Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.397404 | MICHAEL STIPPICH | ADDRESS REDACTED | | | ADA 430.391931195238<br>BAT 312.445892910186<br>BTC 0.00323435022795232<br>ETH 4.91173950736196<br>MANA 248.889349605603<br>MATIC 1760.96759977344<br>UNI 10.6233711978255<br>USDC 215.138369256415 | | |
| 3.1.397405 | MICHAEL STIRLING MAXWELL GREEN | ADDRESS REDACTED | | | ADA 140.093864147079<br>BNB 1.44320916208201<br>BTC 0.882583641776845<br>CEL 11595.5003630622<br>ETH 7.56387420351888<br>MATIC 11.6615175419878<br>SGB 245.748099653522<br>SNX 35.3912689614217<br>TUSD 3.393633494784<br>USDC 18336.265235<br>XRP 0.016319 | | |
| 3.1.397406 | MICHAEL STIVEN ARBELAEZ | ADDRESS REDACTED | | | BTC 0.00219799128634524<br>USDT ERC20 1.56783170633486 | | |
| 3.1.397407 | MICHAEL STOCCO | ADDRESS REDACTED | | | BAT 521.750297<br>BTC 0.00106230227845717<br>CEL 127.879522056524<br>LINK 5.89151052<br>SGB 143.1257024863<br>USDC 10<br>XRP 947.225033 | | |
| 3.1.397408 | MICHAEL STOCKER | ADDRESS REDACTED | | | MATIC 11.3564301381745 | | |
| 3.1.397409 | MICHAEL STOCKWELL | ADDRESS REDACTED | | | BTC 0.00000079594927031<br>ETH 0.000045151197093861<br>UMA 0.00827730966223855<br>XLM 0.0776440405377219 | | |
| 3.1.397410 | MICHAEL STOECKEL | ADDRESS REDACTED | | | BTC 0.00120115610679243<br>CEL 8.19419282432853 | | |
| 3.1.397411 | MICHAEL STOJKOVIC | ADDRESS REDACTED | | | USDC 408.284278368998 | | |
| 3.1.397412 | MICHAEL STOLARZ | ADDRESS REDACTED | | | ETH 0.0000936681626859339<br>LTC 0.0923002462784342<br>MATIC 7.43456138555399 | | |
| 3.1.397413 | MICHAEL STOLINS | ADDRESS REDACTED | | | BTC 0.000000730733480813<br>ETH 0.000125567843551909 | | |
| 3.1.397414 | MICHAEL STOLL | ADDRESS REDACTED | | | BTC 0.000120192026904462<br>CEL 0.0336978445777469 | | |
| 3.1.397415 | MICHAEL STONE | ADDRESS REDACTED | | | BTC 0.10980689024973<br>CEL 108.164561554672<br>ETH 3.36567516949213<br>LTC 1.08998110520912 | | |
| 3.1.397416 | MICHAEL STONE | ADDRESS REDACTED | | | SNX 0.00693057552206484 | | |
| 3.1.397417 | MICHAEL STONE | ADDRESS REDACTED | | | BTC 0.57206598564515<br>CEL 2047.34809354556<br>ETH 71.6960376275041<br>USDC 31000 | | |
| 3.1.397418 | MICHAEL STONE | ADDRESS REDACTED | | | AVAX 190.554699472954<br>BTC 0.0016281792067183<br>CEL 469.034741076501<br>DOT 1000.27834390395<br>ETH 0.027932211766065<br>LINK 0.384378537795389<br>USDC 2.13588650371732<br>USDT ERC20 15.3531209362256 | | |
| 3.1.397419 | MICHAEL STOREY | ADDRESS REDACTED | | | CEL 1.09721750791087 | | |
| 3.1.397420 | MICHAEL STORIE | ADDRESS REDACTED | | | ADA 0.314564803807328<br>BTC 0.000163933590454385<br>ETH 0.000584099226596361<br>MCDAI 6.39296143094946<br>USDC 37.5320819764386 | USDC 5 | |
| 3.1.397421 | MICHAEL STORM | ADDRESS REDACTED | | | BNT 0.0252711842983837<br>BTC 0.000000038695802574<br>CEL 2.18767761767049<br>COMP 0.00155488486477486<br>ETH 0.000010244234811113<br>KNC 0.000745724243768428<br>LINK 0.0295284333938756<br>MATIC 1.06936443385684<br>MCDAI 71.6257895944229<br>UNI 0.0528328221482149<br>XLM 0.106646032893283<br>XRP 0.0105664428057673<br>ZEC 0.0021902900868815<br>ZRX 0.0640181175489403 | | |
| 3.1.397422 | MICHAEL STOUT | ADDRESS REDACTED | | | ADA 0.462134073073112<br>BTC 0.000008837839712648<br>ETC 0.000263062870658581<br>ETH 0.000037506905533183<br>LINK 0.000615749682322383<br>MATIC 0.147247295052972 | | |
| 3.1.397423 | MICHAEL STOVALL | ADDRESS REDACTED | | | BTC 0.00150877402613857<br>CEL 1.08809031704837 | | |
| 3.1.397424 | MICHAEL STRACHAN | ADDRESS REDACTED | | | BTC 0.0229017588012561<br>CEL 14.226078204867<br>USDC 9.6710750973798<br>USDT ERC20 53.5782656800221 | | |
| 3.1.397425 | MICHAEL STRACHAN | ADDRESS REDACTED | | | BNT 0.174251384429445<br>BTC 0.000148085760533565 | | |
| 3.1.397426 | MICHAEL STRAGNOLA | ADDRESS REDACTED | | | SGB 0.909212862998176<br>XLM 0.0253541618747672<br>XRP 0.00000053656546698 | | |
| 3.1.397427 | MICHAEL STRAIN | ADDRESS REDACTED | | | BAT 0.335882107523757<br>BTC 0.245001167934057<br>CEL 1.13975744499371<br>DASH 0.00362213385393997<br>ETH 6.08181469442042<br>LINK 210.187181737929<br>SNX 86.3850901570042<br>USDC 1.89372383014979<br>XLM 172.736908214104<br>ZRX 532.137153532731 | | ETH 0.0186939883722074 |
| 3.1.397428 | MICHAEL STRAMAGLIO | ADDRESS REDACTED | | | USDC 8386.16350363602 | | |
| 3.1.397429 | MICHAEL STRAND | ADDRESS REDACTED | | | CEL 0.0987400250440897<br>XRP 0.000000017084478022 | | |
| 3.1.397430 | MICHAEL STRASBURGER | ADDRESS REDACTED | | | AVAX 3.13786832083606<br>BTC 0.000037453926498523<br>COMP 1.00017582145525<br>DOT 19.4774444657376<br>ETH 0.000638375793634438<br>MATIC 138.47530858163<br>PAX 1.98622859827815<br>SNX 215.547410775504<br>UMA 0.000926122290670037<br>USDC 0.604453397134358 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.397431 | MICHAEL STREITER | ADDRESS REDACTED | | | BTC 0.000000129231200328 | BTC 0.000000492936037771 | |
| 3.1.397432 | MICHAEL STRINGFELLOW | ADDRESS REDACTED | | | DASH 0.782809140240726<br>ETH 0.0244267767186476<br>USDC 105.75517894537 | | |
| 3.1.397433 | MICHAEL STROH | ADDRESS REDACTED | | | BTC 0.407358526758363<br>CEL 246.713123497318 | | |
| 3.1.397434 | MICHAEL STROHMAN | ADDRESS REDACTED | | | MATIC 1056.92809187126 | | |
| 3.1.397435 | MICHAEL STROJEK | ADDRESS REDACTED | | | BTC 0.000000058807463337<br>ETH 0.000076430596726655 | | |
| 3.1.397436 | MICHAEL STRØM | ADDRESS REDACTED | | | CEL 14.7266591595128<br>DOT 20.5 | | |
| 3.1.397437 | MICHAEL STROME | ADDRESS REDACTED | | | BTC 0.118538144763082 | | |
| 3.1.397438 | MICHAEL STROUP | ADDRESS REDACTED | | | BTC 0.000011985733540475 | | |
| 3.1.397439 | MICHAEL STROZIER | ADDRESS REDACTED | | | BTC 0.0287712300244643<br>ETH 1.13456445766658<br>SGB 3.62578179085071<br>XRP 24.2320647094595 | | |
| 3.1.397440 | MICHAEL STRUB | ADDRESS REDACTED | | | BTC 0.0206245620208598<br>CEL 18.1936214472009 | | |
| 3.1.397441 | MICHAEL STRUBEL | ADDRESS REDACTED | | | AAVE 0.0000692121932787639<br>BAT 0.0000639307743325592<br>BNT 0.00102754754511166<br>BTC 0.000511062569970755<br>DASH 0.000013081686222887<br>ETH 0.015084786892392<br>MATIC 17.3115078879315<br>SNX 0.00939393670266443<br>USDC 27.1881362301893<br>ZRX 0.000249509627590139 | AAVE 0.000025643052459446<br>BAT 0.363710690821923<br>BTC 0.000000007178525295<br>SNX 0.00163582208281203<br>USDC 0.000000789711868115<br>ZRX 2.83961664883976 | |
| 3.1.397442 | MICHAEL STRUNK II | ADDRESS REDACTED | | | BTC 0.00319143762799511<br>USDC 0.313091337734811<br>XLM 39.8970022667177 | | |
| 3.1.397443 | MICHAEL STUART | ADDRESS REDACTED | | | BTC 0.0941410276577267<br>CEL 9339.26485691835<br>ETH 0.080294<br>LUNC 32.719997<br>MATIC 2065.90774047<br>MCDAI 30 | | |
| 3.1.397444 | MICHAEL STUART | ADDRESS REDACTED | | | ADA 0.14474659154758<br>AVAX 2.36439150088956<br>BTC 0.0321250608958948<br>ETH 0.000967540269352303<br>LINK 3.29126891676316<br>MANA 0.0462279686828056<br>SNX 34.1999478054706<br>UNI 0.00589528675579819<br>USDC 0.00520069464014771<br>USDT ERC20 0.0196743456155227 | | ADA 133.639198221811<br>ETH 1.09715410673701<br>USDC 2.56158574071599<br>USDT ERC20 10.4897758159263 |
| 3.1.397445 | MICHAEL STUART CLINGERMAN | ADDRESS REDACTED | | | BTC 0.000204700304074294<br>DOT 9.9120915243306<br>ETH 0.0810899548824168 | | |
| 3.1.397446 | MICHAEL STUART MCMULLEN | ADDRESS REDACTED | | | BTC 0.218168480037533<br>ETH 1.99673639233355<br>USDC 40746.2465043695 | CEL 47.6698760025232 | |
| 3.1.397447 | MICHAEL STUDENT | ADDRESS REDACTED | | | ADA 0.190343427644975<br>BAT 0.0136814590147836<br>BCH 0.00182214795585196<br>BSV 2.54402032547872<br>BTC 0.000369275554086225<br>CEL 1.15103321946334<br>ETH 0.286103817589491<br>LINK 0.00290407956249943<br>MCDAI 42.3549254884804<br>USDC 0.0186165313551772<br>XLM 0.0482137506321007<br>XRP 0.000000839012909482<br>ZRX 0.0350345654260625 | | |
| 3.1.397448 | MICHAEL STUHMER | ADDRESS REDACTED | | | BTC 0.115693907525235<br>ETH 0.718627054214663<br>MANA 156.39120209011<br>MATIC 4008.66385227328 | | |
| 3.1.397449 | MICHAEL STUTZMAN | ADDRESS REDACTED | | | BTC 0.000360588878610083<br>ETH 0.0107530280072384 | BTC 0.000000840317681847<br>ETH 0.000000331716397014 | |
| 3.1.397450 | MICHAEL SUAREZ | ADDRESS REDACTED | | | BTC 0.000012705184764442<br>ETH 0.000066726163912068 | | |
| 3.1.397451 | MICHAEL SUAREZ | ADDRESS REDACTED | | | ADA 1738.13944546445<br>BTC 0.0173413473649293<br>ETH 1.12626546884376<br>GUSD 10558.4648501582<br>MANA 130.205582407223<br>USDC 16367.3623716216<br>USDT ERC20 5153.56667381625 | USDC 10000 | |
| 3.1.397452 | MICHAEL SUBIDO | ADDRESS REDACTED | | | BTC 0.00161873826650997<br>ETH 0.00802192902598643<br>LTC 0.0237596375912726<br>USDC 0.699799041474414 | BTC 0.000007547906613046<br>LTC 2.36570107254429 | |
| 3.1.397453 | MICHAEL SUCHOCKI | ADDRESS REDACTED | | | BTC 0.00000013820701401 | | |
| 3.1.397454 | MICHAEL SUDIBYO | ADDRESS REDACTED | | | BTC 0.000164462602278027<br>ETH 0.00659988342639606 | | |
| 3.1.397455 | MICHAEL SUERO | ADDRESS REDACTED | | | BTC 0.00102744317619063<br>CEL 0.227910855413226<br>XRP 0.007914 | | |
| 3.1.397456 | MICHAEL SUJEK | ADDRESS REDACTED | | | BTC 0.00198234839819713<br>DOT 0.00211915212511241<br>ETH 0.000006804362275856<br>LINK 0.056791796572301<br>MATIC 0.061770528067466<br>SOL 0.0000391504538161019<br>UNI 0.0334161085807862<br>USDC 0.00781027173754921 | BTC 2.93977937781879<br>SOL 0.0643516665817048<br>USDC 0.00514554600462042 | |
| 3.1.397457 | MICHAEL SULLIVAN | ADDRESS REDACTED | | | BTC 0.00285104635183154 | | |
| 3.1.397458 | MICHAEL SULLIVAN | ADDRESS REDACTED | | | BTC 0.00110212488383691<br>ETH 0.224345748569903 | | |
| 3.1.397459 | MICHAEL SULLIVAN | ADDRESS REDACTED | | | AAVE 4.82625305803621<br>ADA 2800.81948513389<br>BTC 7.86252545045662<br>ETH 0.033386657082763<br>LINK 0.176301488820388<br>LTC 2.94502331227841<br>MATIC 670.737764831492<br>MCDAI 42.5573129243752<br>SNX 30.4811001370246<br>UNI 426.320355904365 | BTC 1.67296509163053<br>ETH 23.392555254273<br>LINK 563.955417248018 | |
| 3.1.397460 | MICHAEL SULLIVAN | ADDRESS REDACTED | | | AVAX 0.492599148935688<br>ETH 0.236975959097171<br>LINK 303.005493289934<br>XRP 47.39 | ETH 0.01397933 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.397461 | MICHAEL SULLIVAN | ADDRESS REDACTED | | | BTC 0.000089442136634687<br>ETH 0.00583937542399195<br>MCDAI 0.75239814319512<br>SNX 0.463914679106418<br>UNI 0.0315701210596721<br>USDC 0.0108490659294175<br>USDT ERC20 0.0379775234071501<br>ZRX 0.804912832952632 | | |
| 3.1.397462 | MICHAEL SULLIVAN | ADDRESS REDACTED | | | BTC 0.213920776318913<br>ETH 1.96922943430581 | | |
| 3.1.397463 | MICHAEL SULLIVAN | ADDRESS REDACTED | | | BTC 0.00239343018937031<br>ETH 1.03557588436738<br>LINK 29.9301910584491<br>MATIC 1347.46009314722<br>UNI 24.8433815752255<br>USDT ERC20 209.979482002224 | | |
| 3.1.397464 | MICHAEL SUMNER | ADDRESS REDACTED | | | ADA 10.1281301177417<br>BCH 0.165555369885242<br>BTC 0.30300682695404<br>DOGE 312.993825666126<br>ETH 4.30561107176904<br>LINK 139.703024520375 | BTC 0.00054961 | |
| 3.1.397465 | MICHAEL SUN | ADDRESS REDACTED | | | ETH 0.0011616992804437 | | |
| 3.1.397466 | MICHAEL SUN | ADDRESS REDACTED | | | BTC 0.0860709385836009 | | |
| 3.1.397467 | MICHAEL SUNARTO | ADDRESS REDACTED | | | ADA 8.83045769500626<br>BNB 0.000006563230263709<br>BTC 0.0000364823308032359<br>LUNC 0.000056074895206498<br>MATIC 2.08312936848604<br>SOL 0.000031017202547347<br>USDC 25.793202748509<br>USDT ERC20 1.83780641743446 | | |
| 3.1.397468 | MICHAEL SUNDARARAMAN | ADDRESS REDACTED | | | BTC 0.000857850358297479<br>USDT ERC20 44.1343183000557<br>XRP 0.000000283465224224 | | |
| 3.1.397469 | MICHAEL SUNDINE | ADDRESS REDACTED | | | USDC 20375.7601009688 | | |
| 3.1.397470 | MICHAEL SUNG CHIN | ADDRESS REDACTED | | | BTC 0.528427108530602<br>ETH 4.45749412873613<br>LINK 99.4402662806948<br>SOL 0.0533863131171446 | SOL 0.000000000169658938 | |
| 3.1.397471 | MICHAEL SUNG PAEK | ADDRESS REDACTED | | | ETH 0.238404333107784 | | |
| 3.1.397472 | MICHAEL SURETTE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.397473 | MICHAEL SUSANTO | ADDRESS REDACTED | | | ADA 0.92119291098325<br>BTC 0.00023278500306791<br>CEL 0.00420452796466182<br>DOT 0.00873956566977087<br>ETH 0.0103076595899205<br>LUNC 0.000000366488770098<br>SOL 0.0502966303992384<br>USDC 0.966843330706819<br>USDT ERC20 0.00197481091528304<br>UST 25.2521032301291 | | |
| 3.1.397474 | MICHAEL SUSANTYO | ADDRESS REDACTED | | | ADA 0.00373194590549835<br>BNB 0.000031490396524532<br>BTC 0.000125991637139652<br>CEL 2.90670921138195<br>ETH 0.000867854172599623<br>LTC 0.000000006292307692 | | |
| 3.1.397475 | MICHAEL SUSICKY | ADDRESS REDACTED | | | BTC 0.0167363028281167 | | |
| 3.1.397476 | MICHAEL SUSSMAN | ADDRESS REDACTED | | | BTC 0.000165620169525236<br>ETH 0.000560115666953043<br>USDC 4390.64953701195 | | |
| 3.1.397477 | MICHAEL SUTHERLAND | ADDRESS REDACTED | | | BTC 0.000000002396898179<br>CEL 0.148666599700891 | | |
| 3.1.397478 | MICHAEL SUTTON | ADDRESS REDACTED | | | BTC 0.000000569436093622<br>CEL 1.08109188087215 | | |
| 3.1.397479 | MICHAEL SUTTON | ADDRESS REDACTED | | | USDC 3.16137694357204 | | |
| 3.1.397480 | MICHAEL SUTTON | ADDRESS REDACTED | | | BTC 0.00177018482152757<br>CEL 229.872630809507<br>SGB 681.713034954218<br>SNX 25.9330160324647<br>XLM 3773.17032357416<br>XRP 5135.1509421315 | | |
| 3.1.397481 | MICHAEL SUTTON | ADDRESS REDACTED | | | BTC 0.0363639222446432<br>USDC 462.271748554093 | | |
| 3.1.397482 | MICHAEL SVOBODA | ADDRESS REDACTED | | | BNB 0.00140872669562029<br>BTC 0.000000008860730749 | | |
| 3.1.397483 | MICHAEL SWAAB | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.397484 | MICHAEL SWANEPOEL | ADDRESS REDACTED | | | BTC 0.00334250561322147<br>CEL 0.919036593238337 | | |
| 3.1.397485 | MICHAEL SWARTZ | ADDRESS REDACTED | | | BAT 112.454373398589<br>BCH 0.029398288896898<br>BSV 0.00372377003242723<br>BTC 1.03117697262953<br>DASH 0.00040703220753339<br>DOT 45.379753932057<br>EOS 25.6303140623125<br>ETC 1.02682621059636<br>ETH 0.610459141439918<br>LUNC 6.65829232468771<br>XLM 83.009299916512<br>XRP 0.38761903787617<br>ZEC 0.108361634848209 | | |
| 3.1.397486 | MICHAEL SWEENEY | ADDRESS REDACTED | | | AVAX 6.64888570454205<br>BTC 0.0116132798556476<br>CEL 11.0317766952462<br>ETH 2.38949280048876 | | |
| 3.1.397487 | MICHAEL SWEENEY | ADDRESS REDACTED | | | BAT 0.00213413797552471<br>BCH 0.000921481015353792<br>BTC 0.000025934265234163<br>CEL 1.15653938624662<br>DASH 0.00749148652341826<br>ETC 0.00316424272804224<br>ETH 0.000003789754475847<br>LTC 0.000256180698786913<br>SGB 0.788852365183485<br>USDC 0.115620184646382<br>USDT ERC20 0.0167053057494181<br>XRP 0.000000393915828038<br>ZEC 0.0003937822775389<br>ZRX 0.982589256395664 | | |
| 3.1.397488 | MICHAEL SWEENEY | ADDRESS REDACTED | | | ADA 1051.65201789415<br>BTC 0.190500267230626<br>CEL 19.6861894728137<br>DOT 11.3954850315763<br>ETH 3.92472239081731<br>LINK 14.5191748369579<br>LUNC 104.067786672327<br>MATIC 1452.13390969028 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.397489 | MICHAEL SWENSON | ADDRESS REDACTED | | | BTC 0.000000430110565975<br>USDC 0.372231559089285 | | |
| 3.1.397490 | MICHAEL SWIETLICKI | ADDRESS REDACTED | | | BTC 0.00484859891815697<br>DOT 31.8888085965169<br>ETH 0.00644085526094916<br>MATIC 339.254126773512 | | |
| 3.1.397491 | MICHAEL SWINDLER | ADDRESS REDACTED | | | BTC 0.000000786968831547<br>MATIC 0.0310375038755121 | BTC 0.000000005922827523 | |
| 3.1.397492 | MICHAEL SWINFORD | ADDRESS REDACTED | | | ETH 100.687136642607 | | |
| 3.1.397493 | MICHAEL SWIRES | ADDRESS REDACTED | | | BTC 0.000000001957972328<br>CEL 0.00711096586525364<br>TUSD 0.165857782989375 | | |
| 3.1.397494 | MICHAEL SWISHER | ADDRESS REDACTED | | | BTC 0.115244567160826<br>USDC 4.78647482742636 | BTC 1.69370617 | |
| 3.1.397495 | MICHAEL SWITICK | ADDRESS REDACTED | | | CEL 2.4196464686498<br>SGB 0.302608439595989<br>XRP 2.0224127410045 | | |
| 3.1.397496 | MICHAEL SWITZER | ADDRESS REDACTED | | | BTC 0.0219726630506031<br>ETH 0.150131530770933 | | |
| 3.1.397497 | MICHAEL SYKORA | ADDRESS REDACTED | | | BTC 0.429600900997298<br>XLM 30.7311705587017 | BTC 0.16058823 | |
| 3.1.397498 | MICHAEL SYLVIA | ADDRESS REDACTED | | | BTC 0.000001795477402972<br>DOGE 0.0425307751126684<br>USDT ERC20 0.00284667805036928 | | |
| 3.1.397499 | MICHAEL SZABO | ADDRESS REDACTED | | | BTC 0.187775637488956<br>ETH 1.95034717774681<br>SNX 86.1658462316136 | | |
| 3.1.397500 | MICHAEL SZALATY | ADDRESS REDACTED | | | BTC 0.000000009859631826<br>CEL 0.0026825615976238 | | |
| 3.1.397501 | MICHAEL SZCZEPANEK | ADDRESS REDACTED | | | BTC 0.0826171720098473<br>CEL 72.2604690370317 | | |
| 3.1.397502 | MICHAEL SZERENCSY | ADDRESS REDACTED | | | USDC 0.400221347964273 | | |
| 3.1.397503 | MICHAEL SZIPSZKY | ADDRESS REDACTED | | | BTC 0.000003452590053702<br>GUSD 0.998710351788617 | | |
| 3.1.397504 | MICHAEL SZOSTAK | ADDRESS REDACTED | | | CEL 0.515022308017666<br>MCDAI 31.8609598286275<br>SNX 185.39114398571 | | |
| 3.1.397505 | MICHAEL SZULC | ADDRESS REDACTED | | | AVAX 22.6686803545827<br>BTC 1.27530500331154<br>DOT 67.4325706028489<br>MATIC 1537.98079605553<br>SOL 55.6698653892553<br>USDC 1261.47556400541 | | |
| 3.1.397506 | MICHAEL T BLUMEL | ADDRESS REDACTED | | | BTC 0.0694040430954037<br>USDC 224.500300221638 | | |
| 3.1.397507 | MICHAEL T JOHNSON | ADDRESS REDACTED | | | ADA 0.000068579739951741<br>AVAX 42.2027724043294<br>BTC 0.000249624527633557<br>ETH 0.00326879129373965<br>MATIC 1069.39068314601<br>USDC 0.000178084882006187 | ADA 0.415736829836194<br>BTC 0.000000296014309713<br>CEL 125.748437303316<br>ETH 0.000000535997604859<br>USDC 0.621536202801085 | |
| 3.1.397508 | MICHAEL T SHINDELDECKER | ADDRESS REDACTED | | | BTC 0.0150957381505682<br>MATIC 99.5044206554838<br>SOL 1.23756765401703 | | |
| 3.1.397509 | MICHAEL TABIBIAN | ADDRESS REDACTED | | | CEL 24.1754104778692 | | |
| 3.1.397510 | MICHAEL TABONE | ADDRESS REDACTED | | | COMP 0.0000306036470323279<br>MATIC 0.160029523845083<br>XLM 0.0160130790855461<br>XRP 0.013209431229258 | | |
| 3.1.397511 | MICHAEL TABOR | ADDRESS REDACTED | | | USDC 987.158352225833 | | |
| 3.1.397512 | MICHAEL TAEWUN MOON | ADDRESS REDACTED | | | AAVE 19.8824176295093<br>ADA 15.7910496067578<br>BTC 1.8298442319627<br>CEL 160.185843158557<br>DOT 596.954000836962<br>ETH 3.03552808967585<br>LINK 410.665757995078<br>MATIC 25229.0999587278<br>SOL 0.134248934390052 | ADA 88998.8265330775<br>BTC 13.8404989813519<br>SOL 807.452388584745 | |
| 3.1.397513 | MICHAEL TAFFE | ADDRESS REDACTED | | | DOT 19.5535091312411<br>SNX 396.827476297047 | | |
| 3.1.397514 | MICHAEL TAGLIAPIETRA | ADDRESS REDACTED | | | ADA 0.248232146187876<br>BTC 0.000002810525268959<br>CEL 82.0203968725248<br>ETH 5.16337878586542<br>MANA 21.21168943<br>USDC 1.21976262269308<br>XRP 54831.1528359539 | | |
| 3.1.397515 | MICHAEL TAKESHI UYEMURA | ADDRESS REDACTED | | | ADA 3565.80962018499<br>BTC 1.03025279896174<br>ETH 24.6475226343318 | | |
| 3.1.397516 | MICHAEL TALARICO | ADDRESS REDACTED | | | CEL 22.9189147142856<br>ETH 1.969491 | | |
| 3.1.397517 | MICHAEL TALAVERA | ADDRESS REDACTED | | | BTC 0.0582974648715174<br>ETH 0.210068453900624<br>USDC 0.0354888630768047 | | |
| 3.1.397518 | MICHAEL TALBOTT | ADDRESS REDACTED | | | BTC 0.0416339609815311<br>USDC 1170.21956478789 | | |
| 3.1.397519 | MICHAEL TALIERCIO | ADDRESS REDACTED | | | AAVE 10.123249010574<br>BTC 0.296583118444172<br>CEL 73.7904197760119<br>COMP 11.3786990100706<br>DASH 4.04132537567582<br>ETH 12.0388811165298<br>LINK 48.4803124051732<br>MATIC 5.98867058002728<br>SNX 106.103301684759<br>SUSHI 60.9686499159826<br>ZEC 5.11641492326083 | | |
| 3.1.397520 | MICHAEL TALLEY | ADDRESS REDACTED | | | BTC 0.000000856732516446<br>ETH 0.000035518816722644 | | |
| 3.1.397521 | MICHAEL TAM | ADDRESS REDACTED | | | BTC 0.00165620347452502 | | |
| 3.1.397522 | MICHAEL TAM | ADDRESS REDACTED | | | USDC 102.732089462899 | USDC 0.000000521084363009 | |
| 3.1.397523 | MICHAEL TAMAROV | ADDRESS REDACTED | | | BTC 0.00103527303101292<br>ETH 0.826314572926491 | | |
| 3.1.397524 | MICHAEL TAMBERINO | ADDRESS REDACTED | | | CEL 1.10127199549421 | | |
| 3.1.397525 | MICHAEL TAMMARO | ADDRESS REDACTED | | | BTC 0.000012312968880378<br>ETH 0.000002627956024276<br>LINK 0.0563507579401322<br>SGB 0.0340640096116828<br>SNX 0.000562728497875512<br>XRP 0.222825946824127 | | |
| 3.1.397526 | MICHAEL TAMMEN | ADDRESS REDACTED | | | ADA 0.00484503473301949<br>BTC 0.333300727313325<br>ETH 1.36724700225055<br>USDC 0.00803231832782009<br>USDT ERC20 0.639768522448533 | | |
| 3.1.397527 | MICHAEL TAN | ADDRESS REDACTED | | | ADA 480.746223004436<br>BNB 3.20325619629567<br>BTC 0.000947931214122992 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.397528 | MICHAEL TAN | ADDRESS REDACTED | | | CEL 0.4021743662305<br>LTC 0.21666192 | | |
| 3.1.397529 | MICHAEL TAN | ADDRESS REDACTED | | | BTC 0.000022676226551119 | | |
| 3.1.397530 | MICHAEL TAN | ADDRESS REDACTED | | | BTC 0.0507098074133886 | | |
| 3.1.397531 | MICHAEL TAN HOCK GUAN | ADDRESS REDACTED | | | BTC 0.00000668315647335<br>ETH 0.00663607869930447 | | |
| 3.1.397532 | MICHAEL TANG | ADDRESS REDACTED | | | BTC 0.000099017805871808<br>CEL 8.08774113370373 | | |
| 3.1.397533 | MICHAEL TANGA | ADDRESS REDACTED | | | BTC 0.0907403284263775<br>LUNC 33834.3450591885<br>SOL 4.07482674922262<br>USDC 0.574611179913933 | | |
| 3.1.397534 | MICHAEL TANGUAY | ADDRESS REDACTED | | | BTC 0.000560251573352302<br>ETH 1.26040200912178<br>MCDAI 30<br>USDC 544.777138174791 | | |
| 3.1.397535 | MICHAEL TANGUMA | ADDRESS REDACTED | | | BTC 0.00002949964226923 | | |
| 3.1.397536 | MICHAEL TANNER | ADDRESS REDACTED | | | MCDAI 0.0424653567181739<br>USDC 0.409519389717723 | | |
| 3.1.397537 | MICHAEL TANSEY | ADDRESS REDACTED | | | ADA 0.000025084677107409<br>AVAX 0.000691882489433793<br>BTC 0.000016364257983937<br>DOT 0.0179523114717553<br>MATIC 0.0858927132994873<br>UNI 0.000887779027712397<br>XTZ 0.0235378565427923 | ADA 0.0651919805731784<br>BTC 0.000000006616066353<br>DOT 0.00000000004044265 | |
| 3.1.397538 | MICHAEL TAPIA | ADDRESS REDACTED | | | BTC 0.102590282304776<br>SOL 2.03432019422488 | | |
| 3.1.397539 | MICHAEL TAPOLCI | ADDRESS REDACTED | | | LTC 0.0143474681214248 | | |
| 3.1.397540 | MICHAEL TAPPER | ADDRESS REDACTED | | | BTC 0.000584935420439433<br>ETH 0.0046685236135499 | | |
| 3.1.397541 | MICHAEL TARDANICO | ADDRESS REDACTED | | | BTC 0.000026988311113394<br>MATIC 0.00330443165141288<br>USDC 0.00083908485432859 | BTC 0.0163727458311768<br>MATIC 1.8325077837236<br>USDC 0.474903657958423 | |
| 3.1.397542 | MICHAEL TARR | ADDRESS REDACTED | | | BTC 0.00484951854325742 | | |
| 3.1.397543 | MICHAEL TARSI | ADDRESS REDACTED | | | BTC 0.0000000036637090999999<br>GUSD 0.0409908068286758<br>USDC 157600.430828664 | BTC 0.000003322585770046 | |
| 3.1.397544 | MICHAEL TASKER | ADDRESS REDACTED | | | BTC 0.000133585446106405<br>CEL 7.814445845802<br>SGB 8161.15433869674<br>XRP 0.000000161616168648 | | |
| 3.1.397545 | MICHAEL TAUBMAN | ADDRESS REDACTED | | | BTC 0.0636688783062174<br>DASH 0.615406868050451<br>DOT 0.117396711370258<br>EOS 36.306817425391<br>ETH 0.37322512834494<br>LINK 0.0144510988957315<br>MATIC 480.431840463245<br>SNX 0.215179722675968<br>USDC 10.882730571705<br>XLM 28.5390323059112<br>ZRX 107.24066589875 | | USDC 0.000000893459702121 |
| 3.1.397546 | MICHAEL TAUSHER | ADDRESS REDACTED | | | ADA 0.0312521082793927<br>ETH 0.000043467030379163<br>LTC 0.000569373141304312 | | |
| 3.1.397547 | MICHAEL TAVLIAN | ADDRESS REDACTED | | | BTC 0.000360543339847773<br>CEL 3.22496101901375<br>LTC 1.18019560199751<br>XRP 78.6901976978182 | | |
| 3.1.397548 | MICHAEL TAY | ADDRESS REDACTED | | | BTC 0.227846996435967<br>ETH 6.22387095756651<br>USDT ERC20 12160.5240704945<br>XRP 744.964771557081 | | |
| 3.1.397549 | MICHAEL TAYLOR | ADDRESS REDACTED | | | BTC 0.168080424615125<br>CEL 179.222002992153<br>ETH 0.795<br>LTC 0.999 | | |
| 3.1.397550 | MICHAEL TAYLOR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.397551 | MICHAEL TAYLOR | ADDRESS REDACTED | | | ETH 10.5482123263073<br>XRP 50000.097 | | |
| 3.1.397552 | MICHAEL TAYLOR | ADDRESS REDACTED | | | BTC 1.24475612412657<br>ETH 27.4159621966475<br>KNC 251.448712176743<br>SGB 776.644312377541<br>SNX 104.959679316181<br>XRP 1.89666198647582 | | |
| 3.1.397553 | MICHAEL TAYLOR GIRAUD | ADDRESS REDACTED | | | BTC 0.00353548038958711<br>ETH 1.37122981150515 | BTC 0.29196457<br>ETH 0.33294654 | |
| 3.1.397554 | MICHAEL TCHALIKIAN | ADDRESS REDACTED | | | BTC 0.00112849885863515<br>USDC 543.73421502475 | | |
| 3.1.397555 | MICHAEL TEASDALE | ADDRESS REDACTED | | | ETC 0.000111260092692118<br>XRP 0.139650380156231 | | |
| 3.1.397556 | MICHAEL TEEUWEN | ADDRESS REDACTED | | | BTC 0.000582604209202842<br>CEL 113.888551774193<br>DOT 4.94551252586261 | | |
| 3.1.397557 | MICHAEL TEFERA | ADDRESS REDACTED | | | AAVE 0.382294993141835<br>BNT 10.13511066<br>CEL 0.467048866988831<br>DOT 4.4053055143489<br>ETH 0.000212427333053266<br>MATIC 4.46548183<br>SNX 5.11023057257279 | | |
| 3.1.397558 | MICHAEL TEIFKE | ADDRESS REDACTED | | | 1INCH 163.478711786257<br>ADA 1775.26291760507<br>BSV 0.477313556420804<br>BTC 0.160367489027036<br>DOGE 374.559620445786<br>DOT 15.7362620390426<br>ETC 15.8760164790295<br>ETH 1.02847147191367<br>LTC 21.1227750260994<br>MATIC 400.194958638407<br>SOL 3.03853305839961<br>USDC 66951.6741626199<br>XLM 538.068599691843<br>XTZ 36.5986616756028 | ETH 0.426215382429147 | |
| 3.1.397559 | MICHAEL TEKAAWA | ADDRESS REDACTED | | | CEL 0.0331589609870671<br>XLM 0.0251609580574761 | | |
| 3.1.397560 | MICHAEL TELANO | ADDRESS REDACTED | | | BTC 0.000000711481888957<br>ETH 0.000167758248764694 | | |
| 3.1.397561 | MICHAEL TELLES | ADDRESS REDACTED | | | ADA 85.1624226242587<br>BTC 0.199805202617992<br>CEL 1.12687366359807<br>LTC 3.28706082395079<br>MATIC 417.772252441495<br>XLM 238.897631819329 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.397562 | MICHAEL TELLES | ADDRESS REDACTED | | | AAVE 0.0046340459586889<br>BTC 0.000118475729637291<br>CEL 1.38458425682828<br>ETH 0.00118181527007299<br>LINK 0.233783341434486<br>LTC 0.00749907813759674<br>MANA 56.5440173952462<br>MATIC 1614.04037437644<br>MCDAI 31.8589353563373<br>SNX 0.105697743345202<br>USDC 269.619341543779<br>XLM 110.488250528968 | | BTC 0.000000003010503206 |
| 3.1.397563 | MICHAEL TEMPLETON | ADDRESS REDACTED | | | BTC 0.000467710466698868<br>ETH 0.000194981141400353 | | |
| 3.1.397564 | MICHAEL TEN DEN | ADDRESS REDACTED | | | ADA 280.382957379871<br>BCH 0.377537563301514<br>BNB 1.23152746747009<br>BTC 0.0488105062005403<br>CEL 5.30690076268552<br>ETH 0.477900363526496<br>LINK 10.0572329958698<br>USDT ERC20 1.27694556074263<br>XLM 1219.88476775561 | | |
| 3.1.397565 | MICHAEL TENGSTEDT | ADDRESS REDACTED | | | BTC 0.000494724711920967<br>CEL 2947.37281461937<br>MATIC 923<br>PAXG 0.26272114526 | | |
| 3.1.397566 | MICHAEL TENNANT | ADDRESS REDACTED | | | USDC 57.0567285516231 | | |
| 3.1.397567 | MICHAEL TEO | ADDRESS REDACTED | | | BTC 0.00336697365741046<br>USDC 0.0416122870698268 | | |
| 3.1.397568 | MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | | | BCH 0.00158610529933543<br>BTC 0.000081173205891421<br>ETC 0.00334930267527024<br>ETH 0.000770574035611568<br>LTC 0.000106155099408309 | BTC 0.0304867997645709 | |
| 3.1.397569 | MICHAEL TERPKO | ADDRESS REDACTED | | | ADA 751.304950840052<br>BTC 0.566992761333545<br>ETH 5.10946061720861 | | |
| 3.1.397570 | MICHAEL TERRAZAS | ADDRESS REDACTED | | | CEL 1.09274880274711 | | |
| 3.1.397571 | MICHAEL TERRENCE BOARDMAN | ADDRESS REDACTED | | | | BTC 0.0858415485558554 | |
| 3.1.397572 | MICHAEL TERRIS | ADDRESS REDACTED | | | BTC 0.000827417299640901<br>CEL 0.747116045381934<br>XRP 2773.66804269763 | | |
| 3.1.397573 | MICHAEL TERUYA | ADDRESS REDACTED | | | BTC 0.0103183211368461 | | |
| 3.1.397574 | MICHAEL TESFAY YOHANS | ADDRESS REDACTED | | | CEL 0.0042333331705818 | | |
| 3.1.397575 | MICHAEL TESKE | ADDRESS REDACTED | | | SNX 94.6096964183703 | | |
| 3.1.397576 | MICHAEL TESTA | ADDRESS REDACTED | | | CEL 817.146809652237<br>ETH 12.79672017 | | |
| 3.1.397577 | MICHAEL TESTEN | ADDRESS REDACTED | | | BTC 0.00100715734707305<br>MATIC 3686.27579904254 | | |
| 3.1.397578 | MICHAEL THAI | ADDRESS REDACTED | | | BTC 0.507668713675304 | | |
| 3.1.397579 | MICHAEL THAI | ADDRESS REDACTED | | | ADA 867.613376044651<br>BTC 0.0657033953215668<br>ETH 1.90410001058143<br>SNX 0.0460971193815536<br>USDC 216.397161817179<br>XLM 59.30765661177<br>XRP 1.37643621944052 | | |
| 3.1.397580 | MICHAEL THAM | ADDRESS REDACTED | | | ADA 144.976562793335<br>BTC 0.000921001972468427<br>CEL 0.784103703389259 | | |
| 3.1.397581 | MICHAEL THANH NGUYEN | ADDRESS REDACTED | | | BTC 0.000000001157923978<br>CEL 0.000936070074812613<br>ETH 0.000001504515549434<br>SNX 0.00904835254527789<br>USDC 0.0409491638132585 | BTC 0.0000012510570786<br>SNX 0.00006788625796193<br>USDC 0.000000177388850445 | |
| 3.1.397582 | MICHAEL THANTRON | ADDRESS REDACTED | | | ADA 5068.90493609149<br>BTC 0.907902140411521<br>COMP 0.12994446507738<br>DOT 0.0426846659650719<br>ETH 9.52095421023782<br>GUSD 6.63650416139571<br>LUNC 6.22481414663854<br>MATIC 0.0148552516505305<br>SNX 586.176070389788<br>USDC 0.353425919487435 | | |
| 3.1.397583 | MICHAEL THARP | ADDRESS REDACTED | | | BCH 3.70681779546681<br>BTC 0.0257954349095383<br>CEL 2986.33264245886<br>DOT 178.841662200588<br>ETH 2.23279183975927<br>LINK 414.850013895213<br>LTC 16.2273379307932<br>MANA 17.9742970759178<br>TUSD 34.6073343134606<br>UNI 0.199586528414405<br>USDC 2.64959489574524<br>USDT ERC20 21.1535245448862 | | |
| 3.1.397584 | MICHAEL THAYNE | ADDRESS REDACTED | | | ETH 0.304907198695678<br>KNC 355.569407558339 | | |
| 3.1.397585 | MICHAEL THEOBALD | ADDRESS REDACTED | | | BTC 0.000196228026049431 | | |
| 3.1.397586 | MICHAEL THEODORE STAFF | ADDRESS REDACTED | | | AAVE 33.3563271806955<br>ADA 4.68001493763807<br>AVAX 0.22310506984101<br>BTC 0.0023502016313597<br>CEL 48.6548945302093<br>COMP 21.0867912254386<br>DOT 126.198095859918<br>ETH 0.0108838669586716<br>LINK 336.47366258463<br>LTC 0.874823390606423<br>LUNC 114.733082325958<br>MATIC 460.378333767022<br>SNX 0.424342270924414<br>SOL 0.0666350407798217<br>UNI 0.178220928735539<br>USDC 281491.105177551 | ADA 0.000000074008132243<br>AVAX 12.685258865258<br>SOL 0.000000000842765635 | |
| 3.1.397587 | MICHAEL THEODORUS PETRUS MARIA WOUTERS VAN DEN OUDENWEIJER | ADDRESS REDACTED | | | BTC 0.0000012165317816609<br>USDT ERC20 1.09475531430425 | | |
| 3.1.397588 | MICHAEL THEYER | ADDRESS REDACTED | | | BTC 0.000374536744397678<br>SNX 48.7389675237397 | | |
| 3.1.397589 | MICHAEL THIBODEAU | ADDRESS REDACTED | | | MATIC 1684.2253657735<br>SOL 78.5099933405946<br>ZRX 1512.52513143887 | | |
| 3.1.397590 | MICHAEL THIEL | ADDRESS REDACTED | | | BSV 0.0514809052603504<br>BTC 4.14770644180398<br>EOS 0.243840142391302<br>ETH 74.5650454889545<br>MATIC 8.85067883499093 | | |
| 3.1.397591 | MICHAEL THIERSCH | ADDRESS REDACTED | | | BTC 0.000002375299365148 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.397592 | MICHAEL THIJSSEN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.397593 | MICHAEL THIM | ADDRESS REDACTED | | | BTC 0.0229681757529059<br>CEL 21.9584333954459<br>DOT 7.412<br>ETH 0.28799604<br>USDC 184.192348 | | |
| 3.1.397594 | MICHAEL THOEN | ADDRESS REDACTED | | | BTC 0.000000002753737415<br>CEL 0.393663662874587<br>OMG 0.000000001093125<br>USDC 3.12320288838464<br>XLM 0.00000005345 | | |
| 3.1.397595 | MICHAEL THOEN | ADDRESS REDACTED | | | BTC 0.262179828824878 | | |
| 3.1.397596 | MICHAEL THOMA | ADDRESS REDACTED | | | BTC 0.000000493964998166 | | |
| 3.1.397597 | MICHAEL THOMAS | ADDRESS REDACTED | | | BTC 0.00000025137894643<br>ETH 0.00120831425587932<br>USDC 3.95737477439015 | | |
| 3.1.397598 | MICHAEL THOMAS | ADDRESS REDACTED | | | BTC 0.00110492943788201<br>USDC 2596.29482791981 | | |
| 3.1.397599 | MICHAEL THOMAS | ADDRESS REDACTED | | | LTC 0.000202446398173645 | | |
| 3.1.397600 | MICHAEL THOMAS | ADDRESS REDACTED | | | CEL 1.06365804718894 | | |
| 3.1.397601 | MICHAEL THOMAS | ADDRESS REDACTED | | | LINK 0.0134241077456568 | | |
| 3.1.397602 | MICHAEL THOMAS | ADDRESS REDACTED | | | ADA 414.109318489391<br>BCH 0.454554169894656<br>BTC 0.00950739794061083<br>ETH 0.0990005855129851<br>KNC 13.692432223531<br>LTC 4.40722487459444<br>MATIC 189.118910215256 | | |
| 3.1.397603 | MICHAEL THOMAS | ADDRESS REDACTED | | | CEL 5.27433902732122<br>DOT 0.294409123676298<br>ETH 0.00824648708722571<br>UNI 0.130119962521154<br>USDC 4.67459122786063 | | |
| 3.1.397604 | MICHAEL THOMAS | ADDRESS REDACTED | | | BTC 0.0217053633692438<br>CEL 173.632754565856<br>TGBP 2224.209288<br>USDC 225 | | |
| 3.1.397605 | MICHAEL THOMAS | ADDRESS REDACTED | | | BTC 0.00169534047318014 | | |
| 3.1.397606 | MICHAEL THOMAS BISHA | ADDRESS REDACTED | | | | AVAX 2.103<br>BTC 0.0057494367082566<br>ETH 0.3359579 | |
| 3.1.397607 | MICHAEL THOMAS BOWLES | ADDRESS REDACTED | | | BTC 0.000000051335841082<br>CEL 0.000265354698231435<br>ETH 0.000000843620880019<br>GUSD 0.000356809747527019<br>SGB 1.27812202427594<br>USDC 0.000251205144521534 | BTC 0.000142850029025295<br>CEL 47.7326888754987<br>ETH 0.00349207406575081<br>GUSD 0.54263731975178<br>SGB 5761.10983396669<br>USDC 0.88199879390809<br>XRP 21.475657461529 | |
| 3.1.397608 | MICHAEL THOMAS CALDWELL | ADDRESS REDACTED | | | ETH 0.00163690223069552 | BTC 0.033497 | |
| 3.1.397609 | MICHAEL THOMAS CAMARA | ADDRESS REDACTED | | | BTC 0.0199823788899246 | | |
| 3.1.397610 | MICHAEL THOMAS CLARKE | ADDRESS REDACTED | | | | LINK 27.1924 | |
| 3.1.397611 | MICHAEL THOMAS EAKINS WATSON | ADDRESS REDACTED | | | BAT 14.2334909877915<br>BTC 0.000144160107787858<br>DOT 5.41410249276941<br>ETH 0.000170741668143002<br>MCDAI 43.5196568975617<br>USDC 5.25686388778906<br>XLM 444.539370135393<br>XTZ 21.8645434911748 | BTC 0.000000000925630613 | |
| 3.1.397612 | MICHAEL THOMAS GREZZO | ADDRESS REDACTED | | | BTC 0.00203152213447915<br>ETH 0.0307185310823728 | | BTC 0.00234811<br>ETH 0.0312711011255345 |
| 3.1.397613 | MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | | | BTC 0.192472288764177<br>CEL 790.699508048319<br>EOS 0.00110172448970738<br>ETH 12.355068393607<br>LINK 0.13198230467663<br>LUNC 132.898840484916<br>MATIC 12331.2881556427<br>SOL 55.5643986508179<br>USDC 16000 | ADA 0.0043<br>AVAX 0.000136160164966959<br>EOS 0.00149073283964404<br>MATIC 637.21<br>SOL 40.76895<br>USDC 5000 | |
| 3.1.397614 | MICHAEL THOMAS JR ROOSE | ADDRESS REDACTED | | | ETH 0.00150102032883129 | | |
| 3.1.397615 | MICHAEL THOMAS KELLY | ADDRESS REDACTED | | | BTC 0.0716721400131174<br>ETH 0.279095995225698<br>USDC 0.00407997793288206<br>XLM 0.0437207513944679 | | |
| 3.1.397616 | MICHAEL THOMAS KIMMEL | ADDRESS REDACTED | | | BTC 0.000004017889925895 | | |
| 3.1.397617 | MICHAEL THOMAS NELSON | ADDRESS REDACTED | | | ADA 1530.84903509547<br>BTC 0.650721358649638<br>CEL 1662.40324774662<br>ETH 1.49941294408976<br>LTC 135.864439049659<br>SGB 0.168290658460371<br>XRP 1.10085470678786 | | |
| 3.1.397618 | MICHAEL THOMAS PEARSALL | ADDRESS REDACTED | | | ADA 0.228619062934034<br>BTC 0.000000318113176737999<br>ETH 0.118301199584906<br>USDC 1.43236105580223 | | |
| 3.1.397619 | MICHAEL THOMAS ROZELL | ADDRESS REDACTED | | | USDC 121.40057607852 | CEL 101.632936388961<br>USDC 0.000000383385695591 | |
| 3.1.397620 | MICHAEL THOMAS SCHWARZ | ADDRESS REDACTED | | | BTC 0.000000064650368867 | | |
| 3.1.397621 | MICHAEL THOMAS SLONEKER | ADDRESS REDACTED | | | BTC 0.00113673870246888<br>MATIC 523.88283510517<br>USDC 10.2502188453358 | | USDC 1.92 |
| 3.1.397622 | MICHAEL THOMAS TOWNSEND | ADDRESS REDACTED | | | BTC 0.000160445878910349<br>MCDAI 0.104927136828589<br>USDC 5.39539703549979<br>USDT ERC20 223.765950654901 | BTC 0.08519006<br>MCDAI 64<br>USDC 2889<br>USDT ERC20 5 | |
| 3.1.397623 | MICHAEL THOMAS ZAKARIAN | ADDRESS REDACTED | | | LUNC 20.0572918813392 | | |
| 3.1.397624 | MICHAEL THOMASON | ADDRESS REDACTED | | | MATIC 3430.82829180898<br>USDC 2.05991663201465 | | |
| 3.1.397625 | MICHAEL THOMPSON | ADDRESS REDACTED | | | CEL 0.0287125624931475 | | |
| 3.1.397626 | MICHAEL THOMPSON | ADDRESS REDACTED | | | AVAX 26.1589431429106<br>BTC 0.0013845078773978<br>DOT 59.1106734286938<br>ETH 4.10644816454275<br>LINK 130.74004805859<br>LUNC 0.621532655290896<br>MATIC 341.61181217595<br>UNI 95.4946880423288<br>USDC 112.326836640995 | | |
| 3.1.397627 | MICHAEL THOMPSON | ADDRESS REDACTED | | | BTC 0.00834126659736585<br>ETH 0.0673693251055329 | | |
| 3.1.397628 | MICHAEL THOMPSON | ADDRESS REDACTED | | | BTC 0.00109393630006263<br>MATIC 581.017666470123 | | |
| 3.1.397629 | MICHAEL THOMPSON | ADDRESS REDACTED | | | ADA 597.196814154803<br>BTC 0.0000247024452619O7<br>ETC 4.50314140877172<br>ETH 0.000119004453763734<br>XLM 1036.14899469702 | BTC 0.00000000058382387 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.397630 | MICHAEL THOMPSON | ADDRESS REDACTED | | | BTC 0.000000834476844406<br>ETH 0.0000784367084652329<br>LINK 0.00303982939984471<br>MATIC 0.153853935943776 | | |
| 3.1.397631 | MICHAEL THOMPSON | ADDRESS REDACTED | | | BTC 0.0339593520903221<br>USDC 6559.48325359018 | | |
| 3.1.397632 | MICHAEL THOMPSON | ADDRESS REDACTED | | | ADA 537.681431607409<br>BTC 0.111770813496966<br>CEL 463.925981797623<br>ETH 1.12563479482163<br>MATIC 344.15577463339<br>USDC 10621.0856515727<br>XRP 247.938692038876 | | |
| 3.1.397633 | MICHAEL THOMPSON | ADDRESS REDACTED | | | BTC 0.00276613162943122<br>ETH 0.0541817355543643 | | |
| 3.1.397634 | MICHAEL THOMSEN | ADDRESS REDACTED | | | CEL 37.0729682970136 | | |
| 3.1.397635 | MICHAEL THORN | ADDRESS REDACTED | | | USDC 1.02931497988402 | | |
| 3.1.397636 | MICHAEL THORN | ADDRESS REDACTED | | | BTC 0.000005613167152235<br>USDC 0.325924205564167 | | |
| 3.1.397637 | MICHAEL THORNBACK | ADDRESS REDACTED | | | BSV 0.0821675<br>BTC 0.570123701490692<br>CEL 203.303693181242<br>ETH 1.09732594575502<br>USDC 7978.38799257807<br>USDT ERC20 30.6088508194676 | | |
| 3.1.397638 | MICHAEL THORNTON | ADDRESS REDACTED | | | AVAX 395.165417897504<br>BTC 0.323044366410678<br>ETH 8.31225722781645<br>MATIC 4508.61712409647<br>SOL 207.703797934379 | | |
| 3.1.397639 | MICHAEL THORØ | ADDRESS REDACTED | | | MATIC 3.06648008709784 | | |
| 3.1.397640 | MICHAEL THORPE | ADDRESS REDACTED | | | USDC 8.57877329130305 | | |
| 3.1.397641 | MICHAEL THORSELL ROUGEAU | ADDRESS REDACTED | | | BTC 0.000001028692067792<br>ETH 4.22389957059226 | | |
| 3.1.397642 | MICHAEL TIA | ADDRESS REDACTED | | | XRP 108.641 | | |
| 3.1.397643 | MICHAEL TIERNEY | ADDRESS REDACTED | | | BTC 0.000861448864937612 | | |
| 3.1.397644 | MICHAEL TIGHE | ADDRESS REDACTED | | | AAVE 0.0324664639743978<br>AVAX 0.175305424749536<br>BTC 0.441118613354039<br>ETH 5.56492953441883<br>MATIC 5.81217645730602 | AAVE 0.000407451006150416<br>AVAX 0.00100277267682512<br>BTC 0.0508702<br>LUNC 234.827355929085<br>MATIC 0.0529989855758616<br>USDC 13504.576 | |
| 3.1.397645 | MICHAEL TIGHE | ADDRESS REDACTED | | | ETH 0.0135635220524151 | | |
| 3.1.397646 | MICHAEL TILGHMAN | ADDRESS REDACTED | | | BTC 0.000139233610414049<br>ETH 0.00281521852993508<br>LUNC 5.88638448113359<br>USDC 0.534186069377128 | BTC 0.00000065<br>ETH 0.000000764796355041 | |
| 3.1.397647 | MICHAEL TIMAL | ADDRESS REDACTED | | | BTC 0.0000225852921581259 | | |
| 3.1.397648 | MICHAEL TIMILEHIN EYIBOWA | ADDRESS REDACTED | | | BTC 0.000003008006457208 | | |
| 3.1.397649 | MICHAEL TIMM | ADDRESS REDACTED | | | AVAX 14.5041043301256<br>BTC 0.0000974171582478759<br>ETH 0.00349449896385302<br>MATIC 4.3024484496953<br>SNX 85.397742858796<br>USDC 11.9639426747633 | | |
| 3.1.397650 | MICHAEL TIMOTHY AULT | ADDRESS REDACTED | | | BTC 0.000001090901097571<br>ETH 0.000065570602592705<br>USDC 1175.90167702943 | | |
| 3.1.397651 | MICHAEL TIMOTHY CONFORTI | ADDRESS REDACTED | | | BTC 0.0175190635052453 | | |
| 3.1.397652 | MICHAEL TIMOTHY MCCOLLUM | ADDRESS REDACTED | | | BTC 0.258031050778412<br>ETH 0.000001135454365915<br>PAXG 0.250537855613383 | ETH 0.000006854281902394 | |
| 3.1.397653 | MICHAEL TIMOTHY O'BRIEN | ADDRESS REDACTED | | | ADA 378.867030055224<br>BTC 0.0589258498142802<br>COMP 0.000009188935926148<br>ETH 1.04457269345848<br>LINK 0.00286699021864574<br>MATIC 0.465069719228609<br>OMG 0.000561533890784245<br>XLM 2.03213950613615 | | |
| 3.1.397654 | MICHAEL TIMOTHY RANKIN | ADDRESS REDACTED | | | BTC 0.000003129508483673<br>CEL 81.6707336179525<br>LUNC 6.79827196207946<br>SNX 7.28571408911097 | | |
| 3.1.397655 | MICHAEL TIMPE | ADDRESS REDACTED | | | BTC 0.000733574115897219 | | |
| 3.1.397656 | MICHAEL TING | ADDRESS REDACTED | | | ADA 4.38742826923434<br>BTC 0.000000832829683862<br>ETH 3.7459270664855<br>GUSD 0.000021841630591226<br>MCDAI 0.0364863962841531<br>SNX 0.00318426822477397 | ADA 0.000003180521451 45<br>BTC 0.00054116542117218<br>ETH 0.495814373816321<br>GUSD 0.0202338770173412 | |
| 3.1.397657 | MICHAEL TIPPLE | ADDRESS REDACTED | | | BTC 0.000106210012732308 | | |
| 3.1.397658 | MICHAEL TIPTON | ADDRESS REDACTED | | | MATIC 393.940370299053 | MATIC 325.9157396 | |
| 3.1.397659 | MICHAEL TISHCHENKO | ADDRESS REDACTED | | | BTC 0.0480459312936149<br>CEL 1.15116892753898<br>EOS 433.977580942193<br>ETH 17.9680415779271<br>LINK 103.970398359737<br>LTC 39.0804374435051<br>OMG 38.1490635974677<br>SGB 471.636885440076<br>SNX 72.1682166699187<br>UNI 51.6599967179443<br>USDC 8.16616251438892<br>XLM 1964.08163830259<br>XRP 3085.16045977523 | | |
| 3.1.397660 | MICHAEL TITZ | ADDRESS REDACTED | | | BTC 0.0000126023980317709 | | |
| 3.1.397661 | MICHAEL TJAHJADI | ADDRESS REDACTED | | | BTC 0.0277250062293348<br>CEL 5.48649025952787 | | |
| 3.1.397662 | MICHAEL TJØRNELUND | ADDRESS REDACTED | | | BTC 0.0100696838903156<br>CEL 57.5315462058907<br>ETH 0.0799513062426457<br>MATIC 540 | | |
| 3.1.397663 | MICHAEL TO | ADDRESS REDACTED | | | BTC 0.00747676250216796<br>ETH 0.0433133500862515 | | |
| 3.1.397664 | MICHAEL TOBIA | ADDRESS REDACTED | | | BTC 0.000000000253426649 | BTC 0.000000431699059801 | |
| 3.1.397665 | MICHAEL TOBIAS | ADDRESS REDACTED | | | AAVE 0.0010264287694963<br>ADA 0.114910647898733<br>BCH 0.000194381564632438<br>BTC 0.0000029858468 8951099<br>ETH 0.000015904594517226<br>LINK 0.0012542288905514 8<br>USDC 0.0966058282792841<br>XLM 0.0312283667111176 | | |
| 3.1.397666 | MICHAEL TOBIAS | ADDRESS REDACTED | | | GUSD 1000 | | |
| 3.1.397667 | MICHAEL TOBIAS | ADDRESS REDACTED | | | CEL 11.9264215246662 | | |
| 3.1.397668 | MICHAEL TODARO | ADDRESS REDACTED | | | ETH 0.000206401723647487<br>MATIC 0.726049540658098<br>USDC 0.188322551049662<br>USDT ERC20 0.384990140205152 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.397669 | MICHAEL TODD BAKER | ADDRESS REDACTED | | | AAVE 0.00361255070937078<br>AVAX 0.0261207163963663<br>BCH 0.000211919229841663<br>BTC 0.000548946441014593<br>COMP 0.00149410480135746<br>DOT 0.556364640608388<br>ETH 0.00492617963314094<br>USDC 0.01948750764029 | | AAVE 0.000000094295988716<br>AVAX 0.0855753285884202<br>BCH 0.000000585867829032<br>BTC 0.000000137346127236<br>COMP 0.000000390721756285<br>ETH 0.000000812622320824<br>USDC 12.937109709804 |
| 3.1.397670 | MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | | | AAVE 6.14892350592592<br>ADA 2692.56618452625<br>BTC 5.59349365788559<br>CEL 1808.53022528603<br>COMP 0.000908067162271505<br>DOT 93.4038222910217<br>ETH 29.155136180929<br>LINK 202.259997008295<br>MATIC 5893.72337619211<br>SOL 376.588454918277<br>UNI 255.887211766722 | DOGE 1529.65986106 | |
| 3.1.397671 | MICHAEL TOFTELUND | ADDRESS REDACTED | | | BTC 0.00597603940695968<br>CEL 7437.54543888581<br>MATIC 9340.04999674781 | | |
| 3.1.397672 | MICHAEL TOGHER CLANCY | ADDRESS REDACTED | | | ETH 0.0000697741062511299 | | |
| 3.1.397673 | MICHAEL TOGIAS | ADDRESS REDACTED | | | ADA 461.308372733153<br>BTC 0.0427068837281729<br>ETH 0.208432428200538 | | |
| 3.1.397674 | MICHAEL TOH | ADDRESS REDACTED | | | AVAX 9.89395735967432<br>BTC 0.503530876227048<br>DOT 88.1077186398735<br>ETH 10.8231227526136<br>LUNC 15.1598592228913<br>MATIC 838.235829879267<br>XRP 0.276288093777678 | | |
| 3.1.397675 | MICHAEL TOH | ADDRESS REDACTED | | | BTC 0.0793313318722203<br>ETH 0.116935873338519<br>USDC 42.9678194853042 | | |
| 3.1.397676 | MICHAEL TOH | ADDRESS REDACTED | | | BTC 0.00114670221501342<br>CEL 1.8925181897873<br>USDT ERC20 0.000000543830012736 | | |
| 3.1.397677 | MICHAEL TOJONG | ADDRESS REDACTED | | | AVAX 7.70132284866665<br>BTC 0.000001046668167234<br>GUSD 1.80109369256245<br>LUNC 0.00727013768860712<br>USDC 1.79889981862981 | BTC 0.00100365930000605<br>GUSD 0.00293807393260778<br>LUNC 6.52448823072282<br>USDC 0.00661275330657975 | |
| 3.1.397678 | MICHAEL TOKORAGI | ADDRESS REDACTED | | | BTC 0.000000929370755996<br>CEL 0.169410299081348 | | |
| 3.1.397679 | MICHAEL TOLK | ADDRESS REDACTED | | | BTC 0.00177202238799001<br>ETH 0.000294934333068718 | | |
| 3.1.397680 | MICHAEL TOLLEN | ADDRESS REDACTED | | | AAVE 0.00323617934976076<br>MATIC 3.7087447863734 | AAVE 6.64913256110249<br>ADA 4.5<br>LUNC 0.985 | |
| 3.1.397681 | MICHAEL TOLSTON | ADDRESS REDACTED | | | BTC 0.246136868005861<br>ETH 1.15325857505713<br>USDC 8481.3753707739 | | |
| 3.1.397682 | MICHAEL TOLU | ADDRESS REDACTED | | | CEL 0.0261415718041655<br>DASH 0.000023667026197806<br>USDC 0.000000035307019532<br>USDT ERC20 0.000000907354015134 | | |
| 3.1.397683 | MICHAEL TOM MANUEL | ADDRESS REDACTED | | | ETH 0.000233849139354074<br>USDC 0.102892550220447 | | |
| 3.1.397684 | MICHAEL TOMASSINI | ADDRESS REDACTED | | | BNB 0.0251379674972679<br>BTC 0.000151472728951647<br>LTC 0.00418109325885512<br>USDC 0.00178040328572555 | | |
| 3.1.397685 | MICHAEL TOMBS | ADDRESS REDACTED | | | BTC 0.000011029792054007<br>CEL 0.210879289579585<br>ETH 0.00000269 | | |
| 3.1.397686 | MICHAEL TOMLINSON | ADDRESS REDACTED | | | BTC 0.00147330652180538<br>CEL 147.247003608246<br>ETH 0.000125254285739743<br>SNX 105.452900129041 | | |
| 3.1.397687 | MICHAEL TOMOKINS | ADDRESS REDACTED | | | BTC 0.00001028868889415 | | |
| 3.1.397688 | MICHAEL TOMON | ADDRESS REDACTED | | | BTC 0.000001047605875474<br>ETH 0.10978647904076<br>SOL 5.04319992636307 | BTC 0.00105702441498352 | |
| 3.1.397689 | MICHAEL TONG | ADDRESS REDACTED | | | BTC 0.101527008274317<br>ETH 2.0210753393023<br>MATIC 1283.88332555673 | ETH 0.0000001819 | |
| 3.1.397690 | MICHAEL TONGE | ADDRESS REDACTED | | | ADA 113.476535515663<br>BTC 0.0066933092531532<br>ETH 0.262990082879343<br>MATIC 312.541602180461<br>USDC 215.349071374259 | | |
| 3.1.397691 | MICHAEL TONI ODILI KAINE | ADDRESS REDACTED | | | BTC 0.015147612981674 | | |
| 3.1.397692 | MICHAEL TONIKIAN | ADDRESS REDACTED | | | BCH 0.0835508238854445<br>BTC 0.000670382131235296<br>EOS 62.9511836453605<br>ETH 0.381424165244645<br>LINK 38.7494823076543<br>MATIC 1079.48759125448<br>XLM 4666.45971250713<br>XRP 547.834867604981 | | |
| 3.1.397693 | MICHAEL TOPE | ADDRESS REDACTED | | | AAVE 1.32438719458816<br>BTC 0.0221280837965363<br>COMP 1.19715954406883<br>ETH 0.000377845224807444<br>SNX 84.917597082477<br>USDC 610.445350800535 | | |
| 3.1.397694 | MICHAEL TOPOR | ADDRESS REDACTED | | | ADA 4410.52991626796<br>AVAX 6.8918370518208<br>BTC 0.0548005692364686<br>EOS 48.4734213039665<br>MATIC 1136.0848537539 | | |
| 3.1.397695 | MICHAEL TORBERT | ADDRESS REDACTED | | | AVAX 0.00137475648951968<br>ETH 0.0009794340731605<br>MANA 0.442186647662802<br>MATIC 11.1393770168834<br>USDC 15.8653370511841<br>USDT ERC20 28.3512825163799 | AVAX 1.00136790218696<br>USDC 8498.44152562137<br>USDT ERC20 15187.4953585664 | |
| 3.1.397696 | MICHAEL TOREM | ADDRESS REDACTED | | | BTC 0.0357712658403241<br>LTC 0.00497491752057693 | | |
| 3.1.397697 | MICHAEL TORRES | ADDRESS REDACTED | | | CEL 1.05968388759405<br>SGB 1.22496798107107<br>XRP 8.18678704251685 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.397698 | MICHAEL TORRES | ADDRESS REDACTED | | | ADA 8.55187408956232<br>BTC 0.000318313816282571<br>DOT 0.0259369505577303<br>ETH 0.00499518168670597<br>LINK 0.01511244068628<br>LTC 0.000003608054480134<br>MANA 0.0138259449509487<br>MATIC 0.00435859217990619<br>UNI 0.00465530248257324<br>USDC 0.00657147834297393 | | |
| 3.1.397699 | MICHAEL TORRES | ADDRESS REDACTED | | | BTC 0.000031167700124971<br>CEL 1.14169201510426 | | |
| 3.1.397700 | MICHAEL TORREY | ADDRESS REDACTED | | | BTC 0.352025646113278<br>ETH 5.29466015481241<br>MATIC 4916.48630709276 | | |
| 3.1.397701 | MICHAEL TORU | ADDRESS REDACTED | | | BTC 0.000001286717754736<br>ETH 0.000259038909100968<br>MATIC 0.972939415201959 | | |
| 3.1.397702 | MICHAEL TOSCO | ADDRESS REDACTED | | | ADA 821.837896779327<br>BTC 0.0211883418993058<br>ETH 0.20209088532586<br>MANA 29.0387504894553<br>MATIC 416.162788747992<br>SNX 40.1800372174178 | | |
| 3.1.397703 | MICHAEL TOTA | ADDRESS REDACTED | | | AAVE 0.122715752105297<br>BCH 0.118664481725819<br>BSV 0.233201360737383<br>COMP 0.126396345427323<br>ETH 0.190519804110828<br>LTC 0.424320329756092<br>MATIC 131.335850378751<br>SNX 6.88175892267488<br>XLM 317.982085056183<br>ZRX 0.138091787994962 | | |
| 3.1.397704 | MICHAEL TOTH | ADDRESS REDACTED | | | GUSD 0.598595826581156<br>LUNC 55.6136565600236 | GUSD 0.00289160715718379 | |
| 3.1.397705 | MICHAEL TOUPS | ADDRESS REDACTED | | | CEL 1.12863487603353 | | |
| 3.1.397706 | MICHAEL TOUZAN | ADDRESS REDACTED | | | ETH 0.000800089279214765 | | |
| 3.1.397707 | MICHAEL TOWERS | ADDRESS REDACTED | | | BAT 126.30632<br>BTC 0.00169099171346743<br>CEL 526.549749007784<br>COMP 0.05435066<br>EOS 3.9645<br>XLM 141.0425564 | | |
| 3.1.397708 | MICHAEL TOWNE | ADDRESS REDACTED | | | BTC 0.000001455978218926<br>ETH 0.000001833769400122<br>GUSD 0.000743111760966544 | BTC 0.000000461685558423<br>ETH 0.00147036579430999<br>GUSD 0.505393508496012 | |
| 3.1.397709 | MICHAEL TOZER | ADDRESS REDACTED | | | CEL 0.103111663539809 | | |
| 3.1.397710 | MICHAEL TRACEY | ADDRESS REDACTED | | | BTC 0.000194865162723356 | | BTC 0.000000008727168294 |
| 3.1.397711 | MICHAEL TRACEY | ADDRESS REDACTED | | | BTC 0.000000000783067982<br>CEL 0.929917689484797 | | |
| 3.1.397712 | MICHAEL TRACY | ADDRESS REDACTED | | | BTC 0.000000169138636193<br>ETH 0.000000541626376999<br>MATIC 0.0016675057961953<br>SNX 0.0948942160657567 | | |
| 3.1.397713 | MICHAEL TRACY | ADDRESS REDACTED | | | AAVE 6.15393129076086<br>BTC 0.26002044402464<br>COMP 6.43020754660646<br>DASH 1.92182611311775<br>ETH 3.12194425179197<br>SNX 66.8234806681967<br>ZEC 2.54796604724453<br>ZRX 556.335912538748 | | |
| 3.1.397714 | MICHAEL TRAHAN | ADDRESS REDACTED | | | BTC 0.88364453879546 | | |
| 3.1.397715 | MICHAEL TRAN | ADDRESS REDACTED | | | ADA 0.270831677888988<br>LUNC 0.00369937499357911<br>MATIC 0.157918228175917 | | |
| 3.1.397716 | MICHAEL TRAN | ADDRESS REDACTED | | | AVAX 0.00180946532702524<br>BTC 0.0205483964890824<br>MATIC 0.236942736087409<br>USDC 0.00307927187726285 | MATIC 0.000727684492929184<br>USDC 0.999 | |
| 3.1.397717 | MICHAEL TRAN | ADDRESS REDACTED | | | ADA 0.0735471984054503<br>AVAX 6.30681438415626<br>BTC 0.128995990097996<br>ETH 3.92717742274729 | AVAX 1.03615340062324<br>BTC 0.00783010337097015 | |
| 3.1.397718 | MICHAEL TRAN | ADDRESS REDACTED | | | BTC 0.000469462636681706 | | |
| 3.1.397719 | MICHAEL TRAN | ADDRESS REDACTED | | | ADA 246.971681024765<br>BNB 1.22331256686405<br>BTC 0.0275312896488779<br>CEL 0.943834855118538<br>ETH 0.222590735513579<br>USDC 11492.2355270183<br>USDT ERC20 0.00568165189423076 | | |
| 3.1.397720 | MICHAEL TRAN | ADDRESS REDACTED | | | ADA 20.5860997724243<br>BNB 0.0010950424261291<br>BTC 0.00141850668463349<br>CEL 0.464538307669656<br>DOT 0.0967799905802849<br>ETH 0.000013852880628478<br>LINK 0.0259551675808435<br>LUNC 0.11109945353719<br>MATIC 3.21162994643323<br>USDC 12.5423951547193<br>USDT ERC20 3.23212069221036<br>XRP 0.625907669515725 | | |
| 3.1.397721 | MICHAEL TRAN | ADDRESS REDACTED | | | BTC 0.0718606417038324<br>ETH 8.78525895774571<br>USDC 0.0461196261206123 | USDC 25.19 | |
| 3.1.397722 | MICHAEL TRAN | ADDRESS REDACTED | | | AVAX 8.58050619484783<br>BTC 0.00549602308271692<br>ETH 0.243747373121434<br>MCDAI 3.42743697235991<br>XLM 52.4269460624224 | ETH 0.000849812776623176<br>MCDAI 1.87 | |
| 3.1.397723 | MICHAEL TRAN | ADDRESS REDACTED | | | BTC 0.0005661220008585<br>ETH 0.607866266451702<br>MANA 49.3113799423693<br>MATIC 828.704016451571<br>ZRX 58.5701203426285 | | |
| 3.1.397724 | MICHAEL TRAN | ADDRESS REDACTED | | | BTC 0.00000130629472937<br>COMP 0.000070846691142431<br>ETH 0.00000378359472284<br>MATIC 0.0558560167484349<br>MCDAI 0.190449927086965 | | |
| 3.1.397725 | MICHAEL TRAN | ADDRESS REDACTED | | | BTC 0.000000434689535786<br>CEL 0.270722268299742<br>ETH 0.0264284976349189<br>LINK 0.0619015542447996<br>SOL 0.0158267309076333<br>USDC 161.189413071169 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.397726 | MICHAEL TRAN | ADDRESS REDACTED | | | BTC 0.0062864342107434<br>ETH 0.000261645304910606<br>MATIC 80.7449035570668<br>USDC 0.346207692218241 | ETH 0.000000956853701247<br>USDC 0.0293065248733056 | |
| 3.1.397727 | MICHAEL TREBOS | ADDRESS REDACTED | | | BTC 0.132915469174803 | | |
| 3.1.397728 | MICHAEL TREBUNIA | ADDRESS REDACTED | | | DOT 1.89698492222824<br>EOS 11.5551932097413<br>LTC 0.00010085423185202<br>USDC 102.082864303823 | | |
| 3.1.397729 | MICHAEL TREFRY | ADDRESS REDACTED | | | ADA 0.285771837020678<br>BTC 0.000024148421461556<br>COMP 0.0217299027627344<br>DOT 4.73335387908903<br>ETH 0.000615869475057302<br>MATIC 0.822957929619211<br>USDC 0.165026831307785<br>USDT ERC20 0.211740529750907<br>XRP 35.557779<br>XTZ 32.9760131221258 | | |
| 3.1.397730 | MICHAEL TREGLOWN | ADDRESS REDACTED | | | CEL 0.392370570983354 | | |
| 3.1.397731 | MICHAEL TREJO | ADDRESS REDACTED | | | BTC 0.0402248462610286<br>COMP 0.0513984782686105 | | |
| 3.1.397732 | MICHAEL TREMEER | ADDRESS REDACTED | | | ADA 310.881349307819<br>BTC 0.00127016435734663 | | |
| 3.1.397733 | MICHAEL TRENT | ADDRESS REDACTED | | | BTC 0.78978142520858<br>ETH 2.71885194705739 | | |
| 3.1.397734 | MICHAEL TRENT BARRETT | ADDRESS REDACTED | | | ETH 0.00150636024752766 | | |
| 3.1.397735 | MICHAEL TRETO | ADDRESS REDACTED | | | BTC 0.197666778253351 | | |
| 3.1.397736 | MICHAEL TRICANO | ADDRESS REDACTED | | | BTC 0.00000281458235806<br>ETH 0.000102360482062519 | | |
| 3.1.397737 | MICHAEL TRICK | ADDRESS REDACTED | | | ADA 0.176039488710222<br>BNB 0.00112575412693981<br>BTC 0.000018986252438158<br>CEL 0.65370218064148<br>USDC 0.0021512314103069 | | |
| 3.1.397738 | MICHAEL TRICOCI | ADDRESS REDACTED | | | AAVE 12.8519068242247<br>BAT 4194.49454937498<br>BTC 3.65361534156813<br>CEL 11869.0818315797<br>COMP 3.53252304124155<br>DOT 1091.75021408299<br>ETH 15.9610968961762<br>LINK 513.912078207691<br>LTC 28.1813641705787<br>MANA 10122.4117423192<br>MATIC 15988.4196020946<br>SNX 573.28392411278<br>UNI 194.741860535667<br>USDC 5.50002576288671 | | |
| 3.1.397739 | MICHAEL TRIEU | ADDRESS REDACTED | | | ADA 0.000555182922411359<br>BTC 0.000000024567242279<br>MATIC 0.00346415506853734<br>USDC 16.2731426601677 | ADA 1.49967903240262<br>BTC 0.0179115595531262<br>MATIC 5.29565945954354<br>USDC 0.000000854690493133 | |
| 3.1.397740 | MICHAEL TRIFILO | ADDRESS REDACTED | | | BTC 0.0447974812636387 | | |
| 3.1.397741 | MICHAEL TRINH | ADDRESS REDACTED | | | BTC 0.00115198546358931<br>CEL 13.4501934316566<br>USDC 304.313529<br>XRP 1021.87725630491 | | |
| 3.1.397742 | MICHAEL TRINH | ADDRESS REDACTED | | | BTC 0.012168812303248<br>MATIC 6.98421282542306<br>USDC 12378.673857997<br>XLM 22.5874983238564 | | |
| 3.1.397743 | MICHAEL TRINOWSKI | ADDRESS REDACTED | | | ETH 0.000001970304729475<br>USDC 0.414633999904388 | | |
| 3.1.397744 | MICHAEL TRIPPNER | ADDRESS REDACTED | | | BTC 0.000000071709151933<br>BUSD 0.00974377<br>CEL 0.0751857830633817<br>ETH 0.000000087261796693 | | |
| 3.1.397745 | MICHAEL TRITCH | ADDRESS REDACTED | | | AAVE 3.04610425486158<br>LINK 47.9962056269383<br>MATIC 1051.46405886192 | | |
| 3.1.397746 | MICHAEL TRIVERS | ADDRESS REDACTED | | | ADA 1.92413214461552<br>BTC 0.000471546406283928<br>ETH 0.931055366008311<br>LINK 0.0154482925196059<br>MATIC 2.19029790236799<br>USDC 0.0848997960854346 | ADA 0.000000055033200303<br>BTC 0.000000007712251958<br>USDC 112.241053608753 | |
| 3.1.397747 | MICHAEL TROEHLER | ADDRESS REDACTED | | | BTC 0.00112423731167945<br>CEL 4.5839152429501<br>USDT ERC20 3.42586733917208 | | |
| 3.1.397748 | MICHAEL TROELSCH | ADDRESS REDACTED | | | ADA 549.702586854977<br>AVAX 8.41637888517096<br>SOL 2.85656425975954 | AVAX 1.10674941221045 | |
| 3.1.397749 | MICHAEL TROST | ADDRESS REDACTED | | | ADA 3010.68086101956<br>BTC 0.02737112655 | | |
| 3.1.397750 | MICHAËL TROUW | ADDRESS REDACTED | | | BTC 0.261833287824329<br>ETH 0.2611168979609<br>USDC 9.32281701424428<br>XLM 2.20991150679074 | | |
| 3.1.397751 | MICHAEL TROYAN | ADDRESS REDACTED | | | BTC 0.000000007664376531<br>CEL 0.000663634295617673 | | |
| 3.1.397752 | MICHAEL TRUDEAU | ADDRESS REDACTED | | | BTC 0.122277547470952<br>ETH 0.257270142380485<br>GUSD 1275.4724554337 | | |
| 3.1.397753 | MICHAEL TRUETKEN | ADDRESS REDACTED | | | ADA 1057.57753226371<br>BTC 0.00111863733505623<br>MATIC 62.355302629467<br>XLM 386.427172532506 | | |
| 3.1.397754 | MICHAEL TRUJILLO | ADDRESS REDACTED | | | BTC 0.00616259039841465<br>CEL 247.106586711438<br>ETH 0.250890340009555 | | |
| 3.1.397755 | MICHAEL TRUJILLO | ADDRESS REDACTED | | | BTC 0.000217673657806362<br>ETC 23.3298055695106<br>ETH 22.5729565774135 | | |
| 3.1.397756 | MICHAEL TRUMBULL | ADDRESS REDACTED | | | ADA 1116.68339455221<br>BTC 0.000001288759543375<br>DOT 18.6151831482855<br>LUNC 5.03481807073948<br>MATIC 551.575169859867<br>XRP 650.757583 | BTC 0.00096838826873955 | |
| 3.1.397757 | MICHAEL TRUONG | ADDRESS REDACTED | | | USDC 0.00487779611249232 | | |
| 3.1.397758 | MICHAEL TRUPPA | ADDRESS REDACTED | | | BTC 0.00225396804968278 | | |
| 3.1.397759 | MICHAEL TSAI | ADDRESS REDACTED | | | BAT 0.439620359458252<br>BTC 0.677591570548426<br>MATIC 1.44834004332035<br>MCDAI 0.0354857576882644<br>USDC 0.0244818157022901 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.397760 | MICHAEL TSCHAPPATT | ADDRESS REDACTED | | | AAVE 0.000269367316485845<br>ADA 0.44438117188732<br>BTC 0.00000224461734095699<br>DOT 0.0224211492971792<br>ETC 0.000568581997414709<br>ETH 0.000101857014581766<br>LINK 0.0169642287110628<br>MATIC 0.206462710719848<br>USDC 1.46411568084043<br>ZRX 0.0169502925786458 | DOT 0.000000000039710636 | |
| 3.1.397761 | MICHAEL TSE | ADDRESS REDACTED | | | BTC 0.000021560258811229<br>CEL 1.6442122184737<br>ETH 0.000027896027378903 | | |
| 3.1.397762 | MICHAEL TU | ADDRESS REDACTED | | | BTC 0.0000984410936930329<br>ETH 0.00129382728206347 | BTC 0.000000847525228527<br>ETH 0.000000784525935532 | |
| 3.1.397763 | MICHAEL TUCCI | ADDRESS REDACTED | | | BTC 0.248319298378812<br>ETH 3.32359999713635 | | |
| 3.1.397764 | MICHAEL TUCKER | ADDRESS REDACTED | | | BTC 0.000000782334251566<br>CEL 0.00122448351831197 | | |
| 3.1.397765 | MICHAEL TUCKER | ADDRESS REDACTED | | | AAVE 0.000258020681604685<br>ADA 0.0598766254911548<br>BTC 0.000000026575985212<br>DOT 0.00850305699771854<br>ETH 0.00012495714257577<br>LINK 0.00321248177603121<br>LTC 0.000737314252481063<br>SNX 0.0309580993780532<br>USDC 0.00596126695249354 | | |
| 3.1.397766 | MICHAEL TUCKER | ADDRESS REDACTED | | | CEL 206.400609834913<br>LINK 108.480125132158<br>SGB 2769.98904897833<br>XLM 0.000452527254751436<br>XRP 320.196130602718 | | |
| 3.1.397767 | MICHAEL TUCKER | ADDRESS REDACTED | | | ADA 125.348050339998<br>BTC 0.00801179531635641<br>ETH 0.0417074237220102<br>MATIC 91.2581185922583<br>USDC 162.223053502496 | ADA 17.209<br>BTC 0.00000052<br>ETH 0.010998<br>MATIC 13.473 | |
| 3.1.397768 | MICHAEL TUCKER | ADDRESS REDACTED | | | ETH 1.81442518193088 | | |
| 3.1.397769 | MICHAEL TUJEK | ADDRESS REDACTED | | | BAT 0.111295534704108<br>BTC 0.000570767471193251<br>CEL 0.00495290226415155<br>ETH 0.000030086248023821<br>USDT ERC20 3.21524134005997 | | |
| 3.1.397770 | MICHAEL TULLOCH | ADDRESS REDACTED | | | BTC 0.191400380538145<br>CEL 3.29629075247824<br>ETH 2.95777609609644<br>LTC 5.50865129691615 | | |
| 3.1.397771 | MICHAEL TUNG | ADDRESS REDACTED | | | BTC 0.550720117667014 | | |
| 3.1.397772 | MICHAEL TUOZZOLO | ADDRESS REDACTED | | | BTC 0.0334738575015294 | | |
| 3.1.397773 | MICHAEL TURANO | ADDRESS REDACTED | | | BTC 0.000006437890101765 | | |
| 3.1.397774 | MICHAEL TURKOVIĆ | ADDRESS REDACTED | | | ADA 381.272808432674<br>BTC 0.000000031536971993 | | |
| 3.1.397775 | MICHAEL TURNER | ADDRESS REDACTED | | | BTC 0.000094942096105261 | | |
| 3.1.397776 | MICHAEL TURNER | ADDRESS REDACTED | | | BTC 0.000077954944630605<br>DASH 3.12345683529233<br>DOT 10.8311086412923<br>MATIC 195.938550894542<br>SNX 32.3063838143035<br>ZEC 3.23941251716572<br>ZRX 3766.27054619017 | | |
| 3.1.397777 | MICHAEL TURNER | ADDRESS REDACTED | | | ADA 439.088357651493<br>BTC 0.104421495172842<br>CEL 92.6410263503524<br>ETH 2.02195271940525<br>USDC 0.0169360515890948<br>USDT ERC20 0.00589636599268948 | | |
| 3.1.397778 | MICHAEL TURNER | ADDRESS REDACTED | | | BTC 1.03876858619812<br>CEL 1.12262032882285<br>ETH 30.3362282364856<br>GUSD 5227.79659056232<br>LINK 602.165740346827<br>PAXG 40.5215542146403<br>USDC 12008.3060658193 | LINK 1008.30061723 | |
| 3.1.397779 | MICHAEL TURNER | ADDRESS REDACTED | | | 1INCH 58.2240135043569<br>AAVE 5.19598470791863<br>ADA 616.740095859562<br>BAT 390.719680912372<br>BCH 0.00181864942553389<br>BTC 0.31687868010461<br>COMP 4.2392819108255<br>DASH 16.1026815609098<br>ETC 0.0296990178153925<br>ETH 44.1485937846612<br>KNC 355.715874433071<br>LINK 40.3307242800934<br>LPT 14.989<br>LTC 0.000865415655080563<br>MATIC 690.98869651911<br>OMG 0.0302119810750678<br>SGB 770.032531526871<br>SNX 99.6323806124164<br>SUSHI 45.3196986255944<br>UMA 11.518245800561<br>UNI 206.831964833791<br>XLM 574.515607749015<br>XRP 5037.08253605022<br>ZEC 21.6925171447993<br>ZRX 1355.00393536612 | | |
| 3.1.397780 | MICHAEL TURTENWALD | ADDRESS REDACTED | | | BTC 0.0087986580499392<br>USDC 422.360775724456 | | |
| 3.1.397781 | MICHAEL TUTHILL JR | ADDRESS REDACTED | | | AAVE 0.00124712506902901<br>ADA 0.615317324269378<br>BTC 0.000000011833934597<br>EOS 0.0661977852826705<br>ETH 0.000083401677394677<br>OMG 79.0208173234287<br>USDC 0.320187351030197 | | |
| 3.1.397782 | MICHAEL TUTTLE | ADDRESS REDACTED | | | BTC 0.106876560051669<br>ETH 0.787509926427619<br>USDC 7.14509140851011 | | |
| 3.1.397783 | MICHAEL TUTTLE | ADDRESS REDACTED | | | AVAX 0.149404247542153<br>BTC 0.000318948915313165<br>ETH 0.00844559387265552<br>MATIC 6.30265966838762 | BTC 0.000000004277969786<br>ETH 0.013783 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.397784 | MICHAEL TWAL | ADDRESS REDACTED | | | ADA 0.828716954860989<br>BTC 0.000000662307083964<br>CEL 0.0120685304754487<br>LINK 0.0317165337143672<br>LUNC 0.0277928540426252<br>XRP 3.62534689519048 | | |
| 3.1.397785 | MICHAEL TWARDUS | ADDRESS REDACTED | | | AAVE 0.0305107712305765<br>BTC 0.00109676444472642<br>CEL 4.3739512061436<br>ETH 0.00365396849714441<br>LINK 0.315591124569989<br>SNX 3.36500112341177 | | |
| 3.1.397786 | MICHAEL TWYMAN | ADDRESS REDACTED | | | ETH 0.000007775715824099<br>USDC 0.0097379737174392 | ETH 0.000011250158992705<br>USDC 0.000000870151008764 | |
| 3.1.397787 | MICHAEL TYKOSKI | ADDRESS REDACTED | | | BTC 0.0173182603668871<br>ETH 0.00184668176324258<br>SOL 0.100686705989733 | ETH 0.000013885610123897<br>SOL 0.360175890207195 | |
| 3.1.397788 | MICHAEL TYLER | ADDRESS REDACTED | | | BTC 0.000000210781240609<br>ETH 0.00000226573358184399<br>LINK 0.000037305618199883<br>UNI 0.000015617818695404<br>USDC 0.00000415300236932799 | BTC 0.000000007454828733<br>USDC 51.1201293811445 | |
| 3.1.397789 | MICHAEL TYLER BOLES | ADDRESS REDACTED | | | BTC 0.00003531873307206<br>TUSD 17127.6085839791<br>USDT ERC20 0.329311222634804 | | |
| 3.1.397790 | MICHAEL TYLER OLIVAREZ | ADDRESS REDACTED | | | GUSD 0.0434101316107755<br>SNX 0.0202355400545743 | | |
| 3.1.397791 | MICHAEL TYRELL | ADDRESS REDACTED | | | AAVE 13.2107691534684<br>BAT 841.9<br>BCH 1.00001221<br>BTC 1.18249887560674<br>CEL 661.308258144135<br>EOS 223.3311<br>ETC 12.29379549<br>ETH 21.6575143605415<br>KNC 93.28104305<br>LINK 532.8580718<br>LTC 11.90277873<br>OMG 210.60971133<br>SGB 296.558647092814<br>SNX 131.735<br>XRP 22203.148918<br>ZRX 1195.32073288 | | |
| 3.1.397792 | MICHAEL TYRON JR CALHOUN | ADDRESS REDACTED | | | USDC 0.0275710466283509 | | |
| 3.1.397793 | MICHAEL TZENG | ADDRESS REDACTED | | | BTC 0.0136317967019386<br>ETH 0.299359191558815<br>USDC 3261.60607961872 | | |
| 3.1.397794 | MICHAEL UBANATU | ADDRESS REDACTED | | | BCH 0.00205093063985366<br>BTC 0.000256413488131503<br>CEL 1.62451148067612<br>ETH 0.000511416279009666 | | |
| 3.1.397795 | MICHAEL UEBELHACK | ADDRESS REDACTED | | | MATIC 1.02809341987471 | | |
| 3.1.397796 | MICHAEL UEHLEIN | ADDRESS REDACTED | | | BTC 0.0237934721884957<br>CEL 0.164021457451504<br>COMP 0.0188809742572673<br>ETH 0.142947782264349<br>USDC 591.944614378766 | | |
| 3.1.397797 | MICHAEL ULANOFF | ADDRESS REDACTED | | | LINK 0.00715799903614215<br>MATIC 40.8353367322013<br>MCDAI 69.0108989282623 | | |
| 3.1.397798 | MICHAEL ULIN | ADDRESS REDACTED | | | BTC 0.000116494306939602<br>CEL 1.09945500998105<br>ETH 0.00171406201146876<br>GUSD 1.60811571726362<br>USDC 2.60112395788284 | | |
| 3.1.397799 | MICHAEL ULLRICH | ADDRESS REDACTED | | | BTC 0.000894996044619481<br>ETH 0.230336671454011 | | |
| 3.1.397800 | MICHAEL ULLRICH | ADDRESS REDACTED | | | BTC 0.000000655930128644<br>DASH 0.00662883830843863<br>ETH 0.00001460625118804<br>UMA 0.121709805088942 | | |
| 3.1.397801 | MICHAEL ULM | ADDRESS REDACTED | | | ADA 385.05231556604<br>BTC 0.00382304376142819<br>ETH 0.0853374802166195 | | |
| 3.1.397802 | MICHAEL UMALI | ADDRESS REDACTED | | | BTC 0.00374776117959698<br>MATIC 34696.1172920785<br>USDC 416.706147936096 | | |
| 3.1.397803 | MICHAEL UMANA | ADDRESS REDACTED | | | ADA 21.4781619277892<br>MATIC 209.819752254891 | | |
| 3.1.397804 | MICHAEL UNDERWOOD | ADDRESS REDACTED | | | AAVE 2.55291969024568<br>AVAX 0.469409645770157<br>BTC 0.0385788267494782<br>LINK 226.535475467941<br>LUNC 17.1228368772043<br>MATIC 277.125307704999<br>PAXG 0.297542477957199<br>SOL 229.687187191763 | BTC 0.02497842<br>ETH 0.0563289347823209<br>SOL 53.12446191 | |
| 3.1.397805 | MICHAEL UNDERWOOD | ADDRESS REDACTED | | | BTC 0.000005570370011871<br>ETH 0.00000420325071941<br>GUSD 0.0574978787848824<br>MCDAI 0.026007671585755 | BTC 0.000008930602761875<br>ETH 0.000002327113204644<br>GUSD 0.00184045922576015 | |
| 3.1.397806 | MICHAEL UNG | ADDRESS REDACTED | | | ADA 671.702475260021<br>DOT 183.294087022889<br>MATIC 3123.18160627023<br>XLM 510.450718974932 | | |
| 3.1.397807 | MICHAEL UNG | ADDRESS REDACTED | | | BTC 0.00440394772732763<br>ETH 2.32261883478413<br>MATIC 108.11023929055<br>USDC 1651.69285650806<br>XLM 23.7361771924048 | | |
| 3.1.397808 | MICHAEL UNGER | ADDRESS REDACTED | | | CEL 1.12172839062689 | | |
| 3.1.397809 | MICHAEL UNKRICH | ADDRESS REDACTED | | | ADA 293.887268519717<br>BCH 0.000006259288357204<br>BTC 0.124341859753071<br>LTC 4.87148538493969<br>USDT ERC20 506.027704372699<br>XLM 3337.28284882611 | BCH 0.0257758155823534 | |
| 3.1.397810 | MICHAEL UNSCHULD | ADDRESS REDACTED | | | BTC 0.000053558270420003<br>USDC 0.745276011142352 | | BTC 0.00000051180645722<br>USDC 0.00222152216197893 |
| 3.1.397811 | MICHAEL UNTERSTEINER | ADDRESS REDACTED | | | BTC 0.000005072029760609 | | |
| 3.1.397812 | MICHAEL URBAN | ADDRESS REDACTED | | | BTC 0.000000076313456959<br>ETH 0.0000014883300905159<br>MATIC 0.00144598854966235<br>SNX 0.0639237950380574<br>USDC 3.3082603262337 | BTC 0.000000004697370771<br>USDC 0.000000261568711492 | |
| 3.1.397813 | MICHAEL URBANSKI | ADDRESS REDACTED | | | BTC 0.000504564465572863<br>USDC 223.316587093692 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.397814 | MICHAEL URIAH THOMPSON | ADDRESS REDACTED | | | ADA 162.429372111244<br>BCH 1.06159017568032<br>BTC 0.00421264364004374<br>CEL 352.386137083949<br>COMP 0.0583508773412786<br>ETC 8.27527079360044<br>ETH 2.09422060096471<br>LTC 2.11574205052483<br>MATIC 0.319648161927685<br>MCDAI 45.6586813982476<br>USDC 391.887302916574<br>XLM 751.534902177933<br>XRP 0.000000984620891937 | ETH 0.0112456270096848 | |
| 3.1.397815 | MICHAEL URIBE | ADDRESS REDACTED | | | AAVE 0.923048402629838<br>BTC 0.000171278790729052<br>ETH 0.00113255081515644<br>LINK 0.0103404395456423<br>LTC 0.0016033864597237 | | |
| 3.1.397816 | MICHAEL UTTER | ADDRESS REDACTED | | | BTC 0.000002799013657257<br>CEL 0.00139750996430884<br>ETH 0.000049529007016791 | BTC 0.000000009621336031<br>CEL 1491.95501318452 | |
| 3.1.397817 | MICHAEL V HARDIEK | ADDRESS REDACTED | | | ADA 0.000168348351863859<br>BTC 0.000272264836025324<br>CEL 0.876375032095458<br>DOT 0.000012849320911314<br>ETH 0.000000470624559774<br>USDC 0.00349476784208437 | ADA 0.000529300040111119<br>AVAX 0.0000027<br>BTC 0.000000571898403622<br>CEL 1387.88848300919<br>DOT 0.000065492954103512<br>ETH 0.000000386349770846<br>GUSD 4792.26<br>USDC 0.000000712486235569 | |
| 3.1.397818 | MICHAEL V LABRUZZI | ADDRESS REDACTED | | | AVAX 20.2377804372955<br>BTC 0.977335358388798<br>ETH 8.14826503325097<br>MATIC 1412.88759405621 | LINK 107.23253886<br>LUNC 11.97<br>MATIC 494.47720201 | |
| 3.1.397819 | MICHAEL VAČKÁŘ | ADDRESS REDACTED | | | BTC 0.000007250970237597<br>CEL 0.000995035788365826<br>XLM 0.0000004 | | |
| 3.1.397820 | MICHAEL VAKIL | ADDRESS REDACTED | | | BUSD 0.151474348911198 | | |
| 3.1.397821 | MICHAEL VALDEMAR RANGEL PEDERSEN | ADDRESS REDACTED | | | BTC 0.0448496741854654<br>ETH 0.0862046858447761 | | |
| 3.1.397822 | MICHAEL VALDES | ADDRESS REDACTED | | | CEL 1.11406371265319<br>DOT 0.00241966278035425<br>ETH 0.000096196840200984<br>LTC 0.00126960656374116<br>SNX 0.118095670703655 | | |
| 3.1.397823 | MICHAEL VALDES | ADDRESS REDACTED | | | ETH 0.000048108692268432 | | |
| 3.1.397824 | MICHAEL VALDÉS CARRALERO | ADDRESS REDACTED | | | CEL 19.5693732813995<br>ETH 0.553792363168403<br>LTC 1.91215 | | |
| 3.1.397825 | MICHAEL VALENCIA | ADDRESS REDACTED | | | ETH 0.000002048323809139<br>USDC 2.50680949620551 | | |
| 3.1.397826 | MICHAEL VALENTINE | ADDRESS REDACTED | | | ADA 432.011497823382<br>BTC 0.00269608439888528<br>ETH 0.0266881833212029<br>MATIC 106.285913724056 | ADA 157.104758<br>BAT 278.58738611<br>XLM 2649.9383589 | |
| 3.1.397827 | MICHAEL VALENTINE KNAPP | ADDRESS REDACTED | | | CEL 40.7769366581584<br>ETH 1.24796056187665 | | |
| 3.1.397828 | MICHAEL VALERI | ADDRESS REDACTED | | | BTC 0.000001578630454154<br>MATIC 0.33375887684802 | | |
| 3.1.397829 | MICHAEL VALERIO | ADDRESS REDACTED | | | ADA 690.390125535169<br>BTC 0.250034273477379<br>ETH 0.891086777025067<br>MATIC 813.680350618126 | | |
| 3.1.397830 | MICHAEL VALINSKY | ADDRESS REDACTED | | | BSV 0.0435895218492685<br>BTC 0.229107604967983<br>CEL 28.3860105560953<br>DOT 102.107391989552<br>ETC 0.00322531011916331<br>ETH 0.329306299427744<br>LINK 15.2313726026346 | CEL 1.6899<br>USDC 2.188514 | |
| 3.1.397831 | MICHAEL VALLE | ADDRESS REDACTED | | | ADA 0.645916149781399<br>BTC 0.0220316836019278<br>USDC 223.983470714784<br>USDT ERC20 1.04603877214799 | ADA 1169.23783941001<br>USDT ERC20 0.000000883855613202 | |
| 3.1.397832 | MICHAEL VALLEJOS | ADDRESS REDACTED | | | ADA 1506.81838359497<br>BAT 0.76817344753683<br>BTC 0.000152859146097973<br>DOT 7.28501363597197<br>ETH 2.05840246252115<br>LINK 0.0167351138445445<br>MANA 993.198927610267<br>MATIC 1026.61586532608<br>MCDAI 376.666008110008<br>USDC 218.172737312836<br>ZRX 59.7299771898882 | | |
| 3.1.397833 | MICHAEL VALLEJOS-SEVILLA | ADDRESS REDACTED | | | AVAX 13.8594517644413<br>BTC 0.0704242911788554<br>ETH 0.759973280015182<br>LUNC 0.00633480092744674<br>MATIC 9.38078554319243<br>USDC 652.78458910062 | | |
| 3.1.397834 | MICHAEL VALOT | ADDRESS REDACTED | | | BTC 0.000000049692652651<br>SNX 0.000340900792350539 | | |
| 3.1.397835 | MICHAEL VAN ASSCHE | ADDRESS REDACTED | | | BTC 0.136809603649891 | | |
| 3.1.397836 | MICHAEL VAN BEUREN BLACKMORE | ADDRESS REDACTED | | | BTC 0.232398700576547<br>ETH 0.47149024480891<br>SOL 30.48418019748 | | |
| 3.1.397837 | MICHAEL VAN CRAEN | ADDRESS REDACTED | | | BTC 0.000006340900232892<br>CEL 0.129787352726093<br>DOT 0.000000000038968598<br>XRP 0.000000000600065214 | | |
| 3.1.397838 | MICHAEL VAN DEN BOSCH | ADDRESS REDACTED | | | BTC 0.247420098684879<br>PAXG 0.570636065523132<br>SNX 6.91899638094833 | | |
| 3.1.397839 | MICHAEL VAN DEN HOOGENBAND | ADDRESS REDACTED | | | CEL 0.904964340920738<br>XLM 0.000000018865740741 | | |
| 3.1.397840 | MICHAEL VAN DEN OOSTEN | ADDRESS REDACTED | | | ADA 25.085117<br>BTC 0.00000078<br>CEL 0.290218022743036<br>MATIC 0.006<br>USDC 0.018<br>XLM 0.03 | | |
| 3.1.397841 | MICHAEL VAN DER BENT | ADDRESS REDACTED | | | CEL 0.521932693828599 | | |
| 3.1.397842 | MICHAEL VAN DER KROGT | ADDRESS REDACTED | | | BTC 0.00121058937960821<br>CEL 5.57720785500524<br>USDC 1584.43969993105 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.397843 | MICHAEL VAN DORT | ADDRESS REDACTED | | | BTC 0.000006817184660059<br>CEL 0.344600329263748<br>DOT 0.000000000317375904<br>ETH 0.000001835887789184<br>MATIC 1.79006355507929<br>USDC 0.007 | | |
| 3.1.397844 | MICHAEL VAN DYNE | ADDRESS REDACTED | | | ADA 968.516764478207<br>BTC 0.0228203078632362<br>ETH 0.328411815123142<br>MATIC 202.918439296007<br>SNX 34.6023600594392<br>USDT ERC20 0.536943379536092 | BTC 0.00864586 | |
| 3.1.397845 | MICHAEL VAN ETTERYK | ADDRESS REDACTED | | | CEL 4.388306132975<br>ETH 0.000000095016396521 | | |
| 3.1.397846 | MICHAEL VAN GESTEL | ADDRESS REDACTED | | | CEL 1.87461654200358<br>MATIC 10.3894087660604<br>TUSD 0.337560113765135<br>XAUT 0.0158331713073676 | | |
| 3.1.397847 | MICHAEL VAN GRIENSVEN | ADDRESS REDACTED | | | BTC 0.00232717367309123<br>USDC 0.47582139351111 | | |
| 3.1.397848 | MICHAEL VAN HOUTEN | ADDRESS REDACTED | | | CEL 0.9184353155197<br>TUSD 51.535386689026 | | |
| 3.1.397849 | MICHAEL VAN MIERLO | ADDRESS REDACTED | | | BTC 0.00167884397836883<br>GUSD 278.212929750728<br>MCDAI 31.8934233043806<br>SNX 2.3405679696124 | | |
| 3.1.397850 | MICHAEL VAN MIL | ADDRESS REDACTED | | | CEL 1.06605013223424 | | |
| 3.1.397851 | MICHAEL VAN MILLIGAN | ADDRESS REDACTED | | | AVAX 0.00458042856233008<br>BTC 0.0000492166483131899 | | |
| 3.1.397852 | MICHAEL VAN MILTENBURG | ADDRESS REDACTED | | | AVAX 1.8678293848152<br>BTC 0.0126341383497038<br>DOT 20.2305240762986<br>EOS 60.9894783401089<br>ETC 0.00611726898849506<br>ETH 0.738437782085778<br>LINK 17.4079822958918<br>LTC 5.45491826957184<br>MANA 0.020483866991587<br>MATIC 2132.67298981687<br>UNI 26.1830586624435<br>XLM 0.146319482867969 | ETH 0.0250451187644684<br>LTC 1.92375419<br>MATIC 145.89350276 | |
| 3.1.397853 | MICHAEL VAN RAAM | ADDRESS REDACTED | | | BTC 0.0132604576756215<br>CEL 4478.4392082682<br>DASH 0.0554416591893916<br>ETH 0.000005553182579363<br>MATIC 2061.84988155949<br>PAXG 23.5102693056173<br>SOL 46.17<br>USDC 68.9515608799958<br>UST 13611 | | |
| 3.1.397854 | MICHAEL VAN WORT | ADDRESS REDACTED | | | CEL 0.0577568594247885 | | |
| 3.1.397855 | MICHAEL VANBIENNE | ADDRESS REDACTED | | | BTC 0.00117978338038384<br>CEL 62.5799552837599<br>ETH 1 | | |
| 3.1.397856 | MICHAEL VANCE | ADDRESS REDACTED | | | BTC 0.000411731945056777<br>USDC 1.58655059820318 | | |
| 3.1.397857 | MICHAEL VANCE | ADDRESS REDACTED | | | BTC 0.0112391435693739<br>DASH 0.4149641623949<br>DOT 78.4766598286246<br>ETH 1.61334583114559<br>MATIC 125.12234659623<br>XRP 116.281589 | | |
| 3.1.397858 | MICHAEL VANDENBOS | ADDRESS REDACTED | | | BTC 0.586949373733421<br>ETH 0.0295075843984915<br>GUSD 2.04816631662564<br>USDC 25957.3548232017 | | |
| 3.1.397859 | MICHAEL VANDENHEUVEL | ADDRESS REDACTED | | | ADA 220.077347847142<br>BTC 0.00151423064873021<br>MATIC 722.846842416392<br>SNX 10.3905253915147<br>USDC 0.210221526904879 | | |
| 3.1.397860 | MICHAEL VANDERVLIET | ADDRESS REDACTED | | | BTC 0.000246091462056036<br>ETH 0.00202614048088518<br>MATIC 1.41382391704361<br>UNI 0.0206989898650102 | BTC 0.0000000054557364<br>ETH 0.000000955404480903<br>MATIC 0.00792812740575619<br>UNI 0.000348303924090252 | |
| 3.1.397861 | MICHAEL VANDERVOORT | ADDRESS REDACTED | | | BTC 0.0000279729975230134 | | |
| 3.1.397862 | MICHAEL VANEK | ADDRESS REDACTED | | | ADA 0.0293843170914259<br>BTC 0.0000232668217770352<br>ETH 0.000180846425536059<br>MATIC 0.00205361978846264<br>USDC 0.00201128680312541 | BTC 0.000000354256567215 | |
| 3.1.397863 | MICHAEL VANESKO | ADDRESS REDACTED | | | BTC 0.000173498128261815 | BTC 0.000000729813049499<br>USDC 2704.9 | |
| 3.1.397864 | MICHAEL VANG | ADDRESS REDACTED | | | CEL 0.000106916082520913<br>DOT 52.2378750464366<br>ETH 0.000010443827196668<br>LTC 0.00320091157566899<br>SNX 0.0493158455005638<br>USDC 2.27165454334976 | USDC 0.00583538418309749 | |
| 3.1.397865 | MICHAEL VANHAL | ADDRESS REDACTED | | | AAVE 1.30194335260783<br>BTC 0.0678901757486428<br>ETH 1.4682247000126<br>SUSHI 118.144068503747<br>UNI 37.3993149435932 | | |
| 3.1.397866 | MICHAEL VANHOOREN | ADDRESS REDACTED | | | CEL 0.127384346173948 | | |
| 3.1.397867 | MICHAEL VAN-LANDUYT | ADDRESS REDACTED | | | BTC 0.00000001<br>CEL 1.9869751317588<br>ETH 0.008719145894298 | | |
| 3.1.397868 | MICHAEL VANZIE | ADDRESS REDACTED | | | BTC 3.98696994518151<br>ETH 9.42494862981302<br>SOL 104.407719020906 | | |
| 3.1.397869 | MICHAEL VARGAS | ADDRESS REDACTED | | | MATIC 101.906536915787 | | |
| 3.1.397870 | MICHAEL VARGAS | ADDRESS REDACTED | | | BTC 0.00000655842154386 | | |
| 3.1.397871 | MICHAEL VARGAS | ADDRESS REDACTED | | | BTC 0.0208309100666687<br>ETH 1.04234731311772 | | |
| 3.1.397872 | MICHAEL VARUGHESE | ADDRESS REDACTED | | | BTC 0.115730839551518<br>DOT 106.58248141163 | | |
| 3.1.397873 | MICHAEL VASQUEZ | ADDRESS REDACTED | | | BTC 0.000370414541404172<br>SNX 11.5624416831893 | | |
| 3.1.397874 | MICHAEL VASQUEZ | ADDRESS REDACTED | | | CEL 1.15093337402253<br>DASH 0.00006988<br>LTC 0.0001856<br>USDC 1.03361901666498 | | |
| 3.1.397875 | MICHAËL VASTENAEKEN | ADDRESS REDACTED | | | BTC 0.000599981548578483<br>LUNC 0.508067775600454 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.397876 | MICHAEL VAUGHAN | ADDRESS REDACTED | | | AAVE 0.00398931900772974<br>AVAX 0.000274306578494697<br>BAT 0.00991033122021868<br>BNB 0.761093150798547<br>COMP 0.00026975251319975<br>LINK 0.0600030297333736<br>LUNC 0.00882928082285456<br>MANA 0.0104796635503175<br>MATIC 0.995718945271192<br>PAXG 0.000675447991402661<br>UNI 0.0325062698425733<br>USDC 0.00868562838897606<br>ZEC 1.89878611577329 | | |
| 3.1.397877 | MICHAEL VAUGHN | ADDRESS REDACTED | | | BTC 0.00202872032860954<br>ETH 0.000524359832514491<br>LINK 9635.35983473173<br>USDC 12.8098703517136 | LINK 119.192307692307<br>USDC 0.000000563613777643 | |
| 3.1.397878 | MICHAEL VAUGHN | ADDRESS REDACTED | | | ADA 0.655432731343343<br>USDC 0.724734200621816 | | |
| 3.1.397879 | MICHAEL VAUTHEY | ADDRESS REDACTED | | | BTC 0.0010321715072197<br>CEL 14.3893070295134<br>ETH 0.074381170982<br>USDC 202.0392 | | |
| 3.1.397880 | MICHAEL VEGA | ADDRESS REDACTED | | | BTC 0.0000009873845938<br>MATIC 0.0110437689037243<br>SNX 0.0843534339988004<br>ZEC 0.00433644419804736 | | |
| 3.1.397881 | MICHAEL VEIT | ADDRESS REDACTED | | | ADA 207.211539739645<br>BTC 0.00902896507888515<br>DOT 5.44987377006898<br>LTC 0.000836897125576631<br>MATIC 806.336786024746<br>USDC 0.240278688938679 | | |
| 3.1.397882 | MICHAEL VEITCH | ADDRESS REDACTED | | | BTC 0.000456624364216558<br>CEL 442.417712746229<br>ETH 0.00253125934990403<br>LINK 0.0470522317176018 | | |
| 3.1.397883 | MICHAEL VELASCO | ADDRESS REDACTED | | | ADA 821.672288492543<br>BTC 0.00557599610507187<br>ETH 3.40944091562404 | | |
| 3.1.397884 | MICHAEL VELASCO | ADDRESS REDACTED | | | BTC 0.00001251187115291<br>USDC 38.7405221376194 | USDC 0.00573158988633362 | |
| 3.1.397885 | MICHAEL VELENOSI | ADDRESS REDACTED | | | BTC 0.00116459775530248<br>USDT ERC20 435.288785080185 | | |
| 3.1.397886 | MICHAEL VENETTIS | ADDRESS REDACTED | | | ETH 0.00007910317063419 | | |
| 3.1.397887 | MICHAEL VENFORD | ADDRESS REDACTED | | | BTC 0.0000051675542396<br>EOS 6.50552389869152<br>GUSD 0.0747284409538269<br>MCDAI 0.0235600707622078<br>USDC 4.64690636785294<br>XLM 0.162681950219729 | | |
| 3.1.397888 | MICHAEL VENGHAUS | ADDRESS REDACTED | | | BTC 0.00123333459912826 | | |
| 3.1.397889 | MICHAEL VENTILLO | ADDRESS REDACTED | | | ETH 0.584029679411225 | | |
| 3.1.397890 | MICHAEL VERDEROSE | ADDRESS REDACTED | | | BTC 0.000243518929983974<br>MATIC 0.237821885430944<br>SGB 1.7970890642059<br>USDT ERC20 0.00923318087361459 | BTC 0.000000009014999421<br>SGB 1598.51728552648<br>USDT ERC20 0.00000095700739409 | |
| 3.1.397891 | MICHAEL VEREEN | ADDRESS REDACTED | | | USDC 89.9224286646084 | USDC 0.00532193779456458 | |
| 3.1.397892 | MICHAEL VERGONA | ADDRESS REDACTED | | | ADA 461.379026309157<br>BTC 0.0652091693488093<br>COMP 2.0832634103717<br>DASH 0.0670818250849977<br>ETC 21.4922996038784<br>ETH 0.498479948770854<br>GUSD 8898.94977221805<br>LTC 5.26744594448619<br>MATIC 97.8852753514796<br>UNI 9.59115636011949<br>XLM 42.3020482036425<br>XTZ 8.0417534528521 | | |
| 3.1.397893 | MICHAEL VERHOEK | ADDRESS REDACTED | | | BTC 0.0006800939666 | | |
| 3.1.397894 | MICHAEL VERMEER | ADDRESS REDACTED | | | CEL 0.0113938305235874 | | |
| 3.1.397895 | MICHAEL VESCHIO | ADDRESS REDACTED | | | BTC 0.000886093465691627<br>MATIC 1375.86225108004<br>SNX 70.138319764738 | | |
| 3.1.397896 | MICHAEL VESSEY | ADDRESS REDACTED | | | ADA 9767.21546976122<br>BTC 0.000000009257382625<br>CEL 14544.2016207598<br>DOT 501<br>ETH 9.26969977626467<br>MCDAI 40<br>USDC 46599.144773 | | |
| 3.1.397897 | MICHAEL VESTAL | ADDRESS REDACTED | | | BTC 0.0146366111520852 | | |
| 3.1.397898 | MICHAEL VICENTE | ADDRESS REDACTED | | | ADA 223.555252837661<br>AVAX 4.93595752585929<br>BTC 0.0489431050075834<br>ETH 10.1769479979688<br>LINK 3.01163068914855<br>LTC 0.0331565036119343<br>MATIC 1833.25476095542<br>USDC 10252.2367193718 | SOL 3.266545523 | |
| 3.1.397899 | MICHAEL VICENTE | ADDRESS REDACTED | | | BCH 0.000591782013794744<br>BTC 0.0000437406310545709<br>CEL 0.00164358751384973<br>LTC 0.00599396395077427<br>XRP 6.33611011234308<br>ZEC 0.00299090111731609 | | |
| 3.1.397900 | MICHAEL VICENTE | ADDRESS REDACTED | | | USDC 0.00198668182844653 | | |
| 3.1.397901 | MICHAEL VICKERS | ADDRESS REDACTED | | | BTC 0.000001583322156613<br>MATIC 1.65324389328161 | | |
| 3.1.397902 | MICHAEL VICTOR | ADDRESS REDACTED | | | BTC 0.00000207648183334 | | |
| 3.1.397903 | MICHAEL VIGARIO | ADDRESS REDACTED | | | BTC 0.031365361916569<br>ETH 10.58358404646<br>USDC 49251.346081049 | | |
| 3.1.397904 | MICHAEL VIGIL | ADDRESS REDACTED | | | BTC 0.000000060364525845<br>CEL 0.000718840263773297<br>ETH 0.00387892217053062<br>SNX 0.000640505311742966<br>UNI 0.000014392636277594 | | BTC 0.00000000034516932<br>CEL 0.000089438475089349<br>UNI 0.0371860046762054 |
| 3.1.397905 | MICHAEL VIGNALI | ADDRESS REDACTED | | | BTC 0.0338174067075544<br>ETH 0.00333157604080018<br>LTC 0.0029586014271829 | BTC 0.070258 | |
| 3.1.397906 | MICHAEL VIGNAPIANO | ADDRESS REDACTED | | | BTC 0.00102914456879649<br>XLM 1118.3610718054 | | |
| 3.1.397907 | MICHAEL VILA | ADDRESS REDACTED | | | AAVE 0.00138012499769612<br>BTC 2.21465386434182<br>DOT 0.146436718737342<br>ETH 2.5579476126947<br>LINK 0.0415466650090336<br>USDC 97.434146483272 | AVAX 3.23864786<br>ETH 0.0139882232 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.397908 | MICHAEL VILJOEN | ADDRESS REDACTED | | | BTC 0.00123588007019798<br>CEL 219.300655041445<br>ETH 11.18381617 | | |
| 3.1.397909 | MICHAEL VILLADORES | ADDRESS REDACTED | | | ETH 0.000004966720666977 | | |
| 3.1.397910 | MICHAEL VILLAFANA | ADDRESS REDACTED | | | AAVE 0.117623608733963<br>ADA 26.047165671783<br>BAT 29.9244482774114<br>BTC 0.0299927205269661<br>COMP 0.0192018193650774<br>DOT 1.52827917389073<br>EOS 4.04177806108936<br>ETH 0.0552580659825947<br>LINK 1.4374122950131<br>MANA 6.33653437092367<br>MATIC 34.7636624835037<br>SOL 0.713288811767532<br>XLM 20.626140788295 | SOL 0.218422613 | |
| 3.1.397911 | MICHAEL VILLARREAL | ADDRESS REDACTED | | | USDC 4.08711155947284 | | |
| 3.1.397912 | MICHAEL VILLAVICENCIO | ADDRESS REDACTED | | | USDT ERC20 0.0560541497291822 | | |
| 3.1.397913 | MICHAEL VILLELLA | ADDRESS REDACTED | | | AVAX 19.8986909712626<br>BTC 1.1248713672867<br>COMP 0.276088584550031<br>ETH 14.3717358998631<br>LUNC 10.765344661417<br>MATIC 150.485901097158<br>XTZ 48.3407453903618 | | |
| 3.1.397914 | MICHAEL VILLMOW | ADDRESS REDACTED | | | BTC 0.0207301890195092 | | |
| 3.1.397915 | MICHAEL VINAL | ADDRESS REDACTED | | | BTC 0.000360294614418825<br>CEL 12.6837709648359<br>ETH 0.0265020563574961<br>USDC 5.10542778587448 | BTC 0.436939958275116 | |
| 3.1.397916 | MICHAEL VINARUB | ADDRESS REDACTED | | | BTC 0.0000003744334368719999<br>CEL 2834.15601261257<br>ETH 0.000842573318081615<br>LINK 1616.61753043121<br>MATIC 30931.4434281839<br>SGB 6332.81133820689<br>USDC 9.21447244251726<br>XLM 0.00444443417919203<br>XRP 10000.3374614498 | | |
| 3.1.397917 | MICHAEL VINARUB | ADDRESS REDACTED | | | CEL 1.01502034528941<br>DASH 0.000022086788726233<br>SGB 0.00827620773395533<br>XRP 0.0547730491989102<br>ZRX 1.61540832836046 | | |
| 3.1.397918 | MICHAEL VINBERG | ADDRESS REDACTED | | | BTC 0.0482990301443725<br>CEL 175.877551245828<br>LINK 0.000215428583189118<br>MATIC 168.758358467761<br>USDC 0.206682881278305 | | |
| 3.1.397919 | MICHAEL VINCENT | ADDRESS REDACTED | | | AAVE 0.0178179974181743<br>BAT 0.320989461808335<br>BTC 0.0000005164603772 63<br>COMP 1.00168246275625<br>DASH 0.00464029762669193<br>ETC 0.00570974594763568<br>ETH 0.000002165549451193<br>KNC 0.0211613355025309<br>SNX 22.3517946840149<br>UNI 0.0438607800759737<br>USDC 0.0844619528729677<br>ZEC 0.00261720359308112<br>ZRX 2097.09934165912 | ETC 21.2514339251704 | |
| 3.1.397920 | MICHAEL VINCENT FOLINO | ADDRESS REDACTED | | | BTC 0.000087261853247517<br>ETH 0.00173132225981343 | BTC 0.000000717598432751<br>ETH 0.000000567299062147 | |
| 3.1.397921 | MICHAEL VINCENT HARLAN | ADDRESS REDACTED | | | BTC 0.0221781332178632 | | |
| 3.1.397922 | MICHAEL VINCENT RONCA | ADDRESS REDACTED | | | | ADA 14080.530284 | |
| 3.1.397923 | MICHAEL VINCENT U RAMILLANO | ADDRESS REDACTED | | | ADA 104.644707038418<br>BTC 0.00123023382224548<br>ETH 0.164135977883635 | | |
| 3.1.397924 | MICHAEL VINCENT VELASCO | ADDRESS REDACTED | | | ADA 4.6997549667712<br>BTC 0.000169396067950811 | | |
| 3.1.397925 | MICHAEL VINCENT VELASQUEZ | ADDRESS REDACTED | | | BTC 0.000002963239054386<br>ETH 6.12144326355561<br>USDC 1.71389097270734 | | |
| 3.1.397926 | MICHAEL VINDEVOGHEL | ADDRESS REDACTED | | | BTC 1.01630828834519<br>CEL 83.7323095003958 | | |
| 3.1.397927 | MICHAEL VINET | ADDRESS REDACTED | | | ADA 8.249762<br>CEL 0.101093732157134 | | |
| 3.1.397928 | MICHAEL VINGERHOET | ADDRESS REDACTED | | | AAVE 10.403<br>BTC 0.00108553073671003<br>CEL 422.858533829071<br>LINK 71.61<br>LTC 9.998<br>MATIC 4940<br>SNX 333.675 | | |
| 3.1.397929 | MICHAEL VIOLETTE | ADDRESS REDACTED | | | ADA 396.069872573726<br>AVAX 2.25694049008366<br>BAT 162.468369743738<br>BTC 0.0248782698623418<br>COMP 1.01168182976354<br>DOT 65.9892414967729<br>ETH 0.867398257603413<br>LINK 56.5831281405597<br>LTC 0.00539916674499852<br>MANA 213.133758585302<br>MATIC 1233.11343933314<br>PAXG 0.000627081862759181<br>SOL 3.45551388973501<br>UNI 22.0497706901173<br>USDC 3.29551362773914<br>XLM 1901.93536256323<br>XRP 1114.329903<br>ZRX 693.957010230087 | | |
| 3.1.397930 | MICHAEL VIROUX | ADDRESS REDACTED | | | BTC 0.0375439726155301<br>CEL 27.7828494784145 | | |
| 3.1.397931 | MICHAEL VISENTIN | ADDRESS REDACTED | | | BTC 0.0978599753654124<br>USDC 0.0241189293556828 | | |
| 3.1.397932 | MICHAEL VISHY | ADDRESS REDACTED | | | AAVE 0.00305341857013549<br>BTC 0.0999805828951702<br>DOT 121.526386660968<br>ETH 0.18168613796151<br>LUNC 20.1848060303011<br>MATIC 1092.9888579423 | BTC 0.00104273293589122 | |
| 3.1.397933 | MICHAEL VISSER | ADDRESS REDACTED | | | BTC 0.00211240488988316<br>CEL 80.8134702830306<br>ETH 1.596787<br>LUNC 30 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.397934 | MICHAEL VITALE | ADDRESS REDACTED | | | ADA 0.0832621422267799<br>BTC 0.00187593355001822<br>EOS 0.0438252367535993<br>LTC 0.000360763707365971<br>USDC 0.26036636155609 | | |
| 3.1.397935 | MICHAEL VITALI | ADDRESS REDACTED | | | BTC 0.0000358881534001838<br>CEL 0.0698501011307138<br>USDT ERC20 0.193387995098408<br>XRP 33.535042993043 | | |
| 3.1.397936 | MICHAEL VIVACQUA | ADDRESS REDACTED | | | ADA 10575.7171372379<br>BTC 0.250487605056713<br>BUSD 47018.2654519256<br>LINK 0.0950366288767301<br>USDC 15.0860987439079<br>USDT ERC20 3.60966408873835<br>XLM 5052.37183658269 | USDC 0.000000833981214842<br>USDT ERC20 0.000000541308870207 | |
| 3.1.397937 | MICHAEL VIVEIROS | ADDRESS REDACTED | | | BTC 0.000066397640485104<br>ETH 0.000000004330012334 | BTC 0.0503574873312593<br>ETH 1.03137949434184 | |
| 3.1.397938 | MICHAEL VIVIAN | ADDRESS REDACTED | | | BTC 0.000263016539305597<br>ZEC 0.00885882241935471 | | |
| 3.1.397939 | MICHAEL VIVIRITO | ADDRESS REDACTED | | | BTC 0.0302296656874666 | | |
| 3.1.397940 | MICHAEL VIZCARRONDO | ADDRESS REDACTED | | | ADA 0.152430547214374<br>MATIC 0.0366344655208974 | | |
| 3.1.397941 | MICHAEL VIZZI | ADDRESS REDACTED | | | BTC 0.000128240950310677<br>DOT 0.0335306607487411<br>ETH 3.4132349457543<br>LINK 0.019110338849508<br>MATIC 1.30821704447575<br>USDC 7966.16565217726<br>XLM 18.2366198851297 | ETH 0.000000676016608399 | |
| 3.1.397942 | MICHAEL VO | ADDRESS REDACTED | | | BTC 0.00105880619892392<br>MATIC 0.235413494008118 | | |
| 3.1.397943 | MICHAEL VOCILKA | ADDRESS REDACTED | | | BTC 0.00184610667477345<br>ETH 0.0765424432201277<br>LTC 2.06715706179184<br>XRP 7208.44247725013 | | |
| 3.1.397944 | MICHAEL VOGLER | ADDRESS REDACTED | | | BCH 0.000758110374993944<br>BTC 0.000004439366184539<br>CEL 0.000775716630226554<br>DASH 0.00267580167989518<br>ETH 0.000004196212057955<br>LTC 0.000002888437285054<br>MCDAI 0.0651999029757875<br>OMG 0.0271339530860506<br>XRP 0.0020768168457413<br>ZRX 3.10523737362797 | | |
| 3.1.397945 | MICHAEL VOGT | ADDRESS REDACTED | | | BTC 0.000000828516161039 | | |
| 3.1.397946 | MICHAEL VOIT | ADDRESS REDACTED | | | ADA 0.00296856614172774<br>AVAX 0.0000103559395844309<br>BTC 0.00000880195815242<br>DOT 0.000291926231326426<br>ETH 0.000185908471248065<br>MANA 0.000006700773030988<br>MATIC 0.00183941384061484<br>SNX 0.000719512900377571<br>SOL 0.0000499892453280599<br>USDC 0.120282942314737 | ADA 0.000000577305612626<br>AVAX 0.0142123296656504<br>BTC 0.000000007592042155<br>DOT 0.257845452533369<br>MANA 0.206440917007916<br>SOL 0.00715186959235342<br>USDC 0.000000929088153658 | |
| 3.1.397947 | MICHAEL VOLKMER | ADDRESS REDACTED | | | BTC 0.000011343537613067 | | |
| 3.1.397948 | MICHAEL VOLLENWEIDER | ADDRESS REDACTED | | | BTC 0.01517439<br>CEL 29.3494837271548 | | |
| 3.1.397949 | MICHAEL VOLODARSKIY | ADDRESS REDACTED | | | AAVE 0.00270174867196182<br>BAT 0.0683359737060738<br>BTC 0.000038476186996088<br>CEL 5.09755677148372<br>DOT 0.00287770956412461<br>EOS 0.00534211554625603<br>ETH 0.000685623000653597<br>LINK 0.0999160958710697<br>LTC 0.000194360648147202<br>MATIC 0.0307871043356666<br>MCDAI 0.006080338150493<br>PAXG 0.0000070006109154289<br>UNI 0.0152731705198645<br>USDC 0.000361576194466503<br>XLM 0.0526109308713621 | BTC 0.000000008520519587<br>DOT 0.000000000085229854<br>LUNC 0.2<br>MATIC 0.00847115424437943<br>USDC 0.00000012765926252 | |
| 3.1.397950 | MICHAEL VOLPE | ADDRESS REDACTED | | | ETH 0.297757665362702 | | |
| 3.1.397951 | MICHAEL VON HEYNITZ | ADDRESS REDACTED | | | BTC 0.554278812420157<br>ETH 1.23795797677565<br>USDT ERC20 2.61945046763844 | | |
| 3.1.397952 | MICHAEL VON YORK | ADDRESS REDACTED | | | ADA 0.136795913829311<br>BTC 0.000026552674090653<br>DOT 0.00909854392611786<br>ETH 0.00110301877669917<br>MATIC 0.0865969552370287<br>PAXG 1.01930368341795<br>SNX 0.346757707483696<br>USDC 5.00143068226947<br>XLM 2130.82284664998 | USDC 0.000000421944799528 | |
| 3.1.397953 | MICHAEL VORCE | ADDRESS REDACTED | | | BAT 0.0230567073854918<br>COMP 0.130803996855438<br>ETH 0.0888136964097993 | | |
| 3.1.397954 | MICHAEL VOSS | ADDRESS REDACTED | | | BTC 0.000000393004815893<br>CEL 10.6142115735272<br>DASH 0.000124101205030855<br>ETH 0.0000085014338694239<br>PAXG 0.000069544429388739<br>SNX 0.149505965111909 | | |
| 3.1.397955 | MICHAEL VRAA RISBJERG | ADDRESS REDACTED | | | BTC 0.00064385<br>CEL 1.23620299460648<br>DOGE 108.809189556167<br>USDC 50.063024352297 | | |
| 3.1.397956 | MICHAEL VRANAS | ADDRESS REDACTED | | | AAVE 10.889<br>BTC 0.000541562056227566<br>CEL 83.4756121879874<br>UNI 99.29<br>USDC 1.77144015641164<br>XLM 5846.4071162 | | |
| 3.1.397957 | MICHAEL VREDEVOOGD | ADDRESS REDACTED | | | ADA 0.823016643450696<br>BTC 0.00104942953035599<br>USDC 0.357519859462474 | | |
| 3.1.397958 | MICHAEL VROLIJK | ADDRESS REDACTED | | | ADA 0.000042<br>BTC 0.000140080829473532<br>CEL 6.94026619219164<br>USDC 4.35730415365713 | | |
| 3.1.397959 | MICHAEL VROLIJK | ADDRESS REDACTED | | | BTC 0.00370777265270715<br>ETH 0.000052966415239598 | | |
| 3.1.397960 | MICHAEL VROOMAN | ADDRESS REDACTED | | | BAT 0.385694507346253<br>BTC 0.00237421532331203<br>CEL 0.744979284061055 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.397961 | MICHAEL VU | ADDRESS REDACTED | | | ADA 168.340576025718<br>BTC 0.0815596863277888<br>CEL 349.4597220547223<br>DOT 6.95300699246079<br>ETH 3.38902843<br>USDC 201.798836701926 | | |
| 3.1.397962 | MICHAEL VU | ADDRESS REDACTED | | | BTC 0.00001739577898937<br>ETH 0.00114705171557917<br>LPT 0.00472964413982527<br>USDC 0.0854142414374413<br>XLM 0.122674933183598 | BTC 0.000000007346556945 | |
| 3.1.397963 | MICHAEL VU | ADDRESS REDACTED | | | BTC 0.000905181828881972<br>ETH 0.00162298570623971 | | |
| 3.1.397964 | MICHAEL VU | ADDRESS REDACTED | | | BTC 0.195064465348902<br>CEL 76.091595174312<br>ETH 2.47576049505505<br>LINK 6.87319575637538<br>LTC 5.53543145606428<br>USDT ERC20 5760.01681531005 | | |
| 3.1.397965 | MICHAEL VUOCOLO | ADDRESS REDACTED | | | ADA 0.0543271078392965<br>BTC 0.000000368884986775999<br>DOT 0.0289803267939429<br>ETH 0.0000593876534673199<br>MATIC 1278.38214283278<br>USDC 2.86969322325556<br>XLM 0.0295771230078707 | USDC 3.34 | |
| 3.1.397966 | MICHAEL VUONG | ADDRESS REDACTED | | | BTC 0.294284205260688<br>ETH 2.38133337214986 | BTC 0.02079242<br>ETH 0.00991497905460674 | |
| 3.1.397967 | MICHAEL VY | ADDRESS REDACTED | | | BTC 0.00000286650327625<br>USDC 0.114986181862369 | BTC 0.00000081621609654<br>USDC 20.0210169158448 | |
| 3.1.397968 | MICHAEL W ROCHE | ADDRESS REDACTED | | | ADA 252.688431373082<br>BTC 0.00651877626383638<br>ETH 0.122305481007831<br>LTC 0.100748194836752<br>SOL 12.7233886225175<br>USDT ERC20 1.85136567737632 | | |
| 3.1.397969 | MICHAEL W RUSSO | ADDRESS REDACTED | | | BCH 2.64364363015851<br>BSV 2.54977401454533<br>BTC 4.49294936183062<br>CEL 1.11494595523719<br>ETC 77.1689584387405<br>ETH 19.0707541186748<br>LINK 275.376549102047<br>LTC 10.437152817374 | CEL 131.257539104902 | |
| 3.1.397970 | MICHAEL WAAGE | ADDRESS REDACTED | | | BTC 0.343363385954384 | | |
| 3.1.397971 | MICHAEL WABOMBA | ADDRESS REDACTED | | | BTC 0.000000915666204332<br>CEL 0.00270769123527043<br>ETC 0.0000705 | | |
| 3.1.397972 | MICHAEL WACHOWIAK | ADDRESS REDACTED | | | BTC 0.000005296989797321 | | |
| 3.1.397973 | MICHAEL WADDINGTON | ADDRESS REDACTED | | | BTC 0.0238946282067242 | | |
| 3.1.397974 | MICHAEL WADE | ADDRESS REDACTED | | | AAVE 0.8766333363302<br>ADA 3654.14348348933<br>AVAX 16.2155247761661<br>BTC 0.00253844248667612<br>COMP 0.0528872966989658<br>ETH 1.03766867766686<br>LINK 109.567913261142<br>MANA 0.261718001146838<br>MATIC 5070.83673688531<br>SNX 255.220417599487<br>XLM 1.96150216244443<br>ZRX 301.946887266957 | BTC 0.03411195 | |
| 3.1.397975 | MICHAEL WADE | ADDRESS REDACTED | | | ADA 0.36395230540437<br>BAT 0.399824426462863<br>BTC 0.00000043446537452<br>CEL 0.0513531047278982<br>COMP 0.0011120026305049<br>DASH 0.0024199590261573<br>KNC 0.0281170076910493<br>MATIC 0.438439354971633<br>SUSHI 0.0307307569037625<br>XLM 0.895621642597534<br>ZEC 0.00108445016146209 | ADA 1.24181471958181<br>BTC 0.000000007406852556<br>CEL 0.000070405767375075<br>DASH 0.000000000379255809<br>XLM 0.000000052719810724<br>ZEC 0.00000000195049451 | |
| 3.1.397976 | MICHAEL WADSWORTH | ADDRESS REDACTED | | | BTC 0.0012480423887621<br>MATIC 3.38154260852099<br>SNX 0.317711986351838 | | |
| 3.1.397977 | MICHAEL WAGNER | ADDRESS REDACTED | | | USDC 0.196108474563335 | | |
| 3.1.397978 | MICHAEL WAGNER | ADDRESS REDACTED | | | BTC 0.000000334018111983 | | |
| 3.1.397979 | MICHAEL WAGNER | ADDRESS REDACTED | | | AVAX 78.9113758451236<br>BTC 0.000854050380918155<br>ETH 0.303204434953568<br>MATIC 6633.49341838673<br>SUSHI 460.483537903574 | MATIC 791.04482932 | |
| 3.1.397980 | MICHAEL WAGNER | ADDRESS REDACTED | | | ADA 0.214944969842759<br>BTC 0.000139482540472147<br>DOT 0.0677986180011149<br>ETH 0.000906096694800169<br>GUSD 0.00812668746567249<br>KNC 0.0167721263417466<br>LINK 0.0961384494754802<br>LTC 0.0115100295085363<br>MATIC 1.16408180506688<br>SOL 0.000405441324183874<br>USDC 29.9046992727842<br>ZRX 0.000016822024978883 | BTC 0.000000007686209068<br>DOT 0.000000000039237082<br>LTC 0.000000000865805541<br>LUNC 9.5002<br>MATIC 751.787575966031<br>USDC 0.000000148841806376<br>ZRX 0.123587609435933 | |
| 3.1.397981 | MICHAEL WAGNER | ADDRESS REDACTED | | | BTC 0.00512843270637109 | | |
| 3.1.397982 | MICHAEL WAGNER | ADDRESS REDACTED | | | BTC 0.000067106666825778<br>CEL 3.95070875142733<br>DASH 0.00110878240278268<br>EOS 5.2062322895527<br>ETH 0.0000213987913193129<br>MCDAI 6.90751603783418<br>USDC 2.12773150818273<br>USDT ERC20 1.2033866187277<br>XLM 138.882413498855 | | |
| 3.1.397983 | MICHAEL WAHL | ADDRESS REDACTED | | | BTC 0.000244124074714558<br>ETH 0.000021494392655352 | | BTC 0.000000001822294838 |
| 3.1.397984 | MICHAEL WAI KI LO | ADDRESS REDACTED | | | BTC 0.137972515657034 | | |
| 3.1.397985 | MICHAEL WAIMAN | ADDRESS REDACTED | | | XLM 0.0303733193000048 | | |
| 3.1.397986 | MICHAEL WAITE | ADDRESS REDACTED | | | BTC 0.000509740759791106<br>USDC 68.5323904348976<br>USDT ERC20 5.24681315671695 | | |
| 3.1.397987 | MICHAEL WALCHHUETTER | ADDRESS REDACTED | | | BTC 0.00000015274020862<br>USDT ERC20 0.00222570136945335 | | |
| 3.1.397988 | MICHAEL WALCOTT | ADDRESS REDACTED | | | 1INCH 250.011617276296<br>BTC 0.177835458290519<br>COMP 1.95476686884551<br>DOGE 2611.05081102761<br>DOT 48.6380075476157<br>MATIC 1624.96706817586 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.397989 | MICHAEL WALDE | ADDRESS REDACTED | | | CEL 11.2718659000891<br>MCDAI 30 | | |
| 3.1.397990 | MICHAEL WALDEMAR JUNG | ADDRESS REDACTED | | | BTC 0.00706014336246352 | | |
| 3.1.397991 | MICHAEL WALDEN | ADDRESS REDACTED | | | BAT 99.8495217119192<br>BTC 0.000285204643275868<br>SGB 17.257004960296<br>XLM 286.017074499853<br>XRP 112.884787007217 | | |
| 3.1.397992 | MICHAEL WALDING | ADDRESS REDACTED | | | USDT ERC20 18.6449846305118 | | |
| 3.1.397993 | MICHAEL WALDREP | ADDRESS REDACTED | | | BTC 0.000069157707409561<br>USDC 0.226413459350158 | | |
| 3.1.397994 | MICHAEL WALKER | ADDRESS REDACTED | | | BTC 0.000000133288175028<br>CEL 0.000058936582552819<br>DOT 0.000007416224034927<br>ETH 0.000000965622498285<br>LINK 0.000005621054703942<br>SOL 0.000007745374238171 | BTC 0.000130741629083672<br>CEL 66.9060776450536<br>DOT 0.00526087123829328<br>ETH 0.00147405471939912<br>LINK 0.0199271747172404<br>SOL 0.000000564343091491 | |
| 3.1.397995 | MICHAEL WALKER | ADDRESS REDACTED | | | DOT 11.3885358353099<br>ETH 0.0571217269721368<br>MATIC 76.8691712663036<br>MCDAI 0.11669901537995 | | |
| 3.1.397996 | MICHAEL WALKER | ADDRESS REDACTED | | | AVAX 37.9512183678759<br>BTC 0.15923417142023<br>ETH 0.524580805706666<br>USDC 10606.7500506475 | | |
| 3.1.397997 | MICHAEL WALKER | ADDRESS REDACTED | | | ETH 0.00334025415553831<br>MANA 161.624094171405<br>MATIC 396.711421994978<br>SNX 10.8839019618214<br>USDC 95.1140574149063 | | |
| 3.1.397998 | MICHAEL WALKER | ADDRESS REDACTED | | | CEL 1.0035 | | |
| 3.1.397999 | MICHAEL WALKER | ADDRESS REDACTED | | | ADA 4462.73486643223<br>AVAX 122.045294691769<br>BTC 0.000113993888384233<br>ETH 0.429078639470471<br>LINK 573.253103321965<br>LUNC 0.0397861925845315<br>MATIC 1118.4143100591<br>SOL 43.0764630585205<br>USDC 0.000009229443544309<br>USDT ERC20 0.000767579729848463 | ADA 11.129<br>BTC 0.069915120575537<br>ETH 0.0232410754405676<br>LUNC 655.088772786612<br>USDC 0.0219219193868857<br>USDT ERC20 0.421011266730774 | |
| 3.1.398000 | MICHAEL WALKER | ADDRESS REDACTED | | | BTC 0.00403615075152497 | | |
| 3.1.398001 | MICHAEL WALKER | ADDRESS REDACTED | | | ADA 0.0126906785091489<br>BTC 0.000019181651270499<br>ETH 0.000557992557564402<br>USDC 0.0376094014691168 | | ADA 0.000000254912371915<br>BTC 0.000000004474740644<br>USDC 0.000000419195795286 |
| 3.1.398002 | MICHAEL WALL | ADDRESS REDACTED | | | AAVE 0.00123883292950731<br>BAT 0.012888132943832<br>BCH 0.000056681922997111<br>BTC 0.000009151229425645<br>COMP 0.000108556665512861<br>DASH 0.000199444165450255<br>DOT 0.016073571398354<br>EOS 0.00886585336349415<br>ETC 0.000441044332630709<br>ETH 0.000613635428439755<br>KNC 0.00298323486711402<br>LINK 0.000858755539968669<br>LTC 0.000176344436756831<br>MANA 0.00658728062562308<br>MATIC 2.23457885381871<br>OMG 0.00180924196112907<br>SNX 0.0158123182563557<br>UMA 0.000531107686875468<br>UNI 0.00106165124407065<br>XLM 0.0267856298069086<br>ZEC 0.000119441702974918<br>ZRX 0.0156222849915915 | | |
| 3.1.398003 | MICHAEL WALL | ADDRESS REDACTED | | | BCH 0.105902730793847<br>BTC 0.010990338520193<br>COMP 0.0121318854895014<br>DASH 0.0405467159677636<br>DOT 1.09678182011737<br>ETH 0.0426820425067218<br>LTC 1.78261957724064<br>MATIC 170.655497557605<br>PAXG 0.0412215469155181<br>XLM 16.8775696180379<br>ZEC 0.0117505968777361 | LTC 0.32248191 | |
| 3.1.398004 | MICHAEL WALLACE | ADDRESS REDACTED | | | ADA 1.03697620542134<br>AVAX 0.0097292324953245<br>BTC 0.000166651488611546<br>CEL 8.9906460643488<br>ETH 0.00281456558566835<br>LUNC 32.4253304415901<br>MATIC 39.6582219858116<br>SOL 0.0194758680184488<br>USDC 24.0232550560038<br>XRP 1.74995686533643 | | |
| 3.1.398005 | MICHAEL WALLENBORN | ADDRESS REDACTED | | | BTC 0.585311704349135<br>CEL 1634.24378217737<br>ETH 4.61571922207241<br>MATIC 5334.50988189864<br>SNX 0.902668002676713<br>USDC 1038.29210208766 | | |
| 3.1.398006 | MICHAEL WALLER | ADDRESS REDACTED | | | BTC 0.000115766882327837 | | |
| 3.1.398007 | MICHAEL WALLER | ADDRESS REDACTED | | | BTC 0.000248698830899729<br>ETH 0.0335914728619461<br>MCDAI 84.7535063622889<br>USDC 101.996574465183 | BTC 0.000000004630269527<br>USDC 0.000000559466008368 | |
| 3.1.398008 | MICHAEL WALLS | ADDRESS REDACTED | | | BCH 0.0785569969709065<br>BTC 0.004438979964963<br>CEL 4.97423397503265<br>COMP 0.352560077624155<br>ETH 0.0369525974826542<br>SOL 0.77574319933125<br>USDC 0.365378776837337<br>XLM 133.984820331427<br>XTZ 13.5694749441621 | | |
| 3.1.398009 | MICHAEL WALMSLEY | ADDRESS REDACTED | | | CEL 82.2178983458316 | | |
| 3.1.398010 | MICHAEL WALSH | ADDRESS REDACTED | | | BTC 0.00110602222315932<br>CEL 48.2278901801195<br>MATIC 1006.67737454245 | | |
| 3.1.398011 | MICHAEL WALSH | ADDRESS REDACTED | | | ADA 1420.69970433909<br>BTC 0.377606551610436<br>ETH 0.803818124593415<br>LINK 25.2138319444516 | | |
| 3.1.398012 | MICHAEL WALSH | ADDRESS REDACTED | | | BTC 0.000903305005152067 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.398013 | MICHAEL WALSH | ADDRESS REDACTED | | | BTC 0.000584802868161499<br>GUSD 0.274220505300039<br>LINK 0.0869444551538628<br>USDC 0.166841426225514<br>XRP 0.498507715952364 | LINK 215.001879874014 | |
| 3.1.398014 | MICHAEL WALTER | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.00133678823571675<br>SGB 0.0333912843524829<br>XLM 0.0402360825886668<br>XRP 0.223162840412268 | | |
| 3.1.398015 | MICHAEL WALTER HAHM | ADDRESS REDACTED | | | BTC 0.0046861834296223 | | |
| 3.1.398016 | MICHAEL WALTER JEREMIAH O'BRIEN | ADDRESS REDACTED | | | BTC 0.409193203970857<br>CEL 1632.23775787371<br>USDT ERC20 8480.468404 | | |
| 3.1.398017 | MICHAEL WALTER KING | ADDRESS REDACTED | | | AVAX 12.7474976345563<br>BTC 0.0785375461965245<br>ETH 0.0105759994244833 | ETH 9.03811514419124 | |
| 3.1.398018 | MICHAEL WALTER TOMASIK | ADDRESS REDACTED | | | BTC 1.02939215353047<br>DOT 43.2049282377228<br>ETH 0.00163578071932376<br>USDC 11.0195286934853 | CEL 129.986406860508 | |
| 3.1.398019 | MICHAEL WALTON | ADDRESS REDACTED | | | BCH 0.000010461722602368<br>BTC 0.000006198361607492<br>CEL 0.00127204913097983<br>ETH 0.00008496333164587 | | |
| 3.1.398020 | MICHAEL WALTON | ADDRESS REDACTED | | | BTC 1.20010100344987<br>CEL 233.789831802488<br>USDC 33.727662<br>USDT ERC20 0.960000676214236 | | |
| 3.1.398021 | MICHAEL WANDELER | ADDRESS REDACTED | | | BNT 28.6680145004426<br>BTC 0.000005651706022033<br>CEL 2.4830160544943<br>COMP 1.733440468711<br>DOT 0.0339304176020196<br>ETH 0.633200939827931<br>LUNC 0.0261006305966845<br>MATIC 0.0282885087425441<br>SGB 139.313012254189<br>SNX 22.3432311035633<br>UNI 24.4496679741715<br>XRP 0.613042420505158 | | |
| 3.1.398022 | MICHAEL WANG | ADDRESS REDACTED | | | ADA 193.174974756087<br>AVAX 102.758096655951<br>BTC 0.000010166742535987<br>ETH 0.0168517878220767<br>SOL 61.1829188202936<br>USDC 154.376996497898 | ADA 20442.239507<br>BTC 0.00000598<br>ETH 18.5467376976296 | |
| 3.1.398023 | MICHAEL WANG | ADDRESS REDACTED | | | BTC 0.0322179450951736<br>ETH 3.84103794224381<br>MATIC 8880.40437472021 | | |
| 3.1.398024 | MICHAEL WANG | ADDRESS REDACTED | | | BTC 0.0657308731228021<br>ETH 0.60278621987889 | | |
| 3.1.398025 | MICHAEL WANG | ADDRESS REDACTED | | | BTC 0.378268084880089 | | |
| 3.1.398026 | MICHAEL WANG | ADDRESS REDACTED | | | BNB 0.0256920101929071<br>BTC 0.000003884840633383<br>CEL 0.015732659619671 | | |
| 3.1.398027 | MICHAEL WANG | ADDRESS REDACTED | | | ADA 343.070269701291<br>BTC 0.0846743568469201<br>ETH 0.702300637252066<br>LINK 20.4910784512673<br>MATIC 281.168595358899 | | |
| 3.1.398028 | MICHAEL WANIEL | ADDRESS REDACTED | | | BTC 1.1363946892272<br>COMP 7.61596195086028<br>DASH 5.06216365494014<br>ETH 3.65326845770993<br>MATIC 842.54224399397<br>UNI 81.3463792631025<br>USDC 10399.5190300846<br>ZRX 1992.15361116812 | | |
| 3.1.398029 | MICHAEL WANN | ADDRESS REDACTED | | | SNX 22.0854543146082 | MATIC 51.82606346 | |
| 3.1.398030 | MICHAEL WARD | ADDRESS REDACTED | | | BTC 0.000015815365446855<br>CEL 0.5138227168198<br>ETH 0.00362339812632879<br>TUSD 0.0250218076206965<br>USDC 0.007058017582489 | | |
| 3.1.398031 | MICHAEL WARD | ADDRESS REDACTED | | | CEL 1.01366944444444 | | |
| 3.1.398032 | MICHAEL WARD | ADDRESS REDACTED | | | BTC 0.00108674966577128<br>ETH 5.76507587205279 | | |
| 3.1.398033 | MICHAEL WARD | ADDRESS REDACTED | | | BTC 0.000000829648415852 | | |
| 3.1.398034 | MICHAEL WARD JR | ADDRESS REDACTED | | | USDC 0.317844766923119 | | |
| 3.1.398035 | MICHAEL WARDELL | ADDRESS REDACTED | | | CEL 1.21053418618606<br>ETH 0.000031092578219149<br>SGB 0.00295659319372818<br>XRP 0.0195671290120991 | | |
| 3.1.398036 | MICHAEL WARM | ADDRESS REDACTED | | | AAVE 1.05710806737636<br>ADA 1979.83332000251<br>BTC 0.000721966910235917<br>CEL 88.801494265994<br>DOT 609.694756862932<br>ETH 8.52603432760186<br>MATIC 4.54953265482524<br>SNX 24.4735886130843<br>UNI 3.66872875666242<br>USDC 9.08899534707964<br>XLM 869.644017033975 | USDC 11.196837 | |
| 3.1.398037 | MICHAEL WARNER | ADDRESS REDACTED | | | AAVE 161.631293282397<br>ADA 161528.558989555<br>BTC 0.745985926250988<br>DOT 6280.52474856865<br>ETH 34.7896302930289<br>GUSD 596.26872338562<br>LINK 5323.979790383<br>MANA 62263.9941185454<br>MATIC 117546.557164997<br>SNX 3277.77504439147<br>UNI 1340.53758661997<br>USDC 19.6734449199787<br>USDT ERC20 272.26106584511 | | GUSD 0.000592488733456544 |
| 3.1.398038 | MICHAEL WARNER | ADDRESS REDACTED | | | BTC 0.000004158729206519<br>ETH 0.00006850856141136<br>USDC 0.00810473510080998<br>XLM 0.309046811786457 | | |
| 3.1.398039 | MICHAEL WARNER | ADDRESS REDACTED | | | BCH 0.09814892434104 | | |
| 3.1.398040 | MICHAEL WARREN | ADDRESS REDACTED | | | ADA 0.135201553261738<br>BTC 0.000016055720228833 | | |
| 3.1.398041 | MICHAEL WARREN | ADDRESS REDACTED | | | BTC 0.259201325690734<br>MATIC 896.919619246938<br>SNX 169.149721297092 | | |
| 3.1.398042 | MICHAEL WARREN GRAMS | ADDRESS REDACTED | | | ETH 0.00161671323425822 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.398043 | MICHAEL WARRICK | ADDRESS REDACTED | | | BTC 0.0207542281468226<br>ETH 0.0682816564818537 | | |
| 3.1.398044 | MICHAEL WARRINER | ADDRESS REDACTED | | | BTC 0.0438719586559643<br>CEL 0.0390936782205677 | | |
| 3.1.398045 | MICHAEL WASHBURN | ADDRESS REDACTED | | | BTC 0.00142525799862055<br>LTC 0.0192519812771742 | | |
| 3.1.398046 | MICHAEL WASHBURN | ADDRESS REDACTED | | | BTC 0.00127422281819087<br>BUSD 58468.7199770403<br>ETH 5.33010592380661<br>LUNC 12.2814427931853<br>USDC 26467.3322854166 | | |
| 3.1.398047 | MICHAEL WASHINGTON | ADDRESS REDACTED | | | BTC 0.00000603317830519<br>CEL 1.12078931477568<br>SGB 4.04726320513141<br>XLM 0.0365929517256864<br>XRP 15.7751594731247 | | |
| 3.1.398048 | MICHAEL WASHINGTON | ADDRESS REDACTED | | | BTC 0.00111952719509687 | | |
| 3.1.398049 | MICHAEL WASKI | ADDRESS REDACTED | | | BTC 0.000284946404927334<br>ETH 0.00338167617895783<br>MATIC 2.86637608181516<br>USDC 9688.97869324122 | XRP 2812.180768 | |
| 3.1.398050 | MICHAEL WASKO | ADDRESS REDACTED | | | BTC 0.0109682771451275 | | |
| 3.1.398051 | MICHAEL WASSEF | ADDRESS REDACTED | | | AVAX 0.00957282723134657<br>BTC 0.000312218859255696<br>ETH 0.00421907455955483 | | |
| 3.1.398052 | MICHAEL WATERWORTH | ADDRESS REDACTED | | | BTC 0.000006477983226998<br>CEL 0.316148831843308<br>ETH 0.0000044437291096<br>USDC 0.008002<br>XRP 0.127657624826774 | | |
| 3.1.398053 | MICHAEL WATKINS | ADDRESS REDACTED | | | BAT 1883.61188995962<br>BTC 0.00130535118888856<br>MANA 0.0433745356041271<br>MATIC 1987.93291597595 | | |
| 3.1.398054 | MICHAEL WATKINS | ADDRESS REDACTED | | | BTC 0.000928746743515955<br>USDC 57023.5478368515 | | |
| 3.1.398055 | MICHAEL WATKINS | ADDRESS REDACTED | | | BTC 0.00000000120826409<br>LTC 0.000000008178374748<br>USDC 0.00000036959787958<br>XLM 0.000000039325259673 | | |
| 3.1.398056 | MICHAEL WATSON | ADDRESS REDACTED | | | BTC 0.631269226100363<br>CEL 4013.46693875602<br>DASH 0.42899799<br>ETH 9.99999991845478<br>LINK 5.03679238<br>SGB 323.556127401156<br>SNX 23.4154352434094<br>USDC 10.025<br>ZEC 2.82799167 | | |
| 3.1.398057 | MICHAEL WATSON | ADDRESS REDACTED | | | ETH 0.0106419703842115<br>USDC 0.00549680210586651 | | |
| 3.1.398058 | MICHAEL WATSON | ADDRESS REDACTED | | | AAVE 36.2715203699974<br>BCH 0.00774143176342801<br>BTC 0.322637616953962<br>CEL 7039.79118617934<br>COMP 0.0416214364073082<br>EOS 3.46452870892612<br>ETH 10.8686199783668<br>KNC 123.498979186232<br>LTC 0.0275575354158893<br>MATIC 25.3829272240852<br>MCDAI 0.152709699151039<br>SGB 64.333901131894<br>UNI 626.564305729147<br>USDC 123.514400554639<br>USDT ERC20 0.679159551798201<br>XLM 0.072006851685276<br>XRP 420.833090291506<br>ZRX 1271.57244426066 | | |
| 3.1.398059 | MICHAEL WATSON | ADDRESS REDACTED | | | BAT 0.608613972900109<br>BTC 0.000185008560025234<br>CEL 1029.98854847125<br>ETH 0.0649657464211482<br>LINK 221.126415597236<br>LTC 3.69624938619751<br>MATIC 2.97829794400271<br>MCDAI 228.994279451828<br>OMG 0.239927208712832<br>SGB 919.469631715878<br>SNX 1057.88562043792<br>TUSD 4.76967781028546<br>UMA 29.0194772655444<br>UNI 0.246374124480585<br>USDC 350.905379865928<br>USDT ERC20 0.350615462709286<br>XRP 4.99512975841756 | | |
| 3.1.398060 | MICHAEL WATTS | ADDRESS REDACTED | | | ADA 72.1097686344522<br>BTC 0.904463288518909<br>DOT 20.0307651641282<br>ETH 2.14133991458463<br>MATIC 199.221947259264<br>USDC 41.2267166150335 | USDC 0.00575230365468429 | |
| 3.1.398061 | MICHAEL WAUGH | ADDRESS REDACTED | | | BTC 0.000000003932100407<br>CEL 0.647629754322327<br>XRP 0.0223075794357158 | | |
| 3.1.398062 | MICHAEL WAYNE ANDERSON | ADDRESS REDACTED | | | BTC 0.0105407083283623<br>CEL 254.712682385915<br>ETH 0.121023854658516 | | |
| 3.1.398063 | MICHAEL WAYNE BLAND | ADDRESS REDACTED | | | AAVE 15.5893888266152<br>BTC 0.210227585975757<br>CEL 197.051471579658<br>MATIC 24167.6384703174<br>SNX 224.4901084697 | | |
| 3.1.398064 | MICHAEL WAYNE ELLIS | ADDRESS REDACTED | | | BTC 0.0000157557998946309<br>DOT 29.359675097042<br>ETH 0.000000677889309888999<br>LINK 0.0303653086700518<br>LTC 0.000887402515266353<br>UNI 0.00363242738625138 | | |
| 3.1.398065 | MICHAEL WAYNE HUBERS | ADDRESS REDACTED | | | ADA 105.243066271438<br>BTC 0.0116180731177597 | | |
| 3.1.398066 | MICHAEL WAYNE LEWIS | ADDRESS REDACTED | | | ADA 485.321656210454<br>BTC 0.26232677609869<br>CEL 500.94192001254<br>ETH 2.5369085842555<br>PAXG 0.000156370844681749<br>USDC 2.07479176514437 | USDC 0.000000466946545377 | |
| 3.1.398067 | MICHAEL WAYNE NEWMAN | ADDRESS REDACTED | | | ETH 0.00168471949059323 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.398068 | MICHAEL WAYNE NIEMUTH | ADDRESS REDACTED | | | BTC 0.000451592883841418<br>ETH 0.016422620461378<br>LTC 0.0818471326234245<br>MATIC 2619.07371365207 | BTC 0.000000008020876708<br>LTC 0.000000008204499282 | |
| 3.1.398069 | MICHAEL WAYNE WILLIAMS | ADDRESS REDACTED | | | ADA 16703.0112336412<br>CEL 176.300967843319<br>DOT 626.059906144654 | | |
| 3.1.398070 | MICHAEL WEAVER | ADDRESS REDACTED | | | BTC 0.00147176501377308<br>USDC 471.51615423542 | | |
| 3.1.398071 | MICHAEL WEAVER | ADDRESS REDACTED | | | BTC 0.0100415405767054<br>SNX 12.6510860832662 | | |
| 3.1.398072 | MICHAEL WEBB | ADDRESS REDACTED | | | BTC 0.107867549658868<br>MATIC 132.608534662526 | | |
| 3.1.398073 | MICHAEL WEBB | ADDRESS REDACTED | | | BTC 0.256203740446218 | | |
| 3.1.398074 | MICHAEL WEBER | ADDRESS REDACTED | | | BTC 0.0649454738941493<br>EOS 0.00355723711204388<br>ETH 0.065816577801108<br>USDC 29.9079922093427<br>USDT ERC20 1.03425170183024 | | |
| 3.1.398075 | MICHAEL WEBER | ADDRESS REDACTED | | | ADA 0.052982503571157<br>AVAX 0.00695523677651226<br>BTC 0.0151263075784494<br>DOT 0.0349490073779046<br>ETH 0.67285643871571<br>LINK 0.00046299233963419<br>MANA 0.00307138852728<br>MATIC 0.085005023067446<br>XLM 0.0146903573898884 | DOT 0.000000000093802906 | |
| 3.1.398076 | MICHAEL WEBER | ADDRESS REDACTED | | | BTC 0.000156202179115995<br>ETH 4.29793722247942 | | |
| 3.1.398077 | MICHAEL WEBER | ADDRESS REDACTED | | | BTC 0.0000433947785900339<br>MATIC 4.02919805969312 | | |
| 3.1.398078 | MICHAEL WEBER | ADDRESS REDACTED | | | BTC 0.000000755789390364<br>DOT 0.0300656389816304<br>ETH 0.000029707546419585 | | |
| 3.1.398079 | MICHAEL WEBER II | ADDRESS REDACTED | | | BTC 0.000000910123794O7<br>ETH 0.00135566132500162<br>UNI 0.00030802049276171 | BTC 0.00000106801377663 | |
| 3.1.398080 | MICHAEL WEBSTER | ADDRESS REDACTED | | | ADA 5.48461639120543<br>BTC 0.00100475882042654<br>DOT 3.82083637351735<br>ETH 0.241268125811165<br>LINK 0.206460166231389<br>MATIC 10375.4541656765<br>SOL 457.428401699598 | BTC 0.000000778423453491<br>DOT 1806.71754387109<br>LINK 491.55239950017 | |
| 3.1.398081 | MICHAEL WEES | ADDRESS REDACTED | | | AVAX 5.940429669656<br>BTC 0.648295950926373<br>ETH 9.81270125281504<br>USDC 11829.446539332 | | |
| 3.1.398082 | MICHAEL WEGEHAUPT | ADDRESS REDACTED | | | BAT 0.000260006781407504<br>BSV 0.0016332969602254<br>BTC 0.000002080559571869<br>ETC 0.00199133578830261<br>ETH 0.000022006792751549<br>OMG 0.00000655325530545999<br>ZRX 0.509235031581089 | BTC 0.00000000413445805 | |
| 3.1.398083 | MICHAEL WEGSCHEIDER | ADDRESS REDACTED | | | CEL 0.0995225071032279<br>LTC 0.000076463226967566 | | |
| 3.1.398084 | MICHAEL WEI | ADDRESS REDACTED | | | BTC 0.000014158750331633<br>CEL 0.132390664003403<br>ETH 2.01985093006499<br>SNX 2.33712620149915<br>USDC 0.00068615682453284<br>USDT ERC20 2.20436713952919 | ETH 0.198906832182462 | |
| 3.1.398085 | MICHAEL WEILAND GREN | ADDRESS REDACTED | | | BTC 0.0120468100191648 | | |
| 3.1.398086 | MICHAEL WEINBERG | ADDRESS REDACTED | | | ADA 1488.38655410962<br>BTC 0.000235772586959818<br>CEL 1.15116892753898<br>ETC 0.000414352532255419<br>ETH 10.633438308837<br>LINK 406.735378446249<br>SGB 2.00201948822511<br>USDC 9943.94579377062<br>USDT ERC20 2.62992774498232<br>XLM 3.4289266645724<br>XRP 0.000000442273584652 | | |
| 3.1.398087 | MICHAEL WEINER | ADDRESS REDACTED | | | ADA 618.473601209048<br>ETC 2.99692169259817<br>LINK 9.3243599537397<br>LTC 2.123472488784<br>MATIC 155.613884293452<br>UNI 15.83248355497<br>XLM 550.307166387182 | | |
| 3.1.398088 | MICHAEL WEINREICH | ADDRESS REDACTED | | | BTC 0.0936171848220595 | | |
| 3.1.398089 | MICHAEL WEINSTEIN | ADDRESS REDACTED | | | BTC 0.00130261709939769<br>SNX 93.4070146724834 | | |
| 3.1.398090 | MICHAEL WEINSTEIN | ADDRESS REDACTED | | | BTC 0.000022024271723897<br>ETH 0.000356673075545231<br>LINK 0.00744021347745224<br>MATIC 0.121931627962546<br>USDC 0.0653147212908613 | | |
| 3.1.398091 | MICHAEL WEINTHAL | ADDRESS REDACTED | | | BTC 0.0126835161804264<br>ETH 0.136386796218727 | | |
| 3.1.398092 | MICHAEL WEIPPERT | ADDRESS REDACTED | | | BTC 0.0217221010927036 | | |
| 3.1.398093 | MICHAEL WEISENBERG | ADDRESS REDACTED | | | USDC 94.0364161712881 | USDC 0.000530831495142336 | |
| 3.1.398094 | MICHAEL WEISER | ADDRESS REDACTED | | | BTC 0.00761287707501834<br>ETH 0.00514860761626455<br>USDC 27.9211199795148 | | |
| 3.1.398095 | MICHAEL WEISS | ADDRESS REDACTED | | | 1INCH 0.211451408577077<br>BTC 0.000000795777226028<br>DOT 0.0652358164286595<br>EOS 0.27184545849335<br>SNX 0.000319078797010028 | | |
| 3.1.398096 | MICHAEL WEIST | ADDRESS REDACTED | | | ADA 4.51528357891155<br>BTC 0.0978163393846605<br>EOS 100.689511695822<br>MATIC 0.677062728667767<br>USDC 0.414109178002821 | ADA 0.000000263407088575<br>MATIC 0.000000366191981637<br>USDC 0.000000149671328742 | |
| 3.1.398097 | MICHAEL WEIST | ADDRESS REDACTED | | | BTC 0.00975487772758568<br>COMP 0.0161421691510648<br>ETH 0.593921436101893<br>MATIC 2345.72707479693<br>XLM 69.108683758509<br>ZRX 65.7276593234559 | | |
| 3.1.398098 | MICHAEL WEITZEL | ADDRESS REDACTED | | | BTC 0.783195192515158<br>ETH 34.5174158865788 | | |
| 3.1.398099 | MICHAEL WELCH | ADDRESS REDACTED | | | CEL 912.977711639838<br>MCDAI 40.0598138649357 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.398100 | MICHAEL WELCH | ADDRESS REDACTED | | | BTC 0.000001470773669784<br>LTC 1.02167681993037<br>XLM 17.2756498785957 | BTC 0.000000000686547261 | |
| 3.1.398101 | MICHAEL WELCH | ADDRESS REDACTED | | | CEL 1.08972053019837 | | |
| 3.1.398102 | MICHAEL WELCH | ADDRESS REDACTED | | | BTC 0.101676548753983<br>ETH 1.12104955671119 | BTC 1.649463 | |
| 3.1.398103 | MICHAEL WELDMAN | ADDRESS REDACTED | | | CEL 0.000039501766173037 | | |
| 3.1.398104 | MICHAEL WELKENHUYZEN | ADDRESS REDACTED | | | BNB 0.00182346278492626<br>BTC 0.00000636997147703599<br>USDC 0.543727663012076 | | |
| 3.1.398105 | MICHAEL WELLNER | ADDRESS REDACTED | | | BTC 0.244707048252294<br>USDC 0.0438889669285887 | USDC 135.973224068808 | |
| 3.1.398106 | MICHAEL WELLS | ADDRESS REDACTED | | | CEL 1.11404792038374<br>ETH 2.40331597521305 | | |
| 3.1.398107 | MICHAEL WELLS | ADDRESS REDACTED | | | BTC 0.000019876562021487<br>CEL 41.9724104378648<br>ETH 0.701849645660996 | | |
| 3.1.398108 | MICHAEL WENDLER | ADDRESS REDACTED | | | BTC 0.00139185428954947 | | |
| 3.1.398109 | MICHAEL WENTZ | ADDRESS REDACTED | | | ADA 225.831237602709<br>BTC 0.00610955357797665 | | |
| 3.1.398110 | MICHAEL WENZLER | ADDRESS REDACTED | | | BTC 0.00132978880459545<br>USDC 29.2553150495693 | | |
| 3.1.398111 | MICHAEL WERBOWY | ADDRESS REDACTED | | | BTC 0.017245535123313<br>ETH 0.202945577507097 | | |
| 3.1.398112 | MICHAEL WERBROUCK | ADDRESS REDACTED | | | BTC 0.000000005122510441<br>CEL 125.261502617831<br>XRP 274.75 | | |
| 3.1.398113 | MICHAEL WERLUSCHNIG | ADDRESS REDACTED | | | BTC 0.0021250013344342 | | |
| 3.1.398114 | MICHAEL WERNER | ADDRESS REDACTED | | | ADA 1.622228019907<br>BTC 0.000001153829397423 | ADA 0.00000050619891227<br>BTC 0.000000006325023061 | |
| 3.1.398115 | MICHAEL WERNER | ADDRESS REDACTED | | | BTC 0.0658990452345106<br>CEL 300.048299308649<br>ETH 2.440582217 | | |
| 3.1.398116 | MICHAEL WERNKE | ADDRESS REDACTED | | | BTC 0.000198432993842272 | | |
| 3.1.398117 | MICHAEL WESS | ADDRESS REDACTED | | | BTC 0.0126302182905437<br>CEL 342.691802253688<br>ETH 0.21229026637216<br>USDC 21.4258683015546 | | |
| 3.1.398118 | MICHAEL WEST | ADDRESS REDACTED | | | BTC 0.0150173797330847 | | |
| 3.1.398119 | MICHAEL WEST | ADDRESS REDACTED | | | BTC 0.310535383507803<br>ETH 10.7233270706276 | | |
| 3.1.398120 | MICHAEL WEST | ADDRESS REDACTED | | | BCH 0.101220097782784<br>ETH 0.00417743949854756<br>USDC 30.8159100178875 | | |
| 3.1.398121 | MICHAEL WEST | ADDRESS REDACTED | | | BNB 31.13816318<br>BTC 0.000542423186041834<br>CEL 372.138618529764<br>ETH 0.00000461<br>MATIC 4<br>SNX 0.137507<br>SUSHI 964.32<br>TAUD 0.781023 | | |
| 3.1.398122 | MICHAEL WESTBERRY | ADDRESS REDACTED | | | ETH 0.000003572958192687<br>USDC 300.941022985146 | | |
| 3.1.398123 | MICHAEL WESTON | ADDRESS REDACTED | | | BTC 1.4454550805828<br>ETH 0.142924307995432 | | |
| 3.1.398124 | MICHAEL WETHERBEE | ADDRESS REDACTED | | | BTC 0.00113335562538849<br>USDC 2194.78648999338 | | |
| 3.1.398125 | MICHAEL WETHINGTON | ADDRESS REDACTED | | | AVAX 42.7723416644998<br>BTC 0.0012005639893209<br>ETH 0.116537559775983 | ETH 0.381451054055594 | |
| 3.1.398126 | MICHAEL WEXLER | ADDRESS REDACTED | | | BTC 0.00575426452514183<br>ETH 96.3389433004948<br>USDC 80061.0144902218 | | |
| 3.1.398127 | MICHAEL WEXLER | ADDRESS REDACTED | | | BTC 0.000465509874517121<br>GUSD 3.99714276475042<br>USDC 3.9935168387581 | GUSD 0.00226928406436462<br>USDC 0.000000127733383907 | |
| 3.1.398128 | MICHAEL WEYENBERG | ADDRESS REDACTED | | | AAVE 3.61272868134171<br>BTC 1.58211047549007<br>CEL 3.67051624525105<br>EOS 309.807770038389<br>ETH 0.201200481715944<br>GUSD 1.23948093040043<br>KNC 0.562444761888023<br>LINK 18.6518764954836<br>LTC 0.00635577959066905<br>OMG 0.0293890168781542<br>PAXG 0.174703310335832<br>SGB 1124.96522501322<br>UMA 18.2176288675791<br>UNI 438.734327357529<br>USDC 35.8793221643968<br>XLM 2852.31643942746<br>XRP 4.99513690968064<br>ZEC 18.3073084757779<br>ZRX 1810.0788123768 | | |
| 3.1.398129 | MICHAEL WEYRAUCH | ADDRESS REDACTED | | | BTC 0.0922030605294418<br>DOT 0.0561181244519282<br>ETH 0.16152786365888<br>LINK 50.5879951445499<br>MATIC 1.64787676747423 | | |
| 3.1.398130 | MICHAEL WEYRAUCH | ADDRESS REDACTED | | | BTC 0.000009359504416152 | | |
| 3.1.398131 | MICHAEL WHALEN | ADDRESS REDACTED | | | BTC 0.312913483095631<br>ETH 2.58781975386237<br>LINK 367.34121721965<br>XRP 1711.69882047142 | | |
| 3.1.398132 | MICHAEL WHANG | ADDRESS REDACTED | | | BTC 0.00358392093585456<br>ETH 0.269598489991688<br>MATIC 473.214797546276 | | |
| 3.1.398133 | MICHAEL WHARTON | ADDRESS REDACTED | | | BTC 0.134745508294178<br>CEL 272.094432842091<br>ETH 1.23039373508562<br>LTC 0.000000000726775338<br>SGB 195.108625387289<br>XLM 0.00000435567272522<br>XRP 0.607703351483116 | | |
| 3.1.398134 | MICHAEL WHEATLEY | ADDRESS REDACTED | | | ADA 343.060041090124<br>AVAX 6.62438241099154<br>BTC 0.454364517382955<br>ETH 0.0278141792768021<br>GUSD 1.08061703018922<br>LTC 4.12104915694744<br>MATIC 548.186525202194<br>SOL 13.2731602686833<br>USDC 47.3621630432319<br>XLM 1538.76904311189 | ETH 0.000000406994900084<br>USDC 0.000520746628578434 | |
| 3.1.398135 | MICHAEL WHEELER | ADDRESS REDACTED | | | BTC 0.00119220773027492<br>CEL 2.35144408029755<br>SGB 939.726200048983<br>XRP 1468.37456248115 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.398136 | MICHAEL WHEELER | ADDRESS REDACTED | | | CEL 0.177125404338652<br>DOT 0.00000189 | | |
| 3.1.398137 | MICHAEL WHEELER | ADDRESS REDACTED | | | BTC 1.04670938320817<br>ETH 5.22315916441771 | | |
| 3.1.398138 | MICHAEL WHEELESS | ADDRESS REDACTED | | | BTC 0.0138375285094212<br>ETH 0.210873922131074 | | |
| 3.1.398139 | MICHAEL WHELAN | ADDRESS REDACTED | | | BTC 0.000694118637536776 | | |
| 3.1.398140 | MICHAEL WHITAKER | ADDRESS REDACTED | | | LTC 0.008326027103563<br>USDT ERC20 0.964428682260469 | | |
| 3.1.398141 | MICHAEL WHITE | ADDRESS REDACTED | | | BTC 0.165812688445756<br>ETH 2.15188105721243<br>MATIC 31.3497321410387 | | |
| 3.1.398142 | MICHAEL WHITE | ADDRESS REDACTED | | | MATIC 2.1396041282386<br>USDC 0.419738387242486<br>XRP 0.000000493386243386 | | |
| 3.1.398143 | MICHAEL WHITE | ADDRESS REDACTED | | | BTC 0.0265213356762357 | | |
| 3.1.398144 | MICHAEL WHITE | ADDRESS REDACTED | | | CEL 1.06923801765596 | | |
| 3.1.398145 | MICHAEL WHITE | ADDRESS REDACTED | | | AVAX 0.000000023280021922999<br>BTC 0.146225790416319<br>ETH 0.000000249396823857<br>USDC 0.00133374986345722 | ETH 0.000515558009225891<br>USDC 0.00331383531025543 | |
| 3.1.398146 | MICHAEL WHITE | ADDRESS REDACTED | | | ADA 571.71553494007<br>AVAX 4.10055295920666<br>BTC 0.00615986479950457<br>DOT 20.652896179455<br>ETH 0.323658827916072<br>MATIC 34.3275853297304<br>SOL 6.11572348796641<br>USDT ERC20 0.38220541516622 | | |
| 3.1.398147 | MICHAEL WHITE | ADDRESS REDACTED | | | ADA 0.000000504987981724<br>CEL 518.922727067402<br>DOT 18.2313926018177<br>ETH 0.802591442596071<br>LINK 39.8426132833267<br>LUNC 60.9593010450461<br>MATIC 862.157703969506<br>USDC 40.7069707524884<br>USDT ERC20 22.1384242371674 | | |
| 3.1.398148 | MICHAEL WHITE | ADDRESS REDACTED | | | BTC 0.00040753779155465<br>ETH 0.000950580133034858<br>MANA 0.000695244026277345<br>MATIC 5.80223880357537<br>SNX 0.000328868653466963<br>USDC 0.00828957655810776 | | BTC 0.452383152437619<br>ETH 0.600769556725478<br>USDC 0.000000410368378756 |
| 3.1.398149 | MICHAEL WHITEHORN | ADDRESS REDACTED | | | BTC 0.00489894220988886<br>CEL 83.0599828667942<br>ETH 1.098089<br>LTC 0.82113720500456 | | |
| 3.1.398150 | MICHAEL WHITEHURST | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.398151 | MICHAEL WHITE-NELSON | ADDRESS REDACTED | | | BTC 0.000000468849894574 | BTC 0.000000003250411326 | |
| 3.1.398152 | MICHAEL WHITESIDE | ADDRESS REDACTED | | | ADA 304.260273637388<br>BAT 62.8480838461538<br>BCH 0.090985096976923<br>BNB 4.3343733326625<br>BTC 0.230077305054223<br>BUSD 4871.4267084987<br>CEL 5389.82454105268<br>COMP 0.000028521153846154<br>DASH 0.272391519615384<br>DOT 29.6743837646384<br>ETH 1.35601275488389<br>LINK 11.5165518461538<br>LTC 1.34075455229538<br>LUNC 0.995753<br>MATIC 4106.3377665775<br>OMG 13.790705901923<br>PAXG 0.573392117995088<br>SGB 13.5379562718153<br>SNX 321.357163369442<br>SOL 15.5824675328723<br>UNI 28.34345675<br>USDC 407.360485<br>USDT ERC20 2170.28942501839<br>XRP 458.7618084<br>ZEC 0.980654849930769 | | |
| 3.1.398153 | MICHAEL WHITLOCK | ADDRESS REDACTED | | | USDC 0.00251629473598675 | | |
| 3.1.398154 | MICHAEL WHITMER | ADDRESS REDACTED | | | BTC 0.0001653632415812 | | |
| 3.1.398155 | MICHAEL WHITSETT | ADDRESS REDACTED | | | BTC 0.000001214353388373<br>USDC 4.96918558556276 | | |
| 3.1.398156 | MICHAEL WHITT | ADDRESS REDACTED | | | ETH 0.00626082002757976 | | |
| 3.1.398157 | MICHAEL WICKSON | ADDRESS REDACTED | | | BCH 0.000027328080938746<br>BTC 0.000046230771915957<br>CEL 11.7681176492275<br>ETH 0.00004176043891105<br>LTC 0.000490082437676217<br>USDC 0.00564403160716243 | | |
| 3.1.398158 | MICHAEL WIDOWSKI | ADDRESS REDACTED | | | AAVE 0.424261739498464<br>BAT 25.4301023334981<br>BTC 0.0337786413375078<br>DOT 2.20709236080508<br>ETH 0.043332206351799<br>KNC 0.000804312381228406<br>LINK 6.38414332950124<br>LTC 0.000143138349232243<br>MANA 125.969550618964<br>MATIC 150.743511470749<br>MCDAI 0.0292351806853728<br>SNX 7.11855854590961<br>UMA 1.52630619006824<br>UNI 3.08416041136149<br>USDC 48.1026074101329<br>XRP 33.44 | | |
| 3.1.398159 | MICHAEL WIEBE | ADDRESS REDACTED | | | BTC 0.0129172213987726 | | |
| 3.1.398160 | MICHAEL WIERZCHOWSKI | ADDRESS REDACTED | | | BTC 0.000001811464944077 | | |
| 3.1.398161 | MICHAEL WIGGINS | ADDRESS REDACTED | | | BTC 0.000086019243808045<br>ETH 0.000000499331434151<br>MATIC 0.000581421762211694<br>SNX 0.0029097508022402 | | |
| 3.1.398162 | MICHAEL WIGGINS | ADDRESS REDACTED | | | BTC 0.000000929563105259 | | |
| 3.1.398163 | MICHAEL WIGGINS | ADDRESS REDACTED | | | AVAX 0.00297800380089726<br>BAT 0.000004494088666984<br>BTC 0.000000091832470691<br>DOT 0.00306635793664716<br>ETH 0.0000018983368913649<br>MATIC 0.00798802836779055<br>SNX 0.0178261971611945<br>SOL 0.000042925954326487<br>USDC 0.00424626139253146 | BTC 0.000000002949989832<br>SOL 0.000121920931055172<br>USDC 0.000000147987642023 | |
| 3.1.398164 | MICHAEL WIGTON | ADDRESS REDACTED | | | BTC 0.04738941312025<br>ETH 0.784178276766715 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.398165 | MICHAEL WIKBERG | ADDRESS REDACTED | | | BCH 14<br>BTC 16.2743727298174<br>CEL 389.166836734679 | | |
| 3.1.398166 | MICHAEL WILCZYNSKI | ADDRESS REDACTED | | | ADA 1385.52320484776<br>BTC 0.00514425658312539<br>DOT 5.0469887695337 | | |
| 3.1.398167 | MICHAEL WILDERMUTH | ADDRESS REDACTED | | | BTC 0.000012663757692551 | | |
| 3.1.398168 | MICHAEL WILEY | ADDRESS REDACTED | | | BTC 0.00000102437447068399<br>ETH 0.000007222983379441<br>LTC 0.000051293570111803 | | |
| 3.1.398169 | MICHAEL WILHELM | ADDRESS REDACTED | | | BTC 1.53730363355971<br>DOT 453.215763348497<br>ETH 22.2682786181205<br>MATIC 9781.21690980269<br>SOL 130.832395450172<br>USDC 9.70728420058266 | BTC 0.17608113 | |
| 3.1.398170 | MICHAEL WILHITE | ADDRESS REDACTED | | | AAVE 6.27686358169223<br>AVAX 38.8121556261952<br>BTC 0.989585007589711<br>ETH 39.3240334200413<br>LINK 5.6798281629106<br>MATIC 8054.55626733022<br>MCDAI 42.3467128159864<br>SNX 235.828774014896<br>USDC 52.789862270827<br>XLM 0.366720676526202 | ETH 0.500127<br>USDC 1255.062444 | |
| 3.1.398171 | MICHAEL WILK | ADDRESS REDACTED | | | BTC 0.000906358114558895<br>MATIC 1312.63521974494 | | |
| 3.1.398172 | MICHAEL WILKOP | ADDRESS REDACTED | | | BTC 0.00108098323607132<br>CEL 8.26059242580347 | | |
| 3.1.398173 | MICHAEL WILKS | ADDRESS REDACTED | | | BTC 1.02693853622327<br>ETH 6.118485937367 | | |
| 3.1.398174 | MICHAEL WILL | ADDRESS REDACTED | | | ETH 7.58934903925912<br>USDC 1.05536103232648<br>XRP 12.2442356867053 | | |
| 3.1.398175 | MICHAEL WILLEM INSALACO | ADDRESS REDACTED | | | BCH 0.000742925459591605<br>BTC 0.0000780768469415269<br>CEL 506.464725104705<br>ETH 0.000123193115141401<br>GUSD 0.460171898047575<br>LINK 0.00946289827292853<br>LUNC 0.00815435394983005<br>MATIC 0.0238399871421042<br>PAXG 0.000198048909520077<br>UNI 0.000469975708339267<br>USDC 0.116393283313394<br>XRP 0.00219947581775131 | BTC 0.000000206109974496<br>MATIC 0.00246206559362021<br>UNI 0.000976926418993202<br>USDC 0.996920833334722 | |
| 3.1.398176 | MICHAEL WILLEMS | ADDRESS REDACTED | | | ADA 441.915998800553<br>BTC 0.0146524497867976<br>CEL 150.258620848987<br>ETH 1.29954793693097<br>USDC 10.833 | | |
| 3.1.398177 | MICHAEL WILLIAM BRINDLEY | ADDRESS REDACTED | | | BTC 0.0265964043951342<br>ETH 0.510166539915821<br>GUSD 255.606607258921<br>MATIC 255.014099435408<br>SOL 5.06896670178442 | | |
| 3.1.398178 | MICHAEL WILLIAM CRAVEN EVANS | ADDRESS REDACTED | | | CEL 15.0080279245769<br>ETH 0.35539349174379 | | |
| 3.1.398179 | MICHAEL WILLIAM CULLINA | ADDRESS REDACTED | | | BTC 0.53555382259881<br>CEL 36918.7453249896<br>ETH 3.21757658570196<br>LINK 100<br>USDC 915 | AVAX 1.41807090816414<br>ETH 35<br>LINK 2900 | |
| 3.1.398180 | MICHAEL WILLIAM HULL | ADDRESS REDACTED | | | BTC 0.00126082582101323<br>CEL 49.3755992958131<br>MATIC 1999.9<br>XRP 3085.40981835693 | | |
| 3.1.398181 | MICHAEL WILLIAM JUNEAU | ADDRESS REDACTED | | | BTC 1.00540317259318<br>CEL 6720.69529095761<br>ETH 503.308167240549<br>USDC 0.000000061359687077<br>USDT ERC20 0.000000154932501993 | BAT 98.1318457593897<br>OMG 1.3301040558298 | |
| 3.1.398182 | MICHAEL WILLIAM KIRSCHBAUM | ADDRESS REDACTED | | | BTC 0.000017002323559359 | BTC 0.000000008288337348 | |
| 3.1.398183 | MICHAEL WILLIAM MAYHEW | ADDRESS REDACTED | | | DOT 5.2028168276712<br>ETH 0.0325798217219023<br>SOL 1.11306205886341 | | |
| 3.1.398184 | MICHAEL WILLIAM OBRIEN | ADDRESS REDACTED | | | ADA 1816.05685719781<br>AVAX 84.4227760550226<br>BTC 0.454174945548978<br>CEL 61.1575910971437<br>DOGE 116.775780745879<br>DOT 220.959520102219<br>EOS 44.9699884521049<br>ETH 2.45285580833613<br>GUSD 314.933986090722<br>MATIC 549.999673149884<br>SNX 149.738184903884<br>SOL 41.4901255847867<br>USDC 314.746452956897<br>XLM 1661.48705883338<br>XTZ 112.502917979513 | | AVAX 10.8270479946167<br>BTC 0.00805403032 |
| 3.1.398185 | MICHAEL WILLIAM O'MALLEY | ADDRESS REDACTED | | | BTC 0.000000135002945249<br>CEL 0.00118254135932653<br>DASH 0.000000004068363502<br>ETH 0.000295444342890613<br>USDC 0.0129705435372487<br>XRP 0.000000493981588822 | | |
| 3.1.398186 | MICHAEL WILLIAM ROBERTS | ADDRESS REDACTED | | | ADA 22.2143758738919<br>BTC 0.0238801510377424<br>ETH 1.2715228005601 | BTC 0.00267609<br>DOGE 25.5<br>ETH 0.06098621 | |
| 3.1.398187 | MICHAEL WILLIAM TUROK | ADDRESS REDACTED | | | ADA 920.483372981713<br>BTC 0.00136103412513993 | | |
| 3.1.398188 | MICHAEL WILLIAM WATKINS ELLIS | ADDRESS REDACTED | | | ETC 4.69588279557715<br>ETH 0.000044074468362061 | | |
| 3.1.398189 | MICHAEL WILLIAMS | ADDRESS REDACTED | | | USDC 0.516787162012853 | | |
| 3.1.398190 | MICHAEL WILLIAMS | ADDRESS REDACTED | | | ETH 0.000988941454124703<br>XLM 1.23034632981638 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.398191 | MICHAEL WILLIAMS | ADDRESS REDACTED | | | BCH 0.000501938070796803<br>BTC 0.00001660002202166<br>BUSD 1.22928914657562<br>CEL 0.131628224443816<br>COMP 0.0016081294229483<br>DASH 0.00233185065530622<br>DOT 0.0761003313423543<br>ETH 0.00132598143538279<br>LINK 0.0324776928453974<br>MATIC 0.0601167372385864<br>MCDAI 4.29136453076191<br>PAX 1.28082223449055<br>PAXG 0.00479023800762587<br>SNX 1.04678800626139<br>TUSD 1.26737653935813<br>USDC 2.83190230432047<br>XLM 2.0459050202079<br>XRP 25.5768649851756 | | |
| 3.1.398192 | MICHAEL WILLIAMS | ADDRESS REDACTED | | | ADA 723.447097970631<br>BTC 0.0393779273045221<br>ETH 2.60814855804158<br>MATIC 451.039183588895<br>SOL 4.24562657961228<br>USDC 534.284738746561 | | |
| 3.1.398193 | MICHAEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.904806463539134 | | |
| 3.1.398194 | MICHAEL WILLIAMS | ADDRESS REDACTED | | | BCH 0.000261962998464711<br>CEL 0.014070783568928<br>XRP 0.000000585890207085<br>ZRX 0.03566698357732 | | |
| 3.1.398195 | MICHAEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.000168976663602121<br>CEL 2.11043558133541 | | |
| 3.1.398196 | MICHAEL WILLIAMS | ADDRESS REDACTED | | | AAVE 4.30265529001574<br>BAT 2874.04532729682<br>BTC 0.0676598406138189<br>CEL 207.205628180905<br>COMP 4.16231007593115<br>DOT 35.9772727825184<br>ETH 13.3214386096609<br>LINK 176.796649974726<br>MATIC 1716.2377399128<br>SNX 117.570910490091<br>UNI 322.19875923902<br>USDC 11220.364795456<br>XLM 15105.4432847193<br>ZRX 6976.25174923758 | | |
| 3.1.398197 | MICHAEL WILLIAMS | ADDRESS REDACTED | | | AAVE 0.00193910782710688<br>ADA 0.00134711339820252<br>BCH 0.000648892765818464<br>BTC 0.00174703514488695<br>DOT 0.532219136648303<br>ETH 0.00267401282016452<br>LINK 0.0960033691801821<br>MATIC 4.50124489260292<br>PAX 0.0604825856585038<br>USDT ERC20 0.527280386534856 | | |
| 3.1.398198 | MICHAEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.00012777795706253 | | |
| 3.1.398199 | MICHAEL WILLIAMS | ADDRESS REDACTED | | | ADA 101.30816293346<br>AVAX 1.83559144604343<br>BAT 0.081971677377834<br>BCH 0.000768550854376723<br>BSV 0.00018040647177873<br>BTC 0.258328781512936<br>CEL 37.2493633918479<br>DOGE 40.4611536414438<br>DOT 5.09526507678267<br>ETH 0.243243124814045<br>LINK 76.8458684753941<br>LTC 0.359445779021042<br>LUNC 3.54074956478856<br>MATIC 10047.3842181047<br>SGB 12.3942292737601<br>SNX 13.0925918474095<br>XLM 505.189885977568<br>XRP 90.9502516379748 | | |
| 3.1.398200 | MICHAEL WILLIAMS | ADDRESS REDACTED | | | LTC 0.484599070219451<br>MCDAI 0.0242311109696761 | | |
| 3.1.398201 | MICHAEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000666051800357<br>GUSD 0.0808943186912779 | | |
| 3.1.398202 | MICHAEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000001623636732<br>ETH 0.000519535591488368<br>LINK 0.00932346830921656<br>MATIC 0.159312250633052 | BTC 0.000002429727751176<br>ETH 0.000000253146599723<br>LINK 0.000000564412279252<br>MATIC 0.000000293406325544 | |
| 3.1.398203 | MICHAEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.0346972215369596<br>MATIC 930.361190576444 | | |
| 3.1.398204 | MICHAEL WILLIAMSON | ADDRESS REDACTED | | | BTC 0.000005939711553519<br>ETH 0.000012550358566935 | | |
| 3.1.398205 | MICHAEL WILLIS | ADDRESS REDACTED | | | ETH 0.0012220115528969 | | |
| 3.1.398206 | MICHAEL WILLIS | ADDRESS REDACTED | | | USDC 0.00308529334918305 | | |
| 3.1.398207 | MICHAEL WILLIS | ADDRESS REDACTED | | | BSV 0.0813755024399853<br>BTC 0.904350632727052<br>ETH 3.62880155023284<br>MATIC 1922.49534615471<br>USDC 0.121575704763412 | ETH 6.5491315851518 | |
| 3.1.398208 | MICHAEL WILLS | ADDRESS REDACTED | | | AAVE 0.00240042743554733<br>BTC 0.000191746597409667<br>MATIC 20.6381128032779<br>XRP 282.777883 | BTC 0.00000000939255598 | |
| 3.1.398209 | MICHAEL WILLUMSEN | ADDRESS REDACTED | | | BTC 0.0036839<br>CEL 19.7271904558371<br>ETH 0.04460784 | | |
| 3.1.398210 | MICHAEL WILLY DRIESCH | ADDRESS REDACTED | | | BTC 0.000000602873143299 | | |
| 3.1.398211 | MICHAEL WILSHAW | ADDRESS REDACTED | | | AAVE 0.00226282930490199<br>BNT 0.0923978867998406<br>BTC 0.000021738166839472<br>CEL 0.812894582046393<br>DOT 0.0496394954888167<br>ETH 0.00208382469781642<br>LTC 0.003129314207675<br>MATIC 10.3114191963823<br>MCDAI 1.27085602121118<br>SNX 0.0647326232256986<br>UNI 0.019288528256614<br>USDC 3.11492625440794 | | |
| 3.1.398212 | MICHAEL WILSON | ADDRESS REDACTED | | | BTC 0.00003106121767715 2<br>CEL 1.13918472272579<br>ETH 0.104217038945561<br>MATIC 27.2385847949484<br>USDC 37.9134944728386<br>XRP 155.986893 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.398213 | MICHAEL WILSON | ADDRESS REDACTED | | | ADA 0.000829906098628571<br>BTC 0.000001250653581237<br>COMP 0.0000135879047974859<br>DOT 0.0162480461572053<br>ETC 0.00182701111502529<br>LINK 0.00297673805416347<br>LTC 0.000994567949634267<br>MATIC 0.00110243653534496<br>XLM 0.600314314145986 | | |
| 3.1.398214 | MICHAEL WILSON | ADDRESS REDACTED | | | ADA 2251.24216992965<br>BTC 0.000287650020125961<br>DOT 13.9196709547773<br>EOS 3.29217747947147<br>ETH 11.4907270219684<br>LINK 119.195308294824<br>MATIC 68.5082569303564 | BTC 0.279678 | |
| 3.1.398215 | MICHAEL WILSON | ADDRESS REDACTED | | | BTC 0.0000199675748861479 | | |
| 3.1.398216 | MICHAEL WILSON | ADDRESS REDACTED | | | BTC 0.000000024683198722<br>CEL 1.14402499864164 | BTC 0.00000000174714153 | |
| 3.1.398217 | MICHAEL WILSON | ADDRESS REDACTED | | | AAVE 0.000035274824803829<br>BTC 0.000000698115139974<br>ETH 0.000082593213942616<br>USDC 0.093209782742019<br>USDT ERC20 1.06765565697188 | | |
| 3.1.398218 | MICHAEL WILSON | ADDRESS REDACTED | | | BTC 0.00131027151210416<br>ETH 0.00725843675236613<br>USDC 18.410753404309 | ETH 0.000000314305251607 | |
| 3.1.398219 | MICHAEL WILSON | ADDRESS REDACTED | | | ADA 205.945200313097 | | |
| 3.1.398220 | MICHAEL WILSON | ADDRESS REDACTED | | | USDC 21.5098208041751 | | |
| 3.1.398221 | MICHAEL WILSON | ADDRESS REDACTED | | | ETH 0.0106487046086799 | | |
| 3.1.398222 | MICHAEL WILSON | ADDRESS REDACTED | | | MATIC 4.69900390321929 | | |
| 3.1.398223 | MICHAEL WILT | ADDRESS REDACTED | | | ADA 0.42852969670277<br>BTC 0.000190911219461763<br>ETH 0.00690177189682974<br>MATIC 1.40535470642582<br>USDC 0.276186320614631 | ADA 0.0150584976592881<br>BTC 0.000001822794775943<br>ETH 0.000004765022159061<br>USDC 0.146645998980473 | |
| 3.1.398224 | MICHAEL WILTSIE | ADDRESS REDACTED | | | AAVE 0.314473032824195<br>ADA 92.6406935216846<br>AVAX 20.3725398134733<br>BTC 0.12495473769267<br>DOT 24.0021036821417<br>EOS 0.097018936645879<br>ETH 1.41347446371921<br>LINK 6.11816448430649<br>MANA 59.0857599601212<br>MATIC 729.409182953107<br>UNI 33.8359384560975<br>USDC 5741.23368177875<br>USDT ERC20 1.48560180972603<br>XLM 1076.843502205<br>XTZ 138.967649642501 | BTC 0.019122<br>ETH 0.259014 | |
| 3.1.398225 | MICHAEL WIMBERLY | ADDRESS REDACTED | | | BTC 0.00707957665951893 | | |
| 3.1.398226 | MICHAEL WIMER | ADDRESS REDACTED | | | ADA 761.431866444044<br>BTC 0.119710378166107<br>DOT 38.2469393923476<br>ETH 2.33841154563537<br>LTC 3.33087242848285<br>USDC 0.215350413092381 | BTC 0.00152729 | |
| 3.1.398227 | MICHAEL WIN | ADDRESS REDACTED | | | CEL 0.0103549628414158<br>ETH 0.000001335803819963 | | |
| 3.1.398228 | MICHAEL WINDSOR | ADDRESS REDACTED | | | BTC 0.000001629066980617<br>USDC 1.02244614109842 | | |
| 3.1.398229 | MICHAEL WINEGEART | ADDRESS REDACTED | | | 1INCH 121.726731772595<br>AAVE 0.000378157106585964<br>ADA 0.0890447889574828<br>BTC 0.00133374777771235<br>CEL 35.9247400381434<br>COMP 0.000391520894162567<br>DASH 0.0319423837352267<br>ETH 0.0000502448834864989<br>LINK 12.258391775461<br>LTC 0.000841501789372008<br>MANA 94.53999032326<br>MATIC 124.161029811455<br>OMG 0.023713912202264<br>SNX 0.0967994094190765<br>UNI 0.0169435835552945<br>XLM 16.7814785340221<br>XRP 0.384848362438578<br>ZEC 0.0299180208705017<br>ZRX 0.653919453374479 | | |
| 3.1.398230 | MICHAEL WING | ADDRESS REDACTED | | | BTC 0.0248684301732388<br>ETH 0.000394970726757488<br>MATIC 0.224806248931172<br>XLM 25.7319175424894 | | |
| 3.1.398231 | MICHAEL WINGHART | ADDRESS REDACTED | | | BTC 0.10357136951792<br>ETH 1.70927244162395 | | |
| 3.1.398232 | MICHAEL WINKEN | ADDRESS REDACTED | | | BTC 0.000743866087525854 | | |
| 3.1.398233 | MICHAEL WINOGRAD | ADDRESS REDACTED | | | BTC 0.965751871989637<br>ETH 6.19580736363479 | | |
| 3.1.398234 | MICHAEL WINSTROM | ADDRESS REDACTED | | | BCH 32.5429109319727<br>BTC 2.36007071526862<br>DASH 15.8591156418485<br>EOS 3782.79530623865<br>ETH 41.8134166331333<br>USDC 3257.19106979062<br>ZEC 194.981527370004 | | |
| 3.1.398235 | MICHAEL WINTERFELD | ADDRESS REDACTED | | | AAVE 0.00954393793054068<br>BTC 0.000935611502711748<br>BUSD 0.0673431712637507<br>ETH 0.0204112317251823<br>LINK 0.368358476595562<br>SNX 0.202701064435351<br>UNI 0.110966328335555<br>USDC 0.0306723005264248 | | |
| 3.1.398236 | MICHAEL WINTERS | ADDRESS REDACTED | | | CEL 0.0127970731313518<br>LINK 0.00301124879515789 | | |
| 3.1.398237 | MICHAEL WIREY | ADDRESS REDACTED | | | BTC 0.00326874401057347 | | |
| 3.1.398238 | MICHAEL WIRRICK | ADDRESS REDACTED | | | BTC 0.000498897360428593<br>ETH 0.159239534927024<br>LINK 0.38114767780054 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.398239 | MICHAEL WIRTH | ADDRESS REDACTED | | | AAVE 3.18451362339921<br>AVAX 12.2235784871456<br>BAT 10918.2582030201<br>BNT 1049.73218832411<br>BTC 0.144510223162556<br>COMP 1.83351334066449<br>DASH 8.51010969708014<br>DOT 30.6345192771166<br>ETC 128.290867224241<br>ETH 17.4868393335462<br>MATIC 224.187340816136<br>SNX 35.8968625621849<br>SUSHI 176.029225993703<br>UNI 332.239084954061<br>USDC 79.2703892000162<br>ZRX 4018.74714266085 | | |
| 3.1.398240 | MICHAEL WISEMAN | ADDRESS REDACTED | | | BTC 0.0353846329644643<br>MCDAI 0.0295955276277112<br>USDC 1.36451722787403 | | |
| 3.1.398241 | MICHAEL WITHROW | ADDRESS REDACTED | | | BTC 0.000860272779599457 | | |
| 3.1.398242 | MICHAEL WITKOWSKI | ADDRESS REDACTED | | | DOT 26.15623131806<br>ETH 0.851127875260162<br>MATIC 143.525379181156 | | |
| 3.1.398243 | MICHAEL WITTSTOCK | ADDRESS REDACTED | | | BTC 0.379476348316362<br>CEL 317.367796996397<br>ETH 8.52137223011589<br>LINK 0.000039754475147342<br>UNI 0.0066047955812138 | | |
| 3.1.398244 | MICHAEL WNUK | ADDRESS REDACTED | | | ADA 226.893617660518<br>BTC 0.000592057857344701<br>ETH 0.210533871621687<br>GUSD 18.6216215476151<br>USDC 5.25794485464169<br>XLM 0.0147548911768931 | | |
| 3.1.398245 | MICHAEL WOELFEL | ADDRESS REDACTED | | | ADA 505.876376677334<br>AVAX 0.00340702482399507<br>BTC 0.0253065991926319<br>DOT 0.0299043756934434<br>ETH 0.304223136593441<br>MATIC 0.1908235752957<br>USDC 651.431876210744 | ADA 0.000132<br>AVAX 0.00390768663685518<br>BTC 0.00000304<br>DOT 14.4057385117652<br>ETH 0.000903565000199835<br>MATIC 0.110986954353387<br>USDC 645.38 | |
| 3.1.398246 | MICHAEL WOHLFAHRT | ADDRESS REDACTED | | | BTC 0.0110585098792613 | | |
| 3.1.398247 | MICHAEL WOJCIK | ADDRESS REDACTED | | | MATIC 0.125086579397678 | | |
| 3.1.398248 | MICHAEL WOJDYLA | ADDRESS REDACTED | | | ADA 0.710798758275951<br>BTC 0.0000871982853554639<br>DOT 0.0508918494391971<br>ETH 0.57986280727366<br>SNX 0.128426716998051<br>USDC 1.60289831653228 | | |
| 3.1.398249 | MICHAEL WOLAK | ADDRESS REDACTED | | | BTC 0.0413242767973287<br>ETH 1.28629954813055 | | |
| 3.1.398250 | MICHAEL WOLF | ADDRESS REDACTED | | | ETH 0.000109845169284647<br>MCDAI 1.09364964570319 | | |
| 3.1.398251 | MICHAEL WOLF | ADDRESS REDACTED | | | CEL 1.06750645827755 | | |
| 3.1.398252 | MICHAEL WOLF | ADDRESS REDACTED | | | BTC 0.524836252365381 | | |
| 3.1.398253 | MICHAEL WOLF | ADDRESS REDACTED | | | BTC 0.00000657464726762199 | | |
| 3.1.398254 | MICHAEL WOLF | ADDRESS REDACTED | | | BTC 0.298177705209321 | | |
| 3.1.398255 | MICHAEL WOLF | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.398256 | MICHAEL WOLFF | ADDRESS REDACTED | | | BCH 0.0450698238143656<br>BTC 0.0000587913478620309<br>ETH 0.000011577761036328<br>LINK 12.190522870898<br>LTC 1.0698085685238<br>SNX 16.7999188235597<br>UNI 0.147798576557225<br>USDC 0.441487028492508 | | BTC 0.000000863403590365<br>USDC 0.000000689358786639 |
| 3.1.398257 | MICHAEL WOLFGANG DREES | ADDRESS REDACTED | | | BTC 0.000017464233624347 | | |
| 3.1.398258 | MICHAEL WOLFGANG PFENNIG | ADDRESS REDACTED | | | BTC 0.0124823255943254 | | |
| 3.1.398259 | MICHAEL WOLLAVER | ADDRESS REDACTED | | | BTC 0.000030678966548246<br>ETH 0.000121668649067293 | | |
| 3.1.398260 | MICHAEL WONG | ADDRESS REDACTED | | | BTC 0.27988920800018<br>CEL 3834.20776247054<br>ETH 0.00153759064302377<br>MATIC 1.28232405515167<br>USDC 596.351757523232 | CEL 32.2904321352744 | |
| 3.1.398261 | MICHAEL WONG | ADDRESS REDACTED | | | AVAX 10.1143157990384<br>BTC 0.049841238235811<br>ETH 2.23335599298622<br>USDC 254.670052878929 | | |
| 3.1.398262 | MICHAEL WONG | ADDRESS REDACTED | | | BTC 0.00472161480886283<br>GUSD 26011.3290466785 | | |
| 3.1.398263 | MICHAEL WONG | ADDRESS REDACTED | | | ADA 0.000000895561373199<br>BTC 0.0319276968243965<br>BUSD 0.000000186928906181<br>CEL 22.2692921971173<br>DASH 0.000957962098400759<br>DOT 0.000000764357373404<br>ETH 0.000031277771599848<br>LINK 0.000000144224681869<br>LTC 0.000000002413868422<br>LUNC 0.00961666810023835<br>MATIC 0.842664642801861<br>SGB 90.66199069<br>SNX 0.00000030302825056<br>TUSD 0.00000087<br>USDC 0.00410990035478225<br>USDT ERC20 0.000000637414193097<br>XLM 0.000000061186116769<br>XRP 0.222088191085706<br>ZRX 0.203544919685938 | | |
| 3.1.398264 | MICHAEL WONG | ADDRESS REDACTED | | | CEL 1.06451249050468 | | |
| 3.1.398265 | MICHAEL WONG | ADDRESS REDACTED | | | BTC 0.000451889292592919<br>ETH 8.90539555484859<br>USDC 27.2220165791003 | | |
| 3.1.398266 | MICHAEL WONG | ADDRESS REDACTED | | | AAVE 5.45035601744439<br>BTC 0.241435359763134<br>ETH 0.0248063598074175<br>LINK 16.5666649026149<br>SNX 109.634180151154<br>USDC 4.62736995575102 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.398267 | MICHAEL WONG | ADDRESS REDACTED | | | ADA 2.78055765849439<br>BCH 0.00211190033600657<br>BNB 0.000000004874791128<br>BTC 0.00283593590853865<br>CEL 1917.89936213884<br>DASH 0.257727980050838<br>DOT 29.4571711876727<br>LINK 0.000102576722774965<br>SGB 329.749750229178<br>SNX 2.06456611192424<br>USDC 16284.482395698<br>XRP 1275.98387869922 | BTC 0.00246328689064406 | |
| 3.1.398268 | MICHAEL WONG CHOU | ADDRESS REDACTED | | | BTC 0.00719094475977504<br>CEL 98.7457579736398<br>ETH 2.80593796517633<br>LTC 0.0426552264877039<br>ZEC 0.0390527071779511 | | |
| 3.1.398269 | MICHAEL WONG YIN KUEN | ADDRESS REDACTED | | | CEL 0.429842224925839<br>XLM 461.383651 | | |
| 3.1.398270 | MICHAEL WONHEE LEE | ADDRESS REDACTED | | | | BTC 0.114021229437071<br>ETH 0.682290417144063<br>USDC 37 | |
| 3.1.398271 | MICHAEL WOO | ADDRESS REDACTED | | | BAT 96.16317<br>BTC 0.0579149276749829<br>CEL 95.007381355942<br>ETH 0.101947884490727<br>XLM 1037.271442<br>XRP 953.291823602171 | | |
| 3.1.398272 | MICHAEL WOO | ADDRESS REDACTED | | | MATIC 0.167497493929212<br>SNX 0.0124464514283211 | | |
| 3.1.398273 | MICHAEL WOOD | ADDRESS REDACTED | | | MATIC 1380.3579631657<br>USDC 41.8657114813887<br>ZRX 1.02544232225056 | | |
| 3.1.398274 | MICHAEL WOOD | ADDRESS REDACTED | | | BCH 3.10194190839434<br>BTC 0.83479537895188<br>CEL 8.26445743803239<br>DOT 51.2641190851636<br>ETH 5.29958111510566<br>LINK 101.11645940754<br>LUNC 24.3012756333105<br>MATIC 1089.25084104838<br>SOL 6.06244971670377<br>XLM 2119.61852944441<br>XRP 1007.5518236193 | | |
| 3.1.398275 | MICHAEL WOOD | ADDRESS REDACTED | | | BTC 0.208092126705103<br>CEL 3.68689675725858<br>COMP 0.0254772908261924<br>ETH 0.0932651832367761<br>USDT ERC20 14.2193362546907 | | |
| 3.1.398276 | MICHAEL WOOD | ADDRESS REDACTED | | | ADA 0.246793654879553<br>BTC 0.000001584169979942<br>ETH 0.00000410500285901<br>MATIC 0.283408859673007<br>XLM 0.14250641187786 | | |
| 3.1.398277 | MICHAEL WOOD | ADDRESS REDACTED | | | BTC 0.00099996<br>CEL 14.4211477779624<br>USDC 350.872073 | | |
| 3.1.398278 | MICHAEL WOOD | ADDRESS REDACTED | | | BTC 0.000006379215287286<br>CEL 1.09168015000763 | | |
| 3.1.398279 | MICHAEL WOODHOUSE | ADDRESS REDACTED | | | ADA 580.563621539861<br>BTC 0.104410216197234<br>CEL 7.76664442345814<br>ETH 7.08448490219367 | | |
| 3.1.398280 | MICHAEL WOODIN | ADDRESS REDACTED | | | BTC 1.76866021882854<br>ETH 1.54507700856838 | | |
| 3.1.398281 | MICHAEL WOODS | ADDRESS REDACTED | | | ADA 2682.95103909808<br>BTC 0.235102041130067<br>DOT 40.9817810630692<br>ETH 1.53153129882737<br>LINK 144.411723590884<br>LTC 44.3878997069151<br>SOL 21.3781029689415<br>XLM 4356.05903601192 | | |
| 3.1.398282 | MICHAEL WOODS | ADDRESS REDACTED | | | BTC 0.00180381009539082<br>CEL 16.3881840045363 | | |
| 3.1.398283 | MICHAEL WOODS | ADDRESS REDACTED | | | AAVE 3.88797811443726<br>BNT 0.224132667594458<br>BTC 0.839425219416911<br>CEL 0.196025177148046<br>COMP 3.05754933924962<br>DASH 5.82177957528538<br>MCDAI 31.834502568259<br>SNX 68.2969218684859<br>UNI 0.0453312996630077<br>ZEC 0.0023259810130959 | BTC 0.28262127<br>CEL 0.000087865728412365 | |
| 3.1.398284 | MICHAEL WOODWARD | ADDRESS REDACTED | | | BTC 0.00203193211419046<br>ETH 0.12525035584605<br>MCDAI 0.0683078472588457<br>USDC 65.889297598401 | | |
| 3.1.398285 | MICHAEL WOODWARD | ADDRESS REDACTED | | | BTC 0.00028025063407609<br>ETH 0.00382982405103152 | | |
| 3.1.398286 | MICHAEL WOODY | ADDRESS REDACTED | | | BTC 0.624259095880428 | | |
| 3.1.398287 | MICHAEL WOOLDRIDGE | ADDRESS REDACTED | | | ADA 1.8271430638088<br>BTC 0.000000843724311448<br>DOT 0.0368838255230107<br>LINK 0.00366882486282807<br>MATIC 1.4140859558409 | ADA 0.00157107610891234<br>DOT 0.000473427342323566<br>LINK 0.00045236248223337<br>MATIC 0.00360902017253455 | |
| 3.1.398288 | MICHAEL WOOLDRIDGE | ADDRESS REDACTED | | | ADA 199.513660376783<br>BTC 1.01409180115236<br>ETH 0.231693847551213<br>USDC 263.266193543584 | | |
| 3.1.398289 | MICHAEL WOOLFORD | ADDRESS REDACTED | | | BTC 0.00319862891849312<br>LTC 0.0014637460034781<br>USDC 439.846821887108 | | |
| 3.1.398290 | MICHAEL WOOLLARD | ADDRESS REDACTED | | | BTC 0.000000006513271021<br>CEL 0.697566667513473 | | |
| 3.1.398291 | MICHAEL WOO-MING | ADDRESS REDACTED | | | BTC 0.00121693938408984<br>MATIC 0.365201307144639<br>SNX 35.09713199315<br>XLM 0.109302843357032 | | |
| 3.1.398292 | MICHAEL WORLOCK | ADDRESS REDACTED | | | LTC 0.000040814472620704<br>USDC 0.176930008455356 | | |
| 3.1.398293 | MICHAEL WOUTERS | ADDRESS REDACTED | | | BTC 0.000001447479178942999<br>ETH 0.000025043371041206<br>LTC 0.000871091901680357<br>MATIC 375.987859951272 | | |
| 3.1.398294 | MICHAEL WOZNY | ADDRESS REDACTED | | | ADA 827.559781740924<br>ETH 8.32925403384741 | | |
| 3.1.398295 | MICHAEL WRIGHT | ADDRESS REDACTED | | | CEL 36.4168124986163 | | |
| 3.1.398296 | MICHAEL WRIGHT | ADDRESS REDACTED | | | BTC 0.000296757173135588 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.398297 | MICHAEL WRIGHT | ADDRESS REDACTED | | | BAT 0.0854399875756955<br>BTC 0.000000625393573896999<br>CEL 14.0674400420074<br>DOT 0.00171523307825606<br>ETH 0.000007292134211498<br>MATIC 0.051487088637207<br>MCDAI 0.000399137907883777 | | |
| 3.1.398298 | MICHAEL WRIGHT | ADDRESS REDACTED | | | BAT 399.089432933871<br>BTC 0.000085700946144328<br>ETH 0.0520713601075651<br>XLM 559.976872874311<br>ZEC 4.3502444332626 | | |
| 3.1.398299 | MICHAEL WU | ADDRESS REDACTED | | | BNB 1.42193542375233<br>BTC 0.018966818829165<br>CEL 396.166014603133<br>ETH 0.243817545821969<br>XLM 244.840472532858 | | |
| 3.1.398300 | MICHAEL WU | ADDRESS REDACTED | | | BTC 0.00122645974153696<br>USDC 0.734987082560177 | | |
| 3.1.398301 | MICHAEL WU | ADDRESS REDACTED | | | ADA 0.0864544308740771<br>BTC 5.53091814344287<br>CEL 549.240352822374<br>ETH 6.83436016390683 | | |
| 3.1.398302 | MICHAEL WÜBBOLD | ADDRESS REDACTED | | | BTC 0.000001999113664215 | | |
| 3.1.398303 | MICHAEL WUNDERLI | ADDRESS REDACTED | | | CEL 318.196568615319<br>XRP 937.34701 | | |
| 3.1.398304 | MICHAEL WURM | ADDRESS REDACTED | | | BTC 0.000000960408246555<br>ETH 0.00513181851378505<br>LINK 1.28971245680892<br>MATIC 17.9235545827098 | BTC 0.00006596852640533<br>ETH 0.000000179629471349<br>MATIC 0.000439937076933496<br>USDC 50.0131 | |
| 3.1.398305 | MICHAEL WURM | ADDRESS REDACTED | | | BTC 0.559006751912629 | | |
| 3.1.398306 | MICHAEL WURZINGER | ADDRESS REDACTED | | | CEL 1.09327182870463 | | |
| 3.1.398307 | MICHAEL WÜSTL | ADDRESS REDACTED | | | ADA 0.418517927425713<br>BNB 0.00118579520945328<br>BTC 0.000000636872687775<br>USDC 0.291549853756522 | | |
| 3.1.398308 | MICHAEL WYLIE | ADDRESS REDACTED | | | ADA 0.484367495036661<br>BNB 1.33034063692901<br>BNT 167.245674403811<br>BTC 0.169834685911757<br>CEL 484.105842786291<br>DOT 0.171071501617639<br>ETH 0.875650399293896<br>LINK 9.23966495239501<br>LTC 2.81439771124281<br>MATIC 0.889148860145713<br>PAXG 1.04533075505577<br>SNX 374.710917451468<br>USDC 3091.19049767023<br>XLM 0.0438289492281933 | | |
| 3.1.398309 | MICHAEL WYNNE | ADDRESS REDACTED | | | ADA 0.0132664804050105<br>BTC 0.000021554421913181<br>ETH 0.000099388695874149 | | |
| 3.1.398310 | MICHAEL XIE | ADDRESS REDACTED | | | CEL 0.0524134150060727<br>ETH 0.00168837416834665 | | |
| 3.1.398311 | MICHAEL YAMAGATA | ADDRESS REDACTED | | | BAT 2960.98139004493<br>BTC 1.5726707588357<br>ETH 4.22411781490595<br>GUSD 5.85227657042311<br>LTC 7.95484659527608<br>OMG 119.458286929285<br>UNI 102.555820898113<br>USDC 2.15430433907899<br>XLM 7145.39680934479 | | |
| 3.1.398312 | MICHAEL YANAHAN | ADDRESS REDACTED | | | BTC 0.31823256469368<br>CEL 0.399979492493667<br>DASH 0.421700750002029<br>ETH 12.0553716389814<br>LINK 0.0677288422449798<br>UNI 10.6221684612858<br>USDC 5.57049657657315 | | |
| 3.1.398313 | MICHAEL YANDAL | ADDRESS REDACTED | | | BTC 0.000000000012280114 | | |
| 3.1.398314 | MICHAEL YANEZ | ADDRESS REDACTED | | | ETH 0.00153533935691337<br>LINK 0.0256633177318229<br>MCDAI 0.0224796459147279<br>SNX 0.0107270858327522 | | |
| 3.1.398315 | MICHAEL YANG | ADDRESS REDACTED | | | BTC 0.83855838834916<br>CEL 27.7596205041252<br>ETH 7.44471276187328<br>LINK 31.8757822839638<br>MCDAI 0.823064477014869<br>OMG 0.82571167013326 | | |
| 3.1.398316 | MICHAEL YANG | ADDRESS REDACTED | | | ADA 5.13424383514764<br>BNB 0.0010650101185564<br>BTC 0.000666816050022211<br>ETH 0.010925094847637<br>USDC 39.3980934451898<br>USDT ERC20 58.7827490240027 | | |
| 3.1.398317 | MICHAEL YANG | ADDRESS REDACTED | | | BTC 1.00190843551182<br>ETH 0.00315298759875898<br>LINK 0.00913550636965316<br>USDC 6.87301666478486<br>USDT ERC20 7.3986276532515<br>XLM 0.435801357487988 | USDC 0.676388609667558 | |
| 3.1.398318 | MICHAEL YANG | ADDRESS REDACTED | | | BTC 0.651210040429732<br>ETH 16.1159153864668<br>USDC 77738.8959988577 | | |
| 3.1.398319 | MICHAEL YANG | ADDRESS REDACTED | | | ADA 0.000060289521278554<br>BTC 0.000000061551276851<br>ETH 0.000000660797108849<br>LINK 0.00517648725342241<br>USDC 0.0017608179135152<br>XLM 0.014852920625319 | | |
| 3.1.398320 | MICHAEL YANG | ADDRESS REDACTED | | | DOT 2.43364092706066<br>LTC 3.13117131982794<br>USDC 15317.1740281899<br>XLM 0.0018864992073882 | | |
| 3.1.398321 | MICHAEL YANG | ADDRESS REDACTED | | | ADA 1.57331866972313<br>BTC 0.0000119381577836319<br>ETH 0.00372998392716271<br>USDC 3124.18121417026 | | |
| 3.1.398322 | MICHAEL YANG | ADDRESS REDACTED | | | BTC 0.000921390698255694<br>ETH 0.00407348934327549<br>USDC 1.78861720374496 | | |
| 3.1.398323 | MICHAEL YANKOSKI | ADDRESS REDACTED | | | BTC 0.000000273382452222<br>ETH 0.000010557876627251 | BTC 0.000000003290313479 | |
| 3.1.398324 | MICHAEL YANOSY | ADDRESS REDACTED | | | BTC 0.00028791823620762 | | |
| 3.1.398325 | MICHAEL YANSKI | ADDRESS REDACTED | | | MATIC 1162.7587547629 | | |
| 3.1.398326 | MICHAEL YE | ADDRESS REDACTED | | | BTC 0.00105467122970834<br>LUNC 58.5011674513155 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.398327 | MICHAEL YEE | ADDRESS REDACTED | | | BTC 0.000566105310807155 | | |
| 3.1.398328 | MICHAEL YEH | ADDRESS REDACTED | | | BTC 4.31294070144333<br>CEL 36.7670922284369<br>ETH 2.45962980052887<br>SOL 161.064909068108 | | |
| 3.1.398329 | MICHAEL YEH | ADDRESS REDACTED | | | BAT 0.00408795389783446<br>BTC 0.000040904559963497<br>COMP 0.000886437002528576<br>ETH 0.000037918977104163<br>MATIC 3.31049900695474<br>SNX 0.0219567930519476<br>USDC 0.017577963242965 | BTC 0.0312779831937784<br>COMP 2.46436652523235<br>MATIC 2276.63297206547<br>USDC 0.00000092666327204 | |
| 3.1.398330 | MICHAEL YEOH | ADDRESS REDACTED | | | BTC 0.000002408877511709<br>CEL 53.8118476210093<br>ETC 0.00869014483551594<br>ETH 0.00136158698730916<br>TUSD 1.20799141457625 | | |
| 3.1.398331 | MICHAEL YEP | ADDRESS REDACTED | | | ADA 0.35528898272062<br>BTC 0.000000131702346269<br>ETH 0.000234772965828567<br>USDC 3.44312377903029 | | |
| 3.1.398332 | MICHAEL YESCONIS | ADDRESS REDACTED | | | BAT 8802.73935094295<br>BCH 3.24451597244529<br>BSV 2.13257608080953<br>BTC 0.0157511349453117<br>ETC 0.0381399770966833<br>ETH 6.44017672168913<br>LINK 306.712873716221<br>LTC 52.3182162685155<br>MANA 2438.53993620146<br>OMG 0.115622264522656 | | |
| 3.1.398333 | MICHAEL YEUNG | ADDRESS REDACTED | | | CEL 48.1511541260071<br>LINK 15336.1126843041 | | |
| 3.1.398334 | MICHAEL YI | ADDRESS REDACTED | | | ADA 7.12252284315301<br>BTC 0.000001983502032507<br>DOGE 0.353128780546964<br>DOT 1.7324640623947 | ADA 0.000974979808240066<br>BTC 0.00128757165377612<br>DOGE 0.000387173360635889<br>DOT 0.00781971727994214 | |
| 3.1.398335 | MICHAEL YI | ADDRESS REDACTED | | | BTC 0.0000163272982627469<br>ETH 0.000303060169630439 | | BTC 0.000000008487130612 |
| 3.1.398336 | MICHAEL YI CHUNG LU | ADDRESS REDACTED | | | USDT ERC20 0.445557745510611 | | |
| 3.1.398337 | MICHAEL YIN | ADDRESS REDACTED | | | BTC 0.0106234517262655 | | |
| 3.1.398338 | MICHAEL YIP | ADDRESS REDACTED | | | BTC 0.00107889629496072<br>GUSD 1832.27987826262<br>USDC 1128.46464731435 | | |
| 3.1.398339 | MICHAEL YIP | ADDRESS REDACTED | | | BTC 0.0643983029471308<br>ETH 1.34429078588341 | | |
| 3.1.398340 | MICHAEL YOAKUM | ADDRESS REDACTED | | | BTC 0.000001747768561107 | | |
| 3.1.398341 | MICHAEL YODER | ADDRESS REDACTED | | | MATIC 0.0812468477933131 | | |
| 3.1.398342 | MICHAEL YODER | ADDRESS REDACTED | | | BTC 0.000033960995647636<br>ETH 0.000178712758238932<br>MCDAI 42.7211522826326 | | |
| 3.1.398343 | MICHAEL YOGANANDA JEPPESEN | ADDRESS REDACTED | | | AAVE 0.0207661946079866<br>BTC 0.00100506831357307<br>CEL 0.191680181368153<br>UNI 0.153250299799636 | | |
| 3.1.398344 | MICHAEL YOHANNES | ADDRESS REDACTED | | | AVAX 0.000644975001815196<br>BTC 0.0325149577653674<br>DOT 3.01226832719647<br>ETH 0.510087083392076 | | |
| 3.1.398345 | MICHAEL YONG | ADDRESS REDACTED | | | BTC 0.000976276481499561<br>CEL 0.695880497258257<br>XRP 17031.7884210001 | | |
| 3.1.398346 | MICHAEL YORTY | ADDRESS REDACTED | | | BTC 0.000158071566618822 | BTC 0.000000448866248408 | |
| 3.1.398347 | MICHAEL YOUNATHAN | ADDRESS REDACTED | | | ADA 85.507682218046<br>BNT 21.340859094096<br>DOT 7.3412107704106<br>EOS 36.2180217564067<br>SNX 43.3605229346582<br>USDC 0.512340930047629 | | |
| 3.1.398348 | MICHAEL YOUNES | ADDRESS REDACTED | | | BTC 1.22495848579094<br>ETH 12.9902940877975<br>USDC 4.08200961428619<br>XRP 4050.23156007581 | | |
| 3.1.398349 | MICHAEL YOUNG | ADDRESS REDACTED | | | BTC 0.000000583011287093<br>XLM 0.409157076337107 | | |
| 3.1.398350 | MICHAEL YOUNG | ADDRESS REDACTED | | | ADA 3788.65069673529<br>BTC 0.155197768668102<br>ETH 0.0776513016404293 | | |
| 3.1.398351 | MICHAEL YOUNG | ADDRESS REDACTED | | | ETH 0.00146473863830112 | | |
| 3.1.398352 | MICHAEL YOUNG | ADDRESS REDACTED | | | ADA 361.259096204245<br>BTC 0.00184289821977189<br>USDC 214.479095933855 | | |
| 3.1.398353 | MICHAEL YOUNG | ADDRESS REDACTED | | | BCH 0.414673407619336<br>BTC 0.000622742931444923<br>CEL 1.13748091749146<br>USDT ERC20 6918.3294769627 | | |
| 3.1.398354 | MICHAEL YOUNG KIM | ADDRESS REDACTED | | | BTC 0.119714126960534<br>ETH 0.000003102622514298<br>USDC 0.424679720973673 | | BTC 0.0004624939444 |
| 3.1.398355 | MICHAEL YOUNGBAR | ADDRESS REDACTED | | | BTC 0.000000822856015901<br>ETH 0.000113085835997061 | | |
| 3.1.398356 | MICHAEL YOUNGBAR | ADDRESS REDACTED | | | ETH 0.000228594759824497 | | |
| 3.1.398357 | MICHAEL YOUNGBAR | ADDRESS REDACTED | | | BTC 0.00681505483337941<br>ETC 4.40014636091387<br>ETH 0.413840582581424<br>USDC 4.84892763809306<br>USDT ERC20 3.39260314020971 | | ETC 4.69131574505534<br>USDC 0.000000263489980262 |
| 3.1.398358 | MICHAEL YOUNGBAR | ADDRESS REDACTED | | | ETH 0.000350449177690636 | | |
| 3.1.398359 | MICHAEL YOUNGER | ADDRESS REDACTED | | | ADA 0.000000061418905169 | | |
| 3.1.398360 | MICHAEL YOUSSEF | ADDRESS REDACTED | | | BTC 0.000000650293245814<br>USDT ERC20 0.0599958083356051 | BTC 0.000000084240859644<br>USDC 18.899968<br>USDT ERC20 0.00637282106205407 | |
| 3.1.398361 | MICHAEL YU | ADDRESS REDACTED | | | BTC 0.256579979720151<br>ETH 9.47795931453992 | BTC 0.02542726 | |
| 3.1.398362 | MICHAEL YU | ADDRESS REDACTED | | | BTC 0.000018058284005479<br>CEL 0.0619927412346665<br>ETH 10.4528820534292<br>USDC 0.173864182860893 | | |
| 3.1.398363 | MICHAEL YU | ADDRESS REDACTED | | | BTC 0.0259577866112057<br>CEL 967.846048363832<br>USDC 6369.61851755455 | | |
| 3.1.398364 | MICHAEL YU | ADDRESS REDACTED | | | AAVE 0.313576948187633<br>BTC 0.134216872903784<br>CEL 26.4265219469676<br>ETH 0.00400744719770358<br>SGB 1083.44515224347<br>USDT ERC20 0.0183647181660479<br>XLM 0.00531452988405731<br>XRP 0.000229353742759915 | BTC 0.104551 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.398365 | MICHAEL YU MENG YEW | ADDRESS REDACTED | | | ADA 0.000000676019793772<br>BTC 0.000000008969194254<br>CEL 0.000032600669883528<br>LTC 0.000000001321129274<br>LUNC 0.000000252080524027<br>SOL 0.000000000454771777<br>USDC 0.000000035858023991<br>XRP 0.000000371693121693 | | |
| 3.1.398366 | MICHAEL YUCKA | ADDRESS REDACTED | | | BTC 0.0153387347414338<br>ETH 0.0738776372164859<br>LTC 0.195383137971183 | | |
| 3.1.398367 | MICHAEL YUNAEV | ADDRESS REDACTED | | | ETH 0.00159965855084415 | | |
| 3.1.398368 | MICHAEL YUNG | ADDRESS REDACTED | | | BTC 0.00100037048026935<br>ETH 50.5460072797272<br>USDT ERC20 0.0658752968601749 | | |
| 3.1.398369 | MICHAEL YURECHKO | ADDRESS REDACTED | | | ADA 0.110481827661973<br>BTC 0.000009985657581464<br>CEL 257.03810905149<br>USDC 1.89770883836047 | | |
| 3.1.398370 | MICHAEL YUSUF | ADDRESS REDACTED | | | BTC 0.03501687<br>CEL 3015.01876438181<br>ETH 0.99786886<br>LUNC 69.548526<br>MATIC 4118.21088878<br>XRP 2499 | | |
| 3.1.398371 | MICHAEL YUSUPOV | ADDRESS REDACTED | | | BTC 0.0150307830956473<br>CEL 68.4739517016508<br>ETH 0.0419122231780143<br>USDC 101.160607232971 | | |
| 3.1.398372 | MICHAEL ZABALA | ADDRESS REDACTED | | | BTC 0.00120097968995582<br>ETH 5.30153528201016 | | |
| 3.1.398373 | MICHAEL ZACHARY DUNN | ADDRESS REDACTED | | | ADA 1156.71349212204<br>BTC 0.0113135303072385<br>DOT 38.5088230281525<br>ETH 0.429708015687875<br>LINK 66.3998022255931<br>MCDAI 0.00883489333635155 | BTC 0.000000516657401298<br>ETH 0.402580000495904<br>MCDAI 14.3746634600567 | USDT ERC20 0.024039 |
| 3.1.398374 | MICHAEL ZAGLIN | ADDRESS REDACTED | | | BTC 0.00289947865130845<br>ETH 0.17310615891623<br>USDT ERC20 34.8099337310785<br>XRP 536.04211406999 | | |
| 3.1.398375 | MICHAEL ZAHAB | ADDRESS REDACTED | | | ADA 287.092679173341<br>BTC 0.00104658975276012<br>XLM 2208.28141547906 | | |
| 3.1.398376 | MICHAEL ZAIDERMAN | ADDRESS REDACTED | | | CEL 1.0741667492609<br>DASH 0.000029937002205952<br>USDC 0.0891769366145665 | | |
| 3.1.398377 | MICHAEL ZALEPA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.398378 | MICHAEL ZALESKAS | ADDRESS REDACTED | | | BTC 0.00233509405784717<br>ETH 2.08023379992869<br>MATIC 549.974878606271<br>SNX 11.5980654166622<br>XLM 251.826300814645 | | |
| 3.1.398379 | MICHAEL ZALOKAR | ADDRESS REDACTED | | | BTC 0.000000147955789974 | BTC 0.000000003082586267 | |
| 3.1.398380 | MICHAEL ZAMORA | ADDRESS REDACTED | | | AAVE 0.000532507190214181<br>BTC 0.314658455563551<br>DOT 0.0116765825575762<br>ETH 0.0024685840740546<br>KNC 0.000645562639636501<br>LINK 0.000737385273461259<br>LTC 0.000978072108237483<br>MANA 0.00393503569434163<br>USDC 0.00154953395322471<br>XLM 0.150458999954526 | AAVE 0.474189882047536<br>BTC 0.000000003299074569<br>DOT 5.4256662660749<br>KNC 5.22082823993867<br>LTC 0.000000003284159857<br>USDC 136.518094059172<br>XLM 608.756231198488 | |
| 3.1.398381 | MICHAEL ZÁMOSTNÝ | ADDRESS REDACTED | | | ADA 2067.43294725429<br>BTC 0.000286913916778345<br>CEL 11.1639000348467<br>ETH 1.03978318833536 | | |
| 3.1.398382 | MICHAEL ZÁMOSTNÝ | ADDRESS REDACTED | | | BTC 0.000014068095355817<br>ETH 0.000240136908821551 | | |
| 3.1.398383 | MICHAEL ZANE MCREYNOLDS | ADDRESS REDACTED | | | ADA 74.4717462902361<br>BTC 0.114774002859071 | | |
| 3.1.398384 | MICHAEL ZANER | ADDRESS REDACTED | | | BTC 0.00127174473710166<br>ETH 2.59030922658633<br>MATIC 534.912416060443 | | |
| 3.1.398385 | MICHAEL ZANOTTA | ADDRESS REDACTED | | | BTC 0.000000998035429425<br>USDT ERC20 0.465444277619168 | | |
| 3.1.398386 | MICHAEL ZANOTTA | ADDRESS REDACTED | | | BCH 0.000000000591813148<br>BTC 0.000000000003978515<br>CEL 0.00606483311931867<br>DASH 0.000000001896506757<br>EOS 0.000789536990581268<br>LTC 0.000000009069234914<br>SGB 3.49975673549724<br>USDC 0.000000309110885613<br>XLM 0.0190733499248828<br>XRP 0.000000945051235287 | | |
| 3.1.398387 | MICHAEL ZAPATA | ADDRESS REDACTED | | | CEL 0.579698866060695 | | |
| 3.1.398388 | MICHAEL ZAPLIN | ADDRESS REDACTED | | | BTC 0.000795900482848126<br>ETH 0.202751660212987 | | |
| 3.1.398389 | MICHAEL ZARATE | ADDRESS REDACTED | | | CEL 446.041411877704<br>ETH 2.22962261882303<br>SNX 116.770763143053 | | |
| 3.1.398390 | MICHAEL ZARETSKY | ADDRESS REDACTED | | | AVAX 0.000055972151521006<br>BTC 0.000001218143826514<br>DOT 0.000311791707742993<br>ETH 0.000003982669703276<br>MATIC 0.0053213809906218<br>SNX 0.00229170048566717<br>USDC 0.00662681243802524 | ADA 0.002557<br>ETH 0.000000151429002198<br>USDC 0.00360486461306965 | |
| 3.1.398391 | MICHAEL ZAUPA | ADDRESS REDACTED | | | BUSD 184.30253087<br>CEL 11.0357633482868<br>MCDAI 70 | | |
| 3.1.398392 | MICHAEL ZAVOLAS | ADDRESS REDACTED | | | BTC 0.000000130146900565<br>ETH 0.000001405367277863<br>MATIC 0.00482477365691187<br>USDC 0.337687572177869<br>XLM 0.00589476838410063<br>XRP 546.168717886752<br>ZRX 0.0718426683954413 | | |
| 3.1.398393 | MICHAEL ZAWISTOWSKI | ADDRESS REDACTED | | | BTC 0.000000413460413582<br>ETH 0.000000828838533523<br>GUSD 0.00187646768457821<br>XLM 0.000003523392944806 | GUSD 0.00797289483906417<br>XLM 0.0346752257692616 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.398394 | MICHAEL ZAWOISKI | ADDRESS REDACTED | | | ADA 223.40783994889<br>BCH 0.0776282815937766<br>BTC 0.0000000052156849<br>DASH 1.56810364800594<br>DOT 14.4876076478508<br>ETH 0.352204762479194<br>LTC 0.309505957975152<br>USDC 1.10686810392017<br>XLM 215.865898360892<br>ZEC 0.330657247407839 | | BTC 0.000003000588560021 |
| 3.1.398395 | MICHAEL ZBOGAR | ADDRESS REDACTED | | | AAVE 0.00149246865535291<br>BTC 0.00161905034109215<br>CEL 1.25888717583926<br>MATIC 3137.10411392599<br>SNX 0.0519103864369768 | | |
| 3.1.398396 | MICHAEL ZDEPSKI | ADDRESS REDACTED | | | AAVE 0.34236676999989<br>BCH 0.066439009798322<br>BTC 0.0627448091772696<br>EOS 31.8904918934073<br>ETH 0.811835026835779<br>LINK 5.08298723370525<br>LTC 0.453019321719322<br>SNX 20.1160860148984<br>UNI 9.67798332296968<br>USDC 523.002731730698<br>XLM 138.177191436979 | | |
| 3.1.398397 | MICHAEL ZEHER | ADDRESS REDACTED | | | BTC 0.0113530442156544 | | |
| 3.1.398398 | MICHAEL ZEILE | ADDRESS REDACTED | | | BTC 0.0400814430975676 | | |
| 3.1.398399 | MICHAEL ZEIPELT | ADDRESS REDACTED | | | BCH 0.000000008156097793<br>BTC 0.000000143312565243999<br>CEL 0.586975182379242<br>DASH 0.00000833124310661499<br>MANA 0.0101449711565491<br>USDC 0.013928392008446<br>USDT ERC20 0.0230906764818756<br>XRP 0.000354799361221228<br>ZRX 0.000001426587583371 | | |
| 3.1.398400 | MICHAEL ZELDIN | ADDRESS REDACTED | | | BCH 0.00303523079080102<br>CEL 1.09660809619751 | | |
| 3.1.398401 | MICHAEL ZELENKOVIC | ADDRESS REDACTED | | | CEL 1.31735363766387 | | |
| 3.1.398402 | MICHAEL ZEMAN | ADDRESS REDACTED | | | BTC 0.00000207450579711199 | | |
| 3.1.398403 | MICHAEL ZENG | ADDRESS REDACTED | | | ADA 0.982837521850534<br>BNB 0.00368883622371012<br>BTC 0.155505594044129<br>CEL 2.8130813395823<br>DOT 0.0416237502049002<br>ETH 1.02670362317254<br>MATIC 0.857717043861895<br>USDT ERC20 213.289898660073 | | |
| 3.1.398404 | MICHAEL ZENNER | ADDRESS REDACTED | | | ADA 0.0995238514195257<br>BTC 0.176436254241361 | | |
| 3.1.398405 | MICHAEL ZERAFA | ADDRESS REDACTED | | | AAVE 0.844125948676901<br>BTC 0.0143434149367197<br>ETH 0.0479602570212989<br>XRP 1635.12241848288 | | |
| 3.1.398406 | MICHAEL ZHANG | ADDRESS REDACTED | | | BTC 0.00104878118661566 | | |
| 3.1.398407 | MICHAEL ZHIYUAN HU | ADDRESS REDACTED | | | | BTC 0.102406234704544 | |
| 3.1.398408 | MICHAEL ZHUANG | ADDRESS REDACTED | | | BTC 0.000001465206573701<br>CEL 0.0529033556994716<br>ETH 0.153064847640869<br>MCDAI 41.9064918702467<br>SNX 0.280686681114195<br>USDC 0.00216116010608963 | | |
| 3.1.398409 | MICHAEL ZIADEH | ADDRESS REDACTED | | | BTC 0.000448595941209261<br>XLM 857.858294046636<br>XRP 0.0000002333144373 | | |
| 3.1.398410 | MICHAEL ZIELINSKY | ADDRESS REDACTED | | | BTC 0.244356182570054<br>ETH 3.45330692435686<br>MCDAI 31.8934214810793<br>USDC 14083.5339607457 | | |
| 3.1.398411 | MICHAEL ZILBERLEYB | ADDRESS REDACTED | | | AAVE 0.000051020985317877<br>AVAX 0.143760293683995<br>BTC 0.00217511803175906<br>ETH 0.00793603089365177<br>LUNC 0.0757122758506299<br>MATIC 0.0457161963878147<br>SNX 0.00187394303216712 | BTC 0.000000003950990103<br>USDC 5000 | |
| 3.1.398412 | MICHAEL ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.211063162429349<br>BUSD 24.8614834071832<br>MATIC 15749.6769451085 | | |
| 3.1.398413 | MICHAEL ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.000000532369434432<br>USDC 0.0134408744988582 | | |
| 3.1.398414 | MICHAEL ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.0182380528374976<br>ETH 0.80879095747741<br>LINK 11.903141275477<br>MATIC 251.367610039642<br>SOL 0.000721364010957201 | | |
| 3.1.398415 | MICHAEL ZIMMERMANN | ADDRESS REDACTED | | | SOL 0.78343435302375 | | |
| 3.1.398416 | MICHAËL ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.000891814678154462<br>CEL 0.845861883260279 | | |
| 3.1.398417 | MICHAEL ZIVELA | ADDRESS REDACTED | | | ADA 0.000849554187466595<br>BTC 0.00000001778078083<br>DOT 0.0160884241347866<br>ETH 0.000290257151180022<br>LINK 0.00846575288070467 | | |
| 3.1.398418 | MICHAEL ZOLIN | ADDRESS REDACTED | | | BTC 0.217632286518507<br>ETH 10.4396356090733 | | |
| 3.1.398419 | MICHAEL ZOLKOWER | ADDRESS REDACTED | | | ADA 0.885938783286324<br>BTC 0.0000108372094848559<br>ETH 0.000003869830572699999<br>MATIC 1.7837310176007<br>SNX 113.521211412983 | | |
| 3.1.398420 | MICHAEL ZUCHOWSKI | ADDRESS REDACTED | | | BTC 0.000060417395038507<br>DOT 0.0946976510812941<br>ETH 0.00861379911482189 | | DOT 37.2272354547 |
| 3.1.398421 | MICHAEL ZULLO | ADDRESS REDACTED | | | BTC 2.14908283602038<br>MATIC 10661.060175963<br>SNX 0.253923714282965<br>UNI 176.935606384146<br>XLM 9906.89529353074 | | |
| 3.1.398422 | MICHAEL ZUPAN | ADDRESS REDACTED | | | BTC 0.000028880203947263<br>USDC 0.231202749469323 | | |
| 3.1.398423 | MICHAEL ZUPPA | ADDRESS REDACTED | | | BTC 0.000000156937453981<br>ETH 0.00000246694328176<br>USDC 0.00451477481896979 | BTC 0.000000004986646863<br>USDC 0.0061226940844884 | |
| 3.1.398424 | MICHAEL ZURAKHINSKY | ADDRESS REDACTED | | | BSV 47.7372244648621<br>BTC 0.00119149377863691<br>DOT 421.870438290112 | | |
| 3.1.398425 | MICHAEL ZURMUEHLE | ADDRESS REDACTED | | | BTC 0.0136033086819504 | | |
| 3.1.398426 | MICHAEL ZWONOK | ADDRESS REDACTED | | | BTC 0.0275245493807806 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.398427 | MICHAEL ZWONOK | ADDRESS REDACTED | | | BTC 0.0538502289458579<br>ETH 0.208821392303833 | | |
| 3.1.398428 | MICHAEL ZWYRTEK | ADDRESS REDACTED | | | BTC 0.000002705077432703 | | |
| 3.1.398429 | MICHAEL ZYCH | ADDRESS REDACTED | | | BTC 0.000012665606958507 | | |
| 3.1.398430 | MICHAELA A NEARY | ADDRESS REDACTED | | | ETH 0.00150086050321256 | | |
| 3.1.398431 | MICHAELA ABBOTT | ADDRESS REDACTED | | | BTC 0.0000214884622747 | | |
| 3.1.398432 | MICHAELA AMENDA | ADDRESS REDACTED | | | BTC 0.0458713125952416<br>CEL 37.4719147413108<br>MATIC 5 | | |
| 3.1.398433 | MICHAELA ARDONOVÁ | ADDRESS REDACTED | | | BTC 0.000640456716730954<br>CEL 109.397146035779 | | |
| 3.1.398434 | MICHAELA ASHLEY DANIKA WELLS | ADDRESS REDACTED | | | AVAX 0.000628657671387031<br>BTC 0.000037338379235616<br>DOT 0.00333042127725262<br>ETH 0.00128053586872081<br>USDC 0.00817078528053009 | | |
| 3.1.398435 | MICHAELA AUSTIN | ADDRESS REDACTED | | | BTC 0.000000008294951387<br>CEL 16.1931726777264<br>MATIC 2385.4730825889 | | |
| 3.1.398436 | MICHAELA BALÁŽOVÁ | ADDRESS REDACTED | | | BTC 0.00127434018380271<br>ETH 0.174514795433114 | | |
| 3.1.398437 | MICHAELA BALCOVÁ | ADDRESS REDACTED | | | BTC 0.000001034566911059<br>CEL 0.19880890047463<br>DOT 0.0227227266068739 | | |
| 3.1.398438 | MICHAELA BANIČOVÁ | ADDRESS REDACTED | | | BTC 0.000013515241829594<br>CEL 10.5816553636817<br>DOT 0.000000000053682032 | | |
| 3.1.398439 | MICHAELA BARÁKOVÁ | ADDRESS REDACTED | | | BTC 0.000002908719899919<br>MCDAI 0.121751621081367 | | |
| 3.1.398440 | MICHAELA BÄRNTOVÁ | ADDRESS REDACTED | | | BTC 0.000010521187657213<br>CEL 0.752010745818575 | | |
| 3.1.398441 | MICHAELA BLAUENSTEINER-PETRITZ | ADDRESS REDACTED | | | BTC 0.115084543524443 | | |
| 3.1.398442 | MICHAELA BOZKOVA | ADDRESS REDACTED | | | BTC 0.00123839219978201<br>DOT 16.1933442031098 | | |
| 3.1.398443 | MICHAELA BRECHT | ADDRESS REDACTED | | | BTC 0.0304605154737552 | | |
| 3.1.398444 | MICHAELA BUREŠOVÁ | ADDRESS REDACTED | | | BTC 0.000455148493265072<br>ETH 0.106772684758931 | | |
| 3.1.398445 | MICHAELA CARTER | ADDRESS REDACTED | | | BTC 0.445522865801028<br>USDC 0.465723227440352 | | |
| 3.1.398446 | MICHAELA CASPERSEN | ADDRESS REDACTED | | | BTC 0.00115121865406026<br>CEL 13.2351667537543<br>ETH 0.18226942 | | |
| 3.1.398447 | MICHAELA CAVALCANTI | ADDRESS REDACTED | | | ETH 0.0224348974295735 | | |
| 3.1.398448 | MICHAELA CHLANDOVA | ADDRESS REDACTED | | | BTC 0.0001686<br>CEL 0.170553307218187 | | |
| 3.1.398449 | MICHAELA CHRISTIN HOHNHOLT | ADDRESS REDACTED | | | BTC 0.0260798456584609 | | |
| 3.1.398450 | MICHAELA CIGANIKOVA | ADDRESS REDACTED | | | BTC 0.000003686493846332 | | |
| 3.1.398451 | MICHAELA COSTELLO | ADDRESS REDACTED | | | BCH 0.726536053688878<br>BTC 0.0334278354072338<br>CEL 55.9391591557696<br>ETH 0.33580342291081 | | |
| 3.1.398452 | MICHAELA COX | ADDRESS REDACTED | | | BTC 0.0129245842901447 | | |
| 3.1.398453 | MICHAELA CZASCHOVA | ADDRESS REDACTED | | | BTC 0.000000699760873139<br>BUSD 0.368377458307096 | | |
| 3.1.398454 | MICHAELA DAŇKOVÁ | ADDRESS REDACTED | | | BTC 0.0120467906498826 | | |
| 3.1.398455 | MICHAELA DAVIDOVÁ | ADDRESS REDACTED | | | BTC 0.000001211476264195<br>DOT 19.6923925134797 | | |
| 3.1.398456 | MICHAELA DUDEKOVA | ADDRESS REDACTED | | | BTC 0.0650297558701266<br>CEL 181.697691887111 | | |
| 3.1.398457 | MICHAELA DVORSKÁ | ADDRESS REDACTED | | | BNB 1.21642206403469<br>BTC 0.00350053993035372<br>CEL 64.979974443908 | | |
| 3.1.398458 | MICHAELA EBERDORFER | ADDRESS REDACTED | | | BTC 0.000025860340221534<br>CEL 6.10604083008706<br>ETH 0.00029779410291912<br>LUNC 0.0743877787645811<br>PAX 0.459599034023763<br>USDC 0.006 | | |
| 3.1.398459 | MICHAELA EHRENFELS-WEISENSEE | ADDRESS REDACTED | | | BTC 0.000375150220573833 | | |
| 3.1.398460 | MICHAELA ELLISTON | ADDRESS REDACTED | | | ADA 64.580918955072<br>BTC 0.00466767824189042<br>ETH 0.0474745955026541<br>MATIC 25.884356242857 | | |
| 3.1.398461 | MICHAELA EMILIE EGHOLM RASMUSSEN | ADDRESS REDACTED | | | CEL 24.4526409909405<br>ETH 0.0014825359323802 | | |
| 3.1.398462 | MICHAELA FARRELL | ADDRESS REDACTED | | | BTC 0.190806952629756 | | |
| 3.1.398463 | MICHAELA FICKEROVÁ | ADDRESS REDACTED | | | BTC 0.0003<br>CEL 0.244561189077236 | | |
| 3.1.398464 | MICHAELA FOSTER LAEPPLE | ADDRESS REDACTED | | | ADA 205.337671902289<br>BTC 0.0317121341619543<br>ETH 0.321615254929376<br>GUSD 21.2043673247782<br>USDC 290.718745025818 | | |
| 3.1.398465 | MICHAELA FRANCIS | ADDRESS REDACTED | | | BTC 0.000658212100490457<br>CEL 20.2740800852251<br>ETH 0.0573253890091044 | | |
| 3.1.398466 | MICHAELA GARRUCHO | ADDRESS REDACTED | | | BTC 0.00120524625325885<br>CEL 1.15377627971966<br>LINK 24.9635952851525 | | |
| 3.1.398467 | MICHAELA GLOVŇOVÁ | ADDRESS REDACTED | | | BTC 0.00162347647886716<br>CEL 2.71199281633785<br>LTC 1.72150279<br>XLM 0.00387085752585559 | | |
| 3.1.398468 | MICHAELA HALUZOVÁ | ADDRESS REDACTED | | | BTC 0.000011905875635911 | | |
| 3.1.398469 | MICHAELA HARDTOVA | ADDRESS REDACTED | | | BTC 0.00991672941095843 | | |
| 3.1.398470 | MICHAELA HEIDI ZIRKELBACH | ADDRESS REDACTED | | | BTC 0.00037575741981664 | | |
| 3.1.398471 | MICHAELA HOVLAND | ADDRESS REDACTED | | | ADA 174.169507268172<br>BTC 0.0151340175689134<br>LTC 3.52614524321589<br>MATIC 1116.27328589234<br>USDC 28.9161192032172 | | |
| 3.1.398472 | MICHAELA HRICOVÁ | ADDRESS REDACTED | | | BTC 0.000000003333791234<br>CEL 0.762353766052621 | | |
| 3.1.398473 | MICHAELA HRONOVA | ADDRESS REDACTED | | | BTC 0.0169576155099287 | | |
| 3.1.398474 | MICHAELA ILIC | ADDRESS REDACTED | | | BTC 0.0164783777087466 | | |
| 3.1.398475 | MICHAELA IUNKER | ADDRESS REDACTED | | | BTC 0.066358471423831<br>CEL 2832.4626296486<br>DOGE 22357.0874314599<br>ETH 0.858860330520762<br>MATIC 13.9947856529605<br>USDC 0.0960173978025626 | CEL 822.4764<br>ETH 0.0417065 | |
| 3.1.398476 | MICHAELA JAANU | ADDRESS REDACTED | | | BTC 0.000005043538040627 | | |
| 3.1.398477 | MICHAELA JACKSON | ADDRESS REDACTED | | | BTC 0.00122979883881723<br>USDC 6.72397433677402 | | |
| 3.1.398478 | MICHAELA JANKA VOLNOVA | ADDRESS REDACTED | | | BTC 0.00166390915613368<br>XRP 803.875348102879 | | |
| 3.1.398479 | MICHAELA JÁNOŠKOVÁ | ADDRESS REDACTED | | | CEL 0.0277219199873973<br>DOT 0.035666588230562 | | |
| 3.1.398480 | MICHAELA JÜSCHE | ADDRESS REDACTED | | | BTC 0.00512445049992107 | | |
| 3.1.398481 | MICHAELA KAISER | ADDRESS REDACTED | | | BTC 0.0122549519048967 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.398482 | MICHAELA KATRIN RICHTER | ADDRESS REDACTED | | | BTC 0.000002609305750688 | | |
| 3.1.398483 | MICHAELA KOTZERKE | ADDRESS REDACTED | | | BTC 0.000000040770613388 | | |
| 3.1.398484 | MICHAELA KOZLIK | ADDRESS REDACTED | | | BTC 0.00117610294536<br>ETH 0.133330449954696<br>USDC 3121.30507385802 | | |
| 3.1.398485 | MICHAELA LEHNER | ADDRESS REDACTED | | | BTC 0.000915176959089181<br>ETH 3.71464046746865<br>USDC 0.966692699166203 | | |
| 3.1.398486 | MICHAELA LESJAK-ZDOVC | ADDRESS REDACTED | | | BTC 0.00126974946172317<br>CEL 1133.94200747881 | | |
| 3.1.398487 | MICHAELA LETLEY | ADDRESS REDACTED | | | BTC 0.00112664967677191<br>DOT 138.996311203071<br>ETH 2.00526468532871 | | |
| 3.1.398488 | MICHAELA LUK | ADDRESS REDACTED | | | BTC 0.00426315332216987<br>ETH 0.0863640475284381 | | |
| 3.1.398489 | MICHAELA MAĎAROVÁ | ADDRESS REDACTED | | | BTC 0.00186897590161322<br>CEL 19.3428390470034<br>ETH 0.13878305<br>USDC 260 | | |
| 3.1.398490 | MICHAELA MAZALOVÁ | ADDRESS REDACTED | | | BTC 0.587284240637852 | | |
| 3.1.398491 | MICHAELA MELLOR | ADDRESS REDACTED | | | BTC 0.00133812520706877<br>ETH 0.20623987960396 | | |
| 3.1.398492 | MICHAELA MIKULCOVÁ | ADDRESS REDACTED | | | BTC 0.000000009722005558<br>TUSD 0.000628621975488374 | | |
| 3.1.398493 | MICHAELA MIRANDA | ADDRESS REDACTED | | | BTC 0.00180439480301349<br>BUSD 0.0100291117935202<br>CEL 0.251505330860028<br>MATIC 0.508198738083859<br>USDT ERC20 0.27214141538742 | | |
| 3.1.398494 | MICHAELA MOLL | ADDRESS REDACTED | | | BTC 0.0276466482728388 | | |
| 3.1.398495 | MICHAELA MÜCHLER | ADDRESS REDACTED | | | BTC 0.000497154721923583 | | |
| 3.1.398496 | MICHAELA MUDRA | ADDRESS REDACTED | | | BTC 0.000019065981140798<br>ETH 0.0000933050751586689 | | |
| 3.1.398497 | MICHAELA MÜLLER | ADDRESS REDACTED | | | BTC 0.000008181952934263 | | |
| 3.1.398498 | MICHAELA NENADOVIČOVÁ | ADDRESS REDACTED | | | BTC 0.00104540567627842<br>CEL 6.72880025538095 | | |
| 3.1.398499 | MICHAELA NOVOTNA | ADDRESS REDACTED | | | BTC 0.0734684236179325<br>CEL 25.0806289823739<br>ETH 1.04123643826652 | | |
| 3.1.398500 | MICHAELA PACKOVÁ | ADDRESS REDACTED | | | BTC 0.000000010831536849 | | |
| 3.1.398501 | MICHAELA PETROVICOVA | ADDRESS REDACTED | | | ADA 0.117564419859468<br>BTC 0.000000006283598336 | | |
| 3.1.398502 | MICHAELA PRUENSTER | ADDRESS REDACTED | | | BTC 0.000000237065536164 | | |
| 3.1.398503 | MICHAELA REYES | ADDRESS REDACTED | | | BTC 0.00122256942839482<br>XRP 506.992439590271 | | |
| 3.1.398504 | MICHAELA ROSE CHURCHILL | ADDRESS REDACTED | | | USDT ERC20 3.20190854037679 | | |
| 3.1.398505 | MICHAELA RUTTKAY | ADDRESS REDACTED | | | ADA 0.41911326741546<br>BTC 0.000255358777125385<br>CEL 10.9391168417092 | | |
| 3.1.398506 | MICHAELA SCHLEGEL | ADDRESS REDACTED | | | BTC 0.000000032641815589 | | |
| 3.1.398507 | MICHAELA SPANGENBURG | ADDRESS REDACTED | | | BCH 0.000002852707268515 99<br>BTC 0.000236963523328821<br>CEL 42.0808671062349<br>DASH 0.0716950648968725<br>EOS 0.00406316722970455<br>ETH 0.000017047102722569<br>LTC 0.00005566161933388<br>MCDAI 0.0203727080927189<br>PAXG 0.013236544179434<br>SGB 3.84801166759749<br>SNX 43.8648819402958<br>USDC 0.0264624595507785<br>XRP 0.000000217113177157 | | |
| 3.1.398508 | MICHAELA STEELE | ADDRESS REDACTED | | | ADA 4077.51319370023<br>AVAX 1.26106337178807<br>BTC 0.0128745960262056<br>CEL 80.952493444569<br>DOT 61.1157470584742<br>ETH 0.306759150502239<br>MATIC 2564.63725693746<br>SOL 0.0101100371641848<br>ZEC 1.01346 | | |
| 3.1.398509 | MICHAELA STIPKOVA | ADDRESS REDACTED | | | BTC 0.00587368906552522 | | |
| 3.1.398510 | MICHAELA STRAKOVÁ | ADDRESS REDACTED | | | BNB 0.000612376149957718<br>BTC 0.000000007183383894<br>CEL 0.000070503877365176 | | |
| 3.1.398511 | MICHAELA STRAUDEROVA | ADDRESS REDACTED | | | BTC 0.0023653821407784 | | |
| 3.1.398512 | MICHAELA STROH | ADDRESS REDACTED | | | CEL 0.000096020843674687<br>MATIC 0.00478065727614879 | | |
| 3.1.398513 | MICHAELA STRÝČKOVÁ | ADDRESS REDACTED | | | BTC 0.00123032116039499<br>GUSD 0.53230799096891 | | |
| 3.1.398514 | MICHAELA SYSLOVÁ | ADDRESS REDACTED | | | BTC 0.000000064200973673<br>CEL 2.79844519463001 | | |
| 3.1.398515 | MICHAELA TANJA NICOLE NÜCHTER | ADDRESS REDACTED | | | BTC 0.00000064147095513 | | |
| 3.1.398516 | MICHAELA TAYLOR | ADDRESS REDACTED | | | BTC 0.000351209347881553<br>COMP 0.000046105077818346<br>ETH 0.000538939740691693<br>XLM 0.331831385351054<br>XRP 0.471611264925081 | | |
| 3.1.398517 | MICHAELA TO | ADDRESS REDACTED | | | USDC 25384.4273257669 | | |
| 3.1.398518 | MICHAELA TOBIÁŠOVÁ | ADDRESS REDACTED | | | BTC 0.00095650443907607<br>CEL 0.0133324595370569<br>EOS 0.244969973972858 | | |
| 3.1.398519 | MICHAELA TODOROVSKI | ADDRESS REDACTED | | | BTC 0.00123021872056189<br>CEL 478.762525514068<br>ETH 0.25093883 | | |
| 3.1.398520 | MICHAELA TOMASKOVA | ADDRESS REDACTED | | | BTC 0.0173600181184649 | | |
| 3.1.398521 | MICHAELA TURANCOVA | ADDRESS REDACTED | | | BTC 0.00987999617787797<br>ETH 0.107466359567145 | | |
| 3.1.398522 | MICHAELA VAJDOVA | ADDRESS REDACTED | | | BTC 0.000009506457153319<br>CEL 0.330005027162571<br>USDC 0.00149668086192591 | | |
| 3.1.398523 | MICHAELA VALICOVA | ADDRESS REDACTED | | | ADA 0.477114201048572<br>BNB 0.00050986797693649<br>BTC 0.000000028120463861 | | |
| 3.1.398524 | MICHAELA VASILIAKOVA | ADDRESS REDACTED | | | BTC 0.000009060097594144 | | |
| 3.1.398525 | MICHAELA VAŠULÍNOVÁ | ADDRESS REDACTED | | | BTC 0.000018791554253238 | | |
| 3.1.398526 | MICHAELA VELECHOVSKÁ | ADDRESS REDACTED | | | BTC 0.000000784569671048<br>BUSD 0.386244697377128 | | |
| 3.1.398527 | MICHAELA VOLENIKOVA | ADDRESS REDACTED | | | BTC 0.000001544859961245<br>ETH 0.000137828449571744 | | |
| 3.1.398528 | MICHAELA VRBKOVA | ADDRESS REDACTED | | | CEL 2.93613259239546 | | |
| 3.1.398529 | MICHAELA WILDE | ADDRESS REDACTED | | | BTC 0.000001016252524976 | | |
| 3.1.398530 | MICHAELANDSTEF BROWN | ADDRESS REDACTED | | | AAVE 0.000188535030533349<br>BTC 0.000052369259823009 9 | | |
| 3.1.398531 | MICHAELANGELO GERARDI | ADDRESS REDACTED | | | ADA 314.498831206439<br>BTC 0.000597940640842078<br>USDC 45923.8880888471 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.398532 | MICHAEL-ANTHONY DAWES | ADDRESS REDACTED | | | BCH 0.000098562310460312<br>BTC 0.160174215531194<br>CEL 1.15116892753898<br>ETH 1.04814398735213 | | |
| 3.1.398533 | MICHAELIZA LEDESMA | ADDRESS REDACTED | | | BTC 0.000358<br>CEL 0.389232872749285 | | |
| 3.1.398534 | MICHAELL CHAN | ADDRESS REDACTED | | | CEL 1.12033743618486<br>XRP 150 | | |
| 3.1.398535 | MICHAËLLA VAN STEENHOVEN | ADDRESS REDACTED | | | BTC 0.000438914241767956<br>CEL 5.74801464237992<br>ETH 0.016366739436377 | | |
| 3.1.398536 | MICHAELLY DA SILVA RODRIGUES | ADDRESS REDACTED | | | CEL 0.000353073043968486<br>ETH 0.000000224089640072 | | |
| 3.1.398537 | MICHAEL-MARCO WOLFF | ADDRESS REDACTED | | | BTC 0.000031392868552566 | | |
| 3.1.398538 | MICHAEL-PAUL MOORE | ADDRESS REDACTED | | | BTC 0.00417478368022087<br>ETH 0.135248855601246 | | |
| 3.1.398539 | MICHAEL-SAID KACAREVIC | ADDRESS REDACTED | | | BTC 0.000000257495911912 | | |
| 3.1.398540 | MICHAEL-SAID KACAREVIC | ADDRESS REDACTED | | | BTC 0.000000478865585929<br>CEL 0.354003546013096<br>MCDAI 0.62238646584766<br>USDC 0.385605892592179<br>USDT ERC20 721.599202183218 | | |
| 3.1.398541 | MICHAELSON PIERRE LOUIS | ADDRESS REDACTED | | | ADA 4.11749101949324<br>MATIC 84.2378854755373 | | |
| 3.1.398542 | MICHAH HORNEY | ADDRESS REDACTED | | | BTC 1.04269606818998<br>DOT 119.852248584979<br>ETH 7.222250002328 | | |
| 3.1.398543 | MICHAIL ALEXANDRAKIS | ADDRESS REDACTED | | | CEL 17.7687546492057 | | |
| 3.1.398544 | MICHAIL ANAGNOSTAKIS | ADDRESS REDACTED | | | BTC 0.000208076911226287 | | |
| 3.1.398545 | MICHAIL ARVANITIS-KATZOURAKIS | ADDRESS REDACTED | | | BTC 0.000006742661295784 | | |
| 3.1.398546 | MICHAIL ATHANASIOS KATSIOURAS | ADDRESS REDACTED | | | BTC 0.00175293030860163<br>ETH 0.161692946539732<br>USDC 157.889006461063 | | |
| 3.1.398547 | MICHAIL BAILAKIS | ADDRESS REDACTED | | | ADA 0.208919402499821<br>BTC 0.000000671861196018 | | |
| 3.1.398548 | MICHAIL BOYADZHIEV | ADDRESS REDACTED | | | ADA 0.258835591133853<br>BNB 0.00104652546034042<br>BTC 0.000000216909901049<br>LTC 0.000236100414497976<br>USDC 0.57975303095953<br>XRP 0.269256936576142 | | |
| 3.1.398549 | MICHAIL BRADNITSKI | ADDRESS REDACTED | | | BTC 0.000000659013365301<br>CEL 0.0426355980222038<br>USDT ERC20 0.000000624675698792 | | |
| 3.1.398550 | MICHAIL CHATSIKIDIS | ADDRESS REDACTED | | | CEL 11.1145112066921<br>XRP 220.2 | | |
| 3.1.398551 | MICHAIL CHATZAKIS | ADDRESS REDACTED | | | BTC 0.000000010219628092<br>CEL 1.39782293769996 | | |
| 3.1.398552 | MICHAIL CHATZIANASTASIOU | ADDRESS REDACTED | | | CEL 8.73685398273906 | | |
| 3.1.398553 | MICHAIL CHRISTODOULOU | ADDRESS REDACTED | | | BTC 0.000000001170130335<br>CEL 0.650789474405495 | | |
| 3.1.398554 | MICHAIL DIKOFTSIS | ADDRESS REDACTED | | | BTC 0.000000003656370803<br>CEL 29.2149111120505<br>DOT 0.000000000051276934<br>USDC 0.000000705137571 | | |
| 3.1.398555 | MICHAIL DROSOS | ADDRESS REDACTED | | | BTC 0.00141257115218688<br>ETH 0.0985120977608028 | | |
| 3.1.398556 | MICHAIL FILATOV | ADDRESS REDACTED | | | ADA 43.710861<br>CEL 1.19051074867189<br>DOT 5.610098<br>SOL 0.460461 | | |
| 3.1.398557 | MICHAIL GENETZAKIS | ADDRESS REDACTED | | | BTC 0.0000330400127074569<br>CEL 0.114512839268579 | | |
| 3.1.398558 | MICHAIL GKELIS | ADDRESS REDACTED | | | ADA 0.0858051836389751<br>BTC 0.000001469105361903<br>USDT ERC20 0.942116212023866 | | |
| 3.1.398559 | MICHAIL IESSAI | ADDRESS REDACTED | | | BTC 0.0647146142168107<br>ETH 0.0669242335217038<br>SOL 82.3142315928455 | | |
| 3.1.398560 | MICHAIL KAMOUDIS | ADDRESS REDACTED | | | BCH 0.000007014909369002<br>BTC 0.000072497934328583<br>CEL 0.0143835758653314<br>EOS 0.000435578304209181<br>ETH 0.000000835785616459<br>LTC 0.00001706650659289<br>USDC 1.28861636580893<br>ZRX 0.00297711535769977 | | |
| 3.1.398561 | MICHAIL KANAKARIS | ADDRESS REDACTED | | | AVAX 17.8492271745608<br>BTC 0.256163690050325<br>DOT 0.122037104631875<br>ETH 7.15945924616555 | | |
| 3.1.398562 | MICHAIL KANTOR | ADDRESS REDACTED | | | BTC 0.000000056626906917 | | |
| 3.1.398563 | MICHAIL KAREFYLLAKIS | ADDRESS REDACTED | | | BTC 0.00918377648329261 | | |
| 3.1.398564 | MICHAIL KIPOUROS | ADDRESS REDACTED | | | ADA 0.238587477076528<br>BNB 0.00236977575125535<br>BTC 0.09793062921<br>LTC 0.00155108173341046<br>USDC 0.553850529482076<br>ZEC 0.00107848480282785 | | |
| 3.1.398565 | MICHAIL KONSTANTINOU | ADDRESS REDACTED | | | ADA 0.000000434408755514<br>BTC 0.000001313912439185<br>CEL 0.00888473827946386<br>ETH 0.00292561818364376 | | |
| 3.1.398566 | MICHAIL KOTSAKOS | ADDRESS REDACTED | | | BTC 0.012219677555414<br>USDC 1.97126296027451 | | |
| 3.1.398567 | MICHAIL KOTZAMANIS | ADDRESS REDACTED | | | BNB 0.00116381821352518<br>BTC 0.000001569001263751 | | |
| 3.1.398568 | MICHAIL KOUVARIS | ADDRESS REDACTED | | | BTC 0.000819350030652962<br>DOT 0.0546800797699143<br>MATIC 1.10499959388506 | | |
| 3.1.398569 | MICHAIL KOUVARIS | ADDRESS REDACTED | | | BTC 0.000983506609010913<br>CEL 0.704458920150365<br>ETH 0.110723463002016 | | |
| 3.1.398570 | MICHAIL KYRIALLIDIS | ADDRESS REDACTED | | | CEL 0.0108199007011887 | | |
| 3.1.398571 | MICHAIL LORENTZOS | ADDRESS REDACTED | | | BTC 0.844605377070134<br>CEL 117.986790702787<br>ETH 0.178764550002638<br>LUNC 2.75094511849355<br>USDC 1.21 | | |
| 3.1.398572 | MICHAIL MINGOS | ADDRESS REDACTED | | | BAT 402.300786247636<br>BTC 0.0139094912139569<br>CEL 82.0729970947167<br>COMP 1.20114362686944<br>DASH 18.8023333749421<br>ETH 0.0959805299765653<br>LINK 79.3871304239036<br>LTC 0.00231789165205894<br>MATIC 3255.30111232265<br>SNX 55.8033854844302<br>USDT ERC20 273.352491419016 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.398573 | MICHAIL NAZARENKO | ADDRESS REDACTED | | | XLM 25.4565942964984 | | |
| 3.1.398574 | MICHAIL OIKONOMOU | ADDRESS REDACTED | | | BTC 0.000573061321996474<br>CEL 1.06104278869185 | | |
| 3.1.398575 | MICHAIL PANANOPOULOS | ADDRESS REDACTED | | | ADA 243.194410529117<br>AVAX 11.1895301032579<br>BTC 0.00728219287737796<br>DOGE 1502.18664822374<br>XRP 247.081747517834 | | |
| 3.1.398576 | MICHAIL PERCHANIDIS | ADDRESS REDACTED | | | BTC 0.000954219536567077<br>CEL 0.250355339927039<br>DOT 0.0421724176416155 | | |
| 3.1.398577 | MICHAIL POURNARIS | ADDRESS REDACTED | | | BTC 0.00215802213916806<br>CEL 16.0669731444018<br>USDT ERC20 275<br>XRP 500 | | |
| 3.1.398578 | MICHAIL POZIDIS | ADDRESS REDACTED | | | CEL 271.442372095182<br>ETH 0.00190155101573448 | | |
| 3.1.398579 | MICHAIL ROUSSAKIS | ADDRESS REDACTED | | | BTC 0.000000619988012268<br>ETH 0.000236420993469525 | | |
| 3.1.398580 | MICHAIL SARRIS | ADDRESS REDACTED | | | ADA 256.602460754309<br>AVAX 20.983051568361<br>BTC 0.000019564970697028<br>CEL 1.06556360660677<br>DOT 0.0618958844758187<br>EOS 0.0323306892641889<br>ETH 0.00379623752052908<br>LINK 0.0236378825296374<br>LTC 0.000071259081870602<br>LUNC 47.06188498145<br>MATIC 0.380533353598453<br>SOL 14.9854281213118<br>USDC 5.30402094586995<br>USDT ERC20 1.81712039529695<br>XRP 1.25593582162213 | | |
| 3.1.398581 | MICHAIL SEMERTZIDIS | ADDRESS REDACTED | | | BTC 0.00332910150728735 | | |
| 3.1.398582 | MICHAIL SIOMOS | ADDRESS REDACTED | | | CEL 4.91151307925316 | | |
| 3.1.398583 | MICHAIL TELONIATIS | ADDRESS REDACTED | | | BTC 0.000000780437086847<br>CEL 3.45414880664361<br>USDC 0.000000129264400412 | | |
| 3.1.398584 | MICHAIL TSOMPANOGLOU | ADDRESS REDACTED | | | ADA 78.1408197327924<br>BNB 0.0000423020263239479<br>BTC 0.00207738312892424<br>CEL 0.025546343132142<br>ETH 0.0176581684236989<br>USDC 55.8425637473017<br>XTZ 11.8572127145724 | | |
| 3.1.398585 | MICHAIL TZORTZIS | ADDRESS REDACTED | | | BTC 0.000362839190838402 | | |
| 3.1.398586 | MICHAIL TZOUMAS | ADDRESS REDACTED | | | CEL 132.344251862813 | | |
| 3.1.398587 | MICHAIL VLASSOV | ADDRESS REDACTED | | | CEL 0.00786354967641629 | | |
| 3.1.398588 | MICHAIL VOULGARIS | ADDRESS REDACTED | | | BTC 0.000003729104703963 | | |
| 3.1.398589 | MICHAIL ZIAMPARAS | ADDRESS REDACTED | | | BTC 0.000000197846609957<br>BUSD 0.485650266309547 | | |
| 3.1.398590 | MICHAL ADAM | ADDRESS REDACTED | | | BTC 0.210954800127598 | | |
| 3.1.398591 | MICHAŁ ADAMCZYK | ADDRESS REDACTED | | | CEL 7.37309027743702 | | |
| 3.1.398592 | MICHAL ADÁMEK | ADDRESS REDACTED | | | BTC 0.00282846516070496<br>LTC 0.002325134881024 | | |
| 3.1.398593 | MICHAL AHARONI | ADDRESS REDACTED | | | BSV 0.00406883754797466<br>BTC 0.00000400230744186999<br>BUSD 0.107756556081095<br>CEL 8.12497564285166<br>ETH 0.00139060754136027<br>USDC 8.50120021033517<br>XLM 96.3633106138781 | | |
| 3.1.398594 | MICHAL ALTMANN | ADDRESS REDACTED | | | ADA 764.217968791734<br>BTC 0.00135688959993222<br>CEL 134.669197466571<br>DOT 263.19289594481<br>USDC 15036.4337760235 | | |
| 3.1.398595 | MICHAL ANATOL MODESTOWICZ | ADDRESS REDACTED | | | BTC 0.0164705388586264 | | |
| 3.1.398596 | MICHAL ANDRZEJ CZEPUKOJC | ADDRESS REDACTED | | | BTC 0.00128067209671635<br>CEL 1.86241482909878<br>ETH 0.00829886404812797 | | |
| 3.1.398597 | MICHAL ANTAL | ADDRESS REDACTED | | | BTC 0.000000007463060245<br>CEL 0.00911099368779297 | | |
| 3.1.398598 | MICHAL ANTHIS | ADDRESS REDACTED | | | BTC 0.0113312959533147 | | |
| 3.1.398599 | MICHAŁ ANTOŃ | ADDRESS REDACTED | | | BTC 0.000000009329139498<br>CEL 4.77802215070047 | | |
| 3.1.398600 | MICHAŁ ANTONIAK | ADDRESS REDACTED | | | BTC 0.115871432450751<br>BUSD 0.956779046596275<br>CEL 200.201285682467<br>DOT 0.000000765662251715<br>ETH 3.18486647241912<br>USDC 1180.56052990053<br>XRP 398.614416381897 | | |
| 3.1.398601 | MICHAŁ ARASIMOWICZ | ADDRESS REDACTED | | | ADA 528.408163265306<br>BTC 0.000872254374894929<br>CEL 128.290673239199<br>USDC 411.001991 | | |
| 3.1.398602 | MICHAL BABIC | ADDRESS REDACTED | | | ADA 0.000000162728254092999<br>BAT 16.0021453129338<br>BNB 0.0000000035904017029999<br>BTC 0.000000442187683942<br>CEL 7.88365111165697<br>DOT 0.000000000069631802<br>ETH 0.000000125285218254<br>LINK 0.00000006452791329O3999<br>MATIC 0.000000660267037928<br>USDC 0.000000568818477477<br>XLM 0.000000030708412153 | | |
| 3.1.398603 | MICHAL BABJAK | ADDRESS REDACTED | | | BSV 0.00436028<br>BTC 0.000529275121035418<br>CEL 60.1664993148151<br>ETH 0.00183420043578288<br>USDC 108.097919 | | |
| 3.1.398604 | MICHAL BACHO | ADDRESS REDACTED | | | AVAX 0.000835486408951404<br>BTC 0.00134883712801547<br>CEL 0.078027923973057<br>MATIC 304.883423238416 | | |
| 3.1.398605 | MICHAL BADKOWSKI | ADDRESS REDACTED | | | CEL 2.69198344146424<br>LINK 10.03 | | |
| 3.1.398606 | MICHAL BAK | ADDRESS REDACTED | | | BTC 0.000755165524792331<br>CEL 0.0581009281066367<br>ETH 0.18237647372915<br>USDC 1.3068280152245 | | |
| 3.1.398607 | MICHAŁ BĄK | ADDRESS REDACTED | | | ADA 190.650709866412<br>AVAX 1.0203715018396<br>BTC 0.0525106771872397<br>CEL 0.569127285397968<br>MATIC 102.181760495494 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.398608 | MICHAL BALÁK | ADDRESS REDACTED | | | BTC 0.0000722756629447069<br>DOT 0.117491588527612 | | |
| 3.1.398609 | MICHAŁ BAMBER | ADDRESS REDACTED | | | BTC 0.00000012375992258<br>CEL 1.074888886459<br>XLM 0.562699624955117 | | |
| 3.1.398610 | MICHAL BANAS | ADDRESS REDACTED | | | BTC 0.000000001578346591<br>CEL 26.1547350241642<br>LTC 0.000315506741424625 | | |
| 3.1.398611 | MICHAŁ BANDZIAROWSKI | ADDRESS REDACTED | | | BTC 0.000000009361402015<br>CEL 0.302796789676317 | | |
| 3.1.398612 | MICHAL BANZ | ADDRESS REDACTED | | | CEL 0.0309704682648761<br>USDC 0.0206958905652682 | | |
| 3.1.398613 | MICHAŁ BARAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.398614 | MICHAL BARTKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000291556252792<br>CEL 0.183266171045457<br>DOT 0.000081183241805049<br>LUNC 0.000000527974961199 | | |
| 3.1.398615 | MICHAL BATOVSKY | ADDRESS REDACTED | | | BTC 0.00228011146440669<br>CEL 2099.22295038957<br>DOT 0.278969410500364<br>MATIC 47.3486277695204<br>SGB 200.690391057084 | | |
| 3.1.398616 | MICHAL BEDNAŘÍK | ADDRESS REDACTED | | | BTC 0.000002182639425102<br>CEL 0.0800899068118224 | | |
| 3.1.398617 | MICHAL BENADIK | ADDRESS REDACTED | | | BTC 0.0019994435137479<br>CEL 3.1679245021174<br>XLM 0.000000042165242162 | | |
| 3.1.398618 | MICHAL BENČKO | ADDRESS REDACTED | | | BTC 0.0000022811997594399<br>CEL 0.563306616508908 | | |
| 3.1.398619 | MICHAL BENZ | ADDRESS REDACTED | | | CEL 279.530544886731<br>TUSD 3155.61<br>USDT ERC20 3777.88 | | |
| 3.1.398620 | MICHAL BERNAT | ADDRESS REDACTED | | | BAT 10.3571241994147<br>BTC 0.000559037795423736 | | |
| 3.1.398621 | MICHAŁ BERNAT | ADDRESS REDACTED | | | BTC 0.118857560895764<br>ETH 0.674469352250004 | | |
| 3.1.398622 | MICHAŁ BIAŁEK | ADDRESS REDACTED | | | BNB 0.00161371947879826<br>BTC 0.000000001991308592<br>CEL 1.09610572978738 | | |
| 3.1.398623 | MICHAŁ BIAŁEK | ADDRESS REDACTED | | | BNB 0.000193581639690127<br>BTC 0.00209011199732978<br>BUSD 1756.21971721818<br>CEL 0.00214374370238215<br>ETH 0.00006730761974865<br>LINK 0.0034438511551012<br>LTC 0.000318788238610669<br>USDC 0.0390844308930084<br>USDT ERC20 0.00926176314289715<br>XRP 0.0272636496550219 | | |
| 3.1.398624 | MICHAL BIČAN | ADDRESS REDACTED | | | BTC 0.000007677217277135<br>CEL 0.0451494192248814<br>ETH 0.000112553419298315<br>GUSD 0.00822123143223053<br>USDC 0.016299041600938<br>USDT ERC20 2.08 | | |
| 3.1.398625 | MICHAŁ BIDZIUCH | ADDRESS REDACTED | | | BTC 0.00000253497625176<br>ETH 0.000191629527946366 | | |
| 3.1.398626 | MICHAŁ BIELAWSKI | ADDRESS REDACTED | | | BTC 0.000000001990842056<br>CEL 37.3845338519753 | | |
| 3.1.398627 | MICHAL BIENIEK | ADDRESS REDACTED | | | BTC 0.00116432510236723<br>CEL 2.71443513012828<br>LTC 1.10801563325262 | | |
| 3.1.398628 | MICHAŁ BIEŃKOWSKI | ADDRESS REDACTED | | | BNB 0.00146433697175915<br>BTC 0.00403715207143019<br>CEL 292.400485424655<br>ETH 0.757252708460117<br>LUNC 0.0355755882224494<br>MATIC 0.0226554039490553<br>PAXG 0.00120362037409934<br>USDC 0.003849 | | |
| 3.1.398629 | MICHAL BILÝ | ADDRESS REDACTED | | | BTC 0.00320377246727779<br>CEL 0.237577903220628<br>ETH 0.000031799206319654<br>LTC 0.000440360025041575<br>UNI 1.31828698300758 | | |
| 3.1.398630 | MICHAL BIŠČO | ADDRESS REDACTED | | | BAT 258.46429836<br>BCH 1<br>BTC 0.0618828538422413<br>CEL 6.75943259963869<br>MATIC 707.039110200314 | | |
| 3.1.398631 | MICHAL BLAHA | ADDRESS REDACTED | | | ADA 254.605910670839<br>BTC 0.0347171018303922<br>DOT 29.4204345571508 | | |
| 3.1.398632 | MICHAL BLAHOVSKY | ADDRESS REDACTED | | | BTC 0.073196019495595 | | |
| 3.1.398633 | MICHAŁ BŁOTNICKI | ADDRESS REDACTED | | | BTC 0.00158221389019697<br>CEL 76.3202405825904<br>LTC 6.31714658 | | |
| 3.1.398634 | MICHAL BOBONIC | ADDRESS REDACTED | | | MATIC 0.0139930534902804 | | |
| 3.1.398635 | MICHAŁ BOCHYNEK | ADDRESS REDACTED | | | BTC 0.00543310450837908<br>CEL 6.66212508931612<br>DOT 0.0160483996069588<br>LTC 1.19709894 | | |
| 3.1.398636 | MICHAŁ BOCZKOWSKI | ADDRESS REDACTED | | | BTC 0.000003434035386159<br>CEL 0.0671556965384801<br>USDC 0.559244998434251 | | |
| 3.1.398637 | MICHAL BOROWIEC | ADDRESS REDACTED | | | BTC 0.000000009951868193<br>CEL 2.30665954091991 | | |
| 3.1.398638 | MICHAL BORUTA | ADDRESS REDACTED | | | BNB 0.000848516992652118<br>BTC 0.0000001421426272409999<br>CEL 0.290653833315605<br>ETH 0.0010730993378906<br>LINK 0.0000187777503322329<br>LTC 0.000520144228488368<br>USDC 0.274857259902433 | | |
| 3.1.398639 | MICHAŁ BORYCZKO | ADDRESS REDACTED | | | CEL 0.00277599426134152<br>XRP 2.165037 | | |
| 3.1.398640 | MICHAŁ BOŚ | ADDRESS REDACTED | | | BTC 0.0000049094174093759<br>CEL 0.00638609675539423<br>XRP 0.000000745802230124 | | |
| 3.1.398641 | MICHAL BOUDA | ADDRESS REDACTED | | | BTC 0.0118399102218127 | | |
| 3.1.398642 | MICHAL BOUNLA | ADDRESS REDACTED | | | BTC 0.000002890005535787<br>CEL 0.00151591639964858 | | |
| 3.1.398643 | MICHAL BOUSKA | ADDRESS REDACTED | | | BTC 0.000043970086712509<br>CEL 0.492153213610961 | | |
| 3.1.398644 | MICHAL BRÁZDIL | ADDRESS REDACTED | | | BTC 0.0793150289186126<br>CEL 0.284173200349 | | |
| 3.1.398645 | MICHAL BROŠKO | ADDRESS REDACTED | | | BTC 0.000017528552249685<br>ETH 0.234445504788555<br>MATIC 433.227392674131 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.398646 | MICHAL BRUNA | ADDRESS REDACTED | | | BTC 0.000143101647132966<br>USDT ERC20 77.67711705196 | | |
| 3.1.398647 | MICHAL BRZÁK | ADDRESS REDACTED | | | BTC 0.000000001581292457<br>CEL 0.342934384696324<br>ETC 0.00422252778303765 | | |
| 3.1.398648 | MICHAL BRZOZOWSKI | ADDRESS REDACTED | | | ADA 94.3<br>BNB 0.0564<br>BTC 0.0514513933657845<br>CEL 103.940385330542<br>DOT 2.503<br>ETH 0.29835153<br>LTC 1.421<br>TUSD 998.985 | | |
| 3.1.398649 | MICHAŁ BRZOZOWSKI | ADDRESS REDACTED | | | BTC 0.000000001090937445<br>CEL 0.00418196361436992 | | |
| 3.1.398650 | MICHAL BUBENÍK | ADDRESS REDACTED | | | BTC 0.000000292811659552<br>ETH 0.000095987356574253 | | |
| 3.1.398651 | MICHAL BUBERNIK | ADDRESS REDACTED | | | ADA 752.595700296767<br>BTC 0.117085049054451<br>CEL 3.19582772622894<br>DOGE 194.201774650509<br>ETH 0.230380304094511<br>SOL 2.60922033081727<br>TUSD 721.11193641958<br>USDC 1011.03410523667<br>USDT ERC20 1011.03546113823<br>XLM 42.9120708520487 | | |
| 3.1.398652 | MICHAL BUCZAK | ADDRESS REDACTED | | | CEL 0.0617045169164368 | | |
| 3.1.398653 | MICHAL BUDZINSKI | ADDRESS REDACTED | | | BTC 0.000000003370571157<br>CEL 0.100290304041586<br>ETH 0.00001925109409616<br>LUNC 0.506819 | | |
| 3.1.398654 | MICHAL BUJNAK | ADDRESS REDACTED | | | BTC 0.00252716132851313 | | |
| 3.1.398655 | MICHAŁ BULIŃSKI | ADDRESS REDACTED | | | BTC 0.0436656741571702<br>CEL 34.8295808317616<br>DOT 6.57746515115643<br>ETH 1.03803068482553<br>LUNC 0.00498816650221792<br>ZRX 107.254320975034 | | |
| 3.1.398656 | MICHAL BURGER | ADDRESS REDACTED | | | BTC 0.00268687573535338 | | |
| 3.1.398657 | MICHAL BURIAN | ADDRESS REDACTED | | | BTC 0.004602<br>CEL 5.60945206535183<br>MCDAI 30 | | |
| 3.1.398658 | MICHAL BUXAR | ADDRESS REDACTED | | | CEL 1.2274596394322<br>LTC 0.00102173910875737<br>MCDAI 40 | | |
| 3.1.398659 | MICHAL CAMAJ | ADDRESS REDACTED | | | BTC 0.00491012136343914<br>CEL 95.5062023606841<br>USDT ERC20 1777.08826 | | |
| 3.1.398660 | MICHAL CANINEC | ADDRESS REDACTED | | | BTC 0.00102782229708027<br>BUSD 1081.47547631056<br>USDT ERC20 2.89908339555384 | | |
| 3.1.398661 | MICHAL CARVA | ADDRESS REDACTED | | | BTC 0.000000002828402385<br>CEL 0.383414192264821 | | |
| 3.1.398662 | MICHAL ČERVENKA | ADDRESS REDACTED | | | BTC 0.000004016663267703 | | |
| 3.1.398663 | MICHAL CERVENY | ADDRESS REDACTED | | | BTC 0.00244911768341319 | | |
| 3.1.398664 | MICHAL CEYNOWA | ADDRESS REDACTED | | | CEL 0.0667207809213364 | | |
| 3.1.398665 | MICHAL CHAMOW | ADDRESS REDACTED | | | BTC 0.0327199013615283<br>ETH 0.104175053676587 | | |
| 3.1.398666 | MICHAL CHELPINSKI | ADDRESS REDACTED | | | CEL 0.11512098996391<br>DOGE 93.1138186963921<br>MCDAI 0.0260420382583497<br>USDC 0.0159336677130835<br>USDT ERC20 3.47999050544566 | | |
| 3.1.398667 | MICHAL CHLEVISTAN | ADDRESS REDACTED | | | BTC 0.000002514258892308<br>BUSD 2.02791976940265<br>CEL 1.43591885215667 | | |
| 3.1.398668 | MICHAŁ CHMIEL | ADDRESS REDACTED | | | BTC 0.000000020374843679<br>CEL 0.254864452545834 | | |
| 3.1.398669 | MICHAŁ CHMIELARZ | ADDRESS REDACTED | | | BTC 0.0012961025383095<br>CEL 7.69922547958889<br>DOT 20 | | |
| 3.1.398670 | MICHAL CHRAPO | ADDRESS REDACTED | | | BTC 0.0199925696723093 | | |
| 3.1.398671 | MICHAL CHRUMA | ADDRESS REDACTED | | | BTC 0.00241824460777795<br>SNX 211.540229088291<br>XTZ 165.731475677857 | | |
| 3.1.398672 | MICHAL CHWASTEK | ADDRESS REDACTED | | | BTC 0.236901432268804<br>CEL 10.3596439972515 | | |
| 3.1.398673 | MICHAL CIEPLICHIEWICZ | ADDRESS REDACTED | | | CEL 0.501073442971547<br>DOT 4.10685476566239<br>ETH 0.002031983175747 | | |
| 3.1.398674 | MICHAL CIESLA | ADDRESS REDACTED | | | AVAX 0.00298<br>BTC 0.0222252139927793<br>CEL 1285.65730369991<br>DOT 163.6702<br>ETH 0.24560017<br>SOL 0.000035061<br>USDC 0.000194366507554945 | | |
| 3.1.398675 | MICHAŁ CIEŚLAWSKI | ADDRESS REDACTED | | | CEL 19.0766313910644<br>DOT 34.3289992749341<br>ETH 3.56287699057718 | | |
| 3.1.398676 | MICHAL CINTULA | ADDRESS REDACTED | | | ADA 38.2251101553182<br>BTC 0.00643998541472105<br>CEL 0.00474987858715746<br>DOT 0.12823511754994<br>LINK 0.00377990408513379<br>XLM 0.000000067713133696 | | |
| 3.1.398677 | MICHAL CIUPA | ADDRESS REDACTED | | | BTC 0.000135260981273226<br>MATIC 0.429715731445493 | | |
| 3.1.398678 | MICHAL ČORNEC | ADDRESS REDACTED | | | BTC 0.0245070786196608<br>CEL 1.1732788839534 | | |
| 3.1.398679 | MICHAL CUDAK | ADDRESS REDACTED | | | CEL 3.18886052702854 | | |
| 3.1.398680 | MICHAL ČUP | ADDRESS REDACTED | | | CEL 0.18270353466763 | | |
| 3.1.398681 | MICHAL CYWICKI | ADDRESS REDACTED | | | BTC 0.000000006004398974<br>CEL 1001.65695658662<br>USDC 5.225644 | | |
| 3.1.398682 | MICHAŁ CYWKA | ADDRESS REDACTED | | | DOT 0.00989102266657189 | | |
| 3.1.398683 | MICHAL CZAJKOWSKI | ADDRESS REDACTED | | | BTC 0.0000978293702246519<br>ETH 0.00158165263195323<br>SGB 0.0863356019281144<br>XRP 0.564754779709347 | | |
| 3.1.398684 | MICHAL CZARNECKI | ADDRESS REDACTED | | | BTC 0.0535792785908165<br>CEL 36.8244881308071<br>DOT 79.7568619142053<br>LTC 8.31825552269293 | | |
| 3.1.398685 | MICHAL CZARNIK | ADDRESS REDACTED | | | BTC 0.000714734691047174<br>CEL 3.22062335325663 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.398686 | MICHAŁ CZEKAJ | ADDRESS REDACTED | | | BTC 0.000000001469668789<br>CEL 339.152692579449<br>ETH 0.00109788837984479<br>ZEC 0.000077412928394272 | | |
| 3.1.398687 | MICHAL CZERWINSKI | ADDRESS REDACTED | | | BTC 0.000016547485484109<br>USDC 1.2415059669181 | | |
| 3.1.398688 | MICHAL CZINNER | ADDRESS REDACTED | | | BTC 0.00950761575002225<br>CEL 7.11633180102223 | | |
| 3.1.398689 | MICHAL CZYZEWSKI | ADDRESS REDACTED | | | ADA 0.000000744988645569<br>BAT 0.00604807692307692<br>BNB 0.0813574108602476<br>BTC 0.000005408232284436<br>CEL 0.027436349095579<br>ETH 0.000019199711566714<br>LUNC 0.000000100640047995<br>USDC 0.00924001184027775<br>USDT ERC20 0.000000767965354956 | | |
| 3.1.398690 | MICHAL DANEK | ADDRESS REDACTED | | | ADA 566.918456641855<br>BCH 1.03266256957979<br>BNB 0.778164947370848<br>BTC 0.53005604210311<br>CEL 1035.07371564132<br>DOT 43.030740264144<br>EOS 52.2807221171548<br>ETH 5.4683652680037<br>LINK 48.4907840356447<br>LTC 3.25292560564252<br>LUNC 10.1114504448671<br>MATIC 313.083656372978<br>SOL 21.4272223331316<br>USDC 58.088686322311<br>XRP 160.168245054382 | | |
| 3.1.398691 | MICHAL DANIHELKA | ADDRESS REDACTED | | | BTC 0.00150869031812645 | | |
| 3.1.398692 | MICHAL DARMOFAL | ADDRESS REDACTED | | | BTC 0.00257277976606254<br>CEL 0.365955849101586<br>ETH 0.000001749660312404 | | |
| 3.1.398693 | MICHAL DERES | ADDRESS REDACTED | | | ADA 0.166874289320612<br>BNB 0.0016248838961154<br>BTC 0.000028771792891518<br>CEL 0.0046309709530164 | | |
| 3.1.398694 | MICHAL DOČKAL | ADDRESS REDACTED | | | LINK 0.0631971623526827 | | |
| 3.1.398695 | MICHAL DOLEŽAL | ADDRESS REDACTED | | | BTC 0.000002531584116215<br>MCDAI 0.105200810239401 | | |
| 3.1.398696 | MICHAL DOLINAJ | ADDRESS REDACTED | | | ADA 0.0093811328844288<br>BTC 0.000000005368157612<br>CEL 64.7265860189793<br>DOT 0.108217742173107<br>LTC 0.00000000645059403<br>XRP 282.409471951484 | | |
| 3.1.398697 | MICHAL DOLNIK | ADDRESS REDACTED | | | BTC 0.00000186708056831<br>CEL 1.46938636764656<br>ETH 0.851762400846213<br>USDC 0.881369905246952 | | |
| 3.1.398698 | MICHAL DONÁT | ADDRESS REDACTED | | | BTC 0.503622114770822 | | |
| 3.1.398699 | MICHAL DORIAN NETOLICKY | ADDRESS REDACTED | | | BTC 0.000112142200252055 | | |
| 3.1.398700 | MICHAL DORNER | ADDRESS REDACTED | | | AVAX 0.00116603409469681<br>BTC 0.000079280144734203<br>LINK 0.00319530107491437<br>SOL 0.0101671148017268 | | |
| 3.1.398701 | MICHAL DOSTAL | ADDRESS REDACTED | | | BNB 0.0013814186324687<br>BTC 0.000381537538502509<br>CEL 0.0438487723797388<br>ETH 0.000389573331709761 | | |
| 3.1.398702 | MICHAL DRDOS | ADDRESS REDACTED | | | ETH 14.309460276145<br>MATIC 10496.4768722304 | | |
| 3.1.398703 | MICHAL DRHA | ADDRESS REDACTED | | | BTC 0.000172201524918936<br>CEL 1.07017824954231 | | |
| 3.1.398704 | MICHAL DUGA | ADDRESS REDACTED | | | BTC 0.000000007293556774<br>CEL 0.320711497969301 | | |
| 3.1.398705 | MICHAL DUNAJ | ADDRESS REDACTED | | | BTC 0.000107372718270237<br>CEL 1.62204045052498<br>ETC 0.092<br>ETH 0.00115 | | |
| 3.1.398706 | MICHAL DVORAK | ADDRESS REDACTED | | | BCH 0.000016035010777999<br>BSV 0.00258174932543378<br>BTC 0.00000237953879503<br>CEL 1.15233747031352<br>DASH 0.000061214121243512<br>LTC 0.000075352396253677 | | |
| 3.1.398707 | MICHAL DVOŘÁK | ADDRESS REDACTED | | | CEL 0.0238147671775647<br>ETC 0.123405252172646<br>ZEC 0.00160247159942458 | | |
| 3.1.398708 | MICHAL DYSZKIEWICZ | ADDRESS REDACTED | | | ADA 0.365549961628155<br>AVAX 0.00706493468265631<br>BTC 0.382652842003915<br>CEL 0.022735531921618<br>DOT 0.0602472142449311<br>ETH 0.550352479525256<br>LUNC 1.51608425990837<br>MATIC 0.409927074349818<br>SOL 4.41033440361585<br>USDC 0.0255275315313655<br>USDT ERC20 0.135342010835884 | | |
| 3.1.398709 | MICHAL DZIAK | ADDRESS REDACTED | | | BTC 0.000782996011479829<br>CEL 1.72690647077924<br>XRP 0.000000310307539683 | | |
| 3.1.398710 | MICHAL DZIANACH | ADDRESS REDACTED | | | CEL 0.0568215507235478 | | |
| 3.1.398711 | MICHAŁ DZIEDZIC | ADDRESS REDACTED | | | BTC 0.000061452201179425<br>CEL 0.207130623177893 | | |
| 3.1.398712 | MICHAL EDL | ADDRESS REDACTED | | | BTC 0.0134224997830979 | | |
| 3.1.398713 | MICHAL EGRT | ADDRESS REDACTED | | | BTC 0.00288753952625557<br>CEL 0.0131313900111244<br>ETH 2.15378355009285<br>MATIC 0.302067249550054<br>SNX 101.721665760127<br>USDC 60.8765592149263 | | |
| 3.1.398714 | MICHAL EHRENBERGER | ADDRESS REDACTED | | | BTC 0.058005978731448<br>CEL 36.5437557883886<br>USDT ERC20 0.000000296194546195 | | |
| 3.1.398715 | MICHAL EISNER | ADDRESS REDACTED | | | BTC 0.0014190111073522<br>ETH 2.13408363180349 | | |
| 3.1.398716 | MICHAL ENDRLE | ADDRESS REDACTED | | | BTC 0.00000076583773713 | | |
| 3.1.398717 | MICHAL FABO | ADDRESS REDACTED | | | AAVE 5.96960361704973<br>BTC 0.00603861193171188<br>DOT 17.163326079395<br>LINK 10.6224394515363<br>SNX 177.791287756007<br>UNI 14.422198163954 | | |
| 3.1.398718 | MICHAL FAITH | ADDRESS REDACTED | | | BTC 0.00000006778651939<br>CEL 0.0159192389821297 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.398719 | MICHAL FARSKÝ | ADDRESS REDACTED | | | BTC 0.000096235411496782<br>CEL 0.0484472448990968<br>ETH 0.000047058701981716<br>LTC 0.0192674178658228<br>XLM 25.148381726795 | | |
| 3.1.398720 | MICHAL FENIK | ADDRESS REDACTED | | | BTC 0.000012457520441002 | | |
| 3.1.398721 | MICHAL FERENCEY | ADDRESS REDACTED | | | BTC 0.0000282411569203089<br>BUSD 0.00220984220764341<br>ETH 0.000370847654194786<br>USDC 0.00110768716935981 | | |
| 3.1.398722 | MICHAL FIKEJS | ADDRESS REDACTED | | | BTC 0.00169484557541699 | | |
| 3.1.398723 | MICHAŁ FILIPIAK | ADDRESS REDACTED | | | ETH 0.000177357365131467 | | |
| 3.1.398724 | MICHAŁ FILIPOWICZ | ADDRESS REDACTED | | | ADA 232.13309367439<br>BNB 0.000000000388071417<br>BTC 0.0172510987360914<br>CEL 3.86674246749623<br>ETH 0.00804617245710547<br>USDC 0.000000754243580341 | | |
| 3.1.398725 | MICHAL FLOSS | ADDRESS REDACTED | | | CEL 9.03855314849793<br>ETH 0.080517218756337<br>USDT ERC20 285.369652001854 | | |
| 3.1.398726 | MICHAŁ FOLTYN | ADDRESS REDACTED | | | CEL 63.6481645810079<br>SGB 926.44877114252<br>XRP 6001.20113445142 | | |
| 3.1.398727 | MICHAL FORMANEK | ADDRESS REDACTED | | | BTC 0.0285908696049344<br>DOT 24.5400094625301<br>MATIC 983.242654921127 | | |
| 3.1.398728 | MICHAL FRANEK | ADDRESS REDACTED | | | BTC 0.000010425177813167<br>ETH 0.000021553313119179<br>LTC 0.000157980098830888 | | |
| 3.1.398729 | MICHAL FRÜHAUF | ADDRESS REDACTED | | | ADA 315.920758869809<br>BNB 2.34586061144155<br>BTC 0.0256332372728316<br>BUSD 323.755068417276<br>ETC 27.4504607292806<br>ETH 0.132293267342728<br>USDT ERC20 6177.52130823337 | | |
| 3.1.398730 | MICHAL FRYSTACKY | ADDRESS REDACTED | | | BTC 0.000001698419951288<br>CEL 137.750818889972<br>SGB 17.2331525219974<br>USDC 404.196828<br>XRP 116.308386583923 | | |
| 3.1.398731 | MICHAL FUDAL | ADDRESS REDACTED | | | ADA 162.054310089159<br>BTC 0.0168605810570598<br>CEL 0.67720235451525<br>DOT 7.05525373145402 | | |
| 3.1.398732 | MICHAL GÁBOR | ADDRESS REDACTED | | | BCH 0.0550368201232929<br>BSV 0.0539998097515859<br>BTC 0.141994590210047<br>ETH 0.102059680039675<br>LTC 0.505336911268459<br>ZRX 13.8673994993801 | | |
| 3.1.398733 | MICHAL GAJDOSIK | ADDRESS REDACTED | | | ADA 454.413075036919<br>BTC 0.000855926648632259 | | |
| 3.1.398734 | MICHAL GALANT | ADDRESS REDACTED | | | BTC 0.000000003705359959<br>CEL 5.29672503137174<br>USDT ERC20 0.388424287129323 | | |
| 3.1.398735 | MICHAL GALAS | ADDRESS REDACTED | | | ADA 1020.80275865106<br>BTC 0.159076610123594<br>ETH 3.0917844912971<br>GUSD 31.2027235602987<br>SOL 25.5133549028453 | | |
| 3.1.398736 | MICHAL GALECKI | ADDRESS REDACTED | | | ETH 0.000370859975537711 | | |
| 3.1.398737 | MICHAL GARLIK | ADDRESS REDACTED | | | BNB 2.15250144334834<br>BTC 0.108224263124835 | | |
| 3.1.398738 | MICHAŁ GARSTKA | ADDRESS REDACTED | | | BTC 0.000000671543906363<br>USDT ERC20 0.738158391612003 | | |
| 3.1.398739 | MICHAL GAZO | ADDRESS REDACTED | | | ADA 0.131407000291911<br>BTC 0.00000102546490907299<br>BUSD 0.0350169574168102<br>CEL 0.0800272568755568<br>USDT ERC20 0.327569535145566 | | |
| 3.1.398740 | MICHAL GLOGOWSKI | ADDRESS REDACTED | | | BTC 0.0223557401550868 | | |
| 3.1.398741 | MICHAL GLUSZEK | ADDRESS REDACTED | | | BTC 0.000001959935698366<br>BUSD 0.507770923388129 | | |
| 3.1.398742 | MICHAL GMEREK | ADDRESS REDACTED | | | BTC 0.000215440461158271<br>CEL 0.625730062313237<br>ETH 0.0221118480325211<br>USDC 0.908610431479156 | | |
| 3.1.398743 | MICHAL GODLEWSKI | ADDRESS REDACTED | | | ADA 177.923300257<br>BTC 0.00124629741524581 | | |
| 3.1.398744 | MICHAL GOLANSKI | ADDRESS REDACTED | | | BTC 0.000000003053944055<br>CEL 0.180141329286591 | | |
| 3.1.398745 | MICHAL GOLANSKI | ADDRESS REDACTED | | | BTC 0.000000050340633952 | | |
| 3.1.398746 | MICHAL GORCZYNSKI | ADDRESS REDACTED | | | ADA 731.770285314135<br>BTC 0.00125979466368327<br>CEL 0.580417660158459<br>DOT 26.3331860645494<br>ETH 2.35554449315446 | | |
| 3.1.398747 | MICHAL GOTTHARDT | ADDRESS REDACTED | | | BTC 0.000001094325939519<br>DASH 0.0135010393923288 | | |
| 3.1.398748 | MICHAL GRABARCZYK | ADDRESS REDACTED | | | BTC 0.000000345722867345<br>MCDAI 0.00637226667990481 | | |
| 3.1.398749 | MICHAL GRAMAN | ADDRESS REDACTED | | | BTC 0.0323678065342195<br>CEL 13.3885123608708 | | |
| 3.1.398750 | MICHAL GREGOR | ADDRESS REDACTED | | | BTC 0.0653517600206696<br>CEL 1496.93488449001<br>LUNC 65399.63945<br>USDC 0.002051 | | |
| 3.1.398751 | MICHAŁ GRENDA | ADDRESS REDACTED | | | BTC 0.000011843158229466 | | |
| 3.1.398752 | MICHAŁ GREŚ | ADDRESS REDACTED | | | CEL 1.82630437507238 | | |
| 3.1.398753 | MICHAL GRÍSA | ADDRESS REDACTED | | | BTC 0.011427956604772<br>CEL 161.642768122038 | | |
| 3.1.398754 | MICHAL GRODZA | ADDRESS REDACTED | | | BTC 0.00529381352358177<br>CEL 41.1626082851999<br>DASH 0.000000001984778232<br>ETH 0.000311372928127564<br>PAXG 0.150982913443078<br>USDC 2.22166745494389 | | |
| 3.1.398755 | MICHAL GROLMUS | ADDRESS REDACTED | | | BTC 0.000819919402722045<br>CEL 17.0475438191113 | | |
| 3.1.398756 | MICHAL GROMMUNT | ADDRESS REDACTED | | | BTC 0.000005903637156313 | | |
| 3.1.398757 | MICHAL GRUBER | ADDRESS REDACTED | | | BTC 0.000016501651297558<br>ETH 0.000128324605868596<br>USDT ERC20 0.0369000208366302 | | |
| 3.1.398758 | MICHAL GRUBER | ADDRESS REDACTED | | | BTC 0.000003330492141163<br>CEL 0.0594489930578454 | | |
| 3.1.398759 | MICHAL GRUSZKA | ADDRESS REDACTED | | | BCH 0.00404006<br>CEL 3.57979519292942<br>LTC 0.19022631 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.398760 | MICHAL GRZEGOROWSKI | ADDRESS REDACTED | | | BTC 0.000002270731583448<br>DASH 7.04140208938246 | | |
| 3.1.398761 | MICHAL GRZESZCZUK | ADDRESS REDACTED | | | CEL 2.13983297018674<br>ETH 0.466094043389466<br>LINK 25.2945332045061<br>LTC 0.000000002614118192<br>MANA 94.6302280733483<br>UNI 10.5019818114449 | | |
| 3.1.398762 | MICHAL GULKA | ADDRESS REDACTED | | | AVAX 4.42453114266731<br>BTC 0.978854056458455<br>CEL 14.0747566306425<br>ETH 0.00162442376194119<br>SNX 71.9847241393035 | | |
| 3.1.398763 | MICHAŁ GUNIOWSKI | ADDRESS REDACTED | | | BTC 0.160106236271806<br>CEL 84.465084045622 | | |
| 3.1.398764 | MICHAŁ GUSZCZAK | ADDRESS REDACTED | | | BAT 238.26093778<br>BTC 0.00049567822871296<br>CEL 318.368177355473<br>ETC 3.6994001<br>XRP 251.695188 | | |
| 3.1.398765 | MICHAL HAJNY | ADDRESS REDACTED | | | DOGE 0.029569193241573<br>SOL 0.000365340616610078<br>USDC 0.121805848425768<br>XLM 0.0453100895402848<br>XRP 0.0275093131414159 | | |
| 3.1.398766 | MICHAL HALADEJ | ADDRESS REDACTED | | | BTC 0.00441214579690618<br>CEL 10.0867910257908<br>ETH 0.00593081413693982 | | |
| 3.1.398767 | MICHAL HALON | ADDRESS REDACTED | | | USDC 0.0047594026541152 | | |
| 3.1.398768 | MICHAL HARNA | ADDRESS REDACTED | | | CEL 27.9340277117355 | | |
| 3.1.398769 | MICHAL HEIMANS | ADDRESS REDACTED | | | BTC 0.00000107590066991<br>CEL 0.000806322002072823 | | |
| 3.1.398770 | MICHAL HEKERA | ADDRESS REDACTED | | | AVAX 4.33877983960877<br>BTC 0.000019171262990911<br>CEL 0.0187594922423766<br>ETH 0.000850442431403399<br>SOL 0.00676468125981568<br>XLM 0.00008 | | |
| 3.1.398771 | MICHAL HENDRYCH | ADDRESS REDACTED | | | BTC 0.00000073184955321<br>CEL 0.00885870448709597<br>ETH 0.00290923165065028<br>SOL 91.9904990577183 | | |
| 3.1.398772 | MICHAL HERDUS | ADDRESS REDACTED | | | ADA 0.000000528301886792<br>BTC 0.00169541289890859<br>CEL 147.948972411364<br>DOT 49.8684120328879 | | |
| 3.1.398773 | MICHAL HEROLD | ADDRESS REDACTED | | | BTC 0.00189554540963948<br>CEL 0.010592052126067 | | |
| 3.1.398774 | MICHAL HERŠ | ADDRESS REDACTED | | | BTC 0.191994071477813<br>CEL 0.0197575025243994<br>DOT 61.7060578284194<br>ETH 1.41283120520476<br>LTC 10.8104421697079<br>SGB 22.7351148047478<br>USDC 0.376799158766915 | | |
| 3.1.398775 | MICHAŁ HERZYK | ADDRESS REDACTED | | | CEL 1.08190985598908 | | |
| 3.1.398776 | MICHAL HLAVAC | ADDRESS REDACTED | | | BTC 0.00126967146475498<br>DOT 312.166030543237 | | |
| 3.1.398777 | MICHAL HLAVICA | ADDRESS REDACTED | | | BTC 0.00984702317099165<br>CEL 29.7819984371721 | | |
| 3.1.398778 | MICHAL HNÁTEK | ADDRESS REDACTED | | | BTC 0.00381294066209001<br>CEL 3.46962733460816 | | |
| 3.1.398779 | MICHAŁ HOFFMAN | ADDRESS REDACTED | | | BTC 0.5267814<br>CEL 216.016403111118<br>USDC 0.009 | | |
| 3.1.398780 | MICHAŁ HOLDENMAJER | ADDRESS REDACTED | | | DOT 0.127082644935556 | | |
| 3.1.398781 | MICHAL HOLIK | ADDRESS REDACTED | | | BTC 0.000000001823326976<br>CEL 24.1771095881045 | | |
| 3.1.398782 | MICHAL HOLY | ADDRESS REDACTED | | | BTC 0.0297098048969755 | | |
| 3.1.398783 | MICHAL HORAK | ADDRESS REDACTED | | | BTC 0.00000419162361840799 | | |
| 3.1.398784 | MICHAL HORINA | ADDRESS REDACTED | | | BTC 0.000000094672033526<br>CEL 0.723543498659173 | | |
| 3.1.398785 | MICHAL HORNA | ADDRESS REDACTED | | | BTC 0.00255195237184302<br>ETH 0.210571732892668 | | |
| 3.1.398786 | MICHAL HOUSKA | ADDRESS REDACTED | | | BTC 0.136927896312766<br>CEL 0.00102513946087261 | | |
| 3.1.398787 | MICHAL HRADECKÝ | ADDRESS REDACTED | | | CEL 65.4927511384492<br>MANA 482.51514918<br>MATIC 259.84818085<br>MCDAI 30<br>XLM 1108.3228426<br>ZRX 555.7177899 | | |
| 3.1.398788 | MICHAL HRCKA | ADDRESS REDACTED | | | BTC 0.00931045176774531<br>CEL 0.0923268762916799 | | |
| 3.1.398789 | MICHAL HRIC | ADDRESS REDACTED | | | ADA 17.0615494125862<br>BAT 168.920728366404<br>BTC 0.00278466983035028<br>CEL 45.7049883100437<br>COMP 0.09785916<br>MATIC 196.442745290009<br>SGB 16.9259188273067<br>USDT ERC20 93<br>XLM 130.653955344775<br>XRP 109.64 | | |
| 3.1.398790 | MICHAL HUDEC | ADDRESS REDACTED | | | BTC 0.000000789541032237<br>CEL 0.0326329800172954<br>ETH 0.000134667628112815<br>USDC 0.171351519651435 | | |
| 3.1.398791 | MICHAL HUDEC | ADDRESS REDACTED | | | BTC 0.0564429515864867<br>CEL 0.000417957518322463<br>ETH 0.444930681776523 | | |
| 3.1.398792 | MICHAL HULKA | ADDRESS REDACTED | | | BTC 0.00105495513380111<br>CEL 62.8200863010929<br>ETH 0.99139234 | | |
| 3.1.398793 | MICHAL HUNKES | ADDRESS REDACTED | | | BTC 0.507476272243454<br>CEL 194.685017506237<br>ETH 0.430987854134662 | | |
| 3.1.398794 | MICHAL HUTEK | ADDRESS REDACTED | | | CEL 0.00900523008259296 | | |
| 3.1.398795 | MICHAŁ HUTOWSKI | ADDRESS REDACTED | | | BTC 0.000000078643831789<br>USDC 0.396007931970304<br>USDT ERC20 0.463818974877452 | | |
| 3.1.398796 | MICHAL HYLL | ADDRESS REDACTED | | | BTC 0.00000034539471294 | | |
| 3.1.398797 | MICHAŁ ILCZUK | ADDRESS REDACTED | | | BTC 0.0000000097321248<br>CEL 0.137375163750948 | | |
| 3.1.398798 | MICHAŁ IWAN | ADDRESS REDACTED | | | BTC 0.000000020884134464 | | |
| 3.1.398799 | MICHAŁ IWANOWSKI | ADDRESS REDACTED | | | ETH 0.00000918637998972099 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.398800 | MICHAŁ JABŁOŃSKI | ADDRESS REDACTED | | | BNB 0.000003975164464816<br>BTC 0.000000101435552166<br>BUSD 0.0018546788935399<br>CEL 0.00296013671688289<br>ETH 0.00000025521339787<br>SGB 0.061550111249378<br>USDC 0.00215419387457509<br>XRP 0.415408273346286 | | |
| 3.1.398801 | MICHAL JACEK KAMIENSKI | ADDRESS REDACTED | | | BTC 0.000000079984383785 | | |
| 3.1.398802 | MICHAŁ JACEWICZ | ADDRESS REDACTED | | | BTC 0.136209397579516<br>CEL 127.707484158359<br>USDC 3431.610212 | | |
| 3.1.398803 | MICHAŁ JACHYMCZAK | ADDRESS REDACTED | | | BCH 0.00004802<br>CEL 0.0624691147082435<br>DASH 0.00120729147973499<br>ZEC 0.0000723 | | |
| 3.1.398804 | MICHAL JACKIEWICZ | ADDRESS REDACTED | | | BTC 0.000002450069705285<br>DOT 22.439586843297 | | |
| 3.1.398805 | MICHAL JACKO | ADDRESS REDACTED | | | BTC 0.011870690431506 | | |
| 3.1.398806 | MICHAL JAGOCKI | ADDRESS REDACTED | | | BTC 0.000000369859786049<br>CEL 89.6584972366095<br>ETH 0.000000459265778763<br>USDC 0.000000711118468314<br>USDT ERC20 0.000000801968558163 | | |
| 3.1.398807 | MICHAL JALČOVIK | ADDRESS REDACTED | | | ETH 0.000094504733087709 | | |
| 3.1.398808 | MICHAL JANČÍCH | ADDRESS REDACTED | | | ADA 353.803307127664<br>BTC 0.000005142178299154<br>CEL 0.0078077942698393<br>DOT 15.7910653532487 | | |
| 3.1.398809 | MICHAL JANKOWSKI | ADDRESS REDACTED | | | ADA 391.123542484492<br>CEL 185.371279290746<br>MATIC 658.06664971771<br>USDC 0.000000307692307692 | | |
| 3.1.398810 | MICHAL JANOSIK | ADDRESS REDACTED | | | BTC 0.00216508848764925 | | |
| 3.1.398811 | MICHAL JANOVÍČEK | ADDRESS REDACTED | | | BUSD 0.191107894123322<br>MCDAI 0.0677434387239332 | | |
| 3.1.398812 | MICHAL JAROLIM | ADDRESS REDACTED | | | BTC 0.0539195803884278<br>CEL 9.31392349640729<br>USDC 259.524495 | | |
| 3.1.398813 | MICHAL JARZYNSKI | ADDRESS REDACTED | | | BNB 0.000774230872324713<br>BTC 0.0000157822904798699 | | |
| 3.1.398814 | MICHAŁ JASIELSKI | ADDRESS REDACTED | | | ADA 658.512180563516<br>LTC 6.11670347030717 | | |
| 3.1.398815 | MICHAL JASINEK | ADDRESS REDACTED | | | BTC 0.00127176705666102<br>CEL 3.45038171002358 | | |
| 3.1.398816 | MICHAŁ JAŚTAK | ADDRESS REDACTED | | | BNB 0.00000000283080228<br>BTC 0.000000005132982496<br>CEL 0.577955479674 | | |
| 3.1.398817 | MICHAŁ JEDLIKOWSKI | ADDRESS REDACTED | | | BTC 0.000000009702200336<br>CEL 0.0652385118607402 | | |
| 3.1.398818 | MICHAL JELEN | ADDRESS REDACTED | | | BTC 0.000000008497125506<br>CEL 82.1524837293047<br>DOT 0.0446857000361217<br>ETH 0.00102889484123953<br>LUNC 0.000000778674544192<br>PAXG 0.000000372827888803<br>USDC 4.26446790745959 | | |
| 3.1.398819 | MICHAL JERZY BIL | ADDRESS REDACTED | | | BTC 0.00127739032094604<br>ETH 0.343865827058903<br>USDC 7623.11647342246 | | |
| 3.1.398820 | MICHAL JEZBERA | ADDRESS REDACTED | | | ADA 0.148169771897324<br>BNB 0.000734410620962254<br>BTC 0.000006549198741317<br>ETH 0.000008440077773365<br>USDT ERC20 0.226650374322901 | | |
| 3.1.398821 | MICHAL JEZBERA | ADDRESS REDACTED | | | BTC 0.000005298650382937 | | |
| 3.1.398822 | MICHAL JEŽBERA | ADDRESS REDACTED | | | BTC 0.00211941779218688 | | |
| 3.1.398823 | MICHAL JINDRA | ADDRESS REDACTED | | | CEL 0.00763991985886954 | | |
| 3.1.398824 | MICHAL JUDA | ADDRESS REDACTED | | | CEL 0.047008871283488 | | |
| 3.1.398825 | MICHAŁ JURCZYK | ADDRESS REDACTED | | | BTC 0.00247007155180196<br>DASH 0.000173000342178593<br>DOT 6.49216006026834<br>ETH 0.166281072330048<br>MCDAI 0.049800042774004 | | |
| 3.1.398826 | MICHAL JURECKO | ADDRESS REDACTED | | | BTC 0.0088<br>CEL 287.021139134202<br>ETH 0.149<br>LTC 0.000000006426538055 | | |
| 3.1.398827 | MICHAL JURGA | ADDRESS REDACTED | | | BTC 0.000107103674774247<br>CEL 1.06087385121486<br>ETH 0.00146608619458585 | | |
| 3.1.398828 | MICHAL JUST | ADDRESS REDACTED | | | BTC 0.0306746198856651<br>ETH 0.257075738234114<br>USDT ERC20 220.125382818556 | | |
| 3.1.398829 | MICHAL KACHONE | ADDRESS REDACTED | | | BTC 0.0174827245645577<br>ETH 0.247752975306496<br>LINK 10.2871353850907 | | |
| 3.1.398830 | MICHAL KAČÍR | ADDRESS REDACTED | | | BTC 0.000002625069179367<br>LINK 0.0460406945960078<br>SNX 0.338571832277988 | | |
| 3.1.398831 | MICHAL KACMAR | ADDRESS REDACTED | | | BNT 0.641336930119914<br>BTC 0.000325102751047494<br>CEL 0.320528879071621<br>MATIC 0.830506780671498<br>USDC 0.0374069046214396<br>ZRX 0.329562735532993 | | |
| 3.1.398832 | MICHAL KAFKA | ADDRESS REDACTED | | | BTC 0.000010997303827035 | | |
| 3.1.398833 | MICHAL KAJABA | ADDRESS REDACTED | | | BTC 0.000013635579053664 | | |
| 3.1.398834 | MICHAŁ KALBARCZYK | ADDRESS REDACTED | | | BTC 0.000021755846359652 | | |
| 3.1.398835 | MICHAL KAMYCKI | ADDRESS REDACTED | | | BTC 0.000001731345016047<br>XLM 0.000092972055186213 | | |
| 3.1.398836 | MICHAL KARKOWSKI | ADDRESS REDACTED | | | BTC 0.000021025689966325<br>CEL 0.116234830906057 | | |
| 3.1.398837 | MICHAL KAROL LUKASIK | ADDRESS REDACTED | | | BTC 0.00175751804474024<br>USDC 0.110340191061253 | | |
| 3.1.398838 | MICHAŁ KARPOWICZ | ADDRESS REDACTED | | | BTC 0.00129418765339765<br>CEL 48.7525537793722<br>DOT 38.40510146<br>MATIC 1825.04111392<br>SOL 10.6372 | | |
| 3.1.398839 | MICHAŁ KAS | ADDRESS REDACTED | | | BTC 0.0010626857099405<br>CEL 43.5783727617057<br>LTC 2.05633797<br>PAXG 2.46324553854062 | | |
| 3.1.398840 | MICHAL KAUFMAN | ADDRESS REDACTED | | | BTC 0.000004700146602734<br>CEL 19.258505967486<br>ETH 0.0024067866955833<br>MATIC 2.11292803269982<br>USDT ERC20 0.000000518849206349 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.398841 | MICHAŁ KEMSKI | ADDRESS REDACTED | | | BTC 0.00103567320085321<br>CEL 76.8188707465649 | | |
| 3.1.398842 | MICHAL KERTESZ | ADDRESS REDACTED | | | BTC 0.000000012913802366 | | |
| 3.1.398843 | MICHAL KIL | ADDRESS REDACTED | | | BTC 0.000000450412804279<br>ETH 0.000016315489426983<br>USDC 16.7180409332185 | | |
| 3.1.398844 | MICHAL KITOWSKI | ADDRESS REDACTED | | | BTC 0.000000407214168603<br>CEL 0.166433406897359<br>ETH 0.000096302978186693 | | |
| 3.1.398845 | MICHAL KLIMES | ADDRESS REDACTED | | | BTC 0.123049164380064<br>ETH 2.84291240239341 | | |
| 3.1.398846 | MICHAL KLOCZKOWSKI | ADDRESS REDACTED | | | BAT 474.50840231<br>CEL 4.91130504484946<br>EOS 217.556852510599<br>ETC 35.7954690002298<br>LTC 8.44010208666529<br>SGB 24.7127406387889<br>XRP 166.788925479279 | | |
| 3.1.398847 | MICHAL KMET | ADDRESS REDACTED | | | ADA 1.36568247907664<br>BNB 0.00115327302144808<br>BTC 0.00255757759646165<br>CEL 2.00861942386102<br>ETH 0.000373303528141413<br>LTC 0.00115700030450653<br>USDC 3.04295694261246 | | |
| 3.1.398848 | MICHAL KOCANEK | ADDRESS REDACTED | | | BTC 0.00101319626702124<br>CEL 0.44640211523097 | | |
| 3.1.398849 | MICHAŁ KOCHANOWSKI | ADDRESS REDACTED | | | BTC 0.00286634634292025<br>CEL 14.1820002661539 | | |
| 3.1.398850 | MICHAL KOCZWARA | ADDRESS REDACTED | | | AVAX 0.0130710413130481<br>BTC 0.000013346167578464<br>DOT 0.268054949410331<br>ETH 0.0032700287054122<br>LINK 0.0504704498892748<br>PAX 0.0704676742228481<br>SOL 0.00492087217859965<br>USDC 5.89336181369009 | | |
| 3.1.398851 | MICHAL KOJ | ADDRESS REDACTED | | | BNB 0.00581363089504159<br>BTC 0.000061926724100269<br>CEL 110.419240980042<br>USDC 3.35028515717637 | | |
| 3.1.398852 | MICHAL KOKOTT | ADDRESS REDACTED | | | BTC 0.000000002560210074<br>CEL 0.0452561182610328<br>XLM 0.436385832361159 | | |
| 3.1.398853 | MICHAŁ KOLASIŃSKI | ADDRESS REDACTED | | | ADA 242.592163083761<br>BTC 0.000000003503981401<br>CEL 6.5750997233103<br>MCDAI 0.0737178666198806<br>USDC 0.000000389239757065<br>USDT ERC20 0.174675188494201 | | |
| 3.1.398854 | MICHAL KOLATEK | ADDRESS REDACTED | | | CEL 4.2588263269255<br>XRP 0.000000888765350116 | | |
| 3.1.398855 | MICHAŁ KOŁB | ADDRESS REDACTED | | | BTC 0.000000002121110498<br>CEL 0.54365392001513<br>ETH 0.000527028915249431 | | |
| 3.1.398856 | MICHAL KOLLA | ADDRESS REDACTED | | | BTC 0.00103928468023235<br>CEL 96.3973488880405 | | |
| 3.1.398857 | MICHAL KOMAR | ADDRESS REDACTED | | | BTC 0.000088469446374114 | | |
| 3.1.398858 | MICHAL KONRAD BARANSKI | ADDRESS REDACTED | | | BTC 0.000564633173140882 | | |
| 3.1.398859 | MICHAL KOPECKY | ADDRESS REDACTED | | | ADA 7290.37037037037<br>BTC 1.15996107380712<br>CEL 4977.73772130047<br>DOT 146.44292506<br>ETH 24.0000000500574<br>MANA 1128.859<br>SOL 27.5762 | | |
| 3.1.398860 | MICHAL KOPECKÝ | ADDRESS REDACTED | | | BTC 0.961850732623302<br>CEL 0.287234778549034<br>ETH 5.85307111513187<br>USDC 0.66823427449808<br>USDT ERC20 0.876488064946816 | | |
| 3.1.398861 | MICHAL KOŘÍNEK | ADDRESS REDACTED | | | BTC 0.000460934240530913<br>ETH 0.00185078073268906 | | |
| 3.1.398862 | MICHAL KOROL | ADDRESS REDACTED | | | BTC 0.0490158460424734 | | |
| 3.1.398863 | MICHAL KORZENIOWSKI | ADDRESS REDACTED | | | BTC 0.000000722394524816<br>GUSD 0.00966541410417792<br>MCDAI 0.0441964331256697<br>USDC 0.00606592483352348 | | |
| 3.1.398864 | MICHAL KOS | ADDRESS REDACTED | | | BTC 0.00241734043173111<br>ETH 30.6180349303571 | | |
| 3.1.398865 | MICHAL KOŠA | ADDRESS REDACTED | | | BTC 0.000000526802135715<br>CEL 0.169219922854622<br>LTC 0.233852142265947 | | |
| 3.1.398866 | MICHAŁ KOSIOR | ADDRESS REDACTED | | | CEL 374.399259321663<br>PAXG 1.66056782 | | |
| 3.1.398867 | MICHAL KOSIOREK | ADDRESS REDACTED | | | BCH 0.00062868107167936<br>CEL 0.0129489376087723<br>LTC 0.000000008401133528<br>SGB 0.0251975663737889<br>SNX 0.105587582269955<br>XRP 0.164358112978744 | | |
| 3.1.398868 | MICHAL KOSMOWSMI | ADDRESS REDACTED | | | BTC 0.00143366517946371<br>CEL 17.4598214571231<br>USDT ERC20 402 | | |
| 3.1.398869 | MICHAL KOSTECKI | ADDRESS REDACTED | | | BTC 0.122937514572497<br>CEL 2265.11539202943<br>COMP 2.00940992984694<br>DASH 0.00181796031402269<br>EOS 0.000002316157819465<br>ETH 36.7108062004921<br>LINK 286.065925222452<br>SGB 2048.44704559547<br>SNX 227.043216566338<br>USDC 0.00897290028848865<br>XRP 0.000000104898094823999<br>ZEC 0.0015525453544702<br>ZRX 3585.36335979159 | | |
| 3.1.398870 | MICHAL KOSTECKI | ADDRESS REDACTED | | | BTC 0.556663887450078 | | |
| 3.1.398871 | MICHAL KOTORA | ADDRESS REDACTED | | | ETH 1.01755814307625 | | |
| 3.1.398872 | MICHAL KOUDELKA | ADDRESS REDACTED | | | BTC 0.00234589295391852<br>ETH 0.281578587578526 | | |
| 3.1.398873 | MICHAL KOVAŘČÍK | ADDRESS REDACTED | | | BTC 0.000000457149048998<br>LTC 0.00131585394783414 | | |
| 3.1.398874 | MICHAŁ KOWALCZYK | ADDRESS REDACTED | | | BTC 0.00000173204258242<br>CEL 0.360898350047907 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.398875 | MICHAŁ KOWALSKI | ADDRESS REDACTED | | | BNB 0.000000007215630312<br>BTC 0.00398085850694157<br>CEL 3543.74148127086<br>LTC 0.00104982<br>MATIC 5005.01431619<br>SNX 198.9970378<br>USDC 0.999389 | | |
| 3.1.398876 | MICHAŁ KOWNACKI | ADDRESS REDACTED | | | BTC 0.00713162188434631<br>CEL 125.247218686948<br>EOS 210.143<br>LTC 1.00823606<br>ZEC 1 | | |
| 3.1.398877 | MICHAL KOZAR | ADDRESS REDACTED | | | CEL 0.724344116082605<br>EOS 0.000005621438746439 | | |
| 3.1.398878 | MICHAL KOZICKI | ADDRESS REDACTED | | | BTC 5.98983983611558<br>CEL 285737.393791988<br>ETH 40.701914199964<br>USDC 48523.715477 | | |
| 3.1.398879 | MICHAL KRALCAK | ADDRESS REDACTED | | | BTC 0.04287954083705<br>CEL 653.251082604112 | | |
| 3.1.398880 | MICHAL KRÁLIK | ADDRESS REDACTED | | | BTC 0.00223571<br>CEL 2.78241298997694<br>ETH 0.012481459694649 | | |
| 3.1.398881 | MICHAŁ KRASIŃSKI | ADDRESS REDACTED | | | BTC 0.00114272654553765<br>CEL 12.9076452715687<br>ETH 0.231554331846936 | | |
| 3.1.398882 | MICHAL KRASUCKI | ADDRESS REDACTED | | | BTC 1.05235710102599<br>ETH 10.1147957993029<br>USDC 1025.55139065741 | | |
| 3.1.398883 | MICHAL KRAWCZYK | ADDRESS REDACTED | | | CEL 8.70419019773201 | | |
| 3.1.398884 | MICHAL KREJCI | ADDRESS REDACTED | | | BTC 0.000038747527363303<br>USDT ERC20 1.14373309403953 | | |
| 3.1.398885 | MICHAL KRKOŠKA | ADDRESS REDACTED | | | BTC 0.000001206587097124<br>MCDAI 0.0366134043884495 | | |
| 3.1.398886 | MICHAL KROCA | ADDRESS REDACTED | | | ADA 384.88476609151<br>BNB 1.02792419141594<br>BTC 0.11087173300448<br>CEL 17.86648810635<br>ETH 2.32310261032776<br>LTC 10.7251651728729 | | |
| 3.1.398887 | MICHAL KROUPA | ADDRESS REDACTED | | | BTC 0.000001115071561917<br>CEL 0.00347329675440251<br>ETH 0.000000103671120986<br>LTC 0.000033389048222675 | | |
| 3.1.398888 | MICHAL KRSIK | ADDRESS REDACTED | | | BTC 0.0134226241009937<br>CEL 761.070450580781<br>ETH 0.17056996494619 | | |
| 3.1.398889 | MICHAL KRSNAK | ADDRESS REDACTED | | | ADA 0.000448702110377531<br>BTC 0.000002435623666014<br>CEL 0.0608100114778003<br>DOT 0.0395929435412571<br>LTC 0.000481739068173174<br>MATIC 0.223434926027886<br>USDT ERC20 0.859462414798352 | | |
| 3.1.398890 | MICHAL KRUK | ADDRESS REDACTED | | | BTC 0.250121557023761<br>CEL 141.058755552558 | | |
| 3.1.398891 | MICHAŁ KRUSZEWICZ | ADDRESS REDACTED | | | BTC 0.000004449625610111<br>CEL 0.00489559495473943 | | |
| 3.1.398892 | MICHAL KRZAL | ADDRESS REDACTED | | | BTC 0.000066774478463826<br>CEL 3.97849961505987<br>XRP 29.3096888441258 | | |
| 3.1.398893 | MICHAL KRZEMINSKI | ADDRESS REDACTED | | | PAXG 15.9020075282667<br>USDT ERC20 15321.5741115512 | | |
| 3.1.398894 | MICHAL KRZYSZKOWSKI | ADDRESS REDACTED | | | ADA 0.0796608854740926<br>AVAX 6.86670936078581<br>BNB 0.001294823905942<br>BTC 0.1289577695<br>CEL 0.366641223865627<br>LTC 7.05327555659785<br>USDT ERC20 0.172487458002707<br>XLM 0.404789033311563 | | |
| 3.1.398895 | MICHAL KUBÁNEK | ADDRESS REDACTED | | | BTC 0.000051492933760288<br>USDC 2.01064940074327 | | |
| 3.1.398896 | MICHAŁ KUBAS | ADDRESS REDACTED | | | BCH 0.00084894<br>BNB 0.000000002454545354<br>BTC 0.000005295637473794<br>CEL 134.430807527257<br>DOT 0.136547171528538<br>ETH 0.00181581464614642<br>LTC 0.00198642<br>USDC 3.019<br>USDT ERC20 1.13445031759547<br>ZEC 0.03477617 | | |
| 3.1.398897 | MICHAL KUBICKI | ADDRESS REDACTED | | | CEL 0.0546737841318034 | | |
| 3.1.398898 | MICHAL KUBIS | ADDRESS REDACTED | | | BTC 0.000000003579298722<br>CEL 0.731088745452605<br>ETH 0.000047396304369537 | | |
| 3.1.398899 | MICHAL KUCERA | ADDRESS REDACTED | | | BTC 4.04021011602704 | | |
| 3.1.398900 | MICHAL KUDLÁČEK | ADDRESS REDACTED | | | BTC 0.00737426668521233 | | |
| 3.1.398901 | MICHAL KUKAŁOWICZ | ADDRESS REDACTED | | | BSV 0.000002718340780344 | | |
| 3.1.398902 | MICHAL KUKLINSKI | ADDRESS REDACTED | | | ETH 0.00163335503986879 | | |
| 3.1.398903 | MICHAL KUKLIS | ADDRESS REDACTED | | | CEL 127.013185111489<br>ETH 0.64650784 | | |
| 3.1.398904 | MICHAL KUNDIS | ADDRESS REDACTED | | | CEL 0.000426433585677604 | | |
| 3.1.398905 | MICHAŁ KURIATA | ADDRESS REDACTED | | | BTC 0.000525588959650309<br>CEL 1.14331978611083<br>ETH 0.000004680545466331 99<br>USDC 0.750786616772924 | | |
| 3.1.398906 | MICHAL KUSAK | ADDRESS REDACTED | | | BTC 0.00155019149644799<br>CEL 1.88431368038914<br>ETC 78.1767171786731<br>ETH 50.4316553444959<br>SGB 1.77518220626824<br>XLM 15360.6948086135<br>XRP 11.9808942699253 | | |
| 3.1.398907 | MICHAL KWIATKOWSKI | ADDRESS REDACTED | | | BTC 0.00128828994528877<br>CEL 24.3612488495314<br>ETH 0.00573662887256136<br>USDC 0.000000949789544757<br>XLM 0.707601918691951<br>ZRX 0.417101627386055 | | |
| 3.1.398908 | MICHAŁ KWIATKOWSKI | ADDRESS REDACTED | | | CEL 3.88433303829088<br>ETH 0.0603034687407314<br>USDT ERC20 188.266758481933<br>XLM 1.0661635051775<br>XRP 0.00636597774967121 | | |
| 3.1.398909 | MICHAŁ KWIECIEŃ | ADDRESS REDACTED | | | CEL 92.0021000749205<br>LINK 45.054 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.398910 | MICHAL LABUDA | ADDRESS REDACTED | | | BTC 0.000000009195403891<br>CEL 497.802687894029<br>SNX 279.04489739 | | |
| 3.1.398911 | MICHAŁ LACH | ADDRESS REDACTED | | | CEL 0.028963039418875<br>XLM 0.0127419 | | |
| 3.1.398912 | MICHAŁ LACHOWICZ | ADDRESS REDACTED | | | BTC 0.000000094204284911<br>CEL 1.84782423094288<br>XLM 0.0033851119461211 | | |
| 3.1.398913 | MICHAŁ LATOS | ADDRESS REDACTED | | | BTC 0.000000053152577345<br>CEL 0.00458614891736593<br>DASH 0.000001468114473347<br>USDC 0.135781566103393 | | |
| 3.1.398914 | MICHAL LECH JAMROZ | ADDRESS REDACTED | | | BTC 0.000000008879181663<br>CEL 17.8665253138318 | | |
| 3.1.398915 | MICHAL LEHOTSKY | ADDRESS REDACTED | | | AAVE 10.5162542484244<br>ADA 430.895478765149<br>BTC 1.02541285586532<br>ETH 11.0018832564876<br>MATIC 992.088074083327<br>SNX 113.549425809193<br>USDC 4.0493988986155<br>USDT ERC20 5457.01179776049 | | |
| 3.1.398916 | MICHAL LENČEŠ | ADDRESS REDACTED | | | BTC 0.0106649250780864<br>CEL 1.8781424231919 | | |
| 3.1.398917 | MICHAL LEPPELT | ADDRESS REDACTED | | | CEL 0.650833797560218<br>XLM 345.849723484712 | | |
| 3.1.398918 | MICHAL LESLAW BERGER | ADDRESS REDACTED | | | BTC 0.000000042263488011 | | |
| 3.1.398919 | MICHAL LESNIAK | ADDRESS REDACTED | | | CEL 0.00314287138458037<br>ETH 0.000003536413093 | | |
| 3.1.398920 | MICHAL LESNIAK | ADDRESS REDACTED | | | AVAX 54.1248858721182<br>BTC 0.0524209250819614<br>CEL 15.7342754636739<br>DOT 216.78815458648<br>ETH 8.14295526143809<br>LINK 15.0269758294384<br>LTC 12.9<br>MATIC 1335.78992796206 | | |
| 3.1.398921 | MICHAL LEWICZ | ADDRESS REDACTED | | | BNB 1.58207402246087<br>BTC 0.0427950885216935<br>CEL 136.26177492779<br>DASH 2.96888008284634<br>DOT 0.000000000095388438<br>ETH 0.200629961665611<br>LTC 0.00298712909768535 | | |
| 3.1.398922 | MICHAL LIBEREK | ADDRESS REDACTED | | | BTC 0.000114158895511459<br>CEL 590.610961458186<br>ETH 0.000048<br>MATIC 0.083<br>PAXG 0.000090512060423709<br>SNX 5.30047547302445<br>USDC 0.00000099422409188 | | |
| 3.1.398923 | MICHAL LIBICH | ADDRESS REDACTED | | | BTC 0.0583536596298345<br>CEL 156.798643083179<br>DOT 43.4024795343384<br>ETH 1.13930215334605 | | |
| 3.1.398924 | MICHAL LISICKI | ADDRESS REDACTED | | | BTC 0.00156019892543761<br>CEL 0.0409232720008218<br>ETH 0.000305665755876791 | | |
| 3.1.398925 | MICHAŁ LORENC | ADDRESS REDACTED | | | BAT 1635.9705803514<br>CEL 13.0471921304704 | | |
| 3.1.398926 | MICHAL LOZINSKI | ADDRESS REDACTED | | | BTC 0.00573057118684932<br>CEL 7.02951673084735<br>DOT 40.103042 | | |
| 3.1.398927 | MICHAL LUBER | ADDRESS REDACTED | | | BTC 0.000550921580390912<br>MCDAI 42.7211522826326<br>USDT ERC20 251.49968691856 | | |
| 3.1.398928 | MICHAL LUKAC | ADDRESS REDACTED | | | BTC 0.00202721863462532 | | |
| 3.1.398929 | MICHAL LUKASZ HANUSZEWICZ | ADDRESS REDACTED | | | BTC 0.0580056311215674 | | |
| 3.1.398930 | MICHAL LÚPAL | ADDRESS REDACTED | | | BTC 0.00139269300403881<br>CEL 30.253095356483<br>USDC 933.598508 | | |
| 3.1.398931 | MICHAL LUPTAK | ADDRESS REDACTED | | | BTC 0.00215778722844675<br>CEL 0.884534863684087<br>ETH 0.000063184062808381 | | |
| 3.1.398932 | MICHAL MACEL | ADDRESS REDACTED | | | CEL 0.00164753589992021 | | |
| 3.1.398933 | MICHAL MACHŮ | ADDRESS REDACTED | | | BTC 0.0159553318799581<br>CEL 16.0032288278883 | | |
| 3.1.398934 | MICHAL MACIEJ KLIS | ADDRESS REDACTED | | | AVAX 4.98347007947268<br>BTC 0.00391974821362451<br>CEL 3.0137587633804<br>DOT 22.8103884732765<br>ETH 0.174987494551094<br>MATIC 68.3988351528321<br>SOL 1.03155884421092 | | |
| 3.1.398935 | MICHAL MACIEJEWSKI | ADDRESS REDACTED | | | CEL 0.581752937498829 | | |
| 3.1.398936 | MICHAŁ MADERA | ADDRESS REDACTED | | | BTC 0.000000061302321801<br>MCDAI 0.392273283496244 | | |
| 3.1.398937 | MICHAL MAKAREWICZ | ADDRESS REDACTED | | | BTC 0.000000007264870378<br>CEL 0.078977372394188 | | |
| 3.1.398938 | MICHAL MALECKI | ADDRESS REDACTED | | | ADA 0.144248693951823<br>CEL 0.0287229595357346 | | |
| 3.1.398939 | MICHAŁ MANTIUK | ADDRESS REDACTED | | | BTC 0.00272884933932645<br>CEL 169.213232515494<br>ETH 2.15838005609952<br>LINK 56.06101161<br>USDC 268.372572499855 | | |
| 3.1.398940 | MICHAL MARCIN SZPUNAR | ADDRESS REDACTED | | | BTC 0.00128403401972321<br>CEL 4.40729121463423<br>XRP 854.502403 | | |
| 3.1.398941 | MICHAŁ MARCINIUK | ADDRESS REDACTED | | | BTC 0.000000004152318875<br>CEL 0.842520753704053 | | |
| 3.1.398942 | MICHAŁ MARCINKOWSKI | ADDRESS REDACTED | | | BTC 0.106146580129533<br>ETH 0.00100274345047995<br>USDT ERC20 40.534163122985 | | |
| 3.1.398943 | MICHAL MARCZEWSKI | ADDRESS REDACTED | | | BTC 0.623147528051547<br>CEL 168.187669816845<br>DOT 242.138054805178 | | |
| 3.1.398944 | MICHAL MARIA NICIEJEWSKI | ADDRESS REDACTED | | | BTC 0.00124273394134361<br>CEL 0.00451480425102753<br>USDC 0.498710401614746 | | |
| 3.1.398945 | MICHAŁ MARKOWSKI | ADDRESS REDACTED | | | BTC 0.000802774715668733<br>CEL 135.192954663851<br>USDC 7880.43294529609<br>USDT ERC20 1622.11820970338 | | |
| 3.1.398946 | MICHAL MARTINAK | ADDRESS REDACTED | | | BTC 0.000988795457105004 | | |
| 3.1.398947 | MICHAL MARTINÁK | ADDRESS REDACTED | | | ADA 225.882968859238<br>BTC 0.00889986034272046<br>CEL 2.88162219424131<br>MCDAI 0.0872057352216615<br>XLM 0.0377485251221179 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.398948 | MICHAL MARTON | ADDRESS REDACTED | | | ADA 543.01136014701<br>BTC 0.00150451537186296<br>XRP 0.443416298143268 | | |
| 3.1.398949 | MICHAL MASIAR | ADDRESS REDACTED | | | BTC 0.000000008854874211<br>CEL 0.00078517602020416 | | |
| 3.1.398950 | MICHAŁ MAŚLANKA | ADDRESS REDACTED | | | BTC 0.000243544607297015<br>CEL 104.204564235432<br>ETH 0.00299962863909146<br>USDC 4596.77861710673 | | |
| 3.1.398951 | MICHAL MATEJKA | ADDRESS REDACTED | | | BTC 0.000035682209245871<br>CEL 45.3916718107721<br>ETH 0.000007257834693288<br>MATIC 0.0402765043212347<br>SNX 31.5263990566015 | | |
| 3.1.398952 | MICHAL MÁTL | ADDRESS REDACTED | | | BTC 0.00075377955064711<br>DOT 0.0237914123161152<br>MATIC 9.64612237491055<br>USDT ERC20 0.867944044426004 | | |
| 3.1.398953 | MICHAL MATLOKA | ADDRESS REDACTED | | | BTC 0.000272741835051541<br>DOT 26.9796475252518<br>LTC 0.00129655342806848 | | |
| 3.1.398954 | MICHAL MATULA | ADDRESS REDACTED | | | USDT ERC20 0.397066052963622 | | |
| 3.1.398955 | MICHAL MATYSIAK | ADDRESS REDACTED | | | CEL 12.7244549174096 | | |
| 3.1.398956 | MICHAŁ MATYSIAK | ADDRESS REDACTED | | | BTC 0.000000973120838643<br>CEL 6.42394063069664<br>ETC 2<br>USDC 78.784<br>XRP 299.75 | | |
| 3.1.398957 | MICHAL MAURER | ADDRESS REDACTED | | | BTC 0.00827817306085638<br>CEL 0.0209275534520956 | | |
| 3.1.398958 | MICHAL MAXIAN | ADDRESS REDACTED | | | ADA 12488.2770998927<br>BTC 0.0108140906148188<br>CEL 22.5789517842359<br>DOT 0.086922012130609<br>ETH 0.00725199594567839<br>MATIC 60.6543057908743<br>SNX 84.8509877227466<br>UNI 178.166356790811<br>USDC 7.36502793916108 | | |
| 3.1.398959 | MICHAL MAYDL | ADDRESS REDACTED | | | BTC 0.000007164791551293 | | |
| 3.1.398960 | MICHAL MEDEK | ADDRESS REDACTED | | | BTC 0.017876925222336<br>BUSD 0.7711132<br>CEL 1905.00707077061 | | |
| 3.1.398961 | MICHAL MENŠÍK | ADDRESS REDACTED | | | CEL 0.191753814907299 | | |
| 3.1.398962 | MICHAL MESTAN | ADDRESS REDACTED | | | BSV 0.056616024795716<br>CEL 8.84345636991389<br>ETH 1.36250454759231<br>USDC 0.95483101980323<br>ZRX 0.356292522834448 | | |
| 3.1.398963 | MICHAL METZGER | ADDRESS REDACTED | | | CEL 0.165285857547427 | | |
| 3.1.398964 | MICHAL MICHALEC | ADDRESS REDACTED | | | CEL 0.724176447403617<br>USDT ERC20 40 | | |
| 3.1.398965 | MICHAŁ MICHALIK | ADDRESS REDACTED | | | ADA 0.000000845794332177<br>BTC 0.023453254540395<br>CEL 0.836555086105105<br>DOT 0.00051<br>LTC 0.00011393<br>USDC 100.001 | | |
| 3.1.398966 | MICHAL MICHALOWSKI | ADDRESS REDACTED | | | BTC 0.108317128792371<br>DOT 272.999290733619<br>ETH 2.12419718201447<br>USDT ERC20 2166.80185441063 | | |
| 3.1.398967 | MICHAL MIHALEC | ADDRESS REDACTED | | | AAVE 0.0159753966789906<br>ADA 0.000000006059629195<br>BNT 298.713136207379<br>BTC 0.243993321285541<br>CEL 2.14546344072817<br>COMP 47.9432160193865<br>DASH 0.000000007924965659<br>ETH 0.0140570934251214<br>LINK 368.787833718901<br>LTC 155.88699076255<br>SNX 3957.78137391467<br>SUSHI 0.157901688903255<br>UNI 440.239900538062<br>ZRX 0.116843443240952 | | |
| 3.1.398968 | MICHAL MIKO | ADDRESS REDACTED | | | BTC 0.368067835849181<br>ETH 2.00725910733988<br>USDC 21.5549706758674 | | |
| 3.1.398969 | MICHAL MIKUSIAK | ADDRESS REDACTED | | | ETH 0.00149904753224074 | | |
| 3.1.398970 | MICHAL MINAŘÍK | ADDRESS REDACTED | | | BTC 0.059226377718231<br>CEL 0.23309901224757 | | |
| 3.1.398971 | MICHAL MIODUSZEWSKI | ADDRESS REDACTED | | | BTC 0.17911243984567<br>ETH 1.15536226315715 | | |
| 3.1.398972 | MICHAL MIODUSZEWSKI | ADDRESS REDACTED | | | BTC 0.000000685463299682 | | |
| 3.1.398973 | MICHAL MIROCHA | ADDRESS REDACTED | | | BTC 0.00115021<br>CEL 11.711705198671 | | |
| 3.1.398974 | MICHAŁ MIROSŁAW | ADDRESS REDACTED | | | BTC 0.000012741806352189<br>CEL 1.06585695507877 | | |
| 3.1.398975 | MICHAL MIROWSKI | ADDRESS REDACTED | | | CEL 0.116848382713097<br>USDC 7.79167651691422 | | |
| 3.1.398976 | MICHAL MIŠURDA | ADDRESS REDACTED | | | BTC 0.000101511188642852<br>ETH 0.0013911096668507 | | |
| 3.1.398977 | MICHAL MITERKO | ADDRESS REDACTED | | | BTC 0.000010122992969079<br>CEL 0.0371463052435888 | | |
| 3.1.398978 | MICHAŁ MITRUS | ADDRESS REDACTED | | | BTC 0.000814588212680527<br>CEL 32.8086730543001<br>ETH 0.444461471314887 | | |
| 3.1.398979 | MICHAL MOCZULSKI | ADDRESS REDACTED | | | ADA 335.486257162381<br>BTC 0.0506093073206683<br>DOT 22.100536732535<br>ETH 1.05000335621443<br>LUNC 8.97766985663724 | | |
| 3.1.398980 | MICHAL MOCZULSKI | ADDRESS REDACTED | | | BTC 0.01185633167937<br>ETH 0.105440160570466 | | |
| 3.1.398981 | MICHAL MOCZYDLOWSKI | ADDRESS REDACTED | | | BTC 0.000403886169457374 | | |
| 3.1.398982 | MICHAL MODRÁČEK | ADDRESS REDACTED | | | BTC 0.000006954157386825<br>CEL 2.18583949118552 | | |
| 3.1.398983 | MICHAL MORAVCIK | ADDRESS REDACTED | | | BTC 0.0174663296163958 | | |
| 3.1.398984 | MICHAL MORAVEC | ADDRESS REDACTED | | | ADA 0.123100768576193<br>BTC 0.000020116389442775<br>CEL 0.000252041748955773<br>COMP 0.000164711641871218<br>ETH 0.00012094264101818<br>LTC 0.000327106612808493<br>MANA 0.00208569294730146<br>MATIC 0.539593582487403<br>XLM 0.0952699381959271<br>XRP 0.0246860576544584 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.398985 | MICHAL MORAVEC | ADDRESS REDACTED | | | ADA 757.122928<br>AVAX 0.40830542<br>BTC 0.000000005523060832<br>CEL 8.93744854727292<br>DASH 0.77921034<br>OMG 70.93167071<br>USDC 77.3841184707188 | | |
| 3.1.398986 | MICHAL MORAVSKÝ | ADDRESS REDACTED | | | ADA 0.000000224303424744<br>BTC 0.00205375275633551<br>CEL 55.6631087618964<br>USDC 0.000000118216859947 | | |
| 3.1.398987 | MICHAL MOZDZIERZ | ADDRESS REDACTED | | | ADA 1249.562201<br>BTC 0.000883511522473679<br>CEL 28.657559443395<br>DOT 39.76 | | |
| 3.1.398988 | MICHAŁ MROZIŃSKI | ADDRESS REDACTED | | | ADA 0.832166831995031<br>BTC 0.000001106008487294<br>CEL 0.0118890659251533<br>DOT 0.0212528969309655<br>ETH 0.00025382848910458<br>LUNC 181.510421075486<br>USDC 0.626897349207509<br>XRP 0.140933488269546 | | |
| 3.1.398989 | MICHAL NADROWSKI | ADDRESS REDACTED | | | MATIC 6098.20191085635<br>USDC 10535.080081667 | | |
| 3.1.398990 | MICHAŁ NASKRĘT | ADDRESS REDACTED | | | 1INCH 185.994472893758<br>BTC 0.0028956062920479<br>CEL 17.1555509939415<br>DOGE 0.114265627313593<br>USDC 0.00366306622773556<br>USDT ERC20 256.326246771207 | | |
| 3.1.398991 | MICHAŁ NEUMANN | ADDRESS REDACTED | | | AAVE 1.74076508<br>BTC 0.000001041155903046<br>CEL 208.397346503236<br>DOT 0.000976283648472896<br>LTC 15.05294 | | |
| 3.1.398992 | MICHAL NIEMCEWICZ | ADDRESS REDACTED | | | BTC 0.105568274756403<br>USDC 15662.8558312199 | | |
| 3.1.398993 | MICHAL NIEMIEC | ADDRESS REDACTED | | | CEL 0.00218467163999537<br>SNX 48.0385963862652<br>UNI 66.3786206634033 | | |
| 3.1.398994 | MICHAL NOVÁČEK | ADDRESS REDACTED | | | BTC 0.0265636970663569<br>ETH 0.187403274618125 | | |
| 3.1.398995 | MICHAL NOVAK | ADDRESS REDACTED | | | BTC 0.000002005472733753<br>USDC 0.81039592404835 | | |
| 3.1.398996 | MICHAL NOVOHRADSKÝ | ADDRESS REDACTED | | | BTC 0.000045371098979846<br>UNI 0.00241729295074304<br>USDC 464.927333477792 | | |
| 3.1.398997 | MICHAL NOVOTNY | ADDRESS REDACTED | | | BTC 0.0000107815825130689<br>CEL 0.909524618521287 | | |
| 3.1.398998 | MICHAL NOVOTNÝ | ADDRESS REDACTED | | | BTC 0.110635409472778<br>CEL 0.131360520770471<br>ETH 0.250895717216867<br>XLM 0.0000068 | | |
| 3.1.398999 | MICHAL NOVOTNÝ | ADDRESS REDACTED | | | BTC 0.00813409665116983 | | |
| 3.1.399000 | MICHAL NOWAK | ADDRESS REDACTED | | | BTC 0.118028986113768 | | |
| 3.1.399001 | MICHAŁ NOWAK | ADDRESS REDACTED | | | BTC 0.000000009058803557<br>CEL 0.711201301355677<br>PAXG 0.000083756426799295<br>USDT ERC20 0.0402864031885627 | | |
| 3.1.399002 | MICHAŁ NOWAK | ADDRESS REDACTED | | | BTC 0.000006422551103509<br>CEL 0.062613337196009<br>ETH 0.00218578984586632<br>USDC 4.54441296631561 | | |
| 3.1.399003 | MICHAL NOWAKOWSKI | ADDRESS REDACTED | | | BTC 0.00000096451721564<br>USDT ERC20 0.345672301035564 | | |
| 3.1.399004 | MICHAL NOWICKI | ADDRESS REDACTED | | | BNB 0.000000006833761455<br>BTC 0.000000003883805801<br>CEL 0.052099380156687<br>DOT 0.104828784504312<br>LTC 0.00000000870644013<br>USDC 0.000000280126090629<br>ZEC 0.00360213853805461<br>ZRX 0.153066519399062 | | |
| 3.1.399005 | MICHAŁ OBIELECKI | ADDRESS REDACTED | | | CEL 0.486914722039068<br>DOT 1<br>SOL 0.1380138 | | |
| 3.1.399006 | MICHAL OCZKO | ADDRESS REDACTED | | | BTC 0.0005541681539318 71<br>LINK 9.38727495928881<br>SNX 49.0101262294188 | | |
| 3.1.399007 | MICHAL OJRZANOWSKI | ADDRESS REDACTED | | | BTC 0.00487690193163563<br>COMP 0.0416534961955719<br>LTC 3.80574368392327<br>USDC 254.008256552511 | | |
| 3.1.399008 | MICHAL OLEDZKI | ADDRESS REDACTED | | | BTC 1.00000000485535<br>CEL 3542.82120112139<br>DASH 85.7075852730147<br>ETH 30.6606108618553<br>LINK 207.544787575496<br>LTC 18.5368667587408<br>MATIC 4199.67380749977<br>SGB 0.243373139906563<br>XRP 192.064194092553 | | |
| 3.1.399009 | MICHAL OLENDER | ADDRESS REDACTED | | | AVAX 23.5193964588575<br>BTC 2.50559732220303<br>DOT 21.9210053101413<br>ETH 7.54077639113863<br>LINK 110.255015299123<br>MATIC 1453.05755149896<br>USDC 0.304301728190663 | | |
| 3.1.399010 | MICHAŁ OLENIEC | ADDRESS REDACTED | | | BTC 0.00407404908678971<br>CEL 4.22892509372318<br>USDT ERC20 1 | | |
| 3.1.399011 | MICHAL ORKISZ | ADDRESS REDACTED | | | BTC 0.00139491820615618<br>CEL 1266.64366240719<br>ETH 0.591001873283451<br>SNX 91.3015423069945<br>USDC 1496.5809437784 | | |
| 3.1.399012 | MICHAL ORLINSKI | ADDRESS REDACTED | | | CEL 0.844570303332107<br>LUNC 0.0229511885717694 | | |
| 3.1.399013 | MICHAL OSKIERA | ADDRESS REDACTED | | | BTC 0.000002268036176635<br>CEL 0.00259531983335312<br>DOT 0.252784981249476<br>SNX 0.0519245397896655 | | |
| 3.1.399014 | MICHAŁ OTWINOWSKI | ADDRESS REDACTED | | | BTC 0.000002255671245702<br>CEL 3.47306381032241<br>ETH 0.000305165519698466<br>USDT ERC20 0.0181360345255273 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.399015 | MICHAŁ PĄCZKO | ADDRESS REDACTED | | | BNB 0.0825307946497442<br>BTC 0.000006008942980563<br>CEL 0.111889457798073<br>COMP 0.0248231224944921<br>ETH 0.000402434065303851<br>LINK 6.03280573577387<br>MCDAI 0.26051584128752<br>UNI 0.52221985202773 | | |
| 3.1.399016 | MICHAL PALINSKI | ADDRESS REDACTED | | | BTC 0.000385326338833357<br>CEL 406.095057524852<br>LINK 4.5<br>LTC 0.700001<br>XLM 150 | | |
| 3.1.399017 | MICHAŁ PAMUŁA | ADDRESS REDACTED | | | CEL 7.76924471797067<br>ETH 0.134169994366923 | | |
| 3.1.399018 | MICHAL PASTERNAK | ADDRESS REDACTED | | | ADA 0.303334399106537<br>BTC 0.0325630226860887 | | |
| 3.1.399019 | MICHAL PATRYK WINNICKI | ADDRESS REDACTED | | | BTC 0.0584317060125029 | | |
| 3.1.399020 | MICHAL PAULIN | ADDRESS REDACTED | | | BTC 0.0295107699754373<br>CEL 10.5430219532936 | | |
| 3.1.399021 | MICHAL PAVEL | ADDRESS REDACTED | | | BTC 0.0211985535227684<br>CEL 1.47073927762807<br>LTC 0.00147847163764266 | | |
| 3.1.399022 | MICHAL PAVELKA | ADDRESS REDACTED | | | BTC 0.0163225353254035 | | |
| 3.1.399023 | MICHAL PAWEL KRAWCZYK | ADDRESS REDACTED | | | BTC 0.00171996581054452<br>DOT 32.675417666722 | | |
| 3.1.399024 | MICHAŁ PAWELEC | ADDRESS REDACTED | | | BTC 0.000000008168885915<br>CEL 59.1095795436623<br>LTC 0.000000000863720018<br>SGB 2272.66177399931<br>XRP 0.000000334431174876 | | |
| 3.1.399025 | MICHAŁ PAWLAK | ADDRESS REDACTED | | | BTC 0.0010527423939362<br>BUSD 425.731127795684<br>CEL 0.773194646199577 | | |
| 3.1.399026 | MICHAL PAWLOWSKI | ADDRESS REDACTED | | | BTC 0.000001695654962319<br>USDC 0.553324580475603 | | |
| 3.1.399027 | MICHAL PELDA | ADDRESS REDACTED | | | BTC 0.000002688331276476<br>USDT ERC20 0.361064755178966 | | |
| 3.1.399028 | MICHAL PETIRA | ADDRESS REDACTED | | | ADA 0.00874734410919787<br>CEL 0.0826022004221626 | | |
| 3.1.399029 | MICHAL PFLANZER | ADDRESS REDACTED | | | BNB 0.0312812633111959<br>BTC 0.00136313708474406<br>ETC 6.31279547360136<br>ETH 0.579919157749105<br>LTC 1.06828072019537<br>XRP 52.8514264875506 | | |
| 3.1.399030 | MICHAŁ PIETRZAK | ADDRESS REDACTED | | | BTC 0.292917187162335<br>CEL 182.518975759088<br>ETH 3.60024834759482<br>LTC 7.74951743900491<br>MATIC 99.6300624461712<br>SNX 189.942040798699<br>USDC 0.561106382165373<br>XRP 3155.01568826357 | | |
| 3.1.399031 | MICHAL PIETRZOK | ADDRESS REDACTED | | | BTC 0.00346169820773517<br>CEL 1.86010737692623<br>USDT ERC20 0.000000930611597604 | | |
| 3.1.399032 | MICHAL PIKUS | ADDRESS REDACTED | | | BTC 0.00206044918368738<br>CEL 12.5184554969848<br>ETC 25.6139750571936<br>ETH 0.000107087315977821<br>LTC 0.00354266467484787<br>MANA 0.0237329472750812<br>UMA 5.96626735645373<br>ZRX 73.4055501002775 | | |
| 3.1.399033 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | ETH 0.000000586041471777 | | |
| 3.1.399034 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | ETH 0.000000290094874839 | | |
| 3.1.399035 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | ETH 0.00148080892822461 | | |
| 3.1.399036 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | ETH 0.000000473907709729 | | |
| 3.1.399037 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | ETH 0.00145071617966608 | | |
| 3.1.399038 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | ETH 0.00444388380541655 | | |
| 3.1.399039 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | ETH 0.00000004813050265 | | |
| 3.1.399040 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | ETH 0.000000169964059861 | | |
| 3.1.399041 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | BTC 0.00498888247113126<br>DASH 7.13363323244453 | | |
| 3.1.399042 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | ETH 0.000001188455462841 | | |
| 3.1.399043 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | ETH 0.000000545063688387 | | |
| 3.1.399044 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | ETH 0.000000560570071259 | | |
| 3.1.399045 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | ETH 0.000000533489166237 | | |
| 3.1.399046 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | ETH 0.000000694962973478 | | |
| 3.1.399047 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | ETH 0.000000739502771983 | | |
| 3.1.399048 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | ETH 0.000000371074406003 | | |
| 3.1.399049 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | ETH 0.000000334548451027 | | |
| 3.1.399050 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | ETH 0.000000718616512831 | | |
| 3.1.399051 | MICHAL PIOTR HERDA | ADDRESS REDACTED | | | ETH 0.00145503646321376 | | |
| 3.1.399052 | MICHAL PIOTR KOWALSKI | ADDRESS REDACTED | | | BNB 0.362052371479847<br>BTC 0.0316729689764543<br>ETH 0.302334330041894 | | |
| 3.1.399053 | MICHAL PÍŠA | ADDRESS REDACTED | | | CEL 0.00265570078112734 | | |
| 3.1.399054 | MICHAL PISKORZ | ADDRESS REDACTED | | | CEL 18.1279840560291<br>ETH 0.267434105676284 | | |
| 3.1.399055 | MICHAL PITRUN | ADDRESS REDACTED | | | BTC 0.0254812136395828<br>CEL 0.0762519979212265 | | |
| 3.1.399056 | MICHAL PIVOŇKA | ADDRESS REDACTED | | | BTC 0.000002164098975512 | | |
| 3.1.399057 | MICHAŁ PLANTA | ADDRESS REDACTED | | | BTC 0.000679609347528492<br>CEL 1.18944267066964 | | |
| 3.1.399058 | MICHAL PLASZCZEWSKI | ADDRESS REDACTED | | | CEL 58.8824141085358 | | |
| 3.1.399059 | MICHAL PLETANEK | ADDRESS REDACTED | | | BAT 1467.13047654<br>BNT 348.15<br>BTC 0.00331387940729508<br>CEL 46.9283459818908<br>ETH 2.4<br>SGB 2232.99 | | |
| 3.1.399060 | MICHAL PLEWCZYNSKI | ADDRESS REDACTED | | | CEL 0.724135695616259<br>DOT 55.6135331707033<br>MCDAI 30 | | |
| 3.1.399061 | MICHAL PLONKA | ADDRESS REDACTED | | | ADA 0.227608727214492<br>BNB 0.000007192672773163<br>BTC 0.000000463567952562 | | |
| 3.1.399062 | MICHAL PLONKA | ADDRESS REDACTED | | | BTC 0.000000128471993177 | | |
| 3.1.399063 | MICHAŁ PODCIWIŃSKI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.399064 | MICHAL POLAK SZARKOWICZ | ADDRESS REDACTED | | | XLM 0.255297151581115 | | |
| 3.1.399065 | MICHAL POLANOWSKI | ADDRESS REDACTED | | | BTC 5.21429134369476<br>CEL 0.649967948793384<br>ETH 65.6641242606528<br>LINK 0.270556028570449<br>SGB 3621.08953590393<br>USDC 0.510718735262271<br>XRP 8604.42299245461 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.399066 | MICHAL POLAR | ADDRESS REDACTED | | | ADA 0.82515360022304<br>BNB 0.000533043268576426<br>BTC 0.000000479335756385<br>CEL 0.338555829352387<br>ETH 0.000002234258122202<br>USDC 14.5987557164165 | | |
| 3.1.399067 | MICHAL POLASEK | ADDRESS REDACTED | | | BTC 1.02235894445737<br>ETH 50.5331457616174<br>USDC 47574.2984194599 | | |
| 3.1.399068 | MICHAŁ POLASZEK | ADDRESS REDACTED | | | AAVE 0.00636179335921456<br>ADA 2.37417995423803<br>AVAX 0.0387641801499924<br>BNB 0.00576476029686542<br>BTC 0.000000096194607016<br>CEL 0.0117443886086163<br>DOT 1.00876079251943<br>ETH 0.00154762631936033<br>LINK 0.0136772606571526<br>MANA 0.0114410772779404<br>MATIC 2.97659843910662<br>SOL 0.0143549540829421<br>UNI 0.114733983469204<br>USDC 9639.81324942852<br>USDT ERC20 6.89655049250438 | | |
| 3.1.399069 | MICHAL POLCHLOPEK | ADDRESS REDACTED | | | BTC 0.366891622275085<br>CEL 399.78585999267<br>OMG 0.00000776729734507<br>XAUT 6.17586586844219<br>XRP 0.0000009737611 | | |
| 3.1.399070 | MICHAL POLČIC | ADDRESS REDACTED | | | BTC 0.000000006194350825<br>CEL 318.315442475022<br>ETH 0.1232746<br>LTC 6.93796031<br>MATIC 875.3807<br>ZEC 0.40528707 | | |
| 3.1.399071 | MICHAŁ POPCZYK | ADDRESS REDACTED | | | CEL 0.114662546817085 | | |
| 3.1.399072 | MICHAL POPOVIC | ADDRESS REDACTED | | | BTC 0.000133774011932139<br>CEL 0.17262494168448<br>LTC 0.00801181908985507 | | |
| 3.1.399073 | MICHAL POSPÍŠIL | ADDRESS REDACTED | | | BTC 0.00162859880155074<br>CEL 1.72005869688483<br>ETH 0.149000586663464 | | |
| 3.1.399074 | MICHAŁ POTRYKUS | ADDRESS REDACTED | | | BTC 0.00108513651227844<br>USDC 6.68150159329253 | | |
| 3.1.399075 | MICHAL POWAGA | ADDRESS REDACTED | | | BTC 0.116064252008945 | | |
| 3.1.399076 | MICHAL PRASIL | ADDRESS REDACTED | | | AAVE 0.000566736391300432<br>BTC 0.0178097906900983<br>DOT 59.4499630934429<br>ETH 1.05120284144254 | | |
| 3.1.399077 | MICHAL PRECLÍK | ADDRESS REDACTED | | | ADA 328.157005714992<br>BTC 0.0446918109573738<br>DOT 153.042184963999<br>ETH 4.13995652629868<br>LUNC 250193.932220498<br>MANA 271.475728274673<br>MATIC 580.052261534036<br>XLM 2280.08348024032 | | |
| 3.1.399078 | MICHAL PRETEL | ADDRESS REDACTED | | | BTC 0.00388885580383807<br>CEL 435.828287760561<br>MATIC 1010.80758914917<br>PAX 497.42348379<br>SNX 21.02761763<br>USDC 0.245415103450878 | | |
| 3.1.399079 | MICHAL PROCEK | ADDRESS REDACTED | | | AAVE 1.41016942207865<br>BTC 0.0187512480476536<br>EOS 44.7823651447789<br>ETC 3.2722746480842<br>ETH 1.87799152391308<br>USDC 1641.59979844226<br>XRP 1166.37579368174 | | |
| 3.1.399080 | MICHAL PRŮŽEK | ADDRESS REDACTED | | | BTC 0.0120206559318037<br>CEL 0.253326749876473 | | |
| 3.1.399081 | MICHAL PRYBA | ADDRESS REDACTED | | | BTC 0.000814639941199192<br>CEL 1.35665844351235 | | |
| 3.1.399082 | MICHAL PRZADKA | ADDRESS REDACTED | | | BTC 0.000010841717086711<br>CEL 239.871467346186 | | |
| 3.1.399083 | MICHAŁ PRZĄDKA | ADDRESS REDACTED | | | CEL 0.000155855565467573 | | |
| 3.1.399084 | MICHAŁ PRZEKWAS | ADDRESS REDACTED | | | BTC 0.0631925350105847<br>ETH 0.894699203767047<br>USDC 5321.25262540086 | | |
| 3.1.399085 | MICHAL PRZEMYSLAW SPIEWAK | ADDRESS REDACTED | | | CEL 1.08471965525619<br>ETH 0.033659285807106 | | |
| 3.1.399086 | MICHAL PRZETACZEK | ADDRESS REDACTED | | | ADA 0.748057437878733<br>BNB 0.00256807129467806<br>BTC 0.0512625330132365<br>BUSD 1.04511121157772<br>DOT 0.0988394096726915<br>ETH 0.501975153582544<br>MCDAI 10.0494943746708<br>USDC 0.00873271160859115<br>XTZ 1.52378567851357 | | |
| 3.1.399087 | MICHAŁ PRZYBYLSKI | ADDRESS REDACTED | | | BTC 0.000000029629327026<br>CEL 0.77070907722412 | | |
| 3.1.399088 | MICHAŁ PRZYBYSZ | ADDRESS REDACTED | | | BTC 0.0004813105354065<br>CEL 0.116977779444352<br>LTC 0.720607812855801 | | |
| 3.1.399089 | MICHAL PSZCZOLA | ADDRESS REDACTED | | | BTC 0.000000001649255149<br>CEL 0.0068968552300787<br>ETH 0.000929854315138408 | | |
| 3.1.399090 | MICHAŁ PUCIŁOWSKI | ADDRESS REDACTED | | | BTC 0.00116420335006176<br>XLM 1.24007982959564 | | |
| 3.1.399091 | MICHAL PULA | ADDRESS REDACTED | | | BTC 0.000001597479163529<br>LTC 0.00164207783496745 | | |
| 3.1.399092 | MICHAL RAGINIA | ADDRESS REDACTED | | | BTC 0.00138016014024849<br>CEL 7.73610451327512<br>XRP 690.123263 | | |
| 3.1.399093 | MICHAL RAJDUGA | ADDRESS REDACTED | | | BTC 0.000020861773281133<br>CEL 0.132433995113219 | | |
| 3.1.399094 | MICHAL ŘEHOŘ | ADDRESS REDACTED | | | BTC 0.0013010126057637<br>CEL 0.0274882014482739<br>USDT ERC20 443.148645555555 | | |
| 3.1.399095 | MICHAL REISINGER | ADDRESS REDACTED | | | BTC 0.119221427425533<br>CEL 165.189304122886<br>ETH 0.8265251 | | |
| 3.1.399096 | MICHAL REZ | ADDRESS REDACTED | | | ADA 0.162254290346369<br>BTC 0.00104071417220793<br>CEL 0.442227276310456<br>USDC 0.000000853936812443 | | |
| 3.1.399097 | MICHAL RICHTR | ADDRESS REDACTED | | | BTC 0.00000012183292962 | | |
| 3.1.399098 | MICHAL RIGÓ | ADDRESS REDACTED | | | CEL 0.00297495956791522 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.399099 | MICHAL RODAK | ADDRESS REDACTED | | | BTC 0.00177489809704679<br>USDC 0.911870734419041 | | |
| 3.1.399100 | MICHAL ROHLICEK | ADDRESS REDACTED | | | CEL 0.583654461993711 | | |
| 3.1.399101 | MICHAŁ ROKITA | ADDRESS REDACTED | | | CEL 1.31491165529993 | | |
| 3.1.399102 | MICHAL ROKOSZ | ADDRESS REDACTED | | | BTC 0.0134748713210322<br>ETH 3.63283794960912 | | |
| 3.1.399103 | MICHAL ROMANSKI | ADDRESS REDACTED | | | BTC 0.00000000571197132<br>CEL 401.929774697171<br>ETH 0.333513<br>SOL 0.00006<br>USDC 351.56773 | | |
| 3.1.399104 | MICHAL ROSECKÝ | ADDRESS REDACTED | | | BCH 0.00289537782375992<br>BNB 0.00577634771560534<br>BTC 0.0155334784218663<br>CEL 2.58070236175172<br>DASH 0.0350069162513356<br>ETH 0.0185544396474883<br>LTC 0.00526727532602168<br>MATIC 4.8557379353973<br>MCDAI 72.2658271266918 | | |
| 3.1.399105 | MICHAL ROSIAK | ADDRESS REDACTED | | | CEL 0.0814075759542972<br>ETH 0.00152135162348721 | | |
| 3.1.399106 | MICHAL ROSIKIEWICZ | ADDRESS REDACTED | | | BTC 0.0709023440038841<br>ETH 0.0525831135426141 | | |
| 3.1.399107 | MICHAL ROTH | ADDRESS REDACTED | | | BTC 0.0262659642296104<br>CEL 0.250160396702051<br>DOT 1.8468607591289<br>ETH 0.0512486102032177<br>MATIC 260.372379335269 | | |
| 3.1.399108 | MICHAL ROTTER | ADDRESS REDACTED | | | AVAX 0.410745895005677<br>BTC 0.00728743409216153<br>CEL 16.4957307506858<br>DOT 14.8443648048<br>SNX 3.67286667 | | |
| 3.1.399109 | MICHAL RUBES | ADDRESS REDACTED | | | BTC 0.000089735624401548<br>ETH 0.00025256091134785 | | |
| 3.1.399110 | MICHAL RUBES | ADDRESS REDACTED | | | ADA 0.457630932592993<br>BTC 0.00012929092662948<br>CEL 0.122181316113711<br>ETH 0.000169531773061557<br>LINK 0.00229894509579589<br>MATIC 0.395840919554825<br>USDC 0.392112428039048 | | |
| 3.1.399111 | MICHAL RUBEŠ | ADDRESS REDACTED | | | BTC 0.000051195896191217<br>ETH 0.00012630228382551 | | |
| 3.1.399112 | MICHAL RUTTKAY | ADDRESS REDACTED | | | BTC 0.204838458862444 | | |
| 3.1.399113 | MICHAL RŮŽIČKA | ADDRESS REDACTED | | | BTC 0.000000336737024712<br>CEL 0.0481228608913984<br>ETH 0.00006376733618251 | | |
| 3.1.399114 | MICHAŁ RYBACKI | ADDRESS REDACTED | | | ADA 0.0570394277449669<br>BTC 0.00176492138530307<br>CEL 0.00553228412771681<br>ETH 0.000006521853333579<br>LTC 0.000071409765556911<br>MATIC 0.0551917511132921<br>SGB 0.105436589377421<br>SNX 0.0156256656552097<br>USDC 52.2830956894264<br>XRP 0.78183670658527 | | |
| 3.1.399115 | MICHAŁ RYMKIEWICZ | ADDRESS REDACTED | | | BCH 0.000037440021135542<br>BSV 0.040513428960569<br>BTC 0.00234929383140314<br>USDC 0.121205501003288<br>USDT ERC20 0.000923450808292678 | | |
| 3.1.399116 | MICHAL RYSZARD BRZOZOWSKI | ADDRESS REDACTED | | | BCH 0.00053603<br>CEL 0.00158893508941302<br>LTC 0.00093138<br>ZEC 0.0023727 | | |
| 3.1.399117 | MICHAL SABOL | ADDRESS REDACTED | | | MATIC 517.191366783007<br>UNI 0.0287454309907898 | | |
| 3.1.399118 | MICHAL SADOWSKI | ADDRESS REDACTED | | | BTC 0.0170253992960392<br>CEL 308.384283443167<br>DOT 856.784730403354<br>ETH 1.1506908864109<br>USDC 26747.8242307417 | | |
| 3.1.399119 | MICHAL SAIBERT | ADDRESS REDACTED | | | BTC 0.00009279376122858<br>CEL 0.6139930442065<br>DOT 10.7344771791264<br>ETH 0.336232100817073<br>LTC 0.000797224127175408<br>USDT ERC20 0.244071040912972 | | |
| 3.1.399120 | MICHAL SAKÁČ | ADDRESS REDACTED | | | CEL 107.529909870563 | | |
| 3.1.399121 | MICHAŁ SALOMON | ADDRESS REDACTED | | | CEL 85.6217562148778 | | |
| 3.1.399122 | MICHAL SAPOUSEK | ADDRESS REDACTED | | | BTC 0.0029745<br>CEL 0.795455965272085<br>MKR 0.42 | | |
| 3.1.399123 | MICHAL SCHWEINER | ADDRESS REDACTED | | | BTC 0.00776720920005257<br>LTC 0.0495078690130081 | | |
| 3.1.399124 | MICHAL SEDLÁČEK | ADDRESS REDACTED | | | BTC 0.00063864973939831<br>CEL 92.3764388289421<br>ETH 0.974706250581<br>USDC 453.265764127938 | | |
| 3.1.399125 | MICHAL SEK | ADDRESS REDACTED | | | BTC 0.312653370709896<br>ETH 0.278488683628194 | | |
| 3.1.399126 | MICHAL SEKERKA | ADDRESS REDACTED | | | ADA 745.490791844958<br>BTC 0.00000110633525242899<br>CEL 2.3731651564844 | | |
| 3.1.399127 | MICHAL SEKULSKI | ADDRESS REDACTED | | | BTC 0.000154459693933063<br>ETH 0.038405983335591 | | |
| 3.1.399128 | MICHAŁ SEWERYN | ADDRESS REDACTED | | | BTC 0.000669460065661839<br>CEL 48.8106522592788<br>ETH 0.6920066 | | |
| 3.1.399129 | MICHAŁ SIECZKA | ADDRESS REDACTED | | | CEL 0.205829307026903 | | |
| 3.1.399130 | MICHAL SIEPA | ADDRESS REDACTED | | | BTC 0.00000000025876605<br>CEL 0.138892472876115<br>DASH 0.00000000951184293<br>OMG 0.00355433277754634<br>USDC 0.000000021323500605<br>XLM 0.000000019521034903<br>ZRX 0.0115710623611653 | | |
| 3.1.399131 | MICHAŁ SIERZPUTOWSKI | ADDRESS REDACTED | | | BTC 0.429342385184926<br>CEL 26.1157089591443<br>ETH 0.00126713153452165<br>LTC 0.000044898924876648<br>LUNC 0.000060399706809225<br>USDC 557.957313655319<br>USDT ERC20 30.0017991292491<br>XRP 0.120598819371294 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.399132 | MICHAŁ SIKORA | ADDRESS REDACTED | | | AAVE 1.43<br>BTC 0.103303612319015<br>CEL 206.929007713358<br>DOT 15.9<br>ETH 1.00393<br>MATIC 330<br>SNX 16 | | |
| 3.1.399133 | MICHAL SIMA | ADDRESS REDACTED | | | BTC 0.00164925443536078<br>USDT ERC20 2510.40963320861 | | |
| 3.1.399134 | MICHAŁ SITARZ | ADDRESS REDACTED | | | BTC 0.00006664713564732<br>CEL 9.20001933391681<br>ETH 0.00000054<br>MCDAI 30<br>SNX 0.000625806862877957<br>USDC 59.0062706149388 | | |
| 3.1.399135 | MICHAL SKACHA | ADDRESS REDACTED | | | BTC 0.0157665889768335<br>CEL 6.44314869492501 | | |
| 3.1.399136 | MICHAL SKIBKO | ADDRESS REDACTED | | | BTC 0.0126623045472154<br>CEL 8.00354025843954<br>ETH 0.02321256 | | |
| 3.1.399137 | MICHAL ŠKORÍK | ADDRESS REDACTED | | | BCH 0.55413155<br>BNT 21.44106933<br>BTC 0.000553672827674217<br>CEL 129.570165778672<br>ETH 2.04993105673302<br>LTC 2.14012513<br>OMG 9.34649649425769<br>XLM 663.863388357184 | | |
| 3.1.399138 | MICHAL ŠKRDLANT | ADDRESS REDACTED | | | BTC 0.000000001840686084<br>CEL 58.5657717344702<br>LTC 0.000000004230976522 | | |
| 3.1.399139 | MICHAL SKRHA | ADDRESS REDACTED | | | BTC 0.00954817946703231<br>CEL 0.223450007174523 | | |
| 3.1.399140 | MICHAL ŠKRHA | ADDRESS REDACTED | | | BTC 0.03484263607907 | | |
| 3.1.399141 | MICHAL SKRZYPIEC | ADDRESS REDACTED | | | MATIC 23889.3870977516<br>SNX 53.0913872552795 | | |
| 3.1.399142 | MICHAL SKVOR | ADDRESS REDACTED | | | BTC 0.000000602401504403<br>USDC 0.741488646086405 | | |
| 3.1.399143 | MICHAL ŠMIDT | ADDRESS REDACTED | | | CEL 36.7390677628833 | | |
| 3.1.399144 | MICHAL ŠMOTEK | ADDRESS REDACTED | | | ADA 230.694680342226<br>BNB 2.09438126981975<br>BTC 0.0921233792214191<br>CEL 868.257999774896<br>DOT 18.96994193<br>ETH 0.851409366153149<br>LUNC 5.02007883354868<br>USDC 0.004239 | | |
| 3.1.399145 | MICHAL SMRČINA | ADDRESS REDACTED | | | ADA 19.845577148837<br>BTC 0.0156246291408971 | | |
| 3.1.399146 | MICHAL SMRHA | ADDRESS REDACTED | | | BNB 1.42331270096779<br>BTC 0.29813095326132<br>CEL 687.136237378449<br>DOT 130.680376142358<br>ETH 0.0160036131879229<br>UNI 203.056369986888<br>XRP 0.000000744075100242 | | |
| 3.1.399147 | MICHAŁ SOBALA | ADDRESS REDACTED | | | BTC 0.000029960963215189<br>CEL 0.381920436846861<br>ETH 2.27080964830584<br>MATIC 2.14792704361124<br>PAXG 0.539461950559966<br>USDC 17.6125534866383<br>XLM 0.0328031102204947 | | |
| 3.1.399148 | MICHAL SOBCZAK | ADDRESS REDACTED | | | BNB 0.00521195763356462<br>BTC 0.575559167397233<br>ETH 0.00104463119127262 | | |
| 3.1.399149 | MICHAŁ SOBIECKI | ADDRESS REDACTED | | | BTC 0.00050337002844366<br>CEL 265.37576792863 | | |
| 3.1.399150 | MICHAL SOBOL | ADDRESS REDACTED | | | BTC 0.000391959818061466<br>CEL 14.4490369307142 | | |
| 3.1.399151 | MICHAL SOCHOR | ADDRESS REDACTED | | | ADA 24.6130250700821<br>BTC 0.00128640427660233<br>CEL 0.031776043192462<br>DOGE 199.514779488671<br>ETH 0.0190713989289469<br>MATIC 33.587468277273<br>SOL 0.193994068218378<br>XRP 64.7558409639486 | | |
| 3.1.399152 | MICHAL SOKOLOVSKY | ADDRESS REDACTED | | | BTC 0.275772531879805 | | |
| 3.1.399153 | MICHAŁ SOKOŁOWSKI | ADDRESS REDACTED | | | BTC 0.000000000912657843<br>CEL 0.152547207188395 | | |
| 3.1.399154 | MICHAŁ SOKOŁOWSKI | ADDRESS REDACTED | | | BTC 0.00722761895037489<br>USDC 4153.04806598442<br>XLM 0.00423467310156106 | | |
| 3.1.399155 | MICHAL ŠOLC | ADDRESS REDACTED | | | ADA 452.693117526626<br>BTC 0.0998557891652064<br>CEL 8.26320493499918<br>USDC 173.162569086543 | | |
| 3.1.399156 | MICHAL SOMSAK | ADDRESS REDACTED | | | BNB 0.0115<br>CEL 0.0971276579926072 | | |
| 3.1.399157 | MICHAŁ SOSNOWSKI | ADDRESS REDACTED | | | BTC 0.000049104206704299<br>USDC 0.737175135774678 | | |
| 3.1.399158 | MICHAL SOTOLAR | ADDRESS REDACTED | | | BTC 0.000013160664542011 | | |
| 3.1.399159 | MICHAL SOUKUP | ADDRESS REDACTED | | | BTC 0.00000275806807373<br>ETH 0.000088250622375894 | | |
| 3.1.399160 | MICHAŁ SOWA | ADDRESS REDACTED | | | BTC 0.00133061085236027<br>CEL 2.53260235937437<br>XLM 574 | | |
| 3.1.399161 | MICHAL SPÁDA | ADDRESS REDACTED | | | BTC 0.000003895149461747 | | |
| 3.1.399162 | MICHAL SPÁDA | ADDRESS REDACTED | | | BNB 0.000003368116889346<br>BTC 0.000000024022226808<br>CEL 0.102290293200616<br>ETH 0.0000006128933220082999<br>MCDAI 0.000053871498658707<br>USDC 0.000000965517758688 | | |
| 3.1.399163 | MICHAL ŠPECIÁN | ADDRESS REDACTED | | | USDC 41809.2281141713 | | |
| 3.1.399164 | MICHAL SPERNAKOVIC | ADDRESS REDACTED | | | BTC 0.00693494404317642<br>CEL 0.453270567914727<br>ETH 0.191564990120189<br>MCDAI 0.203941922716462<br>USDC 315.497965938504 | | |
| 3.1.399165 | MICHAL ŠPRYŇAR | ADDRESS REDACTED | | | ADA 0.00602776942118485<br>BTC 0.0117219922482445<br>CEL 0.76470377201224<br>COMP 0.000019881218933202<br>ETH 0.000001977320399047 | | |
| 3.1.399166 | MICHAL SRNICEK | ADDRESS REDACTED | | | BTC 0.000005024452620292 | | |
| 3.1.399167 | MICHAL STACHURSKI | ADDRESS REDACTED | | | BTC 0.000000242892098739 | | |
| 3.1.399168 | MICHAL STACHURSKI | ADDRESS REDACTED | | | BTC 0.000000236458676071<br>USDC 0.335030503721044 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.399169 | MICHAL STACHYRA | ADDRESS REDACTED | | | BTC 0.000000007995119285<br>CEL 0.52030630657946 | | |
| 3.1.399170 | MICHAL ŠTAINC | ADDRESS REDACTED | | | ADA 96.408319<br>BTC 0.0742824347143913<br>CEL 55.8961967622931<br>SOL 1.309683898 | | |
| 3.1.399171 | MICHAL STANGL | ADDRESS REDACTED | | | BTC 0.0946030576238336<br>CEL 0.0513146057330688<br>LTC 0.000830964038738593 | | |
| 3.1.399172 | MICHAL STASIAK | ADDRESS REDACTED | | | BTC 0.000042326450233075 | | |
| 3.1.399173 | MICHAL STASZALEK | ADDRESS REDACTED | | | BTC 0.1421574252<br>CEL 3.79735720527069<br>ETH 0.0183130353848772<br>LUNC 6.00996492866511<br>XRP 1046.97969396153 | | |
| 3.1.399174 | MICHAL STASZEWSKI | ADDRESS REDACTED | | | BTC 0.000001163887948442<br>BUSD 0.682186531716834 | | |
| 3.1.399175 | MICHAL STEFANIK | ADDRESS REDACTED | | | BCH 0.000000003786503879<br>BTC 0.0215999120882005<br>CEL 161.614904072631<br>DOT 49.10123400011<br>ETH 0.111178595983835<br>LINK 22.6010351043528<br>LUNC 16208.5012263221<br>MATIC 36.9167173790601<br>USDT ERC20 4.11340228608544<br>XLM 0.000000028587083193<br>XRP 6955.64237371583 | | |
| 3.1.399176 | MICHAL STEFANOW | ADDRESS REDACTED | | | BTC 0.000001287292145323<br>ETH 0.00036038277970078 | | |
| 3.1.399177 | MICHAL STEHLÍK | ADDRESS REDACTED | | | BTC 0.0379555614131046<br>CEL 0.841528902703626 | | |
| 3.1.399178 | MICHAL STOKLASA | ADDRESS REDACTED | | | BTC 0.000394052670435448 | | |
| 3.1.399179 | MICHAL STOPPA | ADDRESS REDACTED | | | ADA 514.104062202278<br>BTC 0.00132618131888381<br>CEL 4.62385021565313<br>SNX 101.339349975591 | | |
| 3.1.399180 | MICHAL STRAZNICKY | ADDRESS REDACTED | | | BTC 2.77051878640917<br>ETH 43.0699628594885<br>LTC 16.474378183885 | ETH 0.0158583535329172 | |
| 3.1.399181 | MICHAL STRUK | ADDRESS REDACTED | | | CEL 10.1979404945132<br>USDT ERC20 0.005464 | | |
| 3.1.399182 | MICHAL STRÝČEK | ADDRESS REDACTED | | | BNB 0.00139022171174304<br>BTC 0.00205837998851665<br>CEL 0.00366174175438537 | | |
| 3.1.399183 | MICHAL STRZELECKI | ADDRESS REDACTED | | | CEL 0.00653173515167858<br>MATIC 0.192000023377142 | | |
| 3.1.399184 | MICHAL STUCHLIK | ADDRESS REDACTED | | | ADA 405.554567309278<br>BTC 0.00130979750085511 | | |
| 3.1.399185 | MICHAL SUCHÁNEK | ADDRESS REDACTED | | | BTC 0.000000008061297718<br>CEL 0.158494044259526 | | |
| 3.1.399186 | MICHAŁ SUKIENNIK | ADDRESS REDACTED | | | ADA 0.253139391185705<br>BTC 0.00214627503434339<br>CEL 1.35833256395231<br>XLM 63.3612356<br>XRP 204.007995 | | |
| 3.1.399187 | MICHAL SUPAK | ADDRESS REDACTED | | | BTC 0.00117883498080941<br>CEL 33.950946944513<br>ETH 0.53235178 | | |
| 3.1.399188 | MICHAL ŠURÁŇ | ADDRESS REDACTED | | | BTC 0.00798368277497778<br>CEL 1.5088022946723 | | |
| 3.1.399189 | MICHAL SUROVECKÝ | ADDRESS REDACTED | | | BTC 0.0488401043776812<br>CEL 261.514695226364<br>MATIC 2000<br>SNX 56.72056248<br>XLM 2535.9509631<br>XRP 8505 | | |
| 3.1.399190 | MICHAL SVABA | ADDRESS REDACTED | | | BTC 1.14557193482381<br>CEL 188.82221487329<br>ETH 1.485277462 | | |
| 3.1.399191 | MICHAL ŠVIHEL | ADDRESS REDACTED | | | ADA 707.209982447821<br>BNB 0.000000002569577577<br>BTC 0.0211288163414038<br>CEL 4.58307253811932<br>ETH 0.000414916545595773<br>MANA 191.44878359 | | |
| 3.1.399192 | MICHAL SVOBODA | ADDRESS REDACTED | | | BTC 0.000017465528627063<br>CEL 10.7902951646401 | | |
| 3.1.399193 | MICHAL SVOBODA | ADDRESS REDACTED | | | BTC 0.000000004245034723<br>BUSD 0.465735541845947<br>CEL 0.49268961320132 | | |
| 3.1.399194 | MICHAŁ SYLWESTER SIKORA | ADDRESS REDACTED | | | EOS 0.000001163648785308 | | |
| 3.1.399195 | MICHAL SYMERSKÝ | ADDRESS REDACTED | | | BTC 0.00000451077901979<br>CEL 0.0362150929696266<br>MCDAI 0.0296193866258147 | | |
| 3.1.399196 | MICHAL SYNÁČ | ADDRESS REDACTED | | | BTC 0.0981098679650977 | | |
| 3.1.399197 | MICHAL SYNEK | ADDRESS REDACTED | | | BTC 0.0125256305760844<br>CEL 0.00549216639036744<br>ETH 0.0415979249599257<br>LTC 0.804462443782666 | | |
| 3.1.399198 | MICHAŁ SZATKOWSKI | ADDRESS REDACTED | | | BNB 0.000000007555600092<br>BTC 0.000043378367619154<br>CEL 14.6209020528673<br>DOT 59.7572521314727 | | |
| 3.1.399199 | MICHAŁ SZCZEPAN | ADDRESS REDACTED | | | BTC 0.00125564970608019<br>CEL 0.0361021261277031<br>LTC 2.26220937899176 | | |
| 3.1.399200 | MICHAŁ SZCZEPANIAK | ADDRESS REDACTED | | | CEL 8.13305963929068 | | |
| 3.1.399201 | MICHAL SZIMING | ADDRESS REDACTED | | | BTC 0.00137748985205979<br>CEL 19.0029914118025<br>EOS 147.2616<br>LTC 2<br>USDT ERC20 250 | | |
| 3.1.399202 | MICHAŁ SZORC | ADDRESS REDACTED | | | BTC 0.0038001795079882<br>CEL 328.886091607459<br>DOT 44.3708463979325<br>EOS 115.995057630866<br>ETH 0.000104117031802985<br>MATIC 2894.02554485381<br>SGB 1667.29059279622<br>USDC 0.00872335058724249<br>XLM 143.400518346331<br>XRP 10909.7092094167 | | |
| 3.1.399203 | MICHAŁ SZULEJEWSKI | ADDRESS REDACTED | | | CEL 1.45677160399644<br>ETH 0.00319577130963344<br>LTC 0.00105477457409184<br>XLM 1.22351319222418<br>XRP 0.272749948206334 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.399204 | MICHAŁ SZYMANIAK | ADDRESS REDACTED | | | ADA 0.326426045260613<br>BTC 0.000003413781809789<br>CEL 0.0198258576162024<br>ETH 0.000762479157781835<br>LTC 0.00190366056888298<br>USDC 0.261295501961379<br>USDT ERC20 0.0540009001285396 | | |
| 3.1.399205 | MICHAL SZYMONIK | ADDRESS REDACTED | | | AAVE 0.000687833633289805<br>ADA 0.200288628556091<br>AVAX 0.000452391111880803<br>BTC 0.121889407458152<br>DOT 0.00301461634853134<br>ETH 2.55415464298142<br>MATIC 0.00000557685208875599<br>SOL 0.000704801820007397<br>USDC 0.000101189206292878 | AAVE 0.000078978146674349<br>ADA 0.013752503649952<br>AVAX 0.000199607877818811<br>BTC 0.00000036<br>DOT 0.000526587317783224<br>ETH 0.000002662447940137<br>MATIC 0.00544159296326416<br>SOL 0.000025140017854445<br>USDC 5.26878321525386 | |
| 3.1.399206 | MICHAL TABORSKY | ADDRESS REDACTED | | | BTC 0.00003499896147758<br>CEL 0.344707005862124<br>LPT 0.00652151129049206<br>LTC 0.000000006048023627<br>USDC 0.001 | | |
| 3.1.399207 | MICHAL TARA | ADDRESS REDACTED | | | BTC 0.260910622511707<br>CEL 184.29834740438<br>ETH 1.17065526458377 | | |
| 3.1.399208 | MICHAL TELEPOVSKY | ADDRESS REDACTED | | | CEL 0.385200070565598<br>XRP 50 | | |
| 3.1.399209 | MICHAL TEPLÍK | ADDRESS REDACTED | | | BTC 0.0150971288868578<br>CEL 14.4002324388121 | | |
| 3.1.399210 | MICHAL TEPLY | ADDRESS REDACTED | | | CEL 1.35370094997156<br>MCDAI 30 | | |
| 3.1.399211 | MICHAL TERLECKI | ADDRESS REDACTED | | | CEL 38.2009075032268<br>DOT 58.84749293 | | |
| 3.1.399212 | MICHAL THOMAS | ADDRESS REDACTED | | | BTC 0.00000102705772852<br>XLM 558.908525815112 | | |
| 3.1.399213 | MICHAL TIBENSKY | ADDRESS REDACTED | | | CEL 704.343264797099<br>SNX 744.79246 | | |
| 3.1.399214 | MICHAL TICHY | ADDRESS REDACTED | | | ADA 0.132117066246951<br>BTC 0.000017007894516491<br>DOGE 0.0596306893003584<br>SOL 0.0027480178131991 | | |
| 3.1.399215 | MICHAL TOJNAR | ADDRESS REDACTED | | | ADA 11.9866047390625<br>BCH 0.00078895206834303<br>BTC 0.00298095477602314<br>CEL 0.156457731740262<br>LTC 0.00104419148592831<br>SNX 0.0071936775190107<br>USDC 0.122033070001578 | | |
| 3.1.399216 | MICHAŁ TOMASIK | ADDRESS REDACTED | | | DOT 0.0528716183843622<br>USDC 18.3801251941383 | | |
| 3.1.399217 | MICHAL TOMAŠOVIČ | ADDRESS REDACTED | | | ADA 0.181289478286116<br>BTC 0.000013047180055951 | | |
| 3.1.399218 | MICHAŁ TOMASZEWSKI | ADDRESS REDACTED | | | ADA 253.078148160641<br>BTC 0.00751703516598777<br>DOT 1.11149983390958 | | |
| 3.1.399219 | MICHAL TOMCIK | ADDRESS REDACTED | | | ADA 5885.41842681396<br>AVAX 11.4711150811553<br>BTC 1.08214670381431<br>CEL 17.3267436045117<br>COMP 0.255995856585767<br>DOT 42.6006338469009<br>ETC 4.09591274071005<br>ETH 13.089159616559<br>LINK 31.9887510518577<br>LUNC 0.000000511252796816<br>MCDAI 40.6542521339904<br>SOL 12.5532321893892<br>USDC 0.000049934680373853<br>XLM 2004.33019832202<br>XRP 249 | | |
| 3.1.399220 | MICHAL TOMKIEWICZ | ADDRESS REDACTED | | | ADA 134.821247<br>BTC 0.000000009839637008<br>CEL 3.61117811902747<br>USDT ERC20 0.000001324786324479 | | |
| 3.1.399221 | MICHAL TRNKA | ADDRESS REDACTED | | | BTC 0.000001193095519175<br>CEL 1.290603764328<br>USDC 11.572 | | |
| 3.1.399222 | MICHAŁ TRUSZCZYŃSKI | ADDRESS REDACTED | | | USDC 4.13903379585164 | | |
| 3.1.399223 | MICHAŁ TRUSZCZYŃSKI | ADDRESS REDACTED | | | BTC 0.00128376522919928<br>USDT ERC20 2.34433246948199 | | |
| 3.1.399224 | MICHAŁ TURKOWSKI | ADDRESS REDACTED | | | CEL 8.79926902186598 | | |
| 3.1.399225 | MICHAŁ TUROWSKI | ADDRESS REDACTED | | | BTC 0.0000000001677989<br>CEL 0.393006975470847 | | |
| 3.1.399226 | MICHAL UCHACZ | ADDRESS REDACTED | | | XRP 0.0434294481894812 | | |
| 3.1.399227 | MICHAL URBANEK | ADDRESS REDACTED | | | BTC 0.0649732106289065<br>CEL 0.0108884706199832<br>ETH 7.46978324334085<br>LTC 102.217657675426<br>SGB 4777.28313361373<br>SNX 195.14966889891 | | |
| 3.1.399228 | MICHAL VACHUDA | ADDRESS REDACTED | | | BTC 0.000003730252136983<br>CEL 0.547054063352885 | | |
| 3.1.399229 | MICHAL VALCO | ADDRESS REDACTED | | | AAVE 0.000000241881917197<br>ADA 0.000000407066275279<br>BTC 0.00008662029617629б<br>CEL 19.999494229885<br>PAXG 0.0462851115679449<br>UNI 0.0462964418828966<br>USDC 13.859054749851 | | |
| 3.1.399230 | MICHAL VANĚK | ADDRESS REDACTED | | | CEL 0.122204666986154 | | |
| 3.1.399231 | MICHAL VASILKO | ADDRESS REDACTED | | | CEL 40.5079265913222<br>ETH 0.0316196244894698<br>TUSD 23.6 | | |
| 3.1.399232 | MICHAL VATECHA | ADDRESS REDACTED | | | BTC 0.000112555402642273 | | |
| 3.1.399233 | MICHAL VECHTER | ADDRESS REDACTED | | | BTC 0.00000077096835173<br>USDC 1.06089316116884 | | |
| 3.1.399234 | MICHAL VELKOVSKI | ADDRESS REDACTED | | | BTC 1.03140564609728<br>ETH 0.963401495364652<br>USDC 5.14508897284222 | | |
| 3.1.399235 | MICHAL VERNAREC | ADDRESS REDACTED | | | BTC 0.002613798634<br>EOS 0.162092842741007<br>ETH 0.20501717759224<br>LUNC 20.639820164533<br>XRP 0.134955951191494 | | |
| 3.1.399236 | MICHAL VILIS | ADDRESS REDACTED | | | BTC 0.000724853307461248<br>CEL 4.57027656321017 | | |
| 3.1.399237 | MICHAL VLČEK | ADDRESS REDACTED | | | BTC 0.0457485284171522<br>DOT 13.7258200177755<br>ETH 0.305190660188371<br>LTC 3.08495187430254 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.399238 | MICHAL VLK | ADDRESS REDACTED | | | BTC 0.0005<br>CEL 0.516051706568588 | | |
| 3.1.399239 | MICHAL VOLF | ADDRESS REDACTED | | | BTC 0.158818236835231<br>CEL 16.5962691103445 | | |
| 3.1.399240 | MICHAL VOVES | ADDRESS REDACTED | | | CEL 0.0125131244394909 | | |
| 3.1.399241 | MICHAL VRANA | ADDRESS REDACTED | | | BTC 0.045333660649979<br>CEL 5.52190114823481<br>ETH 0.0973107634841627 | | |
| 3.1.399242 | MICHAL VRAZIC | ADDRESS REDACTED | | | CEL 1265.57157642299 | | |
| 3.1.399243 | MICHAL VREŠTIAK | ADDRESS REDACTED | | | BTC 0.0732010827929927<br>ETH 0.282619311371208<br>LTC 0.00427147324083522<br>MCDAI 0.0466620357830947<br>USDT ERC20 0.856861178257209<br>XLM 0.875914892913229 | | |
| 3.1.399244 | MICHAŁ WABIŃSKI | ADDRESS REDACTED | | | BTC 0.000000773070597336<br>XRP 0.109802736863711 | | |
| 3.1.399245 | MICHAL WAWRYKOWICZ | ADDRESS REDACTED | | | BTC 0.0244815753517297<br>CEL 0.143190704223679<br>ETH 0.000276804291454695 | | |
| 3.1.399246 | MICHAŁ WAWRZAK | ADDRESS REDACTED | | | BTC 0.0001922956844598 | | |
| 3.1.399247 | MICHAŁ WAWRZYNIAK | ADDRESS REDACTED | | | CEL 0.479035004625743 | | |
| 3.1.399248 | MICHAŁ WDOWIAK | ADDRESS REDACTED | | | BTC 0.00242121692913983<br>CEL 103.060850491522<br>ETH 0.58691356216738<br>USDC 1007.93044874134<br>XRP 480 | | |
| 3.1.399249 | MICHAL WEBBER | ADDRESS REDACTED | | | BTC 0.000000006639162803<br>CEL 0.171903142409275 | | |
| 3.1.399250 | MICHAL WEGRZYN | ADDRESS REDACTED | | | BTC 0.00114236908485235<br>CEL 31.5920294708991<br>USDC 77422.4193687166 | | |
| 3.1.399251 | MICHAL WEINGART | ADDRESS REDACTED | | | BTC 0.0244867461770141 | | |
| 3.1.399252 | MICHAL WESOLOWSKI | ADDRESS REDACTED | | | BTC 0.0204095219325281<br>CEL 49.2097081635354<br>ETH 0.49730028 | | |
| 3.1.399253 | MICHAŁ WIECZOREK | ADDRESS REDACTED | | | BTC 0.000029254070690347<br>CEL 0.557730850147767 | | |
| 3.1.399254 | MICHAL WIELGOSZ | ADDRESS REDACTED | | | BTC 0.00414063246344224<br>CEL 127.180754416335<br>EOS 20.1258<br>SGB 274.590477904077<br>USDT ERC20 253.647572383516<br>XRP 1778.69812 | | |
| 3.1.399255 | MICHAŁ WIENCEK | ADDRESS REDACTED | | | SGB 144.34270433721<br>XRP 0.762846800652132 | | |
| 3.1.399256 | MICHAL WIKLINSKI | ADDRESS REDACTED | | | CEL 0.00366421471183776 | | |
| 3.1.399257 | MICHAL WILCZYNSKI | ADDRESS REDACTED | | | BTC 0.000000002413009244<br>CEL 41.3192479764398<br>USDC 29.4187663076923 | | |
| 3.1.399258 | MICHAŁ WILGA | ADDRESS REDACTED | | | CEL 1.09427350904211 | | |
| 3.1.399259 | MICHAŁ WILKOS | ADDRESS REDACTED | | | BTC 0.000000604849711391<br>MCDAI 0.027438282864044<br>XLM 0.303015706697781 | | |
| 3.1.399260 | MICHAŁ WINDAK | ADDRESS REDACTED | | | DOT 0.109728033926835 | | |
| 3.1.399261 | MICHAL WINIARSKI | ADDRESS REDACTED | | | ADA 0.000000482520301586<br>BTC 0.0996514349343013<br>CEL 3726.84310708356<br>PAXG 0.00507271901016926<br>USDC 2207.56643015384 | | |
| 3.1.399262 | MICHAŁ WISLA | ADDRESS REDACTED | | | ADA 1.30258843207883<br>BNB 0.000000003185775417<br>BTC 0.00647613517582925<br>CEL 170.448691680871<br>ETH 2.54354061307075 | | |
| 3.1.399263 | MICHAŁ WIŚNIEWSKI | ADDRESS REDACTED | | | BTC 0.000001393844789263<br>PAX 0.619378721417877 | | |
| 3.1.399264 | MICHAŁ WITWICKI | ADDRESS REDACTED | | | BTC 0.000006969149142835<br>CEL 6.3093008040925<br>ETH 0.000017569715724004<br>LINK 0.0149413037741849 | | |
| 3.1.399265 | MICHAL WNUK-LIPINSKI | ADDRESS REDACTED | | | CEL 2.15109537762363<br>TCAD 96 | | |
| 3.1.399266 | MICHAL WOJCIECHOWSKI | ADDRESS REDACTED | | | ADA 0.184520406830131<br>BNB 0.00412204563589942<br>BTC 0.0671525782358462<br>CEL 202.092970035256<br>DOT 0.0532837179388406<br>ETH 1.65846918339607<br>LUNC 0.000000386993303405<br>MATIC 0.617328835105898<br>USDT ERC20 33.7337618423991 | | |
| 3.1.399267 | MICHAŁ WÓJTOWICZ | ADDRESS REDACTED | | | BTC 0.00000002965203555<br>CEL 0.233350726024523<br>ETH 0.00000039077769895<br>LINK 0.000000382480752089<br>USDC 0.000637379447239699 | | |
| 3.1.399268 | MICHAŁ WÓJTOWICZ | ADDRESS REDACTED | | | BTC 0.000001179263611699<br>ETH 0.000178325499581007 | | |
| 3.1.399269 | MICHAL WOLOSZYN | ADDRESS REDACTED | | | CEL 0.171535445675504 | | |
| 3.1.399270 | MICHAŁ WOLSKI | ADDRESS REDACTED | | | BTC 0.000858790184384575<br>BUSD 2519.235106<br>CEL 199.311012795766 | | |
| 3.1.399271 | MICHAL WONS | ADDRESS REDACTED | | | BTC 0.000008421425249358<br>DOT 0.112773168657025<br>USDC 1705.3997072246<br>USDT ERC20 0.485691085688188 | | |
| 3.1.399272 | MICHAL WOZNIAK | ADDRESS REDACTED | | | BTC 0.0275638336784639<br>CEL 0.284485631605611 | | |
| 3.1.399273 | MICHAŁ WOŹNIAK | ADDRESS REDACTED | | | BTC 0.000000688025303949<br>CEL 344.666106088248 | | |
| 3.1.399274 | MICHAL WOZNICZKA | ADDRESS REDACTED | | | ADA 0.000000907672188582<br>BNB 0.00000000976317737<br>BTC 0.221030966941134<br>BUSD 2591<br>CEL 420.017958541862<br>DOT 128.431433166379<br>LTC 0.000000009807692308 | | |
| 3.1.399275 | MICHAL WROBLEWSKI | ADDRESS REDACTED | | | BTC 0.000001116977657034<br>BUSD 1.93726297718298<br>USDC 0.890061878377303 | | |
| 3.1.399276 | MICHAŁ WRÓBLEWSKI | ADDRESS REDACTED | | | CEL 562.589046651172<br>USDC 7466.325656 | | |
| 3.1.399277 | MICHAL WYSZOMIERSKI | ADDRESS REDACTED | | | BTC 0.0854303140116106<br>CEL 3.53742450129377 | | |
| 3.1.399278 | MICHAL ZÁHORA | ADDRESS REDACTED | | | CEL 0.2442524497629 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.399279 | MICHAŁ ZAJĄC | ADDRESS REDACTED | | | ADA 0.350308306759845<br>BTC 0.00000066677328616<br>DOT 0.060443545377189<br>ETH 1.65192718781157<br>MATIC 2.58107185500079 | | |
| 3.1.399280 | MICHAŁ ZAŁĘGA | ADDRESS REDACTED | | | BTC 0.000674154763713395<br>CEL 25.8679230643142<br>ETH 0.00231954632940635<br>MCDAI 778.6558537 | | |
| 3.1.399281 | MICHAL ZALESKI | ADDRESS REDACTED | | | BTC 0.00000111156377807<br>CEL 0.869313976786746<br>USDC 0.004 | | |
| 3.1.399282 | MICHAL ZAMAZAL | ADDRESS REDACTED | | | CEL 3.29633759917761<br>LINK 0.00000041<br>MCDAI 30 | | |
| 3.1.399283 | MICHAL ZAREBA | ADDRESS REDACTED | | | BTC 0.000000697381210902<br>CEL 164.661633804611 | | |
| 3.1.399284 | MICHAL ZAVISKA | ADDRESS REDACTED | | | BTC 0.000000002295713004<br>CEL 13.0940765559655<br>LTC 0.999<br>SGB 142.8658592916<br>XRP 300 | | |
| 3.1.399285 | MICHAL ZDANOWICZ | ADDRESS REDACTED | | | BTC 0.000153089911091197<br>CEL 0.380998603496295<br>ETH 12.8427321475601<br>USDC 4.54145592309174 | | |
| 3.1.399286 | MICHAL ZEDNÍK | ADDRESS REDACTED | | | BTC 0.028785093510883<br>CEL 29.0836778386255 | | |
| 3.1.399287 | MICHAL ZEHNAL | ADDRESS REDACTED | | | BTC 0.000000616964928174<br>CEL 74.4723700139209<br>EOS 12.12<br>ETC 9.987158<br>ETH 0.3219093<br>LTC 1.69936755<br>USDC 0.806968784972233 | | |
| 3.1.399288 | MICHAŁ ŻELAZIŃSKI | ADDRESS REDACTED | | | CEL 0.0849819202103531<br>XRP 10 | | |
| 3.1.399289 | MICHAŁ ŻELAZNY | ADDRESS REDACTED | | | BTC 0.00213302524596822<br>CEL 3.02864570854284 | | |
| 3.1.399290 | MICHAŁ ZELMOZER | ADDRESS REDACTED | | | ADA 0.689161263703694<br>BTC 0.000002758047528469<br>LINK 0.0474343367933416<br>LTC 0.0102443135692424<br>MATIC 0.630835042087746<br>USDT ERC20 0.0227953230635552 | | |
| 3.1.399291 | MICHAL ZIELINSKI | ADDRESS REDACTED | | | BTC 0.00108405105826075<br>CEL 1.00967960095458<br>ETH 0.000248004179539391 | | |
| 3.1.399292 | MICHAL ZILINEC | ADDRESS REDACTED | | | BTC 0.000007576636553689<br>CEL 0.152951282855403 | | |
| 3.1.399293 | MICHAL ŽITEK | ADDRESS REDACTED | | | BTC 0.000002675662667481<br>CEL 0.00889324842216143 | | |
| 3.1.399294 | MICHAL ZOLNOWSKI | ADDRESS REDACTED | | | BCH 0.000000276906518491<br>CEL 0.0530180678964932 | | |
| 3.1.399295 | MICHAŁ ŻOŁYNIAK | ADDRESS REDACTED | | | BTC 0.00000289490257816599<br>CEL 0.0906006189617811<br>TUSD 3.36237754164466<br>USDC 1.70688778625621 | | |
| 3.1.399296 | MICHAL ZUZA | ADDRESS REDACTED | | | ADA 0.0772933874640482 | | |
| 3.1.399297 | MICHAŁ ŻYCH | ADDRESS REDACTED | | | BAT 0.451479808154188<br>CEL 0.922172822728407<br>ETH 0.00235753045994772<br>LTC 0.000000009760307868<br>MATIC 1.66886461702162<br>SGB 652.812763707988<br>XLM 0.340557748576363<br>XRP 0.000000619627125315 | | |
| 3.1.399298 | MICHAŁ ZYSKOWSKI | ADDRESS REDACTED | | | BTC 0.000670422255285844<br>CEL 42.1786908550965 | | |
| 3.1.399299 | MICHALA BEEROVÁ | ADDRESS REDACTED | | | BTC 0.0358646670356252<br>CEL 0.0274007882526925<br>LTC 0.000000874653194861<br>SNX 0.0182006910076732<br>UNI 0.00702904500435214 | | |
| 3.1.399300 | MICHALA BLAZEKOVA | ADDRESS REDACTED | | | BNB 1.31277150970839<br>BTC 0.00415483571153569<br>CEL 0.000122857593093937<br>ETH 0.00131564128491938 | | |
| 3.1.399301 | MICHALAKIS ZOUMIDES | ADDRESS REDACTED | | | ADA 0.123401858749285<br>BNB 0.019965815623716<br>BTC 0.0164444348306715<br>CEL 823.326782961586<br>DOT 11.0560505928714<br>ETH 1.04881240934813<br>LINK 15.5481948153331<br>LTC 2.09700981632398<br>LUNC 4.35923442841759<br>USDC 0.365909612001488<br>USDT ERC20 0.000000212969230769<br>XRP 0.00000080791825498 | | |
| 3.1.399302 | MICHALE LE | ADDRESS REDACTED | | | BTC 0.000505664056379619 | | |
| 3.1.399303 | MICHALE OK | ADDRESS REDACTED | | | BTC 0.0012815889247968<br>ETH 0.00422015066632401<br>LINK 0.0682054355430363<br>LTC 0.00787050958050001<br>USDC 7.95474413786941 | | BTC 0.000000005136712653 |
| 3.1.399304 | MICHALI SIDERIS | ADDRESS REDACTED | | | ADA 0.58662018113876<br>BTC 0.000042095046281522 | | |
| 3.1.399305 | MICHALINA JOANNA KUCHALSKA | ADDRESS REDACTED | | | DASH 7.10825351988405 | | |
| 3.1.399306 | MICHALINA MAKOWSKA | ADDRESS REDACTED | | | ADA 236.936515362413<br>BTC 0.0170488633953927<br>DOT 1.25953313746913<br>ETH 0.0289915524678822 | | |
| 3.1.399307 | MICHALINA PRZYBYSZ | ADDRESS REDACTED | | | CEL 11.6441481873906<br>XRP 0.000000039041584954 | | |
| 3.1.399308 | MICHALINA ZIEMINSKA | ADDRESS REDACTED | | | BTC 0.000117810481537419 | | |
| 3.1.399309 | MICHALIS CHRISTODOULOU | ADDRESS REDACTED | | | BTC 0.00468306279880275 | | |
| 3.1.399310 | MICHALIS COSTA | ADDRESS REDACTED | | | BTC 0.000028949637187131<br>CEL 1.55720767285602<br>EOS 92.7239275391425<br>LINK 17.8582873001296<br>LTC 0.00312904901504917<br>MCDAI 40.3025934766575 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.399311 | MICHALIS EVAGOROU | ADDRESS REDACTED | | | BAT 986<br>BTC 0.0381359361078773<br>CEL 1555.87622029956<br>DASH 1.098<br>EOS 97<br>ETH 4.66530056486761<br>LINK 130.74<br>MATIC 10018<br>ZRX 1092.169 | | |
| 3.1.399312 | MICHALIS KARAISKAKIS | ADDRESS REDACTED | | | BTC 0.00138939126403846<br>CEL 67.066145067627<br>USDC 10.949 | | |
| 3.1.399313 | MICHALIS KIPOURAS | ADDRESS REDACTED | | | ETH 0.000047477068760357 | | |
| 3.1.399314 | MICHALIS KONSTANTINOU | ADDRESS REDACTED | | | MANA 0.00252485979604082 | | |
| 3.1.399315 | MICHALIS KONSTANTOULAKIS | ADDRESS REDACTED | | | BNB 1.00612982317942<br>BTC 0.0517367866067637<br>CEL 52.3201431461971 | | |
| 3.1.399316 | MICHALIS LIAROUTSOS | ADDRESS REDACTED | | | AVAX 1.0262283965572<br>BTC 0.0428755499256675<br>ETH 0.850906648095288 | | |
| 3.1.399317 | MICHALIS MAALOUF | ADDRESS REDACTED | | | BTC 0.00268857478956412<br>CEL 0.320897725443702 | | |
| 3.1.399318 | MICHALIS MANTIS | ADDRESS REDACTED | | | ADA 0.512528627694168<br>BTC 0.000004099792342512<br>CEL 30.8242404953999<br>ETH 0.00003216562732497 | | |
| 3.1.399319 | MICHALIS NTAKOS | ADDRESS REDACTED | | | ADA 4063.43863237552<br>BTC 0.0805054730760611<br>CEL 34.8596779790785<br>ETH 0.503336710455688 | | |
| 3.1.399320 | MICHALIS SAVVA | ADDRESS REDACTED | | | MATIC 126.772322813624<br>SNX 5.6894989449597<br>XLM 227.586676416041 | | |
| 3.1.399321 | MICHALIS SIEKKERIS | ADDRESS REDACTED | | | BTC 0.000000617346085273<br>PAXG 0.00007310430797394 | | |
| 3.1.399322 | MICHALIS SIEKKERIS | ADDRESS REDACTED | | | BTC 0.00000034416514631 | | |
| 3.1.399323 | MICHALIS STIVAKTAKIS | ADDRESS REDACTED | | | CEL 199.888420697432<br>USDC 4967.9916 | | |
| 3.1.399324 | MICHALIS VRYONIS | ADDRESS REDACTED | | | BTC 0.00002016329919841З<br>CEL 0.0313322305021368<br>ETH 0.000482818989036864 | | |
| 3.1.399325 | MICHALMI FABIÁNEK | ADDRESS REDACTED | | | BTC 0.000013046513679887<br>CEL 0.000191821460816428<br>ETH 0.000021846221359121<br>LTC 0.000220676004855527 | | |
| 3.1.399326 | MICHAŁPAWEL SOKÓŁ | ADDRESS REDACTED | | | BTC 0.0110512859926338<br>CEL 6.11693437704694 | | |
| 3.1.399327 | MICHEAL ADEBIYI | ADDRESS REDACTED | | | BTC 0.000000190915012253999 | | |
| 3.1.399328 | MICHEAL ALLEN | ADDRESS REDACTED | | | BTC 0.000668157774709361<br>ETH 0.527498443227977<br>KNC 12.9131495383242<br>LINK 28.4750851006226<br>SGB 10.3114176429757<br>XLM 1387.60076132685<br>XRP 69.5753318217512 | | |
| 3.1.399329 | MICHEAL ALLIU | ADDRESS REDACTED | | | ADA 38.3<br>BCH 1.03530117018709<br>BSV 0.51395417<br>BTC 0.199478502948938<br>CEL 395.272221387609<br>DOGE 880<br>ETH 2.30683558279344<br>KNC 49.7021184479327<br>LTC 8.4974640458828<br>SGB 8.4792694745541<br>USDC 4.41057441548395<br>XRP 56.1642718389575<br>ZRX 28.1118516540135 | | |
| 3.1.399330 | MICHEAL ANGELI | ADDRESS REDACTED | | | BTC 0.00124905643537904<br>GUSD 428.824808487663 | | |
| 3.1.399331 | MICHEAL ASENUGA | ADDRESS REDACTED | | | BTC 0.000000001635695559<br>CEL 0.0497639468013027 | | |
| 3.1.399332 | MICHEAL AVILA | ADDRESS REDACTED | | | BTC 0.000065059283506834<br>CEL 1.11254035633075<br>ETH 0.000551989703897181<br>KNC 0.00493545637507269<br>USDC 0.895252403656941 | | |
| 3.1.399333 | MICHEAL BLUFF | ADDRESS REDACTED | | | BTC 0.000001318495931676<br>ETH 0.000001232013878414<br>LINK 0.000074637249920429 | | |
| 3.1.399334 | MICHEAL BRAGGS | ADDRESS REDACTED | | | BTC 0.000638925775501782 | | |
| 3.1.399335 | MICHEAL BRAUN | ADDRESS REDACTED | | | BTC 0.265249064534893<br>CEL 182.460129763785<br>ETH 5.70583034032529<br>MATIC 2205.87760129496 | | |
| 3.1.399336 | MICHEAL BRISCOE | ADDRESS REDACTED | | | BTC 0.016541619533662<br>SNX 4.29256124820213 | | |
| 3.1.399337 | MICHEAL CALDERON | ADDRESS REDACTED | | | ADA 0.0346994604406556<br>BTC 0.000000619193856736<br>DOT 0.00641123507223552<br>ETH 0.000005225761089406<br>GUSD 0.461042942866215<br>MANA 0.000873312977791656<br>MATIC 0.0394924643781017<br>SNX 0.0208860334173223<br>XLM 0.00452762680620944<br>XTZ 0.0109321242786041 | | |
| 3.1.399338 | MICHEAL CALDERON | ADDRESS REDACTED | | | 1INCH 0.00426334261387905<br>ADA 615.73589372338<br>BTC 0.000004333619201916<br>GUSD 0.0396275584823151<br>LUNC 0.000647822227848721<br>PAX 8.07330084913153<br>PAXG 0.0367638117928334<br>SOL 0.00583327872799635<br>XLM 0.030675741300885 | BTC 0.000000004863732019 | |
| 3.1.399339 | MICHEAL CHURCH | ADDRESS REDACTED | | | BTC 0.000125292094199477 | | |
| 3.1.399340 | MICHEAL CIFANI | ADDRESS REDACTED | | | AVAX 13.1757855453587<br>BTC 0.0000764363795072399<br>CEL 30.9434249549195 | AVAX 10241.5053096581<br>BTC 0.048725912809269 | |
| 3.1.399341 | MICHEAL DENNIS ANGELI | ADDRESS REDACTED | | | ADA 892.090973258263<br>BTC 0.000011770508758781<br>ETH 0.0015080972149991<br>GUSD 13.1348993569573<br>MATIC 1.12283840854583<br>USDC 23.3863557024371 | CEL 48.1059038406143 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.399342 | MICHEAL DONOHUE | ADDRESS REDACTED | | | BTC 0.0021261800822874<br>CEL 46.2439782193086<br>EOS 3.7777<br>ETH 0.000142215646052403<br>USDC 6389.83641926781 | | |
| 3.1.399343 | MICHEAL DOS SANTOS | ADDRESS REDACTED | | | CEL 0.00145716893805635 | | |
| 3.1.399344 | MICHEAL ERASMUS | ADDRESS REDACTED | | | CEL 50.607393000895<br>SGB 1358.95739172033<br>XRP 10749.194796442 | | |
| 3.1.399345 | MICHEAL FARMER | ADDRESS REDACTED | | | BTC 0.748262546128084<br>USDC 1.33223191278995 | | |
| 3.1.399346 | MICHEAL FREEMAN | ADDRESS REDACTED | | | BTC 0.000000071479304918<br>ETH 0.00000086803714702199<br>LUNC 24.124164904471 | | |
| 3.1.399347 | MICHEAL HALTON | ADDRESS REDACTED | | | BTC 0.0037478934770649 | | |
| 3.1.399348 | MICHEAL HARGIS | ADDRESS REDACTED | | | BTC 0.00893213812044893<br>MATIC 62.6709050341085<br>SNX 23.274351764344 | | |
| 3.1.399349 | MICHEAL HARTY | ADDRESS REDACTED | | | BTC 0.011584051466818<br>ETH 2.57629914262571<br>LTC 5.12384950752785<br>XLM 1024.65103141296 | | |
| 3.1.399350 | MICHEAL HERMENS | ADDRESS REDACTED | | | BTC 0.00651957164478066<br>ETH 0.0190348189957531 | | |
| 3.1.399351 | MICHEAL JOHN | ADDRESS REDACTED | | | BTC 0.00000787107207371499<br>LINK 0.00459732660575434<br>XLM 0.294598125607784 | | |
| 3.1.399352 | MICHEAL JOHN WARD | ADDRESS REDACTED | | | BTC 0.000001661873691814 | | |
| 3.1.399353 | MICHEAL KHAMIS | ADDRESS REDACTED | | | BTC 0.0023701053148378<br>ETH 0.0091889331884817 | | |
| 3.1.399354 | MICHEAL LAUTERBACH II | ADDRESS REDACTED | | | BTC 0.000098588700300022 | | |
| 3.1.399355 | MICHEAL LAWSON | ADDRESS REDACTED | | | CEL 0.134985299918671<br>ETH 0.000001393860003638 | | |
| 3.1.399356 | MICHEAL LEE MAREE | ADDRESS REDACTED | | | BTC 0.00591259572679647 | | |
| 3.1.399357 | MICHEAL LY | ADDRESS REDACTED | | | ADA 100.140905656269<br>BTC 0.017915889544906<br>CEL 0.145907829203606<br>ETH 1.01027012190085 | | |
| 3.1.399358 | MICHEAL MANU | ADDRESS REDACTED | | | BTC 0.0420272205835799<br>DOT 20.2844865961673<br>USDC 107.641589396337 | | |
| 3.1.399359 | MICHEAL MASCHEWSKI | ADDRESS REDACTED | | | BTC 0.000066143999374301<br>ETH 0.000398659692231238 | | |
| 3.1.399360 | MICHEAL MCALEXANDER | ADDRESS REDACTED | | | BTC 0.000034590105671126<br>ETH 0.0001457301528808<br>PAX 1.61981135057174<br>USDC 0.609418581551486 | BTC 0.000266764672523812<br>ETH 0.000000000719444561<br>PAX 0.000000560276863955<br>USDC 0.00539394675434286 | |
| 3.1.399361 | MICHEÁL MCFADDEN | ADDRESS REDACTED | | | CEL 4.06595258759088<br>XRP 0.000000603062928543 | | |
| 3.1.399362 | MICHEAL MOORE | ADDRESS REDACTED | | | ADA 23.8390713044099<br>BTC 0.00118956204024553 | | |
| 3.1.399363 | MICHEAL NGUYEN | ADDRESS REDACTED | | | BTC 0.216620254916277<br>CEL 23.3947716152518<br>ETH 7.76369928421028<br>LTC 61.8804674891921<br>XRP 1678.81600986083 | | |
| 3.1.399364 | MICHEAL NICOLUCCI | ADDRESS REDACTED | | | ETH 0.000006145949439467 | | |
| 3.1.399365 | MICHEAL NIELSON | ADDRESS REDACTED | | | CEL 1.0669677875573 | | |
| 3.1.399366 | MICHEAL ODJAGHIAN | ADDRESS REDACTED | | | LTC 0.0197958066147547 | | |
| 3.1.399367 | MICHEAL OLALEKA OLATUNDE | ADDRESS REDACTED | | | BTC 0.00250888072960729<br>ETH 0.208215185714809 | | |
| 3.1.399368 | MICHEAL OLUSEGUN FATOYE | ADDRESS REDACTED | | | BTC 0.00000079605826146 | | |
| 3.1.399369 | MICHEAL PADRAIG SHEEHAN | ADDRESS REDACTED | | | BTC 0.101788091728627<br>CEL 83.3085099720422<br>ETH 1.409 | | |
| 3.1.399370 | MICHEAL PARKER | ADDRESS REDACTED | | | ETH 0.000005230340249023 | | |
| 3.1.399371 | MICHEAL PULASKI | ADDRESS REDACTED | | | KNC 247.683284916839 | | |
| 3.1.399372 | MICHEAL RAPHAEL | ADDRESS REDACTED | | | BTC 0.00000008370571157<br>CEL 0.0209236513929877<br>XLM 0.000000013222721434 | | |
| 3.1.399373 | MICHEAL RIVERA | ADDRESS REDACTED | | | CEL 1.06608776795177 | | |
| 3.1.399374 | MICHEAL SANDERS | ADDRESS REDACTED | | | BTC 0.00108117537762247<br>GUSD 2106.27067670723 | | |
| 3.1.399375 | MICHEAL SEGUN AFOLABI | ADDRESS REDACTED | | | BTC 0.00000002195990275 | | |
| 3.1.399376 | MICHEAL SMIT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.399377 | MICHEAL SOWEMIMO | ADDRESS REDACTED | | | BTC 0.000112940751281878<br>CEL 0.00565833933968094 | | |
| 3.1.399378 | MICHEAL SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00105791856533548<br>BTC 0.000001443420223099 | | |
| 3.1.399379 | MICHEAL SOWEMIMO | ADDRESS REDACTED | | | AVAX 4.4782<br>BTC 0.00127507029614608<br>CEL 0.489793681452857 | | |
| 3.1.399380 | MICHEAL SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00107871577650468<br>BTC 0.000001045400379459 | | |
| 3.1.399381 | MICHEAL SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00134339733659361<br>BTC 0.000000622684293271 | | |
| 3.1.399382 | MICHEAL SOWEMIMO | ADDRESS REDACTED | | | AVAX 4.79132720485844<br>BTC 0.00108031026510813 | | |
| 3.1.399383 | MICHEAL SOWEMIMO | ADDRESS REDACTED | | | BTC 0.0010942465724433<br>CEL 0.0587810428209444 | | |
| 3.1.399384 | MICHEAL SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00156689464130395<br>BTC 0.000000716217565717 | | |
| 3.1.399385 | MICHEAL SOWEMIMO | ADDRESS REDACTED | | | AVAX 4.49679602430565<br>BTC 0.00127538006325885 | | |
| 3.1.399386 | MICHEAL SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00145280680991145<br>BTC 0.00000053929832078 | | |
| 3.1.399387 | MICHEAL SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00072040737486288<br>BTC 0.000000477260937445 | | |
| 3.1.399388 | MICHEAL SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00167240015352783<br>BTC 0.000000696785003807<br>XRP 0.0235950940056698 | | |
| 3.1.399389 | MICHEAL SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00145443455167348<br>BTC 0.000000260539854793 | | |
| 3.1.399390 | MICHEAL SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00156722373524403<br>BTC 0.000001249195739503 | | |
| 3.1.399391 | MICHEAL SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00107972996822244<br>BTC 0.000000958438535246 | | |
| 3.1.399392 | MICHEAL SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00145389276629956<br>BTC 0.000000562660149723 | | |
| 3.1.399393 | MICHEAL SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00166939834763747<br>BTC 0.000000912026598023<br>CEL 0.0607646606053064 | | |
| 3.1.399394 | MICHEAL SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00108061351282576<br>BTC 0.000000530496733158 | | |
| 3.1.399395 | MICHEAL SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00119337829203126<br>BTC 0.00000119336653786 | | |
| 3.1.399396 | MICHEAL SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00158620112796583<br>BTC 0.000001143946713534 | | |
| 3.1.399397 | MICHEAL STEPHENSON | ADDRESS REDACTED | | | BTC 0.0000101189116320099 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.399398 | MICHEAL SU | ADDRESS REDACTED | | | BTC 0.00009397070115296<br>ETH 0.000005035406489<br>SNX 0.0937886441689829<br>USDC 0.00683746285115572 | | |
| 3.1.399399 | MICHEAL TILANDER | ADDRESS REDACTED | | | BTC 0.0348459397492245<br>MANA 45.9076332435895<br>USDC 0.793017424077451 | | |
| 3.1.399400 | MICHEAL TRUMBO | ADDRESS REDACTED | | | BTC 0.0498482887499037 | | |
| 3.1.399401 | MICHEAL VIGNA | ADDRESS REDACTED | | | CEL 1.37026744065806<br>LINK 0.00108682665941434<br>XRP 0.000000381965438543 | | |
| 3.1.399402 | MICHEAL WALKER | ADDRESS REDACTED | | | BTC 0.000001957968010459<br>LINK 0.0151356915893773 | BTC 0.000000004630225092 | |
| 3.1.399403 | MICHEE MOKELO MBANGA | ADDRESS REDACTED | | | CEL 0.071747727275338<br>USDC 2.0052 | | |
| 3.1.399404 | MICHEIL FALCULAN | ADDRESS REDACTED | | | ADA 201.428756717764<br>BNB 0.61273362911902<br>BTC 0.0031622515663845<br>CEL 1.07074442800112<br>DOT 11.4348958422428<br>MATIC 15.5354170495978<br>USDC 31.704899875882 | | |
| 3.1.399405 | MICHEL ABBOUD | ADDRESS REDACTED | | | CEL 6338.7628<br>LTC 10.2296598633333 | | |
| 3.1.399406 | MICHEL AKIMANA | ADDRESS REDACTED | | | CEL 0.0229522885268575<br>ETH 0.000005294030795322<br>USDC 85.2476800189079 | | |
| 3.1.399407 | MICHEL ALEXANDER | ADDRESS REDACTED | | | XLM 360.572386942991 | | |
| 3.1.399408 | MICHEL ALLEN | ADDRESS REDACTED | | | BTC 0.0178132277003607<br>CEL 13.4149873770546<br>DOT 20.0326850090066 | | |
| 3.1.399409 | MICHEL ANDRÉ MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000875346006872<br>BUSD 0.603784499892044<br>CEL 0.00178247876518991 | | |
| 3.1.399410 | MICHEL ANDRE MICHON | ADDRESS REDACTED | | | CEL 0.357266852980647 | | |
| 3.1.399411 | MICHEL ARIENS | ADDRESS REDACTED | | | BTC 0.000000000787953212<br>CEL 0.0950824432797562 | | |
| 3.1.399412 | MICHEL AUREGAN | ADDRESS REDACTED | | | BTC 0.0131335790601763<br>CEL 211.533634902087 | | |
| 3.1.399413 | MICHEL BACHMANN | ADDRESS REDACTED | | | AAVE 0.000133076364843461<br>BTC 0.00143377783383307<br>DOT 0.0154437614526179<br>ETH 0.0301941612189456<br>LINK 0.000502984242357918<br>USDC 0.146715396551406 | | |
| 3.1.399414 | MICHEL BACOT | ADDRESS REDACTED | | | CEL 132.301574009889<br>USDC 3927.630075 | | |
| 3.1.399415 | MICHEL BALDER | ADDRESS REDACTED | | | BTC 0.0000251706072824859 | | |
| 3.1.399416 | MICHEL BARSOUM | ADDRESS REDACTED | | | BTC 0.186939718283808<br>ETH 2.58420954735767<br>XLM 37.8997861161943 | | |
| 3.1.399417 | MICHEL BÄTTIG | ADDRESS REDACTED | | | BTC 0.0000157299944361979<br>CEL 0.115950154329472<br>MATIC 0.0307667578588075<br>XRP 0.00438465435135784 | | |
| 3.1.399418 | MICHEL BEAUDIN | ADDRESS REDACTED | | | BTC 0.006228380985547<br>CEL 34.0240954557825<br>ETH 0.0492260463949995 | | |
| 3.1.399419 | MICHEL BEDARD | ADDRESS REDACTED | | | BTC 0.00000494<br>CEL 0.0233173426406181 | | |
| 3.1.399420 | MICHEL BERCLAZ | ADDRESS REDACTED | | | CEL 1.41384189749185<br>SUSHI 24.9127141299999 | | |
| 3.1.399421 | MICHEL BERGER | ADDRESS REDACTED | | | BTC 0.00198486576286149 | | |
| 3.1.399422 | MICHEL BERNARD BEYHURST | ADDRESS REDACTED | | | BTC 0.00081811<br>CEL 20.513139608778<br>DOGE 200<br>XTZ 15.692845 | | |
| 3.1.399423 | MICHEL BERNAT | ADDRESS REDACTED | | | BTC 0.0158278023241747<br>CEL 16.4847480030754<br>ETH 0.247867067675711<br>LTC 0.625676031365283<br>SUSHI 8.84907361529499<br>USDC 112.543887027612 | | |
| 3.1.399424 | MICHEL BINETTE | ADDRESS REDACTED | | | USDT ERC20 2.74403044644976 | | |
| 3.1.399425 | MICHEL BLANCHET | ADDRESS REDACTED | | | ADA 0.000000876962109978<br>BTC 0.000000653598564331<br>CEL 24.1577912992406<br>DOT 0.000000000099320794 | | |
| 3.1.399426 | MICHEL BLOCK | ADDRESS REDACTED | | | CEL 230.400535656873<br>SGB 7595.35941539119 | | |
| 3.1.399427 | MICHEL BOIS | ADDRESS REDACTED | | | BTC 0.000919721238639101<br>CEL 0.340435247257089<br>PAXG 5.97725479778879<br>SNX 4.82694716667746 | | |
| 3.1.399428 | MICHEL BORDEN | ADDRESS REDACTED | | | BTC 1.5445514406947<br>ETH 2.6610776378335<br>MATIC 1331.03365152977<br>SOL 307.200293539216 | | |
| 3.1.399429 | MICHEL BORILLA | ADDRESS REDACTED | | | BNB 0.0969892341772314<br>BTC 0.00141449593103243<br>CEL 0.0522332614431783<br>ETH 0.601140491159088<br>LUNC 0.0221427331547644<br>XRP 163.242715509126 | | |
| 3.1.399430 | MICHEL BOTTARLINI | ADDRESS REDACTED | | | ADA 454.071536548309<br>BTC 0.0472535848199544<br>CEL 898.986225801161<br>DOT 52.6077733<br>ETH 0.566041395878944<br>MATIC 2227.93<br>MCDAI 30 | | |
| 3.1.399431 | MICHEL BOUILLON | ADDRESS REDACTED | | | ETH 3.08987046895994 | | |
| 3.1.399432 | MICHEL BOUMAN | ADDRESS REDACTED | | | CEL 0.419407450269895 | | |
| 3.1.399433 | MICHEL BOURDA | ADDRESS REDACTED | | | BTC 0.000000009828430065<br>CEL 0.0113826286204256 | | |
| 3.1.399434 | MICHEL BOUSSARD | ADDRESS REDACTED | | | AAVE 0.0494291789114736<br>BTC 0.000000199216591210999<br>CEL 4.54396648892402<br>ETH 0.000008282950252568 | | |
| 3.1.399435 | MICHEL BOYER | ADDRESS REDACTED | | | CEL 0.00930373746021485 | | |
| 3.1.399436 | MICHEL BROSSEAU | ADDRESS REDACTED | | | CEL 1.07453219096517 | | |
| 3.1.399437 | MICHEL BROUERIUS VAN NIDEK | ADDRESS REDACTED | | | CEL 0.011026889736416<br>USDC 0.00354261023163158 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.399438 | MICHEL BROUILLETTE | ADDRESS REDACTED | | | BNB 2.79862790401926<br>BTC 0.489437265517356<br>BUSD 4441.15366346196<br>CEL 8.82202930828082<br>DOT 19.1078054224955<br>ETH 7.66430873417837<br>MANA 133.243690787166<br>MATIC 477.727627167795<br>USDC 30.4995445777894<br>USDT ERC20 257.417755506902 | | |
| 3.1.399439 | MICHEL BRUNNER | ADDRESS REDACTED | | | AAVE 0.0482497980386803<br>BNB 0.000024625133490773<br>BTC 0.24939447492036<br>COMP 0.00305037375739449<br>DOT 0.00428258711601013<br>ETH 0.0223803180524215<br>LUNC 1.86033769083313<br>MATIC 0.16035317575919<br>SNX 1.65512575671592<br>UNI 0.65866591355614<br>USDT ERC20 0.507237008992656 | | |
| 3.1.399440 | MICHEL BURIN DES ROZIERS | ADDRESS REDACTED | | | CEL 51.3295692820004<br>DASH 0.00116906<br>ETH 0.638293371886095<br>UNI 41.02796 | | |
| 3.1.399441 | MICHEL BUSSARD | ADDRESS REDACTED | | | CEL 2578.07032329971<br>MATIC 1181.14426684212<br>USDC 1000 | | |
| 3.1.399442 | MICHEL CABILI | ADDRESS REDACTED | | | BTC 0.4970742039<br>ETH 2.23281531872712<br>LUNC 31.3599633243457<br>MATIC 3370.58476618334 | | |
| 3.1.399443 | MICHEL CACHAT | ADDRESS REDACTED | | | BTC 0.00001655532309817 | | |
| 3.1.399444 | MICHEL CALAME | ADDRESS REDACTED | | | CEL 0.0584672158291102<br>ETH 0.001 | | |
| 3.1.399445 | MICHEL CALCOEN | ADDRESS REDACTED | | | CEL 57.881051999206<br>MCDAI 30 | | |
| 3.1.399446 | MICHEL CALCOEN | ADDRESS REDACTED | | | BTC 0.20981753562329<br>CEL 795.608969238184 | | |
| 3.1.399447 | MICHEL CAMILO | ADDRESS REDACTED | | | BTC 0.00151307060511526<br>CEL 1.14142331025473 | | |
| 3.1.399448 | MICHEL CANOVAS | ADDRESS REDACTED | | | ADA 2024.46975005154<br>BAT 614.566<br>BTC 0.0311174785523551<br>CEL 1531.87374053214<br>ETH 1.0635<br>LINK 49.2723212456823<br>MATIC 5352.85414724 | | |
| 3.1.399449 | MICHEL CARRIER | ADDRESS REDACTED | | | ADA 472.940172815994<br>BTC 0.101882843068208<br>ETH 1.42670755041181 | | |
| 3.1.399450 | MICHEL CAULLET | ADDRESS REDACTED | | | BAT 173.429146804846<br>BCH 0.0110275666782593<br>BTC 0.0272262692271802<br>CEL 15.1868049402352<br>DASH 0.0120066379503391<br>ETH 0.0172068525836825<br>LTC 0.0636290970659555<br>MCDAI 0.0114938862616938<br>USDC 0.043622349230293<br>ZEC 0.0156980589941095<br>ZRX 0.024902112225773 | | |
| 3.1.399451 | MICHEL CAZENAVE TAPIE ISOARD | ADDRESS REDACTED | | | BCH 0.000000375624482695<br>BTC 0.000031280413783276<br>CEL 1.25931426290617<br>ETH 0.000038352931478278<br>SGB 40.1931051558414<br>XRP 0.174574497226801 | | |
| 3.1.399452 | MICHEL CERRONI | ADDRESS REDACTED | | | BTC 2.87360687252658<br>USDC 0.444469513472964<br>XRP 0.0333662949379692 | | |
| 3.1.399453 | MICHEL CHATELIN | ADDRESS REDACTED | | | BTC 0.106635003131892<br>CEL 288.944746651975<br>ETH 4.67817828102118<br>USDC 866.357 | | |
| 3.1.399454 | MICHEL CHRISTIAN LEHMANN | ADDRESS REDACTED | | | BTC 0.000004497661711236 | | |
| 3.1.399455 | MICHEL CONDAMIN | ADDRESS REDACTED | | | CEL 2.95226503506243<br>SNX 11.50716 | | |
| 3.1.399456 | MICHEL COSTA | ADDRESS REDACTED | | | BTC 0.00112208195487121<br>CEL 0.102769747828873<br>USDT ERC20 0.661682811749181 | | |
| 3.1.399457 | MICHEL COSTA | ADDRESS REDACTED | | | AAVE 0.000326335135045867<br>ADA 0.000000943565846764<br>BTC 0.000003969743504794<br>CEL 0.73881199223941<br>DOT 0.061994160763671<br>ETH 0.00083379755936523<br>LINK 0.0079507714119671<br>LTC 0.000566820032366353<br>LUNC 0.0140246604142334<br>USDC 0.300955292092238<br>USDT ERC20 0.320976205529935 | | |
| 3.1.399458 | MICHEL COUDERT | ADDRESS REDACTED | | | CEL 5.45554206417508<br>USDC 0.898351 | | |
| 3.1.399459 | MICHEL CROIX | ADDRESS REDACTED | | | BUSD 10.8734059076194<br>CEL 0.0843081548597848 | | |
| 3.1.399460 | MICHEL CUIJPERS | ADDRESS REDACTED | | | ADA 0.158529711245743<br>BNB 0.00115805861104619<br>BTC 0.0000224349678611999<br>CEL 0.0580013265647574<br>ETH 0.000104193468637663<br>MATIC 0.000687031648913041<br>SOL 0.00751453922306119<br>USDT ERC20 0.221645223997568<br>UST 1.24387757323523 | | |
| 3.1.399461 | MICHEL DE JESUS | ADDRESS REDACTED | | | CEL 0.013327893044916 | | |
| 3.1.399462 | MICHEL DE JONG | ADDRESS REDACTED | | | BTC 0.000001189977022607<br>CEL 0.399013052821717<br>ETH 0.000057107752245072<br>MCDAI 31.7983839631057 | | |
| 3.1.399463 | MICHEL DE JONGH | ADDRESS REDACTED | | | BTC 0.000000111479264776999<br>CEL 5.66734724901925<br>DOT 0.0902896902065866<br>ETH 0.000002378314433252 | | |
| 3.1.399464 | MICHEL DE ROOIJ | ADDRESS REDACTED | | | BTC 0.00181476398153442 | | |
| 3.1.399465 | MICHEL DE ZEEUW | ADDRESS REDACTED | | | BTC 0.00004182333414315 8<br>ETH 0.633813229097614<br>XRP 1.07862678667811 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.399466 | MICHEL DECOUX | ADDRESS REDACTED | | | ADA 0.0719205354047466<br>BTC 0.293239759261445<br>LTC 4.95005078655156<br>USDC 216.703152168376 | | |
| 3.1.399467 | MICHEL DI GIUSEPPE | ADDRESS REDACTED | | | BTC 0.000001956495047299<br>ETH 0.0000324334228378889 | | |
| 3.1.399468 | MICHEL DOBBENBERG | ADDRESS REDACTED | | | ADA 704.176629798448<br>BTC 0.026266458283417 | | |
| 3.1.399469 | MICHEL DOERK | ADDRESS REDACTED | | | BTC 0.000051655014411697<br>CEL 4.89570530262072<br>ETH 17.6614723543334<br>USDC 127.033988074909<br>USDT ERC20 13.1367576549576 | | |
| 3.1.399470 | MICHEL DOMINGUES | ADDRESS REDACTED | | | ADA 313.488373515244<br>BTC 0.00440630533130156<br>USDT ERC20 1.21019777105602 | | |
| 3.1.399471 | MICHEL DRESCHER | ADDRESS REDACTED | | | BTC 0.00000020959558842 | | |
| 3.1.399472 | MICHEL DREYER | ADDRESS REDACTED | | | CEL 1.06801241407286<br>USDC 50.0435946002492 | | |
| 3.1.399473 | MICHEL DUPONT | ADDRESS REDACTED | | | CEL 0.942772049071949<br>ETH 0.0179538 | | |
| 3.1.399474 | MICHEL DUVERGER | ADDRESS REDACTED | | | BTC 0.000000004836115385<br>CEL 1.42510949625064 | | |
| 3.1.399475 | MICHEL E LAUTENSACK | ADDRESS REDACTED | | | ADA 6934.82551890563<br>BSV 4.19755203665422<br>BTC 10.193618312385<br>DOT 304.650259043238<br>ETH 0.945409749144117<br>LINK 429.354252398486<br>LTC 0.0805252718047646<br>MANA 7474.53518552758<br>OMG 1375.61492470531<br>UNI 520.62148883296<br>USDC 16237.251846077<br>XLM 122.245995256497 | ADA 1493.514198<br>BTC 0.02529146<br>DOT 72.0873225027<br>ETH 0.42600808<br>LINK 102.74693088<br>MANA 326.73517573<br>UNI 146.7240035 | |
| 3.1.399476 | MICHEL EGGENS | ADDRESS REDACTED | | | BTC 0.000000100347709922<br>CEL 0.244370906438285 | | |
| 3.1.399477 | MICHEL EHRLICH | ADDRESS REDACTED | | | BCH 0.00512268989164722<br>BTC 0.0011851597867883<br>CEL 1.56462836405867<br>EOS 3.83199301421973<br>LTC 0.181131280733177<br>MCDAI 7.03016307004746<br>USDC 0.115528683133114<br>XLM 166.276826851059 | | |
| 3.1.399478 | MICHEL EISSA | ADDRESS REDACTED | | | ADA 380.034117684244<br>BTC 0.00268985822488796<br>EOS 46.7244635620334<br>XLM 868.293963679127<br>XRP 673.930273 | | |
| 3.1.399479 | MICHEL ELIAS RIBEIRO | ADDRESS REDACTED | | | BTC 0.000943293452068591<br>CEL 11.0706792280029 | | |
| 3.1.399480 | MICHEL EL-KAZZI | ADDRESS REDACTED | | | BTC 0.000812541316478693<br>CEL 175.74094196702<br>DASH 4.81709851<br>DOT 172.41808539<br>MANA 401.6646273<br>MATIC 827.95557386<br>OMG 0.1021996941896<br>SNX 36.74646781 | | |
| 3.1.399481 | MICHEL EMANNUEL VIDAL | ADDRESS REDACTED | | | ETH 0.00163252867252098 | | |
| 3.1.399482 | MICHEL ENRIQUE SCHOEMAKER | ADDRESS REDACTED | | | GUSD 5115.15831808203<br>USDC 10391.3648896168 | BTC 0.0232828870779976<br>USDC 10000 | |
| 3.1.399483 | MICHEL EQUETER | ADDRESS REDACTED | | | CEL 0.0685758592508643 | | |
| 3.1.399484 | MICHEL ERB | ADDRESS REDACTED | | | ADA 0.487216227329995<br>BAT 0.0776394674997021<br>BNB 0.00188234492215509<br>BTC 0.000000618557753778<br>CEL 0.706418453138891<br>COMP 0.000115767088999053<br>ETH 0.0000614343977815919<br>USDC 0.498484446931973 | | |
| 3.1.399485 | MICHEL ERNOTS | ADDRESS REDACTED | | | ETH 0.0242010220923914 | | |
| 3.1.399486 | MICHEL EZEQUIEL BAGLIONE | ADDRESS REDACTED | | | BTC 0.0122444723193986<br>USDT ERC20 0.673576101668529 | | |
| 3.1.399487 | MICHEL FATANA | ADDRESS REDACTED | | | CEL 122.20497730345<br>ETH 0.19645105536027 | | |
| 3.1.399488 | MICHEL FLEITH | ADDRESS REDACTED | | | BTC 0.000000004680171679<br>CEL 0.0207679047791821 | | |
| 3.1.399489 | MICHEL FOFANA | ADDRESS REDACTED | | | BTC 0.000000006479565883<br>CEL 0.840089362903269 | | |
| 3.1.399490 | MICHEL FOLLONIER | ADDRESS REDACTED | | | BTC 0.00158256429635873<br>CEL 0.00849790857138562<br>ETH 1.118411304702<br>LUNC 466.076555091058<br>USDC 2825.08162475221<br>UST 20692.2117887859 | | |
| 3.1.399491 | MICHEL FORTIER | ADDRESS REDACTED | | | BTC 0.001940103171779<br>CEL 3.16022049322418<br>ETH 0.393075620192426<br>MATIC 217.45439168<br>XRP 737.05602 | | |
| 3.1.399492 | MICHEL FRAIMBAULT | ADDRESS REDACTED | | | BTC 1.41907363062167 | | |
| 3.1.399493 | MICHEL FRANCE | ADDRESS REDACTED | | | BTC 0.000118348809338842<br>BUSD 4.18632817854773 | | |
| 3.1.399494 | MICHEL FRANKE | ADDRESS REDACTED | | | BTC 0.0000121259043613<br>CEL 0.570690750995775 | | |
| 3.1.399495 | MICHEL FREI | ADDRESS REDACTED | | | CEL 1.15393474651308<br>USDC 0.0131325198391677 | | |
| 3.1.399496 | MICHEL FREITAS | ADDRESS REDACTED | | | BTC 0.00226643241857942<br>CEL 0.189543453934299<br>USDC 827.727134626841 | | |
| 3.1.399497 | MICHEL FRIDEZ | ADDRESS REDACTED | | | CEL 16.6933140415281<br>ETH 0.640426430467056<br>MATIC 13227.627497593<br>UNI 1.52833234098624 | | |
| 3.1.399498 | MICHEL FUCHS | ADDRESS REDACTED | | | SNX 2.79530908290138 | | |
| 3.1.399499 | MICHEL G A BOOGERT | ADDRESS REDACTED | | | BTC 0.000009460398919765<br>DOT 0.00252091458969884<br>MATIC 0.222430112787499<br>USDC 0.00468494399802191 | | |
| 3.1.399500 | MICHEL GASSELING | ADDRESS REDACTED | | | CEL 1.08773655920786 | | |
| 3.1.399501 | MICHEL GENETAY | ADDRESS REDACTED | | | BTC 0.00917236154666028<br>CEL 0.0618196529896891<br>ETH 0.0228405507111658 | | |
| 3.1.399502 | MICHEL GEORGES | ADDRESS REDACTED | | | BTC 0.00854422903360021<br>ETH 0.00234357595750568 | | |
| 3.1.399503 | MICHEL GHORAYEB | ADDRESS REDACTED | | | MATIC 868.45717116389 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.399504 | MICHEL GILIOLI | ADDRESS REDACTED | | | BTC 0.00278798628719788<br>CEL 3.83977085558917<br>ETH 0.214834169868271<br>XLM 157.987007364153 | | |
| 3.1.399505 | MICHEL GIRARD | ADDRESS REDACTED | | | BTC 0.000022343332993871 | | |
| 3.1.399506 | MICHEL GORAYEB | ADDRESS REDACTED | | | BTC 0.000000066358328571<br>ETH 0.000067488661020803 | | |
| 3.1.399507 | MICHEL GOY | ADDRESS REDACTED | | | BAT 30<br>BCH 0.235483448310228<br>BTC 0.0011670858309641<br>CEL 210.390685285286<br>ETH 0.000068371526956699<br>OMG 59.3175258246043<br>SNX 21.1519868610074<br>UNI 68.1560673455472<br>ZEC 5.52852455771264 | | |
| 3.1.399508 | MICHEL GREIJMANS | ADDRESS REDACTED | | | BTC 0.000103837070571404 | | |
| 3.1.399509 | MICHEL GRIMALDI | ADDRESS REDACTED | | | CEL 11.7220919368467<br>ETH 0.00224593846043288 | | |
| 3.1.399510 | MICHEL GRZESKOWIAK | ADDRESS REDACTED | | | CEL 3132.5431343086 | | |
| 3.1.399511 | MICHEL GUEHENNEUX | ADDRESS REDACTED | | | ADA 0.761774221879627<br>BTC 0.0000002108476358509999<br>XRP 0.15028866177422 | | |
| 3.1.399512 | MICHEL HAINKA | ADDRESS REDACTED | | | BNB 0.000000313106259498<br>BTC 0.000006652186170717<br>CEL 7.51574631159904<br>PAXG 0.000000901257674584<br>SNX 0.227260369049125<br>USDT ERC20 2.5046366838674 | | |
| 3.1.399513 | MICHEL HALL | ADDRESS REDACTED | | | BTC 0.00143967496867509<br>CEL 0.523424896207497<br>ETH 0.00913220778733454<br>LINK 13.2626941096506<br>UNI 0.260558406035172 | | |
| 3.1.399514 | MICHEL HAMEL | ADDRESS REDACTED | | | BNB 1.18498778<br>BTC 0.00204813776627446<br>CEL 56.3936238433998<br>ETH 0.16616022 | | |
| 3.1.399515 | MICHEL HASSAN | ADDRESS REDACTED | | | BTC 0.00115101895058101 | | |
| 3.1.399516 | MICHEL HEBERT | ADDRESS REDACTED | | | ADA 8.61875887500095<br>BNB 0.00167751746169675<br>BTC 0.000004282729940101<br>ETH 0.000017327502178381<br>MCDAI 0.0455204518289832<br>PAX 7.59818666347832<br>USDC 0.215860707025805<br>USDT ERC20 0.499064530889689<br>XLM 0.482778568059456 | | |
| 3.1.399517 | MICHEL HEINO | ADDRESS REDACTED | | | BAT 0.00168466932740007<br>BTC 0.000000714032571563<br>LINK 0.0225098368699156<br>LTC 0.000229891146387038<br>MATIC 0.422929374900204 | | |
| 3.1.399518 | MICHEL HEITZ | ADDRESS REDACTED | | | 1INCH 617.598539660134<br>ADA 701.043718<br>CEL 1234.55203250091<br>DOT 124.9842695<br>ETH 10.00000029<br>LINK 31.29646184475<br>MATIC 583.433476575311<br>SOL 12.04175517<br>UNI 21.35593581<br>USDT ERC20 21.818983<br>XRP 0.000000396270834 | | |
| 3.1.399519 | MICHEL HENRI PY | ADDRESS REDACTED | | | BTC 0.00747393539664439<br>CEL 6.20003236657178 | | |
| 3.1.399520 | MICHEL HEUSINKVELD | ADDRESS REDACTED | | | ADA 0.152490937867488<br>BNB 0.0000012<br>BTC 0.0990134811076437<br>CEL 135.172105571898<br>COMP 0.84089537<br>ETH 4.29723080340551<br>USDC 280<br>XLM 0.005114 | | |
| 3.1.399521 | MICHEL HOFFMANN | ADDRESS REDACTED | | | XRP 0.463803113496336 | | |
| 3.1.399522 | MICHEL HOFINGER | ADDRESS REDACTED | | | CEL 88.8616218405796 | | |
| 3.1.399523 | MICHEL HORNEMAN | ADDRESS REDACTED | | | BTC 0.000426191640537431<br>CEL 1109.59546337313<br>ETH 0.00755695243824903<br>USDC 0.2571911729646<br>USDT ERC20 1.15270270767227 | | |
| 3.1.399524 | MICHEL HUNZIKER | ADDRESS REDACTED | | | BTC 0.0000002647850375479999 | | |
| 3.1.399525 | MICHEL HUNZIKER | ADDRESS REDACTED | | | BTC 0.00000000851963521<br>CEL 0.447893820795227<br>SGB 299.75218<br>USDC 2.19 | | |
| 3.1.399526 | MICHEL JABBOUR | ADDRESS REDACTED | | | BTC 0.00014882214370345<br>CEL 16.3403955273542<br>DOT 0.00352306717676308<br>ETH 0.00272452543909223 | | |
| 3.1.399527 | MICHEL JACQUAT | ADDRESS REDACTED | | | ADA 19.534198081492<br>DASH 0.0350753543669666<br>ETH 0.0313224880400751 | | |
| 3.1.399528 | MICHEL JEAN | ADDRESS REDACTED | | | BTC 0.00412200764120013<br>CEL 71.7030705627138<br>ETH 0.1567<br>SGB 78.7231<br>SNX 2.99635 | | |
| 3.1.399529 | MICHEL JEAN-BAPTISTE | ADDRESS REDACTED | | | BTC 0.0278253102234395<br>USDC 0.00948984214527296 | BTC 0.00000109<br>USDC 6.21342239221296 | |
| 3.1.399530 | MICHEL JOHNSON FIGUEREDO | ADDRESS REDACTED | | | BTC 0.00103705425290276<br>ETH 0.0002036086092745 | | |
| 3.1.399531 | MICHEL JONKERS | ADDRESS REDACTED | | | ETH 0.01034428135922 | | |
| 3.1.399532 | MICHEL JOUNET | ADDRESS REDACTED | | | BTC 0.00015251553533302 | | |
| 3.1.399533 | MICHEL JUNIOR DELANOUE | ADDRESS REDACTED | | | CEL 0.000153308991346627<br>LTC 0.00019315 | | |
| 3.1.399534 | MICHEL KAMER | ADDRESS REDACTED | | | BTC 0.270181426258386<br>CEL 11.8835238352307<br>ETH 2.26490355538948 | | |
| 3.1.399535 | MICHEL KARL BEMBENEK | ADDRESS REDACTED | | | BTC 0.0027949367746443 | | |
| 3.1.399536 | MICHEL KEMP | ADDRESS REDACTED | | | BTC 0.000002187412541701<br>PAXG 0.00772507627449477 | | |
| 3.1.399537 | MICHEL KERKMEESTER | ADDRESS REDACTED | | | BTC 0.000000003616850683<br>CEL 0.0347588301935296 | | |
| 3.1.399538 | MICHEL KIMKONGRATH | ADDRESS REDACTED | | | BTC 0.00168859825872889<br>CEL 9.43858371986011<br>USDC 0.000003358255769231 | | |
| 3.1.399539 | MICHEL KLIMCZAK | ADDRESS REDACTED | | | CEL 0.328739307500262<br>USDC 100.00094 | | |
| 3.1.399540 | MICHEL KOCH | ADDRESS REDACTED | | | CEL 14.1454669058293 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.399541 | MICHEL KOCHER | ADDRESS REDACTED | | | BTC 0.0441855936708687 | | |
| 3.1.399542 | MICHEL KOELEWIJN | ADDRESS REDACTED | | | BTC 0.0068813801100507<br>XRP 29.5752614141351 | | |
| 3.1.399543 | MICHEL KRAANEN | ADDRESS REDACTED | | | ADA 0.000000832829803201<br>AVAX 8.26613442011321<br>BNB 0.0916332074030537<br>BTC 0.115716314258245<br>CEL 366.484504152383<br>DOT 0.00099098264506455<br>ETH 1.07186907759683<br>USDC 1.32449540985414<br>USDT ERC20 1528.87351915198 | | |
| 3.1.399544 | MICHEL KRAFT | ADDRESS REDACTED | | | BTC 0.000001449914708852<br>USDT ERC20 0.408976450276892 | | |
| 3.1.399545 | MICHEL KRUYFF | ADDRESS REDACTED | | | CEL 13.0442266995656<br>USDC 76.3225327637554 | | |
| 3.1.399546 | MICHEL KUEENZI | ADDRESS REDACTED | | | BTC 0.0106000036999204<br>CEL 0.157587501305475<br>SOL 0.000017121690029634<br>USDC 0.004 | | |
| 3.1.399547 | MICHEL KURMANN | ADDRESS REDACTED | | | ADA 335.600806033717<br>AVAX 10.1655148773576<br>BNB 1.87101948395147<br>BTC 0.00244902129498731<br>CEL 4.09497108744766<br>LUNC 9.07673931055854<br>USDC 491.88073636752 | | |
| 3.1.399548 | MICHEL LALIBERTE | ADDRESS REDACTED | | | BTC 0.148531066230827<br>CEL 5.36104033710888<br>ETH 0.106489214320422 | | |
| 3.1.399549 | MICHEL LAMOURE | ADDRESS REDACTED | | | CEL 0.185869021911136 | | |
| 3.1.399550 | MICHEL LEANDRE MARIE CONSTANTIN LOGOTHETIS | ADDRESS REDACTED | | | BTC 0.144700792659037<br>CEL 79.0752651912867 | | |
| 3.1.399551 | MICHEL LECLERCQ | ADDRESS REDACTED | | | ADA 3100.4745753525<br>BTC 0.0312741008280211<br>CEL 56.0576829187864<br>DOT 43.9341344005124<br>ETH 0.00107307881547786<br>LINK 17.770743451124<br>MCDAI 5.18990887159698<br>SGB 3598.52470436807<br>USDC 6550.88020150011<br>USDT ERC20 9141.06059691868<br>XRP 0.0000004981211971 | | |
| 3.1.399552 | MICHEL LECOQ | ADDRESS REDACTED | | | BTC 0.000834041965922017<br>CEL 15.1988487259464<br>USDC 432.998674 | | |
| 3.1.399553 | MICHEL LIM | ADDRESS REDACTED | | | BTC 0.00121204976755277<br>USDC 430.127225884703 | | |
| 3.1.399554 | MICHEL LIMOGES | ADDRESS REDACTED | | | BSV 0.00294032809325457<br>BTC 0.000005105326123217<br>CEL 1.3488694223275 | | |
| 3.1.399555 | MICHEL LONG | ADDRESS REDACTED | | | BTC 0.030086216128758<br>CEL 1.12973851907553<br>ETH 0.231606411113497<br>LTC 2.21177639802717<br>SGB 60.3335451623292<br>XRP 208.816398337197 | | |
| 3.1.399556 | MICHEL LORIS MEYER | ADDRESS REDACTED | | | BTC 0.000012424764298286<br>USDC 21.8540494712355 | | |
| 3.1.399557 | MICHEL LOSS | ADDRESS REDACTED | | | BTC 0.0109465732007717<br>CEL 0.81432421644926 | | |
| 3.1.399558 | MICHEL LUCANA HUAYTA | ADDRESS REDACTED | | | BTC 0.000000948244666892<br>CEL 1.06193506333533<br>USDC 0.389166651249002 | | |
| 3.1.399559 | MICHEL LUCIANI | ADDRESS REDACTED | | | CEL 0.477684596436853 | | |
| 3.1.399560 | MICHEL MAAS | ADDRESS REDACTED | | | BTC 0.00104683830190992<br>CEL 39.4035801997238<br>DOT 9.8761849192<br>ETH 0.54755293 | | |
| 3.1.399561 | MICHEL MACARA-CHVILI | ADDRESS REDACTED | | | BNB 1.75<br>BTC 0.0165300692569149<br>CEL 64.8345867244594<br>DOT 20<br>ETH 0.497675197487697 | | |
| 3.1.399562 | MICHEL MANARAS | ADDRESS REDACTED | | | BTC 0.000000009747966345<br>CEL 1794.25666540192<br>USDC 406.785666551291<br>USDT ERC20 0.640907540141767<br>XRP 0.00000017275317136 | | |
| 3.1.399563 | MICHEL MANDEVILLE | ADDRESS REDACTED | | | CEL 0.535745714308356 | | |
| 3.1.399564 | MICHEL MANDRINI | ADDRESS REDACTED | | | BTC 0.000677010430977249<br>CEL 179.452569826425<br>ETH 0.85080654 | | |
| 3.1.399565 | MICHEL MARKIC | ADDRESS REDACTED | | | BTC 0.657823033081225<br>CEL 265.229258171877<br>ETH 15.2857944543909 | | |
| 3.1.399566 | MICHEL MARTENS | ADDRESS REDACTED | | | BTC 0.000393199968086883<br>CEL 5913.26669530132<br>USDC 878.43 | | |
| 3.1.399567 | MICHEL MARTINEZ | ADDRESS REDACTED | | | ADA 566.488676439211<br>MATIC 0.0104303996448816 | | |
| 3.1.399568 | MICHEL MARTINO | ADDRESS REDACTED | | | 1INCH 361.763458304147<br>AAVE 23.2077192324228<br>ADA 10705.0015261408<br>AVAX 77.8911000891891<br>BTC 0.000012049504849166<br>CEL 1005.10773917806<br>COMP 10.4844695746474<br>CRV 220.742905188273<br>DOGE 50131.1555708204<br>DOT 153.698928239604<br>EOS 52.8620702731093<br>ETC 7.18651602836883<br>ETH 5.04491921190246<br>KNC 301.709350618841<br>LINK 39.9367844060356<br>LUNC 1422.96465086398<br>MANA 2085.67792760527<br>MATIC 246.061804700919<br>OMG 100.906101934606<br>SNX 216.135682071674<br>SOL 110.920222985633<br>UMA 6.30070231230897<br>USDC 0.959<br>USDT ERC20 6.44437350671172<br>XLM 1016.638765875<br>XRP 1578.40452443142<br>ZEC 1.02116026296617<br>ZRX 104.449198069986 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.399569 | MICHEL MARTINS | ADDRESS REDACTED | | | CEL 2.05018107303457<br>XRP 224.987096 | | |
| 3.1.399570 | MICHEL MEDAWAR | ADDRESS REDACTED | | | USDC 0.344314472612892 | | |
| 3.1.399571 | MICHEL MELIS | ADDRESS REDACTED | | | BTC 0.507263566649442<br>CEL 531.092911995196<br>PAXG 4.05808257092609 | | |
| 3.1.399572 | MICHEL MENDEZ VALLEJO | ADDRESS REDACTED | | | LTC 0.000562356207959039 | | |
| 3.1.399573 | MICHEL MENEGAZZO | ADDRESS REDACTED | | | BTC 0.00249202279003979<br>CEL 3.55991019204215<br>MCDAI 39.06810566 | | |
| 3.1.399574 | MICHEL MERLITTI | ADDRESS REDACTED | | | CEL 680.506058049561 | | |
| 3.1.399575 | MICHEL MERTENS SILVA | ADDRESS REDACTED | | | USDC 184.990983704087 | | |
| 3.1.399576 | MICHEL METTETAL | ADDRESS REDACTED | | | CEL 820.752071770838 | | |
| 3.1.399577 | MICHEL MEYER | ADDRESS REDACTED | | | BNB 0.745484198246497<br>BTC 0.0518263620231118<br>CEL 136.717194551569<br>ETH 0.6863593<br>USDC 1371.49202<br>XLM 25.6830154 | | |
| 3.1.399578 | MICHEL MICCO | ADDRESS REDACTED | | | ZEC 0.0691528750997603 | | |
| 3.1.399579 | MICHEL MIEVILLE | ADDRESS REDACTED | | | BTC 0.0630368882920316 | | |
| 3.1.399580 | MICHEL MOANDAL | ADDRESS REDACTED | | | BTC 0.0445427049837199<br>DOT 4.15944724321943<br>MATIC 106.166806619512<br>SOL 1.7240059072896 | | |
| 3.1.399581 | MICHEL MONIER | ADDRESS REDACTED | | | CEL 1.2996868091975 | | |
| 3.1.399582 | MICHEL MONTIEL | ADDRESS REDACTED | | | ADA 575.716791611687<br>BTC 0.0746179907701532<br>CEL 0.0135699160734808<br>ETH 0.00276983572422316 | | |
| 3.1.399583 | MICHEL MOON | ADDRESS REDACTED | | | BTC 0.00419075137527343<br>USDC 6.30539314360453 | | |
| 3.1.399584 | MICHEL MOREL | ADDRESS REDACTED | | | BTC 0.0000711402782544009<br>CEL 0.494223075003748 | | |
| 3.1.399585 | MICHEL MORLET | ADDRESS REDACTED | | | CEL 245.386140253494<br>SNX 90.4325992101312<br>USDC 8004.85278303024<br>USDT ERC20 11388.0823650416 | | |
| 3.1.399586 | MICHEL MOZINHO DOS SANTOS | ADDRESS REDACTED | | | CEL 0.85937472043501<br>LTC 6.34986464 | | |
| 3.1.399587 | MICHEL MUTSAERS | ADDRESS REDACTED | | | BTC 0.000010573385562848<br>CEL 45.0688209939599<br>ETH 0.00513413533955696<br>USDC 20.9055634412393 | | |
| 3.1.399588 | MICHEL MYARA | ADDRESS REDACTED | | | BTC 0.000032890536963872<br>ETH 0.000001715788453237<br>USDC 0.000246768363449259 | | |
| 3.1.399589 | MICHEL NATAHI | ADDRESS REDACTED | | | AVAX 0.0271658986455661<br>BTC 0.0000000337280294079999<br>DOT 0.160110398619725<br>ETH 0.000000647499710825<br>LTC 0.00571923032607094<br>MATIC 0.411162714335432<br>PAXG 0.000000932152924301<br>USDC 0.0020256700324431 | | |
| 3.1.399590 | MICHEL NATHANAEL BOGNAR | ADDRESS REDACTED | | | BTC 0.209057700832533 | | |
| 3.1.399591 | MICHEL NATHANAEL BOGNAR | ADDRESS REDACTED | | | BAT 0.00594727<br>BTC 0.000000003939343682<br>CEL 3214.02308492195<br>EOS 407.786719220526<br>KNC 767.16<br>MATIC 10000.6943780298<br>SGB 297.864253537425<br>SNX 320.688382960291<br>UNI 100<br>USDC 0.002<br>XRP 1971.30545028078 | | |
| 3.1.399592 | MICHEL NG CHEONG TIN | ADDRESS REDACTED | | | CEL 5.20840767568726<br>MATIC 81.7439926863547<br>SNX 19.5897583335484 | | |
| 3.1.399593 | MICHEL NICOLAS GRETER | ADDRESS REDACTED | | | BTC 0.118418695971272<br>ETH 3.58047330709902 | | |
| 3.1.399594 | MICHEL NIJLAND | ADDRESS REDACTED | | | BTC 0.0161140480602163<br>CEL 0.431239289125724<br>ETH 0.0908305378508741<br>LTC 0.0561341949804612<br>MCDAI 42.3202039872959 | | |
| 3.1.399595 | MICHEL NIKIEMA | ADDRESS REDACTED | | | ADA 0.000000681796480479<br>BTC 0.000000000089209767<br>CEL 0.12662816498281 | | |
| 3.1.399596 | MICHEL NIKL | ADDRESS REDACTED | | | BTC 0.00210324469056358<br>CEL 0.423639852951722<br>DOT 4.12439224326785<br>ETH 0.00150722893399691<br>SOL 4.34571574282234 | | |
| 3.1.399597 | MICHEL NUNEZ | ADDRESS REDACTED | | | 1INCH 1.33862660407018<br>AAVE 0.00558919152691913<br>ADA 62.274639720971<br>BTC 0.000734073647777815<br>COMP 0.0051682351169099<br>DOT 0.688825490019672<br>EOS 0.234392614053149<br>ETH 0.0295467910707755<br>LINK 0.287293093551576<br>LTC 0.00190379667739537<br>MATIC 8.06234803081218<br>SNX 0.00542012299924686<br>SUSHI 0.428147943481503<br>USDC 2.96589580998399<br>ZEC 0.00230092448122528 | ADA 0.00000017546890686<br>BTC 0.000000005404297581 | |
| 3.1.399598 | MICHEL OCHOA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.399599 | MICHEL OGLIO | ADDRESS REDACTED | | | BTC 0.522309961933476<br>CEL 83.4476770268783<br>ETH 8.85422986533606<br>SGB 446.270319573007<br>SNX 309.029665162408<br>USDC 580.348591552978<br>XRP 2902.38386870253 | | |
| 3.1.399600 | MICHEL OLDENMARK | ADDRESS REDACTED | | | MATIC 0.816892427934069<br>XRP 0.323676088615309 | | |
| 3.1.399601 | MICHEL OTHMAN | ADDRESS REDACTED | | | AVAX 7.84258363954504<br>BTC 0.000000002254968622<br>CEL 6.23870804343034<br>ETH 0.398170812294293<br>USDC 0.62981343979911 | | |
| 3.1.399602 | MICHEL OTIS | ADDRESS REDACTED | | | BTC 0.000001185769446072<br>ETH 0.000014904519125694 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.399603 | MICHEL PAQUIN | ADDRESS REDACTED | | | ADA 0.00932334717140214<br>BTC 0.00002509696408214<br>CEL 0.0478223644803485<br>ETH 0.00000252084556214<br>MATIC 1.33365510563632<br>SNX 0.0078706615825406<br>USDC 5.61951456961305 | | |
| 3.1.399604 | MICHEL PARRENO | ADDRESS REDACTED | | | BTC 0.000283164401166907<br>CEL 0.60858564074534<br>ETH 0.00805409253510672<br>LINK 142.393954297098 | | |
| 3.1.399605 | MICHEL PAS | ADDRESS REDACTED | | | BTC 0.03589367<br>CEL 65.6234893795395<br>DASH 1.9985 | | |
| 3.1.399606 | MICHEL PAURUS | ADDRESS REDACTED | | | CEL 2.48021202543523<br>USDT ERC20 0.000000645732499847 | | |
| 3.1.399607 | MICHEL PELLERIN | ADDRESS REDACTED | | | AAVE 0.00225624720227563<br>BTC 0.000000627910976631<br>CEL 0.137752880899314<br>DASH 0.0124781821796472<br>LINK 0.122006644156342<br>MATIC 38.452368459685<br>SNX 0.071034539861098<br>TUSD 6.3506236709207<br>UNI 0.0223994893506257<br>USDC 0.00650305701460115 | | |
| 3.1.399608 | MICHEL PELLETIER | ADDRESS REDACTED | | | BTC 0.0000000206611315 | | |
| 3.1.399609 | MICHEL PERIC | ADDRESS REDACTED | | | BCH 0.03339567<br>BTC 0.00016431693450327<br>CEL 16.4757816778679<br>USDT ERC20 52.192693 | | |
| 3.1.399610 | MICHEL PERIC | ADDRESS REDACTED | | | BTC 0.00044301350094151<br>CEL 2.21461445120553<br>DASH 0.408 | | |
| 3.1.399611 | MICHEL PERIC | ADDRESS REDACTED | | | BTC 0.000011026333856147 | | |
| 3.1.399612 | MICHEL PERREAULT | ADDRESS REDACTED | | | CEL 1.06748834156496 | | |
| 3.1.399613 | MICHEL PETERSEN | ADDRESS REDACTED | | | ADA 40.4822827272796<br>BTC 0.0014198820994708<br>CEL 0.0508754019005398<br>ETH 0.00648268915611971 | | |
| 3.1.399614 | MICHEL PETRUS VAN HEST | ADDRESS REDACTED | | | ADA 1.00869252833177<br>BTC 0.00175432440966983<br>CEL 0.476270326957807<br>ETH 2.3071504123933 | | |
| 3.1.399615 | MICHEL PICHOT | ADDRESS REDACTED | | | CEL 30.02405427882<br>ETH 0.45938451 | | |
| 3.1.399616 | MICHEL PLOUFFE | ADDRESS REDACTED | | | BSV 0.000357791066739169<br>BTC 0.0137033159787035<br>ETH 0.055903327300095<br>LTC 0.0438156221031518 | | |
| 3.1.399617 | MICHEL POBLETE IRIARTE | ADDRESS REDACTED | | | MATIC 3.40717625190208<br>USDC 22.3342109262309<br>USDT ERC20 0.214548341014036<br>XLM 0.102724156178414<br>XRP 0.000000408224331643 | | |
| 3.1.399618 | MICHEL POUGET | ADDRESS REDACTED | | | BTC 0.0026<br>CEL 2.49523052848428 | | |
| 3.1.399619 | MICHEL RABSHINSKY | ADDRESS REDACTED | | | ADA 135.299820997782<br>BTC 0.00111147079427644 | ADA 1.607273 | |
| 3.1.399620 | MICHEL RAMCHANDANI | ADDRESS REDACTED | | | BTC 0.00121289901385228<br>USDC 2330.42239918488 | | |
| 3.1.399621 | MICHEL REVEILLERE | ADDRESS REDACTED | | | CEL 0.210425438729335 | | |
| 3.1.399622 | MICHEL RINDERHAGEN | ADDRESS REDACTED | | | BTC 0.000000023893540218<br>CEL 1.13969636944939<br>ETH 2.3874427410462<br>LINK 0.000017348006149685 | | |
| 3.1.399623 | MICHEL ROGULSKI | ADDRESS REDACTED | | | BTC 0.000001454404255087<br>COMP 1.63748294099218<br>PAXG 0.574114688396457<br>SNX 157.635173469821 | | |
| 3.1.399624 | MICHEL ROSA | ADDRESS REDACTED | | | ADA 0.00465360836537208<br>BCH 0.000004399142032479<br>BTC 0.00342797726217842<br>CEL 281.86333545267<br>DOT 62.0190463467283<br>ETH 0.00266985910820606<br>LINK 50.9958709585437<br>LTC 0.000000006258087674<br>SGB 4828.33594500357<br>SNX 60.2909002405342<br>XLM 0.505612652402306<br>XRP 0.00000001685867769<br>ZEC 0.000105609707182873 | | |
| 3.1.399625 | MICHEL ROTH | ADDRESS REDACTED | | | ETH 1.80430635361309 | | |
| 3.1.399626 | MICHEL ROUSSEAU | ADDRESS REDACTED | | | BAT 190.213022944174<br>BTC 0.0023051965860314<br>CEL 292.810083397101<br>ETH 0.184264498809116<br>USDC 170.006124642659 | | |
| 3.1.399627 | MICHEL ROUSSET | ADDRESS REDACTED | | | USDC 360.038190306032 | | |
| 3.1.399628 | MICHEL ROUX | ADDRESS REDACTED | | | BCH 0.00279985519935407<br>CEL 0.332831188344952<br>ETH 0.0226615491855389<br>LTC 0.338905593720147 | | |
| 3.1.399629 | MICHEL ROY | ADDRESS REDACTED | | | BCH 0.00115968066093799<br>BTC 0.0754991342175047<br>CEL 69.8640749172426<br>ETH 0.00000719745126333<br>LTC 0.00759575440804218<br>SNX 0.143769052048374 | | |
| 3.1.399630 | MICHEL RUEDA | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.399631 | MICHEL RUIZ | ADDRESS REDACTED | | | ADA 241.557027<br>BTC 0.00104762503404781<br>CEL 6.94085466554249<br>ETH 0.064 | | |
| 3.1.399632 | MICHEL SAHLI | ADDRESS REDACTED | | | BTC 0.000011079483963584<br>USDT ERC20 0.00279989070655798 | | |
| 3.1.399633 | MICHEL SAN MARTIN | ADDRESS REDACTED | | | BTC 0.0745817550460126 | | |
| 3.1.399634 | MICHEL SATORRA | ADDRESS REDACTED | | | BTC 0.000025931685523416<br>CEL 0.754916492757134<br>DOT 0.0138821452469318<br>ETH 0.000740524294344509 | | |
| 3.1.399635 | MICHEL SCHMITT | ADDRESS REDACTED | | | AAVE 10.5196483348881<br>BTC 0.111733969759812<br>CEL 0.478512311634634<br>ETH 0.00302873528880073 | | |
| 3.1.399636 | MICHEL SCHORLE | ADDRESS REDACTED | | | BTC 0.00426385310743537 | | |
| 3.1.399637 | MICHEL SCHÜTTE | ADDRESS REDACTED | | | BTC 0.00300080833865343 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.399638 | MICHEL SETTEMBRINO | ADDRESS REDACTED | | | CEL 2.83386279546106<br>XRP 355.051392<br>ZEC 1.20141857 | | |
| 3.1.399639 | MICHEL SIMARD | ADDRESS REDACTED | | | BTC 0.0185659045806793<br>CEL 10.6245781265686<br>ETH 8.48054171751227 | | |
| 3.1.399640 | MICHEL SIMEHA | ADDRESS REDACTED | | | CEL 31.3224186959421<br>ETH 0.08<br>USDT ERC20 900 | | |
| 3.1.399641 | MICHEL SIVILAY | ADDRESS REDACTED | | | CEL 0.424723262995282<br>XRP 0.000000142264173045 | | |
| 3.1.399642 | MICHEL SLIEP | ADDRESS REDACTED | | | BTC 0.0011089246818416<br>CEL 0.272765783629675<br>ETH 0.000012383763780151<br>MATIC 198.686761815423 | | |
| 3.1.399643 | MICHEL SOLDINI | ADDRESS REDACTED | | | BCH 0.000000001160269231<br>CEL 0.130671522371245 | | |
| 3.1.399644 | MICHEL SONG | ADDRESS REDACTED | | | BTC 0.0086702246345763<br>CEL 359.677661796663<br>LINK 16.166883418372<br>USDT ERC20 0.700331831012735 | | |
| 3.1.399645 | MICHEL STALDER | ADDRESS REDACTED | | | BTC 0.144174777129299<br>ETH 0.260225251927533<br>USDC 5111.84093561289 | | |
| 3.1.399646 | MICHEL STARK | ADDRESS REDACTED | | | BTC 0.00000187346137185999 | | |
| 3.1.399647 | MICHEL SUTER | ADDRESS REDACTED | | | BTC 0.107129100169966<br>CEL 12160.9387343804<br>ETH 0.0543294080586092<br>LINK 10.1532005411294<br>SGB 303.622557048629<br>USDC 5000.00000036893<br>USDT ERC20 5000.00000081311<br>XRP 3877.6765549541 | | |
| 3.1.399648 | MICHEL TAMER | ADDRESS REDACTED | | | BTC 0.000001778239742128<br>ETH 0.000156901768640096<br>XLM 0.18144257300478<br>XRP 0.00113530522908864 | | |
| 3.1.399649 | MICHEL THOMAS | ADDRESS REDACTED | | | ADA 38.7750046633219<br>ETH 0.112168561008466 | | |
| 3.1.399650 | MICHEL THOMASSEN | ADDRESS REDACTED | | | BTC 0.0525199221559842<br>DASH 0.146982437991387<br>DOT 3.8642246443573<br>XRP 419.629878590242 | | |
| 3.1.399651 | MICHEL THONNEY | ADDRESS REDACTED | | | CEL 1.08841682090847 | | |
| 3.1.399652 | MICHEL THÜMMLER | ADDRESS REDACTED | | | BTC 0.14964439<br>CEL 136.582962280922<br>MCDAI 40 | | |
| 3.1.399653 | MICHEL TIKLE | ADDRESS REDACTED | | | BTC 0.000011162591345465<br>MATIC 0.00740612258706545<br>USDC 0.0122347325622664 | | |
| 3.1.399654 | MICHEL TITULAER | ADDRESS REDACTED | | | BTC 0.000000005351411051<br>CEL 11.7361573191672<br>USDC 0.0231049240716798 | | |
| 3.1.399655 | MICHEL TREMBLAY | ADDRESS REDACTED | | | USDT ERC20 204.097495842622 | | |
| 3.1.399656 | MICHEL TRIANA | ADDRESS REDACTED | | | BTC 1.12729810983551<br>DASH 125.073747966473<br>USDT ERC20 1.96196050136607 | | |
| 3.1.399657 | MICHEL TRUMMER | ADDRESS REDACTED | | | ADA 371.769955301412<br>DOT 25.1749203983994<br>LTC 9.9629341103228<br>USDC 0.399254291714328<br>XRP 957.403724352799 | | |
| 3.1.399658 | MICHEL VAES | ADDRESS REDACTED | | | CEL 0.462230481209901<br>ETH 0.0009848069117062<br>SNX 0.386824045981958 | | |
| 3.1.399659 | MICHEL VAN DE LUIJTGAARDEN | ADDRESS REDACTED | | | BTC 0.000000525800780778<br>CEL 0.00255763438365434<br>DOT 0.00226107624422905<br>LINK 0.000792292714750394<br>USDC 0.00393608429475477 | | |
| 3.1.399660 | MICHEL VAN DEN BIGGELAAR | ADDRESS REDACTED | | | CEL 0.320676782034612<br>USDC 2.13033748113324 | | |
| 3.1.399661 | MICHEL VAN DER AAR | ADDRESS REDACTED | | | BCH 0.000397359148501423<br>BTC 0.000000010497648215<br>BUSD 0.0402574215874705<br>CEL 0.0081417244848426<br>LTC 0.00444751677565447<br>USDC 0.000001048847456944<br>XRP 0.000000312131422619 | | |
| 3.1.399662 | MICHEL VAN DER WAL | ADDRESS REDACTED | | | ADA 1.71293445929567<br>AVAX 0.0546994696885462<br>BNB 0.000615<br>BTC 0.000765130345031347<br>CEL 2.52028248855153<br>EOS 0.0169<br>LTC 0.00159322814676305<br>LUNC 26.6245527001773<br>PAXG 1.02682177336367<br>SNX 0.179<br>USDC 1.01079808186403<br>XRP 9.37152054530885 | | |
| 3.1.399663 | MICHEL VAN DRIE | ADDRESS REDACTED | | | ADA 411.661551598409<br>BTC 0.0104972068236617<br>DOT 5.51126657650958<br>ETH 0.139443896200679<br>LUNC 5.16068354696433<br>MATIC 107.549533629525<br>XRP 303.917114854963 | | |
| 3.1.399664 | MICHEL VAN GOOSWILLIGEN | ADDRESS REDACTED | | | ADA 385.06328566289<br>BAT 1015.76053927186<br>BTC 2.11948103248155<br>DOT 47.07406153222<br>ETH 25.8534629792383<br>USDC 36815.4483235704<br>USDT ERC20 37838.1526482103 | | |
| 3.1.399665 | MICHEL VAN STEENDEREN | ADDRESS REDACTED | | | CEL 78.2355658734426<br>ETH 0.917934627185<br>USDC 269.362063 | | |
| 3.1.399666 | MICHEL VAN ZOMEREN | ADDRESS REDACTED | | | BTC 0.0594438604594322<br>ETH 0.423290433456956 | | |
| 3.1.399667 | MICHEL VD LAAN | ADDRESS REDACTED | | | BTC 0.0775222823548678<br>CEL 1.3868327236153<br>ETH 0.514776095417356<br>XRP 100.621339309148 | | |
| 3.1.399668 | MICHEL VERBERK | ADDRESS REDACTED | | | USDT ERC20 2.04011914314948 | | |
| 3.1.399669 | MICHEL VERHOEVEN | ADDRESS REDACTED | | | BTC 0.0815280377399022<br>ETH 0.0487816197932488 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.399670 | MICHEL VIDAL-NAQUET | ADDRESS REDACTED | | | ADA 586.501371120344<br>BTC 0.29817373371041<br>ETH 7.94662560238028<br>UNI 10.0687112617239<br>USDC 3.98151492654258<br>XRP 328.325834621997<br>ZRX 594.306686096931 | BTC 0.0196530599755889 | |
| 3.1.399671 | MICHEL VILA GOMES | ADDRESS REDACTED | | | BTC 0.00249067549563882<br>CEL 75.1439703317868<br>USDC 1785.21422 | | |
| 3.1.399672 | MICHEL VON BURG | ADDRESS REDACTED | | | BTC 0.000000000202174162<br>CEL 9.06341206269562 | | |
| 3.1.399673 | MICHEL WALTER PHILIPPE VENITUS | ADDRESS REDACTED | | | BTC 0.00500013443859718<br>CEL 0.854292510570932 | | |
| 3.1.399674 | MICHEL WARFIELD | ADDRESS REDACTED | | | AVAX 4.07846879309456<br>BTC 0.034051495357213<br>ETH 0.134612894740844<br>MANA 100.382375084848<br>SOL 13.785704991034 | | |
| 3.1.399675 | MICHEL WILLEMSE | ADDRESS REDACTED | | | BTC 0.000000103349951612<br>LTC 0.000819433623741025<br>MCDAI 0.0650437660387568 | | |
| 3.1.399676 | MICHEL WINKELS | ADDRESS REDACTED | | | ADA 2644.27679261272<br>AVAX 25.1065254340417<br>BTC 0.406101429929352<br>CEL 7568.17058936189<br>DOGE 6174.03717439818<br>DOT 99.5595344260252<br>ETH 2.23211903911637<br>LUNC 124.668404935206<br>MATIC 1313.71881287131<br>SNX 82.922<br>SOL 38.8088580716181<br>USDC 35273.1544923254<br>UST 1025.51777798542 | | |
| 3.1.399677 | MICHEL WOJCIECHOWSKI | ADDRESS REDACTED | | | BTC 0.0010607965454474<br>CEL 0.774151993211363<br>LTC 11.180040425396 | | |
| 3.1.399678 | MICHEL YEFIR GARCIA PADILLA | ADDRESS REDACTED | | | CEL 0.0414542094793404<br>DOGE 408.07455995899 | | |
| 3.1.399679 | MICHEL ZARA | ADDRESS REDACTED | | | BTC 0.00109716806436465<br>DOT 0.0071273698522996 | | |
| 3.1.399680 | MICHELA ADAMI | ADDRESS REDACTED | | | ADA 0.154659780780822<br>BTC 0.000012667133365185<br>CEL 0.0330255218617091<br>USDT ERC20 0.342074108817454 | | |
| 3.1.399681 | MICHELA ADAMO | ADDRESS REDACTED | | | BTC 0.00130552469439447<br>ETH 3.0469848646377 | | |
| 3.1.399682 | MICHELA BERTASA | ADDRESS REDACTED | | | BTC 0.0183009200020326<br>CEL 491.567579104627<br>USDC 63.5024887476318 | | |
| 3.1.399683 | MICHELA BIANCONI | ADDRESS REDACTED | | | BTC 0.000006757873618483<br>CEL 0.552521707857986<br>USDC 0.443194478694469<br>USDT ERC20 0.00859488245182442 | | |
| 3.1.399684 | MICHELA CAPPUZZO | ADDRESS REDACTED | | | BTC 0.143208189452981<br>CEL 82.7041889085243<br>EOS 0.000028634525498923<br>ETH 0.00087383862206095<br>LTC 0.0153677940432817<br>USDC 1180.56893470142<br>USDT ERC20 10380.9718706094 | | |
| 3.1.399685 | MICHELA CARELLA | ADDRESS REDACTED | | | BTC 0.00107314718538659<br>USDT ERC20 0.370884681201578 | | |
| 3.1.399686 | MICHELA CAROLE MULLINS | ADDRESS REDACTED | | | BTC 0.0016365<br>CEL 4.55300719067521<br>USDC 425.1376 | | |
| 3.1.399687 | MICHELA CIMMINO | ADDRESS REDACTED | | | BTC 0.000027231963304724<br>ETH 0.000130511579734685 | | |
| 3.1.399688 | MICHELA DALLAGO | ADDRESS REDACTED | | | BTC 0.000001571696822732<br>CEL 0.000254089302849301<br>ETH 0.000001197908917187<br>MATIC 0.00710013137232489<br>USDC 0.98486293546355<br>USDT ERC20 0.00209121427120958 | | |
| 3.1.399689 | MICHELA DECATALDO | ADDRESS REDACTED | | | USDC 0.194888460548535 | | |
| 3.1.399690 | MICHELA DENTIS | ADDRESS REDACTED | | | BTC 0.00134292274948645 | | |
| 3.1.399691 | MICHELA ESPOSITO | ADDRESS REDACTED | | | CEL 0.0221677933517711<br>DOT 0.018447980736654 | | |
| 3.1.399692 | MICHELA FUCITO | ADDRESS REDACTED | | | ADA 101.600027<br>BTC 0.274359415942367<br>CEL 203.652454641057<br>DOT 3.64987486<br>ETH 0.30384948<br>XLM 128.9955769<br>XRP 39.878578 | | |
| 3.1.399693 | MICHELA LA SALA | ADDRESS REDACTED | | | BNB 0.0319954647358579<br>BTC 0.00116467586285394<br>CEL 5.40540994171182<br>DASH 0.00000000448819328<br>USDT ERC20 0.000000961678083455 | | |
| 3.1.399694 | MICHELA LUBRANO LAVADERA | ADDRESS REDACTED | | | ADA 224.947837039665<br>BTC 0.0210294879307124<br>ETH 0.0486138833381484<br>LINK 12.6221801700842<br>USDC 2034.09639451235<br>USDT ERC20 223.494206470777 | | |
| 3.1.399695 | MICHELA MANENTI | ADDRESS REDACTED | | | BTC 0.00117769337101181<br>CEL 4.15091441494131<br>ETH 0.165806941611864<br>LTC 1.12687868 | | |
| 3.1.399696 | MICHELA MEDIOLI | ADDRESS REDACTED | | | 1INCH 44.4087300357772<br>AAVE 4.116<br>ADA 0.000000181818181818<br>AVAX 6.15736611678087<br>BTC 0.000000002982996644<br>CEL 106.062030430445<br>COMP 5.15711<br>DASH 14.44<br>LUNC 0.412137738853503<br>SNX 144.5<br>SOL 14.6553565328684<br>UMA 57.0195310605253<br>UNI 33.7500341571891<br>USDC 635.222611<br>XTZ 121.048154349379<br>ZEC 0.0325218480173639<br>ZRX 4800.00000031023 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.399697 | MICHELA MURRONE | ADDRESS REDACTED | | | BTC 0.012077630805557<br>CEL 17.6788009250936<br>ETH 0.0475096590484796 | | |
| 3.1.399698 | MICHELA NIRO | ADDRESS REDACTED | | | BTC 0.000000009669916996<br>USDC 0.000467043488350034 | | |
| 3.1.399699 | MICHELA PERINA | ADDRESS REDACTED | | | BTC 0.0197317771759673 | | |
| 3.1.399700 | MICHELA RIZZI | ADDRESS REDACTED | | | BNB 0.00204678695051093<br>BTC 0.000001866169174418<br>CEL 0.0369805718231481 | | |
| 3.1.399701 | MICHELA RIZZI | ADDRESS REDACTED | | | BNB 0.00214372390094084<br>BTC 0.000004001886156534<br>CEL 0.0736802379694795<br>USDC 0.0351747922996875 | | |
| 3.1.399702 | MICHELA RIZZI | ADDRESS REDACTED | | | CEL 0.582939131718908 | | |
| 3.1.399703 | MICHELA RIZZI | ADDRESS REDACTED | | | BNB 0.000989473352622408<br>BTC 0.000001574405263303<br>USDC 0.404614372041914 | | |
| 3.1.399704 | MICHELA RIZZI | ADDRESS REDACTED | | | BNB 0.00117115201662826<br>BTC 0.000000011082425643<br>CEL 0.0782111604044735<br>ETH 0.000131439089488393<br>USDC 0.413798639728938 | | |
| 3.1.399705 | MICHELA RIZZI | ADDRESS REDACTED | | | BNB 0.00139888589718759<br>BTC 0.000001493577043367 | | |
| 3.1.399706 | MICHELA SILEO | ADDRESS REDACTED | | | BTC 0.00002223060458663 | | |
| 3.1.399707 | MICHELA TAMBURRO | ADDRESS REDACTED | | | BTC 0.000000629847339577<br>CEL 0.000698371239178274<br>USDT ERC20 0.284226196538883 | | |
| 3.1.399708 | MICHELA TOFFANIN | ADDRESS REDACTED | | | CEL 0.00218495952686357<br>MCDAI 0.0580267639845143<br>XLM 0.0529972999599366 | | |
| 3.1.399709 | MICHELA TONCELLI | ADDRESS REDACTED | | | BTC 0.00049920504279906<br>CEL 32.8591746041102<br>ETH 0.4528 | | |
| 3.1.399710 | MICHELA TONGHINI | ADDRESS REDACTED | | | BTC 0.00311165017900145<br>USDC 130.258758785275 | | |
| 3.1.399711 | MICHELA TORESAN | ADDRESS REDACTED | | | BTC 0.000003384737203556<br>USDC 0.592484840062479 | | |
| 3.1.399712 | MICHELA VIANELLO | ADDRESS REDACTED | | | ADA 195.5<br>BTC 0.000000005760484371<br>CEL 11.0862145051166<br>USDT ERC20 210 | | |
| 3.1.399713 | MICHELA WILLIAMS | ADDRESS REDACTED | | | BTC 3<br>CEL 4150.77467116155<br>ETH 5<br>LINK 153.42<br>MATIC 2050.42834240246 | | |
| 3.1.399714 | MICHELANGELO BELTRAMI | ADDRESS REDACTED | | | BTC 0.000000642664472001<br>CEL 0.0348103287494833<br>USDT ERC20 0.641419893617302 | | |
| 3.1.399715 | MICHELANGELO BONVINI | ADDRESS REDACTED | | | BTC 0.00387892007348026<br>CEL 3.92776690954319<br>ETH 0.298506851654318<br>USDC 320.663060379879 | | |
| 3.1.399716 | MICHELANGELO BRUNO | ADDRESS REDACTED | | | BTC 0.000011029909151638<br>CEL 15.9482623197116<br>MATIC 0.477568863986998<br>USDT ERC20 10.0385159362022<br>XLM 0.125062578817978<br>XRP 0.000000815041280473 | | |
| 3.1.399717 | MICHELANGELO BUCCELLI | ADDRESS REDACTED | | | BNB 0.00140526089509418<br>BTC 0.000001206664976047 | | |
| 3.1.399718 | MICHELANGELO CALLEGARI | ADDRESS REDACTED | | | BTC 0.00173033254848955<br>ETH 0.00020002345413264 | | |
| 3.1.399719 | MICHELANGELO DARGENIO | ADDRESS REDACTED | | | BTC 0.000008728380997727 | | |
| 3.1.399720 | MICHELANGELO DATTOLI | ADDRESS REDACTED | | | ADA 355.462501684875<br>AVAX 6.88090060437909<br>BCH 1.21318959498096<br>BTC 0.0204891442179589<br>ETH 4.38723718490155<br>USDC 273.9334866695 | BTC 0.000486712742139588 | |
| 3.1.399721 | MICHELANGELO FIORE | ADDRESS REDACTED | | | XRP 518.131706954011 | | |
| 3.1.399722 | MICHELANGELO GARGIULO | ADDRESS REDACTED | | | BTC 0.000656467126782881<br>CEL 19.8791149086158<br>ETH 0.25868987 | | |
| 3.1.399723 | MICHELANGELO LONGO | ADDRESS REDACTED | | | BUSD 0.00684407<br>CEL 5.59953222714634<br>MCDAI 0.01 | | |
| 3.1.399724 | MICHELANGELO MARANI | ADDRESS REDACTED | | | BTC 0.0911406783228557<br>CEL 12.0367573104443 | | |
| 3.1.399725 | MICHELANGELO MORANDI | ADDRESS REDACTED | | | BTC 0.0525561961 | | |
| 3.1.399726 | MICHELANGELO NALDINI | ADDRESS REDACTED | | | BTC 0.000550138363604654<br>USDT ERC20 3.73285694032303 | | |
| 3.1.399727 | MICHELANGELO PALMIERI | ADDRESS REDACTED | | | CEL 29.3543495136718<br>ETH 0.36541136<br>ZEC 2.05916664 | | |
| 3.1.399728 | MICHELANGELO PENSI | ADDRESS REDACTED | | | BTC 0.0203120118803247 | | |
| 3.1.399729 | MICHELANGELO RICUPATI | ADDRESS REDACTED | | | BCH 0.02579591<br>BTC 0.000000008210421058<br>CEL 2.73702503407972<br>LTC 0.14132833<br>USDC 19.873163 | | |
| 3.1.399730 | MICHELANGELO SEGRETARIO | ADDRESS REDACTED | | | BTC 0.000839752803660822<br>USDC 5804.9323307715<br>USDT ERC20 1958.38168504087 | | |
| 3.1.399731 | MICHELANGELO SPARAPANO | ADDRESS REDACTED | | | BTC 0.000000007481848104<br>CEL 0.773144957979906 | | |
| 3.1.399732 | MICHELANGELO TANSELLA | ADDRESS REDACTED | | | BTC 0.0432787953676787<br>CEL 39.8717650671098<br>XRP 89.94 | | |
| 3.1.399733 | MICHELANGELO TRAPENBERG | ADDRESS REDACTED | | | BTC 0.001228618914988<br>ETH 0.000703406917968451 | | |
| 3.1.399734 | MICHELANGELO TROYSI | ADDRESS REDACTED | | | CEL 176.387919942239<br>ETC 326.46487291<br>OMG 143.31211035<br>ZRX 611.45256081 | | |
| 3.1.399735 | MICHELANGELO VULCANO | ADDRESS REDACTED | | | BTC 0.000000565466905556<br>USDT ERC20 0.216553435571829 | | |
| 3.1.399736 | MICHELE A PREFONTAINE | ADDRESS REDACTED | | | BTC 0.00580938842818096<br>ETH 0.422765541788216 | | |
| 3.1.399737 | MICHELE AGOSTI | ADDRESS REDACTED | | | BTC 0.000000005481435565<br>CEL 3.60442853818795 | | |
| 3.1.399738 | MICHELE ALDRIGO | ADDRESS REDACTED | | | BTC 0.000956038354429647<br>CEL 2.00110733410529 | | |
| 3.1.399739 | MICHÈLE ALTERMATT | ADDRESS REDACTED | | | CEL 10.7982202774386 | | |
| 3.1.399740 | MICHELE AMANTEA | ADDRESS REDACTED | | | ADA 305.48417638141<br>BNB 1.47612240085974<br>BTC 0.00589416000205449<br>ETH 0.19421944315516<br>USDC 0.458655934374049 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.399741 | MICHELE AMICUCCI | ADDRESS REDACTED | | | BTC 0.000001418871724766<br>CEL 0.0768748148263138<br>EOS 0.000009716142209451<br>ETH 0.000078127520678725<br>LTC 0.000000002302842882<br>USDT ERC20 0.000000610700014365<br>XLM 0.000000038930944228 | | |
| 3.1.399742 | MICHELE AMY BEANS | ADDRESS REDACTED | | | ADA 4054.36920692445<br>BTC 0.13977528204979<br>CEL 1.69950496837742<br>ETH 7.72279093395874<br>MCDAI 31.87885451865<br>USDC 6341.71193497414 | | |
| 3.1.399743 | MICHELE ANDERSON | ADDRESS REDACTED | | | BTC 0.000008440007579467 99<br>ETH 0.002655638698971<br>MATIC 0.521417819773934 | | |
| 3.1.399744 | MICHELE ANDREANI | ADDRESS REDACTED | | | BTC 0.00248148379488647<br>BUSD 1222.9763779086<br>CEL 711.83463599027<br>USDT ERC20 2896.37503388896<br>UST 2000.98267199732 | | |
| 3.1.399745 | MICHELE ANDRICH | ADDRESS REDACTED | | | ADA 0.000000674150953094<br>BTC 0.00507630958726933<br>CEL 413.014766236892<br>ETH 0.58356945 | | |
| 3.1.399746 | MICHELE ANDRICH | ADDRESS REDACTED | | | CEL 0.0459959286857665<br>XRP 0.183997133339947 | | |
| 3.1.399747 | MICHELE ANGELICCHIO | ADDRESS REDACTED | | | BTC 0.00012786<br>CEL 0.0107812144232197 | | |
| 3.1.399748 | MICHELE ANGELO SAVINO | ADDRESS REDACTED | | | BTC 0.000002751167634118<br>CEL 0.201656405217011<br>ETH 0.000000649141572589<br>SGB 157.690231942628<br>XRP 0.541463326404971 | | |
| 3.1.399749 | MICHELE ANGILERI | ADDRESS REDACTED | | | CEL 0.40324057846778 | | |
| 3.1.399750 | MICHELE ANTONETTI | ADDRESS REDACTED | | | BTC 0.000001608235113944<br>CEL 5.87591956832184<br>LTC 0.00314934292386578<br>USDT ERC20 0.27579200019371 | | |
| 3.1.399751 | MICHELE ANZIVINO | ADDRESS REDACTED | | | BTC 0.000000570881301614<br>DOT 0.0013348772010693<br>EOS 0.00493834492319031<br>XLM 0.000649057083805044 | | |
| 3.1.399752 | MICHELE APOLLONIA CHRISTA BLANDINE MAURER | ADDRESS REDACTED | | | BTC 0.224947472446397 | | |
| 3.1.399753 | MICHELE APRUZZESE | ADDRESS REDACTED | | | BTC 0.00000011415200608<br>CEL 2.03759364288597<br>USDC 0.008393 | | |
| 3.1.399754 | MICHELE ARBITELLE | ADDRESS REDACTED | | | BTC 0.00000081394751657<br>MATIC 0.415079181566474<br>USDC 0.449705895302736 | | |
| 3.1.399755 | MICHELE ARCIUOLO | ADDRESS REDACTED | | | BTC 0.0183885815748783 | | |
| 3.1.399756 | MICHELE ARPAIA | ADDRESS REDACTED | | | BTC 0.0141359183160843<br>CEL 0.204430990293997 | | |
| 3.1.399757 | MICHELE ARPINO | ADDRESS REDACTED | | | CEL 1.07975161117332 | | |
| 3.1.399758 | MICHELE AUDANO | ADDRESS REDACTED | | | BCH 40.9842500853989<br>BTC 0.000783850015357008<br>ETH 3.38510918028746 | | |
| 3.1.399759 | MICHELE BAGLIONI | ADDRESS REDACTED | | | BTC 0.000008502377393102 99<br>BUSD 0.159615405544318<br>MCDAI 0.018319291926488<br>USDC 0.0302354458982821<br>USDT ERC20 0.05784893555393 | | |
| 3.1.399760 | MICHELE BAGOZZI | ADDRESS REDACTED | | | BTC 0.000076335667352285<br>CEL 11.1439930389734<br>EOS 0.000027620139258455<br>ETH 0.00327097342828016 | | |
| 3.1.399761 | MICHELE BALDINI | ADDRESS REDACTED | | | BTC 0.000001962116519115<br>ETH 0.000000631937460173<br>USDC 0.141321177521775 | | |
| 3.1.399762 | MICHELE BALDINI | ADDRESS REDACTED | | | BTC 0.00000037108630543<br>ETH 0.000421077703255076 | | |
| 3.1.399763 | MICHELE BALDO | ADDRESS REDACTED | | | BTC 0.00709942534402858<br>ETH 0.206630177326065<br>USDT ERC20 54.2783333154507 | | |
| 3.1.399764 | MICHELE BARBAN | ADDRESS REDACTED | | | BTC 0.000000161954092874<br>CEL 4.960154350366 79 | | |
| 3.1.399765 | MICHELE BARTOLOZZI | ADDRESS REDACTED | | | BTC 0.000145693456025555<br>CEL 1941.66807873913<br>USDC 0.000000911832585387 | | |
| 3.1.399766 | MICHELE BELLOMO | ADDRESS REDACTED | | | BTC 0.000837572218290144<br>CEL 0.0615455712511811<br>USDC 210.434702457531 | | |
| 3.1.399767 | MICHELE BENERICETTI | ADDRESS REDACTED | | | ADA 0.147433099786622<br>BTC 0.00624143717004775<br>ETH 0.00261429038741141<br>USDC 5.4678672930196 | | |
| 3.1.399768 | MICHELE BENNETT | ADDRESS REDACTED | | | BTC 0.00535003771118214<br>CEL 104.370124484805<br>ETH 0.08608873 | | |
| 3.1.399769 | MICHELE BERARDI | ADDRESS REDACTED | | | BTC 0.000009346883806975 | | |
| 3.1.399770 | MICHELE BERETTA | ADDRESS REDACTED | | | BTC 0.00204517452450428<br>CEL 1.56352679404357 | | |
| 3.1.399771 | MICHELE BERTOLACCI | ADDRESS REDACTED | | | BTC 0.000028873764115441<br>CEL 3.24664258261016<br>DOT 0.0158274870807748<br>ETH 0.000099166452324253<br>MATIC 8.94708982526048 | | |
| 3.1.399772 | MICHELE BIAGINI | ADDRESS REDACTED | | | BTC 0.000000009071594049<br>CEL 1.08489962935 92 | | |
| 3.1.399773 | MICHELE BIANCALANI | ADDRESS REDACTED | | | BTC 0.000002087050232893<br>CEL 1.1853794505388 | | |
| 3.1.399774 | MICHELE BLASNGAME | ADDRESS REDACTED | | | BTC 0.00000078698030316 | | |
| 3.1.399775 | MICHELE BODECCHI | ADDRESS REDACTED | | | USDC 0.221003055811487 | | |
| 3.1.399776 | MICHELE BONARDI | ADDRESS REDACTED | | | BTC 0.000650464854172489<br>ETH 0.000530085939804849 | | |
| 3.1.399777 | MICHELE BONATO | ADDRESS REDACTED | | | BTC 0.0733115147591742<br>ETH 0.182940493622676 | | |
| 3.1.399778 | MICHELE BORLAND | ADDRESS REDACTED | | | ADA 402.803800873203<br>BTC 0.143350385873261<br>DOT 23.1471880168255<br>ETH 1.41939214816012<br>LINK 7.65941736792267<br>LUNC 9.61989769617217<br>MATIC 408.054270388642<br>SNX 55.3350904185007<br>SOL 2.20094425618993<br>USDC 223.026248347501 | | |
| 3.1.399779 | MICHELE BORONI | ADDRESS REDACTED | | | CEL 1.12653785762647<br>LTC 1.04959236081185 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.399780 | MICHELE BORSARI | ADDRESS REDACTED | | | ADA 2599.38296174946<br>BTC 0.00207877814125193<br>LTC 2.02599904285123 | | |
| 3.1.399781 | MICHELE BOTTA | ADDRESS REDACTED | | | BTC 0.0164622216872948<br>CEL 0.0612034571044509<br>ETH 0.0000003756965479<br>USDT ERC20 0.00358640508402683 | | |
| 3.1.399782 | MICHELE BOTTARO | ADDRESS REDACTED | | | ADA 270.643962338561<br>BTC 0.000823056547162933<br>CEL 0.676667006006406 | | |
| 3.1.399783 | MICHELE BOUCHER | ADDRESS REDACTED | | | BTC 0.000748788940618337<br>ETH 0.614756015146656 | | |
| 3.1.399784 | MICHELE BOULADE | ADDRESS REDACTED | | | CEL 1.07956367901929 | | |
| 3.1.399785 | MICHELE BOZEK | ADDRESS REDACTED | | | BTC 0.167910311737267<br>ETH 0.301901927140541 | | |
| 3.1.399786 | MICHELE BRAY | ADDRESS REDACTED | | | MATIC 5.25326067071263 | | |
| 3.1.399787 | MICHELE BRIANA OSTER | ADDRESS REDACTED | | | | ETH 0.0492423871372786 | |
| 3.1.399788 | MICHELE BRUNELLI | ADDRESS REDACTED | | | ADA 0.000000454083837084<br>BTC 0.0947981437800003<br>CEL 0.575537977061878<br>DOT 0.000000000008008571299999999<br>ETH 0.723643307333277<br>LUNC 0.0237688509125458<br>SOL 8.92892906345806<br>USDC 291.426336429067<br>USDT ERC20 0.000000240553098689 | | |
| 3.1.399789 | MICHELE BRUNELLO | ADDRESS REDACTED | | | BTC 0.0722573915757362<br>CEL 1.1509099624981<br>MCDAI 0.0338375689748282<br>USDT ERC20 0.438613789182215<br>XLM 0.910028133537568 | | |
| 3.1.399790 | MICHELE BRUNO LOMURNO | ADDRESS REDACTED | | | BTC 0.00000000392939912<br>CEL 0.87368616324122<br>LTC 5.36232397 | | |
| 3.1.399791 | MICHELE BUGANZA | ADDRESS REDACTED | | | ADA 0.19211133451142<br>BNB 0.000791102728008537<br>BTC 0.00106663517868132<br>USDT ERC20 210.551742518768 | | |
| 3.1.399792 | MICHELE BURINI | ADDRESS REDACTED | | | BTC 0.000000004427762269<br>CEL 2.03197673481791<br>MCDAI 30 | | |
| 3.1.399793 | MICHELE C NASSO | ADDRESS REDACTED | | | BTC 0.000000562282917064<br>DOT 0.0501611900127902 | | |
| 3.1.399794 | MICHELE CACCIAPUOTI | ADDRESS REDACTED | | | CEL 0.409201148232721<br>DOT 0.0296598177122082 | | |
| 3.1.399795 | MICHELE CANNELLA | ADDRESS REDACTED | | | CEL 1.07313277863247 | | |
| 3.1.399796 | MICHELE CANNELLA | ADDRESS REDACTED | | | BAT 80.9047511362804<br>BCH 1.10298436<br>BTC 0.0551677926780627<br>CEL 196.78602002356<br>EOS 49.1420118032026<br>ETH 0.679493033898149<br>MCDAI 8.79624079310466<br>SGB 107.981673384108<br>XLM 79.3586234854554<br>XRP 699.466350431361<br>ZEC 1.93566289385771<br>ZRX 106.14415820665 | | |
| 3.1.399797 | MICHELE CAO | ADDRESS REDACTED | | | BTC 0.99292849536133<br>COMP 4.05181014293888<br>MATIC 736.16066098107<br>USDC 2051.32093976732 | | |
| 3.1.399798 | MICHELE CAPITANIO | ADDRESS REDACTED | | | CEL 0.702198535532315<br>ETH 0.000273062110517528 | | |
| 3.1.399799 | MICHELE CAPOBIANCO | ADDRESS REDACTED | | | BTC 0.000000007507045363<br>CEL 2.72535967481348 | | |
| 3.1.399800 | MICHELE CAPUOZZO | ADDRESS REDACTED | | | BTC 0.000000003495614677<br>CEL 7.67273074754353 | | |
| 3.1.399801 | MICHELE CARDETTA | ADDRESS REDACTED | | | ADA 0.176664814012378<br>BTC 0.0244495491031329<br>ETH 0.306911016718003<br>USDC 342.155593319316<br>USDT ERC20 219.081712319871 | | |
| 3.1.399802 | MICHELE CARDONI | ADDRESS REDACTED | | | AVAX 10.0997603550367<br>BNB 2.03143054063722<br>BTC 0.00324086588231308<br>CEL 17.6823703891859<br>ETH 0.000367590913946616<br>USDT ERC20 3.48114036200893 | | |
| 3.1.399803 | MICHELE CARLO RUTIGLIANI | ADDRESS REDACTED | | | BTC 0.000000005648827309<br>CEL 0.798517975593132 | | |
| 3.1.399804 | MICHELE CARNIELLI | ADDRESS REDACTED | | | CEL 602.049783692597<br>USDC 495<br>USDT ERC20 512.056947716008 | | |
| 3.1.399805 | MICHELE CAROFIGLIO | ADDRESS REDACTED | | | CEL 0.215607795385099 | | |
| 3.1.399806 | MICHELE CAROZZA | ADDRESS REDACTED | | | BTC 0.0000162911936237239 | | |
| 3.1.399807 | MICHELE CARRARA | ADDRESS REDACTED | | | BTC 0.000001099740514696 | | |
| 3.1.399808 | MICHELE CARTA | ADDRESS REDACTED | | | BTC 0.181604814558815<br>ETH 1.1592601408043<br>USDC 8.97535030066045 | | |
| 3.1.399809 | MICHELE CARUSO | ADDRESS REDACTED | | | BTC 0.000004331812289972<br>CEL 0.323036076739863 | | |
| 3.1.399810 | MICHELE CASAZZA | ADDRESS REDACTED | | | BTC 0.00192626116065897<br>SNX 84.4429602175355<br>USDT ERC20 2.95384007410704 | | |
| 3.1.399811 | MICHELE CASTELLUCCI | ADDRESS REDACTED | | | BTC 0.0530034582744949<br>ETH 0.162482879526284 | | |
| 3.1.399812 | MICHELE CASTRO SILVA | ADDRESS REDACTED | | | CEL 0.000205281320084317<br>ETH 0.000000243404584371 | | |
| 3.1.399813 | MICHELE CATERA | ADDRESS REDACTED | | | BTC 0.0011004606735295<br>ETH 0.522459096917097 | | |
| 3.1.399814 | MICHELE CAZZAMALLI | ADDRESS REDACTED | | | CEL 0.0273081129391365<br>LTC 0.000054668966406995<br>MANA 0.00496718911750785 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.399815 | MICHELE CELLUCCI | ADDRESS REDACTED | | | AAVE 0.00595003987808019<br>ADA 7.07997605793092<br>BAT 0.12311454749135<br>BNB 19.3190002969612<br>BNT 51.6653592582956<br>BTC 0.933542505527228<br>CEL 255.009483570012<br>DASH 0.00721209023878777<br>EOS 0.147769455861658<br>ETH 12.7428202183511<br>KNC 0.0476872813623407<br>LINK 0.115858622247286<br>LUNC 18.3466095225443<br>MATIC 14745.6670651007<br>MCDAI 30.1548127582985<br>OMG 0.00734179488242706<br>SGB 99.3336007261307<br>SNX 0.435890500809891<br>SUSHI 0.0341969843233335<br>TGBP 8<br>UNI 0.108086585414777<br>XLM 1293.73372036219<br>XRP 0.815311314416244<br>ZEC 0.00085961554936778<br>ZRX 384.505328733177 | | |
| 3.1.399816 | MICHELE CERCIELLO | ADDRESS REDACTED | | | BTC 0.000000006857703892<br>CEL 0.260204851645733<br>USDC 0.000000420263924796 | | |
| 3.1.399817 | MICHELE CESARI | ADDRESS REDACTED | | | MCDAI 4.01393040798541<br>USDC 0.866341859141274 | | |
| 3.1.399818 | MICHÈLE CHESNEAU | ADDRESS REDACTED | | | AVAX 23.0904053569414<br>BTC 0.00182246644657143<br>CEL 3092.94893412043<br>ETH 1.76515527638681<br>USDC 700 | | |
| 3.1.399819 | MICHELE CHIARAMONDIA | ADDRESS REDACTED | | | BTC 0.000000006763857847<br>CEL 0.000414336919584833<br>XRP 490551.366609575 | | |
| 3.1.399820 | MICHELE CHIEREGHIN | ADDRESS REDACTED | | | BTC 0.000307332171679985<br>CEL 0.00183970489509918 | | |
| 3.1.399821 | MICHELE CHIRONI | ADDRESS REDACTED | | | BTC 0.00000705316875615 | | |
| 3.1.399822 | MICHELE CIAMPA | ADDRESS REDACTED | | | BTC 0.000009607353445174 | | |
| 3.1.399823 | MICHELE CIANI | ADDRESS REDACTED | | | BCH 0.000215046074596071<br>BTC 0.000176743346389355<br>CEL 1.1545687953315<br>ETH 0.00121412791311752<br>USDC 0.0322113135219116 | | |
| 3.1.399824 | MICHELE CICCHELLA | ADDRESS REDACTED | | | BTC 0.000000051534548308<br>CEL 0.14349701434464 | | |
| 3.1.399825 | MICHELE CILIBERTI | ADDRESS REDACTED | | | BTC 0.00109236097303013 | | |
| 3.1.399826 | MICHELE CINQUE | ADDRESS REDACTED | | | BTC 0.102046916179028<br>CEL 4.86924780605222<br>DOT 91.7166192706555<br>ETH 0.304333534835001<br>MATIC 439.107306027243<br>SNX 180.935880864845 | | |
| 3.1.399827 | MICHELE CIRCELLI | ADDRESS REDACTED | | | CEL 78.2754102798304<br>ETH 0.0118325998534146<br>MATIC 95.2785889209473<br>USDC 11.6898035988871<br>XLM 451.806461156421 | | |
| 3.1.399828 | MICHELE CLARK | ADDRESS REDACTED | | | USDC 6.08621257335924 | | |
| 3.1.399829 | MICHELE COCOMAZZI | ADDRESS REDACTED | | | BNB 0.00117756694709779<br>BTC 0.000000879969729624<br>USDC 0.284752927433079<br>XLM 0.194679943535987 | | |
| 3.1.399830 | MICHELE COGLIATI | ADDRESS REDACTED | | | CEL 0.400672878424116 | | |
| 3.1.399831 | MICHELE COLADANGELO | ADDRESS REDACTED | | | BTC 0.000000329276246251<br>CEL 0.000237814727266313 | | |
| 3.1.399832 | MICHELE COLADANGELO | ADDRESS REDACTED | | | CEL 1.00195510452363 | | |
| 3.1.399833 | MICHELE COLAZZO | ADDRESS REDACTED | | | ADA 1266.91108982272<br>BNB 2.58634033308007<br>BTC 0.0144769333896762<br>CEL 2198.51308425054<br>ETH 8.52488491328203<br>USDT ERC20 102285.757884325 | | |
| 3.1.399834 | MICHELE COLETTO | ADDRESS REDACTED | | | BTC 0.000000005355982496<br>CEL 0.294812271887824 | | |
| 3.1.399835 | MICHELE COLLINS | ADDRESS REDACTED | | | CEL 10.9251740102692<br>SGB 94.9900237999173<br>XRP 628.656676372715 | | |
| 3.1.399836 | MICHELE COMPETIELLO | ADDRESS REDACTED | | | ETH 0.026172567660296 | | |
| 3.1.399837 | MICHELE CONTICELLO | ADDRESS REDACTED | | | BTC 0.0104501095018299<br>CEL 1.81602402694368<br>MCDAI 0.0798229238064541 | | |
| 3.1.399838 | MICHELE CORETTI | ADDRESS REDACTED | | | BTC 0.00107325275737176<br>CEL 20.2188784153906<br>COMP 0.0280813572243967<br>DASH 0.0786226444853923<br>ETH 0.0415017231702544<br>MCDAI 9.03340182524872<br>USDC 34.4608811678502<br>XLM 0.0481517752598111 | | |
| 3.1.399839 | MICHELE COREY | ADDRESS REDACTED | | | ADA 45.804991809088<br>BTC 0.00167136000528268 | | |
| 3.1.399840 | MICHELE CORONELLI | ADDRESS REDACTED | | | BTC 0.00120805044818671<br>CEL 1.05931196644335<br>XLM 0.232954499880428 | | |
| 3.1.399841 | MICHELE CORTOPASSI | ADDRESS REDACTED | | | BTC 0.00131468237273874<br>CEL 1.83791768926862<br>ETH 0.00159181893105401<br>USDC 10.33659693198 | | |
| 3.1.399842 | MICHELE CROCIANELLI | ADDRESS REDACTED | | | BTC 0.000002050063884928<br>USDT ERC20 0.286233504517897 | | |
| 3.1.399843 | MICHELE CRONIN | ADDRESS REDACTED | | | BTC 0.00031680206180898 | | |
| 3.1.399844 | MICHELE CUCCARO | ADDRESS REDACTED | | | ADA 0.189410104903318<br>BNB 0.00200922530823547 | | |
| 3.1.399845 | MICHELE CUNEGO | ADDRESS REDACTED | | | ADA 143.475220320098<br>BTC 0.0164249598422385<br>CEL 23.2065529476836<br>ETH 1.04058932747797 | | |
| 3.1.399846 | MICHELE CURCI | ADDRESS REDACTED | | | BTC 0.000497703688791014<br>CEL 154.871193137439<br>ETH 0.0047 | | |
| 3.1.399847 | MICHELE CURRIE | ADDRESS REDACTED | | | BTC 0.000042233686031022<br>DOT 0.0150490721131711<br>MATIC 503.538936123162 | | |
| 3.1.399848 | MICHELE DAL CANTON | ADDRESS REDACTED | | | BTC 0.000002301290913841 | | |
| 3.1.399849 | MICHELE DALLA LIBERA | ADDRESS REDACTED | | | CEL 65.0093558677893 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.399850 | MICHELE DANELLI | ADDRESS REDACTED | | | ADA 869.21338189202<br>BTC 0.0280892806782464<br>DOT 4.04720307078655<br>ETH 0.18790343372763<br>LINK 3.53242595843152 | | |
| 3.1.399851 | MICHELE DANESI | ADDRESS REDACTED | | | BTC 0.000517096070550817<br>CEL 402.315946164058<br>XLM 455.5627305 | | |
| 3.1.399852 | MICHELE DANIEL | ADDRESS REDACTED | | | BNB 1.18598303674522<br>BTC 0.00356719610399916<br>BUSD 897.254849032851<br>CEL 2.68369527979314<br>DOT 13.5916678907963<br>ETH 0.306260043335578<br>USDT ERC20 1104.17562435197 | | |
| 3.1.399853 | MICHELE DE IULIO | ADDRESS REDACTED | | | BTC 0.000083525728720189<br>CEL 0.0130694370214187 | | |
| 3.1.399854 | MICHELE DE LAURENTIS | ADDRESS REDACTED | | | BTC 0.0100768183650237<br>CEL 0.00198469520682605<br>ETH 0.231040153318885<br>USDC 0.0781622012051392 | | |
| 3.1.399855 | MICHELE DE LORENZO | ADDRESS REDACTED | | | BTC 0.114928204305997 | | |
| 3.1.399856 | MICHELE DE LUCA | ADDRESS REDACTED | | | CEL 0.312087402424983 | | |
| 3.1.399857 | MICHELE DE MATTEO | ADDRESS REDACTED | | | BTC 0.000821004130847079<br>USDC 3.7368019855943 | | |
| 3.1.399858 | MICHELE DE MIN | ADDRESS REDACTED | | | BTC 0.000000003426918214<br>CEL 0.00809665902286606<br>USDT ERC20 0.593892998023739 | | |
| 3.1.399859 | MICHELE DE SANCTIS | ADDRESS REDACTED | | | BTC 0.00191932032644258<br>CEL 1.19454252340803<br>USDC 0.807634318973731 | | |
| 3.1.399860 | MICHELE DE SIATI | ADDRESS REDACTED | | | BTC 0.00000432346276591299<br>CEL 13.4473944220867 | | |
| 3.1.399861 | MICHELE DE SIENA | ADDRESS REDACTED | | | BNB 0.000000002232085521<br>BTC 0.0009706208547<br>CEL 14.4850362110485<br>LUNC 5.03511704520394<br>SGB 10.0884055637249 | | |
| 3.1.399862 | MICHELE DEBIASI | ADDRESS REDACTED | | | BTC 0.000000902394703692<br>USDC 3696.02307815616<br>USDT ERC20 3353.77120575851 | | |
| 3.1.399863 | MICHELE DEL PRETE | ADDRESS REDACTED | | | BTC 0.0164971576794093 | | |
| 3.1.399864 | MICHELE DELLA PEPA | ADDRESS REDACTED | | | BTC 0.0000004430616877<br>CEL 0.000224547869185852<br>ETH 0.000219106498760905 | | |
| 3.1.399865 | MICHELE DELLAPOETA | ADDRESS REDACTED | | | BTC 0.000000004114619936<br>CEL 6.91697371357994 | | |
| 3.1.399866 | MICHELE DI BELLA | ADDRESS REDACTED | | | BTC 0.00000648105388533<br>ETH 0.000090707043375669 | | |
| 3.1.399867 | MICHELE DI LORENZO | ADDRESS REDACTED | | | BTC 0.178899305938845 | | |
| 3.1.399868 | MICHELE DI ROSA | ADDRESS REDACTED | | | BTC 0.0000022691479309759<br>USDC 0.310792996107964 | | |
| 3.1.399869 | MICHELE DI SCIUVA | ADDRESS REDACTED | | | AAVE 2.18289479619864<br>BTC 0.000275449858988785<br>BUSD 3.17581596154381<br>ETH 0.00355335131386436<br>MATIC 1.47319269200415<br>USDC 5.06988443956925<br>USDT ERC20 0.54957923068905 | | |
| 3.1.399870 | MICHELE DI STEFANO | ADDRESS REDACTED | | | BTC 0.725988914784051<br>CEL 0.00176092391319547<br>ETH 38.1823764493894<br>USDC 0.0118768072035227 | | |
| 3.1.399871 | MICHELE DI STEFANO | ADDRESS REDACTED | | | BCH 0.668826733449348<br>CEL 0.709018890765186<br>DASH 0.0314109019669637<br>LTC 0.139358431883624 | | |
| 3.1.399872 | MICHELE DIAMANTI | ADDRESS REDACTED | | | BTC 0.000021363646132947<br>ETH 0.000000995671789694 | | |
| 3.1.399873 | MICHELE DIMEO | ADDRESS REDACTED | | | AAVE 0.000002154610737293<br>ETH 0.000001735512033121 | | |
| 3.1.399874 | MICHELE DONÀ | ADDRESS REDACTED | | | BTC 0.00731798865298158<br>CEL 0.203611804144845<br>DOT 7.87259049635615<br>EOS 41.3985271255724<br>LTC 0.519799020911156<br>XLM 709.844670652431<br>XRP 205.465604239621 | | |
| 3.1.399875 | MICHELE DONATI | ADDRESS REDACTED | | | BTC 0.0114150721349002 | | |
| 3.1.399876 | MICHELE DONZELLI | ADDRESS REDACTED | | | ADA 363.967545573925<br>BTC 0.000049721869610306<br>CEL 0.364729917809259<br>USDT ERC20 0.23621333378731 | | |
| 3.1.399877 | MICHELE DUROCHER | ADDRESS REDACTED | | | BTC 0.382298089304837<br>ETH 0.000515878431574534 | BTC 0.00732089009417286<br>ETH 1.26059125829306 | |
| 3.1.399878 | MICHELE EARL | ADDRESS REDACTED | | | BTC 0.0875772423411037<br>BUSD 1.57141401000885<br>DOT 0.0436478695095752<br>LUNC 46.6422128147183<br>SOL 0.015529272023584<br>USDC 1.24976066438533 | | |
| 3.1.399879 | MICHELE ELLIOTT | ADDRESS REDACTED | | | BTC 0.000000000727994112899999<br>CEL 0.0307233759165342<br>DOT 0.584304061486477<br>ETH 0.00371818467858468 | | |
| 3.1.399880 | MICHELE ELLISTON | ADDRESS REDACTED | | | ADA 9087.11665628871<br>BCH 0.726034542369683<br>BTC 0.089351234435646<br>DASH 0.363919801598701<br>ETH 4.28943227674438<br>LTC 2.18820237934292<br>MATIC 128.49950182514<br>XLM 69.6696025273416 | | |
| 3.1.399881 | MICHELE ERCOLINO | ADDRESS REDACTED | | | BTC 0.000007927768565353 | | |
| 3.1.399882 | MICHELE ESPOSITO | ADDRESS REDACTED | | | BTC 0.000000009220524157<br>CEL 0.194231352110219<br>XRP 0.251987280398128 | | |
| 3.1.399883 | MICHELE FARUOLI | ADDRESS REDACTED | | | BTC 0.000000002518396999<br>CEL 0.335045882427416<br>EOS 0.000093971847053508<br>ETH 0.000007439152225419<br>XLM 0.157363297710091 | | |
| 3.1.399884 | MICHELE FASNACHT | ADDRESS REDACTED | | | BTC 0.0507841547192794<br>CEL 244.506381241008<br>ETH 2.77394314682592 | | |
| 3.1.399885 | MICHELE FAVARO | ADDRESS REDACTED | | | BTC 0.000139559132831076<br>ETH 0.00240175254055841 | | |
| 3.1.399886 | MICHELE FEDRIZZI | ADDRESS REDACTED | | | BTC 0.000000000720084016<br>CEL 0.586817315976108 | | |
| 3.1.399887 | MICHELE FERRARA | ADDRESS REDACTED | | | CEL 0.161228163872483 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.399888 | MICHELE FERRARA | ADDRESS REDACTED | | | BTC 0.000114079718907573<br>CEL 0.0697843074085224 | | |
| 3.1.399889 | MICHELE FERRARI | ADDRESS REDACTED | | | BAT 0.796488906713342<br>BTC 0.000000156756759712<br>CEL 0.860479953153103<br>ETH 0.000005531996943909<br>LINK 0.000033174985980654<br>UMA 0.0137427493425948<br>XLM 0.00234239631544757<br>ZRX 0.712794890357018 | | |
| 3.1.399890 | MICHELE FILANDRO | ADDRESS REDACTED | | | BTC 0.000000003096849688<br>CEL 1.23322420437204<br>DOT 0.0299691888939552<br>USDT ERC20 0.000000128009920042 | | |
| 3.1.399891 | MICHELE FISHER | ADDRESS REDACTED | | | BTC 0.00214805147100642<br>CEL 6.34339293113108<br>ETH 2.71761990113096 | | |
| 3.1.399892 | MICHELE FORLANI | ADDRESS REDACTED | | | CEL 0.757453788623397 | | |
| 3.1.399893 | MICHELE FRANCO | ADDRESS REDACTED | | | BTC 0.000859803599024577<br>ETH 0.38424329385095 | | |
| 3.1.399894 | MICHELE FULVI | ADDRESS REDACTED | | | ADA 34.8413548533313<br>BCH 0.00334649088731992<br>BNB 0.0805646851897409<br>BTC 0.000001119363587109<br>CEL 0.326987141365291<br>DOT 0.00706992749535017<br>ETH 0.000038748036863131<br>LTC 0.116949890123149<br>MATIC 3.55588010008387 | | |
| 3.1.399895 | MICHELE FUMAROLA | ADDRESS REDACTED | | | BCH 0.000751941694806351<br>BTC 0.000000340480486067<br>CEL 0.135310985204529<br>LINK 0.560639504544768<br>USDC 0.352695117639814<br>XLM 5.03843889322763 | | |
| 3.1.399896 | MICHELE GALANTE | ADDRESS REDACTED | | | ADA 0.408572809418134<br>BTC 0.001033491511788<br>USDT ERC20 0.341521998796423 | | |
| 3.1.399897 | MICHELE GALFRÉ | ADDRESS REDACTED | | | BNB 0.00134823452187818<br>BTC 0.000057726865691034<br>USDT ERC20 7.81794404302087 | | |
| 3.1.399898 | MICHELE GALLI | ADDRESS REDACTED | | | BTC 0.000120557755520838<br>ETH 0.0033022913985701<br>LTC 1.06625215903515<br>SOL 0.0794777458684652<br>USDC 1.24973254965335<br>XRP 162.658589953488 | | |
| 3.1.399899 | MICHELE GALLO | ADDRESS REDACTED | | | BTC 0.000003989950038456<br>CEL 328.057378823651<br>ETH 0.000456087322020596<br>USDT ERC20 1.09391198446565 | | |
| 3.1.399900 | MICHELE GAMBELLA | ADDRESS REDACTED | | | BTC 0.662591227740676<br>CEL 83.4976447199114<br>EOS 0.000036087877955832<br>ETH 0.504821316877016<br>SGB 154.807810787654 | | |
| 3.1.399901 | MICHELE GARDONI | ADDRESS REDACTED | | | BTC 0.0000464974969267389<br>CEL 2.32136683553848<br>ETH 0.00046327108413054 | | |
| 3.1.399902 | MICHELE GAROFALO | ADDRESS REDACTED | | | BAT 11.481985432421<br>BTC 0.00281109020874212<br>CEL 132.837846313357<br>ETH 2.08362070746872<br>MCDAI 1.51380132957768<br>SGB 119.293964241916<br>USDC 1237.78543278358 | | |
| 3.1.399903 | MICHELE GAZZELLA | ADDRESS REDACTED | | | BTC 0.00110926662446352<br>USDC 0.0950383317709203 | | |
| 3.1.399904 | MICHELE GENNARO | ADDRESS REDACTED | | | BTC 0.000057325273765076<br>USDC 1.22075917135356<br>USDT ERC20 0.508067613389337 | | |
| 3.1.399905 | MICHELE GENOVESE | ADDRESS REDACTED | | | BTC 0.000023637687239743<br>CEL 0.00591852828419723 | | |
| 3.1.399906 | MICHELE GENTILI | ADDRESS REDACTED | | | BCH 0.00156524629801572<br>BTC 0.000000006757755394<br>CEL 9.07321600846192<br>USDC 0.000000773605641088<br>USDT ERC20 0.000000682972483952 | | |
| 3.1.399907 | MICHELE GERSHONOWICZ | ADDRESS REDACTED | | | BTC 0.0264202224762343 | BTC 0.01446984 | |
| 3.1.399908 | MICHELE GIANCECCHI | ADDRESS REDACTED | | | BTC 0.0384612608060691 | | |
| 3.1.399909 | MICHELE GIUDICI | ADDRESS REDACTED | | | BTC 0.00000523366107102<br>USDC 1.3755877497406 | | |
| 3.1.399910 | MICHELE GIUGGIOLI | ADDRESS REDACTED | | | BTC 0.0686753026805811<br>CEL 1.79390158118384 | | |
| 3.1.399911 | MICHELE GODIO | ADDRESS REDACTED | | | BTC 0.256907022572954<br>ETH 0.0931257503392265 | | |
| 3.1.399912 | MICHELE GORGOGLIONE | ADDRESS REDACTED | | | BTC 0.0129887258074119<br>CEL 8.42736124074099 | | |
| 3.1.399913 | MICHELE GRAYBEAL | ADDRESS REDACTED | | | BTC 0.069334559483001<br>USDC 0.431655934206687 | | |
| 3.1.399914 | MICHELE GREGORY | ADDRESS REDACTED | | | BTC 0.562635317739939 | | |
| 3.1.399915 | MICHELE GUADAGNO | ADDRESS REDACTED | | | BUSD 264.914462752494 | | |
| 3.1.399916 | MICHELE GUERRINI | ADDRESS REDACTED | | | BTC 0.000000002506513103<br>CEL 4.50584009037972<br>SNX 0.105369281704911 | | |
| 3.1.399917 | MICHELE GULLICK | ADDRESS REDACTED | | | ADA 2070.24919990545<br>BAT 504.808669200348<br>BTC 1.08006021088701<br>CEL 392.167835464403<br>ETH 13.0800482527167<br>LINK 389.2776487615<br>LTC 8.30126850516487<br>MATIC 1935.22180593157<br>SGB 487.682845079036<br>SNX 482.441679485109<br>UNI 423.33516559508<br>XLM 0.958826485367478<br>XRP 3281.37742275196<br>ZRX 0.476927148681141 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.399918 | MICHELE H MILLER | ADDRESS REDACTED | | | AAVE 0.00345677113782293<br>AVAX 112.548941943261<br>BTC 0.00109343007632247<br>COMP 0.00101803832564313<br>ETH 6.05720788810421<br>LINK 0.0822651729421265<br>LTC 0.0118358673097117<br>LUNC 6.0475894863872<br>MANA 0.662968190795175<br>MATIC 12.2597448653037<br>SGB 338.794514044826<br>SNX 474.985041972715<br>UNI 0.0118423096534467<br>USDC 89.3411567966423<br>XRP 0.000000558474868619 | AAVE 0.000064637121722726<br>BTC 0.001030225241<br>ETH 0.269935647084863 | |
| 3.1.399919 | MICHELE HILL | ADDRESS REDACTED | | | BTC 0.0013506173379988<br>MATIC 1339.86937334674 | | |
| 3.1.399920 | MICHELE HULS | ADDRESS REDACTED | | | ETH 0.000005275987099842 | | |
| 3.1.399921 | MICHELE IERVOLINO | ADDRESS REDACTED | | | CEL 0.0556472870794092<br>MATIC 2.7548454 | | |
| 3.1.399922 | MICHELE ILOMÄKI | ADDRESS REDACTED | | | BTC 0.00642260880568346<br>ETH 0.112320935350248 | | |
| 3.1.399923 | MICHELE IOB | ADDRESS REDACTED | | | BTC 0.000006048119884776<br>CEL 1.00113661665844 | | |
| 3.1.399924 | MICHELE IURLO | ADDRESS REDACTED | | | BTC 0.000000003459885351<br>CEL 2.98141162320631 | | |
| 3.1.399925 | MICHELE JANEKOVA | ADDRESS REDACTED | | | BTC 0.000000002624458164<br>CEL 0.424644122950228 | | |
| 3.1.399926 | MICHÉLE JANEKOVÁ | ADDRESS REDACTED | | | BTC 0.000000007939267073<br>CEL 0.159440829127331<br>LTC 0.000015369587188949 | | |
| 3.1.399927 | MICHELE JEANNE GOSSETT | ADDRESS REDACTED | | | BTC 0.000000444334150829<br>ETH 0.000012797924379706 | | |
| 3.1.399928 | MICHÈLE KIHIU | ADDRESS REDACTED | | | ADA 0.0399291443734272<br>BCH 0.000001794838785457<br>BNB 0.000452466930279322<br>BTC 0.000009110086861204<br>CEL 0.418747395674441<br>DOT 0.00559056512777875<br>ETC 0.00007300086732<br>LUNC 0.00316811646174602<br>USDT ERC20 71.3500542888066<br>XRP 8.92849510757856 | | |
| 3.1.399929 | MICHELE KONG | ADDRESS REDACTED | | | CEL 1.0611005342932 | | |
| 3.1.399930 | MICHELE KRUPNOV | ADDRESS REDACTED | | | ADA 5.29896734996317<br>SGB 23.2935745356908<br>XRP 152.284930823018 | | |
| 3.1.399931 | MICHELE KUSSOW | ADDRESS REDACTED | | | BTC 0.031878414209316 | | |
| 3.1.399932 | MICHELE LA FISCA | ADDRESS REDACTED | | | BTC 0.00105947271839119<br>CEL 0.464995847327527<br>USDT ERC20 0.375708690860339 | | |
| 3.1.399933 | MICHELE LABO' | ADDRESS REDACTED | | | CEL 12.0474600133605<br>USDC 582.756769 | | |
| 3.1.399934 | MICHÈLE LABORDE | ADDRESS REDACTED | | | BTC 0.00107139889657372<br>CEL 11.8784407784408<br>USDC 475 | | |
| 3.1.399935 | MICHELE LAM | ADDRESS REDACTED | | | CEL 0.00972545253509785<br>ETH 0.000005914336039043<br>XLM 0.000000050630850631<br>XRP 0.000000284788359788 | | |
| 3.1.399936 | MICHELE LANDI | ADDRESS REDACTED | | | BTC 0.00000533938117632799 | | |
| 3.1.399937 | MICHELE LAROVERE | ADDRESS REDACTED | | | BTC 0.000020868161024522 | | |
| 3.1.399938 | MICHELE LAZZARI | ADDRESS REDACTED | | | ADA 134.782222178833<br>AVAX 0.637634040440783<br>BNB 0.00151082469403901<br>BTC 0.0113349845175335<br>CEL 1.37751561838041<br>LTC 0.590607237653793<br>SOL 0.596339380938145<br>USDC 0.609892247661108<br>XLM 0.000000064081708748 | | |
| 3.1.399939 | MICHELE LEANN HARRIS | ADDRESS REDACTED | | | USDC 0.0437347624528563 | | |
| 3.1.399940 | MICHELE LEPORE | ADDRESS REDACTED | | | CEL 1.06122086247178 | | |
| 3.1.399941 | MICHELE LIGIOS | ADDRESS REDACTED | | | BTC 0.274547071516775 | | |
| 3.1.399942 | MICHELE LILLO | ADDRESS REDACTED | | | BTC 0.00499746275470912<br>CEL 3.44288672937963 | | |
| 3.1.399943 | MICHELE LIZZI | ADDRESS REDACTED | | | BTC 0.0101742791791678<br>CEL 11.0734497676647<br>DOT 2.40667651 | | |
| 3.1.399944 | MICHELE LO CHIRCO | ADDRESS REDACTED | | | CEL 11.5747412852282<br>ETH 0.260217368600357<br>LTC 2.13512323261402<br>SGB 14.5076943518222<br>XRP 224.22073060259 | | |
| 3.1.399945 | MICHELE LUMIA | ADDRESS REDACTED | | | BTC 0.00040695<br>CEL 0.375315047540465<br>COMP 0.0285430484159785<br>XLM 34.2102427 | | |
| 3.1.399946 | MICHELE LUPO | ADDRESS REDACTED | | | BTC 0.000000001670369776<br>CEL 0.102779872063748<br>PAXG 0.000017883028556652<br>USDC 0.410128067957195<br>USDT ERC20 0.248107392287031 | | |
| 3.1.399947 | MICHELE LUPPI | ADDRESS REDACTED | | | BTC 0.000000557220412982<br>ETH 0.211784247549194 | | |
| 3.1.399948 | MICHELE MAGHENZANI | ADDRESS REDACTED | | | BTC 0.000457575136692763<br>CEL 0.0698657339978658<br>USDC 4.5 | | |
| 3.1.399949 | MICHELE MANIGRASSO | ADDRESS REDACTED | | | BTC 0.000001324193684674<br>CEL 0.00294158424039262<br>USDC 0.230115466569468 | | |
| 3.1.399950 | MICHELE MANNELLA | ADDRESS REDACTED | | | CEL 157.37701538641<br>USDC 695.381362820704 | | |
| 3.1.399951 | MICHELE MANZOTTI | ADDRESS REDACTED | | | BTC 0.0111061713243121 | | |
| 3.1.399952 | MICHELE MARCHESE | ADDRESS REDACTED | | | BTC 0.000000543053320336<br>BUSD 0.00944827773119837<br>CEL 2.30903341272055<br>ETH 0.00160618509399473 | | |
| 3.1.399953 | MICHELE MARCO CAPASSO | ADDRESS REDACTED | | | BTC 0.00000000120047834<br>CEL 0.771512107989543 | | |
| 3.1.399954 | MICHELE MARCUCCI | ADDRESS REDACTED | | | ETH 14.6211173555612 | | |
| 3.1.399955 | MICHELE MARIA PIRAS | ADDRESS REDACTED | | | ADA 3.2867343153515<br>BNB 0.00108001776745438<br>BTC 0.0000032505297538<br>USDC 0.14738581666094<br>USDT ERC20 0.518056287033181 | | |
| 3.1.399956 | MICHELE MARIE JEANNE BORIE | ADDRESS REDACTED | | | BTC 0.00126203003328824<br>ETH 0.000001623674852466<br>USDC 403.020284511953 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.399957 | MICHELE MARIE JEANNE BORIE EP | ADDRESS REDACTED | | | BTC 0.000000003001415653<br>USDC 0.026648025322807 | | |
| 3.1.399958 | MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | | | AAVE 0.00135965830039811<br>ADA 7.64945494534841<br>AVAX 0.0615798181577793<br>BTC 0.000000163725272020999<br>DOT 0.168541218210878<br>ETH 0.00338324357942639<br>LINK 0.0600935270000102<br>LTC 0.00229526034826207<br>MATIC 5.90498596244865<br>UNI 0.0553767760105698<br>USDC 0.00385711881947102 | AAVE 2.85065251182866<br>ADA 0.000000391343226803<br>AVAX 109.798346122173<br>BTC 0.000000260068528003<br>DOT 193.34396272071<br>ETH 0.000000233377502572<br>LINK 345.076459003715<br>LTC 13.1703585615552<br>MATIC 8381.60173570207<br>UNI 223.699527590243<br>USDC 6023.44840213409 | |
| 3.1.399959 | MICHELE MAROZZI | ADDRESS REDACTED | | | BTC 0.000006222694587874<br>CEL 0.0100407505058074 | | |
| 3.1.399960 | MICHELE MAROZZI | ADDRESS REDACTED | | | BNB 0.00181730292056267<br>BTC 0.000003560848808754<br>CEL 11.7720082292969 | | |
| 3.1.399961 | MICHELE MARRONE | ADDRESS REDACTED | | | BTC 0.000000008733821501<br>CEL 0.238006673893851<br>USDT ERC20 0.000000143861885527 | | |
| 3.1.399962 | MICHELE MARTINELLI | ADDRESS REDACTED | | | ADA 0.176011279774301<br>BTC 0.00001486636513194<br>BUSD 0.367957520499881<br>ETH 0.000173593255749841<br>USDC 0.000000636823401835 | | |
| 3.1.399963 | MICHELE MARTINO | ADDRESS REDACTED | | | CEL 0.0519256354961578<br>USDC 0.221872850582328<br>XLM 0.0000000760503656139999 | | |
| 3.1.399964 | MICHELE MARTONE | ADDRESS REDACTED | | | BTC 0.00000000151284777<br>CEL 0.587490112059311<br>XLM 0.000000089153439153 | | |
| 3.1.399965 | MICHELE MARTORELLO | ADDRESS REDACTED | | | BTC 0.0000014153362262959<br>USDC 1.58917432620806 | | |
| 3.1.399966 | MICHELE MASSACESI | ADDRESS REDACTED | | | BTC 0.0016220302777224<br>COMP 0.302651272876232<br>MATIC 1092.79903347821<br>SNX 10.1474080381885 | | |
| 3.1.399967 | MICHELE MASTROIORIO | ADDRESS REDACTED | | | BTC 0.000000229454443348<br>USDC 0.469058031585273 | | |
| 3.1.399968 | MICHELE MATASSINI | ADDRESS REDACTED | | | BTC 0.006999890788492<br>CEL 5.57413072086545 | | |
| 3.1.399969 | MICHELE MATTHEW FREYHOFF | ADDRESS REDACTED | | | BTC 0.00164900534995498<br>USDC 1602.89593911074 | | |
| 3.1.399970 | MICHELE MAZZI | ADDRESS REDACTED | | | BTC 0.00111761636636093<br>BUSD 0.365241214327715<br>CEL 0.00573013680723754 | | |
| 3.1.399971 | MICHELE MECARELLI | ADDRESS REDACTED | | | ADA 0.0545495768704187<br>BTC 0.000021928317728743<br>BUSD 0.00452<br>CEL 2.96252257931316<br>ETH 0.000913720013558088 | | |
| 3.1.399972 | MICHELE MELIS | ADDRESS REDACTED | | | BCH 0.747945832589015<br>BSV 0.72720251<br>BTC 0.20414262899145<br>CEL 136.202157453791<br>COMP 0.218525680861295<br>DOT 78.2444187426657<br>ETH 0.96367314007873<br>LUNC 2<br>UNI 11.78383418<br>XLM 1316.47559086936<br>ZEC 1.25728512<br>ZRX 162.695939671753 | | |
| 3.1.399973 | MICHELE MELLI | ADDRESS REDACTED | | | BTC 0.00121249238446538<br>BUSD 561.823833183225<br>CEL 0.0612007712223691<br>USDC 1834.52357925975 | | |
| 3.1.399974 | MICHELE MELONI | ADDRESS REDACTED | | | BTC 0.00970331743828911<br>ETH 2.29149641611483<br>MATIC 225.313549269926 | | |
| 3.1.399975 | MICHELE MENEGAZZI | ADDRESS REDACTED | | | BTC 0.00660519764547569<br>CEL 0.01592711042582<br>ETH 0.0169529854116782 | | |
| 3.1.399976 | MICHELE MERRITT | ADDRESS REDACTED | | | BTC 0.0289368157239756<br>ETH 0.396058956210441 | | |
| 3.1.399977 | MICHELE MIRANDA | ADDRESS REDACTED | | | BTC 0.148530084791853<br>CEL 3.3009077272071<br>ETH 1.38793466062688<br>LINK 1.33318378723512<br>SOL 2.0242517138282<br>USDC 0.00564713935893361<br>USDT ERC20 103.23672257047 | | |
| 3.1.399978 | MICHELE MIVELAZ | ADDRESS REDACTED | | | BCH 0.00123539940522445<br>BTC 0.000000000345911602<br>CEL 0.089580610212105<br>EOS 0.0534318554525196<br>LINK 0.016524326953826<br>USDT ERC20 0.000000274930070564<br>XLM 0.851984077650915<br>XRP 0.000000985387069658 | | |
| 3.1.399979 | MICHELE MONTALTO | ADDRESS REDACTED | | | BTC 0.000001786858111279<br>USDC 0.548785501514431 | | |
| 3.1.399980 | MICHELE MONTATORE | ADDRESS REDACTED | | | BTC 0.00000081831013384<br>USDT ERC20 0.196590197672468 | | |
| 3.1.399981 | MICHELE MONTELEONE | ADDRESS REDACTED | | | BTC 0.000021538531436597<br>CEL 10.9138114037379<br>COMP 0.00325518973277597<br>DOT 0.000000000064992054<br>ETH 0.000364761954438733<br>LTC 0.000000008491963739<br>XLM 0.107192437881099<br>XRP 0.0692969392775902 | | |
| 3.1.399982 | MICHELE MOROSI | ADDRESS REDACTED | | | ADA 0.165067109771023<br>BTC 0.000000806433833795<br>CEL 0.0864527582399822 | | |
| 3.1.399983 | MICHELE MORRISON | ADDRESS REDACTED | | | ETH 0.434387306375052 | | |
| 3.1.399984 | MICHELE MOSCHINO | ADDRESS REDACTED | | | CEL 1.01325285148789 | | |
| 3.1.399985 | MICHELE MOSSUTO | ADDRESS REDACTED | | | BTC 0.000000145168792435 | | |
| 3.1.399986 | MICHELE NARDI | ADDRESS REDACTED | | | BTC 0.000000008199179091<br>CEL 0.197459436352056<br>USDC 0.000000011020732697 | | |
| 3.1.399987 | MICHÈLE NIEUWENHUIS | ADDRESS REDACTED | | | BTC 0.000675396710375152<br>CEL 0.0559869446608196<br>ETH 0.0139359679512658<br>USDC 11.0717689612642<br>USDT ERC20 10.0683725046637 | | |
| 3.1.399988 | MICHELE ORNATI | ADDRESS REDACTED | | | BNB 0.939542543259096<br>BTC 0.00123743254430595<br>CEL 0.422442402668295 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.399989 | MICHELE ORRÙ | ADDRESS REDACTED | | | BTC 0.000000443199296054<br>CEL 0.0114690337285303<br>USDC 3.21702545272499 | | |
| 3.1.399990 | MICHELE ORSI | ADDRESS REDACTED | | | BTC 0.000146696858946393<br>ETH 0.00199587438717615 | | |
| 3.1.399991 | MICHELE ORTENZI | ADDRESS REDACTED | | | CEL 0.00386670289993272<br>DASH 0.00001567332400388 | | |
| 3.1.399992 | MICHELE OSTINI | ADDRESS REDACTED | | | BTC 0.000000009715875949<br>CEL 0.547868013601305<br>LUNC 0.00441890922461262<br>USDC 0.230239895921606 | | |
| 3.1.399993 | MICHELE PAGANO DI MELITO | ADDRESS REDACTED | | | BCH 0.000000007841450333<br>CEL 205.255452107803<br>DASH 7.05420775<br>ETH 1<br>LTC 3.80235365<br>USDT ERC20 0.000000800615434283 | | |
| 3.1.399994 | MICHELE PAGLIA | ADDRESS REDACTED | | | BTC 0.000974966586803074<br>CEL 0.0519641030577363<br>ETH 0.000000000949929069999999<br>USDC 0.000000443465414102 | | |
| 3.1.399995 | MICHELE PALLA | ADDRESS REDACTED | | | BTC 0.000000009180642802<br>CEL 15.4503371266831 | | |
| 3.1.399996 | MICHELE PALMIERI | ADDRESS REDACTED | | | BTC 0.100433091670988<br>LTC 0.00339778891059683 | | |
| 3.1.399997 | MICHELE PALMIERI | ADDRESS REDACTED | | | ADA 22.710299<br>BTC 0.03488325<br>CEL 21.5993320445011 | | |
| 3.1.399998 | MICHELE PARRILLO | ADDRESS REDACTED | | | BTC 0.00130234163724724 | | |
| 3.1.399999 | MICHELE PASSARELLI | ADDRESS REDACTED | | | BTC 0.000016596393770144 | | |
| 3.1.400000 | MICHELE PATISSO | ADDRESS REDACTED | | | CEL 0.00460975356587671<br>ETH 0.0016243302962027 | | |
| 3.1.400001 | MICHELE PAUTASSO | ADDRESS REDACTED | | | BTC 0.000000002402769706<br>CEL 2.32155282656201<br>DASH 0.00357182714850363<br>EOS 0.0491699924775633<br>LTC 0.000000000831208446<br>USDT ERC20 0.000000842592358049<br>XLM 0.295320024603281 | | |
| 3.1.400002 | MICHELE PAUTSCH | ADDRESS REDACTED | | | BTC 0.000000181364066204999<br>GUSD 0.447665068352134<br>SNX 0.0208116681473251 | | |
| 3.1.400003 | MICHELE PAVONI | ADDRESS REDACTED | | | BTC 1.00068537734412<br>CEL 2741.22218631354<br>ETH 10.0093968755712<br>MATIC 3218.37419454388 | | |
| 3.1.400004 | MICHELE PELIZZOLI | ADDRESS REDACTED | | | ADA 438.925505694328<br>BTC 0.0439092404327224<br>CEL 9.61861086465584<br>ETH 0.378974029018729<br>USDT ERC20 0.383513736214005 | | |
| 3.1.400005 | MICHELE PELIZZOLI | ADDRESS REDACTED | | | BTC 0.178878253257807 | | |
| 3.1.400006 | MICHELE PENNACCHIA | ADDRESS REDACTED | | | ADA 0.209046869739298<br>BTC 0.093309518782736<br>CEL 0.36411498270427 | | |
| 3.1.400007 | MICHELE PETER KORNDÖRFER | ADDRESS REDACTED | | | BTC 0.000052405701390538 | | |
| 3.1.400008 | MICHELE PICCINI | ADDRESS REDACTED | | | BTC 0.043563218952253<br>CEL 157.724368693259<br>ETH 0.3918<br>MATIC 482.188523685958<br>USDT ERC20 2532.357642 | | |
| 3.1.400009 | MICHELE PILATO | ADDRESS REDACTED | | | BTC 0.000000322982978256999<br>USDC 0.829566708135137<br>USDT ERC20 1.18324415483945 | | |
| 3.1.400010 | MICHELE PIO ARDO' | ADDRESS REDACTED | | | BTC 0.000002796344782528 | | |
| 3.1.400011 | MICHELE PIO GORGOGLIONE | ADDRESS REDACTED | | | BTC 0.00000011830053697<br>CEL 0.277384836408932 | | |
| 3.1.400012 | MICHELE PIRO | ADDRESS REDACTED | | | USDT ERC20 541.217976908532 | | |
| 3.1.400013 | MICHELE PIROZZI | ADDRESS REDACTED | | | USDC 0.241065430684368 | | |
| 3.1.400014 | MICHELE PIRRO | ADDRESS REDACTED | | | BTC 0.000634327159902141<br>CEL 1.2550171197047<br>USDC 0.00000024954276048 | | |
| 3.1.400015 | MICHELE PISTILLI | ADDRESS REDACTED | | | ADA 1845.1677419491<br>BTC 0.620654301642316<br>CEL 255.591094197351<br>ETH 1.09079073818917<br>LINK 166.980965644532<br>LUNC 15.103686<br>MATIC 2265.58235779827<br>SOL 18.4403717019454<br>XLM 2223.43416254154<br>XRP 2928.51951035781 | | |
| 3.1.400016 | MICHELE PLAGE | ADDRESS REDACTED | | | ETH 0.000111388907708399<br>USDC 0.0641988986680679 | | |
| 3.1.400017 | MICHELE POLETTI | ADDRESS REDACTED | | | ADA 193.789558955689<br>BTC 0.0218674116224523<br>CEL 0.0639552720105313<br>EOS 41.3935076120945<br>ETH 0.200745921612317<br>SOL 1.95737474214189<br>XLM 581.476932608897 | | |
| 3.1.400018 | MICHELE PONTINI | ADDRESS REDACTED | | | ETH 0.000542842442466661<br>SNX 7.35578024586621 | | |
| 3.1.400019 | MICHELE PORCU | ADDRESS REDACTED | | | BTC 0.000000009430148398<br>BUSD 0.533700330371718<br>USDC 1.82595487593838 | | |
| 3.1.400020 | MICHÈLE PRATI | ADDRESS REDACTED | | | BTC 0.000000001036375724<br>CEL 3.02825150262223 | | |
| 3.1.400021 | MICHELE PREZIOSI | ADDRESS REDACTED | | | AVAX 0.00603548286144002<br>BTC 0.000003688611389817<br>CEL 7.0643492745569 | | |
| 3.1.400022 | MICHELE PRIMEAU | ADDRESS REDACTED | | | BTC 0.00139088199703402<br>USDC 2035.91445291809 | | |
| 3.1.400023 | MICHELE PUMONI | ADDRESS REDACTED | | | BTC 0.00942039666378988<br>CEL 0.683824910732578 | | |
| 3.1.400024 | MICHELE PURKISS | ADDRESS REDACTED | | | BTC 0.13211257200087 | | |
| 3.1.400025 | MICHELE QUAINI | ADDRESS REDACTED | | | AAVE 2.31885250174504<br>ADA 369.583867918233<br>BTC 0.0456622232083523<br>CEL 5.33712508506221<br>COMP 0.980270416839256<br>DASH 0.579052522703673<br>LUNC 4.11596141622131<br>MATIC 155.481904060834<br>SNX 18.3778212334642<br>UNI 27.5412406045322<br>USDT ERC20 30.8022210563443 | | |
| 3.1.400026 | MICHELE QUAINI | ADDRESS REDACTED | | | ETH 0.000000790083596095 | | |
| 3.1.400027 | MICHELE RAMAGINI | ADDRESS REDACTED | | | BTC 0.00127670989380974<br>USDC 1.43324607924204 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.400028 | MICHELE RAMOS | ADDRESS REDACTED | | | BTC 0.00108209235742431 | | |
| 3.1.400029 | MICHELE RASO | ADDRESS REDACTED | | | CEL 5.6083229764194<br>MCDAI 30 | | |
| 3.1.400030 | MICHELE RAZZI | ADDRESS REDACTED | | | BNB 0.00135108347588546<br>BTC 0.00008269216990033<br>USDT ERC20 0.174808041586503 | | |
| 3.1.400031 | MICHELE RENEE FISHER | ADDRESS REDACTED | | | ETH 0.0153854556831318 | XRP 500.18539 | |
| 3.1.400032 | MICHELE RIGHI | ADDRESS REDACTED | | | ADA 0.258740667676343<br>BNB 0.000000005447256183<br>BTC 0.00000315820816251<br>CEL 4.85030536105711<br>USDC 0.230604077846019 | | |
| 3.1.400033 | MICHELE RISOLI | ADDRESS REDACTED | | | CEL 0.604375498206358<br>USDC 0.000000473097273097 | | |
| 3.1.400034 | MICHELE RISOLI | ADDRESS REDACTED | | | CEL 41.21694872539<br>ETH 0.000867990438528089<br>LUNC 12.4046464887496<br>SOL 0.0766257539041732 | | |
| 3.1.400035 | MICHELE RIZZO | ADDRESS REDACTED | | | ADA 0.000000401778542656<br>CEL 0.015362501417269 | | |
| 3.1.400036 | MICHELE ROCCO | ADDRESS REDACTED | | | BTC 0.000000004018408364<br>CEL 0.139329289819778<br>USDC 0.801582829793642 | | |
| 3.1.400037 | MICHELE RODIO | ADDRESS REDACTED | | | BTC 0.000000004394523876<br>CEL 0.0304992448645119 | | |
| 3.1.400038 | MICHELE ROMAGNOLI | ADDRESS REDACTED | | | BTC 0.00000018312118967<br>ETH 0.00203693247808976<br>USDC 0.00305738899489297 | | |
| 3.1.400039 | MICHELE ROMANI | ADDRESS REDACTED | | | AVAX 10.2498953781811<br>BTC 0.01727943664<br>USDT ERC20 3.667539463726 | | |
| 3.1.400040 | MICHELE ROMANO | ADDRESS REDACTED | | | BNB 0.0017487396662243<br>BTC 0.000000002742545011<br>CEL 0.00867475083569192 | | |
| 3.1.400041 | MICHELE ROMANO | ADDRESS REDACTED | | | BTC 1.02087937825309 | | |
| 3.1.400042 | MICHELE ROMANO | ADDRESS REDACTED | | | BTC 0.000006384808233037 | | |
| 3.1.400043 | MICHELE ROSATI | ADDRESS REDACTED | | | BTC 0.000100922346624288<br>ETH 0.00000106388238911399 | | |
| 3.1.400044 | MICHELE ROSSI | ADDRESS REDACTED | | | BTC 0.000000170288740363<br>USDT ERC20 0.372219450768241 | | |
| 3.1.400045 | MICHELE ROVITO | ADDRESS REDACTED | | | BTC 0.000000021170012498<br>USDC 0.523733927480201 | | |
| 3.1.400046 | MICHELE RUBERL | ADDRESS REDACTED | | | BTC 1.00626827187569<br>CEL 1259.52024864991<br>DOT 90.11<br>USDC 11323.2984117891<br>USDT ERC20 11067.7354765764 | | |
| 3.1.400047 | MICHELE RUBINI | ADDRESS REDACTED | | | BTC 0.0023467376077244<br>USDC 408.623447369958 | | |
| 3.1.400048 | MICHELE RUCCO | ADDRESS REDACTED | | | MATIC 83.6121863354376<br>XRP 134.187793378823 | | |
| 3.1.400049 | MICHELE RUSSO | ADDRESS REDACTED | | | BTC 0.000062437867986582<br>CEL 1.21651859698385 | | |
| 3.1.400050 | MICHELE SALVATERRA | ADDRESS REDACTED | | | BTC 0.00132339945448393 | | |
| 3.1.400051 | MICHELE SALVATERRA | ADDRESS REDACTED | | | BTC 0.017259191507141 | | |
| 3.1.400052 | MICHELE SALVATORE | ADDRESS REDACTED | | | BTC 0.00000054674502619<br>USDC 10.3243409931524 | | |
| 3.1.400053 | MICHELE SANCHIONI | ADDRESS REDACTED | | | BTC 0.000000171656219034<br>CEL 0.0207416507612788<br>DOT 0.0082 | | |
| 3.1.400054 | MICHELE SANTORO | ADDRESS REDACTED | | | CEL 0.00207923203795177<br>XLM 0.000000029121246079 | | |
| 3.1.400055 | MICHELE SARACINI | ADDRESS REDACTED | | | BTC 0.000020261752986895 | | |
| 3.1.400056 | MICHELE SCALA | ADDRESS REDACTED | | | BTC 0.000935908093816796<br>CEL 2.07291064061148<br>COMP 0.000074255738334487<br>ETH 0.0056452652296098<br>XLM 245.402406591176 | | |
| 3.1.400057 | MICHELE SCALEA | ADDRESS REDACTED | | | BTC 0.000003422986860938<br>USDT ERC20 0.811715436136551 | | |
| 3.1.400058 | MICHELE SCANDELLA | ADDRESS REDACTED | | | BTC 0.0105834990540574<br>CEL 4.84040140521384 | | |
| 3.1.400059 | MICHELE SCOPPETTUOLO | ADDRESS REDACTED | | | BTC 0.0584854798687282<br>CEL 0.141792379504196<br>MCDAI 0.0175478641617243<br>USDC 0.418796954389088 | | |
| 3.1.400060 | MICHELE SCOTTI | ADDRESS REDACTED | | | BCH 0.000405065091461297<br>BTC 0.000000132452327383<br>CEL 0.00116172058478164<br>LTC 0.000064230702153935<br>USDC 0.0311727039576616 | | |
| 3.1.400061 | MICHELE SENESE | ADDRESS REDACTED | | | ADA 1175.2765090746<br>AVAX 10.5807354593781<br>BTC 0.313629715848151<br>CEL 763.178967976875<br>DOT 199.254184163357<br>ETH 1.76810477657214<br>MATIC 925.25173187335<br>MCDAI 31.8127073987501<br>SOL 6.76369973699321 | | |
| 3.1.400062 | MICHELE SERRA | ADDRESS REDACTED | | | ADA 0.000000140256530577<br>BNB 0.000000007346682148<br>BTC 0.000000000951725885<br>CEL 0.0228928099823358<br>ETH 0.00218407542541115<br>USDC 0.000000853925333064 | | |
| 3.1.400063 | MICHELE SERVASI | ADDRESS REDACTED | | | BTC 0.000064668234149408 | | |
| 3.1.400064 | MICHELE SHIGOKA | ADDRESS REDACTED | | | BTC 0.000019486536841228 | BTC 0.000000005416650767 | |
| 3.1.400065 | MICHELE SIGNORELLI | ADDRESS REDACTED | | | LTC 29.0536333241406 | | |
| 3.1.400066 | MICHELE SILBA | ADDRESS REDACTED | | | BTC 0.000006766898342626<br>CEL 0.0594095486153606<br>XRP 0.472110771998172 | | |
| 3.1.400067 | MICHELE SILEO | ADDRESS REDACTED | | | BTC 0.000000837341491548<br>USDC 0.896993498968294 | | |
| 3.1.400068 | MICHELE SILVA | ADDRESS REDACTED | | | AAVE 1.06508159489869<br>BTC 0.0127004450010151 | | |
| 3.1.400069 | MICHELE SPAGNOLI | ADDRESS REDACTED | | | BTC 0.000007775369559748 | | |
| 3.1.400070 | MICHELE SPAGNOLO | ADDRESS REDACTED | | | BTC 0.00649255182555226 | | |
| 3.1.400071 | MICHELE SPAGNUOLO | ADDRESS REDACTED | | | CEL 1.00914031027488 | | |
| 3.1.400072 | MICHELE SPALLETTA | ADDRESS REDACTED | | | BTC 0.000442645273793621<br>CEL 2.81442650709177<br>ETH 0.114301796531568 | | |
| 3.1.400073 | MICHELE SPENCER | ADDRESS REDACTED | | | ETH 1.55171208144401 | | |
| 3.1.400074 | MICHELE SPIEZIA | ADDRESS REDACTED | | | ETH 35.3108252016094<br>MATIC 74.6474261632547<br>USDC 1.32105836330306 | | |
| 3.1.400075 | MICHELE SPREAFICO | ADDRESS REDACTED | | | BTC 0.000010565836411817<br>USDT ERC20 0.366924923639667 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.400076 | MICHELE SQUEO | ADDRESS REDACTED | | | BCH 0.000590454848010164<br>BNB 0.0014822928104625<br>BTC 0.000054105838907489<br>CEL 0.254076077173877<br>COMP 0.240671065537242<br>DASH 0.0155595193992954<br>ETC 0.00129509843082848<br>ETH 0.0605377514624349<br>LTC 0.0214712946459456<br>XRP 0.104520318646623<br>ZEC 0.000321122512003786 | | |
| 3.1.400077 | MICHELE STANGER | ADDRESS REDACTED | | | CEL 4.66042450579037 | | |
| 3.1.400078 | MICHELE STEFANELLI | ADDRESS REDACTED | | | BTC 0.00160085790223303<br>CEL 1.07908891987391 | | |
| 3.1.400079 | MICHELE STEGGELL | ADDRESS REDACTED | | | BTC 0.0120795893645583<br>DOT 20.0258529944777<br>ETH 0.29019678157917 | | |
| 3.1.400080 | MICHELE STRAMBI | ADDRESS REDACTED | | | BTC 0.000000005407927372<br>CEL 33.6733285862348<br>ETH 2.61444801696648<br>LINK 8.74588807749359<br>USDC 0.000798760264284169 | | |
| 3.1.400081 | MICHELE TAN | ADDRESS REDACTED | | | BTC 0.000001182321211582<br>CEL 0.641599452502354 | | |
| 3.1.400082 | MICHELE TAN CASIS | ADDRESS REDACTED | | | BTC 0.000862584819067239<br>CEL 0.265778295922192<br>USDC 0.81806429357949 | | |
| 3.1.400083 | MICHELE TANIA AERNI | ADDRESS REDACTED | | | ETH 0.000004758388095399 | | |
| 3.1.400084 | MICHELE TASSONE | ADDRESS REDACTED | | | BNB 1.11504705643738<br>BTC 0.00388814788629949<br>ETH 0.227110686767196<br>USDT ERC20 0.350107803615745 | | |
| 3.1.400085 | MICHELE TEDESCO | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001561 | | |
| 3.1.400086 | MICHELE TEGON | ADDRESS REDACTED | | | BTC 0.000192519219059467<br>CEL 1.53641071550901<br>ETH 0.000015306341504477<br>USDC 0.0333091278028137<br>USDT ERC20 0.000000543044096354 | | |
| 3.1.400087 | MICHELE TEODORO | ADDRESS REDACTED | | | BTC 0.000000179541387846<br>CEL 4.88886475183657<br>PAXG 0.000008031874429977<br>USDC 0.734519674517155 | | |
| 3.1.400088 | MICHELE TONI | ADDRESS REDACTED | | | CEL 0.170739473488986<br>DOT 2.97186813950016<br>ETH 0.000199214903140797 | | |
| 3.1.400089 | MICHELE TONOLINI | ADDRESS REDACTED | | | BTC 0.0286019734167918 | | |
| 3.1.400090 | MICHELE TORBIDONI | ADDRESS REDACTED | | | CEL 1.14062070400479 | | |
| 3.1.400091 | MICHELE TORO | ADDRESS REDACTED | | | BTC 0.0153319763630392 | | |
| 3.1.400092 | MICHELE TORRE | ADDRESS REDACTED | | | BTC 0.0026026481824852<br>BUSD 0.972576709405886<br>USDC 0.0225083271249433 | | |
| 3.1.400093 | MICHELE TORRESIN | ADDRESS REDACTED | | | BTC 0.000006546497538387 | | |
| 3.1.400094 | MICHELE TRAPIN | ADDRESS REDACTED | | | BTC 0.00167394108985446 | | |
| 3.1.400095 | MICHELE TREVISONE | ADDRESS REDACTED | | | BTC 0.000705758617906474<br>CEL 67.9310087863089 | | |
| 3.1.400096 | MICHELE TRONZANO | ADDRESS REDACTED | | | BTC 0.000002745157839944<br>COMP 0.0207804102512281<br>ETH 0.00727681431459921<br>MATIC 0.000721939837724981<br>XLM 0.0936805628050744 | | |
| 3.1.400097 | MICHELE TRUPIA | ADDRESS REDACTED | | | BTC 0.00106291156586988<br>CEL 2.08421518887555 | | |
| 3.1.400098 | MICHELE TUCCIARONE | ADDRESS REDACTED | | | BCH 0.000101033182264587<br>CEL 0.00452164450384543 | | |
| 3.1.400099 | MICHELE TUFANO | ADDRESS REDACTED | | | ADA 347.034708770068<br>BTC 0.00123773662494583 | | |
| 3.1.400100 | MICHELE TUFANO | ADDRESS REDACTED | | | ADA 142.045171868838<br>BTC 0.00354604295475581<br>XLM 2110.77018954165 | | |
| 3.1.400101 | MICHELE TWITCHELL | ADDRESS REDACTED | | | AAVE 1.4869955780327<br>ADA 409.533035085926<br>AVAX 1.00234276493604<br>BAT 28.3392799103823<br>BTC 0.281553559417383<br>COMP 0.857616673606926<br>DOT 11.1857309960234<br>EOS 25.5192185139561<br>ETC 1.73898987046327<br>ETH 1.62912392878986<br>LINK 6.81855737638335<br>LTC 0.00797911833644738<br>MANA 202.157073204131<br>MATIC 42.7026823078619<br>MCDAI 292.865204509408<br>OMG 10.2608725067919<br>PAX 22.2224002518351<br>PAXG 0.0427454639311294<br>SNX 12.4250690801018<br>SOL 5.90504440765957<br>SUSHI 12.1762800548141<br>UMA 9.84647757420651<br>UNI 1.61550244772474<br>USDC 416.899935173417<br>USDT ERC20 352.249091551871<br>XLM 49.1153898742329<br>XTZ 50.6774840746849<br>ZEC 1.93628159788053 | | |
| 3.1.400102 | MICHELE VALENCIA | ADDRESS REDACTED | | | ADA 2707.29110825728<br>LINK 114.172234890365<br>MATIC 1576.48355490847<br>SNX 137.362134480242<br>XLM 1855.90627435702<br>XRP 1652.10826714276 | | |
| 3.1.400103 | MICHELE VALENZA | ADDRESS REDACTED | | | BTC 0.00122077399721125<br>CEL 49.5112527201095<br>COMP 0.0560340912266589<br>EOS 15.517732775661<br>ETH 0.63612883 | | |
| 3.1.400104 | MICHELE VALLENARI | ADDRESS REDACTED | | | BTC 0.000000007516198155<br>CEL 13.45801866814 | | |
| 3.1.400105 | MICHELE VENEZIALE | ADDRESS REDACTED | | | BTC 0.000015790355955529 | | |
| 3.1.400106 | MICHELE VERDE | ADDRESS REDACTED | | | AAVE 0.00116572643046805<br>BTC 0.0281774651424657<br>CEL 240.096958842722<br>ETH 0.907728735132349<br>GUSD 50<br>PAXG 0.050119974 | | |
| 3.1.400107 | MICHELE VILLANO | ADDRESS REDACTED | | | BTC 0.000000002148074775<br>CEL 2.37517190824994 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.400108 | MICHELE VINCENZI | ADDRESS REDACTED | | | BAT 0.363159311286466<br>BCH 0.0389249297129174<br>BTC 0.015556024710416<br>CEL 50.1162700101372<br>EOS 3.10140066553868<br>ETH 1.0793230790233<br>LTC 1.65704576576331<br>MANA 256.400883172899<br>SGB 30.9387232439246<br>UNI 20.8464825190241<br>USDC 325.864584464544<br>USDT ERC20 60.9377526664783<br>XLM 457.396900766476<br>XRP 204.169640176681 | | |
| 3.1.400109 | MICHELE VITALE | ADDRESS REDACTED | | | BNB 0.00113160081252712<br>BTC 0.000000205175221822<br>ETH 0.000002029735929761 | | |
| 3.1.400110 | MICHELE VIVIANI | ADDRESS REDACTED | | | BTC 0.000001022033534091<br>CEL 0.912623763720129<br>MATIC 0.277014548621685<br>USDT ERC20 0.688213019132546 | | |
| 3.1.400111 | MICHELE VOLPE | ADDRESS REDACTED | | | BTC 0.00045968176562282<br>CEL 0.261217810075071 | | |
| 3.1.400112 | MICHÈLE WOLF | ADDRESS REDACTED | | | BTC 0.00483159304552404<br>CEL 10.7831233038401<br>ETH 0.0483796872604288<br>MCDAI 30.1094563801317 | | |
| 3.1.400113 | MICHELE WONG | ADDRESS REDACTED | | | BTC 0.0666290916866795<br>CEL 193.427764377614<br>ETH 1.86970063 | | |
| 3.1.400114 | MICHELE YVONNE GARDNER | ADDRESS REDACTED | | | BAT 90.8640162186684<br>BTC 0.00281210012942043<br>MANA 53.4174269308656<br>MATIC 42.955944664868<br>USDC 50.9434603071578<br>XLM 52.8694946241428 | | |
| 3.1.400115 | MICHELE ZANIBELLATO | ADDRESS REDACTED | | | BTC 0.00156621<br>CEL 4.11161823470876 | | |
| 3.1.400116 | MICHELE ZANINI | ADDRESS REDACTED | | | BTC 1.26986623368197<br>ETH 6.20951014892085<br>LUNC 17.5975629852917<br>SOL 30.2556908381487 | | |
| 3.1.400117 | MICHELE ZECCA | ADDRESS REDACTED | | | CEL 0.000201896423949654<br>XLM 0.201744035251412 | | |
| 3.1.400118 | MICHELE ZHANG | ADDRESS REDACTED | | | BTC 0.109125879015259<br>ETH 1.80569948078166<br>MCDAI 0.0143890895290303 | | |
| 3.1.400119 | MICHELE ZONTA | ADDRESS REDACTED | | | BTC 0.000000615724527987<br>BUSD 0.00000031<br>CEL 4.90672899636638 | | |
| 3.1.400120 | MICHELE ZUCCARO | ADDRESS REDACTED | | | CEL 0.0108201984181638 | | |
| 3.1.400121 | MICHELET DEL CARPIO CHÁVEZ | ADDRESS REDACTED | | | BTC 0.00000013719706298<br>BUSD 2.02013159382523<br>CEL 0.575086408715023<br>ETH 0.000570964577251572<br>USDT ERC20 0.578760693029935 | | |
| 3.1.400122 | MICHELET DELNE MITCHELEY | ADDRESS REDACTED | | | BTC 0.000009623012181393<br>CEL 0.261743667073464 | | |
| 3.1.400123 | MICHELET SAINT-SURIN | ADDRESS REDACTED | | | ETH 0.026631263115158 | | |
| 3.1.400124 | MICHELI CASTILHO | ADDRESS REDACTED | | | BTC 0.0134362266788958<br>USDC 426.216628849506 | BTC 0.00457926<br>USDC 385 | |
| 3.1.400125 | MICHELI DE NEZ | ADDRESS REDACTED | | | BTC 0.0103973115002209<br>CEL 80.697600044917<br>ETH 1 | | |
| 3.1.400126 | MICHELIN MASSEY | ADDRESS REDACTED | | | BTC 0.000000925920691338<br>EOS 0.000196732828869643<br>ETH 0.000000103262339775<br>LINK 0.000084586619187412<br>USDC 0.022374368733833<br>XLM 0.0125972874313194 | | |
| 3.1.400127 | MICHELINA DELLI CARRI | ADDRESS REDACTED | | | BTC 0.000008221970030173 | | |
| 3.1.400128 | MICHELINA TORCASIO | ADDRESS REDACTED | | | BTC 0.00109873208991588<br>CEL 5.94268151321163<br>XLM 454.435905<br>XRP 512.679899 | | |
| 3.1.400129 | MICHELINE A COTE | ADDRESS REDACTED | | | AAVE 0.0126981019175552<br>MATIC 14.3604411946036<br>USDT ERC20 1.48416584003248 | AAVE 0.000000744250641853<br>MATIC 0.000000859034948003 | |
| 3.1.400130 | MICHELINE BOISCLAIR | ADDRESS REDACTED | | | BNB 0.000000000118782367<br>BTC 0.000000027493762611<br>CEL 1.02949559301372 | | |
| 3.1.400131 | MICHELINE LUONG | ADDRESS REDACTED | | | BTC 0.000233342580837668<br>USDC 15.4424605214515 | | |
| 3.1.400132 | MICHELINE MAALOUF | ADDRESS REDACTED | | | BTC 0.00125528625246755<br>USDC 406.087488686786 | | |
| 3.1.400133 | MICHELINE SAM | ADDRESS REDACTED | | | CEL 16.8309056141033 | | |
| 3.1.400134 | MICHELINE THEODORE | ADDRESS REDACTED | | | ADA 173.829194310463<br>BTC 0.00107016264363953 | | |
| 3.1.400135 | MICHELINE WOLFE | ADDRESS REDACTED | | | BCH 10.0737987612551<br>BTC 1.55356163225838<br>DOT 816.03998714759<br>ETH 52.7114593299227<br>LINK 2877.65692015465<br>LTC 111.348870331702<br>LUNC 0.325741809874684<br>MATIC 1068.84038554327<br>SOL 280.272604981418<br>USDC 10389.1095967161 | LUNC 0.000000203354691046<br>USDC 200 | |
| 3.1.400136 | MICHELL CUAREZ | ADDRESS REDACTED | | | BTC 0.000000580889169352<br>USDT ERC20 0.19104444482652 | | |
| 3.1.400137 | MICHELL DENISSE BRIONES | ADDRESS REDACTED | | | BTC 0.000002857240516309<br>CEL 0.00365529263040593 | | |
| 3.1.400138 | MICHELL DIAZ | ADDRESS REDACTED | | | ADA 137.301576746874<br>BTC 0.00107314903342748<br>ETH 0.0552826034876739<br>LINK 8.50904163103736<br>MATIC 388.678722490508 | | |
| 3.1.400139 | MICHELL KAARNE | ADDRESS REDACTED | | | BTC 0.00104840058188508<br>MATIC 2734.65871834663 | | |
| 3.1.400140 | MICHELL LENNART HOGEVEEN | ADDRESS REDACTED | | | BTC 0.000965320983593023<br>CEL 3.5810858823706<br>ETH 0.00675022178817384 | | |
| 3.1.400141 | MICHELL LI | ADDRESS REDACTED | | | BTC 0.00817837194922883 | | |
| 3.1.400142 | MICHELL PEASE | ADDRESS REDACTED | | | BTC 0.000109218977371133<br>CEL 587.461106217533<br>DOT 128.817164045559<br>ETH 14.0026270233328<br>MATIC 1229.01566463882<br>USDC 275.77382699547 | | |
| 3.1.400143 | MICHELL REINSBACH | ADDRESS REDACTED | | | BTC 0.0962813508657142 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.400144 | MICHELLA CERONE | ADDRESS REDACTED | | | BTC 0.000081289670007126 | | |
| 3.1.400145 | MICHELLE ABASOLO | ADDRESS REDACTED | | | USDC 5316.42149654628 | | |
| 3.1.400146 | MICHELLE ABDOLLAH | ADDRESS REDACTED | | | BTC 0.00192971410161551<br>USDC 1005.41055438101 | | |
| 3.1.400147 | MICHELLE ABDULRAHIM | ADDRESS REDACTED | | | BTC 0.000000363907991764<br>USDC 21.1512270430617 | | |
| 3.1.400148 | MICHELLE ADYNIEC | ADDRESS REDACTED | | | BTC 0.0120200474823045 | | |
| 3.1.400149 | MICHELLE AGEMY | ADDRESS REDACTED | | | BTC 0.0685135221585512 | | |
| 3.1.400150 | MICHELLE ALANA JANINE WEBSTER | ADDRESS REDACTED | | | BTC 0.0179475814953366<br>CEL 10.0022982223741 | | |
| 3.1.400151 | MICHELLE ALDERMAN | ADDRESS REDACTED | | | AAVE 0.0521305600541569<br>ADA 21431.7812031627<br>BTC 0.00126893300675474<br>ETH 0.0281750844175311<br>LINK 0.196438271699183<br>SNX 0.701157935133363<br>UNI 0.322213242769508 | | |
| 3.1.400152 | MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | | | ADA 623.166402627252<br>AVAX 10.9762117468794<br>BTC 0.0543196182893104<br>CEL 46.9442759631792<br>DOT 43.5340338060769<br>ETH 0.35943206145837<br>MATIC 592.892369705976<br>SOL 6.07592240552035<br>USDC 26400.9004085694 | | |
| 3.1.400153 | MICHELLE ALLEN | ADDRESS REDACTED | | | BTC 0.0012004295114549<br>MATIC 2964.73733952424 | | |
| 3.1.400154 | MICHELLE ALLISON SCHROEDER | ADDRESS REDACTED | | | | CEL 225 | |
| 3.1.400155 | MICHELLE ALSBROOKS | ADDRESS REDACTED | | | BTC 0.0559637694615184<br>ETH 0.0212736266224282 | | |
| 3.1.400156 | MICHELLE AMANDA JESSEN | ADDRESS REDACTED | | | BTC 0.213158382450859<br>CEL 219.691773446437 | | |
| 3.1.400157 | MICHELLE AMENDOLA | ADDRESS REDACTED | | | BTC 0.0848301776661746<br>ETH 3.88115311944179<br>MATIC 437.789181813317<br>MCDAI 544.749671708399<br>UMA 10.0108506174981<br>USDC 10506.9834099594<br>USDT ERC20 646.948106029921<br>XLM 85.4206084736353 | | |
| 3.1.400158 | MICHELLE AMON | ADDRESS REDACTED | | | BTC 0.127426487906848<br>CEL 78.6565161547509<br>ETH 0.18904109<br>MANA 35.892<br>MATIC 41.77429999<br>XRP 138.74 | | |
| 3.1.400159 | MICHELLE AN | ADDRESS REDACTED | | | BTC 0.838356651260655<br>ETH 2.64011310176117<br>USDC 41517.2754585569 | | |
| 3.1.400160 | MICHELLE ANDERSON | ADDRESS REDACTED | | | BTC 0.00149252096018229<br>LTC 4.39158004958626<br>MATIC 14.6770125081415 | | |
| 3.1.400161 | MICHELLE ANN BLEWETT | ADDRESS REDACTED | | | BTC 0.0419702367426263<br>ETH 0.227362857408683 | | |
| 3.1.400162 | MICHELLE ANN DIAZ | ADDRESS REDACTED | | | BTC 0.0199132070311016 | | BTC 0.000476114298428355 |
| 3.1.400163 | MICHELLE ANN DUPILE | ADDRESS REDACTED | | | CEL 1.07101139960042 | | |
| 3.1.400164 | MICHELLE ANN MITCHELL | ADDRESS REDACTED | | | BTC 0.000122624552436945 | | |
| 3.1.400165 | MICHELLE ANN PALMER | ADDRESS REDACTED | | | BTC 0.00106191515514274<br>ETH 0.0487791499603415 | | |
| 3.1.400166 | MICHELLE ANN TILANO | ADDRESS REDACTED | | | CEL 3.18378840870517<br>OMG 12.762749 | | |
| 3.1.400167 | MICHELLE ANNE BERNALES | ADDRESS REDACTED | | | ADA 671.88495708056<br>BTC 0.00203725278995314<br>DOT 63.0942351849061<br>ETH 3.95190818727822<br>MATIC 428.532869814422<br>XRP 558.844946023098 | | |
| 3.1.400168 | MICHELLE ANNE SERRIO | ADDRESS REDACTED | | | BTC 0.00170967750443341<br>DOT 48.9954418678288<br>MATIC 562.968757719998 | | |
| 3.1.400169 | MICHELLE ANTHONY | ADDRESS REDACTED | | | BTC 0.0421992157567397 | BTC 0.00001546 | |
| 3.1.400170 | MICHELLE ARCENEAUX PROOPS | ADDRESS REDACTED | | | AVAX 27.8440337059646<br>BTC 0.354629545818362<br>ETH 0.211372842704319 | AVAX 0.741082651488081<br>BTC 0.000478873819060437 | |
| 3.1.400171 | MICHELLE ATKINSON | ADDRESS REDACTED | | | EOS 0.00539844376680591<br>LTC 0.000103024763333005<br>XRP 0.0298819134191684 | | |
| 3.1.400172 | MICHELLE AUERBACH | ADDRESS REDACTED | | | ADA 24.2733830233588<br>BTC 0.0029672906290667<br>DOT 3.08074833537137<br>ETH 0.0662186694420056<br>LINK 1.52253980872556<br>LTC 0.274824260143923<br>MATIC 39.3960287965779 | | |
| 3.1.400173 | MICHELLE AVELIS | ADDRESS REDACTED | | | BTC 0.00111493451326379<br>ETH 0.457701796599805 | | |
| 3.1.400174 | MICHELLE BADU | ADDRESS REDACTED | | | BTC 0.0983739423083004<br>ETH 1.3221291827778<br>LINK 0.0281555679598379<br>MATIC 146.412759696674 | | |
| 3.1.400175 | MICHELLE BAEZ | ADDRESS REDACTED | | | BTC 0.0011672304278264<br>CEL 193.832902599089 | | |
| 3.1.400176 | MICHELLE BAEZA | ADDRESS REDACTED | | | ADA 187.912647063356<br>BTC 0.0172112151051228<br>DOT 2.87133504365818<br>ETH 0.221461401099283<br>MANA 6.89779898623649<br>MATIC 142.492759912825<br>SOL 1.61615708780659<br>USDC 0.0675701128539756<br>ZRX 0.0225598300052091 | | |
| 3.1.400177 | MICHELLE BAEZA | ADDRESS REDACTED | | | 1INCH 93.2785641702646<br>ADA 401.772316573974<br>AVAX 2.46713594921574<br>BTC 0.000214114721692625<br>DOT 0.0562126371637037<br>ETH 1.17677575894639<br>LINK 52.6129979292664<br>LTC 0.000549557592965972<br>LUNC 23.8672965204706<br>MATIC 820.073828386123<br>SNX 0.0274620395625952<br>SOL 18.4412554310379<br>USDC 668.45835205701<br>USDT ERC20 1.83930431384998<br>ZRX 0.0745655311257085 | | |
| 3.1.400178 | MICHELLE BALATBAT | ADDRESS REDACTED | | | ADA 1026.3094104994<br>BTC 0.000781562049270687 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.400179 | MICHELLE BATTAILE | ADDRESS REDACTED | | | BTC 0.00298543350523534<br>ETH 0.129475557725006 | | |
| 3.1.400180 | MICHELLE BECKER | ADDRESS REDACTED | | | ADA 0.110763297561287<br>BTC 0.00000722292394666 | | |
| 3.1.400181 | MICHELLE BECNEL | ADDRESS REDACTED | | | BTC 0.00667981463072946 | | |
| 3.1.400182 | MICHELLE BEGIN | ADDRESS REDACTED | | | BTC 0.0245395916262982<br>CEL 131.543179783997<br>ETH 2.01401815921776 | | |
| 3.1.400183 | MICHELLE BENOSKI | ADDRESS REDACTED | | | BTC 0.00412373018909478 | | |
| 3.1.400184 | MICHELLE BENTON | ADDRESS REDACTED | | | BTC 0.621468084581036 | | |
| 3.1.400185 | MICHELLE BERARDESCO | ADDRESS REDACTED | | | ADA 1043.65525543747<br>BTC 0.0380664505431473<br>ETH 0.207642464612952 | | |
| 3.1.400186 | MICHELLE BEST | ADDRESS REDACTED | | | BTC 0.016596292518088<br>ETH 0.217823059876906 | | |
| 3.1.400187 | MICHELLE BETANCOURT | ADDRESS REDACTED | | | BTC 0.00432248949928326<br>MCDAI 30.5774669675574 | | |
| 3.1.400188 | MICHELLE BONARDI | ADDRESS REDACTED | | | BTC 0.00148460871767871<br>CEL 0.834306756744433<br>ETH 0.01756122 | | |
| 3.1.400189 | MICHELLE BONFILS | ADDRESS REDACTED | | | AVAX 0.00251303440927664<br>BTC 0.000036805302258674<br>LTC 0.675870295423953<br>MCDAI 0.038946573993335<br>USDC 8.0144557356751<br>XLM 0.0257392620637174 | AVAX 2.03938881534352<br>BTC 0.000000008223113914<br>USDC 0.000000718304932131 | |
| 3.1.400190 | MICHELLE BOUDREAUX | ADDRESS REDACTED | | | BTC 5.1046522691985<br>ETH 5.26900393546158<br>LTC 24.6540427425608<br>MATIC 15363.506219554 | | |
| 3.1.400191 | MICHELLE BOUNASSI | ADDRESS REDACTED | | | USDC 31223.2673989044<br>USDT ERC20 53837.5666088097 | | |
| 3.1.400192 | MICHELLE BRADY | ADDRESS REDACTED | | | ADA 6249.83647524459<br>BTC 0.00135712597086068 | | |
| 3.1.400193 | MICHELLE BRAUN | ADDRESS REDACTED | | | BTC 0.182228995978387 | | |
| 3.1.400194 | MICHELLE BREMEN | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.400195 | MICHELLE BROUSSARD | ADDRESS REDACTED | | | BTC 0.0109142977165179<br>CEL 77.8615587980974<br>USDC 517.601322570862 | | |
| 3.1.400196 | MICHELLE BROWN | ADDRESS REDACTED | | | BTC 0.0132323256476071<br>ETH 0.291254698964361 | | |
| 3.1.400197 | MICHELLE BROWN | ADDRESS REDACTED | | | BAT 509.567818177241<br>BTC 0.0325942881119233<br>ETH 2.75752646659355<br>MATIC 1373.46526309956<br>UNI 122.751573128095 | | |
| 3.1.400198 | MICHELLE BROWNING | ADDRESS REDACTED | | | CEL 0.00948057714517616<br>MCDAI 0.0808826213800425<br>XRP 218.823247529158 | | |
| 3.1.400199 | MICHELLE BRUNKEN | ADDRESS REDACTED | | | BTC 0.0052914802786382<br>CEL 2.29297615784099<br>DOT 0.000161<br>XLM 9.98 | | |
| 3.1.400200 | MICHELLE BUCHANAN | ADDRESS REDACTED | | | ADA 4432.31885787203<br>BTC 0.000005048007907081<br>ETH 3.66955424995355<br>MATIC 659.459957862578<br>XRP 3423.39759853563 | | |
| 3.1.400201 | MICHELLE BUCKNELL | ADDRESS REDACTED | | | USDC 12.1052893888485 | | |
| 3.1.400202 | MICHELLE BUDDHIPALA | ADDRESS REDACTED | | | BSV 1.2404310839377<br>BTC 0.000525431925400667 | | |
| 3.1.400203 | MICHELLE BUNDALIAN | ADDRESS REDACTED | | | BTC 0.0767495401815769<br>DOT 15.8080277111815 | | |
| 3.1.400204 | MICHELLE BURKE | ADDRESS REDACTED | | | BTC 0.000000717044295642<br>CEL 0.129386422231754 | | |
| 3.1.400205 | MICHELLE BUSCEMI SIMPSON | ADDRESS REDACTED | | | BTC 0.635061247185201<br>ETH 19.622697422385<br>SNX 376.526690471356<br>USDC 111889.811464844 | | |
| 3.1.400206 | MICHELLE BUTLER | ADDRESS REDACTED | | | CEL 68.6862916958906<br>ETH 0.764280112548241<br>LINK 5.28927080972027<br>SNX 15.80825641 | | |
| 3.1.400207 | MICHELLE CABRERA-BONIFAZ | ADDRESS REDACTED | | | BTC 0.0416769017493697<br>CEL 0.208226389983299<br>ETH 0.104999692398781<br>SOL 2.05397547476139 | | |
| 3.1.400208 | MICHELLE CAHEN-QURESHI | ADDRESS REDACTED | | | BTC 0.01825<br>CEL 26.676942210435 | | |
| 3.1.400209 | MICHELLE CALOCA | ADDRESS REDACTED | | | BTC 0.0103897777801274<br>USDC 5738.59545104484<br>XRP 824.388796158956 | | |
| 3.1.400210 | MICHELLE CAMPORASO | ADDRESS REDACTED | | | ADA 266.545694572816<br>BTC 0.251952570044511<br>CEL 0.10695859828218<br>DOT 0.0529104836760545<br>ETH 0.560459597777186 | | |
| 3.1.400211 | MICHELLE CAMPOS | ADDRESS REDACTED | | | BTC 0.00000002<br>CEL 0.445016231666717 | | |
| 3.1.400212 | MICHELLE CANDILLO | ADDRESS REDACTED | | | BTC 0.000000002952907752<br>CEL 107.025211205038 | | |
| 3.1.400213 | MICHELLE CARIÑO | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.400214 | MICHELLE CARNDUFF | ADDRESS REDACTED | | | BTC 0.0490130350836601 | | |
| 3.1.400215 | MICHELLE CASTANEDA | ADDRESS REDACTED | | | BTC 0.000028775592134357<br>COMP 0.0315614925323107<br>ETH 0.00118574242450246<br>LINK 10.340508421708<br>XLM 0.228152223133921 | | |
| 3.1.400216 | MICHELLE CASULLO | ADDRESS REDACTED | | | BTC 0.00857875<br>CEL 10.2656024133667<br>XRP 102.534898 | | |
| 3.1.400217 | MICHELLE CATHERINE HILL | ADDRESS REDACTED | | | BTC 0.000000007633495752<br>CEL 0.0049244140572844<br>USDC 0.467614216880551 | | |
| 3.1.400218 | MICHELLE CAVER | ADDRESS REDACTED | | | BTC 0.000006728820410373 | | |
| 3.1.400219 | MICHELLE CAZIN | ADDRESS REDACTED | | | BTC 0.0116927056530717<br>CEL 7.74830144901569 | | |
| 3.1.400220 | MICHELLE CELESTE | ADDRESS REDACTED | | | BTC 0.00155304649005785 | | |
| 3.1.400221 | MICHELLE CHAI | ADDRESS REDACTED | | | ADA 109.850148211291<br>BTC 0.00119407206767151<br>CEL 1.59945624145256<br>LTC 0.253690260244534<br>XRP 54.6643452348267 | | |
| 3.1.400222 | MICHELLE CHAN | ADDRESS REDACTED | | | BTC 0.000003790675450677 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.400223 | MICHELLE CHAN | ADDRESS REDACTED | | | ADA 341.353154636176<br>BTC 0.00192569946561194<br>CEL 0.076839333528052<br>DOT 0.0122174385810203<br>ETH 0.129731580946287<br>XLM 391.300485131506<br>XRP 34.0351734435365 | | |
| 3.1.400224 | MICHELLE CHAN | ADDRESS REDACTED | | | ETH 0.0290035327583456 | | |
| 3.1.400225 | MICHELLE CHARLES | ADDRESS REDACTED | | | 1INCH 181.90650396339<br>AAVE 2.28994425043952<br>AVAX 10.99917706789<br>BTC 0.90206254671798<br>COMP 3.21186887500722<br>DASH 118.013722417822<br>DOT 20.3062099655583<br>ETC 384.663425566053<br>ETH 3.21759703995742<br>KNC 674.034837635076<br>LPT 32.98153034<br>MANA 8389.21962607937<br>MATIC 8608.51419416903<br>SNX 1945.14640860179<br>SOL 13.6179907818663<br>SUSHI 61.6431593314781 | | |
| 3.1.400226 | MICHELLE CHEAH | ADDRESS REDACTED | | | BNB 2.52480173846245<br>BTC 0.0822189601092435<br>COMP 0.0130662552321104<br>ETH 1.04110567467508<br>MATIC 881.519403619428<br>XLM 20.4386750402747 | | |
| 3.1.400227 | MICHELLE CHEETHAM | ADDRESS REDACTED | | | AAVE 5.43233098546998<br>BCH 4.59251785423165<br>BNB 3.18610313543572<br>BTC 0.109995383604021<br>CEL 155.274612190275<br>LINK 449.02612853031<br>SGB 156.805910850873<br>SNX 10.5043632653772<br>TGBP 0.00139622088542673<br>USDC 20<br>USDT ERC20 577.398439<br>XRP 1255.22240280072 | | |
| 3.1.400228 | MICHELLE CHEK-YEE KWAN | ADDRESS REDACTED | | | BTC 0.00409776209348895 | | |
| 3.1.400229 | MICHELLE CHEN | ADDRESS REDACTED | | | BTC 0.829561724020981<br>CEL 1409.5115939653<br>ETH 13.87608523772<br>MATIC 22 | | |
| 3.1.400230 | MICHELLE CHEO | ADDRESS REDACTED | | | BTC 0.243518613424775<br>LUNC 16.3201322121731<br>MATIC 2094.59295339221<br>SOL 158.827259774572 | | |
| 3.1.400231 | MICHELLE CHIANG | ADDRESS REDACTED | | | BTC 0.000000008805578007<br>CEL 7.10017208048495 | | |
| 3.1.400232 | MICHELLE CHOI | ADDRESS REDACTED | | | ADA 77.4225101314444<br>BTC 0.0166175983498632<br>ETH 0.161741532991853 | | |
| 3.1.400233 | MICHELLE CHON | ADDRESS REDACTED | | | BTC 0.00109191698908983<br>ETH 0.101712008088658<br>LTC 2.04750874702488<br>MATIC 100.862000763085<br>SNX 74.0678594204823 | | |
| 3.1.400234 | MICHELLE CHONG | ADDRESS REDACTED | | | BTC 0.00243326612016741<br>MCDAI 12.2000473245324 | | |
| 3.1.400235 | MICHELLE CHONG | ADDRESS REDACTED | | | BTC 0.00984095545000529 | | |
| 3.1.400236 | MICHELLE CHOW | ADDRESS REDACTED | | | AAVE 0.00346098361026975<br>BAT 0.597343260019218<br>BTC 0.000400052855866816<br>CEL 0.677456947860948<br>COMP 0.00262621700330595<br>ETH 57.2877382057984<br>KNC 0.031150386683486<br>LINK 55.3459729916485<br>MATIC 24180.2384546804<br>OMG 0.0153906995558993<br>USDC 136.812874337273<br>ZEC 0.00133385759880978 | | |
| 3.1.400237 | MICHELLE CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0852380668738042<br>ETH 0.718883805367101<br>LINK 1.90916232005915 | | |
| 3.1.400238 | MICHELLE CHUN | ADDRESS REDACTED | | | BTC 0.00246113411570559<br>USDC 73.8664147418599 | | |
| 3.1.400239 | MICHELLE CODNER | ADDRESS REDACTED | | | BTC 0.00119854670473072<br>SGB 306.774713850509<br>XLM 391.954126862311<br>XRP 2006.732820202 | | |
| 3.1.400240 | MICHELLE COHEN | ADDRESS REDACTED | | | ADA 1554.14791995089<br>AVAX 6.29453452395416<br>BTC 0.503687637778965<br>ETH 1.11576711739846<br>MANA 0.0532426510176904<br>MATIC 0.9442669599741<br>PAXG 3.26715898891245<br>SNX 58.3226381107265<br>USDC 320.635633339473<br>USDT ERC20 0.142722870247026 | AVAX 1.22281029611441 | |
| 3.1.400241 | MICHELLE COLES | ADDRESS REDACTED | | | CEL 5.41566072132064<br>ETH 0.0783972754287586<br>XRP 710.75 | | |
| 3.1.400242 | MICHELLE COOPER | ADDRESS REDACTED | | | ADA 147.7785<br>BNB 1.21186919<br>CEL 195.885797386062<br>ETH 3.03433076407412<br>LTC 2.16164<br>MANA 514.219146277327<br>MATIC 170.817<br>XRP 255.38228704807 | | |
| 3.1.400243 | MICHELLE CORNELIA HENRIKA MARIA WALHOUT | ADDRESS REDACTED | | | ADA 0.448340348537851<br>BTC 0.144133705722365<br>CEL 198.696224599269<br>USDC 3441.578238<br>USDT ERC20 4001.76606607692 | | |
| 3.1.400244 | MICHELLE COSTA | ADDRESS REDACTED | | | ADA 224.931522392018<br>BTC 0.211907402922574<br>DOT 2.39541715937369<br>ETH 0.301961325624753<br>LINK 5.23423960885141<br>USDC 8735.62588638601 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.400245 | MICHELLE COULL | ADDRESS REDACTED | | | AAVE 0.000792907689538966<br>BTC 0.000425508287851128<br>ETH 0.000187224867949812<br>GUSD 164.887315763307<br>LINK 0.00144647956372142<br>LUNC 0.0050319255891862<br>SOL 0.163127237855891<br>UMA 0.0112400486270377<br>UNI 0.00150658554737221<br>USDC 0.422372553038983 | | |
| 3.1.400246 | MICHELLE COUTINHO | ADDRESS REDACTED | | | BTC 0.0009908901334689<br>ETH 1.06746759735982 | | |
| 3.1.400247 | MICHELLE CROSS | ADDRESS REDACTED | | | CEL 0.00525679451084251<br>XLM 24.0232674952975 | | |
| 3.1.400248 | MICHELLE CURRAN | ADDRESS REDACTED | | | BTC 0.000075927549350744<br>ETH 0.000760770527329816 | | |
| 3.1.400249 | MICHELLE CURRINDER | ADDRESS REDACTED | | | BTC 0.531870879139868<br>ETH 1.60514077215762<br>USDC 992.351112493788 | | |
| 3.1.400250 | MICHELLE CUSTODIO | ADDRESS REDACTED | | | BTC 0.0186452067481724<br>ETH 0.123195040003677 | | |
| 3.1.400251 | MICHELLE CZOLBA | ADDRESS REDACTED | | | BTC 0.00109225553331311<br>ETH 0.445296038114435 | | |
| 3.1.400252 | MICHELLE D BONGIOVANNI | ADDRESS REDACTED | | | BTC 0.0127635608649196<br>MATIC 203.992013345179<br>SUSHI 94.3418869162191 | | |
| 3.1.400253 | MICHELLE DACANAY | ADDRESS REDACTED | | | BTC 0.00138598220041059<br>ETH 1.04128263161093 | | |
| 3.1.400254 | MICHELLE DANG | ADDRESS REDACTED | | | BTC 0.000019771680146198<br>ETH 0.00196884574023709<br>MATIC 0.168002729806464 | | |
| 3.1.400255 | MICHELLE DANG | ADDRESS REDACTED | | | BTC 0.0109207820578085<br>LTC 1.38165569005016 | | |
| 3.1.400256 | MICHELLE DE ARAUJO | ADDRESS REDACTED | | | BTC 0.000000348663454165<br>USDT ERC20 0.402006676838329 | | |
| 3.1.400257 | MICHELLE DE JANON | ADDRESS REDACTED | | | BTC 0.00531389216790072<br>BUSD 109.452273759486<br>CEL 2.84021950121474<br>ETH 0.0237754411887997<br>USDT ERC20 557.114512524038 | | |
| 3.1.400258 | MICHELLE DE LIMA | ADDRESS REDACTED | | | ADA 465.76112<br>BCH 0.199147363896579<br>BTC 0.120922010976076<br>CEL 238.318705821998<br>DOT 6.5648146184<br>ETH 0.90126862<br>LINK 17.5208658926958<br>LTC 1.56446520442316<br>MANA 40.82728816<br>MATIC 476.792014940116<br>SGB 29.2907979478294<br>XRP 870.464706133852 | | |
| 3.1.400259 | MICHELLE DEANNA LAW | ADDRESS REDACTED | | | BTC 0.0231604996091492<br>CEL 26.4561717100422<br>ETH 1.40178779451691 | | |
| 3.1.400260 | MICHELLE DEBATTISTA | ADDRESS REDACTED | | | BTC 0.000118887725024145 | | |
| 3.1.400261 | MICHELLE DECASAS | ADDRESS REDACTED | | | AAVE 0.156133402207473<br>BAT 0.0213498307113073<br>BTC 0.27205744612027<br>EOS 0.00387802260788977<br>ETH 1.54674648544526<br>KNC 0.0537835601458336<br>LINK 19.5339327048653<br>MATIC 15.5390216964093<br>OMG 0.00772405645167131<br>SGB 1242.1949466915<br>SNX 15.1281569001915<br>UMA 0.0046296689353112<br>XRP 0.00309558171271285<br>ZRX 0.388151907787244 | | |
| 3.1.400262 | MICHELLE DECURTIS | ADDRESS REDACTED | | | BCH 0.367137212979343<br>BTC 1.02272723662556 | | |
| 3.1.400263 | MICHELLE DELPORT | ADDRESS REDACTED | | | ADA 157.497<br>BTC 1.13661013662274<br>CEL 1042.28312813815<br>DOGE 361.07<br>EOS 133.4269<br>ETH 2.73554187283792<br>SGB 4025.12004615774<br>USDC 0.049242<br>XLM 2190.4479248<br>XRP 0.000000156935213115 | | |
| 3.1.400264 | MICHELLE DENISE RIFFEL | ADDRESS REDACTED | | | BTC 0.00143340752618103<br>USDC 443.886503285224 | | |
| 3.1.400265 | MICHELLE DENISE SALAZAR | ADDRESS REDACTED | | | AVAX 6.15093819461059<br>BTC 0.3598143650865<br>COMP 15.1644493891073<br>ETH 4.27111393029099<br>UMA 300.331054873084<br>ZRX 4009.1407749374 | | |
| 3.1.400266 | MICHELLE DEVAULT | ADDRESS REDACTED | | | BTC 0.000170361932559947 | | |
| 3.1.400267 | MICHELLE DICKENS | ADDRESS REDACTED | | | BTC 0.000721012403323073<br>DOT 0.0505014202386359<br>ETH 0.00187579988257635<br>LINK 0.0197810673069763<br>MATIC 0.484401551783203 | BTC 0.000000001470321122<br>DOT 0.000000000018311357 | |
| 3.1.400268 | MICHELLE DIJKHOFF | ADDRESS REDACTED | | | BTC 0.000000004253332072<br>CEL 0.491372177302914 | | |
| 3.1.400269 | MICHELLE DISANTI | ADDRESS REDACTED | | | BTC 0.176618547400696<br>ETH 1.1724317992568<br>USDT ERC20 220.036692991667 | | |
| 3.1.400270 | MICHELLE DJ | ADDRESS REDACTED | | | BTC 0.0000000327055703329999<br>ETH 0.000000480366478469 | | |
| 3.1.400271 | MICHELLE DRAKE | ADDRESS REDACTED | | | BTC 0.0963842808625375<br>MATIC 0.435257538193117<br>USDC 6770.03903591345 | | |
| 3.1.400272 | MICHELLE DROLLETTE | ADDRESS REDACTED | | | BTC 0.00205862498065629<br>USDC 10513.3302361975 | | |
| 3.1.400273 | MICHELLE DUGGER | ADDRESS REDACTED | | | BTC 0.000000452733669219 | | |
| 3.1.400274 | MICHELLE DUMAS | ADDRESS REDACTED | | | AAVE 6.8122166402878<br>ADA 1382.33688884596<br>BCH 5.23625354567137<br>BTC 0.219995223936018<br>DASH 8.62728614955282<br>DOT 134.328142293696<br>ETH 2.60830198250752<br>LINK 121.832524800214<br>LTC 5.6777824607218<br>MATIC 2397.15885804276<br>USDT ERC20 4105.52887588445 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.400275 | MICHELLE DURNELL | ADDRESS REDACTED | | | USDC 0.436326128795365 | | |
| 3.1.400276 | MICHELLE EHLERS | ADDRESS REDACTED | | | BTC 0.00217095202646473<br>ETH 0.0220838735727615<br>MATIC 0.178939185402429<br>XLM 0.00500508518341236 | | |
| 3.1.400277 | MICHELLE EILAND | ADDRESS REDACTED | | | BTC 0.000000000789190344<br>COMP 0.0151575976495418<br>USDC 896.615940248762 | BTC 0.000000003198032969 | |
| 3.1.400278 | MICHELLE EMDEN | ADDRESS REDACTED | | | BCH 2.09869225149146<br>BTC 0.000000008916304364<br>CEL 12.2004260150177<br>EOS 170.022855172762<br>ETC 0.00140045594078397<br>MANA 1.66649894<br>XRP 37805.6554124073 | | |
| 3.1.400279 | MICHELLE ESTANISLAO | ADDRESS REDACTED | | | BTC 0.00711053415976042<br>CEL 6.33028697990129 | | |
| 3.1.400280 | MICHELLE ESTERSOHN | ADDRESS REDACTED | | | ADA 10148.8000394301<br>BTC 0.00205051595147871<br>USDC 58611.6450414475 | | |
| 3.1.400281 | MICHELLE FALLON JOHNSON | ADDRESS REDACTED | | | BTC 0.000520644975752188<br>ETH 1.16946221141249 | | |
| 3.1.400282 | MICHELLE FARROW | ADDRESS REDACTED | | | CEL 108.220673004274<br>MCDAI 30 | | |
| 3.1.400283 | MICHELLE FAURE | ADDRESS REDACTED | | | BTC 0.243145819283828 | | |
| 3.1.400284 | MICHELLE FERDERBAR | ADDRESS REDACTED | | | BTC 0.226658934865783<br>DOT 6.72297168534679<br>LUNC 33.6048115684758 | | |
| 3.1.400285 | MICHELLE FETERL | ADDRESS REDACTED | | | BTC 0.013600616999914<br>ETH 0.196186249709171<br>MATIC 164.078717005409 | | |
| 3.1.400286 | MICHELLE FINNEGAN | ADDRESS REDACTED | | | BTC 0.0901968717889005 | | |
| 3.1.400287 | MICHELLE FIORINA GUNAWAN | ADDRESS REDACTED | | | GUSD 0.211097219056437 | GUSD 0.00814234281672914 | |
| 3.1.400288 | MICHELLE FLEMING | ADDRESS REDACTED | | | MATIC 0.010633604797479 | | |
| 3.1.400289 | MICHELLE FLORES | ADDRESS REDACTED | | | BTC 0.000000626806755541<br>LTC 0.00265380993866131<br>USDC 0.287863785092048 | | |
| 3.1.400290 | MICHELLE FOLK | ADDRESS REDACTED | | | BTC 0.0341411581421273<br>DOT 3.06017156604334<br>ETH 0.247255515552376<br>USDC 262.817274956549 | | |
| 3.1.400291 | MICHELLE FONT | ADDRESS REDACTED | | | BTC 0.000007533728797708<br>ETH 0.0000904612734558359<br>MCDAI 0.013604955334966<br>SNX 0.311544480565613<br>USDC 3.76288398588122 | | |
| 3.1.400292 | MICHELLE FRAISER | ADDRESS REDACTED | | | BTC 0.053096679384945<br>USDC 0.19166226004441 | USDC 0.00384136911712604 | |
| 3.1.400293 | MICHELLE FRANCO | ADDRESS REDACTED | | | BTC 0.02271052661707<br>SOL 2.02400914234558 | | |
| 3.1.400294 | MICHELLE FREITEZ | ADDRESS REDACTED | | | CEL 41.4620492007653<br>USDC 0.5 | | |
| 3.1.400295 | MICHELLE FUGA | ADDRESS REDACTED | | | ADA 516.922513796934<br>BTC 0.579837655983163<br>ETH 0.399098539288724<br>LUNC 10.030544451546<br>SOL 4.27616806974889<br>USDC 0.0853148662796848 | USDC 200 | |
| 3.1.400296 | MICHELLE FUREY | ADDRESS REDACTED | | | BTC 0.00001164374706828<br>SNX 43.3107135455649<br>XLM 4481.2683646838<br>XRP 389 | BTC 0.00819262 | |
| 3.1.400297 | MICHELLE FURTADO | ADDRESS REDACTED | | | ADA 50.430778005535<br>BTC 0.157105703958642<br>CEL 12.8655747984247 | | |
| 3.1.400298 | MICHELLE GALVIS | ADDRESS REDACTED | | | BTC 0.00310890127313787 | | |
| 3.1.400299 | MICHELLE GARBER | ADDRESS REDACTED | | | ADA 32.6859780632771<br>BTC 0.000002903584966573<br>DOT 5.88579607061194<br>ETH 0.000066445302882641<br>LINK 2.9399707739997<br>MCDAI 0.0270506141014972<br>SNX 0.0205463274739533<br>USDC 101866.757184058 | ETH 0.0429992341919598<br>USDC 100000 | |
| 3.1.400300 | MICHELLE GARCIA | ADDRESS REDACTED | | | ETH 0.0315075177412577 | | |
| 3.1.400301 | MICHELLE GARDNER | ADDRESS REDACTED | | | ADA 203.527992938706<br>BAT 327.476489271369<br>BCH 0.2037970605761<br>BTC 0.0234472104840246<br>COMP 2.07363570581297<br>DOT 3.45728337219844<br>EOS 276.053685200854<br>ETC 3.03496888722394<br>ETH 0.248348014390106<br>LINK 7.39698348366934<br>LTC 1.01187432352506<br>MANA 110.117072735106<br>MATIC 236.694702991773<br>SOL 1.01064303573954<br>UNI 24.907370407675<br>XLM 139.274790707244<br>XTZ 9.72601131889827<br>ZRX 939.344301418054 | | |
| 3.1.400302 | MICHELLE GARDUNO | ADDRESS REDACTED | | | AAVE 0.349985155983164<br>ADA 0.133201881220144<br>AVAX 1.3717466584863<br>BTC 0.01984728710631<br>DOT 9.16994433051992<br>ETH 0.289630814286666<br>USDC 0.00818704884207249<br>XLM 0.0250628657267206 | BTC 0.0010876<br>ETH 0.021738<br>USDC 0.002<br>XLM 0.0665724 | |
| 3.1.400303 | MICHELLE GARONTAKOS | ADDRESS REDACTED | | | CEL 1.09258124139778 | | |
| 3.1.400304 | MICHELLE GARZA | ADDRESS REDACTED | | | BTC 0.0237825030773821<br>LINK 36.8723851059034 | | |
| 3.1.400305 | MICHELLE GAZIANO | ADDRESS REDACTED | | | CEL 0.524353432227622<br>XRP 96.62356 | | |
| 3.1.400306 | MICHELLE GEORGILAS | ADDRESS REDACTED | | | BTC 0.00896488139824671 | | |
| 3.1.400307 | MICHELLE GERAFIN AI JIA ONG | ADDRESS REDACTED | | | BTC 0.0125417808491518 | | |
| 3.1.400308 | MICHELLE GIRALDO | ADDRESS REDACTED | | | AVAX 0.0118894698522319<br>BTC 0.00000140277732559<br>ETH 0.00000585371735453599<br>MATIC 0.532169282603469 | AVAX 0.000007717004177492<br>BTC 0.000000004387963764<br>ETH 0.000364823159118018<br>MATIC 0.00092573665872854<br>USDC 0.004 | |
| 3.1.400309 | MICHELLE GLOSS | ADDRESS REDACTED | | | ETH 0.868019626414747 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.400310 | MICHELLE GOODE | ADDRESS REDACTED | | | ADA 113.612873914045<br>BTC 0.0538141944258092<br>CEL 1150.03541266655<br>EOS 38.005026818587<br>ETH 1.85843404706559<br>LTC 0.00142902729408257<br>SGB 80.0293263755201<br>XRP 0.30003444352026 | | |
| 3.1.400311 | MICHELLE GOODWIN-HENDRICKSON | ADDRESS REDACTED | | | BTC 0.0163380044924426<br>DOT 3.53150101345219<br>ETH 0.027268779382231<br>MATIC 40.4146988119179 | | |
| 3.1.400312 | MICHELLE GRACE BRÜGGEMANN | ADDRESS REDACTED | | | BTC 0.000001348787144272<br>MATIC 0.216430150807704<br>SNX 11.1356833402159<br>USDC 0.45221384706619 | | |
| 3.1.400313 | MICHELLE GRASEVSKI | ADDRESS REDACTED | | | BTC 0.573134370292437<br>LINK 35.1509333531033 | | |
| 3.1.400314 | MICHELLE GRATIASOVA | ADDRESS REDACTED | | | CEL 0.0212766185931613<br>ETH 0.000001588475545642<br>LTC 0.000000390879080341 | | |
| 3.1.400315 | MICHELLE GRATIASOVÁ | ADDRESS REDACTED | | | CEL 0.475638923453038<br>EOS 0.000069761822790415 | | |
| 3.1.400316 | MICHELLE GRAY | ADDRESS REDACTED | | | BTC 0.0118400707485098<br>DOT 12.7496930524813<br>MATIC 227.363992629179<br>ZRX 180.943853372389 | | |
| 3.1.400317 | MICHELLE GRAYBURN | ADDRESS REDACTED | | | BTC 0.00553459157116701<br>ETH 0.177007063457773<br>MCDAI 41.3504278326236 | | |
| 3.1.400318 | MICHELLE GREEN | ADDRESS REDACTED | | | BTC 0.0394400959824325 | | |
| 3.1.400319 | MICHELLE GREEN | ADDRESS REDACTED | | | BTC 0.00134656154230308<br>LINK 76.0722847302526 | | |
| 3.1.400320 | MICHELLE GREENE | ADDRESS REDACTED | | | BTC 0.000144840025945474 | | |
| 3.1.400321 | MICHELLE GRIFFIN | ADDRESS REDACTED | | | AAVE 4.51380584556105<br>ADA 8322.20306952196<br>AVAX 16.8915737935425<br>BTC 0.0426817137210226<br>CEL 143.858219160145<br>ETH 0.616394130209189<br>MATIC 1068.9542448528<br>SNX 79.6539425419662<br>USDC 10222.3415013892<br>USDT ERC20 2.23391288323799 | ADA 919.794<br>BTC 0.0251926<br>ETH 0.346883 | |
| 3.1.400322 | MICHELLE GRIFFIN | ADDRESS REDACTED | | | BTC 0.00108372265725676 | | |
| 3.1.400323 | MICHELLE GUINAUGH | ADDRESS REDACTED | | | ETH 0.00658459108275576 | | |
| 3.1.400324 | MICHELLE GULLIVER | ADDRESS REDACTED | | | BTC 1.00299024381786<br>CEL 17.0351486871123<br>DOT 0.000000000094876487<br>ETH 51.2193578335805<br>LTC 0.000000004594592831<br>USDT ERC20 0.000000521717432882 | | |
| 3.1.400325 | MICHELLE GUNDERS | ADDRESS REDACTED | | | BCH 0.0335746312027873<br>BTC 0.039380669639162<br>LTC 0.483131358461541 | | |
| 3.1.400326 | MICHELLE GUTIERREZ | ADDRESS REDACTED | | | USDC 0.0100003364882809 | | |
| 3.1.400327 | MICHELLE HALBERT | ADDRESS REDACTED | | | BNT 5.22932266726019<br>BTC 0.000134833497879585<br>CEL 42.8966281716926<br>ETH 0.0594830191296561<br>MANA 20<br>MATIC 301.030005932563<br>SNX 9.24329111 | | |
| 3.1.400328 | MICHELLE HAMILTON | ADDRESS REDACTED | | | BAT 55.0848335620118<br>BTC 0.0164088500534411<br>DOT 11.3719511235515<br>ETH 0.0289684226560753<br>MANA 205.548334389457<br>MATIC 227.038946835515<br>UMA 15.2494021127861<br>UNI 4.90588734567111 | | |
| 3.1.400329 | MICHELLE HANEL | ADDRESS REDACTED | | | ETH 0.00611557285758884 | ETH 0.36694915 | |
| 3.1.400330 | MICHELLE HAR | ADDRESS REDACTED | | | 1INCH 170.485374250938<br>AAVE 6.5804591118933<br>ADA 203.030078486951<br>AVAX 85.4267785832097<br>BNB 3.4923154491115<br>BTC 0.092054179329694<br>CEL 0.275284170378839<br>COMP 2.03547306665322<br>ETC 20.5361679591964<br>ETH 1.85877733741114<br>LINK 51.1052634844092<br>LTC 5.13770483898417<br>MATIC 1.25122927480224<br>OMG 30.1527653488494<br>SGB 435.145050371136<br>USDC 417.897520758385<br>XRP 3097.8913218558 | | |
| 3.1.400331 | MICHELLE HARGATE | ADDRESS REDACTED | | | BTC 0.000136247257820521<br>CEL 1.07345897087474 | | |
| 3.1.400332 | MICHELLE HARNETT | ADDRESS REDACTED | | | ADA 695.4<br>BTC 0.0012188846681878<br>CEL 26.9281108781765<br>DOT 27.68392<br>XRP 1074.64 | | |
| 3.1.400333 | MICHELLE HARRICK | ADDRESS REDACTED | | | BTC 0.00333225<br>CEL 6.28276078065059 | | |
| 3.1.400334 | MICHELLE HARTMAN | ADDRESS REDACTED | | | BTC 0.511033087690488 | | |
| 3.1.400335 | MICHELLE HARTZELL | ADDRESS REDACTED | | | 1INCH 0.121783635909064<br>AAVE 0.0018649191850871<br>AVAX 0.00921881364533587<br>BTC 0.24109038620445<br>DOT 144.567189217483<br>ETH 0.870454405135015<br>LINK 31.6614999470625<br>LUNC 14.0888494100834<br>MANA 0.0170347713114831<br>MATIC 2097.51548045287<br>SNX 0.0647413266633531<br>SOL 0.00963677922644004<br>USDC 2.98701191007764 | AVAX 0.044687087433895<br>BTC 0.0388279<br>MANA 3.01470943097684<br>SOL 0.0370501121851125<br>USDC 0.002 | |
| 3.1.400336 | MICHELLE HASTY | ADDRESS REDACTED | | | XRP 35.8188455426891 | | |
| 3.1.400337 | MICHELLE HAUPT | ADDRESS REDACTED | | | BTC 0.000000005727025495 | | |
| 3.1.400338 | MICHELLE HAUSLER | ADDRESS REDACTED | | | ETH 0.170639767673293 | | |
| 3.1.400339 | MICHELLE HAWKINS | ADDRESS REDACTED | | | CEL 107.16260506189<br>XRP 14050 | | |
| 3.1.400340 | MICHELLE HAWRYLUK | ADDRESS REDACTED | | | BTC 0.000356392293747783 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.400341 | MICHELLE HAYES | ADDRESS REDACTED | | | AAVE 25.2277387653474<br>ADA 3742.54301926867<br>BTC 1.25138416502341<br>DASH 4.100896161168<br>ETH 17.333034212182<br>LTC 7.12522043963539<br>MATIC 3874.32150609887<br>SNX 464.029964471184<br>SUSHI 129.188238467026 | | |
| 3.1.400342 | MICHELLE HAYWARD | ADDRESS REDACTED | | | BTC 0.00362499744862534<br>CEL 1.13361289644305 | | |
| 3.1.400343 | MICHELLE HEATON | ADDRESS REDACTED | | | ADA 308.967171838992<br>BTC 0.469199795235104<br>ETH 1.77192392737324<br>MATIC 411.99402208421<br>USDC 0.0442551595059844 | DOGE 923.98<br>SOL 11.15882 | |
| 3.1.400344 | MICHELLE HEDGECOCK | ADDRESS REDACTED | | | AAVE 2.78192361312875<br>AVAX 0.0164728493619936<br>BAT 518.807545051734<br>BTC 0.282657193717623<br>COMP 2.65411496482989<br>DASH 0.000282978304510417<br>DOT 36.1473854016086<br>EOS 0.0170138295506598<br>ETH 0.430709188717785<br>KNC 108.84189963522<br>LINK 36.1944037532087<br>LTC 0.909758037515316<br>MATIC 503.043919102949<br>MCDAI 42.6391539102487<br>SNX 131.625777103682<br>ZEC 4.13494678363007<br>ZRX 54.5572677754125 | | |
| 3.1.400345 | MICHELLE HEFLEY | ADDRESS REDACTED | | | BTC 0.000135058066532334<br>ETH 0.000274167716959646<br>LINK 0.00926827615075492<br>XLM 0.0987953945649034 | BTC 0.0930373672314174<br>ETH 0.200110667826271<br>LINK 22.7484192993458<br>XLM 0.0779014795891622 | |
| 3.1.400346 | MICHELLE HELLMAN | ADDRESS REDACTED | | | ADA 0.0000005015786403<br>BNB 0.00312510035639537<br>BTC 0.000255889774288192<br>CEL 701.130383631863<br>ETH 0.00278311917829544<br>MATIC 0.0105619900332264 | | |
| 3.1.400347 | MICHELLE HERMAN | ADDRESS REDACTED | | | BTC 0.000001563818118393 | | |
| 3.1.400348 | MICHELLE HERRON | ADDRESS REDACTED | | | MCDAI 0.635261117776676<br>XLM 17.6106448938377 | | |
| 3.1.400349 | MICHELLE HICKMAN | ADDRESS REDACTED | | | BTC 0.502715390228783 | | |
| 3.1.400350 | MICHELLE HIGHT | ADDRESS REDACTED | | | BTC 0.00084675987260558<br>CEL 102.265487473914<br>ETH 0.06235866 | | |
| 3.1.400351 | MICHELLE HILL | ADDRESS REDACTED | | | BTC 0.00303108226630138<br>COMP 0.000016648081611076<br>USDC 1.85619514757168 | | |
| 3.1.400352 | MICHELLE HOANG | ADDRESS REDACTED | | | MCDAI 31.8254838408402<br>XRP 0.000000871664231976 | | |
| 3.1.400353 | MICHELLE HOLTERMAN | ADDRESS REDACTED | | | AAVE 5.14950494<br>CEL 103.373198074115<br>MATIC 2415<br>SNX 46 | | |
| 3.1.400354 | MICHELLE HONEYMAN | ADDRESS REDACTED | | | BTC 0.00551968124329099<br>SNX 35.3508964925555 | | |
| 3.1.400355 | MICHELLE HOOPER | ADDRESS REDACTED | | | ADA 103.957622277619<br>BTC 0.00110444435726527<br>DOT 23.8773156672367<br>ETH 0.278437405207344<br>LTC 2.03130189429503 | | |
| 3.1.400356 | MICHELLE HUY | ADDRESS REDACTED | | | USDC 54.4367943141223 | | |
| 3.1.400357 | MICHELLE INCE | ADDRESS REDACTED | | | BTC 0.00233638712426964<br>ETH 0.282779318884224 | | |
| 3.1.400358 | MICHELLE IRIGOYEN | ADDRESS REDACTED | | | BTC 0.00902311978357635 | | |
| 3.1.400359 | MICHELLE IRVIN | ADDRESS REDACTED | | | CEL 1.07882534202512 | | |
| 3.1.400360 | MICHELLE JACOBSEN | ADDRESS REDACTED | | | BTC 0.000603059557350376<br>CEL 2.15712718694478 | | |
| 3.1.400361 | MICHELLE JACQUELINE SILVA JUÁREZ | ADDRESS REDACTED | | | BTC 0.000000002351511131<br>CEL 1.26845187559161<br>USDT ERC20 0.000000874847374847 | | |
| 3.1.400362 | MICHELLE JAKUBOWSKA | ADDRESS REDACTED | | | ADA 0.107826728226879<br>BTC 0.000000179290703684999 | | |
| 3.1.400363 | MICHELLE JANIN | ADDRESS REDACTED | | | ADA 109.428915159822<br>AVAX 1.39102841667196<br>BTC 0.000843699247299441<br>BUSD 788.831430447753<br>DOT 10.644638384327<br>EOS 3.95973866603468<br>ETH 0.0194773181244077<br>LUNC 0.88741341652396<br>USDC 501.212902701634<br>USDT ERC20 131.495169579509 | | |
| 3.1.400364 | MICHELLE JANIN-BERTHOD | ADDRESS REDACTED | | | ADA 7.13114067451714<br>AVAX 1.88566810391213<br>BTC 0.00196941079682402<br>BUSD 183008.11144575<br>CEL 714.605202327628<br>DOT 7.46625102082085<br>EOS 8.37309311230861<br>ETH 0.0246346727004042<br>LTC 0.9076899687988<br>LUNC 1.15665384778736<br>MATIC 159.108632281656<br>USDC 654.978401634344<br>USDT ERC20 37.0231027832421 | | |
| 3.1.400365 | MICHELLE JANSSENS | ADDRESS REDACTED | | | BTC 0.00164272330519491<br>USDT ERC20 4585.74429052244 | | |
| 3.1.400366 | MICHELLE JARETT KUEHNER | ADDRESS REDACTED | | | BTC 0.0109179932578706<br>COMP 0.0363628998972332<br>ETH 0.522567344512278<br>MATIC 7801.59140662828<br>XLM 513.760784443581<br>XRP 890.626161981671 | CEL 49.8435015081166 | |
| 3.1.400367 | MICHELLE JEAN ZAKARAUSKAS | ADDRESS REDACTED | | | ADA 1346.10899502123<br>BTC 0.0339872554387094<br>CEL 41.2580302097399<br>ETH 0.45534121511383 | | |
| 3.1.400368 | MICHELLE JENKINS | ADDRESS REDACTED | | | BTC 0.0019169012655154 | | |
| 3.1.400369 | MICHELLE JOANI PAN FAN | ADDRESS REDACTED | | | BTC 0.0150883637369622 | | |
| 3.1.400370 | MICHELLE JOHNSON | ADDRESS REDACTED | | | BTC 0.00002118655038467<br> | | |
| 3.1.400371 | MICHELLE JOHNSON | ADDRESS REDACTED | | | USDC 0.00978209302363666 | | |
| 3.1.400372 | MICHELLE JONES | ADDRESS REDACTED | | | BTC 0.000000009297596941<br>CEL 0.0590318972480949 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.400373 | MICHELLE JOSEPH | ADDRESS REDACTED | | | BTC 0.00208006<br>CEL 2.21470512244172 | | |
| 3.1.400374 | MICHELLE KA YAN YANG | ADDRESS REDACTED | | | ETH 2.83838315307989<br>MATIC 854.941148961221 | | |
| 3.1.400375 | MICHELLE KARUNARATNE | ADDRESS REDACTED | | | BTC 0.0016779606313865 | | |
| 3.1.400376 | MICHELLE KAYE BENNETT | ADDRESS REDACTED | | | COMP 3.20752125211451<br>ETH 0.0014984477739656<br>MATIC 2698.10098889554<br>XLM 10993.5634489549 | | |
| 3.1.400377 | MICHELLE KELLEY | ADDRESS REDACTED | | | ADA 0.156918061251145<br>BTC 0.00000782459842267699<br>USDT ERC20 0.730709292272036 | | |
| 3.1.400378 | MICHELLE KENDRICK | ADDRESS REDACTED | | | BTC 0.0571983983234357<br>MCDAI 31.8672385694916 | | |
| 3.1.400379 | MICHELLE KENNEDY | ADDRESS REDACTED | | | ADA 229.900497512437<br>BAT 100.066346153846<br>BCH 0.00154118<br>BNB 1.12433140348436<br>BTC 0.00469754792240121<br>CEL 24.6375889324635<br>COMP 0.271377315384615<br>ETH 0.211291014610572<br>USDC 10.5074661883855<br>USDT ERC20 340.837194978341<br>XLM 10.0058653846153<br>ZEC 0.01161355 | | |
| 3.1.400380 | MICHELLE KENT | ADDRESS REDACTED | | | BTC 0.00445200133570334<br>CEL 1.17482110449082<br>ETH 0.162175867525988 | | |
| 3.1.400381 | MICHELLE KEOUGH | ADDRESS REDACTED | | | BTC 0.00587854997393272 | | |
| 3.1.400382 | MICHELLE KHAFIF | ADDRESS REDACTED | | | CEL 100.23932589591 | | |
| 3.1.400383 | MICHELLE KILAM | ADDRESS REDACTED | | | BTC 0.000909664076442724<br>CEL 1.47820012197467<br>USDC 10 | | |
| 3.1.400384 | MICHELLE KIM | ADDRESS REDACTED | | | BTC 0.512894737364153<br>LTC 123.67415748129 | BTC 0.26829398 | |
| 3.1.400385 | MICHELLE KIM | ADDRESS REDACTED | | | USDC 210.302884280721 | | |
| 3.1.400386 | MICHELLE KIM | ADDRESS REDACTED | | | BSV 0.0321985485125333<br>BTC 0.000361335539209089<br>ETH 0.00350530660460285<br>GUSD 0.268299294942845<br>LINK 15.0415751137385<br>LTC 0.00819010512515849<br>MATIC 918.622325803617 | BTC 0.000000000513744531<br>ETH 2.76322990874332 | |
| 3.1.400387 | MICHELLE KINNEY | ADDRESS REDACTED | | | BTC 0.00760293366727363 | | |
| 3.1.400388 | MICHELLE KITSIS | ADDRESS REDACTED | | | BTC 0.0165986559794435<br>USDC 1724.31704566575 | | |
| 3.1.400389 | MICHELLE KJELDSEN | ADDRESS REDACTED | | | ADA 0.218008260023835<br>BNB 0.00136701360421559<br>BTC 0.00000279267988916899<br>USDT ERC20 0.601441045009026<br>XLM 0.263268872183473 | | |
| 3.1.400390 | MICHELLE KLEIN | ADDRESS REDACTED | | | BTC 0.115479451577958<br>ETH 3.19989883369702<br>XAUT 0.226143691040328 | | |
| 3.1.400391 | MICHELLE KNIGHT | ADDRESS REDACTED | | | BTC 0.000000688542859458<br>CEL 48.7723293577717<br>MANA 8.72821305<br>MATIC 87.1500909324048<br>XLM 33.0626604 | | |
| 3.1.400392 | MICHELLE KOONG | ADDRESS REDACTED | | | BTC 0.000779333220446031<br>CEL 2.18595542737322<br>DOT 140.058405661598<br>ETH 0.0175186746320527<br>XRP 2242.60515295205 | | |
| 3.1.400393 | MICHELLE KOSTIDAKIS | ADDRESS REDACTED | | | USDC 524.700931899277 | | |
| 3.1.400394 | MICHELLE KOVACEVIC | ADDRESS REDACTED | | | ADA 252.716876<br>CEL 1.91397856411163<br>XLM 200.17 | | |
| 3.1.400395 | MICHELLE KRESINI | ADDRESS REDACTED | | | USDC 0.0107489346781009 | | |
| 3.1.400396 | MICHELLE LAFAYETTE | ADDRESS REDACTED | | | ADA 38185.0981648161<br>BTC 0.00119984919324355<br>ETH 1.48282025761457 | | |
| 3.1.400397 | MICHELLE LARDIZABAL | ADDRESS REDACTED | | | BTC 0.682895947883173<br>ETH 6.57726712129456<br>MATIC 246.240601207446<br>SOL 52.9257961543934 | | |
| 3.1.400398 | MICHELLE LARGE | ADDRESS REDACTED | | | BTC 0.118666178588627<br>CEL 0.911809640720767<br>ETH 1.02315926216189<br>MATIC 1055.21713772247<br>SOL 4.82665694273608<br>XTZ 383.298145551962 | | |
| 3.1.400399 | MICHELLE LARSON | ADDRESS REDACTED | | | BTC 0.0043935717935812<br>ETH 0.062027825861014 | | |
| 3.1.400400 | MICHELLE LAU | ADDRESS REDACTED | | | BTC 0.0005261555205661 21<br>CEL 14.4913226656545<br>ETH 0.072998328250884<br>MCDAI 40<br>XRP 110.927564961672 | | |
| 3.1.400401 | MICHELLE LAW | ADDRESS REDACTED | | | BTC 0.0270414432851939 | | |
| 3.1.400402 | MICHELLE LE | ADDRESS REDACTED | | | BTC 4.51355212842324<br>DOT 362.750941368465<br>ETH 6.15330082802996<br>SOL 542.649653277678<br>USDC 246.283189169221 | USDC 0.000000810286970332 | |
| 3.1.400403 | MICHELLE LEDOUX | ADDRESS REDACTED | | | CEL 1675.84635991158<br>ETH 2.9173653724398<br>MATIC 10955.1138685009<br>UNI 99.5257076333703 | | |
| 3.1.400404 | MICHELLE LEE | ADDRESS REDACTED | | | BTC 0.00107215610592902<br>CEL 9.20185382411833<br>ETH 0.160094325330832 | | |
| 3.1.400405 | MICHELLE LEE | ADDRESS REDACTED | | | BTC 0.0002525904704297<br>BUSD 1.17542219320519<br>CEL 18.694007122522<br>ETH 0.00169642627957882<br>LUNC 34.728835552178<br>MATIC 908.156470776724<br>USDC 21.2976298071071 | | |
| 3.1.400406 | MICHELLE LEE | ADDRESS REDACTED | | | BTC 0.00916657112110732 | | |
| 3.1.400407 | MICHELLE LEE | ADDRESS REDACTED | | | XLM 0.135491859174289 | | |
| 3.1.400408 | MICHELLE LEE | ADDRESS REDACTED | | | AVAX 2.46737613491708<br>BTC 0.1001234713<br>ETH 2.0218660783331<br>MATIC 55.4458083329961<br>SOL 0.36065857280221 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.400409 | MICHELLE LEE | ADDRESS REDACTED | | | ADA 2297.24863254405<br>BTC 0.0879599211007776<br>ETH 4.61347503389532<br>USDC 40.1154774555194 | | |
| 3.1.400410 | MICHELLE LEE | ADDRESS REDACTED | | | ADA 237.645910616394<br>BNB 1.1079030952666<br>BTC 0.0696111660298013<br>CEL 105.68824015608<br>ETH 0.526266883995172<br>MATIC 126.653203543561 | | |
| 3.1.400411 | MICHELLE LEE | ADDRESS REDACTED | | | BTC 0.00122004223768484 | | |
| 3.1.400412 | MICHELLE LEE SCHMITZ | ADDRESS REDACTED | | | BTC 0.0012594934144889 | | |
| 3.1.400413 | MICHELLE LEGARDA | ADDRESS REDACTED | | | BTC 0.000001015980976283<br>ETH 0.0000593349941247509<br>MATIC 0.193596217634432 | | |
| 3.1.400414 | MICHELLE LEIGH LAFAVE | ADDRESS REDACTED | | | ETH 0.00168593722212606 | | |
| 3.1.400415 | MICHELLE LEWIS | ADDRESS REDACTED | | | CEL 37.2813468634679 | | |
| 3.1.400416 | MICHELLE LIGHTFOOT | ADDRESS REDACTED | | | ADA 325.640871329891<br>AVAX 0.0291325755624635<br>BTC 0.139686677542129<br>CEL 72.0163436656764<br>COMP 1.78611261<br>DOT 53.1264231888566<br>ETH 0.992852909200239<br>LUNC 0.000000033773784926<br>USDC 4.063592<br>USDT ERC20 1007.872818 | | |
| 3.1.400417 | MICHELLE LIM | ADDRESS REDACTED | | | BTC 0.000761129885402619<br>BUSD 0.832352242714131<br>USDT ERC20 0.522184392297686 | | |
| 3.1.400418 | MICHELLE LIN | ADDRESS REDACTED | | | ETH 0.0867376701272376 | | |
| 3.1.400419 | MICHELLE LING | ADDRESS REDACTED | | | ADA 9.22377361300729<br>BNB 0.203889650374761<br>BTC 0.000201347678371649<br>ETH 0.00202939608350378<br>LUNC 11.4939764494832<br>MATIC 0.495449873388641<br>SOL 0.0187897230647697<br>USDT ERC20 5.83596139931959 | | |
| 3.1.400420 | MICHELLE LJUNGSTRØM | ADDRESS REDACTED | | | BTC 0.00503039947427895<br>CEL 444.613311873087<br>MATIC 13573.2537 | | |
| 3.1.400421 | MICHELLE LOPAE NUGENT | ADDRESS REDACTED | | | BTC 1.00739674455311<br>ETH 10.0939839314021 | | |
| 3.1.400422 | MICHELLE LORRAINE HARDINMORGANTI | ADDRESS REDACTED | | | | AVAX 5.021<br>BTC 0.121655739518644<br>MANA 287.04848609<br>MATIC 0.001954<br>SOL 0.00000035 | |
| 3.1.400423 | MICHELLE LOUIE | ADDRESS REDACTED | | | ETH 0.00149458943100728 | | |
| 3.1.400424 | MICHELLE LOWERY | ADDRESS REDACTED | | | BTC 0.0578962278820206 | CEL 45.4545454545454 | |
| 3.1.400425 | MICHELLE LOY | ADDRESS REDACTED | | | BTC 0.0221386705516987 | | |
| 3.1.400426 | MICHELLE LU | ADDRESS REDACTED | | | BTC 0.000086305966045938 | | |
| 3.1.400427 | MICHELLE LUCEY | ADDRESS REDACTED | | | BCH 0.000891345690977728<br>BTC 0.000001180777284969 | | |
| 3.1.400428 | MICHELLE LUCEY | ADDRESS REDACTED | | | ADA 5498.67877767572<br>BTC 0.00122607522258649<br>CEL 74.7416537559392<br>ETH 7.76112183261624 | | |
| 3.1.400429 | MICHELLE LUKETICH | ADDRESS REDACTED | | | ETH 3.65666569673899 | | |
| 3.1.400430 | MICHELLE LUNDQUIST | ADDRESS REDACTED | | | ADA 200.303673514672<br>BTC 0.00241418666221297<br>CEL 16.2972381337955<br>USDC 569.050138694293 | | |
| 3.1.400431 | MICHELLE LUONG | ADDRESS REDACTED | | | BTC 0.0475932918668438<br>CEL 50.1803306902567<br>ETH 0.440517080201377 | | |
| 3.1.400432 | MICHELLE LUU | ADDRESS REDACTED | | | BTC 0.00079151181953086<br>MATIC 13945.5981954181 | | |
| 3.1.400433 | MICHELLE LY | ADDRESS REDACTED | | | ADA 260.278499584927<br>BTC 0.0115028508394781<br>ETH 0.117719120228132 | | |
| 3.1.400434 | MICHELLE M CARDONA | ADDRESS REDACTED | | | BTC 0.000176493209161212 | BTC 0.000000000706343867 | |
| 3.1.400435 | MICHELLE MACNAMARA | ADDRESS REDACTED | | | ADA 491.284517774543<br>BTC 0.912751378089086<br>CEL 6.59632320774664<br>ETH 0.554506029405124<br>LINK 20.2898199530286 | | |
| 3.1.400436 | MICHELLE MAFRA | ADDRESS REDACTED | | | BAT 209.054606126619<br>BTC 0.0104896670989139<br>CEL 33.9140469246138<br>ETH 0.36346981570026<br>LTC 1.16412148195197<br>SGB 29.6272315679638<br>SNX 43.9293156696111<br>XLM 212.759538775321<br>XRP 229.942067051475 | | |
| 3.1.400437 | MICHELLE MAHER | ADDRESS REDACTED | | | ADA 0.170366849160279<br>BTC 0.000000625198920039999<br>USDT ERC20 0.270130738976247 | | |
| 3.1.400438 | MICHELLE MAHONEY | ADDRESS REDACTED | | | USDC 1.03635158606958 | | |
| 3.1.400439 | MICHELLE MALLINSON | ADDRESS REDACTED | | | ADA 207.548805504448<br>BTC 0.0966425206094367<br>ETH 0.490476592239581 | | |
| 3.1.400440 | MICHELLE MANNER | ADDRESS REDACTED | | | BTC 0.0117535558274226 | | |
| 3.1.400441 | MICHELLE MANSO | ADDRESS REDACTED | | | BTC 0.0586855133529973<br>ETH 0.844450407269714<br>USDC 0.469110560134957 | USDC 2.34 | |
| 3.1.400442 | MICHELLE MARANAN | ADDRESS REDACTED | | | ADA 0.830557336652161<br>BTC 0.000000003749472346<br>CEL 43.1459662193486 | | |
| 3.1.400443 | MICHELLE MARCOS | ADDRESS REDACTED | | | BTC 0.00186957876047708 | | |
| 3.1.400444 | MICHELLE MARGINI | ADDRESS REDACTED | | | BTC 0.00091092958358118<br>USDT ERC20 452.223754616504 | | |
| 3.1.400445 | MICHELLE MARI VILJOEN | ADDRESS REDACTED | | | BTC 0.394876687560722<br>CEL 148.43232837182<br>ETH 3.3949526428673<br>XRP 3700.04831091005 | | |
| 3.1.400446 | MICHELLE MARIANI | ADDRESS REDACTED | | | BTC 0.0721170486145479<br>CEL 1.90824853652778 | | |
| 3.1.400447 | MICHELLE MARIE LOVE | ADDRESS REDACTED | | | | BTC 0.00165975103734439<br>USDC 750 | |
| 3.1.400448 | MICHELLE MARIE MALONE | ADDRESS REDACTED | | | BTC 0.00123454631147001<br>MATIC 0.632614449666744 | | |
| 3.1.400449 | MICHELLE MARQUEZ | ADDRESS REDACTED | | | BTC 0.000000007914848613<br>CEL 0.0306862534022037<br>ETH 0.000292511280965936 | | |
| 3.1.400450 | MICHELLE MARTELLO | ADDRESS REDACTED | | | ADA 2209.10319795619<br>BTC 1.34805574880481<br>ETH 8.56684409352563 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.400451 | MICHELLE MARTIN | ADDRESS REDACTED | | | CEL 33397.7060277407<br>TUSD 127.485813873087 | | |
| 3.1.400452 | MICHELLE MARTIN | ADDRESS REDACTED | | | CEL 1.07024429257848 | | |
| 3.1.400453 | MICHELLE MARTIN | ADDRESS REDACTED | | | USDC 301.944191644067 | | |
| 3.1.400454 | MICHELLE MARTIN | ADDRESS REDACTED | | | ADA 61.0059096838015<br>BTC 0.000045347053941873 | | |
| 3.1.400455 | MICHELLE MARTINEZ | ADDRESS REDACTED | | | USDC 0.00488515742262114 | | |
| 3.1.400456 | MICHELLE MARTINS | ADDRESS REDACTED | | | ADA 230.259585861864<br>BNB 0.296363773370407<br>BTC 0.000858855261755819<br>CEL 140.466525353989<br>DOT 8.85372273968303<br>ETH 0.0527315582802494<br>LINK 6.02765986788399<br>LTC 0.403809457964304<br>PAXG 0.093641268<br>SGB 24.2295052895456<br>SOL 2.76848475166565<br>USDC 20<br>XRP 74.854976 | | |
| 3.1.400457 | MICHELLE MATHOKWANE | ADDRESS REDACTED | | | BNB 0.00199416047578139<br>BTC 0.000942110482255362 | | |
| 3.1.400458 | MICHELLE MATTHEWS | ADDRESS REDACTED | | | BTC 0.000001282395549741<br>USDC 2.07108182826781 | | |
| 3.1.400459 | MICHELLE MAUND | ADDRESS REDACTED | | | 1INCH 87.9927822472258<br>AAVE 2.3121817510021<br>ADA 751.233304977278<br>AVAX 10.2435614318888<br>BNT 417.53558241916<br>BTC 0.695539741825698<br>COMP 8.75188390439323<br>DASH 2.72515226365045<br>DOT 116.654870362805<br>ETH 10.0849172024048<br>KNC 582.631196037118<br>LTC 4.99293898630824<br>MATIC 6350.12528817147<br>SNX 183.896890419622<br>SOL 15.2357079486681<br>SUSHI 122.591207154988<br>UNI 39.7600202724526<br>XRP 249.9<br>ZEC 6.82191698854551<br>ZRX 3186.86276000685 | | |
| 3.1.400460 | MICHELLE MAYO | ADDRESS REDACTED | | | CEL 180.711823617707 | | |
| 3.1.400461 | MICHELLE MCALISTER | ADDRESS REDACTED | | | BTC 0.0000934864131707349 | BTC 0.000000006566450099 | |
| 3.1.400462 | MICHELLE MCCARNEY | ADDRESS REDACTED | | | ADA 47.5668994651138 | | |
| 3.1.400463 | MICHELLE MCFARLIN | ADDRESS REDACTED | | | BTC 0.000724570132670429 | | |
| 3.1.400464 | MICHELLE MCGACHIE | ADDRESS REDACTED | | | BTC 0.0350273670477596 | | |
| 3.1.400465 | MICHELLE MCGIBBON | ADDRESS REDACTED | | | USDT ERC20 100.199608725179 | | |
| 3.1.400466 | MICHELLE MCGUINNESS | ADDRESS REDACTED | | | BTC 0.000000630191403361<br>XRP 0.000000393384176587 | BTC 0.00000000167736564 | |
| 3.1.400467 | MICHELLE MCGUINNESS | ADDRESS REDACTED | | | BTC 0.000000713525815839<br>USDC 0.0577464532689989<br>USDT ERC20 0.30034691570838 | BTC 0.000801038798268111<br>USDC 46.0568240270954<br>USDT ERC20 239.541263838791 | |
| 3.1.400468 | MICHELLE MENGUIS | ADDRESS REDACTED | | | BTC 0.000000095619416428<br>USDT ERC20 0.816030586781282 | | |
| 3.1.400469 | MICHELLE MILLER | ADDRESS REDACTED | | | AAVE 0.00183677547893542<br>BAT 451.224619973616<br>BTC 0.108038365742866<br>CEL 1.13494981589542<br>ETH 0.77182611122577<br>LINK 25.9221629513436<br>LTC 0.000706846232593808<br>MCDAI 0.421833635001611<br>SGB 45.7252005238112<br>XLM 0.111116005234292<br>XRP 299.106335883222 | | |
| 3.1.400470 | MICHELLE MITCHELL | ADDRESS REDACTED | | | BTC 1.76899827400071 | BTC 0.450153218811063 | |
| 3.1.400471 | MICHELLE MOANA | ADDRESS REDACTED | | | BTC 0.00983278055658661 | | |
| 3.1.400472 | MICHELLE MOLLOY | ADDRESS REDACTED | | | BTC 0.00718334432626077<br>CEL 0.0752981501685033<br>USDC 60.9347288613051 | | |
| 3.1.400473 | MICHELLE MONDONEDO | ADDRESS REDACTED | | | BTC 0.69950546410275<br>ETH 3.50902201333639<br>USDC 238.493337651932 | | BTC 0.007504331095 |
| 3.1.400474 | MICHELLE MONETTE | ADDRESS REDACTED | | | BTC 0.0148416513704684 | | |
| 3.1.400475 | MICHELLE MONIN | ADDRESS REDACTED | | | AAVE 1.65850867130495<br>ADA 387.407902691035<br>BTC 0.037006431279773<br>DOT 242.46967649944<br>ETH 0.00272910454565226<br>LINK 2097.39728877613<br>LTC 15.2831763720357<br>MATIC 1.28581134728109<br>SOL 2.64321984676718<br>UNI 68.8543628033199<br>USDC 10.0466975937645<br>USDT ERC20 3.7083509958347 | | |
| 3.1.400476 | MICHELLE MOON | ADDRESS REDACTED | | | BTC 0.0208059322546796<br>ETH 0.236920837215301 | | |
| 3.1.400477 | MICHELLE MOORE | ADDRESS REDACTED | | | BTC 0.00000101814459736 | | |
| 3.1.400478 | MICHELLE MOOSSDORFF | ADDRESS REDACTED | | | BTC 0.000399365230424144<br>CEL 229.664674273431<br>DOT 0.0881587199573999<br>ETH 0.010109444889882<br>LINK 0.00466830430427786<br>LTC 0.0124862475818354<br>XLM 1.09998143024482<br>XRP 1.13287180953523 | | |
| 3.1.400479 | MICHELLE MORGAN | ADDRESS REDACTED | | | BTC 0.000156394454990629<br>ETH 0.00157601877042529 | BTC 0.000000002239030236 | |
| 3.1.400480 | MICHELLE MUNIEN | ADDRESS REDACTED | | | CEL 0.131008492506412<br>GUSD 0.368561314511898 | | |
| 3.1.400481 | MICHELLE MURDOCK | ADDRESS REDACTED | | | BTC 0.00113951313770574<br>USDC 27526.5205707969 | | |
| 3.1.400482 | MICHELLE MURUFAS | ADDRESS REDACTED | | | BTC 0.0110049947739827<br>ETH 0.0544931086567994 | | |
| 3.1.400483 | MICHELLE NANI | ADDRESS REDACTED | | | BTC 0.106623832477283<br>LINK 0.0216830485743535<br>SOL 14.6205594636765 | BTC 0.00071539 | |
| 3.1.400484 | MICHELLE NAQUIRA | ADDRESS REDACTED | | | ADA 273.507189920357<br>BTC 0.3507841107<br>CEL 4.02420377448261<br>LUNC 10.0657467184049<br>XRP 885.951153165133 | | |
| 3.1.400485 | MICHELLE NARHI | ADDRESS REDACTED | | | BTC 0.000067307221576765<br>DOT 0.000134841729709686<br>ETH 0.000612084617298874<br>USDC 0.00000653526233375 | BTC 0.000271882036071109<br>DOT 0.167745806362996<br>ETH 0.00110636711148007<br>USDC 0.00944204016482237 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.400486 | MICHELLE NATER | ADDRESS REDACTED | | | ETH 1.09475770692469 | | |
| 3.1.400487 | MICHELLE NAUNDORF | ADDRESS REDACTED | | | AVAX 0.0112896145200052<br>BTC 0.000072384894405948 | | |
| 3.1.400488 | MICHELLE NEAL | ADDRESS REDACTED | | | AAVE 0.000491580220712209<br>BTC 0.000003133046132862<br>ETH 0.000196683973472507 | | |
| 3.1.400489 | MICHELLE NGUYEN | ADDRESS REDACTED | | | BTC 0.18522964564062<br>ETH 2.16640625188547 | | |
| 3.1.400490 | MICHELLE NGUYEN | ADDRESS REDACTED | | | BNB 0.0332011275311231<br>BTC 0.01016018703861<br>CEL 0.231940680324747<br>ETH 0.224697770709764<br>LINK 3.43790044050485 | | |
| 3.1.400491 | MICHELLE NGUYEN | ADDRESS REDACTED | | | ADA 1970.76865460949<br>AVAX 22.4063341706243<br>BSV 2.27174321955174<br>BTC 0.000142308763438599<br>DOGE 6564.89941812417<br>DOT 121.168420518933<br>ETC 15.2824111149535<br>ETH 0.735073752509714<br>LINK 144.254012214151<br>LTC 8.66422743665877<br>LUNC 24.7383853304296<br>MANA 194.943694958027<br>MATIC 3362.43280701212<br>SOL 9.14867581461396<br>USDC 1.94051907589136 | USDC 36.3012026056178 | |
| 3.1.400492 | MICHELLE NGUYEN | ADDRESS REDACTED | | | BCH 0.000660890952825244<br>MCDAI 0.141581469823552 | | |
| 3.1.400493 | MICHELLE NGUYEN | ADDRESS REDACTED | | | BTC 0.000428785103133519 | | |
| 3.1.400494 | MICHELLE NICHOLE SMITH | ADDRESS REDACTED | | | | BTC 0.00237124158209238<br>ETH 0.520601<br>USDC 410.43 | |
| 3.1.400495 | MICHELLE NICHOLS | ADDRESS REDACTED | | | BTC 0.000057480510374125 | BTC 0.000000008644377441 | |
| 3.1.400496 | MICHELLE NICOLE PHILIPS BROWN | ADDRESS REDACTED | | | ADA 14.4071647968686<br>BAT 292.850928328223<br>BTC 0.168000715739979<br>ETH 1.78178042388876<br>KNC 236.72525884439<br>LINK 58.0108794840891<br>LTC 5.13638836238122<br>MATIC 1790.4504972338<br>SNX 169.908025997954<br>USDC 0.459835877528317 | | |
| 3.1.400497 | MICHELLE NICOLLE ALAYNE MAISONNEUVE | ADDRESS REDACTED | | | CEL 0.047100361424219<br>ETH 0.00154893232095116 | | |
| 3.1.400498 | MICHELLE NICULAE | ADDRESS REDACTED | | | BTC 0.000433789646182142<br>CEL 2181.45127020392 | BTC 0.000000009210100037 | |
| 3.1.400499 | MICHELLE NOORT | ADDRESS REDACTED | | | BTC 0.000037962242203443<br>ETH 0.00119578428918623 | | |
| 3.1.400500 | MICHELLE NORMAN | ADDRESS REDACTED | | | BTC 0.0125186164007775<br>ETH 0.188707459939724<br>LTC 0.445977507712005 | | |
| 3.1.400501 | MICHELLE NUNAG | ADDRESS REDACTED | | | BTC 0.000001153676336023<br>ETH 0.000239688106972804 | | |
| 3.1.400502 | MICHELLE NUNES | ADDRESS REDACTED | | | ADA 5.60470225381595<br>BTC 0.000599689732226215<br>ETH 0.000587858884862711<br>USDC 14.8572624295736 | ADA 0.000000176897070136<br>BTC 0.000000003007202335<br>USDC 0.000000898109347081 | |
| 3.1.400503 | MICHELLE NYLEN | ADDRESS REDACTED | | | BTC 0.00132398641521018<br>USDC 544.908535723113 | | |
| 3.1.400504 | MICHELLE OCFEMIA AMIL | ADDRESS REDACTED | | | BTC 0.000006415399982759 | | |
| 3.1.400505 | MICHELLE OLSON | ADDRESS REDACTED | | | ADA 1364.3985255613<br>BTC 0.000010442145275572<br>MATIC 0.261330499035728 | | |
| 3.1.400506 | MICHELLE ONG | ADDRESS REDACTED | | | BTC 0.00106501739210282<br>BUSD 3308.39767191494<br>PAXG 0.28776489648192 | | |
| 3.1.400507 | MICHELLE ONGKO | ADDRESS REDACTED | | | BTC 0.189439000420088<br>ETH 0.00140457371008673 | | |
| 3.1.400508 | MICHELLE OON | ADDRESS REDACTED | | | BTC 0.000001819827010642<br>USDT ERC20 0.960362402305173 | | |
| 3.1.400509 | MICHELLE ORAVEC | ADDRESS REDACTED | | | BTC 0.00208545589574619<br>ETH 0.0136973463394318 | | |
| 3.1.400510 | MICHELLE O'ROURKE | ADDRESS REDACTED | | | BNB 0.980375929600791<br>BTC 0.116745088376281<br>CEL 2744.01270383645<br>ETH 21.1265466111224<br>USDC 40500.2350452071<br>USDT ERC20 25.6002265465064 | | |
| 3.1.400511 | MICHELLE OSMOND | ADDRESS REDACTED | | | GUSD 7116.18917700036<br>LINK 7.28298705906963<br>MCDAI 0.00160674708755113<br>SNX 25.3481831958078 | | |
| 3.1.400512 | MICHELLE OSSES | ADDRESS REDACTED | | | BTC 0.00128455719034514<br>USDT ERC20 408.212674138175 | | |
| 3.1.400513 | MICHELLE OU | ADDRESS REDACTED | | | CEL 1.1211231819307 | | |
| 3.1.400514 | MICHELLE PAINAGAN | ADDRESS REDACTED | | | BTC 0.0006761<br>CEL 0.101811363289203 | | |
| 3.1.400515 | MICHELLE PAK | ADDRESS REDACTED | | | AAVE 22.9030049247931<br>ETC 1.73144412547096<br>ETH 0.0567806248427973<br>MANA 5.87241994406295<br>MATIC 101.300849432498<br>SNX 496.854050264849<br>UNI 0.487630344882978<br>USDC 26.4310818588938<br>USDT ERC20 3600.53799406499<br>ZEC 26.2271862026856 | | |
| 3.1.400516 | MICHELLE PALMA | ADDRESS REDACTED | | | BTC 0.00716758913267733<br>ETH 0.0318757710592094<br>XLM 275.908285455931 | | |
| 3.1.400517 | MICHELLE PASCOE | ADDRESS REDACTED | | | BTC 0.000234376741633797<br>CEL 0.28580575468251<br>USDC 0.000000349517063484 | | |
| 3.1.400518 | MICHELLE PASCUAL | ADDRESS REDACTED | | | BTC 0.0135210201103336<br>CEL 13.3131149782746 | | |
| 3.1.400519 | MICHELLE PATIÑO | ADDRESS REDACTED | | | CEL 0.398937068751317 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.400520 | MICHELLE PAULA-RENEE STANLEY | ADDRESS REDACTED | | | AAVE 0.000130228060873504<br>BAT 0.0164389813333413<br>BTC 0.0209422908797635<br>CEL 361.741663863074<br>COMP 0.00114410460109634<br>KNC 0.645084658185613<br>LINK 0.0228350914538222<br>MATIC 592.092352611701<br>SGB 887.169842666031<br>SNX 0.108134242916528<br>SOL 0.00541373025711736<br>UMA 0.00173996527085029<br>UNI 0.0432818268181221<br>XRP 0.000000153765427848<br>ZRX 0.0614224987477868 | | |
| 3.1.400521 | MICHELLE PAYNE | ADDRESS REDACTED | | | BTC 0.0751228311234961<br>CEL 1.22451501466612<br>ETH 0.825044985821246<br>USDC 308.080687310149 | | |
| 3.1.400522 | MICHELLE PELLIZZON | ADDRESS REDACTED | | | AVAX 26.7590441778328<br>BTC 0.257070903907539<br>ETH 0.231175500853241<br>LTC 1.03622113084588<br>XLM 1544.78101733725 | AVAX 3.44841480475879<br>DOT 16.8914725191<br>ETH 0.791145396863493 | |
| 3.1.400523 | MICHELLE PEREZ | ADDRESS REDACTED | | | BTC 0.00139551156532259<br>USDC 0.352662134483543 | | |
| 3.1.400524 | MICHELLE PERRINEAU-DALEY | ADDRESS REDACTED | | | BTC 0.000440289746816964<br>ETH 1.37108478391058 | | |
| 3.1.400525 | MICHELLE PETERSON | ADDRESS REDACTED | | | MATIC 177.204792689549 | | |
| 3.1.400526 | MICHELLE PFEIL | ADDRESS REDACTED | | | BTC 0.0000017892544809 6499<br>USDC 1030.37796135148 | | |
| 3.1.400527 | MICHELLE PICCIOLI | ADDRESS REDACTED | | | BTC 0.229345973257446<br>CEL 79.5103923974426<br>ETH 0.109239545094381 | | |
| 3.1.400528 | MICHELLE PIEL | ADDRESS REDACTED | | | BTC 0.00005202799014945<br>CEL 1.15333928281735<br>ETH 0.000256166736606395<br>XLM 0.0310933152721775 | | |
| 3.1.400529 | MICHELLE PIERCE | ADDRESS REDACTED | | | BTC 0.000000864894225418<br>XRP 1.67728056444735 | | |
| 3.1.400530 | MICHELLE PILLAR | ADDRESS REDACTED | | | ETH 0.000001293553008265<br>SNX 0.0129632820212583<br>USDC 0.00310703406907743<br>USDT ERC20 0.107338376161055 | | |
| 3.1.400531 | MICHELLE PILONES | ADDRESS REDACTED | | | BTC 0.00113288495680991 | | |
| 3.1.400532 | MICHELLE POON | ADDRESS REDACTED | | | BNB 0.000066278397462247<br>BTC 0.000006242788240889<br>BUSD 0.253791432299352 | | |
| 3.1.400533 | MICHELLE POSCOLIERO | ADDRESS REDACTED | | | ADA 800.685713371152<br>BTC 0.0233573318672331<br>CEL 1.52889816954384<br>DOT 0.017750566431679<br>ETH 0.373839403265829<br>LINK 7.71020043361278<br>LTC 1.01524757553166<br>LUNC 0.0119720337529152 | | |
| 3.1.400534 | MICHELLE PRYOR | ADDRESS REDACTED | | | BTC 0.00451972039607336 | | |
| 3.1.400535 | MICHELLE QUACH | ADDRESS REDACTED | | | CEL 54.0319864803932 | | |
| 3.1.400536 | MICHELLE QUAH | ADDRESS REDACTED | | | ADA 0.303049220539989<br>BNB 2.75569786103482<br>BTC 0.000019594927824508<br>BUSD 0.0106842114838405<br>DOT 0.0186177155308772<br>LUNC 13.1151661167237<br>SNX 57.4603236474379<br>SOL 2.85550709296319<br>USDC 0.0761544409277264 | | |
| 3.1.400537 | MICHELLE QUAN | ADDRESS REDACTED | | | BTC 0.537059877605635<br>ETH 2.07929153767311 | | |
| 3.1.400538 | MICHELLE QUINN | ADDRESS REDACTED | | | BTC 0.000001043930071925<br>ETH 0.000117363229795665 | | |
| 3.1.400539 | MICHELLE QUIROGA | ADDRESS REDACTED | | | BTC 0.13283694417246 | BTC 0.00692073452062378 | |
| 3.1.400540 | MICHELLE RANDALL | ADDRESS REDACTED | | | BTC 0.00169130324510313<br>CEL 8.83325309311383<br>COMP 0.03068351 | | |
| 3.1.400541 | MICHELLE READE | ADDRESS REDACTED | | | BTC 0.00228165903676536<br>MATIC 144.087042413567<br>USDC 1360.43353607672<br>USDT ERC20 316.562713230916 | | |
| 3.1.400542 | MICHELLE REIGHLEY | ADDRESS REDACTED | | | ADA 36.7578027591144<br>BTC 0.00109897602391325<br>ETC 3.30129820492955<br>MATIC 140.731874997458 | | |
| 3.1.400543 | MICHELLE REMINGTON | ADDRESS REDACTED | | | BTC 0.00570389497875719<br>ETH 0.0102385763156354<br>MATIC 474.922696075116<br>USDC 60.5085040896625 | | |
| 3.1.400544 | MICHELLE RESPETO SARCILLA | ADDRESS REDACTED | | | BTC 0.0182869493501242 | | |
| 3.1.400545 | MICHELLE REYNOLDS | ADDRESS REDACTED | | | BTC 0.001713520405288<br>SNX 2.62001852518425 | | |
| 3.1.400546 | MICHELLE RHODES | ADDRESS REDACTED | | | BTC 0.000000138728289805<br>COMP 0.000201638464123543<br>ETH 0.000064257555767102<br>LTC 0.000606983249134559<br>XLM 0.0551378237262463<br>XRP 0.0357592245271533<br>ZEC 0.000034025139614015 | | |
| 3.1.400547 | MICHELLE RICHARDSON | ADDRESS REDACTED | | | AAVE 0.00277564431930033<br>ADA 0.0935993527088949<br>BCH 0.00114235098925313<br>BTC 0.000001817310633613<br>COMP 0.000446891189096346<br>DOT 0.0202735006272445<br>ETH 0.00000005379651844<br>KNC 0.0325878583303596<br>LTC 0.000857051050950954<br>MATIC 0.21647595434819<br>SNX 0.0510442220510624<br>USDC 0.373390244918652 | | |
| 3.1.400548 | MICHELLE RILEY | ADDRESS REDACTED | | | BTC 0.0000020052564 4627999<br>ETH 0.00003961650581388<br>MATIC 0.0405386885884334<br>USDC 0.065383895641898<br>XLM 0.0100435781616609 | | |
| 3.1.400549 | MICHELLE RIOS | ADDRESS REDACTED | | | BTC 0.00142410357955194<br>CEL 0.000818310669328918<br>USDC 0.00679464033454226 | | |
| 3.1.400550 | MICHELLE RIOS | ADDRESS REDACTED | | | USDC 4.32773050156156 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.400551 | MICHELLE RIOS | ADDRESS REDACTED | | | ADA 0.0168798875780019<br>BTC 0.000001155988758584<br>CEL 1.7671300657172<br>ETH 0.000034978762342368<br>PAXG 0.000008666522462002<br>USDC 0.165143992145725<br>XLM 0.0525461764453063 | | |
| 3.1.400552 | MICHELLE ROBINSON | ADDRESS REDACTED | | | BAT 2.69017685455608<br>BTC 0.000598244778357817<br>CEL 3941.1352900558<br>DASH 0.000005242524239117<br>ETH 18.7745912907676<br>KNC 0.16335390769011<br>LINK 307.471309851886<br>MANA 0.559902529085164<br>MATIC 5714.53892434477<br>OMG 0.276668087270004<br>SNX 53.2339732946575<br>USDC 0.230698960392097<br>ZRX 1.057548839994 | | |
| 3.1.400553 | MICHELLE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001157756780598<br>GUSD 1.91228210415102 | | |
| 3.1.400554 | MICHELLE ROGERS | ADDRESS REDACTED | | | ADA 0.0497843215708168<br>BCH 0.000018711526724304<br>BTC 0.000139053920089002<br>DOT 39.7537711150355<br>ETH 0.211748307817057<br>MATIC 162.343639041677<br>USDC 0.11212544429266 | | |
| 3.1.400555 | MICHELLE RONQUILLO | ADDRESS REDACTED | | | BTC 0.0562169443775601<br>ETH 0.347078215554161 | | |
| 3.1.400556 | MICHELLE ROPER | ADDRESS REDACTED | | | BTC 0.0171044256312269<br>USDC 153359.405318101 | | |
| 3.1.400557 | MICHELLE ROPP | ADDRESS REDACTED | | | AAVE 3.30006522046925<br>BTC 0.00888814057072015<br>DOT 9.22676611213161<br>ETH 0.122310909587921<br>LINK 64.4256755733144<br>LTC 15.8865109884444<br>MATIC 894.904180004039<br>USDC 764.155778166833<br>XTZ 216.350494979742 | | |
| 3.1.400558 | MICHELLE ROUILLARD | ADDRESS REDACTED | | | AAVE 1.10453836806052<br>BTC 0.635470121469705<br>MATIC 376.862935982403 | | |
| 3.1.400559 | MICHELLE RUST-JONES | ADDRESS REDACTED | | | BTC 0.0956633384066859<br>CEL 193.927064462895<br>DOT 0.000145270030416903<br>EOS 64.9241552880185<br>ETH 0.709378419260415<br>LINK 11.0619879442189<br>USDC 134.032039266467<br>XRP 1512.17835896225 | | |
| 3.1.400560 | MICHELLE RUTKOWSKI | ADDRESS REDACTED | | | BTC 0.0495968485419487<br>ETH 0.685963829757027<br>USDC 2.25527873442329 | | |
| 3.1.400561 | MICHELLE RUTMAN | ADDRESS REDACTED | | | ADA 0.275356097368568<br>BNT 0.18155182974366<br>BTC 0.000001555571361732<br>MATIC 0.764097728667299<br>USDC 0.546686820948442 | | |
| 3.1.400562 | MICHELLE RYAN | ADDRESS REDACTED | | | CEL 5.92567726143643<br>ETH 0.0817695417615531 | | |
| 3.1.400563 | MICHELLE S GARCIASERPA | ADDRESS REDACTED | | | ADA 1.27529227775537<br>BTC 0.0176756905601429<br>DOT 2.60707534402244<br>GUSD 122.298320804242<br>SOL 0.415096700344411 | | |
| 3.1.400564 | MICHELLE SALATER | ADDRESS REDACTED | | | ADA 0.42470406528344<br>BTC 0.000174967073692069<br>UNI 0.00164301528248008 | BTC 0.000000006746968856 | |
| 3.1.400565 | MICHELLE SALAYO | ADDRESS REDACTED | | | ADA 0.000008240643376031<br>BTC 0.00278095548765614<br>CEL 0.044834212054732<br>MATIC 0.131608867361014 | | |
| 3.1.400566 | MICHELLE SANTUOMO | ADDRESS REDACTED | | | BTC 0.000054791329569138<br>ETC 0.000707384432658767<br>ETH 0.000123286484900304<br>MANA 0.0454284008179582<br>MATIC 0.556415900922736<br>USDC 3.54847586915389 | | |
| 3.1.400567 | MICHELLE SCHOEMAN | ADDRESS REDACTED | | | BTC 0.0695588350290038<br>CEL 65.089574810717<br>USDC 0.310444925958067 | | |
| 3.1.400568 | MICHELLE SEE | ADDRESS REDACTED | | | BTC 0.0028446607209078<br>BUSD 0.740625302677764 | | |
| 3.1.400569 | MICHELLE SELEME | ADDRESS REDACTED | | | BTC 0.0117240380690095<br>LINK 16.9029410976357 | | |
| 3.1.400570 | MICHELLE SELIONG | ADDRESS REDACTED | | | BNB 5.25863145191704<br>BTC 0.934981205852251<br>CEL 315.018328313902<br>ETH 17.5321180202478<br>USDT ERC20 0.434565356740234 | | |
| 3.1.400571 | MICHELLE SHAFFER | ADDRESS REDACTED | | | BTC 0.000000546754180262999<br>USDC 1.67127374480433 | | |
| 3.1.400572 | MICHELLE SHARMA | ADDRESS REDACTED | | | BTC 0.00103369727653918 | | |
| 3.1.400573 | MICHELLE SHARP | ADDRESS REDACTED | | | BTC 0.00590773542735296<br>CEL 10.6452551792762<br>ETH 0.2272361 | | |
| 3.1.400574 | MICHELLE SHERLON LIKHIMOKPA | ADDRESS REDACTED | | | ETH 0.0355644590091971 | | |
| 3.1.400575 | MICHELLE SHIYIN NG | ADDRESS REDACTED | | | BTC 0.000000330095295003 | | |
| 3.1.400576 | MICHELLE SIASAT | ADDRESS REDACTED | | | ADA 0.000000047619047619<br>BTC 0.000088116682159115<br>CEL 3.23498134022356 | | |
| 3.1.400577 | MICHELLE SIM | ADDRESS REDACTED | | | BTC 0.0423521494612351<br>ETH 0.286643850551827 | | |
| 3.1.400578 | MICHELLE SLOAN | ADDRESS REDACTED | | | XLM 20.75363883454 | | |
| 3.1.400579 | MICHELLE SLOAN | ADDRESS REDACTED | | | BTC 0.00127759347215227<br>DOGE 3493.44129149192<br>ETH 0.0815949624096448 | | |
| 3.1.400580 | MICHELLE SLOUGH | ADDRESS REDACTED | | | BTC 0.0073705908674143<br>ETH 0.0812720834849052 | | |
| 3.1.400581 | MICHELLE SMITH | ADDRESS REDACTED | | | ETH 0.0374493193206549 | | |
| 3.1.400582 | MICHELLE SMYTH | ADDRESS REDACTED | | | BCH 0.0471899986963991<br>BTC 0.00607708092850494<br>XRP 77.276191<br>ZEC 2.43080780994378 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.400583 | MICHELLE SOBOTA | ADDRESS REDACTED | | | BTC 0.0124352993144401<br>CEL 348.858985788453<br>ETH 0.0529314719842905<br>MATIC 114.214558887108<br>SNX 39.11079228 | | |
| 3.1.400584 | MICHELLE SOIFER | ADDRESS REDACTED | | | BTC 0.124743910144297<br>ETH 8.82790841159718<br>USDC 9349.93764081733 | | |
| 3.1.400585 | MICHELLE SOLA | ADDRESS REDACTED | | | BTC 0.0112202587327429<br>USDC 123.349751847706 | BTC 0.00104006752932717<br>USDC 51.971741 | |
| 3.1.400586 | MICHELLE SOLANO | ADDRESS REDACTED | | | BTC 0.00879514713457127 | | |
| 3.1.400587 | MICHELLE STARR | ADDRESS REDACTED | | | ADA 269.37477<br>BTC 0.01<br>CEL 25.8180404548743<br>ETH 0.93659756<br>LTC 1.46326188<br>SGB 5<br>XLM 305.748 | | |
| 3.1.400588 | MICHELLE STARR | ADDRESS REDACTED | | | BSV 0.0904234678719315<br>BTC 0.0358205354898809<br>MATIC 348.961543452315<br>USDC 1026.28846860745 | | |
| 3.1.400589 | MICHELLE STEENKIST | ADDRESS REDACTED | | | BTC 0.0167518026742445 | | |
| 3.1.400590 | MICHELLE STEVENSON | ADDRESS REDACTED | | | BTC 0.000000002613630569<br>CEL 577.568165336892 | | |
| 3.1.400591 | MICHELLE STEWART | ADDRESS REDACTED | | | ADA 0.0821453330953536<br>BTC 0.000026163781816258<br>ETH 0.000240966999698936 | | |
| 3.1.400592 | MICHELLE STRYBIS | ADDRESS REDACTED | | | BTC 0.00837091138283026<br>CEL 7.13046702373976 | | |
| 3.1.400593 | MICHELLE SUMMERS | ADDRESS REDACTED | | | BTC 0.0667514635388821<br>ETH 0.0524920297844302<br>LTC 0.0824795374606086<br>SGB 645.860801852096<br>XRP 4192.65235575909<br>ZRX 221.186481149586 | | |
| 3.1.400594 | MICHELLE TAM | ADDRESS REDACTED | | | BTC 0.0149002215254119<br>ETH 1.06837981596753 | | |
| 3.1.400595 | MICHELLE TAN | ADDRESS REDACTED | | | MATIC 0.00341331057335326<br>ZRX 0.557582579566124 | | |
| 3.1.400596 | MICHELLE TAN | ADDRESS REDACTED | | | ADA 1338.81536872769<br>BTC 0.00194431893381046<br>CEL 9.29549268537495<br>ETH 2.1069639127253<br>LINK 13.6085259384609<br>SNX 57.1461526672044<br>USDC 0.166911712576735<br>XRP 235.715671915907 | | |
| 3.1.400597 | MICHELLE TANG | ADDRESS REDACTED | | | BTC 0.000000466129908778<br>USDC 0.0095914447450863<br>USDT ERC20 0.416037399182957 | | |
| 3.1.400598 | MICHELLE TAVERNIER | ADDRESS REDACTED | | | BTC 0.00133469<br>CEL 1.76853673211252<br>ETH 0.00703189 | | |
| 3.1.400599 | MICHELLE TAY | ADDRESS REDACTED | | | ETH 0.0119274751287794 | | |
| 3.1.400600 | MICHELLE TAYLOR | ADDRESS REDACTED | | | BTC 0.0282474577393367<br>ETH 0.439777730414171 | | |
| 3.1.400601 | MICHELLE TE AONUI | ADDRESS REDACTED | | | BTC 0.000583832504789277<br>CEL 0.0326230726488484<br>DASH 0.0425527121691284<br>XLM 48.8292672 | | |
| 3.1.400602 | MICHELLE THAI | ADDRESS REDACTED | | | ADA 84.8784734700243<br>BTC 0.00843202615527457<br>CEL 0.15012777153684<br>ETH 0.129418227981055 | | |
| 3.1.400603 | MICHELLE THEW | ADDRESS REDACTED | | | ADA 351.754659602572<br>BTC 0.000832079471298293<br>ETH 0.405896237839631 | | |
| 3.1.400604 | MICHELLE THILLE | ADDRESS REDACTED | | | BTC 0.139681689588565<br>CEL 1.12075632368938<br>LTC 11.4876354990894<br>SGB 790.502949591405<br>XRP 0.000000266304844099 | | |
| 3.1.400605 | MICHELLE THOMPSON | ADDRESS REDACTED | | | BTC 0.0492348014641383 | | |
| 3.1.400606 | MICHELLE TRIANCE | ADDRESS REDACTED | | | BTC 0.000002795671067878<br>DOT 0.0636318515539782<br>MATIC 8.9607585873234<br>USDC 1052.44690100606 | BTC 0.00185001518704708<br>MATIC 2614.14950502994 | |
| 3.1.400607 | MICHELLE TSE | ADDRESS REDACTED | | | BAT 0.0516451321473393<br>BCH 0.00000111390712236<br>BTC 0.000001080933713471<br>DOT 0.0150995765001361<br>EOS 0.0300385628606497<br>ETH 0.000055164209480592<br>KNC 0.226033983472695<br>LTC 0.000145355104922478<br>MATIC 23.4328377492311<br>SGB 0.517131837801292<br>SNX 0.0322414378716913<br>USDT ERC20 0.689766777298674<br>XLM 4.9277055250507<br>XRP 4.64594337750079<br>ZRX 0.126719333994014 | | |
| 3.1.400608 | MICHELLE TSE | ADDRESS REDACTED | | | CEL 12.3041674087695<br>ETH 0.210446125073145 | | |
| 3.1.400609 | MICHELLE TSEN | ADDRESS REDACTED | | | BTC 0.0153082312518362<br>CEL 0.881195274176042<br>MCDAI 0.0589958866344321 | | |
| 3.1.400610 | MICHELLE TSING | ADDRESS REDACTED | | | BTC 0.00000079259107839<br>ETH 0.00345570485346189<br>GUSD 0.311625674830116 | BTC 0.000000006875380155<br>GUSD 0.00290648239433294 | |
| 3.1.400611 | MICHELLE TUCKER | ADDRESS REDACTED | | | USDC 0.292355454311206 | | |
| 3.1.400612 | MICHELLE TUNG | ADDRESS REDACTED | | | BTC 0.000001605958045311999<br>USDC 0.0474201827568074 | | BTC 0.000000529392964072<br>USDC 29.501691994828 |
| 3.1.400613 | MICHELLE TURNER | ADDRESS REDACTED | | | ADA 1.56782304703672<br>BTC 0.0367361309899173<br>MCDAI 31.8486634721576<br>TCAD 0.0142460296545578 | | |
| 3.1.400614 | MICHELLE UDVARDY | ADDRESS REDACTED | | | BTC 0.0072276810446598<br>LINK 12.0824402644378<br>MANA 151.17036008037 | | |
| 3.1.400615 | MICHELLE VAN DER MERWE | ADDRESS REDACTED | | | BTC 0.000000002669986614<br>CEL 84.386438235667<br>ETH 0.657610903428185<br>MATIC 817.139705243713<br>SOL 66.1230335512294<br>USDC 260.604272570249 | | |
| 3.1.400616 | MICHELLE VAN DEREN | ADDRESS REDACTED | | | BTC 0.00636557431975853<br>ETH 3.05671564002314 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.400617 | MICHELLE VAN KIRK | ADDRESS REDACTED | | | BTC 2.13071544099646<br>USDC 3287.36965790386 | | |
| 3.1.400618 | MICHELLE VAN NAMEN | ADDRESS REDACTED | | | BTC 0.00008457057266496<br>CEL 45.4137966408271<br>ETH 0.045061877207013<br>USDT ERC20 9.81219755734275 | | |
| 3.1.400619 | MICHELLE VAN WIJK | ADDRESS REDACTED | | | CEL 44.9615653343695 | | |
| 3.1.400620 | MICHELLE VAN WYK | ADDRESS REDACTED | | | CEL 847.47466795152<br>SGB 1643.45551449854<br>XRP 6619.5485 | | |
| 3.1.400621 | MICHELLE VANDERVLIET | ADDRESS REDACTED | | | BTC 0.0603071668429353 | | |
| 3.1.400622 | MICHELLE VANDERWEY | ADDRESS REDACTED | | | BTC 0.621052226144502<br>CEL 141.396615795613<br>ETH 19.6334731083808<br>LINK 56.9002764922858<br>USDT ERC20 7.39235014518013 | | |
| 3.1.400623 | MICHELLE VENTIGAN | ADDRESS REDACTED | | | ETC 3.72314781657822 | | |
| 3.1.400624 | MICHELLE VETTER | ADDRESS REDACTED | | | AVAX 0.000987896476352868<br>BTC 0.000125378906260047<br>DOT 0.0236881590082144<br>ETH 0.00129112120403578<br>LINK 0.0054379237736691<br>LUNC 0.00105485027991341<br>MATIC 0.505071022374061<br>USDC 0.135795451254139 | | BTC 0.000000001032255334<br>DOT 0.000000000083358281<br>LUNC 1.54282521580294 |
| 3.1.400625 | MICHELLE VILLALOBOS | ADDRESS REDACTED | | | AAVE 0.126419667455152<br>BTC 0.00371623121460297<br>ETH 0.0632230042396806<br>MATIC 41.3786761251626<br>USDT ERC20 21.7660064105368<br>XLM 141.862933482076 | | |
| 3.1.400626 | MICHELLE VOLZ | ADDRESS REDACTED | | | BTC 0.00120645934365905<br>ETH 0.143767285636166 | | |
| 3.1.400627 | MICHELLE VORSTER | ADDRESS REDACTED | | | CEL 5.15889124443425<br>DOT 6.32<br>USDT ERC20 1.3 | | |
| 3.1.400628 | MICHELLE VROLIJK | ADDRESS REDACTED | | | ADA 0.198243627884407<br>BTC 0.000000486703445396<br>XRP 0.19143441742864 | | |
| 3.1.400629 | MICHELLE VUONG | ADDRESS REDACTED | | | BTC 0.00681809449562766<br>CEL 1.08344017019816<br>USDC 577.019387365205 | | |
| 3.1.400630 | MICHELLE VYNER | ADDRESS REDACTED | | | BTC 0.0615328512448422<br>CEL 3.67043810390855<br>TAUD 28.3219885236779<br>USDC 2533.74237476867 | | |
| 3.1.400631 | MICHELLE WALL | ADDRESS REDACTED | | | BTC 0.0000005317637301911 | | |
| 3.1.400632 | MICHELLE WALTERS | ADDRESS REDACTED | | | BAT 0.128993350691683<br>BTC 0.0000679177224172339<br>ETH 0.00172549863869689<br>ZRX 0.156602235465447 | | |
| 3.1.400633 | MICHELLE WANDLER | ADDRESS REDACTED | | | CEL 1.08789581919507 | | |
| 3.1.400634 | MICHELLE WARNOCK | ADDRESS REDACTED | | | BTC 0.925187727421783<br>XRP 36289.2984057554 | | |
| 3.1.400635 | MICHELLE WATSON | ADDRESS REDACTED | | | ETH 0.00591202090027867 | | |
| 3.1.400636 | MICHELLE WEEKLEY | ADDRESS REDACTED | | | BTC 0.543057894511067<br>ETH 0.00288792047125484<br>MATIC 501.382386551465 | BTC 0.512314736207843<br>ETH 0.000000002851548905 | |
| 3.1.400637 | MICHELLE WEI | ADDRESS REDACTED | | | CEL 1.098872051061 | | |
| 3.1.400638 | MICHELLE WHITE | ADDRESS REDACTED | | | BTC 0.000000819930723324<br>USDC 0.599339568948408 | | |
| 3.1.400639 | MICHELLE WILDERMAN | ADDRESS REDACTED | | | BTC 0.00105536639444577<br>USDC 10543.4867984779 | | |
| 3.1.400640 | MICHELLE WILLIAMS | ADDRESS REDACTED | | | | BTC 0.00123573 | |
| 3.1.400641 | MICHELLE WINKLAAR | ADDRESS REDACTED | | | BTC 0.0677054431801744<br>CEL 21.3167474311547<br>ETH 3.47869152060082 | | |
| 3.1.400642 | MICHELLE WONG | ADDRESS REDACTED | | | CEL 0.0662513893372548<br>TUSD 6.02572517380163 | | |
| 3.1.400643 | MICHELLE WOOD | ADDRESS REDACTED | | | CEL 1.06084351991508 | | |
| 3.1.400644 | MICHELLE WOODS | ADDRESS REDACTED | | | BTC 0.00203772306473161<br>CEL 14.4964158512673<br>USDT ERC20 261.45239928005<br>XRP 534.5 | | |
| 3.1.400645 | MICHELLE WOSINSKI | ADDRESS REDACTED | | | BTC 0.39125572<br>CEL 259.177121218884 | | |
| 3.1.400646 | MICHELLE WOTTON | ADDRESS REDACTED | | | ADA 64.2248624409385<br>BTC 0.0125105429618192<br>CEL 0.0163488677838683<br>ETH 0.811985441579995 | | |
| 3.1.400647 | MICHELLE YANG | ADDRESS REDACTED | | | AVAX 20.5640051911311<br>BTC 0.258389632314463<br>ETH 15.3805295783848 | | |
| 3.1.400648 | MICHELLE YANGWEL | ADDRESS REDACTED | | | ADA 178.413094294916<br>BTC 0.106058307979462<br>DOT 12.6923479474012<br>ETH 2.30787653894195<br>MATIC 342.278297082976<br>USDC 5329.85337092399 | | |
| 3.1.400649 | MICHELLE YAU | ADDRESS REDACTED | | | BTC 0.000004969642062591<br>ETH 0.000253782475416854<br>LINK 0.00719352789858461<br>XRP 0.0694300227251148 | | |
| 3.1.400650 | MICHELLE YEO | ADDRESS REDACTED | | | BTC 0.00122290775320914<br>ETH 0.204501244767389 | | |
| 3.1.400651 | MICHELLE YONG | ADDRESS REDACTED | | | BNB 1.05458502128519<br>BTC 0.00114752700553917<br>CEL 0.9887358042184 | | |
| 3.1.400652 | MICHELLE YVONNE ELKINS | ADDRESS REDACTED | | | BTC 0.0103198359805961 | | |
| 3.1.400653 | MICHELLE ZAVALA | ADDRESS REDACTED | | | BTC 0.0434781104996625<br>CEL 1.01561715831997<br>LTC 0.00942373902982482<br>XLM 196.434838843408 | | |
| 3.1.400654 | MICHELLE ZHANG | ADDRESS REDACTED | | | BTC 0.0234947947167709<br>CEL 22.894816054845 | | |
| 3.1.400655 | MICHELLE ZHANG | ADDRESS REDACTED | | | ADA 0.773275819859583<br>BTC 0.104845857594014<br>USDT ERC20 0.688272421105117 | | |
| 3.1.400656 | MICHELLE ZOCHNIK | ADDRESS REDACTED | | | BTC 0.000000792860088694<br>LTC 0.00148026988864868 | | |
| 3.1.400657 | MICHELLE ZOLKOWER | ADDRESS REDACTED | | | BTC 0.0114922183977532<br>SOL 4.19898648563652 | BTC 0.00395575 | |
| 3.1.400658 | MICHELLE-ANGELA BARANGAN | ADDRESS REDACTED | | | BTC 0.204636535967107 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.400659 | MICHELLI SALIM DE SOUZA | ADDRESS REDACTED | | | AAVE 25.0019641765973<br>ADA 1082.15567267396<br>BNB 2.07854817871542<br>BTC 0.359453495261023<br>CEL 2.22778677073377<br>DOT 0.442401526386791<br>ETH 7.52199554574319<br>LINK 18.1540698295279<br>LUNC 0.349960424474597<br>MATIC 12269.2922477126<br>USDC 84.7409018739263 | | |
| 3.1.400660 | MICHEL-MARIE MAUDET | ADDRESS REDACTED | | | CEL 15.8709561564103<br>USDC 389.79422 | | |
| 3.1.400661 | MICHELO MIGLIARESE | ADDRESS REDACTED | | | BTC 0.00028022441341707<br>DOT 0.0359499925943967<br>ETH 0.00436360098059383<br>LINK 0.0377062883267733 | | |
| 3.1.400662 | MICHELSON MICHEL | ADDRESS REDACTED | | | BTC 0.000000006700590337<br>CEL 0.00367674096696907 | | |
| 3.1.400663 | MICHELY BRITO | ADDRESS REDACTED | | | USDC 0.00134093121168744 | | |
| 3.1.400664 | MICHI ADVOKAAT | ADDRESS REDACTED | | | USDT ERC20 18.6883678001566 | | |
| 3.1.400665 | MICHI MÜNGER | ADDRESS REDACTED | | | CEL 0.0115022315740658<br>DOT 0.000000000025169972 | | |
| 3.1.400666 | MICHIEL ADRIAAN STOETEN | ADDRESS REDACTED | | | XRP 0.31867010600223 | | |
| 3.1.400667 | MICHIEL ARTS | ADDRESS REDACTED | | | BTC 0.00946983<br>CEL 8.6643334579274 | | |
| 3.1.400668 | MICHIEL BEHETS | ADDRESS REDACTED | | | AAVE 10.6675312752229<br>ADA 5263.70034859214<br>BAT 2645.62327563026<br>BTC 0.0989730276665075<br>CEL 116.373493743926<br>DOT 0.035886058169092<br>EOS 58.2400227471392<br>ETH 16.4546983610964<br>SGB 0.220632861574932<br>SNX 380.573615658754<br>USDC 0.00969601699582416<br>USDT ERC20 84.2443538719038<br>XLM 0.746842226012265<br>XRP 1.48907474267512 | | |
| 3.1.400669 | MICHIEL BELLEN | ADDRESS REDACTED | | | BCH 0.000000103064563600999<br>BTC 0.00314100163762067<br>BUSD 44.1321503281765<br>CEL 15500.9273895498<br>ETH 0.066429577763845<br>LTC 0.000000767852063665<br>PAX 66.428379511599<br>USDC 73579.1335384796<br>USDT ERC20 0.006142 | | |
| 3.1.400670 | MICHIEL BERENSCHOT | ADDRESS REDACTED | | | CEL 9.15543556256178<br>ETH 0.000000126396<br>USDC 0.006445<br>USDT ERC20 0.007755 | | |
| 3.1.400671 | MICHIEL BRAND | ADDRESS REDACTED | | | BNB 8.68873183039932<br>BTC 0.00131529587069617<br>DOT 73.5021259349209<br>LINK 48.6424217337865<br>MATIC 1073.65181175572<br>SNX 33.2541303708999<br>USDC 17247.2341111502<br>USDT ERC20 0.575524514626564 | | |
| 3.1.400672 | MICHIEL BRAND | ADDRESS REDACTED | | | ADA 0.165187502179476<br>BTC 0.000000707077343908<br>ETH 0.000108190541642934<br>MATIC 0.277236339460298<br>USDC 0.681040020259373 | | |
| 3.1.400673 | MICHIEL BROKER | ADDRESS REDACTED | | | BTC 0.104068490181974 | | |
| 3.1.400674 | MICHIEL BRUNET DE ROCHEBRUNE | ADDRESS REDACTED | | | BTC 0.0122540820489789<br>USDC 4.95673616355221 | | |
| 3.1.400675 | MICHIEL CAPIAU | ADDRESS REDACTED | | | BTC 0.000227283384088738<br>CEL 37.5767533323709<br>ETH 0.00243266935502906<br>LTC 0.0015923736415039<br>MATIC 1.05396079565967<br>PAXG 0.0015945770824332<br>XRP 0.162611471159071 | | |
| 3.1.400676 | MICHIEL CINJEE | ADDRESS REDACTED | | | BTC 0.00230672426690418<br>CEL 11.6232619966583<br>ETH 0.00152674853009541<br>USDC 59410.0759535919<br>USDT ERC20 0.238613257792937 | | |
| 3.1.400677 | MICHIEL CLAEYS | ADDRESS REDACTED | | | BTC 0.00109325781912325<br>USDT ERC20 329.634877144701 | | |
| 3.1.400678 | MICHIEL DANIEL A VAN DER WILDT | ADDRESS REDACTED | | | CEL 0.00696875246013278<br>MATIC 0.532825347207179<br>XTZ 1.69367975147551 | | |
| 3.1.400679 | MICHIEL DE BAETS | ADDRESS REDACTED | | | AVAX 19.6404028193539<br>BTC 0.12345362227856<br>DOT 125.700966847053<br>ETH 2.1417584414563 | | |
| 3.1.400680 | MICHIEL DE BOER | ADDRESS REDACTED | | | BTC 0.31017240504115<br>ETH 7.22387952892002<br>LINK 210.420534923611 | | |
| 3.1.400681 | MICHIEL DE GREEF | ADDRESS REDACTED | | | BTC 0.0124693039561208<br>CEL 7.2519301191068 | | |
| 3.1.400682 | MICHIEL DE JAGER | ADDRESS REDACTED | | | ADA 0.000000239814252401<br>BTC 0.999999319849286<br>CEL 3124.38352667125<br>ETH 3.82423394<br>SOL 7.92217588818798<br>USDC 0.003 | | |
| 3.1.400683 | MICHIEL DE KEIJZER | ADDRESS REDACTED | | | DOT 3.69979337367098 | | |
| 3.1.400684 | MICHIEL DE KONINCK | ADDRESS REDACTED | | | BTC 0.00205418825887731<br>ETH 0.00476316788202529 | | |
| 3.1.400685 | MICHIEL DE POOTER | ADDRESS REDACTED | | | BTC 0.0612312762536319<br>CEL 102.339030989216<br>ETH 0.441785845081809<br>MCDAI 30 | | |
| 3.1.400686 | MICHIEL DERMAUT | ADDRESS REDACTED | | | BTC 0.00189770605688038<br>CEL 37.454926859995<br>ETH 0.731007790945 | | |
| 3.1.400687 | MICHIEL DONNER | ADDRESS REDACTED | | | BTC 0.00130557296819126<br>CEL 1.4178099504171<br>MATIC 2273.95736934667<br>XRP 2481.53064520867 | | |
| 3.1.400688 | MICHIEL DUIM | ADDRESS REDACTED | | | ETH 0.0221218526282166 | | |
| 3.1.400689 | MICHIEL DUIN | ADDRESS REDACTED | | | BTC 0.00947649708247147 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.400690 | MICHIEL DYSON | ADDRESS REDACTED | | | BTC 0.000003260061691245<br>CEL 256.934475092889<br>COMP 11.3821242935975<br>ETH 0.00928312409657331<br>LINK 0.00157739914617516<br>SNX 1.70481359516679 | | |
| 3.1.400691 | MICHIEL EDUARD LODEWIJK DE BRUIJN | ADDRESS REDACTED | | | BTC 0.000185929843112029 | | |
| 3.1.400692 | MICHIEL ENGELBRECHT | ADDRESS REDACTED | | | AAVE 4.20514374849852<br>BTC 1.11352399302594<br>CEL 140.627595925186<br>ETH 3.44150546233244<br>LINK 300<br>LTC 23.6738809949436<br>MATIC 50.2516466053424<br>ZRX 100 | | |
| 3.1.400693 | MICHIEL ERASMUS | ADDRESS REDACTED | | | BTC 0.0000101128124206309 | | |
| 3.1.400694 | MICHIEL GAGELDONK | ADDRESS REDACTED | | | BTC 0.00109048495064421<br>USDC 419.083706775614 | | |
| 3.1.400695 | MICHIEL GAUTHIER | ADDRESS REDACTED | | | AAVE 0.000477076988309139<br>ADA 149.998705673418<br>BTC 0.00948804662562369<br>CEL 10.0810651209485<br>DOT 0.000000000043951642<br>ETH 0.826295661379863<br>MATIC 152.28443 | | |
| 3.1.400696 | MICHIEL GHYSELINCK | ADDRESS REDACTED | | | ETH 0.00572079714431373 | | |
| 3.1.400697 | MICHIEL GHYSELINCK | ADDRESS REDACTED | | | BTC 0.000367619496747025<br>BUSD 11.8864497948706<br>ETH 0.00365305213887112<br>MATIC 0.0170580224054391<br>USDC 13.7139086082014 | | |
| 3.1.400698 | MICHIEL GOUD | ADDRESS REDACTED | | | ADA 216.24393454589<br>BTC 0.014745165913195<br>CEL 3.54274236725677 | | |
| 3.1.400699 | MICHIEL GROBBEN | ADDRESS REDACTED | | | AAVE 1.08868355735491<br>BTC 0.000586107108185979<br>CEL 29.9168798585539<br>SNX 31.8 | | |
| 3.1.400700 | MICHIEL HAMBLOK | ADDRESS REDACTED | | | CEL 0.342520847153257 | | |
| 3.1.400701 | MICHIEL HARMSE | ADDRESS REDACTED | | | ADA 303.777698135286<br>BTC 0.0273229633830071<br>XRP 288.321968896612 | | |
| 3.1.400702 | MICHIEL HAUWAERT | ADDRESS REDACTED | | | ADA 6824.11638096631<br>BAT 710<br>BTC 0.0497762987807546<br>CEL 365.917933624285<br>DOGE 216.476319102487<br>DOT 147.463113977838<br>EOS 31.8874<br>ETH 2.14703653032491<br>LINK 158.86141666<br>LTC 3.37089411<br>MANA 223.36642761<br>MATIC 3795.68423024035<br>SNX 575.290225838927<br>SOL 7.40044733108789<br>USDC 7100.005656<br>XLM 1250.3619831<br>XTZ 79.5114844801387<br>ZEC 1.51591641<br>ZRX 325.1744228 | | |
| 3.1.400703 | MICHIEL IN 'T HOUT | ADDRESS REDACTED | | | BTC 0.00996630088563414<br>CEL 16.8986008888518<br>DOT 6.41998034<br>ETH 0.02270032<br>LTC 1.19185313 | | |
| 3.1.400704 | MICHIEL J CHRISTIANEN | ADDRESS REDACTED | | | AAVE 0.000279844764753433<br>ADA 0.0393515491918104<br>AVAX 0.000679666004581404<br>BNB 0.00140992112455855<br>BTC 0.000079043377778116<br>CEL 0.440922571332861<br>DOT 0.015409425245251<br>ETH 0.000579536551824483<br>MATIC 0.370802969270744<br>PAXG 0.000459784423194154<br>SNX 0.015820113906166<br>SOL 0.000515366250888871<br>USDC 0.004<br>USDT ERC20 0.004103<br>XRP 0.147623875771556 | | |
| 3.1.400705 | MICHIEL JANSSEN | ADDRESS REDACTED | | | BTC 0.0010293163287904<br>CEL 0.851842608204692 | | |
| 3.1.400706 | MICHIEL JOANNUS HOUBEN | ADDRESS REDACTED | | | BTC 0.00000000649986344<br>CEL 150.018836692015<br>USDC 193.619 | | |
| 3.1.400707 | MICHIEL JORNA | ADDRESS REDACTED | | | BTC 0.000607637303027292 | | |
| 3.1.400708 | MICHIEL KAREL DE VRIES | ADDRESS REDACTED | | | ADA 0.440210349287766<br>BTC 0.0000419255344888039<br>CEL 0.0812736116173858<br>SNX 0.0823655744775408<br>USDC 0.0225660800664059 | | |
| 3.1.400709 | MICHIEL KASTELEIJN | ADDRESS REDACTED | | | BTC 0.000000001821329743<br>CEL 41.4592254096727 | | |
| 3.1.400710 | MICHIEL KERBERT | ADDRESS REDACTED | | | CEL 2.0341183528054 | | |
| 3.1.400711 | MICHIEL KOK | ADDRESS REDACTED | | | ADA 8.03081093952746<br>BTC 0.270957053382345<br>CEL 27.0001812584106<br>ETH 0.73942762885057<br>MCDAI 40.3066023236485<br>USDC 44.1262839515279 | | |
| 3.1.400712 | MICHIEL KOK | ADDRESS REDACTED | | | BTC 0.00620637804409837<br>ETH 0.260559323936216<br>GUSD 5233.61019414866<br>USDC 1068.11915417617 | | |
| 3.1.400713 | MICHIEL KOUWENHOVEN | ADDRESS REDACTED | | | BTC 0.000372267665648033<br>CEL 69.616414367736<br>MANA 211.4307762191<br>SNX 9.37372330390107<br>USDC 0.00193 | | |
| 3.1.400714 | MICHIEL KRAMER | ADDRESS REDACTED | | | CEL 1.62172506672801<br>MCDAI 42.3202039872959<br>SNX 39.6366145557693 | | |
| 3.1.400715 | MICHIEL KROP | ADDRESS REDACTED | | | CEL 0.42445772677682 | | |
| 3.1.400716 | MICHIEL MAES | ADDRESS REDACTED | | | BTC 5.01022725260485<br>CEL 0.0812379294409306<br>ETH 0.000027328752808221<br>USDT ERC20 4.29822980251391 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.400717 | MICHIEL MARIA H VANHOUTTE | ADDRESS REDACTED | | | 1INCH 717.282964252816<br>BTC 0.07214073468165<br>CEL 6.5609584847245<br>DOGE 15491.5541688142<br>ETH 1.09709892355398<br>SNX 107.37696017351 | | |
| 3.1.400718 | MICHIEL MARKUS | ADDRESS REDACTED | | | BNB 1.54994379281738<br>BTC 0.00104089444731895<br>CEL 38.4645587660606<br>SNX 25.6031262825018<br>USDC 3669.11419882187 | | |
| 3.1.400719 | MICHIEL MEPSCHEN | ADDRESS REDACTED | | | CEL 0.376684822901421<br>ETH 0.223756723049848<br>MCDAI 0.0673859421074332 | | |
| 3.1.400720 | MICHIEL MULDERS | ADDRESS REDACTED | | | BTC 0.00000052768258845<br>USDC 1.29981927344235<br>USDT ERC20 0.519664101437345 | | |
| 3.1.400721 | MICHIEL MUTSAERTS | ADDRESS REDACTED | | | ETH 0.001102761511474 | | |
| 3.1.400722 | MICHIEL NICOLAI | ADDRESS REDACTED | | | BTC 0.0750040428633441<br>CEL 9.71134723598946 | | |
| 3.1.400723 | MICHIEL NUVEEN | ADDRESS REDACTED | | | BTC 0.000006317131762641<br>CEL 0.178924621741242<br>ETH 0.0000662602685526239<br>GUSD 0.0329151902462776<br>LINK 0.000242135561742245 | BTC 0.000000490060345101<br>ETH 0.000000912187184904<br>LINK 0.574751773730666 | |
| 3.1.400724 | MICHIEL PETER CREFCOEUR | ADDRESS REDACTED | | | BTC 0.00157730932391585<br>CEL 60.0122088890321 | | |
| 3.1.400725 | MICHIEL PLUGGE | ADDRESS REDACTED | | | CEL 0.00114938444652271 | | |
| 3.1.400726 | MICHIEL POLMAN | ADDRESS REDACTED | | | BTC 0.000833497244109566<br>ETH 0.000650845935588983 | | |
| 3.1.400727 | MICHIEL RADEMAKER | ADDRESS REDACTED | | | BTC 0.026701887078752<br>CEL 3.9552171059023 | | |
| 3.1.400728 | MICHIEL REYES | ADDRESS REDACTED | | | BTC 0.00122152573147551<br>XRP 506.992759268285 | | |
| 3.1.400729 | MICHIEL ROLLFS OF ROELOFS | ADDRESS REDACTED | | | ADA 130.459395372045<br>AVAX 1.09917738054544<br>BTC 0.00813383080164853<br>CEL 0.000783347553655012<br>ETH 0.128311964274921<br>USDC 0.0779671200755082 | | |
| 3.1.400730 | MICHIEL SCHALKX | ADDRESS REDACTED | | | BTC 0.000012436955955503<br>CEL 0.115033634699006<br>DOT 63.9109233992441<br>LINK 91.4371968015628<br>SNX 49.0078395461962<br>USDC 0.234214082942257<br>XLM 0.153210164020279<br>XRP 1817.57791787016 | | |
| 3.1.400731 | MICHIEL SCHMIT | ADDRESS REDACTED | | | BTC 0.000747954344866789<br>CEL 3517.60090767188<br>DOT 2006.37914731<br>ETH 29.340873<br>LINK 1038.94365322<br>MCDAI 40 | | |
| 3.1.400732 | MICHIEL SCHRIJVERS | ADDRESS REDACTED | | | BTC 0.0581144494748194<br>ETH 3.40579467894917 | | |
| 3.1.400733 | MICHIEL SCHUERMANS | ADDRESS REDACTED | | | BTC 0.207387017257788<br>DOT 253.295174981769<br>ETH 31.0030557435137<br>USDC 10185.1806290094<br>USDT ERC20 0.677310824903844 | | |
| 3.1.400734 | MICHIEL SIJPKENS | ADDRESS REDACTED | | | BTC 0.00132474896007206<br>BUSD 5975<br>CEL 133.134643321245<br>USDC 4885.799 | | |
| 3.1.400735 | MICHIEL THEUNIS | ADDRESS REDACTED | | | BTC 0.00114783541563055<br>CEL 0.00877845807320979 | | |
| 3.1.400736 | MICHIEL TRIPPAS | ADDRESS REDACTED | | | BTC 0.000000276288630208<br>CEL 1.0346870302233 | | |
| 3.1.400737 | MICHIEL VAN BASTEN BATENBURG | ADDRESS REDACTED | | | CEL 2.38536345082034 | | |
| 3.1.400738 | MICHIEL VAN DER WESTHUIZEN | ADDRESS REDACTED | | | BTC 0.015562719163456<br>CEL 0.700460007718267<br>DOT 0.652553146223578<br>ETH 0.44855836852245<br>LINK 0.212610589547943<br>USDC 13.7880236189775 | | |
| 3.1.400739 | MICHIEL VAN DIJK | ADDRESS REDACTED | | | EOS 0.0528128492500105<br>MCDAI 0.0176795970101881 | | |
| 3.1.400740 | MICHIEL VAN DONGEN | ADDRESS REDACTED | | | BTC 0.551047545253402<br>CEL 604.267422967832<br>ETH 1.01369515291019<br>LTC 0.000000009991495015<br>MATIC 13655.2635034399<br>XRP 0.196308605604211 | | |
| 3.1.400741 | MICHIEL VAN GINNEKEN | ADDRESS REDACTED | | | BTC 0.000111351347550429 | | |
| 3.1.400742 | MICHIEL VAN HUYCK | ADDRESS REDACTED | | | BTC 0.000022095959552337 | | |
| 3.1.400743 | MICHIEL VAN KAMPEN | ADDRESS REDACTED | | | BTC 0.0010623454586957<br>CEL 0.872106177425996<br>USDC 0.000000812252118572 | | |
| 3.1.400744 | MICHIEL VAN LEEUWEN | ADDRESS REDACTED | | | BTC 0.0291957255757055<br>CEL 20.1593106136502 | | |
| 3.1.400745 | MICHIEL VAN PUYMBROECK | ADDRESS REDACTED | | | BTC 0.0463545832021504<br>ETH 1.42507628951803 | | |
| 3.1.400746 | MICHIEL VAN SLOBBE | ADDRESS REDACTED | | | BCH 1.07067373229629<br>BTC 0.00127242318727595<br>CEL 390.810564429631<br>DOT 0.000000658307027177<br>LINK 414.72370974661<br>LUNC 6.78920347785677<br>MATIC 2836.20630383472<br>SNX 111.030391023786<br>SUSHI 1572.25918278523<br>XLM 13277.0556655401 | | |
| 3.1.400747 | MICHIEL VAN TILBORG | ADDRESS REDACTED | | | CEL 215.786084682838 | | |
| 3.1.400748 | MICHIEL VANDER STICHELE | ADDRESS REDACTED | | | BUSD 22962.570275<br>CEL 1428.36126936593<br>MATIC 10000.6<br>SNX 186.777 | | |
| 3.1.400749 | MICHIEL VERMEULEN | ADDRESS REDACTED | | | BTC 0.00121681407209651<br>USDC 0.367620023967221 | | |
| 3.1.400750 | MICHIEL VINCENT | ADDRESS REDACTED | | | CEL 0.270425047530863<br>ETH 0.000558271475259915 | | |
| 3.1.400751 | MICHIEL VLOOTMAN | ADDRESS REDACTED | | | BTC 0.178527406727798<br>XRP 81.0880621451541 | | |
| 3.1.400752 | MICHIEL WAAIJER | ADDRESS REDACTED | | | ADA 0.155537712482502 | | |
| 3.1.400753 | MICHIEL WALLAARD | ADDRESS REDACTED | | | USDC 244.336492549364 | | |
| 3.1.400754 | MICHIEL WICHERS | ADDRESS REDACTED | | | BTC 0.000000006508733385<br>CEL 288.884333841693 | | |
| 3.1.400755 | MICHIEL ZOELMAN | ADDRESS REDACTED | | | BTC 0.524750682250701<br>USDC 189.184204372057 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.400756 | MICHIELINA VAN HEERDEN | ADDRESS REDACTED | | | BTC 0.000001918908285095<br>CEL 0.0133399068897107<br>XRP 15.5753869085544 | | |
| 3.1.400757 | MICHIKO CHAND | ADDRESS REDACTED | | | BTC 0.00123393092087081<br>USDC 14390.3584123655 | | |
| 3.1.400758 | MICHIKO FEEHAN | ADDRESS REDACTED | | | BTC 0.00507571974891829<br>ETH 0.128372129266654<br>USDC 13.8856774915396 | | |
| 3.1.400759 | MICHIKO LIAO | ADDRESS REDACTED | | | CEL 10.2405085312436<br>LTC 3.7589945<br>USDC 134.840547<br>XLM 138.2701263 | | |
| 3.1.400760 | MICHIM AKYOL | ADDRESS REDACTED | | | BTC 0.000000978894056498 | | |
| 3.1.400761 | MICHINORI KANEKO | ADDRESS REDACTED | | | BTC 3.1779579560868<br>CEL 1546.60762858726<br>ETH 27.489243753737<br>USDC 20.9834439154142 | | |
| 3.1.400762 | MICHIO MAGOSHI | ADDRESS REDACTED | | | USDC 56.9195425807943 | | |
| 3.1.400763 | MICHO KARAKI | ADDRESS REDACTED | | | BTC 0.000001080910890362<br>LINK 0.105068690082574<br>XLM 0.192216948590329 | LINK 0.000000727302480244 | |
| 3.1.400764 | MICHOL MURRAY | ADDRESS REDACTED | | | ADA 193.212157708406<br>BTC 0.000079320757192328<br>DOT 15.2190614640051<br>GUSD 1.30229181971579<br>USDC 0.619918686864092 | | |
| 3.1.400765 | MICHURCA HOJER | ADDRESS REDACTED | | | CEL 0.0327075760113431 | | |
| 3.1.400766 | MICIAH KIME | ADDRESS REDACTED | | | BTC 0.0232323412794082<br>ETH 0.000556935812226068<br>USDC 183.061514634189 | | |
| 3.1.400767 | MICK AASTRUP | ADDRESS REDACTED | | | BTC 0.000026495726522783<br>CEL 10.1310180372313<br>DASH 0.000000005183758883<br>DOT 0.000000000005163373<br>LTC 0.000000006504962274<br>MATIC 0.148636957884651<br>UMA 0.000492097724779833<br>USDC 0.000000847945576335<br>XLM 130.677809339843 | | |
| 3.1.400768 | MICK DE JONG | ADDRESS REDACTED | | | BTC 0.0169849000602014<br>DOT 0.110174649898779<br>ETH 0.00299682280716458<br>MATIC 1.17946665336175<br>UNI 0.0744094093751129<br>USDC 0.595116396640567 | | |
| 3.1.400769 | MICK DESMOND | ADDRESS REDACTED | | | BTC 0.00152194990862234<br>CEL 131.102028256445<br>EOS 129.2649<br>SNX 71.3199<br>XRP 679.008709988264 | | |
| 3.1.400770 | MICK DOBROFSKY | ADDRESS REDACTED | | | BTC 0.00121449024750251<br>DOT 124.47774342511 | | |
| 3.1.400771 | MICK FLÜGGE | ADDRESS REDACTED | | | BTC 0.0103179280123782 | | |
| 3.1.400772 | MICK GIANOLA | ADDRESS REDACTED | | | BTC 0.187953013408128<br>MATIC 2282.6502567434<br>SGB 145.631004318437<br>XRP 0.720819282915256 | | |
| 3.1.400773 | MICK LEONE BARUFFATO | ADDRESS REDACTED | | | CEL 10.6168070696552 | | |
| 3.1.400774 | MICK MACKEDIE | ADDRESS REDACTED | | | CEL 20.8594621155333<br>ETH 0.282964573123185 | | |
| 3.1.400775 | MICK MANDERS | ADDRESS REDACTED | | | CEL 0.00273722729445861 | | |
| 3.1.400776 | MICK MARTENS | ADDRESS REDACTED | | | CEL 1.53254077779732<br>USDT ERC20 0.494246518142085 | | |
| 3.1.400777 | MICK MARXEN | ADDRESS REDACTED | | | AAVE 0.00983336512544362<br>MATIC 76.5022694161239<br>SNX 0.508716128621907<br>ZRX 1.24781872874454 | | |
| 3.1.400778 | MICK MICK | ADDRESS REDACTED | | | BTC 0.00118721064238168<br>GUSD 0.00251341182498723 | | |
| 3.1.400779 | MICK ODELL | ADDRESS REDACTED | | | BTC 0.000006436593621842<br>ETH 0.0205007754150439 | | |
| 3.1.400780 | MICK O'DONNELL | ADDRESS REDACTED | | | BTC 0.000004063751703592 | | |
| 3.1.400781 | MICK PREVIL | ADDRESS REDACTED | | | BUSD 13.2314063480496<br>SGB 0.242110292148066<br>USDC 0.592092182407014<br>USDT ERC20 0.105548114718121<br>XRP 1.58373766619817 | | |
| 3.1.400782 | MICK ROHRBERG | ADDRESS REDACTED | | | SNX 0.000832255790297535<br>USDT ERC20 0.0207247852255241 | | |
| 3.1.400783 | MICK ROOS | ADDRESS REDACTED | | | BTC 0.00948306271334151<br>CEL 129.246346078536<br>ETH 0.000157658156349435<br>USDC 505.391835819219<br>XRP 260.447799654704 | | |
| 3.1.400784 | MICK SANTOSO | ADDRESS REDACTED | | | CEL 0.00134661257613641 | | |
| 3.1.400785 | MICK SARKOVICH | ADDRESS REDACTED | | | BTC 0.000001827252566723 99<br>DASH 0.00788471755347062<br>EOS 0.234898919799955<br>ETC 0.0615332990053528<br>ETH 0.00282356707796295<br>LINK 0.0164533533476998<br>LTC 0.00450104317850217<br>MATIC 0.762476366864596<br>USDC 7.77225466073693<br>ZEC 0.00275121685604696 | | |
| 3.1.400786 | MICK SEGUIN | ADDRESS REDACTED | | | ADA 0.847511430400286<br>BTC 0.00263057064717656<br>CEL 2.02942379337358<br>ETH 0.000000866999549496<br>LUNC 80.0910565049778<br>USDC 0.00246941716410784 | | |
| 3.1.400787 | MICK SIMMONS | ADDRESS REDACTED | | | CEL 1.09935894510738 | | |
| 3.1.400788 | MICK SIRKO | ADDRESS REDACTED | | | BTC 0.00112876547558918<br>LINK 0.118396075082745<br>MATIC 2.94635010861536<br>SGB 0.146112239799809<br>USDT ERC20 0.0283066400709085<br>XRP 0.955777037029143 | LINK 5.39787850231548<br>MATIC 2267.17053437737<br>USDT ERC20 20.4005513026466 | |
| 3.1.400789 | MICK STATHAM | ADDRESS REDACTED | | | BCH 0.000000005466339712<br>CEL 211.337592291915<br>LINK 0.0637369496459333<br>SNX 0.218193460555522<br>UNI 0.0427652342350442 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.400790 | MICK TIEDMAN | ADDRESS REDACTED | | | AAVE 1.27844002578868<br>BNT 90.2728182141642<br>BTC 0.290974647001253<br>DASH 0.5869958306008<br>LTC 19.3260334027035<br>MATIC 703.312098142632<br>SUSHI 68.3985984877255<br>USDC 0.733035976703063<br>ZEC 8.63209491165412 | USDC 0.00000041353020592 | |
| 3.1.400791 | MICK TODTZ | ADDRESS REDACTED | | | USDC 0.00539009680049564 | | |
| 3.1.400792 | MICK VAN DEN BERG | ADDRESS REDACTED | | | CEL 0.0359247721638132<br>ETH 0.000100640913550605 | | |
| 3.1.400793 | MICK VASQUEZ | ADDRESS REDACTED | | | BTC 0.0011276502046733<br>USDC 216.127092952484 | | |
| 3.1.400794 | MICK WATSON | ADDRESS REDACTED | | | BTC 0.0120123821922045 | | |
| 3.1.400795 | MICK WILHELMUS JACOBUS ARENDSEN | ADDRESS REDACTED | | | BTC 0.0165933954250477<br>ETH 0.00185588914567918<br>USDC 0.485754763536636 | | |
| 3.1.400796 | MICK ZANDSTRA | ADDRESS REDACTED | | | BTC 0.000006900318975938 | | |
| 3.1.400797 | MICKAEL AMBROIS | ADDRESS REDACTED | | | ADA 0.152501951539478<br>BNB 0.000783026828619039<br>BTC 0.000001310877054754<br>USDT ERC20 0.255342316454945<br>XRP 0.277172577779049 | | |
| 3.1.400798 | MICKAËL AMON | ADDRESS REDACTED | | | BTC 0.010185387631855<br>CEL 1.6453227987214<br>ETH 0.846867516747523<br>USDC 1091.84345042063 | | |
| 3.1.400799 | MICKAEL ANDRE FRANCOIS VEBER | ADDRESS REDACTED | | | BTC 0.00702375468284333<br>CEL 1.0103046931245 | | |
| 3.1.400800 | MICKAEL ANTONIO | ADDRESS REDACTED | | | AAVE 1<br>BTC 0.000000004314392923<br>CEL 5.06789628781108 | | |
| 3.1.400801 | MICKAEL AZOUTE | ADDRESS REDACTED | | | BTC 0.000005983576199368<br>ETH 0.000008383480957155<br>USDT ERC20 3.29422864961406 | | |
| 3.1.400802 | MICKAËL BEAUFILS | ADDRESS REDACTED | | | CEL 0.0392818280937005 | | |
| 3.1.400803 | MICKAËL BIDAUX | ADDRESS REDACTED | | | CEL 35.1441421350754<br>USDT ERC20 975 | | |
| 3.1.400804 | MICKAEL BOISSON | ADDRESS REDACTED | | | BNB 0.000000050440186119<br>CEL 0.226027880567119<br>DOT 1.93556399814207 | | |
| 3.1.400805 | MICKAEL BONNAMY | ADDRESS REDACTED | | | BTC 0.000001762218730191<br>UST 0.000000448119272051 | | |
| 3.1.400806 | MICKAEL BONNEVEAU | ADDRESS REDACTED | | | CEL 0.123618849656819<br>LTC 0.000376405505452499<br>MATIC 0.356575767210324 | | |
| 3.1.400807 | MICKAEL BOUXIN | ADDRESS REDACTED | | | BAT 0.0418993983158496<br>CEL 0.00100559102908706<br>LINK 0.00560144939580489 | | |
| 3.1.400808 | MICKAEL BOYER | ADDRESS REDACTED | | | BTC 0.000019184402288547<br>CEL 0.796477655370211<br>OMG 8.64603670521728<br>XLM 192.593874111622<br>XRP 101.063291053798 | | |
| 3.1.400809 | MICKAËL BRACIGLIANO | ADDRESS REDACTED | | | BTC 0.000000731558429715<br>DOT 0.614766152647492<br>ETH 0.000010160387491951 | | |
| 3.1.400810 | MICKAEL BRINGIA | ADDRESS REDACTED | | | BTC 0.000000315141560927 | | |
| 3.1.400811 | MICKAEL BROUTY | ADDRESS REDACTED | | | BTC 0.00112179251902864<br>CEL 0.662895124351425<br>LINK 0.000130310378853172<br>MATIC 2.85607478767194<br>MCDAI 31.2736048089416<br>USDC 0.801041419796169<br>USDT ERC20 5.61296368363778 | | |
| 3.1.400812 | MICKAEL BROUTY | ADDRESS REDACTED | | | BTC 0.000018613746737643 | | |
| 3.1.400813 | MICKAEL CASSISI | ADDRESS REDACTED | | | BCH 0.000000364016319408<br>BTC 0.007999260633<br>CEL 8.7352066997977<br>EOS 0.000048003695031872<br>ETH 0.00891867824415829<br>SGB 0.000000358524990997 | | |
| 3.1.400814 | MICKAEL CASSY | ADDRESS REDACTED | | | BUSD 121.531141222375<br>CEL 26.4234971775508 | | |
| 3.1.400815 | MICKAEL CHABOUSSIE | ADDRESS REDACTED | | | BTC 0.000000263674712357 | | |
| 3.1.400816 | MICKAËL CHEVALIER | ADDRESS REDACTED | | | AAVE 3.80830999827784<br>BTC 0.145483642793073<br>CEL 1.87573961128825<br>ETH 2.09842089994892<br>MANA 0.0193594966572208<br>MATIC 666.471501132539<br>SNX 89.3022824132377<br>SUSHI 134.382884586268 | | |
| 3.1.400817 | MICKAEL CORRADINI | ADDRESS REDACTED | | | CEL 0.132523797790659 | | |
| 3.1.400818 | MICKAEL COSTE | ADDRESS REDACTED | | | BTC 0.00111213163322734<br>CEL 23.8050535774395<br>MATIC 6.8719704790693 | | |
| 3.1.400819 | MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | | | ADA 0.000082308340767102<br>AVAX 0.00102859592828597<br>BNB 0.000077137151365706<br>BTC 0.000000735032165553<br>CEL 24.196465101615<br>DOT 0.00382119664910317<br>ETH 0.0000284812578966399<br>LTC 0.000083582433498922<br>LUNC 0.545374221752516<br>MATIC 0.0728882755513171 | | |
| 3.1.400820 | MICKAEL DARRIBA | ADDRESS REDACTED | | | CEL 4.04765848144979<br>ETH 0.05562127 | | |
| 3.1.400821 | MICKAEL DELBECQ | ADDRESS REDACTED | | | BTC 0.000000021485493729<br>CEL 3.16968686645813 | | |
| 3.1.400822 | MICKAEL DELBOS | ADDRESS REDACTED | | | CEL 0.0825159039338104 | | |
| 3.1.400823 | MICKAËL DELBOS | ADDRESS REDACTED | | | CEL 46.7418553166254 | | |
| 3.1.400824 | MICKAEL DEMEULENAERE | ADDRESS REDACTED | | | BTC 0.00190197396425205 | | |
| 3.1.400825 | MICKAEL DENIZE | ADDRESS REDACTED | | | BNB 1.93505163<br>BTC 0.000846668360003387<br>CEL 47.0355204034134<br>USDT ERC20 976 | | |
| 3.1.400826 | MICKAEL DOS REIS | ADDRESS REDACTED | | | ETH 0.000081439558574243 | | |
| 3.1.400827 | MICKAËL DUBARD | ADDRESS REDACTED | | | BTC 0.000004913594440597<br>CEL 3.55736117649645<br>ETH 0.00229364222162581<br>USDC 0.0000001477445264 | | |
| 3.1.400828 | MICKAEL DUBOIS | ADDRESS REDACTED | | | BTC 0.000040914482915546 9<br>CEL 0.022508714044928<br>ETH 0.000067614762012493<br>MATIC 0.756213490007578 | | |
| 3.1.400829 | MICKAËL DUBREUCQ | ADDRESS REDACTED | | | BTC 0.00959869384993452<br>CEL 0.00855928336092793 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.400830 | MICKAEL DUGUAY | ADDRESS REDACTED | | | AVAX 0.00636747756202999<br>CEL 0.0477734985248121<br>LTC 0.000000004971660748<br>XRP 0.0753156764112528<br>XTZ 0.000000548601240388 | | |
| 3.1.400831 | MICKAEL EGOUY | ADDRESS REDACTED | | | BTC 0.00148131106345818<br>CEL 3.14482195209272<br>OMG 132.59 | | |
| 3.1.400832 | MICKAEL EGWURUBE | ADDRESS REDACTED | | | BTC 0.000024229977489961<br>DOT 0.168998234905746<br>ETH 0.000761204870972121<br>LINK 0.0227134417234484<br>LTC 0.00111094479377388<br>SNX 0.45124944669748<br>USDC 0.0080719410711072<br>USDT ERC20 7.10240524751577 | | |
| 3.1.400833 | MICKAËL FERRAZ | ADDRESS REDACTED | | | CEL 1.49832593292311 | | |
| 3.1.400834 | MICKAEL FILION PAQUETTE | ADDRESS REDACTED | | | BTC 0.0721739360021485 | | |
| 3.1.400835 | MICKAEL FOYNAT | ADDRESS REDACTED | | | CEL 0.0417209770913544<br>LUNC 0.000308613909433691 | | |
| 3.1.400836 | MICKAËL FRÉDÉRIC NIVET | ADDRESS REDACTED | | | BTC 0.0226413624755905<br>ETH 0.132514421102112<br>USDC 550.176690531409 | | |
| 3.1.400837 | MICKAEL GABRIEL LOUIS JOYEAU | ADDRESS REDACTED | | | BTC 0.00210833130771543<br>CEL 0.141914358366952<br>USDC 100.291428971139 | | |
| 3.1.400838 | MICKAEL GAUTIER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.400839 | MICKAEL GERAUT | ADDRESS REDACTED | | | CEL 1.97906287712999<br>USDC 58.2760704087883 | | |
| 3.1.400840 | MICKAEL GERMEMONT | ADDRESS REDACTED | | | AAVE 2.53216679642376<br>ADA 3031.17479070484<br>BNB 4.40295781939507<br>BTC 0.316628930186713<br>CEL 261.649713742344<br>DOT 39.8988327366136<br>ETH 3.64181667357037 | | |
| 3.1.400841 | MICKAEL GOSSE | ADDRESS REDACTED | | | CEL 0.375876831354162<br>ETH 0.00568305<br>LTC 0.0414921870156228 | | |
| 3.1.400842 | MICKAËL GOYAT | ADDRESS REDACTED | | | BNB 0.156589783762218<br>CEL 0.322027809626791<br>DOT 5.26355139878316<br>ETH 0.253489949299173<br>XLM 38.373612 | | |
| 3.1.400843 | MICKAEL GRABIT | ADDRESS REDACTED | | | AAVE 1.05<br>CEL 2.16075958190102 | | |
| 3.1.400844 | MICKAEL GUITTARD | ADDRESS REDACTED | | | CEL 1.19382450111394<br>USDC 20 | | |
| 3.1.400845 | MICKAEL GUYENNE | ADDRESS REDACTED | | | BTC 0.000000720034064162<br>USDT ERC20 0.00748074450971944 | | |
| 3.1.400846 | MICKAEL HAAS | ADDRESS REDACTED | | | CEL 0.00109568705376599 | | |
| 3.1.400847 | MICKAËL HARSTER | ADDRESS REDACTED | | | BTC 0.00118269610605466<br>BUSD 1164.07682144665<br>CEL 103.697077775237 | | |
| 3.1.400848 | MICKAEL HENRIOT | ADDRESS REDACTED | | | CEL 1.03143863613701 | | |
| 3.1.400849 | MICKAEL HERBELIN | ADDRESS REDACTED | | | BTC 0.0146369686847413<br>CEL 3.10682613640924<br>DOT 0.00851649665950022<br>ETH 0.0832559144856478<br>XLM 0.0139999047188693 | | |
| 3.1.400850 | MICKAËL HYDRIO | ADDRESS REDACTED | | | BTC 0.0341452881776774<br>CEL 1.22868437892559<br>SNX 214.046426232869<br>USDC 518.104058670582 | | |
| 3.1.400851 | MICKAEL JEAN PIERRE GLOMON | ADDRESS REDACTED | | | ETH 0.095596996016315 | | |
| 3.1.400852 | MICKAËL JOËL SYLVAIN GASC | ADDRESS REDACTED | | | AVAX 8.11727674232017<br>BTC 0.00130010428000378<br>DOT 41.0114760324876<br>ETH 2.04260653129365<br>LUNC 17.1391601200533 | | |
| 3.1.400853 | MICKAEL KEIRLE | ADDRESS REDACTED | | | ADA 0.0010346323308202<br>CEL 0.0641978996620458<br>DOT 0.0103187116601641<br>EOS 0.0114399168985757<br>ETH 0.000280783434122281<br>XTZ 0.0120509409060263 | | |
| 3.1.400854 | MICKAEL LAMOTE | ADDRESS REDACTED | | | BTC 0.000414121570903691<br>CEL 1.50383154736784 | | |
| 3.1.400855 | MICKAEL LE BOMIN | ADDRESS REDACTED | | | BTC 0.00103633663525901<br>CEL 34.6255589328561<br>MATIC 3264.5335192818<br>SNX 36.60908 | | |
| 3.1.400856 | MICKAEL LE DOEUFF | ADDRESS REDACTED | | | BNB 0.000000001240686384<br>CEL 0.0574815002000242 | | |
| 3.1.400857 | MICKAEL LE FAILLER | ADDRESS REDACTED | | | BTC 0.000183957916058344<br>CEL 7.51102503764892<br>ETH 0.00164433025597266 | | |
| 3.1.400858 | MICKAEL LECLERCQ | ADDRESS REDACTED | | | CEL 0.0192521351352502<br>XLM 9.99 | | |
| 3.1.400859 | MICKAEL LESNIER | ADDRESS REDACTED | | | CEL 0.0929284395404289 | | |
| 3.1.400860 | MICKAEL LESOUEF | ADDRESS REDACTED | | | BTC 0.000001202623795745<br>BUSD 0.0092488052871423<br>ETC 0.000005404058048373<br>USDC 0.201221368838778<br>USDT ERC20 0.517278344441809 | | |
| 3.1.400861 | MICKAEL LEVY | ADDRESS REDACTED | | | CEL 36.1828627173757<br>MATIC 448.63372<br>SNX 88.87206 | | |
| 3.1.400862 | MICKAËL MACEDO | ADDRESS REDACTED | | | BTC 0.000000005098389951<br>CEL 1.61632214418468 | | |
| 3.1.400863 | MICKAËL MADELMONT | ADDRESS REDACTED | | | BTC 0.000000009801325921<br>CEL 190.919104020203<br>DOT 29.90001913<br>ETH 0.000000300760794388<br>LINK 29.83583116<br>LUNC 0.713<br>SNX 249.751<br>XLM 1088.8630348 | | |
| 3.1.400864 | MICKAËL MAINDRON | ADDRESS REDACTED | | | BNB 0.00201942200635929<br>BTC 0.000005066655475564<br>BUSD 0.0108521766972251<br>LTC 0.00243375993318481<br>USDC 0.0390134865852898 | | |
| 3.1.400865 | MICKAEL MALLE | ADDRESS REDACTED | | | BTC 0.000286460171902101<br>CEL 121.542166988452<br>ETH 0.00445847732547206<br>XRP 0.842062616800449 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.400866 | MICKAEL MALLINGER-DOGAN | ADDRESS REDACTED | | | BCH 4.28734169659072<br>BTC 0.000000001857324342<br>CEL 3.4363722829561<br>ETH 0.000066301945187137<br>USDC 0.000000539531984727 | | |
| 3.1.400867 | MICKAEL MARCHAND | ADDRESS REDACTED | | | BTC 0.00231830829252004<br>CEL 4.45261300383509<br>USDC 0.00000035381404036 | | |
| 3.1.400868 | MICKAEL MARONNAT | ADDRESS REDACTED | | | BTC 0.000000009772796571<br>CEL 114.563661503676 | | |
| 3.1.400869 | MICKAEL MARTINS | ADDRESS REDACTED | | | BTC 0.00160220233688164<br>CEL 0.103576928588916<br>ETH 0.537361534054098 | | |
| 3.1.400870 | MICKAEL MARTINS | ADDRESS REDACTED | | | BTC 0.00109178148110821<br>CEL 11.7809387967867<br>USDT ERC20 321.559506192846 | | |
| 3.1.400871 | MICKAEL MAUCLER | ADDRESS REDACTED | | | BTC 0.00144183336930348<br>CEL 26.3176288329927<br>ETH 0.416505928123106<br>USDC 944.927496 | | |
| 3.1.400872 | MICKAEL MEGDOUD | ADDRESS REDACTED | | | USDC 3.01235921069173<br>XRP 28.542867954507 | | |
| 3.1.400873 | MICKAEL MENARD | ADDRESS REDACTED | | | ETH 1.95215563188091 | | |
| 3.1.400874 | MICKAEL MERMER | ADDRESS REDACTED | | | BTC 0.00170677996064611<br>CEL 1.8508443068532<br>ETH 0.026146150917393<br>USDC 166.177958344977<br>USDT ERC20 183.728615881881 | | |
| 3.1.400875 | MICKAEL MINGUET | ADDRESS REDACTED | | | AAVE 0.0032806712112729<br>BTC 0.000000686431411874<br>CEL 42.4645568892123<br>ETH 0.0012583812629198<br>LUNC 10.1165892210045<br>MATIC 0.3717019883753<br>SNX 13.0597245253957 | | |
| 3.1.400876 | MICKAËL MOREIRA | ADDRESS REDACTED | | | BTC 0.00230999085514851<br>CEL 14.224164443046<br>ETH 0.13620956<br>USDC 75.550818 | | |
| 3.1.400877 | MICKAEL MOREL | ADDRESS REDACTED | | | LTC 0.000078740248007379 | | |
| 3.1.400878 | MICKAËL MORITZ | ADDRESS REDACTED | | | BTC 0.00000000877463213<br>CEL 1.12544695785413<br>LTC 0.000000006459608135<br>UNI 0.0922124144113938<br>XRP 0.79038861781346 | | |
| 3.1.400879 | MICKAEL MORRIER | ADDRESS REDACTED | | | BTC 0.00100719157252118<br>PAXG 9.89037439728985 | | |
| 3.1.400880 | MICKAEL MULLER | ADDRESS REDACTED | | | ADA 0.0277932283735747<br>BTC 0.00000085483973958<br>ETH 0.0000104630254451179 | | |
| 3.1.400881 | MICKAËL NAGOU | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.400882 | MICKAEL OUGIER | ADDRESS REDACTED | | | BTC 0.00263197168783725<br>CEL 141.07516070406<br>DOT 1.61669007261649<br>SNX 9.34653855784133<br>USDT ERC20 268 | | |
| 3.1.400883 | MICKAËL PAGNON | ADDRESS REDACTED | | | BTC 0.0289194236241353<br>CEL 1.49344681743544<br>DASH 0.021<br>DOT 0.0140295103883454<br>ETH 0.103947576812241<br>LTC 0.111<br>ZEC 0.6189808 | | |
| 3.1.400884 | MICKAEL PICHOT | ADDRESS REDACTED | | | AAVE 0.17570721<br>ADA 327.637127051102<br>BAT 170.5<br>BSV 0.03477617<br>BTC 0.0115952276429331<br>CEL 317.926258207913<br>DASH 0.04098295<br>DOT 16.8622351689<br>ETH 1.04807234<br>LINK 12.94862817<br>LUNC 6.68<br>MATIC 592.64668246<br>UNI 2.99367359<br>USDC 62.997643<br>XRP 124<br>ZEC 0.96161657 | | |
| 3.1.400885 | MICKAEL PIERRE ROGER MATRY | ADDRESS REDACTED | | | BAT 0.0334455894369507<br>CEL 0.00120714496040212 | | |
| 3.1.400886 | MICKAËL PIOU | ADDRESS REDACTED | | | BAT 412.05064942<br>BTC 0.000000007286585631<br>CEL 347.192414034992<br>ETH 0.00025516825912227<br>LINK 24.2840303<br>LTC 2.9999983<br>SNX 21.59<br>UNI 20.53014036<br>XRP 467.615065 | | |
| 3.1.400887 | MICKAEL PREAULT | ADDRESS REDACTED | | | BTC 0.000393508438669443<br>CEL 1.24397338518888<br>EOS 0.000070274211393528<br>ETH 0.00619658541517231<br>SGB 66.2863878180302<br>USDC 64.1302259688705<br>XRP 0.17354060759065 | | |
| 3.1.400888 | MICKAEL PREMIER | ADDRESS REDACTED | | | ADA 4.689181<br>CEL 0.0580685650885645 | | |
| 3.1.400889 | MICKAËL PRUDENT | ADDRESS REDACTED | | | BTC 0.0128951437374115 | | |
| 3.1.400890 | MICKAEL PUIGMAL | ADDRESS REDACTED | | | BTC 0.000089988430950655 | | |
| 3.1.400891 | MICKAEL PUISSANT | ADDRESS REDACTED | | | AAVE 0.10395709645104<br>BTC 0.00215498093915347<br>CEL 0.14993968439801<br>ETH 0.0644816695845341 | | |
| 3.1.400892 | MICKAEL RAGU | ADDRESS REDACTED | | | BTC 0.00126402009184321<br>CEL 34.5058260149998<br>USDT ERC20 821.816447 | | |
| 3.1.400893 | MICKAEL RAKOTONDRAMASY | ADDRESS REDACTED | | | ETH 0.00023519991257304 | | |
| 3.1.400894 | MICKAEL RECH | ADDRESS REDACTED | | | BTC 0.0011668080586695<br>CEL 10.8523513078974<br>USDT ERC20 218.724537126112 | | |
| 3.1.400895 | MICKAEL RICOU | ADDRESS REDACTED | | | BTC 0.000049438149342508<br>CEL 1.1149675730199<br>ETH 0.00225322422578162 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.400896 | MICKAEL RIZZO | ADDRESS REDACTED | | | ADA 0.0123861439530086<br>BTC 0.000000772031940288<br>ETC 0.000210495442717979<br>ETH 0.000000074315316657<br>LINK 0.00103211892377795<br>LUNC 1.36382830019785<br>MATIC 0.129642576404681<br>USDT ERC20 0.0383379652259061 | | |
| 3.1.400897 | MICKAEL ROBELIN | ADDRESS REDACTED | | | CEL 0.011244059414995<br>ETH 0.0281700316567139 | | |
| 3.1.400898 | MICKAËL ROCHE | ADDRESS REDACTED | | | ADA 0.359264656754447<br>BNB 0.00165302312392465<br>BTC 0.000003221047469582<br>CEL 1.83232536066015<br>DOT 0.00749389924263422<br>EOS 0.0107485308034228<br>LTC 0.00028028188484345<br>USDC 0.296709204668393 | | |
| 3.1.400899 | MICKAEL ROULAND | ADDRESS REDACTED | | | ADA 34.7450169464534<br>BCH 0.00904287<br>BTC 0.000063169147750903<br>CEL 5.83208664261666<br>DOGE 96.2069524794526<br>DOT 11.756898<br>ETH 0.00920441400073334<br>MATIC 16.5<br>SOL 0.823611287651947<br>USDC 0.00851975260838259<br>USDT ERC20 10.34 | | |
| 3.1.400900 | MICKAEL SALABI | ADDRESS REDACTED | | | CEL 0.00005737204744057<br>SGB 7793.36212184051<br>XRP 47.099194002689<br>ZRX 13.7748662228894 | | |
| 3.1.400901 | MICKAEL SCHAEFFER | ADDRESS REDACTED | | | BTC 0.00314694629559055<br>CEL 34.7159804129993 | | |
| 3.1.400902 | MICKAEL SILVA | ADDRESS REDACTED | | | BTC 0.00397428792176745<br>CEL 0.512762556701287<br>ETH 0.0559457885587176 | | |
| 3.1.400903 | MICKAËL STRMSEK | ADDRESS REDACTED | | | ADA 0.344046969820446<br>BTC 0.000000784273589243<br>DOT 0.0154756695115829<br>USDT ERC20 0.210447720855362 | | |
| 3.1.400904 | MICKAEL TEAUDORS | ADDRESS REDACTED | | | BTC 0.000000247873433241<br>DOT 0.00860986638767568<br>LTC 0.00110111628463009 | | |
| 3.1.400905 | MICKAEL TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000991447688057926<br>CEL 44.2644380027537 | | |
| 3.1.400906 | MICKAEL THOMAS | ADDRESS REDACTED | | | BTC 0.00077718<br>CEL 0.0970642129884513 | | |
| 3.1.400907 | MICKAEL UYTTEWAAL | ADDRESS REDACTED | | | BTC 0.000009588434851571<br>CEL 16.5205491660172<br>DASH 0.00116984913212225<br>MATIC 305.208196267152<br>SNX 199.949788246013<br>ZEC 12.3685139875989 | | |
| 3.1.400908 | MICKAELL DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00108449500631638<br>BUSD 493.755263389031 | | |
| 3.1.400909 | MICKAIL BAIN | ADDRESS REDACTED | | | BTC 0.000000071493635767<br>XRP 0.265296049208059 | | |
| 3.1.400910 | MICKALE MCBEAN | ADDRESS REDACTED | | | BTC 0.00482258356358657<br>CEL 17.7378744448566<br>ETH 0.015<br>USDC 425 | | |
| 3.1.400911 | MICKEL ELISAVITIS | ADDRESS REDACTED | | | AAVE 0.00100641569720009<br>BAT 0.111137702090118<br>BCH 0.000277560548297011<br>BTC 0.000000009117372933<br>CEL 0.0171045084263772<br>COMP 0.000919781809708448<br>DASH 0.000642146862855645<br>EOS 0.0109203005770735<br>ETC 0.000606240066875496<br>ETH 0.000000040952823309<br>KNC 0.0209966109264482<br>LINK 0.01715471136477<br>LTC 0.00312643734985537<br>MANA 0.000026305628771178<br>MATIC 0.00555663907552499<br>MCDAI 0.0561300293354188<br>OMG 0.00902249854833429<br>PAXG 0.000041176668670608<br>SGB 19.6758838892687<br>SNX 0.073230500166215<br>UMA 0.000198934120629529<br>UNI 0.00971803751652266<br>USDC 0.0607804272531155<br>XLM 0.15439880402174<br>XRP 0.223385094540231<br>ZEC 0.000286341127366349<br>ZRX 0.0666183931089827 | | |
| 3.1.400912 | MICKEL EVANGELISTA | ADDRESS REDACTED | | | BTC 0.00265103732222699<br>ETH 0.0213018552965175 | | |
| 3.1.400913 | MICKEL FADEL | ADDRESS REDACTED | | | ETH 0.0410370563977901 | | |
| 3.1.400914 | MICKELANGE CHARLOT | ADDRESS REDACTED | | | CEL 4.42260839174629 | | |
| 3.1.400915 | MICKENZIE JOHNSON | ADDRESS REDACTED | | | BTC 0.0432941293509864<br>XRP 21.7984142505926 | | |
| 3.1.400916 | MICKEY BARR | ADDRESS REDACTED | | | BTC 0.000079292652210291<br>ETH 0.000139208473287254 | | |
| 3.1.400917 | MICKEY BENDER | ADDRESS REDACTED | | | BTC 0.00000122277880234199<br>CEL 0.0201270430547813<br>DOT 0.0034411398278201<br>ETH 0.000270434770590663<br>USDC 0.003 | | |
| 3.1.400918 | MICKEY D | ADDRESS REDACTED | | | BTC 0.00105508560976357 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.400919 | MICKEY FERNANDEZ | ADDRESS REDACTED | | | AAVE 0.0097456721362525<br>ADA 321.688847296587<br>AVAX 7.07756994194467<br>BAT 1.27419909295699<br>BTC 0.000663107931735629<br>CEL 57.9039187216058<br>DOT 36.1893207160776<br>ETH 0.0112868572627745<br>LINK 0.249316033151732<br>MANA 0.203077136197275<br>MATIC 880.071716540996<br>SGB 541.107083743882<br>SNX 0.431584554466046<br>SOL 20.8256475522799<br>UNI 0.0781573555527659<br>USDC 44.4005562285983<br>XRP 15752.4253509649 | BTC 0.000000000246975839<br>USDC 0.000000160445621458 | |
| 3.1.400920 | MICKEY HOLLAND | ADDRESS REDACTED | | | CEL 1.14305954188642<br>LTC 0.00285253529027442 | | |
| 3.1.400921 | MICKEY HUYNH | ADDRESS REDACTED | | | BTC 0.468032306049674<br>SOL 20.4217873318176<br>USDC 1043.55569404923 | | |
| 3.1.400922 | MICKEY JOHNSON | ADDRESS REDACTED | | | BTC 0.000006671352333619 | | |
| 3.1.400923 | MICKEY MCMONAGLE | ADDRESS REDACTED | | | CEL 0.436920088568361 | | |
| 3.1.400924 | MICKEY PEDERSEN | ADDRESS REDACTED | | | CEL 0.0490661408211375 | | |
| 3.1.400925 | MICKEY ROZAKIS | ADDRESS REDACTED | | | BTC 0.0614813812256088<br>CEL 3671.44864415574<br>ETH 0.020368969446786 | | |
| 3.1.400926 | MICKEY SINES | ADDRESS REDACTED | | | BTC 3.1233576174963 | | |
| 3.1.400927 | MICKEY SMID | ADDRESS REDACTED | | | BTC 0.000042780134654081<br>CEL 0.0285862712639911<br>ETH 0.0316518399142714<br>MCDAI 0.0374516113746291<br>PAXG 0.000253694193898692<br>USDC 0.000000787425506562 | | |
| 3.1.400928 | MICKEY SONNEVELD | ADDRESS REDACTED | | | XRP 101.621003382968 | | |
| 3.1.400929 | MICKEY THOMAS | ADDRESS REDACTED | | | ADA 645.277028555777<br>BTC 0.000004120427946705<br>LTC 0.00056129996112241 | | |
| 3.1.400930 | MICKEY TOMAR | ADDRESS REDACTED | | | BAT 0.130499037237444<br>BSV 0.000215033025496726<br>BTC 0.00000207126532040199<br>DASH 0.00105459500218889<br>MATIC 0.43611936637517<br>OMG 0.00471895259518927<br>SNX 0.0364596967990867<br>USDC 0.762662473799358<br>ZEC 0.00209542211134076 | | |
| 3.1.400931 | MICKEY TOMASINI | ADDRESS REDACTED | | | XLM 459.173446290644 | | |
| 3.1.400932 | MICKEY VAN ROODE | ADDRESS REDACTED | | | BTC 0.00632254994215862<br>ETH 0.155406299047477 | | |
| 3.1.400933 | MICKEY WEIBELER | ADDRESS REDACTED | | | BTC 1.22640467514826<br>CEL 290.326634726577<br>ETH 20.0510147087513<br>MATIC 1435.75955998157<br>USDC 0.687627129365268 | BTC 0.0069952<br>ETH 0.127852713673847 | |
| 3.1.400934 | MICKEY WINDSOR JR | ADDRESS REDACTED | | | ADA 0.000000561840498826<br>BTC 0.000000009620806072<br>LTC 0.000000121278565688<br>USDC 0.212751438400095<br>XLM 0.00829788104156428 | | |
| 3.1.400935 | MICKI ARONSON | ADDRESS REDACTED | | | ETH 0.711996746808146 | | |
| 3.1.400936 | MICKI KAY ALLEN | ADDRESS REDACTED | | | BTC 0.568722164889<br>ETH 0.431278726803255<br>MATIC 308.76389958869<br>SOL 15.1621068276626 | | |
| 3.1.400937 | MICKI MCNIE | ADDRESS REDACTED | | | CEL 0.423834477501913<br>USDC 11 | | |
| 3.1.400938 | MICKI NIELSEN | ADDRESS REDACTED | | | AAVE 0.969958409191 77<br>ADA 372.628481659216<br>BTC 0.0216504866559487<br>CEL 306.168994369805<br>DOT 4.21336131019793<br>ETH 1.0926054033625<br>LINK 10.6544596441183<br>LTC 1.21067324784351<br>SGB 73.0474703332971<br>UNI 13.1901078<br>USDC 2490.8155295173<br>XLM 92.3361917<br>XRP 0.000000611145933701<br>ZEC 1.26392437 | | |
| 3.1.400939 | MICKIE KIM | ADDRESS REDACTED | | | ADA 0.00235601431147893<br>BAT 0.0389580690769345<br>BCH 0.000326262909373454<br>BTC 0.000000891242134643<br>EOS 0.0657301069541229<br>ETH 0.00000035301568668<br>LTC 0.00416605531300134<br>XLM 0.659271678854488<br>XRP 0.000000595723657455<br>ZEC 0.0015619471382202 | ADA 2.37744622944481<br>BAT 156.884868001643<br>BCH 1.05937213959878<br>BTC 0.000566988088528082<br>EOS 70.4120977391111<br>ETH 0.000242783167481275<br>LTC 9.63627047836525<br>XLM 2655.03538737363<br>ZEC 12.5870158690385 | |
| 3.1.400940 | MICKIE RUMSEY | ADDRESS REDACTED | | | ADA 0.000101126577766108<br>BTC 3.01329860448595<br>ETH 26.4178966360409 | | |
| 3.1.400941 | MICKIS BROWN | ADDRESS REDACTED | | | ETH 0.000066102107454559 | | |
| 3.1.400942 | MICKO DY | ADDRESS REDACTED | | | CEL 0.356044093063687<br>XRP 40.8029 | | |
| 3.1.400943 | MICKY BIBIANNE KIEBOOM | ADDRESS REDACTED | | | BTC 0.0370647002135528 | | |
| 3.1.400944 | MICKY BIDDISON | ADDRESS REDACTED | | | ADA 1141.25924449735<br>BTC 0.403956522495153<br>CEL 1.52562427962859<br>ETH 10.2119003643479<br>MATIC 3575.6169458452<br>SGB 1110.94905496307<br>USDC 1.74018122343183<br>XRP 3.97633218916139 | | |
| 3.1.400945 | MICKY CARITTE | ADDRESS REDACTED | | | MCDAI 0.03904312257499<br>TCAD 0.0257859208579166 | | |
| 3.1.400946 | MICKY DUGAL-COUTURE | ADDRESS REDACTED | | | BTC 0.000003996418064398<br>CEL 0.0089951630381222<br>ETH 0.000006784121757279<br>XLM 0.00865593973082469 | | |
| 3.1.400947 | MICKY KIRKLEY | ADDRESS REDACTED | | | BTC 0.00537292931798861<br>CEL 16.0902549061961 | | |
| 3.1.400948 | MICKY MARK | ADDRESS REDACTED | | | BTC 0.000000003613252333<br>USDC 0.00285052469048298 | | BTC 0.000006196476007109<br>USDC 0.000000528860259541 |
| 3.1.400949 | MICKY MITRU | ADDRESS REDACTED | | | BTC 0.000010784093285752<br>CEL 1.52264663956523 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.400950 | MICKY-J CAZIN | ADDRESS REDACTED | | | BTC 0.16063438721551<br>ETH 0.38478802528178 | | |
| 3.1.400951 | MICKYLE WELSH | ADDRESS REDACTED | | | BNB 0.000024<br>CEL 0.0574008028760608 | | |
| 3.1.400952 | MICKYLE WYNGAARDT | ADDRESS REDACTED | | | BTC 0.000316309583299246<br>CEL 0.318834859449021 | | |
| 3.1.400953 | MICO TIOZON | ADDRESS REDACTED | | | BCH 0.00001894<br>BTC 0.00000093<br>CEL 4.240698646452<br>ETH 0.00002609157675124<br>SGB 0.0115030919<br>XRP 0.076129 | | |
| 3.1.400954 | MICOL LUCANO | ADDRESS REDACTED | | | BTC 0.000002158485289964<br>USDT ERC20 1.14790934755585 | | |
| 3.1.400955 | MICOL PADOAN | ADDRESS REDACTED | | | BTC 0.000000036825680619<br>CEL 242.618658537058<br>USDC 0.00000033317981151<br>ZEC 0.00956548112762756 | | |
| 3.1.400956 | MICOLE LACOUNTE | ADDRESS REDACTED | | | ETH 0.0000128325339716779<br>USDC 0.0184145161937661<br>USDT ERC20 0.0526028130377158<br>XLM 0.0371278412419418 | USDC 0.000000000105978913 | |
| 3.1.400957 | MICOLI CEDRIC CRUZ | ADDRESS REDACTED | | | CEL 1.09961354099933 | | |
| 3.1.400958 | MICQUAL LEANN FERRELL | ADDRESS REDACTED | | | ETH 0.00170953641172802 | | |
| 3.1.400959 | MICRESHA MATLOCK | ADDRESS REDACTED | | | BTC 0.00129428371157929<br>DOGE 2968.82006498369 | | |
| 3.1.400960 | MICROCREDIT LOAN FUND, INC. | 149 YOLO STREET, CORTE MADERA, CALIFORNIA 94925 | | | BTC 0.000128454421948954<br>CEL 1.14613511436554<br>GUSD 0.0109786641370671<br>USDC 0.0277336604596424 | | |
| 3.1.400961 | MICU LAURENȚIU CRISTIAN | ADDRESS REDACTED | | | BTC 0.000000161587985416<br>CEL 0.949902487552149<br>SGB 343.848553 | | |
| 3.1.400962 | MIDALYS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00107259100344471<br>XRP 751.5 | | |
| 3.1.400963 | MIDAVAINE JEAN-CHRISTIAN | ADDRESS REDACTED | | | CEL 0.422278838055751<br>LINK 0.0230920146347264<br>LTC 0.00806232063597256<br>USDC 0.0518595496366624 | | |
| 3.1.400964 | MIDAVAINE PAULINE | ADDRESS REDACTED | | | BTC 0.000000003129029934<br>CEL 8.93523868514357 | | |
| 3.1.400965 | MIDE PETER VINCENT | ADDRESS REDACTED | | | BTC 0.00120589441188529 | | |
| 3.1.400966 | MIDE PETER VINCENT | ADDRESS REDACTED | | | BTC 0.000000470063599723<br>USDT ERC20 0.274502681974554 | | |
| 3.1.400967 | MIDELLE BANKS | ADDRESS REDACTED | | | BTC 0.000004320741815773<br>CEL 1.08995762294956<br>USDC 0.00183375704843499 | | |
| 3.1.400968 | MIDER RODRIGUEZ MENDOZA | ADDRESS REDACTED | | | ADA 0.229466054209846<br>BTC 0.00000225411271203<br>DASH 0.00231479457790555<br>USDC 0.265699117834113 | | |
| 3.1.400969 | MIDERAMA KADIRA | ADDRESS REDACTED | | | BTC 0.000000230107203655<br>DOT 0.0134179494794792 | | |
| 3.1.400970 | MIDERAMA KADIRA | ADDRESS REDACTED | | | BTC 0.000000178604688146<br>DOT 0.049263177744091 | | |
| 3.1.400971 | MIDGE CADEAU | ADDRESS REDACTED | | | BTC 0.00361997733311146<br>MCDAI 31.0668331937426 | | |
| 3.1.400972 | MIDGI LEE LAMBOY | ADDRESS REDACTED | | | BTC 0.00102635177439316<br>ETH 0.41493587373469<br>GUSD 1730.64380238874 | | |
| 3.1.400973 | MIDHUN DAS | ADDRESS REDACTED | | | BNB 0.000897587476031361<br>BTC 0.000000469822399861 | | |
| 3.1.400974 | MIDHUN KUMAR SAJJA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.400975 | MIDHUN KURUVILLA | ADDRESS REDACTED | | | ETH 0.00254131647974541 | | |
| 3.1.400976 | MIDHUN M | ADDRESS REDACTED | | | BTC 0.00003357<br>CEL 0.0247512932150223 | | |
| 3.1.400977 | MIDHUN XAVIER | ADDRESS REDACTED | | | ADA 7.24335499494336 | | |
| 3.1.400978 | MIDKHAT NUGUMANOV | ADDRESS REDACTED | | | BTC 0.000001132683289238<br>EOS 0.0989179118101521 | | |
| 3.1.400979 | MIDLAND LE | ADDRESS REDACTED | | | BTC 0.000759354927785332<br>MATIC 2.43144025191632 | | |
| 3.1.400980 | MIDO KHALIL | ADDRESS REDACTED | | | BTC 0.91695499264881<br>CEL 1.15116892753898<br>ETH 165.438729221574 | | |
| 3.1.400981 | MIDONI JOHANE | ADDRESS REDACTED | | | CEL 1.42143964458212 | | |
| 3.1.400982 | MIDORI ALEXANDER | ADDRESS REDACTED | | | BTC 0.000050474365663148<br>CEL 1.88089509217163<br>ETH 0.000472491574818788 | | |
| 3.1.400983 | MIDUR RAHAMAN | ADDRESS REDACTED | | | BTC 0.00109849863886057<br>USDT ERC20 0.347575231402813 | | |
| 3.1.400984 | MIDY VASQUEZ | ADDRESS REDACTED | | | BTC 0.0775938333813089<br>USDC 294.207838958433 | BTC 0.000151886611688791<br>USDC 10 | |
| 3.1.400985 | MIE JOHANSEN | ADDRESS REDACTED | | | ADA 149.848891543086<br>BTC 0.0216002265001678<br>CEL 21.3137362049759<br>DOT 7.54438446228394<br>ETH 0.0851837365877216<br>MATIC 75.6350611718681<br>USDC 45.0295329526225 | | |
| 3.1.400986 | MIE MOLTRUP | ADDRESS REDACTED | | | BTC 0.000909642874727173<br>CEL 364.884854126707 | | |
| 3.1.400987 | MIE PETERSEN | ADDRESS REDACTED | | | BTC 0.00113374384651834<br>CEL 227.537317637144 | | |
| 3.1.400988 | MIE SKOVGAARD | ADDRESS REDACTED | | | BTC 0.00166742014905893<br>CEL 139.562926537946 | | |
| 3.1.400989 | MIE SOOK YOON | ADDRESS REDACTED | | | BTC 0.000001484761331621<br>ETH 0.00335907307227752<br>LINK 0.00147818473530815<br>USDC 0.0813999309422539 | | |
| 3.1.400990 | MIE TRANS | ADDRESS REDACTED | | | BTC 0.00125902248918705<br>CEL 10.5098996258795<br>ETH 11.2950884620597 | | |
| 3.1.400991 | MIE VICTORIA VANESSA D VALENTIN | ADDRESS REDACTED | | | BTC 0.0000081936457456189 9<br>CEL 5.08271320505827<br>DOT 8.08571509783219<br>EOS 6.75384991226071<br>LINK 10.506880263297<br>LTC 0.000000006781049622<br>XLM 0.000000036699462152<br>XRP 0.000000362488026081 | | |
| 3.1.400992 | MIECHIEL WEHBERG | ADDRESS REDACTED | | | CEL 1.57098305761278 | | |
| 3.1.400993 | MIECZYSŁAW BACHANOWICZ | ADDRESS REDACTED | | | USDC 10.3118084518699 | | |
| 3.1.400994 | MIECZYSLAW KIERNOZEK | ADDRESS REDACTED | | | BTC 0.00138702637651045<br>USDC 308376.537905131 | | USDC 10 |
| 3.1.400995 | MIECZYSŁAW PLOWIEC | ADDRESS REDACTED | | | BTC 0.00000643485537202<br>CEL 0.00445780198897042 | | |
| 3.1.400996 | MIECZYSLAW POMARANSKI | ADDRESS REDACTED | | | BTC 0.00106796531248665<br>USDT ERC20 401.527108502136 | | |
| 3.1.400997 | MIECZYSŁAW ŻUCZEK | ADDRESS REDACTED | | | CEL 176.106418272445<br>USDC 2000.007733 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.400998 | MIEDEMA JILLERT JAN | ADDRESS REDACTED | | | BTC 0.00068135805619076<br>CEL 65.1113199387035 | | |
| 3.1.400999 | MIEKE BRUIJNS | ADDRESS REDACTED | | | ADA 0.000000069396914978<br>BTC 0.000000002578664462<br>CEL 0.0403362785921224<br>USDC 0.00805711553902538 | | |
| 3.1.401000 | MIEKE DE LAUSNAY | ADDRESS REDACTED | | | BTC 0.00588219195745687<br>MCDAI 0.0299293959284674 | | |
| 3.1.401001 | MIEKE GROEN | ADDRESS REDACTED | | | BTC 0.215668020072189 | | |
| 3.1.401002 | MIEKE JANSSENS | ADDRESS REDACTED | | | CEL 130.763631096438 | | |
| 3.1.401003 | MIEKE SMEYERS | ADDRESS REDACTED | | | BTC 0.0124341654056694 | | |
| 3.1.401004 | MIEKE VAN WERKHOVEN | ADDRESS REDACTED | | | BTC 0.000000009413049548<br>CEL 0.0528131669143048 | | |
| 3.1.401005 | MIEKE WOLF | ADDRESS REDACTED | | | BTC 0.000000216560203009<br>CEL 0.190801591184596<br>USDC 0.592693888598943 | | |
| 3.1.401006 | MIEKO ANEKAWA | ADDRESS REDACTED | | | ADA 0.109383358193615<br>BTC 0.09428065432844<br>USDC 433.147570581038 | | |
| 3.1.401007 | MIEKO PELRAS | ADDRESS REDACTED | | | BTC 0.19648667285963<br>CEL 38.2452452410596<br>ETH 3.76007167285188 | | |
| 3.1.401008 | MIEMIE CHANG | ADDRESS REDACTED | | | AAVE 7.89153351250126<br>ADA 2637.64087574199<br>BTC 0.832195752052602<br>COMP 7.73218754811183<br>DOT 0.149227958623608<br>EOS 1147.05629835803<br>ETH 6.38746199001923<br>MATIC 1667.65855980493<br>UNI 329.914457520154 | | |
| 3.1.401009 | MIEN ULJEE-BENNING | ADDRESS REDACTED | | | ADA 0.000023255710932762<br>BTC 0.336616657957856<br>CEL 0.00188386457051846<br>USDC 0.28609450293999<br>XRP 1016.47510291616 | | |
| 3.1.401010 | MIENG LY SAETIA | ADDRESS REDACTED | | | ADA 12.5398762908593<br>AVAX 2.11508460498491<br>BTC 0.114767605260484<br>ETH 11.7673778073444<br>MANA 61.2442180051874<br>MATIC 564.958438388512<br>USDC 19.6822519215279 | ETH 0.0962828540425781 | |
| 3.1.401011 | MIESHA DAVIS | ADDRESS REDACTED | | | BTC 0.00160917142691916 | | |
| 3.1.401012 | MIESHA FORD | ADDRESS REDACTED | | | BTC 0.000950406420997832<br>USDC 7209.3355206117 | | |
| 3.1.401013 | MIESHA QUEEN-BASS | ADDRESS REDACTED | | | BTC 0.000014511941984002<br>SGB 92.1632026623687<br>XLM 0.155154807315256<br>XRP 0.238756629775329 | | |
| 3.1.401014 | MIESZKO LASKOWSKI | ADDRESS REDACTED | | | BTC 0.000709326737851528<br>CEL 4.6713185019026 | | |
| 3.1.401015 | MIETA GATRI | ADDRESS REDACTED | | | BTC 0.000000003235946209<br>CEL 0.432534678721019 | | |
| 3.1.401016 | MIETA HENNEY | ADDRESS REDACTED | | | BTC 0.000000008865427153 | | |
| 3.1.401017 | MIEU LING KONG | ADDRESS REDACTED | | | BTC 0.00224050814550065<br>CEL 40.8723102537791<br>USDT ERC20 257 | | |
| 3.1.401018 | MIFRAH WASEEM | ADDRESS REDACTED | | | CEL 1.06447643074727 | | |
| 3.1.401019 | MIFTAH MADI | ADDRESS REDACTED | | | ETH 0.0047906739558575 | | |
| 3.1.401020 | MIFTAR RAMA | ADDRESS REDACTED | | | ETH 0.211640059754017 | | |
| 3.1.401021 | MIFZANA GIRL | ADDRESS REDACTED | | | CEL 0.0552608212421177 | | |
| 3.1.401022 | MIG MON | ADDRESS REDACTED | | | BTC 0.000874600803874867<br>CEL 0.676621806904385 | | |
| 3.1.401023 | MIGA DENEG | ADDRESS REDACTED | | | BTC 0.000769955483221262<br>MATIC 0.994929937391395 | | |
| 3.1.401024 | MIGA MAGANIN | ADDRESS REDACTED | | | BTC 0.000000256106047188<br>MATIC 0.761958246517267 | | |
| 3.1.401025 | MIGARA GUNASEKERA | ADDRESS REDACTED | | | BTC 0.000138992233743369<br>ETH 0.00315386533169358<br>USDT ERC20 0.0907066409064776 | | |
| 3.1.401026 | MIGDALIA ARMIDA ECHAVARRIA FELIX | ADDRESS REDACTED | | | BTC 0.0115155560525402 | | |
| 3.1.401027 | MIGDALIA GARCIA | ADDRESS REDACTED | | | ADA 312.077127952638<br>BTC 0.0239663444620853<br>CEL 1264.60206181257<br>ETH 0.150403544413721<br>MATIC 2114.82632211806<br>USDC 236.011009808679<br>XLM 1229.35255484329 | | |
| 3.1.401028 | MIGHTEN YIP | ADDRESS REDACTED | | | BTC 0.0669284164964071<br>ETH 2.26433715564669<br>MATIC 941.018627233965 | | |
| 3.1.401029 | MIGHTY NOVA PTY LTD | BALLINA ST, LENNOX HEAD, NSW, 2479<br>AUSTRALIA | | | AVAX 6.50672254494823<br>BTC 0.188175034062982<br>CEL 114.144794413587<br>ETC 8.41382769858141<br>LTC 20.8954050467874<br>MATIC 7181.75559321095<br>SGB 1918.93184531426<br>XRP 5494.79891983616 | | |
| 3.1.401030 | MIGIL ADEN FARAH | ADDRESS REDACTED | | | AAVE 0.00159022259539531<br>BTC 0.000003867359559894 | | |
| 3.1.401031 | MIGLE LUKOSIUNE | ADDRESS REDACTED | | | BTC 0.00119915891646596<br>USDT ERC20 0.717996113760449 | | |
| 3.1.401032 | MIGLEN NANEV | ADDRESS REDACTED | | | BTC 0.000008264728583775 | | |
| 3.1.401033 | MIGLENA GYOSHEVA | ADDRESS REDACTED | | | BTC 0.475032930192788<br>DOT 0.227223920064298<br>ETH 2.10895203350699<br>SNX 294.946944616685 | | |
| 3.1.401034 | MIGLENA KARAIVANOVA | ADDRESS REDACTED | | | BTC 0.00154839007837643<br>DOGE 115.819433769728<br>ETH 0.03965509592763<br>LTC 0.00224586369705762<br>XRP 110.735784959186 | | |
| 3.1.401035 | MIGNON DIETZ-PEMBERTON | ADDRESS REDACTED | | | BTC 0.00180588<br>CEL 1.88878759346964 | | |
| 3.1.401036 | MIGNON KELLY | ADDRESS REDACTED | | | | USDC 100 | |
| 3.1.401037 | MIGSAR NAVARRO SANTIESTEBAN | ADDRESS REDACTED | | | BTC 0.00514555207793725 | | |
| 3.1.401038 | MIGUEL A ACOSTA | ADDRESS REDACTED | | | ETH 0.00149352401959003 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.401039 | MIGUEL A AMBERT JR | ADDRESS REDACTED | | | ADA 0.403176203981509<br>BAT 0.285708345320532<br>BTC 0.000005027932936047<br>CEL 270.707073839582<br>DOT 0.00261215791494267<br>ETH 0.000002959246492767<br>MATIC 0.161173846366055<br>MCDAI 0.0304799887751708<br>SGB 0.141419898625167<br>SNX 0.16426906724428<br>TUSD 0.484013071231921<br>UNI 0.080711289465546<br>USDC 0.00320651233673862<br>USDT ERC20 0.300829663496913<br>XRP 0.925082606837844<br>ZRX 0.0344434405459819 | ADA 433.410333282626<br>MATIC 98.2648031852018<br>SNX 52.9576977097361<br>UNI 0.000287227337050017<br>ZRX 295.506988156214 | |
| 3.1.401040 | MIGUEL A BATISTA | ADDRESS REDACTED | | | ADA 10037.6042245716<br>BTC 0.182092903249278<br>ETH 1.34534992669488<br>LINK 0.0334155410035213<br>MATIC 1020.91243259951<br>USDC 0.108980225719752 | | |
| 3.1.401041 | MIGUEL A ESCARENO RAMIREZ | ADDRESS REDACTED | | | BTC 0.00122234740742994<br>ETH 1.05719078349592<br>MATIC 308.80748339378 | ETH 0.02808462665912 | |
| 3.1.401042 | MIGUEL A GARCIA ORELLANA | ADDRESS REDACTED | | | USDC 0.0335394638056858 | | BTC 0.00000026685472582<br>USDC 0.0388456968017631 |
| 3.1.401043 | MIGUEL A MADRID-GUEVARA | ADDRESS REDACTED | | | ADA 0.107132868525649 | | |
| 3.1.401044 | MIGUEL A PAEZ BENITO | ADDRESS REDACTED | | | BTC 0.117261766120446 | | |
| 3.1.401045 | MIGUEL A PEREZ | ADDRESS REDACTED | | | BTC 0.00129564550291252<br>USDC 10686.8123333565 | | |
| 3.1.401046 | MIGUEL A SANCIO | ADDRESS REDACTED | | | BTC 0.000023306455883751<br>CEL 1.12407053375352<br>DASH 0.00175855968972393<br>EOS 0.00403545817362254<br>SGB 0.0166333793282513<br>XLM 0.229208211835022<br>XRP 0.150281609431777 | | |
| 3.1.401047 | MIGUEL ACOSTA | ADDRESS REDACTED | | | ADA 6.84436006428503<br>BTC 0.000499931227866368<br>CEL 2564.37715328533<br>ETH 0.00174907705074783<br>LINK 0.330411122995003<br>LTC 0.0177407872463237<br>SGB 0.00828113408926716<br>USDC 19.626506773201<br>USDT ERC20 20.0676835542987<br>XLM 0.469427231745307<br>XRP 0.0541701216402208 | | |
| 3.1.401048 | MIGUEL ACOSTA | ADDRESS REDACTED | | | BCH 0.05218629<br>BTC 0.00140999239364772<br>CEL 7.86683607570391<br>ETH 0.205398846042651<br>LTC 0.1911556<br>MATIC 94.3715269851618<br>PAX 682.178804420165<br>SGB 212.873211606289<br>XLM 333.636580143729<br>XRP 1663.25410022855 | | |
| 3.1.401049 | MIGUEL ADOLFO MUNOZ RIVAS | ADDRESS REDACTED | | | BTC 0.00246321683919068<br>CEL 1.50338559374749<br>USDT ERC20 413.162046068056 | | |
| 3.1.401050 | MIGUEL ADRIANO | ADDRESS REDACTED | | | BNB 0.103842304792844<br>BTC 0.0125478120584774<br>CEL 6.02049957976924<br>ETH 0.064008032493936<br>USDC 144.547476714247 | | |
| 3.1.401051 | MIGUEL AGUSTIN MARTINEZ II | ADDRESS REDACTED | | | BTC 0.5174823<br>CEL 1072.98377171427<br>ETH 15.1868448946444<br>MATIC 26466.7<br>XTZ 1205.499741 | | |
| 3.1.401052 | MIGUEL ALBARRAN | ADDRESS REDACTED | | | BTC 0.00000957885505716899<br>CEL 0.97057958555822<br>ETH 0.00577865739600814<br>USDT ERC20 2.91080892632504<br>XLM 115.397384227778 | BTC 0.000000003678637265<br>USDT ERC20 50371.129561<br>XLM 1000000.09975923 | |
| 3.1.401053 | MIGUEL ALBUQUERQUE | ADDRESS REDACTED | | | ADA 43.3245008877328<br>BTC 0.00151715287401569<br>CEL 2.68593566149608<br>ETH 0.95516250746067<br>LUNC 9950<br>MCDAI 40 | | |
| 3.1.401054 | MIGUEL ALCALDE VEGA | ADDRESS REDACTED | | | CEL 0.912766319263361<br>ETH 0.0034960983188112<br>USDC 0.341205624115971<br>USDT ERC20 31.6104346924061<br>ZEC 0.000804337100604926 | | |
| 3.1.401055 | MIGUEL ALCAZAR | ADDRESS REDACTED | | | ADA 156.079438305906<br>BTC 0.00520655601935001<br>ETH 4.06065622434514<br>USDC 0.206554977189734 | | |
| 3.1.401056 | MIGUEL ALCCAHUAMAN TAYPE | ADDRESS REDACTED | | | USDT ERC20 0.506207667707826 | | |
| 3.1.401057 | MIGUEL ALCIVAR | ADDRESS REDACTED | | | BTC 0.000078465809603723<br>CEL 28.4604639313558<br>ETH 0.000071018587520398<br>USDC 4.77085887457366 | | |
| 3.1.401058 | MIGUEL ALEJANDRO AGUIAR PÉREZ | ADDRESS REDACTED | | | BTC 0.00003375678120602 | | |
| 3.1.401059 | MIGUEL ALEJANDRO GRAF | ADDRESS REDACTED | | | BTC 0.000000203636911187 | | |
| 3.1.401060 | MIGUEL ALEJANDRO LORA | ADDRESS REDACTED | | | | BTC 0.01650506 | |
| 3.1.401061 | MIGUEL ALEJANDRO MAURA | ADDRESS REDACTED | | | BTC 0.0473403036774374<br>ETH 2.04049140996011 | BTC 0.00386755 | |
| 3.1.401062 | MIGUEL ALEJANDRO PEREZ | ADDRESS REDACTED | | | BTC 0.000000259891485586<br>USDC 0.756737473203332 | | |
| 3.1.401063 | MIGUEL ALEXANDER ANDRADE | ADDRESS REDACTED | | | ADA 491.130624268534<br>BTC 0.00107300964499533 | | |
| 3.1.401064 | MIGUEL ALEXANDER LEDESMA SOTO | ADDRESS REDACTED | | | BNB 0.000407073752984819<br>BTC 0.000002089218915525 | | |
| 3.1.401065 | MIGUEL ALEXANDRE FERNANDES DA LUZ CARREIRA | ADDRESS REDACTED | | | BNB 0.000000001950430589<br>BTC 0.000041137795997272<br>CEL 2.8461334946435<br>LINK 0.000634293060215555<br>MATIC 281.064794944346<br>SOL 230.652762423063<br>USDC 0.00332462489878201 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.401066 | MIGUEL ALEXANDRE GONCALVES LOURENÇO | ADDRESS REDACTED | | | BTC 0.000049816463142716<br>CEL 162.553388983193<br>DOT 0.000000000031647732<br>ETH 0.00138680298398771<br>LINK 0.0034848614528507<br>SGB 18.3789347267299<br>SNX 0.000019113915598291<br>USDC 0.000299927200454606<br>XRP 0.0357890358923894 | | |
| 3.1.401067 | MIGUEL ALEXIS MENA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00106039070885034<br>CEL 0.673921081886515 | | |
| 3.1.401068 | MIGUEL ALFARO | ADDRESS REDACTED | | | BTC 0.000000004367795159<br>CEL 0.957434875965681 | | |
| 3.1.401069 | MIGUEL ALFONSO | ADDRESS REDACTED | | | BTC 5.60975143166074<br>CEL 0.00850335723800859<br>DOT 535.809110845711<br>ETH 82.3471328407303<br>LINK 0.0369643176142691<br>SNX 541.711318771866<br>UNI 0.00134049601583798<br>USDC 351.064987244655<br>XLM 0.0105947308873117<br>ZRX 0.000963017618382031 | | |
| 3.1.401070 | MIGUEL ALFONSO VEGA | ADDRESS REDACTED | | | | ETH 0.00021693 | |
| 3.1.401071 | MIGUEL ALIAGA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00214331707767142<br>BUSD 3689.64751817416<br>CEL 0.00694750888358095<br>USDC 6222.88680475907 | | |
| 3.1.401072 | MIGUEL ALMARAZ | ADDRESS REDACTED | | | BTC 0.000000239637396737<br>USDC 0.505165937919215<br>USDT ERC20 0.474997204914997 | | |
| 3.1.401073 | MIGUEL ALMEIDA | ADDRESS REDACTED | | | ETH 0.0205956642508517<br>USDT ERC20 104.001306363007 | | |
| 3.1.401074 | MIGUEL ALMEIDA | ADDRESS REDACTED | | | ADA 0.000000711945825708<br>BNB 1.64499293702461<br>BTC 0.121288956482054<br>CEL 26.1247998350282<br>DOT 5.02321673330963<br>ETH 0.15<br>LTC 0.02956346<br>LUNC 10.6971066098062<br>PAXG 0.281272151591422<br>USDC 2.27052649797001<br>USDT ERC20 0.133224932592689<br>XLM 39.8750817 | | |
| 3.1.401075 | MIGUEL ALMEIDA | ADDRESS REDACTED | | | CEL 83.0300755446588<br>MATIC 2.4691617397687 | | |
| 3.1.401076 | MIGUEL ALMONTE ALMONTE | ADDRESS REDACTED | | | DOT 0.0451066730199364 | | |
| 3.1.401077 | MIGUEL ALONSO BIDEGAIN | ADDRESS REDACTED | | | USDT ERC20 1.21864442710725 | | |
| 3.1.401078 | MIGUEL ALONSO RODRIGUEZ | ADDRESS REDACTED | | | BNB 0.000115942027006077<br>BTC 0.0000286518164626779 | | |
| 3.1.401079 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.00219912196002203<br>MATIC 1.19433135473901 | | |
| 3.1.401080 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.000000000409303475 | | |
| 3.1.401081 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.00217869544795183<br>MATIC 1.19157384271978 | | |
| 3.1.401082 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.0021817670755068 | | |
| 3.1.401083 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.00217904698036431 | | |
| 3.1.401084 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.000000465931098416<br>USDT ERC20 0.197026031075326 | | |
| 3.1.401085 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.000001620165358917 | | |
| 3.1.401086 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.000001485317549394 | | |
| 3.1.401087 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.0110617386629818 | | |
| 3.1.401088 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.00220205197951583 | | |
| 3.1.401089 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.000000000437462509 | | |
| 3.1.401090 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.0021813527997692З | | |
| 3.1.401091 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.000001498822820176 | | |
| 3.1.401092 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.000001490458648158 | | |
| 3.1.401093 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.00218069845348199<br>MATIC 1.19035603537087 | | |
| 3.1.401094 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.000001493639511268 | | |
| 3.1.401095 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.000001498896891499 | | |
| 3.1.401096 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.00218098836913837<br>MATIC 1.18918549965659 | | |
| 3.1.401097 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.00239866638340346<br>CEL 0.0565882783939903<br>LTC 0.00269334319184199 | | |
| 3.1.401098 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.000000000446848854 | | |
| 3.1.401099 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.00220181819573856 | | |
| 3.1.401100 | MIGUEL ALOS | ADDRESS REDACTED | | | BTC 0.00218973624523719<br>MATIC 1.19315406593406 | | |
| 3.1.401101 | MIGUEL ALÓS | ADDRESS REDACTED | | | BTC 0.00239866638340346<br>CEL 0.0565882783939903<br>LTC 0.00269334319184199 | | |
| 3.1.401102 | MIGUEL ALÓS | ADDRESS REDACTED | | | BTC 0.000000009568627733<br>CEL 0.0470589361588095 | | |
| 3.1.401103 | MIGUEL ALÓS | ADDRESS REDACTED | | | BTC 0.00239866638340346<br>CEL 0.0565903965585203<br>LTC 0.00269334319184199 | | |
| 3.1.401104 | MIGUEL ALÓS | ADDRESS REDACTED | | | BTC 0.00239866638340346<br>CEL 0.0565900939635874<br>LTC 0.00269334319184199 | | |
| 3.1.401105 | MIGUEL ALÓS | ADDRESS REDACTED | | | BTC 0.0022770476511982<br>CEL 0.0448387350789839 | | |
| 3.1.401106 | MIGUEL ALÓS | ADDRESS REDACTED | | | BTC 0.00227482183489016<br>CEL 0.0448386507504713 | | |
| 3.1.401107 | MIGUEL ALÓS | ADDRESS REDACTED | | | BTC 0.00241183655780991<br>CEL 0.12000480775964<br>DOT 0.0418803549164866 | | |
| 3.1.401108 | MIGUEL ALÓS | ADDRESS REDACTED | | | BTC 0.00240921078618138<br>CEL 0.120071497009927<br>DOT 0.0418803549164866 | | |
| 3.1.401109 | MIGUEL ALÓS | ADDRESS REDACTED | | | BTC 0.00246764144790875<br>CEL 0.0470096039789364 | | |
| 3.1.401110 | MIGUEL ALVARADO | ADDRESS REDACTED | | | BTC 1.0421308204037<br>CEL 642.968643032195<br>ETH 53.1386128540076<br>LTC 46.2370027101405<br>OMG 276.888025879625 | | |
| 3.1.401111 | MIGUEL ALVAREZ | ADDRESS REDACTED | | | CEL 58.9084827653821<br>ETH 0.20297189<br>USDT ERC20 1455.230536 | | |
| 3.1.401112 | MIGUEL ALVAREZ | ADDRESS REDACTED | | | SNX 48.6601511293068 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.401113 | MIGUEL ALVAREZ | ADDRESS REDACTED | | | BCH 0.000204033949696763<br>BTC 0.000000054880353319<br>ETH 0.000807728151425109<br>MCDAI 0.0204076384886373<br>SGB 0.00711558712427628<br>USDC 0.0129318687322254<br>XLM 0.0454257519069864<br>XRP 0.0475553625638359 | | |
| 3.1.401114 | MIGUEL ALVERGUE | ADDRESS REDACTED | | | BTC 0.000000003079036916<br>CEL 0.0396702324132427 | | |
| 3.1.401115 | MIGUEL ALVES VIEIRA | ADDRESS REDACTED | | | BTC 0.00119229792753597<br>CEL 119.719497010451 | | |
| 3.1.401116 | MIGUEL ALVINO RODRIGUEZ GARCIA | ADDRESS REDACTED | | | ADA 0.0870332320503801<br>BNB 0.00115219761815451<br>BTC 0.000000701985143235<br>ETH 0.000000166359672334<br>USDC 0.0541361894570385<br>USDT ERC20 0.173657174649371 | | |
| 3.1.401117 | MIGUEL AMADEU PEREIRA SARAIVA | ADDRESS REDACTED | | | BTC 0.000001054214672849<br>USDC 0.332131718923357 | | |
| 3.1.401118 | MIGUEL AMADOR | ADDRESS REDACTED | | | BTC 0.250427122710206<br>ETH 4.02122648975873 | | |
| 3.1.401119 | MIGUEL ANDRADE GARCIA | ADDRESS REDACTED | | | BTC 0.000000169908375395<br>DOT 0.734364790602741<br>USDC 53.4660154728058 | | |
| 3.1.401120 | MIGUEL ANDRES LALIBERTE MORENO | ADDRESS REDACTED | | | ADA 0.003103<br>BAT 907.92347459<br>BNB 0.180513531498731<br>BTC 0.158262277843654<br>CEL 199.908344289629<br>DOT 0.0002116185<br>ETH 2.14696391591551<br>LINK 55.76047999<br>MATIC 1182.5605405736<br>USDC 0.00670205950859442<br>XLM 1354.9128499 | | |
| 3.1.401121 | MIGUEL ANGEL ALCANTARA ZEVALLOS | ADDRESS REDACTED | | | BTC 0.00120348281325596<br>CEL 0.246846265204542<br>USDC 402.294643879066 | | |
| 3.1.401122 | MIGUEL ANGEL ALEIXANDRE | ADDRESS REDACTED | | | BTC 0.213220480782846<br>CEL 0.357353536795035<br>ETH 1.04285029264577 | | |
| 3.1.401123 | MIGUEL ANGEL ALEJO DIAZ | ADDRESS REDACTED | | | BNB 3.05193998863614<br>BTC 0.985258161631001<br>ETH 0.938461308746398<br>MCDAI 0.052144523383478<br>USDT ERC20 0.00520734874032197 | | |
| 3.1.401124 | MIGUEL ANGEL ALFONSO AGUILERA | ADDRESS REDACTED | | | ADA 0.105378251770598<br>BNB 0.000008288839100982<br>BTC 0.00000157446451161399<br>DASH 0.000100095676504664<br>SGB 61.6898310365977 | | |
| 3.1.401125 | MIGUEL ANGEL AMARILLA | ADDRESS REDACTED | | | CEL 4.38964048439054<br>USDC 405 | | |
| 3.1.401126 | MIGUEL ANGEL ANAYA SOTELO | ADDRESS REDACTED | | | BTC 0.000001060627758611<br>USDT ERC20 0.511439978530302 | | |
| 3.1.401127 | MIGUEL ANGEL ANDRES DEL RINCON | ADDRESS REDACTED | | | ADA 0.184072169145723<br>BNB 0.00241147369637887<br>BTC 0.000002002231762289<br>BUSD 0.00283<br>CEL 90.3477888212175<br>ETH 0.000216324127661522<br>PAX 2.455639448647<br>USDC 0.00357277837220599 | | |
| 3.1.401128 | MIGUEL ANGEL APARICIO FRAGO | ADDRESS REDACTED | | | BTC 0.000001234827029655<br>CEL 3.82516390553947<br>USDT ERC20 0.851808781211216 | | |
| 3.1.401129 | MIGUEL ANGEL ASTO HUAMANI | ADDRESS REDACTED | | | BTC 0.0667025429353865 | | |
| 3.1.401130 | MIGUEL ANGEL BOLIVAR | ADDRESS REDACTED | | | BTC 0.0014300127649295<br>MATIC 1.67941964502057 | | |
| 3.1.401131 | MIGUEL ANGEL BRAND | ADDRESS REDACTED | | | CEL 1.09726106897302 | | |
| 3.1.401132 | MIGUEL ANGEL BUSTOS | ADDRESS REDACTED | | | CEL 1.02100782404124<br>DOT 2.039 | | |
| 3.1.401133 | MIGUEL ANGEL CABRERA MARTIN | ADDRESS REDACTED | | | BTC 0.113455935211363 | | |
| 3.1.401134 | MIGUEL ANGEL CALVENTE MUNOZ | ADDRESS REDACTED | | | BTC 0.0010890287176153<br>LTC 0.000301948368184435 | | |
| 3.1.401135 | MIGUEL ANGEL CAMIÑA ORIZALES | ADDRESS REDACTED | | | BTC 0.000014836997364563<br>CEL 0.33190867786548<br>XLM 0.00000002947530864 | | |
| 3.1.401136 | MIGUEL ANGEL CARBAJAL MOLINA | ADDRESS REDACTED | | | BTC 0.000013455662396044<br>CEL 0.043125698770583<br>ETH 0.000162037716130151 | | |
| 3.1.401137 | MIGUEL ÁNGEL CASTAÑEDA RUIZ | ADDRESS REDACTED | | | BTC 0.000000006629243277<br>CEL 0.0834425857919961 | | |
| 3.1.401138 | MIGUEL ÁNGEL CASTILLA MORENO | ADDRESS REDACTED | | | ADA 856.55328074872<br>BTC 0.0592835061493108<br>CEL 981.840655561208<br>EOS 26.0751081751266<br>ETH 0.600361979251334<br>LINK 14.0751672902801<br>PAXG 0.000005907702645871<br>SGB 341.11136267357<br>SNX 12.4729552<br>USDC 13.3919727050697<br>XLM 658.062537578457<br>XRP 0.0000006244474035 | | |
| 3.1.401139 | MIGUEL ANGEL CASTILLO II | ADDRESS REDACTED | | | AVAX 4.69290094438247<br>BTC 0.00114524749380548<br>DOT 7.71095174423042<br>ETH 0.909129262310783 | | |
| 3.1.401140 | MIGUEL ANGEL CICCHINELLI | ADDRESS REDACTED | | | BTC 0.0145072502986668<br>CEL 3.52253512536101<br>DOT 3.83950108699187 | | |
| 3.1.401141 | MIGUEL ANGEL CORTES | ADDRESS REDACTED | | | BTC 0.00223992504069324 | | |
| 3.1.401142 | MIGUEL ANGEL CRUZ TORRES | ADDRESS REDACTED | | | BCH 0.09229813103045<br>BTC 0.00195317226595106<br>CEL 0.605775790292005<br>LTC 1.00710336374839<br>XRP 0.318607831943477 | | |
| 3.1.401143 | MIGUEL ANGEL DAVALOS | ADDRESS REDACTED | | | BTC 0.000017268151415284<br>CEL 2.11054512770021 | | |
| 3.1.401144 | MIGUEL ANGEL DEJESUS | ADDRESS REDACTED | | | BCH 0.110133031876393<br>BTC 0.00714088415255217<br>ETH 0.259208957348048<br>USDC 423.537230518543<br>XLM 37.4795186251156 | | |
| 3.1.401145 | MIGUEL ANGEL DUARTE FERRERA | ADDRESS REDACTED | | | ADA 3706.69712612845<br>BTC 0.134626325831487<br>ETH 3.79118116518412 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.401146 | MIGUEL ÁNGEL ESCALANTE REYES | ADDRESS REDACTED | | | CEL 0.0203619452549519<br>ETH 0.00300295456803137 | | |
| 3.1.401147 | MIGUEL ANGEL ESCRIBANO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00170237122255605 | | |
| 3.1.401148 | MIGUEL ANGEL ESPINAL | ADDRESS REDACTED | | | BCH 0.0134757616124716<br>BTC 0.00247364163917333 | | |
| 3.1.401149 | MIGUEL ANGEL FERNANDEZ PORRAS | ADDRESS REDACTED | | | AAVE 0.00698223120230709<br>BTC 0.000652943576277764<br>CEL 207.649890070289<br>ETH 0.000562348884611506<br>LINK 0.0401458328578864<br>UNI 0.0532578774373215<br>USDC 293.335455723811<br>USDT ERC20 12757.3923817152 | | |
| 3.1.401150 | MIGUEL ANGEL FIGUEROA CALSINA | ADDRESS REDACTED | | | CEL 0.502276040052961 | | |
| 3.1.401151 | MIGUEL ANGEL GALINDO RAMÍREZ | ADDRESS REDACTED | | | BTC 0.000219735843008722<br>CEL 1.8172981590402 | | |
| 3.1.401152 | MIGUEL ANGEL GARCIA | ADDRESS REDACTED | | | BTC 0.100950006085841 | | |
| 3.1.401153 | MIGUEL ANGEL GARCIA ALEMAN | ADDRESS REDACTED | | | BTC 0.268233744227658 | | |
| 3.1.401154 | MIGUEL ANGEL GARCIA HINOJOSA | ADDRESS REDACTED | | | ADA 0.502974543136641<br>BTC 0.000169824611066132<br>CEL 0.793727209780552<br>DOT 0.00107552163379618<br>ETH 0.000005172299251037<br>MANA 0.201190195836173<br>USDC 0.000001028604846836 | | |
| 3.1.401155 | MIGUEL ANGEL GARCIA NAVARRO | ADDRESS REDACTED | | | BTC 0.000000206104577411<br>MCDAI 0.0563396489291051<br>USDC 0.254307565760701 | | |
| 3.1.401156 | MIGUEL ÁNGEL GARRIDO | ADDRESS REDACTED | | | BTC 0.000813455758759273 | | |
| 3.1.401157 | MIGUEL ANGEL GIL GARCIA | ADDRESS REDACTED | | | BTC 0.000000002386681407<br>CEL 0.00021678918738816 | | |
| 3.1.401158 | MIGUEL ÁNGEL GIL GARCÍA | ADDRESS REDACTED | | | BTC 0.000032288910510369<br>CEL 3.59956707258992<br>ETH 0.526461236745903<br>USDC 0.000000431240213127<br>XLM 0.000000007379747839<br>XRP 0.265449511004265 | | |
| 3.1.401159 | MIGUEL ÁNGEL GÓMEZ LÓPEZ | ADDRESS REDACTED | | | BTC 0.000043201099326273 | | |
| 3.1.401160 | MIGUEL ANGEL GOMEZ TORRENS | ADDRESS REDACTED | | | BTC 0.0204698787202284 | | |
| 3.1.401161 | MIGUEL ANGEL GONZÁLEZ CAMPOS | ADDRESS REDACTED | | | BTC 0.00122958116610627<br>CEL 4.85670948184398 | | |
| 3.1.401162 | MIGUEL ÁNGEL GONZÁLEZ CHAVARRÍAS | ADDRESS REDACTED | | | CEL 0.161763334758609<br>XRP 0.000000692254703681999 | | |
| 3.1.401163 | MIGUEL ANGEL GONZALEZ GALLARDO | ADDRESS REDACTED | | | BTC 0.00000052330598225 | | |
| 3.1.401164 | MIGUEL ANGEL GUENDULAIN BAZALDUA | ADDRESS REDACTED | | | BTC 0.000000001940205023<br>CEL 3.65767495123748<br>LUNC 0.000584860017605526 | | |
| 3.1.401165 | MIGUEL ANGEL GUTIERREZ HILACCAMA | ADDRESS REDACTED | | | BTC 0.00123367507241741<br>USDT ERC20 10584.7229986124 | | |
| 3.1.401166 | MIGUEL ÁNGEL HERNÁNDEZ FLORES | ADDRESS REDACTED | | | BTC 0.000669974313662045<br>CEL 6.15261364196906<br>USDT ERC20 200.554161377539 | | |
| 3.1.401167 | MIGUEL ANGEL HERNANDEZ UPARELA | ADDRESS REDACTED | | | BTC 0.000000365837282617<br>BUSD 0.672513872477057<br>USDC 0.187882769290102 | | |
| 3.1.401168 | MIGUEL ANGEL HERRERA | ADDRESS REDACTED | | | BTC 0.000000767059298746<br>ETH 0.000008596567906079<br>USDC 0.164785407318152<br>XRP 0.179846005091954 | | |
| 3.1.401169 | MIGUEL ANGEL HERROJO GONZALEZ | ADDRESS REDACTED | | | CEL 0.0384573873058021<br>USDC 2.850389 | | |
| 3.1.401170 | MIGUEL ANGEL HUERTA SALINAS | ADDRESS REDACTED | | | BTC 0.00246799349763673<br>USDC 411.39583381668 | | |
| 3.1.401171 | MIGUEL ANGEL IBIRIS | ADDRESS REDACTED | | | BTC 0.000626934323739256 | | |
| 3.1.401172 | MIGUEL ANGEL IRIARTE | ADDRESS REDACTED | | | ADA 154.265510216073<br>BTC 0.00118368212743532<br>CEL 1.01811582657407 | | |
| 3.1.401173 | MIGUEL ANGEL JIMENEZ | ADDRESS REDACTED | | | BTC 0.00139213465585589 | | |
| 3.1.401174 | MIGUEL ÁNGEL JIMÉNEZ BUENAHORA | ADDRESS REDACTED | | | BCH 0.00012579820611066<br>CEL 1.08556127618562 | | |
| 3.1.401175 | MIGUEL ANGEL JORGE | ADDRESS REDACTED | | | BTC 0.000000008755789992<br>CEL 0.0135317103284395 | | |
| 3.1.401176 | MIGUEL ANGEL LANDARIBAR | ADDRESS REDACTED | | | BSV 2.88812093326887 | | |
| 3.1.401177 | MIGUEL ÁNGEL LARA MORENO | ADDRESS REDACTED | | | ADA 394.488037439795<br>BTC 0.214055744932604<br>ETH 1.33258495074784 | | |
| 3.1.401178 | MIGUEL ANGEL LIRIANO | ADDRESS REDACTED | | | BTC 0.00106354345391454<br>SOL 4.74795384677858<br>USDC 11249.1981582183 | | |
| 3.1.401179 | MIGUEL ANGEL LIZCANO OSORIO | ADDRESS REDACTED | | | BTC 0.000012881552098903 | | |
| 3.1.401180 | MIGUEL ÁNGEL LÓPEZ GINER | ADDRESS REDACTED | | | LUNC 0.0103585129125126<br>XRP 357.424548758547 | | |
| 3.1.401181 | MIGUEL ÁNGEL LÓPEZ RAMOS | ADDRESS REDACTED | | | UST 0.131695950146983 | | |
| 3.1.401182 | MIGUEL ÁNGEL LÓPEZ REAL | ADDRESS REDACTED | | | BTC 0.000019341215848384<br>DOT 0.0456915123774684<br>USDC 0.23551092791176<br>USDT ERC20 0.0477438008948436 | | |
| 3.1.401183 | MIGUEL ANGEL LOPEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.0130393165448984<br>CEL 0.221410072141085<br>LTC 2.03009967279786 | | |
| 3.1.401184 | MIGUEL ÁNGEL LÓPEZ TRUJILLO | ADDRESS REDACTED | | | BTC 0.000426545034545957<br>CEL 1.15171973042671<br>ETH 0.00496399400003148<br>USDC 0.00000031369723013<br>USDT ERC20 5.19512047386105<br>XLM 0.354396155852195 | | |
| 3.1.401185 | MIGUEL ANGEL MALDONADO GUTIERREZ | ADDRESS REDACTED | | | ADA 619.027725934254<br>BTC 0.102805399618987<br>CEL 43.7026900454252 | | |
| 3.1.401186 | MIGUEL ANGEL MARTIN MARTIN | ADDRESS REDACTED | | | BTC 0.140310819291953 | | |
| 3.1.401187 | MIGUEL ANGEL MARTÍN NUÑEZ | ADDRESS REDACTED | | | BCH 0.000883483743761741<br>BTC 0.000000732598050301<br>ETH 0.000011414745811833 | | |
| 3.1.401188 | MIGUEL ANGEL MARTIN SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000005637516147<br>CEL 68.6847197911678<br>ETH 0.00249413971890847 | | |
| 3.1.401189 | MIGUEL ÁNGEL MARTÍNEZ | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.401190 | MIGUEL ANGEL MARTINEZ MONJE | ADDRESS REDACTED | | | BTC 0.049765087349926<br>ETH 10.195448219713 | | |
| 3.1.401191 | MIGUEL ÁNGEL MARZO | ADDRESS REDACTED | | | BTC 0.000000000286180482<br>CEL 4.33385511086563<br>USDC 0.000000282833886539<br>USDT ERC20 0.777510508983937 | | |
| 3.1.401192 | MIGUEL ANGEL MEDINA | ADDRESS REDACTED | | | BTC 0.0011972772637445 | | |
| 3.1.401193 | MIGUEL ANGEL MENDOZA | ADDRESS REDACTED | | | BTC 0.00345350684463393<br>LTC 0.0978726249427968<br>USDC 11.7681906121582 | USDC 0.000000950591579023 | |
| 3.1.401194 | MIGUEL ANGEL MENDOZA CUADROS | ADDRESS REDACTED | | | BTC 0.00196229170478701 | | |
| 3.1.401195 | MIGUEL ANGEL MOLLAR PUCHADES | ADDRESS REDACTED | | | BTC 0.000029057497166127 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.401196 | MIGUEL ÁNGEL MORALES | ADDRESS REDACTED | | | BTC 0.000002112209920909<br>CEL 0.0946401733693003<br>MATIC 0.424112280889464<br>USDC 0.260157573230357 | | |
| 3.1.401197 | MIGUEL ANGEL MORENO CASAUS | ADDRESS REDACTED | | | BTC 0.000000003585325519<br>CEL 40.3066878265108<br>LINK 0.00000469<br>SGB 51.1241059519025<br>SNX 18.1 | | |
| 3.1.401198 | MIGUEL ÁNGEL MORENO GRANDE | ADDRESS REDACTED | | | BTC 0.100000116408691<br>CEL 92.5014174983315<br>LUNC 0.00000098702158374 | | |
| 3.1.401199 | MIGUEL ANGEL MUÑOZ ARCOS | ADDRESS REDACTED | | | BTC 0.00144948419250843<br>CEL 9.15572581479909 | | |
| 3.1.401200 | MIGUEL ANGEL NIEVAS | ADDRESS REDACTED | | | BTC 0.000000007792377022<br>CEL 0.296477884520389 | | |
| 3.1.401201 | MIGUEL ANGEL OCANA MARQUEZ | ADDRESS REDACTED | | | BTC 0.000000529172211795<br>ETH 0.000166466936870828 | | |
| 3.1.401202 | MIGUEL ANGEL ORTIZ ORDONEZ | ADDRESS REDACTED | | | BTC 0.02827443458338 | | |
| 3.1.401203 | MIGUEL ANGEL OSUNA CIFUENTES | ADDRESS REDACTED | | | AAVE 0.00234794261557797<br>BTC 0.0940238834733528<br>ETH 9.92603235448854<br>LINK 0.0143677738073006<br>LUNC 0.000000442267641078<br>USDC 0.0424667222338558 | | |
| 3.1.401204 | MIGUEL ANGEL PEREZ | ADDRESS REDACTED | | | BTC 0.00000116670255439099 | | |
| 3.1.401205 | MIGUEL ÁNGEL PEREZ AZUAGA | ADDRESS REDACTED | | | CEL 2.00590947346244 | | |
| 3.1.401206 | MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | | | | USDC 0.118449 | |
| 3.1.401207 | MIGUEL ANGEL PION TOLENTINO | ADDRESS REDACTED | | | CEL 0.304145297602769 | | |
| 3.1.401208 | MIGUEL ANGEL PONCIANO LARA | ADDRESS REDACTED | | | BTC 0.000019113508155966 | | |
| 3.1.401209 | MIGUEL ANGEL POSADA SANCHEZ | ADDRESS REDACTED | | | BTC 0.526989993487651<br>CEL 1.10976356198068<br>ETH 0.00321122584533572<br>USDC 15.016875312481 | USDC 1.62<br>XRP 0.000000132729335274 | |
| 3.1.401210 | MIGUEL ANGEL PUERTA | ADDRESS REDACTED | | | CEL 0.0137034524174663<br>SNX 0.223357887418006<br>USDC 0.147777327443891 | | |
| 3.1.401211 | MIGUEL ANGEL QUISPE | ADDRESS REDACTED | | | BTC 0.000000918625674931999<br>USDC 0.303142055485389<br>XRP 0.177110468899152 | | |
| 3.1.401212 | MIGUEL ÁNGEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.00000202194499748<br>USDC 0.768384568440386 | | |
| 3.1.401213 | MIGUEL ANGEL RAU | ADDRESS REDACTED | | | BTC 0.00000128339929483<br>USDC 0.926409872761862 | | |
| 3.1.401214 | MIGUEL ANGEL RECHE | ADDRESS REDACTED | | | BTC 0.00650425<br>CEL 62.8300223785159 | | |
| 3.1.401215 | MIGUEL ANGEL RENTERIA | ADDRESS REDACTED | | | ADA 1464.83542782784<br>BTC 0.00703266166820869<br>ETH 12.3505547688725<br>MATIC 4400.40801226933<br>USDC 0.137953304172341<br>USDT ERC20 0.895792227080266 | BTC 0.000500750409646015<br>USDC 1.236962 | |
| 3.1.401216 | MIGUEL ANGEL RIVAS CAICEDO | ADDRESS REDACTED | | | BTC 0.00154195177395666<br>CEL 0.695660640227853<br>USDC 400 | | |
| 3.1.401217 | MIGUEL ANGEL RIVAS ENRIQUEZ | ADDRESS REDACTED | | | BNB 1.15318801660255<br>BTC 0.00454325282338597<br>CEL 14.0478711612034<br>MCDAI 40.1504488161013<br>USDT ERC20 250.395121<br>XLM 499.16941296947 | | |
| 3.1.401218 | MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | | | BTC 0.359409020687343<br>CEL 0.400281886259354<br>ETH 0.00491239051586761<br>LINK 0.0182064195833554<br>MANA 0.0458424012118973<br>USDC 42.8328578011329<br>ZEC 0.0017045419942845 | BTC 0.0236274064331091<br>CEL 106.886973180191<br>USDC 41.573595 | |
| 3.1.401219 | MIGUEL ÁNGEL ROBLES MARIM | ADDRESS REDACTED | | | ADA 230.820548203264<br>BTC 0.00017953922927477<br>CEL 381.172713511213<br>USDT ERC20 0.574166431106902 | | |
| 3.1.401220 | MIGUEL ANGEL RODRÍGUEZ | ADDRESS REDACTED | | | CEL 0.25685999650184 | | |
| 3.1.401221 | MIGUEL ANGEL ROIG MORAL | ADDRESS REDACTED | | | BTC 0.000798382359280365<br>CEL 0.819020107808146 | | |
| 3.1.401222 | MIGUEL ANGEL ROJAS | ADDRESS REDACTED | | | BTC 0.00144530902239515<br>LTC 4.26815199269357 | | |
| 3.1.401223 | MIGUEL ANGEL SALAMANCA ESCAMILLA | ADDRESS REDACTED | | | BTC 0.000186300090027008<br>CEL 0.545380771856662 | | |
| 3.1.401224 | MIGUEL ANGEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000962825308756<br>USDT ERC20 0.473742334104855 | | |
| 3.1.401225 | MIGUEL ÁNGEL SÁNCHEZ FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000001564419297387<br>CEL 0.00292586236669181<br>DOT 0.00983312741243207<br>XRP 0.014246025264064 | | |
| 3.1.401226 | MIGUEL ANGEL SANCHEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.000020415228750214 | | |
| 3.1.401227 | MIGUEL ANGEL SILVERO | ADDRESS REDACTED | | | BTC 0.000001179220056861<br>USDT ERC20 0.563911721025521 | | |
| 3.1.401228 | MIGUEL ANGEL SORIA DIAZ | ADDRESS REDACTED | | | BTC 0.000000007503333643<br>CEL 0.189010678289884 | | |
| 3.1.401229 | MIGUEL ANGEL SOTO | ADDRESS REDACTED | | | | BTC 0.00005038<br>USDC 100 | |
| 3.1.401230 | MIGUEL ANGEL TAGLIARINI | ADDRESS REDACTED | | | BTC 0.000000076457554784<br>USDT ERC20 0.461531846675744 | | |
| 3.1.401231 | MIGUEL ANGEL TERUEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000556445875999628 | | |
| 3.1.401232 | MIGUEL ANGEL TINTILAY | ADDRESS REDACTED | | | BTC 0.000005059289296461<br>USDC 0.11789960401268 | | |
| 3.1.401233 | MIGUEL ANGEL TORRECILLA PLAZA | ADDRESS REDACTED | | | CEL 7.33310021665413<br>DOT 10.2524<br>LINK 8.988<br>SNX 119.172 | | |
| 3.1.401234 | MIGUEL ÁNGEL TORRERO RIONEGRO | ADDRESS REDACTED | | | BTC 0.000218757570423355<br>CEL 0.092805583840766<br>ETH 0.00235242339258602<br>LTC 0.000000316559079374<br>USDT ERC20 0.940483436216642 | | |
| 3.1.401235 | MIGUEL ANGEL VACA | ADDRESS REDACTED | | | ETH 0.0014964974954368 | | |
| 3.1.401236 | MIGUEL ANGEL VAZQUEZ | ADDRESS REDACTED | | | USDC 51.7243311631773 | | |
| 3.1.401237 | MIGUEL ANGEL VILCA CASTRO | ADDRESS REDACTED | | | BTC 0.000001415972218685 | | |
| 3.1.401238 | MIGUEL ANGEL VILLAR MONTOYA | ADDRESS REDACTED | | | BTC 0.00003617334122394 | | |
| 3.1.401239 | MIGUEL ANGEL ZAMORANO | ADDRESS REDACTED | | | ADA 5318.40857273896<br>BTC 0.000855926957507048<br>CEL 14.5082590058044<br>COMP 0.682825096485745<br>DOT 415.25953323268<br>ETH 0.00640950410828139<br>LUNC 29.3234555912726<br>MANA 0.250237917781935<br>XLM 1598.42285868328 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.401240 | MIGUEL ANGELO CONDE VIEIRA | ADDRESS REDACTED | | | BTC 0.000038876469732011<br>ETH 0.00125321071942666 | | |
| 3.1.401241 | MIGUEL ANGELO GABRIEL | ADDRESS REDACTED | | | BTC 0.000000006338590349<br>CEL 0.0113471572494303<br>SGB 0.1154497682<br>XRP 0.764062 | | |
| 3.1.401242 | MIGUEL ANGELO GOMES DA COSTA | ADDRESS REDACTED | | | CEL 0.184465307090365<br>LTC 0.62445818 | | |
| 3.1.401243 | MIGUEL ANGELO JOAQUIN | ADDRESS REDACTED | | | CEL 0.588694338434505<br>ETH 0.0772948490054441 | | |
| 3.1.401244 | MIGUEL ANGELO MARTINS GASPAR | ADDRESS REDACTED | | | ADA 64.7647363202013<br>AVAX 0.45<br>CEL 0.551082957298004<br>DOT 5.04622552373557<br>MATIC 10.105855387534<br>SOL 0.252427080199413 | | |
| 3.1.401245 | MIGUEL ANGELO PIMENTA OLIVEIRA | ADDRESS REDACTED | | | AAVE 4.18933887315383<br>ADA 540.277386057042<br>BNB 1.11386861870209<br>BTC 0.112637213596987<br>CEL 19.6912670031767<br>DOT 21.7193695868754<br>ETH 0.0350329920871637<br>LTC 10.2853709134216<br>LUNC 103.351077545893<br>XRP 429.219805676186 | | |
| 3.1.401246 | MIGUEL ÂNGELO SHIIN | ADDRESS REDACTED | | | BTC 0.00377002159016237<br>CEL 24.797007998013<br>ETH 0.05821183 | | |
| 3.1.401247 | MIGUEL ÂNGELO VALÉRIO AFONSO DIAS | ADDRESS REDACTED | | | BTC 0.00198792396214316<br>USDC 0.565017090885458 | | |
| 3.1.401248 | MIGUEL AÑORBE | ADDRESS REDACTED | | | BTC 0.000039082580922648 | | |
| 3.1.401249 | MIGUEL ANTONIO CORTEZ | ADDRESS REDACTED | | | COMP 1.93855663681569<br>ETH 0.163568031583373<br>ZRX 284.681933645045 | | |
| 3.1.401250 | MIGUEL ANTONIO DIAZ | ADDRESS REDACTED | | | BTC 0.00248023005424478<br>CEL 0.585788404129646 | | |
| 3.1.401251 | MIGUEL ANTONIO JARO | ADDRESS REDACTED | | | BTC 0.000000001464339643<br>CEL 0.0493635707714483 | | |
| 3.1.401252 | MIGUEL ANTONIO MARTOS GRANERO | ADDRESS REDACTED | | | BTC 0.0233226994031054<br>CEL 130.099788907849<br>ETH 0.263991663971458<br>USDC 0.002403 | | |
| 3.1.401253 | MIGUEL ANTONIO MONERA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00252187434217514<br>USDT ERC20 415.85504504398 | | |
| 3.1.401254 | MIGUEL ANTONIO URDANETA GARCIA | ADDRESS REDACTED | | | ADA 358.046762168629<br>BTC 0.00945868291004907<br>CEL 8.40453187124085 | | |
| 3.1.401255 | MIGUEL ANTUNES | ADDRESS REDACTED | | | ADA 0.00947073206431547<br>BTC 0.000011313505312398<br>CEL 3.17032865057238<br>DOT 0.00071510201050176<br>USDC 4.97455393846153<br>XRP 2500.61454316643 | | |
| 3.1.401256 | MIGUEL APONTE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000856407239834997<br>BUSD 465.477525742332<br>DOT 7.752760671694<br>ETH 0.112365610136913<br>MATIC 125.120380365767<br>SNX 42.412735485443 | | |
| 3.1.401257 | MIGUEL AQUILES | ADDRESS REDACTED | | | CEL 0.0260119085189512<br>MCDAI 0.041605309020727 | | |
| 3.1.401258 | MIGUEL ARANDA | ADDRESS REDACTED | | | BTC 0.000006676775634341 | | |
| 3.1.401259 | MIGUEL ARAUJO | ADDRESS REDACTED | | | ADA 0.175896862269998<br>BTC 0.000000287862160377<br>CEL 0.0423093711949147<br>DOT 0.000223603364348621<br>ETH 0.000002769735873217<br>SNX 0.000808836419158719<br>USDT ERC20 0.460698482073619 | | |
| 3.1.401260 | MIGUEL ARAÚJO | ADDRESS REDACTED | | | BTC 0.00884542987770974<br>ETH 0.129164862565536 | | |
| 3.1.401261 | MIGUEL ARELLANO | ADDRESS REDACTED | | | ETH 0.00861152709255499<br>USDC 11.3722289068688 | | |
| 3.1.401262 | MIGUEL ARIAS DUARTE | ADDRESS REDACTED | | | BTC 0.00878850091213586<br>ETH 0.205270780631597<br>LUNC 43395.2117622807 | | |
| 3.1.401263 | MIGUEL ARICHAVALA | ADDRESS REDACTED | | | ADA 49.4690352126232<br>BTC 0.00768588784892846<br>LINK 2.02661435001701<br>MATIC 11.6071527868511<br>UNI 2.02345711076191 | | |
| 3.1.401264 | MIGUEL ARREDONDO | ADDRESS REDACTED | | | ETH 0.03338477261935 | | |
| 3.1.401265 | MIGUEL ARRESE | ADDRESS REDACTED | | | BTC 0.597980552091194<br>ETH 1.03465210053705<br>SOL 10.1340398193249 | SOL 10.223609644 | |
| 3.1.401266 | MIGUEL ARRIETA | ADDRESS REDACTED | | | ETH 0.000046190358951301<br>USDC 0.0672090597906377 | | |
| 3.1.401267 | MIGUEL ARROYO ZURITA | ADDRESS REDACTED | | | BTC 0.763079401153893<br>ETH 2.28992153442102<br>MATIC 1125.12323844339<br>USDT ERC20 349.79065964987 | | |
| 3.1.401268 | MIGUEL ARTUNDUAGA | ADDRESS REDACTED | | | BTC 0.000926020731628897<br>ETH 0.13523335995483 | | |
| 3.1.401269 | MIGUEL ATIENZA SANCHEZ | ADDRESS REDACTED | | | CEL 1.07414016090872 | | |
| 3.1.401270 | MIGUEL AYALA | ADDRESS REDACTED | | | ADA 0.0077855873836449<br>BTC 0.00000264509674284<br>CEL 0.0030970720467591<br>DOT 1.12304731779124<br>MATIC 0.013089419053644<br>SNX 0.00454252202923725<br>USDT ERC20 97.8876941663747 | ADA 0.000000868400233507<br>BTC 0.000000003014295771<br>SNX 1.81779671073508 | |
| 3.1.401271 | MIGUEL AYALA | ADDRESS REDACTED | | | BTC 0.23451523099809<br>ETH 4.00075284055619 | | |
| 3.1.401272 | MIGUEL AYLWIN | ADDRESS REDACTED | | | DOT 0.174243626181182 | | |
| 3.1.401273 | MIGUEL B FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.000002224552165081<br>CEL 0.0484140867370065<br>ETH 0.00158985450637449<br>SOL 0.00630057432944448 | | |
| 3.1.401274 | MIGUEL BACA-URTEAGA | ADDRESS REDACTED | | | BTC 0.00228725453356211 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.401275 | MIGUEL BAEZ GARCIA | ADDRESS REDACTED | | | ADA 1017.41041546899<br>BTC 0.0356950015414445<br>COMP 0.959337257410592<br>DASH 0.00237474148039928<br>DOGE 508.849012191944<br>DOT 46.4225285391045<br>EOS 44.6311642188517<br>ETH 2.1566867861388<br>KNC 0.00622570113698583<br>LINK 18.7133818229838<br>MATIC 5443.81178319165<br>SNX 4.14524303166794<br>UNI 3.82059827790453<br>USDC 0.306498795745111<br>XLM 155.271525827036 | USDC 156.307379112533 | |
| 3.1.401276 | MIGUEL BALBI KLOSINSKI | ADDRESS REDACTED | | | BTC 0.0000174861192637O3<br>CEL 0.000187692974966401 | | |
| 3.1.401277 | MIGUEL BALDERAS | ADDRESS REDACTED | | | BTC 0.00243649327346841 | | |
| 3.1.401278 | MIGUEL BALMACEDA | ADDRESS REDACTED | | | BTC 0.000205160075222607 | | |
| 3.1.401279 | MIGUEL BALTIERRA | ADDRESS REDACTED | | | ADA 146.197387604449<br>AVAX 2.04754685361016<br>BTC 0.0179428299690547<br>DOT 3.62668533113918<br>ETH 0.196417727682264<br>LINK 3.38865905213626<br>MATIC 4.4253077760539<br>SOL 1.28865940937343<br>USDC 251.817470206487 | | |
| 3.1.401280 | MIGUEL BARBARA | ADDRESS REDACTED | | | BTC 0.000169938594656796<br>CEL 69.3367050602949<br>ETH 5.5043614868645<br>MATIC 0.868322170867813<br>XRP 0.151208516824713 | | |
| 3.1.401281 | MIGUEL BARBOSA | ADDRESS REDACTED | | | ADA 0.146415806656808 | | |
| 3.1.401282 | MIGUEL BARCELOS | ADDRESS REDACTED | | | ADA 0.30904267782445<br>BNB 0.00126799769931992<br>BTC 0.00376431535009567<br>USDC 437.81434211079 | | |
| 3.1.401283 | MIGUEL BARCENA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000246607626837421<br>ETH 9.30163035341024<br>LUNC 0.227729450503186 | | |
| 3.1.401284 | MIGUEL BARCENAS | ADDRESS REDACTED | | | BTC 0.000001261265466436<br>ETH 0.000136583141948821 | | |
| 3.1.401285 | MIGUEL BARDIER | ADDRESS REDACTED | | | BNB 1.7432253336934<br>BTC 0.00108894622863671<br>CEL 0.000919386905012541 | | |
| 3.1.401286 | MIGUEL BARRADAS | ADDRESS REDACTED | | | ADA 174.607328620273<br>BNB 0.000630728666195907<br>BTC 0.00892496447572487<br>CEL 23.9059400430145<br>USDC 656.281091 | | |
| 3.1.401287 | MIGUEL BARRERA | ADDRESS REDACTED | | | BTC 0.000000167734896470999<br>ETH 0.010205378416621<br>MATIC 0.286373954620119 | BTC 0.000082922422742451 | |
| 3.1.401288 | MIGUEL BARRIOS | ADDRESS REDACTED | | | BTC 0.000000009862150033<br>USDT ERC20 0.36203763665724 | | |
| 3.1.401289 | MIGUEL BARROS | ADDRESS REDACTED | | | BTC 0.000100577764990618<br>ETH 0.467020470797341 | | |
| 3.1.401290 | MIGUEL BATISTA | ADDRESS REDACTED | | | BTC 0.00720420962263146<br>ETH 0.0442264786027639<br>USDC 759.587931197951 | | |
| 3.1.401291 | MIGUEL BATISTA PERDOMO | ADDRESS REDACTED | | | ADA 0.0187890437619715 | | |
| 3.1.401292 | MIGUEL BAZA | ADDRESS REDACTED | | | BTC 0.000013891457292441<br>DOT 0.0106510934817013<br>ETH 0.00001228343417804<br>SNX 0.101803884100085 | BTC 0.000000008357785455<br>DOT 0.000000000053282115 | |
| 3.1.401293 | MIGUEL BEGAZO DE LA CRUZ | ADDRESS REDACTED | | | CEL 1.06071049776706 | | |
| 3.1.401294 | MIGUEL BELO | ADDRESS REDACTED | | | CEL 1.56198803201819 | | |
| 3.1.401295 | MIGUEL BELTRAN | ADDRESS REDACTED | | | BTC 0.0364494331484684<br>ETH 8.49213288729743 | | BTC 0.03444447<br>ETH 0.198814023539639 |
| 3.1.401296 | MIGUEL BELTRÁN CASTRO | ADDRESS REDACTED | | | CEL 1.12955865251814<br>LTC 1.14024422908845 | | |
| 3.1.401297 | MIGUEL BENEDICTO | ADDRESS REDACTED | | | BTC 0.0243593588759291<br>CEL 0.606097097589218<br>DOT 3.67040442550713<br>ETH 0.088186815311266 | | |
| 3.1.401298 | MIGUEL BENITO MOLINA | ADDRESS REDACTED | | | BTC 0.00240334219622564<br>USDC 1.20806019453463 | | |
| 3.1.401299 | MIGUEL BERNAL | ADDRESS REDACTED | | | BTC 0.000000235330523515<br>CEL 0.135799809869802<br>DOT 0.000000000028973542<br>LUNC 0.0235560122256007<br>MATIC 0.180000836419059<br>SOL 0.0258458208746646 | | |
| 3.1.401300 | MIGUEL BOLANOS | ADDRESS REDACTED | | | BTC 0.000000885324979818<br>ETH 0.000018944537125318<br>LTC 0.0002367753628706<br>MANA 0.00513074090169435 | | |
| 3.1.401301 | MIGUEL BOLIVAR HOYOS | ADDRESS REDACTED | | | BTC 0.116327168253612<br>ETH 0.00500305639136718<br>USDC 0.914317201342057 | | |
| 3.1.401302 | MIGUEL BOLOBOSKI | ADDRESS REDACTED | | | ADA 11.7070940120772<br>BTC 0.000020913991892052<br>ETH 0.0134933049631209 | | |
| 3.1.401303 | MIGUEL BONILLA HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000000007054317874<br>CEL 1.09164046986154 | | |
| 3.1.401304 | MIGUEL BORGES | ADDRESS REDACTED | | | BTC 0.000000940506722673<br>ETH 0.172342357090178 | | |
| 3.1.401305 | MIGUEL BOSCO | ADDRESS REDACTED | | | ADA 19.6108455198944<br>BTC 0.00215797546074973<br>CEL 924.353658827417<br>DOT 2.84404291416676<br>ETH 0.0778440616005976<br>MATIC 50.0929445646541<br>UNI 0.519574583499589<br>USDC 49.0497217092254<br>XRP 10.7554897126321 | | |
| 3.1.401306 | MIGUEL BOTELLO | ADDRESS REDACTED | | | BTC 0.00046273141119336 | | |
| 3.1.401307 | MIGUEL BRAGA | ADDRESS REDACTED | | | BTC 0.0000145864633837119<br>USDC 0.827828907668272 | | |
| 3.1.401308 | MIGUEL BRANCO | ADDRESS REDACTED | | | ADA 2.74836566249559<br>BTC 0.00222355073481736<br>ETH 0.000185770201706981 | ETH 0.205575825180657 | |
| 3.1.401309 | MIGUEL BRETONES MORA | ADDRESS REDACTED | | | BNB 0.00121152229489523<br>BTC 0.000025449301585317<br>BUSD 0.00298983174035784<br>DOT 0.0144849449112584<br>ETH 0.000216853948591395 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.401310 | MIGUEL BRICENO | ADDRESS REDACTED | | | ADA 10352.4107976892<br>AVAX 10.2868309789618<br>BTC 3.1161808193622<br>DOT 21.1294182122962<br>ETH 20.645902714652<br>LINK 122.341355795863<br>MANA 203.861974796085<br>MATIC 4862.6459708641<br>SOL 11.0514982587644 | ADA 17.8023<br>BTC 0.134274883991564<br>ETH 0.00644779216048293<br>LINK 1.39470013947001<br>MATIC 18.1647763189444 | |
| 3.1.401311 | MIGUEL BRICENO GONZALEZ | ADDRESS REDACTED | | | AAVE 0.000939318673645833<br>ADA 3085.97256009821<br>AVAX 4.34947532003144<br>BTC 0.496708772672608<br>COMP 0.000589654640886629<br>DOT 163.758811698162<br>ETH 2.84565565181468<br>LINK 14.557513966161<br>LUNC 10.2274270250507<br>MATIC 497.704144839442<br>SNX 0.0817823152206742<br>SOL 8.1842418400721<br>UNI 0.00768110737095069 | ADA 17.720348<br>BTC 0.000941375513629327<br>DOT 1.2184816434<br>ETH 0.00644477168397587<br>MATIC 18.160619785632<br>SOL 0.29291154 | |
| 3.1.401312 | MIGUEL BROGUEIRA RODRIGUES | ADDRESS REDACTED | | | BTC 0.000011293828712693 | | |
| 3.1.401313 | MIGUEL BUATU NSAKU | ADDRESS REDACTED | | | CEL 0.199188614953595<br>DASH 0.00127246920863482<br>DOT 0.215956941120954<br>EOS 0.0530312235192976<br>MCDAI 31.8384687286885 | | |
| 3.1.401314 | MIGUEL BUENCAMINO | ADDRESS REDACTED | | | BTC 0.0500414454203492<br>CEL 0.062340682244725<br>DOT 11.464681708718<br>ETH 0.18393587856083 | | |
| 3.1.401315 | MIGUEL BUENROSTRO | ADDRESS REDACTED | | | ADA 0.322003046898094<br>BTC 0.167280046176083<br>ETH 1.38496319538968<br>LINK 0.00197844103872042<br>MATIC 0.383132746354143 | ADA 0.000000662988435528<br>BTC 0.00033224<br>ETH 0.0454946634759742 | |
| 3.1.401316 | MIGUEL BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.00022601083913791<br>CEL 51.410232977361<br>DASH 1.65299572634637<br>ZRX 155.555275958408 | | |
| 3.1.401317 | MIGUEL BUSTILLOS | ADDRESS REDACTED | | | ETH 0.000019941482971252<br>XLM 0.0108909616735463 | | |
| 3.1.401318 | MIGUEL CABALLERO | ADDRESS REDACTED | | | CEL 1.06704428363701 | | |
| 3.1.401319 | MIGUEL CABALLERO | ADDRESS REDACTED | | | ADA 1397.7489304105<br>BTC 0.000003095099227189<br>PAX 0.175103262037524 | BTC 0.000000005711604467 | |
| 3.1.401320 | MIGUEL CABEZAS | ADDRESS REDACTED | | | ADA 187.527055677553 | | |
| 3.1.401321 | MIGUEL CABEZAS | ADDRESS REDACTED | | | BTC 0.000009260057339884<br>CEL 0.0422329057515917<br>DOT 0.0615478408793713<br>ETH 0.000013538659374146<br>LTC 0.00689954566370675<br>USDC 0.137691278801748<br>USDT ERC20 0.0217055767776135 | | |
| 3.1.401322 | MIGUEL CABRERA | ADDRESS REDACTED | | | BTC 0.000153181953505928 | | |
| 3.1.401323 | MIGUEL CABRERO ALONSO | ADDRESS REDACTED | | | ADA 336.739927868263<br>BTC 0.0823034638275721<br>DOT 16.9878485902999<br>ETH 0.759987507328828<br>USDT ERC20 0.360461705646246 | | |
| 3.1.401324 | MIGUEL CALZADA | ADDRESS REDACTED | | | MATIC 340.789976712652 | | |
| 3.1.401325 | MIGUEL CAMACHO | ADDRESS REDACTED | | | ADA 0.509665519598773<br>BTC 0.027311591218031<br>DOT 6.34027130579402<br>ETH 0.000021557159836269<br>MATIC 0.818223936150207<br>XRP 66.432543 | | |
| 3.1.401326 | MIGUEL CAMACHO | ADDRESS REDACTED | | | BNB 1.33512639912715<br>BTC 0.00117189540546866<br>CEL 2.2024650054036<br>MANA 38.0896791888015 | | |
| 3.1.401327 | MIGUEL CAMPOS | ADDRESS REDACTED | | | BTC 0.0322477432572153<br>ETH 2.27851977168588 | | |
| 3.1.401328 | MIGUEL CANALES | ADDRESS REDACTED | | | BTC 0.000014656229009281<br>TUSD 0.963768427853873 | | |
| 3.1.401329 | MIGUEL CANDELARIA | ADDRESS REDACTED | | | CEL 1.12101340657206 | | |
| 3.1.401330 | MIGUEL CANTO | ADDRESS REDACTED | | | BNB 0.000000153344368582<br>BTC 0.0418921903069043<br>CEL 13.2374408766806<br>ETH 1.02598403299402 | | |
| 3.1.401331 | MIGUEL CAPUA | ADDRESS REDACTED | | | BTC 0.0000347671679937829<br>CEL 0.0433864867650213<br>MCDAI 0.0999017639323818<br>USDT ERC20 0.758879539517343 | | |
| 3.1.401332 | MIGUEL CARATTINI | ADDRESS REDACTED | | | BTC 0.00110100457961984<br>MATIC 415.580277609025 | | |
| 3.1.401333 | MIGUEL CARDEIRA PEREIRA GOMES | ADDRESS REDACTED | | | ADA 284.41847188025<br>BCH 0.121598098810098<br>BTC 0.000060221285065551<br>CEL 37.1913681460696<br>ETH 0.00180982903072832<br>SOL 0.1039755039675<br>USDC 0.277074052237418<br>USDT ERC20 0.112233579235095<br>XRP 304.372280615122 | | |
| 3.1.401334 | MIGUEL CARDONA LOPEZ | ADDRESS REDACTED | | | CEL 0.226043500315165<br>MCDAI 0.168752093999231 | | |
| 3.1.401335 | MIGUEL CARDOSO | ADDRESS REDACTED | | | BTC 0.000000001968805607<br>CEL 37.1629762197836<br>MATIC 1181.38989173581 | | |
| 3.1.401336 | MIGUEL CARDOSO | ADDRESS REDACTED | | | AVAX 0.0118037555682282 | | |
| 3.1.401337 | MIGUEL CARINHAS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.401338 | MIGUEL CARMONA | ADDRESS REDACTED | | | ADA 3422.82288579386<br>BTC 0.531144446965571<br>ETH 8.50591485682746 | | |
| 3.1.401339 | MIGUEL CARRERA | ADDRESS REDACTED | | | BTC 0.000004558102032137<br>ETH 0.00000277035145695<br>LINK 0.00293985261128022 | | |
| 3.1.401340 | MIGUEL CARRILLO | ADDRESS REDACTED | | | BTC 1.00475571459773<br>COMP 0.0641429130350511<br>EOS 4.14202194850987<br>ETH 3.66221570437491<br>LINK 176.744780216873<br>SGB 5396.21610859641<br>SNX 13.9939935351552<br>XLM 30600.2860917163<br>XRP 53445.4369374553 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.401341 | MIGUEL CARRION | ADDRESS REDACTED | | | ADA 0.0564563429478417<br>BTC 0.000000745711646029<br>BUSD 0.209477457135209 | | |
| 3.1.401342 | MIGUEL CARVAJAL ANAYA | ADDRESS REDACTED | | | MATIC 229.919467555514 | | |
| 3.1.401343 | MIGUEL CARVALHO | ADDRESS REDACTED | | | BTC 0.0114404194395022<br>CEL 48.4573896929562<br>ETH 0.0501545736615478<br>SGB 45.3102220963071<br>XRP 0.0461669497115384 | | |
| 3.1.401344 | MIGUEL CARVALHO | ADDRESS REDACTED | | | BTC 0.000000188599666655<br>CEL 0.00434110403407304<br>ETH 0.000155899410700412 | | |
| 3.1.401345 | MIGUEL CARVALHO | ADDRESS REDACTED | | | BTC 0.00181272<br>CEL 3.12883094196254<br>ETH 0.021576 | | |
| 3.1.401346 | MIGUEL CARVALHO | ADDRESS REDACTED | | | BTC 0.042909071435887<br>XRP 1968.52127494618 | | |
| 3.1.401347 | MIGUEL CARVALHO | ADDRESS REDACTED | | | BTC 0.000000521039915996<br>CEL 0.248232779660297<br>USDC 0.783550338041978 | | |
| 3.1.401348 | MIGUEL CARVALHO | ADDRESS REDACTED | | | ADA 316.44671232548<br>LUNC 8.32978478042629 | | |
| 3.1.401349 | MIGUEL CASAL RIBEIRO | ADDRESS REDACTED | | | BTC 0.000194481982930715<br>XRP 0.248474584922269 | | |
| 3.1.401350 | MIGUEL CASAS | ADDRESS REDACTED | | | MATIC 1.86522042877165 | | |
| 3.1.401351 | MIGUEL CASCO GARCIA | ADDRESS REDACTED | | | AAVE 0.000017984720489675<br>CEL 0.169400403046221<br>COMP 0.000013453192109393<br>ETH 0.000001714641248216 | | |
| 3.1.401352 | MIGUEL CASILLAS | ADDRESS REDACTED | | | BTC 0.00122877822721009<br>ETH 0.00658159144835506<br>LINK 0.0156258441168219<br>MCDAI 0.0447718377951954<br>SNX 0.191289884711626<br>XLM 606.428742033435<br>ZRX 0.0706479558381758 | | |
| 3.1.401353 | MIGUEL CASTANEDA MUNOZ | ADDRESS REDACTED | | | SNX 10.4405187205752 | | |
| 3.1.401354 | MIGUEL CASTILLA | ADDRESS REDACTED | | | BTC 0.0040790856315606<br>CEL 0.0186810937001995<br>MCDAI 74.4307995424911 | | |
| 3.1.401355 | MIGUEL CASTILLO MOURA | ADDRESS REDACTED | | | BTC 0.000002148249767347 | | |
| 3.1.401356 | MIGUEL CASTRO | ADDRESS REDACTED | | | CEL 1.59028852140088 | | |
| 3.1.401357 | MIGUEL CASTRO | ADDRESS REDACTED | | | BTC 0.000173443686801603 | | |
| 3.1.401358 | MIGUEL CASTRO | ADDRESS REDACTED | | | BTC 0.000001065621739105<br>CEL 56.2926045426853<br>ETH 0.00418397347934829 | | |
| 3.1.401359 | MIGUEL CASTRO | ADDRESS REDACTED | | | BTC 0.0341505460544838 | | |
| 3.1.401360 | MIGUEL CASTRO AGUILAR | ADDRESS REDACTED | | | CEL 0.00571164562490379 | | |
| 3.1.401361 | MIGUEL CAYCEDO | ADDRESS REDACTED | | | BTC 0.257722983581082<br>CEL 11.2327641564398<br>ETH 0.346461643952521 | | |
| 3.1.401362 | MIGUEL CERDA JR | ADDRESS REDACTED | | | ADA 0.921181605675992<br>BTC 0.000030227889616409<br>LINK 0.0197609456544065<br>MATIC 1.34665414436816<br>USDC 0.899264410099346 | | |
| 3.1.401363 | MIGUEL CHAVEZ CRISTOBAL | ADDRESS REDACTED | | | ADA 951.20036745654<br>BAT 0.00289849129202522<br>BTC 0.0457356121724052<br>ETH 3.1479381053601<br>MATIC 1.18084468249746<br>UNI 25.630374569431<br>USDC 1729.14675496216<br>XLM 518.582380625042 | | |
| 3.1.401364 | MIGUEL CHAVEZ-GAMBOA | ADDRESS REDACTED | | | BTC 0.000830633861739341<br>USDC 3.9179066397144 | | |
| 3.1.401365 | MIGUEL CLAUDIO | ADDRESS REDACTED | | | ADA 4.43382429377613<br>BTC 0.000000337438205045<br>ETC 0.0523348815378808<br>USDC 0.0419799954035508 | | |
| 3.1.401366 | MIGUEL COLAS | ADDRESS REDACTED | | | BTC 0.0446350841385862<br>ETH 0.125398713972701<br>USDC 64.3681350720366 | | |
| 3.1.401367 | MIGUEL COLAZO | ADDRESS REDACTED | | | BTC 0.0286478465127421<br>ETH 0.664925906752731 | | |
| 3.1.401368 | MIGUEL COLLADA | ADDRESS REDACTED | | | BTC 0.000003490071471845 | | |
| 3.1.401369 | MIGUEL COLMAN | ADDRESS REDACTED | | | BTC 0.000000284370636815<br>MCDAI 0.00104037966091806 | | |
| 3.1.401370 | MIGUEL COLMENARES | ADDRESS REDACTED | | | BTC 0.000013594608021415 | | |
| 3.1.401371 | MIGUEL COLON JR | ADDRESS REDACTED | | | ETH 0.00167142477635303<br>LUNC 0.991913010927241 | | |
| 3.1.401372 | MIGUEL COMETTI | ADDRESS REDACTED | | | BTC 0.000002714431556364<br>CEL 0.00775031071058843 | | |
| 3.1.401373 | MIGUEL CONCEPCION | ADDRESS REDACTED | | | BTC 0.00114190805763183<br>USDC 552.583357452262 | | |
| 3.1.401374 | MIGUEL CONTRERAS | ADDRESS REDACTED | | | ETH 0.198659550344594 | | |
| 3.1.401375 | MIGUEL CORBALAN | ADDRESS REDACTED | | | CEL 0.167861369620522 | | |
| 3.1.401376 | MIGUEL CORCIO | ADDRESS REDACTED | | | BTC 0.0146401975178753<br>MATIC 251.897091604091<br>SNX 42.3636731203773 | | |
| 3.1.401377 | MIGUEL CORONA | ADDRESS REDACTED | | | XRP 679.324863 | | |
| 3.1.401378 | MIGUEL CORONA | ADDRESS REDACTED | | | SNX 0.0622915086256803<br>USDC 0.122396205449969 | | |
| 3.1.401379 | MIGUEL CORREIA | ADDRESS REDACTED | | | CEL 0.0242019932560012<br>EOS 0.00330247093874735<br>XLM 0.380663344482886<br>ZEC 0.000031542025689974 | | |
| 3.1.401380 | MIGUEL COSTA | ADDRESS REDACTED | | | CEL 1.00379614980317 | | |
| 3.1.401381 | MIGUEL COSTA | ADDRESS REDACTED | | | BTC 0.000837995495375264<br>MATIC 5.19444828704029 | | |
| 3.1.401382 | MIGUEL COUTO | ADDRESS REDACTED | | | BTC 0.00460085848786326<br>MATIC 192.822599171639<br>TUSD 0.37659327798762<br>USDC 246.783449985163 | | |
| 3.1.401383 | MIGUEL COVARRUBIAS | ADDRESS REDACTED | | | BTC 0.000046166776104754 | | |
| 3.1.401384 | MIGUEL CRAVO | ADDRESS REDACTED | | | BTC 0.0158215583506567<br>CEL 0.422434707974405<br>ETH 0.175568165404445<br>LINK 0.000247119209855613<br>USDC 0.0558166892576035 | | |
| 3.1.401385 | MIGUEL CRESPO SANTIAGO | ADDRESS REDACTED | | | XLM 31.8726230800811 | | |
| 3.1.401386 | MIGUEL CRUZ | ADDRESS REDACTED | | | BTC 0.000167194259565413 | | |
| 3.1.401387 | MIGUEL CRUZ | ADDRESS REDACTED | | | CEL 1.08170614220521 | | |
| 3.1.401388 | MIGUEL CUAUHTEMOC LUNA DIAZ DE LEON | ADDRESS REDACTED | | | BTC 0.000000281233699823 | | |
| 3.1.401389 | MIGUEL CURATOLO | ADDRESS REDACTED | | | ADA 0.390100282742445<br>BTC 0.000020764587021693<br>DOT 0.00998396454756198<br>ETH 0.000290654727618713<br>LTC 0.000228559841359603<br>MATIC 0.38491798348202 | ADA 0.000000929515627234<br>DOT 0.000000000054585219 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.401390 | MIGUEL CUSTÓDIO | ADDRESS REDACTED | | | BTC 0.0144297276990584<br>ETH 0.0957218495520596 | | |
| 3.1.401391 | MIGUEL D HERNANDEZ | ADDRESS REDACTED | | | | ADA 814.88<br>BCH 0.42198<br>BTC 0.002349157754<br>ETC 10.665<br>LTC 4.18266 | |
| 3.1.401392 | MIGUEL D RGUEZ MAGARZO | ADDRESS REDACTED | | | BTC 0.00000057392044842<br>LTC 0.00107764105825767 | | |
| 3.1.401393 | MIGUEL D SCHOLIS-FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000240582135282006<br>ETH 0.00413271704969127 | BTC 0.000000032867065753 | |
| 3.1.401394 | MIGUEL DA CRUZ | ADDRESS REDACTED | | | BTC 0.00795348011284909<br>CEL 6.12142314856775<br>MCDAI 42.7211522826326<br>USDT ERC20 55.3646584780245 | | |
| 3.1.401395 | MIGUEL DA CUNHA | ADDRESS REDACTED | | | CEL 0.40963714568871<br>ETH 0.0079633 | | |
| 3.1.401396 | MIGUEL DA SILVA | ADDRESS REDACTED | | | ADA 0.000000058271000744<br>BTC 0.434436506126798<br>CEL 252.974767739486<br>ETH 0.573861548277137<br>MATIC 886.45205273642<br>USDC 0.0673821243169253 | | |
| 3.1.401397 | MIGUEL DAMIAN | ADDRESS REDACTED | | | BTC 0.000001399912476064<br>USDC 0.0778573410101935 | | |
| 3.1.401398 | MIGUEL DAPENA LOIS | ADDRESS REDACTED | | | BTC 0.000000009747141444<br>CEL 0.00190947325284661 | | |
| 3.1.401399 | MIGUEL DAVID MEDINA PACHECO | ADDRESS REDACTED | | | BTC 0.057063363199854<br>ETH 0.515876357991998 | | |
| 3.1.401400 | MIGUEL DAZA | ADDRESS REDACTED | | | ADA 0.00532960182348267<br>BNB 0.000000126323544111<br>BTC 0.00828495834038351<br>CEL 3.39710719174271<br>ETH 0.000027219607454443<br>LUNC 0.000000086373299397<br>USDC 0.00358137931761564<br>USDT ERC20 0.852579186796688 | | |
| 3.1.401401 | MIGUEL DE ANDRÉS | ADDRESS REDACTED | | | BTC 0.026151426661887<br>CEL 1.8384553274755 | | |
| 3.1.401402 | MIGUEL DE ARCOS | ADDRESS REDACTED | | | AAVE 56.1206391722197<br>AVAX 33.1477082117558<br>BAT 1584.39162406838<br>BNT 2.3614033184368<br>BTC 0.00214089247839129<br>COMP 11.7698028578783<br>DOT 2533.80191839193<br>ETH 0.0323573581100019<br>KNC 0.0307261850566367<br>LINK 3442.54501847876<br>MANA 2.14432851100949<br>MATIC 26.357040023321<br>SNX 0.330098137041286<br>UNI 0.974907785910713<br>USDC 17.7744744910277<br>XLM 75800.2199444227<br>ZEC 0.00418738915336089 | BTC 3.48508626656418<br>ETH 30.2955755800501<br>MATIC 17114.2063712581 | |
| 3.1.401403 | MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | | | ADA 0.191471221525581<br>BNB 0.00697857828447742<br>BTC 0.000004786271164382<br>CEL 172.102943433842<br>DOT 0.00895930952406543<br>ETH 0.000000117076696609<br>LUNC 3.13963254362635<br>USDC 0.000086004398241006<br>USDT ERC20 0.000000402097525239 | | |
| 3.1.401404 | MIGUEL DE LA CRUZ | ADDRESS REDACTED | | | XLM 86.8262476126537 | | |
| 3.1.401405 | MIGUEL DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.782424232590358<br>ETH 1.0315539265997<br>SOL 28.6828259200874 | | |
| 3.1.401406 | MIGUEL DE LA PUENTE | ADDRESS REDACTED | | | BTC 0.000000058718646309<br>CEL 358.89485946414<br>LTC 0.0020137332826205<br>LUNC 5.25819954506916<br>USDC 0.00000048065066561<br>XRP 0.273562825280731 | | |
| 3.1.401407 | MIGUEL DE LA TORRE | ADDRESS REDACTED | | | BTC 0.000010651995253191<br>ETH 0.00136730430016022 | | |
| 3.1.401408 | MIGUEL DE LEÓN MIRANDA | ADDRESS REDACTED | | | ADA 268.94315611824<br>BCH 0.0888097350038107<br>BTC 0.00664573505431825<br>CEL 0.00954529282221193<br>ETH 0.0341699496397649<br>XLM 0.0206788821764776<br>XRP 89.4032997783304 | | |
| 3.1.401409 | MIGUEL DELATORRE | ADDRESS REDACTED | | | CEL 1.09015566178373 | | |
| 3.1.401410 | MIGUEL DELEON | ADDRESS REDACTED | | | ADA 5711.20442460215<br>USDC 0.077875816088798 | ADA 93.820396<br>USDC 0.00000070749756994 | |
| 3.1.401411 | MIGUEL DELGADO | ADDRESS REDACTED | | | BTC 0.0712555191582513<br>USDC 0.00200154845673566<br>USDT ERC20 17.2601237921005 | | |
| 3.1.401412 | MIGUEL DELGADO | ADDRESS REDACTED | | | BTC 0.000003087132523062<br>CEL 0.140367924080358<br>ETH 0.000084094319174014 | | |
| 3.1.401413 | MIGUEL DELGADO | ADDRESS REDACTED | | | BTC 0.00117382046484654<br>MATIC 31.7812900811586 | | |
| 3.1.401414 | MIGUEL DIAS | ADDRESS REDACTED | | | BTC 0.033913711664082 | | |
| 3.1.401415 | MIGUEL DIAZ | ADDRESS REDACTED | | | BTC 0.000000449929380523<br>USDC 1.05870042482001 | | |
| 3.1.401416 | MIGUEL DIEGO | ADDRESS REDACTED | | | CEL 1.1502208771595<br>LTC 0.00268850921529448 | | |
| 3.1.401417 | MIGUEL DÍEZ | ADDRESS REDACTED | | | CEL 19.7028114731393 | | |
| 3.1.401418 | MIGUEL DIEZ SAEZ | ADDRESS REDACTED | | | BTC 0.0126641941919075 | | |
| 3.1.401419 | MIGUEL DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00443925902971344<br>ETH 1.5849206832399 | | |
| 3.1.401420 | MIGUEL DORMANY | ADDRESS REDACTED | | | ADA 11329.1355917736<br>AVAX 0.0685443054363109<br>BTC 0.0347987991399432<br>USDT ERC20 1.68143551667631 | | |
| 3.1.401421 | MIGUEL DUPUIS | ADDRESS REDACTED | | | ADA 0.309138992264484<br>BAT 0.0582029399219838<br>BTC 0.100535760287201<br>BUSD 1.85735511987056<br>CEL 0.265108528212484<br>LTC 0.00000036 | | |
| 3.1.401422 | MIGUEL DUQUE | ADDRESS REDACTED | | | CEL 0.000084386824800586 | | |
| 3.1.401423 | MIGUEL DUTOR | ADDRESS REDACTED | | | ADA 0.275100824610672<br>BTC 0.000013035044207007<br>MATIC 0.75563108655113 | | |
| 3.1.401424 | MIGUEL E. LOPEZ | ADDRESS REDACTED | | | MATIC 3787.82574461551 | | |
| 3.1.401425 | MIGUEL ECHAURI | ADDRESS REDACTED | | | BTC 0.408950142894719 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.401426 | MIGUEL ECHEVERRI | ADDRESS REDACTED | | | BTC 0.00855897475051857<br>CEL 0.0577943738880171<br>DOT 0.0102109459208049<br>ETH 0.108782931962252 | | |
| 3.1.401427 | MIGUEL EDERRA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.258501115030947 | | |
| 3.1.401428 | MIGUEL EDUARDO MOREIRA CELES | ADDRESS REDACTED | | | BTC 0.00568770514727983<br>CEL 0.025177527525871 | | |
| 3.1.401429 | MIGUEL EDUARDO RODRIGUEZ PEREZ | ADDRESS REDACTED | | | ETH 0.00152116940261624 | | |
| 3.1.401430 | MIGUEL EDUARDO SOTO CANTILLANO | ADDRESS REDACTED | | | BTC 0.000000005435133461<br>CEL 0.77749943438668<br>ETH 0.00064140062442206<br>SNX 0.421958557134441 | | |
| 3.1.401431 | MIGUEL ELISAUL MARTINEZ FERNANDEZ | ADDRESS REDACTED | | | ADA 0.681871558100711 | | |
| 3.1.401432 | MIGUEL ENRIQUE MORELL BURGOS | ADDRESS REDACTED | | | BTC 0.0226971085866923<br>LINK 34.3586907316216<br>USDT ERC20 5303.93947086137 | | |
| 3.1.401433 | MIGUEL ENRIQUE SUÁREZ REYES | ADDRESS REDACTED | | | BTC 0.0130874772140872<br>CEL 0.382910259388995<br>DOT 10.6173438967511<br>ETH 0.268609898397604<br>MCDAI 0.0453498244792991<br>XTZ 68.7425331128948 | | |
| 3.1.401434 | MIGUEL ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.00791334598843916 | | |
| 3.1.401435 | MIGUEL ESCRIBANO | ADDRESS REDACTED | | | CEL 6.97619128152117<br>PAX 0.74179283613333 | | |
| 3.1.401436 | MIGUEL ESPADA | ADDRESS REDACTED | | | BTC 0.0361912221163411<br>ETH 0.129967099875756 | | |
| 3.1.401437 | MIGUEL ESTANISLAO CORREA CALVO | ADDRESS REDACTED | | | BTC 0.00108000409603239<br>ETH 2.73947181888046 | | |
| 3.1.401438 | MIGUEL ESTEBAN GOMEZ | ADDRESS REDACTED | | | BTC 0.0136385917230912 | | |
| 3.1.401439 | MIGUEL ESTEVES CARVALHAL | ADDRESS REDACTED | | | BTC 0.000662564818931371<br>ETH 0.00799291111863934<br>MATIC 53.4726881376327 | | |
| 3.1.401440 | MIGUEL ESTEVEZ | ADDRESS REDACTED | | | BTC 0.000000616510348455 | | |
| 3.1.401441 | MIGUEL ESTEVEZ | ADDRESS REDACTED | | | CEL 0.149627159723742<br>USDT ERC20 0.00799868166844729 | | |
| 3.1.401442 | MIGUEL FARIA | ADDRESS REDACTED | | | ADA 0.010848917258863<br>BTC 0.000155247813216308 | | |
| 3.1.401443 | MIGUEL FARRERAS | ADDRESS REDACTED | | | BTC 0.000906061947969868<br>XRP 0.000000641211614453 | | |
| 3.1.401444 | MIGUEL FAVA | ADDRESS REDACTED | | | BTC 0.000000004690237441<br>CEL 0.301063350802137 | | |
| 3.1.401445 | MIGUEL FAVELA | ADDRESS REDACTED | | | BTC 0.000001171601229006<br>ETH 0.000500113819965569 | | |
| 3.1.401446 | MIGUEL FAZENDEIRO BENTO DE CASTRO MONTEIRO | ADDRESS REDACTED | | | ADA 4780.26499471902<br>BTC 0.0708158232105698<br>CEL 371.852983515189<br>DOT 48.5249200400205<br>ETH 0.000001006905028691<br>LINK 0.0235427157763096<br>MATIC 0.0586639085310162<br>USDT ERC20 40625.6508100795<br>XLM 3181.13233774986<br>XRP 2270.28303967206 | | |
| 3.1.401447 | MIGUEL FERNANDES | ADDRESS REDACTED | | | BTC 0.0113974405953452 | | |
| 3.1.401448 | MIGUEL FERNANDES | ADDRESS REDACTED | | | BTC 0.000000828675634022<br>CEL 1.15872170759779 | | |
| 3.1.401449 | MIGUEL FERNANDES | ADDRESS REDACTED | | | BTC 0.545881731397029<br>CEL 0.850851604707127<br>ETH 0.00184002009719027<br>USDT ERC20 26.0964088169912 | | |
| 3.1.401450 | MIGUEL FERNANDEZ | ADDRESS REDACTED | | | ADA 8910.64014027692<br>ETH 7.12259329752029<br>MATIC 1445.53328650247<br>USDC 0.401626603704355 | | |
| 3.1.401451 | MIGUEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000325381002102281 | | |
| 3.1.401452 | MIGUEL FERNANDEZ JORRO | ADDRESS REDACTED | | | BTC 0.0903799873956926<br>ETH 1.17608167704249<br>USDT ERC20 3453.41856058548 | | |
| 3.1.401453 | MIGUEL FERNANDEZ MENENDEZ | ADDRESS REDACTED | | | CEL 10.7721099489498 | | |
| 3.1.401454 | MIGUEL FERREIRA | ADDRESS REDACTED | | | BTC 0.000090002824750421<br>CEL 0.055154761442419 | | |
| 3.1.401455 | MIGUEL FERREIRA | ADDRESS REDACTED | | | BTC 0.0017777425145981<br>CEL 939.113042460619<br>USDC 15000.2873102452 | | |
| 3.1.401456 | MIGUEL FERREIRA | ADDRESS REDACTED | | | BSV 0.19999774<br>CEL 0.40209033175652 | | |
| 3.1.401457 | MIGUEL FERREIRA | ADDRESS REDACTED | | | ADA 44.8789915867075<br>BNB 0.194866025437579<br>BTC 0.00238089655906439<br>ETH 0.0756080690541715<br>USDC 53.4891273610274 | | |
| 3.1.401458 | MIGUEL FERREIRA | ADDRESS REDACTED | | | BTC 0.001<br>CEL 0.66643511629506<br>LTC 0.379000215344932 | | |
| 3.1.401459 | MIGUEL FERREIRA | ADDRESS REDACTED | | | CEL 0.00215717078635891<br>USDC 0.000196628189652687<br>USDT ERC20 0.000000426261333825 | | |
| 3.1.401460 | MIGUEL FERRUELO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.401461 | MIGUEL FIGUEROA | ADDRESS REDACTED | | | CEL 0.0226043759126766 | | |
| 3.1.401462 | MIGUEL FILIPE WILSON PINTO ROBY ATAÍDE | ADDRESS REDACTED | | | BTC 0.000000009565929971<br>CEL 0.272949018397371 | | |
| 3.1.401463 | MIGUEL FLORENDO | ADDRESS REDACTED | | | BTC 0.00271993069572987<br>CEL 0.394542243987424<br>ETH 0.219524954731343<br>USDC 1022.46111331198 | | |
| 3.1.401464 | MIGUEL FLORES | ADDRESS REDACTED | | | LINK 0.0399991539804859<br>MATIC 4.25132429606144<br>UNI 0.00442267675666507<br>USDC 0.633117843480473 | | |
| 3.1.401465 | MIGUEL FLORES | ADDRESS REDACTED | | | BTC 0.000033780025762967<br>USDT ERC20 2.52491456097378 | | |
| 3.1.401466 | MIGUEL FONSECA | ADDRESS REDACTED | | | BTC 0.000008323371579048<br>USDC 0.0462408055440677 | | |
| 3.1.401467 | MIGUEL FONSECA | ADDRESS REDACTED | | | BTC 0.000000002491866046<br>CEL 8.14953778367954 | | |
| 3.1.401468 | MIGUEL FRANCHINI | ADDRESS REDACTED | | | BTC 0.00111901880860858<br>MATIC 420.522411519203 | | |
| 3.1.401469 | MIGUEL FRANCISCO GUTIERREZ POLANCO | ADDRESS REDACTED | | | BNB 0.000888287362903186<br>BTC 0.000000004659481946<br>CEL 0.0263533435541122 | | |
| 3.1.401470 | MIGUEL FRANCISCO MORÁN CÓRDOBA | ADDRESS REDACTED | | | BTC 0.0400641760800978<br>ETH 0.360668450272746 | | |
| 3.1.401471 | MIGUEL FRANCISCO UDARBE | ADDRESS REDACTED | | | BTC 0.0193258337412973 | | |
| 3.1.401472 | MIGUEL FRANCISCON ZARRAGA | ADDRESS REDACTED | | | BTC 0.0343479161372478 | | |
| 3.1.401473 | MIGUEL FRANCO | ADDRESS REDACTED | | | BSV 0.00521658<br>CEL 0.00352296721300437 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.401474 | MIGUEL FRANCO | ADDRESS REDACTED | | | ADA 0.00547724337171145<br>BTC 0.0534538721102903<br>ETH 0.000505646365179044<br>MATIC 0.00107732668523718<br>USDC 2.26444905486354<br>XLM 6027.9729909037 | BTC 0.00000006 | |
| 3.1.401475 | MIGUEL FREIXAS | ADDRESS REDACTED | | | BTC 0.0000000911791728515999<br>USDT ERC20 1.09778155592917 | | |
| 3.1.401476 | MIGUEL FREZ | ADDRESS REDACTED | | | ETH 0.000001881651588153 | | |
| 3.1.401477 | MIGUEL FRIAS | ADDRESS REDACTED | | | BTC 0.0000000511101947953999<br>SNX 0.00271529656102559<br>UNI 0.00073199636960067<br>XLM 0.271255190584945<br>ZEC 0.000195718900175514 | | |
| 3.1.401478 | MIGUEL FRIAS NORIEGA | ADDRESS REDACTED | | | BTC 0.00000095454381382<br>CEL 0.227172429040355<br>ETH 0.000332086540481753 | | |
| 3.1.401479 | MIGUEL FUENTES RACERO | ADDRESS REDACTED | | | BTC 0.100575593062166 | | |
| 3.1.401480 | MIGUEL FUNG | ADDRESS REDACTED | | | BTC 0.000315505614079674 | | |
| 3.1.401481 | MIGUEL G DE DIOS QUINTERO | ADDRESS REDACTED | | | ADA 85.2347638320711<br>BTC 0.0121751077744732<br>DOT 3.47067823335444<br>ETH 0.144953835076756<br>SNX 93.1744263024908<br>USDC 7207.64563714304 | | |
| 3.1.401482 | MIGUEL GALLE | ADDRESS REDACTED | | | ADA 0.235922068354289<br>BTC 0.00380913961769813<br>CEL 0.0390996768377306<br>MATIC 0.00107271476931201<br>USDT ERC20 0.362532141085231 | | |
| 3.1.401483 | MIGUEL GAMEZ | ADDRESS REDACTED | | | ADA 273.211121981697<br>BTC 0.000854446117235611 | | |
| 3.1.401484 | MIGUEL GAMONAL | ADDRESS REDACTED | | | BTC 0.000000432995988478<br>LINK 0.00151087615103042 | | |
| 3.1.401485 | MIGUEL GANDON | ADDRESS REDACTED | | | CEL 4.05689158848358 | | |
| 3.1.401486 | MIGUEL GARCIA | ADDRESS REDACTED | | | CEL 0.423300005563682 | | |
| 3.1.401487 | MIGUEL GARCIA | ADDRESS REDACTED | | | BTC 0.000001441670616686<br>USDC 0.440530991526999<br>USDT ERC20 0.849797459737951 | | |
| 3.1.401488 | MIGUEL GARCIA | ADDRESS REDACTED | | | ADA 513.162133078699<br>BTC 0.0214136146798913<br>DOT 0.000596764524981774<br>ETH 0.400470191863349<br>MATIC 141.942889647558 | | |
| 3.1.401489 | MIGUEL GARCIA | ADDRESS REDACTED | | | MCDAI 0.00958596627549514 | | |
| 3.1.401490 | MIGUEL GARCIA | ADDRESS REDACTED | | | BTC 0.00001025325816384<br>CEL 1.71575236622993<br>MCDAI 0.0558611081445887 | | |
| 3.1.401491 | MIGUEL GARCIA CASADO | ADDRESS REDACTED | | | BTC 0.000007982791066409 | | |
| 3.1.401492 | MIGUEL GARCIA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000004732248887015<br>USDT ERC20 408.094462260128 | | |
| 3.1.401493 | MIGUEL GARCÍA LOZANO | ADDRESS REDACTED | | | AVAX 0.0019654928098052<br>BTC 0.00005177935445816<br>DOT 0.0140378136664074<br>LUNC 0.000694274160349855<br>MATIC 122.723207889717 | | |
| 3.1.401494 | MIGUEL GARCIA YESTE | ADDRESS REDACTED | | | BUSD 214.27840107<br>CEL 10.9602672844316<br>MCDAI 70 | | |
| 3.1.401495 | MIGUEL GARECA | ADDRESS REDACTED | | | BTC 0.000000062686593391<br>USDT ERC20 0.427607331044648 | | |
| 3.1.401496 | MIGUEL GARIBAY | ADDRESS REDACTED | | | SNX 1.03253574282038 | | |
| 3.1.401497 | MIGUEL GARREAU | ADDRESS REDACTED | | | BTC 0.0010101<br>CEL 15.4945923740707<br>ETH 0.03138609<br>XAUT 0.025153 | | |
| 3.1.401498 | MIGUEL GARRIDO BRAVO | ADDRESS REDACTED | | | BTC 0.0902920905177039<br>CEL 1.79487505000268<br>ETH 0.00975061843949084<br>LINK 0.596032392717616<br>LTC 0.00199286855994782<br>MATIC 503.560153294769 | | |
| 3.1.401499 | MIGUEL GARZA | ADDRESS REDACTED | | | BTC 0.144256749173446<br>MATIC 0.33399306129367<br>MCDAI 0.246851196034582<br>SNX 217.398538559974 | | |
| 3.1.401500 | MIGUEL GARZA WICKER | ADDRESS REDACTED | | | GUSD 0.00370869545002803<br>MCDAI 0.0345875204041643 | | |
| 3.1.401501 | MIGUEL GEORGE MCKOY | ADDRESS REDACTED | | | BTC 0.000240437944327299<br>SOL 0.0913665651095493 | | |
| 3.1.401502 | MIGUEL GIL IZTURIZ | ADDRESS REDACTED | | | BTC 0.00826894177949059<br>CEL 86.9522504898071<br>DOT 4.7<br>ETH 0.187290323355472<br>MATIC 287.093470720365<br>USDC 458.443557920996 | | |
| 3.1.401503 | MIGUEL GIRALDEZ | ADDRESS REDACTED | | | BTC 0.0000194711664270029<br>CEL 0.0321197744791591<br>ETH 0.000083727075010561 | | |
| 3.1.401504 | MIGUEL GOIZUETA | ADDRESS REDACTED | | | AVAX 24.8593574876673<br>BTC 0.398766350061787<br>ETH 1.5890504657555<br>MATIC 11450.826763887<br>SNX 168.439515173746 | | |
| 3.1.401505 | MIGUEL GOMES | ADDRESS REDACTED | | | BTC 0.0224132041264684<br>ETH 0.11439622158618 | | |
| 3.1.401506 | MIGUEL GOMES | ADDRESS REDACTED | | | CEL 44.449691144573<br>ETH 0.0257897216763846 | | |
| 3.1.401507 | MIGUEL GOMEZ | ADDRESS REDACTED | | | BTC 0.0229950369793194<br>ETH 0.157994350493349<br>MATIC 115.19699996044<br>XRP 0.009436 | | |
| 3.1.401508 | MIGUEL GOMEZ | ADDRESS REDACTED | | | BTC 0.00000184601940977099<br>USDC 0.862794150909564 | | |
| 3.1.401509 | MIGUEL GOMEZ | ADDRESS REDACTED | | | BTC 0.0140922675803329<br>ETH 0.269325740717979<br>USDC 1.63898081634308 | | |
| 3.1.401510 | MIGUEL GONÇALVES | ADDRESS REDACTED | | | ADA 18.994717634274<br>BTC 0.040282373112087<br>ETH 0.351026322710703 | | |
| 3.1.401511 | MIGUEL GONÇALVES | ADDRESS REDACTED | | | BTC 0.000000221966565992<br>ETH 0.000564328920010724 | | |
| 3.1.401512 | MIGUEL GONÇALVES | ADDRESS REDACTED | | | BTC 0.000006970797848618 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.401513 | MIGUEL GONZALEZ | ADDRESS REDACTED | | | BCH 0.00134244948166656<br>BTC 0.419259602745454<br>CEL 1.1196716366551<br>ETH 1.67470171097165<br>LTC 0.000784859061852074<br>SGB 164.93281183087<br>USDC 1.63481287300006<br>XRP 0.44268255153328<br>ZEC 0.000170185812781308 | ETH 0.000000006655336907<br>LTC 0.000000008417232469<br>ZEC 0.000000003267026866 | |
| 3.1.401514 | MIGUEL GONZALEZ | ADDRESS REDACTED | | | AAVE 2.4393049955928<br>ADA 4208.35041697384<br>BAT 478.016975879282<br>BTC 0.284017544775013<br>COMP 0.959842874419411<br>DOT 0.0300507342855318<br>ETH 1.18754337485691<br>MCDAI 31.8481271656255 | | |
| 3.1.401515 | MIGUEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.000476284621659749<br>DOT 17.3378081941429<br>ETH 0.00373985369696661<br>MATIC 386.516482119542 | BTC 0.000000009387819157 | |
| 3.1.401516 | MIGUEL GONZALEZ | ADDRESS REDACTED | | | XRP 0.109997530556441 | | |
| 3.1.401517 | MIGUEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.0151623264000116<br>LTC 1.17228985776998 | | |
| 3.1.401518 | MIGUEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.000009421169055728 | | |
| 3.1.401519 | MIGUEL GONZÁLEZ | ADDRESS REDACTED | | | MATIC 105.931005904356 | | |
| 3.1.401520 | MIGUEL GONZALEZ CASTRO | ADDRESS REDACTED | | | BTC 0.000000001205926266<br>CEL 0.094737621961829<br>USDC 0.000000417844225643<br>XRP 0.000000951198576552 | | |
| 3.1.401521 | MIGUEL GONZALEZ CLAYTON | ADDRESS REDACTED | | | BNB 0.0101278721861614 | | |
| 3.1.401522 | MIGUEL GONZÁLEZ GALLARDO | ADDRESS REDACTED | | | BTC 0.000000005402430814<br>CEL 0.000909325757053406 | | |
| 3.1.401523 | MIGUEL GONZALEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000007463126107<br>LTC 0.000000004553772736 | | |
| 3.1.401524 | MIGUEL GOVEA SÁNCHEZ | ADDRESS REDACTED | | | BCH 0.00028548067000138<br>BTC 0.00000811115183656599<br>ETH 0.0000659301922027569 | | |
| 3.1.401525 | MIGUEL GRELLA | ADDRESS REDACTED | | | BTC 0.272590519903181<br>USDC 1042.06821757844 | | |
| 3.1.401526 | MIGUEL GUADA | ADDRESS REDACTED | | | BTC 0.000024449478100846<br>CEL 0.0867836927866088<br>UNI 0.00505629498872197<br>XLM 0.692536030560405<br>XRP 0.271930052212416 | | |
| 3.1.401527 | MIGUEL GUERREIRO | ADDRESS REDACTED | | | ADA 0.616649844605241<br>BTC 0.110775450344257<br>ETH 2.35855563379425<br>USDC 0.236549369737417 | | |
| 3.1.401528 | MIGUEL GUERRERO CALVO | ADDRESS REDACTED | | | BTC 0.000832524594755342<br>CEL 42.6744158237002<br>ETH 10.6408911776469 | | |
| 3.1.401529 | MIGUEL GUTIERREZ | ADDRESS REDACTED | | | BNB 1.30240438391545<br>BTC 0.000009635205204465<br>CEL 1.26422279741712<br>MCDAI 0.0384108650862374<br>USDC 4.72886969812783 | | |
| 3.1.401530 | MIGUEL GUZMAN | ADDRESS REDACTED | | | XRP 0.477303293501105 | | |
| 3.1.401531 | MIGUEL GUZMAN | ADDRESS REDACTED | | | CEL 1.12592012458795 | | |
| 3.1.401532 | MIGUEL HAINE | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.401533 | MIGUEL HARRIS | ADDRESS REDACTED | | | ETH 0.000005374830727213<br>SNX 2.75554019565215 | | |
| 3.1.401534 | MIGUEL HENRIQUES | ADDRESS REDACTED | | | BTC 0.000000305320220026<br>CEL 0.00789458699867465<br>MCDAI 0.0867216260419336<br>UNI 0.0195465874383735 | | |
| 3.1.401535 | MIGUEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0812945890302779<br>DOT 10.5291809575559<br>ETH 1.14329354009763 | | |
| 3.1.401536 | MIGUEL HERNANDEZ CUEVAS | ADDRESS REDACTED | | | CEL 0.00165764890546844 | | |
| 3.1.401537 | MIGUEL HERNANDEZ TORRES | ADDRESS REDACTED | | | BTC 0.00297304028332081 | | |
| 3.1.401538 | MIGUEL HERNANDEZ VARELA | ADDRESS REDACTED | | | BTC 0.0505377674561737<br>MANA 67.5556914506392 | | |
| 3.1.401539 | MIGUEL HERRERA | ADDRESS REDACTED | | | BNB 0.726050310760308<br>BTC 0.0272810800726024<br>BUSD 1248.18<br>CEL 96.6052444428264<br>ETH 0.912180853098041<br>LINK 2.49001565<br>LUNC 41.0429447249655<br>MATIC 124.650269741116<br>TUSD 527.302770809577 | | |
| 3.1.401540 | MIGUEL HERRERA | ADDRESS REDACTED | | | BTC 0.0264532589507808<br>ETH 0.572086853859273<br>USDC 105.017738217962 | | |
| 3.1.401541 | MIGUEL HERVE | ADDRESS REDACTED | | | ADA 0.000846790175033288<br>BTC 0.80277354814079<br>CEL 0.348459418034506<br>ETH 0.00003810100457346<br>LINK 0.0164877103637207<br>MATIC 760.584555410125<br>SNX 186.910607963355<br>USDC 13615.1310369923<br>USDT ERC20 0.220544752586243 | | |
| 3.1.401542 | MIGUEL HIDALGO | ADDRESS REDACTED | | | BTC 0.000337096824888516<br>ETH 0.000765177516686135<br>USDC 105.236873771681 | | USDC 0.000000880566247006 |
| 3.1.401543 | MIGUEL HOLGUIN | ADDRESS REDACTED | | | BTC 0.000945046752972807<br>ETH 2.38703259494108 | | |
| 3.1.401544 | MIGUEL HUANCA | ADDRESS REDACTED | | | BTC 0.00000000035449815<br>BUSD 0.884313659004612<br>CEL 0.00270522787449922 | | |
| 3.1.401545 | MIGUEL HUANCA | ADDRESS REDACTED | | | BTC 0.000000003283542886<br>BUSD 0.271014999870897<br>CEL 0.852626420302972 | | |
| 3.1.401546 | MIGUEL HUERTA | ADDRESS REDACTED | | | ADA 74.339307981018<br>AVAX 1.57005414147598<br>BTC 0.00284429936745417<br>BUSD 109.300648305024<br>DOT 5.77495944196055<br>EOS 8.02193667363954<br>ETC 0.942729269844488<br>GUSD 109.349443888978<br>MATIC 104.513218939382<br>PAX 109.086795486823<br>SNX 11.9703133186755<br>USDC 566.113177520314<br>XLM 28.9534398925417 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.401547 | MIGUEL IBABE | ADDRESS REDACTED | | | CEL 14.7720438421751<br>SNX 96.1489758933487<br>UNI 24.58872614 | | |
| 3.1.401548 | MIGUEL IGLESIAS MARQUES | ADDRESS REDACTED | | | BTC 0.000003389255852737 | | |
| 3.1.401549 | MIGUEL INZA RODRIGUEZ | ADDRESS REDACTED | | | BNB 0.114566746409607<br>BTC 0.0944006010479106<br>CEL 493.397553702894<br>ETH 0.0527907706411899 | | |
| 3.1.401550 | MIGUEL ISAZA | ADDRESS REDACTED | | | CEL 0.334532883062477 | | |
| 3.1.401551 | MIGUEL ISIDRO | ADDRESS REDACTED | | | BTC 0.0372065194502769<br>COMP 0.000511357945614342 | | |
| 3.1.401552 | MIGUEL JAIMES | ADDRESS REDACTED | | | ADA 204.887497915211<br>BNB 0.000120472066239384<br>BTC 0.21436568460328<br>CEL 14.0628752120167<br>DOT 1.29063937494624<br>ETH 1.15274222625365<br>TUSD 5<br>USDC 10 | | |
| 3.1.401553 | MIGUEL JAMARDO | ADDRESS REDACTED | | | BTC 0.00000028<br>CEL 1.65006418709283<br>MCDAI 40 | | |
| 3.1.401554 | MIGUEL JARDIM | ADDRESS REDACTED | | | CEL 0.274237355442637<br>ETH 0.000000933294375656 | | |
| 3.1.401555 | MIGUEL JIMENEZ | ADDRESS REDACTED | | | ADA 48.5967730906274<br>CEL 27.7182944490612<br>DOT 3.37134292154182<br>ETH 0.0352288164304666 | | |
| 3.1.401556 | MIGUEL JIMENEZ | ADDRESS REDACTED | | | BTC 0.000000760149714481<br>MATIC 0.00190626464660758 | | |
| 3.1.401557 | MIGUEL JORGE DA SILVA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0545<br>CEL 39.8900437409078 | | |
| 3.1.401558 | MIGUEL JØRGENSEN | ADDRESS REDACTED | | | CEL 1.64331906475831<br>ETH 0.03443118 | | |
| 3.1.401559 | MIGUEL JORQUES LOPEZ | ADDRESS REDACTED | | | BTC 0.000021052776052247<br>CEL 1.00849824815334 | | |
| 3.1.401560 | MIGUEL JOSE LUCAS RIPOLLES | ADDRESS REDACTED | | | BTC 0.000504378729735502<br>CEL 0.0460086354164564 | | |
| 3.1.401561 | MIGUEL JR | ADDRESS REDACTED | | | USDC 0.141349663017947 | | |
| 3.1.401562 | MIGUEL JUAREZ- REYES | ADDRESS REDACTED | | | BTC 0.000002772060744445<br>ETH 0.00119434056457669<br>MATIC 0.565401481326087 | | |
| 3.1.401563 | MIGUEL JURADO | ADDRESS REDACTED | | | BTC 0.253806083883922<br>CEL 3.50239039117277<br>ETH 4.07235866338736<br>LTC 4.1719816239441 | | |
| 3.1.401564 | MIGUEL JUSTO | ADDRESS REDACTED | | | ADA 12.0367954635158<br>CEL 0.0040262413438023<br>USDC 6.43092726328869 | | |
| 3.1.401565 | MIGUEL KAMINSKI | ADDRESS REDACTED | | | BTC 0.000051984717901116<br>ETH 0.219814493367227 | | |
| 3.1.401566 | MIGUEL KARLO SALVACION | ADDRESS REDACTED | | | BTC 0.00104878495492124<br>CEL 111.484803642331<br>EOS 5.9133<br>ETH 1.54854967347877<br>MATIC 354.337<br>SNX 2.327 | | |
| 3.1.401567 | MIGUEL KARSTERS | ADDRESS REDACTED | | | BTC 0.000000796806770952<br>CEL 1.80121940604255 | | |
| 3.1.401568 | MIGUEL KAUAN CARDOSO PINHEIRO | ADDRESS REDACTED | | | CEL 0.00190352195684507<br>ETH 0.00004480987768739 | | |
| 3.1.401569 | MIGUEL KNAFO | ADDRESS REDACTED | | | BTC 0.261507828609385<br>BUSD 12671.6941565991<br>ETH 1.46612811273087 | | |
| 3.1.401570 | MIGUEL KORN | ADDRESS REDACTED | | | BTC 0.000001134481509927<br>CEL 0.00395528518061848<br>ETH 0.000012757292648188<br>UNI 0.00209031779444959 | | |
| 3.1.401571 | MIGUEL KORN | ADDRESS REDACTED | | | BTC 0.000000488992354955999 | | |
| 3.1.401572 | MIGUEL KUDRY | ADDRESS REDACTED | | | CEL 1.06121106857266 | | |
| 3.1.401573 | MIGUEL LABOY | ADDRESS REDACTED | | | ETH 0.016259302054101 | | |
| 3.1.401574 | MIGUEL LAGUNAS | ADDRESS REDACTED | | | XLM 0.0561716592861251 | | |
| 3.1.401575 | MIGUEL LASALA CABALLERO | ADDRESS REDACTED | | | BTC 0.0241708894753165<br>CEL 23.8813282388944<br>ETH 0.590118403079874<br>LINK 19.90376430506<br>MATIC 576.119576994141 | | |
| 3.1.401576 | MIGUEL LATIFF-CHAYA | ADDRESS REDACTED | | | BTC 0.0277797411999814<br>CEL 3.80155643291337<br>COMP 0.849285853782486<br>ETH 0.201703200218856<br>LUNC 6.05752155454975<br>MATIC 0.374511891793174<br>SNX 0.35934464494371 | | |
| 3.1.401577 | MIGUEL LEITÃO | ADDRESS REDACTED | | | BTC 0.000000511775775299<br>LINK 0.000037327535380172 | | |
| 3.1.401578 | MIGUEL LIMA | ADDRESS REDACTED | | | BTC 0.00203699517121915<br>CEL 0.25722079215603<br>ETH 2.15702882854607<br>LINK 0.016801749838684 | | |
| 3.1.401579 | MIGUEL LIZARDO | ADDRESS REDACTED | | | BTC 0.12933309348429<br>ETH 1.62552759346972<br>LINK 160.15808276893 | BTC 0.01160636<br>ETH 0.152292694131459 | |
| 3.1.401580 | MIGUEL LOBO SORIANO | ADDRESS REDACTED | | | ADA 1217.04401163533<br>BTC 0.0700806240246245<br>CEL 0.611504729166382<br>DOT 7.33119439030449<br>ETH 1.14574469099575<br>LTC 4.46745735893051<br>XTZ 87.7880631094788 | | |
| 3.1.401581 | MIGUEL LOPES | ADDRESS REDACTED | | | BAT 12.5600000000001<br>BTC 0.00096889<br>CEL 0.685491130215261<br>LTC 0.04345009<br>SOL 0.00000783<br>USDC 9.411<br>XLM 18.5029086<br>ZEC 0.00000405 | | |
| 3.1.401582 | MIGUEL LOPEZ | ADDRESS REDACTED | | | ETH 0.000237979890733705<br>MATIC 99.6635497787244<br>XLM 673.052594783235 | | |
| 3.1.401583 | MIGUEL LOPEZ | ADDRESS REDACTED | | | ADA 307.163098871182<br>BTC 0.000411345100188198<br>ETH 0.0309413738576286<br>MATIC 211.06859291576<br>USDC 156.766112061639 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.401584 | MIGUEL LOPEZ | ADDRESS REDACTED | | | ADA 51.3348454718024<br>BTC 0.142944890458862<br>ETH 0.460049086050213<br>MATIC 51.2427673594817<br>USDC 3039.37099231876 | | |
| 3.1.401585 | MIGUEL LOPEZ | ADDRESS REDACTED | | | BTC 0.00217488226518478 | | |
| 3.1.401586 | MIGUEL LÓPEZ DONOSO | ADDRESS REDACTED | | | BTC 0.000003253672599429<br>CEL 0.0344448850413026 | | |
| 3.1.401587 | MIGUEL LÓPEZ XIMENEZ OLASO | ADDRESS REDACTED | | | BTC 0.103233581920551<br>ETH 1.89548571749571 | | |
| 3.1.401588 | MIGUEL LOUIS | ADDRESS REDACTED | | | BTC 0.0258776748554657<br>ETH 0.789658013430747<br>USDC 52.6250500093579 | | |
| 3.1.401589 | MIGUEL LOUREDA RUIZ | ADDRESS REDACTED | | | BTC 0.000000008821303062<br>CEL 0.306685270583067 | | |
| 3.1.401590 | MIGUEL LOUREIRO | ADDRESS REDACTED | | | BTC 0.000000872444176292<br>ETH 0.000014787574873009<br>ZRX 0.00292134361818546 | | |
| 3.1.401591 | MIGUEL LOURENCO | ADDRESS REDACTED | | | BTC 0.00070137972187479<br>CEL 1.07618171529233<br>LTC 0.00279386903018826<br>USDT ERC20 1.93168571635961 | | |
| 3.1.401592 | MIGUEL LOZADA | ADDRESS REDACTED | | | BTC 0.305505061922526<br>ETH 5.14357666299747 | | |
| 3.1.401593 | MIGUEL LOZANO | ADDRESS REDACTED | | | BTC 0.0365694518781294<br>CEL 10.3461830426584<br>ETH 0.146403653634892<br>LTC 0.000395295665043425<br>SGB 16.9580610430627<br>TUSD 102.837461932474<br>XRP 0.0396121494620049 | | |
| 3.1.401594 | MIGUEL LUIS QUIBA | ADDRESS REDACTED | | | ETH 0.0276522033866967 | | |
| 3.1.401595 | MIGUEL LUNA | ADDRESS REDACTED | | | AAVE 2.16273161755731<br>ADA 3266.86684329428<br>BTC 0.470045081630846<br>COMP 2.16465899192526<br>ETH 6.75668898345061<br>LINK 112.9532459185<br>SNX 249.050675145307<br>SOL 50.9733449389758 | | |
| 3.1.401596 | MIGUEL LUPI ALVES | ADDRESS REDACTED | | | BTC 0.0445038754353205<br>CEL 134.118976328394<br>ETH 0.291593417095319<br>SNX 24.2946422794745 | | |
| 3.1.401597 | MIGUEL LUQUEZ | ADDRESS REDACTED | | | BTC 0.000001337143082468<br>MCDAI 0.172813857957288<br>USDC 0.194682329909045 | | |
| 3.1.401598 | MIGUEL MACARENO | ADDRESS REDACTED | | | BCH 0.00103261107792236<br>BTC 0.000062992523210123<br>CEL 10.4291268865242<br>ETH 0.00101275078695957<br>LTC 0.000488976831636084<br>MCDAI 0.000000446377736574<br>SGB 0.00873241928122014<br>XLM 0.150692301028968<br>XRP 0.0571221537506786<br>ZRX 0.0891146330429948 | | |
| 3.1.401599 | MIGUEL MACEDO | ADDRESS REDACTED | | | BTC 0.000007933998351523<br>ETH 0.000074946336923568<br>USDC 0.561132516900179 | | |
| 3.1.401600 | MIGUEL MACHADO | ADDRESS REDACTED | | | ADA 0.808766921224483<br>BAT 0.0134374006888515<br>BCH 0.000000002671480769<br>BNB 0.000151097926439965<br>BTC 0.000000001562025504<br>CEL 0.215231039959105<br>LTC 0.000746877804564597<br>XLM 1.64219338818795 | | |
| 3.1.401601 | MIGUEL MADRIGAL | ADDRESS REDACTED | | | BTC 0.00000152110665676999 | | |
| 3.1.401602 | MIGUEL MAGALLANES | ADDRESS REDACTED | | | CEL 1.06449471011302 | | |
| 3.1.401603 | MIGUEL MAIA | ADDRESS REDACTED | | | BTC 0.000027389686398602<br>CEL 4.08605039633367<br>MCDAI 0.049482326673778<br>USDT ERC20 0.104372279653194 | | |
| 3.1.401604 | MIGUEL MALAGON CORDERO | ADDRESS REDACTED | | | AVAX 140.466537765252<br>ETH 0.00262253248391929<br>MATIC 4448.86607903201<br>MCDAI 0.439554568197605<br>SGB 5389.79338447853 | AVAX 8.52168432022846 | |
| 3.1.401605 | MIGUEL MALDONADO | ADDRESS REDACTED | | | ETH 0.000560386903690063 | | |
| 3.1.401606 | MIGUEL MALTES | ADDRESS REDACTED | | | BTC 0.04111935<br>CEL 129.756463065201<br>ETH 0.545057396968<br>USDC 1360.556457 | | |
| 3.1.401607 | MIGUEL MANCERA MELÉNDEZ | ADDRESS REDACTED | | | BCH 0.000317497648564464<br>BTC 0.000065745702128644<br>ETH 0.000762040005643501<br>SNX 11.2178617580786<br>USDC 4.51039582228039 | | |
| 3.1.401608 | MIGUEL MANDEMVO MALU | ADDRESS REDACTED | | | ADA 605.079862321886<br>CEL 29.1282774648828<br>DOT 5.47087063463287<br>ETH 1.03020983468513 | | |
| 3.1.401609 | MIGUEL MANOSALVA | ADDRESS REDACTED | | | BTC 0.0186728944793316<br>CEL 58.2644298275852<br>SGB 35.0266483284168<br>XRP 0.166506829438464 | | |
| 3.1.401610 | MIGUEL MARANA | ADDRESS REDACTED | | | BTC 0.00103325650278196<br>ETH 0.466400305067903 | | |
| 3.1.401611 | MIGUEL MARAVER | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001561 | | |
| 3.1.401612 | MIGUEL MARCUS HATCHER | ADDRESS REDACTED | | | BTC 0.000000251627860947 | | |
| 3.1.401613 | MIGUEL MARIE MAGDELAINE | ADDRESS REDACTED | | | BTC 0.0225687662014584<br>CEL 46.9876289258133<br>ETH 0.308 | | |
| 3.1.401614 | MIGUEL MARIN VERMELHO | ADDRESS REDACTED | | | BTC 0.000158128147374368<br>CEL 0.410536147510134<br>ETH 0.00508546737002471<br>LINK 0.050105144660551<br>LTC 0.00002738<br>UNI 0.0232922919372789<br>USDC 1.53547712578819<br>XLM 0.00272592947211559<br>XRP 0.000000099396640346 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.401615 | MIGUEL MARINHAS DA SILVA | ADDRESS REDACTED | | | BCH 0.000000002122010677<br>BTC 0.000000997524720160999<br>CEL 0.291789988426428<br>ETH 0.00122263528848867<br>GUSD 26.8405069753093<br>LTC 0.000000005316670463<br>USDC 0.000000745815516589<br>XLM 0.000000063040583028 | | |
| 3.1.401616 | MIGUEL MARQUES | ADDRESS REDACTED | | | BTC 0.00215122503607376<br>USDC 46.6566972448264 | | |
| 3.1.401617 | MIGUEL MARQUES | ADDRESS REDACTED | | | ADA 55.4861938508709<br>BTC 0.00928082677075481<br>CEL 0.522438902862041<br>ETH 0.0362714485968112 | | |
| 3.1.401618 | MIGUEL MARQUES | ADDRESS REDACTED | | | BTC 0.000556879574088205<br>CEL 0.186433498292467 | | |
| 3.1.401619 | MIGUEL MARQUES | ADDRESS REDACTED | | | AVAX 1.66540806650708<br>BTC 0.0320564904621178<br>DOT 9.96484924160181 | | |
| 3.1.401620 | MIGUEL MARQUEZ | ADDRESS REDACTED | | | BTC 0.00242778561880413<br>USDC 702.040692470698 | | |
| 3.1.401621 | MIGUEL MARRERO | ADDRESS REDACTED | | | BTC 0.23765970170926<br>BUSD 0.0504971389839715<br>CEL 3966.15146175616<br>EOS 0.256583831918766<br>ETH 4.05770336705901<br>GUSD 520.921939834215<br>LINK 0.0221963164732494<br>LUNC 50.8177511107243<br>MATIC 1454.3975487262<br>PAXG 27.2114145721378<br>USDC 2020.63619462837<br>USDT ERC20 520.219461743876 | BUSD 42.029836848958<br>EOS 392.121374806918<br>LINK 73.3890617335182<br>USDC 100 | |
| 3.1.401622 | MIGUEL MARROQUIN | ADDRESS REDACTED | | | ETH 0.0427550094012282<br>LTC 0.114511285514844<br>MATIC 3.69718944539152 | SOL 1.000829475 | |
| 3.1.401623 | MIGUEL MARTIN | ADDRESS REDACTED | | | ADA 73.0220373780072<br>XRP 413.846084372504 | | |
| 3.1.401624 | MIGUEL MARTIN | ADDRESS REDACTED | | | BTC 0.000000219137674984<br>USDC 0.550062248058454 | | |
| 3.1.401625 | MIGUEL MARTIN | ADDRESS REDACTED | | | BTC 0.00245931397907121<br>USDC 2335.26029875285<br>XRP 235.90574329982 | | |
| 3.1.401626 | MIGUEL MARTIN | ADDRESS REDACTED | | | BTC 0.000453794317446756 | | |
| 3.1.401627 | MIGUEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000010303221848918<br>DASH 0.000200844562504411<br>ETH 0.000021925207996422<br>LTC 0.000018691459076049<br>SGB 16.7838323460966<br>USDC 0.167984584967071<br>XRP 0.000000163910105698 | | |
| 3.1.401628 | MIGUEL MARTINEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.0225273784848324 | | |
| 3.1.401629 | MIGUEL MARTÍNEZ MERCANT | ADDRESS REDACTED | | | CEL 19.3820298108787<br>ETH 1.09134389655531 | | |
| 3.1.401630 | MIGUEL MARTINKATIGBAK GONZALEZ | ADDRESS REDACTED | | | | ETH 0.00000027 | |
| 3.1.401631 | MIGUEL MARTINS | ADDRESS REDACTED | | | BTC 0.000000009485985737<br>CEL 6.14931337063317<br>XRP 0.000000462242686632 | | |
| 3.1.401632 | MIGUEL MARTINS | ADDRESS REDACTED | | | BTC 0.000099322387156903<br>CEL 0.00823759348552402<br>USDC 0.0201038806420184<br>XLM 0.0240549865361957 | | |
| 3.1.401633 | MIGUEL MARTINS | ADDRESS REDACTED | | | BTC 0.018450153403167<br>MATIC 367.059362491944<br>USDC 1907.4485057553<br>USDT ERC20 686.265349309857 | | |
| 3.1.401634 | MIGUEL MARZAL | ADDRESS REDACTED | | | BTC 0.00125793973285551<br>USDC 414.135230126815 | | |
| 3.1.401635 | MIGUEL MAS | ADDRESS REDACTED | | | BTC 0.000722582965562667<br>CEL 0.555477975903419 | | |
| 3.1.401636 | MIGUEL MASCORRO | ADDRESS REDACTED | | | BTC 0.00120668018467562<br>MATIC 153.231511461727 | | |
| 3.1.401637 | MIGUEL MATIAS GARCIA | ADDRESS REDACTED | | | BTC 0.0100190046468896<br>USDC 0.439339539983201 | | |
| 3.1.401638 | MIGUEL MATOS | ADDRESS REDACTED | | | BTC 0.000550998345673575<br>CEL 6.12946166342974 | | |
| 3.1.401639 | MIGUEL MÁXIMO | ADDRESS REDACTED | | | ADA 0.26950109810591<br>BTC 0.00000149892759682699 | | |
| 3.1.401640 | MIGUEL MAYNEZ | ADDRESS REDACTED | | | ADA 232.122354652718<br>BTC 0.000000991500177395<br>ETH 0.000078787028496043<br>XLM 0.0837176412507611 | | |
| 3.1.401641 | MIGUEL MCCUISTION | ADDRESS REDACTED | | | BTC 0.000000916166464013<br>CEL 75.112419962621<br>SNX 89.4585725598157<br>USDC 0.00830601815922542 | | |
| 3.1.401642 | MIGUEL MEDIALDEA | ADDRESS REDACTED | | | BTC 0.610495948020712<br>CEL 10.3539717522373<br>ETH 0.00344531374562239 | | |
| 3.1.401643 | MIGUEL MEDRANO | ADDRESS REDACTED | | | BTC 0.0148858026582791<br>ETH 0.576156014534328<br>MCDAI 0.136082077162662 | | |
| 3.1.401644 | MIGUEL MELLADO | ADDRESS REDACTED | | | BTC 0.000978084494587069<br>ETH 0.219917509106995 | | |
| 3.1.401645 | MIGUEL MENCHACA | ADDRESS REDACTED | | | BTC 0.984546766197692<br>CEL 0.000819519875955868<br>ETH 2.19875732398703<br>USDT ERC20 3.89287685423171 | | |
| 3.1.401646 | MIGUEL MENDES | ADDRESS REDACTED | | | BTC 0.000000422043773667<br>ETH 0.00130200085498075<br>MATIC 0.684357150948392 | | |
| 3.1.401647 | MIGUEL MENDEZONA | ADDRESS REDACTED | | | BTC 0.0321562620111647<br>ETH 0.130833415454542 | | |
| 3.1.401648 | MIGUEL MENDONCA | ADDRESS REDACTED | | | BTC 0.146890047488353<br>BUSD 1.33629832803377<br>LINK 25.9486433878573 | | |
| 3.1.401649 | MIGUEL MENDOZA | ADDRESS REDACTED | | | USDC 0.963328787309877<br>XLM 77.3742626569984 | | |
| 3.1.401650 | MIGUEL MENNECHEZ | ADDRESS REDACTED | | | BUSD 124<br>CEL 4.23805167176436 | | |
| 3.1.401651 | MIGUEL MERCADO ALIAGA | ADDRESS REDACTED | | | BUSD 291.52206609<br>CEL 9.74354692564306 | | |
| 3.1.401652 | MIGUEL MEZA GALVEZ | ADDRESS REDACTED | | | BTC 0.000924749662477531<br>USDT ERC20 0.00288454556306554 | | |
| 3.1.401653 | MIGUEL MIRANDA | ADDRESS REDACTED | | | ETC 4.95393241867658 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.401654 | MIGUEL MONDONEDO | ADDRESS REDACTED | | | AAVE 0.002563824485828<br>ADA 0.000830377152404535<br>AVAX 0.130909154854991<br>BTC 1.17244736923994<br>DOT 0.964032043886275<br>ETH 0.0322537578423435<br>MATIC 11.8269585491532<br>UNI 0.0764238503725217<br>USDC 1.62464062058521 | | AVAX 0.712942570972376<br>BTC 0.00745704848<br>USDC 949.051640635233 |
| 3.1.401655 | MIGUEL MONERA ABELLAN | ADDRESS REDACTED | | | BTC 0.0025218841541772<br>USDT ERC20 0.618034287754884 | | |
| 3.1.401656 | MIGUEL MONREAL | ADDRESS REDACTED | | | BTC 0.000000633166780967<br>CEL 0.00681547746091901 | | |
| 3.1.401657 | MIGUEL MONROS GUITERAS | ADDRESS REDACTED | | | BTC 0.0283922288464338 | | |
| 3.1.401658 | MIGUEL MONTE DE FEZ | ADDRESS REDACTED | | | BTC 0.0357627832268743<br>ETH 0.000059009738929796 | | |
| 3.1.401659 | MIGUEL MONTEIRO | ADDRESS REDACTED | | | UNI 0.0141586952183308 | | |
| 3.1.401660 | MIGUEL MOORCRAFT | ADDRESS REDACTED | | | BCH 0.00398742938389231<br>DASH 0.000760951939401254<br>DOT 0.0316487596530692 | | |
| 3.1.401661 | MIGUEL MORA | ADDRESS REDACTED | | | BTC 0.000735436029688857<br>MCDAI 0.0620390787274442<br>UNI 12.2204633469787 | | |
| 3.1.401662 | MIGUEL MORA ROIG | ADDRESS REDACTED | | | ADA 213.574558574998<br>BTC 0.000877148389157911<br>CEL 0.144801539981322 | | |
| 3.1.401663 | MIGUEL MORALES | ADDRESS REDACTED | | | BTC 0.00000027206396712<br>LUNC 0.0183948813146042<br>MATIC 0.008491661439417<br>XLM 0.00198141927470278<br>XRP 0.238477025044051<br>ZRX 1.19859167200498 | | |
| 3.1.401664 | MIGUEL MORALES | ADDRESS REDACTED | | | BTC 0.00126738567285304<br>MATIC 218.375705295966 | | |
| 3.1.401665 | MIGUEL MORALES | ADDRESS REDACTED | | | BSV 4.21537761450187<br>BTC 0.000000933062587845<br>MATIC 0.497240325712639 | | |
| 3.1.401666 | MIGUEL MORALES-MONTALBAN | ADDRESS REDACTED | | | BCH 0.000424442015798692<br>BTC 0.000002894642894475<br>CEL 0.228600686313444<br>LTC 0.000051265195230632 | | |
| 3.1.401667 | MIGUEL MORAN | ADDRESS REDACTED | | | ADA 2222.77284922588<br>CEL 42.01020567675<br>ETH 1.55245355773205<br>MATIC 1434.10908530437<br>USDC 1015.62293823318 | | |
| 3.1.401668 | MIGUEL MORCILLO | ADDRESS REDACTED | | | BTC 0.000706596156246291<br>CEL 27.4903848891841<br>ETH 0.372134097286721 | | |
| 3.1.401669 | MIGUEL MORENO | ADDRESS REDACTED | | | CEL 1.0350584747338 | | |
| 3.1.401670 | MIGUEL MORENO | ADDRESS REDACTED | | | BTC 0.168750886202543<br>ETH 2.1770100666773<br>LTC 0.000654536049726124<br>MATIC 106.821461089165<br>UNI 15.214057502103<br>USDC 0.00727963919847762<br>XLM 1009.32628802085 | | |
| 3.1.401671 | MIGUEL MUÑOZ | ADDRESS REDACTED | | | BTC 0.000011890816430533 | | |
| 3.1.401672 | MIGUEL MUNOZ DELATORRE | ADDRESS REDACTED | | | AAVE 0.0382702892723273<br>BTC 0.000006864864214071<br>CEL 1.80646573185544<br>EOS 0.615858465444171<br>ETC 0.0673626254897109<br>ETH 0.01940037243711<br>LTC 0.0925026800304668<br>OMG 0.276818374839761<br>SNX 7.61692939308646<br>USDC 2.87246707797092 | CEL 0.00002112404153543<br>LTC 0.000000005289092833 | |
| 3.1.401673 | MIGUEL MURGUIA | ADDRESS REDACTED | | | BTC 0.00220161430626203<br>USDC 329.441196056807 | | |
| 3.1.401674 | MIGUEL NATIVIDADE | ADDRESS REDACTED | | | ADA 0.162327984121731<br>BTC 0.11287607554233<br>CEL 40.9667332810703<br>DOT 81.0525555038294<br>ETH 0.00258652894862627<br>MATIC 236.255171972548<br>USDC 3044.71830560408 | | |
| 3.1.401675 | MIGUEL NATIVIDADE | ADDRESS REDACTED | | | ADA 358.593515981585<br>BTC 0.00145516554332462 | | |
| 3.1.401676 | MIGUEL NAVA SANCHEZ | ADDRESS REDACTED | | | BTC 0.000295214317429705<br>CEL 756.887073563981<br>DOT 58.082167<br>ETH 0.00000015<br>SNX 40.0621298030602<br>USDC 0.003803<br>USDT ERC20 100<br>XRP 0.000000806708063234 | | |
| 3.1.401677 | MIGUEL NAVARRO | ADDRESS REDACTED | | | BAT 0.0187425194714767<br>BTC 0.000000365203128325<br>CEL 18.6790996217103<br>EOS 2.55071739694701<br>ETH 0.000456935067887352<br>MATIC 242.573607712097<br>MCDAI 0.0838699078064179<br>SGB 3103.83444358157<br>SNX 48.6363109793301<br>XLM 144.493157129092<br>XRP 0.000000818754010041 | | |
| 3.1.401678 | MIGUEL NAVARRO | ADDRESS REDACTED | | | BTC 0.000285084463896037<br>ETH 0.00000110326605103<br>MATIC 7.05589996183231 | | |
| 3.1.401679 | MIGUEL NAVARRO | ADDRESS REDACTED | | | BTC 0.000005457842629485 | | |
| 3.1.401680 | MIGUEL NERIS | ADDRESS REDACTED | | | ADA 0.0234527047071821<br>BTC 0.000005190589674256 99<br>DOT 0.00177350436923058<br>MATIC 0.0100821942074452<br>MCDAI 0.00841595149872202<br>SNX 0.102219746477848<br>USDC 0.105394897633528<br>USDT ERC20 0.0121562322011249 | | |
| 3.1.401681 | MIGUEL NETA | ADDRESS REDACTED | | | BTC 0.000000005182373679<br>CEL 9.23923292533245<br>MATIC 198.8642 | | |
| 3.1.401682 | MIGUEL NETA SERRA | ADDRESS REDACTED | | | BCH 0.00112569643850794<br>ETH 0.000765519983357504 | | |
| 3.1.401683 | MIGUEL NETO | ADDRESS REDACTED | | | LINK 308.641586479927 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.401684 | MIGUEL NEVOT | ADDRESS REDACTED | | | BTC 0.000000502496149406<br>CEL 0.0682756254034228<br>ETH 0.0000888837223974757<br>LTC 0.000027208278809508<br>MCDAI 0.267385589013404<br>USDT ERC20 0.332852953494999 | | |
| 3.1.401685 | MIGUEL NICOLAS PERROTTA | ADDRESS REDACTED | | | BTC 0.0325423607053334<br>SGB 0.000002188677526407<br>XRP 0.000014771618339949 | | |
| 3.1.401686 | MIGUEL NILA | ADDRESS REDACTED | | | BTC 0.000001473472556865 | | |
| 3.1.401687 | MIGUEL NONATO NASCIMENTO JUNIOR | ADDRESS REDACTED | | | BTC 0.00516496737228417<br>LTC 4.18012993 | | |
| 3.1.401688 | MIGUEL NUNO DE JESUS OLIVEIRA MARTINS | ADDRESS REDACTED | | | BTC 0.000000125838804675<br>CEL 0.282094380113999<br>DOT 0.00564492303772404<br>ETH 0.000000747302361988<br>LINK 0.00185939653114514<br>LUNC 0.00909562623657218<br>MATIC 0.11851752637331 | | |
| 3.1.401689 | MIGUEL OBANDO | ADDRESS REDACTED | | | BNB 0.918339525972611<br>BTC 0.0193854218926874<br>ETH 2.0499321637355<br>USDC 44.4964213642944 | | |
| 3.1.401690 | MIGUEL OBREGON | ADDRESS REDACTED | | | COMP 48.5029670575979<br>ETH 0.00748671102096207<br>MATIC 2682.4253629727 | | |
| 3.1.401691 | MIGUEL OGARO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.401692 | MIGUEL OLIVARES | ADDRESS REDACTED | | | BTC 0.0010630284441364<br>ETH 0.174865498620848 | | |
| 3.1.401693 | MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | | | ADA 953.083156502947<br>BTC 0.000000273020706483<br>CEL 294.894476418907<br>LUNC 0.000000773943616728<br>UNI 0.000003049197176601<br>USDC 0.008 | | |
| 3.1.401694 | MIGUEL OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0531907563962825<br>CEL 60.9830256127936 | | |
| 3.1.401695 | MIGUEL OLIVEIRA | ADDRESS REDACTED | | | ADA 300.672638141254<br>BNB 0.916355177123811<br>BTC 0.0010081653450774<br>CEL 0.930998101910714<br>DOT 37.5764953355577<br>LINK 8.54477104734436 | | |
| 3.1.401696 | MIGUEL OMAR ROHWAIN | ADDRESS REDACTED | | | BTC 0.0140990262762924 | | |
| 3.1.401697 | MIGUEL OQUELÍ | ADDRESS REDACTED | | | BTC 0.00972043441453726<br>CEL 14.9361522571647<br>ETH 0.0861 | | |
| 3.1.401698 | MIGUEL ORDOÑEZ SIMARRO | ADDRESS REDACTED | | | ADA 0.000000113986506339<br>BNB 0.0028056264872035<br>BTC 0.000000005215602408<br>CEL 5.49027486225717<br>ETH 0.42422416<br>LUNC 0.00000053102159397 | | |
| 3.1.401699 | MIGUEL ORTIZ | ADDRESS REDACTED | | | ADA 194.042124038286<br>BTC 0.000021424284869758<br>CEL 0.532318144914703<br>DOT 41.1559580494826<br>EOS 29.1772451816806<br>ETH 0.141508555732079<br>MATIC 204.293149467089 | | |
| 3.1.401700 | MIGUEL ORTIZ | ADDRESS REDACTED | | | BTC 0.01943386<br>CEL 54.6727712588333<br>DOT 72.87432913 | | |
| 3.1.401701 | MIGUEL ORTIZ MARÍN | ADDRESS REDACTED | | | BTC 0.00000000899381033<br>CEL 3.83469873176229<br>COMP 0.00007459311770745<br>LINK 0.000999373611622566<br>XLM 0.0281820407947823 | | |
| 3.1.401702 | MIGUEL OSORIO | ADDRESS REDACTED | | | BTC 0.00000068798684461<br>CEL 0.000775856163723443<br>MCDAI 0.205712205936577 | | |
| 3.1.401703 | MIGUEL OTAEGUI | ADDRESS REDACTED | | | BTC 0.000000008521909839<br>CEL 0.00175525191308335<br>MCDAI 0.0290402526324382 | | |
| 3.1.401704 | MIGUEL OVIEDO | ADDRESS REDACTED | | | CEL 1.0872412525022 | | |
| 3.1.401705 | MIGUEL PADILLA APONTE | ADDRESS REDACTED | | | BNB 0.00170073925142105<br>BTC 0.000016192501077743<br>USDT ERC20 0.514364932513214 | | |
| 3.1.401706 | MIGUEL PADILLA CIFREDO | ADDRESS REDACTED | | | ETH 0.00646234537323858 | | |
| 3.1.401707 | MIGUEL PAIS MARQUES | ADDRESS REDACTED | | | BTC 0.183151482255402<br>ETH 1.68277178728698 | | |
| 3.1.401708 | MIGUEL PAIVA | ADDRESS REDACTED | | | BTC 0.000000005158728111<br>CEL 0.311446008351718<br>ETH 0.00005616364558388<br>MANA 0.000765873069399096 | | |
| 3.1.401709 | MIGUEL PAJARES HERNÁNDEZ | ADDRESS REDACTED | | | XRP 0.0334688866591595 | | |
| 3.1.401710 | MIGUEL PALMA | ADDRESS REDACTED | | | BTC 0.0250697413029468<br>CEL 21.6079837360781<br>DOGE 0.0039969309213426<br>USDC 200.60197148162 | | |
| 3.1.401711 | MIGUEL PALMA DIAZ | ADDRESS REDACTED | | | BTC 0.00130237288660349<br>CEL 106.869037309486<br>DOT 0.177465962019667<br>ETH 0.00526676009567396<br>LTC 0.00912052482237804<br>SNX 0.0789563252433314<br>UNI 0.0221414222053687 | | |
| 3.1.401712 | MIGUEL PALOMINO ROCA | ADDRESS REDACTED | | | BTC 0.00784222887024155<br>CEL 2.11074797303518 | | |
| 3.1.401713 | MIGUEL PAREDES LOPEZ | ADDRESS REDACTED | | | ADA 0.0869624617262694<br>BSV 0.0159932278093739<br>BTC 0.00000194235607878899<br>CEL 2.00912906466485<br>ETH 0.132239503124651<br>MCDAI 1.17201440938644<br>USDC 0.0000005016221561699999 | | |
| 3.1.401714 | MIGUEL PARMA GARCIA | ADDRESS REDACTED | | | ADA 0.000000389459081353<br>BTC 0.00000000553613346<br>CEL 145.020634712007<br>DASH 0.303563168939049<br>DOT 0.00471266808669<br>EOS 7.92123160584657<br>ETH 0.000404831478814312<br>LUNC 5.66533169406219<br>USDT ERC20 0.00000001441604239 | | |
| 3.1.401715 | MIGUEL PARRAMÓN TEIXIDÓ | ADDRESS REDACTED | | | BTC 0.000000000798603207<br>CEL 0.528861482075091 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.401716 | MIGUEL PASCAL | ADDRESS REDACTED | | | BTC 0.0232577023533952<br>CEL 85.2653846153064<br>ETC 5<br>MATIC 16 | | |
| 3.1.401717 | MIGUEL PASCUAL | ADDRESS REDACTED | | | BTC 0.000000002637823454<br>CEL 4.12784841292849<br>USDC 69.3588122516509 | | |
| 3.1.401718 | MIGUEL PASTELERO | ADDRESS REDACTED | | | BTC 0.100744176548452<br>ETH 0.206744789175221 | | |
| 3.1.401719 | MIGUEL PASTRANA | ADDRESS REDACTED | | | AAVE 1.20876678162793<br>ADA 0.00162780822549583<br>BAT 11.4552862895151<br>BCH 0.000013797276823305<br>BTC 0.00000272213738482999<br>CEL 1.34401320745059<br>COMP 0.174002900748187<br>DASH 0.0568723763202123<br>DOT 0.013867566172233<br>EOS 0.00317045647093516<br>ETH 0.000256180065067564<br>KNC 0.000881040776324844<br>LINK 0.000412914753233207<br>LTC 0.000110884696923461<br>MATIC 0.0911587143225996<br>OMG 0.00210679954884212<br>SGB 15696.2777278108<br>SNX 0.030043661093963<br>UMA 0.00173515381782438<br>UNI 3.17437408432179<br>XLM 0.041988847291063<br>XRP 0.0554923012342181<br>ZEC 0.0250079993497218<br>ZRX 0.056201959527418 | | |
| 3.1.401720 | MIGUEL PATTIJ | ADDRESS REDACTED | | | BTC 0.0487111560015529<br>CEL 0.721544659079225<br>MCDAI 30 | | |
| 3.1.401721 | MIGUEL PELEGRIN SANCHEZ | ADDRESS REDACTED | | | BTC 0.00212078<br>CEL 1.16351925957004 | | |
| 3.1.401722 | MIGUEL PENA | ADDRESS REDACTED | | | BTC 0.000000415227933119 | | |
| 3.1.401723 | MIGUEL PEÑA | ADDRESS REDACTED | | | CEL 0.151834886755305<br>DOT 0.00404628691788844<br>MATIC 0.0315189724349556 | | |
| 3.1.401724 | MIGUEL PENEDO | ADDRESS REDACTED | | | BTC 0.0134423714116561<br>SNX 4.47760870266842 | | |
| 3.1.401725 | MIGUEL PENELLA NACHER | ADDRESS REDACTED | | | BTC 0.092748951385952 | | |
| 3.1.401726 | MIGUEL PERALTA | ADDRESS REDACTED | | | CEL 4.58420970626038 | | |
| 3.1.401727 | MIGUEL PERALTA | ADDRESS REDACTED | | | BTC 0.00329468781404779 | | |
| 3.1.401728 | MIGUEL PERALTA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00120539802087677<br>ETH 0.0477065009872192<br>SNX 21.9830613344336 | | |
| 3.1.401729 | MIGUEL PEREIRA | ADDRESS REDACTED | | | BTC 0.0120125998300892<br>CEL 2.86525887019555<br>ETH 1.12156439230366<br>LUNC 6423<br>XLM 1460.6048437 | | |
| 3.1.401730 | MIGUEL PEREIRA | ADDRESS REDACTED | | | BCH 0.00891485575190628<br>BTC 0.0122897862608174<br>CEL 1.32017562748708<br>DASH 0.0213154328971515<br>DOGE 6388.36927790136<br>LTC 0.000029617508841972<br>USDC 3.38663130254106 | | |
| 3.1.401731 | MIGUEL PEREIRA | ADDRESS REDACTED | | | BTC 0.000001101421167684<br>CEL 0.0281539017033477 | | |
| 3.1.401732 | MIGUEL PEREIRA COUTINHO | ADDRESS REDACTED | | | BTC 1.6239101150028<br>CEL 679.644967181063<br>USDC 119.308349960129 | | |
| 3.1.401733 | MIGUEL PEREZ | ADDRESS REDACTED | | | BTC 0.00110479372643645<br>ETH 1.22403064058483 | | |
| 3.1.401734 | MIGUEL PESSANHA | ADDRESS REDACTED | | | BTC 0.00000021759526831<br>LINK 0.0119817560371484 | | |
| 3.1.401735 | MIGUEL PIMENTEL RAMIREZ | ADDRESS REDACTED | | | ETH 0.0113369885856358 | | |
| 3.1.401736 | MIGUEL PINANGO | ADDRESS REDACTED | | | BTC 0.00127126616728084<br>ETH 0.000450002665414835<br>MATIC 94.4768809657211 | BTC 0.00001 | |
| 3.1.401737 | MIGUEL PINILLA | ADDRESS REDACTED | | | BCH 0.191537229822529<br>BTC 0.286450518448961<br>GUSD 2525.4396937937<br>USDC 0.0226593979581445 | | |
| 3.1.401738 | MIGUEL PINO | ADDRESS REDACTED | | | BTC 0.00024153337980258<br>DOT 5.15633956684935<br>ETH 0.020366777204191 | | |
| 3.1.401739 | MIGUEL PINTO | ADDRESS REDACTED | | | ADA 0.569992287907985<br>BTC 0.000000295136467432<br>DOT 0.0563109412782845<br>ETH 0.000676627620317127<br>USDC 0.257514532253752<br>USDT ERC20 0.422046742624697 | | |
| 3.1.401740 | MIGUEL PINTO | ADDRESS REDACTED | | | BTC 0.000049432119768619<br>CEL 0.0767199675709616<br>ETH 0.125003467216788<br>MATIC 105.59474617853<br>UNI 0.0926748349634588 | | |
| 3.1.401741 | MIGUEL PIRES | ADDRESS REDACTED | | | BTC 0.00000000346111126059999<br>BUSD 0.00353933453765023 | | |
| 3.1.401742 | MIGUEL PITA | ADDRESS REDACTED | | | BTC 0.000000006820726329<br>CEL 0.982082214692089<br>USDC 0.00000055621162038 | | |
| 3.1.401743 | MIGUEL PLAZA | ADDRESS REDACTED | | | ADA 877.683192301218<br>BTC 0.0376853578361172<br>DASH 0.00184493943982339<br>DOT 0.0271081510505529<br>ETH 0.846795567232795<br>MATIC 0.299864408687281<br>SNX 0.000453906964048378<br>USDC 0.494125186068518 | | |
| 3.1.401744 | MIGUEL PLAZA PERROT | ADDRESS REDACTED | | | ADA 0.0605807535230933<br>BTC 0.000000621996942989<br>CEL 2.22772489003217<br>DOT 0.00982463070311992<br>SNX 0.0178970201256657<br>XLM 0.0579075862480526<br>XRP 0.0876083342008255 | | |
| 3.1.401745 | MIGUEL POCOMUCHA FLORES | ADDRESS REDACTED | | | BTC 0.00000803968484672299 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.401746 | MIGUEL PORTELA | ADDRESS REDACTED | | | BTC 0.000074393460336401<br>CEL 0.0882421320198073<br>DOT 0.0240526638533674<br>ETH 0.000302994769903054<br>LINK 0.00259897568651328<br>LUNC 0.00587920853574569<br>USDC 0.222019776739652<br>XLM 0.0328951909885 | | |
| 3.1.401747 | MIGUEL POUSO VIDAL | ADDRESS REDACTED | | | BTC 0.0160714859951881<br>CEL 16.765561425766<br>MCDAI 60 | | |
| 3.1.401748 | MIGUEL PRADOS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00196897148322043<br>ETH 0.00172007596511107 | | |
| 3.1.401749 | MIGUEL PRIETO JIMENEZ | ADDRESS REDACTED | | | BCH 16.99964424<br>BTC 0.00000027376019124<br>CEL 378.442513369525<br>DASH 44.7329626<br>DOT 0.0000000015<br>EOS 1726.8134 | | |
| 3.1.401750 | MIGUEL PRUIJSSERS | ADDRESS REDACTED | | | ADA 23.4112734701743<br>BTC 0.000089818224741398<br>ETC 1.52461434741577<br>ETH 2.57036435363804<br>LTC 2.04367266088864<br>MATIC 58.0680486691526<br>ZEC 0.0961924546247375 | | |
| 3.1.401751 | MIGUEL PUGA | ADDRESS REDACTED | | | BTC 0.00151025121118483 | | |
| 3.1.401752 | MIGUEL PUIG | ADDRESS REDACTED | | | BAT 0.211938379853811<br>ETH 0.00207868887095636<br>USDC 0.00339290295308241 | | |
| 3.1.401753 | MIGUEL QUEVEDO | ADDRESS REDACTED | | | BTC 0.000000008749860015<br>CEL 0.399413475544911 | | |
| 3.1.401754 | MIGUEL QUINTEIRO | ADDRESS REDACTED | | | BTC 0.00473622707885457<br>CEL 21.4451032173309<br>SOL 6.9657560388275 | | |
| 3.1.401755 | MIGUEL QUISPE CALLE | ADDRESS REDACTED | | | BTC 0.000000004925450729<br>CEL 0.452582866446743 | | |
| 3.1.401756 | MIGUEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.00001330993207 28<br>MCDAI 0.433066986831457 | | |
| 3.1.401757 | MIGUEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.00416526012959094<br>CEL 0.263277482813331 | | |
| 3.1.401758 | MIGUEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.40840730177962<br>ETH 0.287151467038989 | | |
| 3.1.401759 | MIGUEL RAMIREZ MANZANAREZ | ADDRESS REDACTED | | | ADA 0.0755393953262668<br>BTC 0.0000003861376039279 99<br>CEL 0.248663051119968<br>LTC 0.00163324291939892 | | |
| 3.1.401760 | MIGUEL RAMIREZ MORENO | ADDRESS REDACTED | | | BTC 0.000001330474738721<br>CEL 1.34079787139602 | | |
| 3.1.401761 | MIGUEL RAMOS | ADDRESS REDACTED | | | ADA 0.0570156073599978<br>BNB 0.000641941410100852<br>BTC 0.000151880371264451<br>ETH 0.00271954272033701<br>MATIC 5.23600762839546<br>USDC 2.59582935510495 | | |
| 3.1.401762 | MIGUEL RAMOS | ADDRESS REDACTED | | | BTC 0.00129866853048141<br>DOT 105.063765874794<br>ETH 1.06626300775477 | | |
| 3.1.401763 | MIGUEL RAMOS LÓPEZ | ADDRESS REDACTED | | | BTC 0.133418986 | | |
| 3.1.401764 | MIGUEL RAMOS PEREZ | ADDRESS REDACTED | | | ADA 6308.82064785138<br>BTC 0.001387370063948<br>CEL 35.1394337192809<br>DOT 114.856591663945<br>LINK 18.7919401508387<br>MATIC 4275.03751822936<br>SOL 11.4443373359928 | | |
| 3.1.401765 | MIGUEL RASTEIRO | ADDRESS REDACTED | | | BTC 0.000006499987581386 99<br>CEL 0.0335312886045125<br>DOT 0.0418341492340814<br>USDC 0.504702387516734 | | |
| 3.1.401766 | MIGUEL REAL SANTOS | ADDRESS REDACTED | | | BTC 0.0070286312939148<br>CEL 13.1336308578539<br>USDC 30.409277 | | |
| 3.1.401767 | MIGUEL REBELO | ADDRESS REDACTED | | | BCH 0.112271923000207<br>BTC 0.000016950432542434<br>CEL 0.223663650312268<br>SNX 96.6180933808502 | | |
| 3.1.401768 | MIGUEL RECTO | ADDRESS REDACTED | | | ADA 75.1047186287927<br>BTC 0.00346036788265897<br>DOT 3.63907964406436<br>ETH 0.0236750665614605<br>USDC 87.6334476549745<br>USDT ERC20 95.2848641587454<br>XLM 24.409575431438 | | |
| 3.1.401769 | MIGUEL REGALADO | ADDRESS REDACTED | | | BCH 0.0015432983138289<br>BTC 0.000001027209323118<br>CEL 6.26730462537963<br>USDC 2450.34639537375 | | |
| 3.1.401770 | MIGUEL REGALADO | ADDRESS REDACTED | | | BTC 0.283303899971421<br>CEL 109.382610428499<br>ETH 1.77371531077723 | | |
| 3.1.401771 | MIGUEL REGIDOR JIMENEZ | ADDRESS REDACTED | | | ETH 0.0033182610684433<br>MATIC 1.28633571730558 | | |
| 3.1.401772 | MIGUEL REIMY | ADDRESS REDACTED | | | BTC 0.0117470447388659 | | |
| 3.1.401773 | MIGUEL REINAGA | ADDRESS REDACTED | | | BTC 0.00256858448528983<br>CEL 0.269991790267581 | | |
| 3.1.401774 | MIGUEL REIS | ADDRESS REDACTED | | | BTC 0.000007668311729116<br>CEL 4.24305773839901 | | |
| 3.1.401775 | MIGUEL RELVAS | ADDRESS REDACTED | | | ADA 0.000000527896999822<br>BTC 0.000000001192470436<br>CEL 0.0799651064325981 | | |
| 3.1.401776 | MIGUEL RENDON | ADDRESS REDACTED | | | BTC 0.00280541207425189<br>ETH 0.0745099353781042 | | |
| 3.1.401777 | MIGUEL REPAS GONCALVES | ADDRESS REDACTED | | | BTC 0.13363348<br>CEL 93.4192280340795 | | |
| 3.1.401778 | MIGUEL REYES | ADDRESS REDACTED | | | ADA 0.0729214590879426<br>BTC 0.000000328864935639 | | |
| 3.1.401779 | MIGUEL REYNA | ADDRESS REDACTED | | | BTC 0.0204374139400828 | | |
| 3.1.401780 | MIGUEL RIAÑO | ADDRESS REDACTED | | | CEL 814.587987605286<br>XLM 4232.76 | | |
| 3.1.401781 | MIGUEL RICARDO | ADDRESS REDACTED | | | BCH 0.00167768036045409<br>BTC 0.114329988800187<br>CEL 12.0311962815639<br>ETH 0.0015491136865096 9<br>LTC 0.00660679481838453<br>SGB 206.960467068008<br>XRP 1.26482353454394 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.401782 | MIGUEL RICCIOLINI | ADDRESS REDACTED | | | ADA 0.0709048808339381<br>BAT 0.999302084868825<br>LTC 0.000791653108650683<br>USDT ERC20 20.7423871173442 | | |
| 3.1.401783 | MIGUEL RIEROLA | ADDRESS REDACTED | | | BTC 0.00080655587870397<br>CEL 37.4168560752335 | | |
| 3.1.401784 | MIGUEL RIOS | ADDRESS REDACTED | | | BTC 0.000605310029937431<br>USDT ERC20 0.000992085582390132 | | |
| 3.1.401785 | MIGUEL RIOS | ADDRESS REDACTED | | | BTC 0.00177613614975601 | | |
| 3.1.401786 | MIGUEL RIVAS | ADDRESS REDACTED | | | BTC 0.000000992360861794<br>USDC 0.00104329871596793 | | |
| 3.1.401787 | MIGUEL RIVAS VILLACORTA | ADDRESS REDACTED | | | BNB 0.00471113891031838<br>USDC 3.20681705642662 | | |
| 3.1.401788 | MIGUEL ROA | ADDRESS REDACTED | | | XRP 886.405719475397 | | |
| 3.1.401789 | MIGUEL ROBLEDO | ADDRESS REDACTED | | | BTC 0.000000005487857728<br>CEL 0.443485791742956<br>LTC 0.00109663020189565<br>MCDAI 0.12859333443872 | | |
| 3.1.401790 | MIGUEL RODRIGO HURTADO LORENZO | ADDRESS REDACTED | | | CEL 1.06407510166517 | | |
| 3.1.401791 | MIGUEL RODRIGUES | ADDRESS REDACTED | | | CEL 0.0513229429634358<br>DOT 0.00956754120176515<br>ETH 0.000275036897610824 | | |
| 3.1.401792 | MIGUEL RODRIGUES | ADDRESS REDACTED | | | BTC 0.000001334631996403 | | |
| 3.1.401793 | MIGUEL RODRIGUES | ADDRESS REDACTED | | | BTC 0.00118052588477135<br>CEL 86.679414184438<br>ETH 0.496521782696212<br>USDT ERC20 0.000000257033336227 | | |
| 3.1.401794 | MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | | | BTC 0.0255355732874181<br>CEL 14.5689838532433<br>ETH 0.00151232592561918<br>USDC 2020.27562367447<br>USDT ERC20 2045.29059915517 | | |
| 3.1.401795 | MIGUEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000002548173077<br>CEL 0.000183733866504106<br>DASH 0.000004197218675629<br>EOS 0.00110999385782099<br>MATIC 0.0453461944135641<br>MCDAI 0.905601834884757<br>UNI 0.000022339812798257 | | |
| 3.1.401796 | MIGUEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00121825816567553<br>USDC 142.201129197482 | | |
| 3.1.401797 | MIGUEL RODRÍGUEZ | ADDRESS REDACTED | | | CEL 18.4671214801743 | | |
| 3.1.401798 | MIGUEL RODRÍGUEZ | ADDRESS REDACTED | | | CEL 10.8090710119499 | | |
| 3.1.401799 | MIGUEL RODRIGUEZ LUQUE | ADDRESS REDACTED | | | ADA 0.145169332139513<br>BTC 0.000000593844790959 | | |
| 3.1.401800 | MIGUEL ROEGIERS | ADDRESS REDACTED | | | BTC 0.00154420177722213<br>CEL 66.1793524842564<br>ETH 0.966068277911205<br>MATIC 3019.22013007275<br>USDC 0.262205929487179 | | |
| 3.1.401801 | MIGUEL ROMAN | ADDRESS REDACTED | | | AAVE 5.37464326413746<br>ADA 563.749364166846<br>BTC 0.132575892083562<br>CEL 25.5163910381105<br>DOT 76.1991642111239<br>MATIC 1265.4221563829<br>SNX 142.239420662764 | | |
| 3.1.401802 | MIGUEL ROMARIZ | ADDRESS REDACTED | | | BTC 0.0129242011308893 | | |
| 3.1.401803 | MIGUEL ROMEO | ADDRESS REDACTED | | | BTC 0.000000002626547525<br>CEL 0.42027371099249<br>MATIC 0.134094922604819 | | |
| 3.1.401804 | MIGUEL ROMERO | ADDRESS REDACTED | | | BTC 0.00215423025666635<br>CEL 0.0784855892126667<br>ETH 0.0286156423522504<br>XLM 318.4808827244<br>XRP 263.483013595483 | | |
| 3.1.401805 | MIGUEL ROMERO | ADDRESS REDACTED | | | ADA 0.0218692974444209<br>BTC 0.000000000135127111199999<br>ETH 0.000000248181472232999<br>LTC 0.000106233314901438<br>MATIC 0.132438380142538<br>PAX 0.235660264366143<br>PAXG 0.000046857470027214<br>SNX 0.0439191178743425<br>USDC 0.0909533065430794 | BTC 0.000001050744365121<br>ETH 0.000222896764192555<br>LTC 0.000000009994162913<br>USDC 0.000000884868617974 | |
| 3.1.401806 | MIGUEL ROSA | ADDRESS REDACTED | | | USDC 0.315933913279282 | | |
| 3.1.401807 | MIGUEL ROSARIO | ADDRESS REDACTED | | | ETC 0.293208562893976 | | |
| 3.1.401808 | MIGUEL ROSAS | ADDRESS REDACTED | | | USDC 3.86042834117071 | | |
| 3.1.401809 | MIGUEL ROTGER | ADDRESS REDACTED | | | ETH 0.0208222642805833 | | |
| 3.1.401810 | MIGUEL ROY | ADDRESS REDACTED | | | BTC 0.000021589715185456<br>COMP 0.000792008047608069<br>ETH 0.00013832976872891<br>LTC 0.000401918973426967<br>SNX 0.0149311134170918 | | BTC 0.000000521069120336 |
| 3.1.401811 | MIGUEL RUAS | ADDRESS REDACTED | | | BTC 0.000005559194210827<br>CEL 0.0518275184604461<br>ETH 0.000122793430254796<br>SNX 0.0173113931355903 | | |
| 3.1.401812 | MIGUEL RUELAS | ADDRESS REDACTED | | | BTC 0.00594750338386627<br>ETH 1.18263773221819<br>LINK 21.044740601706<br>LTC 3.11613840758099<br>MATIC 731.953243846331<br>UNI 20.2017426379552<br>XLM 459.128832030341 | | |
| 3.1.401813 | MIGUEL RUVALCABA | ADDRESS REDACTED | | | BTC 0.00117667670507789<br>CEL 0.75064937336134<br>ETH 0.0000092409582417<br>MATIC 2.95239060622064<br>USDC 1.99654540849058<br>XRP 4742.62352967401 | | |
| 3.1.401814 | MIGUEL SALAZAR | ADDRESS REDACTED | | | AAVE 0.000135617811714726<br>ADA 0.217270125701716<br>BTC 0.107949025304153<br>ETH 2.77583121205591<br>LINK 11.7060892503437<br>MATIC 534.509606139213<br>UNI 0.0030798718801134 | | |
| 3.1.401815 | MIGUEL SALGADO | ADDRESS REDACTED | | | BTC 0.23540930733451 | | |
| 3.1.401816 | MIGUEL SALINAS | ADDRESS REDACTED | | | BTC 0.00381479588629929<br>DOT 26.6517596174208<br>LINK 14.0221537951755<br>XLM 1377.20663868382<br>XRP 0.00000029715979357 | | |
| 3.1.401817 | MIGUEL SALOM SANS | ADDRESS REDACTED | | | BTC 0.000000357077264927<br>ETH 0.000014911187502862 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.401818 | MIGUEL SALVADOR FARACO | ADDRESS REDACTED | | | BTC 0.000015907958295431<br>CEL 0.0121345693584058<br>ETH 0.00161898981039516<br>LTC 0.000244108976100932<br>MCDAI 0.430412520814292<br>SGB 0.0275781476612728<br>XRP 0.186127863451652 | | |
| 3.1.401819 | MIGUEL SALVADOR GOMEZ | ADDRESS REDACTED | | | BTC 0.000001771132559502<br>ETH 0.000480084787475722 | | |
| 3.1.401820 | MIGUEL SANCHEZ | ADDRESS REDACTED | | | CEL 0.231620195700544 | | |
| 3.1.401821 | MIGUEL SANCHEZ | ADDRESS REDACTED | | | USDC 103.091344338314 | | |
| 3.1.401822 | MIGUEL SANCHEZ | ADDRESS REDACTED | | | CEL 1<br>XLM 91 | | |
| 3.1.401823 | MIGUEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.00005111288370976<br>ETH 0.271986219697429<br>USDC 0.220867618004888 | | |
| 3.1.401824 | MIGUEL SANCHEZ SAENZ | ADDRESS REDACTED | | | ADA 85.8885645514079 | | |
| 3.1.401825 | MIGUEL SANCHEZ TREJO | ADDRESS REDACTED | | | BTC 0.000000005093789902<br>CEL 0.364204190579308<br>DASH 0.000000003682814506<br>MCDAI 0.0370781335262192<br>TUSD 0.0089306324020318<br>XLM 0.000000088245846321<br>XRP 0.000000513547072141 | | |
| 3.1.401826 | MIGUEL SÁNCHEZ-MANZANO | ADDRESS REDACTED | | | BTC 0.000012379683661778 | | |
| 3.1.401827 | MIGUEL SANCHO | ADDRESS REDACTED | | | BTC 0.00112294315599626<br>CEL 0.266525543136501<br>DOT 424.281008045527<br>ETH 0.0233548367829797<br>UNI 0.0427793810845636 | BTC 0.000000004654828621 | |
| 3.1.401828 | MIGUEL SANDOVAL | ADDRESS REDACTED | | | BTC 0.498674741240462<br>COMP 3.57978902559505<br>ETH 9.55003640136236<br>GUSD 2.36944159858316<br>MATIC 696.810970000527<br>USDC 26.0154545357792 | | |
| 3.1.401829 | MIGUEL SANTANA | ADDRESS REDACTED | | | BTC 0.00123700942115914<br>CEL 0.593613095140547 | | |
| 3.1.401830 | MIGUEL SANTAOLALLA | ADDRESS REDACTED | | | BTC 0.000000009036132338<br>CEL 0.0146949118747819<br>SGB 3.98313331493965<br>XRP 0.0239954211972887 | | |
| 3.1.401831 | MIGUEL SANTIAGO | ADDRESS REDACTED | | | BTC 0.000000000878552293<br>ETH 0.000000029742307687<br>USDC 0.00139845700846608 | BTC 0.000000424488102715<br>ETH 0.000000175986419743<br>USDC 0.00399691265963652<br>XLM 0.0000005 | |
| 3.1.401832 | MIGUEL SANTIAGO | ADDRESS REDACTED | | | ADA 2378.68845973985<br>BTC 0.0475481565814127<br>MATIC 1705.76803539911 | | |
| 3.1.401833 | MIGUEL SANTIAGO PENA | ADDRESS REDACTED | | | ADA 13925.5004450581<br>BTC 1.20567040065453<br>ETH 29.0694612765429<br>LINK 0.101091168949918<br>USDC 41335.6849406986 | | |
| 3.1.401834 | MIGUEL SANTIN | ADDRESS REDACTED | | | BTC 0.000817782857197159<br>LTC 0.26840645160513 | | |
| 3.1.401835 | MIGUEL SANTO | ADDRESS REDACTED | | | BTC 0.00002200958175479<br>CEL 0.000056078923047307<br>MCDAI 0.207261921625979 | | |
| 3.1.401836 | MIGUEL SANTOS | ADDRESS REDACTED | | | BTC 0.0163032527192993<br>ETH 0.203044633195824 | | |
| 3.1.401837 | MIGUEL SANTOS | ADDRESS REDACTED | | | ADA 0.0192455858164272<br>BTC 0.000004697289591737<br>DOT 0.00247895369292837<br>SOL 0.0019379639925127 | ADA 0.000000336414700716<br>BTC 0.00000000057666334<br>DOT 0.000000000098205019<br>LUNC 5.52060824109227<br>SOL 0.00000000056985163 | |
| 3.1.401838 | MIGUEL SANTOS | ADDRESS REDACTED | | | BTC 0.0200367143092825<br>CEL 0.00690353588906876<br>COMP 0.011082081953177<br>ETH 0.259095856880121<br>LTC 0.207048958388756<br>SNX 129.99188475006<br>UMA 0.106570947402682<br>XLM 1326.77769030578 | | |
| 3.1.401839 | MIGUEL SANTOS | ADDRESS REDACTED | | | BTC 0.000021475904477869<br>CEL 0.552375741611203<br>LINK 17.9809904085265<br>USDT ERC20 0.275909455759538 | | |
| 3.1.401840 | MIGUEL SANTOS | ADDRESS REDACTED | | | BTC 0.000814016925636511<br>CEL 243.52420966405<br>XLM 0.229319643315428 | | |
| 3.1.401841 | MIGUEL SANTOS | ADDRESS REDACTED | | | BTC 0.00976776054469923<br>CEL 1.21936034094265<br>ETH 0.00000239064107899 | | |
| 3.1.401842 | MIGUEL SANTOS ALMAZAN | ADDRESS REDACTED | | | CEL 13.5052087882401 | | |
| 3.1.401843 | MIGUEL SCHUITEVOERDER | ADDRESS REDACTED | | | BTC 0.000000066404985164<br>CEL 4.06572735146998<br>LINK 40.234 | | |
| 3.1.401844 | MIGUEL SCHWEIGER | ADDRESS REDACTED | | | BTC 1.51058681416556<br>ETH 1.01670713356021<br>LINK 0.010535390059341 | | |
| 3.1.401845 | MIGUEL SCHWEIZER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.401846 | MIGUEL SEGLIAS | ADDRESS REDACTED | | | CEL 0.521053766468047 | | |
| 3.1.401847 | MIGUEL SEGOVIA | ADDRESS REDACTED | | | BTC 0.00357178047391109<br>CEL 7.03815986798583<br>USDC 603.743827507243 | | |
| 3.1.401848 | MIGUEL SEGOVIA | ADDRESS REDACTED | | | BTC 0.000000005069137388<br>CEL 1.78204496746816<br>MCDAI 0.216383202307859 | | |
| 3.1.401849 | MIGUEL SERAFIM | ADDRESS REDACTED | | | ADA 0.000000221122049247<br>BTC 0.000000008097901768<br>CEL 0.108516452793531 | | |
| 3.1.401850 | MIGUEL SERRA | ADDRESS REDACTED | | | ADA 0.110367695254333<br>BCH 0.00124650700820114<br>BTC 0.0400440610177871<br>CEL 0.0636453896876759<br>ETH 2.05230771979204<br>LINK 51.7876966522918<br>USDC 7658.27780984639<br>USDT ERC20 4.74028612956617 | | |
| 3.1.401851 | MIGUEL SERRANO | ADDRESS REDACTED | | | DOT 3.33554105073026 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.401852 | MIGUEL SERRATO | ADDRESS REDACTED | | | AAVE 0.00200603451123832<br>ADA 0.0682587406297858<br>BTC 0.00002365145140091<br>CEL 99.272088112681<br>ETH 0.000034203978756053<br>KNC 0.0103036658860301<br>LINK 0.00478365131051578<br>LUNC 0.0038788511975509<br>MANA 0.0848534145016825<br>MATIC 0.48736614533663<br>SNX 0.0808545773832493<br>SOL 0.000993114858803128 | ADA 0.00000022509141965 | |
| 3.1.401853 | MIGUEL SERRAVALLE | ADDRESS REDACTED | | | USDT ERC20 0.169440774086538 | | |
| 3.1.401854 | MIGUEL SIERRA | ADDRESS REDACTED | | | BTC 0.00000383606101844<br>CEL 1.13454982507384 | | |
| 3.1.401855 | MIGUEL SILVA | ADDRESS REDACTED | | | ADA 203.528386914181<br>BCH 0.000069412794150019<br>BTC 0.0094982906611901<br>USDC 0.026052582394863 | | |
| 3.1.401856 | MIGUEL SILVA | ADDRESS REDACTED | | | ADA 0.132623828565544<br>BTC 0.0233095897513385<br>ETH 0.00161628816313828<br>USDT ERC20 115.426490670185<br>XLM 178.735560693555 | | |
| 3.1.401857 | MIGUEL SILVA | ADDRESS REDACTED | | | BTC 0.000851306439894521<br>COMP 0.000011932453141192<br>DOT 0.00505919671625021<br>XLM 0.0104130600067958<br>XRP 0.0142925423873504 | | |
| 3.1.401858 | MIGUEL SILVA | ADDRESS REDACTED | | | BTC 0.000941527902888435<br>USDT ERC20 8.98293063456321 | | |
| 3.1.401859 | MIGUEL SILVA | ADDRESS REDACTED | | | BTC 0.000006599943044299<br>ETH 0.00081702873435305<br>LTC 0.000289685950168339<br>USDT ERC20 0.363084229230902 | | |
| 3.1.401860 | MIGUEL SILVA | ADDRESS REDACTED | | | BTC 0.0135958311742502<br>CEL 1017.88467575705<br>USDC 63.2879063962589<br>USDT ERC20 37.8153419931204 | | |
| 3.1.401861 | MIGUEL SILVA | ADDRESS REDACTED | | | BTC 0.000819954868819356<br>CEL 0.110994534557289 | | |
| 3.1.401862 | MIGUEL SILVA | ADDRESS REDACTED | | | BTC 0.000013089864319315 | | |
| 3.1.401863 | MIGUEL SIMÃO | ADDRESS REDACTED | | | BTC 0.0063270911897262<br>ETH 0.0397432662876279 | | |
| 3.1.401864 | MIGUEL SIOUI | ADDRESS REDACTED | | | BTC 0.000000002620958055<br>CEL 0.00451798341864503<br>DOT 0.54838648189285<br>ETH 0.000002476229397912<br>UNI 0.000350235369936771<br>USDC 79.0002535547646 | | |
| 3.1.401865 | MIGUEL SOBERON BULLE GOYRI | ADDRESS REDACTED | | | BTC 0.102945608315399<br>CEL 72.1307607423836<br>ETH 0.000013790300698186 | | |
| 3.1.401866 | MIGUEL SOBREIRA | ADDRESS REDACTED | | | BTC 0.0008965003658215<br>CEL 2.1314203171386 | | |
| 3.1.401867 | MIGUEL SOLANO | ADDRESS REDACTED | | | BTC 0.000536401828532678<br>LINK 0.122078378346529<br>LUNC 90.7345102776735 | | |
| 3.1.401868 | MIGUEL SOLER | ADDRESS REDACTED | | | AAVE 0.00055511427058965<br>BTC 0.0000431302286991089<br>ETH 0.00043678526257212<br>LINK 0.00107721249319177<br>LTC 0.000212717910467323<br>MATIC 0.376600472557108<br>SNX 0.235475801486085<br>USDC 0.0252438998701203 | | |
| 3.1.401869 | MIGUEL SOSA | ADDRESS REDACTED | | | BTC 0.000001937053051 12<br>USDT ERC20 0.593469718763714 | | |
| 3.1.401870 | MIGUEL SOUSA | ADDRESS REDACTED | | | BTC 0.006172715288<br>CEL 11.3511552026221<br>ETH 0.219991248365035<br>LUNC 4.59306535280985<br>USDC 320.118620253769<br>XRP 442.884830416 | | |
| 3.1.401871 | MIGUEL SOUSA | ADDRESS REDACTED | | | BTC 0.000000204077143875<br>CEL 0.00345743607495592<br>LTC 0.000000030407488962 | | |
| 3.1.401872 | MIGUEL SOUSA | ADDRESS REDACTED | | | ADA 0.153354236167825<br>BTC 0.0707275372317356<br>CEL 0.921354978093731<br>USDC 0.811079148585028 | | |
| 3.1.401873 | MIGUEL SOUSA | ADDRESS REDACTED | | | BTC 0.000002996230890569<br>CEL 0.416690661414526<br>DOT 0.0333106924083045<br>USDC 0.00595363212594962 | | |
| 3.1.401874 | MIGUEL SOUSA DUARTE | ADDRESS REDACTED | | | BTC 0.00132190445481901<br>ETH 0.00146644968722021<br>LTC 0.000839808636279812 | | |
| 3.1.401875 | MIGUEL STEVENS | ADDRESS REDACTED | | | BNB 0.000002470905704174<br>BTC 0.0374168238146365<br>BUSD 0.00236810197287367<br>CEL 7.00014908047314<br>ETH 0.130522831444197<br>USDC 0.00000021249697422 | | |
| 3.1.401876 | MIGUEL STONA | ADDRESS REDACTED | | | XLM 10832.430963578 | | |
| 3.1.401877 | MIGUEL SUAVE | ADDRESS REDACTED | | | BTC 0.007563046118357<br>CEL 1.17546415642029<br>ETH 0.000220916239264189<br>USDT ERC20 0.0602647782352262 | | |
| 3.1.401878 | MIGUEL SUAZO | ADDRESS REDACTED | | | AVAX 13.8554546902262<br>BTC 1.04215430547063<br>DOT 46.182537993728<br>SNX 42.3220286562314 | | |
| 3.1.401879 | MIGUEL SULEK | ADDRESS REDACTED | | | ADA 0.153175018471796<br>AVAX 1.15021922345831<br>DOT 6.89381559722479<br>ETH 0.000129816710842019 | | |
| 3.1.401880 | MIGUEL SUNCIN | ADDRESS REDACTED | | | AAVE 0.00132556875400805<br>BTC 0.000000307598842836<br>ETH 0.0014378291107408<br>LINK 3.01783806984914<br>UNI 0.000639629528491641<br>XLM 0.0312189137434402 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.401881 | MIGUEL SUTHERLAND | ADDRESS REDACTED | | | ADA 1.83514232827416<br>AVAX 0.00672947392131706<br>BTC 0.000065005200371821<br>DOT 0.0434977488386607<br>ETH 0.000372943644276055<br>LUNC 0.00583386951495649<br>MATIC 0.221050038308226<br>SNX 0.0737373303124096<br>SOL 0.004234447591548 | BTC 0.000000001915807408<br>LUNC 0.000000269913174081<br>SOL 0.000000000684240326 | |
| 3.1.401882 | MIGUEL TALLON BIARGE | ADDRESS REDACTED | | | ADA 802.932984190222<br>BTC 0.214127475132654 | | |
| 3.1.401883 | MIGUEL TAN | ADDRESS REDACTED | | | ETH 0.0051816725957313 | | |
| 3.1.401884 | MIGUEL TERENO | ADDRESS REDACTED | | | BTC 0.115117594878574<br>ETH 0.852558626986292 | | |
| 3.1.401885 | MIGUEL TOLEDO | ADDRESS REDACTED | | | ADA 17.5311569893621<br>ETH 0.111182204549415 | | |
| 3.1.401886 | MIGUEL TORRES | ADDRESS REDACTED | | | BCH 0.000021898318925481<br>BTC 0.000001555487377663<br>MATIC 0.00107050992192016<br>SNX 0.0299836109084354 | BCH 0.000000009267549406<br>BTC 0.000000003790116329 | |
| 3.1.401887 | MIGUEL TORRES | ADDRESS REDACTED | | | USDC 5.69705790997727 | | |
| 3.1.401888 | MIGUEL TORRES | ADDRESS REDACTED | | | BTC 0.0027509522096094 | | |
| 3.1.401889 | MIGUEL TORRES | ADDRESS REDACTED | | | ADA 0.112946739650083<br>BTC 0.000000571490730328<br>ETH 0.000054283323087027 | | |
| 3.1.401890 | MIGUEL TORRES | ADDRESS REDACTED | | | BTC 0.000829481252649511<br>ETH 0.00126494863936639<br>SGB 1435.66958787163<br>USDC 22.1136813900972<br>XRP 2.60620857305617 | | |
| 3.1.401891 | MIGUEL TORRES LOSADA | ADDRESS REDACTED | | | BTC 0.000000016520772327<br>CEL 0.0518834502220089<br>LINK 0.00000357448379079699 | | |
| 3.1.401892 | MIGUEL TORRES QUIÑONES | ADDRESS REDACTED | | | BTC 0.00253668422653572<br>CEL 316.976768262214<br>ETH 4.130931488 | | |
| 3.1.401893 | MIGUEL TREJO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.001005972551971<br>CEL 0.146393738760917 | | |
| 3.1.401894 | MIGUEL TRUJILLO | ADDRESS REDACTED | | | AAVE 0.000001087467480412<br>ADA 0.0406324047124288<br>BAT 0.000043340274549253<br>BTC 0.0238708663180095<br>COMP 0.000000200957499908<br>DASH 0.000000157790911767<br>ETH 2.21305432888457<br>LINK 0.0000107994953861109<br>LTC 0.00000069552592126<br>MANA 0.000000719822276709<br>MATIC 0.00360940048767502<br>MCDAI 0.0317090262692912<br>SOL 12.1776732632644 | AAVE 0.00095323420638582<br>ADA 0.000000611885244846<br>BAT 0.181533204531577<br>BTC 0.000000002941802386<br>COMP 0.000483051459890774<br>DASH 0.000379282719016463<br>ETH 0.0573302981288896<br>LINK 0.0259603534617713<br>LTC 0.00167204171056676<br>MANA 0.0120762057806374<br>MCDAI 90.4199181289357<br>SOL 0.000000000255339457<br>XRP 0.136394067321199 | |
| 3.1.401895 | MIGUEL URBANO | ADDRESS REDACTED | | | BTC 0.0112756252398032 | | |
| 3.1.401896 | MIGUEL URRUTIA | ADDRESS REDACTED | | | XLM 29.0358266012941 | | |
| 3.1.401897 | MIGUEL VAL VAL | ADDRESS REDACTED | | | BTC 0.101037001487964 | | |
| 3.1.401898 | MIGUEL VALDEZ | ADDRESS REDACTED | | | BTC 0.00360672988634885<br>ETH 0.250827099204571 | | |
| 3.1.401899 | MIGUEL VALDIVIA | ADDRESS REDACTED | | | AAVE 0.131870847069299<br>ADA 240.945015923555<br>AVAX 4.75435512025511<br>BTC 0.0257682839280328<br>DOGE 1.56707751998727<br>DOT 4.82328753508465<br>ETH 0.33059288624226<br>LINK 0.000486593348263165<br>LUNC 0.19580403605999<br>MANA 43.2307198831524<br>MATIC 283.836598705919<br>MCDAI 50.7786850186179<br>PAX 0.0197981862977577<br>PAXG 0.0188365798443677<br>SNX 61.4040407583083<br>SOL 0.95506714878126<br>UNI 0.00135965678348743<br>USDC 1.68641874989461<br>XLM 0.0126870933056254<br>XTZ 0.00638673390357595 | AVAX 0.0000003914199926<br>DOGE 0.000000902742743058<br>PAX 0.000000395119348671<br>USDC 0.000000085294514719<br>XTZ 6.58810711495541 | |
| 3.1.401900 | MIGUEL VALENCIA | ADDRESS REDACTED | | | BTC 0.0100525339873175<br>ETH 0.0081375479654513<br>USDC 0.0152622611851221<br>XRP 0.288241264099318 | | |
| 3.1.401901 | MIGUEL VALÉRIO | ADDRESS REDACTED | | | BTC 0.00000108154604117599 | | |
| 3.1.401902 | MIGUEL VALERIO SERRANO | ADDRESS REDACTED | | | BTC 0.00134578473378112<br>CEL 78.5233483513617<br>ETH 0.00190233826351706 | | |
| 3.1.401903 | MIGUEL VALLE | ADDRESS REDACTED | | | AAVE 0.67875415295495<br>ADA 275.688273032699<br>BTC 0.143291510977036<br>COMP 0.000054432248444129<br>ETH 2.15296193475242<br>LINK 0.912916696865014<br>SOL 25.3227834980071<br>UNI 23.4302856633027<br>XLM 0.384820004357479<br>XRP 2816.79931666385 | | |
| 3.1.401904 | MIGUEL VALLE | ADDRESS REDACTED | | | BTC 0.00105628100786966<br>CEL 0.949252921740999<br>ETH 0.0913408731957926 | | |
| 3.1.401905 | MIGUEL VANDERHOEVEN | ADDRESS REDACTED | | | BTC 0.000000094679264963<br>CEL 0.125831915131802 | | |
| 3.1.401906 | MIGUEL VARELA DARRIBA | ADDRESS REDACTED | | | CEL 0.243159173002747 | | |
| 3.1.401907 | MIGUEL VARGAS | ADDRESS REDACTED | | | BTC 0.000008414485744668 | BTC 0.0133453310879292 | |
| 3.1.401908 | MIGUEL VARGAS | ADDRESS REDACTED | | | CEL 0.0231866023697082 | | |
| 3.1.401909 | MIGUEL VARGAS | ADDRESS REDACTED | | | ADA 89.3235679421645<br>BTC 0.000029045386789169<br>DOT 0.00894750570232888<br>SNX 0.052972599161834<br>SOL 1.90964531362552<br>SUSHI 3.25195785190882<br>UNI 4.73795440132126<br>USDC 6.0669882481473 | BTC 0.0000004006500317<br>USDC 0.00573732104726762 | |
| 3.1.401910 | MIGUEL VASCONCELOS DIAS | ADDRESS REDACTED | | | BTC 0.000906815626246871<br>CEL 229.458975246851<br>SGB 152.263846997271<br>XRP 1141.103116 | | |
| 3.1.401911 | MIGUEL VASQUES | ADDRESS REDACTED | | | BNB 0.0940177866995113 | | |
| 3.1.401912 | MIGUEL VAZ | ADDRESS REDACTED | | | BTC 0.00132799683375936<br>USDC 449.753152871971 | | |
| 3.1.401913 | MIGUEL VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00202868523330673 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.401914 | MIGUEL VAZQUEZ | ADDRESS REDACTED | | | BTC 0.0278205891641806<br>ETH 0.652645230321593<br>MATIC 178.133354933624<br>MCDAI 0.226511360144562 | BTC 0.01667723 | |
| 3.1.401915 | MIGUEL VAZQUEZ | ADDRESS REDACTED | | | ADA 233.647694992481<br>CEL 39.6498579880817<br>DASH 1.00993279351155<br>EOS 600.028248225413<br>ETH 0.41153122<br>LINK 159.522599830045<br>LUNC 860052.81437<br>XRP 4159.69949<br>XTZ 359.85755 | | |
| 3.1.401916 | MIGUEL VAZQUEZ | ADDRESS REDACTED | | | COMP 0.0010065578274027<br>DASH 0.000850994271878708<br>LINK 0.00299250884577591<br>UNI 0.000729891427338393<br>USDT ERC20 0.128641069813362<br>XLM 0.000922460524515396<br>ZEC 0.000724259259520445 | | |
| 3.1.401917 | MIGUEL VAZQUEZ GONGORA | ADDRESS REDACTED | | | USDT ERC20 0.681424890192792 | | |
| 3.1.401918 | MIGUEL VEIGA | ADDRESS REDACTED | | | CEL 0.0379829557019625 | | |
| 3.1.401919 | MIGUEL VELASCO | ADDRESS REDACTED | | | USDC 337.357861525152 | | |
| 3.1.401920 | MIGUEL VELASQUEZ | ADDRESS REDACTED | | | MATIC 4439.20586529353 | | |
| 3.1.401921 | MIGUEL VÉLIZ | ADDRESS REDACTED | | | BTC 0.000000007264591235<br>CEL 0.248329885745016<br>ETH 0.000000085 | | |
| 3.1.401922 | MIGUEL VENTURA | ADDRESS REDACTED | | | BTC 0.000128280977120138<br>BUSD 0.866048138930764<br>CEL 0.0872841035049195 | | |
| 3.1.401923 | MIGUEL VIDAURRE | ADDRESS REDACTED | | | ADA 1361.99798268586<br>BTC 0.0173917442490796<br>LINK 9.69790489428435<br>LTC 5.46299113236705<br>MANA 492.600662334266<br>MATIC 15459.0974253919<br>XLM 6108.8924027397<br>ZRX 157.993306629381 | | |
| 3.1.401924 | MIGUEL VIEIRA | ADDRESS REDACTED | | | BAT 186.54880602<br>BTC 0.000000003365694227<br>CEL 8.39536140190327<br>COMP 0.08336849<br>ZRX 70.08973852 | | |
| 3.1.401925 | MIGUEL VIEIRA | ADDRESS REDACTED | | | BTC 0.0170240231003593 | | |
| 3.1.401926 | MIGUEL VILLA | ADDRESS REDACTED | | | BTC 0.249653696318755<br>LTC 7.77810463360303 | | |
| 3.1.401927 | MIGUEL VILLA IGLESIAS | ADDRESS REDACTED | | | BTC 0.000002409780508817<br>USDT ERC20 0.4536756684469 | | |
| 3.1.401928 | MIGUEL VILLABLANCA | ADDRESS REDACTED | | | BTC 0.00128400196492018<br>CEL 25.179857878428<br>USDC 7366.83022366761 | | |
| 3.1.401929 | MIGUEL VILLAFUERTE | ADDRESS REDACTED | | | BTC 11.1545933627336<br>CEL 2742.17836870207<br>ETH 39.8631371958985 | | |
| 3.1.401930 | MIGUEL VILLARROEL | ADDRESS REDACTED | | | BTC 0.000000781374167051<br>DOT 0.0305590517563064<br>MATIC 0.083732777009636 | BTC 0.00121632745212058<br>DOT 0.00000000003815619 | |
| 3.1.401931 | MIGUEL VITERI | ADDRESS REDACTED | | | BTC 0.000000002517667295<br>CEL 0.0010808285306579<br>ETC 0.00314584687769066 | | |
| 3.1.401932 | MIGUEL WALKER | ADDRESS REDACTED | | | ADA 4664.30721924083<br>AVAX 0.590073978569743<br>BAT 413.455224758015<br>BTC 0.00108633896967072<br>CEL 2287.19148516473<br>DOGE 9569.77505072119<br>DOT 0.0146938146955735<br>ETC 10.3265487660301<br>ETH 0.291386600749274<br>LTC 5.07184909005247<br>MATIC 2579.7519733588<br>SNX 137.283273498446<br>USDC 10937.9967775304<br>XLM 5546.61626569176<br>XRP 5015.67862 | MKR 0.13242<br>YFI 0.0108 | |
| 3.1.401933 | MIGUEL XAVIER | ADDRESS REDACTED | | | BTC 0.000001644933316507<br>CEL 161.351763029303<br>EOS 0.564571018745702<br>ETH 0.000588371608696446<br>SNX 239.251873639424<br>USDC 0.0390283908316338 | | |
| 3.1.401934 | MIGUEL YOPASA | ADDRESS REDACTED | | | BTC 0.010077248286807 | | |
| 3.1.401935 | MIGUEL ZAPATA | ADDRESS REDACTED | | | ADA 99.93<br>BTC 0.0101691921792559<br>CEL 1.50062296906115<br>SOL 4.03883328319062 | | |
| 3.1.401936 | MIGUEL ZARABOZO ENRIQUEZ DE RIVERA | ADDRESS REDACTED | | | CEL 4.66643731181553<br>USDC 42.017620101653 | | |
| 3.1.401937 | MIGUEL ZAVALA | ADDRESS REDACTED | | | BTC 0.0000017785619019479‌9 | | |
| 3.1.401938 | MIGUEL ZUBIETA | ADDRESS REDACTED | | | BTC 0.000000005435730284<br>CEL 0.413352534675712 | | |
| 3.1.401939 | MIGUEL ZUNIGA | ADDRESS REDACTED | | | USDC 134.166240648625 | | |
| 3.1.401940 | MIGUELANGEL ACUÑA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000509147472655203 | | |
| 3.1.401941 | MIGUELANGEL HERNANDEZ | ADDRESS REDACTED | | | ADA 2114.33945406528<br>BTC 0.000033634976289203<br>DOT 42.2269696692584<br>ETH 0.000000887875097599<br>MATIC 1015.14103515393<br>UNI 0.0000032895678597‌4<br>USDC 0.000317182834888123 | ADA 0.012<br>BTC 0.000000496474507194<br>UNI 0.00804599641398174<br>USDC 0.000000699358467052 | |
| 3.1.401942 | MIGUELANGEL REYES ROJAS | ADDRESS REDACTED | | | ADA 2483.85550974811<br>BTC 0.0468425973236407<br>DOT 0.0178412896340462<br>ETH 0.316379527361877 | | |
| 3.1.401943 | MIGUELE GORRESE | ADDRESS REDACTED | | | CEL 1.07413569937504 | | |
| 3.1.401944 | MIGUELIN BOSCH | ADDRESS REDACTED | | | BTC 0.00345881683529024<br>ETH 0.00805794472933138<br>PAX 0.301138773873915<br>SNX 0.0308859733684709 | | |
| 3.1.401945 | MIGUELLE ANGELO ANDRADE DAWAL | ADDRESS REDACTED | | | BTC 0.124229520669148<br>USDC 18.1723570025351 | | |
| 3.1.401946 | MIGUELLE CINNA | ADDRESS REDACTED | | | CEL 51.201090218955 | | |
| 3.1.401947 | MIGYEONG LEE | ADDRESS REDACTED | | | BTC 0.000219046856515117<br>ETH 0.222187180330808 | | |
| 3.1.401948 | MIH, L.L.C. | STEUBER ROAD, LEASBURG , MISSOURI 65535 | | | BTC 1.06698443321321<br>USDC 0.0855306472908356 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.401949 | MIHA BABIC | ADDRESS REDACTED | | | ADA 324.287968937326<br>BNB 1.09706936257626<br>BTC 0.00210456724553784<br>CEL 0.00625968205938218<br>ETH 0.141324260262074<br>USDC 5366.18800962245 | | |
| 3.1.401950 | MIHA BABNIK | ADDRESS REDACTED | | | BTC 0.00638222215878116 | | |
| 3.1.401951 | MIHA BANOVEC | ADDRESS REDACTED | | | BTC 0.00446881191919345<br>CEL 12.6854071586623<br>ETH 0.000062471625296031<br>USDT ERC20 414.313464711871 | | |
| 3.1.401952 | MIHA BAZATO | ADDRESS REDACTED | | | ADA 390.070865644615<br>BTC 0.00123210415662873<br>ETH 0.122485667014162 | | |
| 3.1.401953 | MIHA CIGLAR | ADDRESS REDACTED | | | BNB 0.000000004432913269<br>BTC 0.00192693229402967<br>CEL 8.0303078160543 | | |
| 3.1.401954 | MIHA DVORZAK | ADDRESS REDACTED | | | CEL 1.13996952779351<br>LTC 1.1500836921166 | | |
| 3.1.401955 | MIHA FABJAN | ADDRESS REDACTED | | | BTC 0.000001057425407948<br>USDC 0.657839954471641 | | |
| 3.1.401956 | MIHA FRANETIČ | ADDRESS REDACTED | | | BTC 0.00131039533835205<br>CEL 74.2104516396703<br>DOT 3.73321838619066<br>USDC 3105.11682793253 | | |
| 3.1.401957 | MIHA GORJUP | ADDRESS REDACTED | | | CEL 2.79036244996201 | | |
| 3.1.401958 | MIHA GOZNIK | ADDRESS REDACTED | | | BTC 0.000000004152318875<br>CEL 0.607016103946312 | | |
| 3.1.401959 | MIHA GYURAKI | ADDRESS REDACTED | | | BTC 0.0011010484415521<br>DOT 20.9482330309032<br>ETH 1.02164351023485<br>MATIC 218.266996349596 | | |
| 3.1.401960 | MIHA HAJNŽE | ADDRESS REDACTED | | | ADA 0.000000863852118968<br>BNB 0.000000004374243525<br>BTC 0.000000008702044726<br>CEL 148.64410238847<br>COMP 0.07794428<br>SGB 11.6209279905 | | |
| 3.1.401961 | MIHA HITI | ADDRESS REDACTED | | | BTC 0.00462594575495912<br>CEL 0.169173130588787<br>ETH 0.00702135070444218<br>LINK 0.018708424401519 | | |
| 3.1.401962 | MIHA HLADNIK | ADDRESS REDACTED | | | BTC 0.0118387592944408 | | |
| 3.1.401963 | MIHA HOČEVAR | ADDRESS REDACTED | | | BTC 0.00508616410665688<br>CEL 0.140173450481362<br>USDT ERC20 218.741863567054 | | |
| 3.1.401964 | MIHA ION DANIEL | ADDRESS REDACTED | | | CEL 1.09059619997704 | | |
| 3.1.401965 | MIHA JESENŠEK | ADDRESS REDACTED | | | ADA 340.166591552359<br>BTC 0.000820140884924832<br>CEL 19.199845090672<br>ETH 1.85083433819306<br>XRP 0.000000422877154649 | | |
| 3.1.401966 | MIHA KOGOJ | ADDRESS REDACTED | | | USDT ERC20 0.310826754773791 | | |
| 3.1.401967 | MIHA LAH | ADDRESS REDACTED | | | BTC 0.000000972673055025999<br>BUSD 0.396732279973554<br>CEL 0.25296518216488<br>USDT ERC20 0.0946860774109374 | | |
| 3.1.401968 | MIHA LAPAJNE | ADDRESS REDACTED | | | BTC 0.00000049265859613<br>CEL 0.000523006475104536<br>USDC 0.185526785526661<br>XLM 0.271237560698834 | | |
| 3.1.401969 | MIHA LENASI | ADDRESS REDACTED | | | CEL 2869.81491759369 | | |
| 3.1.401970 | MIHA LIPOVEC | ADDRESS REDACTED | | | BTC 0.00000125631726206<br>CEL 0.646055363757328<br>ETH 0.000126603847048388<br>LTC 0.000245871676189945<br>UNI 3.5954833889829<br>XLM 0.239205752292172<br>XRP 0.930095661838957 | | |
| 3.1.401971 | MIHA MIHALJČIČ | ADDRESS REDACTED | | | BTC 0.0116187232234471<br>CEL 4003.52301927127<br>ETH 0.256247718113131 | | |
| 3.1.401972 | MIHA NEDOH | ADDRESS REDACTED | | | CEL 0.384399003897065<br>XLM 299.999<br>XRP 29.98 | | |
| 3.1.401973 | MIHA OMAN | ADDRESS REDACTED | | | AVAX 14.2948794284681<br>BTC 0.137101513106636<br>CEL 126.076298247541<br>DOGE 1995.23832444509<br>DOT 104.919206244963<br>ETH 1.39013831993896<br>LUNC 1007331.355<br>MATIC 994.073867921323<br>SOL 18.0386<br>XRP 2013.12533201436<br>XTZ 43.9 | | |
| 3.1.401974 | MIHA PELKO | ADDRESS REDACTED | | | ADA 739.196654098477<br>BTC 0.000154535299121155<br>CEL 2.00877082309465<br>ETH 0.000286272421303124 | | |
| 3.1.401975 | MIHA PELKO | ADDRESS REDACTED | | | BTC 0.000000065414405081 | | |
| 3.1.401976 | MIHA PERNE | ADDRESS REDACTED | | | CEL 1.092300091056 | | |
| 3.1.401977 | MIHA PETRAC | ADDRESS REDACTED | | | ADA 271.703780576212<br>BTC 0.0976287209112589<br>CEL 2076.54221793252<br>ETH 1.48545965617348<br>MATIC 4300<br>SGB 3.04700996567457<br>SOL 1.363<br>XRP 20 | | |
| 3.1.401978 | MIHA PETRIC | ADDRESS REDACTED | | | BTC 0.000000009916290222<br>CEL 0.803805050634144<br>USDT ERC20 0.00000066722429558 | | |
| 3.1.401979 | MIHA POVHE | ADDRESS REDACTED | | | BTC 0.000253718914302579<br>CEL 6.67984188276425<br>ETH 0.000000800190123311<br>SOL 12.576947 | | |
| 3.1.401980 | MIHA SEDEJ | ADDRESS REDACTED | | | BTC 0.0212297198926845<br>CEL 9531.88734583292<br>USDT ERC20 9000.00854048596 | | |
| 3.1.401981 | MIHA SPENDE | ADDRESS REDACTED | | | BTC 0.0533880227352409<br>CEL 183.76703015843<br>ETH 1.2<br>USDC 3600 | | |
| 3.1.401982 | MIHA SVENSEK | ADDRESS REDACTED | | | BTC 0.000001906111597222<br>CEL 0.00281150647806365 | | |
| 3.1.401983 | MIHA TERENTA | ADDRESS REDACTED | | | BTC 0.00112646216085261<br>CEL 0.997288942285992<br>ETH 0.15816871 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.401984 | MIHA VEHOVAR | ADDRESS REDACTED | | | BTC 0.00111734961768801<br>CEL 0.00228032816374864<br>ETC 0.00291811779930987<br>ZEC 2.12879276466975 | | |
| 3.1.401985 | MIHA VESEL | ADDRESS REDACTED | | | AAVE 46.0398734682382<br>BAT 1080.75399029155<br>BSV 1.27884<br>BTC 3.81885664173185<br>CEL 3214.29194479873<br>DASH 16.6593626<br>ETH 99.349253806245<br>LINK 259.46<br>LTC 92.85125496<br>SGB 2133.49323416069<br>XRP 13820<br>ZRX 3670.836 | | |
| 3.1.401986 | MIHA VIDMAR | ADDRESS REDACTED | | | BTC 0.00149041070642148<br>ETH 0.132080361079381 | | |
| 3.1.401987 | MIHA ZEMLJIC | ADDRESS REDACTED | | | MATIC 0.962296817302177<br>SOL 0.00267256358090948 | | |
| 3.1.401988 | MIHA ZUPAN | ADDRESS REDACTED | | | MATIC 1629.15362806214<br>SNX 143.253901525368 | | |
| 3.1.401989 | MIHAD ALZAYAT | ADDRESS REDACTED | | | BTC 0.000000062095965986<br>CEL 0.00112789571162813<br>LTC 0.000007546428419806<br>USDC 0.212200194850112 | | |
| 3.1.401990 | MIHAE KIM | ADDRESS REDACTED | | | ADA 1.01518510798234<br>BTC 0.00003283305902324 8<br>CEL 0.333529256082822<br>ETH 0.000258539485483257 | | |
| 3.1.401991 | MIHAE OH | ADDRESS REDACTED | | | AAVE 0.15230846<br>ADA 84.680281<br>BTC 0.000000007982204556<br>CEL 262.836426114139<br>DOT 1.946994956<br>ETH 0.112673561839676<br>LINK 6.66988329 | | |
| 3.1.401992 | MIHAE TAK | ADDRESS REDACTED | | | AVAX 7.06694875593989<br>BTC 0.0377885995665426<br>ETH 0.503523669773657 | | |
| 3.1.401993 | MIHAEL ALFARO | ADDRESS REDACTED | | | BTC 0.000852595113396489<br>ETH 0.221405110566196 | | |
| 3.1.401994 | MIHAEL BARKIĐIJA | ADDRESS REDACTED | | | ADA 263.357009674929<br>BTC 0.0506922186716267<br>DOT 44.3523364692881<br>ETH 2.61030939690093 | | |
| 3.1.401995 | MIHAEL BLAZEK | ADDRESS REDACTED | | | ADA 29<br>AVAX 0.49<br>BTC 0.00963581155043304<br>CEL 1.63809017850538<br>DOT 2.04<br>ETH 0.0603184858222305<br>LUNC 0.73<br>MATIC 19.9 | | |
| 3.1.401996 | MIHAEL DUGA | ADDRESS REDACTED | | | CEL 1.06573065928068 | | |
| 3.1.401997 | MIHAEL FISTREK | ADDRESS REDACTED | | | BTC 0.000000009515128474<br>CEL 1.29587423868466 | | |
| 3.1.401998 | MIHAEL GRZELJA | ADDRESS REDACTED | | | LTC 0.000082807247629552<br>USDC 0.0487134753717973 | | |
| 3.1.401999 | MIHAEL JEŽOVIT | ADDRESS REDACTED | | | BAT 0.0067622<br>BTC 0.00111642030991827<br>CEL 17.5099135296395 | | |
| 3.1.402000 | MIHAEL KONCIC | ADDRESS REDACTED | | | BTC 0.0916951867660917<br>CEL 42.1654688806492<br>ETH 0.423699969183701 | | |
| 3.1.402001 | MIHAEL MALINIČ | ADDRESS REDACTED | | | BTC 0.00219039<br>CEL 2.82114547494984<br>ETH 0.0326082510896015 | | |
| 3.1.402002 | MIHAEL MEĐAN | ADDRESS REDACTED | | | BTC 0.000000009277803181<br>CEL 8.42649726267098 | | |
| 3.1.402003 | MIHAEL MISKOVIC | ADDRESS REDACTED | | | BTC 0.00130202693972032<br>CEL 31.605310731128<br>USDC 3.49107932599804 | | |
| 3.1.402004 | MIHAEL PERKOVIĆ | ADDRESS REDACTED | | | ADA 0.169931754557954<br>BTC 0.000000619818517209<br>CEL 0.00454175200835129 | | |
| 3.1.402005 | MIHAEL SLAPŠAK | ADDRESS REDACTED | | | BTC 0.000000006074305774<br>CEL 4.75753554370438<br>USDC 3.82044195565592 | | |
| 3.1.402006 | MIHAEL VOLK | ADDRESS REDACTED | | | BUSD 7000<br>CEL 233.753010918041 | | |
| 3.1.402007 | MIHAEL ŽAGAR | ADDRESS REDACTED | | | BTC 0.000000511356934077<br>CEL 2.48884047087639 | | |
| 3.1.402008 | MIHAELA BALBUENA | ADDRESS REDACTED | | | BTC 0.109147138091496<br>ETH 1.55593949101368<br>GUSD 26468.8950622356 | | |
| 3.1.402009 | MIHAELA BOCANCIU | ADDRESS REDACTED | | | ADA 0.122320206685486<br>BNB 0.000177845131453995<br>BTC 0.000000873552080778<br>BUSD 0.500159335246977 | | |
| 3.1.402010 | MIHAELA CAPATA | ADDRESS REDACTED | | | BTC 0.592127455585111<br>ETH 12.0187198858022<br>LINK 44.3212763790517<br>MATIC 18110.0234842157<br>UNI 158.302707018628<br>XRP 866.034842784597 | | |
| 3.1.402011 | MIHAELA CICEU | ADDRESS REDACTED | | | BTC 0.00731033<br>CEL 7.34327554267056 | | |
| 3.1.402012 | MIHAELA COSTEA | ADDRESS REDACTED | | | BTC 0.000008173337109747<br>CEL 19.9570198545213<br>ETH 3.51996131147402<br>LINK 0.00396164443687462<br>USDC 629.642639662769 | | |
| 3.1.402013 | MIHAELA DOBRIN | ADDRESS REDACTED | | | BAT 295.347277535984<br>BTC 0.000367998476588427<br>CEL 0.995355000387019 | | |
| 3.1.402014 | MIHAELA DRITU | ADDRESS REDACTED | | | BTC 0.000000000356291934<br>CEL 17.3310834471993 | | |
| 3.1.402015 | MIHAELA HRANOVA | ADDRESS REDACTED | | | BTC 0.00000128385847579<br>CEL 0.00318401344308133<br>USDC 0.548719701380271 | | |
| 3.1.402016 | MIHAELA IONASCU | ADDRESS REDACTED | | | BTC 0.00197407767524835 | | |
| 3.1.402017 | MIHAELA JERAJ | ADDRESS REDACTED | | | BTC 0.00128585176485518<br>CEL 1724.70203008521<br>ETH 27.0307439727196 | | |
| 3.1.402018 | MIHAELA MARCU | ADDRESS REDACTED | | | BTC 0.00631201325930096<br>CEL 1.24597270764795 | | |
| 3.1.402019 | MIHAELA MARTIĆ | ADDRESS REDACTED | | | BTC 0.000958465977633305<br>CEL 0.0405000032014211 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.402020 | MIHAELA MOISE | ADDRESS REDACTED | | | ADA 0.18912237111119<br>BNB 0.00212756079357435<br>BTC 0.000002948367348593<br>USDC 0.536179265924117 | | |
| 3.1.402021 | MIHAELA MOLDOVAN | ADDRESS REDACTED | | | CEL 2.1905686995679<br>MCDAI 40<br>XLM 605.40334 | | |
| 3.1.402022 | MIHAELA MURZA | ADDRESS REDACTED | | | ADA 0.0706387029999954<br>BTC 0.000830187753119414 | | |
| 3.1.402023 | MIHAELA MUSTEA | ADDRESS REDACTED | | | BNB 0.0441088458901079<br>BTC 0.000777993129728533<br>ETH 0.0339132535471146<br>XLM 0.346840631151361 | | |
| 3.1.402024 | MIHAELA NEGRU | ADDRESS REDACTED | | | BTC 0.0326474299673709<br>CEL 0.623688560210786<br>DOT 15.9108628031939<br>ETH 0.407419543703796<br>LUNC 1.77446244843485<br>SOL 3.12469455990732 | | |
| 3.1.402025 | MIHAELA NINULESCU | ADDRESS REDACTED | | | CEL 0.21165810274479 | | |
| 3.1.402026 | MIHAELA PATRASCU | ADDRESS REDACTED | | | BTC 0.00001217751250002 | | |
| 3.1.402027 | MIHAELA PAUN | ADDRESS REDACTED | | | BTC 0.00254764814457886<br>USDC 592.532504398353 | | |
| 3.1.402028 | MIHAELA PERIETANU | ADDRESS REDACTED | | | BNB 0.000000008824768014<br>BTC 0.0442251522019434<br>CEL 4.18121198384124<br>ETH 0.397871723788402 | | |
| 3.1.402029 | MIHAELA PRESTON | ADDRESS REDACTED | | | AAVE 0.00510348745696133<br>BTC 0.0013996038095939<br>CEL 1.40681526979275<br>LUNC 0.153881478548582<br>SOL 0.166741934303776<br>USDC 2.15119851730862 | BTC 2.00600577498742<br>CEL 980.541509818877<br>LUNC 98.320896725573<br>SOL 118.968941665412 | |
| 3.1.402030 | MIHAELA SIMINIUC | ADDRESS REDACTED | | | BTC 0.000000007391861817<br>CEL 0.0902881731042942<br>USDT ERC20 0.000000102215270541 | | |
| 3.1.402031 | MIHAELA STANCU | ADDRESS REDACTED | | | CEL 9.30800690219936 | | |
| 3.1.402032 | MIHAELA TEPES | ADDRESS REDACTED | | | BTC 0.550348523593153<br>CEL 18.8758351469167<br>ETH 37.187966003639<br>MCDAI 42.3465047198518 | | |
| 3.1.402033 | MIHAELA TRIBULJAK | ADDRESS REDACTED | | | BTC 0.000000595384435463<br>CEL 0.000556301949024885<br>MCDAI 0.0447168524230272<br>USDC 0.933521145715348 | | |
| 3.1.402034 | MIHAELA VESELINOVA DRUMEVA | ADDRESS REDACTED | | | BTC 0.0200886373202488 | | |
| 3.1.402035 | MIHAELA ZOTTA | ADDRESS REDACTED | | | MATIC 488.034979356793 | | |
| 3.1.402036 | MIHAESCU ANDREI | ADDRESS REDACTED | | | ADA 49.2352943371871<br>BTC 0.000000000328031987<br>CEL 5.48361463075454<br>DOT 0.000000000004868742<br>SNX 7.0138355612313 | | |
| 3.1.402037 | MIHAI ADAVIDOAE | ADDRESS REDACTED | | | CEL 1.33393874429578<br>ETH 0.00063810203700806<br>OMG 0.00461731915207206<br>XLM 0.000000058233284723<br>XRP 0.000000710290173872<br>ZRX 0.130666959329381 | | |
| 3.1.402038 | MIHAI ADRIAN DASCALU | ADDRESS REDACTED | | | BTC 0.00108233122164861<br>ETH 0.000566757290766893 | | |
| 3.1.402039 | MIHAI ALEXANDRU | ADDRESS REDACTED | | | BTC 0.000000003108541112<br>CEL 0.571936816942407 | | |
| 3.1.402040 | MIHAI ALEXANDRU CATALIN STEFANESCU | ADDRESS REDACTED | | | ETH 0.00152291843717126 | | |
| 3.1.402041 | MIHAI ALEXANDRU STRATON | ADDRESS REDACTED | | | ADA 0.147231747630944<br>BNB 0.000685944872091587<br>BTC 0.000210454515889282<br>BUSD 0.472757071664281<br>CEL 0.0978287024399061<br>ETH 0.000106979975023109<br>SNX 0.313786920935242<br>USDC 0.0857627491154418<br>USDT ERC20 0.551694588689945 | | |
| 3.1.402042 | MIHAI ANDREANA | ADDRESS REDACTED | | | BNB 0.00140238475133871<br>BTC 0.00114996661659181 | | |
| 3.1.402043 | MIHAI ANDREI RUSTIUC | ADDRESS REDACTED | | | BTC 0.00107330685843082<br>CEL 2.69514162986576<br>XLM 2123.6647425 | | |
| 3.1.402044 | MIHAI BADEA | ADDRESS REDACTED | | | CEL 2.76435935790238<br>DOT 0.0483337531891719<br>EOS 0.0778732663235484<br>LINK 0.00468059409607246 | | |
| 3.1.402045 | MIHAI BANDI | ADDRESS REDACTED | | | CEL 0.0321411427796738<br>ETH 0.00150678737993534<br>SGB 21.3068063113452<br>XRP 0.115741240455225 | | |
| 3.1.402046 | MIHAI BODEA | ADDRESS REDACTED | | | BTC 0.00221743903089205<br>CEL 1.78078468365744<br>MATIC 43.0672700809149<br>PAX 9.76661267300276<br>SNX 0.23153658696543<br>USDC 0.08 | | |
| 3.1.402047 | MIHAI BODEANU | ADDRESS REDACTED | | | ETH 2.62649364567421 | | |
| 3.1.402048 | MIHAI BONEU | ADDRESS REDACTED | | | MATIC 212.231242776943<br>SOL 18.5086698161587 | | |
| 3.1.402049 | MIHAI BORHIDAN | ADDRESS REDACTED | | | BTC 0.000031837990956379 | | |
| 3.1.402050 | MIHAI BUTA | ADDRESS REDACTED | | | BTC 0.0604211577139133<br>CEL 11.5494764983108<br>ETH 0.252077678347806<br>USDC 231.639307296576 | | |
| 3.1.402051 | MIHAI CALIN | ADDRESS REDACTED | | | BTC 0.082801917695252<br>DOT 20.5914308607996<br>ETH 0.546776549447652 | | |
| 3.1.402052 | MIHAI CALUSERU | ADDRESS REDACTED | | | CEL 1.08494142720127 | | |
| 3.1.402053 | MIHAI CATALIN MANEA | ADDRESS REDACTED | | | CEL 6.58821382198388<br>MCDAI 70.5975953149217<br>USDC 250.223727766869 | | |
| 3.1.402054 | MIHAI CEZAR OPRIS | ADDRESS REDACTED | | | CEL 0.000954931894801974 | | |
| 3.1.402055 | MIHAI CHITIGOII | ADDRESS REDACTED | | | CEL 2.43204508650665<br>MATIC 103.25481850357 | | |
| 3.1.402056 | MIHAI CIORANEANU | ADDRESS REDACTED | | | ADA 925.717764063981<br>AVAX 7.32527959372397<br>BTC 0.00574762015732645<br>CEL 0.583370693125009<br>DOT 49.5671336908174<br>ETH 0.578789322211513<br>LUNC 10.0550111886716<br>SOL 13.2291143379503<br>USDC 246.967269316049 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.402057 | MIHAI CONSTANTINESCU | ADDRESS REDACTED | | | AVAX 0.146188411609809<br>BNB 0.0375792659397161<br>BTC 0.000430449085845197<br>DOT 1.51192638393768<br>ETH 0.00652127750819306<br>USDC 12.94043604533 | | |
| 3.1.402058 | MIHAI CORDIS | ADDRESS REDACTED | | | CEL 103.178021275867 | | |
| 3.1.402059 | MIHAI CORUNGA | ADDRESS REDACTED | | | BTC 0.202002668280769<br>CEL 0.584205273224657<br>ETH 0.152020984613902 | | |
| 3.1.402060 | MIHAI CUCU | ADDRESS REDACTED | | | ADA 1.10940595929367<br>BTC 1.04421695524697 | | |
| 3.1.402061 | MIHAI DAMOC | ADDRESS REDACTED | | | BCH 0.000500707409814446<br>BTC 0.000004038139737913<br>CEL 0.00558752126482567<br>ETH 0.000021804065904868<br>LUNC 0.00186615543278517<br>MANA 0.000450577973485326<br>XLM 0.000600078400999554 | | |
| 3.1.402062 | MIHAI DANILA | ADDRESS REDACTED | | | BAT 19.0123806012185<br>BTC 0.188941791887202<br>CEL 663.540256038351<br>COMP 0.148400947534318<br>DASH 0.0774183766503423<br>ETH 0.0483101712409988<br>SGB 0.018046362480415<br>USDC 97873.7433521168<br>XRP 0.121262020964897<br>ZRX 0.0107167691894925 | | |
| 3.1.402063 | MIHAI DINULESCU | ADDRESS REDACTED | | | USDT ERC20 711.580901929127 | | |
| 3.1.402064 | MIHAI DRAGOMIRESCU | ADDRESS REDACTED | | | BAT 0.0709800767870999 | | |
| 3.1.402065 | MIHAI DRAGU | ADDRESS REDACTED | | | BTC 0.000001690849269497<br>CEL 7.66905179582646<br>DOT 0.00182786791937898<br>EOS 5.02628967286442<br>ETH 0.000091666833185446<br>MATIC 22.6576933629064<br>USDT ERC20 0.526722987084331 | | |
| 3.1.402066 | MIHAI DUMITRESCU | ADDRESS REDACTED | | | ADA 0.0305160262229814<br>BTC 0.00000068247908279<br>DOT 0.00586066664296798<br>ETH 0.000000568774089407<br>USDC 0.11797490130054 | | |
| 3.1.402067 | MIHAI DUMITRESCU | ADDRESS REDACTED | | | CEL 1.09832377761772 | | |
| 3.1.402068 | MIHAI FLORIN BORA POP | ADDRESS REDACTED | | | BTC 0.000651197221896934<br>CEL 44.7432331242878 | | |
| 3.1.402069 | MIHAI GABRIEL TROACA | ADDRESS REDACTED | | | CEL 0.0216842852113969 | | |
| 3.1.402070 | MIHAI GEORGESCU | ADDRESS REDACTED | | | CEL 104.82105362475 | | |
| 3.1.402071 | MIHAI GHINEA | ADDRESS REDACTED | | | BTC 0.000004331347730371<br>BUSD 0.073347358673396<br>CEL 0.114991827626795<br>DASH 0.019424152180124 | | |
| 3.1.402072 | MIHAI GLAVEANU | ADDRESS REDACTED | | | ADA 6.54184714329965<br>BNB 0.000881321524454019<br>BTC 0.000003458528398512<br>CEL 0.0435692513681754 | | |
| 3.1.402073 | MIHAI GLIGOR | ADDRESS REDACTED | | | BTC 0.00000042293494918<br>CEL 0.941935162440232<br>ETH 0.000530779781455106<br>USDC 0.000000428227394384999 | | |
| 3.1.402074 | MIHAI GRIGORE | ADDRESS REDACTED | | | BAT 1.00075764872452<br>BTC 0.0771083544662894<br>CEL 1.61460222934656<br>ETH 0.997047893446297 | | |
| 3.1.402075 | MIHAI ILIES | ADDRESS REDACTED | | | BTC 0.00000658749461898299 | | |
| 3.1.402076 | MIHAI ILIOI | ADDRESS REDACTED | | | AAVE 1.029677426344<br>BTC 0.4600492855<br>CEL 31.2629168111346<br>COMP 2.00392615474694<br>ETH 6.53648564255927<br>LUNC 0.0107353554169707<br>UNI 25.0124571382565<br>XRP 0.000000987075814782<br>ZRX 706.212504196488 | | |
| 3.1.402077 | MIHAI IOAN GIULVEZAN | ADDRESS REDACTED | | | BTC 0.000000002483883591<br>CEL 0.0785920748058986 | | |
| 3.1.402078 | MIHAI IOSIVAS | ADDRESS REDACTED | | | BTC 2.88892086077442<br>BUSD 588.679178402736<br>LINK 103.798664713427<br>UNI 43.4316193135194<br>XLM 7187.04817119337<br>XRP 3.55574991879378 | | |
| 3.1.402079 | MIHAI ISIDOR | ADDRESS REDACTED | | | BTC 0.000754679365951651<br>USDT ERC20 248.924886773942 | | |
| 3.1.402080 | MIHAI IULIAN LUNGU | ADDRESS REDACTED | | | CEL 0.203442994700012<br>XRP 0.001344 | | |
| 3.1.402081 | MIHAI MAIANU | ADDRESS REDACTED | | | 1INCH 187.151686206909<br>AAVE 2.67717077912512<br>AVAX 9.13667285880566<br>BTC 0.00850290190685309<br>DOGE 1302.1789855901<br>DOT 2.04634013874756<br>EOS 41.7070281865291<br>LINK 5.55571205334941<br>LTC 4.29162091412424<br>MANA 272.245191205281<br>MATIC 1185.86396190968<br>OMG 28.2847006069941<br>SNX 86.9090936367406<br>SUSHI 5.60294293188511<br>UMA 25.1147764176201<br>UNI 20.4520636684761<br>USDT ERC20 0.343630913593423<br>ZEC 1.00899477456938<br>ZRX 214.053134034499 | | |
| 3.1.402082 | MIHAI MARGINEANU | ADDRESS REDACTED | | | BTC 0.000000000097378592<br>CEL 3.90743051842269<br>USDC 201.75065335376<br>USDT ERC20 16.636272013538 | | |
| 3.1.402083 | MIHAI MATEESCU | ADDRESS REDACTED | | | BTC 0.00100378994887175<br>CEL 10.2927156609102 | | |
| 3.1.402084 | MIHAI MAZAREANU-SAVU | ADDRESS REDACTED | | | BTC 0.00119825315456322<br>CEL 4.98394988393846 | | |
| 3.1.402085 | MIHAI MEHEDINTU | ADDRESS REDACTED | | | BTC 0.000000140287562066<br>USDC 0.510599735990164 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.402086 | MIHAI MILITARU | ADDRESS REDACTED | | | BNB 0.00178909293222073<br>BTC 0.00209537168730107<br>CEL 5.16870195095938<br>DOT 0.0744834444056549<br>EOS 0.000094738597749582<br>ETH 0.000669254710208708<br>LINK 0.0373781805808938<br>LTC 0.000000006360767887<br>SGB 0.019157788472815<br>USDC 0.679110734953889<br>USDT ERC20 0.179640211231756<br>XRP 0.124181967161556 | | |
| 3.1.402087 | MIHAI MITACHE | ADDRESS REDACTED | | | BTC 0.00258489302066112<br>UNI 0.0297688698207691<br>USDC 4.96916947517339<br>USDT ERC20 1.24851996295462 | | |
| 3.1.402088 | MIHAI MOCANU | ADDRESS REDACTED | | | CEL 1.05696988685378<br>MCDAI 30 | | |
| 3.1.402089 | MIHAI MOCEAN | ADDRESS REDACTED | | | ETH 0.208595888179594 | | |
| 3.1.402090 | MIHAI MOGA | ADDRESS REDACTED | | | BTC 0.000098789768221875<br>CEL 0.423624168799946 | | |
| 3.1.402091 | MIHAI MORARU | ADDRESS REDACTED | | | CEL 0.0226982811094066 | | |
| 3.1.402092 | MIHAI NASTASE | ADDRESS REDACTED | | | BTC 2.34805153240168<br>CEL 742.718658536705<br>ETH 29.3393515874757<br>USDC 69196.9550010633<br>XRP 39520.9285463693 | | |
| 3.1.402093 | MIHAI NEAGU | ADDRESS REDACTED | | | CEL 0.158121443900087 | | |
| 3.1.402094 | MIHAI NISTOR | ADDRESS REDACTED | | | BTC 0.00086051114361931<br>CEL 1101.501925336 | | |
| 3.1.402095 | MIHAI OGICA | ADDRESS REDACTED | | | ADA 0.000952154121521568<br>BTC 0.000000035182187945<br>ETH 0.00127547461973787<br>LTC 0.253068631453473<br>SOL 63.5484436352885<br>USDC 1.82386920711582 | | |
| 3.1.402096 | MIHAI OPRESCU | ADDRESS REDACTED | | | DOT 0.0158660012273637 | | |
| 3.1.402097 | MIHAI PAHONIE | ADDRESS REDACTED | | | CEL 0.0723178251687307<br>XRP 0.00000037135 | | |
| 3.1.402098 | MIHAI PALIGA | ADDRESS REDACTED | | | BTC 0.0000012208029466689<br>CEL 0.0321391857897218<br>ETH 0.000227706677076874 | | |
| 3.1.402099 | MIHAI PANTURU | ADDRESS REDACTED | | | BTC 0.000003520878857228<br>CEL 0.8074551320618 | | |
| 3.1.402100 | MIHAI PAUL ANGHEL | ADDRESS REDACTED | | | BTC 0.00646831930126579<br>CEL 7.76065301436292<br>LTC 0.00052678<br>SNX 3 | | |
| 3.1.402101 | MIHAI PAUNESCU | ADDRESS REDACTED | | | BTC 0.000000389110586218<br>USDC 0.657225409922366 | | |
| 3.1.402102 | MIHAI PELESKI | ADDRESS REDACTED | | | CEL 0.123496890140784 | | |
| 3.1.402103 | MIHAI PETRESCU | ADDRESS REDACTED | | | BTC 0.000000297131717015<br>USDC 0.162924568802442 | | |
| 3.1.402104 | MIHAI PISLARU | ADDRESS REDACTED | | | BTC 0.000000004383889088<br>CEL 0.460376832851814 | | |
| 3.1.402105 | MIHAI RACOREANU | ADDRESS REDACTED | | | DOT 0.017774146862116 | | |
| 3.1.402106 | MIHAI RACOVEANU | ADDRESS REDACTED | | | ADA 0.305094190254521<br>BNB 0.000003244963743792<br>CEL 108.281267586576<br>EOS 0.000304660680857521<br>ETH 0.000021938841328602<br>MATIC 0.00202419591280173<br>MCDAI 0.00410984273035885<br>SGB 0.328154056069541<br>USDC 0.000000000492880078<br>USDT ERC20 0.00319159904834819<br>XLM 0.00000006947727339<br>XRP 0.00113189567538212 | | |
| 3.1.402107 | MIHAI RAMNICEANU | ADDRESS REDACTED | | | ADA 0.194825797004042<br>BTC 0.0124232166013854<br>ETH 0.148576001730502 | | |
| 3.1.402108 | MIHAI ROTARIU | ADDRESS REDACTED | | | ADA 744.811242686519<br>CEL 186.138290079506<br>ETH 1.08977704110532<br>LINK 0.00423125247086348<br>LUNC 29.7455<br>MATIC 518.088857208009<br>USDT ERC20 0.00498308404558404 | | |
| 3.1.402109 | MIHAI RUSU | ADDRESS REDACTED | | | CEL 2.2542526984427<br>SGB 26.90660365 | | |
| 3.1.402110 | MIHAI SARBU | ADDRESS REDACTED | | | CEL 54.6459316963286<br>ETH 0.042788673601<br>USDC 95.7123062372588 | | |
| 3.1.402111 | MIHAI SIMA | ADDRESS REDACTED | | | CEL 4.0290934288331 | | |
| 3.1.402112 | MIHAI SIMION | ADDRESS REDACTED | | | CEL 71.9514530216025<br>ETH 0.208198014403786 | | |
| 3.1.402113 | MIHAI SPATARELU | ADDRESS REDACTED | | | BTC 0.000001623314056327 | | |
| 3.1.402114 | MIHAI TANASE | ADDRESS REDACTED | | | BTC 0.0155209939105222 | | |
| 3.1.402115 | MIHAI TIHULCA | ADDRESS REDACTED | | | BTC 0.00347195567488132<br>CEL 3.98160962236047<br>XRP 1349.25 | | |
| 3.1.402116 | MIHAI TINCA | ADDRESS REDACTED | | | ADA 241.963981942432<br>BNB 0.483984143505529<br>BTC 0.0668182787205168<br>DOT 17.5062961726948<br>ETH 0.748759844937951 | | |
| 3.1.402117 | MIHAI TRISCA RUSU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.402118 | MIHAI TUDORAN | ADDRESS REDACTED | | | BTC 0.00125173938801284<br>CEL 458.310885344523<br>DASH 0.0109891423506487<br>EOS 0.0996268033740473<br>ETH 7.8<br>LTC 0.311892915215325<br>SGB 15.7699847851083<br>TUSD 0.911656026348913<br>USDC 0.42306660474839<br>XLM 2.59428132049951<br>XRP 103.24653718961 | | |
| 3.1.402119 | MIHAI UNGUREANU | ADDRESS REDACTED | | | BTC 0.297667836593547<br>CEL 49.2350435242319<br>ETH 1.88147492484357<br>LTC 0.0000000039404539799999<br>SGB 162.389416208882<br>XRP 0.678266459563307 | | |
| 3.1.402120 | MIHAI VASILESCU | ADDRESS REDACTED | | | ADA 0.0599654148836798<br>BTC 0.000001844962330738<br>CEL 0.899764894188361 | | |
| 3.1.402121 | MIHAI VOICULESCU | ADDRESS REDACTED | | | BTC 0.00000000408270627<br>CEL 0.497210893540872<br>XRP 0.11804 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.402122 | MIHAI-CONSTANTIN NICOLAE | ADDRESS REDACTED | | | BTC 0.00521425987927339<br>CEL 2.29588610042948<br>DOT 0.000000000052984204 | | |
| 3.1.402123 | MIHAI-GABRIEL CARP | ADDRESS REDACTED | | | CEL 0.332391457097859 | | |
| 3.1.402124 | MIHAI-GABRIEL PAUN | ADDRESS REDACTED | | | BTC 0.000001572291727618<br>USDC 0.547874815925112 | | |
| 3.1.402125 | MIHAI-IONUT ADAVIDOAE | ADDRESS REDACTED | | | BTC 0.000045164592021337 | | |
| 3.1.402126 | MIHAIL ALB | ADDRESS REDACTED | | | BUSD 0.1468881<br>CEL 1.51739761784583 | | |
| 3.1.402127 | MIHAIL ALEKSANDROV TSENEV | ADDRESS REDACTED | | | BTC 0.124874643940192<br>ETH 1.09144692691189 | | |
| 3.1.402128 | MIHAIL ALEKSANDROVI KOZLOV | ADDRESS REDACTED | | | BTC 0.000001311593935711<br>USDC 0.56503247862763 | | |
| 3.1.402129 | MIHAIL ALEX | ADDRESS REDACTED | | | ETH 0.000011159220949427 | | |
| 3.1.402130 | MIHAIL ALIN COSNITA | ADDRESS REDACTED | | | CEL 1.08859427472248 | | |
| 3.1.402131 | MIHAIL ANGELOV | ADDRESS REDACTED | | | BTC 0.00608535313637136<br>ETH 1.08130069412439 | | |
| 3.1.402132 | MIHAIL ANGELOV | ADDRESS REDACTED | | | ADA 0.000000042907445449<br>BNB 0.000000005084058461<br>BTC 0.0021940027321787<br>CEL 6.74242301284917<br>DOT 0.000000000025062325<br>XRP 0.000000191410927745 | | |
| 3.1.402133 | MIHAIL BADEA | ADDRESS REDACTED | | | CEL 1.06369022629301 | | |
| 3.1.402134 | MIHAIL BIDA | ADDRESS REDACTED | | | BTC 0.00274435533397668<br>USDC 3.78319745789804 | | |
| 3.1.402135 | MIHAIL BREAZU | ADDRESS REDACTED | | | BTC 0.000810360002262695<br>LTC 0.000026737867899194<br>UNI 2.13904055847258 | | |
| 3.1.402136 | MIHAIL CEBANU | ADDRESS REDACTED | | | BTC 0.000944370585692226<br>CEL 81.6815130301018 | | |
| 3.1.402137 | MIHAIL CECHIRLAN | ADDRESS REDACTED | | | BTC 0.219196134968856 | | |
| 3.1.402138 | MIHAIL CEPELI | ADDRESS REDACTED | | | BTC 0.000000008195528232<br>CEL 0.496402749031767<br>USDC 0.0701922402217728 | | |
| 3.1.402139 | MIHAIL CRISTIAN | ADDRESS REDACTED | | | ADA 0.577564083506223<br>BTC 0.0101032460310815<br>CEL 0.269048104088601<br>DASH 3.04515537051503<br>ETC 5.75605403109424<br>LUNC 2.94957972123731 | | |
| 3.1.402140 | MIHAIL DELENIKOV | ADDRESS REDACTED | | | BSV 20.00008183<br>CEL 25.9568314789888 | | |
| 3.1.402141 | MIHAIL DIMOV | ADDRESS REDACTED | | | CEL 0.173045784239445<br>EOS 0.0311834951793604<br>ETC 0.0431901852955698<br>LTC 0.00391917910230337<br>OMG 0.0712855499976004<br>SGB 322.137789156576<br>USDC 0.951894286752712<br>XLM 0.202841014104177<br>XRP 1.09269372525621<br>ZRX 0.103505379071977 | | |
| 3.1.402142 | MIHAIL DINESCU | ADDRESS REDACTED | | | BTC 0.00113148235490925<br>ETH 2.62129141147098 | | |
| 3.1.402143 | MIHAIL GAVRILCHIN | ADDRESS REDACTED | | | AAVE 0.00055769559291062<br>ADA 0.0619739087403241<br>BNB 0.000747608549161164<br>BTC 0.000010280620562741<br>CEL 0.106592134201385<br>DOT 0.0189276747185767<br>ETH 0.00156232770306549<br>MATIC 2.01719623955638<br>USDC 0.180675889817588<br>USDT ERC20 0.131969999839023 | | |
| 3.1.402144 | MIHAIL GEORGIEV | ADDRESS REDACTED | | | BTC 0.000000508071170986 | | |
| 3.1.402145 | MIHAIL GLUKHOY | ADDRESS REDACTED | | | BTC 0.000000009096672376<br>CEL 0.0978086904043689 | | |
| 3.1.402146 | MIHAIL GUTAN | ADDRESS REDACTED | | | CEL 3440.75306841308 | | |
| 3.1.402147 | MIHAIL IONITA | ADDRESS REDACTED | | | BTC 0.000190935788064647<br>CEL 300.590396870167<br>ETH 0.000773812788837921<br>MATIC 0.130160011218917 | | |
| 3.1.402148 | MIHAIL IONUT | ADDRESS REDACTED | | | BTC 0.000504464931948929 | | |
| 3.1.402149 | MIHAIL KESYAKOV | ADDRESS REDACTED | | | BTC 0.000000046213538374<br>ETH 0.000001042367670023<br>LTC 0.000704509050281259 | | |
| 3.1.402150 | MIHAIL KIRILOV | ADDRESS REDACTED | | | ADA 16.967373228503<br>BTC 0.00207742323203407<br>CEL 21.1951411509219<br>ETH 0.154594452023811<br>LTC 0.000000006806475722 | | |
| 3.1.402151 | MIHAIL KULIKOV | ADDRESS REDACTED | | | BCH 0.878714887548554<br>CEL 389.806152632111<br>DASH 1.2335876646821<br>EOS 90.8906695583012<br>ETC 22.5883335717692<br>LTC 0.000000001482887823<br>SGB 164.368939023908<br>USDC 0.00000042535873664399<br>XLM 2018.54989188416<br>XRP 1108.58669772319 | | |
| 3.1.402152 | MIHAIL LAZAR-SINEVICI | ADDRESS REDACTED | | | CEL 9.1441739020665<br>XLM 535.98015<br>XRP 1462.0375 | | |
| 3.1.402153 | MIHAIL MIHAYLOV | ADDRESS REDACTED | | | ADA 0.0585425659598658<br>BTC 0.000950343787145718 | | |
| 3.1.402154 | MIHAIL MIHAYLOV | ADDRESS REDACTED | | | BTC 0.127046544228177<br>ETH 6.87147062104023<br>SNX 103.538671657115<br>USDC 50.4275736279835 | BTC 0.0093665274111577<br>USDC 495.027365 | |
| 3.1.402155 | MIHAIL MIHAYLOV | ADDRESS REDACTED | | | BTC 0.000000104658607019<br>ETH 0.000925878239600983<br>LINK 0.000021128796853486<br>SGB 0.000154148057065623<br>UNI 0.00028888182909865<br>XRP 0.000208510517904113 | | |
| 3.1.402156 | MIHAIL MIOC | ADDRESS REDACTED | | | BTC 0.248403228723803<br>CEL 612.072263574561<br>ETH 3.02462701237499<br>LINK 11.183<br>USDC 2.85365387729318 | | |
| 3.1.402157 | MIHAIL PAPADOPOULOS | ADDRESS REDACTED | | | CEL 107.76686911324 | | |
| 3.1.402158 | MIHAIL PEREPIOLCA | ADDRESS REDACTED | | | BAT 0.608111552736239<br>BTC 0.000064772135460415 | | |
| 3.1.402159 | MIHAIL POPOV | ADDRESS REDACTED | | | BTC 0.000001039576133946<br>CEL 0.115235604740607<br>ETH 0.000021061959755569 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.402160 | MIHAIL PRODAN | ADDRESS REDACTED | | | BTC 0.00330948304733336<br>CEL 26.3767601197747<br>TGBP 590.37 | | |
| 3.1.402161 | MIHAIL PUSCAS | ADDRESS REDACTED | | | CEL 137.947015508219<br>COMP 0.06779292<br>ETH 1.34840015 | | |
| 3.1.402162 | MIHAIL RAETCHI | ADDRESS REDACTED | | | BAT 1.21130007055215<br>BCH 0.00434560741834892<br>BTC 0.000000154099215798<br>CEL 0.260702047766335<br>EOS 0.00403324884037793<br>ETH 0.000003799505820013<br>LTC 0.000022559915363168<br>MCDAI 0.46084674766343<br>XLM 3.46803538321945<br>XRP 0.001505594411191<br>ZRX 0.915888294466911 | | |
| 3.1.402163 | MIHAIL RAZVAN MARFIEVICI | ADDRESS REDACTED | | | BTC 0.000024333535440911<br>CEL 0.092690899655763<br>ETH 0.000149530734937227<br>LINK 0.0157941056541871 | | |
| 3.1.402164 | MIHAIL ROTARU | ADDRESS REDACTED | | | AAVE 266.648858893242<br>BTC 0.0000661155391881919<br>CEL 86.7666983739157<br>ETH 29.4336090083815<br>LINK 0.976132333433837<br>LTC 0.126290023571155<br>MATIC 179.011968132727<br>SNX 2.97505711584816<br>UMA 0.248580453972669<br>UNI 0.352076121659501<br>USDC 12.4218497635692<br>USDT ERC20 835.867075536059<br>XLM 6.27723134221256 | BTC 0.000000000192756549<br>ETH 6.75259900245481<br>LINK 5533.11449279839<br>USDC 1786.489009<br>XLM 23985.5138127996 | |
| 3.1.402165 | MIHAIL SATCOV | ADDRESS REDACTED | | | ADA 330.573545039285<br>BTC 0.00195756183496847<br>COMP 1.04323822617456<br>ETC 4.40796674958683<br>LUNC 9.63509979098797<br>USDC 256.808101655172 | BTC 0.000946745562130178 | |
| 3.1.402166 | MIHAIL SHATALIN | ADDRESS REDACTED | | | BTC 0.000001231840200701<br>USDC 0.596914258247313 | | |
| 3.1.402167 | MIHAIL SIMEONOV | ADDRESS REDACTED | | | CEL 0.346215597624767 | | |
| 3.1.402168 | MIHAIL SISCANU | ADDRESS REDACTED | | | BTC 0.0132042529541418 | | |
| 3.1.402169 | MIHAIL STEPANOVICH DELI IVANOV | ADDRESS REDACTED | | | ADA 0.644254611377108<br>BTC 0.00357205141404611<br>DOT 22.7431026780976<br>MATIC 339.693795789537 | | |
| 3.1.402170 | MIHAIL TANEV | ADDRESS REDACTED | | | CEL 0.0234462941412918<br>USDC 0.0550225358530564 | | |
| 3.1.402171 | MIHAIL ZANEVICI | ADDRESS REDACTED | | | BTC 0.00265032921474124<br>CEL 40.4438680777147<br>ETH 0.000059844279931724<br>LINK 0.00144556096064952<br>MCDAI 0.0471144460983621 | | |
| 3.1.402172 | MIHAIL ZARKOV MARINOV | ADDRESS REDACTED | | | BTC 0.000038059634611006 | | |
| 3.1.402173 | MIHAIL ZIKOV | ADDRESS REDACTED | | | XRP 0.00347026631873479 | | |
| 3.1.402174 | MIHAILO BAKOVIĆ | ADDRESS REDACTED | | | LTC 0.00057456841645897 | | |
| 3.1.402175 | MIHAILO DJORDJEVIĆ | ADDRESS REDACTED | | | BTC 0.000000009080540218<br>CEL 0.559872536288662 | | |
| 3.1.402176 | MIHAILO MAKSIMOVIC | ADDRESS REDACTED | | | BTC 0.00425053755680837<br>CEL 17.6802559857802<br>ETH 0.192936946318156 | | |
| 3.1.402177 | MIHAILO MANDIC | ADDRESS REDACTED | | | CEL 69.719815542461 | | |
| 3.1.402178 | MIHAILO MAŠULOVIĆ | ADDRESS REDACTED | | | BTC 0.00181031060210082<br>CEL 1.86689152468603<br>ETH 0.251399593710561 | | |
| 3.1.402179 | MIHAILO POPOVAC | ADDRESS REDACTED | | | BTC 0.000037766178037448<br>CEL 1807.10654069544<br>ETC 2.99<br>ETH 0.00560684427284602<br>MCDAI 60<br>XLM 286.46 | | |
| 3.1.402180 | MIHAILO PRELEVIC | ADDRESS REDACTED | | | BCH 0.000000002421817521<br>BTC 0.000731753473118161<br>CEL 6.21124638806497<br>DASH 0.101326837957403<br>EOS 0.000044212515049839<br>LTC 0.000000008515912505<br>USDC 45.199414502089 | | |
| 3.1.402181 | MIHAILO SIMEUNOVIC | ADDRESS REDACTED | | | BTC 0.000113464938947178<br>CEL 0.0689584208773363 | | |
| 3.1.402182 | MIHAILO VELICKOVIC | ADDRESS REDACTED | | | ADA 322.521838999363<br>BTC 0.00653149530292702<br>SOL 4.02921202817933<br>XLM 69.4794788516366 | | |
| 3.1.402183 | MIHAIL-RADU BERBECE | ADDRESS REDACTED | | | CEL 0.0263606124100724<br>ETH 0.00148612114874259 | | |
| 3.1.402184 | MIHAILS CERKASSKIS | ADDRESS REDACTED | | | BNB 0.000009343382452865<br>CEL 6.71472272132172 | | |
| 3.1.402185 | MIHAILS HINOJS | ADDRESS REDACTED | | | ADA 4.79145440666569<br>BTC 0.0678900350065338<br>DOT 0.692283251159743<br>ETH 0.00201877011823547<br>LINK 0.0847499649513096<br>LUNC 0.000076087662234716<br>UNI 0.0453513180575908<br>USDC 0.140900442166189<br>USDT ERC20 1.59698690102894 | | |
| 3.1.402186 | MIHAILS KUZNECOVS | ADDRESS REDACTED | | | CEL 1.0795794436032 | | |
| 3.1.402187 | MIHAILS POROZNAKOVS | ADDRESS REDACTED | | | CEL 3.94207168932514<br>ETH 0.0415301330221648 | | |
| 3.1.402188 | MIHAILS RIZAKOVS | ADDRESS REDACTED | | | BNB 0.000000528510424518<br>BTC 0.000000481456420117<br>CEL 5.49231508914443<br>USDC 0.000000770329882062<br>ZEC 0.000000377514517892 | | |
| 3.1.402189 | MIHAILS SMIRNOVS | ADDRESS REDACTED | | | BTC 0.000005287069426156 | | |
| 3.1.402190 | MIHAIL-VLAD ROBESCU | ADDRESS REDACTED | | | BTC 0.000013257254888402<br>ETH 29.3011784531415 | | |
| 3.1.402191 | MIHAI-MADALIN MOCANU | ADDRESS REDACTED | | | BTC 0.00114814254899551 | | |
| 3.1.402192 | MIHAI-ROBERT NAE | ADDRESS REDACTED | | | BTC 0.000641116773037303<br>ETH 2.71907794991513<br>XRP 1.5343521154772 | | |
| 3.1.402193 | MIHAI-SORIN GACIU | ADDRESS REDACTED | | | BTC 0.000000523982861417<br>DOT 0.0267524034098734 | | |
| 3.1.402194 | MIHAITA ISTRATE | ADDRESS REDACTED | | | CEL 0.0205135215586329 | | |
| 3.1.402195 | MIHAITA LUCIAN SORCOIU | ADDRESS REDACTED | | | BTC 0.0016682504274417<br>DOT 37.3621898737134 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.402196 | MIHAITA SERBAN | ADDRESS REDACTED | | | BTC 0.000000008504140106<br>CEL 0.0163363628838205 | | |
| 3.1.402197 | MIHAITA STERIAN | ADDRESS REDACTED | | | CEL 0.081852944869964<br>LTC 0.01631432 | | |
| 3.1.402198 | MIHAITA STOICA | ADDRESS REDACTED | | | CEL 0.00152953205728455 | | |
| 3.1.402199 | MIHAI-VICTOR BUCUR | ADDRESS REDACTED | | | BTC 0.0121844473938458 | | |
| 3.1.402200 | MIHAI-VICTOR VOINEA | ADDRESS REDACTED | | | ADA 0.052157821850267<br>BTC 0.0478232563283492<br>ETH 0.00130868799912887 | | |
| 3.1.402201 | MIHAJLO BALDIC | ADDRESS REDACTED | | | BTC 0.000000667374834471<br>CEL 3.70150087150111 | | |
| 3.1.402202 | MIHAJLO ĐORĐEVIĆ | ADDRESS REDACTED | | | ADA 63<br>BTC 0.00120672061015806<br>CEL 13.5225440416068<br>ETH 0.17690617 | | |
| 3.1.402203 | MIHAJLO KNEŽEVIĆ | ADDRESS REDACTED | | | BTC 0.0125449811503657 | | |
| 3.1.402204 | MIHAJLO MARIC | ADDRESS REDACTED | | | BTC 0.000003492174401285<br>CEL 1.06840575731825<br>ETH 0.000002321775488757<br>USDT ERC20 0.405500135083382 | | |
| 3.1.402205 | MIHAJLO MASKOVIC | ADDRESS REDACTED | | | BTC 0.000000225458908511<br>CEL 91.8059570347016<br>ETH 2.19745962253625<br>LINK 0.0722048039534056<br>LTC 0.0141817988621476<br>SGB 372.018583709068<br>UNI 0.0162180599905262<br>USDC 0.241921997252004<br>USDT ERC20 31.3861448746522<br>XLM 0.942950660623645<br>XRP 1.61848428081399<br>ZRX 0.232764059915717 | | |
| 3.1.402206 | MIHAJLO MILOSAVLJEVIĆ | ADDRESS REDACTED | | | BTC 0.000000003958976132<br>CEL 0.0310186597851248<br>ETH 0.000000294125251226 | | |
| 3.1.402207 | MIHAJLO MITIC | ADDRESS REDACTED | | | BTC 0.000000003923949903<br>CEL 0.0679659614381748 | | |
| 3.1.402208 | MIHAJLO NIKOLOVSKI | ADDRESS REDACTED | | | CEL 4.10094124408684<br>ETC 0.000956086245929996 | | |
| 3.1.402209 | MIHAJLO PAUNOVIC TRIANDAFILOV | ADDRESS REDACTED | | | BNB 2.47113734776758<br>BTC 0.00211566405507192<br>CEL 0.730510666539582<br>XRP 0.578177014029029 | | |
| 3.1.402210 | MIHAJLO SIBINOVIC | ADDRESS REDACTED | | | CEL 0.000719417834374595 | | |
| 3.1.402211 | MIHAJLO STEFANOVIC | ADDRESS REDACTED | | | CEL 0.0994861355272875<br>LTC 0.279337793390936 | | |
| 3.1.402212 | MIHAJLO TOMIC | ADDRESS REDACTED | | | BTC 0.00000808698181984<br>CEL 0.0502058079719601<br>LUNC 0.362099944531825 | | |
| 3.1.402213 | MIHAJLO TOSIC | ADDRESS REDACTED | | | BTC 0.00650229369381197<br>CEL 0.187135954835204<br>DOT 20.2832792200629<br>ETH 2.07211139401504<br>MCDAI 30.8374065445996 | | |
| 3.1.402214 | MIHAJLO VLASKOVIC | ADDRESS REDACTED | | | CEL 1.06641908191129 | | |
| 3.1.402215 | MIHAJLO VRANJES | ADDRESS REDACTED | | | BTC 0.00000520129030723499 | | |
| 3.1.402216 | MIHAJLO VUJACKOV | ADDRESS REDACTED | | | BTC 0.000114752593408611<br>CEL 0.0701672006739478 | | |
| 3.1.402217 | MIHAJLO VUKOVIC | ADDRESS REDACTED | | | BTC 0.00130617744357358<br>CEL 1.24089453794487<br>MATIC 1.368 | | |
| 3.1.402218 | MIHAL CAMANDIOTI | ADDRESS REDACTED | | | BTC 0.000072890047257798 | | |
| 3.1.402219 | MIHALACHE CATALIN | ADDRESS REDACTED | | | ADA 0.000111727990452001<br>BAT 349.848575935349<br>BCH 1.44796507620617<br>BNB 0.00000220073643328<br>BTC 0.386348430780735<br>BUSD 11.5308746569139<br>CEL 2306.8877066347<br>ETC 20.22374496215<br>ETH 11.2303107887743<br>LTC 0.000094044874531487<br>MATIC 2690.20278188288<br>MCDAI 1084.91646695918<br>OMG 0.000937327839953774<br>USDC 435.270287724703<br>USDT ERC20 0.980757382197144<br>XLM 2521.38350596246<br>ZEC 0.706162284698708 | | |
| 3.1.402220 | MIHALACHE DANIEL IONUT | ADDRESS REDACTED | | | BTC 0.000169940944211593<br>ETH 0.000168516298579746 | | |
| 3.1.402221 | MIHÁLY ALFÖLDI | ADDRESS REDACTED | | | AAVE 10.1531688389575<br>BTC 0.000000000061108494<br>CEL 256.493836365569<br>COMP 10.4170843227383<br>SUSHI 388.546613014718 | | |
| 3.1.402222 | MIHÁLY ÁRPÁD SIMON | ADDRESS REDACTED | | | CEL 0.0646248809191526<br>ETH 0.000099404145969128 | | |
| 3.1.402223 | MIHÁLY GUTAI | ADDRESS REDACTED | | | CEL 0.0388619188576919 | | |
| 3.1.402224 | MIHALY HAJDU | ADDRESS REDACTED | | | BCH 0.000512882807579439<br>BTC 0.00198306363229025<br>CEL 8.61501030897777<br>ETH 0.0979811998999209<br>LTC 0.00221561511994828 | | |
| 3.1.402225 | MIHÁLY KÖVESDI | ADDRESS REDACTED | | | CEL 0.0926350725453369<br>DOT 2.9990684817473<br>LINK 3.37776172041648<br>SNX 6.27130246803424 | | |
| 3.1.402226 | MIHALY LASZLO | ADDRESS REDACTED | | | BTC 0.00171659389458943<br>CEL 5.22547706597225 | | |
| 3.1.402227 | MIHÁLY MAROZSÁN | ADDRESS REDACTED | | | ETH 0.000067626389687857 | | |
| 3.1.402228 | MIHALY MIKE SZALTELEKI III | ADDRESS REDACTED | | | ADA 2038.12606262605<br>BTC 0.0724540478471414<br>ETH 4.10996212080096 | | |
| 3.1.402229 | MIHÁLY NAGY | ADDRESS REDACTED | | | BTC 0.0114641819810002 | | |
| 3.1.402230 | MIHÁLY OMBODI | ADDRESS REDACTED | | | BNB 0.00000098<br>BTC 0.000003292765879657<br>CEL 2.09736086672846<br>DOT 1.71457539801803<br>LTC 0.443570040453528<br>MATIC 0.213334685308964 | | |
| 3.1.402231 | MIHALY PAPP | ADDRESS REDACTED | | | CEL 8.15976604160322<br>ETH 0.09477<br>LINK 5.37 | | |
| 3.1.402232 | MIHALY SZILAGYI | ADDRESS REDACTED | | | BTC 0.304032231766221<br>USDC 6.85391273297947 | | |
| 3.1.402233 | MIHALYNE LASZLO | ADDRESS REDACTED | | | CEL 6.71665705731775<br>SNX 10 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.402234 | MIHAYLO APOSTOLOV | ADDRESS REDACTED | | | BTC 0.000000008785304801<br>CEL 0.576299655414081<br>LTC 0.00764317179832168 | | |
| 3.1.402235 | MIHHAIL KONDUROV | ADDRESS REDACTED | | | ETH 0.106479977249215<br>USDT ERC20 177.742879708456 | | |
| 3.1.402236 | MIHINDU YAPABANDARA | ADDRESS REDACTED | | | CEL 0.203309610042461<br>DOT 0.00214869479339195 | | |
| 3.1.402237 | MIHIR AJMERA | ADDRESS REDACTED | | | 1INCH 116.908436209284<br>BTC 0.127300094080309<br>CEL 7.23401200334524<br>ETH 0.750213266732749<br>MATIC 1169.47660206283<br>USDC 4969.69252618656 | | |
| 3.1.402238 | MIHIR BHAWARKAR | ADDRESS REDACTED | | | BTC 0.000000161772301033<br>CEL 0.000632850964069838<br>USDT ERC20 0.0741185761992487 | | |
| 3.1.402239 | MIHIR CHOKSHI | ADDRESS REDACTED | | | USDC 7.63265023218743 | USDC 0.000000791532351643 | |
| 3.1.402240 | MIHIR DAMODAR MANGE | ADDRESS REDACTED | | | | CEL 120.981354062094 | |
| 3.1.402241 | MIHIR HARYAL | ADDRESS REDACTED | | | BTC 0.00481789385802493 | | |
| 3.1.402242 | MIHIR JANI | ADDRESS REDACTED | | | BTC 0.0219930934699065<br>USDC 1.54667055612423 | | |
| 3.1.402243 | MIHIR KUMAR CHAKRABORTY | ADDRESS REDACTED | | | BTC 0.00107658412056259<br>SOL 829.966516453633<br>USDC 46.4112977718588 | | |
| 3.1.402244 | MIHIR MATHURIA | ADDRESS REDACTED | | | BTC 0.0283699494997333<br>ETH 0.0722226821222921 | | |
| 3.1.402245 | MIHIR PARIKH | ADDRESS REDACTED | | | BTC 0.000000000500849996<br>CEL 0.00122459102601865<br>XRP 0.242324424808624 | | |
| 3.1.402246 | MIHIR PATEL | ADDRESS REDACTED | | | CEL 1.06512410727072 | | |
| 3.1.402247 | MIHIR PATEL | ADDRESS REDACTED | | | ADA 20.6885954758959<br>BTC 0.000802556676307364<br>ETH 0.000302100197929136<br>USDC 1.68690042153874 | | |
| 3.1.402248 | MIHIR RAY | ADDRESS REDACTED | | | BTC 0.208580343620956<br>DOT 0.0190384469641974 | | |
| 3.1.402249 | MIHIR SHAH | ADDRESS REDACTED | | | BTC 0.000063098651800037<br>USDC 1.85819232223261 | | |
| 3.1.402250 | MIHIR SUMANT | ADDRESS REDACTED | | | CEL 212.994265257765<br>MCDAI 0.000000002609395909 | | |
| 3.1.402251 | MIHIREWETI EMA LENNIS AMBLER | ADDRESS REDACTED | | | ETH 0.00162478202126013 | | |
| 3.1.402252 | MIHIRINI ARYARATNE | ADDRESS REDACTED | | | BNB 1.99444454501846<br>BTC 0.248272911538335<br>CEL 26.0059207174195<br>DOT 107.089822871091<br>ETH 0.0351424334142583<br>LTC 0.000000005871512247<br>LUNC 7.99422050049216<br>MATIC 490.160082043252<br>USDC 1.86067018786408<br>USDT ERC20 0.00112578668430969<br>XLM 1551.5449414<br>XRP 207.128882 | | |
| 3.1.402253 | MIHIRKUMAR MANHARLAL DESAI | ADDRESS REDACTED | | | AVAX 23.3611652751942<br>BTC 0.000000063626683678<br>CEL 0.0247246093943559<br>ETH 0.0342718089104341<br>LINK 0.0000341593394660109<br>LUNC 0.0114714928312421<br>SNX 0.000498690312073317<br>USDC 305.031692282362 | LUNC 0.000000643752347282<br>USDC 0.53 | |
| 3.1.402254 | MIHIRKUMAR PATEL | ADDRESS REDACTED | | | CEL 0.108094510339165<br>DOT 7.72083656262222<br>ETH 0.450803792298414 | | |
| 3.1.402255 | MIHIRKUMAR TARAL | ADDRESS REDACTED | | | BTC 0.0170724529117189<br>ETH 0.321500479913915 | | |
| 3.1.402256 | MIHIRU UDANJAYA | ADDRESS REDACTED | | | BNB 0.000721996443483733<br>BTC 0.000000773584821154 | | |
| 3.1.402257 | MIHKEL ALLORG | ADDRESS REDACTED | | | BTC 0.00041935370571157<br>CEL 12.9887417118028 | | |
| 3.1.402258 | MIHKEL KESA | ADDRESS REDACTED | | | BTC 0.142794390744612<br>CEL 74.8548928707542<br>ETH 1.12269699404375<br>MCDAI 30 | | |
| 3.1.402259 | MIHKEL MIKSON | ADDRESS REDACTED | | | BTC 0.19144573638439<br>CEL 0.00504341211185487<br>DOT 21.4731886503348<br>ETH 0.232854071618523<br>SNX 6.44331034906174 | | |
| 3.1.402260 | MIHKEL NIINE | ADDRESS REDACTED | | | BTC 0.00121538536828479<br>CEL 149.251321617456<br>LUNC 30.1117088213141 | | |
| 3.1.402261 | MIHKEL SILDNIK | ADDRESS REDACTED | | | CEL 320.522241652039<br>MCDAI 4920.72257912761 | | |
| 3.1.402262 | MIHKEL VAHER | ADDRESS REDACTED | | | BTC 0.0287851185074789<br>CEL 45.0263051196713<br>ETH 0.26091268<br>XRP 501.04293 | | |
| 3.1.402263 | MIHKEL VALGE | ADDRESS REDACTED | | | ADA 0.000000917487699682<br>BTC 0.3391557157<br>CEL 365.511463441892<br>LUNC 4.87638660744386 | | |
| 3.1.402264 | MIHKEL VOOLAID | ADDRESS REDACTED | | | CEL 2.0687701754822<br>SNX 1.83354225 | | |
| 3.1.402265 | MIHNEA BARDAC | ADDRESS REDACTED | | | BTC 0.00123383537345835<br>ETH 0.0150744704655245 | | |
| 3.1.402266 | MIHNEA FLOREA | ADDRESS REDACTED | | | ADA 1.45935479588121<br>BNB 0.078062885865241<br>BTC 0.0849548745603455<br>BUSD 0.354115558810408<br>CEL 54.4800861205109<br>MATIC 0.528475864844794<br>ZEC 0.0225509258222015 | | |
| 3.1.402267 | MIHNEA NICOLITA | ADDRESS REDACTED | | | CEL 0.0286165811274337 | | |
| 3.1.402268 | MIHNEA NOVAC | ADDRESS REDACTED | | | ADA 0.14981327116014<br>BTC 0.000000730548483363 | | |
| 3.1.402269 | MIHNEA SURDU | ADDRESS REDACTED | | | CEL 0.341216422033769<br>USDC 0.0615587450615192 | | |
| 3.1.402270 | MIHO BENDER | ADDRESS REDACTED | | | CEL 1.05226842479954 | | |
| 3.1.402271 | MIHO GLAVINIC | ADDRESS REDACTED | | | BCH 0.0916064686723498<br>BTC 0.0154882561881546<br>CEL 0.399456185581534<br>ETH 0.00397349289919197<br>LINK 58.369952858657 | | |
| 3.1.402272 | MIHO WELTON | ADDRESS REDACTED | | | BTC 0.118770999102151 | | |
| 3.1.402273 | MIHOVIL BARICEVIC | ADDRESS REDACTED | | | CEL 17.2211963138457<br>DOT 0.000000000027349549<br>XRP 0.00000001191402905 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.402274 | MIHOVIL SELAK | ADDRESS REDACTED | | | BCH 0.0208338627825961<br>BTC 0.00308085029098751<br>ETH 0.000111074239701647<br>LTC 0.310500948462013<br>UNI 25.3390951140502<br>USDC 3.48972117466999<br>XRP 25.7425288573779<br>ZEC 0.101984369650569 | | |
| 3.1.402275 | MIHOVIL STANIC | ADDRESS REDACTED | | | USDC 0.0223262525201713 | | |
| 3.1.402276 | MIHOVIL STANIC | ADDRESS REDACTED | | | BTC 0.000051101791945398<br>ETH 0.00132761682481488<br>SOL 0.00214980958065057<br>USDC 0.152165046055184 | | |
| 3.1.402277 | MIHOVIL ŠUTALO | ADDRESS REDACTED | | | BTC 0.000104243770088832<br>CEL 0.411079036260484 | | |
| 3.1.402278 | MIHOVIL UJEVIC | ADDRESS REDACTED | | | BTC 0.00172515568830911<br>CEL 0.34496579172404<br>ETH 0.153434946637097 | | |
| 3.1.402279 | MIHOVIL ZDERIC | ADDRESS REDACTED | | | CEL 0.417361963654982 | | |
| 3.1.402280 | MIHRAN ARPAJIAN | ADDRESS REDACTED | | | BTC 0.00109073525625823<br>DOT 0.0494619869203741<br>ETH 0.000268024312123742<br>MATIC 0.556339482135124<br>XLM 0.0553382203104805 | | |
| 3.1.402281 | MIHRAN SIREKAN | ADDRESS REDACTED | | | BTC 0.00034761861962091<br>MATIC 8.73738833841351<br>USDC 78.964681355025 | BTC 0.508965556475418 | |
| 3.1.402282 | MIHRET BEKA | ADDRESS REDACTED | | | BTC 0.0144540143256666<br>CEL 55.6251413201906<br>ETH 0.02402068 | | |
| 3.1.402283 | MIHRIBAN KOC | ADDRESS REDACTED | | | BTC 0.426224753775234<br>CEL 224.06644068486<br>ETH 0.3625 | | |
| 3.1.402284 | MIHU ANGHELESCU | ADDRESS REDACTED | | | BTC 0.00003571<br>CEL 0.187482951725983 | | |
| 3.1.402285 | MIHWA AHN | ADDRESS REDACTED | | | BTC 0.0010593529437901<br>GUSD 528.176805052137 | | |
| 3.1.402286 | MIHYAR BOHARRAT | ADDRESS REDACTED | | | DOT 0.0524400912843997<br>ETH 0.00045045002926945<br>LTC 15.1597898950106 | | |
| 3.1.402287 | MII TEKOPUA | ADDRESS REDACTED | | | CEL 0.383556993277215 | | |
| 3.1.402288 | MIIA KURONEN | ADDRESS REDACTED | | | BTC 0.00158969166308353<br>CEL 97.3287439724611 | | |
| 3.1.402289 | MIIA OJANSIVU | ADDRESS REDACTED | | | BTC 0.0917142099903069<br>ETH 1.62188757924691<br>USDC 22.857839950658 | | |
| 3.1.402290 | MIIA RIMPILÄINEN | ADDRESS REDACTED | | | BTC 0.00477772990367525<br>MCDAI 42.2192130939217 | | |
| 3.1.402291 | MIIKA ALEKSI RUHANEN | ADDRESS REDACTED | | | BTC 0.0947542136172593<br>ETH 2.20618655696172 | | |
| 3.1.402292 | MIIKA PALONIEMI | ADDRESS REDACTED | | | BTC 0.000000849756254074<br>XRP 0.310613928620535 | | |
| 3.1.402293 | MIIKA PARVIAINEN | ADDRESS REDACTED | | | BTC 0.00434077066069217<br>ETH 0.171604693298576 | | |
| 3.1.402294 | MIIKA SAMUEL KAUPPILA | ADDRESS REDACTED | | | ETH 0.771252068897941 | | |
| 3.1.402295 | MIIKA-MATIAS SAVOLA | ADDRESS REDACTED | | | BNB 0.0889582555510776<br>BTC 0.0756124091175295<br>USDC 41.1669961986914 | | |
| 3.1.402296 | MIIKKA ANTTILA | ADDRESS REDACTED | | | BTC 0.000000005479554481<br>CEL 0.000371394844878502 | | |
| 3.1.402297 | MIIKKA HENTTINEN | ADDRESS REDACTED | | | BTC 0.000016812705644886<br>CEL 0.251780854346495<br>ETH 0.00207187598821112<br>LINK 0.033819220782205<br>MATIC 0.0743133059974589 | | |
| 3.1.402298 | MIIKKA LEHTONEN | ADDRESS REDACTED | | | ADA 0.000000019517134576<br>BAT 0.00827131585614972<br>BTC 0.000000009253954546<br>CEL 1590.72029933978<br>USDC 178197.03016514<br>USDT ERC20 92.211184721936 | | |
| 3.1.402299 | MIIKKA PAKKANEN | ADDRESS REDACTED | | | ETH 0.0340613176442166 | | |
| 3.1.402300 | MIIKKA TARKKALA | ADDRESS REDACTED | | | BTC 0.000000003502914794<br>CEL 58.6999583101174<br>USDT ERC20 0.414277510569819 | | |
| 3.1.402301 | MIIN CHEN | ADDRESS REDACTED | | | BAT 6693.62213599266<br>BTC 0.116162720036447<br>GUSD 3.18392789793001 | | |
| 3.1.402302 | MIJA CAMETO | ADDRESS REDACTED | | | ADA 0.0784238215168797<br>BTC 0.486073501213731<br>DOT 54.3529392851916<br>ETH 3.42840451073004<br>SOL 6.19120154397669<br>UNI 2.10163516504594<br>USDC 53.249833023492 | BTC 0.00016563 | |
| 3.1.402303 | MIJA NICHOLSON | ADDRESS REDACTED | | | BTC 0.193960360481028<br>USDC 0.474046817687307 | | |
| 3.1.402304 | MIJA THALER | ADDRESS REDACTED | | | ADA 275.137476868684<br>BTC 0.000000000400551676<br>CEL 86.625029875355<br>ETH 0.865586523575462<br>LINK 13.56<br>XRP 2754.3132 | | |
| 3.1.402305 | MIJAIL ANTHONY OROZCO DELGADO | ADDRESS REDACTED | | | ADA 1221.40418936979<br>AVAX 30.4698368899608<br>BTC 0.00130424451859681<br>DOT 27.9283786840935<br>LINK 33.7503623757824<br>MATIC 523.840943672808<br>SOL 7.91989866958198 | | |
| 3.1.402306 | MIJAIL BELLO | ADDRESS REDACTED | | | CEL 0.232996475334895<br>USDT ERC20 0.149083784112267 | | |
| 3.1.402307 | MIJAIL POTINSKI | ADDRESS REDACTED | | | CEL 0.0708273725703788 | | |
| 3.1.402308 | MIJAJLO MAGAZIN | ADDRESS REDACTED | | | BTC 0.0000002508142705<br>MCDAI 0.107537885150382<br>USDC 0.562967191534897 | | |
| 3.1.402309 | MIJANOOR RAHAMAN | ADDRESS REDACTED | | | BTC 0.000000115963755943<br>USDT ERC20 0.532657383606229 | | |
| 3.1.402310 | MIJANUR RAHAMAN | ADDRESS REDACTED | | | CEL 0.00487010185725721 | | |
| 3.1.402311 | MIJAT NENEZIC | ADDRESS REDACTED | | | | BTC 0.00295309883444793<br>ETH 0.16492207 | |
| 3.1.402312 | MIJAY NANA | ADDRESS REDACTED | | | BTC 0.000002240472133273<br>CEL 1.22135193630025 | | |
| 3.1.402313 | MIJIDDORJ JIGJID | ADDRESS REDACTED | | | MATIC 5560.0778177004 | | |
| 3.1.402314 | MIJIN KIM | ADDRESS REDACTED | | | BNT 0.0867964514015241<br>BTC 0.000000208689808991<br>ETH 0.000009788166736948<br>LTC 0.000007194099480011<br>MATIC 0.00465531031531691<br>USDC 7.84004383412883 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.402315 | MIJO ČOBIĆ | ADDRESS REDACTED | | | CEL 0.0590088940841084<br>ETH 0.000374529299924379<br>USDC 0.00216446602406546 | | |
| 3.1.402316 | MIJO KRISRIC | ADDRESS REDACTED | | | BTC 0.000000399470899471<br>CEL 1.55213715517932<br>ETH 0.000004 | | |
| 3.1.402317 | MIJO MIJATOVIĆ | ADDRESS REDACTED | | | BTC 0.000000000649548417<br>CEL 0.491953327030189 | | |
| 3.1.402318 | MIJO RAPIC | ADDRESS REDACTED | | | BNB 1.61946802092813<br>BTC 0.00244243779331867<br>CEL 12.1932661299681<br>LTC 3.0179499782459<br>USDT ERC20 356.866403304378 | | |
| 3.1.402319 | MIJO SARIC | ADDRESS REDACTED | | | ADA 229.619979<br>BTC 0.000813074233677535<br>CEL 4.14940541749762 | | |
| 3.1.402320 | MIJODRAG MIKARIC | ADDRESS REDACTED | | | ADA 447.5017261346701<br>BNB 0.378994251510184<br>BTC 0.0339798054142341<br>DOGE 2088.06111263567<br>DOT 12.4208581570084<br>ETH 0.136925783539039<br>XRP 191.27156359577 | | |
| 3.1.402321 | MIJUNG AN | ADDRESS REDACTED | | | CEL 0.100108161128628 | | |
| 3.1.402322 | MIJUNG AN | ADDRESS REDACTED | | | CEL 0.138978803617941 | | |
| 3.1.402323 | MIJUNG KIM | ADDRESS REDACTED | | | CEL 0.143587496424275<br>SNX 80.3563613628664 | | |
| 3.1.402324 | MIK BROKKE | ADDRESS REDACTED | | | BTC 0.0340951834861643<br>CEL 33.5671928789411 | | |
| 3.1.402325 | MIK FOGH | ADDRESS REDACTED | | | BTC 0.00106706622423973<br>CEL 48.9443687839864<br>EOS 2.1793<br>MCDAI 29.95608127 | | |
| 3.1.402326 | MIK LANZATINA | ADDRESS REDACTED | | | CEL 0.0183466688923553 | | |
| 3.1.402327 | MIK LAURSEN | ADDRESS REDACTED | | | BTC 0.0172414006665067 | | |
| 3.1.402328 | MIK TAITZ | ADDRESS REDACTED | | | BTC 0.0246263<br>CEL 30.4621153234885<br>ETH 0.0289255 | | |
| 3.1.402329 | MIKA BOKOBZA | ADDRESS REDACTED | | | ADA 52.5328905332351<br>BNB 0.0040289040896287<br>BTC 0.000018107491481847<br>CEL 42.6599257889788<br>USDT ERC20 0.641566430815991 | | |
| 3.1.402330 | MIKA BROWN | ADDRESS REDACTED | | | USDC 0.184356982905158 | USDC 0.0783493780731923 | |
| 3.1.402331 | MIKA DANION SELTNER-JONES | ADDRESS REDACTED | | | BTC 0.01173682<br>CEL 7.28155624721149 | | |
| 3.1.402332 | MIKA DOUGLAS | ADDRESS REDACTED | | | CEL 3.29110886980767<br>EOS 0.0312884995128876<br>MCDAI 32.0408642119744<br>USDC 0.574973029547065<br>USDT ERC20 0.272388448755384 | | |
| 3.1.402333 | MIKA FUENTES | ADDRESS REDACTED | | | ADA 0.167361709715314<br>BTC 0.000001265798147122<br>CEL 0.15127970690191<br>ETH 0.000206737455737431<br>TAUD 2.84135281856447<br>USDC 3.91035092389861<br>USDT ERC20 0.406801907275852 | | |
| 3.1.402334 | MIKA HOFFREN | ADDRESS REDACTED | | | BTC 0.387533498708407<br>CEL 278.086767773315<br>ETH 4.61236847<br>LTC 6.80387628<br>XRP 4950.25544974578 | | |
| 3.1.402335 | MIKA HYTTINEN | ADDRESS REDACTED | | | CEL 1.89637751405106 | | |
| 3.1.402336 | MIKA JACOBS | ADDRESS REDACTED | | | BTC 0.00115498997555843<br>MATIC 2.3744863963036 | | |
| 3.1.402337 | MIKA KEMPPAINEN | ADDRESS REDACTED | | | BCH 0.356881200591524<br>BTC 0.00616157646455393<br>CEL 0.198688879369274<br>ETH 0.146877134385088 | | |
| 3.1.402338 | MIKA KOIVISTO | ADDRESS REDACTED | | | AAVE 4.46161565714331<br>ADA 0.729127849883991<br>BTC 0.258284871881636<br>CEL 32.1508852670011<br>DASH 0.000000009476953843<br>DOT 19.1205906957768<br>ETH 7.98708254211235<br>MATIC 1129.68702660786<br>SGB 19.6301269849666<br>USDC 0.000000862397179227<br>XLM 5325.43412436274<br>XRP 0.000000372717624389 | | |
| 3.1.402339 | MIKA KOKKO | ADDRESS REDACTED | | | BTC 0.000911525834270702<br>ETH 0.278829080743273 | | |
| 3.1.402340 | MIKA KURAMOCHI | ADDRESS REDACTED | | | BAT 522.96810699<br>BTC 0.171321874923058<br>CEL 3527.35037510166<br>ETH 24.3377302238007<br>MATIC 4699.47737688665<br>MCDAI 31.46903279<br>SNX 1.88659049 | | |
| 3.1.402341 | MIKA KURONEN | ADDRESS REDACTED | | | BTC 0.0136517999687128<br>CEL 4.03142518238166<br>XLM 494.8049918 | | |
| 3.1.402342 | MIKA LEINONEN | ADDRESS REDACTED | | | CEL 1.06177453737692 | | |
| 3.1.402343 | MIKA LEONE | ADDRESS REDACTED | | | BAT 50.5755725078657<br>BTC 0.00166000093775251<br>EOS 3.10500461499588<br>ETH 0.000024483493798735<br>LTC 0.375736352663614<br>XLM 0.746163136593279<br>ZRX 96.0553131484546 | | |
| 3.1.402344 | MIKA LUNDBERG | ADDRESS REDACTED | | | BTC 0.00121913992538949<br>ETH 0.21064293434536 | | |
| 3.1.402345 | MIKA MACK | ADDRESS REDACTED | | | ADA 77.1540884745353<br>BTC 0.0459811301079365<br>ETH 1.04678059465891<br>MATIC 104.06167949639<br>USDC 196.921917067816<br>XLM 27.0431649951129 | | |
| 3.1.402346 | MIKA MADALI | ADDRESS REDACTED | | | SNX 0.00794835717889596 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.402347 | MIKA MANNINEN | ADDRESS REDACTED | | | BTC 0.05535077<br>CEL 1369.34363591474<br>ETH 0.0288438<br>LINK 19.0582396<br>LTC 42.47846414<br>LUNC 22.2306281058838<br>MANA 1364.609<br>MATIC 3746<br>UNI 233.11827825<br>USDC 9.88071665237337 | | |
| 3.1.402348 | MIKA MARIO WUNDER | ADDRESS REDACTED | | | BTC 0.0196051727394475 | | |
| 3.1.402349 | MIKA MARKKANEN | ADDRESS REDACTED | | | ADA 0.00712030991521046<br>BTC 0.000001174230484804<br>ETH 0.222002549858073<br>LTC 0.00099635286864035 | ETH 0.06826558 | |
| 3.1.402350 | MIKA MARTIMO | ADDRESS REDACTED | | | LINK 0.00200475989706762<br>USDT ERC20 0.0941279417460751 | | |
| 3.1.402351 | MIKA MARTISKAINEN | ADDRESS REDACTED | | | BNT 98.7451044350714<br>BTC 0.00741787919083452<br>CEL 141.589694111712<br>DOT 13.7285793273732<br>EOS 31.3870944875221<br>MATIC 317.890394101499<br>SNX 31.9142154296872<br>USDC 241.162364293774 | | |
| 3.1.402352 | MIKA MORIMOTO | ADDRESS REDACTED | | | BTC 0.00302094179106936<br>CEL 2.689828627258 | | |
| 3.1.402353 | MIKA MYLLYNEN | ADDRESS REDACTED | | | CEL 20.5193714817249<br>ETH 0.288129758432842 | | |
| 3.1.402354 | MIKA NIKOLA MAURICE STOLZ | ADDRESS REDACTED | | | BTC 0.000017672824816982 | | |
| 3.1.402355 | MIKA NORJAVAARA | ADDRESS REDACTED | | | BTC 0.000156723070857018<br>CEL 223.925597997841<br>ETH 12.6211844351004<br>MATIC 78.3232091652903<br>USDC 0.752212001015082 | | |
| 3.1.402356 | MIKA ODELL | ADDRESS REDACTED | | | BTC 0.000112763206835014<br>CEL 0.0539625344964047<br>USDT ERC20 0.269773968652354 | | |
| 3.1.402357 | MIKA OH | ADDRESS REDACTED | | | BTC 0.00104503211674632<br>CEL 70.1138850335803<br>DOT 99.9 | | |
| 3.1.402358 | MIKA PAUKKONEN | ADDRESS REDACTED | | | BTC 0.00004139<br>CEL 0.0293900248780883 | | |
| 3.1.402359 | MIKA PEKKONEN | ADDRESS REDACTED | | | CEL 16.6051653562539<br>COMP 5.1502501865329<br>ZRX 551.62810349657 | | |
| 3.1.402360 | MIKA RANTA | ADDRESS REDACTED | | | BTC 0.0373247379536688<br>ETH 0.615367646062522<br>LTC 2.23389281728604 | | |
| 3.1.402361 | MIKA RASILA | ADDRESS REDACTED | | | BTC 0.00005220885890636<br>CEL 0.316001599612089<br>ETH 0.000098997562582726<br>LTC 0.000000010293282742<br>XLM 28.8248217465904 | | |
| 3.1.402362 | MIKA SAKSANEN | ADDRESS REDACTED | | | ADA 0.0642735310245572<br>BNB 1.40374713426224<br>BTC 0.00407785718620449<br>ETH 0.00008741805291931<br>USDC 0.213136079975662 | | |
| 3.1.402363 | MIKA SCHILLER | ADDRESS REDACTED | | | ETH 0.00194282981404429 | | |
| 3.1.402364 | MIKA SEPPÄLÄ | ADDRESS REDACTED | | | BNB 0.00222724891064379<br>BTC 0.00779707308805747<br>CEL 0.736798500889921<br>USDT ERC20 0.236457944190127 | | |
| 3.1.402365 | MIKA STOOP | ADDRESS REDACTED | | | BTC 0.024494932817984<br>ETH 1.08847372258349 | | |
| 3.1.402366 | MIKA TAPIO SAKSANEN | ADDRESS REDACTED | | | BTC 0.000000252538657034 | | |
| 3.1.402367 | MIKA TAUNO KALEVI UOTILA | ADDRESS REDACTED | | | BTC 0.00802392989543778 | | |
| 3.1.402368 | MIKA TIIHONEN | ADDRESS REDACTED | | | BTC 0.24835015588492<br>CEL 595.007472675078<br>USDT ERC20 7550.96754059881 | | |
| 3.1.402369 | MIKA TIRKKONEN | ADDRESS REDACTED | | | BTC 0.000002183781252491<br>DOT 0.0517948612729926<br>MATIC 682.761513455838 | | |
| 3.1.402370 | MIKA VILJAKAINEN | ADDRESS REDACTED | | | BTC 0.401895966096884<br>BUSD 10230.7987780684<br>CEL 168.752913116604<br>PAXG 5.14131746686228<br>USDC 35970.1652631717<br>USDT ERC20 5129.22876966219 | | |
| 3.1.402371 | MIKA YOKOBORI | ADDRESS REDACTED | | | BTC 0.00704861803301545<br>ETH 0.0632209206023299 | | |
| 3.1.402372 | MIKAÉ WOOD MENTOR | ADDRESS REDACTED | | | CEL 0.0224770336249499 | | |
| 3.1.402373 | MIKAEEL ABDULWAKIL | ADDRESS REDACTED | | | ADA 0.53070195105779<br>BTC 0.000014231416629997<br>ETH 0.000000887747930989999<br>USDC 12.0475554468699<br>XLM 3.55834177566379 | | |
| 3.1.402374 | MIKAEL ACIEN BENEGAS | ADDRESS REDACTED | | | BTC 0.000004278250997601<br>CEL 1.33974883204141<br>ETH 0.00419130099599159<br>MCDAI 11.2042064295099<br>USDC 54164.4204843313<br>USDT ERC20 10331.5019886463 | | |
| 3.1.402375 | MIKAEL AHLBOM | ADDRESS REDACTED | | | BTC 0.000131467382417546<br>ETH 0.488054124251747 | | |
| 3.1.402376 | MIKAEL ÅHRE | ADDRESS REDACTED | | | BTC 0.01<br>CEL 10.3383464104935 | | |
| 3.1.402377 | MIKAEL ALATALO | ADDRESS REDACTED | | | BTC 0.000035950100526811<br>CEL 0.532197373091773<br>DOT 0.433851969875757<br>ETH 0.000033940727110316<br>LTC 0.000167372132544897<br>LUNC 0.000000678584444456<br>MANA 0.0039128023409874<br>USDC 0.00250322297616648<br>UST 0.000000543501526983<br>XRP 0.0205735969988144 | | |
| 3.1.402378 | MIKAEL ALTEMARK | ADDRESS REDACTED | | | BTC 0.000000500811600872<br>MATIC 5.5798252222287 | | |
| 3.1.402379 | MIKAEL ALTHEN | ADDRESS REDACTED | | | BTC 0.00903395368738149 | | |
| 3.1.402380 | MIKAEL ATTHEM | ADDRESS REDACTED | | | CEL 1.12637265888458<br>ETH 0.0446396443825819 | | |
| 3.1.402381 | MIKAEL BALAT | ADDRESS REDACTED | | | BTC 0.00298397000934882<br>CEL 4727.6817137439<br>ETH 0.91464215407472<br>USDT ERC20 0.000000975600082576 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.402382 | MIKAEL BANDOURIAN | ADDRESS REDACTED | | | ADA 0.000461195963024315<br>BTC 0.000886681223662136<br>CEL 27.9830000600849<br>ETH 0.00177769542254897<br>LTC 0.000003353378764988<br>MATIC 0.597961289191947<br>PAXG 0.00270056781259709<br>SNX 0.102652221478433<br>USDC 17.9660529109201<br>UST 91.9011087279909 | | |
| 3.1.402383 | MIKAEL BIANCHI | ADDRESS REDACTED | | | BTC 0.000001578088927469<br>MATIC 0.046194646906025<br>USDC 0.197157867209435 | | |
| 3.1.402384 | MIKAEL BIAVASCHI | ADDRESS REDACTED | | | BNB 0.000763209843901331<br>BTC 0.000006649231902275<br>CEL 0.307403496386353<br>USDC 1.67368387310057<br>USDT ERC20 0.485538253713906 | | |
| 3.1.402385 | MIKAEL BLONDEAU | ADDRESS REDACTED | | | CEL 0.0134081642082705<br>DOT 0.0011082624305709<br>LTC 0.00052808<br>SNX 0.0229159718901728 | | |
| 3.1.402386 | MIKAEL CAULY | ADDRESS REDACTED | | | BTC 0.000000049334892897 | | |
| 3.1.402387 | MIKAEL CODINACH | ADDRESS REDACTED | | | USDC 100.109150821499 | | |
| 3.1.402388 | MIKAEL COHEN | ADDRESS REDACTED | | | BTC 0.000448563863915262<br>CEL 18.1070942727487<br>DOT 1.06405371820854<br>ETH 0.314534302114605<br>USDT ERC20 214.245 | | |
| 3.1.402389 | MIKAEL CRESON | ADDRESS REDACTED | | | CEL 1.13143421716397 | | |
| 3.1.402390 | MIKAEL CRUCIFIX | ADDRESS REDACTED | | | BTC 0.0129620489369337<br>CEL 0.250303340220902<br>ETH 0.000614141321759217<br>MATIC 4.59260987045358<br>MCDAI 0.030252961303459<br>USDT ERC20 53.0206020639135 | | |
| 3.1.402391 | MIKAEL DAGE FRANSSON | ADDRESS REDACTED | | | BTC 0.0377197071357156<br>CEL 43.0747984440936 | | |
| 3.1.402392 | MIKAEL DAHLANDER | ADDRESS REDACTED | | | BAT 1020.86162137372<br>BTC 0.00587526198836648<br>CEL 0.908409092872202<br>SNX 39.994176378945 | | |
| 3.1.402393 | MIKAEL DASCENZO | ADDRESS REDACTED | | | BAT 1.07484004489731<br>BTC 0.679488079997518<br>CEL 0.14341087963345<br>LINK 0.0449954647470548<br>MANA 0.27595220486049<br>MATIC 3.91061222417581<br>SNX 3.09936917803168<br>USDT ERC20 0.0829373604643859<br>XLM 1.40221459908039 | | CEL 15.7241684209962<br>USDT ERC20 59.439837698162 |
| 3.1.402394 | MIKAËL DEMETTE | ADDRESS REDACTED | | | ADA 350.782906355779<br>BNB 0.900073608720525<br>BTC 0.0394202373119021<br>CEL 0.166514833627608<br>DOT 17.3260943415844<br>ETH 0.53930925811061<br>MANA 145.758327811085<br>MATIC 205.225794995123<br>SOL 2.98161938877577<br>USDC 2764.88277391778<br>USDT ERC20 541.449360636443<br>XRP 613.458275550552 | | |
| 3.1.402395 | MIKAEL DHERBOMEZ | ADDRESS REDACTED | | | CEL 0.425547695040165 | | |
| 3.1.402396 | MIKAEL DO NASCIMENTO HENRIQUE | ADDRESS REDACTED | | | CEL 0.000325044706258489 | | |
| 3.1.402397 | MIKAEL DROUIN | ADDRESS REDACTED | | | BTC 0.00055015178447273 | | |
| 3.1.402398 | MIKAEL DYHR | ADDRESS REDACTED | | | ADA 728.218722600325<br>BTC 0.00124626918910936<br>CEL 67.9131614353435<br>DOT 63.5611195378928<br>MATIC 2588.08970522386 | | |
| 3.1.402399 | MIKAEL ECANVIL | ADDRESS REDACTED | | | BTC 0.637102642317772<br>CEL 266.732063853413<br>ETH 25.2364148362413<br>LINK 113.625490010043<br>USDC 99577.8919579455<br>USDT ERC20 2047.12946419991 | | |
| 3.1.402400 | MIKAEL ELLINGSEN | ADDRESS REDACTED | | | BTC 0.000000002962037688<br>CEL 0.691575657396714<br>USDT ERC20 0.000000179413158393 | | |
| 3.1.402401 | MIKAEL ERIK RIKARD GERLACH | ADDRESS REDACTED | | | BTC 1.00527193820093<br>CEL 158.549293323262<br>ETH 0.0014703495269108 | | |
| 3.1.402402 | MIKAEL ERIKSSON | ADDRESS REDACTED | | | BTC 0.000000000789383885<br>CEL 2.31245105968389<br>ETH 0.000047417676334916<br>MATIC 482.752523007132 | | |
| 3.1.402403 | MIKAEL FOURNY | ADDRESS REDACTED | | | BTC 0.00120952381474105<br>CEL 119.058566959392<br>ETC 8.62457138151398<br>ETH 1.61084200893552<br>SOL 1.94854802637195<br>USDT ERC20 4504.69720674153 | | |
| 3.1.402404 | MIKAEL GAJECKI | ADDRESS REDACTED | | | BTC 0.00001447189409525<br>CEL 0.623105052408386<br>ETH 0.000825935277668358 | | |
| 3.1.402405 | MIKAEL GARRY | ADDRESS REDACTED | | | CEL 1.04678745140261<br>USDT ERC20 50.007905787037 | | |
| 3.1.402406 | MIKAEL GONOD | ADDRESS REDACTED | | | ADA 439.606928<br>BTC 0.0286642561859459<br>CEL 47.4006436845457<br>LTC 1.67310378<br>SNX 40.6504358937949 | | |
| 3.1.402407 | MIKAEL GUILLAUME JULIEN LENGLINE | ADDRESS REDACTED | | | BTC 0.000007444909406585999<br>ETH 0.00170094404261399 | | |
| 3.1.402408 | MIKAËL GUILLOUD | ADDRESS REDACTED | | | BTC 0.000533433435367147<br>CEL 12.1968224034871<br>LTC 1.24344403805453 | | |
| 3.1.402409 | MIKAEL GUZMAN KARLSSON | ADDRESS REDACTED | | | BAT 0.0017977944645992<br>BTC 0.000001855710709273<br>COMP 2.20863064827586<br>ETH 0.00001638961590501<br>LINK 0.0184090923301392<br>LTC 0.00004003032820712<br>MATIC 0.00147673795886565 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.402410 | MIKAEL HALTALI | ADDRESS REDACTED | | | BTC 0.00133787898189034<br>COMP 0.000711650012544184<br>DOT 0.358894071534807<br>ETH 2.62268819825005<br>MATIC 1.63217826844232<br>SOL 0.054260745719613 | | |
| 3.1.402411 | MIKAEL HAMRIN | ADDRESS REDACTED | | | BSV 2.02065681144864 | | |
| 3.1.402412 | MIKAEL HARRI | ADDRESS REDACTED | | | BTC 0.031957959394239<br>DOT 0.0215623488643248<br>ETH 0.00342989821871474<br>LINK 0.02544100627729 | | |
| 3.1.402413 | MIKAEL HAUG | ADDRESS REDACTED | | | BTC 0.000000007075971465<br>CEL 20.458511089036<br>SGB 0.00525847681306686<br>USDT ERC20 2.371704<br>XRP 0.0348013025351877 | | |
| 3.1.402414 | MIKAEL HENRIKSEN | ADDRESS REDACTED | | | CEL 1.07835434671171 | | |
| 3.1.402415 | MIKAEL HENRIKSSON NOBELIUS | ADDRESS REDACTED | | | DOT 8.67889571931922 | | |
| 3.1.402416 | MIKAEL HENRY | ADDRESS REDACTED | | | BTC 0.0000127895685160299 | | |
| 3.1.402417 | MIKAEL HJORT | ADDRESS REDACTED | | | BTC 0.00174246283467987<br>CEL 18.3631973042096<br>ETH 1.1 | | |
| 3.1.402418 | MIKAEL HJORT | ADDRESS REDACTED | | | BTC 0.00940149948015341<br>CEL 359.149118900495<br>ETH 0.0574514875625156<br>LINK 24.26158679<br>USDC 295.053428 | | |
| 3.1.402419 | MIKAEL HOLM | ADDRESS REDACTED | | | BTC 0.01514623994917 | | |
| 3.1.402420 | MIKAEL HOURIEZ | ADDRESS REDACTED | | | BTC 0.00439339366145302<br>CEL 0.156190656105815<br>DASH 0.00000000731265908<br>ZEC 0.00000000703830202899999 | | |
| 3.1.402421 | MIKAEL JOELSSON | ADDRESS REDACTED | | | BTC 0.00112875637530307<br>ETH 0.147171408013949 | | |
| 3.1.402422 | MIKAEL JOHANSSEN | ADDRESS REDACTED | | | CEL 1.09302575543057 | | |
| 3.1.402423 | MIKAEL JONASSON | ADDRESS REDACTED | | | CEL 106.12695017015<br>MCDAI 30<br>USDC 0.630219 | | |
| 3.1.402424 | MIKAEL JONSSON | ADDRESS REDACTED | | | BTC 0.039593875288351<br>ETH 0.634213344451712<br>UMA 7.18842605029378<br>USDC 727.729868603276<br>XLM 192.203766288558 | | |
| 3.1.402425 | MIKAEL KANGAS | ADDRESS REDACTED | | | BTC 0.000010785679910579<br>CEL 3.61956053489426 | | |
| 3.1.402426 | MIKAEL KAURANEN | ADDRESS REDACTED | | | ADA 0.0253082433331904<br>CEL 9.86202629649483<br>DOT 0.00408072372805394<br>ETH 0.000099993357496171 | | |
| 3.1.402427 | MIKAEL KAVIAN | ADDRESS REDACTED | | | BTC 0.0208359312263295<br>ETH 2.15101283237775 | | |
| 3.1.402428 | MIKAEL KINDBLOM | ADDRESS REDACTED | | | ADA 296.012397214763<br>BTC 0.0560389851284678<br>CEL 0.808121242699391<br>USDC 278.534006491207 | | |
| 3.1.402429 | MIKAEL KLINT | ADDRESS REDACTED | | | BTC 0.000011381502031599<br>ETH 0.000198958411410808<br>MCDAI 0.013181857969024<br>USDT ERC20 0.00092259136120735 | | |
| 3.1.402430 | MIKAEL KRARUP HELT | ADDRESS REDACTED | | | BTC 0.00022302562572354<br>CEL 65.9957298577467<br>DOT 1.15992<br>ETH 0.000115249553169113<br>XRP 134.680953 | | |
| 3.1.402431 | MIKAEL KRUSE | ADDRESS REDACTED | | | BCH 0.00127949214306846<br>BTC 0.000002408980304827<br>CEL 1.15083097829506<br>ETH 0.00161499696073138<br>LTC 0.00617665124987201 | | |
| 3.1.402432 | MIKAEL KULJU | ADDRESS REDACTED | | | BTC 0.00170469<br>CEL 1.69952851746549<br>LTC 0.45432069<br>SOL 0.768526582255332 | | |
| 3.1.402433 | MIKAEL LAGSTRÖM | ADDRESS REDACTED | | | BTC 0.00525988633041246<br>CEL 4.99047511677205<br>COMP 0.0119934019737874 | | |
| 3.1.402434 | MIKAEL LENGLIN | ADDRESS REDACTED | | | CEL 7.23766596657096<br>ETH 0.099891 | | |
| 3.1.402435 | MIKAEL LI MAN KEI | ADDRESS REDACTED | | | BTC 0.000055822790521378 | | |
| 3.1.402436 | MIKAEL LINDSTROM | ADDRESS REDACTED | | | ADA 5.15641200026459<br>BNB 0.913607812179684<br>BTC 0.120131651729821<br>ETH 16.1030063272958<br>USDC 235.768111508805 | | |
| 3.1.402437 | MIKAEL LIWSZYC | ADDRESS REDACTED | | | BTC 0.631384102574998<br>CEL 1.03517072142853<br>ETH 1.05272571970024<br>USDC 45627.8889600512<br>USDT ERC20 29.7805727911842<br>XLM 406.688739318211<br>XRP 512.851392265346 | | |
| 3.1.402438 | MIKAEL LUNDGREN | ADDRESS REDACTED | | | BTC 0.000924452945962745<br>LINK 335.384956008131 | | |
| 3.1.402439 | MIKAEL MARKKULA | ADDRESS REDACTED | | | ADA 0.135181571865318<br>BTC 0.00001066319007446<br>CEL 21.4511175398576<br>ETH 0.000138312006231753<br>USDT ERC20 0.468642575525946 | | |
| 3.1.402440 | MIKAEL MATTSSON FLINK | ADDRESS REDACTED | | | BTC 0.0939551539327574 | | |
| 3.1.402441 | MIKAEL MELKUMOV | ADDRESS REDACTED | | | LINK 0.0130453782609279 | | |
| 3.1.402442 | MIKAEL MIR | ADDRESS REDACTED | | | BTC 0.000044495589732361<br>ETH 3.05572882434141<br>XTZ 353.207294024634 | | |
| 3.1.402443 | MIKAEL MODEEN | ADDRESS REDACTED | | | ADA 185.660279758837<br>BTC 0.000836628917990585<br>MATIC 334.443711688966 | | |
| 3.1.402444 | MIKAEL MUNK | ADDRESS REDACTED | | | BTC 0.00757150803975436<br>ETH 0.0829827049947528 | | |
| 3.1.402445 | MIKAEL MÜNTZING | ADDRESS REDACTED | | | CEL 15.9461411279605<br>SGB 241.76<br>XRP 1600 | | |
| 3.1.402446 | MIKAEL MYGIND | ADDRESS REDACTED | | | BTC 0.0372284812394052<br>CEL 26.4069941457669 | | |
| 3.1.402447 | MIKAEL NETO ANDRE | ADDRESS REDACTED | | | BTC 0.000000021410309039<br>CEL 14.9779450405863<br>ETH 0.000638072492174158<br>USDT ERC20 2.03176706962407 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.402448 | MIKAEL NEVES | ADDRESS REDACTED | | | ADA 0.271808686810377<br>BTC 0.000000557816064405<br>ETH 0.000023430667493726<br>MATIC 0.505858584986231<br>USDC 0.329648811693723 | | |
| 3.1.402449 | MIKAEL NILSSON EDLER | ADDRESS REDACTED | | | BTC 0.409513794788109<br>CEL 24.7365899188019<br>EOS 92.7<br>MANA 0.0527348005344323<br>MATIC 2594.89702696575 | | |
| 3.1.402450 | MIKAEL OLIVATO | ADDRESS REDACTED | | | CEL 1.73164434458915<br>MCDAI 0.174842497616914<br>SGB 0.0252842831525386<br>XRP 0.168420795939606 | | |
| 3.1.402451 | MIKAEL OLOFSSON | ADDRESS REDACTED | | | BAT 0.0100644108734213<br>BCH 0.000296271130837945<br>BTC 0.000000203960735002<br>CEL 0.0971061877744859<br>ETH 0.000006975184716487<br>LTC 0.000241722797898849<br>SGB 6.19522557533113<br>XRP 0.00951446656228743<br>ZEC 0.00239904859078965 | | |
| 3.1.402452 | MIKAEL OLSEN | ADDRESS REDACTED | | | CEL 1.08459583656721 | | |
| 3.1.402453 | MIKAEL OVESSON | ADDRESS REDACTED | | | BTC 0.000705181076210791<br>CEL 0.67964965294211<br>DOT 16.8609552450268 | | |
| 3.1.402454 | MIKAEL PAKKALA | ADDRESS REDACTED | | | BTC 0.59601434337642<br>CEL 18.9412844910361<br>ETH 2.25436687901029<br>USDT ERC20 500 | | |
| 3.1.402455 | MIKAEL PEDERSEN | ADDRESS REDACTED | | | DOT 0.0544343170343991<br>ETH 0.170951047946847<br>SNX 111.928539552287<br>SUSHI 78.2128164119487 | | |
| 3.1.402456 | MIKAEL PENTTALA | ADDRESS REDACTED | | | BTC 0.000013362003933073<br>CEL 13.187556917101<br>LTC 0.00152785909337439<br>USDC 0.0101919792668118 | | |
| 3.1.402457 | MIKAEL PONS | ADDRESS REDACTED | | | BTC 0.00277322197856029<br>CEL 2.4723549239862 | | |
| 3.1.402458 | MIKAEL POSTH | ADDRESS REDACTED | | | CEL 0.0906892799194272<br>ETH 0.000550083829359371<br>XLM 6.948388 | | |
| 3.1.402459 | MIKAEL RANTAMÄKI | ADDRESS REDACTED | | | CEL 158.388782483624 | | |
| 3.1.402460 | MIKAEL RAULT | ADDRESS REDACTED | | | BTC 0.0000980543641162599<br>CEL 0.0196313412358477<br>ETH 0.000073915794195119<br>MCDAI 0.0419998308508506<br>USDC 6.77333538941936<br>USDT ERC20 0.127807309211552 | | |
| 3.1.402461 | MIKAEL RIIKONEN | ADDRESS REDACTED | | | BTC 0.0374163926031133<br>ETH 0.528871088100723 | | |
| 3.1.402462 | MIKAEL SALOMONSSON | ADDRESS REDACTED | | | ADA 74.8760285251596<br>BTC 0.000314432243995146<br>CEL 1.5969818460663<br>ETC 2.70194718203159<br>XLM 25.1682679898171 | | |
| 3.1.402463 | MIKAEL SAMYR RASSOLGUESSIDA ZOURE | ADDRESS REDACTED | | | CEL 0.0295109925730914 | | |
| 3.1.402464 | MIKAEL SCHALLIER | ADDRESS REDACTED | | | BAT 514.54318<br>BTC 0.0220893857148555<br>CEL 13.8039721763553<br>LTC 1.50228958868891<br>MCDAI 42.0440259990886<br>USDC 287.5917 | | |
| 3.1.402465 | MIKAEL SCHOLICH | ADDRESS REDACTED | | | BTC 0.00650951460363543<br>CEL 4.88975422796635<br>USDC 183.688070437011 | | |
| 3.1.402466 | MIKAEL SELIN | ADDRESS REDACTED | | | BCH 1.65817176507211<br>BTC 0.105347911780019<br>CEL 40.184179232228<br>COMP 0.344714398705734<br>DASH 3.57212352<br>DOT 15.1518363802031<br>ETH 0.0173097753701101<br>MANA 960<br>SNX 59.0171727990053<br>UNI 12.381786696656<br>XLM 549.833457104615<br>ZEC 3.7006845 | | |
| 3.1.402467 | MIKAEL SJÖMARK | ADDRESS REDACTED | | | BTC 0.000000763351011321<br>CEL 0.166171052091021 | | |
| 3.1.402468 | MIKAEL SØGAARD | ADDRESS REDACTED | | | AAVE 0.00445810419034731<br>CEL 0.025891825686427<br>ETH 0.000005621547373726<br>LINK 0.0709582249915724<br>LTC 0.0249753599535072<br>SNX 0.172726094899785 | | |
| 3.1.402469 | MIKAEL STAVLIND | ADDRESS REDACTED | | | BTC 0.000954576551372548<br>CEL 0.305120974103317 | | |
| 3.1.402470 | MIKAEL STENBERG | ADDRESS REDACTED | | | BTC 0.0002451<br>CEL 1.33233726633991 | | |
| 3.1.402471 | MIKAEL STIERNA | ADDRESS REDACTED | | | BTC 0.00137691512974466<br>DOT 7.7458297131075<br>MATIC 609.18769933995 | | |
| 3.1.402472 | MIKAEL ST-JEAN | ADDRESS REDACTED | | | ADA 150.339374973636<br>AVAX 3.01195464575542<br>BTC 0.0142866842303147<br>CEL 0.00674806269114226<br>ETH 0.000711652094172793<br>LTC 0.000047566414674552<br>LUNC 0.000000429064123648<br>UST 3.00893138449514 | | |
| 3.1.402473 | MIKAEL STROM | ADDRESS REDACTED | | | BTC 0.0124992149331666<br>ETH 0.177261530002083 | | |
| 3.1.402474 | MIKAEL STRUVE | ADDRESS REDACTED | | | BTC 0.000000006857703836<br>CEL 0.000050396574695725 | | |
| 3.1.402475 | MIKAEL STRUVE | ADDRESS REDACTED | | | ADA 227.379427339398<br>BTC 0.501900488074025<br>CEL 37.3381175549765<br>DASH 0.000000002405097378<br>USDC 0.000000350126640088<br>ZEC 0.00199364360296015 | | |
| 3.1.402476 | MIKAEL STRUVE | ADDRESS REDACTED | | | ETH 0.00094257332665962<br>OMG 0.128171897526841 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.402477 | MIKAEL SUNDMAN | ADDRESS REDACTED | | | BTC 0.000101712428617293<br>CEL 518.470095536384<br>ETH 0.0121918551007155<br>MATIC 1.44948994886861<br>USDC 17.5757367655473<br>USDT ERC20 31.1319494911872<br>ZRX 0.561597829927614 | | |
| 3.1.402478 | MIKAEL THOMPSON | ADDRESS REDACTED | | | BCH 0.000109577881830991<br>BTC 0.000000199503220553<br>COMP 0.001073684674217<br>EOS 0.002887617121945<br>LTC 0.000073720601169511<br>SNX 0.00787879038410129 | | |
| 3.1.402479 | MIKAEL VIGGANDER | ADDRESS REDACTED | | | CEL 20.9896179182709 | | |
| 3.1.402480 | MIKAEL WILLS | ADDRESS REDACTED | | | BTC 0.003229240233254<br>CEL 0.0272657747425321<br>TUSD 1281.35452885994<br>USDC 62.187563430344 | | |
| 3.1.402481 | MIKAEL WULSTEN | ADDRESS REDACTED | | | ADA 170.907386411831<br>BNB 2.07349580233458<br>BTC 0.01009870858<br>CEL 887.526615804046<br>ETH 0.416404243484755<br>MATIC 337.30768868 | | |
| 3.1.402482 | MIKAEL YANN LE BOLC'H | ADDRESS REDACTED | | | BTC 0.0000354042928668199<br>CEL 94.2213841445768<br>ETH 0.0338587767487054<br>USDC 0.212911202987499 | | |
| 3.1.402483 | MIKAELA BOGADO | ADDRESS REDACTED | | | BTC 0.000000694062104188<br>CEL 1.77782633964714 | | |
| 3.1.402484 | MIKAELA DELIA | ADDRESS REDACTED | | | BTC 0.111699454247308<br>CEL 2.26630262936508<br>ETH 0.242430371522144<br>MATIC 955.809950516851<br>UNI 18.288717022849<br>USDC 270.219177172373<br>USDT ERC20 4.3491291835472 | | |
| 3.1.402485 | MIKAELA HELENE REYES | ADDRESS REDACTED | | | AVAX 8.04568734537381<br>BSV 0.619327304937817<br>BTC 0.131381374452979<br>MATIC 439.805908500565<br>USDC 6179.17272378814 | | |
| 3.1.402486 | MIKAELA HENDERSON | ADDRESS REDACTED | | | BTC 0.00026944<br>CEL 0.275159368856281<br>ETH 0.00066412 | | |
| 3.1.402487 | MIKAELA KENSINGTON | ADDRESS REDACTED | | | ADA 853.085361409239<br>AVAX 9.25993930482129<br>BTC 0.0701635861368812<br>CEL 213.774757107439<br>DOT 6.73862677330507<br>ETH 0.318179005676121<br>USDC 30975.0105521922<br>XLM 0.0224836884952389 | | |
| 3.1.402488 | MIKAELA MCLEAN | ADDRESS REDACTED | | | MATIC 0.105591553654839<br>XLM 144.1934515416 | | |
| 3.1.402489 | MIKAELA PALELIS | ADDRESS REDACTED | | | AAVE 0.00337367666254155<br>BCH 0.000847310852477009<br>BTC 0.000412838750625863<br>DOT 0.253378859854723<br>ETH 0.00101080202237735<br>MATIC 1.20714944577488<br>USDC 2.50357421358398 | | |
| 3.1.402490 | MIKAELA WAYE | ADDRESS REDACTED | | | ADA 0.000178275527423687<br>BTC 0.000000036759843875<br>DOT 0.000000131734486315<br>ETH 0.00000428375074243999<br>LTC 0.00129929606541082<br>LUNC 14.4295724412053<br>MATIC 0.465359599501431 | ADA 2.06105388637305<br>BTC 0.000061425611494255<br>DOT 0.196935064231732<br>ETH 0.000773711092852359 | |
| 3.1.402491 | MIKAELLY CAROLINE DA SILVA BARBOSA | ADDRESS REDACTED | | | ETH 0.000080523771069344 | | |
| 3.1.402492 | MIKAH CALDERON | ADDRESS REDACTED | | | BTC 0.000007742619337581 | | |
| 3.1.402493 | MIKAI KARL | ADDRESS REDACTED | | | AVAX 21.5586142661501<br>BTC 0.00369165317996158<br>ETH 1.80836228700819<br>MATIC 262.731869458414 | | |
| 3.1.402494 | MIKAIL ATAMAN | ADDRESS REDACTED | | | CEL 0.296597450906971<br>USDT ERC20 7.26520985049169 | | |
| 3.1.402495 | MIKAIL CENGIZ | ADDRESS REDACTED | | | BTC 0.00343402778106455<br>CEL 0.00603744975871644 | | |
| 3.1.402496 | MIKAIL CEVIK | ADDRESS REDACTED | | | CEL 0.208538260579877<br>USDT ERC20 12.5 | | |
| 3.1.402497 | MIKAIL DOUIS | ADDRESS REDACTED | | | BCH 0.000530364114819678<br>BTC 0.00000095327150756 | | |
| 3.1.402498 | MIKAIL ERYILMAZ | ADDRESS REDACTED | | | ADA 0.0841292534416366<br>BTC 0.000000008984201135<br>CEL 0.447087159390307<br>ETH 0.00134029371053899<br>LTC 0.163051473237516 | | |
| 3.1.402499 | MIKAIL ISCI | ADDRESS REDACTED | | | CEL 0.000391829049341616 | | |
| 3.1.402500 | MIKAIL LITTREL | ADDRESS REDACTED | | | CEL 1.09294245238143 | | |
| 3.1.402501 | MIKAIL OMONIYI JABBAR | ADDRESS REDACTED | | | BNB 0.000040237558878341 | | |
| 3.1.402502 | MIKAIL PRICE | ADDRESS REDACTED | | | DOT 0.016390404014053<br>LINK 0.00581748575484997<br>USDC 0.0955191250095714 | DOT 0.000000000005455346 | |
| 3.1.402503 | MIKAIL VASILIU | ADDRESS REDACTED | | | BTC 0.000000187776377587<br>BUSD 1.6723131387392<br>CEL 0.129678749307671<br>TUSD 1.09801423517354<br>USDC 0.327532625689603 | | |
| 3.1.402504 | MIKAIL YAGCI | ADDRESS REDACTED | | | CEL 0.0447673242211501<br>ETH 0.000869494435909348 | | |
| 3.1.402505 | MIKAIL YASARYILDIZ | ADDRESS REDACTED | | | BTC 0.0000438306564026399 | | |
| 3.1.402506 | MIKAILA LOCK | ADDRESS REDACTED | | | CEL 0.00229501849936058 | | |
| 3.1.402507 | MIKAL ANDERSEN | ADDRESS REDACTED | | | BTC 0.0328933966490168 | | |
| 3.1.402508 | MIKAL CALLAHAN | ADDRESS REDACTED | | | ADA 8.90465158755172<br>BTC 0.000012404163648456<br>LTC 0.000687250673708777<br>XLM 15.1001950108097 | | |
| 3.1.402509 | MIKAL DANIEL SMITH | ADDRESS REDACTED | | | ADA 11.1864972275782<br>BTC 0.00006048928065016<br>ETH 0.0174008960832104<br>MATIC 15.2710050746148<br>SNX 4.00797796682141<br>USDT ERC20 13.3927385803252<br>XLM 100.423491552307 | | |
| 3.1.402510 | MIKAL EPPERSON | ADDRESS REDACTED | | | BTC 0.0274662312992485 | | |
| 3.1.402511 | MIKAL GONZALES | ADDRESS REDACTED | | | BTC 0.00526429493765434 | | |
| 3.1.402512 | MIKAL KOSS | ADDRESS REDACTED | | | BTC 0.00100787533266738<br>ETH 0.000015508094064727 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.402513 | MIKAL LAGRONE | ADDRESS REDACTED | | | BTC 0.858269168827367<br>DOT 1377.27390909662<br>ETH 1.7589590643473<br>LINK 1288.39323029093<br>USDT ERC20 0.00385236879466528 | ETH 0.000000546242325893 | |
| 3.1.402514 | MIKAL LIMA | ADDRESS REDACTED | | | BTC 0.572134366247841<br>CEL 5.56627033859259<br>DOT 12.6815752497752<br>ETH 1.06579630595204<br>LTC 0.0937991579114132 | | |
| 3.1.402515 | MIKAL NEWTON | ADDRESS REDACTED | | | BSV 0.206392476251927<br>BTC 0.000085199558745768<br>CEL 419.125833572016<br>LINK 0.0187034310485006<br>LTC 0.732161587402089<br>MATIC 1179.55041643668<br>MCDAI 4.38586587368872<br>SNX 0.161521922583606<br>XLM 224.565898364677 | CEL 0.17740162367567 | |
| 3.1.402516 | MIKAL STAMPKE | ADDRESS REDACTED | | | BTC 0.147647608793118<br>CEL 1.11661251905293<br>ETH 1.10880119475046 | | |
| 3.1.402517 | MIKAL THOMAS JONES | ADDRESS REDACTED | | | ADA 5.36015265838679<br>CEL 1.94287081219485 | | |
| 3.1.402518 | MIKALA DIXON | ADDRESS REDACTED | | | USDC 0.00354555202166182 | | |
| 3.1.402519 | MIKALA DUNN | ADDRESS REDACTED | | | BTC 0.00232997708799942<br>ETH 0.181443266948797 | | |
| 3.1.402520 | MIKALA HART | ADDRESS REDACTED | | | BTC 0.116204889335303<br>ETH 0.206641817586186 | | |
| 3.1.402521 | MIKALA STOKES | ADDRESS REDACTED | | | ADA 0.509701300827989<br>BTC 0.000006488586934515 | | |
| 3.1.402522 | MIKALA THOMSEN | ADDRESS REDACTED | | | BTC 0.000013458832617624<br>CEL 1.0884906219967 | | |
| 3.1.402523 | MIKALAI APON | ADDRESS REDACTED | | | CEL 1.07660415929655 | | |
| 3.1.402524 | MIKALAI HALINSKI | ADDRESS REDACTED | | | BTC 0.000000092360034363<br>LTC 0.000194283791198495 | | |
| 3.1.402525 | MIKALAI MARTCHOUK | ADDRESS REDACTED | | | BTC 0.000000008445524843<br>CEL 1397.5020802209<br>USDC 0.000000198167428172<br>USDT ERC20 0.00000025378418972<br>ZEC 0.000000006514717807 | | |
| 3.1.402526 | MIKALAI MIKHEYEU | ADDRESS REDACTED | | | BTC 0.000001356052549568<br>ETH 0.00860851424883564<br>USDC 0.698960462877128 | | |
| 3.1.402527 | MIKALAI TSIATSIORKIN | ADDRESS REDACTED | | | BTC 0.000003036469620949<br>CEL 0.100760043269641<br>DASH 0.00374427805403687<br>LTC 0.00116998798653<br>MCDAI 0.0707018040305942<br>XRP 0.145119033293295 | | |
| 3.1.402528 | MIKALAI ZMUSHKA | ADDRESS REDACTED | | | BTC 0.0000017336767290779<br>USDC 0.0630682302288246<br>USDT ERC20 0.0228016635736192 | | |
| 3.1.402529 | MIKAS SEERUP | ADDRESS REDACTED | | | BNB 0.000104707469016825<br>BTC 0.000010279775405769<br>CEL 0.809125234801464<br>DOT 0.00745846141645576<br>ETH 0.000116710761592777 | | |
| 3.1.402530 | MIKAS STANKEVIČIUS | ADDRESS REDACTED | | | BTC 0.0000797274350585<br>CEL 92.8236236346381<br>DOT 0.024461935020858<br>ETH 0.00151750183534273 | | |
| 3.1.402531 | MIKAYA HEART | ADDRESS REDACTED | | | BTC 0.00367734591966416<br>CEL 61.5665938041824<br>COMP 1.09465174334651<br>DASH 6.96077445699864<br>KNC 0.0479055382853346<br>MCDAI 25.853913112698<br>USDC 0.506449652227222<br>USDT ERC20 239.676449243285<br>ZEC 3.12105386735555<br>ZRX 3986.88322645889 | CEL 7.69371995259232 | |
| 3.1.402532 | MIKAYLA GEIER | ADDRESS REDACTED | | | AAVE 0.731569151348834<br>ADA 273.829162546842<br>BTC 0.0716955530893021<br>ETH 1.59228437435682<br>LINK 8.81928900342689<br>MATIC 551.899721465386<br>UNI 14.5742250431301<br>XLM 1161.11568562868 | | |
| 3.1.402533 | MIKAYLA HUTCHINS | ADDRESS REDACTED | | | BTC 0.036995306067684<br>CEL 74.4045636203281<br>ETH 0.68267342 | | |
| 3.1.402534 | MIKAYLA JOHNSON | ADDRESS REDACTED | | | BTC 0.0160995457401999 | | |
| 3.1.402535 | MIKAYLA MORENO | ADDRESS REDACTED | | | BTC 0.00272913622155741<br>GUSD 528.463921753321<br>USDC 1059.99824539646 | | |
| 3.1.402536 | MIKAYLA NORMAN | ADDRESS REDACTED | | | BTC 0.000901712086865945<br>DOT 1.14909460405049<br>ETH 0.00762576048787067 | | |
| 3.1.402537 | MIKAYLA RAE | ADDRESS REDACTED | | | BTC 0.0191264756261296<br>CEL 2.29873891670258<br>DOT 14.6530271519467<br>ETH 0.665267375511905 | | |
| 3.1.402538 | MIKAYLA SEIBERT | ADDRESS REDACTED | | | BTC 0.00121444651853712<br>USDC 8316.83693146235 | | |
| 3.1.402539 | MIKAYLA WEDGE | ADDRESS REDACTED | | | ETH 0.000318366905860921 | | |
| 3.1.402540 | MIKAYLA WOLFORD | ADDRESS REDACTED | | | BTC 0.000784843249260594<br>ETH 0.796041955548483 | | |
| 3.1.402541 | MIKE ABALOS | ADDRESS REDACTED | | | ADA 80.9848842848613<br>BTC 0.023890862633023<br>ETH 0.195702941757336<br>MATIC 133.070039066717<br>XLM 262.825322498382 | | |
| 3.1.402542 | MIKE ABLOTT | ADDRESS REDACTED | | | BTC 0.000004123090405096 | | |
| 3.1.402543 | MIKE ACUÑA | ADDRESS REDACTED | | | ADA 51.7488563145745<br>BTC 0.00317987445168171<br>DOT 6.44376136410082<br>ETH 0.0303940534923584<br>USDC 294.646264234423 | | |
| 3.1.402544 | MIKE ADAMS | ADDRESS REDACTED | | | ETH 0.000014335202326238<br>USDC 0.0768030757286999 | | |
| 3.1.402545 | MIKE ADMIRAAL | ADDRESS REDACTED | | | BTC 0.00001021669684035 | | |
| 3.1.402546 | MIKE AITKEN | ADDRESS REDACTED | | | BTC 0.000000020736831876<br>CEL 1.10755091425452 | | |
| 3.1.402547 | MIKE ALAN JR FIELDEN | ADDRESS REDACTED | | | BSV 6.95497008612942<br>ETH 0.356903748893873 | | |
| 3.1.402548 | MIKE ALAWEIH | ADDRESS REDACTED | | | LINK 278.065588985697<br>MATIC 39109.8316331009 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.402549 | MIKE ALLAIN | ADDRESS REDACTED | | | BCH 0.000112280197519993<br>BTC 0.0770818839919353<br>CEL 125.180169200184<br>EOS 0.00002644505711815<br>ETH 1.63428626943137<br>LTC 0.000000002129651658<br>SGB 68.8379959197645<br>USDC 0.000000726351476174<br>XLM 0.000000092907568764<br>XRP 705.882464831005<br>ZEC 0.000000007947418921 | | |
| 3.1.402550 | MIKE ALLEN | ADDRESS REDACTED | | | BTC 0.547409321924789<br>ETH 21.1666831383023<br>USDC 43473.4034883184 | | |
| 3.1.402551 | MIKE AMARELO | ADDRESS REDACTED | | | BTC 0.101124079168595<br>CEL 6.63123496023126<br>DOT 27.5940208461818<br>ETH 0.00202063696521976<br>LUNC 5.64793705719791<br>SNX 43.9613902273221 | | |
| 3.1.402552 | MIKE AMREN | ADDRESS REDACTED | | | BTC 0.000003870192356642<br>ETH 16.187398906276<br>USDC 0.203961193573114 | | |
| 3.1.402553 | MIKE ANDERSEN | ADDRESS REDACTED | | | BTC 0.113942737048364<br>ETH 2.78470128926899<br>MATIC 810.629168457917 | | |
| 3.1.402554 | MIKE ANDERSEN | ADDRESS REDACTED | | | BTC 0.00853958690325638<br>ETH 0.0977544289621084<br>LINK 5.27622650833939 | | |
| 3.1.402555 | MIKE ANDERSEN | ADDRESS REDACTED | | | BTC 0.0422149431387901<br>ETH 2.19212855391552<br>SOL 10.1254291070925 | | |
| 3.1.402556 | MIKE ANDREUCCI | ADDRESS REDACTED | | | MATIC 0.213532321049596 | | |
| 3.1.402557 | MIKE ANDREW ISIP | ADDRESS REDACTED | | | BTC 0.00000000640273724 | | |
| 3.1.402558 | MIKE ANDREWS | ADDRESS REDACTED | | | BTC 0.000010763071283871<br>CEL 0.0679965840177261<br>COMP 0.000106001715221372<br>ETH 0.000000244646052586<br>MATIC 0.508576946234022<br>SNX 0.0491997160267908<br>UMA 0.0108376110655614<br>ZEC 0.0829429524637262 | | |
| 3.1.402559 | MIKE ANDREWS | ADDRESS REDACTED | | | BTC 0.375988949579092<br>CEL 1.11076719011029<br>COMP 0.000060756009222463<br>EOS 3.83419797858279<br>ETH 3.20408879460066<br>KNC 0.477549753412717<br>LINK 0.00919365768634699<br>MATIC 381.644718489175<br>UNI 5.15665865824188<br>USDC 1670.60945674639<br>XLM 97.5714954853684 | | |
| 3.1.402560 | MIKE ANDY PIERRE LOUIS | ADDRESS REDACTED | | | BTC 0.000158583937658452<br>CEL 0.136838282402087<br>ETH 0.00124053111534962 | | |
| 3.1.402561 | MIKE ANNAND | ADDRESS REDACTED | | | ADA 314.674534506795<br>MATIC 93.4513476322379<br>XLM 0.171487555257753 | | |
| 3.1.402562 | MIKE APICELLI | ADDRESS REDACTED | | | AVAX 0.0000106567481593249<br>BTC 0.000000005015142369<br>CEL 0.0488905408588642<br>ETH 0.000003374356574994<br>MANA 0.0585748247423263<br>MATIC 0.254464320064801<br>USDC 0.0562140662318271 | BTC 0.000009782849810449 | |
| 3.1.402563 | MIKE ARCHER | ADDRESS REDACTED | | | BTC 0.011457444667123<br>ETH 0.413753839153654 | | |
| 3.1.402564 | MIKE ARP | ADDRESS REDACTED | | | BTC 0.00101502387458538 | | |
| 3.1.402565 | MIKE ARRIGO | ADDRESS REDACTED | | | BTC 0.0289026485752879<br>CEL 50.5158371861092<br>ETH 0.31873<br>XRP 79.00002 | | |
| 3.1.402566 | MIKE ARTEMENKO | ADDRESS REDACTED | | | ADA 1601<br>BTC 0.000000000221057985<br>CEL 92.8920841654537 | | |
| 3.1.402567 | MIKE AULT | ADDRESS REDACTED | | | BTC 0.000203187846153721<br>MATIC 263.680555556875 | | |
| 3.1.402568 | MIKE AVENICK | ADDRESS REDACTED | | | BTC 0.00171553069498797 | | |
| 3.1.402569 | MIKE BACK | ADDRESS REDACTED | | | BTC 0.00200261654144197<br>CEL 69.2036644312624<br>USDC 660 | | |
| 3.1.402570 | MIKE BALE | ADDRESS REDACTED | | | BTC 1.77554643798164 | | |
| 3.1.402571 | MIKE BARKER | ADDRESS REDACTED | | | BTC 0.0239769861064982<br>CEL 1.15116892753898<br>ETH 0.155465697247207<br>LTC 1.33756946998211<br>SGB 44.3760054259023<br>XRP 0.000000552284829903 | | |
| 3.1.402572 | MIKE BARNABA | ADDRESS REDACTED | | | BTC 0.0000068918658413779<br>ETH 0.000073648068856284<br>XLM 0.0757113682244379 | | |
| 3.1.402573 | MIKE BARNBLATT | ADDRESS REDACTED | | | BTC 0.000186227848824714<br>CEL 0.492262198537152<br>ETH 0.000129745898006331 | | |
| 3.1.402574 | MIKE BARNETT | ADDRESS REDACTED | | | BTC 0.0269096348067651<br>CEL 0.00844249736462764<br>ETH 0.0437959174495028 | | |
| 3.1.402575 | MIKE BARONE | ADDRESS REDACTED | | | BTC 0.000003914462696153<br>USDC 5598.75639791694 | BTC 0.00229512473111891 | |
| 3.1.402576 | MIKE BAROSH | ADDRESS REDACTED | | | ADA 1.49130467151122<br>BTC 0.000702304505897285<br>CEL 8.20340261263653<br>COMP 0.00829334102024414<br>EOS 0.0105654097444277<br>ETH 0.000031691325198877<br>LINK 0.0509129144912778<br>LTC 0.00265794494276211<br>MANA 0.0645079491664331<br>SGB 1.56161968829872<br>SNX 0.421157576347278<br>UNI 0.21940075318907<br>USDC 0.012841691045231<br>XLM 0.110003038660231<br>XRP 1.44072955424461 | ADA 1.57653214385626<br>BTC 0.903184643677118<br>CEL 5334.99153447449<br>LINK 0.0000930813342923<br>LTC 6.62011054671697<br>MANA 0.0139288271794527<br>SGB 1257.92758411742<br>USDC 2848.70285380476 | |
| 3.1.402577 | MIKE BARRETT | ADDRESS REDACTED | | | CEL 1.07848879287826<br>EOS 0.0051783657312842 | | |
| 3.1.402578 | MIKE BARRETT | ADDRESS REDACTED | | | BTC 0.00010150324475389<br>CEL 0.0981378558799711<br>ETH 0.00214935 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.402579 | MIKE BARTH | ADDRESS REDACTED | | | SNX 214.366564587833 | | |
| 3.1.402580 | MIKE BARTHOLOMEW SCHAUNIG | ADDRESS REDACTED | | | BTC 0.101217303596112<br>ETH 2.02256475656807 | | |
| 3.1.402581 | MIKE BARTON | ADDRESS REDACTED | | | ETH 0.000088990577594678<br>KNC 0.0415833408071954<br>USDC 0.278845091494694 | | |
| 3.1.402582 | MIKE BASSETT-ALLEN | ADDRESS REDACTED | | | ADA 248.881211110163<br>BCH 0.224037471131764<br>BTC 0.000022003778229929<br>ETH 0.532350102222609<br>MATIC 1036.10479273059<br>PAXG 0.0817340503055425 | | |
| 3.1.402583 | MIKE BASTACKY | ADDRESS REDACTED | | | AAVE 0.00518984834790847<br>USDC 4.03185078513361 | | |
| 3.1.402584 | MIKE BATCHELDER | ADDRESS REDACTED | | | USDC 418.747145132677 | | |
| 3.1.402585 | MIKE BATTLE | ADDRESS REDACTED | | | BTC 0.00108242585394219<br>ETH 0.202143029817603<br>USDC 601.512484210003 | | |
| 3.1.402586 | MIKE BEATIE | ADDRESS REDACTED | | | BAT 73.4941364762074<br>BTC 0.00256397651054091<br>MANA 439.733626534507<br>PAX 54.4317165955533 | | |
| 3.1.402587 | MIKE BEHRINGER | ADDRESS REDACTED | | | BTC 0.0342084458958253 | | |
| 3.1.402588 | MIKE BEKELAAR | ADDRESS REDACTED | | | ADA 302.87800054589<br>BTC 0.0790205995423031<br>CEL 146.86200717621<br>DOT 10.6884599237014<br>ETH 0.000148954084112282<br>MATIC 0.00099964<br>SOL 0.000078277880935321<br>USDC 0.107564032985549 | | |
| 3.1.402589 | MIKE BELL | ADDRESS REDACTED | | | BTC 0.000000003875494772<br>CEL 3.15943335066615 | | |
| 3.1.402590 | MIKE BENA | ADDRESS REDACTED | | | ADA 336.072463387166<br>BTC 0.00584518751195287<br>XRP 413.800869 | | |
| 3.1.402591 | MIKE BENE | ADDRESS REDACTED | | | AAVE 1.04741428011854<br>ADA 160.894149746168<br>BTC 0.100605282432407<br>ETH 1.51759350877757<br>LINK 21.8290673504418 | | |
| 3.1.402592 | MIKE BENOIT | ADDRESS REDACTED | | | BTC 0.0002629<br>CEL 0.58053012830781<br>SGB 72.6782828512 | | |
| 3.1.402593 | MIKE BENOIT | ADDRESS REDACTED | | | BTC 4.16569818131039<br>CEL 1.15116892753898 | | |
| 3.1.402594 | MIKE BERGMANS | ADDRESS REDACTED | | | BTC 0.138263498810238<br>CEL 0.807156831705389 | | |
| 3.1.402595 | MIKE BERNHARD | ADDRESS REDACTED | | | BTC 0.000000744457477252 | | |
| 3.1.402596 | MIKE BERTIE | ADDRESS REDACTED | | | BTC 0.186428886749971<br>CEL 1161.05950357344<br>ETH 4.21073264 | | |
| 3.1.402597 | MIKE BEVERS | ADDRESS REDACTED | | | ADA 16267.7632525384<br>BTC 0.000860454939104916<br>ETH 16.8964974466117<br>USDC 0.0688392736373715 | | |
| 3.1.402598 | MIKE BIBBEY | ADDRESS REDACTED | | | XRP 0.00539545106873435 | | |
| 3.1.402599 | MIKE BIEZE | ADDRESS REDACTED | | | BTC 0.192259160357479<br>EOS 3.51731307845035<br>ETH 0.582214368810899<br>LINK 78.969346903967<br>LTC 4.12388334303053<br>MATIC 447.645693203844<br>SGB 671.013900018435<br>UNI 57.8391094948267<br>XLM 1355.44036767613<br>XRP 4389.36312278635 | | |
| 3.1.402600 | MIKE BILLARO | ADDRESS REDACTED | | | CEL 138.213737971544<br>ETH 0.00000151<br>LTC 0.224603415911999<br>PAXG 0.24784093415402 | | |
| 3.1.402601 | MIKE BILOUS | ADDRESS REDACTED | | | ADA 350.788189177804<br>BTC 0.000190535363572709<br>CEL 4.89420259432984<br>ETH 0.000549492024460109<br>SGB 61.9944591225993<br>TCAD 0.0254088815143618<br>USDC 439.000000155316<br>USDT ERC20 0.106299789932407<br>XRP 0.237173335882613 | | |
| 3.1.402602 | MIKE BINGLEY | ADDRESS REDACTED | | | ADA 0.000000367786670341<br>BNB 0.00029884446508786<br>BSV 0.000001525314101032<br>BTC 0.1609715215<br>CEL 337.377443321627<br>ETH 0.133383997683208<br>LTC 0.000000003584380707<br>MATIC 0.176833449489039<br>TCAD 5641.16372210505<br>USDC 108.305698315426<br>USDT ERC20 0.00305891767074364<br>UST 11.6653669019013 | | |
| 3.1.402603 | MIKE BLUNDEN | ADDRESS REDACTED | | | BTC 0.000006885426776611<br>ETH 0.00134811491762084 | | |
| 3.1.402604 | MIKE BOAST | ADDRESS REDACTED | | | BTC 0.0197272339852187<br>CEL 11.6972905250414<br>LUNC 16.565097 | | |
| 3.1.402605 | MIKE BOONEN | ADDRESS REDACTED | | | ADA 280.790517586002<br>BTC 0.00160102025762863<br>CEL 81.7512128141248<br>ETH 0.6961401677279 | | |
| 3.1.402606 | MIKE BOTELLO | ADDRESS REDACTED | | | ADA 0.422496250098593<br>BCH 3.19335895573033<br>BTC 0.142127593605743<br>ETH 0.865189931211136<br>LINK 43.3224275062384<br>LTC 7.36562896974111<br>SNX 68.9133288883035<br>USDC 8354.67754089309 | | |
| 3.1.402607 | MIKE BOUDET | ADDRESS REDACTED | | | AAVE 0.000017429140565428<br>COMP 0.000001845280347487<br>ETH 0.000441576328940544<br>LINK 0.000255731784285579<br>MATIC 0.127947296403783<br>SNX 0.0130591809837811<br>SOL 0.00048825501081032<br>UNI 0.000902890973090352 | AAVE 0.039134542923938<br>COMP 0.0113450109701076<br>LINK 1.57214188488751<br>SNX 10.4564446897796<br>SOL 0.97114152224805<br>UNI 3.90595047118953 | |
| 3.1.402608 | MIKE BOULÉ | ADDRESS REDACTED | | | CEL 15.2959955760035<br>XRP 0.000000211435943906 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.402609 | MIKE BREKELMANS | ADDRESS REDACTED | | | BTC 0.253824145057443<br>ETH 1.01788054107964 | | |
| 3.1.402610 | MIKE BRETERNITZ | ADDRESS REDACTED | | | BTC 0.00569709651827231<br>MCDAI 31.8330289792497 | | |
| 3.1.402611 | MIKE BRODEUR-BARRÉ | ADDRESS REDACTED | | | BTC 0.000018547194803761<br>ETH 0.00108278531532851<br>USDC 4.28376860136832 | | |
| 3.1.402612 | MIKE BROOKS | ADDRESS REDACTED | | | BTC 0.238944536870265<br>GUSD 7.06028169011489 | | BTC 0.000002806083574211 |
| 3.1.402613 | MIKE BROUWER | ADDRESS REDACTED | | | CEL 14.5153815540321<br>ETH 0.0846747438631249<br>XRP 295.638402 | | |
| 3.1.402614 | MIKE BROWN | ADDRESS REDACTED | | | BTC 0.000015898678341818<br>LINK 28.93860237205<br>MATIC 4593.38080054514 | | |
| 3.1.402615 | MIKE BROWN ASHA | ADDRESS REDACTED | | | BTC 0.00237128838229236<br>USDT ERC20 403.667074493417 | | |
| 3.1.402616 | MIKE BROWN ASHA | ADDRESS REDACTED | | | BTC 0.000000203695273227<br>USDT ERC20 0.41544295121745 | | |
| 3.1.402617 | MIKE BRUCE | ADDRESS REDACTED | | | BTC 0.000019692546753731<br>ETH 0.000320456081932232<br>MATIC 105.828860625042<br>SGB 132.029373646919<br>XLM 0.392775060484085<br>XRP 0.00000054486626486 | | |
| 3.1.402618 | MIKE BRUCE | ADDRESS REDACTED | | | ETH 0.000358199543220677 | | |
| 3.1.402619 | MIKE BRUSH | ADDRESS REDACTED | | | BCH 0.000001693156421595<br>BTC 0.0222606950601772<br>CEL 0.00609251749093852<br>DASH 0.000099158637783483<br>ETH 0.0311864772517061<br>LTC 0.00000240181240478499<br>USDC 2.0803603192539<br>XRP 0.00759520678038121 | | |
| 3.1.402620 | MIKE BUENO | ADDRESS REDACTED | | | BTC 0.00012683120259466<br>ETH 0.0464108644083993 | | |
| 3.1.402621 | MIKE BULGER | ADDRESS REDACTED | | | GUSD 0.0165934000029585<br>SNX 148.540503497684<br>USDC 2.05388489125389 | | |
| 3.1.402622 | MIKE BUMANLAG | ADDRESS REDACTED | | | BCH 0.000155842194472766<br>BTC 0.000004697986336781<br>LTC 0.000147068572920939<br>USDC 7.86886663898744 | BCH 0.183003890399322<br>BTC 0.000000000447391673<br>LTC 0.000000000093153802<br>USDC 0.000000964056234978 | |
| 3.1.402623 | MIKE BUONO | ADDRESS REDACTED | | | BTC 0.00107751282016834<br>ETH 0.00687699356332501 | ETH 0.00552012317961551 | |
| 3.1.402624 | MIKE BURCH | ADDRESS REDACTED | | | ADA 1.18264565921 78<br>BAT 0.620443002814722<br>BTC 10.1290521201008<br>CEL 0.310571650856228<br>LINK 0.0616995604507117<br>MCDAI 0.144673069502591<br>USDC 73.694814979836 | BTC 0.307935<br>USDC 315.923 | |
| 3.1.402625 | MIKE BURGOS ADAM | ADDRESS REDACTED | | | BTC 0.0161737741987243<br>CEL 23.0085396923675<br>DOT 4.09446212827904<br>ETH 0.468924445003551<br>LTC 0.123186437436896 | | |
| 3.1.402626 | MIKE BURNETT | ADDRESS REDACTED | | | BTC 0.000037505951263285<br>ETH 0.000045002047173214<br>USDC 6.21726557754377<br>USDT ERC20 12.8817575443774 | USDT ERC20 162.026292 | |
| 3.1.402627 | MIKE BUSH | ADDRESS REDACTED | | | BTC 0.000000136651752317<br>CEL 0.00091537406419858<br>ETH 0.0000000258488010879999<br>MATIC 0.295005306111976<br>XLM 0.00445891372617868<br>ZRX 0.00225123937302743 | | |
| 3.1.402628 | MIKE BUTLER | ADDRESS REDACTED | | | BTC 0.000008511051094008<br>LINK 0.00642479729834747 | | |
| 3.1.402629 | MIKE BUWALD | ADDRESS REDACTED | | | CEL 0.795831077768169<br>ETH 2.14367030250712<br>XRP 940.973578171988 | | |
| 3.1.402630 | MIKE BUZBEE | ADDRESS REDACTED | | | ADA 23.7608694434649<br>AVAX 0.0137660767103861<br>BTC 0.0235488445718147<br>ETH 0.14685265878846<br>LINK 0.00762704493047612<br>MATIC 1253.08507567972<br>USDC 7997.71236760561<br>XLM 0.0563088001749219 | | |
| 3.1.402631 | MIKE CAIN | ADDRESS REDACTED | | | BAT 0.19516474526613<br>BCH 0.000344599765441899<br>LINK 0.0161975039673133<br>MATIC 0.526593620041023<br>USDC 6.85517591750231 | BCH 0.000000005129702231 | |
| 3.1.402632 | MIKE CAIN | ADDRESS REDACTED | | | BTC 0.000008096099701943<br>USDC 0.130270557397515<br>XRP 1.06014096347651 | | |
| 3.1.402633 | MIKE CALLAN | ADDRESS REDACTED | | | BSV 1.88961599244399<br>BTC 1.57805615806897<br>DASH 44.653369356554<br>ETH 7.71513924701729<br>LTC 90.4925913207245<br>SGB 93.6015856590419<br>XRP 612.284407692347 | | |
| 3.1.402634 | MIKE CALLAWAY | ADDRESS REDACTED | | | BTC 0.0393491500992372 | | |
| 3.1.402635 | MIKE CAMARATA | ADDRESS REDACTED | | | MATIC 225.955461287982 | | |
| 3.1.402636 | MIKE CAMARILLO | ADDRESS REDACTED | | | ADA 154.716395604342<br>BTC 0.000942353661185867<br>DOT 197.917505985578<br>ETH 0.355236307271838<br>MATIC 3037.07039277813<br>USDC 0.76989587900745 | MATIC 1382.63<br>USDC 0.00353313328623747 | |
| 3.1.402637 | MIKE CARRILLO | ADDRESS REDACTED | | | CEL 1.12053895824853 | | |
| 3.1.402638 | MIKE CARTER | ADDRESS REDACTED | | | BTC 0.000469491414232893<br>ETH 0.0117310451311423<br>MATIC 1444.18451904597 | | |
| 3.1.402639 | MIKE CASELLES | ADDRESS REDACTED | | | BAT 91.4585692909172<br>BTC 0.000084291259438699<br>ETH 0.0025186059421384<br>KNC 87.0976903299977<br>LINK 12.7571541426958<br>SGB 0.623921538233133<br>SNX 0.331795541819559<br>USDC 5.1176166845641<br>XRP 4.08131365290251<br>ZRX 3.12364152016268 | | |
| 3.1.402640 | MIKE CASTELLANOS | ADDRESS REDACTED | | | ADA 0.0915562559375152<br>BTC 0.000015237604557757 | BTC 0.000000006233179775 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.402641 | MIKE CATALDO | ADDRESS REDACTED | | | BTC 0.00108494975148152<br>USDC 458.386210859626 | | |
| 3.1.402642 | MIKE CECCONELLO | ADDRESS REDACTED | | | ADA 0.0498435401173118<br>BTC 0.00000107740381588<br>ETH 0.00011999114546251<br>LTC 0.00234541755478152<br>XLM 0.0019689362170576 | | |
| 3.1.402643 | MIKE CHALMERS | ADDRESS REDACTED | | | BTC 0.0401022138726306<br>CEL 41.9636756878862 | | |
| 3.1.402644 | MIKE CHANDLER | ADDRESS REDACTED | | | COMP 0.0285710454714207<br>EOS 10.7022578928713 | | |
| 3.1.402645 | MIKE CHANDRINOS | ADDRESS REDACTED | | | BTC 0.000500808721091731 | | |
| 3.1.402646 | MIKE CHEGINI | ADDRESS REDACTED | | | BTC 0.000156645045803413<br>USDC 0.994120705777117 | | |
| 3.1.402647 | MIKE CHILLEMI | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.15742561288353<br>ETC 0.000220414804588818 | | |
| 3.1.402648 | MIKE CHOE | ADDRESS REDACTED | | | ETH 0.0960844527932 | | |
| 3.1.402649 | MIKE CHUANG | ADDRESS REDACTED | | | BTC 0.855817468817508<br>USDC 14.6485618306714 | | |
| 3.1.402650 | MIKE CHURCH | ADDRESS REDACTED | | | CEL 499.266469636633<br>ETH 6.61648347951583<br>USDC 22.6781427088778<br>USDT ERC20 10000 | | |
| 3.1.402651 | MIKE CHYMBOR | ADDRESS REDACTED | | | BTC 0.0353519677269208<br>ETH 0.621581478370215<br>LINK 46.6155881070378<br>MATIC 74.9928332585877 | | |
| 3.1.402652 | MIKE CITRO | ADDRESS REDACTED | | | BTC 0.000110798941235405<br>COMP 0.150179984807803<br>ETH 0.00316491889567432<br>GUSD 167.52401025876<br>MCDAI 42.3571860466751<br>XLM 0.43740058887749<br>XRP 0.000000762334803819<br>ZRX 94.8704182957229 | | |
| 3.1.402653 | MIKE CLAFFEY | ADDRESS REDACTED | | | ADA 44.1960079662476<br>BTC 0.0472758804009568<br>USDC 1009.5224031789 | | |
| 3.1.402654 | MIKE CLARK | ADDRESS REDACTED | | | BTC 0.000005487657758005 | | |
| 3.1.402655 | MIKE CLARKE | ADDRESS REDACTED | | | BTC 0.000731848134998807<br>CEL 35.9650260511554<br>DOT 55.2882057376363<br>XLM 1708.77416412423 | | |
| 3.1.402656 | MIKE CLAUDIO | ADDRESS REDACTED | | | BTC 0.000082042978658401<br>EOS 481.764420901104<br>ETC 0.00571004552204761<br>ETH 0.000647070258440678<br>LTC 14.0429899153623<br>XLM 6648.31982760141 | | |
| 3.1.402657 | MIKE CLEMONS | ADDRESS REDACTED | | | ADA 1043.27650031003<br>BTC 0.756154706278697<br>DOT 59.2363407443964<br>ETH 0.162071371672225<br>MATIC 788.170531097138<br>SOL 15.5949052424187<br>XRP 422.240654 | | |
| 3.1.402658 | MIKE COJOCARI | ADDRESS REDACTED | | | ADA 0.0677473950528422<br>BTC 0.000000848343777294<br>CEL 0.0418996510088246<br>XRP 350.939311532675 | | |
| 3.1.402659 | MIKE COKER | ADDRESS REDACTED | | | ADA 807.498122610944<br>BCH 2.56092056398337<br>BSV 0.0602439914115124<br>BTC 0.037863175767074<br>CEL 0.567462319343069<br>COMP 2.76901265715686<br>EOS 304.291202474403<br>ETH 5.37016719513975<br>LTC 20.6884385113576<br>SNX 13.3443370667071<br>ZRX 1027.70991556887 | | |
| 3.1.402660 | MIKE COLE | ADDRESS REDACTED | | | BTC 0.000000900805603936<br>ETH 0.000006716263350261 | BTC 0.000000008004148461 | |
| 3.1.402661 | MIKE COLLINS | ADDRESS REDACTED | | | BTC 0.0217768586019651<br>CEL 0.272373198381612<br>MCDAI 32.164216798634<br>USDC 112.301720940156 | | |
| 3.1.402662 | MIKE COLLINS | ADDRESS REDACTED | | | BTC 0.100500194637661<br>ETH 0.00106392814441065 | | |
| 3.1.402663 | MIKE COLLINS | ADDRESS REDACTED | | | BTC 0.000001535203060012 | | |
| 3.1.402664 | MIKE COMPTON | ADDRESS REDACTED | | | XLM 33.7340295257504 | | |
| 3.1.402665 | MIKE CONNELL | ADDRESS REDACTED | | | BTC 0.109369816736469<br>ETH 0.0343744557666904<br>LTC 0.000808347777391053<br>MATIC 12.7547948670544<br>USDC 1.67445850373566 | USDC 1426 | |
| 3.1.402666 | MIKE CONNOLLY | ADDRESS REDACTED | | | CEL 128.283982307459<br>ETH 0.32282644<br>LTC 1.99156234 | | |
| 3.1.402667 | MIKE CONRADS | ADDRESS REDACTED | | | ADA 0.266126550524439<br>BTC 0.000080811167672003<br>CEL 159.214926670589<br>USDC 6011.393783<br>XRP 0.00808553311984107 | | |
| 3.1.402668 | MIKE COOK | ADDRESS REDACTED | | | BTC 0.000147985276499121 | | |
| 3.1.402669 | MIKE CORY | ADDRESS REDACTED | | | ADA 4.11164844049982<br>BTC 0.0136762009190912<br>ETH 3.02018898846957<br>MATIC 2274.34966627123<br>USDC 0.023566306402242 | BTC 0.000000000041528659<br>USDC 76.7734732496756 | |
| 3.1.402670 | MIKE COTTINGS | ADDRESS REDACTED | | | CEL 89.0080670616543<br>DASH 1.54735467820939 | | |
| 3.1.402671 | MIKE CRAFT | ADDRESS REDACTED | | | BCH 2.26358185439126<br>CEL 0.0212630106809166 | | |
| 3.1.402672 | MIKE CREED | ADDRESS REDACTED | | | BTC 0.00188883629470987<br>CEL 0.03683239905366<br>GUSD 6.69051106967851<br>UNI 0.0336285087253342<br>USDC 5.47317832927551<br>USDT ERC20 0.000001 | | |
| 3.1.402673 | MIKE CRIPPS | ADDRESS REDACTED | | | BTC 0.0995411191345971<br>BUSD 5966.46186809777<br>ETH 10.1130427753979<br>LINK 110.439911122296<br>XLM 7803.07653177558 | | |
| 3.1.402674 | MIKE CROUCH | ADDRESS REDACTED | | | MATIC 0.893417846549447 | | |
| 3.1.402675 | MIKE CULLISON | ADDRESS REDACTED | | | XLM 0.100345218749815 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.402676 | MIKE CUNHA | ADDRESS REDACTED | | | ADA 108.811977867125<br>ETH 0.326417810593438<br>MATIC 201.002141170299 | | |
| 3.1.402677 | MIKE CURRIE | ADDRESS REDACTED | | | CEL 1.20659826116504<br>ETH 0.03066222 | | |
| 3.1.402678 | MIKE CUSH | ADDRESS REDACTED | | | SGB 241.878490039636<br>XRP 2273.3915439522 | | |
| 3.1.402679 | MIKE D LEWIS | ADDRESS REDACTED | | | | USDC 100 | |
| 3.1.402680 | MIKE DALRYMPLE | ADDRESS REDACTED | | | BTC 0.000001586829076313<br>ETH 0.000003120215413544 | | |
| 3.1.402681 | MIKE DANG | ADDRESS REDACTED | | | ADA 7488.29859598352<br>AVAX 2.24759410363727<br>BTC 0.121770440727036<br>SOL 57.9741775769825 | | |
| 3.1.402682 | MIKE DANG | ADDRESS REDACTED | | | BTC 0.00975287910778164<br>ETC 6.59989916751912<br>ETH 0.221040517768247<br>USDC 211.272235428113 | | |
| 3.1.402683 | MIKE DASENBROCK | ADDRESS REDACTED | | | BTC 0.000590445982287612 | | |
| 3.1.402684 | MIKE DAVID NELSON | ADDRESS REDACTED | | | BTC 0.00118383190484337<br>ETH 0.0153139019337531 | | |
| 3.1.402685 | MIKE DAVIDOVICH | ADDRESS REDACTED | | | BTC 0.000000007828510575<br>CEL 6.22403805507563 | | |
| 3.1.402686 | MIKE DAVIDSON | ADDRESS REDACTED | | | CEL 1.13367031822108<br>USDC 1.03414842905556 | | |
| 3.1.402687 | MIKE DAVIES | ADDRESS REDACTED | | | USDC 102.652763699375 | | |
| 3.1.402688 | MIKE DAVIS | ADDRESS REDACTED | | | CEL 0.498200440801617<br>MATIC 0.0335926622392177 | | |
| 3.1.402689 | MIKE DAWSON | ADDRESS REDACTED | | | BTC 0.000715692433187499<br>CEL 0.707065682818926<br>DOT 4.39499476208201<br>ETH 0.0736130303085148<br>LUNC 0.349581679283937<br>MATIC 8.4214875542643<br>SNX 64.1594718815757<br>SOL 0.143425394629315<br>USDC 0.00416999077633722 | | |
| 3.1.402690 | MIKE DAWTON | ADDRESS REDACTED | | | BTC 0.113048771071958<br>CEL 0.0059658015423044 | | |
| 3.1.402691 | MIKE DE SNOO | ADDRESS REDACTED | | | BAT 2534.36310012856<br>BTC 0.000000007645870268<br>CEL 506.948011518956<br>ETH 23.2602638563725<br>OMG 0.4645014 | | |
| 3.1.402692 | MIKE DE WIT | ADDRESS REDACTED | | | BTC 1.23870776239863<br>MCDAI 0.00360474668159616<br>USDC 15460.4803901099<br>USDT ERC20 8368.63717334135 | | |
| 3.1.402693 | MIKE DEGER | ADDRESS REDACTED | | | ADA 1022.88344003098<br>BTC 0.00221964531614269<br>MATIC 85.4516259983462<br>USDC 7.02990471119523 | | |
| 3.1.402694 | MIKE DEMASI | ADDRESS REDACTED | | | BTC 0.000362615700538909<br>CEL 1.06880130723446 | | |
| 3.1.402695 | MIKE DEMEIS | ADDRESS REDACTED | | | ADA 123.469764108059<br>BAT 0.0228745947246968<br>BTC 0.0259641505481904<br>DASH 0.39842731871215<br>ETH 1.49668014709294<br>LUNC 1.18861238752171<br>MATIC 213.559324649405<br>USDC 0.468872234370517<br>XLM 0.106375499970315 | | ETH 0.010744 |
| 3.1.402696 | MIKE DEN HAAN | ADDRESS REDACTED | | | 1INCH 0.0000006<br>CEL 0.732194570395574<br>DOT 0.00000076<br>ETH 0.000000064065084306<br>LINK 0.00000033<br>LTC 0.00184067008314958<br>MATIC 0.00000062<br>PAX 0.00661572<br>SNX 0.00001869<br>SUSHI 0.00294417691835528<br>USDC 0.003<br>XLM 20.581475<br>ZRX 0.0000001 | | |
| 3.1.402697 | MIKE DENAULT | ADDRESS REDACTED | | | BTC 0.00082643436886977<br>CEL 1.10944261698323<br>LTC 0.000226893134583246 | | |
| 3.1.402698 | MIKE DEPASQUALE | ADDRESS REDACTED | | | CEL 96.7580951372422 | | |
| 3.1.402699 | MIKE DERAAS | ADDRESS REDACTED | | | BTC 0.0650659537663498<br>DOT 51.1825520000806<br>ETH 5.14247903940274 | | |
| 3.1.402700 | MIKE DESPOSITO | ADDRESS REDACTED | | | BTC 0.000004607798389935<br>USDC 85.8709416915607 | | |
| 3.1.402701 | MIKE DEYOUNG | ADDRESS REDACTED | | | BTC 0.134772594788841<br>CEL 14.4957400212859<br>SOL 17.1091157644941 | | |
| 3.1.402702 | MIKE DHANPAT | ADDRESS REDACTED | | | ADA 286.511286338131<br>BNB 50.684743027928<br>BTC 0.000120992709082064 | | |
| 3.1.402703 | MIKE DIBERNARDO | ADDRESS REDACTED | | | BTC 0.000166349540906166<br>CEL 2312.43518777873<br>ETH 0.000530994074222277<br>LINK 224.529451651149<br>LTC 11.7301984534615 | | |
| 3.1.402704 | MIKE DIECKMANN | ADDRESS REDACTED | | | BTC 0.00073574761381511 | | |
| 3.1.402705 | MIKE DIGUGLIELMO | ADDRESS REDACTED | | | ADA 0.351720333859836<br>BTC 0.000011667368153887<br>DOT 0.00209871530853624<br>ETH 0.000068645729635419<br>XLM 0.163478059935369 | | |
| 3.1.402706 | MIKE DIKSTAAL | ADDRESS REDACTED | | | ADA 148.393163000554<br>BTC 0.0257931162204372<br>BUSD 999.849722443757<br>CEL 0.0642215346701447 | | |
| 3.1.402707 | MIKE DILLARD | ADDRESS REDACTED | | | BTC 0.00121722119684448<br>CEL 1524.65454916064<br>MATIC 0.933412309791434<br>MCDAI 63.6927432361085 | | |
| 3.1.402708 | MIKE DINH | ADDRESS REDACTED | | | BTC 0.221480238059615<br>DOT 17.9462015625398<br>ETH 0.333982063167905<br>LINK 15.5231511377489<br>MATIC 425.510025813079<br>USDC 1055.27176710476 | | |
| 3.1.402709 | MIKE DIONIZIO | ADDRESS REDACTED | | | ETH 0.0008288713842<br>SGB 0.1142173966<br>XRP 0.755906 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.402710 | MIKE DONAHUE | ADDRESS REDACTED | | | CEL 4.40655470421822<br>MATIC 1.15582606865352<br>SGB 1.08433192376202<br>SNX 0.811709450835338<br>USDC 13.6962661762669<br>XRP 7.09303720666617 | | |
| 3.1.402711 | MIKE DONEY | ADDRESS REDACTED | | | BTC 0.00000010168635351<br>ETH 0.000000515053313075 | BTC 0.000000930846818812<br>ETH 0.000000943678129658 | |
| 3.1.402712 | MIKE DONNAN | ADDRESS REDACTED | | | BTC 0.00114698824978624<br>MATIC 506.937103821002 | | |
| 3.1.402713 | MIKE DONOHUE | ADDRESS REDACTED | | | BTC 0.104161747882271<br>ETH 0.102728405537218 | | |
| 3.1.402714 | MIKE DOROSH | ADDRESS REDACTED | | | 1INCH 120.915494405534<br>AAVE 3.51817397227412<br>ADA 3305.95492502659<br>AVAX 79.1641674369582<br>BCH 10.3290792562304<br>BTC 0.277220571013207<br>DOGE 13508.1529029907<br>DOT 64.8496071164275<br>EOS 716.057819093463<br>ETH 22.4807638141362<br>LINK 158.102509450543<br>LTC 51.1434448659057<br>MANA 1999.79004589085<br>MATIC 9264.93905931257<br>SNX 819.609223033207<br>SOL 169.000190041866<br>XRP 894.048141 | AVAX 9.9<br>BTC 0.000478119397887507<br>ETH 0.46 | |
| 3.1.402715 | MIKE DOVHEY | ADDRESS REDACTED | | | BTC 0.000000337642668511<br>ETH 0.000194443629331808 | | |
| 3.1.402716 | MIKE DOYLE | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.402717 | MIKE DRAGOO | ADDRESS REDACTED | | | BTC 0.000012497478295672<br>GUSD 0.00162075888712117<br>USDC 0.390900972346106 | | |
| 3.1.402718 | MIKE DRAGOTTA | ADDRESS REDACTED | | | BTC 0.00159203448350803<br>ETH 0.00594413310959318<br>LINK 0.378766756769086 | | |
| 3.1.402719 | MIKE DRISCOLL | ADDRESS REDACTED | | | ADA 0.447175069471141<br>BTC 0.000005505202204785<br>DOT 0.325922804675619<br>ETH 0.000006081675484054<br>MATIC 0.787878409300337<br>USDC 0.516085236793427 | | |
| 3.1.402720 | MIKE DU PREEZ | ADDRESS REDACTED | | | ADA 771.301913921542<br>BTC 0.00775342950769288<br>CEL 148.661027278729<br>DOT 31.1298114415871<br>ETH 0.729192279434769<br>GUSD 1.91153944086912 | | |
| 3.1.402721 | MIKE DUDLEY | ADDRESS REDACTED | | | BTC 0.218642189206028<br>ETH 13.4578326464735<br>USDC 18.982186646402 | | |
| 3.1.402722 | MIKE DUGAS | ADDRESS REDACTED | | | ETH 5.1735014314637 | | |
| 3.1.402723 | MIKE DUNN | ADDRESS REDACTED | | | USDC 326.762227317086 | | |
| 3.1.402724 | MIKE DUNNE | ADDRESS REDACTED | | | ETH 0.000127627905310359 | | |
| 3.1.402725 | MIKE DUNNE | ADDRESS REDACTED | | | BTC 0.0000010610286283639<br>CEL 13.9801742972899<br>DOT 53.9824008360668<br>MATIC 12228.5046167337 | | |
| 3.1.402726 | MIKE DURAND | ADDRESS REDACTED | | | BAT 254.855407455596<br>BCH 3.88012217096503<br>BTC 0.0778344574929713<br>CEL 1120.48242294316<br>ETH 10.9410296884959<br>LINK 1531.2000447413<br>LTC 0.0564347596935836<br>MCDAI 37.2008834263919<br>SGB 5111.20336280885<br>XLM 5058.76901610387<br>XRP 0.000000230026758303 | BCH 0.32527657<br>BTC 0.00416349266834975<br>MCDAI 1.77 | |
| 3.1.402727 | MIKE DUUS | ADDRESS REDACTED | | | ADA 2.79874182362661<br>BTC 0.000230349134407605<br>ETH 0.00336688308078624<br>MATIC 3.77439602331388<br>USDC 23.75317400445 | ADA 0.0311136724682204<br>BTC 0.000000003352749549<br>USDC 0.00945742757564968 | |
| 3.1.402728 | MIKE EBBERS | ADDRESS REDACTED | | | ADA 40.21382190552<br>XRP 50.2200873782676 | | |
| 3.1.402729 | MIKE ECKER | ADDRESS REDACTED | | | BTC 0.000081900927617519<br>DOT 0.0625886321060527<br>ETH 0.000529795590911067<br>LINK 0.0229952528933985<br>LTC 0.000251318255157854<br>MATIC 0.21731184338587<br>SGB 7.39397544793722<br>USDC 3.756628940881<br>XRP 0.000000467334963469 | BTC 0.000000005756634124<br>ETH 0.000000729559559667<br>USDC 0.00977873420851065 | |
| 3.1.402730 | MIKE EDISON | ADDRESS REDACTED | | | BTC 0.000000008867176251<br>ETH 0.104005633539184<br>SNX 8.75912163748919 | | |
| 3.1.402731 | MIKE EDWARDS | ADDRESS REDACTED | | | XRP 6.13607490910552 | | |
| 3.1.402732 | MIKE EHRENBERG | ADDRESS REDACTED | | | BTC 0.00281126113604096<br>ETH 0.145445209693897 | | |
| 3.1.402733 | MIKE EISINGER | ADDRESS REDACTED | | | ADA 16.783214236601<br>BTC 0.000379473230973679<br>DASH 28.9904489704078<br>EOS 709.687783032849<br>MATIC 1455.99492629539<br>SGB 77956.2915515205<br>XRP 0.000000917673601887<br>ZEC 15.0457816545124 | | |
| 3.1.402734 | MIKE ELFANT | ADDRESS REDACTED | | | MATIC 89.3277019254502 | | |
| 3.1.402735 | MIKE ELLIOTT | ADDRESS REDACTED | | | AAVE 0.014601621437368<br>BAT 0.747894157613066<br>BTC 0.000388004858431084<br>CEL 403.656804422793<br>ETH 29.6040299304331<br>LUNC 43.7301681437439<br>MANA 0.468186241351869<br>MATIC 22.4175333422498<br>OMG 0.0511552869134422<br>SNX 0.268445553687014<br>TGBP 3.71763066731065<br>UMA 0.0118870173466009<br>UNI 0.0993080865853573<br>USDC 0.751919302141346<br>USDT ERC20 0.0912974961794027<br>ZRX 0.161859555266534 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.402736 | MIKE ELSEN | ADDRESS REDACTED | | | ADA 1212.83574201443<br>BTC 0.164224060427686<br>CEL 130.151405100875<br>DOT 38.597327<br>ETH 2.51340400059052<br>LUNC 14.769954<br>MATIC 456.17387081<br>XRP 1146.1136 | | |
| 3.1.402737 | MIKE EMMONS | ADDRESS REDACTED | | | BAT 388.335732900391<br>BTC 0.149796218336134<br>XLM 1317.55920091205<br>XRP 0.000000058771699386 | | |
| 3.1.402738 | MIKE ENGELSMAN | ADDRESS REDACTED | | | BTC 0.0230845624005451<br>CEL 2.76601419104076<br>ETH 1.27564306485741 | | |
| 3.1.402739 | MIKE ERIKSEN | ADDRESS REDACTED | | | CEL 13.4636833981294<br>USDC 327.4582 | | |
| 3.1.402740 | MIKE ESPINAL | ADDRESS REDACTED | | | BTC 0.000022246276529008<br>CEL 0.0407273978151776<br>ETH 0.000128142083548694 | | |
| 3.1.402741 | MIKE ESSER | ADDRESS REDACTED | | | ETH 0.000005590083299717<br>LTC 0.000009598099654909<br>SGB 784.271244084546<br>USDC 0.00721934858112887<br>XLM 0.0012390923068755<br>XRP 0.00188314310577452 | | |
| 3.1.402742 | MIKE ESSINK | ADDRESS REDACTED | | | ADA 3.45331030477979<br>BTC 0.000002746787379673<br>ETH 0.000498712227640305<br>XLM 0.0297822720106122 | | |
| 3.1.402743 | MIKE FAIR | ADDRESS REDACTED | | | BTC 0.000002914943608033<br>CEL 1.06589096873344 | | |
| 3.1.402744 | MIKE FARRIS | ADDRESS REDACTED | | | BTC 0.486849947602915 | | |
| 3.1.402745 | MIKE FAUGHT | ADDRESS REDACTED | | | ETH 0.000085320094322854 | | |
| 3.1.402746 | MIKE FAY | ADDRESS REDACTED | | | BCH 0.000198981477857253<br>BTC 0.000002916390667599<br>CEL 0.0617144509416114<br>DASH 0.00170362347098321<br>ETH 0.000000137142424735<br>LTC 0.000505368996658946<br>USDC 0.00454152370768407 | | |
| 3.1.402747 | MIKE FEIL | ADDRESS REDACTED | | | BTC 0.000811508912592301<br>USDC 57.062440437224 | | |
| 3.1.402748 | MIKE FERENCZI | ADDRESS REDACTED | | | CEL 238.960337422742 | | |
| 3.1.402749 | MIKE FERRONI | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.402750 | MIKE FIERKE | ADDRESS REDACTED | | | BTC 0.0000770358939413 16 | BTC 0.000000921140956508 | |
| 3.1.402751 | MIKE FIG | ADDRESS REDACTED | | | CEL 1.0597193856372 | | |
| 3.1.402752 | MIKE FINCH | ADDRESS REDACTED | | | CEL 1.07747111850293 | | |
| 3.1.402753 | MIKE FINDLAY | ADDRESS REDACTED | | | BTC 0.000002140247897249<br>CEL 2.56371859690505<br>ETH 0.00108494413793559<br>USDC 0.658497473948998 | | |
| 3.1.402754 | MIKE FIORENTINO | ADDRESS REDACTED | | | CEL 1.06688865561411 | | |
| 3.1.402755 | MIKE FISHER | ADDRESS REDACTED | | | BCH 0.000923974818170103<br>BTC 0.000001385954037639<br>ETH 0.0850904421424274<br>XRP 0.000000619871791453 | | |
| 3.1.402756 | MIKE FITZGERALD | ADDRESS REDACTED | | | BTC 0.0264824812739758<br>CEL 312.92638424859<br>ETH 2.53797653905466<br>USDC 1.37782256615071 | | |
| 3.1.402757 | MIKE FITZGERALD | ADDRESS REDACTED | | | ADA 0.201208938071906<br>BTC 0.103162257921039<br>CEL 7.51224333894912<br>DOT 27.8667657411234<br>ETH 1.35591731265864<br>MATIC 14.3527677085673<br>USDC 0.000000455834668523 | | |
| 3.1.402758 | MIKE FITZPATRICK | ADDRESS REDACTED | | | BTC 0.00119136548025203<br>CEL 20.1095531131479<br>ETC 0.000000437511030945<br>ETH 1.56137466437315 | | |
| 3.1.402759 | MIKE FLAGELLO | ADDRESS REDACTED | | | BTC 0.287553404048245 | | |
| 3.1.402760 | MIKE FONTUS | ADDRESS REDACTED | | | CEL 0.382255649289478 | | |
| 3.1.402761 | MIKE FORSTER | ADDRESS REDACTED | | | BTC 0.000000339029992941<br>CEL 102.993002534622<br>XRP 1031.25881832358 | | |
| 3.1.402762 | MIKE FOSSUM | ADDRESS REDACTED | | | BTC 0.492370541126418 | BTC 0.00000027 | |
| 3.1.402763 | MIKE FOURNIER | ADDRESS REDACTED | | | AAVE 2.732065147237<br>BCH 11.8854565744925<br>BTC 3.93070752925783<br>COMP 1.36852807500681<br>DOT 155.796199062812<br>ETH 12.8154815715206<br>LINK 192.47463284842<br>MATIC 1992.99292278804<br>SNX 0.163082313940577<br>UNI 153.952792310176<br>USDC 10388.6276799887<br>XLM 0.383483065671644 | | |
| 3.1.402764 | MIKE FRANCHITTI | ADDRESS REDACTED | | | BTC 0.180888293793884<br>CEL 155.919557369909<br>EOS 25.0886<br>LINK 12.2319977302067<br>XLM 884.192161355789 | | |
| 3.1.402765 | MIKE FRANK | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.402766 | MIKE FRECHETTE | ADDRESS REDACTED | | | BAT 13.9396961700077<br>BSV 2.69057924456272<br>BTC 0.00115612926271307<br>COMP 0.0940353561396643<br>EOS 0.00155838712002468 | | |
| 3.1.402767 | MIKE FRIEDMAN | ADDRESS REDACTED | | | BTC 0.000000759070995368<br>ETH 0.00035360192016832 | | |
| 3.1.402768 | MIKE FRYE | ADDRESS REDACTED | | | AAVE 0.000323582499801453<br>BTC 0.155584146198204<br>ETH 1.01756147823056<br>GUSD 0.100686302170566<br>MATIC 472.782578192013<br>USDC 0.863605829636275 | AAVE 0.2774180114285<br>BTC 0.36006193<br>MATIC 752.827809459281 | |
| 3.1.402769 | MIKE FUDGE | ADDRESS REDACTED | | | AVAX 0.428825074181405<br>BTC 0.0555550816117629<br>CEL 0.906313649005546<br>ETH 0.664364444897581<br>LUNC 0.00581869777897637<br>MATIC 0.477031501842858 | | |
| 3.1.402770 | MIKE FULLENKAMP | ADDRESS REDACTED | | | ADA 0.88132893694827<br>BTC 0.000000011887786556<br>MATIC 0.26253609429397<br>USDC 4.40377021895543 | | ADA 0.000000586474223005<br>BTC 0.000025890318560815<br>USDC 0.000000596657579016 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.402771 | MIKE GADE | ADDRESS REDACTED | | | BTC 0.0069267329621373<br>ETH 0.00407397020045504 | | |
| 3.1.402772 | MIKE GADGAARD | ADDRESS REDACTED | | | BSV 2.49328906620795<br>BTC 0.000000005732229711<br>CEL 5603.39114914369 | | |
| 3.1.402773 | MIKE GALLAGHER | ADDRESS REDACTED | | | ETH 6.81427702626894 | | |
| 3.1.402774 | MIKE GALLAGHER | ADDRESS REDACTED | | | BTC 0.00002827173543762<br>CEL 0.647601572287391<br>EOS 0.0591471833936166<br>ETH 0.000927164998975101<br>LINK 0.0188150685752828<br>LTC 0.00564832334398586<br>MATIC 3.64058672829414<br>SNX 0.464654346220177<br>UNI 0.0224007347904921 | BTC 0.000000000401866749<br>USDC 0.009 | |
| 3.1.402775 | MIKE GARCÍA | ADDRESS REDACTED | | | CEL 0.724982714865863 | | |
| 3.1.402776 | MIKE GATTSHALL | ADDRESS REDACTED | | | BTC 0.000014973706230398<br>ETH 0.148732282989538<br>MATIC 329.626831673385<br>UNI 0.00216670392680499<br>USDC 0.781740374850077 | | |
| 3.1.402777 | MIKE GEERING | ADDRESS REDACTED | | | AVAX 9.228501229<br>BCH 0.000632717578223434<br>BTC 0.65034904554291<br>CEL 67.7953872421763<br>COMP 0.71649420928633<br>DASH 0.000000001894342142<br>DOT 1.38807131591885<br>EOS 0.000059625298296037<br>ETH 0.0408204573782582<br>MATIC 178.471197560861<br>PAX 0.0252952306686478<br>UNI 78.2801794002241<br>XLM 3790.72455003334 | | |
| 3.1.402778 | MIKE GERARDS | ADDRESS REDACTED | | | BTC 0.000000007548822971<br>CEL 1.39414188822978<br>COMP 0.0000299<br>DASH 1.08035555<br>DOT 0.164876130889556<br>LINK 0.0215990279138211<br>MCDAI 21.35274517<br>USDC 0.308 | | |
| 3.1.402779 | MIKE GERMANO | ADDRESS REDACTED | | | ADA 1741.60911958972<br>BTC 1.75475711792395<br>ETH 2.39974371600604 | BTC 0.07802138<br>ETH 2.71539228812352 | |
| 3.1.402780 | MIKE GEROW | ADDRESS REDACTED | | | BTC 0.0121062350743 87<br>ETH 0.00180612503963715<br>SOL 10.1193362713112 | | |
| 3.1.402781 | MIKE GIANG | ADDRESS REDACTED | | | ADA 1289.03113147639<br>AVAX 9.93959206287767<br>BTC 0.660557024255088<br>ETH 5.28156510055003<br>MATIC 1865.24925655743<br>SOL 10.1521395234066 | | |
| 3.1.402782 | MIKE GIBSON | ADDRESS REDACTED | | | MATIC 0.161861348782607 | | |
| 3.1.402783 | MIKE GIBSON | ADDRESS REDACTED | | | BTC 0.00218288283183709<br>CEL 0.673673067662727<br>USDC 155.706721658746 | | |
| 3.1.402784 | MIKE GIBSON | ADDRESS REDACTED | | | SGB 0.0887333013120643<br>XRP 3.41868352260988 | | |
| 3.1.402785 | MIKE GIFFORD | ADDRESS REDACTED | | | BTC 0.000029850024810441<br>CEL 1.14912365575467<br>ETH 0.000223281807096753<br>LINK 0.0400301281790479<br>MATIC 0.0557750686116509<br>SGB 0.0739909271460122<br>SNX 0.0105596512319303<br>USDC 0.874926441528446<br>USDT ERC20 0.00004057138952985<br>XRP 0.484003456599855 | | |
| 3.1.402786 | MIKE GIGLIOTTI | ADDRESS REDACTED | | | CEL 1.06818394869174 | | |
| 3.1.402787 | MIKE GILLIES | ADDRESS REDACTED | | | BCH 0.00169740907826315<br>BTC 0.000000099925425023<br>LTC 0.000428312582424175 | | |
| 3.1.402788 | MIKE GILRAINE | ADDRESS REDACTED | | | CEL 1.25327110354967<br>ETH 0.0182821164353846<br>XLM 89.51064302119 | | |
| 3.1.402789 | MIKE GIOVINAZZO | ADDRESS REDACTED | | | CEL 5.41580684209455<br>ETH 0.08034220557 | | |
| 3.1.402790 | MIKE GLEBA | ADDRESS REDACTED | | | BAT 251.491280894001<br>BTC 0.0572350728813304<br>COMP 1.40210012111517<br>DOT 38.3953365323443<br>ETH 1.38077422586694<br>LTC 0.00158411459822048<br>MATIC 915.458868875507<br>MCDAI 42.5573129243752<br>SNX 13.0287272402088<br>XLM 758.086636879999<br>XRP 3094.06064966401 | | |
| 3.1.402791 | MIKE GOMEZ | ADDRESS REDACTED | | | ETH 0.0331592362067241<br>LINK 0.0130755154260308<br>LTC 0.0032613617563354 | | |
| 3.1.402792 | MIKE GONZALEZ | ADDRESS REDACTED | | | BTC 0.106789088512087<br>ETH 0.401221109464892<br>LTC 0.281471970186053 | | |
| 3.1.402793 | MIKE GOODALL | ADDRESS REDACTED | | | BCH 5.00392548<br>BTC 0.752803013090062<br>CEL 614.129089595225<br>ETH 0.000003099549923062<br>LTC 133.93298962<br>MATIC 2438.45280973345<br>USDT ERC20 20.7762842508299 | | |
| 3.1.402794 | MIKE GOTAY | ADDRESS REDACTED | | | UNI 1.12688876487796 | | |
| 3.1.402795 | MIKE GOWER | ADDRESS REDACTED | | | BTC 0.0121155302759235<br>DOGE 217.219727776437<br>ETH 2.44601420931958<br>MATIC 506.200477775742<br>SGB 0.726597947496516<br>SNX 12.8872912198385<br>USDC 387.6621716625<br>XRP 4.75296001430937<br>ZRX 3.67474355043379 | | |
| 3.1.402796 | MIKE GRAF | ADDRESS REDACTED | | | BTC 0.00045618725042481<br>LINK 5695.83661127333 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.402797 | MIKE GREENBERG | ADDRESS REDACTED | | | AAVE 0.521911606573248<br>ADA 1.96220650511772<br>AVAX 7.5255004541515<br>BAT 0.235038122770361<br>BNT 0.71806921103386<br>BSV 1.03220985701234<br>BTC 0.000987889137956439<br>MATIC 0.38370814023101<br>UNI 14.9191449919482<br>ZRX 516.968443431692 | BAT 1022.72318350335<br>BNT 580.698421161045<br>MATIC 237.226276279739 | |
| 3.1.402798 | MIKE GRIEBEL | ADDRESS REDACTED | | | BTC 0.000524356118886488<br>COMP 0.00200384723579313<br>ETH 0.00945092447887173<br>LINK 0.214532358774195<br>LTC 3.12470738922729<br>MATIC 15.9905490820745<br>UNI 0.156007554384951<br>USDC 0.0831520649249249<br>XLM 2889.02858500716 | BTC 0.885630086053348<br>ETH 0.000000841458108901<br>LINK 507.30281562455<br>LTC 0.4416798<br>MATIC 11190.2683966163<br>USDC 0.00959392722295125 | |
| 3.1.402799 | MIKE GRIFFIN | ADDRESS REDACTED | | | BTC 0.00130395436440665<br>CEL 6.86590930516714<br>LINK 6.06025912<br>XRP 593.327807 | | |
| 3.1.402800 | MIKE GRIFFIN | ADDRESS REDACTED | | | BTC 0.00405032324208663<br>ETH 0.0271385080670791<br>USDC 3038.4610398348 | | |
| 3.1.402801 | MIKE GRIMM | ADDRESS REDACTED | | | SNX 4.43704665664478 | | |
| 3.1.402802 | MIKE GROOT | ADDRESS REDACTED | | | BTC 0.022070630030258<br>CEL 0.935127969952523<br>PAX 0.145265285904794<br>UNI 0.0147527635242689 | | |
| 3.1.402803 | MIKE GROSS | ADDRESS REDACTED | | | BTC 0.000289461953885213<br>ETH 0.000016574024804886<br>MCDAI 0.0866789110854842<br>UNI 0.0961418018648334 | | |
| 3.1.402804 | MIKE GUGLIELMI | ADDRESS REDACTED | | | ADA 0.0497350184573874<br>BTC 0.000005111004716887<br>ETH 0.000012410023457434 | | |
| 3.1.402805 | MIKE GUNN | ADDRESS REDACTED | | | COMP 3.22414721533201<br>ETH 1.64002596235399 | | |
| 3.1.402806 | MIKE H DENIS | ADDRESS REDACTED | | | BTC 0.000007339548719075<br>ETH 0.000004728675811988 | | |
| 3.1.402807 | MIKE HADDICAN | ADDRESS REDACTED | | | BTC 0.00157437889790349<br>ETH 0.0118093076360418 | | |
| 3.1.402808 | MIKE HALE | ADDRESS REDACTED | | | BTC 0.0124646344873488 | | |
| 3.1.402809 | MIKE HALLER | ADDRESS REDACTED | | | BTC 0.0010526002361239<br>MATIC 12.8094849348681<br>SNX 1.60346299130794<br>USDC 44314.2050738937 | | |
| 3.1.402810 | MIKE HALTER | ADDRESS REDACTED | | | BTC 0.0453684610875319<br>CEL 13.0003257400947<br>LINK 0.00965679528818555 | | |
| 3.1.402811 | MIKE HAMLET | ADDRESS REDACTED | | | CEL 403.095486851528<br>USDC 3.761<br>XLM 3670.6890099 | | |
| 3.1.402812 | MIKE HANSEN | ADDRESS REDACTED | | | ADA 0.215310515510321<br>BNB 0.00135629756959205<br>BTC 0.000008280162932581 | | |
| 3.1.402813 | MIKE HANSON | ADDRESS REDACTED | | | ADA 2524.96055349931<br>BTC 0.000939687983380901<br>COMP 0.0727517171593617<br>DOT 143.357358212439<br>ETH 5.07584704061301<br>SNX 297.743772355933<br>SOL 25.2988867151821<br>XLM 1258.5457622504<br>XRP 997.142265746293 | | |
| 3.1.402814 | MIKE HARABAGLIA | ADDRESS REDACTED | | | ETH 0.000007610733391201<br>ZEC 0.000535495058978524 | | |
| 3.1.402815 | MIKE HARDER | ADDRESS REDACTED | | | BTC 0.0000011038124647029<br>CEL 0.453239882153923<br>ETH 0.000012593356226481<br>LTC 0.000002939232270546<br>MATIC 0.186837508866091<br>USDT ERC20 0.196905946804621<br>XRP 0.00535179406939384 | | |
| 3.1.402816 | MIKE HARRIS | ADDRESS REDACTED | | | ADA 9035.91172361398<br>BTC 0.25013346375022<br>COMP 1.72324057949362<br>DOGE 19175.116243125<br>DOT 257.403276689704<br>EOS 526.881515742139<br>ETH 7.93651988479984<br>LINK 117.51233363799<br>LTC 38.7031742584605<br>MANA 4277.14190934935<br>MATIC 7127.50422338109<br>SOL 30.9525044176735<br>SUSHI 204.103962781393<br>UNI 257.82874412189<br>USDC 54128.0020784643<br>USDT ERC20 2681.62140805394<br>XLM 14289.7890830891<br>XRP 4265.7<br>XTZ 750.392445903209<br>ZRX 1427.13437055987 | BTC 0.17510407 | |
| 3.1.402817 | MIKE HART | ADDRESS REDACTED | | | USDC 2676.10095951878 | | |
| 3.1.402818 | MIKE HARTL | ADDRESS REDACTED | | | BTC 0.000000050223336146<br>ETH 0.000000391983456326 | BTC 0.00008420885063421<br>ETH 0.239285545261071 | |
| 3.1.402819 | MIKE HARTOOG | ADDRESS REDACTED | | | BTC 0.000015222478399895<br>USDC 1121.48958279641 | | |
| 3.1.402820 | MIKE HATFIELD | ADDRESS REDACTED | | | BTC 0.000000821489850556<br>USDC 0.933313117613978 | | |
| 3.1.402821 | MIKE HAYASHI | ADDRESS REDACTED | | | BTC 0.00936525032952132<br>CEL 1.11759815206575<br>ETH 0.0165884709440003 | | |
| 3.1.402822 | MIKE HEEREN | ADDRESS REDACTED | | | BTC 0.000000022025649965 | | |
| 3.1.402823 | MIKE HEFER | ADDRESS REDACTED | | | BTC 0.000000833821132573<br>ETH 0.000421259580537982 | | |
| 3.1.402824 | MIKE HEINZ-WALTER WIEDLER | ADDRESS REDACTED | | | BTC 0.812998306689983 | | |
| 3.1.402825 | MIKE HELM | ADDRESS REDACTED | | | CEL 1.11582045100912 | | |
| 3.1.402826 | MIKE HENSEL | ADDRESS REDACTED | | | BTC 0.00013263485466423<br>ETH 0.00192611508947014<br>SGB 684.192400238382<br>XRP 2.16382657438035 | BTC 0.00000000371707224 | |
| 3.1.402827 | MIKE HERMAN | ADDRESS REDACTED | | | BTC 0.00136847415671517<br>CEL 15.5026171250232<br>DOT 0.0256806030729767<br>MATIC 0.096306415672083<br>USDC 0.034001134240059 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.402828 | MIKE HERSHBERGER | ADDRESS REDACTED | | | BTC 0.0618516304180536<br>ETH 0.25993474103222<br>XLM 308.489244031803<br>XRP 217.622 | | |
| 3.1.402829 | MIKE HEWSON | ADDRESS REDACTED | | | BTC 0.000001481923406794 | | |
| 3.1.402830 | MIKE HEYNEN | ADDRESS REDACTED | | | BTC 0.924018304009903<br>ETH 3.10870479319034<br>MATIC 3.26367777266091 | | |
| 3.1.402831 | MIKE HIGGS | ADDRESS REDACTED | | | BTC 0.00101101542307324<br>CEL 22.007509229366 | | |
| 3.1.402832 | MIKE HILLIARD | ADDRESS REDACTED | | | BTC 0.000143893280175595<br>ETH 0.00136318919112513<br>LTC 0.000088500602810136<br>SGB 9.01029052032104<br>UNI 0.000782047409864575<br>USDC 2.06613401102967<br>XLM 0.0128622655814587<br>XRP 3.62535850160859 | | |
| 3.1.402833 | MIKE HIRSH | ADDRESS REDACTED | | | CEL 7.17505528270957<br>MATIC 4770.36424722826<br>USDC 281.250895019907 | | |
| 3.1.402834 | MIKE HIRST | ADDRESS REDACTED | | | ADA 2.57354882899914<br>BTC 0.28072322873621<br>ETH 4.23520435362135<br>LINK 51.029270664484<br>MATIC 2493.25040812716<br>SNX 256.263342616986<br>USDC 6587.81271336173 | | |
| 3.1.402835 | MIKE HO | ADDRESS REDACTED | | | BTC 0.00204553383351574<br>DOGE 10.2309552471778<br>DOT 0.00287613591035579<br>ETH 26.4256169509845<br>LINK 0.297474600456031<br>MATIC 0.029752188591114<br>USDC 15.9876683597443 | BTC 0.2650596<br>DOGE 0.00952298521634885 | |
| 3.1.402836 | MIKE HOBBS | ADDRESS REDACTED | | | BTC 0.00132071703897547<br>ETH 4.4097129383165<br>MATIC 874.563969511871 | | |
| 3.1.402837 | MIKE HODDINOTT | ADDRESS REDACTED | | | BTC 0.00107567221944574<br>PAXG 5.65877474555447<br>USDC 10289.8742727691 | | |
| 3.1.402838 | MIKE HODGES | ADDRESS REDACTED | | | ADA 0.000000236865285844<br>BTC 0.000000007672554884<br>USDT ERC20 0.000000549411967175 | | |
| 3.1.402839 | MIKE HODSDON | ADDRESS REDACTED | | | BTC 0.000002151417042717<br>ETH 0.000002412352329377<br>MCDAI 0.0321390724638769 | | |
| 3.1.402840 | MIKE HOEFLAKEN | ADDRESS REDACTED | | | BTC 0.000010432367446073 | | |
| 3.1.402841 | MIKE HOEGER | ADDRESS REDACTED | | | BTC 0.0884739178906322<br>ETH 0.778964180481997<br>SNX 19.1175649161157 | | |
| 3.1.402842 | MIKE HOFSTEDE | ADDRESS REDACTED | | | AAVE 0.0053658673571615<br>BAT 0.000000828284716543<br>BNT 0.228348247779002<br>BTC 0.000144224109372453<br>CEL 2.38568145594161<br>COMP 0.000198822782097339<br>EOS 0.106552748502472<br>ETH 0.000225860895333788<br>LINK 0.00452018170541819<br>LTC 0.000561477777061783<br>MANA 0.00000077494459814<br>SGB 255.094374925325<br>SNX 0.177884390222849<br>UNI 0.0252586985762665<br>USDC 0.151174066116919<br>XLM 0.029194855662253<br>XRP 0.234386203760966<br>ZRX 0.0324318241230254 | | |
| 3.1.402843 | MIKE HOGELAND | ADDRESS REDACTED | | | AAVE 0.002413854969471<br>ADA 0.365121403559798<br>BNB 0.000931184642559582<br>BTC 0.000001148204699188<br>DOT 0.0234627507215668<br>ETH 0.000693464722081752<br>LINK 0.0155387255224986<br>LTC 0.00245143241399137<br>SNX 0.021480529914629<br>USDT ERC20 0.490290844882448 | | |
| 3.1.402844 | MIKE HOLDT JENSEN | ADDRESS REDACTED | | | BTC 0.0119187877740128<br>CEL 6.09897698901891 | | |
| 3.1.402845 | MIKE HOLLIS | ADDRESS REDACTED | | | ADA 164.379067569102<br>BTC 0.0626368072824041<br>MCDAI 210.589834370251<br>SNX 64.3253850603692<br>USDC 14518.4735240717 | | |
| 3.1.402846 | MIKE HOLLOPETER | ADDRESS REDACTED | | | BTC 0.00100338868609447<br>USDC 22812.3407188296 | | |
| 3.1.402847 | MIKE HOLLOWAY | ADDRESS REDACTED | | | BTC 0.00446246139168666<br>ETH 0.14478002076343<br>LINK 4.52948646226709<br>MATIC 75.1018769105811<br>USDC 114.435806481198 | | |
| 3.1.402848 | MIKE HOLOVKA | ADDRESS REDACTED | | | BTC 0.755833860327144<br>LINK 0.0205806524087077<br>XRP 0.000000419857143326 | | |
| 3.1.402849 | MIKE HOLTACKERS | ADDRESS REDACTED | | | BCH 0.000315473103286758<br>CEL 0.00173689307028168<br>ETH 0.000040133036896816 | | |
| 3.1.402850 | MIKE HON | ADDRESS REDACTED | | | BTC 0.047510643848726<br>CEL 21.7484362902116 | | |
| 3.1.402851 | MIKE HOO | ADDRESS REDACTED | | | BTC 0.00396931783047005<br>XRP 990.935411984875 | | |
| 3.1.402852 | MIKE HORAN | ADDRESS REDACTED | | | BTC 0.000689120782878416 | | |
| 3.1.402853 | MIKE HORN | ADDRESS REDACTED | | | AAVE 5.27546012949555<br>BTC 0.0702105030108034<br>COMP 0.0222097236320807<br>DOT 30.134008924922<br>ETH 0.00709891185165109<br>GUSD 9.90577228939196<br>LINK 85.440564368597<br>MATIC 5516.65747114512<br>UNI 16.9256949234951<br>USDT ERC20 319.435798275736<br>XLM 129.502308801297<br>XTZ 103.245169202171 | GUSD 0.0693882548064898 | |
| 3.1.402854 | MIKE HORST SIEBER | ADDRESS REDACTED | | | BTC 0.000002019181427l3 | | |
| 3.1.402855 | MIKE HORVATH | ADDRESS REDACTED | | | BTC 0.000000269651544948<br>GUSD 0.0116881076308238 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.402856 | MIKE HORVATH | ADDRESS REDACTED | | | ADA 191.180303337221<br>BAT 36.3571879074834<br>BTC 0.000858379653917619<br>MATIC 0.589594147636988<br>SNX 105.969279511979<br>USDC 13.9099242682472<br>XLM 553.469020986752 | | |
| 3.1.402857 | MIKE HOUCK | ADDRESS REDACTED | | | BTC 0.000000852519538160999 | | |
| 3.1.402858 | MIKE HOWARD | ADDRESS REDACTED | | | ADA 1023.91949538559<br>BTC 0.043802785421306<br>CEL 0.0484756333763009 | | |
| 3.1.402859 | MIKE HOWELL | ADDRESS REDACTED | | | MANA 0.00387273173430097 | | |
| 3.1.402860 | MIKE HUDSON | ADDRESS REDACTED | | | BTC 0.000002837812913002<br>ETH 0.000002311506311165 | | |
| 3.1.402861 | MIKE HULAK | ADDRESS REDACTED | | | BTC 0.376939739486111 | | |
| 3.1.402862 | MIKE HULTBERG | ADDRESS REDACTED | | | BTC 0.000115711290073804<br>ETH 2.27569627006636 | BTC 0.00000000618384999 | |
| 3.1.402863 | MIKE HUNSUCKER | ADDRESS REDACTED | | | BCH 0.000000001837021525<br>BTC 0.000000005229454586<br>LTC 0.00000000927831643<br>XLM 0.00000006537488203 | | |
| 3.1.402864 | MIKE HURD | ADDRESS REDACTED | | | BTC 0.000120099123882805<br>CEL 0.0949958485834969<br>ETH 0.000030271130833562<br>USDC 0.00731887539464867 | | |
| 3.1.402865 | MIKE HURSCHLER | ADDRESS REDACTED | | | 1INCH 0.116784725201114<br>AAVE 0.0000817991536841909<br>ADA 15092.8380771948<br>AVAX 0.520250799338268<br>BAT 0.172994369173367<br>BNB 34.2308724741939<br>BTC 2.27036976701977<br>CEL 0.0692403747047061<br>DOT 0.00259366356441309<br>ETH 0.0364976944503964<br>LINK 0.0412036500364154<br>LTC 7.01547370961462<br>LUNC 0.0254387849141121<br>MATIC 8838.07523437277<br>SGB 164.698577559924<br>SNX 1.46304476424561<br>UNI 0.0673403358622524<br>USDC 0.00509238560935023<br>USDT ERC20 13.113851871644<br>XLM 0.170708374210761<br>XRP 0.696311296340897 | | |
| 3.1.402866 | MIKE HUTTING | ADDRESS REDACTED | | | BAT 0.0168160410721312<br>BTC 0.000008997765870303<br>USDC 71.4516695428932<br>USDT ERC20 0.734811119867245 | | |
| 3.1.402867 | MIKE IACOBUCCI | ADDRESS REDACTED | | | BTC 0.0000171423170553159<br>ETH 0.000282705520523871 | | |
| 3.1.402868 | MIKE ILLIES | ADDRESS REDACTED | | | ADA 0.000095613446787614<br>AVAX 0.000873888131889284<br>BTC 0.000093727166194957<br>ETC 2.20640223950381<br>ETH 0.00021128775575423<br>LTC 0.00097110201489467<br>LUNC 0.00105705757284768<br>MATIC 1.83917021001969<br>USDC 0.00630955494395871 | ADA 0.252768422596398<br>AVAX 0.000000908789877668<br>BTC 0.000000649400972448<br>ETH 0.000000114878350064<br>LTC 0.00000057195127411<br>LUNC 0.000000240208882289<br>MATIC 1121.22497234099<br>USDC 0.000000172253386467 | |
| 3.1.402869 | MIKE INCOURT | ADDRESS REDACTED | | | BTC 0.0328756198885978<br>CEL 0.0459092705102457 | | |
| 3.1.402870 | MIKE INGLES | ADDRESS REDACTED | | | BTC 1.12375571081763 | | |
| 3.1.402871 | MIKE INGLIS | ADDRESS REDACTED | | | ADA 700.420221386735<br>AVAX 4.76719328180566<br>BTC 0.255283369102969<br>ETH 0.00085786858540282<br>GUSD 0.000423283721021857<br>LINK 150.152165508485<br>MATIC 968.43477793168<br>SOL 64.9539704661025<br>UNI 69.0357695872925<br>USDC 0.000005175237915876 | GUSD 0.238744447096902<br>LUNC 0.000000467364726431<br>USDC 0.00291883737970632 | |
| 3.1.402872 | MIKE IPPERS | ADDRESS REDACTED | | | CEL 1.08997086226697<br>XRP 0.000000599027785622 | | |
| 3.1.402873 | MIKE J N KEIJER | ADDRESS REDACTED | | | BTC 0.0032863389522428<br>DASH 0.614631289216944<br>DOT 0.272490710112516<br>ETH 0.000003328585967917<br>SNX 3.6787691677616<br>USDC 0.189435227018598<br>XRP 20.1968647892857 | | |
| 3.1.402874 | MIKE JACKSON | ADDRESS REDACTED | | | BTC 0.000016468059471093<br>CEL 0.0644153091217009<br>ETH 0.000008055192035544<br>SGB 1.19150885536729<br>XRP 8.03534647926238 | | |
| 3.1.402875 | MIKE JACOBS | ADDRESS REDACTED | | | BAT 0.00563721179838869<br>BTC 0.000007809015336332<br>ETH 0.000070277812905969<br>MANA 0.00410181959757123<br>MATIC 0.480320710346394<br>SNX 4.17452336151659<br>SUSHI 0.00786879599427642<br>USDC 0.189712015154418 | | |
| 3.1.402876 | MIKE JACOBSEN | ADDRESS REDACTED | | | ADA 0.0408833192495953<br>CEL 0.00182481953913144<br>DOT 0.00366575240842049<br>ETH 0.000028618212654006<br>XRP 0.0501998177107054 | | |
| 3.1.402877 | MIKE JACOBSEN | ADDRESS REDACTED | | | ADA 336.607383062692<br>BTC 0.000000007222085933<br>CEL 24.451515021349<br>DOT 31.8104554143076<br>ETH 0.244443886519397<br>XRP 539.924092940378 | | |
| 3.1.402878 | MIKE JAMES BYSIEK | ADDRESS REDACTED | | | BTC 0.24926017353449<br>CEL 65.031250956941<br>ETH 8.19895269867355 | CEL 114.844185151795 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.402879 | MIKE JANOVICK | ADDRESS REDACTED | | | ADA 1272.1744993943<br>AVAX 1.13029249549606<br>BTC 0.0656161386267244<br>COMP 0.0105530754922798<br>DOT 2.91329445176408<br>ETH 0.536562090611795<br>GUSD 238.152620841498<br>LINK 2.10420088885593<br>MATIC 178.783121795699<br>PAXG 0.0886630642824174<br>SOL 1.07804088809705<br>USDC 384.854360679161<br>XLM 38.1472883046652<br>XTZ 24.0211389955756 | | BTC 0.0004656143782<br>ETH 0.0109702696380389 |
| 3.1.402880 | MIKE JANSEN | ADDRESS REDACTED | | | MATIC 0.0823486846149758 | | |
| 3.1.402881 | MIKE JENSEN | ADDRESS REDACTED | | | BTC 0.000000000373870319<br>CEL 0.0729933587561799 | | |
| 3.1.402882 | MIKE JENSEN | ADDRESS REDACTED | | | ADA 116.418714256592<br>BCH 0.170097078504973<br>BNB 1.35852897132032<br>BTC 0.00632127857919864<br>CEL 0.936734998088862<br>XLM 334.423586475108<br>XRP 218.830523 | | |
| 3.1.402883 | MIKE JETTER | ADDRESS REDACTED | | | BTC 0.00000002965802383<br>CEL 0.0612749386225607<br>SGB 105.1572595822 | | |
| 3.1.402884 | MIKE JOHNSON | ADDRESS REDACTED | | | BAT 62.8306185261022<br>BTC 0.238749901099137<br>COMP 0.95541793544792<br>ETH 2.31123874897114<br>LTC 0.345425533132446<br>USDC 3.48110109704694<br>XLM 38.240817243332 | | |
| 3.1.402885 | MIKE JONES | ADDRESS REDACTED | | | BTC 0.000629820631463975 | | |
| 3.1.402886 | MIKE JORDAN JIMENEZ UNTALAN | ADDRESS REDACTED | | | USDC 2013.57078970398 | USDC 1 | |
| 3.1.402887 | MIKE KAASIK | ADDRESS REDACTED | | | MATIC 11441.5951909714 | | |
| 3.1.402888 | MIKE KAI | ADDRESS REDACTED | | | BTC 0.000625265977138964<br>USDC 43.79736743952 | BTC 0.940164871396681<br>USDC 0.00261912602073194 | |
| 3.1.402889 | MIKE KAISER | ADDRESS REDACTED | | | ADA 873.875078064778<br>BTC 0.204218876332885<br>CEL 0.516098259079064<br>DOT 405.290393902506<br>ETH 8.28854403908913<br>LUNC 246.470723192467<br>MATIC 574.831423778064<br>USDT ERC20 11699.4063556834<br>XLM 7040.14111004481 | | |
| 3.1.402890 | MIKE KAKANDE | ADDRESS REDACTED | | | BTC 0.002945<br>CEL 0.342634144013617 | | |
| 3.1.402891 | MIKE KAMO | ADDRESS REDACTED | | | USDC 10772.3058631508 | | |
| 3.1.402892 | MIKE KANG | ADDRESS REDACTED | | | BAT 0.0511068494053615<br>BTC 0.108189772548401<br>CEL 22.4042282995268<br>DOT 121.378205516047<br>ETH 6.60229306017697<br>LINK 174.829131461015<br>LUNC 37.3266333275679<br>MANA 983.413811021275<br>MATIC 6552.79550069617<br>USDC 25.5637026288152 | | |
| 3.1.402893 | MIKE KARCIC | ADDRESS REDACTED | | | ETH 0.000054464324750157<br>USDC 0.202789814399565 | | |
| 3.1.402894 | MIKE KARIKARI | ADDRESS REDACTED | | | USDC 0.110552044244896 | | |
| 3.1.402895 | MIKE KASEM | ADDRESS REDACTED | | | ETH 11.0145251403274<br>USDC 72.131365065045 | | |
| 3.1.402896 | MIKE KATTENBERG | ADDRESS REDACTED | | | BCH 0.00000000804663557<br>BTC 1.60488042067018<br>CEL 0.198094017997974<br>DASH 0.000000002367838491<br>ETH 10.048344905239<br>LTC 0.0000000273976385899999<br>MATIC 76591.3118858257<br>SGB 1663.01298075507<br>SNX 2441.59275510313<br>USDC 0.0253439283589563<br>XRP 0.000000039946278592 | | |
| 3.1.402897 | MIKE KEGLEY | ADDRESS REDACTED | | | ADA 44.9595003303315<br>BTC 0.000000948736097529<br>DASH 0.0197918414751458<br>EOS 16.8304177189451<br>ETH 0.000001559514314128<br>SGB 37.9856529877267<br>USDC 0.025425469302312<br>XLM 18.8553951156207<br>XRP 0.195688282445134 | ADA 0.000000574706006104<br>DASH 0.000000000840165477<br>EOS 0.000063522052253787<br>SGB 46429.4495666906<br>USDC 0.00000037078524247<br>XLM 0.00000005196095297 | |
| 3.1.402898 | MIKE KELLEY | ADDRESS REDACTED | | | BTC 0.00265857825510968<br>DOT 19.86186293897<br>MATIC 1022.13086598046 | | |
| 3.1.402899 | MIKE KELLY | ADDRESS REDACTED | | | BTC 0.00054523090369844 | | |
| 3.1.402900 | MIKE KELLY | ADDRESS REDACTED | | | ADA 277.026799831055<br>AVAX 10.0182637841225<br>BTC 0.14176872117564<br>DOGE 125.189893597399<br>DOT 14.656740440785<br>ETH 0.308861437571996<br>LINK 25.4105001520891<br>LTC 0.218137858343528<br>LUNC 1.99665347296856<br>MANA 20.5472055933735<br>MATIC 12.3124449975475<br>SNX 34.012835874903<br>SOL 13.7285420884339<br>USDC 213.690069776263<br>USDT ERC20 598.648735850312 | AVAX 1.14313530843323<br>BTC 0.000462021807429311 | |
| 3.1.402901 | MIKE KENCH | ADDRESS REDACTED | | | BTC 0.0011856445300112<br>MATIC 3618.79559947422 | | |
| 3.1.402902 | MIKE KEVIN NIEßEN | ADDRESS REDACTED | | | BTC 0.0233538107945312 | | |
| 3.1.402903 | MIKE KIHOLM | ADDRESS REDACTED | | | ADA 0.205868588723947<br>BTC 0.000026726953693651 | | |
| 3.1.402904 | MIKE KIM | ADDRESS REDACTED | | | ADA 638.520435729025<br>BCH 1.24636277379466<br>BTC 0.396981090395686<br>LTC 11.2025722918716<br>MATIC 260.056106542445<br>USDC 5212.87368112883 | ADA 243.621194<br>LTC 4.7178567888491<br>MATIC 187.05385684 | |
| 3.1.402905 | MIKE KING | ADDRESS REDACTED | | | BTC 0.000000002040772134<br>XLM 0.585477096875934 | | |
| 3.1.402906 | MIKE KING | ADDRESS REDACTED | | | USDC 294.250088290018 | | |
| 3.1.402907 | MIKE KING | ADDRESS REDACTED | | | USDC 0.00132865562140799 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.402908 | MIKE KINGE | ADDRESS REDACTED | | | BNB 0.02631339<br>CEL 0.236118908197169 | | |
| 3.1.402909 | MIKE KIRK | ADDRESS REDACTED | | | BTC 0.000627494359533641<br>CEL 13758.6196618602<br>ETH 8.26277446579229<br>USDC 236.265604969506 | | |
| 3.1.402910 | MIKE KLUGE | ADDRESS REDACTED | | | BTC 0.136969254588932<br>DOT 54.1785895259105<br>ETC 4.08527264066259<br>XRP 4601.16616963943 | | |
| 3.1.402911 | MIKE KNEIB | ADDRESS REDACTED | | | BTC 0.000768753295839616<br>ETH 0.475923799144811 | | |
| 3.1.402912 | MIKE KNIPFEL | ADDRESS REDACTED | | | BTC 0.00000621414365479 | | |
| 3.1.402913 | MIKE KNOTH | ADDRESS REDACTED | | | BTC 0.00108998962504818<br>ETH 0.00139126588045714 | | |
| 3.1.402914 | MIKE KNOTT | ADDRESS REDACTED | | | AAVE 0.0901799514568805<br>BAT 1.3178136449683<br>CEL 0.76044578564367<br>COMP 0.00807327798548957<br>DASH 0.00000180486018312<br>MATIC 150.982769051752<br>SNX 3.10886890586172<br>UNI 0.238364015696018<br>ZEC 0.000000183516388936<br>ZRX 1.10985066668734 | AAVE 0.000000677192512733<br>BAT 0.00025230824186844<br>CEL 655.74667092519<br>COMP 0.00000356780280681<br>DASH 13.2320093554486<br>SNX 0.000000897262412095<br>UNI 0.00000077788821889<br>USDC 17721.264<br>ZEC 16.3052800558329<br>ZRX 0.00663036330763981 | |
| 3.1.402915 | MIKE KNUDSEN | ADDRESS REDACTED | | | AAVE 0.108363210188254<br>SNX 5.61366877680232 | | |
| 3.1.402916 | MIKE KNUTSON | ADDRESS REDACTED | | | BTC 0.373337281003945<br>DOT 34.6675804034012<br>ETH 0.000979435970073898<br>MATIC 2.54003214723212<br>SOL 0.025205287118721<br>USDC 2.04653644017063 | BTC 0.00002597<br>DOT 0.0552975051<br>MATIC 43.8991954425863<br>USDC 0.996 | |
| 3.1.402917 | MIKE KOCELKO | ADDRESS REDACTED | | | BTC 0.0000062310692419559<br>ETH 0.000498189460384923<br>MCDAI 0.0460738594404422<br>USDC 1844.19445668656 | BTC 0.00404594156120862<br>ETH 0.34969766598817<br>MCDAI 42.4247592927828 | |
| 3.1.402918 | MIKE KOLLER | ADDRESS REDACTED | | | BTC 0.000045569727626847<br>CEL 4.34057880934785 | | |
| 3.1.402919 | MIKE KOLLER | ADDRESS REDACTED | | | AAVE 8.96321422794076<br>BTC 0.240163974263621<br>COMP 5.40395822560581<br>DASH 11.1933837175389<br>LINK 242.401837518187<br>SNX 191.777580136654 | | |
| 3.1.402920 | MIKE KOMARANSKY | ADDRESS REDACTED | | | CEL 1.02747680603412 | | |
| 3.1.402921 | MIKE KOMAREK | ADDRESS REDACTED | | | ADA 0.138734764541211<br>BTC 0.000237463034364417<br>USDT ERC20 0.272815404127727 | | |
| 3.1.402922 | MIKE KOMLJENOVIC | ADDRESS REDACTED | | | CEL 1.0734730020996<br>USDT ERC20 0.0395850810103712 | | |
| 3.1.402923 | MIKE KONIAR | ADDRESS REDACTED | | | DOT 3.76886261635618<br>MATIC 87.4577245475767 | | |
| 3.1.402924 | MIKE KOSTIK | ADDRESS REDACTED | | | MCDAI 0.0125823763847491<br>XLM 0.0238959844996957 | | |
| 3.1.402925 | MIKE KOZAK | ADDRESS REDACTED | | | ADA 0.208336680786036<br>BTC 0.000056369246871702<br>COMP 0.000000038729679015<br>DOT 0.0157295157093154<br>LINK 0.000001576865734009<br>MATIC 0.000036314009916035<br>USDC 0.159468432499935<br>XLM 0.185051091681437 | | ADA 0.000000283862462225<br>BTC 0.0391567593620853<br>COMP 0.000098259986435492<br>DOT 7.98692494536778<br>LINK 0.0040004252051467<br>MATIC 0.0227914840593778<br>USDC 102.139360300375<br>XLM 0.000000077972173141 |
| 3.1.402926 | MIKE KRAUSE | ADDRESS REDACTED | | | EOS 0.0149075940632992<br>ETH 0.000034386474002006<br>USDT ERC20 0.0901498170729167 | | |
| 3.1.402927 | MIKE KREL | ADDRESS REDACTED | | | BTC 0.000204246680906915 | BTC 0.00000000464187934 | |
| 3.1.402928 | MIKE KRUTSINGER | ADDRESS REDACTED | | | ADA 432.378128712317<br>AVAX 12.1187841531217<br>BTC 0.332988859314331<br>DOT 170.180208287784<br>ETH 1.67346077623762<br>LINK 20.1634016092198<br>MANA 344.791859336061<br>MATIC 5561.52586211467<br>OMG 0.0198801431585463<br>USDC 44997.6076434395<br>ZRX 549.086484088783 | BTC 0.06919<br>ETH 1.080522<br>MATIC 3261.435 | |
| 3.1.402929 | MIKE KUEHL | ADDRESS REDACTED | | | BTC 0.000000492978628133 | | |
| 3.1.402930 | MIKE KUZYK | ADDRESS REDACTED | | | ADA 0.514221601211839<br>BTC 0.0324412370344415<br>CEL 10.8485725563664<br>ETH 2.12900046035891 | | |
| 3.1.402931 | MIKE LAGRASSO | ADDRESS REDACTED | | | ADA 1397.997347549<br>BTC 0.00579514831524774<br>ETH 1.45165612047388<br>LTC 0.00233904177922293<br>MANA 394.622507770666<br>MATIC 588.30421740292<br>USDT ERC20 1081.48480792538<br>XLM 1353.02889899308 | XLM 3953.7755386 | |
| 3.1.402932 | MIKE LAGRIFFOUL | ADDRESS REDACTED | | | BTC 0.00000000348117625<br>CEL 0.00509514550894242<br>XRP 0.546065763805543 | | |
| 3.1.402933 | MIKE LAHR | ADDRESS REDACTED | | | AVAX 0.00401877531531582<br>SNX 0.237536606592701<br>USDC 0.205176688492954 | | |
| 3.1.402934 | MIKE LANGLOIS | ADDRESS REDACTED | | | BTC 0.267751527232356<br>CEL 381.421452888467<br>LTC 1.262723425348<br>SGB 42.2781468478717<br>USDC 1704.92458770911<br>XRP 276.500491922726 | | |
| 3.1.402935 | MIKE LANGTON | ADDRESS REDACTED | | | BTC 0.10043832565111<br>CEL 566.540269206009<br>DOGE 18.25<br>DOT 0.000341285877697055<br>ETH 0.19867350868737<br>LINK 0.00031887663575208<br>LTC 0.00003451<br>MATIC 0.00641653<br>UNI 0.000305243451557298<br>USDC 0.002<br>XRP 186.38957252821 | | |
| 3.1.402936 | MIKE LAPRELLE | ADDRESS REDACTED | | | CEL 1.06436278136595 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.402937 | MIKE LARSEN | ADDRESS REDACTED | | | BCH 0.000000000046121745<br>BTC 0.000001639160523634<br>CEL 0.0991808888310879<br>DASH 0.000824459348775403<br>XLM 0.000000028923539568<br>XRP 0.000000243373282061 | | |
| 3.1.402938 | MIKE LATHROP | ADDRESS REDACTED | | | ADA 487.503801704555<br>BTC 0.100755582590044<br>ETH 1.60750677711852<br>GUSD 0.0133364281842997<br>MATIC 345.61069673433<br>MCDAI 0.74360717080255<br>SNX 8.51927297439551<br>USDC 0.266282447693273 | ETH 0.000000016135459512<br>GUSD 9.98340080362004 | |
| 3.1.402939 | MIKE LAURSEN | ADDRESS REDACTED | | | CEL 0.276577098395124<br>ETH 0.000750832376141209<br>SNX 0.286813965136534 | | |
| 3.1.402940 | MIKE LAWLESS | ADDRESS REDACTED | | | AVAX 25.6354373830386<br>BTC 0.0115293487837471<br>DOT 79.595067004622<br>MATIC 4748.95105840888<br>SNX 40.3263140207413 | | |
| 3.1.402941 | MIKE LE | ADDRESS REDACTED | | | ADA 293.321461768365<br>BTC 0.0115924283930766<br>MATIC 560.188780905546 | BTC 0.00050818 | |
| 3.1.402942 | MIKE LEE | ADDRESS REDACTED | | | BTC 0.000000004650838822<br>CEL 0.250492878372796 | | |
| 3.1.402943 | MIKE LEE | ADDRESS REDACTED | | | USDT ERC20 136.935427804871 | | |
| 3.1.402944 | MIKE LEE | ADDRESS REDACTED | | | BTC 0.000001467045030414<br>USDC 0.129483749376407 | | |
| 3.1.402945 | MIKE LEE | ADDRESS REDACTED | | | BTC 0.000001597992081142<br>CEL 0.146089748832614<br>ETH 0.0381234419738212<br>USDC 0.0906712391842104<br>XLM 0.0302939 | | |
| 3.1.402946 | MIKE LEE ROOBENS HENRY | ADDRESS REDACTED | | | BCH 0.000061<br>CEL 0.0005770493093301<br>LTC 0.00126249695541072 | | |
| 3.1.402947 | MIKE LEHMANN | ADDRESS REDACTED | | | ADA 30.6215641759626<br>BTC 0.0646048038290612 | | |
| 3.1.402948 | MIKE LEMUEL DUMLAO | ADDRESS REDACTED | | | BCH 0.00549652811499502<br>BTC 0.000000003908441789<br>CEL 0.18911545051329<br>DASH 0.025440129325414<br>LTC 0.0162993780278893<br>ZEC 0.00001214384725209 | | |
| 3.1.402949 | MIKE LEVITSKY | ADDRESS REDACTED | | | BCH 1.04626313543592<br>BTC 0.00307517040187436<br>CEL 16.0362978591707<br>EOS 151.334468823517<br>ETC 51.2016680340704<br>ETH 0.524842633811236<br>LINK 60.1480581236111<br>LTC 1.26486772457248<br>SGB 2855.12382133485<br>XLM 182.989128831339<br>XRP 4675.67720422346 | | |
| 3.1.402950 | MIKE LIGUORI | ADDRESS REDACTED | | | AAVE 0.000892761229556504<br>ADA 0.121752204929813<br>BTC 0.000000109731198501<br>CEL 199.542566863186<br>DASH 0.000103336571263826<br>DOT 0.000119546503066657<br>ETH 0.584189720203566<br>LINK 0.0103063917577027<br>LTC 0.000532693112491113<br>LUNC 2.0009415347244<br>MATIC 0.393833925339768<br>OMG 0.0014667806911946<br>SNX 0.0175386924486522<br>UNI 0.00409341656699285<br>USDC 0.000654539076084496<br>USDT ERC20 0.0740990374414496<br>ZEC 0.000747876846722421 | BTC 0.000008730227349137<br>DASH 0.31326856665663<br>DOT 0.0724889332141549<br>ETH 0.000285365423842653<br>LUNC 37003.12<br>USDC 0.499307529766566 | |
| 3.1.402951 | MIKE LINARES | ADDRESS REDACTED | | | BTC 0.000002576336173085<br>USDT ERC20 0.115587881667918 | | |
| 3.1.402952 | MIKE LING | ADDRESS REDACTED | | | CEL 1.12635599006517 | | |
| 3.1.402953 | MIKE LINGEN | ADDRESS REDACTED | | | CEL 0.0298262044446195<br>XRP 66.308035 | | |
| 3.1.402954 | MIKE LISI | ADDRESS REDACTED | | | AVAX 3.23962947949204<br>BTC 0.00128124254728631<br>MATIC 151.63394801699<br>XLM 14.7599294082069 | | |
| 3.1.402955 | MIKE LONGLEY | ADDRESS REDACTED | | | 1INCH 826.564703833715<br>ADA 9.42817052050269<br>BTC 0.000086785902441587<br>DOT 0.0198040825917351<br>ETH 0.00841435421534264<br>LTC 0.0285132307595095<br>LUNC 25.5913824509419<br>MATIC 30.0492536280551<br>SUSHI 0.145307644142723<br>UNI 0.663929538895942<br>USDC 110.79982632529 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.402956 | MIKE LONI | ADDRESS REDACTED | | | AAVE 0.0000013854859874469<br>ADA 5351.38057985591<br>AVAX 56.932637368969<br>BAT 0.825913725447059<br>BCH 0.000447036166207071<br>BTC 0.00134687757538532<br>CEL 0.263020801275676<br>COMP 0.00119507815078643<br>DASH 0.00336819481239929<br>DOT 205.470208246922<br>ETH 11.7368257637275<br>KNC 0.0814785737671663<br>LINK 126.481931212597<br>LTC 0.00196773331538314<br>LUNC 12.7157614765546<br>MATIC 7895.85169779129<br>OMG 0.0978013499536693<br>SGB 0.203217781691767<br>SNX 0.00178117154789464<br>SOL 16.7815366301322<br>SUSHI 0.107939854275242<br>UNI 0.0299051060026756<br>USDC 7716.03634034439<br>XLM 1.26932533546539<br>XRP 1.32932661577915<br>ZEC 0.00697452394556071<br>ZRX 0.334684873054489 | AAVE 0.00252659985578837<br>AVAX 0.02147<br>DOT 0.0131995115<br>ETH 1.021141<br>LINK 0.000086910334222908<br>LUNC 100.22846<br>USDC 0.148 | |
| 3.1.402957 | MIKE LOWE | ADDRESS REDACTED | | | BTC 0.000210470648438798<br>ETH 0.00494411408478056 | | |
| 3.1.402958 | MIKE LUND | ADDRESS REDACTED | | | CEL 22.1775404223826<br>DOT 0.0557845725479828<br>ETH 0.000375109778672182<br>XLM 0.000000053846153846 | | |
| 3.1.402959 | MIKE LUNDEEN | ADDRESS REDACTED | | | BTC 0.00525941655095631 | | |
| 3.1.402960 | MIKE LYNCH | ADDRESS REDACTED | | | BTC 0.000000796478168808 | | |
| 3.1.402961 | MIKE MADDEN | ADDRESS REDACTED | | | BTC 0.714326497923273<br>ETH 28.6380033180449<br>MATIC 3917.09173044096<br>SNX 117.050041545951 | | |
| 3.1.402962 | MIKE MAGLIONE | ADDRESS REDACTED | | | ETH 0.0013890157614413<br>MATIC 3.78135659881802 | | |
| 3.1.402963 | MIKE MAGYAR | ADDRESS REDACTED | | | BTC 0.00033458014873406<br>COMP 0.00158322095865577<br>LINK 0.0238906964372259 | BTC 0.000000222312401761 | |
| 3.1.402964 | MIKE MAHLAN | ADDRESS REDACTED | | | BTC 0.000086853995487959<br>CEL 6499.5259244078<br>LTC 14.39303698 | | |
| 3.1.402965 | MIKE MAHONEY | ADDRESS REDACTED | | | BTC 0.000000824311776597<br>CEL 0.0975642121924135<br>MATIC 16.621882927487<br>SGB 0.254520862849541<br>XRP 1.66492004016731 | | |
| 3.1.402966 | MIKE MAI | ADDRESS REDACTED | | | CEL 0.375886825205447<br>ETH 0.000103391875584099<br>USDC 1.56188584170852<br>USDT ERC20 0.384380384025325 | | |
| 3.1.402967 | MIKE MAK | ADDRESS REDACTED | | | BTC 0.000482958541366493<br>BUSD 279.709720576479 | | |
| 3.1.402968 | MIKE MAKUCH | ADDRESS REDACTED | | | CEL 3.49488190049156<br>XRP 1137.08278485437 | | |
| 3.1.402969 | MIKE MALABAR | ADDRESS REDACTED | | | BTC 0.000002107632680704<br>CEL 1.10343506782374<br>ETH 0.000125537595499224 | | |
| 3.1.402970 | MIKE MALESKI | ADDRESS REDACTED | | | ADA 290.514675343623<br>BTC 0.112109180216471<br>DOT 48.208749314891<br>USDC 626.902343216245 | | |
| 3.1.402971 | MIKE MALMBERG | ADDRESS REDACTED | | | CEL 0.0160313771900777 | | |
| 3.1.402972 | MIKE MALYY | ADDRESS REDACTED | | | ADA 0.161354349416423<br>BTC 0.254814215984941<br>USDC 0.311535197716045 | BTC 0.28630507 | |
| 3.1.402973 | MIKE MANNING | ADDRESS REDACTED | | | COMP 1.24746953621949<br>ETH 1.40497883426955<br>MATIC 359.373569383377<br>SNX 27.5497504377015 | | |
| 3.1.402974 | MIKE MANS | ADDRESS REDACTED | | | BTC 0.000001454522866889<br>USDC 1.02125546921711 | | |
| 3.1.402975 | MIKE MARCHMAN | ADDRESS REDACTED | | | BTC 0.00113449503625162<br>COMP 0.000278400266909971<br>DASH 0.000576201882828561<br>ETH 0.00377441228599398<br>LTC 0.00124580399757813<br>MCDAI 0.325508074978185<br>USDC 7.39441964148652 | BTC 0.000000243354037637<br>COMP 0.000000928241702431<br>DASH 0.000081648077354374<br>ETH 0.000000284714752474<br>LTC 0.000000087535769317<br>MCDAI 0.000000824914221716<br>USDC 0.00216528874291476 | |
| 3.1.402976 | MIKE MARKOVIC | ADDRESS REDACTED | | | BTC 0.000223833896541817<br>ETH 0.00437438708691217 | BTC 0.185376741662327<br>ETH 3.2187259471726 | |
| 3.1.402977 | MIKE MARRON | ADDRESS REDACTED | | | CEL 1.09400954222899<br>ETH 0.333108397256995 | | |
| 3.1.402978 | MIKE MARTELLA | ADDRESS REDACTED | | | BTC 0.000003832925256214<br>USDC 0.0163782878477604 | | |
| 3.1.402979 | MIKE MARTINEZ | ADDRESS REDACTED | | | BTC 0.100190657177472 | | |
| 3.1.402980 | MIKE MARTINEZ | ADDRESS REDACTED | | | USDC 1.01538850438474 | | |
| 3.1.402981 | MIKE MARTNER | ADDRESS REDACTED | | | ADA 0.320530377187305<br>AVAX 75.7163329444991<br>BTC 0.000437889419178797<br>DOT 0.474060937936251<br>ETH 0.0117590795587226<br>LINK 0.1266751194214<br>LTC 0.0156748566185631<br>USDC 6.79713870661705<br>XLM 2.13354172746093 | | |
| 3.1.402982 | MIKE MARTOVITZ | ADDRESS REDACTED | | | ADA 213.370065840237 | | |
| 3.1.402983 | MIKE MASLOWSKY | ADDRESS REDACTED | | | BTC 0.000023715872548634<br>ETH 0.000262006571803772<br>MATIC 0.417201878712112 | | |
| 3.1.402984 | MIKE MASSAAD | ADDRESS REDACTED | | | BTC 0.00000377925946666499<br>EOS 0.110000369149836<br>LTC 0.00236536746754758<br>USDC 1.15784287457366 | | |
| 3.1.402985 | MIKE MASTERSON | ADDRESS REDACTED | | | CEL 0.530864729504377<br>USDT ERC20 0.151663196787995 | CEL 0.000022198426276412<br>USDT ERC20 0.000000715090216141 | |
| 3.1.402986 | MIKE MASTRONI | ADDRESS REDACTED | | | BTC 0.000568784483593826 | | |
| 3.1.402987 | MIKE MATA | ADDRESS REDACTED | | | ETH 0.0372681349295809 | | |
| 3.1.402988 | MIKE MATHIAS JACK SCHLEGEL | ADDRESS REDACTED | | | BTC 0.117652038286115 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.402989 | MIKE MATSEN | ADDRESS REDACTED | | | ADA 101.595064981048<br>BTC 0.000009390450909232<br>DOT 40.100811796166<br>ETH 1.03808867402923<br>LINK 9.96032284123319<br>MATIC 325.03360631438<br>SOL 15.3615754313297<br>USDC 0.000391027522464173 | | |
| 3.1.402990 | MIKE MATTINGLY | ADDRESS REDACTED | | | ADA 760.459993160021<br>BTC 0.180192864534139<br>DOT 71.2155684485482<br>ETH 2.50665887991613<br>USDC 5766.86713720556 | | |
| 3.1.402991 | MIKE MATTSON | ADDRESS REDACTED | | | ETH 0.000007024296030229<br>LTC 0.000001840807704612 | | |
| 3.1.402992 | MIKE MATTU | ADDRESS REDACTED | | | BTC 0.000202104621849181<br>CEL 0.0151243854707184<br>DOT 0.0902972197283467<br>LINK 0.0243414289712312 | | |
| 3.1.402993 | MIKE MAYERS | ADDRESS REDACTED | | | BTC 0.0549861360974044 | | |
| 3.1.402994 | MIKE MAZUR | ADDRESS REDACTED | | | BTC 0.000019521209314789 | | |
| 3.1.402995 | MIKE MAZZOLA | ADDRESS REDACTED | | | BTC 0.158752450518439<br>CEL 229.885857046195<br>ETH 11.2883153577543<br>KNC 325.07498272283<br>MATIC 1820.37258156421<br>SNX 221.166830903381<br>ZEC 9.29726445578593 | KNC 0.000140876121598925<br>LUNC 27.52878<br>USDC 912.219 | |
| 3.1.402996 | MIKE MCAULIFFE | ADDRESS REDACTED | | | BTC 0.0223199599689834<br>ETH 2.24316378997876 | BTC 0.01021<br>ETH 0.50744558 | |
| 3.1.402997 | MIKE MCCONNELL | ADDRESS REDACTED | | | BTC 0.266672416220773 | | |
| 3.1.402998 | MIKE MCCOY | ADDRESS REDACTED | | | BTC 3.15791794881053<br>EOS 128.055656959384<br>ETC 0.0656997343534857<br>ETH 0.216194833930451<br>LINK 54.2800971576728<br>OMG 118.572861497183<br>USDC 2174.43713437624<br>USDT ERC20 335.984046157562<br>XLM 8979.87039647597<br>XRP 343.225664<br>ZRX 3274.42996875486 | | |
| 3.1.402999 | MIKE MCCOY | ADDRESS REDACTED | | | BCH 0.137467420919216<br>MATIC 92.7887091174118 | | |
| 3.1.403000 | MIKE MCCRARY | ADDRESS REDACTED | | | USDC 0.449835054600853 | | |
| 3.1.403001 | MIKE MCCULLOUGH | ADDRESS REDACTED | | | AAVE 50.4332884197469<br>AVAX 25.6778150807172<br>BAT 1967.21094481369<br>BCH 1.09467016403625<br>BSV 1.06791583684632<br>BTC 4.46777833018727<br>COMP 10.4556707657105<br>DASH 81.9674134042858<br>ETC 103.891975909031<br>ETH 37.0801642372286<br>LTC 14.1973825840173<br>MATIC 2846.30685099926<br>OMG 118.01055005564<br>UMA 58.7974567430959<br>UNI 248.644729103892<br>XLM 8924.5624622095<br>ZEC 15.7948960014825<br>ZRX 3112.30112943512 | | |
| 3.1.403002 | MIKE MCGLONE | ADDRESS REDACTED | | | BTC 0.0622245815268626<br>CEL 1.10985661827848 | | |
| 3.1.403003 | MIKE MCGRAIN | ADDRESS REDACTED | | | BTC 2.26433497047823 | BTC 0.000000009699316512 | |
| 3.1.403004 | MIKE MCGRATH | ADDRESS REDACTED | | | CEL 0.614102598509968<br>USDT ERC20 97.922543 | | |
| 3.1.403005 | MIKE MCGRATH | ADDRESS REDACTED | | | ETH 0.0337451787 | | |
| 3.1.403006 | MIKE MCLEISH | ADDRESS REDACTED | | | BTC 0.000191938148335396<br>CEL 1.56032759651879<br>DOT 0.00732605521747158<br>ETH 0.00429696007388523<br>MATIC 0.206546797172866<br>USDC 0.0195978098444456 | | |
| 3.1.403007 | MIKE MCLOGAN | ADDRESS REDACTED | | | ETH 0.175195332312438<br>MATIC 495.498047620299 | | |
| 3.1.403008 | MIKE MCTAINSH | ADDRESS REDACTED | | | BTC 0.000698925138398614<br>CEL 1.84277501681624<br>ETH 0.0201779822611155<br>USDC 6.31578164669986 | | |
| 3.1.403009 | MIKE MEDINA | ADDRESS REDACTED | | | ADA 152.763875563918<br>BTC 0.000000823937985842<br>MATIC 0.243993351196857<br>USDT ERC20 0.531204045247615 | | |
| 3.1.403010 | MIKE MEIJNDERT | ADDRESS REDACTED | | | CEL 0.215556012612602 | | |
| 3.1.403011 | MIKE MEISNER | ADDRESS REDACTED | | | ETH 0.00653942632322076<br>LINK 0.0978269835054374<br>MATIC 4.05616977624862 | ETH 5.94017463753528 | |
| 3.1.403012 | MIKE MENDOZA | ADDRESS REDACTED | | | ETH 4.80090478994019<br>USDT ERC20 1.48287525324629 | | |
| 3.1.403013 | MIKE MERCHANT | ADDRESS REDACTED | | | BTC 0.000011259989122548 | | |
| 3.1.403014 | MIKE MERCIER | ADDRESS REDACTED | | | CEL 0.142250065434094 | | |
| 3.1.403015 | MIKE MERKT | ADDRESS REDACTED | | | BTC 0.00766473758876441 | | |
| 3.1.403016 | MIKE METCALFE | ADDRESS REDACTED | | | BTC 0.0436557434654421<br>CEL 0.0107739106950524<br>LUNC 0.710089958862317<br>SOL 18.2526006115687 | | |
| 3.1.403017 | MIKE METHVIN | ADDRESS REDACTED | | | BTC 0.00003449735639632<br>CEL 1.1385632506067<br>XRP 1.12587247976893 | | |
| 3.1.403018 | MIKE MEZZINO | ADDRESS REDACTED | | | ADA 217.0061175806<br>BTC 0.527350398539127<br>ETH 11.5853687999152 | | |
| 3.1.403019 | MIKE MICHAELY | ADDRESS REDACTED | | | CEL 524.146875160881<br>USDC 12510 | | |
| 3.1.403020 | MIKE MIERTSCHIN | ADDRESS REDACTED | | | BTC 0.272958423546659 | | |
| 3.1.403021 | MIKE MIKE | ADDRESS REDACTED | | | BTC 0.000000004682761575<br>GUSD 0.00297862365219445 | | |
| 3.1.403022 | MIKE MIKKELSON | ADDRESS REDACTED | | | BTC 0.000002177951321431<br>MATIC 8.47924064822767<br>USDC 88.2243229928761 | | |
| 3.1.403023 | MIKE MILBURY | ADDRESS REDACTED | | | ADA 0.000000108311773091<br>BTC 0.000025746022225599<br>CEL 311.340121415297<br>USDC 1535.30239168156 | | |
| 3.1.403024 | MIKE MILLER | ADDRESS REDACTED | | | BTC 0.0151325831512345<br>ETH 1.52088091197673<br>MATIC 367.105664113193<br>USDT ERC20 0.344639579022966 | USDT ERC20 0.000000086248606499 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.403025 | MIKE MILLER | ADDRESS REDACTED | | | | ETH 0.03117758 | |
| 3.1.403026 | MIKE MILLNER | ADDRESS REDACTED | | | AAVE 0.00334717695918266<br>BTC 0.000731948931755999<br>SNX 0.462524875696932<br>UMA 0.0426094886320832<br>ZEC 3.02842297541603 | | |
| 3.1.403027 | MIKE MINCKLER | ADDRESS REDACTED | | | ETH 0.0225627929677038 | | |
| 3.1.403028 | MIKE MINDEL | ADDRESS REDACTED | | | CEL 0.409227177224715 | | |
| 3.1.403029 | MIKE MIRE | ADDRESS REDACTED | | | BTC 0.0108110007683646 | | |
| 3.1.403030 | MIKE MISTELE | ADDRESS REDACTED | | | USDC 0.683806779775672 | | |
| 3.1.403031 | MIKE MITCHELL | ADDRESS REDACTED | | | USDC 0.757467468321335 | | |
| 3.1.403032 | MIKE MOBLEY | ADDRESS REDACTED | | | AAVE 0.00000000430961800799999<br>ADA 0.00000411783696212<br>AVAX 0.0114283184686274<br>BTC 0.00032335060071205<br>EOS 118.502001097157<br>ETH 19.8623788314238<br>LINK 0.00000089321580486<br>LUNC 17.2478369761525<br>MANA 0.000010078055593833<br>MATIC 3.11622149395929<br>MCDAI 0.00391928336091865<br>PAXG 0.000045442202862131<br>SGB 132.749734434089<br>SNX 0.114969609146258<br>XLM 2034.62384012239<br>XRP 0.000000765321358632 | AAVE 0.000010059894985188<br>ADA 0.0114789589638441<br>BTC 0.000000002554122021<br>LINK 0.0057274629240012 | |
| 3.1.403033 | MIKE MOLINA | ADDRESS REDACTED | | | BTC 0.000012163130706515<br>ETH 0.465944026021598 | | |
| 3.1.403034 | MIKE MONACO | ADDRESS REDACTED | | | ZRX 84.8647042329931 | | |
| 3.1.403035 | MIKE MONACO | ADDRESS REDACTED | | | COMP 2.17386486056863 | | |
| 3.1.403036 | MIKE MONTGOMERY | ADDRESS REDACTED | | | ADA 1232.42339446213<br>BTC 0.000919659602921118<br>MATIC 10597.0050694876<br>XRP 8964.46106338279 | | |
| 3.1.403037 | MIKE MOODY | ADDRESS REDACTED | | | BTC 0.0046882151296428<br>CEL 0.0160553009401486 | | |
| 3.1.403038 | MIKE MOOREHEAD | ADDRESS REDACTED | | | BTC 0.000041548629937971 | | |
| 3.1.403039 | MIKE MOORES | ADDRESS REDACTED | | | BAT 0.000249071849892461<br>BCH 0.00000347927081954499<br>BSV 0.00634402714926186<br>BTC 0.000000729922954466<br>CEL 0.00405322010746837<br>COMP 0.000003568496821481<br>DASH 0.000007078672049036<br>EOS 0.000387335289297479<br>ETC 0.000034479254535754<br>ETH 0.000090471673341773<br>KNC 0.000067424925519755<br>LINK 0.000113295918791345<br>LTC 0.000002346497280965<br>OMG 0.000008353535735831<br>SNX 0.000689557767429445<br>UNI 0.000022513797199375<br>XLM 0.00148768251222038<br>XRP 0.000000267741243019<br>ZEC 0.000002448870536234<br>ZRX 0.000258683704557223 | | |
| 3.1.403040 | MIKE MORELOCK | ADDRESS REDACTED | | | BTC 0.000001942245237865<br>SGB 106.183167694051<br>USDC 1.86209774652579<br>XLM 0.326325762979728<br>XRP 0.316132280473057 | | |
| 3.1.403041 | MIKE MORGAN | ADDRESS REDACTED | | | BTC 0.0806106306120096<br>ETH 0.55172849289351<br>MATIC 1757.2719139893<br>SOL 4.70871385762765 | | |
| 3.1.403042 | MIKE MORGANO | ADDRESS REDACTED | | | BTC 0.162117421363806<br>ETH 2.21648614317018<br>USDC 3.87635713710682 | USDC 1.00089665064178 | |
| 3.1.403043 | MIKE MORICI | ADDRESS REDACTED | | | BTC 0.211279198002662<br>ETH 0.186573814899525<br>MATIC 393.009031176636<br>SNX 41.127601941517<br>UNI 14.0799138920646<br>USDC 37.4275435726948 | | |
| 3.1.403044 | MIKE MORRELL | ADDRESS REDACTED | | | COMP 0.00639879571844572<br>MATIC 5.94601188309801 | | |
| 3.1.403045 | MIKE MORTIN | ADDRESS REDACTED | | | BTC 0.0470860466202605<br>CEL 38.8042787406401<br>USDC 1822.38277693567 | | |
| 3.1.403046 | MIKE MOSES | ADDRESS REDACTED | | | BTC 0.00244761216966157<br>MATIC 0.312269133401266<br>USDC 0.482574213738644 | | |
| 3.1.403047 | MIKE MOSS | ADDRESS REDACTED | | | BTC 0.000185243972861917 | | |
| 3.1.403048 | MIKE MOUA | ADDRESS REDACTED | | | ETH 0.0926943747894281 | | |
| 3.1.403049 | MIKE MOWBRAY | ADDRESS REDACTED | | | CEL 1.07660047881144 | | |
| 3.1.403050 | MIKE MTBFREAK | ADDRESS REDACTED | | | ADA 5182.04317700319<br>BTC 0.0980910106490238<br>CEL 25.7595917171173<br>DOT 0.296796600241699<br>ETH 0.55382896190732<br>LINK 108.252389116102<br>MATIC 2604.43771815866<br>SGB 211.849959791268<br>USDC 0.735998784543712<br>XLM 0.955804918568766 | | |
| 3.1.403051 | MIKE MUDAWAR | ADDRESS REDACTED | | | ADA 808.607251488109<br>BAT 0.267054239321939<br>BCH 18.3558161834563<br>BNT 501.493169636391<br>BTC 0.633734605856846<br>DOT 66.371887531826<br>EOS 105.693586083922<br>ETH 15.0199853595989<br>GUSD 43918.5727245594<br>LTC 0.0525637759285175<br>MATIC 466.795379482936<br>XLM 0.233186633509224 | LTC 0.000000005371083417 | |
| 3.1.403052 | MIKE MUELLER | ADDRESS REDACTED | | | CEL 3.60537211970611 | | |
| 3.1.403053 | MIKE MULLINAX | ADDRESS REDACTED | | | LINK 0.00550807197264984 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.403054 | MIKE MUNOZ | ADDRESS REDACTED | | | AAVE 0.00139493981735918<br>ADA 412.109230926529<br>AVAX 4.4376734364551<br>BTC 0.0866221729681238<br>DASH 2.80400894428452<br>DOT 23.934142939843<br>ETH 3.36041594111013<br>LINK 0.0113575950562667<br>MANA 0.0176240144299733<br>MATIC 195.179142942192<br>SNX 170.61046690103<br>SOL 7.70655001696064<br>UNI 0.00841616269247518<br>USDC 26940.1273157149<br>XLM 0.069251916693062 | | |
| 3.1.403055 | MIKE MURIITHI | ADDRESS REDACTED | | | BTC 0.480061922365246<br>USDT ERC20 1.26691906904999 | | |
| 3.1.403056 | MIKE MURPHY | ADDRESS REDACTED | | | MATIC 0.279408322805644 | | |
| 3.1.403057 | MIKE MWENYA | ADDRESS REDACTED | | | BCH 0.0117659490506917<br>BTC 0.000684528112013092<br>CEL 289.071741760285<br>ETH 0.0562038834426047 | | |
| 3.1.403058 | MIKE MYERS | ADDRESS REDACTED | | | BAT 108.973879943157<br>DASH 0.830162611824879<br>LINK 0.0270887293031272<br>OMG 5.01672533099029<br>SGB 779.60305442026<br>XLM 0.132757270760631<br>XRP 0.000000773178845928<br>ZEC 1.02468342365858 | | |
| 3.1.403059 | MIKE MYERS | ADDRESS REDACTED | | | BTC 0.0705909493363859<br>ETH 11.1200887141053<br>USDT ERC20 1050.6710952619 | | |
| 3.1.403060 | MIKE NAPLES | ADDRESS REDACTED | | | BTC 0.0110111742194879 | | |
| 3.1.403061 | MIKE NEELY | ADDRESS REDACTED | | | BTC 0.000465221057660998<br>CEL 17.3060249753081<br>KNC 0.00176778919388698<br>MATIC 2.9847887481516<br>MCDAI 0.00969692743498313<br>SGB 1518.54073981092<br>SNX 6.32735929986466<br>XRP 3.2548596600989 | | |
| 3.1.403062 | MIKE NELSON | ADDRESS REDACTED | | | BTC 0.000920216857365979<br>ETH 0.000293780681478954<br>USDC 0.0398955811247411 | | |
| 3.1.403063 | MIKE NELSON DO NASCIMENTO | ADDRESS REDACTED | | | ETH 0.000000330495859135 | | |
| 3.1.403064 | MIKE NESBITT | ADDRESS REDACTED | | | BTC 0.0590051274630127<br>ETH 4.17979713697948<br>LINK 408.875802284133<br>LTC 4.09496874778344 | | |
| 3.1.403065 | MIKE NEVE | ADDRESS REDACTED | | | BCH 0.00111052238435365<br>BTC 0.000146938082299897<br>LTC 0.000439426057154293<br>SNX 0.363673967955209<br>XLM 151.737039795123 | BCH 0.000000182835440955<br>LTC 0.000000328151510916<br>SNX 0.000000484419055564<br>XRP 0.000000032753505936 | |
| 3.1.403066 | MIKE NGO | ADDRESS REDACTED | | | BTC 0.00112559276804351<br>ETH 10.44011053335<br>MATIC 163.458468308248 | | |
| 3.1.403067 | MIKE NGU | ADDRESS REDACTED | | | ADA 2.45747499612859<br>AVAX 0.0107368633417899<br>BTC 0.000043298245568644<br>DOT 0.0637986025350305<br>ETH 0.000139072515648976<br>MANA 0.00807807359338958<br>MATIC 1.31353317759048 | ADA 0.0250093370270597<br>BTC 0.00000059121858588<br>DOT 0.0702556610143043<br>MANA 167.842857919523 | |
| 3.1.403068 | MIKE NGUYEN | ADDRESS REDACTED | | | ADA 0.0999800338031181<br>BTC 0.000005600899108192<br>ETH 0.000276415669657595<br>MATIC 0.194747904498899<br>USDC 0.305030019965156 | ADA 0.000000694732817276<br>BTC 0.00000000464469082<br>USDC 0.000000726319103412 | |
| 3.1.403069 | MIKE NGUYEN | ADDRESS REDACTED | | | BCH 0.0369586255095688<br>BTC 0.00286660180929215<br>ETH 0.000114296832553212<br>LTC 0.625561581233328<br>XLM 492.372781510005 | | |
| 3.1.403070 | MIKE NGWENYA | ADDRESS REDACTED | | | BTC 0.000000002005114911<br>CEL 0.888490543711049 | | |
| 3.1.403071 | MIKE NIEDELMAN | ADDRESS REDACTED | | | XRP 100 | | |
| 3.1.403072 | MIKE NIEMAND | ADDRESS REDACTED | | | ADA 0.0051391335487397<br>BTC 0.00000000215906518<br>CEL 33.1141466419769<br>MATIC 0.00376489<br>SGB 153.729920396756<br>USDC 0.002<br>XLM 0.0027274<br>XRP 0.00000008578576806 | | |
| 3.1.403073 | MIKE NIGRO | ADDRESS REDACTED | | | BTC 0.0501359338478897<br>ETH 6.29675914002392<br>LINK 49.8574360646815<br>UNI 14.4079967127584 | | |
| 3.1.403074 | MIKE NITTOLI | ADDRESS REDACTED | | | UMA 0.0154255849056209 | | |
| 3.1.403075 | MIKE NOTTER | ADDRESS REDACTED | | | ADA 12813.0517684841<br>BCH 0.000004626018856176<br>BTC 0.000001952843900351<br>CEL 95.105741022204<br>DOT 86.7969294435569<br>ETH 20.869282659416<br>XLM 0.443103011780324<br>XRP 8371.71941032608 | | |
| 3.1.403076 | MIKE NOWAK | ADDRESS REDACTED | | | MATIC 0.203622858647466 | | |
| 3.1.403077 | MIKE O'DONNELL | ADDRESS REDACTED | | | ADA 3589.65228579347<br>BTC 0.354851073458467<br>DOT 21.3957927100213<br>ETH 2.45334599829564<br>MATIC 387.342193893794<br>SOL 60.4276312611845<br>USDC 549.039186960645<br>XLM 0.493384172141519 | | |
| 3.1.403078 | MIKE O'MEARA | ADDRESS REDACTED | | | AAVE 3.18831366690421<br>ADA 1088.41575187226<br>AVAX 10.1458083270032<br>BTC 0.000252049300553533<br>DOT 256.733014527949<br>ETH 9.18816532368875<br>LINK 375.542804006889<br>MCDAI 42.5573129243752<br>SNX 147.71453727986<br>SOL 21.9489679222794 | AVAX 7.5 | |
| 3.1.403079 | MIKE OBERSHEIMER | ADDRESS REDACTED | | | BTC 0.000114605440689289 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.403080 | MIKE OBRIEN | ADDRESS REDACTED | | | BCH 2.06515928428273<br>BTC 0.00133775402420754<br>BUSD 5.67773255549148<br>CEL 202.959740645576<br>ETH 0.0133559307469391<br>USDC 0.88129275382909<br>USDT ERC20 0.859367667304416<br>XLM 5457.29881756859<br>XRP 710.989893655519 | | |
| 3.1.403081 | MIKE OBRIEN | ADDRESS REDACTED | | | BTC 0.0522215839180499 | | |
| 3.1.403082 | MIKE OGREN | ADDRESS REDACTED | | | AVAX 0.163771058791763<br>BTC 0.165708669662606<br>CEL 1380.53555296063<br>DOT 37.7306949357645<br>ETH 5.4863855357643<br>GUSD 0.170079998168513<br>LINK 0.0166344637871565<br>MATIC 3469.07617083431<br>USDC 0.0192591844337204<br>XRP 16317.384091 | | |
| 3.1.403083 | MIKE OLSON | ADDRESS REDACTED | | | BTC 0.00032525<br>CEL 0.23919988157987 | | |
| 3.1.403084 | MIKE ONDO | ADDRESS REDACTED | | | ETH 0.000037884935734522<br>LINK 0.0481866246066318 | | |
| 3.1.403085 | MIKE OPHOFF | ADDRESS REDACTED | | | BTC 0.0117733168698247 | | |
| 3.1.403086 | MIKE OUD | ADDRESS REDACTED | | | AAVE 5.36719119064934<br>BNB 0.00590499292099248<br>BTC 0.000018758852462944<br>CEL 0.0427261750358301<br>ETH 0.000551112467612177<br>MCDAI 0.043016838529115<br>USDC 0.0140125131418506 | | |
| 3.1.403087 | MIKE OVERGAARD | ADDRESS REDACTED | | | AAVE 0.072893679596585<br>ADA 329.920398689191<br>BCH 0.000952759883334023<br>BSV 0.000944869888192141<br>BTC 0.0192241054419762<br>CEL 5.62735106213372<br>COMP 0.0442249074227611<br>EOS 2.20522104829202<br>ETH 0.000003590580088316<br>KNC 3.93245602286639<br>MCDAI 18.5231046469174<br>OMG 0.0172247306595903<br>USDC 0.927514160771274<br>XLM 114.958928207302<br>ZEC 0.0799532734146916 | | |
| 3.1.403088 | MIKE OZER | ADDRESS REDACTED | | | BTC 0.000000002895496244<br>CEL 0.0267218560982727<br>LINK 0.00802808848504099<br>MATIC 0.092445630410555<br>USDT ERC20 0.000832185194317157 | | |
| 3.1.403089 | MIKE PALICHUK | ADDRESS REDACTED | | | ADA 203.57691614557<br>BTC 0.121778566729392<br>CEL 219.813345162199<br>ETH 1.262337<br>LTC 0.38381<br>XRP 1980.649726 | | |
| 3.1.403090 | MIKE PALMER | ADDRESS REDACTED | | | BTC 0.00105952906008777 | | |
| 3.1.403091 | MIKE PALMER HOMES INC | 6211 DENVER INDUSTRIAL PARK RD, DENVER, NORTH CAROLINA 28037 | | | BTC 0.00221340281478778<br>UNI 75.0111106332434<br>USDC 659.618375308838 | | BTC 0.000000007041391007 |
| 3.1.403092 | MIKE PALOTAY | ADDRESS REDACTED | | | BTC 0.000497064298104414<br>ETH 0.000021653489809787<br>USDC 0.134352583183733 | BTC 0.000000004203842436<br>USDC 0.000000088767992921 | |
| 3.1.403093 | MIKE PAPALIA | ADDRESS REDACTED | | | AAVE 1.37240222886479<br>ADA 1823.59203016329<br>AVAX 0.00735018917808325<br>BTC 0.000095717764188795<br>DOT 47.442218082798<br>ETH 0.00103485093406895<br>LINK 29.3647550328575<br>LTC 0.00137371707673494<br>MATIC 429.243345407087<br>SUSHI 0.0266632453259708<br>UNI 0.00768730085675109<br>USDC 0.254504089422064<br>XLM 0.184036530870169<br>XRP 2220.596804 | BTC 0.000000005375074192 | |
| 3.1.403094 | MIKE PAREJA | ADDRESS REDACTED | | | CEL 2.88820181235574<br>ETH 0.03990349 | | |
| 3.1.403095 | MIKE PARK | ADDRESS REDACTED | | | BTC 0.0213270079150248 | | |
| 3.1.403096 | MIKE PARNELL | ADDRESS REDACTED | | | ADA 1.11127322151059<br>BTC 0.000275660949282876<br>ETH 0.000415250162386906<br>MATIC 2.0067162383408 | | |
| 3.1.403097 | MIKE PATRYN | ADDRESS REDACTED | | | CEL 1.09782826520345<br>PAX 19.8310985960663 | | |
| 3.1.403098 | MIKE PATTERSON | ADDRESS REDACTED | | | MATIC 6.34377904609844 | | |
| 3.1.403099 | MIKE PEARSON | ADDRESS REDACTED | | | ETH 0.012005427168772<br>LINK 10.8658418986037<br>OMG 0.0705170415355205 | | |
| 3.1.403100 | MIKE PEDERSEN | ADDRESS REDACTED | | | BTC 0.789066320797659<br>ETH 1.04635057177593<br>MATIC 4279.9042312213<br>USDC 10543.4292501097 | BTC 0.5987595<br>ETH 0.2533 | |
| 3.1.403101 | MIKE PEDERSEN | ADDRESS REDACTED | | | ADA 338.739916072799<br>BNB 0.000000006193200952<br>BTC 0.887436508641145<br>CEL 809.926545442467<br>EOS 23.9605<br>ETH 8.15562503961103<br>USDC 208.575747223971<br>XLM 350.2937445 | | |
| 3.1.403102 | MIKE PEDERSEN | ADDRESS REDACTED | | | ADA 0.116692035420108<br>AVAX 6.95864730148476<br>BTC 0.0794573581868234<br>CEL 9.37354440383862<br>ETH 0.464805606639333<br>LTC 0.00000000220225<br>LUNC 8.17356801465152<br>OMG 5.4433 | | |
| 3.1.403103 | MIKE PEE | ADDRESS REDACTED | | | BTC 0.000054360619438432<br>CEL 1.15422129914443<br>ETH 0.000519991661988937 | | |
| 3.1.403104 | MIKE PEETERS | ADDRESS REDACTED | | | BTC 0.00135404794597927<br>CEL 25.1261365948437<br>USDC 559.15754 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.403105 | MIKE PELGRIM | ADDRESS REDACTED | | | ADA 0.0474556169919438<br>BTC 0.000044804475158955<br>DOGE 0.104683680044117<br>ETH 0.000165315869623396<br>SNX 0.0438582702305345<br>USDC 1.12612281516937<br>USDT ERC20 0.15424813492937 | | |
| 3.1.403106 | MIKE PELTZ | ADDRESS REDACTED | | | BTC 0.000008612910100343<br>ETH 0.00174946271581482<br>LTC 1.74839777698781 | | |
| 3.1.403107 | MIKE PERALTA | ADDRESS REDACTED | | | BTC 0.00108077242015008<br>MATIC 1.55919853244411 | | |
| 3.1.403108 | MIKE PEREZ | ADDRESS REDACTED | | | BTC 0.000001381958021687<br>GUSD 0.72170068593722 | BTC 0.00113995126097679<br>GUSD 546.377198217568 | |
| 3.1.403109 | MIKE PESCATORE | ADDRESS REDACTED | | | BTC 0.000008637152471605<br>USDC 0.0249928633834773 | BTC 0.000000008217703765 | |
| 3.1.403110 | MIKE PHAM | ADDRESS REDACTED | | | ADA 0.139752751986364<br>BTC 0.000263861550731742<br>USDC 0.593046973355976 | ADA 0.000000167835157292<br>BTC 0.000180054906551477 | |
| 3.1.403111 | MIKE PHAM | ADDRESS REDACTED | | | ADA 2022.39458120254<br>BTC 0.159462200478255<br>ETH 3.99828511988879<br>SOL 96.7289817646287 | BTC 0.03436004<br>ETH 0.198156127575295 | |
| 3.1.403112 | MIKE PHILLIPS | ADDRESS REDACTED | | | BTC 0.000000002008722249<br>CEL 34.1360558301961<br>DASH 0.000000004090321472<br>LTC 0.00207195589803215 | | |
| 3.1.403113 | MIKE PICKLE CONTRACTOR INC | LOBLOLLY LN, GLADE HILL, VIRGINIA 24092 | | | BTC 0.00207521143507415<br>ETH 0.0771982888203543 | BTC 0.000000224154753435<br>ETH 0.000000503666046177 | |
| 3.1.403114 | MIKE PIEPER | ADDRESS REDACTED | | | BTC 0.0020309992289777 | | |
| 3.1.403115 | MIKE PILLA | ADDRESS REDACTED | | | BTC 0.0554639409580875<br>CEL 0.0293280934204594<br>ETH 0.803750626004162 | | CEL 50.4375773589541 |
| 3.1.403116 | MIKE PINDZOLA | ADDRESS REDACTED | | | BTC 0.00135455953822022<br>ETH 0.0915221481575942 | | |
| 3.1.403117 | MIKE PIRIE | ADDRESS REDACTED | | | BCH 0.00164131887185209<br>BTC 0.000022862946962543<br>CEL 20.7216514837487<br>ETH 0.000356068072981891<br>LINK 0.0102360445388107<br>XLM 2434.18883588817<br>XRP 29.5105375598923 | | |
| 3.1.403118 | MIKE PITCHER | ADDRESS REDACTED | | | BTC 0.249040338333085<br>CEL 489.345690125737<br>USDC 5091.04879 | | |
| 3.1.403119 | MIKE PITROS | ADDRESS REDACTED | | | ADA 267.918509655733<br>BNB 1.10535806482438<br>BTC 0.00228414007310195<br>CEL 1.02737061000454<br>USDT ERC20 289.449433273914<br>XRP 322.657100725879 | | |
| 3.1.403120 | MIKE PIZURA | ADDRESS REDACTED | | | BTC 0.000000009354978512<br>CEL 0.000037258304469005<br>USDC 0.000019879361552362 | BTC 0.000013990159095059<br>CEL 0.0705707680721854<br>USDC 0.0272858465636003 | |
| 3.1.403121 | MIKE PLUIJLAAR | ADDRESS REDACTED | | | ADA 85.7367631108755<br>BTC 0.00978501377548398<br>CEL 0.611836930826967<br>ETH 0.263613497842092<br>XRP 347.57390960684 | | |
| 3.1.403122 | MIKE POLIBIN | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.403123 | MIKE POLIZZI | ADDRESS REDACTED | | | BTC 0.000002094510962947<br>MATIC 0.0869678972078557 | | |
| 3.1.403124 | MIKE POLZIN | ADDRESS REDACTED | | | BTC 0.000018234902349956<br>ETH 0.000342439682764807<br>MATIC 0.503741121907393 | | |
| 3.1.403125 | MIKE POTTER | ADDRESS REDACTED | | | ADA 0.139232443160729 | | |
| 3.1.403126 | MIKE POULSEN | ADDRESS REDACTED | | | BAT 94.8515684598261<br>BTC 0.00119861497161797<br>CEL 2.71558774307131<br>EOS 27.9695819425177<br>ETH 0.087473029571364<br>LTC 0.900672364211819<br>OMG 12.6572400069254<br>USDC 3311.51474584315<br>XLM 1743.24758490017 | | |
| 3.1.403127 | MIKE POWER | ADDRESS REDACTED | | | BCH 0.00141007732573382<br>BNB 0.00340397942295245<br>BTC 0.00000034979139976<br>CEL 12.2317525446602<br>DASH 0.00378789034627165<br>EOS 0.137432887465209<br>LTC 0.00459070195040068<br>USDC 3.91762252837292<br>XLM 1.06871376032015<br>ZRX 0.0750422587558043 | | |
| 3.1.403128 | MIKE PRIMEAU | ADDRESS REDACTED | | | 1INCH 30.6765289682031<br>AAVE 3.13029472962092<br>ADA 3.68916437692189<br>AVAX 20.4708832348282<br>BTC 0.0001316987204687<br>COMP 0.470494165997089<br>DOT 0.0488756263454733<br>ETH 2.02484046736285<br>LINK 0.00886632680628406<br>LUNC 21.2750294616651<br>MATIC 1468.2890264236<br>PAXG 0.530059014360016<br>SNX 109.190879906265<br>SOL 31.3557181554606<br>SUSHI 35.8578863781692<br>UNI 19.0255521855211<br>USDC 0.0367101603264054<br>USDT ERC20 8.64033856705919<br>XLM 8.15365293242559 | | BTC 0.000258792204056397<br>USDC 0.00785226972525012<br>USDT ERC20 0.00824272000245784 |
| 3.1.403129 | MIKE PURZYCKI | ADDRESS REDACTED | | | AVAX 3.80404856823433<br>BTC 0.00009386991606999<br>ETH 0.00122284349726971 | | |
| 3.1.403130 | MIKE PUTHOFF | ADDRESS REDACTED | | | BTC 0.00000227508555063099 | | |
| 3.1.403131 | MIKE QIAN | ADDRESS REDACTED | | | BTC 8.68753878863463<br>ETH 0.000003293805103227<br>PAX 0.0824936621242391<br>TUSD 0.13260721056974<br>USDC 889.359104641472 | BTC 0.000000005506213223 | |
| 3.1.403132 | MIKE RAFALSKI | ADDRESS REDACTED | | | BTC 0.000095328757574808<br>CEL 32.6305777450429<br>ETH 0.03089 | | |
| 3.1.403133 | MIKE RAMIREZ | ADDRESS REDACTED | | | ADA 177.516458041407<br>BTC 0.0562277749591426<br>DOT 13.5283259292614<br>MATIC 440.334231106383 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.403134 | MIKE RAULERSON | ADDRESS REDACTED | | | AAVE 1.20599860027584<br>BTC 0.000032094780935471<br>CEL 0.437354932545071<br>ETH 3.05435635178166<br>SNX 0.275782788838835 | | |
| 3.1.403135 | MIKE RAWLUK | ADDRESS REDACTED | | | PAX 104.645442482753 | | |
| 3.1.403136 | MIKE REDMOND | ADDRESS REDACTED | | | ADA 10870.8346637361<br>BSV 5.49884081101232<br>BTC 4.53960536631602<br>DOT 376.230897317353<br>ETH 26.0456262481095<br>LTC 86.6240743145753<br>USDC 262.958038964121 | | |
| 3.1.403137 | MIKE REESE | ADDRESS REDACTED | | | BCH 0.0107249215037833<br>CEL 1.08719161552441<br>ETH 0.0124054094066178<br>LTC 0.0951949498253171<br>USDC 12.3104179363415 | | |
| 3.1.403138 | MIKE REILLY | ADDRESS REDACTED | | | XLM 3.77968634068262<br>XRP 8.94729051119321 | | |
| 3.1.403139 | MIKE REPCIK | ADDRESS REDACTED | | | BTC 0.000017193685209779<br>ETH 0.000103122119100351 | | |
| 3.1.403140 | MIKE REZL | ADDRESS REDACTED | | | BTC 0.000907924090984636<br>ETH 0.130454268965469 | | |
| 3.1.403141 | MIKE RICHARD NELSON | ADDRESS REDACTED | | | ADA 9138.847363458<br>BTC 1.90573419310433<br>CEL 59.6332443208914<br>DOT 30.7862350649467<br>LINK 62.1989906335547<br>MATIC 400.588075467164<br>SOL 75.5527533490501 | CEL 47.9244798786313<br>SOL 33.92 | |
| 3.1.403142 | MIKE RICHTER | ADDRESS REDACTED | | | BTC 0.00194931608426428 | | |
| 3.1.403143 | MIKE ROBY | ADDRESS REDACTED | | | MATIC 0.308061454067968 | | |
| 3.1.403144 | MIKE RODGERS | ADDRESS REDACTED | | | BTC 0.000111062091459656<br>CEL 4.81143237981144<br>DOT 89.6809110695859<br>ETH 2.47254656317657<br>LINK 0.00153540072965525<br>MATIC 1.01402368991788<br>USDC 145.785327 | | |
| 3.1.403145 | MIKE ROGACHEVSKY | ADDRESS REDACTED | | | CEL 14.7345904893586 | | |
| 3.1.403146 | MIKE ROGERS | ADDRESS REDACTED | | | CEL 0.106311162825315<br>DASH 0.00145517384107939<br>ETH 0.0026607800960798<br>KNC 0.0294392164195682<br>SNX 30.4123508664147<br>UNI 0.0449944642236106<br>XRP 0.000000913123087802<br>ZEC 0.000511469612857628 | CEL 118.991078953085<br>DASH 0.000000009642999869<br>ETH 2.17791013438771<br>ZEC 0.00000000076334472 | |
| 3.1.403147 | MIKE RØNTVED | ADDRESS REDACTED | | | BTC 0.00300821902891706<br>CEL 20.4544534658035<br>ETH 0.185323711236046<br>MATIC 670.687813564263<br>USDC 297.750075209839 | | |
| 3.1.403148 | MIKE ROPP | ADDRESS REDACTED | | | BTC 0.26073182316467<br>ETH 0.246475410179155 | | |
| 3.1.403149 | MIKE ROSAL | ADDRESS REDACTED | | | BTC 0.105125946062337<br>MATIC 1757.10532536339<br>USDC 208.721782457711 | BTC 0.01028648 | |
| 3.1.403150 | MIKE ROSOWSKI | ADDRESS REDACTED | | | BTC 0.00830934300739538 | | |
| 3.1.403151 | MIKE ROSSI | ADDRESS REDACTED | | | BTC 0.000030008130450677<br>ETH 0.000255787948763188 | | |
| 3.1.403152 | MIKE RÖßLER | ADDRESS REDACTED | | | BTC 0.0427237270898004 | | |
| 3.1.403153 | MIKE ROTMAN | ADDRESS REDACTED | | | ADA 1.68806955234281<br>BTC 0.000004419427019485<br>CEL 0.286019948204438<br>LINK 0.0153923266314531<br>MATIC 1.41238300500693 | | |
| 3.1.403154 | MIKE ROUPP | ADDRESS REDACTED | | | BTC 0.00115615142174594<br>CEL 0.000001267984475256<br>ETH 0.0407600504515651<br>XRP 0.002641492546541 | | |
| 3.1.403155 | MIKE RUSSELL | ADDRESS REDACTED | | | SNX 26.8271393683372<br>TUSD 0.775135028894026 | | |
| 3.1.403156 | MIKE RUSSELL | ADDRESS REDACTED | | | BTC 0.00049871444412513<br>CEL 9.89381046817111<br>ETH 58.6969832931986<br>LUNC 182.378723252583<br>SNX 207.541821346633<br>USDT ERC20 293.995696091571 | | |
| 3.1.403157 | MIKE RUSSOMANO | ADDRESS REDACTED | | | ETC 3.29737173553387<br>ETH 0.0112243212404561<br>MANA 0.0017380641829893<br>MATIC 235.866988494436<br>USDC 0.0578323108645355 | MANA 0.00678080539966198<br>MATIC 103.135<br>USDC 0.009 | |
| 3.1.403158 | MIKE RYDEN | ADDRESS REDACTED | | | ETH 0.000007687682154486 | | |
| 3.1.403159 | MIKE SANDOVAL | ADDRESS REDACTED | | | BAT 3123.20542838471<br>COMP 0.00198405186937025<br>EOS 111.776468919954<br>MATIC 647.703021635479<br>XRP 0.000000594721865082 | | |
| 3.1.403160 | MIKE SANT | ADDRESS REDACTED | | | BTC 0.000011868175635976<br>GUSD 0.00339186783951812<br>MATIC 0.000572995599427054<br>USDC 0.00230670412185836 | BTC 0.0123595007317209<br>GUSD 0.00277560965074736<br>MATIC 0.535633100268736<br>USDC 2.2012595844409 | |
| 3.1.403161 | MIKE SAVAGE | ADDRESS REDACTED | | | BTC 0.176079306519014<br>CEL 148.542296664606<br>DOT 6.46003816<br>XLM 488.0255981 | | |
| 3.1.403162 | MIKE SAVAL | ADDRESS REDACTED | | | CEL 1.08544616847105 | | |
| 3.1.403163 | MIKE SAWYER | ADDRESS REDACTED | | | LINK 0.102088046131389 | | |
| 3.1.403164 | MIKE SCHAPER | ADDRESS REDACTED | | | BTC 0.091539<br>CEL 326.903835991164<br>ETH 1.339<br>USDT ERC20 3561.493833 | | |
| 3.1.403165 | MIKE SCHIEFERDECKER | ADDRESS REDACTED | | | BTC 0.141432954097077 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.403166 | MIKE SCHMITT | ADDRESS REDACTED | | | 1INCH 105.675106671266<br>AAVE 3.26406247343161<br>ADA 575.96261301454<br>BAT 918.93319489825<br>BTC 0.204582762908197<br>CEL 172.200696173152<br>COMP 3.80959963565837<br>DASH 5.08128628675953<br>EOS 0.0513694395172165<br>ETC 0.017310225619676<br>ETH 1.19177262749794<br>KNC 349.649990107015<br>LINK 238.614622192852<br>LTC 0.00795089248176936<br>MANA 271.468403404728<br>MATIC 1154.20984674221<br>OMG 0.0177795896351586<br>SNX 31.8397944316803<br>SUSHI 29.4657029743919<br>UNI 122.754952894628<br>USDT ERC20 1404.52261971376<br>XLM 4237.2300537858<br>ZEC 14.3982411334261<br>ZRX 310.440401223764 | | |
| 3.1.403167 | MIKE SCHMITT | ADDRESS REDACTED | | | BTC 0.000118813957559694<br>USDC 220.619905307685 | BTC 0.000000129337577841 | |
| 3.1.403168 | MIKE SCHOENROCK | ADDRESS REDACTED | | | BTC 0.000481391399135664 | | |
| 3.1.403169 | MIKE SCHOOLEY | ADDRESS REDACTED | | | BTC 0.000554961116950092<br>LINK 0.0280955518244769<br>XLM 0.783859303067787 | | |
| 3.1.403170 | MIKE SCHORR | ADDRESS REDACTED | | | BTC 0.00282942703833363<br>ETH 0.0376215020982333 | | |
| 3.1.403171 | MIKE SCHROEDER | ADDRESS REDACTED | | | BTC 0.326443249585682<br>ETH 9.48384767729004 | BTC 0.00363045 | |
| 3.1.403172 | MIKE SCHROEDER | ADDRESS REDACTED | | | ADA 111.465192457091<br>BTC 0.0131112276075571<br>CEL 24.5146321874324<br>ETC 2.00668318634978<br>MATIC 127.821753170059<br>USDC 129.447163919095 | | |
| 3.1.403173 | MIKE SCHWEER | ADDRESS REDACTED | | | SGB 2067.61180660075<br>XRP 13862.3197861409 | | XRP 500 |
| 3.1.403174 | MIKE SCOTT | ADDRESS REDACTED | | | ADA 21.4328565521339<br>BTC 0.00524084694344109<br>CEL 1.72858876279049<br>ETH 0.109234479523498<br>SNX 3.29608404226976 | | |
| 3.1.403175 | MIKE SCOTT | ADDRESS REDACTED | | | ADA 0.00975338857972318<br>BTC 0.0000005040393325029999<br>CEL 3991.08958793238<br>ETH 0.000047110893009612<br>LTC 0.0392900247224976<br>PAXG 0.000067969585570991<br>SNX 1.24397955102029<br>SOL 0.0617955225250301<br>TGBP 21.5287940630295<br>USDC 0.596194076816052<br>USDT ERC20 11.7314260318461<br>XTZ 0.485386179321895 | | |
| 3.1.403176 | MIKE SCURTI | ADDRESS REDACTED | | | BTC 0.00112624024756137<br>DOT 0.0691280730272146 | | |
| 3.1.403177 | MIKE SELL | ADDRESS REDACTED | | | BTC 0.000000762000033987<br>CEL 6.5619902023415<br>ETH 3.67642133582025<br>MCDAI 0.125933197441766<br>PAXG 0.00952678723358717<br>USDC 1.90709978035037 | | |
| 3.1.403178 | MIKE SESSA | ADDRESS REDACTED | | | BTC 0.0000022085327365739<br>USDC 2.02880425309006 | BTC 0.00128509058421281<br>USDC 1083.3310365654 | |
| 3.1.403179 | MIKE SETTLES | ADDRESS REDACTED | | | AVAX 9.88602179947304<br>BTC 0.17598253110211<br>COMP 0.00352782925505035<br>ETH 6.25357488304365<br>LTC 0.00709374138011504<br>MATIC 1866.45963060431<br>USDC 4.67360427101274<br>XRP 30001.4987487346 | AVAX 0.9936975358381 | |
| 3.1.403180 | MIKE SEVILLA | ADDRESS REDACTED | | | BTC 0.00107602632034881<br>CEL 0.262411836841709<br>ETH 0.0000719121499646599<br>SGB 191.744995307124<br>XAUT 0.000000726198467426<br>XLM 0.000000037983840693<br>XRP 0.553692508603451 | | |
| 3.1.403181 | MIKE SHANAHAN | ADDRESS REDACTED | | | MANA 0.0104833827163928 | | |
| 3.1.403182 | MIKE SHANNON | ADDRESS REDACTED | | | BTC 0.000000108511185658<br>CEL 0.314729158496121 | | |
| 3.1.403183 | MIKE SHARMAN | ADDRESS REDACTED | | | BTC 0.012529994601212<br>CEL 3.96561072353395 | | |
| 3.1.403184 | MIKE SHAW | ADDRESS REDACTED | | | BTC 0.010922654256088<br>CEL 11.0091783104629 | | |
| 3.1.403185 | MIKE SHEEHAN | ADDRESS REDACTED | | | BTC 0.000008244443309426<br>CEL 102.983983299576<br>ETH 0.0067199393345979 | | |
| 3.1.403186 | MIKE SHEN | ADDRESS REDACTED | | | BTC 0.000000748616457226<br>ETH 0.00740541441631298 | BTC 0.000000005982984927 | |
| 3.1.403187 | MIKE SHIN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>OMG 0.635360545068577 | | |
| 3.1.403188 | MIKE SHIPLEY | ADDRESS REDACTED | | | AAVE 0.000000320421841305<br>BTC 0.330421184749629<br>CEL 5108.70229925302<br>ETH 0.000000827920732825<br>LINK 0.000000550336359583<br>MATIC 0.00000099285284<br>SOL 63.3493082308112 | | |
| 3.1.403189 | MIKE SHIPMAN | ADDRESS REDACTED | | | BTC 0.000808663857970458<br>USDC 2.28769113458777 | | |
| 3.1.403190 | MIKE SHIVELY | ADDRESS REDACTED | | | BTC 0.000719751793280588<br>MATIC 879.14207749886 | | |
| 3.1.403191 | MIKE SHOWELL | ADDRESS REDACTED | | | CEL 1.09374123027357 | | |
| 3.1.403192 | MIKE SICILIANO | ADDRESS REDACTED | | | BCH 0.0727749993521899<br>BTC 0.00000254603386874 2<br>CEL 1.1526471271032<br>ETH 0.000031963220280795<br>MCDAI 0.00318229301692139<br>XLM 0.0378114602500384 | | |
| 3.1.403193 | MIKE SIEBRING | ADDRESS REDACTED | | | BTC 0.00266840548901303 | | |
| 3.1.403194 | MIKE SIKORA | ADDRESS REDACTED | | | CEL 0.665453294250755 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.403195 | MIKE SILVER | ADDRESS REDACTED | | | BTC 0.000000196831821354<br>CEL 0.052295352285705<br>TUSD 0.000161759994901921 | | |
| 3.1.403196 | MIKE SKJERVEN | ADDRESS REDACTED | | | CEL 887.646855660689 | | |
| 3.1.403197 | MIKE SLAGTER | ADDRESS REDACTED | | | BTC 0.0209867085139742<br>ETH 0.424450268345744 | | |
| 3.1.403198 | MIKE SLOAN | ADDRESS REDACTED | | | BSV 0.30411192<br>BTC 1.18112384667428<br>CEL 0.299802341074196<br>ETH 4.49926566437522<br>GUSD 0.418350967824336<br>USDC 297.814904069314 | | |
| 3.1.403199 | MIKE SMEREK | ADDRESS REDACTED | | | ADA 314.013271949007<br>BTC 0.288792286362504<br>DOT 48.6334535923013 | | |
| 3.1.403200 | MIKE SMITH | ADDRESS REDACTED | | | BTC 0.000001859866420988<br>ETH 4.36289468761559<br>USDC 39.2355303543219 | | |
| 3.1.403201 | MIKE SMITH | ADDRESS REDACTED | | | BTC 0.00020269973102464<br>DOT 1.09584818178855 | | |
| 3.1.403202 | MIKE SMITH | ADDRESS REDACTED | | | ADA 2055.52552653361<br>BTC 0.0715434944663839<br>ETH 0.58645592329878<br>LINK 15.0939237305376<br>LTC 2.92173558797753<br>MATIC 4509.77871703432<br>UNI 4.38965140224654<br>XLM 738.865755379053 | | |
| 3.1.403203 | MIKE SOARES | ADDRESS REDACTED | | | BTC 0.333094040956068<br>CEL 2680.05365238254<br>ETH 7.46874289018819<br>USDC 201.335078 | | |
| 3.1.403204 | MIKE SOKOL | ADDRESS REDACTED | | | BTC 0.000000247361629629 | | |
| 3.1.403205 | MIKE SOSZYNSKI | ADDRESS REDACTED | | | AAVE 0.00776332604062755<br>ADA 11301.6020696416<br>BCH 0.00090546519062022<br>BSV 1.03438367298748<br>BTC 0.251813379800609<br>DASH 0.0518327999575061<br>ETC 0.109704091618605<br>ETH 11.7183149995154<br>LINK 71.2117571703477<br>LTC 22.4206771478124<br>MATIC 810.250058726673<br>MCDAI 42.3649934387885<br>SNX 0.259343209796001<br>USDC 0.0780620496822346<br>XLM 5.39590116634722 | | |
| 3.1.403206 | MIKE SOTTONG | ADDRESS REDACTED | | | ADA 551.875914856584<br>XLM 265.875324418315 | | |
| 3.1.403207 | MIKE SOUTHERN | ADDRESS REDACTED | | | BTC 0.00214997083347369 | | |
| 3.1.403208 | MIKE SPERRY | ADDRESS REDACTED | | | BTC 0.211766340706642<br>ETH 1.43984228779018<br>LINK 22.1694577077403<br>UNI 20.8056821077998<br>USDC 162.005385864<br>USDT ERC20 10.9614727621392 | | |
| 3.1.403209 | MIKE SQUIRES | ADDRESS REDACTED | | | CEL 12.9806437791388 | | |
| 3.1.403210 | MIKE STACY | ADDRESS REDACTED | | | CEL 1.06237550015446 | | |
| 3.1.403211 | MIKE STANTON | ADDRESS REDACTED | | | USDT ERC20 10.9023652418527 | | |
| 3.1.403212 | MIKE STEEL | ADDRESS REDACTED | | | ETH 1.05271726453457 | | |
| 3.1.403213 | MIKE STEEPY | ADDRESS REDACTED | | | BTC 0.00215528169702104<br>ETH 0.00151574964034737<br>USDC 1040.43398381287 | | |
| 3.1.403214 | MIKE STERN | ADDRESS REDACTED | | | BTC 0.000000000033898522<br>CEL 118.721297645349<br>DOT 50.51<br>LINK 36.9552629338307 | | |
| 3.1.403215 | MIKE STERRENBURG | ADDRESS REDACTED | | | BTC 0.000002215634941603<br>USDC 0.958727802397941 | | |
| 3.1.403216 | MIKE STOUGHTON | ADDRESS REDACTED | | | USDC 308.009527136194 | | |
| 3.1.403217 | MIKE STROHMEYER | ADDRESS REDACTED | | | ADA 1216.24925197057<br>BTC 0.566854434881273 | | |
| 3.1.403218 | MIKE STRUBE | ADDRESS REDACTED | | | BTC 0.0287064348140834 | | |
| 3.1.403219 | MIKE STUMPF | ADDRESS REDACTED | | | BAT 955.27122379<br>BTC 0.341795703605568<br>CEL 10739.6404321045<br>COMP 1.19122171844655<br>DASH 2.54037229<br>KNC 90.8202264237001<br>USDC 30051.193355<br>ZRX 384.424642334863 | | |
| 3.1.403220 | MIKE STUNTZ | ADDRESS REDACTED | | | AAVE 17.9992284862252<br>ADA 696.838702351223<br>BCH 25.5961739482783<br>BSV 25.3642869969197<br>BTC 0.000108242993702864<br>EOS 4281.20459858111<br>ETH 0.0214065493281299<br>MATIC 1332.71082712146 | | |
| 3.1.403221 | MIKE SUERMANN | ADDRESS REDACTED | | | ADA 209.379856785185<br>BTC 0.0384513775597751 | | |
| 3.1.403222 | MIKE SULLIVAN | ADDRESS REDACTED | | | BTC 0.00000000599230488<br>CEL 40.136045850779<br>XRP 18.432993 | | |
| 3.1.403223 | MIKE SUTTON | ADDRESS REDACTED | | | CEL 1.09696009148213<br>LTC 0.000937689094013959 | | |
| 3.1.403224 | MIKE SVEDA | ADDRESS REDACTED | | | AAVE 0.000078165390220825<br>ADA 2168.63058303949<br>BTC 2.62133650338251<br>COMP 0.0000325150930236799<br>DOT 0.0265521732600485<br>ETH 17.2348411038029<br>LINK 0.000250126259114797<br>LTC 0.000759268204397001<br>MATIC 0.424727775189724<br>SNX 0.000182489467879979<br>SOL 13.014354215233<br>UNI 0.000879377367220513<br>USDC 1.56770228507118 | | USDC 0.000000792144716419 |
| 3.1.403225 | MIKE SYMES | ADDRESS REDACTED | | | ETH 0.00476231863442793 | | |
| 3.1.403226 | MIKE T OLIVEIRA | ADDRESS REDACTED | | | USDC 81.2560097447181 | | |
| 3.1.403227 | MIKE TAILHADES | ADDRESS REDACTED | | | BTC 0.000000003620589535<br>CEL 7.67952277102385<br>ETC 0.0107957350073922 | | |
| 3.1.403228 | MIKE TAIT | ADDRESS REDACTED | | | BTC 0.0074444138780311<br>MATIC 47.3133997396561 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.403229 | MIKE TANSEY | ADDRESS REDACTED | | | ADA 1769.65675466535<br>BAT 2615.10392518173<br>BCH 0.000529210717339<br>BTC 0.386800810400433<br>CEL 68.9177190939971<br>COMP 0.777405053549553<br>DASH 1.73703639128091<br>ETC 0.00363837099838904<br>ETH 2.25739515296481<br>KNC 0.0140839050895566<br>LTC 0.00612270272179671<br>MATIC 401.352391210705<br>OMG 0.0180122052492717<br>SGB 347.552481335838<br>SNX 0.0390498748341941<br>UNI 102.193948480937<br>XRP 0.000000714009588277<br>ZEC 8.2076359780087<br>ZRX 1672.04189077072 | | |
| 3.1.403230 | MIKE TAYLOR | ADDRESS REDACTED | | | ADA 3907.08966510219<br>AVAX 12.1245766703196<br>BTC 0.206546221331614<br>DOT 96.6542532398364<br>ETH 0.785494223957158<br>MATIC 990.31036825741<br>SOL 2.29575891496579<br>UNI 18.4687675628818<br>USDC 3362.33074818611<br>XLM 9529.919508989 | | |
| 3.1.403231 | MIKE TE | ADDRESS REDACTED | | | BTC 0.0341419383155977<br>CEL 26.9164614679391<br>ETH 0.459021889475552<br>MATIC 603.769065223028<br>USDC 1776.90555329818 | | |
| 3.1.403232 | MIKE TEICHROEB | ADDRESS REDACTED | | | CEL 1.62868032495102 | | |
| 3.1.403233 | MIKE TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00678886503488721<br>CEL 1.98740721450522<br>ETH 0.116072911855882<br>MATIC 87.4729788358002 | | |
| 3.1.403234 | MIKE TERWILLIGER | ADDRESS REDACTED | | | AVAX 8.32972580473715<br>BTC 0.000228044701373479<br>LTC 0.448547804382972<br>LUNC 17.0196815711281<br>MATIC 3034.16182909435 | BTC 0.000000009508210506<br>MATIC 173.499702399765 | |
| 3.1.403235 | MIKE TESTER | ADDRESS REDACTED | | | ETH 0.097354440644315<br>LINK 2.08541285034352<br>ZRX 1414.58328879939 | | |
| 3.1.403236 | MIKE THEINER | ADDRESS REDACTED | | | BTC 0.507626092001775<br>ETH 5.19084867277581<br>LINK 0.000030739357183855 | | |
| 3.1.403237 | MIKE THEODOROU | ADDRESS REDACTED | | | CEL 0.0660061629607635<br>ETH 0.000115852628632271<br>LTC 0.00205986086312072<br>SGB 181.281196555562<br>UNI 0.0294589184000749<br>XRP 0.190814037100553 | | |
| 3.1.403238 | MIKE THOMAS | ADDRESS REDACTED | | | ADA 1050.2762970304<br>BTC 0.0744176202955809<br>DOT 16.1686751484219<br>ETH 0.567816121241224<br>LINK 2.92104867884079<br>MATIC 112.08707329673<br>USDC 1.05428074710792 | | |
| 3.1.403239 | MIKE THRASHER | ADDRESS REDACTED | | | BTC 0.000242309822003689<br>CEL 0.322010986166826<br>ETH 0.00737630906170046 | | |
| 3.1.403240 | MIKE TIERNEY | ADDRESS REDACTED | | | ETH 0.000029239362143981 | | |
| 3.1.403241 | MIKE TIMPERIO | ADDRESS REDACTED | | | ADA 9.66505309045872<br>AVAX 0.0679871285330785<br>BTC 0.000097212631718909<br>DOT 0.2891069496004<br>ETH 0.00000665799700493<br>MATIC 1.20712049120141<br>SOL 0.111984322697448<br>USDC 11.9122212695338 | ADA 0.000000310222764988<br>AVAX 0.000042162282709829<br>SOL 0.000000000653102464<br>USDC 0.001 | |
| 3.1.403242 | MIKE TINGHITELLA | ADDRESS REDACTED | | | BTC 1.2079277001149<br>DOT 35.1198151653787<br>MATIC 1611.44804077258<br>SNX 192.800477912935<br>SOL 143.945186044483 | BTC 0.1 | |
| 3.1.403243 | MIKE TOBORG | ADDRESS REDACTED | | | CEL 20.8896587462917 | | |
| 3.1.403244 | MIKE TOM SCHRÖDER | ADDRESS REDACTED | | | BTC 0.000001296774954697 | | |
| 3.1.403245 | MIKE TOMPKINS | ADDRESS REDACTED | | | ADA 280.961797570753<br>BTC 0.00924280734852024 | | |
| 3.1.403246 | MIKE TOON | ADDRESS REDACTED | | | ADA 0.203483343075093<br>BTC 0.518281697854741<br>DOT 31.1566115211235 | | |
| 3.1.403247 | MIKE TORRA | ADDRESS REDACTED | | | USDC 3726.25958712354 | | |
| 3.1.403248 | MIKE TRAPANESE | ADDRESS REDACTED | | | USDC 272.821196217278 | | |
| 3.1.403249 | MIKE TRAUGHBER | ADDRESS REDACTED | | | BTC 0.000022746001957794<br>ETH 0.000217232431557804<br>LINK 0.012344360606251<br>MATIC 3.73379921221247<br>MCDAI 0.0674187828440437 | BTC 0.0105203489548186 | |
| 3.1.403250 | MIKE TRIENIS | ADDRESS REDACTED | | | CEL 8.19048874464542<br>ETH 0.17874273 | | |
| 3.1.403251 | MIKE TRUDELL | ADDRESS REDACTED | | | BTC 0.00042530831421009 | BTC 0.000000422615918041 | |
| 3.1.403252 | MIKE TRUPIANO | ADDRESS REDACTED | | | AAVE 21.4746179358131<br>ETH 0.000322749427776144<br>MANA 7080.60803201751<br>SNX 157.227941765603<br>SUSHI 203.557833587894<br>UNI 34.552698025563<br>USDC 6.68323248337813 | ETH 0.000000915843954859<br>USDC 154.353549 | |
| 3.1.403253 | MIKE TSAI | ADDRESS REDACTED | | | BTC 0.000000188116541731<br>CEL 19.9960826762854<br>USDC 1.09012271845919 | | |
| 3.1.403254 | MIKE TURNER | ADDRESS REDACTED | | | BTC 1.00410726854535<br>CEL 3801.9195317736<br>DOT 80.7<br>ETH 3.11506296194999<br>MATIC 34680.6739983172<br>TGBP 4091.33836458929<br>USDC 35.1851 | | |
| 3.1.403255 | MIKE UNDERMAN | ADDRESS REDACTED | | | ADA 0.0541458037665547<br>BTC 0.00129574490424218<br>CEL 0.12426150777344<br>LINK 347.027339624769<br>TUSD 0.0120209289349141<br>USDT ERC20 0.940601485230915 | ADA 0.000000638945830932<br>BTC 0.000000209634293331<br>CEL 107.064757522617<br>TUSD 8.24893132133234<br>USDT ERC20 645.499173573985 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.403256 | MIKE URC | ADDRESS REDACTED | | | AAVE 1.04728713331067<br>BCH 0.87459155788151<br>BSV 0.851265675341618<br>BTC 0.000873401443362478<br>COMP 0.0719179580272263<br>ETH 0.00573931667909586<br>MATIC 110.274614992215<br>USDC 0.703035574731112<br>XLM 119.650047154382 | BTC 1.14918013071084<br>ETH 4.42720640063777 | |
| 3.1.403257 | MIKE VALDES | ADDRESS REDACTED | | | BTC 0.0198714857446795 | | |
| 3.1.403258 | MIKE VALENZANO | ADDRESS REDACTED | | | BTC 0.00585765174800126 | | |
| 3.1.403259 | MIKE VAN BERGEN | ADDRESS REDACTED | | | BTC 0.271482855970133<br>CEL 31.9562278911366<br>ETH 25.1770870203107<br>MATIC 10900.2082471485<br>XRP 12911.8906045342 | | |
| 3.1.403260 | MIKE VAN DE MORTEL | ADDRESS REDACTED | | | BTC 0.0012367921176103 | | |
| 3.1.403261 | MIKE VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.00410508233546243<br>CEL 293.354893132252<br>ETH 0.28909457318175 | | |
| 3.1.403262 | MIKE VAN DER MADE | ADDRESS REDACTED | | | BTC 0.000000004638267141<br>CEL 3.20701854050015 | | |
| 3.1.403263 | MIKE VAN DER WAL | ADDRESS REDACTED | | | ADA 1101.77296898113<br>AVAX 15.220389910662<br>BTC 0.100186608503366<br>CEL 47.3035952992707<br>DOT 151.336036502794<br>ETH 2.05098310872513<br>SOL 3.35740725317247<br>USDC 15341.2639021149<br>XRP 304.581801 | | |
| 3.1.403264 | MIKE VAN KINDEREN | ADDRESS REDACTED | | | BTC 0.11166728<br>CEL 120.164756022866 | | |
| 3.1.403265 | MIKE VAN KORVEN | ADDRESS REDACTED | | | XLM 403.212602416642<br>XRP 520.886126617007 | | |
| 3.1.403266 | MIKE VAN MEGEN | ADDRESS REDACTED | | | BTC 0.102362554092139<br>ETH 0.621540795146666<br>LTC 0.589835154341783 | | |
| 3.1.403267 | MIKE VAN ZON | ADDRESS REDACTED | | | BTC 0.0926983298299075<br>ETH 0.18946420551393 | | |
| 3.1.403268 | MIKE VANDENBROECK | ADDRESS REDACTED | | | BTC 0.0000497640844776459<br>DOT 0.0341784381698795<br>ETH 0.0000948836765353069<br>LTC 0.336184270135476 | | |
| 3.1.403269 | MIKE VANDERSTOCK | ADDRESS REDACTED | | | BTC 0.0024154534906104<br>CEL 0.0405474119788659<br>ETH 0.0230168424282864<br>MATIC 52.9557137510322<br>USDC 96.3276140106191<br>XRP 382.34096318134 | | |
| 3.1.403270 | MIKE VARGAS | ADDRESS REDACTED | | | BTC 0.000834856926236375<br>SNX 53.0929429770784 | | |
| 3.1.403271 | MIKE VARSHAVSKIY | ADDRESS REDACTED | | | BTC 0.0104199751081834<br>ETH 0.021284804063387<br>GUSD 0.446590850209055 | | |
| 3.1.403272 | MIKE VASSAU | ADDRESS REDACTED | | | ADA 0.138442415089177<br>BTC 0.0024434738173039<br>USDC 2694.63103843059 | | |
| 3.1.403273 | MIKE VASSILEV | ADDRESS REDACTED | | | USDC 94.1770359184445 | 1INCH 0.002<br>ADA 50<br>ETH 0.0116641880267109<br>USDC 5.22 | |
| 3.1.403274 | MIKE VASWANI | ADDRESS REDACTED | | | BTC 0.000015234102146897<br>ETH 0.0000170830365323209<br>SGB 118696.369221019<br>XLM 2.16297555334512<br>XRP 0.00000073257801314 | | |
| 3.1.403275 | MIKE VELISAR | ADDRESS REDACTED | | | ADA 3037.60296748475<br>BTC 0.105977422850089<br>ETH 1.35445151456127 | | |
| 3.1.403276 | MIKE VERES | ADDRESS REDACTED | | | BTC 0.00140544997976855<br>USDC 15968.8295498776 | | |
| 3.1.403277 | MIKE VERHAAR | ADDRESS REDACTED | | | BTC 0.00104832679939879<br>CEL 7.50227338726289<br>USDC 1.24218439420951 | | |
| 3.1.403278 | MIKE VERNON | ADDRESS REDACTED | | | BTC 0.00355738446579881<br>ETH 0.0561942657555213<br>MATIC 39.8479687980365 | | |
| 3.1.403279 | MIKE VERWOLF | ADDRESS REDACTED | | | BTC 0.000700288841443879<br>CEL 367.461509673489<br>LINK 0.111471107568397 | | |
| 3.1.403280 | MIKE VINSON | ADDRESS REDACTED | | | BTC 0.0000010201477027 89<br>ETH 0.000000978442079557<br>GUSD 14.510464818154 | | |
| 3.1.403281 | MIKE VOGEL | ADDRESS REDACTED | | | CEL 0.24469094689266<br>ETH 0.000086955860991902<br>MATIC 1.56905210128206 | | |
| 3.1.403282 | MIKE VOLASKI | ADDRESS REDACTED | | | ADA 3357.44976525232<br>MATIC 5508.70934552168 | | |
| 3.1.403283 | MIKE WADDICK | ADDRESS REDACTED | | | BCH 1.04530700958989<br>BSV 1.0240533253644<br>LTC 0.364531278032103<br>MATIC 719.291020017652 | | |
| 3.1.403284 | MIKE WAGONER | ADDRESS REDACTED | | | DOT 181.399740548095<br>MATIC 364386.285657589<br>XLM 14908.9154707626 | | |
| 3.1.403285 | MIKE WALKER | ADDRESS REDACTED | | | BTC 0.00114268283732702 | | |
| 3.1.403286 | MIKE WALL | ADDRESS REDACTED | | | USDC 275.412040922709 | | |
| 3.1.403287 | MIKE WALSH | ADDRESS REDACTED | | | BTC 0.00171330590520698<br>ETH 0.000012088062303305 | | |
| 3.1.403288 | MIKE WASHBURN | ADDRESS REDACTED | | | AAVE 0.00277569593460816<br>ADA 0.280836080175876<br>BTC 0.000191018912100659<br>CEL 155.746516279075<br>EOS 0.130610137149034<br>ETH 0.536414263139144<br>LUNC 12.1283476603556<br>MATIC 1.22763483062647 | AAVE 2.399626286132<br>ADA 0.870790004418334<br>BTC 0.000000002950135577<br>EOS 126.791376373728<br>MATIC 0.000371755827687361 | |
| 3.1.403289 | MIKE WATANABE | ADDRESS REDACTED | | | BTC 0.00193903235857921<br>ETH 0.0283209225638437 | BTC 0.001 | |
| 3.1.403290 | MIKE WATKINS | ADDRESS REDACTED | | | BTC 0.0000439448289250559<br>ETH 0.00377730356186178<br>LINK 0.0137091639534566<br>LTC 0.00000221764302737 9<br>USDC 0.000326339627003013 | BTC 0.000000009030659182<br>LTC 0.00918295257503285<br>USDC 0.340450968204487 | |
| 3.1.403291 | MIKE WATSON | ADDRESS REDACTED | | | BTC 0.00122923876216194 | | |
| 3.1.403292 | MIKE WEBER | ADDRESS REDACTED | | | ETH 0.000000296367446632<br>KNC 0.01492083141889 | ETH 0.000392928138839485<br>KNC 0.000000948106886933 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.403293 | MIKE WEBSTER | ADDRESS REDACTED | | | ADA 0.0595934159510458<br>DOT 0.0391032244467028<br>LINK 0.00561405221163908<br>MATIC 0.14089205500216 | | |
| 3.1.403294 | MIKE WEDICK | ADDRESS REDACTED | | | BTC 0.000000522801675218<br>LINK 0.00155574842254022 | | |
| 3.1.403295 | MIKE WEGERICH | ADDRESS REDACTED | | | BTC 0.017623967160816 | | |
| 3.1.403296 | MIKE WEHRER | ADDRESS REDACTED | | | BTC 0.00140983811628326<br>USDC 416.380914646144 | | |
| 3.1.403297 | MIKE WELWOOD | ADDRESS REDACTED | | | BTC 0.000848192781293322<br>EOS 155.322631834248<br>ETH 0.108884256978034<br>LTC 0.00372513271029407<br>XRP 4565.3316652498 | | |
| 3.1.403298 | MIKE WILLIAMS | ADDRESS REDACTED | | | BAT 407.529967824257<br>BNT 12.9687110691461<br>BTC 0.0018020822269422<br>CEL 13.1987452255352<br>COMP 0.660182462395489<br>DOT 8.4155531143437<br>EOS 22.1107520721663<br>ETC 19.7326923681764<br>ETH 0.551257187257418<br>LINK 9.39393990263078<br>LTC 0.000710604820077628<br>MANA 209.691419883759<br>MATIC 590.110909216683<br>OMG 8.99739457114028<br>SNX 18.125933120815<br>UMA 2.08868475537919<br>UNI 25.8551772104674<br>USDC 0.125201920263837<br>USDT ERC20 0.125821742852756<br>XLM 319.403099072375<br>ZEC 0.0514066464345198<br>ZRX 206.331547531622 | | |
| 3.1.403299 | MIKE WILLIAMS | ADDRESS REDACTED | | | ETH 0.000308699740505484 | | |
| 3.1.403300 | MIKE WILSON | ADDRESS REDACTED | | | BTC 0.0028070967122764 | | |
| 3.1.403301 | MIKE WILSON | ADDRESS REDACTED | | | ADA 0.722379890198338<br>BTC 0.000071729805083474<br>DOT 0.157205584222374<br>ETH 0.000317579092984729<br>XLM 3.76135028063643<br>XRP 0.726150713448966 | | |
| 3.1.403302 | MIKE WILSON | ADDRESS REDACTED | | | CEL 17.6322075305436<br>ETH 0.0021298748539018<br>LINK 0.0230985792113593<br>LTC 0.00372728435077698<br>SNX 0.482393285064699<br>UNI 0.0357691282197615<br>XRP 30.5812856395771 | | |
| 3.1.403303 | MIKE WINFREY | ADDRESS REDACTED | | | CEL 1.06056178428812 | | |
| 3.1.403304 | MIKE WINSOR | ADDRESS REDACTED | | | BTC 0.00215053538270435<br>USDC 6.62147233153124 | | |
| 3.1.403305 | MIKE WISLOWSKY | ADDRESS REDACTED | | | DOGE 2.00259540310831<br>DOT 2.11129800264667<br>ETH 0.00193578964235503<br>SOL 0.12888577505657 | | |
| 3.1.403306 | MIKE WOOD | ADDRESS REDACTED | | | BTC 0.00105410458935129<br>GUSD 1.36800802066077<br>SNX 236.656745255281<br>USDC 0.00309527380305888<br>XLM 0.12877489805586 | | |
| 3.1.403307 | MIKE WOOD | ADDRESS REDACTED | | | BTC 0.00229891055589622 | | |
| 3.1.403308 | MIKE YASSA | ADDRESS REDACTED | | | BTC 0.00126042068195072<br>CEL 13.9244790691876<br>ETH 0.349794322232978 | | |
| 3.1.403309 | MIKE YAVORNICKY | ADDRESS REDACTED | | | BTC 0.000000634702132389<br>ETH 0.000059528795086909 | BTC 0.0010990737051179<br>ETH 0.111426672372335 | |
| 3.1.403310 | MIKE YEN | ADDRESS REDACTED | | | BAT 0.00260769868120315<br>BCH 0.000000000900650901<br>BTC 0.000065519667330476<br>COMP 0.0000263704816317579<br>EOS 0.000000624541600568999<br>ETH 0.000000012944453773<br>LINK 0.000000017479952645<br>MATIC 0.000014425226907833<br>MCDAI 0.000000000329596742<br>XLM 0.000067958317314291 | BCH 0.000007020024526835<br>BTC 0.000000005469252782<br>EOS 0.00160585033472707<br>ETH 0.000021366706649166<br>LINK 0.000097038452684491<br>MATIC 0.0198078406036043<br>MCDAI 0.000000705631155027<br>XLM 0.656822959076514 | |
| 3.1.403311 | MIKE YOUNG | ADDRESS REDACTED | | | CEL 0.00860083108203266<br>XRP 133.602633891675 | | |
| 3.1.403312 | MIKE YOUNG | ADDRESS REDACTED | | | BTC 0.000005164802918977 | | |
| 3.1.403313 | MIKE ZAKARIAN | ADDRESS REDACTED | | | AAVE 7.0021315919974<br>MCDAI 63.7722511825718 | | |
| 3.1.403314 | MIKE ZAS | ADDRESS REDACTED | | | ADA 101.832487253078<br>AVAX 2.22346721901377<br>BNB 0.000000778999786497<br>BTC 0.00799043662503985<br>CEL 0.0800417350339129 | | |
| 3.1.403315 | MIKE ZHANG | ADDRESS REDACTED | | | BTC 0.000497787927949855<br>LINK 0.025737729869247<br>MANA 2.72926745863837<br>UNI 0.0152286124009049 | | |
| 3.1.403316 | MIKE ZHENG | ADDRESS REDACTED | | | CEL 1.14105056180598<br>ETH 0.000225642500372048<br>LTC 0.000003684854719671 | | |
| 3.1.403317 | MIKE ZHENG | ADDRESS REDACTED | | | BTC 0.000880117682349423<br>DOT 27.8854992565597 | | |
| 3.1.403318 | MIKE ZWART | ADDRESS REDACTED | | | BTC 0.0173169753382464<br>ETH 0.0180246768151779<br>SNX 16.9322152682017 | | |
| 3.1.403319 | MIKEL AINGERU GURUTZIAGA TEJERINA | ADDRESS REDACTED | | | BTC 0.000121553253720303<br>CEL 3.78872348653208<br>USDC 22.47456<br>USDT ERC20 0.261253656829652 | | |
| 3.1.403320 | MIKEL ALLEN | ADDRESS REDACTED | | | BTC 0.00534556163891207 | | |
| 3.1.403321 | MIKEL ALONSO | ADDRESS REDACTED | | | BTC 0.000008217429904149<br>CEL 13.8611716380634<br>ETH 1.23510072650875<br>MCDAI 5<br>USDT ERC20 14.334372 | | |
| 3.1.403322 | MIKEL ARKAUZ ZUBILLAGA | ADDRESS REDACTED | | | BTC 0.00364402904424662<br>CEL 45.4731420048765 | | |
| 3.1.403323 | MIKEL ASIER MINCHERO ROSENDE | ADDRESS REDACTED | | | BNB 0.0397547442216065<br>DOT 199.218918623521<br>LINK 254.300228319254<br>MATIC 2831.29390059134<br>USDT ERC20 13421.7177222947<br>XLM 0.317969694165111 | | |
| 3.1.403324 | MIKEL BARREDO LANSAC | ADDRESS REDACTED | | | BTC 0.000103711417938697 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.403325 | MIKEL CABALLERO LANZ | ADDRESS REDACTED | | | ADA 0.000000112162075865<br>BTC 0.000000008336319705<br>CEL 26.5541353301244 | | |
| 3.1.403326 | MIKEL CAIO SILVA DE SOUZA | ADDRESS REDACTED | | | CEL 0.00104262791341143 | | |
| 3.1.403327 | MIKEL DAINWOOD | ADDRESS REDACTED | | | BTC 0.000000612027464362999<br>MCDAI 0.0305665254709388 | | |
| 3.1.403328 | MIKEL DAVIS | ADDRESS REDACTED | | | BCH 1.52361478313452<br>BTC 0.0787847300930051<br>DASH 11.4946270794367<br>ETC 65.6679015771415<br>ETH 8.92658173373454<br>ZEC 9.46448113205399 | | |
| 3.1.403329 | MIKEL ECHEVERRIA | ADDRESS REDACTED | | | BTC 1.00830073157942 | | |
| 3.1.403330 | MIKEL FRITZ | ADDRESS REDACTED | | | ADA 583.503786<br>BTC 0.00090952193252818<br>CEL 10.8485244890338<br>LTC 0.35361256 | | |
| 3.1.403331 | MIKEL GAINZA | ADDRESS REDACTED | | | BTC 0.00177740816565484<br>CEL 44.0422774194717 | | |
| 3.1.403332 | MIKEL GALARZA HUERTAS | ADDRESS REDACTED | | | BTC 0.0160406920611491<br>ETH 0.0576031545150031 | | |
| 3.1.403333 | MIKEL GIMENO GONZALEZ | ADDRESS REDACTED | | | BTC 0.120198336378985<br>CEL 0.724501212707283<br>XLM 1000 | | |
| 3.1.403334 | MIKEL GJONI | ADDRESS REDACTED | | | ADA 0.0956339930731728<br>BNB 0.00163650892276045<br>BTC 0.00000602868600479<br>USDT ERC20 0.252937894051788 | | |
| 3.1.403335 | MIKEL GOTTSHALL | ADDRESS REDACTED | | | BCH 11.3760974898357<br>BTC 0.00137057781512353<br>EOS 466.953554742288<br>ETH 0.041032587084202<br>MANA 42.5431985615636<br>ZEC 5.46294466101847 | | |
| 3.1.403336 | MIKEL GUERRA | ADDRESS REDACTED | | | BTC 0.0129668757154238<br>ETH 0.000111840498562304<br>LTC 0.000612254407146471 | | |
| 3.1.403337 | MIKEL HAYS | ADDRESS REDACTED | | | ETH 0.0497136927727973 | | |
| 3.1.403338 | MIKEL HONDORP | ADDRESS REDACTED | | | BTC 0.0368527309296291 | | |
| 3.1.403339 | MIKEL JACINTO | ADDRESS REDACTED | | | BTC 0.000096054126511962<br>ETH 0.000386144620193944<br>LINK 0.00171829556438835<br>UNI 0.00293437719577856 | BTC 0.000000834362610612<br>ETH 0.000000804950103372<br>LINK 0.000000975137660704<br>UNI 12.1287652395665 | |
| 3.1.403340 | MIKEL JIMENEZ FERNANDEZ | ADDRESS REDACTED | | | BTC 1.49025366132823<br>CEL 47.7657424175239<br>USDC 59015.3505969548 | USDC 10000 | |
| 3.1.403341 | MIKEL KIRIAKOS | ADDRESS REDACTED | | | ADA 0.100524288064472<br>AVAX 18.5607660331439<br>CEL 17.5016149121901<br>DOT 26.7556240377884<br>ETH 0.233031361<br>MATIC 28.5044575541968 | | |
| 3.1.403342 | MIKEL LANDER IPARRAGUDIRRE | ADDRESS REDACTED | | | ADA 49.1797475672786<br>CEL 1.47416974286916<br>DOT 3.41246396341451<br>LUNC 0.424847766612743<br>XRP 99.8120776866486 | | |
| 3.1.403343 | MIKEL LAZRI | ADDRESS REDACTED | | | BTC 0.274858363639116<br>ETH 0.00238418131729891 | | |
| 3.1.403344 | MIKEL LOWRY | ADDRESS REDACTED | | | BTC 0.000042679585768972 | | |
| 3.1.403345 | MIKEL MELLIS | ADDRESS REDACTED | | | BTC 0.00000009<br>CEL 0.00989581094039167<br>DOT 0.013054172996204<br>ETH 0.000000082607363825<br>LINK 0.00000036<br>LTC 0.00085527 | | |
| 3.1.403346 | MIKEL MUTUBERRIA | ADDRESS REDACTED | | | ADA 2331.45611651417<br>BTC 0.00206970037206132<br>CEL 8.04647662156952 | | |
| 3.1.403347 | MIKEL PETROSSIAN | ADDRESS REDACTED | | | BTC 0.000374843693720937<br>ETH 5.05603290023581<br>USDC 0.0808592462093083 | ETH 0.000000204879919466 | |
| 3.1.403348 | MIKEL PORRAS | ADDRESS REDACTED | | | BTC 0.000877096748399898<br>CEL 0.142210647609604<br>ETH 0.0488802924284501 | | |
| 3.1.403349 | MIKEL SEVERSON | ADDRESS REDACTED | | | BTC 0.100648109403385<br>CEL 0.000292459572511221<br>ETH 0.974373154603975<br>GUSD 0.0302041067510775<br>USDC 0.000003465477756081<br>USDT ERC20 0.0028383738967503<br>XLM 0.101441162250685 | BTC 0.000000000131446426<br>CEL 0.220214649208916<br>GUSD 2.58835414163105<br>USDC 0.00288977668409513<br>USDT ERC20 1.54778533760992<br>XLM 0.00873593763454778 | |
| 3.1.403350 | MIKEL SUÁREZ | ADDRESS REDACTED | | | CEL 3.97572319365204<br>USDC 0.0746453297191854 | | |
| 3.1.403351 | MIKEL TAIBO URQUIA | ADDRESS REDACTED | | | BTC 0.0711734323160816<br>ETH 0.189664565783644 | | |
| 3.1.403352 | MIKEL THUYNS | ADDRESS REDACTED | | | AVAX 0.00011<br>BTC 0.924253029775344<br>CEL 355.617880971175<br>DOT 0.000005646581048596<br>ETH 4.93021549606126<br>MATIC 2665.29033308833<br>USDC 0.02943191634589 | | |
| 3.1.403353 | MIKEL TOMAS | ADDRESS REDACTED | | | CEL 0.26891199447377<br>MATIC 1.70124540989483 | | |
| 3.1.403354 | MIKEL URDIAIN | ADDRESS REDACTED | | | BTC 0.000000000310172823<br>CEL 163.959159846807 | | |
| 3.1.403355 | MIKEL URIZARBARRENA CRISTOBAL | ADDRESS REDACTED | | | ADA 328.164007313518<br>BTC 0.00183917057549577<br>ETH 0.000188608460607344<br>USDC 306.378850277637 | | |
| 3.1.403356 | MIKEL USKOLA ARRATE | ADDRESS REDACTED | | | BTC 0.0222948404119267<br>CEL 0.0620188188607037<br>LUNC 1.05725108283898<br>SOL 1.01968897900416 | | |
| 3.1.403357 | MIKEL ZAFRA ECHAURI | ADDRESS REDACTED | | | BTC 0.000710968112945504<br>CEL 262.665445593627 | | |
| 3.1.403358 | MIKELIS SKUDRA | ADDRESS REDACTED | | | ADA 273.550917279546<br>BTC 0.000880196798887581<br>CEL 4.28077448589028<br>ETH 0.229542377585859<br>USDT ERC20 266.770779907806 | | |
| 3.1.403359 | MIKELL COGSHELL | ADDRESS REDACTED | | | BCH 0.00159611542732102 | | |
| 3.1.403360 | MIKELYN MACKAVAGE | ADDRESS REDACTED | | | BTC 0.00172701864944174<br>USDC 177.314166431666 | | |
| 3.1.403361 | MIKENNA SPADEMAN | ADDRESS REDACTED | | | BTC 0.0507311934657975<br>BUSD 210<br>CEL 13.3126817446568<br>ETH 0.0525123867443066 | | |
| 3.1.403362 | MIKE-PETER JENSEN | ADDRESS REDACTED | | | BTC 0.000002737199538639 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.403363 | MIKESH PATEL | ADDRESS REDACTED | | | ETH 0.00104428161378032<br>MATIC 14.3354444502893 | | |
| 3.1.403364 | MIKEY BRAINE | ADDRESS REDACTED | | | BTC 0.000002517874543627<br>ETH 0.000019423988984677 | | |
| 3.1.403365 | MIKEY FORD | ADDRESS REDACTED | | | BTC 0.00105590421845074<br>ETH 1.08877780702996 | | |
| 3.1.403366 | MIKEY JOHN | ADDRESS REDACTED | | | CEL 1.06819454221727 | | |
| 3.1.403367 | MIKEY LING | ADDRESS REDACTED | | | AAVE 0.00193256208951865<br>ADA 1055.26300717449<br>BNB 0.189621146892546<br>BTC 0.000153212532788043<br>CEL 4.0980888829022<br>DOT 26.1979342897647<br>ETH 0.00188225959984217<br>GUSD 3.86546159807136<br>LINK 0.106794048171391<br>SNX 52.1773364184614 | | |
| 3.1.403368 | MIKEY MAHER | ADDRESS REDACTED | | | BTC 0.271099299066172<br>ETH 6.32541798511408 | | |
| 3.1.403369 | MIKEY MANN | ADDRESS REDACTED | | | CEL 1.14276818608041<br>USDC 0.337977822377788 | | |
| 3.1.403370 | MIKEY PENDOLA | ADDRESS REDACTED | | | MCDAI 42.5573129243752<br>USDC 1114.5838270893 | | |
| 3.1.403371 | MIKEY PETERSON | ADDRESS REDACTED | | | BTC 0.000007487100317378 | | |
| 3.1.403372 | MIKEY RAMCHARAN | ADDRESS REDACTED | | | ADA 0.338603386540805<br>BTC 0.00121732609312265<br>XRP 0.989333589031466 | | |
| 3.1.403373 | MIKEY ROMKES | ADDRESS REDACTED | | | ADA 15.6878885825702<br>CEL 0.219539486056061<br>XRP 39.993463 | | |
| 3.1.403374 | MIKEY WHELAN | ADDRESS REDACTED | | | ADA 2476.83105447411<br>BTC 0.0903880036503485<br>DOT 15.30503548942<br>ETH 3.90137819845494<br>LINK 9.44305936440802<br>LTC 4.11673167647974<br>MATIC 1612.96033413942<br>XRP 1428.80059502851 | | |
| 3.1.403375 | MIKEY YEUNG | ADDRESS REDACTED | | | BTC 0.0011143870209245<br>ETH 0.00668467242124774 | | |
| 3.1.403376 | MIKHAEEL RIZK | ADDRESS REDACTED | | | BTC 0.00100582451921799 | | |
| 3.1.403377 | MIKHAEL ADAMS | ADDRESS REDACTED | | | BTC 0.000000005725631505<br>CEL 463.695689356308<br>DOT 30.2953983601357<br>EOS 3112.80490074568<br>LINK 12.012237530383<br>LTC 0.000000008371888367<br>MATIC 6531.8672607302<br>SNX 17.1650989936982 | | |
| 3.1.403378 | MIKHAEL BAQIRI | ADDRESS REDACTED | | | ADA 221.353287077779<br>BTC 0.000003379277753245<br>DOT 0.00211277484477814<br>ETH 0.0495635015377362<br>GUSD 0.330324873318199<br>MATIC 90.0918290090912<br>USDC 0.226128216783661 | BTC 0.00000000978794375<br>DOT 0.000000000051280804 | |
| 3.1.403379 | MIKHAEL PINTO | ADDRESS REDACTED | | | BTC 0.000569057002576273<br>CEL 0.755914772932855<br>USDC 0.000000904362834503 | | |
| 3.1.403380 | MIKHAEL PORTER | ADDRESS REDACTED | | | BTC 0.0905151374226028<br>ETH 0.869890429912994<br>GUSD 476.538800451803 | | |
| 3.1.403381 | MIKHAEL RAVULA | ADDRESS REDACTED | | | BTC 0.000472739413866187<br>ETH 0.0302052888198177 | | |
| 3.1.403382 | MIKHAEL RIHANI | ADDRESS REDACTED | | | ADA 0.253516289343452<br>BTC 0.000002597457214645<br>CEL 0.273298259868532<br>SOL 0.00303517425085384 | | |
| 3.1.403383 | MIKHAIL A MENSHOV | ADDRESS REDACTED | | | BTC 0.0129069674974278<br>CEL 381.304799976743<br>ETH 10.3924430706888<br>GUSD 31102.4315216825 | CEL 52.109483180135 | |
| 3.1.403384 | MIKHAIL ABRAMOV | ADDRESS REDACTED | | | BTC 0.0105248330343023 | | |
| 3.1.403385 | MIKHAIL AKHROMKIN | ADDRESS REDACTED | | | BTC 0.00000066089960418<br>USDC 0.426485301358662 | | |
| 3.1.403386 | MIKHAIL AKSENTSOU | ADDRESS REDACTED | | | BTC 0.00138030035335689<br>XLM 0.0928838859838458 | | |
| 3.1.403387 | MIKHAIL ALEKSANDROVICH URINSON | ADDRESS REDACTED | | | ETH 0.00150384024404737 | | |
| 3.1.403388 | MIKHAIL ALEKSANDROVICH URINSON | ADDRESS REDACTED | | | BTC 0.9581565<br>CEL 381.242737527965<br>ETH 0.79985163<br>USDC 6703.130136 | BTC 0.00261502415592861 | |
| 3.1.403389 | MIKHAIL ANGSTROM | ADDRESS REDACTED | | | ETH 0.000149126315409518<br>LINK 0.033273602494418<br>MANA 0.0614341971049716<br>MATIC 1.42006189683057<br>SNX 0.389649442907138<br>USDC 33.3843558802761<br>XLM 0.223616091000602 | | |
| 3.1.403390 | MIKHAIL BERMAN | ADDRESS REDACTED | | | BTC 0.00000239787039071<br>USDC 23.9224231705866 | | |
| 3.1.403391 | MIKHAIL BERSHCHANSKIY | ADDRESS REDACTED | | | BTC 0.133320348425436<br>ETH 2.44296323813469<br>USDC 0.00679846426924406 | | USDC 0.000000398490133609 |
| 3.1.403392 | MIKHAIL BOTANOV | ADDRESS REDACTED | | | BTC 0.00000092112907709<br>OMG 0.010179106805006 | | |
| 3.1.403393 | MIKHAIL BUKHAROV | ADDRESS REDACTED | | | BTC 0.000000212984758128<br>USDT ERC20 0.461540365386168 | | |
| 3.1.403394 | MIKHAIL CHERTKOV | ADDRESS REDACTED | | | BTC 0.0211135551524405 | | |
| 3.1.403395 | MIKHAIL CRONIN | ADDRESS REDACTED | | | CEL 1.07558481051618 | | |
| 3.1.403396 | MIKHAIL DAVIDYAN | ADDRESS REDACTED | | | BTC 0.0281847588594393<br>CEL 6.93964489362664<br>USDC 84.8237329608979 | | |
| 3.1.403397 | MIKHAIL DERYAGIN | ADDRESS REDACTED | | | BCH 0.526933063731153<br>BTC 0.737993866196537<br>CEL 1.87493205696797 | | |
| 3.1.403398 | MIKHAIL DMITRIEV | ADDRESS REDACTED | | | ADA 86.3467975957546<br>AVAX 1.19049194305555<br>BCH 0.276647475240203<br>BTC 0.0454950860145075<br>CEL 6.88431189625868<br>DOGE 564.733362179484<br>ETH 0.280531960547658<br>LUNC 72.0519440490448<br>SNX 104.619714070494<br>SOL 0.967817537270329<br>XRP 118.602216816663 | | |
| 3.1.403399 | MIKHAIL DMITRIYEVICH SILIN | ADDRESS REDACTED | | | BTC 0.00047296178017193<br>CEL 0.158813733142486 | BTC 0.645295550001016<br>CEL 121.244762891313 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.403400 | MIKHAIL DUKAREVICH | ADDRESS REDACTED | | | BTC 0.03541617123<br>ETC 0.0211759929640816<br>ETH 0.556213188265266<br>LTC 0.0350219335908041<br>USDT ERC20 517.490043515271<br>ZEC 0.000861658078788208 | | |
| 3.1.403401 | MIKHAIL DZIATLAU | ADDRESS REDACTED | | | BNB 0.000598851325759802<br>BTC 0.00000144822375935 | | |
| 3.1.403402 | MIKHAIL EVDOKIMOV | ADDRESS REDACTED | | | ADA 0.438917098528422<br>BTC 0.000001324894435766<br>USDT ERC20 0.493817557216741<br>XRP 0.117903343298639 | | |
| 3.1.403403 | MIKHAIL EYDELSHTEYN | ADDRESS REDACTED | | | BTC 0.0213176907491668<br>CEL 22.247423214639 | | |
| 3.1.403404 | MIKHAIL FEDOROV | ADDRESS REDACTED | | | DASH 0.00155485694308759<br>MCDAI 0.125299330052403 | | |
| 3.1.403405 | MIKHAIL FEIGELMAN | ADDRESS REDACTED | | | BTC 0.0736203449844511<br>CEL 2.35097881225601 | | |
| 3.1.403406 | MIKHAIL FIKSMAN | ADDRESS REDACTED | | | BTC 0.43516693164497<br>ETH 0.110158237132916<br>LINK 277.447740850103<br>SNX 11.5292710673703<br>USDT ERC20 12.1430749126538 | LINK 546.22814814 | |
| 3.1.403407 | MIKHAIL FILTSAGIN | ADDRESS REDACTED | | | BTC 2.0158837405053<br>CEL 0.081128818231639<br>ZEC 0.00232366283906832 | | |
| 3.1.403408 | MIKHAIL GALUSTYAN | ADDRESS REDACTED | | | ADA 3958.25024290903<br>BTC 1.03117404173047<br>XLM 1815.88369353823 | | |
| 3.1.403409 | MIKHAIL GAVRILOV | ADDRESS REDACTED | | | BTC 0.0010514804845222<br>CEL 1.02291020857843 | | |
| 3.1.403410 | MIKHAIL GEFTAR | ADDRESS REDACTED | | | ADA 2627.11475902904<br>BTC 0.529692510749861<br>ETH 16.9546953738623<br>LINK 171.61575927427<br>MATIC 6104.70403125944<br>USDC 20671.6569572983 | | |
| 3.1.403411 | MIKHAIL GERLYAND | ADDRESS REDACTED | | | BTC 0.000939540333469847 | | |
| 3.1.403412 | MIKHAIL GLUKHOV | ADDRESS REDACTED | | | BTC 0.000000200378925178<br>EOS 0.083740369942025 | | |
| 3.1.403413 | MIKHAIL GOLOVNIN | ADDRESS REDACTED | | | BTC 0.000000217074694113<br>OMG 0.00753741669175436 | | |
| 3.1.403414 | MIKHAIL GORDON | ADDRESS REDACTED | | | BAT 0.1241769561568<br>BTC 0.0000254185159858689<br>ETH 0.0000938158016180939<br>MATIC 0.355519547221695<br>SNX 6.96081489528657<br>USDC 0.21657204295556 | | |
| 3.1.403415 | MIKHAIL GORELIK | ADDRESS REDACTED | | | BTC 0.00155113936526616<br>CEL 7.345710155924<br>ETH 0.12025<br>MATIC 51.727 | | |
| 3.1.403416 | MIKHAIL GOROKHOV | ADDRESS REDACTED | | | BTC 0.00106398825356968<br>CEL 1.49430918781005<br>USDC 9.79910344454849 | | |
| 3.1.403417 | MIKHAIL GORVAL | ADDRESS REDACTED | | | BTC 0.0086067117066531 | | |
| 3.1.403418 | MIKHAIL GOVSHIEVICH | ADDRESS REDACTED | | | BTC 0.000014049793134224<br>MATIC 2.81919543044535<br>PAX 0.33311663938706<br>SNX 621.126812594981 | USDC 149.991445 | |
| 3.1.403419 | MIKHAIL GRINSHTEYN | ADDRESS REDACTED | | | BTC 0.0000278707778640614<br>CEL 0.389903356436405<br>ETH 0.00911075543500437<br>TUSD 26.7236338437964<br>USDC 0.0654251013289629 | BTC 0.000000984837331137<br>CEL 0.00008926305029687<br>ETH 0.000000283068317941 | |
| 3.1.403420 | MIKHAIL GROUZDEV | ADDRESS REDACTED | | | ETH 0.00149496371299525<br>SOL 0.0878374096484525 | | |
| 3.1.403421 | MIKHAIL GURFINKEL | ADDRESS REDACTED | | | BTC 0.000907940259074525<br>ETH 0.0106521811480252 | | |
| 3.1.403422 | MIKHAIL HIRAKO HAMMOND | ADDRESS REDACTED | | | ETH 0.000016406739223267 | | |
| 3.1.403423 | MIKHAIL IAKOBACHVILI | ADDRESS REDACTED | | | BTC 0.000205853103924651<br>CEL 10.2636306490966<br>ETH 0.050825972744423<br>LTC 0.999884857792047<br>SOL 0.00187237294082435<br>USDC 202.10752 | | |
| 3.1.403424 | MIKHAIL IAKOVLEV | ADDRESS REDACTED | | | USDC 0.0519258650409818<br>USDT ERC20 76.9075027027722 | | |
| 3.1.403425 | MIKHAIL IGNATEV | ADDRESS REDACTED | | | BTC 0.000001254779474353<br>USDC 0.523504073159205 | | |
| 3.1.403426 | MIKHAIL IVANOV | ADDRESS REDACTED | | | BTC 0.000000010571949199<br>OMG 0.00704745031767403 | | |
| 3.1.403427 | MIKHAIL IVANOVICH KEFER | ADDRESS REDACTED | | | BTC 0.000000002137887413<br>CEL 0.142058174702245<br>USDT ERC20 0.000000150451893013 | | |
| 3.1.403428 | MIKHAIL IZHIK | ADDRESS REDACTED | | | BTC 0.000001226054522546<br>DOT 0.0111119636853016<br>ETH 0.000229094424984573<br>MATIC 0.709650972726413<br>PAXG 0.000052964936320499<br>XTZ 0.13637384209445 | | |
| 3.1.403429 | MIKHAIL KALININ | ADDRESS REDACTED | | | BTC 0.000000032246450266<br>EOS 0.000123894296664619 | | |
| 3.1.403430 | MIKHAIL KAPILKOV | ADDRESS REDACTED | | | BTC 0.227593626895032<br>BUSD 19.136141886331<br>CEL 3183.29976944757<br>ETH 0.0167814436333005<br>LINK 108.19957<br>USDC 108.756192955525<br>USDT ERC20 10.4707568845353 | | |
| 3.1.403431 | MIKHAIL KARTASHOV | ADDRESS REDACTED | | | CEL 0.000032828483105897<br>DASH 0.00160917445182592<br>LTC 0.0118620631437468<br>USDC 0.00000074773584227<br>USDT ERC20 0.000000263247510782<br>XLM 0.705241532143157<br>XRP 0.176781839560253 | | |
| 3.1.403432 | MIKHAIL KIBALCHENKO | ADDRESS REDACTED | | | BTC 0.000707134211126837<br>GUSD 0.00919363912105499<br>USDC 33.7172773229674 | BTC 0.000000003921446598<br>GUSD 6.88391728751693<br>USDC 0.000000631159055251 | |
| 3.1.403433 | MIKHAIL KIM CRUZ | ADDRESS REDACTED | | | BTC 0.0454580233959133<br>ETH 0.574181939603477 | | |
| 3.1.403434 | MIKHAIL KITAJEW | ADDRESS REDACTED | | | BTC 0.000016723691714241<br>CEL 0.618690958964896<br>ETH 0.000632138950072127<br>LUNC 0.0423791927139429<br>MATIC 2.55306601997967<br>USDC 0.000000278207972605 | | |
| 3.1.403435 | MIKHAIL KOLOBERDIN | ADDRESS REDACTED | | | CEL 1.13671785846957 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.403436 | MIKHAIL KONDRATIEV | ADDRESS REDACTED | | | BTC 0.0137580718438541<br>CEL 3294.62514380984<br>ETH 2.17063156079831 | | |
| 3.1.403437 | MIKHAIL KONDRIKOV | ADDRESS REDACTED | | | BTC 0.000000717780176855<br>OMG 0.00868910976327784 | | |
| 3.1.403438 | MIKHAIL KOPTEV | ADDRESS REDACTED | | | CEL 0.219807280554615 | | |
| 3.1.403439 | MIKHAIL KOROBOV | ADDRESS REDACTED | | | BTC 0.00000087318112051199<br>USDC 0.633168322472125 | | |
| 3.1.403440 | MIKHAIL KOSSOURIKHINE | ADDRESS REDACTED | | | BTC 0.230786524228269<br>DOT 29.1453574625098<br>ETH 2.35902382497298<br>LINK 17.804568154401<br>MANA 150.703112930909 | | |
| 3.1.403441 | MIKHAIL KOZHEVNIKOV | ADDRESS REDACTED | | | BTC 0.00276879842674055<br>CEL 14.8579032947474<br>COMP 0.0207593609847724<br>DOT 0.00536931349947994<br>ETH 1.51745792152551<br>MATIC 369.517196264954<br>SNX 605.539687305646<br>SOL 0.00102595686352616<br>USDC 0.251440272097836<br>XLM 38.9379684170083 | SOL 0.00000000014092855 | |
| 3.1.403442 | MIKHAIL LAVROV | ADDRESS REDACTED | | | CEL 1.09427969599981 | | |
| 3.1.403443 | MIKHAIL LERNER | ADDRESS REDACTED | | | ETH 0.00164142931983751 | ETH 0.0162163757465557 | |
| 3.1.403444 | MIKHAIL LIPKOVICH | ADDRESS REDACTED | | | BTC 0.05533990256<br>CEL 19.5016704359375<br>DOT 52.18811548766<br>ETH 1.30256221786613 | | |
| 3.1.403445 | MIKHAIL LOGVINENKO | ADDRESS REDACTED | | | BTC 0.000016371249619269 | | |
| 3.1.403446 | MIKHAIL LOGVINENKO | ADDRESS REDACTED | | | BTC 0.000004781406645135 | | |
| 3.1.403447 | MIKHAIL LOGVINENKO | ADDRESS REDACTED | | | BTC 0.000014288344112444 | | |
| 3.1.403448 | MIKHAIL LOGVINENKO | ADDRESS REDACTED | | | BTC 0.0000000060520995<br>CEL 0.140158730468763 | | |
| 3.1.403449 | MIKHAIL LOGVINENKO | ADDRESS REDACTED | | | BTC 0.00374844838129594<br>CEL 0.169876060191217 | | |
| 3.1.403450 | MIKHAIL LOGVINENKO | ADDRESS REDACTED | | | BTC 0.000011073421379864 | | |
| 3.1.403451 | MIKHAIL LOGVINENKO | ADDRESS REDACTED | | | BTC 0.00129335989032308<br>BUSD 400.974684651503<br>ETH 0.00159875816057407 | | |
| 3.1.403452 | MIKHAIL LOGVINENKO | ADDRESS REDACTED | | | BTC 0.000003926279838034 | | |
| 3.1.403453 | MIKHAIL LOGVINENKO | ADDRESS REDACTED | | | BTC 0.00117898677472187<br>CEL 0.0440541045467451 | | |
| 3.1.403454 | MIKHAIL LOSHKAREV | ADDRESS REDACTED | | | BTC 0.000000187185070553<br>ETH 0.000001733825023053<br>USDC 0.195142077335498 | BTC 0.000000009985236271<br>USDC 259.516354053819 | |
| 3.1.403455 | MIKHAIL LUKIANOV | ADDRESS REDACTED | | | ETH 1.05826600342343 | | |
| 3.1.403456 | MIKHAIL MAKAROV | ADDRESS REDACTED | | | BTC 0.0699219668394632<br>DOT 5.02625882212982<br>ETH 1.08909162824006<br>LTC 0.952361812750942 | | |
| 3.1.403457 | MIKHAIL MAKSIMOV | ADDRESS REDACTED | | | BTC 0.000000493634031574<br>DASH 0.0014193358887965 | | |
| 3.1.403458 | MIKHAIL MALYSHEV | ADDRESS REDACTED | | | BTC 0.000034940845801505<br>CEL 0.00269901174068451 | | |
| 3.1.403459 | MIKHAIL MASKALIOU | ADDRESS REDACTED | | | XRP 0.105580206593912 | | |
| 3.1.403460 | MIKHAIL MAZIN | ADDRESS REDACTED | | | AAVE 0.00540345850034827<br>BNB 0.0973898675405428<br>BTC 0.102921266561891<br>CEL 476.431747002565<br>DOT 0.28314041331794<br>ETH 0.00309303718431872<br>LINK 402.69009308712<br>MCDAI 25.9437298185353<br>SGB 12.1958006873151<br>SNX 0.384166410665576<br>SOL 9.17423574320516<br>UNI 0.212047716711226<br>USDC 0.00872569634020956<br>XRP 82.2546065596635 | | |
| 3.1.403461 | MIKHAIL MCSWAIN | ADDRESS REDACTED | | | BTC 0.000082139185035343<br>CEL 1.13440622240448 | | |
| 3.1.403462 | MIKHAIL MEMANISHVILI | ADDRESS REDACTED | | | BTC 0.000000022713931667<br>EOS 0.000175685933845141 | | |
| 3.1.403463 | MIKHAIL MIKHAYLOVICH BYCHKOV | ADDRESS REDACTED | | | ETH 0.230293363850329 | | |
| 3.1.403464 | MIKHAIL MIROSHNIKOV | ADDRESS REDACTED | | | ADA 646.217863313825<br>BTC 0.057317574673139<br>USDC 41762.9808536005 | | |
| 3.1.403465 | MIKHAIL MOROZOV | ADDRESS REDACTED | | | BTC 0.000445963657684749 | | |
| 3.1.403466 | MIKHAIL NAZARENKO | ADDRESS REDACTED | | | BTC 0.0000114474805165679<br>CEL 0.0107635934731248<br>USDC 0.368022837813468 | | |
| 3.1.403467 | MIKHAIL NGOJE | ADDRESS REDACTED | | | USDC 0.0157768820120479 | | |
| 3.1.403468 | MIKHAIL ORLOVSKIY | ADDRESS REDACTED | | | COMP 2.05746301166149<br>ETH 2.32968952744728<br>LTC 1.02145411939585 | | |
| 3.1.403469 | MIKHAIL PANIN | ADDRESS REDACTED | | | BTC 0.000000017269319688<br>OMG 0.00174937892079718 | | |
| 3.1.403470 | MIKHAIL PAVLOVICH KRASHENINNIKOV | ADDRESS REDACTED | | | BTC 0.000120082367303925<br>CEL 0.685133363745111<br>ETH 0.00337014497227124<br>XLM 240.863338671318 | | |
| 3.1.403471 | MIKHAIL PECHNIKOV | ADDRESS REDACTED | | | CEL 0.0418354759684227 | | |
| 3.1.403472 | MIKHAIL PENKIN | ADDRESS REDACTED | | | BTC 0.00110309394522521<br>ETH 0.162113414892296 | | |
| 3.1.403473 | MIKHAIL PEREIRA | ADDRESS REDACTED | | | AVAX 4.05689081089016<br>BTC 0.000169073346567593<br>ETH 0.0026235463762887 | | |
| 3.1.403474 | MIKHAIL PERELSHTEYN | ADDRESS REDACTED | | | BTC 0.245999914261231 | | |
| 3.1.403475 | MIKHAIL PETROVICH FEOKTISTOV | ADDRESS REDACTED | | | BTC 0.00724441700498161<br>XRP 1204.10620353383 | | |
| 3.1.403476 | MIKHAIL PINCHUK | ADDRESS REDACTED | | | BTC 0.00113713745048551<br>CEL 0.00466190440165953<br>USDC 0.00946326356568029 | | |
| 3.1.403477 | MIKHAIL PLYASUNOV | ADDRESS REDACTED | | | BTC 0.000000126565917501<br>USDC 0.924538623262882 | | |
| 3.1.403478 | MIKHAIL POGREBISSKII | ADDRESS REDACTED | | | BTC 0.243143791934224 | | |
| 3.1.403479 | MIKHAIL POLTAVTSEV | ADDRESS REDACTED | | | BTC 0.00917395189169935 | | |
| 3.1.403480 | MIKHAIL PREDTETCHENSKI | ADDRESS REDACTED | | | BTC 0.000001306030703042<br>CEL 1.07809668715191<br>EOS 0.00343943263620711<br>ETC 0.00261123688095186<br>ETH 0.000071333892944659<br>LTC 0.000532286439862394<br>XLM 0.0663407930645856<br>ZRX 0.0551993504573254 | | |
| 3.1.403481 | MIKHAIL PREDTETCHENSKI | ADDRESS REDACTED | | | BTC 0.000007149472702041<br>LTC 0.000285776283442486<br>MCDAI 43.7375449577134 | BTC 0.000000007412288756 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.403482 | MIKHAIL PROKHOROV | ADDRESS REDACTED | | | BTC 0.000002823739796915<br>USDC 0.340788149715266 | | |
| 3.1.403483 | MIKHAIL PUGOVKIN | ADDRESS REDACTED | | | BTC 0.000000009511159466<br>CEL 0.714465086662736 | | |
| 3.1.403484 | MIKHAIL PUNJANI | ADDRESS REDACTED | | | ADA 1.97462203367444 | | |
| 3.1.403485 | MIKHAIL RAMANOVICH | ADDRESS REDACTED | | | BNB 0.678<br>CEL 2.4096267933198 | | |
| 3.1.403486 | MIKHAIL RESHETOV | ADDRESS REDACTED | | | CEL 6.80560533395272 | | |
| 3.1.403487 | MIKHAIL REVYAKIN | ADDRESS REDACTED | | | BTC 0.000447167463193413 | | |
| 3.1.403488 | MIKHAIL RYABOV | ADDRESS REDACTED | | | BTC 0.000778128630607611<br>ETH 0.161218663154662 | | |
| 3.1.403489 | MIKHAIL SAUNDERS | ADDRESS REDACTED | | | USDC 0.00362829510821413 | | |
| 3.1.403490 | MIKHAIL SAVIN | ADDRESS REDACTED | | | USDT ERC20 5.31284172646785 | | |
| 3.1.403491 | MIKHAIL SEMENTSOV | ADDRESS REDACTED | | | BCH 0.000527536027453834<br>BTC 0.000001978226316 75 | | |
| 3.1.403492 | MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | | | 1INCH 518.187990092954<br>ADA 3086.16315818856<br>AVAX 32.3909323035173<br>BTC 0.909389223249216<br>CEL 121.370833125978<br>DOT 158.651397647253<br>ETC 20.4296396051334<br>ETH 11.5805190145691<br>LINK 275.035773155469<br>LTC 20.1680426662706<br>MATIC 5258.45384643695<br>USDC 20243.8439202532 | AVAX 1.23912909928137<br>LUNC 20.3216062852561 | |
| 3.1.403493 | MIKHAIL SENEPEROV | ADDRESS REDACTED | | | BTC 0.000000001512147883<br>CEL 1.58477816711351 | | |
| 3.1.403494 | MIKHAIL SEREDA | ADDRESS REDACTED | | | CEL 1.14817251004601 | | |
| 3.1.403495 | MIKHAIL SHALDAEV | ADDRESS REDACTED | | | BTC 0.000000006524086008<br>CEL 1015.28401802774<br>ETH 1.33562130683282<br>USDT ERC20 2.06412489960785<br>XRP 11.786892 | | |
| 3.1.403496 | MIKHAIL SHELOMENTSEV | ADDRESS REDACTED | | | BTC 0.000000013613458178<br>EOS 0.0719243852622858 | | |
| 3.1.403497 | MIKHAIL SHEUCHYK | ADDRESS REDACTED | | | BTC 0.0013690202252464<br>USDC 2.14151492351727 | | |
| 3.1.403498 | MIKHAIL SHILLER | ADDRESS REDACTED | | | CEL 0.0821727216454956 | | |
| 3.1.403499 | MIKHAIL SHKONDA | ADDRESS REDACTED | | | BTC 0.00113352981183405<br>USDT ERC20 400.170365323565 | | |
| 3.1.403500 | MIKHAIL SHLOPAK | ADDRESS REDACTED | | | ADA 922.508833195581<br>BNB 4.04437122036637<br>BTC 0.0992648122346248<br>DOT 19.4340720468111<br>ETH 0.846128605213205<br>USDC 4008.585008755 | | |
| 3.1.403501 | MIKHAIL SKIGIN | ADDRESS REDACTED | | | BTC 13.503508635935 | | |
| 3.1.403502 | MIKHAIL SMIRNOV | ADDRESS REDACTED | | | ADA 234.942095572777<br>BTC 0.124119348110536<br>ETH 2.99434414678494<br>LTC 2.10273657483471 | | |
| 3.1.403503 | MIKHAIL ST-DENIS | ADDRESS REDACTED | | | BTC 0.944223856426339<br>CEL 2.08316720121595<br>DASH 0.00371997394691687<br>LINK 0.0426668242814562<br>LTC 0.000000008411808176<br>OMG 0.0222600482984965 | | |
| 3.1.403504 | MIKHAIL SUKHAREV | ADDRESS REDACTED | | | CEL 0.000283937359188689<br>MANA 0.0976143443586286 | | |
| 3.1.403505 | MIKHAIL SURIKOV | ADDRESS REDACTED | | | BTC 0.000000024298629756<br>BUSD 0.000247569652545417<br>CEL 0.413145432695954<br>MCDAI 0.000093038769369757 | | |
| 3.1.403506 | MIKHAIL SURIN | ADDRESS REDACTED | | | ADA 0.000045980813595617<br>DOGE 0.00983170407575359 | | |
| 3.1.403507 | MIKHAIL SYSOEV | ADDRESS REDACTED | | | BTC 0.000006533501297546<br>CEL 0.00177048516016621<br>ETH 0.000021836016117311<br>UNI 0.000643431925543117<br>USDC 4.08003503032969<br>XLM 3.50159600717126<br>ZRX 2.39197303163932 | | |
| 3.1.403508 | MIKHAIL TAVAREZ | ADDRESS REDACTED | | | BTC 0.000019526724503598<br>ETH 0.000609938910108088<br>LINK 5.09386284051459 | | |
| 3.1.403509 | MIKHAIL TKACHEV | ADDRESS REDACTED | | | CEL 0.000618440998248896<br>ETH 0.000010728490104895 | | |
| 3.1.403510 | MIKHAIL TORGASHOV | ADDRESS REDACTED | | | BNB 0.000835561744289052<br>BTC 0.000000005243268711<br>CEL 0.428432353735616<br>DASH 0.000000002950684343<br>ZEC 0.000000002403889131 | | |
| 3.1.403511 | MIKHAIL TRETIAKOV | ADDRESS REDACTED | | | BTC 0.00000364112985871<br>CEL 17783.1467532801<br>ETH 0.0393769498673011<br>USDT ERC20 0.000000271752355877 | | |
| 3.1.403512 | MIKHAIL TUNIKOV | ADDRESS REDACTED | | | BTC 0.000795505897079127 | | |
| 3.1.403513 | MIKHAIL URUBKOV | ADDRESS REDACTED | | | BTC 0.000839492087109983<br>USDC 0.392119764120332 | | |
| 3.1.403514 | MIKHAIL USOV | ADDRESS REDACTED | | | BTC 0.000000002825203725<br>OMG 0.00912467437191068 | | |
| 3.1.403515 | MIKHAIL VALDMAN | ADDRESS REDACTED | | | BTC 0.00121505799953246<br>ETH 1.01939488890722<br>MATIC 15.8208705253308 | | |
| 3.1.403516 | MIKHAIL VARANTSOU | ADDRESS REDACTED | | | BTC 0.000015798479753057<br>CEL 0.302616584879158 | | |
| 3.1.403517 | MIKHAIL VARELOV | ADDRESS REDACTED | | | BTC 0.000000420482886479<br>USDT ERC20 0.678492885017435 | | |
| 3.1.403518 | MIKHAIL VARIGONOV | ADDRESS REDACTED | | | AVAX 14.40650214<br>BTC 0.00256523812029251<br>CEL 3.34274697696676 | | |
| 3.1.403519 | MIKHAIL VASILYEV | ADDRESS REDACTED | | | BTC 0.000000002817063533<br>OMG 0.00251143283429171 | | |
| 3.1.403520 | MIKHAIL VLASENKO | ADDRESS REDACTED | | | BTC 0.00244162413936532<br>CEL 23.8725151817906<br>ETH 0.0278480959878942 | | |
| 3.1.403521 | MIKHAIL VOSHCHEV | ADDRESS REDACTED | | | BTC 0.0394081970518359<br>ETH 0.000472441953806069<br>USDC 0.0875657014110618<br>USDT ERC20 123.526422193507 | | |
| 3.1.403522 | MIKHAIL YARUKOV | ADDRESS REDACTED | | | CEL 0.000000000000026837 | | |
| 3.1.403523 | MIKHAIL ZARIN | ADDRESS REDACTED | | | BTC 0.000358519707931948<br>ETH 10.7909789625472<br>USDC 12.8091185775028<br>USDT ERC20 25.2225885065996 | | |
| 3.1.403524 | MIKHAIL ZARIN | ADDRESS REDACTED | | | USDC 2.34974640555098 | | |
| 3.1.403525 | MIKHAIL ZHIRKOV | ADDRESS REDACTED | | | BTC 0.000000735685329239999<br>USDC 0.815693973790941 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.403526 | MIKHAIL ZOTOV | ADDRESS REDACTED | | | BTC 0.000000007994080894<br>CEL 0.42732648309945 | | |
| 3.1.403527 | MIKHALA HAWKEN | ADDRESS REDACTED | | | BTC 0.0846377226477673<br>CEL 125.504613562818<br>ETH 0.74072943 | | |
| 3.1.403528 | MIKHAYLA ANDERSON | ADDRESS REDACTED | | | BTC 0.0108814431807094 | | |
| 3.1.403529 | MIKHEIL AVDOYAN | ADDRESS REDACTED | | | BTC 0.000007986266232107<br>PAX 0.110359320987654 | | |
| 3.1.403530 | MIKHEIL LEGASHVILI | ADDRESS REDACTED | | | BTC 0.031668852386316 | | |
| 3.1.403531 | MIKHEIL MOUCHARRAFIE | ADDRESS REDACTED | | | BCH 0.000000405153564383999<br>BTC 0.000000267738549802<br>CEL 0.0130747340573884<br>ETH 0.160274916927011<br>USDC 0.000021059512826585<br>XLM 0.0305005061135789<br>ZRX 0.00170817460243973 | BCH 0.00310856414918499<br>BTC 0.000402418377631383<br>CEL 20.7358229060267<br>USDC 0.0290530469097072<br>XLM 290.293954140062<br>ZRX 32.52735265383 | |
| 3.1.403532 | MIKHEIL NATRIASHVILI | ADDRESS REDACTED | | | BTC 0.00392070171713806<br>ETH 0.0366782921377504 | | |
| 3.1.403533 | MIKHEIL POGOSIANI | ADDRESS REDACTED | | | BUSD 403.516877795823 | | |
| 3.1.403534 | MIKHEL MENDOZA | ADDRESS REDACTED | | | ETH 0.000623261365854448<br>USDC 1.05824223910997 | | |
| 3.1.403535 | MIKHIL PATEL | ADDRESS REDACTED | | | BTC 0.000000007077410861<br>CEL 161.707909591774<br>ETH 2.42110089140413 | | |
| 3.1.403536 | MIKHIRISH KUMARAN | ADDRESS REDACTED | | | BTC 0.000004739129763018 | | |
| 3.1.403537 | MIKHO KRISTIAWAN | ADDRESS REDACTED | | | BTC 0.00268038122298368<br>USDT ERC20 732.029143734253 | | |
| 3.1.403538 | MIKI COLINI | ADDRESS REDACTED | | | ADA 486.745452255358<br>BTC 0.03155816232444 | | |
| 3.1.403539 | MIKI DAHAN | ADDRESS REDACTED | | | BTC 0.000871487410470506<br>ETH 3.15501841480955 | | |
| 3.1.403540 | MIKI IZU | ADDRESS REDACTED | | | BTC 0.0286957917622018 | | |
| 3.1.403541 | MIKI JAMES SZABO | ADDRESS REDACTED | | | BTC 0.0947148168975039 | | |
| 3.1.403542 | MIKI KOREEDA | ADDRESS REDACTED | | | BTC 0.254397887357133<br>CEL 32.1195408769522<br>ETH 1.48728342680524 | BTC 0.00122483021000204<br>CEL 2000.0046 | |
| 3.1.403543 | MIKI OKUDA | ADDRESS REDACTED | | | BTC 4.25342755097214<br>ETH 19.9891408762067<br>USDC 64540.7487501812<br>XRP 0.000000656367507593 | | |
| 3.1.403544 | MIKI ONODERA | ADDRESS REDACTED | | | BTC 0.603151294096201<br>CEL 2.47741676098828<br>ETH 2.2223163830233<br>LINK 101.048208985507<br>MATIC 408.707564344685<br>SOL 92.1363453824011 | | |
| 3.1.403545 | MIKI VARGA | ADDRESS REDACTED | | | BTC 0.000000700859736503<br>CEL 0.0000645871785730769<br>USDC 0.0425761197750742<br>USDT ERC20 0.117168100793665 | | |
| 3.1.403546 | MIKIAL-MUSA MUHAMMAD | ADDRESS REDACTED | | | CEL 0.158883820067057<br>LINK 0.00905012363093363<br>UNI 0.00886443044367023<br>XLM 0.000000062295773665<br>XRP 0.326016197732054 | | |
| 3.1.403547 | MIKIAS ABERA | ADDRESS REDACTED | | | BTC 0.000000382412048357999<br>CEL 0.880357061561466<br>USDT ERC20 4.72557265249337 | | |
| 3.1.403548 | MIKIE STEARNS | ADDRESS REDACTED | | | BTC 0.000009018140170763<br>COMP 0.100711082639069<br>EOS 0.00166180794931499<br>MATIC 288.697776997698<br>SGB 0.556951985316664<br>SNX 4.41321295115512<br>UMA 2.11671788244687<br>XLM 0.034120609335694<br>XRP 2.4134357367934<br>ZEC 0.0824581554418268 | | |
| 3.1.403549 | MIKIHIKO MICHAEL | ADDRESS REDACTED | | | BTC 0.000000298592510259 | | |
| 3.1.403550 | MIKIKO PURBAH | ADDRESS REDACTED | | | BTC 0.000346104378622002<br>ETH 0.00294600977110855 | | |
| 3.1.403551 | MIKIMARU HIRAMA | ADDRESS REDACTED | | | BTC 0.000524733378302 76<br>KNC 0.670146793523481<br>USDT ERC20 365.707633498396 | BTC 1.10693708708052 | |
| 3.1.403552 | MIKIO INOKUMA | ADDRESS REDACTED | | | CEL 8.41164464296431<br>ETH 0.00894530330569697 | | |
| 3.1.403553 | MIKIO OBA | ADDRESS REDACTED | | | AAVE 2.0000173243244<br>BTC 0.0599170115964461<br>MATIC 1717.3493415129<br>USDC 236.625434400884 | | |
| 3.1.403554 | MIKIO TAKIGAWA | ADDRESS REDACTED | | | BNB 0.00101451512896825 | | |
| 3.1.403555 | MIKIO YOKOI IKEDA | ADDRESS REDACTED | | | BTC 0.00327809560710226<br>CEL 838.154694247617<br>USDT ERC20 307 | | |
| 3.1.403556 | MIKITA BALSHOU | ADDRESS REDACTED | | | BTC 0.000011991357999737 | | |
| 3.1.403557 | MIKITA BELAVIN | ADDRESS REDACTED | | | BTC 0.0121058791480704<br>USDC 405.603787857382 | | |
| 3.1.403558 | MIKITA BELAVIN | ADDRESS REDACTED | | | BTC 0.000001000162947788<br>LTC 0.000718111718225328 | | |
| 3.1.403559 | MIKITA BLYKIN | ADDRESS REDACTED | | | BNB 0.00107261789712841<br>BTC 0.00415612582309331<br>CEL 0.00221344357398286 | | |
| 3.1.403560 | MIKITA BRATKO | ADDRESS REDACTED | | | BTC 0.000000009072664854<br>CEL 0.151400768115338<br>LTC 0.00225717467869269 | | |
| 3.1.403561 | MIKITA KALIVOSHKA | ADDRESS REDACTED | | | BTC 0.000001325094284005<br>USDT ERC20 0.442292065506266 | | |
| 3.1.403562 | MIKITA LOGOVOY | ADDRESS REDACTED | | | BTC 0.00186765<br>CEL 1.85276782943208 | | |
| 3.1.403563 | MIKITA MARAKHIN | ADDRESS REDACTED | | | BTC 0.000001612862663563<br>USDC 0.485249232559029 | | |
| 3.1.403564 | MIKITA PANADA | ADDRESS REDACTED | | | BTC 0.0115978467122904<br>CEL 0.000116962258675558<br>XRP 269.39350905848 | | |
| 3.1.403565 | MIKITA PARCHEUSKI | ADDRESS REDACTED | | | BTC 0.000000255224125411<br>USDC 0.113849726496508 | | |
| 3.1.403566 | MIKITA RUBAN | ADDRESS REDACTED | | | BNB 1.33948698<br>BTC 0.0017788411590252<br>CEL 2.71139524981427 | | |
| 3.1.403567 | MIKITA SEBELEU | ADDRESS REDACTED | | | BTC 0.000002787321384887<br>USDT ERC20 404.277289883295 | | |
| 3.1.403568 | MIKITA SIADURA | ADDRESS REDACTED | | | BNB 0.000021640802747424 | | |
| 3.1.403569 | MIKIYAS GETACHEW | ADDRESS REDACTED | | | CEL 1.14722197944892<br>EOS 0.000921290492210213<br>MCDAI 0.00731929088038507 | | |
| 3.1.403570 | MIKK LAOS | ADDRESS REDACTED | | | BTC 0.00127578252619809<br>ETH 0.473855039453408 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.403571 | MIKK MAAL | ADDRESS REDACTED | | | BTC 0.000010241162610712<br>ETH 0.000782830044753741<br>MATIC 0.132873037296969<br>USDC 0.0994301815369899<br>USDT ERC20 1.26743127097288 | | |
| 3.1.403572 | MIKK MAASIK | ADDRESS REDACTED | | | XRP 3564.08942715461 | | |
| 3.1.403573 | MIKK PINNONEN | ADDRESS REDACTED | | | BTC 0.0740472993801173<br>MCDAI 4.15437425871922<br>USDT ERC20 0.0619156664162537 | | |
| 3.1.403574 | MIKKA PINEDA | ADDRESS REDACTED | | | BTC 0.00120373628140491<br>USDC 10844.4325331293 | | |
| 3.1.403575 | MIKKAIL PARIS | ADDRESS REDACTED | | | BTC 0.000445618058305209 | | |
| 3.1.403576 | MIKKEL ANDERSEN | ADDRESS REDACTED | | | CEL 2.89729201342209<br>ETH 0.05212603 | | |
| 3.1.403577 | MIKKEL ANDREASSEN | ADDRESS REDACTED | | | BTC 0.000118736768541969<br>ETH 0.000067716297234357 | | |
| 3.1.403578 | MIKKEL ANDRUSS | ADDRESS REDACTED | | | BTC 0.160830903776131<br>ETH 0.420926897946642 | | |
| 3.1.403579 | MIKKEL ARVEDSEN | ADDRESS REDACTED | | | BTC 0.000790305159565514<br>CEL 3.80809552212283<br>ETH 0.322522965906982 | | |
| 3.1.403580 | MIKKEL ASMUSSEN | ADDRESS REDACTED | | | BTC 0.000000008833621951<br>CEL 1.52217166302134<br>DASH 0.198592453546441<br>LTC 0.00000000315158126<br>USDC 0.657144934642378 | | |
| 3.1.403581 | MIKKEL BANG | ADDRESS REDACTED | | | BTC 0.00582324602951414<br>ETH 0.0649326435003495 | | |
| 3.1.403582 | MIKKEL BECKMANN | ADDRESS REDACTED | | | CEL 1502.86484944582<br>MCDAI 40 | | |
| 3.1.403583 | MIKKEL BERG | ADDRESS REDACTED | | | ETH 0.00185424366171055 | | |
| 3.1.403584 | MIKKEL BERG SORENSEN | ADDRESS REDACTED | | | ADA 51.232992489365<br>BTC 0.00416146357118196<br>ETH 0.0339290665737427 | | |
| 3.1.403585 | MIKKEL BIRKEHOLM PETERSEN | ADDRESS REDACTED | | | BTC 0.000000008041461229<br>CEL 0.751700583229082 | | |
| 3.1.403586 | MIKKEL BRATH | ADDRESS REDACTED | | | ADA 0.143395924994023 | | |
| 3.1.403587 | MIKKEL BULOW HVOLGAARD | ADDRESS REDACTED | | | BNB 0.183078014052492 | | |
| 3.1.403588 | MIKKEL CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000000860210692896<br>CEL 0.376930940773297<br>ETH 0.754328153456771<br>USDC 0.354355251846134 | | |
| 3.1.403589 | MIKKEL CHRISTENSEN | ADDRESS REDACTED | | | ADA 72.9835315910034<br>BTC 0.0452859313997925<br>ETH 0.599443191391459<br>USDC 214.347294632065 | | |
| 3.1.403590 | MIKKEL CHRISTENSEN-DALSGAARD | ADDRESS REDACTED | | | ADA 0.354598824812596<br>BNB 0.0099058393230105<br>BTC 0.153669020547991<br>CEL 204.29594126534<br>DOT 11.8809295306237<br>LINK 11.1830404793897<br>SNX 39.6902105481726<br>SOL 3.23716212146327<br>UNI 0.00454532345392905 | | |
| 3.1.403591 | MIKKEL CHRISTIAN ELLING MUNK | ADDRESS REDACTED | | | BTC 0.000006647024541558<br>ETH 0.000078832309590216 | | |
| 3.1.403592 | MIKKEL CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.000000003387989586<br>CEL 7.04815284499675 | | |
| 3.1.403593 | MIKKEL CHRISTOFFER OE NIELSEN | ADDRESS REDACTED | | | BTC 0.00625205084951449<br>CEL 0.172140898331014<br>ETH 0.0644722618257739 | | |
| 3.1.403594 | MIKKEL CLARK | ADDRESS REDACTED | | | BCH 0.0035243383174911<br>BTC 0.000753156195977311 | | |
| 3.1.403595 | MIKKEL DAM KRISTENSEN | ADDRESS REDACTED | | | CEL 0.00905010893052835<br>ETH 0.0373541320698373 | | |
| 3.1.403596 | MIKKEL DARLING | ADDRESS REDACTED | | | BTC 0.00105711594200736<br>CEL 152.191964954663<br>LINK 191.987042257307<br>MATIC 1596.67052345<br>SGB 103.9367349777<br>XRP 687.867207 | | |
| 3.1.403597 | MIKKEL DYREBORG | ADDRESS REDACTED | | | BTC 0.00172299038489614<br>CEL 6.13654977250413<br>ETH 0.162143975293706 | | |
| 3.1.403598 | MIKKEL EGELUND | ADDRESS REDACTED | | | ADA 0.0774307175304427<br>BTC 0.00000044713738371<br>CEL 1.52560800689737<br>ETH 0.000014390324876474 | | |
| 3.1.403599 | MIKKEL ENEVOLDSEN | ADDRESS REDACTED | | | CEL 140.044848392404 | | |
| 3.1.403600 | MIKKEL FABRICIUS | ADDRESS REDACTED | | | CEL 1439.81633630912<br>USDC 174.833205 | | |
| 3.1.403601 | MIKKEL FRAABY | ADDRESS REDACTED | | | CEL 24.9558186168708 | | |
| 3.1.403602 | MIKKEL FRØSIG | ADDRESS REDACTED | | | BTC 0.00749819947659957<br>CEL 55.2789686885962<br>USDC 2.01785886574289 | | |
| 3.1.403603 | MIKKEL GØBEL | ADDRESS REDACTED | | | BTC 0.00449596928955078<br>CEL 409.002851027672<br>DOT 202.268551253517<br>ETH 0.0332572999534903<br>MATIC 0.00599051056119423 | | |
| 3.1.403604 | MIKKEL GODIKSEN | ADDRESS REDACTED | | | CEL 172.328374974391 | | |
| 3.1.403605 | MIKKEL GØRGES | ADDRESS REDACTED | | | BAT 10.4988684676445<br>BTC 0.340123698679352<br>CEL 164.278546771237<br>DASH 0.0266477191707829<br>ETH 0.0152959120126085<br>KNC 46.2957301206279<br>LTC 26.7527136783479<br>SNX 159.673170661642<br>USDT ERC20 190.708883673809 | | |
| 3.1.403606 | MIKKEL HANSEN | ADDRESS REDACTED | | | BTC 0.00121959214552427<br>USDT ERC20 434.165712902125 | | |
| 3.1.403607 | MIKKEL HANSEN | ADDRESS REDACTED | | | BUSD 0.488943064773042<br>MCDAI 0.0672463374706046 | | |
| 3.1.403608 | MIKKEL HANSEN | ADDRESS REDACTED | | | BTC 0.000008527116328485 | | |
| 3.1.403609 | MIKKEL HANSEN | ADDRESS REDACTED | | | ADA 52.1367692548351 | | |
| 3.1.403610 | MIKKEL HAVN CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.01072723451<br>ETH 0.094773340189073<br>XLM 54.0850100273445 | | |
| 3.1.403611 | MIKKEL HEIBOLL | ADDRESS REDACTED | | | BTC 0.0003726884957508<br>CEL 0.208318526035922<br>ETH 0.024278803877884 | | |
| 3.1.403612 | MIKKEL HØJSLETH | ADDRESS REDACTED | | | AVAX 5.10075169514627<br>BTC 0.0853310759889892<br>DOT 343.795940779998<br>ETH 0.00252764690612979<br>LUNC 51.3913886737771<br>MATIC 1.32233070724599 | | |
| 3.1.403613 | MIKKEL HOLM LARSEN | ADDRESS REDACTED | | | BTC 0.000000194265718411 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.403614 | MIKKEL HYLDIG MOSEBO CHRISTENSEN | ADDRESS REDACTED | | | ADA 1010.30180993655<br>BTC 0.166497023148165<br>CEL 10.6320105865692<br>ETH 1.51504090623415<br>MATIC 65.3747710471736 | | |
| 3.1.403615 | MIKKEL IBSEN | ADDRESS REDACTED | | | BTC 0.000173150886830641 | | |
| 3.1.403616 | MIKKEL IHLE TANDE | ADDRESS REDACTED | | | BTC 0.272193427767075<br>CEL 288.609017107313<br>SNX 37.96 | | |
| 3.1.403617 | MIKKEL JACOBSEN | ADDRESS REDACTED | | | BTC 0.00387146251725245<br>CEL 1.26764600085751<br>ETH 0.0226359799800389 | | |
| 3.1.403618 | MIKKEL JENSEN | ADDRESS REDACTED | | | CEL 1.44946422273547<br>ETH 0.00060045 | | |
| 3.1.403619 | MIKKEL JENSEN | ADDRESS REDACTED | | | BTC 0.00000072717792419<br>CEL 70.592300737598<br>DOT 0.2354488185<br>ETH 0.0000005115<br>LINK 1.21491936<br>LTC 0.00000002 | | |
| 3.1.403620 | MIKKEL JENSEN | ADDRESS REDACTED | | | ADA 839.159155122497<br>BTC 0.0012809901420029<br>ETH 0.374761686484951<br>XLM 38.0817830786103 | | |
| 3.1.403621 | MIKKEL JEPPESEN | ADDRESS REDACTED | | | BTC 0.0225605326380215<br>ETH 0.218746159793306 | | |
| 3.1.403622 | MIKKEL JOERGENSEN | ADDRESS REDACTED | | | BTC 0.000195486414315894 | | |
| 3.1.403623 | MIKKEL JOHNSEN | ADDRESS REDACTED | | | BTC 0.0225628048821831<br>CEL 244.943228687445<br>EOS 74.3<br>SGB 455.403857013242 | | |
| 3.1.403624 | MIKKEL JØRGENSEN | ADDRESS REDACTED | | | BSV 0.11093923<br>BTC 0.166601204431697<br>CEL 147.938485297906<br>ZRX 198.55035844 | | |
| 3.1.403625 | MIKKEL JUUL | ADDRESS REDACTED | | | BTC 0.00190284301429376<br>CEL 58.9777450698739 | | |
| 3.1.403626 | MIKKEL JUUL MOGENSEN | ADDRESS REDACTED | | | BTC 0.255322137374269<br>ETH 1.61103166278076 | | |
| 3.1.403627 | MIKKEL KANSTRUP | ADDRESS REDACTED | | | ADA 0.17852682266664<br>BTC 0.000004345091013047<br>CEL 1.5917696575169<br>MATIC 2.10476066908279 | | |
| 3.1.403628 | MIKKEL KETELSEN | ADDRESS REDACTED | | | ADA 0.437109233593791<br>DOT 6.9745347613008<br>ETH 0.00419343061138517 | | |
| 3.1.403629 | MIKKEL KJERSGAARD JENSEN | ADDRESS REDACTED | | | BTC 0.00130009656509047<br>ETH 0.239345939611483 | | |
| 3.1.403630 | MIKKEL KØNIGSFELDT | ADDRESS REDACTED | | | BTC 0.0109204922175371 | | |
| 3.1.403631 | MIKKEL KRAUSE BIDSTRUP | ADDRESS REDACTED | | | BTC 0.00378243662443557 | | |
| 3.1.403632 | MIKKEL KRISTENSEN | ADDRESS REDACTED | | | BTC 0.00000343<br>CEL 0.214907583327752<br>USDC 0.50731 | | |
| 3.1.403633 | MIKKEL KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.00196728358454603<br>CEL 0.0142289803350197<br>ETH 0.0588059871484894<br>MCDAI 74.1962292472466 | | |
| 3.1.403634 | MIKKEL KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.000000009315530428<br>CEL 5.57109776258009 | | |
| 3.1.403635 | MIKKEL KROGH | ADDRESS REDACTED | | | ADA 556.189045128542<br>BTC 0.0397715269980636<br>ETH 1.26839969195898<br>MATIC 172.889465735384 | | |
| 3.1.403636 | MIKKEL KROGH JENSEN | ADDRESS REDACTED | | | ADA 0.319552675129634<br>BTC 0.000006102392689249<br>CEL 0.00428826010420817<br>ETH 0.000286970035059528 | | |
| 3.1.403637 | MIKKEL LARSEN | ADDRESS REDACTED | | | ADA 0.0745532425432241<br>BTC 0.00000325247265077799<br>CEL 0.972888983481911 | | |
| 3.1.403638 | MIKKEL LAVRSEN | ADDRESS REDACTED | | | ETH 0.000160069592443566 | | |
| 3.1.403639 | MIKKEL LAYBOURN | ADDRESS REDACTED | | | BTC 0.00033917187334701<br>XRP 0.00101098364369249 | | |
| 3.1.403640 | MIKKEL LIBAK | ADDRESS REDACTED | | | BTC 0.000000000127837447<br>CEL 0.140439941897593<br>DASH 0.00603139037464274<br>UNI 0.000003337395821516<br>USDC 0.000000425308918111<br>XLM 0.000000035365106725 | | |
| 3.1.403641 | MIKKEL LIMON BRUUN NIELSEN | ADDRESS REDACTED | | | BTC 0.00432830799265141 | | |
| 3.1.403642 | MIKKEL LIND | ADDRESS REDACTED | | | ADA 0.00000051256281407<br>BTC 0.00259716631971313<br>CEL 33.5706765987607<br>ETH 0.4065406579<br>USDT ERC20 211.482963<br>XLM 8.25393307768106 | | |
| 3.1.403643 | MIKKEL LINDHOLM JENSEN | ADDRESS REDACTED | | | ADA 87.6693158659471<br>ETH 0.152537790992118<br>LINK 10.7829553481087<br>XTZ 13.3814013357924 | | |
| 3.1.403644 | MIKKEL MATHIESEN | ADDRESS REDACTED | | | CEL 0.0255289673095704 | | |
| 3.1.403645 | MIKKEL MØLLER CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000043457086336272 | | |
| 3.1.403646 | MIKKEL MORTENSEN | ADDRESS REDACTED | | | BTC 0.00484693857000529<br>DOT 20.3425418832929<br>SNX 211.903059734732 | | |
| 3.1.403647 | MIKKEL MOSE | ADDRESS REDACTED | | | ADA 295.184892246377<br>AVAX 11.2572360537201<br>BTC 0.0109555692947505<br>ETH 0.115645927389937<br>LTC 1.99515928428594<br>MATIC 239.035318120198<br>XLM 254.451817111018 | | |
| 3.1.403648 | MIKKEL NIELSEN | ADDRESS REDACTED | | | BTC 0.0339763805190191<br>CEL 537.630652616383<br>LINK 97.42855<br>MATIC 480 | | |
| 3.1.403649 | MIKKEL NIELSEN | ADDRESS REDACTED | | | ETH 1.08394606194013 | | |
| 3.1.403650 | MIKKEL NIELSEN | ADDRESS REDACTED | | | DOT 20.9347315092574<br>ETH 1.07990698836351 | | |
| 3.1.403651 | MIKKEL NILSSON | ADDRESS REDACTED | | | CEL 13.3492895333356<br>USDC 17.4372977752342 | | |
| 3.1.403652 | MIKKEL NORDBERG | ADDRESS REDACTED | | | BCH 0.498993613816456<br>BTC 0.26148828648203<br>CEL 7.72835933684986<br>ETH 3.14073000657395<br>SNX 173.064946433186<br>XRP 846.856160135479 | | |
| 3.1.403653 | MIKKEL NYGAARD | ADDRESS REDACTED | | | BTC 0.00658940881841873<br>CEL 0.0174064664302524<br>ETH 0.0748317518023809 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.403654 | MIKKEL NYGAARD SEISTRUP | ADDRESS REDACTED | | | ADA 442.697350516923<br>BTC 0.0290662951902359<br>CEL 6.51184221454999<br>ETH 0.225196736394556 | | |
| 3.1.403655 | MIKKEL OLSSON | ADDRESS REDACTED | | | BTC 0.0259458696242716<br>ETH 0.221857978162228 | | |
| 3.1.403656 | MIKKEL ONSBERG BUUR | ADDRESS REDACTED | | | ADA 105.34506<br>BTC 0.00408311<br>CEL 4.55764127601335<br>ETH 0.02532311 | | |
| 3.1.403657 | MIKKEL OVERBECK | ADDRESS REDACTED | | | ADA 33.4929519405785<br>BTC 0.00257942<br>CEL 4.47174181687731<br>ETH 0.02634712<br>XLM 256.003259269151 | | |
| 3.1.403658 | MIKKEL PANDURO | ADDRESS REDACTED | | | BTC 0.000001400859714265<br>XRP 0.87748459003404 | | |
| 3.1.403659 | MIKKEL PEDERSEN | ADDRESS REDACTED | | | BTC 0.00685906695394543 | | |
| 3.1.403660 | MIKKEL PEDERSEN | ADDRESS REDACTED | | | ADA 48.478473693653<br>BTC 0.0298410767964369<br>DOT 2.43137106689367<br>ETH 0.322919760040286<br>LTC 0.441477238204741<br>MANA 17.6964375821102<br>MATIC 23.6026139894393<br>XLM 278.109756553165 | | |
| 3.1.403661 | MIKKEL PETERSEN | ADDRESS REDACTED | | | AVAX 0.00716861475206362<br>BTC 0.000035160229349616<br>ETH 0.000869971254307794<br>SOL 0.00826790296054109 | | |
| 3.1.403662 | MIKKEL POHJALA | ADDRESS REDACTED | | | BTC 0.000003293929161361 | | |
| 3.1.403663 | MIKKEL POULSEN | ADDRESS REDACTED | | | BNB 0.676935687501429<br>BTC 0.000524550515865299<br>CEL 0.00865756479249005<br>ETH 0.00438084143326772<br>SNX 12.0577368878545<br>SOL 0.0905947003489785<br>XLM 49.8540191745854 | | |
| 3.1.403664 | MIKKEL RAFFNSØE | ADDRESS REDACTED | | | BTC 0.0010579700214448 | | |
| 3.1.403665 | MIKKEL RASMUSSEN | ADDRESS REDACTED | | | BTC 0.00129410619705086 | | |
| 3.1.403666 | MIKKEL RASMUSSEN | ADDRESS REDACTED | | | BNB 0.000000003406505804<br>BTC 0.000519039914945672<br>CEL 8.20800169938375<br>USDC 0.000000602488875344 | | |
| 3.1.403667 | MIKKEL RODAM | ADDRESS REDACTED | | | ADA 347.133984138179<br>BTC 0.0110516614615487<br>DOT 5.89438615127943<br>SOL 1.96144248315199 | | |
| 3.1.403668 | MIKKEL ROHDE | ADDRESS REDACTED | | | BTC 0.0378979541595277<br>CEL 0.164643026551985<br>DOT 3.87045895368719<br>ETH 0.203661305421028 | | |
| 3.1.403669 | MIKKEL SABRO YDE | ADDRESS REDACTED | | | ADA 0.268326652073561<br>BTC 0.0000006940021173 | | |
| 3.1.403670 | MIKKEL SCHJØTZ | ADDRESS REDACTED | | | BTC 0.000352662299339083<br>CEL 21450.7025420366 | | |
| 3.1.403671 | MIKKEL SIVEBAEK BENDSEN | ADDRESS REDACTED | | | ETH 0.225638147419087 | | |
| 3.1.403672 | MIKKEL SJØRSLEV BENDIXEN | ADDRESS REDACTED | | | CEL 22.9942864616597<br>MATIC 291.718126680314<br>MCDAI 30.0519455435647 | | |
| 3.1.403673 | MIKKEL SKJOLDMAN | ADDRESS REDACTED | | | CEL 7.71896172170147 | | |
| 3.1.403674 | MIKKEL SKØTT | ADDRESS REDACTED | | | BTC 0.00222191510017405<br>CEL 16.1141411305053<br>DOT 9.14866<br>USDT ERC20 6565.1171157869<br>XLM 127.9898426 | | |
| 3.1.403675 | MIKKEL SKOU | ADDRESS REDACTED | | | CEL 0.0782303652474196<br>ETH 0.0015 | | |
| 3.1.403676 | MIKKEL SKOVBY | ADDRESS REDACTED | | | BTC 0.0154258240460214<br>ETH 0.202703182353685 | | |
| 3.1.403677 | MIKKEL SNOWMAN | ADDRESS REDACTED | | | BTC 0.0167365450459681 | | |
| 3.1.403678 | MIKKEL SØRENSEN | ADDRESS REDACTED | | | BTC 0.000826543258457495<br>CEL 218.354648472225 | | |
| 3.1.403679 | MIKKEL SORUM | ADDRESS REDACTED | | | ADA 275.316885631938<br>BTC 0.0713467447661184<br>CEL 1.71823208887527<br>DASH 1.59475689736945<br>ETH 1.56311967591442<br>MCDAI 1936.21444381897<br>SNX 40.5088120775269<br>XLM 823.848792249 | | |
| 3.1.403680 | MIKKEL STAAL-RASMUSSEN | ADDRESS REDACTED | | | BTC 0.000892566399563404<br>CEL 2.7074354294326 | | |
| 3.1.403681 | MIKKEL STERNBERG SKOVDAL | ADDRESS REDACTED | | | BTC 0.00334478063209302 | | |
| 3.1.403682 | MIKKEL SVENDSEN | ADDRESS REDACTED | | | BTC 0.0000119739401364519<br>USDT ERC20 0.610763829129728 | | |
| 3.1.403683 | MIKKEL TAMBO SKJOLDAGER | ADDRESS REDACTED | | | BTC 0.000000001698535264<br>CEL 1.35062445979254 | | |
| 3.1.403684 | MIKKEL THAAGAARD | ADDRESS REDACTED | | | BNB 1.05069401352818<br>BTC 0.00531437807409048<br>CEL 9.13992252508765 | | |
| 3.1.403685 | MIKKEL THESBJERG-SLOTH | ADDRESS REDACTED | | | ADA 63.0300968798359<br>BTC 0.0189947315594088<br>ETH 0.0604206532519156 | | |
| 3.1.403686 | MIKKEL THOMHAV | ADDRESS REDACTED | | | CEL 0.00714802435783499<br>MCDAI 0.0624245175137362<br>XRP 0.000000299194677719 | | |
| 3.1.403687 | MIKKEL THOMSEN | ADDRESS REDACTED | | | CEL 0.0451794291581861<br>DASH 0.000000007798709821<br>USDC 0.000000703819919026 | | |
| 3.1.403688 | MIKKEL VIBOLT NIELSEN | ADDRESS REDACTED | | | BTC 0.0228169581065608<br>DOT 4.33217432998482<br>ETH 0.154028051415435<br>SOL 0.383418977333835 | | |
| 3.1.403689 | MIKKEL VILLADSEN | ADDRESS REDACTED | | | ADA 268.810787555322<br>BTC 0.0398683523197377<br>CEL 170.064127145833<br>ETH 0.657900466229892<br>XRP 2635.99008588549 | | |
| 3.1.403690 | MIKKEL VINEKE | ADDRESS REDACTED | | | BTC 0.000805776797376674 | | |
| 3.1.403691 | MIKKEL WAD THORSEN | ADDRESS REDACTED | | | BTC 0.000046179550160611<br>CEL 0.132445913657996<br>ETH 0.000386443527483728<br>MCDAI 0.0215343061433226 | | |
| 3.1.403692 | MIKKEL WESTH | ADDRESS REDACTED | | | BTC 0.000111437514599335 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.403693 | MIKKI CAMPBELL | ADDRESS REDACTED | | | ADA 68.0680336929764<br>BTC 0.0417464302604872<br>ETH 0.0720300416266867<br>USDC 209.696182775129<br>XLM 102.256183952795<br>XRP 103.541869016775 | | |
| 3.1.403694 | MIKKI NIELSEN | ADDRESS REDACTED | | | BTC 0.000000002664053205<br>CEL 2.71356581303738 | | |
| 3.1.403695 | MIKKI ORNER | ADDRESS REDACTED | | | BTC 0.0202949645523881<br>ETH 1.80101485284301 | | |
| 3.1.403696 | MIKKIE XIONG | ADDRESS REDACTED | | | BTC 0.000031287492762023<br>ETH 0.91769193755898 | BTC 0.09541084 | |
| 3.1.403697 | MIKKO ANTTILA | ADDRESS REDACTED | | | BTC 0.00073822997548284<br>CEL 7.17903273427387<br>ETH 0.000182449642793688<br>USDT ERC20 13.5331025181761 | | |
| 3.1.403698 | MIKKO BIEBER | ADDRESS REDACTED | | | BTC 0.000979873400356674<br>CEL 8.93349449951109<br>ETH 0.28598348 | | |
| 3.1.403699 | MIKKO BROMS | ADDRESS REDACTED | | | ADA 1.04115715683668<br>BUSD 17252.8262959448<br>LTC 1.20816433332469<br>USDC 18873.3611329084 | | |
| 3.1.403700 | MIKKO BRUNNER | ADDRESS REDACTED | | | BTC 0.0292800328640562 | | |
| 3.1.403701 | MIKKO CALDARA | ADDRESS REDACTED | | | BTC 0.0676779186663397 | | |
| 3.1.403702 | MIKKO HILTUNEN | ADDRESS REDACTED | | | BTC 0.000123917783895868<br>USDC 0.00209291526767754 | | |
| 3.1.403703 | MIKKO IKOLA | ADDRESS REDACTED | | | BTC 0.0661057571231362<br>CEL 1.25564241169553<br>MCDAI 57.1102897851629 | | |
| 3.1.403704 | MIKKO JOHANNES ILONEN | ADDRESS REDACTED | | | BTC 0.0438193680670845<br>CEL 4.97392305822808<br>ETH 0.646331889056186<br>USDC 1105.86697184812 | | |
| 3.1.403705 | MIKKO KÄRKKÄINEN | ADDRESS REDACTED | | | ADA 0.000000272223003008<br>BTC 0.000000002523885985<br>CEL 0.123775097013116<br>TUSD 0.397760976741889<br>USDC 0.000000157008899101 | | |
| 3.1.403706 | MIKKO KAUPPI | ADDRESS REDACTED | | | BTC 0.000001126856851453<br>ETH 0.000036369476820893<br>SNX 1.14529596335528<br>USDT ERC20 5.85348991106814 | | |
| 3.1.403707 | MIKKO KERANEN | ADDRESS REDACTED | | | BTC 0.00586662<br>CEL 5.39289920592343<br>ETH 0.00000038 | | |
| 3.1.403708 | MIKKO KOHLSTRÖM | ADDRESS REDACTED | | | BTC 0.379638278389757 | | |
| 3.1.403709 | MIKKO KONTTINEN | ADDRESS REDACTED | | | BTC 0.79445231277186<br>CEL 698.79050180019<br>ETH 0.650081274170437<br>MANA 120.67485628<br>MATIC 499.98499044<br>XLM 442.1223573<br>XRP 983.363687<br>ZEC 0.41538002 | | |
| 3.1.403710 | MIKKO KOPONEN | ADDRESS REDACTED | | | BTC 0.00107610192837465<br>CEL 6.85391764246812<br>ETH 0.172844363080888 | | |
| 3.1.403711 | MIKKO KYTÖLÄ | ADDRESS REDACTED | | | DOT 0.0262059472936378<br>ETH 0.00382499462989896<br>LINK 0.011079985605076<br>MATIC 4.94511203012192 | | |
| 3.1.403712 | MIKKO LAMPINEN | ADDRESS REDACTED | | | ADA 0.000000131989467951<br>BNB 21.4221261782817<br>BTC 0.000000005639375724<br>CEL 11.4674233681132<br>ETH 0.00000096197366015<br>USDT ERC20 0.000000240935720928 | | |
| 3.1.403713 | MIKKO LEHTONEN | ADDRESS REDACTED | | | AAVE 3.99746097736029<br>BTC 0.0917622528637646<br>CEL 136.266592727277<br>ETH 2.40896829129997<br>LINK 18.8287104844018<br>LTC 1.54283907096272<br>MATIC 1026.68672831072 | | |
| 3.1.403714 | MIKKO LILJEROOS | ADDRESS REDACTED | | | ADA 0.33015576746432<br>BTC 0.0290667356290111<br>CEL 487.52363473992<br>DOT 168.929995244425<br>ETH 9.06846872381127<br>LTC 4.17568658678378<br>MATIC 1868.26428624044<br>USDC 0.0950938799183755 | | |
| 3.1.403715 | MIKKO MAIKKULA | ADDRESS REDACTED | | | BTC 0.000102276427688859<br>CEL 0.0487554041780311<br>ETH 0.00345911144742896<br>LINK 54.5421857243405<br>USDT ERC20 17.8567982257798 | | |
| 3.1.403716 | MIKKO MELANDER | ADDRESS REDACTED | | | ADA 218.283926805027<br>BTC 1.24409409823487<br>CEL 5334.17694420739<br>ETH 7.6820343668213<br>LINK 59.8987025117733<br>USDC 5293.51275120853<br>XRP 2306.37375585612 | | |
| 3.1.403717 | MIKKO MUNNUKKA | ADDRESS REDACTED | | | BNB 0.000000004676939337<br>BTC 0.390333197<br>CEL 1850.80003897787<br>ETH 2.79956023155881 | | |
| 3.1.403718 | MIKKO NÄPPÄ | ADDRESS REDACTED | | | BTC 0.07423505<br>CEL 181.297686323857<br>ETH 1.37474338<br>LTC 0.83180425<br>MCDAI 30<br>XRP 297.775367 | | |
| 3.1.403719 | MIKKO NIEMINEN | ADDRESS REDACTED | | | BTC 0.14903200713305<br>CEL 176.116462372525<br>ETH 3.35307434501187<br>MATIC 6479.00823531325<br>SNX 4.34486920354777 | | |
| 3.1.403720 | MIKKO NURMINEN | ADDRESS REDACTED | | | BTC 0.0100992607628273<br>CEL 0.343427279705533 | | |
| 3.1.403721 | MIKKO NYLANDER | ADDRESS REDACTED | | | BTC 0.346116710786743<br>CEL 1.15116892753898<br>LTC 3.91000970150452 | | |
| 3.1.403722 | MIKKO OHTAMAA | ADDRESS REDACTED | | | CEL 1.0899249619689 | | |
| 3.1.403723 | MIKKO OKSANEN | ADDRESS REDACTED | | | BTC 0.000003701402195122<br>CEL 0.0147401286231375<br>GUSD 0.24 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.403724 | MIKKO REVONNIEMI | ADDRESS REDACTED | | | BTC 0.000000037449315679<br>CEL 1.03686450972916<br>ETH 0.000002331415689864<br>MATIC 0.00061815272905986<br>XRP 0.285025833334961 | | |
| 3.1.403725 | MIKKO RIIPPI | ADDRESS REDACTED | | | ADA 0.274889314205419<br>BTC 0.000005303925944772<br>USDC 0.381205406057402 | | |
| 3.1.403726 | MIKKO RINTALA | ADDRESS REDACTED | | | BTC 0.00648770442913142<br>CEL 26.7185448709484<br>ETH 0.0614653669774635<br>MATIC 1612.26944267884<br>USDT ERC20 7.42865688251419 | | |
| 3.1.403727 | MIKKO ROMANAINEN | ADDRESS REDACTED | | | BTC 0.0985819979194193<br>CEL 0.653491618269314<br>USDC 2390.84474758325 | | |
| 3.1.403728 | MIKKO SAARIKKO | ADDRESS REDACTED | | | BTC 0.000155208955494993<br>CEL 0.166173205325057 | | |
| 3.1.403729 | MIKKO SAVOLAINEN | ADDRESS REDACTED | | | ADA 45647.2975298492<br>BTC 0.000001011773800662<br>ETH 0.000012814581685055 | | |
| 3.1.403730 | MIKKO SIRVIÖ | ADDRESS REDACTED | | | BCH 0.979869161715622<br>BTC 0.00235873982896551 | | |
| 3.1.403731 | MIKKO TAPANILA | ADDRESS REDACTED | | | ADA 0.0358888641841812<br>BCH 0.0642083035519085<br>BNB 0.336125819584239<br>BTC 0.000946525715505523<br>CEL 0.965952644146579<br>DOT 5.00176712639711<br>XRP 603.478452147746 | | |
| 3.1.403732 | MIKKO TOIVIAINEN | ADDRESS REDACTED | | | AAVE 51.3687793268714<br>ADA 0.117235612734537<br>AVAX 0.000230178705569163<br>BAT 0.720132105871423<br>BNB 0.000447087764590282<br>BTC 0.00429295380084715<br>CEL 1268.33960212937<br>DOT 0.0232117167293834<br>EOS 0.000073925339250223<br>ETH 7.31734676012841<br>KNC 0.000034893320633937<br>LINK 0.000018127686357045<br>MATIC 0.201042971635764<br>OMG 0.0155491114723746<br>SNX 424.73480045744<br>UNI 758.576464179052<br>USDC 3569.98281052648<br>USDT ERC20 0.0817288281957321<br>XLM 0.000683818319096275<br>ZRX 0.147393736671046 | | |
| 3.1.403733 | MIKKO ULMANEN | ADDRESS REDACTED | | | CEL 26.6038857972964 | | |
| 3.1.403734 | MIKKO VIRTA | ADDRESS REDACTED | | | BTC 0.000110088123637531<br>USDC 401.312467719704 | | |
| 3.1.403735 | MIKKO VUORISTO | ADDRESS REDACTED | | | BTC 0.23082475644322 | | |
| 3.1.403736 | MIKLAS DEVLIES | ADDRESS REDACTED | | | BTC 0.0949786576727536 | | |
| 3.1.403737 | MIKLE KOLESNIKOV | ADDRESS REDACTED | | | CEL 0.100034820531723<br>ETH 0.00843927435743365 | | |
| 3.1.403738 | MIKLO MORENO | ADDRESS REDACTED | | | BTC 0.000026251269997821<br>ETH 52.7238403830726<br>USDC 0.218910487103318 | | |
| 3.1.403739 | MIKLOS BARKOCZI | ADDRESS REDACTED | | | ETH 0.000805247007488446<br>USDC 82.9424556956667 | | |
| 3.1.403740 | MIKLOS BEKY | ADDRESS REDACTED | | | BTC 0.000005044590837079<br>CEL 0.136432923593059 | | |
| 3.1.403741 | MIKLÓS CSELENYÁK | ADDRESS REDACTED | | | BTC 0.000000000573605733<br>CEL 0.0340584364927826 | | |
| 3.1.403742 | MIKLOS FORGACS | ADDRESS REDACTED | | | BTC 0.00103192482813952<br>CEL 191.193071802959 | | |
| 3.1.403743 | MIKLOS GASPAROVICS | ADDRESS REDACTED | | | BTC 0.000000001824752914<br>CEL 0.00009517185273162 | | |
| 3.1.403744 | MIKLOS GERGELY | ADDRESS REDACTED | | | BTC 0.0109230320785<br>CEL 21.8590152710995<br>ETH 0.0382208139891831<br>USDT ERC20 249.912531 | | |
| 3.1.403745 | MIKLOS HEGEDÜS | ADDRESS REDACTED | | | BTC 0.000000009666162987<br>CEL 49.9067291891538<br>SGB 0.000016966932365219<br>USDC 38.6062911025952<br>USDT ERC20 0.000000277550231989<br>XRP 0.000112366085767067 | | |
| 3.1.403746 | MIKLÓS HÉHN | ADDRESS REDACTED | | | DOT 108.936409253809<br>EOS 0.310665041012691<br>MATIC 2139.23587350945<br>SNX 0.150885354338697 | | |
| 3.1.403747 | MIKLOS HENYEL | ADDRESS REDACTED | | | BNB 10.6839666687179<br>BTC 0.119126856598359<br>CEL 3195.85244915766<br>DOT 410.321886844953<br>ETH 2.69593939017625<br>LINK 459.047992758276<br>LUNC 0.0949523089336434<br>MATIC 3456.45967247805<br>UMA 30.1644315684473<br>USDT ERC20 292.090097421242 | | |
| 3.1.403748 | MIKLOS HUBER | ADDRESS REDACTED | | | BTC 0.00120970226654221<br>DASH 0.00410288397763676<br>ETH 0.000207762938692853<br>LINK 0.0220291429764085<br>SNX 0.123781048425627<br>XLM 0.0368640305030724 | | |
| 3.1.403749 | MIKLÓS KAPPEL | ADDRESS REDACTED | | | BNB 0.000000003952645213<br>BTC 0.00666052791893378<br>CEL 5.99297174997419<br>ETH 0.549896634507221<br>MATIC 1.68912890105521<br>SOL 23.887230603897 | | |
| 3.1.403750 | MIKLOS KISS | ADDRESS REDACTED | | | BTC 0.00021476<br>CEL 0.168545552127145 | | |
| 3.1.403751 | MIKLOS KOVACS | ADDRESS REDACTED | | | CEL 0.0446994059245639 | | |
| 3.1.403752 | MIKLOS KUTNYANSZKI | ADDRESS REDACTED | | | BTC 0.000036278506100691<br>LUNC 0.00355776593617612 | | |
| 3.1.403753 | MIKLOS MOLDVAN | ADDRESS REDACTED | | | BTC 0.000001624068211847<br>ETH 0.000107545046664573<br>SGB 1310.18789428131<br>XRP 10586.4502228265 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.403754 | MIKLOS NAGY | ADDRESS REDACTED | | | ADA 387.532465081175<br>BNB 2.24846821905307<br>BTC 0.00299591387327802<br>CEL 163.954289480134<br>MATIC 1519.53564053<br>SNX 18.38398593 | | |
| 3.1.403755 | MIKLOS NAGY | ADDRESS REDACTED | | | ADA 2683.36071901348<br>BTC 0.000217357699109982<br>DOT 0.0696992891049467<br>ETH 0.0038198461542108<br>MATIC 1230.84432194672<br>PAX 2398.26769160011<br>USDC 2.63520449216954<br>USDT ERC20 3.43875048727767 | | |
| 3.1.403756 | MIKLÓS NAGY | ADDRESS REDACTED | | | BTC 0.00863837831830715<br>CEL 10.7110714331776<br>DOT 9.2605122500853<br>ETH 0.166739808448059 | | |
| 3.1.403757 | MIKLÓS NÉMETH | ADDRESS REDACTED | | | BAT 78.9337125714994<br>BCH 0.0102950004644196<br>BTC 0.000348019100050733<br>CEL 7.50777392511714<br>DASH 0.129932564076399<br>EOS 4.0081439227201<br>ETH 0.00114674751946521<br>LTC 0.0724767319043589<br>SOL 0.0334344412491948 | | |
| 3.1.403758 | MIKLOS RAJKI | ADDRESS REDACTED | | | BTC 0.00502658965736275<br>CEL 6.03188011151835<br>MCDAI 30.1734099759375 | | |
| 3.1.403759 | MIKLÓS SELMECI | ADDRESS REDACTED | | | CEL 0.00610506732312192<br>DOT 0.000000000051537547 | | |
| 3.1.403760 | MIKLOS STANEK | ADDRESS REDACTED | | | BTC 0.000000000234453021<br>CEL 0.570445896773279 | | |
| 3.1.403761 | MIKLOS SUVEGES | ADDRESS REDACTED | | | BTC 1.03925160746516 | | |
| 3.1.403762 | MIKLOS TOTH | ADDRESS REDACTED | | | BTC 0.00000000781221903<br>CEL 0.198750205961498 | | |
| 3.1.403763 | MIKLOS UDVARDY | ADDRESS REDACTED | | | BTC 0.000715301880322675 | | |
| 3.1.403764 | MIKLOS VENDEL NAGY | ADDRESS REDACTED | | | BTC 0.000526273524265726<br>LINK 0.0150082268673061<br>MATIC 0.0120909777003966<br>USDC 186.491417855633<br>XLM 0.329767397860208 | | |
| 3.1.403765 | MIKLÓSNÉ BAJUSZ | ADDRESS REDACTED | | | ADA 0.103193672943805<br>BTC 0.0657415720063769 | | |
| 3.1.403766 | MIKLOSNE GASPAROVICS | ADDRESS REDACTED | | | BTC 0.000001305883031068<br>CEL 0.00464304950195146<br>LINK 0.0225288156081531 | | |
| 3.1.403767 | MIKLOVAN ALIA | ADDRESS REDACTED | | | CEL 1.00411316175025 | | |
| 3.1.403768 | MIKO ANGELO BUEZA | ADDRESS REDACTED | | | BTC 0.00000002915512703<br>CEL 0.232400312924283 | | |
| 3.1.403769 | MIKO ARTTURI MIKAEL LEPPIHALME | ADDRESS REDACTED | | | CEL 0.0600194864447192<br>LUNC 740.320487433839<br>USDC 0.415 | | |
| 3.1.403770 | MIKO DENIS | ADDRESS REDACTED | | | BNB 0.000027851398412012 | | |
| 3.1.403771 | MIKO HEIKKILÄ | ADDRESS REDACTED | | | BTC 0.00939732924459218<br>CEL 0.250336277952319 | | |
| 3.1.403772 | MIKO IMAMURA | ADDRESS REDACTED | | | BTC 0.000907682122131638<br>USDC 443.995733318449 | | |
| 3.1.403773 | MIKO KLAUS WOHLGEMUTH | ADDRESS REDACTED | | | BTC 0.000020780504448025<br>ETH 0.000182015031351502 | | |
| 3.1.403774 | MIKO LEE | ADDRESS REDACTED | | | BTC 0.0914838327114745<br>DOT 4.92061827528535<br>ETH 1.39429737534182 | | |
| 3.1.403775 | MIKO LESMANA | ADDRESS REDACTED | | | BTC 0.0150818940642086<br>ETC 247.903152343741<br>ETH 0.00489376100958987<br>LTC 0.00776151635724876 | | |
| 3.1.403776 | MIKO SADIC | ADDRESS REDACTED | | | BTC 0.0000004990328576l2999<br>USDT ERC20 1.18024983837892 | | |
| 3.1.403777 | MIKO SANTILLAN | ADDRESS REDACTED | | | CEL 0.0734845168630645 | | |
| 3.1.403778 | MIKO SIPAKKO | ADDRESS REDACTED | | | BUSD 9.40188416961449<br>DOT 0.288885347122009 | | |
| 3.1.403779 | MIKOL AUSTIN WARE | ADDRESS REDACTED | | | ADA 0.633712102271919<br>BTC 0.000002005205433448<br>CEL 96.9103957530189<br>ETH 0.000055821585625238<br>MATIC 0.869376145773061<br>USDC 0.141902484829285<br>USDT ERC20 0.182363302848616<br>ZEC 0.0835477177286353 | | |
| 3.1.403780 | MIKOL DAVIS | ADDRESS REDACTED | | | BTC 0.0937519174069685<br>ETH 1.70205143076005 | | |
| 3.1.403781 | MIKOLAJ ADAMSKI | ADDRESS REDACTED | | | BTC 0.00139762<br>CEL 2.44456869282797<br>DOT 2.02702922<br>LTC 0.049008398005698 | | |
| 3.1.403782 | MIKOLAJ ATANASOW | ADDRESS REDACTED | | | BTC 2.97771701002058<br>CEL 1112.9540608512 | | |
| 3.1.403783 | MIKOŁAJ BANAŚ | ADDRESS REDACTED | | | BNB 0.000000009486762153<br>BTC 0.000000008531305973<br>CEL 0.953243090233053<br>DOT 0.049397733863263 | | |
| 3.1.403784 | MIKOLAJ BANKA | ADDRESS REDACTED | | | BTC 0.0209089790483994<br>CEL 1444.40350097278<br>USDC 8468.78372314082 | | |
| 3.1.403785 | MIKOLAJ BASINSKI | ADDRESS REDACTED | | | BTC 0.339276962782998<br>USDC 90957.7389343434 | | |
| 3.1.403786 | MIKOLAJ BUKOWIECKI | ADDRESS REDACTED | | | BTC 0.0391087739391442<br>CEL 5.42356797555255<br>ETH 0.11242071 | | |
| 3.1.403787 | MIKOŁAJ CHARZYŃSKI | ADDRESS REDACTED | | | BTC 0.000000040937517216<br>LTC 0.00218140962796243<br>USDT ERC20 0.336617135624863 | | |
| 3.1.403788 | MIKOLAJ CIESLEWICZ | ADDRESS REDACTED | | | BTC 0.000000003704567234<br>CEL 0.0968997004302749<br>ETH 0.00160952508471057 | | |
| 3.1.403789 | MIKOLAJ DYK | ADDRESS REDACTED | | | BTC 0.000000000235296208<br>CEL 0.0491124266411103 | | |
| 3.1.403790 | MIKOLAJ FIGURA | ADDRESS REDACTED | | | BTC 0.00000078469977261 | | |
| 3.1.403791 | MIKOŁAJ FIGURA | ADDRESS REDACTED | | | CEL 1.79351569023914 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.403792 | MIKOŁAJ GARBACZ | ADDRESS REDACTED | | | 1INCH 0.0594630204442508<br>ADA 0.0717917414979209<br>AVAX 0.00128428614844946<br>BNB 0.000005277493974763<br>CEL 0.744718440146237<br>DOT 8.88853187087611<br>LINK 0.000581042849521227<br>LTC 0.000261735917430787<br>LUNC 5.4380226090488<br>MATIC 0.00405263171323955<br>SGB 145.081150013467<br>SNX 0.0191040867566549<br>USDC 0.0117384420292902 | | |
| 3.1.403793 | MIKOLAJ GOLDECKI | ADDRESS REDACTED | | | BCH 0.000582546289525219<br>BTC 0.00002104142195121<br>CEL 11.7339869255387<br>ETH 0.000044932993922859<br>LTC 0.0125399515877797<br>XLM 2.79246278768563 | | |
| 3.1.403794 | MIKOŁAJ GÓRNY | ADDRESS REDACTED | | | CEL 0.0308274623715328 | | |
| 3.1.403795 | MIKOŁAJ GRONCZEWSKI | ADDRESS REDACTED | | | BTC 0.00599779953633478<br>MCDAI 31.6437691215159<br>XRP 0.030733440194163 | | |
| 3.1.403796 | MIKOLAJ JANKOWSKI | ADDRESS REDACTED | | | BTC 0.000000020964409721<br>CEL 0.000004006005499327 | | |
| 3.1.403797 | MIKOŁAJ JELEŃ | ADDRESS REDACTED | | | USDC 0.0736789236936034 | | |
| 3.1.403798 | MIKOLAJ KACZANOWICZ | ADDRESS REDACTED | | | BTC 0.000082768227241024<br>MCDAI 0.0282170025306806<br>PAXG 0.000332603284374591 | | |
| 3.1.403799 | MIKOŁAJ KOMAJDA | ADDRESS REDACTED | | | BTC 0.0011396790663749<br>CEL 8.13953053383454<br>LUNC 11 | | |
| 3.1.403800 | MIKOŁAJ KOMISAREK | ADDRESS REDACTED | | | BTC 0.0036659123242349<br>CEL 19.6677898381177<br>USDC 489.999149 | | |
| 3.1.403801 | MIKOŁAJ KOWAL | ADDRESS REDACTED | | | BTC 0.00466560267947701 | | |
| 3.1.403802 | MIKOŁAJ KULECZKA | ADDRESS REDACTED | | | BTC 0.000085235227939126 | | |
| 3.1.403803 | MIKOŁAJ KULECZKA | ADDRESS REDACTED | | | BTC 0.000000490473258807<br>CEL 0.000911474692126096<br>XLM 0.225810570652082 | | |
| 3.1.403804 | MIKOLAJ LASKOWSKI | ADDRESS REDACTED | | | ETH 0.000000484767899018 | | |
| 3.1.403805 | MIKOLAJ LASKOWSKI | ADDRESS REDACTED | | | ETH 0.000000794405756061 | | |
| 3.1.403806 | MIKOLAJ LASKOWSKI | ADDRESS REDACTED | | | ETH 0.000001756481088944 | | |
| 3.1.403807 | MIKOLAJ LASKOWSKI | ADDRESS REDACTED | | | ETH 0.000000842809248253 | | |
| 3.1.403808 | MIKOLAJ LASKOWSKI | ADDRESS REDACTED | | | ETH 0.00000057877463945 | | |
| 3.1.403809 | MIKOLAJ LASKOWSKI | ADDRESS REDACTED | | | ETH 0.000000164386939029 | | |
| 3.1.403810 | MIKOLAJ LASKOWSKI | ADDRESS REDACTED | | | ETH 0.000000036585864828 | | |
| 3.1.403811 | MIKOLAJ LASKOWSKI | ADDRESS REDACTED | | | ETH 0.00000094768379386 | | |
| 3.1.403812 | MIKOLAJ LASKOWSKI | ADDRESS REDACTED | | | ETH 0.000000752651362401 | | |
| 3.1.403813 | MIKOLAJ LASKOWSKI | ADDRESS REDACTED | | | ETH 0.000000537996575368 | | |
| 3.1.403814 | MIKOŁAJ LELITO | ADDRESS REDACTED | | | BTC 0.135471577484748 | | |
| 3.1.403815 | MIKOŁAJ LELITO | ADDRESS REDACTED | | | BTC 0.000000005535881588<br>CEL 0.000219396974903494 | | |
| 3.1.403816 | MIKOŁAJ MARSZAŁEK | ADDRESS REDACTED | | | BNB 0.00216299643690692<br>BTC 0.000849940498985099 | | |
| 3.1.403817 | MIKOŁAJ MAZUR | ADDRESS REDACTED | | | BTC 0.0124513049103061 | | |
| 3.1.403818 | MIKOLAJ MROCZEK | ADDRESS REDACTED | | | BTC 0.00144882665587632<br>CEL 0.812300927329669 | | |
| 3.1.403819 | MIKOLAJ NAUM | ADDRESS REDACTED | | | BTC 0.000871939248320399 | | |
| 3.1.403820 | MIKOLAJ NOWAK | ADDRESS REDACTED | | | BTC 0.000012057514032657<br>ETH 0.000022649490431015 | | |
| 3.1.403821 | MIKOLAJ PILTZ | ADDRESS REDACTED | | | ADA 1.25976429456297<br>BTC 0.000000040300509884<br>ETH 0.000841174469151908<br>MATIC 0.0949680161628875 | | |
| 3.1.403822 | MIKOLAJ PIOTR GUT | ADDRESS REDACTED | | | BTC 0.00234573022355916<br>DASH 7.33515236296952 | | |
| 3.1.403823 | MIKOLAJ PIOTR SZAREK | ADDRESS REDACTED | | | BTC 0.0000008<br>CEL 0.707103545110963<br>ETH 0.000002<br>USDC 0.93717532994844 | | |
| 3.1.403824 | MIKOŁAJ PUCHALSKI | ADDRESS REDACTED | | | AAVE 0.000011324378226791<br>BAT 0.285355225531584<br>BNB 0.00155299017392946<br>BNT 0.00123754505018099<br>BTC 0.000001380275893331<br>BUSD 0.0759354666001847<br>CEL 0.0762414383179918<br>COMP 0.00135629406547923<br>DOT 0.000663977242576778<br>ETH 0.00543697989243625<br>LINK 0.00002559704819587<br>MATIC 0.00291650437174106<br>PAXG 0.0111502948653639<br>SNX 0.178670014860109<br>USDC 0.0394779424415752 | | |
| 3.1.403825 | MIKOLAJ PUCZYNSKI | ADDRESS REDACTED | | | BTC 0.000044157234657825<br>DOT 44.6932841053557<br>ETH 0.000573745025995294<br>MATIC 3.76700467446258<br>USDC 1.0840826145378 | | |
| 3.1.403826 | MIKOLAJ PULKOWSKI | ADDRESS REDACTED | | | BTC 0.000000003036238626<br>CEL 0.129955937368865 | | |
| 3.1.403827 | MIKOŁAJ RYK | ADDRESS REDACTED | | | BTC 0.000941704022869367<br>CEL 18.7478505759768<br>ETH 0.006673<br>LUNC 0.00002<br>PAX 0.623565155134756<br>USDC 0.008<br>XRP 16.78 | | |
| 3.1.403828 | MIKOLAJ SKOCZKOWSKI | ADDRESS REDACTED | | | ADA 112.120991479836<br>BTC 0.000830981899866921<br>CEL 17.4486939442917<br>DOT 1.58453042501802<br>LTC 18.06586799<br>LUNC 10.3477883956697 | | |
| 3.1.403829 | MIKOŁAJ SOBCZAK | ADDRESS REDACTED | | | CEL 0.0530964329073579<br>ETH 0.0000712815610643629 | | |
| 3.1.403830 | MIKOŁAJ SOKOŁOWSKI | ADDRESS REDACTED | | | BTC 0.00859161554872929<br>CEL 26.2539020140163<br>DOT 6.67386310334707<br>ETH 0.170990539240107<br>LTC 0.34171378 | | |
| 3.1.403831 | MIKOŁAJ SPRINGER | ADDRESS REDACTED | | | BTC 0.00000074<br>CEL 0.108644433525227 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.403832 | MIKOŁAJ STANCLIK | ADDRESS REDACTED | | | BTC 0.00922285838875214<br>CEL 9.74724804525068<br>ETH 0.0438975238817489<br>LINK 6.3684168<br>MATIC 115.22402394<br>USDC 0.000000038092307692 | | |
| 3.1.403833 | MIKOLAJ STAWOWY | ADDRESS REDACTED | | | BTC 0.00000239109675504199<br>ETH 0.00119504400186625 | | |
| 3.1.403834 | MIKOLAJ SZCZEPANIK | ADDRESS REDACTED | | | CEL 38.8306177989365<br>ETH 0.004921623966316<br>USDT ERC20 857.468593 | | |
| 3.1.403835 | MIKOLAJ SZYC | ADDRESS REDACTED | | | BTC 0.0012992588067421<br>ETH 0.291409453628661 | | |
| 3.1.403836 | MIKOŁAJ UZIAŁKO | ADDRESS REDACTED | | | BTC 0.000091763770959761<br>ETH 0.00206821366545305 | | |
| 3.1.403837 | MIKOŁAJ WILCZEK | ADDRESS REDACTED | | | BTC 0.00000288882701034<br>BUSD 0.530826103784236<br>CEL 0.0203690680608748<br>USDC 0.000000465855113717 | | |
| 3.1.403838 | MIKOŁAJ WOUBISHET | ADDRESS REDACTED | | | BTC 0.0129561170197577<br>CEL 12.8918219261854 | | |
| 3.1.403839 | MIKOLAJ ZBIEGIEN | ADDRESS REDACTED | | | USDC 0.0071209997362209<br>USDT ERC20 8.25960082209177 | | |
| 3.1.403840 | MIKOLAS VOGT | ADDRESS REDACTED | | | BTC 0.000000012628188291<br>XLM 0.210924365241394 | | |
| 3.1.403841 | MIKOO MENDOZA | ADDRESS REDACTED | | | ADA 0.144704838325468<br>BTC 0.000451706680439434<br>COMP 0.0137458481804342<br>DOT 2.6951581124853<br>ETH 0.0103568238372474<br>LINK 1.16534763105857<br>MATIC 31.683199081941<br>USDC 1.30067870781776<br>XLM 53.012929733281<br>XRP 44 | ADA 0.000000133844931974 | |
| 3.1.403842 | MIKOS MILLS | ADDRESS REDACTED | | | BTC 1.64280140832959<br>ETH 19.0038351820604<br>USDC 12205.3580081152 | BTC 0.488343307883948 | |
| 3.1.403843 | MIKOVICS ÁDÁM | ADDRESS REDACTED | | | ETH 0.00415332120803469 | | |
| 3.1.403844 | MIKS KALMANIS | ADDRESS REDACTED | | | CEL 1.10228083238255<br>DASH 0.000190099150089333<br>OMG 0.00321813611772551 | | |
| 3.1.403845 | MIKS KRUMINS | ADDRESS REDACTED | | | BTC 0.00123174546544163<br>CEL 1.35564779884735<br>ETH 0.00243275894263356<br>SNX 0.214675307523476 | | |
| 3.1.403846 | MIKS OPELTS | ADDRESS REDACTED | | | BTC 0.567449423111122<br>DOT 6.04603519407286<br>ETH 1.22018248875851<br>MATIC 252.234273409017<br>SOL 38.1717145654297 | | |
| 3.1.403847 | MIKS PODNIEKS | ADDRESS REDACTED | | | ADA 0.594460159618041<br>BTC 0.00107135681757822 | | |
| 3.1.403848 | MIKS REITERS | ADDRESS REDACTED | | | ETH 0.000031645277300113 | | |
| 3.1.403849 | MIKS REITERS | ADDRESS REDACTED | | | ETH 0.000029605720601147 | | |
| 3.1.403850 | MIKS VASILJEVS | ADDRESS REDACTED | | | BTC 0.0112251454771158<br>CEL 9.97469449359745 | | |
| 3.1.403851 | MIKS ZVAIGZNE | ADDRESS REDACTED | | | CEL 0.0746665355207765<br>ETH 0.00000104245868857 | | |
| 3.1.403852 | MIKULAS FUKA | ADDRESS REDACTED | | | BTC 0.0297402808321803<br>CEL 0.332865531330098<br>USDT ERC20 219.303625001962 | | |
| 3.1.403853 | MIKULÁŠ MIKULEC | ADDRESS REDACTED | | | BTC 0.000008527272043809 | | |
| 3.1.403854 | MIKULAS MOLNAR | ADDRESS REDACTED | | | BNB 0.00610455865749005<br>BTC 0.000012089542875061<br>CEL 5.27213485179603<br>ETH 0.0512674151973401<br>LINK 3.6210674747596<br>USDC 1.10178055359488 | | |
| 3.1.403855 | MIKULAS STEHLIK | ADDRESS REDACTED | | | ADA 358.530239966149<br>BTC 0.0107625499374575 | | |
| 3.1.403856 | MIKULÁŠ SZABÓ | ADDRESS REDACTED | | | BTC 0.0173369412075166 | | |
| 3.1.403857 | MIKULAS TOMANKA | ADDRESS REDACTED | | | BTC 0.0101605946771513<br>CEL 12.391918644524<br>ETH 0.0252031455278613<br>MATIC 81.065300574401<br>USDC 2051.45614883542<br>XTZ 71.1189341675517 | | |
| 3.1.403858 | MIKUS LOSANS | ADDRESS REDACTED | | | BNB 0.00175790511649629<br>BTC 0.0103300108604386<br>CEL 0.0161947737132757 | | |
| 3.1.403859 | MIKUS SIDORENKO | ADDRESS REDACTED | | | BTC 0.000000003014933129<br>CEL 377.199005587177<br>DASH 0.0250973990486814<br>XLM 0.000000073801045283<br>XRP 0.000000265400923226 | | |
| 3.1.403860 | MIKUS ZARINS | ADDRESS REDACTED | | | ETH 1.26632293468913 | | |
| 3.1.403861 | MIKVIR OY | ADDRESS REDACTED | | | BTC 0.0172663729362389<br>ETH 0.00435242676030482 | | |
| 3.1.403862 | MIKYAY NAIM | ADDRESS REDACTED | | | BCH 0.000130098300637491<br>CEL 18.3308692133435<br>DOT 0.00890492966856379<br>MATIC 1.29944249126696 | | |
| 3.1.403863 | MIKYLE KEANE GOVENDER | ADDRESS REDACTED | | | BTC 0.000000613212510404<br>CEL 0.414006665818703<br>EOS 0.0317<br>USDC 0.0490005901188645 | | |
| 3.1.403864 | MIL HUNG | ADDRESS REDACTED | | | BTC 0.000000002170445635<br>CEL 92.839810691905 | | |
| 3.1.403865 | MILA BORDINI | ADDRESS REDACTED | | | BTC 0.000009665012961185 | | |
| 3.1.403866 | MILA DELA PEÑA | ADDRESS REDACTED | | | BTC 0.0600073804268754<br>CEL 59.9164568394853<br>USDC 10.5429508438286 | | |
| 3.1.403867 | MILA DITTMANN | ADDRESS REDACTED | | | BTC 0.000000799971196539<br>CEL 2.26926325886085<br>ETH 0.0338 | | |
| 3.1.403868 | MILA DRUMEVA | ADDRESS REDACTED | | | BTC 0.000835268371727836<br>CEL 37.4587377376854<br>USDT ERC20 102.859612650203 | | |
| 3.1.403869 | MILA HERAMIA | ADDRESS REDACTED | | | USDC 0.0881604333614146 | | |
| 3.1.403870 | MILA MILOSEVIC | ADDRESS REDACTED | | | ADA 439.030297808013<br>BTC 0.179453875446433<br>CEL 1406.53039101479<br>DOT 51.0318255639376<br>ETH 2.22382497<br>LTC 10.0529651764567<br>MCDAI 80<br>USDC 0.002579<br>UST 0.0193255693864843 | | |
| 3.1.403871 | MILA PETROVA | ADDRESS REDACTED | | | GUSD 46.5908146008768 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.403872 | MILA ROISIN | ADDRESS REDACTED | | | BTC 0.00154923336538577 | | |
| 3.1.403873 | MILA SIDLYAREVICH | ADDRESS REDACTED | | | ETH 0.154945972907376 | | |
| 3.1.403874 | MILA STOJILJKOVIC | ADDRESS REDACTED | | | BTC 0.00243370971400775<br>CEL 163.929115194084<br>ETH 0.438693439630916 | | |
| 3.1.403875 | MILAD ALIZADEH | ADDRESS REDACTED | | | CEL 0.105410463273884<br>DOT 0.281352210243415<br>LINK 0.00681740506488402<br>LUNC 0.000041112958547057<br>PAXG 0.00073948111342776 | | |
| 3.1.403876 | MILAD BAGHERI | ADDRESS REDACTED | | | BTC 0.0108445164548951 | | |
| 3.1.403877 | MILAD CINA | ADDRESS REDACTED | | | BTC 0.0879862905506256 | | |
| 3.1.403878 | MILAD EFTEKHAR SHAHROODI | ADDRESS REDACTED | | | BTC 0.00124178424370573<br>ETH 0.00000039726468249 | | |
| 3.1.403879 | MILAD HATEM | ADDRESS REDACTED | | | AAVE 3.04438986909562<br>ADA 284.408316435375<br>AVAX 5.95674748707243<br>BTC 0.000883751817236154<br>DOT 51.9007495473974<br>ETH 1.62074694437835<br>LINK 97.5580610989557<br>LTC 0.00114655524178144<br>MATIC 1443.02860403574<br>SOL 20.4390675114305<br>XRP 0.0100233527655694 | | |
| 3.1.403880 | MILAD IZADIAN | ADDRESS REDACTED | | | BTC 0.000000818804461648<br>MATIC 527.536808426435 | BTC 0.00114949190881285 | |
| 3.1.403881 | MILAD JAMA | ADDRESS REDACTED | | | BTC 0.00006768933022923 | | |
| 3.1.403882 | MILAD KAMAL | ADDRESS REDACTED | | | BTC 0.000944526818558453<br>CEL 2.94395355132583<br>DOT 49.9557633880399 | | |
| 3.1.403883 | MILAD KESHAVARZ | ADDRESS REDACTED | | | COMP 0.00089797704861468 | | |
| 3.1.403884 | MILAD MOHAMMADI | ADDRESS REDACTED | | | BTC 0.691155618044351<br>CEL 113.943335576617<br>ETH 0.533298840611184 | | |
| 3.1.403885 | MILAD MOTAMEDI | ADDRESS REDACTED | | | BTC 0.00388536151335627<br>DOT 1.74666071848261<br>ETH 0.19513673353009 | | |
| 3.1.403886 | MILAD NABIZADA | ADDRESS REDACTED | | | BTC 0.056595229539007<br>CEL 0.0738579302744854<br>ETH 1.90357810250636<br>LINK 56.8982573636393 | | |
| 3.1.403887 | MILAD ROMAYA | ADDRESS REDACTED | | | BTC 0.584365705012771<br>ETH 0.00889002246427373 | BTC 0.0155128 | |
| 3.1.403888 | MILADA JAHNOVÁ | ADDRESS REDACTED | | | BTC 0.0948551111211663 | | |
| 3.1.403889 | MILADA KALESOVA | ADDRESS REDACTED | | | BTC 0.21938322508157 | | |
| 3.1.403890 | MILADA VLNASOVÁ | ADDRESS REDACTED | | | BTC 0.000000561581516255<br>USDC 0.211813339447162 | | |
| 3.1.403891 | MILADIN GAŠIĆ | ADDRESS REDACTED | | | BTC 0.000015710486389429<br>CEL 0.409883107270505<br>LTC 0.000029611435131603 | | |
| 3.1.403892 | MILADIN STANKOVIC | ADDRESS REDACTED | | | BTC 0.00104948180779308<br>XRP 406.311080050011 | | |
| 3.1.403893 | MILADINKA PAVLOVIC | ADDRESS REDACTED | | | BTC 0.000000883053907983<br>USDC 0.408257568605196 | | |
| 3.1.403894 | MILADUR RAHAMAN | ADDRESS REDACTED | | | XLM 0.0838869889237784 | | |
| 3.1.403895 | MILADY VELAZQUEZ | ADDRESS REDACTED | | | BTC 1.0121019912355<br>ETH 17.5577142765433<br>LINK 0.0923026583726786<br>LUNC 52.8197792513191<br>MATIC 3239.16688467989 | LUNC 26.06 | |
| 3.1.403896 | MILAGRACE YAWAN | ADDRESS REDACTED | | | BTC 0.00134421609265281<br>CEL 0.624019285879566<br>DOT 29.503971348795 | | |
| 3.1.403897 | MILAGRO CAMPOS | ADDRESS REDACTED | | | BTC 0.000000486627900555<br>CEL 0.384553306402182<br>MCDAI 0.00441341771 | | |
| 3.1.403898 | MILAGRO FABIAN | ADDRESS REDACTED | | | BTC 0.0169009186132207<br>CEL 1.0337810555101 | | |
| 3.1.403899 | MILAGROS AGOSTINA PAGLIERO VISCONTI | ADDRESS REDACTED | | | BTC 0.00209947050817857<br>CEL 1.79870930886603<br>USDC 514.611273405516 | | |
| 3.1.403900 | MILAGROS AGUILERA | ADDRESS REDACTED | | | BTC 0.00116057750336567 | | |
| 3.1.403901 | MILAGROS AYELEN CHAZARRETA | ADDRESS REDACTED | | | USDT ERC20 0.124228672673158 | | |
| 3.1.403902 | MILAGROS BEDNARSKI | ADDRESS REDACTED | | | BTC 0.00202642457647726<br>CEL 21.3524126190213<br>USDT ERC20 603.607655 | | |
| 3.1.403903 | MILAGROS BENITEZ | ADDRESS REDACTED | | | BTC 0.000000005188178833<br>USDC 0.632256070001853 | | |
| 3.1.403904 | MILAGROS BENITEZ | ADDRESS REDACTED | | | BTC 0.000001149631548954<br>USDT ERC20 0.495712087760162 | | |
| 3.1.403905 | MILAGROS BIERD | ADDRESS REDACTED | | | BTC 0.000000813465587415<br>XLM 0.539838053209683 | | |
| 3.1.403906 | MILAGROS BRIZUELA | ADDRESS REDACTED | | | BTC 0.000005308270498389<br>USDC 0.193009236561267 | | |
| 3.1.403907 | MILAGROS CANZONIERI | ADDRESS REDACTED | | | BTC 0.000000005307165254<br>CEL 0.00854156200331597<br>USDC 0.597226037042537 | | |
| 3.1.403908 | MILAGROS CAPALBO | ADDRESS REDACTED | | | BTC 0.000007291183926883 | | |
| 3.1.403909 | MILAGROS CASTEL | ADDRESS REDACTED | | | BTC 0.00000252568025616999<br>USDC 1.2423628693381 | | |
| 3.1.403910 | MILAGROS CERNADAS | ADDRESS REDACTED | | | BTC 0.00134400153725053<br>USDC 2.27723381568566 | | |
| 3.1.403911 | MILAGROS CHAVARINI | ADDRESS REDACTED | | | BTC 0.00000008129965328239999<br>USDC 0.427000553434021 | | |
| 3.1.403912 | MILAGROS CORONEL | ADDRESS REDACTED | | | BTC 0.0027475669146979<br>USDC 0.453173238011148 | | |
| 3.1.403913 | MILAGROS CRUZ-MATA | ADDRESS REDACTED | | | BTC 0.00384663303170135<br>USDC 133.085140838849 | | |
| 3.1.403914 | MILAGROS D'ELIA | ADDRESS REDACTED | | | BTC 0.000000739143776128<br>MCDAI 0.381292600337234 | | |
| 3.1.403915 | MILAGROS DAMARIS MARZADRI | ADDRESS REDACTED | | | CEL 0.256033333887904 | | |
| 3.1.403916 | MILAGROS DE CAMPS | ADDRESS REDACTED | | | BTC 0.00271575222765672<br>DASH 2.12404396092815<br>ETH 1.94433877319221<br>USDC 113.588238436511 | | |
| 3.1.403917 | MILAGROS FREIXAS | ADDRESS REDACTED | | | BTC 0.00000103248497262<br>USDT ERC20 0.378374900856116 | | |
| 3.1.403918 | MILAGROS GÓMEZ | ADDRESS REDACTED | | | BTC 0.00000000170261326<br>CEL 0.00303816052962141<br>MCDAI 0.364730395613887 | | |
| 3.1.403919 | MILAGROS LOBO ROMERO | ADDRESS REDACTED | | | BTC 0.000000068683702971<br>USDT ERC20 0.498743549326681 | | |
| 3.1.403920 | MILAGROS MACARENA PINOL | ADDRESS REDACTED | | | BTC 0.000000006743039193<br>CEL 1.19708971356503 | | |
| 3.1.403921 | MILAGROS MAGALI FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00265423995850098<br>CEL 0.168229370928832<br>USDC 0.506515014642152 | | |
| 3.1.403922 | MILAGROS MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000000654184372<br>CEL 0.000382772104646342 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.403923 | MILAGROS MICAELA CORVALAN | ADDRESS REDACTED | | | BTC 0.000000280642622002<br>USDC 0.4218219253079 | | |
| 3.1.403924 | MILAGROS MIESES | ADDRESS REDACTED | | | BTC 0.00442825164237534 | | |
| 3.1.403925 | MILAGROS MONTEMAYOR MONTAÑEZ | ADDRESS REDACTED | | | BTC 0.000605678672458591<br>EOS 0.000079620354229869 | | |
| 3.1.403926 | MILAGROS MUNIZ | ADDRESS REDACTED | | | BTC 0.00111712350292624<br>XRP 821.152739174936 | | |
| 3.1.403927 | MILAGROS NAZARIO AVILA | ADDRESS REDACTED | | | ADA 1768.19145769297<br>BTC 0.0655915620708662<br>CEL 3.70190553272665<br>DOT 90.3528029739284<br>ETH 0.931282041930226<br>LTC 8.05657188197327<br>SOL 17.7702161968156 | | |
| 3.1.403928 | MILAGROS NIETO GRAMAJO | ADDRESS REDACTED | | | BTC 0.000005356821543124<br>MCDAI 0.840959036942909 | | |
| 3.1.403929 | MILAGROS OLIVERA | ADDRESS REDACTED | | | BTC 0.000002919084857568<br>USDT ERC20 0.260850885147905 | | |
| 3.1.403930 | MILAGROS ORTIZ | ADDRESS REDACTED | | | BTC 0.000967136695100486<br>CEL 14.1751174982314<br>USDT ERC20 417.65454 | | |
| 3.1.403931 | MILAGROS PEREZ | ADDRESS REDACTED | | | BTC 0.000018785326429415<br>ETC 0.00200007511382292<br>ETH 0.000117158564715592<br>XLM 0.0561397294091667 | BTC 0.0269742769062823<br>ETC 8.16863262784071<br>XLM 512.261078687749 | |
| 3.1.403932 | MILAGROS PEREZ PEREZ | ADDRESS REDACTED | | | BTC 0.000007250575338318 | | |
| 3.1.403933 | MILAGROS PUCA TOLABA | ADDRESS REDACTED | | | BTC 0.000000005961945032<br>CEL 0.820793317158365<br>USDT ERC20 0.000000607326442117 | | |
| 3.1.403934 | MILAGROS QUIROGA | ADDRESS REDACTED | | | ADA 0.161917294494914<br>BTC 0.000319441717816603<br>CEL 0.324554941924845<br>MCDAI 0.0373994313153256<br>USDC 0.00000060246782984 | | |
| 3.1.403935 | MILAGROS ROCIO GUTIERREZ JUAREZ | ADDRESS REDACTED | | | BTC 0.000000662770734476<br>CEL 0.114165373220824<br>USDT ERC20 0.546622518196015 | | |
| 3.1.403936 | MILAGROS RONDON | ADDRESS REDACTED | | | BTC 0.0602079026899455 | | |
| 3.1.403937 | MILAGROS SAGUIER | ADDRESS REDACTED | | | CEL 0.969012471774663 | | |
| 3.1.403938 | MILAGROS SALAZAR ROMERO | ADDRESS REDACTED | | | ADA 1752.48244616076<br>BTC 0.000003819380323163<br>ETH 3.49223628586088<br>LINK 16.655845610033<br>MATIC 875.199447467644 | DOT 0.0000001367<br>MATIC 0.0000005 | |
| 3.1.403939 | MILAGROS STÄHLE | ADDRESS REDACTED | | | BTC 0.00129105231752168 | | |
| 3.1.403940 | MILAGROS TASSARA | ADDRESS REDACTED | | | CEL 0.190413060695464 | | |
| 3.1.403941 | MILAGROS VALENTINA MIRANDA | ADDRESS REDACTED | | | BTC 0.000017170532458858 | | |
| 3.1.403942 | MILAGROS VEGA | ADDRESS REDACTED | | | BTC 0.000000221083231607<br>MCDAI 0.185510323546981 | | |
| 3.1.403943 | MILAGROS VERGARA | ADDRESS REDACTED | | | BTC 0.000000612015942933<br>USDC 0.336201159747689 | | |
| 3.1.403944 | MILAGROS VICTOREL | ADDRESS REDACTED | | | BTC 0.000001710059565472<br>USDT ERC20 0.364953088279175 | | |
| 3.1.403945 | MILAGROS VIVES | ADDRESS REDACTED | | | BTC 0.000002529902813636<br>LTC 0.00113969071045776 | | |
| 3.1.403946 | MILAN A ABRAMOVITZ | ADDRESS REDACTED | | | ADA 2528.86136787673<br>BTC 0.320738739749629<br>LINK 211.361534673832 | | |
| 3.1.403947 | MILAN A G VIGILANTE | ADDRESS REDACTED | | | BTC 0.0354230344943888<br>CEL 0.0186300372596256<br>ETH 0.0353418679383406 | | |
| 3.1.403948 | MILAN AJDUKOVIĆ | ADDRESS REDACTED | | | CEL 1.6313287337103<br>ETH 0.0240604028352482 | | |
| 3.1.403949 | MILAN AMIN | ADDRESS REDACTED | | | ADA 0.0966696526666039<br>BTC 0.000121262106177171<br>ETH 0.00145873277222806 | | |
| 3.1.403950 | MILAN ANDJELKOVIC | ADDRESS REDACTED | | | CEL 0.00587404427451375 | | |
| 3.1.403951 | MILAN ANDJELKOVIC | ADDRESS REDACTED | | | BTC 0.00000257219931855399<br>CEL 0.638130412806408<br>MATIC 0.568286889831213 | | |
| 3.1.403952 | MILAN ANDRASICS | ADDRESS REDACTED | | | BTC 0.02671852<br>CEL 6.63358081822545 | | |
| 3.1.403953 | MILAN ARSIC | ADDRESS REDACTED | | | BTC 0.000000007089595595<br>CEL 0.985076989572723 | | |
| 3.1.403954 | MILAN BABIC | ADDRESS REDACTED | | | BTC 0.0767693403176505<br>CEL 16.6034754540267<br>DOT 46.1954220094105<br>ETH 0.181573401762239<br>MATIC 355.7628285716236<br>USDT ERC20 19.5830348918431 | | |
| 3.1.403955 | MILÁN BAKTI | ADDRESS REDACTED | | | BTC 0.000001873615565844<br>CEL 0.00208774514517626<br>ETH 0.000000293402732847<br>LUNC 0.0425756239076944<br>XRP 1.21486846544986 | | |
| 3.1.403956 | MILAN BARACKOV | ADDRESS REDACTED | | | USDC 95.5170806585198 | | |
| 3.1.403957 | MILAN BARTKO | ADDRESS REDACTED | | | ADA 1017.7253297688<br>BTC 0.0153896296115266<br>CEL 2142.02233141597<br>DOT 40.00000031<br>ETH 1.0000872495<br>LINK 50<br>MATIC 500<br>SNX 3.824<br>UNI 4.371 | | |
| 3.1.403958 | MILAN BJELOGLAV | ADDRESS REDACTED | | | ADA 23483.0348642669<br>BTC 0.000722744218788739<br>CEL 2.4100099986687<br>DOT 602.023160687835<br>ETH 4.47413235150044 | | |
| 3.1.403959 | MILAN BLAHAK | ADDRESS REDACTED | | | CEL 0.0141117806664563 | | |
| 3.1.403960 | MILAN BLANUSA | ADDRESS REDACTED | | | BTC 0.000000193180553555<br>CEL 0.0991573061833325<br>ETH 0.000661944110521229 | | |
| 3.1.403961 | MILAN BLIZNJAKOVIC | ADDRESS REDACTED | | | BTC 0.000675915544230714<br>CEL 10.2078065956334<br>MATIC 0.166804028900225<br>XRP 0.410518790253221 | | |
| 3.1.403962 | MILAN BOGOJEVIC | ADDRESS REDACTED | | | ETH 0.00146560237061487 | | |
| 3.1.403963 | MILAN BREZINA | ADDRESS REDACTED | | | BTC 0.000002431765662417<br>USDT ERC20 43.6176767716292 | | |
| 3.1.403964 | MILAN BRKIC | ADDRESS REDACTED | | | BTC 0.0102575075608209<br>CEL 8.18566712690422<br>ETH 0.06676224 | | |
| 3.1.403965 | MILAN BUNJEVAC | ADDRESS REDACTED | | | BTC 0.000724474642163192 | | |
| 3.1.403966 | MILAN BZOVYI | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.403967 | MILAN CAGALJ | ADDRESS REDACTED | | | BTC 0.00111344418798255<br>CEL 26.5761764484612<br>LTC 11.03999486<br>XRP 1080 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.403968 | MILAN ČERNIL | ADDRESS REDACTED | | | BTC 0.214061083727183<br>CEL 2.93064969524392<br>ETH 5.43093561337249<br>LINK 0.0447202060826313 | | |
| 3.1.403969 | MILAN ČERVENČÍK | ADDRESS REDACTED | | | BTC 0.000000102109459995<br>CEL 3.97418467415494<br>ETH 0.0000619165469235849<br>MATIC 1.8469862311218<br>MCDAI 0.00106342369129648 | | |
| 3.1.403970 | MILAN CHADIMA | ADDRESS REDACTED | | | BTC 0.00303736343024678<br>CEL 4.78944293396162<br>XLM 257.745099869284<br>ZEC 1.08727399219901 | | |
| 3.1.403971 | MILAN CHUDIK | ADDRESS REDACTED | | | BTC 0.000703401111503816<br>ETH 0.00168980494044714 | | |
| 3.1.403972 | MILAN CIZEK | ADDRESS REDACTED | | | BCH 0.983045320967101<br>BSV 0.963034503361647<br>BTC 1.23103694267779<br>CEL 6.81870674092998 | | |
| 3.1.403973 | MILAN CLARET | ADDRESS REDACTED | | | CEL 0.000635446948871728 | | |
| 3.1.403974 | MILAN COKARIĆ | ADDRESS REDACTED | | | BTC 0.00113082017000932<br>DOT 1.45500503349773<br>ETH 0.1569221170158 | | |
| 3.1.403975 | MILÁN CSONGRÁDI | ADDRESS REDACTED | | | LTC 0.000141547661983123<br>MCDAI 0.0553324742291468 | | |
| 3.1.403976 | MILAN CULUM | ADDRESS REDACTED | | | ADA 26.9095582162719<br>BTC 0.0289323948704261<br>CEL 0.638552463246264<br>DOT 3.37492290594519<br>ETH 0.722113018738994 | | |
| 3.1.403977 | MILAN ĆUŠIĆ | ADDRESS REDACTED | | | BTC 0.0197364038536203<br>CEL 16.2570890453282<br>DOT 0.0434743670097109<br>ETH 0.115824345035893<br>LTC 0.0398313444834661<br>MATIC 0.741282129858958<br>SNX 0.153423115773661 | | |
| 3.1.403978 | MILAN CVETKOVIC | ADDRESS REDACTED | | | BTC 0.000000002223159321<br>CEL 0.00589673059841525 | | |
| 3.1.403979 | MILAN CVETKOVIĆ | ADDRESS REDACTED | | | BTC 0.000917342631993858<br>CEL 0.210594614477301<br>LTC 0.00243206325031272 | | |
| 3.1.403980 | MILAN CVETKOVIKJ | ADDRESS REDACTED | | | BTC 0.000009535863250062<br>CEL 0.139587050218014 | | |
| 3.1.403981 | MILAN CVJETICANIN | ADDRESS REDACTED | | | BTC 0.000209337568355854<br>USDC 441.080620326543 | | BTC 0.000000008909236747<br>USDC 0.000000960486702375 |
| 3.1.403982 | MILAN CZ | ADDRESS REDACTED | | | BTC 0.000090570174484831<br>CEL 0.0020747942862146<br>USDT ERC20 6.30457786548666 | | |
| 3.1.403983 | MILAN CZECH | ADDRESS REDACTED | | | BTC 0.0670032774765743 | | |
| 3.1.403984 | MILAN DEJOIE | ADDRESS REDACTED | | | BTC 0.00861192375698573<br>CEL 0.47936932393267<br>ETH 0.0526260315847313<br>KNC 0.0170440223769445 | | |
| 3.1.403985 | MILAN DEKIC | ADDRESS REDACTED | | | CEL 0.0402596090010552<br>ETH 0.0156708020703089 | | |
| 3.1.403986 | MILAN DIABELKO | ADDRESS REDACTED | | | ADA 1099.554291<br>BTC 0.040735876828165<br>CEL 73.4542487928042<br>DOT 61.2593010982654<br>USDT ERC20 494.831323 | | |
| 3.1.403987 | MILAN DIABELKO | ADDRESS REDACTED | | | ADA 0.000000273863040745<br>BTC 0.000000003739279671<br>BUSD 0.241849699550369<br>CEL 0.0105877122706404<br>DOT 0.000000000088276625<br>USDT ERC20 0.000000220751843101 | | |
| 3.1.403988 | MILAN DIEKSTRA | ADDRESS REDACTED | | | BAT 295.991869522797<br>BTC 0.000026915842933558<br>CEL 24.9233680838167<br>DASH 0.00201926634804555<br>ETH 0.00241004873696397<br>LTC 0.00698286238868102<br>MATIC 19.4005185529087<br>USDC 8584.9627401127<br>USDT ERC20 6481.47716740165<br>XRP 0.000000720019389627 | | |
| 3.1.403989 | MILAN DOKIC | ADDRESS REDACTED | | | BTC 0.00089270524607375<br>CEL 26.288696361593<br>ETH 0.159857178886656<br>USDC 412.088417477459<br>XLM 226.494689246253 | | |
| 3.1.403990 | MILAN DONGA | ADDRESS REDACTED | | | BTC 0.00633159494106172<br>BUSD 21.3058517483847<br>CEL 2.17149934071042<br>MATIC 100.593581801981<br>USDT ERC20 19.9577827410872 | | |
| 3.1.403991 | MILAN DOUBEK | ADDRESS REDACTED | | | BTC 0.159187580980381<br>CEL 46.4994405300219<br>ETH 3.06591816918806<br>USDT ERC20 1008.24063468643 | | |
| 3.1.403992 | MILAN DOUDA | ADDRESS REDACTED | | | BTC 0.00000853773750770999 | | BTC 0.00003309 |
| 3.1.403993 | MILAN DRAGOSAVAC | ADDRESS REDACTED | | | BTC 0.000000861556060046<br>TUSD 0.782867310269768 | | |
| 3.1.403994 | MILAN DRAPÁK | ADDRESS REDACTED | | | BTC 0.000000001589930608<br>CEL 0.845031392938611 | | |
| 3.1.403995 | MILAN DRAZIC | ADDRESS REDACTED | | | ADA 0.0781751076744849<br>BNB 0.000898231823620067<br>BTC 0.000000643678375616<br>LINK 0.000335544382371319 | | |
| 3.1.403996 | MILAN DROBEK | ADDRESS REDACTED | | | BTC 0.0140879444799304 | | |
| 3.1.403997 | MILAN DUGOVIČ | ADDRESS REDACTED | | | BTC 0.0727184886498746<br>CEL 890.565498884251<br>LTC 10.003 | | |
| 3.1.403998 | MILAN DUGOVIČ | ADDRESS REDACTED | | | BTC 0.00446439175205158<br>CEL 30951.2814006033<br>LTC 0.000000005856971296<br>MCDAI 30.1718312214765<br>USDC 0.7574 | | |
| 3.1.403999 | MILAN DUHÁČEK | ADDRESS REDACTED | | | BTC 0.034382432119801<br>CEL 19.7245716559965<br>DOT 2.65891777323181 | | |
| 3.1.404000 | MILAN ĐURIĆ | ADDRESS REDACTED | | | BTC 0.000004331224454991 | | |
| 3.1.404001 | MILAN DVORAK | ADDRESS REDACTED | | | DOT 0.903842262982376 | | |
| 3.1.404002 | MILAN EGRT | ADDRESS REDACTED | | | BTC 0.0872379361032516 | | |
| 3.1.404003 | MILAN ERDELJ | ADDRESS REDACTED | | | CEL 14.6536898302535 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.404004 | MILAN ERLEBACH | ADDRESS REDACTED | | | ADA 0.000000725271851265<br>BTC 0.000000083594939915<br>CEL 3939.01392557603<br>ETH 0.000000432738569984<br>USDC 0.000000297810571 | | |
| 3.1.404005 | MILAN FANCK | ADDRESS REDACTED | | | BTC 0.000011759123036624 | | |
| 3.1.404006 | MILAN FAULCON | ADDRESS REDACTED | | | MCDAI 2.05140191174551 | | |
| 3.1.404007 | MILAN FERGUSON | ADDRESS REDACTED | | | ADA 96.0069567296957 | | |
| 3.1.404008 | MILAN FIALA | ADDRESS REDACTED | | | BNB 3.20634171116669<br>BTC 0.0261462218789506<br>CEL 25.8602815740635<br>DOT 87.5358096671061 | | |
| 3.1.404009 | MILAN FILIČKO | ADDRESS REDACTED | | | ADA 224.549407179456<br>AVAX 0.00760562197136617<br>BTC 0.000140259649390833<br>CEL 82.0214758210626<br>EOS 22.5263<br>MATIC 470.946230624618<br>USDT ERC20 502.458827262176<br>XRP 629.976275 | | |
| 3.1.404010 | MILAN FORT | ADDRESS REDACTED | | | BTC 0.102513620294429 | | |
| 3.1.404011 | MILAN GABRHEL | ADDRESS REDACTED | | | CEL 0.0234571869920114 | | |
| 3.1.404012 | MILAN GARRETT | ADDRESS REDACTED | | | BTC 0.000006531441707039<br>ETH 0.00008314343154251<br>MATIC 0.253449407887549<br>SNX 0.0294861386617777<br>USDC 0.0483008850060217 | BTC 0.000000006962677671 | |
| 3.1.404013 | MILAN GELDHOF | ADDRESS REDACTED | | | AVAX 0.00844700015615473<br>BTC 0.000000423218117122<br>USDC 0.0263105554552719<br>XRP 0.35656332767598 | | |
| 3.1.404014 | MILAN GLASOVIC | ADDRESS REDACTED | | | BTC 0.00228832662902025<br>CEL 25.4107588498824<br>USDC 1010.37287142868 | | |
| 3.1.404015 | MILAN GLAVASKI | ADDRESS REDACTED | | | BTC 0.000000008461876914<br>CEL 0.012130239217125 | | |
| 3.1.404016 | MILAN GOGIC | ADDRESS REDACTED | | | BTC 0.0103525246462397<br>CEL 0.213545454476275<br>ETH 0.0244325048879316 | | |
| 3.1.404017 | MILAN GONDEK | ADDRESS REDACTED | | | BTC 0.0100662143192347<br>CEL 9.47416251349387 | | |
| 3.1.404018 | MILAN GONZALEZ-THAUVIN | ADDRESS REDACTED | | | CEL 1.06928935532433 | | |
| 3.1.404019 | MILAN GRUJIC | ADDRESS REDACTED | | | BTC 0.00000000585565991<br>CEL 0.347391407144246<br>ETH 0.000604004535127635 | | |
| 3.1.404020 | MILAN GUCUL | ADDRESS REDACTED | | | BTC 0.000000706441473123<br>CEL 0.135477794855633<br>ETH 0.000074934950431247<br>LTC 0.00038842052017214<br>TUSD 0.0624172648901615<br>USDC 0.379950723499698<br>USDT ERC20 0.000000962540822399 | | |
| 3.1.404021 | MILAN GUILCHER | ADDRESS REDACTED | | | ADA 167.615114858786<br>BNB 0.000735691239622976<br>BTC 0.0162344751074043<br>CEL 0.00398969868142981<br>DOT 15.2884463935444<br>ETH 0.506907529197804<br>USDC 4.81918527085684 | | |
| 3.1.404022 | MILAN HABRMAN | ADDRESS REDACTED | | | CEL 242.022759620428<br>ETH 1.02009427451053 | | |
| 3.1.404023 | MILAN HALABUK | ADDRESS REDACTED | | | ADA 6.30519249231581<br>BTC 0.0943935442174961<br>CEL 0.069963444431226<br>DOT 4.66181325426033<br>ETH 0.247420078293685 | | |
| 3.1.404024 | MILAN HALAS | ADDRESS REDACTED | | | BTC 0.000437116993932706<br>CEL 3.21061476359313<br>KNC 183.68626118265<br>SNX 132.269699176481 | | |
| 3.1.404025 | MILAN HARRIS | ADDRESS REDACTED | | | ADA 0.148313735575928<br>BNB 62.6340694801418<br>BTC 2.00615969091302<br>CEL 25.0798101285704<br>LTC 0.00000000607906895<br>LUNC 0.000000243367211901<br>MATIC 50665.4597026508<br>MCDAI 0.000017595368307646<br>SGB 19552.0619389291<br>USDC 1.49066595979726<br>XLM 2.84353666693418<br>XRP 202847.796786327 | | |
| 3.1.404026 | MILAN HOLEČKA | ADDRESS REDACTED | | | CEL 0.766859821416928 | | |
| 3.1.404027 | MILAN HOPPE | ADDRESS REDACTED | | | BTC 0.321837328590899<br>CEL 616.631233495171<br>DOT 134.934472126056<br>LINK 102.025093997832<br>PAXG 2.09690204131322<br>SNX 117.981144030441 | | |
| 3.1.404028 | MILAN HORSKÝ | ADDRESS REDACTED | | | CEL 4.27534673344318 | | |
| 3.1.404029 | MILAN HOUSSAY | ADDRESS REDACTED | | | BTC 0.00156353937148337<br>CEL 0.0884810497417092<br>XLM 23.1940436737494 | | |
| 3.1.404030 | MILAN HRAŠKO | ADDRESS REDACTED | | | BTC 0.00118688726944714<br>CEL 0.705287226612621<br>USDC 59.1189943667707 | | |
| 3.1.404031 | MILAN HRKAC | ADDRESS REDACTED | | | BTC 0.000783534887957037 | | |
| 3.1.404032 | MILAN HRÚZ | ADDRESS REDACTED | | | CEL 2.67178798369369<br>ETH 0.000188868604082706<br>MATIC 1.50872311998196<br>USDT ERC20 0.000001066816011385 | | |
| 3.1.404033 | MILAN HUDACEK | ADDRESS REDACTED | | | ADA 80.3107<br>BTC 0.0241026767949766<br>CEL 10.2968839942022 | | |
| 3.1.404034 | MILAN IGIC | ADDRESS REDACTED | | | BNB 0.000089388068245023<br>CEL 0.0413066032998314<br>LTC 0.000058094224269081<br>MCDAI 0.0780645807190596<br>USDT ERC20 0.362282018072795 | | |
| 3.1.404035 | MILAN ILCHEV | ADDRESS REDACTED | | | BTC 0.00125997675461084<br>CEL 27.5227634204862<br>USDC 218.486869 | | |
| 3.1.404036 | MILAN ILIC | ADDRESS REDACTED | | | BCH 0.00598327<br>BTC 0.236900607094439<br>CEL 21938.3453663013<br>DOT 0.000000246519898024<br>MATIC 0.000118403054052755 | | |
| 3.1.404037 | MILAN ILIC | ADDRESS REDACTED | | | BTC 0.000041650921188282 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.404038 | MILAN ILIC | ADDRESS REDACTED | | | BTC 0.000000926270316246<br>CEL 1.15599577604981<br>LTC 0.00310838755199667 | | |
| 3.1.404039 | MILAN ILIC | ADDRESS REDACTED | | | BTC 0.000545590739133329 | | |
| 3.1.404040 | MILAN JANKOVIC | ADDRESS REDACTED | | | CEL 5.62499482731501<br>ETH 0.06896956<br>MATIC 50.28 | | |
| 3.1.404041 | MILAN JANOUŠEK | ADDRESS REDACTED | | | CEL 10.7616851033333 | | |
| 3.1.404042 | MILAN JARIĆ | ADDRESS REDACTED | | | BTC 0.0548751936730866<br>CEL 26231.6355689233<br>ETH 0.024127<br>LUNC 29.5721524422167 | | |
| 3.1.404043 | MILAN JEDLIČKA | ADDRESS REDACTED | | | BTC 0.000000003926651136<br>CEL 1.18698001463152 | | |
| 3.1.404044 | MILAN JELENKOVIC | ADDRESS REDACTED | | | BTC 0.0014079331363086<br>DOT 28.8471302860254 | | |
| 3.1.404045 | MILAN JELER | ADDRESS REDACTED | | | BTC 0.000000002236437107<br>CEL 7.12030097332437 | | |
| 3.1.404046 | MILAN JEŘÁBEK | ADDRESS REDACTED | | | BTC 0.0110440224104133<br>CEL 11.5816103568982 | | |
| 3.1.404047 | MILAN JEVERIČIĆ | ADDRESS REDACTED | | | BTC 0.000000064536472595<br>CEL 13711.7002181521<br>ETH 0.548179289359196<br>MANA 0.01<br>USDC 100.411 | | |
| 3.1.404048 | MILAN JOKICEVIC | ADDRESS REDACTED | | | BTC 0.00316397<br>CEL 0.353920376166736<br>ETH 0.04472178 | | |
| 3.1.404049 | MILAN JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000000444972730447<br>XRP 0.303309766690731 | | |
| 3.1.404050 | MILAN JOVICIC | ADDRESS REDACTED | | | CEL 0.156834630751862 | | |
| 3.1.404051 | MILAN JR KUKOLJ | ADDRESS REDACTED | | | BTC 0.0540815708351278<br>CEL 76.3029154712439<br>DOT 28.0446252441509<br>ETH 2.42643434001827<br>MATIC 112.55433880904<br>XRP 1248.36902085245 | | |
| 3.1.404052 | MILAN JURKOVIČ | ADDRESS REDACTED | | | ADA 468.151304325655<br>BNB 3.15072653607983<br>BTC 0.160745164950958<br>CEL 11.4981089281221<br>ETH 0.314410722029541<br>SNX 0.160496597614781<br>USDC 1.05834237905251<br>XRP 2577.88297193236 | | |
| 3.1.404053 | MILAN KALABIC | ADDRESS REDACTED | | | BTC 0.000000003210362961<br>CEL 2.56123953004855 | | |
| 3.1.404054 | MILAN KATZER | ADDRESS REDACTED | | | BTC 0.00238375358460914<br>CEL 11.1246511472983<br>LTC 0.871962045076659 | | |
| 3.1.404055 | MILAN KAUR | ADDRESS REDACTED | | | BTC 0.0464375410079698<br>ETH 1.17131991648957 | | |
| 3.1.404056 | MILAN KEKIC | ADDRESS REDACTED | | | BCH 0.11149721<br>BTC 0.000000020525494679<br>CEL 114.321756416642 | | |
| 3.1.404057 | MILAN KLAASMAN | ADDRESS REDACTED | | | BTC 0.205686557981347 | | |
| 3.1.404058 | MILAN KLAMÁR | ADDRESS REDACTED | | | ADA 0.0024911114620254<br>BTC 0.0329799970945049<br>ETH 0.438362102087192 | | |
| 3.1.404059 | MILAN KLJAJIC | ADDRESS REDACTED | | | ADA 0.248252012158589<br>BTC 0.000009579923937068 | | |
| 3.1.404060 | MILAN KOLEV | ADDRESS REDACTED | | | BTC 0.000000005718297992<br>CEL 0.319654928151174 | | |
| 3.1.404061 | MILAN KOLINSKY | ADDRESS REDACTED | | | BNB 1.10455202<br>BTC 0.157723121188052<br>CEL 417.756870322625<br>MATIC 381.8087 | | |
| 3.1.404062 | MILAN KONVIČKA | ADDRESS REDACTED | | | CEL 0.155626702851136 | | |
| 3.1.404063 | MILAN KORMOUT | ADDRESS REDACTED | | | BTC 0.00212096318575126<br>CEL 20.1551944022022<br>USDC 439.854285683076 | | |
| 3.1.404064 | MILAN KORYTAK | ADDRESS REDACTED | | | BTC 0.0108405582924429 | | |
| 3.1.404065 | MILAN KOSANOVIC | ADDRESS REDACTED | | | BTC 0.00191252980818738<br>CEL 6.05788787303104<br>ETC 8<br>USDT ERC20 202.341157280652 | | |
| 3.1.404066 | MILAN KOSANOVIC | ADDRESS REDACTED | | | BTC 0.000000007924005375<br>CEL 0.0210434538153832<br>ETC 8.36220898849692<br>USDT ERC20 210.63491565471 | | |
| 3.1.404067 | MILAN KOSTOV | ADDRESS REDACTED | | | BCH 0.000075132965035387<br>ETH 0.136814093231723<br>LTC 0.000237505123376355 | | |
| 3.1.404068 | MILAN KOVAČEVIĆ | ADDRESS REDACTED | | | BTC 0.0364801922300995<br>CEL 1888.50216478608<br>ETH 1.00482421359299<br>MATIC 1000.16066207924<br>USDC 2482.744607<br>USDT ERC20 1586.668074 | | |
| 3.1.404069 | MILAN KOZÁK | ADDRESS REDACTED | | | BTC 0.000000003842245554<br>CEL 0.29662679192217<br>MATIC 0.0145827032387058<br>USDT ERC20 0.000000800087596715<br>XRP 0.000000586025 | | |
| 3.1.404070 | MILAN KREJČÍ | ADDRESS REDACTED | | | BTC 0.000009484021206303 | | |
| 3.1.404071 | MILAN KRIZ | ADDRESS REDACTED | | | BTC 0.0760284130207424<br>CEL 0.774083551608981<br>ETH 0.256434011902458 | | |
| 3.1.404072 | MILAN KRMPOTIC | ADDRESS REDACTED | | | LINK 0.0752797432541777 | | |
| 3.1.404073 | MILAN KUBACKA | ADDRESS REDACTED | | | BTC 0.00309720712998095<br>CEL 6.10926850488137 | | |
| 3.1.404074 | MILAN KUBITSCHECK | ADDRESS REDACTED | | | BTC 0.000000254902680643 | | |
| 3.1.404075 | MILAN KUMARI | ADDRESS REDACTED | | | BTC 0.000000007573353969<br>CEL 0.127419303141073 | | |
| 3.1.404076 | MILAN KUZMIC | ADDRESS REDACTED | | | BTC 0.000000670080141181<br>ETH 0.000000624168096605<br>USDC 1.00805941705687 | | |
| 3.1.404077 | MILAN KVAPIL | ADDRESS REDACTED | | | BTC 0.0008651152799326216<br>CEL 2.30007412195017<br>ETH 0.937984342617323<br>LTC 2.69808333564175 | | |
| 3.1.404078 | MILAN LAD | ADDRESS REDACTED | | | BTC 0.323005641786698<br>CEL 46.8890710222326<br>COMP 2.04836126348964<br>DOT 39.4<br>ETH 0.0275752546994718<br>LUNC 164.873339<br>SNX 48.3231792007985<br>UNI 790 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.404079 | MILAN LANGER | ADDRESS REDACTED | | | BTC 0.00224936557284939<br>CEL 14.7518672950699<br>DOT 0.000345384180188083<br>ETH 0.205299647769254<br>USDC 2066.99803895764<br>USDT ERC20 300 | | |
| 3.1.404080 | MILAN LATKOVIC | ADDRESS REDACTED | | | BTC 0.000266994179526886<br>CEL 5.5604848536485<br>USDT ERC20 169.965529 | | |
| 3.1.404081 | MILAN LAUKO | ADDRESS REDACTED | | | BTC 0.000014771489210084<br>CEL 0.215404763305986 | | |
| 3.1.404082 | MILAN LAZAREVIC | ADDRESS REDACTED | | | BTC 0.000005474906293345<br>CEL 0.0238740442573814<br>ETH 0.000208896452959679<br>MCDAI 31.8359259026453<br>USDC 0.00277851617542642 | | |
| 3.1.404083 | MILAN LAZAREVIĆ | ADDRESS REDACTED | | | CEL 0.0447636384178992<br>DOGE 0.64593982<br>USDC 0.757503<br>ZEC 0.00728974 | | |
| 3.1.404084 | MILAN LE RUYET | ADDRESS REDACTED | | | BTC 0.0000032807304458009<br>ETH 0.000701079782977886<br>USDC 10.7542709128486 | BTC 0.00217171<br>SOL 0.54394<br>USDC 4453.07 | |
| 3.1.404085 | MILAN LEOPOLD | ADDRESS REDACTED | | | BTC 0.0486891490559105<br>CEL 3.21259086733423 | | |
| 3.1.404086 | MILAN LETIĆ | ADDRESS REDACTED | | | BTC 0.000189100982953964 | | |
| 3.1.404087 | MILAN LIMBU | ADDRESS REDACTED | | | BTC 0.00139217664217638<br>ETH 0.000150037597481943 | | |
| 3.1.404088 | MILAN LISZKA | ADDRESS REDACTED | | | BTC 0.000002824053392745<br>CEL 0.0432250051489858<br>ETH 0.00131300701980703<br>LINK 0.0181471333280821 | | |
| 3.1.404089 | MILAN LJEPOJA | ADDRESS REDACTED | | | ADA 0.141449615007293<br>BCH 0.000000007038870951<br>BNB 0.000295505558731517<br>BTC 0.000000142868590989<br>CEL 0.394509843579919<br>DOT 0.00572360232950005<br>ETC 0.000463249893751992<br>ETH 0.000522350421976349<br>LUNC 0.00120344159117393<br>USDC 0.396408054789401 | | |
| 3.1.404090 | MILAN LJEPOJA | ADDRESS REDACTED | | | CEL 0.0161621670777658 | | |
| 3.1.404091 | MILAN LUTONSKY | ADDRESS REDACTED | | | BTC 0.000000003039582463<br>CEL 8.45962886793483<br>DOT 2.68499701681752<br>ETH 0.000369421015406835<br>UNI 21.9600250849228<br>XLM 257.392399014573<br>XRP 1.11027235308077 | | |
| 3.1.404092 | MILAN MADUSHAN LANKESHWARA JONIKKUHEWA | ADDRESS REDACTED | | | CEL 0.0438252734107532<br>ETH 0.00147139307908109 | | |
| 3.1.404093 | MILAN MAKYŇA | ADDRESS REDACTED | | | BTC 0.00158508194890643 | | |
| 3.1.404094 | MILAN MALESEVIC | ADDRESS REDACTED | | | BTC 0.104567734494611<br>CEL 1.01533001129591 | | |
| 3.1.404095 | MILAN MALIC | ADDRESS REDACTED | | | ADA 5<br>BTC 0.000231342247721279<br>CEL 167.281754963501<br>DOGE 71.027547108328 | | |
| 3.1.404096 | MILAN MALINOVSKÝ | ADDRESS REDACTED | | | ADA 0.13319070125028<br>BTC 0.000000017534666246 | | |
| 3.1.404097 | MILAN MANASIEVSKI | ADDRESS REDACTED | | | ETH 5.35584346394293<br>USDC 7.06457969199405<br>USDT ERC20 7.44835815301662 | | |
| 3.1.404098 | MILAN MANDIĆ | ADDRESS REDACTED | | | BTC 0.000000612414384164 | | |
| 3.1.404099 | MILAN MARIC | ADDRESS REDACTED | | | BTC 0.000000450250956904<br>CEL 0.046381449531284<br>ETH 0.000045529077733149 | | |
| 3.1.404100 | MILAN MATOVIC | ADDRESS REDACTED | | | BTC 0.00671321397186448 | | |
| 3.1.404101 | MILAN MELNYKOV | ADDRESS REDACTED | | | BTC 0.00573153545589911<br>BUSD 0.589648834295795<br>ETH 0.00861875920536742<br>USDC 0.316993136003733<br>USDT ERC20 0.0519167085588406 | | |
| 3.1.404102 | MILAN MERKOVICS | ADDRESS REDACTED | | | BTC 0.0000003238113102599999<br>ETH 0.00000082843426288<br>SOL 0.00341922921371093 | | |
| 3.1.404103 | MILAN MERTENS | ADDRESS REDACTED | | | CEL 0.901757475522212 | | |
| 3.1.404104 | MILAN MESZAROS | ADDRESS REDACTED | | | BTC 0.0547111482382442<br>CEL 0.930756053378126<br>MATIC 431.47288250268 | | |
| 3.1.404105 | MILAN MIHAJLOVIC | ADDRESS REDACTED | | | CEL 729.505289134731<br>DOGE 213 | | |
| 3.1.404106 | MILAN MIKULIČ | ADDRESS REDACTED | | | CEL 0.0413261289752729<br>ETH 0.00994588855792674 | | |
| 3.1.404107 | MILAN MILETIC | ADDRESS REDACTED | | | BTC 0.000000005379318704<br>CEL 21.1179618846417<br>ETH 0.7066963936272197 | | |
| 3.1.404108 | MILAN MILJKOVIC | ADDRESS REDACTED | | | BTC 0.038616273569898<br>ETH 0.343814824676514 | | |
| 3.1.404109 | MILAN MINIC | ADDRESS REDACTED | | | BTC 0.000000006582964057<br>CEL 0.141168071140431 | | |
| 3.1.404110 | MILAN MITIC | ADDRESS REDACTED | | | BTC 0.000542528009446662<br>CEL 18.0319796492663 | | |
| 3.1.404111 | MILAN MITRINOVIC | ADDRESS REDACTED | | | BTC 0.00000059497732007<br>USDC 0.667432811555721 | | |
| 3.1.404112 | MILAN MOHELSKY | ADDRESS REDACTED | | | BTC 0.000000824826275882 | | |
| 3.1.404113 | MILAN MORITZ VAN WELL | ADDRESS REDACTED | | | BTC 0.0113622219550146 | | |
| 3.1.404114 | MILAN MORREN | ADDRESS REDACTED | | | CEL 8.3842374602196<br>ETH 0.165708716525845 | | |
| 3.1.404115 | MILAN MOSUROVIĆ | ADDRESS REDACTED | | | BCH 0.00230722197850015<br>CEL 8.25094289469954 | | |
| 3.1.404116 | MILAN MRAKOVČIĆ | ADDRESS REDACTED | | | BTC 0.000004402618579315<br>DOT 0.0225429629261098<br>ETH 0.000438009237492261<br>MATIC 0.485218265249118 | | |
| 3.1.404117 | MILAN MRDJENOVIC | ADDRESS REDACTED | | | BTC 0.000000008926671638<br>CEL 0.0828555513499995 | | |
| 3.1.404118 | MILAN MULJI | ADDRESS REDACTED | | | ADA 1597.02688332097<br>BTC 0.00128685066431428<br>MATIC 436.212005028107<br>USDC 264.02208179829 | | |
| 3.1.404119 | MILAN NANKOV | ADDRESS REDACTED | | | CEL 9.6152486496522<br>LUNC 0.870879438834378 | | |
| 3.1.404120 | MILAN NEDELJKOVIC | ADDRESS REDACTED | | | BTC 0.000000004070690347<br>CEL 0.028009259478453 | | |
| 3.1.404121 | MILAN NEDIC | ADDRESS REDACTED | | | BTC 0.00220995073305611 | | |
| 3.1.404122 | MILAN NEJEDLÝ | ADDRESS REDACTED | | | BTC 0.0169833223757238 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.404123 | MILAN NEKOLNÝ | ADDRESS REDACTED | | | BNB 1.08488880287323<br>BTC 0.23603907303289<br>CEL 213.418117663787<br>ETH 0.280149124279664 | | |
| 3.1.404124 | MILAN NEŠOVANOVIĆ | ADDRESS REDACTED | | | ADA 10.4054447671693<br>BTC 0.00117450501286598 | | |
| 3.1.404125 | MILAN NIKOLAS PRAVDA | ADDRESS REDACTED | | | BTC 0.20773486575125<br>ETH 2.86705256867997 | | |
| 3.1.404126 | MILAN NIKOLIC | ADDRESS REDACTED | | | BTC 0.0000234118609269199<br>CEL 0.00384426922980707<br>MCDAI 0.433229661689426 | | |
| 3.1.404127 | MILAN NIKOLIC | ADDRESS REDACTED | | | CEL 0.402680947046029<br>ETH 0.00148308980998653<br>LUNC 1.640032 | | |
| 3.1.404128 | MILAN NIKOLIC | ADDRESS REDACTED | | | BTC 0.000025821559295174<br>CEL 0.010573551983895<br>DOT 0.0411449941687408<br>ETH 0.00197804719865249<br>LINK 0.0110188784021719<br>MATIC 5.72991885708119<br>OMG 0.00760786258431655<br>SNX 0.031527981705245<br>UNI 0.0046603075689651 | | |
| 3.1.404129 | MILAN NIKOLIC | ADDRESS REDACTED | | | ADA 433.1527032573<br>BTC 0.00372424567344276<br>MATIC 333.735710795044<br>USDC 220.105194277526 | | |
| 3.1.404130 | MILAN NIKOLIĆ | ADDRESS REDACTED | | | BTC 0.000001088295273526<br>CEL 0.0229170646159689<br>ETH 0.000041006040420881<br>MATIC 0.00275789907665208 | | |
| 3.1.404131 | MILAN NOVOTNY | ADDRESS REDACTED | | | BTC 0.0028218617668357<br>CEL 0.120981564058414<br>ETH 0.146972530175196 | | |
| 3.1.404132 | MILAN OPINCAL | ADDRESS REDACTED | | | BTC 0.00180923259859945<br>CEL 0.00221426415993873 | | |
| 3.1.404133 | MILAN ORESKOVIC | ADDRESS REDACTED | | | BTC 0.000077228530880995<br>CEL 1.56478644665402<br>ETC 1.00811711540946 | | |
| 3.1.404134 | MILAN PAJIC | ADDRESS REDACTED | | | CEL 0.011244690712958 | | |
| 3.1.404135 | MILAN PAJOVIC | ADDRESS REDACTED | | | BTC 0.000371909098908586<br>CEL 1.88867869728537<br>LTC 0.0133621070447114<br>USDC 4.71193416227196<br>USDT ERC20 4.04064934007603 | | |
| 3.1.404136 | MILAN PAJOVIC | ADDRESS REDACTED | | | BTC 0.000000778709994273<br>CEL 48408.5888932782<br>ETH 0.000001150249860258<br>LUNC 0.00571<br>MATIC 0.001<br>USDC 23213.685<br>USDT ERC20 0.00255<br>UST 1.99 | | |
| 3.1.404137 | MILAN PARODI | ADDRESS REDACTED | | | BTC 0.00109109287091655 | | |
| 3.1.404138 | MILAN PATEL | ADDRESS REDACTED | | | LTC 0.418871265032914 | | |
| 3.1.404139 | MILAN PATEL | ADDRESS REDACTED | | | ADA 6.98215805998479<br>BTC 0.000575713000222687<br>DOT 0.157435765062471<br>ETH 0.0206380694745505<br>SNX 0.39464797362428<br>XLM 1.3703088673327 | | |
| 3.1.404140 | MILAN PATEL | ADDRESS REDACTED | | | BTC 0.000000057522264885 | | |
| 3.1.404141 | MILAN PAVLIK | ADDRESS REDACTED | | | BAT 1117.3152488049<br>BCH 1.05924511250157<br>BTC 0.000548378155369996<br>CEL 0.539464081543816<br>ETH 2.12178501784878<br>XLM 1007.49405649235<br>XRP 0.242529244601636 | | |
| 3.1.404142 | MILAN PEART-HOO | ADDRESS REDACTED | | | BTC 0.000000005791260559<br>CEL 0.130216824072688<br>USDT ERC20 0.00000086967350361 | | |
| 3.1.404143 | MILAN PEDE | ADDRESS REDACTED | | | CEL 0.00472655860367364 | | |
| 3.1.404144 | MILAN PEINOVIC | ADDRESS REDACTED | | | ADA 0.209213<br>CEL 0.145721360459819 | | |
| 3.1.404145 | MILAN PEKAŘ | ADDRESS REDACTED | | | BTC 0.0105043476682866<br>CEL 1.09565749117412<br>DOT 5.30940856852926<br>SNX 1.56667523 | | |
| 3.1.404146 | MILAN PESIC | ADDRESS REDACTED | | | ADA 0.00000094817198598<br>BTC 0.00368018170117055<br>CEL 2098.72788246187<br>ETH 14.0853114450715<br>SGB 32.4003036451<br>USDC 0.00642323010721444 | | |
| 3.1.404147 | MILAN PETERKA | ADDRESS REDACTED | | | BTC 0.0324202246191589 | | |
| 3.1.404148 | MILAN PETKOVIC | ADDRESS REDACTED | | | BTC 0.2495<br>CEL 335.904461431101<br>ETC 50<br>ETH 7.0127 | | |
| 3.1.404149 | MILAN PETRÁSEK | ADDRESS REDACTED | | | BTC 0.0815729911392892<br>CEL 0.223042697671639<br>LTC 0.000000009355798505<br>SGB 229.216291762977<br>USDC 2.19395125152387<br>XRP 0.000000580237371565 | | |
| 3.1.404150 | MILAN PETŘÍK | ADDRESS REDACTED | | | BTC 0.0099078192032971<br>CEL 7.61712806005932 | | |
| 3.1.404151 | MILAN PETROVIC | ADDRESS REDACTED | | | ADA 0.134477211935108<br>BTC 0.00471660412685272<br>CEL 0.256418778739846<br>DOT 21.4959725325908 | | |
| 3.1.404152 | MILAN PETROVIĆ | ADDRESS REDACTED | | | BNB 0.000000009516341743<br>BTC 0.000114640580769801<br>CEL 3.08337386698224<br>USDC 0.003301<br>XRP 0.01 | | |
| 3.1.404153 | MILAN PETROVIĆ | ADDRESS REDACTED | | | BTC 0.000000647652052659<br>CEL 2.87515584101206 | | |
| 3.1.404154 | MILAN POPOVIC | ADDRESS REDACTED | | | BTC 0.239705705213473<br>CEL 0.943882890833757<br>ETH 0.416207843988418<br>MATIC 0.527902881519056 | | |
| 3.1.404155 | MILAN POTOCNIK | ADDRESS REDACTED | | | ADA 0.216412052125143<br>BTC 0.000000563439930785<br>LUNC 0.0133079728151604 | | |
| 3.1.404156 | MILAN POTOMSKÝ | ADDRESS REDACTED | | | BTC 0.000869371166733725<br>CEL 0.98354879514974<br>ETH 0.223828472579098 | | |
| 3.1.404157 | MILAN PRADHAN | ADDRESS REDACTED | | | ETH 0.0010774948772526 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.404158 | MILAN PRAH | ADDRESS REDACTED | | | BNB 0.18844559<br>BTC 0.03381812<br>CEL 19.4438366039187<br>ETH 0.01375<br>MATIC 69.4154139653175 | | |
| 3.1.404159 | MILAN PRUSAC | ADDRESS REDACTED | | | BTC 0.000001014087547529<br>LTC 0.00164055581968575 | | |
| 3.1.404160 | MILAN PSOTNY | ADDRESS REDACTED | | | ADA 0.000000079798755498<br>BTC 0.000000001353743579<br>CEL 8.37427291104916 | | |
| 3.1.404161 | MILAN RADENKOVIC | ADDRESS REDACTED | | | ADA 0.290320035180154<br>BTC 0.000001714409449366<br>CEL 0.0177264803240243<br>USDC 0.341432365039878<br>USDT ERC20 0.322958925981518 | | |
| 3.1.404162 | MILAN RADOVIC | ADDRESS REDACTED | | | CEL 3.97712620200637<br>LTC 2.999 | | |
| 3.1.404163 | MILAN RAGAS | ADDRESS REDACTED | | | CEL 2.33228568375432<br>ETH 1.13670810970254 | | |
| 3.1.404164 | MILAN RAI | ADDRESS REDACTED | | | BTC 0.00088923116989841<br>CEL 25.9309443284294<br>ETH 0.612796640085434 | | |
| 3.1.404165 | MILAN RISTIĆ | ADDRESS REDACTED | | | BTC 0.000000007705839457<br>CEL 0.0419438667329928 | | |
| 3.1.404166 | MILAN ROGERS | ADDRESS REDACTED | | | BAT 0.0146011502170428<br>BTC 0.000007377161521948<br>COMP 0.000774595963484239<br>MATIC 0.148426266332739<br>ZRX 0.0364366789874942 | | |
| 3.1.404167 | MILAN ROMANOVICH MITKEVICH | ADDRESS REDACTED | | | BTC 0.00223174994961731<br>USDC 405.908483191384 | | |
| 3.1.404168 | MILAN SALLELES | ADDRESS REDACTED | | | ETH 0.000000659480426271<br>GUSD 0.672326722392316 | | |
| 3.1.404169 | MILAN SAPONJA | ADDRESS REDACTED | | | ADA 0.822457063694983<br>BTC 0.000000639348805726 | | ADA 0.000000123259020525 |
| 3.1.404170 | MILAN SAVIC | ADDRESS REDACTED | | | CEL 1.07343650624223 | | |
| 3.1.404171 | MILAN SAVIC | ADDRESS REDACTED | | | BTC 0.0281390453514152<br>CEL 0.640469243066931<br>LTC 1.08409497 | | |
| 3.1.404172 | MILAN SCHINKELSHOEK | ADDRESS REDACTED | | | BTC 0.00528307550253945<br>USDC 1604.17400310469 | | |
| 3.1.404173 | MILAN ŠEBEK | ADDRESS REDACTED | | | BTC 0.00836187217595661<br>CEL 1.96468938507366<br>XRP 0.0704418545292682 | | |
| 3.1.404174 | MILAN SEDLÁČEK | ADDRESS REDACTED | | | BTC 0.0134826870152471<br>CEL 0.0229252818194376<br>ETH 0.0000660549189515219 | | |
| 3.1.404175 | MILAN SEDLAK | ADDRESS REDACTED | | | BTC 0.000001671526643201<br>ZRX 41874.7540945759 | | |
| 3.1.404176 | MILAN ŠEGOVIĆ | ADDRESS REDACTED | | | CEL 1326.90833272795 | | |
| 3.1.404177 | MILAN SIDLO | ADDRESS REDACTED | | | BTC 0.00131861175170818<br>ETH 0.872671827095403<br>XRP 745.373432922906 | | |
| 3.1.404178 | MILAN SILLA | ADDRESS REDACTED | | | BTC 0.0943707712187962<br>ETH 0.695932828342576 | | |
| 3.1.404179 | MILAN SIREK | ADDRESS REDACTED | | | BTC 0.00463289387421397 | | |
| 3.1.404180 | MILAN SLANCIK | ADDRESS REDACTED | | | BTC 0.349293390499681<br>CEL 5.885766498318<br>ETH 1.61512265830122 | | |
| 3.1.404181 | MILAN SMETANKA | ADDRESS REDACTED | | | BCH 0.00020264<br>BTC 0.000000009925337013<br>CEL 0.0746271732328575 | | |
| 3.1.404182 | MILAN SMOLEK | ADDRESS REDACTED | | | CEL 1.0336051858621<br>DASH 0.10194247<br>MCDAI 30 | | |
| 3.1.404183 | MILAN SPADIJER | ADDRESS REDACTED | | | BTC 0.000001257794604274<br>CEL 0.0108325734223702<br>ETH 0.000123348229984435 | | |
| 3.1.404184 | MILAN SPASIĆ | ADDRESS REDACTED | | | BTC 1.79080307044823 | | |
| 3.1.404185 | MILAN SPLINTER | ADDRESS REDACTED | | | ADA 0.00000021596194602<br>BTC 0.000004513708035241<br>CEL 281.431464834001<br>ETH 0.000013160809544077<br>LTC 0.000000009602573231<br>PAX 0.795882503631626<br>USDC 0.610000203372011 | | |
| 3.1.404186 | MILAN SRETIC | ADDRESS REDACTED | | | ADA 1.24562300040955<br>BTC 0.000211357318443<br>CEL 1540.45836213574<br>DOT 136.356649771412<br>ETH 0.509926624941443<br>LINK 0.0350358541208804<br>PAXG 0.0120498100237934<br>USDC 0.000000709863208417<br>USDT ERC20 0.000000444533475766 | | |
| 3.1.404187 | MILAN STALETOVIC | ADDRESS REDACTED | | | BTC 0.465067466862023<br>ETH 0.0999908939340539 | | |
| 3.1.404188 | MILAN STANKOVIC | ADDRESS REDACTED | | | BTC 0.000724045681878647<br>CEL 7.36623373569825<br>ETH 2.01456808268118<br>LTC 0.00168160886206215 | | |
| 3.1.404189 | MILAN STEPANOV | ADDRESS REDACTED | | | BTC 0.00222922933922821<br>CEL 54.4878018785349<br>USDC 225<br>USDT ERC20 0.000000350957306939 | | |
| 3.1.404190 | MILAN STOJADINOVIC | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.404191 | MILAN STOJKOV | ADDRESS REDACTED | | | BTC 0.000001571547010293<br>ETH 0.000373638410472053 | | |
| 3.1.404192 | MILAN STOJKOVIC | ADDRESS REDACTED | | | CEL 0.716128790044373 | | |
| 3.1.404193 | MILAN SUBOTIĆ | ADDRESS REDACTED | | | ETH 0.172535936903701 | | |
| 3.1.404194 | MILAN SUTA | ADDRESS REDACTED | | | CEL 1.15748068946423<br>XLM 300.1889369 | | |
| 3.1.404195 | MILÁN SZABÓ | ADDRESS REDACTED | | | BTC 0.0016 | | |
| 3.1.404196 | MILAN SZAGA | ADDRESS REDACTED | | | BTC 0.00588033889296651<br>CEL 12.0690402076998<br>USDC 1 | | |
| 3.1.404197 | MILAN TASIC | ADDRESS REDACTED | | | BTC 0.000000009743841845<br>CEL 13.4187186697913 | | |
| 3.1.404198 | MILAN TASZMAN | ADDRESS REDACTED | | | BTC 0.0000000055568513<br>CEL 293.973004691177 | | |
| 3.1.404199 | MILAN TATAR | ADDRESS REDACTED | | | BTC 0.000007040755832329 | | |
| 3.1.404200 | MILAN TATIC | ADDRESS REDACTED | | | BTC 0.0012005846648034<br>ETH 0.204369901756411 | | |
| 3.1.404201 | MILAN TAUBER | ADDRESS REDACTED | | | BCH 0.000115419887580028<br>BTC 0.0321980126369577<br>CEL 0.0465668734677373 | | |
| 3.1.404202 | MILAN TEJKL | ADDRESS REDACTED | | | BTC 0.000005509787084046 | | |
| 3.1.404203 | MILAN TEMENUGOVSKI | ADDRESS REDACTED | | | BTC 0.000000002432296452<br>CEL 0.0939786201714621 | | |
| 3.1.404204 | MILAN TEN HAVE | ADDRESS REDACTED | | | USDC 0.358849947117442 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.404205 | MILÁN TERHES | ADDRESS REDACTED | | | CEL 37.1019531341788 | | |
| 3.1.404206 | MILAN TETOUR | ADDRESS REDACTED | | | 1INCH 0.209488105960041<br>ADA 7.23476382186575<br>BTC 0.000000008669896543<br>CEL 2094.49808678957<br>DOT 0.00037<br>ETC 37.1156164131567<br>ETH 0.000001369212513024<br>LINK 0.21496119<br>MATIC 87.77720034<br>USDC 11.408 | | |
| 3.1.404207 | MILAN THAPA | ADDRESS REDACTED | | | BTC 0.00082747576090087<br>CEL 12.8160019661794<br>DOT 17.0904687 | | |
| 3.1.404208 | MILAN TINTEROVIC | ADDRESS REDACTED | | | BTC 0.00000000714457051<br>CEL 0.39978098904751 | | |
| 3.1.404209 | MILAN TODOROVIC | ADDRESS REDACTED | | | BTC 0.000000447283782101<br>MATIC 0.00667966853408157 | | |
| 3.1.404210 | MILAN TODOROVIC | ADDRESS REDACTED | | | BNB 0.00160877190245203<br>BTC 0.00415639061058262<br>DOT 0.0269928170655995<br>USDT ERC20 0.590689719595813 | | |
| 3.1.404211 | MILAN TOLDI | ADDRESS REDACTED | | | CEL 0.0246295233951119<br>MATIC 0.549088323093686 | | |
| 3.1.404212 | MILAN TOMASEVIC | ADDRESS REDACTED | | | BTC 0.000000272105570638<br>CEL 0.693193451735923 | | |
| 3.1.404213 | MILAN TOMASOVIC | ADDRESS REDACTED | | | CEL 12150.3265937756 | | |
| 3.1.404214 | MILAN TOTH | ADDRESS REDACTED | | | AAVE 18.610582079337<br>BCH 0.000000008059269066<br>BTC 0.000000764019938477<br>CEL 4994.66469053073<br>DASH 3.90670900270771<br>DOT 38.5927473907904<br>EOS 0.000010446709911256<br>ETC 66.2997049419975<br>ETH 2.00037227115759<br>LTC 0.000000000511063255<br>MATIC 2560.05562079819<br>OMG 30.3435285259452<br>USDC 0.000000449992463501<br>XLM 0.00000006812326574<br>ZEC 9.880939<br>ZRX 200.004761859884 | | |
| 3.1.404215 | MILAN TREGER | ADDRESS REDACTED | | | BTC 0.00016194882503549 | | |
| 3.1.404216 | MILAN TURKOVIĆ | ADDRESS REDACTED | | | ADA 0.000000477700295588<br>BNB 0.000000008772111199<br>BTC 0.00190496963991524<br>CEL 22.5234296245367<br>USDC 100 | | |
| 3.1.404217 | MILAN TVRTKOVIC | ADDRESS REDACTED | | | ETH 0.00836359060692203 | | |
| 3.1.404218 | MILAN URBAN | ADDRESS REDACTED | | | BTC 0.247373362493921<br>CEL 65.4988045261269<br>DASH 8.34007675591922<br>ETH 4.67603439695674 | | |
| 3.1.404219 | MILAN VACEK | ADDRESS REDACTED | | | BTC 0.0664237619163183<br>CEL 1.89539005254429 | | |
| 3.1.404220 | MILAN VALENT | ADDRESS REDACTED | | | ETH 0.013124623203167 | | |
| 3.1.404221 | MILAN VAŇÁSEK | ADDRESS REDACTED | | | BTC 0.0174253066272725<br>CEL 10.2268661879049<br>ETH 0.0675888096492998 | | |
| 3.1.404222 | MILAN VANCAUWENBERGHE | ADDRESS REDACTED | | | ADA 595.355535185881<br>BTC 0.0210027866685881<br>ETH 0.158884166673129<br>XLM 156.837221713002<br>XRP 436.198115942801 | | |
| 3.1.404223 | MILAN VOLEK | ADDRESS REDACTED | | | BTC 0.00135577484507106<br>ETH 0.607928544878203 | | |
| 3.1.404224 | MILAN VUJOVIC | ADDRESS REDACTED | | | BNB 0.100421426732014 | | |
| 3.1.404225 | MILAN VUKADINOVIĆ | ADDRESS REDACTED | | | BTC 0.000684947173289579<br>CEL 2.0966519920095<br>KNC 176 | | |
| 3.1.404226 | MILAN VUKAJLOVIC | ADDRESS REDACTED | | | ADA 0.159048072298627<br>BTC 0.000005086689726778<br>USDC 0.207217633739433<br>USDT ERC20 0.709296613407995 | | |
| 3.1.404227 | MILAN VULIC | ADDRESS REDACTED | | | BTC 0.000893606723316706<br>CEL 84.483428227222<br>MATIC 70.7128303378856 | | |
| 3.1.404228 | MILAN WOODSON | ADDRESS REDACTED | | | ADA 70.8015784404381<br>ETH 0.00130343810882711<br>LINK 0.00904474254027831<br>MATIC 783.921686924182<br>SNX 19.396107234797<br>USDC 0.40763875782705 | | |
| 3.1.404229 | MILAN ZABRANSKY | ADDRESS REDACTED | | | BTC 0.000001011090348898<br>BUSD 0.500159872279816<br>CEL 0.0834396316542945 | | |
| 3.1.404230 | MILAN ZACHER | ADDRESS REDACTED | | | ADA 239.991089425012<br>BTC 0.000759660795782626<br>CEL 0.60616163288545 | | |
| 3.1.404231 | MILAN ŽAGAR | ADDRESS REDACTED | | | BCH 0.00446884<br>BTC 0.000000005409910421<br>CEL 38.4515640972329<br>LTC 3.58418197<br>XRP 600 | | |
| 3.1.404232 | MILAN ZAK | ADDRESS REDACTED | | | BTC 0.00119996098830691<br>CEL 15.1563148263378<br>ETH 4.49243483524157 | | ETH 0.349137740735855 |
| 3.1.404233 | MILAN ZALEHA | ADDRESS REDACTED | | | BTC 0.00225974<br>CEL 1.40105701631673 | | |
| 3.1.404234 | MILAN ZDERO | ADDRESS REDACTED | | | AAVE 0.00173291075561131<br>BCH 0.000000009472633652<br>BTC 0.00000000456475815<br>CEL 16.819443442021<br>COMP 0.000003305283944751<br>DOT 0.0228197690647879<br>LINK 0.00238958744831305<br>LUNC 0.000276543915242069<br>MATIC 0.136066038695231<br>USDT ERC20 0.00996417271807438 | | |
| 3.1.404235 | MILAN ŽELEZNIK | ADDRESS REDACTED | | | CEL 0.121717118839298<br>LUNC 0.607412883910212<br>USDC 0.0371809106888115 | | |
| 3.1.404236 | MILAN ŽEMLIČKA | ADDRESS REDACTED | | | BTC 0.00741891428349857<br>ETH 0.00759895354836597 | | |
| 3.1.404237 | MILAN ZERAJIC | ADDRESS REDACTED | | | CEL 0.0399197460957426<br>MATIC 0.0279700083848981 | | |
| 3.1.404238 | MILAN ŽÍLA | ADDRESS REDACTED | | | BTC 0.000473166133056511<br>CEL 0.0866692061504564<br>MCDAI 40 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.404239 | MILAN ZIVKOVIC | ADDRESS REDACTED | | | ADA 0.155560273443484<br>BTC 0.000005058978443464<br>MATIC 0.527450806396877<br>USDC 0.393455613686524 | | |
| 3.1.404240 | MILAN ZRNIC | ADDRESS REDACTED | | | BTC 0.000000968822991626999<br>XRP 0.295448681848176 | | |
| 3.1.404241 | MILANA BILLA | ADDRESS REDACTED | | | BTC 0.000115993133206514 | | |
| 3.1.404242 | MILANA DAVIS | ADDRESS REDACTED | | | BTC 0.00000318970808182<br>USDC 4.16529620212264 | | |
| 3.1.404243 | MILANA KOCHISHVILI | ADDRESS REDACTED | | | ADA 493.262142502461<br>AVAX 9.26184135203488<br>MATIC 311.616708485578<br>SOL 18.859507821087<br>USDC 99.2330739834677 | | |
| 3.1.404244 | MILANA MATTIA | ADDRESS REDACTED | | | ADA 0.00164327799557258<br>BTC 0.000000204313370423<br>CEL 0.0358441162925185<br>ETH 0.000019516280158663<br>USDC 0.0616238819789378 | | |
| 3.1.404245 | MILANA MICETA | ADDRESS REDACTED | | | BTC 0.000000005232045992<br>CEL 0.0831396222108128 | | |
| 3.1.404246 | MILANA RAJLIC | ADDRESS REDACTED | | | BTC 0.000000000829411111<br>CEL 0.818907189637961 | | |
| 3.1.404247 | MILANA STAJIĆ | ADDRESS REDACTED | | | BTC 0.000015941672712499<br>CEL 0.283771263864439 | | |
| 3.1.404248 | MILANCE TRAJKOVSKI | ADDRESS REDACTED | | | BTC 0.0000006605611658З<br>XRP 0.126530657223315 | | |
| 3.1.404249 | MILANKA MILOS | ADDRESS REDACTED | | | BTC 0.000007522147868324<br>CEL 0.010382877493578<br>ETC 0.00906133852941314<br>XRP 0.513692293728596 | | |
| 3.1.404250 | MILANKA MILOŠ | ADDRESS REDACTED | | | BTC 0.000000226238167743<br>ETC 0.00707739842860575<br>XRP 0.0382558166326528 | | |
| 3.1.404251 | MILANO BRICENO | ADDRESS REDACTED | | | CEL 2.9608462587004<br>LTC 0.000000009207954497 | | |
| 3.1.404252 | MILAP JAIN | ADDRESS REDACTED | | | ETH 0.00162897600159604 | | |
| 3.1.404253 | MILBERT ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.00132309940794312<br>USDT ERC20 410.962395337994 | | |
| 3.1.404254 | MILBURN MIRANDA | ADDRESS REDACTED | | | ADA 1092.82632042655<br>BSV 1.0142070348916<br>BTC 0.0114052711567094<br>MATIC 543.778381116016 | | |
| 3.1.404255 | MILCA BUSTAMANTE SILVANO | ADDRESS REDACTED | | | BTC 0.000000000936522879<br>CEL 0.00134077521156796<br>USDC 0.458107662846684 | | |
| 3.1.404256 | MILCAH CARPIO | ADDRESS REDACTED | | | AVAX 17.1178222592443<br>BTC 0.0813899997309119<br>ETH 0.00162117313372281<br>XRP 632.962514939854 | | |
| 3.1.404257 | MILCENT MILCENT | ADDRESS REDACTED | | | BTC 0.00118634382956243<br>GUSD 0.00929642126641869 | | |
| 3.1.404258 | MILCHO ANGELOV MATEEV | ADDRESS REDACTED | | | BTC 0.000134201992098744<br>ETH 0.000508966874288201 | | |
| 3.1.404259 | MILCHO DILOV | ADDRESS REDACTED | | | BUSD 1.00538744303023<br>CEL 0.218823399935835 | | |
| 3.1.404260 | MILCO RIKKEN | ADDRESS REDACTED | | | BTC 0.000005066231528797<br>CEL 0.0036503019224572<br>ETH 0.000101309385614093<br>MCDAI 0.675258916851333 | | |
| 3.1.404261 | MILDA BUTKUTE | ADDRESS REDACTED | | | BTC 0.00044984114635502 | | |
| 3.1.404262 | MILDALIZA ALVAREZ | ADDRESS REDACTED | | | ADA 536.719082879944<br>BTC 0.000824865773045674 | | |
| 3.1.404263 | MILDRED BETH DREILING | ADDRESS REDACTED | | | BTC 0.00127356335534284<br>ETH 0.158738974080375 | | |
| 3.1.404264 | MILDRED BEZARES FLORES | ADDRESS REDACTED | | | BTC 0.000513051172372995<br>CEL 0.301806721298765<br>MATIC 0.112223146106935 | | |
| 3.1.404265 | MILDRED JOHNSON | ADDRESS REDACTED | | | BTC 0.000000152581402393 | | |
| 3.1.404266 | MILDRED MAZI | ADDRESS REDACTED | | | BTC 0.000007697154615634 | | |
| 3.1.404267 | MILDRED PASCUA | ADDRESS REDACTED | | | ADA 18.3572099974058<br>BNB 0.110036262991082<br>BTC 0.0529281332059768<br>ETH 0.129748091561351<br>USDC 2.46745404407071 | | |
| 3.1.404268 | MILDRED RANTLERU | ADDRESS REDACTED | | | CEL 0.482759436506623<br>ETH 0.00236874851518206 | | |
| 3.1.404269 | MILDRED SEXTON | ADDRESS REDACTED | | | BTC 0.335616571172827<br>ETH 9.43002673740057<br>USDC 28026.4352820801 | | |
| 3.1.404270 | MILDRED SWARTZ | ADDRESS REDACTED | | | ETH 0.000460749450595517 | | |
| 3.1.404271 | MILDRED YASHIM | ADDRESS REDACTED | | | BNB 0.025<br>CEL 0.0767224509197052 | | |
| 3.1.404272 | MILE ALVA | ADDRESS REDACTED | | | BTC 0.00216314009281837<br>USDT ERC20 4.74303808595631 | | |
| 3.1.404273 | MILE DŽAPO | ADDRESS REDACTED | | | BTC 0.000013996497753921 | | |
| 3.1.404274 | MILE HODAK | ADDRESS REDACTED | | | CEL 0.0953926392142175 | | |
| 3.1.404275 | MILE IVANOVIC | ADDRESS REDACTED | | | BTC 0.000013770855081575 | | |
| 3.1.404276 | MILE JOVANOVIC | ADDRESS REDACTED | | | BTC 0.00149483536073261<br>BUSD 17.1867138810177<br>CEL 2.60112786561778<br>DASH 0.00546924612042604<br>DOT 207.654428360668<br>EOS 0.523288556698926<br>ETC 0.381192615370646<br>ETH 0.125061187672647<br>USDC 0.214883680022305<br>USDT ERC20 1.74595371451491<br>ZRX 0.0898594914284698 | | |
| 3.1.404277 | MILE KOCEV | ADDRESS REDACTED | | | BTC 0.000000000284161229<br>CEL 0.499115673155243 | | |
| 3.1.404278 | MILE KOVACEVIC | ADDRESS REDACTED | | | CEL 1.13338177089838 | | |
| 3.1.404279 | MILE LANISHTANIN | ADDRESS REDACTED | | | BTC 0.000003952581958868<br>CEL 0.515932524240748 | | |
| 3.1.404280 | MILE MILETIC | ADDRESS REDACTED | | | CEL 0.825458358791619<br>USDT ERC20 0.78 | | |
| 3.1.404281 | MILE NOVKOVIC | ADDRESS REDACTED | | | ADA 0.000000246412355006<br>CEL 44.4290313982632<br>DOT 0.000000000084313712<br>XRP 0.000000390166997354 | | |
| 3.1.404282 | MILE PARIZER | ADDRESS REDACTED | | | BTC 0.000856067232115444 | | |
| 3.1.404283 | MILE PRVULOVIC | ADDRESS REDACTED | | | ETH 0.000148703814292456 | | |
| 3.1.404284 | MILE SAMARDZIC | ADDRESS REDACTED | | | CEL 11.1589456381797<br>ETH 0.0730874771324147 | | |
| 3.1.404285 | MILE ZEGARAC | ADDRESS REDACTED | | | ADA 182.452582730305<br>BTC 0.000849101840935415 | | |
| 3.1.404286 | MILEA CONSTANTIN COSTEL | ADDRESS REDACTED | | | BTC 0.000117006856442926 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.404287 | MILEESHA DOCTOR | ADDRESS REDACTED | | | ADA 0.0304227689657618<br>BTC 0.00000030403296906<br>ETH 0.000000368079412363<br>MCDAI 0.00138832316062926 | ADA 0.000000428654262393 | |
| 3.1.404288 | MILEHANA JOSEPH | ADDRESS REDACTED | | | CEL 0.00939023827720427<br>ETH 0.0244192068012073 | | |
| 3.1.404289 | MILEMBE MKONO | ADDRESS REDACTED | | | BTC 0.000988003878392821<br>CEL 197.64204259053<br>ETH 0.296921248381854<br>LINK 3.70885749474614<br>MATIC 295.828679480845 | | |
| 3.1.404290 | MILEN DINEV | ADDRESS REDACTED | | | BTC 0.000185295155804282<br>ETH 0.000935023431503728 | | |
| 3.1.404291 | MILEN GOINS | ADDRESS REDACTED | | | BTC 0.000013873633088443<br>DOT 0.0478866297274071<br>USDC 0.16967999446399 | | |
| 3.1.404292 | MILEN HADZHIEV | ADDRESS REDACTED | | | BCH 0.0115128646901955<br>BTC 0.000552241582655362<br>CEL 0.653652144804995<br>COMP 0.01730756<br>XLM 26.4014684778578<br>ZEC 0.00280133 | | |
| 3.1.404293 | MILEN JOHN | ADDRESS REDACTED | | | BTC 0.000003594951306691<br>USDC 3259.80246530553 | USDC 46.299904 | |
| 3.1.404294 | MILEN KIROS | ADDRESS REDACTED | | | BTC 0.0567214987929611 | | |
| 3.1.404295 | MILEN KOSTADINOV | ADDRESS REDACTED | | | BTC 0.00000000549959628<br>CEL 0.561674366073167 | | |
| 3.1.404296 | MILEN MARINOV | ADDRESS REDACTED | | | BTC 0.000026840848900095<br>CEL 67.3026568985835<br>DOT 0.0970087283264628<br>ETH 0.000775623558074858<br>USDC 8.15553402990791<br>USDT ERC20 0.000543644662495202 | | |
| 3.1.404297 | MILEN MILENOV | ADDRESS REDACTED | | | BTC 0.000000858026008952<br>LTC 0.00157386088826475<br>XLM 0.396654500803053 | | |
| 3.1.404298 | MILEN STOYANOV | ADDRESS REDACTED | | | AAVE 0.0268518814571342<br>ADA 7.04831367490569<br>AVAX 0.268785416594333<br>BTC 0.000071105480102237<br>DOT 1.26082455339211<br>ETH 0.00272548748127966<br>MATIC 20.5189082840853<br>PAXG 0.0195571935406518<br>SNX 1.52739816066159<br>SOL 0.264862244969651 | ADA 0.000000354452651855<br>BTC 0.000000006248288199<br>DOT 0.000000000077795425<br>SOL 0.000000000784969715 | |
| 3.1.404299 | MILEN TANEV YANKOV | ADDRESS REDACTED | | | ADA 0.341014197920939<br>BTC 0.00235879722307 42<br>CEL 0.00232087327285951<br>ETH 0.00000688318763994999 | | |
| 3.1.404300 | MILEN TROUNDAY | ADDRESS REDACTED | | | BTC 0.000000290307088723<br>CEL 0.0303832408345041<br>ETH 0.000009413113110994<br>LTC 0.000005140377283744<br>MATIC 0.0121900871693039<br>SNX 0.000989372389963886<br>UNI 0.017074782831322<br>USDC 0.00659422776609887 | | |
| 3.1.404301 | MILEN ZHEKOV | ADDRESS REDACTED | | | BTC 0.100402669240054<br>CEL 0.0928059600238426 | | |
| 3.1.404302 | MILENA ANATOLIYIVNA SYDOROVA | ADDRESS REDACTED | | | CEL 2466.70243551071<br>DOT 49.8951<br>EOS 129.2519<br>LTC 7.20474<br>SGB 3102.7206379604<br>SUSHI 364.18999348<br>USDC 980.048<br>USDT ERC20 8.32646312488783<br>XLM 297.6540832<br>XRP 2874.67569417361 | | |
| 3.1.404303 | MILENA ANDREJEVIC | ADDRESS REDACTED | | | BCH 0.0203838299162891<br>BTC 0.00778326455480474<br>CEL 475.067009839019<br>DAI 7.499<br>ETH 0.869487413961338<br>PAX 7.68788489361946<br>SGB 2.61823246834988<br>UNI 0.275447131856915<br>USDC 0.000006463733549466<br>XLM 48.5137669318561<br>XRP 0.0128632667699489 | | |
| 3.1.404304 | MILENA ANGELOVA | ADDRESS REDACTED | | | BTC 0.000009662984988269 | | |
| 3.1.404305 | MILENA ANNA KATHARINA BERKS | ADDRESS REDACTED | | | BTC 0.00743962917942583 | | |
| 3.1.404306 | MILENA ATANASOVA IVANOVA | ADDRESS REDACTED | | | ADA 4.51<br>CEL 0.0807703471374038<br>ETH 0.00159261028826246 | | |
| 3.1.404307 | MILENA BARANOWSKA | ADDRESS REDACTED | | | BTC 0.000000005566330673<br>CEL 1.73936090755339<br>LTC 0.000000003190744484 | | |
| 3.1.404308 | MILENA BIERNAT-BRYSKE | ADDRESS REDACTED | | | CEL 1.00394047449634 | | |
| 3.1.404309 | MILENA BOZOVIC | ADDRESS REDACTED | | | BTC 0.00107276295175156<br>CEL 0.838272701655649 | | |
| 3.1.404310 | MILENA CALVET | ADDRESS REDACTED | | | BTC 0.00129965<br>CEL 1.13909092996597 | | |
| 3.1.404311 | MILENA CHIRON | ADDRESS REDACTED | | | BTC 0.00752450141651123<br>CEL 0.0255149666339629<br>USDT ERC20 568.675722532026 | | |
| 3.1.404312 | MILENA CORVAGLIA | ADDRESS REDACTED | | | ADA 351.755593045927<br>BTC 0.000001928594207671<br>CEL 1.78597454766532<br>ETH 0.000002216455025722 | | |
| 3.1.404313 | MILENA DAVIDSONLEVINE | ADDRESS REDACTED | | | BTC 0.000056428651879844<br>ETH 0.000942831528374479<br>USDC 2.06340909266709 | BTC 0.0330723253190317<br>ETH 0.596411357204454 | |
| 3.1.404314 | MILENA GANDOLFI | ADDRESS REDACTED | | | BTC 0.000001211528581477<br>USDT ERC20 1.23981458813742 | | |
| 3.1.404315 | MILENA GOJKOVIC | ADDRESS REDACTED | | | ADA 0.0143071754360428<br>BTC 0.000002513663200639<br>CEL 0.040335145362651<br>ETH 0.00982088499292882<br>USDC 6.76756754009971 | | |
| 3.1.404316 | MILENA GOŁAWSKA | ADDRESS REDACTED | | | CEL 0.00459432974685521 | | |
| 3.1.404317 | MILENA GORDO | ADDRESS REDACTED | | | ADA 0.134797570231269<br>BNB 0.00145675184057068<br>BTC 0.000001115240944717<br>USDT ERC20 0.533636573863128 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.404318 | MILENA HADZHIEVA | ADDRESS REDACTED | | | ADA 0.192228514548014<br>BTC 0.810971521948452<br>CEL 30.578519015072<br>MATIC 11513.0466574496<br>SNX 0.132024982993247<br>USDC 434.601114944104<br>USDT ERC20 558.051022974848<br>XLM 0.104342910022013<br>XRP 2751.58253035163 | | |
| 3.1.404319 | MILENA HNÍKOVÁ | ADDRESS REDACTED | | | BTC 0.000000077991818216<br>LTC 0.00104769028660904 | | |
| 3.1.404320 | MILENA JANJIC | ADDRESS REDACTED | | | BTC 0.000000160153267941<br>ETH 0.000000203553235178 | | |
| 3.1.404321 | MILENA JOVANOVIĆ | ADDRESS REDACTED | | | BTC 0.000001069524539222<br>USDT ERC20 0.198971599382716 | | |
| 3.1.404322 | MILENA KHAKIMOVA | ADDRESS REDACTED | | | BTC 0.000000009712816464<br>CEL 0.760872164220432 | | |
| 3.1.404323 | MILENA KNEŽEVIĆ | ADDRESS REDACTED | | | BTC 0.00133975046868379<br>BUSD 205<br>CEL 0.45117744790976 | | |
| 3.1.404324 | MILENA KRSTIC | ADDRESS REDACTED | | | BTC 0.000000007430872318<br>CEL 5.23578456444086 | | |
| 3.1.404325 | MILENA KULINSKA | ADDRESS REDACTED | | | BTC 0.00167248027059713<br>BUSD 0.380964854105828 | | |
| 3.1.404326 | MILENA KYNCLOVA | ADDRESS REDACTED | | | BTC 0.0000176682742073199<br>USDC 1.66818233558089 | | |
| 3.1.404327 | MILENA MANZATTO DA SILVA | ADDRESS REDACTED | | | CEL 0.0441222094620552<br>ETH 0.00147288091232896 | | |
| 3.1.404328 | MILENA MARCHI | ADDRESS REDACTED | | | ADA 0.000112740104520774<br>BTC 0.000000206308670618<br>CEL 0.000479024814972484<br>USDC 0.299148312288026<br>USDT ERC20 0.117923079006349 | | |
| 3.1.404329 | MILENA MILENOVA RUSEVA | ADDRESS REDACTED | | | BTC 0.000003164177796149<br>LTC 6.08987048688323 | | |
| 3.1.404330 | MILENA MILISAVLJEVIC | ADDRESS REDACTED | | | CEL 0.712320382059323<br>DOT 1 | | |
| 3.1.404331 | MILENA MILOJEVIC | ADDRESS REDACTED | | | BTC 0.00189589731387449<br>CEL 0.0125575860637073<br>ETH 0.30188712088549 | | |
| 3.1.404332 | MILENA MOREIRA | ADDRESS REDACTED | | | BNB 0.000722831028688404<br>BTC 0.000001294193874206<br>ETH 0.000080677947080451<br>USDT ERC20 0.322359443024936 | | |
| 3.1.404333 | MILENA NEŠOVANOVIĆ | ADDRESS REDACTED | | | BTC 0.00545288651841336<br>LTC 0.0022329256866651 | | |
| 3.1.404334 | MILENA NIKOLOVA | ADDRESS REDACTED | | | BTC 0.00000655<br>CEL 0.0100927483006039 | | |
| 3.1.404335 | MILENA NIKOLOVA | ADDRESS REDACTED | | | CEL 1.06241371401163 | | |
| 3.1.404336 | MILENA NORTE | ADDRESS REDACTED | | | BTC 0.000000174079597764<br>CEL 0.275972003461029<br>USDT ERC20 0.380974598997229 | | |
| 3.1.404337 | MILENA PADERNO | ADDRESS REDACTED | | | ADA 0.403904416660753<br>BNB 0.000825089155173554<br>BTC 0.00004223373048459<br>MATIC 0.841010593382804<br>SNX 0.0270204343713997<br>USDT ERC20 0.449945507215204 | | |
| 3.1.404338 | MILENA PANTELIC | ADDRESS REDACTED | | | ADA 0.170339139940159<br>BTC 0.000947996364033383 | | |
| 3.1.404339 | MILENA PETROVIC | ADDRESS REDACTED | | | BNB 0.000000004971037077<br>BTC 0.000000009463722256<br>CEL 0.714457218417866<br>DOT 0.0180661742228421<br>ETC 0.0223616066317471<br>LTC 0.00105236206433919 | | |
| 3.1.404340 | MILENA PETROVIC | ADDRESS REDACTED | | | ETH 0.00150078410253769 | | |
| 3.1.404341 | MILENA PUCHALSKA | ADDRESS REDACTED | | | BTC 0.00255946538204722<br>BUSD 416.900925598862 | | |
| 3.1.404342 | MILENA ROSA DA SILVA | ADDRESS REDACTED | | | BTC 0.00169054149378714<br>LTC 4.06361304 | | |
| 3.1.404343 | MILENA SCHIBLI | ADDRESS REDACTED | | | BTC 0.000133154770161663<br>CEL 0.0188240214427637<br>USDT ERC20 0.345999202143405 | | |
| 3.1.404344 | MILENA SKOCAJ | ADDRESS REDACTED | | | BTC 0.00107105021935452<br>ETH 0.155091669321936 | | |
| 3.1.404345 | MILENA SMILJUN-PANIC | ADDRESS REDACTED | | | BTC 0.000000018596618789<br>CEL 1.09123572899131<br>ETH 0.000238166986131097 | | |
| 3.1.404346 | MILENA SOKOLOVA | ADDRESS REDACTED | | | BTC 0.00925672408934191<br>ETH 0.231438122287199<br>MATIC 21.384212813118<br>USDC 47.9713396750064 | | |
| 3.1.404347 | MILENA SOTORNÍKOVÁ | ADDRESS REDACTED | | | BTC 0.000008895052585083 | | |
| 3.1.404348 | MILENA SPASIC | ADDRESS REDACTED | | | BTC 0.000752599651833902<br>CEL 0.878821737372981<br>LTC 0.0039221125618956 | | |
| 3.1.404349 | MILENA STASKEVICIUTE | ADDRESS REDACTED | | | BTC 0.000000003192617547<br>CEL 0.00004708242722324<br>LTC 0.0000000720796618 | | |
| 3.1.404350 | MILENA STOJANOVIĆ | ADDRESS REDACTED | | | BTC 0.00000000598131602<br>CEL 0.447616565854984 | | |
| 3.1.404351 | MILENA TRAJKOVIK | ADDRESS REDACTED | | | ADA 702.064581<br>BTC 0.0353599357573046<br>CEL 41.1692063808303 | | |
| 3.1.404352 | MILENA VUCIC | ADDRESS REDACTED | | | BTC 0.000002172663781334<br>LTC 0.00256754978452913<br>USDT ERC20 0.336348062672242 | | |
| 3.1.404353 | MILENA VULIC | ADDRESS REDACTED | | | ADA 338.866958003773<br>BTC 0.000799883560526117<br>CEL 1.74090596552731 | | |
| 3.1.404354 | MILENA ZEHHUROĞLU | ADDRESS REDACTED | | | BTC 0.000000354835638285<br>CEL 0.582772382071696<br>USDC 0.577604581035775 | | |
| 3.1.404355 | MILENA ZIENTARSKA | ADDRESS REDACTED | | | BTC 0.000015844628599434 | | |
| 3.1.404356 | MILENA ZIVANOVIC | ADDRESS REDACTED | | | BTC 0.000002174942793174<br>USDT ERC20 0.00114022684895915 | | |
| 3.1.404357 | MILENE BUCHMÜLLER | ADDRESS REDACTED | | | BTC 0.00868809736409654<br>CEL 13.5661066827885<br>ETH 0.107014818869 | | |
| 3.1.404358 | MILENE DE LA CARIDAD ALBERTO GARCIA | ADDRESS REDACTED | | | USDC 0.346076970300774 | | |
| 3.1.404359 | MILÈNE SIMIER | ADDRESS REDACTED | | | BTC 0.0201092078453651<br>CEL 109.706398532194<br>ETH 1.07639844297391<br>LINK 15.5216595408703 | | |
| 3.1.404360 | MILENI MEDINA | ADDRESS REDACTED | | | BTC 0.00170567314597022<br>USDC 401.947163986247 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.404361 | MILENI RIVERA | ADDRESS REDACTED | | | BTC 0.00637247178874976<br>CEL 0.12071081887526<br>ETH 0.0725614766174329<br>SOL 0.873747160071202 | | |
| 3.1.404362 | MILENKA ESCUDERO | ADDRESS REDACTED | | | BTC 0.00000527314240346299 | | |
| 3.1.404363 | MILENKA MARIA H VAN DER LINDEN | ADDRESS REDACTED | | | BTC 0.0736274579837747<br>PAX 3544.10898252147 | | |
| 3.1.404364 | MILENKO CARLESSI | ADDRESS REDACTED | | | BTC 0.00335088057662196<br>USDC 0.141485188037131<br>XRP 0.30019988781614 | | |
| 3.1.404365 | MILENKO KLIKOVAC | ADDRESS REDACTED | | | CEL 3.73355979411475<br>ETH 0.13485397 | | |
| 3.1.404366 | MILENKO MEDAKOVIC | ADDRESS REDACTED | | | BTC 0.000468057765572291<br>CEL 20.7552419633705<br>USDC 596.781958729148<br>XRP 69.763515<br>ZEC 0.12509868 | | |
| 3.1.404367 | MILENKO POPOVIC | ADDRESS REDACTED | | | CEL 9.84478795441329<br>SNX 43.369442 | | |
| 3.1.404368 | MILENKO RADOVANOVIĆ | ADDRESS REDACTED | | | BTC 0.000000002887062344<br>CEL 0.71570981036998 | | |
| 3.1.404369 | MILENKO RAJKOVIC | ADDRESS REDACTED | | | BTC 0.000000872852079054<br>CEL 0.687543533754577<br>ETH 0.000000018937351367 | | |
| 3.1.404370 | MILENKO STEVANOVIC | ADDRESS REDACTED | | | CEL 211.727308321571 | | |
| 3.1.404371 | MILENO SANCHES | ADDRESS REDACTED | | | CEL 11.3953169048702<br>DASH 1.06575406632453<br>SNX 77.6813611801713 | | |
| 3.1.404372 | MILES BASSING | ADDRESS REDACTED | | | BTC 0.010132833598878 | | |
| 3.1.404373 | MILES BATTYE | ADDRESS REDACTED | | | BTC 0.000000581007170522<br>CEL 0.10428401314631<br>MANA 0.0979803066249287 | | |
| 3.1.404374 | MILES BECK | ADDRESS REDACTED | | | ADA 163.924152424944<br>BTC 0.0239141672659937<br>ETH 0.281183617226903<br>SOL 2.0371728467053 | | |
| 3.1.404375 | MILES BLACK | ADDRESS REDACTED | | | AAVE 7.95568555389383<br>ETH 12.4029536494124<br>MANA 0.142293761059558 | | |
| 3.1.404376 | MILES BOYINGTON | ADDRESS REDACTED | | | BTC 0.0679043424648579<br>CEL 453.351599103296<br>ETH 0.000921417339675223<br>LINK 102.091945497755<br>MCDAI 0.652299709930845<br>PAXG 0.000158264302599273<br>UNI 0.0186659083872854 | | |
| 3.1.404377 | MILES BRADLEY | ADDRESS REDACTED | | | BTC 0.000794134526171052<br>CEL 480.809009690526<br>ETH 0.00560317461731202 | | |
| 3.1.404378 | MILES BRADY | ADDRESS REDACTED | | | BTC 0.000184692385385148<br>ETC 2.19314587582089<br>XLM 14.9020206700288 | | |
| 3.1.404379 | MILES BRENDAN VOIGT | ADDRESS REDACTED | | | BTC 0.0035045130391156 | | |
| 3.1.404380 | MILES BROWN | ADDRESS REDACTED | | | BTC 0.905757393264001<br>ETH 0.0102719059723888<br>USDC 17.7475148927557<br>USDT ERC20 0.163367140529262 | ETH 0.180706242302139<br>USDT ERC20 147.35407433697 | |
| 3.1.404381 | MILES CARY | ADDRESS REDACTED | | | ADA 3549.80745531962<br>BAT 172.62754439779<br>BTC 0.00107481167927494<br>DOT 60.1599592210579<br>ETH 1.53215329054737<br>LINK 384.48574633107<br>MATIC 920.224014677122<br>SNX 159.878157447641<br>XLM 1324.02440191714<br>XRP 0.0960547384384458 | | |
| 3.1.404382 | MILES CARY JOHNSTON III | ADDRESS REDACTED | | | ETH 0.0568971884280665<br>USDC 102.304313955811 | | |
| 3.1.404383 | MILES CHRISTIAN GREATWOOD | ADDRESS REDACTED | | | BTC 0.00000023550166197299<br>USDC 0.703660793542759 | | |
| 3.1.404384 | MILES CLARK | ADDRESS REDACTED | | | BTC 0.0233453062025825 | | |
| 3.1.404385 | MILES CLARKE | ADDRESS REDACTED | | | ADA 0.00616137514513505<br>BTC 0.00143900162495438<br>ETH 0.172860023198172<br>USDC 0.0155860171918451 | BUSD 63.7<br>USDC 24.138972854348 | |
| 3.1.404386 | MILES CLARKE | ADDRESS REDACTED | | | BTC 0.000000009198050312<br>CEL 0.0233694814693461 | | |
| 3.1.404387 | MILES CLEMENT | ADDRESS REDACTED | | | BTC 0.00145555988783921<br>ETH 8.52963285186795<br>LINK 13.3064500446206<br>MATIC 758.515358965996 | | |
| 3.1.404388 | MILES CLINE | ADDRESS REDACTED | | | GUSD 0.0201203253738847 | GUSD 0.00924119603815663 | |
| 3.1.404389 | MILES CORNELL | ADDRESS REDACTED | | | ADA 0.793224073203592<br>AVAX 0.00976327439345177<br>BTC 0.000181005104773903<br>ETH 0.00313436513954375<br>LINK 0.00713680538724489 | ADA 0.0000002640636617611<br>BTC 0.000000005605360882 | |
| 3.1.404390 | MILES CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000000223283280772 | | |
| 3.1.404391 | MILES CUNNINGHAM | ADDRESS REDACTED | | | CEL 1.08112626991449 | | |
| 3.1.404392 | MILES DAVEY | ADDRESS REDACTED | | | ETH 0.000013559823992844 | | |
| 3.1.404393 | MILES DAVID ALEY | ADDRESS REDACTED | | | ETH 0.0520976639713371 | | |
| 3.1.404394 | MILES DEUTSCHER | ADDRESS REDACTED | | | BTC 0.00153210845792632<br>DOT 0.0772898880703863 | | |
| 3.1.404395 | MILES DICKEY | ADDRESS REDACTED | | | ETH 0.000158345852713553<br>USDC 189.786594085002 | | |
| 3.1.404396 | MILES DINSMORE | ADDRESS REDACTED | | | BTC 0.00296506669121643<br>DOT 4.35594494589738<br>ETH 0.047968191924581<br>GUSD 1065.15343199897<br>USDC 277.443018846463 | | |
| 3.1.404397 | MILES DOANE | ADDRESS REDACTED | | | BTC 0.116202360209291<br>ETH 0.495182546083188<br>MATIC 23.6831414546111<br>SOL 11.2258913695092<br>USDC 1152.50856920802 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.404398 | MILES DUNCAN | ADDRESS REDACTED | | | BCH 0.000270831703407226<br>BSV 0.280080046219876<br>BTC 0.000193969432750122<br>CEL 2089.39379595021<br>DASH 0.000836208067539912<br>DOT 0.00308359378355765<br>ETC 11.3017983923195<br>ETH 0.00100792889522719<br>LTC 0.00304677534666422<br>OMG 0.0117402890925636<br>SGB 86.5969279009516<br>SNX 136.405385805378<br>USDC 1.40882445174958<br>USDT ERC20 2.25261584988071<br>XLM 0.391279057944741<br>XRP 0.356501449702117<br>ZRX 1.36695998428443 | | |
| 3.1.404399 | MILES DURSTON | ADDRESS REDACTED | | | BTC 0.000000302846216484<br>CEL 0.229625871459345<br>SUSHI 3.94476682820897<br>XLM 0.413069737295645<br>ZEC 3.05861939267458 | | |
| 3.1.404400 | MILES ELLERY | ADDRESS REDACTED | | | CEL 27.5348393462215<br>ETH 1.00704354515448 | | |
| 3.1.404401 | MILES ERYMAN | ADDRESS REDACTED | | | BTC 0.00119074933599798<br>PAX 53.4634438682075 | | |
| 3.1.404402 | MILES FISHER | ADDRESS REDACTED | | | ETH 0.00271478008929533 | | |
| 3.1.404403 | MILES FRANK BECKLER | ADDRESS REDACTED | | | BTC 2.21048235670143<br>ETH 64.5034880209525<br>USDC 260882.087950079 | | |
| 3.1.404404 | MILES GORDENKER | ADDRESS REDACTED | | | BTC 1.13070592741554<br>ETH 15.4511539267312<br>USDC 210.132360420496 | | |
| 3.1.404405 | MILES GUGGENHEIMER | ADDRESS REDACTED | | | ETH 1.68078707239072<br>SOL 11.1773228637206 | | |
| 3.1.404406 | MILES GUMBLEY | ADDRESS REDACTED | | | BTC 0.00147573850810132<br>CEL 1.51360345585103<br>LUNC 8.91498475213709<br>MATIC 278.29113590838 | | |
| 3.1.404407 | MILES HAMILTON | ADDRESS REDACTED | | | BTC 0.0173921811174128<br>CEL 81.6383375486017<br>DASH 0.537221145721034<br>DOT 11.0040541124296<br>ETH 0.0588836511721932<br>LINK 0.0127119064470995<br>LPT 1.67300835<br>LUNC 14.5334615914444<br>MATIC 148.81262377766<br>SNX 44.2749190744442<br>ZEC 0.0713007080971268<br>ZRX 171.95334988358 | BTC 0.12336499<br>DASH 1.81045488<br>ETH 0.000003202656276697<br>LINK 0.000294730671200153<br>MATIC 96.4841681458967<br>ZEC 0.00001109<br>ZRX 817.623665305295 | |
| 3.1.404408 | MILES HANNON | ADDRESS REDACTED | | | CEL 1.07716939522862 | | |
| 3.1.404409 | MILES HAPGOOD | ADDRESS REDACTED | | | AAVE 0.00000728274624203<br>BTC 0.264476204739767<br>MCDAI 0.0520301419961144<br>SNX 0.00291990817814801 | | |
| 3.1.404410 | MILES HASELGROVE | ADDRESS REDACTED | | | CEL 16.5927296366673<br>ETH 0.00434171221470153<br>USDC 18.1830389508077 | | |
| 3.1.404411 | MILES HATTON | ADDRESS REDACTED | | | BCH 2.99663953<br>BTC 0.0683580806772839<br>CEL 596.367155865055<br>ETC 5<br>ETH 1.02270567<br>MCDAI 30<br>SNX 5 | | |
| 3.1.404412 | MILES HENSLEY | ADDRESS REDACTED | | | BTC 0.000015964874301914<br>ETH 0.000033052265724551<br>USDC 0.269336420086172 | | |
| 3.1.404413 | MILES HOLLAND | ADDRESS REDACTED | | | BTC 0.000001269462483636<br>ETH 0.000102631327374921 | BTC 0.000000009626930985 | |
| 3.1.404414 | MILES HOPKINS | ADDRESS REDACTED | | | AVAX 10.2781695396491<br>BTC 0.255040292598448<br>DOT 21.8710585135281<br>ETH 4.20618783055074<br>MANA 120.130047996458 | | |
| 3.1.404415 | MILES HOWARD | ADDRESS REDACTED | | | EOS 0.0687997652577291<br>MCDAI 0.492171476020607 | | |
| 3.1.404416 | MILES HUGHES | ADDRESS REDACTED | | | BTC 0.000021537344804511<br>CEL 0.270638242891617<br>COMP 2.73231957885011<br>DOT 44.3556004495608<br>ETH 0.000187472316178625<br>LINK 3.26777302458321<br>MATIC 1467.32735105132<br>MCDAI 5.6384979194179<br>SNX 0.085315654505124<br>UNI 0.0238752145598442 | | |
| 3.1.404417 | MILES IDE | ADDRESS REDACTED | | | BTC 0.0203126740540025<br>USDC 0.637903969456936 | | |
| 3.1.404418 | MILES IMHOF | ADDRESS REDACTED | | | MCDAI 12.5892021851341<br>USDC 42.4550162279444 | | |
| 3.1.404419 | MILES JACKSON-CARTWRIGHT | ADDRESS REDACTED | | | CEL 1.06028305182435<br>XRP 1.69889247632257 | | |
| 3.1.404420 | MILES JACOB | ADDRESS REDACTED | | | BNB 0.000057298876759491<br>BTC 0.0000007118826038<br>CEL 0.899382149914229<br>TAUD 0.0263889214623172<br>USDC 0.860577725165167 | | |
| 3.1.404421 | MILES JAYNE | ADDRESS REDACTED | | | BTC 0.00111428658187808<br>ETH 0.327388549567992<br>USDC 0.0156598108298402 | | |
| 3.1.404422 | MILES KRONE | ADDRESS REDACTED | | | BTC 0.000000315682769171<br>ETH 0.000348565501255095 | | |
| 3.1.404423 | MILES LUBIN | ADDRESS REDACTED | | | BTC 0.0149299668251957<br>USDC 25978.4211627639 | | |
| 3.1.404424 | MILES MALONE | ADDRESS REDACTED | | | BTC 0.00289242490873975<br>LINK 316.018622708183 | | |
| 3.1.404425 | MILES MAYO | ADDRESS REDACTED | | | BTC 0.0123343254546537<br>USDC 0.842200434159083 | | |
| 3.1.404426 | MILES MCCULLOUGH | ADDRESS REDACTED | | | BTC 0.00154539867764503<br>DASH 0.000034357779806069 | | |
| 3.1.404427 | MILES MERRY | ADDRESS REDACTED | | | AAVE 0.907738575557214<br>BTC 0.00674129298621084<br>CEL 64.3092142214473<br>SNX 35.7126316335934<br>USDC 0.009 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.404428 | MILES MILLAR | ADDRESS REDACTED | | | BAT 0.0517438475655349<br>COMP 0.000086354701228254<br>ETH 0.000060447568094961<br>LTC 0.000501224267359356<br>MCDAI 0.0528209960698139 | | |
| 3.1.404429 | MILES MITCHELL | ADDRESS REDACTED | | | BTC 0.0111844795773997<br>USDC 271.45087915038 | | |
| 3.1.404430 | MILES NEWTON | ADDRESS REDACTED | | | CEL 0.991712036945877<br>LINK 0.000024534483787218 | | |
| 3.1.404431 | MILES NORTON KELLUM | ADDRESS REDACTED | | | BTC 0.00115024464196646<br>CEL 4.33471053842269<br>SNX 30.0650978437615<br>XLM 629.47705324419 | | |
| 3.1.404432 | MILES OBRIEN | ADDRESS REDACTED | | | BTC 0.00116936554186916<br>MCDAI 0.00209776063510978<br>SOL 0.0102093642669542 | BTC 0.0361254335171117 | |
| 3.1.404433 | MILES O'CONNELL | ADDRESS REDACTED | | | ETH 0.000087787915391388 | | |
| 3.1.404434 | MILES PALMER | ADDRESS REDACTED | | | ETH 0.0161836790472345 | | |
| 3.1.404435 | MILES PASCHINI | ADDRESS REDACTED | | | BAT 0.000959210578651631<br>BTC 0.000815013595329073<br>CEL 0.00143649433453344<br>EOS 0.000017754652981858<br>ETH 0.0274673357206222<br>USDC 225.894716809278<br>USDT ERC20 0.360060079761696<br>XLM 15.1050344041697 | BAT 4.2097550508915<br>BTC 1.28192425750423<br>CEL 1.14412724381088<br>EOS 0.0207055345761183<br>ETH 30.1992831731864<br>XLM 0.000000815974477212 | USDC 0.000000382316857868<br>USDT ERC20 0.000000335519932666 |
| 3.1.404436 | MILES PASCHINI | ADDRESS REDACTED | | | CEL 1.14230202486502<br>ETH 1.85794352165428<br>USDC 276.642637275975 | | |
| 3.1.404437 | MILES PASCHINI | ADDRESS REDACTED | | | BCH 0.410201528925484<br>BTC 0.0039744818605601<br>DASH 0.0402398781642097<br>EOS 4.08918496576161<br>ETH 0.465229414769255<br>LTC 0.0401317153928801<br>USDT ERC20 73.2440298375078 | | |
| 3.1.404438 | MILES PATTERSON | ADDRESS REDACTED | | | BTC 0.000101542675897357<br>LINK 0.00537509700244494<br>USDC 0.793689036771249<br>XLM 26.9426891355768 | BTC 0.000000003192886601 | |
| 3.1.404439 | MILES PATTON | ADDRESS REDACTED | | | BTC 0.000009532375747304<br>DOT 0.0303754647271278<br>LINK 0.00160629694455193<br>XLM 0.0104125027914492 | BTC 0.000000004375675343 | |
| 3.1.404440 | MILES PEET | ADDRESS REDACTED | | | BTC 0.00045042196341749 | | |
| 3.1.404441 | MILES POPRAWSKI | ADDRESS REDACTED | | | CEL 1.08632606182349 | | |
| 3.1.404442 | MILES PYWELL | ADDRESS REDACTED | | | AAVE 0.000028364691813287<br>BTC 5.15343318688434<br>DOT 0.00214616332838326<br>ETH 17.8856972160089<br>LINK 0.0192507523871605<br>LUNC 0.155925643045866<br>MATIC 13.7014671329995<br>USDC 60132.4306593671 | | |
| 3.1.404443 | MILES ROBINSON | ADDRESS REDACTED | | | BTC 0.00428288529916217 | | |
| 3.1.404444 | MILES ROBISON | ADDRESS REDACTED | | | BTC 0.0011525885051834 | | |
| 3.1.404445 | MILES RYAN HEALY | ADDRESS REDACTED | | | CEL 43.2889996592739 | DOT 64.66 | |
| 3.1.404446 | MILES SAMPLE | ADDRESS REDACTED | | | BTC 0.0302247755862442 | | |
| 3.1.404447 | MILES SAUER | ADDRESS REDACTED | | | USDT ERC20 123.534559471857<br>XLM 1.00998110458196 | | |
| 3.1.404448 | MILES SCOTT | ADDRESS REDACTED | | | CEL 1.11957363922946<br>LINK 0.644907054523118 | | |
| 3.1.404449 | MILES SMITH | ADDRESS REDACTED | | | BTC 0.256308625799041<br>ETH 1.02915619241036<br>XRP 0.9 | SOL 19.999995 | |
| 3.1.404450 | MILES TALIAFERRO | ADDRESS REDACTED | | | BTC 0.61566729470479<br>CEL 0.412581680930979<br>DOT 0.171283701800618<br>ETH 0.00112062804845821<br>LINK 0.011780449607016<br>SGB 0.0738999004815184<br>SNX 1.11275562770802<br>UNI 0.0715879517595041<br>USDC 207054.806338075<br>XRP 0.483408015753833 | BTC 0.00003034<br>CEL 0.000080997866527383<br>USDC 11.91 | |
| 3.1.404451 | MILES TRINIMAN | ADDRESS REDACTED | | | ADA 779.747509356308<br>BTC 0.0298031493496961<br>ETH 2.68097203449992<br>XRP 507.434296047059 | | |
| 3.1.404452 | MILES VAN BLARCOM | ADDRESS REDACTED | | | BAT 0.114759951368005<br>BCH 0.0000857862563368409<br>BTC 0.000092581888063017<br>COMP 0.000041836082048761<br>EOS 0.0123363713043782<br>LINK 0.00715243063719483<br>XLM 0.401804797849873<br>XRP 0.224700167069103 | | |
| 3.1.404453 | MILES VAN TONGEREN | ADDRESS REDACTED | | | AAVE 0.00000176734521882<br>ADA 0.165634524781419<br>BTC 0.000000070567549079<br>ETH 0.000001067266004453<br>USDC 0.473380133274563 | | |
| 3.1.404454 | MILES WARE | ADDRESS REDACTED | | | ADA 0.429976429112185<br>BTC 0.0000081892568939629<br>ETH 0.0032605664218144<br>LINK 0.0530358538875591<br>MATIC 0.62593247241575 | | |
| 3.1.404455 | MILES WENTLAND | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 0.17131382884567<br>XRP 1.14493591332189 | | |
| 3.1.404456 | MILES WILLIAM FELLENBERG | ADDRESS REDACTED | | | ADA 926.321650526363<br>BAT 66.9409927416849<br>BTC 0.848996023676894<br>CEL 1231.96142359545<br>DASH 2.12931431274875<br>ETH 6.96632017181982<br>GUSD 0.0182550584757397<br>LINK 68.9420817047904<br>LTC 12.6246278814843<br>MATIC 318.461698074133<br>PAXG 0.294723426779029<br>SNX 27.7834387108069<br>USDC 0.00350696884152891<br>XRP 0.000000294413378758 | | |
| 3.1.404457 | MILES XAVIER DAWSON | ADDRESS REDACTED | | | ETH 0.0000659664016206659 | ETH 0.206536100923921 | |
| 3.1.404458 | MILEVA MAROJEVIC | ADDRESS REDACTED | | | CEL 0.154757883253737<br>XRP 46.9043184277019 | | |
| 3.1.404459 | MILEVA MITREVA | ADDRESS REDACTED | | | BTC 0.000807227883682585<br>CEL 8.24725602189629<br>DOT 11.9966195 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.404460 | MILEY SONNENSCHEIN | ADDRESS REDACTED | | | ADA 50.5519623663514<br>BTC 0.00894433162920211<br>CEL 5.59786373653987<br>ETH 0.648794728743244<br>LTC 0.000893818853499035<br>LUNC 4.42419401610728<br>MATIC 77.5176406146305 | | |
| 3.1.404461 | MILFORD COLBATH | ADDRESS REDACTED | | | MATIC 0.183832569741105 | | |
| 3.1.404462 | MILHOVITCH MICHAEL | ADDRESS REDACTED | | | BTC 0.00422254358358115<br>BUSD 0.136989196262867<br>CEL 117.042818615251<br>DOT 0.000000000075837528<br>EOS 0.0314971454471439<br>ETH 0.742170184600212<br>LINK 9.91353380557576<br>MATIC 0.917272084963281<br>SNX 40.9886270940858<br>USDT ERC20 0.227495907454448<br>XLM 0.000000003283067859<br>XRP 594.236584889105 | | |
| 3.1.404463 | MILI EOM | ADDRESS REDACTED | | | BTC 0.00337518463308812<br>CEL 3.39730124606175<br>ETH 1.02541580878037<br>USDC 267.604956446073 | | |
| 3.1.404464 | MILI GENTILI | ADDRESS REDACTED | | | BNB 0.00148770097194125<br>BTC 0.000001339621764257 | | |
| 3.1.404465 | MILI MONTERO | ADDRESS REDACTED | | | BTC 0.00232577825313825<br>CEL 7.73112196298795 | | |
| 3.1.404466 | MILI ROTGER | ADDRESS REDACTED | | | BTC 0.000000164168992501<br>USDT ERC20 0.460891013445752 | | |
| 3.1.404467 | MILI VALENTI COSTA | ADDRESS REDACTED | | | BNB 0.20155515648682<br>BTC 0.000791269441561998<br>CEL 0.00297183270125977<br>MCDAI 42.3978452841409<br>USDT ERC20 92.6717943353271 | | |
| 3.1.404468 | MILIĆ ILINČIĆ | ADDRESS REDACTED | | | DOGE 1688.31086945628 | | |
| 3.1.404469 | MILICA ALEKSANDRIC | ADDRESS REDACTED | | | BTC 0.000001025096408664<br>LTC 0.000222796145750063<br>USDC 0.291982833395428 | | |
| 3.1.404470 | MILICA BANOVIC | ADDRESS REDACTED | | | ADA 0.161914877168695<br>BTC 0.00000070575078701 | | |
| 3.1.404471 | MILICA BESEVIC | ADDRESS REDACTED | | | CEL 0.0212195705625071<br>MCDAI 0.0173953579299449 | | |
| 3.1.404472 | MILICA BILIC | ADDRESS REDACTED | | | CEL 0.0026378364613415<br>DOT 0.00684003527002986<br>MCDAI 0.0659500717529793 | | |
| 3.1.404473 | MILICA BOSKOVIC | ADDRESS REDACTED | | | AVAX 7.87566170677289<br>BTC 0.00168746736462594 | | |
| 3.1.404474 | MILICA COSIC | ADDRESS REDACTED | | | ADA 234.103911218817<br>BTC 1.13581823008896<br>ETH 27.3197599751535<br>LINK 113.468920359288<br>MATIC 605.188395168844<br>SOL 16.8819148406251<br>UNI 18.106719310384<br>USDC 20742.6993852724 | | |
| 3.1.404475 | MILICA DANILOVIC | ADDRESS REDACTED | | | CEL 1.66896930948308<br>USDC 10.3755012552237 | | |
| 3.1.404476 | MILICA ĐORĐEVIĆ | ADDRESS REDACTED | | | ETH 0.000110807221756493 | | |
| 3.1.404477 | MILICA GLAVONJIC | ADDRESS REDACTED | | | BTC 0.000002371718125941<br>CEL 0.0466007766697283 | | |
| 3.1.404478 | MILICA GRUJIC | ADDRESS REDACTED | | | BTC 0.000000639873121339<br>DASH 0.00317357463407978 | | |
| 3.1.404479 | MILICA JAUKOVIĆ | ADDRESS REDACTED | | | CEL 0.00356993003139155 | | |
| 3.1.404480 | MILICA JOVANOVIC | ADDRESS REDACTED | | | BUSD 0.727709332276795 | | |
| 3.1.404481 | MILICA JOVANOVSKI | ADDRESS REDACTED | | | ADA 440.832833144314<br>BTC 0.00172183750356925 | | |
| 3.1.404482 | MILICA KOVACEVIC | ADDRESS REDACTED | | | CEL 0.104422501808849 | | |
| 3.1.404483 | MILICA KOVACEVIC | ADDRESS REDACTED | | | CEL 1.4268324068572<br>ETH 2.12253921839702 | | |
| 3.1.404484 | MILICA KUZMANOVIC | ADDRESS REDACTED | | | BTC 0.000000007940915421<br>CEL 1.49720448289462 | | |
| 3.1.404485 | MILICA LAZAREVIĆ | ADDRESS REDACTED | | | BTC 0.000000863120842534<br>USDT ERC20 0.28487482138207 | | |
| 3.1.404486 | MILICA LEKIĆ | ADDRESS REDACTED | | | CEL 0.196175833277589<br>KNC 0.586584630272462 | | |
| 3.1.404487 | MILICA MAKSIMOVIC JOVICIC | ADDRESS REDACTED | | | CEL 91.7568975589802<br>ETH 2.2371 | | |
| 3.1.404488 | MILICA MAKSIMOVIC MARIC | ADDRESS REDACTED | | | BTC 0.000000786709900658<br>CEL 0.65653386827037 | | |
| 3.1.404489 | MILICA MEDJUGORAC | ADDRESS REDACTED | | | CEL 0.186557868830466 | | |
| 3.1.404490 | MILICA MILOSEVIC | ADDRESS REDACTED | | | BTC 0.000000006032660715<br>CEL 0.0725830794165553 | | |
| 3.1.404491 | MILICA MILOŠEVIĆ | ADDRESS REDACTED | | | BTC 0.000001219681482013 99<br>ETH 0.000076675524899989 | | |
| 3.1.404492 | MILICA MINCIC | ADDRESS REDACTED | | | BTC 0.000000591242247698<br>CEL 0.903794693481 | | |
| 3.1.404493 | MILICA MITIC | ADDRESS REDACTED | | | BTC 0.000542528009446662<br>CEL 53.8689172022706 | | |
| 3.1.404494 | MILICA MLADJENOVIC | ADDRESS REDACTED | | | BTC 0.000020384414523788<br>LUNC 2.40462921304677<br>PAX 7.33780941053573<br>PAXG 0.000492056515169661 | | |
| 3.1.404495 | MILICA NEDELJKOVIC | ADDRESS REDACTED | | | ADA 0.857012315488896<br>BNB 0.00123227475759302<br>BTC 0.0121903701770306<br>LTC 0.00277952612552281 | | |
| 3.1.404496 | MILICA POPOVIĆ | ADDRESS REDACTED | | | BTC 0.0100641166555106<br>ETH 0.0480381709866368 | | |
| 3.1.404497 | MILICA RADOJCIC | ADDRESS REDACTED | | | BTC 0.000000008425010994<br>CEL 1.98821373149726 | | |
| 3.1.404498 | MILICA RADOJEVIC | ADDRESS REDACTED | | | BTC 0.00000613341714161 | | |
| 3.1.404499 | MILICA RADONJIC | ADDRESS REDACTED | | | ADA 0.000000145701684108<br>BTC 0.000000006146254619<br>CEL 0.000396809447525298 | | |
| 3.1.404500 | MILICA RELOTA | ADDRESS REDACTED | | | BTC 0.000007878771310062 | | |
| 3.1.404501 | MILICA RISTOVSKA | ADDRESS REDACTED | | | ADA 0.366288180446 81<br>BTC 0.000001133728008618 | | |
| 3.1.404502 | MILICA SPASOJEVIC | ADDRESS REDACTED | | | CEL 113247.630689318<br>ETH 0.187148164351751<br>SGB 0.00353611343735416<br>XRP 0.0234024714583333 | | |
| 3.1.404503 | MILICA SPASOJEVIĆ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.404504 | MILICA STOJANOVIC | ADDRESS REDACTED | | | BTC 0.00118518213009239<br>CEL 1.34994257055765 | | |
| 3.1.404505 | MILICA TADIĆ | ADDRESS REDACTED | | | ADA 256.77745632193<br>BTC 0.000001324879704473 | | |
| 3.1.404506 | MILICA TODOROVIĆ | ADDRESS REDACTED | | | CEL 35.576596881341<br>MATIC 1171.6506534828 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.404507 | MILICA TOMANOVIC | ADDRESS REDACTED | | | BTC 0.000003177730095477<br>USDT ERC20 0.705685848697298 | | |
| 3.1.404508 | MILICA TRAVICA | ADDRESS REDACTED | | | CEL 105.245385598167<br>ETH 1.32320578187562<br>MATIC 2352.53549789272 | | |
| 3.1.404509 | MILICA TRIFUNOVIC | ADDRESS REDACTED | | | ADA 0.363667209095487<br>BTC 0.00581972407774352<br>CEL 329.430444087029<br>ETH 0.196426014983714 | | |
| 3.1.404510 | MILICA TUCAKOVIĆ | ADDRESS REDACTED | | | ADA 104.011691948003<br>AVAX 3.77316493591443<br>BTC 0.260373747607995<br>CEL 155.877927576673<br>DOT 49.3652626465027<br>ETH 2.31649349713379<br>LINK 3.34978276420067<br>UNI 2.40175021407743<br>XRP 1023.9517 | | |
| 3.1.404511 | MILICA ZEGARAC | ADDRESS REDACTED | | | ADA 183.808132910302<br>BTC 0.000851383965248421 | | |
| 3.1.404512 | MILICA ZIKIC | ADDRESS REDACTED | | | BTC 0.000938919728976117<br>DOT 0.0158085075154301 | | |
| 3.1.404513 | MILIJANA DIMITRIJEVIĆ | ADDRESS REDACTED | | | BTC 0.000001287329917619<br>LTC 0.000808228133908908 | | |
| 3.1.404514 | MILIM JEONG | ADDRESS REDACTED | | | ADA 9.844568372212<br>BTC 0.10454000183136<br>GUSD 1.24772531824139 | ADA 10630.9385933589 | |
| 3.1.404515 | MILIN PATEL | ADDRESS REDACTED | | | ADA 4.99758766735624<br>BTC 1.29930295959603<br>ETH 0.0058137878708639<br>LTC 20.316492064342<br>MATIC 2405.97009996485<br>UNI 69.6633926515709<br>USDC 126781.397018532<br>XLM 9780.89053759111 | BTC 0.0633379957151339 | |
| 3.1.404516 | MILINA DJURIC | ADDRESS REDACTED | | | BTC 0.000000013210669877<br>LTC 0.000908494097359345<br>MCDAI 0.0273913437287777<br>USDC 0.105806844008972 | | |
| 3.1.404517 | MILIND ANANTWAR | ADDRESS REDACTED | | | BTC 0.136918822437858<br>CEL 126.176817412409<br>ETH 1.1006164890772<br>LTC 2.03<br>SNX 32.0534740321688<br>XLM 814.15255161384<br>XRP 788.567407760613 | | |
| 3.1.404518 | MILIND BIPINCHANDRA PATEL | ADDRESS REDACTED | | | BTC 0.530994889838886<br>USDC 25623.3076970272 | | |
| 3.1.404519 | MILIND DANGE | ADDRESS REDACTED | | | BTC 0.000000009056022029<br>XRP 0.000000664870642969 | | |
| 3.1.404520 | MILIND DUDI | ADDRESS REDACTED | | | BNB 0.0776635962149553<br>BTC 0.00411867938898415<br>ETH 0.00982007624374631<br>USDC 0.456538190258587 | | |
| 3.1.404521 | MILIND GAIKWAD | ADDRESS REDACTED | | | BTC 0.000041889412809344<br>CEL 2.99468421609445<br>SGB 3100.42737485924<br>USDT ERC20 46.9387027796429<br>XRP 979.587723741428 | | |
| 3.1.404522 | MILIND GANDHI | ADDRESS REDACTED | | | BTC 0.00840960686195886<br>CEL 8.30759189767461<br>ETH 0.02491 | | |
| 3.1.404523 | MILIND MAVADIA | ADDRESS REDACTED | | | BTC 0.00106052926726548<br>CEL 91.4977805934103<br>MATIC 11321.4861892486 | | |
| 3.1.404524 | MILIND NANDANKAR | ADDRESS REDACTED | | | BTC 0.0737987441060331<br>ETH 1.62431504118635<br>USDC 194.962683176836 | BTC 0.137314941063541 | |
| 3.1.404525 | MILIND PARIKH | ADDRESS REDACTED | | | MATIC 11.7366598655549<br>SNX 3.64331557610414 | MATIC 6404.78551650716<br>SNX 1046.81828263127 | |
| 3.1.404526 | MILIND PATEL | ADDRESS REDACTED | | | ADA 281.835921732741<br>BTC 0.000218498820079675<br>DOT 7.3131250505927<br>SOL 4.43204866245847 | | |
| 3.1.404527 | MILIND SATPUTE | ADDRESS REDACTED | | | BTC 0.00386878798072635 | | |
| 3.1.404528 | MILINDA DIAS | ADDRESS REDACTED | | | BTC 0.000001063458575466<br>CEL 6.96240955857914<br>USDC 10.9187354676353 | | |
| 3.1.404529 | MILINDA GUNASINGHE | ADDRESS REDACTED | | | CEL 0.954631735962732<br>SNX 0.347189379799893<br>USDT ERC20 3.03429302376538 | | |
| 3.1.404530 | MILINKO NEDELJKOVIC | ADDRESS REDACTED | | | ADA 3503.47247438966<br>BNB 0.752483986389637<br>BTC 0.00511071586126272 | | |
| 3.1.404531 | MILISA SIPUNZI | ADDRESS REDACTED | | | BTC 0.0000005962326176<br>CEL 0.0632298923664651 | | |
| 3.1.404532 | MILISANDA MITROVIC | ADDRESS REDACTED | | | BTC 0.000000003811563169<br>CEL 0.44197043748445 | | |
| 3.1.404533 | MILITARU MIHAELA | ADDRESS REDACTED | | | BTC 0.000000305123527242<br>CEL 1.07319749770273<br>ETH 0.000751135834666029 | | |
| 3.1.404534 | MILITSA DIMITROVA | ADDRESS REDACTED | | | BTC 0.006<br>CEL 4.34076530172766 | | |
| 3.1.404535 | MILIVOJ BARISIC | ADDRESS REDACTED | | | BTC 0.00128609074926466<br>CEL 27.9439743732497<br>DOT 48.236<br>MATIC 235.8<br>SOL 5.076995<br>XRP 750.623560593475 | | |
| 3.1.404536 | MILIVOJ POPOVIC | ADDRESS REDACTED | | | AVAX 685.084183980309<br>BTC 1.00186235390603 | | |
| 3.1.404537 | MILIVOJCEVIC MILKA | ADDRESS REDACTED | | | BTC 0.000000002410595259<br>CEL 3.46610621437272 | | |
| 3.1.404538 | MILIVOJE DJUROVIC | ADDRESS REDACTED | | | BTC 0.0012464548485102<br>BUSD 6.22070606101802 | | |
| 3.1.404539 | MILIVOJE LJUBENKOVIC | ADDRESS REDACTED | | | CEL 0.219394492589935 | | |
| 3.1.404540 | MILJA ANDJELKOVIC | ADDRESS REDACTED | | | BTC 0.000016999468948319 | | |
| 3.1.404541 | MILJAN ANTIC | ADDRESS REDACTED | | | BTC 0.000007268645310506 | | |
| 3.1.404542 | MILJAN BOZIC | ADDRESS REDACTED | | | BTC 0.000008729975055022 | | BTC 0.0064705799037403 |
| 3.1.404543 | MILJAN COLIC | ADDRESS REDACTED | | | BTC 0.000016439129617719<br>CEL 0.0181639963113037<br>ETH 0.000111499906538282 | | |
| 3.1.404544 | MILJAN CUZOVIC | ADDRESS REDACTED | | | BTC 0.000000010392554508<br>CEL 1.08459832945262<br>ETH 0.000892860615992356 | | |
| 3.1.404545 | MILJAN DESPOTOVIĆ | ADDRESS REDACTED | | | XRP 99.7198457314183 | | |
| 3.1.404546 | MILJAN KEKOVIC | ADDRESS REDACTED | | | ETH 0.0178553929427809 | | |
| 3.1.404547 | MILJAN KISIC | ADDRESS REDACTED | | | BTC 0.00112790435536707<br>ETH 1.62249330160993 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.404548 | MILJAN LIPOVINA | ADDRESS REDACTED | | | CEL 0.0591095690253907<br>DOGE 386.551 | | |
| 3.1.404549 | MILJAN MILENKOVIC | ADDRESS REDACTED | | | CEL 0.0102574803351183 | | |
| 3.1.404550 | MILJAN MITROVIC | ADDRESS REDACTED | | | CEL 5.53361601503796<br>ETH 0.0844027468973009 | | |
| 3.1.404551 | MILJAN MITROVIC | ADDRESS REDACTED | | | BTC 0.000011462092525351<br>CEL 0.550389733199615 | | |
| 3.1.404552 | MILJAN PETROVIC | ADDRESS REDACTED | | | BTC 0.000115553430280975 | | |
| 3.1.404553 | MILJAN RADANOVIC | ADDRESS REDACTED | | | CEL 470.63772943872<br>ETH 5 | | |
| 3.1.404554 | MILJAN RAJIC | ADDRESS REDACTED | | | BTC 0.00113093214363698<br>CEL 7.05871856314285 | | |
| 3.1.404555 | MILJAN TEKIC | ADDRESS REDACTED | | | BTC 0.000856067232115444<br>CEL 6140.19701910788<br>ETH 0.0103866374940123<br>SGB 3.0971009308<br>XRP 20.497028 | | |
| 3.1.404556 | MILJAN TEKIC | ADDRESS REDACTED | | | CEL 1.07206408248647 | | |
| 3.1.404557 | MILJAN ZEC | ADDRESS REDACTED | | | CEL 32.1909801378431 | | |
| 3.1.404558 | MILJANA LUKIC | ADDRESS REDACTED | | | BTC 0.000000910313644619<br>DOT 0.0198893782197968 | | |
| 3.1.404559 | MILJANA MITIC | ADDRESS REDACTED | | | BTC 0.000001145317057023<br>ETH 0.000174743929692965 | | |
| 3.1.404560 | MILJANA MITIĆ | ADDRESS REDACTED | | | BTC 0.000000889718282517<br>ETH 0.000062767892604796<br>USDC 0.447455379741558 | | |
| 3.1.404561 | MILJANA RADIVOJEVIC | ADDRESS REDACTED | | | BTC 0.000180894308998602<br>ETH 0.00217780024609338<br>MATIC 21.8930819433061<br>SUSHI 35.686794689923 | | |
| 3.1.404562 | MILJANA SEKULIC | ADDRESS REDACTED | | | BTC 0.000000143348212988<br>CEL 0.00308704247781948<br>USDT ERC20 0.107994445955608 | | |
| 3.1.404563 | MILJANA TEOFILOVIC | ADDRESS REDACTED | | | BTC 0.000000176473590804<br>LTC 0.00215149490509829 | | |
| 3.1.404564 | MILJENKO HARCA | ADDRESS REDACTED | | | BTC 0.0105903084379895 | | |
| 3.1.404565 | MILJENKO KARAN | ADDRESS REDACTED | | | BTC 0.000114899514173135<br>CEL 31.6884624013756 | | |
| 3.1.404566 | MILJENKO KRALJIĆ | ADDRESS REDACTED | | | BTC 0.00255503635248312<br>CEL 7.2045129855777<br>ETH 0.102626<br>LUNC 0.4<br>USDC 240 | | |
| 3.1.404567 | MILJENKO KRANJEC | ADDRESS REDACTED | | | BTC 0.000759147148585631<br>CEL 940.227908419501 | | |
| 3.1.404568 | MILJENKO PECEK | ADDRESS REDACTED | | | BTC 0.0011907232341728<br>ETH 1.36314821938761 | | |
| 3.1.404569 | MILJOHN LIBIER | ADDRESS REDACTED | | | CEL 11.6237015641639 | | |
| 3.1.404570 | MILK TANG | ADDRESS REDACTED | | | BTC 0.000001295996262139<br>CEL 0.003640916996564 | | |
| 3.1.404571 | MILKA ALVES NOGUEIRA | ADDRESS REDACTED | | | BTC 0.00229684706231881<br>CEL 36.9107337089371<br>ETH 0.00946745515041861 | | |
| 3.1.404572 | MILKA BOSKOVSKI | ADDRESS REDACTED | | | BTC 1.0383183260377<br>CEL 152.83523339938<br>ETH 57.6298653911037<br>USDC 52762.5281748023 | | |
| 3.1.404573 | MILKA ERDELJAN | ADDRESS REDACTED | | | BTC 0.00199784629903556<br>CEL 0.194139879662631<br>USDT ERC20 0.000000611542509774 | | |
| 3.1.404574 | MILKA FASIKA | ADDRESS REDACTED | | | BTC 0.000027995166722085 | | |
| 3.1.404575 | MILKA LOVRE | ADDRESS REDACTED | | | BTC 0.000000792780572612<br>BUSD 0.334311590887752 | | |
| 3.1.404576 | MILKA MANOJLOVIĆ | ADDRESS REDACTED | | | CEL 0.0264991451170698 | | |
| 3.1.404577 | MILKA MILIVOJEVIC | ADDRESS REDACTED | | | BTC 0.000000008975367275<br>CEL 5.61926506017319 | | |
| 3.1.404578 | MILKA MRDAK | ADDRESS REDACTED | | | BTC 0.000863742225961053<br>CEL 0.0250370708665852<br>USDT ERC20 4.19073132163923 | | |
| 3.1.404579 | MILKA NJOKI | ADDRESS REDACTED | | | BTC 0.0107855153200115 | | |
| 3.1.404580 | MILKA PENAHERRERA | ADDRESS REDACTED | | | AVAX 6.77781401771774<br>BAT 0.188252330277615<br>BTC 0.0433302052393082<br>DASH 0.00155198405450827<br>DOT 5.08228641196515<br>EOS 0.0371953352563146<br>ETH 0.000649709013096315<br>MATIC 436.868453516458<br>OMG 0.0186846080109421<br>SGB 0.270249091653535<br>SNX 7.17136256142295<br>UNI 50.2970826919836<br>USDC 0.373231654814604<br>XLM 0.350255926281182<br>XRP 2.18618390694802<br>ZRX 0.194249816944365 | ETH 0.0192284540296641 | |
| 3.1.404581 | MILKA POCKOVA | ADDRESS REDACTED | | | ADA 525<br>BTC 0.00158308004052684 | | |
| 3.1.404582 | MILKO STOJANOVIC | ADDRESS REDACTED | | | BTC 0.00138476752431892<br>CEL 0.130835734972614<br>LTC 3.52614091 | | |
| 3.1.404583 | MILKOS SANTANA | ADDRESS REDACTED | | | BTC 0.0833151890298163<br>CEL 79.0646295470462 | | |
| 3.1.404584 | MILKY WAY GROUP LLC | MISSOURI AVE, LAS CRUCES, NEW MEXICO 88011 | | | BTC 2.12427119516454<br>MCDAI 42.3454458815311 | | |
| 3.1.404585 | MILLA LEAH | ADDRESS REDACTED | | | BNB 0.8245<br>BTC 0.000872236496947086<br>CEL 7.80532643629206 | | |
| 3.1.404586 | MILLA MÄKINEN | ADDRESS REDACTED | | | XLM 21.6444892894878 | | |
| 3.1.404587 | MILLA SCARCIA | ADDRESS REDACTED | | | ADA 0.259369555703459<br>BNB 0.0014881454232756<br>BTC 0.000005071240210856<br>CEL 0.504150400614522<br>USDC 0.00407065100216483 | | |
| 3.1.404588 | MILLAD ESFAHANI | ADDRESS REDACTED | | | BTC 0.494847669274931<br>CEL 1.66564550696678<br>ETH 5.58651012556303<br>LTC 1.44269768279707<br>USDC 41054.1599002357<br>ZEC 0.0256111691933114 | | |
| 3.1.404589 | MILLAN TODD | ADDRESS REDACTED | | | BTC 0.230232310873688<br>CEL 15.3171309038881<br>DOT 10.6729290170666<br>ETH 1.06457416113492<br>LINK 0.0158182090392667<br>MATIC 1061.71517053329<br>SNX 59.8<br>USDC 5028.27285978923 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.404590 | MILLANGODA KAPURALALAGE KASUN DESHAPPRIYA | ADDRESS REDACTED | | | BTC 0.000000302287463144<br>CEL 0.118620094065724<br>ETH 0.00000083723236803<br>MATIC 0.178955448630044 | | |
| 3.1.404591 | MILLAWITHANACHCHI NADEERA SUBHASHINI | ADDRESS REDACTED | | | BTC 0.000000386240837374<br>USDC 0.253243044637981 | | |
| 3.1.404592 | MILLE BUCHHOLT | ADDRESS REDACTED | | | BTC 0.0240378445580262<br>CEL 19.3822001082368 | | |
| 3.1.404593 | MILLENJAN CLARK CONSUEGRA | ADDRESS REDACTED | | | BTC 0.000009002589650895 | | |
| 3.1.404594 | MILLER ALEXANDER CORREA GONZALEZ | ADDRESS REDACTED | | | CEL 0.000533754712265927<br>DASH 2.02405173573888 | | |
| 3.1.404595 | MILLER BASNIGHT | ADDRESS REDACTED | | | ADA 185.442963085798<br>EOS 27.3772281261359<br>MANA 186.836289809942<br>USDC 47.8836906312991<br>XLM 429.073009567799 | | |
| 3.1.404596 | MILLER HUANG | ADDRESS REDACTED | | | 1INCH 0.134772193823769<br>AAVE 0.0103496612968141<br>AVAX 0.030719024316015<br>BAT 0.242851467132085<br>BCH 0.00521276235266645<br>BTC 0.000075145373846902<br>COMP 0.0101963046729348<br>DOT 0.128528772063938<br>ETC 0.00422338265191328<br>ETH 0.00000220130601047799<br>KNC 0.415046234647987<br>LINK 0.0360667668107357<br>LTC 0.000004318318241934<br>MANA 0.111844425951005<br>MATIC 0.0252188565838041<br>OMG 0.074905400024093<br>PAXG 0.00142289417777396<br>SNX 0.234479604067493<br>SUSHI 0.0278650209209097<br>UNI 0.0698665901295159<br>USDC 0.39027564395308<br>XLM 0.570438285533987<br>ZEC 0.00218132306169597<br>ZRX 0.804283495286459 | | |
| 3.1.404597 | MILLER KIM | ADDRESS REDACTED | | | CEL 1.07101272485029 | | |
| 3.1.404598 | MILLER MILLER | ADDRESS REDACTED | | | BTC 0.0380515446479441<br>CEL 37.8979610490973 | | |
| 3.1.404599 | MILLER PIEDRAHITA | ADDRESS REDACTED | | | CEL 0.000000000000000188 | | |
| 3.1.404600 | MILLER SUTFIN | ADDRESS REDACTED | | | ADA 2452.52119587523<br>BTC 27.4173619959237<br>DOT 347.783351799658<br>ETH 119.862752245137<br>SOL 274.279125330919 | | |
| 3.1.404601 | MILLER WOODLAND | ADDRESS REDACTED | | | BTC 0.0318743<br>CEL 35.085417082098 | | |
| 3.1.404602 | MILLEY TRAN MAI | ADDRESS REDACTED | | | AAVE 5.14113242327551<br>ADA 4129.14976378966<br>AVAX 66.3836268180698<br>BAT 1726.42189862164<br>BTC 0.287502558751473<br>CEL 0.501209460391134<br>COMP 7.48819439189018<br>LINK 94.0500102262094<br>MATIC 9985.35109350203<br>MCDAI 74.3487215910616<br>SNX 130.160231085512<br>SOL 157.126965207974<br>XLM 0.588372944709782 | CEL 0.000094984217097422<br>USDC 15000 | |
| 3.1.404603 | MILLICENT AKO | ADDRESS REDACTED | | | BTC 0.00360696908105473 | | |
| 3.1.404604 | MILLICENT LEKHELA | ADDRESS REDACTED | | | CEL 1.70736049076281 | | |
| 3.1.404605 | MILLIE BAWDEN | ADDRESS REDACTED | | | ETH 0.0103005794880743 | | |
| 3.1.404606 | MILLIE CHAPMAN | ADDRESS REDACTED | | | AAVE 1.02528333743606<br>BAT 109.152055941205<br>BTC 0.203121073688703<br>COMP 0.0559761617408473<br>ETH 0.192132486580786<br>LTC 1.11259907426875<br>MCDAI 36.2544246849171<br>SNX 12.6684219577576<br>UNI 4.93503475075778<br>XLM 53.9963370780734<br>XRP 202.657314193238<br>ZRX 75.0610330032108 | | |
| 3.1.404607 | MILLIE DEL GROSSO | ADDRESS REDACTED | | | SNX 27.20368925539 | | |
| 3.1.404608 | MILLIE GUERRA | ADDRESS REDACTED | | | MATIC 6.16501311508832<br>XLM 5.6090731847907 | | |
| 3.1.404609 | MILLIE WAN | ADDRESS REDACTED | | | ADA 0.162268704336083<br>BNB 0.000000004599142642<br>BTC 0.000001502669774678<br>CEL 1.69158962263148<br>USDT ERC20 4.56000470528394 | | |
| 3.1.404610 | MILLIION ABRAHAM | ADDRESS REDACTED | | | ETH 27.3182006795294<br>LINK 0.475903724783226<br>MATIC 4.47268776906219<br>USDC 20.771021881387<br>ZEC 240.983092513944 | MATIC 0.0311570278068869<br>USDC 41.794093<br>ZEC 142.00139941978 | |
| 3.1.404611 | MILLION PIERRE | ADDRESS REDACTED | | | BTC 0.00001356601855161<br>USDT ERC20 8.36150081276334 | | |
| 3.1.404612 | MILLION TEWELDE | ADDRESS REDACTED | | | CEL 2.77716607542782<br>DASH 1.05033554 | | |
| 3.1.404613 | MILLO MAGNOCAVALLO | ADDRESS REDACTED | | | ADA 1204.94607832474<br>BTC 0.000013847472794443<br>CEL 515.405847067383<br>DOT 100.920482104557<br>ETH 0.853654316057904<br>LINK 250.729209550349<br>MATIC 291.7948<br>PAX 0.81692<br>SNX 0.000004 | | |
| 3.1.404614 | MILLON MATHIEU | ADDRESS REDACTED | | | BTC 0.000000003319954461<br>CEL 1.59054808751753<br>XRP 0.000000975569609788 | | |
| 3.1.404615 | MILLTON MARRERO BACALLAO | ADDRESS REDACTED | | | DOT 0.0323570565234923<br>MATIC 11.7034471605125 | | |
| 3.1.404616 | MILLY BLUMBERG | ADDRESS REDACTED | | | BTC 0.013561060533776<br>MCDAI 251.287767761437 | | |
| 3.1.404617 | MILLY HU | ADDRESS REDACTED | | | ADA 1223.61982017847<br>BTC 0.0577752406629097<br>ETH 0.00621482980242421<br>MATIC 769.37967235027<br>SOL 0.036573015594135<br>USDC 4.69425821388567 | BTC 0.000000006480596454<br>ETH 5.42799923096838<br>SOL 0.000000000011404879<br>USDC 0.000000029650385308 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.404618 | MILO BRENT-CARPENTER | ADDRESS REDACTED | | | BTC 0.00127999370674728<br>CEL 1.26556184591988<br>MATIC 10961.2671134351 | | |
| 3.1.404619 | MILO DALEY | ADDRESS REDACTED | | | BTC 0.00487723655441021 | | |
| 3.1.404620 | MILO DELSAEL | ADDRESS REDACTED | | | BTC 0.168640270419677<br>CEL 40.4850724247493<br>DASH 0.000000535304863527<br>DOT 44.1752856928018<br>ETH 3.4652654952162 | | |
| 3.1.404621 | MILO GLUTH | ADDRESS REDACTED | | | BTC 0.0011921167113528<br>CEL 185.424230434791<br>LUNC 24.608862<br>MATIC 938.0936796 | | |
| 3.1.404622 | MILO KANE | ADDRESS REDACTED | | | BTC 0.0212373971298492<br>LINK 45.3397729696741<br>MATIC 420.819871949296<br>SGB 1249.86894552953<br>XLM 8040.60592341599<br>XRP 0.000000777359899938 | | |
| 3.1.404623 | MILO LEZZIERO | ADDRESS REDACTED | | | BTC 0.00450534210225305<br>XLM 161.342045711558 | | |
| 3.1.404624 | MILO MARTINEZ | ADDRESS REDACTED | | | ETH 3.98697029812237 | | |
| 3.1.404625 | MILO MCNABB | ADDRESS REDACTED | | | BTC 0.000000752541031424<br>MATIC 0.360152458801295<br>XLM 0.453496014888449 | | |
| 3.1.404626 | MILO MOSCHIK | ADDRESS REDACTED | | | CEL 7.20905293800861<br>TUSD 0.532698070275884<br>USDT ERC20 0.000000053825803826<br>XLM 8.01518477132716 | | |
| 3.1.404627 | MILO MUSTAPIC | ADDRESS REDACTED | | | BTC 0.000000004764313837<br>CEL 0.212825503146384<br>DOT 0.000000000013673447 | | |
| 3.1.404628 | MILO REISZ GERVIS | ADDRESS REDACTED | | | BTC 0.20891932<br>CEL 257.515212587528<br>ETH 1.50311257144196 | | |
| 3.1.404629 | MILO RENTENAAR | ADDRESS REDACTED | | | BTC 0.204084218269848<br>ETH 5.30940595215188<br>USDC 3694.42011440872 | | |
| 3.1.404630 | MILO SONNINO | ADDRESS REDACTED | | | CEL 1.07577212126766 | | |
| 3.1.404631 | MILO WEST | ADDRESS REDACTED | | | BTC 0.0966581120106502<br>CEL 0.0180484000787703<br>DOT 50.774128652175<br>ETH 0.96819375945755<br>PAXG 1.07339843720394<br>USDC 1020.92214535729 | | |
| 3.1.404632 | MILOJE MARJANOVIC | ADDRESS REDACTED | | | BUSD 1.04085335084971<br>CEL 2.86879224138384<br>ETH 0.00138750503294803 | | |
| 3.1.404633 | MILOJKA POP | ADDRESS REDACTED | | | BTC 0.000001775182580138<br>MATIC 2.99869776669722<br>USDT ERC20 0.627019657354001 | | |
| 3.1.404634 | MILOLJUB RVOVIC | ADDRESS REDACTED | | | BTC 0.000000003480922488<br>CEL 1.94817455239124 | | |
| 3.1.404635 | MILOMIR PAVLOVIC | ADDRESS REDACTED | | | BTC 0.000000000402783914<br>CEL 0.0505036424000168<br>LTC 0.00000000229310978 | | |
| 3.1.404636 | MILOMIR PETKOVIC | ADDRESS REDACTED | | | BTC 0.000000008495233893<br>CEL 0.0911896494825716 | | |
| 3.1.404637 | MILOMIR VRANIC | ADDRESS REDACTED | | | BTC 0.0164568195672405<br>CEL 105.494321269567 | | |
| 3.1.404638 | MILOMIRKA KURKIC | ADDRESS REDACTED | | | BTC 0.000000001689383878<br>CEL 3.046293250255 | | |
| 3.1.404639 | MILONE THIERRY | ADDRESS REDACTED | | | BTC 0.000000004669942572<br>CEL 0.265398874112283<br>EOS 0.02544241455102<br>ETH 0.000005193170767859<br>MCDAI 7.49905597238849<br>UNI 0.00453601723751025<br>USDT ERC20 0.0661714989087003<br>XRP 0.000000982710127576 | | |
| 3.1.404640 | MILORAD BOZIC | ADDRESS REDACTED | | | CEL 1.41562549408102<br>USDT ERC20 40 | | |
| 3.1.404641 | MILORAD BRMBOTA | ADDRESS REDACTED | | | BTC 0.00121279286591561<br>ETH 0.0260809759869026 | | |
| 3.1.404642 | MILORAD CUBRILO | ADDRESS REDACTED | | | BTC 0.00003128898791759<br>CEL 0.0278836229998147<br>ETH 0.00225214755643248<br>TAUD 0.00209529700476613<br>USDC 0.0553135951289652<br>USDT ERC20 0.00435130639736965 | | |
| 3.1.404643 | MILORAD GAVRILOVIC | ADDRESS REDACTED | | | ADA 2129.63046722052<br>BNB 10.1047399237403<br>BTC 0.000753167093075831<br>CEL 214.025908134964<br>ETH 13.4126502541962<br>MATIC 3211.90607415552<br>XRP 6301.95595839033 | | |
| 3.1.404644 | MILORAD IGNJATOVIC | ADDRESS REDACTED | | | BTC 0.0132206519572159<br>USDT ERC20 18.3899499123796 | | |
| 3.1.404645 | MILORAD KAOUR | ADDRESS REDACTED | | | CEL 0.00516809391815784<br>MCDAI 0.0553964250630589<br>USDC 0.202034400582038 | | |
| 3.1.404646 | MILORAD KAPETANOVIĆ | ADDRESS REDACTED | | | CEL 136.68372627973<br>ETH 2.23685 | | |
| 3.1.404647 | MILORAD KIS | ADDRESS REDACTED | | | BTC 0.00374121276330067<br>CEL 0.0186196616815001<br>XLM 38.3826613 | | |
| 3.1.404648 | MILORAD PANTOVIC | ADDRESS REDACTED | | | BTC 0.000000002666222574<br>CEL 0.0322880346903477<br>LTC 0.00107664294970971 | | |
| 3.1.404649 | MILORAD PAUNOVIC | ADDRESS REDACTED | | | CEL 3.31971947459062<br>ETC 9.00791805465141<br>LTC 0.00000005 | | |
| 3.1.404650 | MILORAD PETROVIC | ADDRESS REDACTED | | | BTC 0.000864288571553216<br>CEL 1.13290393960466 | | |
| 3.1.404651 | MILORAD RAICEVIC | ADDRESS REDACTED | | | BTC 0.000000002853330994<br>CEL 1.49827157914957 | | |
| 3.1.404652 | MILORAD SIMIC | ADDRESS REDACTED | | | BTC 0.0109199259965394<br>CEL 8.81902424676024 | | |
| 3.1.404653 | MILORAD TOMIC | ADDRESS REDACTED | | | BTC 0.00011555343050208<br>CEL 13.6133916427074<br>ETH 0.0164932690550579 | | |
| 3.1.404654 | MILORAD TOPIC | ADDRESS REDACTED | | | BTC 0.000000005810223328<br>CEL 0.290412668324179 | | |
| 3.1.404655 | MILOS ACIMOV | ADDRESS REDACTED | | | BTC 0.00266036485260405<br>CEL 3.63469927561374<br>DOT 5.19044957269529<br>XRP 1048.28449794517 | | |
| 3.1.404656 | MILOS AKSENTIJEVIC | ADDRESS REDACTED | | | BTC 0.0109018039077172 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.404657 | MILOS ARMANOVIC | ADDRESS REDACTED | | | BTC 0.000000183660918384<br>CEL 1.90376728675293<br>USDT ERC20 0.435374634951997 | | |
| 3.1.404658 | MILOS AVRAMOVIC | ADDRESS REDACTED | | | ADA 200<br>BTC 0.00080945442771572<br>CEL 4.00621539443089<br>XLM 250 | | |
| 3.1.404659 | MILOŠ AVRAMOVIC | ADDRESS REDACTED | | | BTC 0.000000006917010552<br>CEL 2.83273008573467 | | |
| 3.1.404660 | MILOŠ AVRAMOVIC | ADDRESS REDACTED | | | BTC 0.000000006359621505<br>CEL 2.571366281972 | | |
| 3.1.404661 | MILOS BANOVIC | ADDRESS REDACTED | | | ADA 0.210470911431959<br>BTC 0.000000448468963604 | | |
| 3.1.404662 | MILOS BEM | ADDRESS REDACTED | | | BTC 0.00026396967857843 | | |
| 3.1.404663 | MILOS BEM | ADDRESS REDACTED | | | BTC 0.000000047894832701 | | |
| 3.1.404664 | MILOS BOBAR | ADDRESS REDACTED | | | BTC 0.00425750892259146<br>CEL 1.98901566490514<br>MCDAI 70 | | |
| 3.1.404665 | MILOS BOGOSAVLJEVIC | ADDRESS REDACTED | | | BTC 0.000000003809617143<br>CEL 0.568168723274649 | | |
| 3.1.404666 | MILOS BORJANIC | ADDRESS REDACTED | | | CEL 0.160872490987339 | | |
| 3.1.404667 | MILOŠ BOUŠKA | ADDRESS REDACTED | | | BTC 0.000478960369785562 | | |
| 3.1.404668 | MILOS BOZIC | ADDRESS REDACTED | | | CEL 12.591086979552 | | |
| 3.1.404669 | MILOŠ BROĆETA | ADDRESS REDACTED | | | BTC 0.000026958472987236<br>CEL 0.152063029817063 | | |
| 3.1.404670 | MILOŠ BUČEVAC | ADDRESS REDACTED | | | BTC 0.000856246717071912<br>CEL 19.5372309093459<br>ETH 0.4863 | | |
| 3.1.404671 | MILOS BUGARCIC | ADDRESS REDACTED | | | ETH 0.000154855256814506<br>SGB 1.13972576296118<br>USDT ERC20 0.000747572524623827<br>XTZ 0.000257864587883144 | | |
| 3.1.404672 | MILOS BUKVIC | ADDRESS REDACTED | | | BTC 0.000000012721913628<br>CEL 1.08860630339732<br>TUSD 0.160807769529467 | | |
| 3.1.404673 | MILOŠ BULATOVIĆ | ADDRESS REDACTED | | | BTC 0.000010891372052089 | | |
| 3.1.404674 | MILOŠ ČALIJA | ADDRESS REDACTED | | | BTC 0.00007901<br>CEL 0.06083160945201 | | |
| 3.1.404675 | MILOŠ ČAPKOVIČ | ADDRESS REDACTED | | | BTC 0.00471885108337068<br>CEL 0.627185890206823<br>ETH 0.29945093125461 | | |
| 3.1.404676 | MILOS CERANIC | ADDRESS REDACTED | | | ADA 131.251979<br>CEL 4.23335849972466<br>DOT 8.05642608 | | |
| 3.1.404677 | MILOS CEROVAK | ADDRESS REDACTED | | | CEL 363.439087837478<br>ETH 37.0801884770107<br>USDC 818.438409323047<br>USDT ERC20 45.9912496293178 | | |
| 3.1.404678 | MILOS CIKARIC | ADDRESS REDACTED | | | CEL 0.29716649818102<br>ETH 0.0043738 | | |
| 3.1.404679 | MILOS CRLJENICA | ADDRESS REDACTED | | | BTC 0.00001536004482554<br>CEL 0.201190989608703<br>LTC 0.00982652688203897 | | |
| 3.1.404680 | MILOS CUKAVAC | ADDRESS REDACTED | | | BTC 0.000001262685217003<br>LTC 2.00622948745536 | | |
| 3.1.404681 | MILOS CVETKOVIC | ADDRESS REDACTED | | | BTC 0.0000339284448965979<br>CEL 0.0875909750944132<br>ETH 0.299765787931428 | | |
| 3.1.404682 | MILOŠ CVITIČANIN | ADDRESS REDACTED | | | BTC 0.000022294186191464<br>USDT ERC20 0.705031874473713 | | |
| 3.1.404683 | MILOŠ DAMJANOVIĆ | ADDRESS REDACTED | | | BTC 0.000955815385996219<br>CEL 0.0826645714084878<br>LTC 0.00124593363424487<br>USDT ERC20 1.999816 | | |
| 3.1.404684 | MILOS DAMLJANOVIC | ADDRESS REDACTED | | | BTC 0.000001727555096357<br>USDT ERC20 0.655386119045287 | | |
| 3.1.404685 | MILOS DASIC | ADDRESS REDACTED | | | BTC 0.0104741243258979 | | |
| 3.1.404686 | MILOS DEZNAK | ADDRESS REDACTED | | | BTC 0.00040572691887638<br>CEL 0.0186018830104962<br>EOS 0.00110810341088894<br>ETH 0.00701205575350283<br>LINK 0.666570099941289<br>MATIC 0.0330889764951457<br>MCDAI 2.45043172272049<br>OMG 0.00115646794457539<br>SNX 44.893478961037<br>UNI 0.00290062047654761<br>USDT ERC20 0.68671246166425<br>XLM 2.91856758008932 | | |
| 3.1.404687 | MILOŠ DIMITRIJEVIĆ | ADDRESS REDACTED | | | BTC 0.000000004745321291<br>CEL 0.452137987458636<br>LTC 4.94788034544645<br>XLM 0.995638452272026 | | |
| 3.1.404688 | MILOS DJAPIC | ADDRESS REDACTED | | | BTC 0.000000585795194123<br>CEL 0.0129423464570997<br>XRP 0.226939233737726 | | |
| 3.1.404689 | MILOS DJOKOVIC | ADDRESS REDACTED | | | BTC 0.0239249<br>CEL 15.8081634427291<br>SOL 0.45 | | |
| 3.1.404690 | MILOS DJORDJEVIC | ADDRESS REDACTED | | | BTC 0.000001256329981128<br>CEL 0.0182573429375198<br>LTC 0.000000007106736175 | | |
| 3.1.404691 | MILOS DJORDJEVIC | ADDRESS REDACTED | | | ADA 193.942461647397<br>BNB 0.000000005<br>BTC 0.0279078306463994<br>CEL 7.5466971559038<br>DOT 21.4408085751523<br>ETH 0.629578292362682<br>LUNC 0.000000879477525731 | | |
| 3.1.404692 | MILOS DJURICANIN | ADDRESS REDACTED | | | BTC 0.00102031095131488<br>CEL 150.388566273355<br>ETH 2.242854 | | |
| 3.1.404693 | MILOŠ ĐOKOVIĆ | ADDRESS REDACTED | | | BTC 0.00579282207519544<br>CEL 10.8621484032486<br>XLM 154.769529806538 | | |
| 3.1.404694 | MILOS DZIKIC | ADDRESS REDACTED | | | BTC 0.00110868055744263<br>USDC 0.0484413385951918 | USDC 0.000000656613967067 | |
| 3.1.404695 | MILOS ELIAS | ADDRESS REDACTED | | | CEL 23.4464329125303 | | |
| 3.1.404696 | MILOŠ FRÝDL | ADDRESS REDACTED | | | BTC 0.0108678466047918<br>CEL 23.7945514678183<br>DOT 21.6769805561665<br>SNX 108.380104003964<br>USDC 523.449846149205 | | |
| 3.1.404697 | MILOŠ GABRIŠKA | ADDRESS REDACTED | | | BTC 0.000520916364480902<br>CEL 1.72405141616815<br>LTC 10.6426426187997 | | |
| 3.1.404698 | MILOS GAJIC | ADDRESS REDACTED | | | BTC 0.000001500905360814<br>BUSD 0.758536241145753 | | |
| 3.1.404699 | MILOŠ GAVRILOVIĆ | ADDRESS REDACTED | | | CEL 20.6615334240116 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.404700 | MILOS GOJACANIN | ADDRESS REDACTED | | | BTC 0.000000547845532686<br>LTC 0.00120897086810128 | | |
| 3.1.404701 | MILOS GOLUBOVIC | ADDRESS REDACTED | | | BTC 0.00000051<br>CEL 70.6369624115153 | | |
| 3.1.404702 | MILOŠ HOBLER | ADDRESS REDACTED | | | BTC 0.00538507143664672<br>CEL 0.0227673000728541<br>ETH 0.0598003365101576<br>LTC 0.000351925201844144 | | |
| 3.1.404703 | MILOS ILIJIC | ADDRESS REDACTED | | | ADA 293.082702336295<br>BNB 1.00313281072988<br>BTC 0.102008378438944<br>CEL 24.6894460058072<br>DOT 15.7325475609833<br>ETH 2.01638581664844<br>LUNC 6.15284195500338<br>SNX 38.7673715998782<br>XRP 0.000000706781895729 | | |
| 3.1.404704 | MILOŠ IVANOVIĆ | ADDRESS REDACTED | | | SNX 0.14440764153989 | | |
| 3.1.404705 | MILOS JANIC | ADDRESS REDACTED | | | BTC 0.000080219091558287<br>ETH 0.00014345463246281<br>USDC 0.617813052911668 | | |
| 3.1.404706 | MILOS JANJIC | ADDRESS REDACTED | | | ETH 0.914370385543961 | | |
| 3.1.404707 | MILOS JANJIC | ADDRESS REDACTED | | | ADA 1145.121645<br>BNB 2.10805264809002<br>BTC 0.0376710188634332<br>CEL 262.10130625782<br>DOT 0.0148854425463364<br>LUNC 2.221977<br>XRP 2265.52985352994 | | |
| 3.1.404708 | MILOŠ JANKOVIĆ | ADDRESS REDACTED | | | BNB 0.45694028<br>BTC 0.00381855310852246<br>CEL 25.6220056703262<br>LTC 0.000073548796153106 | | |
| 3.1.404709 | MILOS JEVTOVIC | ADDRESS REDACTED | | | BTC 0.00133316904478808<br>SOL 0.00313762847197196 | | |
| 3.1.404710 | MILOS JIRICKA | ADDRESS REDACTED | | | BTC 0.23767768958977<br>CEL 833.422348433793<br>DOT 195.45802145<br>ETH 1.33832205 | | |
| 3.1.404711 | MILOS JOKSIC | ADDRESS REDACTED | | | CEL 0.00392716054521403<br>ETH 0.000000329355474066 | | |
| 3.1.404712 | MILOS JOSIPOVIC | ADDRESS REDACTED | | | BTC 0.000002842482712368<br>LTC 0.000446961048075885<br>USDT ERC20 0.158346769678546 | | |
| 3.1.404713 | MILOS JOVAC | ADDRESS REDACTED | | | CEL 293.504512821582 | | |
| 3.1.404714 | MILOŠ KAKUTA | ADDRESS REDACTED | | | ADA 220.441206<br>BNB 0.800274524015785<br>BTC 0.00294887264160641<br>CEL 33.7727948465776<br>DOT 23<br>USDC 210 | | |
| 3.1.404715 | MILOS KAPUR | ADDRESS REDACTED | | | BTC 0.00000000511246626<br>CEL 0.307211021493153 | | |
| 3.1.404716 | MILOS KARADZIC | ADDRESS REDACTED | | | ADA 48.91755<br>CEL 18.4409266320415<br>DOT 3.53636<br>SOL 0.31967 | | |
| 3.1.404717 | MILOS KAVECKY | ADDRESS REDACTED | | | BTC 0.025448435553333 | | |
| 3.1.404718 | MILOS KOJADINOVIC | ADDRESS REDACTED | | | ETH 0.000037591651467215 | | |
| 3.1.404719 | MILOŠ KOSTIĆ | ADDRESS REDACTED | | | ADA 0.0333234376974495<br>USDC 0.143448671782077<br>USDT ERC20 0.328261996509196<br>XRP 0.0120400564479682 | | |
| 3.1.404720 | MILOS KRAGULJ | ADDRESS REDACTED | | | BTC 0.000905940789835604<br>CEL 21.070662544828<br>DOT 4.59015041589148<br>ETC 7.84257602659517<br>ETH 0.345921574756192 | | |
| 3.1.404721 | MILOS KRSTIC | ADDRESS REDACTED | | | BTC 0.000019646711637914 | | |
| 3.1.404722 | MILOŠ KRSTIĆ | ADDRESS REDACTED | | | ADA 506.763406816595<br>BTC 0.120499824693034<br>DOT 20.7947682889069<br>ETH 1.05075539904193<br>LTC 1.03868712180485<br>XRP 1403.36143349771 | | |
| 3.1.404723 | MILOŠ KRSTIĆ | ADDRESS REDACTED | | | BTC 0.00513676410522288<br>CEL 0.266545921535587 | | |
| 3.1.404724 | MILOS KRSTONOSIC | ADDRESS REDACTED | | | ADA 0.304681735424699<br>BTC 0.000000171460728013<br>CEL 0.0457258201454654<br>ETH 0.00146922815787933 | | |
| 3.1.404725 | MILOS KRSTONOSIC | ADDRESS REDACTED | | | ADA 0.167192054577563<br>BTC 0.0000000160176143424999 | | |
| 3.1.404726 | MILOŠ LÖFFLER | ADDRESS REDACTED | | | BTC 0.0000332351819269099<br>DOT 18.2166682101158 | | |
| 3.1.404727 | MILOŠ LUKIĆ | ADDRESS REDACTED | | | BTC 0.0000005743897538679999<br>ETH 0.000068448547099943 | | |
| 3.1.404728 | MILOŠ MACHEK | ADDRESS REDACTED | | | BTC 0.000001387814751165<br>USDT ERC20 1.2261174453089 | | |
| 3.1.404729 | MILOS MACUZIC | ADDRESS REDACTED | | | BNB 0.00233447202114004<br>BTC 0.000001829087190714 | | |
| 3.1.404730 | MILOS MAGDELINIC | ADDRESS REDACTED | | | BAT 26.07<br>BTC 0.00688351942736382<br>CEL 1226.85952305994<br>COMP 0.00014<br>EOS 4.133<br>ETH 0.893071557788452<br>LTC 0.114668339012162<br>MANA 19.24<br>MATIC 928.341<br>SNX 0.045<br>SOL 0.0105577730469828<br>USDC 193.643 | | |
| 3.1.404731 | MILOS MARIC | ADDRESS REDACTED | | | BTC 0.00000000451603995<br>CEL 1.18841019016149<br>USDT ERC20 0.0000007779126961 | | |
| 3.1.404732 | MILOS MARINKOVIC | ADDRESS REDACTED | | | BTC 0.00119116138241705<br>ETC 0.0198159996163649<br>ETH 0.000005228121109886<br>UNI 0.000161626954022333<br>USDC 0.0827316998282807 | | |
| 3.1.404733 | MILOS MARINKOVIC | ADDRESS REDACTED | | | BTC 0.000000009344480499<br>CEL 1.01601733402312 | | |
| 3.1.404734 | MILOS MARKOVIC | ADDRESS REDACTED | | | BNB 0.00197169348663437<br>BTC 0.00000175319074353 | | |
| 3.1.404735 | MILOS MARKOVIC | ADDRESS REDACTED | | | BTC 0.000116275782446607 | | |
| 3.1.404736 | MILOS MARKOVIC | ADDRESS REDACTED | | | BTC 0.0014279468446133<br>ETH 0.000130246669396721 | | |
| 3.1.404737 | MILOS MICETA | ADDRESS REDACTED | | | BTC 0.000000000850007288<br>CEL 0.142621713040057 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.404738 | MILOS MIHAJLOVIC | ADDRESS REDACTED | | | CEL 0.03610429043379<br>ETH 0.000003586368665236<br>USDC 0.000000322676415106 | | |
| 3.1.404739 | MILOS MILADINOVIC | ADDRESS REDACTED | | | BTC 0.00496018670637875<br>CEL 7.38625391025073<br>ETH 0.04300818 | | |
| 3.1.404740 | MILOŠ MILIĆ | ADDRESS REDACTED | | | BTC 0.000007411747052281 | | |
| 3.1.404741 | MILOS MILICEV | ADDRESS REDACTED | | | ETH 0.273603790662782 | | |
| 3.1.404742 | MILOS MILICEVIC | ADDRESS REDACTED | | | BTC 0.00171444771203672<br>CEL 28.3282427883113<br>ETH 0.31966004 | | |
| 3.1.404743 | MILOŠ MILJKOVIĆ | ADDRESS REDACTED | | | CEL 1.12501791224829 | | |
| 3.1.404744 | MILOS MILORADOVIC | ADDRESS REDACTED | | | ADA 0.31187721511317<br>BTC 0.000000004183991375<br>CEL 235.979100484352 | | |
| 3.1.404745 | MILOŠ MILOSAVLJEVIĆ | ADDRESS REDACTED | | | CEL 19.2679797413854<br>USDT ERC20 0.6 | | |
| 3.1.404746 | MILOS MILUTINOVIC | ADDRESS REDACTED | | | BTC 0.00108507406243718<br>ETH 0.491582361571505 | | |
| 3.1.404747 | MILOS MILYO | ADDRESS REDACTED | | | ADA 860.58929499311 | ADA 302.980679 | |
| 3.1.404748 | MILOS MITIC | ADDRESS REDACTED | | | BTC 0.000001396661590913<br>CEL 0.138069389718601<br>ETH 0.000282762728002868 | | |
| 3.1.404749 | MILOS MITIC | ADDRESS REDACTED | | | ADA 205.104061231427<br>BTC 0.00376065610947429<br>MATIC 316.944986671065<br>USDC 216.005333911406 | | |
| 3.1.404750 | MILOS MITROVIC | ADDRESS REDACTED | | | BTC 0.00253809858980314<br>LTC 0.000104742822084158 | | |
| 3.1.404751 | MILOŠ MLADENOVIĆ | ADDRESS REDACTED | | | AVAX 1.5<br>BTC 0.00849398345589966<br>CEL 22.3358321738524<br>DOT 2.95434518<br>ETH 0.858302848264894 | | |
| 3.1.404752 | MILOS NEMET | ADDRESS REDACTED | | | ADA 1678.31992216609<br>BTC 0.000801728889711242<br>CEL 0.550662441576853<br>DOT 235.312529085175<br>LUNC 15.3792700247674 | | |
| 3.1.404753 | MILOS NESTOROVIC | ADDRESS REDACTED | | | BTC 0.00117760289499823<br>CEL 20.527333865689<br>ETH 1.21792884084469 | | |
| 3.1.404754 | MILOS NIKOLIC | ADDRESS REDACTED | | | CEL 2.90018425413968<br>MATIC 158.22737635 | | |
| 3.1.404755 | MILOS NIKOLIC | ADDRESS REDACTED | | | BTC 0.0177624074524868<br>USDC 0.0270302844269835 | USDC 0.000000553948723326 | |
| 3.1.404756 | MILOS NIKOLIC | ADDRESS REDACTED | | | BTC 0.0162939184290993<br>CEL 8.08349060038371 | | |
| 3.1.404757 | MILOS NOVITOVIC | ADDRESS REDACTED | | | BTC 0.00596159159488008<br>CEL 5484.055626467<br>DOT 49.5<br>ETH 0.000000004820654619<br>MATIC 19937.2798628488<br>UNI 243.300886819808<br>USDT ERC20 461.576308 | | |
| 3.1.404758 | MILOS OBRADOVIC | ADDRESS REDACTED | | | BTC 0.000036853844169492 | | |
| 3.1.404759 | MILOS OMALJEV | ADDRESS REDACTED | | | BTC 0.00183118314784922<br>TUSD 423.752993134875 | | |
| 3.1.404760 | MILOS ORSULIC | ADDRESS REDACTED | | | BTC 0.0675871434811762<br>CEL 228.441645973175<br>ETH 0.100021<br>LTC 5.65408242 | | |
| 3.1.404761 | MILOS OTASEVIC | ADDRESS REDACTED | | | BTC 0.0010545186122535<br>CEL 81.8775998289439 | | |
| 3.1.404762 | MILOŠ PABEL | ADDRESS REDACTED | | | BTC 0.0168965658736837 | | |
| 3.1.404763 | MILOŠ PABEL | ADDRESS REDACTED | | | BTC 0.000000020054226559 | | |
| 3.1.404764 | MILOS PASIC | ADDRESS REDACTED | | | BTC 0.000010821035393669<br>CEL 3.54356197720074<br>LTC 0.000796<br>USDC 0.932062<br>USDT ERC20 0.889923 | | |
| 3.1.404765 | MILOS PAVICEVIC | ADDRESS REDACTED | | | CEL 0.101157354395701<br>USDC 2 | | |
| 3.1.404766 | MILOS PAVLOVIC | ADDRESS REDACTED | | | BTC 0.000237019756340807<br>CEL 34.6540171213206<br>ETH 0.0877184972301879<br>USDT ERC20 177.506778140581 | | |
| 3.1.404767 | MILOS PEJCIC | ADDRESS REDACTED | | | ADA 606.716739949471<br>CEL 6.8614369505556<br>USDT ERC20 2.27467399390497<br>XRP 665.549167105215 | | |
| 3.1.404768 | MILOŠ PEŠKIR | ADDRESS REDACTED | | | BNB 0.962963512792258<br>BTC 0.00231769967672273<br>CEL 399.075779512513<br>USDC 0.0099076815905974<br>USDT ERC20 0.000000895953846154 | | |
| 3.1.404769 | MILOS PETKOVIC | ADDRESS REDACTED | | | BTC 0.000835867585928496<br>CEL 1.55775143463086<br>ETH 0.00043904998805058 | | |
| 3.1.404770 | MILOS PETROVIC | ADDRESS REDACTED | | | XRP 30.952849 | | |
| 3.1.404771 | MILOS POKORNY | ADDRESS REDACTED | | | BNB 1.39952755361272<br>BTC 0.000797743735054987<br>CEL 12.532188284916 | | |
| 3.1.404772 | MILOŠ POP | ADDRESS REDACTED | | | BTC 0.000000004755389964<br>CEL 2.04694963313585<br>MATIC 0.000000962875076215 | | |
| 3.1.404773 | MILOŠ PROCHÁZKA | ADDRESS REDACTED | | | LTC 1.64353294149028 | | |
| 3.1.404774 | MILOS PRODANOVIC | ADDRESS REDACTED | | | BTC 0.00201929669879275<br>USDT ERC20 210.342122340713<br>XRP 0.221882946364547 | | |
| 3.1.404775 | MILOS RADOSAVLJEVIC | ADDRESS REDACTED | | | CEL 0.0405826881280525<br>XRP 0.000000959124616688 | | |
| 3.1.404776 | MILOS RADOVANOVIC | ADDRESS REDACTED | | | LTC 0.000574184491031126 | | |
| 3.1.404777 | MILOS RADOVANOVIĆ | ADDRESS REDACTED | | | CEL 0.000082293096095603<br>ETH 0.000003 | | |
| 3.1.404778 | MILOŠ RADOVANOVIĆ | ADDRESS REDACTED | | | BTC 0.000006386107294538 99<br>CEL 0.172096881310116<br>LTC 0.000230389179159977 | | |
| 3.1.404779 | MILOS RADOVIC | ADDRESS REDACTED | | | BTC 0.0150990907195304<br>ETH 7.94134059856105<br>USDC 23.3868883321435 | | |
| 3.1.404780 | MILOS RADULOVIC | ADDRESS REDACTED | | | ADA 225.076669805524<br>BTC 0.000000000000000002<br>CEL 0.154605582192787<br>ETC 25.8139063706966<br>ETH 17.011851151756 | | |
| 3.1.404781 | MILOS RAJKOV | ADDRESS REDACTED | | | ETC 0.635462123614783 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.404782 | MILOS RAKIC | ADDRESS REDACTED | | | ADA 6932.56068479291<br>BTC 0.109058634513243<br>CEL 1.22745374809437<br>DOT 122.63787958591<br>ETH 3.63898287199341 | | |
| 3.1.404783 | MILOS REZANINA | ADDRESS REDACTED | | | AVAX 0.024903008713764<br>BTC 0.000000019203098982<br>DOT 0.0868040200403479<br>MANA 0.0209683550150359<br>PAXG 0.00113823031836508<br>SOL 0.0177627638128368<br>USDC 0.642102402507314 | AVAX 0.000027339406851174<br>BTC 0.000018045688004877<br>DOT 0.000528890088288743<br>MANA 1.44949311398414<br>SOL 0.000100331452767057<br>USDC 3415.893 | |
| 3.1.404784 | MILOS RIKALO | ADDRESS REDACTED | | | BTC 0.0105501544728207<br>CEL 5.59428575246549 | | |
| 3.1.404785 | MILOS SALASKI | ADDRESS REDACTED | | | ETH 0.000468082995009777 | | |
| 3.1.404786 | MILOS SAVIC | ADDRESS REDACTED | | | CEL 324.373845303253<br>ETH 0.02537279 | | |
| 3.1.404787 | MILOS SEGEN | ADDRESS REDACTED | | | BTC 0.000000448551198655<br>LTC 0.00224698849686925 | | |
| 3.1.404788 | MILOS SEGIC | ADDRESS REDACTED | | | ETH 0.0121697847055613 | | |
| 3.1.404789 | MILOS SEKULARAC | ADDRESS REDACTED | | | BTC 0.000000160256072027<br>CEL 0.428966419023099 | | |
| 3.1.404790 | MILOS SEKULOVIC | ADDRESS REDACTED | | | BTC 0.0230147879069226<br>CEL 7.09914334489691 | | |
| 3.1.404791 | MILOS SIMIC | ADDRESS REDACTED | | | BTC 0.0231084139850191<br>CEL 12.9723571907397 | | |
| 3.1.404792 | MILOŠ SIMIĆ | ADDRESS REDACTED | | | BTC 0.000000192096501493<br>ETC 8.54362617014996 | | |
| 3.1.404793 | MILOŠ SIMIĆ | ADDRESS REDACTED | | | ADA 265.505865<br>BTC 0.00396423582457703<br>CEL 10.31604974856<br>DOT 0.4495465613<br>ETH 0.000195017270396945 | | |
| 3.1.404794 | MILOS SMALIK | ADDRESS REDACTED | | | CEL 0.525607418760424<br>USDC 0.000000707950180606 | | |
| 3.1.404795 | MILOS SPASOJEVIC | ADDRESS REDACTED | | | CEL 29.7481745036775 | | |
| 3.1.404796 | MILOS STANIMIROVIC | ADDRESS REDACTED | | | BTC 0.0548978<br>CEL 72.0094438444025 | | |
| 3.1.404797 | MILOS STANKOVIC | ADDRESS REDACTED | | | BTC 0.00749350792138174<br>BUSD 428.676820788263<br>CEL 66.8872549228494<br>DASH 0.168<br>DOT 1.57872<br>MATIC 727.8419<br>SNX 12.352<br>XLM 1603.5873955 | | |
| 3.1.404798 | MILOS STANKOVIC | ADDRESS REDACTED | | | BTC 0.0000004874148267849999<br>ETH 0.000077973305626655 | | |
| 3.1.404799 | MILOS STOJANOVIC | ADDRESS REDACTED | | | BTC 0.000007591146243388 | | |
| 3.1.404800 | MILOS STOJKOVIC | ADDRESS REDACTED | | | BTC 0.000819591515588631<br>CEL 0.875937241638285 | | |
| 3.1.404801 | MILOŠ STOJKOVIĆ | ADDRESS REDACTED | | | BTC 0.000001496387609944<br>USDC 0.011141955924279 | | |
| 3.1.404802 | MILOS SUSA | ADDRESS REDACTED | | | BTC 0.000002747884118899<br>CEL 0.987788003025302<br>XLM 0.000000061222580629<br>XRP 0.000000501769823616 | | |
| 3.1.404803 | MILOS TANACKOVIC | ADDRESS REDACTED | | | BCH 0.00395723779146926<br>BTC 0.000302325423899027<br>CEL 0.0777789209463107<br>LTC 0.0704311517574082 | | |
| 3.1.404804 | MILOS TRENCIK | ADDRESS REDACTED | | | BTC 0.0000181348074452019<br>ETH 0.00022976611993693 | | |
| 3.1.404805 | MILOS VELJOVIC | ADDRESS REDACTED | | | BTC 0.000000000793877496<br>CEL 0.112043542367802 | | |
| 3.1.404806 | MILOS VERMEZOVIC | ADDRESS REDACTED | | | BTC 0.000018356114939773<br>CEL 0.902791126589462<br>USDC 0.397443 | | |
| 3.1.404807 | MILOS VOJVODIC | ADDRESS REDACTED | | | BTC 0.00000141757156662 | | |
| 3.1.404808 | MILOS VUCEKOVIC | ADDRESS REDACTED | | | ADA 1.62100064422504<br>BTC 0.00000063<br>CEL 365.782512438364<br>DOT 0.0002<br>ETH 1.1525047031369<br>LINK 0.0144<br>MATIC 0.005<br>UNI 0.0023<br>USDC 0.317 | | |
| 3.1.404809 | MILOS VUCIC | ADDRESS REDACTED | | | BTC 0.000000406569277646<br>CEL 0.131074540828042<br>MCDAI 61.197028785994 | | |
| 3.1.404810 | MILOS VUCIC | ADDRESS REDACTED | | | BNT 0.0307342677796995<br>BTC 0.000000003534239045<br>CEL 0.043849309492156<br>DOT 0.0139731406453612<br>LINK 0.00587377716244092<br>LTC 0.000000002894283579<br>USDT ERC20 0.000000826552104825 | | |
| 3.1.404811 | MILOŠ VUČIĆ | ADDRESS REDACTED | | | BTC 0.00129993505626328<br>CEL 711.725589986287 | | |
| 3.1.404812 | MILOS VUCKOVIC | ADDRESS REDACTED | | | BTC 0.0619720079361543 | | |
| 3.1.404813 | MILOS VUKOTIC | ADDRESS REDACTED | | | BTC 0.000000009682764431<br>CEL 0.248444421442904<br>USDT ERC20 0.000000319054103031 | | |
| 3.1.404814 | MILOS VUKOTIC | ADDRESS REDACTED | | | BTC 0.000175002057915152<br>CEL 14.0286572190176<br>ETH 2.05423712812697<br>LINK 0.0445683645296663<br>LTC 0.000005593602618771 | | |
| 3.1.404815 | MILOS ZDRAVKOVIC | ADDRESS REDACTED | | | AVAX 0.00280875593194069<br>BNB 0.0012003965606071<br>BTC 0.000000756093709973<br>CEL 0.00178002247779665<br>DOT 0.0111653682767238<br>ETC 0.000018221386881824<br>ETH 0.000412123102242524<br>USDT ERC20 0.0291948663712496 | | |
| 3.1.404816 | MILOŠ ZDRAVKOVIĆ | ADDRESS REDACTED | | | BTC 0.00000023<br>CEL 96.6682109107914<br>MATIC 0.00000036<br>SOL 0.000000357 | | |
| 3.1.404817 | MILOS ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.00209076704790237<br>CEL 5.8171666962793<br>DOT 8.4013639730235 | | |
| 3.1.404818 | MILOŠ ŽIVKOVIĆ | ADDRESS REDACTED | | | BTC 0.00107123515710883<br>MATIC 8359.62687624397 | | |
| 3.1.404819 | MILOSAV JOVIC | ADDRESS REDACTED | | | BCH 0.000243840602308659 | | |
| 3.1.404820 | MILOSH YEPURANOVICH | ADDRESS REDACTED | | | BTC 0.00248248348865146<br>CEL 0.38988559202031 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.404821 | MILOSLAV FORMÁNEK | ADDRESS REDACTED | | | BTC 0.00332350415231887<br>CEL 28.7244112459951<br>ETH 0.32592114<br>MATIC 117.11154784 | | |
| 3.1.404822 | MILOSLAV KAMENIK | ADDRESS REDACTED | | | AAVE 1.57911671357705<br>BCH 0.25046186092258<br>BTC 0.0435357396068081<br>DOT 17.5318422853998<br>EOS 15.752788136518<br>ETH 0.658559760046225<br>LTC 2.05908777136485<br>UNI 6.73698298408773 | | |
| 3.1.404823 | MILOSLAV KARÁSEK | ADDRESS REDACTED | | | BTC 0.00757270157377216<br>DOT 10.9167570479761<br>ETH 0.0465506547876991<br>MATIC 156.634848161866 | | |
| 3.1.404824 | MILOSLAV KUTSEV | ADDRESS REDACTED | | | BTC 0.0013662631951479<br>CEL 36.8314302337518 | | |
| 3.1.404825 | MILOSLAV SALAI | ADDRESS REDACTED | | | BTC 0.0343424580494021<br>ETH 0.0481399973073985 | | |
| 3.1.404826 | MILOSLAV ŠINDELÁŘ | ADDRESS REDACTED | | | BTC 0.000049606254644129<br>CEL 0.00619259897850454 | | |
| 3.1.404827 | MILOSLAV TAUCHMAN | ADDRESS REDACTED | | | ADA 552.558943708295<br>AVAX 14.6700209901602<br>BTC 0.104187059208675<br>ETC 35.1033141032779<br>ETH 0.762140495098272<br>LUNC 0.500587324612617<br>MATIC 750.847095720476<br>SOL 12.9769786445135<br>XRP 2279.01801993441 | | |
| 3.1.404828 | MILOSLAVA HULITOVA | ADDRESS REDACTED | | | ADA 0.179972149999541<br>BNB 0.00126822939473003<br>BTC 0.000003437930547441<br>USDT ERC20 0.168141326244394 | | |
| 3.1.404829 | MILOSZ CHLOPECKI | ADDRESS REDACTED | | | BTC 0.000008820267510466<br>CEL 1.14140924145672<br>USDT ERC20 0.526794532641805 | | |
| 3.1.404830 | MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | | | AVAX 0.000022541658706673<br>BTC 0.000050548173900207<br>CEL 0.697448703034763<br>DOT 0.000039213402894288<br>ETH 0.000575880486740652<br>LTC 0.00000033<br>USDC 0.0328322479760841<br>XRP 0.0619562388986683 | | |
| 3.1.404831 | MILOSZ DURZYNSKI | ADDRESS REDACTED | | | DOT 0.268379731298977 | | |
| 3.1.404832 | MILOSZ EDWARD WISNIEWSKI | ADDRESS REDACTED | | | AVAX 6.44729338870406<br>BTC 0.0922969983598915<br>ETH 1.51618740793833<br>LUNC 12.0912185220849<br>SOL 10.1868425907643 | | |
| 3.1.404833 | MILOSZ FIDOWICZ | ADDRESS REDACTED | | | BTC 0.00126647911442778 | | |
| 3.1.404834 | MIŁOSZ HOROSZ | ADDRESS REDACTED | | | BTC 0.000000003596516262<br>CEL 0.744276632019488 | | |
| 3.1.404835 | MILOSZ JASINSKI | ADDRESS REDACTED | | | BTC 0.00000191851537266099<br>TUSD 0.381736843256232 | | |
| 3.1.404836 | MIŁOSZ JUSZCZAK | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 53.7696289609893<br>LTC 0.000000009072039072 | | |
| 3.1.404837 | MIŁOSZ KAŁUCKI | ADDRESS REDACTED | | | CEL 4.44157717993603<br>USDC 100<br>USDT ERC20 32.120848680571 | | |
| 3.1.404838 | MIŁOSZ KUCHARSKI | ADDRESS REDACTED | | | ADA 165.72988300294<br>BTC 0.00246603623760448<br>CEL 116.499146966682<br>USDC 1.828 | | |
| 3.1.404839 | MIŁOSZ LAO | ADDRESS REDACTED | | | CEL 0.855574181749296 | | |
| 3.1.404840 | MIŁOSZ LEWANDOWSKI | ADDRESS REDACTED | | | BTC 0.00136619734239083<br>CEL 87.8902962951046 | | |
| 3.1.404841 | MILOSZ MACIEJCZYK | ADDRESS REDACTED | | | BNB 0.13794219<br>BTC 0.00131511396905416<br>CEL 0.619125944129437 | | |
| 3.1.404842 | MILOSZ MARZYNSKI | ADDRESS REDACTED | | | BNB 2.20785094373845<br>BTC 0.00079350112001875<br>CEL 9.80397308564037<br>USDT ERC20 201.740224056781 | | |
| 3.1.404843 | MILOSZ MATUSCHEK | ADDRESS REDACTED | | | CEL 11.1971040323513 | | |
| 3.1.404844 | MILOSZ MELLER | ADDRESS REDACTED | | | BTC 0.000060526395784094 | | |
| 3.1.404845 | MIŁOSZ MISIUK | ADDRESS REDACTED | | | USDT ERC20 3.8490808552956 | | |
| 3.1.404846 | MILOSZ POPRAWSKI | ADDRESS REDACTED | | | CEL 1.06755397902534 | | |
| 3.1.404847 | MIŁOSZ PRASAŁ | ADDRESS REDACTED | | | BNB 0.000114943001263689 | | |
| 3.1.404848 | MILOSZ ROZYCKI | ADDRESS REDACTED | | | BTC 0.000008385431990352<br>CEL 0.0272194391452341<br>USDC 0.263825244716206 | | |
| 3.1.404849 | MILOSZ RYSZ | ADDRESS REDACTED | | | CEL 0.386018501576359<br>ETH 0.000007517560672522 | | |
| 3.1.404850 | MIŁOSZ SAKOWICZ | ADDRESS REDACTED | | | BTC 0.000015009233483083<br>CEL 7.57421992498045<br>LTC 4.87710754<br>USDT ERC20 0.0014 | | |
| 3.1.404851 | MIŁOSZ SOJKA | ADDRESS REDACTED | | | BTC 0.000003191736993328<br>CEL 0.0151049999203102<br>USDT ERC20 0.377653531949851 | | |
| 3.1.404852 | MILOSZ WAJMAN | ADDRESS REDACTED | | | BTC 0.00516693081375291<br>CEL 13.0865357522916<br>LTC 5.52684509 | | |
| 3.1.404853 | MIŁOSZ WIELIŃSKI | ADDRESS REDACTED | | | BTC 0.000813285837440427<br>CEL 76.4766889235629<br>ETH 1.28014436613222<br>USDC 0.005 | | |
| 3.1.404854 | MILOSZ WOJTCZAK | ADDRESS REDACTED | | | ADA 0.0675314557384828<br>BTC 0.000467874170146479<br>CEL 0.0435656469672249<br>LTC 0.00045249202787079<br>USDC 0.0300727015181584 | | |
| 3.1.404855 | MILOSZ ZMIJOWSKI | ADDRESS REDACTED | | | CEL 233.416410957296<br>MCDAI 40 | | |
| 3.1.404856 | MILOT HAJDINI | ADDRESS REDACTED | | | BTC 0.0000270993047666389<br>CEL 0.46332108137343<br>XRP 0.505683738078059 | | |
| 3.1.404857 | MILOU METSAARS | ADDRESS REDACTED | | | BTC 0.0671010893922559 | | |
| 3.1.404858 | MILOU VAN DOORN | ADDRESS REDACTED | | | CEL 118.881401718558<br>DOT 70.64789248<br>ETH 0.77283697<br>SNX 21.733<br>USDT ERC20 0.535822939730435 | | |
| 3.1.404859 | MILOU VERVERGAERT | ADDRESS REDACTED | | | BTC 0.1443600086<br>USDC 1.00924989577431 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.404860 | MILOU VOORBACH | ADDRESS REDACTED | | | ADA 0.126613702336385<br>BTC 0.000000894794492438<br>ETH 0.000415683598992987<br>USDC 0.431733036471731 | | |
| 3.1.404861 | MILOUD HAOUD | ADDRESS REDACTED | | | CEL 0.136590346568736<br>LTC 1.02042231621315<br>USDT ERC20 0.0640957734782756 | | |
| 3.1.404862 | MILOUD TOUIRAT | ADDRESS REDACTED | | | BTC 0.31532114963979<br>ETH 0.209655904039679 | | |
| 3.1.404863 | MILOVAN COLIC | ADDRESS REDACTED | | | BTC 0.000067965186899997<br>CEL 0.370908492047754<br>DOT 0.000703029550742022<br>ETH 0.000008611581737378<br>LTC 0.000000002583717552<br>LUNC 0.247111970030749<br>MATIC 0.28237866703981<br>PAXG 0.00114988919954894<br>USDC 3.27449665058826<br>USDT ERC20 0.000000566219002945 | | |
| 3.1.404864 | MILOVAN CURCIC | ADDRESS REDACTED | | | BTC 0.0000000019626106569999<br>USDT ERC20 0.546717895108061 | | |
| 3.1.404865 | MILOVAN JOVANOVIC | ADDRESS REDACTED | | | BTC 0.00125949855474492<br>CEL 4.5122868241111<br>DOT 0.00271930384086591<br>ETH 0.214536737641504 | | |
| 3.1.404866 | MILOVAN KRSTIĆ | ADDRESS REDACTED | | | BTC 0.00000000508191838<br>CEL 0.565042476998666 | | |
| 3.1.404867 | MILOVAN MARJANOVIC | ADDRESS REDACTED | | | BTC 0.000004432151129351<br>CEL 0.408029963075794<br>USDT ERC20 10.2843734282389 | | |
| 3.1.404868 | MILOVAN NESTOROVIC | ADDRESS REDACTED | | | ADA 147.709638959999<br>BTC 0.00115651142504665<br>CEL 2.28984990159521<br>XRP 64.7412867337345 | | |
| 3.1.404869 | MILOVAN VASILJKOVIC | ADDRESS REDACTED | | | BTC 0.000085468656039764 | | |
| 3.1.404870 | MILOШ RADENOVIC | ADDRESS REDACTED | | | CEL 0.0815756102964926 | | |
| 3.1.404871 | MILROY PEIRIS | ADDRESS REDACTED | | | BTC 0.000006063833277222<br>CEL 1.20361021422045 | | |
| 3.1.404872 | MILTIADES MILTIADOUS | ADDRESS REDACTED | | | BTC 0.390827862963703<br>CEL 1.11832632596852<br>DOT 161.512828078126<br>ETH 2.82212363511235<br>SGB 310.548267398353<br>USDT ERC20 129.233734075571<br>XRP 3606.67815522507 | | |
| 3.1.404873 | MILTIADIS NIKOLAOU | ADDRESS REDACTED | | | BNB 0.00009275065225314<br>BTC 0.0354792726904313<br>CEL 0.283217735519927<br>ETH 0.019882937479654<br>USDC 1.45601696454807 | | |
| 3.1.404874 | MILTIADIS TOMARAS | ADDRESS REDACTED | | | CEL 1.06033151765835<br>ETH 0.00240753542124848 | | |
| 3.1.404875 | MILTIADIS TSERKONIS | ADDRESS REDACTED | | | BTC 0.000000007197907019<br>CEL 0.16106628555861 | | |
| 3.1.404876 | MILTIADIS VARSAMIS | ADDRESS REDACTED | | | ETH 0.0325081805587809<br>SOL 0.57776216194901 | | |
| 3.1.404877 | MILTON ALTAMIRANO | ADDRESS REDACTED | | | ADA 0.000000984052453054<br>BTC 0.00113197720647713<br>CEL 5.28784550993346<br>USDT ERC20 14.3577618760144 | | |
| 3.1.404878 | MILTON ALVAREZ | ADDRESS REDACTED | | | ADA 44.5883955329341<br>DASH 3.11943264349637 | | |
| 3.1.404879 | MILTON AMAYA | ADDRESS REDACTED | | | BTC 0.000011291563167723<br>ETH 0.000074192468640054<br>LINK 0.00421020073865886<br>MATIC 0.0555464578157557 | | |
| 3.1.404880 | MILTON AURELIO UBA DE ANDRADE | ADDRESS REDACTED | | | BTC 0.00112228288658515<br>LUNC 5.95515755394848 | | |
| 3.1.404881 | MILTON AVARO | ADDRESS REDACTED | | | BTC 0.00185335059782938<br>CEL 28.2855361300262 | | |
| 3.1.404882 | MILTON BALTZER | ADDRESS REDACTED | | | MATIC 1077.82464853992<br>MCDAI 31.8117889255848 | | |
| 3.1.404883 | MILTON BERTOLANI NETO | ADDRESS REDACTED | | | BTC 0.000829313679932479<br>CEL 78.6840589390876<br>ETH 1 | | |
| 3.1.404884 | MILTON BRANDAO | ADDRESS REDACTED | | | CEL 1.06996291110808 | | |
| 3.1.404885 | MILTON BRANDES | ADDRESS REDACTED | | | BTC 0.000002814146914497 | | |
| 3.1.404886 | MILTON BROWN | ADDRESS REDACTED | | | BTC 0.000566654899055706<br>ETH 1.28207006310628 | | |
| 3.1.404887 | MILTON CAMARA | ADDRESS REDACTED | | | BTC 0.0233820701684876<br>CEL 26.1491055833793 | | |
| 3.1.404888 | MILTON CANOLES MATOS | ADDRESS REDACTED | | | BTC 0.000000276248749735<br>CEL 0.290620414396729<br>USDT ERC20 1 | | |
| 3.1.404889 | MILTON CARRILLO | ADDRESS REDACTED | | | AVAX 1.52727454011886<br>BTC 1.02065512229325<br>ETH 4.2559070480224<br>LINK 78.8663269181681<br>SNX 81.7306592369964<br>USDC 5.78726643359795 | | |
| 3.1.404890 | MILTON CARRILLO VALENZUELA | ADDRESS REDACTED | | | BAT 193.633357193092<br>BCH 0.0447234641220158<br>BTC 0.00198200311352823<br>CEL 10.0017957513141<br>COMP 0.0348331611702206<br>EOS 10.1286899268832<br>ETC 3.21664594042754<br>ETH 0.0445602410449925<br>KNC 3.46311300509145<br>LINK 1.25948733143465<br>LTC 0.000243221578793865<br>MANA 289.711269573285<br>SGB 0.00704349419172573<br>SNX 3.14874573942254<br>UNI 5.23428967941142<br>USDC 0.0190637989862399<br>XLM 0.277920351025293<br>XRP 0.0460742372995117<br>ZEC 0.376201108214864<br>ZRX 0.180445229898101 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.404891 | MILTON CASTRO | ADDRESS REDACTED | | | ADA 0.0335969314856619<br>BTC 0.0168253454391231<br>CEL 74.6932073516489<br>DASH 1.14829502929496<br>ETH 0.818391858992236<br>LINK 0.00130417650503202<br>PAXG 0.250200625965447<br>SGB 922.767553792651<br>UNI 0.00330504404692246<br>USDC 0.000552199407498633<br>XLM 0.303592605754338<br>XRP 4635.37759264387 | ADA 0.0104741095742154<br>BTC 0.000000220410004754<br>DASH 0.994649803212301<br>ETH 0.000002890292036737 | |
| 3.1.404892 | MILTON CHOW | ADDRESS REDACTED | | | BTC 0.000000004306094368<br>CEL 264.388697327264<br>ETH 0.000170334634031318<br>LTC 0.0793916088396341<br>XLM 100.156589990365<br>ZRX 10.7229172577594 | | |
| 3.1.404893 | MILTON CRUZ | ADDRESS REDACTED | | | BTC 0.00162514484292997<br>CEL 0.994062927096038<br>USDT ERC20 0.000000775180655252 | | |
| 3.1.404894 | MILTON DATO | ADDRESS REDACTED | | | BNB 0.00018609671063327<br>BTC 0.000000001536794094<br>CEL 0.464188107659067<br>MCDAI 0.451189085623251 | | |
| 3.1.404895 | MILTON DELOACH | ADDRESS REDACTED | | | DOT 1.11197948909546<br>MATIC 562.215125374343 | | |
| 3.1.404896 | MILTON DOMINGUES | ADDRESS REDACTED | | | ADA 0.0000002779641197<br>BTC 0.000000003033226983<br>CEL 5.81269613088435 | | |
| 3.1.404897 | MILTON FRANCISCO DE OLIVEIRA FILHO | ADDRESS REDACTED | | | BTC 0.00234201026056141<br>USDC 412.680164660129 | | |
| 3.1.404898 | MILTON FRENCH | ADDRESS REDACTED | | | ETH 0.10947428801526 | ETH 0.00687789332874779 | |
| 3.1.404899 | MILTON GILBERT YU | ADDRESS REDACTED | | | BTC 0.000371691791685596 | | |
| 3.1.404900 | MILTON GREER JR | ADDRESS REDACTED | | | BCH 0.000147589746328446<br>USDC 1.75374968485288 | | |
| 3.1.404901 | MILTON GRIMES | ADDRESS REDACTED | | | ADA 0.635152168716428<br>BTC 0.000001344800353843<br>MCDAI 1.45501125032649 | ADA 0.000000976490392516<br>BTC 0.000000436113028052 | |
| 3.1.404902 | MILTON GUERRERO | ADDRESS REDACTED | | | USDC 0.336418492930467 | | |
| 3.1.404903 | MILTON HERRING | ADDRESS REDACTED | | | CEL 1.06060085466804 | | |
| 3.1.404904 | MILTON IRVING CADOGAN | ADDRESS REDACTED | | | ADA 632.847801158111<br>BTC 2.03148845388926<br>CEL 677.059679126359<br>SNX 1312.65039135373 | BTC 0.164105473620025 | |
| 3.1.404905 | MILTON JACKSON | ADDRESS REDACTED | | | AVAX 0.110427547911245<br>BTC 0.0012600938423516<br>DOT 0.224877332464777<br>ETH 0.00490678025080556<br>MATIC 3041.19257879247<br>SNX 0.975653867918341<br>USDC 3.50784386718247 | | |
| 3.1.404906 | MILTON JAVIER PINDUISACA QUISHPI | ADDRESS REDACTED | | | BTC 0.00165606783253842<br>CEL 2.10038974324626<br>LTC 4.5334763 | | |
| 3.1.404907 | MILTON JESUAN PONTI | ADDRESS REDACTED | | | BTC 0.000000204852873152<br>MCDAI 0.402397211882063 | | |
| 3.1.404908 | MILTON JOSE POMENTA HERNANDEZ | ADDRESS REDACTED | | | ADA 0.00170974147302591<br>ETH 0.00160248411448737<br>USDT ERC20 0.0814781689968749 | ADA 0.00000015976751016<br>USDT ERC20 36.1154183457253 | |
| 3.1.404909 | MILTON LEGENDRE | ADDRESS REDACTED | | | BTC 0.105364387203127 | BTC 0.0265 | |
| 3.1.404910 | MILTON LINDGREN | ADDRESS REDACTED | | | ETH 0.000923966444704724 | | |
| 3.1.404911 | MILTON MARTINS | ADDRESS REDACTED | | | BTC 0.000000007614878611<br>CEL 0.100093571200167<br>ETH 0.000034954946543432<br>MATIC 351.197292190219<br>SNX 3.10894198305747<br>USDC 1.85091393680572<br>XRP 0.0247462136671114 | | |
| 3.1.404912 | MILTON MEI | ADDRESS REDACTED | | | USDC 0.00590246706111801 | | |
| 3.1.404913 | MILTON MELARA | ADDRESS REDACTED | | | BTC 0.00883808410141756 | | |
| 3.1.404914 | MILTON MONSERRATE | ADDRESS REDACTED | | | AVAX 11.6495370120277<br>BTC 0.697026404050723<br>DOT 206.743941826057<br>ETH 25.3680968653234<br>LTC 0.659567208832091<br>USDC 8178.1932635995 | | |
| 3.1.404915 | MILTON MOUZON JR | ADDRESS REDACTED | | | USDC 16.0610381411788 | | |
| 3.1.404916 | MILTON RAMIREZ | ADDRESS REDACTED | | | BTC 0.00482439238766391 | | |
| 3.1.404917 | MILTON RAMIREZ | ADDRESS REDACTED | | | BTC 0.536112329298852<br>ETH 5.90538539791201 | | |
| 3.1.404918 | MILTON RODRIGUEZ | ADDRESS REDACTED | | | ADA 1692.86788976127<br>BTC 1.13441714090299<br>ETH 1.10070756765313<br>MATIC 484.867016068165<br>SNX 85.0996410981551<br>USDC 263.721264627366 | | |
| 3.1.404919 | MILTON ROGERS | ADDRESS REDACTED | | | USDC 32.1162490363235<br>XLM 0.578538846660027<br>XRP 0.000000021800214081 | | |
| 3.1.404920 | MILTON ROMANO | ADDRESS REDACTED | | | CEL 0.357146549790412 | | |
| 3.1.404921 | MILTON ROMERO | ADDRESS REDACTED | | | MCDAI 0.391838081555437 | | |
| 3.1.404922 | MILTON RONQUILLO | ADDRESS REDACTED | | | ADA 38.1541041868974 | | |
| 3.1.404923 | MILTON ROSS | ADDRESS REDACTED | | | CEL 3.46216956792751<br>ETH 0.02675745<br>XRP 399.068093 | | |
| 3.1.404924 | MILTON SALOMON | ADDRESS REDACTED | | | BTC 0.000002762200822511 | | |
| 3.1.404925 | MILTON SANCHEZ GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00001041663469278 | | |
| 3.1.404926 | MILTON SEBASTIAO LEAO | ADDRESS REDACTED | | | BTC 0.000000775891343638<br>CEL 1.06370686989494<br>ETH 0.000535113818168487<br>USDC 0.162638433162572 | | |
| 3.1.404927 | MILTON SEBASTIAO LEAO | ADDRESS REDACTED | | | BTC 0.000001313317174085<br>CEL 1.06239826986443<br>USDC 0.345910940140414 | | |
| 3.1.404928 | MILTON SINGLETARY | ADDRESS REDACTED | | | BTC 0.000228216050891832<br>ETH 0.00225400503063727 | | |
| 3.1.404929 | MILTON STAFFORD | ADDRESS REDACTED | | | BTC 0.112326787854206 | | |
| 3.1.404930 | MILTON TANG | ADDRESS REDACTED | | | BTC 0.00109627946642321<br>DOT 0.0568731189799331<br>MATIC 1323.50293710192 | | |
| 3.1.404931 | MILTON TEE | ADDRESS REDACTED | | | USDC 0.00160692167098926 | | |
| 3.1.404932 | MILTON UBA DE ANDRADE JUNIOR | ADDRESS REDACTED | | | BTC 0.00415904077630491<br>LTC 0.00187881925552008<br>LUNC 6.65025257319979 | | |
| 3.1.404933 | MILTON VEGA | ADDRESS REDACTED | | | BTC 0.201438088121503<br>ETH 0.520467476424004<br>USDC 4029.82227046794 | | |
| 3.1.404934 | MILTON VIEJO | ADDRESS REDACTED | | | BTC 0.000651462019759023<br>MCDAI 1.52958375947864 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.404935 | MILTON WAYNE PEARCE | ADDRESS REDACTED | | | ETH 0.00150515486969748 | | |
| 3.1.404936 | MILTON WIKKELING | ADDRESS REDACTED | | | CEL 0.0427978352615981 | | |
| 3.1.404937 | MILTON WIST | ADDRESS REDACTED | | | BTC 0.00101348696012396<br>MATIC 0.277085927469948 | | |
| 3.1.404938 | MILTON ZELAYA | ADDRESS REDACTED | | | BNB 0.00162684499367907<br>BTC 0.000000008001046 77<br>CEL 3802.47732185788<br>ETH 1.00425324408485<br>USDC 0.00000014062428139 | | |
| 3.1.404939 | MILTON ZUNIGA-SANTANA | ADDRESS REDACTED | | | BTC 0.00432068424061139<br>ETH 0.0345041695659249<br>MATIC 52.9066966161915 | | |
| 3.1.404940 | MILUD RAHIM | ADDRESS REDACTED | | | BTC 0.00689704424059756<br>CEL 5.42730634674659 | | |
| 3.1.404941 | MILUS FAMILY SUPER FUND | GERALD STREET, MURRUMBEENA, 3163 AUSTRALIA | | | BTC 0.000797504568402544<br>CEL 19.9157382269825<br>ETH 0.0644285300451824<br>LUNC 20.5330919268335 | | |
| 3.1.404942 | MILUŠE PADEVĚTOVÁ | ADDRESS REDACTED | | | BTC 0.00728307646777562<br>CEL 0.09478925732458<br>MCDAI 30 | | |
| 3.1.404943 | MILUSKA RIOS | ADDRESS REDACTED | | | BTC 0.00133693449313393<br>CEL 552.137969346996 | | |
| 3.1.404944 | MILUTIN CUCKOVIC | ADDRESS REDACTED | | | BTC 0.00199977256843402<br>USDC 480.703092560988 | | |
| 3.1.404945 | MILUTIN DINIC | ADDRESS REDACTED | | | BTC 0.000000190169586495<br>CEL 1.088073646097<br>TUSD 0.0400013280041327 | | |
| 3.1.404946 | MILUTIN MRVALJEVIC | ADDRESS REDACTED | | | ETH 1.06913578812706 | | |
| 3.1.404947 | MILUTIN ZIVANOVIC | ADDRESS REDACTED | | | BTC 0.00137507055286418<br>CEL 1 | | |
| 3.1.404948 | MILVA LEONARDI | ADDRESS REDACTED | | | BTC 0.0383913582658363<br>MCDAI 224.261321635623 | | |
| 3.1.404949 | MILVA USSANI | ADDRESS REDACTED | | | BUSD 212.206689810573<br>CEL 0.170891669074402<br>MCDAI 30.6376792620978 | | |
| 3.1.404950 | MILVIA BOMBARDINI | ADDRESS REDACTED | | | USDT ERC20 1.20457813003398 | | |
| 3.1.404951 | MILVIA BOMBARDINI | ADDRESS REDACTED | | | BTC 0.0116532783558841<br>USDC 0.000000993053919872<br>USDT ERC20 0.000000900208333333 | | |
| 3.1.404952 | MILVIA BOMBARDINI | ADDRESS REDACTED | | | BTC 0.0012594775687045<br>USDT ERC20 1.38320223041348 | | |
| 3.1.404953 | MILY JAIN | ADDRESS REDACTED | | | BTC 0.000000008397658488<br>CEL 0.377916695081177<br>DOT 0.19074757734339 | | |
| 3.1.404954 | MIMI CHUNG | ADDRESS REDACTED | | | CEL 1.06735745679814 | | |
| 3.1.404955 | MIMI LE | ADDRESS REDACTED | | | ETH 0.00301939361854223 | | |
| 3.1.404956 | MIMI SCHACHT | ADDRESS REDACTED | | | BTC 0.000003020162259111<br>ETH 0.000055591514725435<br>XLM 71.7028067024516 | | |
| 3.1.404957 | MIMMI ALM | ADDRESS REDACTED | | | USDC 526.43286902586 | | |
| 3.1.404958 | MIMMI MIKAELA SIMONE TULLSSON | ADDRESS REDACTED | | | CEL 0.0497501419202871<br>ETH 0.00161408515267631 | | |
| 3.1.404959 | MIMMO CARROZZO | ADDRESS REDACTED | | | BTC 0.0391822972148013<br>CEL 119.929623240065<br>ETH 0.31300899<br>USDC 698.81<br>USDT ERC20 2000 | | |
| 3.1.404960 | MIMMO LATTANZIO | ADDRESS REDACTED | | | BTC 0.730949839902005 | | |
| 3.1.404961 | MIMO MAXIMOV | ADDRESS REDACTED | | | BTC 0.000001094760112934 | | |
| 3.1.404962 | MIMO RUSH | ADDRESS REDACTED | | | BTC 0.38964078709312<br>ETH 0.985573278928416<br>USDC 12.3584625564594 | | |
| 3.1.404963 | MIMOUN AOMAR DRIS | ADDRESS REDACTED | | | BTC 0.0141511094697747<br>ETH 0.00163839904739087 | | |
| 3.1.404964 | MIMOUN BOUYARDAN | ADDRESS REDACTED | | | BTC 0.0308061706870161 | | |
| 3.1.404965 | MIMOUN GUERROUJ | ADDRESS REDACTED | | | BSV 0.000475714245499676<br>CEL 3.47934185443484<br>EOS 0.000076734905468158<br>XLM 0.000000174182412615<br>XRP 0.233177370615703 | | |
| 3.1.404966 | MIMOUN KADDOURI REYES | ADDRESS REDACTED | | | BCH 0.000123979346502305<br>BTC 0.000000184893454738<br>CEL 1.31720932362037<br>DASH 0.000000004767803039<br>ETC 0.000093093470339486<br>LTC 0.00227145766059746<br>MCDAI 0.0130651808408114<br>USDC 0.0387857314801806<br>USDT ERC20 0.00285888188931708<br>XLM 0.000000037810524345<br>ZEC 0.00165777710959903 | | |
| 3.1.404967 | MIMOUNE ZOUARAT | ADDRESS REDACTED | | | BTC 0.000000004816436521<br>CEL 54.0360775839866 | | |
| 3.1.404968 | MIMOUNT EL HADDOUTI | ADDRESS REDACTED | | | ADA 253.892813791964<br>BNB 0.000000942393238909<br>BTC 0.006819578761<br>DOT 0.000000078213278729<br>ETH 0.000000002122269312<br>USDC 0.194793546640776<br>USDT ERC20 0.171692474254891 | | |
| 3.1.404969 | MIMOUNT SEL LAM KHALID | ADDRESS REDACTED | | | BTC 0.0122076682480732<br>ETH 0.00167166661763528 | | |
| 3.1.404970 | MIMOZA TRAJKOSKA KRSTESKA | ADDRESS REDACTED | | | BTC 0.00113563243836777<br>CEL 1.84194640547576<br>USDT ERC20 0.260706 | | |
| 3.1.404971 | MIMUNNISA SHAIK | ADDRESS REDACTED | | | BTC 0.000012968363165834 | | |
| 3.1.404972 | MIN AI | ADDRESS REDACTED | | | ADA 272.236337406912<br>BTC 0.00500913660147783<br>ETC 9.11117766898144<br>ETH 1.14474774780519<br>LTC 0.00549442766431054<br>MCDAI 0.0251835218359077<br>USDC 1.04328627436578<br>XLM 1134.10262269809<br>XRP 104.57523 | ETH 1.60585771905422 | |
| 3.1.404973 | MIN CAI | ADDRESS REDACTED | | | ADA 0.000000853211009174<br>BTC 0.000000000159066787<br>CEL 4.76630401322883 | | |
| 3.1.404974 | MIN CHE WEN | ADDRESS REDACTED | | | BTC 0.00321133057634265<br>USDC 10648.4225405339<br>USDT ERC20 105.248238215471 | | |
| 3.1.404975 | MIN CHEN | ADDRESS REDACTED | | | 1INCH 3603.53029973977<br>BTC 0.00123979644953984 | | |
| 3.1.404976 | MIN CHIEH HSIU | ADDRESS REDACTED | | | BTC 0.000000937858621395<br>CEL 1.09945500998105<br>ETH 0.00283564672251527<br>USDC 0.909274455973332<br>USDT ERC20 0.44804953377771 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.404977 | MIN CHUL CHOI | ADDRESS REDACTED | | | BNB 0.000915633298044331<br>BTC 0.00011285040373966<br>ETC 0.0275236278432256 | | |
| 3.1.404978 | MIN CHUNG LAI | ADDRESS REDACTED | | | BCH 0.431332894348966<br>BTC 0.028924739888397<br>USDC 3.27211639278485<br>USDT ERC20 0.546341834482869 | | |
| 3.1.404979 | MIN EN LOH | ADDRESS REDACTED | | | MATIC 0.00426875360118243 | | |
| 3.1.404980 | MIN GI KIM | ADDRESS REDACTED | | | BTC 0.000018470203384699 | | |
| 3.1.404981 | MIN GONG | ADDRESS REDACTED | | | BTC 0.00113335637081867<br>ETH 6.33518782552584 | | |
| 3.1.404982 | MIN GU JO | ADDRESS REDACTED | | | BTC 0.000979144227944776<br>CEL 52.1554770566674<br>USDC 1600 | | |
| 3.1.404983 | MIN HA | ADDRESS REDACTED | | | ETH 0.0190244917566746 | | |
| 3.1.404984 | MIN HAN LEE | ADDRESS REDACTED | | | CEL 163.989236982883<br>ETH 1.79321600705991 | | |
| 3.1.404985 | MIN HAN TAN | ADDRESS REDACTED | | | BTC 0.0010228923303533<br>CEL 1.22886823770792 | | |
| 3.1.404986 | MIN HAO AU YONG | ADDRESS REDACTED | | | BTC 0.000000154797072449<br>CEL 0.0181187989557247<br>ETH 0.000170707810903088 | | |
| 3.1.404987 | MIN HAO ZHANG | ADDRESS REDACTED | | | ADA 75.8225533599271<br>AVAX 2.50571607987423<br>BTC 0.00168625828273871<br>LUNC 2.26841504050214<br>USDC 100.759314330519<br>USDT ERC20 146.445319768686<br>UST 433.729001692634 | | |
| 3.1.404988 | MIN HARTMAN | ADDRESS REDACTED | | | BTC 0.000568116605025694<br>ETH 0.00000429462434979<br>MCDAI 0.0317379865690762 | | |
| 3.1.404989 | MIN HE | ADDRESS REDACTED | | | ADA 0.276452993011905<br>BTC 0.0000000413772699025999<br>BUSD 0.0240519320884994<br>ETH 0.00313625147214848<br>USDC 7055.50423940038<br>USDT ERC20 0.0144620353778416<br>UST 1.10214531324379 | | |
| 3.1.404990 | MIN HEO | ADDRESS REDACTED | | | BTC 0.660340436847077<br>DOT 1.76447280717713<br>ETH 0.617851787044521<br>LINK 0.157949087948298<br>USDC 18149.4791472635 | | |
| 3.1.404991 | MIN HI VOON | ADDRESS REDACTED | | | BTC 0.00242764349379422<br>ETH 0.195277600851067<br>LTC 1.02670259504736<br>XRP 996.399982131805 | | |
| 3.1.404992 | MIN HO KIM | ADDRESS REDACTED | | | BTC 1.23733160330791<br>CEL 25654.6073809788<br>ETH 13.57328269<br>MATIC 0.00083923<br>USDC 3191.475344 | | |
| 3.1.404993 | MIN HSIEN CHO | ADDRESS REDACTED | | | BTC 0.209740562359549<br>CEL 0.361688299447865<br>ETH 2.57635218479739<br>USDC 2886.47168225402 | | |
| 3.1.404994 | MIN HU | ADDRESS REDACTED | | | BTC 0.104230955684867 | | |
| 3.1.404995 | MIN HUNG WU | ADDRESS REDACTED | | | BTC 0.000003536220150429<br>USDT ERC20 1.28562517446897 | | |
| 3.1.404996 | MIN HYUK LEE | ADDRESS REDACTED | | | BTC 0.00109963058895168<br>ETH 0.000800583836422098 | | |
| 3.1.404997 | MIN HYUNG LEE | ADDRESS REDACTED | | | BTC 0.000002675669150719<br>PAXG 0.000283893584077097 | | |
| 3.1.404998 | MIN JAE CHEONG | ADDRESS REDACTED | | | ADA 1256.16005992774<br>BTC 0.000896025652185909 | | |
| 3.1.404999 | MIN JAE GI | ADDRESS REDACTED | | | BTC 0.000000005362011343<br>CEL 5.62232089920163<br>EOS 0.869075866178377<br>SGB 1.20390198243334<br>XRP 7.967584264946 | | |
| 3.1.405000 | MIN JAE JEONG | ADDRESS REDACTED | | | ADA 598.402579601826<br>BTC 0.000002619576914104<br>EOS 183.293892155169 | | |
| 3.1.405001 | MIN JAE LEE | ADDRESS REDACTED | | | BTC 0.107207292387663<br>DOT 5.25926034542949<br>ETH 0.39519419537903<br>XRP 528.425620391826 | | |
| 3.1.405002 | MIN JEON | ADDRESS REDACTED | | | ADA 0.18671434058536<br>BTC 0.000000290313458129 | | |
| 3.1.405003 | MIN JIE FAN | ADDRESS REDACTED | | | BTC 0.00208748443003705<br>CEL 0.830521950822957<br>ETH 0.000001429737418449<br>USDC 146.473381057983<br>USDT ERC20 0.00379142728621207 | | |
| 3.1.405004 | MIN JIE LEE | ADDRESS REDACTED | | | BTC 0.00178298172572965<br>ETH 0.189564560790888 | | |
| 3.1.405005 | MIN JIE SIN | ADDRESS REDACTED | | | ADA 1227.66254475586<br>BTC 0.000000633999022622<br>DOT 57.2179570517601 | | |
| 3.1.405006 | MIN JOON KIM | ADDRESS REDACTED | | | BNB 0.000949130226145494<br>BTC 0.000629521708464603<br>DOT 51.4560964479015<br>ETH 0.00953105291745044<br>PAXG 0.00339643224179889<br>SGB 6.07328304178607<br>USDC 2.32106765747896 | | |
| 3.1.405007 | MIN JUN KIM | ADDRESS REDACTED | | | BTC 0.877818580164363<br>ETH 0.00125380936204989 | | |
| 3.1.405008 | MIN JUNG HAHN | ADDRESS REDACTED | | | ADA 1895.97200517768<br>BTC 0.000840360428360028 | | |
| 3.1.405009 | MIN JUNG KIM | ADDRESS REDACTED | | | BTC 0.00212603911359349<br>USDC 681.95388165554 | | |
| 3.1.405010 | MIN JUNG KWON | ADDRESS REDACTED | | | BTC 0.0978856020726436<br>CEL 131.822942628627<br>SGB 5.85707187438906<br>XRP 37.94 | | |
| 3.1.405011 | MIN JUNG NA | ADDRESS REDACTED | | | BTC 0.224263175891238<br>USDT ERC20 0.551852076298992 | | |
| 3.1.405012 | MIN JUNG PARK | ADDRESS REDACTED | | | BTC 0.00132830570962906<br>CEL 5165.54453150136<br>ETH 10.1108176553983<br>LINK 10.0027685485336<br>USDC 19698.3501531811 | | |
| 3.1.405013 | MIN JUNG PARK | ADDRESS REDACTED | | | BTC 0.000664183125630846<br>USDC 1093.20802710944 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.405014 | MIN KANG | ADDRESS REDACTED | | | BTC 0.253945485975084<br>CEL 1993.05740088488<br>ETH 0.00694285006440031<br>MATIC 0.4246280665657<br>USDC 1.15937808412088 | ETH 0.000000878498921361<br>USDC 0.000000314498471747 | |
| 3.1.405015 | MIN KANG | ADDRESS REDACTED | | | ETH 0.141338798053259 | | |
| 3.1.405016 | MIN KHANT | ADDRESS REDACTED | | | BNB 0.040218206080525<br>ETH 0.000012050454598221<br>XRP 0.012694199030944 | | |
| 3.1.405017 | MIN KHIAT SONG | ADDRESS REDACTED | | | ADA 0.000000471038280925<br>BTC 0.000000531439917345<br>CEL 1.80645528898261<br>SGB 0.0886219619674566<br>XRP 13.7436183563414 | | |
| 3.1.405018 | MIN KIM | ADDRESS REDACTED | | | 1INCH 209.401946293935<br>AVAX 3.1034040434053<br>CEL 1.10997397644182<br>ETH 1.10368636630426<br>SGB 164.342344115333<br>USDC 13930.4775872444<br>XRP 0.67935223439807<br>ZRX 0.975592150465691 | | |
| 3.1.405019 | MIN KIM | ADDRESS REDACTED | | | BTC 0.895130208112714 | | |
| 3.1.405020 | MIN KIM | ADDRESS REDACTED | | | BTC 0.000515465145105197<br>USDT ERC20 75.4160952539832 | | |
| 3.1.405021 | MIN KIM | ADDRESS REDACTED | | | BAT 4029.69557096986<br>BTC 0.000851861223409402<br>EOS 229.576015423401<br>ETH 0.0118024452626002<br>KNC 0.000232648364952061<br>LINK 936.284023278149<br>LTC 0.00000077956321258<br>MANA 5050.40597403007<br>UNI 835.267473795151<br>XLM 8740.24319575573 | BTC 0.000000004606672296<br>KNC 1.87096901292037<br>LTC 0.00179878655958932 | |
| 3.1.405022 | MIN KIM | ADDRESS REDACTED | | | ADA 699.932608232092<br>BTC 0.0309912459380738<br>ETH 4.90305211470777 | | |
| 3.1.405023 | MIN KO | ADDRESS REDACTED | | | BTC 0.000437690131040724 | | |
| 3.1.405024 | MIN KONG | ADDRESS REDACTED | | | BTC 0.020806468097943<br>DASH 115.086755244024<br>ETH 8.12624327382725<br>LTC 78.9335750939652<br>USDC 13681.546384404<br>USDT ERC20 52.2481736609606<br>ZEC 79.1206244674545 | | |
| 3.1.405025 | MIN KU KANG | ADDRESS REDACTED | | | ETH 0.000089333798302211 | | |
| 3.1.405026 | MIN KWON | ADDRESS REDACTED | | | BTC 0.0255856819118595 | | |
| 3.1.405027 | MIN LAN | ADDRESS REDACTED | | | ADA 0.163412759485741<br>BTC 0.00190452951563531<br>USDC 657.227936692024<br>USDT ERC20 5339.66341650256 | | |
| 3.1.405028 | MIN LANG | ADDRESS REDACTED | | | BTC 0.000121093534679054<br>ETH 0.00306181858738163 | BTC 0.000000006046565238 | |
| 3.1.405029 | MIN LEE | ADDRESS REDACTED | | | ADA 68.5069850154174<br>BTC 0.0028047647979606<br>ETH 0.0394331442713499 | ADA 73047.497913891<br>BTC 7.11478777621405<br>ETH 43.9203155585015 | |
| 3.1.405030 | MIN LEE TAN | ADDRESS REDACTED | | | BNB 0.000818761669873573<br>BTC 0.00345331165192736<br>CEL 0.325593261484765<br>LTC 0.00161874637863874<br>USDT ERC20 0.195487030347878<br>XRP 0.877838411495603 | | |
| 3.1.405031 | MIN LEI | ADDRESS REDACTED | | | BSV 0.514197037424849<br>BTC 0.0139314351752071<br>ETH 0.0281760819996056<br>USDC 66.2929025965449 | | ETH 28.1684425988652<br>USDC 38656.7680408094 |
| 3.1.405032 | MIN LIN | ADDRESS REDACTED | | | BTC 0.023111142319199<br>ETH 0.000006816466561096 | | |
| 3.1.405033 | MIN LIN | ADDRESS REDACTED | | | BTC 0.0337106461052659<br>CEL 0.597650444663312<br>ETH 0.435612766935708<br>GUSD 530.044269366538 | | |
| 3.1.405034 | MIN LIN | ADDRESS REDACTED | | | BTC 0.00627789464463547<br>CEL 5.33018462527209<br>USDT ERC20 89.2099487535203 | | |
| 3.1.405035 | MIN LOONG CHEW | ADDRESS REDACTED | | | CEL 5.00587415872297<br>XLM 0.0000004 | | |
| 3.1.405036 | MIN MIN TUN HLAING | ADDRESS REDACTED | | | BTC 0.000001520782577387<br>USDT ERC20 2.21516882223724 | | |
| 3.1.405037 | MIN MYO | ADDRESS REDACTED | | | BTC 0.00269174450934373<br>CEL 0.583779321087184<br>XRP 0.000000785917900292 | | |
| 3.1.405038 | MIN PARK | ADDRESS REDACTED | | | BTC 0.00467675547820592<br>ETH 0.124970026121602 | BTC 0.00370019 | |
| 3.1.405039 | MIN PARK | ADDRESS REDACTED | | | BTC 0.0471698022776483<br>ETH 2.73470911955506 | | |
| 3.1.405040 | MIN QI GOH | ADDRESS REDACTED | | | BTC 0.00559372<br>CEL 4.69357987823407<br>ETH 0.011696 | | |
| 3.1.405041 | MIN QI ZHANG | ADDRESS REDACTED | | | BCH 0.159896108676616<br>BTC 0.0575516731613978<br>CEL 0.343560413735451 | | |
| 3.1.405042 | MIN REN | ADDRESS REDACTED | | | BCH 0.441443468040671<br>CEL 3.01529801253059 | | |
| 3.1.405043 | MIN RONG LEE | ADDRESS REDACTED | | | BTC 0.571907292089762<br>CEL 82.8391729980012<br>ETH 1.99333811208091<br>USDT ERC20 244.294571959385 | | |
| 3.1.405044 | MIN SEO | ADDRESS REDACTED | | | BTC 0.248969288811038<br>DASH 0.00253444158689009<br>ETH 5.14464795592008<br>MATIC 0.00387353494992367 | | |
| 3.1.405045 | MIN SEOK KWEON | ADDRESS REDACTED | | | BTC 0.00000012903424058<br>XLM 0.355589397533921 | | |
| 3.1.405046 | MIN SHAO | ADDRESS REDACTED | | | ADA 3.27089405763128<br>BTC 0.00237634680166152<br>ETH 5.01056990621061<br>SOL 51.0203802523969 | | |
| 3.1.405047 | MIN SHIUAN TING | ADDRESS REDACTED | | | ADA 0.12663636242035<br>BTC 0.000000231789772466<br>GUSD 0.814074916906814 | | |
| 3.1.405048 | MIN SHUN HSU | ADDRESS REDACTED | | | PAXG 0.0012536466806052 | | |
| 3.1.405049 | MIN SI LIM | ADDRESS REDACTED | | | BNB 0.337843927070836<br>BTC 0.000046403748487647<br>CEL 4.45897372640963<br>ETH 0.318281748442096<br>MATIC 362.199757321254<br>MCDAI 0.00476511593678117 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.405050 | MIN SIK KANG | ADDRESS REDACTED | | | ADA 0.168181533219061<br>BTC 0.0000009690276096 18999<br>USDT ERC20 0.438622869555654 | ADA 426.065396756469 | |
| 3.1.405051 | MIN SOE | ADDRESS REDACTED | | | ADA 0.000000046232743415<br>BNB 1.132528043053<br>BTC 0.11627938975537<br>CEL 291.732142093238<br>COMP 0.143262196002689<br>EOS 1.52912600346141<br>ETH 0.0643555547344848<br>LTC 0.0150296237619102<br>LUNC 310182.377520395<br>MATIC 972.505101377186<br>SGB 7.47196339858226<br>SNX 116.063299092383<br>USDC 267.040447483263<br>USDT ERC20 9.22399373523946<br>XLM 0.000000015562801796<br>XRP 0.00000026006645195 | | |
| 3.1.405052 | MIN SON | ADDRESS REDACTED | | | BTC 0.0975836542642687<br>CEL 380.865930728419<br>ETH 0.294618122565121<br>MATIC 2569.65608257724 | | |
| 3.1.405053 | MIN SONG | ADDRESS REDACTED | | | BTC 0.521735622784388<br>ETH 5.23868383920548 | | |
| 3.1.405054 | MIN SU KANG | ADDRESS REDACTED | | | BTC 0.000162390776138346<br>USDT ERC20 0.369310382227154 | | |
| 3.1.405055 | MIN SUK HA | ADDRESS REDACTED | | | BTC 0.000000701644387877<br>ETH 0.000502357494002514 | | |
| 3.1.405056 | MIN SUNG KIM | ADDRESS REDACTED | | | ADA 112.899192902182<br>BTC 0.153582600200093<br>CEL 1.15203111565812<br>ETH 2.96791015870213 | | |
| 3.1.405057 | MIN TECK LAI | ADDRESS REDACTED | | | BTC 0.000001395299184253<br>DOT 0.000713484067501442<br>ETH 0.00450707793733971<br>SOL 0.0604060232633604 | | |
| 3.1.405058 | MIN TZE LIM | ADDRESS REDACTED | | | AAVE 0.189463455898165<br>ADA 0.243685112174042<br>BNB 0.00666526037618681<br>BTC 0.00003870394101781<br>BUSD 15.0528672250564<br>CEL 4.19781213067782<br>COMP 0.189410516145006<br>DOT 0.035252145969863<br>ETH 0.00211398688687479<br>SGB 31.9331995236453<br>USDT ERC20 3.97468397329521<br>XRP 0.145206061763696 | | |
| 3.1.405059 | MIN WANG | ADDRESS REDACTED | | | ADA 654.494066279403<br>BTC 0.00142587132382798 | | |
| 3.1.405060 | MIN WEI | ADDRESS REDACTED | | | BTC 0.984764312088469<br>CEL 1.15116892753898<br>ETH 0.00124904166201505<br>LTC 0.00308366944179872<br>USDT ERC20 0.666482708822008 | | |
| 3.1.405061 | MIN WEI CHEW | ADDRESS REDACTED | | | USDC 1.36604621970061<br>USDT ERC20 0.0944563262415986 | | |
| 3.1.405062 | MIN WENG | ADDRESS REDACTED | | | BCH 0.0383761169409989<br>BTC 0.00452806965171851<br>CEL 184.458932523623<br>ETH 0.123163458710155<br>USDC 1227.14596057121<br>USDT ERC20 212.874123200052 | | |
| 3.1.405063 | MIN WILDE | ADDRESS REDACTED | | | BTC 0.00100887327054584<br>DOT 224.549900385535<br>ETH 0.00292727377770773<br>LTC 0.0141814226509728<br>MATIC 30.809095491565<br>USDC 6342.76036816201<br>USDT ERC20 3.40253673937811<br>XRP 10794.5086560623 | | |
| 3.1.405064 | MIN WOO | ADDRESS REDACTED | | | BCH 0.000970226848577737<br>BTC 0.000405995833848083<br>ETH 0.0106498542599001 | | |
| 3.1.405065 | MIN WOO LEE | ADDRESS REDACTED | | | BTC 0.0000000120873395799999<br>ETH 0.0000121489054377 56 | | |
| 3.1.405066 | MIN WOONG BAHK | ADDRESS REDACTED | | | ETH 0.00163367163939457 | | |
| 3.1.405067 | MIN XIANG LEE | ADDRESS REDACTED | | | BTC 0.0457654884733893 | | |
| 3.1.405068 | MIN XIN NG | ADDRESS REDACTED | | | ADA 0.13586907845994<br>BNB 0.000885749445226399<br>BTC 0.000003833858631923 | | |
| 3.1.405069 | MIN YAN BEH | ADDRESS REDACTED | | | ADA 239.078833894686<br>BNB 0.000630344487537889<br>BTC 0.000122791946665017<br>ETH 0.000373229556290251<br>USDT ERC20 0.300681241976609 | | |
| 3.1.405070 | MIN YIM | ADDRESS REDACTED | | | BTC 0.0211919793765347<br>ETH 0.295750995973547 | | |
| 3.1.405071 | MIN YIN TAN | ADDRESS REDACTED | | | BTC 0.000225246169740795<br>ETH 0.00780184368597478 | | |
| 3.1.405072 | MIN YOUNG | ADDRESS REDACTED | | | BTC 0.0108506294658046 | | |
| 3.1.405073 | MIN YOUNG LEE | ADDRESS REDACTED | | | ADA 0.790809983722545<br>BTC 0.00000396997280335<br>CEL 1651.92157439864<br>ETH 0.00729973180757057<br>USDC 12.32<br>XRP 0.672652736480043 | | |
| 3.1.405074 | MIN YOUNG LEE | ADDRESS REDACTED | | | BTC 0.0235965507367139<br>CEL 7.27925217520407<br>ETH 0.531302973876446<br>MCDAI 0.0651965869234988 | | |
| 3.1.405075 | MIN YOUNG SONG | ADDRESS REDACTED | | | BTC 0.00170564341192655<br>CEL 1.1349202862935 | | |
| 3.1.405076 | MIN YU | ADDRESS REDACTED | | | ADA 206.582087002369<br>BTC 0.000830305660115231 | | |
| 3.1.405077 | MIN ZHANG | ADDRESS REDACTED | | | BTC 0.00210476533388676<br>ETH 0.10642512525518<br>USDC 211.020800778103 | | |
| 3.1.405078 | MIN ZYN | ADDRESS REDACTED | | | BTC 0.379055293695058<br>ETH 2.13187064986893<br>LTC 1.04172345867867 | | |
| 3.1.405079 | MINA ABDELMALAK | ADDRESS REDACTED | | | CEL 1765.42094422018<br>DOT 129.134571139046<br>ETH 3.02744937075357<br>SNX 108.889177992926<br>USDT ERC20 36.8420303670305 | | |
| 3.1.405080 | MINA ABRAHIM | ADDRESS REDACTED | | | ETH 0.0332594950401319 | | |
| 3.1.405081 | MINA ATTALAH | ADDRESS REDACTED | | | MATIC 110.090753869096<br>XLM 81.3433667735322 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.405082 | MINA BOROUJERDI | ADDRESS REDACTED | | | BTC 0.000522305094820453<br>CEL 266.755026969439 | | |
| 3.1.405083 | MINA CASAROTTO | ADDRESS REDACTED | | | BTC 0.000892973620193822<br>CEL 28.2766429584635<br>XLM 5346.64250416591<br>XRP 0.000000696323734243 | | |
| 3.1.405084 | MINA ESKANDAR | ADDRESS REDACTED | | | ADA 907.633974725057<br>BTC 0.379991880379113<br>CEL 105.492759573787<br>DOT 8.28459072807756<br>LINK 84.2238070636231 | | |
| 3.1.405085 | MINA FANOUS | ADDRESS REDACTED | | | ADA 97.6518065244344<br>BTC 0.00001138941039152<br>CEL 0.538612713372591<br>USDT ERC20 1.00935432622164 | | |
| 3.1.405086 | MINA FARAG | ADDRESS REDACTED | | | BTC 0.0143535375887267<br>ETH 0.0914377167508779 | | |
| 3.1.405087 | MINA GEORGIAN POSTALIU | ADDRESS REDACTED | | | BTC 0.000006917420382434 | | |
| 3.1.405088 | MINA GEORGY | ADDRESS REDACTED | | | BTC 0.00174766637882095<br>CEL 58043.1695012035<br>ETH 0.0112731991213334<br>TAUD 996 | | |
| 3.1.405089 | MINA GHANDCHI MAZANDARANI | ADDRESS REDACTED | | | BTC 0.000000008987656313<br>CEL 0.626792417621506 | | |
| 3.1.405090 | MINA GLENN-MCKETNEY | ADDRESS REDACTED | | | ETH 0.250555776739145 | | |
| 3.1.405091 | MINA HABIB | ADDRESS REDACTED | | | ADA 8.622329<br>BTC 0.000113423228838647<br>CEL 0.143472459926687 | | |
| 3.1.405092 | MINA HANNA | ADDRESS REDACTED | | | CEL 0.0810753818574967 | | |
| 3.1.405093 | MINA HANNA | ADDRESS REDACTED | | | BTC 0.000309588683010781<br>DASH 0.00247495349502432<br>ETH 0.0424228084533318<br>LTC 0.0405858657023464<br>MCDAI 7.0047497301333 | | |
| 3.1.405094 | MINA IBRAHIM | ADDRESS REDACTED | | | USDC 0.075500011595181 | | |
| 3.1.405095 | MINA KANG | ADDRESS REDACTED | | | CEL 0.0238729626992732 | | |
| 3.1.405096 | MINA KEYES | ADDRESS REDACTED | | | LINK 1.03017324990792<br>XLM 79.2795807838071 | | |
| 3.1.405097 | MINA KIAROODI | ADDRESS REDACTED | | | CEL 84.1610650649357 | | |
| 3.1.405098 | MINA KIM | ADDRESS REDACTED | | | BTC 0.001377817409715<br>CEL 12.3293729569635<br>USDC 235.678263631267 | | |
| 3.1.405099 | MINA KIM | ADDRESS REDACTED | | | BTC 0.752137527411376<br>ETH 7.27530755787427<br>LINK 0.0502695347699499<br>USDC 12173.691077213<br>USDT ERC20 64070.6329443491 | | |
| 3.1.405100 | MINA KORDI | ADDRESS REDACTED | | | BTC 0.00000542874788466 | | |
| 3.1.405101 | MINA KRIVOKAPIC | ADDRESS REDACTED | | | BTC 0.000000235522188314<br>XRP 0.111893732440847 | | |
| 3.1.405102 | MINA KUMARI LIMBU | ADDRESS REDACTED | | | BTC 0.000002990893485611<br>CEL 0.0057082904915741 | | |
| 3.1.405103 | MINA LEE | ADDRESS REDACTED | | | BTC 0.108934921581624<br>ETH 4.31051517663704<br>GUSD 8410.00761942384<br>USDT ERC20 595.711868607138 | | |
| 3.1.405104 | MINA MAKARY | ADDRESS REDACTED | | | AAVE 5.66051182646657<br>AVAX 28.7745011500251<br>BTC 0.00129332538541215<br>MATIC 1276.57053480097<br>UNI 42.9933853448559 | | |
| 3.1.405105 | MINA MANSOORGHANAEI PASHAKI | ADDRESS REDACTED | | | BTC 0.000000006570733685<br>CEL 0.200422884387863 | | |
| 3.1.405106 | MINA MARINKOVIC | ADDRESS REDACTED | | | ADA 0.000000237097421598<br>BTC 0.00000123833214188<br>CEL 0.128155983330566<br>XRP 0.000000663466706527 | | |
| 3.1.405107 | MINA MASTILOVIC | ADDRESS REDACTED | | | BTC 0.000000002577225848<br>CEL 0.178681176857511 | | |
| 3.1.405108 | MINA MEDANOVIC | ADDRESS REDACTED | | | BTC 0.000000154432236316<br>CEL 0.145789290201044<br>LTC 0.000930413313012284 | | |
| 3.1.405109 | MINA MIKHAIL | ADDRESS REDACTED | | | CEL 1.0620786235927 | | |
| 3.1.405110 | MINA MOAWAD | ADDRESS REDACTED | | | BTC 0.00161715758910922<br>MATIC 979.765850787008<br>USDC 116.058953705148 | | |
| 3.1.405111 | MINA MORKOUS | ADDRESS REDACTED | | | BCH 0.00107137147526837<br>BTC 0.000002868584322334<br>LTC 0.00278135049262539<br>XLM 0.385837375237469 | BCH 3.19515105933607<br>LTC 5.90801956218022<br>XLM 0.000000007903084706 | |
| 3.1.405112 | MINA MUNIR ATTA SALAMA SEDHOM | ADDRESS REDACTED | | | BTC 0.000000002688704993<br>CEL 0.910298597530795<br>LTC 0.000166432920334138<br>XLM 0.000000004318564059 | | |
| 3.1.405113 | MINA NAGEEB | ADDRESS REDACTED | | | ADA 0.756918741521955<br>BCH 0.000000613873835798<br>DOT 0.0554956944688023<br>LINK 0.0147486995011012<br>MATIC 0.678714851928775<br>UNI 0.0292954958254232 | BTC 0.000000007555271186<br>USDC 0.000000409255609766<br>USDT ERC20 0.000000122035678321 | |
| 3.1.405114 | MINA NAPOLITANO | ADDRESS REDACTED | | | BTC 0.000453739263997288<br>USDC 6.97384360761994 | | BTC 0.000000435727064645<br>USDC 0.000000425923382874 |
| 3.1.405115 | MINA NASSEF NAGUIB HANNA | ADDRESS REDACTED | | | BTC 0.000705774219641085 | | |
| 3.1.405116 | MINA NEMATI | ADDRESS REDACTED | | | BTC 0.000884654864572613<br>ETH 0.00001281786934277<br>LINK 0.129024856018519 | | |
| 3.1.405117 | MINA PHAM | ADDRESS REDACTED | | | BTC 0.000089562609613035<br>DOT 0.00466270382863029<br>ETH 0.000201619984028001 | | |
| 3.1.405118 | MINA SHEHATA | ADDRESS REDACTED | | | ADA 0.247517621929895<br>BTC 0.000454249550847809<br>ETH 0.00000950407716935099<br>USDC 12.4723127744225 | | |
| 3.1.405119 | MINA SHUKRY | ADDRESS REDACTED | | | ADA 83.8376615605302<br>BTC 0.0153650925712669<br>ETC 0.822522936130204<br>ETH 0.365116911378466 | | |
| 3.1.405120 | MINA SOFOCLEOUS | ADDRESS REDACTED | | | BTC 0.000001007271332583 99<br>CEL 0.306485525699459<br>ETH 0.00019039247614595 | | |
| 3.1.405121 | MINA SOLIMAN | ADDRESS REDACTED | | | BTC 0.000770346358127693<br>ETH 0.18715980883787 | | |
| 3.1.405122 | MINA SPASOJEVIC | ADDRESS REDACTED | | | BTC 0.000000002968529259<br>CEL 0.298127879224971 | | |
| 3.1.405123 | MINA STOJANOVIĆ | ADDRESS REDACTED | | | BTC 0.000000008161082272<br>CEL 0.349158719305487 | | |
| 3.1.405124 | MINA TAVAKOLI | ADDRESS REDACTED | | | BTC 0.564439600677907<br>CEL 9.82191464660 31<br>ETH 12.3025872377345 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.405125 | MINA WILLIAM | ADDRESS REDACTED | | | 1INCH 35.8777394161545<br>COMP 3.03449780391024 | AAVE 5<br>SOL 45.734 | |
| 3.1.405126 | MINA YOUSSEF | ADDRESS REDACTED | | | BTC 0.000000604103774585<br>USDT ERC20 0.380429526732122 | | |
| 3.1.405127 | MINABEN MAVANI | ADDRESS REDACTED | | | BNB 0.0006421099885923<br>BTC 0.000001223217209032 | | |
| 3.1.405128 | MINAE TOYODA GIBSON | ADDRESS REDACTED | | | ADA 746.275076376742<br>BTC 0.131634468380628<br>CEL 445.967735257286<br>DOT 33.7954639497295<br>ETH 1.19473316647541<br>USDC 240.604091574746 | | |
| 3.1.405129 | MINAIJAH MCGEHEE | ADDRESS REDACTED | | | SGB 7.44190559021904<br>XRP 0.0429509145335243 | | |
| 3.1.405130 | MINAKO KASAI | ADDRESS REDACTED | | | BTC 1.11170287150677<br>CEL 57303.7092992345<br>ETH 9.305726212088<br>SGB 1177.47009493321<br>XRP 7792.65449988888 | | |
| 3.1.405131 | MINAKSHI MANI | ADDRESS REDACTED | | | BTC 0.00000004082419971<br>USDC 0.454078616247231<br>USDT ERC20 0.340474166869807 | | |
| 3.1.405132 | MINAL BHIMANI | ADDRESS REDACTED | | | BTC 0.000000917894447596<br>LTC 0.00277547402182004 | | |
| 3.1.405133 | MINAL MAHADKAR | ADDRESS REDACTED | | | BTC 0.000000005568314521<br>CEL 2.83787066679492<br>SGB 8.272725<br>XRP 54.75 | | |
| 3.1.405134 | MINAMI CHUN | ADDRESS REDACTED | | | ADA 0.00699963626766343<br>AVAX 0.0737805341185442<br>BTC 0.315969868278457<br>DOT 0.00123578166911207<br>ETH 0.000008372680582951<br>LINK 0.000088847305527831<br>MATIC 0.0171013963972497<br>USDC 0.00274393173932937 | AVAX 0.265557504292774<br>BTC 0.000000008179462358<br>DOT 0.66061448999031<br>LINK 0.238248118818781<br>MATIC 11.3107084188922<br>USDC 4092.515 | |
| 3.1.405135 | MINAMI UCHIDA | ADDRESS REDACTED | | | BTC 0.00129338601944191<br>ETH 1.04705649915095 | | |
| 3.1.405136 | MINAMI YUKUTAKE | ADDRESS REDACTED | | | BTC 0.00111132281480789<br>USDC 3832.66446688168 | | |
| 3.1.405137 | MINAO SHEN | ADDRESS REDACTED | | | BTC 0.284671418282287<br>CEL 12.9240202715887<br>ETH 3.39000287081061<br>MCDAI 25.853913112698<br>SNX 1255.45961501204<br>UNI 1017.39754510478<br>USDC 118.229530072805<br>ZEC 0.0234820457500622 | | BTC 0.008032240345 |
| 3.1.405138 | MINAPHONH PHRAPHONE | ADDRESS REDACTED | | | BTC 0.161093618546893<br>ETH 1.2009610394982<br>MATIC 0.233600151341168<br>SNX 0.0710657712530786<br>XRP 0.143165807800896 | BTC 0.0023393 | |
| 3.1.405139 | MINÁRIK PÉTER | ADDRESS REDACTED | | | BTC 0.0219971116309226<br>CEL 31.7661522114419<br>USDC 301.021507200403 | | |
| 3.1.405140 | MINAS CHRYSOPOULO | ADDRESS REDACTED | | | BTC 1.00803989033619 | | |
| 3.1.405141 | MINAS MANVELYAN | ADDRESS REDACTED | | | BTC 0.000000720451302204<br>OMG 0.00777683933434092 | | |
| 3.1.405142 | MINATI MAITY | ADDRESS REDACTED | | | BTC 0.000001013529121603<br>USDC 0.516355065436577 | | |
| 3.1.405143 | MINAZ SIDI | ADDRESS REDACTED | | | BTC 0.0229014492565811 | | |
| 3.1.405144 | MIN-CHE LIN | ADDRESS REDACTED | | | BTC 0.000139545532986117 | | |
| 3.1.405145 | MIN-CHEN LEE | ADDRESS REDACTED | | | BTC 0.99793897050436 | | |
| 3.1.405146 | MIN-CHEN LIN | ADDRESS REDACTED | | | BTC 0.000000002096508663<br>CEL 0.997617669069466 | | |
| 3.1.405147 | MINCHUTRA RUBIN | ADDRESS REDACTED | | | BTC 0.000000599716216597<br>USDC 0.393392794079643 | | |
| 3.1.405148 | MINCO VAN BREEVOORT | ADDRESS REDACTED | | | BTC 0.129039718305685<br>CEL 133.178253258623 | | |
| 3.1.405149 | MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | | | AAVE 1.52345999425608<br>ADA 989.848268754228<br>AVAX 0.00281383091863062<br>BTC 0.200015631234242<br>CEL 783.627428154398<br>DASH 0.000945413138071609<br>ETH 19.6281724543337<br>GUSD 0.131726628299823<br>KNC 0.0165796280320З1<br>LINK 70.3758824853102<br>LTC 0.00031304154392272<br>MATIC 2827.43907229594<br>MCDAI 0.00202274010767445<br>SNX 42.0249686202671<br>UNI 0.0166240057900777<br>USDC 515.084506787135<br>USDT ERC20 0.354060899948442<br>ZEC 3.02566831051765 | AVAX 0.000009957852705867<br>BTC 0.020646951098703<br>CEL 0.00418126250364304<br>ETH 0.000002<br>GUSD 78.006078213652<br>LTC 0.000016310150899135<br>MCDAI 2.52659474183381<br>USDC 0.009<br>USDT ERC20 270.196369076004 | |
| 3.1.405150 | MINDAUGAS ALELIŪNAS | ADDRESS REDACTED | | | ADA 0.548132486845137<br>BTC 0.000002135407897203<br>DOT 0.0478824573322966<br>MANA 0.00658173881778427<br>MATIC 0.24355401443676 | | |
| 3.1.405151 | MINDAUGAS BALCIUNAS | ADDRESS REDACTED | | | ETH 0.000365682742690111 | | |
| 3.1.405152 | MINDAUGAS BALTENAS | ADDRESS REDACTED | | | BTC 0.000373063643427588<br>CEL 13.0555763678328<br>EOS 19.1115<br>USDC 247.8688 | | |
| 3.1.405153 | MINDAUGAS BERTASIUS | ADDRESS REDACTED | | | BCH 0.0026<br>CEL 0.141699651574466<br>LTC 0.0139 | | |
| 3.1.405154 | MINDAUGAS DOBRAVOLSKAS | ADDRESS REDACTED | | | BTC 0.000009940714239224 | | |
| 3.1.405155 | MINDAUGAS GELUMBAUSKAS | ADDRESS REDACTED | | | ADA 0.000000723502304147<br>BTC 0.00417130992537838<br>CEL 199.41595467339<br>DOT 39.5956078682687<br>LINK 14.6806902890798<br>LUNC 10.076304681462<br>MATIC 145.004697280529 | | |
| 3.1.405156 | MINDAUGAS GREIVYS | ADDRESS REDACTED | | | BTC 0.00131051857911592 | | |
| 3.1.405157 | MINDAUGAS JONIKAS | ADDRESS REDACTED | | | BTC 0.000000718598586178 | | |
| 3.1.405158 | MINDAUGAS KARAKAJ | ADDRESS REDACTED | | | BTC 0.00117488371305967<br>ETH 0.17944401179545 | | |
| 3.1.405159 | MINDAUGAS KILAS | ADDRESS REDACTED | | | ADA 0.000000297083929374<br>CEL 781.266200355343<br>LINK 0.00001736<br>MATIC 0.00000081 | | |
| 3.1.405160 | MINDAUGAS KISKIS | ADDRESS REDACTED | | | BTC 0.00111822750384081 | | |
| 3.1.405161 | MINDAUGAS KLEGERIS | ADDRESS REDACTED | | | BTC 0.00140155101233888 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.405162 | MINDAUGAS KRIKSTANAS | ADDRESS REDACTED | | | ADA 0.174729603327013<br>BNB 0.000918970268146153<br>BTC 0.000099188494094946<br>CEL 1.44814389510637<br>ETH 0.0000241438376554139<br>LTC 0.000420265231117928<br>USDC 0.0481532086247804<br>USDT ERC20 0.163742183957355 | | |
| 3.1.405163 | MINDAUGAS KUCINSKAS | ADDRESS REDACTED | | | BTC 0.162105539835513<br>ETH 1.53778743532586<br>MATIC 524.773673589473<br>XRP 606.053733153715 | | |
| 3.1.405164 | MINDAUGAS KUZMINSKAS | ADDRESS REDACTED | | | BNB 0.0990028<br>BTC 1.18623817978318<br>CEL 0.796440203456988<br>ETH 2.53880709635978 | | |
| 3.1.405165 | MINDAUGAS KVILIS | ADDRESS REDACTED | | | 1INCH 43.371482970238<br>ADA 2422.18129718765<br>BTC 0.253275965551225<br>CEL 378.287547557422<br>DOT 131.117302020934<br>EOS 27.5939505741813<br>ETH 10.3199026877228<br>LTC 2.28305138873527<br>LUNC 7.3555602686895<br>MANA 0.0429143203239415<br>XRP 123.340427093227 | | |
| 3.1.405166 | MINDAUGAS MALAKAUSKAS | ADDRESS REDACTED | | | BTC 0.00001407223281055<br>CEL 34.2687485716747<br>SGB 141.718291531079<br>XLM 1518.157342 | | |
| 3.1.405167 | MINDAUGAS MASKELIUNAS | ADDRESS REDACTED | | | CEL 1.00412859263539<br>ETH 0.00223996503302847<br>MATIC 1111.59156345531<br>MCDAI 40 | | |
| 3.1.405168 | MINDAUGAS PAULIKAS | ADDRESS REDACTED | | | BTC 0.000004814606474394<br>CEL 0.049134707832466<br>DASH 0.00133243031429937<br>USDC 0.964230291380161 | | |
| 3.1.405169 | MINDAUGAS PAULIKAS | ADDRESS REDACTED | | | BTC 0.000130891485343932<br>CEL 0.0591213908466987<br>DASH 0.00537961638920461 | | |
| 3.1.405170 | MINDAUGAS PIPIRAS | ADDRESS REDACTED | | | BTC 0.00120557457684332<br>CEL 0.747196518789939<br>USDC 0.967842069850671 | | |
| 3.1.405171 | MINDAUGAS RUTKAUSKAS | ADDRESS REDACTED | | | BTC 0.000026810195162292 | | |
| 3.1.405172 | MINDAUGAS SANKO | ADDRESS REDACTED | | | ADA 13.8996319203205<br>BTC 0.000683442369922686<br>ETH 0.00395936453905813 | | |
| 3.1.405173 | MINDAUGAS SAVICKAS | ADDRESS REDACTED | | | BTC 0.929992053507209<br>MATIC 412.396481360531 | | |
| 3.1.405174 | MINDAUGAS SEREDIS | ADDRESS REDACTED | | | ADA 26.4960033699619<br>BAT 383.30817193<br>BTC 0.125637865683519<br>CEL 2484.78758915351<br>DOT 61.7431947325082<br>ETH 1.34010083319723<br>LINK 35.012136273031<br>LUNC 164374.222736181<br>MATIC 2943.08438887782<br>PAXG 0.162096857357761<br>SNX 77.4918551318313<br>USDC 0.0020258918926928<br>XRP 215.786506215102 | | |
| 3.1.405175 | MINDAUGAS STANIONIS | ADDRESS REDACTED | | | BTC 0.000000229180797883<br>USDC 0.0761292360834949 | | |
| 3.1.405176 | MINDAUGAS STANIONIS | ADDRESS REDACTED | | | BTC 0.000824517876021055<br>USDC 425.927332481879 | | |
| 3.1.405177 | MINDAUGAS STANKOVICIUS | ADDRESS REDACTED | | | BTC 0.000313540430996275<br>CEL 6.25145957854412 | | |
| 3.1.405178 | MINDAUGAS STONYS | ADDRESS REDACTED | | | ADA 183.031731925963<br>BNB 0.00000000131646549<br>BTC 0.000145379447472015<br>CEL 5108.45353583088<br>USDC 0.000000174053921495<br>XLM 1665.60621047371 | | |
| 3.1.405179 | MINDAUGAS TRUKLICKAS | ADDRESS REDACTED | | | CEL 0.0601192241645793 | | |
| 3.1.405180 | MINDAUGAS UCKURONIS | ADDRESS REDACTED | | | CEL 31.1945970393396<br>LTC 0.790627726363386 | | |
| 3.1.405181 | MINDAUGAS VAICIUNAS | ADDRESS REDACTED | | | USDC 0.0376962651197286 | | |
| 3.1.405182 | MINDAUGAS VAISVILA | ADDRESS REDACTED | | | CEL 0.157442672768219<br>ETC 0.5 | | |
| 3.1.405183 | MINDAUGAS ZARAMBA | ADDRESS REDACTED | | | CEL 0.35921303783111 | | |
| 3.1.405184 | MINDAUGAS ZYLIUS | ADDRESS REDACTED | | | BTC 0.000000001359840714<br>CEL 0.0799357979558672<br>ETH 0.000278522470807354 | | |
| 3.1.405185 | MINDEGNI ANGBA ALLAGBE | ADDRESS REDACTED | | | BTC 0.00209954155477448<br>CEL 32.87998700725<br>SNX 93.799<br>USDC 275.07 | | |
| 3.1.405186 | MINDEN BARRILE | ADDRESS REDACTED | | | BTC 0.000190962786003679<br>ETH 0.00310345154976713<br>MATIC 412.598829179528<br>USDC 196.14161294025 | BTC 0.000000083903393043<br>ETH 0.000004191354665572 | |
| 3.1.405187 | MINDI BIRKENHOLZ | ADDRESS REDACTED | | | BTC 0.0145619763442819<br>USDC 46704.5683867437 | | |
| 3.1.405188 | MINDI BLAXBERG | ADDRESS REDACTED | | | USDC 0.0251709464476338 | | |
| 3.1.405189 | MINDIE CLARK | ADDRESS REDACTED | | | CEL 1.06128604494352 | | |
| 3.1.405190 | MINDIE CLARK | ADDRESS REDACTED | | | AAVE 0.0666066372733168<br>ADA 10835.9546571849<br>BCH 0.556166008075722<br>BTC 0.000037716779921674<br>CEL 0.654348446313015<br>COMP 0.0159828112860465<br>DOT 451.967772445175<br>ETH 0.0032855073375816<br>LINK 0.345469841790359<br>MANA 0.289420073262663<br>MATIC 9465.2006384422<br>SGB 3693.18707444593<br>SNX 0.954960649931225<br>SOL 103.682531405314<br>UNI 0.208462826514062<br>USDC 81796.6723395114<br>USDT ERC20 0.0252184126658274<br>XRP 0.0061599506554598 | AAVE 0.000063484986140955<br>USDC 5238.603 | |
| 3.1.405191 | MINDREY ADRIANA SAAVEDRA MUNEVAR | ADDRESS REDACTED | | | CEL 0.425889035794591<br>MCDAI 40 | | |
| 3.1.405192 | MINDSET, TRADING & CRYPTO LIONEL | ADDRESS REDACTED | | | CEL 0.209178955053778 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.405193 | MINDY BRIDGEWATER | ADDRESS REDACTED | | | BTC 0.00717595592779878<br>COMP 0.041827340211104<br>ETH 0.256681814211794<br>MATIC 98.0829902014587<br>SNX 4.50616487967545<br>UMA 4.32684458032651<br>USDC 97.1458769929408 | | |
| 3.1.405194 | MINDY HILTON | ADDRESS REDACTED | | | BTC 0.00090616348120807<br>LTC 3.6765787818764 | | |
| 3.1.405195 | MINDY HUNG | ADDRESS REDACTED | | | BTC 0.705380484722162<br>CEL 66.6716874624039 | | |
| 3.1.405196 | MINDY KERKVLIET | ADDRESS REDACTED | | | BTC 0.000001449619038031<br>MCDAI 0.101228435266124<br>USDC 0.0508190465884488 | | |
| 3.1.405197 | MINDY KIM | ADDRESS REDACTED | | | BTC 0.00111366893666483<br>ETH 1.57367344806327 | | |
| 3.1.405198 | MINDY KIM | ADDRESS REDACTED | | | BTC 0.0625670357829927<br>CEL 106.840857762154<br>ETH 44.3769185937652<br>UNI 128.936590956403<br>USDC 0.667929591943026 | | |
| 3.1.405199 | MINDY MANN | ADDRESS REDACTED | | | BTC 0.00107178043139617<br>USDC 317.144227754605 | | |
| 3.1.405200 | MINDY MASSEY | ADDRESS REDACTED | | | ADA 60.6815883827041<br>BTC 0.192241676136881<br>DASH 3.05866885231239 | BTC 0.01313954 | |
| 3.1.405201 | MINDY MCCORD | ADDRESS REDACTED | | | ADA 3105.8959107852<br>BTC 0.565085974631479<br>DOT 2.93216460732692<br>ETH 11.1195631377163 | | |
| 3.1.405202 | MINDY NELSON | ADDRESS REDACTED | | | BTC 0.000615027185073042<br>LTC 13.7869959149112 | | |
| 3.1.405203 | MINDY PHAN | ADDRESS REDACTED | | | BTC 0.00803755704265301<br>ETH 0.0493191080742142 | | |
| 3.1.405204 | MINDY ROHRBACHER | ADDRESS REDACTED | | | BTC 0.00115285500578258<br>USDC 449.897258134396 | | |
| 3.1.405205 | MINDY SHAW | ADDRESS REDACTED | | | ADA 2160.15407343893<br>BTC 0.00111151281290594<br>DOT 167.363258342253<br>MATIC 3284.00467842951 | | |
| 3.1.405206 | MINDY TSETSO | ADDRESS REDACTED | | | BTC 0.00235193769627803 | | |
| 3.1.405207 | MINE BAŞER | ADDRESS REDACTED | | | BTC 0.0000000858112582401999<br>XRP 0.238367004265302 | | |
| 3.1.405208 | MINE CELIK | ADDRESS REDACTED | | | BTC 0.0111492595241283 | | |
| 3.1.405209 | MINE EKIENABOR | ADDRESS REDACTED | | | BNB 0.000276366628511076<br>BTC 0.000000655918419567<br>DOT 0.00436814230235993<br>USDC 0.0135689015159958 | | |
| 3.1.405210 | MINE ÖZTÜRK | ADDRESS REDACTED | | | BTC 0.000000006438637026<br>CEL 0.354696380375681 | | |
| 3.1.405211 | MINELY ZAMORA | ADDRESS REDACTED | | | ADA 215.348795236698<br>BTC 0.000003067376290178<br>GUSD 18.4816905174123<br>USDC 0.191481323899361 | | |
| 3.1.405212 | MIN-EN HSIA | ADDRESS REDACTED | | | BTC 0.000496705622847673<br>CEL 11.7137664806423<br>MCDAI 40 | | |
| 3.1.405213 | MINER RAY HODGES | ADDRESS REDACTED | | | AAVE 11.1786036091124<br>ADA 1892.1292554147<br>BAT 29.1019462586878<br>BTC 0.774654564436464<br>CEL 386.988920593557<br>DOGE 2504.80904897699<br>ETH 5.51688203598236<br>PAXG 5.62321499685818<br>USDC 7696.30273530655<br>XLM 83.6959359459267<br>XTZ 55.4317789876604<br>ZEC 17.0966808326893 | | |
| 3.1.405214 | MINER ROGERS | ADDRESS REDACTED | | | ADA 4817.72345227357<br>BTC 0.0556504504896124<br>ETH 1.75446415009716<br>LINK 178.112713815172 | | |
| 3.1.405215 | MINERIA LLC | FERNSTONE CT, NW, ACWORTH, GEORGIA 30101 | | | BTC 0.00000043348100606 | BTC 0.000000008552101439<br>USDC 470.14 | |
| 3.1.405216 | MINERVA COMIA DAGOS | ADDRESS REDACTED | | | BTC 0.000003809329080428<br>USDT ERC20 402.940251777148 | | |
| 3.1.405217 | MINERVA DAGOS | ADDRESS REDACTED | | | BTC 0.000000346347432595<br>USDT ERC20 0.879334713237596 | | |
| 3.1.405218 | MINERVA DAGOS | ADDRESS REDACTED | | | BTC 0.000002368534473997<br>USDT ERC20 0.872280590957655 | | |
| 3.1.405219 | MINERVA JIMENEZ | ADDRESS REDACTED | | | BTC 0.00284550205841384<br>ETH 0.0960575214992818 | | |
| 3.1.405220 | MINERVA LÓPEZ | ADDRESS REDACTED | | | ADA 148.077163088842<br>BTC 0.00121689555806053 | | |
| 3.1.405221 | MINERVA MAGBOJOS | ADDRESS REDACTED | | | BTC 0.000000006764277833<br>CEL 0.859544078249716 | | |
| 3.1.405222 | MINERVA ZHOU | ADDRESS REDACTED | | | BTC 0.0224225009736468<br>ETH 0.252568219967983 | | |
| 3.1.405223 | MINERVAL RODRIGUES DOS SANTOS | ADDRESS REDACTED | | | CEL 0.00109790447124811 | | |
| 3.1.405224 | MINESH CHAUHAN | ADDRESS REDACTED | | | AAVE 21.7650182426307<br>BTC 1.04819608339786<br>CEL 752.288942728537<br>ETH 10.8636201828461 | | |
| 3.1.405225 | MINESH PALA | ADDRESS REDACTED | | | BTC 0.00000000287107529<br>CEL 0.00288007507441152<br>ETH 0.000000012242629105 | | |
| 3.1.405226 | MINESH VEKARIA | ADDRESS REDACTED | | | BTC 0.261360960883114<br>CEL 723.683734663004<br>ETH 3.6258606<br>LINK 0.0003<br>LTC 0.0000089<br>MATIC 336.962<br>SNX 0.001<br>USDC 28683.081 | | |
| 3.1.405227 | MINEWITHHER SS | ADDRESS REDACTED | | | BTC 0.000003569651751334<br>ETH 0.000084366817406228 | | |
| 3.1.405228 | MIN-FANG KUO | ADDRESS REDACTED | | | AAVE 0.749069578793197<br>BNB 1.741770901868<br>BTC 0.000216579037094877<br>ETH 0.00611881874838254<br>MCDAI 0.506487597432059<br>UNI 414.695781720681<br>USDC 5.63645489439164<br>USDT ERC20 261.001897185561 | | |
| 3.1.405229 | MINFEI QIAN | ADDRESS REDACTED | | | BTC 0.00002411150162236 | | |
| 3.1.405230 | MING ANN TOH | ADDRESS REDACTED | | | BTC 0.100350443679691<br>CEL 25.0057928874794<br>ETH 2.37268902077203<br>USDC 726.434575511119 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.405231 | MING CHAI LI | ADDRESS REDACTED | | | BTC 0.000006461276443756<br>CEL 408.55227726447<br>ETH 0.000013893733765828<br>USDC 8.2918380348246 | | |
| 3.1.405232 | MING CHANG | ADDRESS REDACTED | | | BTC 0.171551160842486 | | |
| 3.1.405233 | MING CHANG LU | ADDRESS REDACTED | | | BTC 0.00595362369113963<br>CEL 3.92855693735416<br>USDT ERC20 421.961350723796 | | |
| 3.1.405234 | MING CHEN | ADDRESS REDACTED | | | BTC 0.0117333613666056<br>GUSD 9778.57200263475<br>XLM 0.0079386492741824 | | |
| 3.1.405235 | MING CHEN LIN | ADDRESS REDACTED | | | CEL 43.3115938331282<br>ETH 0.0143316936032857 | | |
| 3.1.405236 | MING CHENG | ADDRESS REDACTED | | | BTC 0.00194541442593787<br>ETH 6.51280840551707 | | |
| 3.1.405237 | MING CHEONG KAN | ADDRESS REDACTED | | | BTC 0.000000004813421285<br>CEL 0.000309998098857619 | | |
| 3.1.405238 | MING CHEUNG WONG | ADDRESS REDACTED | | | BTC 0.00188559703099969<br>PAX 59589.5151284974 | | |
| 3.1.405239 | MING CHEUNG WONG | ADDRESS REDACTED | | | BTC 0.000000003310687167<br>CEL 0.000243515650973422 | | |
| 3.1.405240 | MING CHEW WAN | ADDRESS REDACTED | | | BTC 0.200001466754607<br>CEL 158.150426890364 | | |
| 3.1.405241 | MING CHI CHAN | ADDRESS REDACTED | | | BTC 0.000001352270881588<br>USDT ERC20 0.529159615715333 | | |
| 3.1.405242 | MING CHIEN YEOH | ADDRESS REDACTED | | | BTC 0.00213669374427484<br>CEL 0.499144958220932<br>XRP 3492.90607697847 | | |
| 3.1.405243 | MING CHIH HSU | ADDRESS REDACTED | | | BTC 0.0001512958774748<br>ETH 0.00274496476945205<br>USDC 24.5125589739326 | | |
| 3.1.405244 | MING CHIH LAI | ADDRESS REDACTED | | | BTC 0.00236920942226137<br>CEL 3.37569561441725 | | |
| 3.1.405245 | MING CHUN CHAN | ADDRESS REDACTED | | | SOL 0.00443602659754283 | | |
| 3.1.405246 | MING CHUN CHAU | ADDRESS REDACTED | | | BTC 0.0713873384283615<br>CEL 321.712004455272 | | |
| 3.1.405247 | MING CHUN HSIEH | ADDRESS REDACTED | | | BTC 0.000003888207326705<br>ETH 0.000208002764482249<br>USDC 0.00372020328863065<br>USDT ERC20 0.0523502494563347 | | |
| 3.1.405248 | MING CHUN MAN | ADDRESS REDACTED | | | BTC 0.000006121020854341<br>CEL 0.950979864443207<br>ETH 0.000355908775326629<br>MATIC 5.48168663585721<br>TCAD 0.736200909334295 | | |
| 3.1.405249 | MING CHUN NG | ADDRESS REDACTED | | | BTC 0.000405244712286946<br>CEL 86.1693468346056 | | |
| 3.1.405250 | MING CHUNG AU | ADDRESS REDACTED | | | ADA 1024.53367451852<br>BTC 0.129542098430654<br>DOT 53.0571652524888<br>ETH 3.17874036893781<br>MATIC 513.518777439579<br>SOL 91.4918517697707 | | |
| 3.1.405251 | MING CHUNG CHU | ADDRESS REDACTED | | | BTC 2.21643999589958<br>CEL 21.383894193171 | | |
| 3.1.405252 | MING CHUNG LEUNG | ADDRESS REDACTED | | | BTC 0.0161740011502003<br>CEL 83.0390499104174<br>LINK 11.6202119242912<br>USDT ERC20 393.809085160712<br>XLM 904.848159751417 | | |
| 3.1.405253 | MING CHUNG WU | ADDRESS REDACTED | | | USDC 0.0624570038164931<br>USDT ERC20 0.0675983614974565 | | |
| 3.1.405254 | MING DE TANG | ADDRESS REDACTED | | | BTC 0.000000557575759027<br>CEL 16.2302718593977<br>SGB 252.590754774894<br>SNX 0.256534943290424<br>USDT ERC20 1.48796920084721 | | |
| 3.1.405255 | MING DENG | ADDRESS REDACTED | | | BTC 0.00310360502420181 | | |
| 3.1.405256 | MING EN SHIH | ADDRESS REDACTED | | | BTC 0.0122196571509998<br>ETH 7.2003970691123 | | |
| 3.1.405257 | MING FAI FAN | ADDRESS REDACTED | | | ADA 308.896248595593<br>BTC 0.000803368146843813<br>CEL 1.26235105357677 | | |
| 3.1.405258 | MING FAI JAMES LAI | ADDRESS REDACTED | | | BTC 0.0123858686104335<br>CEL 3.33041477490852<br>USDC 350.711142809082 | | |
| 3.1.405259 | MING FAI LEUNG | ADDRESS REDACTED | | | BTC 0.000153468749985155<br>CEL 1.34928701616381<br>ETH 0.000351548041041605<br>USDC 0.00000014604587413<br>USDT ERC20 26.0636755405804 | | |
| 3.1.405260 | MING FAI WAN | ADDRESS REDACTED | | | ADA 0.832830684344541<br>AVAX 0.0326330431385433<br>BNB 0.907982157422521<br>BTC 2.75864674168359<br>CEL 0.00889703609222887<br>ETH 18.3822563115091<br>LINK 382.738825012247<br>LUNC 0.120990589544713<br>MATIC 5903.95582553986<br>SOL 0.115714815198719<br>USDC 85377.2249144619<br>USDT ERC20 29979.4145592751 | | |
| 3.1.405261 | MING FAI WONG | ADDRESS REDACTED | | | BTC 0.000672548038023902<br>ETH 0.466462012717816 | | |
| 3.1.405262 | MING FAT SO | ADDRESS REDACTED | | | BTC 0.000835220177479217<br>CEL 1.55610493171518 | | |
| 3.1.405263 | MING FEI KWOK | ADDRESS REDACTED | | | BTC 0.000014801440532953<br>CEL 0.111874207585123 | | |
| 3.1.405264 | MING FEN CHONG | ADDRESS REDACTED | | | ADA 0.000000154175976853<br>BNB 2.39655260306196<br>BTC 0.000001716125427041<br>CEL 2306.56073476782<br>GUSD 0.000243984615267065<br>MATIC 17.2690875397723<br>TUSD 0.0051695600419023<br>USDC 0.000000330234847062 | | |
| 3.1.405265 | MING FENG CHAN | ADDRESS REDACTED | | | USDC 44.92736374952 | | |
| 3.1.405266 | MING FENG CHIANG | ADDRESS REDACTED | | | BTC 0.000000006997402914<br>CEL 5.56925264529534 | | |
| 3.1.405267 | MING FENG CHIANG | ADDRESS REDACTED | | | CEL 1.06014981627447 | | |
| 3.1.405268 | MING FENG FOO | ADDRESS REDACTED | | | BTC 0.0005832049547353<br>CEL 170.771933519621<br>MATIC 3052.93377105492<br>USDC 15977.9561787708<br>USDT ERC20 11795.374531574 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.405269 | MING FENG TAN | ADDRESS REDACTED | | | AAVE 25.1732970160352<br>ADA 746.409888801145<br>BTC 3.5248888014408<br>ETH 88.7454390646765<br>GUSD 988.871848618152<br>LINK 1104.4159069815<br>MATIC 1775.05929811403<br>SOL 6.17223670487846 | | |
| 3.1.405270 | MING FENG WAN | ADDRESS REDACTED | | | BTC 0.000000053367454195<br>ETH 0.000431508893550304<br>MATIC 0.213379110007111 | | |
| 3.1.405271 | MING FONG SIE | ADDRESS REDACTED | | | BTC 0.00214260886684998<br>CEL 48.8613791974489<br>USDC 1669.14083136774<br>USDT ERC20 28.6868983689142 | | |
| 3.1.405272 | MING FUNG ALICE SUM | ADDRESS REDACTED | | | BTC 0.000000002547606971<br>CEL 31.1859964417742 | | |
| 3.1.405273 | MING FUNG CHOY | ADDRESS REDACTED | | | BTC 0.263365602783803<br>CEL 34.0252186574342<br>MCDAI 30 | | |
| 3.1.405274 | MING FUNG LEE | ADDRESS REDACTED | | | XRP 0.00702286131378122 | | |
| 3.1.405275 | MING FUNG MAK | ADDRESS REDACTED | | | BTC 0.000000006110571155<br>CEL 29.5441137551737 | | |
| 3.1.405276 | MING GAO | ADDRESS REDACTED | | | BTC 0.000170793610209831<br>ETH 0.00187049438855048 | | |
| 3.1.405277 | MING GENG | ADDRESS REDACTED | | | ADA 432.169356779405<br>BNB 0.00138536386058874<br>BTC 0.039816995509255<br>CEL 0.39813202710048<br>ETH 0.545568055868619<br>USDC 2.15543736554067 | | |
| 3.1.405278 | MING GU | ADDRESS REDACTED | | | BTC 0.000000743943618191 | | |
| 3.1.405279 | MING GUAN | ADDRESS REDACTED | | | ADA 0.000000943853021978<br>BNB 0.00001499640665718<br>BTC 0.000000008985652461<br>CEL 7.96390912248666<br>USDC 0.000000860500610501<br>XLM 0.000000014667277167 | | |
| 3.1.405280 | MING GUANG LIM | ADDRESS REDACTED | | | BAT 3163.66038878276<br>BTC 0.143312897555452<br>CEL 6768.77841521068<br>DOT 5.99133394225579<br>ETH 4.83102701972257<br>LTC 0.000000005821386587<br>MATIC 7977.29956501669<br>SGB 2141.45933663634<br>USDC 21.5009138606243<br>USDT ERC20 0.000000252724014955<br>XRP 14235.9078196883 | | |
| 3.1.405281 | MING HAN YANG | ADDRESS REDACTED | | | ADA 0.393870010152863<br>AVAX 0.00246942923717034<br>BCH 0.000682968380220251<br>BTC 0.0000965791628459529<br>LUNC 0.0173671765533929<br>USDC 3592.07498849927 | | |
| 3.1.405282 | MING HANG HO | ADDRESS REDACTED | | | BTC 0.00222871956326311<br>CEL 4.25088726014398 | | |
| 3.1.405283 | MING HAO NEO | ADDRESS REDACTED | | | BTC 0.00097264006475064<br>USDC 0.345657529892679 | | |
| 3.1.405284 | MING HEI CHAN | ADDRESS REDACTED | | | CEL 4.68395878607885<br>DOT 165.651202747052<br>LINK 34.638999660208<br>MATIC 1626.36727283073<br>UNI 243.592988659689<br>USDT ERC20 16.2906583135744 | | |
| 3.1.405285 | MING HEI KWOK | ADDRESS REDACTED | | | BTC 0.0000296382011332449<br>SOL 0.000769276079067778<br>USDC 0.0394060157116684 | | |
| 3.1.405286 | MING HEI NG | ADDRESS REDACTED | | | BTC 0.0000005677819891969999<br>CEL 0.00274063222243779<br>THKD 8.91188810992442 | | |
| 3.1.405287 | MING HEI YUEN | ADDRESS REDACTED | | | BNB 2.53195731007315<br>BTC 0.00010552528700171 | | |
| 3.1.405288 | MING HIM FUNG | ADDRESS REDACTED | | | BTC 0.000001120492696987<br>ETH 0.00115936997925052 | | |
| 3.1.405289 | MING HIM JONATHAN CHUNG | ADDRESS REDACTED | | | BTC 0.552386512910115<br>ETH 5.25550945577493 | | |
| 3.1.405290 | MING HIM LAU | ADDRESS REDACTED | | | BTC 0.000000646050757817<br>CEL 0.00416891301247598<br>USDC 0.0506353344667005 | | |
| 3.1.405291 | MING HIN HO | ADDRESS REDACTED | | | BTC 0.000060486617946531<br>CEL 0.136896232113037 | | |
| 3.1.405292 | MING HING YEUNG | ADDRESS REDACTED | | | CEL 4.90196237283381 | | |
| 3.1.405293 | MING HO CHOI | ADDRESS REDACTED | | | AAVE 0.00205929088885734<br>AVAX 9.15973809381939<br>BTC 0.113108624804619<br>COMP 0.000536011677558124<br>ETH 2.21351341741707<br>LINK 52.8707206840822<br>LTC 0.00150325838011075<br>MATIC 1368.70800376451<br>UNI 0.0136995040274494 | | |
| 3.1.405294 | MING HO LUI | ADDRESS REDACTED | | | BTC 0.00219668199427701<br>CEL 0.840449107435501<br>USDT ERC20 2.03929029629705 | | |
| 3.1.405295 | MING HOE TAN | ADDRESS REDACTED | | | BTC 0.00109032206015307 | | |
| 3.1.405296 | MING HON CHAN | ADDRESS REDACTED | | | BTC 0.000018707201432589<br>USDC 0.266344306351654 | | |
| 3.1.405297 | MING HONG CHA | ADDRESS REDACTED | | | CEL 12.517258368084<br>MCDAI 1153.66646177547<br>USDT ERC20 1751.29180151677 | | |
| 3.1.405298 | MING HONG ICE WONG | ADDRESS REDACTED | | | BTC 0.00135369469124298<br>CEL 5.1324231784694<br>THKD 15427.4564154734<br>USDC 336.043654444499 | | |
| 3.1.405299 | MING HONG LEUNG | ADDRESS REDACTED | | | BTC 0.00116134825988713<br>ETH 2.14490274639614<br>MCDAI 0.1020573424488<br>USDT ERC20 1398.21841015285 | | |
| 3.1.405300 | MING HONG TAM | ADDRESS REDACTED | | | ADA 251.023261664799<br>BTC 0.000909821154979836 | | |
| 3.1.405301 | MING HOW LEE | ADDRESS REDACTED | | | CEL 1.08883393833431<br>LTC 0.0210082257230616 | | |
| 3.1.405302 | MING HSUAN CHEN | ADDRESS REDACTED | | | BCH 0.133519172957072<br>BTC 0.000000011951507629<br>CEL 3.90465262285625<br>USDT ERC20 0.268568625887948 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.405303 | MING HUAT LEE | ADDRESS REDACTED | | | ADA 320.813402299961<br>BTC 0.00235682825698052<br>CEL 2.04162801616948<br>USDC 269.05371750078<br>XRP 454.248939242591 | | |
| 3.1.405304 | MING HUEN | ADDRESS REDACTED | | | ADA 390.937218065959<br>BTC 0.00119057064983638<br>DOT 12.2332545784158 | | |
| 3.1.405305 | MING HUI JOSEPH CHOO | ADDRESS REDACTED | | | BTC 0.000001405627956512<br>MCDAI 0.0819652631187665<br>SNX 97.1141353518423<br>USDC 0.19989800220679<br>USDT ERC20 0.104800416966494 | | |
| 3.1.405306 | MING HUI LIN | ADDRESS REDACTED | | | BTC 0.320607929300128<br>CEL 0.118014271506802<br>ETH 0.141808640432529<br>LINK 0.00181786901377736<br>MCDAI 8.84780837436816<br>SNX 90.0529940765121<br>USDT ERC20 43.0798422616465 | | |
| 3.1.405307 | MING HUI LOH | ADDRESS REDACTED | | | BNB 4.56273633340595<br>BTC 0.0374526657926444<br>CEL 119.389231387998<br>ETH 2.19500215558867<br>LTC 0.000000002685255044<br>PAXG 0.000270939871533692<br>UMA 0.0421923140194698<br>USDC 11577.0255103941<br>USDT ERC20 0.000000500404562142<br>ZRX 0.0433429615424024 | | |
| 3.1.405308 | MING HUI TEE | ADDRESS REDACTED | | | BTC 0.000000006832728193<br>CEL 0.681383089451077<br>USDT ERC20 0.000000382607805322 | | |
| 3.1.405309 | MING HUI TEH | ADDRESS REDACTED | | | ADA 239.554091511552<br>BTC 0.233792762892864<br>CEL 0.00254999088859496<br>ETH 3.27642816041939<br>LINK 29.0914210362827<br>MATIC 420.031027335824<br>UNI 28.1331702637653<br>USDT ERC20 238.955000518523 | | |
| 3.1.405310 | MING JIA POH | ADDRESS REDACTED | | | BTC 0.150432593643442<br>ETH 1.25051387537427<br>USDC 0.860139069591588 | | |
| 3.1.405311 | MING JIAN HOR | ADDRESS REDACTED | | | BTC 0.0785526903608536<br>CEL 21.9992896916379<br>EOS 17.4601984315036<br>ETC 4.99183839<br>ETH 1.3531868952311<br>LTC 2.0462023461816<br>USDT ERC20 225<br>XRP 311.000430156622 | | |
| 3.1.405312 | MING JIE GAN | ADDRESS REDACTED | | | AAVE 0.00042567247414783<br>BTC 0.000064014255382656<br>CEL 2.34989318526146<br>ETH 0.00123040840478509<br>SNX 0.0337223053694082<br>USDT ERC20 0.930796289852392 | | |
| 3.1.405313 | MING JIE WONG | ADDRESS REDACTED | | | BTC 0.0013297496677551<br>CEL 1.13193498972625<br>ETH 0.000108863132114046<br>MCDAI 0.0396488919075333<br>USDC 0.00424125544061001 | | |
| 3.1.405314 | MING JIE YEO | ADDRESS REDACTED | | | BTC 0.0470342371312656<br>ETH 0.172825130821015 | | |
| 3.1.405315 | MING JUN HO | ADDRESS REDACTED | | | BTC 0.000000703864086343<br>USDT ERC20 0.292627514168068 | | |
| 3.1.405316 | MING JUN SIEK | ADDRESS REDACTED | | | BTC 0.000000186748128943<br>CEL 0.0369649398040609<br>USDT ERC20 0.000000611027666906 | | |
| 3.1.405317 | MING JUN TAN | ADDRESS REDACTED | | | BTC 0.00124363628723662<br>ETH 1.83468293838935 | | |
| 3.1.405318 | MING KAI CHENG | ADDRESS REDACTED | | | BTC 0.000000102997725238<br>CEL 4.92480282847194<br>ETH 0.000001479184831624<br>LTC 0.00253267412087021 | | |
| 3.1.405319 | MING KAI FU | ADDRESS REDACTED | | | BNB 0.0075013059126041<br>BTC 0.134971218149597<br>CEL 0.202944328572962<br>MATIC 0.0682668725150961<br>SOL 0.00629960138428015<br>USDT ERC20 0.218704592495312 | | |
| 3.1.405320 | MING KANG CHENG | ADDRESS REDACTED | | | BTC 0.000000085205612931<br>CEL 20.0006415111132<br>ETH 0.000578437978358304<br>GUSD 2525.70047439224<br>LINK 0.00765711924082804<br>LTC 0.00067104606155619<br>LUNC 0.00182108198811934<br>USDC 0.312214256235748 | | |
| 3.1.405321 | MING KEE ANTHONY KWAN | ADDRESS REDACTED | | | BTC 0.000087981618434551<br>CEL 0.0693604909913444<br>COMP 0.0142930885879569 | | |
| 3.1.405322 | MING KEI CHAN | ADDRESS REDACTED | | | BTC 0.010275764234916<br>CEL 13.9257646042547<br>ETH 0.11689546<br>USDC 504.760608955664 | | |
| 3.1.405323 | MING KEI HO | ADDRESS REDACTED | | | ADA 266.480345037559<br>BTC 0.0119069303583144<br>CEL 45.5273019387114<br>ETH 0.522729159704431<br>USDC 0.919086099311136 | | |
| 3.1.405324 | MING KEI TSUI | ADDRESS REDACTED | | | BTC 0.001319996496748<br>USDT ERC20 3.91563717085085 | | |
| 3.1.405325 | MING KEI TSUI | ADDRESS REDACTED | | | BTC 0.00910675947472958<br>CEL 0.0884587952723116 | | |
| 3.1.405326 | MING KEUNG YEUNG | ADDRESS REDACTED | | | BTC 0.000000009002192441<br>CEL 91.4641264975497<br>USDT ERC20 0.00000003341239086 | | |
| 3.1.405327 | MING KHENG TAN | ADDRESS REDACTED | | | BCH 0.01869823<br>CEL 0.0767160976852445 | | |
| 3.1.405328 | MING KI HUI | ADDRESS REDACTED | | | BTC 0.359767547256377<br>CEL 570.19468842321<br>ETH 1.82729280241205 | | |
| 3.1.405329 | MING KIM WONG | ADDRESS REDACTED | | | BNB 1.26345027036475<br>BTC 0.0011248743980691<br>CEL 1.03487125818068 | | |
| 3.1.405330 | MING KIN AU | ADDRESS REDACTED | | | BTC 0.000008233840192358 | | |
| 3.1.405331 | MING KIN NG | ADDRESS REDACTED | | | BTC 0.126517937145791 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.405332 | MING KIN TANG | ADDRESS REDACTED | | | BTC 0.000280500701857359<br>ETH 0.0305238717336316<br>USDC 12.7703008546663 | | |
| 3.1.405333 | MING KIT HO | ADDRESS REDACTED | | | BTC 0.000006360440176644<br>USDC 0.0157102519473965 | | |
| 3.1.405334 | MING KIT SIU | ADDRESS REDACTED | | | CEL 3.0387174770424<br>USDT ERC20 120.654552627091 | | |
| 3.1.405335 | MING KIT TANG | ADDRESS REDACTED | | | AVAX 6.64254435151158<br>BTC 0.0677875996686503<br>DOT 10.5172462409669<br>ETH 1.01543093749499<br>LINK 15.7673752892907<br>LUNC 5.01102669315487<br>MANA 93.3821076902249<br>USDT ERC20 0.256148952127154<br>XRP 0.00328571419910049 | | |
| 3.1.405336 | MING KOK JEREMY LAW | ADDRESS REDACTED | | | BTC 0.000000006724102443<br>CEL 1.07633871890393 | | |
| 3.1.405337 | MING KONG KWOK | ADDRESS REDACTED | | | BTC 0.00247683534874202<br>CEL 101.56688877031<br>LTC 0.00836425947044428<br>MCDAI 237.081006304527<br>SGB 1.47225182901143<br>USDC 331<br>USDT ERC20 279.729372479709<br>XRP 9.93166726397708 | | |
| 3.1.405338 | MING KU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.405339 | MING KWAN | ADDRESS REDACTED | | | ADA 847.475025808748<br>BTC 1.02025978925528<br>CEL 75.8679078832208<br>ETH 15.2312031668111 | ETH 0.567636 | |
| 3.1.405340 | MING LEE | ADDRESS REDACTED | | | BTC 0.0454649085994421<br>BUSD 1160.77395405894<br>CEL 169.50570135451<br>ETH 1.07487748362773<br>MATIC 58.0682592648228<br>USDC 3003.21252516846<br>USDT ERC20 65.6908581791977 | | |
| 3.1.405341 | MING LEE SIA | ADDRESS REDACTED | | | BTC 0.000034329757466042<br>DOT 0.0705087069996624<br>ETH 0.000802726870716788<br>LINK 6.48321552304296<br>MATIC 13.3072911507707<br>USDC 32.5972801373381 | | |
| 3.1.405342 | MING LEI | ADDRESS REDACTED | | | BTC 0.000000783310203608<br>BUSD 0.592959537043497 | | |
| 3.1.405343 | MING LEONG CHAN | ADDRESS REDACTED | | | BTC 0.0000009171719749499<br>USDC 2.18434698893443 | | |
| 3.1.405344 | MING LEUNG | ADDRESS REDACTED | | | ADA 0.739451731843088<br>BTC 0.000001626591148179<br>CEL 1.27132973507783<br>ETH 0.00272758107797808 | | |
| 3.1.405345 | MING LEUNG KWOK | ADDRESS REDACTED | | | ADA 231.780531273295<br>AVAX 9.54398895953025<br>BNB 0.000000009988101188<br>BTC 0.177108371039804<br>CEL 737.85543420532<br>ETH 0.895075995911574<br>LUNC 12.5858211500565<br>USDC 25.8930009097167<br>XRP 0.000000233470329289 | | |
| 3.1.405346 | MING LEUNG MA | ADDRESS REDACTED | | | ADA 408.255847518391<br>BNB 0.00698140406062216<br>BTC 0.000151398227475985<br>BUSD 0.010004469567097<br>CEL 0.0702614143977416<br>ETH 0.0100442889928999<br>USDC 3.12338519497336<br>USDT ERC20 1878.92435677092 | | |
| 3.1.405347 | MING LEUNG SAMMY HO | ADDRESS REDACTED | | | BTC 0.00025862753939445<br>CEL 0.0501445424558531<br>DOT 0.372030163116454<br>ETH 0.00564738428378614<br>MATIC 1.92188645440665<br>USDC 0.746418116639468 | | |
| 3.1.405348 | MING LI | ADDRESS REDACTED | | | ADA 0.00119356394700604<br>CEL 0.00533519407251932<br>ETH 0.000002582265852192<br>LUNC 488453.688529892<br>USDC 13167.5104952493<br>USDT ERC20 0.00900557616913456 | | |
| 3.1.405349 | MING LI | ADDRESS REDACTED | | | BTC 0.00520256777897676<br>USDC 10478.1789003058 | | |
| 3.1.405350 | MING LI M LIM | ADDRESS REDACTED | | | AAVE 0.399584124510837<br>ADA 780.910326934603<br>BTC 0.00428447861434618<br>DOGE 6666.41880216434<br>DOT 18.2091376227279<br>EOS 3.97673053080525<br>ETH 0.400455130111755<br>LINK 52.1117261833823<br>LTC 7.21683896132766<br>MATIC 906.978796497789<br>UNI 8.13438599929032<br>XLM 7436.51900824249<br>XRP 2669.24827061698<br>ZRX 46.7105616829352 | | |
| 3.1.405351 | MING LI, NATALIE TAN | ADDRESS REDACTED | | | BTC 0.0757224855329241<br>CEL 0.0028165643567181<br>ETH 1.25784345203668<br>GUSD 16.7954010144889 | | |
| 3.1.405352 | MING LO | ADDRESS REDACTED | | | BTC 0.00340613055189017<br>CEL 8.33977718993786<br>LTC 0.0442329154774279<br>TAUD 80.2847602445148 | | |
| 3.1.405353 | MING LO | ADDRESS REDACTED | | | BTC 0.000547513560504418<br>CEL 0.0897698454172317<br>ETH 0.0033502817055278<br>USDC 2.41106270451432 | | |
| 3.1.405354 | MING LOK | ADDRESS REDACTED | | | BTC 0.00435265667037409<br>CEL 27.3993147752605<br>ETC 0.558610246654722<br>ETH 0.00129671156765063<br>USDT ERC20 6.47580367035908<br>ZEC 0.150984949674079 | | |
| 3.1.405355 | MING LOK LI | ADDRESS REDACTED | | | BTC 0.0000755184508997289<br>BUSD 0.0863597914218333 | | |
| 3.1.405356 | MING LOK LLOYD CHEUNG | ADDRESS REDACTED | | | BTC 0.000690121840120044<br>CEL 18.224103105697<br>USDT ERC20 209.715823230665 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.405357 | MING LONG HUANG | ADDRESS REDACTED | | | BTC 0.0171471005587883<br>ETH 0.284145119606966 | | |
| 3.1.405358 | MING LU | ADDRESS REDACTED | | | BTC 0.155521981202471<br>DOGE 22050.2941730996<br>ETH 1.10565905570165<br>GUSD 2790.63799272866<br>USDC 1030.67717175289 | BTC 0.000516245460629437 | |
| 3.1.405359 | MING LUI | ADDRESS REDACTED | | | BTC 0.0162891688699046<br>EOS 2.43369420647293<br>LTC 0.229773562986273<br>XLM 2.86208248203704<br>XRP 0.000000320675449937 | | |
| 3.1.405360 | MING LUN CHEUNG | ADDRESS REDACTED | | | ADA 0.000000471968300842<br>BNB 0.000000000009610284<br>BTC 0.000000041726472628<br>CEL 950.674697855957<br>ETH 1.59836906461537<br>LINK 0.0103241322813508<br>SNX 36.4249169733071<br>USDC 2510.00200038461<br>USDT ERC20 0.000000296727995633<br>XLM 0.000000080318532269 | | |
| 3.1.405361 | MING LUN CHIU | ADDRESS REDACTED | | | BTC 0.00294127732150542<br>USDC 561.636934947881 | | |
| 3.1.405362 | MING LUNG LI | ADDRESS REDACTED | | | BTC 0.0000105303722473099<br>CEL 0.21429925527811<br>USDC 244.773986050934<br>USDT ERC20 248.994733527207 | | |
| 3.1.405363 | MING LYE | ADDRESS REDACTED | | | ADA 807.270892234015<br>BNB 1.46208858879015<br>BTC 0.00330324025428997<br>CEL 1019.83281436225<br>DOT 3.59776802346594<br>GUSD 1008.36838594798<br>SNX 57.0376052545143<br>SOL 2.6419<br>USDT ERC20 0.242053247157794 | | |
| 3.1.405364 | MING MANUELA | ADDRESS REDACTED | | | BTC 0.0105535078367251 | | |
| 3.1.405365 | MING MENG LI | ADDRESS REDACTED | | | ADA 0.152221829596624<br>BNB 0.00121149433726347<br>BTC 0.000004453815646701<br>CEL 0.602173272157221<br>USDT ERC20 6.17007750614353 | | |
| 3.1.405366 | MING MIN SZETO | ADDRESS REDACTED | | | BTC 0.00587469974171712<br>CEL 2.24742025345637<br>ETH 0.106298141812165<br>XRP 28.4249714434642 | | |
| 3.1.405367 | MING NGAI CHOW | ADDRESS REDACTED | | | AAVE 0.0225126620384991<br>BTC 5.1551590912977<br>ETH 46.8081681091245<br>LINK 2265.30866884576<br>LTC 0.217784437639265<br>USDC 0.484177708383783 | | |
| 3.1.405368 | MING NGAI OWEN SIU | ADDRESS REDACTED | | | BTC 0.00136765013609702<br>BUSD 770.53831956<br>CEL 9.5900888535239 | | |
| 3.1.405369 | MING NOK MANNER YAN | ADDRESS REDACTED | | | BTC 0.000004329288722387<br>CEL 0.0334588449474385<br>GUSD 0.145531272155073<br>USDC 0.0039543662919676<br>USDT ERC20 0.442045719635742 | | |
| 3.1.405370 | MING PEI AARON YEO | ADDRESS REDACTED | | | BTC 0.000114582712852896<br>ETH 0.00487851604056637<br>XLM 0.91895836781362 | | |
| 3.1.405371 | MING PO HSIAO | ADDRESS REDACTED | | | BTC 0.00234726952864853<br>USDC 3145.93927699939 | | |
| 3.1.405372 | MING PU HSU | ADDRESS REDACTED | | | DOT 8.11124386717083<br>ETH 0.117713800812899<br>MCDAI 31.8954338993215 | | |
| 3.1.405373 | MING QIU | ADDRESS REDACTED | | | ETH 3.71940498433761<br>GUSD 26251.4319038832 | BTC 0.0158019319222892 | |
| 3.1.405374 | MING QUAN TAN | ADDRESS REDACTED | | | BTC 0.0129570185144228<br>ETH 0.000637994135110014<br>GUSD 0.351339794935009 | | |
| 3.1.405375 | MING SAY FOO | ADDRESS REDACTED | | | AAVE 0.00717224113274655<br>BTC 0.000536190768761024<br>ETH 0.0150342567681467 | | |
| 3.1.405376 | MING SENG KOH | ADDRESS REDACTED | | | ADA 0.134754828804535<br>BNB 0.00400563461754581<br>CEL 3.96174340496491<br>ETH 0.0501635104241603 | | |
| 3.1.405377 | MING SHANG | ADDRESS REDACTED | | | BCH 0.00040479<br>CEL 0.000469059785165256 | | |
| 3.1.405378 | MING SHENG LYU | ADDRESS REDACTED | | | BTC 0.0000001861847744<br>BUSD 0.81338941263391<br>CEL 0.093767568530396<br>ETH 0.000001781418294861<br>MATIC 0.00133335307742807<br>USDC 0.0717309628965165 | | |
| 3.1.405379 | MING SHENG NICHOLAS TEY | ADDRESS REDACTED | | | ADA 326.149288441841<br>AVAX 6.00310447213701<br>BNB 0.898724928154542<br>BTC 0.00103523072257779<br>CEL 667.460935634108<br>ETH 0.198469357710976<br>LUNC 5.4989<br>USDC 409.123372686802<br>XLM 5.09550254521584 | | |
| 3.1.405380 | MING SHI | ADDRESS REDACTED | | | BTC 0.0291745540402771<br>CEL 130.832877353997<br>ETH 2.01330940476684<br>GUSD 0.122359937183402<br>USDC 51430.9035878805<br>XLM 35.9181737185419 | GUSD 0.00574534249054293 | |
| 3.1.405381 | MING SING YU | ADDRESS REDACTED | | | BTC 0.0010792275927686<br>CEL 0.109379650086553<br>ETH 0.000088863353312017 | | |
| 3.1.405382 | MING SIONG TAN | ADDRESS REDACTED | | | BTC 0.000032765765311911<br>CEL 125.177542634536<br>UNI 3.88281930439245 | | |
| 3.1.405383 | MING SUM CHO | ADDRESS REDACTED | | | BTC 0.000000468434392483<br>CEL 6.38113560189798 | | |
| 3.1.405384 | MING SUM TSUI | ADDRESS REDACTED | | | BNB 0.000921752584740717<br>BTC 0.000131088630720684<br>CEL 1.82343415678694<br>ETH 0.195020958848843<br>MATIC 0.295463051275465<br>USDC 0.404146704493703 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.405385 | MING SUM WONG | ADDRESS REDACTED | | | BTC 0.000000001726241822<br>CEL 18.0984183740326<br>USDC 99.6 | | |
| 3.1.405386 | MING SUM WU | ADDRESS REDACTED | | | BTC 0.000000008517899398<br>CEL 1.2560509678082 | | |
| 3.1.405387 | MING SY | ADDRESS REDACTED | | | BNB 0.940468113968674<br>BTC 0.00125989678345668<br>CEL 0.0245802394970082 | | |
| 3.1.405388 | MING TAK CHING | ADDRESS REDACTED | | | BTC 0.51835332<br>CEL 381.761299826013 | | |
| 3.1.405389 | MING TAK LEUNG | ADDRESS REDACTED | | | BTC 0.000000484214855138<br>CEL 0.000597009029456536<br>TAUD 2.07715339506995<br>USDT ERC20 3.12211103088168 | | |
| 3.1.405390 | MING TANG | ADDRESS REDACTED | | | BCH 0.661629858270833<br>BNB 0.000000007615548115<br>BSV 0.660362469940702<br>BTC 0.1103208961<br>CEL 499.7481306478<br>ETH 10.8124907306904<br>LUNC 6.30346052648044<br>MATIC 892.500330778607<br>ZEC 3.42051831755263 | | |
| 3.1.405391 | MING TAT YUK | ADDRESS REDACTED | | | BTC 0.0627150350138628<br>ETH 0.103787984179163 | | |
| 3.1.405392 | MING TIM TIMOTHY YIP | ADDRESS REDACTED | | | BTC 0.000001404391791207<br>CEL 1.01618730043797<br>ETH 0.000453222122238508 | | |
| 3.1.405393 | MING TUEN | ADDRESS REDACTED | | | BTC 0.00000000819485469<br>CEL 104.942592558007<br>USDC 5.98635707517269 | | |
| 3.1.405394 | MING WAI CHEUNG | ADDRESS REDACTED | | | BTC 0.00019572632151492<br>CEL 13.8961353114232<br>GUSD 9.5294973820849 | | |
| 3.1.405395 | MING WAI CHOW | ADDRESS REDACTED | | | BTC 0.000568969043962262<br>USDT ERC20 22.4363048671846 | | |
| 3.1.405396 | MING WAI HEUNG | ADDRESS REDACTED | | | BTC 0.263789507173519<br>ETH 1.29002864502057 | | |
| 3.1.405397 | MING WAI SO | ADDRESS REDACTED | | | BNB 0.00192839311541072<br>BTC 0.000015940288228012<br>CEL 0.117374918269808<br>USDC 0.000000527603047652<br>USDT ERC20 38.030267264583 | | |
| 3.1.405398 | MING WANG | ADDRESS REDACTED | | | ADA 286.039548896593<br>ETH 0.0356776558947854 | | |
| 3.1.405399 | MING WEI FOO | ADDRESS REDACTED | | | AVAX 0.00108128527425272<br>BTC 0.00245136829260932<br>ETH 0.647919896576629<br>MATIC 0.374030704526717<br>USDC 0.0764128044270243 | | |
| 3.1.405400 | MING WEI KANG | ADDRESS REDACTED | | | BTC 0.379712115510191<br>CEL 2585.72552785739<br>MCDAI 30 | | |
| 3.1.405401 | MING WEI LIN | ADDRESS REDACTED | | | BTC 0.0267599185780614<br>TCAD 0.15432856844441<br>USDC 61.101464887787<br>USDT ERC20 0.261060927092504 | | |
| 3.1.405402 | MING WEI WONG | ADDRESS REDACTED | | | ADA 224.991222528178<br>BTC 0.0156539392746379<br>CEL 271.353557402765<br>ETC 2<br>ETH 4.72786415477616<br>MCDAI 40<br>USDC 218.78 | | |
| 3.1.405403 | MING WONG | ADDRESS REDACTED | | | BTC 0.00000254650077718<br>CEL 0.047971861406384<br>USDC 0.0152034021604113<br>XRP 0.673852199568361 | | |
| 3.1.405404 | MING XI CHEN | ADDRESS REDACTED | | | AAVE 1.25528133109266<br>ADA 800.085402189219<br>BTC 0.231151450839741<br>DOT 28.9063307456679<br>ETH 1.52075321451855<br>LINK 15.2451569008567<br>UNI 32.7121980539104 | | |
| 3.1.405405 | MING XIAN POH | ADDRESS REDACTED | | | BTC 0.000001304208404615<br>DOT 0.0177089403477582<br>ETH 0.00391668554484763<br>MATIC 0.0142722010393364 | | |
| 3.1.405406 | MING XIAN SEOW | ADDRESS REDACTED | | | BTC 0.0151992625039457<br>USDC 0.00719304290657677 | | |
| 3.1.405407 | MING XIANG LIN | ADDRESS REDACTED | | | BTC 0.000187970199689998 | | |
| 3.1.405408 | MING XING WANG | ADDRESS REDACTED | | | BTC 0.00000220643997548499 | | |
| 3.1.405409 | MING XUAN CHAI | ADDRESS REDACTED | | | BCH 0.00110787736881141<br>BSV 0.00109123479134915<br>BTC 0.0023516948938569<br>CEL 0.000120123229841083<br>USDC 0.361227158462047 | | |
| 3.1.405410 | MING XUAN LEE | ADDRESS REDACTED | | | BTC 0.0139356735475609 | | |
| 3.1.405411 | MING YAN ANNA LEE | ADDRESS REDACTED | | | ADA 218.01376210937<br>BNB 1.41935661811197<br>BTC 0.00398125404685844<br>CEL 1131.66822749814<br>MATIC 1462.6528<br>SNX 500<br>USDT ERC20 285 | | |
| 3.1.405412 | MING YAN CHAN | ADDRESS REDACTED | | | BTC 0.00000150868994813<br>USDC 1305.7521822347 | | |
| 3.1.405413 | MING YAN CHIU | ADDRESS REDACTED | | | XRP 8.08629468046112 | | |
| 3.1.405414 | MING YAN TAM | ADDRESS REDACTED | | | BTC 0.000097794778629598<br>CEL 10.8717305194903<br>MCDAI 0.000000001994508966<br>USDC 0.000000110277158698<br>USDT ERC20 0.000000828053484133 | | |
| 3.1.405415 | MING YAN TAY | ADDRESS REDACTED | | | BTC 0.217526404372128<br>CEL 25.2639598891117<br>ETH 4.3517727102202<br>USDC 2082.76577331862 | | |
| 3.1.405416 | MING YAN YEUNG | ADDRESS REDACTED | | | USDC 0.760446781475144 | | |
| 3.1.405417 | MING YANG PEK | ADDRESS REDACTED | | | BTC 0.00185258295975501<br>ETH 0.00747009362549594 | | |
| 3.1.405418 | MING YEAW NG | ADDRESS REDACTED | | | BTC 0.000000365472240992<br>LINK 0.0144067450968233<br>SNX 0.0385527659366408 | | |
| 3.1.405419 | MING YEE SHIU | ADDRESS REDACTED | | | BTC 0.00000012820469244<br>CEL 0.0310823979280603<br>USDC 0.507697125257724 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.405420 | MING YEE SOH | ADDRESS REDACTED | | | BCH 0.000006756859661594<br>BTC 0.016155863612543<br>ETH 0.105065261331124<br>USDC 0.00705345794762927 | | |
| 3.1.405421 | MING YEN TONG | ADDRESS REDACTED | | | ADA 0.129641139313531<br>BTC 0.000077370624285422<br>CEL 0.11642635697369<br>ETH 0.000348660997024758 | | |
| 3.1.405422 | MING YEUNG ALEX CHAU | ADDRESS REDACTED | | | BTC 0.0620999495699969<br>CEL 91.3058187281854<br>ETH 0.67254819 | | |
| 3.1.405423 | MING YEUNG HUNG | ADDRESS REDACTED | | | BTC 0.00126227380855425<br>USDC 2464.78407896654<br>USDT ERC20 2583.9953116451 | | |
| 3.1.405424 | MING YEUNG LEE | ADDRESS REDACTED | | | BTC 0.000001492941217813<br>ETC 0.0165846300381869<br>TUSD 0.011590479003035<br>USDT ERC20 16.7078768215322<br>XRP 6.25007688364374 | | |
| 3.1.405425 | MING YEUNG WONG | ADDRESS REDACTED | | | BTC 0.00143256454781132<br>CEL 0.802478742857888<br>ETH 4.73046882036408<br>USDT ERC20 23.3679848600458 | | |
| 3.1.405426 | MING YEUNG WONG | ADDRESS REDACTED | | | BNB 20.3996918749158<br>BTC 0.173899214695849<br>DOT 361.78884594369<br>ETH 2.15671022703421<br>USDT ERC20 10.7527726060913<br>XRP 2272.95690077116 | | |
| 3.1.405427 | MING YEUNG WU | ADDRESS REDACTED | | | BTC 0.000000556413402869<br>CEL 3.4466511145087 | | |
| 3.1.405428 | MING YI HUANG | ADDRESS REDACTED | | | BCH 0.000017116404161247<br>BTC 0.000000062549364139<br>CEL 1.03579790823661<br>DASH 0.000910346257805185<br>ETC 0.000197178468224914<br>USDT ERC20 0.000000977391489244 | | |
| 3.1.405429 | MING YI LEE | ADDRESS REDACTED | | | BNB 0.00130529804865574<br>BTC 0.000008160122249626<br>CEL 220.805589880713 | | |
| 3.1.405430 | MING YIN AU | ADDRESS REDACTED | | | BTC 0.000023987257538467 | | |
| 3.1.405431 | MING YIN KWAN | ADDRESS REDACTED | | | ADA 0.388115046171475<br>BNB 0.000442395181462879<br>BTC 1.26917696606657<br>CEL 16.2166657392515<br>ETH 4.84574906523927<br>USDC 1.84850695679125<br>USDT ERC20 0.102052746819668 | | |
| 3.1.405432 | MING YIN YU | ADDRESS REDACTED | | | BNB 0.0103986092553011<br>BTC 0.000000002407475856<br>CEL 0.203451617054387<br>ETH 0.000430129603264129<br>USDT ERC20 0.000000479663308389 | | |
| 3.1.405433 | MING YOU ANG | ADDRESS REDACTED | | | BTC 0.00086755984141492<br>GUSD 15236.548256608 | | |
| 3.1.405434 | MING YU CHEN | ADDRESS REDACTED | | | BTC 0.000013010500073277<br>BUSD 0.00935480496794623<br>CEL 0.0733843235116757<br>ETH 0.000084194839044763<br>PAX 0.593745115901997<br>USDT ERC20 0.160983360365972 | | |
| 3.1.405435 | MING YU FAN | ADDRESS REDACTED | | | ADA 300.440968125222<br>BNB 11.3908748277357<br>BTC 0.189818459102137<br>CEL 504.118530646081<br>DOT 8.21928881<br>ETH 0.301152613625893<br>LTC 0.50278634<br>XRP 440.716631 | | |
| 3.1.405436 | MING YU LAI | ADDRESS REDACTED | | | BTC 0.000012755681960807<br>ETH 0.000107134970720313<br>LTC 0.301267431730284<br>USDT ERC20 0.177186407152889 | | |
| 3.1.405437 | MING YU TAN | ADDRESS REDACTED | | | ADA 0.382413075317867<br>BTC 0.000013906616447728 | | |
| 3.1.405438 | MING YU WONG | ADDRESS REDACTED | | | BTC 0.0047190360961526<br>CEL 926.507326861811<br>USDC 994.370142669941<br>USDT ERC20 5128.65897164785 | | |
| 3.1.405439 | MING YUEN YEUNG | ADDRESS REDACTED | | | BTC 0.00000418430329906<br>CEL 0.00286244662601097<br>USDC 0.877311243795516<br>USDT ERC20 0.921099150243221 | | |
| 3.1.405440 | MING YUK CHOW | ADDRESS REDACTED | | | BTC 0.000280834017247008<br>BUSD 8.634911844091<br>CEL 0.29371288655109<br>EOS 0.4<br>USDT ERC20 12.9092659064202 | | |
| 3.1.405441 | MING YUK JOHN MA | ADDRESS REDACTED | | | ADA 547.708838584687<br>BTC 0.000099819504593268<br>MATIC 0.120787420742711 | BTC 0.0642320255271266 | |
| 3.1.405442 | MING ZE TANG | ADDRESS REDACTED | | | BTC 0.00011463073292589<br>CEL 0.0696669332390936 | | |
| 3.1.405443 | MING ZHANG | ADDRESS REDACTED | | | BTC 0.000007639397696846 | | BTC 0.00492480523658103 |
| 3.1.405444 | MING ZHANG | ADDRESS REDACTED | | | CEL 149.892906590035<br>SNX 843.32<br>USDC 0.000000795237874532 | | |
| 3.1.405445 | MING ZHAO | ADDRESS REDACTED | | | ADA 26263.7446551904<br>BTC 0.00001288780031849<br>ETH 0.0110840530078742 | BTC 0.000000610602804345 | |
| 3.1.405446 | MING ZHE WONG | ADDRESS REDACTED | | | BTC 0.000006585510230705 | | |
| 3.1.405447 | MING ZHENG | ADDRESS REDACTED | | | BTC 0.000013225681766339<br>USDC 3.10027893845939 | BTC 0.00099231<br>USDC 2082 | |
| 3.1.405448 | MING ZHOU | ADDRESS REDACTED | | | CEL 85.9075473890821<br>ETH 1.62892335683 | | |
| 3.1.405449 | MING ZHU | ADDRESS REDACTED | | | BTC 0.000022915079754336<br>CEL 0.0198742660216998<br>ETH 0.000066999935668221<br>USDC 0.710590466929045 | | |
| 3.1.405450 | MING ZHU | ADDRESS REDACTED | | | BTC 0.0011972992933485<br>USDC 1956.55693587906 | | |
| 3.1.405451 | MING ZHUO | ADDRESS REDACTED | | | MCDAI 6413.63095647156<br>USDC 5274.05415798132 | | |
| 3.1.405452 | MINGANG XU | ADDRESS REDACTED | | | BTC 0.0011263975264755<br>CEL 1.06056653078563<br>MCDAI 0.218630171299963 | | |
| 3.1.405453 | MINGANG XU | ADDRESS REDACTED | | | BTC 0.0032922642127732<br>CEL 1.06535633300069<br>MCDAI 0.226242407553077 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.405454 | MINGANG XU | ADDRESS REDACTED | | | BTC 0.00110661987803331<br>CEL 1.06304798254325<br>MCDAI 0.226209161328163 | | |
| 3.1.405455 | MINGANG XU | ADDRESS REDACTED | | | BTC 0.00112639783195679<br>CEL 1.06056632353707<br>MCDAI 0.218646835457142 | | |
| 3.1.405456 | MINGAUDAS ANDRASIUNAS | ADDRESS REDACTED | | | ADA 0.244410332003257<br>BTC 0.000157386185358167<br>EOS 104.267906886454 | | |
| 3.1.405457 | MINGBOUPHA VANVILAY | ADDRESS REDACTED | | | BTC 0.000000134824976807<br>USDT ERC20 0.624260263864688 | | |
| 3.1.405458 | MING-CHE LI | ADDRESS REDACTED | | | BNB 0.00132984817015696<br>BTC 0.000000835783995524<br>CEL 0.427735393661707<br>USDC 0.217265213552438<br>USDT ERC20 0.744033158191096 | | |
| 3.1.405459 | MING-CHEH CHEN | ADDRESS REDACTED | | | BCH 0.000024051672332219<br>BTC 0.00000741612956835199<br>CEL 147.998495257064<br>ETH 0.000253062814047335<br>LTC 0.000000004999982111<br>MCDAI 6.267314<br>USDC 0.000000463377586559<br>USDT ERC20 0.000583 | | |
| 3.1.405460 | MING-CHIEH HUANG | ADDRESS REDACTED | | | BTC 0.857068153870585<br>ETH 5.35713107393074<br>MCDAI 0.00218429239582141<br>USDC 41135.096281559<br>USDT ERC20 34222.4916393587 | | |
| 3.1.405461 | MINGCHUN KAN | ADDRESS REDACTED | | | BTC 0.00251389921635099<br>CEL 0.015710994081857<br>USDT ERC20 19.1801386023076 | | |
| 3.1.405462 | MINGCHUN KWOK | ADDRESS REDACTED | | | BTC 0.0355437518891906<br>ETH 0.0947638518539229 | | |
| 3.1.405463 | MINGDONG YAO | ADDRESS REDACTED | | | BTC 0.000067061505864273<br>ETH 0.0249503130824509<br>SOL 0.0302928149865714 | BTC 0.000000002794122177<br>SOL 0.000000000174485121 | |
| 3.1.405464 | MINGEN HSU | ADDRESS REDACTED | | | BAT 0.20143352476482<br>BTC 0.000001313099543245<br>ETH 0.000001171432867723<br>MATIC 0.00512784368653886 | | |
| 3.1.405465 | MINGFAI FAN | ADDRESS REDACTED | | | ADA 0.36144198421811<br>CEL 19.7673788428154<br>DOT 113.392739804715<br>ETH 6.0827711364325<br>LTC 0.00464076134237047<br>LUNC 142.471239566895<br>XRP 670.998466219979 | | |
| 3.1.405466 | MING-FANG WU | ADDRESS REDACTED | | | CEL 0.132716857088403 | | |
| 3.1.405467 | MINGFEI YAN | ADDRESS REDACTED | | | BTC 0.000857155442717127<br>GUSD 13.6822231027085<br>LTC 15.2507042423494 | | |
| 3.1.405468 | MINGFENG CHEN | ADDRESS REDACTED | | | BTC 1.07941452852828 | | |
| 3.1.405469 | MING-FUNG JOE YAU | ADDRESS REDACTED | | | BTC 0.0000000062671869<br>ETH 0.000241625426067859<br>USDC 0.449567938158294 | | |
| 3.1.405470 | MING-GAO GONG | ADDRESS REDACTED | | | BTC 0.000001091140445847 | | |
| 3.1.405471 | MINGHAN HO | ADDRESS REDACTED | | | BTC 0.00103939151445954<br>CEL 4.80378956151527<br>USDC 62 | | |
| 3.1.405472 | MING-HAN LU | ADDRESS REDACTED | | | ADA 0.512760787708929<br>BTC 0.000000994278522144 | | |
| 3.1.405473 | MINGHAO HU | ADDRESS REDACTED | | | BTC 0.000000005568271586<br>CEL 0.477979956633135<br>USDT ERC20 0.00000016786097182 | | |
| 3.1.405474 | MINGHAO LIU | ADDRESS REDACTED | | | BTC 0.110918000418886<br>CEL 0.00286488296198804<br>ETH 2.23043541309094<br>USDC 3.9199806708233 | | |
| 3.1.405475 | MINGHAO ZHAO | ADDRESS REDACTED | | | BSV 11.49021177<br>BTC 0.094269900295353<br>CEL 88.9359553070477<br>XRP 664.8178 | | |
| 3.1.405476 | MINGHENG HUANG | ADDRESS REDACTED | | | BTC 0.000001824466554801<br>ETH 0.000135174025931234<br>LTC 0.000590974420462003 | | |
| 3.1.405477 | MING-HONG SHI | ADDRESS REDACTED | | | BTC 0.0114994376322775<br>USDT ERC20 63.1104017962664 | | |
| 3.1.405478 | MING-HSIAO YANG | ADDRESS REDACTED | | | BTC 0.00284059272911323<br>CEL 0.681772096607752<br>USDT ERC20 878.416650486496 | | |
| 3.1.405479 | MING-HSUAN CHENG | ADDRESS REDACTED | | | BTC 0.000003950773030985 | | |
| 3.1.405480 | MINGHUA TU | ADDRESS REDACTED | | | AAVE 0.0000215346979565299<br>ADA 0.000025923479500708<br>AVAX 0.000001202428071133<br>BAT 0.000002932872746142<br>BTC 0.000000006561067516<br>CEL 0.000577685301295873<br>COMP 0.000248156467481888<br>ETH 0.000000069940811383<br>LUNC 1.28139182437273<br>MATIC 0.00155247831949675<br>OMG 0.000206865924009265<br>SNX 197.696147458106<br>SUSHI 0.000156680075423567<br>USDC 0.0518995791704839<br>XLM 0.00004982903777884 | BTC 0.000000006426149715<br>USDC 0.00221213944260284 | |
| 3.1.405481 | MINGHUA ZHANG | ADDRESS REDACTED | | | BTC 0.000000159814090889<br>USDT ERC20 0.554711541060612 | | |
| 3.1.405482 | MINGHUI TSAI | ADDRESS REDACTED | | | BTC 0.00242157350055838<br>USDT ERC20 1.21713580407539 | | |
| 3.1.405483 | MINGHUI XING | ADDRESS REDACTED | | | | ADA 498.5<br>BTC 0.0871460705848822 | |
| 3.1.405484 | MINGHUI ZHENG | ADDRESS REDACTED | | | ADA 29.330373972842<br>BTC 0.0448875120514777<br>DOT 1.98105467677096<br>MATIC 528.785240500804 | | |
| 3.1.405485 | MINGJIE YE | ADDRESS REDACTED | | | BTC 0.000000894119685477999<br>CEL 0.037540251866269<br>ETH 0.000030598631784426<br>LTC 0.000031883337100732<br>XLM 0.0306921242721363 | | |
| 3.1.405486 | MINGJUAN YANG | ADDRESS REDACTED | | | BTC 0.00015106312283047<br>ETH 0.000580781494823857 | | |
| 3.1.405487 | MING-JUI LU | ADDRESS REDACTED | | | BTC 0.000000001679714052<br>CEL 0.0371841671030399 | | |
| 3.1.405488 | MINGJUN AU | ADDRESS REDACTED | | | CEL 0.184157484621744 | | |
| 3.1.405489 | MINGKWAN LOTHARUKPONG | ADDRESS REDACTED | | | CEL 699.532231489567<br>ETH 13.05113448 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.405490 | MINGLI CHARMAINE LOW | ADDRESS REDACTED | | | BTC 0.000056127363216575<br>CEL 0.0536592827502567 | | |
| 3.1.405491 | MINGLI HO | ADDRESS REDACTED | | | BTC 0.000001111085891978<br>ETH 0.0015032542786543<br>MATIC 0.98224324257489 | | |
| 3.1.405492 | MINGMA SHERPA | ADDRESS REDACTED | | | BTC 0.11740891571408<br>USDC 50.2273480979229 | | |
| 3.1.405493 | MINGMAR LAMA | ADDRESS REDACTED | | | BTC 0.00111014000351194<br>ETH 0.113759794502735 | | |
| 3.1.405494 | MINGMING DING | ADDRESS REDACTED | | | CEL 1.09244885288342 | | |
| 3.1.405495 | MINGO RAGONE | ADDRESS REDACTED | | | ADA 23.693392273592<br>BTC 0.00853757126532616<br>CEL 0.0797069275025035<br>ETH 0.0102578023941198<br>USDT ERC20 10.440740183113 | | |
| 3.1.405496 | MINGO SHEUNG HIM LEUNG | ADDRESS REDACTED | | | ADA 195.515731283138<br>BTC 1.00992630749588<br>ETH 12.959810917422<br>USDT ERC20 270.226673730877 | | |
| 3.1.405497 | MINGOOK KIM | ADDRESS REDACTED | | | ADA 0.000000718388951929<br>BNB 0.000000008274472372<br>BTC 0.000000003447251291<br>CEL 0.153864899013003 | | |
| 3.1.405498 | MINGQIAN LIN | ADDRESS REDACTED | | | BTC 0.000001249140862352<br>USDC 0.406485799566836<br>XRP 0.123710947101791 | | |
| 3.1.405499 | MINGRUI LI | ADDRESS REDACTED | | | BTC 0.000012552925951377 | | |
| 3.1.405500 | MINGSHAN SIM | ADDRESS REDACTED | | | ADA 2094.55432924919<br>BNB 21.1651241495236<br>BTC 0.763158315909976<br>BUSD 22902.6505925981<br>CEL 1.89433390454097<br>DOT 28.3215209918898<br>EOS 30.0871793952386<br>ETH 0.461697431372731<br>USDT ERC20 51767.1271121301 | | |
| 3.1.405501 | MINGSHIOU CHANG | ADDRESS REDACTED | | | ETH 0.00149049806189002 | | |
| 3.1.405502 | MINGSHIUNG CHEN | ADDRESS REDACTED | | | CEL 47.0432326618739<br>USDC 10119.6533179218 | USDC 10 | |
| 3.1.405503 | MINGTENG HSU | ADDRESS REDACTED | | | ADA 0.207650141498076<br>BNB 0.000272411690195668<br>BTC 0.000060822209794644<br>USDT ERC20 0.611023602755505 | | |
| 3.1.405504 | MINGUS OPSTRUP | ADDRESS REDACTED | | | BTC 0.00073795<br>CEL 0.869987029973842<br>ETH 0.01400179 | | |
| 3.1.405505 | MINGWAN LIN | ADDRESS REDACTED | | | BNB 0.00107214563420514<br>BTC 0.00381004449022188<br>CEL 0.178979618099923<br>USDC 0.000777462969587908<br>XRP 0.0167555448095945 | | |
| 3.1.405506 | MING-WEI CHEN | ADDRESS REDACTED | | | BTC 0.000002776254004108<br>USDC 12.3019741247425 | | |
| 3.1.405507 | MINGWEI GEE | ADDRESS REDACTED | | | BTC 0.000000724891230916<br>ETH 0.00000477350325751 | | |
| 3.1.405508 | MINGWEI LI | ADDRESS REDACTED | | | MATIC 41.8191459651677 | | |
| 3.1.405509 | MINGXIN LI | ADDRESS REDACTED | | | BTC 0.000000038265539014<br>ETH 0.000003852435926022 | | |
| 3.1.405510 | MINGXIU TONG | ADDRESS REDACTED | | | BUSD 953.098990487277<br>CEL 33.8273154426378 | | |
| 3.1.405511 | MING-XUAN CHUNG | ADDRESS REDACTED | | | ADA 218.085140759271<br>BTC 0.00751466182883892<br>CEL 185.09192761324<br>ETH 0.0550093093755791<br>USDC 655.520111 | | |
| 3.1.405512 | MINGYANG CHEN | ADDRESS REDACTED | | | ADA 190.245753966678<br>BNB 0.000707010790467675<br>BTC 0.000025226634205811<br>CEL 36.3051592030672<br>GUSD 0.00871030552046758<br>USDC 0.0117530315449174<br>USDT ERC20 0.0291632040125855 | | |
| 3.1.405513 | MING-YEN LU | ADDRESS REDACTED | | | BTC 1.01587502760764<br>CEL 22.8178742790428<br>ETH 7.31628435779455<br>USDT ERC20 30.5607427450776 | | |
| 3.1.405514 | MINGYEOM CHO | ADDRESS REDACTED | | | BCH 0.493417251141245<br>BTC 0.00108804500309652<br>ETC 102.026254670534<br>ZEC 25.9931417898892 | | |
| 3.1.405515 | MING-YI HUANG | ADDRESS REDACTED | | | BCH 0.000008301138312934<br>BTC 0.000000053617893946<br>CEL 1.03123321326664<br>USDT ERC20 0.000000805638317861 | | |
| 3.1.405516 | MINGYIN WONG | ADDRESS REDACTED | | | BTC 0.157408907644442<br>CEL 1.24782983571819 | | |
| 3.1.405517 | MINGYU SEO | ADDRESS REDACTED | | | ETC 0.005254424847041<br>MANA 2.90980318546924<br>OMG 0.199958988880403<br>ZRX 1.08262825441632 | | |
| 3.1.405518 | MINGYU ZHAO | ADDRESS REDACTED | | | BTC 0.000894428650031377<br>ETH 0.00113661340674309<br>USDC 3442.96855238339 | | |
| 3.1.405519 | MINGYUAN CHEW | ADDRESS REDACTED | | | CEL 0.444797203411778<br>USDC 15.7135916580582 | | |
| 3.1.405520 | MINGZHU YE | ADDRESS REDACTED | | | BTC 0.126827616277402<br>USDC 48780.585966011 | | |
| 3.1.405521 | MINH BANH | ADDRESS REDACTED | | | AAVE 5.03482007175236<br>BTC 0.101750062596383<br>ETH 10.1914886219056 | | |
| 3.1.405522 | MINH BUI | ADDRESS REDACTED | | | BNB 0.994735<br>BTC 0.000059075233761288<br>ETH 0.000267170202425887<br>USDC 3.13708300513079 | | |
| 3.1.405523 | MINH CHAU | ADDRESS REDACTED | | | BTC 0.0154925689945225<br>ETH 0.14201707767639<br>USDC 769.681085079681 | | |
| 3.1.405524 | MINH CHAU PHAN | ADDRESS REDACTED | | | BTC 0.253620604441654<br>ETH 1.16097899854325 | | |
| 3.1.405525 | MINH CHUNG | ADDRESS REDACTED | | | ADA 0.687489993112403<br>BTC 0.000123502537498563<br>DOT 0.0513767076567558<br>ETC 0.0537278221963901<br>ETH 0.00140126001097528<br>LTC 0.00174209321873187<br>MATIC 126.440440962263<br>USDT ERC20 0.0161937416271488 | | |
| 3.1.405526 | MINH DANG | ADDRESS REDACTED | | | BTC 0.000000007784655193<br>CEL 2.50119346805307<br>USDT ERC20 0.274773493146245 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.405527 | MINH DANG | ADDRESS REDACTED | | | BTC 0.000001708177191704<br>ETH 0.000018031503523042 | | |
| 3.1.405528 | MINH DANG TA | ADDRESS REDACTED | | | ADA 3344.07180790559<br>BNB 1.10052053613061<br>BTC 0.967210538744992<br>CEL 7466.25644984762<br>ETH 4.56790301802618<br>LTC 5.02669065<br>MCDAI 72.6585399600959<br>USDT ERC20 0.000000023734306643<br>XLM 1176.8327137<br>XRP 7579.557581 | | |
| 3.1.405529 | MINH DAO | ADDRESS REDACTED | | | BTC 0.000000372524584613<br>ETH 0.000227292977123301 | | |
| 3.1.405530 | MINH DO | ADDRESS REDACTED | | | CEL 0.0500082371957844 | | |
| 3.1.405531 | MINH DOAN | ADDRESS REDACTED | | | BNB 5.41689883677762<br>BTC 2.78467829275306<br>CEL 319.602622095831<br>DOT 0.00000000004876094<br>USDT ERC20 631.04 | | |
| 3.1.405532 | MINH DOAN | ADDRESS REDACTED | | | ETH 0.27172773870564<br>USDC 568.992362045756 | | |
| 3.1.405533 | MINH DUC PHAM | ADDRESS REDACTED | | | ADA 6.1698542821071 | | |
| 3.1.405534 | MINH DUONG | ADDRESS REDACTED | | | BTC 0.265495587737111 | | |
| 3.1.405535 | MINH GIANG | ADDRESS REDACTED | | | BTC 0.0252957128886372 | | |
| 3.1.405536 | MINH H DAO | ADDRESS REDACTED | | | BTC 0.000001153355047555<br>BUSD 0.00224095945765827<br>ETH 0.000003259007064122<br>USDT ERC20 0.00222528158875485 | | |
| 3.1.405537 | MINH HA | ADDRESS REDACTED | | | BTC 0.0130430611089517<br>ETH 0.614718614255328 | | |
| 3.1.405538 | MINH HAI DO | ADDRESS REDACTED | | | BNB 0.000585956564800005<br>BTC 0.000236192702071672<br>CEL 1.33802158811292<br>ETH 0.0156262524164923 | | |
| 3.1.405539 | MINH HAI LE | ADDRESS REDACTED | | | BTC 0.000274499438825585<br>ETH 0.00603873518905617 | | |
| 3.1.405540 | MINH HAN | ADDRESS REDACTED | | | USDT ERC20 325.620259570665 | | |
| 3.1.405541 | MINH HANH NGUYEN | ADDRESS REDACTED | | | CEL 17.0010930115577<br>USDC 204.361775010592 | | |
| 3.1.405542 | MINH HIEU TRAN | ADDRESS REDACTED | | | BTC 0.000010004800412218<br>ETH 0.000459122577406538 | | |
| 3.1.405543 | MINH HO | ADDRESS REDACTED | | | BTC 0.000000009433150436<br>CEL 1266.40046846432<br>DOT 103.35946198<br>LINK 101.850201044809 | | |
| 3.1.405544 | MINH HO | ADDRESS REDACTED | | | BTC 0.00948657978244659<br>DOT 9.69755240649767<br>ETH 0.0604693928151981<br>LINK 16.0161310080852<br>MATIC 118.800348005847<br>USDC 47.7784277596614<br>USDT ERC20 85.1308172202355 | | |
| 3.1.405545 | MINH HOANG | ADDRESS REDACTED | | | BTC 0.00942495083085704<br>ETC 2.04786961783392<br>ETH 0.0102923614565717<br>XRP 120.549706274081 | | |
| 3.1.405546 | MINH HOANG | ADDRESS REDACTED | | | AAVE 0.00108307610592659<br>ADA 1116.34763258441<br>BTC 0.000082581015477266<br>ETH 0.000157691568925019<br>LINK 0.000826240565096194<br>MATIC 0.623637382552973<br>SNX 0.168657384604191<br>USDC 0.00501289803099892 | USDC 150 | |
| 3.1.405547 | MINH HOÀNG | ADDRESS REDACTED | | | BTC 0.0012085962010472<br>USDT ERC20 0.424827529015878 | | |
| 3.1.405548 | MINH HOANG DAO | ADDRESS REDACTED | | | BTC 0.00000000905498534<br>CEL 0.342360288239407<br>MCDAI 0.0260401703256114 | | |
| 3.1.405549 | MINH HUYNH | ADDRESS REDACTED | | | BTC 0.00120985119529076<br>USDC 521.084426290597 | | |
| 3.1.405550 | MINH KHOA NGUYEN | ADDRESS REDACTED | | | BTC 0.000443784873471952 | | |
| 3.1.405551 | MINH KHOA TRAN | ADDRESS REDACTED | | | BTC 0.194382664750822<br>ETH 0.750149209164065 | | |
| 3.1.405552 | MINH KHUE NGUYEN | ADDRESS REDACTED | | | BAT 832.70515695<br>BTC 0.0026229962010697<br>CEL 1393.09792582197<br>DOT 82.46265713<br>EOS 561.6579<br>ETC 59.993344<br>LTC 23.94798868<br>XRP 189.504762<br>ZRX 669.26123692 | | |
| 3.1.405553 | MINH LAI | ADDRESS REDACTED | | | BTC 0.000001016324799877<br>ETH 0.119159223593235 | BTC 0.000000001764457613 | |
| 3.1.405554 | MINH LAM | ADDRESS REDACTED | | | BTC 0.00207605516367726<br>CEL 145.927758292809<br>ETH 0.000886816082549377<br>SGB 4878.38811782967<br>XRP 0.00000075186711364 | | |
| 3.1.405555 | MINH LE | ADDRESS REDACTED | | | BTC 0.000000005396473655<br>CEL 1.3057725399573 | | |
| 3.1.405556 | MINH LE | ADDRESS REDACTED | | | AAVE 5.16922587299132<br>ADA 608.493689929924<br>BSV 0.0468137897604732<br>BTC 0.00091812321186486<br>MATIC 10928.9713968137 | | |
| 3.1.405557 | MINH LE | ADDRESS REDACTED | | | BNB 0.000165194566171389<br>BTC 0.000000918668394454 | | |
| 3.1.405558 | MINH LE | ADDRESS REDACTED | | | ADA 0.0036854082532366<br>AVAX 0.0213032928110655<br>BTC 0.000000859738996129<br>DOT 0.192750134291416<br>ETH 0.000074030315091552<br>USDC 0.0735943047172191 | AVAX 0.000000983715701119<br>DOT 0.000000234482764248<br>USDC 0.000000018940908554 | |
| 3.1.405559 | MINH LE | ADDRESS REDACTED | | | BTC 0.0311459406568493<br>ETH 1.51667990184838<br>USDC 10724.7668732986 | | |
| 3.1.405560 | MINH LE | ADDRESS REDACTED | | | BTC 0.00487120478380467 | | |
| 3.1.405561 | MINH LE | ADDRESS REDACTED | | | ADA 4983.54701941213<br>BTC 0.0802278137635157<br>DOT 31.7339207944704<br>ETH 0.00255484080570477<br>LTC 13.0425189884139<br>LUNC 47.694015555476<br>MATIC 4786.39370117218<br>XRP 4963.78351741613 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.405562 | MINH LE | ADDRESS REDACTED | | | ADA 0.234279711540618<br>BTC 0.00002688371391724<br>ETH 0.000605646524258638<br>MATIC 699.064517604541<br>SNX 21.110406266597 | | |
| 3.1.405563 | MINH LUU | ADDRESS REDACTED | | | LINK 0.391311406244861<br>LTC 3.351475206989<br>MATIC 20.3614942788931<br>OMG 0.403319556758644<br>SNX 0.581737263210571 | | |
| 3.1.405564 | MINH LY | ADDRESS REDACTED | | | ADA 39.4555652399033<br>BTC 0.00172013484731776<br>MANA 88.1244209164869<br>SUSHI 49.2783659969 | | |
| 3.1.405565 | MINH LY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.405566 | MINH NGO | ADDRESS REDACTED | | | BTC 0.144790650268368 | | |
| 3.1.405567 | MINH NGOC LE | ADDRESS REDACTED | | | ADA 0.128279694401783<br>BNB 0.00219062279056924<br>BTC 0.000224269878317712<br>BUSD 0.000813417590327615<br>MCDAI 0.00039074316864042<br>USDC 4.56716004550653<br>USDT ERC20 0.000000325127336479 | | |
| 3.1.405568 | MINH NGUYEN | ADDRESS REDACTED | | | BTC 0.00011308209420776<br>CEL 0.942493182397104<br>ETH 0.00261912435064283 | | |
| 3.1.405569 | MINH NGUYEN | ADDRESS REDACTED | | | ADA 6.15201364910252<br>AVAX 0.293296001692443<br>DOT 0.341833501073335<br>LINK 0.00664391449090027<br>MATIC 0.486605060628213<br>SOL 0.00518872710390893<br>USDC 2.88090091146421 | AVAX 0.06896<br>BTC 0.000064<br>DOGE 0.02<br>DOT 0.0002<br>SOL 0.01145<br>USDC 428.138205769126 | |
| 3.1.405570 | MINH NGUYEN | ADDRESS REDACTED | | | BTC 0.000000624438316589999<br>ETH 0.00116495032468944 | | |
| 3.1.405571 | MINH NGUYEN | ADDRESS REDACTED | | | BTC 0.00117553451498143<br>CEL 142.574262405787<br>EOS 21.0724<br>ETH 1.10882202581296<br>XLM 410.1812062 | | |
| 3.1.405572 | MINH NGUYEN | ADDRESS REDACTED | | | CEL 1.14845036005624<br>SGB 0.203781325322417<br>XLM 0.396145443810844<br>XRP 1.33301297403549 | | |
| 3.1.405573 | MINH NGUYEN | ADDRESS REDACTED | | | ADA 0.000072948799643348<br>AVAX 0.185742734684705<br>BTC 0.000317277246756068<br>DOT 0.0514766819777497<br>ETH 0.0129992298820182<br>LINK 0.372429015164529<br>SOL 0.197774300955528<br>USDC 0.361283162265032 | ADA 0.110730274226474<br>AVAX 0.0136016783446462<br>SOL 0.000047539475153758 | |
| 3.1.405574 | MINH NGUYEN | ADDRESS REDACTED | | | BTC 0.00106735854919567<br>ETH 2.06881138234994<br>XRP 113.441858 | | |
| 3.1.405575 | MINH NGUYEN | ADDRESS REDACTED | | | ADA 50.9938189296072<br>DOT 5.23802756519938<br>ETH 0.98692046531272 | | |
| 3.1.405576 | MINH NGUYEN | ADDRESS REDACTED | | | ADA 99.6170017343621<br>BTC 0.00105771482498136<br>CEL 1.0308969684388<br>ETH 0.076803212967046<br>LINK 46.48065732202<br>MATIC 337.514229063213 | | |
| 3.1.405577 | MINH NGUYEN | ADDRESS REDACTED | | | BTC 1.20367358191822<br>DOT 0.000000084311718253<br>ETH 0.000000006619551724<br>GUSD 0.000834710301142436<br>USDC 0.000000420684310483<br>XLM 0.00000000002260903 | DOT 0.0396858191360981<br>ETH 0.0122033185112527<br>GUSD 0.517333129702391<br>USDC 0.31517309082456<br>XLM 0.000806489198736773 | |
| 3.1.405578 | MINH NGUYEN | ADDRESS REDACTED | | | BTC 0.00138192704839949<br>ETH 1.90324397342571<br>USDC 734.40113802949 | | |
| 3.1.405579 | MINH NGUYEN | ADDRESS REDACTED | | | BTC 0.00000029740658549099<br>ETH 0.000003214067754475<br>LINK 0.000177498486728611 | | |
| 3.1.405580 | MINH NGUYEN | ADDRESS REDACTED | | | BTC 0.000001420286330922<br>DOT 0.00736714644594812<br>ETH 0.000069711452849451<br>USDC 1.29378340556224 | BTC 0.000000329183784709<br>DOT 0.000361796034262788<br>ETH 0.000001182258585484<br>USDC 0.000000367633468862 | |
| 3.1.405581 | MINH NGUYEN | ADDRESS REDACTED | | | BTC 0.000011725924941221<br>USDC 1.16899861812193 | | |
| 3.1.405582 | MINH NGUYEN | ADDRESS REDACTED | | | BTC 0.00047578424421299 | | |
| 3.1.405583 | MINH NGUYEN | ADDRESS REDACTED | | | BTC 0.00000787526704693799<br>ETH 0.000315281939653356 | | |
| 3.1.405584 | MINH NGUYEN | ADDRESS REDACTED | | | ADA 165.336081080908<br>BTC 0.246951640205197<br>GUSD 12769.407093815<br>USDC 213.13787071359 | BTC 0.00766319235425503 | |
| 3.1.405585 | MINH NGUYỄN | ADDRESS REDACTED | | | BTC 0.000000771550066348<br>CEL 41.6203743904985<br>USDC 0.069924857202857<br>USDT ERC20 0.000000422385696043 | | |
| 3.1.405586 | MINH NGUYET CAO THI | ADDRESS REDACTED | | | BTC 0.00001266799395819 | | |
| 3.1.405587 | MINH NHÂM | ADDRESS REDACTED | | | BNB 0.00125600967611491<br>BTC 0.000000910546002518<br>CEL 0.0398445722581993 | | |
| 3.1.405588 | MINH NHAT ALAN LE | ADDRESS REDACTED | | | BTC 0.0281115053165081<br>CEL 7940.64910471522<br>ETH 329.966669836032<br>USDC 30663.5365132285 | | |
| 3.1.405589 | MINH NHAT NGUYEN | ADDRESS REDACTED | | | AAVE 0.0252071955652447<br>BTC 0.000000986790420007<br>CEL 2.52125990604309<br>COMP 0.000028206735519439<br>LINK 0.00946956839050679<br>LTC 0.000997094662837691<br>MANA 2.31314830142258<br>MATIC 10.7494649844288<br>OMG 1.06998007221411<br>SNX 1.22687693420121<br>UMA 1.68640741578048<br>UNI 1.07721753074147 | | |
| 3.1.405590 | MINH PHAM | ADDRESS REDACTED | | | ADA 1024.49317018367<br>BTC 0.00176461928738855<br>MATIC 730.498549796777 | | |
| 3.1.405591 | MINH PHAM | ADDRESS REDACTED | | | BNB 0.00333753688383772 | | |
| 3.1.405592 | MINH PHAM | ADDRESS REDACTED | | | BTC 0.532974315769639 | | |
| 3.1.405593 | MINH PHAM | ADDRESS REDACTED | | | BTC 0.0414200003135496 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.405594 | MINH PHAM | ADDRESS REDACTED | | | DOT 0.243369208146646<br>MATIC 19.9651195477062<br>USDC 2075.79835864986 | | |
| 3.1.405595 | MINH PHAM | ADDRESS REDACTED | | | ADA 0.27475749931257<br>BNB 0.0011989108232825<br>BTC 0.00171247795891516 | | |
| 3.1.405596 | MINH PHAM | ADDRESS REDACTED | | | DOT 0.003933048663164 | | |
| 3.1.405597 | MINH PHAN | ADDRESS REDACTED | | | AVAX 69.3862095507055<br>BTC 0.0210386915557543<br>CEL 13.3268036771514<br>ETH 4.36163843428855<br>MATIC 2256.66075434453<br>TAUD 2356.21902879661 | | |
| 3.1.405598 | MINH PHAN | ADDRESS REDACTED | | | BTC 0.0712329414871799<br>ETH 0.284753116750514<br>GUSD 41831.9756208314<br>USDC 100817.841623539<br>USDT ERC20 43.7499337792056 | USDT ERC20 0.00472310862822381 | |
| 3.1.405599 | MINH PHAN | ADDRESS REDACTED | | | MCDAI 42.3544356088693<br>USDC 16418.4673770654 | | |
| 3.1.405600 | MINH PHAN NHAT | ADDRESS REDACTED | | | CEL 0.19 | | |
| 3.1.405601 | MINH PHUNG | ADDRESS REDACTED | | | ADA 177.130638065382<br>BTC 0.152949960475739<br>DOT 49.3200444253329<br>SOL 12.6548125254163<br>XRP 153.21561 | | |
| 3.1.405602 | MINH PHUNG | ADDRESS REDACTED | | | BTC 0.000001515905482226<br>LINK 0.458109992440186<br>LTC 0.0167099485842563<br>SNX 5.01571892657455<br>USDC 2.77698600991511<br>XLM 6.37112111691966 | | |
| 3.1.405603 | MINH PHUONG | ADDRESS REDACTED | | | BTC 0.000190708249123703<br>DOT 0.0146914265785458<br>ETH 0.00171757674894194<br>MATIC 2.35433869044773 | BTC 0.186112177709574<br>ETH 1.24236844670277<br>MATIC 1416.91939065008 | |
| 3.1.405604 | MINH PHUONG NGUYEN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.405605 | MINH QUACH | ADDRESS REDACTED | | | BTC 0.000001903215802074<br>USDC 0.4627606922052<br>USDT ERC20 6.65860137098956 | | |
| 3.1.405606 | MINH QUAN PHAN | ADDRESS REDACTED | | | AAVE 0.000345435227519502<br>BTC 0.000029515350084772<br>ETH 0.000201654489262118<br>GUSD 112.523053523511<br>LINK 0.0113553480764143<br>LTC 0.000291995223193586 | | |
| 3.1.405607 | MINH QUAN VU | ADDRESS REDACTED | | | BTC 0.000000343506220777<br>ETH 0.000001227433474064 | | |
| 3.1.405608 | MINH QUANG NGUYEN | ADDRESS REDACTED | | | ETH 0.00147598243401629 | | |
| 3.1.405609 | MINH QUANG VO | ADDRESS REDACTED | | | CEL 12.4962269540688<br>ETH 0.174328546638801<br>MATIC 529.427531350335<br>SNX 33.56949262 | | |
| 3.1.405610 | MINH QUANG VU | ADDRESS REDACTED | | | BTC 0.000000096736823807<br>USDC 0.000763267846403958 | BTC 0.000001086982472935<br>USDC 0.000000616322761887 | |
| 3.1.405611 | MINH QUANG VU | ADDRESS REDACTED | | | ETH 0.249510722724708 | | |
| 3.1.405612 | MINH TAM LY | ADDRESS REDACTED | | | BTC 0.00243470757949046<br>CEL 0.0806124285454396<br>UST 401.237081537491 | | |
| 3.1.405613 | MINH TAM VO | ADDRESS REDACTED | | | BTC 0.00122495936558352<br>USDC 17.2274655454049 | | |
| 3.1.405614 | MINH THACH | ADDRESS REDACTED | | | ADA 7031.58158534624<br>ETH 0.336502249820798<br>USDC 2056.25997014164 | | |
| 3.1.405615 | MINH THANH TRAN | ADDRESS REDACTED | | | BTC 0.0189621340726602<br>CEL 20.480559110565<br>ETH 0.387934404057898 | | |
| 3.1.405616 | MINH THO DAO | ADDRESS REDACTED | | | BUSD 7551.44067278641 | | |
| 3.1.405617 | MINH THU VO | ADDRESS REDACTED | | | BSV 0.00033578706783662<br>BTC 0.00126873375804645<br>EOS 517.879599092427<br>LINK 18.9307698154681 | | |
| 3.1.405618 | MINH TRAM | ADDRESS REDACTED | | | BTC 0.04521324<br>CEL 1105.40940062706<br>DOT 102.726069980007<br>ETH 0.32521266<br>LINK 64.4847062185541<br>LTC 25.5602837393052<br>SNX 82.096674658471<br>XRP 3019.00504220951 | | |
| 3.1.405619 | MINH TRAN | ADDRESS REDACTED | | | BTC 0.756979297978251<br>SGB 5334.09077742949<br>SNX 7.28010624633659<br>XRP 18.325804456956 | | |
| 3.1.405620 | MINH TRAN | ADDRESS REDACTED | | | MATIC 0.00570406568687532 | | |
| 3.1.405621 | MINH TRAN | ADDRESS REDACTED | | | ADA 0.124128286676502<br>BNB 0.00128727457471595<br>BTC 0.00616336721154202<br>USDT ERC20 0.412483188128015 | | |
| 3.1.405622 | MINH TRAN | ADDRESS REDACTED | | | BTC 0.000013235470077296<br>EOS 206.068913226115<br>USDC 1.30826670232374 | | |
| 3.1.405623 | MINH TRAN | ADDRESS REDACTED | | | BTC 0.1921819213722<br>CEL 184.83732777033<br>ETH 0.891457524487715<br>USDC 3417.63677055667 | | |
| 3.1.405624 | MINH TRAN | ADDRESS REDACTED | | | BTC 0.000620081082666716<br>CEL 1.15015458661506<br>ETH 0.0169246336498896<br>SNX 16.4794445434665 | | |
| 3.1.405625 | MINH TRAN | ADDRESS REDACTED | | | BTC 0.0334944072569125<br>DOT 3.49973352019018 | | |
| 3.1.405626 | MINH TRAN | ADDRESS REDACTED | | | CEL 24.4826153511005<br>USDT ERC20 1790.26462737859 | | |
| 3.1.405627 | MINH TRANG | ADDRESS REDACTED | | | ADA 0.240033073696006<br>BNB 0.001517126844058<br>BTC 0.000000002457653955<br>USDT ERC20 0.102642129495121 | | |
| 3.1.405628 | MINH TRI A NGUYEN | ADDRESS REDACTED | | | BTC 0.00169732271668894<br>CEL 61.4040732455692<br>DOGE 254.085991209759<br>ETH 0.153287767111734<br>LUNC 1.43067565644588<br>USDT ERC20 85.2430179525492 | | |
| 3.1.405629 | MINH TRI NGUYEN | ADDRESS REDACTED | | | USDT ERC20 36.8194261674133 | | |
| 3.1.405630 | MINH TRIEU | ADDRESS REDACTED | | | ADA 268.448289405652<br>BNB 0.805502389460408<br>BTC 0.00577001142145392<br>USDC 7.09382235540235<br>XRP 14330.8724499381 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.405631 | MINH TRINH | ADDRESS REDACTED | | | BTC 0.0124581431041062<br>CEL 6260.68212411313<br>ETH 18.0225371462871 | | |
| 3.1.405632 | MINH TRỊNH | ADDRESS REDACTED | | | BTC 0.000000653901174822<br>CEL 0.0599288063709328<br>USDC 0.0522086274389512<br>USDT ERC20 0.167292650814165 | | |
| 3.1.405633 | MINH TRUONG | ADDRESS REDACTED | | | BTC 0.000096390858723707<br>DOT 0.0110728605041351<br>ETH 0.00478513752731172<br>MATIC 12558.7941227132<br>USDT ERC20 1.20926309840715 | BTC 0.0548378217081563<br>USDT ERC20 99.6117906363052 | |
| 3.1.405634 | MINH TU LE | ADDRESS REDACTED | | | ADA 6.09838126498437<br>BTC 0.00943040261389923<br>CEL 4.90083640750145<br>ETH 0.0542281937214177<br>MATIC 60.2089958296004<br>USDC 222.698782236774<br>XLM 100.123075426871 | | |
| 3.1.405635 | MINH TUAN LUONG | ADDRESS REDACTED | | | BTC 0.000004524159171225<br>CEL 1.08585962473611 | | |
| 3.1.405636 | MINH VAN STULTZ | ADDRESS REDACTED | | | USDC 261.219544915254 | | |
| 3.1.405637 | MINH VO | ADDRESS REDACTED | | | BTC 0.000000006776106096<br>CEL 0.835558857266795<br>USDT ERC20 35.66 | | |
| 3.1.405638 | MINH VO | ADDRESS REDACTED | | | BTC 0.00164849909846568<br>CEL 1.52100398838871<br>USDT ERC20 10.5656499592848 | | |
| 3.1.405639 | MINH VU | ADDRESS REDACTED | | | BTC 0.000001574823168722<br>LINK 0.000034254521064564<br>MATIC 2.20965392315164<br>SNX 0.0387622504238427 | | MATIC 1264.6496060978 |
| 3.1.405640 | MINH VUONG | ADDRESS REDACTED | | | ADA 0.0160129050564812<br>BTC 0.000000821178852675<br>ETH 0.000063091850249166<br>MATIC 15.1447542832264<br>MCDAI 0.126346890298454 | ADA 14.7734180389467<br>BTC 0.000000502693255919<br>ETH 0.000000070450196262<br>MATIC 7903.14049459518<br>MCDAI 103.030781 | |
| 3.1.405641 | MINH XUAN HOANG THI | ADDRESS REDACTED | | | BTC 0.00234821863552396<br>PAXG 1.01911013924577 | | |
| 3.1.405642 | MINHAJ PADIPPURAKKAL | ADDRESS REDACTED | | | XLM 2.88409019697589 | | |
| 3.1.405643 | MINHAJ ZUBAIR | ADDRESS REDACTED | | | BTC 0.000000009188927214<br>CEL 0.000589453831737214<br>SOL 0.000664608906639697 | | |
| 3.1.405644 | MINHAJUL ABADIN | ADDRESS REDACTED | | | BTC 0.00108260538998104<br>USDT ERC20 0.0312105084706959 | | |
| 3.1.405645 | MINH-ANH LAURENT HUYNH | ADDRESS REDACTED | | | BTC 0.000024504831206714 | | |
| 3.1.405646 | MINHAO LEONG | ADDRESS REDACTED | | | GUSD 0.0101601560627306 | | |
| 3.1.405647 | MINH-DI TRIEU | ADDRESS REDACTED | | | BTC 0.0600193655866516<br>USDC 0.361055998550326 | | |
| 3.1.405648 | MINH-DUNG DO | ADDRESS REDACTED | | | BTC 0.00065964241051836<br>CEL 1.29455097438666<br>SNX 35.0637124707101 | | |
| 3.1.405649 | MINHEE PARK | ADDRESS REDACTED | | | BTC 0.000099987762021863<br>CEL 1.15116892753898<br>ETH 0.000657749112782337<br>SGB 27.7126839479411<br>USDC 465.864774689558<br>XRP 187.035863216606 | | |
| 3.1.405650 | MINHHA DANG TU | ADDRESS REDACTED | | | BTC 0.00344048204044494<br>USDC 0.470249031631821 | | |
| 3.1.405651 | MINH-KHOI JOSEPH HOANG | ADDRESS REDACTED | | | ADA 11.4477889274654<br>BTC 0.006398663280272<br>CEL 13.3776711665026<br>ETH 0.0668619355461564<br>SNX 2.39449029<br>USDC 41.8650032130466 | | |
| 3.1.405652 | MINHKHOI NGUYEN | ADDRESS REDACTED | | | USDC 0.00173935436538116 | | |
| 3.1.405653 | MINHO JIN | ADDRESS REDACTED | | | BTC 0.0356557247079647<br>USDT ERC20 396.004997665507 | | |
| 3.1.405654 | MINHO KIM | ADDRESS REDACTED | | | ETH 0.00151627434300743 | | |
| 3.1.405655 | MINHO KO | ADDRESS REDACTED | | | BTC 0.000333349482577797 | | |
| 3.1.405656 | MINHO SHIN | ADDRESS REDACTED | | | BTC 0.00000022156641596<br>CEL 1.19380307007074<br>ETH 0.00275273845240817 | | |
| 3.1.405657 | MINHPHUC NGUYEN | ADDRESS REDACTED | | | BTC 0.0000000619228433379999<br>ETH 0.000001074004068102<br>USDC 0.0111863709814105<br>XLM 0.653993531680882 | | |
| 3.1.405658 | MINHTAO NGUYEN | ADDRESS REDACTED | | | ADA 3174.84102743361<br>BTC 0.142329550753634<br>DOT 137.591697057912<br>ETH 2.35306515663457 | | |
| 3.1.405659 | MINH-TIEN LAM | ADDRESS REDACTED | | | CEL 8.52990076906354<br>ETC 0.0403641200897418<br>MATIC 133.284090394141<br>USDT ERC20 6.678 | | |
| 3.1.405660 | MINHTIEN VU | ADDRESS REDACTED | | | ADA 277.167897559895<br>BTC 1.012547036<br>ETH 23.7490293302747 | | |
| 3.1.405661 | MINH-TRI TRUONG | ADDRESS REDACTED | | | BTC 0.279771465457535<br>CEL 566.316259117076<br>ETH 2.1508475541266<br>LTC 1.49891946693885<br>ZEC 0.230128904866868 | | |
| 3.1.405662 | MINH-TRUNG DO | ADDRESS REDACTED | | | BTC 0.00629781896203886<br>CEL 24.2720995667563 | | |
| 3.1.405663 | MINH-TUAN PHAM | ADDRESS REDACTED | | | ADA 0.182010111792949<br>BTC 0.559589791735397<br>ETH 8.63771783232269<br>USDC 0.427673674592479 | | |
| 3.1.405664 | MINHUA CHOU | ADDRESS REDACTED | | | BTC 0.00209959576327513<br>CEL 69.9161030614975<br>USDT ERC20 700.989582012913 | | |
| 3.1.405665 | MINHUA GUAN | ADDRESS REDACTED | | | BTC 0.000651044623309173<br>ETH 0.16290972225322 | | |
| 3.1.405666 | MINHUA ZHU | ADDRESS REDACTED | | | BTC 0.375330960175147<br>GUSD 0.028249681274983<br>USDC 0.0282285296058669 | GUSD 0.0039373177028605<br>USDC 0.000000530143776719 | |
| 3.1.405667 | MINHUI CHIU | ADDRESS REDACTED | | | BTC 0.000000006696245368<br>CEL 148.031428000445 | | |
| 3.1.405668 | MINHUI JIN | ADDRESS REDACTED | | | BTC 0.00102053423625788<br>CEL 1.13764932981242<br>ETH 0.0650538168058093<br>ZEC 0.000677869912582651 | | |
| 3.1.405669 | MINHUT MAI ZAGHA | ADDRESS REDACTED | | | BTC 0.223300582474892<br>CEL 630.905059098237<br>ETH 4.78361349165125<br>USDC 2595.89093609855 | BTC 0.288957419071449 | |
| 3.1.405670 | MINHYEOK CHO | ADDRESS REDACTED | | | BTC 0.00156667438728142<br>XRP 38.5219300621348 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.405671 | MINIA CATACUTAN ANTIGO | ADDRESS REDACTED | | | BTC 0.00142861224606417<br>XRP 545.781948190894 | | |
| 3.1.405672 | MINIK SCHMIDT | ADDRESS REDACTED | | | BTC 0.000049327880597334<br>DOT 140.67188143632<br>LINK 0.00782611969382825<br>LTC 0.000915097707494691 | | |
| 3.1.405673 | MININDU KODIKARA | ADDRESS REDACTED | | | BTC 0.00253637087684381<br>CEL 0.112202872319381<br>USDC 0.397631808092972 | | |
| 3.1.405674 | MINING FOR HOPE LLC | SHOAL CREEK BLVD, AUSTIN, TEXAS 78701 | | | BTC 0.000007579963549255 | | |
| 3.1.405675 | MINING OUR OWN BUSINESS AB | NORDANBYGATAN, VÄSTERÅS, 72223 SWEDEN | | | CEL 15.9187754786848 | | |
| 3.1.405676 | MINIPALAGA MANAGE | ADDRESS REDACTED | | | BTC 0.00103234089324864<br>CEL 0.0233292555599686 | | |
| 3.1.405677 | MINISHA GANGOTRA | ADDRESS REDACTED | | | CEL 2.24960014597482 | | |
| 3.1.405678 | MINJAE YOON | ADDRESS REDACTED | | | ADA 0.000000375661538462<br>BCH 0.000000636096153846<br>CEL 21.59725744014<br>DOT 0.000171866253544481<br>EOS 0.000017006923076923<br>ETC 0.000000790407591736<br>LINK 0.000000529230769231<br>MATIC 0.000993100233916286<br>XLM 0.000000275192307692<br>XRP 0.000000374625<br>ZEC 0.0209119573906502 | | |
| 3.1.405679 | MINJEE GHIM | ADDRESS REDACTED | | | CEL 1.17655586312027 | | |
| 3.1.405680 | MINJEONG BAN | ADDRESS REDACTED | | | BTC 0.00132669856080117<br>CEL 19.3309253598937<br>ETH 0.949952782560281<br>USDC 465.400216998013 | | |
| 3.1.405681 | MINJEONG KIM | ADDRESS REDACTED | | | AVAX 5.7<br>BTC 0.145053678007289<br>CEL 1345.74317357572<br>ETH 0.467594952871547<br>LUNC 234.72 | | |
| 3.1.405682 | MINJI CHOI | ADDRESS REDACTED | | | BNB 0.000000004220532319<br>BTC 0.00107323774362496<br>CEL 0.853288184579711 | | |
| 3.1.405683 | MINJI PARK | ADDRESS REDACTED | | | BTC 0.000000004696025973<br>CEL 0.417392928284492 | | |
| 3.1.405684 | MINJIE XU | ADDRESS REDACTED | | | BTC 0.000006455781386144<br>USDT ERC20 33.9177356106593 | | |
| 3.1.405685 | MINJIE ZOU | ADDRESS REDACTED | | | BTC 0.116988640628779 | | |
| 3.1.405686 | MINJIN YIM | ADDRESS REDACTED | | | BTC 7.42646678027549<br>ETH 5.25821494117041 | | |
| 3.1.405687 | MINJOO HAM | ADDRESS REDACTED | | | BTC 0.0605461091479799 | | |
| 3.1.405688 | MINJOON KIM | ADDRESS REDACTED | | | BAT 0.00285837636832191<br>BTC 0.000000008744362579<br>CEL 0.000097364327826914<br>MCDAI 0.0263642890495835<br>SGB 0.000724409988815105<br>USDC 0.00140598352848984<br>XRP 0.00484142475684611 | | |
| 3.1.405689 | MINJU CHUNG | ADDRESS REDACTED | | | ETC 4.81626614744374 | | |
| 3.1.405690 | MINJU JO | ADDRESS REDACTED | | | BTC 0.0123425603230624<br>ETH 0.0368456168802173 | | |
| 3.1.405691 | MINJU KIM | ADDRESS REDACTED | | | BNB 0.0961307378034126<br>BTC 0.0010827197921178<br>CEL 0.625948815722381 | | |
| 3.1.405692 | MINJUN LIN | ADDRESS REDACTED | | | BTC 0.000000508462043627<br>CEL 1115.80484238619<br>ETH 0.000004146600759298<br>USDC 0.0265701978245499 | | BTC 0.000000000655664859<br>CEL 12.5582868948403<br>USDC 0.000000885895152239 |
| 3.1.405693 | MINJUN SEONG | ADDRESS REDACTED | | | ADA 246.846841646264<br>BTC 0.395497775527898<br>CEL 0.155530754688083<br>DOT 6.17055569980824<br>ETH 3.59705774932604<br>LINK 1.66850560907951 | | |
| 3.1.405694 | MINJUNG KIM | ADDRESS REDACTED | | | ADA 0.00138371798446671<br>BNB 0.000111216582945203<br>BTC 0.000000675023725447<br>CEL 10.6524743550001<br>ETH 0.00172782037994881 | | |
| 3.1.405695 | MINJUNG KWON | ADDRESS REDACTED | | | BTC 0.000000007437077858<br>CEL 0.590451089898227 | | |
| 3.1.405696 | MINK TERPSTRA | ADDRESS REDACTED | | | BTC 0.000000769755739317 | | |
| 3.1.405697 | MINKA ANDRESEN | ADDRESS REDACTED | | | BTC 0.00105334613714224<br>CEL 0.986586374813746<br>XRP 2136.55895564922 | | |
| 3.1.405698 | MINKAH HARMER | ADDRESS REDACTED | | | BTC 0.00878658849184767 | | |
| 3.1.405699 | MIN-KAI HSU | ADDRESS REDACTED | | | BCH 0.00473865404918334<br>BTC 0.0145196246400153<br>CEL 2.61217839761387 | | |
| 3.1.405700 | MINKAPEU GUEU | ADDRESS REDACTED | | | CEL 7.29773686605577 | | |
| 3.1.405701 | MINKI LEE | ADDRESS REDACTED | | | ADA 0.565314097168222<br>BTC 0.000000035593786303<br>USDC 0.209444924358705 | | |
| 3.1.405702 | MINKO VASILEV | ADDRESS REDACTED | | | BNB 104.015702912801<br>ETH 14.5357792962001 | | |
| 3.1.405703 | MINKU KANG | ADDRESS REDACTED | | | ETH 0.391973532363856 | | |
| 3.1.405704 | MINKUK JE | ADDRESS REDACTED | | | BTC 0.000760104364065852<br>DOT 71.0924827715048<br>MATIC 256.436329162096 | | |
| 3.1.405705 | MINKYEONG JIN | ADDRESS REDACTED | | | BTC 0.000000000155365698<br>CEL 0.0404693047807573 | | |
| 3.1.405706 | MINKYOUNG KIM | ADDRESS REDACTED | | | ADA 14645.1303083685<br>AVAX 55.1165864053315<br>BTC 0.148324215787431<br>DOT 1151.88689604898<br>LINK 515.268923697921<br>MATIC 4237.25691940111<br>USDC 4.8827153916722<br>XLM 1008.05048865842 | ADA 1559<br>AVAX 4.988<br>DOT 34.98<br>MATIC 988.1596758<br>SOL 10.27569 | |
| 3.1.405707 | MINKYU CHOI | ADDRESS REDACTED | | | BTC 0.000926074057870994<br>CEL 4.24091676286771<br>SNX 0.411243424973618<br>XRP 10.1103496808449 | | |
| 3.1.405708 | MINMIN WEI | ADDRESS REDACTED | | | BTC 0.0368805053874118<br>CEL 232.545439399081<br>ETH 0.5<br>USDT ERC20 141.653478842987 | | |
| 3.1.405709 | MINNA MARIA LEHTINEN | ADDRESS REDACTED | | | BTC 0.0374865351175172<br>ETH 1.00867875582841<br>LUNC 6.22847034808908<br>USDC 25.7159984203712 | | |
| 3.1.405710 | MINNA SETSUWAN | ADDRESS REDACTED | | | CEL 0.235573332084101<br>DOT 0.0719277335251451<br>LINK 0.017194187810011 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.405711 | MINNA TAN | ADDRESS REDACTED | | | BTC 0.000796182176296411<br>CEL 1.0927705183527<br>ETH 0.145149203689042 | | |
| 3.1.405712 | MINNE DE VOS | ADDRESS REDACTED | | | CEL 0.641646189936693<br>XLM 0.000000092115384615 | | |
| 3.1.405713 | MINNIE ALVARADO | ADDRESS REDACTED | | | BTC 0.00239648403579214<br>LINK 74.2532306090892<br>MANA 944.927947367006<br>MATIC 5213.41754931672 | | |
| 3.1.405714 | MINNIE BAUER | ADDRESS REDACTED | | | BTC 0.00296459344594723<br>USDC 213.941735541865 | | |
| 3.1.405715 | MINNIE CARR | ADDRESS REDACTED | | | BTC 0.00986980143063439<br>ETH 0.0791949310320584<br>MCDAI 31.9049025059362<br>USDC 521.600399728371 | | |
| 3.1.405716 | MINNIE LAM | ADDRESS REDACTED | | | ADA 226.734642151705<br>BTC 0.086923225552154<br>CEL 3.73329934750982<br>DOT 42.4483171521051<br>ETH 0.0898147469320835 | | |
| 3.1.405717 | MINNIE LI | ADDRESS REDACTED | | | ADA 401.028650590071<br>BTC 0.156398957396021<br>CEL 35.3678008798067<br>ETH 0.39574081 | | |
| 3.1.405718 | MINNIE PEETE | ADDRESS REDACTED | | | AAVE 0.562679080417718<br>BAT 730.562426355304<br>BTC 0.0173700683532201<br>CEL 1.1104611234351<br>COMP 0.148930200383571<br>DASH 2.83722858113993<br>EOS 40.8052784088126<br>ETH 0.000287784859272714<br>MATIC 0.242446226227468<br>SNX 29.1729596137458<br>UNI 4.96757656142561<br>ZEC 1.488331330374<br>ZRX 153.066745950703 | | |
| 3.1.405719 | MINNIE SPANN-LOCKE | ADDRESS REDACTED | | | USDC 0.375335368380121 | | |
| 3.1.405720 | MINNIE WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000000867105802<br>CEL 21.0685791598749<br>ETH 0.22180891 | | |
| 3.1.405721 | MINOL SAPARAMADU | ADDRESS REDACTED | | | USDC 0.33652104253495 | | |
| 3.1.405722 | MINOLI DEMATAPITIYA | ADDRESS REDACTED | | | BTC 0.000000234290153115<br>USDC 0.78006792674545 | | |
| 3.1.405723 | MINOR LIGORRIA | ADDRESS REDACTED | | | AAVE 0.00259541391223309<br>BTC 0.000014488952205386<br>CEL 0.157571913772222<br>ETH 0.000792497327932455<br>LINK 0.074371819216829<br>SGB 77.9645743133941<br>SNX 0.358531784419763<br>USDC 0.0157928226700067<br>USDT ERC20 0.316044783618298<br>XRP 0.341643767344264 | | |
| 3.1.405724 | MINPYO JIN | ADDRESS REDACTED | | | BTC 0.0114735863752647 | | |
| 3.1.405725 | MINQI BAO | ADDRESS REDACTED | | | BTC 18.9891166997468<br>CEL 1442.52395655314<br>DOT 138.595449772624<br>ETH 0.236519207102198<br>LINK 215.386991655829<br>MCDAI 0.140132620743182<br>UNI 623.319808296494<br>USDC 40.1892169083786 | CEL 24615<br>USDC 0.000000020532565293 | |
| 3.1.405726 | MINQIN GE | ADDRESS REDACTED | | | AVAX 0.0202624631167294<br>BNB 4.35290115430309<br>BTC 0.463124634534217<br>ETC 9.32280822201763<br>SNX 484.321770864641 | | |
| 3.1.405727 | MINSEOK KIM | ADDRESS REDACTED | | | BAT 1.7614461679814<br>SGB 2.14717893468052<br>XLM 12.7061128387993<br>XRP 14.4915398803483<br>ZRX 1.12289058287654 | | |
| 3.1.405728 | MINSEOK LEE | ADDRESS REDACTED | | | BCH 0.000969873209928744<br>BSV 0.860073738489989<br>BTC 0.000004611019969489<br>CEL 0.204227376227864<br>XLM 209.6303792 | | |
| 3.1.405729 | MINSEOK SEO | ADDRESS REDACTED | | | CEL 0.122446598375421<br>USDC 100.373459191432 | | |
| 3.1.405730 | MINSEUNG KIM | ADDRESS REDACTED | | | ADA 450.833476443351<br>BNB 0.777496157695291<br>BTC 0.305019381325431<br>CEL 752.276134822236<br>DOT 171.62658805<br>ETH 3.04343782308864<br>LINK 8.5517067<br>MATIC 2974.0282580609 | | |
| 3.1.405731 | MINSHU PATEL | ADDRESS REDACTED | | | BTC 0.000000062653130578<br>ETH 0.000063947463650313 | | |
| 3.1.405732 | MIN-SI WANG | ADDRESS REDACTED | | | BTC 0.0110623686666666 | | |
| 3.1.405733 | MINSONG KIM | ADDRESS REDACTED | | | BTC 0.25185164509891<br>ETH 4.78507084557473<br>MATIC 1105.40524070331 | | |
| 3.1.405734 | MINSOO CHOI | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.0117699938038232<br>MCDAI 1.67270291245885 | | |
| 3.1.405735 | MINSOO SUNG | ADDRESS REDACTED | | | ETH 0.00048512425239787 | | |
| 3.1.405736 | MINSÚ BLANCA | ADDRESS REDACTED | | | BTC 0.00068940609622672<br>MATIC 2799.77592964028<br>XLM 2192.32887632583 | | |
| 3.1.405737 | MINSU CHAE | ADDRESS REDACTED | | | BTC 0.00111578171570068<br>ETH 10.578140026698 | | |
| 3.1.405738 | MINSU HONG | ADDRESS REDACTED | | | BTC 0.00244155789175605<br>CEL 0.351811094159895 | | |
| 3.1.405739 | MINSUNG CHO | ADDRESS REDACTED | | | BTC 0.00000004941076146 | BTC 0.000000008359938508 | |
| 3.1.405740 | MINSUNG CHOY | ADDRESS REDACTED | | | ADA 1556.04126498118<br>BTC 0.00129956405076434<br>XLM 1.00487075505996 | | |
| 3.1.405741 | MINSUNG CHUN | ADDRESS REDACTED | | | CEL 0.920123914296707 | | |
| 3.1.405742 | MINSUNG KANG | ADDRESS REDACTED | | | BTC 0.000000727174672505<br>CEL 0.0000460614734506459<br>ETH 0.00000824288309737 | | |
| 3.1.405743 | MINSUP KO | ADDRESS REDACTED | | | BTC 0.000000364125324119 | | BTC 0.000000005343889356 |
| 3.1.405744 | MINT PRODUCTIONS LLC | STANTON AVE, PITTSBURGH, PENNSYLVANIA 15206 | | | BTC 0.256515569842<br>CEL 1.12277780645683<br>LINK 91.2741180100183<br>MATIC 2.44439234645311<br>USDC 9.78217284787659 | CEL 0.345315734328022<br>MATIC 0.00899134173892289 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.405745 | MINTAUTAS SEVEROVAS | ADDRESS REDACTED | | | BTC 0.000000601054678537<br>CEL 4.63106735168281<br>USDC 3.69429553271147<br>UST 0.0000001496998372 | | |
| 3.1.405746 | MINTE KASTALJANOV | ADDRESS REDACTED | | | BTC 0.000048269853732697 | | |
| 3.1.405747 | MINTERA MCDONALD | ADDRESS REDACTED | | | CEL 1.13343175116332<br>DASH 0.00166866366438952<br>SGB 0.0824132716984296<br>XRP 0.539097290847946 | | |
| 3.1.405748 | MINTJE VAN LIER | ADDRESS REDACTED | | | CEL 222.624934114031 | | |
| 3.1.405749 | MINTRA SAENBUA | ADDRESS REDACTED | | | BTC 0.000000000056755221<br>CEL 0.223238169548901<br>MCDAI 0.229864716040727 | | |
| 3.1.405750 | MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | | | AVAX 9.73828740071431<br>BTC 0.0104780449649781<br>CEL 122.947578563334<br>DOT 13.4426365575335<br>ETH 0.0232445576917272<br>LINK 11.5046140735383<br>LUNC 12.7692958008538<br>MATIC 30.4720313123923<br>SNX 12.60463523363<br>SOL 1.46837555847872<br>USDC 101.819661435798 | AVAX 0.0705776821300126<br>BTC 0.0181452223976206<br>CEL 0.3543<br>DOT 0.0870004985<br>ETH 0.000131339044491907<br>LINK 0.0541103942326072<br>MATIC 0.172800925551459<br>SNX 0.000785805016940644<br>SOL 0.008135174 | |
| 3.1.405751 | MINUGA JAYASUNDARA | ADDRESS REDACTED | | | BTC 0.000000003763371987<br>CEL 0.324139183379426<br>XRP 0.00000011755952381 | | |
| 3.1.405752 | MINUR ASANOV | ADDRESS REDACTED | | | ADA 0.268539305439903<br>BTC 0.000000075217196167<br>ETH 0.000015109547751379 | | |
| 3.1.405753 | MINUSHA LAKSHAN KANKANAM VIDANALAGE | ADDRESS REDACTED | | | BTC 0.00485146781597506<br>CEL 0.456111718243297<br>USDT ERC20 0.730211582961431 | | |
| 3.1.405754 | MINWEI LEI | ADDRESS REDACTED | | | ADA 0.0949498810977749<br>BTC 0.000226109363071421<br>ETH 0.0024227151642521<br>USDC 0.0133692797599634 | BTC 0.222226035951669<br>ETH 1.70309004137466 | |
| 3.1.405755 | MINWOO JUNG | ADDRESS REDACTED | | | ADA 0.038488423914111<br>BTC 0.000252765681757315<br>CEL 0.683423267872287<br>DOT 0.0424927634099855<br>USDT ERC20 4.30927717900027<br>XLM 0.820128867762411<br>XRP 0.64327444321223 | | |
| 3.1.405756 | MINWOO PARK | ADDRESS REDACTED | | | BTC 0.000151324008816349 | | |
| 3.1.405757 | MINWOO SEO | ADDRESS REDACTED | | | AVAX 0.000232909475372946<br>BTC 0.0004646635333<br>USDC 110.566428972923 | | |
| 3.1.405758 | MINYI SOON | ADDRESS REDACTED | | | BTC 0.00106699686261332 | | |
| 3.1.405759 | MINYOUNG SHIN | ADDRESS REDACTED | | | ADA 0.421127542299883<br>BSV 101.001379611757<br>BTC 0.00117217298663927 | | |
| 3.1.405760 | MINYUNG JOINES | ADDRESS REDACTED | | | BTC 0.0269785207002874 | | |
| 3.1.405761 | MINZHEN JIAN | ADDRESS REDACTED | | | BTC 0.000000000300320551<br>CEL 0.000379695840460464 | | |
| 3.1.405762 | MINZHI WANGSUN | ADDRESS REDACTED | | | CEL 1.12714754622733 | | |
| 3.1.405763 | MIO SYLVESTER | ADDRESS REDACTED | | | ADA 1028.17567268568<br>BTC 0.457245380228239<br>CEL 0.0089392321465834<br>DOT 85.9078481265029<br>ETH 6.69129652211597<br>USDT ERC20 226.901678233525<br>XRP 5162.70726203569 | | |
| 3.1.405764 | MIODRAG BOJANOVIC | ADDRESS REDACTED | | | BTC 0.000004418621073253 | | |
| 3.1.405765 | MIODRAG ĆUZOVIĆ | ADDRESS REDACTED | | | BTC 0.000000088873107413<br>CEL 1.0860943934152<br>ETH 0.000716925554648742 | | |
| 3.1.405766 | MIODRAG HADZIBABIC | ADDRESS REDACTED | | | ADA 0.000000044247787611<br>BNB 0.000000003188672231<br>BTC 0.000000000913768449<br>CEL 801.224351877735<br>PAXG 0.0546221756106222<br>SNX 101.638905788295<br>USDC 0.000000087470613327<br>XAUT 0.0569274960036038 | | |
| 3.1.405767 | MIODRAG HADZIBABIC | ADDRESS REDACTED | | | BTC 0.000000004515662861<br>CEL 51.4109700581793 | | |
| 3.1.405768 | MIODRAG ILIC | ADDRESS REDACTED | | | BTC 0.000000437159361235<br>ETH 0.000097114755213094 | | |
| 3.1.405769 | MIODRAG JAKSIC | ADDRESS REDACTED | | | ADA 2103.44218661433<br>BTC 0.0159126331624056<br>ETH 7.24406352653731<br>LTC 27.3564914270596<br>MATIC 4171.8096543796 | MATIC 120 | |
| 3.1.405770 | MIODRAG JOVANOVIC | ADDRESS REDACTED | | | CEL 17.1882041136808<br>ETH 0.0170501736289297 | | |
| 3.1.405771 | MIODRAG JOVANOVIĆ | ADDRESS REDACTED | | | BTC 0.000000001518619957<br>CEL 0.91169797748319 | | |
| 3.1.405772 | MIODRAG KARALEJIĆ | ADDRESS REDACTED | | | CEL 6.4887158344644<br>DOT 5<br>LUNC 5.24257203245591<br>XLM 4984.14229317184 | | |
| 3.1.405773 | MIODRAG LJUBOJEVIC | ADDRESS REDACTED | | | ADA 303.8<br>CEL 42.3058774559909<br>DOT 10<br>XRP 423.671299 | | |
| 3.1.405774 | MIODRAG MARINKOVIC | ADDRESS REDACTED | | | ETH 0.000241033123670653 | | |
| 3.1.405775 | MIODRAG MARKOV | ADDRESS REDACTED | | | CEL 11.5504032169679 | | |
| 3.1.405776 | MIODRAG NESEVIC | ADDRESS REDACTED | | | CEL 1.44477826169439 | | |
| 3.1.405777 | MIODRAG PAŠKULJEVIĆ | ADDRESS REDACTED | | | BTC 0.00120921970313521<br>CEL 30.4487725607456<br>ETH 0.380472513784707 | | |
| 3.1.405778 | MIODRAG RADOJKOVIĆ | ADDRESS REDACTED | | | BTC 0.000000918100469976<br>CEL 0.000358262315131055<br>LTC 0.00883334908858937 | | |
| 3.1.405779 | MIODRAG SIMIC | ADDRESS REDACTED | | | CEL 0.107076252017058<br>USDT ERC20 104.296688524273 | | |
| 3.1.405780 | MIODRAG STANOJLOVIC | ADDRESS REDACTED | | | BTC 0.000000159921829963<br>CEL 8.94303234470064<br>DOT 25.89481196<br>LUNC 600001.139238 | | |
| 3.1.405781 | MIODRAG STOJADINOVIC | ADDRESS REDACTED | | | CEL 7.09658495996706<br>ETH 0.09903863 | | |
| 3.1.405782 | MIODRAG VASIC | ADDRESS REDACTED | | | ADA 423.405569514403<br>BTC 0.000507710363133716<br>CEL 20.2158881245874<br>ETH 0.217983055577304<br>XRP 21.901728 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.405783 | MIOMIR HERREN | ADDRESS REDACTED | | | BTC 0.000001308858090204<br>CEL 0.423008688590961<br>USDC 0.579063439647306 | | |
| 3.1.405784 | MIOMIR VUCIC | ADDRESS REDACTED | | | CEL 0.161218081941188 | | |
| 3.1.405785 | MIOR NAZMIE | ADDRESS REDACTED | | | BSV 0.0076211006752317 | | |
| 3.1.405786 | MIOSHA JACKSON | ADDRESS REDACTED | | | XLM 23.5322383922843 | | |
| 3.1.405787 | MIPAM LIBIOT | ADDRESS REDACTED | | | CEL 0.0276389435625329<br>USDC 0.109320954878224 | | |
| 3.1.405788 | MIPK FERNANDO | ADDRESS REDACTED | | | BNB 0.000006723903809866<br>BTC 0.00433442731383521<br>CEL 15.9432213202245<br>DASH 11.0000000025741<br>ETH 20.0923139835922<br>LTC 2.00000000790432<br>ZEC 25.0000000008109 | | |
| 3.1.405789 | MIQI HUANG | ADDRESS REDACTED | | | ADA 183.739351398614<br>BTC 0.413452205967736<br>CEL 10.4984880398643<br>ETH 7.711448748462<br>MATIC 6219.66442347969 | | |
| 3.1.405790 | MIQUAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00115994514700157<br>ETH 0.00273539281872213<br>LINK 135.264433140628<br>MCDAI 1.13903898200856<br>UNI 8.64502910156853 | | BTC 1.7192396306252<br>ETH 1.87340858592037 |
| 3.1.405791 | MIQUEAS SALOMON MARTINEZ GARCIA | ADDRESS REDACTED | | | CEL 0.0307921044059209 | | |
| 3.1.405792 | MIQUEL AMOROS | ADDRESS REDACTED | | | BTC 0.0173079038770818 | | |
| 3.1.405793 | MIQUEL BOLINCHES BELLVER | ADDRESS REDACTED | | | CEL 0.0426165014439178<br>DOT 0.0400240661930877 | | |
| 3.1.405794 | MIQUEL EUGSTER | ADDRESS REDACTED | | | BTC 0.749146540496613<br>ETH 0.160016681254878 | | |
| 3.1.405795 | MIQUEL GIRONES | ADDRESS REDACTED | | | BTC 0.00121040278514518<br>DOT 0.16286044014326<br>LUNC 0.0157997639943142 | | |
| 3.1.405796 | MIQUEL JULIÀ CIFRE | ADDRESS REDACTED | | | BTC 0.425094588703392<br>ETH 3.340032143982 | | |
| 3.1.405797 | MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | | | ADA 947.153492519522<br>BTC 0.0050762513205356<br>CEL 5.22180004613074<br>LUNC 1.35034003707411<br>USDC 14.4076973750415 | | |
| 3.1.405798 | MIQUEL MONROS COMA | ADDRESS REDACTED | | | ADA 0.000000972771947284<br>BNB 0.000541352831959341<br>BTC 0.100584291049501<br>CEL 60.2256623000239<br>ETH 0.279056677668505<br>USDC 0.000000938278729838 | | |
| 3.1.405799 | MIQUEL PARERA | ADDRESS REDACTED | | | CEL 24.565913121493<br>ETH 0.44 | | |
| 3.1.405800 | MIQUEL PERELLÓ | ADDRESS REDACTED | | | BTC 0.00106541873637581<br>CEL 0.229654868561358<br>LTC 0.0466779906176606<br>USDC 258.068913721814 | | |
| 3.1.405801 | MIQUEL PIQUERAS | ADDRESS REDACTED | | | BTC 0.0185739314689086 | | |
| 3.1.405802 | MIQUEL PUJOL | ADDRESS REDACTED | | | BTC 0.00577484195332247<br>CEL 0.000901403384856607<br>MCDAI 0.0137681577793095<br>XLM 403.234571098979 | | |
| 3.1.405803 | MIQUEL SANTANDREU DURAN | ADDRESS REDACTED | | | ADA 87.896496<br>BTC 0.015581422371134<br>CEL 266.85534300939<br>LTC 1.70531967 | | |
| 3.1.405804 | MIQUEL SARGUES MUÑOZ | ADDRESS REDACTED | | | ADA 0.438456812323451<br>BTC 0.000006310745653313 | | |
| 3.1.405805 | MIQUEL URREA | ADDRESS REDACTED | | | BTC 0.0297427831865723 | | |
| 3.1.405806 | MIQUEL VILA PUIGDEMONT | ADDRESS REDACTED | | | BTC 0.0361860384283691<br>CEL 342.277814722135 | | |
| 3.1.405807 | MIR ALI | ADDRESS REDACTED | | | BTC 0.000001199838735486<br>COMP 0.00143619294329171 | | |
| 3.1.405808 | MIR ANWAR | ADDRESS REDACTED | | | ETH 1.7892009461029 | | |
| 3.1.405809 | MIR ASIF ALIKHAN | ADDRESS REDACTED | | | BTC 0.0000554751865095749<br>ETH 0.0031952492530809<br>LINK 0.00183030007141444 | BTC 0.183738173975536<br>ETH 0.179856752326144<br>LINK 0.000518363733046766 | |
| 3.1.405810 | MIR HATEF ALAVI TABRIZI | ADDRESS REDACTED | | | BTC 0.00068996795392363<br>ETH 1.31853708590469<br>SNX 16.2935962907514 | | |
| 3.1.405811 | MIR KHAN | ADDRESS REDACTED | | | DOT 0.184797626036353 | | |
| 3.1.405812 | MIR NEMATULLAH SADAT | ADDRESS REDACTED | | | AAVE 0.00181445070921522<br>BTC 0.000000690326384322<br>SNX 0.0387521826210253 | | |
| 3.1.405813 | MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | | | 1INCH 649.770936683675<br>AAVE 1.9251309311819<br>ADA 5.2472898514094<br>AVAX 9.09261132654924<br>BAT 703.685546375384<br>BCH 0.0569166812511462<br>BNB 7.33009218192905<br>BNT 6.99215904427209<br>BTC 0.000171153862329015<br>CEL 6976.21011752382<br>COMP 0.0868070269852686<br>DASH 3.44708512290929<br>DOT 24.2829758030859<br>EOS 374.4777737147<br>ETH 2.89777083056455<br>KNC 146.96425117085<br>LINK 1.159933581881<br>LTC 3.07835630941981<br>MANA 75.9777794853334<br>MATIC 2485.97496962189<br>MCDAI 0.739483421222063<br>OMG 2.78550316887068<br>PAXG 0.0622418719784681<br>SGB 160.834584475634<br>SNX 289.004316200965<br>SOL 0.113030262590355<br>SUSHI 6.20449520163307<br>TGBP 28.4826066010524 | | |
| 3.1.405814 | MIR WAIS SEKANDARZAD | ADDRESS REDACTED | | | BNB 0.00982967830279067<br>DOT 25.0612917854741<br>MATIC 5127.75447373307<br>XRP 1.01454422273038 | | |
| 3.1.405815 | MIRA AUMILLER | ADDRESS REDACTED | | | BTC 0.0087440796694492<br>ETH 0.0886743367915801<br>GUSD 0.252625902119157 | GUSD 7.90569381564559 | |
| 3.1.405816 | MIRA BURKE | ADDRESS REDACTED | | | CEL 0.114043453316066 | | |
| 3.1.405817 | MIRA DJEFFAL | ADDRESS REDACTED | | | BTC 0.000506825129230818<br>CEL 0.501147115301112<br>USDT ERC20 246.458749616075 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.405818 | MIRA DULIC | ADDRESS REDACTED | | | BTC 0.000000055264143762<br>CEL 1.07810418807025<br>ETH 0.000394434051854964 | | |
| 3.1.405819 | MIRA DY | ADDRESS REDACTED | | | CEL 1.73886242547658 | | |
| 3.1.405820 | MIRA GAUTAM | ADDRESS REDACTED | | | BTC 0.0010183091994053<br>CEL 42.9874570416991<br>MATIC 1246.2068937202 | | |
| 3.1.405821 | MIRA GENOBIA | ADDRESS REDACTED | | | BTC 0.00410705859782399 | | |
| 3.1.405822 | MIRA GJERGJI | ADDRESS REDACTED | | | BTC 0.156836776870157<br>CEL 156.947487544087 | | |
| 3.1.405823 | MIRA JABBOUR | ADDRESS REDACTED | | | BTC 0.00150817340720403<br>CEL 46.2796809484803<br>MCDAI 70<br>USDC 407.5<br>USDT ERC20 600 | | |
| 3.1.405824 | MIRA JUNG | ADDRESS REDACTED | | | BTC 0.0234114033466169 | | |
| 3.1.405825 | MIRA KACACA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.405826 | MIRA KIPRIJANOVSKA | ADDRESS REDACTED | | | CEL 1.80397787054241<br>LTC 1.07965909940617 | | |
| 3.1.405827 | MIRA LYSENS | ADDRESS REDACTED | | | BTC 0.0118668650434935<br>ETH 0.185980466224742<br>LINK 25.2007772701312 | | |
| 3.1.405828 | MIRA MACUZIC | ADDRESS REDACTED | | | BTC 0.000000002685694071<br>CEL 0.416400792741076 | | |
| 3.1.405829 | MIRA MASIC | ADDRESS REDACTED | | | BTC 0.000000052576324313<br>CEL 0.00131859870189675<br>LTC 0.00201986313137202 | | |
| 3.1.405830 | MIRA MILOJEVIĆ | ADDRESS REDACTED | | | BTC 0.00203995802738623<br>ETH 0.518737423166958 | | |
| 3.1.405831 | MIRA MUSIL | ADDRESS REDACTED | | | BTC 0.00805<br>CEL 9.23227565607622<br>MCDAI 30 | | |
| 3.1.405832 | MIRA NINIC | ADDRESS REDACTED | | | LINK 0.00823068941707614<br>USDT ERC20 0.207988707829789 | | |
| 3.1.405833 | MIRA PARK | ADDRESS REDACTED | | | BTC 0.000113750980860498 | | |
| 3.1.405834 | MIRA PIRENJAK | ADDRESS REDACTED | | | BTC 0.00110448496861359<br>CEL 0.538045692686637<br>DOT 26.3380392903974<br>ETH 0.251961947467182 | | |
| 3.1.405835 | MIRA RAUTIAINEN | ADDRESS REDACTED | | | BTC 0.00129912<br>CEL 0.896986387654072 | | |
| 3.1.405836 | MIRA SARKAR | ADDRESS REDACTED | | | BTC 0.000000621740622019<br>USDC 0.850466613887901 | | |
| 3.1.405837 | MIRA SAYAVONG | ADDRESS REDACTED | | | AAVE 1.05876382397264<br>BTC 0.000627398186659007<br>CEL 20.2633336752617<br>USDC 661.327346638727 | | |
| 3.1.405838 | MIRA SCHARNE | ADDRESS REDACTED | | | CEL 1.23491687205425<br>ETH 0.000578813025811251<br>XLM 2 | | |
| 3.1.405839 | MIRA URBAN | ADDRESS REDACTED | | | BTC 0.00110563652947911<br>CEL 0.503408981634968 | | |
| 3.1.405840 | MIRA VESOVIC | ADDRESS REDACTED | | | BTC 0.000000663048630104<br>USDC 0.359754396347144 | | |
| 3.1.405841 | MIRA WATTAR | ADDRESS REDACTED | | | BTC 0.000000902674798506999<br>LTC 0.00151995329949696 | | |
| 3.1.405842 | MIRABEL MIRANDA | ADDRESS REDACTED | | | BTC 0.101610791932528<br>CEL 257.099764709732<br>ETH 2.87821208 | | |
| 3.1.405843 | MIRABELA LEMAK DUDGEON | ADDRESS REDACTED | | | CEL 64.9585349882899<br>ETH 1.586865165 | | |
| 3.1.405844 | MIRABELLA KROON | ADDRESS REDACTED | | | BTC 0.00000137979780413499<br>BUSD 0.372850191394617 | | |
| 3.1.405845 | MIRABELLE MURRAY | ADDRESS REDACTED | | | BTC 0.000747938002822724<br>COMP 0.15240591623476<br>DASH 1.04262389770452<br>EOS 87.5157651090419<br>MATIC 1910.77901352115<br>SNX 40.3261305959506<br>UNI 25.9636907385625<br>XLM 426.623450999912 | | |
| 3.1.405846 | MIRAC BAHADIR BAHADUR | ADDRESS REDACTED | | | ETH 0.000000214634896186 | | |
| 3.1.405847 | MIRAC BIRBEN | ADDRESS REDACTED | | | CEL 0.000457895261895772 | | |
| 3.1.405848 | MIRAC CAN BAYAT | ADDRESS REDACTED | | | ETH 0.000000230644858652 | | |
| 3.1.405849 | MIRAC YOGURTCU | ADDRESS REDACTED | | | CEL 0.000543173605135508 | | |
| 3.1.405850 | MIRAC ZENGIN | ADDRESS REDACTED | | | ETH 0.000000968767341608 | | |
| 3.1.405851 | MIRACLE AJUYAH | ADDRESS REDACTED | | | CEL 1.06063095138885 | | |
| 3.1.405852 | MIRACLE IDEMUDIA | ADDRESS REDACTED | | | BTC 0.00150129774747926<br>CEL 0.0475230283349426 | | |
| 3.1.405853 | MIRACLE ISAAC | ADDRESS REDACTED | | | CEL 1.06810367119637 | | |
| 3.1.405854 | MIRACLE OSCAR | ADDRESS REDACTED | | | BTC 0.000000004339757897<br>CEL 0.0376948661682264<br>ETH 0.000034671979940448 | | |
| 3.1.405855 | MIRACLE PROVANO | ADDRESS REDACTED | | | USDT ERC20 0.965607370115063 | | |
| 3.1.405856 | MIRACLE STANLEY EZEORAH | ADDRESS REDACTED | | | BTC 0.00152659196176273 | | |
| 3.1.405857 | MIRACLE UDEZEH | ADDRESS REDACTED | | | ADA 0.0139152817102228<br>BTC 0.000000380561063711<br>XRP 0.408632734127981 | | |
| 3.1.405858 | MIRACLE WALTON | ADDRESS REDACTED | | | CEL 1.09022381416352 | | |
| 3.1.405859 | MIRADO RABENASOLO | ADDRESS REDACTED | | | CEL 48.8321657075122<br>ETH 0.000215941545612741 | | |
| 3.1.405860 | MIRAFLOR ERMITANO | ADDRESS REDACTED | | | BTC 0.000000004598013405<br>USDT ERC20 0.0294639076131228 | | |
| 3.1.405861 | MIRAJ PATEL | ADDRESS REDACTED | | | BTC 0.000663674229415162<br>CEL 6.23376047364453<br>USDT ERC20 51 | | |
| 3.1.405862 | MIRAK KAZANJIAN | ADDRESS REDACTED | | | BTC 1.04954085724272<br>ETH 5.26181492919802 | | |
| 3.1.405863 | MIRAL RAJENDRA GANDHI | ADDRESS REDACTED | | | BTC 0.0140559814905656<br>ETH 0.157291351924102 | | |
| 3.1.405864 | MIRALBA FANFAN MYRTIL | ADDRESS REDACTED | | | ADA 0.17848492814932<br>BNB 0.00155519280866763<br>BTC 0.00194398277650246<br>CEL 1.05875886501826<br>LTC 0.0019283305806922<br>USDC 0.462603691926226 | | |
| 3.1.405865 | MIRALEM MEHMEDOVIC | ADDRESS REDACTED | | | BTC 0.0105352408956586 | | |
| 3.1.405866 | MIRALEM MUMINOVIĆ | ADDRESS REDACTED | | | BTC 0.000000434643967202<br>CEL 0.0599673782412716<br>DOT 0.000000000006444328<br>LTC 0.00002766431027125<br>USDT ERC20 0.726038050589951<br>ZEC 0.00696043030559929 | | |
| 3.1.405867 | MIRAM LEDESMA | ADDRESS REDACTED | | | BTC 0.000000003158854354<br>CEL 0.000129391942951383 | | |
| 3.1.405868 | MIRAN ALHAIDERI | ADDRESS REDACTED | | | BTC 0.0963174050922602<br>ETH 2.10089882307045<br>USDC 2963.41279413655 | | |
| 3.1.405869 | MIRAN CHARUKA DOREMURE GAMAGE | ADDRESS REDACTED | | | BTC 0.00511500682901222<br>CEL 3.37928202035386 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.405870 | MIRAN CHOI | ADDRESS REDACTED | | | BAT 61.2986772885981<br>BNT 106.390368205333<br>BTC 0.0602432416535138<br>CEL 22.3653463005174<br>LINK 8.27413413535263<br>LTC 0.301400100541108<br>MATIC 319.957931252253<br>SNX 23.1523328337872<br>UNI 16.3309077032055<br>USDC 0.000000945453646255 | | |
| 3.1.405871 | MIRAN CHOI | ADDRESS REDACTED | | | USDC 0.0743941834825462<br>XLM 407.206499024306 | | |
| 3.1.405872 | MIRAN FOSTER | ADDRESS REDACTED | | | BTC 0.000111386360760683 | | |
| 3.1.405873 | MIRAN HOBLAJ | ADDRESS REDACTED | | | ADA 0.188468258461004<br>BTC 0.00000818079465565<br>CEL 0.00152375468213611<br>MATIC 0.00261712357904357 | | |
| 3.1.405874 | MIRAN HORVAT | ADDRESS REDACTED | | | CEL 1.70916742985551<br>DOT 0.0059884009 | | |
| 3.1.405875 | MIRAN JELOVCAN | ADDRESS REDACTED | | | BTC 0.000001174816081061<br>MCDAI 2.14887850777533<br>USDT ERC20 2.04619557224101 | | |
| 3.1.405876 | MIRAN LIM | ADDRESS REDACTED | | | BNB 0.000000008082194525<br>BTC 0.000000003692227563<br>CEL 0.987490354776728<br>ETH 0.000000837089220488<br>USDC 0.000000634509952363<br>USDT ERC20 0.000000092953116377 | | |
| 3.1.405877 | MIRAN LIZDE | ADDRESS REDACTED | | | BTC 0.000000008004154807<br>CEL 0.3798398375485 | | |
| 3.1.405878 | MIRAN MIRAC EKMEN | ADDRESS REDACTED | | | ETH 0.000001842631934286 | | |
| 3.1.405879 | MIRAN PECOLAR | ADDRESS REDACTED | | | AVAX 237.742<br>BTC 0.0013035052631998<br>CEL 4308.12469562416<br>ETH 10.5970274982698<br>MATIC 5160.64519593284 | | |
| 3.1.405880 | MIRAN RAK | ADDRESS REDACTED | | | BTC 0.000746962140470136<br>ETH 0.24307251810296<br>XLM 1053.99091230581<br>XRP 50.8121330362861 | | |
| 3.1.405881 | MIRAN RELIC | ADDRESS REDACTED | | | ADA 170.56390080893<br>BTC 0.310114289239401<br>DASH 0.190611311299795<br>ETH 2.34597645193808<br>LTC 14.0827168020422<br>USDT ERC20 277.00451839631<br>XLM 312.692603411243<br>XRP 282.463854346548 | | |
| 3.1.405882 | MIRAN URBAS | ADDRESS REDACTED | | | BTC 0.000000619581384246<br>USDC 0.951995029292245<br>USDT ERC20 0.0184996505595865 | | |
| 3.1.405883 | MIRAN ZORE | ADDRESS REDACTED | | | BTC 0.00118312261582862<br>CEL 12.8638791190097<br>DOT 0.0255557498003715<br>ETH 0.276588127788563<br>LINK 11.0280310856113<br>LUNC 7.48035715285387<br>MATIC 52.7534<br>UNI 0.00265393031184251 | | |
| 3.1.405884 | MIRANDA ABILD | ADDRESS REDACTED | | | BTC 0.0773033319288114<br>CEL 0.0187523535512073 | | |
| 3.1.405885 | MIRANDA ALONJAH | ADDRESS REDACTED | | | BTC 0.00182316<br>CEL 1.60019151002657 | | |
| 3.1.405886 | MIRANDA B BAILEY | ADDRESS REDACTED | | | BTC 0.926755096790237 | BTC 0.0257188018526926 | |
| 3.1.405887 | MIRANDA BELGRAVE | ADDRESS REDACTED | | | ADA 6.08477355894757<br>AVAX 6.85794774610701<br>BTC 0.0356279193367542<br>DOT 26.6437766193748<br>MATIC 689.782723467497<br>USDC 4598.19128039019 | | |
| 3.1.405888 | MIRANDA BUS | ADDRESS REDACTED | | | LTC 0.256824277994807 | | |
| 3.1.405889 | MIRANDA CARGILL | ADDRESS REDACTED | | | BTC 0.199752211442182<br>CEL 3.28838477367282<br>ETH 0.000220806860716094<br>MANA 0.000946724853073505<br>MATIC 0.107892704587898<br>SNX 0.0318536926452794<br>SOL 0.00274073640518971<br>USDC 0.136593663197254 | BTC 0.0268837 | |
| 3.1.405890 | MIRANDA COLEBERD | ADDRESS REDACTED | | | ADA 275.234525016789<br>BNB 2.17570658696946<br>BTC 0.00368143547421427<br>ETH 3.19327662847328<br>MATIC 538.967170653163<br>USDT ERC20 395.451682329142 | | |
| 3.1.405891 | MIRANDA ENGELBRECHT | ADDRESS REDACTED | | | BTC 0.502722493027447<br>CEL 419.612530725931 | | |
| 3.1.405892 | MIRANDA FRIDERICH | ADDRESS REDACTED | | | BTC 0.00115302859020396<br>CEL 0.0111928818811438<br>XLM 0.478388481741283 | | |
| 3.1.405893 | MIRANDA GARCIA | ADDRESS REDACTED | | | CEL 1.13563994191526<br>XLM 0.102307079232452 | | |
| 3.1.405894 | MIRANDA GEORGE | ADDRESS REDACTED | | | BTC 0.488605513025991<br>ETH 12.95786829671<br>GUSD 32388.1112977183<br>MATIC 1857.96526925035<br>SNX 29.2561801568496<br>USDC 4945.99715215694 | | |
| 3.1.405895 | MIRANDA GRIZAFFI | ADDRESS REDACTED | | | BTC 0.00107539147896769<br>USDC 21324.7743054124 | | |
| 3.1.405896 | MIRANDA GURI | ADDRESS REDACTED | | | BTC 0.00850268924161326<br>CEL 0.000054193221976294 | | |
| 3.1.405897 | MIRANDA GURI | ADDRESS REDACTED | | | BTC 0.00170905690715316<br>CEL 0.000091855789467237 | | |
| 3.1.405898 | MIRANDA HAGEN MAERTZDORF | ADDRESS REDACTED | | | CEL 16.3662408966426 | | |
| 3.1.405899 | MIRANDA HICKENBOTHAM | ADDRESS REDACTED | | | BTC 0.000000003864715584<br>CEL 0.0062359511667431<br>SGB 26.4560521741961<br>XLM 0.000000067391844098<br>XRP 0.000000359932107766 | | |
| 3.1.405900 | MIRANDA JAMOEL | ADDRESS REDACTED | | | BTC 0.00182425115940771<br>CEL 128.186647309635<br>ETC 1<br>TUSD 1169.43555966 | | |
| 3.1.405901 | MIRANDA KARGER | ADDRESS REDACTED | | | BTC 0.0147881598081661 | | |
| 3.1.405902 | MIRANDA KIBLER | ADDRESS REDACTED | | | BTC 0.000007161200053673<br>ETH 0.000291614252485268<br>SGB 75.3225708010384<br>XRP 0.190979214326477 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.405903 | MIRANDA L THORN | ADDRESS REDACTED | | | BTC 0.00172342879123042<br>CEL 53.7681783705217<br>ETH 1.99457732 | | |
| 3.1.405904 | MIRANDA LAU | ADDRESS REDACTED | | | ADA 2097.69335301886<br>BTC 0.250638295582834<br>ETH 16.0007745285784<br>ZRX 101.057447232496 | | |
| 3.1.405905 | MIRANDA LAZAROU | ADDRESS REDACTED | | | BTC 0.000007251933333351999<br>MATIC 0.511011870432481 | | |
| 3.1.405906 | MIRANDA LEGG | ADDRESS REDACTED | | | BTC 0.764636804886962 | | |
| 3.1.405907 | MIRANDA LOKAJ | ADDRESS REDACTED | | | CEL 1.00094576470293 | | |
| 3.1.405908 | MIRANDA LOPES RAMOS PAULO JORGE | ADDRESS REDACTED | | | CEL 0.641822684407802 | | |
| 3.1.405909 | MIRANDA LY | ADDRESS REDACTED | | | BTC 0.00112529338924361<br>ETH 1.09307121488141 | | |
| 3.1.405910 | MIRANDA MIDKIFF | ADDRESS REDACTED | | | CEL 1.09180961291846 | | |
| 3.1.405911 | MIRANDA NIKOLE SANCHEZ | ADDRESS REDACTED | | | ETH 0.000000587839837473 | | |
| 3.1.405912 | MIRANDA OPSOMER | ADDRESS REDACTED | | | ADA 240.749680626147<br>BTC 0.000205551392340709<br>CEL 3.36528466459784<br>XLM 1772.79207210089 | | |
| 3.1.405913 | MIRANDA OTTONELLO | ADDRESS REDACTED | | | BTC 0.00123404392972554<br>USDT ERC20 1.85134748761867 | | |
| 3.1.405914 | MIRANDA PAREDES | ADDRESS REDACTED | | | BTC 0.00102298307514346 | | |
| 3.1.405915 | MIRANDA PYETTE | ADDRESS REDACTED | | | BTC 0.13407376<br>CEL 135.05101599779<br>ETH 0.08000242 | | |
| 3.1.405916 | MIRANDA QUENNEVILLE | ADDRESS REDACTED | | | ADA 0.000000708136143444<br>BNB 0.000000005293508215<br>BTC 0.0138829112769475<br>CEL 3.93665495670582<br>ETH 0.341322272623316<br>USDC 337.712234771926 | | |
| 3.1.405917 | MIRANDA RICH | ADDRESS REDACTED | | | AAVE 0.00578233630540635<br>BCH 1.98834695650877<br>BTC 8.07841412252916<br>DOT 27.4732567394751<br>EOS 49.9126630865252<br>ETH 3.77659188531195<br>LINK 0.0270310181375842<br>LTC 24.4424362065195<br>MCDAI 3180.19647826638<br>SNX 9.16672113974895<br>SUSHI 401.687293958118<br>UMA 3.8093940801507<br>UNI 0.01794053975882<br>USDT ERC20 7.66956673502424<br>XLM 2.62014601735539<br>ZEC 6.84242077278294 | | |
| 3.1.405918 | MIRANDA RUSSELL | ADDRESS REDACTED | | | ADA 0.527589859956369<br>BTC 0.000000150986299239999<br>ETH 0.000000817181656397<br>LTC 0.000000505078435488<br>MATIC 2.26211511770208<br>XLM 0.000072534467678281 | ADA 0.000000325232863392<br>BTC 0.00001056171693926<br>ETH 0.000618068635262927<br>LTC 0.001286675608215<br>XLM 0.321804133613261 | |
| 3.1.405919 | MIRANDA TAN | ADDRESS REDACTED | | | AAVE 0.00732806356023611<br>BTC 0.437668627251817<br>CEL 931.768444319054<br>ETH 37.7372427516997<br>LINK 61.1680074455116<br>XRP 0.000000848947002519 | | |
| 3.1.405920 | MIRANDA TAUTUAA | ADDRESS REDACTED | | | BTC 0.00010073<br>CEL 0.0984679616121083<br>XLM 24.5703434 | | |
| 3.1.405921 | MIRANDA TOET | ADDRESS REDACTED | | | ADA 0.00139026024281584<br>BTC 0.000000400205147485<br>CEL 0.00363070733510009<br>USDC 0.194541030682916<br>USDT ERC20 0.160286866548989 | | |
| 3.1.405922 | MIRANDA VAN DER HEIDEN | ADDRESS REDACTED | | | CEL 15.3521664592175<br>XLM 62.1421775<br>XRP 51.135028 | | |
| 3.1.405923 | MIRANDA WALLIN | ADDRESS REDACTED | | | BTC 0.00953781067111491<br>ETH 0.121055570888652 | | |
| 3.1.405924 | MIRANDA WILLEMSE | ADDRESS REDACTED | | | BTC 0.0583266314522133<br>ETH 1.0048315781373<br>LINK 34.4580492115098<br>USDC 28922.8215776874 | | |
| 3.1.405925 | MIRANDA WILSON | ADDRESS REDACTED | | | BTC 0.169755216512855<br>CEL 36.9364092621623<br>ETH 0.000965560336692943 | | |
| 3.1.405926 | MIRASLAU MAKAREVICH | ADDRESS REDACTED | | | BTC 0.000221046313768183<br>CEL 1.00677504177565 | | |
| 3.1.405927 | MIRASLAU SHPAKAU | ADDRESS REDACTED | | | BTC 0.00981982816836971 | | |
| 3.1.405928 | MIRASOL INGUITO | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.00448072765559222 | | |
| 3.1.405929 | MIRAV GOKANI | ADDRESS REDACTED | | | ADA 758.375722182196<br>BTC 0.0691569193441104<br>DASH 8.16254224486486<br>EOS 235.430251554049<br>ETH 0.000671059934661304<br>LTC 8.46531664249216<br>USDT ERC20 1.80416364212074 | | EOS 70.7462 |
| 3.1.405930 | MIRAVEN INTERNATIONAL LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | | | BTC 0.0795633684008798<br>ETH 0.00143226846128204<br>LTC 27.1832574648392<br>OMG 0.00951705403475916<br>USDC 161.590145350982<br>USDT ERC20 0.35950495836995 | ETH 0.000000950171318478<br>USDC 5896.309<br>USDT ERC20 0.000000364684138332 | |
| 3.1.405931 | MIRAY BOSTANCI | ADDRESS REDACTED | | | ETH 0.000000814642309576 | | |
| 3.1.405932 | MIRAZ FULHU | ADDRESS REDACTED | | | BTC 0.000004280516603514<br>CEL 56.2956841490878<br>ETH 0.000039115887752331 | | |
| 3.1.405933 | MIRAZ KOCBASI | ADDRESS REDACTED | | | CEL 0.000528445300242137<br>ETH 0.00001022414590137 | | |
| 3.1.405934 | MIRÇAM SCIENZA | ADDRESS REDACTED | | | ADA 0.185928789465553<br>BNB 0.00323030356175689<br>BTC 0.000005311001151162<br>CEL 12.1271398066132<br>DOT 0.124456109618211<br>ETH 0.000011961386878768<br>LTC 0.000000000358945873<br>USDC 0.565201512473115 | | |
| 3.1.405935 | MIRCEA ANCA | ADDRESS REDACTED | | | GUSD 0.207674274270336 | | |
| 3.1.405936 | MIRCEA BOANGIU | ADDRESS REDACTED | | | ADA 614.909252915019<br>BCH 0.000272452600428084<br>BTC 0.000139558373384681<br>DOT 36.0739399550097<br>PAXG 0.0572488030597974<br>XLM 0.0266704376761333 | BCH 0.996803320360809<br>BTC 0.000000004761567267 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.405937 | MIRCEA BOANGIU | ADDRESS REDACTED | | | ADA 30.2863962557119<br>BTC 0.013370614772292<br>CEL 0.544528219274795<br>DOT 2.04165980011998 | | |
| 3.1.405938 | MIRCEA BOERU | ADDRESS REDACTED | | | ADA 119.528289978263<br>CEL 2.75356089356666<br>SOL 7.23895455741653 | | |
| 3.1.405939 | MIRCEA GINCU | ADDRESS REDACTED | | | ADA 1286.41945241702<br>BTC 0.00235018783597795<br>ETH 2.72082330590775<br>SOL 63.2354665727541 | | |
| 3.1.405940 | MIRCEA HIRKO | ADDRESS REDACTED | | | BAT 0.46516810537057<br>BTC 1.30084551931626<br>CEL 1.13888460638692<br>COMP 0.000063551018143714<br>DASH 0.000669201539510683<br>EOS 0.00490995113799284<br>ETH 0.000000441759238065<br>KNC 0.0074201442612925<br>LINK 0.00356061757217135<br>SGB 28.072131427946<br>USDC 0.0164131875229306<br>XLM 0.587413168854207<br>XRP 0.100706308924607<br>ZEC 0.00035959775018166<br>ZRX 0.0586060655246152 | XLM 744.67<br>XTZ 56.7 | |
| 3.1.405941 | MIRCEA LUCIAN | ADDRESS REDACTED | | | BTC 0.000624784758373171<br>CEL 1.67976266045936<br>LINK 27.7889310554146<br>MATIC 109.129624995493<br>USDT ERC20 678.725194820859 | | |
| 3.1.405942 | MIRCEA MAIER | ADDRESS REDACTED | | | BUSD 0.00118310481240187<br>CEL 1.69065794815987<br>USDC 0.000000412261224252<br>USDT ERC20 0.000000961731918968 | | |
| 3.1.405943 | MIRCEA MANEA | ADDRESS REDACTED | | | BTC 0.0134948471239858<br>DOT 2.43495125540248<br>ETH 0.320893529763779<br>MATIC 12.490696341307<br>UNI 0.0760201568968319 | | BTC 50.1370850803484<br>DOT 1143.96422419396<br>ETH 373.003346176167<br>MATIC 7253.38859989589<br>UNI 125.609710231564<br>XRP 1592.9 |
| 3.1.405944 | MIRCEA MATEI | ADDRESS REDACTED | | | ADA 222.474623431178<br>BTC 0.00182613034143666<br>CEL 17.7627673918724<br>USDC 4723.26071992419 | | |
| 3.1.405945 | MIRCEA OVIDIU CIUCHE | ADDRESS REDACTED | | | BTC 0.000086324490385588<br>CEL 3.90875695200553<br>EOS 0.0934384402523537<br>ETH 0.000004792409168795<br>LINK 0.115551377778348<br>SGB 76.3957213549822<br>USDC 2029.5359137243<br>UST 0.000000125818228277<br>XRP 0.000000476911033607 | | |
| 3.1.405946 | MIRCEA RADULESCU | ADDRESS REDACTED | | | BTC 0.0164407350034676<br>XRP 2.34894739966244 | | |
| 3.1.405947 | MIRCEA RUSU | ADDRESS REDACTED | | | BTC 0.00123117456706962<br>USDC 415.264149173427 | | |
| 3.1.405948 | MIRCEA STANOIU | ADDRESS REDACTED | | | CEL 0.00612237860659032<br>ETH 0.000000791609461058 | | |
| 3.1.405949 | MIRCEA URDA | ADDRESS REDACTED | | | ADA 2514.02751837942<br>AVAX 2.14443657443395<br>BTC 0.0246932312609513<br>CEL 2.48544662753136<br>ETH 1.80776221506491<br>MATIC 6137.847329522<br>OMG 0.00501153358593873<br>ZRX 146.011844089494 | | |
| 3.1.405950 | MIRCEA VALENTIN | ADDRESS REDACTED | | | ADA 10<br>CEL 0.147331727797607 | | |
| 3.1.405951 | MIRCEA ZAGREAN | ADDRESS REDACTED | | | BTC 0.291436069894645<br>DOT 20.9702144707019<br>LUNC 7.42676065606994<br>MATIC 434.992559891022<br>USDT ERC20 0.373395797040977 | | |
| 3.1.405952 | MIRCEA-ANDREI TOMOIU | ADDRESS REDACTED | | | BTC 0.00121326830215233<br>CEL 22.505620419712<br>ETH 0.640606 | | |
| 3.1.405953 | MIRCEA-GABRIEL CAPATINA | ADDRESS REDACTED | | | DOT 0.00377821747480185<br>USDT ERC20 0.916550529243668 | | |
| 3.1.405954 | MIRCEA-IONUT ARDELEAN | ADDRESS REDACTED | | | CEL 0.27728975161187<br>DASH 0.00004999 | | |
| 3.1.405955 | MIRCHE MILCHINOSKI | ADDRESS REDACTED | | | BTC 0.000000538399973805<br>CEL 0.587593563924477<br>DOT 0.000000000052282854<br>ETH 0.00136669347680179<br>LINK 0.0169504355731019 | | |
| 3.1.405956 | MIRCO ALTOMARE | ADDRESS REDACTED | | | BTC 0.000000028294135437<br>USDC 0.0024041627019113 | | |
| 3.1.405957 | MIRCO ALUSSI | ADDRESS REDACTED | | | BTC 0.00274653245078163<br>CEL 0.0395154177270742<br>USDT ERC20 473.216066389244 | | |
| 3.1.405958 | MIRCO ATTILIO DE VALLIER | ADDRESS REDACTED | | | USDC 0.0521123657608061 | | |
| 3.1.405959 | MIRCO BACH | ADDRESS REDACTED | | | BTC 0.000034840333978315<br>CEL 269.577531480984<br>ETH 0.000622774392146519 | | |
| 3.1.405960 | MIRCO BOSI | ADDRESS REDACTED | | | CEL 1.71766667257298<br>LTC 0.999 | | |
| 3.1.405961 | MIRCO BRICHESE | ADDRESS REDACTED | | | BNB 0.00187361785517145<br>BTC 0.00314975060660538<br>ETH 0.00106158638814598<br>USDT ERC20 1.80366727094607<br>XAUT 0.000406973453826592 | | |
| 3.1.405962 | MIRCO CANEVAROLO | ADDRESS REDACTED | | | BTC 0.00466127728425166<br>CEL 4.53503413641419<br>USDC 477.797639569425 | | |
| 3.1.405963 | MIRCO CASTELLAN | ADDRESS REDACTED | | | BTC 0.00217804189253795 | | |
| 3.1.405964 | MIRCO CIARDELLI | ADDRESS REDACTED | | | BTC 0.0111869496946026<br>CEL 68.6787759699057<br>ETH 0.11342286 | | |
| 3.1.405965 | MIRCO DI VIRGILIO | ADDRESS REDACTED | | | ADA 184.465391370104<br>BNB 1.28186545456369<br>BTC 0.00383269442482369<br>CEL 233.382954007099<br>USDT ERC20 317.322441922628 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.405966 | MIRCO FARA | ADDRESS REDACTED | | | ADA 0.160491163402726<br>BNB 0.000999447660254205<br>BTC 0.000000143626303345<br>BUSD 0.474384887997235<br>USDC 0.455883249082521<br>USDT ERC20 0.0496610918355341<br>XLM 0.00202835294637274 | | |
| 3.1.405967 | MIRCO FARNETANI | ADDRESS REDACTED | | | BTC 0.0000240550550094769 | | |
| 3.1.405968 | MIRCO GRESPAN | ADDRESS REDACTED | | | AAVE 0.75<br>ADA 0.00000090423809472<br>BNB 0.000150577760254957<br>BTC 0.000000007674957251<br>CEL 40.0033457156181<br>ETC 16.991979<br>SUSHI 26.95199997 | | |
| 3.1.405969 | MIRCO GUIDI | ADDRESS REDACTED | | | BTC 0.000014560833414707<br>BUSD 1.76943731667871<br>DOT 0.0250922164474315<br>USDC 0.450226589271683 | | |
| 3.1.405970 | MIRCO HAESE | ADDRESS REDACTED | | | CEL 3.65363908280542 | | |
| 3.1.405971 | MIRCO HELDT | ADDRESS REDACTED | | | BTC 0.000000211138611363 | | |
| 3.1.405972 | MIRCO INTISO | ADDRESS REDACTED | | | USDC 0.156392569007199 | | |
| 3.1.405973 | MIRCO KAUFMANN | ADDRESS REDACTED | | | BTC 0.00284553144535236<br>MATIC 10.4299187489265 | | |
| 3.1.405974 | MIRCO KURTZ | ADDRESS REDACTED | | | BTC 0.132812057343811 | | |
| 3.1.405975 | MIRCO MAES | ADDRESS REDACTED | | | BTC 0.0220026282873756<br>CEL 39.4278153577863<br>ETH 0.0186631000323393 | | |
| 3.1.405976 | MIRCO MAGI | ADDRESS REDACTED | | | BTC 0.00483044974552237 | | |
| 3.1.405977 | MIRCO NOCETTI | ADDRESS REDACTED | | | BTC 0.000013127413719647 | | |
| 3.1.405978 | MIRCO OLDRATI | ADDRESS REDACTED | | | BTC 0.0000193678196521979<br>CEL 0.643905412749498<br>ETH 0.000293484012532682 | | |
| 3.1.405979 | MIRCO PAGLIARINI | ADDRESS REDACTED | | | BTC 0.000342357145438597<br>CEL 5.25924286063452<br>DOT 1.01053049890236<br>ETH 0.00593922024980506<br>SNX 2.19889316776133 | | |
| 3.1.405980 | MIRCO RATZKE | ADDRESS REDACTED | | | BTC 0.000001989978820271<br>CEL 219.796966237397<br>ETH 0.0133001558201584<br>LTC 0.00182928202169628<br>SGB 0.191135225875545<br>XRP 1.25028991485943 | | |
| 3.1.405981 | MIRCO RIGAMONTI | ADDRESS REDACTED | | | BTC 0.000000572168717257<br>CEL 0.839202584888665<br>USDT ERC20 6.04445209251339 | | |
| 3.1.405982 | MIRCO RUSSO | ADDRESS REDACTED | | | BTC 0.000012622808655679<br>CEL 2.13043437567449 | | |
| 3.1.405983 | MIRCO SANDRIN | ADDRESS REDACTED | | | ADA 0.212350604661959<br>BNB 0.000000001905776717<br>BTC 0.00204842538826706<br>CEL 103.774198165742<br>LUNC 5.73903162867869 | | |
| 3.1.405984 | MIRCO SANTINI | ADDRESS REDACTED | | | BTC 0.00135348438852286<br>CEL 1.54089060107617<br>XLM 190.606425415627 | | |
| 3.1.405985 | MIRCO SGORBANI | ADDRESS REDACTED | | | BTC 0.000014880263370304 | | |
| 3.1.405986 | MIRCO STURM | ADDRESS REDACTED | | | BTC 0.0586010605446138 | | |
| 3.1.405987 | MIRCO TIMM | ADDRESS REDACTED | | | BTC 0.000001404947808356 | | |
| 3.1.405988 | MIRCO VALENTINI | ADDRESS REDACTED | | | ETH 0.850394402567202 | | |
| 3.1.405989 | MIRCO VANZIN | ADDRESS REDACTED | | | CEL 0.24118572303545 | | |
| 3.1.405990 | MIRCO VANZINI | ADDRESS REDACTED | | | ADA 0.000000210141747827<br>BNB 0.000000007575430246<br>BTC 0.0766577715499116<br>CEL 15.352862337166<br>USDC 0.000000249031212871 | | |
| 3.1.405991 | MIRCO VITELLOZZI | ADDRESS REDACTED | | | BTC 0.00118441806221435<br>CEL 0.112443649250532<br>LTC 0.00113613211239316<br>USDC 462.367464665415 | | |
| 3.1.405992 | MIRCO WIENEKE | ADDRESS REDACTED | | | BTC 0.000000000151527636<br>CEL 0.46878662859469<br>DOT 0.290414540651427<br>MATIC 1.12048278340949 | | |
| 3.1.405993 | MIRCO ZARANTONELLO | ADDRESS REDACTED | | | BTC 0.00118589998997254<br>CEL 84.4890370754012 | | |
| 3.1.405994 | MIRCO ZERI | ADDRESS REDACTED | | | BTC 0.000001139385203777<br>USDT ERC20 0.501406209141753 | | |
| 3.1.405995 | MIRCO ZOCCA | ADDRESS REDACTED | | | BTC 0.000000006777489292<br>BUSD 45.37661553<br>CEL 4.49940324159687<br>USDC 0.000000049163402257<br>USDT ERC20 0.000000632718428819<br>XLM 0.000000032720108135 | | |
| 3.1.405996 | MIR-DARIUS AGHAZADEH-TABRIZI | ADDRESS REDACTED | | | ADA 5610.94867221671<br>BTC 0.032014408750577<br>CEL 0.00736442555927325<br>ETH 0.870834521593956<br>USDC 1.76586149453436 | | |
| 3.1.405997 | MIREIA CASTELLÓ LLORENS | ADDRESS REDACTED | | | BTC 0.0153712871322409<br>ETH 0.196389593333928<br>USDC 5.1991064066575 | | |
| 3.1.405998 | MIREIA OLIVA MARIN | ADDRESS REDACTED | | | CEL 0.0303593523135711 | | |
| 3.1.405999 | MIREIA PADILLA LÓPEZ | ADDRESS REDACTED | | | BTC 0.0175124298972617<br>CEL 14.5001172642874 | | |
| 3.1.406000 | MIREIA RISPAU | ADDRESS REDACTED | | | BNB 0.656356053825109<br>CEL 10.6959954347711<br>DOT 6.34192913110349<br>PAXG 0.0586395739704212<br>USDC 228.476699755162 | | |
| 3.1.406001 | MIREIA TINAUT MOLINS | ADDRESS REDACTED | | | BTC 0.00164402151515608<br>LINK 0.0556851700620164 | | |
| 3.1.406002 | MIREILLE BABIKIAN | ADDRESS REDACTED | | | BTC 0.0117928319885963 | | |
| 3.1.406003 | MIREILLE ESPOSITO | ADDRESS REDACTED | | | BTC 0.000000001937827155<br>CEL 0.0410670620431199 | | |
| 3.1.406004 | MIREILLE FONGANG | ADDRESS REDACTED | | | BTC 0.00152976298660587<br>ETH 0.000137136667742234 | | |
| 3.1.406005 | MIREILLE HECKE | ADDRESS REDACTED | | | ADA 250.979826299026<br>BNB 0.88538618716796<br>BTC 0.0198174127138841<br>CEL 1604.60973501646<br>USDC 30350 | | |
| 3.1.406006 | MIREILLE KODDEN | ADDRESS REDACTED | | | BTC 0.0687773556781004<br>ETH 3.10028532724073<br>LINK 39.9304908014614<br>MATIC 1.52140519450858<br>UNI 0.000127050774955084<br>XRP 1898.30203018384 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.406007 | MIREILLE LEEMAN | ADDRESS REDACTED | | | BTC 0.00174356599576704<br>ETH 0.399146443619195<br>USDT ERC20 218.391274393705 | | |
| 3.1.406008 | MIREILLE LONGANGUÉ | ADDRESS REDACTED | | | BNB 0.000578614223758926<br>CEL 0.306069363097447<br>XLM 0.0125230906006637<br>XRP 0.597442828613643 | | |
| 3.1.406009 | MIREILLE POITEVIN | ADDRESS REDACTED | | | BTC 0.023482026702695<br>CEL 118.131864850011 | | |
| 3.1.406010 | MIREILLE SCHOLSBERG | ADDRESS REDACTED | | | BTC 0.0615102865759176<br>CEL 28.8290376679426<br>ETH 0.39363537 | | |
| 3.1.406011 | MIREILLE STEINMETZ | ADDRESS REDACTED | | | ADA 0.302095596728182<br>AVAX 0.0128253793434201<br>BNB 0.00105764935593793<br>BTC 0.000164754294492768<br>CEL 0.0352434588668391<br>DOT 0.134307991662558<br>ETH 0.00256275275265094<br>LUNC 4.73486145436623<br>USDC 0.947566369488231<br>USDT ERC20 17.5308307112035 | | |
| 3.1.406012 | MIREK BAIER | ADDRESS REDACTED | | | CEL 38478.5819353216 | | |
| 3.1.406013 | MIREK JASANSKÝ | ADDRESS REDACTED | | | BTC 0.0497264857896338<br>CEL 12.5560514248112<br>ETH 0.00369032392389807 | | |
| 3.1.406014 | MIREK JOHN PANTOFLICEK | ADDRESS REDACTED | | | BTC 0.0383180307609025<br>CEL 555.99378333805<br>USDC 39210 | | |
| 3.1.406015 | MIREK LUDWIK DAVID MYCHAJLOWYCZ | ADDRESS REDACTED | | | ADA 8330.78781958352<br>BTC 0.00127045322356641<br>DOT 120.933569960576<br>MATIC 8466.44188778933 | | |
| 3.1.406016 | MIREK PROCHAZKA | ADDRESS REDACTED | | | BTC 0.000010147889714106<br>DOT 0.0999186928283792<br>ETH 0.000417748670564574<br>MATIC 0.514314944729719 | | |
| 3.1.406017 | MIREL BRAN | ADDRESS REDACTED | | | CEL 31.6640248533092 | | |
| 3.1.406018 | MIREL HADZIJUSUFOVIC | ADDRESS REDACTED | | | DOT 0.0883435551189851 | | |
| 3.1.406019 | MIRELA CHICU | ADDRESS REDACTED | | | ADA 0.000000638164288937<br>BTC 0.00032114479840129<br>CEL 705.0392411455<br>ETH 0.0100602477894604<br>LINK 51.6390376189356<br>MCDAI 3.03307182485455<br>UNI 14.7834903312061<br>USDC 43.4556544711999<br>USDT ERC20 4.38467527144563<br>XRP 4884.7806089114 | | |
| 3.1.406020 | MIRELA ENCHEVA | ADDRESS REDACTED | | | BTC 0.00545672847882125<br>CEL 64.252325019668 | | |
| 3.1.406021 | MIRELA FISCHER-ANTZE | ADDRESS REDACTED | | | AAVE 9.58686562569749<br>BTC 0.0138796208947916<br>BUSD 0.00104719125879491<br>CEL 461.665075121743<br>ETH 11.2961668377899<br>LUNC 137.891156297186<br>MATIC 3646.11349439494<br>SNX 0.19350083029012<br>UNI 0.0176853154778004<br>USDC 37.6536655603498 | | |
| 3.1.406022 | MIRELA GHERTESCU | ADDRESS REDACTED | | | BTC 0.000487118738761097<br>CEL 77.564966403795<br>ETH 0.20341161<br>MATIC 205.20462657 | | |
| 3.1.406023 | MIRELA HAMZIC | ADDRESS REDACTED | | | BCH 0.000003470470610026<br>BTC 0.000000007674179876<br>CEL 0.00178022311210089<br>LTC 0.00235802885598865 | | |
| 3.1.406024 | MIRELA JALOVIČAR | ADDRESS REDACTED | | | BTC 0.000001474516531883<br>ETH 0.000004848413901146 | | |
| 3.1.406025 | MIRELA LIKAXHIU | ADDRESS REDACTED | | | ADA 35.3405715484037<br>BTC 0.000017255761442846<br>CEL 1.42975028096435<br>USDC 0.292554599927059 | | |
| 3.1.406026 | MIRELA MARINA | ADDRESS REDACTED | | | CEL 16.374233208604 | | |
| 3.1.406027 | MIRELA MARJANOVIC | ADDRESS REDACTED | | | BTC 0.000000005843362286<br>CEL 0.0665632605313189<br>USDT ERC20 0.000000978115974385<br>XRP 0.260997430825072 | | |
| 3.1.406028 | MIRELA MATELJAK | ADDRESS REDACTED | | | XRP 0.0130208143881502 | | |
| 3.1.406029 | MIRELA MIHOVILOVIC | ADDRESS REDACTED | | | BTC 0.00133283706610741<br>DOT 23.7895160758859 | | |
| 3.1.406030 | MIRELA MURATOVIC | ADDRESS REDACTED | | | BNB 0.00568285172611059<br>BTC 0.000000903377009182999<br>CEL 0.0398952252898251 | | |
| 3.1.406031 | MIRELA NEAMŢU | ADDRESS REDACTED | | | BNB 0.000178558145161371<br>BTC 0.000000493449875024<br>CEL 1163.63172476095<br>ETH 3.66438827776237<br>USDT ERC20 229.16 | | |
| 3.1.406032 | MIRELA ŠUVALIJA | ADDRESS REDACTED | | | BTC 0.000000002284904302<br>CEL 0.908588047642288 | | |
| 3.1.406033 | MIRELLA ALICIA LIEBCHEN | ADDRESS REDACTED | | | BTC 0.00503961375618323 | | |
| 3.1.406034 | MIRELLA GETSEMANI | ADDRESS REDACTED | | | BTC 0.000000006215714286<br>CEL 1.01181795750976 | | |
| 3.1.406035 | MIRELLA LUCIANO | ADDRESS REDACTED | | | BTC 1.00840333042865<br>DOT 132.842280090584<br>MATIC 6.49077205932403<br>SNX 103.687824753169<br>USDC 12.4069360162559 | | |
| 3.1.406036 | MIRELLA MEITZKE | ADDRESS REDACTED | | | BTC 0.185838145372159 | | |
| 3.1.406037 | MIRELLA NANUT | ADDRESS REDACTED | | | ADA 0.42181974552938<br>BTC 0.000000595757150181<br>CEL 0.00345451617464662 | | |
| 3.1.406038 | MIRELLA PERLIN | ADDRESS REDACTED | | | BTC 0.00117486321674805<br>MATIC 8.0159778751832 | MATIC 0.000000460723626588 | |
| 3.1.406039 | MIRELYS MCCLURE | ADDRESS REDACTED | | | ADA 5.05240190623862<br>BTC 1.42706209813191<br>ETH 0.00289433444941735<br>MATIC 2124.02188201967 | | |
| 3.1.406040 | MIREN ARRATE COSCOJUELA ZANGUITU | ADDRESS REDACTED | | | BTC 0.150509040601692<br>CEL 89.8243374359692 | | |
| 3.1.406041 | MIREN GALA AROCENA | ADDRESS REDACTED | | | CEL 3.21926579284349 | | |
| 3.1.406042 | MIREN PATEL | ADDRESS REDACTED | | | BTC 0.507429246152544<br>CEL 0.0866154510493968<br>ETH 0.00327707836230702<br>USDC 2.50639244969638 | | |
| 3.1.406043 | MIRENA DIMCHEVA | ADDRESS REDACTED | | | BTC 0.00185938978814986 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.406044 | MIRENA SLAVOVA | ADDRESS REDACTED | | | BTC 0.0000006611395985379999<br>USDC 0.514805719317369<br>XRP 0.242180330231393 | | |
| 3.1.406045 | MIRETTE MÄKINEN | ADDRESS REDACTED | | | BTC 0.001364637516461<br>LINK 2080.5364070909 | | |
| 3.1.406046 | MIREYA DE SANTOS | ADDRESS REDACTED | | | BTC 0.117202373503047<br>ETH 0.10903237884978<br>SGB 5.35601573952081<br>XRP 35.0158656032752 | | |
| 3.1.406047 | MIREYA HOLM | ADDRESS REDACTED | | | CEL 5.10531295994213 | | |
| 3.1.406048 | MIREYA MENDOZA | ADDRESS REDACTED | | | BTC 0.000118399238647325<br>XLM 111.348544070319 | | |
| 3.1.406049 | MIREYA VERGARA TINOCO | ADDRESS REDACTED | | | BTC 0.0267474454083988 | | |
| 3.1.406050 | MIRI BOU | ADDRESS REDACTED | | | BTC 0.0288807327492209<br>CEL 135.110304166534 | | |
| 3.1.406051 | MIRI KIM | ADDRESS REDACTED | | | 1INCH 329.875399126005<br>CEL 177.443119999245<br>USDC 15999.7723670914 | | |
| 3.1.406052 | MIRI LEWAT | ADDRESS REDACTED | | | BTC 0.000000728272226522<br>XRP 0.241606800723991 | | |
| 3.1.406053 | MIRIA SANTOS | ADDRESS REDACTED | | | BTC 0.000000649726149909<br>USDC 0.45916892653603 | | |
| 3.1.406054 | MIRIAM ANEIROS | ADDRESS REDACTED | | | BTC 0.000622009527439558<br>CEL 0.117698859819892 | | |
| 3.1.406055 | MIRIAM ANTALOVÁ | ADDRESS REDACTED | | | BTC 0.000000811932550871 | | |
| 3.1.406056 | MIRIAM ARIAS | ADDRESS REDACTED | | | BTC 0.000000242330589161<br>CEL 0.133963621172938 | | |
| 3.1.406057 | MIRIAM BADER | ADDRESS REDACTED | | | BTC 0.00103318414510628<br>USDC 734.088434597018 | | |
| 3.1.406058 | MIRIAM BARCENAS | ADDRESS REDACTED | | | BTC 0.000000677849413532<br>CEL 4.20719613777677<br>ETH 0.000009477563794712 | | |
| 3.1.406059 | MIRIAM BIRBRAGHER | ADDRESS REDACTED | | | ADA 279.072596145107<br>BNB 1.87083195342288<br>BTC 0.0514626608679659<br>CEL 30.1516453359239<br>USDC 400<br>USDT ERC20 300 | | |
| 3.1.406060 | MIRIAM CARRIZO | ADDRESS REDACTED | | | BNB 0.000875660000786382<br>BTC 0.00610204864998244<br>CEL 0.206661772228989<br>USDT ERC20 0.410860249968231 | | |
| 3.1.406061 | MIRIAM CATE | ADDRESS REDACTED | | | BTC 0.0108226333150801 | | |
| 3.1.406062 | MIRIAM CATHE | ADDRESS REDACTED | | | BTC 0.000000316129323104<br>USDT ERC20 0.33115213367083 | | |
| 3.1.406063 | MIRIAM CHATE | ADDRESS REDACTED | | | BTC 0.0186603558422545 | | |
| 3.1.406064 | MIRIAM CHOUAKE | ADDRESS REDACTED | | | BTC 0.000742449618840704 | BTC 0.000000009736916836 | |
| 3.1.406065 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.00222335249047074<br>MATIC 1.2842256629655 | | |
| 3.1.406066 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.00222010980766875<br>MATIC 1.28853830338064 | | |
| 3.1.406067 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.0022233116341009<br>MATIC 1.28544963980463 | | |
| 3.1.406068 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.00000052956516462<br>USDT ERC20 0.193297704990749 | | |
| 3.1.406069 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.0110504950611273<br>CEL 0.000203828371425129<br>MATIC 1.53879374694642 | | |
| 3.1.406070 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.000000436092008376<br>CEL 0.000269483082042746<br>MATIC 1.5316941892826 | | |
| 3.1.406071 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.000000441285339288<br>MATIC 1.53974527279781 | | |
| 3.1.406072 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.000000432923357877<br>ETH 0.000080449737225103 | | |
| 3.1.406073 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.00222232282093718<br>MATIC 1.28702711175976 | | |
| 3.1.406074 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.000000423512631931<br>CEL 0.0264143295136611 | | |
| 3.1.406075 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.00000043656556138<br>MATIC 1.53738702969627 | | |
| 3.1.406076 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.00236295806618524<br>CEL 0.130952478836667<br>DOT 0.044170686825982 | | |
| 3.1.406077 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.00236295806618524<br>CEL 0.130945834689302<br>DOT 0.044170686825982 | | |
| 3.1.406078 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.00222215733857104<br>MATIC 1.28303261694902 | | |
| 3.1.406079 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.00222162220702912<br>MATIC 1.29197604338369 | | |
| 3.1.406080 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.00239141952104462<br>CEL 0.0566197482670076<br>LTC 0.00000000319184199 | | |
| 3.1.406081 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.00235766602533662<br>CEL 0.130978826317599<br>DOT 0.044170686825982 | | |
| 3.1.406082 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.000000422573126108<br>CEL 0.0267626469305137 | | |
| 3.1.406083 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.000000421641759927<br>CEL 0.0266647654408976 | | |
| 3.1.406084 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.00222122717676338<br>MATIC 1.28972030267475 | | |
| 3.1.406085 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.00222236787807974<br>MATIC 1.29071671703296 | | |
| 3.1.406086 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.00235766602533662<br>CEL 0.131024189806508<br>DOT 0.044170686825982 | | |
| 3.1.406087 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.00212923706248061<br>CEL 0.0503742772320182 | | |
| 3.1.406088 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.00222350898994409<br>MATIC 1.28057361654838 | | |
| 3.1.406089 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.000000431668349946<br>ETH 0.000081079574890156 | | |
| 3.1.406090 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.00235766602533662<br>CEL 0.130960726743742<br>DOT 0.044170686825982 | | |
| 3.1.406091 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.00235766602533662<br>CEL 0.130969203759346<br>DOT 0.044170686825982 | | |
| 3.1.406092 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.00000042870086032<br>ETH 0.000081106477922619 | | |
| 3.1.406093 | MIRIAM CORIA | ADDRESS REDACTED | | | BTC 0.00222325702780682<br>MATIC 1.28164072992979 | | |
| 3.1.406094 | MIRIAM CREEK | ADDRESS REDACTED | | | BTC 0.251503302985154<br>CEL 11.8347725376112<br>ETH 1.01523037726597<br>USDC 12045.7881410798 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.406095 | MIRIAM DĄBROWA | ADDRESS REDACTED | | | BTC 0.000432704343703383<br>ETH 0.00355305179257588<br>USDT ERC20 0.469871255755002 | | |
| 3.1.406096 | MIRIAM DAWOOD | ADDRESS REDACTED | | | BTC 0.00767738294878105<br>CEL 0.0912807072923716 | | |
| 3.1.406097 | MIRIAM DIAZ GARCIA | ADDRESS REDACTED | | | BTC 0.00222814166685869<br>CEL 4.0492922930303 | | |
| 3.1.406098 | MIRIAM DONOHUE | ADDRESS REDACTED | | | CEL 168.325378038879<br>ETH 2.68785443 | | |
| 3.1.406099 | MIRIAM EISENBERGER | ADDRESS REDACTED | | | BTC 0.0123084387404118<br>ETH 5.38589644656988<br>MCDAI 40 | | |
| 3.1.406100 | MIRIAM EKWURU | ADDRESS REDACTED | | | ADA 0.0256956991682165 | | |
| 3.1.406101 | MIRIAM ELTING | ADDRESS REDACTED | | | BTC 0.0821858130155141 | | |
| 3.1.406102 | MIRIAM FABIANA FASCE | ADDRESS REDACTED | | | ADA 0.382672579263412<br>BTC 0.000002115990074027 | | |
| 3.1.406103 | MIRIAM FRANCO | ADDRESS REDACTED | | | BTC 0.0108923429961159 | | |
| 3.1.406104 | MIRIAM GABRIEL | ADDRESS REDACTED | | | BTC 0.00329418878458943 | | |
| 3.1.406105 | MIRIAM GARCIA MARTIN | ADDRESS REDACTED | | | BTC 0.000001178250672936<br>ETH 0.000182419555825937 | | |
| 3.1.406106 | MIRIAM GASC | ADDRESS REDACTED | | | BTC 0.000005653622525529 | | |
| 3.1.406107 | MIRIAM GAZDIČOVA | ADDRESS REDACTED | | | ADA 0.191355108820438<br>BTC 0.000000862078366379<br>CEL 0.872956323690118 | | |
| 3.1.406108 | MIRIAM GIORGI-CAPELLI | ADDRESS REDACTED | | | ADA 0.124076913805143<br>BNB 0.000686600804251286<br>BTC 0.1287433091<br>CEL 0.00934892857154437<br>LUNC 0.000012733481894439<br>USDT ERC20 0.221037753898692 | | |
| 3.1.406109 | MIRIAM GOMEZ | ADDRESS REDACTED | | | ADA 0.085658590128978<br>BTC 0.000013566589889733 | | |
| 3.1.406110 | MIRIAM GONCALVES | ADDRESS REDACTED | | | BTC 0.00000000620667833<br>CEL 1.41849205669992 | | |
| 3.1.406111 | MIRIAM GONZALEZ | ADDRESS REDACTED | | | BTC 0.000007448868769458 | | |
| 3.1.406112 | MIRIAM GONZALEZ | ADDRESS REDACTED | | | BTC 0.0169424324423737<br>CEL 4.99204789899773 | | |
| 3.1.406113 | MIRIAM GOODSON | ADDRESS REDACTED | | | AVAX 15.2827452767932<br>BTC 0.13394539616646<br>ETH 1.74259477210462<br>USDC 4184.21507067296 | | |
| 3.1.406114 | MIRIAM GRANELL NEBOT | ADDRESS REDACTED | | | BTC 0.0549762625178531<br>CEL 291.19195588734 | | |
| 3.1.406115 | MIRIAM HAMEL GIL | ADDRESS REDACTED | | | BNB 0.0295<br>BTC 0.000000006688905523<br>CEL 46.3475315461314<br>LTC 0.00000003<br>USDT ERC20 1183.883702 | | |
| 3.1.406116 | MIRIAM HELMUTH | ADDRESS REDACTED | | | AAVE 0.00192054138083975<br>BTC 0.000086868252914286<br>CEL 55.0232650206999<br>COMP 0.00133694942859798<br>ETH 0.000813525652483838<br>LINK 0.00904084312566766<br>SNX 0.0611004721852002<br>UNI 0.0177488659335958<br>ZEC 0.00132145821484831<br>ZRX 0.402680384249577 | | |
| 3.1.406117 | MIRIAM HEREDIA HEREDIA | ADDRESS REDACTED | | | XRP 0.355591804577668 | | |
| 3.1.406118 | MIRIAM HICKS | ADDRESS REDACTED | | | BTC 0.0000905071934224919<br>CEL 1273.19725015098<br>DOT 15.25402453<br>MATIC 919.872795 | | |
| 3.1.406119 | MIRIAM HUSSAUF | ADDRESS REDACTED | | | BTC 0.000581706879376361<br>CEL 1.02239757495887<br>SGB 57.2312852929792<br>XRP 382.132606153351 | | |
| 3.1.406120 | MIRIAM INIESTA MARTINEZ | ADDRESS REDACTED | | | BTC 0.012386564264692 | | |
| 3.1.406121 | MIRIAM ISAAC-RENTON | ADDRESS REDACTED | | | ADA 286.929415496049<br>AVAX 4.7516473533565<br>BTC 0.16574165927496<br>CEL 13.6971559688425<br>ETH 0.558163204262179<br>XRP 471.278881240955 | | |
| 3.1.406122 | MIRIAM KATZ | ADDRESS REDACTED | | | BTC 0.00358754165634228 | | |
| 3.1.406123 | MIRIAM KOSTALOVA | ADDRESS REDACTED | | | BTC 0.000000009526472929<br>CEL 127.572909464539<br>LTC 5.052039<br>MATIC 314.34975 | | |
| 3.1.406124 | MIRIAM KOVACIC | ADDRESS REDACTED | | | CEL 1.05607462835525<br>USDT ERC20 0.000000548886963421 | | |
| 3.1.406125 | MIRIAM KOZIOL | ADDRESS REDACTED | | | BTC 0.000001183061023564 | | |
| 3.1.406126 | MIRIAM KUDEROVA | ADDRESS REDACTED | | | BTC 0.000779452231641096<br>CEL 1.4509619674749 | | |
| 3.1.406127 | MIRIAM LEACH | ADDRESS REDACTED | | | ETH 0.0628185168945818 | | |
| 3.1.406128 | MIRIAM LERCARA | ADDRESS REDACTED | | | BTC 0.000006661096472749 | | |
| 3.1.406129 | MIRIAM LERCARA | ADDRESS REDACTED | | | BTC 0.000012998036892059 | | |
| 3.1.406130 | MIRIAM LERNER | ADDRESS REDACTED | | | | BTC 0.0141766708024546 | |
| 3.1.406131 | MIRIAM LIZETH MEMBRENO | ADDRESS REDACTED | | | ETH 0.000216927908354471 | | |
| 3.1.406132 | MIRIAM LOEZA | ADDRESS REDACTED | | | BTC 0.00232353243119941<br>ETH 0.00092394087128589<br>USDC 33.8733915104685 | | |
| 3.1.406133 | MIRIAM LOPEZ | ADDRESS REDACTED | | | BSV 0.00220296325845578<br>BTC 0.000499972492584908<br>CEL 7.55906107505962<br>DASH 0.07424303<br>EOS 4.3362985763766<br>MCDAI 22.737897426842<br>SGB 15.4999785718851<br>XLM 0.0978745123637135<br>XRP 0.000000111933498422 | | |
| 3.1.406134 | MIRIAM LÓPEZ OFICIAL | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.406135 | MIRIAM MAGDALENA EISENLOHR | ADDRESS REDACTED | | | BTC 0.000554941504594285 | | |
| 3.1.406136 | MIRIAM MARINELLI | ADDRESS REDACTED | | | BTC 0.000000004559070546<br>CEL 0.0150121314565009<br>LTC 0.000000002515904082<br>MCDAI 0.00523961744623634 | | |
| 3.1.406137 | MIRIAM MARTÍNEZ CASANOVA | ADDRESS REDACTED | | | ADA 684.104133175231<br>BTC 0.0297885876910545<br>ETH 0.829736679622755 | | |
| 3.1.406138 | MIRIAM MAVER | ADDRESS REDACTED | | | BTC 0.000749634826728861<br>DOT 11.1528054245268<br>MCDAI 42.3202039872959 | | |
| 3.1.406139 | MIRIAM MCCANN | ADDRESS REDACTED | | | BTC 0.000575644297418605<br>CEL 14.9026377257787<br>USDT ERC20 134.291978 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.406140 | MIRIAM MCCARTER | ADDRESS REDACTED | | | BCH 0.655014832874385<br>BTC 0.00776380390646141<br>CEL 1.08969971916965<br>DASH 1.30911459761785<br>OMG 101.341135692996<br>XLM 1622.63340279578<br>ZRX 736.421761740039 | | |
| 3.1.406141 | MIRIAM MCGUINNESS | ADDRESS REDACTED | | | BTC 0.467223309739244<br>CEL 932.67778308996<br>SOL 600.98 | | |
| 3.1.406142 | MIRIAM MESQUITA DA SILVA | ADDRESS REDACTED | | | CEL 0.82903080518552<br>LTC 6.71793569 | | |
| 3.1.406143 | MIRIAM MIKESKOVÁ | ADDRESS REDACTED | | | BTC 0.00107952574703363<br>CEL 8.85426466493271 | | |
| 3.1.406144 | MIRIAM MILTRAUD HAAS | ADDRESS REDACTED | | | BTC 0.220600316720207 | | |
| 3.1.406145 | MIRIAM MINISSALE | ADDRESS REDACTED | | | BTC 0.000001686985483184<br>MCDAI 0.232362356906848<br>USDT ERC20 0.328519103969564 | | |
| 3.1.406146 | MIRIAM MINISSALE | ADDRESS REDACTED | | | BTC 0.000001220089410902<br>MCDAI 0.2432642271716 | | |
| 3.1.406147 | MIRIAM MORALES | ADDRESS REDACTED | | | BTC 0.00110759775722941<br>CEL 0.72811836291021<br>ETH 0.191556989215345 | | |
| 3.1.406148 | MIRIAM NAVARRO | ADDRESS REDACTED | | | BTC 0.000897163404081341<br>USDT ERC20 0.360455565683257 | | |
| 3.1.406149 | MIRIAM NERVO | ADDRESS REDACTED | | | BTC 12.2821248917936<br>CEL 3979.69825160987<br>ETH 52.0789272088915<br>LINK 869.563238288701<br>LTC 51.2284900161867<br>SNX 53.7083628857778<br>USDC 247221.113832987<br>USDT ERC20 618.962680800113 | | |
| 3.1.406150 | MIRIAM NEUMANOVÁ | ADDRESS REDACTED | | | BTC 0.00112631933584506<br>ETH 0.000045896263268605<br>GUSD 0.203397935961032 | | |
| 3.1.406151 | MIRIAM NWACHUKWU | ADDRESS REDACTED | | | BUSD 25097.1412097642<br>CEL 667.444528272456 | | |
| 3.1.406152 | MIRIAM ONG | ADDRESS REDACTED | | | BTC 0.00124522835037429<br>USDC 1679.4782547402 | | |
| 3.1.406153 | MIRIAM ORTEGA | ADDRESS REDACTED | | | BNB 0.00247697778152719<br>BTC 0.00022590045144799<br>COMP 0.0304590695523245<br>DASH 0.0132118839077322<br>ETH 0.0662738902924373<br>LTC 0.0255633649203843<br>MCDAI 3.68381894315475<br>USDT ERC20 51.2446973699919<br>ZEC 0.00885394737927454 | | |
| 3.1.406154 | MIRIAM PALOMARES | ADDRESS REDACTED | | | BTC 0.000606789906885859<br>USDT ERC20 0.00119418020549703 | | |
| 3.1.406155 | MIRIAM PIA VIRCIGLIO | ADDRESS REDACTED | | | BTC 0.00127573389722852<br>CEL 0.04245906129901 | | |
| 3.1.406156 | MIRIAM POHNER | ADDRESS REDACTED | | | BTC 0.000002584471098685<br>USDT ERC20 0.758275744064398 | | |
| 3.1.406157 | MIRIAM PROKEINOVA | ADDRESS REDACTED | | | BTC 0.000002227038469844<br>ETH 0.000095248611605137<br>LTC 0.000037054783068744 | | |
| 3.1.406158 | MIRIAM QUIROZ | ADDRESS REDACTED | | | BTC 0.000062685304738549 | | |
| 3.1.406159 | MIRIAM RASTELLINI | ADDRESS REDACTED | | | BTC 0.00124110440145695<br>USDT ERC20 0.197082239074124 | | |
| 3.1.406160 | MIRIAM REEVES | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.406161 | MIRIAM REIS | ADDRESS REDACTED | | | ADA 781.827393704506<br>AVAX 12.7<br>BTC 0.0011765536390804<br>CEL 22.4728558173636 | | |
| 3.1.406162 | MIRIAM RICA | ADDRESS REDACTED | | | BTC 0.00206205828425573<br>CEL 0.10254740361726 | | |
| 3.1.406163 | MIRIAM RIOS | ADDRESS REDACTED | | | CEL 0.000043096035590976 | | |
| 3.1.406164 | MIRIAM RIOS | ADDRESS REDACTED | | | BTC 0.000000002596198901<br>USDT ERC20 0.000000971796215438 | | |
| 3.1.406165 | MIRIAM RIOS | ADDRESS REDACTED | | | BTC 0.00000269537588015<br>USDT ERC20 0.543558749623828 | | |
| 3.1.406166 | MIRIAM RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0333074561115122 | | |
| 3.1.406167 | MIRIAM ROLDAN CANOSA | ADDRESS REDACTED | | | ETH 0.00170026574898513 | | |
| 3.1.406168 | MIRIAM ROLLHAUS | ADDRESS REDACTED | | | BTC 0.0173050685752723<br>ETH 0.111070861675583 | | |
| 3.1.406169 | MIRIAM ROMAN TORO | ADDRESS REDACTED | | | ADA 215.851116791199<br>BNB 0.960175763514125<br>BTC 0.464020550080109<br>USDC 26695.4272257208 | | |
| 3.1.406170 | MIRIAM ROMERO ALANIS | ADDRESS REDACTED | | | BTC 0.000000920187096336<br>USDC 0.549272215891841 | | |
| 3.1.406171 | MIRIAM ROSSI | ADDRESS REDACTED | | | BTC 0.000001277633912946<br>USDC 0.760814653745026 | | |
| 3.1.406172 | MIRIAM SALINAS | ADDRESS REDACTED | | | BTC 0.114664220383539<br>CEL 1077.57416605179<br>ETH 3.93094578683284<br>MCDAI 3548.69666993736<br>PAX 43.8265032501055<br>TUSD 1389.54281925163<br>USDC 111.253807808733 | | |
| 3.1.406173 | MIRIAM SANCHEZ GÜECHE | ADDRESS REDACTED | | | BTC 0.00995791722644981<br>ETH 0.0528741085308843<br>XRP 446.813728053929 | | |
| 3.1.406174 | MIRIAM SANTANA | ADDRESS REDACTED | | | ADA 0.00024131105428911<br>BTC 0.000002069405997841<br>LINK 0.046711050353659<br>MATIC 0.00171655081334677 | ADA 0.224620286687896<br>BTC 0.00121344479514502<br>MATIC 0.905050714938126 | |
| 3.1.406175 | MIRIAM SCALA | ADDRESS REDACTED | | | BTC 0.00192673921782488<br>CEL 0.165663735935967 | | |
| 3.1.406176 | MIRIAM SHAPIRO | ADDRESS REDACTED | | | BTC 0.00774020000828261<br>ETH 0.0777067629499223 | | |
| 3.1.406177 | MIRIAM SILVA | ADDRESS REDACTED | | | ADA 516.058216857758<br>BTC 0.00110162066512974 | | |
| 3.1.406178 | MIRIAM SISE ODAA | ADDRESS REDACTED | | | ETH 0.0362864484168275 | | |
| 3.1.406179 | MIRIAM VALDES | ADDRESS REDACTED | | | CEL 1.0642913587234 | | |
| 3.1.406180 | MIRIAM VALLE | ADDRESS REDACTED | | | BTC 0.000001725557072398<br>GUSD 1.15098109665771 | | |
| 3.1.406181 | MIRIAM VELARDES AHUMADA | ADDRESS REDACTED | | | BTC 0.000005934327327353 | | |
| 3.1.406182 | MIRIAM VELARDEZ | ADDRESS REDACTED | | | BTC 0.00204053546786776<br>USDT ERC20 0.00281988039430552 | | |
| 3.1.406183 | MIRIAM VENDRELL MANSILLA | ADDRESS REDACTED | | | BTC 0.000000744379125851<br>CEL 0.527754528827824 | | |
| 3.1.406184 | MIRIAM VERDUGO | ADDRESS REDACTED | | | BTC 0.0160887111984715 | | |
| 3.1.406185 | MIRIAM VIANA | ADDRESS REDACTED | | | BTC 0.69440294639281<br>DOT 27.2237538293045<br>LINK 115.517746465456<br>LTC 2.07262098276256 | | |
| 3.1.406186 | MIRIAMA BARTEKOVA | ADDRESS REDACTED | | | BTC 0.00943142676449003 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.406187 | MIRIAN CUBA | ADDRESS REDACTED | | | BTC 0.0122767745111258<br>CEL 1.13355246295037 | | |
| 3.1.406188 | MIRIAN CUBA | ADDRESS REDACTED | | | ADA 19.7593535415119<br>BTC 0.000812228918598418<br>CEL 0.968464421303843<br>PAXG 0.000001518371155111 | | |
| 3.1.406189 | MIRIAN DA PURIFICACAO | ADDRESS REDACTED | | | BTC 0.000000107902617269<br>USDT ERC20 0.401878604912844 | | |
| 3.1.406190 | MIRIAN DE BOURG | ADDRESS REDACTED | | | CEL 0.00950727653707389 | | |
| 3.1.406191 | MIRIAN FABIAN BREUER | ADDRESS REDACTED | | | BTC 0.000763217241567616 | | |
| 3.1.406192 | MIRIAN GKOURI | ADDRESS REDACTED | | | ADA 0.170938548343006<br>BTC 0.000000005426438257<br>CEL 3.24284345492546 | | |
| 3.1.406193 | MIRIAN MAESO JIMENEZ | ADDRESS REDACTED | | | BTC 0.00540768840276646<br>CEL 0.0521057808533814 | | |
| 3.1.406194 | MIRIAN MAROTO CHAMORRO | ADDRESS REDACTED | | | BTC 0.000009569370855407<br>USDC 0.513681829544193 | | |
| 3.1.406195 | MIRIAN MIEKO DE SOUZA SASSAI | ADDRESS REDACTED | | | BTC 0.000798210714078278<br>CEL 0.0378247716333535<br>ETH 0.0310428132129383 | | |
| 3.1.406196 | MIRIAN MUÑOZ | ADDRESS REDACTED | | | ADA 0.000000974025974026<br>BNB 0.0000004025<br>BTC 0.000002349939018533<br>CEL 0.00410351775766863<br>USDT ERC20 0.330712736397693 | | |
| 3.1.406197 | MIRIAN RENGIFO | ADDRESS REDACTED | | | BTC 0.000000207187493304<br>USDT ERC20 0.755718712658583 | | |
| 3.1.406198 | MIRIAN TIMOTHY | ADDRESS REDACTED | | | BTC 0.0032356649607832<br>CEL 0.220829639470957<br>MATIC 26.1115423194912<br>XRP 57.7351183747853 | | |
| 3.1.406199 | MIRIAN VALENCIA | ADDRESS REDACTED | | | BTC 0.00674797412055864<br>CEL 7.37281903591819 | | |
| 3.1.406200 | MIRIAN VILLALON | ADDRESS REDACTED | | | BTC 0.00107887699065642 | | |
| 3.1.406201 | MIRICALL SAID | ADDRESS REDACTED | | | BTC 0.00110340469957592<br>USDT ERC20 1.04016902005179 | | |
| 3.1.406202 | MIRIHANA ARACHCHIGE BINARA JITHMINI PERERA | ADDRESS REDACTED | | | BTC 0.000958229267858327<br>LTC 1.94422530621269 | | |
| 3.1.406203 | MIRIHANA ARACHCHIGE HESHAN PERERA | ADDRESS REDACTED | | | BTC 0.00436477938816475<br>CEL 0.209178147053666<br>LTC 0.00149284006129687<br>USDT ERC20 214.982135793025 | | |
| 3.1.406204 | MIRINDI MEEKS | ADDRESS REDACTED | | | CEL 5.72408961399431 | | |
| 3.1.406205 | MIRIO MELLA | ADDRESS REDACTED | | | BTC 0.000001936486558012<br>CEL 316.464026355869<br>DOT 0.00176674523116043<br>SGB 4614.75162355968<br>XRP 0.000000779255601073 | | |
| 3.1.406206 | MIRJAM BOUT | ADDRESS REDACTED | | | CEL 1281.1305941275<br>LINK 7.85875543212874<br>USDC 32586.549927<br>XRP 7330.99790187788<br>ZRX 1107.07750693006 | | |
| 3.1.406207 | MIRJAM DE BOO | ADDRESS REDACTED | | | BTC 0.0206519089887349<br>ETH 0.355266690954765 | | |
| 3.1.406208 | MIRJAM DIETRICH | ADDRESS REDACTED | | | BTC 0.00945400932611728<br>CEL 3149.30224884602<br>ETH 1.85943676696134<br>XRP 10000.389085 | | |
| 3.1.406209 | MIRJAM GREEN | ADDRESS REDACTED | | | BTC 0.110459803800651<br>CEL 81.7353476350232<br>ETH 0.000001353321682892<br>LINK 506.732492926913<br>USDC 0.00628421291622681 | BTC 0.00282635623522196<br>ETH 0.00378141015203954<br>USDC 3.65111456274291 | |
| 3.1.406210 | MIRJAM HEIKE WOLF | ADDRESS REDACTED | | | BTC 0.0260944390125419 | | |
| 3.1.406211 | MIRJAM HESSELMANS | ADDRESS REDACTED | | | BTC 1.88812880899945<br>ETH 2.15395439744509 | | |
| 3.1.406212 | MIRJAM HLASTAN | ADDRESS REDACTED | | | BTC 0.000000223736808662999 | | |
| 3.1.406213 | MIRJAM JONKER | ADDRESS REDACTED | | | ADA 0.228135816897022<br>BNB 0.000841380457400857<br>BTC 0.000000005462519062<br>CEL 0.391144532780368<br>USDC 0.538773964089746 | | |
| 3.1.406214 | MIRJAM KÜNG-KOLLER | ADDRESS REDACTED | | | ADA 0.000554448663906714<br>BTC 0.100866823320004<br>LTC 0.000804246882365357<br>USDC 4.15379868143432 | | |
| 3.1.406215 | MIRJAM LAMBERMON | ADDRESS REDACTED | | | BTC 0.000782010958609203<br>USDT ERC20 258.508409530367 | | |
| 3.1.406216 | MIRJAM LOMMEL | ADDRESS REDACTED | | | BTC 0.000001829551540691<br>CEL 0.413383381892435<br>ETH 0.22299033074665<br>LTC 0.521581<br>MATIC 208.101851689777 | | |
| 3.1.406217 | MIRJAM MAREIKE KNOLL | ADDRESS REDACTED | | | BTC 0.144989618765727 | | |
| 3.1.406218 | MIRJAM PETERSSON | ADDRESS REDACTED | | | CEL 0.00652673727986098 | | |
| 3.1.406219 | MIRJAM VAN DIJK | ADDRESS REDACTED | | | BTC 0.0168303546306404 | | |
| 3.1.406220 | MIRJAM WEBER | ADDRESS REDACTED | | | BTC 0.0012441174267464<br>USDC 5518.70056591821 | | |
| 3.1.406221 | MIRJAMI TRAN MINH | ADDRESS REDACTED | | | BNB 1.39915917984083<br>BTC 0.013021179745917<br>ETH 0.00396664176160134<br>USDC 26.5716513860545 | | |
| 3.1.406222 | MIRJAN GURI | ADDRESS REDACTED | | | ADA 0.000000704402515723<br>BNB 1.31270339865732<br>BTC 0.000051191816442059<br>CEL 3.9673555363452 | | |
| 3.1.406223 | MIRJAN TRIFKOVIC | ADDRESS REDACTED | | | ADA 0.236437013078138<br>BTC 0.000000001814647646<br>CEL 0.0950466683010629<br>LTC 0.00225545448721275 | | |
| 3.1.406224 | MIRJANA BLAGOJEVIĆ | ADDRESS REDACTED | | | XRP 0.143347848498164 | | |
| 3.1.406225 | MIRJANA DAMJANAC | ADDRESS REDACTED | | | BTC 0.00766781237666375<br>BUSD 557.907916659292<br>CEL 53.8488732175014<br>USDC 660 | | |
| 3.1.406226 | MIRJANA GAJIC | ADDRESS REDACTED | | | BTC 0.000000005731334808<br>CEL 1.30779663731276 | | |
| 3.1.406227 | MIRJANA GRDINIC | ADDRESS REDACTED | | | BTC 0.000001589454506358<br>USDC 0.865244409719077 | | |
| 3.1.406228 | MIRJANA ILIC | ADDRESS REDACTED | | | BTC 0.000000539501775645<br>CEL 1.09165005711769<br>LTC 0.00302364460243306 | | |
| 3.1.406229 | MIRJANA ILIEVSKA | ADDRESS REDACTED | | | BTC 0.000000734239116561999<br>XRP 0.128199178518597 | | |
| 3.1.406230 | MIRJANA JURKIC | ADDRESS REDACTED | | | BTC 0.0000013811369057429<br>DOT 0.00816351934618506<br>SOL 0.00128984923840859<br>XTZ 0.0238202802867932 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.406231 | MIRJANA KALISNIK | ADDRESS REDACTED | | | ADA 816.960998164181<br>BTC 1.00701077157092<br>CEL 1149.20166435046<br>DOT 30.978514094921<br>ETH 5.69070800728584<br>LUNC 182.60117072805<br>SNX 0.000011342019159467<br>SOL 145.015887508<br>USDC 6960.538<br>USDT ERC20 4.63421340883603<br>XTZ 0.0710119317546956 | | |
| 3.1.406232 | MIRJANA KOPRIĆ | ADDRESS REDACTED | | | BTC 0.000001087939893722<br>ETH 0.000197826740189496 | | |
| 3.1.406233 | MIRJANA KOSANOVIC | ADDRESS REDACTED | | | BTC 0.000000005067012894<br>CEL 2.11957757418748<br>ETC 8.9870693434565<br>USDT ERC20 210.578631989342 | | |
| 3.1.406234 | MIRJANA KOVAČIĆ | ADDRESS REDACTED | | | BTC 0.000000594269914217<br>DOT 0.0282729161100482 | | |
| 3.1.406235 | MIRJANA LAJIĆ | ADDRESS REDACTED | | | BTC 0.00132467876539939<br>CEL 0.705343303965815 | | |
| 3.1.406236 | MIRJANA MATOVIĆ | ADDRESS REDACTED | | | ADA 33.3051881761952<br>BTC 0.00317569846601837 | | |
| 3.1.406237 | MIRJANA MEDJO | ADDRESS REDACTED | | | BCH 0.00221459<br>BTC 0.00359296<br>CEL 4.77887235579873<br>MCDAI 40 | | |
| 3.1.406238 | MIRJANA MITROVIC | ADDRESS REDACTED | | | BUSD 0.725845607982689 | | |
| 3.1.406239 | MIRJANA OKROGELNIK | ADDRESS REDACTED | | | CEL 18.3035354597438 | | |
| 3.1.406240 | MIRJANA PAUNOVIC | ADDRESS REDACTED | | | BTC 0.000000004837180428<br>CEL 0.410673271673418 | | |
| 3.1.406241 | MIRJANA PAVLOVIC | ADDRESS REDACTED | | | BTC 0.0000001530611596<br>USDC 0.290330113331057 | | |
| 3.1.406242 | MIRJANA PERIZ | ADDRESS REDACTED | | | ADA 0.000000886408938991<br>BTC 0.000000007646738524<br>CEL 7.87811250128048 | | |
| 3.1.406243 | MIRJANA PETROVICH | ADDRESS REDACTED | | | AAVE 0.000071348280446436<br>BCH 0.000836978627496994<br>BTC 0.000004839233706146<br>CEL 0.0185820203965615<br>ETH 0.000016434356718199<br>LINK 0.00206794155423197<br>LTC 0.00241423204003268<br>SNX 0.00219625387457454<br>UNI 0.00100271332379727<br>XLM 0.0314265378684133 | | |
| 3.1.406244 | MIRJANA PRELIC | ADDRESS REDACTED | | | BTC 0.00172795809427204<br>CEL 13.1951933419913<br>USDT ERC20 250 | | |
| 3.1.406245 | MIRJANA RUZICIC | ADDRESS REDACTED | | | BTC 0.00079793176087581<br>CEL 2.94534712937013 | | |
| 3.1.406246 | MIRJANA SPANOVIC-DIMITRIJEVIC | ADDRESS REDACTED | | | BTC 0.00635358689525752 | | |
| 3.1.406247 | MIRJANA STELA | ADDRESS REDACTED | | | BTC 0.0173345178396842<br>CEL 48.2876990692199<br>ETH 0.507066111686286<br>XRP 0.74775342313417 | | |
| 3.1.406248 | MIRJANA STOJANOVIC | ADDRESS REDACTED | | | ADA 73.901559068641<br>BTC 0.00460905228654733<br>DOT 26.6174179960131 | | |
| 3.1.406249 | MIRJANA VLADISAVLJEVIĆ | ADDRESS REDACTED | | | BTC 0.00194157946374288<br>CEL 15.6852028124909<br>USDC 50.5018353331703<br>USDT ERC20 0.000000899660714598 | | |
| 3.1.406250 | MIRJANA WIRTH | ADDRESS REDACTED | | | BTC 0.0012089613908237<br>ETH 1.02899373966964 | | |
| 3.1.406251 | MIRJANA ŽIVANOVIĆ | ADDRESS REDACTED | | | BTC 0.000000092770885369999<br>CEL 0.0339430901947838<br>ETH 0.0000622538145758989 | | |
| 3.1.406252 | MIRKAN BAKIR | ADDRESS REDACTED | | | BTC 0.000000723110814163<br>USDT ERC20 0.341503277399788 | | |
| 3.1.406253 | MIRKAN KARATAS | ADDRESS REDACTED | | | ADA 512.766121017153<br>BNB 1.17785411526149<br>BTC 0.0118932464392239<br>ETH 0.356614539283341 | | |
| 3.1.406254 | MIRKO AGOSTI | ADDRESS REDACTED | | | BTC 0.00230439715254299<br>ETH 0.149097745622617 | | |
| 3.1.406255 | MIRKO ANDRE KETTERER | ADDRESS REDACTED | | | BTC 0.000001918527266782 | | |
| 3.1.406256 | MIRKO ANDREAS ZAHN | ADDRESS REDACTED | | | BTC 0.00000056222787265 | | |
| 3.1.406257 | MIRKO ANNESE | ADDRESS REDACTED | | | BTC 0.00365810920455248<br>TGBP 0.854192628560489<br>USDT ERC20 3033.35416288654 | | |
| 3.1.406258 | MIRKO ANSARDI | ADDRESS REDACTED | | | BNB 0.00290569314610527<br>BTC 0.0000162897709775619<br>CEL 1.18228211529358<br>MCDAI 0.5 | | |
| 3.1.406259 | MIRKO ARENA | ADDRESS REDACTED | | | ADA 49.8735878761943<br>BTC 0.0024287285428205<br>CEL 0.0175311671605606<br>DOGE 344.325197784017<br>XLM 350.561831920956 | | |
| 3.1.406260 | MIRKO ARNESE | ADDRESS REDACTED | | | BTC 0.00165032841535465<br>CEL 0.286610368698158<br>USDT ERC20 3.54626557376729 | | |
| 3.1.406261 | MIRKO ARSENIJEVIC | ADDRESS REDACTED | | | BTC 0.00116388204768319<br>ETH 0.000144339918745213<br>MATIC 0.286570303449421 | | |
| 3.1.406262 | MIRKO BARACANI | ADDRESS REDACTED | | | BTC 0.000000449147107804<br>CEL 0.30631899834743<br>USDT ERC20 0.0396915575942292<br>XRP 0.192152538110942 | | |
| 3.1.406263 | MIRKO BARRACO | ADDRESS REDACTED | | | CEL 0.0667486218016116<br>USDT ERC20 10.3691264614509 | | |
| 3.1.406264 | MIRKO BARTESAGHI | ADDRESS REDACTED | | | BTC 0.0173219651995278 | | |
| 3.1.406265 | MIRKO BENATO | ADDRESS REDACTED | | | AAVE 5.59073262104738<br>BTC 0.0433935453149803<br>CEL 197.11969922218<br>ETH 2.0103581063667<br>LINK 0.0157134719534392<br>MCDAI 40.3066023236485 | | |
| 3.1.406266 | MIRKO BERNASCONI | ADDRESS REDACTED | | | CEL 7.0201470645203<br>ETH 0.111830094559339 | | |
| 3.1.406267 | MIRKO BERNIERI | ADDRESS REDACTED | | | BTC 0.000788685245106717<br>BUSD 418.57409958<br>CEL 20.1925462513862<br>ETH 0.02540512 | | |
| 3.1.406268 | MIRKO BOKIC | ADDRESS REDACTED | | | BTC 0.000000000609325952<br>CEL 0.138235670383516 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.406269 | MIRKO BONANNO | ADDRESS REDACTED | | | ADA 4.73718805620107<br>BCH 0.00228837234201673<br>BTC 0.000161837146050118<br>CEL 0.000002022776755032<br>DOT 9.59169327078819<br>LTC 0.100158449418077<br>ZEC 0.00836780320875307 | | |
| 3.1.406270 | MIRKO BRUNELLI | ADDRESS REDACTED | | | BTC 0.00346731044788114<br>ETH 8.78944802065973 | | |
| 3.1.406271 | MIRKO BUTINI | ADDRESS REDACTED | | | CEL 41.6986378326182 | | |
| 3.1.406272 | MIRKO CAMPANI | ADDRESS REDACTED | | | BTC 0.000000007598734708<br>CEL 2.31325643637181 | | |
| 3.1.406273 | MIRKO CANINI | ADDRESS REDACTED | | | AAVE 7.77222978<br>BTC 0.000495829156410149<br>CEL 47.2825713080873<br>SNX 36.129034 | | |
| 3.1.406274 | MIRKO CANTINI | ADDRESS REDACTED | | | ADA 0.00777828228767779<br>BTC 0.000003034763143829 | | |
| 3.1.406275 | MIRKO CARLINI | ADDRESS REDACTED | | | BAT 2.32222135130813<br>CEL 0.0106361522278943 | | |
| 3.1.406276 | MIRKO CHIAVERINI | ADDRESS REDACTED | | | BAT 0.912867644941493<br>BTC 0.000000002716372444<br>CEL 20.3331675716517<br>EOS 0.108326311681683<br>ETH 0.000000453957007941<br>SGB 0.0841637553685362<br>USDT ERC20 0.000000450944003062<br>XRP 0.56062205058054 | | |
| 3.1.406277 | MIRKO CONTE | ADDRESS REDACTED | | | BCH 0.00322115793343509<br>BTC 0.000021880423476094<br>ETH 0.000294296929431515 | | |
| 3.1.406278 | MIRKO CONTINI | ADDRESS REDACTED | | | BTC 0.000000792917801053<br>CEL 0.555141042554429<br>USDC 0.160531983310534<br>USDT ERC20 0.0036371986620044 | | |
| 3.1.406279 | MIRKO CONTINI | ADDRESS REDACTED | | | ADA 0.00245324265624411<br>BTC 0.0000012962492261519 9<br>CEL 0.00623315745204844<br>USDC 0.00789934450037471 | | |
| 3.1.406280 | MIRKO COTIC | ADDRESS REDACTED | | | CEL 0.0491714087396683<br>ETH 0.00160091054562222 | | |
| 3.1.406281 | MIRKO CRINELLA | ADDRESS REDACTED | | | BTC 0.000000006903500882<br>BUSD 0.157564718415863<br>CEL 0.30591264408912<br>DASH 0.000333727380204971<br>SNX 0.0133034975754928 | | |
| 3.1.406282 | MIRKO CUCCINIELLO | ADDRESS REDACTED | | | BTC 0.1955206703<br>CEL 0.273976615606217<br>USDC 0.000000666363980671999 | | |
| 3.1.406283 | MIRKO CURAN | ADDRESS REDACTED | | | BTC 0.000000789465467532<br>CEL 0.119115292464738<br>USDC 0.000000794250791711 | | |
| 3.1.406284 | MIRKO DAVI' | ADDRESS REDACTED | | | BTC 0.0175397617608693<br>CEL 17.4382963935003 | | |
| 3.1.406285 | MIRKO DE ANGELIS | ADDRESS REDACTED | | | CEL 1.07295143767614 | | |
| 3.1.406286 | MIRKO DE BONIS | ADDRESS REDACTED | | | BTC 0.000016398117742953<br>CEL 0.0712300944571488 | | |
| 3.1.406287 | MIRKO DE NICOLÒ | ADDRESS REDACTED | | | AAVE 0.465080439246942<br>BTC 0.1943246649206<br>CEL 21.9845956786293<br>COMP 0.340012920883068<br>DOT 25.1997862709324<br>MATIC 885.906037747885<br>PAXG 0.262684140764312<br>XLM 1285.65691384476 | | |
| 3.1.406288 | MIRKO DELFINO | ADDRESS REDACTED | | | ADA 0.342431538961781<br>BNB 0.000466184129584792<br>BTC 0.00500510781912543<br>SOL 1.01073846609752<br>USDC 139.624246852902 | | |
| 3.1.406289 | MIRKO DI VIRGILIO | ADDRESS REDACTED | | | BTC 0.000000004518624886<br>CEL 0.0607057191678384 | | |
| 3.1.406290 | MIRKO DI VUONO | ADDRESS REDACTED | | | BTC 0.000000614554295131999<br>CEL 0.0255165115010089<br>USDT ERC20 0.169040820839161 | | |
| 3.1.406291 | MIRKO FALCONI | ADDRESS REDACTED | | | BTC 0.0533207414942729 | | |
| 3.1.406292 | MIRKO FALLERI | ADDRESS REDACTED | | | BTC 0.00101638411188356<br>CEL 60.6261358588515<br>USDC 324<br>USDT ERC20 1502 | | |
| 3.1.406293 | MIRKO FERIOTTI | ADDRESS REDACTED | | | BTC 0.00104531348215574<br>USDC 8060.3712006326 | | |
| 3.1.406294 | MIRKO FINALE | ADDRESS REDACTED | | | BTC 0.000000005829827146<br>CEL 0.00206972845640104 | | |
| 3.1.406295 | MIRKO FINOTELLI | ADDRESS REDACTED | | | BTC 0.00001121812824097<br>CEL 0.920605093770751<br>MATIC 0.10161139875 | | |
| 3.1.406296 | MIRKO FROLLO | ADDRESS REDACTED | | | CEL 0.00187187325973035 | | |
| 3.1.406297 | MIRKO GAGLIARDI | ADDRESS REDACTED | | | BTC 0.000000010495291162<br>CEL 27.6127575693758<br>MATIC 6.5233883880954 | | |
| 3.1.406298 | MIRKO GALLO | ADDRESS REDACTED | | | ADA 125.800209831483<br>BTC 0.00118315511250604<br>ETH 0.108132459643482<br>MATIC 140.387183929413<br>USDT ERC20 599.523655678856 | | |
| 3.1.406299 | MIRKO GARRO | ADDRESS REDACTED | | | CEL 0.470518231786906 | | |
| 3.1.406300 | MIRKO GHISALBERTI | ADDRESS REDACTED | | | BTC 0.00130185934995358<br>ETH 0.728853579159116 | | |
| 3.1.406301 | MIRKO GIUSEPPE CAPONE | ADDRESS REDACTED | | | BTC 0.000000004771933627<br>CEL 1.02637625268888 | | |
| 3.1.406302 | MIRKO GOBBINI | ADDRESS REDACTED | | | BTC 0.000020040965149147 | | |
| 3.1.406303 | MIRKO GOVEDARICA | ADDRESS REDACTED | | | BTC 0.0011856763062056<br>USDC 0.429486943389848 | | |
| 3.1.406304 | MIRKO GRASSI | ADDRESS REDACTED | | | BTC 0.000034212215807199<br>CEL 5.28031222580934<br>DOT 0.062497690940462<br>ETH 0.00371410704638397<br>LTC 0.00242376726158014<br>LUNC 0.0750057961068371<br>XRP 0.388594089146684 | | |
| 3.1.406305 | MIRKO GREWING | ADDRESS REDACTED | | | BTC 0.000000005550893862<br>CEL 0.0586572517867036 | | |
| 3.1.406306 | MIRKO GRIGA | ADDRESS REDACTED | | | BTC 0.000030881941723468 | | |
| 3.1.406307 | MIRKO GRIGIOTTI | ADDRESS REDACTED | | | BTC 0.000776493974406759<br>CEL 1.96589652121541 | | |
| 3.1.406308 | MIRKO GUARDUCCI | ADDRESS REDACTED | | | BTC 0.0111810501466165 | | |
| 3.1.406309 | MIRKO GULIN | ADDRESS REDACTED | | | BTC 0.000000327219105582<br>CEL 0.513463390522236 | | |
| 3.1.406310 | MIRKO GÜNTHER | ADDRESS REDACTED | | | BTC 0.00000084043288266799 9 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.406311 | MIRKO HANNEMANN | ADDRESS REDACTED | | | BTC 0.000029386060951362 | | |
| 3.1.406312 | MIRKO HONERT | ADDRESS REDACTED | | | BCH 1.00291303<br>BTC 0.05341732<br>CEL 25.8976488876625<br>DOGE 142.49200073<br>DOT 0.0276851084825916<br>LTC 0.4867167 | | |
| 3.1.406313 | MIRKO HUMBERT | ADDRESS REDACTED | | | BTC 0.14498504<br>CEL 31.1930959095916 | | |
| 3.1.406314 | MIRKO ITALIA | ADDRESS REDACTED | | | BNB 0.00186025179169246<br>BTC 0.0132278466475098<br>CEL 4.71223952129115<br>DOT 0.000000000039911411 | | |
| 3.1.406315 | MIRKO JENDRASCHEK | ADDRESS REDACTED | | | BTC 0.000005285024685665 | | |
| 3.1.406316 | MIRKO KAKALA | ADDRESS REDACTED | | | BTC 0.000001193921211191<br>ETH 0.000095766659607587 | | |
| 3.1.406317 | MIRKO KALANJ | ADDRESS REDACTED | | | BTC 0.00168995665953538<br>CEL 1.77663841376833 | | |
| 3.1.406318 | MIRKO KEZIC | ADDRESS REDACTED | | | BTC 0.000061898350165145 | | |
| 3.1.406319 | MIRKO KRAEFT | ADDRESS REDACTED | | | BTC 0.000000356101432914 | | |
| 3.1.406320 | MIRKO KRÄHENBÜHL | ADDRESS REDACTED | | | CEL 77.6402842704182 | | |
| 3.1.406321 | MIRKO KRAŠOVEC | ADDRESS REDACTED | | | BTC 0.00129836720490399<br>CEL 22.9609190054767<br>DOT 76.98167332 | | |
| 3.1.406322 | MIRKO KUHZ | ADDRESS REDACTED | | | BTC 0.00201409202569268 | | |
| 3.1.406323 | MIRKO LAGNESE | ADDRESS REDACTED | | | BCH 0.606460200107142<br>BTC 0.000013822992989559<br>CEL 42.170879211119<br>ETH 0.23730202701766 | | |
| 3.1.406324 | MIRKO LAZZINI | ADDRESS REDACTED | | | BTC 0.000015680328788931<br>LUNC 0.0023681339307971<br>USDC 59.2136920490381 | | |
| 3.1.406325 | MIRKO LENDVAJ | ADDRESS REDACTED | | | MATIC 0.00306307595874039 | | |
| 3.1.406326 | MIRKO LISELLA | ADDRESS REDACTED | | | AAVE 0.0251485507495845<br>BAT 0.571571279837176<br>BTC 0.00121784347414508<br>CEL 11.6891510527973<br>LINK 0.0814319097242092<br>MATIC 3568.04927457956<br>OMG 10.2<br>SNX 83.9489483431425<br>XLM 0.806390353763435 | | |
| 3.1.406327 | MIRKO LISIEVICZ | ADDRESS REDACTED | | | BTC 0.000000007037853176<br>CEL 0.0829990690404591 | | |
| 3.1.406328 | MIRKO LO PRESTI | ADDRESS REDACTED | | | BTC 0.000001080604123304<br>CEL 0.0119832632270858<br>ETH 0.000107083561240214<br>MATIC 50.6593190195209 | | |
| 3.1.406329 | MIRKO LO PRESTI | ADDRESS REDACTED | | | BTC 0.0452352149845996 | | |
| 3.1.406330 | MIRKO LO VERDE | ADDRESS REDACTED | | | CEL 0.123530042071344 | | |
| 3.1.406331 | MIRKO LONGO | ADDRESS REDACTED | | | BTC 0.000001675028627734099<br>CEL 0.373915560419395 | | |
| 3.1.406332 | MIRKO LOPS | ADDRESS REDACTED | | | BAT 12<br>BTC 0.000688072760771087<br>CEL 2.86789297595311<br>COMP 0.056<br>EOS 2.3<br>ETH 0.0252447125438377<br>LINK 2<br>USDC 2<br>XLM 21 | | |
| 3.1.406333 | MIRKO LOPS | ADDRESS REDACTED | | | BTC 0.00100478<br>CEL 3.97052389828476 | | |
| 3.1.406334 | MIRKO MADDALUNO | ADDRESS REDACTED | | | CEL 0.0393207948936391 | | |
| 3.1.406335 | MIRKO MAGGIORE | ADDRESS REDACTED | | | BTC 0.00387995047283753<br>BUSD 1082.62607849171<br>CEL 0.00735181717807122<br>USDC 0.182547605721574 | | |
| 3.1.406336 | MIRKO MAIOLO | ADDRESS REDACTED | | | BTC 0.000395024193821059 | | |
| 3.1.406337 | MIRKO MAIUTTO | ADDRESS REDACTED | | | ADA 2071.22314727229<br>BTC 0.121486919680037<br>CEL 2343.75008044846<br>DOT 39.6392661735811<br>ETH 0.000000383909600753<br>LINK 70.5937337693409<br>MATIC 3979.9887783701<br>SNX 102.779227646814<br>UNI 60.907458132039<br>USDC 5968.6201661085<br>USDT ERC20 799.591331201571 | | |
| 3.1.406338 | MIRKO MANUEL KNÖPFLE | ADDRESS REDACTED | | | BTC 0.526757424642892 | | |
| 3.1.406339 | MIRKO MARCHESI | ADDRESS REDACTED | | | BTC 0.000018178833220629<br>USDC 0.601278338971617<br>USDT ERC20 0.317081598715963 | | |
| 3.1.406340 | MIRKO MARTIN | ADDRESS REDACTED | | | CEL 6.208417771326<br>ETH 0.05884456<br>XAUT 0.03 | | |
| 3.1.406341 | MIRKO MARTINALI | ADDRESS REDACTED | | | ADA 543.973195475742<br>BTC 0.312295205548653<br>CEL 48.9801602581485<br>ETH 4.07769503692737 | | |
| 3.1.406342 | MIRKO MASSEI | ADDRESS REDACTED | | | BTC 0.000000009050633046<br>CEL 0.0431743643739657<br>USDC 0.000000080845750418 | | |
| 3.1.406343 | MIRKO MATEŠ | ADDRESS REDACTED | | | CEL 0.0023465592394766<br>LTC 1.08775899024495 | | |
| 3.1.406344 | MIRKO MAZZI | ADDRESS REDACTED | | | BNB 0.237382768842709<br>CEL 1.00421043632737 | | |
| 3.1.406345 | MIRKO MEDICA | ADDRESS REDACTED | | | BTC 0.0011350594412042<br>XLM 26.0824886030473<br>XRP 60.5614567593179 | | |
| 3.1.406346 | MIRKO MEINHARDT | ADDRESS REDACTED | | | BTC 0.000010136374178207 | | |
| 3.1.406347 | MIRKO MIHALJ | ADDRESS REDACTED | | | ADA 164.875658207557<br>BTC 0.0245769413549258<br>CEL 0.0773084706715166 | | |
| 3.1.406348 | MIRKO MILOSEVIC | ADDRESS REDACTED | | | CEL 393.025170849744 | | |
| 3.1.406349 | MIRKO MORFINO | ADDRESS REDACTED | | | CEL 4.93510004216077<br>DOT 6.748<br>MCDAI 42.1054614997961 | | |
| 3.1.406350 | MIRKO MUNDO | ADDRESS REDACTED | | | ETH 0.0000917395414550859 | | |
| 3.1.406351 | MIRKO NANIA | ADDRESS REDACTED | | | BTC 0.000001358999467791<br>CEL 1.13903578496764<br>EOS 0.00305436615829996<br>USDC 0.834155090193908 | | |
| 3.1.406352 | MIRKO NICOLETTI | ADDRESS REDACTED | | | CEL 1.11575430488398<br>USDC 1260.86786113931<br>USDT ERC20 1146.09686680027 | | |
| 3.1.406353 | MIRKO NIEKJAS HAUPT | ADDRESS REDACTED | | | BTC 0.000028028606100613 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.406354 | MIRKO OKLOBDZIJA | ADDRESS REDACTED | | | BTC 0.000458516516743809<br>CEL 37.745092033092<br>SOL 0.69664585302889 | | |
| 3.1.406355 | MIRKO OSTOJIC | ADDRESS REDACTED | | | ADA 25.9<br>CEL 0.326033223716014 | | |
| 3.1.406356 | MIRKO PAGANELLI | ADDRESS REDACTED | | | BTC 0.000000263686450403<br>CEL 0.0867593348313251<br>ETH 0.530204555659973<br>XLM 0.0217507517065632 | | |
| 3.1.406357 | MIRKO PAPARELLA | ADDRESS REDACTED | | | ADA 3.25488307269345<br>BTC 0.122482697245547<br>CEL 31.0966424989682<br>DOGE 581.307696202756<br>ETH 0.259076455943102<br>LUNC 0.823333750853735<br>MATIC 0.617967694132456 | | |
| 3.1.406358 | MIRKO PAPIC | ADDRESS REDACTED | | | BTC 0.000113874874531891<br>CEL 0.0625628560706312 | | |
| 3.1.406359 | MIRKO PAPUGA | ADDRESS REDACTED | | | BTC 0.00537210845816879<br>BUSD 486<br>CEL 96.7686332063272<br>ETH 0.0595<br>USDC 345<br>USDT ERC20 252 | | |
| 3.1.406360 | MIRKO PEIRONE | ADDRESS REDACTED | | | CEL 0.0313819143073243<br>DOT 0.0316750689792751<br>LUNC 0.00951352397975463 | | |
| 3.1.406361 | MIRKO PEJKOVIĆ | ADDRESS REDACTED | | | BTC 0.00262609506121583<br>CEL 12.6715966387189<br>SGB 242.58192051232<br>USDT ERC20 0.000000217433870447<br>XRP 1571.358225 | | |
| 3.1.406362 | MIRKO PEJOVIĆ | ADDRESS REDACTED | | | BTC 0.000000109353505124<br>CEL 0.0330578908866454<br>LTC 0.00134462685816842 | | |
| 3.1.406363 | MIRKO PERIZ | ADDRESS REDACTED | | | ADA 0.000000437959951583<br>BTC 0.000000006562628021<br>CEL 627.515664365846 | | |
| 3.1.406364 | MIRKO PERNJAKOVIC | ADDRESS REDACTED | | | BTC 0.0000000348117625<br>CEL 0.35059638904735 | | |
| 3.1.406365 | MIRKO PERSEGHIN | ADDRESS REDACTED | | | BNB 0.000878436532674683<br>BTC 0.000000894670092808999 | | |
| 3.1.406366 | MIRKO PERTILE | ADDRESS REDACTED | | | BTC 0.000099301449930783<br>CEL 9.44892417554681<br>DOT 27.7762957711623<br>ETH 0.00160944558544216<br>PAXG 0.000417898687629092 | | |
| 3.1.406367 | MIRKO PETRICEK | ADDRESS REDACTED | | | CEL 499.301244534163 | | |
| 3.1.406368 | MIRKO PETRONI | ADDRESS REDACTED | | | ADA 0.0748002683858622<br>BNB 0.000964672466972698<br>BTC 0.0505521660150565<br>CEL 180.999716233449<br>ETH 0.505134854158916<br>PAXG 0.618432911163773<br>USDC 1050.63918535488 | | |
| 3.1.406369 | MIRKO PEZO | ADDRESS REDACTED | | | BTC 0.00107336627736687<br>CEL 15.9117016436654<br>XLM 394.075437595271 | | |
| 3.1.406370 | MIRKO PFRETZSCHNER | ADDRESS REDACTED | | | BTC 0.000034698658296302 | | |
| 3.1.406371 | MIRKO PICCHETTI | ADDRESS REDACTED | | | BTC 0.000027034321629455 | | |
| 3.1.406372 | MIRKO PICHICHERO | ADDRESS REDACTED | | | BTC 0.00164545027674493<br>CEL 3.0269363151686 | | |
| 3.1.406373 | MIRKO POLLIOTTO | ADDRESS REDACTED | | | BNB 1.17343836531987<br>BTC 0.00108818415404308<br>USDT ERC20 236.655301106762 | | |
| 3.1.406374 | MIRKO POMPEO CASILLI | ADDRESS REDACTED | | | BTC 0.000019585457644683 | | |
| 3.1.406375 | MIRKO POPOVICH | ADDRESS REDACTED | | | BTC 0.00170878674010036<br>USDC 210.05732253554 | | |
| 3.1.406376 | MIRKO PROIETTI | ADDRESS REDACTED | | | BSV 0.0106966971203385 | | |
| 3.1.406377 | MIRKO PROTIC | ADDRESS REDACTED | | | BTC 0.000000002025831767<br>CEL 12.3842395622627<br>USDT ERC20 0.000000569444444 | | |
| 3.1.406378 | MIRKO RAGAZZONI | ADDRESS REDACTED | | | ADA 0.110677382234528<br>BNB 0.000482225567285209<br>BTC 0.0008245999159492<br>XRP 0.220101300688719 | | |
| 3.1.406379 | MIRKO RAPISARDA | ADDRESS REDACTED | | | ADA 292.519672859887<br>BTC 0.0398237493105228<br>CEL 3.04285141603849<br>SGB 31.2492562159263 | | |
| 3.1.406380 | MIRKO RAUS | ADDRESS REDACTED | | | BTC 0.00224380606603926<br>CEL 2.2736434912897 | | |
| 3.1.406381 | MIRKO RODI | ADDRESS REDACTED | | | BTC 0.00105810194504976<br>CEL 6.16162321707981<br>ETH 0.430642829875027 | | |
| 3.1.406382 | MIRKO ROMINO | ADDRESS REDACTED | | | CEL 45.8227946875167<br>ETH 0.64442546 | | |
| 3.1.406383 | MIRKO RUGGIERO | ADDRESS REDACTED | | | BTC 0.000150685198653296<br>ETH 0.00278803553702902<br>MCDAI 0.0101205739041649 | | |
| 3.1.406384 | MIRKO RUIZ | ADDRESS REDACTED | | | BTC 0.000585868285008861<br>USDT ERC20 0.000000696560318358 | | |
| 3.1.406385 | MIRKO SABIA | ADDRESS REDACTED | | | BTC 0.000000120030549547<br>CEL 27.1606121459511<br>ETH 0.000000460748815746<br>MCDAI 30 | | |
| 3.1.406386 | MIRKO SARGENTINI | ADDRESS REDACTED | | | BTC 0.000079823407665686<br>CEL 1.12681583261224<br>SGB 0.102775437494424<br>XRP 0.680181585006115 | | |
| 3.1.406387 | MIRKO SASSI | ADDRESS REDACTED | | | CEL 0.0102867816025937 | | |
| 3.1.406388 | MIRKO SCANU | ADDRESS REDACTED | | | BTC 0.638022742968343<br>BUSD 500<br>CEL 128.248037885559 | | |
| 3.1.406389 | MIRKO SMOLOVIC | ADDRESS REDACTED | | | BTC 0.00002493<br>CEL 0.309776635222419 | | |
| 3.1.406390 | MIRKO SOLCI | ADDRESS REDACTED | | | BTC 0.000000674578427604999<br>BUSD 0.0322660194993568<br>USDT ERC20 0.0573798113461426 | | |
| 3.1.406391 | MIRKO SOLLECCHIA | ADDRESS REDACTED | | | CEL 125.274154838994<br>USDC 33.0812680566383 | | |
| 3.1.406392 | MIRKO ŠOŠTARIĆ | ADDRESS REDACTED | | | BTC 0.00000781800511024 | | |
| 3.1.406393 | MIRKO SPRLJAN | ADDRESS REDACTED | | | BTC 0.000000008679272631 | | |
| 3.1.406394 | MIRKO STANIC | ADDRESS REDACTED | | | 1INCH 75.8057643391834<br>ADA 339.022193649527<br>BTC 0.0402318193508791<br>DOT 35.2661009730399<br>LUNC 3.79546077327659<br>USDC 10765.249319345<br>XTZ 52.0102696677956 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.406395 | MIRKO STOJADINOVIĆ | ADDRESS REDACTED | | | BTC 0.00242694883991845<br>CEL 1.66317016301371<br>LTC 6.099 | | |
| 3.1.406396 | MIRKO STOJANOVIĆ | ADDRESS REDACTED | | | BTC 0.000000009320251974<br>CEL 3.91850389388912<br>ETH 0.000288550071943544<br>MATIC 0.18234639088653 | | |
| 3.1.406397 | MIRKO STOJIC | ADDRESS REDACTED | | | BTC 0.000000008454681256<br>BUSD 0.121623302928025<br>ETH 0.00015246129992031 | | |
| 3.1.406398 | MIRKO ŠTRUCL | ADDRESS REDACTED | | | BTC 0.00119174747594595<br>CEL 1492.36822967638<br>LINK 181.73926<br>MATIC 6820<br>USDC 202146.284488001<br>UST 20.18195 | | |
| 3.1.406399 | MIRKO SUNSERI | ADDRESS REDACTED | | | ADA 29.7082622131833<br>BTC 0.00206717128106047<br>USDT ERC20 0.138953105232961 | | |
| 3.1.406400 | MIRKO TAUBERT | ADDRESS REDACTED | | | BTC 0.000001947228497229 | | |
| 3.1.406401 | MIRKO TIBURZI | ADDRESS REDACTED | | | BTC 0.000137134107389538<br>DOT 0.000254277577805504<br>ETH 0.00123390788229417<br>USDC 0.00900207167202939 | | |
| 3.1.406402 | MIRKO TROIANI | ADDRESS REDACTED | | | CEL 0.501481802698238<br>MATIC 613.114404663602 | | |
| 3.1.406403 | MIRKO TUBA | ADDRESS REDACTED | | | | ADA 53.799677<br>BTC 0.001591193945302<br>DOT 16.426<br>ETH 0.16286254<br>SOL 8.2344171 | |
| 3.1.406404 | MIRKO VANZO | ADDRESS REDACTED | | | BTC 0.000002121610905106<br>EOS 0.0034931197100071<br>ETH 0.0000328373517223459 | | |
| 3.1.406405 | MIRKO VERARDI | ADDRESS REDACTED | | | CEL 0.01176453216202<br>USDT ERC20 115.767032337119 | | |
| 3.1.406406 | MIRKO VISENTIN | ADDRESS REDACTED | | | BNB 0.00084316714517604<br>BTC 0.0948121770997722<br>ETH 1.79216045265864<br>USDT ERC20 0.28795315661975 | | |
| 3.1.406407 | MIRKO VITALONI | ADDRESS REDACTED | | | ADA 0.156995096392083<br>BTC 0.000000813175023519<br>USDT ERC20 0.390212658453738 | | |
| 3.1.406408 | MIRKO VIVIANO | ADDRESS REDACTED | | | BTC 0.0000146777220443049<br>CEL 0.267822286867611<br>EOS 24.4925270759685<br>XLM 0.320595920470908<br>XRP 0.0161438671558953 | | |
| 3.1.406409 | MIRKO VRANESEVIC | ADDRESS REDACTED | | | BTC 0.000877565748586156<br>CEL 1.48248173340302 | | |
| 3.1.406410 | MIRKO WEISS | ADDRESS REDACTED | | | 1INCH 0.138791183860508<br>AVAX 0.0146142798631458<br>BTC 0.000270718053549869<br>CEL 269.633686746479<br>DOT 0.0581263709855553<br>ETH 1.8375529679252<br>LINK 0.0276336376912324<br>MATIC 1.10072446449126<br>SOL 0.00650518532055559<br>UNI 0.0108293101716351 | | |
| 3.1.406411 | MIRKO ZAPER | ADDRESS REDACTED | | | BTC 0.0000104679725973589 | | |
| 3.1.406412 | MIRKO ZARA | ADDRESS REDACTED | | | BTC 1.06844079567506<br>ETH 1.02812906405058 | | |
| 3.1.406413 | MIRKO ZÜCHNER | ADDRESS REDACTED | | | BTC 0.00731427453557394 | | |
| 3.1.406414 | MIRLAYS ALVEAR | ADDRESS REDACTED | | | BTC 0.00208709446227346<br>USDT ERC20 1.78660639087185 | | |
| 3.1.406415 | MIRLENE GUERRE | ADDRESS REDACTED | | | BTC 0.00007594260139791 | | |
| 3.1.406416 | MIRLIN JAJOVSKI | ADDRESS REDACTED | | | BTC 0.151220792538516<br>CEL 136.622480516182<br>DOT 100.84602<br>ETC 90.99045365<br>ZEC 3.32095162 | | |
| 3.1.406417 | MIRLINDA ADEMI | ADDRESS REDACTED | | | BTC 0.000000201615835972 | | |
| 3.1.406418 | MIRLINDA ADEMI | ADDRESS REDACTED | | | BTC 0.000000001838453265<br>CEL 0.0271141319585649<br>DOT 0.0309878669500928 | | |
| 3.1.406419 | MIRNA CAROLINA GAVINA FLORES | ADDRESS REDACTED | | | ADA 231.374<br>BTC 0.01179911<br>CEL 13.3301672021301<br>USDC 1010 | | |
| 3.1.406420 | MIRNA GUDKA | ADDRESS REDACTED | | | BTC 0.12948568011347<br>CEL 167.06284411016<br>ETH 1.97025185221041<br>LTC 10.8659318652848 | | |
| 3.1.406421 | MIRNA LETICIA PICOS GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0116095061437898 | | |
| 3.1.406422 | MIRNA LOVRIC | ADDRESS REDACTED | | | BTC 0.000000001379574141<br>CEL 0.281573681150493<br>USDT ERC20 0.000000410584940764 | | |
| 3.1.406423 | MIRNA LUCIĆ | ADDRESS REDACTED | | | ADA 0.679419196165713<br>BTC 0.000000238071119206 | | |
| 3.1.406424 | MIRNA MARGIĆ | ADDRESS REDACTED | | | BTC 0.000000208072926634<br>BUSD 0.370771964893513 | | |
| 3.1.406425 | MIRNA MUÑOZ | ADDRESS REDACTED | | | BTC 0.000001550295811431<br>USDC 0.738917806999071 | | |
| 3.1.406426 | MIRNA NICODEMO | ADDRESS REDACTED | | | ADA 0.152490650217479<br>BNB 0.775473018504691<br>BTC 0.00664848805854275<br>USDT ERC20 0.288911105315877 | | |
| 3.1.406427 | MIRNA PEOVIC | ADDRESS REDACTED | | | BTC 0.00285642251442176 | | |
| 3.1.406428 | MIRNA PEREZ | ADDRESS REDACTED | | | BNT 51.3543037804302<br>BTC 0.0103728729646643<br>ETH 0.337801332856193<br>LINK 9.19863055119851<br>USDC 2.57025098616025 | | |
| 3.1.406429 | MIRNA SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000033705248339 42<br>CEL 0.819337749776733 | | |
| 3.1.406430 | MIRNA TOMINAC | ADDRESS REDACTED | | | BTC 0.000000008181369251<br>CEL 1.40549267601853<br>ETH 0.0000766131011279 73 | | |
| 3.1.406431 | MIRNA TROCHE | ADDRESS REDACTED | | | BTC 0.000000175911279146<br>CEL 0.0394823280116504<br>XRP 0.283574862339168 | | |
| 3.1.406432 | MIRNA UTZIG | ADDRESS REDACTED | | | ADA 205.427463823962<br>BTC 0.0447874834663218<br>BUSD 3.82073854621081<br>CEL 13.43519327693<br>DOT 15.43006896<br>USDC 828.023949325202 | | |
| 3.1.406433 | MIRNA VANESSA ROJO CAZARES | ADDRESS REDACTED | | | BTC 0.000004692253645298 | | |
| 3.1.406434 | MIRNA VELEZ-GALVEZ | ADDRESS REDACTED | | | BTC 0.000196508190111258 | BTC 0.000000004113601604 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.406435 | MIRNA ŽAJA-SIMIĆ | ADDRESS REDACTED | | | ADA 0.185621586558256<br>BTC 0.000000567183247668<br>GUSD 0.371998191048926<br>USDC 0.259916850257173 | | |
| 3.1.406436 | MIRNEL COROMOTO CHACON VARELA | ADDRESS REDACTED | | | CEL 0.0598833611325045<br>ETH 0.00182411133939296 | | |
| 3.1.406437 | MIRNES CAUSEVIC | ADDRESS REDACTED | | | BTC 0.0000127260289296199<br>ETH 0.000070363238525435 | | |
| 3.1.406438 | MIRNES DŽULIĆ | ADDRESS REDACTED | | | BNB 1.50829643204294<br>BTC 0.000911930745846629<br>CEL 0.400652994763913<br>USDC 59 | | |
| 3.1.406439 | MIRNES HOŽBO | ADDRESS REDACTED | | | BNB 0.0013579416174706<br>BTC 0.000000002711045682<br>CEL 0.00520317441183163 | | |
| 3.1.406440 | MIRNES TOPALOVIC | ADDRESS REDACTED | | | BTC 0.0026971<br>CEL 2.77381081750411 | | |
| 3.1.406441 | MIRNIE BARROSO | ADDRESS REDACTED | | | BTC 0.000000006343642091<br>CEL 0.112350873030249<br>XRP 0.0278892750660536 | | |
| 3.1.406442 | MIRO BRCIC | ADDRESS REDACTED | | | CEL 821.19757600203<br>TCAD 34611.409139 | | |
| 3.1.406443 | MIRO FLINCK | ADDRESS REDACTED | | | ADA 0.000000636369656746<br>BTC 0.000010365240106067<br>CEL 376.132498904853<br>ETH 0.00110292516589558 | | |
| 3.1.406444 | MIRO HOVIUS | ADDRESS REDACTED | | | BTC 0.000119080191575693 | | |
| 3.1.406445 | MIRO JOZIC | ADDRESS REDACTED | | | ADA 2986.1468596662<br>BTC 0.00135612134632163<br>CEL 76.9407188983924<br>USDC 0.00000035831558693 | | |
| 3.1.406446 | MIRO KALEB | ADDRESS REDACTED | | | BTC 0.00011427526626137<br>CEL 0.10889909872059 | | |
| 3.1.406447 | MIRO KIKELJ | ADDRESS REDACTED | | | ADA 238.539738454055<br>BSV 37.82629433<br>BTC 0.0122183831426846<br>CEL 8874.75131215866<br>DOT 33.1901689318108<br>USDC 3957.08165623174 | | |
| 3.1.406448 | MIRO KOLJANIN | ADDRESS REDACTED | | | ADA 0.000680248262774561<br>BTC 0.316493256974213<br>DOT 532.139205498013<br>ETH 10.5819795307669<br>LTC 0.000008273854634106<br>MCDAI 0.0702313542272723<br>USDT ERC20 32.7293189645021 | | |
| 3.1.406449 | MIRO KURATCZYK | ADDRESS REDACTED | | | BTC 0.000020097167598401<br>CEL 0.426187679001469 | | |
| 3.1.406450 | MIRO LÄHDE | ADDRESS REDACTED | | | BTC 0.000000003087477276<br>CEL 0.0422592652285785 | | |
| 3.1.406451 | MIRO LIEDES | ADDRESS REDACTED | | | BTC 0.00149929893959115 | | |
| 3.1.406452 | MIRO MIKETIC | ADDRESS REDACTED | | | BTC 0.00119259102389248<br>CEL 38.9703637622751<br>ETH 0.618011332963162 | | |
| 3.1.406453 | MIRO PEJKOVIĆ | ADDRESS REDACTED | | | BTC 0.000399568800703034<br>CEL 67.7957934163449<br>USDC 156.695177985939<br>XRP 139.776246052926 | | |
| 3.1.406454 | MIRO PETER MACKIE | ADDRESS REDACTED | | | ETH 4.5887100501774<br>LINK 0.0127947706675058<br>USDC 12.3447121118566 | LINK 29.5659651252634 | |
| 3.1.406455 | MIRO POPESCU | ADDRESS REDACTED | | | BTC 0.000001169864589555<br>CEL 0.0356377204201568<br>USDC 8.82653540735365 | | |
| 3.1.406456 | MIRO SATO | ADDRESS REDACTED | | | ETH 0.0219991781727819 | | |
| 3.1.406457 | MIRO SATO | ADDRESS REDACTED | | | BTC 0.250961437360955<br>ETH 0.402887860031857<br>USDC 208.234448238487 | ETH 0.598136166273489 | |
| 3.1.406458 | MIRO SHERKO DEL CONTE | ADDRESS REDACTED | | | BTC 0.000000240583388498 | | |
| 3.1.406459 | MIRO SLANNAGUY | ADDRESS REDACTED | | | CEL 7.31383189481008<br>LINK 31.1891294840277 | | |
| 3.1.406460 | MIRO VEIJALAINEN | ADDRESS REDACTED | | | BTC 0.00773334141046497<br>CEL 86.5277246703631<br>LTC 2.02108180297605<br>SGB 213.432133057113<br>XLM 1510.79741733752<br>XRP 8248.16820715081 | | |
| 3.1.406461 | MIRO VUKOVIC | ADDRESS REDACTED | | | ADA 497.561449525459<br>BTC 0.000030288698191119<br>CEL 0.115522486803512<br>DOT 40.6314869571252<br>XRP 343.807953988002 | | |
| 3.1.406462 | MIRO VULETIC | ADDRESS REDACTED | | | CEL 62.3391738131638<br>MATIC 56.5124368 | | |
| 3.1.406463 | MIROLJUB BAGIC | ADDRESS REDACTED | | | LTC 0.000872126343084208 | | |
| 3.1.406464 | MIROLJUB NIKOLIC | ADDRESS REDACTED | | | CEL 0.000364277071792343<br>ETH 0.0014880692893624 | | |
| 3.1.406465 | MIROLJUB RADAK | ADDRESS REDACTED | | | ADA 0.563477696867712<br>BNB 0.000000003244948145<br>BTC 0.000075819653284584<br>CEL 0.0148833884891434<br>ETH 0.108046952885727<br>SGB 0.233873646395381<br>USDT ERC20 0.000000314663908531<br>XAUT 0.000000287948187358<br>XRP 1.52261068050973 | | |
| 3.1.406466 | MIRON LULIC | ADDRESS REDACTED | | | BTC 0.00096023739431818<br>ETH 0.00978896711626244 | | |
| 3.1.406467 | MIRON MIKITA | ADDRESS REDACTED | | | BNB 0.00782769603449727<br>BTC 0.00010335191781552 | | |
| 3.1.406468 | MIRON ONACA | ADDRESS REDACTED | | | BTC 0.000000724333187123<br>ETH 0.000451400156333644<br>XRP 0.093456536505033 | | |
| 3.1.406469 | MIRON PIWONSKI | ADDRESS REDACTED | | | ADA 0.145501091663453<br>BNB 0.000003072862175778<br>BTC 0.000000656107646145<br>CEL 0.0142007422671237<br>ETH 0.000150811802724263 | | |
| 3.1.406470 | MIRON TEWFIK | ADDRESS REDACTED | | | BTC 0.0000000544781086209999<br>CEL 1.1488438215292<br>EOS 0.00217905750851573 | | |
| 3.1.406471 | MIROSALV JIRKŮ | ADDRESS REDACTED | | | BNB 0.0215574578654367<br>BTC 0.00415691421202836<br>CEL 0.109311456532375<br>LTC 0.000015080460490202 | | |
| 3.1.406472 | MIROSLAV ACIMOVIC | ADDRESS REDACTED | | | BTC 0.000006412612675738<br>CEL 0.625533799697696<br>EOS 0.0126156812244137<br>ETH 0.000036155285454263<br>MATIC 0.0117080284513815 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.406473 | MIROSLAV ANANIEV | ADDRESS REDACTED | | | BTC 0.00929024251745626<br>CEL 104.629775023117 | | |
| 3.1.406474 | MIROSLAV ANDREAS | ADDRESS REDACTED | | | BTC 0.00114200880156482<br>USDC 0.543690507038452 | | |
| 3.1.406475 | MIROSLAV ANTOLCIC | ADDRESS REDACTED | | | ADA 267.216327647202<br>AVAX 4.62232794500013<br>BTC 0.0130636095636313<br>CEL 644.62915609105<br>DOT 9.74225787002766<br>EOS 15.090645924214<br>ETH 0.175653111129723<br>LUNC 5.27616826669301<br>MATIC 181.437894124877<br>SOL 1.81730080735812<br>XLM 210.653491433568 | | |
| 3.1.406476 | MIROSLAV ARDON | ADDRESS REDACTED | | | BTC 0.217400272484051<br>CEL 4123.25760081581<br>ETH 9.68145615438423<br>LINK 13.34599999<br>SNX 5.83338125456412<br>USDC 239.219098<br>USDT ERC20 2318.263045 | | |
| 3.1.406477 | MIROSLAV ARSIC | ADDRESS REDACTED | | | BTC 0.000018328061395151 | | |
| 3.1.406478 | MIROSLAV BABOVIĆ | ADDRESS REDACTED | | | BTC 0.00227460085631746<br>DOT 14.4391438772415 | | |
| 3.1.406479 | MIROSLAV BAČA | ADDRESS REDACTED | | | BTC 0.01316546453466<br>CEL 0.212150713047184 | | |
| 3.1.406480 | MIROSLAV BAKOS | ADDRESS REDACTED | | | BTC 0.0130063075675466 | | |
| 3.1.406481 | MIROSLAV BALABAN | ADDRESS REDACTED | | | BNB 0.00098373<br>BTC 0.000157933229597685<br>CEL 0.0207700767575732 | | |
| 3.1.406482 | MIROSLAV BALATKA | ADDRESS REDACTED | | | CEL 0.202433413917403 | | |
| 3.1.406483 | MIROSLAV BALKANSKI | ADDRESS REDACTED | | | BTC 0.00947815295590762<br>CEL 16.7564623687675<br>ETH 0.443842795675872<br>USDC 373.51<br>XRP 635.574609 | | |
| 3.1.406484 | MIROSLAV BARNET | ADDRESS REDACTED | | | ADA 0.116156397326974<br>BNB 0.000659517317939144<br>BTC 0.000001019208056177<br>MATIC 2.59740810042268<br>USDT ERC20 0.23667593747998 | | |
| 3.1.406485 | MIROSLAV BARTOSIK | ADDRESS REDACTED | | | BTC 0.00112374702207039<br>CEL 77.9914219067959 | | |
| 3.1.406486 | MIROSLAV BARTOSIK | ADDRESS REDACTED | | | CEL 0.087851023694623 | | |
| 3.1.406487 | MIROSLAV BARTOŠÍK | ADDRESS REDACTED | | | MATIC 0.291322605674705 | | |
| 3.1.406488 | MIROSLAV BAUER | ADDRESS REDACTED | | | BTC 0.000000008162211961<br>CEL 0.165601441736328<br>LTC 0.000000005096096928 | | |
| 3.1.406489 | MIROSLAV BELICA | ADDRESS REDACTED | | | BTC 0.101196212384196<br>DOT 0.545926139340002<br>MATIC 2935.98324237342 | | |
| 3.1.406490 | MIROSLAV BELLAK | ADDRESS REDACTED | | | ADA 0.000000353741496599<br>BTC 0.000000007585521893<br>CEL 0.000804708487083517 | | |
| 3.1.406491 | MIROSLAV BELLAK | ADDRESS REDACTED | | | ADA 0.0640318155803626<br>BTC 0.00229112415231887<br>CEL 5.33419785288918 | | |
| 3.1.406492 | MIROSLAV BERKA | ADDRESS REDACTED | | | BTC 0.0020730382529744<br>CEL 4.41313985398218<br>ETH 0.027469 | | |
| 3.1.406493 | MIROSLAV BEZECNY | ADDRESS REDACTED | | | BTC 0.00787995<br>CEL 6.82011508322961 | | |
| 3.1.406494 | MIROSLAV BÍNA | ADDRESS REDACTED | | | BCH 0.138962229764924<br>BTC 0.0110802405254054<br>CEL 0.313886989601034<br>COMP 0.0515167347936363<br>ETH 0.107798521614005<br>LTC 1.46435991633209<br>MATIC 96.507568458379<br>SNX 71.2860357202395<br>SOL 0.817733402504775<br>USDC 59.8927140959931 | | |
| 3.1.406495 | MIROSLAV BIOSIC | ADDRESS REDACTED | | | ADA 0.0554751396234526<br>BTC 0.000000000321908564<br>CEL 0.731804441939963<br>DOT 0.000000000098728983 | | |
| 3.1.406496 | MIROSLAV CHMELKA | ADDRESS REDACTED | | | BTC 0.000787058599718782<br>ETH 0.0212724874969734<br>MATIC 57.9264281689041<br>USDC 17.7713781893568 | | |
| 3.1.406497 | MIROSLAV CIKÁN | ADDRESS REDACTED | | | BNB 4.59352017211936<br>BTC 0.000000000575265394<br>CEL 272.925478846233<br>ETH 1.967936335 | | |
| 3.1.406498 | MIROSLAV ČIŽMÁR | ADDRESS REDACTED | | | BTC 0.000000008985911322<br>CEL 6.69957681894867 | | |
| 3.1.406499 | MIROSLAV ĆUKOVIĆ | ADDRESS REDACTED | | | BTC 0.00227602<br>CEL 2.52673757107152 | | |
| 3.1.406500 | MIROSLAV CULY | ADDRESS REDACTED | | | BTC 0.106707650141367<br>COMP 4.44977675193767<br>ETH 0.879021051887958<br>MATIC 301.797186456782<br>ZRX 1536.15058492251 | | |
| 3.1.406501 | MIROSLAV ČUTKA | ADDRESS REDACTED | | | BTC 0.000003636589271004<br>CEL 4.69526847943141 | | |
| 3.1.406502 | MIROSLAV DANIEL | ADDRESS REDACTED | | | CEL 1.08337276876996 | | |
| 3.1.406503 | MIROSLAV DANIHEL | ADDRESS REDACTED | | | BTC 0.000007816242460904<br>ETH 0.000203723697288715<br>LTC 0.000000007739997627 | | |
| 3.1.406504 | MIROSLAV DEBNAR | ADDRESS REDACTED | | | BTC 0.07481801<br>CEL 619.853132770143<br>ETH 2.52697705<br>MCDAI 30 | | |
| 3.1.406505 | MIROSLAV DEDEIĆ | ADDRESS REDACTED | | | ADA 253.75289081677<br>BTC 0.00136613407061253<br>CEL 100.532974049118<br>DOT 21.5125580710853<br>LTC 0.762549927138363<br>USDC 100.038000395181<br>XTZ 0.000000895254545137 | | |
| 3.1.406506 | MIROSLAV DIC | ADDRESS REDACTED | | | ADA 424.207920647004<br>BTC 0.0221719868873132<br>CEL 3.99491953257256<br>ETH 0.100321331433459<br>LINK 11.7513226284927<br>USDT ERC20 0.439316880999622 | | |
| 3.1.406507 | MIROSLAV DIJANIC | ADDRESS REDACTED | | | BTC 0.0287697834432808<br>CEL 7.6714861054297<br>ETH 0.229993388413481 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.406508 | MIROSLAV DIMITROV | ADDRESS REDACTED | | | ADA 200.626284243602<br>BTC 0.000786502347466288 | | |
| 3.1.406509 | MIROSLAV DIMITROV | ADDRESS REDACTED | | | CEL 1.09734245207887 | | |
| 3.1.406510 | MIROSLAV DINIC | ADDRESS REDACTED | | | CEL 0.0612589754286199<br>ETH 0.000006771078025417<br>LTC 0.000000007030186147 | | |
| 3.1.406511 | MIROSLAV DOBŠ | ADDRESS REDACTED | | | ADA 1007<br>BTC 0.0104077030704916<br>CEL 61.6599557927609<br>ETH 0.52063319<br>LINK 35.8566505<br>MCDAI 30<br>XRP 106.393 | | |
| 3.1.406512 | MIROSLAV DRAGICEVIC | ADDRESS REDACTED | | | CEL 1.25778036387439<br>ETH 0.022249388285 | | |
| 3.1.406513 | MIROSLAV DRUNECKY | ADDRESS REDACTED | | | BTC 0.015<br>CEL 6.92422027717028 | | |
| 3.1.406514 | MIROSLAV ĐURIĆ | ADDRESS REDACTED | | | BNB 0.00150410546268528<br>BTC 0.000000538317138256<br>DOT 0.0241159404761257<br>USDC 0.593424626432199 | | |
| 3.1.406515 | MIROSLAV DVOŘÁK | ADDRESS REDACTED | | | BTC 0.0047663199630953<br>CEL 5.23317531743185<br>XRP 200.838852927096 | | |
| 3.1.406516 | MIROSLAV FIŠAR | ADDRESS REDACTED | | | BTC 0.000326561579655668<br>CEL 0.497993113825394<br>ETH 0.000510772411741232<br>LTC 0.000582363743553204 | | |
| 3.1.406517 | MIROSLAV FLAŠKA | ADDRESS REDACTED | | | CEL 18.446919644822<br>DOT 1<br>USDC 19.512 | | |
| 3.1.406518 | MIROSLAV FODOR | ADDRESS REDACTED | | | BTC 0.000119002802689336<br>USDT ERC20 0.815518419861706 | | |
| 3.1.406519 | MIROSLAV FOKS | ADDRESS REDACTED | | | CEL 0.0638036651968502<br>ETH 0.00091957 | | |
| 3.1.406520 | MIROSLAV FROEHLICH | ADDRESS REDACTED | | | ADA 0.136557051737012<br>BTC 0.0000209901283271269<br>CEL 0.150349140514158<br>DASH 0.000442909169296279<br>ETH 0.000059575954704457<br>LUNC 0.000004905731431617<br>XRP 0.0406141370988538 | | |
| 3.1.406521 | MIROSLAV GACIC | ADDRESS REDACTED | | | BTC 0.000027582284917273 | | |
| 3.1.406522 | MIROSLAV GAZO | ADDRESS REDACTED | | | CEL 0.17267280091207 | | |
| 3.1.406523 | MIROSLAV GEORGIEV | ADDRESS REDACTED | | | CEL 0.000485046794779169<br>XLM 0.00530802152753181 | | |
| 3.1.406524 | MIROSLAV GERDIJAN | ADDRESS REDACTED | | | ADA 0.808113631693754<br>BTC 0.00105936021148228 | | |
| 3.1.406525 | MIROSLAV GESHKOV | ADDRESS REDACTED | | | CEL 1.0836901026452<br>XLM 203.485 | | |
| 3.1.406526 | MIROSLAV GRBIC | ADDRESS REDACTED | | | CEL 0.0206338418736506 | | |
| 3.1.406527 | MIROSLAV GRÉGR | ADDRESS REDACTED | | | BTC 0.00101331703583731<br>ETH 0.11441997697784 | | |
| 3.1.406528 | MIROSLAV GULKA | ADDRESS REDACTED | | | BTC 0.735245774716879<br>CEL 30.5903387563465<br>ETH 0.00158964821085093 | | |
| 3.1.406529 | MIROSLAV GUOTH | ADDRESS REDACTED | | | BTC 0.00001662799004314 | | |
| 3.1.406530 | MIROSLAV HALAJ | ADDRESS REDACTED | | | AVAX 38.3862656532853<br>BTC 0.00000251237533664<br>CEL 0.00354904175417085<br>USDC 0.187211453326904 | | |
| 3.1.406531 | MIROSLAV HANZLICEK | ADDRESS REDACTED | | | BTC 0.000002455593157112<br>CEL 25.9183290106831<br>MATIC 0.57524150156276 | | |
| 3.1.406532 | MIROSLAV HAVEL | ADDRESS REDACTED | | | BTC 0.0231228129408562<br>CEL 22.8240342166061 | | |
| 3.1.406533 | MIROSLAV HILBERT | ADDRESS REDACTED | | | BTC 0.223840099191532<br>CEL 141.912167804633<br>ETH 0.077862 | | |
| 3.1.406534 | MIROSLAV HLADIK | ADDRESS REDACTED | | | ADA 9.00526697372939<br>BTC 0.00462374664342799<br>CEL 15.3161119757906<br>DASH 0.05039222<br>ETH 0.0462823423847727<br>USDC 190.091885610283<br>XLM 15.1123371 | | |
| 3.1.406535 | MIROSLAV HLAVÁČ | ADDRESS REDACTED | | | BTC 0.0000120285341754149<br>CEL 0.0573954945750242<br>ETH 0.00130150493279006<br>MATIC 0.256787094232539<br>USDC 4.2883234578043<br>USDT ERC20 1.05318201397868 | | |
| 3.1.406536 | MIROSLAV HORNAK | ADDRESS REDACTED | | | BTC 0.0794343486830704<br>CEL 88.0306205103924 | | |
| 3.1.406537 | MIROSLAV HOZA | ADDRESS REDACTED | | | BTC 0.0100642299451633<br>CEL 0.4523625350341<br>ETH 0.0884622217634203<br>XRP 83.0519634709235 | | |
| 3.1.406538 | MIROSLAV HRISTOV | ADDRESS REDACTED | | | BTC 0.00112895944174921<br>ETH 0.164613178102133 | | |
| 3.1.406539 | MIROSLAV HUDACEK | ADDRESS REDACTED | | | CEL 0.000851147892727924<br>ETC 1.00906177048834<br>LTC 0.0927821218269272<br>USDC 0.135132365698415 | | |
| 3.1.406540 | MIROSLAV HUNKA | ADDRESS REDACTED | | | BTC 0.255382738499035 | | |
| 3.1.406541 | MIROSLAV ILIEV | ADDRESS REDACTED | | | BTC 0.000000687205898<br>CEL 5.08762272708034<br>DOT 0.000000000090592322 | | |
| 3.1.406542 | MIROSLAV IPSER | ADDRESS REDACTED | | | ADA 15.7588443963093<br>BTC 0.0246269653438093<br>CEL 0.925652704604018<br>DOT 5.97293504496676<br>MATIC 60.9483751897554<br>SOL 0.331536780537628 | | |
| 3.1.406543 | MIROSLAV JANČOVIČ | ADDRESS REDACTED | | | ADA 438.846914934774<br>BNB 0.78569784790098<br>BTC 0.000001150428598891<br>CEL 0.037333927639745<br>MATIC 534.576920716096 | | |
| 3.1.406544 | MIROSLAV JANEGA | ADDRESS REDACTED | | | BTC 0.00226496715311139<br>ETH 16.3141428083158<br>XLM 0.0645131065567802 | | |
| 3.1.406545 | MIROSLAV JANEGA | ADDRESS REDACTED | | | BTC 0.00117152897809438<br>ETH 0.362857708968058 | | |
| 3.1.406546 | MIROSLAV JANKOVSKÝ | ADDRESS REDACTED | | | ADA 249.3011<br>BTC 0.000861053099672705<br>CEL 31.9154538133115<br>ETH 0.2111<br>MATIC 400.1111 | | |
| 3.1.406547 | MIROSLAV JANSO | ADDRESS REDACTED | | | CEL 0.280455469294536 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.406548 | MIROSLAV JOVANOVIC | ADDRESS REDACTED | | | BNB 0.00101280421460149<br>BTC 0.000000001789116761<br>CEL 0.123541673477112<br>USDC 0.375631120714699 | | |
| 3.1.406549 | MIROSLAV JOVICIC | ADDRESS REDACTED | | | BTC 0.000000007999073955<br>CEL 2.21572590628377 | | |
| 3.1.406550 | MIROSLAV KAČALA | ADDRESS REDACTED | | | BTC 0.00649287446213813<br>CEL 10.9962389722405<br>ETH 0.0827981304342333<br>LTC 0.620021007435176 | | |
| 3.1.406551 | MIROSLAV KALOUS | ADDRESS REDACTED | | | BTC 0.000000001928529338<br>CEL 0.0019947696640607<br>ETH 0.000002019592413369<br>XRP 0.186816440497851 | | |
| 3.1.406552 | MIROSLAV KAŇA | ADDRESS REDACTED | | | BTC 0.100273871405028<br>CEL 77.3424465129555<br>SNX 288.354985978713<br>USDT ERC20 0.0782537287345624 | | |
| 3.1.406553 | MIROSLAV KARABINOS | ADDRESS REDACTED | | | ADA 0.115549355769565<br>BNB 0.000939620552151485<br>BTC 0.000000006365573925<br>CEL 7.34080639679686<br>DOT 21.0210335254651<br>ETH 0.301976037650817<br>XRP 849.342652243354 | | |
| 3.1.406554 | MIROSLAV KAVICKY | ADDRESS REDACTED | | | BTC 0.941910051612095<br>CEL 0.0393635382541596<br>LINK 0.775192636503056 | | |
| 3.1.406555 | MIROSLAV KAVRAKOV | ADDRESS REDACTED | | | BCH 0.0010525508388933<br>BTC 0.0000219847871899249<br>CEL 1.25424077847138<br>DASH 0.0015181946861715<br>EOS 0.01330354138467<br>ETH 0.00106174200331941<br>LTC 0.0319910023346865<br>MCDAI 0.0238975170240904<br>USDC 1169.40128266398<br>XLM 0.122702796133183<br>ZRX 0.211972335819296 | | |
| 3.1.406556 | MIROSLAV KOLÁŘ | ADDRESS REDACTED | | | BTC 0.000085355925754135 | | |
| 3.1.406557 | MIROSLAV KOLLÁR | ADDRESS REDACTED | | | ADA 502.059516229124<br>BTC 0.00129235741570717<br>CEL 4.74632873427329 | | |
| 3.1.406558 | MIROSLAV KOLOSEVSKI | ADDRESS REDACTED | | | CEL 0.77130894794614 | | |
| 3.1.406559 | MIROSLAV KOSTIC | ADDRESS REDACTED | | | BCH 0.000052184045536423<br>BTC 0.000001010665283344 | | |
| 3.1.406560 | MIROSLAV KOVAČ | ADDRESS REDACTED | | | BNB 1.543833425915<br>BTC 0.00116150735362886 | | |
| 3.1.406561 | MIROSLAV KOVACEVIC | ADDRESS REDACTED | | | BTC 0.0187785957229704<br>ETH 0.601223845961398 | | |
| 3.1.406562 | MIROSLAV KOVAČEVIĆ | ADDRESS REDACTED | | | BTC 0.000000207995716075<br>CEL 0.00103505485797063 | | |
| 3.1.406563 | MIROSLAV KRAL | ADDRESS REDACTED | | | BTC 0.000000001507192178<br>CEL 0.637795993030127 | | |
| 3.1.406564 | MIROSLAV KRATCHOUNOV | ADDRESS REDACTED | | | BTC 0.581069032576367<br>CEL 92.651544323349<br>USDC 11.50849 | | |
| 3.1.406565 | MIROSLAV KRCMARIK | ADDRESS REDACTED | | | BTC 0.000000257163908151<br>ETC 0.0297367996800434 | | |
| 3.1.406566 | MIROSLAV KREJČÍŘ | ADDRESS REDACTED | | | BTC 0.151825140883319<br>CEL 0.00418467828915235 | | |
| 3.1.406567 | MIROSLAV KRIŠTO | ADDRESS REDACTED | | | BTC 0.000000001769174766<br>CEL 2.92915787466864<br>ETH 0.000000360000000016<br>LTC 0.01 | | |
| 3.1.406568 | MIROSLAV KRSTIC | ADDRESS REDACTED | | | BNB 1.02681619378778<br>BTC 0.00432598931668666<br>DOT 31.8235540414997 | | |
| 3.1.406569 | MIROSLAV KUBA | ADDRESS REDACTED | | | BTC 0.00255568565007754 | | |
| 3.1.406570 | MIROSLAV KUBIS | ADDRESS REDACTED | | | BTC 0.00107492039983659<br>CEL 64.2508290314872<br>LTC 3.31889172 | | |
| 3.1.406571 | MIROSLAV KUCERA | ADDRESS REDACTED | | | BTC 0.00211940637319743 | | |
| 3.1.406572 | MIROSLAV KUNČAR | ADDRESS REDACTED | | | BTC 0.0507120006749604<br>ETH 0.356790003843839<br>UST 0.564172532082522 | | |
| 3.1.406573 | MIROSLAV KVAŠŇOVSKÝ | ADDRESS REDACTED | | | BTC 0.00575128339246062<br>CEL 6.01824607082501 | | |
| 3.1.406574 | MIROSLAV LEKO | ADDRESS REDACTED | | | SNX 32729.1396484866<br>USDC 1142.11067374846 | | |
| 3.1.406575 | MIROSLAV LEPPELT | ADDRESS REDACTED | | | ADA 307.072222195106<br>BAT 839.9803907<br>BNT 73.0048210194722<br>BTC 0.05411761<br>CEL 271.091102929808<br>COMP 2.04192981533285<br>DASH 4.93431796212239<br>ETH 1.08778199454959<br>MATIC 867.918719998358<br>OMG 34.16236368<br>SNX 30.48312197<br>XRP 849.429658370655<br>ZEC 6.39398785<br>ZRX 1995.72522862759 | | |
| 3.1.406576 | MIROSLAV LHOTSKY | ADDRESS REDACTED | | | BTC 1.00387767090202<br>CEL 18319.6147139817<br>ETH 21.05015<br>SGB 2443.402887656 | | |
| 3.1.406577 | MIROSLAV LILIC | ADDRESS REDACTED | | | BTC 0.00497163502645372<br>CEL 28.0327260156432<br>USDC 300 | | |
| 3.1.406578 | MIROSLAV LISÝ | ADDRESS REDACTED | | | BTC 0.000003890303217587<br>CEL 1.19293146298526<br>DOT 0.0109374471105672<br>ETH 0.00026165389202382<br>USDC 4383.03661267979 | | |
| 3.1.406579 | MIROSLAV LOSENICKY | ADDRESS REDACTED | | | BTC 0.040802238558193<br>ETH 0.0582823283449207 | | |
| 3.1.406580 | MIROSLAV LUX | ADDRESS REDACTED | | | BTC 0.0391378931492281<br>CEL 1.49718871469108<br>ETH 0.0223811234271094 | | |
| 3.1.406581 | MIROSLAV MACEK | ADDRESS REDACTED | | | BCH 0.01350276<br>BTC 0.0000545643327187509<br>CEL 75.6057276760539<br>DASH 0.01545796<br>MATIC 2.45896292378579<br>ZEC 0.05884518 | | |
| 3.1.406582 | MIROSLAV MACKO | ADDRESS REDACTED | | | BTC 0.00185325034880144<br>CEL 7.82997599463327 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.406583 | MIROSLAV MAJTAN | ADDRESS REDACTED | | | CEL 1.25977363797981<br>MATIC 0.114291114486404 | | |
| 3.1.406584 | MIROSLAV MAJTAN | ADDRESS REDACTED | | | BTC 0.00878123677381319<br>LTC 0.459690580338184 | | |
| 3.1.406585 | MIROSLAV MAKARA | ADDRESS REDACTED | | | BTC 0.101163208939634<br>CEL 156.038183031272<br>EOS 60.4828<br>ETH 15.6728412752527<br>LINK 244.262744647818<br>XRP 0.929117 | | |
| 3.1.406586 | MIROSLAV MAODUŠ | ADDRESS REDACTED | | | BNB 0.000070495<br>BTC 0.000304082834615385<br>CEL 0.262231373432141 | | |
| 3.1.406587 | MIROSLAV MARKOS | ADDRESS REDACTED | | | BTC 0.00000076954495431<br>USDC 0.389328908474433 | | |
| 3.1.406588 | MIROSLAV MEDIC | ADDRESS REDACTED | | | BCH 0.000033709484880519<br>BTC 0.000023058993632199<br>CEL 272.371211570704<br>DOT 0.00550301761826328<br>ETH 0.000075598155948493<br>SOL 0.99548880719578 | | |
| 3.1.406589 | MIROSLAV MILJKOVIC | ADDRESS REDACTED | | | CEL 0.241653423121346 | | |
| 3.1.406590 | MIROSLAV MILORADOVIC | ADDRESS REDACTED | | | ADA 0.107418641159311<br>BTC 0.000000004612649682<br>CEL 1.87547560097096 | | |
| 3.1.406591 | MIROSLAV MILOSEVIC | ADDRESS REDACTED | | | BTC 0.00284469039731902<br>CEL 2.24185010264922<br>ETH 0.0203092831907142 | | |
| 3.1.406592 | MIROSLAV MISIC | ADDRESS REDACTED | | | BTC 0.000507210670268254<br>CEL 0.0761115841417809<br>MCDAI 0.0109051437225365 | | |
| 3.1.406593 | MIROSLAV MITIC | ADDRESS REDACTED | | | BTC 0.00129496775530289<br>CEL 429.662847704179<br>ETH 5.19852126498853<br>MATIC 423.70972677 | | |
| 3.1.406594 | MIROSLAV MRDJENOVIC | ADDRESS REDACTED | | | BTC 0.000003643659431333<br>CEL 0.480603887552037<br>ETH 0.000405832144260778 | | |
| 3.1.406595 | MIROSLAV MULICA | ADDRESS REDACTED | | | BTC 0.00242259799408886<br>CEL 1089.46503972415<br>ETH 0.00524053<br>USDC 1986.057625 | | |
| 3.1.406596 | MIROSLAV MURÍN | ADDRESS REDACTED | | | BTC 0.000001410275708885<br>BUSD 0.842252869409392 | | |
| 3.1.406597 | MIROSLAV NEULINGER | ADDRESS REDACTED | | | CEL 1.45627222878073 | | |
| 3.1.406598 | MIROSLAV NOVOSEL | ADDRESS REDACTED | | | BTC 0.000000182436295187999 | | |
| 3.1.406599 | MIROSLAV NOVOTNY | ADDRESS REDACTED | | | BTC 0.000007175710905897 | | |
| 3.1.406600 | MIROSLAV NYEKY | ADDRESS REDACTED | | | BTC 0.000883685716400563<br>CEL 8.83308769172841<br>ETH 0.152305268982919 | | |
| 3.1.406601 | MIROSLAV OBRADOVIC | ADDRESS REDACTED | | | ETH 0.000071506786162563<br>MCDAI 0.0747361826777346 | | |
| 3.1.406602 | MIROSLAV ODVÁRKA | ADDRESS REDACTED | | | BTC 0.094451334294853<br>CEL 0.0325797173961556<br>ETH 0.868043079266189 | | |
| 3.1.406603 | MIROSLAV OTAVA | ADDRESS REDACTED | | | CEL 2.10675639140743 | | |
| 3.1.406604 | MIROSLAV OVSZÁK | ADDRESS REDACTED | | | BTC 0.000006788565075933<br>CEL 0.454674612809678<br>ETH 0.000132335678041449<br>MATIC 0.254408535209348<br>ZEC 0.00611128208303875 | | |
| 3.1.406605 | MIROSLAV PALUCH | ADDRESS REDACTED | | | ADA 0.136440244592684<br>BNB 0.000581895505621018<br>BTC 0.000004662079306904<br>ETH 0.000062077828965763<br>USDT ERC20 0.200842950046624 | | |
| 3.1.406606 | MIROSLAV PALÚCH | ADDRESS REDACTED | | | BTC 0.00118832340387732 | | |
| 3.1.406607 | MIROSLAV PANIK | ADDRESS REDACTED | | | BTC 0.000001108339409288<br>CEL 0.0170631448915098<br>UNI 0.00986154842904345<br>USDT ERC20 0.248321672439465 | | |
| 3.1.406608 | MIROSLAV PAP | ADDRESS REDACTED | | | BTC 0.000438664375661574<br>CEL 13.516241473054<br>ETH 0.187152860721153 | | |
| 3.1.406609 | MIROSLAV PAVELKIC | ADDRESS REDACTED | | | CEL 0.977438070542276<br>ETH 0.01645725 | | |
| 3.1.406610 | MIROSLAV PAVLIK | ADDRESS REDACTED | | | ADA 0.18163476685195<br>BTC 0.109041880050563<br>CEL 0.307353643980636<br>DOT 22.0016709858194<br>EOS 0.0855558840052257<br>ETH 1.89442759820452<br>LTC 0.00501244665921797<br>MATIC 0.201634129760623<br>XLM 0.913237921145993 | | |
| 3.1.406611 | MIROSLAV PERVAN | ADDRESS REDACTED | | | BTC 0.000000006334865391<br>CEL 0.103104265041227 | | |
| 3.1.406612 | MIROSLAV PEŠÁK | ADDRESS REDACTED | | | BTC 0.0000000001605481372999999<br>CEL 4.56955643866253<br>MCDAI 40.0286401572448<br>USDC 42.1041489166514 | | |
| 3.1.406613 | MIROSLAV PETROVIĆ | ADDRESS REDACTED | | | BTC 0.0120142523245842<br>CEL 0.0349786489895013 | | |
| 3.1.406614 | MIROSLAV PLETICHA | ADDRESS REDACTED | | | BTC 0.00000695108623480899<br>CEL 0.0108481276427523<br>ETH 0.0304925822341675 | | |
| 3.1.406615 | MIROSLAV PLICHTA | ADDRESS REDACTED | | | BTC 0.000700451431323057<br>CEL 2369.43544240506 | | |
| 3.1.406616 | MIROSLAV POGODKIN | ADDRESS REDACTED | | | USDT ERC20 0.193516802102292 | | |
| 3.1.406617 | MIROSLAV POPOV | ADDRESS REDACTED | | | BTC 0.000126711201299268<br>CEL 1.29101798646561 | | |
| 3.1.406618 | MIROSLAV POPOVIC | ADDRESS REDACTED | | | CEL 29.0897908361179 | | |
| 3.1.406619 | MIROSLAV PROCHÁZKA | ADDRESS REDACTED | | | BTC 0.000084708463635369<br>CEL 2.25656365643962 | | |
| 3.1.406620 | MIROSLAV PROKEŠ | ADDRESS REDACTED | | | ADA 0.649950301613809<br>CEL 108.682703455345<br>LTC 0.00008908<br>MATIC 0.00130058956345764<br>USDC 0.003 | | |
| 3.1.406621 | MIROSLAV RADA | ADDRESS REDACTED | | | BTC 0.000012805649665845 | | |
| 3.1.406622 | MIROSLAV RAGUS | ADDRESS REDACTED | | | CEL 1.07628199622059 | | |
| 3.1.406623 | MIROSLAV RAJEVC | ADDRESS REDACTED | | | BTC 0.000106262387866263 | | |
| 3.1.406624 | MIROSLAV RYBKA | ADDRESS REDACTED | | | ADA 372.818048674685<br>BTC 0.116084736337846<br>CEL 13.4028321544338 | | |
| 3.1.406625 | MIROSLAV SAJBAN | ADDRESS REDACTED | | | BTC 0.00106336313905873<br>CEL 14.5027191314881<br>USDC 419.735802 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.406626 | MIROSLAV SEKEREŠ | ADDRESS REDACTED | | | ADA 252.860113362363<br>BTC 0.00233893856754578<br>ETH 0.300153088349366<br>USDC 349.811755507096 | | |
| 3.1.406627 | MIROSLAV SELUCKÝ | ADDRESS REDACTED | | | ADA 2508.00673115905<br>BTC 0.000985449806305397<br>CEL 76.0408907712443<br>ETH 1.26568798 | | |
| 3.1.406628 | MIROSLAV SIMIĆ | ADDRESS REDACTED | | | ADA 0.0874162899952034<br>BNB 0.00143101295067796<br>BTC 0.000000634165778363<br>CEL 0.251250600737973<br>ETH 0.000027301975031976<br>USDC 0.215949800029089 | | |
| 3.1.406629 | MIROSLAV ŠKARÝD | ADDRESS REDACTED | | | BTC 0.000007761702391574 | | |
| 3.1.406630 | MIROSLAV SLAVÍK | ADDRESS REDACTED | | | BTC 0.308009161649984<br>CEL 15.1171291045902<br>ETH 1.36880014538751 | | |
| 3.1.406631 | MIROSLAV ŠMELKO | ADDRESS REDACTED | | | BTC 0.000000736256037316<br>CEL 0.000762516154833624<br>USDC 0.0758297152766603 | | |
| 3.1.406632 | MIROSLAV SOBOTKA | ADDRESS REDACTED | | | BTC 0.000262187863085596<br>CEL 0.0871732129281878 | | |
| 3.1.406633 | MIROSLAV SOBOTKA | ADDRESS REDACTED | | | BTC 0.000231511428949992 | | |
| 3.1.406634 | MIROSLAV SOBOTKA | ADDRESS REDACTED | | | BTC 0.000019679719315668 | | |
| 3.1.406635 | MIROSLAV SOLDAT | ADDRESS REDACTED | | | BTC 0.06440046<br>CEL 243.670741973446<br>DOT 17.696<br>ETH 0.255596054266528 | | |
| 3.1.406636 | MIROSLAV STANIMIROV MIHAYLOV | ADDRESS REDACTED | | | CEL 0.0291706625657228<br>ETH 0.0014987311456917<br>USDC 999.102255378569 | | |
| 3.1.406637 | MIROSLAV STAŇO | ADDRESS REDACTED | | | CEL 0.00601618254273944 | | |
| 3.1.406638 | MIROSLAV STARÝ | ADDRESS REDACTED | | | CEL 0.489779181341277 | | |
| 3.1.406639 | MIROSLAV STEFANOVIĆ | ADDRESS REDACTED | | | ADA 51.6165800434005<br>CEL 14.755527961496<br>DASH 2.4409<br>DOT 10<br>ETH 0.06 | | |
| 3.1.406640 | MIROSLAV STOJIĆ | ADDRESS REDACTED | | | CEL 13.2256952526872<br>USDT ERC20 465 | | |
| 3.1.406641 | MIROSLAV STOJKOVIC | ADDRESS REDACTED | | | BTC 0.000000740226713641<br>USDT ERC20 0.455612593075149 | | |
| 3.1.406642 | MIROSLAV STRAKA | ADDRESS REDACTED | | | BTC 0.000279626777995427<br>CEL 0.238344016810623<br>USDT ERC20 99.910618104757 | | |
| 3.1.406643 | MIROSLAV STRICEVIC | ADDRESS REDACTED | | | BTC 0.000031085404214771 | | |
| 3.1.406644 | MIROSLAV STUBNA | ADDRESS REDACTED | | | BTC 0.252778154120619 | | |
| 3.1.406645 | MIROSLAV STUDNIK | ADDRESS REDACTED | | | BTC 0.00137390282780768 | | |
| 3.1.406646 | MIROSLAV SUDIMAC | ADDRESS REDACTED | | | BTC 0.0017408402673316<br>ETH 15.1495290653994 | | |
| 3.1.406647 | MIROSLAV ŠUVAK | ADDRESS REDACTED | | | BTC 0.000317023362240326<br>CEL 3.18915683332464<br>DOT 0.728139226715864<br>LINK 221.450446903438<br>MATIC 0.0527449157747261 | | |
| 3.1.406648 | MIROSLAV SVOBODA | ADDRESS REDACTED | | | BTC 0.000001138240981897<br>CEL 0.00530620114540125<br>USDC 0.312657692027945 | | |
| 3.1.406649 | MIROSLAV SVOBODA | ADDRESS REDACTED | | | CEL 0.00190022590789279 | | |
| 3.1.406650 | MIROSLAV SVOJANOVSKÝ | ADDRESS REDACTED | | | BTC 0.000009642654443647 | | |
| 3.1.406651 | MIROSLAV SÝKORA | ADDRESS REDACTED | | | BTC 0.0114165727403344<br>ETH 0.0664935026909184 | | |
| 3.1.406652 | MIROSLAV TABAK | ADDRESS REDACTED | | | BTC 0.00000000712263399<br>CEL 2.90469444487556<br>MCDAI 0.0352675540034248<br>USDC 0.000000497638441118 | | |
| 3.1.406653 | MIROSLAV TKADLEC | ADDRESS REDACTED | | | BTC 0.0104038802723886<br>CEL 13.0571347480185<br>MCDAI 100 | | |
| 3.1.406654 | MIROSLAV TODOROVIC | ADDRESS REDACTED | | | BTC 0.000000569164878838<br>CEL 0.225990905568917<br>ETH 0.000001668700983282<br>LINK 0.0457669959027867<br>MATIC 0.000994021892829169 | | |
| 3.1.406655 | MIROSLAV TÓTH | ADDRESS REDACTED | | | BTC 0.00000074689149698<br>CEL 0.940174642583444 | | |
| 3.1.406656 | MIROSLAV TURHOBR | ADDRESS REDACTED | | | BTC 0.0256270212924697<br>CEL 1.30381835147201 | | |
| 3.1.406657 | MIROSLAV TURKO | ADDRESS REDACTED | | | BTC 0.000004946596501373 | | |
| 3.1.406658 | MIROSLAV UHLIK | ADDRESS REDACTED | | | BTC 0.00000020792111 0380999<br>LTC 0.0022233654395755 | | |
| 3.1.406659 | MIROSLAV URBAN | ADDRESS REDACTED | | | BTC 0.000000002287766088<br>CEL 0.180581793596393 | | |
| 3.1.406660 | MIROSLAV VAJAS | ADDRESS REDACTED | | | BTC 0.000424824029446033<br>CEL 37.0191467708131<br>DASH 8.49499<br>ETH 0.200183224330357 | | |
| 3.1.406661 | MIROSLAV VARGA | ADDRESS REDACTED | | | ADA 0.000000273821430891<br>CEL 0.132186062392545<br>MATIC 1.99509133800679<br>USDC 0.19652527669983 | | |
| 3.1.406662 | MIROSLAV VILD | ADDRESS REDACTED | | | BTC 0.000003320645127579<br>LTC 0.000866830018623925 | | |
| 3.1.406663 | MIROSLAV VITAS | ADDRESS REDACTED | | | CEL 1.07570730541598 | | |
| 3.1.406664 | MIROSLAV VÍTŮ | ADDRESS REDACTED | | | BTC 0.000009395279356496<br>CEL 0.838847100283585<br>SNX 0.0983972808773901 | | |
| 3.1.406665 | MIROSLAV VLACH | ADDRESS REDACTED | | | ADA 6.4331797235023<br>CEL 39.8680992937312 | | |
| 3.1.406666 | MIROSLAV VLADYKA | ADDRESS REDACTED | | | CEL 1.09706851111784 | | |
| 3.1.406667 | MIROSLAV VNUK | ADDRESS REDACTED | | | BTC 0.00101757871715609<br>CEL 7.45907661595975<br>LTC 2<br>USDC 76.539057 | | |
| 3.1.406668 | MIROSLAV VOJINOVIC | ADDRESS REDACTED | | | CEL 1.87327434552771<br>LUNC 0.000000072737487032 | | |
| 3.1.406669 | MIROSLAV VRÁBEL | ADDRESS REDACTED | | | BTC 0.000000003298614522<br>CEL 250.135524786178<br>LTC 1.7093736 | | |
| 3.1.406670 | MIROSLAV VRBA | ADDRESS REDACTED | | | XRP 0.307305845782967 | | |
| 3.1.406671 | MIROSLAV VRTIŠKA | ADDRESS REDACTED | | | BTC 0.0155325025658077<br>CEL 0.35270720482761 | | |
| 3.1.406672 | MIROSLAV YANAKIEV | ADDRESS REDACTED | | | MATIC 0.00166122131162526 | | |
| 3.1.406673 | MIROSLAV YOTOV | ADDRESS REDACTED | | | ADA 0.161294701113636<br>BTC 0.000001217999252537 | | |
| 3.1.406674 | MIROSLAV ZEISBERGER | ADDRESS REDACTED | | | BTC 0.00473962109008683<br>CEL 0.000764932880144571<br>ETH 0.00150496397051736 | | |
| 3.1.406675 | MIROSLAV ZELENIKA | ADDRESS REDACTED | | | DOT 212.163927049813 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.406676 | MIROSLAV ZELJKOVIĆ | ADDRESS REDACTED | | | BTC 0.0884936204115996 | | |
| 3.1.406677 | MIROSLAV ZERAVCIC | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 16.2212505610409<br>ETH 0.0455146134139079 | | |
| 3.1.406678 | MIROSLAV ZGODIĆ | ADDRESS REDACTED | | | BTC 0.000001489351421716<br>CEL 0.0568696548918815<br>USDC 0.786342612833424 | | |
| 3.1.406679 | MIROSLAV ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.000004362566443464 | | |
| 3.1.406680 | MIROSLAV ZOVIC | ADDRESS REDACTED | | | CEL 0.10458492765376 | | |
| 3.1.406681 | MIROSLAVA ANDERSON | ADDRESS REDACTED | | | BTC 0.125503864129798<br>ETH 0.116728990307505 | | |
| 3.1.406682 | MIROSLAVA BAYARRI | ADDRESS REDACTED | | | BNB 1.5614716953091<br>BTC 0.00113113242316194 | | |
| 3.1.406683 | MIROSLAVA BOUCHALOVÁ | ADDRESS REDACTED | | | BTC 0.000000005686441909 | | |
| 3.1.406684 | MIROSLAVA ESCAMILLA | ADDRESS REDACTED | | | ADA 145.451379398419<br>AVAX 7.55058298571396<br>BTC 0.0146189571733642<br>DOT 4.34245348119471<br>ETH 0.0599168815679996<br>LINK 5.04698669661643<br>MATIC 53.6850427427505<br>SOL 1.57430720155158 | | |
| 3.1.406685 | MIROSLAVA HELŠUSOVÁ | ADDRESS REDACTED | | | BTC 0.0000284758355302859 | | |
| 3.1.406686 | MIROSLAVA JANKOVIĆ | ADDRESS REDACTED | | | BTC 0.000002596150799738<br>USDT ERC20 0.868094980808045 | | |
| 3.1.406687 | MIROSLAVA JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000015663228208735 | | |
| 3.1.406688 | MIROSLAVA LECZYCKI | ADDRESS REDACTED | | | BTC 0.0490871104022305 | | |
| 3.1.406689 | MIROSLAVA MAKARUS | ADDRESS REDACTED | | | BTC 0.00000053975487016<br>BUSD 0.778151979118687<br>ETH 0.000007472686177039 | | |
| 3.1.406690 | MIROSLAVA MARTONAKOVA | ADDRESS REDACTED | | | BTC 0.000022433966778581<br>CEL 0.242622841229649 | | |
| 3.1.406691 | MIROSLAVA MATIC | ADDRESS REDACTED | | | BNB 0.00128287904405425<br>BTC 0.000941114005137356 | | |
| 3.1.406692 | MIROSLAVA MINGRAMM | ADDRESS REDACTED | | | BTC 0.0140799987243467<br>DASH 2.3066075708808<br>ETH 1.00980107727746<br>LINK 28.0976861307107<br>SNX 13.9653342597348 | | |
| 3.1.406693 | MIROSLAVA PAGÁČOVÁ | ADDRESS REDACTED | | | BTC 0.00141639518463015<br>CEL 6.743562468541 | | |
| 3.1.406694 | MIROSLAVA PARÁKOVÁ | ADDRESS REDACTED | | | ADA 280.93317016153<br>BTC 0.0449643661076389 | | |
| 3.1.406695 | MIROSLAVA REZOVÁ | ADDRESS REDACTED | | | ADA 21.8848476969424<br>BTC 0.0138093146760116<br>USDC 292.831678658064 | | |
| 3.1.406696 | MIROSLAVA SMUTNÁ | ADDRESS REDACTED | | | CEL 0.0377302428062759 | | |
| 3.1.406697 | MIROSLAVA STRACHANOVÁ | ADDRESS REDACTED | | | BTC 0.00000000955086592<br>CEL 0.10397766679432 | | |
| 3.1.406698 | MIROSLAVA ŠTURMOVÁ | ADDRESS REDACTED | | | BTC 0.000011605850114539 | | |
| 3.1.406699 | MIROSLAVA TONHAUSEROVA | ADDRESS REDACTED | | | ADA 0.163335373365541<br>BTC 0.000029726489217386<br>CEL 0.214151357733612<br>ETH 0.0538054792864825<br>USDC 0.252816496637662 | | |
| 3.1.406700 | MIROSLAVA TÓTHOVÁ | ADDRESS REDACTED | | | ADA 0.176217502305323<br>BTC 0.00127285235320013 | | |
| 3.1.406701 | MIROSLAVA VOLAKOVA | ADDRESS REDACTED | | | BTC 0.00208510446430174<br>ETH 0.0155264599378744 | | |
| 3.1.406702 | MIROSLAW ANDRZEJ KRUPINSKI | ADDRESS REDACTED | | | BTC 0.00233800937970265<br>USDC 405.994671561384 | | |
| 3.1.406703 | MIROSLAW BZDYL | ADDRESS REDACTED | | | CEL 1.85555064284492 | | |
| 3.1.406704 | MIROSLAW DOROW | ADDRESS REDACTED | | | BTC 0.00166053786414546<br>CEL 1.44348160953255<br>USDT ERC20 0.629833351949774 | | |
| 3.1.406705 | MIROSLAW DUPLAGA | ADDRESS REDACTED | | | DASH 0.000003143426935721 | | |
| 3.1.406706 | MIROSŁAW HARAZIM | ADDRESS REDACTED | | | BTC 0.000001546216196507<br>EOS 0.0662117267958626 | | |
| 3.1.406707 | MIROSŁAW JURKIEWICZ | ADDRESS REDACTED | | | CEL 0.299813720827167 | | |
| 3.1.406708 | MIROSŁAW JURKOWSKI | ADDRESS REDACTED | | | BTC 0.000047963105268115<br>CEL 6.61594060363837 | | |
| 3.1.406709 | MIROSŁAW KIERAŚ | ADDRESS REDACTED | | | CEL 8.45527729549818<br>DOT 30.4154148494732<br>XRP 3012.60247803518 | | |
| 3.1.406710 | MIROSLAW KOWALCZYK | ADDRESS REDACTED | | | ADA 349.037172169148<br>AVAX 0.0101906490077867<br>BCH 0.511889269697383<br>BTC 0.673268430362642<br>DOT 0.150380742241152<br>ETH 0.00115712603117595<br>LTC 2.21740966636255<br>MATIC 0.280658383372095<br>SOL 0.00602173546995224<br>USDC 1.87377479735577 | BTC 0.16991418<br>DOT 0.000000000057051551<br>SOL 0.0184539376225164 | |
| 3.1.406711 | MIROSLAW LECZNAR | ADDRESS REDACTED | | | BTC 0.00000000545827196<br>CEL 0.19929440662162<br>SGB 168.2184852664 | | |
| 3.1.406712 | MIROSLAW LEONIUK | ADDRESS REDACTED | | | BTC 0.00133859467228431<br>CEL 0.474601982917184<br>DOT 0.395600246828128<br>MATIC 0.0418831748755329<br>SNX 0.215526713422616<br>USDC 0.000000910452294461 | | |
| 3.1.406713 | MIROSŁAW MAZUR | ADDRESS REDACTED | | | CEL 17.9637578104074 | | |
| 3.1.406714 | MIROSŁAW MIKOŁAJCZYK | ADDRESS REDACTED | | | BTC 0.000666374116755425<br>CEL 67.7569973954163 | | |
| 3.1.406715 | MIROSLAW PIECHOTA | ADDRESS REDACTED | | | BTC 0.018486201249633<br>DOT 22.1586091226793<br>ETH 0.00135097941377743 | | |
| 3.1.406716 | MIROSŁAW PIĘTAK | ADDRESS REDACTED | | | BTC 0.00000000849909161<br>CEL 1.61276028202691<br>XRP 0.359226619937322 | | |
| 3.1.406717 | MIROSLAW PIOTR ZIEMSKI | ADDRESS REDACTED | | | BTC 0.0804378830645048 | | |
| 3.1.406718 | MIROSŁAW PODGÓRSKI | ADDRESS REDACTED | | | BTC 0.00110863723678677<br>LTC 0.000575616502183028 | | |
| 3.1.406719 | MIROSŁAW QUANDT | ADDRESS REDACTED | | | ETH 0.00381380875654956 | | |
| 3.1.406720 | MIROSLAW RAGAN | ADDRESS REDACTED | | | BTC 1.13594228882565<br>CEL 4078.69554487183<br>ETH 2.22914617116939<br>USDC 443.338581413913 | | |
| 3.1.406721 | MIROSLAW ROGOWSKI | ADDRESS REDACTED | | | ADA 172.08597520762<br>BTC 0.056458427661025<br>CEL 1.11740827707942<br>USDC 28836.4096602802 | | |
| 3.1.406722 | MIROSŁAW SKOCZYLAS | ADDRESS REDACTED | | | BTC 0.00230284048610618<br>BUSD 660.584008705085<br>CEL 0.24563316083183 | | |
| 3.1.406723 | MIROSŁAW SPODYMEK | ADDRESS REDACTED | | | BTC 0.00120684391152009<br>CEL 5.18946268370085 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.406724 | MIROSLAW STANEK | ADDRESS REDACTED | | | ADA 0.000022516129032258<br>AVAX 12.6055561660672<br>BTC 0.000210832577849929<br>CEL 27.5478597118825<br>MATIC 492.59113086<br>USDC 0.000018<br>USDT ERC20 0.008934<br>XLM 17.6369959<br>XRP 3140.926693 | | |
| 3.1.406725 | MIROSŁAW SUŁKOWSKI | ADDRESS REDACTED | | | BTC 0.000007553702696737<br>CEL 1.13721719228717<br>USDC 1.8265643578131 | | |
| 3.1.406726 | MIROSLAW SUSZWEDYK | ADDRESS REDACTED | | | ADA 269.735873512346<br>BTC 0.0194089909934283<br>ETH 36.4765392900904<br>LUNC 24.4823359637457<br>MANA 646.159733610831<br>USDC 26.2824880669664 | | |
| 3.1.406727 | MIROSŁAW TOBICZYK | ADDRESS REDACTED | | | BTC 0.000000007534870419<br>CEL 0.0814221913637868<br>SNX 0.22 | | |
| 3.1.406728 | MIROSLAW TURON | ADDRESS REDACTED | | | BTC 0.00000000631891732<br>CEL 0.00200475906697894<br>EOS 0.000118164529997446<br>LTC 0.00000557967995881999<br>USDT ERC20 0.000000529427613<br>XLM 0.00104012883804551<br>XRP 0.000000383752059732 | | |
| 3.1.406729 | MIROSLAW WANAT | ADDRESS REDACTED | | | BTC 0.119884093320881 | | |
| 3.1.406730 | MIROSLAW WODZYNSKI | ADDRESS REDACTED | | | BAT 69.0669236003551<br>BTC 0.0364409703499409<br>ETH 0.387373749149059<br>MATIC 318.956273687362 | | |
| 3.1.406731 | MIROSLAW ZAWADZKI | ADDRESS REDACTED | | | BNB 1.40806682200963<br>BTC 0.00158837938113475 | | |
| 3.1.406732 | MIROSŁAW ZIAJA | ADDRESS REDACTED | | | ADA 1180.53614876326<br>BCH 0.999<br>BTC 0.00452625889971808<br>CEL 167.636821774976<br>EOS 36.1277<br>LUNC 0.00071<br>SOL 1.90292775169172<br>USDC 1.388 | | |
| 3.1.406733 | MIROSLAWA ANNA KOTLENGA-SZCZERBA | ADDRESS REDACTED | | | BTC 0.000002201318047863<br>ETH 0.000185257571025734 | | |
| 3.1.406734 | MIROSŁAWA DUDEK | ADDRESS REDACTED | | | BTC 0.00253679108629601<br>CEL 239.543486190173<br>ETH 3.79837542 | | |
| 3.1.406735 | MIROSLAWA KUCHAREWICZ | ADDRESS REDACTED | | | BTC 0.000000006978054458<br>CEL 0.0130543222055963<br>USDT ERC20 0.000000768775578171 | | |
| 3.1.406736 | MIRRIAM BATERINA | ADDRESS REDACTED | | | BTC 0.070468446107054 | | |
| 3.1.406737 | MIRRIAM NJERI | ADDRESS REDACTED | | | CEL 0.00529248665568974<br>LTC 0.00000021 | | |
| 3.1.406738 | MIRSAD ABDIC | ADDRESS REDACTED | | | ADA 0.0668457544020495<br>BTC 0.00593766746570809<br>CEL 0.0000862675439533779<br>ETH 0.219240308929959<br>USDC 0.00433131518438698 | | |
| 3.1.406739 | MIRSAD ALJUSEVIC | ADDRESS REDACTED | | | BTC 0.000013631139625403 | | |
| 3.1.406740 | MIRSAD GUSIC | ADDRESS REDACTED | | | BTC 0.000000009015194677<br>CEL 0.237828757661619 | | |
| 3.1.406741 | MIRSAD HODZIC | ADDRESS REDACTED | | | BTC 0.00142478552861154<br>MATIC 737.075039945577<br>SNX 61.9304167927701 | BTC 0.00000069010635887 | |
| 3.1.406742 | MIRSAD MEDIC | ADDRESS REDACTED | | | BTC 0.000000003562881303<br>CEL 10.6932001926828 | | |
| 3.1.406743 | MIRSAD TURBIC | ADDRESS REDACTED | | | BTC 0.000841862078366379<br>CEL 0.145230655914041 | | |
| 3.1.406744 | MIRSADA MURANOVIC | ADDRESS REDACTED | | | BTC 0.000000003075986295<br>CEL 0.616000642829374 | | |
| 3.1.406745 | MIRSADA ZILKIC | ADDRESS REDACTED | | | BTC 0.000000381268023337<br>BUSD 0.205209578685015 | | |
| 3.1.406746 | MIRSALIM YAKUBBOEV | ADDRESS REDACTED | | | ETH 0.000002972368637444 | | |
| 3.1.406747 | MIRTA ANDRADE | ADDRESS REDACTED | | | BTC 0.000000665553521107<br>MCDAI 0.261777454028685 | | |
| 3.1.406748 | MIRTA APOLONIA MARQUESANO | ADDRESS REDACTED | | | BTC 0.000000349520715587<br>MCDAI 0.614141397267705 | | |
| 3.1.406749 | MIRTA BEATRIZ ESTRELLA | ADDRESS REDACTED | | | BTC 0.000000004008241872<br>CEL 0.114751736046679 | | |
| 3.1.406750 | MIRTA BEATRIZ OJEDA | ADDRESS REDACTED | | | BNB 0.000000007408399057<br>BTC 0.000000003810699078<br>CEL 0.906532147789333<br>LTC 0.000139813461193062<br>MCDAI 0.425180002239774<br>USDT ERC20 0.406032905255485 | | |
| 3.1.406751 | MIRTA BRUSTIA | ADDRESS REDACTED | | | BTC 0.00000129869836853899<br>USDT ERC20 1.03961566474979 | | |
| 3.1.406752 | MIRTA CASTELARI | ADDRESS REDACTED | | | BTC 0.000000007040637199<br>CEL 0.0129444572040984<br>USDC 0.0539698942136658 | | |
| 3.1.406753 | MIRTA CESPEDES | ADDRESS REDACTED | | | BTC 0.000002289572740501<br>MCDAI 0.259240864000184 | | |
| 3.1.406754 | MIRTA COVACH | ADDRESS REDACTED | | | BNB 0.00134777356275956<br>BTC 0.000002207304750265<br>CEL 0.520481242031948 | | |
| 3.1.406755 | MIRTA DURAN | ADDRESS REDACTED | | | BTC 0.000001430455733482<br>USDC 0.323107302912166<br>USDT ERC20 0.280950836992924 | | |
| 3.1.406756 | MIRTA GATTO | ADDRESS REDACTED | | | BTC 0.000022180397944708 | | |
| 3.1.406757 | MIRTA GLADYS TANSKI | ADDRESS REDACTED | | | BTC 0.000000313359937423<br>CEL 2.41169628292455<br>USDC 0.673 | | |
| 3.1.406758 | MIRTA INES RAMOS | ADDRESS REDACTED | | | BTC 0.000001616937381267<br>BUSD 0.958498587074252 | | |
| 3.1.406759 | MIRTA MACHINANDIARENA | ADDRESS REDACTED | | | BTC 0.000020721764867368<br>USDC 0.336435454849659 | | |
| 3.1.406760 | MIRTA MAGDALENA LOPEZ | ADDRESS REDACTED | | | BTC 0.00000017897242200999<br>MCDAI 0.457743728130264 | | |
| 3.1.406761 | MIRTA MELCHIOR | ADDRESS REDACTED | | | BTC 0.00128933196533435<br>ETH 0.00171271529578797<br>USDC 431.969190101228 | | |
| 3.1.406762 | MIRTA ONORIO | ADDRESS REDACTED | | | BTC 0.000000645175232781<br>LINK 0.00440946766028845 | | |
| 3.1.406763 | MIRTA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000491826873449<br>USDT ERC20 0.538006443996897 | | |
| 3.1.406764 | MIRTA ROXANA IBAÑEZ | ADDRESS REDACTED | | | BTC 0.0302078968026735<br>CEL 7.29444163546693<br>USDC 1477.02682391652 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.406765 | MIRTA SANTIBAÑEZ | ADDRESS REDACTED | | | BTC 0.00000000279288199<br>CEL 0.00143191828222364 | | |
| 3.1.406766 | MIRTA SUSANA ESCUDERO | ADDRESS REDACTED | | | BTC 0.000016905367486342 | | |
| 3.1.406767 | MIRTA VEGEGA | ADDRESS REDACTED | | | BTC 0.000000002721991508<br>MCDAI 0.209697610686718<br>USDT ERC20 38.100177472311 | | |
| 3.1.406768 | MIRTA ZAYA | ADDRESS REDACTED | | | BTC 0.000000650904703295<br>BUSD 0.00100756622508601 | | |
| 3.1.406769 | MIRTA\| RAVETTO | ADDRESS REDACTED | | | BTC 0.00000005591468509719999<br>USDT ERC20 0.334095100154906 | | |
| 3.1.406770 | MIRTHA BECKLEY | ADDRESS REDACTED | | | BTC 0.000000086191747018<br>LUNC 0.00386365775281978 | | |
| 3.1.406771 | MIRTHA CRIBILLERO SORIANO | ADDRESS REDACTED | | | BTC 0.00208091522109562<br>USDC 236.651390743029 | | |
| 3.1.406772 | MIRTHA OVERBAY | ADDRESS REDACTED | | | BTC 0.0135996024796969<br>ETH 0.532983661680706 | | |
| 3.1.406773 | MIRTHA RAQUEL GOMEZ | ADDRESS REDACTED | | | BTC 0.00000936476999465<br>ETH 0.00160236548012508 | | |
| 3.1.406774 | MIRTHE BLAAS | ADDRESS REDACTED | | | BTC 0.00281048498564447<br>CEL 30.1707130984206<br>ETH 0.457258882710926<br>UNI 0.3 | | |
| 3.1.406775 | MIRTHE BOUTEN | ADDRESS REDACTED | | | BTC 0.0615340065409053<br>ETH 0.16343920069096 | | |
| 3.1.406776 | MIRTO FERNANDO DURAN | ADDRESS REDACTED | | | ADA 256.011698815301<br>BTC 0.00090783440009213<br>DOT 22.8633569373299<br>LUNC 11.9445572692781 | | |
| 3.1.406777 | MIRUNA HAIDU | ADDRESS REDACTED | | | CEL 0.00145554924196665<br>XRP 0.127605007664686 | | |
| 3.1.406778 | MIRYAM AMARILLA | ADDRESS REDACTED | | | BTC 0.000003710106636403<br>USDC 1.28236025923468 | | |
| 3.1.406779 | MIRYAM BEATRIZ SAETAMA MARCA | ADDRESS REDACTED | | | BTC 0.000001396407394172<br>ETH 0.000002308401438779<br>USDT ERC20 0.00141186679652486 | | |
| 3.1.406780 | MIRYAM FERREYRA | ADDRESS REDACTED | | | BTC 0.00117009123475371<br>USDC 3.68567326111806 | | |
| 3.1.406781 | MIRYAM PIPPICH | ADDRESS REDACTED | | | BTC 0.01065<br>CEL 60.6143623664155<br>DOT 14.764<br>ETH 0.3468<br>LINK 21.94<br>MCDAI 30<br>SNX 16.52<br>XLM 1250.28 | | |
| 3.1.406782 | MIRYAN GAMEZ | ADDRESS REDACTED | | | BTC 0.0145039389486901<br>LINK 6.02544935239702 | | |
| 3.1.406783 | MIRZA AKMAL BIN MOHAMAD SHAHRI | ADDRESS REDACTED | | | AVAX 0.0789927187135725<br>BTC 0.000001788864583158<br>CEL 7.22258810311212 | | |
| 3.1.406784 | MIRZA AKRAM ROSLI | ADDRESS REDACTED | | | BTC 0.000003890687444649<br>CEL 0.0490595696906311<br>ETH 0.000020979937504652̶9 | | |
| 3.1.406785 | MIRZA ALI | ADDRESS REDACTED | | | BTC 0.000017557449101766 | | |
| 3.1.406786 | MIRZA BEGOVIC | ADDRESS REDACTED | | | ADA 19.1899206164496<br>BNB 0.75509442787753<br>BTC 0.0156336911852309<br>CEL 155.018285674971<br>DOT 1.94837485468088<br>ETH 0.130566109967052<br>USDC 36.1617853434777 | | |
| 3.1.406787 | MIRZA BEGOVIC | ADDRESS REDACTED | | | BTC 0.000001241790269705<br>CEL 0.806641542920297<br>DOT 13.7345640627063 | | |
| 3.1.406788 | MIRZA CUREVAC | ADDRESS REDACTED | | | BTC 0.00129006566923594<br>CEL 2.43766259020076<br>XLM 3226 | | |
| 3.1.406789 | MIRZA DUGUM | ADDRESS REDACTED | | | BTC 0.0313019886301073 | | |
| 3.1.406790 | MIRZA DVALASHVILI | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001561 | | |
| 3.1.406791 | MIRZA EFENDY | ADDRESS REDACTED | | | BTC 0.0507384414374721<br>CEL 0.493709168272446 | | |
| 3.1.406792 | MIRZA GERGIC | ADDRESS REDACTED | | | BTC 0.000001745987799484<br>CEL 47.6599294426424 | | |
| 3.1.406793 | MIRZA HADZIAVDIC | ADDRESS REDACTED | | | BTC 0.000000323187993668<br>USDC 0.126754138500194 | | |
| 3.1.406794 | MIRZA HASANOVIC | ADDRESS REDACTED | | | CEL 6.34905645012462<br>USDC 214.980697 | | |
| 3.1.406795 | MIRZA HOZBO | ADDRESS REDACTED | | | BNB 0.000001077200086222<br>BTC 0.00233754183414783<br>DOT 13.5272287333566 | | |
| 3.1.406796 | MIRZA KALTAK | ADDRESS REDACTED | | | ADA 0.00397905810079912<br>LTC 0.000036488801748491 | | |
| 3.1.406797 | MIRZA MAKSUDA | ADDRESS REDACTED | | | BTC 0.00176083207559078<br>CEL 1664.38464354471<br>ETH 0.00114115281834158<br>MATIC 2.80557224285971 | | ETH 0.813914081090831<br>MATIC 1807.89116874719 |
| 3.1.406798 | MIRZA MOEZ NAGJI | ADDRESS REDACTED | | | BTC 0.0112748281026257<br>MATIC 16.4774490165001<br>MCDAI 11.1708595936392 | CEL 47.6447792351343 | |
| 3.1.406799 | MIRZA NOKTO | ADDRESS REDACTED | | | BTC 0.000003576959950611 | | |
| 3.1.406800 | MIRZA PEREZ PALOMINO | ADDRESS REDACTED | | | BTC 0.000387423321422674<br>CEL 23.1207519449966<br>MATIC 2627.93172077428 | | |
| 3.1.406801 | MIRZA RUSTEMOVIC | ADDRESS REDACTED | | | BTC 0.00454832316425273<br>CEL 1.92128748267233<br>ETH 0.129311174567182 | | |
| 3.1.406802 | MIRZA SABANOVIC | ADDRESS REDACTED | | | CEL 1.27543360355241<br>MATIC 97.9294461994279 | | |
| 3.1.406803 | MIRZA ŠABOTIĆ | ADDRESS REDACTED | | | BTC 0.0134587121518941<br>CEL 2.98718732431414<br>DOT 0.00000000011476394 | | |
| 3.1.406804 | MIRZA SAIF BAEG | ADDRESS REDACTED | | | BTC 0.00118862436258333<br>MATIC 1173.14277205995 | | |
| 3.1.406805 | MIRZA ZAHIROVIC | ADDRESS REDACTED | | | CEL 0.00194157664787698<br>LTC 0.004 | | |
| 3.1.406806 | MIRZAD BAJRAMBASIC | ADDRESS REDACTED | | | BTC 0.00117102098680866 | | |
| 3.1.406807 | MIRZA-SOFIAN A BAIG | ADDRESS REDACTED | | | AVAX 11.2161952916888<br>BTC 0.00107264106207496<br>DASH 10.0904407078888<br>ETC 140.0403690239<br>XLM 10740.9540425417 | | |
| 3.1.406808 | MIRZAYANTIE BINTI OSMAN | ADDRESS REDACTED | | | ADA 130.047361704772<br>BTC 0.00108825234817628<br>DOT 5.90462412463261 | | |
| 3.1.406809 | MÎRZEA ALEXANDRU | ADDRESS REDACTED | | | BTC 0.00479878072592536<br>CEL 5.83396702509333<br>USDC 0.000000681628197703 | | |
| 3.1.406810 | MÎRZEA ROMEO | ADDRESS REDACTED | | | BTC 0.000000351487411585999<br>USDC 0.417924076097979 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.406811 | MIRZET OMEROVIC | ADDRESS REDACTED | | | ADA 179.348867<br>BTC 0.00393743529522549<br>CEL 8.15221082682877<br>MATIC 184.75684524 | | |
| 3.1.406812 | MIRZET SMAJIC | ADDRESS REDACTED | | | BTC 0.000398749238922802 | | |
| 3.1.406813 | MIRZO AHMETOVIKJ | ADDRESS REDACTED | | | BCH 0.000788492801269231<br>BTC 0.000141795125909116<br>CEL 0.110772343732559<br>EOS 1.03148011772416 | | |
| 3.1.406814 | MISA ALIMPIC | ADDRESS REDACTED | | | BTC 0.000001733382169867<br>LTC 0.000800889468722805 | | |
| 3.1.406815 | MISA HOUSE | ADDRESS REDACTED | | | BTC 0.000023644137127704 | | |
| 3.1.406816 | MISA KURANO | ADDRESS REDACTED | | | ADA 0.6996231324453<br>BTC 0.251902246560951<br>ETH 0.518261267008083<br>USDC 32.5649429860413 | ADA 1.40352064357234<br>BTC 0.099691<br>ETH 0.000002<br>USDC 15381.743 | |
| 3.1.406817 | MISA LUDING | ADDRESS REDACTED | | | CEL 1.93532417782429<br>ETH 0.05064778 | | |
| 3.1.406818 | MISA MARINOVIK | ADDRESS REDACTED | | | BTC 0.000754932509246026<br>CEL 39.3410648705672<br>DOT 9.821337608276<br>ETH 0.681066260754813<br>MATIC 0.138221576344784<br>XLM 0.00345801416576996 | | |
| 3.1.406819 | MISA MILADINOVIC | ADDRESS REDACTED | | | ADA 0.31606431097374<br>BTC 0.000002501005063186<br>CEL 0.382971191288472 | | |
| 3.1.406820 | MISA MILADINOVIC | ADDRESS REDACTED | | | BTC 0.000000040530540722<br>ETC 0.00299564513137933<br>ETH 0.000000842539845003 | | |
| 3.1.406821 | MISA MILETIC | ADDRESS REDACTED | | | BUSD 2.08807352916552<br>CEL 0.417786857033381<br>LINK 0.0751123377146861<br>MATIC 2.47154044245356 | | |
| 3.1.406822 | MIŠA MILETIĆ | ADDRESS REDACTED | | | BTC 0.000851815188064284<br>CEL 3355.27246637548<br>USDC 0.982 | | |
| 3.1.406823 | MIŠA MILETIĆ | ADDRESS REDACTED | | | BUSD 1.28471322397195<br>CEL 0.0191931142078061<br>DASH 0.0121962225201815<br>ETH 0.000572309995276694<br>LINK 0.105699307405887<br>LTC 0.00396378235940207<br>MATIC 0.500145498179884<br>UNI 0.0774884124861593 | BUSD 2<br>CEL 0.5<br>ETH 0.000741546498718277 | CEL 0.264165347193387<br>ETH 0.000330206130740939 |
| 3.1.406824 | MISA VU | ADDRESS REDACTED | | | BTC 0.000630631892006756<br>GUSD 27.2047835343307 | | |
| 3.1.406825 | MISAEL ABDIAS MILLAN ALONZO | ADDRESS REDACTED | | | ADA 444.564325783684<br>BTC 0.00866612161740089<br>CEL 0.102389853012492 | | |
| 3.1.406826 | MISAEL ALEXANDER SAVAZZINI | ADDRESS REDACTED | | | BTC 0.000001916786133701<br>USDC 0.619707112420915 | | |
| 3.1.406827 | MISAEL ANIBAN MEMBREVE | ADDRESS REDACTED | | | CEL 198.318741818827<br>DOT 56.95540746<br>ETH 1.02461809542302<br>LINK 137.29114916 | | |
| 3.1.406828 | MISAEL AUGUSTO FRASCHIA | ADDRESS REDACTED | | | BTC 0.0023458928130445<br>USDC 284543.673945975 | | |
| 3.1.406829 | MISAEL BARRIA | ADDRESS REDACTED | | | CEL 0.00974423714132152 | | |
| 3.1.406830 | MISAEL CIPION | ADDRESS REDACTED | | | BTC 0.000002788775691875<br>MATIC 0.00227111100040339<br>USDC 0.064205664267425 | | |
| 3.1.406831 | MISAEL CUXIL | ADDRESS REDACTED | | | BTC 0.00112884178102586<br>CEL 0.0132601269096504 | | |
| 3.1.406832 | MISAEL DAVID | ADDRESS REDACTED | | | USDC 0.00331515048230774 | | |
| 3.1.406833 | MISAEL ESPINOZA | ADDRESS REDACTED | | | BTC 0.000000175174660449999<br>LTC 0.000104839023086433<br>MANA 0.000176439721871567<br>USDC 0.000013257453700477<br>XLM 0.158956528961698 | | |
| 3.1.406834 | MISAEL GAYTAN | ADDRESS REDACTED | | | ADA 0.0319457321231323 | | |
| 3.1.406835 | MISAEL LOPEZ | ADDRESS REDACTED | | | BTC 0.000000010598560252<br>CEL 0.065107054475244<br>MATIC 0.0142533451345185<br>SNX 0.00287793514004603<br>USDT ERC20 0.257680994704268<br>XLM 0.000000050754315147 | | |
| 3.1.406836 | MISAEL MARTINEZ | ADDRESS REDACTED | | | ADA 207.142273488231<br>BCH 0.000174956956936212<br>BTC 0.0065389669005043<br>ETH 0.571174513238538<br>USDC 10.8654491866097 | ETH 0.000121814748240797 | |
| 3.1.406837 | MISAEL RABADAN ALFONSO | ADDRESS REDACTED | | | ADA 0.00000096992481203<br>BTC 0.00221352754314026<br>CEL 3.69613894085851 | | |
| 3.1.406838 | MISAEL RIOS | ADDRESS REDACTED | | | CEL 1.09194242286827 | | |
| 3.1.406839 | MISAEL SILVA | ADDRESS REDACTED | | | BTC 0.000000665997449006<br>CEL 0.643277735987129<br>ETH 0.0124604137812208 | | |
| 3.1.406840 | MISAEL SOUZA | ADDRESS REDACTED | | | DASH 0.00130504713402255<br>LTC 0.0018774572142563 | | |
| 3.1.406841 | MISAEL VARGAS | ADDRESS REDACTED | | | BTC 0.0013607649408271<br>USDC 279.490159806517 | | |
| 3.1.406842 | MISAKI YUMOTO | ADDRESS REDACTED | | | CEL 1.05996767511926<br>USDC 549.895075094173 | | |
| 3.1.406843 | MISAL BHUDIA | ADDRESS REDACTED | | | BAT 3140.846<br>BTC 0.191973533610796<br>CEL 3063.09624585385<br>ETH 2.76868453823485<br>LTC 7.19515957089787<br>XLM 129.1188962 | | |
| 3.1.406844 | MISAN CHEN | ADDRESS REDACTED | | | ADA 0.0662626315177672<br>BNB 0.000585004191258259<br>BTC 0.000844168203865371<br>BUSD 432.139276444067<br>CEL 0.411193101292875<br>USDC 213.759046303114 | | |
| 3.1.406845 | MISAN IGBERAESE ODIDISON JR. | ADDRESS REDACTED | | | ADA 301.08968538882<br>BTC 0.00846252823071846<br>CEL 29.7726670456251<br>ETH 0.26988883<br>XLM 411.4106777 | | |
| 3.1.406846 | MISAN YEMBRA | ADDRESS REDACTED | | | BTC 0.000853267400983889<br>USDC 840.663448606804 | | |
| 3.1.406847 | MISARA MALSHAN | ADDRESS REDACTED | | | BTC 0.000000613620124496<br>LTC 0.000195505030524953<br>MCDAI 0.0723644793387541 | | |
| 3.1.406848 | MISATO KAWAKAMI | ADDRESS REDACTED | | | ADA 22.5079691444591<br>BTC 0.00294732891781552<br>USDC 1.06400926369124 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.406849 | MISAVA MONGWE | ADDRESS REDACTED | | | CEL 0.176499404907282<br>USDT ERC20 93.3513334953619 | | |
| 3.1.406850 | MISBAHUR MIAH | ADDRESS REDACTED | | | ADA 0.336432026794391<br>BAT 0.0491129674278319<br>DOT 0.0847863354470815<br>ETH 0.000061105271057885<br>LINK 0.014702195782198<br>LTC 0.00281697882167207<br>MANA 0.0294902625773559<br>MATIC 0.820312495872505<br>USDC 0.278436152818769<br>XLM 0.13778052123989 | | |
| 3.1.406851 | MISCHA BENNETT | ADDRESS REDACTED | | | AAVE 0.000015742656546<br>BTC 0.00145793398550633<br>CEL 0.031674955574845<br>ETH 0.000000868686029955<br>USDC 0.000447 | | |
| 3.1.406852 | MISCHA BERENDSE | ADDRESS REDACTED | | | BTC 0.000951383824544344<br>CEL 0.223400139181694<br>USDC 506.106303223804 | | |
| 3.1.406853 | MISCHA DE MUNCK | ADDRESS REDACTED | | | BTC 0.362766292439945<br>GUSD 0.81404293808578<br>USDC 456.048322760209 | | |
| 3.1.406854 | MISCHA GEVEN | ADDRESS REDACTED | | | BCH 1.3092142<br>BTC 0.00123431237563327<br>CEL 5.34070330154586<br>DOT 31.2718631911295<br>ETH 1.51958049040293 | | |
| 3.1.406855 | MISCHA GRIEKEN | ADDRESS REDACTED | | | BTC 0.000012460132704768<br>BUSD 0.368236698398158<br>CEL 0.225112461139547<br>DOT 1.27355776836869<br>ETH 0.00009902210934327<br>LTC 0.00077565110019432<br>MATIC 0.0610369939511518<br>USDC 2.10244659858805 | | |
| 3.1.406856 | MISCHA JEMIONEK | ADDRESS REDACTED | | | USDC 102.501996561022 | | |
| 3.1.406857 | MISCHA NOWICKI | ADDRESS REDACTED | | | BTC 0.000000541859667971<br>CEL 0.124931590795686<br>ETH 0.0000357858808127439<br>TGBP 0.00597284087636622 | | |
| 3.1.406858 | MISCHA PASCAL UHLENDORF | ADDRESS REDACTED | | | BTC 0.000946976130709526 | | |
| 3.1.406859 | MISCHA RICHLI | ADDRESS REDACTED | | | BTC 0.000269438053405865<br>ETH 0.00317589174280859<br>MATIC 3.3251059029509<br>USDT ERC20 13.1612250931004 | | |
| 3.1.406860 | MISCHA SCHUMACHER | ADDRESS REDACTED | | | BTC 0.000001453704120273<br>USDC 0.00317745800938345 | | |
| 3.1.406861 | MISCHA SCOTT | ADDRESS REDACTED | | | BTC 0.681999948565973<br>CEL 106.782779259315<br>USDC 50668.9557993654 | | |
| 3.1.406862 | MISCHA VAN VENDELOO | ADDRESS REDACTED | | | BTC 0.00276003732283455<br>CEL 0.0492450300312743<br>MATIC 34.327461204691<br>SNX 4.34723369896732<br>USDC 0.000348619497757853<br>XRP 177.115795794367 | | |
| 3.1.406863 | MISCHA WEISS-LIJN | ADDRESS REDACTED | | | BTC 0.000397534716846556 | | |
| 3.1.406864 | MISCHA WITTE | ADDRESS REDACTED | | | CEL 1.13235074936127<br>SGB 0.0662031199080386<br>XRP 0.433471882996853 | | |
| 3.1.406865 | MISCHELLE NAVAR | ADDRESS REDACTED | | | XRP 22 | | |
| 3.1.406866 | MISEL CRNKOVIC | ADDRESS REDACTED | | | BTC 0.00150525847155502<br>CEL 14.1224264225221<br>MATIC 2363.6100026816<br>SOL 12.747693635674 | | |
| 3.1.406867 | MIŠEL KAURIN | ADDRESS REDACTED | | | ADA 0.121149644263184<br>BTC 0.000041828749302804<br>BUSD 0.0157125296348979<br>DOT 0.0107357993686151<br>LINK 0.0091186801805256<br>LUNC 0.0259816524266318<br>MCDAI 0.0957405342629876<br>USDC 0.903525013193019 | | |
| 3.1.406868 | MISEL MATIJASEVIC | ADDRESS REDACTED | | | BTC 0.058482734698627<br>CEL 3059.72290169079<br>DOT 48.9096734382<br>SNX 93.9961770219135<br>USDT ERC20 499.325608347976 | | |
| 3.1.406869 | MISEL VUKLIS | ADDRESS REDACTED | | | BTC 0.0000000036575005<br>CEL 0.0404103765963393 | | |
| 3.1.406870 | MISHA ARTZY | ADDRESS REDACTED | | | AAVE 33.7751029069041<br>ETH 33.8521961419698<br>SNX 1038.49975813666 | | |
| 3.1.406871 | MISHA BAX | ADDRESS REDACTED | | | BTC 0.0932352515919998<br>CEL 42.8656039594581<br>MATIC 454.955943210686<br>USDT ERC20 116.950529703474 | | |
| 3.1.406872 | MISHA BINTI ISRAPHIL BENDLIN | ADDRESS REDACTED | | | BTC 0.150551318822023<br>LTC 0.0898139664488525<br>USDC 0.00545085608217702<br>USDT ERC20 17.070949012331<br>XRP 127.893552951237 | | |
| 3.1.406873 | MISHA CHUIKOV | ADDRESS REDACTED | | | BTC 0.000001036285222387<br>CEL 0.0177748728905544 | | |
| 3.1.406874 | MISHA DASHKIN | ADDRESS REDACTED | | | BTC 0.000000386098961075<br>MATIC 0.548136256458581 | | |
| 3.1.406875 | MISHA FRANKLY | ADDRESS REDACTED | | | BTC 0.000848892842125781<br>ETH 0.00259518542525609 | | |
| 3.1.406876 | MISHA GIRIDHAR | ADDRESS REDACTED | | | BTC 0.978004873799463<br>ETH 7.97821035728411<br>LTC 48.8953585377007<br>USDC 8.89385252088783<br>XRP 0.000000353054543951 | USDC 713.56 | |
| 3.1.406877 | MISHA GORYK | ADDRESS REDACTED | | | BTC 0.000000045159170456<br>MATIC 0.615640888629645 | | |
| 3.1.406878 | MISHA KHARSHILADZE | ADDRESS REDACTED | | | BTC 0.000000164565807786<br>LTC 0.000120073256932304 | | |
| 3.1.406879 | MISHA KNYSH | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.406880 | MISHA KUKLIN | ADDRESS REDACTED | | | XRP 79.9189050305153 | | |
| 3.1.406881 | MISHA MATALIA | ADDRESS REDACTED | | | BTC 0.000042675544875774 | | BTC 0.0259942404109705 |
| 3.1.406882 | MISHA PONIZIL | ADDRESS REDACTED | | | BTC 0.349389161853834<br>ETH 19.829871620901 | | |
| 3.1.406883 | MISHA REPNAKOV | ADDRESS REDACTED | | | BTC 0.00002149531770157 | | |
| 3.1.406884 | MISHA SHELGINSKIH | ADDRESS REDACTED | | | BTC 0.000000006158342599<br>CEL 0.555693905709216 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.406885 | MISHA STANISLAW KOZICKI SNYDER | ADDRESS REDACTED | | | ADA 437.436763299998<br>AVAX 40.5941041358592<br>BCH 0.00032856278387936<br>BTC 0.830768483755775<br>CEL 111.966513619935<br>ETH 5.18344941915422<br>LINK 0.0203064475822886<br>LTC 0.00379505614481249<br>LUNC 26.3588479185232<br>MATIC 399.242068430609<br>SGB 78.3501313573678<br>TUSD 15.1832332271332<br>USDC 15742.3906149319<br>USDT ERC20 209.790744331871<br>XRP 0.538981884879697 | | |
| 3.1.406886 | MISHA TREIDER | ADDRESS REDACTED | | | BTC 0.000001064758179911<br>MATIC 0.484684282637334 | | |
| 3.1.406887 | MISHA VAN DE KAR | ADDRESS REDACTED | | | ADA 195.569085052266<br>BNB 0.0154763411419846<br>BTC 0.000284300853666772<br>CEL 3.80345514297728<br>COMP 0.0321665137282512<br>ETH 0.000547831881290406<br>USDC 0.000000920041917158 | | |
| 3.1.406888 | MISHA VARSHAVSKY | ADDRESS REDACTED | | | ADA 978.24119363385<br>AVAX 0.446494822261622<br>BTC 0.214393184863528<br>DASH 0.237372393957207<br>SOL 1.04913518443906 | | |
| 3.1.406889 | MISHAAL JAVED | ADDRESS REDACTED | | | BNB 0.00401220527255914<br>BTC 0.00113015269080088<br>BUSD 2.50002674426099<br>USDC 0.340954568876121 | | |
| 3.1.406890 | MISHAAL SHETTY | ADDRESS REDACTED | | | BTC 0.0327155978725518<br>ETH 0.247489583562806<br>LTC 0.000311312480715181<br>MATIC 0.0570540221203023 | | |
| 3.1.406891 | MISHAE BAILITIS | ADDRESS REDACTED | | | AAVE 0.00631725573339483<br>BTC 0.000000844912903898<br>CEL 0.227153694477832<br>DOT 0.0810977561597694<br>ETH 0.000574800036996616<br>LINK 0.077065308748974<br>MATIC 2102.07636737729 | | |
| 3.1.406892 | MISHAE BAILITIS SUPER PTY LTD | LAMROCK AVE, SYDNEY, 2026 AUSTRALIA | | | BTC 0.207819921953265<br>ETH 1.03367305929704<br>MATIC 2424.28572065839 | | |
| 3.1.406893 | MISHAEL AGASSI FRANK MANOHAR | ADDRESS REDACTED | | | BTC 0.00109336527853285<br>USDC 0.484735513079368 | | |
| 3.1.406894 | MISHAEL BROOKS | ADDRESS REDACTED | | | BTC 0.000000699117977758<br>SGB 0.404452844695843<br>XLM 1.57470376429806<br>XRP 2.70306600615784 | | |
| 3.1.406895 | MISHAEL UDOFIA | ADDRESS REDACTED | | | BTC 0.000000719654040872<br>CEL 0.00335281257037434 | | |
| 3.1.406896 | MISHAL AL ENAZY | ADDRESS REDACTED | | | BTC 0.000820573416703592<br>CEL 0.657354651507111 | | |
| 3.1.406897 | MISHAL RAFEA | ADDRESS REDACTED | | | BTC 0.00000000106722031<br>CEL 14.3508180790928<br>DOT 0.0401875259346148<br>LTC 0.00323996049447883<br>XLM 2774.8<br>XRP 0.00450217536544421 | | |
| 3.1.406898 | MISHAN PATEL | ADDRESS REDACTED | | | BTC 0.00120807142656084 | | |
| 3.1.406899 | MISHANT BAJPAI | ADDRESS REDACTED | | | AAVE 0.00107290302881855<br>BTC 0.288262597958073<br>CEL 109.388834427708<br>DOT 0.0460140325969941<br>ETH 0.643364860736831<br>MATIC 441.491440768807<br>USDC 0.000000102295220478 | | |
| 3.1.406900 | MISHAUN JOHNSON | ADDRESS REDACTED | | | CEL 1.06735674773579 | | |
| 3.1.406901 | MISHECK KATHUMBA | ADDRESS REDACTED | | | BTC 0.109561723582249<br>DASH 0.000002223662950813<br>ETH 0.000005115164568141<br>MATIC 0.0142282100290383<br>USDC 9.01062378217295 | ETH 0.000000615745329182<br>USDC 0.000000197613690642 | |
| 3.1.406902 | MISHECK KATHUMBA | ADDRESS REDACTED | | | BTC 0.0498620573467872<br>DASH 0.00390591607183431<br>ETH 0.00137118356433577<br>KNC 0.123297379585895<br>LTC 0.00826375142904877<br>MATIC 2.52586711834545<br>MCDAI 0.239232076628485<br>SNX 0.200309528417212<br>USDC 14.2478494365368 | DASH 13.736412856826<br>ETH 0.003917<br>KNC 0.00120225102294923<br>MATIC 0.0132712477078537 | |
| 3.1.406903 | MISHECK MADZIMA | ADDRESS REDACTED | | | BTC 0.00000068541445203<br>CEL 0.410172191355178 | | |
| 3.1.406904 | MISHEL EMOUNA | ADDRESS REDACTED | | | BTC 0.0155065889791926<br>ETH 0.00000849417020314699 | | |
| 3.1.406905 | MISHEL NCUBE | ADDRESS REDACTED | | | AVAX 3.99<br>CEL 119.488362195041<br>MATIC 713.57524432<br>SGB 279.77676 | | |
| 3.1.406906 | MISHEL SLAVIN | ADDRESS REDACTED | | | ADA 188.305255526268<br>BTC 0.00204568504269067<br>XLM 674.664644087744 | | |
| 3.1.406907 | MISHELL MARIE THOMPSON | ADDRESS REDACTED | | | ETH 0.118455616207043 | | |
| 3.1.406908 | MISHELLE DELONG | ADDRESS REDACTED | | | BTC 0.00191357309916983<br>CEL 1.11669853148068<br>ETH 0.00658852309094986<br>MCDAI 31.7911809612461<br>SNX 1042.48504678234 | | |
| 3.1.406909 | MISHELLE LAMARAND | ADDRESS REDACTED | | | BTC 0.117899170946379<br>ETH 0.118007636319718<br>LINK 2.96774227986884<br>USDC 10621.7034306128 | | |
| 3.1.406910 | MISHIAL ALMUKALF | ADDRESS REDACTED | | | BTC 0.000014973157127071<br>ETH 0.000203172702486689 | | |
| 3.1.406911 | MISHKA GORYK | ADDRESS REDACTED | | | BTC 0.000000007044450576<br>CEL 0.118320609314016 | | |
| 3.1.406912 | MISHKA MISHKIN | ADDRESS REDACTED | | | BTC 0.00104932493549761 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.406913 | MISHKO JOSIFOV | ADDRESS REDACTED | | | ADA 1.13477064055021<br>BTC 0.0690902898196867<br>CEL 56.8618084824077<br>ETH 0.000378610584681847<br>LINK 124.666908996224<br>MANA 680.042834622723<br>MATIC 3.49471857195493<br>SNX 64.1692561346727<br>XLM 1633.09362628589 | | |
| 3.1.406914 | MISHWA PATEL | ADDRESS REDACTED | | | BTC 0.000001141996615616<br>GUSD 0.120026025265861 | | |
| 3.1.406915 | MISIM BAJA | ADDRESS REDACTED | | | USDT ERC20 0.34155528400761 | | |
| 3.1.406916 | MISKA RAUTIAINEN | ADDRESS REDACTED | | | BTC 0.00902599505417867<br>CEL 139.750541354273 | | |
| 3.1.406917 | MİSKET DUMAN | ADDRESS REDACTED | | | BTC 0.00000401931687179<br>USDC 1.07750670421523 | | |
| 3.1.406918 | MISLAK ENA | ADDRESS REDACTED | | | BTC 0.00116927402532124<br>USDC 2.91884402224899 | | |
| 3.1.406919 | MISLAV BAKIJA | ADDRESS REDACTED | | | ETH 0.000010094956160097 | | |
| 3.1.406920 | MISLAV BOBESIC | ADDRESS REDACTED | | | BTC 0.00104239367473749<br>CEL 3.08284628866862<br>USDT ERC20 2143.38784693325 | | |
| 3.1.406921 | MISLAV IVANDIC | ADDRESS REDACTED | | | BTC 0.00159095540073129<br>CEL 0.241845942167354<br>USDC 0.149072482786472<br>USDT ERC20 102.135621643894 | | |
| 3.1.406922 | MISLAV JUKIĆ | ADDRESS REDACTED | | | ADA 0.0911268677931873<br>BTC 0.000001486681187734<br>DOT 0.0160819457515867<br>XRP 0.056801511819121 | | |
| 3.1.406923 | MISLAV KLARIC | ADDRESS REDACTED | | | BTC 0.0702764933432007<br>ETH 0.0247659966229291<br>MATIC 0.852667815148527<br>USDC 285.708610108627 | | |
| 3.1.406924 | MISLAV KRLJAN | ADDRESS REDACTED | | | BTC 0.0153257188707152 | | |
| 3.1.406925 | MISLAV KVESTAK | ADDRESS REDACTED | | | CEL 1.74280320087201<br>MATIC 75.7575757575757 | | |
| 3.1.406926 | MISLAV LUKETIC | ADDRESS REDACTED | | | CEL 0.733817891443541<br>SNX 1.62860737 | | |
| 3.1.406927 | MISLAV LUKŠA | ADDRESS REDACTED | | | ADA 66.4107973310452<br>AVAX 0.279795960754174<br>BTC 0.000000006033402181<br>CEL 0.218824318493547 | | |
| 3.1.406928 | MISLAV PERIĆ | ADDRESS REDACTED | | | BTC 0.0012940916581912<br>CEL 1.56369167228258 | | |
| 3.1.406929 | MISLAV SENICIC | ADDRESS REDACTED | | | CEL 15.412127941301 | | |
| 3.1.406930 | MISLAV SEVER | ADDRESS REDACTED | | | BTC 0.000017675320423232 | | |
| 3.1.406931 | MISLAV TRCONIC | ADDRESS REDACTED | | | ADA 0.000262350370216868<br>BTC 0.0235746324709295<br>CEL 26.8976182282689<br>ETH 0.0445049207811499<br>MANA 25.0582179005703<br>MATIC 46.0300575524017 | | |
| 3.1.406932 | MIŠO BARIŠIĆ | ADDRESS REDACTED | | | ETH 0.00004871975999533 | | |
| 3.1.406933 | MISO GOSTIMIR | ADDRESS REDACTED | | | BTC 0.0975395942443224<br>ETH 0.393599338694732 | | |
| 3.1.406934 | MISO MARKICEVIC | ADDRESS REDACTED | | | BTC 0.000115982440630232 | | |
| 3.1.406935 | MISO MLAKIC | ADDRESS REDACTED | | | BTC 0.000003070022167266<br>CEL 0.73988495085815<br>ETH 0.000123360358657782 | | |
| 3.1.406936 | MISO MURKO | ADDRESS REDACTED | | | CEL 0.0603822813419974 | | |
| 3.1.406937 | MISO RADMAN | ADDRESS REDACTED | | | BTC 0.00230066408983868 | | |
| 3.1.406938 | MISRAIM CANO | ADDRESS REDACTED | | | CEL 1.06658923406129 | | |
| 3.1.406939 | MISS CHARINRAT TUIPHIMAI | ADDRESS REDACTED | | | BTC 0.000000003626905754<br>CEL 0.139548944518951 | | |
| 3.1.406940 | MISS HUDSARAT PARAKARDSUJATUM | ADDRESS REDACTED | | | BTC 0.00216151704906462<br>BUSD 555.412771979522<br>CEL 8.04864988896367 | | |
| 3.1.406941 | MISS JANSAWAT PHIMSANG | ADDRESS REDACTED | | | BTC 0.000001304287600171 | | |
| 3.1.406942 | MISS KORAPHART TANIKO | ADDRESS REDACTED | | | BNB 1.50333764416177<br>BTC 0.00165001120825645 | | |
| 3.1.406943 | MISS NUTTAPORN TOMAZA | ADDRESS REDACTED | | | BTC 0.0057248493977788 | | |
| 3.1.406944 | MISS SUJITTA JANPHANICH | ADDRESS REDACTED | | | BTC 0.000880464741271944 | | |
| 3.1.406945 | MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | | | 1INCH 518.617197205128<br>AAVE 20.2795742349611<br>ADA 1851.29577431193<br>BAT 564.546002122791<br>BTC 0.00220001876807045<br>CEL 36.9118343153717<br>COMP 4.88155043424703<br>DASH 21.2122286047202<br>DOT 161.001179532477<br>ETH 0.0353593173302265<br>KNC 0.510010560575148<br>LINK 503.373076450536<br>LTC 42.1276506379772<br>MATIC 26192.7927588225<br>MCDAI 42.3698313850731<br>PAXG 2.46886518808725<br>SGB 358.739989032111<br>SNX 137.574304301582<br>UMA 104.439426009542<br>UNI 1007.71151619326<br>USDC 3451.63110029089<br>USDT ERC20 1.68234941180024<br>XLM 12.6111162504464<br>XRP 1196.65791346951 | BTC 1.0050055005093<br>ETH 0.143227739840889<br>USDC 80 | |
| 3.1.406946 | MISSAK VEHOUNI | ADDRESS REDACTED | | | BTC 0.0104196661823586<br>CEL 14.4505041650519<br>ETH 1.25641547663459 | | |
| 3.1.406947 | MISSAKA SOORIYAARACHCHI | ADDRESS REDACTED | | | CEL 0.0359992450191116 | | |
| 3.1.406948 | MISSOUM GOUTI | ADDRESS REDACTED | | | BTC 0.000980578646212637<br>CEL 196.529928824745<br>USDT ERC20 2 | | |
| 3.1.406949 | MISSY LONG | ADDRESS REDACTED | | | CEL 1.14061896639291<br>ETH 0.0289516375401583 | | |
| 3.1.406950 | MISTER FITCOIN | ADDRESS REDACTED | | | CEL 1.07543629491606 | | |
| 3.1.406951 | MISTI WHITT | ADDRESS REDACTED | | | XLM 18.5967119816873 | | |
| 3.1.406952 | MISTURAH OMO ABDULLATEEF | ADDRESS REDACTED | | | BTC 0.000000050500294283 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.406953 | MISTY ANDERSON | ADDRESS REDACTED | | | BTC 0.00853990659419969<br>COMP 0.0881896785944383<br>DOT 5.41796967433817<br>EOS 14.6398507546162<br>ETH 0.160984534366955<br>LINK 8.2928076820236<br>MATIC 419.859420539959<br>SGB 107.422400350662<br>UNI 44.7567944198688<br>USDC 460.203611813968<br>XLM 136.410875850714<br>XRP 1151.47820067905 | | |
| 3.1.406954 | MISTY BANNIGAN | ADDRESS REDACTED | | | BTC 0.000156974292526308 | | |
| 3.1.406955 | MISTY BLOWERS | ADDRESS REDACTED | | | AAVE 2.92834646218751<br>BTC 0.000496956065891535<br>DASH 1.06217035887677<br>DOT 38.7777046211275<br>ETC 60.8418367610064<br>ETH 0.00748506746321148<br>SNX 184.456530984883<br>USDC 38.1739263200389<br>USDT ERC20 1079.63094550279<br>XTZ 108.950961507589 | | |
| 3.1.406956 | MISTY BRANTLEY | ADDRESS REDACTED | | | BTC 0.0568378863396265<br>CEL 7.80667650607988 | | |
| 3.1.406957 | MISTY DAVEY | ADDRESS REDACTED | | | BCH 0.00002523276682475<br>BTC 0.000001088577880646<br>CEL 143.167233285233<br>DOT 35.1298034953363<br>ETH 0.000050050455288575<br>LINK 0.0230255880535623<br>LTC 0.00587179564531426<br>MATIC 3.59919958476645<br>OMG 0.0135423534136655<br>SNX 0.149123276389095<br>UNI 0.00145236163777282<br>USDC 29.7214407729269<br>XLM 0.144156932840627<br>XRP 0.000000480298970929<br>ZEC 0.0246810998010061<br>ZRX 0.125532693062984 | AVAX 19.75 | |
| 3.1.406958 | MISTY DAVIS | ADDRESS REDACTED | | | ADA 223.199783008334<br>BTC 0.249385394330365<br>ETH 0.725718333395218<br>LINK 6.52865218652892<br>SNX 19.9687675604316 | BTC 0.00247511 | |
| 3.1.406959 | MISTY DEAN ROBERTS | ADDRESS REDACTED | | | AAVE 6.4170046793859<br>ADA 0.397611435433219<br>AVAX 8.71215867997722<br>BAT 1801.26931318825<br>BCH 0.00042034884431092<br>BTC 0.100314866682366<br>CEL 2021.83295059385<br>COMP 3.07338022856319<br>DASH 6.61988791722644<br>EOS 0.00472505919348459<br>ETC 0.0128057860613165<br>ETH 2.008751147304<br>KNC 0.0012995579732246<br>LINK 261.686039909832<br>LTC 0.00150356589144294<br>MATIC 3055.89963612542<br>MCDAI 0.198316762684037<br>OMG 0.00867543133303752<br>SGB 413.896473294007<br>SNX 122.814938151332<br>UNI 334.281160196066<br>XLM 3388.58574218034<br>XRP 0.00000000578467945<br>ZEC 0.000368115659012149<br>ZRX 3524.47733853784 | ADA 0.000000940667511464<br>AVAX 0.724183324830453<br>BCH 0.000000000973932549<br>CEL 118.969722205698<br>EOS 0.000070569276947934<br>KNC 28.7217146640067<br>LTC 0.000000006617270362<br>MCDAI 272.706203836767<br>ZEC 0.000000005393015733 | |
| 3.1.406960 | MISTY FOITEK | ADDRESS REDACTED | | | BTC 0.000000777532279387 | | |
| 3.1.406961 | MISTY FOSTER | ADDRESS REDACTED | | | BTC 0.000955881261440502 | | |
| 3.1.406962 | MISTY GAMINO | ADDRESS REDACTED | | | MATIC 27.4372829237594 | | |
| 3.1.406963 | MISTY GOODGAME | ADDRESS REDACTED | | | BTC 0.00117143227943569<br>ETH 0.000167247092770111 | | |
| 3.1.406964 | MISTY HORN | ADDRESS REDACTED | | | XLM 291.162771922814 | | |
| 3.1.406965 | MISTY KAYBLISS COLEMAN | ADDRESS REDACTED | | | BTC 0.0134743412087691<br>ETH 0.00173008430238136 | | |
| 3.1.406966 | MISTY KMIECIK | ADDRESS REDACTED | | | CEL 1.13213736377622<br>ETH 1.65456366255248 | | |
| 3.1.406967 | MISTY LEVARIO | ADDRESS REDACTED | | | BTC 0.000000035293745788 | | |
| 3.1.406968 | MISTY LEWIN | ADDRESS REDACTED | | | BTC 0.000727738701518482 | | |
| 3.1.406969 | MISTY MAIER | ADDRESS REDACTED | | | ADA 0.00221919329102681<br>BCH 0.00575891124692201<br>BTC 0.000009426592950195<br>XLM 0.00890612236401587 | | |
| 3.1.406970 | MISTY MCALLISTER | ADDRESS REDACTED | | | AAVE 0.00601434169007011<br>BTC 0.000000840029835244<br>DOT 0.566527378372313<br>LINK 0.0865175817495524 | AAVE 0.000000759511928138<br>BTC 0.000000481106929753<br>DOT 0.000000763155698941<br>LINK 0.00000099341466216 | |
| 3.1.406971 | MISTY MCLENDON | ADDRESS REDACTED | | | BTC 0.0520841249641483<br>CEL 0.011513943429262<br>ETH 0.395748350116036<br>XRP 136.793797100305 | | |
| 3.1.406972 | MISTY PAULSEN | ADDRESS REDACTED | | | CEL 1.00659774631929 | | |
| 3.1.406973 | MISTY PHIACHANTHARATH | ADDRESS REDACTED | | | BTC 0.0119586317283389 | | |
| 3.1.406974 | MISTY QUINTON | ADDRESS REDACTED | | | ADA 50.8373253602293<br>BTC 0.000000721688349274<br>DOT 2.95362822392876<br>ETH 0.0107838049463511<br>XLM 348.968678053202<br>XTZ 8.01521462736635 | | |
| 3.1.406975 | MISTY SAVAGE WEBB | ADDRESS REDACTED | | | BTC 0.00171539960836464<br>USDC 508.599034351105 | BTC 0.00020881<br>CEL 1<br>DOGE 72.40312788 | |
| 3.1.406976 | MISTY SHERMAN | ADDRESS REDACTED | | | BTC 0.00000627229069065 | | |
| 3.1.406977 | MISTY WISE | ADDRESS REDACTED | | | ADA 2763.57231003458<br>BTC 0.177881816489224<br>ETH 15.1421330447617 | | |
| 3.1.406978 | MISUN PARK | ADDRESS REDACTED | | | BNB 0.00257037357701007<br>BTC 0.000000470583440195<br>USDT ERC20 0.333640380673301 | | |
| 3.1.406979 | MISUN YUM | ADDRESS REDACTED | | | CEL 28.8214569863251<br>USDC 16.7177261785939 | | |
| 3.1.406980 | MISWIN MAHESH VELUTHA PARAMBATH | ADDRESS REDACTED | | | BTC 0.000319611894516111<br>ETH 0.0051696193978219<br>LINK 0.0156150740076734<br>MATIC 0.715966538205213 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.406981 | MISZORI DANIEL | ADDRESS REDACTED | | | BTC 0.000910454156028277<br>CEL 5.25087148902684<br>DOT 0.0000002<br>LINK 0.0000006<br>LTC 0.00002752<br>MATIC 0.537691590506611<br>XRP 0.013542 | | |
| 3.1.406982 | MITA BURKE | ADDRESS REDACTED | | | KNC 1170.67085672911 | | |
| 3.1.406983 | MITA DESAI | ADDRESS REDACTED | | | ADA 2059.60253930613<br>BTC 0.315753912983265<br>ETC 10.2629887939094<br>ETH 0.524559159456861<br>UNI 102.217824324705<br>USDC 40.4583251975919<br>XLM 3537.26585046271 | BTC 0.109887033937106<br>ETH 2<br>USDC 3000 | |
| 3.1.406984 | MITA MORAR | ADDRESS REDACTED | | | BTC 0.63419055012205<br>ETH 8.74503484343567 | | |
| 3.1.406985 | MITAL PARSANIA | ADDRESS REDACTED | | | CEL 10.7224007694339<br>ETH 0.10568496<br>USDT ERC20 181.165761 | | |
| 3.1.406986 | MITAL RAMESH BALAR | ADDRESS REDACTED | | | BTC 0.95395869177725<br>ETH 8.07508497881547<br>GUSD 5289.31718552843<br>USDC 5348.95021931703 | BTC 0.00771033231667815 | |
| 3.1.406987 | MITALI KHARBANDA | ADDRESS REDACTED | | | BTC 0.00133259310990577<br>XRP 531.672427999642 | | |
| 3.1.406988 | MITALI SHANBHAG | ADDRESS REDACTED | | | BTC 0.00141983023852775<br>USDC 6718.79040734458 | | |
| 3.1.406989 | MITAN TRAN | ADDRESS REDACTED | | | BTC 0.000480475523434179<br>ETH 0.00684744120007453<br>SNX 0.220820486173996<br>XLM 4.78396153541503 | BTC 0.596075098396192<br>ETH 5.772135588952<br>SNX 65.4883267377679<br>XLM 18552.8848827927<br>XRP 15837.3508703876 | |
| 3.1.406990 | MITAR BOZIC | ADDRESS REDACTED | | | BTC 0.000056843794672235<br>ETH 0.000200883245997545<br>MATIC 1.09791793159609<br>USDC 12.0871839725791 | | |
| 3.1.406991 | MITAR MILIVOJEVIC | ADDRESS REDACTED | | | ADA 0.00125159628978261<br>AVAX 0.00387654931001338<br>BTC 0.00116160019321496<br>DOT 0.0048874016773033<br>ETH 0.000000083560480709<br>LTC 0.000001552692705117<br>LUNC 6.27799978922104<br>USDC 0.390750672707403 | | |
| 3.1.406992 | MITAR RAKIĆ | ADDRESS REDACTED | | | BTC 0.00171734898623109<br>CEL 0.518546957903969 | | |
| 3.1.406993 | MITAR RAKIĆ | ADDRESS REDACTED | | | BTC 0.000000313588695152<br>ETH 0.000141092741191196 | | |
| 3.1.406994 | MITAYSHH DHAGGAI | ADDRESS REDACTED | | | DOT 64.7643505908301<br>XLM 1520.35580482868 | | |
| 3.1.406995 | MITCH AGATOWSKI | ADDRESS REDACTED | | | BTC 0.00121528135185165<br>CEL 2.08601237339673<br>DOT 3.45323834354156 | | |
| 3.1.406996 | MITCH ANWYL | ADDRESS REDACTED | | | BTC 0.307747858071909<br>CEL 191.475259716181<br>LINK 19.32234938<br>LUNC 43.8650592755959 | | |
| 3.1.406997 | MITCH AUSTIN | ADDRESS REDACTED | | | BTC 0.000001380752653001<br>ETH 0.000614505164284458<br>LTC 0.00114117581693872 | | |
| 3.1.406998 | MITCH BAKER | ADDRESS REDACTED | | | ADA 0.387406102890914<br>BTC 0.101228659423527<br>ETH 0.832796380771795<br>USDC 19815.6928423419 | ADA 405.660232719314 | |
| 3.1.406999 | MITCH BAKER | ADDRESS REDACTED | | | CEL 2.16554356631302<br>DOT 0.000000000063238027<br>EOS 0.000096123831179819 | | |
| 3.1.407000 | MITCH BECK | ADDRESS REDACTED | | | BTC 0.012887<br>CEL 25.585629867515<br>ETH 0.18636 | | |
| 3.1.407001 | MITCH BILLMAN | ADDRESS REDACTED | | | BTC 0.000004652693469824<br>ETH 0.0000398265996955709<br>MATIC 0.457270310134771 | | |
| 3.1.407002 | MITCH BLACHER | ADDRESS REDACTED | | | BTC 0.000011986944041147 | | |
| 3.1.407003 | MITCH BOYD | ADDRESS REDACTED | | | BTC 0.000014309390266208<br>USDC 0.000465754676343011 | BTC 0.000729456556873917<br>USDC 8.73072240219557 | |
| 3.1.407004 | MITCH BRADY | ADDRESS REDACTED | | | BTC 0.0662698939372512<br>USDC 2616.18369309517 | BTC 0.00317707 | |
| 3.1.407005 | MITCH BROOKS | ADDRESS REDACTED | | | CEL 1.87920976450601<br>ETH 0.00536645367949786<br>SNX 0.775740901768725<br>USDC 0.403261142270432 | ETH 0.00878277719954355<br>USDC 0.92 | |
| 3.1.407006 | MITCH BROWN | ADDRESS REDACTED | | | BNB 0.0061670564299071<br>BTC 0.00578609330941471<br>CEL 1.83894858740473<br>ETC 0.0308174499556258<br>LTC 0.00435628152031614<br>LUNC 2.8722624319099<br>XRP 0.0712595587009105 | | |
| 3.1.407007 | MITCH BURGDORF | ADDRESS REDACTED | | | AVAX 8.02545713241836<br>BTC 0.013103733500241<br>ETH 0.100220238427578<br>MATIC 271.470871255131 | | |
| 3.1.407008 | MITCH CARR | ADDRESS REDACTED | | | CEL 239.836667281177<br>XLM 0.000000086986518162 | | |
| 3.1.407009 | MITCH CLARK | ADDRESS REDACTED | | | ETH 0.0172532267390704 | | |
| 3.1.407010 | MITCH CLARK | ADDRESS REDACTED | | | BTC 0.0245322503292747<br>ETH 0.758687661594393<br>USDT ERC20 1.07441301416245 | | |
| 3.1.407011 | MITCH COOLING | ADDRESS REDACTED | | | BTC 0.00806672817320585 | | |
| 3.1.407012 | MITCH DANG | ADDRESS REDACTED | | | CEL 12.1921169051002<br>MANA 0.230278031978953<br>USDC 0.158639208743523 | | |
| 3.1.407013 | MITCH DEITRICK | ADDRESS REDACTED | | | USDC 0.656988007324238 | | |
| 3.1.407014 | MITCH DERGAZARIAN | ADDRESS REDACTED | | | ADA 5653.41275793928<br>ETH 4.55156338527862<br>LINK 548.991206447723<br>ZRX 8.24539590026936 | | |
| 3.1.407015 | MITCH DILLENBURG | ADDRESS REDACTED | | | BTC 0.0142847074459615<br>ETC 11.6562585269466<br>ETH 0.0332979945219185<br>TUSD 216.736535253797 | | |
| 3.1.407016 | MITCH DUMMITT | ADDRESS REDACTED | | | ADA 511.489500811536<br>BSV 0.887354217621803<br>BTC 0.00359460560561459<br>DOT 58.029826847894<br>GUSD 5528.58474193087 | | |
| 3.1.407017 | MITCH FARMER | ADDRESS REDACTED | | | XLM 0.163847759917716<br>XRP 0.0162631569818415 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.407018 | MITCH FEGHALY | ADDRESS REDACTED | | | BTC 0.000292474113843674<br>ETH 0.00244384671139936 | BTC 0.000000007646415136 | |
| 3.1.407019 | MITCH FELDERHOFF | ADDRESS REDACTED | | | AVAX 0.137964333606468<br>BTC 0.000710516129483528<br>DOT 0.873493968189394<br>ETH 0.0296188148411342<br>MATIC 20838.2713157241 | AVAX 100.559866285646<br>BTC 1.17131365673393<br>DOT 0.309535097335356 | |
| 3.1.407020 | MITCH FRANCIS | ADDRESS REDACTED | | | BTC 0.586670864553771<br>ETH 7.58553111462751<br>USDC 1481.88331921606 | | |
| 3.1.407021 | MITCH GIEGLING | ADDRESS REDACTED | | | BTC 0.0196230206989096 | | |
| 3.1.407022 | MITCH GOON | ADDRESS REDACTED | | | BTC 0.000000125389853548<br>ETH 0.000001792264248868<br>LINK 79.9919983768296<br>MATIC 34.7839342013865 | | |
| 3.1.407023 | MITCH GRAMANN | ADDRESS REDACTED | | | BTC 0.000018362976739652 | | |
| 3.1.407024 | MITCH HAMILTON | ADDRESS REDACTED | | | MATIC 0.71612206263161 | | |
| 3.1.407025 | MITCH HARMON | ADDRESS REDACTED | | | ADA 121.154296367337<br>BTC 0.0207289546012597<br>ETH 0.162473657745986 | | |
| 3.1.407026 | MITCH HARTMAN | ADDRESS REDACTED | | | BTC 0.00138998537287248<br>ETH 18.457293152427 | | |
| 3.1.407027 | MITCH JOHNSON | ADDRESS REDACTED | | | BSV 2.05020576156003<br>ETH 4.26401797240846<br>LTC 88.5432447539216<br>SNX 643.557072815766<br>USDC 9.05161955574474<br>XRP 11868.8307358186 | | |
| 3.1.407028 | MITCH KEGG | ADDRESS REDACTED | | | BTC 0.00239208<br>CEL 1.90665851840891<br>ETH 0.071237392230233 | | |
| 3.1.407029 | MITCH LABZA | ADDRESS REDACTED | | | BTC 0.023873618314092<br>CEL 34.7154408976212<br>ETH 0.2 | | |
| 3.1.407030 | MITCH LOBO | ADDRESS REDACTED | | | ADA 94.3744156164274<br>BTC 0.0101320671634391<br>DOT 7.25424229809133<br>ETC 0.000285023575659077<br>ETH 0.148561910471319<br>LINK 11.4207723795221<br>MATIC 203.387903762783 | | |
| 3.1.407031 | MITCH LOWER | ADDRESS REDACTED | | | BTC 8.40585440106273<br>USDC 5.40122380903134 | | |
| 3.1.407032 | MITCH MACLEAN | ADDRESS REDACTED | | | BTC 0.00809846673984634 | | |
| 3.1.407033 | MITCH MAGNINI | ADDRESS REDACTED | | | BTC 0.0561289164372856<br>MATIC 118.202748642548 | | |
| 3.1.407034 | MITCH MARCIALES | ADDRESS REDACTED | | | BTC 0.000008592079704319<br>ETH 0.000196155033701265<br>MATIC 0.00474732369100865<br>XLM 0.00496146759751726 | BTC 0.000000607635310647<br>ETH 0.000000784507674069<br>MATIC 4.4902699032432<br>XLM 0.0290474927922091 | |
| 3.1.407035 | MITCH MCCANNON | ADDRESS REDACTED | | | 1INCH 140.236404173028<br>ADA 0.000000081360876359<br>AVAX 2.51942432248171<br>BTC 0.0163225486607377<br>COMP 3.17020092792619<br>DOT 16.0476431798181<br>EOS 0.000012696631365628<br>ETH 0.213917146236703<br>LINK 17.5032865217411<br>MATIC 329.553476174365<br>SOL 3.45288293654777<br>SUSHI 72.705789459214<br>ZRX 470.278435301671 | ADA 0.123759138900964<br>AVAX 1.649<br>BTC 0.00759869<br>EOS 0.0151647362252629<br>ETH 0.10763064<br>LINK 39.55757449<br>SOL 6.449985 | |
| 3.1.407036 | MITCH MCCARGAR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.407037 | MITCH MOODY | ADDRESS REDACTED | | | AVAX 6.67619596662562<br>BTC 0.0726020074931378<br>ETH 10.7665043731983<br>SOL 32.5220910320911 | AVAX 0.772534680025244 | |
| 3.1.407038 | MITCH MUELLER | ADDRESS REDACTED | | | CEL 0.0814457437084383<br>SGB 4.9021640447<br>XRP 32.443177 | | |
| 3.1.407039 | MITCH NAPACK | ADDRESS REDACTED | | | CEL 6.88725868072696 | | |
| 3.1.407040 | MITCH NOTARNICOLA | ADDRESS REDACTED | | | BTC 0.000000724358104521<br>USDC 0.290631759760598 | | |
| 3.1.407041 | MITCH OZOY | ADDRESS REDACTED | | | AAVE 0.0242265954036273<br>ADA 0.694895859083333<br>BTC 0.121950062850275<br>DOT 0.00021156190902716<br>LINK 10.2953899087592<br>LUNC 10.1508102822773<br>MATIC 0.20769714268333<br>MCDAI 0.0179056540098497 | | |
| 3.1.407042 | MITCH PARKER | ADDRESS REDACTED | | | BTC 0.000000704549719931<br>CEL 0.00261977888120349<br>XRP 0.00897741670246823 | | |
| 3.1.407043 | MITCH PEARSON | ADDRESS REDACTED | | | BCH 0.000088164574500949<br>BTC 0.000000141662675166999<br>CEL 1.12726976354 71<br>DASH 0.000733163583263196<br>ETH 0.00182380747256445<br>LTC 0.000596721289838977<br>OMG 0.080655162809165<br>ZRX 1.45275681996769 | | |
| 3.1.407044 | MITCH POBRISLO | ADDRESS REDACTED | | | MATIC 0.163414720779243 | | |
| 3.1.407045 | MITCH POLSKY | ADDRESS REDACTED | | | BTC 0.00126170801935076<br>ETH 2.49599029718403 | | |
| 3.1.407046 | MITCH REITZ | ADDRESS REDACTED | | | LTC 0.000247826249870515<br>USDC 0.111623790573797 | | |
| 3.1.407047 | MITCH RIDGWAY | ADDRESS REDACTED | | | BTC 0.000000000204146287<br>CEL 0.00336324449808705 | | |
| 3.1.407048 | MITCH RILEY | ADDRESS REDACTED | | | BTC 0.00126152006035722<br>ETH 0.170480875514824 | | |
| 3.1.407049 | MITCH SHAW | ADDRESS REDACTED | | | BAT 83.10819<br>CEL 15.6678467609233<br>ETH 0.177601401718777<br>LTC 1.28851797433889<br>MCDAI 20.956125154661<br>OMG 128.628677279068<br>SGB 90.3681464528895<br>XLM 1397.17801704977<br>XRP 598.068474208402 | | |
| 3.1.407050 | MITCH SHEA | ADDRESS REDACTED | | | BTC 0.00220683741916616<br>MATIC 1061.88576925551 | | |
| 3.1.407051 | MITCH SINGH | ADDRESS REDACTED | | | BTC 0.0666859953703677<br>DOT 16.9061456125657<br>ETH 0.158943757853054<br>LINK 10.6010852114762 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.407052 | MITCH STEINBRINK | ADDRESS REDACTED | | | AAVE 3.0397910765635<br>BTC 0.0814011094987764<br>ETH 4.6996594337142<br>LUNC 1.53365394556291<br>MATIC 1356.18331482643<br>SOL 333.31283238981<br>USDC 1.05438678430215 | | AAVE 0.000000838296604527 |
| 3.1.407053 | MITCH STERCKX | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.407054 | MITCH THOMPSON | ADDRESS REDACTED | | | BTC 0.259147745283317<br>ETH 4.14081933460596<br>USDC 2421.81773243594 | ADA 401.128<br>BTC 0.011705<br>ETH 0.424916<br>USDC 650 | |
| 3.1.407055 | MITCH VAN TEIJLINGEN | ADDRESS REDACTED | | | BTC 0.000000258992518469<br>USDT ERC20 0.818954762319152 | | |
| 3.1.407056 | MITCH VICKERS NOBLE | ADDRESS REDACTED | | | BTC 0.00721020054326133<br>DOT 10.5608801362241<br>ETH 0.368727244424822 | | |
| 3.1.407057 | MITCH VULIC | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ZRX 1.26551702776205 | | |
| 3.1.407058 | MITCH WAGNER | ADDRESS REDACTED | | | BTC 0.000001798583807894<br>ETH 0.000013410182542142 | | |
| 3.1.407059 | MITCH WARING | ADDRESS REDACTED | | | BTC 0.00108634380560574<br>CEL 3.67504591754384<br>ETH 0.000003300638239031<br>LINK 83.0578534028172 | | |
| 3.1.407060 | MITCH WARREN | ADDRESS REDACTED | | | BTC 0.00000041096174827<br>ETH 0.000905485642097624 | | |
| 3.1.407061 | MITCH WHITE | ADDRESS REDACTED | | | CEL 3.84501079057114 | | |
| 3.1.407062 | MITCH WHITEHURST | ADDRESS REDACTED | | | BTC 0.000176030202934142<br>CEL 1.09945500998105<br>ETH 0.205012851846788<br>SGB 79.3202207819061<br>XLM 592.67267523874<br>XRP 530.118146548688<br>ZRX 321.034710020939 | | |
| 3.1.407063 | MITCH WILLIS | ADDRESS REDACTED | | | ADA 0.13016012620621 | | |
| 3.1.407064 | MITCH WILSON | ADDRESS REDACTED | | | ETH 0.00185685320651272<br>LINK 84.3139252451584 | | |
| 3.1.407065 | MITCH WILSON | ADDRESS REDACTED | | | BTC 0.000000483281092075<br>CEL 0.905215446906232<br>ETH 0.000122093258223102 | | |
| 3.1.407066 | MITCH WINTERMAN | ADDRESS REDACTED | | | BTC 0.189224316159312<br>ETH 3.44379309911466<br>MATIC 2745.4330849125<br>SNX 51.7846114081227<br>USDC 14147.7108504408 | | |
| 3.1.407067 | MITCH WOOD | ADDRESS REDACTED | | | BTC 5.94709385162364<br>CEL 66.5127355043777<br>ETH 4.47581128524598<br>OMG 502.159710294428 | | |
| 3.1.407068 | MITCH ZANTING | ADDRESS REDACTED | | | BTC 0.000000007901131635<br>CEL 14.5944376812342<br>DASH 0.0109694280446672<br>SGB 0.0000315556778598189<br>XRP 0.000205830658003544 | | |
| 3.1.407069 | MITCH ZONNEFELD | ADDRESS REDACTED | | | BTC 0.0119108337364599 | | |
| 3.1.407070 | MITCHAL BROWN | ADDRESS REDACTED | | | BTC 0.139013330737845<br>CEL 28.8893912827791<br>USDC 15.08 | | |
| 3.1.407071 | MITCHEL BIERER | ADDRESS REDACTED | | | BTC 0.00101725985670771<br>LINK 0.0110607394208909 | | |
| 3.1.407072 | MITCHEL BOER | ADDRESS REDACTED | | | BTC 0.0418448820167637<br>CEL 54.2905543828805 | | |
| 3.1.407073 | MITCHEL BRANDON MCKENZIE | ADDRESS REDACTED | | | | BTC 0.0138334748248689 | |
| 3.1.407074 | MITCHEL BROWN | ADDRESS REDACTED | | | ADA 0.372173087494914<br>BTC 0.000069473317827982<br>ETH 0.000317498822276157<br>LINK 104.960138379832<br>USDC 0.315722433192724 | BTC 0.000000391101796862<br>ETH 0.000000319803127366 | |
| 3.1.407075 | MITCHEL BROWN | ADDRESS REDACTED | | | BTC 0.00116999774636375<br>USDC 53751.8840545116 | | |
| 3.1.407076 | MITCHEL CARLISLE | ADDRESS REDACTED | | | CEL 996.409770771327<br>ETH 1.02<br>SGB 719.5382<br>SNX 57<br>USDT ERC20 65<br>XRP 62 | | |
| 3.1.407077 | MITCHEL CARSON | ADDRESS REDACTED | | | BTC 0.000003535683685545 | BTC 0.000000009053530498 | |
| 3.1.407078 | MITCHEL CASUNDO | ADDRESS REDACTED | | | BTC 0.0000005664909605769999<br>CEL 0.527117846079921 | | |
| 3.1.407079 | MITCHEL CAVE | ADDRESS REDACTED | | | BTC 0.0237313942335567<br>CEL 2.50056986612068<br>ETH 0.435326232118158<br>XRP 369.796713862451 | | |
| 3.1.407080 | MITCHEL CLARKE | ADDRESS REDACTED | | | BTC 0.000083836791735336<br>DOT 0.08083723608479<br>ETH 0.00132096900646118 | | |
| 3.1.407081 | MITCHEL CONSTANTIN | ADDRESS REDACTED | | | ADA 0.139058687305238<br>BTC 0.120133930875817<br>ETH 4.94255885492251<br>GUSD 0.633340866291332<br>USDT ERC20 0.251300864286506 | | |
| 3.1.407082 | MITCHEL DEMPSEY | ADDRESS REDACTED | | | ADA 1.11440150634066<br>BTC 0.000103900739567391<br>DOT 0.295424129760328<br>MATIC 42.0507244240874 | | |
| 3.1.407083 | MITCHEL FULTZ | ADDRESS REDACTED | | | BTC 0.000000000330879467<br>ETH 0.000000005351496775<br>GUSD 0.00156229360926054<br>LINK 0.000128627536453459<br>LTC 0.00110636127084144<br>SNX 0.00846412229581164 | BTC 0.000000416509948736<br>ETH 0.000007283230381942 | |
| 3.1.407084 | MITCHEL HUGHES | ADDRESS REDACTED | | | BTC 0.000001950946550454<br>CEL 93.6919103146026<br>ETH 2.30450993144798<br>USDC 0.0756701443541706 | | |
| 3.1.407085 | MITCHEL IPPEL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.407086 | MITCHEL J BEER | ADDRESS REDACTED | | | BTC 0.992904252505705<br>ETH 7.08096212863368<br>LUNC 57.124291045962<br>USDC 0.0201169352658255 | | BTC 0.0004810477447<br>USDC 0.00000020805710835 |
| 3.1.407087 | MITCHEL JAPINK | ADDRESS REDACTED | | | BTC 0.0020091233927877<br>CEL 2.2701591728976<br>MATIC 111.109341495771 | | |
| 3.1.407088 | MITCHEL KUIJPER | ADDRESS REDACTED | | | BTC 0.104169278424082 | | |
| 3.1.407089 | MITCHEL LEE | ADDRESS REDACTED | | | BTC 0.000002058192056107<br>CEL 0.0224567525715565<br>DOT 0.0135927313317552 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.407090 | MITCHEL MCKERNON | ADDRESS REDACTED | | | DOT 0.0349441113561252<br>LINK 0.0130940745242147<br>MATIC 0.451344226248526<br>XLM 0.0881236396439842 | | |
| 3.1.407091 | MITCHEL MILNER | ADDRESS REDACTED | | | USDC 0.239259605958259 | | |
| 3.1.407092 | MITCHEL PAWIRODINOMO | ADDRESS REDACTED | | | AAVE 0.0017161050984477<br>ADA 0.210576427672502<br>BTC 0.000637697154623486<br>CEL 0.137861946835468<br>COMP 0.000188780390171301<br>ETH 0.00169233116775133<br>LINK 0.0119034421520327<br>LTC 0.00009089886286107<br>MATIC 452.309285043244<br>MCDAI 0.152413481939999<br>SGB 63.7512979797081<br>USDC 14.6274128079662<br>XLM 0.0229624733972774<br>XRP 0.000004720819786163 | | |
| 3.1.407093 | MITCHEL PLAZIER | ADDRESS REDACTED | | | BTC 0.000157639245832307<br>CEL 60.3999907329247<br>DOT 0.101949862316676<br>ETH 0.449487411716003<br>LINK 0.0334371741398864<br>LTC 0.00307149086162253 | | |
| 3.1.407094 | MITCHEL RAYMOND GROHS | ADDRESS REDACTED | | | ADA 407.272630926806<br>AVAX 11.7376779003866<br>BTC 0.00118534289753709<br>CEL 47.1335970793837<br>DOGE 1031.88090280441<br>MATIC 192.09652026956 | | |
| 3.1.407095 | MITCHEL SAUNDERS | ADDRESS REDACTED | | | LINK 0.282862435309614<br>MATIC 1.83042585427736 | | |
| 3.1.407096 | MITCHEL SCHUMACHER | ADDRESS REDACTED | | | ETH 0.103654912330974 | ETH 0.06839315 | |
| 3.1.407097 | MITCHEL SIL DEVITA | ADDRESS REDACTED | | | BTC 0.0970080325658574<br>DOT 11.180482261474<br>ETH 5.91606850677739<br>LTC 11.1562910859255<br>SOL 2.03166147515538<br>XLM 603.385101283094 | | |
| 3.1.407098 | MITCHEL SMITH | ADDRESS REDACTED | | | ADA 227.735211420621<br>AVAX 2.00682785887051<br>BTC 0.00172322837832733<br>DOT 4.82705132569702<br>EOS 10.4876236040599<br>ETC 1.00630788021703<br>ETH 0.0336725700496964<br>MATIC 183.36900081251<br>SOL 5.00949734411281 | | |
| 3.1.407099 | MITCHEL STEARNS | ADDRESS REDACTED | | | BTC 0.000004520452542979<br>COMP 0.00002272525606748<br>EOS 0.00117999061251352<br>ETH 0.000645128830863398<br>SGB 0.330911607042131<br>XLM 0.253441478729625<br>XRP 2.21157033694426 | | |
| 3.1.407100 | MITCHEL TEO | ADDRESS REDACTED | | | BTC 0.000840964334052688<br>CEL 8.37658219460464<br>LTC 1.09457455749092<br>USDC 200 | | |
| 3.1.407101 | MITCHEL THORP | ADDRESS REDACTED | | | BTC 0.00000053<br>CEL 2.16201823313565<br>ETH 0.00000269<br>LUNC 1.32048688640873 | | |
| 3.1.407102 | MITCHEL VEDDER | ADDRESS REDACTED | | | AAVE 0.000121041510646604<br>SNX 0.0146175722895981 | | |
| 3.1.407103 | MITCHEL WALSH | ADDRESS REDACTED | | | BTC 0.000005217932410414<br>CEL 1.5029796730585<br>USDC 5<br>XRP 9.995 | | |
| 3.1.407104 | MITCHEL YOUD | ADDRESS REDACTED | | | ADA 0.962137177767001<br>AVAX 10.4910373498341<br>BNB 0.00160410313050915<br>BTC 0.000000023454759221<br>CEL 93.1092808722447<br>ETH 0.52795227180531<br>LUNC 8.52747014916698<br>TAUD 0.00974278208047778<br>TUSD 40.3666776577023<br>USDC 3280.46737478175<br>USDT ERC20 0.0129578262842062<br>XRP 0.000000498869672696 | | |
| 3.1.407105 | MITCHELL AARON WOOD | ADDRESS REDACTED | | | BTC 0.0081659087167551<br>ETH 0.456208304454306 | | |
| 3.1.407106 | MITCHELL ABDUL | ADDRESS REDACTED | | | ADA 1.14862468712046<br>BTC 0.00000066333031969<br>DOT 0.171663129927969<br>XLM 0.156165898918623 | | |
| 3.1.407107 | MITCHELL ALATORRE | ADDRESS REDACTED | | | BTC 0.000960394452709897<br>USDC 17086.9593805559<br>USDT ERC20 1.09822384738956 | | |
| 3.1.407108 | MITCHELL ALATORRE | ADDRESS REDACTED | | | USDC 0.21146108359472 | | |
| 3.1.407109 | MITCHELL ALDRIDGE | ADDRESS REDACTED | | | BNB 0.0100779285180424<br>BTC 0.000220423078394362<br>CEL 1.35182560994645<br>ETH 0.268986023375779<br>USDC 0.87190458980273 | | |
| 3.1.407110 | MITCHELL ALVAREZ | ADDRESS REDACTED | | | BTC 1.0465440118894<br>ETH 2.48795627412567 | | ETH 0.00000075264586172 |
| 3.1.407111 | MITCHELL ANDERSON | ADDRESS REDACTED | | | ADA 0.109136151589711<br>BNB 0.0603367772469141<br>BTC 0.0203610911671269<br>ETH 0.331621052517283<br>USDC 8.324604265835 | | |
| 3.1.407112 | MITCHELL ANTES | ADDRESS REDACTED | | | BTC 0.000000197813072849<br>CEL 0.726464147672477<br>MATIC 12.7307967476382<br>USDC 3.11553452621749 | | |
| 3.1.407113 | MITCHELL ARBUCKLE | ADDRESS REDACTED | | | CEL 0.00735065519386614<br>PAX 0.106650555684199 | | |
| 3.1.407114 | MITCHELL ARNOLD | ADDRESS REDACTED | | | BTC 0.534757992587674<br>ETH 4.25698997690702 | | |
| 3.1.407115 | MITCHELL ARVANITES | ADDRESS REDACTED | | | BTC 0.139850676149651<br>ETH 3.7964322532835<br>USDC 7056.28366121482 | | |
| 3.1.407116 | MITCHELL AYERS | ADDRESS REDACTED | | | USDC 5.43420089177654 | | |
| 3.1.407117 | MITCHELL BAILEY | ADDRESS REDACTED | | | BTC 0.000000001466398633<br>CEL 0.584156646976917 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.407118 | MITCHELL BAIN | ADDRESS REDACTED | | | ADA 5061.91994<br>BTC 0.000000403122033454<br>CEL 775.768843103277<br>EOS 300.0364<br>KNC 997<br>LTC 0.999997273396623<br>LUNC 17.853920957265<br>XLM 16709.3545573509<br>XRP 931.672014 | | |
| 3.1.407119 | MITCHELL BARNES | ADDRESS REDACTED | | | ADA 0.00866914563871208<br>BCH 0.000033063236928064<br>BTC 0.000000778257513311<br>DOGE 0.00641577201298185<br>EOS 0.00099879304402013<br>ETH 0.000003266022120647<br>LTC 0.000136478203494466<br>MATIC 0.00504722739124896<br>SNX 0.00138882889936301<br>SOL 0.000121416826189333<br>USDC 0.0147483405391671 | | |
| 3.1.407120 | MITCHELL BATES | ADDRESS REDACTED | | | ETH 0.000018710219722422 | | |
| 3.1.407121 | MITCHELL BEKMAN | ADDRESS REDACTED | | | BTC 0.000468818934321979<br>ETH 0.0211894254658949 | | |
| 3.1.407122 | MITCHELL BERRANG | ADDRESS REDACTED | | | ADA 856.117408286135<br>BTC 0.109425854751004<br>ETH 1.42279964815856<br>LINK 7.60272197828916<br>MATIC 730.682535172529 | | |
| 3.1.407123 | MITCHELL BIDDLE | ADDRESS REDACTED | | | BTC 0.000012762123645539<br>ETH 0.000134867934504036 | | |
| 3.1.407124 | MITCHELL BIEKER | ADDRESS REDACTED | | | BTC 1.45063952891897<br>ETH 34.71554664964<br>MATIC 4107.97101046771 | | |
| 3.1.407125 | MITCHELL BIGELOW | ADDRESS REDACTED | | | BTC 0.725130410697295<br>MATIC 22081.2259209446 | | |
| 3.1.407126 | MITCHELL BIGELOW | ADDRESS REDACTED | | | AAVE 0.186021228978491<br>BTC 0.191170242026488<br>LINK 0.000643789992417099<br>SNX 3.17701605718656<br>USDC 11248.5627953269 | | |
| 3.1.407127 | MITCHELL BINNING | ADDRESS REDACTED | | | BCH 0.0236035725014933<br>BSV 0.0230071309131236<br>BTC 0.0547494941360722<br>ETH 0.358617119894129<br>MATIC 2729.642939218<br>MCDAI 31.8929231120375 | | |
| 3.1.407128 | MITCHELL BLAKE HARVILLE | ADDRESS REDACTED | | | ETH 0.00169375992519748 | | |
| 3.1.407129 | MITCHELL BLUSTEIN | ADDRESS REDACTED | | | USDC 504.934349436013 | | |
| 3.1.407130 | MITCHELL BORGESON | ADDRESS REDACTED | | | ADA 111.222967501135<br>BTC 0.000948900079705012<br>LTC 4.09685238204368<br>SOL 0.447886117882987 | | |
| 3.1.407131 | MITCHELL BOWDEN | ADDRESS REDACTED | | | ADA 295.12035151475<br>BTC 0.0010638542085696<br>CEL 74.4754312439457<br>ETH 0.025<br>MATIC 1015.36<br>XRP 149.12 | | |
| 3.1.407132 | MITCHELL BOYUM | ADDRESS REDACTED | | | ADA 0.236420222017723<br>BTC 0.126942937932331<br>DOGE 0.411576988207387<br>ETH 0.409431821374109<br>USDC 0.870989827694535 | BTC 0.0261495<br>ETH 0.267097<br>USDC 0.00895689792483892 | |
| 3.1.407133 | MITCHELL BRADY | ADDRESS REDACTED | | | XLM 63.264796720958 | | |
| 3.1.407134 | MITCHELL BRANSON | ADDRESS REDACTED | | | BTC 0.00434761108636951<br>CEL 0.955720254384477<br>ETH 0.11418933167587 | | |
| 3.1.407135 | MITCHELL BRIAN WORTH | ADDRESS REDACTED | | | BTC 0.0897910287925487<br>ETH 1.71962538362091 | | |
| 3.1.407136 | MITCHELL BRODIE | ADDRESS REDACTED | | | BTC 0.000438791993496619<br>MATIC 56.297514861113 | BTC 0.000000375800947705<br>MATIC 0.000827368414863839 | |
| 3.1.407137 | MITCHELL BROWN | ADDRESS REDACTED | | | ADA 200.698305<br>BTC 0.263220723817688<br>CEL 10.469874917954<br>DOT 8.0517549<br>ETH 2.492598427928<br>MATIC 269.521229102745<br>SOL 10.2606863425617<br>XRP 1010.00136529289 | | |
| 3.1.407138 | MITCHELL BROWN | ADDRESS REDACTED | | | BTC 0.000003486447148465<br>ETH 0.000475801447188619<br>MATIC 57.5930324716 | LUNC 0.000000738301665316 | |
| 3.1.407139 | MITCHELL BRUGNATTI | ADDRESS REDACTED | | | BNB 0.0209762408645811<br>BTC 0.00588554523511641<br>CEL 0.0266396363533109<br>ETH 0.0241055561690631 | | |
| 3.1.407140 | MITCHELL BUCK | ADDRESS REDACTED | | | BTC 0.416110001746317<br>ETH 0.849302938888329 | | |
| 3.1.407141 | MITCHELL BUCKLAND | ADDRESS REDACTED | | | BTC 0.000018108597942692<br>CEL 0.16990404701221<br>SGB 636.599160602493<br>XRP 1.79310516693747 | | |
| 3.1.407142 | MITCHELL BUHNER | ADDRESS REDACTED | | | BTC 0.0261590182169664<br>CEL 4.7694068774636 | | |
| 3.1.407143 | MITCHELL BUNNELL | ADDRESS REDACTED | | | BTC 0.422518051517627<br>ETH 3.18230294695102 | | |
| 3.1.407144 | MITCHELL BURGMEIJER | ADDRESS REDACTED | | | ADA 0.00332663114499266<br>BNB 0.000586716567004863<br>BTC 0.0957330902445901<br>CEL 0.0929053788563226<br>ETH 0.702806196403322<br>LINK 0.000052309244326271<br>USDT ERC20 0.00527829173930688 | | |
| 3.1.407145 | MITCHELL BURTOWAY | ADDRESS REDACTED | | | ADA 0.388437901098641<br>BTC 0.00000288596953429<br>CEL 1.06207792257165<br>DOT 0.00289215762870609<br>ETH 0.000038692069613082<br>MATIC 0.341667695050273<br>XRP 0.182349617138557 | | |
| 3.1.407146 | MITCHELL BYRDEN | ADDRESS REDACTED | | | ADA 0.15696595882357<br>BNB 0.029245536729276<br>BTC 0.00324986354738475<br>BUSD 0.00206093448331007<br>CEL 0.729863176211086<br>EOS 0.182347348163271<br>ETH 0.000629777082118776<br>TAUD 0.000930608415270496<br>USDT ERC20 0.290790190607971 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.407147 | MITCHELL C F WONG | ADDRESS REDACTED | | | BTC 0.000000433013297978<br>CEL 0.415377122019138 | | |
| 3.1.407148 | MITCHELL C KERSHNER | ADDRESS REDACTED | | | DASH 5.16478946039762 | DASH 7.1589282 | |
| 3.1.407149 | MITCHELL CAHOON | ADDRESS REDACTED | | | LINK 425.506643654359<br>MATIC 4260.0137687491 | | |
| 3.1.407150 | MITCHELL CAMPBELL | ADDRESS REDACTED | | | BTC 0.132478001687342 | | |
| 3.1.407151 | MITCHELL CANSANA | ADDRESS REDACTED | | | BAT 42.3247824360141<br>MATIC 574.532101285463 | | |
| 3.1.407152 | MITCHELL CAPPS | ADDRESS REDACTED | | | BTC 0.18087769180439<br>ETH 1.87471766976687 | | |
| 3.1.407153 | MITCHELL CARLSON | ADDRESS REDACTED | | | BTC 0.000001168963280626<br>ETH 0.00820062831943127<br>LINK 0.0765501317067032<br>USDC 5.94380507476951 | | |
| 3.1.407154 | MITCHELL CARLYLE | ADDRESS REDACTED | | | DOT 1.0824477314959 | | |
| 3.1.407155 | MITCHELL CARROLL | ADDRESS REDACTED | | | BTC 0.0101678729723547<br>CEL 11.9318669841438<br>MCDAI 40 | | |
| 3.1.407156 | MITCHELL CASALE | ADDRESS REDACTED | | | ADA 0.0448636307836952<br>BTC 0.000002685454075731<br>CEL 0.0581360842462<br>DOT 0.000049498223605221<br>LINK 0.00115006792139199<br>LUNC 0.00358445005022104<br>MATIC 0.0113838931692776<br>SOL 0.00317243123095254<br>USDC 0.00188618600715993<br>XLM 0.00349207685249473 | | |
| 3.1.407157 | MITCHELL CASEY GOLDMAN | ADDRESS REDACTED | | | ADA 560.475891773493<br>BTC 0.004752761856539<br>ETH 0.272809712998911<br>LINK 14.6050989340367<br>MATIC 911.25303067744 | | |
| 3.1.407158 | MITCHELL CASH | ADDRESS REDACTED | | | BTC 2.71794733202239<br>ETH 0.0242068414400817 | | |
| 3.1.407159 | MITCHELL CAVE | ADDRESS REDACTED | | | BTC 0.0100793748461954<br>ETH 0.135106040040948<br>UNI 69.681611233162 | | |
| 3.1.407160 | MITCHELL CHARLES | ADDRESS REDACTED | | | ETH 0.160808371416397<br>SGB 24.7028072771198<br>XRP 161.590678358004 | | |
| 3.1.407161 | MITCHELL CHARLES CLOKE | ADDRESS REDACTED | | | BTC 0.000004678908167412 | | |
| 3.1.407162 | MITCHELL CHARTOCK | ADDRESS REDACTED | | | BTC 0.518787450112575<br>ETH 11.7180687792104 | | |
| 3.1.407163 | MITCHELL CHAY | ADDRESS REDACTED | | | BTC 0.000000837035558396<br>GUSD 2.58212606336645 | | |
| 3.1.407164 | MITCHELL CHEEK | ADDRESS REDACTED | | | BTC 0.000002764172412848<br>ETH 0.00600398383438454 | | |
| 3.1.407165 | MITCHELL CHON PAE | ADDRESS REDACTED | | | BTC 53.9726632803527<br>CEL 271389.401230451<br>ETH 220.460387850971<br>MATIC 10006.6685467648<br>SGB 2.20619060195554<br>USDC 428854.203355846<br>XRP 14.4315515219509<br>ZRX 6.82539121060107 | | |
| 3.1.407166 | MITCHELL CLAY | ADDRESS REDACTED | | | BTC 0.000911651856147797<br>ETH 0.00158849312905347<br>MATIC 0.100959728511244 | | |
| 3.1.407167 | MITCHELL COBB | ADDRESS REDACTED | | | ADA 593.134505952104<br>BTC 0.0505118660692107 | | |
| 3.1.407168 | MITCHELL COBB | ADDRESS REDACTED | | | BTC 0.000019010073513603 | BTC 0.000000008312323595 | |
| 3.1.407169 | MITCHELL CODY MEREDITH CHAPMAN | ADDRESS REDACTED | | | BTC 0.00926077643407435<br>CEL 3.35318519607228<br>DOT 0.561870169440993<br>ETH 0.00541952174004343<br>LUNC 0.257858532516073<br>MATIC 3.19428595190755<br>SOL 433.738184195089<br>USDC 49.9522713950285 | | |
| 3.1.407170 | MITCHELL COLLINGS | ADDRESS REDACTED | | | BCH 0.0000191098919009<br>LTC 0.000272845644983988 | | |
| 3.1.407171 | MITCHELL COOPERSMITH | ADDRESS REDACTED | | | BTC 0.0492957323839827<br>DOT 32.884451550844<br>MATIC 1263.54922247299<br>USDC 5274.81725835506 | | |
| 3.1.407172 | MITCHELL CORBETT | ADDRESS REDACTED | | | CEL 5.1919481619338<br>ETH 0.03146006<br>XLM 251.0925<br>XRP 260.047 | | |
| 3.1.407173 | MITCHELL CRAMERI | ADDRESS REDACTED | | | BTC 0.00499373<br>CEL 103.617502380966<br>MCDAI 30 | | |
| 3.1.407174 | MITCHELL CRAWFORD | ADDRESS REDACTED | | | ETH 0.000004634691850708 | | |
| 3.1.407175 | MITCHELL CROFT | ADDRESS REDACTED | | | AVAX 0.0149884699707382<br>BTC 0.00118968321770325<br>DOT 77.0997991570728<br>LTC 0.0662333251057391<br>MATIC 3.56909769826524 | | |
| 3.1.407176 | MITCHELL CROMPTON | ADDRESS REDACTED | | | BTC 0.000000002017731833<br>CEL 0.766259776628063 | | |
| 3.1.407177 | MITCHELL CROWE | ADDRESS REDACTED | | | BTC 0.000031379120353173<br>ETH 0.00055195775650768 | | |
| 3.1.407178 | MITCHELL DARBY HENLEY | ADDRESS REDACTED | | | ADA 604.462107149496 | | |
| 3.1.407179 | MITCHELL DAVID KLEINE | ADDRESS REDACTED | | | BTC 0.00117061083908124<br>USDC 409.469907074913 | | |
| 3.1.407180 | MITCHELL DEAN | ADDRESS REDACTED | | | ADA 308.361901932715<br>BTC 0.000096591615059402<br>ETH 0.000450058522886563<br>LINK 0.000020141904936225<br>USDC 0.236451542273638 | BTC 0.000000006146617522<br>LINK 0.0477615882344613 | |
| 3.1.407181 | MITCHELL DEAN 'T LAM | ADDRESS REDACTED | | | BTC 0.000000036763524404<br>ETH 3.50583901094096<br>UNI 0.045472400959496<br>ZEC 0.000313748105418873 | | |
| 3.1.407182 | MITCHELL DELGADO | ADDRESS REDACTED | | | BTC 0.000000749812351434<br>ETH 0.000003303468115945<br>MATIC 0.0235372303253567<br>SGB 928.567827884133<br>SNX 0.00108705550875437<br>USDC 0.14802864964556<br>USDT ERC20 5045.27301030023<br>XLM 0.382215658649108<br>XRP 4.10541609389616 | USDT ERC20 2500 | |
| 3.1.407183 | MITCHELL DERUCKI | ADDRESS REDACTED | | | ADA 2439.85059818353<br>BTC 0.291322194398976<br>ETH 3.66431989987316<br>GUSD 0.868992383795342<br>USDC 0.440946325127341 | | |
| 3.1.407184 | MITCHELL DICKSON | ADDRESS REDACTED | | | BTC 0.0314994725380418 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.407185 | MITCHELL DIEGEL | ADDRESS REDACTED | | | BAT 1.2405450382563<br>BTC 0.000259629041595724<br>CEL 5426.50444521881<br>EOS 0.000001241237083438<br>ETH 0.00449905779589822<br>LINK 0.00000225694825567099<br>MATIC 4.70835237165454<br>UNI 0.110057715351827<br>USDC 0.0136672451627542 | BAT 6.72198502378902<br>BTC 0.000000510648250375<br>EOS 0.00307593467926998<br>ETH 0.000000061010449694<br>LINK 0.0120137143002643<br>MATIC 0.000326539135636662<br>UNI 0.783442521155862<br>USDC 0.0284199294902032 | |
| 3.1.407186 | MITCHELL DLAPA | ADDRESS REDACTED | | | BTC 0.000005831880974213<br>ETH 0.000211040898767189 | | |
| 3.1.407187 | MITCHELL DOHERTY | ADDRESS REDACTED | | | BTC 0.000001765015387545<br>LINK 0.0489789353090008<br>USDC 0.00014401599064809 | | |
| 3.1.407188 | MITCHELL DOPADRE-FELICE | ADDRESS REDACTED | | | CEL 0.850176638219269 | | |
| 3.1.407189 | MITCHELL DRAKE | ADDRESS REDACTED | | | ADA 2274.25315372468<br>BTC 0.0590735648504925<br>ETH 0.0235356239740045<br>GUSD 513.428931181334<br>MATIC 67.9947515813312<br>SOL 2.77330688916784<br>USDC 2132.15467835427 | BTC 0.00632146<br>ETH 0.0251017026771955 | |
| 3.1.407190 | MITCHELL DRESKA | ADDRESS REDACTED | | | BTC 0.000038976338177294<br>ETH 0.000205721047470717<br>USDC 0.832609378985567 | BTC 0.000000009610359563<br>ETH 0.000000306585364856<br>USDC 0.000000255538363898 | |
| 3.1.407191 | MITCHELL DU CLOU | ADDRESS REDACTED | | | BTC 0.0205402040356772<br>CEL 3.69571573038451<br>ETH 0.569106485179312<br>USDC 10.1798733618364 | | |
| 3.1.407192 | MITCHELL DUBINSKY | ADDRESS REDACTED | | | BTC 0.00149755405150139<br>MCDAI 10.930299728117<br>SNX 941.280100767553 | | |
| 3.1.407193 | MITCHELL DUFF | ADDRESS REDACTED | | | BTC 0.0000351441731491389<br>ETC 0.000198002493071087<br>SNX 0.252359379584205<br>XLM 1.76910838409097 | | |
| 3.1.407194 | MITCHELL DUNNING | ADDRESS REDACTED | | | CEL 0.00212276649190481<br>SGB 0.0401245888093789<br>XRP 0.26097908071846 | | |
| 3.1.407195 | MITCHELL DURNER | ADDRESS REDACTED | | | ADA 0.49701907203167<br>BTC 0.604865242441557<br>DOT 0.0422444305255519<br>USDC 4.92448132490852 | USDC 0.00636818278788471 | |
| 3.1.407196 | MITCHELL EDWARD ERICKSON | ADDRESS REDACTED | | | BTC 0.00145037079716018<br>ETH 0.829532059407654<br>SOL 108.3984034356<br>USDC 0.033534039738803 | | |
| 3.1.407197 | MITCHELL EDWARDS | ADDRESS REDACTED | | | BAT 6.80042496827217 | | |
| 3.1.407198 | MITCHELL EGER | ADDRESS REDACTED | | | BTC 0.000010297531111111<br>CEL 1.00880390916184<br>XRP 1.33519427742312 | | |
| 3.1.407199 | MITCHELL EGLAR | ADDRESS REDACTED | | | AAVE 0.0103546398543057<br>BTC 0.000001420935486242<br>LINK 0.0532709541095072<br>SNX 0.481108694902311 | | |
| 3.1.407200 | MITCHELL ELISABETH | ADDRESS REDACTED | | | CEL 0.0197581235416363<br>SNX 0.0757303776507411 | | |
| 3.1.407201 | MITCHELL EMEKA | ADDRESS REDACTED | | | CEL 1.06001954791738 | | |
| 3.1.407202 | MITCHELL EMERSON | ADDRESS REDACTED | | | ADA 0.0211656153215583<br>BTC 0.000211947530872402<br>DOT 0.0112173935188366<br>ETH 0.0182238924443154<br>MATIC 22693.6369475289<br>USDC 2.10753548303207 | | |
| 3.1.407203 | MITCHELL FARLEY | ADDRESS REDACTED | | | ADA 0.565306770816284<br>BTC 0.0000563698725242639<br>ETH 0.000301716586538214 | ADA 0.000000058300385462<br>BTC 0.000000702195645778<br>ETH 0.00000000294331454 | |
| 3.1.407204 | MITCHELL FISCH | ADDRESS REDACTED | | | ADA 155.219443348504<br>BTC 0.000958045031356871<br>DOT 2.42804265657505<br>LTC 0.510088573602871<br>XRP 331.865821018657 | | |
| 3.1.407205 | MITCHELL FODE | ADDRESS REDACTED | | | BTC 0.00000045864204428<br>ETH 0.000327379278863577 | | |
| 3.1.407206 | MITCHELL FOX | ADDRESS REDACTED | | | BTC 0.000001051870584698 | | |
| 3.1.407207 | MITCHELL FOX | ADDRESS REDACTED | | | BTC 0.0011143575925237<br>CEL 1.44218455943353<br>ETH 0.00146353959345526<br>MATIC 0.144424655089063 | | |
| 3.1.407208 | MITCHELL FOX | ADDRESS REDACTED | | | MATIC 0.0117398715051108 | | |
| 3.1.407209 | MITCHELL FRASER | ADDRESS REDACTED | | | CEL 6.57784519970602 | | |
| 3.1.407210 | MITCHELL GABLE | ADDRESS REDACTED | | | BTC 0.00500566962054944<br>USDC 1043.05107820148 | | |
| 3.1.407211 | MITCHELL GAMBIN | ADDRESS REDACTED | | | ADA 0.301203469988519<br>BTC 0.000001155893410918<br>ETH 0.000191290108399986 | | |
| 3.1.407212 | MITCHELL GEIS | ADDRESS REDACTED | | | BTC 0.00265470076775429<br>CEL 1.26935915776363<br>ETH 0.348636693147805 | | |
| 3.1.407213 | MITCHELL GERBER | ADDRESS REDACTED | | | BTC 0.000514382005816645<br>SNX 0.158052387814176 | | |
| 3.1.407214 | MITCHELL GLASHOFER | ADDRESS REDACTED | | | BTC 0.0318368438732337<br>ETH 0.0749555864042352 | | |
| 3.1.407215 | MITCHELL GLASSER | ADDRESS REDACTED | | | BTC 0.000571068485207163<br>CEL 482.295848151157 | | |
| 3.1.407216 | MITCHELL GLAZIER | ADDRESS REDACTED | | | AAVE 0.000362834570672874<br>BTC 0.000142206453192104<br>COMP 0.000228983291010943<br>DASH 0.000282684589558442<br>ETH 0.00155115255511103<br>MATIC 0.182139397101825<br>SNX 0.0192313907662642<br>UMA 0.00603392248347569<br>USDC 0.188041697587533<br>XLM 2.15012845265807 | BTC 0.000000000605312945<br>DASH 0.00000000937381654<br>ETH 0.000009659669107781 | |
| 3.1.407217 | MITCHELL GLOBE | ADDRESS REDACTED | | | AVAX 0.00274396206605229<br>BTC 0.000013147501289366<br>DOT 0.0345967315194207<br>ETH 0.000208323631635206 | | |
| 3.1.407218 | MITCHELL GODFREY | ADDRESS REDACTED | | | AVAX 0.000009771693773745<br>BTC 0.000000040615234209<br>DOT 0.000039341492016331<br>LUNC 0.0010758818695965<br>SOL 0.00636983204734642<br>USDC 0.00007038062737553 | AVAX 0.0130518582672185<br>BTC 0.00000000113029188<br>DOT 0.000267124356829114<br>LUNC 0.000000134513005083 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.407219 | MITCHELL GODFREY | ADDRESS REDACTED | | | ADA 11.7670998680734<br>BTC 0.0035904102979381<br>ETH 0.281132725662062<br>LTC 0.317149257292106<br>MATIC 45.5465735313866<br>SOL 1.52634673511789<br>USDC 6.92136151313656<br>XLM 0.0084340172489326 | | |
| 3.1.407220 | MITCHELL GOEDKEN | ADDRESS REDACTED | | | AAVE 0.033257447660828<br>ADA 0.0191428992756022<br>BCH 0.132981663663778<br>BTC 0.00590875888930351<br>CEL 26.6113760928158<br>DASH 0.139433875394861<br>DOT 1.50772950596359<br>ETH 0.0175731399084747<br>GUSD 5.31789704066789<br>LINK 2.71491953733541<br>MATIC 23.1356816330414<br>SNX 1.55126825144693<br>UNI 1.30864464071145<br>USDC 231.243536635389 | | |
| 3.1.407221 | MITCHELL GOLDENBERG | ADDRESS REDACTED | | | BTC 0.000002786707555245<br>CEL 0.031914401330734 | | |
| 3.1.407222 | MITCHELL GRAY | ADDRESS REDACTED | | | BTC 0.00696509408344117<br>CEL 776.94033223183<br>ETH 0.021494200529044<br>MATIC 789.23418234185<br>SNX 85.9610015150691<br>USDC 1.55139497011308<br>USDT ERC20 0.000000140712772779 | | |
| 3.1.407223 | MITCHELL GUDMUNDSSON | ADDRESS REDACTED | | | AAVE 0.0132903835428559<br>BAT 46.4209201290819<br>BTC 0.00059300577212127<br>CEL 3.42138188562358<br>ETH 1.03270112275381<br>KNC 0.0617726096025741<br>LTC 0.492688667633893<br>MANA 4080.5197283529<br>MATIC 152.970783028311<br>OMG 0.0553442681263097<br>PAXG 0.00265142011400533<br>SNX 1.88783183638259<br>UNI 3.09633013930844<br>USDC 140.496428490141<br>USDT ERC20 34.4285960856542 | BTC 0.00146929626545425<br>CEL 50.9881483155582<br>OMG 0.00000753819321274 | |
| 3.1.407224 | MITCHELL GUENTHNER | ADDRESS REDACTED | | | ADA 354.229576805225<br>BTC 0.00107510014792265<br>COMP 1.48577514249716<br>MATIC 607.109305942826 | | |
| 3.1.407225 | MITCHELL HABERMAN | ADDRESS REDACTED | | | ADA 60.6798410793154<br>BTC 0.00429909966680606<br>DOT 2.53193886393284<br>ETH 0.159873385224844<br>GUSD 2.34654207862021<br>LINK 2.25011526512032<br>SGB 133.919179325955<br>USDC 2.34955611839041<br>XRP 0.482913606865289 | | |
| 3.1.407226 | MITCHELL HAM | ADDRESS REDACTED | | | CEL 2.08416057000054<br>ETH 0.00662525776585054<br>MATIC 1.06346644710126 | | |
| 3.1.407227 | MITCHELL HAMILTON | ADDRESS REDACTED | | | BTC 0.601618234234935<br>USDC 2.68197379366585 | | |
| 3.1.407228 | MITCHELL HAMILTON | ADDRESS REDACTED | | | BTC 4.02505334926697<br>USDC 1394.7988845138 | | |
| 3.1.407229 | MITCHELL HAMOR | ADDRESS REDACTED | | | BTC 0.0183658878157085<br>USDC 495.644522050929 | | |
| 3.1.407230 | MITCHELL HANCOCK | ADDRESS REDACTED | | | BTC 0.000949087504856008<br>SNX 12.3021304224689<br>XLM 1294.1611924215 | | |
| 3.1.407231 | MITCHELL HANSEN | ADDRESS REDACTED | | | ADA 274.293035682572<br>BTC 0.0248569576642293 | | |
| 3.1.407232 | MITCHELL HARABURDA | ADDRESS REDACTED | | | BTC 0.000152243222079033 | | |
| 3.1.407233 | MITCHELL HARDIE | ADDRESS REDACTED | | | BTC 0.000093192645914427<br>COMP 0.000754383723345565<br>ETH 7.59849093594901<br>MATIC 7.41549941433657 | | |
| 3.1.407234 | MITCHELL HARM | ADDRESS REDACTED | | | BTC 0.20239009712565<br>EOS 16.7103946421407<br>ETH 2.00309529509934<br>LTC 1.29295840204563<br>XRP 513.232309109841 | | |
| 3.1.407235 | MITCHELL HARRISON LOVE | ADDRESS REDACTED | | | BTC 0.000084502642987303<br>COMP 0.010417925911482<br>DOT 0.0234547698778989<br>ETH 0.00141902725041439<br>LINK 0.00772692421792957<br>MATIC 0.291787019290389<br>XLM 0.00900099716063745 | | |
| 3.1.407236 | MITCHELL HART | ADDRESS REDACTED | | | ADA 63520.1375370626<br>BTC 3.42219079881424<br>CEL 1664.46105161909<br>DOT 304.07970435<br>ETH 13.3839164672414<br>LUNC 1010688.28859453<br>MATIC 5856.10972987999<br>SOL 14.0087169269334<br>USDC 0.004043<br>USDT ERC20 0.008793 | | |
| 3.1.407237 | MITCHELL HASSAN | ADDRESS REDACTED | | | MATIC 4.99824104979915 | | |
| 3.1.407238 | MITCHELL HAWKES | ADDRESS REDACTED | | | BTC 0.000010071189591108<br>USDC 0.155288632516726 | | |
| 3.1.407239 | MITCHELL HEER | ADDRESS REDACTED | | | BTC 0.000001614707537176<br>MCDAI 0.0282382788097437 | | |
| 3.1.407240 | MITCHELL HEISER | ADDRESS REDACTED | | | BTC 0.0147973193657841<br>CEL 0.130534465508068<br>ETH 0.388424661880019<br>MATIC 0.131367674834877<br>USDC 69.8820552505392 | | |
| 3.1.407241 | MITCHELL HERBERT | ADDRESS REDACTED | | | CEL 0.771708797290468<br>XRP 166.937360621406 | | |
| 3.1.407242 | MITCHELL HEURTELOU | ADDRESS REDACTED | | | BTC 0.00100751092608608 | | |
| 3.1.407243 | MITCHELL HILTON | ADDRESS REDACTED | | | BTC 0.0169488096953258<br>ETH 0.213158075299653<br>SNX 41.4005329213603<br>USDC 251.201693310177<br>XLM 5.03223653989144 | | |
| 3.1.407244 | MITCHELL HOPKINS | ADDRESS REDACTED | | | USDC 0.0254782185906059<br>XLM 0.112974819396364 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.407245 | MITCHELL HORN | ADDRESS REDACTED | | | BTC 0.000000005630175148<br>CEL 1.29260068050729<br>ETH 0.000923842550578782 | | |
| 3.1.407246 | MITCHELL HORNE | ADDRESS REDACTED | | | CEL 0.206536226051956<br>XLM 100.134576137784<br>XRP 24.0768513257091 | | |
| 3.1.407247 | MITCHELL HOSKING | ADDRESS REDACTED | | | BTC 0.000000449112432104<br>CEL 2.24094721579119 | | |
| 3.1.407248 | MITCHELL HOWARD P LEBLANC | ADDRESS REDACTED | | | BTC 0.00118964446466509<br>CEL 1.27724308196312<br>XLM 1983.22796241761 | | |
| 3.1.407249 | MITCHELL HUCKER | ADDRESS REDACTED | | | BTC 0.000000008715126437<br>CEL 0.462846758888547 | | |
| 3.1.407250 | MITCHELL HUGHES | ADDRESS REDACTED | | | BTC 0.000830653994062338<br>ETH 0.00049207925798361 | | |
| 3.1.407251 | MITCHELL HUNTER LEAR | ADDRESS REDACTED | | | BTC 0.000122178876653266<br>ETH 0.00029134095791087<br>XRP 828.574105384709 | | |
| 3.1.407252 | MITCHELL HUNZELMAN | ADDRESS REDACTED | | | BTC 0.00920241158585018<br>ETH 0.236032840803411 | | |
| 3.1.407253 | MITCHELL IGWEGBU | ADDRESS REDACTED | | | BTC 0.00444468480776063<br>CEL 22.2531750967441<br>LTC 1.09422378 | | |
| 3.1.407254 | MITCHELL IMER | ADDRESS REDACTED | | | BAT 0.544394571265332<br>BTC 0.275366919744671<br>CEL 0.133857930570928<br>ETH 0.00180028181827226<br>LINK 0.736934504565598<br>USDC 0.222972325307329<br>USDT ERC20 0.00901101087127547<br>XLM 6024.36670687513<br>XRP 1033.38598329611 | | |
| 3.1.407255 | MITCHELL IUNKER | ADDRESS REDACTED | | | BTC 0.00234900152986566<br>CEL 31.2557140071921<br>MATIC 191.080175985318 | | |
| 3.1.407256 | MITCHELL J LINN | ADDRESS REDACTED | | | BTC 0.000004018428589573<br>SNX 0.700821507053995 | | |
| 3.1.407257 | MITCHELL J REAVIS | ADDRESS REDACTED | | | AVAX 0.000630532605367598<br>BTC 0.000010417673307859<br>ETH 0.000071903585228219<br>MATIC 0.0215964175892321<br>SOL 0.000953619855030258 | | BTC 0.000000004971521806<br>SOL 0.00000000056819535 |
| 3.1.407258 | MITCHELL JAMES | ADDRESS REDACTED | | | BTC 0.00264918805785626<br>CEL 91.2094953184517<br>USDC 1992.633054<br>USDT ERC20 0.000000384615384615<br>XLM 4486.0719326 | | |
| 3.1.407259 | MITCHELL JAYE TROPIN | ADDRESS REDACTED | | | ADA 423.25324439859 | | |
| 3.1.407260 | MITCHELL JEANJAQUET | ADDRESS REDACTED | | | BTC 0.00120643624654744<br>CEL 0.000562155459761096<br>ETH 0.262645603352649 | | |
| 3.1.407261 | MITCHELL JENKINS | ADDRESS REDACTED | | | BTC 0.000951301037636066<br>ETH 2.08383595614935 | | |
| 3.1.407262 | MITCHELL JENSEN | ADDRESS REDACTED | | | BTC 0.00089908958463226<br>ETH 2.11085765638694<br>MATIC 626.100906051714 | | |
| 3.1.407263 | MITCHELL JOHN BARNABA | ADDRESS REDACTED | | | ADA 3.97174971195735<br>BTC 0.000045564486513392<br>CEL 2.58845710546845<br>ETH 0.00410187953356098<br>LUNC 0.0193902929047592<br>USDC 19.1658722453995 | | |
| 3.1.407264 | MITCHELL JOHN NYLANDER | ADDRESS REDACTED | | | BTC 0.021393060916989<br>CEL 16.2730943750621<br>ETH 1.94346268217228 | | |
| 3.1.407265 | MITCHELL JOHNSON | ADDRESS REDACTED | | | CEL 0.0195984255803739<br>EOS 0.00923901018094838<br>LINK 0.00280411718512521 | | |
| 3.1.407266 | MITCHELL JONES | ADDRESS REDACTED | | | BTC 0.000068913320649782 | | |
| 3.1.407267 | MITCHELL JONES | ADDRESS REDACTED | | | BTC 0.00150208<br>CEL 1.90020480521927<br>ETH 0.0063521220412287 | | |
| 3.1.407268 | MITCHELL JOSEPH | ADDRESS REDACTED | | | ETH 0.0000346678521648289 | | |
| 3.1.407269 | MITCHELL KADLEC JR | ADDRESS REDACTED | | | BTC 0.0018033639791739<br>ETH 0.00116336655687199<br>LINK 0.524110050972366<br>MATIC 0.699389607029392 | | |
| 3.1.407270 | MITCHELL KELLER | ADDRESS REDACTED | | | BTC 0.0000120704272714989 | | |
| 3.1.407271 | MITCHELL KELLY | ADDRESS REDACTED | | | BTC 1.06378312331431<br>TUSD 0.0418394729325981<br>USDT ERC20 9.67166556010016 | | |
| 3.1.407272 | MITCHELL KEMP | ADDRESS REDACTED | | | BTC 0.000000930228380907<br>ETH 0.000024399070202886 | | |
| 3.1.407273 | MITCHELL KENJI YAMAMOTO | ADDRESS REDACTED | | | EOS 334.762520792656<br>ETH 10.0841707442201<br>LINK 31.7147865759915<br>TUSD 19145.2219276609 | | |
| 3.1.407274 | MITCHELL KENNEDY | ADDRESS REDACTED | | | BTC 0.0235277433385838<br>ETH 0.264410675009708<br>UNI 4.8859454500223 | | |
| 3.1.407275 | MITCHELL KENNEDY | ADDRESS REDACTED | | | BTC 0.000003306561796978 | | |
| 3.1.407276 | MITCHELL KENT | ADDRESS REDACTED | | | BTC 0.00653917680675476<br>USDC 5912.11716359408 | | |
| 3.1.407277 | MITCHELL KENTOR | ADDRESS REDACTED | | | ADA 229.107842219579<br>BTC 0.114397812162331<br>ETH 0.176472056354788<br>USDC 272.61506465978 | | |
| 3.1.407278 | MITCHELL KESTNER | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.407279 | MITCHELL KETTLE | ADDRESS REDACTED | | | BTC 0.00119143502171363<br>DASH 0.00182509638370521<br>DOT 0.0114903008254676<br>LINK 4.34825490970492<br>SNX 5.53101631812933 | | |
| 3.1.407280 | MITCHELL KEYS | ADDRESS REDACTED | | | BTC 0.000020882193984121<br>ETH 0.000896145870504465<br>LINK 0.0363196074611661 | | |
| 3.1.407281 | MITCHELL KING | ADDRESS REDACTED | | | CEL 1.3223189610611<br>USDT ERC20 0.480477966956096 | | |
| 3.1.407282 | MITCHELL KOEBNICK | ADDRESS REDACTED | | | BTC 0.242654426653625<br>ETH 2.1944101509638<br>LINK 331.244576406428<br>LTC 6.30831219433588<br>MATIC 934.337626918001<br>USDC 54073.5062275676 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.407283 | MITCHELL KOEHLER | ADDRESS REDACTED | | | ADA 112.362315010311<br>BTC 0.170746836882507<br>CEL 1.12479988352412<br>ETH 0.414529770222323<br>SGB 530.536528347965<br>USDC 7031.55300510341<br>XRP 0.000000652627104846 | BTC 0.00683192 | |
| 3.1.407284 | MITCHELL KOHLER | ADDRESS REDACTED | | | ADA 0.0451553037498139<br>BTC 0.000008296830818606<br>ETH 0.000069010645014316<br>MATIC 0.438555495010163<br>SNX 0.0317549701655133 | | |
| 3.1.407285 | MITCHELL KOPANSKY | ADDRESS REDACTED | | | ADA 0.000000250266350762<br>BAT 0.84844785274376<br>BTC 0.0299999616290676<br>CEL 444.857554510052<br>USDC 0.000000763775675576<br>ZEC 0.000000008401939176 | | |
| 3.1.407286 | MITCHELL KOULOURIS | ADDRESS REDACTED | | | BTC 0.000000100235085735<br>ETH 0.00002730918523881<br>KNC 0.287965205410089<br>LINK 0.000016984840839409<br>MATIC 0.00698811959596371<br>USDC 0.666323276957536 | | BTC 0.000000969115986429<br>ETH 0.000000405647299607 |
| 3.1.407287 | MITCHELL KRAMER | ADDRESS REDACTED | | | BTC 0.178453623017228<br>DOT 25.2087155473374<br>EOS 0.0324837511530971<br>ETH 1.59100147297574<br>LINK 85.792571716217<br>MATIC 0.603002734730507<br>SOL 16.2651635373371 | BTC 0.00000082<br>ETH 0.000000960238341858<br>MATIC 0.000000716464798117 | |
| 3.1.407288 | MITCHELL KRUGER | ADDRESS REDACTED | | | CEL 0.00014569035945405<br>XLM 0.0217066696918359 | | |
| 3.1.407289 | MITCHELL KURZ | ADDRESS REDACTED | | | BTC 0.000000002980586825<br>CEL 22.6968308182874<br>DOT 45.9049946407403<br>ETH 5.41217262108728<br>LINK 1.47906623108293<br>UNI 30.8033891697536<br>USDT ERC20 1071.25020503732 | | |
| 3.1.407290 | MITCHELL KUTCHUK | ADDRESS REDACTED | | | BTC 0.000304891278683054 | | |
| 3.1.407291 | MITCHELL L GODLIEN | ADDRESS REDACTED | | | CEL 0.051225849449424<br>ETH 0.000169431731576263<br>MCDAI 0.0241587894351466 | | |
| 3.1.407292 | MITCHELL LARSEN | ADDRESS REDACTED | | | BTC 0.272506692562003<br>CEL 114.41885379535<br>DOT 0.000058312082238199<br>ETH 0.000001725494826923<br>MATIC 4302.0898543<br>SGB 940.1048679145<br>SOL 159.48416<br>USDT ERC20 27 | | |
| 3.1.407293 | MITCHELL LEE | ADDRESS REDACTED | | | ADA 94.1381800755536<br>BTC 0.0102112586420477<br>DOT 2.10306779717768<br>ETH 5.09419582091472 | | |
| 3.1.407294 | MITCHELL LEE | ADDRESS REDACTED | | | BTC 0.000744906219840377<br>ETH 0.0112691682257421 | BTC 1.04427830433927<br>ETH 10.4613950430849 | |
| 3.1.407295 | MITCHELL LEE GEERTS | ADDRESS REDACTED | | | BTC 0.00162637245715392<br>DOT 1.36044359759092<br>MATIC 689.753557293495<br>SNX 87.8306405441059 | SNX 19.2757003475916 | |
| 3.1.407296 | MITCHELL LEE PIERSON | ADDRESS REDACTED | | | ADA 987.919537990391<br>AVAX 8.68302111920272<br>BTC 0.083210373558469<br>DOT 153.423783155106<br>ETH 6.03330664921012<br>MATIC 432.252520961142<br>USDC 208.055428862302 | | |
| 3.1.407297 | MITCHELL LEE SCHMIDT | ADDRESS REDACTED | | | BTC 0.00114125084160924 | | |
| 3.1.407298 | MITCHELL LEVESON-GOWER | ADDRESS REDACTED | | | BSV 0.000731157923902973<br>BTC 0.000007092985512059<br>CEL 28.7807504328999<br>DOT 0.0411477657330287 | | |
| 3.1.407299 | MITCHELL LEVINE | ADDRESS REDACTED | | | AAVE 0.00454488087932019<br>ADA 0.0970976188065326<br>AVAX 0.0135036864156021<br>BAT 0.22355740941658<br>BCH 0.00396985114263302<br>BTC 0.104677023499788<br>CEL 0.335098239674055<br>COMP 0.000729423887693888<br>DOT 0.00583131733562457<br>ETH 0.00142288212008027<br>LINK 0.010225664959969<br>LTC 0.00273054809043431<br>LUNC 6.30329365543551<br>MATIC 2.82104712826925<br>PAX 7.80969732293248<br>SNX 0.0431886151627914<br>SOL 0.0406027926739751<br>USDC 6.98788471770564 | | BTC 0.00727404<br>SOL 0.000000000574166921<br>USDC 0.000000574465952526 |
| 3.1.407300 | MITCHELL LITROV | ADDRESS REDACTED | | | AAVE 0.00677999409215221<br>BTC 0.478271767953592<br>DOT 0.0657788844756304<br>LINK 0.0214075360658664<br>MANA 399.100361700353<br>MATIC 1.30980918901855 | LINK 0.0648648136114839<br>MATIC 0.316754168731765<br>USDC 3320.951 | |
| 3.1.407301 | MITCHELL LLOYD SEGALL | ADDRESS REDACTED | | | AVAX 6.38654070652568<br>BTC 0.00511126882606297<br>DOT 31.8919205900055<br>SOL 5.06087826748653 | BTC 0.00121220937280287 | |
| 3.1.407302 | MITCHELL LOCK | ADDRESS REDACTED | | | BTC 0.0000001427006488<br>CEL 0.00297856179560022<br>XRP 0.0110927977651643 | | |
| 3.1.407303 | MITCHELL LOO | ADDRESS REDACTED | | | ADA 0.130948409351083<br>BTC 0.00001448779446136<br>DOT 19.5650174514206<br>ETH 0.000791529862548528<br>LINK 0.0135881621475604<br>LUNC 7.16495962832221<br>XLM 0.291200245677131<br>XRP 0.380745988933048 | | |
| 3.1.407304 | MITCHELL M PESKIN | ADDRESS REDACTED | | | ETH 0.00154805628901449 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.407305 | MITCHELL MACGREGOR | ADDRESS REDACTED | | | ADA 66.0730618869499<br>BTC 0.000051521432021491<br>DOT 8.46168079430647<br>ETH 0.000533434593013228<br>LTC 0.000561781996570958<br>MATIC 93.7841896719526<br>USDC 1.48655666951042 | BTC 0.000000007359215222<br>LTC 0.000000000551372278<br>USDC 5.017933 | |
| 3.1.407306 | MITCHELL MACINNIS | ADDRESS REDACTED | | | BTC 0.0852183105918079 | BTC 0.00094473 | |
| 3.1.407307 | MITCHELL MACLEOD | ADDRESS REDACTED | | | BTC 0.000004488730569387 | | |
| 3.1.407308 | MITCHELL MACOON CHO LYN | ADDRESS REDACTED | | | BSV 0.0058924721240817 | | |
| 3.1.407309 | MITCHELL MAI | ADDRESS REDACTED | | | BTC 0.000008997843230403 | | |
| 3.1.407310 | MITCHELL MAKOS | ADDRESS REDACTED | | | BTC 0.143593328654373<br>ETH 1.66028313524937<br>USDC 4393.777056301 | | |
| 3.1.407311 | MITCHELL MALININ | ADDRESS REDACTED | | | BTC 0.00113424992101077<br>LINK 48.5400151124805<br>MATIC 100.48427451068<br>USDC 0.576545419096259 | | |
| 3.1.407312 | MITCHELL MALONE LARSEN | ADDRESS REDACTED | | | BTC 0.00121778154933518<br>ETH 0.00173793887378087 | | |
| 3.1.407313 | MITCHELL MARFINETZ | ADDRESS REDACTED | | | BTC 0.0000021259196684<br>ETH 0.00007941743468277<br>USDC 0.000301877481325711 | | |
| 3.1.407314 | MITCHELL MARFINETZ | ADDRESS REDACTED | | | ETH 0.00163681453682098<br>USDC 0.548560056718563 | ETH 0.0205679937133387<br>USDT ERC20 2166.67 | |
| 3.1.407315 | MITCHELL MAYO | ADDRESS REDACTED | | | USDC 298.685177715673 | | |
| 3.1.407316 | MITCHELL MCBRIDE | ADDRESS REDACTED | | | BTC 0.000000053389913172<br>DOT 0.032508185014253 | | |
| 3.1.407317 | MITCHELL MCDONALD | ADDRESS REDACTED | | | BTC 0.0216240754697385 | | |
| 3.1.407318 | MITCHELL MCGRATH | ADDRESS REDACTED | | | BTC 0.000001615552097339<br>CEL 0.0121043243274005<br>DOT 0.00575079776221003<br>ETH 0.000177277826177063<br>XLM 0.0121387<br>XRP 0.002494 | | |
| 3.1.407319 | MITCHELL MCGUIRE | ADDRESS REDACTED | | | BTC 0.000003003632147415 | | |
| 3.1.407320 | MITCHELL MCLENNAN | ADDRESS REDACTED | | | BTC 0.000000220588177237<br>CEL 0.103678644909589<br>TAUD 1.53123138005572 | | |
| 3.1.407321 | MITCHELL MCMILLAN | ADDRESS REDACTED | | | BTC 0.256933149509647<br>ETH 2.61352416429904<br>GUSD 0.402470106639077<br>MATIC 332.197536177662 | BTC 0.00818835073113855<br>ETH 0.00288959063329271<br>GUSD 440.81489730235 | |
| 3.1.407322 | MITCHELL MELTON | ADDRESS REDACTED | | | BTC 0.000157903425044552<br>ETH 0.00125263760190126<br>LTC 0.000597021925145042<br>USDC 0.0455332048335618 | | |
| 3.1.407323 | MITCHELL MILAM | ADDRESS REDACTED | | | ADA 33673.9504485134<br>CEL 0.00148075084911351<br>DOT 0.000222350777275025<br>LINK 0.000014012743219486<br>MANA 0.100540146307509<br>MATIC 0.0291976680949283 | CEL 2.85456029623684<br>DOT 0.269699244561701<br>LINK 0.0857219607618285<br>MANA 0.000000801973270309<br>MATIC 0.0171516747546597 | |
| 3.1.407324 | MITCHELL MILLER | ADDRESS REDACTED | | | ADA 0.242747060169685<br>BTC 0.000000275977054342<br>ETH 0.000987585576455<br>GUSD 0.0560620918137594<br>MCDAI 0.00240435188829744<br>USDC 0.481323723112512<br>ZEC 0.0791471341744346 | | |
| 3.1.407325 | MITCHELL MILLER | ADDRESS REDACTED | | | AAVE 4.25905647394637<br>ADA 1804.52223684227<br>BNT 588.585096814086<br>BTC 0.00190817679241225<br>KNC 512.14950933937<br>LINK 164.612667752907<br>LTC 13.7634888772842<br>MATIC 5503.81733833242<br>MCDAI 42.6391539102487<br>SNX 486.647619710393<br>SUSHI 195.282258046981<br>UNI 449.479843390504 | | |
| 3.1.407326 | MITCHELL MODJESKI | ADDRESS REDACTED | | | ADA 217.085677472372<br>BTC 0.0540301443262069<br>DASH 1.51887909626962<br>DOT 7.86786659721656<br>ETH 1.44394330846555<br>LINK 7.07852129925505<br>SNX 13.5394173111457<br>ZEC 2.02576205091807 | | |
| 3.1.407327 | MITCHELL MOHR | ADDRESS REDACTED | | | BTC 0.00010307233858941<br>ETH 0.000264856668680209<br>LINK 0.0293898747247329<br>LTC 0.00108990651552773<br>MATIC 0.537787869545863<br>UNI 0.000016416564357255<br>USDC 3.26914521386698<br>USDT ERC20 5.21258499949158 | | |
| 3.1.407328 | MITCHELL MOONEY | ADDRESS REDACTED | | | BTC 0.00114311108408336<br>CEL 22.9482068609204<br>ETH 0.290608056299196<br>USDC 267.145464957896 | | |
| 3.1.407329 | MITCHELL MOORE | ADDRESS REDACTED | | | BTC 0.000000895835583625<br>CEL 0.010252576753295<br>ETH 0.000038595566910463<br>XRP 0.0690539570274373 | | |
| 3.1.407330 | MITCHELL MOORE | ADDRESS REDACTED | | | ADA 82.7935768980656<br>BTC 0.0180619016916478<br>CEL 0.5888541329396<br>ETH 0.0263678393247554<br>LTC 0.37387136915451<br>MATIC 114.359502790423<br>OMG 7.35630733434062 | | |
| 3.1.407331 | MITCHELL MORTA | ADDRESS REDACTED | | | USDC 0.0350790917504646 | | |
| 3.1.407332 | MITCHELL MOSS | ADDRESS REDACTED | | | KNC 55.5700454767475<br>MCDAI 31.8397473760608<br>XLM 431.831557955519 | | |
| 3.1.407333 | MITCHELL MOURE | ADDRESS REDACTED | | | BTC 3.5890158613107 | BTC 0.00000027 | |
| 3.1.407334 | MITCHELL MUNAR | ADDRESS REDACTED | | | BTC 0.000720554407731815<br>USDC 0.390078470276441 | | |
| 3.1.407335 | MITCHELL MUNDT | ADDRESS REDACTED | | | BTC 0.00360434183102576<br>CEL 384.031429875619<br>DASH 0.0335567982547508<br>ETH 55.3594355937143<br>LINK 85.8198649235715<br>SNX 4.24270334708654 | | |
| 3.1.407336 | MITCHELL MUNSON | ADDRESS REDACTED | | | ADA 58.4495166523538<br>BTC 0.00108655887704855<br>USDC 111.68038558858 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.407337 | MITCHELL NADEL | ADDRESS REDACTED | | | BTC 0.065241216433392<br>CEL 1.10116907881457<br>ETH 0.676636289736713<br>USDC 559.315289336995 | | |
| 3.1.407338 | MITCHELL NORMAN | ADDRESS REDACTED | | | BTC 0.00704577213608618<br>ETH 0.139448451673789 | | |
| 3.1.407339 | MITCHELL NUNN | ADDRESS REDACTED | | | CEL 4.55750976922684<br>USDC 8.13639593103895 | | |
| 3.1.407340 | MITCHELL OKRAY | ADDRESS REDACTED | | | BTC 0.000024932089324924 | | |
| 3.1.407341 | MITCHELL OLSTHOORN | ADDRESS REDACTED | | | ADA 319.516897572814<br>BTC 0.0108850152835132 | | |
| 3.1.407342 | MITCHELL PAGE | ADDRESS REDACTED | | | ADA 362.054546129227<br>BTC 0.00836413795749612<br>DOT 7.18943224317828 | | |
| 3.1.407343 | MITCHELL PALM | ADDRESS REDACTED | | | AVAX 0.00949813960282002<br>LINK 2701.43565612256<br>MATIC 0.0552463600440489<br>SNX 98.298519709414<br>USDC 0.590953196265132<br>USDT ERC20 0.667566856979804 | AVAX 0.00983699973247416 | |
| 3.1.407344 | MITCHELL PASQUALONI | ADDRESS REDACTED | | | BTC 0.566884236159447<br>ETH 6.20786312388185 | | |
| 3.1.407345 | MITCHELL PATHAMMAVONG | ADDRESS REDACTED | | | ETH 0.0103824610562392<br>MATIC 26.8222950879609<br>USDC 76.2644888681028 | | |
| 3.1.407346 | MITCHELL PATRICK EGER | ADDRESS REDACTED | | | BTC 0.000000449980574484<br>CEL 1432.10865607697<br>ETH 0.000000002046119293<br>USDC 0.0641098424707166 | BTC 0.000000001083675914<br>USDC 0.000000726519711281 | |
| 3.1.407347 | MITCHELL PATRICK MURRAY | ADDRESS REDACTED | | | BTC 0.127458105024059<br>MCDAI 0.0384963445624324 | MCDAI 39.8279019153434 | |
| 3.1.407348 | MITCHELL PATTERSON | ADDRESS REDACTED | | | BTC 0.00508545081627348<br>DOT 0.0520311491358145 | | |
| 3.1.407349 | MITCHELL PEACOCK | ADDRESS REDACTED | | | BTC 0.0010483863241453<br>DOT 26.7102072438165<br>ETH 0.00416795509799838<br>LINK 0.111850606680325<br>MATIC 0.993912151421878<br>USDT ERC20 1.88370558340446 | | |
| 3.1.407350 | MITCHELL PERFECT | ADDRESS REDACTED | | | BTC 0.000172398830001625<br>ETH 0.00132701806411145<br>LINK 0.0630795769978541 | | |
| 3.1.407351 | MITCHELL PERSENAIRE | ADDRESS REDACTED | | | USDC 0.0609914467800985 | | |
| 3.1.407352 | MITCHELL PFENNIG | ADDRESS REDACTED | | | BTC 0.0228332606003467<br>USDC 538.907938600379 | | |
| 3.1.407353 | MITCHELL PICKELS | ADDRESS REDACTED | | | ADA 0.000000438589030261<br>BTC 0.000113177690406082<br>CEL 0.000340471519944112<br>ETH 0.000715480513039372<br>MATIC 0.564474266322628 | | |
| 3.1.407354 | MITCHELL PICKERING | ADDRESS REDACTED | | | BTC 0.00952757223197131 | | |
| 3.1.407355 | MITCHELL PIERCE | ADDRESS REDACTED | | | BTC 0.207764997500211<br>ETH 0.629067038278004 | | |
| 3.1.407356 | MITCHELL PITEK | ADDRESS REDACTED | | | BTC 0.0838395146919462<br>ETH 1.81668602315557 | | |
| 3.1.407357 | MITCHELL PORT | ADDRESS REDACTED | | | CEL 1.15653938624662<br>ETH 0.000004937469078762<br>LTC 0.00311083496036078<br>MCDAI 0.0124411441242808<br>OMG 0.0121333485597826<br>XLM 0.257998436481167<br>ZRX 0.00309258361960615 | | |
| 3.1.407358 | MITCHELL POSK | ADDRESS REDACTED | | | BTC 0.167665007214453<br>ETH 2.17445016087216<br>USDC 10728.5839418863 | | |
| 3.1.407359 | MITCHELL POTTS | ADDRESS REDACTED | | | BTC 0.00116185264344565<br>ETH 0.0151671627006055 | | |
| 3.1.407360 | MITCHELL PRICE | ADDRESS REDACTED | | | BSV 0.00815214703198826<br>BTC 0.13881009237719<br>COMP 0.0609872745000908<br>ETH 2.90689742389485<br>LTC 1.26523913579767<br>MATIC 1465.95129896806<br>SNX 16.0587450488927<br>USDC 7833.99794975123<br>USDT ERC20 147.172857562178<br>XLM 3138.25762348417<br>XRP 199.948239054027 | | |
| 3.1.407361 | MITCHELL PUAHA | ADDRESS REDACTED | | | BTC 0.000000642343716887<br>CEL 0.0133109536471156<br>ETH 0.000000419507660988999<br>MANA 0.0460933655324843<br>MATIC 0.00100843877755062<br>MCDAI 0.169936037581865<br>SNX 0.00929443899888758<br>UNI 0.000746689638706138<br>USDC 0.0274781494631373 | | |
| 3.1.407362 | MITCHELL QUILL | ADDRESS REDACTED | | | BTC 0.000439597533279192<br>USDC 608.412908317323 | | |
| 3.1.407363 | MITCHELL QUINN | ADDRESS REDACTED | | | BTC 0.00226175473703803<br>CEL 0.0196921590511602 | | |
| 3.1.407364 | MITCHELL RASK | ADDRESS REDACTED | | | ETH 0.00368282002822039<br>MANA 0.133955885390639<br>USDC 102.620807506889 | | |
| 3.1.407365 | MITCHELL RASMUSSEN | ADDRESS REDACTED | | | BCH 0.000465534852844424<br>BTC 0.0768566845064556<br>DOT 15.6538695992043<br>ETH 1.07562706353202<br>MCDAI 132.687967588144<br>USDC 162.964746514609<br>XLM 0.108144316098777<br>XRP 301.799887157609 | | |
| 3.1.407366 | MITCHELL RATH | ADDRESS REDACTED | | | BTC 0.000000000829195222<br>CEL 0.727869067822836<br>MATIC 15.0386306303055 | | |
| 3.1.407367 | MITCHELL RAY RUBIT | ADDRESS REDACTED | | | ADA 0.00109772550133183 | | |
| 3.1.407368 | MITCHELL REED | ADDRESS REDACTED | | | BTC 0.00129338638690616<br>ETH 0.000655344493730269<br>USDT ERC20 0.0441269556208294 | USDT ERC20 0.768510408185497 | |
| 3.1.407369 | MITCHELL REGEHR | ADDRESS REDACTED | | | BTC 0.00107940651327102<br>CEL 0.929216840695247<br>XRP 1000.16692857142 | | |
| 3.1.407370 | MITCHELL REINKE | ADDRESS REDACTED | | | BTC 0.0000130811670986239 | | |
| 3.1.407371 | MITCHELL REVALES | ADDRESS REDACTED | | | ADA 48.920096<br>CEL 0.790167806463856 | | |
| 3.1.407372 | MITCHELL RIDEOUT | ADDRESS REDACTED | | | CEL 0.0142455143760649 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.407373 | MITCHELL RIDGE | ADDRESS REDACTED | | | BTC 0.000033146636008637<br>CEL 0.0345624241146572<br>EOS 0.048885631970294<br>ETH 0.000000243228035325<br>GUSD 0.847446807987918<br>SGB 168.938098727989<br>USDC 0.0770888017933336<br>XRP 0.000000649724284237 | | |
| 3.1.407374 | MITCHELL ROBERTS | ADDRESS REDACTED | | | BTC 0.000000999823194721<br>DOT 0.000202021375725569<br>SNX 0.0165082392180417<br>USDC 0.00310461661011292 | | |
| 3.1.407375 | MITCHELL ROBICHAUD | ADDRESS REDACTED | | | BTC 0.0105255076019211 | | |
| 3.1.407376 | MITCHELL ROSKO | ADDRESS REDACTED | | | BTC 0.000137804867111993<br>CEL 0.809954507046151<br>USDT ERC20 0.00411791268905725 | | |
| 3.1.407377 | MITCHELL ROSMARIN | ADDRESS REDACTED | | | BTC 0.00380390373514575<br>CEL 36.4128165339533<br>MATIC 224<br>SNX 36.66<br>USDC 687.007184 | | |
| 3.1.407378 | MITCHELL ROSS | ADDRESS REDACTED | | | ADA 1638.88721217245<br>BTC 0.393446199540251<br>CEL 1031.71827787328<br>ETH 13.3594<br>LINK 11.08<br>USDC 0.26<br>XRP 1702.53097115212 | | |
| 3.1.407379 | MITCHELL ROSS SMITH | ADDRESS REDACTED | | | BTC 0.0875532680074375<br>DOT 17.914459061801<br>ETH 1.13064820550857<br>SOL 30.5344944729778 | | |
| 3.1.407380 | MITCHELL ROWEN | ADDRESS REDACTED | | | ADA 284.268002450365<br>BTC 0.0349487592272676<br>CEL 4.11399869156187<br>DOT 3.01078217297918<br>ETH 0.560537592699417<br>MATIC 923.167160867259<br>XRP 208.569593550232 | | |
| 3.1.407381 | MITCHELL ROWLING | ADDRESS REDACTED | | | BTC 0.000000972934392346<br>CEL 0.649912027308508 | | |
| 3.1.407382 | MITCHELL RUBIO | ADDRESS REDACTED | | | BTC 0.191991265617479<br>LTC 0.00418434417321919<br>MATIC 641.598255988271 | | |
| 3.1.407383 | MITCHELL RUNGE | ADDRESS REDACTED | | | AVAX 32.0913908169492 | | |
| 3.1.407384 | MITCHELL RYAN | ADDRESS REDACTED | | | AAVE 0.00816183774479694<br>ADA 0.876043257960057<br>BAT 0.186146973194794<br>BTC 0.00000062835283341<br>COMP 0.00485079581659859<br>DASH 0.0046584134789583<br>ETH 0.000005522840040535<br>KNC 0.0175753351466933<br>LINK 0.138648461245113<br>MATIC 2.44720996894659<br>SNX 0.46623710046035<br>UMA 0.00468221581184255<br>UNI 0.0419741341791<br>ZEC 0.00200006326067634<br>ZRX 0.76676808714659 | | |
| 3.1.407385 | MITCHELL SAALFELD | ADDRESS REDACTED | | | BTC 0.00115613977553995<br>USDC 860.330508868409 | | |
| 3.1.407386 | MITCHELL SADOFSKY | ADDRESS REDACTED | | | BTC 0.000024932926998175<br>CEL 0.49689927031657 | | |
| 3.1.407387 | MITCHELL SANDERS | ADDRESS REDACTED | | | ADA 165.376123600394<br>BTC 0.172310893795899<br>DOT 25.4866126848997<br>ETH 2.9179090398654<br>GUSD 0.621685413883192<br>MATIC 952.515027190221<br>USDC 234.342085655793<br>ZRX 0.0186068910639167 | | |
| 3.1.407388 | MITCHELL SANTAGA | ADDRESS REDACTED | | | BTC 0.00101963823235516<br>CEL 0.7383830038772<br>ETH 1.34454858140408 | | |
| 3.1.407389 | MITCHELL SANTINI | ADDRESS REDACTED | | | BTC 0.00807926724418343 | | |
| 3.1.407390 | MITCHELL SAUNDERS | ADDRESS REDACTED | | | BTC 0.000035032813200038<br>CEL 0.114989469755188<br>ETH 0.00304130163817994<br>USDC 1.56200028129519 | | |
| 3.1.407391 | MITCHELL SCHENTAG | ADDRESS REDACTED | | | BTC 0.00784297878951242<br>CEL 6.77662130525304<br>DOT 8.02714634372694 | | |
| 3.1.407392 | MITCHELL SCHLEPPE | ADDRESS REDACTED | | | BTC 0.278900635587838<br>DOT 27.0359858495092<br>ETH 2.41918130587733<br>LINK 78.5258810049914<br>XRP 1546.88103001879 | | |
| 3.1.407393 | MITCHELL SCHUERMAN | ADDRESS REDACTED | | | ADA 145.172822196885 | | |
| 3.1.407394 | MITCHELL SCOTT | ADDRESS REDACTED | | | AAVE 0.0032110634287783<br>ADA 0.0209862216755696<br>BTC 0.000178157980102881<br>DOT 0.192145817622364<br>ETH 0.000003346021298784<br>LINK 0.000045044465049749<br>MATIC 0.762164488500471<br>MCDAI 0.163941728520609<br>SNX 0.00541212548842192<br>XRP 1.04115622597052 | | |
| 3.1.407395 | MITCHELL SCOTT KAY | ADDRESS REDACTED | | | USDC 5.97731388629159 | | |
| 3.1.407396 | MITCHELL SCOTT LANDA | ADDRESS REDACTED | | | BTC 0.0111726398923306 | | |
| 3.1.407397 | MITCHELL SCOTT SHUGARS | ADDRESS REDACTED | | | BTC 0.0046095878366794<br>MATIC 10.7867506552744<br>SOL 1.07961108330062 | | |
| 3.1.407398 | MITCHELL SELTMAN | ADDRESS REDACTED | | | BTC 0.00161602264725414<br>USDC 782.729262926338 | | |
| 3.1.407399 | MITCHELL SEWELL | ADDRESS REDACTED | | | BTC 0.50446536<br>CEL 443.66501069817<br>XLM 1087.91854867889 | | |
| 3.1.407400 | MITCHELL SHAPERO | ADDRESS REDACTED | | | BTC 0.413106697999334<br>CEL 1073.99203447239<br>ETH 9.33851382556636<br>MATIC 83540.2416945694<br>MCDAI 31.8065298419976<br>USDC 29768.0301163972 | USDC 5000 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.407401 | MITCHELL SHELTON | ADDRESS REDACTED | | | BTC 0.000000061234618663<br>ETH 0.000000055423790219999<br>LTC 0.0000490908579980529<br>MATIC 0.440717720004393<br>SOL 0.000010496671510127<br>USDC 0.0036435771243763 | ETH 0.000001389561432404<br>SOL 0.00018<br>USDC 0.001 | |
| 3.1.407402 | MITCHELL SHELTON | ADDRESS REDACTED | | | BTC 0.000000123505647085<br>ETH 0.00000210374139508799<br>USDC 2304.48188886365 | | |
| 3.1.407403 | MITCHELL SHERMAN | ADDRESS REDACTED | | | BTC 0.00114048527547687<br>ETH 1.05818223487285<br>LTC 1.58226332712732 | ETH 0.19120916 | |
| 3.1.407404 | MITCHELL SHIPSIDES | ADDRESS REDACTED | | | BTC 0.000321279442214394 | | |
| 3.1.407405 | MITCHELL SIMMONDS | ADDRESS REDACTED | | | BTC 0.0321064544478085<br>USDC 636.025434047794 | | |
| 3.1.407406 | MITCHELL SLOOTMAN | ADDRESS REDACTED | | | BTC 0.00363250851239703<br>CEL 127.703658400807<br>ETH 0.17827050383007<br>LTC 0.24743896<br>USDC 3654.63888354832<br>XRP 431.860792 | | |
| 3.1.407407 | MITCHELL SMITH | ADDRESS REDACTED | | | DOT 0.0511357739191018 | | |
| 3.1.407408 | MITCHELL SMITH-HAMPTON | ADDRESS REDACTED | | | BNB 0.0191334190999724<br>CEL 10.7567023468882 | | |
| 3.1.407409 | MITCHELL SNOEIJ | ADDRESS REDACTED | | | BTC 0.000012948542942226<br>CEL 2.89541305070771 | | |
| 3.1.407410 | MITCHELL SPENCER | ADDRESS REDACTED | | | BTC 0.000002473353779251<br>CEL 1729.07260191247<br>LINK 1659.62777016737<br>USDT ERC20 893.482306569351 | | |
| 3.1.407411 | MITCHELL STALEY | ADDRESS REDACTED | | | BTC 0.0272611548191929<br>ETH 0.0316898183859429 | BTC 0.00318153 | |
| 3.1.407412 | MITCHELL STATZ | ADDRESS REDACTED | | | BTC 0.000000794078439935<br>ETH 0.000027136375343988<br>TUSD 0.300518179437089 | | |
| 3.1.407413 | MITCHELL STEWART | ADDRESS REDACTED | | | ADA 253.097749150901<br>BTC 0.398730903958207<br>DOT 15.8552517743547<br>ETH 0.00303213254377572<br>USDC 0.179400957265409 | | ETH 2.32545186525853 |
| 3.1.407414 | MITCHELL STINER | ADDRESS REDACTED | | | BTC 0.179644181418502<br>ETH 0.328864086437264<br>USDC 0.213152927599665 | | |
| 3.1.407415 | MITCHELL STOCKDALE | ADDRESS REDACTED | | | CEL 0.00978704963601893 | | |
| 3.1.407416 | MITCHELL STROOPER | ADDRESS REDACTED | | | ADA 1040.41269412702<br>BNB 5.88133222252073<br>BTC 0.00123363925612362<br>COMP 0.174670445024656<br>DOT 75.3012713347795<br>ETH 0.0112399999257547<br>LTC 0.0044200112218924<br>USDC 70.8526609379918 | | |
| 3.1.407417 | MITCHELL STRUCK | ADDRESS REDACTED | | | BTC 0.000952175920632574<br>ETH 0.272132474437956 | | |
| 3.1.407418 | MITCHELL STUCKEY | ADDRESS REDACTED | | | BTC 0.000929700466300523<br>MCDAI 42.3409012724875 | | |
| 3.1.407419 | MITCHELL TAN | ADDRESS REDACTED | | | ADA 904.1898745615<br>BTC 0.0713021341494831<br>CEL 618.866977038864<br>ETC 10.20370562<br>ETH 3.22596769<br>LTC 0.98969356<br>USDT ERC20 9092.50758470313<br>XRP 3190.402256 | | |
| 3.1.407420 | MITCHELL TERZO | ADDRESS REDACTED | | | CEL 0.0012785903753245 | | |
| 3.1.407421 | MITCHELL TETSCHNER | ADDRESS REDACTED | | | ADA 1.39099141628032<br>BTC 0.0729625828742286<br>DOT 80.0970478234339<br>USDC 0.361878487299193<br>XLM 0.123075266125333 | ADA 0.000264723940678469 | |
| 3.1.407422 | MITCHELL THOMAS | ADDRESS REDACTED | | | ADA 1326.86740054741<br>BTC 0.00133436833404782 | | |
| 3.1.407423 | MITCHELL THOMAS JENSEN | ADDRESS REDACTED | | | BTC 0.0111121538147614<br>ETH 0.523487431019438 | | |
| 3.1.407424 | MITCHELL THOMAS LEWIS | ADDRESS REDACTED | | | ADA 0.289864122377645<br>BTC 0.000000233621863503 | | |
| 3.1.407425 | MITCHELL THURGOOD | ADDRESS REDACTED | | | BTC 0.126079179104589 | | |
| 3.1.407426 | MITCHELL TREVOR MOSHELL | ADDRESS REDACTED | | | BTC 0.369251000167622<br>ETH 1.11530201496826<br>GUSD 100905.960189436<br>USDC 0.000021560192047073 | BTC 0.00000099<br>GUSD 989.1<br>USDC 0.0119483921753031 | |
| 3.1.407427 | MITCHELL TYLER KURAMOTO | ADDRESS REDACTED | | | BTC 0.000000995365665463<br>TUSD 2.44825208048298 | | |
| 3.1.407428 | MITCHELL VAN AARD | ADDRESS REDACTED | | | BTC 0.0786506588069854<br>ETH 1.08739471138622 | | |
| 3.1.407429 | MITCHELL VAN ALPHEN | ADDRESS REDACTED | | | BTC 0.0060165521887021 | | |
| 3.1.407430 | MITCHELL VAN BOXTEL | ADDRESS REDACTED | | | BTC 0.00126707456781799<br>CEL 54.0928265974177<br>USDC 1330 | | |
| 3.1.407431 | MITCHELL VAN DE KRAATS | ADDRESS REDACTED | | | BTC 0.000075270642898917<br>CEL 0.722278891241071<br>DOT 10.8487894856405<br>USDC 1.03310194305034 | | |
| 3.1.407432 | MITCHELL VANYA | ADDRESS REDACTED | | | BTC 0.000013959511257017<br>CEL 0.677244622680088<br>COMP 0.0874182469778121<br>DASH 0.247359433796163<br>ETH 0.000181334682807093<br>MCDAI 22.6804242153808<br>PAXG 0.00514470929477307 | | |
| 3.1.407433 | MITCHELL VEGAS | ADDRESS REDACTED | | | ADA 1.26001801915888<br>BTC 0.00000261229246588199<br>ETH 0.00145428203428347 | | |
| 3.1.407434 | MITCHELL VEZINA | ADDRESS REDACTED | | | BTC 0.000000451494028722<br>USDC 0.0136987661703156 | | |
| 3.1.407435 | MITCHELL VICKERS | ADDRESS REDACTED | | | BTC 0.000004457612761008 | | |
| 3.1.407436 | MITCHELL VINCETT | ADDRESS REDACTED | | | BTC 0.000001204535702456<br>DOT 0.0373333897656855<br>LUNC 0.0117418150996681 | | |
| 3.1.407437 | MITCHELL VONGDEUANE | ADDRESS REDACTED | | | AVAX 10.0399971707193<br>BTC 0.0454449560707129<br>ETH 0.919166170708811<br>USDC 272.415759737004 | | |
| 3.1.407438 | MITCHELL VREESWIJK | ADDRESS REDACTED | | | BNB 0.0302947002809854 | | |
| 3.1.407439 | MITCHELL VROEGOP | ADDRESS REDACTED | | | ETH 0.00136973801036363 | | |
| 3.1.407440 | MITCHELL WADE | ADDRESS REDACTED | | | AVAX 0.0105431703268255 | | |
| 3.1.407441 | MITCHELL WAINWRIGHT | ADDRESS REDACTED | | | BTC 0.0125851468341911 | BTC 0.00174834 | |
| 3.1.407442 | MITCHELL WALIER | ADDRESS REDACTED | | | BTC 0.123643411901233 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.407443 | MITCHELL WALKER | ADDRESS REDACTED | | | BTC 0.000000002096578432<br>CEL 29.6612616940976<br>USDC 0.00000036765388431 | | |
| 3.1.407444 | MITCHELL WARD | ADDRESS REDACTED | | | BNB 0.0297756484997618 | | |
| 3.1.407445 | MITCHELL WARD | ADDRESS REDACTED | | | BTC 0.000176754340761452<br>COMP 0.0317084877820192<br>EOS 0.0609697699170162<br>ETH 0.000326021450853538<br>KNC 74.4088944868489<br>LINK 0.0231396874419461<br>SGB 153.981528262264<br>USDC 0.252632290861592<br>USDT ERC20 282.653534066734<br>XLM 133.50278494806<br>XRP 0.000000641450228962 | | |
| 3.1.407446 | MITCHELL WARMERDAM | ADDRESS REDACTED | | | BTC 0.390747756267935<br>CEL 0.00549718433517099<br>ETH 0.456968186620524 | | |
| 3.1.407447 | MITCHELL WARREN | ADDRESS REDACTED | | | BTC 0.000014518987287383 | | |
| 3.1.407448 | MITCHELL WATERS | ADDRESS REDACTED | | | BTC 0.371130325717485<br>ETH 3.62212688468707 | | |
| 3.1.407449 | MITCHELL WATTS | ADDRESS REDACTED | | | BTC 0.000496149437277005<br>ETH 0.0011753443259681<br>SGB 0.33455659718503<br>TGBP 95.3951292762829<br>XRP 0.00112170824597226 | | |
| 3.1.407450 | MITCHELL WATTS | ADDRESS REDACTED | | | BTC 0.117320990324101<br>ETH 2.17616708328068<br>MATIC 203.005592934625<br>SOL 4.29511396229017 | | |
| 3.1.407451 | MITCHELL WAYNE OATMAN | ADDRESS REDACTED | | | BTC 0.000000926408330057<br>CEL 48.6588886996288<br>ETH 0.000000903223434704<br>USDC 50.6604234422846 | BTC 0.0000007268056937 | |
| 3.1.407452 | MITCHELL WEBB | ADDRESS REDACTED | | | BTC 0.00042160097360287<br>ETH 0.0263030699115334 | BTC 0.000000002692408141<br>ETH 23.7019968336387 | |
| 3.1.407453 | MITCHELL WEIJERMAN | ADDRESS REDACTED | | | BTC 0.00093687630988173<br>ETH 0.00805755007854391<br>GUSD 7.27747703238592 | | |
| 3.1.407454 | MITCHELL WEISER | ADDRESS REDACTED | | | BTC 0.000829466023155791<br>ETH 1.41540966827363<br>LTC 0.00210768244224273<br>MATIC 9982.76157546171<br>XLM 13.7784100610883 | | |
| 3.1.407455 | MITCHELL WELTON | ADDRESS REDACTED | | | ETH 0.00455674582199126 | | |
| 3.1.407456 | MITCHELL WESTHEAD | ADDRESS REDACTED | | | BAT 0.405027382745618<br>BTC 0.000027139264298351<br>ETH 0.00027197826680057<br>LTC 0.00142531535931897<br>MCDAI 0.416627912952453<br>SGB 120.462628371341<br>XLM 0.750068421533497<br>XRP 0.000475036550933401 | | |
| 3.1.407457 | MITCHELL WHIPKEY | ADDRESS REDACTED | | | BTC 0.0269642891875161<br>USDC 1130.77792322626 | | |
| 3.1.407458 | MITCHELL WHITE | ADDRESS REDACTED | | | ADA 51.32699063891<br>DOT 1.70916096480695<br>LTC 1.0073662573528<br>SOL 1.04757427388915 | | |
| 3.1.407459 | MITCHELL WIEN | ADDRESS REDACTED | | | ETH 0.000002731647323897<br>MATIC 0.280059689988876 | | |
| 3.1.407460 | MITCHELL WILBURN | ADDRESS REDACTED | | | BTC 0.000861237321669664<br>LINK 15.6525536518045 | | |
| 3.1.407461 | MITCHELL WILKES | ADDRESS REDACTED | | | ETH 0.0310419594158121 | | |
| 3.1.407462 | MITCHELL WILKINSON | ADDRESS REDACTED | | | USDT ERC20 0.0418225390233852 | | |
| 3.1.407463 | MITCHELL WILLEY | ADDRESS REDACTED | | | BTC 0.0000105769069479539<br>CEL 0.103681679699769<br>ETH 0.000281243338241655 | | |
| 3.1.407464 | MITCHELL WILLIAM GREEN | ADDRESS REDACTED | | | ADA 113.314635540084<br>BTC 0.0233888086806972<br>DOT 8.15949909707141<br>ETH 12.4894642636583<br>SOL 33.7195001974298 | ETH 0.8686086414671 | |
| 3.1.407465 | MITCHELL WILLIAMS | ADDRESS REDACTED | | | BTC 0.0100709996207837<br>GUSD 1038.38336983388 | | |
| 3.1.407466 | MITCHELL WILLMORE | ADDRESS REDACTED | | | BCH 0.056414103869872<br>BTC 0.00964236118512237<br>DASH 0.0914236881787048<br>EOS 5.28425400577895<br>ETC 1.36719050291148<br>MATIC 246.133210844544<br>XLM 516.265731443899 | | |
| 3.1.407467 | MITCHELL WILSON | ADDRESS REDACTED | | | BTC 0.000010182560445061 | | |
| 3.1.407468 | MITCHELL WILSON | ADDRESS REDACTED | | | BTC 0.000226114055971782<br>DOT 1.15772954045237 | | |
| 3.1.407469 | MITCHELL WILSON-PASSI | ADDRESS REDACTED | | | BTC 0.00100165738501721<br>CEL 2.78645124003193<br>ETH 0.19750282 | | |
| 3.1.407470 | MITCHELL WISEMAN | ADDRESS REDACTED | | | BTC 0.000002489555357554 | | |
| 3.1.407471 | MITCHELL WORKMAN | ADDRESS REDACTED | | | ADA 69.3604887715902<br>BTC 0.000002209918664866<br>ETH 0.108942736482744<br>MATIC 336.460758347416 | MATIC 40.83958591 | |
| 3.1.407472 | MITCHELL Y CHANG | ADDRESS REDACTED | | | ADA 3511.2135364527<br>BTC 0.218365438334829<br>DOT 190.05887078835<br>LINK 375.011128200607<br>LUNC 61.3723670842244<br>MATIC 5.87832180084342<br>SOL 120.91544158194<br>USDC 6.34864161045465 | USDC 0.000000336401864226 | |
| 3.1.407473 | MITCHELL YANGSON | ADDRESS REDACTED | | | BTC 0.00427863023736921<br>ETH 9.41839482136336<br>USDC 830.641903210049 | | |
| 3.1.407474 | MITCHELL ZAHAREWICZ | ADDRESS REDACTED | | | BTC 0.000590938130390691<br>USDC 0.169919173769584 | BTC 0.000000009055080524<br>USDC 101.331637693937 | |
| 3.1.407475 | MITCHELL ZOET | ADDRESS REDACTED | | | BTC 0.000010953463028638 | | |
| 3.1.407476 | MITCHELLE WONG | ADDRESS REDACTED | | | BTC 0.00118335627453526 | | |
| 3.1.407477 | MITCHUM MITCHELL | ADDRESS REDACTED | | | BTC 0.000000003416269126<br>CEL 53.1712302591176 | | |
| 3.1.407478 | MITCHY LOUIS | ADDRESS REDACTED | | | ADA 108.029211529365<br>AVAX 4.1154441327339<br>BTC 0.0370841029507014<br>DOT 0.0381344654889031<br>ETH 1.00688184842544<br>MATIC 220.963275614196<br>USDC 4.76604295391669<br>XLM 0.0217605569248569 | USDC 0.000000201994607864<br>XLM 0.0000005 | |
| 3.1.407479 | MITCHY SCHILDGE | ADDRESS REDACTED | | | DOT 0.00574323668056766<br>XLM 0.0247369554570093 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.407480 | MITELKUMAR SHAH | ADDRESS REDACTED | | | BCH 0.0184907665003382<br>BTC 0.00020019960545279<br>ETH 0.00787147015941081<br>LTC 0.111567891183741<br>MATIC 8.32752053011367<br>MCDAI 31.804117427183<br>USDC 7.95279101589194<br>XRP 0.000000744860671392 | | BTC 0.193872939320635 |
| 3.1.407481 | MITEN PATEL | ADDRESS REDACTED | | | BTC 0.00118180322799758<br>ETH 0.00178569816460807<br>XRP 2.55022200195396 | | |
| 3.1.407482 | MITESH BHAVSAR | ADDRESS REDACTED | | | BTC 0.000009318436923656<br>CEL 242.548323017109<br>DOT 0.00383113509312912<br>ETH 0.000067630007474122<br>LINK 0.0654121399671289<br>USDC 25201.1245215487 | | |
| 3.1.407483 | MITESH MEHTA | ADDRESS REDACTED | | | SNX 0.533325218853609 | | |
| 3.1.407484 | MITESH MISTRY | ADDRESS REDACTED | | | BTC 0.000063336568484925<br>DOT 20.8121712717104<br>ETH 0.000477846647894327<br>XRP 0.511067270987429 | | |
| 3.1.407485 | MITESH PATEL | ADDRESS REDACTED | | | BTC 0.0338735803919126<br>CEL 45.7992736657903<br>MCDAI 31.8331428961588<br>USDC 458332.216194176 | | |
| 3.1.407486 | MITESH PATEL | ADDRESS REDACTED | | | BTC 0.0504995210833207<br>CEL 1.13959450951721<br>ETH 2.77909467180353<br>MATIC 486.484464746713<br>SGB 949.529195351627<br>XRP 10757.2814638642 | | |
| 3.1.407487 | MITESH POKAR | ADDRESS REDACTED | | | BNB 0.000591955154547987<br>BTC 0.000000722687871061 | | |
| 3.1.407488 | MITESH RATHOD | ADDRESS REDACTED | | | BTC 0.000938072500000001<br>CEL 16.2849624306252<br>ETH 0.00388991902926076 | | |
| 3.1.407489 | MITESH SHAH | ADDRESS REDACTED | | | BTC 0.000002066442687671<br>USDC 0.11975805015282 | | |
| 3.1.407490 | MITESH SURA | ADDRESS REDACTED | | | BTC 0.000709324880890237<br>CEL 21.1443670708958<br>MATIC 551.540929639199<br>SNX 47.0489294998686 | | |
| 3.1.407491 | MITH LENG | ADDRESS REDACTED | | | ADA 1411.90561215916<br>BTC 0.255446202247806<br>ETH 2.11515120217802<br>LINK 29.8614721510998<br>MANA 0.947223329440523<br>MATIC 14.7692770996422<br>SNX 0.390628692998387<br>UNI 20.350359521485<br>USDC 245.835582364038 | | |
| 3.1.407492 | MITHAT SEVEN | ADDRESS REDACTED | | | BTC 0.000000833266523555<br>ETH 0.000883054301646926 | | |
| 3.1.407493 | MITHIL PATEL | ADDRESS REDACTED | | | ETH 0.295059037651312 | | |
| 3.1.407494 | MITHIL VIRADIA | ADDRESS REDACTED | | | ETH 0.00512060373575687 | | |
| 3.1.407495 | MITHILA DE SILVA | ADDRESS REDACTED | | | ADA 0.102128573734871<br>BTC 0.00984664541862761<br>DOGE 500.964961453607<br>ETC 1.02368672045201<br>ETH 0.0799156584409938<br>LTC 0.000119496161693875<br>USDC 17.7086138589383 | | |
| 3.1.407496 | MITHILESH DEVI VERMA | ADDRESS REDACTED | | | TGBP 10.7810764060889 | | |
| 3.1.407497 | MITHILESH KUMAR PAL | ADDRESS REDACTED | | | DOT 6.81388853904605<br>LUNC 5.43937108232485 | | |
| 3.1.407498 | MITHIN THOMAS | ADDRESS REDACTED | | | BTC 0.100367147344988<br>ETH 1.84554676400858 | | |
| 3.1.407499 | MITHLESH YADAV | ADDRESS REDACTED | | | BTC 0.00179687665727933<br>DOT 0.000312834041511993<br>UNI 0.0132498784797218 | | |
| 3.1.407500 | MITHRA SC | ADDRESS REDACTED | | | BTC 0.00188825900244757<br>BUSD 23.6120579828988<br>CEL 565.157341887984<br>MCDAI 31.8107707148379<br>SNX 72.1 | | |
| 3.1.407501 | MITHRAJIT SERVAI | ADDRESS REDACTED | | | BTC 0.000000006157276388<br>CEL 0.0134619599784812<br>USDC 6.4351241545524 | | |
| 3.1.407502 | MITHRAN ALANDUR KULASEKARAN | ADDRESS REDACTED | | | SNX 0.344581644541229<br>USDC 3.62504267958637<br>USDT ERC20 1.93301381415117 | | |
| 3.1.407503 | MITHSANDA WIJAYARATHNA | ADDRESS REDACTED | | | BNB 0.00156798499141544<br>BTC 0.000000378561510159 | | |
| 3.1.407504 | MITHSOU PROSPER | ADDRESS REDACTED | | | BCH 0.06378741<br>BSV 0.4040891<br>CEL 4.79261313322119<br>ETH 0.04500259<br>LTC 0.32634954<br>XRP 74.802156 | | |
| 3.1.407505 | MITHUN BALLACHANDA | ADDRESS REDACTED | | | CEL 2.87303317618304<br>ETH 0.000000193496588242 | | |
| 3.1.407506 | MITHUN DALAL | ADDRESS REDACTED | | | ETH 0.000035701628193735<br>MANA 0.324005917794049<br>USDC 9.89977402383373<br>XLM 0.116702888939351<br>XRP 0.000000432500235461 | | |
| 3.1.407507 | MITHUN FRANKLIN | ADDRESS REDACTED | | | BTC 0.106273905140151<br>CEL 96.9299302884935<br>ETH 5.19878847469487 | | |
| 3.1.407508 | MITHUN HANUMANTHAPPA | ADDRESS REDACTED | | | BTC 0.00136330861673941<br>ETH 4.24263513906401<br>USDC 1094.80900572513 | | |
| 3.1.407509 | MITHUN HARIHARAN | ADDRESS REDACTED | | | ADA 18.1038997709582<br>BNB 0.0101031103828366<br>BTC 0.000026055796180307<br>CEL 188.838866731751<br>USDC 12.3708110468 | | |
| 3.1.407510 | MITHUN HASARU | ADDRESS REDACTED | | | BTC 0.00914546913473752<br>CEL 0.412478651032234<br>USDC 2 | | |
| 3.1.407511 | MITHUN MADUSANKA | ADDRESS REDACTED | | | BNB 0.000000004537197429<br>BTC 0.000000005835410853<br>CEL 0.123335550228427 | | |
| 3.1.407512 | MITHUN MAKAM | ADDRESS REDACTED | | | BCH 0.000001498003550327<br>BTC 0.0748109502685043<br>ETH 0.000004153576867679 | BTC 0.01074858 | |
| 3.1.407513 | MITHUN MANJEGAWADA | ADDRESS REDACTED | | | BTC 0.00120371188236128<br>ETH 0.78753839184611 | | |
| 3.1.407514 | MITHUN NEELWANI | ADDRESS REDACTED | | | CEL 1.08728355720041 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.407515 | MITHUN RAJAMANI | ADDRESS REDACTED | | | BTC 0.000000484850101954<br>CEL 0.000051976513463418<br>LTC 0.000138932928209032 | | |
| 3.1.407516 | MITHUN REJI SURESH | ADDRESS REDACTED | | | BNB 0.000085965<br>BTC 0.00852363904751649<br>CEL 39.3460465324996<br>ETH 0.05727856<br>MATIC 48.81519857<br>USDC 387.731552 | | |
| 3.1.407517 | MITHUN VASISHT | ADDRESS REDACTED | | | BTC 0.00134106938065739<br>CEL 3.39608334186587<br>ETH 0.0509509978846153<br>MATIC 140.38522372125<br>USDT ERC20 266.461931988543 | | |
| 3.1.407518 | MITICA FEHER | ADDRESS REDACTED | | | CEL 1.63933566027316<br>ETH 0.02528222<br>XLM 77.1028 | | |
| 3.1.407519 | MITJA BALAŽIC | ADDRESS REDACTED | | | BTC 0.0000264466811224809<br>USDT ERC20 0.0921558779703037 | | |
| 3.1.407520 | MITJA CERJAK | ADDRESS REDACTED | | | BTC 0.00130297238294811<br>CEL 0.968073539247333<br>USDC 1117.55138068465 | | |
| 3.1.407521 | MITJA COLSEN | ADDRESS REDACTED | | | ADA 1508.80597144554<br>BTC 0.0254015703430161<br>CEL 0.0206895072177639<br>MATIC 106.694099509121<br>USDC 14040.7865194086 | | |
| 3.1.407522 | MITJA DI GIOVANNA | ADDRESS REDACTED | | | BTC 0.0102462338145157 | | |
| 3.1.407523 | MITJA FERK | ADDRESS REDACTED | | | BTC 0.00326914163285557<br>ETH 0.00154883894536887<br>SOL 6.30631277352709 | | |
| 3.1.407524 | MITJA HORVAT | ADDRESS REDACTED | | | CEL 1.96774247121546 | | |
| 3.1.407525 | MITJA KAUČIČ | ADDRESS REDACTED | | | BSV 3.02886379453119<br>BTC 0.00123718879356743<br>CEL 33.160537157858<br>XRP 256.303429098818 | | |
| 3.1.407526 | MITJA KOROSEC | ADDRESS REDACTED | | | BTC 0.001279<br>CEL 48.3930388902882<br>ETH 0.15 | | |
| 3.1.407527 | MITJA KOVAČEVIĆ | ADDRESS REDACTED | | | ADA 0.102421157019842<br>CEL 8.99700954528085<br>ETH 0.000027731902177374<br>LUNC 20.042197361746<br>MATIC 0.117204494241285<br>XRP 81.9180659059555 | | |
| 3.1.407528 | MITJA KOVACIC | ADDRESS REDACTED | | | CEL 11.3465070675981<br>ETH 0.237539106922569 | | |
| 3.1.407529 | MITJA KRIVEC | ADDRESS REDACTED | | | BTC 0.000842753793854081<br>CEL 560.161788000999<br>ETH 1.58750328917905 | | |
| 3.1.407530 | MITJA LEGAT | ADDRESS REDACTED | | | AAVE 1.245<br>BTC 0.00125894076392357<br>CEL 101.331268877567<br>KNC 345.74830621<br>SNX 17.3<br>USDC 3165.14511<br>ZRX 592.97341745 | | |
| 3.1.407531 | MITJA LUMPERT | ADDRESS REDACTED | | | BTC 0.00841004801092964<br>CEL 19.395610365183<br>ETH 0.372230494325593 | | |
| 3.1.407532 | MITJA LUNKA | ADDRESS REDACTED | | | BTC 0.00199624136145705<br>ETH 9.36719161458775 | | |
| 3.1.407533 | MITJA MAROŠEK | ADDRESS REDACTED | | | BTC 0.000004253940462738<br>CEL 1.08549272448986<br>ETH 0.000001085978122603 | | |
| 3.1.407534 | MITJA MEHLMAUER | ADDRESS REDACTED | | | CEL 0.017278592940798<br>XRP 0.00097125 | | |
| 3.1.407535 | MITJA MIHORIČ | ADDRESS REDACTED | | | CEL 0.182432777924677<br>ETH 1.60060705408158<br>MCDAI 31.7944609786811 | | |
| 3.1.407536 | MITJA OKLEŠEN | ADDRESS REDACTED | | | CEL 0.117042855043378 | | |
| 3.1.407537 | MITJA ORZESZKO | ADDRESS REDACTED | | | BTC 0.000053690212205396 | | |
| 3.1.407538 | MITJA PETRIČ | ADDRESS REDACTED | | | BTC 0.000000945683583143<br>CEL 4.07546857129748<br>ETH 0.00161541730124105<br>XRP 0.0088319071885784 | | |
| 3.1.407539 | MITJA PUGELJ | ADDRESS REDACTED | | | BAT 285.62925867<br>CEL 1.00995668664423 | | |
| 3.1.407540 | MITJA REPOVZ | ADDRESS REDACTED | | | CEL 0.0905531281689915 | | |
| 3.1.407541 | MITJA RUDEL | ADDRESS REDACTED | | | BTC 0.0114487948710513<br>CEL 1151.99277935024<br>ETH 18.8145617896088 | | |
| 3.1.407542 | MITJA SERBEC | ADDRESS REDACTED | | | BTC 0.000001583462785685<br>CEL 0.0799002198313275<br>LTC 0.00015026989640991<br>USDT ERC20 0.54863485304317 | | |
| 3.1.407543 | MITJA ŠVAB | ADDRESS REDACTED | | | BTC 0.000000004991808641<br>CEL 1.05942220494582 | | |
| 3.1.407544 | MITJA TONI | ADDRESS REDACTED | | | BTC 0.00130892366186779<br>CEL 67.5846542354453<br>ETH 0.00637766294933674 | | |
| 3.1.407545 | MITJA URBANCIC | ADDRESS REDACTED | | | AAVE 7.81909407<br>BTC 0.000000005670160178<br>CEL 1592.34037568183<br>DOT 224.88187306 | | |
| 3.1.407546 | MITJA VEBER | ADDRESS REDACTED | | | ADA 833.523086364695<br>BTC 0.0161228308363262<br>CEL 2277.40886363435<br>DOT 166.967481882558<br>ETH 0.49388088953255<br>MATIC 2300.08574486938<br>XRP 2497.67502314941 | | |
| 3.1.407547 | MITJA VEZOVISEK | ADDRESS REDACTED | | | CEL 2.17761087990418<br>USDC 20 | | |
| 3.1.407548 | MITJA VILFAN | ADDRESS REDACTED | | | CEL 0.0494809542892405<br>USDT ERC20 0.035029083938373 | | |
| 3.1.407549 | MITJA ZELENIK | ADDRESS REDACTED | | | BTC 0.0000756732956448479 | | |
| 3.1.407550 | MITJA ZNIDARSIC | ADDRESS REDACTED | | | BTC 0.0232730534809854<br>CEL 18.9856612665082 | | |
| 3.1.407551 | MITJA ZUPANCIC | ADDRESS REDACTED | | | BTC 1.63791843331695<br>ETH 16.7782871219534<br>USDC 7.3592956890052<br>USDT ERC20 79.2264771560327 | | |
| 3.1.407552 | MITKO BOZINOV | ADDRESS REDACTED | | | ADA 422.889992876476<br>BTC 0.0012135559881113<br>DOT 15.0351116080698<br>MANA 85.4070452184277<br>SOL 19.9501750066645<br>XLM 276.785927556031 | | |
| 3.1.407553 | MITKO CABEVSKI | ADDRESS REDACTED | | | BTC 0.000010360599642979 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.407554 | MITKO DONEV | ADDRESS REDACTED | | | CEL 1.01876967701555 | | |
| 3.1.407555 | MITKO DRAGANOV | ADDRESS REDACTED | | | BTC 0.0012214041741731<br>CEL 40.9375232748109<br>DOT 22.9313444942225<br>ETH 0.283209691535416<br>USDT ERC20 125.144149320337 | | |
| 3.1.407556 | MITKO GEORGIEV | ADDRESS REDACTED | | | BTC 0.0147865211329768<br>CEL 83.1416449907133<br>ETH 0.00968641672048887<br>SGB 37.737225<br>XLM 0.5232714<br>XRP 249.839980331923 | | |
| 3.1.407557 | MITKO IVANOV | ADDRESS REDACTED | | | CEL 1.06677531970446 | | |
| 3.1.407558 | MITKO TANEV | ADDRESS REDACTED | | | BTC 0.000013157628226205<br>ETH 0.000002965009916212<br>USDC 0.127511467163448 | | |
| 3.1.407559 | MITKO YANKOV | ADDRESS REDACTED | | | BTC 0.00321935640849424<br>CEL 0.751142722577622<br>ETH 0.0042924362612523<br>USDC 0.00000018076668916 | | |
| 3.1.407560 | MITKUMAR PATEL | ADDRESS REDACTED | | | CEL 1.06250133104586 | | |
| 3.1.407561 | MITO ŠINKOVEC | ADDRESS REDACTED | | | BTC 0.0210329291295318<br>CEL 16.6934445449118 | | |
| 3.1.407562 | MITRA EKO HIDAYAT | ADDRESS REDACTED | | | ETC 0.00133569361109576<br>XLM 0.961937953440429 | | |
| 3.1.407563 | MITRA GHIASSI | ADDRESS REDACTED | | | BTC 0.0457361560339921<br>ETH 0.857494363117913<br>LINK 62.6332623817822 | | |
| 3.1.407564 | MITRA NAJAFI | ADDRESS REDACTED | | | BTC 0.000470918188851053<br>CEL 27.692450353705<br>USDT ERC20 8783.92104925481 | | |
| 3.1.407565 | MITRA NOBAKHT-EIVALY | ADDRESS REDACTED | | | ADA 150<br>BTC 0.45504425<br>CEL 155.182992136112<br>DOT 3.148208<br>LINK 12.34237306 | | |
| 3.1.407566 | MITRA PENMETSA | ADDRESS REDACTED | | | BTC 0.000745066942566312<br>MATIC 310.346285911118<br>SNX 329.046342735429 | | |
| 3.1.407567 | MITSUAKI PESTANA NAKAMURA | ADDRESS REDACTED | | | MATIC 1218.54615632355 | | |
| 3.1.407568 | MITSUK DMITRII | ADDRESS REDACTED | | | BTC 0.000001465302514405<br>USDC 0.475050415635765 | | |
| 3.1.407569 | MITSUKO NUNES | ADDRESS REDACTED | | | BTC 0.00209016339772849<br>BUSD 407.090072209699<br>CEL 13.8843708400626<br>USDT ERC20 219.299517504559 | | |
| 3.1.407570 | MITSUKO NUNES | ADDRESS REDACTED | | | XLM 0.394612493335396 | | |
| 3.1.407571 | MITSUO TETSUKA | ADDRESS REDACTED | | | BTC 0.221130659760782<br>CEL 1948.24707127772<br>DASH 0.000000006309778795<br>USDC 0.000000995443661816<br>XLM 0.00000000101795811<br>XRP 0.000000511698047219 | | |
| 3.1.407572 | MITSUYOSHI FUKUZAKI | ADDRESS REDACTED | | | BTC 0.0851083589538666<br>ETH 1.59017949482706 | ETH 0.43328239 | |
| 3.1.407573 | MITT MEHTA | ADDRESS REDACTED | | | BTC 0.000000003695159876<br>CEL 1.9869349110316 | | |
| 3.1.407574 | MITTERMAIR PETER | ADDRESS REDACTED | | | BTC 0.000000011305025801<br>BUSD 0.482606909818622 | | |
| 3.1.407575 | MITTIRAN SIVARAMAN | ADDRESS REDACTED | | | BTC 0.000002035069027161<br>CEL 0.000153308285466465<br>ETH 0.00012748578701995<br>LTC 0.00001218244278804<br>PAX 0.041471801349924<br>USDC 56.3326588219977<br>USDT ERC20 0.0479895560744563 | | |
| 3.1.407576 | MITTUN ROY | ADDRESS REDACTED | | | BTC 0.0010318336893427<br>ETH 1.26102354186122 | ETH 0.408683830395406 | |
| 3.1.407577 | MITUL KADAKIA | ADDRESS REDACTED | | | ADA 526.237966770262<br>BTC 0.0813704766209744<br>DOT 31.0865075090461<br>ETC 8.15003309756019<br>ETH 0.73422960046068<br>LTC 3.04280187575087<br>MANA 734.136034172016<br>UNI 13.4435670654659<br>USDC 10475.8196504002<br>XTZ 123.105924452121 | | |
| 3.1.407578 | MITUL KATHURIA | ADDRESS REDACTED | | | DASH 2.86066666839015<br>LTC 0.961777371073968 | | |
| 3.1.407579 | MITUL MANISH | ADDRESS REDACTED | | | CEL 1.13318919241888<br>DASH 0.000506900082679124<br>XLM 0.0664818978656294 | | |
| 3.1.407580 | MITUL PATEL | ADDRESS REDACTED | | | BTC 0.000012837766969593<br>USDC 0.920155007539198 | | |
| 3.1.407581 | MITUL PATEL | ADDRESS REDACTED | | | BUSD 6.34148790225745<br>XRP 0.0477145298144835 | | |
| 3.1.407582 | MITULKUMAR AGRAWAL | ADDRESS REDACTED | | | BTC 0.0142026453078746 | | |
| 3.1.407583 | MITULKUMAR SAVALIYA | ADDRESS REDACTED | | | BTC 0.000118065172437398 | | |
| 3.1.407584 | MITUN TALUKDER | ADDRESS REDACTED | | | ADA 277.794096230536<br>BTC 0.0555116500886208<br>DOT 188.386013585085<br>ETH 2.78955106604995 | | |
| 3.1.407585 | MITZA DOEDENS | ADDRESS REDACTED | | | BTC 0.27513608087341<br>BUSD 4.70752612891206<br>MATIC 3118.84261321548 | | |
| 3.1.407586 | MITZI DONALDSON | ADDRESS REDACTED | | | AAVE 0.0711612265813194<br>BCH 4.70139493067071<br>BTC 0.00118358918538588<br>BUSD 6.11143864075239<br>COMP 0.457015116829991<br>DOT 51.899001624663<br>LINK 74.0147234491193<br>MATIC 684.644303479606<br>SGB 3937.82176966145<br>SNX 242.282677092702<br>SUSHI 139.459122023751<br>UNI 98.2822975098934<br>USDC 2985.1596860866<br>XLM 5014.20642347815<br>XRP 25758.8250547151<br>ZEC 11.7219750779152 | | |
| 3.1.407587 | MITZI LYLE | ADDRESS REDACTED | | | BTC 0.00189812<br>CEL 6.28190265250971<br>ETH 0.062054260205<br>UNI 2.09535314114024<br>XLM 29.8964718130145 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.407588 | MITZI MARLENE SORRELLS | ADDRESS REDACTED | | | 1INCH 33.8684957796793<br>ADA 647.551460315022<br>BTC 0.0322118080986268<br>COMP 0.0201654263965244<br>ETH 1.25218885220081<br>LINK 9.00947171516489<br>MANA 23.7196535752669<br>MATIC 391.543555916502<br>SOL 1.11252163179946<br>USDC 3583.57333938543<br>USDT ERC20 0.0309874404694473<br>XLM 120.229599160739 | | |
| 3.1.407589 | MITZI MILLER | ADDRESS REDACTED | | | BTC 0.000002193271422079<br>MATIC 0.668467314335344<br>USDC 54.2283624118744<br>USDT ERC20 92.0126083269273 | | |
| 3.1.407590 | MIU CHUN MAK | ADDRESS REDACTED | | | AAVE 0.00431601508959888<br>ADA 1.28399521662048<br>AVAX 0.0117997767640639<br>BTC 0.543873315306303<br>CEL 0.0264860728124636<br>DOT 0.113776938836924<br>ETH 2.41575439702138<br>LUNC 0.0393977783917831<br>MATIC 3.53824109758711<br>SOL 0.0193815303236236<br>SUSHI 0.13505169882636<br>UNI 0.0666143575721431<br>USDC 7724.30305499349<br>UST 3.46760919425899 | | |
| 3.1.407591 | MIU SUM NG | ADDRESS REDACTED | | | BTC 0.000080223008368322<br>CEL 1.28485351350744<br>ETH 0.000761432157464944 | | |
| 3.1.407592 | MIU YAN MAN | ADDRESS REDACTED | | | CEL 1.60254133289889 | | |
| 3.1.407593 | MIVAN HOWARD | ADDRESS REDACTED | | | CEL 0.143468291848529<br>DOT 0.0877456693017953 | | |
| 3.1.407594 | MIWIT TRUST | GALESHEAD DR, UPPER MARLBORO, MARYLAND 20774 | | | AAVE 5.20441566562618<br>BTC 1.01458957315391<br>ETH 4.08025632244496<br>GUSD 5126.1061659631<br>LTC 75.5133143229022<br>MATIC 2055.79443700375 | MATIC 342.963179 | |
| 3.1.407595 | MIWON LEE | ADDRESS REDACTED | | | BTC 10.059804275888 | | |
| 3.1.407596 | MIXALIS KARELAS | ADDRESS REDACTED | | | CEL 2.03330617919291<br>ETH 0.00000864483416693 | | |
| 3.1.407597 | MIXALIS SPARTALIS | ADDRESS REDACTED | | | BTC 0.000618846800063864<br>CEL 1.37342391644878 | | |
| 3.1.407598 | MIXAYKONE THILASACK | ADDRESS REDACTED | | | CEL 1.09595483540089 | | |
| 3.1.407599 | MIXAYKONE THILASACK | ADDRESS REDACTED | | | CEL 1.09632767124122 | | |
| 3.1.407600 | MIXNFT LLC | SAGEBRUSH, IRVINE, CALIFORNIA 92618 | | | BTC 0.997372523813722<br>ETH 70.3919265698389<br>USDC 1529.48985742507 | ETH 0.310351617290254 | |
| 3.1.407601 | MIYA MOROZOVA | ADDRESS REDACTED | | | ADA 0.0823554550774124<br>BTC 0.00000137941352729299<br>USDC 0.579785999199303 | | |
| 3.1.407602 | MIYADA SIRILERDTEERAKUL | ADDRESS REDACTED | | | BTC 0.000520461527170287<br>USDC 28.274205476436 | | |
| 3.1.407603 | MIYAH LIDDELL | ADDRESS REDACTED | | | BTC 0.000001047576782851<br>CEL 25.8701484919302<br>ETH 0.0160306482329087<br>LINK 5.49143554342763<br>MATIC 0.0719009753011674<br>SNX 0.474479771718368 | | |
| 3.1.407604 | MIYEON SAUTTER | ADDRESS REDACTED | | | BTC 0.0229277485325307<br>DOT 43.1385844138259<br>ETH 3.22387415472191<br>LINK 0.0391385956729741<br>LTC 0.00808163791740192<br>LUNC 57.8937200830646<br>MANA 1.00726643336921<br>MATIC 7.89636870386389<br>SOL 12.3522164433563<br>USDC 5.05233179745421<br>XLM 1.41114807366666 | | |
| 3.1.407605 | MIYEON SEO | ADDRESS REDACTED | | | ADA 10055.3007794145<br>BCH 4.13308024320299<br>BTC 0.86734028962574<br>CEL 0.100280037457344<br>ETH 5.22896659544937<br>USDC 27251.5262725457 | | |
| 3.1.407606 | MIYOUNG AUH | ADDRESS REDACTED | | | BTC 0.00122848877236623<br>GUSD 0.0156273629383079 | | |
| 3.1.407607 | MIYOUNG JANG | ADDRESS REDACTED | | | BTC 0.00110029987083451<br>CEL 0.0110417627307255 | | |
| 3.1.407608 | MIYURU PATHIRAGE | ADDRESS REDACTED | | | BTC 0.0269867392284035<br>CEL 6.84002486253848 | | |
| 3.1.407609 | MIZAEL FRAIRE | ADDRESS REDACTED | | | BTC 0.00117572442875181<br>ETH 0.00147505485912787 | | |
| 3.1.407610 | MIZAN MOHAMMED | ADDRESS REDACTED | | | ADA 159.417538435027<br>BTC 0.000000000392092149<br>CEL 2.49472866445594 | | |
| 3.1.407611 | MIZANUR RAHMAN | ADDRESS REDACTED | | | BTC 0.000000901518245128 | | |
| 3.1.407612 | MIZANUR SYED | ADDRESS REDACTED | | | BTC 0.000003874698466441<br>BUSD 0.6667813339096<br>XRP 0.103594744639449 | | |
| 3.1.407613 | MIZROB NEGMATOV | ADDRESS REDACTED | | | BTC 0.0010994194397761 | | |
| 3.1.407614 | MIZRRAYM SALOMO | ADDRESS REDACTED | | | CEL 1.09805050585523 | | |
| 3.1.407615 | MIZUHO CHOI | ADDRESS REDACTED | | | BTC 0.049346512<br>ETH 0.727307601093458<br>LTC 2.21198848857893<br>USDC 201.07482112807 | | |
| 3.1.407616 | MIZZEL BADRUDDIN | ADDRESS REDACTED | | | ETH 0.0100914751280314 | | |
| 3.1.407617 | MJ CHAN | ADDRESS REDACTED | | | ADA 194.032936913608<br>BNB 0.00167525435773265<br>BTC 1.32268223132089<br>CEL 202.826408383793<br>ETH 1.81544345329539<br>USDT ERC20 308.148381967733 | | |
| 3.1.407618 | MJ JACKSON | ADDRESS REDACTED | | | BTC 0.000858325393294433<br>LTC 2.60357659530805 | | |
| 3.1.407619 | MJ LEASING LLC | E LIVINGSTON ST, SPRINGFIELD, MISSOURI 65803 | | | BTC 0.245654934500799<br>ETH 1.56042499952916<br>LTC 1.70558544971078 | ETH 1.01703483400635<br>LTC 0.9242092 | |
| 3.1.407620 | MJ NAIMAN | ADDRESS REDACTED | | | ETH 0.972912019418761 | | |
| 3.1.407621 | MJ SCHNEE | ADDRESS REDACTED | | | BTC 0.170424456283432<br>ETH 2.3312089220862 | | |
| 3.1.407622 | MJ TAN MINGJIE | ADDRESS REDACTED | | | BTC 0.000000009752900323<br>CEL 0.216367974059376 | | |
| 3.1.407623 | MJACKSON RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | | | BTC 0.00027019062312065<br>PAXG 0.00101186494489765 | BTC 0.000000625867449867<br>PAXG 1.43493285370136 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.407624 | MJH INVESTMENT TRUST | CONWAY WALLROSE RD, FREEDOM, PENNSYLVANIA 15042 | | | BTC 0.000213786012975787<br>ETH 0.00110505185812563<br>SOL 0.305603597446033 | BTC 0.000000652621029832<br>ETH 0.000000443401057506<br>SOL 0.000000167081962718 | |
| 3.1.407625 | MJJH GROOTENBOERS | ADDRESS REDACTED | | | CEL 0.466982414870062 | | |
| 3.1.407626 | MJNARI RICHARDS | ADDRESS REDACTED | | | BTC 0.000074621591152141<br>CEL 1.15116892753898<br>ETH 6.31263011944183<br>SGB 2335.37914624642<br>XRP 4.13732875126933 | | |
| 3.1.407627 | MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | | | BAT 0.000668291901928764<br>BTC 0.0217713641174029<br>ETH 16.4251624499921<br>GUSD 37.5143101383028<br>LINK 0.169987916598873<br>MATIC 2074.33139162416<br>UNI 0.135609676519624<br>USDC 3.08267501924615<br>XTZ 0.561984521738066<br>ZEC 0.0179049029465142<br>ZRX 0.0157779997155449 | BAT 1.71989614278161<br>BTC 0.0106165865235974<br>GUSD 6<br>LINK 0.498314314006987<br>UNI 0.718168143235763<br>USDC 247<br>ZRX 2.33603050572067 | |
| 3.1.407628 | MK KIM | ADDRESS REDACTED | | | BTC 0.000952588670269204<br>EOS 483.420760862697 | | |
| 3.1.407629 | MK LEE | ADDRESS REDACTED | | | BTC 0.00114062608662112<br>XLM 1543.57304941337 | | |
| 3.1.407630 | MK YIP | ADDRESS REDACTED | | | BTC 0.000011580544808297<br>CEL 0.189960635018945<br>ETH 0.000459340747758075 | | |
| 3.1.407631 | MKHITAR MIKAYELYAN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.407632 | MKRTICH AGAKHANYAN | ADDRESS REDACTED | | | BTC 0.000002213802707451<br>ETH 0.00102735145684477<br>LTC 0.00185568498209641<br>USDC 183.986364744962<br>ZRX 0.0460358769961471 | | |
| 3.1.407633 | ML GORDON | ADDRESS REDACTED | | | USDC 0.0217391512187997 | | |
| 3.1.407634 | ML IMILIAN BENJAMIN LUKAS GORNIACZYK | ADDRESS REDACTED | | | BTC 0.0348487076788039 | | |
| 3.1.407635 | MLADAN PAUNOVIC | ADDRESS REDACTED | | | BNB 0.0071448362161209<br>BTC 0.0001272<br>CEL 0.678847479784264 | | |
| 3.1.407636 | MLADEN ALEKSANDROV | ADDRESS REDACTED | | | BTC 0.00149361130055057<br>CEL 0.104676098968317 | | |
| 3.1.407637 | MLADEN ALIMPIC | ADDRESS REDACTED | | | BTC 0.000000108585178763<br>CEL 1.09183914153825<br>ETH 0.000338884327890113 | | |
| 3.1.407638 | MLADEN ANTONOV | ADDRESS REDACTED | | | BNB 0.00465691665475916<br>BTC 0.0998304987189563<br>ETH 1.93182294789318<br>LTC 0.00141467695399073<br>PAXG 4.52210379073181<br>USDC 9.19576329921156<br>USDT ERC20 7.67365270349263<br>XLM 0.025282658153329<br>XRP 1.8028024559951 | | |
| 3.1.407639 | MLADEN BIČKEJI | ADDRESS REDACTED | | | ADA 0.0225185006348962<br>BTC 0.000008050147251086<br>ETH 0.000047623027292504<br>LTC 0.000150713973446367<br>LUNC 0.000096383015182404 | | |
| 3.1.407640 | MLADEN BISTROVIC | ADDRESS REDACTED | | | BNB 0.000000073339409639<br>BTC 0.0010432552726224<br>CEL 8.82308977304882 | | |
| 3.1.407641 | MLADEN BOGDAN | ADDRESS REDACTED | | | CEL 1309.4430936716<br>PAXG 0.00219805649857571<br>USDT ERC20 5.044782064633<br>XRP 161.954721924806 | | |
| 3.1.407642 | MLADEN BUKSA | ADDRESS REDACTED | | | BTC 0.000000002911075341<br>CEL 0.00104903054757073 | | |
| 3.1.407643 | MLADEN CRNOMARKOVIC | ADDRESS REDACTED | | | BTC 0.000001278936471329<br>SOL 0.00509628614066816 | | |
| 3.1.407644 | MLADEN DJAKOVIC | ADDRESS REDACTED | | | BTC 0.000000009899185685<br>CEL 0.563965308055022 | | |
| 3.1.407645 | MLADEN DOMAZETOVIĆ | ADDRESS REDACTED | | | ADA 186.122371<br>BTC 0.00103544749191091<br>CEL 3.31708415823448 | | |
| 3.1.407646 | MLADEN DOSTANIC | ADDRESS REDACTED | | | BTC 0.000000001824431518<br>CEL 0.000268748952484025 | | |
| 3.1.407647 | MLADEN DRAGICEVIC | ADDRESS REDACTED | | | BTC 0.000033776298299465<br>CEL 0.00562668802528226<br>XRP 0.0204659349543924 | | |
| 3.1.407648 | MLADEN DUDAS | ADDRESS REDACTED | | | BTC 0.00114298814409328<br>CEL 1419.18076685287<br>DOT 434.12<br>LINK 377.163<br>MATIC 14983.5<br>USDT ERC20 0.000000400727297554 | | |
| 3.1.407649 | MLADEN HORVAT | ADDRESS REDACTED | | | CEL 1.82741020374347 | | |
| 3.1.407650 | MLADEN IVANOVIC | ADDRESS REDACTED | | | BTC 0.000000006962887801<br>CEL 0.0197239726337558 | | |
| 3.1.407651 | MLADEN JERKOVIC | ADDRESS REDACTED | | | BTC 3.07174709222586<br>ETH 25.1888743502732<br>MATIC 107523.950618356<br>USDC 329.353588805193 | | |
| 3.1.407652 | MLADEN JESENEK | ADDRESS REDACTED | | | CEL 1.06791157036241 | | |
| 3.1.407653 | MLADEN JORDANOV | ADDRESS REDACTED | | | BTC 0.000000007424768183<br>CEL 110340.090357951<br>DASH 0.000000002328606303<br>DOT 2.82286982422143<br>ETH 0.0213426184370804<br>MATIC 74.4944232220309<br>USDC 0.974262423029008<br>USDT ERC20 43.177511894271<br>XRP 4203.14 | | |
| 3.1.407654 | MLADEN JULARIC | ADDRESS REDACTED | | | BTC 0.000112729404337827<br>CEL 0.0690679205854997 | | |
| 3.1.407655 | MLADEN KITIC | ADDRESS REDACTED | | | BTC 0.00431741872068398<br>ETC 22.0811670731202 | | |
| 3.1.407656 | MLADEN KITIC | ADDRESS REDACTED | | | BTC 0.000000001269922956<br>CEL 0.0115543460564259<br>ETC 0.00589023854675203 | | |
| 3.1.407657 | MLADEN KITIĆ | ADDRESS REDACTED | | | BTC 0.000000699977008239999<br>ETC 0.0287583513705425 | | |
| 3.1.407658 | MLADEN LAZIĆ | ADDRESS REDACTED | | | ADA 82.6999290588678<br>BTC 0.0798057941210079<br>DOT 10.6997069520843<br>ETH 1.24694075524101<br>LINK 6.27628052815236<br>USDC 0.0657554088669827<br>XRP 239.1265982481 | | |
| 3.1.407659 | MLADEN LUKETIC | ADDRESS REDACTED | | | BTC 0.0000484153293542039 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.407660 | MLADEN MERDOVIC | ADDRESS REDACTED | | | BTC 1.78223833945009<br>CEL 253.676527756181<br>ETC 1.28046955391984<br>SGB 15.4471393996637<br>USDT ERC20 191.2 | | |
| 3.1.407661 | MLADEN MIJAJLOVIC | ADDRESS REDACTED | | | SOL 0.00436870617243121 | | |
| 3.1.407662 | MLADEN MILENKOVIC | ADDRESS REDACTED | | | ADA 151.919390104654<br>CEL 105.761441664701<br>DOT 10.3122534201697 | | |
| 3.1.407663 | MLADEN MLADENOVIC | ADDRESS REDACTED | | | BCH 0.15515231<br>BTC 0.001148756548635<br>CEL 3.9600697599808<br>LTC 0.71188075<br>XRP 96.505152 | | |
| 3.1.407664 | MLADEN POPOVIĆ | ADDRESS REDACTED | | | USDC 5.2165809007681 | | |
| 3.1.407665 | MLADEN RANKOVIC | ADDRESS REDACTED | | | CEL 9.7554462293251<br>LTC 0.20880184<br>MCDAI 30<br>XRP 1000 | | |
| 3.1.407666 | MLADEN RASPUDIĆ | ADDRESS REDACTED | | | BTC 0.00237412713554591<br>CEL 29.2798737293193<br>ETH 0.393148111989834<br>USDT ERC20 290.67601<br>XTZ 99.9 | | |
| 3.1.407667 | MLADEN RISTIC | ADDRESS REDACTED | | | ADA 27.4638245920699<br>AVAX 1.29785023747757<br>BTC 0.00890011292961434<br>CEL 9.67325967441066<br>ETH 0.216447655399424<br>LUNC 5.50253702487261<br>SNX 11.4748893765446<br>USDC 0.897385265441467 | | |
| 3.1.407668 | MLADEN ROBAJCEVIC | ADDRESS REDACTED | | | CEL 4.60214829804351<br>DOT 5.9144834438<br>LTC 1.20204177048106<br>MATIC 63.96688916<br>SOL 1.090917165 | | |
| 3.1.407669 | MLADEN RUNAC | ADDRESS REDACTED | | | ADA 5.16827845410754<br>BTC 0.000141620265340221<br>CEL 14.2024890361727<br>MATIC 1.26882493377434<br>USDT ERC20 2.48136720248671 | | |
| 3.1.407670 | MLADEN SANTIC | ADDRESS REDACTED | | | ADA 0.000000699598518338<br>BNB 0.00000000947158007<br>BTC 0.000000002302642797<br>CEL 0.172865042579908 | | |
| 3.1.407671 | MLADEN SAVIĆ | ADDRESS REDACTED | | | BTC 0.0104980349106294<br>CEL 12.3677235108116<br>MCDAI 40 | | |
| 3.1.407672 | MLADEN ŠPIRANEC | ADDRESS REDACTED | | | BTC 0.000064187105780978<br>CEL 0.401935121767166 | | |
| 3.1.407673 | MLADEN SUDAREVIC | ADDRESS REDACTED | | | BTC 1.2685553596288<br>DOT 36.5916001185173<br>EOS 0.0307682195805244<br>ETH 2.06921410853001<br>LINK 209.090852950304<br>MATIC 54.0530030671103<br>SNX 0.0671811391891019<br>USDC 0.00311450000433279<br>XLM 0.0483507189616641 | | |
| 3.1.407674 | MLADEN TCHAKALSKY | ADDRESS REDACTED | | | CEL 7463.61979913478<br>ETH 5.17298718769085<br>USDT ERC20 50504.2442654524 | | |
| 3.1.407675 | MLADEN VEJNOVIC | ADDRESS REDACTED | | | BCH 0.00133969284370695<br>BTC 0.000359118490586353<br>CEL 0.0510251718536787<br>LTC 0.00124511724354478<br>SOL 0.00157486674997596 | | |
| 3.1.407676 | MLADEN VINCEK | ADDRESS REDACTED | | | BTC 0.000001228970862604<br>USDC 0.00156488413496206 | | |
| 3.1.407677 | MLADEN VUJKOVIC | ADDRESS REDACTED | | | ADA 0.164904143167269<br>BTC 0.000000008082551727<br>CEL 0.0413196674147732<br>USDT ERC20 1.00951361337547 | | |
| 3.1.407678 | MLADEN VUKADINOVIC | ADDRESS REDACTED | | | CEL 0.00909365553152047 | | |
| 3.1.407679 | MLADEN YOVCHEV | ADDRESS REDACTED | | | BTC 0.0341654145516561<br>ETH 0.161691199210839<br>MATIC 263.837312287914 | BTC 0.01281931 | |
| 3.1.407680 | MLC CAPITAL LLC | VILLAGE CENTER DR , FREEHOLD, NEW JERSEY 7728 | | | | BTC 8.79058<br>CEL 120.631190641914 | |
| 3.1.407681 | MLH INVESTMENT TRUST | E. 8TH STREET, SIOUX FALLS, SOUTH DAKOTA 57103 | | | BTC 0.0790839974833119<br>USDC 0.35989217488315 | | |
| 3.1.407682 | MLJTK LLC | AMBERLEIGH CIRCLE, FISHERS, INDIANA 46037 | | | BTC 0.000626435815071374<br>COMP 0.00208039108864592<br>DOT 0.0300116613528962<br>ETH 0.00313520619792098<br>KNC 0.0578927035765114<br>ZEC 0.000856584565109848 | | |
| 3.1.407683 | MLULEKI MAFUNA | ADDRESS REDACTED | | | BTC 0.000427781777188663<br>CEL 14.0921188210342<br>SNX 44.509872 | | |
| 3.1.407684 | MLUNGISI ASANDA ZWANE | ADDRESS REDACTED | | | ETH 0.00171119286086128 | | |
| 3.1.407685 | MLUNGISI MISOKUHLE SITHOLE | ADDRESS REDACTED | | | CEL 0.499389979572594<br>ETH 0.02491308 | | |
| 3.1.407686 | MLUNGISI NTHALI | ADDRESS REDACTED | | | CEL 0.00127054567243778 | | |
| 3.1.407687 | MMABUCHI CHIMEE VICTORIA | ADDRESS REDACTED | | | BTC 0.000000159633422308<br>USDC 0.0607255451819275<br>USDT ERC20 0.265323974210878 | | |
| 3.1.407688 | MMADIRETHE HERMINAH MMANE | ADDRESS REDACTED | | | USDC 450 | | |
| 3.1.407689 | MMADUABUCHI EZEKOLONKWO | ADDRESS REDACTED | | | CEL 0.020227767605838 | | |
| 3.1.407690 | MMAGAUTA ZWANE | ADDRESS REDACTED | | | BTC 0.00003897<br>CEL 0.017818151440144 | | |
| 3.1.407691 | MMAKGATLA KHOSA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.407692 | MMAMATHE ANNA MONEI | ADDRESS REDACTED | | | BTC 0.000015353643953669<br>ETH 0.00168434689889971 | | |
| 3.1.407693 | MMAMORIRI KGOKANE | ADDRESS REDACTED | | | CEL 6.0606043199161<br>ETH 0.08955949 | | |
| 3.1.407694 | MMAPITSO SEKESE | ADDRESS REDACTED | | | BTC 0.000008796742305842 | | |
| 3.1.407695 | MMAPULA GRITA SMITH | ADDRESS REDACTED | | | BTC 0.024130009298627 | | |
| 3.1.407696 | MMATHAPELO MONGAE | ADDRESS REDACTED | | | BTC 0.00000000488364756<br>CEL 0.417050633819563<br>DOT 0.000000000027216802 | | |
| 3.1.407697 | MMCCOY DDO LLC | 1611 CHRISTIFER LN , YUBA CITY, CALIFORNIA 95993 | | | BTC 6.16782553670121<br>ETH 50.721801096386<br>USDC 15348.1103258917<br>USDT ERC20 6.05163174304278<br>XLM 5.34978456370041 | | |

Schedule E-F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.407698 | MMCMI INVESTMENTS LLC | ASHBERRY TRAIL, GEORGETOWN, TEXAS 78626 | | | ADA 17412.2274545517<br>BTC 1.03303029990294<br>CEL 132.105728946277<br>ETH 0.0200178518248105 | ETH 0.000000914778379902 | |
| 3.1.407699 | MMM GGG | ADDRESS REDACTED | | | BTC 0.000427896929271813<br>ETH 2.07141807653707 | | |
| 3.1.407700 | MMODEBE GODKEEPUZONDU NWOKOMA | ADDRESS REDACTED | | | BTC 0.000000138823414538<br>ETH 0.000107449468964233 | BTC 0.000000002888483983 | |
| 3.1.407701 | MMOTONG BOSHIELO | ADDRESS REDACTED | | | CEL 0.0221728992787824<br>LTC 0.1955267 | | |
| 3.1.407702 | MN DAMON | ADDRESS REDACTED | | | ETH 0.00161875886365887 | | |
| 3.1.407703 | MNAN SHEIKH | ADDRESS REDACTED | | | AAVE 0.0258782882086719<br>BTC 0.000334844666327349<br>ETH 0.0000000026293747849999<br>USDC 57.127889422019 | BTC 0.000000783397859625<br>ETH 0.000339<br>USDC 0.19665634584542 | |
| 3.1.407704 | MNG CINELA SL | ADDRESS REDACTED | | | BTC 0.00723051301506573<br>ETH 0.00776855867394162 | | |
| 3.1.407705 | MNIEMCEWICZ RD LLC | MONTGOMERY STREET, JERSEY CITY, NEW JERSEY 7302 | | | BTC 4.49452084188555<br>USDC 33.5630960108658 | | |
| 3.1.407706 | MNKA FAMILY SUPER FUND PTY LTD | HEEB ST, BENOWA, 4217 AUSTRALIA | | | ADA 0.0102031229053601<br>USDC 0.0243891820396005 | | |
| 3.1.407707 | MO AB | ADDRESS REDACTED | | | BTC 0.00108631197829119 | | |
| 3.1.407708 | MO CHEN | ADDRESS REDACTED | | | USDC 0.0232342225492331 | | |
| 3.1.407709 | MO CHOI YUNG | ADDRESS REDACTED | | | BNB 0.000177991998234301<br>BTC 0.0365342912945216<br>ETH 0.00305797960119864 | | |
| 3.1.407710 | MO CHUNG | ADDRESS REDACTED | | | BTC 0.00192735496921911<br>CEL 1.57006015307896<br>ETH 0.12449169801684<br>USDC 0.334236751526608 | | |
| 3.1.407711 | MO EL BANNA | ADDRESS REDACTED | | | BTC 1.00239128321106<br>EOS 332.213136775316<br>ETH 3.33061790693774<br>LINK 81.2388005693613<br>MATIC 15735.3155465468<br>USDC 1028.44796582718<br>XRP 5293.481444 | | |
| 3.1.407712 | MO FAI DENNIS CHENG | ADDRESS REDACTED | | | BTC 0.00436735938714189<br>XRP 37.1858333635991 | | |
| 3.1.407713 | MO FRESCAS | ADDRESS REDACTED | | | CEL 1.11616971107126<br>SGB 43.4906225001262<br>XLM 0.268500205418225<br>XRP 1.90696328312267 | | |
| 3.1.407714 | MO HAFEEZ | ADDRESS REDACTED | | | BTC 0.000007263142301296<br>ETH 0.000156474553956688<br>LINK 0.00321825830086943 | | |
| 3.1.407715 | MO HANDS | ADDRESS REDACTED | | | BTC 0.000438317322799229 | | |
| 3.1.407716 | MO HASSAN | ADDRESS REDACTED | | | EOS 0.250060066317201 | | |
| 3.1.407717 | MO HUNG FONG | ADDRESS REDACTED | | | BTC 0.000532227576689521<br>CEL 15.6154566659737<br>USDC 20<br>USDT ERC20 6.26049151227777 | | |
| 3.1.407718 | MO IMATIYAZ | ADDRESS REDACTED | | | BTC 0.000007749702079694 | | |
| 3.1.407719 | MO ISS | ADDRESS REDACTED | | | BTC 0.000019842102557822<br>CEL 1.09851030817101 | | |
| 3.1.407720 | MO JALLOH | ADDRESS REDACTED | | | SOL 1.01850386546409<br>USDC 350.335156353434 | | |
| 3.1.407721 | MO KAN LAM | ADDRESS REDACTED | | | BTC 0.0122275777119118<br>BUSD 1.44079504314616<br>CEL 237.731437638725<br>MCDAI 0.914437448037507<br>THKD 37.7051851787233<br>USDC 254.487658994288 | | |
| 3.1.407722 | MO LI | ADDRESS REDACTED | | | BTC 0.0266612947783426<br>DOT 22.0862129513971 | | |
| 3.1.407723 | MO LIANG | ADDRESS REDACTED | | | BTC 0.000188158424231536<br>ETH 0.00234148313368862 | BTC 0.000000000023426406 | |
| 3.1.407724 | MO MJ | ADDRESS REDACTED | | | BTC 0.000118889391329376 | | |
| 3.1.407725 | MO SINGH | ADDRESS REDACTED | | | CEL 1.06658885275562 | | |
| 3.1.407726 | MO SZE YVONNE KWAN | ADDRESS REDACTED | | | ADA 5009.31235183748<br>BTC 0.647656411059247<br>CEL 315.282996543192<br>ETH 4.06505757822351<br>LINK 139.530554673711<br>LTC 19.5116632558458 | | |
| 3.1.407727 | MO TAN | ADDRESS REDACTED | | | BTC 0.0140445801394528<br>USDC 55832.4204329693 | | |
| 3.1.407728 | MO TIAN | ADDRESS REDACTED | | | BTC 0.000008534414637387 99<br>USDC 0.209882605386594<br>USDT ERC20 0.556407404652442 | BTC 0.000009625472116011 | |
| 3.1.407729 | MO TJE | ADDRESS REDACTED | | | BTC 0.000000605634260074<br>ETH 0.000059257261315287 | | |
| 3.1.407730 | MO TUNG LEUNG | ADDRESS REDACTED | | | BNB 0.00344132629559552<br>BTC 0.000016193456931 52 | | |
| 3.1.407731 | MO VALAULTA | ADDRESS REDACTED | | | BTC 0.0116866586962488<br>ETH 0.102799625539173 | | |
| 3.1.407732 | MO VAN DER HAVE | ADDRESS REDACTED | | | BTC 0.0238460387011186<br>CEL 27.1487582220574<br>ETH 2.15517018319755<br>LTC 1.0162702770824<br>USDC 294.169696976985<br>USDT ERC20 0.102013231464765 | | |
| 3.1.407733 | MO ZHOU | ADDRESS REDACTED | | | ETC 7.8766738643898 | | |
| 3.1.407734 | MOAAD EL MAGUIRI | ADDRESS REDACTED | | | BTC 0.00239975399881086<br>CEL 1.8499782823081<br>ETH 0.0222316362012744 | | |
| 3.1.407735 | MOAD IMTAIR | ADDRESS REDACTED | | | AAVE 1.4168913<br>BTC 0.00106609128167113<br>CEL 125.235172642452<br>DOT 60.83686632<br>ETH 0.82976603<br>LTC 2.00193764<br>SNX 41.0360962 | | |
| 3.1.407736 | MOAGISI SEBOGODI | ADDRESS REDACTED | | | CEL 1.32027215022963<br>SGB 2.31565835835097 | | |
| 3.1.407737 | MOAMIN SALMAN | ADDRESS REDACTED | | | BTC 0.000001949610438875 99<br>XLM 0.428879376622186 | | |
| 3.1.407738 | MOANA BORELL | ADDRESS REDACTED | | | CEL 0.853563456291656<br>DASH 0.68891606 | | |
| 3.1.407739 | MOANA KAHU | ADDRESS REDACTED | | | BTC 0.0007957881890623<br>CEL 1.57950739659137<br>USDT ERC20 0.37365526470401 4 | | |
| 3.1.407740 | MOANA LATIMER | ADDRESS REDACTED | | | BTC 0.000680954472797429<br>CEL 8.36250573555992<br>DOT 10.0910337488<br>SOL 1.11000801 | | |
| 3.1.407741 | MOANA LINGHAM | ADDRESS REDACTED | | | ETH 0.000175616449943427<br>MCDAI 0.0478388310779232 | | |
| 3.1.407742 | MOANA ROSA WOLBERS | ADDRESS REDACTED | | | BTC 0.00727772357565876<br>USDC 35556.4009503589 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.407743 | MOANDA KEVIN | ADDRESS REDACTED | | | BTC 0.000009844520722586<br>CEL 0.00516023919237945<br>ETH 0.000001356762225379<br>MATIC 0.0545392936197766<br>SGB 28.4447611851593<br>XRP 0.0000000813 | | |
| 3.1.407744 | MOATASIM RADWAN | ADDRESS REDACTED | | | BSV 0.0039532736851962<br>BTC 0.00391370182962765<br>CEL 1.01373478125415<br>ETH 0.000095913018203066<br>MATIC 0.529306489479833<br>SNX 0.0919766878645042 | | |
| 3.1.407745 | MOATAZ BARQAWI | ADDRESS REDACTED | | | MCDAI 0.315376987742638 | | |
| 3.1.407746 | MOATH AL AKER | ADDRESS REDACTED | | | ADA 6708.24992676175<br>BTC 0.207340220308063<br>CEL 69.8515897503504<br>ETH 11.7107019960576<br>PAXG 0.249999999998<br>SGB 392.396934197201<br>XAUT 0.290389<br>XRP 2648.32881033797 | | |
| 3.1.407747 | MOATH KAADAN | ADDRESS REDACTED | | | BTC 0.00139727233229003<br>CEL 5.46268441461811<br>XRP 500 | | |
| 3.1.407748 | MOAZ MASOOD | ADDRESS REDACTED | | | LUNC 15.9563141673207 | | |
| 3.1.407749 | MOAZ SIAL | ADDRESS REDACTED | | | BTC 0.102924110894227 | | |
| 3.1.407750 | MOAZAN EMRAN ISKANDAR PINO | ADDRESS REDACTED | | | BTC 0.000000006037314345<br>CEL 0.147782671798126 | | |
| 3.1.407751 | MOB SUPERANNUATION PTY LTD | BALACLAVA ROAD, MELBOURNE, VIC 3161 AUSTRALIA | | | ADA 2.60365676053967<br>BTC 0.0170144502336662<br>CEL 0.0106518102474053<br>DOT 4.08402386325864<br>ETH 0.264259422125316<br>LINK 3.40406644185859<br>LUNC 4.76817739100867<br>MATIC 165.513633315448<br>SOL 0.0175073967027702<br>USDC 49.9313102291318 | | |
| 3.1.407752 | MOBIL3 GAM3RS | ADDRESS REDACTED | | | BTC 0.0012644281970382<br>CEL 0.598944797140315<br>ETH 0.000011711527513351<br>MANA 0.00190963685443321 | | |
| 3.1.407753 | MOBILEPRIME OÜ | ADDRESS REDACTED | | | BTC 0.000003858111392024<br>CEL 0.0952130502811578<br>ETH 0.00000175148781213499 | | |
| 3.1.407754 | MOBIN JACOB | ADDRESS REDACTED | | | BTC 0.000952707799868843<br>CEL 92.7109848109604<br>MATIC 5440.90166831646 | | |
| 3.1.407755 | MOBIN JAFAR | ADDRESS REDACTED | | | DOT 0.0061312251596662<br>XLM 0.309967123551008 | | |
| 3.1.407756 | MOBOLAJI OLADIPO OWODUNNI | ADDRESS REDACTED | | | ETH 0.00149137810353388 | | |
| 3.1.407757 | MOBOLUWADURO SOFOWORA | ADDRESS REDACTED | | | BTC 0.000119277843489735 | | |
| 3.1.407758 | MOBY DETORRES | ADDRESS REDACTED | | | ADA 0.219144132657397<br>BCH 0.0116155226976385<br>BTC 0.0789658057004996<br>ETC 12.9884795451232<br>ETH 1.81775446300233<br>USDC 4422.18748735574 | | |
| 3.1.407759 | MOCAHIT YEN | ADDRESS REDACTED | | | ETH 0.000000236456277991 | | |
| 3.1.407760 | MOCAN MARIUS | ADDRESS REDACTED | | | ETH 0.000138843825769106 | | |
| 3.1.407761 | MOCANU RARES NICOLAE | ADDRESS REDACTED | | | BTC 0.000000690083502891 | | |
| 3.1.407762 | MOCH IBNI IRWANTO | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.00301145876061523 | | |
| 3.1.407763 | MOCH RAFLIYUDDIN | ADDRESS REDACTED | | | BTC 0.000000177759655847<br>BUSD 0.695328535847304 | | |
| 3.1.407764 | MOCH RAMDHAN | ADDRESS REDACTED | | | BTC 0.00000113868309171<br>ETH 0.000302886662023079 | | |
| 3.1.407765 | MOCHA JEAN HERRUP | ADDRESS REDACTED | | | BTC 0.00583228415400125<br>CEL 7.26356059936804<br>ETH 0.0101585531292307<br>SNX 14.0835989807443<br>SOL 1.0134587799181<br>USDC 44.5720530958903 | | |
| 3.1.407766 | MOCHA JEAN HERRUP | ADDRESS REDACTED | | | AVAX 5.09136965580407<br>BTC 0.502285188934766<br>CEL 100.930515917315<br>DOGE 94.5565578017202<br>DOT 18.1756365580178<br>ETH 2.43693868714676<br>GUSD 0.73138028113152<br>LINK 1.90242083091057<br>LUNC 6.28739546295618<br>MATIC 514.926560409549<br>SNX 333.414536771206<br>SOL 5.05401177255107<br>USDC 36313.308766726<br>USDT ERC20 1.03914636064135<br>XLM 256.969258472901<br>XTZ 38.8024089135744 | BTC 0.00000371<br>ETH 0.000001809171668997<br>USDT ERC20 0.00347987678567961 | |
| 3.1.407767 | MOCHAEL COCCE | ADDRESS REDACTED | | | BTC 0.000095737724588214 | | |
| 3.1.407768 | MOCHAEL HEATH | ADDRESS REDACTED | | | LINK 47.1755178773126 | | |
| 3.1.407769 | MOCHAEL JORDAN | ADDRESS REDACTED | | | ETH 0.0283056290279003 | | |
| 3.1.407770 | MOCHAMAD ARIFIN | ADDRESS REDACTED | | | CEL 0.0240437521920776<br>XLM 12.5893570934363 | | |
| 3.1.407771 | MOCHAMAD HERDIAN | ADDRESS REDACTED | | | ADA 0.0285090064752257<br>BTC 0.0000001630363801<br>CEL 0.0140793178029009 | | |
| 3.1.407772 | MOCHAMAD KHUSWA | ADDRESS REDACTED | | | BNB 0.110389<br>BTC 0.0025217640103845<br>CEL 4.85105707516243<br>ETH 0.0623578210749383 | | |
| 3.1.407773 | MOCHAMAD NUR ARIANTO | ADDRESS REDACTED | | | BTC 0.000000007302584924<br>BUSD 0.567133606717273<br>CEL 0.00466580479041005 | | |
| 3.1.407774 | MOCHAMAD RIZQON | ADDRESS REDACTED | | | ADA 0.0117908894004256<br>BNB 0.000199337291344685<br>BTC 0.000000916059237505<br>CEL 0.156476445541764<br>ETH 0.007113<br>LTC 0.000101603426026077<br>USDC 0.008<br>XLM 0.0573<br>XRP 0.0179617514382497 | | |
| 3.1.407775 | MOCHAMMAD FAIZAL MUSLIM | ADDRESS REDACTED | | | BUSD 403.629791294642 | | |
| 3.1.407776 | MOCHAMMAD FAJAR PRATAMA | ADDRESS REDACTED | | | BUSD 403.627757864083 | | |
| 3.1.407777 | MOCHI CHARLES | ADDRESS REDACTED | | | AVAX 8.60422719119757<br>BTC 0.00133781612761819<br>DOT 25.7726969450636<br>MATIC 1213.54360879176 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.407778 | MOCLÈS DIEUJUSTE | ADDRESS REDACTED | | | BNB 0.000245000381310416<br>BTC 0.000000004410588387<br>CEL 2.46472907593954<br>DOGE 1152.56976459<br>LTC 0.616759788522223<br>MATIC 6.76991874822098<br>SGB 52.8466716031471<br>SOL 5.2316178628564<br>USDC 18.6549832648963<br>USDT ERC20 0.000000984333722293<br>XRP 0.000000330635973592 | | |
| 3.1.407779 | MOCTAR NDIAYE | ADDRESS REDACTED | | | BTC 0.00144670370803774<br>CEL 0.689754306187546<br>USDC 0.109803435654224 | | |
| 3.1.407780 | MOCTEZUMA UBALDO | ADDRESS REDACTED | | | ZRX 1.28511933682087 | | |
| 3.1.407781 | MOD BLEY | ADDRESS REDACTED | | | BTC 0.000009913410824973<br>CEL 1.32550804462531<br>ETH 0.000107651822090259 | | |
| 3.1.407782 | MODANATH BELBASE | ADDRESS REDACTED | | | CEL 203.606648195283<br>ETH 2.05634877605143<br>LTC 9.93013995321132<br>SNX 14.903<br>XLM 16095.1168084658 | | |
| 3.1.407783 | MODESTA ACHO CHOQUE | ADDRESS REDACTED | | | BTC 0.000000624300743129<br>USDT ERC20 0.225948832835911 | | |
| 3.1.407784 | MODESTA STANISAUSKAITE | ADDRESS REDACTED | | | CEL 1.08032648316129 | | |
| 3.1.407785 | MODESTAS ARLAUSKAS | ADDRESS REDACTED | | | BTC 0.000000510823376129<br>EOS 0.0559096708354752 | | |
| 3.1.407786 | MODESTAS BESPALOVAS | ADDRESS REDACTED | | | BTC 0.00000000870910217<br>EOS 0.0411712194277605<br>MCDAI 0.0726733588698779 | | |
| 3.1.407787 | MODESTAS GURKLAUSKAS | ADDRESS REDACTED | | | BTC 0.000000009885703481<br>CEL 0.0222529490481109<br>EOS 0.000089755982356228 | | |
| 3.1.407788 | MODESTAS JABLONSKAS | ADDRESS REDACTED | | | DOT 0.033641881881716<br>ETH 0.00001889577905152<br>MATIC 0.000963662372561501 | | |
| 3.1.407789 | MODESTAS MALAKAUSKAS | ADDRESS REDACTED | | | CEL 1.06336365984147 | | |
| 3.1.407790 | MODESTAS SEPUTIS | ADDRESS REDACTED | | | AAVE 0.180119347952969<br>BTC 0.00111702857355074<br>CEL 5.77939677980532<br>ETH 0.316236019938914<br>MATIC 57.6912923946257<br>SNX 18.1845313957492 | | |
| 3.1.407791 | MODESTAS SIMKEVICIUS | ADDRESS REDACTED | | | BTC 0.000000004641000683<br>CEL 912.43119027743<br>LINK 129.10598097<br>MATIC 6.99575450626069<br>PAXG 0.00540717174818024<br>SNX 183.55362<br>USDC 24.3006595774391 | | |
| 3.1.407792 | MODESTAS SINKUS | ADDRESS REDACTED | | | CEL 0.260614476403722<br>XRP 41.14886 | | |
| 3.1.407793 | MODESTAS ŠUMSKIS | ADDRESS REDACTED | | | BTC 0.131130257677553<br>CEL 273.911328667838<br>ETH 0.942454410794262 | | |
| 3.1.407794 | MODESTAS VALEIKA | ADDRESS REDACTED | | | BTC 0.001054<br>CEL 354.30590851934 | | |
| 3.1.407795 | MODESTE AGBOTON | ADDRESS REDACTED | | | ADA 8.754317<br>BTC 0.00033832<br>CEL 0.432296857575956<br>LTC 0.08188577<br>SOL 0.076474607 | | |
| 3.1.407796 | MODESTER ANDERSON | ADDRESS REDACTED | | | ADA 1.00227129327779<br>BTC 0.000000004203465502<br>CEL 36.7481681206731 | | |
| 3.1.407797 | MODESTO HERNANDEZ | ADDRESS REDACTED | | | CEL 8.74528712087878<br>DOT 58.7080966357024<br>ETH 0.0352170411586701 | | |
| 3.1.407798 | MODESTO ISIDRO ANTORENA | ADDRESS REDACTED | | | BTC 0.000002988025545602<br>LTC 0.00136610224648821<br>MATIC 0.0151614376954858<br>USDC 0.00207337301629563<br>XLM 0.0107650630961814 | | |
| 3.1.407799 | MODESTO JR PALINO | ADDRESS REDACTED | | | BTC 0.000000001153267592<br>CEL 0.0012724059852351<br>XRP 0.116460470999504 | | |
| 3.1.407800 | MODESTO ROSA SANCHEZ | ADDRESS REDACTED | | | BTC 0.00213075606593703 | | |
| 3.1.407801 | MODESTO SEVILLA | ADDRESS REDACTED | | | AAVE 0.394793205760337<br>ADA 7374.56029347591<br>BAT 374.705198817622<br>BTC 0.0093182966976797<br>CEL 33.1956980387575<br>COMP 3.67374214671631<br>DASH 2.0183728512606<br>ETH 3.27927091717285<br>LTC 2.1032373454464<br>MATIC 1373.02747081319<br>SNX 269.690629317837<br>UNI 31.18236523847<br>USDC 40.500903580626<br>XLM 76.6947454503886<br>XRP 0.000000644654306784 | | |
| 3.1.407802 | MODESTOS IOANNOU | ADDRESS REDACTED | | | BTC 0.000190758611672936<br>CEL 0.00733993387123987<br>DOT 4.10067843606274<br>XLM 11.4571772637623 | | |
| 3.1.407803 | MODESTOS-KONSTANTINOS KARGADOUROS | ADDRESS REDACTED | | | ETH 0.0609602250680493<br>LUNC 6.36412590303772<br>SOL 1.7301056458646 | | |
| 3.1.407804 | MODIBBO BABA | ADDRESS REDACTED | | | CEL 1.05990716022467 | | |
| 3.1.407805 | MODIBE MATSEPANE | ADDRESS REDACTED | | | BTC 0.000000018221962692 | | |
| 3.1.407806 | MODIBO DIALLO | ADDRESS REDACTED | | | BTC 0.000051500790606542<br>CEL 13.5227708991877<br>ETH 0.00220547579880894<br>MATIC 409.185662740206<br>USDT ERC20 6.22707196029425 | | |
| 3.1.407807 | MODICA MODICA | ADDRESS REDACTED | | | BTC 0.0183744569618952<br>CEL 10.4892793833348<br>ETH 0.22819951611463<br>LINK 3.2988497629752<br>MATIC 5.35006848116217<br>USDC 315.681754<br>USDT ERC20 172.275095560457 | | |
| 3.1.407808 | MODIEHI LINTSO | ADDRESS REDACTED | | | BTC 0.0105806573889608 | | |
| 3.1.407809 | MODINAT AJOKE ISHOLA | ADDRESS REDACTED | | | BTC 0.000000346694778505 | | |
| 3.1.407810 | MODINAT ANIKE OLALEYE | ADDRESS REDACTED | | | BTC 0.000000856274195287999 | | |
| 3.1.407811 | MODINATU ONAKOYA | ADDRESS REDACTED | | | BTC 0.00000005011875425 | | |
| 3.1.407812 | MODISAOTSILE OKGETHILE | ADDRESS REDACTED | | | CEL 1.11892340455118 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.407813 | MODITHA KUMARA | ADDRESS REDACTED | | | BTC 0.000000061015327524<br>ETH 0.000082921857527509 | | |
| 3.1.407814 | MODJGAN GHANAATGAR | ADDRESS REDACTED | | | BCH 1.7532468017015<br>BTC 0.00110501007922089<br>CEL 1.04431223392231 | | |
| 3.1.407815 | MODOU DIENG | ADDRESS REDACTED | | | BTC 0.000050499931922707<br>CEL 10.4219496169622<br>ETH 0.0440890021343166<br>LUNC 0.000000019592183652<br>USDC 1419.47462691828 | | |
| 3.1.407816 | MODUPE AKOMOLEDE | ADDRESS REDACTED | | | BCH 0.00000183<br>CEL 12.1425581621732<br>ETH 0.000118869115<br>MCDAI 0.00050684<br>USDC 0.002951<br>USDT ERC20 0.002414 | | |
| 3.1.407817 | MODUPE OLUSOLA | ADDRESS REDACTED | | | CEL 1.35785522817642<br>DOT 1.45531419<br>LTC 0.21244631 | | |
| 3.1.407818 | MOE AUNG | ADDRESS REDACTED | | | ADA 306.645847771279<br>BTC 0.00912769283768015<br>ETH 2.22500442604294<br>XLM 113.961036131268 | BTC 0.0066671<br>ETH 0.999553391196163 | |
| 3.1.407819 | MOE MAHMOUD | ADDRESS REDACTED | | | BTC 0.00989229648315313<br>USDC 212.361972487856 | | |
| 3.1.407820 | MOE MASSALHA | ADDRESS REDACTED | | | BTC 0.000936412124423507<br>LINK 0.00191635282440667<br>MATIC 0.118464030555288<br>USDC 0.827825517497622<br>XLM 1.52630387108079 | | |
| 3.1.407821 | MOE OMAR | ADDRESS REDACTED | | | BSV 1.03865551018128<br>BTC 0.000060709071779618<br>ETH 0.00374509177888603<br>LINK 0.0377150217764104<br>SNX 86.5177511282272<br>USDT ERC20 3.27621162509461<br>XLM 1.81376506945003 | | |
| 3.1.407822 | MOE PWINT | ADDRESS REDACTED | | | ADA 0.228110096677438<br>BTC 0.00000104309849402<br>ETH 0.000149957508208172 | | |
| 3.1.407823 | MOE SIN | ADDRESS REDACTED | | | BTC 0.000009419488273099 | | |
| 3.1.407824 | MOE TERANI | ADDRESS REDACTED | | | BTC 0.0175970279883145<br>USDC 83.1515743053041 | | |
| 3.1.407825 | MOE THU ZAR | ADDRESS REDACTED | | | ADA 0.48870182469036<br>BTC 0.000000902260232132<br>CEL 0.216636926260296<br>USDT ERC20 0.953104087286851 | | |
| 3.1.407826 | MOEA AVAEMAI | ADDRESS REDACTED | | | CEL 2.86528940223962<br>ETH 0.04004329 | | |
| 3.1.407827 | MOEALIM KERTOSENTONO | ADDRESS REDACTED | | | BTC 0.00115922415490732<br>CEL 0.263904068041273<br>ETH 0.025051511692515<br>USDC 102.739986846509 | | |
| 3.1.407828 | MOEBIUS 48 NORTH LLC | 139 HAMPTON ROADS AVE, HAMPTON, VIRGINIA 23661 | | | 1INCH 721.627914874804<br>AVAX 12.3487745796537<br>BAT 0.299569440218325<br>BTC 0.0176166816705312<br>CEL 591.955500654879<br>ETH 4.39135444763719<br>LINK 308.847055756499<br>MANA 1000.10269677136<br>MATIC 4356.77761763053<br>USDC 18.272880078081 | CEL 272.9569<br>DOT 41.8306 | |
| 3.1.407829 | MOEED HAIDER | ADDRESS REDACTED | | | BTC 0.00351207664378656<br>CEL 44.8326146461202<br>ETH 0.63457743252333 | | |
| 3.1.407830 | MOEEN ARBID | ADDRESS REDACTED | | | 1INCH 109.024358972544<br>BTC 0.0549552829342221<br>LTC 3.10516165039859<br>MATIC 1129.02382609127<br>SGB 30.7412195671964 | | |
| 3.1.407831 | MOEGAMAD TAURIQUE BEHARDIEN | ADDRESS REDACTED | | | BTC 0.000786867253356093<br>CEL 0.0454571067208451 | | |
| 3.1.407832 | MOEGAMAT DAVIDS | ADDRESS REDACTED | | | CEL 0.00264514272446301<br>DOGE 0.000000790210088974 | | |
| 3.1.407833 | MOEHAMED RIDHWAAN BASA | ADDRESS REDACTED | | | BTC 0.0248937209320391<br>CEL 3.78152879175279<br>ETH 0.0266809701843951 | | |
| 3.1.407834 | MOEHAU HIKUTINI | ADDRESS REDACTED | | | XRP 0.0526478978171245 | | |
| 3.1.407835 | MOEIN MAKVANDI | ADDRESS REDACTED | | | BTC 0.00000003636238042<br>CEL 0.000000645491942246<br>USDT ERC20 0.0000339296741605869 | | |
| 3.1.407836 | MOEMEN ELROUMY | ADDRESS REDACTED | | | ETH 0.000294779706705096 | | |
| 3.1.407837 | MOENIQUE PHILLIPS | ADDRESS REDACTED | | | BTC 0.000950997958738572<br>USDC 427.514582448425 | | |
| 3.1.407838 | MOEY KOK WEI | ADDRESS REDACTED | | | BTC 0.00864001926695396<br>CEL 0.460904552228938<br>ETH 0.782015139877315 | | |
| 3.1.407839 | MOEZ DIDARALI | ADDRESS REDACTED | | | BTC 0.000000003659325506<br>CEL 16.5985821708136<br>MATIC 0.0214990842454745 | | |
| 3.1.407840 | MOFAJJAL ANSARI | ADDRESS REDACTED | | | BTC 0.000003063911796548<br>USDC 405.331609587684 | | |
| 3.1.407841 | MOFIL RAHAMAN | ADDRESS REDACTED | | | BTC 0.00109488894730406<br>USDT ERC20 0.104602524404935 | | |
| 3.1.407842 | MOGAMAT BASSIER | ADDRESS REDACTED | | | BUSD 92.3122388196705<br>CEL 12.7715091460809<br>TUSD 0.00888587822463795<br>XRP 0.000000544224718915 | | |
| 3.1.407843 | MOGAMAT DANIELS | ADDRESS REDACTED | | | CEL 0.00543622141907875<br>LTC 0.00511746348461538 | | |
| 3.1.407844 | MOGAMAT FAIZ HARTLEY | ADDRESS REDACTED | | | BTC 2.00059932387034<br>CEL 1402.55689865236 | | |
| 3.1.407845 | MOGAMAT GABIEB LUTTA | ADDRESS REDACTED | | | CEL 0.911181630611965<br>MATIC 0.204854797519186 | | |
| 3.1.407846 | MOGAMAT KHASIF ADAMS | ADDRESS REDACTED | | | CEL 1.12904156708003<br>ETH 0.000001018391921068 | | |
| 3.1.407847 | MOGAMAT POTTS | ADDRESS REDACTED | | | CEL 0.00105507736028998<br>DASH 0.00000285<br>SGB 3.18017081213533<br>XRP 1.50028059920599 | | |
| 3.1.407848 | MOGAMAT RIEYAAZ ABRAHAMS | ADDRESS REDACTED | | | ETH 0.00163531918654613 | | |
| 3.1.407849 | MOGAMET KIRSTEN | ADDRESS REDACTED | | | BTC 0.000003540641669676<br>ETH 0.000035203912401501 | | |
| 3.1.407850 | MOGENS JAKOBSEN | ADDRESS REDACTED | | | ADA 1069.314798<br>BNB 3.23232581878986<br>BTC 0.00107330685843082<br>CEL 39.1090475953994<br>SOL 6.15346588 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.407851 | MOGENS JENSEN | ADDRESS REDACTED | | | BTC 0.002997<br>CEL 37.3155001630222<br>DOT 3.999<br>ETH 0.0401 | | |
| 3.1.407852 | MOGOLE GILBERT LEKGAU | ADDRESS REDACTED | | | ADA 1443.19677537444<br>BTC 0.000122188793960268<br>CEL 325.950967950545<br>DOT 104.72497<br>LINK 184.019369750788<br>MATIC 4039.3686<br>SGB 22.48170059 | | |
| 3.1.407853 | MOGOMOTSI MOTSHIDISI | ADDRESS REDACTED | | | BTC 0.00819833653114536<br>CEL 2.25364494358824<br>MATIC 15<br>USDC 236.978402345587 | | |
| 3.1.407854 | MOGOMOTSI TSAMAESI | ADDRESS REDACTED | | | CEL 1.05986338528492 | | |
| 3.1.407855 | MOGOPODI PHIRI | ADDRESS REDACTED | | | BTC 0.000112019020337491 | | |
| 3.1.407856 | MOH AUNG | ADDRESS REDACTED | | | CEL 0.0010745758493407<br>OMG 0.00756544178637291<br>ZRX 0.0412479764213745 | | |
| 3.1.407857 | MOH HUI SIM | ADDRESS REDACTED | | | CEL 1.1129109906557<br>MCDAI 0.424775016953695<br>PAX 0.0291541948629469<br>USDC 0.733149733211353<br>USDT ERC20 0.0938497540252345 | | |
| 3.1.407858 | MOH KIM LIM | ADDRESS REDACTED | | | BTC 0.000000115009426337<br>CEL 0.882569920809882 | | |
| 3.1.407859 | MOH LUNG LING | ADDRESS REDACTED | | | ADA 157.266228967894<br>BTC 0.00304288518273748<br>CEL 0.178857280734396<br>SNX 58.2601200326234<br>USDC 313.02277163649 | | |
| 3.1.407860 | MOH NAFI BADRUDDUJA | ADDRESS REDACTED | | | BTC 0.000000002261036315<br>CEL 0.145920029922893 | | |
| 3.1.407861 | MOH RIZAL KHANAFI | ADDRESS REDACTED | | | MCDAI 0.062027170490974<br>XRP 0.188353249778322 | | |
| 3.1.407862 | MOH YIN WAN | ADDRESS REDACTED | | | ADA 3076.00970221231<br>BTC 0.00100857173100362<br>CEL 66.4259464870886<br>ETH 0.00271432916134987 | | |
| 3.1.407863 | MOH'D ISMAEL AL-MARADI | ADDRESS REDACTED | | | BTC 0.000419833936237685 | | |
| 3.1.407864 | MOHAB ELMOHR | ADDRESS REDACTED | | | BCH 0.000263623311634901<br>BTC 0.000001504674643152<br>DASH 0.00280101441800392<br>EOS 0.110496870951161<br>ETH 0.00567435374084633<br>LINK 0.0146695749220926<br>LTC 0.000976134740947098<br>MATIC 1.87338409434701<br>OMG 0.0363550143493396<br>UNI 0.0042138180611065<br>XLM 0.362049052876201 | | |
| 3.1.407865 | MOHADESEH KHOSHHAL KALVIR | ADDRESS REDACTED | | | LUNC 0.000028978016924435<br>XLM 0.000361099280509927 | | |
| 3.1.407866 | MOHAK AHUJA | ADDRESS REDACTED | | | ADA 0.00450476067722344<br>BNB 0.000020211059386928<br>BTC 0.00000151438501479199<br>DASH 0.000068733286148977<br>DOT 8.54094724503371<br>ETH 0.144807477696853<br>LUNC 4.55059000259003<br>XTZ 0.000637981253308007<br>ZEC 0.000085940928515406 | | |
| 3.1.407867 | MOHAK GOSWAMI | ADDRESS REDACTED | | | BTC 0.000128460778531502 | | |
| 3.1.407868 | MOHAK GUPTA | ADDRESS REDACTED | | | BTC 0.00219106291737412<br>CEL 0.0626483500958706<br>ETH 0.298422965666572 | | |
| 3.1.407869 | MOHAK NOTANI | ADDRESS REDACTED | | | ADA 598.61<br>BTC 0.000000007656470275<br>CEL 5.67232170576866<br>MATIC 257.743293228905 | | |
| 3.1.407870 | MOHAK RASTOGI | ADDRESS REDACTED | | | BTC 0.00310829287660606<br>USDC 2210.27817715307 | | |
| 3.1.407871 | MOHAMAD A EL HAJJE SHEHADE | ADDRESS REDACTED | | | BTC 0.0281031709461771<br>CEL 2.37195836428075<br>ETH 2.77310705143598<br>LTC 4.19695355<br>USDT ERC20 0.669474543398864 | | |
| 3.1.407872 | MOHAMAD ABOU-RABIAH | ADDRESS REDACTED | | | BTC 0.0127026512043317 | | |
| 3.1.407873 | MOHAMAD AFIF FATTOUH | ADDRESS REDACTED | | | CEL 0.450932627532488<br>EOS 0.000002549805973422<br>LTC 0.00000000322622993<br>USDT ERC20 0.00256933693086324<br>XRP 0.000000171895997125 | | |
| 3.1.407874 | MOHAMAD AFIQ | ADDRESS REDACTED | | | MATIC 0.249818517302968 | | |
| 3.1.407875 | MOHAMAD AHMAD ELREFAI | ADDRESS REDACTED | | | BTC 0.0016420742741476<br>USDT ERC20 474.600814473934 | | |
| 3.1.407876 | MOHAMAD AKMAL ARIF BIN MOHAMAD KAMAL ARIFIN | ADDRESS REDACTED | | | ADA 0.148086965915531<br>BTC 0.000953992493562576 | | |
| 3.1.407877 | MOHAMAD ALI | ADDRESS REDACTED | | | ADA 0.0396677603693052<br>BTC 0.000023479516589098<br>DOT 0.00444081631663937<br>ETH 0.00001607526329588<br>LINK 2.23466734232771 | | |
| 3.1.407878 | MOHAMAD ALKABRA | ADDRESS REDACTED | | | BTC 0.00843310472233711<br>CEL 1.24582430240218<br>ETH 0.00328765798650215<br>LTC 0.00756955129983905<br>SGB 1.0625550579319<br>USDC 2936.62165108515<br>XRP 6.94398789505497 | | |
| 3.1.407879 | MOHAMAD AMIRUL FIKRI BIN MOHAMED NAPI | ADDRESS REDACTED | | | BTC 0.000846123127208438<br>LTC 0.00103362738745465 | | |
| 3.1.407880 | MOHAMAD ARAFAT | ADDRESS REDACTED | | | ADA 3982.48842545775<br>AVAX 14.3879734310946<br>BTC 0.0459738496291525<br>EOS 147.29648030662<br>ETH 1.09031945766716<br>LTC 0.00549008419191019<br>MATIC 1352.88804742454<br>USDC 114.596182761531 | | |
| 3.1.407881 | MOHAMAD ARIF AIMAN NORDIN | ADDRESS REDACTED | | | CEL 0.0073908058731776 | | |
| 3.1.407882 | MOHAMAD ASHRAF HILMI BIN DZULKARNEIN | ADDRESS REDACTED | | | BTC 0.000000009927904207<br>CEL 0.294203681993546 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.407883 | MOHAMAD ATA MOHAMAD ZAIN | ADDRESS REDACTED | | | ADA 0.180185522194088<br>BNB 0.000770048102157441<br>BTC 0.000010240993449463<br>CEL 0.0215367742739056<br>ETH 0.000005107981631417<br>SGB 17.6882182170979<br>XRP 0.0152331943395623 | | |
| 3.1.407884 | MOHAMAD AZLEE BIN ABDUL RAHMAN LEE | ADDRESS REDACTED | | | CEL 0.0385089686954873<br>SGB 14.1955759208184<br>XRP 0.000000505203801877 | | |
| 3.1.407885 | MOHAMAD AZMIR | ADDRESS REDACTED | | | ADA 215.79481210063<br>BTC 0.000004056228816157<br>CEL 1.36399310407369<br>USDT ERC20 0.074259859147073 | | |
| 3.1.407886 | MOHAMAD AZMIR BIN ISMAIL | ADDRESS REDACTED | | | BTC 0.00786193563482809<br>CEL 0.0895406217156906<br>XRP 109.055712606213 | | |
| 3.1.407887 | MOHAMAD AZRI KAMAL BIN BASIRON | ADDRESS REDACTED | | | BTC 0.000000008754003831<br>CEL 1.30879808416584<br>LTC 0.00000000478623025<br>XRP 0.00000095290345457 | | |
| 3.1.407888 | MOHAMAD BADEREDDINE | ADDRESS REDACTED | | | BTC 0.00123327042025463<br>MATIC 0.804561824889252 | | |
| 3.1.407889 | MOHAMAD BARADA | ADDRESS REDACTED | | | ADA 0.00108442396256283<br>AVAX 0.00587919357184087<br>BCH 0.00011758227004206<br>BNB 0.00156012990090338<br>BTC 0.000000848958517107<br>CEL 0.00184123819059278<br>DOGE 0.276226420487487<br>DOT 0.000564075934673631<br>EOS 0.0139231257026739<br>ETC 0.00239154049108403<br>ETH 0.000001662843560251<br>LTC 0.000563108344896368<br>LUNC 7.69107281501159<br>MATIC 0.547013379305012<br>SOL 0.0117383652733324<br>XLM 0.375752324002977<br>XRP 0.362472166845904<br>XTZ 0.010589291529494 | | |
| 3.1.407890 | MOHAMAD BITAR | ADDRESS REDACTED | | | ADA 3135.970446<br>BTC 0.000064436897986604<br>CEL 212.584044748808<br>ETH 24.8196278611273<br>UNI 173.21896<br>XRP 19524.95463 | | |
| 3.1.407891 | MOHAMAD CHMEISS | ADDRESS REDACTED | | | BTC 0.000000007624953866<br>CEL 0.962230333310655 | | |
| 3.1.407892 | MOHAMAD DAMLAKHI | ADDRESS REDACTED | | | BTC 0.00450541023645139<br>CEL 1.21649972161985 | | |
| 3.1.407893 | MOHAMAD DANIAL WAFIY BIN MOHD FAIRUZ | ADDRESS REDACTED | | | BTC 0.000000143868992913<br>ETH 0.000024390027588922<br>XRP 0.218969989407975 | | |
| 3.1.407894 | MOHAMAD DAPIT | ADDRESS REDACTED | | | BTC 0.000000003275635942<br>CEL 0.0123741476791688<br>USDT ERC20 853.800341536435 | | |
| 3.1.407895 | MOHAMAD DEHGHAN | ADDRESS REDACTED | | | CEL 0.0275144657255649<br>DOT 0.00000064 | | |
| 3.1.407896 | MOHAMAD EL-ALI | ADDRESS REDACTED | | | BCH 0.107858796083702<br>CEL 0.260926910361369 | | |
| 3.1.407897 | MOHAMAD ELKURDI | ADDRESS REDACTED | | | BTC 0.0000216299052236769<br>ETH 0.013431446770122<br>XRP 0.395971108096692 | | |
| 3.1.407898 | MOHAMAD ELNESER | ADDRESS REDACTED | | | BTC 0.000720316269502068<br>ETH 0.000252354147144153 | | |
| 3.1.407899 | MOHAMAD FAISAL AHMAD FADZIL | ADDRESS REDACTED | | | BTC 1.60293425821781<br>LTC 102.503616946834 | | |
| 3.1.407900 | MOHAMAD FAIZ MOHAMAD NAZRI | ADDRESS REDACTED | | | EOS 0.00638670832263638<br>ETH 0.000027445870753373<br>LTC 0.00008918679769457<br>XLM 0.0141321383566455<br>XRP 0.0124402957756056 | | |
| 3.1.407901 | MOHAMAD FAIZAL MOHD ZIN | ADDRESS REDACTED | | | XLM 0.00176734769119859 | | |
| 3.1.407902 | MOHAMAD FAKHRUL HAKIM BIN MD ANI | ADDRESS REDACTED | | | ADA 0.047837285214263<br>BTC 0.00000075345230032<br>LTC 0.000164111554437397 | | |
| 3.1.407903 | MOHAMAD FARIS ASYRAAF BOWE | ADDRESS REDACTED | | | CEL 1.4693852045463<br>DOT 0.00669971078289515<br>ETH 0.000042162400835549<br>LTC 0.000003049498805278 | | |
| 3.1.407904 | MOHAMAD FATHALLAH | ADDRESS REDACTED | | | CEL 1.07018753819993<br>USDT ERC20 2.71797542218244 | | |
| 3.1.407905 | MOHAMAD FATHUR HAFEEZAT MOHD ZAHARI | ADDRESS REDACTED | | | ADA 0.127964656526093<br>BTC 0.000108712381304217<br>CEL 5.22203862823995<br>ETH 0.233802369906994<br>XLM 1024.95018290025<br>XRP 3119.01100316571 | | |
| 3.1.407906 | MOHAMAD FAUZIE MOHAMAD SAMRI | ADDRESS REDACTED | | | BCH 0.000065651405256178<br>BTC 0.000040376283861296<br>CEL 1.14256497695985<br>ETH 0.000392349441542583<br>LTC 0.000592178330560229<br>USDT ERC20 1.27297402551926 | | |
| 3.1.407907 | MOHAMAD GHANIM MOHD SUBKI | ADDRESS REDACTED | | | CEL 0.0104460598013215<br>XRP 0.0258413345589732 | | |
| 3.1.407908 | MOHAMAD GHOUL | ADDRESS REDACTED | | | CEL 0.53779620644782<br>DOT 0.10760917584465 | | |
| 3.1.407909 | MOHAMAD HAFFIZ HAFFIZ | ADDRESS REDACTED | | | CEL 0.00072017116994694<br>XRP 0.10788630423919 | | |
| 3.1.407910 | MOHAMAD HAFIZ ABDUL HAMID | ADDRESS REDACTED | | | BTC 0.000005499507807953<br>USDT ERC20 0.535373986420017 | | |
| 3.1.407911 | MOHAMAD HAFIZ ZULKIFLI | ADDRESS REDACTED | | | ADA 60.4992511423022<br>BCH 0.000370641139104184<br>BNB 3.18676691587052<br>BTC 0.0613430966285138<br>CEL 0.0776287952151863<br>ETH 0.467584785889547<br>LTC 0.00288879161721997<br>XRP 0.683340391136017<br>ZEC 0.0016109166984818 | | |
| 3.1.407912 | MOHAMAD HAFIZZUL SA ARI | ADDRESS REDACTED | | | BTC 0.000000009715212317<br>CEL 0.0231903921803614 | | |
| 3.1.407913 | MOHAMAD HAMDAN | ADDRESS REDACTED | | | BTC 0.000000738306360225<br>MATIC 0.0400376864833239 | | |
| 3.1.407914 | MOHAMAD HANIZAM | ADDRESS REDACTED | | | BTC 0.000000003775833385<br>CEL 0.0676293244098876 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.407915 | MOHAMAD HAZIQ BIN DAIM | ADDRESS REDACTED | | | ADA 0.147751730387468<br>BNB 1.59306823463172<br>BTC 0.0106736604924338<br>ETC 8.81126320187665<br>ETH 1.08714345527776<br>LINK 24.1042924314024<br>XRP 639.396436265311<br>ZEC 1.04512578859641 | | |
| 3.1.407916 | MOHAMAD HAZWAN PAUZI | ADDRESS REDACTED | | | ADA 0.339413001611511<br>BTC 0.000887865022834203 | | |
| 3.1.407917 | MOHAMAD HELMI MOHAMAD | ADDRESS REDACTED | | | ADA 858.250472344086<br>BNB 2.02607426765064<br>BTC 0.0266697783402773<br>CEL 173.999904831056<br>ETH 2.26227289490601<br>XRP 514.873927 | | |
| 3.1.407918 | MOHAMAD IBRAHIM IBRAHIM | ADDRESS REDACTED | | | BTC 0.000019705588616222<br>CEL 0.000383343155880502<br>ETH 0.000356003144063665 | | |
| 3.1.407919 | MOHAMAD IKHLAS | ADDRESS REDACTED | | | ADA 1.05001851245257<br>BNB 0.0041682488131656<br>BSV 0.10667676<br>BTC 0.000014360013645683<br>CEL 4.67616372618149<br>EOS 19.9913<br>ETH 0.108315075359162<br>MATIC 35.3873063<br>USDT ERC20 0.3<br>XRP 66.752984 | | |
| 3.1.407920 | MOHAMAD IMRAN | ADDRESS REDACTED | | | XLM 4.51564432478861 | | |
| 3.1.407921 | MOHAMAD ISHAK TOGIMIN | ADDRESS REDACTED | | | BTC 0.000104238851249818 | | |
| 3.1.407922 | MOHAMAD ISKANDAR | ADDRESS REDACTED | | | BTC 0.00000249375727664999<br>CEL 0.000307221662166967<br>XRP 139.247894602574 | | |
| 3.1.407923 | MOHAMAD ISKANDARANI | ADDRESS REDACTED | | | ADA 1111.13443085802<br>CEL 0.736990110849901 | | |
| 3.1.407924 | MOHAMAD ISMAIL | ADDRESS REDACTED | | | ADA 0.353089622948847<br>BTC 0.000000020466744197<br>CEL 0.010500169483953<br>XRP 0.75933712049705 | | |
| 3.1.407925 | MOHAMAD ISSA | ADDRESS REDACTED | | | ADA 2800.3644796572<br>AVAX 1.45703379<br>BNB 2.22430662180193<br>BTC 0.540029639835921<br>CEL 308.886124182619<br>EOS 49.4<br>ETH 1.10946886647916<br>SOL 0.56985227<br>USDC 226.436547124745 | | |
| 3.1.407926 | MOHAMAD IZZAT HAFIFI BIN MINHAJ | ADDRESS REDACTED | | | ADA 0.117220192604399<br>BTC 0.00000272301378833 | | |
| 3.1.407927 | MOHAMAD JUSRI AHMAD | ADDRESS REDACTED | | | BTC 0.0377483740318898<br>CEL 1.68598469938196 | | |
| 3.1.407928 | MOHAMAD KADDOURA | ADDRESS REDACTED | | | ADA 122.844470942286<br>BTC 1.83101548590534<br>CEL 1367.95090731771<br>DOT 17.126782840874<br>ETH 1.66379113<br>LINK 20.688 | | |
| 3.1.407929 | MOHAMAD KADDOURA | ADDRESS REDACTED | | | CEL 0.00763454438656929<br>ETH 0.00453302157676351 | | |
| 3.1.407930 | MOHAMAD LUQMAN AKIL BIN HARUN | ADDRESS REDACTED | | | BTC 0.000000141437004322<br>CEL 0.000309215726737731 | | |
| 3.1.407931 | MOHAMAD LUQMAN DAIM | ADDRESS REDACTED | | | XRP 0.0322379015589891 | | |
| 3.1.407932 | MOHAMAD MEHDI BARAKE | ADDRESS REDACTED | | | BTC 0.00236654846168869<br>USDC 1059.95359276787 | | |
| 3.1.407933 | MOHAMAD MOHAMAD MAZEN | ADDRESS REDACTED | | | USDC 6.3414257222204 | | |
| 3.1.407934 | MOHAMAD MOHAMMADI | ADDRESS REDACTED | | | ADA 14776.7684796144<br>BTC 0.000877246269709694 | | |
| 3.1.407935 | MOHAMAD MOSTAFA MOHAMAD SALEH | ADDRESS REDACTED | | | BTC 0.130096339124949 | | |
| 3.1.407936 | MOHAMAD MOUAMIN | ADDRESS REDACTED | | | BTC 0.00769688081988427<br>COMP 0.0106559011494091<br>ETH 0.00163175430868392<br>USDT ERC20 238.357168597026<br>XLM 26.9781084309561 | | |
| 3.1.407937 | MOHAMAD MOUSSA | ADDRESS REDACTED | | | BTC 0.000000003454741327<br>CEL 8.06835928019897<br>DOT 0.000000000021432998<br>USDT ERC20 32.6166563280041 | | |
| 3.1.407938 | MOHAMAD MUJIIB BIN MOHAMED NOR | ADDRESS REDACTED | | | ADA 255.356752130439<br>BTC 0.0010953532072798 | | |
| 3.1.407939 | MOHAMAD MUSTAFFA | ADDRESS REDACTED | | | XRP 0.22597707897612 | | |
| 3.1.407940 | MOHAMAD MUSTAPHA | ADDRESS REDACTED | | | ADA 3166.47090220225<br>BTC 0.00118914244187296 | | |
| 3.1.407941 | MOHAMAD MUSTAQIM | ADDRESS REDACTED | | | ADA 0.000000808383233533<br>BNB 0.000000000135840563<br>BTC 0.000000003688242644<br>CEL 0.430754506068523 | | |
| 3.1.407942 | MOHAMAD NABOULSI | ADDRESS REDACTED | | | BNT 1.08978274704377<br>BTC 0.0980189374820722<br>CEL 17.5920670603858<br>ETH 0.422373929168928<br>LINK 0.245259910914155<br>MANA 3.37479984580094<br>MATIC 3231.50773628079<br>USDC 0.320837609879887 | | |
| 3.1.407943 | MOHAMAD NARFIRUS | ADDRESS REDACTED | | | BTC 0.00118897581623189<br>CEL 0.819478606503417 | | |
| 3.1.407944 | MOHAMAD NASIF | ADDRESS REDACTED | | | ADA 0.220584590587684<br>USDC 0.223248855346736 | | |
| 3.1.407945 | MOHAMAD NOR IQBAL SAMSUL MAFRIZAL | ADDRESS REDACTED | | | BTC 0.000000893609507396<br>CEL 0.00108850092789461<br>XRP 0.158734738356012 | | |
| 3.1.407946 | MOHAMAD NUR AL FAJZ TARMAZI | ADDRESS REDACTED | | | BTC 0.000000010280073665<br>CEL 8.0950259121704 | | |
| 3.1.407947 | MOHAMAD NUR FAIZ BIN MOHD ZAKARIA | ADDRESS REDACTED | | | BNB 0.0101706397168281<br>LUNC 0.00144458061915128<br>XRP 0.068366172425867 | | |
| 3.1.407948 | MOHAMAD NUR SHAFIQ ZAID | ADDRESS REDACTED | | | ADA 0.0273275746366348<br>BCH 0.000042209627191453<br>BTC 0.000000387872157454<br>CEL 0.00290604689877483 | | |
| 3.1.407949 | MOHAMAD OBAIDI | ADDRESS REDACTED | | | BTC 0.00095248764194648<br>ETH 2.0761897663134 | | |
| 3.1.407950 | MOHAMAD QAUSAR BIN MOHAMED NOR | ADDRESS REDACTED | | | ADA 0.801636397761287<br>BTC 0.000001847831877708 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.407951 | MOHAMAD RAZIFF | ADDRESS REDACTED | | | ADA 0.000000276007561539<br>BTC 0.000000001823808721<br>CEL 1.07520698283908<br>USDC 0.0565626885236364<br>USDT ERC20 0.0355601659101432 | | |
| 3.1.407952 | MOHAMAD REZA BAHRAMI | ADDRESS REDACTED | | | ADA 7122.98378430709<br>BTC 1.0099849804576<br>ETH 0.00162825119914836<br>MATIC 7434.55442485337 | BTC 0.00127100333002872 | |
| 3.1.407953 | MOHAMAD REZANA BIN ABDUL MALEK | ADDRESS REDACTED | | | 1INCH 446.492960538624<br>AVAX 18.41359358<br>BCH 0.000000975524952609<br>BSV 55.3425537843385<br>BTC 0.00127169671602728<br>CEL 27047.0982695742<br>DASH 44.0294119282444<br>EOS 87.3841027147398<br>ETC 26.868481623763<br>ETH 0.00855115636589892<br>LTC 0.0364543205115425<br>MATIC 0.000000127954499246<br>PAXG 0.00101248730432587<br>SGB 6500.59335023801<br>UNI 28.2870120006599<br>USDC 0.000000697525755502<br>USDT ERC20 0.000000534224086473<br>XRP 15.8047589155426 | | |
| 3.1.407954 | MOHAMAD RIDZUAN MT ISA | ADDRESS REDACTED | | | LTC 0.000019278470836413<br>XLM 0.184470553749987 | | |
| 3.1.407955 | MOHAMAD ROBBY BIN JAFFAR | ADDRESS REDACTED | | | ADA 444.437685112164<br>BCH 10.1049509026508<br>BTC 0.0659427400784871<br>CEL 88.9128246598172<br>ETH 8.17345932894686<br>SGB 21.1288613916872<br>UNI 0.00979755706209569<br>XRP 482.939123277048 | | |
| 3.1.407956 | MOHAMAD SALEH | ADDRESS REDACTED | | | BTC 0.00119213446790844<br>CEL 33.4055406989145<br>ETH 2.3841227<br>USDC 1040.1752809252 | | |
| 3.1.407957 | MOHAMAD SALHANI | ADDRESS REDACTED | | | BTC 0.00002122087444005 | | |
| 3.1.407958 | MOHAMAD SALLEHAN | ADDRESS REDACTED | | | BTC 0.00000184764783646299<br>CEL 10.1945959602521<br>XLM 0.0400672568261289<br>XRP 0.000000896294381152 | | |
| 3.1.407959 | MOHAMAD SALWAN BIN SU'IP | ADDRESS REDACTED | | | ETH 0.00000429416150413199 | | |
| 3.1.407960 | MOHAMAD SAMSUDIN | ADDRESS REDACTED | | | BTC 0.00108641461249717<br>XRP 0.321119695238443 | | |
| 3.1.407961 | MOHAMAD SHAHLAN BIN ZAINAL | ADDRESS REDACTED | | | BTC 0.000000008083340462<br>CEL 0.0265016573625205<br>ETH 0.000007124295619576 | | |
| 3.1.407962 | MOHAMAD SHAHRIL | ADDRESS REDACTED | | | ADA 0.107714340251631<br>BTC 0.000000206427656007<br>CEL 0.343683317672984 | | |
| 3.1.407963 | MOHAMAD SHAHRUDDIN BIN HASHIM | ADDRESS REDACTED | | | BTC 0.000780846830136098 | | |
| 3.1.407964 | MOHAMAD SHAHRUL BIN ROSLAN | ADDRESS REDACTED | | | BTC 0.100377097056473 | | |
| 3.1.407965 | MOHAMAD SHOHOR | ADDRESS REDACTED | | | USDT ERC20 0.0231491786661585 | | |
| 3.1.407966 | MOHAMAD SUFIAN BIN SUPARI | ADDRESS REDACTED | | | BNB 0.000736252982058634<br>BTC 0.000115925496499944<br>ETH 0.00463298494258595<br>GUSD 8.75718280908493<br>LUNC 10.3288543621676<br>SOL 16.0576989254691<br>USDC 12.4876132452199 | | |
| 3.1.407967 | MOHAMAD SYAFIQ | ADDRESS REDACTED | | | BTC 0.000000394664904559<br>CEL 0.290474656576123<br>XRP 0.000000638438937143 | | |
| 3.1.407968 | MOHAMAD SYAFIZ SYAHADAN BIN KAMARUZAMAN | ADDRESS REDACTED | | | BTC 0.0140760245345869 | | |
| 3.1.407969 | MOHAMAD SYAHRIL ARIL | ADDRESS REDACTED | | | CEL 0.506475285344583<br>XRP 55 | | |
| 3.1.407970 | MOHAMAD SYAKIR | ADDRESS REDACTED | | | BTC 0.000024815019020594 | | |
| 3.1.407971 | MOHAMAD SYUKRI JAMALUDDIN | ADDRESS REDACTED | | | MATIC 0.362001107337145 | | |
| 3.1.407972 | MOHAMAD TALIB | ADDRESS REDACTED | | | BTC 0.00122834709195553 | | |
| 3.1.407973 | MOHAMAD YASSIN | ADDRESS REDACTED | | | BTC 0.00000069<br>CEL 2.0616543074357 | | |
| 3.1.407974 | MOHAMAD YUSOF SANUSI | ADDRESS REDACTED | | | CEL 0.0954648096321306<br>ETH 0.0955154322815947<br>LTC 1.30846076023543<br>XRP 31.9991244666147 | | |
| 3.1.407975 | MOHAMAD YUSOP HAZALI | ADDRESS REDACTED | | | BTC 0.000003303729615916<br>CEL 0.0389174049447205<br>DOT 0.016313900665509<br>XLM 0.383862102604499 | | |
| 3.1.407976 | MOHAMAD ZAKARIA SELI | ADDRESS REDACTED | | | XRP 5.03698869040763 | | |
| 3.1.407977 | MOHAMAD ZAKI ABOO BAKAR | ADDRESS REDACTED | | | CEL 2.62365893373658 | | |
| 3.1.407978 | MOHAMAD ZAKI HUSSEIN | ADDRESS REDACTED | | | BTC 0.000000638874959214<br>USDC 0.609758556041911 | | |
| 3.1.407979 | MOHAMAD ZAKI MOHAMAD YUSOFF | ADDRESS REDACTED | | | BTC 0.000012142806699162<br>CEL 0.0610585992184615<br>XRP 0.000000022515695559 | | |
| 3.1.407980 | MOHAMAD ZURAIDI BIN JAMADI | ADDRESS REDACTED | | | BTC 0.000000032461470795<br>CEL 1.07581730962748<br>OMG 0.0274153413927215 | | |
| 3.1.407981 | MOHAMAD ZURAIDI BIN JAMADI | ADDRESS REDACTED | | | CEL 1.07411525650827<br>USDC 0.00882458547326742 | | |
| 3.1.407982 | MOHAMADI ALI SIDI | ADDRESS REDACTED | | | BTC 0.000000664990328608<br>CEL 0.000511419951502846<br>XLM 205.195580550659 | | |
| 3.1.407983 | MOHAMADJAVAD ZARE | ADDRESS REDACTED | | | BTC 0.000006512764702529 | | |
| 3.1.407984 | MOHAMADOU HUGONNET | ADDRESS REDACTED | | | CEL 52.9626696452701<br>XLM 0.000000038189626689 | | |
| 3.1.407985 | MOHAME ROACH | ADDRESS REDACTED | | | BAT 0.149299410871514<br>BTC 0.00133483171093294<br>CEL 73.2865962909407<br>DOT 0.031558648545056<br>ETH 0.000969680050403232<br>LINK 0.0192132141544147<br>MATIC 4.79191253305142<br>USDT ERC20 11.1019265882544<br>XLM 0.373077067147022 | | |
| 3.1.407986 | MOHAMED AASHIK | ADDRESS REDACTED | | | BTC 0.000000007835866275<br>CEL 0.262769701346567 | | |
| 3.1.407987 | MOHAMED AATHIF | ADDRESS REDACTED | | | BTC 0.000000831556002177<br>USDC 0.657620828740021 | | |
| 3.1.407988 | MOHAMED ABDELFATTAH | ADDRESS REDACTED | | | TGBP 3.64095816792804 | | |
| 3.1.407989 | MOHAMED ABDELHEDI | ADDRESS REDACTED | | | BTC 0.00127640712849869<br>CEL 3.01324862770083<br>ETH 0.505020135067167 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.407990 | MOHAMED ABDELMONEM IBRAHIM ABDO | ADDRESS REDACTED | | | BTC 0.337873144595637 | | |
| 3.1.407991 | MOHAMED ABDELWAHAB | ADDRESS REDACTED | | | BTC 0.0118723197212479<br>ETH 0.11313788750576<br>XLM 286.109138221209 | | |
| 3.1.407992 | MOHAMED ABDUL-GHANI | ADDRESS REDACTED | | | AVAX 3.16498494750811<br>BTC 0.00175563557354324<br>MATIC 1184.37780036408<br>SNX 13.6719683066536<br>SOL 4.07761616458873 | | |
| 3.1.407993 | MOHAMED ABDULLA | ADDRESS REDACTED | | | BTC 0.0017794659083746<br>CEL 9.26203474723922 | | |
| 3.1.407994 | MOHAMED ABOUDAF | ADDRESS REDACTED | | | 1INCH 0.00444694239914276<br>AAVE 0.00221335855600517<br>ADA 101.147463775913<br>AVAX 0.00329770422457415<br>BAT 0.0184835149384415<br>BTC 0.000006831617203919<br>CEL 5.875243558416<br>COMP 0.00011338020314372<br>DOGE 0.8846025968992<br>DOT 0.00103404213080657<br>ETH 0.0728694367798258<br>LINK 0.0087848810205432<br>LTC 0.000004837123711565<br>MANA 0.520477540437931<br>MATIC 10.1973833671954<br>PAXG 0.00034245923362373<br>SGB 76.5410138016165<br>SNX 0.00340179900995328<br>SOL 0.000200295212691977<br>SUSHI 0.060227647874625<br>UMA 0.00147537002494626<br>UNI 0.000866055915653048<br>USDC 0.47586116711801 | ADA 0.997<br>BTC 0.000000004296148214<br>DOGE 0.03009971<br>ETH 0.00000071175558486<br>LTC 0.000069284068257154<br>USDC 0.899 | |
| 3.1.407995 | MOHAMED ABOUELEININ | ADDRESS REDACTED | | | BTC 0.00000022<br>CEL 0.0704216565270204<br>ETH 0.000000275091780105<br>MANA 0.00000077171813728 | | |
| 3.1.407996 | MOHAMED ABOUELSOUD | ADDRESS REDACTED | | | ETH 0.000002683547556447 | | |
| 3.1.407997 | MOHAMED ABSHIR MOHAMED | ADDRESS REDACTED | | | BTC 0.000993509158001562<br>CEL 0.702450161571694 | | |
| 3.1.407998 | MOHAMED ABU-BANA MOHAMED | ADDRESS REDACTED | | | BTC 0.00104471316336304 | | |
| 3.1.407999 | MOHAMED ABUSAYAM | ADDRESS REDACTED | | | CEL 0.860257820283863<br>XRP 0.0168984549584498 | | |
| 3.1.408000 | MOHAMED ADAM | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001561 | | |
| 3.1.408001 | MOHAMED ADAN MOHAMED | ADDRESS REDACTED | | | ADA 170.475082785265<br>AVAX 3.05741293955684<br>BTC 0.00134730172718331<br>CEL 9.93815515935731<br>DOT 10.3133861880365<br>ETH 1.0214462069373<br>MATIC 94.0922307692307<br>SOL 7.12435950080152 | | |
| 3.1.408002 | MOHAMED ADAWE ALI | ADDRESS REDACTED | | | ETH 0.00160807092499611 | | |
| 3.1.408003 | MOHAMED ADEL | ADDRESS REDACTED | | | AAVE 0.000383965880893654<br>ADA 0.120790551920565<br>AVAX 0.00108959190339862<br>BTC 0.000034161245272751<br>CEL 0.0666492553577702<br>DOT 0.0873062283857003<br>ETH 0.000296427236928565<br>LINK 0.00736547680805852<br>LUNC 0.0271131554981265<br>MATIC 0.739403574324696<br>PAXG 0.000034688174656832<br>SNX 0.000299665783239767<br>SOL 0.000018798686522657<br>UNI 0.00168969092586913<br>USDC 0.000888359440168918<br>XLM 0.156593042026383<br>ZRX 0.0394710529573145 | | |
| 3.1.408004 | MOHAMED ADEN | ADDRESS REDACTED | | | BTC 0.00000000127634815<br>CEL 6.68528995966623<br>SGB 7.60817108702339<br>XRP 0.00000036216674872 | | |
| 3.1.408005 | MOHAMED ADJOURI | ADDRESS REDACTED | | | BAT 0.0212176692005803<br>BCH 0.00612125366855566<br>BTC 0.0000159891673754599<br>CEL 101.317374422592<br>COMP 0.000389701302397361<br>DOT 0.0421434632808293<br>EOS 0.0216195705900429<br>ETC 0.000386298689321225<br>ETH 0.00118712384988731<br>LINK 0.0557887374694035<br>LTC 0.000483761300030525<br>PAX 0.0288168076549495<br>SNX 0.0236424659160594<br>UNI 0.0151908521682358<br>XLM 0.0309418958436734 | | |
| 3.1.408006 | MOHAMED AFRAH | ADDRESS REDACTED | | | BTC 0.000000000499932888<br>CEL 4.82667484151493 | | |
| 3.1.408007 | MOHAMED AFSAHI | ADDRESS REDACTED | | | CEL 1.0768478779778 | | |
| 3.1.408008 | MOHAMED AHMAD | ADDRESS REDACTED | | | ETH 0.0540369168364127 | | |
| 3.1.408009 | MOHAMED AHMED | ADDRESS REDACTED | | | BTC 0.00118504124313115<br>CEL 155.908742659865 | | |
| 3.1.408010 | MOHAMED AHMED | ADDRESS REDACTED | | | CEL 0.00475037411289185<br>ETH 0.000015282441287024 | | |
| 3.1.408011 | MOHAMED AHMED | ADDRESS REDACTED | | | BTC 0.00000161555173557<br>XRP 0.179985369514331 | | |
| 3.1.408012 | MOHAMED AHMED | ADDRESS REDACTED | | | CEL 0.00415559548008821<br>XRP 0.894855 | | |
| 3.1.408013 | MOHAMED AHMED EL GHARABAWY | ADDRESS REDACTED | | | CEL 1.08413502712645 | | |
| 3.1.408014 | MOHAMED AHMED MOHAMED EL GHARABAWY | ADDRESS REDACTED | | | CEL 27.3738219494091 | | |
| 3.1.408015 | MOHAMED AHUSAN | ADDRESS REDACTED | | | BTC 0.000000003802098923<br>CEL 19.903427778775<br>ETH 0.000306423070041065 | | |
| 3.1.408016 | MOHAMED AIDI | ADDRESS REDACTED | | | BTC 0.000543364527045099<br>CEL 1.33464156068675 | | |
| 3.1.408017 | MOHAMED AIMAN AHJIT | ADDRESS REDACTED | | | CEL 0.0108171312504729 | | |
| 3.1.408018 | MOHAMED AINOUZ | ADDRESS REDACTED | | | BTC 0.000105055655081105<br>CEL 1.67141101723017 | | |
| 3.1.408019 | MOHAMED AIT OUAZZOU | ADDRESS REDACTED | | | BTC 0.00172273821538534<br>CEL 0.471066509799013<br>USDC 521.59259886369 | | |
| 3.1.408020 | MOHAMED AKALAI | ADDRESS REDACTED | | | ADA 0.00136785692428441<br>BTC 5.02208847682758 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.408021 | MOHAMED AKL | ADDRESS REDACTED | | | ADA 14.7749475204967<br>BTC 0.1047058064<br>CEL 22.8770722458772<br>DOT 1.50120516436481<br>ETH 1.92340543762086<br>LINK 14.8491954342252<br>LTC 0.268674645722351<br>MATIC 411.61613996472 | | |
| 3.1.408022 | MOHAMED AKMAL KANDRIKAR | ADDRESS REDACTED | | | GUSD 1.08034533198593 | | |
| 3.1.408023 | MOHAMED AL BADICHI | ADDRESS REDACTED | | | BTC 0.000017071400343924<br>CEL 0.249817493837483<br>DOT 0.0130334927784201<br>EOS 0.0146877410268328<br>ETH 0.000013333187777046<br>LUNC 1.02818331922405<br>USDC 0.641642210973907 | | |
| 3.1.408024 | MOHAMED AL HASSANE TRAORE | ADDRESS REDACTED | | | ADA 7.14010883519364<br>CEL 0.0596629558906912 | | |
| 3.1.408025 | MOHAMED AL KETBI | ADDRESS REDACTED | | | BTC 0.000000001429119589<br>CEL 1.01621758231401<br>DOT 14.677547675938<br>ETH 0.9833626520664 | | |
| 3.1.408026 | MOHAMED AL-AJEIL | ADDRESS REDACTED | | | USDC 4.95695316605501 | | |
| 3.1.408027 | MOHAMED ALASRI | ADDRESS REDACTED | | | BTC 0.000171909672397093<br>CEL 6.37155237885471<br>SGB 44.2338703853461<br>XRP 0.102486250829769 | | |
| 3.1.408028 | MOHAMED ALBAKRI | ADDRESS REDACTED | | | BTC 0.00000657964499808 | | |
| 3.1.408029 | MOHAMED ALBURESHAID | ADDRESS REDACTED | | | BTC 0.000000816909723377<br>XRP 0.374733415607528 | | |
| 3.1.408030 | MOHAMED ALHAMMADI | ADDRESS REDACTED | | | BUSD 0.690491842867281<br>USDC 8.90306237067316 | | |
| 3.1.408031 | MOHAMED ALHOMAIDI | ADDRESS REDACTED | | | ZRX 0.0063983049706231 | | |
| 3.1.408032 | MOHAMED ALHOMAIDI | ADDRESS REDACTED | | | ZRX 30.183255990276 | | |
| 3.1.408033 | MOHAMED ALHUR | ADDRESS REDACTED | | | BCH 0.000949163750877935<br>BTC 0.000006638556928064<br>CEL 0.14849374865388<br>SGB 214.381281406323<br>XLM 392.782282076099<br>XRP 0.170137603781715 | | |
| 3.1.408034 | MOHAMED ALI | ADDRESS REDACTED | | | COMP 0.0366978571131274 | | |
| 3.1.408035 | MOHAMED ALI | ADDRESS REDACTED | | | BTC 0.000000088709586044<br>CEL 19.5227030136862<br>ETH 0.000138873340701837 | | |
| 3.1.408036 | MOHAMED ALI | ADDRESS REDACTED | | | BTC 0.000293269715491986<br>CEL 4.561202484772<br>USDT ERC20 11.089057 | | |
| 3.1.408037 | MOHAMED ALI | ADDRESS REDACTED | | | CEL 0.487603158282767 | | |
| 3.1.408038 | MOHAMED ALI DHEIFALLAH | ADDRESS REDACTED | | | BNB 0.000002707736522701<br>BTC 0.000000003220831983<br>CEL 2.02882563164131 | | |
| 3.1.408039 | MOHAMED ALI ELMAALOUM | ADDRESS REDACTED | | | CEL 0.0392411675460554<br>ETH 0.00160717047464186 | | |
| 3.1.408040 | MOHAMED ALI KALACHE | ADDRESS REDACTED | | | BTC 0.314115341733988<br>CEL 1.55404631643916<br>ETH 0.0257767213438509 | | |
| 3.1.408041 | MOHAMED ALI MOHAMED NASER BASLAIB | ADDRESS REDACTED | | | CEL 3950072.36208087<br>ETH 0.0363200726167669<br>USDT ERC20 2723.630074 | | |
| 3.1.408042 | MOHAMED ALI SAMAH | ADDRESS REDACTED | | | CEL 0.00222377136843775<br>XRP 0.004 | | |
| 3.1.408043 | MOHAMED ALIRACHEDI | ADDRESS REDACTED | | | BTC 0.0110243667120622<br>CEL 6.2457392697094 | | |
| 3.1.408044 | MOHAMED ALJNEIBI | ADDRESS REDACTED | | | ETH 0.000123836598255048<br>XRP 517.718382761955 | | |
| 3.1.408045 | MOHAMED AL-JOUBORY | ADDRESS REDACTED | | | BTC 0.047590882219432<br>ETH 0.737783078017017<br>LTC 2.22560107190041 | | |
| 3.1.408046 | MOHAMED AL-KETBI | ADDRESS REDACTED | | | BNB 0.00000000849681713<br>CEL 116837.006678991<br>SGB 910.343764995991<br>USDC 0.004992<br>USDT ERC20 94 | | |
| 3.1.408047 | MOHAMED AL-LAHIBI | ADDRESS REDACTED | | | CEL 94.0843130150754<br>MATIC 75207.8082817035 | | |
| 3.1.408048 | MOHAMED ALMAAZMI | ADDRESS REDACTED | | | USDT ERC20 3.4201166237076 | | |
| 3.1.408049 | MOHAMED ALMARZOOQI | ADDRESS REDACTED | | | ETH 0.0234137900412233 | | |
| 3.1.408050 | MOHAMED ALMAS | ADDRESS REDACTED | | | BTC 0.000069217674507597<br>CEL 54.4430721695794<br>DASH 0.00000000369479909<br>ETC 0.0284277672463173 | | |
| 3.1.408051 | MOHAMED ALMAZROU | ADDRESS REDACTED | | | CEL 0.00456409247499033 | | |
| 3.1.408052 | MOHAMED ALNAQBI | ADDRESS REDACTED | | | ADA 2065.70730139618<br>BTC 8.33069149695324<br>ETH 5.26387833943823<br>LINK 215.048538648667<br>MCDAI 0.0377329618865551<br>USDT ERC20 0.495172806417768 | | |
| 3.1.408053 | MOHAMED ALNOURI | ADDRESS REDACTED | | | BTC 0.979037297597034 | | |
| 3.1.408054 | MOHAMED ALNUAIMI | ADDRESS REDACTED | | | BTC 0.00121838933229461<br>ETH 0.0534196322244929 | | |
| 3.1.408055 | MOHAMED ALQAED | ADDRESS REDACTED | | | USDC 2.16558701650736 | | |
| 3.1.408056 | MOHAMED ALSARAF | ADDRESS REDACTED | | | CEL 2.57601786347464<br>LTC 6.23599775252133 | | |
| 3.1.408057 | MOHAMED ALSAYEGH | ADDRESS REDACTED | | | CEL 0.154276912570286<br>USDC 0.000000099167569512 | | |
| 3.1.408058 | MOHAMED ALSHAMSI | ADDRESS REDACTED | | | BTC 0.0369935037519156<br>CEL 0.290948788982601<br>DOT 180.08349324377<br>LINK 2.4422968410604<br>USDC 0.0696043027591699 | | |
| 3.1.408059 | MOHAMED ALTHUMAIRI | ADDRESS REDACTED | | | ETH 0.0149579183970764 | | |
| 3.1.408060 | MOHAMED ALWAHEDI | ADDRESS REDACTED | | | CEL 9.10065261706542 | | |
| 3.1.408061 | MOHAMED ALWASH | ADDRESS REDACTED | | | ADA 0.104202944231581<br>BNB 0.319154224118741<br>BTC 0.0579974034182016<br>CEL 8.39385757819642<br>DOT 5.19684081238396<br>ETH 2.32464050556614<br>LINK 0.00293542812822345<br>MATIC 68.8414830189949<br>UNI 0.00262496768113571<br>USDT ERC20 0.0104456159452644<br>XRP 0.0875606005984298 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.408062 | MOHAMED ALWI BIN RASHID | ADDRESS REDACTED | | | BAT 191.330540187531<br>BTC 0.000001874185713548<br>CEL 67.8217435571339<br>DASH 0.000000008868375134<br>GUSD 3.31119882317767<br>KNC 14.9999<br>LINK 0.0563002038281676<br>MATIC 0.286376004461318<br>PAX 2.00963851907512<br>SGB 1.61089747238209<br>SNX 0.120677179398959<br>UNI 0.0451395056719155<br>USDC 15<br>USDT ERC20 0.000000394575371757<br>XLM 0.000000011506183592<br>XRP 0.000000062380514859<br>ZEC 0.000000007920183449<br>ZRX 489.285557075595 | | |
| 3.1.408063 | MOHAMED ALYAFEI | ADDRESS REDACTED | | | BNB 0.00322545687394442<br>BTC 1.01559361603794<br>EOS 87.2175245033488<br>ETH 0.00918902070685439<br>LINK 15.3471954425994<br>LUNC 0.000000071545008701<br>MATIC 0.374151653313156<br>USDT ERC20 31.7348216794984<br>XRP 664.546254692217 | | |
| 3.1.408064 | MOHAMED AMAL BIN MOHAMED SALLEH MARICAR | ADDRESS REDACTED | | | BTC 0.000602600091792034<br>CEL 1047.86616720317<br>ETH 0.8026168702856<br>SNX 0.00114569916145889<br>USDC 3198.47757418128 | | |
| 3.1.408065 | MOHAMED AMEEN | ADDRESS REDACTED | | | CEL 1.09628249508737 | | |
| 3.1.408066 | MOHAMED AMEENI | ADDRESS REDACTED | | | ADA 0.148601576088366<br>BNB 0.00170684108436282<br>BTC 0.00233572949211444<br>DOT 0.0220956388359021<br>ETH 0.000002030332978942<br>LTC 0.000008226708551321<br>USDT ERC20 0.27505378333784<br>XLM 1.40213533406274<br>XRP 10.5330793903127 | | |
| 3.1.408067 | MOHAMED AMGHAR | ADDRESS REDACTED | | | XRP 51593.0483537901 | | |
| 3.1.408068 | MOHAMED AMIER | ADDRESS REDACTED | | | BTC 0.101335613953781<br>CEL 0.0546250671072793<br>EOS 0.00294127753603344<br>MCDAI 0.691870336776141<br>USDC 9.04866733549786<br>USDT ERC20 0.000000352246520619<br>XLM 0.161542849064231 | | |
| 3.1.408069 | MOHAMED AMINE BOUHOUCHE | ADDRESS REDACTED | | | CEL 504.342573431079<br>ETH 0.00162190142811636 | | |
| 3.1.408070 | MOHAMED AMINE OUALI | ADDRESS REDACTED | | | CEL 4.38416113954075<br>XRP 0.009099 | | |
| 3.1.408071 | MOHAMED AREEF | ADDRESS REDACTED | | | CEL 20.8013763803038 | | |
| 3.1.408072 | MOHAMED ARRIOUI | ADDRESS REDACTED | | | ETH 0.112462819362883 | | |
| 3.1.408073 | MOHAMED ASEEK MOHAMED AZEEM | ADDRESS REDACTED | | | CEL 0.09663216073162 | | |
| 3.1.408074 | MOHAMED ASHIQ | ADDRESS REDACTED | | | BTC 0.000837218591159812<br>ETH 0.206384951491899 | | |
| 3.1.408075 | MOHAMED ASHRAF ALI ISMAIL | ADDRESS REDACTED | | | ADA 794.536673980373<br>BTC 0.00109988598217195<br>DOT 14.4123391883536<br>ETH 0.580637787756119<br>LINK 19.1361985376566<br>MATIC 536.350433938829<br>SNX 163.335425224121<br>USDC 1280.56973246682 | | |
| 3.1.408076 | MOHAMED ASLAM HUSSAIN MOHIDEEN | ADDRESS REDACTED | | | BTC 0.0136116493602758<br>CEL 4.65772017432029<br>ETH 0.182254079212966<br>XLM 24.3485644748308 | | |
| 3.1.408077 | MOHAMED ATTALLA AFIFI | ADDRESS REDACTED | | | BTC 0.00122828550154122<br>ETC 40.6967464829642<br>ETH 0.615995550041431 | | |
| 3.1.408078 | MOHAMED ATTAYA | ADDRESS REDACTED | | | CEL 1.06703908780456 | | |
| 3.1.408079 | MOHAMED AWAD | ADDRESS REDACTED | | | ETH 35.5107302790817 | | |
| 3.1.408080 | MOHAMED AZAQUOUN | ADDRESS REDACTED | | | ADA 432.04146596895<br>BCH 0.828146790568869<br>BTC 0.191622478163704<br>CEL 106.52677155443<br>ETH 4.11519616243414<br>LTC 11.4641451629033<br>USDC 241.909560712924<br>XRP 2493.0271385301 | | |
| 3.1.408081 | MOHAMED AZIZ CHERIF | ADDRESS REDACTED | | | CEL 0.0189815203708496 | | |
| 3.1.408082 | MOHAMED AZIZ MEZLINI | ADDRESS REDACTED | | | AAVE 3.68633868327186<br>ADA 454.329905746309<br>BNB 1.83989147941083<br>BTC 0.0059478888086666<br>CEL 546.852225353042<br>ETH 2.1139193914195<br>LUNC 55.173495<br>PAXG 3.26460857200219<br>USDC 920.236714418082 | | |
| 3.1.408083 | MOHAMED AZMAN BIN MOHAMED TAUFIK | ADDRESS REDACTED | | | BTC 0.00109618230305018<br>CEL 28.8448262700503<br>DOT 17.8944999984<br>ETH 0.207900966 | | |
| 3.1.408084 | MOHAMED AZMEEN | ADDRESS REDACTED | | | CEL 182.004223019643<br>XRP 130 | | |
| 3.1.408085 | MOHAMED AZOUZ | ADDRESS REDACTED | | | BTC 0.0113300000553577<br>ETH 0.28234224652864 | | |
| 3.1.408086 | MOHAMED AZWAR | ADDRESS REDACTED | | | BTC 0.000583615832089659<br>CEL 132.732396647515<br>ETH 0.275011129572832 | | |
| 3.1.408087 | MOHAMED BA | ADDRESS REDACTED | | | BTC 0.000162080780101585<br>CEL 0.195387647853041 | | |
| 3.1.408088 | MOHAMED BABY | ADDRESS REDACTED | | | BTC 0.000019995951051285<br>BUSD 0.00872688813031754<br>CEL 0.0366358167199405<br>ETH 0.000208335157317018 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.408089 | MOHAMED BADAOUI NAJJAR | ADDRESS REDACTED | | | ADA 400.742143399157<br>BNT 71.5809326086539<br>BTC 0.0752008258520793<br>DOT 13.1329926603669<br>EOS 89.0494121760663<br>ETC 0.0124914686363085<br>LTC 2.5621107923466<br>MATIC 252.350403608459<br>SNX 143.368126086416<br>UMA 19.4572811980825<br>UNI 16.1237910455244<br>USDC 708.712396496741<br>XLM 799.506645306359<br>ZRX 114.649540031936 | | |
| 3.1.408090 | MOHAMED BAHRI | ADDRESS REDACTED | | | XLM 0.00565592549068145 | | |
| 3.1.408091 | MOHAMED BARAKET | ADDRESS REDACTED | | | BTC 0.000000799320212496<br>CEL 0.474897957003504<br>LINK 0.000892383781990248<br>XLM 0.128524923521161<br>XRP 1.0635071338139 | | |
| 3.1.408092 | MOHAMED BAZA | ADDRESS REDACTED | | | BTC 0.010062854608294<br>ETH 0.0255509921706198<br>GUSD 0.352766194540384<br>USDC 0.342251051859679 | | |
| 3.1.408093 | MOHAMED BELHAJ | ADDRESS REDACTED | | | ADA 48.51<br>CEL 0.766029402111214<br>DOT 6.88190286712031<br>ETC 0.000416737007996092<br>ETH 0.273663040550109<br>USDC 599.706378934617 | | |
| 3.1.408094 | MOHAMED BEN AISSA | ADDRESS REDACTED | | | BTC 0.0011175407530723<br>USDT ERC20 0.393278727854185 | | |
| 3.1.408095 | MOHAMED BEN HADDI | ADDRESS REDACTED | | | ETH 0.000840258235331279 | | |
| 3.1.408096 | MOHAMED BEN MAKHLOUF | ADDRESS REDACTED | | | BTC 0.000000197725470611<br>USDT ERC20 0.393902158851975 | | |
| 3.1.408097 | MOHAMED BEN YAHIA MAAOUI | ADDRESS REDACTED | | | BTC 0.0427057419370854<br>DOGE 1110.3754315025<br>ETH 0.0721596463085867<br>SOL 2.19640131133785 | | |
| 3.1.408098 | MOHAMED BENABDALLAH | ADDRESS REDACTED | | | BTC 0.000018994310230208<br>CEL 0.0333394430846257<br>ETH 0.000199861820187586 | | |
| 3.1.408099 | MOHAMED BENKAID | ADDRESS REDACTED | | | CEL 31.4919077960241<br>DOT 17.525665382669<br>ETH 0.813854689156152 | | |
| 3.1.408100 | MOHAMED BENKHAOUA | ADDRESS REDACTED | | | CEL 0.00900010143324275 | | |
| 3.1.408101 | MOHAMED BETTIOUI | ADDRESS REDACTED | | | BTC 0.000000130725645628 | | |
| 3.1.408102 | MOHAMED BHANA | ADDRESS REDACTED | | | BCH 0.00471156339767831<br>BTC 0.000016553941935979<br>COMP 0.0147317783759264<br>ETH 0.000000151554886399<br>LINK 0.00257009818462176<br>LTC 0.0112592963665966<br>UNI 0.0116175070531713<br>XLM 32.9140560806356 | | |
| 3.1.408103 | MOHAMED BHOYE DIALLO | ADDRESS REDACTED | | | BTC 0.000278355480871057 | | |
| 3.1.408104 | MOHAMED BILEL BEN DAADOUCHE | ADDRESS REDACTED | | | BTC 0.000000799463583905<br>CEL 1.79944252721862 | | |
| 3.1.408105 | MOHAMED BOUHAMOUCHE | ADDRESS REDACTED | | | ADA 0.228914301890256<br>BTC 0.00110074336163764<br>DOT 0.0629116665463465<br>ETH 0.000288996202400627<br>LINK 0.0306042103608687<br>TUSD 0.172393302244712<br>USDT ERC20 0.765271056740303 | | |
| 3.1.408106 | MOHAMED BOUKADID | ADDRESS REDACTED | | | BTC 0.000000003902456124<br>CEL 143.480633927703<br>USDT ERC20 10.512033 | | |
| 3.1.408107 | MOHAMED BOUKHATEM | ADDRESS REDACTED | | | CEL 0.0358472034751333 | | |
| 3.1.408108 | MOHAMED BUHARY MOHAMED FAROOK | ADDRESS REDACTED | | | BTC 0.00000544630728661199 | | |
| 3.1.408109 | MOHAMED CAMARA | ADDRESS REDACTED | | | ADA 8.42811674942668<br>BTC 0.000863156665701451<br>ETH 0.916734013471471 | | |
| 3.1.408110 | MOHAMED CHARKAOUI | ADDRESS REDACTED | | | BTC 0.000863151817849668<br>CEL 9.12937243795798 | | |
| 3.1.408111 | MOHAMED CHELAULAU | ADDRESS REDACTED | | | BTC 0.0000033600029333<br>TGBP 0.0486368051990906<br>USDC 0.617294368724968 | | |
| 3.1.408112 | MOHAMED CHENAFA | ADDRESS REDACTED | | | BTC 0.00000395720957098799<br>CEL 0.125655165982119 | | |
| 3.1.408113 | MOHAMED CHOHRA | ADDRESS REDACTED | | | USDC 2.34341823102367<br>USDT ERC20 4.74153292443951 | | |
| 3.1.408114 | MOHAMED CHOMAKH | ADDRESS REDACTED | | | BTC 0.000009791409201953 | | |
| 3.1.408115 | MOHAMED CISSE | ADDRESS REDACTED | | | COMP 0.0182550054449858<br>EOS 1.47646370293557<br>MATIC 6.56041153297902<br>XLM 129.080424650702 | | |
| 3.1.408116 | MOHAMED DIALLO | ADDRESS REDACTED | | | BNT 0.849044551141581<br>BTC 0.0684407047860674<br>LINK 0.00125906725976735<br>UNI 0.000263324089350128<br>USDC 0.0940622499483756 | | BTC 0.000000004628348088<br>USDC 31.526985226581 |
| 3.1.408117 | MOHAMED DIPP | ADDRESS REDACTED | | | BTC 0.000000925857570351<br>CEL 0.000268658986634858<br>MCDAI 0.788588288524685 | | |
| 3.1.408118 | MOHAMED DJEBBAR | ADDRESS REDACTED | | | ETH 0.000012984300059432 | | |
| 3.1.408119 | MOHAMED DRAOUI KAIDI | ADDRESS REDACTED | | | ETH 0.000249516694911587 | | |
| 3.1.408120 | MOHAMED EBIDO | ADDRESS REDACTED | | | LTC 0.0205666250108232 | | |
| 3.1.408121 | MOHAMED EID | ADDRESS REDACTED | | | BTC 0.000812766082338625<br>CEL 0.013434121644948 | | |
| 3.1.408122 | MOHAMED EL ABDIOUI | ADDRESS REDACTED | | | BTC 0.0000114217417018399<br>CEL 0.146763274666169<br>DOT 0.327431058722606<br>ETH 0.00300260151142617 | | |
| 3.1.408123 | MOHAMED EL BOUDAKHANI | ADDRESS REDACTED | | | CEL 1.01047083333333 | | |
| 3.1.408124 | MOHAMED EL HACHEMI | ADDRESS REDACTED | | | CEL 0.0179705820233436 | | |
| 3.1.408125 | MOHAMED EL HANI | ADDRESS REDACTED | | | BTC 0.00000496342190185<br>ETH 0.000028650517844503 | | |
| 3.1.408126 | MOHAMED EL HARUATI | ADDRESS REDACTED | | | ADA 0.0686955916913419<br>BNB 5.86394033927274<br>BTC 0.0339650629861228<br>ETH 5.02334628240807<br>USDC 216.622342361182 | | |
| 3.1.408127 | MOHAMED EL HEDI EL MECHAT | ADDRESS REDACTED | | | BTC 0.000044368858043488<br>DOT 0.174928635201631<br>ETH 0.000648033264011865<br>LINK 0.0169467929508326 | | |
| 3.1.408128 | MOHAMED EL MAADANI | ADDRESS REDACTED | | | CEL 0.0369812889926155<br>USDC 0.48764325001167 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.408129 | MOHAMED ELBOKL | ADDRESS REDACTED | | | BTC 0.00487337760039603<br>ETH 0.010819882647702<br>USDC 0.468312208449384 | | |
| 3.1.408130 | MOHAMED ELBUSHRA | ADDRESS REDACTED | | | ADA 503.590049612567<br>BTC 0.289019744737366<br>DOT 14.9877165510481<br>ETH 1.21825269450489<br>LINK 16.4180205469428<br>MATIC 104.320578420148<br>XLM 1196.79836170067 | | |
| 3.1.408131 | MOHAMED ELDIB | ADDRESS REDACTED | | | BAT 557.597684381029<br>BTC 0.318064930580339<br>CEL 34.44236860548<br>DASH 0.000413319810453811<br>ETC 0.000568551734281941<br>ETH 0.912580733131856<br>LINK 167.282593388404<br>LTC 2.72832578842316<br>MANA 273.271003065244<br>OMG 19.3993530234029<br>UNI 222.31198618667<br>USDC 0.757432844716353<br>XLM 1249.66906861101<br>ZEC 0.589012760538231 | DASH 0.912736939613401<br>ETC 0.978162440802712<br>XRP 105.195799073336 | |
| 3.1.408132 | MOHAMED ELDOUMA | ADDRESS REDACTED | | | BTC 0.000002569503616478<br>DOT 9.07460305977553<br>USDC 0.110611172045538<br>USDT ERC20 0.112992362923694 | | |
| 3.1.408133 | MOHAMED ELHEFNAWY | ADDRESS REDACTED | | | ADA 19.5016919929393<br>BTC 0.000012640866672917<br>CEL 1.72473501368261<br>ETH 0.000397290518782934<br>XLM 50.2782792478719 | | |
| 3.1.408134 | MOHAMED ELNAGGAR | ADDRESS REDACTED | | | CEL 0.0122429874367941 | | |
| 3.1.408135 | MOHAMED ELRAMAH | ADDRESS REDACTED | | | BTC 0.0184394528323176<br>ETH 0.163865975150891 | | |
| 3.1.408136 | MOHAMED ELSAGHEER | ADDRESS REDACTED | | | BTC 0.00122595697009857<br>USDC 42640.8598905453<br>USDT ERC20 108.503919195756 | USDC 100 | |
| 3.1.408137 | MOHAMED ELSAYED | ADDRESS REDACTED | | | ADA 0.389496266808993<br>BTC 0.000838775047096731<br>DOT 0.0932424541701594<br>XRP 1583.25447580969 | | |
| 3.1.408138 | MOHAMED ELSAYED | ADDRESS REDACTED | | | ADA 0.00291816999056447<br>BCH 0.000001149714629216<br>BTC 0.000000114174963914<br>BUSD 0.0149361519082621<br>EOS 0.000136910240051504<br>ETH 0.000002275421298903<br>LTC 0.00443908738393105<br>MATIC 0.00101034411071527<br>MCDAI 0.000096204692086828<br>USDC 0.00750952155367571<br>USDT ERC20 0.0234989326952732<br>XLM 0.000023438009942124<br>XRP 0.000000865551347524<br>ZRX 0.000018886223786995 | | |
| 3.1.408139 | MOHAMED EL-SHAARAWY | ADDRESS REDACTED | | | BTC 0.00796597399089476 | | |
| 3.1.408140 | MOHAMED ELSHAMY | ADDRESS REDACTED | | | BTC 0.0018218659802875<br>CEL 0.568027739625022 | | |
| 3.1.408141 | MOHAMED ELSHEHABI | ADDRESS REDACTED | | | ADA 4086.37912744683<br>BTC 0.15888281715283<br>CEL 16142.4145698045<br>ETH 2.05303104596376<br>SNX 39.4101864533279<br>UNI 556.338992376216<br>USDC 0.00000976040770706 | ETH 0.069968 | |
| 3.1.408142 | MOHAMED ELSHEIKH | ADDRESS REDACTED | | | BUSD 0.0286126767667456<br>THKD 2637182.99568805 | | |
| 3.1.408143 | MOHAMED EMIR MUSTAFAD MAIDANA | ADDRESS REDACTED | | | BTC 0.000000003478712247<br>CEL 0.708463259163821 | | |
| 3.1.408144 | MOHAMED ENCISO | ADDRESS REDACTED | | | AAVE 4.08134531738955<br>BTC 0.0000000192062981<br>CEL 44.87982669713<br>COMP 3.03664609293953<br>DASH 0.00463251943298534<br>LINK 30.7381744742114<br>TUSD 78.6020680463825<br>UNI 162.633440343232<br>USDC 37.651331<br>USDT ERC20 59.4527749526881<br>XRP 512.75<br>ZEC 8.14803653192158 | | |
| 3.1.408145 | MOHAMED ER RKHIS | ADDRESS REDACTED | | | BTC 0.000000359926249391 | | |
| 3.1.408146 | MOHAMED ESSAMELDIN ALI | ADDRESS REDACTED | | | BTC 0.00003028945497254 | | |
| 3.1.408147 | MOHAMED EZ-ZAOUIA | ADDRESS REDACTED | | | BTC 0.00042743794933501 | | |
| 3.1.408148 | MOHAMED EZZEDDINE GHARBI | ADDRESS REDACTED | | | BTC 0.000018736544834739<br>CEL 4.56721951499049<br>ETH 0.000733771579927312 | | |
| 3.1.408149 | MOHAMED FADZLI BIN ISNIN | ADDRESS REDACTED | | | BTC 0.0012076419583122<br>CEL 3.732831120524<br>XRP 962.392384882947 | | |
| 3.1.408150 | MOHAMED FAIZUL | ADDRESS REDACTED | | | BTC 0.000010468112882513 | | |
| 3.1.408151 | MOHAMED FAKIH | ADDRESS REDACTED | | | BTC 0.019555547839533<br>ETH 0.185732928411976<br>LTC 1.35874587213464<br>MATIC 190.198866533651<br>USDC 650.243367962581 | | |
| 3.1.408152 | MOHAMED FARAH | ADDRESS REDACTED | | | BTC 0.000855528195345828<br>DOT 0.00523975623545929<br>ETH 0.000249788235171454<br>XLM 0.378679806685444<br>XRP 0.265892211048289 | | |
| 3.1.408153 | MOHAMED FAREEM | ADDRESS REDACTED | | | BTC 0.00450722860633638<br>CEL 0.00969956141379842<br>MCDAI 31.8553783964804 | | |
| 3.1.408154 | MOHAMED FARGAN | ADDRESS REDACTED | | | BTC 0.000000490749010528<br>BUSD 0.902164542992603 | | |
| 3.1.408155 | MOHAMED FARHAN BIN JOHARI | ADDRESS REDACTED | | | CEL 0.0067027482331812<br>MATIC 0.484468909191498 | | |
| 3.1.408156 | MOHAMED FARIS | ADDRESS REDACTED | | | CEL 0.119425419155107 | | |
| 3.1.408157 | MOHAMED FARSHAD | ADDRESS REDACTED | | | BTC 0.000000008199576754<br>CEL 0.344697591593596 | | |
| 3.1.408158 | MOHAMED FATHI | ADDRESS REDACTED | | | ADA 2368.37681460601<br>BNB 0.000000000912085443<br>CEL 0.0425203881659645<br>XRP 0.00000052643874351 | | |
| 3.1.408159 | MOHAMED FATHIMA | ADDRESS REDACTED | | | BTC 0.000000007738289543<br>CEL 0.0260786006506062 | | |
| 3.1.408160 | MOHAMED FATTAHALLA | ADDRESS REDACTED | | | CEL 2 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.408161 | MOHAMED FDAL | ADDRESS REDACTED | | | BCH 2.88695470767393<br>BTC 0.000789067323992403 | | |
| 3.1.408162 | MOHAMED FEROZ KUTHUBDEEN | ADDRESS REDACTED | | | BCH 0.0976728040772605<br>BSV 0.0176958009112159<br>BTC 0.00609825779944754 | | |
| 3.1.408163 | MOHAMED FEROZ MOHD OMAR MORRIS | ADDRESS REDACTED | | | BTC 0.330223503087341 | | |
| 3.1.408164 | MOHAMED FIKRY | ADDRESS REDACTED | | | BTC 0.000481841414496852<br>CEL 154.511140097637<br>COMP 0.0380013631441757<br>ETH 0.000008993026689102<br>MATIC 0.264208849499969<br>SGB 1900.42799453002<br>SNX 0.00660923470844238<br>XLM 12547.4922661368<br>XRP 0.000000853278210077 | | |
| 3.1.408165 | MOHAMED FIRUSHAAN | ADDRESS REDACTED | | | BTC 0.000114521300961979<br>CEL 0.0702138881303386 | | |
| 3.1.408166 | MOHAMED FOUGHALI | ADDRESS REDACTED | | | CEL 3.93978982042561<br>DOT 0.000000000095940171<br>EOS 0.000093662540064103<br>XLM 0.000000022847985348<br>XRP 0.000000776686507937 | | |
| 3.1.408167 | MOHAMED FREY | ADDRESS REDACTED | | | USDT ERC20 512.167883185611 | | |
| 3.1.408168 | MOHAMED GAAFER AHMAD SALOUM | ADDRESS REDACTED | | | BTC 0.00248726876892347<br>ETH 0.763536425505099 | | |
| 3.1.408169 | MOHAMED GABAIRE | ADDRESS REDACTED | | | ETH 0.0270419867765311<br>XRP 37.9199858678639 | | |
| 3.1.408170 | MOHAMED GABR | ADDRESS REDACTED | | | AAVE 0.00015270516917582<br>BTC 0.000027758930147867<br>DASH 0.006434187485616<br>ETH 0.000260547716053418<br>LINK 0.00435177791425464<br>LTC 0.000681399446026929<br>UNI 0.00531355354112708<br>USDC 29.4874701119315 | | |
| 3.1.408171 | MOHAMED GHADBAN | ADDRESS REDACTED | | | CEL 6.70446633869347<br>MATIC 142.87195475 | | |
| 3.1.408172 | MOHAMED GHONIM | ADDRESS REDACTED | | | BTC 0.000001941934168166<br>GUSD 0.100838219335018<br>USDC 0.253879464743337 | | |
| 3.1.408173 | MOHAMED GUERGOUR | ADDRESS REDACTED | | | CEL 12.5398215940963<br>SGB 73.1306484959571<br>XRP 483.069702678504 | | |
| 3.1.408174 | MOHAMED GUEROUJ | ADDRESS REDACTED | | | BTC 0.00380582787691975<br>CEL 17.149369422708<br>MCDAI 0.626024200504698<br>USDT ERC20 1.151812706136<br>XLM 0.000000010471630804 | | |
| 3.1.408175 | MOHAMED GUEZGUEZ | ADDRESS REDACTED | | | BTC 0.000004181219786912<br>ETH 0.000881379650219907<br>USDC 0.239091252035225 | | |
| 3.1.408176 | MOHAMED HABEEB | ADDRESS REDACTED | | | BTC 0.00120345817852062<br>CEL 178.458913444855 | | |
| 3.1.408177 | MOHAMED HADDOU | ADDRESS REDACTED | | | CEL 1.07794696561228 | | |
| 3.1.408178 | MOHAMED HAFIZ BIN ABDUL RAHMAN | ADDRESS REDACTED | | | CEL 1.575210383738 | | |
| 3.1.408179 | MOHAMED HAIRKAL BIN MOHD JUHAIR | ADDRESS REDACTED | | | BTC 0.00000005<br>CEL 0.023970424148358 | | |
| 3.1.408180 | MOHAMED HAJO | ADDRESS REDACTED | | | BTC 0.000000001464576416<br>CEL 2.22940196262974<br>EOS 0.04459038596018 | | |
| 3.1.408181 | MOHAMED HALIM KHIAR | ADDRESS REDACTED | | | ADA 0.161258820530413<br>BTC 0.000001250317130869<br>ETH 0.00147284229367378 | | |
| 3.1.408182 | MOHAMED HAMI | ADDRESS REDACTED | | | CEL 5.54555974829148<br>ETH 0.0854487288950503 | | |
| 3.1.408183 | MOHAMED HAMKA | ADDRESS REDACTED | | | CEL 1.08370475585112 | | |
| 3.1.408184 | MOHAMED HAMMOUD | ADDRESS REDACTED | | | AVAX 0.00725375001495107<br>BNB 0.000575254755871934<br>BTC 0.000017934155524287<br>DOT 0.019790846009402<br>MATIC 0.169294685991977 | | |
| 3.1.408185 | MOHAMED HAMZA MERINI | ADDRESS REDACTED | | | BNB 0.000000007036175468<br>BTC 0.000001000872836567<br>CEL 4.92508084939812<br>DOT 0.000000000015146842 | | |
| 3.1.408186 | MOHAMED HANEEF | ADDRESS REDACTED | | | ADA 108.498069618148<br>BTC 0.000007538255603004<br>CEL 105.558376590885<br>LTC 0.00580504 | | |
| 3.1.408187 | MOHAMED HANEEFA JAINUDEEN MOHAMED NALEER KHAN | ADDRESS REDACTED | | | BTC 0.000000006064081741<br>CEL 0.0185127561025082 | | |
| 3.1.408188 | MOHAMED HASEEB | ADDRESS REDACTED | | | BTC 0.000050220834967863<br>ETH 0.000231753854994626 | | |
| 3.1.408189 | MOHAMED HASHEM | ADDRESS REDACTED | | | BTC 0.000007859743086289<br>ETH 0.000016033419687558 | | |
| 3.1.408190 | MOHAMED HASSAN | ADDRESS REDACTED | | | BTC 0.000874371502761163<br>USDC 497.163901764166 | | |
| 3.1.408191 | MOHAMED HASSAN | ADDRESS REDACTED | | | BTC 0.000754584279142205<br>ETH 0.000495052805863368 | | |
| 3.1.408192 | MOHAMED HASSAN MASARANI | ADDRESS REDACTED | | | BTC 0.00000024315439185<br>USDC 3.42153583890168 | | |
| 3.1.408193 | MOHAMED HASSANIEN | ADDRESS REDACTED | | | CEL 24.4834650264489<br>ETH 0.000525078133325484<br>USDC 0.0224715398183808<br>USDT ERC20 0.0241918327765874 | | |
| 3.1.408194 | MOHAMED HASSIMIOU DIALLO | ADDRESS REDACTED | | | BTC 0.000001747074075827 | | |
| 3.1.408195 | MOHAMED HATTA BIN AZMAN | ADDRESS REDACTED | | | ADA 0.267163027591833<br>BTC 0.000000245980345572<br>XTZ 0.0975525979549781 | | |
| 3.1.408196 | MOHAMED HAYAN HARAKI | ADDRESS REDACTED | | | BTC 0.00003655365593228 | | |
| 3.1.408197 | MOHAMED HEGAZI | ADDRESS REDACTED | | | ADA 1566.65786472079<br>AVAX 9.63801668210045<br>BNB 4.14936040746143<br>BTC 0.00347670936153466<br>DOT 87.4227401691923<br>EOS 114.449373286027<br>ETH 1.06080833922559<br>LUNC 16.3741036004775<br>MATIC 1071.97704954146<br>SOL 4.24293460207566<br>USDC 320.309680657632 | | |
| 3.1.408198 | MOHAMED HEMIDA | ADDRESS REDACTED | | | BTC 0.294229812625879 | | |
| 3.1.408199 | MOHAMED HERSI | ADDRESS REDACTED | | | ADA 0.000000631173596051<br>CEL 68.6615941303532<br>MCDAI 38.4218122<br>PAX 78.34542<br>SNX 0.0137738133100321 | | |
| 3.1.408200 | MOHAMED HISAAN | ADDRESS REDACTED | | | CEL 15.9380743050644 | | |
| 3.1.408201 | MOHAMED HOSSAMELDIN GABER ABDELWAHED | ADDRESS REDACTED | | | BTC 0.000034351387768419 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.408202 | MOHAMED HUNAIN | ADDRESS REDACTED | | | BCH 0.000098549592838792<br>BTC 0.000001213085154322<br>CEL 0.00111791226924458<br>DOT 0.00697245868213934<br>ETH 0.00007926495239515<br>LINK 0.000573087646365021<br>LTC 0.000079193546820625<br>OMG 0.00136584691087653<br>SNX 0.00340124386034422 | | |
| 3.1.408203 | MOHAMED HUSAIN | ADDRESS REDACTED | | | CEL 2.35105006205124<br>SGB 0.00153192184332549<br>USDC 1.13557885095063<br>XLM 3.72406733470332<br>XRP 0.0103391041042794 | | |
| 3.1.408204 | MOHAMED IBRAHIM | ADDRESS REDACTED | | | AAVE 0.338031862063915<br>AVAX 0.951306607235228<br>BTC 0.0190741699174341<br>DOT 22.9292160131761<br>ETH 0.0939522166399947<br>LUNC 1.68666247335968<br>MATIC 43.6930250422982<br>PAXG 0.0407446146912306<br>SNX 94.3553207184509<br>SOL 0.275363456164466<br>XLM 70.0326840451027 | | |
| 3.1.408205 | MOHAMED IBRAHIM | ADDRESS REDACTED | | | BTC 0.00000182450313366<br>MATIC 1.6912346577598 | | |
| 3.1.408206 | MOHAMED IBRAHIM | ADDRESS REDACTED | | | BCH 0.000073417896166454<br>CEL 0.435454512870572<br>XLM 0.000000071438798067<br>XRP 0.000000077630014623 | | |
| 3.1.408207 | MOHAMED IDO | ADDRESS REDACTED | | | ADA 145.169479845151<br>AVAX 1.18523351615147<br>BTC 0.00634427712714935<br>ETH 0.0216192275164812<br>USDC 3.2634289088288 | BTC 0.0141291851850128<br>ETH 0.64122817864328 | |
| 3.1.408208 | MOHAMED IDRISS LEMSITEF | ADDRESS REDACTED | | | BUSD 0.00742908533176101<br>ETH 0.0027460892859539<br>LTC 0.00119164852287699<br>XRP 0.15973856993619 | | |
| 3.1.408209 | MOHAMED IMRAN | ADDRESS REDACTED | | | BTC 0.000000008814723096<br>CEL 27.6173737734858 | | |
| 3.1.408210 | MOHAMED IMRE SCHARIF LASSEL | ADDRESS REDACTED | | | CEL 1.08636403147576 | | |
| 3.1.408211 | MOHAMED IQBAL AHAMED SHAMLY | ADDRESS REDACTED | | | BTC 0.000000269135560574<br>USDT ERC20 0.506932924773168 | | |
| 3.1.408212 | MOHAMED IRFAAN | ADDRESS REDACTED | | | CEL 8.62629322122102 | | |
| 3.1.408213 | MOHAMED ISMAIL | ADDRESS REDACTED | | | BNB 67.2187229372097<br>BTC 0.450903116286296<br>BUSD 0.015510578888146<br>CEL 236.278506618551<br>ETH 9.8595418761674<br>MATIC 5181.72582716218<br>USDC 0.843547324193754<br>USDT ERC20 0.0014623560705989 | | |
| 3.1.408214 | MOHAMED ISMAIL | ADDRESS REDACTED | | | BTC 0.00042922370571157<br>CEL 37.136325509256 | | |
| 3.1.408215 | MOHAMED ISMAIL | ADDRESS REDACTED | | | 1INCH 0.0816358423332464<br>AVAX 40.6153448935223<br>BAT 0.316466044282955<br>BTC 0.000000141481000753<br>DOT 160.001756622141<br>EOS 0.0301659971795286<br>ETH 15.5248274022385<br>LUNC 1135217.04717803<br>MANA 0.104246119853882<br>MATIC 2418.2294909555<br>MCDAI 0.0244324784948671<br>SNX 129.116078110905<br>UNI 0.0000100258289236099<br>USDC 0.671220908136403<br>XLM 0.507661021566158<br>XRP 10004.4651463087 | | |
| 3.1.408216 | MOHAMED ISSA | ADDRESS REDACTED | | | BTC 0.00000000269305892<br>CEL 181.962864984444 | | |
| 3.1.408217 | MOHAMED ISSAM REFAT OEMAR | ADDRESS REDACTED | | | BTC 0.000004441350301032<br>CEL 0.00950270584941843<br>ETH 0.000237758515329083 | | |
| 3.1.408218 | MOHAMED JABEER AKBAR ALI | ADDRESS REDACTED | | | BNB 0.004295685<br>BTC 0.000859185671489967<br>CEL 19.8278430595795<br>USDC 4.235492 | | |
| 3.1.408219 | MOHAMED JAITEH SANKAREH | ADDRESS REDACTED | | | CEL 0.420386593821164 | | |
| 3.1.408220 | MOHAMED JALLOH | ADDRESS REDACTED | | | BTC 0.000001796459602784<br>MATIC 8.15682788292154<br>SNX 0.0848189682075658 | | |
| 3.1.408221 | MOHAMED JAMALDEEN | ADDRESS REDACTED | | | BTC 0.000000007106420316<br>CEL 0.199119130466873 | | |
| 3.1.408222 | MOHAMED JAMALDEEN | ADDRESS REDACTED | | | BTC 0.120057531333648<br>BUSD 1065.0297133963<br>SNX 1006.20917289222 | | |
| 3.1.408223 | MOHAMED JEITE | ADDRESS REDACTED | | | CEL 1.06133318113996 | | |
| 3.1.408224 | MOHAMED JEITE | ADDRESS REDACTED | | | BTC 0.597459582613296<br>CEL 461.775672542081<br>DOT 851.104176437196<br>ETH 12.4263239639416<br>LINK 301.012677200397<br>SOL 100.244277997816<br>USDC 2.09206483284236 | | |
| 3.1.408225 | MOHAMED JERRARI | ADDRESS REDACTED | | | CEL 11.1719351545265<br>XRP 1275.07046912142 | | |
| 3.1.408226 | MOHAMED JNAINI | ADDRESS REDACTED | | | BTC 0.000274373302175792<br>CEL 739.806873257104<br>MANA 2473.84507042253<br>SGB 244.301956806027<br>SNX 541.2241289 | | |
| 3.1.408227 | MOHAMED JUBAIR ALIKUL JAMAN | ADDRESS REDACTED | | | BNB 0.00104371291137944<br>BTC 0.000000008150071586<br>CEL 0.241060863977527<br>ETH 0.0000556245291839069<br>USDT ERC20 0.165067294102588 | | |
| 3.1.408228 | MOHAMED JUBOORI | ADDRESS REDACTED | | | BTC 0.166714445425383<br>ETH 1.43402313236747<br>SOL 8.0948423949892<br>USDC 39039.639913273 | | |
| 3.1.408229 | MOHAMED KAMIL ABDUL KADIR | ADDRESS REDACTED | | | LTC 0.00048076023355351 | | |
| 3.1.408230 | MOHAMED KAMOO | ADDRESS REDACTED | | | BTC 0.00110783894361792<br>ETH 5.62117590946465<br>MATIC 40810.9819665718<br>SNX 2236.55910497117 | ETH 3.0440135704914 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.408231 | MOHAMED KANTE | ADDRESS REDACTED | | | BAT 2.09351177317879<br>BCH 0.0022737021326498<br>MATIC 0.962870958013359<br>UNI 0.0333484781115768 | | |
| 3.1.408232 | MOHAMED KARIM RADHOUANI | ADDRESS REDACTED | | | USDC 1.56870524315544 | | |
| 3.1.408233 | MOHAMED KARIM RAFFA | ADDRESS REDACTED | | | BTC 0.0206995833182472 | | |
| 3.1.408234 | MOHAMED KHALIL | ADDRESS REDACTED | | | USDC 36.4571265655382 | | |
| 3.1.408235 | MOHAMED KHAMMACI | ADDRESS REDACTED | | | ADA 485.786637938464<br>BTC 0.00570725449564338<br>CEL 117.439333435321<br>DOT 48.5427289579148<br>ETH 1.02731502999859<br>LINK 20.5146500478545<br>LTC 11.5299778470008<br>ZRX 2527.75170464061 | | |
| 3.1.408236 | MOHAMED KHAN | ADDRESS REDACTED | | | BTC 0.0561607267406749<br>ETH 0.761427235930905<br>USDC 0.115580489142552 | | |
| 3.1.408237 | MOHAMED KHUNJI | ADDRESS REDACTED | | | BTC 0.0000001<br>CEL 0.0603651839059351<br>ETH 0.000754437819598171 | | |
| 3.1.408238 | MOHAMED KHWAJAH SYED MARICAR | ADDRESS REDACTED | | | BCH 0.000000004211807692<br>CEL 0.344515491584363<br>XLM 40.01 | | |
| 3.1.408239 | MOHAMED KISHWAR | ADDRESS REDACTED | | | BTC 0.00207287090304167<br>DOT 12.7051161861957 | | |
| 3.1.408240 | MOHAMED KOFA | ADDRESS REDACTED | | | BNB 0.003<br>CEL 0.0256965102844942 | | |
| 3.1.408241 | MOHAMED KROMAH | ADDRESS REDACTED | | | CEL 0.0292342397928975 | | |
| 3.1.408242 | MOHAMED LAACHACH | ADDRESS REDACTED | | | CEL 9.33522088220013 | | |
| 3.1.408243 | MOHAMED LAMGHARI | ADDRESS REDACTED | | | BTC 0.0016889<br>CEL 0.43024366815237<br>ETH 0.00021634631952432 | | |
| 3.1.408244 | MOHAMED LAMINE DANSOKO | ADDRESS REDACTED | | | BTC 0.00237965171110776<br>CEL 5.63937419382507<br>USDC 206.30885404699 | | |
| 3.1.408245 | MOHAMED LAMINE GACEM | ADDRESS REDACTED | | | AVAX 0.0208058898902373<br>BTC 0.000084910444559428<br>BUSD 0.16604074<br>CEL 10.747616371482<br>DOT 0.103536439941033<br>ETH 0.00211537320573571<br>LINK 0.0350190981883517 | | |
| 3.1.408246 | MOHAMED LAOUEDJ | ADDRESS REDACTED | | | BNB 0.000000008530454644<br>CEL 3.23757223060108 | | |
| 3.1.408247 | MOHAMED LATHEEF RIFAIDEEN | ADDRESS REDACTED | | | BTC 0.000000057025124747<br>XRP 0.00106640802085035 | | |
| 3.1.408248 | MOHAMED LECHEHEB | ADDRESS REDACTED | | | CEL 45.0955626731077<br>SGB 382.745256039387<br>XLM 1237.17567666651<br>XRP 36.4346651698557 | | |
| 3.1.408249 | MOHAMED LIHEDEB | ADDRESS REDACTED | | | CEL 0.0999084654456148 | | |
| 3.1.408250 | MOHAMED LOKMAN MOHD YUSOF | ADDRESS REDACTED | | | ADA 306.984845946408<br>BNB 0.0307531652487213<br>BTC 0.0454051902878505<br>DOT 10.4089210369309<br>ETH 1.15626026062955<br>LINK 28.54228130308 | | |
| 3.1.408251 | MOHAMED LUTHFEE | ADDRESS REDACTED | | | BTC 0.000618332954803781<br>CEL 22.1350174288682 | | |
| 3.1.408252 | MOHAMED MAATALLA | ADDRESS REDACTED | | | BNB 0.8380095571171<br>CEL 3.72018038879049<br>ETH 0.115422487815494 | | |
| 3.1.408253 | MOHAMED MADOUI | ADDRESS REDACTED | | | CEL 1.22747984883299 | | |
| 3.1.408254 | MOHAMED MAHATHIR BIN MAHADI | ADDRESS REDACTED | | | ADA 0.0939062796262014 | | |
| 3.1.408255 | MOHAMED MALIK BOUKHECHINA | ADDRESS REDACTED | | | BTC 0.00212015598974415<br>CEL 32.3663109498021<br>USDC 984.380199 | | |
| 3.1.408256 | MOHAMED MARSAN | ADDRESS REDACTED | | | BNB 1.06083540539207<br>CEL 4.76694388685406<br>DOT 6.947 | | |
| 3.1.408257 | MOHAMED MARZOUK | ADDRESS REDACTED | | | BNB 0.000770045102807621<br>BTC 0.00000068001764359<br>CEL 0.0706649143749832<br>DOT 0.000000000069117656<br>ETH 0.000502429972727795<br>LTC 0.000000005047294649<br>MATIC 0.144527039644069<br>USDT ERC20 0.303049079681408<br>XRP 0.135429591537655 | | |
| 3.1.408258 | MOHAMED MEDARHRI | ADDRESS REDACTED | | | BTC 0.00159670141140119<br>CEL 0.140950937816949<br>XLM 1652.8112450779<br>XRP 0.4736900395355 | | |
| 3.1.408259 | MOHAMED MEHDI MANAI | ADDRESS REDACTED | | | BTC 0.00246507216802773<br>CEL 29.7924103667245<br>ETH 0.000121802109227542<br>USDC 0.000000574700683171 | | |
| 3.1.408260 | MOHAMED MIMOUN AOMAR | ADDRESS REDACTED | | | BTC 0.0158887113099116 | | |
| 3.1.408261 | MOHAMED MISSOUM | ADDRESS REDACTED | | | BTC 0.000081452390295119<br>CEL 25.4590328675895<br>ETH 0.00199651212415387<br>LTC 0.00475222954051132<br>PAX 0.00767926774760568<br>SGB 0.163045175658546<br>TUSD 1.15147654428717<br>USDT ERC20 0.00586851317751735<br>XRP 1.10040930102206 | | |
| 3.1.408262 | MOHAMED MLILASSE | ADDRESS REDACTED | | | CEL 0.00145219596754801 | | |
| 3.1.408263 | MOHAMED MOHAMED | ADDRESS REDACTED | | | CEL 0.00882175214102524<br>EOS 0.0176357111881295<br>ZRX 0.312801682867431 | | |
| 3.1.408264 | MOHAMED MOHAMED | ADDRESS REDACTED | | | CEL 0.00108854592914089 | | |
| 3.1.408265 | MOHAMED MOKHTARI | ADDRESS REDACTED | | | BTC 0.000117459476033546 | | |
| 3.1.408266 | MOHAMED MOSTAFA | ADDRESS REDACTED | | | BTC 0.000017436559227735<br>USDC 0.0286903711272607 | | |
| 3.1.408267 | MOHAMED MOUWAFAK ELSAYED MOHAMED FIALA | ADDRESS REDACTED | | | BNB 0.00125620772616256<br>BTC 0.0000143813948568199<br>ETH 0.000001711047664534 | | |
| 3.1.408268 | MOHAMED MUAZ | ADDRESS REDACTED | | | CEL 7.46188173431933 | | |
| 3.1.408269 | MOHAMED MUSHTAQ T | ADDRESS REDACTED | | | BTC 0.000000641604145531<br>LTC 0.000003281870623332 | | |
| 3.1.408270 | MOHAMED NAOUACH | ADDRESS REDACTED | | | BTC 0.000043520192832855 | | |
| 3.1.408271 | MOHAMED NASEEM | ADDRESS REDACTED | | | BTC 0.000803560074917556<br>CEL 11.3425487961035<br>USDT ERC20 16.300271 | | |
| 3.1.408272 | MOHAMED NASEEM MOHIDEEN ALAUDEEN | ADDRESS REDACTED | | | BTC 0.000002485094715163<br>USDT ERC20 0.59959346115368 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.408273 | MOHAMED NASIR | ADDRESS REDACTED | | | ADA 0.00171508541740822<br>BSV 2.00063256670406<br>BTC 0.000000478875892146<br>CEL 123.05164644807<br>DASH 0.00135445189842601<br>ETH 0.148681723933389<br>USDT ERC20 10.0109150821499 | | |
| 3.1.408274 | MOHAMED NASLAN | ADDRESS REDACTED | | | BTC 0.000000073576947738<br>LTC 0.00114296805445389 | | |
| 3.1.408275 | MOHAMED NASRALLAH | ADDRESS REDACTED | | | CEL 66.2097041869948<br>ETH 0.00100758558088496 | | |
| 3.1.408276 | MOHAMED NASRI | ADDRESS REDACTED | | | ADA 1462.35189082406<br>AVAX 6.09045534411257<br>BTC 0.0120930204329981<br>CEL 0.280988398959576<br>DOT 0.0990360885399651<br>ETH 4.42097409024057<br>USDC 234.570919903485 | | |
| 3.1.408277 | MOHAMED NASSEF | ADDRESS REDACTED | | | BTC 0.00136994588558275<br>ETH 0.614198960899486<br>LTC 3.02401887704992 | | |
| 3.1.408278 | MOHAMED NASSER KORANY ABDELWAHED MOHAMED | ADDRESS REDACTED | | | USDT ERC20 0.0020015200299547 | | |
| 3.1.408279 | MOHAMED NAWAZ MOMIN | ADDRESS REDACTED | | | BTC 0.14482175873729<br>ETH 0.0207436339741811<br>LTC 1.03551523521138<br>MATIC 198.272301159519 | | |
| 3.1.408280 | MOHAMED NAZAR | ADDRESS REDACTED | | | BTC 0.110647207980964<br>ETH 3.03029771009523<br>LTC 24.2460981533975<br>USDC 8753.69251353074 | | |
| 3.1.408281 | MOHAMED NAZIM | ADDRESS REDACTED | | | BNB 0.1638<br>CEL 2.42975208442223<br>ETH 0.02192123 | | |
| 3.1.408282 | MOHAMED NEEVEEN | ADDRESS REDACTED | | | BTC 0.00107670048266227<br>CEL 56.3398179078244 | | |
| 3.1.408283 | MOHAMED NINI | ADDRESS REDACTED | | | CEL 0.0326003024255679 | | |
| 3.1.408284 | MOHAMED NIYAS MOHAMADEEN | ADDRESS REDACTED | | | MATIC 0.691076901763432<br>MCDAI 0.0330457955829668 | | |
| 3.1.408285 | MOHAMED NUR | ADDRESS REDACTED | | | BTC 0.0317860256431578<br>DOT 176.885371500005<br>ETH 0.929508916142448<br>MATIC 1992.88822346163 | MATIC 548 | |
| 3.1.408286 | MOHAMED OMAR | ADDRESS REDACTED | | | BTC 0.000000852542879788<br>MATIC 13339.6331979976 | | |
| 3.1.408287 | MOHAMED ORCUN | ADDRESS REDACTED | | | USDC 0.0288997070832039 | | |
| 3.1.408288 | MOHAMED OSAMA MOHAMED | ADDRESS REDACTED | | | BTC 0.000000967241883898 | | |
| 3.1.408289 | MOHAMED OSMAN | ADDRESS REDACTED | | | ADA 1.13877445120318<br>BTC 0.000001938968581664<br>MATIC 0.780319701690739 | ADA 0.000000058137104934 | |
| 3.1.408290 | MOHAMED OSMAN | ADDRESS REDACTED | | | BTC 0.000000008650885585<br>CEL 1.12228934728343<br>ETC 0.00967434601513684<br>LTC 0.000013159135929745<br>ZEC 0.00661565 | | |
| 3.1.408291 | MOHAMED OUNIS | ADDRESS REDACTED | | | CEL 0.078097843617712 | | |
| 3.1.408292 | MOHAMED OWN | ADDRESS REDACTED | | | UNI 0.524520625976306<br>USDC 0.390971352563734 | | |
| 3.1.408293 | MOHAMED RAFAAT SHARIF SOLIMAN SOLIMAN | ADDRESS REDACTED | | | ADA 122.524745019904<br>BNB 0.000455671033680297<br>BTC 0.00248405497709703<br>MATIC 246.258999292878<br>XRP 64.9632619658068 | | |
| 3.1.408294 | MOHAMED RAMI AOURA | ADDRESS REDACTED | | | BTC 0.000754309804061091<br>CEL 0.000365987305603262 | | |
| 3.1.408295 | MOHAMED RAVAT | ADDRESS REDACTED | | | BTC 0.0127800379626018<br>CEL 13.1787724969941<br>USDC 0.173186632774246<br>USDT ERC20 0.210484520034745 | | |
| 3.1.408296 | MOHAMED REDA BEN TAOUET | ADDRESS REDACTED | | | CEL 1.06163414364371 | | |
| 3.1.408297 | MOHAMED REDA ELMOUAATASSIM BILLAH | ADDRESS REDACTED | | | BTC 0.00068851385785346<br>CEL 3.92457237265329<br>ETH 0.000001142279340549 | | |
| 3.1.408298 | MOHAMED REDHA KHELIFI | ADDRESS REDACTED | | | BTC 0.0000000156031199600999 | | |
| 3.1.408299 | MOHAMED REDHZA ABDUL RAHIM | ADDRESS REDACTED | | | CEL 0.0100723027742913<br>ETH 0.000788187278420693 | | |
| 3.1.408300 | MOHAMED RIAZ ZABAR BASHIR | ADDRESS REDACTED | | | CEL 0.179262561049228 | | |
| 3.1.408301 | MOHAMED RIZAL BIN MOHAMED AMIN | ADDRESS REDACTED | | | BTC 0.000001669223305271<br>ETH 0.000039104071349579<br>TUSD 0.0920248970511255 | | |
| 3.1.408302 | MOHAMED RIZWAN MEER ALI | ADDRESS REDACTED | | | ADA 0.0035071260983659<br>GUSD 1.40912387765216<br>XRP 0.00105749961911048 | | |
| 3.1.408303 | MOHAMED RIZWAN SYED SULAIMAN | ADDRESS REDACTED | | | USDC 0.32178907790529 | | |
| 3.1.408304 | MOHAMED ROZAINI | ADDRESS REDACTED | | | ADA 1.36943248885266<br>BNB 0.00159227723446576<br>BTC 1.748727848<br>CEL 16.6108127507928<br>ETH 29.8026244101423<br>GUSD 0.00379382895933097<br>PAXG 0.00724194585663469<br>SUSHI 26.6132016703313<br>UNI 25.415647686768<br>USDC 0.000000003369585279<br>USDT ERC20 0.000000176368384586<br>XLM 0.0000000831314677119999<br>XRP 0.0000000911595031260999 | | |
| 3.1.408305 | MOHAMED RUDY BIN MOHAMED NOR | ADDRESS REDACTED | | | BNB 0.00637829538619797<br>BTC 0.000000876834868739<br>DOT 0.0456066619520173<br>XLM 0.0865537763115451 | | |
| 3.1.408306 | MOHAMED SAAD | ADDRESS REDACTED | | | BTC 0.0179278142263512<br>LINK 3.15719054734467<br>LTC 16.2739960714722<br>MANA 80.3308626433418<br>MATIC 32.9562664443<br>XLM 2961.91265944904<br>XRP 4340 | | |
| 3.1.408307 | MOHAMED SAAD | ADDRESS REDACTED | | | MANA 0.301740171059481<br>SNX 51.033742413996 | | |
| 3.1.408308 | MOHAMED SAADI | ADDRESS REDACTED | | | ADA 0.584689271911246 | ADA 0.000000458607845674 | |
| 3.1.408309 | MOHAMED SAADI | ADDRESS REDACTED | | | CEL 0.00467242788901975<br>ETH 0.000004703406300407 | | |
| 3.1.408310 | MOHAMED SABER FETOUH BEHARY | ADDRESS REDACTED | | | BTC 0.000000002580567787<br>CEL 13.4088837911473 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.408311 | MOHAMED SABRAH | ADDRESS REDACTED | | | ADA 0.152607148458866<br>BTC 0.0319418137601148<br>ETH 1.02942108009138<br>LINK 35.305282059222<br>LTC 3.66545622359714<br>MCDAI 42.6391539102487<br>SNX 38.1034282429571<br>USDC 15152.0317428239<br>XLM 1084.17688825029 | | |
| 3.1.408312 | MOHAMED SADDAM MOHAMED BUHARI | ADDRESS REDACTED | | | BTC 0.000000010116842499<br>CEL 0.0940820632638166<br>ETH 0.00225736641343531<br>LTC 0.106905793269482 | | |
| 3.1.408313 | MOHAMED SAFIUDEEN | ADDRESS REDACTED | | | BTC 0.0093043617030045<br>CEL 0.0013724420527576<br>USDC 606.151748562045<br>XLM 2 | | |
| 3.1.408314 | MOHAMED SAHAROEN POESE | ADDRESS REDACTED | | | BTC 0.000366590834343615 | | |
| 3.1.408315 | MOHAMED SAKEK | ADDRESS REDACTED | | | AVAX 0.102617151132041<br>BNB 2.0184316080265<br>DOT 276.061416573753<br>ETH 0.0159845414086701<br>MATIC 2935.07573728674 | | |
| 3.1.408316 | MOHAMED SAKKAL | ADDRESS REDACTED | | | BTC 0.000000608132141869<br>SOL 0.000096281510303201<br>USDC 0.000000573884178662 | | BTC 0.00531069467367857<br>SOL 0.000000000706211425<br>USDC 25.4691656641136 |
| 3.1.408317 | MOHAMED SALAH | ADDRESS REDACTED | | | BNB 0.000653710249407308 | | |
| 3.1.408318 | MOHAMED SALAH ANWAR MOHAMED ESSA REZK | ADDRESS REDACTED | | | BTC 0.123545461300553 | | |
| 3.1.408319 | MOHAMED SALEH | ADDRESS REDACTED | | | BNB 0.000000009534167574<br>BTC 0.1282953689<br>CEL 11.579098016201<br>USDC 0.00000081959591974 | | |
| 3.1.408320 | MOHAMED SALIM SAADA | ADDRESS REDACTED | | | CEL 9.07977093803698 | | |
| 3.1.408321 | MOHAMED SAMEER MOHAMED | ADDRESS REDACTED | | | ADA 614.862633389839<br>CEL 1.55590025686399<br>DOT 27.7952649664271<br>ETH 1.04050908022527<br>MATIC 28.022256253417<br>USDT ERC20 62.6805217721558<br>XRP 423.951407188088<br>XTZ 12.7752514531035 | | |
| 3.1.408322 | MOHAMED SASSI | ADDRESS REDACTED | | | ADA 0.602150201173621<br>BCH 0.000892416960145975<br>BTC 0.000145072436903346<br>DASH 0.00104113111065383<br>ETH 0.00371549115716371<br>USDC 2.26427550910586<br>XLM 0.179799192781529<br>XRP 0.361951636771511 | | |
| 3.1.408323 | MOHAMED SAWOODH | ADDRESS REDACTED | | | BTC 0.0000000139023039919999<br>DASH 0.00149248046820941<br>MCDAI 0.0781989913644721<br>USDT ERC20 0.432987051532882 | | |
| 3.1.408324 | MOHAMED SAYED | ADDRESS REDACTED | | | BTC 0.000680024710266849 | | |
| 3.1.408325 | MOHAMED SCHRAMM | ADDRESS REDACTED | | | BTC 0.000000002437772287<br>CEL 0.650716655186748 | | |
| 3.1.408326 | MOHAMED SEROKH | ADDRESS REDACTED | | | BTC 0.000239773030914836<br>ETH 0.0021236367731294 | | |
| 3.1.408327 | MOHAMED SHAABAN | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.408328 | MOHAMED SHAAH | ADDRESS REDACTED | | | CEL 1.02712489595543 | | |
| 3.1.408329 | MOHAMED SHABAN | ADDRESS REDACTED | | | ADA 10.5342936618117<br>BTC 0.00110785422931762<br>ETH 0.0104823019075565<br>MATIC 14.9206084117998 | ADA 0.000000703217871176<br>ETH 0.000000187637600195<br>MATIC 0.000000546383983253 | |
| 3.1.408330 | MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | | | AVAX 0.00213197877709769<br>BTC 0.00000001648916458<br>DOT 151.255539347815<br>LUNC 11.0305325487876<br>MATIC 1008.25433452488<br>USDC 0.00681792927657191 | | |
| 3.1.408331 | MOHAMED SHAKIR HASHIM | ADDRESS REDACTED | | | BTC 0.00047164041428649 | | |
| 3.1.408332 | MOHAMED SHARA | ADDRESS REDACTED | | | ETH 0.000005443820315807 | | |
| 3.1.408333 | MOHAMED SHAREEF | ADDRESS REDACTED | | | CEL 15.2415039792203<br>DOT 0.00972356940965678 | | |
| 3.1.408334 | MOHAMED SHAREEF | ADDRESS REDACTED | | | BTC 0.000603862336077357 | | |
| 3.1.408335 | MOHAMED SHARIEF | ADDRESS REDACTED | | | BTC 0.000800525878836963<br>DOT 0.169752719014143<br>ETH 0.0318039886214996<br>MATIC 29.1835861699339<br>SNX 0.134054784080264<br>UNI 0.00818020085816874<br>USDC 3.57312886976055 | | |
| 3.1.408336 | MOHAMED SHARIEF ALIBUX | ADDRESS REDACTED | | | BCH 2.04536064871791<br>BTC 0.0013486512936075<br>SNX 311.877144117324 | | |
| 3.1.408337 | MOHAMED SHARIF | ADDRESS REDACTED | | | BTC 0.000113580557505475<br>ETH 0.00406955975702369<br>LINK 0.97505691065365<br>USDC 1.94435897195974 | BTC 0.0000000005634155172<br>USDC 73.178842 | |
| 3.1.408338 | MOHAMED SHAWIYA | ADDRESS REDACTED | | | BTC 0.000016626949377944<br>CEL 0.0197615377380289 | | |
| 3.1.408339 | MOHAMED SHAZNI BADARUZAMAN | ADDRESS REDACTED | | | BTC 0.000002720547457248<br>CEL 1.07641942770588<br>ETH 0.000161561342036234<br>LINK 0.00190844233178071<br>MATIC 0.358829605440037<br>USDC 0.000000324296652422<br>XLM 0.0000009<br>XRP 0.00465893327520318 | | |
| 3.1.408340 | MOHAMED SHERIF MOUSTAFA HARIDY | ADDRESS REDACTED | | | BTC 0.00741193950240176<br>ETH 0.136896547541673<br>MATIC 120.187391221278 | | |
| 3.1.408341 | MOHAMED SHERIFF | ADDRESS REDACTED | | | 1INCH 106.733419525455<br>ADA 1215.14658069859<br>BTC 0.168101479393271<br>DOT 0.0503597477922085<br>ETH 2.58581231950024<br>LINK 51.3725912535786<br>LTC 2.36248628111482<br>MATIC 1142.66526030602<br>SUSHI 29.9154845596396 | | |
| 3.1.408342 | MOHAMED SHIHATA | ADDRESS REDACTED | | | CEL 0.0253320835036617<br>ETH 0.000349458085682096<br>UNI 0.0134964274850958 | | |
| 3.1.408343 | MOHAMED SHOAIB | ADDRESS REDACTED | | | BTC 0.000002089529598913<br>ETH 0.000006922173388758 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.408344 | MOHAMED SHOUKRY | ADDRESS REDACTED | | | AAVE 7.40144032985178<br>ADA 0.0836999439727226<br>AVAX 17.0058771461924<br>BTC 0.287231008342663<br>CEL 303.197961370566<br>COMP 0.000201796646811066<br>EOS 0.00459017421435906<br>ETC 25.5974935849563<br>ETH 3.38382079932533<br>GUSD 2624.69525265838<br>LINK 0.00387676777962111<br>LTC 0.00047963906769666<br>LUNC 5.50826615749503<br>MANA 139.105654542717<br>MATIC 3729.10323203265<br>MCDAI 0.219809559268992<br>PAXG 0.49204454476363<br>SNX 119.279416071899<br>UNI 0.00272525570721036<br>USDC 3.06919201598125<br>XLM 0.206182688197921 | AVAX 1.16424637905369<br>BTC 0.000966934980994619<br>ETH 0.007044 | |
| 3.1.408345 | MOHAMED SIDALI-HAMMOUNI | ADDRESS REDACTED | | | BTC 0.000000635021239974<br>CEL 3.6174040575<br>ETH 0.000102400372442855 | | |
| 3.1.408346 | MOHAMED SIDDIG | ADDRESS REDACTED | | | BTC 0.00411494077281836<br>CEL 2.87360107543363<br>ETH 0.351369720755979 | | |
| 3.1.408347 | MOHAMED SIRAGE | ADDRESS REDACTED | | | AVAX 265.63764738918<br>BTC 0.996411610430123<br>ETH 84.6989936158893<br>LINK 1596.09326516054<br>MATIC 19488.8749846776<br>SNX 335.323343257043 | AVAX 0.82815734989648 | |
| 3.1.408348 | MOHAMED SKANDERBEN LAMINE | ADDRESS REDACTED | | | ETH 0.156266567532572 | BTC 0.00142892379249561 | |
| 3.1.408349 | MOHAMED SLEIMAN | ADDRESS REDACTED | | | CEL 0.0625789598467919<br>DOT 0.150898265725266 | | |
| 3.1.408350 | MOHAMED SOAREZ | ADDRESS REDACTED | | | ADA 0.389821787736491<br>BTC 0.00002839749867415<br>MATIC 109.548752467579<br>XLM 0.219766430496512<br>XRP 0.000000824986524243 | | |
| 3.1.408351 | MOHAMED SOPHIAN JAOUADI | ADDRESS REDACTED | | | CEL 59.695544681141 | | |
| 3.1.408352 | MOHAMED SOUBHI KHABBAZEH | ADDRESS REDACTED | | | BTC 0.000026793668644665 | | |
| 3.1.408353 | MOHAMED SOUILAH | ADDRESS REDACTED | | | BTC 0.000000000957063372<br>CEL 1.00690804736946 | | |
| 3.1.408354 | MOHAMED SUFYAN BIN MOHAMED SULAIMAN | ADDRESS REDACTED | | | BTC 0.00442814376106905<br>CEL 1.10345582756358<br>ETH 0.00914056310568472<br>GUSD 106.21732327947<br>MATIC 10.2713374801629 | | |
| 3.1.408355 | MOHAMED SYARIFUDEEN | ADDRESS REDACTED | | | LTC 0.000101922903138787<br>XRP 0.00434391265232514 | | |
| 3.1.408356 | MOHAMED TAGHDOUINI KADDOUR | ADDRESS REDACTED | | | CEL 0.0517834540499083<br>ETH 0.00168150907943318 | | |
| 3.1.408357 | MOHAMED TAHIRI | ADDRESS REDACTED | | | BAT 0.0372120870982926<br>BTC 0.000000810794999888<br>DASH 0.000260015217768645<br>EOS 0.0303420399738287<br>MANA 0.0169169167136359<br>MATIC 0.00954960428187815<br>SNX 0.0292257324695223<br>XLM 0.0276849421512399<br>ZEC 0.000141152930255735<br>ZRX 0.0335129493946168 | | |
| 3.1.408358 | MOHAMED TAIE | ADDRESS REDACTED | | | CEL 0.138797084493525 | | |
| 3.1.408359 | MOHAMED TAJJINI | ADDRESS REDACTED | | | BTC 0.000000006416026064<br>CEL 0.359480317727279<br>DOT 17.9200514299079<br>SGB 188.099909712797<br>XRP 2.35473817035981 | | |
| 3.1.408360 | MOHAMED TAOUMI | ADDRESS REDACTED | | | CEL 0.0229579579111618 | | |
| 3.1.408361 | MOHAMED TAUFIK | ADDRESS REDACTED | | | CEL 0.000565653123974641 | | |
| 3.1.408362 | MOHAMED TCHACOROM | ADDRESS REDACTED | | | BNB 0.00160130294065211<br>BTC 0.000001103364151692 | | |
| 3.1.408363 | MOHAMED THOWFEEK AHAMED | ADDRESS REDACTED | | | BTC 0.000000103915116828<br>CEL 0.0480138322263996 | | |
| 3.1.408364 | MOHAMED TIMBO | ADDRESS REDACTED | | | BTC 0.000000007056693909<br>CEL 19.5121996069806 | | |
| 3.1.408365 | MOHAMED TOUNKARA | ADDRESS REDACTED | | | AAVE 0.0806404753593997<br>BTC 0.000002845709182973<br>EOS 2.00312626286229<br>ETH 0.000012752447268889<br>LINK 0.00412024203241566<br>LTC 0.000571099607883852 | | |
| 3.1.408366 | MOHAMED TOURE | ADDRESS REDACTED | | | BTC 0.130009313060133<br>ETH 12.2872177707455<br>KNC 375.584380535732<br>LINK 624.284863005037<br>LPT 2.05373506228274<br>LTC 19.0710962646795<br>UMA 12.564351675259<br>XLM 3.14093500460954<br>ZRX 1127.30855931129 | | |
| 3.1.408367 | MOHAMED WAHBA | ADDRESS REDACTED | | | MATIC 52.6571423379464<br>XLM 26.0256736216262 | | |
| 3.1.408368 | MOHAMED WAZIER KOK | ADDRESS REDACTED | | | ETH 0.000300239501148294 | | |
| 3.1.408369 | MOHAMED YACOB MUHAMMAD RAZALI BIN S A | ADDRESS REDACTED | | | ADA 280.05028051353<br>BNB 2.15173819758852<br>BTC 0.000877023445498804 | | |
| 3.1.408370 | MOHAMED YASIN TENSAMANI ZEKRI | ADDRESS REDACTED | | | BTC 0.000001135824898989<br>BUSD 0.464836435697241 | | |
| 3.1.408371 | MOHAMED YASSIN | ADDRESS REDACTED | | | BTC 0.0346688020345763<br>USDT ERC20 9.83714963889433 | | |
| 3.1.408372 | MOHAMED YEHYA | ADDRESS REDACTED | | | ETH 0.0004526030575116 | | |
| 3.1.408373 | MOHAMED YOUSFI | ADDRESS REDACTED | | | BNB 0.000049287082211942<br>BTC 0.000367758837850336<br>CEL 45.4377466127389<br>ETH 0.00204375096973427<br>LUNC 0.250947695867858<br>SGB 41889.5729374014<br>USDC 0.106524668523751<br>USDT ERC20 45.4088761458797 | | |
| 3.1.408374 | MOHAMED YOUSIF AHMED H AL KHOORI | ADDRESS REDACTED | | | CEL 3590298.46062654 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.408375 | MOHAMED YOUSSEF | ADDRESS REDACTED | | | BTC 0.0614803674810992<br>BUSD 0.0325449784931998<br>CEL 0.0851611617702696<br>ETH 1.64322431413727<br>LINK 0.00402576793888964<br>TUSD 0.13380852182436<br>USDC 0.00207654095638329<br>USDT ERC20 0.309965234337658 | | |
| 3.1.408376 | MOHAMED YOUSSEF | ADDRESS REDACTED | | | ADA 6837.52562239471<br>DOT 137.971062105224<br>ETH 10.6842403032124<br>XRP 3269.50921709351 | | |
| 3.1.408377 | MOHAMED YUSUF | ADDRESS REDACTED | | | ADA 0.0366747521427894<br>USDC 0.0427404801362665 | | |
| 3.1.408378 | MOHAMED YUSUF ZAINULABDDIN MOHAMED ZAINAL | ADDRESS REDACTED | | | BTC 0.0378003480849404<br>CEL 0.474923386399461<br>ETH 0.589080928901648<br>LINK 20.8393909237456 | | |
| 3.1.408379 | MOHAMED ZAGOUDI | ADDRESS REDACTED | | | XRP 0.043054411077218 | | |
| 3.1.408380 | MOHAMED ZAHAF | ADDRESS REDACTED | | | CEL 0.00436768109719069<br>SGB 0.000509249092817202<br>XLM 2.26159591864287<br>XRP 0.000000007507590267<br>ZEC 0.00126967278785955 | | |
| 3.1.408381 | MOHAMED ZAID | ADDRESS REDACTED | | | DOT 0.00843087862648471<br>ETH 0.00149571116903731 | | |
| 3.1.408382 | MOHAMED ZAKARIA LARHZAL | ADDRESS REDACTED | | | BTC 0.0000023166239020002<br>CEL 0.344621034738369<br>ETH 0.000592435053124945 | | |
| 3.1.408383 | MOHAMED ZENHOM | ADDRESS REDACTED | | | CEL 1.10428790664142 | | |
| 3.1.408384 | MOHAMED ZIYAD | ADDRESS REDACTED | | | CEL 42.5439589254701 | | |
| 3.1.408385 | MOHAMED ZULFADLI BIN ABDUL GHANI | ADDRESS REDACTED | | | BTC 0.000000213177836936<br>ETH 0.000254233182773103 | | |
| 3.1.408386 | MOHAMEDALI ABBAS | ADDRESS REDACTED | | | ADA 82.7118542119623<br>BTC 0.0081923567565612<br>CEL 5.97489580955935 | | |
| 3.1.408387 | MOHAMEDALI GIRE | ADDRESS REDACTED | | | ADA 776.597766553546<br>BTC 0.366031519480286<br>DOT 26.945882678495<br>ETH 1.0409483889297<br>SOL 3.05989599695682 | | |
| 3.1.408388 | MOHAMEDALI JAFFER | ADDRESS REDACTED | | | ADA 0.0940638679216597<br>BTC 0.00952351773765097<br>BUSD 0.551413184193857<br>CEL 0.0204838025731743<br>ETH 1.47618104616542<br>LTC 8.71845471559442<br>USDC 0.161325551803255 | | |
| 3.1.408389 | MOHAMED-AMIN BAHUBESHI | ADDRESS REDACTED | | | ADA 2690.70001220954<br>BTC 1.115252899853<br>CEL 94.5283062735269<br>DOT 45.5712378159159<br>ETH 3.18952055247331<br>SOL 0.0198432545766231<br>USDC 3.94704621092287 | | |
| 3.1.408390 | MOHAMED-AMIN RIDANE | ADDRESS REDACTED | | | BTC 0.000008439557215548<br>CEL 0.777197905950941 | | |
| 3.1.408391 | MOHAMED-AMINE CHAKIR | ADDRESS REDACTED | | | 1INCH 0.0820582761600172<br>ADA 0.000585989405225878<br>BAT 0.180267477009653<br>BNB 0.000010199727129553<br>BNT 0.267906127896918<br>BTC 0.000000887791208897<br>CEL 0.662541464863808<br>COMP 0.000650311829099326<br>DASH 0.000000004300344702<br>DOT 0.0609863661481255<br>ETH 0.000002826928950624<br>KNC 0.0226130349084192<br>LINK 0.000055353824594025<br>LTC 0.000004797713011468<br>OMG 0.0605370431737554<br>SGB 289.764805508887<br>SNX 0.00289431720225572<br>UNI 0.000020414726920146<br>XLM 0.987657782470356<br>XRP 0.662388699621203<br>ZEC 0.000000000617646229<br>ZRX 0.206279599580425 | | |
| 3.1.408392 | MOHAMED-KHALED GHANOUM | ADDRESS REDACTED | | | BTC 0.000028739992664462<br>CEL 0.221340777268322<br>ETH 0.000029678648398291<br>LTC 0.000559403320120982 | | |
| 3.1.408393 | MOHAMEDREZA GULAMHUSSEIN | ADDRESS REDACTED | | | BCH 1.00403133431956<br>BTC 0.00850047435557627<br>USDC 17.8544091537184 | | |
| 3.1.408394 | MOHAMED-ZINEDINE AIT AZZI | ADDRESS REDACTED | | | BTC 0.00084530853761623<br>CEL 1.20308127340258<br>LUNC 0.000937635827385665 | | |
| 3.1.408395 | MOHAMMAD ABDEL RA'UOF ABDEL ALOMARI | ADDRESS REDACTED | | | BTC 0.000627608261141007<br>CEL 0.494308418397397<br>XRP 5.54 | | |
| 3.1.408396 | MOHAMMAD ABDEL-KHALIQ | ADDRESS REDACTED | | | DOT 102.836953224781 | | |
| 3.1.408397 | MOHAMMAD ABDULLAH | ADDRESS REDACTED | | | CEL 1.00158586950461 | | |
| 3.1.408398 | MOHAMMAD ABDULMOHSEN ABBAS AHMAD | ADDRESS REDACTED | | | BTC 0.00153794698763996<br>XRP 704.547968356729 | | |
| 3.1.408399 | MOHAMMAD ABUALOUYOUN | ADDRESS REDACTED | | | CEL 104.695447487575<br>DOT 65.3047746046728<br>ETH 0.000306809255397381<br>MATIC 683.204469578931 | | |
| 3.1.408400 | MOHAMMAD ADEEL HUSSAIN | ADDRESS REDACTED | | | BTC 0.000000753150532037<br>CEL 0.0246125107115704<br>ETH 0.000145058832347155<br>USDT ERC20 0.484409159016451 | | |
| 3.1.408401 | MOHAMMAD ADIB BIN MD SUKOR | ADDRESS REDACTED | | | CEL 0.161072485050595 | | |
| 3.1.408402 | MOHAMMAD AFIQ IMAN BIN MOHD ZARI | ADDRESS REDACTED | | | BTC 0.000282455232092909<br>XRP 15.6103688685689 | | |
| 3.1.408403 | MOHAMMAD AFIQ ZAIM MOHD ZARI | ADDRESS REDACTED | | | BCH 0.0198104321971044<br>CEL 0.0163561785650594<br>LTC 0.0314944<br>XRP 36.6581310820101 | | |
| 3.1.408404 | MOHAMMAD AHMAD | ADDRESS REDACTED | | | BTC 0.000897608072072967<br>XRP 2342.69957152586 | | |
| 3.1.408405 | MOHAMMAD AHMAD AWAD AYOUB | ADDRESS REDACTED | | | LTC 0.000150884209490368 | | |
| 3.1.408406 | MOHAMMAD AHMED | ADDRESS REDACTED | | | ADA 1.41161616589469<br>BTC 0.000123583278319727<br>DOT 0.102859612810238<br>LINK 0.0209302396941181<br>MATIC 0.643799576091532 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.408407 | MOHAMMAD AIN ULLAH | ADDRESS REDACTED | | | BTC 0.00126147946311434<br>USDT ERC20 401.108413687524 | | |
| 3.1.408408 | MOHAMMAD AKHTAR | ADDRESS REDACTED | | | BTC 0.0000022<br>CEL 4.57549248280385 | | |
| 3.1.408409 | MOHAMMAD AKIL AL-BADRAN | ADDRESS REDACTED | | | ADA 255.999862323872<br>BTC 0.000916166432058452 | | |
| 3.1.408410 | MOHAMMAD AKKAWI | ADDRESS REDACTED | | | BCH 0.00122296312620652<br>BTC 0.000927211635792396<br>CEL 11.835370477779<br>COMP 0.00118445090761169<br>DASH 0.00124048385467544<br>ETH 0.00137602640322792 | | |
| 3.1.408411 | MOHAMMAD AL KAWARI | ADDRESS REDACTED | | | BTC 0.0010071<br>CEL 16.895841426086<br>ETH 0.01687<br>MATIC 16.853<br>SOL 0.25558<br>USDC 30<br>XLM 69.36 | | |
| 3.1.408412 | MOHAMMAD AL OTAIBI | ADDRESS REDACTED | | | BTC 0.000028243924121428<br>ETH 0.280069079115303 | | BTC 0.000000667027606232<br>ETH 0.00000034845911897 |
| 3.1.408413 | MOHAMMAD ALAGHEMANDI | ADDRESS REDACTED | | | ETH 0.246222033427269 | | |
| 3.1.408414 | MOHAMMAD AL-AMIN | ADDRESS REDACTED | | | ADA 0.395931890309617<br>DOT 0.0159365769980108<br>ETH 1.04178504470824<br>MATIC 0.00892882674719891<br>XRP 0.255670647568746 | | |
| 3.1.408415 | MOHAMMAD ALASWADI | ADDRESS REDACTED | | | ADA 2155.2500355092<br>BTC 0.00110484536096671<br>ETH 0.963861250171934<br>USDC 22673.9139212586 | | |
| 3.1.408416 | MOHAMMAD AL-BAGHLI | ADDRESS REDACTED | | | BTC 0.000013359766507916<br>ETH 0.728196152109764 | BTC 0.0000000005527239597<br>ETH 0.49359211 | |
| 3.1.408417 | MOHAMMAD ALBAR | ADDRESS REDACTED | | | CEL 651.517014976144 | | |
| 3.1.408418 | MOHAMMAD ALDALKI | ADDRESS REDACTED | | | ETH 0.000914443436673191 | | |
| 3.1.408419 | MOHAMMAD ALDASOKI | ADDRESS REDACTED | | | BTC 0.000005581036152473<br>CEL 0.370042939770684 | | |
| 3.1.408420 | MOHAMMAD ALDASOKI | ADDRESS REDACTED | | | CEL 16.1426475785775<br>ETH 0.00054734399512934 | | |
| 3.1.408421 | MOHAMMAD ALFALAHI | ADDRESS REDACTED | | | ADA 0.432642448442447 | | |
| 3.1.408422 | MOHAMMAD ALHARBI | ADDRESS REDACTED | | | ADA 6814.198701<br>BTC 0.188508227099352<br>CEL 249.367957176334<br>DOGE 0.000096867511272004<br>ETH 1.11032747636428<br>LINK 151.22702<br>USDC 2.03961087306124<br>XTZ 133.0667<br>ZEC 38.3105103485258 | | |
| 3.1.408423 | MOHAMMAD ALHASSAN | ADDRESS REDACTED | | | BTC 0.000000008335700909<br>CEL 1.79709035600025<br>MATIC 5709.76423439277 | | |
| 3.1.408424 | MOHAMMAD ALHENDI | ADDRESS REDACTED | | | BTC 0.000000142003316004<br>CEL 2.03104022724639<br>SGB 0.0637299084257906<br>XRP 0.415695997533594 | | |
| 3.1.408425 | MOHAMMAD ALHUSSAIN | ADDRESS REDACTED | | | CEL 1.11635972763525<br>SGB 62.3133179092033<br>XRP 0.309357896414255 | | |
| 3.1.408426 | MOHAMMAD ALI | ADDRESS REDACTED | | | BTC 0.000852471500808545<br>ETH 0.152207254076289 | | |
| 3.1.408427 | MOHAMMAD ALI | ADDRESS REDACTED | | | 1INCH 64.0954684358761<br>AAVE 1.34765283139342<br>ADA 612.191719129768<br>AVAX 0.0172687054992088<br>BNB 2.5235091635143<br>BNT 93.8624135704577<br>BTC 0.0123996573489227<br>DOT 104.881028712596<br>ETH 6.86621096029098<br>LINK 311.404274889537<br>LUNC 61.2919548202938<br>SUSHI 39.0412173221131<br>UNI 24.3160186988437 | | |
| 3.1.408428 | MOHAMMAD ALI ANSARI | ADDRESS REDACTED | | | BTC 0.0000000705731190319999 | | |
| 3.1.408429 | MOHAMMAD ALI CHERIF | ADDRESS REDACTED | | | BTC 0.000000537414293212<br>CEL 8.03685808340844<br>ETH 0.000008929380607 23<br>LTC 0.000000001452539263<br>ZEC 0.000000009230769231 | | |
| 3.1.408430 | MOHAMMAD ALI EMTIAZ | ADDRESS REDACTED | | | BTC 0.0250418079425936<br>ETH 0.399907402081636 | | |
| 3.1.408431 | MOHAMMAD ALI NIKSERESHT | ADDRESS REDACTED | | | BTC 0.00068851385785346<br>CEL 21.4083846429426<br>MCDAI 40<br>USDT ERC20 464.230428 | | |
| 3.1.408432 | MOHAMMAD ALI SHOKRIAN | ADDRESS REDACTED | | | ADA 0.16021977632177<br>BTC 0.0000018039285 6509 | | |
| 3.1.408433 | MOHAMMAD ALKHALILI | ADDRESS REDACTED | | | BTC 1.16184707152883<br>BUSD 5751.97737925228<br>CEL 406.293734339102<br>ETH 10.0690914762758<br>USDC 19632.518<br>USDT ERC20 3.26430792568046 | | |
| 3.1.408434 | MOHAMMAD ALMARRI | ADDRESS REDACTED | | | MATIC 17053.8603116068 | | |
| 3.1.408435 | MOHAMMAD ALMASRI | ADDRESS REDACTED | | | ADA 0.539554273178466<br>BTC 0.000880529726683573 | | |
| 3.1.408436 | MOHAMMAD AL-MOUALLEM | ADDRESS REDACTED | | | CEL 13.3835391550015<br>MATIC 13.0162716568334 | | |
| 3.1.408437 | MOHAMMAD ALMUTAIRI | ADDRESS REDACTED | | | BTC 0.000062534014080175 | | |
| 3.1.408438 | MOHAMMAD ALMUTAWA | ADDRESS REDACTED | | | BTC 0.000000040636224182 | | |
| 3.1.408439 | MOHAMMAD ALOTAIBI | ADDRESS REDACTED | | | BTC 0.000016759003492114<br>CEL 0.0123117011431696 | | |
| 3.1.408440 | MOHAMMAD ALQAHTANI | ADDRESS REDACTED | | | BTC 0.00103415962215313<br>XRP 6773.13908604115 | | |
| 3.1.408441 | MOHAMMAD ALSALEH | ADDRESS REDACTED | | | SNX 0.355348216049991 | | |
| 3.1.408442 | MOHAMMAD AMANOLLAHI-KHANGHAHI | ADDRESS REDACTED | | | AAVE 0.0670145958305659<br>XLM 0.553663877943731 | | |
| 3.1.408443 | MOHAMMAD AMIN KABOUDVAND | ADDRESS REDACTED | | | BNB 20.6791210739833<br>CEL 431.055584491454<br>DOT 136.388559817548 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.408444 | MOHAMMAD AMINO | ADDRESS REDACTED | | | BCH 0.000005325786796085<br>BNB 10.0194351487677<br>BTC 0.990503350647102<br>BUSD 0.00820511541841316<br>CEL 275.287082269671<br>DASH 0.000005036970027041<br>DOT 0.0889634511615395<br>EOS 0.0704599191503086<br>ETH 0.000001289435478482<br>LINK 0.00006593498003908<br>LTC 0.000005459882969<br>SOL 13.2185107248014<br>USDC 0.734<br>USDT ERC20 2.1504612901307 | | |
| 3.1.408445 | MOHAMMAD AMINUL HAQUE RAJA | ADDRESS REDACTED | | | CEL 12.2604513377104<br>ETH 0.0521668027607978<br>MATIC 7025.31077411998<br>USDC 1053.04143932766<br>USDT ERC20 71.3424347292561 | | |
| 3.1.408446 | MOHAMMAD AMIRUL ASYRAF BIN ASITS | ADDRESS REDACTED | | | CEL 0.957637146651286<br>ETH 0.000625011090314187 | | |
| 3.1.408447 | MOHAMMAD AMMAR | ADDRESS REDACTED | | | BTC 0.00619930620888052<br>ETH 1.55748048267903 | | |
| 3.1.408448 | MOHAMMAD ANNAS BERFROI | ADDRESS REDACTED | | | BTC 0.000001836891527966<br>CEL 0.00708172023121431<br>ETH 0.000084767991548719<br>USDC 0.0498070079271064 | | |
| 3.1.408449 | MOHAMMAD ANSARI | ADDRESS REDACTED | | | BTC 0.00105998520044232 | | |
| 3.1.408450 | MOHAMMAD ARIFF AHMAD RAZALI | ADDRESS REDACTED | | | XRP 0.165885287770252 | | |
| 3.1.408451 | MOHAMMAD ASFOUR | ADDRESS REDACTED | | | BTC 0.0773470161454317<br>CEL 0.271408860629682<br>MATIC 1867.0046431519<br>USDC 393.680099271337 | | |
| 3.1.408452 | MOHAMMAD ASFOUR | ADDRESS REDACTED | | | AAVE 30.1196380894575<br>AVAX 153.149819083461<br>BTC 0.0012108350552284<br>MATIC 2068.40228650084<br>SNX 205.695291650536<br>SOL 215.163994378741 | | |
| 3.1.408453 | MOHAMMAD ASHKANANI | ADDRESS REDACTED | | | AAVE 103.830721376924<br>BCH 0.000000005988535162<br>BTC 0.000000001423667496<br>CEL 0.00816788718389435<br>COMP 96.0570554461509<br>LINK 1016.94303379355<br>LTC 101.350028983284<br>USDC 0.0648950543809992 | | |
| 3.1.408454 | MOHAMMAD ASHRAF BIN MOHAMAD PUZI | ADDRESS REDACTED | | | BTC 0.000001287541632721<br>XRP 0.148861920789751 | | |
| 3.1.408455 | MOHAMMAD ASYRAN NASARUDIN | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 4.42662273255571 | | |
| 3.1.408456 | MOHAMMAD AZIM MOHD SANI | ADDRESS REDACTED | | | BAT 52.3087180576843<br>BCH 0.0338533485073095<br>BTC 0.00058963317972781<br>CEL 318.264991305951<br>LTC 0.194400609474451<br>SGB 15.6543375646077<br>SNX 15.706817487615<br>XLM 22.0752123377051<br>XRP 103.33929867644 | | |
| 3.1.408457 | MOHAMMAD AZIMZADEH | ADDRESS REDACTED | | | BTC 5.22131092845968<br>MCDAI 31.8491155708476 | | |
| 3.1.408458 | MOHAMMAD AZIZIAN | ADDRESS REDACTED | | | CEL 971.80853048465 | | |
| 3.1.408459 | MOHAMMAD AZMER DAUD | ADDRESS REDACTED | | | BTC 0.00453596922567032<br>CEL 0.731372048536777<br>ETH 0.0643225125720549<br>SGB 25.6613541955032<br>USDT ERC20 45.3148443704586<br>XRP 173.121620170694 | | |
| 3.1.408460 | MOHAMMAD BAGUS BUDIONO | ADDRESS REDACTED | | | BTC 0.000000004314494747 | | |
| 3.1.408461 | MOHAMMAD BAKKAR | ADDRESS REDACTED | | | USDC 1052.5698959604 | | |
| 3.1.408462 | MOHAMMAD BARGHOUTI | ADDRESS REDACTED | | | ADA 0.125991087020986<br>AVAX 7.20447459010397<br>BTC 0.0191418880784831<br>BUSD 0.0810355090762632<br>ETH 1.46168003531824<br>MCDAI 3.38453709886978<br>SGB 1218.40541929208<br>SOL 13.099620083105<br>USDT ERC20 2527.0631350148<br>XLM 0.0484705999606552<br>XRP 0.393327035114472<br>ZEC 3.17155143052575 | | |
| 3.1.408463 | MOHAMMAD BARNAWI | ADDRESS REDACTED | | | ADA 506.750202109957<br>BTC 0.00381902070507693<br>CEL 55.4899487106539<br>DOT 32.9368565811267<br>ETH 19.7881965444325<br>LINK 93.8460297168686<br>LUNC 0.00807969645503718<br>MATIC 0.00185252381461436<br>OMG 0.000037323102812098<br>USDC 10227.7581407305<br>USDT ERC20 0.00384725643340754<br>XRP 405.588549650796 | | |
| 3.1.408464 | MOHAMMAD BASHIRI | ADDRESS REDACTED | | | BTC 0.000000000152041134<br>CEL 35.2558914949871<br>DASH 0.000000006609906057<br>USDC 0.282795137085951 | | |
| 3.1.408465 | MOHAMMAD BEHESHTAEIN | ADDRESS REDACTED | | | BTC 12.6672117105839<br>DOT 2261.79666985071<br>ETH 81.0368819165111<br>SOL 2136.25564172121 | BTC 0.051351 | |
| 3.1.408466 | MOHAMMAD BIDARI | ADDRESS REDACTED | | | MATIC 879.413008321067 | | |
| 3.1.408467 | MOHAMMAD BILAL | ADDRESS REDACTED | | | CEL 194.193096406075 | | |
| 3.1.408468 | MOHAMMAD BOHAMAD | ADDRESS REDACTED | | | BTC 0.000224233410984214<br>ETH 0.000841821845700123<br>LINK 0.0284476417606569<br>LUNC 0.012157702456107 | | |
| 3.1.408469 | MOHAMMAD BONAKDAR | ADDRESS REDACTED | | | ETH 3.06340504767998 | | |
| 3.1.408470 | MOHAMMAD BORHAN UDDIN MRIDA | ADDRESS REDACTED | | | CEL 20.9712760970384<br>MATIC 433.718317206578 | | |
| 3.1.408471 | MOHAMMAD CHAKAROWN | ADDRESS REDACTED | | | ETH 0.000007578834331353 | | |
| 3.1.408472 | MOHAMMAD CHAKAROWN | ADDRESS REDACTED | | | ADA 0.0401645429396358<br>USDC 0.0259128191139083<br>USDT ERC20 0.00632958028350252 | | |
| 3.1.408473 | MOHAMMAD CHAUDHRY | ADDRESS REDACTED | | | BTC 0.000002852274129911<br>CEL 0.0843521312268607<br>MCDAI 0.0193811383938692 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.408474 | MOHAMMAD CHAUDHRY | ADDRESS REDACTED | | | BTC 0.000000008751181031<br>CEL 1.12884810796571 | | |
| 3.1.408475 | MOHAMMAD DAENG ASMAWIE BIN ZAHAR | ADDRESS REDACTED | | | CEL 0.545282076826145<br>DASH 0.132<br>ETH 0.00000246917861055<br>XLM 100 | | |
| 3.1.408476 | MOHAMMAD DAMAVANDI | ADDRESS REDACTED | | | ADA 337.912171652856<br>BAT 26.9973134724524<br>BTC 0.0130329624008961<br>COMP 0.163239858059956<br>EOS 8.9195195156776<br>ETC 1.21579560120218<br>ETH 0.857909291054977<br>LTC 0.531650348679633<br>MATIC 92.9936136662846<br>SNX 16.1212922595296<br>USDC 160.355898661979<br>USDT ERC20 107.94989457827<br>XLM 111.435525246249<br>ZRX 14.3953115073947 | ETH 0.356694000900093 | |
| 3.1.408477 | MOHAMMAD DANIAL | ADDRESS REDACTED | | | BTC 0.00128572877013238<br>ETH 15.6344536559772<br>MCDAI 0.583154401490372 | BTC 0.000000001729764276<br>MCDAI 690.431974153845 | |
| 3.1.408478 | MOHAMMAD DENNO | ADDRESS REDACTED | | | BTC 0.101599789305414<br>CEL 176.301110778143<br>ETH 12.1858609441871<br>LINK 105.102942569056<br>USDC 4.89821609972915 | | |
| 3.1.408479 | MOHAMMAD DIDARI | ADDRESS REDACTED | | | CEL 0.000850894039977154<br>EOS 0.000005098531526941<br>XRP 0.000000390159454086 | | |
| 3.1.408480 | MOHAMMAD DIN | ADDRESS REDACTED | | | ETH 0.000596736178029215<br>XLM 0.240990002501534<br>XRP 0.194083004964168 | | |
| 3.1.408481 | MOHAMMAD DIT | ADDRESS REDACTED | | | CEL 1.065178312406 | | |
| 3.1.408482 | MOHAMMAD EBRAHIMI | ADDRESS REDACTED | | | AAVE 0.00659881071075261<br>BCH 0.003128159576324<br>BTC 0.000078581408861698<br>DOT 0.24998527528873<br>ETH 0.00518020841683283<br>LINK 0.206317898287898<br>MATIC 2.17283914826443<br>SGB 139.505707831794<br>USDC 0.067069471027375<br>USDT ERC20 3.5836250111541<br>XLM 10.6958528068411 | DOT 0.209306309435885<br>XRP 0.000000855627499545 | |
| 3.1.408483 | MOHAMMAD EDALAT | ADDRESS REDACTED | | | BTC 0.0895784535891549<br>DOT 27.4418825051704<br>MATIC 789.698465884453 | | |
| 3.1.408484 | MOHAMMAD EJAZ MOHAMMED SULAIMAN | ADDRESS REDACTED | | | BTC 0.00286335870916923<br>DOT 23.1376325672729 | | |
| 3.1.408485 | MOHAMMAD ELHASSAN | ADDRESS REDACTED | | | CEL 1.06307968512013 | | |
| 3.1.408486 | MOHAMMAD ELKEDDEH | ADDRESS REDACTED | | | BTC 0.000505677370570752<br>CEL 0.861556249096846 | | |
| 3.1.408487 | MOHAMMAD ELMASRI | ADDRESS REDACTED | | | BTC 0.000151114719190006<br>USDC 0.25839811251913 | | |
| 3.1.408488 | MOHAMMAD EL-SAADI | ADDRESS REDACTED | | | ADA 566.374785<br>BTC 0.728444817070707<br>CEL 783.735767747276<br>ETH 9.328744<br>USDC 11799.4995248058 | | |
| 3.1.408489 | MOHAMMAD ELTRISSI | ADDRESS REDACTED | | | AAVE 0.00353065536405087<br>AVAX 0.0165069026265066<br>BTC 0.000203394819878238<br>CEL 0.00268563772506637<br>ETH 0.00173958339313756 | | |
| 3.1.408490 | MOHAMMAD EQUBAL | ADDRESS REDACTED | | | BTC 0.000000006019663475<br>CEL 0.0220040429169961 | | |
| 3.1.408491 | MOHAMMAD EZAIFUDDIN SANIP | ADDRESS REDACTED | | | ADA 0.41234819016493<br>BTC 0.00229285591079557<br>XRP 0.352767018249237 | | |
| 3.1.408492 | MOHAMMAD FAISAL | ADDRESS REDACTED | | | BTC 0.000011397202448243<br>CEL 0.23581823233747<br>USDC 0.000000795481813381 | | |
| 3.1.408493 | MOHAMMAD FAISAL BIN AHMED | ADDRESS REDACTED | | | BTC 0.00465345799516377 | | |
| 3.1.408494 | MOHAMMAD FAIZ BAHARUM | ADDRESS REDACTED | | | BNB 1.23891485995862<br>BTC 0.000949590216608011 | | |
| 3.1.408495 | MOHAMMAD FAIZAL AHMAD TAJUDDIN | ADDRESS REDACTED | | | CEL 1.07999027915623 | | |
| 3.1.408496 | MOHAMMAD FARIDI | ADDRESS REDACTED | | | BTC 0.0011897558837595<br>USDC 4828.34156211052 | | |
| 3.1.408497 | MOHAMMAD FARIS BIN ABDULLAH | ADDRESS REDACTED | | | USDT ERC20 178.563451240283 | | |
| 3.1.408498 | MOHAMMAD FARIZ ZAKARIA | ADDRESS REDACTED | | | CEL 2.69241724812733<br>ETH 0.102691290691345 | | |
| 3.1.408499 | MOHAMMAD FATTAHI | ADDRESS REDACTED | | | BTC 0.000000249027497047<br>ETH 23.9851195873375<br>USDC 0.00667664668267505 | BTC 0.906538559096881<br>USDC 65.9698744061319 | |
| 3.1.408500 | MOHAMMAD FIDAALI | ADDRESS REDACTED | | | BTC 0.000482567802297557<br>ETH 0.300799269989704<br>LINK 10.141918220741<br>USDC 0.476786075579012<br>USDT ERC20 6.0806582347634 | | |
| 3.1.408501 | MOHAMMAD FIRDOSH | ADDRESS REDACTED | | | BTC 0.000000001217260694<br>CEL 0.000025987613531759 | | |
| 3.1.408502 | MOHAMMAD FITRI ARSYAD BIN JOROJI | ADDRESS REDACTED | | | BTC 0.000935697882678172<br>ETH 0.000260639651214973<br>USDT ERC20 0.00907129796633736 | | |
| 3.1.408503 | MOHAMMAD GHAFFAR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.408504 | MOHAMMAD GHANDCHI MAZANDARANI | ADDRESS REDACTED | | | BTC 0.000000008946770527<br>CEL 0.0288015946269562 | | |
| 3.1.408505 | MOHAMMAD GHANNAM | ADDRESS REDACTED | | | BTC 1.01210300444645<br>ETH 0.0000197212025230959<br>USDC 16107.4348788809 | | |
| 3.1.408506 | MOHAMMAD GHELICKHANI | ADDRESS REDACTED | | | CEL 0.424899519662277 | | |
| 3.1.408507 | MOHAMMAD GOSLA | ADDRESS REDACTED | | | BTC 0.00984730105825435<br>MATIC 53.4948328232731<br>SNX 13.5796309030366<br>USDC 223.694175877089<br>XLM 26.1168609006899 | | |
| 3.1.408508 | MOHAMMAD H. SARDARI | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.408509 | MOHAMMAD HAIKAL DANIAL BIN MOHD KAZIRAN | ADDRESS REDACTED | | | BTC 0.000000009490147914<br>CEL 0.121331478973551 | | |
| 3.1.408510 | MOHAMMAD HAJABOLHASSAN | ADDRESS REDACTED | | | AAVE 0.000002339873928293<br>AVAX 31.3337823504715<br>BTC 0.949485837306728<br>COMP 0.000002239558833343<br>DOT 257.294387036473<br>LINK 0.000033441516672762<br>MATIC 1917.77085130079<br>SNX 0.000616883769843049<br>USDC 0.796226165383566 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.408511 | MOHAMMAD HAMDAN | ADDRESS REDACTED | | | ADA 0.614428926037757<br>AVAX 1.52232973895791<br>BTC 0.0585388520852406<br>CEL 20.5147180493199<br>COMP 0.000006758082616104<br>DASH 0.000005512448476857<br>DOT 25.5963388571311<br>ETH 0.609057797104714<br>KNC 0.140764275390131<br>LINK 0.000019641458099039<br>LUNC 0.0263531789976208<br>MATIC 1382.59123553715<br>MCDAI 0.0155042658591907<br>OMG 0.000045861383146644<br>PAXG 0.221644729033613<br>SGB 24.8805436321017<br>SNX 0.165943581413983<br>UNI 0.0000221828903147879<br>XLM 1.47960418909724<br>XRP 0.0588174213940724 | | |
| 3.1.408512 | MOHAMMAD HANAN NOZARI | ADDRESS REDACTED | | | BTC 0.00000000254388937<br>CEL 847.17866180202<br>ETH 0.0425676047034862<br>USDT ERC20 163 | | |
| 3.1.408513 | MOHAMMAD HASAN | ADDRESS REDACTED | | | ADA 0.434351738936068<br>BTC 0.00108986844244791<br>CEL 0.11918308761694<br>LTC 1.43459622882772<br>MATIC 1574.12501197004 | | |
| 3.1.408514 | MOHAMMAD HASANOZZAMAN | ADDRESS REDACTED | | | BTC 0.00115577358389907<br>CEL 15.8676011060789<br>ETC 7.46080131 | | |
| 3.1.408515 | MOHAMMAD HUSAIN | ADDRESS REDACTED | | | BTC 0.000000710760467183<br>CEL 1.90051819393863<br>EOS 0.0001<br>ETC 0.00003172<br>ETH 0.000000239107726826<br>LTC 0.000000883458531768<br>XRP 100.789288 | | |
| 3.1.408516 | MOHAMMAD IBRAHIM | ADDRESS REDACTED | | | BTC 0.010742198785766<br>ETH 1.70161612766999<br>MCDAI 70.1862942836816<br>SNX 107.097298101983<br>TUSD 2893.03866147921<br>XRP 1581.80900386097 | | |
| 3.1.408517 | MOHAMMAD IBRAHIM | ADDRESS REDACTED | | | BTC 0.100000203333333<br>CEL 644.526204683773<br>ETH 0.999999995803964<br>SGB 0.00000035102833009<br>XRP 0.000000294608414 | | |
| 3.1.408518 | MOHAMMAD IBRAHIM YOUSEF AL-ZU'BI | ADDRESS REDACTED | | | BNB 0.105887452583279<br>BTC 0.05543839384<br>DASH 0.169041854412424<br>DOT 4.8760679871988<br>ETH 0.381279047484826<br>LTC 0.00000327145868056999<br>SNX 0.0121498033892539<br>SOL 0.00272074991153305<br>USDT ERC20 0.16760828973953 | | |
| 3.1.408519 | MOHAMMAD IJAS ZAKIR HUSSEIN | ADDRESS REDACTED | | | BTC 0.000001203545407893<br>MATIC 0.498773306159978 | | |
| 3.1.408520 | MOHAMMAD ILYAS HASNI | ADDRESS REDACTED | | | BTC 0.00107837167418421<br>XRP 0.243865014188842 | | |
| 3.1.408521 | MOHAMMAD IMRAN HUSSAIN | ADDRESS REDACTED | | | BTC 0.00000000803115216<br>XLM 0.141237612435455 | | |
| 3.1.408522 | MOHAMMAD IRFAN BIN SELAMAT | ADDRESS REDACTED | | | BTC 0.0360021316503481<br>DOT 17.4773952199701<br>ETH 6.73806247268277<br>LUNC 25.2130214885924<br>MATIC 245.080700961091<br>SOL 23.377344964243 | | |
| 3.1.408523 | MOHAMMAD ISHAIRI BIN YAACOB | ADDRESS REDACTED | | | ADA 0.279719459744217<br>BNB 0.00130486050221781<br>BTC 0.000000491736889<br>USDT ERC20 0.3257802879859 | | |
| 3.1.408524 | MOHAMMAD ISKANDAR ABDUL RAHMAN | ADDRESS REDACTED | | | ADA 0.0104248920948868<br>XRP 0.216046441243109 | | |
| 3.1.408525 | MOHAMMAD ISLAM | ADDRESS REDACTED | | | BTC 0.0159658669455566<br>CEL 1.11874266944632 | | |
| 3.1.408526 | MOHAMMAD ISLAM | ADDRESS REDACTED | | | ETH 2.24386681124161<br>USDC 49.8968290811427 | | |
| 3.1.408527 | MOHAMMAD IZZAT BIN RASNAN | ADDRESS REDACTED | | | BTC 0.0056354301492107<br>ETH 0.0155640854433551<br>LTC 0.0681730788807352 | | |
| 3.1.408528 | MOHAMMAD JABALIE | ADDRESS REDACTED | | | BTC 0.000911357332514073<br>CEL 45.0909987171545<br>SNX 162.444447705168 | | |
| 3.1.408529 | MOHAMMAD JAFRI | ADDRESS REDACTED | | | BTC 0.000283944120620421<br>ETH 1.27380471418772 | | |
| 3.1.408530 | MOHAMMAD JARVANDI | ADDRESS REDACTED | | | ETH 0.517512808231609<br>MANA 199.492227484248<br>MCDAI 42.5573129243752<br>SNX 7.40310700601364 | | |
| 3.1.408531 | MOHAMMAD JAVADI | ADDRESS REDACTED | | | BTC 0.940819255075877<br>CEL 234.351821175972<br>ETH 2.5847436345557 | | |
| 3.1.408532 | MOHAMMAD KADDOURA | ADDRESS REDACTED | | | CEL 116.934537045658<br>DOT 19.9464110519558<br>ETH 1.04218515 | | |
| 3.1.408533 | MOHAMMAD KAWISH | ADDRESS REDACTED | | | CEL 0.000238290375686484 | | |
| 3.1.408534 | MOHAMMAD KAZEM DARVISH MOHITI | ADDRESS REDACTED | | | BTC 0.014472165039104<br>CEL 66.4367312942826 | | |
| 3.1.408535 | MOHAMMAD KHALVATI | ADDRESS REDACTED | | | ETH 0.000709862334439022 | | |
| 3.1.408536 | MOHAMMAD KHAN | ADDRESS REDACTED | | | MATIC 1.50691146671976 | | |
| 3.1.408537 | MOHAMMAD KHAN | ADDRESS REDACTED | | | ADA 10306.3904846669<br>BTC 0.000841221499713637 | | |
| 3.1.408538 | MOHAMMAD KHAN | ADDRESS REDACTED | | | BTC 0.0421717528151533<br>CEL 4.85185313899142<br>COMP 0.000051847507906441<br>ETH 0.000042506769747041<br>LTC 0.000627208722005062<br>SGB 20.5388995427334<br>USDT ERC20 208<br>XRP 0.0871306418119957 | | |
| 3.1.408539 | MOHAMMAD KHAN | ADDRESS REDACTED | | | BTC 0.000007119623797631 | | |
| 3.1.408540 | MOHAMMAD KHAN | ADDRESS REDACTED | | | ETH 0.000087137314300704 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.408541 | MOHAMMAD KHAN | ADDRESS REDACTED | | | ADA 330.229789561608<br>BTC 0.00025033701614984<br>DOT 115.469788938725<br>ETH 1.61943000808524<br>USDC 1.40608119452586 | | |
| 3.1.408542 | MOHAMMAD KHAN | ADDRESS REDACTED | | | COMP 0.127718417867009<br>ETH 0.00108187201038587<br>SNX 0.422129374630605<br>UNI 1.66264103666419<br>ZRX 47.4432899289528 | | |
| 3.1.408543 | MOHAMMAD KHANDAQJI | ADDRESS REDACTED | | | ADA 0.823912750997027<br>BTC 0.000900955895261074<br>ETH 0.00531430781164193<br>LTC 0.00810558687238896<br>XLM 3.28147001260474 | ADA 0.000000489217244201<br>BTC 0.000000002633412788<br>LTC 0.000000004052750349<br>XLM 0.000000001001795951 | |
| 3.1.408544 | MOHAMMAD KHAWAJA | ADDRESS REDACTED | | | ADA 8355.35963741163<br>BTC 0.106606809902744 | | |
| 3.1.408545 | MOHAMMAD KHOSHTAGHAZA | ADDRESS REDACTED | | | BNB 0.000000004332454157<br>CEL 8.41493733727613<br>LTC 0.06709338 | | |
| 3.1.408546 | MOHAMMAD KHUSYAIRI MOHAMAD ZAIN | ADDRESS REDACTED | | | BCH 0.00132680603155542<br>CEL 0.00969515257984837<br>DASH 0.00225043852636944<br>LTC 0.00163073489885512 | | |
| 3.1.408547 | MOHAMMAD KOBIR | ADDRESS REDACTED | | | BTC 0.000000176198206717 | | |
| 3.1.408548 | MOHAMMAD KRISNO AJI DONO SARMINTON | ADDRESS REDACTED | | | CEL 1.07943398687383 | | |
| 3.1.408549 | MOHAMMAD KUMARSI | ADDRESS REDACTED | | | CEL 126.326061300811 | | |
| 3.1.408550 | MOHAMMAD KUTUBUDDIN | ADDRESS REDACTED | | | BTC 0.00108126069998816<br>USDT ERC20 0.0921670032259957 | | |
| 3.1.408551 | MOHAMMAD LALLMAHOMED | ADDRESS REDACTED | | | BCH 0.000000008391613987<br>BSV 0.99999774<br>CEL 6.55255285633883 | | |
| 3.1.408552 | MOHAMMAD MAHATHIR BIN JEFFERY | ADDRESS REDACTED | | | CEL 1.07455084109945 | | |
| 3.1.408553 | MOHAMMAD MAHBUB | ADDRESS REDACTED | | | ADA 1.01051791764734<br>BTC 0.000134672675267301<br>DOT 0.0225205600425656<br>ETH 0.0000222195426482669<br>LINK 0.0024482075561265<br>SOL 0.00833815082079902 | ADA 0.000000757754323219<br>DOT 0.000000002477238406<br>ETH 0.00000143<br>LINK 0.000000351906258715<br>SOL 0.000000223096728537 | |
| 3.1.408554 | MOHAMMAD MAHDI DEHGHAN | ADDRESS REDACTED | | | BTC 0.178232777039778<br>ETH 0.134058304117636 | | |
| 3.1.408555 | MOHAMMAD MAHMOUD | ADDRESS REDACTED | | | BTC 0.000000196345132028<br>ETH 0.000004990820695577 | | |
| 3.1.408556 | MOHAMMAD MARHAMATI | ADDRESS REDACTED | | | ETH 0.000000025733069153 | | |
| 3.1.408557 | MOHAMMAD MARVI MASHHADI | ADDRESS REDACTED | | | ADA 2882.62717632303<br>BTC 0.0017718366447297 | | |
| 3.1.408558 | MOHAMMAD MATTAR | ADDRESS REDACTED | | | BTC 0.000167892060235469<br>ETH 0.000000314071517253<br>USDC 0.0188871799452 | BTC 0.0998582767086675<br>USDC 0.00262271675092099 | |
| 3.1.408559 | MOHAMMAD MEHDI FARHANGI | ADDRESS REDACTED | | | AVAX 8.04881111773663<br>BTC 0.0834500021506053<br>DOT 15.0231047459697<br>ETH 1.30843303464257 | | |
| 3.1.408560 | MOHAMMAD MEHDILOU | ADDRESS REDACTED | | | BTC 0.00128847332257158<br>CEL 0.0242300341844015<br>ETH 0.00147490589461236<br>USDT ERC20 401 | | |
| 3.1.408561 | MOHAMMAD MEHEDI HASAN | ADDRESS REDACTED | | | BTC 0.0917501597936495<br>CEL 592.280961362696<br>ETH 0.212061606689356<br>LINK 14.2779734031593<br>MANA 351.409763519492<br>MATIC 5818.93563526233<br>USDT ERC20 0.002526<br>XLM 282.624549678445<br>ZRX 93.0820959500768 | | |
| 3.1.408562 | MOHAMMAD METUSIN | ADDRESS REDACTED | | | CEL 0.206984992840094<br>ETH 0.00442818294929999 | | |
| 3.1.408563 | MOHAMMAD MEYSAMI FARD | ADDRESS REDACTED | | | BTC 0.000000006027373696<br>CEL 0.00162442308842566<br>DASH 0.000000003838874608<br>ETC 0.196558844235569<br>SNX 69.672717997188<br>SOL 2.58025465810063<br>USDC 0.00600019987005261 | | |
| 3.1.408564 | MOHAMMAD MIR | ADDRESS REDACTED | | | GUSD 0.116864386917891 | GUSD 0.00990611596562572 | |
| 3.1.408565 | MOHAMMAD MIRABDOLBAGHI | ADDRESS REDACTED | | | ADA 0.000000294489301553<br>CEL 2.41963428868893<br>USDC 8.520495 | | |
| 3.1.408566 | MOHAMMAD MIRSHED | ADDRESS REDACTED | | | ETC 0.256760483542893 | | |
| 3.1.408567 | MOHAMMAD MIRZAEE | ADDRESS REDACTED | | | BTC 0.0241633090771001 | | |
| 3.1.408568 | MOHAMMAD MOBASHERI | ADDRESS REDACTED | | | BTC 0.000247203027209836 | | |
| 3.1.408569 | MOHAMMAD MODARRES | ADDRESS REDACTED | | | BTC 0.177506569653147<br>DOT 2.071796755266<br>ETH 1.51359903064299<br>LINK 76.6391259089827<br>LTC 1.01700742136466<br>MANA 29.2019062396937<br>XLM 549.952056720722 | BTC 0.01170136 | |
| 3.1.408570 | MOHAMMAD MOEIN | ADDRESS REDACTED | | | ADA 0.15862335513327<br>BTC 0.00186637607256398<br>CEL 0.880859230812786<br>SNX 34.4821917800734 | | |
| 3.1.408571 | MOHAMMAD MOHAMMADZAI | ADDRESS REDACTED | | | BTC 0.000000014406098431<br>ETH 0.000131789293589436 | | |
| 3.1.408572 | MOHAMMAD MOHIUDDIN | ADDRESS REDACTED | | | CEL 0.683931133624857<br>XRP 131.946546 | | |
| 3.1.408573 | MOHAMMAD MOHMMAND | ADDRESS REDACTED | | | BTC 0.000241702118957092<br>CEL 102.409728177933<br>USDC 11768.0794385012 | | |
| 3.1.408574 | MOHAMMAD MORADZADEH | ADDRESS REDACTED | | | CEL 1.05947456899248 | | |
| 3.1.408575 | MOHAMMAD MOSHIRPOUR | ADDRESS REDACTED | | | BNB 0.0355118419656053 | | |
| 3.1.408576 | MOHAMMAD MOSTAFA ALLIJJY | ADDRESS REDACTED | | | CEL 0.017392429518891 | | |
| 3.1.408577 | MOHAMMAD MUDASSAR PIRACHA | ADDRESS REDACTED | | | | BTC 0.00292695479270315<br>ETH 0.13571306 | |
| 3.1.408578 | MOHAMMAD MUGHAL | ADDRESS REDACTED | | | ETH 0.16015085932815<br>XRP 506.755365845211 | | |
| 3.1.408579 | MOHAMMAD MUJTABA MIRZA | ADDRESS REDACTED | | | BAT 0.0379188874653342<br>BCH 0.000256975620635051<br>BTC 0.000003337961240218<br>CEL 0.0131716917865642<br>DOT 0.0106084737129693<br>ETC 0.00146832012063287<br>ETH 0.000033998545210998<br>LINK 0.00258084009671452<br>LTC 0.000663757444054893<br>UNI 0.00238443882925483<br>USDC 0.566444349434729<br>ZRX 0.0466225747332575 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.408580 | MOHAMMAD MURSHED | ADDRESS REDACTED | | | ADA 0.0119027393258227 | | |
| 3.1.408581 | MOHAMMAD NAIM | ADDRESS REDACTED | | | BTC 0.00088021404822804<br>XLM 0.662174603651556 | | |
| 3.1.408582 | MOHAMMAD NAJIM MOHAMMAD NAIM JAN | ADDRESS REDACTED | | | BTC 0.000000007255295891<br>CEL 34.3018920825912 | | |
| 3.1.408583 | MOHAMMAD NASIR BIN ABDUL RAHMAN | ADDRESS REDACTED | | | ETH 0.0248700883483937<br>LUNC 1.01591501918125 | | |
| 3.1.408584 | MOHAMMAD NASSIRI | ADDRESS REDACTED | | | BTC 0.306553713400845<br>ETH 1.71412468247882 | | |
| 3.1.408585 | MOHAMMAD NAZMUS SAKIB | ADDRESS REDACTED | | | BTC 0.000549575331970512<br>ETH 0.000001767114728163 | | |
| 3.1.408586 | MOHAMMAD NAZRI BIN MOHD YAKOB | ADDRESS REDACTED | | | BTC 0.00000000619592948<br>CEL 35.2418014720883<br>USDC 1093.391847<br>XRP 126.582265 | | |
| 3.1.408587 | MOHAMMAD NOORUL HASNAIN | ADDRESS REDACTED | | | ETH 0.0014825359323802 | | |
| 3.1.408588 | MOHAMMAD NORSHAHIZAN BIN ABDULLAH | ADDRESS REDACTED | | | AVAX 1.49728286304957<br>BTC 0.0157079523547385<br>ETH 0.042955798581387 | | |
| 3.1.408589 | MOHAMMAD NOURMOHAMMADZADEH | ADDRESS REDACTED | | | AAVE 0.0680573901623344<br>AVAX 101.486610754353<br>BTC 0.305708579409698<br>DOT 1674.02699670702<br>ETH 40.2313543787037<br>MATIC 6.67756755573828<br>SNX 2.59575640963247<br>SOL 561.09457668462 | | |
| 3.1.408590 | MOHAMMAD NUR AABIDEEN | ADDRESS REDACTED | | | BTC 0.00124356345013004<br>CEL 3.45505915406119<br>LINK 154.874687642689<br>USDT ERC20 4.62056290478216<br>XRP 662.419304252856 | | |
| 3.1.408591 | MOHAMMAD OBAID SALIM HADFA AL AMERI | ADDRESS REDACTED | | | AAVE 38.2267951784871<br>BTC 0.468954141245675<br>MATIC 8852.24852269419 | | |
| 3.1.408592 | MOHAMMAD OMAR | ADDRESS REDACTED | | | MANA 0.00175623886121053<br>MATIC 0.515282552191447 | | |
| 3.1.408593 | MOHAMMAD OTHMAN BURGHOL | ADDRESS REDACTED | | | AVAX 0.276747649156985<br>BTC 0.255954574995495<br>DOT 0.876391188636978<br>ETH 20.4050093684403<br>LINK 0.135972367148325 | | |
| 3.1.408594 | MOHAMMAD PATEL | ADDRESS REDACTED | | | BTC 0.00129837519749994<br>DOGE 0.215929679584866<br>DOT 0.0495133000510213<br>LTC 1.93268377670144<br>XLM 328.461505881503 | | |
| 3.1.408595 | MOHAMMAD QUDRAT AL HAQ | ADDRESS REDACTED | | | BTC 0.000578749585976967<br>CEL 1.08055446843254 | | |
| 3.1.408596 | MOHAMMAD QUTTEINEH | ADDRESS REDACTED | | | BTC 0.00781249136481955 | | |
| 3.1.408597 | MOHAMMAD RAHMAN | ADDRESS REDACTED | | | BTC 0.000000500120346925<br>TGBP 0.345572144400346 | | |
| 3.1.408598 | MOHAMMAD RAHMATI | ADDRESS REDACTED | | | BTC 0.0811204249371426<br>ETH 0.331239436318054 | | |
| 3.1.408599 | MOHAMMAD RAHMATI | ADDRESS REDACTED | | | BTC 0.00001218588198835 | | |
| 3.1.408600 | MOHAMMAD RAJABI | ADDRESS REDACTED | | | BTC 0.000000011947187008<br>CEL 52.8385458578163<br>USDC 0.54046235074309<br>USDT ERC20 5078.26967386999 | | |
| 3.1.408601 | MOHAMMAD RAJABI | ADDRESS REDACTED | | | BTC 0.000337122756051019<br>CEL 353.716685871093<br>ETH 0.00321812242158185<br>USDT ERC20 30795.0595339665 | | |
| 3.1.408602 | MOHAMMAD RAQIB | ADDRESS REDACTED | | | ADA 386.509324523393<br>BTC 0.00130666784873855 | | |
| 3.1.408603 | MOHAMMAD RASHEED | ADDRESS REDACTED | | | BTC 0.000003005443253127 | | |
| 3.1.408604 | MOHAMMAD RASHID IQBAL | ADDRESS REDACTED | | | BTC 0.000000130804692668<br>XLM 0.323152149114225 | | |
| 3.1.408605 | MOHAMMAD RASIM MATTOO | ADDRESS REDACTED | | | BAT 0.000075909938344926 | | |
| 3.1.408606 | MOHAMMAD RAZA KHAN | ADDRESS REDACTED | | | CEL 1.15392689821569<br>TUSD 0.0720327164745468 | | |
| 3.1.408607 | MOHAMMAD REZA BILESAN | ADDRESS REDACTED | | | ADA 0.367730557283439<br>BTC 0.0012195374156626 | | |
| 3.1.408608 | MOHAMMAD REZA GHOLAMI | ADDRESS REDACTED | | | BTC 0.000000008601420304<br>CEL 2.59165941793602 | | |
| 3.1.408609 | MOHAMMAD REZA KIANI | ADDRESS REDACTED | | | ADA 0.000000908595142498<br>BTC 0.00000000823773035<br>CEL 0.0121548846439845<br>DASH 0.000000003869213898<br>DOT 0.000000000029116789<br>XRP 0.000000203986344614 | | |
| 3.1.408610 | MOHAMMAD REZA MONAJJEM | ADDRESS REDACTED | | | CEL 483.62366912019<br>ETH 0.000337035400644266<br>USDT ERC20 8.50169419105604 | | |
| 3.1.408611 | MOHAMMAD REZAI | ADDRESS REDACTED | | | ADA 1432.51764586928<br>BTC 0.000917732515593391<br>CEL 0.00355479913539125<br>DOT 296.707098305682<br>ETH 0.25559098176647<br>LUNC 30.0181445505024 | | |
| 3.1.408612 | MOHAMMAD RIZAL MAT BAHARIN | ADDRESS REDACTED | | | LTC 0.0286256604453968<br>XRP 0.00314154329911022 | | |
| 3.1.408613 | MOHAMMAD RIZQILLAH | ADDRESS REDACTED | | | BTC 0.000000058915118533<br>CEL 0.00132641803647129<br>XLM 0.0108792802244859 | | |
| 3.1.408614 | MOHAMMAD ROOSTAN | ADDRESS REDACTED | | | BTC 0.00004824640278627<br>ETH 0.000002778019653212<br>MATIC 0.0429291767720615 | BTC 0.000000940678790525<br>ETH 0.00176383016403625<br>LTC 0.002 | |
| 3.1.408615 | MOHAMMAD ROSDI | ADDRESS REDACTED | | | CEL 0.0108425216639726<br>XRP 9.18340333345869 | | |
| 3.1.408616 | MOHAMMAD ROUHI | ADDRESS REDACTED | | | ADA 1344.12835886618<br>BNB 6.39956327104783<br>BTC 0.130000004809079<br>CEL 294.247770534097<br>DOT 61.36594328<br>ETH 2.30711434834877<br>MATIC 613.98<br>USDT ERC20 0.000000971643472163 | | |
| 3.1.408617 | MOHAMMAD SAAD KHAN | ADDRESS REDACTED | | | EOS 8.21932369000664 | | |
| 3.1.408618 | MOHAMMAD SAEED | ADDRESS REDACTED | | | BTC 0.0255074640902044<br>CEL 1.11677593594275<br>USDT ERC20 42.3185253435102 | | |
| 3.1.408619 | MOHAMMAD SAGIR ANSARI | ADDRESS REDACTED | | | BTC 0.00102474730833606 | | |
| 3.1.408620 | MOHAMMAD SAHARI | ADDRESS REDACTED | | | CEL 1.08361780147983 | | |
| 3.1.408621 | MOHAMMAD SAHIDUR | ADDRESS REDACTED | | | BTC 0.000000858991731837<br>USDC 0.935078484228611 | | |
| 3.1.408622 | MOHAMMAD SAIRIN | ADDRESS REDACTED | | | BCH 0.0145475339912289<br>BTC 0.000589965839218049<br>CEL 4.31119836226169<br>ETH 0.0512150162711977 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.408623 | MOHAMMAD SAJJAD KHAN | ADDRESS REDACTED | | | BTC 0.000811300598970141<br>CEL 5.01688259896567<br>ETH 1.19115154134631<br>XRP 113.572305027956 | | |
| 3.1.408624 | MOHAMMAD SAMIUL ISLAM | ADDRESS REDACTED | | | CEL 0.120490250326927 | | |
| 3.1.408625 | MOHAMMAD SANAYEPARVAR | ADDRESS REDACTED | | | ADA 4185.08522<br>AVAX 59.7162866035203<br>BNB 18.66834276<br>BTC 0.352156464069776<br>CEL 214.951144570636<br>DOT 96.94276<br>ETH 4.7<br>LINK 130.10725<br>SOL 20.9474969599454 | | |
| 3.1.408626 | MOHAMMAD SANTIAGO | ADDRESS REDACTED | | | CEL 109.491280176948 | | |
| 3.1.408627 | MOHAMMAD SARWAR | ADDRESS REDACTED | | | BTC 0.000000150185412868<br>XRP 0.335914898068841 | | |
| 3.1.408628 | MOHAMMAD SHAHADAT ULLAH | ADDRESS REDACTED | | | MATIC 0.0199972674317545 | | |
| 3.1.408629 | MOHAMMAD SHAHID PERWEZ | ADDRESS REDACTED | | | CEL 1.06736644221261 | | |
| 3.1.408630 | MOHAMMAD SHAHRIN | ADDRESS REDACTED | | | BTC 0.00116363777582995<br>CEL 11.408770368067<br>ETH 0.095<br>USDC 236.667086216589 | | |
| 3.1.408631 | MOHAMMAD SHAKIR RAHMAN | ADDRESS REDACTED | | | BTC 0.000000003829015636<br>CEL 0.042080061094253 | | |
| 3.1.408632 | MOHAMMAD SHAPOOR | ADDRESS REDACTED | | | ADA 3709.97437974781<br>BCH 4.999<br>BNB 3.18300103714036<br>BTC 0.00228824616730986<br>CEL 127.86910826614<br>LTC 9.8260139840349<br>XRP 1818.558328 | | |
| 3.1.408633 | MOHAMMAD SHASHAA | ADDRESS REDACTED | | | ADA 0.914009075535121<br>BTC 0.000000358277717935<br>LUNC 0.00268651482687059 | | |
| 3.1.408634 | MOHAMMAD SHEIKH | ADDRESS REDACTED | | | ADA 0.402326142955654<br>BNB 0.0078512241780264<br>BTC 0.0000003431038744O5999<br>CEL 10.016039637291<br>ETH 0.291327351268733<br>LTC 1.66172193897881<br>USDC 0.0460201969741594<br>USDT ERC20 0.168914148421588<br>XLM 0.00717123644257645 | | |
| 3.1.408635 | MOHAMMAD SHIRZAD | ADDRESS REDACTED | | | CEL 0.910071415169251<br>MCDAI 13.36654129 | | |
| 3.1.408636 | MOHAMMAD SUHAIL ANSARI | ADDRESS REDACTED | | | CEL 1.123459106805 | | |
| 3.1.408637 | MOHAMMAD SULEMAN | ADDRESS REDACTED | | | BTC 0.00410074653648509<br>CEL 141.006141522232<br>DOT 426.3164842886<br>EOS 72.9012<br>MANA 420.309347<br>MATIC 2356.41098356457<br>XLM 394.097988 | | |
| 3.1.408638 | MOHAMMAD SYED | ADDRESS REDACTED | | | ETH 10.2768815391986 | | |
| 3.1.408639 | MOHAMMAD TABATABAI IRANI | ADDRESS REDACTED | | | BTC 0.000000001146640034<br>CEL 354.487081827588<br>USDC 0.000000429550120566 | | |
| 3.1.408640 | MOHAMMAD TAHA IRFAN | ADDRESS REDACTED | | | CEL 0.0107331330262293<br>XRP 0.260797644124035 | | |
| 3.1.408641 | MOHAMMAD TALHA | ADDRESS REDACTED | | | ADA 655.422316438585<br>BTC 0.00000000623438595<br>ETH 0.000000070116732697<br>SOL 6.86903685562144<br>USDC 0.223119216787704 | ETH 0.092447<br>USDC 0.00624576324212032 | |
| 3.1.408642 | MOHAMMAD TAREEN | ADDRESS REDACTED | | | BTC 0.00176732274356006 | | |
| 3.1.408643 | MOHAMMAD TARIQ | ADDRESS REDACTED | | | SNX 0.11114057942431 | | |
| 3.1.408644 | MOHAMMAD TASIB | ADDRESS REDACTED | | | CEL 0.0392902945718209<br>ETH 0.00146021228502775 | | |
| 3.1.408645 | MOHAMMAD TIMSAGAR | ADDRESS REDACTED | | | CEL 0.0114743069912611 | | |
| 3.1.408646 | MOHAMMAD TOUBAILI | ADDRESS REDACTED | | | ADA 96.178423145885<br>BTC 0.00111685356299966<br>DOGE 265.03845798206<br>USDT ERC20 66.0046357749516 | | |
| 3.1.408647 | MOHAMMAD U ASHRAF | ADDRESS REDACTED | | | MATIC 574.221077001446 | | |
| 3.1.408648 | MOHAMMAD UDDIN | ADDRESS REDACTED | | | ADA 45.8748338221889<br>BTC 0.110976751565499<br>DOT 3.37314786779707 | | |
| 3.1.408649 | MOHAMMAD WALEED BUDDOO | ADDRESS REDACTED | | | AVAX 0.000068374944397296<br>BTC 0.0106993414787151<br>CEL 2.11840337618242<br>ETH 0.191648113815752<br>MATIC 0.15688359684644 | | |
| 3.1.408650 | MOHAMMAD YASEEN | ADDRESS REDACTED | | | ADA 0.0187756535501849<br>BTC 0.000000137299608637<br>DOT 0.447867447601467<br>USDC 0.0131435983389223<br>USDT ERC20 0.526584142978513<br>XLM 0.0736287151214512 | | |
| 3.1.408651 | MOHAMMAD YASIR ALI KHAN | ADDRESS REDACTED | | | ADA 66.3682621731042<br>BTC 0.00431563980613292<br>CEL 61.5835169782385<br>ETH 0.00128205416949107<br>MATIC 577.031838713427<br>SOL 165.891077776564<br>USDC 822.33729394434 | | |
| 3.1.408652 | MOHAMMAD YASSAR ZAHID | ADDRESS REDACTED | | | DASH 0.000206011102176355<br>LTC 0.000017912306469511<br>XLM 0.0146770206762642<br>XRP 0.199165518343258<br>ZEC 0.000497364795077254 | | |
| 3.1.408653 | MOHAMMAD YASSER HAMZA | ADDRESS REDACTED | | | CEL 2.66213896007187<br>DOT 5.72698624446277<br>SOL 1.48956452 | | |
| 3.1.408654 | MOHAMMAD YOUSUF | ADDRESS REDACTED | | | AAVE 1.47750872186417<br>ADA 91.2364714449797<br>CEL 3.27154051458763<br>DOT 4.17769058816048<br>ETH 1.00661435728985<br>LINK 0.015687031825483<br>MCDAI 30.571810150258 | | |
| 3.1.408655 | MOHAMMAD YOUSUFI | ADDRESS REDACTED | | | | BTC 0.0053724<br>ETH 0.46312473<br>MANA 139.22279884<br>MATIC 10181.484146<br>SOL 3.07573291 | |
| 3.1.408656 | MOHAMMAD YUSNIZAM | ADDRESS REDACTED | | | BTC 0.0473795262072749<br>ETH 0.000449926121088257<br>USDC 118.031837691702 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.408657 | MOHAMMAD ZAHER | ADDRESS REDACTED | | | BTC 0.378436288000792<br>BUSD 0.00250564388954186<br>DOT 0.243876452894292<br>ETH 21.8717171029496 | | |
| 3.1.408658 | MOHAMMAD ZAJED DON MAKAKUA | ADDRESS REDACTED | | | CEL 0.001202916484521<br>XRP 0.000000020947989005 | | |
| 3.1.408659 | MOHAMMAD ZAKI BIN ABDUL HALIM | ADDRESS REDACTED | | | ADA 0.0865399094030257<br>BNB 0.000790700787765857<br>BTC 0.00113120677668881<br>CEL 0.0144194407827254<br>DOT 5.80574164371745<br>USDC 0.0471120491309813 | | |
| 3.1.408660 | MOHAMMAD ZAKI MOGADISHU | ADDRESS REDACTED | | | BTC 0.00703789099936473 | | |
| 3.1.408661 | MOHAMMAD ZAMAN | ADDRESS REDACTED | | | BTC 0.0101975345929538<br>ETH 0.203842018335636 | | |
| 3.1.408662 | MOHAMMAD ZAMIR | ADDRESS REDACTED | | | BTC 0.00237190556451816<br>USDC 414.635165116418 | | |
| 3.1.408663 | MOHAMMAD ZARRABIAN | ADDRESS REDACTED | | | AAVE 9.5902565213766<br>ADA 1236.51327261707<br>BTC 0.0562463617124907<br>ETH 9.701385542896<br>MANA 811.1427162727<br>MATIC 10685.5558042377<br>SGB 2921.66159062958<br>SNX 679.530064300901<br>SOL 25.5878735862695<br>XRP 1266.88868153845<br>ZRX 2204.71498148159 | | |
| 3.1.408664 | MOHAMMAD ZEESHAN KHAN | ADDRESS REDACTED | | | BTC 0.0001117249245203<br>ETH 0.00350314831403727<br>MATIC 285.721393777567 | | |
| 3.1.408665 | MOHAMMAD ZULFADLI MOHAMMAD YUSOFF | ADDRESS REDACTED | | | CEL 0.00135470753657994<br>LTC 0.000898 | | |
| 3.1.408666 | MOHAMMADALI AKBARI KOHNEH SARI | ADDRESS REDACTED | | | CEL 1.14298037817347<br>USDC 25.144054811945 | | |
| 3.1.408667 | MOHAMMAD-ALI DAMPIED | ADDRESS REDACTED | | | CEL 0.786450169132252<br>LUNC 2.49687348325928 | | |
| 3.1.408668 | MOHAMMADALI GOLABKESHZADEH | ADDRESS REDACTED | | | BTC 0.000016662124712008 | | |
| 3.1.408669 | MOHAMMADAMIN BALANK | ADDRESS REDACTED | | | CEL 0.0938330918258435 | | |
| 3.1.408670 | MOHAMMADAMIN YOUSEFI | ADDRESS REDACTED | | | BTC 2.0364834538792 | | |
| 3.1.408671 | MOHAMMADHADI IZADI | ADDRESS REDACTED | | | AVAX 4.32757176527517<br>BTC 0.000001073095111623<br>CEL 2.24153242986356<br>DOT 0.00004<br>LTC 0.00666964859000435<br>SOL 0.00224512939630104<br>XRP 1.04288853921062 | | |
| 3.1.408672 | MOHAMMADHASHEM MAHPOUYA | ADDRESS REDACTED | | | BNB 0.0017335106856424<br>BTC 0.000000197905066473 | | |
| 3.1.408673 | MOHAMMADHASHEM MAHPOUYA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.408674 | MOHAMMADHASSAN ARIANFAR | ADDRESS REDACTED | | | BTC 0.0162068645793668 | | |
| 3.1.408675 | MOHAMMADHASSAN MOHAMMADALIPOUR | ADDRESS REDACTED | | | ADA 0.161353615546429<br>BTC 0.000000120341706776<br>CEL 0.000501676654985248<br>ETH 0.000137279367042637 | | |
| 3.1.408676 | MOHAMMADHOSSEIN ARJ | ADDRESS REDACTED | | | BTC 0.00109537466713331<br>CEL 5.08526534629918<br>DOT 14.9734156705815<br>EOS 101.777 | | |
| 3.1.408677 | MOHAMMADHOSSEIN KARIMI | ADDRESS REDACTED | | | BTC 0.000357253199454578<br>CEL 2.04459834937375<br>USDT ERC20 0.000000639473572642 | | |
| 3.1.408678 | MOHAMMADHUSSEIN RAFIEISAKHAEI | ADDRESS REDACTED | | | 1INCH 0.191927505632194<br>AAVE 0.0035900965279302<br>BCH 0.0138874010058878<br>BTC 0.324827193122766<br>COMP 0.002291880199327<br>ETH 8.81877594269026<br>LINK 0.0994839499775215<br>MANA 0.0119946235751443<br>MATIC 1.97377764742089<br>OMG 0.0252994212396882<br>SUSHI 0.585479653206926<br>UMA 650.919419945636<br>UNI 0.0724617186029261<br>USDC 27.9886476616147<br>XLM 31.6196755944933<br>ZRX 1.39124433502856 | | |
| 3.1.408679 | MOHAMMADJAVAD GANJEHEI ZADEH ROUHANI | ADDRESS REDACTED | | | ADA 2580.2175797642<br>AVAX 6.874<br>BNB 7.09087303735469<br>BTC 0.213467116131439<br>CEL 1279.1967241482<br>DOGE 1081.224851<br>DOT 110.7594299288<br>EOS 73.7905<br>ETC 8.031369<br>ETH 1.06410146993522<br>LINK 24.5129890866951<br>LTC 5.54867805<br>MATIC 378.890674097075<br>SNX 68.8816011754355<br>SUSHI 20.243364<br>XLM 227.5903689<br>XRP 3581.431966<br>ZEC 0.597014 | | |
| 3.1.408680 | MOHAMMADJAVAD SIRATI AMSHEH | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.408681 | MOHAMMADKASRA MIRZAEI | ADDRESS REDACTED | | | AAVE 1.85094243091095<br>CEL 157.494084257<br>DOT 21.5496320635931<br>SNX 45.87253411701 | | |
| 3.1.408682 | MOHAMMADKIA ZAMIRI-JAFARIAN | ADDRESS REDACTED | | | BTC 0.000000003853764086<br>CEL 0.0414536798010711<br>ZEC 0.000000008314406765 | | |
| 3.1.408683 | MOHAMMADMAHDI KHALILIGAREKANI | ADDRESS REDACTED | | | ADA 761.545264229574<br>BCH 0.257648998246666<br>BTC 0.0354073553774039<br>COMP 0.0239443891101658<br>ETC 1.17594737723746<br>ETH 0.85128568906004<br>USDT ERC20 313.999625222494<br>XLM 2.01549366813148<br>XTZ 30.4616549552535 | | |
| 3.1.408684 | MOHAMMADMAHDI TOODEH SHOOSHTARI | ADDRESS REDACTED | | | BTC 0.0101821967251758 | | |
| 3.1.408685 | MOHAMMADREZA MOLAEIRADANI | ADDRESS REDACTED | | | BTC 0.0135231666659339 | | |
| 3.1.408686 | MOHAMMADREZA SALARI | ADDRESS REDACTED | | | BTC 0.85712065555146<br>DOT 59.5523381331082<br>SOL 12.8163011773815 | | |
| 3.1.408687 | MOHAMMADREZA SOLTANI | ADDRESS REDACTED | | | TUSD 4.1390973620263 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.408688 | MOHAMMADREZA YADOLLAHI FARD | ADDRESS REDACTED | | | BTC 0.000000210139012738<br>CEL 0.000238516578409861<br>USDT ERC20 1.04673649557775 | | |
| 3.1.408689 | MOHAMMADREZA ZOHOURIANRAD | ADDRESS REDACTED | | | BAT 1966.10236071264<br>BTC 0.0616670231433625<br>CEL 25.6055726239194<br>ETH 0.000047300909139228<br>USDC 25.064568703542<br>USDT ERC20 1.07760118863097 | | |
| 3.1.408690 | MOHAMMAD-SINA MOJTAHEDIN YAZDI | ADDRESS REDACTED | | | ADA 478.958699283655<br>BTC 0.000005018241369307<br>CEL 1.35967542925861<br>DOT 20.6482674557473 | | |
| 3.1.408691 | MOHAMMADU HANEEFA SAMEEN | ADDRESS REDACTED | | | BTC 0.000000617829792253<br>CEL 0.0100175123998409<br>XLM 0.404141407031757 | | |
| 3.1.408692 | MOHAMMED A H HAMARSHA | ADDRESS REDACTED | | | ADA 487.574640913064<br>BTC 0.00000000446482868<br>CEL 0.0113597728253712 | | |
| 3.1.408693 | MOHAMMED ABDELKAWY AHMED EWIDA | ADDRESS REDACTED | | | CEL 0.309975814748281<br>ETH 0.000595319342032668<br>LTC 0.000862296359521517<br>MCDAI 0.0766310012443923<br>XRP 0.100433187121823 | | |
| 3.1.408694 | MOHAMMED ABDELLAOUI | ADDRESS REDACTED | | | MATIC 0.00567288289004797 | | |
| 3.1.408695 | MOHAMMED ABDELRA ELAMIN | ADDRESS REDACTED | | | BTC 0.000665712118159504<br>ETH 0.00460573806042767 | | |
| 3.1.408696 | MOHAMMED ABDUL MATEEN SALAR | ADDRESS REDACTED | | | BTC 0.00399275979557069<br>CEL 3.84760290353514<br>ETH 5.57206498564854 | | |
| 3.1.408697 | MOHAMMED ABDULAHI | ADDRESS REDACTED | | | BTC 0.00321675732469845<br>CEL 0.502107708152266 | | |
| 3.1.408698 | MOHAMMED ABDULKAREEM | ADDRESS REDACTED | | | BTC 0.000001019973606611<br>XRP 0.332848346228619 | | |
| 3.1.408699 | MOHAMMED ABDULMAWJOOD | ADDRESS REDACTED | | | CEL 1.88239507537542<br>ETH 0.000337011171629788<br>LTC 0.000994066074124245 | | |
| 3.1.408700 | MOHAMMED ABDULWASI | ADDRESS REDACTED | | | ADA 388.87897951654<br>BTC 0.00118231630860732<br>ETH 0.210882127533364<br>MATIC 481.769796291552 | | |
| 3.1.408701 | MOHAMMED ABUALSAUD | ADDRESS REDACTED | | | BTC 1.08355733293475<br>CEL 22.9932739012024<br>MANA 130.553340588903<br>USDT ERC20 405.699294333084<br>XRP 330.154561691258 | | |
| 3.1.408702 | MOHAMMED ABUSAMAAN | ADDRESS REDACTED | | | BTC 0.00292801562050828<br>CEL 292.969059486552<br>MATIC 51.8556719024113<br>SNX 52.0218016972116<br>USDC 3039.10000016917<br>USDT ERC20 1002.64020190252<br>XLM 500 | | |
| 3.1.408703 | MOHAMMED ABU-SHARKH | ADDRESS REDACTED | | | CEL 1.14352063723662 | | |
| 3.1.408704 | MOHAMMED ABUSHAWISH | ADDRESS REDACTED | | | ADA 604.938788981228<br>BTC 0.385369675704004<br>ETH 3.37969415025444<br>LTC 1.03137686080717<br>MATIC 429.243536945834<br>XLM 849.74501422291<br>XRP 210.096045655339 | | |
| 3.1.408705 | MOHAMMED ADABA | ADDRESS REDACTED | | | CEL 10.3378330863198<br>MATIC 278.426064293531 | | |
| 3.1.408706 | MOHAMMED ADAMU OMEHI | ADDRESS REDACTED | | | BTC 0.000119277843717961 | | |
| 3.1.408707 | MOHAMMED ADIE | ADDRESS REDACTED | | | BTC 0.000194884692408967<br>ETH 0.00521147117715788 | | |
| 3.1.408708 | MOHAMMED ADIO | ADDRESS REDACTED | | | CEL 0.100418545004699<br>USDC 1.15652071496822 | | |
| 3.1.408709 | MOHAMMED AFROZ JANI BASHA | ADDRESS REDACTED | | | BTC 0.000016593866615724 | | |
| 3.1.408710 | MOHAMMED AGHALLOUCHE | ADDRESS REDACTED | | | BCH 0.0427745649354326<br>BTC 0.00130450783706985<br>CEL 5.51532948189602<br>ETH 0.0123508797089545<br>LINK 2.17569<br>LTC 0.246534637387629<br>XLM 115.73166310879 | | |
| 3.1.408711 | MOHAMMED AHAD | ADDRESS REDACTED | | | AAVE 0.00213475462764698<br>BAT 0.102571828442844<br>BTC 0.00000118053410683199<br>CEL 1.11603610690765<br>DOT 0.103474501022397<br>MANA 0.0509934973413611<br>MATIC 0.580947471859272<br>SNX 0.040099940816488<br>UNI 0.0108636502259191<br>USDC 0.0137143653567714 | | |
| 3.1.408712 | MOHAMMED AHMED | ADDRESS REDACTED | | | ADA 3557.86994543132<br>BNB 10.0626279253757<br>CEL 1222.9665490639<br>DOT 337.046760506267<br>ETC 20.0981541097649<br>LINK 24.5808712095126<br>LUNC 140.981043781179<br>MANA 3578.48638608743<br>USDT ERC20 103.597373200838<br>XLM 1915.94137155359<br>XRP 11982.5688723497 | | |
| 3.1.408713 | MOHAMMED AHMED | ADDRESS REDACTED | | | BTC 0.000019715943616597<br>CEL 0.0351553679138183 | | |
| 3.1.408714 | MOHAMMED AHMED | ADDRESS REDACTED | | | BTC 0.000265094458045403<br>CEL 0.0143745373673261<br>ETH 0.000015630668098289 | | |
| 3.1.408715 | MOHAMMED AHMED | ADDRESS REDACTED | | | CEL 1.00236193628052 | | |
| 3.1.408716 | MOHAMMED AHMED | ADDRESS REDACTED | | | ETH 0.000009815029361428 | | |
| 3.1.408717 | MOHAMMED AHSEN | ADDRESS REDACTED | | | CEL 0.0294324801469839 | | |
| 3.1.408718 | MOHAMMED AIZAT BIN ISMAIL | ADDRESS REDACTED | | | CEL 0.21363714978175<br>ETH 0.000015135884405738<br>MANA 0.00201018470941825<br>XRP 0.110353173091357 | | |
| 3.1.408719 | MOHAMMED AKBAR | ADDRESS REDACTED | | | BAT 0.0571985091251745<br>CEL 0.0368873075721763 | | |
| 3.1.408720 | MOHAMMED AKHIL | ADDRESS REDACTED | | | BTC 0.000007258013599983<br>CEL 118.975077864076<br>DASH 0.0763856296045664<br>DOGE 279.402100225278<br>ETH 1.02803136054001<br>LTC 0.000118959687425929<br>SGB 30.4761227069892<br>XRP 0.12066258778282 | | |
| 3.1.408721 | MOHAMMED AKHTAR | ADDRESS REDACTED | | | CEL 1.13779429281777 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.408722 | MOHAMMED AKRAM KHAN | ADDRESS REDACTED | | | XRP 0.0871274186647716 | | |
| 3.1.408723 | MOHAMMED AKUMA | ADDRESS REDACTED | | | BTC 2.38263175925314<br>CEL 47.6450594371806<br>ETH 30.2183017183818<br>LINK 0.144289832172239<br>MATIC 11039.8049545436<br>USDC 12.6759057726275<br>USDT ERC20 9.66188634593027 | | |
| 3.1.408724 | MOHAMMED AL AMLEH | ADDRESS REDACTED | | | BTC 1.29893145959104<br>CEL 16.1967632493972<br>COMP 7.22061222686126<br>DASH 6.32648419029719<br>DOT 24.0092513346151<br>ETH 10.5721576985088<br>LUNC 0.0589941997647141<br>MATIC 305.164669629329<br>SNX 35.3259030745337<br>XLM 809.331521804566<br>XRP 2225.34375329824<br>ZRX 1598.8940705338 | | |
| 3.1.408725 | MOHAMMED AL BALUSHI | ADDRESS REDACTED | | | BTC 0.000008126794104028 | | |
| 3.1.408726 | MOHAMMED AL BAYATI | ADDRESS REDACTED | | | DOT 0.00408777179193368<br>USDC 9.4769642408772 | | |
| 3.1.408727 | MOHAMMED AL BUAINAIN | ADDRESS REDACTED | | | BTC 0.126221885430069 | | |
| 3.1.408728 | MOHAMMED AL KUWARI | ADDRESS REDACTED | | | CEL 0.627271319786239 | | |
| 3.1.408729 | MOHAMMED AL QAHTANI | ADDRESS REDACTED | | | BTC 0.000000793784883799<br>CEL 0.355162617604131<br>ETH 0.00730940909881482<br>LINK 0.103663880351842<br>MATIC 22.6492400437285<br>USDT ERC20 9.66552304080176<br>XLM 1.72153215405105<br>XRP 1.15865169764668 | | |
| 3.1.408730 | MOHAMMED AL RUBAYE | ADDRESS REDACTED | | | BTC 0.00915514645268857 | | |
| 3.1.408731 | MOHAMMED AL SULAYYIM | ADDRESS REDACTED | | | ADA 19.7779975331897<br>BTC 0.0383378824655363<br>DASH 0.103674644879548<br>DOT 3.94338870365324<br>MATIC 128.632186666636<br>SNX 75.594812771381<br>USDC 0.387117311459298<br>USDT ERC20 0.178707671958474<br>XLM 0.0098883476888223<br>ZEC 0.101510627434199 | | USDC 16.0113711335602 |
| 3.1.408732 | MOHAMMED ALAJLAN | ADDRESS REDACTED | | | CEL 0.0148073113081223<br>DOT 0.0244307217783035<br>EOS 0.0233699124049317<br>LTC 0.0051742593451503 | | |
| 3.1.408733 | MOHAMMED ALAJMI | ADDRESS REDACTED | | | BTC 0.0723595202372214<br>CEL 1.38822621033089<br>DOT 0.478630322530989<br>USDT ERC20 0.000000427238215602 | | |
| 3.1.408734 | MOHAMMED ALALSHAIKH | ADDRESS REDACTED | | | TCAD 60.9629465980694 | | |
| 3.1.408735 | MOHAMMED ALAM | ADDRESS REDACTED | | | ADA 0.000018160097070506<br>BTC 0.000008418600440773<br>DOT 0.0131664365514229<br>GUSD 0.000259351323934534<br>USDC 0.000332381669069255 | ADA 0.0325444983768318<br>BTC 0.000000009167557215<br>DOT 0.000000000061611293<br>GUSD 0.267874306722982<br>USDC 0.343289740279227 | |
| 3.1.408736 | MOHAMMED ALAM | ADDRESS REDACTED | | | CEL 0.00253700383453054<br>XRP 0.216511437648898 | | |
| 3.1.408737 | MOHAMMED ALAMIN | ADDRESS REDACTED | | | BCH 0.000438690031491914<br>BTC 0.0000000344064888079999<br>CEL 0.000376173177058212<br>ETH 0.0000022806530116299<br>USDC 0.000001001131610878<br>USDT ERC20 0.0667666438315483 | | |
| 3.1.408738 | MOHAMMED AL-ANBAKI | ADDRESS REDACTED | | | BTC 0.00133254961904109<br>USDT ERC20 871.268080422499 | | |
| 3.1.408739 | MOHAMMED ALBALAWI | ADDRESS REDACTED | | | CEL 0.0200927941318952<br>SGB 39.90114529213 | | |
| 3.1.408740 | MOHAMMED ALDOGHAITHER | ADDRESS REDACTED | | | MATIC 11.017335652957 | | |
| 3.1.408741 | MOHAMMED ALDOSSARY | ADDRESS REDACTED | | | BTC 0.00686192218905635<br>ETH 0.0838091269493574<br>MATIC 184.651650782662 | | |
| 3.1.408742 | MOHAMMED ALDOSSARY | ADDRESS REDACTED | | | BTC 0.00112103279309122<br>CEL 2.20327270290409<br>DOT 0.00980269052091779<br>LTC 0.00206569464292053<br>XRP 0.0874388604632892 | | |
| 3.1.408743 | MOHAMMED ALESAWY | ADDRESS REDACTED | | | ADA 2803.81285671029<br>MATIC 1.02136291897112 | | |
| 3.1.408744 | MOHAMMED ALGHARBAWI | ADDRESS REDACTED | | | BTC 1.43888757673554<br>CEL 641.655425497322<br>ETH 8.004524426<br>USDC 5802.73886475621 | | |
| 3.1.408745 | MOHAMMED AL-HADI | ADDRESS REDACTED | | | BTC 0.00000000812114484<br>CEL 0.0338819689758107 | | |
| 3.1.408746 | MOHAMMED ALHARBI | ADDRESS REDACTED | | | BTC 0.0753158791521329<br>CEL 0.445548494667488<br>MCDAI 31.9035514396194 | | |
| 3.1.408747 | MOHAMMED ALHARBI | ADDRESS REDACTED | | | EOS 9.00537002948341 | | |
| 3.1.408748 | MOHAMMED ALHUDAITHI | ADDRESS REDACTED | | | CEL 0.0327054752467002<br>MANA 20.36 | | |
| 3.1.408749 | MOHAMMED ALI | ADDRESS REDACTED | | | ETH 0.00239884526080994 | | |
| 3.1.408750 | MOHAMMED ALI | ADDRESS REDACTED | | | ETH 0.00038984500325292<br>USDC 0.00224826062529603 | | |
| 3.1.408751 | MOHAMMED ALI | ADDRESS REDACTED | | | MATIC 63.2156193837429<br>XRP 0.54333649750297 | | |
| 3.1.408752 | MOHAMMED ALI | ADDRESS REDACTED | | | CEL 1.09194903978128 | | |
| 3.1.408753 | MOHAMMED ALI | ADDRESS REDACTED | | | CEL 1.0733615456518 | | |
| 3.1.408754 | MOHAMMED ALI ASHHAAD SAJAN | ADDRESS REDACTED | | | BTC 0.0662456209416974<br>ETH 0.665675492375369 | | |
| 3.1.408755 | MOHAMMED ALI SAEED ALGHFELI | ADDRESS REDACTED | | | CEL 113322.190326202 | | |
| 3.1.408756 | MOHAMMED ALI YUSUF | ADDRESS REDACTED | | | BTC 0.000002661303904399<br>CEL 12.2657830683456<br>DOT 84.3495216536181<br>ETH 0.000343672035104408<br>LUNC 0.0534393271920656<br>MATIC 4.84401758825139<br>SNX 1.60478778221456<br>USDC 2.95411997410908<br>USDT ERC20 2004.61932954015 | | |
| 3.1.408757 | MOHAMMED ALIAKBAR | ADDRESS REDACTED | | | BTC 0.0955698086442465<br>ETH 1.29401278992826<br>USDT ERC20 3309.22845138196<br>XRP 494.110846399916 | | |
| 3.1.408758 | MOHAMMED ALIBHAI | ADDRESS REDACTED | | | CEL 42.7380880697341<br>LTC 1.9965827<br>USDC 998.145701361741 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.408759 | MOHAMMED ALJANDAN | ADDRESS REDACTED | | | BTC 0.213885709397505<br>CEL 0.0604633429386658<br>DASH 0.00137106739284981<br>ETH 2.9724869447873<br>LTC 0.000867055614380975<br>MATIC 0.286847830333441<br>SNX 0.019169805625836 | | |
| 3.1.408760 | MOHAMMED ALKADHEM | ADDRESS REDACTED | | | BTC 0.00110107467132958<br>CEL 0.375604464446819<br>USDC 616.125730013111 | | |
| 3.1.408761 | MOHAMMED ALKHATIB | ADDRESS REDACTED | | | XRP 25.2002839542063 | | |
| 3.1.408762 | MOHAMMED ALKHULAIFY | ADDRESS REDACTED | | | BTC 0.00010476951040891<br>CEL 1.6895963437897<br>ETH 0.00133557663665907<br>SNX 0.687988176874358<br>USDC 0.0971606228181392<br>USDT ERC20 1.35763435854251 | | |
| 3.1.408763 | MOHAMMED AL-MATARI | ADDRESS REDACTED | | | BTC 0.000890356569004435<br>ETH 0.000435268694822849 | ETH 0.000017449437546142 | |
| 3.1.408764 | MOHAMMED ALMEHIMEED | ADDRESS REDACTED | | | BAT 0.0581770374153389<br>BNT 0.0488539670264267<br>BTC 0.0000046531398822<br>CEL 0.504109860414219<br>ETH 0.000027139627823573<br>LINK 0.00171661676112295<br>LTC 0.000032920519110817<br>SNX 0.00340579859269419<br>UMA 0.00223589823439961<br>USDC 0.10792245260193<br>XLM 0.122936335717533<br>XRP 0.000000599011854768<br>ZRX 0.0350375191232267 | | |
| 3.1.408765 | MOHAMMED ALMODAIMEEGH | ADDRESS REDACTED | | | ETH 0.0983287890581848 | | |
| 3.1.408766 | MOHAMMED ALMUMEN | ADDRESS REDACTED | | | BTC 0.000000143904647764<br>ETH 0.000220007646210903 | | |
| 3.1.408767 | MOHAMMED ALMUSLIM | ADDRESS REDACTED | | | BCH 0.000001477496604951<br>BTC 0.000004114001123429<br>CEL 0.001479533624422<br>LTC 0.000012119148952187 | | |
| 3.1.408768 | MOHAMMED ALNEMER | ADDRESS REDACTED | | | BTC 0.000000003182734281<br>CEL 683.990730875683<br>DOT 66.414419 | | |
| 3.1.408769 | MOHAMMED ALNEYADI | ADDRESS REDACTED | | | BTC 0.000000004143930489<br>CEL 0.000880257286491659<br>LINK 0.00643542370385751 | | |
| 3.1.408770 | MOHAMMED ALOBAIDI | ADDRESS REDACTED | | | ETH 0.010461789744168<br>USDC 0.465356618407512 | | |
| 3.1.408771 | MOHAMMED ALOMAR | ADDRESS REDACTED | | | ETH 0.0220513337951631 | | |
| 3.1.408772 | MOHAMMED ALQAHTANI | ADDRESS REDACTED | | | ETH 0.00184682109950321 | | |
| 3.1.408773 | MOHAMMED ALQAHTANI | ADDRESS REDACTED | | | BTC 0.238886171224053<br>ETH 1.26211724743935 | | |
| 3.1.408774 | MOHAMMED AL-QASMI | ADDRESS REDACTED | | | CEL 0.171677501528758 | | |
| 3.1.408775 | MOHAMMED ALRAWI | ADDRESS REDACTED | | | ADA 0.207013706108261<br>CEL 0.433324283600787<br>USDT ERC20 0.000000958546465888 | | |
| 3.1.408776 | MOHAMMED ALRESHOODI | ADDRESS REDACTED | | | XRP 0.00157030505070527 | | |
| 3.1.408777 | MOHAMMED ALSABER | ADDRESS REDACTED | | | AAVE 1.83487720267648<br>BTC 0.00624981388353288<br>CEL 471.000847490728<br>COMP 4.44630433925384<br>DASH 0.0456316293232106<br>ETH 0.0168648061204266<br>SNX 461.521207286977<br>ZEC 0.0125939860352928<br>ZRX 316.177788110035 | | |
| 3.1.408778 | MOHAMMED ALSANAD | ADDRESS REDACTED | | | CEL 0.51071940371376 | | |
| 3.1.408779 | MOHAMMED ALSAYED | ADDRESS REDACTED | | | BTC 0.000473233813732247<br>CEL 14.4308387022237<br>MCDAI 40 | | |
| 3.1.408780 | MOHAMMED AL-SELINI | ADDRESS REDACTED | | | BTC 0.000000785790164948<br>CEL 0.454448708436777 | | |
| 3.1.408781 | MOHAMMED ALSHOHAYEB | ADDRESS REDACTED | | | BTC 0.000000429595982866 | | |
| 3.1.408782 | MOHAMMED ALSHUBAIBI | ADDRESS REDACTED | | | BTC 0.000004866091704964<br>CEL 0.185548572547489<br>USDT ERC20 8.58060838283131 | | |
| 3.1.408783 | MOHAMMED ALSULAMI | ADDRESS REDACTED | | | BTC 0.000068466662299468<br>USDC 0.0785307604239311 | | |
| 3.1.408784 | MOHAMMED ALTAF SHAIK | ADDRESS REDACTED | | | BTC 0.00130239862285118<br>USDC 3603.1771583299 | | |
| 3.1.408785 | MOHAMMED AMEEN ELELU | ADDRESS REDACTED | | | CEL 4.08636592070482<br>USDT ERC20 3.79149 | | |
| 3.1.408786 | MOHAMMED AMEEN SOUKAT ALI | ADDRESS REDACTED | | | ETH 0.114079122812611 | | |
| 3.1.408787 | MOHAMMED AMIN | ADDRESS REDACTED | | | CEL 0.0834670306781566 | | |
| 3.1.408788 | MOHAMMED AMIN | ADDRESS REDACTED | | | CEL 180.300482926095<br>USDC 1300.02187 | | |
| 3.1.408789 | MOHAMMED AMINE HAFIANE | ADDRESS REDACTED | | | BTC 0.00433972275249698<br>DOGE 2935.38404590273 | | |
| 3.1.408790 | MOHAMMED AMJAD HOSSAIN | ADDRESS REDACTED | | | BCH 24.1773618207151<br>BTC 0.00119900374217444<br>EOS 1014.06875396467<br>LINK 0.180489384546832<br>SNX 727.182041531929 | | |
| 3.1.408791 | MOHAMMED ANJUM | ADDRESS REDACTED | | | BTC 0.000638239240940086<br>ETH 0.000024526493164488<br>SOL 0.900094876672041 | BTC 0.000000009950068571<br>SOL 0.000000000664985463 | |
| 3.1.408792 | MOHAMMED ANNAS AZMI | ADDRESS REDACTED | | | BTC 0.0406325163477229<br>CEL 8.01602768678274<br>DOT 9.46024762365637<br>ETH 0.337600612211033<br>PAXG 0.291455825066965<br>USDT ERC20 41.6407768068016 | | |
| 3.1.408793 | MOHAMMED ANSIR | ADDRESS REDACTED | | | BNB 0.010111163070869<br>BTC 0.00197324103781638<br>CEL 7.75194473050832<br>ETH 0.222842661497131<br>LTC 31.7496963629462<br>USDT ERC20 10.5761374837193<br>XLM 371.065668978521 | | |
| 3.1.408794 | MOHAMMED AQIB KHAN | ADDRESS REDACTED | | | BTC 0.000510049684325879<br>CEL 0.302770998842944<br>MCDAI 40.9465153593169 | | |
| 3.1.408795 | MOHAMMED ARBAZ | ADDRESS REDACTED | | | CEL 0.0344775392678135<br>XRP 0.13013281861771 | | |
| 3.1.408796 | MOHAMMED AREF | ADDRESS REDACTED | | | BTC 0.00111447613411356<br>CEL 93.1098723364272<br>DASH 0.003085881785021<br>ETH 0.000202507958895804<br>LINK 99.0949164303028<br>XLM 0.985092203377612 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.408797 | MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | | | BTC 0.000000051503089906<br>ETH 0.000002538906746618<br>LINK 0.00005735565053835<br>MATIC 0.000003868775914263<br>USDC 0.000607660957194814 | BTC 0.000000005510631465<br>ETH 0.000002326867246565<br>USDC 0.00804142628911729 | |
| 3.1.408798 | MOHAMMED ASAD MERCHANT | ADDRESS REDACTED | | | BTC 0.00424289237961794 | | |
| 3.1.408799 | MOHAMMED ASADUALLAH | ADDRESS REDACTED | | | CEL 0.635051236866699<br>ETH 0.000435112065513885<br>XLM 0.000000052029177334<br>XRP 0.00000037525015749 | | |
| 3.1.408800 | MOHAMMED ASIN | ADDRESS REDACTED | | | CEL 32.1904422765637<br>ETH 0.015 | | |
| 3.1.408801 | MOHAMMED ASIRI | ADDRESS REDACTED | | | ETH 0.000044263997810738 | | |
| 3.1.408802 | MOHAMMED ATAOUZANI | ADDRESS REDACTED | | | BTC 0.000617745073086738<br>DOGE 76.4379811076813 | | |
| 3.1.408803 | MOHAMMED AWUDU | ADDRESS REDACTED | | | CEL 1.06689197382083 | | |
| 3.1.408804 | MOHAMMED AYED HMEIDAN | ADDRESS REDACTED | | | ETH 0.0345764071443437 | | |
| 3.1.408805 | MOHAMMED AZHAR RUKADIKAR | ADDRESS REDACTED | | | BTC 0.0128054420515744<br>EOS 64.8274780457764<br>MATIC 1028.32420520417<br>MCDAI 8.74513574090323<br>USDC 53565.1890760154<br>XLM 11474.8851400249 | MATIC 1052.78997669 | |
| 3.1.408806 | MOHAMMED AZZAM | ADDRESS REDACTED | | | BTC 0.0258443190813773<br>CEL 50.4475159761172<br>DOGE 127.451392222102<br>ETH 0.7367556 | | |
| 3.1.408807 | MOHAMMED BAABBAD | ADDRESS REDACTED | | | BTC 0.000024377173442623<br>EOS 0.00691931298815308 | | |
| 3.1.408808 | MOHAMMED BAALBAKI | ADDRESS REDACTED | | | CEL 0.524066711931435<br>DOT 0.000374618158206166<br>ETH 0.025951 | | |
| 3.1.408809 | MOHAMMED BADAT | ADDRESS REDACTED | | | BTC 1.03060208358104<br>ETH 0.00353538691393155<br>USDC 28.8553564694002 | | |
| 3.1.408810 | MOHAMMED BAGER | ADDRESS REDACTED | | | ADA 304.358730801066<br>BTC 0.1112901115755<br>CEL 149.860713576213<br>ETH 2.04036406585738<br>USDC 1095.44430980437 | | |
| 3.1.408811 | MOHAMMED BAHTI | ADDRESS REDACTED | | | CEL 1.10630627712355 | | |
| 3.1.408812 | MOHAMMED BAKHASHWAIN | ADDRESS REDACTED | | | BTC 0.0364437561159658 | | |
| 3.1.408813 | MOHAMMED BALILA | ADDRESS REDACTED | | | BTC 0.000156056498248467 | | |
| 3.1.408814 | MOHAMMED BASHAR | ADDRESS REDACTED | | | CEL 4.74788919318792 | | |
| 3.1.408815 | MOHAMMED BASHER | ADDRESS REDACTED | | | CEL 82.8361517948441<br>LINK 21.7<br>MATIC 379.1447<br>SGB 8.54590051935713<br>SNX 42.302<br>XRP 0.000000106930053284 | | |
| 3.1.408816 | MOHAMMED BASHIR | ADDRESS REDACTED | | | BTC 10.9768382863578 | | |
| 3.1.408817 | MOHAMMED BAZZY | ADDRESS REDACTED | | | XLM 0.103137460413292<br>XRP 0.281479436873644 | | |
| 3.1.408818 | MOHAMMED BELGA | ADDRESS REDACTED | | | CEL 0.261508510452095<br>XRP 0.000001335974290794 | | |
| 3.1.408819 | MOHAMMED BENARIBA | ADDRESS REDACTED | | | CEL 0.0194815447752753<br>XRP 0.000000626635490783 | | |
| 3.1.408820 | MOHAMMED BIIOUI | ADDRESS REDACTED | | | CEL 1.06833397298119 | | |
| 3.1.408821 | MOHAMMED BINLADEN | ADDRESS REDACTED | | | BTC 0.00130561606977858<br>CEL 0.0137913863146753<br>ETH 0.0196867035200077 | | |
| 3.1.408822 | MOHAMMED BITIOUI MRABET | ADDRESS REDACTED | | | BTC 0.000003927666321461<br>ETH 0.0367365137633472 | | |
| 3.1.408823 | MOHAMMED BOUCHAANANA | ADDRESS REDACTED | | | CEL 0.0026835890080451 | | |
| 3.1.408824 | MOHAMMED BOUDRAHM | ADDRESS REDACTED | | | BTC 0.0664190033655944<br>CEL 1.26159641280572<br>ETH 0.133078395469932<br>LTC 0.632584622321821 | | |
| 3.1.408825 | MOHAMMED BOUHERAOUA | ADDRESS REDACTED | | | BNB 0.000000005560965936<br>BTC 0.000000002434168489<br>CEL 0.600920919506472<br>USDC 6.56000093992309<br>USDT ERC20 0.33156123076923 | | |
| 3.1.408826 | MOHAMMED BOURHRARA | ADDRESS REDACTED | | | BTC 0.0023336<br>CEL 0.30050906864914 | | |
| 3.1.408827 | MOHAMMED CARRIM GANEY | ADDRESS REDACTED | | | BTC 0.000001945020048643<br>BUSD 0.124254599073396<br>ETH 0.000030894389618023<br>USDC 0.0689877038002244<br>USDT ERC20 0.197776595790217 | | |
| 3.1.408828 | MOHAMMED CHANGI | ADDRESS REDACTED | | | BTC 0.00106251859407539<br>CEL 25.4060858635585<br>SNX 82 | | |
| 3.1.408829 | MOHAMMED CHATOUANI KERZAZI | ADDRESS REDACTED | | | BTC 0.000000001765628604<br>CEL 1.11285974617284 | | |
| 3.1.408830 | MOHAMMED CHERCHER | ADDRESS REDACTED | | | CEL 0.00679500698022321 | | |
| 3.1.408831 | MOHAMMED CHERIF MERROUCHE | ADDRESS REDACTED | | | CEL 1780.5448397418 | | |
| 3.1.408832 | MOHAMMED CHOGHRI | ADDRESS REDACTED | | | BTC 0.00243404498903101<br>MATIC 3.30245071000037<br>USDC 6649.96859376338<br>USDT ERC20 3580.23696951455 | | |
| 3.1.408833 | MOHAMMED DAMANI | ADDRESS REDACTED | | | BTC 0.0149312121411166<br>ETH 0.671654965094026 | | |
| 3.1.408834 | MOHAMMED DARMIPOOR | ADDRESS REDACTED | | | CEL 6.89961454119999 | | |
| 3.1.408835 | MOHAMMED DIOP | ADDRESS REDACTED | | | ADA 0.447224876089913<br>BTC 0.000660208426500398<br>ETH 0.000000344246895518<br>MATIC 1.3734997217615<br>USDC 0.147806664611077<br>USDT ERC20 0.0482507379046189<br>ZEC 0.00303326941082088 | | |
| 3.1.408836 | MOHAMMED EL AMINE KABAR | ADDRESS REDACTED | | | BTC 0.000000894731792161999<br>CEL 0.00243180185679765 | | |
| 3.1.408837 | MOHAMMED EL BOUZIDI | ADDRESS REDACTED | | | BTC 0.00167504642419947<br>CEL 0.733254549057674 | | |
| 3.1.408838 | MOHAMMED EL MANSOURI | ADDRESS REDACTED | | | BTC 0.000005959718434911<br>CEL 1.09516371383867<br>DOT 0.0386076526288747<br>LUNC 1.00385879781661<br>USDC 35.4994101567504 | | |
| 3.1.408839 | MOHAMMED EL MOUNJID | ADDRESS REDACTED | | | BTC 0.000000004471306419<br>CEL 0.0445625036824585 | | |
| 3.1.408840 | MOHAMMED ELIUS | ADDRESS REDACTED | | | BTC 0.00149861042622623<br>ETH 0.00105268861917434 | | |
| 3.1.408841 | MOHAMMED ELKADRI | ADDRESS REDACTED | | | BTC 0.000797832811883425<br>CEL 0.511771247885755 | | |
| 3.1.408842 | MOHAMMED ELSAYED | ADDRESS REDACTED | | | CEL 0.000003836556811941 | | |
| 3.1.408843 | MOHAMMED ELSHORAFA | ADDRESS REDACTED | | | CEL 6.39817361723365<br>DOT 0.000000000015534697<br>XRP 0.000000138729116733 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.408844 | MOHAMMED ELTAYEB | ADDRESS REDACTED | | | CEL 1.63088763797572 | | |
| 3.1.408845 | MOHAMMED ERSHAD | ADDRESS REDACTED | | | CEL 0.103591903279513 | | |
| 3.1.408846 | MOHAMMED FADIN | ADDRESS REDACTED | | | BTC 0.160360194611835<br>CEL 7.44048369830047<br>USDC 48.1837110200746<br>USDT ERC20 3551.42205674357 | | |
| 3.1.408847 | MOHAMMED FAHIM KAREEM | ADDRESS REDACTED | | | BTC 0.000000006900459189<br>CEL 47.3774994400099<br>DOT 0.0285019659292972<br>LINK 0.00208929379113316<br>LTC 0.00170787020794576<br>MATIC 0.648605519593217 | | |
| 3.1.408848 | MOHAMMED FAIZAN M | ADDRESS REDACTED | | | BTC 0.000000002597271248 | | |
| 3.1.408849 | MOHAMMED FAKIH | ADDRESS REDACTED | | | AAVE 0.000005735918849632<br>BTC 0.000000986841139304<br>CEL 1.04848068120029<br>ETH 0.000017104296706793<br>LINK 0.0785422299076762<br>UNI 0.0810770855869091<br>USDC 0.212189768684173<br>XLM 0.903829737847019 | | |
| 3.1.408850 | MOHAMMED FARRIED | ADDRESS REDACTED | | | CEL 1.08240603757136 | | |
| 3.1.408851 | MOHAMMED FAYAADH HORNE | ADDRESS REDACTED | | | BTC 0.000000004256921517<br>CEL 12.5695134047212 | | |
| 3.1.408852 | MOHAMMED FELLAH | ADDRESS REDACTED | | | BTC 0.00000000876872963399999<br>CEL 48.5768028676529<br>USDC 3412.69761250871 | | |
| 3.1.408853 | MOHAMMED FELLAK | ADDRESS REDACTED | | | BTC 0.000931829340111394<br>CEL 968.591162140779<br>USDT ERC20 533.708257527313 | ETH 1.2716078 | |
| 3.1.408854 | MOHAMMED G A QADDOURA | ADDRESS REDACTED | | | BTC 0.000306691154152012<br>CEL 200.244582864763<br>USDT ERC20 0.379226087611944 | | |
| 3.1.408855 | MOHAMMED GHAZALI | ADDRESS REDACTED | | | AAVE 1.03683069897918<br>BTC 0.00013276291918653<br>COMP 1.02888757074761<br>DOT 23.9007328100615<br>ETH 0.00241089822118473<br>MATIC 1250.51023582908<br>SNX 40.2700845320201 | BTC 0.0000008852139882<br>ETH 0.00000029152470931 | |
| 3.1.408856 | MOHAMMED GIDEON | ADDRESS REDACTED | | | BAT 327.428186625092<br>BTC 0.000000004385936056<br>CEL 6.97480139393162<br>DOT 26.3355395176771<br>KNC 48.0666106008367<br>LUNC 101.35416410655<br>MATIC 32752.7523656355<br>UNI 14.6020641009063 | | |
| 3.1.408857 | MOHAMMED H MEHEDI | ADDRESS REDACTED | | | ADA 0.347215428002526<br>BTC 0.758331735341175<br>ETH 3.09257694224442<br>LINK 26.5276182972847<br>MATIC 0.994209570559061<br>USDC 0.187701680539143 | BTC 0.23463371 | |
| 3.1.408858 | MOHAMMED HADIDA | ADDRESS REDACTED | | | ADA 285.92100136139<br>BCH 0.0733298072820425<br>BTC 0.01890608956<br>CEL 0.00273590959851957<br>DASH 0.144721846636768<br>LTC 1.06476496365579 | | |
| 3.1.408859 | MOHAMMED HAFEEZ | ADDRESS REDACTED | | | BTC 0.676275694534717<br>CEL 885.636521092141<br>DOT 18.02186<br>ETH 5.62441820810278 | | |
| 3.1.408860 | MOHAMMED HAFIZ BIN AKHIRRUDIN | ADDRESS REDACTED | | | BTC 0.000000035708081756<br>CEL 0.00125949689523188<br>USDT ERC20 0.0681051650482431 | | |
| 3.1.408861 | MOHAMMED HAKIM | ADDRESS REDACTED | | | BTC 0.00052583825994405<br>CEL 1.45164671183884 | | |
| 3.1.408862 | MOHAMMED HANIFA | ADDRESS REDACTED | | | BTC 0.00117218973692725<br>CEL 17.2981266662717<br>DOT 36.0636522 | | |
| 3.1.408863 | MOHAMMED HANIFA | ADDRESS REDACTED | | | BTC 0.00120673326104766 | | |
| 3.1.408864 | MOHAMMED HAOUSSAWI | ADDRESS REDACTED | | | GUSD 0.0568803893828665 | | |
| 3.1.408865 | MOHAMMED HAQUE | ADDRESS REDACTED | | | BTC 0.000000008206808719<br>CEL 0.697058357533372<br>DOT 0.000262394548175142<br>SGB 0.105537713562487<br>USDC 2.7158764640621<br>XRP 0.900404732396553 | | |
| 3.1.408866 | MOHAMMED HAQUE | ADDRESS REDACTED | | | LTC 0.00748143215482557<br>USDT ERC20 9.82837085956084 | | |
| 3.1.408867 | MOHAMMED HARUNA | ADDRESS REDACTED | | | CEL 0.00230199145528035 | | |
| 3.1.408868 | MOHAMMED HASAN | ADDRESS REDACTED | | | ADA 0.180667370766562<br>BTC 0.00154524284413092<br>ETH 0.000107497748087961<br>USDT ERC20 0.212298604783012<br>XRP 0.104373093663609 | | |
| 3.1.408869 | MOHAMMED HASAN | ADDRESS REDACTED | | | BTC 0.000588887042419521<br>CEL 0.54581356098466<br>DOT 266.081634766874<br>ETH 1.33934169527111<br>USDC 0.000088066792568635<br>XLM 1.09956295850828 | | |
| 3.1.408870 | MOHAMMED HASSAN | ADDRESS REDACTED | | | ETH 0.000006673460583362 | | |
| 3.1.408871 | MOHAMMED HASSAN A BU JUBARA | ADDRESS REDACTED | | | BTC 0.0199569907188184<br>ETH 0.3721935913118<br>ZEC 2.65223810497773 | | |
| 3.1.408872 | MOHAMMED HASSAN ABU DRAGH | ADDRESS REDACTED | | | ETH 0.00149055605384398 | | |
| 3.1.408873 | MOHAMMED HELOU | ADDRESS REDACTED | | | CEL 4.83087478997402<br>XRP 245.540651733589 | | |
| 3.1.408874 | MOHAMMED HOSSAIN | ADDRESS REDACTED | | | BTC 0.00176984811424995<br>LINK 105.128057677144 | | |
| 3.1.408875 | MOHAMMED HUSSAIN | ADDRESS REDACTED | | | AAVE 2.78213507150524<br>BTC 0.00133716613863239<br>CEL 18.3740196698973<br>ETH 1.10960698219432<br>MATIC 452.242160587492<br>SGB 92.715794481187 | | |
| 3.1.408876 | MOHAMMED HUSSIN | ADDRESS REDACTED | | | BTC 0.015542040024829<br>ETH 0.447867964634732 | | |
| 3.1.408877 | MOHAMMED IKRAMI | ADDRESS REDACTED | | | BTC 0.0204072012598976<br>CEL 22.1058638838908<br>DOT 5.12044843678415<br>USDC 317.896716061437 | | |
| 3.1.408878 | MOHAMMED IRFAN AZEEZ DAWOOD | ADDRESS REDACTED | | | ADA 46.3573975668179 | | |
| 3.1.408879 | MOHAMMED ISAQ ASLAM | ADDRESS REDACTED | | | BTC 0.00726969066099285<br>CEL 7.6962821935828 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.408880 | MOHAMMED JARWAN | ADDRESS REDACTED | | | BTC 0.000669412559128933<br>CEL 21.2099281252829<br>DOT 0.00000088<br>UNI 0.00000078 | | |
| 3.1.408881 | MOHAMMED JAVEED | ADDRESS REDACTED | | | ADA 353.234152714285<br>BTC 0.00356910508502772<br>CEL 21.4279739498684<br>MATIC 20.93545933<br>SGB 9.92420158866238<br>XLM 73.4165<br>XRP 1724.585776 | | |
| 3.1.408882 | MOHAMMED JOUA | ADDRESS REDACTED | | | BTC 0.000000557554159472<br>ETH 0.000001759881644557<br>USDT ERC20 0.55805363391713 | | |
| 3.1.408883 | MOHAMMED JOYNAL MIAH | ADDRESS REDACTED | | | DOT 0.100863591154109 | | |
| 3.1.408884 | MOHAMMED KAMAL | ADDRESS REDACTED | | | BTC 0.000000005388373678<br>CEL 3421.53644732692<br>DOT 103.987257650166<br>ETH 31.5425668350517<br>LINK 197.335759197317<br>SNX 443.559535659468<br>SOL 51.083568154166 | | |
| 3.1.408885 | MOHAMMED KAMAL ALI | ADDRESS REDACTED | | | CEL 0.560655168711512<br>ETH 0.000901873164436971<br>MCDAI 42.3488148308583<br>SNX 0.000320135223300941 | | |
| 3.1.408886 | MOHAMMED KELENCHY | ADDRESS REDACTED | | | ADA 439.77116100499<br>BTC 0.0740365112151584<br>CEL 3.5711590198317<br>COMP 0.0803606253025956<br>DOT 19.8837362235065<br>ETH 2.1173808975753<br>KNC 19.7925432058323<br>LINK 14.3912760034231<br>MATIC 362.589219844483<br>MCDAI 11.09637484<br>SGB 62.2631539404803<br>USDC 3.02895731404537<br>XLM 128.647995034265<br>XRP 417.46107684539 | | |
| 3.1.408887 | MOHAMMED KELIFA | ADDRESS REDACTED | | | CEL 0.018554579507903 | | |
| 3.1.408888 | MOHAMMED KERMICHE | ADDRESS REDACTED | | | BTC 0.00210156766925613<br>BUSD 100.757317020815<br>CEL 201.982558737828 | | |
| 3.1.408889 | MOHAMMED KHAFAJI | ADDRESS REDACTED | | | BTC 0.000000679951390371999<br>XRP 0.123953288394639 | | |
| 3.1.408890 | MOHAMMED KHALED | ADDRESS REDACTED | | | AAVE 30.959494538326<br>BAT 1009.34971925407<br>DOT 0.491600065228365<br>ETH 2.57048998979334<br>MANA 3008.84380496602<br>MATIC 10449.028413449<br>USDT ERC20 0.640971056888285<br>XLM 2563.67627908752<br>XRP 10190.7090128401 | | |
| 3.1.408891 | MOHAMMED KHALFAN | ADDRESS REDACTED | | | BTC 0.000013703299112211<br>CEL 53.1992189608637<br>DOT 4.31621623617916 | | |
| 3.1.408892 | MOHAMMED KHAMMASH | ADDRESS REDACTED | | | BTC 0.000995773128889139<br>CEL 76.2819103177268 | | |
| 3.1.408893 | MOHAMMED KHAN | ADDRESS REDACTED | | | BTC 0.000004346683519077<br>ETH 0.000238360967040217<br>LINK 0.00474923007194649 | | |
| 3.1.408894 | MOHAMMED KHAN | ADDRESS REDACTED | | | BTC 0.00132160814760027<br>MATIC 0.895673407472762<br>XLM 51.2624997660153 | | |
| 3.1.408895 | MOHAMMED KHAN | ADDRESS REDACTED | | | BTC 0.00875069186632733<br>USDT ERC20 1019.78661469289 | | |
| 3.1.408896 | MOHAMMED KHAN | ADDRESS REDACTED | | | BTC 0.000102428509906089 | | |
| 3.1.408897 | MOHAMMED KHATIB | ADDRESS REDACTED | | | ADA 103.892310212207<br>BAT 109.531753819617<br>BTC 0.00119998409980629<br>ETH 1.1048605243763<br>MATIC 1588.52627088218 | | |
| 3.1.408898 | MOHAMMED KHAZAAL | ADDRESS REDACTED | | | BTC 0.00133969201956246 | BTC 0.000000008280439214 | |
| 3.1.408899 | MOHAMMED KHIMANI | ADDRESS REDACTED | | | BTC 0.110597870403748<br>USDC 213.348347836309 | BTC 0.000461818468774734 | |
| 3.1.408900 | MOHAMMED KUTBI | ADDRESS REDACTED | | | BCH 0.0621443546696868<br>BNB 0.101066163124875<br>BTC 0.000000604843247302<br>CEL 54.2435164452461<br>ETH 0.0126585691025131 | | |
| 3.1.408901 | MOHAMMED LACHHAB | ADDRESS REDACTED | | | BTC 0.00262457847208533<br>CEL 0.132015538366325 | | |
| 3.1.408902 | MOHAMMED LAHMAR | ADDRESS REDACTED | | | BTC 0.0527288583481071<br>CEL 27.8620239337268<br>SOL 13.8517225248722 | | |
| 3.1.408903 | MOHAMMED LAWAL | ADDRESS REDACTED | | | BNB 0.000046013291673296<br>BTC 0.000005119542589955 | | |
| 3.1.408904 | MOHAMMED LIAQAT | ADDRESS REDACTED | | | BSV 0.000014037400301268<br>LTC 0.000082943386965904<br>ZEC 0.000407031975350758 | | |
| 3.1.408905 | MOHAMMED MAGDI | ADDRESS REDACTED | | | BTC 0.0033352788562506<br>CEL 3.70456648442813 | | |
| 3.1.408906 | MOHAMMED MAHBOOB | ADDRESS REDACTED | | | BTC 0.000530075313562226<br>SNX 4.86780651591078<br>XLM 118.668232310747<br>XRP 215.891681759712 | | |
| 3.1.408907 | MOHAMMED MAHMOOD | ADDRESS REDACTED | | | AAVE 17.0479643669093<br>ADA 1090.70172662389<br>BTC 1.12434543986254<br>ETH 17.651466756781<br>LINK 432.520641122641<br>MATIC 3030.11652662632<br>SOL 8.95487963859472<br>UNI 24.5810400333568 | | |
| 3.1.408908 | MOHAMMED MAJAAZ | ADDRESS REDACTED | | | ADA 0.0561552457608319 | | |
| 3.1.408909 | MOHAMMED MALAGOUEN | ADDRESS REDACTED | | | BTC 0.00408652538460908<br>CEL 34.6995277407287<br>USDT ERC20 851.417 | | |
| 3.1.408910 | MOHAMMED MALIK | ADDRESS REDACTED | | | BTC 0.00241576614510137 | | |
| 3.1.408911 | MOHAMMED MANSOUR | ADDRESS REDACTED | | | CEL 0.0441237211445074<br>XRP 0.003272 | | |
| 3.1.408912 | MOHAMMED MANZOOR | ADDRESS REDACTED | | | ADA 0.301363169806994<br>BTC 0.000114782754504968<br>ETH 0.266118159163159<br>USDC 4.00520685631376<br>USDT ERC20 0.566901503796385 | | ETH 0.32680156979872<br>USDT ERC20 425.869655441949 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.408913 | MOHAMMED MARRAGH | ADDRESS REDACTED | | | BTC 1.2695082<br>BUSD 0.026786892866748<br>CEL 234.187287409615<br>ETH 0.000007950762449991<br>LINK 0.0428394299431882<br>MATIC 0.0250534562723556<br>SNX 65.0663344724268<br>USDT ERC20 7.68450380103305<br>XLM 1085.914292 | | |
| 3.1.408914 | MOHAMMED MEJDOUBI | ADDRESS REDACTED | | | USDT ERC20 0.000000857371794872 | | |
| 3.1.408915 | MOHAMMED MHIRIT | ADDRESS REDACTED | | | CEL 0.432572769923709<br>XTZ 0.0600284730416971 | | |
| 3.1.408916 | MOHAMMED MIAH | ADDRESS REDACTED | | | ETH 0.167004248667926 | | |
| 3.1.408917 | MOHAMMED MIAH | ADDRESS REDACTED | | | BTC 0.000000629875497982<br>CEL 1.31935891320327<br>ETH 0.00114016604359167<br>LINK 0.000626010846705197<br>MATIC 0.369053072764568 | | |
| 3.1.408918 | MOHAMMED MIAH | ADDRESS REDACTED | | | ADA 0.000000051650826682<br>BTC 0.281179389720886<br>BUSD 4019.22540615976<br>CEL 178.257976875241<br>ETH 1.07473431732826<br>LINK 5.14055635285182<br>LTC 0.00452507150089685<br>LUNC 0.000000743411970356<br>MATIC 1029.03844455782<br>PAXG 5.60259578900587<br>SOL 2.04171750225876<br>USDC 2501.00000085747 | | |
| 3.1.408919 | MOHAMMED MIAH | ADDRESS REDACTED | | | BTC 0.00001954<br>CEL 0.0114102572914352 | | |
| 3.1.408920 | MOHAMMED MIAH | ADDRESS REDACTED | | | ADA 3125.30000044956<br>BAT 100.294617922218<br>BNB 1.14201659113074<br>BTC 0.164047902049657<br>CEL 0.153445998982646<br>DOT 96.4632752566659<br>EOS 0.0960166506492243<br>ETH 4.18384011866242<br>LTC 1.11526841737763<br>MATIC 3369.80161338254<br>USDC 0.794331171446107<br>XLM 0.194956531376558<br>XRP 0.0646772487484099 | | |
| 3.1.408921 | MOHAMMED MOGHADASIAN | ADDRESS REDACTED | | | BTC 0.0206780516774902<br>LTC 1.05322787064103 | | |
| 3.1.408922 | MOHAMMED MOHAMMED | ADDRESS REDACTED | | | XLM 0.042308648132377 | | |
| 3.1.408923 | MOHAMMED MOHMOUD HAMDAN HAMDAN | ADDRESS REDACTED | | | GUSD 21.5560628749163<br>USDT ERC20 0.00436002884229063 | | |
| 3.1.408924 | MOHAMMED MOHSIN | ADDRESS REDACTED | | | ADA 3127.7428572147<br>BTC 0.000958936499253714 | | |
| 3.1.408925 | MOHAMMED MONIRUL ISLAM | ADDRESS REDACTED | | | ADA 0.0268145588800955<br>BTC 0.000006223282251918<br>DOGE 139.872683008251<br>DOT 0.00566407714043082<br>LINK 1.38933599904787<br>LUNC 0.000428905880559646<br>XLM 147.628907642421 | LUNC 0.532455 | |
| 3.1.408926 | MOHAMMED MORSHED OMAR HAYDER | ADDRESS REDACTED | | | CEL 1.24113147832386<br>USDT ERC20 0.81056374334586 | | |
| 3.1.408927 | MOHAMMED MOSTAFIZUR RAHMAN | ADDRESS REDACTED | | | MATIC 539.66777502028 | | |
| 3.1.408928 | MOHAMMED MUGHAL | ADDRESS REDACTED | | | BTC 0.000745963619748014<br>CEL 32.8302527975549<br>LTC 19.90321992 | | |
| 3.1.408929 | MOHAMMED MUJAHEED HUSSAIN | ADDRESS REDACTED | | | ADA 0.0793360833752615<br>BNB 0.000000003567558374<br>BTC 0.000000000044827601<br>CEL 0.0162861594033065<br>ETH 0.000009613504333979<br>USDC 0.000001190276404229 | | |
| 3.1.408930 | MOHAMMED MULAZADA | ADDRESS REDACTED | | | BTC 0.000000009106301545<br>CEL 3.05214892173894 | | |
| 3.1.408931 | MOHAMMED MURAD | ADDRESS REDACTED | | | BTC 0.000000366044317521<br>BUSD 0.435606953688982<br>CEL 0.039345027315397 | | |
| 3.1.408932 | MOHAMMED MUSTHAFA ANTHOORTHODI | ADDRESS REDACTED | | | BTC 0.000000005581916807779999 | | |
| 3.1.408933 | MOHAMMED NASSAN | ADDRESS REDACTED | | | CEL 1.06511056953141 | | |
| 3.1.408934 | MOHAMMED NASSER | ADDRESS REDACTED | | | BTC 0.000001590832453764<br>ETH 0.000351703422240379 | | |
| 3.1.408935 | MOHAMMED NAZZALI | ADDRESS REDACTED | | | BTC 0.02931035567761<br>LTC 2.69023365579386<br>MATIC 44.5389881650934<br>SOL 2.42163054405347<br>USDC 3.04258273692736 | | |
| 3.1.408936 | MOHAMMED NIFRAS MOHAMED ZAROOK | ADDRESS REDACTED | | | BTC 0.00166256955621471<br>USDC 405.893086514129 | | |
| 3.1.408937 | MOHAMMED NOUR | ADDRESS REDACTED | | | BTC 0.0227204018015538<br>DOT 10.4401023116764 | BTC 0.02568585 | |
| 3.1.408938 | MOHAMMED NOUSHAD MOONNAM KANADAN | ADDRESS REDACTED | | | BTC 0.000000000131040724<br>CEL 0.0139609528831823 | | |
| 3.1.408939 | MOHAMMED NTWAATWA | ADDRESS REDACTED | | | CEL 1.12151773170482 | | |
| 3.1.408940 | MOHAMMED POURGHAED | ADDRESS REDACTED | | | BTC 0.00000323548585821<br>MATIC 5.86700160098921 | | |
| 3.1.408941 | MOHAMMED QURASHI | ADDRESS REDACTED | | | BAT 0.162839673810411<br>DASH 0.000651205811894557<br>ETH 0.00014473628565386<br>LINK 0.088722947602977 | | |
| 3.1.408942 | MOHAMMED RAFIK ZUBERY | ADDRESS REDACTED | | | BTC 0.00239258898199929<br>ETH 0.00610290962649072<br>XRP 250.406194662347 | | |
| 3.1.408943 | MOHAMMED RAFIQUE | ADDRESS REDACTED | | | BTC 0.000000590570835988<br>COMP 0.0000314187264613829<br>EOS 0.00347256815860328<br>KNC 0.00121625516444022<br>MATIC 13.7167088708857<br>SNX 0.0770989073611359<br>XLM 0.0680207027109379<br>XRP 221.483039807719<br>ZEC 0.000036042366441148 | | |
| 3.1.408944 | MOHAMMED RAHMAN | ADDRESS REDACTED | | | BTC 0.000870092268940685<br>CEL 374.338016142311<br>MATIC 0.173051741785811<br>SGB 14757.0372308926<br>USDT ERC20 0.221903548861641 | | |
| 3.1.408945 | MOHAMMED RAHMAN | ADDRESS REDACTED | | | CEL 0.00163233155907256 | | |
| 3.1.408946 | MOHAMMED RASHID AZMI | ADDRESS REDACTED | | | BCH 0.00490927923580246<br>CEL 0.0237193801757778<br>EOS 0.000024648731927566<br>XLM 3.7205582 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.408947 | MOHAMMED RAZZAAK FATTOE | ADDRESS REDACTED | | | BTC 0.000221713547395047<br>DOT 0.173987525627581<br>MATIC 1.12181685277381 | | |
| 3.1.408948 | MOHAMMED REZA CHAKRI | ADDRESS REDACTED | | | USDT ERC20 1.37271933086169 | | |
| 3.1.408949 | MOHAMMED RHALEB | ADDRESS REDACTED | | | BTC 0.00000082458226436<br>ETC 0.00250190481461283 | | |
| 3.1.408950 | MOHAMMED RIDHA | ADDRESS REDACTED | | | BTC 0.00000619594814090699<br>CEL 1225.52660861057<br>DASH 0.000000001227588481<br>DOT 116.615402624439<br>EOS 0.000257986890889928<br>LTC 0.000000006863405813<br>SGB 618.433672983786<br>SNX 671.11083540798<br>USDT ERC20 0.000000110519399929<br>XRP 2620.02859888774 | | |
| 3.1.408951 | MOHAMMED RIZWAN AHMED | ADDRESS REDACTED | | | BTC 0.0009108256397542<br>USDC 6177.29064678872 | | |
| 3.1.408952 | MOHAMMED ROSLI BIN ZAINOLDIN | ADDRESS REDACTED | | | ADA 432.043923593804<br>BTC 0.0016437862596515 | | |
| 3.1.408953 | MOHAMMED SAAD | ADDRESS REDACTED | | | CEL 27.711790399348 | | |
| 3.1.408954 | MOHAMMED SAFEEK KORAKKOTTIL | ADDRESS REDACTED | | | AAVE 0.00475540915466791<br>BNB 0.00919978287717734<br>BTC 0.000151551449652218<br>COMP 0.00244627896247946<br>ETH 0.00308772956812012<br>LINK 0.0185050003028956<br>LUNC 0.145988233853254<br>MATIC 1.23310914196518<br>UNI 0.0312368829894566 | | |
| 3.1.408955 | MOHAMMED SAFIQ | ADDRESS REDACTED | | | ADA 1358.0001177426<br>BTC 0.0367260026594903<br>ETH 0.392317180527592<br>USDC 0.566842306416841<br>USDT ERC20 81.8765199593937 | | |
| 3.1.408956 | MOHAMMED SAIF | ADDRESS REDACTED | | | ADA 0.124412785995357<br>BTC 0.00012214532455613<br>CEL 0.00427614333303483<br>ETH 0.000002977048372183<br>XRP 0.0748622802702153 | | |
| 3.1.408957 | MOHAMMED SAIF AL HELAL | ADDRESS REDACTED | | | CEL 4.19285262312461 | | |
| 3.1.408958 | MOHAMMED SALAHUDDIN | ADDRESS REDACTED | | | BTC 0.000000007698937667<br>CEL 3.41876507655462 | | |
| 3.1.408959 | MOHAMMED SALAHUDEEN HUSSAIN IRHEEM | ADDRESS REDACTED | | | BTC 0.00463329080372536<br>XRP 0.100265320303823 | | |
| 3.1.408960 | MOHAMMED SALAM | ADDRESS REDACTED | | | BTC 0.101700127824339<br>ETH 1.01779660195791<br>PAXG 1.01606479717885 | BTC 0.00120717545088003 | |
| 3.1.408961 | MOHAMMED SALEH M KHAFAJI | ADDRESS REDACTED | | | XRP 1324.39506046323 | | |
| 3.1.408962 | MOHAMMED SAMIAN | ADDRESS REDACTED | | | BTC 18.9095253709087<br>CEL 645.170687888233<br>ETH 96.2856159443868<br>LTC 37.3<br>XRP 1239.52435736931 | | |
| 3.1.408963 | MOHAMMED SAYED | ADDRESS REDACTED | | | MATIC 65.7320210167683<br>USDC 0.180683533331134 | | |
| 3.1.408964 | MOHAMMED SAYF | ADDRESS REDACTED | | | ETH 0.0000182469119662639 | | |
| 3.1.408965 | MOHAMMED SHAHAJAN | ADDRESS REDACTED | | | ADA 215.64056829095 | | |
| 3.1.408966 | MOHAMMED SHAHRAWAN | ADDRESS REDACTED | | | 1INCH 7.13796529<br>ADA 0.000000024025075839<br>BTC 0.000000003689181061<br>CEL 48.9896506777848<br>LINK 2.56170224<br>LUNC 314307.653115<br>SGB 3778<br>SUSHI 2.14786006<br>XRP 1000 | | |
| 3.1.408967 | MOHAMMED SHAIKH | ADDRESS REDACTED | | | BTC 0.000023534151123624<br>SGB 0.0384872919047999<br>XRP 0.259552183863749 | | |
| 3.1.408968 | MOHAMMED SHAMARI | ADDRESS REDACTED | | | ADA 10587.631008747<br>BTC 4.12095102971717<br>ETH 6.6339324403407<br>GUSD 0.133952925258269<br>LINK 0.000080261853733943<br>MATIC 5623.97533258609<br>USDC 1221.40698648928<br>XLM 0.00239355527786256 | BTC 4.94306323<br>ETH 61.2331755194031<br>USDC 74000 | |
| 3.1.408969 | MOHAMMED SHAMSUDDHA | ADDRESS REDACTED | | | BTC 0.000631465580288981<br>CEL 0.988501780557482 | | |
| 3.1.408970 | MOHAMMED SHANOOJ | ADDRESS REDACTED | | | BTC 0.000000007989918395<br>CEL 0.0491044135351338 | | |
| 3.1.408971 | MOHAMMED SHANSHAL | ADDRESS REDACTED | | | BTC 1.03246355910856<br>CEL 2.13877751014869<br>ETH 45.491625412082 | | |
| 3.1.408972 | MOHAMMED SHARIF | ADDRESS REDACTED | | | BTC 0.0124129907177565<br>ETH 0.000021614441346845<br>LTC 0.00158198557497603<br>MATIC 0.0394779466752029<br>SNX 651.267660364971<br>USDC 0.973013007297661<br>XLM 0.251123603481545<br>ZEC 0.00257329307596668 | | |
| 3.1.408973 | MOHAMMED SHARIF | ADDRESS REDACTED | | | ADA 0.0239063174638506<br>BAT 0.396484313638135<br>BTC 0.00132549158123497<br>COMP 0.00475699783127573<br>DOT 7.00507965864013<br>ETH 0.0150847682527899<br>LINK 4.93759654402164<br>MATIC 210.985753910338<br>PAXG 0.000741298354878396<br>UNI 0.0059295509700475<br>USDC 1.59843917411369 | | |
| 3.1.408974 | MOHAMMED SHARJEEL ABDULLA | ADDRESS REDACTED | | | BTC 0.000019339167143467<br>ETH 0.000669568405486788 | | |
| 3.1.408975 | MOHAMMED SHAZIL | ADDRESS REDACTED | | | BTC 0.0804984195331781<br>CEL 1.12249400460448<br>XRP 50.4662868504594 | | |
| 3.1.408976 | MOHAMMED SHERIFF | ADDRESS REDACTED | | | BTC 0.0514358419659216<br>ETH 2.06467076040431<br>MATIC 1522.50462799986<br>USDC 1.28165793507783 | | |
| 3.1.408977 | MOHAMMED SHIRAZI | ADDRESS REDACTED | | | ADA 0.174621291038371<br>BTC 0.000001273860659473 | | |
| 3.1.408978 | MOHAMMED SHOOMON | ADDRESS REDACTED | | | BTC 0.000000308038827249 | | |
| 3.1.408979 | MOHAMMED SIDDIQUI | ADDRESS REDACTED | | | BTC 0.0114098863918135 | | |
| 3.1.408980 | MOHAMMED SIDDIQUI | ADDRESS REDACTED | | | BTC 0.000000202201589446<br>MATIC 0.831619885437618 | | |
| 3.1.408981 | MOHAMMED SIDDIQUI | ADDRESS REDACTED | | | BTC 0.0128264573894042 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.408982 | MOHAMMED SUHAIL | ADDRESS REDACTED | | | ADA 0.00000034615<br>BTC 0.00300664579833771<br>CEL 0.514020898254886 | | |
| 3.1.408983 | MOHAMMED SUHAIL MOHAMMED ABDULLA ALMHEIRI | ADDRESS REDACTED | | | BTC 0.108651985609708<br>CEL 99.4659194142599<br>ETH 1.56158595498636<br>LINK 151.514895320579<br>SNX 47.3886334043269<br>UNI 228.001880592642<br>USDT ERC20 726.973233008031 | | |
| 3.1.408984 | MOHAMMED SULAIMAN | ADDRESS REDACTED | | | ADA 0.852379647845598<br>BTC 0.000001048783888811<br>MATIC 0.0058078143103552<br>XRP 0.488146420703864 | | |
| 3.1.408985 | MOHAMMED SULEIMAN | ADDRESS REDACTED | | | BTC 0.000000009611341014<br>CEL 2.00906111062113 | | |
| 3.1.408986 | MOHAMMED SULTAN N A AL KUWARI | ADDRESS REDACTED | | | ADA 2.36931524273724<br>DOT 0.360149506506556<br>MATIC 2.85583085487643<br>SOL 0.0128062924417065 | | |
| 3.1.408987 | MOHAMMED SULTHAN A | ADDRESS REDACTED | | | BTC 0.000000008645929576<br>CEL 0.297648148986079 | | |
| 3.1.408988 | MOHAMMED SYED OSMAN | ADDRESS REDACTED | | | CEL 1.24675949293548 | | |
| 3.1.408989 | MOHAMMED TADRHI | ADDRESS REDACTED | | | CEL 0.129218005494884 | | |
| 3.1.408990 | MOHAMMED TANWEER | ADDRESS REDACTED | | | ETH 0.00161781482448138 | | |
| 3.1.408991 | MOHAMMED TAUFIQUE SHAIKH | ADDRESS REDACTED | | | ETH 0.000873110690187628 | | |
| 3.1.408992 | MOHAMMED THURAKKAL | ADDRESS REDACTED | | | CEL 0.190149496917957<br>XRP 39.65 | | |
| 3.1.408993 | MOHAMMED UDDIN | ADDRESS REDACTED | | | BTC 0.000500698069809807<br>COMP 0.0107340048091615<br>XLM 20.9697622568157 | | |
| 3.1.408994 | MOHAMMED UDDIN | ADDRESS REDACTED | | | BTC 0.00118100239168911<br>ETH 0.000499141212234992<br>LINK 0.0159402015789425<br>XRP 0.152676934689122 | | |
| 3.1.408995 | MOHAMMED WARASNA | ADDRESS REDACTED | | | ADA 0.000000404240188373<br>BTC 0.000000003124811957<br>CEL 0.000059657138333104 | | |
| 3.1.408996 | MOHAMMED YAHYA YAZAMI IDRISSI HASSANI | ADDRESS REDACTED | | | BTC 0.00032783<br>CEL 48.2369515820155<br>LINK 1.52<br>OMG 4.32682258095333<br>SNX 9.131<br>XLM 225.5642<br>XRP 0.000000410645831419<br>ZRX 94.8089 | | |
| 3.1.408997 | MOHAMMED YARROUM | ADDRESS REDACTED | | | BTC 0.000162335627344875<br>CEL 1431.39903854313<br>ETH 0.00093583912205798<br>USDC 88.0816029873124 | | |
| 3.1.408998 | MOHAMMED YASEEN SHAIKHNAG | ADDRESS REDACTED | | | CEL 0.0497781246108828<br>ETH 0.00161261191526692 | | |
| 3.1.408999 | MOHAMMED YASIN | ADDRESS REDACTED | | | MATIC 216.610747510187 | | |
| 3.1.409000 | MOHAMMED YASIN AZIZ | ADDRESS REDACTED | | | BTC 0.000820509412223281<br>ETH 0.244210860198646 | | |
| 3.1.409001 | MOHAMMED YOOSHA | ADDRESS REDACTED | | | BTC 0.00110527543037412<br>CEL 0.967860638975073<br>ETH 0.000215668646658007 | | |
| 3.1.409002 | MOHAMMED YOUSEF | ADDRESS REDACTED | | | BTC 0.00034<br>CEL 0.333200495634785<br>XRP 0.10589559727556 | | |
| 3.1.409003 | MOHAMMED YOUSSEF | ADDRESS REDACTED | | | BTC 0.00000000535124059<br>CEL 9.98065781319677 | | |
| 3.1.409004 | MOHAMMED YUNEES KHAMKER | ADDRESS REDACTED | | | CEL 0.0169240871690768<br>ETH 0.000008282823536467 | | |
| 3.1.409005 | MOHAMMED YUSUF HASSAN | ADDRESS REDACTED | | | BTC 0.023918224969496<br>ETH 0.257722366627149 | | |
| 3.1.409006 | MOHAMMED ZAEED ESSACK | ADDRESS REDACTED | | | CEL 1.06986690324378 | | |
| 3.1.409007 | MOHAMMED ZAFER | ADDRESS REDACTED | | | BTC 0.000381471444954981<br>ETH 0.00606978621806026<br>MATIC 0.752612338959731<br>SOL 0.210389615269319 | BTC 0.000000294248624547<br>ETH 0.000000266328750227<br>MATIC 0.000000650039375344<br>SOL 0.000000000653891893 | |
| 3.1.409008 | MOHAMMED ZAID | ADDRESS REDACTED | | | AVAX 0.000001103050154077<br>BTC 2.06292926861576<br>DASH 0.000052263536183568<br>ETH 32.1674683934288<br>GUSD 0.00334837456303126<br>LTC 118.297826624781<br>MATIC 9823.75453952964<br>USDC 0.000100376261683711<br>USDT ERC20 0.00286137895356165 | AVAX 0.00156542744012901<br>DASH 0.000000002398842459<br>GUSD 3.86268874433936<br>USDC 0.115705655894678<br>USDT ERC20 3.2986315412582 | |
| 3.1.409009 | MOHAMMED ZAIDI | ADDRESS REDACTED | | | AAVE 2.49078166644926<br>BCH 0.000000002563047424<br>BTC 0.206913488096633<br>CEL 12.4297452423645<br>COMP 2.156948<br>DOT 43.68900558339<br>ETH 0.00238650208185264<br>MATIC 5218.08363642588<br>SNX 60.3472805802398<br>XRP 0.000000937320049876 | | |
| 3.1.409010 | MOHAMMED ZAKIR HOSSAIN | ADDRESS REDACTED | | | ETH 0.000038188732291465<br>LTC 0.0487128395568355<br>TUSD 0.040339524445078 | | |
| 3.1.409011 | MOHAMMED ZAWAD | ADDRESS REDACTED | | | BTC 1.12331357975518<br>CEL 74.1699931506134<br>ETH 1.05803976364935<br>LUNC 90.073124 | | |
| 3.1.409012 | MOHAMMED ZINE | ADDRESS REDACTED | | | BTC 0.00931319758285013<br>MATIC 1036.482924557 | | |
| 3.1.409013 | MOHAMMED ZULFIQUER PATHAN | ADDRESS REDACTED | | | BTC 0.000017714871039938 | | |
| 3.1.409014 | MOHAMMEDKOMEL MOMIN | ADDRESS REDACTED | | | USDC 52.3475639461647 | BTC 0.07508512 | |
| 3.1.409015 | MOHAMMED-MUSTAFA HAMID | ADDRESS REDACTED | | | ETH 0.000383563616314516 | | |
| 3.1.409016 | MOHAMMUD ANAS BHURTUN | ADDRESS REDACTED | | | BTC 0.0420116305088925<br>CEL 4154.87443683027<br>ETH 0.00409630760170713<br>PAXG 0.00375668305180102<br>USDC 47.9326948261012 | | |
| 3.1.409017 | MOHAMOUD OSMAN | ADDRESS REDACTED | | | BTC 0.0439229795921444<br>ETH 0.518862398006754 | | |
| 3.1.409018 | MOHAN ADHIMOOLAM | ADDRESS REDACTED | | | CEL 0.12649761222865<br>ETH 0.101635169079542<br>MCDAI 32.0408642119744 | | |
| 3.1.409019 | MOHAN BABU | ADDRESS REDACTED | | | BTC 0.000000008101873089<br>CEL 0.0151058309650702 | | |
| 3.1.409020 | MOHAN BABU TEEGALA | ADDRESS REDACTED | | | BTC 0.00000079222249823<br>USDC 31.9874905512183 | BTC 0.000024297518691951<br>USDC 0.906136808510186 | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.409021 | MOHAN BASNET | ADDRESS REDACTED | | | ADA 36.6096585048049<br>BTC 0.00123327005232906<br>ETH 0.205612573907105<br>MATIC 172.903959527336 | USDC 500 | |
| 3.1.409022 | MOHAN BIST | ADDRESS REDACTED | | | BTC 0.000000005427380145<br>CEL 0.783008482165961 | | |
| 3.1.409023 | MOHAN DAVE | ADDRESS REDACTED | | | BTC 0.000000363180174663<br>CEL 0.14503350496887 | | |
| 3.1.409024 | MOHAN DOSS S | ADDRESS REDACTED | | | BTC 0.00000000392279386<br>CEL 6.8833057712534 | | |
| 3.1.409025 | MOHAN DOSS VIJAYA KUMAR | ADDRESS REDACTED | | | ADA 0.000377444329599369<br>BTC 0.0512193399123409<br>DOT 0.574205316902766<br>USDC 0.000717832474936033<br>USDT ERC20 2.99528345185732 | BTC 0.117338044813896<br>USDC 0.19197268795353 | |
| 3.1.409026 | MOHAN INDIKA | ADDRESS REDACTED | | | BTC 0.000000008594421062<br>CEL 297.274062099772<br>ETH 7.42553832265532<br>USDT ERC20 0.000000597211294174 | | |
| 3.1.409027 | MOHAN K. P. GANGADHARAN | ADDRESS REDACTED | | | ADA 6.37356761618247<br>BTC 0.000818644181835171<br>CEL 0.689496717309661 | | |
| 3.1.409028 | MOHAN KC | ADDRESS REDACTED | | | BTC 0.000307714619444502<br>ETH 0.00614065338495566 | | |
| 3.1.409029 | MOHAN KHANDARE | ADDRESS REDACTED | | | CEL 2.75104502759174 | | |
| 3.1.409030 | MOHAN KUMAR REDDY NELATURU | ADDRESS REDACTED | | | BTC 0.000000891893872887<br>LUNC 0.00953162060244983 | | |
| 3.1.409031 | MOHAN LAL | ADDRESS REDACTED | | | BCH 0.000000007357571428<br>BTC 0.000000605290871529<br>CEL 1.2545455300782<br>LTC 0.000000007727943928 | | |
| 3.1.409032 | MOHAN LALLIAN | ADDRESS REDACTED | | | BAT 0.110160961721972<br>BTC 0.000046470037153499<br>COMP 0.000991371858541985<br>DASH 0.00689342410142459<br>EOS 0.0262181923636352<br>ETH 0.000359523860167776<br>KNC 0.0276894309061136<br>LINK 0.023841633743789<br>MANA 0.149922406842982<br>MATIC 0.629167541354997<br>OMG 0.0118441450280652<br>SNX 0.480950631278172<br>UNI 0.0491769426677992<br>XLM 2.29686481039225<br>XRP 0.000000644434533906<br>ZEC 0.00418917415622931<br>ZRX 0.169320058188651 | | |
| 3.1.409033 | MOHAN LOW | ADDRESS REDACTED | | | BTC 0.318749872418975<br>CEL 2.45377132467414 | | |
| 3.1.409034 | MOHAN PRAKASH | ADDRESS REDACTED | | | MATIC 2.41752008936607 | | |
| 3.1.409035 | MOHAN RATHA | ADDRESS REDACTED | | | CEL 1.1539994672542 | | |
| 3.1.409036 | MOHAN RAVI | ADDRESS REDACTED | | | ADA 0.000000277232910797<br>CEL 1.84082415784996<br>DOT 0.00000000002876627 | | |
| 3.1.409037 | MOHAN SAI RAMISETTY | ADDRESS REDACTED | | | BTC 0.000000460725047747<br>XRP 0.213434568947556 | | |
| 3.1.409038 | MOHAN TEJA KARAPAKULA | ADDRESS REDACTED | | | ADA 256.622770824287<br>BTC 0.0000000018192030279999<br>ETH 0.000000105055053716<br>USDC 0.0133560576973858 | BTC 0.000001098754345992<br>ETH 0.000074502563816058<br>USDC 0.000000750344238892 | |
| 3.1.409039 | MOHAN THANGAVELU | ADDRESS REDACTED | | | BTC 0.000000365604733178<br>USDC 0.558168752119865 | | |
| 3.1.409040 | MOHAN ZHANG | ADDRESS REDACTED | | | BTC 0.000058390517237782<br>CEL 86.629965669908<br>EOS 0.0000902348090278 | | |
| 3.1.409041 | MOHANA KRISHNA VANGARA | ADDRESS REDACTED | | | BTC 0.0999252489253939<br>ETH 1.33506637638227<br>SOL 15.0322214963096<br>USDC 10.2771626976767 | USDC 0.000000736622254239 | |
| 3.1.409042 | MOHANA NARAGANTI | ADDRESS REDACTED | | | BTC 0.000012416920021696 | | |
| 3.1.409043 | MOHANA PRIYA RAMASAMY THANIKASALAM | ADDRESS REDACTED | | | BTC 0.102834975250885 | | |
| 3.1.409044 | MOHANAD ABUSHAABAN | ADDRESS REDACTED | | | BTC 0.000000262204555333<br>XLM 0.746387595304179 | | |
| 3.1.409045 | MOHANAD ALSANAWI | ADDRESS REDACTED | | | CEL 0.00850837172524765 | | |
| 3.1.409046 | MOHANAD ALSHARIF | ADDRESS REDACTED | | | ADA 1.41801858537404<br>BTC 0.000097018051913333<br>ETH 0.00312821619370634<br>UNI 26.1661884565805<br>USDC 0.000348283383073177 | | |
| 3.1.409047 | MOHANAD JEAHZE | ADDRESS REDACTED | | | BTC 0.000000001106934795<br>CEL 0.589022955373843<br>XRP 0.00054 | | |
| 3.1.409048 | MOHANAD KHANJER | ADDRESS REDACTED | | | BTC 0.00000000840247003<br>CEL 0.297617373771076 | | |
| 3.1.409049 | MOHANATHASAN MANOHARAN | ADDRESS REDACTED | | | BTC 0.000000005098676894<br>CEL 4.49966497359843 | | |
| 3.1.409050 | MOHANED EL GUBBI | ADDRESS REDACTED | | | BTC 0.000003695087209355<br>USDC 740.337073173088 | | |
| 3.1.409051 | MOHANI MITHARWAL | ADDRESS REDACTED | | | BNB 0.000000003637131381<br>BTC 0.000000003211839237<br>CEL 0.103505617289233 | | |
| 3.1.409052 | MOHANIE HARRINAM | ADDRESS REDACTED | | | BTC 0.0163140459060296<br>DASH 0.0258105388530245<br>DOT 2.39493968906718<br>LTC 0.000290041352508025<br>USDC 0.506001560484884 | | |
| 3.1.409053 | MOHANIE SHARMA | ADDRESS REDACTED | | | BTC 0.000789226067158707<br>ETH 0.134267926293888 | | |
| 3.1.409054 | MOHANISH GUNWANT | ADDRESS REDACTED | | | AAVE 0.00371293265702305<br>BTC 0.000000000976148499<br>CEL 1.63993446595636<br>XRP 0.207178087838911 | | |
| 3.1.409055 | MOHANLAL PARASIYA | ADDRESS REDACTED | | | BTC 0.00142025280499929 | | |
| 3.1.409056 | MOHANNAD BADKOOK | ADDRESS REDACTED | | | LTC 10.2318861157325 | | |
| 3.1.409057 | MOHANNAD IBRAHIM | ADDRESS REDACTED | | | BCH 0.992739245597647<br>BSV 0.997858325712922<br>BTC 0.0054125025747607<br>EOS 52.3760646444499 | | |
| 3.1.409058 | MOHANNAD JISSRI | ADDRESS REDACTED | | | BTC 0.00129559760236169<br>EOS 52.5721483844898<br>ETC 0.00732291201311049<br>XLM 1022.9787608556<br>XRP 907.574775739192 | | |
| 3.1.409059 | MOHANNAD KATTAN | ADDRESS REDACTED | | | MATIC 6.70056539328029 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.409060 | MOHANNED HASSAN | ADDRESS REDACTED | | | AVAX 30.6547153050521<br>BTC 0.383309401131202<br>ETH 14.4605724591928<br>MATIC 1027.59585823783<br>SOL 62.6661202335634<br>USDC 76.8906278774988 | | |
| 3.1.409061 | MOHANRAJ DURAI | ADDRESS REDACTED | | | BTC 0.000003453061055186 | | |
| 3.1.409062 | MOHANRAJ KUMAR | ADDRESS REDACTED | | | CEL 116.145028669241<br>MCDAI 80 | | |
| 3.1.409063 | MOHANRAJ RG | ADDRESS REDACTED | | | CEL 1.06311748116176 | | |
| 3.1.409064 | MOHAPI DAVID CHRISTMAS KHABANE | ADDRESS REDACTED | | | ETH 0.00162109160894951 | | |
| 3.1.409065 | MOHAROS PETER | ADDRESS REDACTED | | | BTC 0.45581805<br>CEL 454.075097202962<br>DOT 67.15031776<br>ETH 3.06841614 | | |
| 3.1.409066 | MOHASAN GHAFOOR | ADDRESS REDACTED | | | BTC 0.0088610005643652 | | |
| 3.1.409067 | MOHASIN ALI | ADDRESS REDACTED | | | CEL 0.0213723474808132<br>MCDAI 0.0620400392124128<br>USDT ERC20 0.0644985477916989 | | |
| 3.1.409068 | MOHAU SEBOTHA | ADDRESS REDACTED | | | CEL 0.000800021922181389 | | |
| 3.1.409069 | MOHD ABDULLAH | ADDRESS REDACTED | | | CEL 0.0452762166490208 | | |
| 3.1.409070 | MOHD ADIB AIMAN A RASHID | ADDRESS REDACTED | | | BCH 0.00112797344676073<br>BTC 0.000001419478746496<br>CEL 0.237326526480496<br>LTC 0.000043410352161416<br>USDT ERC20 0.402141146209896 | | |
| 3.1.409071 | MOHD AFIF YAHYA | ADDRESS REDACTED | | | BTC 0.00000210835765457<br>DOT 96.6235143495506 | | |
| 3.1.409072 | MOHD AFIFIE SHARIFF | ADDRESS REDACTED | | | BTC 0.000000247626434442<br>XRP 0.311286724026089 | | |
| 3.1.409073 | MOHD AIEZUDDIN MD SUANDI | ADDRESS REDACTED | | | ADA 0.0239711724943996<br>BTC 0.0000103996108781189<br>CEL 0.13599532599491<br>ETH 0.00007331109793481<br>LTC 0.00129561978828533<br>USDC 0.361268460576119<br>XLM 0.0404408463853311<br>XRP 0.189865470773271 | | |
| 3.1.409074 | MOHD AIZUDDIN BIN MOHD ABDUL ALIM | ADDRESS REDACTED | | | ADA 329.54912827286<br>BTC 0.0240008182211046<br>CEL 0.0232348823095586<br>DOT 11.3553373118929<br>ETH 0.0355849382727642<br>LTC 0.000098771440995982<br>USDC 238.562824695727 | | |
| 3.1.409075 | MOHD AKHTAR | ADDRESS REDACTED | | | BNB 0.000564936306691875<br>BTC 0.000000413204255874<br>USDT ERC20 0.102420739074882 | | |
| 3.1.409076 | MOHD AKMAL BIN ABDUL HALIM | ADDRESS REDACTED | | | LTC 0.000002781353689243<br>USDT ERC20 0.000315917548120303 | | |
| 3.1.409077 | MOHD ALDEE MOHD YUSOF | ADDRESS REDACTED | | | ETH 0.0131404822301284<br>LTC 0.118607407526702<br>XRP 9.86449098310597 | | |
| 3.1.409078 | MOHD ALI | ADDRESS REDACTED | | | CEL 1.08411283809527 | | |
| 3.1.409079 | MOHD AMIN FAKRI IDRIS | ADDRESS REDACTED | | | BTC 0.0011884459086608<br>CEL 2.5639758386726<br>XRP 364.609256 | | |
| 3.1.409080 | MOHD AMIN RAHIM | ADDRESS REDACTED | | | BTC 0.000000007149354792<br>CEL 1.2820775738032 | | |
| 3.1.409081 | MOHD AMIRULIZWAN MISNAN | ADDRESS REDACTED | | | ADA 0.164603122985777<br>BTC 0.000001207088806472<br>CEL 0.492640173047283<br>USDT ERC20 0.254066892581201 | | |
| 3.1.409082 | MOHD AQIFF HEFNIE ABDULLAH | ADDRESS REDACTED | | | CEL 0.547063490625091<br>XRP 101.650092401141 | | |
| 3.1.409083 | MOHD AQIL BIN ROSLAN | ADDRESS REDACTED | | | BTC 0.000000026584058177<br>CEL 0.00142704516107441<br>USDC 0.0676517764939488 | | |
| 3.1.409084 | MOHD ARIFF | ADDRESS REDACTED | | | BTC 0.000000205564131969<br>XRP 0.250024650997387 | | |
| 3.1.409085 | MOHD ARKAM NADEEM SHAIKH | ADDRESS REDACTED | | | XRP 0.76573337025006 | | |
| 3.1.409086 | MOHD ARZUAN PENG BIN MOHD AMIN PENG | ADDRESS REDACTED | | | BTC 0.00126386128029518<br>CEL 53.0827568992883<br>ETH 0.204213802593207 | | |
| 3.1.409087 | MOHD ASA'AD | ADDRESS REDACTED | | | XRP 41.8866046214601 | | |
| 3.1.409088 | MOHD ASHRAF FAKRI | ADDRESS REDACTED | | | LINK 0.00627187827184303 | | |
| 3.1.409089 | MOHD ASHREFF ABU | ADDRESS REDACTED | | | LTC 0.00106224626821591 | | |
| 3.1.409090 | MOHD ASSYIRAZIZ CHE MOHD HASSAN | ADDRESS REDACTED | | | BTC 0.000875812861986079<br>XRP 0.109026441624508 | | |
| 3.1.409091 | MOHD ASYRAF OTHMAN | ADDRESS REDACTED | | | CEL 0.0261124306678802 | | |
| 3.1.409092 | MOHD AZAD | ADDRESS REDACTED | | | CEL 0.654187413150404 | | |
| 3.1.409093 | MOHD AZAM BIN ZAKARIA | ADDRESS REDACTED | | | BTC 0.000000745030588125<br>XRP 0.57729116742796 | | |
| 3.1.409094 | MOHD AZAM MOHD HARAPI | ADDRESS REDACTED | | | ADA 0.151785495901885<br>BTC 0.00109719493577531<br>XRP 0.183289696612634 | | |
| 3.1.409095 | MOHD AZHAR AHMAD | ADDRESS REDACTED | | | ADA 174.471921505847<br>BNB 0.000697527063354014<br>BTC 0.00111275525729839<br>LTC 1.11902350071355<br>XRP 97.8782499073112 | | |
| 3.1.409096 | MOHD AZLAN JAYASILAN ABDUL GULAM AZAD | ADDRESS REDACTED | | | ADA 253.279418937745<br>BTC 0.00789323768828544<br>CEL 6.90300424411675 | | |
| 3.1.409097 | MOHD AZLAN TUMIRAN | ADDRESS REDACTED | | | ADA 0.0432312723036908 | | |
| 3.1.409098 | MOHD AZLI BIN HARUN | ADDRESS REDACTED | | | ADA 57.1229693087319<br>BTC 0.0001029<br>CEL 0.976214928074217 | | |
| 3.1.409099 | MOHD AZWAN HAFIZAN ISMAIL | ADDRESS REDACTED | | | CEL 2.40273097611252<br>ETH 0.31584129635427 | | |
| 3.1.409100 | MOHD BAKRI CHE RAHIM | ADDRESS REDACTED | | | BTC 0.0012116725909856<br>XRP 430.046015541083 | | |
| 3.1.409101 | MOHD BASLI MOHD SHAARI | ADDRESS REDACTED | | | CEL 0.00794663676984015<br>LTC 0.000004269622378051<br>XRP 0.0538430923695686 | | |
| 3.1.409102 | MOHD BISTA GAN | ADDRESS REDACTED | | | BCH 0.000000005659565413<br>BTC 0.000000007187454051999999<br>CEL 0.00109263594464143<br>DASH 0.000000004126253449<br>LTC 0.000000005631788983<br>USDC 0.00186338821646868<br>USDT ERC20 0.00186310110629108<br>XLM 0.000000059938355889<br>XRP 0.000000920630784385<br>ZEC 0.00001232622543597 | | |
| 3.1.409103 | MOHD CHOWDHURY | ADDRESS REDACTED | | | BTC 0.00104477839586555 | | |
| 3.1.409104 | MOHD DANIAL ADAM WALIYUDDIN | ADDRESS REDACTED | | | BNB 0.000191936737842669<br>CEL 0.112778619903817<br>USDC 0.00127445164541815<br>USDT ERC20 0.0939598860014209 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.409105 | MOHD EHSAN ZULFAZLEY ABDULL RAHMAN | ADDRESS REDACTED | | | ADA 563.371396298769<br>AVAX 1.6166803554932<br>BAT 163.837963261099<br>BTC 0.0272987768483081<br>COMP 1.64404570808724<br>DOT 52.6423722133026<br>ETH 0.393971469804421<br>MATIC 710.566880586194<br>SNX 30.471542471139<br>SOL 1.73278487972409<br>USDT ERC20 0.224955791058004<br>ZRX 861.299825486101 | | |
| 3.1.409106 | MOHD ESA | ADDRESS REDACTED | | | LTC 0.00124623424549471<br>XRP 0.620509654883835 | | |
| 3.1.409107 | MOHD EZAM HAMID | ADDRESS REDACTED | | | BTC 0.000000304051538492<br>XRP 0.136522901527638 | | |
| 3.1.409108 | MOHD FADIL ROSLI | ADDRESS REDACTED | | | BTC 0.00015157<br>CEL 0.124934187944844<br>LTC 0.03302189<br>XRP 2.897206 | | |
| 3.1.409109 | MOHD FADZAL SHAFIE | ADDRESS REDACTED | | | BNB 0.000067458087310853<br>CEL 0.000461573996989302 | | |
| 3.1.409110 | MOHD FAIRUZ ABDUL SALAM | ADDRESS REDACTED | | | BCH 0.000000007920940293<br>BTC 0.00000000128402002<br>CEL 14.3181813281427<br>LTC 0.000000002576307335 | | |
| 3.1.409111 | MOHD FAISAL | ADDRESS REDACTED | | | BCH 0.000007962690335461<br>BSV 0.00129941498205178<br>BTC 0.000002355893353096<br>CEL 0.00244400701139225 | | |
| 3.1.409112 | MOHD FAISAL BIN YAACOB | ADDRESS REDACTED | | | BTC 0.00111118393903987<br>CEL 1.04724886418984 | | |
| 3.1.409113 | MOHD FAISAL MUHAMMAD LIP | ADDRESS REDACTED | | | BNB 0.000199414447269299<br>BTC 0.000002780096666046 | | |
| 3.1.409114 | MOHD FAIZ MALIK | ADDRESS REDACTED | | | BTC 0.00309791283422257<br>XLM 0.139886232087671 | | |
| 3.1.409115 | MOHD FAIZAL AHMAD | ADDRESS REDACTED | | | CEL 1.08644685143375 | | |
| 3.1.409116 | MOHD FAIZAL BIN ZULKIFLI | ADDRESS REDACTED | | | BTC 0.0011742180512647<br>CEL 8.84021894282297<br>XRP 1145.636207 | | |
| 3.1.409117 | MOHD FAIZAL MAHALIM | ADDRESS REDACTED | | | CEL 1.39188134825021<br>LTC 0.00601774464 | | |
| 3.1.409118 | MOHD FAIZUL BIN MAT ZIN | ADDRESS REDACTED | | | BTC 0.00131055031234294<br>ETH 0.00168584622031108<br>XRP 473.342350194558 | | |
| 3.1.409119 | MOHD FAIZUL BIN MD HUSSIN | ADDRESS REDACTED | | | BNB 0.000002612417266552<br>CEL 0.000804066932209719 | | |
| 3.1.409120 | MOHD FAIZUL MOHD FADHIL | ADDRESS REDACTED | | | ADA 69.3452191338407<br>XLM 206.805042858156 | | |
| 3.1.409121 | MOHD FAIZULLAH IBRAHIM | ADDRESS REDACTED | | | LUNC 0.0358546085832592 | | |
| 3.1.409122 | MOHD FAKHRUDDIN | ADDRESS REDACTED | | | ADA 0.203492426598061<br>BCH 0.000392706004480429<br>BTC 0.000006128678630216<br>CEL 0.0916922575412475<br>DOT 0.00758525781880365<br>ETC 0.000331491877749977<br>ETH 0.000023327397041874<br>USDT ERC20 0.00402917685908112<br>XRP 1.59417970525865 | | |
| 3.1.409123 | MOHD FARDZUAR BAKRI | ADDRESS REDACTED | | | BTC 0.000000152686698735<br>XRP 0.300343745984385 | | |
| 3.1.409124 | MOHD FARIZ RAFAAI | ADDRESS REDACTED | | | BCH 10.0477593330535<br>CEL 2.5512927112168<br>DASH 0.319836677446623<br>ETH 0.00295667066228956<br>USDT ERC20 10.7189369633193 | | |
| 3.1.409125 | MOHD FAUZI ABDUL HAMID | ADDRESS REDACTED | | | ADA 847.917615127374<br>BTC 0.000000007361832377<br>XRP 409.105517601141 | | |
| 3.1.409126 | MOHD FAUZI ABU BAKAR | ADDRESS REDACTED | | | BTC 0.00000123082866776999<br>XRP 0.211463928786716 | | |
| 3.1.409127 | MOHD FAUZI MD SAID | ADDRESS REDACTED | | | CEL 0.641722433980288<br>COMP 0.350037844562279<br>LTC 0.14546582<br>SGB 19257.0958581055<br>XRP 3.34678850269329 | | |
| 3.1.409128 | MOHD FAZRUL ROSLI | ADDRESS REDACTED | | | BTC 0.08294933021531<br>CEL 1.01038485655952<br>XRP 6.590775 | | |
| 3.1.409129 | MOHD FIKRI AG IDRIS | ADDRESS REDACTED | | | BTC 0.000000009557817829<br>CEL 1.22501482007678 | | |
| 3.1.409130 | MOHD FIKRIE SHAH MOHAMAD SETEK | ADDRESS REDACTED | | | CEL 0.0544732501684755 | | |
| 3.1.409131 | MOHD FIRDAUS | ADDRESS REDACTED | | | BTC 0.000000007961155367<br>CEL 0.596252370297885<br>DOT 0.00394551718002058<br>USDT ERC20 0.000000794596002647 | | |
| 3.1.409132 | MOHD FIRDAUS BIN HARUN ISKANDAR | ADDRESS REDACTED | | | BTC 0.00129388573283955<br>CEL 0.355759562821544<br>XRP 0.147595226940836 | | |
| 3.1.409133 | MOHD FIRDAUS IBRAHIM | ADDRESS REDACTED | | | ADA 0.00000057144880686<br>BTC 0.0000000016342318<br>CEL 0.0817067378731014<br>XRP 2 | | |
| 3.1.409134 | MOHD FIRDAUS LIM | ADDRESS REDACTED | | | BTC 0.000000008124615385<br>CEL 0.055669760955846<br>ETH 0.00000474485488633 | | |
| 3.1.409135 | MOHD FIRDAUS ROSLI | ADDRESS REDACTED | | | CEL 0.00399389942524055 | | |
| 3.1.409136 | MOHD FITRI BIN NAIAN | ADDRESS REDACTED | | | BTC 0.00054930830622085 | | |
| 3.1.409137 | MOHD FITRINIZAM EZANEE BUNGSU | ADDRESS REDACTED | | | DOT 0.00589344122497025<br>XRP 0.240106265368882 | | |
| 3.1.409138 | MOHD HADI ANUAR | ADDRESS REDACTED | | | BTC 0.000000698126979294<br>DOT 0.3419561540791<br>ETH 0.000001510143159543<br>LINK 0.020073994636156<br>LTC 0.0061330910663364<br>XLM 1.05676702959698<br>XRP 0.488375414172397 | | |
| 3.1.409139 | MOHD HADZRI BASRI | ADDRESS REDACTED | | | BTC 0.000000342614316301<br>XRP 0.202720875718968 | | |
| 3.1.409140 | MOHD HAFFIZE BASIRON | ADDRESS REDACTED | | | ADA 258.070383813705<br>BTC 0.00115287969157919<br>CEL 0.989695656916592 | | |
| 3.1.409141 | MOHD HAFIYFI AFIQ ABU BAKAR | ADDRESS REDACTED | | | CEL 0.052752598585661 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.409142 | MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | | | ADA 10.552<br>BCH 0.00234064023744686<br>BTC 0.00228291366116686<br>CEL 7.46023894573972<br>DASH 0.0295676981525931<br>DOT 1.0809<br>LTC 0.00319334206719095<br>MATIC 7.224<br>ZEC 0.01000119 | | |
| 3.1.409143 | MOHD HAFIZI HARON | ADDRESS REDACTED | | | CEL 0.176510850890922<br>XRP 51.5610893558976 | | |
| 3.1.409144 | MOHD HAFIZI OSMAN | ADDRESS REDACTED | | | BNB 0.0113171427224378 | | |
| 3.1.409145 | MOHD HAFIZILFARID ROSLIZAN | ADDRESS REDACTED | | | BTC 0.000000650492353956<br>CEL 0.271592496564155<br>USDC 7.75649977491197<br>USDT ERC20 0.0499031956432484 | | |
| 3.1.409146 | MOHD HAIRI ASMAN KASSIM | ADDRESS REDACTED | | | CEL 1.12420128602482<br>LTC 0.00557845222353917<br>USDC 0.329232983750771 | | |
| 3.1.409147 | MOHD HAIZAL OMAR | ADDRESS REDACTED | | | AAVE 0.000007543165840971 | | |
| 3.1.409148 | MOHD HANIF HASSAN | ADDRESS REDACTED | | | CEL 70.6348784129078 | | |
| 3.1.409149 | MOHD HANIF MD HASSAN | ADDRESS REDACTED | | | BTC 0.000001115372425326<br>CEL 3.23183728333961<br>XRP 501.588482789905 | | |
| 3.1.409150 | MOHD HARITH FADZELLAH MOHD HARITH | ADDRESS REDACTED | | | BTC 0.000937759421724845<br>XRP 0.146447066356658 | | |
| 3.1.409151 | MOHD HAROON KHAN | ADDRESS REDACTED | | | BTC 0.00126530182931458<br>ETH 0.00150601043792171 | | |
| 3.1.409152 | MOHD HASSAN ABDULLAH | ADDRESS REDACTED | | | BTC 0.000415050715155427<br>CEL 1.09827744454503 | | |
| 3.1.409153 | MOHD HATTA NORDIN | ADDRESS REDACTED | | | BTC 0.00000991555329683999<br>XRP 0.0769389977175355 | | |
| 3.1.409154 | MOHD HAZIQ FARHAN BIN SAIPULLAH | ADDRESS REDACTED | | | XLM 4.2089468838301 | | |
| 3.1.409155 | MOHD HAZMI | ADDRESS REDACTED | | | CEL 0.111830639584952 | | |
| 3.1.409156 | MOHD HAZRUL REZZA BASIRON | ADDRESS REDACTED | | | ADA 173.847880001246<br>BTC 0.00120756302695461<br>CEL 1.10064783687341<br>DOT 12.7099824191227<br>LUNC 28.305641414916<br>XRP 166.023250865557 | | |
| 3.1.409157 | MOHD HERZAIN | ADDRESS REDACTED | | | CEL 0.0345506639926109<br>XRP 5.0300831152068 | | |
| 3.1.409158 | MOHD HILMI SHAH MOHD SAHRI | ADDRESS REDACTED | | | CEL 0.100699028156735 | | |
| 3.1.409159 | MOHD HISHAM ABDULLAH TAWADI | ADDRESS REDACTED | | | BUSD 0.0767378970027654<br>CEL 3.08625172608561<br>MATIC 0.970554299297788<br>SGB 1.678941771566<br>USDC 0.0173746684768849<br>XRP 0.000000509878036602999 | | |
| 3.1.409160 | MOHD IBNU ABDILLAH MD ALI | ADDRESS REDACTED | | | CEL 1.06013124141166 | | |
| 3.1.409161 | MOHD IBRAHIM | ADDRESS REDACTED | | | CEL 1.09200252011299<br>ETH 0.00364686291239584 | | |
| 3.1.409162 | MOHD IBRAHIM HJ MOHAMED | ADDRESS REDACTED | | | BTC 0.00000000954899759<br>CEL 5.03210755564159<br>ETH 0.00000245<br>USDT ERC20 5 | | |
| 3.1.409163 | MOHD ISLAM | ADDRESS REDACTED | | | ADA 0.242485286426536<br>BTC 0.00229221434091676 | | |
| 3.1.409164 | MOHD ISMAIL ABDUL HAMID | ADDRESS REDACTED | | | BTC 0.0250696250714558<br>ETH 0.000053842557090818 | | |
| 3.1.409165 | MOHD IZUAN RAHMAT | ADDRESS REDACTED | | | CEL 1.09340886748147 | | |
| 3.1.409166 | MOHD IZUAN RAHMAT | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.409167 | MOHD IZWAN ABDUL MAULATIF | ADDRESS REDACTED | | | ADA 0.0107871943517184<br>BTC 0.000652650313847851<br>ETH 0.000012234872280093 | | |
| 3.1.409168 | MOHD IZWAN HANIFF CHE AZMI | ADDRESS REDACTED | | | BTC 0.000004850607407453<br>CEL 0.00327833156437793<br>ETH 0.000260841218752379<br>USDC 315.644988517374 | | |
| 3.1.409169 | MOHD IZZAT SYAHMI SAMSUDIN | ADDRESS REDACTED | | | SGB 34.1017250025<br>XRP 0.212208238641345 | | |
| 3.1.409170 | MOHD IZZUDDIN | ADDRESS REDACTED | | | BTC 0.000000005726374243<br>CEL 1.39123375141383<br>XRP 0.0595702639871666 | | |
| 3.1.409171 | MOHD JUNAIDI RAMLI | ADDRESS REDACTED | | | ADA 0.0954306081762006<br>BTC 0.00213485501491871<br>DOT 0.0289232933043448<br>ETH 0.140516985453821<br>LTC 1.14578087962868<br>XRP 418.338969106123 | | |
| 3.1.409172 | MOHD KALEEMODDIN | ADDRESS REDACTED | | | CEL 1.10846296595023 | | |
| 3.1.409173 | MOHD KAMALIZAL ROSLI | ADDRESS REDACTED | | | BTC 0.0106634299521803<br>CEL 0.00136938119936565<br>USDC 1.8752685901911<br>ZEC 0.00063176185069473 | | |
| 3.1.409174 | MOHD KHAIRUDIN BIN MOHD ALI | ADDRESS REDACTED | | | BTC 0.000000005816231898<br>CEL 0.00347167765154687<br>USDC 0.324352078676944 | | |
| 3.1.409175 | MOHD KHAIRUL AZIZI MOHD RAZALI | ADDRESS REDACTED | | | BTC 0.555006675725003<br>CEL 35.7559341679418<br>ETH 3.80327378784131<br>LTC 4.84535565276962<br>USDC 814.59398143714 | | |
| 3.1.409176 | MOHD KHAIRULANWAR BUNAIM | ADDRESS REDACTED | | | BNB 0.000000004166825308<br>BTC 0.000000004952317531<br>CEL 0.00440396286878606 | | |
| 3.1.409177 | MOHD KHALID | ADDRESS REDACTED | | | ADA 0.106780028162442<br>BTC 0.000000744818180113 | | |
| 3.1.409178 | MOHD MISKAM MAT ZAIN | ADDRESS REDACTED | | | BTC 0.00000000825558154<br>CEL 0.375457796610878<br>XRP 0.000000027257494236 | | |
| 3.1.409179 | MOHD MUHAIMIN MOHD PIAH | ADDRESS REDACTED | | | CEL 0.0309933156066214<br>XRP 0.000000522259227425 | | |
| 3.1.409180 | MOHD MUZAFFAR DATO ABD MOKTI | ADDRESS REDACTED | | | BTC 0.00773531622757053<br>CEL 1.42241216327474<br>USDC 167.7443301285 | | |
| 3.1.409181 | MOHD NADEEM | ADDRESS REDACTED | | | USDT ERC20 0.00353501839536411 | | |
| 3.1.409182 | MOHD NAJIB AMIR HAMZAH | ADDRESS REDACTED | | | BTC 0.000000003507110025<br>CEL 2.23109272476432 | | |
| 3.1.409183 | MOHD NAJIB BIN AMIR HAMZAH | ADDRESS REDACTED | | | BTC 0.000001623058350433<br>CEL 0.212444024527344<br>USDC 0.000000027566591853 | | |
| 3.1.409184 | MOHD NAJIB NORDIN | ADDRESS REDACTED | | | CEL 0.0129620271297582<br>XRP 2 | | |
| 3.1.409185 | MOHD NAZIRUL ASYRAF BIN MOHD KASIM | ADDRESS REDACTED | | | BTC 0.000158918680259145<br>ETH 0.0141741457589296<br>USDC 15.8055118941282 | | |
| 3.1.409186 | MOHD NAZMUDDIN BIN YUSOFF | ADDRESS REDACTED | | | ADA 660.217264994527<br>CEL 0.589304293370927 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.409187 | MOHD NAZRI AMINUDIN | ADDRESS REDACTED | | | BTC 0.00103204760624078<br>CEL 0.71387812557704<br>XRP 0.0877830802639867 | | |
| 3.1.409188 | MOHD NIDA YACOB | ADDRESS REDACTED | | | BTC 0.0000000193252818<br>CEL 0.264635935634007 | | |
| 3.1.409189 | MOHD NIDZAR MOHD YUNUS | ADDRESS REDACTED | | | BTC 0.000021692014037772<br>CEL 3.07650206954061 | | |
| 3.1.409190 | MOHD NIZAMUDDIN MAD YUSOF | ADDRESS REDACTED | | | ADA 0.523638414362653<br>AVAX 0.0113710847469729<br>CEL 0.0256361467234399<br>XLM 0.564300831336785 | | |
| 3.1.409191 | MOHD NOOR AZAM MOHD NAZRI | ADDRESS REDACTED | | | ADA 187.574199298409<br>BTC 0.00887009974635484<br>DOT 3.6552845573443<br>MATIC 143.386233418695 | | |
| 3.1.409192 | MOHD NOOR FIRDAUS HARUN | ADDRESS REDACTED | | | BTC 0.00158507626592499<br>CEL 6.29526468939911<br>MATIC 13.9585236142058<br>UNI 6.497 | | |
| 3.1.409193 | MOHD NORSHAHRIM BISNI | ADDRESS REDACTED | | | ADA 0.0534272458701083<br>BTC 0.00001798<br>CEL 0.47947150172214<br>ETH 0.0062515772393116<br>XRP 0.127232364630135 | | |
| 3.1.409194 | MOHD NUR IZUAN HAMDAN | ADDRESS REDACTED | | | BTC 0.000005572776340368 | | |
| 3.1.409195 | MOHD NURZAIM ZAINI | ADDRESS REDACTED | | | BTC 0.000020979939228468 | | |
| 3.1.409196 | MOHD RAFIQ BIN ABDUL RAZAK | ADDRESS REDACTED | | | BTC 0.0188257840744749<br>ETH 0.0865858425999009<br>XRP 53.4844197861228 | | |
| 3.1.409197 | MOHD RAHIMI CHE ZAILANI | ADDRESS REDACTED | | | BTC 0.000016927973726639<br>CEL 0.0910058893712268 | | |
| 3.1.409198 | MOHD RASHDAN BUSU | ADDRESS REDACTED | | | CEL 0.306333661930606<br>XRP 50 | | |
| 3.1.409199 | MOHD REDZUAN BIN ABDUL RAHIM | ADDRESS REDACTED | | | BTC 0.00179663<br>CEL 3.81825532699715<br>ETH 0.0200109818716211<br>LTC 0.34798205 | | |
| 3.1.409200 | MOHD RIDHWAN BIN SHUHUP | ADDRESS REDACTED | | | CEL 0.0432287011587532<br>DASH 0.00003035852312171<br>ETH 0.000002461110940245<br>USDC 0.00248192256363819<br>USDT ERC20 0.000000019957598149 | | |
| 3.1.409201 | MOHD RINO ITHNIN | ADDRESS REDACTED | | | ADA 0.0933737319944884<br>BNB 0.000771658041321125<br>BTC 0.000000556758475927<br>CEL 1.78329380082803<br>DOT 0.0239985540489445<br>XRP 0.470417245570927 | | |
| 3.1.409202 | MOHD RIZAL ABD RAHMAN | ADDRESS REDACTED | | | BTC 0.00133781624280134<br>XRP 0.138851170003739 | | |
| 3.1.409203 | MOHD RIZAL MAT KASSIM | ADDRESS REDACTED | | | BTC 0.000000783671261092<br>XRP 0.145953532091331 | | |
| 3.1.409204 | MOHD ROHAIZAD JUMAIL | ADDRESS REDACTED | | | BTC 0.000438562035425394<br>CEL 0.454204271285386 | | |
| 3.1.409205 | MOHD ROPI BIN HUSIN | ADDRESS REDACTED | | | CEL 0.109565803233931 | | |
| 3.1.409206 | MOHD ROSLI MOHAMED | ADDRESS REDACTED | | | BTC 0.00001606106617811 | | |
| 3.1.409207 | MOHD ROZAIRI ABD HAMID | ADDRESS REDACTED | | | ADA 194.92745528278<br>BTC 0.000001095801170603<br>CEL 0.0396987411374466<br>XRP 0.726759700090994 | | |
| 3.1.409208 | MOHD ROZIKI IDRIS | ADDRESS REDACTED | | | CEL 1.06882487651285 | | |
| 3.1.409209 | MOHD RUZAINI RAZALI | ADDRESS REDACTED | | | BTC 0.000000830241738476<br>XRP 0.152962695589361 | | |
| 3.1.409210 | MOHD SADIK ABDUL MAJID | ADDRESS REDACTED | | | BTC 0.000002947138857843 | | |
| 3.1.409211 | MOHD SAFUAN CHE ZAHARI | ADDRESS REDACTED | | | BCH 0.190993519353143<br>BTC 0.00508901809570694<br>CEL 0.00511392313712779<br>XRP 10.0754455555056 | | |
| 3.1.409212 | MOHD SAHANIN | ADDRESS REDACTED | | | ADA 0.174164307348405<br>BTC 0.000810852198771841<br>XRP 0.216908190316178 | | |
| 3.1.409213 | MOHD SAKIB | ADDRESS REDACTED | | | LTC 0.0112241037223671 | | |
| 3.1.409214 | MOHD SARHA MOHD IDROS | ADDRESS REDACTED | | | BTC 0.000009860010778461<br>CEL 0.0340239625587652<br>XRP 0.071312927827259 | | |
| 3.1.409215 | MOHD SARIFF | ADDRESS REDACTED | | | BTC 0.000000005226403312<br>CEL 0.279424686954656<br>XRP 0.00000023227296751 | | |
| 3.1.409216 | MOHD SATAR | ADDRESS REDACTED | | | ADA 0.133197094693373<br>AVAX 0.486220374935859<br>BNB 0.95989999<br>BTC 0.00427082338638589<br>CEL 15.8061434504898<br>ETC 0.99406672<br>XLM 69.0669 | | |
| 3.1.409217 | MOHD SAUFI BIN SULAIMAN | ADDRESS REDACTED | | | BCH 0.00124552801487287<br>BNB 0.0000205157201804679<br>BTC 0.000000586925044455<br>CEL 0.0145187822452818<br>ETH 0.000001846833089785<br>LUNC 31.094392<br>USDC 0.00679020180660567<br>UST 0.052862<br>XRP 1.2384285235907 | | |
| 3.1.409218 | MOHD SHAFRI SHAZWAN | ADDRESS REDACTED | | | ADA 0.102702515259487<br>BCH 0.0000371283193143334<br>BNB 0.000008971797644143<br>BTC 0.000000084969878239<br>CEL 0.00142581275078635<br>ETH 0.00105826851428145<br>LTC 0.000268220055125874<br>XRP 0.00431880650045431 | | |
| 3.1.409219 | MOHD SHAHRIZAN MOHD KASIHMUDDIN | ADDRESS REDACTED | | | CEL 0.0156920745986707<br>DOT 0.000000000009682627999999999<br>ETH 0.000050510038083319<br>LTC 0.000022355863971762<br>SGB 0.0955238978324106<br>XRP 0.000125647689525462 | | |
| 3.1.409220 | MOHD SHAHROL AZWAN MOHD ALINOR | ADDRESS REDACTED | | | BUSD 0.944426746813231<br>CEL 1.15421833836069<br>USDT ERC20 1.00160113776202 | | |
| 3.1.409221 | MOHD SHAHRUDIN | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001526 | | |
| 3.1.409222 | MOHD SHAHRULNIZAM BIN ABD MANAP | ADDRESS REDACTED | | | CEL 0.000139840359594757 | | |
| 3.1.409223 | MOHD SHAIFULL HASININ | ADDRESS REDACTED | | | XRP 0.0100683826453404 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.409224 | MOHD SHAM | ADDRESS REDACTED | | | BNB 0.000965754716667949<br>BTC 0.00119616731851567<br>CEL 0.536348108339365<br>DOT 0.0855830832332424<br>ETH 0.026940542671122<br>MATIC 0.471521845509497 | | |
| 3.1.409225 | MOHD SHARIFUDDIN MAT RANI | ADDRESS REDACTED | | | BTC 0.000001502145907957<br>CEL 0.0503289503588679<br>XRP 0.000000854980230622 | | |
| 3.1.409226 | MOHD SHAYREEL ASYRAF BIN JAMIL | ADDRESS REDACTED | | | CEL 1.00291666666666 | | |
| 3.1.409227 | MOHD SHOEB KHAN | ADDRESS REDACTED | | | BTC 0.00001205699984004<br>DOGE 5558.26707104269 | | |
| 3.1.409228 | MOHD SOBRI MOHD SAID | ADDRESS REDACTED | | | BTC 0.000000000341368226<br>CEL 15.456996083742<br>USDC 0.000000532610530288<br>USDT ERC20 0.000000647576853271 | | |
| 3.1.409229 | MOHD SUAID AHMED | ADDRESS REDACTED | | | BTC 0.00115764993242845<br>CEL 4.30821312600506<br>LTC 0.702<br>LUNC 6.985 | | |
| 3.1.409230 | MOHD SUFIAN JAAPAR | ADDRESS REDACTED | | | BTC 0.000889379944060496<br>MATIC 1099.85318132082 | | |
| 3.1.409231 | MOHD SUFIYAN MASRAMLI | ADDRESS REDACTED | | | BTC 0.00000005392816231<br>SOL 2.84957004352066<br>USDC 0.51921263081363<br>XRP 0.000097944516665964 | | |
| 3.1.409232 | MOHD SULAIMAN | ADDRESS REDACTED | | | CEL 0.244271960919368<br>ZEC 0.14646114 | | |
| 3.1.409233 | MOHD SYAFIK | ADDRESS REDACTED | | | BTC 0.000000497772820655<br>CEL 0.000178197093250178<br>MATIC 0.770064865229655 | | |
| 3.1.409234 | MOHD SYAMEER | ADDRESS REDACTED | | | BTC 0.000058203803758771<br>USDC 0.596487489354513 | | |
| 3.1.409235 | MOHD SYAZLAN MOHD HATTA | ADDRESS REDACTED | | | ADA 0.108227034242432<br>BTC 0.000011275500938313<br>CEL 0.125792789059628<br>DOT 0.0271375219104494<br>XRP 684.246105317894 | | |
| 3.1.409236 | MOHD SYAZWAN AZMAN | ADDRESS REDACTED | | | BTC 0.000009734398074674<br>CEL 1.06642960255855 | | |
| 3.1.409237 | MOHD SYAZWAN MOHD HATTA | ADDRESS REDACTED | | | ADA 0.144644876853491<br>BTC 0.00000149201203541999 | | |
| 3.1.409238 | MOHD TARMIZIE NORDIN | ADDRESS REDACTED | | | ADA 0.125192532639724<br>BNB 0.00115897265706571<br>BTC 0.000003806618288524<br>CEL 0.224287618987508<br>USDT ERC20 0.139569304858969 | | |
| 3.1.409239 | MOHD TASINNOOR MUHAMAT REPIE | ADDRESS REDACTED | | | ADA 190.650651099534<br>BTC 0.00125726794476406<br>XLM 412.955937922054<br>XRP 81.3949612046654 | | |
| 3.1.409240 | MOHD TAUFIQ MOHAMAD | ADDRESS REDACTED | | | BTC 0.00189427009496175<br>CEL 0.278098709678528<br>XRP 0.995738226733815 | | |
| 3.1.409241 | MOHD UMAIR | ADDRESS REDACTED | | | CEL 0.00954702040539739<br>ETH 0.0365052819361571 | | |
| 3.1.409242 | MOHD WAHYUZA BIN YUSOF | ADDRESS REDACTED | | | BTC 0.0241433024789768<br>CEL 1.47579970205226<br>DOT 9.04751<br>SGB 11.9305449521902<br>USDC 202.010155253953 | | |
| 3.1.409243 | MOHD WARIKH ABD RASHID | ADDRESS REDACTED | | | ADA 0.279367788402994<br>BTC 0.000014750396845228 | | |
| 3.1.409244 | MOHD WASIL | ADDRESS REDACTED | | | BTC 0.000074366754999552<br>CEL 2.4020114232299<br>DOT 52.4569533277197<br>ETH 0.17112982170898<br>SNX 41.5300388227288<br>USDC 14.0442535480456 | | |
| 3.1.409245 | MOHD WILE | ADDRESS REDACTED | | | BTC 0.000068<br>CEL 1.30998922940797 | | |
| 3.1.409246 | MOHD YAHAYA | ADDRESS REDACTED | | | ADA 2030.45552247167<br>BTC 0.000576215846784164<br>CEL 0.183428341701572<br>DOT 0.0324956242514898 | | |
| 3.1.409247 | MOHD YASIN MOHD YUNUS SHAIKH | ADDRESS REDACTED | | | BTC 0.000001032678750987<br>CEL 0.0011614098517396<br>ETH 0.000124453699274398<br>MCDAI 0.0604432487468904<br>USDT ERC20 0.316601703661288 | | |
| 3.1.409248 | MOHD YUSREE MOHD TAMYES | ADDRESS REDACTED | | | ETH 0.0516958406847957<br>XRP 0.0377697881114557 | | |
| 3.1.409249 | MOHD ZAID BIN ZULKIFLEE | ADDRESS REDACTED | | | CEL 0.0956102928227113<br>ETH 0.00158553051676635 | | |
| 3.1.409250 | MOHD ZAIRI BIN ABDUL RAZAK | ADDRESS REDACTED | | | BNB 0.000011074442603753<br>CEL 0.0380435314158889<br>ETH 0.000623046003385947 | | |
| 3.1.409251 | MOHD ZAKI | ADDRESS REDACTED | | | BTC 0.000000239792204586<br>ETH 0.000234494518663556 | | |
| 3.1.409252 | MOHD ZAKI HJ BARDAN | ADDRESS REDACTED | | | BNB 0.0011463720373721<br>CEL 0.756508800956645<br>ETH 0.0141955594950552<br>LTC 0.067976675711266<br>XRP 101.52342598297 | | |
| 3.1.409253 | MOHD ZAMANI KAMIS | ADDRESS REDACTED | | | CEL 0.00243409149042641<br>XRP 0.017727992180411 | | |
| 3.1.409254 | MOHD ZAMRI BIN ABDULLAH | ADDRESS REDACTED | | | BTC 0.00416991975789825<br>USDT ERC20 333.928198142177 | | |
| 3.1.409255 | MOHD ZHARIF MOHD NOR | ADDRESS REDACTED | | | BTC 0.0074811986550651<br>XRP 151.168198245292 | | |
| 3.1.409256 | MOHD ZIKRI SHIBLI | ADDRESS REDACTED | | | BCH 0.000184852119709449<br>BTC 0.000001156896485156<br>CEL 0.28418892602111<br>MATIC 0.0733624809212841<br>XRP 0.173606362055484 | | |
| 3.1.409257 | MOHD ZUBIR MAGRIBI | ADDRESS REDACTED | | | BTC 0.108168139733219<br>ETH 1.07248204673265<br>LTC 1.12577200128827 | | |
| 3.1.409258 | MOHD ZULFAHMI | ADDRESS REDACTED | | | BTC 0.0130866407550026 | | |
| 3.1.409259 | MOHD ZULFIKA BIN ABDOLKADER | ADDRESS REDACTED | | | ETH 0.00162378178245633 | | |
| 3.1.409260 | MOHD ZULHILMI MOHD ARIFF | ADDRESS REDACTED | | | BNB 0.000476484933712621<br>BTC 0.000004414245154371<br>DOT 2.56662971502647<br>USDC 0.317413874209188 | | |
| 3.1.409261 | MOHD ZULKEFLE CHIK | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.422736998476742 | | |
| 3.1.409262 | MOHD ZULKHAIRI BIN RADZI | ADDRESS REDACTED | | | BTC 0.00169099808358566<br>XRP 0.220637272226385 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.409263 | MOHD. FAKHRULLAH SAMIN | ADDRESS REDACTED | | | ADA 46.7057769628946<br>BTC 0.00638312571189109<br>CEL 8.34214353976189<br>DOT 5.17730903449454<br>ETH 0.055777003159126<br>LTC 0.000251282409119181<br>USDC 0.0667239215145906<br>XRP 0.000000212272360928 | | |
| 3.1.409264 | MOHD. HAFIZIN JAMIL BIN RASHIDI | ADDRESS REDACTED | | | BTC 0.000000684471447632999<br>CEL 0.144998274295535<br>XLM 0.0120263361705793<br>XRP 0.197387609420251 | | |
| 3.1.409265 | MOHD. KASWAN A. RAHMAN | ADDRESS REDACTED | | | CEL 5.49326661620521<br>ETH 0.00260549384074538<br>MATIC 0.22513156828009 | | |
| 3.1.409266 | MOHD.KAMARULZAMAN BIN BAKAR | ADDRESS REDACTED | | | BTC 0.000612418814184708<br>CEL 8.68629099559067 | | |
| 3.1.409267 | MOHD.SYAHADAT BIN SAID | ADDRESS REDACTED | | | BTC 0.000000005062331948<br>CEL 0.242444887667895<br>XRP 0.167014404917804 | | |
| 3.1.409268 | MOHDAR ANWAR | ADDRESS REDACTED | | | ADA 67550.9372802714<br>DOT 2151.86062957814<br>LUNC 112.958463305917<br>MATIC 30402.600196681<br>SOL 201.606164071646<br>XRP 30553.0584567646 | | |
| 3.1.409269 | MOHD-ATHAR SALIM | ADDRESS REDACTED | | | CEL 4.16965672832469<br>ETH 0.06117092 | | |
| 3.1.409270 | MOHEBULLAH ROKAI | ADDRESS REDACTED | | | BTC 0.000003785018863421 | | |
| 3.1.409271 | MOHIB AKOUM | ADDRESS REDACTED | | | BTC 0.000000000058970653<br>CEL 103.402633149738<br>USDC 1039.040598 | | |
| 3.1.409272 | MOHIK SHARMA | ADDRESS REDACTED | | | BTC 0.000000330818318482<br>ETH 0.000178098687465581<br>USDT ERC20 0.465909249070667 | | |
| 3.1.409273 | MOHIN SHAH | ADDRESS REDACTED | | | BTC 0.0011438425475662<br>USDC 5185.0041527517 | | |
| 3.1.409274 | MOHINDER DUGGAL | ADDRESS REDACTED | | | ADA 4969.56769642689<br>BTC 0.00917860038245086<br>CEL 128.553533828751<br>DOT 32.9182779832986<br>ETH 0.939105909467446<br>LTC 0.920399898732959<br>LUNC 68.6720736161855<br>MATIC 204.755615632511<br>XLM 1485.13536579843<br>XRP 5463.84687214435 | | |
| 3.1.409275 | MOHINDER RATHOUR | ADDRESS REDACTED | | | BTC 0.00156574497545245<br>ETH 0.0124900672660891<br>LINK 164.420799268847<br>LTC 24.7421022125449<br>MCDAI 322.408718160893<br>XLM 10.309660039374 | | |
| 3.1.409276 | MOHINI RAMKASAN | ADDRESS REDACTED | | | CEL 9.60379917453464 | | |
| 3.1.409277 | MOHINI YADAV | ADDRESS REDACTED | | | BTC 0.000000287368335707<br>CEL 1.07173549445158<br>USDT ERC20 0.0785437776219305 | | |
| 3.1.409278 | MOHIRA JOSEFINA FONSECA DE RODRIGUEZ | ADDRESS REDACTED | | | ADA 285.392771319247<br>BNB 0.000735438188325388<br>BTC 0.000003949245735038<br>ETH 0.000185062228847655<br>USDT ERC20 0.221192714934764 | | |
| 3.1.409279 | MOHIT A NAGRANI | ADDRESS REDACTED | | | BTC 0.00097699827862336<br>MCDAI 0.0301184103045611 | MCDAI 14.6487660016756 | |
| 3.1.409280 | MOHIT BAGRI | ADDRESS REDACTED | | | BTC 0.000872424228675061<br>CEL 43.5010083252659<br>ETH 0.00963062868591617<br>LINK 223.252515513678<br>MATIC 9.98965176334735<br>UNI 63.5852962079555<br>USDC 5.36812395970625<br>USDT ERC20 43.3065481727862<br>XLM 0.212238045284796 | | |
| 3.1.409281 | MOHIT BAHIRWANI | ADDRESS REDACTED | | | BTC 0.000001094720982799<br>CEL 1.5330497393578<br>ETH 0.000303845497521372<br>XRP 0.114910967628262 | | |
| 3.1.409282 | MOHIT BAWEJA | ADDRESS REDACTED | | | BTC 1.05223310346616<br>BUSD 0.114652865608521<br>ETH 4.16532930022997<br>USDC 0.0178693223779123 | | |
| 3.1.409283 | MOHIT BEHRANI | ADDRESS REDACTED | | | ADA 0.4037450960637<br>BTC 0.0000504681213451839<br>DOT 0.0394966222466875<br>ETH 0.000005293616589294 | | |
| 3.1.409284 | MOHIT BHOJWANI | ADDRESS REDACTED | | | BTC 0.136902401602791<br>CEL 330.018104035854<br>ETH 4.7989546190056 | | |
| 3.1.409285 | MOHIT CHAUHAN | ADDRESS REDACTED | | | AAVE 0.000000078201139268<br>BAT 210.68940884<br>BTC 0.0518185126081444<br>CEL 2023.49855685401<br>ETH 0.000018537213403731<br>LINK 0.00000062<br>LTC 3.89498104<br>OMG 0.00046208257803<br>SNX 131.931086<br>USDC 79.52217<br>ZRX 997.678 | | |
| 3.1.409286 | MOHIT CHOUDHARY | ADDRESS REDACTED | | | CEL 2.45187670693656<br>XLM 55.9208824<br>XRP 250 | | |
| 3.1.409287 | MOHIT DOSHI | ADDRESS REDACTED | | | BTC 0.110236337404158<br>ETH 1.82029757163188<br>USDT ERC20 1.88264377517561 | | |
| 3.1.409288 | MOHIT GOEL | ADDRESS REDACTED | | | USDT ERC20 0.00833058706460418 | | |
| 3.1.409289 | MOHIT GOYAL | ADDRESS REDACTED | | | CEL 1.67055429347233 | | |
| 3.1.409290 | MOHIT GUPTA | ADDRESS REDACTED | | | BTC 0.000002476735244048<br>CEL 5.42899254897336<br>DOT 0.179988333339319<br>EOS 0.00228871336627067<br>ETH 0.000224522973315264<br>LINK 0.0222804360478365<br>USDC 2.28624308292285<br>XLM 0.0174933528921297 | | |
| 3.1.409291 | MOHIT JAIN | ADDRESS REDACTED | | | BTC 0.000884613373193196<br>GUSD 26385.1672649776<br>MATIC 8.00295208766079 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.409292 | MOHIT KAUSHAL | ADDRESS REDACTED | | | AAVE 4.22466988735139<br>BAT 265.095582736645<br>BCH 9.56914386727069<br>BSV 9.28847232581414<br>BTC 3.82446568401269<br>CEL 15099.2974553886<br>ETH 37.550748633147<br>LTC 334.080009637205<br>MANA 3002.68376785756<br>OMG 5.10618975352914<br>XLM 119.028713159074 | | |
| 3.1.409293 | MOHIT KIRAN CHAUDHARI | ADDRESS REDACTED | | | BTC 0.000016110520062877 | | |
| 3.1.409294 | MOHIT KUMAR CHAUHAN | ADDRESS REDACTED | | | ADA 0.0417936547381582<br>AVAX 3.18532971844409<br>BTC 0.000303542437029104<br>DOGE 574.935623656106<br>DOT 59.805232206258<br>ETH 0.00227940040625882<br>LINK 19.3530738869602<br>MATIC 329.509855068469 | | |
| 3.1.409295 | MOHIT KUMAR MANDHRE | ADDRESS REDACTED | | | CEL 0.0444367845877109<br>ETH 0.00147907072889128 | | |
| 3.1.409296 | MOHIT KUMAWAT | ADDRESS REDACTED | | | BNB 0.000505622783750416<br>BTC 0.000000004162340154<br>DOT 0.0351917991373163 | | |
| 3.1.409297 | MOHIT MALIK | ADDRESS REDACTED | | | BTC 0.00005764<br>CEL 4.10614174027064 | | |
| 3.1.409298 | MOHIT MANTRI | ADDRESS REDACTED | | | BNB 0.000057856860652341 | | |
| 3.1.409299 | MOHIT MEHRA | ADDRESS REDACTED | | | BTC 0.000000559967043193<br>USDC 0.48358600951124 | | |
| 3.1.409300 | MOHIT MEHTA | ADDRESS REDACTED | | | BCH 0.338071559624983<br>BTC 0.000001051958686779<br>CEL 1.1485326035259<br>MCDAI 0.100321873309252<br>USDC 0.000989752650046498 | USDC 1.1472068058649 | |
| 3.1.409301 | MOHIT MEHTA | ADDRESS REDACTED | | | BTC 0.106776280734162<br>ETH 3.0310646511218 | | |
| 3.1.409302 | MOHIT MODI | ADDRESS REDACTED | | | SGB 131.58070746453<br>XRP 860.720627395455 | | |
| 3.1.409303 | MOHIT MOHIT | ADDRESS REDACTED | | | ETH 0.000000356000820323 | | |
| 3.1.409304 | MOHIT MONGA | ADDRESS REDACTED | | | BTC 0.0977487765198217<br>ETH 1.10263397169431<br>USDC 266.704557763927 | | |
| 3.1.409305 | MOHIT MUMMON | ADDRESS REDACTED | | | USDC 6.52275208092101<br>XRP 0.000000419887412805 | | |
| 3.1.409306 | MOHIT NAGPAL | ADDRESS REDACTED | | | ADA 2491.37795575217<br>BTC 0.000503385595129089<br>CEL 1.1253887200414<br>DOT 8.76571720474743<br>ETH 0.17578571145766<br>LUNC 183.286204444008<br>USDC 60.9010936043732<br>XRP 2899.50625445252 | | |
| 3.1.409307 | MOHIT NANDA | ADDRESS REDACTED | | | BTC 0.000493617592054235<br>ETH 0.00583350873492625<br>UNI 0.224432001635637<br>USDT ERC20 170.425616210509 | | |
| 3.1.409308 | MOHIT NIHALANI | ADDRESS REDACTED | | | BTC 0.000126181566129988<br>ETH 0.0000311133308954949<br>MATIC 0.00185105254005919<br>UNI 0.0102781764080034<br>USDC 3.01802030331577 | BTC 0.000000007967986203 | |
| 3.1.409309 | MOHIT NULL | ADDRESS REDACTED | | | CEL 0.000211865848828251<br>XLM 0.950882252749304 | | |
| 3.1.409310 | MOHIT PATEL | ADDRESS REDACTED | | | SNX 0.203759475131128 | | |
| 3.1.409311 | MOHIT PODDAR | ADDRESS REDACTED | | | BTC 0.00000000684955558<br>CEL 0.785994944621027 | | |
| 3.1.409312 | MOHIT SHARMA | ADDRESS REDACTED | | | BTC 0.026279756830821<br>CEL 26.4020850432135<br>DOT 4.999<br>ETH 0.142574<br>MATIC 64.437111 | | |
| 3.1.409313 | MOHIT SHRIMAL | ADDRESS REDACTED | | | CEL 0.647452160381803<br>DOT 0.0698333425038253<br>SOL 0.0103952340508447 | | |
| 3.1.409314 | MOHIT SINGH | ADDRESS REDACTED | | | ADA 1590.28231807635<br>BTC 0.000000007694942973<br>CEL 1.77840811555832<br>XRP 3009.59922434571 | | |
| 3.1.409315 | MOHIT SINGHAL | ADDRESS REDACTED | | | CEL 12.1962272809656<br>LTC 0.329 | | |
| 3.1.409316 | MOHIT SOLANKI | ADDRESS REDACTED | | | BTC 0.00173808603341626<br>USDC 0.539464302649668 | | |
| 3.1.409317 | MOHIT TODI | ADDRESS REDACTED | | | CEL 0.177671666989944 | | |
| 3.1.409318 | MOHIT VAGHELA | ADDRESS REDACTED | | | BTC 0.000000656287026207<br>CEL 0.994966772260829<br>DOT 0.0206298517142121 | | |
| 3.1.409319 | MOHIT VASUDEVA | ADDRESS REDACTED | | | BAT 0.000088603681849857<br>BCH 0.000005512027028593<br>ETH 0.000000577954727162 | | |
| 3.1.409320 | MOHIT VERMA | ADDRESS REDACTED | | | AAVE 17.1919958578154<br>BAT 11479.0499389202<br>BCH 7.008080105354<br>BTC 1.87058126169497<br>CEL 1.12029946080688<br>DASH 3.33893994932604<br>ETC 55.8365865017361<br>ETH 0.0549200852123841<br>LINK 1424.30528907524<br>MATIC 11154.9017998981<br>USDT ERC20 31.8167399510665<br>XLM 1117.50535776106<br>XRP 2775.92445383704<br>ZRX 1984.78487175768 | | |
| 3.1.409321 | MOHIT WHABI | ADDRESS REDACTED | | | BTC 0.0103594763215199<br>SNX 29.6168266619156 | | |
| 3.1.409322 | MOHITA PATEL | ADDRESS REDACTED | | | BTC 0.325997972805737<br>MCDAI 42.4756290229027<br>USDC 37794.3179267244 | | |
| 3.1.409323 | MOHITANAND MOHITANAND | ADDRESS REDACTED | | | BTC 0.0466086651307938<br>CEL 1.13233115536749 | | |
| 3.1.409324 | MOHIUDDIN MOHIUDDIN | ADDRESS REDACTED | | | BTC 0.00000002719259164<br>XLM 0.429327105872845 | | |
| 3.1.409325 | MOHMAD FAUZI SELAMAT | ADDRESS REDACTED | | | BTC 0.00002565<br>CEL 4.0143298340362<br>LTC 0.010645610182611 | | |
| 3.1.409326 | MOHMADVASIM PANJA | ADDRESS REDACTED | | | CEL 1.11365546627243 | | |
| 3.1.409327 | MOHMED RASHID | ADDRESS REDACTED | | | BNB 0.839867869556252<br>CEL 120.777502198157 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.409328 | MOHMMAD FAIZI | ADDRESS REDACTED | | | AAVE 0.00229387508598766<br>BTC 0.000156777395865275<br>CEL 0.310129989237336<br>EOS 127.125489116843<br>LTC 0.00393444088106643<br>MANA 0.0730174687915648<br>MATIC 1.72576038727104 | | |
| 3.1.409329 | MOHNISH RAMANUJAM | ADDRESS REDACTED | | | ADA 177.397467647987<br>BTC 0.0359687701056227<br>CEL 0.0805630026884342<br>ETH 0.156344258194833 | | |
| 3.1.409330 | MOHOMED SAJAD MOHOMED IKBAL | ADDRESS REDACTED | | | BTC 0.00232895821180526<br>CEL 6.56591344263669<br>USDT ERC20 408.27 | | |
| 3.1.409331 | MOHOMMED MARZOOK ABDUL RAHMAN | ADDRESS REDACTED | | | CEL 0.0352211910002249 | | |
| 3.1.409332 | MOHSEEN MUKADDAM | ADDRESS REDACTED | | | BTC 0.000000113427872016<br>EOS 0.0434818736317997<br>ETH 0.000000460171473283<br>USDC 0.00393820121424957 | | |
| 3.1.409333 | MOHSEN AFRASIABI | ADDRESS REDACTED | | | ADA 0.491442280975022<br>BTC 0.00163871441556113<br>ETH 0.59345339749418<br>GUSD 0.0265775036585244 | | |
| 3.1.409334 | MOHSEN AHMADI | ADDRESS REDACTED | | | BTC 0.00000000665889463<br>CEL 0.670420411340962<br>DOGE 893.1059637 | | |
| 3.1.409335 | MOHSEN BAKHIT | ADDRESS REDACTED | | | BTC 0.00000303427294208<br>ETH 0.00010430551729319 | | |
| 3.1.409336 | MOHSEN BIGLARY | ADDRESS REDACTED | | | CEL 0.75440294417461<br>XRP 100 | | |
| 3.1.409337 | MOHSEN DANIEL SAMIEI BERMUDEZ | ADDRESS REDACTED | | | MATIC 0.531753633732239 | | |
| 3.1.409338 | MOHSEN ELSAYED | ADDRESS REDACTED | | | CEL 0.805633040635952 | | |
| 3.1.409339 | MOHSEN JAWHAR | ADDRESS REDACTED | | | CEL 1.94298837241208 | | |
| 3.1.409340 | MOHSEN KHALILI | ADDRESS REDACTED | | | BCH 1.12207874586857<br>BTC 0.00635224630765638<br>CEL 130.231956717254<br>DASH 4.94254024384546<br>ETC 52.3706981519156<br>ETH 0.000562173793532148<br>LTC 1.14084253724537<br>MATIC 440.735429933391<br>OMG 160.289782555114<br>SGB 703.6293525815<br>SNX 112.548542322238<br>USDC 0.000000088943915256<br>XLM 2891.26000346027<br>XRP 0.0000007072744734<br>ZRX 927.751161336022 | BTC 0.0841992163542733 | |
| 3.1.409341 | MOHSEN KHALILORAHMAN | ADDRESS REDACTED | | | BTC 0.0104408513432171<br>CEL 0.00678829172414973 | | |
| 3.1.409342 | MOHSEN MAJEED AHMED MERZA | ADDRESS REDACTED | | | BTC 0.00146700613084984<br>CEL 4.66401566185653<br>ETH 0.121600716018064 | | |
| 3.1.409343 | MOHSEN MIRKHAGHANI | ADDRESS REDACTED | | | BTC 0.00226930751070347 | | |
| 3.1.409344 | MOHSEN MOHAMED | ADDRESS REDACTED | | | CEL 1.08340135014975 | | |
| 3.1.409345 | MOHSEN RAISI | ADDRESS REDACTED | | | ADA 0.000000964883496133<br>BTC 0.000001147745806156<br>CEL 1.38516575476035 | | |
| 3.1.409346 | MOHSEN RASHIDIFARD | ADDRESS REDACTED | | | CEL 0.0326344797339892<br>ETH 0.000598667328764443 | | |
| 3.1.409347 | MOHSEN SAEEDI | ADDRESS REDACTED | | | ADA 5321.91493885339<br>BTC 0.000000009537540153<br>CEL 19.380444896065<br>DOT 13.41336801<br>SNX 2.92873<br>USDC 508.52752686946 | | |
| 3.1.409348 | MOHSEN SOLTANPOUR | ADDRESS REDACTED | | | BTC 0.0138564861808121<br>CEL 6.24368598278456 | | |
| 3.1.409349 | MOHSIN ARSHAD | ADDRESS REDACTED | | | BAT 312.1690949<br>BCH 1.22562880728967<br>BTC 0.162344209463533<br>CEL 343.765836716388<br>ETC 19.60141041<br>ETH 1.76706312248842<br>KNC 197.210651788173<br>LINK 43.0537801835647<br>LTC 2.51241904991139<br>UNI 7.31783670988734<br>XLM 2468.94025022052<br>XRP 3670.917993<br>ZRX 627.414014007222 | | |
| 3.1.409350 | MOHSIN CHEEMA | ADDRESS REDACTED | | | ADA 0.209573427758629<br>BNB 0.001719328731621<br>BTC 0.00000229838553451899<br>CEL 0.0722958653890252<br>DOT 0.0418565211581995<br>ETH 0.0026012157487137<br>LINK 0.0245630535842906<br>LUNC 0.00119163036969714<br>MANA 0.00277444481386064<br>MATIC 0.298066132978031<br>UNI 0.0190210466570484<br>USDT ERC20 0.578945953425572<br>XRP 5.02107204742956<br>ZEC 0.000348040510658992 | | |
| 3.1.409351 | MOHSIN GULAMHUSSEIN | ADDRESS REDACTED | | | BTC 0.018370055578463<br>COMP 3.04503953383445<br>EOS 373.851267294372<br>MATIC 1155.9868095176<br>SNX 143.677487066608 | | |
| 3.1.409352 | MOHSIN HAMEED | ADDRESS REDACTED | | | USDC 21.9251688017914 | | |
| 3.1.409353 | MOHSIN KHAN | ADDRESS REDACTED | | | BTC 0.000999192405594115<br>CEL 27.8127023481982<br>MANA 117.124695855607<br>MATIC 314.079857270259 | | |
| 3.1.409354 | MOHSIN KHANDWALA | ADDRESS REDACTED | | | BTC 0.010734478973792<br>CEL 4.44669164851355 | | |
| 3.1.409355 | MOHSIN KHODA | ADDRESS REDACTED | | | ADA 325.590580905579<br>BTC 0.0290221024093866<br>CEL 93.3685525791764<br>ETH 0.680606210222128<br>SGB 214.475865984148<br>XRP 1398.97830170239 | | |
| 3.1.409356 | MOHSIN MAHMOOD | ADDRESS REDACTED | | | CEL 0.0871130823492724<br>DASH 0.03440221 | | |
| 3.1.409357 | MOHSIN NAQVI | ADDRESS REDACTED | | | GUSD 33.0462882204895<br>USDC 68236.1518520836 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.409358 | MOHSIN RIZVI | ADDRESS REDACTED | | | BTC 0.00302139149240679<br>CEL 0.712366604187967<br>DOT 383.155850613945<br>ETC 0.0195781426306896<br>ETH 0.00719773952341179<br>MATIC 11337.2534706552 | | |
| 3.1.409359 | MOHSIN SHAH | ADDRESS REDACTED | | | BTC 0.000583549268904522<br>CEL 70.5500150765627<br>ETH 0.10697798 | | |
| 3.1.409360 | MOHSIN SULTAN BARRA | ADDRESS REDACTED | | | BTC 0.000800302921398904<br>BUSD 8066.95953173887<br>CEL 435.788724699754<br>USDC 38824.0024071041 | | |
| 3.1.409361 | MOHSIN UL HAQ | ADDRESS REDACTED | | | BNB 0.000010283969412533 | | |
| 3.1.409362 | MOHSIUL KABIR | ADDRESS REDACTED | | | BTC 0.000000515059838118<br>EOS 0.139718561838281<br>ETH 0.000040643656892782<br>LINK 0.000015990707482745<br>LUNC 0.000161472185149727<br>SNX 0.000462537006513224<br>UNI 0.000012882127976466<br>USDC 0.00155350438158669<br>USDT ERC20 0.366367497017289 | | |
| 3.1.409363 | MOHSSEN OSKOOI | ADDRESS REDACTED | | | BTC 0.00070556360273396<br>CEL 35.1605151119139<br>ETH 0.320571620206895 | | |
| 3.1.409364 | MOHTARAM ALIPASAND SHEIJANI | ADDRESS REDACTED | | | BTC 0.00000000196468308<br>CEL 1.40275936459968 | | |
| 3.1.409365 | MOHUL CHAUDHARI | ADDRESS REDACTED | | | CEL 1.06513180393941 | | |
| 3.1.409366 | MOHUNDRANATHSINGH UJOODHA | ADDRESS REDACTED | | | ADA 0.232952271917734<br>AVAX 0.00751106754804241<br>BTC 0.000046222506949969<br>BUSD 0.0442897422967096<br>DOT 0.084969387509903<br>ETH 0.000733224503292524<br>LINK 0.00859557251592207<br>LUNC 0.0164919904799558<br>MATIC 0.49233987873079<br>USDT ERC20 10.7709439688977 | | |
| 3.1.409367 | MOI CHIONG | ADDRESS REDACTED | | | BTC 0.000000656768725896<br>ETH 0.000129654759527487 | | |
| 3.1.409368 | MOI LIN CHIA | ADDRESS REDACTED | | | BTC 0.00000486339980681<br>ETH 20.0922718009377 | | |
| 3.1.409369 | MOI TAN | ADDRESS REDACTED | | | BTC 0.000000004174024109<br>CEL 0.713008574420007 | | |
| 3.1.409370 | MOIKEN PETERSEN | ADDRESS REDACTED | | | BTC 0.0129374949473958 | | |
| 3.1.409371 | MOILA FEARON | ADDRESS REDACTED | | | BAT 210.028766546397<br>BCH 0.0312613081904343<br>BTC 0.0054779679243578<br>CEL 29.4324064695168<br>DASH 0.201722993096531<br>ETH 0.00407952367434778<br>KNC 28.3990174016884<br>LINK 2.01292349437283<br>LTC 0.358589039065416<br>MANA 0.0964470497794064<br>PAXG 0.103772734282452<br>SGB 1553.14688228768<br>SNX 7.08732065685605<br>UMA 0.620864835495472<br>XLM 0.976864718617679<br>XRP 0.000000687987255199<br>ZEC 4.3967647451505<br>ZRX 0.585244220185373 | | |
| 3.1.409372 | MOIN GHADAMI | ADDRESS REDACTED | | | BTC 0.571308728638924 | | |
| 3.1.409373 | MOIN ZAFAR | ADDRESS REDACTED | | | BTC 0.000364122549093278<br>ETH 0.00138411476012198 | | |
| 3.1.409374 | MOINUDDIN AREF | ADDRESS REDACTED | | | AAVE 2.63872035326778<br>BTC 0.000821756727580607<br>DOT 23.8686762695524<br>ETH 0.0110049705091301<br>LUNC 25.7930623936102<br>SOL 0.134992494778993<br>USDC 798.261973623891 | | |
| 3.1.409375 | MOIRA FETAHI | ADDRESS REDACTED | | | BTC 0.00165262072878121<br>USDC 894.03603120651 | | |
| 3.1.409376 | MOIRA GRAY | ADDRESS REDACTED | | | BTC 0.000001431901673158<br>CEL 0.933576466392221<br>DOT 0.0120915481084599<br>MATIC 0.502876668682867<br>XRP 0.340754004545342 | | |
| 3.1.409377 | MOIRA MCDOUGALL | ADDRESS REDACTED | | | ADA 99.048893<br>CEL 2.74986095602853 | | |
| 3.1.409378 | MOIRA MORTON | ADDRESS REDACTED | | | ADA 824.846670405418<br>BTC 0.173320704615605<br>CEL 17.0053268741086<br>ETH 2.46425277713809<br>MATIC 0.394571945780597 | | |
| 3.1.409379 | MOIRA NAVARRO QUINTERO | ADDRESS REDACTED | | | BTC 0.0826819568213442 | | |
| 3.1.409380 | MOIRA SMITH | ADDRESS REDACTED | | | BTC 0.248706905673023<br>CEL 171.699997261458<br>DOT 134.3120273331<br>ETH 3.34959221201074<br>LINK 91.1264900762857<br>MATIC 2414.73082469344<br>SNX 65.8852301976869<br>USDC 24811.8536175906<br>USDT ERC20 1607.54088519994 | | |
| 3.1.409381 | MOIRA VALENZUELA | ADDRESS REDACTED | | | CEL 10.7739181054138<br>MCDAI 70<br>USDC 210 | | |
| 3.1.409382 | MOIRA VAN DIJK | ADDRESS REDACTED | | | BTC 0.00858707536699337<br>ETH 0.0302402197891448 | | |
| 3.1.409383 | MOIRA YOUNG | ADDRESS REDACTED | | | ADA 0.250833178809418<br>BTC 0.00003757576994032<br>DOT 3.64228321444044<br>ETC 0.000900427319311849<br>ETH 0.000277875856215998<br>UNI 1.33937498833127 | | |
| 3.1.409384 | MOÏSE ANATOL | ADDRESS REDACTED | | | BTC 0.00244306750016754<br>CEL 10.3949170436155<br>ETH 0.0142977588115354 | | |
| 3.1.409385 | MOISE ANGE DJOMENI DONKOU | ADDRESS REDACTED | | | ADA 9.2<br>CEL 1.35667173488844<br>MATIC 11.22<br>USDT ERC20 25<br>XLM 159.2991319<br>XTZ 8.487 | | |
| 3.1.409386 | MOISE ATSE | ADDRESS REDACTED | | | ETH 0.0086138929735549 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.409387 | MOISE DODARD | ADDRESS REDACTED | | | CEL 0.77824974192695<br>ETH 0.0156197340983489 | | |
| 3.1.409388 | MOISE GBEDJEGBEDJI ZANNOU | ADDRESS REDACTED | | | BTC 0.0031391<br>CEL 3.187622818638<br>DOGE 1050.1917864099 | | |
| 3.1.409389 | MOÏSE KOUADIO | ADDRESS REDACTED | | | BTC 0.0017785515039399<br>CEL 34.8784422898904<br>ETH 0.462816152217463 | | |
| 3.1.409390 | MOISE LAVERTU | ADDRESS REDACTED | | | DASH 0.00641222358832755 | | |
| 3.1.409391 | MOISE MEDINA | ADDRESS REDACTED | | | BTC 0.00000127002239477699 | | |
| 3.1.409392 | MOISE MOUCHTACHE | ADDRESS REDACTED | | | BTC 0.00159802622007107<br>SOL 6.49189004783835 | | |
| 3.1.409393 | MOISE OBADIA | ADDRESS REDACTED | | | BTC 0.000001974092349446<br>USDC 63.6782104983269 | | |
| 3.1.409394 | MOÏSE TIARE | ADDRESS REDACTED | | | BTC 0.00753004919381039<br>CEL 12.3879898970283<br>ETH 0.28853871898918<br>USDC 1.62518858231714 | | |
| 3.1.409395 | MOISE UMBA | ADDRESS REDACTED | | | XRP 34.4824566277814 | | |
| 3.1.409396 | MOISEI KRASNOV | ADDRESS REDACTED | | | BTC 0.000001276571771297<br>USDT ERC20 1.47882318378464 | | |
| 3.1.409397 | MOISES ABRAHAM NOH ITZA | ADDRESS REDACTED | | | BTC 0.0016854782512751<br>CEL 0.0554924921483829<br>ETH 0.22144576 | | |
| 3.1.409398 | MOISES ADELL ODENA | ADDRESS REDACTED | | | BTC 0.0133395698340331<br>CEL 1.32244379951964<br>DOT 6.68676357132603<br>ETC 0.0112051477104328<br>ETH 2.80157690003964<br>XLM 16.3022766557951 | | |
| 3.1.409399 | MOISES ALEXANDER CHUC SALAMANCA | ADDRESS REDACTED | | | LTC 0.00909651096024749 | | |
| 3.1.409400 | MOISES ALONSO | ADDRESS REDACTED | | | BTC 0.258055186449257<br>CEL 0.332608354768232<br>ETH 0.463601420975572<br>LTC 5.22830207833739<br>USDT ERC20 1060.97698423196<br>XRP 32.7736512698067 | | |
| 3.1.409401 | MOISES AQUINO PÉREZ | ADDRESS REDACTED | | | BTC 0.00000000825372418<br>CEL 0.323337978127037<br>DOT 0.0242702618692593<br>USDC 2.29135939623377 | | |
| 3.1.409402 | MOISES ARREOLA | ADDRESS REDACTED | | | ETH 0.000244249979243952<br>MATIC 0.401097426298924 | MATIC 0.00081446598228325<br>USDC 0.006 | |
| 3.1.409403 | MOISES AZPEITIA | ADDRESS REDACTED | | | KNC 0.059018837995529<br>LINK 0.013360473130735<br>MATIC 0.187444091972605<br>MCDAI 0.00755735943109567<br>SNX 0.0304579040442451 | | |
| 3.1.409404 | MOISES BARBOSA DOS SANTOS JUNIOR | ADDRESS REDACTED | | | ETH 0.086823024577485 | | |
| 3.1.409405 | MOISES BENZAQUEN | ADDRESS REDACTED | | | BTC 0.000436574658498035<br>ETH 0.206188822817712<br>LTC 0.00687314969652798<br>USDC 13223.9539441684 | | |
| 3.1.409406 | MOISES BRAUNSTEIN | ADDRESS REDACTED | | | BTC 0.0110280483876957 | | |
| 3.1.409407 | MOISES BRAVO | ADDRESS REDACTED | | | ETH 0.000002740051394549 | | |
| 3.1.409408 | MOISES CANALS LORENTE | ADDRESS REDACTED | | | BTC 0.000154696826549345 | | |
| 3.1.409409 | MOISES CANDELA YANEZ | ADDRESS REDACTED | | | CEL 4.27419123533811<br>USDC 410.01863 | | |
| 3.1.409410 | MOISES CARRERA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.409411 | MOISES CAZARES | ADDRESS REDACTED | | | ADA 96.6673925635527<br>BAT 284.28825717452<br>BTC 0.0381766138652107<br>MANA 1678.03397709405<br>SNX 5.06196736907242<br>USDC 14204.6604093987<br>XLM 460.195008429511 | | |
| 3.1.409412 | MOISES CONTRERAS | ADDRESS REDACTED | | | BTC 0.441176661973274<br>ETH 1.0751290939559 | | |
| 3.1.409413 | MOISES COSTILLA | ADDRESS REDACTED | | | ETH 0.000015183584032323<br>MCDAI 31.4009804284351 | | |
| 3.1.409414 | MOISES DA SILVA | ADDRESS REDACTED | | | BTC 0.000000396896775438<br>USDT ERC20 0.400380147282665 | | |
| 3.1.409415 | MOISES DAVID SOTO | ADDRESS REDACTED | | | BTC 0.000006583937354107 | | |
| 3.1.409416 | MOISES DAVID UZCATEGUI RAMIREZ | ADDRESS REDACTED | | | BTC 0.00592777967703375<br>BUSD 0.771371555605087 | | |
| 3.1.409417 | MOISES DEJMAN | ADDRESS REDACTED | | | BTC 0.000147822403907551<br>ETH 0.00424689583838741<br>USDC 7.31675695926897 | BTC 0.000000000314961214 | |
| 3.1.409418 | MOISES ESCABIA CASAS | ADDRESS REDACTED | | | BTC 0.000016119797271798<br>CEL 0.0365700851434656 | | |
| 3.1.409419 | MOISES ESPINAL | ADDRESS REDACTED | | | BTC 0.000000483176544183 | | |
| 3.1.409420 | MOISES ESPINOZA | ADDRESS REDACTED | | | USDC 1.02999926823545 | | |
| 3.1.409421 | MOISES FARNEN | ADDRESS REDACTED | | | BCH 0.000000006708156431<br>BTC 0.000257298278364602<br>ETH 0.00155007469209995<br>LTC 0.000007676782600608<br>USDT ERC20 1.89117667851797<br>XLM 0.000003279766296594<br>ZEC 0.000000837756652534<br>ZRX 4.34179011775706 | BCH 0.00355195760248222<br>LTC 0.000000008386357433<br>USDT ERC20 20<br>XLM 0.0330989421527124<br>ZEC 0.0172228551431425 | |
| 3.1.409422 | MOISES FERMIN | ADDRESS REDACTED | | | BTC 0.000001319813531056<br>ETH 0.000194859487800499<br>USDC 0.253649263452662 | USDC 1000 | |
| 3.1.409423 | MOISÉS FERRERAS | ADDRESS REDACTED | | | CEL 0.00134311003555736<br>EOS 0.00250424168724258 | | |
| 3.1.409424 | MOISÉS FIEGE | ADDRESS REDACTED | | | BTC 0.000002321323407462<br>CEL 4.54879296714446<br>ETH 0.000135550102228633 | | |
| 3.1.409425 | MOISÉS FILIPE VIEIRA SEQUEIRA | ADDRESS REDACTED | | | AVAX 0.00004<br>BTC 0.000003009722556619<br>CEL 0.0509918946659366<br>ETH 0.000031436021201318<br>LUNC 0.00300308396840026<br>SOL 0.000019949<br>USDC 1.25010794503121 | | |
| 3.1.409426 | MOISES FRIDZON BENAIM | ADDRESS REDACTED | | | ADA 178.067813051446<br>BTC 0.894978267000114<br>ETH 10.1619730838531<br>LINK 207.33617563461<br>MATIC 2.39777279652195<br>UNI 72.3033461678<br>USDC 547.967774984139<br>XRP 0.000000610551693025 | | |
| 3.1.409427 | MOISES GARCIA | ADDRESS REDACTED | | | CEL 5.02603642395278<br>ETH 0.0835997051819743<br>USDC 1.38266416455426<br>USDT ERC20 24.910170703278 | | |
| 3.1.409428 | MOISES GESTOSO GARCIA | ADDRESS REDACTED | | | BTC 0.000007371717930944<br>CEL 1.11919810972644<br>ETH 0.000318422253619296 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.409429 | MOISES GONZALEZ | ADDRESS REDACTED | | | BTC 0.00120895186973155<br>MATIC 904.61307169836<br>USDC 5.35672880562235 | | |
| 3.1.409430 | MOISES HERNANDEZ | ADDRESS REDACTED | | | BTC 1.02453702813442<br>MANA 992.143660035177<br>XRP 10190.6428767118 | | |
| 3.1.409431 | MOISES HERNANDEZ | ADDRESS REDACTED | | | LINK 0.0100259475549072 | | |
| 3.1.409432 | MOISES HURTADO | ADDRESS REDACTED | | | ADA 64.8452118014176<br>BTC 0.000851126298923323<br>DOT 2.80359133901786<br>ETH 4.06614052234594<br>SOL 18.1652900537852 | | |
| 3.1.409433 | MOISES JUNIO GONCALVES PEREIRA | ADDRESS REDACTED | | | CEL 0.00132889546576578 | | |
| 3.1.409434 | MOISES LINARES OROZCO | ADDRESS REDACTED | | | CEL 851.789210588282 | | |
| 3.1.409435 | MOISES LOPEZ | ADDRESS REDACTED | | | DOT 2.07680395662157 | | |
| 3.1.409436 | MOISES LOPEZ | ADDRESS REDACTED | | | COMP 0.0224655078138239<br>ETC 11.4152523396133<br>LINK 27.2476866594152<br>MATIC 1460.51981170363<br>XLM 34.4146767454121 | | |
| 3.1.409437 | MOISES LOPEZ | ADDRESS REDACTED | | | CEL 0.405032565565893<br>XLM 45.4776061<br>XRP 41.5082 | | |
| 3.1.409438 | MOISES LOPEZ | ADDRESS REDACTED | | | USDC 0.132661168021735<br>XTZ 12.2707931946715 | | |
| 3.1.409439 | MOISES LOZANO | ADDRESS REDACTED | | | ADA 76.7502202964755<br>BTC 0.000001435998441183<br>CEL 0.121463542419219<br>USDT ERC20 3.89343472850609 | | |
| 3.1.409440 | MOISES LOZANO | ADDRESS REDACTED | | | ADA 1262.18407809418<br>BTC 0.0433471149717448<br>DOT 184.607558258701<br>ETH 2.22224448900804 | DOT 15.58986063 | |
| 3.1.409441 | MOISES MARTINEZ | ADDRESS REDACTED | | | MCDAI 0.0715131595285255<br>USDC 0.0027245726877586<br>USDT ERC20 0.00125092119604152<br>XRP 0.000000873753368926 | | |
| 3.1.409442 | MOISES MARTINEZ | ADDRESS REDACTED | | | ETH 2.21308725720012<br>LINK 2.98031203017144 | | |
| 3.1.409443 | MOISES MEDEROS | ADDRESS REDACTED | | | ETH 0.0430989571234694 | | |
| 3.1.409444 | MOISES MENDEZ | ADDRESS REDACTED | | | CEL 3884.6610188353<br>DASH 16.1014774938531<br>ETH 13.7351524219599<br>UNI 522.280310238261<br>ZEC 15.3488414058224 | | |
| 3.1.409445 | MOISES MENDOZA | ADDRESS REDACTED | | | CEL 1.06701263706492 | | |
| 3.1.409446 | MOISÉS MONTES GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000000004779094715<br>CEL 3.02272813469528 | | |
| 3.1.409447 | MOISES NAVA | ADDRESS REDACTED | | | BTC 0.002994307534819<br>CEL 35.3538887499712 | | |
| 3.1.409448 | MOISES NIDDAM | ADDRESS REDACTED | | | BTC 0.00000518<br>CEL 0.0550254803494828<br>ETH 0.00000953 | | |
| 3.1.409449 | MOISES NOGUEDA | ADDRESS REDACTED | | | BTC 0.00311251<br>CEL 4.66345287276811<br>LTC 0.16836973<br>SNX 2.05203381713859<br>XRP 40.704243 | | |
| 3.1.409450 | MOISES OLIVAS JR | ADDRESS REDACTED | | | ADA 156.498918551779 | | |
| 3.1.409451 | MOISES PACHECO | ADDRESS REDACTED | | | BTC 0.00609592718791334<br>ETH 0.00149498844469549 | | |
| 3.1.409452 | MOISES PADILLA | ADDRESS REDACTED | | | BAT 188.940999981174<br>BTC 0.0118041147338702<br>ETH 1.50455646099364<br>MATIC 0.175186256368988<br>SNX 17.7693385358324 | | |
| 3.1.409453 | MOISÉS PEÑALVA | ADDRESS REDACTED | | | ADA 0.00641199766139639<br>BNB 0.000116011260674107<br>BTC 0.00349919132262987<br>DOT 0.00363800233762498<br>ETH 0.000014958206459455<br>LTC 0.0000753917100593 | | |
| 3.1.409454 | MOISES QUEVEDO | ADDRESS REDACTED | | | BCH 0.000052125626073732<br>BTC 0.000000298471710956<br>CEL 27.1938758075815<br>LTC 0.000174339544983927 | | |
| 3.1.409455 | MOISES REGLA | ADDRESS REDACTED | | | BTC 0.060889593073883<br>CEL 27.9856212057772 | | |
| 3.1.409456 | MOISÉS RIBEIRO | ADDRESS REDACTED | | | ADA 0.00778026228767698<br>BTC 4.250493127<br>ETH 15.1522639508208<br>MATIC 9751.82628407085<br>SOL 202.932914549332<br>TGBP 0.0140321964031912<br>USDC 28836.5813515796 | | |
| 3.1.409457 | MOISES RIVERA DIAZ | ADDRESS REDACTED | | | ADA 0.00150613183562438<br>BTC 0.194198308623321<br>ETH 0.000196808731003104<br>MATIC 0.00241330563653991<br>SNX 0.125966620487046 | | |
| 3.1.409458 | MOISES RODRIGUEZ CARABALLO | ADDRESS REDACTED | | | BTC 0.00219591059417408<br>ETH 0.162610447509451 | | |
| 3.1.409459 | MOISES SALAZAR | ADDRESS REDACTED | | | XLM 0.0221884358898554 | | |
| 3.1.409460 | MOISES SANCHEZ | ADDRESS REDACTED | | | BTC 0.00121387129942542<br>CEL 1.92801487384561<br>ETH 0.000046224988427326<br>USDC 5.08367745419216 | | |
| 3.1.409461 | MOISES SANCHEZ | ADDRESS REDACTED | | | ETH 0.000092616818499369 | | |
| 3.1.409462 | MOISES SEGURA | ADDRESS REDACTED | | | ETH 0.000053064666691124<br>LINK 0.112674337405025<br>MANA 5.68607263026217<br>MCDAI 11.305494211127<br>OMG 0.0636364559697795<br>SGB 483.18784019237<br>SNX 0.234794928272219<br>UNI 0.00143404385246789<br>XRP 36.0443249778073 | | |
| 3.1.409463 | MOISES THEIS | ADDRESS REDACTED | | | BTC 0.000006120815273126<br>ETH 0.000552199027025918 | | |
| 3.1.409464 | MOISES TIRADO | ADDRESS REDACTED | | | BTC 0.0163233430448394<br>CEL 193.776932153491<br>DASH 2.12350637749053<br>EOS 71.357618033479<br>ETH 0.210185479434695<br>LINK 127.654694463408<br>LTC 0.954476049042253<br>USDC 886.487761177726<br>XLM 2.7503461511168<br>ZRX 47.0492992025256 | | |
| 3.1.409465 | MOISES TOSELLO | ADDRESS REDACTED | | | DOT 0.00454604954138589 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.409466 | MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.0416648001561645<br>CEL 13530.0154209579<br>USDC 12.673846 | | |
| 3.1.409467 | MOISES VIGIL | ADDRESS REDACTED | | | BTC 0.0154833208438753 | BTC 0.0005598 | |
| 3.1.409468 | MOISÉS VILAR-VIDAL | ADDRESS REDACTED | | | BTC 0.000494565422815694 | | |
| 3.1.409469 | MOISHE NEWMAN | ADDRESS REDACTED | | | BTC 0.00116651901230329<br>ETH 0.0176867207294379<br>MATIC 7.30039023020488<br>SNX 1.35574073310288 | | |
| 3.1.409470 | MOJAHEDUL ISLAM | ADDRESS REDACTED | | | BTC 0.00112286833563728<br>USDT ERC20 0.0830584972997391 | | |
| 3.1.409471 | MOJAHEDUL ISLAM | ADDRESS REDACTED | | | CEL 0.00681436414520495 | | |
| 3.1.409472 | MOJAN ROSE DERISS | ADDRESS REDACTED | | | BTC 0.0321701107485818<br>ETH 1.02379401874308 | | |
| 3.1.409473 | MOJARUL HOQUE | ADDRESS REDACTED | | | BTC 0.00109452486900397<br>USDT ERC20 0.102289073861906 | | |
| 3.1.409474 | MOJCA KRASOVEC | ADDRESS REDACTED | | | CEL 0.00774883967636902<br>DOT 1.04728184996725 | | |
| 3.1.409475 | MOJCA PIBERNIK | ADDRESS REDACTED | | | BTC 0.0205391354992323<br>CEL 0.415602495166836<br>ETH 0.158873523168184 | | |
| 3.1.409476 | MOJCA PIRIH | ADDRESS REDACTED | | | CEL 0.00852845414362678<br>XLM 3.23802777794704 | | |
| 3.1.409477 | MOJCA POTOČNIK | ADDRESS REDACTED | | | ADA 0.0828939591768652<br>BNB 0.000696745518207924<br>BTC 0.000000355102808147<br>ETH 0.000103947913250222<br>USDC 0.172812204579671 | | |
| 3.1.409478 | MOJCA RAVBAR | ADDRESS REDACTED | | | BTC 0.00115988011559148<br>CEL 29.2704592110275<br>ETH 0.40788969 | | |
| 3.1.409479 | MOJCA SEVSEK | ADDRESS REDACTED | | | BTC 0.00176895744389827<br>CEL 1081.49916824136 | | |
| 3.1.409480 | MOJCA VEK | ADDRESS REDACTED | | | BTC 0.001318097781258<br>ETH 11.4588360534051 | | |
| 3.1.409481 | MOJCA ZIDARIC | ADDRESS REDACTED | | | ADA 0.27014647451368<br>BTC 0.00614762501298069<br>BUSD 12736.7459387<br>CEL 3732.04520419149<br>ETH 0.000550057743698346<br>LINK 0.017518081037819<br>MATIC 3.03536465172233<br>SNX 0.0133158141564542<br>UMA 0.00253261925810299<br>USDC 22274.578894713 | | |
| 3.1.409482 | MOJCA ZUPANCIC | ADDRESS REDACTED | | | BTC 0.0000247141717056499 | | |
| 3.1.409483 | MOJCA ZUPANCIC | ADDRESS REDACTED | | | CEL 0.421556530641613 | | |
| 3.1.409484 | MOJDEH RAMEZANI | ADDRESS REDACTED | | | ADA 100.998929827963<br>BTC 0.016565248068509<br>DOGE 695.305249249366<br>ETH 0.257610087196643 | | |
| 3.1.409485 | MOJEED BABATUNDE LAWAL | ADDRESS REDACTED | | | BTC 0.000002069294734198 | | |
| 3.1.409486 | MOJEED LAMBE | ADDRESS REDACTED | | | CEL 0.00169480483290285 | | |
| 3.1.409487 | MOJGAN GHODS | ADDRESS REDACTED | | | BTC 0.235680004706947<br>ETH 5.10018474004622 | | |
| 3.1.409488 | MOJGAN KHANJANI | ADDRESS REDACTED | | | ADA 380.823699183476<br>BTC 0.00386570423696725<br>CEL 94.833373231235<br>ETH 0.53305993<br>LINK 187.357956618895<br>MANA 268.020087657581<br>MATIC 371.959144615683<br>XLM 1007.36718232853<br>XRP 666.051814934816 | | |
| 3.1.409489 | MOJGAN MAALI | ADDRESS REDACTED | | | BTC 0.00224215133173208<br>GUSD 2217.24600773005<br>USDC 868.431872337094 | | |
| 3.1.409490 | MOJGAN SABER | ADDRESS REDACTED | | | ETH 0.269825625300244 | | |
| 3.1.409491 | MOJGAN SHEFIK | ADDRESS REDACTED | | | BTC 0.00102609060613244<br>ETH 0.338217024846615<br>LTC 7.031593566454 | | |
| 3.1.409492 | MOJI MONTAZERI | ADDRESS REDACTED | | | BTC 1.01221992560476 | | |
| 3.1.409493 | MOJIB AZIZI | ADDRESS REDACTED | | | ADA 267.616303166701 | | |
| 3.1.409494 | MOJIC BRANISLAV | ADDRESS REDACTED | | | CEL 53.8741480988526<br>MATIC 275.062369 | | |
| 3.1.409495 | MOJISOLA ALABA ADEKAMIMO | ADDRESS REDACTED | | | BTC 0.000000384753677233 | | |
| 3.1.409496 | MOJMIR BONDRA | ADDRESS REDACTED | | | BTC 0.151112748125916<br>BUSD 18886.1591958662<br>CEL 0.173215240352009<br>ETH 0.00549072893293034<br>SNX 0.361853096481948<br>USDC 351.134017386469<br>USDT ERC20 4.8835767501066 | | |
| 3.1.409497 | MOJMIR DURIK | ADDRESS REDACTED | | | BTC 0.00116566444797488<br>CEL 1.52416708904302 | | |
| 3.1.409498 | MOJMIR KRAJCOVIC | ADDRESS REDACTED | | | ADA 3117.82077111791<br>BTC 0.670356520311723 | | |
| 3.1.409499 | MOJO HANCY-DAVIS | ADDRESS REDACTED | | | ETH 0.0213094994941828<br>USDC 0.045280862510139 | | |
| 3.1.409500 | MOJTABA HEIDARYSAFA | ADDRESS REDACTED | | | BTC 0.000053346904074092 | | |
| 3.1.409501 | MOJTABA MIRSALIM | ADDRESS REDACTED | | | BTC 0.351590423119453<br>ETH 1.6600933444913 | | |
| 3.1.409502 | MOK CHUN KEUNG | ADDRESS REDACTED | | | ADA 465.239958<br>BNB 2.9979997<br>BTC 0.0170516535073163<br>CEL 239.844174913317<br>USDC 383.767798<br>XRP 1200.60480924595 | | |
| 3.1.409503 | MOK JIREH | ADDRESS REDACTED | | | BTC 0.0272350577540793<br>CEL 102.905043892888<br>ETH 0.138580754251681<br>USDC 174.6842 | | |
| 3.1.409504 | MOK KAH WYE | ADDRESS REDACTED | | | CEL 0.576748679156774<br>USDC 1.1977084254841 | | |
| 3.1.409505 | MOK KAM LING | ADDRESS REDACTED | | | BTC 0.00131003117201539<br>CEL 0.1176551125408<br>USDT ERC20 432.618885456123 | | |
| 3.1.409506 | MOK KONG MING | ADDRESS REDACTED | | | CEL 1.08063353509229 | | |
| 3.1.409507 | MOK ZI LE | ADDRESS REDACTED | | | USDT ERC20 28.8680763200441 | | |
| 3.1.409508 | MOKETE MABOTE | ADDRESS REDACTED | | | ADA 1873.75636414381<br>BTC 0.000000001843453084<br>CEL 1155.93322054291<br>DOT 98.1017<br>ETH 1.0002971<br>LINK 96.80085<br>LUNC 867202.37953<br>MATIC 981.6876<br>SNX 187.1027<br>USDT ERC20 5664.37120356368 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.409509 | MOKGADI SELEPE | ADDRESS REDACTED | | | BTC 0.00000153<br>CEL 0.109704034264668 | | |
| 3.1.409510 | MOKGADI SUPE | ADDRESS REDACTED | | | BTC 0.000753903012654892<br>CEL 304.086726888283 | | |
| 3.1.409511 | MOKGAETJI KONAITE | ADDRESS REDACTED | | | BTC 0.000000009510508994<br>CEL 0.923991143426415<br>USDC 64.315 | | |
| 3.1.409512 | MOKHAMMED ABDEL' RAKHIM AKHMED AL' TAAMNEKH | ADDRESS REDACTED | | | BTC 0.000008110765805043 | | |
| 3.1.409513 | MOKHESENG KEBILE | ADDRESS REDACTED | | | BTC 0.00000473370571157<br>CEL 0.0588745354561227 | | |
| 3.1.409514 | MOKHINUR TOLIBOVA | ADDRESS REDACTED | | | BTC 0.000002312491849633<br>ETH 0.000207707570887737<br>SGB 0.0692757881987387<br>XRP 0.46754969205083 | | |
| 3.1.409515 | MOKHIRUY SHODIEVA | ADDRESS REDACTED | | | BTC 0.00226063932876892<br>ETH 0.00147916605420327<br>LINK 12.2018570362945<br>MATIC 0.870162808086082<br>USDC 226.495240313021 | | |
| 3.1.409516 | MOKHMAD MAGAMADOV | ADDRESS REDACTED | | | BTC 0.0148046452780105<br>CEL 18.8726200847154<br>XRP 203.73555 | | |
| 3.1.409517 | MOKHOTHU LESOFE | ADDRESS REDACTED | | | CEL 0.0201199014173922 | | |
| 3.1.409518 | MOKHOV ALEKSEI VASILEVICH | ADDRESS REDACTED | | | BTC 0.000000282578183664<br>ZEC 0.00142749045971251 | | |
| 3.1.409519 | MOKKAPATI DINESH | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.0679412094839108 | | |
| 3.1.409520 | MOKOM GEH TABOH | ADDRESS REDACTED | | | ADA 0.0244514364285881<br>BTC 0.0231168034713517<br>DOT 0.0156506608617528<br>LUNC 0.000322366922879194 | | |
| 3.1.409521 | MOKONYANA KHOHLOOA | ADDRESS REDACTED | | | BNB 0.000074453967071824 | | |
| 3.1.409522 | MOKROHAJSKÝ VIKTOR | ADDRESS REDACTED | | | ADA 911.179217765952<br>BTC 0.000001969836231773<br>CEL 0.0374755255478804<br>LTC 1.88431911165562<br>USDT ERC20 0.310932419027043 | | |
| 3.1.409523 | MOKROHOND BTC LLC | SCHOOL LANE, WARRINGTON, PENNSYLVANIA 18976 | | | BTC 0.0023960221432581<br>CEL 47.1580949313665<br>EOS 9389.31685162178<br>ETH 293.038818419711<br>MATIC 0.452639984658728<br>USDC 0.0304829599470826 | BTC 0.00779631480099125<br>ETH 0.78 | |
| 3.1.409524 | MOKSCHA HAACK | ADDRESS REDACTED | | | ADA 1651.62841747022<br>BAT 437.839976113695<br>BCH 0.000175304982908925<br>BTC 0.055499229268669<br>CEL 27.5305383047115<br>COMP 0.500137043368953<br>DOT 6.32252423662275<br>ETH 0.430720980837805<br>KNC 33.1986007789377<br>LINK 51.9676830395376<br>LTC 0.000700856493656802<br>OMG 0.00453113183655456<br>SNX 10.0190408309087<br>UNI 37.6356634245542<br>XLM 1219.8241383815<br>ZEC 1.32839119636876<br>ZRX 539.901911804995 | | |
| 3.1.409525 | MOKSH NARENDRA DANI | ADDRESS REDACTED | | | AAVE 0.082989505988029<br>BAT 9.66986859143586<br>BTC 0.00031357960485602<br>CEL 12.4529014745844<br>COMP 0.0380424724279459<br>DASH 0.0009270245357391<br>ETH 0.000594388050109578<br>LINK 0.0472382226085962<br>LTC 0.0278648015201709<br>MANA 43.0657050683022<br>MATIC 13.475887628721<br>MCDAI 1.8107555922311<br>OMG 23.9193771996911<br>SNX 4.20285152541225<br>SOL 0.0828203053047809<br>UNI 0.540185604513452<br>XLM 47.7839268751435<br>ZRX 10.6042544576388 | SOL 0.000000000479423093 | |
| 3.1.409526 | MOKSHA PATEL | ADDRESS REDACTED | | | BTC 0.00107828932096467<br>MATIC 361.412551257376<br>SOL 4.05091575033649 | | |
| 3.1.409527 | MOKSHITHA PASUPULETI | ADDRESS REDACTED | | | BTC 0.000012695801267513 | | |
| 3.1.409528 | MOKTADIR SHOURAV | ADDRESS REDACTED | | | BTC 0.00651846377756124 | | |
| 3.1.409529 | MOKTAR BOUAGILA | ADDRESS REDACTED | | | BTC 0.00105138759028338<br>CEL 265.519703913336<br>USDC 2462.129665 | | |
| 3.1.409530 | MOKTARIA ARIOUA | ADDRESS REDACTED | | | BTC 0.00499946<br>CEL 10.0440694119047<br>DOT 8.386<br>XRP 177.075669 | | |
| 3.1.409531 | MOKUMBO FAAFA | ADDRESS REDACTED | | | CEL 0.193184335526432 | | |
| 3.1.409532 | MOLALO MPHAPHULI | ADDRESS REDACTED | | | CEL 0.0744955977444296<br>XRP 0.455421316993614 | | |
| 3.1.409533 | MOLDIR BAIGUZHINOVA | ADDRESS REDACTED | | | BTC 0.000000795320884597<br>USDC 0.244553517173569 | | |
| 3.1.409534 | MOLDOVAN ANDREI-CĂLIN | ADDRESS REDACTED | | | ADA 0.170726992153317<br>BTC 0.000833709505266191 | | |
| 3.1.409535 | MOLDOVAN RADUCU | ADDRESS REDACTED | | | CEL 0.0183692872947091<br>XLM 11.3110966363289 | | |
| 3.1.409536 | MOLEBATSI KHOMO | ADDRESS REDACTED | | | BTC 0.000005808686486234<br>CEL 283.246736497236 | | |
| 3.1.409537 | MOLEBATSI MACHAEA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.409538 | MOLEBOHENG SEHLOHO | ADDRESS REDACTED | | | BTC 0.000000008862978218 | | |
| 3.1.409539 | MOLEFE SESHABELA | ADDRESS REDACTED | | | ADA 30.5748391935348<br>BTC 0.00238507554119625<br>CEL 1.0826026455455<br>LUNC 3.81562535106164<br>USDC 49.5614616465301<br>XLM 53.1140821103984<br>XRP 203.874247843951 | | |
| 3.1.409540 | MOLEFI MESHACK SESHABELA | ADDRESS REDACTED | | | BTC 0.00237789508726875<br>CEL 0.182537628025808<br>USDC 405.503840392121 | | |
| 3.1.409541 | MOLIERE THERLONGE | ADDRESS REDACTED | | | CEL 7.04907095477593<br>EOS 0.000020206720467033 | | |
| 3.1.409542 | MOLINARI FEDERICO | ADDRESS REDACTED | | | BTC 0.00502218079154234<br>CEL 0.000371436075974175<br>MCDAI 0.162039712156404 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.409543 | MOLINO GARCIA | ADDRESS REDACTED | | | AAVE 1.38582357<br>BTC 0.0034985<br>CEL 58.8823521454532<br>ETH 1.01232315126615<br>WBTC 0.0197923 | | |
| 3.1.409544 | MOLISHA HITE | ADDRESS REDACTED | | | BTC 0.00204463009823139 | | |
| 3.1.409545 | MOLLEN VELOSO | ADDRESS REDACTED | | | BTC 0.591778405839229<br>CEL 4.07825173699097<br>ETH 0.0194161321565193<br>MCDAI 0.0918864450064305<br>USDC 2630.99153995038 | | |
| 3.1.409546 | MØLLER SKAUG | ADDRESS REDACTED | | | BTC 0.00104708544192146<br>ETH 0.156073996985595<br>SOL 4.57186192726761 | | |
| 3.1.409547 | MOLLIE BIXLER | ADDRESS REDACTED | | | ADA 168.725731187185<br>BTC 0.00931801558202388<br>CEL 56.2578255554474<br>ETH 0.127496404300527<br>USDC 114.302592214974 | | |
| 3.1.409548 | MOLLIE DOLLINGER | ADDRESS REDACTED | | | BTC 0.000502825333979802 | | |
| 3.1.409549 | MOLLIE FLOOD | ADDRESS REDACTED | | | BUSD 0.0715080806218266<br>MATIC 0.531972444577147<br>USDT ERC20 0.586519174882549 | | |
| 3.1.409550 | MOLLIE GLASER | ADDRESS REDACTED | | | BTC 0.0402382761144914<br>ETC 2.36854933359518<br>UMA 0.113658921590521<br>USDC 9.295389124501 | | |
| 3.1.409551 | MOLLIE HULL | ADDRESS REDACTED | | | BTC 0.000538861402144513<br>ETH 0.69721623134791 | | |
| 3.1.409552 | MOLLIE MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.0778081010681287 | | |
| 3.1.409553 | MOLLIE OUMA | ADDRESS REDACTED | | | ADA 0.966649863844161<br>BTC 0.00228812542706356<br>ETH 0.0228637205717514<br>MATIC 20.7273312544313<br>USDC 2.88956867873179<br>XRP 1206.827414 | ADA 928.368288691013<br>MATIC 11287.1352908783 | |
| 3.1.409554 | MOLLIE SHIELDS | ADDRESS REDACTED | | | BTC 0.00077754669280981 | | |
| 3.1.409555 | MOLLIE TINNEY | ADDRESS REDACTED | | | AAVE 8.13388161197938<br>BTC 0.000376611186352776<br>CEL 775.331752663648<br>ETH 0.013039710723545<br>XRP 476.558400122175 | ETH 19.0741749868181 | |
| 3.1.409556 | MOLLIE WRIGHT | ADDRESS REDACTED | | | ZRX 0.09300486277854 | | |
| 3.1.409557 | MOLLIE YOUNG | ADDRESS REDACTED | | | BTC 0.000541066665520937<br>ETH 2.57102184162649<br>USDC 10751.2636432811 | | |
| 3.1.409558 | MOLLIKA ROY | ADDRESS REDACTED | | | BTC 0.000000034911294394 | | |
| 3.1.409559 | MOLLY ANDRES | ADDRESS REDACTED | | | BTC 0.0116446132226656 | | |
| 3.1.409560 | MOLLY BOWEN | ADDRESS REDACTED | | | ADA 186.944799039548<br>BTC 0.00443328764454771<br>MCDAI 42.6391539102487 | | |
| 3.1.409561 | MOLLY BROWN | ADDRESS REDACTED | | | ADA 496.215823152505<br>BTC 1.19223180979536<br>CEL 309.644126008437<br>COMP 0.00019856401333068<br>ETH 3.93278939793784<br>LINK 0.0370091667567604<br>LTC 0.00021069655609738<br>PAX 75181.3812394838<br>SGB 117.432894288859<br>UNI 0.00259666902620037<br>USDC 33424.4126613532<br>XLM 0.00570107442047183<br>XRP 768.174274153515 | | |
| 3.1.409562 | MOLLY CARPENTER | ADDRESS REDACTED | | | ADA 0.300681436421224<br>BTC 0.000000474066370294<br>ETH 0.166921688502371<br>MATIC 0.439881146046888 | BTC 0.000026354741229593 | |
| 3.1.409563 | MOLLY DEVAULT | ADDRESS REDACTED | | | BTC 0.000000119920417918 | | |
| 3.1.409564 | MOLLY ENGLER | ADDRESS REDACTED | | | BTC 0.274344666854568<br>ETH 3.49998326692385<br>LINK 89.9355285575167 | | |
| 3.1.409565 | MOLLY GOMEZ | ADDRESS REDACTED | | | BTC 0.000005121274517061<br>DOT 2.35638043701666<br>ETH 0.000273865756731712<br>USDC 0.0693643172967869 | | |
| 3.1.409566 | MOLLY HAMM | ADDRESS REDACTED | | | BTC 0.117948075021016<br>ETH 0.870213996459878<br>MATIC 770.632952155649 | | |
| 3.1.409567 | MOLLY HARRIS | ADDRESS REDACTED | | | BTC 0.00000186474228452<br>CEL 0.350722126853923<br>USDC 0.455695181661411 | | |
| 3.1.409568 | MOLLY HOLLAND | ADDRESS REDACTED | | | ADA 608.141673576573<br>BTC 0.00113151456944548 | | |
| 3.1.409569 | MOLLY HUFF | ADDRESS REDACTED | | | ETH 0.0122499206313204 | | |
| 3.1.409570 | MOLLY JOHNSON | ADDRESS REDACTED | | | BTC 0.00776149850512655 | | |
| 3.1.409571 | MOLLY KNAPP | ADDRESS REDACTED | | | ETH 0.0406262305344428 | | |
| 3.1.409572 | MOLLY LAI | ADDRESS REDACTED | | | AAVE 1.11495108926995<br>ADA 1051.20134251731<br>AVAX 2.27268368795969<br>BNT 54.6076607592185<br>BTC 0.360430423001247<br>COMP 0.182901748017775<br>DASH 6.38646866122622<br>DOT 15.2099721610017<br>ETH 0.215559382965905<br>LINK 21.1337143594911<br>LTC 0.000242106126398073<br>MANA 529.759058402979<br>MATIC 1622.70599644473<br>SNX 20.6137432161531<br>SOL 3.3896945933144<br>SUSHI 27.5917291110641<br>UNI 44.7587877281308<br>WBTC 0.000003817329239302<br>XLM 574.448005407057<br>ZEC 1.58816558465225 | WBTC 0.0117519454773112 | |
| 3.1.409573 | MOLLY LANCASTER | ADDRESS REDACTED | | | BTC 0.000528159686536326 | | |
| 3.1.409574 | MOLLY MACHALA | ADDRESS REDACTED | | | BTC 0.545703751526857<br>USDC 40991.4696897322 | | |
| 3.1.409575 | MOLLY MAINE | ADDRESS REDACTED | | | BTC 0.0284618979195028 | | |
| 3.1.409576 | MOLLY MCDONOUGH | ADDRESS REDACTED | | | BTC 0.000010721503311581 | | |
| 3.1.409577 | MOLLY MCGUINNESS | ADDRESS REDACTED | | | BTC 0.0860353861534164<br>ETH 0.156587822349076 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.409578 | MOLLY MO YIN LAM | ADDRESS REDACTED | | | ADA 207.254445598703<br>BNB 0.008381169261165<br>BTC 0.0386134380078987<br>CEL 9.9356361966579<br>DOT 9.63065725261861<br>EOS 188.510097953708<br>ETC 45.4699806837029<br>ETH 0.000541348573266914<br>LTC 12.9195989316962<br>MATIC 164.768459112232<br>USDC 0.000000178600230623<br>USDT ERC20 0.00000086360373642<br>XLM 2331.76960045929<br>XRP 11308.9512817962 | | |
| 3.1.409579 | MOLLY MORAN | ADDRESS REDACTED | | | USDC 16.0140265705717 | | |
| 3.1.409580 | MOLLY NELSON | ADDRESS REDACTED | | | BTC 0.0344711141337889<br>CEL 52.1480749037481<br>SGB 75.3852241472842<br>XRP 0.185797719797523 | | |
| 3.1.409581 | MOLLY NICHOLSON | ADDRESS REDACTED | | | BTC 0.0958669533548154<br>CEL 213.263635039673 | | |
| 3.1.409582 | MOLLY POPAL | ADDRESS REDACTED | | | BTC 0.0404467087431689<br>ETH 0.152102341959182<br>MATIC 90.3606970947255<br>SNX 5.51225491754921 | | |
| 3.1.409583 | MOLLY POWERS | ADDRESS REDACTED | | | BTC 0.00420736441011482<br>USDC 1769.48631136423 | | |
| 3.1.409584 | MOLLY RYDON | ADDRESS REDACTED | | | CEL 0.108203432576529 | | |
| 3.1.409585 | MOLLY SAKURA SKERNESS | ADDRESS REDACTED | | | BTC 0.000706264353978914 | BTC 0.000000000432001337 | |
| 3.1.409586 | MOLLY SHIN | ADDRESS REDACTED | | | BCH 0.000120710423006863<br>BTC 0.0333122917788397<br>CEL 23.6325220116765<br>DOT 3.21994201701175<br>ETH 3.17913802546968<br>LINK 3.06334318559635<br>LTC 0.000639943054578356<br>USDT ERC20 133.04462606047<br>XRP 232.014718706683 | | |
| 3.1.409587 | MOLLY SILVER | ADDRESS REDACTED | | | BTC 0.0551547680044599 | | |
| 3.1.409588 | MOLLY SPEAROW | ADDRESS REDACTED | | | MATIC 126.647449901165 | | |
| 3.1.409589 | MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | | | AAVE 0.0677939428402435<br>BNT 0.0170417695795536<br>BTC 7.80888407358336<br>CEL 8.06368053188133<br>COMP 0.0111487256563799<br>ETH 173.54446681475<br>LINK 5801.04983751712<br>LUNC 4.93822788392534<br>MATIC 241286.011735351<br>SNX 0.00727253888938205<br>UMA 0.0189110013942888<br>USDC 124339.775845662 | CEL 18359.0270431451<br>LINK 211.758649158826<br>USDC 14101.941 | |
| 3.1.409590 | MOLLY SPODNEY | ADDRESS REDACTED | | | BTC 0.0707436788154284<br>ETH 0.334842476901247<br>LINK 22.8651442993772<br>MCDAI 74.3034554429587 | | |
| 3.1.409591 | MOLLY STRIDE | ADDRESS REDACTED | | | ADA 0.214214861503025<br>BTC 0.000001336487131172<br>CEL 0.00636145538061258<br>XLM 0.787429036732762 | | |
| 3.1.409592 | MOLLY TSAI | ADDRESS REDACTED | | | ZEC 3.90195333440124 | | |
| 3.1.409593 | MOLLY WALKER | ADDRESS REDACTED | | | AAVE 0.236048670916223<br>BTC 0.00444583311362703<br>MATIC 106.64550118453<br>SNX 7.36473676404738 | | |
| 3.1.409594 | MOLLY WEBBER | ADDRESS REDACTED | | | BTC 0.00000902552998061599 | | |
| 3.1.409595 | MOLLY WINSHIP | ADDRESS REDACTED | | | ADA 426.632316856948<br>BTC 0.00900367753514238<br>ETH 2.47761460889958 | | |
| 3.1.409596 | MOLLY ZHANG | ADDRESS REDACTED | | | BTC 0.00115526070059837 | | |
| 3.1.409597 | MOLLYKA TAN | ADDRESS REDACTED | | | ADA 554.049166717762<br>BTC 0.00142570975335589<br>ETH 3.9701494016234 | | |
| 3.1.409598 | MOLLY-SORIA THACH | ADDRESS REDACTED | | | ADA 619.849825408956<br>BTC 0.00799232705844326<br>ETH 1.97899889694741<br>MATIC 659.350314030458 | | |
| 3.1.409599 | MOLNAR DANIEL | ADDRESS REDACTED | | | LTC 0.0193488454423724 | | |
| 3.1.409600 | MOLNÁR SÁNDOR | ADDRESS REDACTED | | | CEL 399.690035392597<br>DOT 160.5193185986<br>LINK 102.67122342<br>SNX 47.488533 | | |
| 3.1.409601 | MOLOKO MOTHAPO | ADDRESS REDACTED | | | BTC 0.000000003042109956<br>CEL 3.86108603987128<br>SGB 93.5345523488081 | | |
| 3.1.409602 | MOLOUD EL BOUAZZAOUI | ADDRESS REDACTED | | | BTC 0.00783476634889894<br>CEL 6.96580621050163 | | |
| 3.1.409603 | MOLOY SARKER | ADDRESS REDACTED | | | AAVE 2.03704258<br>CEL 18.5170409741353<br>COMP 1.73947228<br>UNI 16.18169575 | | |
| 3.1.409604 | MOMAR DIOP | ADDRESS REDACTED | | | BTC 0.0120009043574196<br>CEL 11.642477752078 | | |
| 3.1.409605 | MOMCHIL EMILOV NIKOLOV | ADDRESS REDACTED | | | BTC 0.000000008062638469<br>CEL 0.524119537523152<br>LTC 0.000000005726397246 | | |
| 3.1.409606 | MOMCHIL MARINOV | ADDRESS REDACTED | | | BTC 0.101774669573704<br>CEL 0.374339109485665<br>LUNC 505427<br>MCDAI 0.0353784462724105<br>XRP 337.471059545419 | | |
| 3.1.409607 | MOMCHIL MILCHEV | ADDRESS REDACTED | | | BTC 0.000001195410029243 | | |
| 3.1.409608 | MOMCHIL MITEV | ADDRESS REDACTED | | | BNB 0.00249301180511372<br>BTC 0.000000008872108146<br>CEL 2.32376447449106 | | |
| 3.1.409609 | MOMCHIL RUSEV | ADDRESS REDACTED | | | BTC 0.000000007897135389<br>CEL 4.57720865497646<br>DOT 0.011488216350477<br>XLM 0.102695819580411 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.409610 | MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | | | ADA 465.668640204314<br>BTC 0.00000000979624856<br>CEL 43.0265507649966<br>DOT 0.000000000018876818<br>EOS 0.000047165175073398<br>ETC 0.00206569879024306<br>ETH 0.323606834002957<br>LTC 0.000095327415573335<br>MATIC 698.681412650951<br>SNX 5.17149556375644<br>USDC 0.00700001275231284<br>XLM 0.000000070860299447 | | |
| 3.1.409611 | MOMCHIL TSVETKOV | ADDRESS REDACTED | | | BTC 0.00000020969503919 | | |
| 3.1.409612 | MOMCILO BAJAC | ADDRESS REDACTED | | | BTC 0.000010178292570127<br>CEL 429.824352139404<br>ETH 15.9999987461939 | | |
| 3.1.409613 | MOMCILO GRUJIC | ADDRESS REDACTED | | | BTC 0.0811233239180546<br>CEL 184.781254325525<br>ETH 8<br>XRP 999.75 | | |
| 3.1.409614 | MOMCILO MISKULIN | ADDRESS REDACTED | | | BTC 0.00000101026204189899<br>USDT ERC20 0.401334531019336 | | |
| 3.1.409615 | MOMČILO ORLIĆ | ADDRESS REDACTED | | | ADA 328.306115261515<br>BNB 1.16733790053239<br>BTC 0.00159687270811893<br>CEL 31.290949292045<br>DOT 9.0419940004701<br>XLM 449.044346900677<br>XRP 329.569567119299 | | |
| 3.1.409616 | MOMCILO STUPAR | ADDRESS REDACTED | | | CEL 91.6669048386245<br>USDC 0.932044456049228 | | |
| 3.1.409617 | MOMCILO VUCIC | ADDRESS REDACTED | | | BNB 0.00119178651286806<br>BTC 0.000000134742500164 | | |
| 3.1.409618 | MOMEN ALI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.409619 | MOMIN AHMAD | ADDRESS REDACTED | | | BTC 0.0105006895957633<br>CEL 1.12826729751251<br>ETH 0.00167640522901035 | | |
| 3.1.409620 | MOMIN ALI | ADDRESS REDACTED | | | BTC 0.000000187153043676<br>USDT ERC20 0.304989395738536 | | |
| 3.1.409621 | MOMIN BUTT | ADDRESS REDACTED | | | BTC 0.000498475683885132<br>CEL 0.255212726976595 | | |
| 3.1.409622 | MOMIN QADRI | ADDRESS REDACTED | | | BTC 0.00000093984549934<br>ETH 0.000373353179846677<br>LINK 0.0030816519099412 | | |
| 3.1.409623 | MOMIN SOJAB | ADDRESS REDACTED | | | CEL 0.534760170798723 | | |
| 3.1.409624 | MOMINA ZUBERI | ADDRESS REDACTED | | | BTC 0.00135934998625722<br>ETH 0.878681320525821<br>USDC 5203.16104609896 | | |
| 3.1.409625 | MOMIR DEMIROV | ADDRESS REDACTED | | | BTC 0.00146794518133351<br>CEL 20.1487702067419<br>MATIC 9.472786757557<br>SGB 453.194131405728<br>XLM 0.0234873683385861<br>XRP 0.370323587614168 | | |
| 3.1.409626 | MOMIR KLJAJIC | ADDRESS REDACTED | | | BTC 0.00000193127704273<br>CEL 0.0904292949667458 | | |
| 3.1.409627 | MOMIR NIKOLIC | ADDRESS REDACTED | | | BTC 0.00119930718450312<br>USDT ERC20 0.816750968945302 | | |
| 3.1.409628 | MOMIR SINOBAD | ADDRESS REDACTED | | | BTC 0.00090372291037497<br>CEL 0.000620379227109204<br>MATIC 1069.39112003614<br>SNX 56.8306752829576 | | |
| 3.1.409629 | MOMO STAVENUITER | ADDRESS REDACTED | | | BTC 0.0201628039908127<br>USDC 1.90687455661167 | | |
| 3.1.409630 | MOMO TV | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.409631 | MOMODOU SANKAREH | ADDRESS REDACTED | | | BTC 0.401950859193632<br>ETH 0.00276933696363472 | | |
| 3.1.409632 | MOMOE TAKIGAWA | ADDRESS REDACTED | | | BTC 0.000011191963610157 | | |
| 3.1.409633 | MOMOE TAKIGAWA | ADDRESS REDACTED | | | BTC 0.000915552190000459<br>BUSD 1.80873471488663 | | |
| 3.1.409634 | MOMOKA KATSURAYAMA COULOM | ADDRESS REDACTED | | | BTC 0.000000521195608808<br>PAXG 0.000678275656781793 | | |
| 3.1.409635 | MOMOKO-WENDY KAMIKAWA | ADDRESS REDACTED | | | ADA 219.523780533127<br>BTC 0.00593473215588398<br>CEL 12.9271417338717<br>DOT 9.03983656886399<br>ETH 0.0984051252997944<br>MATIC 296.556090713549<br>USDC 216.626765950067<br>XRP 89.3406287371625 | | |
| 3.1.409636 | MOMTAJ BEGAM | ADDRESS REDACTED | | | BTC 0.00219851985967954<br>USDT ERC20 0.537075297320459 | | |
| 3.1.409637 | MON CARLO ANDAL | ADDRESS REDACTED | | | BTC 0.000307218118888587 | | |
| 3.1.409638 | MON CHRISTOPHER LAT MANALO | ADDRESS REDACTED | | | BTC 0.000000001320184461<br>CEL 0.954846727051363 | | |
| 3.1.409639 | MON DIYALI | ADDRESS REDACTED | | | BTC 0.000042492570502060<br>CEL 0.0287804233972389 | | |
| 3.1.409640 | MONA A ADAS | ADDRESS REDACTED | | | ETH 0.00149756319207895 | | |
| 3.1.409641 | MONA ABBASI TAJADDOD | ADDRESS REDACTED | | | BTC 0.000004833190983372<br>USDC 0.279728306577314<br>USDT ERC20 0.552448217637859 | | |
| 3.1.409642 | MONA ABED | ADDRESS REDACTED | | | BTC 0.04978704<br>CEL 38.8200734436531 | | |
| 3.1.409643 | MONA AGHAMIRSALIM | ADDRESS REDACTED | | | BTC 0.39337856970985<br>ETH 15.8352886543955<br>LINK 53.5246714899487<br>LTC 20.1978426301565<br>MATIC 2932.46659636036<br>SOL 0.0132437928167904<br>XLM 0.963857877302637<br>XRP 50.361485026283 | | |
| 3.1.409644 | MONA ALDOSSARY | ADDRESS REDACTED | | | AAVE 1.971073523408<br>BTC 0.000528100024292156<br>CEL 1.59245740326123<br>ETH 1.06427748973925<br>LTC 2.06518595351282<br>SNX 31.2011271169451 | | |
| 3.1.409645 | MONA ALI | ADDRESS REDACTED | | | BTC 0.00117054093256158<br>ETH 3.3851967717121 | | |
| 3.1.409646 | MONA AMELLIA | ADDRESS REDACTED | | | BTC 0.00101535809032572<br>CEL 1.59870289849712 | | |
| 3.1.409647 | MONA BIGNOLAIS | ADDRESS REDACTED | | | CEL 39.1341389739854 | | |
| 3.1.409648 | MONA BROWN | ADDRESS REDACTED | | | BTC 0.0378705661188384<br>LINK 0.110406792909229<br>MCDAI 74.4624281488048 | | |
| 3.1.409649 | MONA CHAVEZ | ADDRESS REDACTED | | | BTC 0.000117946815849398 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.409650 | MONA CURRAN | ADDRESS REDACTED | | | AAVE 1.83042426889253<br>COMP 0.000532807810207056<br>ETH 0.00310318394305762<br>LINK 34.9057099535813<br>MATIC 1.1168204733244<br>SNX 0.0644579810604548<br>UNI 5.68090239364436<br>XLM 735.110028793668<br>ZEC 0.000820700263852739 | | |
| 3.1.409651 | MONA KAMAL | ADDRESS REDACTED | | | BTC 0.001077045143502<br>ETH 0.329566351919495<br>MATIC 664.254963604323 | | |
| 3.1.409652 | MONA KIM | ADDRESS REDACTED | | | BTC 0.244746590028598<br>ETH 1.62656142753917<br>LTC 18.6041854778647<br>ZEC 0.00676221567914868 | | |
| 3.1.409653 | MONA KVAL | ADDRESS REDACTED | | | BTC 0.0167712138568943<br>CEL 9.39680023319308 | | |
| 3.1.409654 | MONA LENA ABD AZIZ | ADDRESS REDACTED | | | BTC 0.000000538646229953<br>CEL 0.0167697224762466<br>XRP 0.260869637612831 | | |
| 3.1.409655 | MONA LEON | ADDRESS REDACTED | | | BTC 0.00202310151371826<br>ETH 0.110378902546241<br>USDC 262.215833290571 | | |
| 3.1.409656 | MONA MARISA TIESLER | ADDRESS REDACTED | | | BTC 0.0323625251610391 | | |
| 3.1.409657 | MONA MIETTINEN | ADDRESS REDACTED | | | BTC 0.00108873162765378<br>CEL 0.758877373535574<br>ETH 0.171072180066586 | | |
| 3.1.409658 | MONA MONNAPAT | ADDRESS REDACTED | | | BTC 0.000638752275228275<br>CEL 13.1276111580329<br>XRP 1396.14257609366 | | |
| 3.1.409659 | MONA NEMATI | ADDRESS REDACTED | | | BTC 0.00108539501823852<br>LINK 0.161319245569786 | | |
| 3.1.409660 | MONA OMRANI | ADDRESS REDACTED | | | ADA 868.104234700011<br>AVAX 3.02903117322386<br>BTC 0.0016709250608068<br>ETH 0.30362118986642 | | |
| 3.1.409661 | MONA PAHLEN | ADDRESS REDACTED | | | CEL 0.588390196375831 | | |
| 3.1.409662 | MONA RAMSENTHALER | ADDRESS REDACTED | | | BTC 0.00239531359040688<br>CEL 17.4140950066445<br>ETH 0.22234214 | | |
| 3.1.409663 | MONA SARIN | ADDRESS REDACTED | | | BTC 0.000000001809474354<br>CEL 92.3401570690103 | | |
| 3.1.409664 | MONA SIMONE SHAJE HARALDSSON | ADDRESS REDACTED | | | CEL 0.616875371128345 | | |
| 3.1.409665 | MONABEN LIMANI | ADDRESS REDACTED | | | BNB 0.000856570080270063<br>BTC 0.000000386012648294 | | |
| 3.1.409666 | MONAE FERGUSON | ADDRESS REDACTED | | | BTC 0.000005851322065433<br>CEL 42.7307658770681 | | |
| 3.1.409667 | MONALEA VERHOEVEN | ADDRESS REDACTED | | | CEL 18.1187551543816 | | |
| 3.1.409668 | MONALISA COSTA | ADDRESS REDACTED | | | BTC 0.000587860376746169<br>CEL 0.000086308862842131<br>USDC 0.407867791833772<br>USDT ERC20 0.00174831820559251 | | |
| 3.1.409669 | MONALISA COSTA | ADDRESS REDACTED | | | BTC 0.000000079964546153<br>CEL 1.00022937241126<br>USDC 0.17696767578125 | | |
| 3.1.409670 | MONALISA P CURTIS CLINKSCALES | ADDRESS REDACTED | | | MATIC 50.6749716699604<br>ZRX 94.2062623167485 | | |
| 3.1.409671 | MONA-LISA SVARTSTRÖM | ADDRESS REDACTED | | | BTC 0.000000007006005354<br>CEL 0.000876943248247661 | | |
| 3.1.409672 | MONALISA WALLACE | ADDRESS REDACTED | | | ETH 0.270010569439083 | | |
| 3.1.409673 | MONALISHA SAHOO | ADDRESS REDACTED | | | BTC 0.000549254070690347 | | |
| 3.1.409674 | MONARCH JADAV | ADDRESS REDACTED | | | BCH 0.635818135159518<br>BTC 0.018543878294087<br>ETH 0.200081531595229<br>LTC 0.959677390327757<br>MATIC 58.7388051527447<br>XLM 520.204352662219<br>XRP 259.901616664337 | | |
| 3.1.409675 | MONARCH TSHUMA | ADDRESS REDACTED | | | BTC 0.0106788586991074 | BTC 0.00967066 | |
| 3.1.409676 | MONARD CHILDRESS | ADDRESS REDACTED | | | CEL 0.00127404043667227<br>COMP 0.00012424359713982 | | |
| 3.1.409677 | MONARTH JEANNOT | ADDRESS REDACTED | | | ADA 1.67291997512859<br>BTC 0.000174014814642569<br>ETH 0.0245407497444946<br>MATIC 530.305220794966<br>SNX 111.18125572488<br>USDC 1.62227418802601<br>XLM 0.0621752544565225 | | |
| 3.1.409678 | MONCEF BELFERRAGUI | ADDRESS REDACTED | | | BTC 0.000150221701650854 | | |
| 3.1.409679 | MONCEF BIATI | ADDRESS REDACTED | | | BTC 0.000000003064370796<br>CEL 2.13119930941299<br>LTC 0.000000009913512414<br>XLM 39.9927528<br>XRP 0.321683916437529 | | |
| 3.1.409680 | MONCEF FRIGUI | ADDRESS REDACTED | | | BTC 0.000479796377293977<br>CEL 0.926183496232819 | | |
| 3.1.409681 | MONCHIERI NICOLAS | ADDRESS REDACTED | | | CEL 0.194982999485133 | | |
| 3.1.409682 | MONCZ TIBOR | ADDRESS REDACTED | | | BTC 0.000004536965259836<br>DOT 0.0124743516569357<br>MATIC 0.224098360633452<br>USDC 0.323337419761352 | | |
| 3.1.409683 | MONDAY TEMITOPE ORILOYE | ADDRESS REDACTED | | | BTC 0.000001597169315999999 | | |
| 3.1.409684 | MONDAY UGWU | ADDRESS REDACTED | | | CEL 1.06196541360588<br>ETH 0.000841518714759365 | | |
| 3.1.409685 | MONDE LONI | ADDRESS REDACTED | | | CEL 0.00799804043389658 | | |
| 3.1.409686 | MONDE NDIMANDE | ADDRESS REDACTED | | | CEL 0.000966786010007442 | | |
| 3.1.409687 | MONDEL INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA | | | BTC 1.2843806214804<br>ETH 3.96659254017163<br>LINK 57.4405612792001<br>MATIC 2491.57067473456<br>USDC 88596.1852463717 | BTC 0.01123<br>MATIC 148.93442 | |
| 3.1.409688 | MONDEL RAY FARNSWORTH | ADDRESS REDACTED | | | ADA 313.495707646987<br>BTC 0.467246613969492<br>CEL 1439.70242604956<br>ETH 3.31180523056978<br>LINK 13.4635546652323<br>MATIC 669.315683978457<br>SOL 5.87275160829731<br>USDC 75259.6449175915<br>XLM 0.0100981563458568 | USDC 25050 | |
| 3.1.409689 | MONDEZ HAIRE | ADDRESS REDACTED | | | BTC 0.00154767076389069<br>CEL 71.0385478456737<br>DOT 5.30693716343696<br>LINK 6.24985072424137<br>MATIC 1.90377132975937<br>SGB 0.242296659252191<br>USDC 10158.5044594238<br>XLM 0.144450385801969<br>XRP 0.000000326177825893 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.409690 | MONDY LOUIS | ADDRESS REDACTED | | | BTC 0.072439951243386<br>CEL 1.15017498733481<br>EOS 0.184191639876967<br>ETH 1.48157868216377<br>USDC 1.50828613983247<br>USDT ERC20 0.204640166092081<br>XLM 125.803531688126 | BTC 0.000067106442518527 | |
| 3.1.409691 | MONE WHEELER | ADDRESS REDACTED | | | BTC 0.000000344252206341 | | |
| 3.1.409692 | MONEA PATRIA LEE | ADDRESS REDACTED | | | CEL 1.14080777925307 | | |
| 3.1.409693 | MONEÉ GUDINO | ADDRESS REDACTED | | | ETH 0.00136506207834099 | | |
| 3.1.409694 | MONEE HILL | ADDRESS REDACTED | | | ADA 0.000032966790743786<br>CEL 1075.09880806637<br>DOGE 0.0267067676569107<br>ETH 0.000055369748347262<br>MATIC 0.0694767846125402 | ADA 0.0786143826434178<br>DOGE 0.000000003790888817 | |
| 3.1.409695 | MONEEB TARIQ | ADDRESS REDACTED | | | BTC 0.000029199302417369 | | |
| 3.1.409696 | MONEER MASRI | ADDRESS REDACTED | | | BTC 0.00118950460251165<br>ETH 0.495160534566264 | | |
| 3.1.409697 | MONEKA RUHIIL | ADDRESS REDACTED | | | BTC 0.0120543182065569 | | |
| 3.1.409698 | MONENDRA SINGH | ADDRESS REDACTED | | | USDT ERC20 11.6114230272899 | | |
| 3.1.409699 | MONET MOODY | ADDRESS REDACTED | | | USDC 0.756574361951886 | | |
| 3.1.409700 | MONETARY ENERGY LLC | 109 CLAYTON AVE, CELEBRATION, CELEBRATION, FLORIDA 34747 | | | BTC 0.439839262877087<br>ETH 0.00113785925326758 | | |
| 3.1.409701 | MONETTE AUSTRIA | ADDRESS REDACTED | | | BTC 0.00106080536343191<br>CEL 2.29600053974436<br>ETH 0.384479800387816 | | |
| 3.1.409702 | MONETTE DROUILHET | ADDRESS REDACTED | | | BTC 0.0204245148037707<br>COMP 0.148759582587928 | | |
| 3.1.409703 | MONETTE FRIEDLANDER | ADDRESS REDACTED | | | BTC 0.000000541534756025<br>ETH 0.152771545651123<br>USDC 1.37415105132278 | | |
| 3.1.409704 | MONEY MAN FRYE | ADDRESS REDACTED | | | BTC 0.000010801300035506<br>CEL 1.11601017648288<br>ETH 0.000029452785957513 | | |
| 3.1.409705 | MONEYREBEL D.O.O. | ADDRESS REDACTED | | | BCH 0.000016390746772369<br>BTC 0.000000233023553789<br>BUSD 151643.717227415<br>EOS 0.00412511261544897<br>ETH 0.000012511356707537<br>LTC 0.00005666232136615<br>SGB 2.14704527226931<br>USDC 152099.608637816<br>XLM 0.0230244927708722<br>XRP 0.0109193060097355 | | |
| 3.1.409706 | MONFERMÉ MATTHIAS | ADDRESS REDACTED | | | BTC 0.000004399660129738 | | |
| 3.1.409707 | MONG HUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.0711350556993879<br>ETH 0.514013437137578 | | |
| 3.1.409708 | MONG TENG KANG | ADDRESS REDACTED | | | BTC 0.0277586887003605<br>ETH 0.260796213170981<br>USDC 0.830162784550581 | | |
| 3.1.409709 | MONGAMI MARALA | ADDRESS REDACTED | | | ADA 664.658400114378<br>CEL 10.1391928913137 | | |
| 3.1.409710 | MONGJEN CHEN | ADDRESS REDACTED | | | BTC 0.00133466065144041<br>USDC 436.523463220453 | | |
| 3.1.409711 | MONGKOL PANJASUPHALAK | ADDRESS REDACTED | | | BTC 0.000000031286646748<br>MATIC 0.253378678514044 | | |
| 3.1.409712 | MONGKOL SRISING | ADDRESS REDACTED | | | BTC 0.000000001626924653<br>CEL 0.0551459838019096 | | |
| 3.1.409713 | MONGKOLPONGSIRI WORAWUTH | ADDRESS REDACTED | | | BTC 0.580761960804078 | | |
| 3.1.409714 | MONGVAN HO | ADDRESS REDACTED | | | AVAX 0.279306263972441<br>BTC 0.000446006541590616<br>ETC 0.107670942122704<br>ETH 0.0193880920535283<br>MATIC 3.51364128620258 | AVAX 223.992470375904<br>BTC 0.602881982505528<br>ETC 203.346988345796<br>ETH 19.8150743457576<br>MATIC 2104.6314202061 | |
| 3.1.409715 | MONI MICHAEL MOSHARAF | ADDRESS REDACTED | | | AAVE 0.000057844521055979<br>ADA 3094.95225262468<br>AVAX 0.112785137483108<br>BNT 0.00189047254176541<br>BTC 2.26988327770901<br>CEL 519.966405132452<br>COMP 0.00222303056356771<br>DOGE 13833.4426288283<br>DOT 1.22545433097769<br>EOS 0.00187471614988744<br>ETH 0.337756344212697<br>LINK 0.000319496928644653<br>LTC 0.0000310803596974319<br>LUNC 1.01667984949576<br>MANA 0.128858130147316<br>MATIC 7.82262462531695<br>SOL 223.774516199534<br>UNI 0.00435325628834752<br>USDC 9559.87623309731<br>XLM 1.25689001734336<br>XRP 1060.311493 | AVAX 0.0304635826759625<br>USDC 3654.381 | |
| 3.1.409716 | MONI SINGH | ADDRESS REDACTED | | | ADA 0.225492325178984<br>BTC 0.000000008977457044 | | |
| 3.1.409717 | MONIA BARTOLINI | ADDRESS REDACTED | | | BTC 0.000214317777512675<br>CEL 23.1307288840283<br>ETH 0.0060578412806972<br>USDC 0.000000450676638177 | | |
| 3.1.409718 | MONIA BENHAMMADA | ADDRESS REDACTED | | | BTC 0.00947685353332199<br>CEL 14.4663563923583<br>ETH 0.322074285565412 | | |
| 3.1.409719 | MONIA MACCHI | ADDRESS REDACTED | | | BTC 0.00072119297306307<br>BUSD 2.13502078272454 | | |
| 3.1.409720 | MONIA MESSINA | ADDRESS REDACTED | | | CEL 0.267769853722629<br>XLM 0.000000044259261883 | | |
| 3.1.409721 | MONIA MOLINARI | ADDRESS REDACTED | | | ADA 241.93903667912<br>BTC 0.00109086100393308<br>CEL 11.7401688341488<br>USDT ERC20 0.000000363605223933 | | |
| 3.1.409722 | MONIA VALENTINI | ADDRESS REDACTED | | | ADA 0.106209245283773<br>BNB 0.00057533537636854<br>BTC 0.006970293055<br>USDT ERC20 0.604284006994295 | | |
| 3.1.409723 | MONIA ZOUAI | ADDRESS REDACTED | | | BTC 0.00452560049370547<br>CEL 11.5574123728047<br>ETH 0.02054066<br>XRP 631.393493 | | |
| 3.1.409724 | MONIB MAHDAVI | ADDRESS REDACTED | | | BTC 0.314959957371511<br>ETH 0.585687488934335 | | |
| 3.1.409725 | MONICA & DAVID MCGARVA | ADDRESS REDACTED | | | BTC 0.00283271650984098 | | |
| 3.1.409726 | MONICA ACOSTA | ADDRESS REDACTED | | | BTC 0.00000000115733837<br>CEL 0.112498145901272 | | |
| 3.1.409727 | MONICA ACQUARONE | ADDRESS REDACTED | | | BTC 0.0295000140013038<br>ETH 0.306453740175697<br>USDC 477.924901518514 | | |
| 3.1.409728 | MÓNICA ADRIANA SANCHEZ | ADDRESS REDACTED | | | BTC 0.00001563144851773<br>USDT ERC20 0.532555774221851 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.409729 | MONICA ALANIZ | ADDRESS REDACTED | | | BTC 0.00100340706694683<br>CEL 0.808025080389789<br>USDT ERC20 1.82724511851298 | | |
| 3.1.409730 | MONICA ALEJANDRA TINOCO SANCHEZ | ADDRESS REDACTED | | | BTC 0.0326883182033442 | | |
| 3.1.409731 | MONICA ALICIA MOLINA | ADDRESS REDACTED | | | BTC 0.00121558866339398<br>ETH 0.000162011758991067 | | |
| 3.1.409732 | MONICA ALLEYNE | ADDRESS REDACTED | | | ADA 0.0925136934361504<br>BTC 0.00000095993201295 | | |
| 3.1.409733 | MONICA ALTAIR | ADDRESS REDACTED | | | BSV 2.06287285223038<br>ETH 0.0209056120315775 | | ETH 0.00667796676042459 |
| 3.1.409734 | MONICA ALVAREZ | ADDRESS REDACTED | | | BTC 0.00653866451039319<br>ETH 0.0439352592673081<br>USDT ERC20 1.51996028568782 | | |
| 3.1.409735 | MONICA ALVES | ADDRESS REDACTED | | | 1INCH 50.8615537277204<br>BTC 0.000094676623156533<br>CEL 59.2197883300323<br>COMP 1.92437977792597<br>ETH 0.00305469555725342<br>KNC 140.251761393253<br>MATIC 528.822968770198<br>PAXG 0.0012622629693607<br>SNX 26.9926598782069<br>XLM 629.164661891523<br>ZRX 285.004412288474 | BTC 0.000000001361958855 | |
| 3.1.409736 | MONICA AMADORI | ADDRESS REDACTED | | | BTC 0.000000009722234259<br>CEL 0.0122598177230385<br>SOL 0.00342434730895985 | | |
| 3.1.409737 | MONICA AMIN | ADDRESS REDACTED | | | BTC 0.000006858477291135 | BTC 0.00400441210387758 | |
| 3.1.409738 | MONICA ANGELICO | ADDRESS REDACTED | | | BTC 0.00001837582807194<br>USDT ERC20 0.393566483548825 | | |
| 3.1.409739 | MONICA ANGELIQUE FLESSNER | ADDRESS REDACTED | | | BTC 0.000004435581876987 | | |
| 3.1.409740 | MONICA ARIAS VILLAVICENCIO | ADDRESS REDACTED | | | BTC 0.000000255695268665999<br>ETH 0.283011205939752 | | |
| 3.1.409741 | MONICA ARMAS | ADDRESS REDACTED | | | BTC 0.00326860848391806<br>CEL 0.000944835324104488<br>USDC 0.218321098305778 | | |
| 3.1.409742 | MONICA ARMELLA | ADDRESS REDACTED | | | BTC 0.000000537156011137<br>CEL 0.00401049418382336<br>USDT ERC20 0.271949820479913 | | |
| 3.1.409743 | MONICA ARROYO | ADDRESS REDACTED | | | BTC 0.00104687925294696<br>CEL 9.00679739517358<br>GUSD 498.669530693626 | | |
| 3.1.409744 | MÓNICA AZEVEDO | ADDRESS REDACTED | | | BTC 0.0963879825475607 | | |
| 3.1.409745 | MONICA BARAJAS | ADDRESS REDACTED | | | BTC 0.00191662689907414<br>DOT 1.04885176136856<br>MATIC 247.556455675072 | | |
| 3.1.409746 | MONICA BAROS | ADDRESS REDACTED | | | BTC 0.00837280380882021<br>DASH 0.501987875501299<br>ETH 0.135424563958556<br>LINK 1.71825548530992<br>XRP 62.4301433636993 | | |
| 3.1.409747 | MONICA BARRIOS | ADDRESS REDACTED | | | BTC 0.00120855693433369<br>DOT 21.4786237915852 | | |
| 3.1.409748 | MONICA BENAVIDES | ADDRESS REDACTED | | | CEL 13.3978947445402 | | |
| 3.1.409749 | MONICA BERINI | ADDRESS REDACTED | | | ADA 309.453253378533<br>BTC 0.000066905214175938<br>USDC 398.661918271475<br>USDT ERC20 2335.58636384197 | | |
| 3.1.409750 | MONICA BERTOLINI | ADDRESS REDACTED | | | BUSD 0.454984751475376 | | |
| 3.1.409751 | MONICA BOERO | ADDRESS REDACTED | | | BTC 0.000000009589841783<br>CEL 0.0799431016967108 | | |
| 3.1.409752 | MONICA BORGES | ADDRESS REDACTED | | | AAVE 0.0265146671981934<br>BAT 0.0201574681574798<br>BTC 0.793503160102294<br>CEL 5.40736593121999<br>ETH 13.2472673727385<br>LUNC 38.7747459113928 | | |
| 3.1.409753 | MONICA BOSCOLO | ADDRESS REDACTED | | | BTC 0.0964696843375414<br>CEL 8.82562717977617 | | |
| 3.1.409754 | MONICA BREITKREUZ | ADDRESS REDACTED | | | BTC 0.00109633370836499<br>BUSD 0.16611527<br>CEL 1.76757937963669 | | |
| 3.1.409755 | MONICA BRENTS | ADDRESS REDACTED | | | ETH 20.4596974888193 | | |
| 3.1.409756 | MÓNICA BRITO | ADDRESS REDACTED | | | ADA 0.234634595062031<br>AVAX 0.101782484261279<br>BNB 0.00140755173271398<br>BTC 0.176153296885585<br>ETH 3.06349247804464<br>USDT ERC20 0.561184729103641 | | |
| 3.1.409757 | MONICA BROWN | ADDRESS REDACTED | | | ADA 130747.079393145<br>BTC 2.01745798048002<br>CEL 1.14933567776566 | | |
| 3.1.409758 | MONICA BROWN | ADDRESS REDACTED | | | USDC 0.0213854371546734 | | |
| 3.1.409759 | MONICA BURGER | ADDRESS REDACTED | | | CEL 0.0193693859868376 | | |
| 3.1.409760 | MONICA BYRNE | ADDRESS REDACTED | | | AAVE 2.10401546705038<br>ADA 463.146248207657<br>AVAX 6.64799023002933<br>BTC 0.168660393820772<br>COMP 2.08034270617923<br>DOT 38.1028333601003<br>ETH 1.05769312123914<br>LUNC 69.0120893208229<br>MATIC 1510.51123397593<br>SNX 37.7050837627489<br>SUSHI 10.3523264012942<br>USDC 885.551211324616<br>XLM 0.044275972012142 | AVAX 1.00361881151853<br>BTC 0.000699606476190605 | |
| 3.1.409761 | MONICA CABALQUINTO | ADDRESS REDACTED | | | 1INCH 493.090770691973<br>ADA 1720.12976708141<br>AVAX 1.82436631346965<br>BTC 0.00341395915143039<br>DOT 191.090870712689<br>MATIC 1077.04408862369<br>SUSHI 433.433087676069<br>UNI 44.938989501463 | | |
| 3.1.409762 | MÓNICA CABRERA | ADDRESS REDACTED | | | MCDAI 0.626657669037308 | | |
| 3.1.409763 | MONICA CAGGIANO | ADDRESS REDACTED | | | BTC 0.0203463397955778<br>CEL 7.62952518034097 | | |
| 3.1.409764 | MONICA CAMPBELL | ADDRESS REDACTED | | | BTC 0.000784939491556593<br>CEL 0.0713964158422954<br>MCDAI 42.3486417811425<br>USDC 454.718371672467 | | |
| 3.1.409765 | MONICA CAMPOS | ADDRESS REDACTED | | | BTC 0.00107667867658665<br>USDC 7.30486139547746 | | |
| 3.1.409766 | MONICA CARDOSO | ADDRESS REDACTED | | | BTC 0.000511756285525979<br>MCDAI 0.743501039622217 | | |
| 3.1.409767 | MONICA CARMONA | ADDRESS REDACTED | | | BTC 0.000000538577341419<br>USDC 0.0274574572157496<br>USDT ERC20 0.434716270974238 | | |
| 3.1.409768 | MONICA CAROL CASTANEDA | ADDRESS REDACTED | | | USDC 20.3699891396429 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.409769 | MONICA CASAL | ADDRESS REDACTED | | | BTC 0.0975605177817445 | | |
| 3.1.409770 | MONICA CASAL | ADDRESS REDACTED | | | BTC 0.0979299386570605 | | |
| 3.1.409771 | MONICA CASAL | ADDRESS REDACTED | | | BTC 0.0974620324168142 | | |
| 3.1.409772 | MONICA CASARETO | ADDRESS REDACTED | | | BTC 0.00116944308205506<br>USDT ERC20 8797.75178422442 | | |
| 3.1.409773 | MONICA CASSANI | ADDRESS REDACTED | | | BNB 0.00138436472288997<br>BTC 0.00127019335528404<br>ETH 0.00162054073440634 | | |
| 3.1.409774 | MONICA CASTANEDA | ADDRESS REDACTED | | | ADA 547.628775873986<br>BAT 0.0323868898528017<br>BTC 0.00209786562278161<br>DOT 18.8070543146263<br>ETH 0.000359481920964324<br>GUSD 0.562530459388588<br>LTC 0.000132515997502058<br>MANA 0.0744675430365327<br>MATIC 453.478704083722<br>SNX 0.00392760757497455<br>UMA 0.00154033200425897<br>UNI 0.000318981907062683<br>USDC 0.0308803519874494 | | |
| 3.1.409775 | MONICA CASTILLO | ADDRESS REDACTED | | | BTC 0.000001506190417814<br>CEL 0.24591757859767<br>EOS 0.0383812204509018<br>LTC 0.00138318464256646<br>MCDAI 0.0966014834101631 | | |
| 3.1.409776 | MONICA CELESTE | ADDRESS REDACTED | | | BTC 0.000015113821290415<br>USDT ERC20 0.509314933356023 | | |
| 3.1.409777 | MÓNICA CERVANTES SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.0011097611818516<br>CEL 5.77672244734877<br>LTC 6.24462077 | | |
| 3.1.409778 | MONICA CHAPMAN | ADDRESS REDACTED | | | BTC 0.000306686141027992<br>DOT 180.227245227732<br>ETH 0.670209969208468<br>MATIC 8226.85285310679<br>SNX 151.223447372224 | | |
| 3.1.409779 | MONICA CHIKUKU | ADDRESS REDACTED | | | BAT 76.3909035120114<br>BNT 219.6<br>BTC 0.00181142603292873<br>CEL 358.430462492498<br>USDC 0.000000962948594013 | | |
| 3.1.409780 | MONICA CHOPRA | ADDRESS REDACTED | | | BTC 1.043649973353 | | |
| 3.1.409781 | MONICA CONDON | ADDRESS REDACTED | | | BTC 0.0021787960110067 | | |
| 3.1.409782 | MONICA COOPER | ADDRESS REDACTED | | | BTC 0.0150411019346544<br>ETH 0.218728191826125<br>MATIC 177.444989027659<br>SUSHI 32.136150347876 | | |
| 3.1.409783 | MONICA CRAWFORD | ADDRESS REDACTED | | | ETH 0.0410590385146769 | ETH 0.01604789 | |
| 3.1.409784 | MONICA CRUZ | ADDRESS REDACTED | | | BTC 0.00120999209946905 | | |
| 3.1.409785 | MONICA CRUZ | ADDRESS REDACTED | | | BTC 0.000001071182051924<br>ETH 0.000582452075816281 | | |
| 3.1.409786 | MONICA CRUZ | ADDRESS REDACTED | | | AAVE 2.28793826787597<br>ADA 2453.5992080485<br>BTC 0.240181441460885<br>DOT 24.5011854238521<br>ETH 2.41840880590998 | | |
| 3.1.409787 | MONICA CUMMINGS | ADDRESS REDACTED | | | BTC 0.0016465989663899<br>ETH 0.0194664758299033 | | |
| 3.1.409788 | MONICA D'ANGELO | ADDRESS REDACTED | | | BTC 0.00120572267557482<br>USDT ERC20 0.89135272881934 | | |
| 3.1.409789 | MONICA D'ANGELO | ADDRESS REDACTED | | | BTC 0.00111332707065512 | | |
| 3.1.409790 | MONICA DANIELA CAROL | ADDRESS REDACTED | | | USDC 0.509528115350141 | | |
| 3.1.409791 | MONICA DAVID | ADDRESS REDACTED | | | BTC 0.00465752185135083<br>CEL 11.5622666345528 | | |
| 3.1.409792 | MONICA DAWN STANLEY | ADDRESS REDACTED | | | BTC 0.46729190142066 | | |
| 3.1.409793 | MONICA DEL PILAR | ADDRESS REDACTED | | | BTC 0.000004654355153145 | | |
| 3.1.409794 | MONICA DEL ROCIO SOTAMBA BASANTES | ADDRESS REDACTED | | | BTC 0.000000941116437943<br>DOT 0.0404365058552215 | | |
| 3.1.409795 | MONICA DENNINGTON | ADDRESS REDACTED | | | 1INCH 0.0881663500098019<br>BTC 0.000195370303715686<br>CEL 4.05389057750321<br>MATIC 0.709792012962535<br>MCDAI 0.0223784071961791<br>PAX 0.742494271077885<br>SNX 0.0669298660591263<br>USDC 0.042896173112236<br>USDT ERC20 0.785305371169918 | | |
| 3.1.409796 | MONICA DEUDA SALIENDRES | ADDRESS REDACTED | | | BTC 0.00143181913554936<br>LUNC 8.08344258241008 | | |
| 3.1.409797 | MONICA DIAZ | ADDRESS REDACTED | | | BTC 0.487873147632594 | | |
| 3.1.409798 | MONICA DIAZ LEON | ADDRESS REDACTED | | | BTC 0.0403083302766105<br>CEL 0.264304369632203<br>ETH 0.0014668585500483<br>LTC 0.0000007 | | |
| 3.1.409799 | MONICA DOVAL | ADDRESS REDACTED | | | BTC 0.000000272429406304<br>MCDAI 0.485668803774321 | | |
| 3.1.409800 | MONICA DULDULAO | ADDRESS REDACTED | | | CEL 30.4491151354189 | | |
| 3.1.409801 | MONICA DUMITRESCU | ADDRESS REDACTED | | | BTC 0.00591011731895639<br>ETH 0.103034540591499 | | |
| 3.1.409802 | MÓNICA DUSINA | ADDRESS REDACTED | | | BTC 0.000007977160836704 | | |
| 3.1.409803 | MONICA EDITH QUINTEROS | ADDRESS REDACTED | | | ADA 0.00227757155426545<br>BNB 0.000083025654385946<br>BTC 0.000000009048576964<br>CEL 0.141571578385454<br>USDT ERC20 0.0558063996643331 | | |
| 3.1.409804 | MÓNICA ELIZABETH LA PENA | ADDRESS REDACTED | | | BTC 0.000605298057171367<br>USDT ERC20 0.000000227562510748 | | |
| 3.1.409805 | MONICA ELLIOT FELTON | ADDRESS REDACTED | | | ADA 8585.16433812497<br>BTC 3.23908879668804<br>CEL 19107.5133078326<br>PAXG 42.852312606627<br>USDC 977.241139362446 | CEL 129.596126630967 | |
| 3.1.409806 | MONICA EMMANUEL | ADDRESS REDACTED | | | BTC 0.000056137151572423<br>CEL 0.0105229340505976<br>ETH 0.000938851057732646<br>SGB 0.0422425598240654<br>XRP 0.278697169494719 | | |
| 3.1.409807 | MONICA ESCALANTE MONCADA | ADDRESS REDACTED | | | BTC 0.000000998521747734<br>CEL 0.0113663246687095 | | |
| 3.1.409808 | MONICA ESCAMILLA | ADDRESS REDACTED | | | BTC 0.00024011679915940 4 | | |
| 3.1.409809 | MONICA ESCAMILLA AGUILAR | ADDRESS REDACTED | | | BTC 0.0297752175207713 | | |
| 3.1.409810 | MONICA ESPAILLAT LIZARDO | ADDRESS REDACTED | | | BTC 0.0385683490943319<br>CEL 0.0213366792592066<br>ETH 0.621875802582628 | | |
| 3.1.409811 | MONICA FADUL | ADDRESS REDACTED | | | CEL 1.06342097322029 | | |
| 3.1.409812 | MONICA FARINHA | ADDRESS REDACTED | | | BTC 0.0126391076179212 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.409813 | MONICA FERRACINI | ADDRESS REDACTED | | | BTC 1.07153113511365<br>CEL 20.4077448565035<br>ETH 4.55740273317256<br>MATIC 3877.62605940777<br>MCDAI 30<br>XLM 652.395484412645 | | |
| 3.1.409814 | MONICA FIEDLER | ADDRESS REDACTED | | | BTC 0.00130160106924014<br>CEL 101.58409463892<br>USDC 220.468517275224 | | |
| 3.1.409815 | MONICA FLAHERTY | ADDRESS REDACTED | | | ETH 5.78579828206261 | | |
| 3.1.409816 | MÓNICA FLORIDO NAVARRETE | ADDRESS REDACTED | | | BTC 0.360277403842913<br>CEL 0.806590886764087 | | |
| 3.1.409817 | MONICA FOO MONG NEE | ADDRESS REDACTED | | | BTC 0.00000085596861113<br>CEL 0.0676066682827127<br>GUSD 0.540847618313419 | | |
| 3.1.409818 | MONICA FRACE | ADDRESS REDACTED | | | BTC 0.00124460348648789<br>USDC 411.565467629891 | | |
| 3.1.409819 | MONICA FRAGOZO | ADDRESS REDACTED | | | BTC 0.000000038159036576<br>ETH 0.000063192012900597 | | |
| 3.1.409820 | MONICA FRANCIONI | ADDRESS REDACTED | | | CEL 0.0065621046243525 | | |
| 3.1.409821 | MONICA FRANCO | ADDRESS REDACTED | | | AVAX 0.00280657778016166<br>BTC 0.000015793072504309<br>ETH 0.000270736392455908<br>SOL 0.00403739261276638 | AVAX 2.13032152415526<br>BTC 0.0097462330241219<br>ETH 0.180618128128292<br>SOL 3.17129895989589 | |
| 3.1.409822 | MONICA FREDERIKA MARIA BRAAM | ADDRESS REDACTED | | | BTC 0.00139462992027012<br>CEL 5.71107803247654<br>ETH 0.639913<br>LTC 2.051644 | | |
| 3.1.409823 | MONICA FRENCH | ADDRESS REDACTED | | | BTC 0.0033217364286783 | | |
| 3.1.409824 | MONICA FRIGIERI | ADDRESS REDACTED | | | ETH 0.00000735272256673099 | | |
| 3.1.409825 | MONICA FRIPP | ADDRESS REDACTED | | | BTC 0.00295923784849862<br>CEL 1.14143665372612 | | |
| 3.1.409826 | MONICA GARCIA ORIHUELA | ADDRESS REDACTED | | | BTC 0.000000004678806097<br>CEL 4.00181996933452<br>ETH 0.000000003423872591 | | |
| 3.1.409827 | MONICA GARCIA-ALBERT | ADDRESS REDACTED | | | DOT 0.0107685969875028 | DOT 0.000000000061730846<br>XRP 0.000000898573980491 | |
| 3.1.409828 | MONICA GENTILI | ADDRESS REDACTED | | | BTC 0.000000830698211985<br>USDC 1.5287851269819 | | |
| 3.1.409829 | MONICA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000045763801094<br>LTC 0.00142639514967529 | | |
| 3.1.409830 | MONICA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00759177455751591 | | |
| 3.1.409831 | MONICA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00008270513936993 | | |
| 3.1.409832 | MONICA GRAHAM | ADDRESS REDACTED | | | BTC 0.552417323498306<br>CEL 1.14884565984186<br>ETH 0.00000258913390766599<br>USDC 18.083247042423 | BTC 0.0795534199024489<br>ETH 0.0041802829052356 | |
| 3.1.409833 | MONICA GROEN | ADDRESS REDACTED | | | ADA 0.0963845974202305<br>BNB 0.000001974335220347<br>BTC 0.00227553321783886<br>LTC 0.000661717375324693<br>MCDAI 0.0307272542207897<br>SNX 0.346008647493351<br>USDC 0.1781462863878 | | |
| 3.1.409834 | MONICA GROEN | ADDRESS REDACTED | | | ADA 174.930886942151<br>BNB 0.00163474980846522<br>BTC 0.00110645865650707<br>USDC 32610.6101365448 | | |
| 3.1.409835 | MONICA HENNESSEE | ADDRESS REDACTED | | | ADA 18.6209525544307 | | |
| 3.1.409836 | MONICA HERMANSON | ADDRESS REDACTED | | | BTC 0.0640698323128628<br>CEL 739.543171047254 | | |
| 3.1.409837 | MONICA HORDNES | ADDRESS REDACTED | | | CEL 0.495766513066817 | | |
| 3.1.409838 | MONICA HOWERY | ADDRESS REDACTED | | | ADA 110.908522469365<br>BTC 0.00176332432060488<br>ETH 0.00608861205781138<br>MATIC 60.7779331625056 | | |
| 3.1.409839 | MONICA JARAMILLO | ADDRESS REDACTED | | | ADA 0.31161885391654<br>BTC 0.000000257864402105 | | |
| 3.1.409840 | MONICA JARAMILLO | ADDRESS REDACTED | | | BTC 0.00196999534301426 | | |
| 3.1.409841 | MONICA JARRELL | ADDRESS REDACTED | | | ETH 7.29931306900413 | | |
| 3.1.409842 | MONICA JONES | ADDRESS REDACTED | | | BTC 0.000814823134472958<br>SGB 53.7073473657858<br>XLM 1241.36266145641<br>XRP 351.320665553436 | | |
| 3.1.409843 | MONICA JOSE STEFANIA CARDOSO | ADDRESS REDACTED | | | CEL 0.0729435671497255 | | |
| 3.1.409844 | MONICA JOY | ADDRESS REDACTED | | | XLM 537.95053362479<br>XRP 602.940393167151 | | |
| 3.1.409845 | MONICA KEARNS | ADDRESS REDACTED | | | CEL 15.1918594578526<br>ETH 0.20071<br>MCDAI 40 | | |
| 3.1.409846 | MONICA KIM | ADDRESS REDACTED | | | ADA 1179.28668749499<br>BTC 0.0206634790300576<br>DOT 11.9448555127975<br>ETH 1.04187048915878<br>LINK 43.5079453924026<br>MANA 49.8383570372179<br>MATIC 437.915053462148<br>XLM 17.6593657979856 | | |
| 3.1.409847 | MONICA KONISHI | ADDRESS REDACTED | | | BTC 0.000003027208079845<br>USDC 5.98417005259761 | | |
| 3.1.409848 | MONICA KUHNERT | ADDRESS REDACTED | | | BTC 0.0535227892637625<br>ETH 0.322764258225427 | | |
| 3.1.409849 | MONICA LACERDA | ADDRESS REDACTED | | | BTC 0.00000105265198067<br>USDT ERC20 0.401704317100655 | | |
| 3.1.409850 | MONICA LANDINI | ADDRESS REDACTED | | | BTC 0.0174396574655932<br>CEL 66.5189242953036<br>MATIC 365.993472532613 | | |
| 3.1.409851 | MONICA LAVOIE | ADDRESS REDACTED | | | BTC 0.996666399103064 | | |
| 3.1.409852 | MONICA LAWSON | ADDRESS REDACTED | | | ETH 0.66238638599321 | | |
| 3.1.409853 | MONICA LEE | ADDRESS REDACTED | | | BTC 0.590258073648649<br>ETH 1.24603729055996 | | |
| 3.1.409854 | MONICA LEITAN | ADDRESS REDACTED | | | BTC 0.000000009190062243<br>CEL 0.409994309300363 | | |
| 3.1.409855 | MONICA LEIVA | ADDRESS REDACTED | | | BTC 0.00151108990838784<br>CEL 0.873033934346177 | | |
| 3.1.409856 | MONICA LEPE | ADDRESS REDACTED | | | BTC 0.000014664179171438<br>ETH 0.00103014499682946<br>LINK 6.203446107341<br>USDC 314.803679491975 | | BTC 0.000521006293630642 |
| 3.1.409857 | MÓNICA LETICIA GÓMEZ | ADDRESS REDACTED | | | BTC 0.000001949843904144<br>USDC 0.939922916681439 | | |
| 3.1.409858 | MONICA LIBUNAO | ADDRESS REDACTED | | | ADA 145.782696401375 | | |
| 3.1.409859 | MONICA LIM | ADDRESS REDACTED | | | BTC 0.0129714974432574<br>USDC 531.603037852591 | | |
| 3.1.409860 | MONICA LOEFFLER | ADDRESS REDACTED | | | BTC 0.257040497036265<br>SOL 61.8779309673772<br>USDC 0.544449019574244 | | |
| 3.1.409861 | MONICA LOPEZ | ADDRESS REDACTED | | | BTC 0.00828881541854732 | | |
| 3.1.409862 | MONICA LOPEZ | ADDRESS REDACTED | | | BTC 0.00202794291193989<br>CEL 2.8541388407158 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.409863 | MONICA LOPEZ CASTRO | ADDRESS REDACTED | | | BTC 0.000858973591030856<br>LINK 13.846659858015<br>MATIC 300.485550658948 | | |
| 3.1.409864 | MONICA LOUISE ENSLEV JENSEN | ADDRESS REDACTED | | | BTC 0.0012094392371601<br>ETH 4.90753335771863<br>MATIC 520.566836645683<br>USDT ERC20 71.0033014771996 | | |
| 3.1.409865 | MONICA LYNN SILLS | ADDRESS REDACTED | | | ETH 0.00149706833772888 | | |
| 3.1.409866 | MONICA MACCARONE | ADDRESS REDACTED | | | BTC 0.00000104463232757699<br>BUSD 0.620340467468982 | | |
| 3.1.409867 | MONICA MAGANA | ADDRESS REDACTED | | | BTC 0.00163075632463429 | | |
| 3.1.409868 | MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | | | AAVE 1.21911855425719<br>BCH 0.00000145973698247299<br>BTC 0.100755810396864<br>CEL 515.453903406105<br>COMP 0.00127352567258523<br>DASH 0.00174710746483512<br>ETH 2.1229873593396<br>LTC 0.00155173627259863<br>OMG 0.0335205219154625<br>PAXG 0.507659839467636<br>SGB 490.313257538899<br>SNX 184.30583450278<br>SUSHI 227.219217243465<br>UNI 0.038708461872082<br>XLM 0.000332816555997599<br>ZEC 3.1143366173952<br>ZRX 1134.27082968409 | | |
| 3.1.409869 | MONICA MAIDANA | ADDRESS REDACTED | | | BTC 0.00758186315307976<br>ETH 0.105595415726307<br>USDC 0.17087643078985 | | |
| 3.1.409870 | MÓNICA MANCINI | ADDRESS REDACTED | | | ADA 25.8141788433703 | | |
| 3.1.409871 | MONICA MARCHI | ADDRESS REDACTED | | | BTC 0.000850837286936056<br>CEL 0.278005776607146<br>ETH 0.919524124673694 | | |
| 3.1.409872 | MONICA MARCOLLA | ADDRESS REDACTED | | | BTC 0.00204494104858357<br>USDC 0.62814262161302 | | |
| 3.1.409873 | MONICA MARIA OSORIO VILLOTA | ADDRESS REDACTED | | | ADA 0.000000536192992565<br>BTC 0.000000526137924241<br>CEL 0.501513742186095<br>USDT ERC20 0.000000827098752605 | | |
| 3.1.409874 | MONICA MARIE AGUILAR | ADDRESS REDACTED | | | BTC 0.000008787575675512<br>CEL 0.300083021687442<br>ETH 0.000032646495931635 | | |
| 3.1.409875 | MONICA MATIS | ADDRESS REDACTED | | | BTC 0.00904924391334099<br>ETH 0.0379927800255112 | | |
| 3.1.409876 | MONICA MAZA | ADDRESS REDACTED | | | BTC 0.000000179005698825<br>USDC 0.0466778437326077 | | |
| 3.1.409877 | MÓNICA MAZA | ADDRESS REDACTED | | | BTC 0.000000294558415201<br>USDT ERC20 0.550325515457655 | | |
| 3.1.409878 | MONICA MEJÍA PEREZ | ADDRESS REDACTED | | | BTC 0.00339224717314282<br>CEL 71.1204311297479<br>ETH 1.0629 | | |
| 3.1.409879 | MONICA MELENDREZ | ADDRESS REDACTED | | | BTC 0.000003603353245443 | | |
| 3.1.409880 | MONICA MELGAR | ADDRESS REDACTED | | | BTC 0.00680212482106236<br>DASH 0.000046596642015205<br>MATIC 93.9851417984441<br>ZEC 0.000015789033380613 | DASH 0.140834214542537<br>ZEC 0.166510446615908 | |
| 3.1.409881 | MONICA MIGLINI | ADDRESS REDACTED | | | BTC 0.00120343959703985<br>CEL 15.9295991880177<br>DASH 2.00173076923076<br>DOT 13.9987352008932<br>ETH 0.0696263293005166<br>KNC 80.0076923076923<br>MATIC 168.986398675574<br>UNI 14.98609725<br>ZEC 1.2916657532312 | | |
| 3.1.409882 | MONICA MIKHAIL | ADDRESS REDACTED | | | ETH 0.633841923263822<br>USDC 4486.47713559069 | | |
| 3.1.409883 | MONICA MILITO | ADDRESS REDACTED | | | BTC 0.000000068541761308<br>DOT 0.00006565410534454<br>ETH 0.00000003668399862<br>MATIC 0.000010328457844005 | | |
| 3.1.409884 | MONICA MILLER | ADDRESS REDACTED | | | BTC 0.15088091745759<br>CEL 128.344460422559<br>TUSD 1.31953205065852 | | |
| 3.1.409885 | MONICA MISTRY | ADDRESS REDACTED | | | BTC 0.133568316487474<br>CEL 0.931280063775281 | | |
| 3.1.409886 | MONICA MORA | ADDRESS REDACTED | | | BTC 0.00365140600436061 | | |
| 3.1.409887 | MONICA MOURE | ADDRESS REDACTED | | | BTC 0.567225995259882 | | |
| 3.1.409888 | MONICA MOURE | ADDRESS REDACTED | | | BTC 0.0927660865030441<br>USDC 262.704803219298 | | |
| 3.1.409889 | MONICA MURCIA | ADDRESS REDACTED | | | BTC 0.00090882786492128<br>CEL 27.1623223797393<br>ETH 0.652420925863949<br>USDC 512.296703266666 | | |
| 3.1.409890 | MONICA MURWAY | ADDRESS REDACTED | | | ADA 61.6518726608461<br>BTC 0.156597296145471<br>COMP 0.0123416528121154<br>ETH 0.0385751675114228<br>LTC 0.269973363627783<br>MATIC 63.308573487261<br>SOL 4.3775085642623<br>UNI 1.63393574997302<br>XLM 31.1149570458149 | | |
| 3.1.409891 | MONICA NAGY | ADDRESS REDACTED | | | BTC 0.00000475483204586099<br>ETH 0.230764668267131 | | |
| 3.1.409892 | MONICA NGUYEN | ADDRESS REDACTED | | | | BTC 0.004 | |
| 3.1.409893 | MONICA NICOL | ADDRESS REDACTED | | | AAVE 0.00569644440493961<br>ADA 1102.71624977155<br>CEL 10.9244479288136<br>ETH 1.00920375040808<br>LINK 0.15999999<br>USDC 0.696245499381302<br>XRP 0.927363 | | |
| 3.1.409894 | MONICA NWAEZENNA | ADDRESS REDACTED | | | BTC 0.000011316276891945 | | |
| 3.1.409895 | MONICA OLIDE | ADDRESS REDACTED | | | BTC 0.0266995519208011<br>USDC 10.5054277180968 | | |
| 3.1.409896 | MONICA OLIVA | ADDRESS REDACTED | | | BTC 0.0100833281834559<br>ETH 0.342691398811608 | | |
| 3.1.409897 | MONICA ORNELAS | ADDRESS REDACTED | | | BTC 0.0119317503033672<br>ETH 0.167135296097746 | | |
| 3.1.409898 | MONICA OROZCO | ADDRESS REDACTED | | | MATIC 558.040910618569 | | |
| 3.1.409899 | MONICA ORQUERA | ADDRESS REDACTED | | | BTC 0.000000399341251925<br>MCDAI 0.17350399395167<br>USDC 0.227299534596682 | | |
| 3.1.409900 | MONICA ORTIZ LUIS | ADDRESS REDACTED | | | BTC 0.000680859340009637<br>CEL 1.3400042912006<br>DOT 0.000000000068060643 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.409901 | MONICA OTERO CORTIZO | ADDRESS REDACTED | | | BTC 0.000000683838163222<br>CEL 0.147189134809387<br>XLM 0.175995918682329<br>XRP 0.0198072973920752 | | |
| 3.1.409902 | MONICA PAOLIZZI | ADDRESS REDACTED | | | ETH 0.0017002657518013 | | |
| 3.1.409903 | MONICA PARSONS | ADDRESS REDACTED | | | USDC 0.0421306240245446 | | |
| 3.1.409904 | MONICA PATRICIA ANGULO | ADDRESS REDACTED | | | BTC 0.000002002070575746<br>USDT ERC20 0.445619697285346 | | |
| 3.1.409905 | MÓNICA PATRICIA PALADEA | ADDRESS REDACTED | | | BNB 0.00125550408491976<br>BTC 0.000000203290028135<br>CEL 0.0475194164150814 | | |
| 3.1.409906 | MONICA PERBELLINI | ADDRESS REDACTED | | | BTC 0.00904698346396767<br>CEL 7.3742650952735 | | |
| 3.1.409907 | MONICA PEREIRA | ADDRESS REDACTED | | | BTC 0.000119560342114754 | | |
| 3.1.409908 | MONICA PEREZ | ADDRESS REDACTED | | | BTC 0.00108672556152231<br>LTC 3.09288103845195<br>MATIC 4429.03367788105 | | |
| 3.1.409909 | MONICA PIDHANY | ADDRESS REDACTED | | | BTC 2.01667909413199<br>CEL 425.044008695406 | | |
| 3.1.409910 | MONICA POLANCO TAMAYO | ADDRESS REDACTED | | | BTC 0.0103758074742859<br>ETH 2.16479268069358<br>SNX 4.16607123134379<br>XRP 127.090885540618 | | |
| 3.1.409911 | MONICA PORPO | ADDRESS REDACTED | | | BTC 0.000003331780966141<br>CEL 0.214426478155617<br>USDT ERC20 0.215658830681598 | | |
| 3.1.409912 | MONICA PRIETO | ADDRESS REDACTED | | | BTC 0.0135384948685396<br>ETH 0.0821303330662862<br>MATIC 35.7587835247527<br>XLM 132.602062632282 | BTC 0.00183771 | |
| 3.1.409913 | MONICA RAMPERTSHAMMER | ADDRESS REDACTED | | | ETH 0.0645145667456142 | | |
| 3.1.409914 | MONICA RANGEL | ADDRESS REDACTED | | | ADA 689.467316957738<br>BTC 0.339299717531607<br>DOT 24.9952863927294<br>ETH 6.72614588950547<br>USDC 0.0384763266713409<br>XLM 989.841989328457<br>XRP 63.426 | | |
| 3.1.409915 | MONICA RESTREPO | ADDRESS REDACTED | | | BTC 0.000001280285344306<br>BUSD 0.451037076869491 | | |
| 3.1.409916 | MONICA RILLEN | ADDRESS REDACTED | | | BTC 0.000002658709674207<br>ETH 0.0228369188215032 | | |
| 3.1.409917 | MONICA ROBINSON | ADDRESS REDACTED | | | CEL 1.06326352322811 | | |
| 3.1.409918 | MONICA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000028960147134295 | | |
| 3.1.409919 | MÓNICA RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000009802234502175 | | |
| 3.1.409920 | MONICA ROLDAN | ADDRESS REDACTED | | | BTC 0.000000007730994965<br>USDT ERC20 0.419624025555452 | | |
| 3.1.409921 | MONICA ROSANA PEREZ | ADDRESS REDACTED | | | ADA 0.266550686219121<br>ETH 0.00163557377668265 | | |
| 3.1.409922 | MONICA ROWE | ADDRESS REDACTED | | | BTC 0.516715328447336<br>ETH 0.099942587213574 | | |
| 3.1.409923 | MONICA RUIZ | ADDRESS REDACTED | | | USDC 0.247915958189775 | | |
| 3.1.409924 | MONICA SALINERO AMOR | ADDRESS REDACTED | | | BTC 0.000000007694975467<br>CEL 2.22801943253819 | | |
| 3.1.409925 | MONICA SAMSON | ADDRESS REDACTED | | | BTC 0.0521291327890637<br>ETH 0.18024292828001<br>LINK 42.1064120544036 | | |
| 3.1.409926 | MÓNICA SÁNCHEZ SANTOS | ADDRESS REDACTED | | | BTC 0.000000574593324961<br>CEL 1.07451143812056<br>ETH 0.000215907667278303<br>LTC 0.000423029926723218<br>SGB 3.9342525556001<br>XRP 26.5319743775008 | | |
| 3.1.409927 | MONICA SANDER | ADDRESS REDACTED | | | BTC 0.000906596790150768 | | |
| 3.1.409928 | MONICA SANTOS | ADDRESS REDACTED | | | BTC 0.000000681493437928<br>CEL 256.100838880391 | | |
| 3.1.409929 | MONICA SANTOS BLASCO | ADDRESS REDACTED | | | BTC 0.000001527468469211<br>USDC 0.844320549252344 | | |
| 3.1.409930 | MONICA SAPALA | ADDRESS REDACTED | | | ADA 757.69781900631<br>BTC 0.105435030311265<br>CEL 0.154681721343068<br>ETH 1.35952722514043<br>LINK 21.5086511310078 | | |
| 3.1.409931 | MONICA SEAMAN | ADDRESS REDACTED | | | AAVE 0.000223564210771707<br>BTC 0.242366018077363<br>ETH 1.32084509900627<br>GUSD 6.32814521465364<br>MATIC 123.48186244718<br>MCDAI 102.163587451451<br>USDC 0.00415261788764934 | | |
| 3.1.409932 | MONICA SELASSIE | ADDRESS REDACTED | | | ADA 187.599368854788<br>BTC 0.0249183818998435<br>DOT 24.8382660204926<br>ETH 0.602827486580548<br>PAXG 0.0523987144717042<br>XLM 400.334828632749 | | |
| 3.1.409933 | MONICA SERNA | ADDRESS REDACTED | | | BTC 0.000194524724385425<br>XRP 0.543941479641047 | | |
| 3.1.409934 | MONICA SERRANO | ADDRESS REDACTED | | | ADA 196.394731570568<br>BTC 0.00129732336807865 | | |
| 3.1.409935 | MONICA SHANTAE JORDAN-MYERS | ADDRESS REDACTED | | | ETH 0.00163178102606317 | | |
| 3.1.409936 | MONICA SHARMA | ADDRESS REDACTED | | | BCH 16.61533353<br>BTC 0.00118310807329101<br>CEL 95.4568972010825<br>XLM 858.666172<br>XRP 20278.386245<br>ZEC 21.32041689 | | |
| 3.1.409937 | MONICA SIDRO | ADDRESS REDACTED | | | BTC 0.00199438<br>CEL 13.3310702134214 | | |
| 3.1.409938 | MONICA SIU | ADDRESS REDACTED | | | BTC 0.543587401327263<br>ETH 10.5196764995383<br>LINK 3061.91453230724<br>USDT ERC20 36302.7987511659 | | |
| 3.1.409939 | MÓNICA SLAIBI | ADDRESS REDACTED | | | ADA 0.173640321133913<br>BNB 0.000996296280507935<br>BTC 0.000000632654859538999<br>GUSD 0.0167353257244343<br>MCDAI 0.475662527243373<br>USDT ERC20 0.311889389049096 | | |
| 3.1.409940 | MONICA SMIAK | ADDRESS REDACTED | | | MCDAI 0.00185597449143844 | | |
| 3.1.409941 | MONICA SMITH | ADDRESS REDACTED | | | BTC 0.00000035741204964 | | |
| 3.1.409942 | MÓNICA SOLANO M | ADDRESS REDACTED | | | BTC 0.00621757330996986<br>CEL 4.84377851103096<br>ETH 0.010664409816196<br>USDC 3.78094463423589 | | |
| 3.1.409943 | MONICA SORIA | ADDRESS REDACTED | | | BTC 0.0000146538849399959 | | |
| 3.1.409944 | MÓNICA SOUSA | ADDRESS REDACTED | | | ADA 0.324381037397788<br>BTC 0.000002346551530429<br>USDC 1.09739717357646 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.409945 | MONICA SOUZA | ADDRESS REDACTED | | | BTC 0.0917793950356037<br>CEL 24.6036987615263<br>ETH 1.47978160065186<br>USDT ERC20 0.185737464268581 | | |
| 3.1.409946 | MONICA STUHLMULLER | ADDRESS REDACTED | | | BTC 0.000001078698177488<br>USDC 0.240558052356811 | | |
| 3.1.409947 | MONICA SURGENOR | ADDRESS REDACTED | | | BTC 0.0011448449097169<br>CEL 7.77522933479597<br>DOT 80.7738874626953<br>ETH 0.000959732723390116<br>SNX 231.329649659044 | | |
| 3.1.409948 | MONICA SURRENA | ADDRESS REDACTED | | | ADA 2.40028652423962<br>BUSD 0.30789117161326<br>USDC 3.07805335694355<br>USDT ERC20 0.614467069881746 | ADA 3950.06854645131<br>BUSD 0.00502318615444917<br>USDC 0.00720248147411871 | |
| 3.1.409949 | MONICA SUSANA PLANO | ADDRESS REDACTED | | | AVAX 10.190637668962<br>BNB 0.996554915001282<br>BTC 0.00168650497234828<br>CEL 1.75143805210411 | | |
| 3.1.409950 | MONICA TALAN | ADDRESS REDACTED | | | ETH 5.32514051567445 | | |
| 3.1.409951 | MONICA TAYLOR KENDALL | ADDRESS REDACTED | | | AVAX 14.280802663934<br>BTC 1.95156055589916<br>CEL 43.8830485400221<br>DOT 88.5466044920529<br>ETH 23.2561305274938<br>LINK 67.2840361485864<br>SOL 19.9300392101278<br>USDC 106.661449536326<br>ZRX 1367.70622612533 | USDC 0.000000807129063269 | |
| 3.1.409952 | MONICA THERESE AJLOUNY | ADDRESS REDACTED | | | BTC 0.0237676066929216<br>MATIC 12.05088930996<br>SOL 89.0819822113119 | | |
| 3.1.409953 | MONICA THOMAS | ADDRESS REDACTED | | | ETH 0.00950036660075459<br>ZEC 0.194187632517514 | | |
| 3.1.409954 | MONICA TORRES ANDRADE | ADDRESS REDACTED | | | BTC 0.000822891641081984<br>CEL 4.40697931014751<br>XRP 527.947753263304 | | |
| 3.1.409955 | MONICA TORTINI | ADDRESS REDACTED | | | BTC 0.000000009286624514<br>CEL 0.226391950571336 | | |
| 3.1.409956 | MONICA TRIOLI | ADDRESS REDACTED | | | BTC 0.00834741711338775 | | |
| 3.1.409957 | MONICA VALDIVIA | ADDRESS REDACTED | | | BTC 0.000844674109131723<br>ETH 0.0064588717712596<br>USDC 15.3404786544377 | | |
| 3.1.409958 | MONICA VALENCIA | ADDRESS REDACTED | | | BTC 0.00130742205510434<br>ETH 0.00503926492768459 | | |
| 3.1.409959 | MONICA VARZEA | ADDRESS REDACTED | | | BTC 0.01024902<br>CEL 6149.62187388275<br>ETH 0.196995811075963 | | |
| 3.1.409960 | MONICA VIERVEIJZER | ADDRESS REDACTED | | | BTC 0.011438541271089<br>CEL 0.0145030466694335<br>ETH 0.00166511592262658 | | |
| 3.1.409961 | MONICA VIOLA | ADDRESS REDACTED | | | BTC 2.04510756195961<br>LINK 242.726270882105<br>MATIC 1343.78917118077<br>UNI 46.0835002789429 | | |
| 3.1.409962 | MONICA VOO YU FANG | ADDRESS REDACTED | | | BTC 0.000000329386986325<br>USDT ERC20 0.299523702957293 | | |
| 3.1.409963 | MONICA WALKER | ADDRESS REDACTED | | | AAVE 0.953230153682275<br>CEL 34.2067541565245<br>LINK 331.330408119723<br>SGB 452.26597257241<br>SNX 4.54977696785557<br>XLM 6399.57743687756<br>ZRX 423.216963730968 | XRP 0.000000427775539633 | |
| 3.1.409964 | MONICA WAN | ADDRESS REDACTED | | | BTC 0.000528234483322421<br>MCDAI 42.6391539102487<br>USDC 668.120339655382 | | |
| 3.1.409965 | MONICA WESSELHOFF | ADDRESS REDACTED | | | BTC 0.00180300463809054<br>XLM 24.7023721191876 | | |
| 3.1.409966 | MONICA WHEATLEY | ADDRESS REDACTED | | | BTC 0.00887857162552231<br>CEL 2.68114497000386<br>ETH 0.118449423319754<br>LUNC 0.796303350318471<br>SOL 10.722593310521<br>USDC 4.31 | | |
| 3.1.409967 | MONICA WIDMER | ADDRESS REDACTED | | | BTC 0.000000009083894334<br>CEL 0.173667425654306<br>USDT ERC20 0.000000309195111891 | | |
| 3.1.409968 | MONICA WILKINSON | ADDRESS REDACTED | | | USDC 0.0233689255414852 | | |
| 3.1.409969 | MONICA WILLIAMS | ADDRESS REDACTED | | | BTC 0.114142511608801 | | |
| 3.1.409970 | MONICA WILLUMSEN | ADDRESS REDACTED | | | CEL 1.06287038783722 | | |
| 3.1.409971 | MONICA WILLUMSEN | ADDRESS REDACTED | | | ETH 0.374381967794151 | | |
| 3.1.409972 | MONICA WITMER | ADDRESS REDACTED | | | BTC 0.0336746848634168<br>SGB 113.310053019162<br>XRP 757.281241778317 | | |
| 3.1.409973 | MÓNICA ZENDEJAS | ADDRESS REDACTED | | | BTC 0.0429458329643847<br>CEL 190.90027132279<br>ETH 0.386960812646834 | | |
| 3.1.409974 | MONICA ZIBECCHI | ADDRESS REDACTED | | | BNB 0.000561376406184096<br>BTC 0.00000057055774722 | | |
| 3.1.409975 | MONICA ZICCONI | ADDRESS REDACTED | | | ADA 225.977346860025<br>BCH 0.000376434143778859<br>BTC 0.000000006052689175<br>CEL 0.0513470286429787<br>USDT ERC20 0.45041732179589 | | |
| 3.1.409976 | MONICA ZINI | ADDRESS REDACTED | | | BTC 0.000000009471204753<br>CEL 0.0177383547193225 | | |
| 3.1.409977 | MONICA-VANDANA ARMAN | ADDRESS REDACTED | | | BTC 0.000000612582222948<br>ETH 0.000293951984239157 | | |
| 3.1.409978 | MONICO SALVADOR III | ADDRESS REDACTED | | | BAT 0.0670903389794932<br>MANA 0.00728955905542343 | | |
| 3.1.409979 | MONIEK SCHRIJER | ADDRESS REDACTED | | | BTC 0.00105632114623299<br>CEL 78.8198606750427<br>ETH 1.335085 | | |
| 3.1.409980 | MONIEK VAN HOUTEN | ADDRESS REDACTED | | | BTC 0.00000167611165707<br>ETH 0.000004978709308922<br>LINK 0.00916653102008967 | | |
| 3.1.409981 | MONIFA HARRIS | ADDRESS REDACTED | | | BTC 0.00141049410687698<br>USDC 537.752100552518 | | |
| 3.1.409982 | MONIK JASWAL | ADDRESS REDACTED | | | CEL 1.99420818856467 | | |
| 3.1.409983 | MONIK NORDINE | ADDRESS REDACTED | | | BTC 0.0000000004743465<br>CEL 353.812426630894<br>UST 2228.885708 | | |
| 3.1.409984 | MONIKA AGARWAL | ADDRESS REDACTED | | | BTC 0.0531839902189714<br>ETH 8.11639412751244<br>USDC 217.121371388138 | | |
| 3.1.409985 | MONIKA AMSTUTZ | ADDRESS REDACTED | | | BTC 0.0229713404774283 | | |
| 3.1.409986 | MONIKA ASANGER | ADDRESS REDACTED | | | ADA 172.286487414748<br>BTC 0.00699193131185164<br>USDC 112.833874396429 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.409987 | MONIKA AUGUSTYN | ADDRESS REDACTED | | | BTC 0.000000910159219841<br>DOT 0.00003569138286007 | | |
| 3.1.409988 | MONIKA BACZEWSKA-ALEXANDROPOULOU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.409989 | MONIKA BAIRAWA | ADDRESS REDACTED | | | BTC 0.00164561715499955 | | |
| 3.1.409990 | MONIKA BAIRWA | ADDRESS REDACTED | | | BTC 0.000000019458089998<br>USDC 0.800383173604665 | | |
| 3.1.409991 | MONIKA BAKALA | ADDRESS REDACTED | | | BTC 0.000597063845992594<br>CEL 223.243760401532<br>USDC 5040.38928185249 | | |
| 3.1.409992 | MONIKA BALOGH | ADDRESS REDACTED | | | LTC 0.00122264621875939<br>MCDAI 0.0366592201431799 | | |
| 3.1.409993 | MONIKA BARTKOVA | ADDRESS REDACTED | | | BTC 0.000820021648571522<br>CEL 3.13469712191534<br>LTC 2.199 | | |
| 3.1.409994 | MONIKA BASU | ADDRESS REDACTED | | | BTC 0.00216812922322902<br>USDT ERC20 21025.526128831 | | |
| 3.1.409995 | MONIKA BECKER | ADDRESS REDACTED | | | BTC 0.000095121425229271<br>CEL 1.09328557987494<br>ETH 0.00665199656810195<br>MCDAI 0.0195234640110475 | | |
| 3.1.409996 | MONIKA BEDNARCZYK | ADDRESS REDACTED | | | BTC 0.000000050343803418<br>CEL 0.0674457693107132 | | |
| 3.1.409997 | MONIKA BELKA | ADDRESS REDACTED | | | BTC 0.000546275046772581<br>CEL 51.7628089727579<br>ETH 29.6515755508054<br>SNX 42.9225251795982 | | |
| 3.1.409998 | MONIKA BENKE | ADDRESS REDACTED | | | ETH 0.000002798559128053 | | |
| 3.1.409999 | MONIKA BIELENDA | ADDRESS REDACTED | | | CEL 7.30615246720948<br>ETH 0.164635587733449<br>MCDAI 40 | | |
| 3.1.410000 | MONIKA BIENKOWSKA | ADDRESS REDACTED | | | BTC 0.0343827475910976<br>CEL 1.10927714557836 | | |
| 3.1.410001 | MONIKA BLAETTLER | ADDRESS REDACTED | | | BTC 0.0873440145356745<br>ETH 3.00145563989126 | | |
| 3.1.410002 | MONIKA BOLDISOVA | ADDRESS REDACTED | | | BTC 0.00410725870300645<br>CEL 30.9658478247679<br>SNX 189.922105222792 | | |
| 3.1.410003 | MONIKA BOYADZHIEVA | ADDRESS REDACTED | | | BTC 0.000005053644452529<br>CEL 1.07724558178354 | | |
| 3.1.410004 | MONIKA BYCHOWSKA PULA | ADDRESS REDACTED | | | BTC 0.000009548804461476 | | |
| 3.1.410005 | MONIKA CEGŁOWSKA-PUNDYK | ADDRESS REDACTED | | | BTC 0.00174306083904331<br>BUSD 3245.83340968392<br>CEL 0.225869671958177<br>USDT ERC20 237.877696263695 | | |
| 3.1.410006 | MONIKA CHAKAROVA | ADDRESS REDACTED | | | ADA 4940.62593276305<br>BTC 0.086661033530279<br>ETH 0.000474660545874187<br>MATIC 1723.12363725306<br>SOL 163.715040110381 | | ETH 0.346234546925896 |
| 3.1.410007 | MONIKA CHAWLA | ADDRESS REDACTED | | | BTC 0.000001704865504128<br>USDC 1.64986392761413 | | |
| 3.1.410008 | MONIKA CIEŚLIK | ADDRESS REDACTED | | | BTC 0.00000094095731758 | | |
| 3.1.410009 | MONIKA CZERWIENIEC | ADDRESS REDACTED | | | ADA 268.222069123092<br>BNB 0.000976181626422262<br>BTC 0.0918163061402175 | | |
| 3.1.410010 | MONIKA DARIA CHOJECKA | ADDRESS REDACTED | | | ADA 0.000000300886858046<br>BTC 0.000077066152576867<br>CEL 0.0157485204280611 | | |
| 3.1.410011 | MONIKA DAS | ADDRESS REDACTED | | | ADA 2.42078927553635 | | |
| 3.1.410012 | MONIKA DEPTULA | ADDRESS REDACTED | | | BTC 0.0232618096213038<br>ETH 0.243956107427402<br>LINK 11.2187596250546<br>USDT ERC20 0.318331694726612 | | |
| 3.1.410013 | MONIKA DLHÁ | ADDRESS REDACTED | | | ADA 0.239408044870092<br>BTC 0.000000640631317698<br>USDC 0.47269344662202 | | |
| 3.1.410014 | MONIKA DUBOVANOVÁ | ADDRESS REDACTED | | | BTC 0.000014848560836657 | | |
| 3.1.410015 | MONIKA DUMSYTE | ADDRESS REDACTED | | | ADA 91.0424184430207 | | |
| 3.1.410016 | MONIKA ĎURÁKOVÁ | ADDRESS REDACTED | | | BTC 0.000003779271501416<br>CEL 0.104303541278477 | | |
| 3.1.410017 | MONIKA DZIĘGIEL | ADDRESS REDACTED | | | BTC 0.00154745881095416<br>USDT ERC20 0.77869648414408 | | |
| 3.1.410018 | MONIKA ERBS | ADDRESS REDACTED | | | CEL 43.5462394670521 | | |
| 3.1.410019 | MONIKA EWA ZAWISZA-LUKACS | ADDRESS REDACTED | | | BTC 0.1502135497723 | | |
| 3.1.410020 | MONIKA FLORKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000496244945352<br>USDC 0.369344061842458 | | |
| 3.1.410021 | MONIKA FRACZEK-POLIWKA | ADDRESS REDACTED | | | XRP 0.107495439293066 | | |
| 3.1.410022 | MONIKA FRIEDRICHOVA | ADDRESS REDACTED | | | BTC 0.000000012255818196 | | |
| 3.1.410023 | MONIKA FRÝDLOVÁ | ADDRESS REDACTED | | | ADA 0.00000051256281407<br>BTC 0.101269144048714<br>CEL 10.5888960991234<br>ETH 0.000240098430326482 | | |
| 3.1.410024 | MONIKA FURTAK | ADDRESS REDACTED | | | BTC 0.000667995667720889<br>CEL 0.0723972303600448<br>ETH 0.000480031506147179<br>USDC 3.1631902839837 | | |
| 3.1.410025 | MONIKA GANGODAWILAGE | ADDRESS REDACTED | | | BTC 0.000000430531781718<br>ETH 0.000016194367710753 | | |
| 3.1.410026 | MONIKA GARNYS | ADDRESS REDACTED | | | ADA 0.0142992076321917<br>BNB 0.0014857844727694<br>BTC 0.000008205467095659<br>CEL 90.4440556543662 | | |
| 3.1.410027 | MONIKA GEORGE | ADDRESS REDACTED | | | BTC 0.00124503170946835<br>ETH 0.177961145115646 | | |
| 3.1.410028 | MONIKA GERIC | ADDRESS REDACTED | | | BTC 0.000000008910521013<br>CEL 0.412512906657122 | | |
| 3.1.410029 | MONIKA GIRTSAL | ADDRESS REDACTED | | | BTC 0.000000001941061723<br>CEL 3.64112232343654<br>DOT 0.000000000096556832<br>ETH 0.00183411157073458 | | |
| 3.1.410030 | MONIKA GLINKA | ADDRESS REDACTED | | | CEL 1.12441299767521<br>MCDAI 30 | | |
| 3.1.410031 | MONIKA GOCZOL | ADDRESS REDACTED | | | BTC 0.00107437574407421<br>CEL 665.835069157011<br>USDC 25341.6799982454 | | |
| 3.1.410032 | MONIKA GODFREY | ADDRESS REDACTED | | | ADA 0.0991116039175297<br>BTC 0.000000067154263822<br>USDC 0.294584984653459<br>USDT ERC20 0.288975757449058 | BTC 0.000000121920065094 | |
| 3.1.410033 | MONIKA GODFREY | ADDRESS REDACTED | | | ADA 0.0821000373540148<br>BTC 0.0000000726121562<br>USDT ERC20 2.58615358393425 | BTC 0.000000511327125704 | |
| 3.1.410034 | MÓNIKA GOMBÁS | ADDRESS REDACTED | | | CEL 390.966148264173<br>USDT ERC20 6312.5 | | |
| 3.1.410035 | MONIKA GUPTA | ADDRESS REDACTED | | | BTC 0.000000008295218074<br>CEL 0.00330540699575711<br>LTC 0.00210430116200294 | | |
| 3.1.410036 | MONIKA HANCAROVA | ADDRESS REDACTED | | | BTC 0.00000614545007680499 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.410037 | MONIKA HIRSCHLER | ADDRESS REDACTED | | | BSV 0.19378731<br>BTC 0.180511135595721<br>CEL 179.966725675694 | | |
| 3.1.410038 | MONIKA HNOJCIKOVA | ADDRESS REDACTED | | | BTC 0.00002764<br>CEL 0.00177063801919612 | | |
| 3.1.410039 | MONIKA HOPPE-KRAJEWSKA | ADDRESS REDACTED | | | BNB 0.000000000127580948<br>BTC 0.000000003471780809<br>CEL 0.0296739585628342 | | |
| 3.1.410040 | MONIKA IDLBEK | ADDRESS REDACTED | | | BNB 1.1085822672559<br>BTC 0.00088032818634787<br>CEL 1.62767695950325 | | |
| 3.1.410041 | MONIKA IRMGARD MARIANNE PICKERING | ADDRESS REDACTED | | | BTC 0.00010041958139918 | | |
| 3.1.410042 | MONIKA JASOVA | ADDRESS REDACTED | | | BTC 0.434312771327001<br>ETH 1.50893917711603 | | |
| 3.1.410043 | MONIKA JAWORSKA | ADDRESS REDACTED | | | BTC 0.00000058735525808<br>BUSD 0.340496868002681 | | |
| 3.1.410044 | MONIKA JAWORSKA | ADDRESS REDACTED | | | BTC 0.00001490017294911 | | |
| 3.1.410045 | MONIKA JOHN | ADDRESS REDACTED | | | CEL 0.0123710038932741<br>XLM 0.000000065807514245<br>XRP 0.00000018039021164 | | |
| 3.1.410046 | MONIKA JOKUBAITYTE | ADDRESS REDACTED | | | BTC 0.000000034070239667<br>USDC 0.0685600117073013 | | |
| 3.1.410047 | MONIKA JOSHI | ADDRESS REDACTED | | | BTC 0.967424423613149 | | |
| 3.1.410048 | MONIKA JURIĆ | ADDRESS REDACTED | | | BTC 0.000000003528943244<br>CEL 1.39603550135947 | | |
| 3.1.410049 | MONIKA KALETA | ADDRESS REDACTED | | | BTC 0.302487059287307<br>ETH 2.0287186138907 | BTC 0.00168868902733826 | |
| 3.1.410050 | MONIKA KATARZYNA LIENHARD | ADDRESS REDACTED | | | BTC 0.0040380602410184 | | |
| 3.1.410051 | MONIKA KAZMIERA MILLER | ADDRESS REDACTED | | | BTC 0.00865042529839027 | | |
| 3.1.410052 | MONIKA KETVIRTIENE | ADDRESS REDACTED | | | LTC 0.00192972328723317<br>MCDAI 0.017641458846447 | | |
| 3.1.410053 | MONIKA KIEZLEROVÁ | ADDRESS REDACTED | | | BTC 0.0112017340635292 | | |
| 3.1.410054 | MONIKA KINCZEROVA | ADDRESS REDACTED | | | ADA 3843.02012332386<br>BTC 0.000000580710682608<br>CEL 0.100030100381433<br>LINK 466.218126580421<br>MATIC 345.165121798763<br>SNX 173.561904062068<br>UNI 0.443953487855235<br>USDC 0.000000854947258478<br>XRP 0.417589045080436<br>ZRX 611.967562756122 | | |
| 3.1.410055 | MONIKA KINGA MAJEWSKI | ADDRESS REDACTED | | | BTC 0.00645222148483321 | | |
| 3.1.410056 | MONIKA KISAKOVA | ADDRESS REDACTED | | | BTC 0.00005233706374018 | | |
| 3.1.410057 | MONIKA KISS | ADDRESS REDACTED | | | BTC 0.000882343446700424<br>ETH 0.100130544015328 | | |
| 3.1.410058 | MONIKA KLUCZNIK | ADDRESS REDACTED | | | BTC 0.117839538533434<br>CEL 62.3661162892868 | | |
| 3.1.410059 | MONIKA KOCHAR | ADDRESS REDACTED | | | BTC 0.00846870562008744<br>CEL 6.95646508385305 | | |
| 3.1.410060 | MONIKA KOCIFAJOVÁ | ADDRESS REDACTED | | | BTC 0.000690569781508737<br>CEL 781.081584979726 | | |
| 3.1.410061 | MONIKA KOLODZIEJ | ADDRESS REDACTED | | | AAVE 6.70414875068156<br>ADA 0.208500693548133<br>BTC 0.000000626144556549<br>CEL 3.89225096332456<br>COMP 6.76345361183376<br>LTC 4.5177033529055<br>PAXG 0.00109814019054978<br>SUSHI 0.000000101490226494 | | |
| 3.1.410062 | MONIKA KOPECKA | ADDRESS REDACTED | | | XRP 117.563239858498 | | |
| 3.1.410063 | MONIKA KOSA | ADDRESS REDACTED | | | AAVE 30.9382782928131<br>BTC 0.0489349164735028<br>CEL 1.63914325808046<br>ETH 0.000421764278999034<br>GUSD 0.357107769641477<br>MATIC 3439.03435104753<br>UNI 199.173334160479<br>USDC 6.93145482641399 | CEL 95.3294820632153<br>GUSD 20.073987606611<br>USDC 0.957806 | |
| 3.1.410064 | MONIKA KOSMATKA | ADDRESS REDACTED | | | BTC 0.000000219367455317999<br>USDT ERC20 0.535651052750289 | | |
| 3.1.410065 | MONIKA KOSTEK-RYCHTER | ADDRESS REDACTED | | | CEL 0.392886998094752 | | |
| 3.1.410066 | MONIKA KOVAŘÍKOVÁ | ADDRESS REDACTED | | | BTC 0.0117338578289641 | | |
| 3.1.410067 | MONIKA KOWALCZYK | ADDRESS REDACTED | | | BTC 0.0300264713222106<br>CEL 45.266614574229 | | |
| 3.1.410068 | MONIKA KRIŠTO | ADDRESS REDACTED | | | BTC 0.000000732332607991<br>CEL 5.14987046394543<br>ETH 0.000611729999999968 | | |
| 3.1.410069 | MONIKA KUNECKA | ADDRESS REDACTED | | | BTC 0.000000783351792767<br>BUSD 0.509199506030267 | | |
| 3.1.410070 | MONIKA LAKATOS | ADDRESS REDACTED | | | ADA 0.000000748744835672<br>BTC 0.000003360704413463<br>CEL 4.13876077447463 | | |
| 3.1.410071 | MONIKA LANEMAN | ADDRESS REDACTED | | | BNB 0.9995<br>BTC 0.00135685210312076<br>CEL 8.35080396445653 | | |
| 3.1.410072 | MONIKA LAUX | ADDRESS REDACTED | | | BTC 0.0617942406752215 | | |
| 3.1.410073 | MONIKA LEMEWU | ADDRESS REDACTED | | | BTC 0.0017353549000611<br>BUSD 315.711806530893<br>XLM 305.9674015346 | | |
| 3.1.410074 | MONIKA LEONITA | ADDRESS REDACTED | | | BNB 0.00215712721116999<br>BTC 0.000000649747055339<br>ETH 0.000876086251213003 | | |
| 3.1.410075 | MONIKA LESJAK | ADDRESS REDACTED | | | BTC 0.00158358555145<br>CEL 4.34815176980547<br>LTC 2.0046893206368 | | |
| 3.1.410076 | MONIKA LIČANIN | ADDRESS REDACTED | | | BTC 0.0269428798898374<br>CEL 0.100436673583266<br>ETH 0.31166804423534 | | |
| 3.1.410077 | MONIKA LUMPERT | ADDRESS REDACTED | | | ADA 319.551367497008<br>BTC 0.0227700585471982<br>CEL 1.44929766774194<br>ETH 0.129821491255056<br>USDC 0.338759268677693 | | |
| 3.1.410078 | MONIKA LYBACKA | ADDRESS REDACTED | | | BNB 0.0019841281509953<br>BTC 0.000001207498750102<br>CEL 1.04362597216818<br>USDC 0.24712549277548<br>USDT ERC20 0.62797537416866 | | |
| 3.1.410079 | MONIKA MACIEJEWSKA | ADDRESS REDACTED | | | ADA 0.257212090016637<br>BNB 0.00251165865136207<br>BTC 0.000011559500110437<br>CEL 0.437925430292302<br>DOT 8.30639019127268 | | |
| 3.1.410080 | MONIKA MAJ | ADDRESS REDACTED | | | BTC 0.00111785240218854<br>ETH 0.000255277241718017 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.410081 | MONIKA MAJEWSKA | ADDRESS REDACTED | | | AVAX 6.56255439218065<br>BTC 0.0231235417695199<br>ETH 0.570382390151932<br>MATIC 273.214602516638<br>USDC 50.9249380779598 | | |
| 3.1.410082 | MONIKA MALGORZATA PIECHOCKA | ADDRESS REDACTED | | | BTC 0.00260408010485903<br>CEL 0.0682487106901215<br>USDC 405.159521442901 | | |
| 3.1.410083 | MONIKA MANDI | ADDRESS REDACTED | | | BTC 0.000000003482959664<br>CEL 26.3437797804822<br>ETH 0.32746279<br>LINK 4.85645 | | |
| 3.1.410084 | MONIKA MANDZIEJ | ADDRESS REDACTED | | | BTC 0.00257349767882251<br>CEL 17.7837183162757<br>ETH 2.81502246307014 | | |
| 3.1.410085 | MONIKA MANHART | ADDRESS REDACTED | | | BTC 0.000000276975624903<br>CEL 3763.7262634971<br>USDC 15476.9169 | | |
| 3.1.410086 | MONIKA MARIA LEMKE | ADDRESS REDACTED | | | BTC 0.00000054999074309 | | |
| 3.1.410087 | MONIKA MARKOVÁ | ADDRESS REDACTED | | | BTC 0.000010076874388132 | | |
| 3.1.410088 | MONIKA MATĚJČKOVÁ | ADDRESS REDACTED | | | BTC 0.000000004903367477 | | |
| 3.1.410089 | MONIKA MATUSKOVA | ADDRESS REDACTED | | | BTC 0.000003182689134654<br>USDC 0.910846337269642 | | |
| 3.1.410090 | MONIKA MATWIEJCZUK | ADDRESS REDACTED | | | BTC 0.000868211746391462<br>XLM 57.3599158316144 | | |
| 3.1.410091 | MONIKA MAZURSKA | ADDRESS REDACTED | | | BTC 0.00112050039165115<br>CEL 21.5756085079707<br>XRP 3630.21555186984 | | |
| 3.1.410092 | MONIKA MEGYESI | ADDRESS REDACTED | | | BTC 0.0119063679641972 | | |
| 3.1.410093 | MONIKA MICHALAK | ADDRESS REDACTED | | | BNB 0.00221197706120269<br>BTC 0.00000000933949801<br>CEL 0.000491602703863018 | | |
| 3.1.410094 | MONIKA MOSIEJ | ADDRESS REDACTED | | | ADA 21.640765<br>BTC 0.0193174930911263<br>CEL 25.007167693144<br>ETH 0.13519571 | | |
| 3.1.410095 | MONIKA MOSLEY | ADDRESS REDACTED | | | BTC 0.000540687252963432<br>ETH 2.17314884189525 | | |
| 3.1.410096 | MONIKA MROCZKOWSKA | ADDRESS REDACTED | | | ADA 0.00000029197080292<br>BNB 0.000000004488374396<br>BTC 0.000000006433578002<br>CEL 0.569011808174893<br>ETH 0.000251229160204405 | | |
| 3.1.410097 | MONIKA MUNDELL-STUDER | ADDRESS REDACTED | | | ADA 88.7<br>CEL 4.62656292771762<br>DOT 3.881<br>ETH 0.03251835 | | |
| 3.1.410098 | MONIKA NATH | ADDRESS REDACTED | | | BTC 0.000001517934952973<br>CEL 0.22353019279969<br>USDT ERC20 0.447526307348138 | | |
| 3.1.410099 | MONIKA NEDBALOVÁ | ADDRESS REDACTED | | | BTC 0.000000000018058582<br>CEL 0.139424113045085 | | |
| 3.1.410100 | MONIKA NIEDZIELA | ADDRESS REDACTED | | | BTC 0.00000000060498734<br>CEL 29.7918373207362<br>ETH 2.50507527985987 | | |
| 3.1.410101 | MONIKA NIKOVA | ADDRESS REDACTED | | | BTC 0.000000195673565774<br>USDT ERC20 0.422573632087527 | | |
| 3.1.410102 | MONIKA NOWAK | ADDRESS REDACTED | | | BTC 0.00051882864580521<br>CEL 198.004291059095<br>DASH 14.4138699469555<br>ETH 3.73528651569922<br>XLM 818.343367368653 | | |
| 3.1.410103 | MONIKA NOWICKA-FILUS | ADDRESS REDACTED | | | BTC 0.00235851495826624<br>USDT ERC20 237.165814910939 | | |
| 3.1.410104 | MONIKA NUON | ADDRESS REDACTED | | | BTC 0.00122428342481811<br>TUSD 270.409321403126 | | |
| 3.1.410105 | MONIKA OBNISKA | ADDRESS REDACTED | | | BTC 0.00125833352499661<br>ETH 0.246979316828721 | | |
| 3.1.410106 | MONIKA OBRIST GUENTERMANN | ADDRESS REDACTED | | | BTC 0.000961577906137426 | | |
| 3.1.410107 | MONIKA ODOR | ADDRESS REDACTED | | | ADA 1909.89358092638<br>BTC 0.00611701034591426<br>CEL 160.042709029866<br>DOT 30.3799301646296<br>ETH 0.26661748<br>LINK 80.6448314149015 | | |
| 3.1.410108 | MONIKA OLIMPI | ADDRESS REDACTED | | | BTC 0.0137305198727873 | | |
| 3.1.410109 | MONIKA OZIEMKOWSKA | ADDRESS REDACTED | | | BTC 0.0199466524513979<br>CEL 0.258522044977281 | | |
| 3.1.410110 | MONIKA PACKOWSKA | ADDRESS REDACTED | | | BTC 0.000000002038348138<br>CEL 0.39358923493696 | | |
| 3.1.410111 | MONIKA PĄCZEK | ADDRESS REDACTED | | | BTC 0.000000301271248153<br>CEL 0.955946393755447<br>ETH 0.000701466112182667 | | |
| 3.1.410112 | MONIKA PATRYCJA JASINSKA | ADDRESS REDACTED | | | BTC 0.0000839855994237729<br>ETH 0.00162825119914836 | | |
| 3.1.410113 | MONIKA PELEGRINOVÁ | ADDRESS REDACTED | | | BTC 0.000115297698657935 | | |
| 3.1.410114 | MONIKA PELZ | ADDRESS REDACTED | | | BTC 0.838918724284527<br>ETH 10.1975088082098<br>USDC 20653.5338926986 | CEL 54.2986 | |
| 3.1.410115 | MONIKA PEREZ | ADDRESS REDACTED | | | ADA 0.0998610743817777<br>BNB 0.00000279534659899<br>BTC 0.000000006155733645<br>CEL 0.100916750341764<br>ETH 0.00000307128387748399<br>USDC 0.574218071223095<br>XRP 0.00225545584852716 | | |
| 3.1.410116 | MONIKA PERLIKOWSKA | ADDRESS REDACTED | | | BTC 0.000001611710102777<br>USDT ERC20 0.991880053205302 | | |
| 3.1.410117 | MONIKA PIKULIAKO | ADDRESS REDACTED | | | BTC 0.0024750859829876<br>CEL 0.00625375212273342<br>ETH 0.0342687940290666 | | |
| 3.1.410118 | MONIKA PLANCAROVA | ADDRESS REDACTED | | | BTC 0.000002839948047963<br>ETH 0.000098690203313472<br>USDT ERC20 0.723610170049615 | | |
| 3.1.410119 | MONIKA POLASKOVA | ADDRESS REDACTED | | | ETH 0.000007464419074473 | | |
| 3.1.410120 | MONIKA RADECKA | ADDRESS REDACTED | | | ADA 0.000000731408503669<br>BTC 0.00570058129084393<br>CEL 1.17322337002446<br>DOT 4.16389001231104<br>LINK 0.000862223298562692<br>LTC 0.000000000858942231<br>MATIC 3.21155723044479<br>MCDAI 0.146422932988247<br>OMG 0.000000002076228561<br>USDT ERC20 0.000000785951276662 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.410121 | MONIKA RADOSŁAWA CICHOCKA | ADDRESS REDACTED | | | CEL 249.4739181601<br>DOT 378.06779336<br>MATIC 72.7847778870362<br>USDT ERC20 0.000000801288569842<br>XLM 7.12366435916711<br>XRP 5.87102096677718 | | |
| 3.1.410122 | MONIKA RADOVA | ADDRESS REDACTED | | | BTC 0.256150721097789 | | |
| 3.1.410123 | MONIKA RAUSCHER | ADDRESS REDACTED | | | ADA 3037.02732256656<br>BTC 0.00125879452696917<br>DOT 102.943987493209<br>ETH 1.52624395842387 | | |
| 3.1.410124 | MONIKA RAVNJAK | ADDRESS REDACTED | | | BTC 0.000001457229587694<br>CEL 0.954367480992419<br>USDT ERC20 0.802932793111657 | | |
| 3.1.410125 | MONIKA ROSICKA | ADDRESS REDACTED | | | BTC 0.13159208268731<br>ETH 0.00392897236347294 | | |
| 3.1.410126 | MONIKA ROSLON | ADDRESS REDACTED | | | BTC 0.000006915007066086<br>CEL 3.02107446636743<br>DOT 5 | | |
| 3.1.410127 | MÓNIKA RUSKÓ | ADDRESS REDACTED | | | BTC 0.000000006127563213<br>CEL 0.865880638770863 | | |
| 3.1.410128 | MONIKA SCHULZ | ADDRESS REDACTED | | | BUSD 6633.14109605758 | | |
| 3.1.410129 | MONIKA SCHWARZOVA | ADDRESS REDACTED | | | BTC 0.0075128620900663 | | |
| 3.1.410130 | MONIKA SIEMIŃSKA | ADDRESS REDACTED | | | CEL 3.47507343517856<br>ETH 0.04516405<br>SGB 8.31391237217254 | | |
| 3.1.410131 | MONIKA ŠIMONKOVÁ | ADDRESS REDACTED | | | BTC 0.0421370398604503 | | |
| 3.1.410132 | MONIKA ŠKULTÉTYOVÁ | ADDRESS REDACTED | | | BTC 0.00119482214943675<br>ETH 0.117086751724039 | | |
| 3.1.410133 | MONIKA SKVIRECKAITE | ADDRESS REDACTED | | | ETH 0.00134412758711185 | | |
| 3.1.410134 | MONIKA SOFIE RÜTTIMANN-STEINMANN | ADDRESS REDACTED | | | BTC 0.00142000057674438<br>CEL 2.36952873106629 | | |
| 3.1.410135 | MONIKA SPOKAS | ADDRESS REDACTED | | | BTC 0.000001560796621471399<br>DOT 0.00407624472356347<br>ETH 0.0411020258440703<br>MATIC 13.2854175463969 | BTC 0.000926905820397123<br>DOT 0.9825021872<br>ETH 0.032866130886969<br>MATIC 11.157700027052 | |
| 3.1.410136 | MONIKA STACHURA | ADDRESS REDACTED | | | BTC 0.000000263181454718<br>USDC 455.538720087375 | | |
| 3.1.410137 | MONIKA STANÍČKOVÁ | ADDRESS REDACTED | | | BTC 0.000004473317165855<br>MCDAI 0.0923539165358438 | | |
| 3.1.410138 | MONIKA SUCHANKOVA | ADDRESS REDACTED | | | BTC 0.0015<br>CEL 0.046690975705225 | | |
| 3.1.410139 | MONIKA SUROVA | ADDRESS REDACTED | | | BTC 0.00236349642113422 | | |
| 3.1.410140 | MONIKA SUTKAITE | ADDRESS REDACTED | | | CEL 0.00340832356175387<br>LTC 0.00119893749214185<br>MCDAI 0.0290539530526628 | | |
| 3.1.410141 | MONIKA SYLWIA GRZEGORCZYK | ADDRESS REDACTED | | | BTC 0.000000108428677396999 | | |
| 3.1.410142 | MONIKA SZAFRAŃSKA | ADDRESS REDACTED | | | BTC 0.0142826316079872<br>CEL 13.3524590803924 | | |
| 3.1.410143 | MONIKA SZUMILAK | ADDRESS REDACTED | | | BTC 0.145356562954879<br>ETH 2.11704976409081 | BTC 0.01400059<br>ETH 0.00655281948639006 | |
| 3.1.410144 | MONIKA SZYMANOWICZ | ADDRESS REDACTED | | | BTC 0.0158707992853252<br>CEL 4.1707854041907<br>SNX 15.1102<br>USDC 43.0767451418692 | | |
| 3.1.410145 | MÓNIKA TAKÁCS | ADDRESS REDACTED | | | BTC 0.00160654597475804<br>USDC 6669.05108602683 | | |
| 3.1.410146 | MONIKA TARANZOVÁ | ADDRESS REDACTED | | | BTC 0.0519489155631494<br>CEL 0.0104622795938888 | | |
| 3.1.410147 | MONIKA TOKMINA-LUKASZEWSKA | ADDRESS REDACTED | | | BTC 0.00000252493434434<br>LUNC 103.888576530054 | BTC 0.000000002304600211 | |
| 3.1.410148 | MONIKA TOMKOWSKA | ADDRESS REDACTED | | | BTC 0.000000003514965297<br>CEL 0.532845415392326 | | |
| 3.1.410149 | MONIKA TOTHNE FABIAN | ADDRESS REDACTED | | | BTC 0.00000260873189414499<br>USDT ERC20 404.758467969547 | | |
| 3.1.410150 | MONIKA TRUAISCH | ADDRESS REDACTED | | | BTC 0.000591117446382682 | | |
| 3.1.410151 | MONIKA TUDJA | ADDRESS REDACTED | | | BTC 0.000855610954559831<br>DOT 17.4036035058878 | | |
| 3.1.410152 | MONIKA URSULA TRÜBY LEITNER | ADDRESS REDACTED | | | BTC 0.00150144606464231 | | |
| 3.1.410153 | MÓNIKA UTRY | ADDRESS REDACTED | | | BTC 0.00152217812487465<br>ETH 0.00933956558395363 | | |
| 3.1.410154 | MONIKA VASILIAUSKAITE | ADDRESS REDACTED | | | BTC 0.000010102822164045<br>CEL 43.6462873896413<br>ETH 0.000132338233856449 | | |
| 3.1.410155 | MONIKA VERMA | ADDRESS REDACTED | | | ADA 0.336125784801613<br>AVAX 0.00903292153197385<br>BNB 0.00130596140475222<br>BTC 0.000164901078976102<br>ETH 0.000788532773682165<br>LUNC 5.0155849281634 | | |
| 3.1.410156 | MONIKA VILLALBA | ADDRESS REDACTED | | | BTC 0.00761632886670142<br>CEL 0.171679624382691<br>MCDAI 81.3911332946289 | | |
| 3.1.410157 | MONIKA VONDRÁŠKOVA | ADDRESS REDACTED | | | BNB 0.000000004068029734<br>BTC 0.000000003663288808<br>CEL 0.081115633796273 | | |
| 3.1.410158 | MONIKA WAN | ADDRESS REDACTED | | | BTC 0.00132624175194651<br>ETH 0.225196323745009 | | |
| 3.1.410159 | MONIKA WATTEGAMA | ADDRESS REDACTED | | | BTC 0.000000222140338565<br>USDC 0.444558695219221<br>USDT ERC20 0.95378307254255 | | |
| 3.1.410160 | MONIKA WENNER | ADDRESS REDACTED | | | BTC 0.000009919437799444 | | |
| 3.1.410161 | MONIKA WHYTE | ADDRESS REDACTED | | | MATIC 0.607592243209506 | | |
| 3.1.410162 | MONIKA WINIARSKA | ADDRESS REDACTED | | | BTC 0.000535011813452542<br>CEL 5323.54895447206<br>PAXG 5.09957298878767<br>USDC 10000.671579 | | |
| 3.1.410163 | MONIKA WORCESTER | ADDRESS REDACTED | | | BTC 0.146484193024847<br>ETH 1.2335036014894<br>LINK 26.5268191866601<br>SOL 6.77801652997262 | | |
| 3.1.410164 | MONIKA ZIARKO-TRYBUŚ | ADDRESS REDACTED | | | BNB 0.000000001711813873<br>BTC 0.000000000717494901<br>CEL 1.25773165295229 | | |
| 3.1.410165 | MONIKA ZIELINSKA | ADDRESS REDACTED | | | BTC 0.000066571725379845 | | |
| 3.1.410166 | MONIKA ZIELIŃSKA | ADDRESS REDACTED | | | BTC 0.00121287451114253<br>CEL 1.48809365468686 | | |
| 3.1.410167 | MONIKA ZOCHOVA | ADDRESS REDACTED | | | ETH 0.000016327922241335 | | |
| 3.1.410168 | MONIKA ZOCHOWSKA | ADDRESS REDACTED | | | BTC 0.048420041492307<br>CEL 52.5818435001465 | | |
| 3.1.410169 | MONIKER MAHARAJ | ADDRESS REDACTED | | | BTC 0.000009901596212154 | | |
| 3.1.410170 | MONIL KERAI | ADDRESS REDACTED | | | BTC 0.00036144<br>CEL 0.430266056431176 | | |
| 3.1.410171 | MONIL KOTHARI | ADDRESS REDACTED | | | BTC 0.113692022160623<br>CEL 1.12056158095821<br>ETH 0.566209682601305<br>LTC 10.2870153279269<br>MCDAI 42.3714450608359 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.410172 | MONIM ALBAZZAZ | ADDRESS REDACTED | | | ADA 5522.24880254909<br>BTC 1.68126104741957<br>DOT 0.122463844010245<br>ETH 15.0907889244685<br>MATIC 3256.53877239079<br>SNX 47.874989815809<br>USDC 11.5496542641033 | | |
| 3.1.410173 | MONIMA CHIMA | ADDRESS REDACTED | | | BTC 0.000000253058650729<br>USDT ERC20 0.742599312099692 | | |
| 3.1.410174 | MONIMA CHIMAL | ADDRESS REDACTED | | | ADA 0.23554565322312<br>BTC 0.000000002035147333<br>CEL 0.030468453918582 | | |
| 3.1.410175 | MONIMA WOKOMA | ADDRESS REDACTED | | | CEL 0.0187714473085593 | | |
| 3.1.410176 | MONIME PANDORE | ADDRESS REDACTED | | | ETH 0.0254568793160299<br>LUNC 0.495582763233475<br>SOL 0.452019287748898 | | |
| 3.1.410177 | MONIN YANG | ADDRESS REDACTED | | | ADA 306<br>BTC 0.00133562564701246<br>CEL 3.37675987704432 | | |
| 3.1.410178 | MONINDER SANDHU | ADDRESS REDACTED | | | ADA 5013.09870994586<br>BTC 0.00224521268647613<br>LTC 123.067019963608 | | |
| 3.1.410179 | MONIQUE ADI SUWIRYO | ADDRESS REDACTED | | | BTC 0.199854544968663 | | |
| 3.1.410180 | MONIQUE AFRAM BAUMER | ADDRESS REDACTED | | | BTC 0.0000617109320614989<br>ETH 0.000761861143440724 | | |
| 3.1.410181 | MONIQUE ALEECE RITTER | ADDRESS REDACTED | | | | BTC 0.0141110843138093 | |
| 3.1.410182 | MONIQUE ALYSON GAW | ADDRESS REDACTED | | | BNB 0.00175959562163351<br>BUSD 1.33626073772573<br>CEL 0.0610599463198101<br>MATIC 0.203877819642923 | | |
| 3.1.410183 | MONIQUE ANDERSON | ADDRESS REDACTED | | | ADA 843.776293850695<br>BTC 0.0624243611828255<br>DOT 0.0629320734947385<br>ETH 3.20620953977057<br>LINK 70.9114804913435<br>LUNC 19.6753322678315<br>MATIC 1466.56144850254 | | |
| 3.1.410184 | MONIQUE ARISTIZABAL | ADDRESS REDACTED | | | BTC 0.0711600482643657<br>DOT 4.50474443210544<br>MATIC 1175.57878151009<br>XLM 29.1685012863227 | | |
| 3.1.410185 | MONIQUE ATTUSO | ADDRESS REDACTED | | | MANA 100.935437073146 | | |
| 3.1.410186 | MONIQUE BAKKER | ADDRESS REDACTED | | | ADA 69.1442563371634<br>BTC 0.0092993679542482<br>ETH 0.0944743756783528 | | |
| 3.1.410187 | MONIQUE BASS | ADDRESS REDACTED | | | BTC 0.000127523892149476<br>COMP 0.000263150388149444<br>ETH 0.00670577393668143<br>MCDAI 0.028832764761942 | BTC 0.000000007702039505<br>MCDAI 42.3433298128902 | |
| 3.1.410188 | MONIQUE BERRY | ADDRESS REDACTED | | | BTC 0.156726247059305<br>ETH 2.22621651866106 | | |
| 3.1.410189 | MONIQUE BOUCHER | ADDRESS REDACTED | | | BTC 0.0912867993167051<br>CEL 283.166130735316<br>USDC 6271.49374401538 | | |
| 3.1.410190 | MONIQUE BROWN | ADDRESS REDACTED | | | BTC 0.000000001543601297<br>CEL 1.09272678941723 | | |
| 3.1.410191 | MONIQUE C WAITE | ADDRESS REDACTED | | | MATIC 15.0621745159697 | | |
| 3.1.410192 | MONIQUE CONHEADY | ADDRESS REDACTED | | | CEL 0.314939438840498<br>ETH 0.152351288550755 | | |
| 3.1.410193 | MONIQUE COOK | ADDRESS REDACTED | | | BTC 0.0295600593570464<br>DOT 22.3571707108093<br>ETH 2.08407791974335<br>MATIC 264.308215845305 | | |
| 3.1.410194 | MONIQUE COSTA | ADDRESS REDACTED | | | BTC 0.000013208258535294 | | |
| 3.1.410195 | MONIQUE COSTA | ADDRESS REDACTED | | | BTC 0.000888885317523167<br>LTC 19.4812860476811 | | |
| 3.1.410196 | MONIQUE CRIJNS | ADDRESS REDACTED | | | LUNC 0.00259789187217259 | | |
| 3.1.410197 | MONIQUE CUPRYN | ADDRESS REDACTED | | | ADA 973.762807818375<br>BTC 0.0797902661059977<br>ETH 7.10775355923604 | | |
| 3.1.410198 | MONIQUE DAMP | ADDRESS REDACTED | | | BTC 0.869666121992913<br>EOS 0.243660743933179<br>ETH 5.41850861393577<br>LUNC 30.1242242080483 | | |
| 3.1.410199 | MONIQUE FARANTZOS | ADDRESS REDACTED | | | BTC 0.000754788074613744<br>ETH 0.762795606520837 | BTC 0.000000002909221613 | |
| 3.1.410200 | MONIQUE FILARDI | ADDRESS REDACTED | | | USDC 8.07251173923975 | USDC 5073.9247663096 | |
| 3.1.410201 | MONIQUE FINNIGAN | ADDRESS REDACTED | | | BTC 0.0953173399022546<br>CEL 1.14898572582354<br>DOT 63.8266419062069<br>ETH 3.69827656673823<br>LINK 67.2623608535278<br>USDC 4.89268638830826 | | |
| 3.1.410202 | MONIQUE FOREST | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.410203 | MONIQUE FRANCIS | ADDRESS REDACTED | | | USDC 0.010745891897702 | | |
| 3.1.410204 | MONIQUE FUCHS | ADDRESS REDACTED | | | BTC 0.0864513022155067<br>ETH 2.08956510422228<br>SNX 111.13696420654 | | |
| 3.1.410205 | MONIQUE GANDERTON | ADDRESS REDACTED | | | BTC 0.258849299221743<br>ETH 10.3047580412869 | | |
| 3.1.410206 | MONIQUE GAZDIK | ADDRESS REDACTED | | | BTC 0.000507350679303336<br>ETH 12.9309549787871<br>SNX 414.846517679331 | | |
| 3.1.410207 | MONIQUE GIELISSEN | ADDRESS REDACTED | | | BTC 0.00934595130778056<br>MCDAI 6.16960960500017 | | |
| 3.1.410208 | MONIQUE GROOTJES | ADDRESS REDACTED | | | CEL 224.052398272349<br>USDC 5741.893033 | | |
| 3.1.410209 | MONIQUE GUTZWILLER | ADDRESS REDACTED | | | BTC 0.00373236085118183<br>ETH 0.0677019401656148<br>XLM 194.774432024116 | | |
| 3.1.410210 | MONIQUE HEBBRECHT | ADDRESS REDACTED | | | BNB 12.53838047<br>BTC 1.21061771975989<br>CEL 2246.84379843408<br>ETH 0.89453<br>LTC 0.414<br>SGB 6.932468<br>USDC 1177.4806<br>XRP 45.88<br>ZEC 0.2149 | | |
| 3.1.410211 | MONIQUE ILSINK | ADDRESS REDACTED | | | BTC 0.0476244442571654<br>CEL 43.9685619868837<br>ETH 1.04915814163732 | | |
| 3.1.410212 | MONIQUE JEEGERS | ADDRESS REDACTED | | | BTC 0.000255466751224207<br>ETH 5.09248559092428 | | |
| 3.1.410213 | MONIQUE JONES | ADDRESS REDACTED | | | BTC 0.012747<br>CEL 425.06937681171<br>ETH 1.8025 | | |
| 3.1.410214 | MONIQUE JONKERS | ADDRESS REDACTED | | | BTC 0.000992440980650576<br>CEL 24.587663075253<br>USDC 566.823238 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.410215 | MONIQUE JOY THOMAS | ADDRESS REDACTED | | | ETH 0.00166907575785214 | | |
| 3.1.410216 | MONIQUE KLEIJWEGT | ADDRESS REDACTED | | | ADA 0.0980994236342085<br>BNB 0.000539967413519483<br>BTC 0.0791544947114875<br>USDC 0.324574383735232 | | |
| 3.1.410217 | MONIQUE LAFEUILLADE | ADDRESS REDACTED | | | BTC 0.00149501067673381<br>CEL 30.3737864462093<br>LTC 0.175365330546711<br>XRP 0.509814440037904 | | |
| 3.1.410218 | MONIQUE LEE | ADDRESS REDACTED | | | CEL 0.0282249631051193 | | |
| 3.1.410219 | MONIQUE LY | ADDRESS REDACTED | | | BTC 0.0722715642498361<br>ETH 1.21092115200462<br>USDC 262.529497071476 | | |
| 3.1.410220 | MONIQUE M WOODLAND | ADDRESS REDACTED | | | ETH 0.00152598647492776 | | |
| 3.1.410221 | MONIQUE MADRID | ADDRESS REDACTED | | | BTC 0.00322135821088009<br>ETH 0.0932867787211754 | | |
| 3.1.410222 | MONIQUE MAHABIR | ADDRESS REDACTED | | | BTC 0.728614714098999<br>CEL 1.12179176977469 | | |
| 3.1.410223 | MONIQUE MARTINEZ | ADDRESS REDACTED | | | USDC 0.00621968482809332 | | |
| 3.1.410224 | MONIQUE MATHYS | ADDRESS REDACTED | | | CEL 0.027015783265937<br>USDC 5.34136286449515 | | |
| 3.1.410225 | MONIQUE MCKENZIE | ADDRESS REDACTED | | | BTC 0.00430452<br>CEL 18.5575180802376<br>EOS 11.2013<br>MATIC 21.26635448 | | |
| 3.1.410226 | MONIQUE MEALEY | ADDRESS REDACTED | | | BTC 0.00115625996321098<br>CEL 31.7588647518046<br>ETH 0.0425789858001082<br>MATIC 460.619166363442 | | |
| 3.1.410227 | MONIQUE MEDINA | ADDRESS REDACTED | | | 1INCH 180.245475947551<br>BTC 1.06954993296344<br>ETH 3.31074083924483<br>MATIC 1409.73956038913<br>SOL 13.2123501321736<br>USDT ERC20 212.092154056646 | | |
| 3.1.410228 | MONIQUE MELSEN | ADDRESS REDACTED | | | BTC 0.000862194233304311<br>CEL 3.75986079151285<br>USDC 0.000000746874364062 | | |
| 3.1.410229 | MONIQUE NATHAN | ADDRESS REDACTED | | | ADA 0.124871170984388<br>BNB 0.00100436220480389<br>BTC 0.00188790912263739<br>USDC 0.350077068478517<br>XRP 0.176872540105948 | | |
| 3.1.410230 | MONIQUE ORTEGA | ADDRESS REDACTED | | | BTC 0.000000863624624665<br>USDC 0.480651636328917 | | |
| 3.1.410231 | MONIQUE PERETH | ADDRESS REDACTED | | | BTC 0.0016441785078135<br>ETH 0.0128301950841512<br>LTC 0.528022271249698 | | |
| 3.1.410232 | MONIQUE PINEDA | ADDRESS REDACTED | | | AVAX 0.00128615775765829<br>BTC 0.000031564240388503<br>ETH 0.000138396480689782<br>LINK 0.00407004212054333<br>SOL 0.00119757464062884 | AVAX 0.00001494775851942<br>BTC 0.0215046681555856<br>ETH 0.000000766855485468<br>LINK 0.0114160038455124<br>SOL 0.000074016246001818<br>USDC 280.408 | |
| 3.1.410233 | MONIQUE POLS | ADDRESS REDACTED | | | BCH 0.000771289467159528<br>BTC 0.0957223858417899<br>CEL 1219.53782092355<br>COMP 0.00156641290456373<br>DASH 0.0018754817492119<br>DOT 0.000018389626952844<br>ETH 0.000016673761403287<br>LTC 0.00277809480902965<br>USDC 47733.4875579383<br>USDT ERC20 0.000000268634601896<br>UST 0.000000559225230193 | | |
| 3.1.410234 | MONIQUE PORTER | ADDRESS REDACTED | | | BTC 0.00524202<br>CEL 4.45569844262599 | | |
| 3.1.410235 | MONIQUE RAINA VASQUEZ | ADDRESS REDACTED | | | | USDC 24950 | |
| 3.1.410236 | MONIQUE RIDGE | ADDRESS REDACTED | | | BTC 0.000002680620979085<br>ETH 0.000045396272847772<br>MCDAI 0.0453339483287595 | | |
| 3.1.410237 | MONIQUE ROBLEDO | ADDRESS REDACTED | | | ETH 0.122363190517939<br>MCDAI 31.7989109132109 | | |
| 3.1.410238 | MONIQUE ROSE GRIMES | ADDRESS REDACTED | | | | ETH 0.387416043056053<br>LINK 42.293839631057 | |
| 3.1.410239 | MONIQUE SANTOS DA SILVA | ADDRESS REDACTED | | | CEL 0.000388120677968392<br>ETH 0.000000096057357078 | | |
| 3.1.410240 | MONIQUE SCHEURWATER | ADDRESS REDACTED | | | BNB 0.000271372158738297<br>LTC 0.000110668160613608<br>XRP 0.0162692578626743 | | |
| 3.1.410241 | MONIQUE SHARPE | ADDRESS REDACTED | | | BTC 0.000543763365358046<br>COMP 0.0459272324559388<br>ETC 1.03848127520641<br>MATIC 0.196810833206689<br>XLM 0.00770091481576725 | | |
| 3.1.410242 | MONIQUE SIALE | ADDRESS REDACTED | | | BTC 0.00122487284197941<br>CEL 26.7408957895351<br>ETH 0.290411273615635 | | |
| 3.1.410243 | MONIQUE SIRI | ADDRESS REDACTED | | | BTC 0.0214760358962724<br>CEL 0.136318930372342<br>ETH 0.024536963041508<br>MATIC 44.8125378075574 | | |
| 3.1.410244 | MONIQUE SMITH | ADDRESS REDACTED | | | ADA 0.136389989344406<br>BTC 0.00000849425690479999<br>ETH 0.000095163504584575<br>USDC 0.355980297409445 | | |
| 3.1.410245 | MONIQUE SPRIGGS | ADDRESS REDACTED | | | BTC 0.000002679168548241 | | |
| 3.1.410246 | MONIQUE STEHLE | ADDRESS REDACTED | | | CEL 22081.7059476425 | | |
| 3.1.410247 | MONIQUE VANDENBROUCKE | ADDRESS REDACTED | | | SGB 73.9803267696694<br>XRP 483.934115411832 | | |
| 3.1.410248 | MONIQUE VAUQUIER | ADDRESS REDACTED | | | BTC 0.000000002105533285<br>CEL 0.0797055323414179 | | |
| 3.1.410249 | MONIQUE VILLAFANA | ADDRESS REDACTED | | | BTC 0.000156526308425176<br>ETH 0.0028982856230695<br>USDC 0.705558368396005 | BTC 0.106129506369252<br>USDC 423.193587648628 | |
| 3.1.410250 | MONIQUE WILKS | ADDRESS REDACTED | | | BTC 0.00000258062293349<br>ETH 0.000084307718685385 | | |
| 3.1.410251 | MONIQUE WILSON | ADDRESS REDACTED | | | BTC 0.209459235443974<br>ETH 2.50511406770439<br>LINK 102.917369871155<br>MATIC 740.483393412726<br>SOL 7.68905824992176<br>XLM 0.0715479989205328<br>XRP 1391.136733 | | |
| 3.1.410252 | MONIR ALEXANDER KHATIB | ADDRESS REDACTED | | | BTC 0.0210961034175942 | | |
| 3.1.410253 | MONIR IMAMVERDI | ADDRESS REDACTED | | | ETH 0.00001377034941597 | | |
| 3.1.410254 | MONIR MOHANED SIEMENSEN | ADDRESS REDACTED | | | BTC 0.0000595182852915399 | | |
| 3.1.410255 | MONISA TSHUMA | ADDRESS REDACTED | | | BTC 0.00102661664761177<br>ETH 0.108318316013401 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.410256 | MONISH ANAND | ADDRESS REDACTED | | | BTC 0.0782871203208063<br>ETH 0.709635977533383 | | |
| 3.1.410257 | MONISHA BASKARAN | ADDRESS REDACTED | | | BTC 0.0101849041628955<br>ETH 0.00151143579331769<br>SOL 4.07478079007918 | | |
| 3.1.410258 | MONISHA ROBBINS | ADDRESS REDACTED | | | ETH 0.128426035869532 | | |
| 3.1.410259 | MONISHA SIRCAR | ADDRESS REDACTED | | | CEL 9.35676036002695<br>ETH 0.12114<br>XRP 37.8274779743914 | | |
| 3.1.410260 | MONJA BLÄNSDORF | ADDRESS REDACTED | | | BTC 0.00286563870160139 | | |
| 3.1.410261 | MONJA EISENBACH | ADDRESS REDACTED | | | BTC 0.0173918535885136 | | |
| 3.1.410262 | MONJA GERLINDE EBNER | ADDRESS REDACTED | | | BTC 0.00250543965942109 | | |
| 3.1.410263 | MONJERO ELSTON | ADDRESS REDACTED | | | BTC 0.000003491726066912<br>ETH 0.00007864361156537<br>USDC 0.366384940196841 | | |
| 3.1.410264 | MONJIT GURAM | ADDRESS REDACTED | | | BTC 0.0196299768221331<br>COMP 7.23416015331726<br>ETH 0.126127243413758<br>KNC 1002.88275966065<br>ZRX 2718.61462967865 | | |
| 3.1.410265 | MONNA L DINGMAN | ADDRESS REDACTED | | | BTC 0.000811082430121138<br>MATIC 317.426504666947<br>XLM 428.933559096414 | | |
| 3.1.410266 | MONNIER GERALD | ADDRESS REDACTED | | | AAVE 0.000347400548911852<br>BTC 0.0117147768300012<br>CEL 0.879894836411852<br>LTC 0.000287746391373734<br>LUNC 0.00764101252639495<br>PAXG 0.0401491740892393<br>UNI 0.00447327455124967<br>ZEC 0.000212536946724026 | | |
| 3.1.410267 | MONNIER HERVE | ADDRESS REDACTED | | | CEL 2.26785950716271<br>ETH 0.0510053912231833 | | |
| 3.1.410268 | MONNIER LIAM | ADDRESS REDACTED | | | CEL 3.84322444218959<br>USDC 108.999665 | | |
| 3.1.410269 | MONOBRATA SAHA | ADDRESS REDACTED | | | BTC 0.741956580810664<br>ETH 5.31339933222455<br>LINK 40.5533019044271<br>SNX 0.232980126587216 | | |
| 3.1.410270 | MONOJIT INDRA | ADDRESS REDACTED | | | BTC 0.000786943367358326<br>CEL 7.17529740382811<br>ETH 1.13255960160391 | | |
| 3.1.410271 | MONOJIT MONDAL | ADDRESS REDACTED | | | CEL 1.11900902136045<br>SGB 0.0224148419156578<br>XRP 0.15128016161965 | | |
| 3.1.410272 | MONORAN MARIANA | ADDRESS REDACTED | | | BTC 0.000426245252957155<br>CEL 5.8339992378404<br>USDT ERC20 108.193394985511 | | |
| 3.1.410273 | MONOSTORI AKOS | ADDRESS REDACTED | | | BTC 0.000020599259255084<br>CEL 0.054926919952665 | | |
| 3.1.410274 | MONQEZ SHUREIH | ADDRESS REDACTED | | | BNB 4.5<br>BSV 0.00006182<br>BTC 0.0667963914151733<br>CEL 897.023633259422<br>EOS 5<br>ETH 5.28702993372936<br>LUNC 57.47<br>USDC 1263<br>USDT ERC20 0.0026 | | |
| 3.1.410275 | MONRADA KHEMPETCH | ADDRESS REDACTED | | | BTC 0.000000594747700092<br>USDT ERC20 0.883049587786543 | | |
| 3.1.410276 | MONROE BROOKS | ADDRESS REDACTED | | | BTC 0.000000328294138196<br>ETH 0.00000642172083215699 | BTC 0.000000005073872608 | |
| 3.1.410277 | MONROE CHIN SEE | ADDRESS REDACTED | | | BTC 3.1239255497217<br>ETH 36.7841821392877 | | |
| 3.1.410278 | MONROE GINGERICH | ADDRESS REDACTED | | | ADA 0.682345031728299<br>BTC 0.000951383586209972<br>DOT 0.038057469277954 | | |
| 3.1.410279 | MONROE JOHNSON III | ADDRESS REDACTED | | | 1INCH 7.43791176702103<br>AAVE 0.114364277611148<br>ADA 16.520731049969<br>BAT 27.1756433596071<br>BTC 0.000014234552466448<br>COMP 0.227801301003085<br>DOT 0.00288691241729174<br>ETH 0.0103255436286407<br>KNC 0.00164965444400509<br>LPT 0.569<br>MANA 0.00958270518732317<br>MATIC 0.218981363205045<br>SNX 0.0155357334979317<br>SUSHI 0.00738827024558036<br>UNI 1.55866010099018<br>USDC 0.0938230170470779<br>ZEC 0.000081826762382546<br>ZRX 0.0573941425756404 | | |
| 3.1.410280 | MONROE KARIM | ADDRESS REDACTED | | | USDC 0.919347186251073 | USDC 0.435779780433744 | |
| 3.1.410281 | MONROE MORGAN | ADDRESS REDACTED | | | BTC 0.511758136204018<br>CEL 48.8112687114548<br>ETH 7.26466633872523<br>LINK 13.9144824306493<br>LUNC 277.301424095536<br>SNX 25.8818232625793 | | |
| 3.1.410282 | MONROE SMITH | ADDRESS REDACTED | | | AAVE 0.00169626565027753<br>ADA 0.626404210288408<br>BAT 0.163470330531413<br>BCH 0.00103735501535801<br>BTC 0.000107620945834182<br>COMP 0.000814992487030668<br>DASH 0.00101220314453972<br>EOS 0.13380659814007<br>ETC 0.00196418929787752<br>ETH 0.00146777112771159<br>KNC 0.0381328671220205<br>LINK 0.00373796042864668<br>LTC 0.00106664339565878<br>MANA 0.101403805031345<br>MATIC 1.93850914438755<br>OMG 0.0126393771560372<br>SNX 0.112565720922784<br>UMA 0.0142618061997778<br>XLM 0.241405794712989<br>ZEC 0.000319106180341217<br>ZRX 0.155764483610761 | | |
| 3.1.410283 | MONS RESELAND | ADDRESS REDACTED | | | BTC 0.0000173918711851769<br>ETH 0.00047230137589417 | | |
| 3.1.410284 | MONSE SANABRIA | ADDRESS REDACTED | | | BTC 0.00127955778482956<br>USDC 1.92658367560078 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.410285 | MONSERRAT RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.099142134967389<br>DOT 90.1119175712192<br>ETH 3.57803867998037<br>LINK 19.7422521565334<br>MATIC 2254.39632262333<br>XLM 635.177778835595 | | |
| 3.1.410286 | MONSIE CRANE | ADDRESS REDACTED | | | BTC 0.0944920953450382<br>CEL 737.921254552723<br>ETH 0.000914298282590603 | | |
| 3.1.410287 | MONSIO ANGES DANIEL | ADDRESS REDACTED | | | CEL 0.0050266223523087 | | |
| 3.1.410288 | MONSIT PORNNUMPA | ADDRESS REDACTED | | | ADA 0.0115650547826378<br>BTC 0.000033837842804263<br>CEL 0.0294204138655535<br>USDC 0.310291140860412 | | |
| 3.1.410289 | MONSURAT OLADU OLARINOYE | ADDRESS REDACTED | | | BTC 0.000000027961685207 | | |
| 3.1.410290 | MONSURAT TOSIN AKOMOLAFE | ADDRESS REDACTED | | | BTC 0.000000008371985349 | | |
| 3.1.410291 | MONTA ALSTON | ADDRESS REDACTED | | | CEL 1.06220529351428 | | |
| 3.1.410292 | MONTA GAO | ADDRESS REDACTED | | | USDC 10.6752661610711 | | |
| 3.1.410293 | MONTAE WILLIAMS | ADDRESS REDACTED | | | CEL 1.07295238707846 | | |
| 3.1.410294 | MONTAEK KOHLI | ADDRESS REDACTED | | | BTC 0.000004421662034672<br>CEL 1.11907082014652<br>TCAD 0.179986561014251<br>USDC 2.23839045582145<br>USDT ERC20 0.0224082841858829 | | |
| 3.1.410295 | MONTAGNARD LOUIS JASON BRADLEY | ADDRESS REDACTED | | | BTC 0.03137306<br>CEL 30.3598518606969 | | |
| 3.1.410296 | MONTAGNE JEROME | ADDRESS REDACTED | | | CEL 0.363911406765687<br>DASH 0.00159809386367459<br>USDC 0.000000361726029509<br>USDT ERC20 0.000000733030887978 | | |
| 3.1.410297 | MONTAGUE CONGDON | ADDRESS REDACTED | | | ADA 2631.25961046462<br>AVAX 7.69819466973992<br>BAT 0.000025517156265755<br>BTC 0.000001995220129326 99<br>CEL 284.860694208859<br>DASH 0.000000226356638549<br>EOS 0.0311968459960845<br>ETH 0.00311679746366693<br>LINK 0.0808368712161217<br>MATIC 489.383609561112<br>SNX 36.2057942224995<br>UNI 139.252149734033<br>ZEC 0.000000026251377002<br>ZRX 0.000004481423321069 | DASH 0.000000009655751863<br>ZEC 0.000000003064198999 | |
| 3.1.410298 | MONTAINE BLIN | ADDRESS REDACTED | | | BTC 0.0126703794149008 | | |
| 3.1.410299 | MONTAINE GOUAZE | ADDRESS REDACTED | | | BTC 0.000021990659869667 | | |
| 3.1.410300 | MONTALTO RAPHAEL | ADDRESS REDACTED | | | CEL 0.0524417086281534 | | |
| 3.1.410301 | MONTANA BARKER | ADDRESS REDACTED | | | BTC 0.000262505556077171<br>USDC 149.036585071297 | | |
| 3.1.410302 | MONTANA BRAY | ADDRESS REDACTED | | | BTC 0.0010867998300857<br>ETH 0.198159126349486 | | |
| 3.1.410303 | MONTANA CAMILLERI | ADDRESS REDACTED | | | CEL 0.0411983701709615<br>XRP 0.3 | | |
| 3.1.410304 | MONTANA COLE TALLMAN | ADDRESS REDACTED | | | BTC 0.000001380707979477<br>ETH 0.000017571927204197<br>LUNC 1.57491346702397<br>SOL 0.000545594446088988 | BTC 0.000000003481187981<br>SOL 0.000000000731453957 | |
| 3.1.410305 | MONTANA MORGAN | ADDRESS REDACTED | | | AVAX 0.071133263051741<br>BTC 0.202230130705183<br>DOT 0.121033759595547<br>ETH 1.01446297245957<br>LINK 0.00575459940723957<br>MATIC 1.19691786770687<br>SOL 72.1465649505227<br>UNI 0.0143103277916134 | AVAX 20.0078164806415<br>BTC 0.0210389<br>DOT 0.0003389414<br>LINK 0.000069180839765494<br>MATIC 0.000991711934644621<br>SOL 0.000001<br>UNI 0.000070619235836627<br>USDC 0.001 | |
| 3.1.410306 | MONTANA MUSE | ADDRESS REDACTED | | | ETH 0.00506830243755752<br>KNC 0.414432152336729 | | |
| 3.1.410307 | MONTANA OLSEN | ADDRESS REDACTED | | | ETH 0.268005952675755 | | |
| 3.1.410308 | MONTARIO FLETCHER | ADDRESS REDACTED | | | ADA 341.95642090695<br>BTC 0.0261661913715995<br>ETH 0.374285869289966<br>LUNC 4.71184739493752<br>SOL 1.25334567460263<br>USDT ERC20 216.947411313297<br>XLM 26.1359837455908 | | |
| 3.1.410309 | MONTASSAR FRADJ | ADDRESS REDACTED | | | ADA 10.774191<br>BTC 0.000000000502217308<br>CEL 10.0052511641158<br>DASH 0.00497854<br>ETH 1.17057528994169<br>USDC 206.997725 | | |
| 3.1.410310 | MONTAT JENNIFER | ADDRESS REDACTED | | | CEL 10.8456867151469 | | |
| 3.1.410311 | MONTAVIUS MITCHELL | ADDRESS REDACTED | | | ADA 0.000602938646063669<br>BTC 0.000000056493514111<br>DOT 0.0106758295153834<br>ETH 0.000000469933424608<br>LTC 0.00341969556529924<br>MATIC 0.00136293525163157<br>USDC 0.730513101892451 | | |
| 3.1.410312 | MONTE COFFMAN JR | ADDRESS REDACTED | | | BTC 0.100881782401667 | | |
| 3.1.410313 | MONTE DENEHIE | ADDRESS REDACTED | | | BTC 0.00929173382967431 | | |
| 3.1.410314 | MONTE KLINKENBORG | ADDRESS REDACTED | | | BTC 0.0368646082192257 | | |
| 3.1.410315 | MONTE MELLON | ADDRESS REDACTED | | | ETH 2.03976884770939 | | |
| 3.1.410316 | MONTE MYERS | ADDRESS REDACTED | | | BTC 1.01753122942594 | | |
| 3.1.410317 | MONTE PENNEY | ADDRESS REDACTED | | | CEL 1.07645947054682 | | |
| 3.1.410318 | MONTE SCHUMACHER | ADDRESS REDACTED | | | BTC 0.000000506463233151 | | |
| 3.1.410319 | MONTE STEVENSON | ADDRESS REDACTED | | | ADA 2287.92055683705<br>BTC 0.0118015900641529<br>ETH 0.123830244368606<br>USDC 10274.0451922009 | | |
| 3.1.410320 | MONTE VIRGIL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00121631765284828<br>MATIC 8153.06152126318 | | |
| 3.1.410321 | MONTE WRIGHT | ADDRESS REDACTED | | | BTC 0.00238351625750723<br>ETH 0.0409355979306749<br>XRP 524.0777 | | |
| 3.1.410322 | MONTE YOUNG | ADDRESS REDACTED | | | BCH 17.1718391231364<br>BTC 0.221845741915685<br>DASH 11.3518667183132<br>ETH 3.40194384419908<br>MATIC 24681.4704511577<br>SGB 465.482845339837<br>SNX 136.746419741664<br>UNI 230.017731369725<br>XRP 3044.90448792412 | | |
| 3.1.410323 | MONTEGO CRISP | ADDRESS REDACTED | | | BTC 0.000276784251508221<br>CEL 1.13210981215313<br>ETH 0.0149336786366916<br>MCDAI 7.24321363594778 | | |
| 3.1.410324 | MONTEIGO WILSON | ADDRESS REDACTED | | | USDC 0.0174667401877558 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.410325 | MONTEITH PTY LTD | UNIT 2, 264 DUFFIELD ROAD, CLONTARF, QUEENSLAND, 4019 AUSTRALIA | | | AAVE 3.65128964343663<br>BAT 0.268944903271195<br>BTC 0.000000022724972088<br>CEL 47.6472001608642<br>COMP 7.83110338546544<br>DASH 0.877821950726075<br>LINK 58.0048590053666<br>LTC 23.5172630956271<br>LUNC 0.0150119928926083<br>SNX 348.429229509412<br>UNI 176.647698060601<br>USDC 137.072624057158<br>ZEC 1.60247734266237 | | |
| 3.1.410326 | MONTEL BOWEN | ADDRESS REDACTED | | | BTC 0.00039262224061601<br>CEL 24.5107258872354<br>ETH 0.29719013<br>XRP 261.867027 | | |
| 3.1.410327 | MONTEL GLASCO | ADDRESS REDACTED | | | ETH 4.14600588378445 | | |
| 3.1.410328 | MONTELL CAMPBELL | ADDRESS REDACTED | | | USDC 0.0190419937313544 | | |
| 3.1.410329 | MONTELLA DIXON | ADDRESS REDACTED | | | CEL 1.08162000582746 | | |
| 3.1.410330 | MONTERA WELCH | ADDRESS REDACTED | | | BTC 0.000651104868093334<br>LTC 0.0460759361906303<br>XLM 28.1553703959528 | | |
| 3.1.410331 | MONTERIO STIDWELL | ADDRESS REDACTED | | | BTC 0.0013197100707442 | | |
| 3.1.410332 | MONTESE ALEXANDER | ADDRESS REDACTED | | | MANA 3.22072204233736 | | |
| 3.1.410333 | MONTEZ PITTMAN | ADDRESS REDACTED | | | BTC 0.000301030826399587<br>ETH 0.010582058358348 | | |
| 3.1.410334 | MONTGOMERY FUTURES | ADDRESS REDACTED | | | BAT 1603.64364529655<br>BTC 0.381319559939359<br>CEL 83.3311929551115<br>DASH 1.689<br>EOS 64.6862425339157<br>ETH 0.00846251391948227<br>LTC 10.4161966135706<br>MATIC 3251.27592695323<br>MCDAI 226.973664210755<br>SGB 1084.87308505668<br>USDT ERC20 0.000000649194860775<br>XLM 966.98<br>XRP 0.000000904053740509<br>ZRX 3094.18142843026 | | |
| 3.1.410335 | MONTGOMERY GIM | ADDRESS REDACTED | | | ADA 34889.0549892833<br>BTC 9.978570618606<br>DOT 405.147029898512<br>ETH 152.314403729953<br>LINK 995.830444634711 | | |
| 3.1.410336 | MONTGOMERY LOVELL | ADDRESS REDACTED | | | BTC 0.000808603420599719<br>ETH 0.0176734677515132<br>MATIC 1.44910460316174 | BTC 0.000007906461302l6<br>ETH 0.0003852784945769 | |
| 3.1.410337 | MONTGOMERY LOVELL | ADDRESS REDACTED | | | CEL 1.06323625640968 | | |
| 3.1.410338 | MONTGOMERY LOVELL | ADDRESS REDACTED | | | BTC 0.0000113976529612899<br>MCDAI 0.683649155998747<br>XLM 0.0128064571741836 | | |
| 3.1.410339 | MONTGOMERY PEACOCK | ADDRESS REDACTED | | | BTC 0.00048077947684412<br>ETH 0.00123639583128895<br>USDC 5.66834266672664 | | |
| 3.1.410340 | MONTGOMERY SAARVALA | ADDRESS REDACTED | | | BTC 0.000003846382706565<br>CEL 0.294057910344782<br>ETH 0.000747086670923174 | | |
| 3.1.410341 | MONTGOMERY STEVENS | ADDRESS REDACTED | | | BTC 0.00100469615973441<br>LTC 2.07363721472848<br>USDC 45.3094447004637 | | |
| 3.1.410342 | MONTHY JOHNSON | ADDRESS REDACTED | | | BTC 0.000001855056510379<br>ETH 0.000370242287745887<br>MATIC 0.0717372495596556 | BTC 0.000000003865281995 | |
| 3.1.410343 | MONTISA FRYMAN | ADDRESS REDACTED | | | BTC 0.00199190816569946 | | |
| 3.1.410344 | MONTORO JOHANA | ADDRESS REDACTED | | | BTC 0.000000003897029964<br>CEL 0.0494216201526903<br>LTC 0.00113793029837797 | | |
| 3.1.410345 | MONTRAE HOLLAND | ADDRESS REDACTED | | | ADA 5169.79844793472<br>BAT 1084.22327927977<br>BTC 0.0013532799923674<br>CEL 117.259424184539<br>COMP 0.000211855711914159<br>EOS 151.862700359304<br>MANA 0.307097601479735<br>MATIC 325.008255820837<br>PAXG 2.11089374688626<br>SGB 368.261622525881<br>SNX 113.752240603111<br>XLM 263816.804369041<br>XRP 0.00000010177300904 | | |
| 3.1.410346 | MONTRAY WILSON | ADDRESS REDACTED | | | DOT 13.5723865499288<br>MATIC 11.8611317265835<br>SNX 340.119961101852<br>USDC 3225.48210120335 | | |
| 3.1.410347 | MONTREAL KWAME NELSON | ADDRESS REDACTED | | | ETH 0.00150914928512466 | | |
| 3.1.410348 | MONTREL ALEXANDER | ADDRESS REDACTED | | | ADA 0.0312544327238<br>AVAX 0.00237707774091727<br>BAT 0.0240101609833309<br>BTC 0.000017737712696453<br>DOT 0.01534357777441<br>ETH 0.000012311099366778<br>MATIC 0.0361407981133364<br>SOL 0.000987684729904486<br>USDC 0.000073123263238927<br>XLM 0.331256308610048<br>XRP 75.511111 | | |
| 3.1.410349 | MONTRELL JOHNS | ADDRESS REDACTED | | | ADA 5243.41328601778<br>BTC 0.000952246962371999<br>CEL 166.609856648666<br>ETH 1.07370496475396 | | |
| 3.1.410350 | MONTRELLE TAYLOR | ADDRESS REDACTED | | | BTC 0.000000298340715757<br>CEL 0.0133528745202372<br>ETH 0.000059840830299149<br>LTC 0.000497471161554346<br>PAX 0.017564447346855<br>UNI 0.00105983327415326<br>USDT ERC20 0.0233135632319184 | | |
| 3.1.410351 | MONTREZ JONES | ADDRESS REDACTED | | | CEL 1.09130961784689 | | |
| 3.1.410352 | MONTRI SOMNIMIT | ADDRESS REDACTED | | | BTC 0.00164055633924823<br>CEL 0.305266734455098<br>ETH 2.23502505133512 | | |
| 3.1.410353 | MONTSE PEGADO | ADDRESS REDACTED | | | BTC 0.00991372<br>CEL 34.2412127488825<br>ETH 0.314125490779<br>MCDAI 70 | | |
| 3.1.410354 | MONTSERRAT ALONSO RUIZ | ADDRESS REDACTED | | | BTC 0.00000113427232511<br>XRP 0.251726952975884 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.410355 | MONTSERRAT ARCE GONZÁLEZ | ADDRESS REDACTED | | | ADA 0.225070079092085<br>BTC 0.00218308486711806<br>CEL 35.9794902619812<br>DOT 1.1001396496459<br>ETH 0.0109901029085918<br>USDC 0.395036022497704 | | |
| 3.1.410356 | MONTSERRAT CARRILES | ADDRESS REDACTED | | | CEL 2.31867851802489<br>MATIC 117.5 | | |
| 3.1.410357 | MONTSERRAT CASADEMUNT | ADDRESS REDACTED | | | BTC 0.00131588441331165<br>CEL 2591.67464658706<br>USDT ERC20 116057.887129643 | | |
| 3.1.410358 | MONTSERRAT GIRBAU | ADDRESS REDACTED | | | BTC 0.000375047821988325 | | |
| 3.1.410359 | MONTSERRAT GUILLAMON PRADAS | ADDRESS REDACTED | | | BTC 0.000000003616640225<br>CEL 28.7306862537621 | | |
| 3.1.410360 | MONTSERRAT LOPEZ GALLARDO | ADDRESS REDACTED | | | BTC 0.0000000212074585329999 | | |
| 3.1.410361 | MONTSERRAT MARTIN | ADDRESS REDACTED | | | BTC 0.000749029501883789<br>CEL 5.85440006663023<br>USDC 40.2131796110505 | | |
| 3.1.410362 | MONTSERRAT MOYA SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000667211150651<br>ETH 0.000417624398086194 | | |
| 3.1.410363 | MONTSERRAT NERÍN | ADDRESS REDACTED | | | BTC 0.0357349034758055<br>CEL 273.00538252579 | | |
| 3.1.410364 | MONTSERRAT SITJES CLOSA | ADDRESS REDACTED | | | ADA 0.000000225165562914<br>BNB 0.000000008907202952<br>BTC 0.006557609237<br>CEL 1.03540369264041<br>USDT ERC20 0.412804231380815 | | |
| 3.1.410365 | MONTSERRAT WATSON | ADDRESS REDACTED | | | BTC 0.00139070116565572<br>USDC 109.663139630758 | | |
| 3.1.410366 | MONTUBUA VASSER-SMITH | ADDRESS REDACTED | | | ADA 0.000000640069983614<br>BTC 0.000000008056341591<br>DOT 0.000000000064394422<br>GUSD 0.00944980886026534<br>USDC 0.000000637019900233 | | |
| 3.1.410367 | MONTY BHURJEE | ADDRESS REDACTED | | | BAT 1.42738770146739<br>CEL 0.0527964482907654<br>DOT 0.484938278479952<br>LUNC 0.374186232735177<br>XRP 10.9785429131107<br>ZRX 0.34139478755808 | | |
| 3.1.410368 | MONTY BYBEE | ADDRESS REDACTED | | | BTC 0.14974306948441<br>ETH 1.03677566031732 | BTC 0.00096028 | |
| 3.1.410369 | MONTY CHIGWIDDEN | ADDRESS REDACTED | | | BTC 0.000013458558939689<br>CEL 0.0452536844137243<br>ETH 0.000053441898833651 | | |
| 3.1.410370 | MONTY CHRISTOPHER ORTIZ | ADDRESS REDACTED | | | | ADA 1666.86914<br>BTC 0.070089<br>SOL 17.119402677 | |
| 3.1.410371 | MONTY CRAIG | ADDRESS REDACTED | | | AAVE 0.20933730573174<br>ADA 41.4718517991474<br>BTC 0.00313084988575317<br>DOT 4.02708193989589<br>LINK 2.57197369746963<br>MATIC 45.7222801590606<br>SNX 9.88512731322822<br>UNI 3.28108341373068 | | |
| 3.1.410372 | MONTY ELGER | ADDRESS REDACTED | | | BTC 0.000000322301536335 | | |
| 3.1.410373 | MONTY JAMISON | ADDRESS REDACTED | | | ADA 128.455693638825<br>BTC 0.0248881034277705<br>ETH 0.152812895939162 | | |
| 3.1.410374 | MONTY KAPLAN | ADDRESS REDACTED | | | BSV 0.0841352486583476<br>BTC 0.0195650223618099<br>ETH 3.06264849675121<br>USDC 90.3902201354972 | | |
| 3.1.410375 | MONTY KIRKMAN | ADDRESS REDACTED | | | ADA 17004.6428072126<br>CEL 133.778653124362<br>USDC 14.8788111263367 | | |
| 3.1.410376 | MONTY MAJSZAK | ADDRESS REDACTED | | | 1INCH 1030.15024628117<br>ADA 5137.75313510203<br>BCH 103.217475269025<br>BTC 1.0834018397179<br>EOS 488.395626268329<br>ETH 18.4269576533073<br>LINK 279.753209803865<br>MATIC 2662.37651803981<br>UNI 749.693846789944<br>ZEC 102.944858309556 | | |
| 3.1.410377 | MONTY MANOEL | ADDRESS REDACTED | | | CEL 4.16356383768132<br>ETH 0.000155309282801659<br>LTC 0.000000016303598876<br>XRP 0.000247337676472956 | | |
| 3.1.410378 | MONTY MCARTHUR | ADDRESS REDACTED | | | BAT 19.0135442337204<br>BTC 0.00141788250891956<br>COMP 0.0533095142981201<br>ETH 0.0259399687481588<br>LINK 0.707106782295907<br>LTC 0.0810344127065812<br>MANA 18.5066692627824<br>MATIC 90.6853209853665<br>SNX 2.36142412212584<br>XLM 53.2346842399051 | | |
| 3.1.410379 | MONTY MCGUIRE | ADDRESS REDACTED | | | BTC 0.00118962645729241<br>CEL 9.83894339534593<br>ETH 0.209867730806 | | |
| 3.1.410380 | MONTY MEISTER | ADDRESS REDACTED | | | ADA 0.435604236457999<br>AVAX 4.03652038210333<br>BTC 0.0737792655224562<br>DOT 16.9435796075717<br>ETH 0.555067529340155<br>LINK 0.000810687076136721<br>MATIC 200.280398288624<br>SNX 0.0518345215714951<br>SOL 3.46314789403117<br>USDC 0.0044904933644914 | USDC 0.000000561978981805 | |
| 3.1.410381 | MONTY MISCHIEK | ADDRESS REDACTED | | | CEL 1.06715164381862 | | |
| 3.1.410382 | MONTY MULKEY | ADDRESS REDACTED | | | AAVE 0.00701954837604945<br>ADA 20766.5687366669<br>BTC 5.07540842050112<br>CEL 438.577793856035<br>ETH 0.0171262540383125<br>LINK 1.39200218835238<br>MATIC 1159.78009828695<br>OMG 0.0180797055982903<br>SNX 203.666495930862<br>XRP 9581.03070695372 | | |
| 3.1.410383 | MONTY OPPENHEIM | ADDRESS REDACTED | | | BTC 0.00231179651223707<br>ETH 0.595585345434603<br>LTC 2.77385699328711<br>MATIC 298.894859590165<br>SNX 19.313592637656 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.410384 | MONTY POWERS | ADDRESS REDACTED | | | BTC 0.0327755792882399 | | |
| 3.1.410385 | MONTY PUREER | ADDRESS REDACTED | | | BTC 0.0297110079030207<br>CEL 32.4760417120939 | | |
| 3.1.410386 | MONTY RAY REITER | ADDRESS REDACTED | | | AVAX 0.0773290383781793<br>CEL 121.654063698957<br>ETH 0.00424823169757875 | AVAX 0.000000009142088432<br>BTC 0.000000590448151783<br>CEL 0.00006430194455875<br>ETH 0.000000031398020566 | |
| 3.1.410387 | MONTY SCHAACK | ADDRESS REDACTED | | | BTC 0.892849875097867<br>ETH 9.02260129250596<br>MATIC 1470.55833807135<br>SOL 17.5549297308694<br>USDC 1.26935409901777 | BTC 0.00755602102804716<br>ETH 0.122956707383611 | |
| 3.1.410388 | MONTY SOOD | ADDRESS REDACTED | | | BTC 1.20411377848595<br>CEL 28.0762591311418<br>DOT 0.103467324971133<br>ETH 0.00136151344022576<br>MATIC 546.126671992458<br>USDC 0.0336922556290767 | | |
| 3.1.410389 | MONTY WAYNE GUTHRIE | ADDRESS REDACTED | | | BTC 0.0716132445464946<br>CEL 46.4020034722612<br>ETH 2.01384285545735<br>SOL 50.2431571210072 | BTC 0.00167459307388304 | |
| 3.1.410390 | MONTY WILROY | ADDRESS REDACTED | | | BTC 0.00442561983366246<br>ETH 0.180089056044779<br>MATIC 91.0908674546297 | | |
| 3.1.410391 | MONTY WOODARD | ADDRESS REDACTED | | | BTC 0.0915193534921302<br>CEL 5.39887794018343 | | |
| 3.1.410392 | MONU AUL | ADDRESS REDACTED | | | BTC 0.221715362403433<br>DOT 54.7567764374907<br>ETH 1.51523225690975<br>LUNC 23.3365734531424<br>MATIC 1286.08154950237<br>SOL 102.653403010421 | BTC 0.000971246312842954 | |
| 3.1.410393 | MONU KUMAR | ADDRESS REDACTED | | | BTC 0.00110919297662795<br>CEL 0.146458548544606<br>DOT 10.9084062769643<br>ETH 0.0144192430384073 | | |
| 3.1.410394 | MONU YADAV | ADDRESS REDACTED | | | ADA 0.000000427179231942<br>BTC 0.00000092765790917<br>CEL 2.44794034850203<br>ETH 0.00005954305764792<br>USDT ERC20 0.387457803798928 | | |
| 3.1.410395 | MONUEL JEAN-BAPTISTE | ADDRESS REDACTED | | | BNB 0.24741<br>BTC 0.00267561737861134<br>CEL 45.3684181035127<br>ETH 0.17618115<br>LTC 1.25874606808565<br>SGB 32.6150229552397<br>XRP 50.6707703447528 | | |
| 3.1.410396 | MONWABISI MADIKANE | ADDRESS REDACTED | | | CEL 0.0551287660202772 | | |
| 3.1.410397 | MONY HEREDIA | ADDRESS REDACTED | | | BTC 0.000739010362334794<br>CEL 4.2069457570477<br>LTC 1.93295354 | | |
| 3.1.410398 | MONY SAK | ADDRESS REDACTED | | | ADA 4317.00905684234<br>AVAX 16.5183755598126<br>BTC 0.275646955491878<br>CEL 29896.1525762339<br>DASH 0.261866855923347<br>DOT 230.1881<br>ETH 17.9<br>USDC 0.00206999543586584 | | |
| 3.1.410399 | MONZEL MC GREGOR POMPEY | ADDRESS REDACTED | | | CEL 0.367966588704429<br>XRP 199.75 | | |
| 3.1.410400 | MONZÓN JOSE FERNANDO | ADDRESS REDACTED | | | BTC 0.000000006980071089<br>CEL 0.857515666629979 | | |
| 3.1.410401 | MONZR CHEBLI | ADDRESS REDACTED | | | CEL 2.53391170613608 | | |
| 3.1.410402 | MOO JAE | ADDRESS REDACTED | | | ADA 1645.52655184594<br>USDC 1.2962366776464 | | |
| 3.1.410403 | MOO KEE CHEAN | ADDRESS REDACTED | | | ADA 587.087445461609<br>BTC 0.00873945281612198<br>CEL 0.0776379697077821<br>DOT 0.0390991945558901<br>ETH 0.335168063689473 | | |
| 3.1.410404 | MOO NOO | ADDRESS REDACTED | | | BNB 0.000119434297793417<br>BTC 0.000809704138508694<br>XLM 0.00133087193630739 | | |
| 3.1.410405 | MOO VOON WONG | ADDRESS REDACTED | | | BNB 0.00209274944636912<br>BTC 0.000258545480118103<br>ETH 0.0334810474128013<br>USDC 1.78233694028418 | | |
| 3.1.410406 | MOO YUL YU | ADDRESS REDACTED | | | BCH 0.0000432269042167619<br>BTC 0.00354788808872128<br>XRP 0.416661064684051 | | |
| 3.1.410407 | MOODS RAJAPAKSHE | ADDRESS REDACTED | | | BTC 0.00456498057709922<br>CEL 0.505839771343106<br>DASH 0.0690816937421723<br>ETH 0.0553532091164466<br>LTC 0.462246457274873<br>LUNC 1.08<br>MATIC 72.6340133793653<br>XRP 55.5013305019977 | | |
| 3.1.410408 | MOOI CHOO TAN | ADDRESS REDACTED | | | BTC 0.000001661512932688<br>CEL 0.813044943798798<br>USDT ERC20 0.948565056291533 | | |
| 3.1.410409 | MOOJAN ASGHARI LAVARJANI | ADDRESS REDACTED | | | BTC 0.179076082026763<br>ETH 0.915081562401237 | | |
| 3.1.410410 | MOOKIE DAVIS | ADDRESS REDACTED | | | BCH 0.000067430446595244<br>BTC 0.000011628303046073 | | |
| 3.1.410411 | MOON AMBA LLC | 9707 BRASSIE WAY, MONTGOMERY VILLAGE, MARYLAND 20886 | | | BTC 0.0181612035903359<br>ETH 0.000000385725522238<br>MATIC 0.490356797052435<br>USDC 3.08591553201738 | | |
| 3.1.410412 | MOON CHO | ADDRESS REDACTED | | | BTC 0.0252977667390881<br>ETH 0.0263990427051508 | | |
| 3.1.410413 | MOON CHUNG | ADDRESS REDACTED | | | BTC 0.000899788593972546<br>XRP 367.419248642428 | | |
| 3.1.410414 | MOON HO NG | ADDRESS REDACTED | | | BTC 0.0085899902096462<br>ETH 0.226646599413146 | | |
| 3.1.410415 | MOON JEONGAH | ADDRESS REDACTED | | | BTC 0.000000019226678406<br>CEL 0.00144817720150196<br>USDC 0.0680614084045518<br>USDT ERC20 0.159194752569753 | | |
| 3.1.410416 | MOON KONG FOK | ADDRESS REDACTED | | | ADA 0.975709106227116<br>BNB 0.00189160207579797<br>BTC 0.000004820064127617<br>CEL 46.5949562507288 | | |
| 3.1.410417 | MOON LAM YIP | ADDRESS REDACTED | | | BTC 0.00000289244564567399<br>USDT ERC20 0.617529412828934 | | |
| 3.1.410418 | MOON PARK | ADDRESS REDACTED | | | ETH 0.10335015557221<br>MATIC 54.0082329831348 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.410419 | MOON SEON KANG | ADDRESS REDACTED | | | ADA 209.551017610576<br>BTC 0.00516850671018524 | | |
| 3.1.410420 | MOON SUN YOO | ADDRESS REDACTED | | | ADA 622.745934293477<br>AVAX 4.37320566267623<br>BTC 0.0896455762006142<br>CEL 2.68593721623909<br>DOT 34.5445906465257<br>ETH 2.10794830084276<br>MATIC 524.566852962701<br>USDC 212.246145444533 | | |
| 3.1.410421 | MOON SUNG MIN | ADDRESS REDACTED | | | BTC 0.000670152998481941<br>CEL 40.7216853650697<br>ETH 0.00398772636107423<br>USDT ERC20 50.5577022133978 | | |
| 3.1.410422 | MOON TONG LO | ADDRESS REDACTED | | | BTC 0.000000015467988869<br>ETH 0.000002060449663718 99<br>XRP 0.00304993762639031 | | |
| 3.1.410423 | MOON ZHE | ADDRESS REDACTED | | | BTC 0.0000327664014323 07<br>ETH 0.0000208801780587929 | | |
| 3.1.410424 | MOONHO GOO | ADDRESS REDACTED | | | BTC 0.00017384846426792<br>ETH 0.00343693116003535 | | |
| 3.1.410425 | MOONJOONG KIM | ADDRESS REDACTED | | | BTC 0.0845453069138238<br>CEL 1436.40180818822<br>ETH 2.37564992675322<br>USDC 0.21454106669379 | | |
| 3.1.410426 | MOONSAMY LOGAN KAMARAY | ADDRESS REDACTED | | | CEL 15.4924383499214<br>ETH 4.1086060255465<br>LINK 50.0425048641115<br>SGB 266.588260557045<br>XLM 1316.22746998058<br>XRP 0.00025875880567196 | | |
| 3.1.410427 | MOONSHIK KIM | ADDRESS REDACTED | | | CEL 19.6160724543207<br>ETH 0.161118170229577 | | |
| 3.1.410428 | MOONSIK KANG | ADDRESS REDACTED | | | BTC 1.03920773518143<br>EOS 0.000264218564424526<br>ETH 11.7613384774073 | BTC 0.0283598<br>EOS 0.510243596937126<br>ETH 1.49824<br>USDC 0.009 | |
| 3.1.410429 | MOONSUNG FENN | ADDRESS REDACTED | | | BTC 0.269142257041298<br>ETH 0.120933201711649 | | |
| 3.1.410430 | MOONWATER INVESTMENTS LLC | 601 S GLENWOOD AVE, COLUMBIA, MISSOURI 65203-2760 | | | ADA 3125.41768826971<br>BTC 6.40535232217572<br>ETH 25.8376271303737<br>GUSD 4.28581545131055<br>MATIC 298.34193104317<br>USDC 493.167887864682<br>XTZ 2596.5136659569 | | |
| 3.1.410431 | MOONWOO LEE | ADDRESS REDACTED | | | BTC 0.0011956817590548<br>MATIC 3225.4164028064 | | |
| 3.1.410432 | MOORE ELEKIMA | ADDRESS REDACTED | | | BTC 0.00000000445849566<br>CEL 0.588366296170115 | | |
| 3.1.410433 | MOORGUN NASH | ADDRESS REDACTED | | | CEL 1.12831640473326<br>XLM 21.0088452130062 | | |
| 3.1.410434 | MOORIS JILANI | ADDRESS REDACTED | | | BAT 2.12013769731133<br>MATIC 14.9672278661236 | | |
| 3.1.410435 | MOOS BOER | ADDRESS REDACTED | | | BTC 0.000000007677070828<br>CEL 0.180399845209726 | | |
| 3.1.410436 | MOOSA FATHUHEE | ADDRESS REDACTED | | | CEL 0.302971167569318 | | |
| 3.1.410437 | MOOSA ISLAM | ADDRESS REDACTED | | | CEL 1.12576283229348 | | |
| 3.1.410438 | MOOSA KALEEMULLAH | ADDRESS REDACTED | | | CEL 42.3487405774584<br>MATIC 0.0180848793406107<br>SNX 0.0516633595105843 | | |
| 3.1.410439 | MOOSA NIZAR | ADDRESS REDACTED | | | BTC 0.00000057337005246999 9<br>CEL 69.1792656610398 | | |
| 3.1.410440 | MOOSA SHAHEEN | ADDRESS REDACTED | | | BNB 1.14440395097025<br>CEL 210.891987103139<br>ETH 0.124807<br>MATIC 1150 | | |
| 3.1.410441 | MOOSA SIDDIQUE | ADDRESS REDACTED | | | CEL 0.0823983156608798 | | |
| 3.1.410442 | MOOSONG JIN | ADDRESS REDACTED | | | BUSD 0.016194068222623<br>ETH 0.000014087355192524 | | |
| 3.1.410443 | MOOT YEUNG | ADDRESS REDACTED | | | BTC 0.000060659799913959<br>USDT ERC20 5.80741710764121 | | |
| 3.1.410444 | MOOTEZ ABDALLAH CHARRAD | ADDRESS REDACTED | | | CEL 0.00367970185616526<br>MANA 36.2898037662711<br>MATIC 90.4716525138178<br>SOL 0.000327003949350211 | | |
| 3.1.410445 | MOQIU MA | ADDRESS REDACTED | | | ETH 1.64020619382475<br>LINK 14.7594330126092<br>MATIC 376.058733134611 | BTC 0.00125716975297207 | |
| 3.1.410446 | MOQSOOD ALI | ADDRESS REDACTED | | | BTC 0.0830404351426351<br>CEL 2.17818410680545<br>USDT ERC20 0.080885 | | |
| 3.1.410447 | MOR SER | ADDRESS REDACTED | | | BTC 0.00216177973429761<br>USDT ERC20 4.74357336775499 | | |
| 3.1.410448 | MORA CERASO | ADDRESS REDACTED | | | BTC 0.00083662556652279<br>CEL 25.635826923782 | | |
| 3.1.410449 | MORA HIM | ADDRESS REDACTED | | | ETH 0.00028056712477059<br>MCDAI 31.791783971467 | | |
| 3.1.410450 | MORA STUVEN | ADDRESS REDACTED | | | BTC 0.00129615717208015<br>CEL 0.0365173092010732 | | |
| 3.1.410451 | MORAD AMEN | ADDRESS REDACTED | | | BCH 0.00005622<br>CEL 0.00167770477144723 | | |
| 3.1.410452 | MORAD ENAYET | ADDRESS REDACTED | | | BTC 0.000108501518040933 | | |
| 3.1.410453 | MORAD MEZOUARI | ADDRESS REDACTED | | | XRP 222.900243616833 | | |
| 3.1.410454 | MORAD TAJ | ADDRESS REDACTED | | | BTC 0.000711520069390995<br>CEL 3.21809030032091<br>MANA 600.50210105 | | |
| 3.1.410455 | MORADOK LAMSAKUN | ADDRESS REDACTED | | | BNT 0.0318632525164804<br>CEL 45.9020718603579<br>DASH 0.00386836223162832<br>DOT 0.012581039398562<br>KNC 0.192566163661109<br>LTC 0.00262910893467167<br>LUNC 0.0206586736219271<br>MATIC 4.94604115535096<br>MCDAI 0.00316519206701584<br>SGB 0.0278019710961996<br>SNX 0.365986687588029<br>UNI 0.0270671242040277<br>USDC 7.12329355669013<br>USDT ERC20 0.00673644435775943<br>XRP 0.181259966396958<br>ZRX 0.0615151471547458 | | |
| 3.1.410456 | MORAGAHA PELESSE CHANDANA | ADDRESS REDACTED | | | CEL 0.0271044018477352 | | |
| 3.1.410457 | MORAGOT SUNGSILP | ADDRESS REDACTED | | | BTC 0.521023159256564<br>CEL 1.09430417419527<br>ETH 3.15395964544453 | | |
| 3.1.410458 | MORALES ANALÍA SOLEDAD | ADDRESS REDACTED | | | BTC 0.0000006859231207<br>USDC 1.20656242285223 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.410459 | MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | | | | BTC 0.131168221997603<br>CEL 48.076923076923<br>ETH 1.38244051909746 | |
| 3.1.410460 | MORALES RUDOLPH | ADDRESS REDACTED | | | BTC 0.166127239973144 | | |
| 3.1.410461 | MORALLO CARMELO SALVINO | ADDRESS REDACTED | | | BTC 0.00100347<br>CEL 0.221922763241073 | | |
| 3.1.410462 | MORAN ELDAR | ADDRESS REDACTED | | | BTC 0.0147584666061822<br>GUSD 45.0991178078658 | | |
| 3.1.410463 | MORAN EUGSTER | ADDRESS REDACTED | | | BTC 1.03577094848649<br>ETH 1.94360212118033 | | |
| 3.1.410464 | MORAN HADDAD | ADDRESS REDACTED | | | BTC 0.000041797539640708<br>COMP 0.382400480477171<br>EOS 4.07080000555348<br>ETH 0.00092007454157168<br>GUSD 0.134656752692641<br>MANA 0.343325077344424<br>MCDAI 2.83145963035981<br>USDC 37.1689219938193<br>XLM 0.0572078936809846<br>ZEC 0.0821503625708581 | BTC 0.000000298410993376<br>GUSD 0.00669622180145371<br>USDC 0.00000082710351185<br>XLM 0.000000668319575229 | |
| 3.1.410465 | MORAN POBEREZSKY | ADDRESS REDACTED | | | BSV 2366.9075603524<br>BTC 0.0175705943243421<br>CEL 120.654948773503<br>ETH 1.97 | | |
| 3.1.410466 | MORAN RON | ADDRESS REDACTED | | | BTC 0.0020025231792058<br>CEL 21.5426669348957<br>USDC 653.52789275779 | | |
| 3.1.410467 | MORANGODAGE SHIRANTHI DILSHANI PERERA | ADDRESS REDACTED | | | BTC 0.0342787090895483<br>CEL 4.46058910455304<br>ETH 0.0000020187836462<br>USDT ERC20 0.250007128762651<br>UST 10.0642079451832 | | |
| 3.1.410468 | MORAR CONSTANTIN | ADDRESS REDACTED | | | BTC 0.000000007049907877<br>CEL 2.76780666250188<br>MANA 0.000000869963369964<br>MATIC 1138.15436824716<br>SGB 473.882300665333<br>XRP 0.000000794032356532 | | |
| 3.1.410469 | MORAT SHAMSUTDINOV | ADDRESS REDACTED | | | CEL 0.00487268191499688 | | |
| 3.1.410470 | MORCED VANG | ADDRESS REDACTED | | | BTC 0.0218058251200611<br>USDC 1070.90747128669 | BTC 0.00142426 | |
| 3.1.410471 | MORDECAI MISATI GESANDA | ADDRESS REDACTED | | | BTC 0.000334968661371334<br>CEL 0.143988223143695<br>MATIC 0.0824934252870588 | | |
| 3.1.410472 | MORDECHAI BLAUNSTEIN | ADDRESS REDACTED | | | ETH 3.06554044659302 | | |
| 3.1.410473 | MORDECHAI BREATROSS | ADDRESS REDACTED | | | BTC 0.352738756687204<br>MATIC 901.091104296888<br>USDC 518.897203673217 | | |
| 3.1.410474 | MORDECHAI KALIFON | ADDRESS REDACTED | | | ADA 4060.54204546605<br>BTC 0.567290209463389<br>ETH 1.51208301006759 | | |
| 3.1.410475 | MORDECHAI KAUFMAN | ADDRESS REDACTED | | | CEL 2.25272771046305<br>DOT 0.0140348574025213<br>ETH 0.000158638897920362 | | |
| 3.1.410476 | MORDECHAI MOSCOWITZ | ADDRESS REDACTED | | | BTC 0.019991703316703<br>USDC 6434.98576658715 | | |
| 3.1.410477 | MORDECHAI TOKAYER | ADDRESS REDACTED | | | AAVE 0.0104912468788294<br>BAT 0.987026476687588<br>BCH 0.000836405423901256<br>BTC 0.000100491999175324<br>CEL 0.0844069846981938<br>COMP 0.00238917097312078<br>DASH 0.00355974974529037<br>EOS 0.00795698697384368<br>ETC 0.0707552084109669<br>ETH 0.0118921599603359<br>GUSD 0.0241333552434169<br>LINK 0.498302707321714<br>LTC 0.00850253114321867<br>OMG 0.0489628884203683<br>UNI 0.176219792432962<br>USDC 0.0343474670003495<br>XLM 2.36885644800617<br>XRP 0.000000999880687631<br>ZEC 0.00194823660448649<br>ZRX 1.23404680751624 | AAVE 0.000000854284312149<br>BAT 0.000000901299156238<br>BCH 0.000000632878664534<br>BTC 0.000000127923883269<br>CEL 56.34124132569<br>COMP 0.00000010834123058<br>DASH 0.000000558768115694<br>EOS 0.000236270697252404<br>ETH 0.000000793678698258<br>LINK 0.000000097928199651<br>UNI 0.000000247103590926<br>USDC 0.008<br>XLM 0.000000022895898213<br>ZEC 0.000000451218322814<br>ZRX 0.000000877665427545 | |
| 3.1.410478 | MORDEHAY M DARWISH | ADDRESS REDACTED | | | ADA 0.000232066244917582<br>BTC 0.000494049958140319<br>ETH 0.0147751162068477<br>MATIC 0.0874195464979992<br>MCDAI 31.8346582514861<br>USDC 0.0000160556780264989<br>XLM 0.000009523437567803 | ADA 0.621473267464829<br>BTC 0.000000001127766415<br>MATIC 58.2154281040266<br>XLM 0.101949858083734 | |
| 3.1.410479 | MORDO HOLLO | ADDRESS REDACTED | | | XRP 0.00155401650892653 | | |
| 3.1.410480 | MORDVINOV VLADYSLAV | ADDRESS REDACTED | | | BTC 0.000886436533673904<br>ETH 0.00843850523693635 | | |
| 3.1.410481 | MORDY JIM NWANOKWALE | ADDRESS REDACTED | | | ADA 5.02971118068569<br>BAT 0.02123705959638<br>BTC 0.476423103470049<br>CEL 5864.90455688568<br>DOT 0.328413798625968<br>ETH 0.000004426074023172<br>GUSD 0.0718336644932914<br>LINK 0.142895854766296<br>MANA 0.0744821400183839<br>MATIC 0.596425822380088<br>MCDAI 0.0446722853433226<br>SNX 1.71744560921321<br>USDC 0.46460461266186<br>XLM 1.80464313767581<br>XRP 0.000000471019681819<br>ZEC 0.00808729456309638 | ADA 0.000090367534142262<br>BTC 0.000000001604547062<br>DOT 0.0365056532244935<br>GUSD 0.00727414651614071<br>LINK 0.000430865881216563<br>MANA 0.00589672957851417<br>SNX 0.107135135741048<br>USDC 23.771918688469 | |
| 3.1.410482 | MOREAU ERIC | ADDRESS REDACTED | | | CEL 68.6994525969591<br>ETH 2.03347401787282 | | |
| 3.1.410483 | MOREHEAD MOREHEAD | ADDRESS REDACTED | | | CEL 1.06483007313014 | | |
| 3.1.410484 | MOREL JULIEN | ADDRESS REDACTED | | | BTC 0.000116135416713475<br>CEL 0.0711881405459328 | | |
| 3.1.410485 | MOREL LOLA | ADDRESS REDACTED | | | BUSD 448.842690605436 | | |
| 3.1.410486 | MORELLA ARGENAL | ADDRESS REDACTED | | | BTC 0.123120739982146<br>USDT ERC20 99759.4155208278 | | |
| 3.1.410487 | MORELLA REYES | ADDRESS REDACTED | | | BNB 0.00181466457824945<br>BTC 0.000002904405440802<br>ETH 0.000213899610164219<br>USDT ERC20 0.513570986935791 | | |
| 3.1.410488 | MORELLI CÉDRIC | ADDRESS REDACTED | | | BTC 0.00231632910964537<br>CEL 24.514151588492<br>OMG 5.66202457 | | |
| 3.1.410489 | MORELO ERMITANO | ADDRESS REDACTED | | | BTC 0.000000285999710825<br>USDT ERC20 0.0318522412970895 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.410490 | MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | | | ADA 137.98420553954<br>BNB 0.0673896826120952<br>BTC 0.000004757754709243<br>CEL 483.592783902162<br>DOT 18.1181848254945<br>EOS 38.3618<br>ETH 1.27913485867346<br>LINK 13.1453162995353<br>LTC 1.04188450952627<br>MATIC 104.772209622784<br>USDC 0.625218592338533<br>XRP 197.071659316248 | | |
| 3.1.410491 | MORENA BONINO | ADDRESS REDACTED | | | ADA 0.0851098156915221<br>BNB 0.000720024279364468<br>BTC 0.008838181339<br>CEL 0.0905397865399549<br>ETH 0.0801471792681268<br>USDT ERC20 622.90057661487 | | |
| 3.1.410492 | MORENA CECILIA YAWNY | ADDRESS REDACTED | | | BTC 0.0198385149946939<br>CEL 1.36475757910534 | | |
| 3.1.410493 | MORENA DAMIJANJEVIĆ | ADDRESS REDACTED | | | BTC 0.000002082557695758<br>BUSD 0.00310284565827424<br>USDC 1.03275794569526 | | |
| 3.1.410494 | MORENA DE DREYFUS | ADDRESS REDACTED | | | ADA 108.7<br>BTC 0.0202946029626186<br>CEL 153.638330724786<br>ETH 0.759985358450848 | | |
| 3.1.410495 | MORENA DELLA PEPA | ADDRESS REDACTED | | | BTC 0.000001186035649061<br>ETH 0.000184050872697876 | | |
| 3.1.410496 | MORENA ESTEFANIA LOPEZ | ADDRESS REDACTED | | | BTC 0.000012917719292685 | | |
| 3.1.410497 | MORENA GIANCOTTI | ADDRESS REDACTED | | | BTC 0.0119465562833798<br>CEL 0.972860955746519<br>ETH 0.456368478699726<br>XRP 1680.59062160049 | | |
| 3.1.410498 | MORENA MOLOI | ADDRESS REDACTED | | | CEL 48.6291785287865<br>DOGE 6459.1680123<br>DOT 0.0338453563431723<br>ETH 0.00072575089889994<br>MATIC 0.375736100470666<br>SNX 21.9405 | | |
| 3.1.410499 | MORENA NERRI | ADDRESS REDACTED | | | BTC 0.00108674332861422<br>CEL 2.46826562933892<br>ETH 0.02 | | |
| 3.1.410500 | MORENA TORRES | ADDRESS REDACTED | | | BTC 0.00224835547936991<br>USDT ERC20 0.862397591840843 | | |
| 3.1.410501 | MORENA ZANELETTI | ADDRESS REDACTED | | | BTC 0.000001142743370223<br>MCDAI 0.0241114225751057 | | |
| 3.1.410502 | MORENO BARBISAN | ADDRESS REDACTED | | | CEL 1.06368444037418 | | |
| 3.1.410503 | MORENO BARELLO | ADDRESS REDACTED | | | BTC 0.000000009583006754<br>CEL 0.0139812585935395 | | |
| 3.1.410504 | MORENO BAZJAK | ADDRESS REDACTED | | | BNB 0.00100599213305282<br>BTC 0.000003566801057271<br>DOT 0.0247883184582678<br>USDT ERC20 0.490965224029629 | | |
| 3.1.410505 | MORENO BRACA | ADDRESS REDACTED | | | BTC 0.00446402420107059<br>ETH 0.0620616076659706 | | |
| 3.1.410506 | MORENO CALLAI | ADDRESS REDACTED | | | BTC 0.0000548096965058099<br>CEL 4.17189240504988<br>DOT 0.044968872118674<br>ETH 0.000633334085840197 | | |
| 3.1.410507 | MORENO CARLO NAITANA | ADDRESS REDACTED | | | SOL 0.000557574758444127 | | |
| 3.1.410508 | MORENO DI CIERO | ADDRESS REDACTED | | | AVAX 21.8944076426449<br>BTC 0.000768538101779133<br>ETH 0.735207122949498<br>USDC 0.653389164540085<br>XRP 0.319196811339698 | | |
| 3.1.410509 | MORENO HASSEM | ADDRESS REDACTED | | | BTC 0.0119174590899303 | | |
| 3.1.410510 | MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | | | BTC 0.000101431953799728<br>USDC 0.896133672699737 | | |
| 3.1.410511 | MORENO MICHELE CIAVARRELLA | ADDRESS REDACTED | | | CEL 0.00436653219074689<br>LINK 0.00261459660269708<br>XRP 21.5879736764623 | | |
| 3.1.410512 | MORENO NOVELLO | ADDRESS REDACTED | | | CEL 0.149661329258437<br>USDC 0.761233369432773 | | |
| 3.1.410513 | MORENO OERLEMANS | ADDRESS REDACTED | | | BTC 0.0142772171344103<br>CEL 0.834233883337251<br>ETH 0.507382208137667<br>LTC 0.00085696954420972<br>MATIC 0.83149250532981<br>USDC 10193.5759273159<br>USDT ERC20 0.000000627127355623<br>UST 2.07666480243609<br>XLM 0.0415810890305846<br>XRP 0.00445265472770391 | | |
| 3.1.410514 | MORENO PRIMO | ADDRESS REDACTED | | | BTC 0.257215817173522 | | |
| 3.1.410515 | MORENO SCAVARZIAGO | ADDRESS REDACTED | | | BNB 0.00103296818307514<br>BTC 0.000004291210729831 | | |
| 3.1.410516 | MORENO VINCENZO CREA | ADDRESS REDACTED | | | CEL 1.00758333333333 | | |
| 3.1.410517 | MORESHWAR GANU | ADDRESS REDACTED | | | BTC 0.00111874<br>CEL 1.22772254927276 | | |
| 3.1.410518 | MORGAN ABEL | ADDRESS REDACTED | | | BTC 0.00220817802358895<br>ETH 1.28026839835274<br>USDC 4.52183980651737 | | |
| 3.1.410519 | MORGAN AUBRECHT | ADDRESS REDACTED | | | CEL 40.5312119078845 | | |
| 3.1.410520 | MORGAN BARBER | ADDRESS REDACTED | | | 1INCH 54.2227372802553<br>ADA 150.502239090696<br>BTC 0.232686892549246<br>CEL 1.11831379946783<br>DOT 24.8311626039634<br>ETH 15.2465141490557<br>LTC 1.80028290595198<br>MATIC 1368.51387971207<br>SUSHI 132.276798869932<br>UNI 142.509812467445<br>USDC 640.153305000037<br>XLM 613.746089367496 | USDC 8929.99 | |
| 3.1.410521 | MORGAN BEHARY | ADDRESS REDACTED | | | BTC 0.00000632424090723 | | |
| 3.1.410522 | MORGAN BENNETT | ADDRESS REDACTED | | | AVAX 0.0242033156749184<br>CEL 0.271828656428563<br>ETH 0.00215484466897799<br>MATIC 0.0682298896917033<br>PAXG 0.000581096867741258<br>SNX 0.100077424113772 | | |
| 3.1.410523 | MORGAN BENTON | ADDRESS REDACTED | | | BTC 0.00164303833564214<br>CEL 86.6001824295096<br>SNX 109.268966505315<br>USDT ERC20 527.183317286392 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.410524 | MORGAN BIVEN | ADDRESS REDACTED | | | BTC 0.000030221602468357<br>ETH 0.000270407671842336<br>LINK 0.0113101590252609<br>MATIC 1.05514972365667<br>USDC 0.0853814829397445<br>XLM 0.196850977518225 | | |
| 3.1.410525 | MORGAN BLEACH | ADDRESS REDACTED | | | BAT 38.5039119976636<br>BNB 0.000934995420447639<br>BTC 0.00089684444530216<br>CEL 3.64615496409585<br>EOS 2.49313047514721<br>ETC 0.0122561830115335<br>ETH 0.00159365772937268<br>MCDAI 20.6845155267218<br>USDC 0.510442328725202<br>USDT ERC20 2.46568739706357<br>XLM 124.353799768371<br>XRP 0.146995894421714 | | |
| 3.1.410526 | MORGAN BOYD | ADDRESS REDACTED | | | ADA 39.186100001265<br>BTC 0.000001105197627273<br>DOT 0.016185635105978 | | |
| 3.1.410527 | MORGAN BRADLEY | ADDRESS REDACTED | | | ETH 0.0633236816871593 | | |
| 3.1.410528 | MORGAN BRADLEY | ADDRESS REDACTED | | | ADA 0.671094146742239<br>BTC 0.211380994066214<br>DOT 55.2488880924988<br>ETH 6.28532542949421<br>LINK 66.4066969596345<br>LTC 7.37345229921483<br>MATIC 603.967920779067<br>SOL 57.4674361300663<br>USDC 1.79608859962993 | USDC 1000 | |
| 3.1.410529 | MORGAN BREESE | ADDRESS REDACTED | | | BTC 0.000858523604984762<br>GUSD 203.543046949528<br>MATIC 109.570505380935<br>USDC 443.488967077402 | | |
| 3.1.410530 | MORGAN BRICCA | ADDRESS REDACTED | | | BTC 1.15903242633098<br>ETH 35.2586498275272 | | |
| 3.1.410531 | MORGAN BRONSON | ADDRESS REDACTED | | | ADA 39.1564884051997<br>BTC 0.00095982763829551<br>ETH 0.00016612992783542 | | |
| 3.1.410532 | MORGAN BRUYÈRE | ADDRESS REDACTED | | | AAVE 7.10664809937337<br>BTC 0.10080081664968<br>CEL 34.6764510708484<br>EOS 4.2003891692237<br>ETH 1.2442422155593<br>MCDAI 0.0887108959271924<br>UNI 30.5830674652047<br>XLM 170.474345424746 | | |
| 3.1.410533 | MORGAN BURGER | ADDRESS REDACTED | | | BAT 9.72238752665651<br>BTC 0.00000479426906698<br>CEL 36.7111078396494<br>ETH 0.000022964596638327<br>MANA 71.4273086843243<br>MATIC 189.054590669975 | | |
| 3.1.410534 | MORGAN CAIN | ADDRESS REDACTED | | | BTC 0.00274502235951997<br>ETH 1.41951916406272 | | |
| 3.1.410535 | MORGAN CANTRELL | ADDRESS REDACTED | | | ETH 0.000037362196910532 | | |
| 3.1.410536 | MORGAN CARROLL | ADDRESS REDACTED | | | ADA 704.506699430424<br>ETH 0.0987705754534466<br>PAX 80.0813841682102<br>USDC 0.503849485304178<br>XLM 506.241336131461 | | |
| 3.1.410537 | MORGAN CHAMBERS | ADDRESS REDACTED | | | BTC 0.0181067538303083 | | |
| 3.1.410538 | MORGAN CHANG | ADDRESS REDACTED | | | BTC 0.00218717703821332<br>ETH 0.00097660254432424 | | |
| 3.1.410539 | MORGAN CHAUVIERES | ADDRESS REDACTED | | | AAVE 1.1947942853876<br>CEL 46.7495074392702<br>COMP 0.0524957250210535<br>EOS 47.0529<br>ETH 0.000006159563114645<br>LINK 6.40300976<br>MATIC 4.55808082728488<br>SGB 467.12294993964<br>SNX 20.6393052910865<br>XLM 2710.37599259174 | | |
| 3.1.410540 | MORGAN CHOI | ADDRESS REDACTED | | | ADA 124.696474245412<br>BTC 0.000008468695491088<br>ETH 0.245376841559857 | ETH 0.0100914709613953 | |
| 3.1.410541 | MORGAN CHRISTOPHER ANDREW | ADDRESS REDACTED | | | BTC 0.0145389328873365<br>ETH 0.00161803416086899 | | |
| 3.1.410542 | MORGAN CLARK | ADDRESS REDACTED | | | ADA 164.037695061913<br>BTC 0.00108780989331926 | | |
| 3.1.410543 | MORGAN COMMINS | ADDRESS REDACTED | | | ADA 300.727777777777<br>BNB 1.09189694744226<br>BTC 0.0010691013801026<br>CEL 774.406153288065<br>DOT 7.3329295<br>EOS 9.2183<br>ETH 1.08392296399254<br>MCDAI 30<br>SNX 17.6506646352011<br>USDT ERC20 7230.975956 | | |
| 3.1.410544 | MORGAN COON | ADDRESS REDACTED | | | BTC 0.000000445574350022<br>ETH 0.000022174982063322 | | |
| 3.1.410545 | MORGAN COULSON | ADDRESS REDACTED | | | DASH 0.000103223439720035<br>LINK 0.00411485848691442<br>SNX 0.00619547450303703<br>XRP 0.0105103943264854<br>ZEC 0.000226227333247624 | | |
| 3.1.410546 | MORGAN COX | ADDRESS REDACTED | | | ADA 0.142808658026783<br>BTC 0.000276200097130362<br>COMP 0.0211095998721593<br>DOT 0.186235712445738<br>ETH 0.000406073708659781<br>LINK 0.122608586096534<br>SNX 0.389067940080274<br>XLM 4.41431145488581 | ADA 135.616828360325 | |
| 3.1.410547 | MORGAN COX | ADDRESS REDACTED | | | ADA 0.0587994630854184<br>DOT 0.000128476705387985<br>ETH 0.000836277851393132<br>LTC 0.00128126503847216<br>SOL 0.00424451721081999<br>USDC 0.00148884543333458 | ADA 0.000872898531512681<br>DOT 0.0606938943595522<br>ETH 0.586975330851235<br>LTC 3.02407994647137<br>SOL 0.000006103463169222<br>USDC 0.0026861451778274 | |
| 3.1.410548 | MORGAN CULBERTSON | ADDRESS REDACTED | | | BTC 0.00195286903311468<br>CEL 1.13701119998458<br>ETH 0.152175843940441<br>OMG 1.9206254369801<br>USDC 2.46049867775686 | | |
| 3.1.410549 | MORGAN DA ROCHA | ADDRESS REDACTED | | | BTC 0.251899025714481<br>ETH 0.416228248920867 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.410550 | MORGAN DALTON | ADDRESS REDACTED | | | BTC 0.000566906526559184<br>CEL 0.0626116322813948<br>ETH 0.00690782354054276 | | |
| 3.1.410551 | MORGAN DAY SILER | ADDRESS REDACTED | | | BTC 0.132873811543787<br>ETH 0.609190060376509 | ETH 0.500925701617939 | |
| 3.1.410552 | MORGAN DELPORTE | ADDRESS REDACTED | | | BTC 0.295908752323638<br>CEL 67.3532971731872<br>ETH 8.3233864929424<br>USDC 28563.9819567208<br>USDT ERC20 0.00211<br>UST 46.1780715866803 | | |
| 3.1.410553 | MORGAN DRY | ADDRESS REDACTED | | | BTC 0.00296519<br>CEL 3.33416555276306 | | |
| 3.1.410554 | MORGAN EHRENZELLER | ADDRESS REDACTED | | | BTC 0.00061635389314217<br>ETH 0.00209959073594344 | | |
| 3.1.410555 | MORGAN ELEANOR LEWIS | ADDRESS REDACTED | | | ETH 0.00171204960980523 | | |
| 3.1.410556 | MORGAN ELIZABETH HENRY | ADDRESS REDACTED | | | BTC 0.000000435204520066<br>LINK 0.0111287696967909<br>MATIC 0.000800513008306148<br>XLM 0.0585947210403903<br>XTZ 24.3026776560068 | | |
| 3.1.410557 | MORGAN EVANS | ADDRESS REDACTED | | | BTC 0.000000042593464052 | | |
| 3.1.410558 | MORGAN EWING | ADDRESS REDACTED | | | BTC 0.00000023<br>CEL 0.0375326474112924<br>PAXG 0.000000320476 | | |
| 3.1.410559 | MORGAN EZIBAI | ADDRESS REDACTED | | | BAT 24.35325803461<br>BTC 0.000001378572221913<br>CEL 0.336140804230964<br>ETH 0.000009761952401342<br>USDC 0.325427812600994<br>USDT ERC20 0.000000410619391026<br>XLM 0.17369498090067 | | |
| 3.1.410560 | MORGAN FARANDA | ADDRESS REDACTED | | | BTC 0.000022838001950098<br>ETH 0.000053687818527739 | | |
| 3.1.410561 | MORGAN FARQUHAR | ADDRESS REDACTED | | | BTC 0.085794294777357 | | |
| 3.1.410562 | MORGAN FARROCCO | ADDRESS REDACTED | | | BTC 0.00070211741596013<br>CEL 674.14588333995<br>COMP 23.6376424247185<br>DOT 0.372914633734916<br>ETH 0.023172030428839<br>LINK 0.211536790398536<br>LUNC 263.081508796619<br>MATIC 71.1210812038253<br>SNX 360.216917672615<br>UNI 1119.87972824794 | BTC 0.000000005490414963<br>DOT 0.000000000070167086 | |
| 3.1.410563 | MORGAN FLEMING | ADDRESS REDACTED | | | BTC 0.0000177987592357649<br>ETH 0.000003123828100263 | | BTC 0.000000007474461302 |
| 3.1.410564 | MORGAN FRESHOUR | ADDRESS REDACTED | | | USDC 16072.5583160657 | | |
| 3.1.410565 | MORGAN GABLE | ADDRESS REDACTED | | | ADA 169.061079002406<br>BTC 0.011124993579149 | | |
| 3.1.410566 | MORGAN GABRIEL BOUNDS | ADDRESS REDACTED | | | CEL 1.61806043113292<br>DOT 0.096692615245688<br>ETH 0.00974314652451254 | | |
| 3.1.410567 | MORGAN GALLOIS | ADDRESS REDACTED | | | CEL 0.0176136517351594 | | |
| 3.1.410568 | MORGAN GARRETT | ADDRESS REDACTED | | | ETH 0.0154856517494159<br>LINK 0.377111313171316 | | |
| 3.1.410569 | MORGAN GAUTIER | ADDRESS REDACTED | | | BTC 0.000000240581285237<br>CEL 0.00354432860711861<br>ETH 0.000001280107185909<br>USDC 0.00313490188239105 | | |
| 3.1.410570 | MORGAN GAZOO | ADDRESS REDACTED | | | BTC 0.00545856348037233<br>CEL 10.4453229688249<br>ETH 0.0292303188492669 | BTC 0.003413 | |
| 3.1.410571 | MORGAN GILLIO | ADDRESS REDACTED | | | BTC 0.00875111311946484 | | |
| 3.1.410572 | MORGAN GONDER | ADDRESS REDACTED | | | BTC 0.000000258323619618<br>ETH 0.000003237859294137 | BTC 0.259483140258949 | |
| 3.1.410573 | MORGAN GREGORY | ADDRESS REDACTED | | | BTC 0.000272908630118092<br>COMP 0.0103897190604838<br>ETH 0.00266672024114575<br>USDC 7.90786139270558<br>XLM 39.9037144215016 | | |
| 3.1.410574 | MORGAN GREY | ADDRESS REDACTED | | | BTC 0.00055705549134123<br>CEL 0.367404936088527 | | |
| 3.1.410575 | MORGAN GRICOURT | ADDRESS REDACTED | | | BTC 0.00903646494981801 | | |
| 3.1.410576 | MORGAN GROSSMAN | ADDRESS REDACTED | | | ADA 11556.3056774641<br>BTC 1.6162304322079<br>ETH 0.00000913907852488<br>LINK 590.730251506762<br>SGB 305.849603970688<br>USDC 1067.48248608573<br>XRP 0.924060610613891 | | |
| 3.1.410577 | MORGAN HARRINGTON | ADDRESS REDACTED | | | BTC 0.00704320952157055<br>ETH 0.113475311093203<br>MATIC 153.669042416211 | | |
| 3.1.410578 | MORGAN HARRIS | ADDRESS REDACTED | | | AAVE 1.06873777826623<br>BTC 0.950215359516146<br>CEL 429.364558270059<br>DOT 26.9547932276375<br>ETH 12.1144378715449<br>LINK 105.810506357842<br>MCDAI 51.7078262253961<br>SGB 77.5629132395885<br>SNX 254.441415515033<br>UNI 41.9358338989728<br>USDC 18.4595092904694<br>XRP 507.369208089978<br>ZRX 90.9799137119963 | | |
| 3.1.410579 | MORGAN HARRISON | ADDRESS REDACTED | | | BTC 0.105406994065529 | | |
| 3.1.410580 | MORGAN HASSAN | ADDRESS REDACTED | | | BTC 0.00000058363928034<br>CEL 0.313642345324679<br>ETH 0.000006554291185561<br>LINK 0.0845838038168372<br>LTC 0.015296077348144<br>MATIC 0.211494263221384<br>SGB 8734.91729002871<br>SNX 0.206567797067549<br>UNI 0.129026781552981<br>USDC 1.1573947388709<br>XLM 1.23209196397741<br>XRP 0.000000024612127905 | BTC 0.000376300946115969<br>CEL 0.000013405372109351<br>USDC 0.000000109860244715 | |
| 3.1.410581 | MORGAN HAYNES | ADDRESS REDACTED | | | ADA 212.013847795058<br>BTC 0.0106947019081543 | | |
| 3.1.410582 | MORGAN HENDERSON | ADDRESS REDACTED | | | BTC 0.000000342960218835<br>ETH 0.00100427558166654 | | |
| 3.1.410583 | MORGAN HIGH | ADDRESS REDACTED | | | ADA 874.372854798223<br>BTC 0.000027204944729527<br>ETH 0.334167977722225 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.410584 | MORGAN HILL | ADDRESS REDACTED | | | BTC 0.390549065950458<br>ETH 2.1652794633873<br>UNI 0.0114726523964945<br>USDC 0.00149339253370763<br>XLM 1.09533135063792 | | |
| 3.1.410585 | MORGAN HILL | ADDRESS REDACTED | | | BTC 0.000005030105990995 | | |
| 3.1.410586 | MORGAN HINDS | ADDRESS REDACTED | | | ETH 0.0284156922711536 | | |
| 3.1.410587 | MORGAN HODGES | ADDRESS REDACTED | | | BTC 5.28720237683274<br>LINK 0.27718805145109<br>MATIC 17.3692968929276<br>SNX 1.27043128426975<br>USDC 106507.684897578 | LINK 866.316067316719 | |
| 3.1.410588 | MORGAN HOEHN | ADDRESS REDACTED | | | CEL 1.89886424807481<br>EOS 1.72440206759633<br>ETH 0.0587129357906796<br>MATIC 33.4118021508996<br>MCDAI 6.86653116084011<br>PAXG 0.0306106904829882<br>USDC 3.61260237462225<br>XLM 51.478223636492<br>ZRX 13.0022151594999 | | |
| 3.1.410589 | MORGAN HOFFMANN | ADDRESS REDACTED | | | BTC 0.000015242820933602<br>USDC 0.00633779554539493 | | |
| 3.1.410590 | MORGAN HOWELL | ADDRESS REDACTED | | | BTC 0.00207176403352742<br>CEL 9219.94492459703<br>DOT 0.0573<br>USDC 4.002 | | |
| 3.1.410591 | MORGAN HSU | ADDRESS REDACTED | | | BTC 0.00159746757072635<br>ETH 0.0318013784275821<br>USDC 0.0885582911831691 | | BTC 0.000000787015309802<br>ETH 0.000000993977879207<br>USDC 0.000000700883148057 |
| 3.1.410592 | MORGAN HSUEH | ADDRESS REDACTED | | | ADA 296.112050102092<br>BTC 0.250975339352742<br>COMP 0.0535376799995495<br>USDC 40509.3470944782<br>XLM 27.8358091294241 | | |
| 3.1.410593 | MORGAN HUTTES | ADDRESS REDACTED | | | BTC 0.000016879255929107<br>ETH 0.000555922723135361<br>SNX 0.103839916213285 | | |
| 3.1.410594 | MORGAN I FRIEDLANDER | ADDRESS REDACTED | | | ETH 0.00169113227465475 | | |
| 3.1.410595 | MORGAN III THARPE | ADDRESS REDACTED | | | BTC 0.00105818300445052<br>MATIC 706.838705404445<br>XLM 552.075748920532<br>XRP 312.489812323194 | | |
| 3.1.410596 | MORGAN JACKSON | ADDRESS REDACTED | | | BTC 6.28930967209925 | | BTC 0.491374567479561 |
| 3.1.410597 | MORGAN JAMES BROWN | ADDRESS REDACTED | | | BTC 0.484488101496959<br>CEL 5321.11142122887<br>ETH 11.5851080138622<br>LINK 460.42194416<br>MATIC 1113.17163817<br>SNX 317.13034606<br>SUSHI 254.93952785 | | |
| 3.1.410598 | MORGAN JANUSEVSKI | ADDRESS REDACTED | | | BTC 0.000010195368837773<br>CEL 106.853546037869<br>ETH 0.000121133451212962 | | |
| 3.1.410599 | MORGAN JAX | ADDRESS REDACTED | | | BTC 0.00124398991071737<br>DASH 0.00981133487617137 | | |
| 3.1.410600 | MORGAN JOHN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000000345471031847<br>CEL 0.115529492664558 | | |
| 3.1.410601 | MORGAN JOHNSON | ADDRESS REDACTED | | | AVAX 0.321932517427418<br>BTC 0.236136482898887<br>EOS 14.8461084743129<br>ETH 3.90666734208122<br>LUNC 0.21586526752704<br>PAXG 0.197029817220066<br>SGB 157.976899657024<br>SNX 10.7543755811449<br>USDC 25.4324884486168 | | |
| 3.1.410602 | MORGAN JOHNSON | ADDRESS REDACTED | | | BTC 0.000822706209847681 | | |
| 3.1.410603 | MORGAN KALANI | ADDRESS REDACTED | | | BAT 18531.2603540696<br>BTC 0.000163791741547444<br>CEL 1.11296224160612<br>COMP 11.1655394516698<br>DASH 0.025426602640505<br>EOS 0.0144910848558452<br>ETH 4.30305931454422<br>LTC 75.1740180525295<br>UNI 179.110846746095<br>ZEC 42.6353369727328 | | |
| 3.1.410604 | MORGAN KAPOMPOLE | ADDRESS REDACTED | | | BTC 0.00205854001267553<br>CEL 1.93364047376656<br>EOS 44.303902426515 | | |
| 3.1.410605 | MORGAN KERMEL | ADDRESS REDACTED | | | BTC 0.00114888411183592<br>ETH 0.516855455574082 | | |
| 3.1.410606 | MORGAN KINNEY | ADDRESS REDACTED | | | 1INCH 26.117256449789<br>AAVE 0.000780369518143137<br>BAT 0.0610306975139183<br>BCH 0.000304510727929774<br>BNT 26.0135245845695<br>BTC 0.000000879458451275<br>COMP 0.00059844709733958<br>DASH 0.00065507214789215<br>EOS 0.0305687862165449<br>ETC 0.00479043529766416<br>ETH 0.000006342554677769<br>KNC 0.00588923017788829<br>LINK 0.0203192682773107<br>LTC 0.000002894940114494<br>MANA 0.0453795815900762<br>MATIC 0.00142718244479397<br>MCDAI 0.115486273322499<br>OMG 0.00196303604024448<br>SGB 77.5693031340791<br>SNX 12.1222011386447<br>UMA 0.00229407443413325<br>UNI 0.00714402712918268<br>XLM 0.133256765923201<br>XRP 0.334170312032393<br>ZEC 0.000265163506053234<br>ZRX 0.0643078642320851 | | |
| 3.1.410607 | MORGAN L SHAW | ADDRESS REDACTED | | | | AVAX 18.012<br>BTC 0.261969896318974<br>ETH 1.99<br>MATIC 1293 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.410608 | MORGAN LAW | ADDRESS REDACTED | | | AAVE 1.12890687304197<br>BTC 0.00973846736434953<br>ETH 0.000324724033508093<br>LINK 2.10138180444902<br>LTC 0.000967196156108335<br>MATIC 111.254255897793<br>SNX 0.0199331799152324<br>UNI 9.6872331028447 | | |
| 3.1.410609 | MORGAN LECAPELAIN | ADDRESS REDACTED | | | BTC 0.000876360837099182<br>CEL 10.9279414178023<br>ETH 0.00047697972593471<br>USDC 26.0984846170742 | | |
| 3.1.410610 | MORGAN LECOINTE | ADDRESS REDACTED | | | ETH 0.000029090281541409 | | |
| 3.1.410611 | MORGAN LEE THOMPSON | ADDRESS REDACTED | | | BTC 0.000245645969261989<br>ETH 0.00154261723658409 | BTC 0.000000268651825869 | |
| 3.1.410612 | MORGAN LEE WADAMS | ADDRESS REDACTED | | | ETH 0.00149614163542983 | | |
| 3.1.410613 | MORGAN LELEIWI JR | ADDRESS REDACTED | | | USDC 0.225158741693735 | | |
| 3.1.410614 | MORGAN LESCH | ADDRESS REDACTED | | | ADA 0.0320377706955906<br>MATIC 0.0369759486451245 | | |
| 3.1.410615 | MORGAN LEWIS | ADDRESS REDACTED | | | LTC 0.431703579364969 | | |
| 3.1.410616 | MORGAN LILLICH | ADDRESS REDACTED | | | AAVE 0.430708123536732<br>BTC 0.000415614885582717<br>COMP 0.36337271645261<br>LINK 8.78706487815777<br>MATIC 272.478683374473<br>OMG 31.4910968029106<br>UMA 17.1978753656385<br>UNI 7.47531873610033<br>XLM 327.789493913734 | | |
| 3.1.410617 | MORGAN LIU | ADDRESS REDACTED | | | BTC 0.000005756338182627<br>USDC 0.209832316734901 | | |
| 3.1.410618 | MORGAN LOISEL | ADDRESS REDACTED | | | BTC 0.000000555786855603 | | |
| 3.1.410619 | MORGAN LUCK | ADDRESS REDACTED | | | BTC 0.0150440262271911 | | |
| 3.1.410620 | MORGAN LUKE AYLING | ADDRESS REDACTED | | | BTC 0.0191958<br>CEL 74.2092988615546<br>ETH 2.325903 | | |
| 3.1.410621 | MORGAN MACE | ADDRESS REDACTED | | | BTC 0.00954065381244117<br>ETH 0.24998216733712 | | |
| 3.1.410622 | MORGAN MACKEY | ADDRESS REDACTED | | | ADA 0.354953265838713<br>BTC 0.000001284490918235 | | |
| 3.1.410623 | MORGAN MAEGER | ADDRESS REDACTED | | | BTC 0.000017590307097882<br>ETH 0.00700348630973187<br>LTC 0.000302699745041033 | | |
| 3.1.410624 | MORGAN MARCOS | ADDRESS REDACTED | | | BTC 0.0057967420715117<br>USDC 26439.8574331709 | | |
| 3.1.410625 | MORGAN MARQUES | ADDRESS REDACTED | | | AAVE 0.00335554895892334<br>BTC 0.0000000007518083548999999<br>CEL 6.22166359249896 | | |
| 3.1.410626 | MORGAN MCCARTAN | ADDRESS REDACTED | | | ADA 0.00146582355395731<br>BTC 0.00000540695747908999<br>COMP 0.0154384690397787<br>ETH 0.000263617445708636<br>UNI 0.000479130368690493<br>USDC 0.130842343711504<br>XLM 0.00755452855949582 | | |
| 3.1.410627 | MORGAN MCCARTHY | ADDRESS REDACTED | | | ADA 73.0419816134063<br>BTC 0.257457955041149 | | |
| 3.1.410628 | MORGAN MCGLOTHERN | ADDRESS REDACTED | | | BTC 1.04203831839622<br>ETH 5.55982511690619<br>USDC 18993.616966146 | | |
| 3.1.410629 | MORGAN MCNULTY | ADDRESS REDACTED | | | ADA 469.201659697476<br>BTC 0.0160978282662047<br>ETH 0.246408100456962 | | |
| 3.1.410630 | MORGAN MELDRUM | ADDRESS REDACTED | | | BTC 0.232316331275424<br>CEL 634.986086040474<br>ETH 2.1975<br>USDC 0.0035362402813941 | | |
| 3.1.410631 | MORGAN MERESSE | ADDRESS REDACTED | | | CEL 1.13023010542052 | | |
| 3.1.410632 | MORGAN MESSINA | ADDRESS REDACTED | | | BTC 0.00000262032514185<br>ETH 0.000098840368317058<br>GUSD 0.503242905551105<br>USDC 0.322178919537116 | | |
| 3.1.410633 | MORGAN MICHEL | ADDRESS REDACTED | | | BTC 0.00118799395205395<br>ETH 11.1496707380063<br>LINK 125.359959263815<br>XLM 126.150851422365 | | |
| 3.1.410634 | MORGAN MIEL-GIRARD | ADDRESS REDACTED | | | BTC 0.00203783027273975<br>ETH 0.000242485847424978<br>MATIC 3.17143619314255 | | |
| 3.1.410635 | MORGAN MILES | ADDRESS REDACTED | | | CEL 1.08077861682603 | | |
| 3.1.410636 | MORGAN MOFFETT | ADDRESS REDACTED | | | BTC 0.038921630825062 | | |
| 3.1.410637 | MORGAN MOLLENKOPF | ADDRESS REDACTED | | | BTC 0.000004596813158667<br>MATIC 1.05962817880617<br>XLM 0.212592450757806 | | |
| 3.1.410638 | MORGAN MORIZE | ADDRESS REDACTED | | | BTC 0.000017610552054194<br>CEL 0.194912973492832<br>ETH 0.000218449249840042 | | |
| 3.1.410639 | MORGAN MULARSKI | ADDRESS REDACTED | | | ADA 93.6135138764963<br>BAT 112.74173709733<br>BTC 0.0265318846805159<br>ETH 0.775720258420302<br>LINK 7.36032262179352<br>LTC 9.55474566823627<br>LUNC 2.46354393626051<br>MATIC 188.147355257319<br>SUSHI 12.4376646500472<br>USDC 110.555136416081<br>USDT ERC20 419.575012633668<br>XLM 0.0392663508565707<br>XRP 0.002749 | | |
| 3.1.410640 | MORGAN MULLAN | ADDRESS REDACTED | | | CEL 78.7810828038363 | | |
| 3.1.410641 | MORGAN MURPHY | ADDRESS REDACTED | | | ADA 1805.69296080755<br>BTC 0.000967995707922824<br>MATIC 285.275727226805 | | |
| 3.1.410642 | MORGAN NEWBY | ADDRESS REDACTED | | | BTC 0.000000002948170872<br>CEL 46.245501701239<br>ETH 0.708428044450436<br>MATIC 1482.66772785836 | | |
| 3.1.410643 | MORGAN NGU | ADDRESS REDACTED | | | BTC 0.0153428368101985 | | |
| 3.1.410644 | MORGAN OFSHARICK | ADDRESS REDACTED | | | BTC 0.00138499246108104<br>USDC 2294.86199300623 | | |
| 3.1.410645 | MORGAN OHRSTROM | ADDRESS REDACTED | | | BTC 0.000563870538772691 | | |
| 3.1.410646 | MORGAN OLIVIA REINER | ADDRESS REDACTED | | | USDC 30.6063475094235 | | |
| 3.1.410647 | MORGAN OLSON | ADDRESS REDACTED | | | ADA 147.936022763331<br>BTC 0.00102060268751395<br>XRP 180.200469 | | |
| 3.1.410648 | MORGAN ONAFUYE | ADDRESS REDACTED | | | ETH 0.0654087604315164 | | |
| 3.1.410649 | MORGAN ORESTE | ADDRESS REDACTED | | | LTC 0.000158944929506081 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.410650 | MORGAN OUT | ADDRESS REDACTED | | | BTC 0.00134009<br>CEL 42.579492107308<br>ETH 0.02366388 | | |
| 3.1.410651 | MORGAN PAIGE GEBERS | ADDRESS REDACTED | | | BTC 0.00159303876503932<br>ETH 0.00160160362039236<br>USDC 211.439362697573 | BTC 0.000807285210170217 | |
| 3.1.410652 | MORGAN PAKI | ADDRESS REDACTED | | | ADA 1339.55259161927<br>BNB 3.27397025653222<br>BTC 0.00109380134759537<br>CEL 45.7026192046547<br>DOT 7.03956813667308<br>SOL 2.0111234202555<br>XLM 558.705297089311<br>XRP 655.071261504407 | | |
| 3.1.410653 | MORGAN PASTERNAK | ADDRESS REDACTED | | | ADA 35.067793<br>BTC 0.000000000709258933<br>CEL 1.05063605927811<br>ETH 1.01759644696348<br>MATIC 967.300752623512<br>MCDAI 4.37268565<br>ZEC 0.27634796 | | |
| 3.1.410654 | MORGAN PATENERE | ADDRESS REDACTED | | | BTC 0.000895335303071<br>CEL 101.093074716054<br>USDT ERC20 2976 | | |
| 3.1.410655 | MORGAN PEARMAN | ADDRESS REDACTED | | | BTC 0.000665106193147556<br>CEL 35.3266714194343<br>SGB 1914.01348448043<br>USDC 0.635313313120838<br>XLM 1.81986744571308<br>XRP 0.000000673293581801 | | |
| 3.1.410656 | MORGAN PERIE | ADDRESS REDACTED | | | CEL 0.003369359073605 | | |
| 3.1.410657 | MORGAN PETERS | ADDRESS REDACTED | | | BTC 0.00153194250732713<br>ETH 0.000018941922816929<br>MATIC 0.57887046775263 | | |
| 3.1.410658 | MORGAN PETERSEN | ADDRESS REDACTED | | | ADA 0.227503540567641<br>BTC 0.000009621287417775<br>USDT ERC20 0.285639644938361 | | |
| 3.1.410659 | MORGAN PIUS | ADDRESS REDACTED | | | BTC 0.000000682693829252<br>ETH 0.00000785861912730299 | | |
| 3.1.410660 | MORGAN POGGI | ADDRESS REDACTED | | | BTC 0.0000010860172986399<br>CEL 3.62599265668105<br>ETH 0.000000093554113921 | | |
| 3.1.410661 | MORGAN POISSON | ADDRESS REDACTED | | | ETH 0.268730974475219 | | |
| 3.1.410662 | MORGAN PRICE | ADDRESS REDACTED | | | USDC 37.3960058301878 | | |
| 3.1.410663 | MORGAN PRICE | ADDRESS REDACTED | | | BTC 0.000502375869841446<br>ETH 0.000249610745274547<br>LINK 0.0754624700608879 | | |
| 3.1.410664 | MORGAN PULLINS | ADDRESS REDACTED | | | BAT 0.0838585958651056<br>BCH 0.00001288160385371<br>BTC 0.000045779685448006<br>COMP 0.000158566039594652<br>DASH 0.0010535925688238<br>EOS 0.00286568244192039<br>ETH 0.00486846057701646<br>KNC 0.0299138283231917<br>LINK 0.00901368606514875<br>MATIC 151.603297375249<br>MCDAI 0.00707194239708668<br>OMG 0.00447276183418076<br>SGB 30.1999062618627<br>SNX 27.2275242972415<br>UMA 0.0145696265396504<br>UNI 73.8987354339719<br>USDC 0.00752502048860759<br>XLM 0.0914725055530616<br>XRP 0.070990023704403<br>ZEC 0.000033330737678696<br>ZRX 287.395890622477 | | |
| 3.1.410665 | MORGAN RANKIN | ADDRESS REDACTED | | | BTC 0.686122251007932 | | |
| 3.1.410666 | MORGAN REAMES | ADDRESS REDACTED | | | ADA 393.337066283087<br>BTC 0.812158318422847<br>COMP 0.0168604779839745<br>DOT 14.0972553498266<br>ETH 9.83877006771055<br>LINK 8.78888305496381<br>MATIC 289.357345800094<br>SNX 11.1368749072871<br>USDC 10194.6767714017 | | |
| 3.1.410667 | MORGAN REED | ADDRESS REDACTED | | | BTC 0.000035519570653013 | BTC 0.000000008879974425 | |
| 3.1.410668 | MORGAN REED | ADDRESS REDACTED | | | ETH 0.000008480175297511 | | |
| 3.1.410669 | MORGAN REYNOLDS | ADDRESS REDACTED | | | BTC 0.240833602950545<br>ETH 0.239792314499709<br>USDC 3.01068868803773 | | |
| 3.1.410670 | MORGAN RHODE | ADDRESS REDACTED | | | BTC 0.0012260087153912<br>USDC 0.644495923033311 | USDC 486.798393082132 | |
| 3.1.410671 | MORGAN RHYS DAVIES | ADDRESS REDACTED | | | BTC 0.0108661840724599<br>ETH 0.0561626190778321 | | |
| 3.1.410672 | MORGAN ROIAL | ADDRESS REDACTED | | | AAVE 10.9085356809692<br>ETH 94.5502540913492<br>MATIC 73134.2411774116<br>OMG 32.5492719516523<br>SNX 191.352913430706<br>UNI 38.9717014251593<br>USDC 2.4099787633962<br>ZRX 548.497047742132 | USDC 1904.6 | |
| 3.1.410673 | MORGAN ROMSDAL | ADDRESS REDACTED | | | CEL 222.3049082001 | | |
| 3.1.410674 | MORGAN ROSARIO | ADDRESS REDACTED | | | ADA 408.527464269957<br>BTC 0.000584826641180653<br>CEL 217.150912350372<br>COMP 0.0004914390176771<br>ETH 0.000081215844638804<br>LINK 9.08291629621592<br>LTC 0.000585573946470019<br>MANA 0.0158202996369692<br>MATIC 7.10177394883219<br>ZEC 0.000000000724975364 | | |
| 3.1.410675 | MORGAN ROSE | ADDRESS REDACTED | | | BTC 0.000000773755084227 | | |
| 3.1.410676 | MORGAN ROSS | ADDRESS REDACTED | | | BTC 0.000694840981388048<br>CEL 0.0268860820499099<br>LINK 30.5779106975754<br>XLM 2879.02807766438 | | |
| 3.1.410677 | MORGAN RUEMPER | ADDRESS REDACTED | | | BTC 0.00001064828566545 1<br>LUNC 0.00855399093139085<br>USDC 0.313383645614112<br>UST 58.8455772352479 | | |
| 3.1.410678 | MORGAN RUESCH | ADDRESS REDACTED | | | BTC 0.0257270411600399<br>ETH 0.000409729359798862<br>MATIC 0.158620217476889 | ETH 0.00000077014626324<br>MATIC 0.000000239135792101 | |
| 3.1.410679 | MORGAN RYAN | ADDRESS REDACTED | | | MATIC 0.0200792223372111 | MATIC 0.000000816846748213 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.410680 | MORGAN SAMSON | ADDRESS REDACTED | | | ADA 0.0223509561672521<br>ETH 0.00002292623322163 | | |
| 3.1.410681 | MORGAN SAVANNAH SMITH | ADDRESS REDACTED | | | BTC 0.0279357601296142<br>ETH 0.0524866901186829<br>LPT 1.39866342<br>SOL 2.7669453003504 | | |
| 3.1.410682 | MORGAN SCHOFIELD | ADDRESS REDACTED | | | ADA 51.665<br>BTC 0.00000083827739335<br>CEL 112.874211457538<br>ETH 1.5001675971459 | | |
| 3.1.410683 | MORGAN SEGURA | ADDRESS REDACTED | | | BTC 0.0183397005342333 | | |
| 3.1.410684 | MORGAN SENN | ADDRESS REDACTED | | | BTC 0.00109227357199441<br>ETH 0.267187927954542 | | |
| 3.1.410685 | MORGAN SMITH | ADDRESS REDACTED | | | BTC 0.000173275619580571 | | |
| 3.1.410686 | MORGAN SMITH | ADDRESS REDACTED | | | BTC 0.00655692590262449<br>CEL 321.804980156671 | | |
| 3.1.410687 | MORGAN SMTH | ADDRESS REDACTED | | | CEL 1.43581648656284 | | |
| 3.1.410688 | MORGAN SOBEL | ADDRESS REDACTED | | | ADA 1.08427086591117<br>BTC 0.0051909346018718<br>DOT 52.6889367898316<br>ETH 0.000839379055878567 | | |
| 3.1.410689 | MORGAN SPARROW | ADDRESS REDACTED | | | BTC 0.000172194773379272<br>ETH 7.2149840467932<br>USDC 219.832309222706 | | |
| 3.1.410690 | MORGAN SPENCER YAO | ADDRESS REDACTED | | | BTC 0.000850723513983765<br>ETH 0.289842596595785 | | |
| 3.1.410691 | MORGAN STANLEY | ADDRESS REDACTED | | | BTC 0.000220937329988146<br>ETH 0.0216544465011527 | BTC 0.000000368651555922 | |
| 3.1.410692 | MORGAN STARKEY | ADDRESS REDACTED | | | AVAX 6.54017578455617<br>BTC 0.000209551115151641<br>MATIC 118.656908060053 | BTC 0.355329908712332 | |
| 3.1.410693 | MORGAN STAUB | ADDRESS REDACTED | | | BTC 0.000002803119469105<br>CEL 0.00134695530277629<br>LTC 0.00162537828398706<br>USDT ERC20 0.564136034552366 | | |
| 3.1.410694 | MORGAN STEWART | ADDRESS REDACTED | | | BTC 0.000000004277444491<br>CEL 30.8778263436417 | | |
| 3.1.410695 | MORGAN SWARD | ADDRESS REDACTED | | | BTC 0.0011019<br>CEL 0.936146851884986<br>ETH 0.01350539 | | |
| 3.1.410696 | MORGAN SWISHER | ADDRESS REDACTED | | | BCH 0.000129086556590721<br>BTC 0.0000501230162307549<br>ETH 0.000060294991868619<br>LTC 0.000762929284745136<br>USDC 0.280422462202353<br>XRP 47.473239263676 | BTC 0.000000004811909548<br>LTC 0.000000003796888109<br>USDC 0.000000265746774221 | |
| 3.1.410697 | MORGAN TAGLANG | ADDRESS REDACTED | | | BTC 0.000257609317469652<br>CEL 1.08228432204775 | | |
| 3.1.410698 | MORGAN TAMIAZZO | ADDRESS REDACTED | | | CEL 0.225023097295826<br>XLM 366.12 | | |
| 3.1.410699 | MORGAN TANNER | ADDRESS REDACTED | | | CEL 1.06264123130843 | | |
| 3.1.410700 | MORGAN TEIXEIRA | ADDRESS REDACTED | | | ETH 0.000051908543259016<br>USDC 0.0566649175806924 | | |
| 3.1.410701 | MORGAN THIS | ADDRESS REDACTED | | | BTC 0.000000000885634141<br>CEL 29.0199929379409<br>ETH 0.000018882337158112<br>LINK 0.00203875585379816<br>MATIC 185.8 | | |
| 3.1.410702 | MORGAN TREMPER | ADDRESS REDACTED | | | BTC 0.184796990426021<br>USDC 251.957795576305 | | |
| 3.1.410703 | MORGAN TSOU | ADDRESS REDACTED | | | BTC 0.00122528506437409<br>USDC 453.285625434215 | | |
| 3.1.410704 | MORGAN VAN DER LINDEN | ADDRESS REDACTED | | | ADA 0.695960444384913<br>MATIC 0.863002779963186 | | |
| 3.1.410705 | MORGAN VAN LENTE | ADDRESS REDACTED | | | ADA 7808.87301594551<br>BTC 0.00779986667189995<br>USDC 229.298035211576 | | |
| 3.1.410706 | MORGAN VANCE | ADDRESS REDACTED | | | BTC 0.26060550687788<br>DOT 36.3546140045685<br>ETH 0.155051773844999 | ETH 0.22166797 | |
| 3.1.410707 | MORGAN VANGO | ADDRESS REDACTED | | | BTC 0.012704731965771<br>CEL 47.1738423140074<br>ETH 2.90417455453773<br>USDT ERC20 12.604295298631 | | |
| 3.1.410708 | MORGAN VANYPEREN | ADDRESS REDACTED | | | BTC 0.00000204495791894699<br>ETH 0.000215205954487681 | | |
| 3.1.410709 | MORGAN VARNER | ADDRESS REDACTED | | | BTC 0.158960946328188<br>ETH 2.11226714145932<br>LINK 0.00139723989522474<br>MCDAI 0.777121701147459<br>TUSD 0.121462446225515<br>USDC 3058.05745258539 | | |
| 3.1.410710 | MORGAN VERGNE | ADDRESS REDACTED | | | BTC 0.000000003879442832<br>CEL 0.354619458379982<br>DOT 0.00533391815029059<br>ETH 0.0000546848867872829 | | |
| 3.1.410711 | MORGAN VIDEN | ADDRESS REDACTED | | | BAT 52.64786<br>BTC 0.00106445890944538<br>CEL 292.272172387604<br>DOT 100.70256<br>ETH 0.5958<br>LTC 4.61399722 | | |
| 3.1.410712 | MORGAN WALTERS | ADDRESS REDACTED | | | BTC 0.0403893590196189<br>CEL 0.471846818994977 | | |
| 3.1.410713 | MORGAN WEIR | ADDRESS REDACTED | | | ETH 0.000102317397172931 | | |
| 3.1.410714 | MORGAN WESTER | ADDRESS REDACTED | | | SGB 9.87731135943246<br>XRP 0.0354587442464179 | | |
| 3.1.410715 | MORGAN WHEELER | ADDRESS REDACTED | | | BTC 0.00569742268710402<br>GUSD 16.4878355763682<br>SNX 1.972847073343<br>USDC 677.242054454336 | | |
| 3.1.410716 | MORGAN WHITE | ADDRESS REDACTED | | | BTC 0.0512795164324829<br>CEL 73.2575389138709<br>ETH 0.997809697489077 | | |
| 3.1.410717 | MORGAN WHITMER | ADDRESS REDACTED | | | BTC 0.000000786348230158<br>ETH 0.42757400978267<br>GUSD 9333.35871427694<br>USDC 309.836142694137 | | |
| 3.1.410718 | MORGAN WILSON | ADDRESS REDACTED | | | ETH 0.000044601601954755<br>USDC 0.859146132863886 | | |
| 3.1.410719 | MORGAN WOLF | ADDRESS REDACTED | | | BTC 0.0000000263624415419999<br>CEL 3.52238769772143<br>ETH 0.000110086472504416<br>MATIC 0.0930679459420268<br>USDC 0.51592315379172<br>USDT ERC20 0.000000934986477112 | | |
| 3.1.410720 | MORGAN WOLFE | ADDRESS REDACTED | | | BTC 0.00119039200262263<br>ETH 0.784889779536556 | | |
| 3.1.410721 | MORGAN WREST | ADDRESS REDACTED | | | SNX 0.000237165566559772<br>UNI 0.000000810318335347 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.410722 | MORGAN YAP ZHI-SHAN | ADDRESS REDACTED | | | BTC 0.000005188918146639<br>CEL 1513.49694022103<br>ETH 1.86549<br>USDC 2928 | | |
| 3.1.410723 | MORGAN YOST | ADDRESS REDACTED | | | SNX 32.6398397689288 | | |
| 3.1.410724 | MORGAN ZAPPULA | ADDRESS REDACTED | | | BTC 0.000000009023445474<br>CEL 80.9102482034233 | | |
| 3.1.410725 | MORGANE BERTRAND | ADDRESS REDACTED | | | AVAX 7.16399361<br>BNB 1.15343319685231<br>BTC 0.000000003604637709<br>CEL 562.491859099957<br>MATIC 28.17070028 | | |
| 3.1.410726 | MORGANE GAZEAU | ADDRESS REDACTED | | | USDT ERC20 236.265571608638 | | |
| 3.1.410727 | MORGANE GENOLET | ADDRESS REDACTED | | | BTC 0.00099955<br>CEL 0.779344138833702 | | |
| 3.1.410728 | MORGANE HOCHET | ADDRESS REDACTED | | | BTC 0.000847783867236009<br>LUNC 0.0256910300724436 | | |
| 3.1.410729 | MORGANE JONCOUR | ADDRESS REDACTED | | | BSV 0.000344311599099062 | | |
| 3.1.410730 | MORGANE KERNINON | ADDRESS REDACTED | | | AAVE 0.554128318298301<br>BTC 0.0711528033252117<br>CEL 20.5227145357701<br>DASH 0.921916070679884<br>SOL 3.00611606555752 | | |
| 3.1.410731 | MORGANE LAVENANT | ADDRESS REDACTED | | | BTC 0.00205063506389958<br>CEL 141.021647537027 | | |
| 3.1.410732 | MORGANE LEA LAGARRIGUE | ADDRESS REDACTED | | | BTC 0.0017372<br>CEL 4.3973518179558<br>ETH 0.00147651165262996<br>LUNC 1<br>USDC 140.004933 | | |
| 3.1.410733 | MORGANE PAUL | ADDRESS REDACTED | | | BTC 0.00152845970800866<br>CEL 1.35891119053983<br>ETH 0.02350182 | | |
| 3.1.410734 | MORGANE PINEL | ADDRESS REDACTED | | | BTC 0.0021115308389905<br>CEL 0.14582430890901<br>ETH 0.254697978897826 | | |
| 3.1.410735 | MORGANE RENOU | ADDRESS REDACTED | | | BTC 0.0000011138058236899<br>XRP 469.863165163801 | | |
| 3.1.410736 | MORGANN RAGUENES | ADDRESS REDACTED | | | CEL 38.4542379421534<br>USDC 1134.321608 | | |
| 3.1.410737 | MORGAN-SIENNA PURKIS | ADDRESS REDACTED | | | BTC 0.00000000948084529<br>CEL 2.23416605882542 | | |
| 3.1.410738 | MORGEN STREUR | ADDRESS REDACTED | | | BAT 56.7735036572712<br>BSV 0.00224888804539205<br>BTC 0.00000023350671472<br>ETH 0.000822332069976221<br>LINK 0.0441396269629461<br>LTC 0.0172501231938746<br>MATIC 2.95788739599596<br>SNX 0.0258690844674296 | | |
| 3.1.410739 | MORGEN VAN BUREN | ADDRESS REDACTED | | | BTC 0.932678185612361<br>DOT 242.448601886977<br>ETH 1.030114507608<br>USDC 56.1439406409891 | | |
| 3.1.410740 | MORGHAN HARVEY | ADDRESS REDACTED | | | ADA 29.2471853351744<br>ETH 0.0223308856544849<br>MATIC 15.7171052077945<br>SOL 0.0927439446211347<br>XRP 197.116109 | | |
| 3.1.410741 | MORHAD BENALLOUANE | ADDRESS REDACTED | | | BTC 0.000115121955672276<br>CEL 0.0665118424339295 | | |
| 3.1.410742 | MORI FRANCK GEORGES | ADDRESS REDACTED | | | BTC 0.00130570740753282<br>USDC 5067.5884526461 | | |
| 3.1.410743 | MORIA FRIES | ADDRESS REDACTED | | | BTC 0.000000449551277075<br>CEL 1.06119184675962<br>ETH 0.000617719413361672<br>XLM 0.0882832202802873 | | |
| 3.1.410744 | MORIAH DAVIS | ADDRESS REDACTED | | | AAVE 0.000936508699899698<br>BAT 12.8549591170619<br>BCH 60.8991545768041<br>BTC 0.0707410351444044<br>CEL 163.505747149843<br>DASH 0.0949444221278202<br>DOT 2019.63264019918<br>EOS 0.104284903104551<br>ETH 0.000084758792105562<br>LINK 296.773404639026<br>SGB 1128.21880387344<br>SNX 89.7217743020189<br>UNI 0.10471512126594<br>USDC 25304.2983925214<br>XLM 1541.78773771671<br>XRP 0.000000045023817751 | | |
| 3.1.410745 | MORIAH PAGE | ADDRESS REDACTED | | | BTC 0.000674174452998386<br>ETH 0.0281905830750949 | BTC 0.00305745477037248<br>ETH 0.000000994208815038 | |
| 3.1.410746 | MORIAMO ADEKUNLE | ADDRESS REDACTED | | | BTC 0.000000106751459845 | | |
| 3.1.410747 | MORIAN TULABOT | ADDRESS REDACTED | | | BTC 0.000009717735435592<br>ETH 0.000591455569860854<br>MATIC 0.00325952907656781 | | |
| 3.1.410748 | MORIANA MCLEAN | ADDRESS REDACTED | | | CEL 0.0491266888560521<br>XRP 36.524096 | | |
| 3.1.410749 | MORIL FONTAINE | ADDRESS REDACTED | | | CEL 31.1740630310691 | | |
| 3.1.410750 | MORIN BABIT | ADDRESS REDACTED | | | BTC 0.000000226299916592<br>DOT 0.0246293676069209 | | |
| 3.1.410751 | MORINNE KOMPERDA | ADDRESS REDACTED | | | SGB 207.604149064553<br>XRP 6896.65339480474 | | |
| 3.1.410752 | MORIS BAGIC | ADDRESS REDACTED | | | CEL 6.15465105052421<br>MCDAI 40 | | |
| 3.1.410753 | MORIS GALVEZ MAGANA | ADDRESS REDACTED | | | BTC 0.00606465544017614<br>ETH 2.30091524439969<br>USDC 0.178647681449298<br>XLM 0.0388200062116172 | | |
| 3.1.410754 | MORIS LANFRANCHI | ADDRESS REDACTED | | | BTC 0.0275159991543087 | | |
| 3.1.410755 | MORIS LIEM | ADDRESS REDACTED | | | ADA 0.01282<br>BTC 0.00000171582829364<br>CEL 0.0602209758404049<br>ETH 0.000000323806718267 | | |
| 3.1.410756 | MORIS RUFUS OTHUKE | ADDRESS REDACTED | | | BTC 0.000000289647403767 | | |
| 3.1.410757 | MORIS TEPPER | ADDRESS REDACTED | | | AAVE 3.56129336434112<br>ADA 511.562421100297<br>AVAX 16.632503361004<br>BTC 2.46155488999397<br>DOT 24.7730525809445<br>ETH 15.6306047899791<br>LINK 32.820625097502<br>MATIC 658.494415244466<br>SOL 9.48002524864947<br>UNI 44.797144967723<br>USDC 411.662748298314 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.410758 | MORITZ BAGGENSTOS | ADDRESS REDACTED | | | BTC 0.494070060016308<br>CEL 6913.90142199978<br>DOT 5106.27561494<br>ETH 69.2133305950799 | | |
| 3.1.410759 | MORITZ BAPTISTE SIEPER | ADDRESS REDACTED | | | BTC 0.000013229731794332 | | |
| 3.1.410760 | MORITZ BAUER | ADDRESS REDACTED | | | AAVE 12.8790714919929<br>ADA 5848.35660700137<br>AVAX 37.8116587717493<br>BTC 0.473751728115139<br>CEL 417.863052814169<br>DOT 250.802479018211<br>ETH 5.43606887764377<br>LINK 207.323970218093<br>LTC 14.0427085500272<br>LUNC 10.6411100343125<br>MANA 344.477073296729<br>MATIC 5471.55051259526<br>SNX 34.5295258129948<br>SOL 16.6811072253254<br>UNI 154.093241907972 | | |
| 3.1.410761 | MORITZ BUCHHALTER | ADDRESS REDACTED | | | CEL 1.11889646696701 | | |
| 3.1.410762 | MORITZ BÜDENBENDER | ADDRESS REDACTED | | | BTC 0.000000491566829874 | | |
| 3.1.410763 | MORITZ CHOLLET | ADDRESS REDACTED | | | BTC 0.000374033667295987 | | |
| 3.1.410764 | MORITZ CHRISTOPHER LUCA METKEN | ADDRESS REDACTED | | | BTC 0.00208156715303687 | | |
| 3.1.410765 | MORITZ DILGER | ADDRESS REDACTED | | | BTC 0.000416322162857601 | | |
| 3.1.410766 | MORITZ FLORIAN KRAUTIEN | ADDRESS REDACTED | | | BTC 0.000011613856063361 | | |
| 3.1.410767 | MORITZ FRANK | ADDRESS REDACTED | | | BTC 0.00000256432279476199 | | |
| 3.1.410768 | MORITZ FREDERIK KONRAD | ADDRESS REDACTED | | | BTC 0.364890635821018 | | |
| 3.1.410769 | MORITZ FRIEDRICH STUHR CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.000023359245021183 | | |
| 3.1.410770 | MORITZ GILLRATH | ADDRESS REDACTED | | | BTC 0.00158002894859253<br>CEL 1.14180555896904<br>ETH 2.14735805657477 | | |
| 3.1.410771 | MORITZ GRIEßBACH | ADDRESS REDACTED | | | BTC 0.129434831442255 | | |
| 3.1.410772 | MORITZ GYSEL | ADDRESS REDACTED | | | BTC 0.237584543367058<br>CEL 2352.25679188034<br>DOT 0.000203965916905562<br>ETH 21.4961581040218<br>MATIC 12.8681569321672<br>SOL 72.5222688193663<br>USDC 17.3845022077753 | | |
| 3.1.410773 | MORITZ HEININGER | ADDRESS REDACTED | | | BTC 0.00121251273888075<br>USDT ERC20 2272.22240048583 | | |
| 3.1.410774 | MORITZ HERMANN STINZENDÖRFER | ADDRESS REDACTED | | | BTC 0.000975941302955734 | | |
| 3.1.410775 | MORITZ HOLZAPFEL | ADDRESS REDACTED | | | ADA 518.97222520202<br>BTC 0.00082084284142958<br>CEL 8.46834865694205 | | |
| 3.1.410776 | MORITZ JAKOB OELIGHOFF | ADDRESS REDACTED | | | BTC 0.000000064742146808 | | |
| 3.1.410777 | MORITZ JOHANNES MERZBACH | ADDRESS REDACTED | | | BTC 0.000533627223814847 | | |
| 3.1.410778 | MORITZ JOHANNES ZEILER | ADDRESS REDACTED | | | BTC 0.0136816888744208 | | |
| 3.1.410779 | MORITZ KAMINSKI | ADDRESS REDACTED | | | BCH 0.0505503212986052<br>CEL 1.81023367544051<br>ETH 0.0326548045671557<br>USDC 88.8030833822669 | | |
| 3.1.410780 | MORITZ KARL ERICH VON HESBERG | ADDRESS REDACTED | | | BTC 0.00545175808635035 | | |
| 3.1.410781 | MORITZ KOCAGET | ADDRESS REDACTED | | | CEL 0.0398852267353286<br>ETH 0.00146288890766558 | | |
| 3.1.410782 | MORITZ KRUMMENACHER | ADDRESS REDACTED | | | ADA 0.120431674466753<br>BTC 0.0000000658918043189999<br>CEL 0.540280628036132<br>XLM 0.859262305607365<br>XRP 0.00047517124494608 | | |
| 3.1.410783 | MORITZ LANG | ADDRESS REDACTED | | | BTC 0.667359805409275 | | |
| 3.1.410784 | MORITZ LEDERER | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 1.65396179726907 | | |
| 3.1.410785 | MORITZ MASMANN | ADDRESS REDACTED | | | BTC 0.000759135221904913 | | |
| 3.1.410786 | MORITZ MATHEIS | ADDRESS REDACTED | | | BTC 0.00468547828027421 | | |
| 3.1.410787 | MORITZ MAYER | ADDRESS REDACTED | | | BTC 0.0230142403722582<br>CEL 0.446605752558765<br>USDC 0.352785607778416 | | |
| 3.1.410788 | MORITZ MICHAEL HERBIG | ADDRESS REDACTED | | | BTC 0.19022850333405 | | |
| 3.1.410789 | MORITZ NAGL | ADDRESS REDACTED | | | AAVE 41.3863721027156<br>BTC 0.0022151177561181<br>CEL 4.64711773721792<br>ETH 0.00690845513780691<br>PAXG 64.5673222358879<br>UNI 334.068409190283 | | |
| 3.1.410790 | MORITZ NAUMANN | ADDRESS REDACTED | | | BTC 0.0458628527503215<br>CEL 1152.7641883885 | | |
| 3.1.410791 | MORITZ NILS KRAUSE | ADDRESS REDACTED | | | BTC 0.031410390839004 | | |
| 3.1.410792 | MORITZ PABLO HILGER | ADDRESS REDACTED | | | BTC 0.00405875964748438 | | |
| 3.1.410793 | MORITZ PAUL ADRIAN WÜLLER | ADDRESS REDACTED | | | BTC 0.0196518296829729 | | |
| 3.1.410794 | MORITZ REINHART | ADDRESS REDACTED | | | CEL 313.132825619729 | | |
| 3.1.410795 | MORITZ RYSER | ADDRESS REDACTED | | | CEL 9.91929928953847<br>ETH 1.13389296024427 | | |
| 3.1.410796 | MORITZ RZEHAK | ADDRESS REDACTED | | | BTC 0.00123072588763337<br>LTC 0.0011499758889141<br>XLM 24.2666899947911 | | |
| 3.1.410797 | MORITZ SCHICK | ADDRESS REDACTED | | | CEL 1.06369934959201 | | |
| 3.1.410798 | MORITZ SCHMAL | ADDRESS REDACTED | | | CEL 137.100416144276<br>USDT ERC20 301.404972941582 | | |
| 3.1.410799 | MORITZ SCHNUR | ADDRESS REDACTED | | | BTC 0.000001856758430603 | | |
| 3.1.410800 | MORITZ SEBASTIAN HERRMANN | ADDRESS REDACTED | | | BTC 0.0083229285959615 | | |
| 3.1.410801 | MORITZ SEILER | ADDRESS REDACTED | | | BTC 0.0300285440157894<br>CEL 1989.17631213287<br>ETH 6.0831806 | | |
| 3.1.410802 | MORITZ STEIGER | ADDRESS REDACTED | | | MATIC 28.5883494030233 | | |
| 3.1.410803 | MORITZ TOBIAS ANDREA HELMDACH | ADDRESS REDACTED | | | BTC 0.000985055206193519 | | |
| 3.1.410804 | MORITZ VINZENZ KURZ | ADDRESS REDACTED | | | BTC 0.041078514408375 | | |
| 3.1.410805 | MORITZ WOLF | ADDRESS REDACTED | | | CEL 1.11857214073574 | | |
| 3.1.410806 | MORITZ ZIELSKE | ADDRESS REDACTED | | | BTC 0.00001235841397102 | | |
| 3.1.410807 | MORKOS BOULOS | ADDRESS REDACTED | | | BTC 1.06334497037735<br>CEL 1.88281491494985<br>DOT 22.2257234282771<br>MCDAI 30<br>XLM 0.0678839806551383 | | |
| 3.1.410808 | MORLANDO JOHNSON | ADDRESS REDACTED | | | BTC 0.00293033223975091<br>ETH 1.02212563360776<br>MATIC 0.296561226363227<br>USDC 746.505233321461 | | |
| 3.1.410809 | MORLEY MENDELSON | ADDRESS REDACTED | | | BTC 0.00791606057824304 | | |
| 3.1.410810 | MORLEY PEMBERTON | ADDRESS REDACTED | | | BTC 0.000677316126292186<br>CEL 1.97277578241202<br>ETH 0.137681052048132 | | |
| 3.1.410811 | MORLY GALANI | ADDRESS REDACTED | | | BTC 0.00114222792684654<br>CEL 30.4351729971313<br>ETH 0.998998128142243 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.410812 | MORN ROBSON | ADDRESS REDACTED | | | ADA 873.276261792401<br>BTC 0.00102678225323148<br>CEL 30.5444190655393<br>DOT 10.890945874845<br>MATIC 244.161819265562 | | |
| 3.1.410813 | MORNÉ ASSAM | ADDRESS REDACTED | | | CEL 1.06165041948053 | | |
| 3.1.410814 | MORNE COMBRINCK | ADDRESS REDACTED | | | ADA 0.683740548630301<br>AVAX 0.0233717360008656<br>BTC 0.00794930433406053<br>CEL 22.6152488480038<br>DOT 0.035144308721468<br>LUNC 24.1508 | | |
| 3.1.410815 | MORNÉ DU TOIT | ADDRESS REDACTED | | | ADA 238.561328<br>BTC 0.0718912<br>CEL 1073.75541126626<br>ETH 0.08416982<br>XRP 3796.664097 | | |
| 3.1.410816 | MORNE HEUNIS | ADDRESS REDACTED | | | ADA 0.000000646914353218<br>BTC 0.000000000568670796<br>CEL 810.380034423896<br>MCDAI 30<br>SGB 125.8099529968 | | |
| 3.1.410817 | MORNE JANSEN | ADDRESS REDACTED | | | BTC 0.000000003864299587<br>CEL 0.00103399030772127<br>USDT ERC20 0.399903203001623 | | |
| 3.1.410818 | MORNE MARAIS | ADDRESS REDACTED | | | ADA 345.919487660005<br>AVAX 3.56387335549581<br>BCH 1.00838130816486<br>BTC 0.195181848732202<br>BUSD 50988.3524226675<br>CEL 840.940291827354<br>DOT 12.1446019872103<br>ETH 0.000003712809756714<br>LTC 0.000000001832943729<br>USDT ERC20 1184.61611184025 | | |
| 3.1.410819 | MORNÉ PIENAAR | ADDRESS REDACTED | | | ADA 67.0570508874055<br>BTC 0.0104641180367893<br>CEL 7.29952834110306<br>DOT 5.0145261192 | | |
| 3.1.410820 | MORNE ROSSOUW | ADDRESS REDACTED | | | BNB 0.00000000035659<br>BTC 0.000000005355071413<br>CEL 5.40110006791146 | | |
| 3.1.410821 | MORNE VAN DEVENTER | ADDRESS REDACTED | | | AAVE 1.10079326923076<br>ADA 0.020672608699471<br>BTC 0.00246008450100473<br>CEL 10094.7251634375<br>DASH 0.2110119679727<br>DOGE 138.36839779<br>DOT 0.0271989607893783<br>EOS 0.000087657774640317<br>ETH 0.0265137226720961<br>LTC 0.193749325375585<br>LUNC 0.679723061224489<br>MATIC 0.169452063098421<br>PAXG 0.110208549504056<br>SNX 654.488035592404<br>SOL 0.000324658021660096<br>USDC 0.00904934019013191<br>USDT ERC20 0.55913326424061 | | |
| 3.1.410822 | MORNE VAN DYK | ADDRESS REDACTED | | | CEL 0.326577862167683<br>ETH 0.000004933312241356<br>USDT ERC20 0.834839 | | |
| 3.1.410823 | MORNE VAN GRAAN | ADDRESS REDACTED | | | CEL 0.0562075259479099 | | |
| 3.1.410824 | MORNE WEEBER | ADDRESS REDACTED | | | CEL 3.58316516409296 | | |
| 3.1.410825 | MORNEY LE ROUX | ADDRESS REDACTED | | | ETH 0.00180206078502502 | | |
| 3.1.410826 | MORNINGSHOT ESPRESSO BAR | ADDRESS REDACTED | | | BTC 0.000008203367789865<br>CEL 0.683986305635611<br>MATIC 11.5674409269719<br>SGB 31.5855800079072 | | |
| 3.1.410827 | MORNINGSTAR MEDICAL LLC | E. CAMELBACK RD, PHOENIX, ARIZONA 85016 | | | BTC 3.56990647732974<br>CEL 25754.6987477006 | | |
| 3.1.410828 | MORNINGSTAR VENTURES INC. | FOREST ST., DENVER, COLORADO 80207 | | | BTC 0.00000070983713755<br>CEL 0.000024560001164014<br>ETH 0.0000066795962196 | BTC 0.00000000457970259<br>CEL 0.0551707340344603 | |
| 3.1.410829 | MORO HENRY | ADDRESS REDACTED | | | BTC 0.00108270834320827<br>XRP 0.0227165661122204 | | |
| 3.1.410830 | MORONI ANDRADE | ADDRESS REDACTED | | | BTC 0.00159574641054912 | | |
| 3.1.410831 | MORONI HILL | ADDRESS REDACTED | | | USDC 0.0282392959950809 | | |
| 3.1.410832 | MOROUNKEJI LATONA | ADDRESS REDACTED | | | ADA 19.7503883313259<br>BTC 0.00105739674994373<br>ETH 0.099631341676651<br>USDC 0.492049063314164 | | |
| 3.1.410833 | MORRELL DEBOSE JR | ADDRESS REDACTED | | | ADA 1016.58197169798<br>BTC 0.0580208000782784 | ADA 233.102<br>BTC 0.01131641 | |
| 3.1.410834 | MORRELL FREEZE | ADDRESS REDACTED | | | BTC 0.000004996375834528<br>DOT 0.00284916378127534 | | |
| 3.1.410835 | MORRELL HUGHES | ADDRESS REDACTED | | | BTC 0.0253887983728197<br>MATIC 99.5387178747667 | | |
| 3.1.410836 | MORRELL WOOLCOCK | ADDRESS REDACTED | | | BTC 0.00117470333512405<br>CEL 243.418260557817 | | |
| 3.1.410837 | MORRIS AKKERMAN | ADDRESS REDACTED | | | BTC 0.000000660910936215<br>USDC 13.2362940517814 | | |
| 3.1.410838 | MORRIS ANDERSEN | ADDRESS REDACTED | | | BTC 0.000000002939146434<br>CEL 127.024260508546 | | |
| 3.1.410839 | MORRIS BOMPAROLA | ADDRESS REDACTED | | | AAVE 104.363773243545<br>BTC 1.06759301268578<br>GUSD 0.525557479278467<br>LINK 10.9400035405244<br>MATIC 882.482998190393 | | |
| 3.1.410840 | MORRIS BOWLEG | ADDRESS REDACTED | | | BTC 0.0000007501471085<br>LINK 0.00251734254371059<br>MATIC 0.105299971788021<br>SNX 0.0393144435478098<br>USDT ERC20 0.329997830139547 | | |
| 3.1.410841 | MORRIS BROWN | ADDRESS REDACTED | | | BTC 0.0000147075848040489 | | |
| 3.1.410842 | MORRIS CHEN | ADDRESS REDACTED | | | BTC 0.0811124940290235 | | |
| 3.1.410843 | MORRIS CHEN | ADDRESS REDACTED | | | BTC 0.0710394102371754<br>ETH 0.962371008373473 | | |
| 3.1.410844 | MORRIS ELLIOTT BONSU | ADDRESS REDACTED | | | BTC 0.000000640350275564 | | |
| 3.1.410845 | MORRIS EZEUKA | ADDRESS REDACTED | | | ADA 0.110432297407726<br>AVAX 0.00311141602924745<br>BTC 0.000025763350908192<br>CEL 0.118150124443415<br>DOT 0.0102800706344008<br>ETH 0.0000923580296862239<br>MATIC 0.534885232243402<br>USDC 0.0415825356407753 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.410846 | MORRIS FACCHINETTI | ADDRESS REDACTED | | | AAVE 0.000105188897293139<br>BTC 0.000000162775573482<br>CEL 0.0160141630686658<br>ETH 0.000102914190850347<br>LUNC 0.00124303849542973<br>USDC 0.558207123500076 | | |
| 3.1.410847 | MORRIS FACEN | ADDRESS REDACTED | | | BTC 0.000506229942372474<br>ETH 0.000000950476862002 | | |
| 3.1.410848 | MORRIS FAMBRO JR | ADDRESS REDACTED | | | ETH 0.00007083838464918 | | |
| 3.1.410849 | MORRIS FANT | ADDRESS REDACTED | | | BTC 0.013770804079508<br>CEL 4.76102955732526 | | |
| 3.1.410850 | MORRIS FRANCIS | ADDRESS REDACTED | | | CEL 0.400974457884062<br>ETH 0.073 | | |
| 3.1.410851 | MORRIS FRIBERG | ADDRESS REDACTED | | | BAT 0.206994177928613<br>BTC 0.000000377606888792<br>COMP 0.000037546824408886<br>EOS 0.109762092102026<br>ETH 0.00171603447815309<br>KNC 0.166520729443025<br>LINK 0.0624589803840972<br>USDC 0.000282739500839958<br>ZRX 0.0146504908752555 | | |
| 3.1.410852 | MORRIS GOODEN | ADDRESS REDACTED | | | ETH 0.000206763619352876 | | |
| 3.1.410853 | MORRIS HESLENFELD | ADDRESS REDACTED | | | ADA 24.5580724350343<br>BNB 0.0527454845331275<br>BTC 0.000615293925501629<br>CEL 0.427936126728654<br>DOT 2.43139128359665<br>MATIC 12.6033678567588<br>SOL 0.231012959876094<br>XRP 28.8570666412041 | | |
| 3.1.410854 | MORRIS JAMES | ADDRESS REDACTED | | | ETC 0.000593684801874783 | | |
| 3.1.410855 | MORRIS JUSTIN BLOM | ADDRESS REDACTED | | | BTC 0.0056911626849901 | | |
| 3.1.410856 | MORRIS KAROUF | ADDRESS REDACTED | | | BTC 0.000035159793623303<br>ETH 0.0030226121425009<br>USDC 5.30750302356434 | | |
| 3.1.410857 | MORRIS KEITH MILBURN | ADDRESS REDACTED | | | USDC 0.00558382173205143 | | |
| 3.1.410858 | MORRIS LYNN JESSOP | ADDRESS REDACTED | | | 1INCH 2.92048063117776<br>AAVE 0.00989237461975142<br>ADA 1.30049142954754<br>AVAX 0.013861700873319<br>BTC 1.00375359282545<br>CEL 48.1396662524746<br>COMP 0.00580916871332145<br>DOT 0.763695316876972<br>ETH 0.000559461030603368<br>KNC 0.0119891216013433<br>LINK 0.0997151544153443<br>MANA 0.0136561385748965<br>MATIC 9.74136514013952<br>SNX 0.376824649281523<br>SOL 0.0224940371224151<br>SUSHI 0.939094176554583<br>UNI 0.000281948675575296<br>USDC 20352.0934886041 | 1INCH 0.0627957137785411<br>AAVE 0.000054727679041961<br>AVAX 0.000013576706361458<br>BTC 0.00000028<br>DOT 0.000434334657511439<br>ETH 0.752476124819421<br>KNC 0.000759066791037392<br>MATIC 0.00418251931797731<br>SNX 0.000514102532869814<br>SOL 0.0159092423477664<br>SUSHI 0.236953569916945 | |
| 3.1.410859 | MORRIS MARQUEZ | ADDRESS REDACTED | | | CEL 1.06189676000412 | | |
| 3.1.410860 | MORRIS MASSETTI | ADDRESS REDACTED | | | CEL 29.992806106788<br>XLM 0.000000093787170606 | | |
| 3.1.410861 | MORRIS MORRIS | ADDRESS REDACTED | | | BTC 0.000000006684398249<br>GUSD 0.668485524243239 | | |
| 3.1.410862 | MORRIS NUTA | ADDRESS REDACTED | | | BTC 0.00122668799616993<br>ETH 0.010531183320329<br>USDC 8.3083748674912 | | |
| 3.1.410863 | MORRIS PERUŠKO | ADDRESS REDACTED | | | BTC 0.001295829267807<br>CEL 13.6506299074375<br>ETH 0.291515385074373 | | |
| 3.1.410864 | MORRIS REED | ADDRESS REDACTED | | | ADA 313.808693845229<br>BTC 0.184712004879595<br>CEL 3250.54132161275<br>ETH 2.36112541948339<br>MATIC 1561.38537498289<br>SOL 2.15550492530663<br>USDC 1054.60200907877<br>XLM 2482.87584727555<br>XRP 7407.565883<br>XTZ 128.503655219379 | | |
| 3.1.410865 | MORRIS REINHOLD | ADDRESS REDACTED | | | BTC 0.000000004555849918<br>CEL 7.31263171643953<br>ETH 0.000090839067704414<br>MCDAI 5.59097995232348 | | |
| 3.1.410866 | MORRIS ROUAH | ADDRESS REDACTED | | | BTC 0.4683192894242294<br>ETH 0.000214365667615178 | ETH 0.000000706017271103 | |
| 3.1.410867 | MORRIS SCHACHTER | ADDRESS REDACTED | | | ADA 228.939987390609<br>BTC 0.00706639147199123<br>DOT 25.7698928056787<br>ETH 0.295659074995977 | ADA 29.8<br>DOT 1.48 | |
| 3.1.410868 | MORRIS WEINTRAUB | ADDRESS REDACTED | | | BTC 2.03071044820551<br>ETH 0.0223432166774704<br>LINK 81.4035318425347<br>MATIC 3118.33816404081 | | |
| 3.1.410869 | MORRIS WONG | ADDRESS REDACTED | | | BTC 0.000099728097650859<br>CEL 0.0744390994711142 | | |
| 3.1.410870 | MORRIS WONSEY | ADDRESS REDACTED | | | ADA 477.146170294206<br>BTC 0.0282197569519214<br>ETH 0.0514200555763653<br>SNX 14.0395828850341<br>USDC 1055.33067815135 | | |
| 3.1.410871 | MORRISON KRAFT | ADDRESS REDACTED | | | ETC 0.000174139035160601<br>LTC 0.000491040712847758<br>XLM 0.167306887125129 | | |
| 3.1.410872 | MORROW CAPITAL PTY LTD | HUNTER STREET, SYDNEY, NSW 2000 AUSTRALIA | | | BTC 0.997000433965528<br>CEL 74.0869184622592<br>MATIC 34.9546235462161<br>USDC 294.93075988068 | | |
| 3.1.410873 | MORS SEMYON | ADDRESS REDACTED | | | BTC 0.000437690131040724 | | |
| 3.1.410874 | MORTA VITUNSKAITE | ADDRESS REDACTED | | | BTC 0.000031577560195242<br>XLM 0.0385575133714806 | | |
| 3.1.410875 | MORTAROTTI MAURO | ADDRESS REDACTED | | | ADA 0.683451566098826<br>BTC 0.0369361772877481<br>CEL 1.11079264198538<br>ETH 0.00113333997443182<br>SGB 163.500568707893<br>XLM 6586.7574588841<br>XRP 0.469156208749486 | | |
| 3.1.410876 | MORTAZA HUSSEIN | ADDRESS REDACTED | | | BTC 0.001005130138554<br>CEL 5.06556389791055<br>LINK 0.0409613353593393 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.410877 | MORTAZA KAMALY | ADDRESS REDACTED | | | ADA 7.59466046112203<br>BAT 86.3419988316261<br>BTC 0.000000009739737201<br>CEL 677.96304370273<br>DOT 0.173078536651363<br>ETH 0.0640859429545718<br>LINK 0.0762412594531798<br>USDT ERC20 0.000000909064003521<br>XRP 1165.00962499366 | | |
| 3.1.410878 | MORTEN AARSRUD | ADDRESS REDACTED | | | BTC 0.0849313043281801<br>CEL 0.00265824464695044<br>ETH 0.876023929791565 | | |
| 3.1.410879 | MORTEN AGERBAEK NORDAHN | ADDRESS REDACTED | | | BTC 0.00167019594900582<br>CEL 8.0228890235599<br>ETH 0.2487802 | | |
| 3.1.410880 | MORTEN AGGERBO | ADDRESS REDACTED | | | BTC 0.168892494636111<br>CEL 1013.8493942835<br>USDC 23189.7749222309 | | |
| 3.1.410881 | MORTEN ALEXANDER LUND | ADDRESS REDACTED | | | BTC 0.000028383870799041<br>COMP 0.00394553953325054<br>ETH 0.00075813619385866<br>LINK 0.0540389939800343<br>SNX 0.456006186762582 | | |
| 3.1.410882 | MORTEN ANDERSEN | ADDRESS REDACTED | | | ADA 0.0672273030150998<br>BCH 0.00192788041376367<br>BTC 0.0203260396586988<br>CEL 652.763975906305<br>DOT 0.00219128187236157<br>SNX 0.0974726654187596 | | |
| 3.1.410883 | MORTEN ANDRE NILSSON | ADDRESS REDACTED | | | ADA 157.080653457122<br>BTC 0.0796416332319722<br>CEL 0.678152491129025<br>ETH 0.309842345574036<br>LTC 0.000743252934831197<br>SOL 1.0003905418956 | | |
| 3.1.410884 | MORTEN BARMER | ADDRESS REDACTED | | | BTC 0.000000000619751095<br>CEL 1.64777363892433 | | |
| 3.1.410885 | MORTEN BAY MADSEN | ADDRESS REDACTED | | | CEL 0.614823725958924<br>MATIC 2364.78071289846 | | |
| 3.1.410886 | MORTEN BECH-NIELSEN | ADDRESS REDACTED | | | BTC 0.00144373615051509 | | |
| 3.1.410887 | MORTEN BITSCH | ADDRESS REDACTED | | | BTC 0.00002021519894267<br>CEL 1.11526595832953 | | |
| 3.1.410888 | MORTEN BJERG | ADDRESS REDACTED | | | ADA 547.933475061549<br>BTC 0.019938335059115 | | |
| 3.1.410889 | MORTEN BONDING | ADDRESS REDACTED | | | BTC 0.10331118507047 | | |
| 3.1.410890 | MORTEN CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000400481530498539 | | |
| 3.1.410891 | MORTEN CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000000358629969999<br>CEL 0.000924642463687251 | | |
| 3.1.410892 | MORTEN DOCKIR | ADDRESS REDACTED | | | BTC 0.101073665024004<br>CEL 0.092787140630758 | | |
| 3.1.410893 | MORTEN DØLBY | ADDRESS REDACTED | | | BTC 0.001429240744769<br>ETH 0.0716979668571033 | | |
| 3.1.410894 | MORTEN DUE-ANDERSEN | ADDRESS REDACTED | | | CEL 647.723788748076<br>MCDAI 70.0605769230769 | | |
| 3.1.410895 | MORTEN DUVANDER BUELOW | ADDRESS REDACTED | | | BTC 0.0128772489461469 | | |
| 3.1.410896 | MORTEN EG | ADDRESS REDACTED | | | ADA 1430.65599290903<br>AVAX 15.211719516804<br>BTC 0.0964398345557197<br>DOT 41.5543377078949<br>ETH 2.47634084870914<br>LINK 19.0759339311771<br>MATIC 877.968296590057<br>SOL 16.4148678533954 | | |
| 3.1.410897 | MORTEN ELLEY | ADDRESS REDACTED | | | CEL 107.989818846084 | | |
| 3.1.410898 | MORTEN ENGELBREDT | ADDRESS REDACTED | | | BTC 0.000044511906853722<br>CEL 0.0886765458258201<br>ETH 0.000140624136515122<br>MCDAI 0.428051961251862<br>SNX 0.00820592747741847<br>USDC 0.000000505535092156<br>XLM 0.00108903850992965 | | |
| 3.1.410899 | MORTEN FISCHER | ADDRESS REDACTED | | | BTC 0.000000007194128137<br>CEL 0.0859961246020008 | | |
| 3.1.410900 | MORTEN GABRIELSEN | ADDRESS REDACTED | | | USDC 538.236335427574 | | |
| 3.1.410901 | MORTEN GJETTING STAGE | ADDRESS REDACTED | | | BTC 0.000000003546530764<br>CEL 52.9369791490286<br>ETH 0.5058037684987 | | |
| 3.1.410902 | MORTEN GOINGS GADE | ADDRESS REDACTED | | | BTC 0.000723811874895876<br>CEL 198.839812276744 | | |
| 3.1.410903 | MORTEN HAGENAU | ADDRESS REDACTED | | | BTC 0.0129488671149943<br>ETH 0.198741575025736 | | |
| 3.1.410904 | MORTEN HALVORSEN | ADDRESS REDACTED | | | ADA 871.177391757101<br>BAT 0.0267252892519472<br>BTC 0.000028717289005309<br>CEL 1423.93031835603<br>COMP 0.0846833855338477<br>ETH 0.000316455855403107<br>LTC 0.00035694230217973<br>MATIC 0.345394192327096<br>MCDAI 298.921036535715<br>UNI 0.00269988058892422<br>XLM 1367.13353875592<br>XRP 1443.34985<br>ZRX 224.219291029818 | | |
| 3.1.410905 | MORTEN HANSEN | ADDRESS REDACTED | | | ADA 0.333023615941437<br>BTC 0.00135913037079506<br>DOT 116.245283890321<br>MATIC 104.803865335507<br>USDC 0.210157665488802 | | |
| 3.1.410906 | MORTEN HANSEN | ADDRESS REDACTED | | | ADA 0.00933571940498186<br>BTC 0.000012516686421332<br>CEL 106.213634654854<br>DOT 0.0124944545040321 | | |
| 3.1.410907 | MORTEN HANSEN | ADDRESS REDACTED | | | AAVE 0.248072557695129<br>ADA 182.881127225338<br>BAT 97.4514467630993<br>BTC 0.0533145379962756<br>CEL 68.9228176308827<br>COMP 0.122741637845193<br>DOT 0.0074481109621974<br>ETH 1.48081018133244<br>LUNC 4.37166751355558<br>MANA 173.387941774006<br>SNX 5.94349432949438<br>SOL 2.23199881386184<br>SUSHI 5.10756416405979<br>UNI 10.7505474530282<br>USDC 0.00213182794261208<br>XRP 101.342985893496 | | |
| 3.1.410908 | MORTEN HAUG | ADDRESS REDACTED | | | BTC 0.000005642885727623 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.410909 | MORTEN HAUGUM HAKE | ADDRESS REDACTED | | | BTC 0.00140507107574572 | | |
| 3.1.410910 | MORTEN HESEL | ADDRESS REDACTED | | | BTC 0.022070236534888<br>CEL 24.6994699260836<br>DOGE 710.92931348<br>ETH 0.222381849051978 | | |
| 3.1.410911 | MORTEN HOFF | ADDRESS REDACTED | | | BTC 0.376736389962451<br>CEL 72.0872403593859<br>ETH 0.00100953797293067<br>USDC 229.203 | | |
| 3.1.410912 | MORTEN HVIDESTEN | ADDRESS REDACTED | | | BTC 0.00153575217972477<br>MATIC 343.385769332374 | | |
| 3.1.410913 | MORTEN IVERSEN | ADDRESS REDACTED | | | ADA 1075.85308361758<br>BTC 1.04252190724152<br>DOT 43.8307263425934<br>ETH 0.269755952326323<br>USDC 0.30462762708596 | | |
| 3.1.410914 | MORTEN JAKOBSEN | ADDRESS REDACTED | | | BTC 0.0179344405601906<br>CEL 0.504939278403514<br>ETH 0.335004661367825<br>XLM 311.810581038038 | | |
| 3.1.410915 | MORTEN JAMMER | ADDRESS REDACTED | | | ADA 507.114380214031<br>BTC 1.08004330405968<br>CEL 0.289726399541219<br>ETH 2.57743087578701<br>MATIC 464.6646802974<br>UNI 57.7842488901569 | | |
| 3.1.410916 | MORTEN JENSEN | ADDRESS REDACTED | | | BTC 0.0996836062992807<br>ETH 1.02939820578412<br>USDC 0.242539154842117<br>XLM 17.4185048098151 | | |
| 3.1.410917 | MORTEN JENSEN | ADDRESS REDACTED | | | CEL 0.113848206360956 | | |
| 3.1.410918 | MORTEN JENSEN | ADDRESS REDACTED | | | BTC 0.000534731832046965<br>CEL 0.0172553770186746<br>ETH 0.00146124854459241 | | |
| 3.1.410919 | MORTEN JENSEN | ADDRESS REDACTED | | | CEL 0.747529081708706 | | |
| 3.1.410920 | MORTEN JEPPESEN | ADDRESS REDACTED | | | BTC 0.0253150988154078<br>CEL 1144.96004852136<br>ETH 0.000546084066455183<br>MATIC 339.94075333<br>SGB 274.1006682526<br>XRP 1033.51857929998 | | |
| 3.1.410921 | MORTEN JEPSEN | ADDRESS REDACTED | | | BTC 0.0166438848947771<br>ETH 1.33270556845147 | | |
| 3.1.410922 | MORTEN JESPER GREISEN LARSEN | ADDRESS REDACTED | | | BTC 0.0179138893360308<br>CEL 23.8048350185417<br>ETH 0.37454799 | | |
| 3.1.410923 | MORTEN JOHANNESEN | ADDRESS REDACTED | | | BTC 0.0494748096664356<br>CEL 416.324095162506 | | |
| 3.1.410924 | MORTEN JOHANNESSEN | ADDRESS REDACTED | | | BTC 0.0146098076595398 | | |
| 3.1.410925 | MORTEN JOHNSEN | ADDRESS REDACTED | | | BTC 0.0100802912810488<br>CEL 0.579122096701336<br>ETH 0.0319631763337649<br>USDC 281.159854323348<br>XLM 0.0044342 | | |
| 3.1.410926 | MORTEN KEBLOVSZKI FREDENS | ADDRESS REDACTED | | | BTC 0.50138603835678 | | |
| 3.1.410927 | MORTEN KIELSKOV | ADDRESS REDACTED | | | BTC 0.000360040683003358<br>CEL 4.36325966769884 | | |
| 3.1.410928 | MORTEN KJÆR | ADDRESS REDACTED | | | ADA 0.002033<br>BTC 0.000000166863858292<br>CEL 0.233280905301408 | | |
| 3.1.410929 | MORTEN KJÆRAAS | ADDRESS REDACTED | | | ADA 0.00279660070589503<br>BTC 0.504961828272571<br>CEL 107.397791141137<br>ETH 6.70695606318326<br>LINK 92.1088970521005<br>MANA 0.00992931361745032<br>USDC 0.391401683111144<br>USDT ERC20 14.0010642215173 | | |
| 3.1.410930 | MORTEN KROGSGAARD | ADDRESS REDACTED | | | BTC 0.0143176136971642<br>CEL 28.4674456988261<br>ETH 0.452016543908592 | | |
| 3.1.410931 | MORTEN LARSEN | ADDRESS REDACTED | | | AAVE 4.253<br>BTC 0.000000000685059355<br>CEL 551.90839605334<br>MCDAI 3.16185307789616<br>USDC 0.00000022960779732 | | |
| 3.1.410932 | MORTEN LARSEN | ADDRESS REDACTED | | | BTC 0.000006116789934052<br>CEL 104.264790451725<br>USDC 1.25356729160295<br>XRP 0.502028062822628 | | |
| 3.1.410933 | MORTEN LARSEN | ADDRESS REDACTED | | | BTC 0.000001517463369313 | | |
| 3.1.410934 | MORTEN LAU JENSEN | ADDRESS REDACTED | | | BTC 0.000001071891218698<br>CEL 0.549457460454225<br>SGB 3.61403132686029<br>USDC 21.61<br>XRP 23.575639 | | |
| 3.1.410935 | MORTEN LAURIDSEN | ADDRESS REDACTED | | | BTC 0.0233975652962671 | | |
| 3.1.410936 | MORTEN LAURSEN | ADDRESS REDACTED | | | BTC 0.000220574394509536<br>CEL 54.2809093040743<br>DASH 0.00134752844823123<br>EOS 2.58548041302027<br>ETH 0.000704810730293979<br>MCDAI 6.19825945809872<br>PAXG 0.000141910013071546<br>XLM 147.544781817139 | | |
| 3.1.410937 | MORTEN LAVRIDSEN | ADDRESS REDACTED | | | BTC 0.00090761457757394<br>CEL 41.1124018625728 | | |
| 3.1.410938 | MORTEN LJUNGBERG | ADDRESS REDACTED | | | BTC 0.00054342<br>CEL 2.22869338434409<br>ETH 0.02498955 | | |
| 3.1.410939 | MORTEN LUND | ADDRESS REDACTED | | | AAVE 21.9882502871334<br>ADA 2064.28671604478<br>AVAX 53.9697960477857<br>BTC 0.644704987716268<br>CEL 4665.90085845018<br>COMP 0.0825309099879609<br>DOT 137.443775615121<br>ETH 0.256038287265317<br>LINK 0.0400769417724964<br>LTC 7.14082203274065<br>LUNC 48.7490310531413<br>MATIC 2044.74742499494<br>SNX 132.152067712478<br>SOL 31.7800951338148<br>SUSHI 1.96353558237865<br>UNI 0.523335969093057<br>USDC 2786.59310452909 | | |
| 3.1.410940 | MORTEN LUNDQVIST | ADDRESS REDACTED | | | CEL 0.00674081211528745 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.410941 | MORTEN MADELAIRE | ADDRESS REDACTED | | | BTC 0.104339496959323<br>CEL 141.951996004215<br>ETH 0.00501035003736079 | | |
| 3.1.410942 | MORTEN MADSEN | ADDRESS REDACTED | | | BTC 0.0317662368555291<br>CEL 1928.47350843783<br>ETH 3.05822127 | | |
| 3.1.410943 | MORTEN MAGNUSSEN | ADDRESS REDACTED | | | ADA 0.00206512974989508<br>BTC 0.218130076218185<br>CEL 28.5658377895457<br>ETH 4.16807106717126<br>MCDAI 0.010809349175476<br>USDC 0.00481075805433585 | | |
| 3.1.410944 | MORTEN MELDGAARD-PEDERSEN | ADDRESS REDACTED | | | ADA 3.79382963049628<br>BTC 0.0190498091562054<br>CEL 21.1442291862091<br>DOT 6.71514034926116<br>ETH 0.179089909122103 | | |
| 3.1.410945 | MORTEN MESSER | ADDRESS REDACTED | | | BTC 0.0211165089152089 | | |
| 3.1.410946 | MORTEN MONGER | ADDRESS REDACTED | | | BTC 0.000004628555119668<br>CEL 31.1685783286548<br>LTC 0.000378004833546632<br>MATIC 0.526092668608103<br>USDC 0.136539168038918<br>XRP 0.0824546787649563 | | |
| 3.1.410947 | MORTEN MORTENSEN | ADDRESS REDACTED | | | CEL 45.7753625877634<br>XLM 7092.48360135088 | | |
| 3.1.410948 | MORTEN MORTENSEN | ADDRESS REDACTED | | | BTC 0.0121645706311475<br>CEL 1.1277611502729 | | |
| 3.1.410949 | MORTEN NEERUP JENSEN | ADDRESS REDACTED | | | CEL 0.542277768325296<br>ETH 0.000129325323726097 | | |
| 3.1.410950 | MORTEN NIELSEN | ADDRESS REDACTED | | | CEL 1.16523314377384<br>SGB 2.21543249641649<br>XRP 0.00931762361750572 | | |
| 3.1.410951 | MORTEN NIELSEN | ADDRESS REDACTED | | | BTC 0.000929936052407115<br>CEL 1.13562695179613<br>ETH 0.00702152805677265 | | |
| 3.1.410952 | MORTEN NIELSEN | ADDRESS REDACTED | | | AAVE 0.000249626263040521<br>ADA 0.108399905493841<br>BTC 0.000016566262184065<br>DOT 0.00674929431939464<br>ETH 0.000102337551047421<br>MATIC 0.0390426301143443<br>SOL 0.000474570347455063<br>USDC 0.000839635831555964 | | |
| 3.1.410953 | MORTEN NIELSEN | ADDRESS REDACTED | | | BTC 0.0335154<br>CEL 46.6418908504508<br>ETH 0.100056422953778 | | |
| 3.1.410954 | MORTEN NILSEN | ADDRESS REDACTED | | | BTC 0.000004440857824549<br>CEL 17.4432583685844<br>DASH 0.00000491<br>ETH 0.00000386 | | |
| 3.1.410955 | MORTEN OLBERG | ADDRESS REDACTED | | | BTC 0.0153160735277526 | | |
| 3.1.410956 | MORTEN OLESEN | ADDRESS REDACTED | | | BTC 0.015831683862556<br>CEL 1.98396652659499 | | |
| 3.1.410957 | MORTEN OLESEN | ADDRESS REDACTED | | | BTC 0.00656692843146932<br>CEL 189.71474802304<br>SNX 41.9035554197147<br>XLM 117.4014903 | | |
| 3.1.410958 | MORTEN PAULSEN | ADDRESS REDACTED | | | ADA 85.7354032370392<br>BNB 0.206732305947599<br>BSV 0.15519345<br>BTC 0.00302091348093223<br>CEL 39.713637539641<br>DOT 2.2109762689<br>SOL 10<br>USDC 246.029327 | | |
| 3.1.410959 | MORTEN PEDERSEN | ADDRESS REDACTED | | | BTC 0.00135219859578511<br>CEL 1.06370734038648 | | |
| 3.1.410960 | MORTEN PETERSEN GLUD | ADDRESS REDACTED | | | CEL 0.11632024391507<br>ETH 0.0000313509510962679 | | |
| 3.1.410961 | MORTEN PLOUGMANN | ADDRESS REDACTED | | | BTC 0.406114990067279<br>CEL 797.021689581196<br>EOS 44.9733<br>USDC 1000<br>XRP 0.000000698229151953 | | |
| 3.1.410962 | MORTEN POULSEN | ADDRESS REDACTED | | | BTC 0.00119782347210046<br>CEL 9.41440139210426 | | |
| 3.1.410963 | MORTEN RAMSLAND | ADDRESS REDACTED | | | BTC 0.0999997037390452<br>CEL 115.680413004083<br>ETH 1<br>USDC 2.56952995673066 | | |
| 3.1.410964 | MORTEN RAU JACOBSEN | ADDRESS REDACTED | | | USDC 78.874647105265 | | |
| 3.1.410965 | MORTEN RAVN | ADDRESS REDACTED | | | BTC 0.0026<br>CEL 2.54120944780583 | | |
| 3.1.410966 | MORTEN REMEN | ADDRESS REDACTED | | | BTC 0.0684830079948586 | | |
| 3.1.410967 | MORTEN RIX HANSEN | ADDRESS REDACTED | | | BCH 0.851948599521214<br>BSV 0.843956772496724<br>BTC 0.32361514368056<br>ETH 1.59171144831317<br>LTC 7.57728021854918<br>XRP 106.703464126134 | | |
| 3.1.410968 | MORTEN ROLLAND | ADDRESS REDACTED | | | BTC 0.000906232002976465<br>DASH 2.12462510803459 | | |
| 3.1.410969 | MORTEN RØNGAARD | ADDRESS REDACTED | | | BNB 0.000617464196358858<br>BTC 0.000005016643450443<br>CEL 3.90222948671635<br>ETH 0.00266548708440455<br>MATIC 0.79755186692284<br>USDC 0.000000729701603224 | | |
| 3.1.410970 | MORTEN RUUKKI | ADDRESS REDACTED | | | BTC 0.000000000630096491<br>CEL 1.1067934030909 | | |
| 3.1.410971 | MORTEN SCHMIDT | ADDRESS REDACTED | | | BTC 0.0381013194709909 | | |
| 3.1.410972 | MORTEN SIMBLE | ADDRESS REDACTED | | | BTC 0.31204513281245<br>ETH 3.20384334199301<br>SOL 16.2616460443184 | | |
| 3.1.410973 | MORTEN SIMONI LARSEN | ADDRESS REDACTED | | | CEL 1.75877063392937 | | |
| 3.1.410974 | MORTEN SMIDT | ADDRESS REDACTED | | | BCH 4.99999774<br>BTC 0.251945111367631<br>CEL 1818.63751028481<br>EOS 85.246<br>ETC 99.99958<br>ETH 19.99280617<br>LTC 1.16152873<br>XRP 355.53 | | |
| 3.1.410975 | MORTEN SØBORG | ADDRESS REDACTED | | | ADA 0.0866607649163622<br>BTC 0.00314836707847924<br>CEL 74.0925829450838<br>USDC 0.00604057667996046<br>XLM 0.0598344174098082<br>XRP 2325.67597132808 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.410976 | MORTEN SØGAARD | ADDRESS REDACTED | | | ADA 1283.80135311792<br>BTC 0.0332776595426907<br>CEL 567.671357728846<br>DOT 0.0474676147785214<br>ETH 0.616136038017272<br>MATIC 0.328497657085572<br>SNX 0.000000601129375053<br>SOL 0.00920914775074053<br>USDC 909.623582422615<br>XRP 40.023880589472 | | |
| 3.1.410977 | MORTEN SORENSEN | ADDRESS REDACTED | | | BTC 0.000000021501939487<br>CEL 5.77467306079099<br>MATIC 212.434267344606<br>XRP 2.83796361281814 | | |
| 3.1.410978 | MORTEN SØRENSEN | ADDRESS REDACTED | | | BTC 0.167939002916021<br>ETH 4.24900413552036 | | |
| 3.1.410979 | MORTEN SØRENSEN | ADDRESS REDACTED | | | AAVE 6.348545<br>BCH 0.53816705<br>BTC 0.0414292580706508<br>CEL 2793.25642727646<br>DOT 89.16065<br>ETH 1.980349948<br>MATIC 5334.5131<br>SGB 38.2855515247361<br>SNX 270.336081<br>XRP 248 | | |
| 3.1.410980 | MORTEN STEEN HANSEN | ADDRESS REDACTED | | | ADA 250.805783<br>CEL 0.721741545634906 | | |
| 3.1.410981 | MORTEN STIG JENSEN | ADDRESS REDACTED | | | SNX 0.021864425106396<br>USDC 0.00664658811891539 | | |
| 3.1.410982 | MORTEN STIG NOERGAARD | ADDRESS REDACTED | | | BTC 0.260868316751751 | | |
| 3.1.410983 | MORTEN STORM | ADDRESS REDACTED | | | BTC 0.000364858558406484<br>CEL 578.783414652744 | | |
| 3.1.410984 | MORTEN STRUVE | ADDRESS REDACTED | | | BTC 0.000000004670489854<br>CEL 0.212922465138374<br>ZRX 0.000000002983969501 | | |
| 3.1.410985 | MORTEN SVANE | ADDRESS REDACTED | | | BTC 0.000913222811330807<br>CEL 4.61442551180078<br>ETH 0.696236856628773 | | |
| 3.1.410986 | MORTEN THOMSEN | ADDRESS REDACTED | | | AAVE 7.629930657032<br>AVAX 0.0100320293494251<br>BTC 0.0395514733602184<br>CEL 31.9234766977241<br>ETH 1.98769162931039<br>LTC 0.00317467471609928<br>LUNC 25.0943345797562<br>SOL 0.0107850569894699<br>USDC 0.266183171591926 | | |
| 3.1.410987 | MORTEN THORSAGER | ADDRESS REDACTED | | | BTC 0.00160721434106891<br>CEL 0.0443553348106543<br>COMP 0.01924368<br>ETH 0.00231876173126159 | | |
| 3.1.410988 | MORTEN TIBAR | ADDRESS REDACTED | | | BTC 0.000040513074625048<br>CEL 1.96821654547644<br>LINK 1.4452937658237<br>XLM 1373.78890432447<br>XRP 428.65601941894 | | |
| 3.1.410989 | MORTEN VIKENE | ADDRESS REDACTED | | | BNB 0.000000000702484251<br>BTC 5.277763653<br>CEL 36189.505059996<br>ETH 0.2 | | |
| 3.1.410990 | MORTEN VILSTRUP | ADDRESS REDACTED | | | CEL 1.81414448195192<br>LTC 0.99999818 | | |
| 3.1.410991 | MORTEN VIUM TROELSEN | ADDRESS REDACTED | | | BTC 0.0163137685138148<br>MATIC 557.851400904915 | | |
| 3.1.410992 | MORTEN VOLFING | ADDRESS REDACTED | | | BTC 0.00000000045952958<br>CEL 74.8928852659393 | | |
| 3.1.410993 | MORTEN WALSTED | ADDRESS REDACTED | | | BTC 0.000006559697924272<br>CEL 0.0443770109684171<br>DOT 0.0379690689579241 | | |
| 3.1.410994 | MORTEN WANG | ADDRESS REDACTED | | | BTC 0.00139323708195807<br>ETH 16.636668329383 | | |
| 3.1.410995 | MORTEN WESTERGAARD | ADDRESS REDACTED | | | BTC 0.000000007061093355<br>CEL 139.344049279006 | | |
| 3.1.410996 | MORTEN WIND NIELSEN | ADDRESS REDACTED | | | BTC 0.00443584425458736<br>CEL 2.1788877088887<br>ETH 0.0808395631493026<br>MATIC 101.61102433352 | | |
| 3.1.410997 | MORTEZA ABOLGHASEMI RISEH | ADDRESS REDACTED | | | BTC 0.142815477245945<br>USDC 96165.4663503929 | | |
| 3.1.410998 | MORTEZA BAZYAR | ADDRESS REDACTED | | | BTC 0.0010353038616834<br>CEL 8.11224652324565<br>DOT 13.563 | | |
| 3.1.410999 | MORTEZA ESAZADEH | ADDRESS REDACTED | | | BTC 0.00119498231357685<br>USDT ERC20 9.45826513364934<br>XRP 0.000000263548773113 | | |
| 3.1.411000 | MORTEZA SHAHINI | ADDRESS REDACTED | | | ADA 277.516284505835<br>BNB 4.09103523949877<br>BTC 0.745390000166703 | | |
| 3.1.411001 | MORTEZA SHEYKHBABAEI | ADDRESS REDACTED | | | CEL 1.065564288659 | | |
| 3.1.411002 | MORTLAKE KUMBEMBA | ADDRESS REDACTED | | | CEL 2.50285426659446<br>USDT ERC20 46.580812 | | |
| 3.1.411003 | MORTON J SMITH | ADDRESS REDACTED | | | | USDC 24500 | |
| 3.1.411004 | MORTY PRISAMENT | ADDRESS REDACTED | | | BTC 0.0357101169064174<br>USDC 212.617822776053 | | |
| 3.1.411005 | MORUF ADEGBITE | ADDRESS REDACTED | | | ETH 0.0123729089541939 | | |
| 3.1.411006 | MORVAN ALEXANDRINO | ADDRESS REDACTED | | | CEL 1.13197120157805<br>LTC 0.01<br>SGB 0.03141369<br>XRP 0.2079 | | |
| 3.1.411007 | MORVEN ANAK MUNDI | ADDRESS REDACTED | | | BTC 0.000005243486638607 | | |
| 3.1.411008 | MORY BAMBA | ADDRESS REDACTED | | | CEL 11203.1759059843 | | |
| 3.1.411009 | MORY PETERSON | ADDRESS REDACTED | | | ADA 0.195887380037249<br>BTC 0.219709738955322<br>CEL 8.45732874920541<br>DOT 69.9292672897664<br>ETH 1.20460866636733<br>LINK 138.750269923694<br>USDC 0.00330725206904225<br>USDT ERC20 0.748285038177108 | | |
| 3.1.411010 | MOS MIRCEA | ADDRESS REDACTED | | | BTC 0.000052122217493829<br>CEL 0.728135606122653 | | |
| 3.1.411011 | MOSA MASIKE | ADDRESS REDACTED | | | CEL 1.15996183954532<br>ETH 0.00251119656016314<br>USDT ERC20 35.638934 | | |
| 3.1.411012 | MOSA TELFORD | ADDRESS REDACTED | | | BTC 0.0024018<br>CEL 29.6285081393039 | | |
| 3.1.411013 | MOSAAB WAHEED | ADDRESS REDACTED | | | XRP 945 | | |
| 3.1.411014 | MOSAFFA BIBI | ADDRESS REDACTED | | | BTC 0.000000053298419437 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.411015 | MOSBAH CHEHAB | ADDRESS REDACTED | | | AVAX 0.0102731753084054<br>BTC 0.00187611192855885<br>DOT 0.471410857832416<br>ETH 0.0806315351377018<br>LINK 0.0777694512411889<br>LTC 0.00642232438508193<br>MANA 0.03379011722315<br>MATIC 11.4562503291983<br>SNX 0.446359629014261<br>UMA 0.00309919890211617<br>UNI 0.031356354926319<br>USDC 0.000976621794326715 | BTC 0.00000000663025103<br>DOT 0.000000000066258349<br>LTC 0.000000007084466709<br>USDC 0.790916368998622 | |
| 3.1.411016 | MOSCHOS MAKARIKAS | ADDRESS REDACTED | | | BTC 0.000000387295521361 | | |
| 3.1.411017 | MOSCHOS MOSCHIS | ADDRESS REDACTED | | | BAT 102.616081575518<br>BTC 0.000000979949496794999<br>CEL 1.75323348958523<br>ETH 0.00664890204182465<br>LINK 10.349854383311<br>LTC 0.0550563672179872<br>SGB 7.81683653388411<br>XRP 0.712572186902866 | | |
| 3.1.411018 | MOSCHOS STYLIANOS MOSCHIDIS | ADDRESS REDACTED | | | BTC 0.000001807741916262<br>USDT ERC20 1.35785847910271 | | |
| 3.1.411019 | MOSCHOULA MAVRIKI | ADDRESS REDACTED | | | ADA 0.403839113250218<br>BTC 0.000000794107878094<br>CEL 0.000301232872619315 | | |
| 3.1.411020 | MOSE WILLIAM III RICE | ADDRESS REDACTED | | | BTC 0.000003957479179314 | | |
| 3.1.411021 | MOSELEY MELLINGER | ADDRESS REDACTED | | | BTC 0.00120054964839441<br>USDC 1688.46988733247 | | |
| 3.1.411022 | MOSENGO HERVÉ | ADDRESS REDACTED | | | ETH 0.000004013633029831<br>XRP 0.0754848661760585 | | |
| 3.1.411023 | MOSES ALABI | ADDRESS REDACTED | | | ADA 7.49710011968268 | | |
| 3.1.411024 | MOSES AMADOR | ADDRESS REDACTED | | | BTC 0.000093132003574954<br>LINK 120.710638387084 | | |
| 3.1.411025 | MOSES ANCHETA | ADDRESS REDACTED | | | ETH 0.0596485128809398<br>XRP 0.0473021245659722 | | |
| 3.1.411026 | MOSES ANIEH | ADDRESS REDACTED | | | MATIC 1.42675935840477 | | |
| 3.1.411027 | MOSES ARCE | ADDRESS REDACTED | | | BTC 0.00142719425936747<br>MATIC 2.31862062047319 | | |
| 3.1.411028 | MOSES ARNOLD | ADDRESS REDACTED | | | BCH 0.23008787<br>CEL 402.514511067548<br>DASH 0.997<br>XRP 206.6 | | |
| 3.1.411029 | MOSES AYOMIDE EGBEDI | ADDRESS REDACTED | | | BTC 0.00000050054533512 | | |
| 3.1.411030 | MOSES BALBAN | ADDRESS REDACTED | | | BTC 0.000000789064602119<br>CEL 0.192640196839044<br>DASH 0.00000408285908479<br>ETH 0.000705881475948794<br>MATIC 0.00575417025289713<br>UNI 0.000019629086728723<br>XLM 0.0560470135302022 | | |
| 3.1.411031 | MOSES BONNER | ADDRESS REDACTED | | | BTC 0.0000852325380403009<br>ETH 0.000207147539568099<br>LINK 0.0113393164773585<br>LTC 0.000720079855772379<br>MANA 0.00970113599925844<br>SNX 0.88260240910767<br>UNI 0.00324158308996361<br>USDC 0.086141649660101 | | |
| 3.1.411032 | MOSES BONNER | ADDRESS REDACTED | | | ETH 0.000097371911109544 | | |
| 3.1.411033 | MOSES CHINTHABATHINI | ADDRESS REDACTED | | | BTC 0.000000634964380942<br>XRP 0.238335068922218 | | |
| 3.1.411034 | MOSES CHONG | ADDRESS REDACTED | | | BTC 0.0010360332359462<br>USDT ERC20 0.881007199328862 | | |
| 3.1.411035 | MOSES CHRISTIAN | ADDRESS REDACTED | | | SGB 6.17227165296263<br>XRP 40.3752315363198 | | |
| 3.1.411036 | MOSES CHUKWUKA UZUM | ADDRESS REDACTED | | | BTC 0.000000184311075203 | | |
| 3.1.411037 | MOSES CLARK | ADDRESS REDACTED | | | BTC 0.000009366235422276 | | |
| 3.1.411038 | MOSES CLIFFORD MATHEW | ADDRESS REDACTED | | | BTC 0.00254850767582741<br>CEL 4.97769306458855<br>USDC 400 | | |
| 3.1.411039 | MOSES CRUZ | ADDRESS REDACTED | | | MATIC 1.35653928691154 | | |
| 3.1.411040 | MOSES DADA | ADDRESS REDACTED | | | CEL 3.49598584632649 | | |
| 3.1.411041 | MOSES ETEE | ADDRESS REDACTED | | | ADA 0.155742892596408<br>BTC 0.00113729414975889 | | |
| 3.1.411042 | MOSES GATIMU | ADDRESS REDACTED | | | CEL 1.07514156668733 | | |
| 3.1.411043 | MOSES GEORGE | ADDRESS REDACTED | | | BCH 0.000461006297669231<br>BTC 0.00168582192847459<br>CEL 13.6340178885448<br>DASH 2.31376321737595<br>KNC 152.544260531605<br>LTC 0.000881695195028199<br>USDT ERC20 60.6933998287118 | | |
| 3.1.411044 | MOSES GESHINGA NJAMBI | ADDRESS REDACTED | | | BNB 0.00000034<br>BSV 0.75724477<br>CEL 22.1605825610103<br>LTC 11.15748485 | | |
| 3.1.411045 | MOSES HARRISON | ADDRESS REDACTED | | | BTC 0.00808921557443211<br>CEL 50.9091822735541<br>ETH 0.09968 | | |
| 3.1.411046 | MOSES HAUGHTON JR | ADDRESS REDACTED | | | MATIC 115.624664887663 | | |
| 3.1.411047 | MOSES HOOPER | ADDRESS REDACTED | | | ADA 438.368893810818<br>AVAX 3.49782078620563<br>BTC 0.106374863111298<br>MANA 83.5536587128119<br>MATIC 280.920890759728<br>SOL 6.86736767218701<br>XLM 356.496408878356<br>XRP 2426.496813 | | |
| 3.1.411048 | MOSES IKPEHOSA | ADDRESS REDACTED | | | BNB 1.06161856<br>BTC 0.000826314042776128<br>CEL 33.8612505727462<br>DOT 19.9<br>LUNC 17.96898 | | |
| 3.1.411049 | MOSES JOHNSON | ADDRESS REDACTED | | | BTC 0.0112728022246429<br>CEL 1.0374618886679<br>ETH 0.0578446321110549<br>USDC 0.732673982010067 | | |
| 3.1.411050 | MOSES JULIAN CHEE YAU QUEK | ADDRESS REDACTED | | | BTC 0.01473874672<br>LTC 0.000728766050791241<br>SGB 1016.97815922166<br>XRP 4.19903441392618 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.411051 | MOSES JUN | ADDRESS REDACTED | | | ADA 12804.4702024144<br>BAT 2453.51509279226<br>BTC 0.369520773981758<br>DOT 54.6474950894144<br>EOS 0.0118345036424098<br>LINK 514.522631724127<br>LTC 10.4837334501541<br>MATIC 1640.2205488461<br>SGB 919.527544720728<br>SNX 0.161244328575214<br>UMA 0.00557364078440743<br>USDC 11033.9714172817<br>XLM 15190.1566771289<br>XRP 10008.7287291559 | EOS 0.000021685978776505 | |
| 3.1.411052 | MOSES KENYI | ADDRESS REDACTED | | | ADA 0.207744429226991<br>BTC 0.0118220587334112<br>CEL 24.278591273227<br>DOT 0.0109542417324789<br>ETH 0.227757504208751<br>LINK 0.242347770366182<br>MATIC 111.700438228421<br>UNI 4.82020086<br>USDC 0.081 | | |
| 3.1.411053 | MOSES KIM | ADDRESS REDACTED | | | ADA 0.00204119145160515<br>BTC 0.000000960516298418<br>USDC 0.00343530602994855 | | |
| 3.1.411054 | MOSES KISEKKA | ADDRESS REDACTED | | | CEL 1.06671952704474 | | |
| 3.1.411055 | MOSES KISEKKA | ADDRESS REDACTED | | | ADA 0.791385605481751<br>BTC 0.0654555540608825<br>CEL 5.96681803639805<br>DOT 14.5030947608509<br>ETH 0.000128582804611193<br>LTC 7.03771353628069<br>LUNC 4.02386753616278<br>USDC 0.03491154007535<br>USDT ERC20 11.528201826754<br>XRP 1015.03343369403 | | |
| 3.1.411056 | MOSES LECCE | ADDRESS REDACTED | | | ADA 0.159718076806816<br>BNB 0.00131975489578364<br>BTC 0.000000004050819039<br>CEL 31.6061342123348<br>SNX 0.103582059638168<br>USDC 1.25771466772907 | | |
| 3.1.411057 | MOSES LEE | ADDRESS REDACTED | | | CEL 1.07365439116851 | | |
| 3.1.411058 | MOSES LEE | ADDRESS REDACTED | | | BTC 0.000000485741994781<br>CEL 0.000091065556053638<br>ETH 0.000000710988687645 | | |
| 3.1.411059 | MOSES LIN | ADDRESS REDACTED | | | BTC 0.320811039472296<br>COMP 0.0408489616971953<br>ETH 1.61955958673165<br>LTC 1.16891985513891<br>USDC 5907.00872487139<br>USDT ERC20 86.9525622204501<br>XLM 117.828846351852<br>ZEC 0.0806921689127409 | BTC 0.04600568 | |
| 3.1.411060 | MOSES LOO JAY | ADDRESS REDACTED | | | BTC 0.0504943086425605<br>ETH 0.0130900396275372 | | |
| 3.1.411061 | MOSES MAINA | ADDRESS REDACTED | | | BAT 0.0530807503828051<br>BTC 0.000001468757831752<br>COMP 0.00138551485535439<br>MATIC 1.13992876569061<br>SNX 0.0627267879446565<br>XLM 0.330135325265384 | BAT 359.867319568959<br>BTC 0.00157303265776025<br>COMP 5.39406962838142<br>MATIC 1097.86291031339<br>SNX 31.9497874850693<br>XLM 2238.38043179549 | |
| 3.1.411062 | MOSES MAN KUEN WONG | ADDRESS REDACTED | | | BTC 0.00121251824649037<br>USDT ERC20 2918.71812028894 | | |
| 3.1.411063 | MOSES MATLIN | ADDRESS REDACTED | | | COMP 0.0513265482457961<br>EOS 2.54916978665003<br>ETH 0.000634570238055358<br>LTC 0.00942417702595036<br>MCDAI 3.63404402317949<br>USDT ERC20 112.662415751541<br>XLM 0.0389706795158301 | | |
| 3.1.411064 | MOSES MAYIRA | ADDRESS REDACTED | | | CEL 1.12579421872861<br>ETH 0.02747924 | | |
| 3.1.411065 | MOSES MBUGUA | ADDRESS REDACTED | | | CEL 1.0685450080992 | | |
| 3.1.411066 | MOSES MONTY | ADDRESS REDACTED | | | CEL 465.287040582268<br>ETH 4.39414103777355<br>SGB 46.9791250593551<br>XLM 0.144770182950294<br>XRP 0.000000380158141983 | | |
| 3.1.411067 | MOSES MUCHA | ADDRESS REDACTED | | | CEL 1.5283725955269<br>ETH 0.023704141447381<br>MATIC 20.9733337725553 | | |
| 3.1.411068 | MOSES MUSILU | ADDRESS REDACTED | | | MATIC 3399.04932793342 | | |
| 3.1.411069 | MOSES NAKKA | ADDRESS REDACTED | | | BTC 0.00123962731189817<br>CEL 3.39451367644631 | | |
| 3.1.411070 | MOSES NJOROGE GITAU | ADDRESS REDACTED | | | CEL 1.09427894400536 | | |
| 3.1.411071 | MOSES O AROBIEKE | ADDRESS REDACTED | | | BTC 0.000000609402242218 | | |
| 3.1.411072 | MOSES OCHIENG ONANGO | ADDRESS REDACTED | | | CEL 0.000214077255100996 | | |
| 3.1.411073 | MOSES OFURE OTATADE | ADDRESS REDACTED | | | BTC 0.000005773455187871 | | |
| 3.1.411074 | MOSES OJO | ADDRESS REDACTED | | | BTC 0.275532101196938<br>CEL 23.4858104713377<br>ETH 1.06552755880122 | | |
| 3.1.411075 | MOSES OTUCU | ADDRESS REDACTED | | | BTC 0.00512888<br>CEL 22.4837556387007<br>LTC 1.86037928<br>MATIC 145.7<br>XLM 289.0940169<br>XRP 531.5997 | | |
| 3.1.411076 | MOSES PEREZ | ADDRESS REDACTED | | | USDC 0.0531106308632366 | | |
| 3.1.411077 | MOSES PORTER | ADDRESS REDACTED | | | DOT 0.168926267580647<br>MATIC 9.51138685250612<br>UNI 0.0469222534372076 | | |
| 3.1.411078 | MOSES POUHA | ADDRESS REDACTED | | | ETH 0.000004552429552261<br>SGB 5089.07682384449<br>XLM 0.00296700120240777<br>XRP 0.000000788636014909 | SGB 5254.058 | |
| 3.1.411079 | MOSES PRYOR | ADDRESS REDACTED | | | CEL 1.09945500998105<br>XLM 53.475429784681 | | |
| 3.1.411080 | MOSES RAI | ADDRESS REDACTED | | | BCH 0.00182195337806326<br>BTC 0.0174490282654142<br>CEL 6.90249803098279<br>DOT 0.00685870246442413<br>ETH 0.0229181871691626<br>LINK 0.00255642834691325<br>XRP 0.00765119205233121 | | |
| 3.1.411081 | MOSES RAJENDRAN | ADDRESS REDACTED | | | BTC 0.00942250403040422<br>ETH 0.000000537168280193 | | |
| 3.1.411082 | MOSES RAMIREZ | ADDRESS REDACTED | | | CEL 1.06310038194661 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.411083 | MOSES REAGAN PAUL RAJENDRAN | ADDRESS REDACTED | | | BTC 0.000000942445206041<br>CEL 0.00024543467852076<br>ETH 0.000002484412770555<br>LUNC 0.0766492146411587 | | |
| 3.1.411084 | MOSES REUBEN | ADDRESS REDACTED | | | BTC 0.00076255317956893<br>USDC 221.874382170641 | | |
| 3.1.411085 | MOSES SAN JUAN | ADDRESS REDACTED | | | BTC 0.017962301724899 | | |
| 3.1.411086 | MOSES SANCHEZ | ADDRESS REDACTED | | | BTC 0.0116922539120915 | BTC 0.01608072 | |
| 3.1.411087 | MOSES SAWNEY | ADDRESS REDACTED | | | USDC 148.68198325191 | | |
| 3.1.411088 | MOSES SHOPOKO | ADDRESS REDACTED | | | CEL 1.12009789295216 | | |
| 3.1.411089 | MOSES SMITH | ADDRESS REDACTED | | | BTC 0.000000229691309555 | | |
| 3.1.411090 | MOSES TAFA ASIOZI | ADDRESS REDACTED | | | BTC 0.000001332136772681 | | |
| 3.1.411091 | MOSES TILLMAN | ADDRESS REDACTED | | | BTC 0.000838930320660067<br>ETH 0.0175318797775451<br>PAX 55.285756168914 | | |
| 3.1.411092 | MOSES TUUTALENI PIUS | ADDRESS REDACTED | | | CEL 2.63689706760095<br>ETH 0.04498507 | | |
| 3.1.411093 | MOSES VARGAS | ADDRESS REDACTED | | | BTC 0.00024576491902441<br>DASH 10.6974225702433<br>SGB 319.858326738446<br>SNX 111.54317395986 | | |
| 3.1.411094 | MOSES VODOUNOU | ADDRESS REDACTED | | | CEL 0.0732727014680626<br>ETH 0.00000040142486553 | | |
| 3.1.411095 | MOSES WHITE | ADDRESS REDACTED | | | MATIC 0.300792856830987<br>XRP 34.193943 | | |
| 3.1.411096 | MOSES WONG | ADDRESS REDACTED | | | BTC 0.0000102606356945 87<br>CEL 1.5167886102136<br>ETH 0.000199650367348775<br>MATIC 0.467919078504581 | | |
| 3.1.411097 | MOSES YONAS | ADDRESS REDACTED | | | BTC 0.000463539864922109<br>ETH 0.00409939898287129<br>GUSD 28.0442829923238<br>USDC 1.91709924269842<br>XRP 0.476728563467045 | ETH 1.078402<br>USDC 1.34908420511542 | |
| 3.1.411098 | MOSETLHO KAELO CYTTO MATHE | ADDRESS REDACTED | | | BTC 0.000007220590775627 | | |
| 3.1.411099 | MOSETSANYANA LETSHABO | ADDRESS REDACTED | | | BTC 0.00115005495164222 | | |
| 3.1.411100 | MOSHA COCHA | ADDRESS REDACTED | | | BTC 0.00872278087053319 | | |
| 3.1.411101 | MOSHA MUYANJA | ADDRESS REDACTED | | | BTC 0.00205778289739883 | | |
| 3.1.411102 | MOSHE ADELMAN | ADDRESS REDACTED | | | BTC 0.0225550579492534<br>ETH 0.492876319002943<br>USDC 1764.25448710725 | BTC 0.00416917936637006 | |
| 3.1.411103 | MOSHE ADRIAN | ADDRESS REDACTED | | | BTC 0.000727608687793929<br>ETH 0.00107852098199694<br>USDC 0.00833015893469344 | | |
| 3.1.411104 | MOSHE ARI BRAYMAN | ADDRESS REDACTED | | | | BTC 0.0155119897130322 | |
| 3.1.411105 | MOSHE BOURSTEIN | ADDRESS REDACTED | | | BTC 0.000258456174817341<br>ETH 0.00167096604448625<br>LUNC 54.6813957683198<br>XRP 1.88187429564324 | | |
| 3.1.411106 | MOSHE CLEMENT RASETSOKE | ADDRESS REDACTED | | | CEL 0.0360875163198513 | | |
| 3.1.411107 | MOSHE ELGRABLY | ADDRESS REDACTED | | | AAVE 0.00155287835943489<br>BTC 0.000000017981495081<br>CEL 38.3893296480012<br>LTC 0.00225773663369575<br>MATIC 1.87804978164813<br>SNX 0.0349133148364853<br>XRP 0.639342363058986 | | |
| 3.1.411108 | MOSHE FRIEDLAND | ADDRESS REDACTED | | | BTC 0.00158066924376564<br>MATIC 7340.29380120292<br>SNX 108.325605130003 | | |
| 3.1.411109 | MOSHE GAMOS | ADDRESS REDACTED | | | CEL 12.1620789412261 | | |
| 3.1.411110 | MOSHE GOURARIE | ADDRESS REDACTED | | | BAT 0.6536964050327 72<br>BTC 0.000325586414143412<br>CEL 0.148828433756356<br>COMP 0.000034016127396431<br>DASH 0.00113432044043469<br>EOS 0.0262599667011786<br>ETC 0.0129226660883246<br>ETH 0.00124841200155002<br>LINK 0.00374763285000287<br>MATIC 14928.0948672387<br>MCDAI 0.0478895794095963<br>SNX 0.180894099375762<br>UNI 0.029379096487861<br>USDC 0.0027998750967393<br>XLM 2.62066317593678<br>ZEC 0.00203487889799691 | BTC 0.000000001718107711<br>MATIC 5000<br>USDC 0.000000020194339831<br>ZEC 15.3640793109658 | |
| 3.1.411111 | MOSHE JUDAH | ADDRESS REDACTED | | | BTC 0.000016615870182708<br>CEL 0.207802968427039<br>MATIC 6.94874908837774<br>ZEC 2.01891360525099 | | |
| 3.1.411112 | MOSHE KOL | ADDRESS REDACTED | | | ADA 1312.49207239252<br>BTC 0.000899888609715506<br>ETH 3.11371665807926<br>MATIC 1220.46345344458 | | |
| 3.1.411113 | MOSHE KRONENFELD | ADDRESS REDACTED | | | ADA 15297.161902836<br>BTC 0.504637254787647<br>ETH 15.0239098881478<br>GUSD 11131.2871252734<br>USDC 16380.9580306587 | | |
| 3.1.411114 | MOSHE LEV | ADDRESS REDACTED | | | | | BNB 0.018330165 |
| 3.1.411115 | MOSHE ROSNER | ADDRESS REDACTED | | | BTC 0.00302943396476917<br>MATIC 108.847011566105<br>USDC 0.57147596094266 | | |
| 3.1.411116 | MOSHE SIROTA | ADDRESS REDACTED | | | BTC 0.000000686090797121<br>PAXG 0.000374652586554138 | | |
| 3.1.411117 | MOSHE WILANSKY | ADDRESS REDACTED | | | BTC 0.000475318779168647<br>CEL 0.0222643121814982 | | |
| 3.1.411118 | MOSHE YANG | ADDRESS REDACTED | | | BTC 0.000141415871892986<br>ETH 0.00907230289758867<br>MATIC 26.1315913034152<br>USDC 34.0301661825019 | BTC 0.000000001877259922 | |
| 3.1.411119 | MOSHE YEHUDA LIEDER | ADDRESS REDACTED | | | BTC 0.000101768847233459<br>ETH 0.000323622765843188<br>USDC 2.72154234963076 | | |
| 3.1.411120 | MOSHIK SEETLOO | ADDRESS REDACTED | | | BTC 0.00107431240101336 | | |
| 3.1.411121 | MOSHOOD ZUBERU | ADDRESS REDACTED | | | CEL 0.00361620039035794 | | |
| 3.1.411122 | MOSIAMIMANG KOIKOI | ADDRESS REDACTED | | | BTC 0.00000826069025085 | | |
| 3.1.411123 | MOSIMA MONYEMORATHO | ADDRESS REDACTED | | | BTC 0.000119121224690288 | | |
| 3.1.411124 | MOSIMANEGAPE MATLHAKU | ADDRESS REDACTED | | | CEL 14.9634164847661 | | |
| 3.1.411125 | MOSIMANEGAPE MOKGATLHE | ADDRESS REDACTED | | | BTC 0.000000008664747454<br>CEL 0.0434923376120423 | | |
| 3.1.411126 | MOSLIMA ODEH | ADDRESS REDACTED | | | BTC 0.00440083567737187<br>CEL 43.0194242425709<br>ETH 0.03659492<br>SNX 8.5<br>USDC 219.521026671423 | | |
| 3.1.411127 | MOSOLO DENNIS KOMANE | ADDRESS REDACTED | | | BTC 0.000114351057747284<br>CEL 0.069959575694243 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.411128 | MOSSEH LIM | ADDRESS REDACTED | | | BTC 0.00100367344480799<br>CEL 0.171868653180381 | | |
| 3.1.411129 | MOST PROPERTIES LLC | BURTHE ST, NEW ORLEANS, LOUISIANA 70118 | | | BTC 1.02032829130168<br>DOT 77.0671989125865 | | |
| 3.1.411130 | MOSTAFA ABDEEN | ADDRESS REDACTED | | | BTC 0.000000009492728121<br>CEL 0.819168090586848<br>ETH 1.66909551123293 | | |
| 3.1.411131 | MOSTAFA AFSHAR | ADDRESS REDACTED | | | 1INCH 0.153443438383438<br>ADA 1847.43069615413<br>AVAX 6.9709035026824<br>BNB 1.63920071295553<br>CEL 5.76401396501108<br>DOT 19.3359596595097<br>ETH 2.56657044303962<br>LTC 2.48422994399672<br>LUNC 4.67957241721814<br>MATIC 624.566053388577<br>SOL 11.1942767739139<br>UNI 54.6136440003032<br>XLM 1200.85822782317<br>XRP 1644.32519433486 | | |
| 3.1.411132 | MOSTAFA AL-MASHITA | ADDRESS REDACTED | | | CEL 1.09372414765072<br>USDC 192.995594862548<br>USDT ERC20 266.493179697863 | | |
| 3.1.411133 | MOSTAFA BARZEGAR | ADDRESS REDACTED | | | ADA 226.351041833816<br>BNB 0.951729935661136<br>BTC 0.10128364705705<br>CEL 8.86472911072063<br>ETH 0.674179135699665<br>LTC 0.0000000028866496449999<br>UNI 418.948119189185 | | |
| 3.1.411134 | MOSTAFA ELGINDY | ADDRESS REDACTED | | | BTC 0.42386404545091<br>CEL 479.845292006002<br>ETH 4.08299554 | | |
| 3.1.411135 | MOSTAFA ELSHERIF | ADDRESS REDACTED | | | XRP 380.385777 | | |
| 3.1.411136 | MOSTAFA FAGHIH SHOJAEI | ADDRESS REDACTED | | | BTC 0.000156424028350279<br>CEL 0.0618869883686254<br>EOS 0.000001811070217187<br>ETH 0.00202314648607203<br>USDC 0.071716603047959 | BTC 0.000000007812837769<br>CEL 0.000047260131200036<br>EOS 0.00438697046047582<br>ETH 0.000000954508595<br>USDC 0.000000983321258439 | |
| 3.1.411137 | MOSTAFA FAKHARIFAR | ADDRESS REDACTED | | | ADA 164.904328516781<br>BTC 0.405610243682476<br>ETH 4.42590167146221<br>GUSD 101.818570771417 | BTC 0.01248964<br>ETH 0.202100571482927<br>GUSD 27.5 | |
| 3.1.411138 | MOSTAFA GALIB | ADDRESS REDACTED | | | DOT 0.0278177556755106 | | |
| 3.1.411139 | MOSTAFA HARUN | ADDRESS REDACTED | | | AVAX 0.0192876268824306<br>BTC 0.00119276119031629<br>DOT 29.9867900077733<br>ETH 0.00422726015750486<br>LUNC 22.6163751626915<br>MATIC 1333.95329246455 | | |
| 3.1.411140 | MOSTAFA HOURMAT ALLAH | ADDRESS REDACTED | | | BTC 0.000000381914709386<br>CEL 0.636127544526878 | | |
| 3.1.411141 | MOSTAFA IBRAHIM MOSTAFA DEIAB | ADDRESS REDACTED | | | ADA 45.5<br>CEL 1.34798216201077<br>LUNC 0.790038<br>MANA 91<br>OMG 5<br>SUSHI 30<br>XLM 349.9<br>XRP 129.75 | | |
| 3.1.411142 | MOSTAFA ISMAEIL | ADDRESS REDACTED | | | ADA 11.262185689091<br>BTC 0.000132972238953941<br>ETH 0.000001680481348147<br>LTC 0.00780413816196337 | | |
| 3.1.411143 | MOSTAFA MANSOUR | ADDRESS REDACTED | | | BTC 0.0831982575659643<br>ETH 0.00213909185285988 | | |
| 3.1.411144 | MOSTAFA MIANDARI HOSSEIN | ADDRESS REDACTED | | | ADA 0.390667046516327<br>BTC 0.000000621077004661<br>MATIC 0.488912829296342<br>USDT ERC20 0.305132336240214 | | |
| 3.1.411145 | MOSTAFA RAHIMI | ADDRESS REDACTED | | | BTC 0.0538163024830813<br>DASH 7.22158650830808 | | |
| 3.1.411146 | MOSTAFA RASHIDI | ADDRESS REDACTED | | | CEL 80.7700555117917<br>ETH 1.45420942 | | |
| 3.1.411147 | MOSTAFA SADAT | ADDRESS REDACTED | | | CEL 0.00742832673184169 | | |
| 3.1.411148 | MOSTAFA SADEGHI | ADDRESS REDACTED | | | BTC 0.000584231759139117<br>CEL 34.8416743608916<br>EOS 93.4085<br>XLM 4187.8189189927<br>XRP 2109.262135 | | |
| 3.1.411149 | MOSTAFA SHERIF | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.411150 | MOSTAFA YOUSEF | ADDRESS REDACTED | | | BTC 0.0910248438270426<br>ETH 1.18985541791036<br>USDT ERC20 97.3248656134831 | | |
| 3.1.411151 | MOSTAFIZUR ARDIB | ADDRESS REDACTED | | | BTC 0.000000005732066096 | | |
| 3.1.411152 | MOSTAKIM AHMED | ADDRESS REDACTED | | | BTC 0.0182868722182313<br>ETH 0.283111636464496 | | |
| 3.1.411153 | MOSTAPHA BOJEH | ADDRESS REDACTED | | | ETH 0.000614006875956057 | | |
| 3.1.411154 | MOSTYN WILSON | ADDRESS REDACTED | | | CEL 1124.60113414571<br>USDC 1.23540855161127 | | |
| 3.1.411155 | MOTASEM BENOTHMAN | ADDRESS REDACTED | | | BTC 0.000386959792207621<br>USDC 0.00419394640901867 | BTC 0.000000007423800455<br>USDC 0.000000109611151928 | |
| 3.1.411156 | MOTAZ ELZALATA | ADDRESS REDACTED | | | BTC 0.000360091015427294<br>ETH 0.00361329420678994<br>USDC 6.5627885766866 | | BTC 0.00000000300626838<br>USDC 0.000000307369671057 |
| 3.1.411157 | MOTAZ MOHAMED | ADDRESS REDACTED | | | ADA 0.671400369675993<br>BTC 0.000000042329612662<br>LTC 0.00168351485388059<br>MATIC 0.00441345945297256<br>SNX 0.0777900697675956<br>USDT ERC20 0.246466074613527 | | |
| 3.1.411158 | MOTHANA KLEEBAI | ADDRESS REDACTED | | | BTC 0.000000005168356008<br>CEL 4.69293796896737 | | |
| 3.1.411159 | MOTHUSI PONOESELE | ADDRESS REDACTED | | | BTC 0.000000006960954016<br>CEL 0.774101509226665 | | |
| 3.1.411160 | MOTHUSI SEAN MAJINDA | ADDRESS REDACTED | | | GUSD 29959.5472203634 | | |
| 3.1.411161 | MOTHUSI SIDWELL KAMANGA | ADDRESS REDACTED | | | BTC 0.000009582359820222<br>CEL 18.107289621832<br>ETH 0.00031302336528402<br>SGB 0.0345526336592362<br>USDC 0.0576664336940352<br>XLM 0.080219880654143<br>XRP 0.230009868163354 | | |
| 3.1.411162 | MOTI TABULO | ADDRESS REDACTED | | | ADA 387.190959817489<br>BTC 0.0581677765776851<br>CEL 2067.98831666498<br>SNX 0.00103614464135345<br>USDC 4639.41332604983<br>USDT ERC20 2980 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.411163 | MOTIA RIMAMATE | ADDRESS REDACTED | | | BTC 0.000447167517164471 | | |
| 3.1.411164 | MOTING FU | ADDRESS REDACTED | | | BTC 0.00117299049166325<br>CEL 1.11655342580775<br>EOS 3997.60811811564<br>ETC 1122.24071627344<br>USDC 0.000000173188634709<br>ZEC 259.506615901918 | | |
| 3.1.411165 | MOTLALEPULA MOTLHABANE | ADDRESS REDACTED | | | BTC 0.000000008538386541<br>CEL 0.304057875470248 | | |
| 3.1.411166 | MOTLALEPULE JANKIE MAHONANE | ADDRESS REDACTED | | | ETH 0.00001947330035891 | | |
| 3.1.411167 | MOTOKI SUGIURA | ADDRESS REDACTED | | | ADA 334.239771171308<br>BAT 515.737063059287<br>BTC 0.000103658708775112<br>DOT 7.5995863422773<br>ETH 0.000838864008538136<br>LINK 33.9017771934206<br>MATIC 1.14547899279636<br>USDC 0.804028455842782 | | |
| 3.1.411168 | MOTOLANI ADEDEJI | ADDRESS REDACTED | | | DOT 0.286045951480307 | | |
| 3.1.411169 | MOTOTSUGU OBA | ADDRESS REDACTED | | | AAVE 0.00659442635294256<br>BTC 0.000001059424534508<br>LINK 0.0155523740773395<br>MANA 2.22860444154137<br>MATIC 6.4750721389365 | | BTC 0.00113350334293582 |
| 3.1.411170 | MOTSAMAI LEPELE | ADDRESS REDACTED | | | CEL 1.07736960659952 | | |
| 3.1.411171 | MOTSHABI SHUPING | ADDRESS REDACTED | | | ADA 49.2896950595238<br>BTC 0.006053070862288<br>DOT 2.99581001445838 | | |
| 3.1.411172 | MOTSUMI MAKHUBELA | ADDRESS REDACTED | | | BTC 0.000358130422668341<br>CEL 21.9947314319283<br>DOT 0.0117154618004791<br>ETH 0.0261443110375344<br>LINK 0.000067041321844831<br>SNX 0.000626485072207622<br>USDC 514.954950778518<br>USDT ERC20 0.398000163385148 | | |
| 3.1.411173 | MOTTET SOPHIE | ADDRESS REDACTED | | | BTC 0.00197021007588174<br>CEL 2474.37961349595<br>DOT 119.15063<br>ETC 321.016553414253<br>ETH 0.00206143765736979<br>MATIC 2525.92314165712<br>USDT ERC20 46127.54432<br>XLM 54078.3087807989<br>ZRX 32.0165797849421 | | |
| 3.1.411174 | MOTTI ETZION | ADDRESS REDACTED | | | BTC 0.000000270239387803<br>CEL 50.8195864582875<br>DOT 7.8833078685<br>ETH 0.000000887302649224<br>LINK 90.00000062<br>MATIC 141.04202652733<br>SNX 41.59726183<br>SOL 2.97824623 | | |
| 3.1.411175 | MOTY MORDECHAY BALAS | ADDRESS REDACTED | | | ADA 501.965492073718<br>BTC 0.525876339596526<br>COMP 1.23716750837441<br>ETH 7.79877390000988<br>LINK 507.322527897356<br>SUSHI 101.474211104056<br>USDC 2.67735750566392<br>ZRX 5393.99907623861 | BTC 0.00000038<br>USDC 50.834 | |
| 3.1.411176 | MOUAD KETTANI | ADDRESS REDACTED | | | XRP 441.028365997859 | | |
| 3.1.411177 | MOUAD KHALAFA | ADDRESS REDACTED | | | ETH 0.000023567332548485<br>USDC 1.91294618991221 | | |
| 3.1.411178 | MOUAYAD ALAKKAD | ADDRESS REDACTED | | | ADA 8614.0998650044<br>BCH 0.305120261484758<br>BTC 0.12605924265857<br>ETC 7.47347421547709<br>LTC 10.3478242211072<br>SOL 77.2784239094945<br>USDC 4.96502193537244 | | |
| 3.1.411179 | MOUCHEG MOURADIAN | ADDRESS REDACTED | | | AAVE 0.000127743295693642<br>BTC 0.000030063471412089<br>CEL 0.00750602704364796<br>ETH 0.000005838458910406<br>LINK 0.038976463835066<br>SNX 0.000628561036163334<br>UNI 0.000129839061680507<br>USDC 0.0187243906352408<br>USDT ERC20 0.197750775209578 | | |
| 3.1.411180 | MOUCHEZ NICOLAS | ADDRESS REDACTED | | | BAT 0.852406265408654<br>BTC 0.0316618583176237<br>CEL 437.303370543721<br>DOT 114.623357836726<br>ETH 0.169189321904355<br>LTC 0.0013419786055272<br>SGB 1202.35628676957<br>SNX 117.055645997005<br>USDC 1845.4432<br>XLM 275.524089965278<br>XRP 0.000477057561890017 | | |
| 3.1.411181 | MOUDI RAAD | ADDRESS REDACTED | | | BTC 0.0129215065678435 | | |
| 3.1.411182 | MOUDI RAHMAN | ADDRESS REDACTED | | | ADA 6.58344661098346<br>BTC 0.000019317669559824<br>ETH 0.00015177124194049<br>MANA 32.5587381585375<br>MATIC 1.10831914667703 | BTC 0.0144531469533531<br>ETH 0.122765195517252 | |
| 3.1.411183 | MOUDILOU KINOUANI | ADDRESS REDACTED | | | BTC 0.000000005952043283<br>CEL 105.216039231482 | | |
| 3.1.411184 | MOUEED SHAHID | ADDRESS REDACTED | | | BTC 0.000755408640027324<br>CEL 13.5591561825241<br>ETH 0.0169192909300563 | | |
| 3.1.411185 | MOUGEOT TIPHANIE | ADDRESS REDACTED | | | BTC 0.000000018444544509<br>CEL 0.00176127108709011 | | |
| 3.1.411186 | MOUHAMADOU KANE | ADDRESS REDACTED | | | ADA 0.0888579678964449<br>CEL 0.0139295167391674<br>EOS 0.000041923825396825 | | |
| 3.1.411187 | MOUHAMADOU LAMINE LY | ADDRESS REDACTED | | | CEL 0.0032644279586793<br>SOL 0.0041113<br>ZEC 0.00190703 | | |
| 3.1.411188 | MOUHAMADOU SYLLA | ADDRESS REDACTED | | | CEL 1.07506037750158 | | |
| 3.1.411189 | MOUHAMED ASSAFIRI | ADDRESS REDACTED | | | BTC 0.0424147556708222<br>CEL 78.4000038786955<br>MATIC 11.654730932766<br>USDC 0.000000176510989008<br>USDT ERC20 10.2871383212099 | | |
| 3.1.411190 | MOUHAMED TABOUANA | ADDRESS REDACTED | | | BTC 0.00000639930839814<br>ETH 0.000094523361660931<br>MATIC 1.07480303071662 | | |
| 3.1.411191 | MOUHAMMAD BECHAR | ADDRESS REDACTED | | | BTC 0.000000548033356072 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.411192 | MOUHANNAD DBEISS | ADDRESS REDACTED | | | BTC 0.0366971871680877<br>CEL 8.57128494862107 | | |
| 3.1.411193 | MOUHCENE EL JJOUAOUI | ADDRESS REDACTED | | | BNB 0.000002375352093861<br>BTC 0.000001480513091666<br>CEL 0.00179147395874804 | | |
| 3.1.411194 | MOUIED BADIGHAISH | ADDRESS REDACTED | | | BTC 0.00285400791868489<br>LINK 20.7601078980561 | | |
| 3.1.411195 | MOUJAHID ER RAHMOUNY | ADDRESS REDACTED | | | BTC 0.000110742702290095<br>ETH 0.000035974091050042<br>XRP 1.26906993338929 | | |
| 3.1.411196 | MOULAY ISMAEL BOUHIT AJERD | ADDRESS REDACTED | | | BTC 0.00002325295107514 | | |
| 3.1.411197 | MOULEDI DOMINIQUE | ADDRESS REDACTED | | | BTC 0.000001600043481997<br>CEL 0.227101396623702<br>XLM 19.46 | | |
| 3.1.411198 | MOULIN JÉRÔME | ADDRESS REDACTED | | | BTC 0.000011361806625984<br>CEL 0.00649924943816186<br>ETH 0.00016811220703808<br>LINK 0.000630114800365627<br>LUNC 0.00356253898678747<br>UNI 0.00167148310422505<br>XRP 0.0675983593282675 | | |
| 3.1.411199 | MOUMEN KHALIFA | ADDRESS REDACTED | | | ETH 0.00260692570997182<br>LTC 0.0258637988284484<br>USDC 15.8153199569916<br>USDT ERC20 2.84563396248842 | | |
| 3.1.411200 | MOUMINE OSMANOGLOU | ADDRESS REDACTED | | | BTC 0.000000225885300462<br>BUSD 0.368603564469418 | | |
| 3.1.411201 | MOUMINI CISSE | ADDRESS REDACTED | | | CEL 5.72751263496985<br>XRP 728.241 | | |
| 3.1.411202 | MOUNA WAFA | ADDRESS REDACTED | | | BTC 0.00079774045855759<br>CEL 0.141192538393329<br>USDC 2062.35471822747 | | |
| 3.1.411203 | MOUNG HWAN LIM | ADDRESS REDACTED | | | BTC 0.00132001032040395<br>CEL 0.0270508681186326 | | |
| 3.1.411204 | MOUNIA ROCHE | ADDRESS REDACTED | | | BTC 0.00069084<br>CEL 10.982639335902 | | |
| 3.1.411205 | MOUNIB SAMARA | ADDRESS REDACTED | | | BTC 0.00129515048455307<br>USDC 24.1797090493929 | | |
| 3.1.411206 | MOUNIKA KARING | ADDRESS REDACTED | | | BTC 0.0028745<br>CEL 2.32961866485062 | | |
| 3.1.411207 | MOUNIKA THOTTEMPUDI | ADDRESS REDACTED | | | BTC 0.175697701788598<br>ETH 0.000143240065448215<br>LINK 0.0197384769747544<br>MATIC 3611.118151532<br>XLM 0.665222429332843 | | |
| 3.1.411208 | MOUNIR AZAÏZ | ADDRESS REDACTED | | | BTC 0.124820352523565<br>CEL 348.108993536941 | | |
| 3.1.411209 | MOUNIR AZAR | ADDRESS REDACTED | | | BTC 0.000000758762615873<br>ETH 0.000097138776979444 | BTC 0.000000004814512526 | |
| 3.1.411210 | MOUNIR BELHIT | ADDRESS REDACTED | | | ADA 0.174182097757284<br>BTC 0.000001397267331282 | | |
| 3.1.411211 | MOUNIR BENAMARA | ADDRESS REDACTED | | | CEL 0.00256795553985111 | | |
| 3.1.411212 | MOUNIR BENRAHOU | ADDRESS REDACTED | | | BTC 0.000006871193557706<br>CEL 1.3615197453415<br>DOT 0.0109144690999343<br>ETH 0.000043260119232953<br>LTC 0.00009570077455635<br>MATIC 0.0406055639452559<br>ZEC 0.000008117072397996 | | |
| 3.1.411213 | MOUNIR BOUTAKA | ADDRESS REDACTED | | | BTC 0.000804649833056487<br>CEL 41.9804610858012<br>USDC 1159.2125 | | |
| 3.1.411214 | MOUNIR BOUZEGHOUB | ADDRESS REDACTED | | | CEL 3.3817691028725<br>USDC 100 | | |
| 3.1.411215 | MOUNIR GRAOUI | ADDRESS REDACTED | | | CEL 4.9178523991589<br>ETH 0.111506301621135 | | |
| 3.1.411216 | MOUNIR LAGGOUNE | ADDRESS REDACTED | | | BTC 0.000185653080316986<br>CEL 1.09186691759506<br>ETH 0.00418896655009828 | | |
| 3.1.411217 | MOUNIR MOUTAOUAKIL | ADDRESS REDACTED | | | BTC 0.0022277009780918<br>MATIC 116.488588512473<br>MCDAI 74.295198540898 | | |
| 3.1.411218 | MOUNIR SAMY | ADDRESS REDACTED | | | BTC 0.000021510379573167<br>CEL 0.0103223927888271<br>ETH 0.000267442321574408<br>LINK 0.00233115119040736<br>LTC 0.00100097460680371<br>XLM 0.0630513331541077<br>XRP 0.21278322272352 | | |
| 3.1.411219 | MOUNIR SEMIA | ADDRESS REDACTED | | | USDC 0.0199852072482907 | | |
| 3.1.411220 | MOUNIR ZAHID | ADDRESS REDACTED | | | BTC 0.0737487241872149<br>CEL 0.378504279080908<br>ETH 2.06809472505948<br>USDC 0.000000767723391755<br>USDT ERC20 0.000000772818485992 | | |
| 3.1.411221 | MOUNIR ZEKKARI | ADDRESS REDACTED | | | BTC 0.00193656089250949<br>SGB 0.266033330381889<br>XRP 1.74022756778299 | | |
| 3.1.411222 | MOUNIS MATHIEU | ADDRESS REDACTED | | | BTC 0.000002553470256253<br>CEL 0.0287144499404846<br>ETH 0.00161808451920855<br>USDC 0.0209122842451254 | | |
| 3.1.411223 | MOUNTAIN CHANG | ADDRESS REDACTED | | | BCH 0.105076027856478<br>BTC 0.967313488744734<br>DASH 0.0392180591027632<br>ETH 1.78785137377669<br>LTC 0.000816072060620363<br>USDC 7.78709339012194<br>ZEC 0.142356734809655 | | |
| 3.1.411224 | MOUNTAIN VIEW BAPTIST CHURCH OF LAS VEGAS | ADDRESS REDACTED | | | ADA 12944.418447981<br>BTC 3.14464173731574<br>ETH 21.1561457426228<br>LTC 72.4689267404244<br>USDC 54040.4458820079 | | |
| 3.1.411225 | MOUNTIANA WYMORE | ADDRESS REDACTED | | | BTC 0.000087554720836018<br>CEL 118.834125745725<br>DOT 205.403666489866<br>ETH 2.93660990506985<br>KNC 128.977663365587<br>LINK 97.5870356149492<br>MATIC 5049.67321957038<br>MCDAI 42.3659539417366<br>SGB 69.3106839599744<br>SNX 74.7666127541697<br>USDC 20890.1314466686<br>XRP 0.259687403468414 | | |
| 3.1.411226 | MOUNYA KASMI | ADDRESS REDACTED | | | CEL 6.97881024229875<br>DASH 0.000333563329266822 | | |
| 3.1.411227 | MOURA MOLINA YAMILA TATIANA | ADDRESS REDACTED | | | BTC 0.00222646806837212 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.411228 | MOURAD ABDELMONEM | ADDRESS REDACTED | | | BTC 0.0363803<br>CEL 40.1648656816363 | | |
| 3.1.411229 | MOURAD AIT MALEK | ADDRESS REDACTED | | | CEL 1.08428177911272 | | |
| 3.1.411230 | MOURAD BALTI TOUATI | ADDRESS REDACTED | | | BTC 0.000000000081821268<br>CEL 0.00843786429393849 | | |
| 3.1.411231 | MOURAD BARKAOUI | ADDRESS REDACTED | | | BTC 0.0232829043190669<br>CEL 1.672490722645<br>ETC 5<br>MATIC 16 | | |
| 3.1.411232 | MOURAD BOUKABACHE | ADDRESS REDACTED | | | BTC 0.000255972962549833<br>CEL 52.0771209475434 | | |
| 3.1.411233 | MOURAD CHAABOUTE | ADDRESS REDACTED | | | BTC 0.0141926060346354 | | |
| 3.1.411234 | MOURAD DAHOUMANE | ADDRESS REDACTED | | | BTC 0.0382275643670406<br>CEL 204.167286084015<br>ETH 0.203992743810557<br>LTC 1.06322524438991 | | |
| 3.1.411235 | MOURAD EL BOUBSI | ADDRESS REDACTED | | | BTC 0.000979603826965833<br>CEL 5.18594778575505<br>DOT 0.000000000065013965<br>USDC 29.0824839004344 | | |
| 3.1.411236 | MOURAD GNALY | ADDRESS REDACTED | | | BNB 0.000024283544149256<br>CEL 0.0477626131615905<br>ETH 0.000000199137019217<br>PAX 0.00119236850757715 | | |
| 3.1.411237 | MOURAD HAMMADI | ADDRESS REDACTED | | | ADA 0.124861013873792<br>BTC 0.000006477458591398<br>CEL 0.0543908450301576 | | |
| 3.1.411238 | MOURAD KISSOUS | ADDRESS REDACTED | | | BTC 0.000000034566442697<br>CEL 13.8046793683711<br>ETC 2.1863<br>SOL 0.00004<br>USDC 3165.41968988761 | | |
| 3.1.411239 | MOURAD LABED | ADDRESS REDACTED | | | BTC 0.00246678662223192<br>CEL 0.221886921600251<br>LTC 0.000024246864738844<br>USDT ERC20 0.859366299545623 | | |
| 3.1.411240 | MOURAD MEZIANI | ADDRESS REDACTED | | | BNB 0.000431218854691844<br>CEL 0.0583422670329236<br>PAX 0.00000036<br>XLM 0.509104833628005<br>XRP 0.327087666207261 | | |
| 3.1.411241 | MOURAD SAAD | ADDRESS REDACTED | | | ADA 20.663832573291 | | |
| 3.1.411242 | MOURAD ZARAÏ | ADDRESS REDACTED | | | BNB 0.000002527893435351<br>CEL 0.0438128302185354<br>LTC 0.000319654156801697 | | |
| 3.1.411243 | MOURAD ZID | ADDRESS REDACTED | | | CEL 1.29446476871462 | | |
| 3.1.411244 | MOUREEN MITCHELL | ADDRESS REDACTED | | | BTC 0.0444040111850389<br>CEL 78.7767758643319<br>ETH 0.715780651283317 | | |
| 3.1.411245 | MOURICHON THIBAULT | ADDRESS REDACTED | | | BNB 0.0141599148961992 | | |
| 3.1.411246 | MOURITS CLEMENTSEN | ADDRESS REDACTED | | | BTC 0.00247092228435989 | | |
| 3.1.411247 | MOURITS HORST LØVHOLT | ADDRESS REDACTED | | | ADA 66.886125<br>BTC 0.00215755228739025<br>CEL 57.2091787664445<br>ETH 0.37181588<br>USDT ERC20 1121.54548 | | |
| 3.1.411248 | MOUSA ALJOHANI | ADDRESS REDACTED | | | BTC 0.000952202523081464<br>ETH 0.000763489623764305<br>LTC 0.0109015288904148 | | |
| 3.1.411249 | MOUSA BUTT | ADDRESS REDACTED | | | BAT 9.49291367831495<br>BTC 0.0074576884547951<br>CEL 0.0303408320026058<br>DOGE 103.48070974<br>ETH 0.0201029029726391 | | |
| 3.1.411250 | MOUSA YEMLAHI KHOLF | ADDRESS REDACTED | | | BTC 0.000001881120146076<br>CEL 0.0010135241461557<br>LTC 0.000488681024769868 | | |
| 3.1.411251 | MOUSAMI SAHA | ADDRESS REDACTED | | | BTC 0.000001517597277398<br>USDC 0.537370294035274 | | |
| 3.1.411252 | MOUSLIHOU DINE KPETONI | ADDRESS REDACTED | | | BTC 0.0000003906094277959999<br>CEL 0.968484569406237<br>USDT ERC20 0.388887519280515 | | |
| 3.1.411253 | MOUSLIM ABDOULFATAH | ADDRESS REDACTED | | | ADA 9<br>CEL 0.0606702484606756 | | |
| 3.1.411254 | MOUSSA BITAR | ADDRESS REDACTED | | | BCH 0.00615333285539763<br>BTC 0.000800660467933465<br>ETH 0.000532476041581588<br>KNC 1.20867779407347<br>LTC 0.0107673571485556<br>MANA 0.862524387792111<br>MATIC 22.3081367683711<br>XLM 15.3559280822449 | | |
| 3.1.411255 | MOUSSA BOKHARI | ADDRESS REDACTED | | | CEL 0.0632542379936705<br>ETH 0.00467775676218272<br>XLM 8.30791673948214 | | |
| 3.1.411256 | MOUSSA BOUSSI | ADDRESS REDACTED | | | BTC 0.000157565017055069<br>CEL 0.598252588452044<br>ETH 0.000986490567119013<br>LINK 0.0778957828876171<br>USDC 0.0138885471278064 | | |
| 3.1.411257 | MOUSSA COULIBALY | ADDRESS REDACTED | | | BTC 0.000068792002141234<br>CEL 1.13048629939342 | | |
| 3.1.411258 | MOUSSA DI GIACOMO | ADDRESS REDACTED | | | ETH 0.00643970111871776 | | |
| 3.1.411259 | MOUSSA DIALLO | ADDRESS REDACTED | | | CEL 0.687690373552367<br>ETH 0.0112194819468758 | | |
| 3.1.411260 | MOUSSA GUEYE | ADDRESS REDACTED | | | BTC 0.000239397216718924<br>CEL 1.06366505991182<br>ETH 0.00383731305351287 | | |
| 3.1.411261 | MOUSSA KIEKIETA | ADDRESS REDACTED | | | ETH 0.00150628636131482 | | |
| 3.1.411262 | MOUSSA SLEIMAN | ADDRESS REDACTED | | | BTC 0.000000806806239272<br>MATIC 44851.711331848<br>SNX 0.073956534976463 | BTC 0.000000004759422828<br>SNX 50.5384248665543 | |
| 3.1.411263 | MOUSSA SYLLA | ADDRESS REDACTED | | | BCH 0.599092435303996<br>BTC 0.000967171649903226<br>SGB 3152.2261918832<br>XRP 9.78982097296821 | | |
| 3.1.411264 | MOUSSAB CHAIR | ADDRESS REDACTED | | | CEL 0.212111330056972 | | |
| 3.1.411265 | MOUSSAOUI KHAIREDDINE | ADDRESS REDACTED | | | BTC 0.827505136461005<br>CEL 161.883701664102<br>MATIC 18.759771043264<br>USDC 1015.3299219056 | | |
| 3.1.411266 | MOUSTAFA BAYOUMY | ADDRESS REDACTED | | | BTC 0.00000689537730239<br>CEL 107.748334892981<br>LTC 0.000000009721659468<br>SGB 138.444925961222<br>SNX 37.7549869687388<br>TCAD 0.224914787875789<br>USDT ERC20 0.0725827766829067<br>XLM 0.000000062884868098<br>XRP 0.000000904676035144 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.411267 | MOUSTAFA IBRAHIM | ADDRESS REDACTED | | | BNB 0.00004933<br>CEL 0.0407739601889587<br>ETH 0.000001839365973596<br>LTC 0.00623482<br>XLM 1.4897747 | | |
| 3.1.411268 | MOUSTAFA MEROUAN | ADDRESS REDACTED | | | BTC 0.0000010261518444479<br>CEL 0.212936532571444<br>ETH 0.00121594631095364 | | |
| 3.1.411269 | MOUSTAFA MOHAMED | ADDRESS REDACTED | | | AVAX 3.29533466842402<br>BTC 0.00160632604913173<br>DOT 8.20964607517462<br>ETH 1.72764262915037<br>MATIC 509.929097206087<br>SNX 85.2621856400875<br>SOL 10.3172494506761<br>USDC 4296.26016096863 | | |
| 3.1.411270 | MOUSTAFA MOHAMED ABDELAZIZ | ADDRESS REDACTED | | | BCH 0.00865511839003631<br>BTC 0.000545994985679406<br>CEL 0.877038509740335<br>ETH 0.000118199189058843<br>LTC 0.0013610482921893<br>LUNC 0.000239625274257369<br>TGBP 0.005446<br>USDC 24771.9971972893 | | |
| 3.1.411271 | MOUSTAPHA ADAMALY | ADDRESS REDACTED | | | BNB 0.109368871340964 | | |
| 3.1.411272 | MOUSTAPHA DIALLO | ADDRESS REDACTED | | | BTC 0.00080263<br>CEL 0.840959708170643 | | |
| 3.1.411273 | MOUSTAPHA DIARRA | ADDRESS REDACTED | | | CEL 0.0440817353617058<br>ETH 0.00146025904995546 | | |
| 3.1.411274 | MOUSTAPHA DIENG | ADDRESS REDACTED | | | BTC 0.000812105389771729 | | |
| 3.1.411275 | MOUSTAPHA DIOUME | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.411276 | MOUSTAPHA KOITE | ADDRESS REDACTED | | | CEL 0.0058811861102155 | | |
| 3.1.411277 | MOUSTAPHA MAHAMAT MOUSSA ADAM | ADDRESS REDACTED | | | BTC 0.000951383433384876<br>ETH 0.498231180137868<br>PAXG 1.15587621456477<br>USDT ERC20 3.92204048989575 | | |
| 3.1.411278 | MOUSTAPHA NDAO | ADDRESS REDACTED | | | BTC 0.0000032783796726989<br>CEL 1.14818085268288<br>XLM 2001.47247565629<br>XRP 1502.01540850718 | | |
| 3.1.411279 | MOUSTAPHA SECK | ADDRESS REDACTED | | | BTC 0.144070433738085<br>CEL 180.837600766841<br>DOT 100<br>ETC 77.992<br>XLM 3676.678 | | |
| 3.1.411280 | MOUTIER PUTOIS SANDRINE | ADDRESS REDACTED | | | BTC 0.0149996612869963<br>CEL 14.8166243285419 | | |
| 3.1.411281 | MOUTOUNAICK NARTARADJAN | ADDRESS REDACTED | | | CEL 0.000636325280861558<br>XRP 0.369 | | |
| 3.1.411282 | MOUTTOULATCHOUMY DHARMALINGAM | ADDRESS REDACTED | | | BTC 0.00000037207958133599<br>USDC 0.139250985837826 | | |
| 3.1.411283 | MOUT'Z SOUDANI | ADDRESS REDACTED | | | BTC 0.00243669725159449<br>CEL 87.8584191445257<br>USDC 5193.57252275944<br>USDT ERC20 2.81077846517796 | | |
| 3.1.411284 | MOUZIMI KARIM | ADDRESS REDACTED | | | BTC 0.0999299272185486<br>CEL 1.23804432228287<br>ETH 0.0193519020849782 | | |
| 3.1.411285 | MOVE ALONG TRUST | 1419 KODIAK CT, CORALVILLE, IOWA 52241 | | | ETH 0.0164033952514903<br>USDC 11138.2040269014 | | |
| 3.1.411286 | MOVHUNDQU J | ADDRESS REDACTED | | | BTC 0.00014628060946203<br>CEL 0.080366566845495 | | |
| 3.1.411287 | MOVLUD RAMAZANOV | ADDRESS REDACTED | | | ETH 0.00162921835437197 | | |
| 3.1.411288 | MOVSAR NOUTSOULKHANOV | ADDRESS REDACTED | | | DOT 0.00175466751826199 | | |
| 3.1.411289 | MOVSES MARTIROSYAN | ADDRESS REDACTED | | | BNT 2122.95089517876<br>BTC 0.0158600179328607<br>DOT 0.387931825028969<br>SNX 993.394306871049<br>USDC 0.827931733309289 | | |
| 3.1.411290 | MOW SIM HOON | ADDRESS REDACTED | | | BNB 5.27133352786077<br>BTC 0.00227133092514462<br>CEL 51.2412499419088<br>LINK 16.2335886725982 | | |
| 3.1.411291 | MOXIL VASTUPAL SHAH | ADDRESS REDACTED | | | BTC 0.00167452142775389<br>CEL 0.105519305291498<br>ETH 5.67346408582922 | | |
| 3.1.411292 | MOYANG CHEN | ADDRESS REDACTED | | | BTC 0.000032536534373763<br>ETH 0.000163305674509268 | | |
| 3.1.411293 | MOYART LAURENT | ADDRESS REDACTED | | | MATIC 5.20304157717857 | | |
| 3.1.411294 | MOYEEN CHAKLADER | ADDRESS REDACTED | | | CEL 1.07939631855907 | | |
| 3.1.411295 | MOYI DANG | ADDRESS REDACTED | | | BTC 0.000851154244432147<br>DOT 117.206247976961<br>ETH 50.6109175907511<br>MATIC 13298.8821124401<br>SNX 340.036680417415 | ETH 38.12833125 | |
| 3.1.411296 | MOYNA MURMU | ADDRESS REDACTED | | | BTC 0.000000041846742901<br>ETH 0.00128887175158546 | | |
| 3.1.411297 | MOYO AWODEJI | ADDRESS REDACTED | | | BTC 0.0395718824984927<br>CEL 86.6415570546745 | | |
| 3.1.411298 | MOYO AWOSIKA | ADDRESS REDACTED | | | ETH 0.00034189293442518 | | |
| 3.1.411299 | MOYOSORE AJEIGBE | ADDRESS REDACTED | | | BTC 0.127785589949431<br>ETH 0.00596478163588194<br>LTC 0.686853266641497<br>XRP 170.852531196638 | ETH 4.0240639 | |
| 3.1.411300 | MOYOSORE BOLAJI | ADDRESS REDACTED | | | BAT 7.14842985161311<br>BCH 0.104764998367934<br>BTC 0.0141330225880877<br>COMP 0.143984855200302<br>DASH 0.296239790753676<br>DOT 2.38465811907244<br>ETH 0.275791923327777<br>LINK 7.04266310555019<br>LTC 0.465495662961605<br>MATIC 334.651423314685<br>XLM 71.7958253236176<br>XRP 102.062905522611 | | |
| 3.1.411301 | MOYSHA ALBERT ALHASOV | ADDRESS REDACTED | | | ETH 0.00170188246593728 | | |
| 3.1.411302 | MOZA KHALAF AHMED ALOTAIBA | ADDRESS REDACTED | | | ADA 71.438<br>BTC 0.000000915960365388<br>CEL 2.09973897973563<br>ETH 0.000012546517623361<br>LINK 0.0128302615015575<br>USDC 3.39126572877502 | | |
| 3.1.411303 | MOZART NOEL | ADDRESS REDACTED | | | ETH 0.171211136152303 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.411304 | MOZELLE EDGEWORTH | ADDRESS REDACTED | | | BTC 0.000018648156063492<br>ETH 0.00121159523100989<br>KNC 50.6142448924257<br>LINK 0.0119541385515996<br>SGB 0.151548512431159<br>XRP 0.00000004318813461<br>ZRX 103.428280120193 | | |
| 3.1.411305 | MOZHGAN MANDANIZADE | ADDRESS REDACTED | | | BTC 0.134871132180673 | | |
| 3.1.411306 | MOZON JEREMY | ADDRESS REDACTED | | | CEL 0.185328569446097<br>COMP 0.01768347 | | |
| 3.1.411307 | MP SEKOALA | ADDRESS REDACTED | | | CEL 0.0525103481824657<br>ETH 0.00169268320756697 | | |
| 3.1.411308 | MPAMPIS MEIMETIS | ADDRESS REDACTED | | | ADA 0.51326376976113<br>BTC 0.000939762827106751 | | |
| 3.1.411309 | MPAMPIS_ GHATS21 | ADDRESS REDACTED | | | BTC 0.000000187822355413<br>XRP 0.183734028857078 | | |
| 3.1.411310 | MPATA ZIYADI | ADDRESS REDACTED | | | BCH 0.05393921<br>BTC 0.00103429626327605 | | |
| 3.1.411311 | MPETRELLI RD LLC | 800 CRAWFORD ST APT 408, PORTSMOUTH, VIRGINIA 23704 | | | BTC 1.64915153201798<br>ETH 39.7504251146863<br>LINK 227.483128560791<br>SGB 2570.94193647901<br>SNX 1125.03803891968<br>XRP 16817.5319862907 | | |
| 3.1.411312 | MPHO KEITH LETLHAGE | ADDRESS REDACTED | | | CEL 0.103543367036615 | | |
| 3.1.411313 | MPHO LESUNYANE | ADDRESS REDACTED | | | CEL 81.0591432931745 | | |
| 3.1.411314 | MPHO LETSHABO | ADDRESS REDACTED | | | BTC 0.00114897449400051 | | |
| 3.1.411315 | MPHO MALOBA | ADDRESS REDACTED | | | CEL 5.9504555058672<br>LINK 30.6087 | | |
| 3.1.411316 | MPHO MATLAWE | ADDRESS REDACTED | | | CEL 0.229875812695403<br>LINK 1.11789374535891 | | |
| 3.1.411317 | MPHO MPHAHLELE | ADDRESS REDACTED | | | CEL 0.0104224677610046 | | |
| 3.1.411318 | MPHO NELUHENI | ADDRESS REDACTED | | | BTC 0.00189575008860379<br>CEL 1508.64370828689<br>SGB 21602.4131530723<br>USDC 8.54151979375157<br>ZEC 25.46767403 | | |
| 3.1.411319 | MPHO NEMUTANDAYI | ADDRESS REDACTED | | | CEL 4.92461086387357<br>DOT 4.314 | | |
| 3.1.411320 | MPHO PRINCE LEKOA | ADDRESS REDACTED | | | BTC 0.0042713<br>CEL 1.13988163886769<br>DOT 6.13217854013168 | | |
| 3.1.411321 | MPHO SIBANYONI | ADDRESS REDACTED | | | CEL 0.0389261902688073<br>SGB 6.9867449332 | | |
| 3.1.411322 | MPHO YVONNE MAPHUNYE | ADDRESS REDACTED | | | BTC 0.0277645122137726 | | |
| 3.1.411323 | MPHOKOTSENG RANYALI | ADDRESS REDACTED | | | AVAX 4.11779878077563<br>CEL 3.32335126087045<br>SNX 14.3370414246999<br>USDC 9.43378 | | |
| 3.1.411324 | MPIYAKHE DHLAMINI | ADDRESS REDACTED | | | XAUT 0.000083454056416463 | | |
| 3.1.411325 | MPOPINYANA MATHE | ADDRESS REDACTED | | | BTC 0.00858213554946271<br>CEL 8.90164400205353 | | |
| 3.1.411326 | MPUME MLONDO | ADDRESS REDACTED | | | CEL 1.08204504361795 | | |
| 3.1.411327 | MPUMZI MAKOHLISO | ADDRESS REDACTED | | | CEL 1.13157580130405 | | |
| 3.1.411328 | MPUNUKAZI MATILDA SHABALALA | ADDRESS REDACTED | | | CEL 1.06352433061674 | | |
| 3.1.411329 | MQONDISI PHEWA | ADDRESS REDACTED | | | CEL 0.00081917830387193<br>LTC 0.00026656 | | |
| 3.1.411330 | MR A FADEL | ADDRESS REDACTED | | | BTC 0.0000001300506232599999<br>CEL 3.74032713759455<br>ETH 0.000040872864849755 | | |
| 3.1.411331 | MR AND MRS PJ SMITH SMITH | ADDRESS REDACTED | | | BTC 0.988269535043936<br>CEL 21.3140574887459<br>COMP 0.0682323620097468<br>ETH 0.00508038539326632<br>LINK 0.0331547514919347<br>LTC 0.00225560915942534 | | |
| 3.1.411332 | MR HARKA GHART MAGAR | ADDRESS REDACTED | | | BTC 0.002155601779711<br>CEL 10.2292626113468<br>ETH 0.0538049154714567<br>XLM 20.5008930380465<br>XRP 20.7097407058098 | | |
| 3.1.411333 | MR JAMES PATRICK O'KEEFFE | ADDRESS REDACTED | | | ADA 0.022317976985773<br>BCH 0.000832685167733942<br>CEL 1.14506591706167<br>DOT 3.98726162594034<br>ETH 2.66276603079892<br>LTC 0.000445909977400903<br>MATIC 331.644859212423<br>USDC 2.937414<br>XLM 0.150231638350983 | | |
| 3.1.411334 | MR LIONS | ADDRESS REDACTED | | | CEL 1.06046744069972 | | |
| 3.1.411335 | MR MANOJ | ADDRESS REDACTED | | | BTC 0.000000556430505632<br>CEL 0.0479709605682115<br>LTC 0.117317968291154 | | |
| 3.1.411336 | MR PHAN | ADDRESS REDACTED | | | ADA 50.4197772403753<br>BNB 0.00219136160127429<br>BTC 0.00222136368360346 | | |
| 3.1.411337 | MR RICHARD O KEEFFE | ADDRESS REDACTED | | | BTC 0.813239438754199<br>CEL 0.00202285499353368<br>ETH 11.521481305439<br>MATIC 2008.19139953973<br>USDC 12195.2157409273 | | |
| 3.1.411338 | MR RUKHIN | ADDRESS REDACTED | | | CEL 1.07241662758907 | | |
| 3.1.411339 | MR VAN | ADDRESS REDACTED | | | CEL 297.2128 | | |
| 3.1.411340 | MR ZEROTOHERO TUBE NULL | ADDRESS REDACTED | | | CEL 1.07307143565214 | | |
| 3.1.411341 | MR. GABRIEL EID | ADDRESS REDACTED | | | CEL 144.404219402856<br>MATIC 5233.78527831697 | | |
| 3.1.411342 | MR. KICKDRUM | ADDRESS REDACTED | | | CEL 1.06822633977339 | | |
| 3.1.411343 | MR. LOCK INC | 12371 MADISON LN, 1820 RELIANCE PKWY STE 500 , TEXAS 76021 | | | BTC 33.6463907732316<br>CEL 121.85978412041<br>MCDAI 17657.7035510257 | BTC 0.000029 | |
| 3.1.411344 | MR.CHINNAWUT SRITA | ADDRESS REDACTED | | | BCH 0.03067471<br>CEL 0.113247554762192<br>XRP 8.47764165366985 | | |
| 3.1.411345 | MR.MYSTERIOUS OLSEN | ADDRESS REDACTED | | | BTC 0.00103971914306955<br>CEL 0.480247304224017 | | |
| 3.1.411346 | MR.SUWIT TANGWONGSRIPRAPI | ADDRESS REDACTED | | | BTC 0.0000005485892036019999<br>CEL 1.2490824735037 | | |
| 3.1.411347 | MR.THANAGIT THAITONG | ADDRESS REDACTED | | | BTC 0.0000004126081343249999<br>DOT 0.0114392113578281<br>ETC 0.00289382277250351 | | |
| 3.1.411348 | MR_ZAYJUAN 93 | ADDRESS REDACTED | | | DOT 0.00882400743462<br>XLM 0.0244038722819919 | | |
| 3.1.411349 | MRADUL MEHTA | ADDRESS REDACTED | | | USDT ERC20 0.0354584032302654 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.411350 | MRAH BITEW | ADDRESS REDACTED | | | BTC 0.00000506305590091<br>CEL 41.2862718341817<br>ETH 0.00137687472761202<br>LINK 0.266099700459718<br>LUNC 0.00000071381594778<br>SOL 0.000000000127191624<br>USDC 3688.24864503109<br>UST 679.600539 | | |
| 3.1.411351 | MRBENSLIE STENBERG | ADDRESS REDACTED | | | BTC 0.0120188667519648 | | |
| 3.1.411352 | MRBUN PETER | ADDRESS REDACTED | | | CEL 1.07674604875589 | | |
| 3.1.411353 | MRDOLLY HOPKINS | ADDRESS REDACTED | | | BTC 0.00151454 | | |
| 3.1.411354 | MRH SMSF PTY LTD ATF MRH SMSF | PO BOX 1007, GWELP DC W.A., 6018 AUSTRALIA | | | BTC 2.2188926880902<br>CEL 4442.73814419152<br>ETH 23.84468885<br>LINK 91.0259<br>SNX 59.08443<br>UNI 400 | | |
| 3.1.411355 | MRH TRADING TRUST | 88C BIRDWOOD ST, PERTH, 6018 AUSTRALIA | | | BNT 239.392986660285<br>BTC 0.00129964788717061<br>CEL 3933.07498458263<br>DOT 294.3779<br>KNC 513.527234148935<br>LINK 0.87697408<br>LPT 2.05482894216516<br>MANA 1167.39872113801<br>SNX 0.000000404563183281<br>UMA 11.6170292426451<br>USDC 2.00000074618318<br>USDT ERC20 32.9748485427778<br>ZRX 1468.68522888915 | | |
| 3.1.411356 | MRHERNANDEZ RAMIREZ | ADDRESS REDACTED | | | ADA 224.287025797507<br>BTC 0.0121805729343981<br>ETH 0.211927738622066<br>USDC 260.132070057006<br>XLM 26.8200681694718 | | |
| 3.1.411357 | MRIDU ANAND | ADDRESS REDACTED | | | BTC 0.00287353898781337<br>CEL 1.3648038598311<br>ETH 0.0615746673989682 | | |
| 3.1.411358 | MRIDUL O JHUNJHUNWALA | ADDRESS REDACTED | | | BTC 0.000000022746346453<br>GUSD 0.0102904816443078<br>USDC 0.206306957048168 | | |
| 3.1.411359 | MRIDULA KHATOR | ADDRESS REDACTED | | | BTC 0.000960661253331358<br>GUSD 667.865466708371<br>MCDAI 42.3202039872959 | | |
| 3.1.411360 | MRINAL BHANOT | ADDRESS REDACTED | | | CEL 0.0106748977625842<br>LTC 0.000251327468066359 | | |
| 3.1.411361 | MRINAL KALAKRISHNAN | ADDRESS REDACTED | | | BTC 0.00152000789056038<br>CEL 1.14808027084379<br>ETH 0.000119193760865852 | BTC 0.000000004900606557 | |
| 3.1.411362 | MRINAL SARDANA | ADDRESS REDACTED | | | CEL 1.06759789848279 | | |
| 3.1.411363 | MRINAL SONI | ADDRESS REDACTED | | | BCH 9.6148331561832<br>BTC 0.480279524220998<br>ETH 10.3265844453443<br>LTC 49.080496464477<br>USDC 77.6503604124176<br>XRP 1381.159 | | |
| 3.1.411364 | MRINALINI RAMKUMAR | ADDRESS REDACTED | | | ADA 0.000000741133326005<br>BNB 0.000000009342893447<br>BTC 0.000000004021697291<br>CEL 0.254178882221496 | | |
| 3.1.411365 | MRINALINI SHRINIVAS GUDI | ADDRESS REDACTED | | | AVAX 39.1595847160998<br>BTC 0.00121246767515615<br>ETH 15.3539997728923<br>LUNC 9.09246543104904<br>MATIC 0.982862005405444 | AVAX 1.00806451612903 | |
| 3.1.411366 | MRINMOY GHOSH | ADDRESS REDACTED | | | ADA 0.0675645718678036<br>MATIC 0.176359506238138 | | |
| 3.1.411367 | MRITUNJOY MANNA | ADDRESS REDACTED | | | BTC 0.000000233394933641<br>CEL 0.105297762262323<br>USDC 0.000000491004930338 | | |
| 3.1.411368 | MRS SHANNON WATTS | ADDRESS REDACTED | | | BTC 0.000000001547787586<br>CEL 3.81987702434616<br>USDC 4.74894938826138 | | |
| 3.1.411369 | MRS. INDRAWATI | ADDRESS REDACTED | | | BTC 0.000002022954625737<br>LTC 0.00125419101274668 | | |
| 3.1.411370 | MRS. PANATPORN THANATHORN | ADDRESS REDACTED | | | BTC 0.000000018633598784<br>CEL 1.08171670984142<br>PAX 0.159881220403556 | | |
| 3.1.411371 | MRUDHUL RAJ | ADDRESS REDACTED | | | BTC 0.000000001900348182<br>CEL 53.1906038134772 | | |
| 3.1.411372 | MRUDOOL PATEL | ADDRESS REDACTED | | | ETH 0.000998586739160004 | | |
| 3.1.411373 | MRUDULA TIRUMALASETTY | ADDRESS REDACTED | | | ADA 3000<br>BTC 0.000802143326969663<br>CEL 45.5985789847268 | | |
| 3.1.411374 | MRUGESH PATEL | ADDRESS REDACTED | | | BTC 0.000009182284871145<br>CEL 3.32846988481428<br>MATIC 0.0020093<br>SOL 0.00236597460911782<br>USDC 0.014598981060847 | | |
| 3.1.411375 | MRUNAL KAPADIA | ADDRESS REDACTED | | | BTC 0.0262441082096769<br>ETH 2.18480449804757 | | |
| 3.1.411376 | MRZKADA LLC | ELEONORE CT, SAN DIEGO, CALIFORNIA 921313-3807 | | | BTC 0.901711077329329<br>ETH 1.0158486650691<br>SOL 30.4963602718433<br>USDC 0.71286302171763 | BTC 0.00734915527721126 | |
| 3.1.411377 | MS MONIKA | ADDRESS REDACTED | | | BTC 0.000000808959004973<br>CEL 1.62280419099989<br>LTC 0.00143693165712539<br>USDT ERC20 0.000000217026812609 | | |
| 3.1.411378 | MS NARESH | ADDRESS REDACTED | | | BTC 0.000096809977884369<br>LTC 0.00247876683699515<br>USDT ERC20 0.205553570591398 | | |
| 3.1.411379 | MS SD IRA, LLC | BETTIS TROPHY DRIVE, AUSTIN , TEXAS 78739 | | | BTC 6.17191937812772 | CEL 48.0641903741211 | |
| 3.1.411380 | MS SOLUTIONS LTD | 11 PROF. HRISTO DANOV STR., SOFIA, 1700 BULGARIA | | | BTC 0.09466129567882<br>CEL 0.000744443705054324<br>USDC 10094.3781895507<br>USDT ERC20 2.07076841084754 | | |
| 3.1.411381 | MS T JUNA | ADDRESS REDACTED | | | BTC 0.122273359518642<br>CEL 0.215130484479134<br>ETH 0.0281312900807102 | | |
| 3.1.411382 | MS WALTON | ADDRESS REDACTED | | | BTC 0.00177193610219263<br>DOT 6.46433547344917<br>ETH 0.556829525696519<br>SOL 1.05915557213921 | | |
| 3.1.411383 | MSD DEBBY ANN CARAMANCION | ADDRESS REDACTED | | | CEL 2.19248255980662<br>USDT ERC20 105.976319436059 | | |
| 3.1.411384 | MSHARI ALMHMADI | ADDRESS REDACTED | | | BTC 0.000752268077544124<br>CEL 20.1840890863654 | | |
| 3.1.411385 | MSIKA JONATHAN | ADDRESS REDACTED | | | BTC 0.00228442371448665<br>ETH 0.000189375372123917 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.411386 | MSIMELELO PAYI | ADDRESS REDACTED | | | CEL 0.116642712749304<br>ETH 0.000008314083076859<br>SGB 8.82935<br>XRP 0.000733 | | |
| 3.1.411387 | MSLS VENTURES LLC | PÄRNU MNT 388B HARJUMAA, TALLINN, ESTONIA | | | BTC 1.99087260166394<br>CEL 876.528606228875<br>ETH 0.0724280620053<br>LINK 14.6621090580052<br>LTC 17.293767<br>USDC 474.35986<br>XRP 2316.717283 | | |
| 3.1.411388 | MSUGHTER THANKGOD KOUGH | ADDRESS REDACTED | | | BCH 0.000020323004456092 | | |
| 3.1.411389 | MSZ.DEJESUS 305 | ADDRESS REDACTED | | | BTC 0.00451175977090452<br>ETH 0.34175777230933 | | |
| 3.1.411390 | MT BULLER LABS | TIVOLI ROAD, SOUTH YARRA, VICTORIA, 3141 AUSTRALIA | | | CEL 1.53098689320389<br>USDT ERC20 30.311812965168<br>ZEC 0.00303910017052831 | | |
| 3.1.411391 | MTANIOS RAHME | ADDRESS REDACTED | | | BTC 0.000000004345768913<br>CEL 1.11850849725244 | | |
| 3.1.411392 | MTHOBELI MZAMO | ADDRESS REDACTED | | | CEL 1.9815679565105<br>DOT 0.00018815 | | |
| 3.1.411393 | MTHOBISI MESULI LUVUNO | ADDRESS REDACTED | | | ETH 0.00171296190659775 | | |
| 3.1.411394 | MTHOMAS RD LLC | BROADWAY ST., STE, BOULDER, COLORADO 80302 | | | BTC 1.08817781940694<br>ETH 4.48575160270572 | | |
| 3.1.411395 | MTOMBENI MTOMBENI | ADDRESS REDACTED | | | CEL 1.43746966002662 | | |
| 3.1.411396 | MTOMGA EPHRIAM | ADDRESS REDACTED | | | BTC 0.000000001814261741<br>CEL 0.15727256880402 | | |
| 3.1.411397 | MTT RBG | ADDRESS REDACTED | | | CEL 0.305362418356804 | | |
| 3.1.411398 | MU DE RUAN | ADDRESS REDACTED | | | BTC 0.0162287333721571<br>USDC 11.2071184335994 | USDC 0.000000450959262636 | |
| 3.1.411399 | MU LI | ADDRESS REDACTED | | | BAT 0.758366949167073<br>BTC 0.000002500958069808<br>ETH 0.000338181146604831<br>SNX 0.278167739646337<br>ZEC 0.00122708014081655 | | |
| 3.1.411400 | MU QIAO | ADDRESS REDACTED | | | BTC 0.000170176164466626<br>ETH 4.5646969805932<br>USDC 5.189718732207 24 | BTC 0.000000405849673874<br>ETH 0.000000593190191843<br>USDC 0.000000227507855076 | |
| 3.1.411401 | MU SONG LIM | ADDRESS REDACTED | | | ADA 4110.78831773336<br>BTC 0.0804206117604998<br>CEL 108.327304515007<br>ETH 1.00038696<br>LINK 330.167615890111 | | |
| 3.1.411402 | MU XIN JOTHAM YEO | ADDRESS REDACTED | | | ADA 1435.99409567144<br>BTC 0.000950820382818514 | | |
| 3.1.411403 | MU YI HUANG | ADDRESS REDACTED | | | BTC 0.000000294529490897999<br>USDT ERC20 0.672355114130634 | | |
| 3.1.411404 | MU ZI PENG | ADDRESS REDACTED | | | BTC 0.00270691761481326<br>CEL 0.355151765369711<br>ETH 0.170217407517549 | | |
| 3.1.411405 | MU'AADH MOHAMED | ADDRESS REDACTED | | | BTC 0.000128399963988273<br>ETH 0.0403231547278338<br>LTC 0.000445574475232011 | | |
| 3.1.411406 | MUAADH ABDULLAH | ADDRESS REDACTED | | | CEL 22.5612886133195<br>XLM 218<br>XRP 334.512976 | | |
| 3.1.411407 | MUAATH ALOTAIBI | ADDRESS REDACTED | | | DOT 0.0386628280120896<br>EOS 0.188564786345135<br>LUNC 0.00761953860485786<br>MANA 0.00350288931047069<br>SNX 0.185824783194403<br>USDT ERC20 0.00537626386811615<br>XRP 0.00495379221650273<br>XTZ 0.4612890390166 | | |
| 3.1.411408 | MUAAZ SAMAT | ADDRESS REDACTED | | | BTC 0.000000379813017411<br>CEL 0.106641465584942<br>MCDAI 0.0243148841231107 | | |
| 3.1.411409 | MUAB MEKONNEN | ADDRESS REDACTED | | | XLM 0.0321719452657551 | XLM 0.000000081965799175 | |
| 3.1.411410 | MUAMER ALAJMOVIC | ADDRESS REDACTED | | | CEL 0.000520571844459506<br>XLM 0.736623227668906 | | |
| 3.1.411411 | MUAMER HUSNIC | ADDRESS REDACTED | | | BTC 0.00131118984701289<br>DOGE 5313.00286841631 | | |
| 3.1.411412 | MUAMER PRAZINA | ADDRESS REDACTED | | | BTC 0.320482046870951<br>CEL 39.3029490332085<br>ETH 2.08232312371997 | | |
| 3.1.411413 | MUAMER SULJIC | ADDRESS REDACTED | | | BTC 0.00000143317423671<br>DOT 0.0108862391786443<br>USDT ERC20 0.265897914973511 | | |
| 3.1.411414 | MUAMMER GUNDOGAR | ADDRESS REDACTED | | | BTC 0.00126703751377454<br>USDT ERC20 413.219079702211 | | |
| 3.1.411415 | MUAMMER KALA | ADDRESS REDACTED | | | CEL 0.0421293295290709 | | |
| 3.1.411416 | MUAMMER KIRANER | ADDRESS REDACTED | | | ADA 810.115910174817<br>AVAX 10.84908111522<br>BTC 0.00238761262894948<br>DOT 47.8257331396827 | | |
| 3.1.411417 | MUAMMER TASTEKIN | ADDRESS REDACTED | | | CEL 0.000919494039233083 | | |
| 3.1.411418 | MUAMMER TASTEKIN | ADDRESS REDACTED | | | ETH 0.000002431168165014 | | |
| 3.1.411419 | MUAMMER YALCIN | ADDRESS REDACTED | | | CEL 0.000002199857490691<br>ETH 0.000000256385783816 | | |
| 3.1.411420 | MUANG LOYKAEW | ADDRESS REDACTED | | | BTC 0.000000003314417759<br>CEL 1.00016254737739<br>ETH 0.000068958270580529 | | |
| 3.1.411421 | MUATH ALSULAIMANI | ADDRESS REDACTED | | | USDT ERC20 2.90158483782919 | | |
| 3.1.411422 | MUATH OUZZAOUIT | ADDRESS REDACTED | | | AAVE 0.000117449541713427<br>BTC 0.000002505007554466<br>ETH 0.000151816419491738<br>USDC 0.113580767886542 | | |
| 3.1.411423 | MUATH SARAMAH | ADDRESS REDACTED | | | BTC 0.162952144937467<br>LTC 20.2106433787446 | | |
| 3.1.411424 | MUATU LI | ADDRESS REDACTED | | | CEL 0.0349637206299466<br>ETH 0.000004385332466598 | | |
| 3.1.411425 | MU'AZ HAKIMI BIN ZAKARIA | ADDRESS REDACTED | | | BTC 0.000000003530653704<br>CEL 18.4697623711436<br>MATIC 385.21327275 | | |
| 3.1.411426 | MUBARAK ABDULRAZZAQ | ADDRESS REDACTED | | | LINK 0.0061972628596526<br>XRP 0.202671673191204<br>ZEC 0.000065785877207743 | | |
| 3.1.411427 | MUBARAK AL MOHANNADI | ADDRESS REDACTED | | | CEL 0.0091714111115108<br>LTC 0.000399592739902382<br>ZEC 0.000058789802580089 | | |
| 3.1.411428 | MUBARAK AL MUTAWA | ADDRESS REDACTED | | | CEL 1.06668125074694 | | |
| 3.1.411429 | MUBARAK ALI | ADDRESS REDACTED | | | CEL 0.0795879453590037<br>USDC 0.289892377753827 | | |
| 3.1.411430 | MUBARAK ALJOHI | ADDRESS REDACTED | | | CEL 32.5771680990053<br>XRP 79.249675 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.411431 | MUBARAK ALMANSOORI | ADDRESS REDACTED | | | BNB 0.451670904028938<br>BTC 2.535029695<br>CEL 34.8010619884329<br>ETC 7.24614903285399<br>ETH 95.9813308664846<br>LINK 76.4520387402226<br>PAXG 0.312406146362341<br>SNX 146.488767120742<br>USDC 189.029371118843<br>ZEC 10.02709086191 | | |
| 3.1.411432 | MUBARAK ALOSAIMI | ADDRESS REDACTED | | | CEL 8.08409973890945 | | |
| 3.1.411433 | MUBARAK BALOGUN | ADDRESS REDACTED | | | BTC 0.000000205769552334 | | |
| 3.1.411434 | MUBARAK BASHA MAHAMMAD SHAREEF | ADDRESS REDACTED | | | CEL 1.08004542393407<br>PAX 0.0942327749960122 | | |
| 3.1.411435 | MUBARAK BUDWAILAH | ADDRESS REDACTED | | | BTC 0.000000006975637772<br>CEL 0.0184068981649461<br>MATIC 2.44626243869316 | | |
| 3.1.411436 | MUBARAK GBADAMOSI | ADDRESS REDACTED | | | BNB 0.00310260938731574 | | |
| 3.1.411437 | MUBARAK MUSA SULAIMAN | ADDRESS REDACTED | | | BTC 0.0214703600919667 | | |
| 3.1.411438 | MUBARAK MUSA SULAIMAN | ADDRESS REDACTED | | | BTC 0.0000204193497322049 | | |
| 3.1.411439 | MUBARAK OMAR | ADDRESS REDACTED | | | BTC 0.000000007074598411<br>CEL 5.19112033343996 | | |
| 3.1.411440 | MUBARAK SAEED | ADDRESS REDACTED | | | CEL 22.9318595010405<br>ZRX 260 | | |
| 3.1.411441 | MUBARAKOV NIAZ | ADDRESS REDACTED | | | BTC 0.000000735723865296<br>USDT ERC20 0.288717768320114 | | |
| 3.1.411442 | MUBARIK ALIN | ADDRESS REDACTED | | | BTC 1.37929810044525<br>CEL 1059.96844384383<br>ETH 39.326811559712<br>MATIC 28502.0969507101<br>MCDAI 30.4971299428653<br>OMG 456.08833169<br>SNX 151.4601183716<br>USDC 0.00181651209239483 | | |
| 3.1.411443 | MUBARIS HUSSAIN | ADDRESS REDACTED | | | ADA 1875.13922088238<br>BTC 0.0302390422278899<br>DOT 23.5464530459945<br>ETH 2.06681252324058<br>LTC 2.00140332614455<br>MATIC 610.462988444994 | | |
| 3.1.411444 | MUBARIS N K | ADDRESS REDACTED | | | CEL 1.0664498880205 | | |
| 3.1.411445 | MUBARIZ RAI | ADDRESS REDACTED | | | BTC 0.000371092021208446<br>ETH 5.93533732910273<br>LINK 31.3735999291054 | | |
| 3.1.411446 | MUBASHAR AHMAD | ADDRESS REDACTED | | | CEL 0.0289445702631107 | | |
| 3.1.411447 | MUBASHAR KHAN | ADDRESS REDACTED | | | ADA 0.000145816146482848<br>MATIC 0.000402934116322623<br>SOL 0.000001194957802189 | ADA 0.527872281394205<br>MATIC 0.82389300525356<br>SOL 0.0032066682200283 | |
| 3.1.411448 | MUBASHER RIAZ | ADDRESS REDACTED | | | CEL 0.00120497307161211<br>USDC 0.402472438924742 | | |
| 3.1.411449 | MUBASHER RIAZ | ADDRESS REDACTED | | | CEL 0.00841333131582478<br>ETH 0.000016250714868802<br>SGB 400.948525887276<br>USDC 0.00866041593112409<br>XRP 0.000519595472157452 | | |
| 3.1.411450 | MUBASHIR ABBASI | ADDRESS REDACTED | | | AAVE 0.000216723372621848<br>ADA 0.0467631503199704<br>AVAX 0.000214571195323544<br>BAT 0.0217468145009431<br>BCH 0.000046092227214078<br>BTC 0.000016741506632287<br>DOT 0.0231664684526411<br>ETH 0.000027155932702383<br>LINK 0.00116436839069629<br>MANA 8.24367582760022<br>MATIC 36.9275671389028<br>PAX 0.00763448832252126<br>SNX 0.0212135381425331<br>SUSHI 0.0116340651094757<br>UMA 0.000159667264827745<br>UNI 0.000637710584360939<br>USDC 0.00386927691255306<br>XLM 0.0118738405675956<br>XTZ 0.00263927349916543 | AAVE 0.0062<br>ADA 117.464436818702<br>AVAX 2.62841<br>BAT 359.714<br>BCH 0.133687514442837<br>BTC 0.000000439190975223<br>DOGE 608.22<br>DOT 9.54194815800601<br>ETH 0.016642112239563<br>LINK 6.4282<br>LTC 0.70897<br>MATIC 187.203713366418<br>PAX 3.12984191910441<br>SOL 1.84915<br>SUSHI 10.2883692323602<br>UNI 0.0053<br>USDC 3.00707868637015<br>XLM 828.377084312596<br>XTZ 0.287 | |
| 3.1.411451 | MUBASHIR BAIG | ADDRESS REDACTED | | | BAT 500<br>CEL 0.953901975951421<br>ETH 0.100463499488632 | | |
| 3.1.411452 | MUBBASIR KAPADIA | ADDRESS REDACTED | | | BAT 1.18205065370292<br>BTC 0.000408814486603676<br>COMP 0.0481600741605356<br>ETH 0.000000394182386203<br>LINK 2.92291764136109<br>MATIC 0.3848763424225<br>SNX 1.89022416915451<br>UNI 2.32826621759689<br>USDC 0.000127531538902132<br>USDT ERC20 0.0537161137175168<br>ZEC 0.000001094327984894 | COMP 0.000000860477420036<br>ETH 0.000273714600053838<br>USDC 0.0751199574900282<br>ZEC 0.0089477638532136 | |
| 3.1.411453 | MUBIN SALEHIN | ADDRESS REDACTED | | | BTC 0.0312166784487867<br>CEL 3.6176393378126<br>ETH 0.443452599038388<br>USDC 0.150315452829957 | | |
| 3.1.411454 | MUBYN AFIQ BIN AZMAN HISHAM | ADDRESS REDACTED | | | ETH 0.983068197410156<br>XRP 2159.34818123975 | | |
| 3.1.411455 | MUCAHID HAMZA DONMEZ | ADDRESS REDACTED | | | CEL 0.000239090483309521 | | |
| 3.1.411456 | MUCAHID HANCER | ADDRESS REDACTED | | | CEL 0.000220035380493814 | | |
| 3.1.411457 | MUCAHIT IPEK | ADDRESS REDACTED | | | ETH 0.00000111824333739 | | |
| 3.1.411458 | MUCAHIT OZTURK | ADDRESS REDACTED | | | BTC 0.000000001998215906<br>CEL 0.404177157946295 | | |
| 3.1.411459 | MÜCEVHER OKULLU | ADDRESS REDACTED | | | BTC 0.0077109761026629<br>CEL 246.524845583175<br>ETH 0.1<br>USDT ERC20 1103.51168978693 | | |
| 3.1.411460 | MUCHAI HANNINGTON | ADDRESS REDACTED | | | BTC 0.0107935743400245 | | |
| 3.1.411461 | MUCHELI SUDHAKAR SAIRAM SUKESH | ADDRESS REDACTED | | | BTC 0.00151905077874281<br>ETH 0.00149855333952398 | | |
| 3.1.411462 | MUCHEN ZHOU | ADDRESS REDACTED | | | CEL 8.77099494429633<br>ETH 0.000001630673692317<br>PAX 0.179101335969697<br>USDC 0.000000474100002178<br>USDT ERC20 0.126158953538448 | | |
| 3.1.411463 | MUCHLIS ZAHIZI | ADDRESS REDACTED | | | SGB 50.2859111505435<br>XRP 0.146890538393272 | | |
| 3.1.411464 | MUCUNGUZI FRANK | ADDRESS REDACTED | | | BTC 0.00112581540655241<br>EOS 6.10546608297442 | | |
| 3.1.411465 | MUDARIS SHARAFUTDINOV | ADDRESS REDACTED | | | BNB 0.00119791507723673<br>BTC 0.000001008812915878 | | |
| 3.1.411466 | MUDASIR SOFI | ADDRESS REDACTED | | | CEL 0.00146216499569078 | | |
| 3.1.411467 | MUDASIR WANI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.411468 | MUDASSAR HASSAN | ADDRESS REDACTED | | | BTC 0.000001161638729078 99<br>ETH 0.000092363270861973 | | |
| 3.1.411469 | MUDASSAR HASSAN | ADDRESS REDACTED | | | AVAX 0.000002968930907118<br>ETH 0.000003907997928232<br>MATIC 0.00351221731108126 | AVAX 0.00298876060713425 | |
| 3.1.411470 | MUDASSAR JAVED | ADDRESS REDACTED | | | ADA 1.52075310040931<br>BTC 0.00042096823728792<br>LTC 0.027967181829658 | | |
| 3.1.411471 | MUDATHIR SALIM | ADDRESS REDACTED | | | CEL 0.000741872616048854 | | |
| 3.1.411472 | MUDAVATH SAI PREM NAIK | ADDRESS REDACTED | | | LUNC 0.00403757642560866 | | |
| 3.1.411473 | MUDDANA ROHITH | ADDRESS REDACTED | | | BTC 0.00125695891048971<br>ETH 0.00168205712885151<br>XRP 0.460141090557991 | | |
| 3.1.411474 | MUDDI CHARIF | ADDRESS REDACTED | | | BTC 0.000000003915424895<br>CEL 0.0990203123965954 | | |
| 3.1.411475 | MUDDULURU DEEPIKA | ADDRESS REDACTED | | | BTC 0.00104478782483558<br>CEL 3.6445286350618<br>XRP 387.362 | | |
| 3.1.411476 | MUDIAGA ABEGHA | ADDRESS REDACTED | | | BTC 0.00733214091656212<br>LTC 0.000108737458192768 | | |
| 3.1.411477 | MUDIAGA AGHOTOR | ADDRESS REDACTED | | | CEL 0.112202597812486 | | |
| 3.1.411478 | MUDIAGA OKUMA | ADDRESS REDACTED | | | BTC 0.000028227170710273<br>ETH 0.000074621992495842 | | |
| 3.1.411479 | MUDIT GUPTA | ADDRESS REDACTED | | | ADA 537.254105153296<br>BTC 0.00122267936097414<br>ETH 0.21439407999753<br>MATIC 1044.23984091717 | | |
| 3.1.411480 | MUDIT JANBANDHU | ADDRESS REDACTED | | | ADA 0.0311957368595527<br>USDC 0.34683508021482 | | |
| 3.1.411481 | MUDIT KALRA | ADDRESS REDACTED | | | BTC 0.000737724053093259<br>CEL 12.0005313958159<br>LTC 6.42005<br>UMA 29.1561780821917 | | |
| 3.1.411482 | MUDIT SHUKLA | ADDRESS REDACTED | | | BTC 0.00193085485092034<br>CEL 13.0150120494051<br>USDC 219.229064236714 | | |
| 3.1.411483 | MUDITA SAIYADH | ADDRESS REDACTED | | | BTC 0.0184020779983407<br>USDC 0.0339131941078575 | | |
| 3.1.411484 | MUDITHA ARIYARATHNE | ADDRESS REDACTED | | | BTC 0.000000007729938545<br>CEL 0.31984976284951 | | |
| 3.1.411485 | MUDITHA PRIYAMANTHA FERNANDO | ADDRESS REDACTED | | | BTC 0.000000206068197053<br>ETH 0.000013280828419734 | | |
| 3.1.411486 | MUDIYANSELAGE SHANUKA UTHPALA GEEGANAGE PATHIRANANAYAKA | ADDRESS REDACTED | | | BTC 0.000000005290832312<br>CEL 1.20639065499172 | | |
| 3.1.411487 | MUDSSAR AKHTAR | ADDRESS REDACTED | | | ADA 2098.94804433286<br>BTC 0.3337455482246<br>CEL 34.300624908152 | | |
| 3.1.411488 | MUESA QUEK | ADDRESS REDACTED | | | BTC 0.0000031110337315 12<br>USDT ERC20 5.56247161714391 | | |
| 3.1.411489 | MUFADDAL HASHIM | ADDRESS REDACTED | | | BTC 0.130724681156129<br>ETH 1.55813818343133<br>USDC 1167.11530878936 | | |
| 3.1.411490 | MUFADDAL JARIWALLA | ADDRESS REDACTED | | | BTC 0.000002001725694977<br>COMP 0.000356283561591506<br>DOT 0.148026242883822<br>MATIC 0.377278540448953<br>SNX 0.212854855852949 | | |
| 3.1.411491 | MUFTAUDEEN ABDULRAHEEM | ADDRESS REDACTED | | | CEL 0.0282595560300315 | | |
| 3.1.411492 | MUGABI STEPHEN | ADDRESS REDACTED | | | BTC 0.00112165669033323<br>XRP 0.00283206183862433 | | |
| 3.1.411493 | MUGARURA FRANCIS | ADDRESS REDACTED | | | BTC 0.00111340219441027<br>EOS 0.00543275254604802 | | |
| 3.1.411494 | MUGDHA SHANTARAM MUSALE | ADDRESS REDACTED | | | BTC 0.444377235620583<br>CEL 121.859178232084<br>GUSD 27258.9296172899<br>USDC 20564.5581325942 | | |
| 3.1.411495 | MUGE DIZEN | ADDRESS REDACTED | | | AVAX 0.000162723419854538<br>BTC 0.000000016761265024 9999<br>ETH 0.000011626453985526 | AVAX 0.000005321999016787<br>BTC 0.000000018299423926<br>ETH 0.000002199108167043<br>USDC 0.004 | |
| 3.1.411496 | MUGE GORGEC | ADDRESS REDACTED | | | BTC 0.000001927935566634<br>CEL 0.244850058058597 | | |
| 3.1.411497 | MÜGE İPEK | | | | CEL 0.685659335280003<br>DOT 16.0950535821932<br>ETH 0.00249672840775559<br>MCDAI 30 | | |
| 3.1.411498 | MÜGE KARAOT | ADDRESS REDACTED | | | USDT ERC20 0.0341859232295482 | | |
| 3.1.411499 | MUGHEES HASSAN KHAN | ADDRESS REDACTED | | | SOL 0.582795723147503 | | |
| 3.1.411500 | MUGI PRASETYO | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.411501 | MUGILAN PARIMALAM | ADDRESS REDACTED | | | BTC 0.083462758355216<br>ETH 0.517768290259495<br>LTC 0.00004446179294356<br>USDC 0.497941743441793 | | |
| 3.1.411502 | MUGIRA MUSA | ADDRESS REDACTED | | | BCH 0.04773421<br>BTC 0.00103429626327605 | | |
| 3.1.411503 | MUGISHA DIDIER | ADDRESS REDACTED | | | BTC 0.000000026135897193<br>CEL 0.000004438029726564 | | |
| 3.1.411504 | MUGISHA HILLARY | ADDRESS REDACTED | | | BTC 0.00103429626327605<br>XRP 40 | | |
| 3.1.411505 | MUGISHA MORRIS | ADDRESS REDACTED | | | BTC 0.00110496519190501<br>CEL 0.00793952805882747 | | |
| 3.1.411506 | MUGODA ARAJABU | ADDRESS REDACTED | | | BTC 0.00102993341378699<br>XRP 40 | | |
| 3.1.411507 | MUGOVEWASHE NGWERUME | ADDRESS REDACTED | | | BTC 0.0000199631640202879<br>CEL 106.071869898644<br>DOT 102.429613331909<br>MATIC 2042.0615353244 | | |
| 3.1.411508 | MUGUSHA JAMES | ADDRESS REDACTED | | | BTC 0.00107875541614 12<br>XRP 0.0226328673134514 | | |
| 3.1.411509 | MUH AKBAR BOHA | ADDRESS REDACTED | | | CEL 1.09490075627327 | | |
| 3.1.411510 | MUH FRENKI NANDA PUTRA | ADDRESS REDACTED | | | CEL 0.0000071863296581 2099<br>ETH 0.000000250420058084 | | |
| 3.1.411511 | MUH. ANSHORI | ADDRESS REDACTED | | | ADA 225.266916899967<br>BTC 0.00112551739501812<br>CEL 105.406840062006 | | |
| 3.1.411512 | MUHAB UPADE | ADDRESS REDACTED | | | ETH 1.05767080222013 | | |
| 3.1.411513 | MUHAIMIN KHAN | ADDRESS REDACTED | | | USDC 0.60591680244491 | | |
| 3.1.411514 | MUHAJIREEN AQEEL | ADDRESS REDACTED | | | BTC 0.000000005145920784<br>CEL 0.43335417504906 | | |
| 3.1.411515 | MUHAMAD AARIF BIN HAMIDI | ADDRESS REDACTED | | | BTC 0.0129997681597942<br>XRP 256.290195457782 | | |
| 3.1.411516 | MUHAMAD ADIB ROSLI | ADDRESS REDACTED | | | BTC 0.00088617341816096 7<br>CEL 0.0752716816123967<br>SNX 0.346870970380592<br>USDC 11.0373913038437 | | |
| 3.1.411517 | MUHAMAD AFIQ IKRAM MOHD KAMIL | ADDRESS REDACTED | | | BTC 0.000407071089045634<br>CEL 0.00570714034294939<br>XRP 28.7433204472852 | | |
| 3.1.411518 | MUHAMAD AFIQ SULEIMAN | ADDRESS REDACTED | | | BTC 0.0017590064950578<br>CEL 0.106461815764437 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.411519 | MUHAMAD AIKAL BIN ZABIDI | ADDRESS REDACTED | | | ADA 0.0115673133957791<br>LINK 0.000553968212010836 | | |
| 3.1.411520 | MUHAMAD AIZAT MOHD AYOB | ADDRESS REDACTED | | | BNB 0.0755912212919529<br>DOT 1.91737168900723<br>XRP 215.70283279207 | | |
| 3.1.411521 | MUHAMAD AKIF AKWA BIN ZAIDI | ADDRESS REDACTED | | | XRP 90.4412499113608 | | |
| 3.1.411522 | MUHAMAD ALIF | ADDRESS REDACTED | | | BNB 0.000375328457228092<br>BTC 0.000839261589704936 | | |
| 3.1.411523 | MUHAMAD AMMAR DARWISY BIN MOHAMAD NOR | ADDRESS REDACTED | | | CEL 0.00268743373183151<br>XRP 0.999935 | | |
| 3.1.411524 | MUHAMAD AMSOR | ADDRESS REDACTED | | | BTC 0.000000009964347154<br>CEL 0.0133206952279548 | | |
| 3.1.411525 | MUHAMAD AQIL ARIF | ADDRESS REDACTED | | | BTC 0.00223237069601019<br>CEL 4.50776426249308<br>XRP 349.8 | | |
| 3.1.411526 | MUHAMAD ARIF SALLEHUDDIN | ADDRESS REDACTED | | | XRP 0.0125464406646654 | | |
| 3.1.411527 | MUHAMAD AZMI IZWAN MAHALIM | ADDRESS REDACTED | | | BTC 0.000000193309921697<br>ETH 0.000363975719278782 | | |
| 3.1.411528 | MUHAMAD BADRUDIN | ADDRESS REDACTED | | | BTC 0.000000822353889326<br>XRP 0.0156050172883705 | | |
| 3.1.411529 | MUHAMAD DANIAL BIN MOHD ROSLI | ADDRESS REDACTED | | | CEL 0.000758274162080062 | | |
| 3.1.411530 | MUHAMAD DJALO | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.411531 | MUHAMAD EMIRULFITRI ABD LATIB | ADDRESS REDACTED | | | CEL 3.35627401795497<br>MATIC 90.40981419 | | |
| 3.1.411532 | MUHAMAD FAIZAL ABDUL MUTALIB | ADDRESS REDACTED | | | BTC 0.00000203580094243<br>XRP 1022.32663667327 | | |
| 3.1.411533 | MUHAMAD FARIS AWAL | ADDRESS REDACTED | | | BTC 0.00016477413853235 | | |
| 3.1.411534 | MUHAMAD HANEEFULLAH BIN RAZALI | ADDRESS REDACTED | | | BTC 0.00271572049409258<br>CEL 120.198208161487 | | |
| 3.1.411535 | MUHAMAD HANIS MAHBOB | ADDRESS REDACTED | | | CEL 0.914490313970587 | | |
| 3.1.411536 | MUHAMAD HARIZ HILMAN AHMAD RODZI | ADDRESS REDACTED | | | BTC 0.000000184493568416<br>XRP 0.228051302817261 | | |
| 3.1.411537 | MUHAMAD HAZIQ BIN KAMARULZAMAN | ADDRESS REDACTED | | | ETH 0.000000846707274021 | | |
| 3.1.411538 | MUHAMAD HENRY | ADDRESS REDACTED | | | CEL 1.08886832489344<br>SGB 0.0180167349759347<br>XRP 0.118341151676492 | | |
| 3.1.411539 | MUHAMAD IMAN SHAH BIN NORHALIS | ADDRESS REDACTED | | | MATIC 0.0364406786404148 | | |
| 3.1.411540 | MUHAMAD IRFAN BIN MOHAMMAD ROSLI | ADDRESS REDACTED | | | BNB 0.00143466882723381<br>BTC 0.000000818401311803<br>LTC 0.000810975678324824 | | |
| 3.1.411541 | MUHAMAD ISMAIL MAULANA | ADDRESS REDACTED | | | BTC 0.000679976032588984 | | |
| 3.1.411542 | MUHAMAD MUSTAFA | ADDRESS REDACTED | | | ADA 0.0587277324044334<br>CEL 0.181124179906122<br>LTC 0.000000003856533918<br>XLM 0.000000094036558864 | | |
| 3.1.411543 | MUHAMAD NOAZFAR BIN MUHAMAD NAJIB | ADDRESS REDACTED | | | BTC 0.000000005190101734<br>CEL 0.21803020987446<br>LTC 0.000000009909657967 | | |
| 3.1.411544 | MUHAMAD NURAIMAN HASHIM | ADDRESS REDACTED | | | BTC 0.000002160221257797<br>LTC 0.000212731695327772<br>XRP 0.0489183595856071 | | |
| 3.1.411545 | MUHAMAD NURUDDIN | ADDRESS REDACTED | | | ADA 23.3855999684931<br>CEL 0.205919558066101 | | |
| 3.1.411546 | MUHAMAD NURUL AL HAKIM | ADDRESS REDACTED | | | BTC 0.000000176669953365<br>ETH 0.000149287398531691 | | |
| 3.1.411547 | MUHAMAD PERI | ADDRESS REDACTED | | | CEL 0.0485570487558064 | | |
| 3.1.411548 | MUHAMAD RISYAD AZHARY | ADDRESS REDACTED | | | BTC 0.000000885064867368 | | |
| 3.1.411549 | MUHAMAD RIZAL KURNIAWAN | ADDRESS REDACTED | | | CEL 0.0484075811972578<br>ETH 0.00158882989033896 | | |
| 3.1.411550 | MUHAMAD SHAHRAZLAN BIN SUHAIMY | ADDRESS REDACTED | | | BNB 0.000017445769537878<br>DOT 0.00668291531721227 | | |
| 3.1.411551 | MUHAMAD SHAHRIL BIN JAMAHURI | ADDRESS REDACTED | | | CEL 0.22132074327636<br>LTC 0.00000001 | | |
| 3.1.411552 | MUHAMAD SHAZLI SHAHARUDIN | ADDRESS REDACTED | | | XRP 0.00181239877076884 | | |
| 3.1.411553 | MUHAMAD SUFIAN MOHD SAID | ADDRESS REDACTED | | | BTC 0.0194435189416633<br>ETH 0.000325461835921124<br>USDT ERC20 0.507709890697237 | | |
| 3.1.411554 | MUHAMAD SUKUR MUHAMAD TAWIL | ADDRESS REDACTED | | | BTC 0.00118588946012818<br>CEL 0.292765408133792<br>XRP 1064.98725330659 | | |
| 3.1.411555 | MUHAMAD SYAFI'IE MUHAMAD GHAZALI | ADDRESS REDACTED | | | CEL 0.312557912569924<br>UNI 0.518047804685266<br>XRP 88.021324 | | |
| 3.1.411556 | MUHAMAD SYAFIQ HIDZIR | ADDRESS REDACTED | | | DOT 3.35302051358883<br>ETC 1.10717148927857<br>ETH 0.0563063669600127<br>MATIC 243.118910292475 | | |
| 3.1.411557 | MUHAMAD SYAHMI AKRAM BIN AZIZ | ADDRESS REDACTED | | | BTC 0.000000007295118214<br>CEL 0.110233669802995<br>LTC 0.000000004699345351 | | |
| 3.1.411558 | MUHAMAD SYUKUR | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.411559 | MUHAMAD TAUFIK | ADDRESS REDACTED | | | BSV 0.000408925786754227<br>CEL 0.0168673504034951<br>DASH 0.000958484625627321<br>XLM 0.000000011410867261<br>ZEC 0.00894565887601329 | | |
| 3.1.411560 | MUHAMAD YUS | ADDRESS REDACTED | | | BNB 1.72165882771783<br>BTC 0.0139740932541477<br>ETH 0.17141518337092 | | |
| 3.1.411561 | MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | | | ADA 501.727718796395<br>BNB 0.276721488356376<br>BTC 0.0128723689007431<br>CEL 24.4239130227673<br>DOT 38.9109190004912<br>ETH 0.152694449184311<br>LUNC 11.8988338474871<br>MATIC 48.7221604249419<br>USDC 0.0467244519085107<br>USDT ERC20 0.00961870919380008<br>XRP 0.117734 | | |
| 3.1.411562 | MUHAMAD ZARDE | ADDRESS REDACTED | | | XRP 0.0593610879227952 | | |
| 3.1.411563 | MUHAMAMD SUFFIULLAH | ADDRESS REDACTED | | | BTC 0.000000988604297479<br>ETH 0.000237253912943317<br>USDC 0.347195137790574 | | |
| 3.1.411564 | MUHAMD IQBAL | ADDRESS REDACTED | | | BTC 0.0124666157610242<br>USDC 502.16152741664 | | |
| 3.1.411565 | MUHAMED ALGIN | ADDRESS REDACTED | | | BTC 0.000001959111601546 | | |
| 3.1.411566 | MUHAMED AMY NASHREEQ BIN MOHAMED MUHAIDIN | ADDRESS REDACTED | | | ADA 0.136123632143803<br>BNB 0.00168739313201067<br>BTC 0.000001825005025362<br>CEL 0.0998681481929307<br>DOT 0.00992628198567754<br>XLM 0.0133538526761182<br>XRP 0.073415901780703 | | |
| 3.1.411567 | MUHAMED ARIFOVIĆ | ADDRESS REDACTED | | | BTC 0.000001028336789018<br>DOT 0.0225959769766683 | | |
| 3.1.411568 | MUHAMED BISIĆ | ADDRESS REDACTED | | | BTC 0.000014910817664699<br>CEL 0.31063725988614<br>XRP 0.267599682326388 | | |
| 3.1.411569 | MUHAMED BRKANOVIC | ADDRESS REDACTED | | | BTC 0.000008236957678116 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.411570 | MUHAMED HASANBEGOVIC | ADDRESS REDACTED | | | BTC 0.000000006792545486<br>CEL 1.0293669451486 | | |
| 3.1.411571 | MUHAMED JEIBOU | ADDRESS REDACTED | | | CEL 0.000294241227368697 | | |
| 3.1.411572 | MUHAMED MEHICIC | ADDRESS REDACTED | | | BTC 0.00115256914433539<br>USDC 2.28256044237539 | | |
| 3.1.411573 | MUHAMED MEHMEDOVIC | ADDRESS REDACTED | | | BTC 0.000001201633902413<br>ZRX 0.0827789881935289 | | |
| 3.1.411574 | MUHAMED MINIC | ADDRESS REDACTED | | | BTC 0.000849679204552991<br>CEL 0.00760458236774103<br>DOT 15.5721185930998 | | |
| 3.1.411575 | MUHAMED SAAD | ADDRESS REDACTED | | | BTC 0.00120013785566886<br>USDC 10726.4955413518 | | |
| 3.1.411576 | MUHAMED SAJAHAN BIN SHEIK ALAUDEEN | ADDRESS REDACTED | | | USDC 28358.8140267536 | | |
| 3.1.411577 | MUHAMED SARR | ADDRESS REDACTED | | | USDC 100.884881257637 | | |
| 3.1.411578 | MUHAMED SIYAD KP | ADDRESS REDACTED | | | BTC 0.0000000489505425<br>CEL 0.50216609083721 | | |
| 3.1.411579 | MUHAMET HASSAN | ADDRESS REDACTED | | | ETH 0.0000781200785236889 | | |
| 3.1.411580 | MUHAMMAD A AZIZ | ADDRESS REDACTED | | | ADA 2221.60797741352 | | |
| 3.1.411581 | MUHAMMAD AAFAQ | ADDRESS REDACTED | | | ETC 1.99484237869808 | | |
| 3.1.411582 | MUHAMMAD ABBASI | ADDRESS REDACTED | | | BTC 0.00439763823924989<br>CEL 217.310259634466<br>COMP 10.7339146847297<br>DASH 43.9193371862886<br>EOS 2693.04188381981<br>ETH 0.00381113734560266<br>LINK 0.500500590022271<br>LTC 21.0674067079275<br>MATIC 46318.6113323435<br>SNX 1161.88828971304<br>UNI 419.306373622632<br>XLM 20530.4341150192<br>XRP 0.000000755389546616<br>ZEC 36.2512737456666<br>ZRX 1173.75903527174 | | |
| 3.1.411583 | MUHAMMAD ABDELAZIZ | ADDRESS REDACTED | | | CEL 0.00139610330759023 | | |
| 3.1.411584 | MUHAMMAD ABDOU | ADDRESS REDACTED | | | BTC 0.00426715846722778<br>CEL 1824.114929002<br>DOT 149.44342788<br>ETH 5.50360236513299<br>LINK 0.00000285 | | |
| 3.1.411585 | MUHAMMAD ABDUL ALLAH BIN ASMAH RONI | ADDRESS REDACTED | | | BCH 0.000000006229853502999999<br>BTC 0.000001602403166668<br>CEL 4.66395141332062<br>LTC 0.000193966355612648<br>SGB 0.0042558685408679<br>XRP 0.167582085466559 | | |
| 3.1.411586 | MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | | | ADA 6428.98379832361<br>BTC 0.06247780007426<br>DOT 0.17688615496273<br>ETH 0.0136480515672899<br>LINK 0.0265486593521331<br>SNX 0.0729776970053437<br>USDT ERC20 0.204108194701224 | | ADA 195.992214<br>BTC 0.000000004719852442<br>USDT ERC20 0.000000997618140383 |
| 3.1.411587 | MUHAMMAD ABDUL KABEER | ADDRESS REDACTED | | | BTC 0.000500279710250687<br>CEL 1.32485322907351<br>ETH 0.0128703088377994 | | |
| 3.1.411588 | MUHAMMAD ABRAR PATEL | ADDRESS REDACTED | | | BTC 0.00270133932051373<br>LTC 7.79811506224324 | | |
| 3.1.411589 | MUHAMMAD ABUBAKAR KHAN | ADDRESS REDACTED | | | ETH 0.0014982664683286 | | |
| 3.1.411590 | MUHAMMAD ADAM KAMARUL ZAMAN | ADDRESS REDACTED | | | BTC 0.000000452319034839<br>XRP 0.141029520724026 | | |
| 3.1.411591 | MUHAMMAD ADEEL SIDDIQUI | ADDRESS REDACTED | | | ADA 253.365781161152<br>CEL 35.8841214253313<br>DOT 49.3231551855167<br>LUNC 25.9172104275761<br>XLM 1008.10181446962<br>XRP 203.955999598112 | | |
| 3.1.411592 | MUHAMMAD ADIB BIN ADAM | ADDRESS REDACTED | | | ADA 34.2<br>BNB 0.00886203<br>CEL 2.63797557830032<br>DOT 3.9 | | |
| 3.1.411593 | MUHAMMAD ADIB FARHAN HARIS FADILLAH | ADDRESS REDACTED | | | BTC 0.000000473515893217999 | | |
| 3.1.411594 | MUHAMMAD ADLI BIN ROSLAN | ADDRESS REDACTED | | | BTC 0.0215851054177335<br>CEL 0.066738082854936<br>ETH 0.153151811830991<br>MANA 25.846743515151<br>MATIC 47.1996057478663<br>SOL 1.01651469433979 | | |
| 3.1.411595 | MUHAMMAD AFIQ | ADDRESS REDACTED | | | BTC 0.000001822566620232<br>CEL 0.0273923159907458<br>ETH 0.000077813116360693<br>USDT ERC20 2.21448947939216 | | |
| 3.1.411596 | MUHAMMAD AFIQ | ADDRESS REDACTED | | | CEL 0.00110894647566508 | | |
| 3.1.411597 | MUHAMMAD AFZAL ALI | ADDRESS REDACTED | | | BTC 0.0011431229899215<br>MATIC 7.33423959484495 | | |
| 3.1.411598 | MUHAMMAD AHMED | ADDRESS REDACTED | | | BTC 0.000000627916539258<br>ETH 0.000007048094235952 | | |
| 3.1.411599 | MUHAMMAD AHMED ALI | ADDRESS REDACTED | | | BTC 0.0149888771549514<br>ETH 0.535023980562504<br>LTC 0.000812091758085141<br>MCDAI 0.084873693802786<br>USDT ERC20 0.422078092366301 | | |
| 3.1.411600 | MUHAMMAD AIMAN ADAM LIM | ADDRESS REDACTED | | | CEL 0.0210926076947465 | | |
| 3.1.411601 | MUHAMMAD AIZAD SHAH BIN ZUALL COBLEY | ADDRESS REDACTED | | | ADA 0.0876841780089025<br>BCH 1.02966621420556<br>BNB 1.04834356915729<br>BTC 0.0504228580884776<br>DASH 0.00137424224060378<br>DOT 13.953050033594<br>ETH 0.203890701082431<br>LTC 1.14375624180456<br>USDC 0.3691633209322<br>XRP 343.466750652999 | | |
| 3.1.411602 | MUHAMMAD AIZZAT SHAFIQ BIN MAZLAN | ADDRESS REDACTED | | | CEL 0.000718668564519479 | | |
| 3.1.411603 | MUHAMMAD AJWAD BIN AZIZAN | ADDRESS REDACTED | | | BCH 0.242608919579097<br>BTC 0.0016566163477501<br>XRP 5024.99000757393 | | |
| 3.1.411604 | MUHAMMAD AKIF BIN SAHRI | ADDRESS REDACTED | | | BTC 0.00379517764350162<br>CEL 0.68409782046898<br>LUNC 6.12794181024176 | | |
| 3.1.411605 | MUHAMMAD AL HALLAZ BIN KAMARUL BAHARIN | ADDRESS REDACTED | | | BTC 0.0020370871421102<br>ETH 0.0101220955057516 | | |
| 3.1.411606 | MUHAMMAD ALAM SAH BIN SAYED HAMZAH | ADDRESS REDACTED | | | BTC 0.000000003365798084<br>CEL 0.535233806486916 | | |
| 3.1.411607 | MUHAMMAD ALI AMIR | ADDRESS REDACTED | | | BTC 0.000005409022807325<br>LTC 0.00296012163170953 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.411608 | MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | | | AAVE 0.0154600586383668<br>ADA 0.00912624303097699<br>BTC 0.00367634409558859<br>CEL 1.31788386504257<br>DOT 0.580683222236179<br>ETH 0.0115026372003381<br>GUSD 0.0830036559382139<br>LINK 0.159046273401575<br>LUNC 0.024326512434209<br>MANA 0.0741818309523298<br>MATIC 12.4445216420861<br>UNI 0.000071667043489735<br>USDC 8.67479132930567<br>USDT ERC20 0.367493898141442 | | |
| 3.1.411609 | MUHAMMAD ALIF | ADDRESS REDACTED | | | CEL 3.12599400180613 | | |
| 3.1.411610 | MUHAMMAD ALIF AKMAL BIN ANUAR | ADDRESS REDACTED | | | BTC 0.13972069880434<br>CEL 51.6006850274938<br>DOT 0.14352594852854<br>ETH 5.17224419363699<br>MATIC 1845.61616032131 | | |
| 3.1.411611 | MUHAMMAD ALLADEE | ADDRESS REDACTED | | | BTC 0.000000454253797231 | | |
| 3.1.411612 | MUHAMMAD AMERUL | ADDRESS REDACTED | | | ADA 201.529154683404<br>CEL 3.24913912364613 | | |
| 3.1.411613 | MUHAMMAD AMIN | ADDRESS REDACTED | | | BTC 0.0000018853405521319<br>EOS 0.279160836653089 | | |
| 3.1.411614 | MUHAMMAD AMIRUL | ADDRESS REDACTED | | | BTC 0.000001163478451291<br>XRP 0.269002815689788 | | |
| 3.1.411615 | MUHAMMAD AMIRUL AMIN BIN ABDUL AZIZ | ADDRESS REDACTED | | | BTC 0.000001217363821035<br>GUSD 1.30301195848794<br>USDC 0.35873141065992 | | |
| 3.1.411616 | MUHAMMAD AMIRUL ASRI ROSLI | ADDRESS REDACTED | | | CEL 1.09256783115314 | | |
| 3.1.411617 | MUHAMMAD AMMAR ANSARI | ADDRESS REDACTED | | | ADA 392.418774067494<br>BTC 0.285706086157063<br>DOT 12.6625804194467<br>ETH 2.19855352660356<br>MATIC 263.513160303634<br>SOL 2.68933716597517<br>USDC 5200.19625852675 | BTC 0.00803144902834205 | |
| 3.1.411618 | MUHAMMAD AMMAR AZIZI AZHAR | ADDRESS REDACTED | | | ADA 378.551363214738<br>BTC 0.000953992493562576 | | |
| 3.1.411619 | MUHAMMAD ANIQ 'IZZUDDIN MOHD NAZARI | ADDRESS REDACTED | | | ADA 316.192997062848<br>BAT 7.00326610885565<br>BTC 0.000934166662454648<br>CEL 7.1016979650568<br>LTC 0.707554939335626<br>LUNC 1.66157610352772<br>XRP 128.844884625884 | | |
| 3.1.411620 | MUHAMMAD ANSAB LATIF | ADDRESS REDACTED | | | BTC 0.0165676339303485<br>LTC 2.05573154684544<br>XLM 452.105149867859<br>XRP 611.752263898885 | | |
| 3.1.411621 | MUHAMMAD ANWAR | ADDRESS REDACTED | | | BTC 0.0108522896216627<br>CEL 9.4551539458987 | | |
| 3.1.411622 | MUHAMMAD ANWAR BIN MOHD SAMSIR | ADDRESS REDACTED | | | BTC 0.0281589730654202 | | |
| 3.1.411623 | MUHAMMAD AQEEM FARIS BIN MOHD FAIZAL | ADDRESS REDACTED | | | CEL 1.56141199474553<br>SNX 16.41345444<br>XRP 22.571587 | | |
| 3.1.411624 | MUHAMMAD AQIL BIN ABDUL LATIFF | ADDRESS REDACTED | | | BTC 0.000000164890570606<br>CEL 0.0474865595557284 | | |
| 3.1.411625 | MUHAMMAD AQIL BIN ADENAN | ADDRESS REDACTED | | | ADA 0.259346673103892<br>BTC 0.000000049021766836 | | |
| 3.1.411626 | MUHAMMAD AQIL HOMAILI | ADDRESS REDACTED | | | BTC 0.000038716954317622<br>CEL 1.27084520934103 | | |
| 3.1.411627 | MUHAMMAD AQIL JAMIL | ADDRESS REDACTED | | | BTC 0.0010934908208301<br>XRP 0.172475899062695 | | |
| 3.1.411628 | MUHAMMAD ARIFF | ADDRESS REDACTED | | | BTC 0.000000535200425512<br>DOT 20.8659477753082<br>MATIC 64.4496908660781<br>SNX 0.00103386859760812<br>USDC 0.106489001465982<br>XLM 0.00707722414464702<br>XRP 0.0334353330356622 | | |
| 3.1.411629 | MUHAMMAD ARIFF MOHD HATTA | ADDRESS REDACTED | | | BTC 0.000002001130099042<br>CEL 1.05383843161738 | | |
| 3.1.411630 | MUHAMMAD ARIFF MOHD YASSIN | ADDRESS REDACTED | | | CEL 1.29510331440974<br>ETH 0.000003061008641181<br>XRP 0.000000051407117434 | | |
| 3.1.411631 | MUHAMMAD ARIFF SHAH ABD RAHMAN | ADDRESS REDACTED | | | CEL 3.35609123139554<br>LTC 0.000005113416655255 | | |
| 3.1.411632 | MUHAMMAD ARQUM GORAYA | ADDRESS REDACTED | | | CEL 0.000205178968405216 | | |
| 3.1.411633 | MUHAMMAD ARRIF AMIRUL BIN AZMI | ADDRESS REDACTED | | | BTC 0.000000273767526506<br>XRP 0.270464023214965 | | |
| 3.1.411634 | MUHAMMAD ARSALAAN ABBAS | ADDRESS REDACTED | | | ADA 0.318510376756816<br>BTC 0.000008832593124585<br>CEL 194.87359941407<br>DOT 0.0889701746397202<br>ETH 0.00280648237557003<br>MATIC 7.01274884567223<br>SNX 1.45348379599669<br>UNI 0.0945980444924432 | | |
| 3.1.411635 | MUHAMMAD ASHFAQ | ADDRESS REDACTED | | | USDT ERC20 52.2401986492565 | | |
| 3.1.411636 | MUHAMMAD ASHIK | ADDRESS REDACTED | | | CEL 2.14729159101234<br>ETH 0.00103860156424561<br>LINK 0.00372527040691949<br>UNI 0.00282170022108216<br>XLM 61.4602817667894 | | |
| 3.1.411637 | MUHAMMAD ASHRAF | ADDRESS REDACTED | | | ETH 0.000062647200094805 | | |
| 3.1.411638 | MUHAMMAD ASHRAFUZZAMAN | ADDRESS REDACTED | | | BTC 0.000596697236951502<br>CEL 1.84039470047873<br>USDT ERC20 23.9691541743914 | | |
| 3.1.411639 | MUHAMMAD ASIF | ADDRESS REDACTED | | | BNB 0.00413276231392983 | | |
| 3.1.411640 | MUHAMMAD ASIM | ADDRESS REDACTED | | | BTC 0.000006404880229423<br>CEL 0.0472326679950519 | | |
| 3.1.411641 | MUHAMMAD ASRAF MISKAM | ADDRESS REDACTED | | | ADA 0.00466975978273542<br>BTC 0.000000712866182911<br>USDT ERC20 0.207241962021491<br>XRP 0.228436135896433 | | |
| 3.1.411642 | MUHAMMAD ASRI | ADDRESS REDACTED | | | CEL 0.18625161747691<br>DOT 0.00637796423820625<br>ETH 0.000198921494112596<br>LINK 0.00778744333041256<br>LUNC 0.00419591064126206 | | |
| 3.1.411643 | MUHAMMAD ASRI | ADDRESS REDACTED | | | BTC 0.000206269612714243<br>CEL 0.293126052131469<br>USDC 55.9687752684216 | | |
| 3.1.411644 | MUHAMMAD ASYRAF | ADDRESS REDACTED | | | BTC 0.00013364<br>CEL 0.204455897311145<br>ETH 0.00175035 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.411645 | MUHAMMAD ASYRAF BIN MOHD RAZALI | ADDRESS REDACTED | | | BTC 0.000002276889940445<br>CEL 43.0986231948878<br>ETH 0.000013895955687804<br>LUNC 0.000386424527804644<br>SOL 0.459160002112751<br>USDC 20.0554953597079<br>USDT ERC20 0.000000444557738151 | | |
| 3.1.411646 | MUHAMMAD AZAM | ADDRESS REDACTED | | | ADA 0.022611940524908<br>EOS 98.5086569267838 | | |
| 3.1.411647 | MUHAMMAD AZFIAN BIN AZMAN | ADDRESS REDACTED | | | ADA 113.434450104703<br>BNB 2.01768039<br>BTC 0.00113992550881327<br>CEL 21.1610710375471<br>DOT 0.0112346120070535<br>LINK 3.1071886725705<br>XRP 101.280423165462 | | |
| 3.1.411648 | MUHAMMAD AZHARI BIN ABU HASSAN | ADDRESS REDACTED | | | XLM 20.463562799877 | | |
| 3.1.411649 | MUHAMMAD AZIZI CHE HASHIM | ADDRESS REDACTED | | | ADA 153.168718705171<br>BTC 0.00119447108790697<br>CEL 0.00432330303397244<br>XRP 1241.7775176475 | | |
| 3.1.411650 | MUHAMMAD AZMAN | ADDRESS REDACTED | | | ADA 0.000000182736945538<br>CEL 0.0114507593198509 | | |
| 3.1.411651 | MUHAMMAD AZMI MAT RUS | ADDRESS REDACTED | | | BTC 0.000000362448366152<br>XRP 0.282618383421088 | | |
| 3.1.411652 | MUHAMMAD AZRI FAKRULLAH MOHD AZHAR | ADDRESS REDACTED | | | BTC 0.000000439235646034<br>CEL 1.10109275501204<br>USDT ERC20 0.704837601995641 | | |
| 3.1.411653 | MUHAMMAD AZZA BAHARUDIN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.411654 | MUHAMMAD AZZALARAB | ADDRESS REDACTED | | | BTC 0.0331513590063924<br>DOT 0.00540822702961561<br>MATIC 224.132557109973<br>USDC 0.387080068582748 | | |
| 3.1.411655 | MUHAMMAD BADAT | ADDRESS REDACTED | | | ADA 103.363088171915<br>BTC 0.0326918582822842<br>CEL 8.16385807943217<br>LINK 2.8339159096189<br>XRP 40.3323561983712 | | |
| 3.1.411656 | MUHAMMAD BAIHAQI AL FARABI | ADDRESS REDACTED | | | AVAX 5.71129403352031<br>BTC 0.0408326881359213<br>CEL 14.6890297879643<br>ETH 0.000852386794808843<br>LUNC 20.5905558094907<br>MATIC 2215.71667282227<br>SNX 106.391<br>USDC 0.008 | | |
| 3.1.411657 | MUHAMMAD BASYIR BIN BURHANUDDIN | ADDRESS REDACTED | | | BTC 0.00119620896293981<br>CEL 1.72701438487539<br>LTC 0.0017438520492178 | | |
| 3.1.411658 | MUHAMMAD BENDLIN | ADDRESS REDACTED | | | BTC 0.00198610259827197<br>CEL 0.947456369073127<br>ETH 0.00078519249387804<br>MCDAI 30.5982665243508 | | |
| 3.1.411659 | MUHAMMAD BIN ISMAIL | ADDRESS REDACTED | | | LTC 0.000004657929143326<br>USDT ERC20 0.000366729714783068 | | |
| 3.1.411660 | MUHAMMAD BUKHARI BIN BURHANUDDIN | ADDRESS REDACTED | | | BTC 0.0000189715358378009 | | |
| 3.1.411661 | MUHAMMAD CHISHTY | ADDRESS REDACTED | | | CEL 1.07248528454669 | | |
| 3.1.411662 | MUHAMMAD DAFFA | ADDRESS REDACTED | | | BTC 0.000000005785740259<br>CEL 0.182178307550289 | | |
| 3.1.411663 | MUHAMMAD DANIAL BIN MOHD YASIN | ADDRESS REDACTED | | | BTC 0.000001268360896694<br>USDT ERC20 0.326195784437905 | | |
| 3.1.411664 | MUHAMMAD DANIAL HAZIQ BIN ABDUL JALIL | ADDRESS REDACTED | | | CEL 0.348641682145821 | | |
| 3.1.411665 | MUHAMMAD DANISH AISY NOOR IZWAN | ADDRESS REDACTED | | | ADA 2031.75566059696<br>BCH 0.000871961463300164<br>BNB 0.00333899336333469<br>BTC 0.0985335518377722<br>DOT 56.8792812645638<br>ETH 0.00280831043102102<br>LINK 38.9702275956867<br>LTC 0.00229031159807893<br>MATIC 252.238570486065<br>UNI 0.00843906219682129<br>USDC 0.000946787360541524<br>USDT ERC20 16.2435427379398<br>XLM 0.327700504517331<br>XRP 0.7533739921496 | | |
| 3.1.411666 | MUHAMMAD DASUKI | ADDRESS REDACTED | | | CEL 0.00315668448308938<br>USDC 1.23580224275813 | | |
| 3.1.411667 | MUHAMMAD ERZAT BIN MD KAMARULZAMAN | ADDRESS REDACTED | | | BNB 0.00101916417416199<br>BTC 0.00120788249558782 | | |
| 3.1.411668 | MUHAMMAD ESAU | ADDRESS REDACTED | | | BTC 0.000006010346620749<br>CEL 1.09820270647776<br>ETH 0.000156953807995714<br>LINK 0.000907035484155836<br>LTC 0.00127286361185636<br>TUSD 0.104854191416001 | | |
| 3.1.411669 | MUHAMMAD ESQANDAR DZULQARNAIN BIN AZMAN | ADDRESS REDACTED | | | BTC 0.0454152639517<br>CEL 239.628020821601<br>DOT 0.0359429355961309<br>ETH 0.633148095451178<br>LINK 40.0460026407744<br>MATIC 15145.4321363866<br>SNX 0.0762720365739652<br>UNI 1.47057148655513<br>USDC 410.519407928585 | | |
| 3.1.411670 | MUHAMMAD EZWAN ABDUL JAMIL | ADDRESS REDACTED | | | BTC 0.00101778882965125<br>CEL 5.9425655739779<br>XLM 631.8<br>XRP 475.436717 | | |
| 3.1.411671 | MUHAMMAD FADHIL ANSHAR | ADDRESS REDACTED | | | BTC 0.000515324170010424<br>CEL 0.148213298701974<br>ETH 0.417634689943904<br>USDT ERC20 1.22475389884887 | | |
| 3.1.411672 | MUHAMMAD FADHIL BIN MOHD FAISAL | ADDRESS REDACTED | | | ADA 31.2898365285303<br>BTC 0.00126495183282873<br>ETH 1.0835426246075<br>XRP 40.5236117952324 | | |
| 3.1.411673 | MUHAMMAD FADHIL SAZARUL KAMAR | ADDRESS REDACTED | | | BCH 0.000617471954049234<br>BTC 0.000000007071123947<br>CEL 0.00207023833997124<br>ETH 0.000111724800209835<br>SGB 0.00306886260664835<br>XLM 0.000162677263152544<br>XRP 0.020539266248813 | | |
| 3.1.411674 | MUHAMMAD FADZIL BIN IBRAHIM | ADDRESS REDACTED | | | BTC 0.0376350122144454<br>ETH 0.000056990915064815 | | |
| 3.1.411675 | MUHAMMAD FADZIL BIN KAMARUDIN | ADDRESS REDACTED | | | BTC 0.000016013551361327 | | |
| 3.1.411676 | MUHAMMAD FADZLI KAMAROLZAMAN | ADDRESS REDACTED | | | ADA 50.019979<br>CEL 0.776027614716423 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.411677 | MUHAMMAD FAEZ BIN ARIFFIN | ADDRESS REDACTED | | | CEL 0.00206518422608013<br>LTC 0.000000009776178226<br>XRP 0.677296 | | |
| 3.1.411678 | MUHAMMAD FAHMI | ADDRESS REDACTED | | | CEL 0.105007047894881 | | |
| 3.1.411679 | MUHAMMAD FAHMI MUHAMMAD RAIHAN | ADDRESS REDACTED | | | USDT ERC20 0.213020606797413 | | |
| 3.1.411680 | MUHAMMAD FAHMI SUHAIME | ADDRESS REDACTED | | | ADA 9.38190331841486 | | |
| 3.1.411681 | MUHAMMAD FAHMI YONG BIN ABDULLAH | ADDRESS REDACTED | | | BTC 0.00116756793756241<br>CEL 0.0134083736785582 | | |
| 3.1.411682 | MUHAMMAD FAIZ BIN MD. MUSLIM | ADDRESS REDACTED | | | LTC 0.000686582751386028<br>XRP 155.699236000938 | | |
| 3.1.411683 | MUHAMMAD FAIZ ZAKARIAH | ADDRESS REDACTED | | | AVAX 44.0399282052593<br>BTC 0.48434586303542<br>DOT 196.449121863888<br>LUNC 18.0008574057492<br>MATIC 1769.37200362598<br>SOL 50.1133704690631<br>USDC 287669.128162672<br>USDT ERC20 1.19179630832467 | | |
| 3.1.411684 | MUHAMMAD FAIZAL BIN DURAIMI | ADDRESS REDACTED | | | CEL 0.00000759609625755799<br>ZEC 0.000024670376261631 | | |
| 3.1.411685 | MUHAMMAD FAIZAL HASHIM | ADDRESS REDACTED | | | ADA 196.984506032328<br>BTC 0.025170848117273<br>ETH 0.317423155178812 | | |
| 3.1.411686 | MUHAMMAD FAQIEH UBAIDILLAH | ADDRESS REDACTED | | | BTC 0.000000008014324389<br>CEL 0.0869699442186533 | | |
| 3.1.411687 | MUHAMMAD FARHAN BIN MD KAMIL | ADDRESS REDACTED | | | CEL 0.0277607492775076 | | |
| 3.1.411688 | MUHAMMAD FARHAN BIN MOKMIN | ADDRESS REDACTED | | | BTC 0.00219766421013535<br>CEL 9.55449264598383<br>ETH 0.106832865280786<br>XLM 102.249891074552<br>XRP 100.766251760675 | | |
| 3.1.411689 | MUHAMMAD FARHAN BIN RAHMAD | ADDRESS REDACTED | | | ADA 0.213750278613367<br>BTC 0.00000069198686382<br>DOT 0.0588781354501652 | | |
| 3.1.411690 | MUHAMMAD FARID AHMAD TARMIZI | ADDRESS REDACTED | | | BTC 0.0101324429382132<br>USDC 0.0691862640253185 | | |
| 3.1.411691 | MUHAMMAD FARID ANDIKA | ADDRESS REDACTED | | | BTC 0.00130784877201812<br>ETH 0.574941906510195<br>USDC 109.85927299581 | | |
| 3.1.411692 | MUHAMMAD FARIS BIN MD NASIR | ADDRESS REDACTED | | | BTC 0.000117449046823456 | | |
| 3.1.411693 | MUHAMMAD FARIZ | ADDRESS REDACTED | | | CEL 0.000373135320546123 | | |
| 3.1.411694 | MUHAMMAD FAROOQUI | ADDRESS REDACTED | | | ETH 0.419894213139928<br>USDT ERC20 0.451964749353119 | | |
| 3.1.411695 | MUHAMMAD FAUZAN | ADDRESS REDACTED | | | BTC 0.00910542404475194<br>CEL 0.0259807948083772<br>ETH 0.000047419642970438 | | |
| 3.1.411696 | MUHAMMAD FAUZI BIN ZABIL | ADDRESS REDACTED | | | BCH 0.00149492640662778<br>XRP 0.00278461010849156 | | |
| 3.1.411697 | MUHAMMAD FAUZI JOHARI | ADDRESS REDACTED | | | AVAX 1.01516357152188<br>BTC 0.000089683768840964<br>CEL 0.752075600719317<br>ETH 0.0201633503240424<br>GUSD 0.270781673475428 | | |
| 3.1.411698 | MUHAMMAD FAZLEEY SAFARIDAN | ADDRESS REDACTED | | | CEL 1.09257947525654 | | |
| 3.1.411699 | MUHAMMAD FAZLY SHADUN | ADDRESS REDACTED | | | BTC 0.00000818656460983 | | |
| 3.1.411700 | MUHAMMAD FIKRI ALBI | ADDRESS REDACTED | | | BTC 0.00113519664601342<br>CEL 1.57391736592398 | | |
| 3.1.411701 | MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | | | ADA 0.876836016662059<br>BTC 0.000000176129401526<br>DOT 0.0140297050829783<br>ETH 0.000086799310249463<br>LINK 0.0118033972874984<br>LTC 0.00189373233908125<br>MATIC 0.874502969089013<br>UNI 0.00798810207894095<br>USDC 17419.0486444677<br>USDT ERC20 574.904766770995<br>XLM 0.56909199657644<br>XRP 0.337231062277901 | | |
| 3.1.411702 | MUHAMMAD FIRDAUS BIN ABD GHANI | ADDRESS REDACTED | | | BTC 0.00250940111537212 | | |
| 3.1.411703 | MUHAMMAD FIRDAUS BIN MAHADZIR | ADDRESS REDACTED | | | BTC 0.0008815914125734<br>CEL 0.200263282452939<br>MATIC 111.616388851798 | | |
| 3.1.411704 | MUHAMMAD GHAZALIE MD YAAKOP | ADDRESS REDACTED | | | BTC 0.000002020890917678<br>CEL 2.19862572914098<br>MATIC 1.40713785758026<br>XRP 0.112464228310649 | | |
| 3.1.411705 | MUHAMMAD GHAZNAVI | ADDRESS REDACTED | | | ADA 1933.535236<br>CEL 69.5265126454261<br>MATIC 1243.3240381599 | | |
| 3.1.411706 | MUHAMMAD HABIBI | ADDRESS REDACTED | | | BTC 0.00004746870831855<br>DOT 0.0443303767951965 | | |
| 3.1.411707 | MUHAMMAD HABIL DANIAL AHMAD SHUHAIMI | ADDRESS REDACTED | | | BTC 0.000132890104053094<br>CEL 0.0193119097746279<br>LTC 0.000013278191619096<br>XRP 0.00115825765156125 | | |
| 3.1.411708 | MUHAMMAD HADI ZULKIPLI | ADDRESS REDACTED | | | BTC 0.000065906867893226<br>CEL 10.0231380582963 | | |
| 3.1.411709 | MUHAMMAD HAFFIDZ KAMARULZAMAN | ADDRESS REDACTED | | | BTC 0.023488060674978<br>CEL 0.0520483239386238<br>LINK 3.08986161433888<br>MATIC 144.369800304619 | | |
| 3.1.411710 | MUHAMMAD HAFIE | ADDRESS REDACTED | | | CEL 0.336590954089906 | | |
| 3.1.411711 | MUHAMMAD HAFIZ | ADDRESS REDACTED | | | CEL 0.00433281151144855<br>LTC 0.000000000098064075<br>MATIC 0.371210602630952 | | |
| 3.1.411712 | MUHAMMAD HAFIZ | ADDRESS REDACTED | | | CEL 1.08613435687344 | | |
| 3.1.411713 | MUHAMMAD HAFIZ BIN ABDUL RAHIM | ADDRESS REDACTED | | | ADA 0.249906600175049<br>BTC 0.000831053610386546 | | |
| 3.1.411714 | MUHAMMAD HAFIZ BIN AMIR | ADDRESS REDACTED | | | ADA 1121.36802570711<br>BNB 0.00515517191451421<br>CEL 0.00776674588689158<br>DOT 50.236624043922<br>LUNC 124.996405900169<br>MATIC 2021.27217222669<br>SOL 98.3476728172653<br>USDT ERC20 1.03552396189045<br>XRP 10.0997590341037 | | |
| 3.1.411715 | MUHAMMAD HAFIZ BIN HAMZAH | ADDRESS REDACTED | | | ADA 78.578854<br>BTC 0.00109748492023166<br>CEL 0.626457737328475<br>ETH 0.403441910977889 | | |
| 3.1.411716 | MUHAMMAD HAFIZ BIN ISMAIL | ADDRESS REDACTED | | | BTC 0.000005575252227871 | | |
| 3.1.411717 | MUHAMMAD HAFIZ BIN KASMAN | ADDRESS REDACTED | | | ETH 0.0000073686278135489<br>XRP 0.00847079668754487 | | |
| 3.1.411718 | MUHAMMAD HAFIZUDDIN BIN HASSIM | ADDRESS REDACTED | | | CEL 0.0339894783296773<br>SNX 0.0674947245095269<br>USDT ERC20 304.695682707206 | | |
| 3.1.411719 | MUHAMMAD HAFRIZ BADRULHISHAM | ADDRESS REDACTED | | | BTC 0.000000049466692563<br>CEL 0.0707185691103464 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.411720 | MUHAMMAD HAIKAL ABD JALIL | ADDRESS REDACTED | | | BTC 0.00001<br>CEL 0.0116538205157718 | | |
| 3.1.411721 | MUHAMMAD HAIKAL ABDUL HAMID | ADDRESS REDACTED | | | ETH 0.000040214261263984<br>MATIC 0.00144557833249744<br>XRP 0.033678306923263 | | |
| 3.1.411722 | MUHAMMAD HAIKAL ALI IZHAR | ADDRESS REDACTED | | | ADA 1.41244746711802<br>BTC 0.000709683705721756<br>CEL 0.114981340923886<br>DOT 0.026258424184037<br>XRP 0.349075966812197 | | |
| 3.1.411723 | MUHAMMAD HAIKAL BIN SALIM | ADDRESS REDACTED | | | BTC 0.000002215944676047<br>USDT ERC20 0.736192013045467 | | |
| 3.1.411724 | MUHAMMAD HAIQAL MOHD JAMALUDDIN | ADDRESS REDACTED | | | BNB 0.00102148715973751<br>BTC 0.000000996292376279<br>DOT 0.0121396760580034<br>LTC 0.000627390066514086<br>USDT ERC20 0.0627604334992589 | | |
| 3.1.411725 | MUHAMMAD HAIRYNIZAM | ADDRESS REDACTED | | | BTC 0.00125957448956491<br>XRP 2413.56028656001 | | |
| 3.1.411726 | MUHAMMAD HAKIM | ADDRESS REDACTED | | | BTC 0.000173445516656242<br>CEL 1.66995492276457 | | |
| 3.1.411727 | MUHAMMAD HAKIM MUSTADZA | ADDRESS REDACTED | | | BTC 0.000000192824227508<br>ETH 0.000251898218017873 | | |
| 3.1.411728 | MUHAMMAD HAKIM OTHMAN | ADDRESS REDACTED | | | BTC 0.000011828653937089<br>CEL 0.263186009891711<br>XRP 1035.78496104974 | | |
| 3.1.411729 | MUHAMMAD HAKIM SEDHI | ADDRESS REDACTED | | | BNB 0.558141886185469 | | |
| 3.1.411730 | MUHAMMAD HAMIZAN BIN AHMAD TARMIZI | ADDRESS REDACTED | | | BTC 0.0011805008181486<br>USDC 0.258021259656878 | | |
| 3.1.411731 | MUHAMMAD HAMZA DASTAGIR | ADDRESS REDACTED | | | XRP 0.190459459565038 | | |
| 3.1.411732 | MUHAMMAD HAMZE | ADDRESS REDACTED | | | ADA 394.874841056031<br>DASH 5.36887004918758 | | |
| 3.1.411733 | MUHAMMAD HAMZI BIN JAMADI | ADDRESS REDACTED | | | CEL 0.00381960570062324<br>SGB 154.377223890064<br>XRP 0.475703576138215 | | |
| 3.1.411734 | MUHAMMAD HANRI | ADDRESS REDACTED | | | AVAX 0.0159444424411736<br>BAT 0.865649152079273<br>BNB 0.00003224135233069<br>BTC 0.0000001706757248<br>CEL 0.2017799640659<br>DASH 0.0871962390792537<br>LTC 0.000000149578713152<br>SNX 0.0169430404862325<br>SOL 0.041538576214483<br>USDC 57.9224053841364<br>UST 62.0629880339447<br>XRP 0.0129774864308641 | | |
| 3.1.411735 | MUHAMMAD HAQUIM | ADDRESS REDACTED | | | ADA 35.6825397197555<br>BTC 0.000000921214476144<br>CEL 0.196863615493116<br>ETH 0.000040875811501201<br>XRP 0.029567522049709 | | |
| 3.1.411736 | MUHAMMAD HARISUDDIN ZULKEFLI | ADDRESS REDACTED | | | CEL 0.0200457389206819 | | |
| 3.1.411737 | MUHAMMAD HARITH BIN SULAIMAN | ADDRESS REDACTED | | | BTC 0.00000027062766603<br>XRP 0.279244297981043 | | |
| 3.1.411738 | MUHAMMAD HARIZ BIN NASARUDIN | ADDRESS REDACTED | | | AVAX 0.202271106120446<br>BTC 0.000065030758159367<br>CEL 0.00689392180852484 | | |
| 3.1.411739 | MUHAMMAD HARIZ SHARIFUDIN | ADDRESS REDACTED | | | BTC 0.00164059575058162<br>ETH 0.0126159490440336<br>MATIC 328.854054826961<br>USDT ERC20 0.0960710368953316<br>XLM 0.561066113304199<br>XRP 0.649727236771732 | | |
| 3.1.411740 | MUHAMMAD HAROON FAROOQI | ADDRESS REDACTED | | | BTC 0.0000289599758375449 | | |
| 3.1.411741 | MUHAMMAD HASBIALLAH | ADDRESS REDACTED | | | BNB 0.00128899377405029<br>BTC 0.000000174127033086 | | |
| 3.1.411742 | MUHAMMAD HASSAN SALEEM | ADDRESS REDACTED | | | CEL 0.0106342958061694 | | |
| 3.1.411743 | MUHAMMAD HATTA BIN RUSLAN | ADDRESS REDACTED | | | BTC 0.604121881698521<br>CEL 54.2682215232939 | | |
| 3.1.411744 | MUHAMMAD HATTA BIN RUSLAN | ADDRESS REDACTED | | | BTC 0.025878436728151<br>CEL 138.121865905695<br>LUNC 0.0135861642728367<br>MATIC 23964.1249332678<br>USDC 103.484672456308 | | |
| 3.1.411745 | MUHAMMAD HAZIM | ADDRESS REDACTED | | | BTC 0.00000495<br>CEL 0.0038907907045821 | | |
| 3.1.411746 | MUHAMMAD HAZIM | ADDRESS REDACTED | | | BTC 0.000001327229543302 | | |
| 3.1.411747 | MUHAMMAD HAZIM IMRAN FARID | ADDRESS REDACTED | | | CEL 0.708401102164711<br>ETH 0.000274044322433457<br>LTC 0.0017861432990677 | | |
| 3.1.411748 | MUHAMMAD HAZIQ | ADDRESS REDACTED | | | BNB 0.000003433143732385<br>BTC 0.000008598035658223<br>CEL 0.0239656686616257<br>USDT ERC20 0.096158641898463 | | |
| 3.1.411749 | MUHAMMAD HAZIQ BAHAROM | ADDRESS REDACTED | | | DOT 0.00364986424832309<br>LUNC 0.000954355427049075<br>XRP 0.0746684635149355 | | |
| 3.1.411750 | MUHAMMAD HAZIQ FIKRI HAMDAN | ADDRESS REDACTED | | | BCH 0.000004038038097087<br>CEL 0.000214582865676017 | | |
| 3.1.411751 | MUHAMMAD HAZWAN | ADDRESS REDACTED | | | BTC 0.000000438491088904<br>XRP 0.34869300334365 | | |
| 3.1.411752 | MUHAMMAD HEIRIQ LEE | ADDRESS REDACTED | | | BTC 0.0118615849065241<br>CEL 0.604233270968847<br>ETH 0.197055804704801 | | |
| 3.1.411753 | MUHAMMAD HIDAYAT | ADDRESS REDACTED | | | ADA 0.000000351891337212<br>BTC 0.000000002515381441<br>CEL 0.60571883161978 | | |
| 3.1.411754 | MUHAMMAD HIDAYAT | ADDRESS REDACTED | | | BTC 0.00126596554179575 | | |
| 3.1.411755 | MUHAMMAD HIDAYAT | ADDRESS REDACTED | | | BTC 0.0000000989346401176999<br>ETH 0.000000974170915959<br>USDC 0.0661243321269439<br>USDT ERC20 0.309924471699458 | | |
| 3.1.411756 | MUHAMMAD HILMAN BIN MUHAMMAD | ADDRESS REDACTED | | | BTC 0.000190477899377164<br>MANA 0.0414348604480487<br>MATIC 0.0833739624874153 | | |
| 3.1.411757 | MUHAMMAD HILMI BIN SANUSI | ADDRESS REDACTED | | | BTC 0.0305233119923513<br>CEL 4.1865931484966<br>ETH 0.00747852860896984<br>LINK 0.091601918481431<br>SNX 0.121404298408628 | | |
| 3.1.411758 | MUHAMMAD HILMI JAMALUDIN | ADDRESS REDACTED | | | BCH 0.000226094468830151<br>CEL 0.175131872333318<br>DASH 0.000853261999850174<br>LTC 0.0200411560810101<br>XRP 0.000000454153462726<br>ZEC 0.000159037386594187 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.411759 | MUHAMMAD HISHAM UMAR BAKI | ADDRESS REDACTED | | | ADA 0.205461360033808<br>BNB 0.00160628269123203<br>BTC 0.000002602688229194<br>CEL 1.00854037216337<br>LTC 0.00130599188324815<br>USDC 2527.31852544621<br>USDT ERC20 0.4209118840146 | | |
| 3.1.411760 | MUHAMMAD HISYAM BIN MAZLAN | ADDRESS REDACTED | | | BSV 0.000000241071063985<br>BTC 0.261402917619384<br>CEL 4.37031313369888<br>ETH 1.05342869254974 | | |
| 3.1.411761 | MUHAMMAD HOQUE | ADDRESS REDACTED | | | BTC 0.000000008252874199<br>CEL 2.26376982075997 | | |
| 3.1.411762 | MUHAMMAD HUMZA SHAHID | ADDRESS REDACTED | | | BTC 0.000010295915579892 | | |
| 3.1.411763 | MUHAMMAD HUSZAINIZAM BIN HUSIN | ADDRESS REDACTED | | | BTC 0.000070196286707006<br>CEL 0.0363425431782376<br>SGB 58.5567714717029 | | |
| 3.1.411764 | MUHAMMAD HUZAIFAH SELAMAT | ADDRESS REDACTED | | | ADA 4903.90233709768<br>BNT 466.421572843073<br>BTC 0.791926072847735<br>CEL 17.2953555035265<br>COMP 2.37895485427021<br>DOT 100.143591484394<br>ETH 5.28830322700437<br>LINK 0.107912304879525<br>SNX 93.0724120947351<br>UNI 130.622968698261<br>ZRX 1896.31731719589 | | |
| 3.1.411765 | MUHAMMAD HUZIFA | ADDRESS REDACTED | | | BTC 0.000147201413458329 | | |
| 3.1.411766 | MUHAMMAD IBNU FAJAR | ADDRESS REDACTED | | | CEL 0.675078662831866<br>SGB 2825.72 | | |
| 3.1.411767 | MUHAMMAD IBRAHIM | ADDRESS REDACTED | | | BTC 0.000285279712296202 | | |
| 3.1.411768 | MUHAMMAD IBRAHIM HAYAT | ADDRESS REDACTED | | | BTC 0.000000005777145039<br>CEL 1627.10995090957<br>USDC 12.5509511920726 | | |
| 3.1.411769 | MUHAMMAD IFWAN MD JALAL | ADDRESS REDACTED | | | BNB 0.352275741950181<br>BTC 0.00113096318664521 | | |
| 3.1.411770 | MUHAMMAD IKHLAS | ADDRESS REDACTED | | | BTC 0.000448282407394955 | | |
| 3.1.411771 | MUHAMMAD IKHWAN | ADDRESS REDACTED | | | BTC 0.0000003131848138939999<br>CEL 0.23530226684116 | | |
| 3.1.411772 | MUHAMMAD IKRAM AFIF AB KARIM | ADDRESS REDACTED | | | BTC 0.00000061532964183<br>ETH 0.00178952727385962 | | |
| 3.1.411773 | MUHAMMAD IMAN | ADDRESS REDACTED | | | ADA 3063.04899616872<br>BTC 0.0199533791381326<br>DOT 25.0616023405<br>XRP 656.427007641076 | | |
| 3.1.411774 | MUHAMMAD IMRAN ABBAS BUKHARI | ADDRESS REDACTED | | | CEL 1.0631333197766 | | |
| 3.1.411775 | MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | | | BTC 1.58827974850102<br>USDC 0.0264434517177608<br>USDT ERC20 1001.08121366611 | | |
| 3.1.411776 | MUHAMMAD IQBAL | ADDRESS REDACTED | | | BTC 0.0227131565164535<br>TCAD 1064.63243281872 | | |
| 3.1.411777 | MUHAMMAD IQBAL IKRAM | ADDRESS REDACTED | | | MATIC 0.154365510952681<br>USDC 0.333505841474184 | | |
| 3.1.411778 | MUHAMMAD IRFAN | ADDRESS REDACTED | | | BCH 0.000191367357425606<br>BTC 0.000005189422325403<br>XRP 0.0178422514047662 | | |
| 3.1.411779 | MUHAMMAD IRFAN RAIHAN HARIS | ADDRESS REDACTED | | | ADA 53.5012180875194<br>BTC 0.00858168126039267<br>CEL 9.70011067165024<br>DOT 0.187198472916783<br>LINK 0.228700359028706<br>PAX 0.142495798062027<br>UNI 1.51636667614067<br>USDT ERC20 6.05701587808323 | | |
| 3.1.411780 | MUHAMMAD ISA BIN ALWI | ADDRESS REDACTED | | | BTC 0.000000121436586454999<br>ETH 0.000000731720145729<br>MCDAI 0.047709246530246 | | |
| 3.1.411781 | MUHAMMAD ISHAQ BIN MOHAMED YUSOFF | ADDRESS REDACTED | | | ADA 3553.91122029946<br>AVAX 1.22563506347527<br>BTC 0.0100492128970892<br>DOT 22.6996074052298<br>LTC 0.000297501793703938<br>LUNC 7.89361779977301<br>MATIC 1042.70883648307<br>SOL 0.697566634836861<br>USDT ERC20 0.662606883475035<br>XRP 725.369486465569 | | |
| 3.1.411782 | MUHAMMAD ISKANDAR BIN ABD HAKIM | ADDRESS REDACTED | | | BTC 0.00104261577231076<br>CEL 13.0834064436545<br>ETH 0.074276786168163<br>XLM 1975.84501414506<br>XRP 1106.13641126734 | | |
| 3.1.411783 | MUHAMMAD ISKANDAR RAHIM | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.411784 | MUHAMMAD IZZ ADLI HAIRUL | ADDRESS REDACTED | | | BTC 0.000007154088837499599<br>MATIC 0.62468155034997 | | |
| 3.1.411785 | MUHAMMAD IZZAT | ADDRESS REDACTED | | | ADA 0.261968961483952<br>BTC 0.000000567961504998 | | |
| 3.1.411786 | MUHAMMAD IZZAT BIN NOOR MOHAMAD | ADDRESS REDACTED | | | CEL 24.5490559108004<br>ETH 0.000029542661005721<br>MATIC 0.279230632367941 | | |
| 3.1.411787 | MUHAMMAD IZZAT BIN TOHID | ADDRESS REDACTED | | | ETH 0.0000887374642167699<br>USDC 0.634000452445835 | | |
| 3.1.411788 | MUHAMMAD IZZAT BIN YUSRI | ADDRESS REDACTED | | | CEL 0.000855896622966756 | | |
| 3.1.411789 | MUHAMMAD IZZUDDIN MOHD FADZIL | ADDRESS REDACTED | | | BCH 0.0119764311433969<br>BTC 0.000148131088544676<br>LTC 0.0627575697250909<br>XRP 2.5796135297076<br>ZEC 0.00590231661840068 | | |
| 3.1.411790 | MUHAMMAD IZZUDIN BIN NAZRI | ADDRESS REDACTED | | | BTC 0.000000485657429303<br>XRP 0.147659871857419 | | |
| 3.1.411791 | MUHAMMAD JABIR B MUHAMMAD MUNEER | ADDRESS REDACTED | | | BTC 0.000235216636823324<br>CEL 0.00765568003015338<br>USDC 0.000034324910442624<br>XLM 0.00400785733589002 | | |
| 3.1.411792 | MUHAMMAD JAMALUDIN | ADDRESS REDACTED | | | ADA 0.000000440984940985<br>BTC 0.000000163512867313<br>CEL 0.333589216246565 | | |
| 3.1.411793 | MUHAMMAD JAUHAR ZAHARI BIN ABDUL AZIZ | ADDRESS REDACTED | | | BTC 0.276701417016871<br>CEL 80.6541942138927<br>ETH 5.7895146275861<br>USDC 0.000000241628522642 | | |
| 3.1.411794 | MUHAMMAD JAWAD AMIN | ADDRESS REDACTED | | | CEL 0.00705955105551334<br>ETH 0.000032245114525723 | | |
| 3.1.411795 | MUHAMMAD JAYANUDIN MOHD EDRUS | ADDRESS REDACTED | | | CEL 1.10637244013776 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.411796 | MUHAMMAD JEFRI BIN BEROHAN | ADDRESS REDACTED | | | ADA 0.000000151744900615<br>BNB 0.000000009762189566<br>BTC 0.025032579227277<br>CEL 1.02975558995657<br>DOT 0.00000000022279391<br>ETH 0.354592458728829<br>LTC 0.000101276508080419<br>USDC 0.00000012016911335 | | |
| 3.1.411797 | MUHAMMAD JOHARI MOHD HASSAN | ADDRESS REDACTED | | | BTC 0.00164914504324357<br>CEL 1.13566432158884<br>USDT ERC20 404.149148571473 | | |
| 3.1.411798 | MUHAMMAD KAMAL ADZMEER MOHD ROSLAN | ADDRESS REDACTED | | | XRP 0.017912518789172 | | |
| 3.1.411799 | MUHAMMAD KAMRAN BIN ZAHEER | ADDRESS REDACTED | | | ADA 0.579933321564331<br>BTC 0.132867336899029<br>ETH 0.241863446895163<br>TAUD 1.16321539989462<br>USDT ERC20 0.00185732333092266 | | |
| 3.1.411800 | MUHAMMAD KARIM | ADDRESS REDACTED | | | SGB 44.9610745045767<br>XRP 294.107890143279 | | |
| 3.1.411801 | MUHAMMAD KHAIRULANWAR AHMAD | ADDRESS REDACTED | | | LINK 0.0214922725386379 | | |
| 3.1.411802 | MUHAMMAD KHAIRUZZAMAN | ADDRESS REDACTED | | | BTC 0.000474354648165788<br>XRP 7.0642586804936 | | |
| 3.1.411803 | MUHAMMAD KHALAF | ADDRESS REDACTED | | | BTC 0.000001264578560964<br>ETH 0.000005192791783279<br>USDC 0.509483335080604 | | |
| 3.1.411804 | MUHAMMAD KHAN | ADDRESS REDACTED | | | BTC 0.164763939101137<br>ETH 0.000588171550617946<br>USDC 1.63430836530616 | | |
| 3.1.411805 | MUHAMMAD KHAN | ADDRESS REDACTED | | | CEL 43.2093092066168<br>ETH 10.1521227094168 | | |
| 3.1.411806 | MUHAMMAD KHAN | ADDRESS REDACTED | | | ADA 1374.8264558278<br>BTC 0.0269908961711121<br>ETH 5.23197783887463<br>MATIC 0.317270011348913<br>SUSHI 37.5723739782976<br>USDC 338.833240474231 | | |
| 3.1.411807 | MUHAMMAD KHAN | ADDRESS REDACTED | | | DOT 1.46062063925471<br>MANA 535.175516223173 | | |
| 3.1.411808 | MUHAMMAD KHAN | ADDRESS REDACTED | | | BTC 0.000000001783531084<br>CEL 36.4589566503395<br>UMA 0.066559332763967<br>USDC 609.167<br>USDT ERC20 27.047671 | | |
| 3.1.411809 | MUHAMMAD KHAN | ADDRESS REDACTED | | | BTC 0.0889427942462987<br>CEL 1.7110244383172<br>ETH 5.38329362009151<br>LTC 0.552085650299883 | | |
| 3.1.411810 | MUHAMMAD LUKMAN SARKAUVI | ADDRESS REDACTED | | | ETH 0.000000657479051949999<br>USDT ERC20 0.00196710774354982 | | |
| 3.1.411811 | MUHAMMAD LUTFI | ADDRESS REDACTED | | | BTC 0.000546458371507704<br>CEL 0.57654328542267 | | |
| 3.1.411812 | MUHAMMAD LUTFIRRAHMAN MOHD NIDA | ADDRESS REDACTED | | | ADA 0.0954569776764129<br>BTC 0.000001141809939244 | | |
| 3.1.411813 | MUHAMMAD MAHENDRA ABDULLAH | ADDRESS REDACTED | | | ADA 122.390787221497<br>BTC 0.0122233376369125<br>CEL 73.9790781220927<br>DOT 3.91997841<br>ETC 2.89496057298934<br>ETH 0.86986746<br>XLM 112.926390486119<br>XRP 346.075941285345 | | |
| 3.1.411814 | MUHAMMAD MALIK | ADDRESS REDACTED | | | ETH 0.00142783543594023<br>USDC 2.6604137394862 | | |
| 3.1.411815 | MUHAMMAD MALIK | ADDRESS REDACTED | | | BTC 0.00126577605292612 | | |
| 3.1.411816 | MUHAMMAD MANSUR | ADDRESS REDACTED | | | BTC 0.000009965970751071<br>CEL 0.0696071106530415<br>USDC 0.000000922691548582 | | |
| 3.1.411817 | MUHAMMAD MD JANAS | ADDRESS REDACTED | | | CEL 0.0141702191503261<br>XLM 0.0463220017432541<br>XRP 0.0821806951636689 | | |
| 3.1.411818 | MUHAMMAD MEHMOOD | ADDRESS REDACTED | | | BCH 0.00111962261335901<br>BTC 0.000001317022179416<br>CEL 0.680931948545636<br>LINK 0.053244955433757<br>MATIC 28.9929941583292<br>SNX 0.228433854088437 | | |
| 3.1.411819 | MUHAMMAD MEIGOONI | ADDRESS REDACTED | | | ADA 1026.11844710447<br>BTC 0.166309987913339<br>ETH 7.11415247785473<br>LINK 181.406552115162<br>MATIC 1263.00046786629<br>SUSHI 247.983373218774<br>UNI 99.2062969522348<br>USDC 0.08520461538178<br>XLM 12805.2659594401 | | |
| 3.1.411820 | MUHAMMAD MIRZA | ADDRESS REDACTED | | | BTC 0.00105737146436275 | | |
| 3.1.411821 | MUHAMMAD MOERTYONO | ADDRESS REDACTED | | | CEL 0.0779609483448308 | | |
| 3.1.411822 | MUHAMMAD MOHD YUSOF | ADDRESS REDACTED | | | BTC 0.000000141210576703<br>CEL 0.0033309951260767<br>ETH 0.000123825209264046 | | |
| 3.1.411823 | MUHAMMAD MOHSIN ALI | ADDRESS REDACTED | | | CEL 0.030991690440085 | | |
| 3.1.411824 | MUHAMMAD MONDAL | ADDRESS REDACTED | | | XRP 0.00154769148428616 | | |
| 3.1.411825 | MUHAMMAD MUAZ BIN AMINORDIN | ADDRESS REDACTED | | | CEL 0.605570395348599<br>XRP 250.15672817279 | | |
| 3.1.411826 | MUHAMMAD MUFATTAH SHAFI | ADDRESS REDACTED | | | BTC 0.0121182080360208<br>CEL 0.473622204232519<br>XRP 66.8139967271991 | | |
| 3.1.411827 | MUHAMMAD MUKHTAR | ADDRESS REDACTED | | | ADA 0.190381177044864<br>BNB 0.00142922141000494<br>BTC 0.00123643418023202 | | |
| 3.1.411828 | MUHAMMAD MUSTAQIM OMAR | ADDRESS REDACTED | | | BTC 0.00000003<br>CEL 0.000189810223813869 | | |
| 3.1.411829 | MUHAMMAD N AHMED | ADDRESS REDACTED | | | BTC 0.000001052471643260 99<br>ETH 0.000000148379715722 | | |
| 3.1.411830 | MUHAMMAD NABIL ASHRAFFI JAMALLUDIN | ADDRESS REDACTED | | | CEL 5.93856188056834 | | |
| 3.1.411831 | MUHAMMAD NABIL MOHAMED YUSOFF | ADDRESS REDACTED | | | XRP 0.075252996617099 | | |
| 3.1.411832 | MUHAMMAD NADEEM | ADDRESS REDACTED | | | ADA 164.604201<br>CEL 24.4339154216253<br>DOT 35.3084887314397<br>LUNC 24.358<br>MANA 366<br>MATIC 3634.01578434025<br>SNX 94.3833312771309 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.411833 | MUHAMMAD NADEEM | ADDRESS REDACTED | | | BCH 0.00000000694625<br>BTC 0.00000489582011841<br>CEL 17.9242185054236<br>LTC 0.000399781542765831<br>USDC 0.000000377517240964<br>XLM 0.00000001<br>ZRX 0.00000000105341002 | | |
| 3.1.411834 | MUHAMMAD NAEEM | ADDRESS REDACTED | | | BTC 0.00010109224206255<br>CEL 0.000544478915846663 | | |
| 3.1.411835 | MUHAMMAD NAFIZ MOHD NIZAM | ADDRESS REDACTED | | | CEL 5.9665844796644<br>USDT ERC20 50 | | |
| 3.1.411836 | MUHAMMAD NAGIB BIN ALI | ADDRESS REDACTED | | | ADA 40.1023605041635<br>BTC 0.00109280335145844<br>USDC 3.17295609362977 | | |
| 3.1.411837 | MUHAMMAD NAHEED | ADDRESS REDACTED | | | ADA 0.03<br>CEL 0.0146765806254765 | | |
| 3.1.411838 | MUHAMMAD NAIM HASHIM | ADDRESS REDACTED | | | BTC 0.00109951155232941<br>LTC 0.00160257504074181 | | |
| 3.1.411839 | MUHAMMAD NAJIB BIN IBRAHIM | ADDRESS REDACTED | | | ADA 14.1262662071575<br>BTC 0.00110571488229654<br>UNI 2.0082623848463<br>USDT ERC20 8.62651477424105 | | |
| 3.1.411840 | MUHAMMAD NAJIB KAMAR | ADDRESS REDACTED | | | ADA 0.0886032719748241<br>BTC 0.00517057365261731 | | |
| 3.1.411841 | MUHAMMAD NAJIB RUSLAN | ADDRESS REDACTED | | | BTC 0.000000619100400901<br>XRP 0.146065295267317 | | |
| 3.1.411842 | MUHAMMAD NAJMI NAJID MUZAMMIL | ADDRESS REDACTED | | | BTC 0.000000890294574271<br>CEL 0.0895252715559403<br>XRP 0.307699025279451 | | |
| 3.1.411843 | MUHAMMAD NAQVI | ADDRESS REDACTED | | | ADA 0.00104865139101207 | ADA 0.000000609324404174 | |
| 3.1.411844 | MUHAMMAD NASH RUDYN BIN NORDIN | ADDRESS REDACTED | | | BTC 0.00141113162847106<br>ETH 0.013881197532634 | | |
| 3.1.411845 | MUHAMMAD NASRI MUHEDI | ADDRESS REDACTED | | | BTC 0.00118930789641505<br>CEL 3.18110034265061<br>XRP 331.190310003761 | | |
| 3.1.411846 | MUHAMMAD NAUMAN | ADDRESS REDACTED | | | BNB 19.7415340949281<br>BTC 0.00107539150983416<br>BUSD 37412.8872492005<br>DOT 837.891213619098 | | |
| 3.1.411847 | MUHAMMAD NAZMI ABDUL HADI | ADDRESS REDACTED | | | BTC 0.000004390275272322 | | |
| 3.1.411848 | MUHAMMAD NAZRUL BIN MOHD NOOR | ADDRESS REDACTED | | | BTC 0.0447869706842699 | | |
| 3.1.411849 | MUHAMMAD NIAZI | ADDRESS REDACTED | | | BTC 0.242012987392405<br>USDC 11.0099700465019<br>XLM 1006.39515754239 | | |
| 3.1.411850 | MUHAMMAD NOOR | ADDRESS REDACTED | | | ETH 0.0321856050365382 | | |
| 3.1.411851 | MUHAMMAD NOOR AZIZIE SHAH BIN MANSURI | ADDRESS REDACTED | | | BTC 0.000000474914433756<br>CEL 0.0261974407399308<br>EOS 0.037950433098555<br>LTC 0.00123855203245411<br>XLM 0.0355022972122129 | | |
| 3.1.411852 | MUHAMMAD NOOR FARHAN RAHMAN | ADDRESS REDACTED | | | LTC 0.0731727454456501<br>USDC 0.000256032684640131 | | |
| 3.1.411853 | MUHAMMAD NOR | ADDRESS REDACTED | | | ETH 0.000031550417745139 | | |
| 3.1.411854 | MUHAMMAD NOR FITRI KAMARUDDIN | ADDRESS REDACTED | | | BTC 0.0204389930310603<br>CEL 1.24920136304073<br>XRP 6.22000693536138 | | |
| 3.1.411855 | MUHAMMAD NORIKRAM MOHAMAD NORHISHAM | ADDRESS REDACTED | | | CEL 0.0103181321031716<br>XRP 8.19457343948472 | | |
| 3.1.411856 | MUHAMMAD NORSYAFIQ BIN NORDIN | ADDRESS REDACTED | | | ADA 0.0980656352361544<br>BTC 0.000000588154388451 | | |
| 3.1.411857 | MUHAMMAD NUH BIN IBRAHIM | ADDRESS REDACTED | | | BTC 0.00166926843112008 | | |
| 3.1.411858 | MUHAMMAD NUMAN BIN MOHD NASIR | ADDRESS REDACTED | | | BTC 0.0445737937910055<br>ETH 0.10531804574973 | | |
| 3.1.411859 | MUHAMMAD NUR IMAN BIN ZAINAL | ADDRESS REDACTED | | | BTC 0.000000299554694407<br>CEL 0.0714817798976552 | | |
| 3.1.411860 | MUHAMMAD NUR SYAKIRIN | ADDRESS REDACTED | | | BTC 0.000001270014438815<br>DOT 0.00691230097202541 | | |
| 3.1.411861 | MUHAMMAD NURHAZIQ MOHD FAUZI | ADDRESS REDACTED | | | ADA 141.426866750735<br>BTC 0.000001291669635473<br>XRP 253.474849492945 | | |
| 3.1.411862 | MUHAMMAD OMER ATTIQ | ADDRESS REDACTED | | | CEL 0.230116524324147<br>USDC 7.07171998453571 | | |
| 3.1.411863 | MUHAMMAD OVAIS | ADDRESS REDACTED | | | AAVE 0.50822545<br>BNT 17.34312874<br>BTC 0.00067778539438037<br>CEL 13.5424898465934<br>COMP 0.254143<br>EOS 86.4296<br>SNX 6.31029815<br>UNI 6.42174922<br>XLM 227.7577313 | | |
| 3.1.411864 | MUHAMMAD POPALZAI | ADDRESS REDACTED | | | AAVE 36.2544543594169<br>BTC 0.00168874772045419<br>DOT 215.064176209077 | BTC 2.69636732273775 | |
| 3.1.411865 | MUHAMMAD QASIM | ADDRESS REDACTED | | | CEL 0.000683672195959595 | | |
| 3.1.411866 | MUHAMMAD QASIM | ADDRESS REDACTED | | | BTC 0.00131958153759643<br>CEL 0.0860348800830278 | | |
| 3.1.411867 | MUHAMMAD RADZI BIN BACHEK | ADDRESS REDACTED | | | BTC 0.0183590001507865 | | |
| 3.1.411868 | MUHAMMAD RAFI K | ADDRESS REDACTED | | | ADA 0.211127436552968<br>BTC 0.000003514661807723 | | |
| 3.1.411869 | MUHAMMAD RAJAB | ADDRESS REDACTED | | | BTC 0.00179324663806105<br>CEL 1.07161466392204<br>LTC 0.239718873974982<br>USDT ERC20 0.0542572622394441<br>XLM 2.39171859550688 | | |
| 3.1.411870 | MUHAMMAD RAMADHAN | ADDRESS REDACTED | | | BTC 0.0122631532094008<br>CEL 0.493116808565075 | | |
| 3.1.411871 | MUHAMMAD RASOOL | ADDRESS REDACTED | | | BTC 0.000909340089209767<br>CEL 0.774660815092228<br>DOT 6.44169525104264<br>ETC 9.4792952259894<br>XRP 106.385610412674 | | |
| 3.1.411872 | MUHAMMAD RASYID | ADDRESS REDACTED | | | ADA 0.00157346328603482<br>BTC 0.111020745165912<br>DOT 39.7087891491418<br>ETH 0.412148814257895<br>LINK 22.8077883083472<br>LUNC 10.133250210779<br>UNI 17.4358759657154 | | |
| 3.1.411873 | MUHAMMAD RAYYAN SHEIKH | ADDRESS REDACTED | | | BTC 0.000000293084691739<br>XRP 8.17845922654 | | |
| 3.1.411874 | MUHAMMAD RAZALI BIN RAMLAN | ADDRESS REDACTED | | | BTC 0.000154647963503275 | | |
| 3.1.411875 | MUHAMMAD RAZZIMAN | ADDRESS REDACTED | | | BTC 0.00354456053581829<br>CEL 0.0445506879950933<br>ETH 0.0771780226968067 | | |
| 3.1.411876 | MUHAMMAD REHAN | ADDRESS REDACTED | | | CEL 0.467727241265548 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.411877 | MUHAMMAD REHAN BHATTI | ADDRESS REDACTED | | | ADA 950.15942814743<br>BTC 0.0531771036261726<br>CEL 234.797353878938<br>DOGE 3207.76644211019<br>ETH 0.910705265260383<br>LUNC 10.2771765735517 | | |
| 3.1.411878 | MUHAMMAD REHAN RAZA | ADDRESS REDACTED | | | BTC 0.00237531016797723<br>LINK 0.020806589169393<br>USDC 0.0191719090205488 | | |
| 3.1.411879 | MUHAMMAD REVIZOV | ADDRESS REDACTED | | | BTC 0.00503268200337879<br>USDT ERC20 414.946332703721 | | |
| 3.1.411880 | MUHAMMAD RIDHWAN HAZIQ BIN MD RADZI | ADDRESS REDACTED | | | CEL 0.00154517478352463<br>XRP 0.00982125422316012 | | |
| 3.1.411881 | MUHAMMAD RIFDI ROOSLI | ADDRESS REDACTED | | | BNB 0.284930819961905 | | |
| 3.1.411882 | MUHAMMAD RIZAL SETIAWAN | ADDRESS REDACTED | | | CEL 1.15212033252345<br>XLM 0.228395890697806 | | |
| 3.1.411883 | MUHAMMAD RIZKI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.411884 | MUHAMMAD RIZKI MAULANA | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.411885 | MUHAMMAD RIZWAN | ADDRESS REDACTED | | | BTC 0.000000032149216279<br>ETH 0.000001282893594961<br>USDC 0.0182632347615248 | | |
| 3.1.411886 | MUHAMMAD RIZWAN ALAM | ADDRESS REDACTED | | | ADA 0.213857886424957<br>BTC 0.0586921748412668<br>MATIC 151.44295800055<br>SNX 0.0161280965492033<br>USDT ERC20 2.89007289737828 | BTC 0.01493619 | |
| 3.1.411887 | MUHAMMAD ROHAIL SIDDIQUI | ADDRESS REDACTED | | | CEL 0.0683618030415368<br>EOS 37.8359622093899<br>ETH 0.0381289739079685 | | |
| 3.1.411888 | MUHAMMAD ROMDHON | ADDRESS REDACTED | | | CEL 1.09490075627327 | | |
| 3.1.411889 | MUHAMMAD ROSHAAN ARSHAD | ADDRESS REDACTED | | | BTC 0.00492333835649788<br>ETH 0.0016816376283656 | | |
| 3.1.411890 | MUHAMMAD RUSWANTO BIN NANANG RUSWANDI | ADDRESS REDACTED | | | BTC 0.00213922860073084<br>CEL 1.12793238054065<br>ETH 0.0215710037271763 | | |
| 3.1.411891 | MUHAMMAD SAADIQ | ADDRESS REDACTED | | | BTC 0.000004812394952191 | BTC 0.00562210222911773 | |
| 3.1.411892 | MUHAMMAD SAEED | ADDRESS REDACTED | | | BTC 0.000001638908037739999<br>TCAD 0.57588040691941 | | |
| 3.1.411893 | MUHAMMAD SAGHIR | ADDRESS REDACTED | | | BTC 0.000004195753935779 | | |
| 3.1.411894 | MUHAMMAD SAHFAHRI BIN SUPAR | ADDRESS REDACTED | | | BTC 0.00925906501353159<br>CEL 0.0667209871389103<br>ETH 0.548101030441423<br>USDC 0.0907455630033208 | | |
| 3.1.411895 | MUHAMMAD SAID NASUTION B SHIFOLLAH | ADDRESS REDACTED | | | ADA 0.138595360583118<br>BNB 0.000001736585426907<br>BTC 0.000000727438606866<br>XRP 0.168113180793211 | | |
| 3.1.411896 | MUHAMMAD SAIFUL | ADDRESS REDACTED | | | BTC 0.000000398952436958<br>CEL 6.00802390504648<br>DOT 20.0787746441093<br>ETH 0.000007298950069694<br>MATIC 121.314903525729<br>SOL 0.972286349480038<br>USDC 0.00504958828526585<br>UST 0.117290327118112<br>XLM 0.248918795234896<br>XRP 0.00771185356123511<br>XTZ 39.8487620303275 | | |
| 3.1.411897 | MUHAMMAD SAIFUL SALIMI ZULFATTAH | ADDRESS REDACTED | | | ADA 0.229446052808474<br>BNB 0.000781609156974288<br>BTC 0.000001683798903156<br>USDC 0.0147900785012589<br>USDT ERC20 0.242680660175582 | | |
| 3.1.411898 | MUHAMMAD SALIE | ADDRESS REDACTED | | | CEL 378.8808507285 | | |
| 3.1.411899 | MUHAMMAD SALLAHUDDIN | ADDRESS REDACTED | | | ADA 24.4470054203528<br>BCH 0.0614258513548839<br>BTC 0.00270025975419844<br>LTC 0.0781727886818409<br>XRP 56.4710089789927 | | |
| 3.1.411900 | MUHAMMAD SANIY BIN MOHAMMAD NOOR | ADDRESS REDACTED | | | BTC 0.00412378312372889 | | |
| 3.1.411901 | MUHAMMAD SATRIA | ADDRESS REDACTED | | | BTC 0.006066520490594<br>ETH 0.0101788424802916 | | |
| 3.1.411902 | MUHAMMAD SAUFFIAN ZULKIPLI | ADDRESS REDACTED | | | ADA 0.559212484748506<br>BTC 0.000000213688534008<br>DOT 0.00552386614102746 | | |
| 3.1.411903 | MUHAMMAD SHAAD HAMID | ADDRESS REDACTED | | | ADA 2.63123263739049<br>BTC 0.000121403782401234<br>DOT 0.538245579775183<br>ETH 0.000007255192406898<br>MATIC 2.63412153586767 | | |
| 3.1.411904 | MUHAMMAD SHAFWAN BIN SALLEH | ADDRESS REDACTED | | | BTC 0.00231309416738061<br>ETH 0.21194814548016 | | |
| 3.1.411905 | MUHAMMAD SHAH | ADDRESS REDACTED | | | BTC 0.000070594346846448<br>CEL 0.434106918411982<br>LTC 0.000965366812147654<br>USDC 0.220981660121271 | | |
| 3.1.411906 | MUHAMMAD SHAH IKMAL BIN MAHAMMAD RUSLIM | ADDRESS REDACTED | | | BCH 0.00554613169843125<br>CEL 0.0229315484692039<br>LTC 0.0346965968569339<br>XRP 100.29959925056 | | |
| 3.1.411907 | MUHAMMAD SHAHID ARSHAD | ADDRESS REDACTED | | | BTC 0.000000242201552882 | | |
| 3.1.411908 | MUHAMMAD SHAHID ARSHAD | ADDRESS REDACTED | | | ADA 0.1638616710509<br>BNB 0.00130552733775238<br>BTC 0.000026943700632303<br>BUSD 0.789367252946616<br>CEL 0.109221608355228<br>DOT 0.0540337326466591<br>USDT ERC20 0.883119558905848<br>XRP 0.179665428942582 | | |
| 3.1.411909 | MUHAMMAD SHAHIN | ADDRESS REDACTED | | | BTC 0.000000782164077288<br>USDC 0.0367627849169243 | | |
| 3.1.411910 | MUHAMMAD SHAHIR | ADDRESS REDACTED | | | XRP 145.085740922284 | | |
| 3.1.411911 | MUHAMMAD SHAHIR BIN SHUHAIDI | ADDRESS REDACTED | | | CEL 102.834098302683<br>LTC 0.000080976886449946<br>USDC 1.35414969555791 | | |
| 3.1.411912 | MUHAMMAD SHAHREZAL BIN ABDUL RAHMAN | ADDRESS REDACTED | | | BTC 0.00567248824871134<br>ETH 0.0412666226306995<br>XRP 101.853431190187 | | |
| 3.1.411913 | MUHAMMAD SHAHRUL FAZLI BIN MUHAMMAD SHAHRIM | ADDRESS REDACTED | | | BTC 0.000001325822835847 | | |
| 3.1.411914 | MUHAMMAD SHAIFUL AIZAL ABDULLAH | ADDRESS REDACTED | | | BTC 0.000659521473566008<br>CEL 0.662642716718592<br>DASH 0.109985318397291<br>ETH 0.390072385026227 | | |
| 3.1.411915 | MUHAMMAD SHAIKH | ADDRESS REDACTED | | | BTC 0.025804175386363<br>CEL 0.139847265870094 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.411916 | MUHAMMAD SHAIRAZI RAHMAN | ADDRESS REDACTED | | | BSV 0.0508739056760808<br>BTC 0.000142750990506102<br>CEL 0.17173829720417<br>ETC 38.2039138988983<br>USDC 223.475159282069<br>XLM 0.122963262316059<br>XRP 0.283252825094458<br>ZEC 0.184424195834536 | | |
| 3.1.411917 | MUHAMMAD SHARIATI MOHD KAMIL | ADDRESS REDACTED | | | ADA 76.06078<br>CEL 1.09415290169634 | | |
| 3.1.411918 | MUHAMMAD SHARIQ SHAIKH | ADDRESS REDACTED | | | BTC 0.000052441299145426<br>ETH 0.00292528720071503<br>LINK 0.021505404227889<br>USDT ERC20 69.8317454113322 | | |
| 3.1.411919 | MUHAMMAD SHAUKAT | ADDRESS REDACTED | | | ADA 0.000000380655011251<br>BSV 0.18318207<br>BTC 0.000000001108302606<br>CEL 0.386714533006623<br>USDC 16.174 | | |
| 3.1.411920 | MUHAMMAD SHAZWAN | ADDRESS REDACTED | | | BTC 0.0000026162169433<br>CEL 0.00263364356591702 | | |
| 3.1.411921 | MUHAMMAD SHEFIN S | ADDRESS REDACTED | | | BTC 0.0107562590410184<br>CEL 2.10322322648541<br>LUNC 0.000616022604872302 | | |
| 3.1.411922 | MUHAMMAD SHEHATA | ADDRESS REDACTED | | | BTC 0.000000863126005138999<br>ETH 0.000001746117636701<br>USDC 0.0174808832451277<br>USDT ERC20 0.0119591722909942 | | |
| 3.1.411923 | MUHAMMAD SHEHRYAR HAMID | ADDRESS REDACTED | | | BTC 0.00146903320389832<br>DOT 21.4341596893592 | | |
| 3.1.411924 | MUHAMMAD SHERAZI | ADDRESS REDACTED | | | BTC 0.00106703268825555<br>MATIC 479.751611907822<br>XLM 101.318792010083 | | |
| 3.1.411925 | MUHAMMAD SHIRAZ SHAFQAT | ADDRESS REDACTED | | | ADA 67.5843764804307<br>AVAX 19.1839125826923<br>BTC 0.118353333919563<br>BUSD 4006.27174170319<br>CEL 138.218628580709<br>DOT 51.2994717573353<br>ETH 0.0390554159391609<br>SOL 16.4237348043028<br>USDC 16.7929546153846 | | |
| 3.1.411926 | MUHAMMAD SHOUKAT | ADDRESS REDACTED | | | BTC 0.000000001087339744<br>CEL 24.3935970675627<br>MCDAI 416.57679913 | | |
| 3.1.411927 | MUHAMMAD SHUKRI | ADDRESS REDACTED | | | ADA 2827.97469279713<br>BTC 1.50958494893644<br>CEL 211.187055527561<br>DOT 0.126146128138859<br>ETH 0.00266051985101051<br>LTC 0.00128852364100058 | | |
| 3.1.411928 | MUHAMMAD SHUKRI | ADDRESS REDACTED | | | CEL 0.0028972000622514 | | |
| 3.1.411929 | MUHAMMAD SIBTAIN | ADDRESS REDACTED | | | ADA 303.481236484029<br>AVAX 3.13538177946<br>MATIC 78.5970236141044<br>SNX 53.2972880443778 | | |
| 3.1.411930 | MUHAMMAD SIDDIQ ABU TALIB | ADDRESS REDACTED | | | BTC 0.000851874970324414<br>XRP 0.0588690285690684 | | |
| 3.1.411931 | MUHAMMAD SOBRI ZAINOL ABIDIN | ADDRESS REDACTED | | | BNB 4.00000605339418<br>BTC 0.0581069575088833<br>CEL 56.8853769104909<br>DOT 20.7487015331205<br>ETH 2.06323761655444<br>LUNC 8.155445<br>MATIC 95.3612384377807<br>SOL 20.846367079<br>XRP 351.544381314896 | | |
| 3.1.411932 | MUHAMMAD SOLEHIN ALI | ADDRESS REDACTED | | | BTC 0.000785758031895938<br>ETH 0.00544969854704831 | | |
| 3.1.411933 | MUHAMMAD SUBHAN | ADDRESS REDACTED | | | ADA 0.410001290473969<br>BTC 0.00119429069784534<br>CEL 3.15212013446619 | | |
| 3.1.411934 | MUHAMMAD SUFFIAN BIN ABD HALET | ADDRESS REDACTED | | | ADA 17.3294034009826<br>LUNC 0.00745659456574312 | | |
| 3.1.411935 | MUHAMMAD SULAIMAN | ADDRESS REDACTED | | | ADA 1971.13657890383<br>BTC 0.0174419570611749<br>ETH 4.26318498553212<br>SOL 27.4884178400904<br>XLM 7051.19938535358<br>XRP 9512.65588069979 | | |
| 3.1.411936 | MUHAMMAD SURYADI | ADDRESS REDACTED | | | BTC 0.000062382747025535 | | |
| 3.1.411937 | MUHAMMAD SYAFIQ AIMAN ABD RAHMAN | ADDRESS REDACTED | | | MATIC 0.0502897012100924<br>XRP 0.00860136083841488 | | |
| 3.1.411938 | MUHAMMAD SYAFIQ BIN ABDUL RAHMAN | ADDRESS REDACTED | | | ETH 0.00146556894633705 | | |
| 3.1.411939 | MUHAMMAD SYAFIQ MOHD RADZUAN | ADDRESS REDACTED | | | BCH 0.000017596118595208<br>BTC 0.000023237943883988<br>CEL 0.000650981683779934<br>XRP 0.00962121923878167 | | |
| 3.1.411940 | MUHAMMAD SYAHIR | ADDRESS REDACTED | | | CEL 0.059995831030666<br>XRP 0.0281620277864219 | | |
| 3.1.411941 | MUHAMMAD SYAHMI | ADDRESS REDACTED | | | ADA 0.000000639745318341<br>BTC 0.000882039722023397<br>CEL 2.67179578077628 | | |
| 3.1.411942 | MUHAMMAD SYAHMI | ADDRESS REDACTED | | | BTC 0.000120063906823351<br>CEL 13.3663954684148<br>XRP 0.160628812374358 | | |
| 3.1.411943 | MUHAMMAD SYAHMI BIN SARUDIN | ADDRESS REDACTED | | | BTC 0.0237339244882176<br>CEL 9.65355784203851 | | |
| 3.1.411944 | MUHAMMAD SYAHMI IDRIS | ADDRESS REDACTED | | | BTC 0.000876199066169442<br>USDT ERC20 424.095640948731 | | |
| 3.1.411945 | MUHAMMAD SYAHMI SALLEH HUDDIN | ADDRESS REDACTED | | | BTC 0.0000413262817239699<br>XRP 0.0321844537219425 | | |
| 3.1.411946 | MUHAMMAD SYAHMIE | ADDRESS REDACTED | | | ETH 0.000010230410839386 | | |
| 3.1.411947 | MUHAMMAD SYAHMIRUL SUATI | ADDRESS REDACTED | | | ADA 0.375198841608681<br>BNB 0.00189941957275916<br>BTC 0.000003055496946717<br>CEL 0.3002812847686<br>DOT 0.0220715828415443<br>LTC 0.00159019898495614<br>XRP 0.172075550561472 | | |
| 3.1.411948 | MUHAMMAD SYAHRUL HANIS BIN MOHAMAD RASID | ADDRESS REDACTED | | | BTC 0.00101539336338897<br>CEL 9.81302416481716<br>DOT 18.09957475 | | |
| 3.1.411949 | MUHAMMAD SYAHRUL NIZAM BIN BATIAR | ADDRESS REDACTED | | | BTC 0.000872182769900041<br>ETH 0.0479433252600717 | | |
| 3.1.411950 | MUHAMMAD SYAKIR BIN AZMI | ADDRESS REDACTED | | | BCH 0.000004971378671145<br>BTC 0.000001535564134627<br>MATIC 0.00735551816449692<br>SOL 0.000173294101398941<br>USDC 0.633306482431438 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.411951 | MUHAMMAD SYAKIR MUZHAFFAR | ADDRESS REDACTED | | | BTC 0.0009555582446497<br>LTC 1.63804850116745<br>USDC 214.971358039059<br>XRP 58.7801599242308 | | |
| 3.1.411952 | MUHAMMAD SYAM KUSHAINI HISHAMMUDDIN | ADDRESS REDACTED | | | AVAX 0.00025127554432344 | | |
| 3.1.411953 | MUHAMMAD SYAMIL | ADDRESS REDACTED | | | BTC 0.00080063079837228<br>XRP 0.149245355989718 | | |
| 3.1.411954 | MUHAMMAD SYAMIM RASIDI | ADDRESS REDACTED | | | BTC 0.000000535800822475 | | |
| 3.1.411955 | MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | | | ADA 0.00930618570421315<br>BTC 0.000027177883968474<br>CEL 0.271646402559443<br>ETH 0.000008304948823689<br>SOL 0.563345651366633<br>USDC 1.12920242556677 | | |
| 3.1.411956 | MUHAMMAD SYAZLY MOHD SALLEH | ADDRESS REDACTED | | | ADA 134.255739545042<br>BTC 0.00127819034058268<br>CEL 0.0271184040257749<br>LTC 3.01809137202661<br>LUNC 181595.39134<br>MATIC 112.691573065166<br>USDT ERC20 0.670454901220159<br>XRP 929.088527104678 | | |
| 3.1.411957 | MUHAMMAD SYAZWAN BIN AHMAD NORULMUZAMIL | ADDRESS REDACTED | | | BTC 0.00010377<br>CEL 0.195237280045906<br>ETH 0.00195488<br>LTC 0.02499323<br>SOL 0.04994<br>XRP 18.269029 | | |
| 3.1.411958 | MUHAMMAD SYED | ADDRESS REDACTED | | | AAVE 0.0060022660189492<br>ADA 0.390966063102823<br>BTC 0.0252801490940807<br>DOT 0.0716067834918054<br>ETH 0.000360770106940652<br>MATIC 0.14446691789619 | DOT 0.000878460970133588<br>ETH 0.000000697615392213<br>MATIC 0.00333073857322213 | |
| 3.1.411959 | MUHAMMAD SYUKRI BIN MOHD | ADDRESS REDACTED | | | DOT 3.46537349138965<br>ETH 0.0245912735130177<br>SOL 1.6657428816689<br>USDT ERC20 191.272173504059 | | |
| 3.1.411960 | MUHAMMAD SYUKRY BIN ROSLI | ADDRESS REDACTED | | | XRP 0.00628526784945048 | | |
| 3.1.411961 | MUHAMMAD TAHA | ADDRESS REDACTED | | | BTC 0.00191520574579735<br>ETH 0.478335755453571 | | |
| 3.1.411962 | MUHAMMAD TALHA KHAN | ADDRESS REDACTED | | | CEL 0.0626422107567942<br>ETH 0.000014294486928476 | | |
| 3.1.411963 | MUHAMMAD TALHA KHAN | ADDRESS REDACTED | | | CEL 1.06812756478369 | | |
| 3.1.411964 | MUHAMMAD TAMAMI | ADDRESS REDACTED | | | BTC 0.00001104<br>CEL 0.0365090675600166<br>DASH 0.00140884084533898<br>ETC 0.01588322<br>LTC 0.00714536641985061<br>ZEC 0.00029685 | | |
| 3.1.411965 | MUHAMMAD TAYYAB | ADDRESS REDACTED | | | CEL 0.605735867354506<br>ETH 0.000002 | | |
| 3.1.411966 | MUHAMMAD THORIQ BIN KAMARUSZAMAN | ADDRESS REDACTED | | | CEL 18.4779422844907<br>ETH 0.564986871785974 | | |
| 3.1.411967 | MUHAMMAD TIRMIZI ROSLEE | ADDRESS REDACTED | | | CEL 0.00272713095209926 | | |
| 3.1.411968 | MUHAMMAD U S MUGHAL | ADDRESS REDACTED | | | BTC 0.000000594189448358 | | |
| 3.1.411969 | MUHAMMAD UBADAH BIN MOHD ZAHIRUDDIN | ADDRESS REDACTED | | | BTC 0.00000000245891627<br>CEL 0.524504932178066 | | |
| 3.1.411970 | MUHAMMAD UMAIR | ADDRESS REDACTED | | | CEL 1.21296645038475<br>XRP 0.000000694755291005 | | |
| 3.1.411971 | MUHAMMAD UMAR | ADDRESS REDACTED | | | CEL 355.09940486689 | | |
| 3.1.411972 | MUHAMMAD UMAR | ADDRESS REDACTED | | | CEL 0.791696834509688 | | |
| 3.1.411973 | MUHAMMAD UMER BELAGAM | ADDRESS REDACTED | | | CEL 1.09568378399531<br>USDC 0.16390983850323 | | |
| 3.1.411974 | MUHAMMAD USMAN | ADDRESS REDACTED | | | BAT 1.67382133959918<br>BTC 0.000001389192637095<br>CEL 1.12765930839313<br>DASH 0.00572377516110035<br>ETH 0.00040806157593685<br>LTC 0.000855591041117609<br>SGB 0.0428199320166817<br>SNX 14.1747934505089<br>USDC 0.0516691564674562<br>USDT ERC20 0.140910377671828<br>XLM 0.00144082505079032<br>XRP 0.280101843656405<br>ZRX 0.0835957784332667 | | |
| 3.1.411975 | MUHAMMAD USMAN | ADDRESS REDACTED | | | ADA 16458.584598515<br>AVAX 70.6449227742433<br>BTC 0.0159701256248149<br>DOT 57.9775246945718<br>SOL 50.6795658709931 | SOL 34.12899 | |
| 3.1.411976 | MUHAMMAD USMAN | ADDRESS REDACTED | | | ADA 22.555720016057<br>BTC 0.0005209296358864<br>CEL 51.1737447640468<br>ETH 0.000157233553374316 | | |
| 3.1.411977 | MUHAMMAD USMAN ASLAM | ADDRESS REDACTED | | | BTC 0.0000202136789660599<br>MATIC 0.0552018216334948 | | |
| 3.1.411978 | MUHAMMAD WAHEED | ADDRESS REDACTED | | | CEL 8.23913830526181 | | |
| 3.1.411979 | MUHAMMAD WELLS | ADDRESS REDACTED | | | ADA 198.190013950913<br>MATIC 1075.42882735413<br>XRP 150.371664631169 | | |
| 3.1.411980 | MUHAMMAD WILDAN ASHAARI | ADDRESS REDACTED | | | BTC 0.000001782314029871<br>XRP 1.21756603184934 | | |
| 3.1.411981 | MUHAMMAD WISNUH AGGRIAWAN BIN ROHAIZAT | ADDRESS REDACTED | | | BNB 0.00000038<br>BTC 0.000000167429184999<br>CEL 0.653393279531275 | | |
| 3.1.411982 | MUHAMMAD YAHAYA | ADDRESS REDACTED | | | BNB 0.0338104994017521 | | |
| 3.1.411983 | MUHAMMAD YAHYA | ADDRESS REDACTED | | | BTC 0.000000003642408193<br>CEL 0.763513383378607 | | |
| 3.1.411984 | MUHAMMAD YOUSAF | ADDRESS REDACTED | | | BTC 0.13412603<br>CEL 743.859645694844<br>ETH 3.11319738<br>SGB 500.960504913725<br>XRP 24848.94943 | | |
| 3.1.411985 | MUHAMMAD YOUSAF ZAHEER | ADDRESS REDACTED | | | CEL 2.88691588275094<br>ETH 0.008 | | |
| 3.1.411986 | MUHAMMAD ZAFAR | ADDRESS REDACTED | | | AAVE 0.000373864662396157<br>LINK 0.00173985178789537<br>SNX 0.0242797909839077 | | |
| 3.1.411987 | MUHAMMAD ZAHIR BIN BUKHARI | ADDRESS REDACTED | | | XRP 114.261566652195 | | |
| 3.1.411988 | MUHAMMAD ZAHRADEEN YAHAYA | ADDRESS REDACTED | | | BTC 0.000336158136379863 | | |
| 3.1.411989 | MUHAMMAD ZAID ASLAM | ADDRESS REDACTED | | | CEL 0.0673358193563806 | | |
| 3.1.411990 | MUHAMMAD ZAINUDIN | ADDRESS REDACTED | | | CEL 1.06348786614755 | | |
| 3.1.411991 | MUHAMMAD ZAKWAN ISMI | ADDRESS REDACTED | | | BTC 0.00000097674267539 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.411992 | MUHAMMAD ZAMAN | ADDRESS REDACTED | | | BTC 0.140279879846195<br>CEL 114.148787857827<br>ETH 0.000142777883054015<br>GUSD 0.00116969001503136<br>USDC 0.00744789172921573 | | GUSD 0.719117879476563<br>USDC 3.77872994175896 |
| 3.1.411993 | MUHAMMAD ZARAN NAJEED | ADDRESS REDACTED | | | BTC 0.245851633065086<br>ETH 0.808202998528304 | | |
| 3.1.411994 | MUHAMMAD ZARIF HAMIN | ADDRESS REDACTED | | | BTC 0.000000187495728324<br>XRP 0.281473550704948 | | |
| 3.1.411995 | MUHAMMAD ZEESHAN | ADDRESS REDACTED | | | ETH 0.000000253363739316 | | |
| 3.1.411996 | MUHAMMAD ZEESHAN | ADDRESS REDACTED | | | ETH 1.15117084120399 | | |
| 3.1.411997 | MUHAMMAD ZHAFRAN BIN ZAINUDIN | ADDRESS REDACTED | | | BTC 0.00634612283795914 | | |
| 3.1.411998 | MUHAMMAD ZIAUDDIN | ADDRESS REDACTED | | | BTC 0.00115861683648903<br>USDC 1019.31755161842 | | |
| 3.1.411999 | MUHAMMAD ZUBAIR | ADDRESS REDACTED | | | BTC 0.000010896644278318 | | |
| 3.1.412000 | MUHAMMAD ZUBAIR BIN ZAIDI | ADDRESS REDACTED | | | BTC 0.0121058511533989 | | |
| 3.1.412001 | MUHAMMAD ZULFADHLI | ADDRESS REDACTED | | | ADA 22.9038861367075<br>BTC 0.0000000005931103794999999<br>CEL 0.259719632094664<br>DOT 2.61070438715239<br>LTC 0.0513698378342704<br>XRP 0.000000457799666097 | | |
| 3.1.412002 | MUHAMMAD ZULFAIDHI MOHD ZULHILMI ASPINALL | ADDRESS REDACTED | | | BNB 0.000025856698432013<br>CEL 0.000168623082622076 | | |
| 3.1.412003 | MUHAMMAD ZULHAIREE AHMAD ZAIN | ADDRESS REDACTED | | | LTC 0.0000515417440152709 | | |
| 3.1.412004 | MUHAMMAD ZULHAZREEN BIN ZULKIFLI | ADDRESS REDACTED | | | BTC 0.0166892628079144 | | |
| 3.1.412005 | MUHAMMAD ZULKARNAIN | ADDRESS REDACTED | | | ADA 0.213587943265515<br>BTC 0.000001369308485947<br>USDT ERC20 0.315609070854375 | | |
| 3.1.412006 | MUHAMMAD ZULKHAIRI | ADDRESS REDACTED | | | BTC 0.000001153887194652<br>CEL 2.72141770061243<br>LTC 0.365696446975452<br>SOL 1.02818142252919<br>USDC 0.000000258496879002<br>XRP 0.000000310881106566 | | |
| 3.1.412007 | MUHAMMAD ZUNNUR JAMALY | ADDRESS REDACTED | | | ETC 1.03009515227956 | | |
| 3.1.412008 | MUHAMMAD-ALI MIAN | ADDRESS REDACTED | | | ADA 0.23097224371979<br>BTC 0.0106302988578494<br>DOT 0.0389089280410777<br>EOS 0.132326793294179<br>ETH 0.00012425135752685<br>LINK 0.0140105283666898<br>LTC 0.00063178365674363<br>USDC 0.0913653750960283<br>USDT ERC20 0.00762502517639401<br>XLM 0.059621231910876<br>XRP 0.000293011025955856 | | |
| 3.1.412009 | MUHAMMADH ABDHULLAH | ADDRESS REDACTED | | | ADA 293.478024904428 | | |
| 3.1.412010 | MUHAMMADH MIGDHADH | ADDRESS REDACTED | | | CEL 41.7143397252189 | | |
| 3.1.412011 | MUHAMMADJON KHOJAEV | ADDRESS REDACTED | | | BTC 0.00108226135373351 | | |
| 3.1.412012 | MUHAMMADU SINNATHAMBI | ADDRESS REDACTED | | | CEL 0.110381885446958 | | |
| 3.1.412013 | MUHAMMED ABDULLAH TORUN | ADDRESS REDACTED | | | ETH 0.000006327620590272 | | |
| 3.1.412014 | MUHAMMED AKKAŞ | ADDRESS REDACTED | | | BTC 0.000005185064944327<br>CEL 0.0037356541981436<br>ETH 0.0316785142163276<br>XRP 62.0220609675466 | | |
| 3.1.412015 | MUHAMMED ALI COSKUN | ADDRESS REDACTED | | | ETH 0.000006082046924472 | | |
| 3.1.412016 | MUHAMMED ALTINCI | ADDRESS REDACTED | | | ADA 316.667208159288<br>USDT ERC20 10.856545252386 | | |
| 3.1.412017 | MUHAMMED ARIF O | ADDRESS REDACTED | | | BTC 0.000000296102281347999<br>USDC 0.247287703913947 | | |
| 3.1.412018 | MUHAMMED ASHIQUE K P | ADDRESS REDACTED | | | BTC 0.000001007695254013<br>CEL 0.399915743332599<br>ETH 0.231857825943456<br>USDC 47.726 | | |
| 3.1.412019 | MUHAMMED BAKI OZYURT | ADDRESS REDACTED | | | AVAX 0.0055513064981333<br>ETH 0.0000308227296093629 | | |
| 3.1.412020 | MUHAMMED BATUHAN KARAOGLU | ADDRESS REDACTED | | | ETH 0.00148119214495595 | | |
| 3.1.412021 | MUHAMMED BATUHAN YUZER | ADDRESS REDACTED | | | ETH 0.00148344486549187 | | |
| 3.1.412022 | MUHAMMED BINGUL | ADDRESS REDACTED | | | CEL 0.000356769830530495 | | |
| 3.1.412023 | MUHAMMED BOYDAŞ | ADDRESS REDACTED | | | CEL 0.00830954749103644<br>LINK 0.00303335314039618<br>SNX 0.00616880195806491 | | |
| 3.1.412024 | MUHAMMED BOYNUKALıN | ADDRESS REDACTED | | | XRP 0.141052572485853 | | |
| 3.1.412025 | MUHAMMED BUSARI BUSARI | ADDRESS REDACTED | | | BTC 0.000001228519416514 | | |
| 3.1.412026 | MUHAMMED BUYURKAN | ADDRESS REDACTED | | | BTC 0.0348218601120757<br>ETH 0.000002132399573201<br>USDC 151.184754545885<br>USDT ERC20 0.416974496199793 | | |
| 3.1.412027 | MUHAMMED CAGRI AYDOGAN | ADDRESS REDACTED | | | ETH 0.000001516693043003 | | |
| 3.1.412028 | MUHAMMED CAGRI ZENGIN | ADDRESS REDACTED | | | AVAX 0.0126783233474871<br>BTC 0.000000765334248967<br>CEL 0.0029500798450272<br>ETH 0.00105868535430199<br>SOL 0.000000000497410824 | | |
| 3.1.412029 | MUHAMMED CAN YIGIT | ADDRESS REDACTED | | | ETH 0.00000030978078845 | | |
| 3.1.412030 | MUHAMMED CEESAY CEESAY | ADDRESS REDACTED | | | CEL 0.00238561908867931<br>LTC 0.00243279 | | |
| 3.1.412031 | MUHAMMED COMERT | ADDRESS REDACTED | | | BTC 0.00240453977108781<br>CEL 4.33777161665162<br>USDC 400.574341 | | |
| 3.1.412032 | MUHAMMED DANIEL ABRAHIM | ADDRESS REDACTED | | | ADA 0.0558062860390135<br>BNB 0.000290490248987172<br>BTC 0.000001781531753941<br>DOT 0.0127969160204729<br>EOS 0.0113545437785649<br>ETH 0.000020699828271854<br>LTC 0.000578111319520869<br>MATIC 0.146127124026188<br>PAXG 0.000059385698261382<br>SNX 0.0263955188015967<br>TUSD 0.0554406217112647<br>USDT ERC20 0.386661864412811<br>XRP 0.0250905090414663 | | |
| 3.1.412033 | MUHAMMED DANISH KHAN | ADDRESS REDACTED | | | BTC 0.000035684645283819<br>ETH 0.00568869215819115<br>USDC 3.66598962216768 | | |
| 3.1.412034 | MUHAMMED ELGORMUS | ADDRESS REDACTED | | | ETH 0.0014921578745851 | | |
| 3.1.412035 | MUHAMMED ELGORMUS | ADDRESS REDACTED | | | CEL 0.000409118130207003<br>ETH 0.000006428424540069 | | |
| 3.1.412036 | MUHAMMED EMIN AKYILDIRIM | ADDRESS REDACTED | | | CEL 0.000013201089384803<br>ETH 0.000000460014740178 | | |
| 3.1.412037 | MUHAMMED EMIN KARADUMAN | ADDRESS REDACTED | | | ETH 0.00146277225506114 | | |
| 3.1.412038 | MUHAMMED EMIN OZAYDIN | ADDRESS REDACTED | | | ETH 0.000000272539692656 | | |
| 3.1.412039 | MUHAMMED EREN GUNDUZ | ADDRESS REDACTED | | | CEL 0.000685751045946127 | | |
| 3.1.412040 | MUHAMMED FAUZAN | ADDRESS REDACTED | | | BTC 0.000012113454901083<br>ETH 0.000332454775566465<br>LINK 0.00626214920850056 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.412041 | MUHAMMED FıRAT BARDAKCI | ADDRESS REDACTED | | | ADA 35.9792945221218<br>BTC 0.00110075806870489<br>CEL 0.370868578045509<br>ETH 0.167103157538117<br>XLM 315.065268348563 | | |
| 3.1.412042 | MUHAMMED FURKAN SAGLIK | ADDRESS REDACTED | | | ETH 0.00148237310145065 | | |
| 3.1.412043 | MUHAMMED FURKAN VURAL | ADDRESS REDACTED | | | CEL 0.00021838518719596 | | |
| 3.1.412044 | MUHAMMED GIZLI | ADDRESS REDACTED | | | CEL 0.000486139050009768<br>ETH 0.00000022414590137 | | |
| 3.1.412045 | MUHAMMED GUNEN | ADDRESS REDACTED | | | ETH 0.0000007763933723 | | |
| 3.1.412046 | MUHAMMED GUNSAY | ADDRESS REDACTED | | | MATIC 4.76430425694366 | | |
| 3.1.412047 | MUHAMMED HASIFNAILY BIN MHD HANAPIAH | ADDRESS REDACTED | | | ADA 0.0536666017013655<br>BTC 0.000000902372128417<br>MATIC 0.178136547064856 | | |
| 3.1.412048 | MUHAMMED HÜSREV YAMAN | ADDRESS REDACTED | | | BTC 0.000000621393390931<br>USDT ERC20 0.742604398617816 | | |
| 3.1.412049 | MUHAMMED IBIYEMI | ADDRESS REDACTED | | | BTC 0.00002448408461234<br>CEL 0.0268734376278988<br>MATIC 0.259022423258076 | | |
| 3.1.412050 | MUHAMMED IKHARO | ADDRESS REDACTED | | | BTC 0.00000064903564<br>DOT 0.0361077671831692 | | |
| 3.1.412051 | MUHAMMED IMRAN | ADDRESS REDACTED | | | BTC 0.0119742649040018 | | |
| 3.1.412052 | MUHAMMED JAUFER S | ADDRESS REDACTED | | | BNB 0.000892075648866454<br>BTC 0.000000451886038521 | | |
| 3.1.412053 | MUHAMMED JIMOH | ADDRESS REDACTED | | | BTC 0.000001544257400128<br>USDC 0.113449493221261<br>XLM 0.253258242524224 | | |
| 3.1.412054 | MUHAMMED KAYAN | ADDRESS REDACTED | | | CEL 0.000444354599529693<br>ETH 0.00000013568685472 | | |
| 3.1.412055 | MUHAMMED KIRISOGLU | ADDRESS REDACTED | | | ETH 0.000000221419738915 | | |
| 3.1.412056 | MUHAMMED MEAH | ADDRESS REDACTED | | | BTC 0.000000188375236363<br>CEL 7.63908204144792<br>ETH 0.000266039625351386<br>MATIC 0.0469545334155925<br>SGB 110.148149245561 | | |
| 3.1.412057 | MUHAMMED MERCAN | ADDRESS REDACTED | | | ETH 0.000000624774913271 | | |
| 3.1.412058 | MUHAMMED MERT ARAZ | ADDRESS REDACTED | | | ETH 0.0014789005261928 | | |
| 3.1.412059 | MUHAMMED MUSTAFA | ADDRESS REDACTED | | | ADA 0.194979679231234<br>BCH 25.0856222882205<br>BTC 3.37183714936668<br>CEL 2.86910447066718<br>DASH 0.00001771652544951<br>ETH 43.8401543382365<br>LINK 1158.69969361123<br>LTC 0.000011093873539811<br>USDC 38552.1141594513<br>USDT ERC20 0.000000720128985857<br>XRP 0.000826868217723584<br>ZEC 0.0000000237274987299999 | | |
| 3.1.412060 | MUHAMMED NAMIL | ADDRESS REDACTED | | | ADA 443.643299740285<br>BTC 0.000000009826294701<br>CEL 0.0280780599564843 | | |
| 3.1.412061 | MUHAMMED NAVEED C | ADDRESS REDACTED | | | ADA 746.944889260002<br>BTC 0.000005287818119819 | | |
| 3.1.412062 | MUHAMMED ÖLGÜN | ADDRESS REDACTED | | | BTC 0.00934089785034556 | | |
| 3.1.412063 | MUHAMMED ORMECI | ADDRESS REDACTED | | | BCH 0.000012320050682115 | | |
| 3.1.412064 | MUHAMMED ÖZDEN | ADDRESS REDACTED | | | BTC 0.00120908083832737<br>LUNC 5.49314759161696 | | |
| 3.1.412065 | MUHAMMED PAZARBASI | ADDRESS REDACTED | | | ETH 0.000002581202740521 | | |
| 3.1.412066 | MUHAMMED RAZEEM | ADDRESS REDACTED | | | CEL 0.54888875349536 | | |
| 3.1.412067 | MUHAMMED RISHAL E K | ADDRESS REDACTED | | | BTC 0.000068832537029799 | | |
| 3.1.412068 | MUHAMMED SABITH | ADDRESS REDACTED | | | BTC 0.000031899518323193<br>CEL 0.00105705358423593<br>LTC 0.00102733 | | |
| 3.1.412069 | MUHAMMED SAFIN P P | ADDRESS REDACTED | | | ADA 622.749426<br>CEL 1.66408609423283 | | |
| 3.1.412070 | MUHAMMED SALIH HANAZAY | ADDRESS REDACTED | | | ETH 0.000000347956712129 | | |
| 3.1.412071 | MUHAMMED SAMIL MAVI | ADDRESS REDACTED | | | CEL 0.000254231462647522<br>ETH 0.000000754326159433 | | |
| 3.1.412072 | MUHAMMED SEMSEDDIN YURTCU | ADDRESS REDACTED | | | ETH 0.000000224014728813 | | |
| 3.1.412073 | MUHAMMED SENA ASAN | ADDRESS REDACTED | | | USDT ERC20 0.267882591553828 | | |
| 3.1.412074 | MUHAMMED SHA SHAJAHAN | ADDRESS REDACTED | | | BNB 0.00181487519122086<br>BTC 0.000000783519668761 | | |
| 3.1.412075 | MUHAMMED SHABEEL A T | ADDRESS REDACTED | | | BTC 0.00243213446684395<br>CEL 0.0479113225698132 | | |
| 3.1.412076 | MUHAMMED SHADIL PARAMBADIYIL | ADDRESS REDACTED | | | BTC 0.0000116250372178<br>DOT 0.0672441636258816 | | |
| 3.1.412077 | MUHAMMED SHAFI MOONAMMADATHIL | ADDRESS REDACTED | | | ADA 758.334606689167<br>BTC 0.00000468143313641799 | | |
| 3.1.412078 | MUHAMMED SHAHAB K | ADDRESS REDACTED | | | BTC 0.000091424624212357 | | |
| 3.1.412079 | MUHAMMED TALHA SELMAN | ADDRESS REDACTED | | | ETH 0.187369267472015 | | |
| 3.1.412080 | MUHAMMED UYDURAN | ADDRESS REDACTED | | | CEL 0.00021978264821339 | | |
| 3.1.412081 | MUHAMMED Y | ADDRESS REDACTED | | | BTC 0.00260780010494887<br>CEL 1.96762507358748<br>USDC 79.772 | | |
| 3.1.412082 | MUHAMMED YESILHARK | ADDRESS REDACTED | | | CEL 186.472459265289 | | |
| 3.1.412083 | MUHAMMED YURTTAŞ | ADDRESS REDACTED | | | CEL 0.0180496514041514 | | |
| 3.1.412084 | MUHAMMED YUSUF ORUC | ADDRESS REDACTED | | | BTC 0.117743681059269<br>CEL 62.2728141488581 | | |
| 3.1.412085 | MUHAMMED ZAHRA | ADDRESS REDACTED | | | BTC 0.00954682153570096<br>ETH 0.060991287841531 | | |
| 3.1.412086 | MUHAMMED ZAUBAN | ADDRESS REDACTED | | | BTC 0.000001228970154642<br>CEL 0.455252597695744 | | |
| 3.1.412087 | MUHAMMED ZIYA YILDIZ | ADDRESS REDACTED | | | ETH 0.000005501672979941 | | |
| 3.1.412088 | MUHAMMET ALI DEMIR | ADDRESS REDACTED | | | ETH 0.0000002167983264 | | |
| 3.1.412089 | MUHAMMET ALİ YAZICI | ADDRESS REDACTED | | | BTC 0.00001256766198331<br>USDT ERC20 0.31046003430907 | | |
| 3.1.412090 | MUHAMMET AYDIN | ADDRESS REDACTED | | | BTC 0.136278705359768<br>ETH 0.905589359040495 | | |
| 3.1.412091 | MUHAMMET AYDIN | ADDRESS REDACTED | | | ADA 710.220425793474<br>BTC 0.036863499121284<br>DOT 0.0218723959105971<br>ETH 1.42784191403763<br>LUNC 0.00422488923077581 | | |
| 3.1.412092 | MUHAMMET BILEN | ADDRESS REDACTED | | | CEL 0.000367836322100889 | | |
| 3.1.412093 | MUHAMMET BURAK TOMAR | ADDRESS REDACTED | | | ETH 0.000000778226626299 | | |
| 3.1.412094 | MUHAMMET CAN ALTEKIN | ADDRESS REDACTED | | | ETH 0.0000000127938955039999 | | |
| 3.1.412095 | MUHAMMET CANAK | ADDRESS REDACTED | | | CEL 0.000493163091050182 | | |
| 3.1.412096 | MUHAMMET DEMIRALP | ADDRESS REDACTED | | | CEL 0.000218336317385717 | | |
| 3.1.412097 | MUHAMMET DÖRTKARDES | ADDRESS REDACTED | | | USDC 4.74659681122917 | | |
| 3.1.412098 | MUHAMMET EMIN YAVUZ | ADDRESS REDACTED | | | ETH 0.0000321728536797499 | | |
| 3.1.412099 | MUHAMMET EMIR BUYUKAKCA | ADDRESS REDACTED | | | ETH 0.000000266576999043 | | |
| 3.1.412100 | MUHAMMET EMRE ALTINOVA | ADDRESS REDACTED | | | ETH 0.00000028647899981 | | |
| 3.1.412101 | MUHAMMET ENBIYA GORAL | ADDRESS REDACTED | | | ETH 0.000000970395332414 | | |
| 3.1.412102 | MUHAMMET ENES KUŞ | ADDRESS REDACTED | | | BTC 0.000000138491669582<br>USDC 0.77212108161984 | | |
| 3.1.412103 | MUHAMMET ENES SAFAK | ADDRESS REDACTED | | | ETH 0.00000037310145065 | | |
| 3.1.412104 | MUHAMMET GUNDOGAR | ADDRESS REDACTED | | | CEL 0.000223006074028784 | | |
| 3.1.412105 | MUHAMMET GURPINAR | ADDRESS REDACTED | | | ETH 0.00148530145678366 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.412106 | MUHAMMET KANTUROVSKI | ADDRESS REDACTED | | | AAVE 0.000728000307178819<br>BNB 0.0220950686575065<br>BSV 1.2818276070029<br>BTC 0.199597458328702<br>CEL 72.7136029031717<br>LTC 0.000788454135652483<br>MATIC 0.257403079454902 | | |
| 3.1.412107 | MUHAMMET KARABULUT | ADDRESS REDACTED | | | USDT ERC20 0.238599686174761 | | |
| 3.1.412108 | MUHAMMET KEREM AYBAR | ADDRESS REDACTED | | | CEL 0.000235338068093796 | | |
| 3.1.412109 | MUHAMMET KOSE | ADDRESS REDACTED | | | BTC 0.000001567674333332 | | |
| 3.1.412110 | MUHAMMET KRANDA | ADDRESS REDACTED | | | CEL 1.07102680924524 | | |
| 3.1.412111 | MUHAMMET KULABER | ADDRESS REDACTED | | | ETH 0.000002344887337519 | | |
| 3.1.412112 | MUHAMMET KUTLU | ADDRESS REDACTED | | | CEL 0.000218773600635256 | | |
| 3.1.412113 | MUHAMMET OZDEMIR | ADDRESS REDACTED | | | AVAX 60.9836115335799<br>BTC 0.459206872250875<br>CEL 1326.35490149154<br>ETH 7.0995374<br>USDC 1765 | | |
| 3.1.412114 | MUHAMMET ÖZDEMIR | ADDRESS REDACTED | | | BTC 0.00352642776682455<br>CEL 0.925593592689878<br>DOT 0.0746700999878837<br>LUNC 1.13273399314174<br>MATIC 0.745375010189564 | | |
| 3.1.412115 | MUHAMMET RıZA ÖZTÜRK | ADDRESS REDACTED | | | BTC 0.00478220774550625<br>CEL 2.13306097922863<br>LUNC 0.00378756741139311 | | |
| 3.1.412116 | MUHAMMET SAMET KEMHACIOGLU | ADDRESS REDACTED | | | ETH 0.000000436798066002 | | |
| 3.1.412117 | MUHAMMET TURKES | ADDRESS REDACTED | | | ETH 0.00148809826365237 | | |
| 3.1.412118 | MUHAMMET ÜNAL | ADDRESS REDACTED | | | BTC 0.000000872658287856<br>CEL 0.0316401103789442<br>USDC 0.709690915560462 | | |
| 3.1.412119 | MUHAMMET UNCUER | ADDRESS REDACTED | | | ADA 614.535117513041<br>BTC 0.00105923539448209<br>LTC 1.01343627526512 | | |
| 3.1.412120 | MUHAMMET UZUN | ADDRESS REDACTED | | | CEL 0.000094340611521393<br>ETH 0.00000275486545668 | | |
| 3.1.412121 | MUHAMMET YAHYA KAYMAKCI | ADDRESS REDACTED | | | CEL 0.000215645754741123 | | |
| 3.1.412122 | MUHAMMET YUSUF OZDEMIR | ADDRESS REDACTED | | | ETH 0.000000222004330468999 | | |
| 3.1.412123 | MUHAMMET YUSUF OZDEMIR | ADDRESS REDACTED | | | ETH 0.000000221300177789 | | |
| 3.1.412124 | MUHAMNAD HASSAAN | ADDRESS REDACTED | | | BAT 0.139622467802698<br>CEL 0.768851595874607<br>USDT ERC20 3.41345622541021 | | |
| 3.1.412125 | MUHANGALA ARNOLD | ADDRESS REDACTED | | | CEL 0.341722968140264<br>XLM 77.3011866<br>XRP 41.194036 | | |
| 3.1.412126 | MUHANMAD NASIM AKBARY | ADDRESS REDACTED | | | BTC 0.000001851315840312<br>CEL 0.0341987378121437 | | |
| 3.1.412127 | MUHANNAD ABAWI | ADDRESS REDACTED | | | CEL 107.067083660257 | | |
| 3.1.412128 | MUHANNAD ABBADI | ADDRESS REDACTED | | | ETH 1.15340348984102<br>XRP 9078.588985 | | |
| 3.1.412129 | MUHANNAD ABI HAIDAR | ADDRESS REDACTED | | | XRP 355.332443335522 | | |
| 3.1.412130 | MUHANNAD ALANI | ADDRESS REDACTED | | | BTC 0.000810412998121703<br>EOS 120.730428097508 | | |
| 3.1.412131 | MUHANNED ALKHAFAJI | ADDRESS REDACTED | | | BTC 0.000000805576492227<br>ETH 0.0669525687560039<br>USDC 0.000037338001635428<br>USDT ERC20 0.203509252338583 | | |
| 3.1.412132 | MUHANNED SALEH | ADDRESS REDACTED | | | ETH 1.40620024021917 | | |
| 3.1.412133 | MUHAREM MUSTAFOV | ADDRESS REDACTED | | | CEL 0.0059159653393922 | | |
| 3.1.412134 | MUHAREM RAMIC | ADDRESS REDACTED | | | ADA 226.638116612903<br>BNB 0.00000000955954841<br>BTC 0.00000000526768981<br>CEL 161.348522246287<br>ETH 0.44407112<br>XRP 539.900081 | | |
| 3.1.412135 | MUHARREM BOZTEPE | ADDRESS REDACTED | | | BTC 0.000000007787505568<br>CEL 1.05149002223928 | | |
| 3.1.412136 | MUHARREM BURAK ERYAVUZ | ADDRESS REDACTED | | | CEL 0.000222526689876229 | | |
| 3.1.412137 | MUHARREM ERGIN | ADDRESS REDACTED | | | BTC 0.00179561767176352<br>ETH 0.431462162425158<br>USDC 5.46337201152349 | | |
| 3.1.412138 | MUHARREM FATIH GERCINCI | ADDRESS REDACTED | | | ETH 0.000011242003352915 | | |
| 3.1.412139 | MUHARREM KARAHAN | ADDRESS REDACTED | | | CEL 0.35195721001655<br>USDC 1.437<br>USDT ERC20 0.97476880146962<br>XLM 846.374230094114 | | |
| 3.1.412140 | MUHARREM KESLI | ADDRESS REDACTED | | | ETH 0.000000223863801571 | | |
| 3.1.412141 | MUHARREM SADIC | ADDRESS REDACTED | | | ETH 0.00149614164781664 | | |
| 3.1.412142 | MUHARREM TOPAL | ADDRESS REDACTED | | | BTC 0.00551525350034853 | | |
| 3.1.412143 | MUHD ABDAI RATHOMY BIN ROMELI | ADDRESS REDACTED | | | BNB 1.72999239843825<br>BTC 0.00209209792342766<br>CEL 0.00445366765798857<br>ETH 0.000798245740401766<br>LTC 0.28410154082317<br>XRP 3391.18515387725 | | |
| 3.1.412144 | MUHD AFIQ | ADDRESS REDACTED | | | ETH 0.0363084464394127 | | |
| 3.1.412145 | MUHD AJWAD | ADDRESS REDACTED | | | ADA 0.000000894873869959<br>BTC 0.000000006081768396<br>CEL 0.0841291355509105 | | |
| 3.1.412146 | MUHD AMIN | ADDRESS REDACTED | | | BTC 0.00005463<br>CEL 0.00872577022110015 | | |
| 3.1.412147 | MUHD AZIS | ADDRESS REDACTED | | | AAVE 0.000414918555172145<br>BTC 0.000000057106459538<br>CEL 0.00866207898020354<br>MATIC 0.0190815088912785<br>SNX 0.00551245785130595 | | |
| 3.1.412148 | MUHD DANIAL | ADDRESS REDACTED | | | XRP 1051.79392048686 | | |
| 3.1.412149 | MUHD DANIEL | ADDRESS REDACTED | | | CEL 0.000490949159575071 | | |
| 3.1.412150 | MUHD HAFIZ | ADDRESS REDACTED | | | ADA 10.2366447542551<br>AVAX 0.174399518002986<br>BTC 0.000331980284531032<br>CEL 0.00761942945524899<br>DOT 0.000620881856040944<br>ETH 0.000002048810627l8799<br>LINK 0.000180033543824215<br>LUNC 0.000380847143792895<br>MATIC 8.58218272738527<br>SGB 6.14501201912863<br>SOL 0.183935950339404<br>UNI 0.954894929699807<br>USDC 20.3353011506965<br>USDT ERC20 0.0331920981269697<br>UST 0.0308293329496486<br>XRP 0.00045531949039624 | | |
| 3.1.412151 | MUHD HAFIZ ABDUL HALIM | ADDRESS REDACTED | | | BTC 0.0137977689141178<br>CEL 6.92743419654459<br>USDC 595.325503894704 | | |
| 3.1.412152 | MUHD HAMIZAN | ADDRESS REDACTED | | | ETH 0.0480427854390618 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.412153 | MUHD KHAIRI | ADDRESS REDACTED | | | BTC 0.00101022952079053<br>CEL 3.06338001439113<br>XRP 374.7288 | | |
| 3.1.412154 | MUHD KHALID MAT OSMAN | ADDRESS REDACTED | | | BCH 0.00689332926921891<br>BTC 0.000117600939978547<br>CEL 4.45669800620441<br>DASH 0.0082857216628277<br>ETC 0.293854680322663<br>LTC 0.00299657608938795<br>SNX 47.28639863<br>SOL 0.0373413367619461 | | |
| 3.1.412155 | MUHD MASRAFIQ MOHD YAYIT | ADDRESS REDACTED | | | BNB 0.000486119640078892<br>CEL 0.00553291735556296<br>ETH 0.000023266369259525 | | |
| 3.1.412156 | MUHD MUHAIRIFADLI | ADDRESS REDACTED | | | BTC 0.000445618073390977 | | |
| 3.1.412157 | MUHD NAIM ABD RANI | ADDRESS REDACTED | | | ADA 0.199660272171291<br>BCH 0.114640397969082<br>BTC 0.000023256777443924<br>DOT 0.035659595495354<br>LINK 0.0131339175398845<br>LTC 0.472860198787451<br>MATIC 209.976212342153<br>SGB 210.303382502382<br>XRP 32.8531124959799 | | |
| 3.1.412158 | MUHD NAQIYUDDIN BIN MISRAN | ADDRESS REDACTED | | | CEL 0.717522259474547<br>DOT 0.000000000013324176 | | |
| 3.1.412159 | MUHD NUR | ADDRESS REDACTED | | | BTC 0.000002673424037693 | | |
| 3.1.412160 | MUHD RAIHAN BIN ROHASAN | ADDRESS REDACTED | | | BTC 0.000973087238791013<br>ETH 0.00166317977711267<br>XLM 130.480001346619<br>XRP 0.0955764954940384 | | |
| 3.1.412161 | MUHD RAMLAN | ADDRESS REDACTED | | | ADA 0.0403506350027637<br>BTC 0.000001625791420293<br>CEL 0.0044935137922122<br>LTC 0.000044743373976797 | | |
| 3.1.412162 | MUHD RIDHWAN MOHD JOHARI | ADDRESS REDACTED | | | ADA 256.414698083968<br>BTC 0.0056624622890557<br>CEL 0.795668716482902<br>USDT ERC20 0.884346502003768<br>XRP 533.574080836252 | | |
| 3.1.412163 | MUHD SUFIAN NORIZAN | ADDRESS REDACTED | | | MATIC 30.0809891768809 | | |
| 3.1.412164 | MUHD SYAFI | ADDRESS REDACTED | | | BTC 0.000000007126461784<br>CEL 0.728166838451638 | | |
| 3.1.412165 | MUHD SYAHIRAN | ADDRESS REDACTED | | | BTC 0.00358647612080485<br>CEL 3.45308935324733<br>ETH 0.0073257239164081 | | |
| 3.1.412166 | MUHD SYAHMI | ADDRESS REDACTED | | | CEL 0.0212346565764815 | | |
| 3.1.412167 | MUHD ZAKARIA BIN ABDUL MUTALIF | ADDRESS REDACTED | | | CEL 0.0277786675114735 | | |
| 3.1.412168 | MUHD ZARIF | ADDRESS REDACTED | | | BTC 0.000000011980227872<br>CEL 4.90914489230404<br>ETH 1.04186618668616 | | |
| 3.1.412169 | MUHD ZULHILMI | ADDRESS REDACTED | | | BTC 0.000890170734746924<br>CEL 29.024490524457<br>USDT ERC20 50 | | |
| 3.1.412170 | MUHEBWA OWEN | ADDRESS REDACTED | | | BTC 0.00107360342187679<br>XRP 0.0226096089164971 | | |
| 3.1.412171 | MUHEED AHAMAD | ADDRESS REDACTED | | | ADA 0.120337064636752<br>BTC 0.00114400140088154 | | |
| 3.1.412172 | MUHENDA RONALD | ADDRESS REDACTED | | | CEL 1.12567923894165 | | |
| 3.1.412173 | MUHGAMMAD EUSUF OMAR | ADDRESS REDACTED | | | CEL 0.0082317073093338 | | |
| 3.1.412174 | MUHGAMMAD EUSUF OMAR | ADDRESS REDACTED | | | CEL 0.196996926467957 | | |
| 3.1.412175 | MUHIB AHMED | ADDRESS REDACTED | | | BTC 0.00125343530020845<br>CEL 0.362468967051141<br>ETH 0.000009633640818197<br>MATIC 0.0368971735915083<br>SNX 0.00820046785095551 | | |
| 3.1.412176 | MUHIB FARIS | ADDRESS REDACTED | | | ADA 0.00212588598639628<br>BNB 0.000075760839558935<br>BTC 0.00257370329974062<br>CEL 46.5816496684654<br>DOT 0.000000000052949064<br>ETH 1.64859526656835<br>MANA 0.0245246764230413<br>XLM 5395.27147811965<br>XRP 39121.9414951025 | | |
| 3.1.412177 | MUHIRE KUTAZANA | ADDRESS REDACTED | | | BTC 0.00011441953556179<br>CEL 0.0701705954342605 | | |
| 3.1.412178 | MUHITTIN CEYLAN | ADDRESS REDACTED | | | BTC 0.000000007314679726<br>CEL 0.0327191305275822<br>USDT ERC20 0.659570884632703 | | |
| 3.1.412179 | MÜHITTIN ÜNAL | ADDRESS REDACTED | | | BTC 0.429763531408105 | | |
| 3.1.412180 | MUHIZI NTWALI | ADDRESS REDACTED | | | AAVE 0.00379947947648509<br>BTC 0.000049202767105711<br>DOT 0.0741759016212409<br>ETH 0.000912875336666431<br>LINK 0.00155150726096687<br>LUNC 0.00726608789309107<br>USDC 0.302328649554249 | | |
| 3.1.412181 | MUHMAD FOUDZI BIN AHMAD | ADDRESS REDACTED | | | CEL 780.724636638267 | | |
| 3.1.412182 | MUHNAD CAHLA | ADDRESS REDACTED | | | AAVE 68.733377986704<br>BTC 0.000524129568294171 | | |
| 3.1.412183 | MUHOOZA JOSEPHINE | ADDRESS REDACTED | | | BTC 0.00102597048056996 | | |
| 3.1.412184 | MUHSIN BULUT | ADDRESS REDACTED | | | BTC 0.109968515426222<br>CEL 195.997350355595<br>ETH 6.18987570439601<br>MATIC 21759.6279084363<br>SOL 0.00004<br>UNI 0.00815056590417551<br>USDC 0.000379704575365705<br>USDT ERC20 0.525409570359956 | | |
| 3.1.412185 | MUHSIN KOCABAS | ADDRESS REDACTED | | | BTC 0.00244975236747115<br>USDT ERC20 0.333356610806555 | | |
| 3.1.412186 | MUHSIN MERT CANER | ADDRESS REDACTED | | | CEL 15.9655879203095 | | |
| 3.1.412187 | MUHSIN NALBANT | ADDRESS REDACTED | | | ETH 0.000000224464508524 | | |
| 3.1.412188 | MUHSIN RAZIP | ADDRESS REDACTED | | | BTC 0.261070538566649 | | |
| 3.1.412189 | MUHSIN Z ASAL | ADDRESS REDACTED | | | ADA 0.118347253320149<br>BTC 0.000000207583400859<br>MCDAI 0.340399426675789 | | |
| 3.1.412190 | MUHTADI MAHSUN | ADDRESS REDACTED | | | XRP 0.00616488319403882 | | |
| 3.1.412191 | MUHTASHEM CHOUDHURY | ADDRESS REDACTED | | | BAT 188.960226792079<br>BTC 0.10039800245806<br>CEL 25099.7500503867<br>ETH 13.0870039413809<br>MATIC 17041.844429986<br>SOL 42.796342179294<br>TUSD 453.828563823823 | | |
| 3.1.412192 | MUHULICA RAZVAN | ADDRESS REDACTED | | | BCH 0.000000003035657051<br>CEL 0.244130054443191 | | |
| 3.1.412193 | MUHWEZI MOSES | ADDRESS REDACTED | | | BTC 0.00111231750095996<br>EOS 0.00542935856387992 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.412194 | MUHYETTIN AYBUL | ADDRESS REDACTED | | | ETH 0.00149614163542983 | | |
| 3.1.412195 | MUI CHANG | ADDRESS REDACTED | | | BTC 0.022614173446692<br>ETH 0.080301551203775<br>LTC 0.0010896911391531<br>SNX 0.0588950655080611<br>USDC 27083.7752244367 | | |
| 3.1.412196 | MUI CHING KWANG | ADDRESS REDACTED | | | BTC 0.000509442307937705<br>USDT ERC20 62.8545806542309 | | |
| 3.1.412197 | MUI CHOO WONG | ADDRESS REDACTED | | | ADA 218.472639053254<br>BNB 2.06675456017089<br>BTC 0.000828953694646617<br>CEL 21.8360796782956 | | |
| 3.1.412198 | MUI GEK MOO | ADDRESS REDACTED | | | BTC 0.0186702034825804 | | |
| 3.1.412199 | MUI KEE ONG | ADDRESS REDACTED | | | BTC 0.00192662901275963<br>USDT ERC20 464.248384916639 | | |
| 3.1.412200 | MUI KIM OH | ADDRESS REDACTED | | | ADA 0.0810383425121219<br>BNB 0.000000003531807942<br>BTC 0.000002294283934914<br>BUSD 435.58198321737<br>CEL 96.913478276306<br>USDC 505 | | |
| 3.1.412201 | MUI KWAI IP | ADDRESS REDACTED | | | BTC 0.00357225404665788 | | |
| 3.1.412202 | MUI LAN NG | ADDRESS REDACTED | | | BTC 0.00050020751216432<br>CEL 6.82986511150681<br>MCDAI 259.802178 | | |
| 3.1.412203 | MUI LING IRENE TOH | ADDRESS REDACTED | | | BTC 0.000000025168323901 | | |
| 3.1.412204 | MUI LING TAM | ADDRESS REDACTED | | | LTC 0.00145887459661246<br>USDT ERC20 0.00695984502548375 | | |
| 3.1.412205 | MUI NG | ADDRESS REDACTED | | | BTC 0.00107905129809871<br>CEL 83.4098760369117<br>USDC 2221.78098 | | |
| 3.1.412206 | MUI SHYA TAY | ADDRESS REDACTED | | | BTC 0.00705286259083604<br>CEL 15.7017830236728<br>ETH 0.110603534918394 | | |
| 3.1.412207 | MUIBI ASIMIYU ADEBAYO | ADDRESS REDACTED | | | BTC 0.00000466<br>CEL 1.50141645903973 | | |
| 3.1.412208 | MUIDEEN ADEBAYO TIJANI | ADDRESS REDACTED | | | BTC 0.000003326231732894 | | |
| 3.1.412209 | MUIREANN WALSH | ADDRESS REDACTED | | | BTC 0.0026785<br>CEL 2.76715165764899 | | |
| 3.1.412210 | MUIRIOSA BROSNAN | ADDRESS REDACTED | | | BTC 0.0127463283<br>CEL 0.0340951091335158<br>ETH 0.000065160041682082<br>LINK 0.02415204275416 | | |
| 3.1.412211 | MUIZ AMRAN | ADDRESS REDACTED | | | ADA 0.0202370910766036<br>BTC 0.000027847581264596<br>CEL 0.573910139139931<br>LINK 0.00110958889394417<br>LTC 0.292639429433269<br>XRP 401.200332698708 | | |
| 3.1.412212 | MUIZ AWAN | ADDRESS REDACTED | | | BTC 0.00574819770874771<br>CEL 0.0809956451805788 | | |
| 3.1.412213 | MUIZ CASSAM | ADDRESS REDACTED | | | BTC 0.000013027129969206 | | |
| 3.1.412214 | MUIZ RAHMAN | ADDRESS REDACTED | | | CEL 0.294727062879131<br>XRP 49.9895549102976 | | |
| 3.1.412215 | MUJAHEED RASHEED | ADDRESS REDACTED | | | BTC 0.000597857444501898<br>CEL 75.5384720019738<br>ETH 0.000755101202918879<br>SGB 16.2574722001912<br>XRP 0.0493054424267377 | | |
| 3.1.412216 | MUJAHID ASHRAF | ADDRESS REDACTED | | | BTC 0.000000793915329065<br>USDT ERC20 0.709235055463712 | | |
| 3.1.412217 | MUJAHID OTMAN N ALHULAILAH | ADDRESS REDACTED | | | BTC 0.11846861962148<br>CEL 2.18280490190383<br>ETH 3.51073426441381<br>MATIC 60.5345400535398 | | |
| 3.1.412218 | MUJARUL ISLAM | ADDRESS REDACTED | | | BTC 0.000000912037151473<br>USDT ERC20 7.13114848926871 | | |
| 3.1.412219 | MUJDAT OZDEMIR | ADDRESS REDACTED | | | BTC 0.00000088201644094<br>CEL 0.0126674178361412 | | |
| 3.1.412220 | MUJEEB AYOMO JAMIU | ADDRESS REDACTED | | | BTC 0.000000644919601753 | | |
| 3.1.412221 | MUJI WIDYANINGSIH | ADDRESS REDACTED | | | BTC 0.000546458371507704<br>CEL 0.443035991400115<br>EOS 0.000062151405181351 | | |
| 3.1.412222 | MUJIBURRAHMI ZULKIFLI | ADDRESS REDACTED | | | BTC 0.00109600468554522 | | |
| 3.1.412223 | MUJIDAT YETUNDE OSENI | ADDRESS REDACTED | | | BTC 0.000001012064411884 | | |
| 3.1.412224 | MUJO DIZDAREVIC | ADDRESS REDACTED | | | BNB 5.48803314501606<br>BTC 0.225987896033613<br>CEL 332.473301637444<br>ETH 1.07199542926917<br>LUNC 0.00405457961538461<br>SOL 2.88070175386749<br>USDC 0.461116234135376<br>USDT ERC20 0.000000075697152512<br>UST 0.0100218269230769 | | |
| 3.1.412225 | MUJO HADZIBEGOVIC | ADDRESS REDACTED | | | USDC 1.25747856364087 | | |
| 3.1.412226 | MUJTABA AHMED | ADDRESS REDACTED | | | BTC 0.311846400940172<br>ETH 0.000008750265767717<br>LINK 0.0590980312057825<br>MATIC 2.39163937527898<br>USDC 0.422612659487604 | ADA 0.003<br>BTC 0.01491563<br>USDC 8.31845478654489 | |
| 3.1.412227 | MUJTABA AHMED AL-QUDAIHI | ADDRESS REDACTED | | | ADA 183.832516731425<br>BTC 0.000003669663677018<br>USDC 0.456129152202237<br>XLM 1210.17171722908 | BTC 0.000000003458455951<br>USDC 274.568813943366 | |
| 3.1.412228 | MUJTABA ARIF | ADDRESS REDACTED | | | ETH 0.000545254248109198 | | |
| 3.1.412229 | MUJTABA BADAT | ADDRESS REDACTED | | | 1INCH 1212.0235424632<br>AAVE 17.094510979549<br>ADA 12344.0994255406<br>BCH 20.5121956652665<br>BNT 780.254880788167<br>BSV 47.0600464148972<br>CEL 1326.2535752598<br>COMP 17.911051676057<br>DASH 23.038385970524<br>DOT 56.8562906768668<br>EOS 1247.66456666636<br>ETC 277.126305845667<br>ETH 13.349732603926<br>LINK 1097.98689414946<br>LTC 82.3363412271238<br>MATIC 4858.71569675201<br>SNX 763.967764462048<br>SUSHI 210.817345003691<br>UNI 379.105202805016<br>ZRX 3839.69139642063 | BTC 0.000000000656231894 | |
| 3.1.412230 | MUJTABA RAJABI | ADDRESS REDACTED | | | BTC 0.00000069928525904<br>CEL 0.372163232645045<br>ETH 0.0000147750813830599<br>USDC 0.000000465263467811<br>USDT ERC20 84.3081479725795 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.412231 | MUJTABA TAHER SAIFUDDIN | ADDRESS REDACTED | | | BTC 0.0546062181465087<br>MATIC 436.278796210492<br>SNX 44.5247637038594 | | |
| 3.1.412232 | MUJTAHIDUL HAQUE | ADDRESS REDACTED | | | AAVE 0.00204382385378453<br>BAT 0.371511297170612<br>BCH 0.000404704064668154<br>BTC 0.00004109049871985<br>CEL 1.13528813138878<br>DASH 0.00347448102746788<br>EOS 0.229038442775399<br>ETC 9.11132969958392<br>ETH 0.00107841312975405<br>KNC 0.325742104665696<br>LINK 0.117412814986086<br>LTC 0.000195081953840011<br>MATIC 10.3262240220094<br>OMG 0.0193641126611301<br>SGB 0.11916240192407<br>SNX 0.102737583151647<br>USDC 0.000000054611324908<br>XLM 0.412069578439987<br>XRP 5.3785775061038<br>ZEC 1.11469992808941<br>ZRX 0.590443745545879 | | |
| 3.1.412233 | MUJUNI BERNAD | ADDRESS REDACTED | | | BTC 0.00111340219441027<br>CEL 0.00529241843254859 | | |
| 3.1.412234 | MUJUNI BERNAD | ADDRESS REDACTED | | | BTC 0.00107533849586916<br>XRP 0.0225985454628108 | | |
| 3.1.412235 | MUK WEI JIAN | ADDRESS REDACTED | | | CEL 1092.10247455877<br>ETH 2.02704185<br>USDC 27689.215579 | | |
| 3.1.412236 | MUKAIL TURKOGLU | ADDRESS REDACTED | | | CEL 537.721711300032 | | |
| 3.1.412237 | MUKAILA IMORU | ADDRESS REDACTED | | | CEL 2.45902061246276<br>ETH 0.275 | | |
| 3.1.412238 | MUKASA ISAAC | ADDRESS REDACTED | | | BTC 0.00105040998417637<br>CEL 0.0361773298387613<br>XRP 0.00000014335656307 | | |
| 3.1.412239 | MUKATDER GÜL | ADDRESS REDACTED | | | BTC 0.000356627013670684 | | |
| 3.1.412240 | MUKAYUHI JOYCE | ADDRESS REDACTED | | | BTC 0.00108215318456874<br>XRP 0.0227049369137433 | | |
| 3.1.412241 | MUKEMMEL SARIMSAKCI | ADDRESS REDACTED | | | BTC 0.00102022776192015 | | |
| 3.1.412242 | MUKESH BHATLA | ADDRESS REDACTED | | | BTC 1.99803001902906<br>COMP 5.11728703330156<br>EOS 518.788542506125<br>ETH 3.08213084273726<br>LINK 408.599779835606<br>SNX 261.861078701343<br>USDC 26422.8124763558 | | |
| 3.1.412243 | MUKESH BIRAJDAR | ADDRESS REDACTED | | | BTC 0.000703820024841868<br>MATIC 41.2450431862682 | | |
| 3.1.412244 | MUKESH CHANDRA ANNAMREDDY | ADDRESS REDACTED | | | CEL 0.0163188796235346<br>COMP 0.01140099 | | |
| 3.1.412245 | MUKESH CHAUDHARI | ADDRESS REDACTED | | | CEL 0.037139725333053<br>LUNC 6.62832090153056<br>SNX 0.1 | | |
| 3.1.412246 | MUKESH CHOUDHARY | ADDRESS REDACTED | | | BTC 0.000000298609807675 | | |
| 3.1.412247 | MUKESH DEVI | ADDRESS REDACTED | | | BTC 0.000000220352479107<br>LTC 0.00177177506204272 | | |
| 3.1.412248 | MUKESH DUDI | ADDRESS REDACTED | | | BTC 0.00116500650663953<br>CEL 0.785873173535369<br>ETH 0.107666063639551 | | |
| 3.1.412249 | MUKESH GAUTAM | ADDRESS REDACTED | | | ADA 4224.97708867681<br>BTC 0.432935291363635<br>ETH 11.1955673196753<br>KNC 789.930167308056<br>LTC 2.07962557386104<br>MATIC 6314.55432500089<br>SOL 10.162015393512 | | |
| 3.1.412250 | MUKESH JHA | ADDRESS REDACTED | | | CEL 1.09616762580862 | | |
| 3.1.412251 | MUKESH KUMAR | ADDRESS REDACTED | | | ADA 371.873407899102<br>BNB 1.30114151039284<br>BTC 0.00232592447052238<br>CEL 30.60184174136<br>USDC 502.66 | | |
| 3.1.412252 | MUKESH KUMAR GUPTA | ADDRESS REDACTED | | | BTC 0.00493746530625979<br>USDT ERC20 0.72876220207191 | | |
| 3.1.412253 | MUKESH MAHAPATRA | ADDRESS REDACTED | | | BTC 0.00109586617238742<br>USDC 0.269363344050847 | | |
| 3.1.412254 | MUKESH MANGHNANI | ADDRESS REDACTED | | | BCH 0.286648705871601<br>BTC 0.00131116048258163<br>CEL 0.374151596051417<br>DOT 12.2734560396037<br>ETH 0.0421840539492882<br>LUNC 219118.373107172<br>XLM 411.719888031993<br>XRP 619.182524336298 | | |
| 3.1.412255 | MUKESH PATEL | ADDRESS REDACTED | | | AAVE 2.05286888513603<br>ADA 1016.84310566037<br>BTC 0.711165121809672<br>CEL 1.15116892753898<br>DASH 10.266350189449<br>DOT 52.364312938323<br>ETH 5.10480690501077<br>LINK 25.4720082147406<br>LTC 25.2937855473999<br>MATIC 523.03444365263<br>PAXG 0.254658151924355<br>SNX 80.4719368861352<br>UNI 50.2638765510932<br>USDC 13996.7091371167<br>ZEC 5.14012546954807 | | |
| 3.1.412256 | MUKESH PATEL | ADDRESS REDACTED | | | ADA 1653.48516511277<br>BTC 0.540376807443975<br>ETH 0.0122915033764603<br>MATIC 5697.76398714248<br>ZRX 1148.67280172723 | | |
| 3.1.412257 | MUKESH REGMI | ADDRESS REDACTED | | | BTC 0.00106672971429857<br>CEL 135.065734239722<br>DOT 149<br>SNX 115 | | |
| 3.1.412258 | MUKESH SAHU | ADDRESS REDACTED | | | ADA 81.8498609133853<br>BTC 0.00125053121190372<br>DOGE 3076.36996249533<br>DOT 16.4775406054683<br>ETH 0.333371012966265<br>MATIC 99.9371767354836<br>SOL 11.7662527480022 | | |
| 3.1.412259 | MUKESH SHAH | ADDRESS REDACTED | | | BTC 0.000070954884916065<br>CEL 0.477840660565129<br>USDT ERC20 0.52783340051864 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.412260 | MUKESH SHARMA | ADDRESS REDACTED | | | BTC 0.000000429626119424<br>USDC 0.365281966534478 | | |
| 3.1.412261 | MUKESH SINDI | ADDRESS REDACTED | | | CEL 128.456227299637<br>XRP 14481.7 | | |
| 3.1.412262 | MUKESH SUDHAKAR | ADDRESS REDACTED | | | ADA 0.169917921927224<br>BNB 0.000778919747992401<br>BTC 0.000000002998751372<br>CEL 0.121973875215001<br>USDC 0.285850104839375 | | |
| 3.1.412263 | MUKHAMAD NURUL BURHAN | ADDRESS REDACTED | | | BTC 0.00246115822198648<br>CEL 2.5734463945485<br>XRP 1500.64057260664 | | |
| 3.1.412264 | MUKHAMMAD CHULIEV | ADDRESS REDACTED | | | ETH 0.000028340546505408 | | |
| 3.1.412265 | MUKHETHWA DZHUGUDZHA | ADDRESS REDACTED | | | BTC 0.000014180808783991<br>DOT 0.00851615414572484<br>ETH 0.000046525240255699 | | |
| 3.1.412266 | MUKHIL JOHNSON | ADDRESS REDACTED | | | ADA 196.06909730883<br>SNX 0.422299076206213 | | |
| 3.1.412267 | MUKHLIS RAZIP | ADDRESS REDACTED | | | BCH 0.00068478<br>BTC 0.239088818076478<br>CEL 1.88696251504292<br>ETH 1.85294188857955<br>LTC 0.01271943<br>XRP 71.704838 | | |
| 3.1.412268 | MUKHLISAKHON SODIKOVA | ADDRESS REDACTED | | | BTC 0.00109178741597996 | | |
| 3.1.412269 | MUKHRIDDIN RAKHMONOV | ADDRESS REDACTED | | | BTC 0.00117129785816855<br>MCDAI 0.455536050673718 | | |
| 3.1.412270 | MUKHTAR HUSSAIN | ADDRESS REDACTED | | | ADA 964.130619869766<br>BTC 0.00101064621319088<br>CEL 3.88504564131578<br>DOT 61.5423914837808<br>MATIC 613.679988053461 | | |
| 3.1.412271 | MUKHTAR KOZHABEKOV | ADDRESS REDACTED | | | CEL 5.02575307425732<br>DOT 42.4343999984 | | |
| 3.1.412272 | MUKHTAR MOHIUDDIN | ADDRESS REDACTED | | | MATIC 22.1243883134266 | | |
| 3.1.412273 | MUKIL ABINAV G S | ADDRESS REDACTED | | | BTC 0.000000014843874286 | | |
| 3.1.412274 | MUKRAM HUSSAIN | ADDRESS REDACTED | | | BTC 0.00000000434450565<br>CEL 0.415376310103965 | | |
| 3.1.412275 | MUKTA BARAI | ADDRESS REDACTED | | | BTC 0.000009953462823167<br>DOT 0.00326939351500693<br>ETH 0.00001488159543785<br>MANA 0.0362164490903789<br>MATIC 3.39866297551713<br>USDC 5134.51901617272<br>USDT ERC20 0.317943911133886 | | |
| 3.1.412276 | MUKTA LAKHE | ADDRESS REDACTED | | | BTC 0.000001616341364104<br>ETH 0.000190002669684996 | | |
| 3.1.412277 | MUKTA SONI | ADDRESS REDACTED | | | BTC 0.3498786<br>CEL 1120.43990935631<br>DOT 72.9<br>ETH 10.83896605264<br>MANA 295<br>MATIC 2551.13700110289<br>MCDAI 30<br>SNX 72.25<br>USDT ERC20 122.954712<br>XRP 242.503757 | | |
| 3.1.412278 | MUKTADIR ALAM BARBHUIYA | ADDRESS REDACTED | | | BTC 0.000000010181204585 | | |
| 3.1.412279 | MUKTAR ALI | ADDRESS REDACTED | | | BTC 0.000001367359135508<br>MCDAI 0.057538980141057 | | |
| 3.1.412280 | MUKTI PATEL | ADDRESS REDACTED | | | BTC 0.000011043457290895 | | |
| 3.1.412281 | MUKUGU MUHAMUDU | ADDRESS REDACTED | | | BTC 0.00102993341378699<br>XRP 40 | | |
| 3.1.412282 | MUKUL BOKIL | ADDRESS REDACTED | | | BTC 0.00118149157419873<br>USDC 71006.4653278085 | | |
| 3.1.412283 | MUKUL DAHIYA | ADDRESS REDACTED | | | BTC 0.000002864915506622<br>USDC 0.555403100353885 | | |
| 3.1.412284 | MUKUL JAIN | ADDRESS REDACTED | | | BTC 0.000000984212974296<br>USDC 1.20365160268936 | | |
| 3.1.412285 | MUKUL MAHAJAN | ADDRESS REDACTED | | | LTC 0.010279388274218 | | |
| 3.1.412286 | MUKUL SAYRTA | ADDRESS REDACTED | | | ETH 0.0018003538307296<br>LTC 0.0144055201594884 | | |
| 3.1.412287 | MUKUL SEHGAL | ADDRESS REDACTED | | | BTC 0.00129741397724296<br>ETH 0.705226821178212 | | |
| 3.1.412288 | MUKUL SHARMA | ADDRESS REDACTED | | | BAT 10824.5223116515<br>BTC 1.58914172450516<br>CEL 27.1106845557433<br>ETH 15.9086070536027<br>MATIC 11298.3042640765<br>SNX 120.610047428154<br>XRP 0.000000578781363717 | | |
| 3.1.412289 | MUKUL SHARMA | ADDRESS REDACTED | | | BTC 0.000000003279424663<br>CEL 14.1906872308313 | | |
| 3.1.412290 | MUKUND DESAI | ADDRESS REDACTED | | | ADA 1662.23789851124<br>LTC 2.02082149816789<br>MATIC 449.475136130193<br>UNI 15.2945119314535 | | |
| 3.1.412291 | MUKUND SHARMA | ADDRESS REDACTED | | | BTC 0.120872107893713<br>ETH 7.07171123367956<br>MATIC 2200.8843339377<br>USDC 30927.7145748656 | USDC 4991.123763 | |
| 3.1.412292 | MUKUND SRIDHAR | ADDRESS REDACTED | | | ADA 0.496593151106814<br>BTC 0.0000655721931195219<br>SOL 0.00535998203566509<br>USDC 9.74993312021982<br>USDT ERC20 2.70180053691276 | ADA 646.726699627683<br>BTC 0.00000023576789353<br>LTC 0.00014<br>USDC 0.00362533600446408 | |
| 3.1.412293 | MUKUNDHAN SELVAM | ADDRESS REDACTED | | | CEL 3.84873370395338<br>USDC 3<br>USDT ERC20 2 | | |
| 3.1.412294 | MUKUNTHAN SS | ADDRESS REDACTED | | | ADA 0.000000636364989575<br>CEL 0.580714381967148<br>XLM 0.00000017939946168 | | |
| 3.1.412295 | MUKWAI VENASIUS | ADDRESS REDACTED | | | CEL 1.02589484202608 | | |
| 3.1.412296 | MUKWAYA TREVOR | ADDRESS REDACTED | | | BNB 0.000000005<br>CEL 0.00101208782569315 | | |
| 3.1.412297 | MULAYADI AMAN | ADDRESS REDACTED | | | BTC 0.00114576509449638<br>CEL 1.24014046116789<br>ETH 0.000482038888830335 | | |
| 3.1.412298 | MULE MARIO | ADDRESS REDACTED | | | BTC 0.000020682832823943 | | |
| 3.1.412299 | MULE VINCENZO | ADDRESS REDACTED | | | BTC 0.000019940732155888 | | |
| 3.1.412300 | MULE ZHANG | ADDRESS REDACTED | | | AVAX 0.205938667277411<br>BTC 0.000426889211837641<br>ETH 0.011459051025208<br>USDC 45.1854387765573 | AVAX 167.368772149873<br>BTC 0.544035843386288<br>ETH 10.8545432801367<br>USDC 0.000457447071973785 | |
| 3.1.412301 | MULIA KHATAN | ADDRESS REDACTED | | | BTC 0.0215856205420721 | | |
| 3.1.412302 | MULIANA MULIANA | ADDRESS REDACTED | | | BNB 0.166640805<br>BTC 0.000806698827059905<br>CEL 2.91889093947469<br>USDC 1072.6257024569 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.412303 | MULIANI RAMLI | ADDRESS REDACTED | | | BTC 0.000001063441332809<br>CEL 0.202238350556678<br>LTC 0.000852676384680542 | | |
| 3.1.412304 | MULINDA GEOFREY | ADDRESS REDACTED | | | BTC 0.00113195556644342<br>EOS 0.000664006639194139 | | |
| 3.1.412305 | MULINGE MUTETI | ADDRESS REDACTED | | | BTC 0.000000008916916342<br>CEL 0.316797277166055 | | |
| 3.1.412306 | MULLE WIDANAGE AKASH DILRUK | ADDRESS REDACTED | | | BTC 0.00102951115770722<br>CEL 1.02633260992662<br>LTC 0.672440957190536 | | |
| 3.1.412307 | MULLER BEAUCE | ADDRESS REDACTED | | | BTC 0.00723487738120152<br>ETH 0.00385728260262624 | | |
| 3.1.412308 | MÜLLER JACQUES | ADDRESS REDACTED | | | ADA 673.915923590833<br>BTC 0.00000000412650724<br>CEL 41.5613189720161<br>DOT 6.3449626854<br>ETH 0.14234241<br>LUNC 0.00049<br>MATIC 78.92180268<br>SOL 2.58127326900185<br>UST 0.323813081942069<br>XLM 25.3141627<br>XRP 10 | | |
| 3.1.412309 | MULLER MARCEL | ADDRESS REDACTED | | | ETH 0.000000396149742404<br>USDC 6.49127336291828 | | |
| 3.1.412310 | MULONDI MBODI | ADDRESS REDACTED | | | ETH 0.000003787389184875 | | |
| 3.1.412311 | MULOZI LISAO | ADDRESS REDACTED | | | BTC 0.000008112294185783<br>CEL 1.44197549348898<br>ETH 0.000012878315771969<br>USDC 4.959291<br>USDT ERC20 34 | | |
| 3.1.412312 | MULUGETA AREFEAINE | ADDRESS REDACTED | | | LTC 0.309874509010541<br>MATIC 147.952717127881<br>SNX 29.0326594555473<br>XRP 40.709 | | |
| 3.1.412313 | MULUKA MITI | ADDRESS REDACTED | | | BTC 0.00785205151600269 | | |
| 3.1.412314 | MULYADI ABDULLAH | ADDRESS REDACTED | | | UNI 93.465471161279 | | |
| 3.1.412315 | MULYADI MULYADI | ADDRESS REDACTED | | | ADA 0.322233182980641<br>AVAX 4.55041777250461<br>BNB 0.860222594457434<br>BTC 0.0960716429185903<br>ETC 6.12747660974775<br>ETH 1.07570616735662<br>GUSD 1763.78454379812<br>MANA 46.3031925733301<br>MATIC 346.851453575362 | | |
| 3.1.412316 | MUMAH TAWE | ADDRESS REDACTED | | | USDC 23391.2471315745 | | |
| 3.1.412317 | MUMBERE ELIA | ADDRESS REDACTED | | | CEL 0.00164566655656096<br>LTC 0.000102567155250287 | | |
| 3.1.412318 | MUMBERE ELIA | ADDRESS REDACTED | | | CEL 0.00451674206422308<br>LTC 0.000000009374583333 | | |
| 3.1.412319 | MUMFI PARZAKONIS | ADDRESS REDACTED | | | BTC 0.25744883083823<br>CEL 98.5372091723999<br>DOT 924.72962270196<br>ETH 42.7056680355254<br>KNC 53.1094487700665<br>LINK 315.211337294282 | | |
| 3.1.412320 | MÜMINE HIRST | ADDRESS REDACTED | | | BTC 0.00105141688454533<br>BUSD 403.13108037<br>CEL 16.7899748834951 | | |
| 3.1.412321 | MUMSY IYABO | ADDRESS REDACTED | | | ADA 0.30519252877669<br>BTC 0.000000247162811803 | | |
| 3.1.412322 | MUMTAD CHOUDHURY | ADDRESS REDACTED | | | AAVE 0.195523785650091<br>BTC 0.249748192907099<br>CEL 2621.56963126096<br>ETH 1.02368447<br>LUNC 29.979603<br>MATIC 382.13800002 | | |
| 3.1.412323 | MUMTAZ MAHAL QUEVEDO | ADDRESS REDACTED | | | CEL 0.706733875255776<br>USDT ERC20 423.927890611878 | | |
| 3.1.412324 | MUMTAZ MAKNOJIA | ADDRESS REDACTED | | | BTC 0.000004169696414757<br>MATIC 3.24266964055393 | BTC 0.000000254732719666<br>MATIC 0.000000437879538487 | |
| 3.1.412325 | MUMTAZ MARICAN | ADDRESS REDACTED | | | AAVE 0.00191693072986581<br>ADA 0.581449781230968<br>BNB 0.00715846630042174<br>BTC 0.000180792797050376<br>CEL 0.236711362207828<br>DOT 0.118744452400568<br>ETH 0.00190064300809962<br>LINK 0.0233165967554156<br>LTC 0.00463523910609395<br>LUNC 222.134571121891<br>MATIC 1.91519185534957<br>UNI 0.0168541079575523<br>USDC 0.000473<br>USDT ERC20 10<br>XRP 0.363349363839218 | | |
| 3.1.412326 | MUMTAZ YILDIRIMLAR | ADDRESS REDACTED | | | BTC 0.000000458635830338<br>ETH 0.000507588960466929 | | |
| 3.1.412327 | MUMUN MUNTASIH | ADDRESS REDACTED | | | BTC 0.000000039856552112<br>ETH 0.000000407186438331 | | |
| 3.1.412328 | MUN CHIEW LEONG | ADDRESS REDACTED | | | CEL 0.067651407247323<br>ETH 0.00136404735080941<br>SGB 0.154377223890064<br>XRP 2.84002077622044 | | |
| 3.1.412329 | MUN CHOI | ADDRESS REDACTED | | | BTC 0.000046998410192538<br>COMP 0.000323405885120906<br>ETH 0.00310637409951901<br>KNC 107.586384291542<br>LINK 51.6429420775287<br>LTC 0.00112714255217051<br>MATIC 325.297326654319<br>OMG 0.00155295460990707<br>XLM 6987.75900245208<br>XRP 1562.30676723907<br>ZRX 1885.37157413515 | | |
| 3.1.412330 | MUN CHONG KAN | ADDRESS REDACTED | | | BTC 0.000000405039563725<br>USDT ERC20 0.541207482377334 | | |
| 3.1.412331 | MUN CHOON LEE | ADDRESS REDACTED | | | BTC 0.0562211317424211<br>CEL 48.6679686281053 | | |
| 3.1.412332 | MUN CHUN LAI | ADDRESS REDACTED | | | BAT 6996.94271617<br>BTC 0.121276618778614<br>CEL 2309.1655269108<br>ETH 10.9645887<br>LINK 55.40826696 | | |
| 3.1.412333 | MUN FEI HAH | ADDRESS REDACTED | | | BTC 0.000005758256597339<br>USDT ERC20 0.211097395391005 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.412334 | MUN HOE CHAN | ADDRESS REDACTED | | | ADA 0.161274459854573<br>BNB 0.000219219283111962<br>BTC 0.00236637631584932<br>CEL 0.0406398284719703<br>USDC 213.988584146931 | | |
| 3.1.412335 | MUN HOE WONG | ADDRESS REDACTED | | | CEL 0.00193633265297989<br>LTC 0.00013209689740145 | | |
| 3.1.412336 | MUN HON CHEONG | ADDRESS REDACTED | | | BTC 0.00211819176008457<br>GUSD 738.366273508492<br>USDT ERC20 472.744064788188 | | |
| 3.1.412337 | MUN HON CHOW | ADDRESS REDACTED | | | BTC 0.000000008490454418<br>CEL 0.504006045166075<br>PAX 1.69201148922198 | | |
| 3.1.412338 | MUN IL SONG | ADDRESS REDACTED | | | BTC 0.7474235409<br>CEL 195.014049138013<br>ETH 8.90552734849396 | | |
| 3.1.412339 | MUN KEI CHEW | ADDRESS REDACTED | | | BTC 0.0000201294334544712 | | |
| 3.1.412340 | MUN KEN KONG | ADDRESS REDACTED | | | BTC 0.000142385786726145<br>CEL 1.99895596411837<br>USDT ERC20 40.02 | | |
| 3.1.412341 | MUN KEONG KOK | ADDRESS REDACTED | | | BNB 0.00114504689554326<br>BTC 0.000251062233977345<br>BUSD 0.313660461740117<br>CEL 5.52794204300568<br>DASH 0.000366892393852572<br>EOS 0.000038780533783161<br>ETH 0.0111096449392361<br>LTC 0.00285450808285521<br>USDC 0.76928687406667<br>USDT ERC20 0.000000143747324373 | | |
| 3.1.412342 | MUN KIT ANG | ADDRESS REDACTED | | | CEL 127.0623242068<br>ETH 0.727354200393781 | | |
| 3.1.412343 | MUN KIT TENG | ADDRESS REDACTED | | | ADA 352.3333983144<br>BTC 0.00102076230528959<br>CEL 13.3918852322399 | | |
| 3.1.412344 | MUN KIT YOON | ADDRESS REDACTED | | | ADA 0.2168670379591O2<br>BTC 0.00313848726730457<br>BUSD 7964.14642917634<br>CEL 713.559014642946<br>MCDAI 0.000000000000393216<br>USDC 20.3100863608941 | | |
| 3.1.412345 | MUN KIT YOON | ADDRESS REDACTED | | | ADA 0.000000832453188535<br>BNB 2.38296457970769<br>BTC 0.0328459407918376<br>BUSD 477.468293864432<br>CEL 3564.95957676635<br>ETH 0.0363891742735024<br>MCDAI 0.000001985302509399<br>SGB 1.06803659700903<br>USDC 20.2875378787899<br>XRP 7.02603375314058 | | |
| 3.1.412346 | MUN LAI | ADDRESS REDACTED | | | BTC 0.00000648763766419 | | |
| 3.1.412347 | MUN LEE HAH | ADDRESS REDACTED | | | ADA 0.000082044588543865<br>BTC 0.000000258597839782<br>USDT ERC20 0.000229659283635552<br>XRP 0.108796477479139 | | |
| 3.1.412348 | MUN LENG LEE | ADDRESS REDACTED | | | BTC 0.00035079<br>CEL 0.243793149177984 | | |
| 3.1.412349 | MUN QUAN MAK | ADDRESS REDACTED | | | BTC 0.000019754250681086<br>CEL 0.662277789426428<br>ETH 0.000907977458957122<br>SGB 162.081362307723<br>USDC 0.000000512477106227<br>XRP 0.00000015948085521 | | |
| 3.1.412350 | MUN SHIN KIM | ADDRESS REDACTED | | | | BTC 0.00169805891231261<br>SNX 152.533127846903 | |
| 3.1.412351 | MUN SIEW LIAW | ADDRESS REDACTED | | | BTC 0.00308237780341145 | | |
| 3.1.412352 | MUN TAK NG | ADDRESS REDACTED | | | BTC 0.0204556696659017<br>THKD 105121.290703282<br>USDC 0.0529841650459863 | | |
| 3.1.412353 | MUN TIN HAH | ADDRESS REDACTED | | | BTC 0.000000005199563589<br>CEL 0.218857425423387 | | |
| 3.1.412354 | MUN WAI LEE | ADDRESS REDACTED | | | BTC 0.00128078878815421<br>USDT ERC20 406.256107268316 | | |
| 3.1.412355 | MUN WYE KONG | ADDRESS REDACTED | | | BTC 0.000000007005914429<br>CEL 0.419618719204924 | | |
| 3.1.412356 | MUN YAN HO | ADDRESS REDACTED | | | BTC 0.0070722062799654<br>ETH 0.0429745250096824 | | |
| 3.1.412357 | MUN YAU HO | ADDRESS REDACTED | | | BTC 0.000867997020821507<br>ETH 0.000117596686018928 | | |
| 3.1.412358 | MUN YEE CHONG | ADDRESS REDACTED | | | BTC 0.000000009604352127<br>CEL 0.76036176767738 | | |
| 3.1.412359 | MUN YEE HOW | ADDRESS REDACTED | | | BCH 1.54234109<br>BTC 0.000276840380410395<br>CEL 29.8760259148785<br>MATIC 2.59015412818111<br>XLM 1067.14764565606<br>XRP 1130.2863182765 | | |
| 3.1.412360 | MUN YEE NGAI | ADDRESS REDACTED | | | AAVE 6.09855196960391<br>BTC 0.086599360186059<br>CEL 22.9669997044424<br>ETH 2.50573035917279 | | |
| 3.1.412361 | MUN YEE SHUM | ADDRESS REDACTED | | | BTC 0.100645148209909<br>CEL 0.641616251825088<br>TUSD 10.9359565395566<br>USDC 2.65881706510729 | | |
| 3.1.412362 | MUNA ELIAS | ADDRESS REDACTED | | | AVAX 26.9882426366013<br>BTC 1.50240515081271<br>DOT 12.464417521692<br>ETH 2.58017283497476<br>LINK 39.1255797927951<br>MATIC 673.363472576565<br>SOL 312.541989455749<br>XRP 990.612513 | | |
| 3.1.412363 | MUNA JILDEH | ADDRESS REDACTED | | | BTC 0.000523848412440842 | | |
| 3.1.412364 | MUNACHI NDUBUISI | ADDRESS REDACTED | | | ADA 0.942545929660772<br>BTC 0.00249817129223719<br>CEL 3.61210970662255<br>MATIC 3.14719597869396<br>SNX 0.0557696534086472 | | |
| 3.1.412365 | MUNACHISO OKECHUKWU | ADDRESS REDACTED | | | ETH 0.00000803958561242299 | | |
| 3.1.412366 | MUNAF KACHWALA | ADDRESS REDACTED | | | BCH 0.0933807522804907<br>LINK 6.50537816337462<br>LTC 0.334514054646022<br>ZEC 0.188020416922851 | | |
| 3.1.412367 | MUNAF MAKNOJIA | ADDRESS REDACTED | | | BTC 0.00025141741075607 | | |
| 3.1.412368 | MUNAF NOORANI | ADDRESS REDACTED | | | ADA 549.357187335236<br>BTC 0.00215538154022577<br>USDC 0.251590301643326 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.412369 | MUNAF SALMAN | ADDRESS REDACTED | | | BTC 0.0456030709882044<br>CEL 19.2615170630678<br>LUNC 28.1880301476895<br>SNX 0.00599991 | | |
| 3.1.412370 | MUNANUI LEHARTEL | ADDRESS REDACTED | | | CEL 0.0161372029237128 | | |
| 3.1.412371 | MUNASHE MATARE | ADDRESS REDACTED | | | XLM 0.00828170284961987 | | |
| 3.1.412372 | MUNASHE MPOFU | ADDRESS REDACTED | | | CEL 0.315903498903865<br>LINK 1.61407594 | | |
| 3.1.412373 | MUNASINGHE DE ZOYSA ASOKA RANGALAL | ADDRESS REDACTED | | | ADA 0.003192<br>BTC 0.000000240754816937<br>CEL 0.353857379481166 | | |
| 3.1.412374 | MUNASINGHE KASUN ANURADHA DE ZOYSA | ADDRESS REDACTED | | | ADA 0.164150288872336<br>BTC 0.00261987564523407<br>CEL 0.224945026213049 | | |
| 3.1.412375 | MUNASINGHE RAMANIE DE ZOYSA | ADDRESS REDACTED | | | BTC 0.000000834649167379<br>CEL 0.693038999453266<br>XRP 0.004623 | | |
| 3.1.412376 | MUNAUM QURESHI | ADDRESS REDACTED | | | BTC 0.258030805531204<br>LINK 201.722449132455<br>MATIC 5897.31182499587 | | |
| 3.1.412377 | MUNAVAR ATTARI | ADDRESS REDACTED | | | BTC 0.0337322555904595<br>ETH 0.421681650334688<br>MATIC 669.702867285019 | | |
| 3.1.412378 | MUNAWAR ASHRAF | ADDRESS REDACTED | | | BCH 0.21262336<br>BTC 0.00103850415542925<br>CEL 106.45701477643<br>DOT 25.9281752378<br>LTC 4.62713834<br>XLM 999.00099<br>XRP 12349.671462 | | |
| 3.1.412379 | MUNAZZA AYAZ | ADDRESS REDACTED | | | BTC 0.000000376335450866<br>CEL 126.505218485432<br>ETH 0.000807258928744107<br>SGB 49.063556816311<br>XLM 574.286023801744<br>XRP 0.000002572590949575 | | |
| 3.1.412380 | MUNCH ONLINE | ADDRESS REDACTED | | | XRP 0.00709714523184058 | | |
| 3.1.412381 | MUNDI BRAYONG | ADDRESS REDACTED | | | BTC 0.000000916602023986<br>XRP 0.245388391307178 | | |
| 3.1.412382 | MUNEA MOEUNG | ADDRESS REDACTED | | | ADA 0.201128998824277<br>BTC 0.00208356506507831<br>USDT ERC20 0.324537082204546 | | |
| 3.1.412383 | MUNEAR KOUZBARI | ADDRESS REDACTED | | | BTC 16.4788871446046<br>DOT 8692.71171504996<br>ETH 143.088418754561<br>LINK 1.06156667658965 | | |
| 3.1.412384 | MUNEEB AHMED BASRAH | ADDRESS REDACTED | | | ADA 7.24886689708011<br>CEL 4.59919807182811 | | |
| 3.1.412385 | MUNEEB HAQ | ADDRESS REDACTED | | | ADA 346.788003079515<br>BTC 0.0101373435710184<br>COMP 0.0183925771904272<br>ETH 21.7055243163684<br>GUSD 6.14355709494047<br>MATIC 2541.13401622182<br>SNX 451.205062372954<br>UMA 0.2010469611958 | GUSD 0.01 | |
| 3.1.412386 | MUNEEBA PIRZADA | ADDRESS REDACTED | | | BTC 0.000000121448714397<br>ETH 0.00620311830465975<br>LINK 0.000134084058166906 | BTC 0.000073714304671698<br>ETH 28.054863115868<br>LINK 0.296598217561487<br>MCDAI 22.74909 | |
| 3.1.412387 | MUNEEF ALFADLI | ADDRESS REDACTED | | | ADA 2726.853612818<br>BCH 0.00759266384211655<br>BTC 0.213876376604424<br>CEL 125.226810718103<br>DOGE 296.518696558324<br>DOT 58.4507688827943<br>EOS 0.0080155950349039<br>ETH 2.54253905280323<br>LINK 141.264078643243<br>LTC 8.68574887777686<br>MATIC 5445.45072232649<br>SGB 157.501135822759<br>SOL 10.9362973882293<br>UNI 53.338466922861<br>USDC 29687.5248552656<br>XRP 0.899085269908928<br>ZRX 0.461850011769728 | DOT 0.1151<br>ETH 0.000003484070375653<br>MATIC 158.542<br>SOL 0.00000283<br>USDC 744.109 | |
| 3.1.412388 | MUNEER JEUCK | ADDRESS REDACTED | | | BTC 0.0053799490605775 | | |
| 3.1.412389 | MUNEER MAHOMED ASMAL | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.412390 | MUNEERA DU TOIT | ADDRESS REDACTED | | | BTC 0.00175382466117989<br>CEL 0.970977687650752 | | |
| 3.1.412391 | MUNEHIRO NAKAYAMA | ADDRESS REDACTED | | | ADA 184.853631080766<br>BTC 1.14459177786104<br>DOT 19.3234080585886<br>ETH 11.209129350486<br>XLM 14.2422977891199 | | |
| 3.1.412392 | MUNENORI HINO | ADDRESS REDACTED | | | | ADA 20000.45<br>BTC 1.19271569<br>DOT 14.2127894225048<br>ETH 22.0132503461005<br>LINK 1449.23598509<br>MATIC 20283.89<br>USDC 1249.38<br>XTZ 2249.667841 | |
| 3.1.412393 | MUNESH MICKEY PEHLWANI | ADDRESS REDACTED | | | CEL 0.0150649148167596<br>COMP 0.0174136901383598<br>XLM 15.8393796281724<br>XRP 31.2589128020572 | | |
| 3.1.412394 | MUNEVVER SASKURT KURNAZ | ADDRESS REDACTED | | | ETH 0.000000222825630437 | | |
| 3.1.412395 | MUNGIN SAMAN | ADDRESS REDACTED | | | CEL 0.00405112317892102 | | |
| 3.1.412396 | MUNGKORN THAPANASOPON | ADDRESS REDACTED | | | XTZ 0.00555923857065729 | | |
| 3.1.412397 | MUNGKORN TOSOMBOON | ADDRESS REDACTED | | | BTC 1.77306052178853<br>DASH 0.00859971061061557<br>EOS 0.00164971682193242<br>ETH 0.000043558658906477<br>OMG 0.413986153104618<br>SGB 0.0074477869482297<br>XLM 0.0961306187342879<br>XRP 0.0487188735971494<br>ZRX 5.59883318776672 | BTC 0.0106671415636751 | |
| 3.1.412398 | MUNGO BATES | ADDRESS REDACTED | | | ADA 106.570547<br>BTC 0.0800216415832551<br>CEL 124.034857139946<br>DOT 14.05758642<br>ETH 0.15732975<br>USDT ERC20 1312.866981 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.412399 | MUNGO BLAKEY | ADDRESS REDACTED | | | ADA 0.416168060147835<br>BNB 0.00139089822237229<br>BTC 0.000000129115520629<br>CEL 0.000653619314164513<br>USDC 0.350242400746573 | | |
| 3.1.412400 | MUNGYU CHEON | ADDRESS REDACTED | | | CEL 41.1297556000967<br>ETH 0.11 | | |
| 3.1.412401 | MUNHO LEE | ADDRESS REDACTED | | | BTC 0.000731382472609923<br>CEL 2.07421471014383<br>ETH 0.504210877984662 | | |
| 3.1.412402 | MUNI NAIDU | ADDRESS REDACTED | | | BTC 0.0139926062913195<br>ETH 0.124664291918182 | | |
| 3.1.412403 | MUNI REDDY | ADDRESS REDACTED | | | BTC 0.000862857438693979<br>CEL 10.4481429888939 | | |
| 3.1.412404 | MUNIA RAHMAN | ADDRESS REDACTED | | | BTC 0.00120040941809599<br>USDC 5496.07965718469 | | |
| 3.1.412405 | MUNIANDI VELAYUTHAN | ADDRESS REDACTED | | | BTC 0.245533237504695<br>BUSD 5.90508789343232<br>CEL 100.578310597823<br>DOT 0.00690595673368797<br>ETH 4.9081908621427<br>MATIC 6181.29477969171<br>MCDAI 40.0342951469566<br>USDT ERC20 994.272778103065<br>ZRX 167.397121910724 | | |
| 3.1.412406 | MUNIANDY PERIAMPILLAI | ADDRESS REDACTED | | | BTC 0.000099844675489534<br>CEL 15.9305944037679<br>ETH 0.00202527341485532<br>SGB 163.124966808459<br>USDT ERC20 8.22243166468602 | | |
| 3.1.412407 | MUNIB ASLAM | ADDRESS REDACTED | | | CEL 11.7860045179577<br>ETH 1.33088576392346 | | |
| 3.1.412408 | MUNIB MIAN | ADDRESS REDACTED | | | ADA 1.034485676388 | | |
| 3.1.412409 | MUNIN CHENG | ADDRESS REDACTED | | | BTC 0.057475510540116<br>CEL 1.52761030471671 | | |
| 3.1.412410 | MUNINDER HAYER | ADDRESS REDACTED | | | CEL 49.915281667572<br>SNX 648.808961286621 | | |
| 3.1.412411 | MÜNIP DURMAZKESER | ADDRESS REDACTED | | | BTC 0.000001974988981589 | | |
| 3.1.412412 | MUNIP YAZGAN | ADDRESS REDACTED | | | ETH 0.000013383016234281 | | |
| 3.1.412413 | MUNIR ABUWI | ADDRESS REDACTED | | | AAVE 0.00261875312926908<br>BTC 0.000012536647263409<br>SNX 16.7622056077496<br>UNI 0.00788800928836771<br>USDC 101.449321181263 | | |
| 3.1.412414 | MUNIR ALISPAHIC | ADDRESS REDACTED | | | CEL 1.27380313863458 | | |
| 3.1.412415 | MUNIR EL-OMAR | ADDRESS REDACTED | | | ADA 5.67964043821732<br>BNB 1.13369151184471<br>BTC 0.808071259<br>BUSD 1.59240350376675<br>EOS 0.0424691440843478<br>ETH 4.56803935180856<br>USDC 81.2692898258237<br>USDT ERC20 0.618546060290561<br>XRP 694.16105498366 | | |
| 3.1.412416 | MUNIR HELAL | ADDRESS REDACTED | | | BTC 0.0213674018977288<br>SNX 111.528397182122 | | |
| 3.1.412417 | MUNIR KARRAR | ADDRESS REDACTED | | | USDT ERC20 1.34341316369435 | | |
| 3.1.412418 | MUNIR LATIF CHAABAN | ADDRESS REDACTED | | | BTC 0.0000000981077857<br>MCDAI 0.0887261770329034<br>USDC 0.376243415906372<br>USDT ERC20 0.450034083726474 | | |
| 3.1.412419 | MUNIR S KARRAR | ADDRESS REDACTED | | | BTC 0.000001166158594757<br>USDT ERC20 0.554973869665914 | | |
| 3.1.412420 | MUNIR SIRAJ | ADDRESS REDACTED | | | ADA 0.0842013469309364 | | |
| 3.1.412421 | MUNIRA HIRJI | ADDRESS REDACTED | | | BAT 612.468886498578<br>BTC 0.0204660265160761<br>CEL 25.1081879240605<br>ETH 2.84030492785041<br>LINK 395.277302722503<br>MATIC 555.124939263595<br>MCDAI 40.7976886991345<br>SNX 104.956874778342<br>USDC 1025.1932367199<br>ZRX 3333.24718246873 | | |
| 3.1.412422 | MUNIRAJU HULLURAPPA | ADDRESS REDACTED | | | ADA 0.221972553766861<br>BTC 0.000168480499012645<br>DOT 0.0492186330075914<br>ETH 0.000887321379070306<br>LINK 0.0177874514836644<br>MATIC 1.21913451039011<br>MCDAI 1.21871145885109 | | |
| 3.1.412423 | MUNIRKA RADONCHIKJ | ADDRESS REDACTED | | | BTC 0.000660840588267146<br>CEL 0.0312505911030948<br>MCDAI 31.840335769918<br>USDC 0.0533755797670544 | | |
| 3.1.412424 | MUNIRU FUSSEINI | ADDRESS REDACTED | | | BTC 0.000155116701416666<br>CEL 1.01047083333333<br>SGB 0.2108366295<br>XRP 1.395345 | | |
| 3.1.412425 | MUNIRU KADIRI | ADDRESS REDACTED | | | BTC 0.000003629451542562<br>CEL 1.12369021709309 | | |
| 3.1.412426 | MUNISH SINGLA | ADDRESS REDACTED | | | BTC 0.000000805387893369<br>CEL 0.619606220978614 | | |
| 3.1.412427 | MUNISVARAN MUNIANDY | ADDRESS REDACTED | | | AVAX 0.00261971762341039<br>BNB 0.00142361716775129<br>CEL 2.60612413243529<br>DOT 0.00009142018080094<br>SOL 0.000248470723094365<br>UNI 0.00035586<br>USDC 0.003 | | |
| 3.1.412428 | MUNJAL A PATEL | ADDRESS REDACTED | | | ADA 7.53381356718259<br>BTC 0.000004036016449766<br>ETH 23.4167599317808<br>MATIC 5.25025077834665<br>USDC 516.713069076997 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.412429 | MUNJAL SHAH | ADDRESS REDACTED | | | BCH 7.38173689284653<br>BTC 0.00133955231114209<br>BUSD 0.26360615468709<br>CEL 1790.21414149557<br>ETH 0.000292252388151907<br>LINK 0.821626029934669<br>LTC 26.0294067989105<br>MATIC 0.0580019406467663<br>OMG 29.4488294142453<br>PAX 0.0457937378519684<br>SNX 0.00306051341743015<br>TUSD 0.00570428627387242<br>UNI 269.40764478786<br>USDC 88.0634417548191<br>USDT ERC20 4.2566861301988<br>XLM 14760.5424300261<br>XRP 0.000000934459093074 | BTC 0.000000001337425669<br>USDC 0.000000969556969997 | BNB 0.025 |
| 3.1.412430 | MUNJAL THAKKAR | ADDRESS REDACTED | | | BTC 1.42568506464152<br>ETH 2.71456006932775 | | |
| 3.1.412431 | MUNJEONG JANG | ADDRESS REDACTED | | | BTC 0.000004629003546066<br>ETH 0.00171343349676318<br>USDT ERC20 0.63066992965612 | | |
| 3.1.412432 | MUNKHBAYAR VANYA | ADDRESS REDACTED | | | CEL 241.440206132358<br>ETH 10.849895<br>XRP 26655.06 | | |
| 3.1.412433 | MUNKHTSETSEG TUMURSUKH | ADDRESS REDACTED | | | ADA 220.572622795719<br>BNB 0.00103297580920513<br>BTC 0.00379534851191195<br>CEL 0.0188560360597091<br>DASH 0.00129213341299787<br>USDT ERC20 331.742512200033 | | |
| 3.1.412434 | MUNKHTULGA MUNKHBAT | ADDRESS REDACTED | | | CEL 3.71711310954073<br>SNX 11.35035129 | | |
| 3.1.412435 | MUNKHTUYA DASHNYAM | ADDRESS REDACTED | | | USDC 613.635663344705 | | |
| 3.1.412436 | MUNKHZUL VANYA | ADDRESS REDACTED | | | BTC 0.000000022493430078<br>CEL 17.2260438079122<br>ETH 0.15952019438648<br>SGB 2550.448053<br>XRP 3819.75 | | |
| 3.1.412437 | MUNNI SAH | ADDRESS REDACTED | | | BTC 0.000000532569080717999<br>CEL 0.355050292846147<br>USDT ERC20 0.922424320623126 | | |
| 3.1.412438 | MUNO MUNYAM | ADDRESS REDACTED | | | BTC 0.0369966937864786<br>ETH 0.325257070756034<br>MATIC 3292.19709630993<br>SNX 60.7597510699777<br>USDC 0.943623206412198 | | |
| 3.1.412439 | MUNSHAAN KOONER | ADDRESS REDACTED | | | BTC 0.000000087307497593<br>ETH 0.000002496510595732<br>LTC 0.000021050082065287 | | |
| 3.1.412440 | MUNSHI ASADULLAH | ADDRESS REDACTED | | | CEL 0.0972979975212755<br>USDC 0.000000463466268976 | | |
| 3.1.412441 | MUNSIR ABDULLA | ADDRESS REDACTED | | | ADA 50.019979<br>CEL 58.9285223071005<br>ETH 0.11504667<br>XLM 198.413044<br>XRP 344.5 | | |
| 3.1.412442 | MUNTASER ALMANASEER | ADDRESS REDACTED | | | BTC 0.000020314870460167<br>CEL 71.5752856195424<br>DOT 0.0237054275186744 | | |
| 3.1.412443 | MUNTAZIR ABBAS | ADDRESS REDACTED | | | BTC 0.000000245180490141<br>CEL 0.257500332895972<br>ETH 0.000253802004417413 | | |
| 3.1.412444 | MUNTEAN MARIUS | ADDRESS REDACTED | | | BTC 0.000002143381877366<br>BUSD 3.90949736902938 | | |
| 3.1.412445 | MUNTEAN VICTORIA | ADDRESS REDACTED | | | ETH 0.000084629045627218 | | |
| 3.1.412446 | MUNTEANU ADRIANA | ADDRESS REDACTED | | | BTC 0.000696027508693291<br>CEL 5.89495606394318<br>XLM 0.81 | | |
| 3.1.412447 | MUNTHER HILAL | ADDRESS REDACTED | | | USDC 0.00232851470760335 | | |
| 3.1.412448 | MUNUSAMI PERUMAL | ADDRESS REDACTED | | | BTC 0.000020703842068498 | | |
| 3.1.412449 | MUNYA BENGESA | ADDRESS REDACTED | | | USDC 0.0703409537441353<br>USDT ERC20 0.0706648851982595 | | |
| 3.1.412450 | MUNYARADZI TSHUMA | ADDRESS REDACTED | | | BTC 0.00885657893715246 | | |
| 3.1.412451 | MUNYEONG BAEG | ADDRESS REDACTED | | | BTC 0.000175613016314151<br>ETH 0.00482951541504285 | | |
| 3.1.412452 | MUNZIR MUKHTAR | ADDRESS REDACTED | | | BTC 0.00106845287676224<br>ETH 0.00684460580598304 | ETH 0.0586584141544775 | |
| 3.1.412453 | MUOI QUACH | ADDRESS REDACTED | | | BTC 0.0000719088894995599<br>CEL 104.021249143672<br>ETH 0.01323442041353 | | |
| 3.1.412454 | MUONEME ONYEKACHI | ADDRESS REDACTED | | | ADA 150.433081913757<br>CEL 0.731844998554529 | | |
| 3.1.412455 | MUOY IM LIM | ADDRESS REDACTED | | | ADA 525.973357733265<br>AVAX 2.32720898248639<br>BTC 0.00519517207025887<br>DOT 0.0124116597701877<br>ETH 0.0433110501933267<br>SOL 2.41413641495127<br>USDT ERC20 26.1702709819649<br>XTZ 23.2562993134255 | | |
| 3.1.412456 | MUPIDI PRANWANTH | ADDRESS REDACTED | | | ADA 1026.40103868414<br>BTC 0.00874375633567032<br>ETH 4.65326413914584<br>LINK 9.66910991390439 | | |
| 3.1.412457 | MUQMIN MAJEED | ADDRESS REDACTED | | | CEL 2.62119764978756<br>SNX 17.1894781075044 | | |
| 3.1.412458 | MUQRI FARIS | ADDRESS REDACTED | | | BCH 0.000066758280122333<br>BTC 0.000000196481821822999<br>CEL 0.000281756238023277<br>LTC 0.000324679838208871<br>SGB 37.7507417903019<br>SOL 0.000744002450048576<br>XLM 0.0282493479259811<br>XRP 0.557979780286583 | | |
| 3.1.412459 | MURAD AHMED | ADDRESS REDACTED | | | BTC 0.00107910923576491<br>CEL 71.3804551943045<br>DOT 0.000000000078566754<br>ETH 0.20938785134471 | | |
| 3.1.412460 | MURAD AHMED | ADDRESS REDACTED | | | BTC 0.000000065283706657999<br>ETH 0.00124147938149152<br>USDC 0.00578656378801852 | | |
| 3.1.412461 | MURAD ALKHATTAB | ADDRESS REDACTED | | | BTC 0.000854901568068099<br>USDC 0.669338667816521 | | |
| 3.1.412462 | MURAD ARUTYUNYAN | ADDRESS REDACTED | | | BTC 0.000000122609980754999<br>OMG 0.00417244238580791 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.412463 | MURAD HANNA KAKISH | ADDRESS REDACTED | | | 1INCH 857.315864312871<br>ADA 1561.99631757741<br>AVAX 5.58117493053374<br>BAT 1537.47530855047<br>BCH 5.85292880715893<br>BTC 1.93919957394882<br>COMP 9.44901806640726<br>DASH 9.4240721012008<br>DOGE 13701.1238926784<br>EOS 708.422588913766<br>ETC 119.49506519811<br>ETH 0.710847651856613<br>KNC 439.885878722756<br>LINK 346.068108017463<br>LTC 27.1361761878615<br>OMG 176.884764971433<br>UNI 35.2537918332487<br>USDC 4526.83357405128<br>XLM 401.106469308977<br>XRP 2377.588476<br>XTZ 1401.53736073841<br>ZEC 23.6276591540102<br>ZRX 1812.93737635457 | BCH 0.12344479<br>BTC 0.947663<br>DOGE 6958.27661404<br>ETC 81.5998117964243<br>ZEC 23.58104687 | |
| 3.1.412464 | MURAD HUMAYUN | ADDRESS REDACTED | | | BTC 0.00602351471792677<br>ETH 0.154033329726339<br>LINK 2.58307326623598<br>UNI 3.05387621861412 | | |
| 3.1.412465 | MURAD IKHTIAR | ADDRESS REDACTED | | | BTC 0.000000003998743521<br>CEL 0.497817930605571 | | |
| 3.1.412466 | MURAD ISAEV | ADDRESS REDACTED | | | BTC 0.000000007021247615<br>CEL 0.000048382364063582<br>LUNC 10<br>USDC 0.00000083701688058<br>USDT ERC20 0.0000003422083383<br>ZEC 0.000000000371614536 | | |
| 3.1.412467 | MURAD KARADSHEH | ADDRESS REDACTED | | | BTC 0.0017046065920735<br>ETC 6.3042623616674<br>ETH 0.00376277748161116<br>USDC 0.441900838494006<br>XLM 452.845309429338 | | |
| 3.1.412468 | MURAD PATANKAR | ADDRESS REDACTED | | | BTC 0.00116580407899205<br>CEL 0.148128766198708<br>USDT ERC20 0.384378751354482 | | |
| 3.1.412469 | MURAD TÜYSÜZ | ADDRESS REDACTED | | | BTC 0.0110061536294235 | | |
| 3.1.412470 | MURALI AVVARI | ADDRESS REDACTED | | | BTC 0.000179720356040659 | BTC 0.00000056402554431 | |
| 3.1.412471 | MURALI BHAT | ADDRESS REDACTED | | | BTC 0.00109795328822697<br>MATIC 1164.70971065313 | | |
| 3.1.412472 | MURALI DHARAN | ADDRESS REDACTED | | | CEL 0.297860450559725<br>XLM 26.3299335 | | |
| 3.1.412473 | MURALI DUGGIRALA | ADDRESS REDACTED | | | ADA 1.2641219254436<br>BTC 0.00114197520409675<br>DOT 0.858342586625635<br>MATIC 7.49620476616429<br>SNX 1.6763520871833<br>XLM 2.29734252572642 | ADA 1.77691150449469<br>SNX 0.000000434594355304<br>XLM 1.62143648204401 | |
| 3.1.412474 | MURALI IYER | ADDRESS REDACTED | | | BTC 0.00109264243155813<br>ETH 0.250522525045058 | | |
| 3.1.412475 | MURALI KAPARTHI | ADDRESS REDACTED | | | SNX 17.8531803311294 | | |
| 3.1.412476 | MURALI KIRAN DEVA | ADDRESS REDACTED | | | BTC 0.00117298271522585<br>MATIC 712.882689733952 | BTC 0.01768882<br>ETH 1.03354595 | |
| 3.1.412477 | MURALI KRISHNA MAGESAN | ADDRESS REDACTED | | | BTC 0.00124771830760883<br>DOT 10.5681274244642<br>LTC 1.1203349442536<br>SNX 75.4983251573592<br>USDC 363.426337624589 | | |
| 3.1.412478 | MURALI KRISHNAN BALASUBRAMANIAN | ADDRESS REDACTED | | | BTC 0.0187564201239937<br>DOT 13.6527699943049<br>ETH 0.136235459186839<br>MATIC 329.04659150079 | | |
| 3.1.412479 | MURALI LAKSHMANAN | ADDRESS REDACTED | | | AAVE 5.66030325021795<br>BTC 0.000976769683397099<br>CEL 252.614672197752<br>GUSD 6.34544958235536<br>KNC 0.040431125617423<br>MANA 0.486310806837887<br>MATIC 7.62255499839049<br>SNX 257.452680664861<br>UMA 0.0182533742080512<br>UNI 0.0642137075803316<br>USDT ERC20 0.873969759954565<br>ZRX 876.115124506076 | | |
| 3.1.412480 | MURALI NARAGANTI | ADDRESS REDACTED | | | BTC 0.000012224025206732 | | |
| 3.1.412481 | MURALI SUBRAMANIAN SEETHURAMAN | ADDRESS REDACTED | | | ADA 7361.6560339061<br>AVAX 106.727134622779<br>BTC 0.490911292953548<br>DOT 515.614181902822<br>ETH 17.9844819240857<br>LINK 201.598253212177<br>MATIC 6765.09301139249<br>USDC 370.704218117094 | AVAX 0.82970110431214<br>CEL 151.578922949527 | |
| 3.1.412482 | MURALI VADLAPATLA | ADDRESS REDACTED | | | BAT 3415.56480406688<br>BTC 0.0174714958482763<br>ETH 6.34389932119014<br>LINK 217.93509352071<br>MATIC 1098.52576245387<br>USDC 40946.6671760375 | | |
| 3.1.412483 | MURALIDHARAN BUANDASAN | ADDRESS REDACTED | | | BTC 0.114450088144549 | | |
| 3.1.412484 | MURALIE KRISHNA CHEEMALAPATI | ADDRESS REDACTED | | | BTC 0.0167159766162733<br>BUSD 87.3568473546441<br>ETH 4.03466273543832<br>USDC 26565.3248539012 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.412485 | MURALIKRISHNA ASSADI | ADDRESS REDACTED | | | 1INCH 66.9969316765671<br>AAVE 10.1634241914952<br>ADA 837.624526929679<br>AVAX 14.9215278666245<br>BAT 2064.5698071649<br>BTC 0.456566904753711<br>CEL 103.273550394164<br>COMP 2.447685474631<br>DASH 5.06840693477171<br>DOT 82.8641621318715<br>EOS 0.046494752313886<br>ETH 4.22351817496124<br>KNC 263.89918120243<br>LUNC 30.3893704454153<br>MATIC 6388.85442279336<br>SNX 124.341792264719<br>SOL 32.2881602965282<br>SUSHI 74.3103913111986<br>UNI 140.274392376152<br>ZEC 7.84670015429385<br>ZRX 2346.85380622259 | 1INCH 15.184968096382<br>AAVE 1.40993259465921<br>ADA 196.251209<br>AVAX 6.26307989591501<br>BAT 319.15629075524<br>BTC 0.03627487<br>CEL 26.525<br>COMP 1.19935057401686<br>DASH 2.16831587<br>DOT 13.0830962365<br>ETH 0.998913866884156<br>KNC 67.1140939597315<br>MATIC 1949.24174496121<br>SNX 44.4444444444444<br>SOL 3.125401579<br>SUSHI 45.045045045045<br>UNI 24.0244422158766<br>ZEC 1.30871755<br>ZRX 324.934850562462 | |
| 3.1.412486 | MURALIKRISHNA BANDARU | ADDRESS REDACTED | | | BTC 0.00116546126011247<br>ETH 0.316806145602811 | | |
| 3.1.412487 | MURALIKRISHNA CHIRUMAMILLA | ADDRESS REDACTED | | | ADA 0.984341861448655<br>AVAX 0.0559942173011897<br>BTC 0.000002485408127474<br>DOT 0.0510657796051258<br>ETH 3.74634051841832<br>LINK 0.0218457164244414<br>LTC 0.00378879439236358<br>MATIC 0.203651985508751<br>USDC 0.351812124292866 | ADA 0.000000895515197763<br>AVAX 0.000118164217611283<br>BTC 0.000000000104456357<br>DOT 0.00000000003076991<br>LTC 0.00000000417537406<br>MATIC 173.3469834545 | |
| 3.1.412488 | MURALIKRISHNAN BALAKRISHNAN | ADDRESS REDACTED | | | BTC 1.40414055360062<br>CEL 132.494626573015<br>ETH 0.0000060922192186059 9<br>MATIC 0.0347069880584957 | | |
| 3.1.412489 | MURANYI GABOR | ADDRESS REDACTED | | | BTC 0.0394251161113244<br>CEL 109.643972124824<br>COMP 0.000341657970627056<br>ETH 0.00059919187298522<br>LINK 0.00684667692860659<br>MATIC 2.51039244329471<br>SGB 65.1756549529001<br>SNX 0.0832044171771842<br>UNI 0.00237999949429672<br>XLM 1055.44408369436<br>XRP 0.241126399971733 | | |
| 3.1.412490 | MURARI SHARMA | ADDRESS REDACTED | | | ADA 799.134568528867<br>BTC 0.00114732895896987 | | |
| 3.1.412491 | MURAT AKGUL | ADDRESS REDACTED | | | BAT 1042.29372790161<br>BCH 16.0313592012957<br>BTC 0.00115122758733689<br>BUSD 28.630578766335<br>CEL 8.00361648917158<br>DASH 10.7742635766678<br>ETH 0.00788734221848426<br>LINK 273.438761204731<br>LTC 0.256851353836368<br>MATIC 27.1466827684012<br>SGB 770.089834502992<br>XLM 527.354257655686<br>XRP 3.48379065709604<br>ZEC 5.16826260338827 | | |
| 3.1.412492 | MURAT AKTAŞ | ADDRESS REDACTED | | | BTC 0.000448282396837837 | | |
| 3.1.412493 | MURAT ALPEREN SEKER | ADDRESS REDACTED | | | BTC 0.00258085997730358<br>USDT ERC20 404.055655864931 | | |
| 3.1.412494 | MURAT ALTINTAS | ADDRESS REDACTED | | | CEL 0.000444489510779515 | | |
| 3.1.412495 | MURAT ARSLAN KARABAK | ADDRESS REDACTED | | | ETH 0.000000098263652379 | | |
| 3.1.412496 | MURAT ATADAG | ADDRESS REDACTED | | | CEL 0.000447161460234551<br>ETH 0.000000327922241335 | | |
| 3.1.412497 | MURAT ATMACA | ADDRESS REDACTED | | | BTC 0.0284138076258388 | | |
| 3.1.412498 | MURAT AYDOGDU | ADDRESS REDACTED | | | BTC 0.00171738114976042 | | |
| 3.1.412499 | MURAT AYDOGDU | ADDRESS REDACTED | | | CEL 72.7266141316452 | | |
| 3.1.412500 | MURAT BAHAR | ADDRESS REDACTED | | | CEL 0.000844754065534749 | | |
| 3.1.412501 | MURAT BAKIRDÖVEN | ADDRESS REDACTED | | | ADA 0.0953403405895756<br>BNB 0.00102471121983638<br>BTC 0.000002583625159136<br>USDT ERC20 0.01135735880927 | | |
| 3.1.412502 | MURAT BASOL | ADDRESS REDACTED | | | BCH 0.00151132528157486<br>BTC 0.000638081533572123<br>CEL 0.0974813714041382 | | |
| 3.1.412503 | MURAT BAYRAKTAR | ADDRESS REDACTED | | | BTC 0.000000521862190348<br>PAXG 0.000001635847603855<br>USDC 0.00494089550368643<br>USDT ERC20 2.75627462557698 | | |
| 3.1.412504 | MURAT BAYRAL | ADDRESS REDACTED | | | BTC 0.000000915547226667<br>CEL 2.52587269866904<br>LTC 0.000000004936139072<br>LUNC 1000934.95806623<br>MATIC 0.007<br>SGB 1296.41551<br>USDC 0.142243648803255 | | |
| 3.1.412505 | MURAT BUK | ADDRESS REDACTED | | | BTC 0.00000000743151247<br>CEL 0.00331933792015904<br>USDC 0.653597974911646 | | |
| 3.1.412506 | MURAT CAGAN | ADDRESS REDACTED | | | BTC 0.01858321422<br>ETH 3.85618877833704 | | |
| 3.1.412507 | MURAT CAN ELSUER | ADDRESS REDACTED | | | CEL 0.000576217156240584 | | |
| 3.1.412508 | MURAT CAN ONDER | ADDRESS REDACTED | | | ETH 0.000000571707309981 | | |
| 3.1.412509 | MURAT COLAK | ADDRESS REDACTED | | | BAT 0.205735570711513<br>CEL 0.0588238904570215<br>ETH 0.000198559945385519<br>MATIC 1.31150640208431<br>XRP 0.188060106104062 | | |
| 3.1.412510 | MURAT DASTAN | ADDRESS REDACTED | | | CEL 0.000420827374659737<br>ETH 0.000000039383551541 | | |
| 3.1.412511 | MURAT DURDU | ADDRESS REDACTED | | | BCH 0.00129120901311604<br>BTC 0.00036015<br>CEL 1.33422199446067<br>XRP 0.17367 | | |
| 3.1.412512 | MURAT ERTAN | ADDRESS REDACTED | | | BTC 0.000000003573888624<br>CEL 81.1855863322416<br>SNX 37.78949 | | |
| 3.1.412513 | MURAT EŞKI | ADDRESS REDACTED | | | BTC 0.000000002370502241<br>CEL 0.00276387760777082<br>LUNC 0.00909020662317156 | | |
| 3.1.412514 | MURAT ESMER | ADDRESS REDACTED | | | BTC 0.000359540761985076 | | |
| 3.1.412515 | MURAT GOLDSTAYN | ADDRESS REDACTED | | | BTC 0.003<br>CEL 0.385068175652845 | | |
| 3.1.412516 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000562104526559 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.412517 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000066452973827 | | |
| 3.1.412518 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.00145554898941233 | | |
| 3.1.412519 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000174542182014 | | |
| 3.1.412520 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000749660312404 | | |
| 3.1.412521 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000764197894405 | | |
| 3.1.412522 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000883805416554 | | |
| 3.1.412523 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.00000001481483643 | | |
| 3.1.412524 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000193329633762 | | |
| 3.1.412525 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000500784966418 | | |
| 3.1.412526 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000842809248253 | | |
| 3.1.412527 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000283976951221 | | |
| 3.1.412528 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.00146561245743133 | | |
| 3.1.412529 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.00000041039505954 | | |
| 3.1.412530 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000212275163355 | | |
| 3.1.412531 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000422846822346 | | |
| 3.1.412532 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000283976951221 | | |
| 3.1.412533 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000379273190415 | | |
| 3.1.412534 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000210300066694 | | |
| 3.1.412535 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000001392000188634 | | |
| 3.1.412536 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000842809248253 | | |
| 3.1.412537 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000181644737607 | | |
| 3.1.412538 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.00146488380541655 | | |
| 3.1.412539 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.00000001481483643 | | |
| 3.1.412540 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.00000098771372102 | | |
| 3.1.412541 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.00000041039505954 | | |
| 3.1.412542 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.00294260897857694 | | |
| 3.1.412543 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000873960489015 | | |
| 3.1.412544 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000842809248253 | | |
| 3.1.412545 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000066452973827 | | |
| 3.1.412546 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000210300066694 | | |
| 3.1.412547 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.00000057974712118 | | |
| 3.1.412548 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000307181481833 | | |
| 3.1.412549 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.00149715391041629 | | |
| 3.1.412550 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000842809248253 | | |
| 3.1.412551 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000025106337603 | | |
| 3.1.412552 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.00000041039505954 | | |
| 3.1.412553 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000001858104612474 | | |
| 3.1.412554 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000190404423274 | | |
| 3.1.412555 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000210300066694 | | |
| 3.1.412556 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000624128856503 | | |
| 3.1.412557 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000718616512831 | | |
| 3.1.412558 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000193329633762 | | |
| 3.1.412559 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000842809248253 | | |
| 3.1.412560 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000754326159433 | | |
| 3.1.412561 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000729052710275 | | |
| 3.1.412562 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000001036463213768 | | |
| 3.1.412563 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000754326159433 | | |
| 3.1.412564 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000500784966418 | | |
| 3.1.412565 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.00150066329317558 | | |
| 3.1.412566 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000754326159433 | | |
| 3.1.412567 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000422846822346 | | |
| 3.1.412568 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000500784966418 | | |
| 3.1.412569 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000021534892991 | | |
| 3.1.412570 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000193329633762 | | |
| 3.1.412571 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000327922241335 | | |
| 3.1.412572 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.00000082653812459 | | |
| 3.1.412573 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000193329633762 | | |
| 3.1.412574 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000304489288473 | | |
| 3.1.412575 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000988339824302 | | |
| 3.1.412576 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000327922241335 | | |
| 3.1.412577 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.008823 | | |
| 3.1.412578 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000066452973827 | | |
| 3.1.412579 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000908884469066 | | |
| 3.1.412580 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000570573262214 | | |
| 3.1.412581 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.00147114640554798 | | |
| 3.1.412582 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000015915723406 | | |
| 3.1.412583 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000306579094499 | | |
| 3.1.412584 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000500784966418 | | |
| 3.1.412585 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000021534892991 | | |
| 3.1.412586 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000021534892991 | | |
| 3.1.412587 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.00148482653812459 | | |
| 3.1.412588 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.00000037310145065 | | |
| 3.1.412589 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000546156522416 | | |
| 3.1.412590 | MURAT GUC | ADDRESS REDACTED | | | ETH 0.000000306579094499 | | |
| 3.1.412591 | MURAT GULKAZAR | ADDRESS REDACTED | | | BTC 0.00261548271610556<br>CEL 2.48984965380442<br>DOGE 0.03146005 | | |
| 3.1.412592 | MURAT KADAIFCI | ADDRESS REDACTED | | | CEL 0.0445322563068044<br>ETH 0.00147149277055601 | | |
| 3.1.412593 | MURAT KARAKAS | ADDRESS REDACTED | | | BTC 0.000016469421542073 | | |
| 3.1.412594 | MURAT KARAKAŞ | ADDRESS REDACTED | | | USDC 0.0292891969322426 | | |
| 3.1.412595 | MURAT KEFELI | ADDRESS REDACTED | | | BTC 0.000000657802864306<br>CEL 113.892516073503<br>USDT ERC20 408.91786754854 | | |
| 3.1.412596 | MURAT KENAN | ADDRESS REDACTED | | | BTC 0.428404787636482<br>USDC 1010.35974097769 | BTC 0.631503<br>USDC 100 | |
| 3.1.412597 | MURAT KIRAC | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.412598 | MURAT KIRAGASI | ADDRESS REDACTED | | | BTC 0.000009560899859385 | | |
| 3.1.412599 | MURAT KIZIKOGLU | ADDRESS REDACTED | | | CEL 0.000453209739031282 | | |
| 3.1.412600 | MURAT KOCA-EMIR | ADDRESS REDACTED | | | BSV 1.69128597382803<br>CEL 18.6572453286057 | | |
| 3.1.412601 | MURAT KOPRULULER | ADDRESS REDACTED | | | CEL 0.0103432226341343 | | |
| 3.1.412602 | MURAT KOSE | ADDRESS REDACTED | | | BTC 0.000003103901247613<br>USDT ERC20 405.177583487855 | | |
| 3.1.412603 | MURAT KURMALI | ADDRESS REDACTED | | | CEL 33.3252791289182<br>DOT 0.000000000009127783 | | |
| 3.1.412604 | MURAT KURNAZ | ADDRESS REDACTED | | | BTC 0.000000029638308912<br>CEL 0.0790494694392276 | | |
| 3.1.412605 | MURAT KURUTAS | ADDRESS REDACTED | | | BTC 0.000000327569725946<br>CEL 40244.272470511<br>ETH 0.000001394140625822<br>SNX 0.00102594931157383<br>USDC 0.004477 | | |
| 3.1.412606 | MURAT LIVANELI | ADDRESS REDACTED | | | ADA 216.626360100991<br>BCH 0.000000015519474271<br>BTC 0.058163001529147<br>CEL 74.1716963749822<br>DASH 0.000000005358866601<br>USDC 217.199687756782<br>XLM 0.000000069236282683 | | |
| 3.1.412607 | MURAT MAKILIOĞLU | ADDRESS REDACTED | | | BTC 0.000001289418639343<br>CEL 0.0849310367279152<br>USDT ERC20 0.969525882854293 | | |
| 3.1.412608 | MURAT MUMINOV | ADDRESS REDACTED | | | CEL 1.14034635053775<br>USDC 39.074887179573 | | |
| 3.1.412609 | MURAT NURLU OZER | ADDRESS REDACTED | | | ETH 0.000000800727493481 | | |
| 3.1.412610 | MURAT OGRAS | ADDRESS REDACTED | | | ETH 0.000000225820750035 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.412611 | MURAT OGUZ | ADDRESS REDACTED | | | BTC 0.051836376844445<br>DOT 0.099048440357776<br>ETH 1.0238182175627<br>MATIC 0.643073592743258 | | |
| 3.1.412612 | MURAT ORNEK | ADDRESS REDACTED | | | BTC 0.000816055606363114<br>CEL 29.1105666286042<br>USDT ERC20 5840.021165 | | |
| 3.1.412613 | MURAT OVALE | ADDRESS REDACTED | | | CEL 0.000286545453880086<br>ETH 0.000000858104612474 | | |
| 3.1.412614 | MURAT RADONCHIKJ | ADDRESS REDACTED | | | BTC 0.00146868137552115<br>CEL 35.5329620049338<br>MCDAI 30.7841033120193<br>USDC 1.30940578540358 | | |
| 3.1.412615 | MURAT SAHIN OKCU | ADDRESS REDACTED | | | ADA 338.694<br>AVAX 0.955036<br>BTC 0.000000005775701892<br>CEL 48.8695670000209<br>DOT 1.88980948 | | |
| 3.1.412616 | MURAT SARISEN | ADDRESS REDACTED | | | ADA 0.00027030913962765<br>BTC 0.000000003486450803 | ADA 0.445236998846286<br>BTC 0.000003618211840784 | |
| 3.1.412617 | MURAT SEVIM | ADDRESS REDACTED | | | BTC 0.00513197163180977<br>ETH 0.000001132366308906 | | |
| 3.1.412618 | MURAT TAKAS | ADDRESS REDACTED | | | ETH 0.000006375316209092 | | |
| 3.1.412619 | MURAT TAMER | ADDRESS REDACTED | | | CEL 1.06135108237043 | | |
| 3.1.412620 | MURAT TATLISU | ADDRESS REDACTED | | | BTC 0.00222292573252893<br>CEL 4.57407160266992<br>ETH 0.35620708<br>LINK 0.00021054<br>MATIC 0.64688445<br>USDT ERC20 27.2131953967436 | | |
| 3.1.412621 | MURAT TEKINALP | ADDRESS REDACTED | | | BTC 0.000000008030822976<br>CEL 29.1297941165488<br>ETH 0.000286799982118869<br>UNI 207.693373978515<br>XRP 615.216436093322 | | |
| 3.1.412622 | MURAT TUNCER | ADDRESS REDACTED | | | BTC 0.000000007616575331<br>LTC 0.000000049297884307 | | |
| 3.1.412623 | MURAT TUZLU | ADDRESS REDACTED | | | BTC 0.000787465118452135<br>USDT ERC20 0.000000318681312393 | | |
| 3.1.412624 | MURAT UĞURLU | ADDRESS REDACTED | | | BTC 0.000007075860342304<br>CEL 0.00254734378528505<br>USDT ERC20 0.0159489665850758 | | |
| 3.1.412625 | MURAT UYGUN | ADDRESS REDACTED | | | BTC 0.000061128806674284<br>LINK 100.867794952266<br>PAX 33.7891569099739 | ETH 1.88812790212562 | |
| 3.1.412626 | MURAT UZUN | ADDRESS REDACTED | | | CEL 1.10302234232863 | | |
| 3.1.412627 | MURAT YALMAN | ADDRESS REDACTED | | | CEL 0.032250681783017 | | |
| 3.1.412628 | MURAT YASAR | ADDRESS REDACTED | | | ADA 0.000133938646253073<br>AVAX 0.000002057233753531<br>BTC 0.000000025189009201<br>DOT 0.000029831993957275<br>ETH 0.00000020419040524<br>USDC 0.0511505265522727<br>XLM 0.000000001437910714 | | ADA 0.315141717795803<br>AVAX 0.00344475296874491<br>BTC 0.000000004448799012<br>DOT 0.0321334447198134<br>ETH 0.000327149704203398<br>USDC 0.000000113896730751<br>XLM 0.000013515683824169 |
| 3.1.412629 | MURAT YUCEULUG | ADDRESS REDACTED | | | SNX 60.4677730743853 | | |
| 3.1.412630 | MURAT ZAFER | ADDRESS REDACTED | | | BTC 0.000000107343684842999<br>CEL 0.0668275928198837<br>ETH 0.000000220742956409<br>USDC 0.250703827803969<br>XRP 0.966138823242509 | | |
| 3.1.412631 | MURAT ZEYTIN | ADDRESS REDACTED | | | BTC 0.000013328730293575<br>CEL 1.64201338099981 | | |
| 3.1.412632 | MURATBEK ZHANYGULOV | ADDRESS REDACTED | | | BCH 0.0078912835320881<br>BTC 0.0002253798761705<br>CEL 0.323025963898616<br>LTC 0.00664773746628966 | | |
| 3.1.412633 | MURATHAN CELIK | ADDRESS REDACTED | | | ETH 0.00147219049468467 | | |
| 3.1.412634 | MURATHAN DELİHASAN | ADDRESS REDACTED | | | BTC 0.000000006247035626<br>CEL 0.54416363885227 | | |
| 3.1.412635 | MURBARAK-ADAM ADAM | ADDRESS REDACTED | | | BTC 0.000000090373430709999 | | |
| 3.1.412636 | MURCIA NICOLAS | ADDRESS REDACTED | | | XRP 174.75139318955 | | |
| 3.1.412637 | MURDO BAILEY | ADDRESS REDACTED | | | CEL 11.7993834739209 | | |
| 3.1.412638 | MURDOCH GABRIEL | ADDRESS REDACTED | | | BTC 0.000002303451455243 | | |
| 3.1.412639 | MUREEN MILLS | ADDRESS REDACTED | | | BTC 0.347373971850597<br>DOT 384.408499210047<br>ETH 5.14618889964879<br>PAXG 13.7306524012192 | | |
| 3.1.412640 | MUREWA EDONMI | ADDRESS REDACTED | | | BTC 0.000005691007857117<br>CEL 0.231979155080087 | | |
| 3.1.412641 | MURHAF RAMBO | ADDRESS REDACTED | | | BTC 0.000001024927686066<br>XRP 0.00284696832728158 | | |
| 3.1.412642 | MURIA ROBERTS FAMILY SUPER PTY LTD | WELLINGTON STREET, RICHMOND, 7025 AUSTRALIA | | | BTC 0.0177181572768943<br>CEL 250.208845432547<br>ETH 0.173454991893599 | | |
| 3.1.412643 | MURIDSHO JONMIRZOEV | ADDRESS REDACTED | | | BTC 0.00000066005816673<br>USDC 0.426131708057457 | | |
| 3.1.412644 | MURIEL ABOISSA | ADDRESS REDACTED | | | BTC 0.00112912695903527<br>CEL 19.7878212652777<br>ETH 0.43819688 | | |
| 3.1.412645 | MURIEL ALBA UBILLOS | ADDRESS REDACTED | | | BTC 0.000000650410469841<br>LTC 0.00109332865514996 | | |
| 3.1.412646 | MURIEL BEKEMA | ADDRESS REDACTED | | | BCH 0.00505677879906152<br>BTC 0.000000159884681607<br>CEL 1.12358561186918<br>COMP 0.0301328603994378<br>DASH 0.000430946666305338<br>LTC 0.0108372578450469 | | |
| 3.1.412647 | MURIEL BENSON | ADDRESS REDACTED | | | BTC 0.000958694255809082<br>ETH 0.223764104840286 | | |
| 3.1.412648 | MURIEL BRIGITTE QUINTON | ADDRESS REDACTED | | | BTC 0.00249528801112172<br>TUSD 483.006383147178 | | |
| 3.1.412649 | MURIEL CORIOU | ADDRESS REDACTED | | | AAVE 0.715054943210302<br>BTC 0.0315946821665934<br>COMP 0.572108998593529<br>DASH 4.06110351820991<br>DOT 0.0242754802769218<br>ETH 0.514719913396036<br>MATIC 422.658515493482<br>UNI 38.9703192879279<br>ZEC 3.17139933825974<br>ZRX 337.346214169713 | DOT 0.000000033188114505 | |
| 3.1.412650 | MURIEL DIAZ | ADDRESS REDACTED | | | BTC 0.0231337155171153<br>COMP 0.0382680460458451<br>EOS 1.79133457503106<br>ETH 0.210541139410584 | | |
| 3.1.412651 | MURIEL ECHON | ADDRESS REDACTED | | | ADA 0.0269852724343645<br>CEL 0.0137965535920308 | | |
| 3.1.412652 | MURIEL FRITSCH | ADDRESS REDACTED | | | BTC 0.0109413128717126<br>CEL 3.93672369005498 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.412653 | MURIEL HELENE BUCHET | ADDRESS REDACTED | | | ADA 329.947377352287<br>BTC 0.000000002734863501<br>CEL 1.03606560712912 | | |
| 3.1.412654 | MURIEL MAEBE | ADDRESS REDACTED | | | BTC 0.0152005158250679<br>USDT ERC20 685.952534432016 | | |
| 3.1.412655 | MURIEL MCVAY | ADDRESS REDACTED | | | BTC 0.000503185526492868<br>CEL 114.663232221511<br>USDC 985 | | |
| 3.1.412656 | MURIEL RIGAUD DURANDIS | ADDRESS REDACTED | | | BTC 0.00177685633919802 | | |
| 3.1.412657 | MURIEL SAGO | ADDRESS REDACTED | | | BTC 0.0985312301074261<br>CEL 38.9733097563843<br>ETH 0.000001431692275961<br>USDT ERC20 0.207734204974569 | | |
| 3.1.412658 | MURIEL UBILLOS | ADDRESS REDACTED | | | BTC 0.000000749434685018999<br>USDT ERC20 0.31607053979415 | | |
| 3.1.412659 | MURIELLE BLANC-VILLAFANA | ADDRESS REDACTED | | | BTC 0.00125578973581305<br>USDC 2241.22845855219 | | |
| 3.1.412660 | MURIELLE PANCRAZZI | ADDRESS REDACTED | | | BTC 0.00318599<br>CEL 29.7480276606715<br>ETH 0.03751445 | | |
| 3.1.412661 | MURIELLE SINITAMBIRIVOUTIN | ADDRESS REDACTED | | | CEL 21.351877833294 | | |
| 3.1.412662 | MURIELLE SYLVIE CHERBIT | ADDRESS REDACTED | | | ETH 5.05530891919591 | | |
| 3.1.412663 | MURIISA JULIANA | ADDRESS REDACTED | | | BTC 0.000000007003388163<br>CEL 0.182293511041308 | | |
| 3.1.412664 | MURILLO LOPES | ADDRESS REDACTED | | | BTC 0.000000652412512128<br>CEL 1.06215238196741<br>ETH 0.00048849461687196<br>USDC 0.177853223262134 | | |
| 3.1.412665 | MURILLO LOPES | ADDRESS REDACTED | | | BTC 0.000000024428634379<br>CEL 1.06224591777317<br>USDC 0.27503499608751 | | |
| 3.1.412666 | MURILLO LOPES | ADDRESS REDACTED | | | BTC 0.000001013062750923<br>CEL 1.06297713863931<br>TUSD 0.453952390593142<br>USDC 0.292791824311677 | | |
| 3.1.412667 | MURILO HENRIQUE DIAS DE REZENDE | ADDRESS REDACTED | | | CEL 0.000221344097071881 | | |
| 3.1.412668 | MURILO PIMENTA VON ZUBEN | ADDRESS REDACTED | | | BTC 0.0289840310917529<br>CEL 960.687700859212<br>ETH 1.61199647966233<br>USDC 0.000000307454313686 | | |
| 3.1.412669 | MURILO TREVISAN | ADDRESS REDACTED | | | ADA 20058.6886522612<br>BTC 0.0016001282609272<br>CEL 3.83875099501286<br>DASH 0.00261377422480528<br>EOS 0.0134848753770716<br>ETH 0.00302102556220957<br>LINK 0.00499215841232501<br>MATIC 14723.4131346381<br>SGB 2015.19819173063<br>UNI 0.00638498322212184<br>XLM 20356.2532842903<br>XRP 30003.7630228556 | ADA 19.892071 | |
| 3.1.412670 | MURILO ZANINI | ADDRESS REDACTED | | | BTC 0.00001067207748451<br>LINK 0.0142778880884775 | | |
| 3.1.412671 | MURILO ZULLO | ADDRESS REDACTED | | | BTC 0.00871985627907617 | | |
| 3.1.412672 | MURINA KWEE | ADDRESS REDACTED | | | ADA 182.955367870537<br>BNB 1.34519956208201<br>BTC 0.00397448230222958<br>CEL 57.0185737480218<br>USDC 1010 | | |
| 3.1.412673 | MURINEANU MIHAI | ADDRESS REDACTED | | | BTC 0.00044306846882226<br>CEL 2257.76705025282 | | |
| 3.1.412674 | MURISA DEMIC | ADDRESS REDACTED | | | BTC 0.000001275826021511 | | |
| 3.1.412675 | MURISHID ADESEGUN ADENIYI | ADDRESS REDACTED | | | BTC 0.000000148984434505 | | |
| 3.1.412676 | MURIUMI HAMINA | ADDRESS REDACTED | | | BTC 0.000018489257631721 | | |
| 3.1.412677 | MURJ20210307 LLC | E. TOLEDO, GILBERT, ARIZONA 85295 | | | ADA 111947.723955184<br>BTC 0.000930414738254292<br>DOT 419.303328819689<br>ETH 9.47006061282692<br>LTC 36.9653974236258<br>MATIC 3102.41961183479<br>USDC 95735.8618162748 | BTC 0.000880912689637458<br>CEL 126.193968433944 | |
| 3.1.412678 | MURLI RAJU DHANTULURI | ADDRESS REDACTED | | | ADA 2338.30031002507<br>BNB 1.01<br>ETH 4.16996100065137 | | |
| 3.1.412679 | MURMANI MODEBADZE | ADDRESS REDACTED | | | BTC 0.000000216326079636<br>LTC 0.000254048303232963 | | |
| 3.1.412680 | MURMANI SVANADZE | ADDRESS REDACTED | | | CEL 0.0123385799088028 | | |
| 3.1.412681 | MURNI DAUD | ADDRESS REDACTED | | | BTC 0.106632049837079<br>ETH 3.1309425334187<br>USDC 279.34173315966 | | |
| 3.1.412682 | MURO KAKU | ADDRESS REDACTED | | | AAVE 3.46360492556463<br>BTC 0.249692790323795<br>ETH 0.624473662869402<br>MATIC 1259.17998286914 | | |
| 3.1.412683 | MUROD NABIYEV | ADDRESS REDACTED | | | BTC 0.000000824603181048999<br>EOS 0.0814788008137744 | | |
| 3.1.412684 | MURODJON SAYMUDINOV | ADDRESS REDACTED | | | BTC 0.00000000617853935<br>CEL 1806.10048305425<br>DOT 56.09906925<br>ETH 0.944498630238942<br>LUNC 13.42243<br>MATIC 867.413903118352<br>SNX 0.00180030772277699<br>SOL 6.02652<br>USDC 445.268541<br>USDT ERC20 1 | | |
| 3.1.412685 | MURODZHON NURMUKHAMEDOV | ADDRESS REDACTED | | | BTC 0.000000603530135016<br>ETH 0.0000257729676540279<br>MCDAI 11.5109775409727 | | |
| 3.1.412686 | MURPHY ADEBAYO AKOZO | ADDRESS REDACTED | | | BTC 0.00154469307642734 | | |
| 3.1.412687 | MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | | | BTC 0.000382269173753608<br>CEL 0.158358275976193<br>ETH 0.0000162300082340 14<br>LINK 0.000199055252319144<br>LTC 0.000004192484839699<br>SOL 0.0289511782265156<br>USDC 16.4602720157977<br>USDT ERC20 0.0124105974526852 | BTC 0.000000008403666172<br>CEL 122.638220063178<br>USDC 0.000000626894668262<br>USDT ERC20 0.000000892695200679 | |
| 3.1.412688 | MURPHY MUI | ADDRESS REDACTED | | | BTC 0.00160161108955305<br>CEL 39.7223275274974<br>MATIC 0.078775593130991<br>USDC 0.110513641035598 | | |
| 3.1.412689 | MURPHY SUPER FUND | PAGEANT LOOP, PERTH, 6027 AUSTRALIA | | | BTC 0.000095855261198509<br>CEL 28.9207541454796<br>ETH 0.000629275488371569<br>LINK 0.0250290471477075<br>SNX 1.91210565771468<br>SOL 0.0233621473561267<br>USDC 0.00880105396206776 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.412690 | MURPHY WALLS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.412691 | MURPHY YANG | ADDRESS REDACTED | | | BTC 0.0211277594119623<br>CEL 50.5578943656843 | | |
| 3.1.412692 | MURRA TULUSA PRODHANO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.412693 | MURRAE MACK | ADDRESS REDACTED | | | BTC 0.0557629099634904<br>DOT 17.0894952523399<br>ETH 1.04221119762078 | | |
| 3.1.412694 | MURRAY BARTLETT | ADDRESS REDACTED | | | BTC 0.000000241600349545<br>USDC 0.0855311305505247 | BTC 0.000000003366632767<br>USDC 0.000000050112973901 | |
| 3.1.412695 | MURRAY BRECK RUMLEY | ADDRESS REDACTED | | | | BTC 0.00000162 | |
| 3.1.412696 | MURRAY BUDIN | ADDRESS REDACTED | | | ADA 0.0944594310998217<br>BNB 0.000815144737967054<br>BTC 0.000001323098669533<br>CEL 4.01525332681275<br>USDT ERC20 8.76465943611152 | | |
| 3.1.412697 | MURRAY CAMPBELL | ADDRESS REDACTED | | | BTC 0.00180105123589045<br>CEL 448.733997989833<br>ETH 4.37526909494783<br>XLM 10602.013298<br>XRP 21499.927135 | | |
| 3.1.412698 | MURRAY DAVIS | ADDRESS REDACTED | | | BTC 0.000115091086163718<br>ETH 0.000866413215878042 | | |
| 3.1.412699 | MURRAY DIXON | ADDRESS REDACTED | | | BTC 0.00161626610205104<br>CEL 259.049016744717<br>USDC 7205.259746 | | |
| 3.1.412700 | MURRAY DOUCH | ADDRESS REDACTED | | | ADA 719.987516483583<br>BTC 0.00158955766656096<br>CEL 0.00378270448030282<br>ETH 0.00525851589800698<br>LINK 99.3249415279964<br>MATIC 11288.1764129806<br>XLM 4304.49229849013<br>XRP 2128.87227956009 | | |
| 3.1.412701 | MURRAY DYK | ADDRESS REDACTED | | | ADA 52.3460629783842<br>BNB 0.08675664<br>BTC 0.00212891560088411<br>CEL 3983.76781959944<br>ETH 0.00828848845267802<br>SNX 12.20719395<br>UNI 0.312153032370649<br>USDC 5<br>XRP 20.0000003931002 | | |
| 3.1.412702 | MURRAY GOODING | ADDRESS REDACTED | | | ADA 1.93352353755237<br>BTC 0.000140557300392422<br>CEL 0.276387236586322<br>ETH 0.00135386618652705 | | |
| 3.1.412703 | MURRAY GREIG | ADDRESS REDACTED | | | AAVE 2.88129849<br>BTC 1.55199042200109<br>CEL 1050.60141430564<br>DOT 35.20069693<br>EOS 151.8103<br>ETH 9.98770556<br>LINK 28.57619149<br>LTC 4.05393837<br>MATIC 9991.36657161<br>XRP 826.500839 | | |
| 3.1.412704 | MURRAY HILL | ADDRESS REDACTED | | | BTC 0.00103255181348489<br>CEL 51.5854272900032<br>ETH 0.84640867 | | |
| 3.1.412705 | MURRAY JOHN WARNER | ADDRESS REDACTED | | | ETH 0.00154180721900079 | | |
| 3.1.412706 | MURRAY JOHNSTON | ADDRESS REDACTED | | | BCH 0.000018936241162342<br>BSV 0.01540073<br>BTC 0.00123116437100632<br>CEL 0.104048229663837<br>SNX 6.09949967219537<br>XLM 0.00778930367679747 | | |
| 3.1.412707 | MURRAY KENNEDY | ADDRESS REDACTED | | | BTC 0.000000450658921652<br>CEL 2.99239027751312<br>ETH 0.0199428284990151<br>MATIC 716.016412197338<br>USDC 0.000000644417723933 | | |
| 3.1.412708 | MURRAY KIDD | ADDRESS REDACTED | | | BTC 0.000538597511981526<br>CEL 148.818132293481 | | |
| 3.1.412709 | MURRAY MACDOUGALL | ADDRESS REDACTED | | | ADA 272.219979<br>BTC 0.03781359<br>CEL 262.647566290676<br>ETH 0.65424826 | | |
| 3.1.412710 | MURRAY MARVIN | ADDRESS REDACTED | | | ETH 0.640068400789724 | | |
| 3.1.412711 | MURRAY MCDAVID | ADDRESS REDACTED | | | ADA 0.114773184454506<br>BTC 0.000000003339863339<br>CEL 1.69131559548679<br>LTC 0.239845111136487<br>XRP 90.2680759708264 | | |
| 3.1.412712 | MURRAY MCGEE | ADDRESS REDACTED | | | CEL 0.146615886789506<br>XLM 69.96 | | |
| 3.1.412713 | MURRAY MCINTOSH | ADDRESS REDACTED | | | BCH 0.99924263<br>BTC 0.00105198392708793<br>CEL 88.5781175808367<br>DASH 0.998<br>SGB 1552.5502335<br>XLM 14027.677223<br>XRP 3856.912353 | | |
| 3.1.412714 | MURRAY MCLELLAN | ADDRESS REDACTED | | | ADA 0.059654682263416<br>BCH 0.000211015275738634<br>BTC 0.000003930250780578<br>COMP 0.029140287121676<br>DOT 0.00197386397707552<br>ETC 0.000896795395156296<br>ETH 0.000113427782300849<br>LTC 0.000460946846349201<br>MANA 0.0101186270028874<br>MATIC 0.134855873694859<br>SNX 0.0156253342724859<br>UNI 0.000404224390636417<br>XLM 0.0438991691319668<br>ZRX 17.8163589448727 | | |
| 3.1.412715 | MURRAY MILROY | ADDRESS REDACTED | | | BTC 2.15101519251834<br>ETH 0.0481282848943503<br>LUNC 0.0205722319586892 | LUNC 26.481375 | |
| 3.1.412716 | MURRAY NASH | ADDRESS REDACTED | | | BTC 0.00027432620998395<br>CEL 184.190047559514 | | |
| 3.1.412717 | MURRAY NEWMAN | ADDRESS REDACTED | | | CEL 0.282946850696887<br>USDC 75.400128 | | |
| 3.1.412718 | MURRAY QUATTROCCHI | ADDRESS REDACTED | | | ADA 6.48460694154155<br>CEL 12.2367223923358<br>ETH 7.1630218573273<br>MATIC 4.20418367983312<br>USDC 52.9126929078976<br>XRP 4.08103703436469 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.412719 | MURRAY RITCHIE | ADDRESS REDACTED | | | BTC 0.00188469306269105<br>CEL 1001.5779951333<br>MATIC 20286.4878195576<br>SNX 94.2794254883586 | | |
| 3.1.412720 | MURRAY SHAW | ADDRESS REDACTED | | | BTC 0.00218384788932906<br>CEL 0.570175611819211 | | |
| 3.1.412721 | MURRAY SIMON | ADDRESS REDACTED | | | ADA 706.98864<br>BTC 0.000865261482019866<br>CEL 66.0809640956178<br>ETH 0.36445348<br>MATIC 761.2582<br>USDT ERC20 202 | | |
| 3.1.412722 | MURRAY SOGEN | ADDRESS REDACTED | | | BTC 0.000095204506012659<br>CEL 0.0158635571310887<br>ETH 0.000431383486944466 | | |
| 3.1.412723 | MURRAY TAHAU | ADDRESS REDACTED | | | ETH 0.00964514561177531<br>USDC 1.06900582009077 | | |
| 3.1.412724 | MURRAY TUCKER | ADDRESS REDACTED | | | BTC 0.00280513<br>CEL 2.6317988377069 | | |
| 3.1.412725 | MURRAY WAITITI | ADDRESS REDACTED | | | BTC 0.29119469132551<br>CEL 13817.1137991108 | | |
| 3.1.412726 | MURRAY WEBSTER | ADDRESS REDACTED | | | CEL 0.130945254647617 | | |
| 3.1.412727 | MURRAY WHITE | ADDRESS REDACTED | | | ADA 0.0132534458117805<br>BTC 0.000051081439374326<br>CEL 0.0781242020804579<br>ETH 0.159845813861668 | | |
| 3.1.412728 | MURRAY WILSON | ADDRESS REDACTED | | | AAVE 0.00245164837226503<br>ADA 0.270729761658541<br>AVAX 0.00936976798928982<br>BTC 0.689012886906888<br>CEL 0.00377442462113281<br>COMP 0.00001566121626164<br>DOT 0.0223852946763428<br>ETH 3.42027895920491<br>LINK 0.00007782321662521<br>LTC 0.0000200545256664459<br>LUNC 19.2313021992864<br>MATIC 0.718036226887312<br>SOL 68.9798497045631<br>UNI 0.000276016988546277<br>USDC 478.43847903574<br>UST 100.379784904904<br>XLM 0.00444357132492017<br>XRP 0.000000917732120266 | | |
| 3.1.412729 | MURRIET ALLEN | ADDRESS REDACTED | | | BTC 0.0315930141780341<br>MCDAI 42.6391539102487 | | |
| 3.1.412730 | MURRY HOLIFIELD | ADDRESS REDACTED | | | ADA 124.26851450294<br>BTC 0.00265072701242989<br>COMP 0.155657463328452<br>ETC 2.71407946849172<br>LINK 18.7000290503881<br>MANA 42.4103772217873<br>MATIC 327.480010500321<br>SGB 14.7570766062852<br>SNX 2.06034031169557<br>UNI 15.191328468981<br>USDC 896.443664038852<br>XLM 97.3265923090813<br>XRP 0.0544675714380253<br>ZEC 0.0653414017394152 | | |
| 3.1.412731 | MURSAL MOHAMUD | ADDRESS REDACTED | | | BTC 0.0244087655558378<br>ETH 0.00013587818032361 | | |
| 3.1.412732 | MURSALEEM NULL | ADDRESS REDACTED | | | BTC 0.0106862255264891 | | |
| 3.1.412733 | MURSALIM COLINWP | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.00000000000000096 | | |
| 3.1.412734 | MÜRSEL BAŞPINAR | ADDRESS REDACTED | | | BTC 0.000000006065873125<br>CEL 0.0323230019742442<br>USDT ERC20 1.0345584072364 | | |
| 3.1.412735 | MURTADA ALSAIF | ADDRESS REDACTED | | | ADA 61.9636113939092<br>BNB 0.220190569711372<br>BTC 0.00605286061090315<br>CEL 12.8194128801702<br>COMP 0.619358087507737<br>MATIC 274.31626822<br>XLM 71.8781090428822<br>XRP 71.7317723330975 | | |
| 3.1.412736 | MURTADA BABA YAKUBU | ADDRESS REDACTED | | | ADA 39.2733103539219<br>BTC 0.0020663991937954<br>DOT 3.9821431586616<br>ETH 0.0121497535528544 | | |
| 3.1.412737 | MURTADA JAAFAR | ADDRESS REDACTED | | | ADA 41.3984529694338 | | |
| 3.1.412738 | MURTAZA JATOI | ADDRESS REDACTED | | | ETH 0.000065282411804123<br>LINK 0.00186418505852764<br>MANA 0.0896648107827926<br>MATIC 0.227735169517244 | | |
| 3.1.412739 | MURTAZA KATHAWALA | ADDRESS REDACTED | | | ETH 0.268302089620426 | | |
| 3.1.412740 | MURTAZA KHANBHAI | ADDRESS REDACTED | | | BTC 1.9066472144606<br>CEL 13.2781988385194<br>ETH 17.8335447683125 | | |
| 3.1.412741 | MURTAZA MANJI | ADDRESS REDACTED | | | CEL 0.170363583915937<br>USDC 0.252967546764704 | | |
| 3.1.412742 | MURTAZA RAJABI | ADDRESS REDACTED | | | CEL 11.9931795565117 | | |
| 3.1.412743 | MURTAZA SERT | ADDRESS REDACTED | | | BTC 0.000000001653594235<br>CEL 0.897551432180965 | | |
| 3.1.412744 | MURTAZA SYED | ADDRESS REDACTED | | | BSV 0.12867636576232<br>BTC 0.00295343087659251<br>CEL 75.1831467588816<br>DOT 108.464782287718<br>ETH 10.3874912402084<br>MATIC 2731.32415275095<br>SNX 87.5307024642128 | | |
| 3.1.412745 | MÜRTEZA BEKIROV | ADDRESS REDACTED | | | CEL 1.11552150390849 | | |
| 3.1.412746 | MURTHY CH | ADDRESS REDACTED | | | BNB 0.000914854350747103<br>CEL 0.385990875104946<br>LTC 0.000000006773033234<br>LUNC 0.000000879655550844<br>XLM 0.000000008918554188<br>XRP 0.000000312088204562 | | |
| 3.1.412747 | MURTHY IVATURI | ADDRESS REDACTED | | | BTC 0.000003693721966826<br>ETH 0.000011688830743187 | | |
| 3.1.412748 | MURTHY KURAPATI | ADDRESS REDACTED | | | ADA 0.162449297953456<br>AVAX 9.79065994763621<br>BTC 0.0006548953131961<br>CEL 4.88875705494474<br>ETH 2.21149821929635<br>LTC 0.00381475939697282<br>LUNC 8.640905<br>PAXG 0.109838602578834 | | |
| 3.1.412749 | MURTHY NAIK | ADDRESS REDACTED | | | CEL 0.00100319035127016<br>ETH 0.000021032534159005 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.412750 | MURTIZA TAYMUREE | ADDRESS REDACTED | | | BTC 0.00109406004705279<br>ETH 2.63459983898683<br>MATIC 2606.36906878297<br>USDC 47.0948143692334 | | |
| 3.1.412751 | MURTUZA KHOJA | ADDRESS REDACTED | | | OMG 101.172675897048<br>SGB 75.9223336175184<br>XLM 2393.46307673842<br>XRP 510.222586389778 | | |
| 3.1.412752 | MURUGAIYA RANGANA | ADDRESS REDACTED | | | BTC 0.00115807835902808<br>MATIC 187.104375930707 | | |
| 3.1.412753 | MURUGAN KA | ADDRESS REDACTED | | | BTC 0.000000010455473422 | | |
| 3.1.412754 | MURUGAN KA | ADDRESS REDACTED | | | BTC 0.00000000729466985 | | |
| 3.1.412755 | MURUGAN KU | ADDRESS REDACTED | | | BTC 0.000000009788765181 | | |
| 3.1.412756 | MURUGAN KU | ADDRESS REDACTED | | | BTC 0.000000010535382414 | | |
| 3.1.412757 | MURUGAN MARDAY | ADDRESS REDACTED | | | ADA 9.1<br>BNB 0.204080669406916<br>CEL 2.07394412692638<br>XLM 41.9838545471738 | | |
| 3.1.412758 | MURUGAN MASILAMANI | ADDRESS REDACTED | | | BTC 0.000000442389157644<br>CEL 0.186686751839525 | | |
| 3.1.412759 | MURUGAN MU | ADDRESS REDACTED | | | BTC 0.00000560600489658<br>CEL 0.000104525513394479 | | |
| 3.1.412760 | MURUGAN MU | ADDRESS REDACTED | | | BTC 0.000005393607579813<br>CEL 0.000071825440118998 | | |
| 3.1.412761 | MURUGAN NADAIYAN | ADDRESS REDACTED | | | BTC 0.000001093942984073<br>CEL 0.20024595224828 | | |
| 3.1.412762 | MURUGAN PANDURANGAN | ADDRESS REDACTED | | | BTC 0.000000429424942813<br>CEL 0.205097423835329 | | |
| 3.1.412763 | MURUGAN RAJI | ADDRESS REDACTED | | | CEL 0.0657941770410306 | | |
| 3.1.412764 | MURUGANANDAM PALANIYAPPAN | ADDRESS REDACTED | | | CEL 1.32089808267387 | | |
| 3.1.412765 | MURUGESAN GURUSWAMY | ADDRESS REDACTED | | | ADA 1738.3428258604<br>BTC 0.00210039411867337<br>ETH 9.37545765791447<br>LINK 100.950685411032<br>MATIC 809.943672876363<br>USDC 4260.50665635566<br>XTZ 115.773541948551 | | |
| 3.1.412766 | MURUGESH VELASAMY | ADDRESS REDACTED | | | BTC 0.00120685808270273<br>CEL 115.839865247842<br>LTC 1.01311698877846<br>MATIC 88<br>USDC 100<br>USDT ERC20 305<br>XLM 68.0461668581908<br>XRP 69.076617 | | |
| 3.1.412767 | MURUGESHAN MANI | ADDRESS REDACTED | | | ADA 1.40261557052736<br>DOT 0.0475752216869559<br>ETH 10.0692924955678<br>LINK 0.00973230024174438<br>MANA 0.0186320946056983<br>MATIC 3.33051711842399<br>USDC 0.0057118300841217<br>USDT ERC20 0.0152697759399468 | ADA 0.0098830842552233<br>MANA 0.00433777593550164<br>MATIC 0.885655563950945<br>USDC 0.0031811495102779<br>USDT ERC20 11.2916326895483 | |
| 3.1.412768 | MURUGESU VETHAA | ADDRESS REDACTED | | | BTC 0.00343441115594348 | | |
| 3.1.412769 | MURUN MUNKHNASAN | ADDRESS REDACTED | | | BTC 0.0313169635444246<br>CEL 29.1812626746196<br>ETH 0.069903813689262 | | |
| 3.1.412770 | MURUNWA SENGANE | ADDRESS REDACTED | | | BTC 0.000000002808137603<br>CEL 0.0609292974449964<br>SGB 2.54608211148373<br>USDT ERC20 0.200454 | | |
| 3.1.412771 | MÜRÜVVET PAZAR | ADDRESS REDACTED | | | BTC 0.000000004637295126<br>CEL 0.133650624587895<br>SOL 0.000000000525043196<br>ZEC 0.000000001733850045 | | |
| 3.1.412772 | MURUVVET TOSUN | ADDRESS REDACTED | | | BTC 0.0013268230548774<br>CEL 4.55784290917037<br>LUNC 6.985 | | |
| 3.1.412773 | MUS LABS PTY LTD | 34/108 BOYCE ROAD, MAROUBRA, NEW SOUTH WALES, 2035 AUSTRALIA | | | BTC 0.000024913279220852<br>CEL 0.00004171561946179<br>ETH 0.00005536193331248<br>USDT ERC20 11.8083325759458 | | |
| 3.1.412774 | MUSA ADNAN DEMIRAL | ADDRESS REDACTED | | | ETH 0.00000022438723778 | | |
| 3.1.412775 | MUSA AHMAD BEYAH | ADDRESS REDACTED | | | BTC 0.00255135636127975<br>ETH 0.0600187178733684 | | |
| 3.1.412776 | MUSA BALUKU | ADDRESS REDACTED | | | CEL 1.0640991302272 | | |
| 3.1.412777 | MUSA BATAR | ADDRESS REDACTED | | | CEL 0.000299793289101992<br>ETH 0.00000075486545668 | | |
| 3.1.412778 | MUSA DAWODU | ADDRESS REDACTED | | | BTC 0.000000357260694207<br>SNX 0.00376938030882136<br>USDC 5.33618280886018 | | |
| 3.1.412779 | MUSA FURKAN ERTAN | ADDRESS REDACTED | | | BTC 0.0012612144848484<br>USDT ERC20 1.69638999552024 | | |
| 3.1.412780 | MUSA GANA | ADDRESS REDACTED | | | ADA 11.2795039005201<br>CEL 0.116076522830414 | | |
| 3.1.412781 | MUSA IYIOLA AJIBOLA | ADDRESS REDACTED | | | BTC 0.00000781445309457099 | | |
| 3.1.412782 | MUSA KOLO | ADDRESS REDACTED | | | BTC 0.000001689184529092 | | |
| 3.1.412783 | MUSA MAMLOUK | ADDRESS REDACTED | | | ETH 0.00152291842960654 | | |
| 3.1.412784 | MUSA MERT AKSOY | ADDRESS REDACTED | | | BTC 0.000000677080510403<br>USDT ERC20 0.592028386506343 | | |
| 3.1.412785 | MUSA NIZAM | ADDRESS REDACTED | | | BTC 0.0468862516963435<br>ETH 0.489019022579961 | | |
| 3.1.412786 | MUSA SAKAR | ADDRESS REDACTED | | | ETH 0.000000447136072671 | | |
| 3.1.412787 | MUSA SAKER OMAIS | ADDRESS REDACTED | | | ADA 179.77602135662<br>BTC 0.000001426198792597 | | |
| 3.1.412788 | MUSA SANGWENI | ADDRESS REDACTED | | | CEL 27.2081501597756<br>ETH 0.37770722<br>LINK 7.56750595938209 | | |
| 3.1.412789 | MUSA SARARY | ADDRESS REDACTED | | | BTC 0.000051382764180552 | | |
| 3.1.412790 | MUSA SITHOLE | ADDRESS REDACTED | | | BCH 0.000109193070868008<br>BTC 0.0000087648707396<br>CEL 0.00964811894292351<br>ETH 0.000000000547896822<br>LTC 0.000000006113938107 | | |
| 3.1.412791 | MUSAB AKASHA | ADDRESS REDACTED | | | CEL 1.14812238787322 | | |
| 3.1.412792 | MUSAB QAZI | ADDRESS REDACTED | | | 1INCH 283.694767804279<br>BSV 0.131307254680797<br>BTC 0.213810725745362<br>USDC 2.13156481506991<br>USDT ERC20 2.13356825372618 | | |
| 3.1.412793 | MUSABEH MATAR | ADDRESS REDACTED | | | CEL 0.262321497769377<br>XRP 1.54869985917693 | | |
| 3.1.412794 | MUSACCHIO KENDHAL | ADDRESS REDACTED | | | XRP 68.6234862908164 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.412795 | MUSAED ALBRAHIM | ADDRESS REDACTED | | | BNB 4.8011399882262<br>BTC 0.851179214701873<br>CEL 860.523383560786<br>DOT 360.983224708323<br>ETH 5.16122382366236<br>LTC 0.00656388266156343<br>MATIC 17.3425855249147<br>USDC 0.000000948408683152 | | |
| 3.1.412796 | MUSALEM MAHDEN | ADDRESS REDACTED | | | CEL 0.000097508698832987 | | |
| 3.1.412797 | MUSANNA WU | ADDRESS REDACTED | | | BTC 0.000804082728509915<br>CEL 0.89184130980548 | | |
| 3.1.412798 | MUSAP CEYLAN | ADDRESS REDACTED | | | ETH 0.000001023105517989 | | |
| 3.1.412799 | MUSASHI KATO | ADDRESS REDACTED | | | SGB 0.0758132323802917<br>XRP 0.501742107083333 | | |
| 3.1.412800 | MUSASIZI ROBERT | ADDRESS REDACTED | | | BTC 0.00103066111751379 | | |
| 3.1.412801 | MUSAWENKOSI NENE | ADDRESS REDACTED | | | CEL 11.5394473389741<br>USDC 2.405534 | | |
| 3.1.412802 | MUSFAFA GIZA | ADDRESS REDACTED | | | CEL 1.09318544942405 | | |
| 3.1.412803 | MUSFIQUR ALI | ADDRESS REDACTED | | | DOT 85.0179281344386 | | |
| 3.1.412804 | MUSHABE ROBERT | ADDRESS REDACTED | | | BTC 0.00111844795084041<br>EOS 0.0054524731905659 | | |
| 3.1.412805 | MUSHAL ALDAYEL | ADDRESS REDACTED | | | CEL 1840.79010383749<br>XRP 3110.08422237544 | | |
| 3.1.412806 | MUSHAYYADAH KHALID | ADDRESS REDACTED | | | CEL 0.0131565889592492<br>ETH 0.0251951498247214 | | |
| 3.1.412807 | MUSHFIQ SHAH | ADDRESS REDACTED | | | ADA 502.669604556222<br>BTC 0.0310103160468079<br>CEL 27.9960888862178<br>DOT 3.55976978270707<br>ETH 0.516529771712863 | | |
| 3.1.412808 | MUSHTABA KAMALY | ADDRESS REDACTED | | | CEL 0.259585031511197 | | |
| 3.1.412809 | MUSHTAEBA MOSSAVI | ADDRESS REDACTED | | | BUSD 711.337469772138<br>ETH 0.288676136541913<br>USDC 0.244278763500498 | | |
| 3.1.412810 | MUSHUN KAY RICHARDSON | ADDRESS REDACTED | | | ETH 0.00162379098306132 | | |
| 3.1.412811 | MUSIAL FÉLIX | ADDRESS REDACTED | | | CEL 3.63501857562539<br>DOT 5.0050563811 | | |
| 3.1.412812 | MUSILAT ADENIKE LAWAL | ADDRESS REDACTED | | | BTC 0.0126821865714841 | | |
| 3.1.412813 | MUSITA DAKIR | ADDRESS REDACTED | | | BTC 0.000000108863241363<br>CEL 0.00687444313763411<br>USDC 0.275956303835413<br>USDT ERC20 0.661317223204953 | | |
| 3.1.412814 | MUSKAN JAIN | ADDRESS REDACTED | | | BTC 0.000001208709198748<br>XRP 0.263453368886714 | | |
| 3.1.412815 | MUSKAN MITTAL | ADDRESS REDACTED | | | MATIC 127.168440222625 | | |
| 3.1.412816 | MUSKAN SAROHA | ADDRESS REDACTED | | | BTC 0.0000000000731976642999999<br>USDC 0.720003116819461 | | |
| 3.1.412817 | MUSLIUDEEN ADEOTI | ADDRESS REDACTED | | | CEL 0.317659591515099 | | |
| 3.1.412818 | MUSLUM CELIK | ADDRESS REDACTED | | | ETH 0.000000847630453778 | | |
| 3.1.412819 | MUSLUM KANDIR | ADDRESS REDACTED | | | ETH 0.000000616983975341 | | |
| 3.1.412820 | MUSNIRA MUSTAFFA | ADDRESS REDACTED | | | CEL 1.08523903058808 | | |
| 3.1.412821 | MUSOBYA YOLAM | ADDRESS REDACTED | | | BTC 0.000000064117065775<br>CEL 0.0306866211805639<br>XRP 0.295504757033943 | | |
| 3.1.412822 | MUSRI EMY BINTI MODESTO | ADDRESS REDACTED | | | CEL 0.831252213536497<br>DOT 5 | | |
| 3.1.412823 | MUSSIE BIYIDE | ADDRESS REDACTED | | | USDC 36.7735461867971 | | |
| 3.1.412824 | MUSSIE TESFAZION | ADDRESS REDACTED | | | AAVE 0.00731167828462823<br>BTC 0.259271195057455<br>ETH 26.8740378878836<br>MATIC 5213.61838287361 | | |
| 3.1.412825 | MUSSIE WHITTER | ADDRESS REDACTED | | | ETH 0.000023944232046455 | | |
| 3.1.412826 | MUSTAF MOHAMED | ADDRESS REDACTED | | | BTC 0.00211691608839179 | | |
| 3.1.412827 | MUSTAF MOHAMED AHMED | ADDRESS REDACTED | | | ADA 0.580734028755093<br>BTC 0.000000699218772853999<br>DOT 0.0958280863098451<br>ETH 2.04297607925512<br>MATIC 0.0561941908183592<br>SNX 0.334544184468592<br>USDC 0.270365271896785 | AVAX 0.00018<br>BTC 0.3186501<br>LUNC 1023.480365<br>MATIC 0.00217423582753067<br>SOL 0.00014<br>USDC 29.8891949044421 | |
| 3.1.412828 | MUSTAFA ABDUL-RAHIM | ADDRESS REDACTED | | | BTC 1.06148688613191<br>ETH 1.86621022618128 | | |
| 3.1.412829 | MUSTAFA ADAR | ADDRESS REDACTED | | | CEL 0.00021417642149027 | | |
| 3.1.412830 | MUSTAFA AFIFI | ADDRESS REDACTED | | | BTC 0.00098696558267989 | | |
| 3.1.412831 | MUSTAFA AGANAGIĆ | ADDRESS REDACTED | | | ADA 0.257613152433394<br>BTC 0.000011990572372364 | | |
| 3.1.412832 | MUSTAFA AKDAG | ADDRESS REDACTED | | | CEL 0.000215755368135044<br>ETH 0.000005081206615542 | | |
| 3.1.412833 | MUSTAFA AKHTAR | ADDRESS REDACTED | | | AAVE 0.0048141710722604<br>BCH 0.000699550298695361<br>BSV 0.000064551189653831<br>BTC 0.00336307650814097<br>DASH 0.00901921756731481<br>DOT 25.5687033749989<br>ETC 0.0155497267218498<br>ETH 0.00231971085532954<br>LINK 10.492411402371<br>LTC 0.0275140123889907<br>MATIC 20.045132913991<br>MCDAI 0.0873716320219822<br>OMG 1.17297732753926<br>SNX 5.29631050902332<br>XLM 2.68877596810514<br>XRP 0.000000747449630658<br>ZRX 154.376767695055 | | |
| 3.1.412834 | MUSTAFA AKKAYA | ADDRESS REDACTED | | | CEL 0.000442382064891948 | | |
| 3.1.412835 | MUSTAFA AKTAS | ADDRESS REDACTED | | | BTC 0.00005533115957936 | | |
| 3.1.412836 | MUSTAFA AL | ADDRESS REDACTED | | | ETH 0.000000438639729683 | | |
| 3.1.412837 | MUSTAFA AL TALEB | ADDRESS REDACTED | | | LTC 0.000000695944964361 | | |
| 3.1.412838 | MUSTAFA ALHELLI | ADDRESS REDACTED | | | USDC 0.737954015823265 | | |
| 3.1.412839 | MUSTAFA ALI | ADDRESS REDACTED | | | BTC 0.000034785661373388<br>DOT 0.0237648263420886<br>ETH 0.000189289495814075<br>MATIC 0.542307618310087<br>SOL 0.00637546772841332 | BTC 0.000000998837357408<br>ETH 0.000000667438999106<br>MATIC 0.000000298267021618<br>SOL 0.000000615620806734 | |
| 3.1.412840 | MUSTAFA ALIC | ADDRESS REDACTED | | | BTC 0.000000743148049582<br>USDT ERC20 0.206273433283324 | | |
| 3.1.412841 | MUSTAFA ALJABURI | ADDRESS REDACTED | | | ETH 0.00705488717647791 | | |
| 3.1.412842 | MUSTAFA ALPASLAN BESIMOGLU | ADDRESS REDACTED | | | BTC 0.000002202491252672 | | |
| 3.1.412843 | MUSTAFA ALPER OZTURK | ADDRESS REDACTED | | | CEL 0.00833450837446057 | | |
| 3.1.412844 | MUSTAFA ALPTUG YILMAZ | ADDRESS REDACTED | | | BTC 0.00166698704356759 | | |
| 3.1.412845 | MUSTAFA ALSAFFAR | ADDRESS REDACTED | | | ADA 753.370879176484<br>BTC 0.102071525319169 | BTC 0.01610056<br>ETH 1.23791165 | |
| 3.1.412846 | MUSTAFA ASILTÜRK | ADDRESS REDACTED | | | BTC 0.000000089011245853 | | |
| 3.1.412847 | MUSTAFA ATAOGLU | ADDRESS REDACTED | | | BTC 0.00014311<br>CEL 0.196454029629109 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.412848 | MUSTAFA BAGDATLI | ADDRESS REDACTED | | | BAT 0.960436722436539<br>BTC 0.000460240752843106<br>CEL 1.10116907881457<br>ETH 0.0600029512158757<br>SGB 9056.45494876561<br>USDC 5.088568937631<br>XLM 3.86199443512556<br>XRP 0.000000098428789899 | | |
| 3.1.412849 | MUSTAFA BARAN | ADDRESS REDACTED | | | BTC 0.000130881522745847 | | |
| 3.1.412850 | MUSTAFA BARIS ATES | ADDRESS REDACTED | | | BTC 0.00185122261195997<br>USDT ERC20 3.12492662866318 | | |
| 3.1.412851 | MUSTAFA BARKIN ISALAR | ADDRESS REDACTED | | | CEL 0.000281310631000123 | | |
| 3.1.412852 | MUSTAFA BARLıK | ADDRESS REDACTED | | | BTC 0.000473233813732247<br>CEL 12.6778980948436<br>ETH 0.156970707087492<br>MCDAI 40 | | |
| 3.1.412853 | MUSTAFA BAS | ADDRESS REDACTED | | | CEL 0.116970139564916 | | |
| 3.1.412854 | MUSTAFA BASDOGAN | ADDRESS REDACTED | | | ETH 0.0000006567493195 | | |
| 3.1.412855 | MUSTAFA BATUHAN TASDEMIR | ADDRESS REDACTED | | | CEL 0.000481139891050207<br>ETH 0.000008792178372126 | | |
| 3.1.412856 | MUSTAFA BEDIRHAN GUZEL | ADDRESS REDACTED | | | ETH 0.000000742511253495 | | |
| 3.1.412857 | MUSTAFA BERK | ADDRESS REDACTED | | | ETH 0.0014789005261928 | | |
| 3.1.412858 | MUSTAFA BICEN | ADDRESS REDACTED | | | CEL 0.0444250858609137<br>ETH 0.00146756299723549 | | |
| 3.1.412859 | MUSTAFA BOBUS | ADDRESS REDACTED | | | BTC 0.00120869291947687<br>USDT ERC20 407.925096863606 | | |
| 3.1.412860 | MUSTAFA CAN TULGA | ADDRESS REDACTED | | | BNB 91.6692172790135<br>BTC 0.000220275572135728<br>BUSD 31.9173011956126<br>ETH 0.0189162609136339<br>SGB 3614.37754137349 | | |
| 3.1.412861 | MUSTAFA CECELI | ADDRESS REDACTED | | | AVAX 129.127861815052<br>CEL 1607.19037415012<br>ETH 14.7385199104146<br>SOL 115.927257774881<br>USDC 66.329392 | | |
| 3.1.412862 | MUSTAFA CEYLAN | ADDRESS REDACTED | | | BTC 0.000002740554391205<br>CEL 0.755852094866471<br>USDC 0.464092887541859 | | |
| 3.1.412863 | MUSTAFA CHOUKRI | ADDRESS REDACTED | | | BTC 0.000662505083268532<br>CEL 3857.95366840661<br>ETH 1.997<br>SGB 4589.38868981267<br>USDC 197715.93677617<br>XLM 10347.273815981<br>XRP 0.000000050562470711 | | |
| 3.1.412864 | MUSTAFA CICEK | ADDRESS REDACTED | | | BTC 0.3314010923<br>CEL 2.06962393072253<br>ETH 0.608433793443382<br>USDC 0.230404556130236 | | |
| 3.1.412865 | MUSTAFA CINARCI | ADDRESS REDACTED | | | BTC 0.0253875528973767<br>CEL 33.350049065349<br>DASH 0.602027706946933<br>ETH 1.7000528830284<br>LINK 11.1843395302498<br>USDC 0.000000974697187728<br>XRP 209.135448720461 | | |
| 3.1.412866 | MUSTAFA ÇOLAKOĞLU | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.412867 | MUSTAFA DARWESH | ADDRESS REDACTED | | | BTC 0.0170204463816659<br>ETH 0.112636246611335<br>USDT ERC20 0.000969850501918032 | | |
| 3.1.412868 | MUSTAFA DIKICI | ADDRESS REDACTED | | | ETH 0.00147821124179454 | | |
| 3.1.412869 | MUSTAFA DÖKMECI | ADDRESS REDACTED | | | BTC 0.25410066671806<br>ETH 10.6761987563543<br>USDC 96.5905955580782 | | |
| 3.1.412870 | MUSTAFA DUNGARPURWALA | ADDRESS REDACTED | | | BTC 0.00530472136070938<br>CEL 23.760575294254<br>ETH 0.159252 | | |
| 3.1.412871 | MUSTAFA DURMAZ | ADDRESS REDACTED | | | CEL 0.000224736703904151 | | |
| 3.1.412872 | MUSTAFA EEDAN | ADDRESS REDACTED | | | BTC 0.000000002262374256<br>CEL 102.946358581113<br>USDC 242.944812 | | |
| 3.1.412873 | MUSTAFA EFE DURAN | ADDRESS REDACTED | | | BTC 0.000016495821117511<br>PAXG 9.00419624771365<br>SOL 0.0129105139574761<br>USDC 481.969268094104 | | |
| 3.1.412874 | MUSTAFA ELA | ADDRESS REDACTED | | | ETH 0.000000443129192001 | | |
| 3.1.412875 | MUSTAFA EMINI | ADDRESS REDACTED | | | CEL 0.000221602149471355 | | |
| 3.1.412876 | MUSTAFA EMIR ILHAN | ADDRESS REDACTED | | | BTC 0.000001240638302664<br>USDT ERC20 0.154980801126391<br>XRP 0.263293229750958 | | |
| 3.1.412877 | MUSTAFA EMRULLAH FIDAN | ADDRESS REDACTED | | | ETH 0.000000280650337327 | | |
| 3.1.412878 | MUSTAFA ENVER TERZI | ADDRESS REDACTED | | | CEL 0.000221859805604312 | | |
| 3.1.412879 | MUSTAFA ERAVSAR | ADDRESS REDACTED | | | BTC 0.000000238115381803999<br>CEL 0.115174302042366<br>USDC 0.285291165635451 | | |
| 3.1.412880 | MUSTAFA ERGÜN | ADDRESS REDACTED | | | ADA 0.000000010805477415<br>BNB 1.3430863914748<br>BTC 0.02017294852<br>CEL 158.239059830627<br>EOS 135.362450636283<br>USDT ERC20 0.479541693243425<br>XRP 8000.00000093919 | | |
| 3.1.412881 | MUSTAFA ERMAN | ADDRESS REDACTED | | | CEL 0.000249054718354831 | | |
| 3.1.412882 | MUSTAFA ERRACHIDI | ADDRESS REDACTED | | | BTC 0.000000002299083272<br>CEL 0.154235593452187 | | |
| 3.1.412883 | MUSTAFA ERÜNVER | ADDRESS REDACTED | | | BTC 0.000000649478399029<br>CEL 0.751495017700117<br>USDC 2453.50300965879 | | |
| 3.1.412884 | MUSTAFA EVLICE | ADDRESS REDACTED | | | ETH 0.000004509115824366 | | |
| 3.1.412885 | MUSTAFA EVLICE | ADDRESS REDACTED | | | ETH 0.00146277225506114 | | |
| 3.1.412886 | MUSTAFA EYUP TOGUSLU | ADDRESS REDACTED | | | CEL 0.000012915272654211<br>ETH 0.0000000433618403575 | | |
| 3.1.412887 | MUSTAFA FARAH | ADDRESS REDACTED | | | ADA 86.2334921405034<br>BTC 0.0160475114732994<br>ETH 0.060822496793401<br>LINK 3.06727968824669<br>LTC 0.000793566873248031 | | |
| 3.1.412888 | MUSTAFA FURKAN KILIC | ADDRESS REDACTED | | | ETH 0.000000778739524327 | | |
| 3.1.412889 | MUSTAFA GECER | ADDRESS REDACTED | | | ETH 0.000000700790038991 | | |
| 3.1.412890 | MUSTAFA GOKHAN ALPARSLAN | ADDRESS REDACTED | | | BCH 0.00000401<br>CEL 3.91625364802524<br>USDC 0.1<br>USDT ERC20 0.111729167091688 | | |
| 3.1.412891 | MUSTAFA GOKHAN UREDI | ADDRESS REDACTED | | | CEL 0.000222238363669283 | | |
| 3.1.412892 | MUSTAFA GUN | ADDRESS REDACTED | | | COMP 0.000454049848565837<br>ETH 0.000016140497992314<br>USDC 0.0985611632084377 | | |
| 3.1.412893 | MUSTAFA GUNAYDIN | ADDRESS REDACTED | | | CEL 0.000501581211006336<br>ETH 0.000000635250286532 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.412894 | MUSTAFA GUNES | ADDRESS REDACTED | | | BTC 0.0024462751991194<br>USDC 404.826420483666 | | |
| 3.1.412895 | MUSTAFA HAMIDKOHZAD | ADDRESS REDACTED | | | DOT 0.695858360328675<br>LINK 0.169715937751988<br>SNX 0.442646163845463<br>XLM 0.37352575199652<br>XRP 80.0734034738672 | | |
| 3.1.412896 | MUSTAFA HASAN RAIS IBRAHIM | ADDRESS REDACTED | | | CEL 0.0627130888838077<br>ETH 0.00248225202872468 | | |
| 3.1.412897 | MUSTAFA HUSSAIN | ADDRESS REDACTED | | | BTC 0.000012923993161548<br>CEL 1.12056813061995<br>COMP 0.000018750137347245<br>EOS 0.0730685981701165<br>ETH 0.000009654168343558<br>LINK 0.00051082141543681<br>LTC 0.00001333767645676<br>MANA 0.00590212361475934<br>OMG 0.258818889946036<br>SNX 0.0989895971340767<br>UMA 0.0333113237139397<br>UNI 0.0996291577167289<br>USDC 0.262794577278597<br>XLM 0.00247850031739904<br>XRP 2.590023484545 | | |
| 3.1.412898 | MUSTAFA IBRAGIMOV | ADDRESS REDACTED | | | CEL 1.46359135467749 | | |
| 3.1.412899 | MUSTAFA ILHAN | ADDRESS REDACTED | | | BTC 1.1133778382967<br>CEL 1435.55337062736<br>DOGE 10000<br>DOT 200.1316<br>ETH 0.3<br>LUNC 200.92659<br>SNX 1502.091<br>SOL 50.08876<br>USDC 0.008 | | |
| 3.1.412900 | MUSTAFA JAYOUSI | ADDRESS REDACTED | | | BTC 0.000873558366526352<br>CEL 73.3318645221075<br>MATIC 0.0004 | | |
| 3.1.412901 | MUSTAFA KAID NULL | ADDRESS REDACTED | | | BTC 0.00464367190493748<br>ETH 0.0357393092883207 | | |
| 3.1.412902 | MUSTAFA KANDIL | ADDRESS REDACTED | | | ETH 0.000000383921128936 | | |
| 3.1.412903 | MUSTAFA KANGAL | ADDRESS REDACTED | | | BTC 0.0484315227867916 | | |
| 3.1.412904 | MUSTAFA KARABULUT | ADDRESS REDACTED | | | CEL 0.000234821571490015 | | |
| 3.1.412905 | MUSTAFA KARAHAN | ADDRESS REDACTED | | | BTC 0.000000827013543935<br>CEL 0.00387694249177412<br>ETH 0.000000900049428615<br>USDT ERC20 0.285268724044604 | | |
| 3.1.412906 | MUSTAFA KARAKÜLLEOĞLU | ADDRESS REDACTED | | | CEL 1.07975983523661 | | |
| 3.1.412907 | MUSTAFA KARAKUM | ADDRESS REDACTED | | | BTC 0.00129479958993708<br>USDC 173.443277771182 | | |
| 3.1.412908 | MUSTAFA KARAOT | ADDRESS REDACTED | | | USDT ERC20 0.154825598137973 | | |
| 3.1.412909 | MUSTAFA KASSIM EJERO | ADDRESS REDACTED | | | | BTC 0.000000543276516791<br>SOL 9.29563681048006<br>USDC 4.56 | |
| 3.1.412910 | MUSTAFA KAYMAK | ADDRESS REDACTED | | | BTC 0.000306222539767148<br>CEL 0.24030137942489<br>USDT ERC20 0.310107450679348 | | |
| 3.1.412911 | MUSTAFA KAZEMI | ADDRESS REDACTED | | | BTC 0.000030770712535168<br>ETH 0.000293616261348019 | | |
| 3.1.412912 | MUSTAFA KEMAL BATUR | ADDRESS REDACTED | | | CEL 14.0751423529343<br>USDT ERC20 0.446741735063769 | | |
| 3.1.412913 | MUSTAFA KEMAL BATUR | ADDRESS REDACTED | | | BTC 0.000000786428313756999 | | |
| 3.1.412914 | MUSTAFA KEMAL TAŞKıN | ADDRESS REDACTED | | | BTC 0.000002260012282619<br>ETH 0.00135931259839184<br>USDC 0.374028314169857 | | |
| 3.1.412915 | MUSTAFA KOSKLU | ADDRESS REDACTED | | | CEL 0.00000680974710017<br>ETH 0.000000228630997222 | | |
| 3.1.412916 | MUSTAFA KÜCÜKSAHAL | ADDRESS REDACTED | | | BTC 0.000312711609936255 | | |
| 3.1.412917 | MUSTAFA KURDI | ADDRESS REDACTED | | | BTC 0.00170380298210082<br>CEL 0.014740268637979<br>USDT ERC20 777.735842072519 | | |
| 3.1.412918 | MUSTAFA MANAP | ADDRESS REDACTED | | | CEL 0.254509175219232<br>XRP 0.128746327915224 | | |
| 3.1.412919 | MUSTAFA MASUD | ADDRESS REDACTED | | | BTC 0.000019597094603309 | | |
| 3.1.412920 | MUSTAFA MERT DEMIR | ADDRESS REDACTED | | | BNB 0.00173382825447781<br>BTC 0.000000001927320146<br>CEL 11.6615698152823<br>EOS 0.0000302806052998579<br>USDC 0.000000998641889606<br>USDT ERC20 0.000000984292179246 | | |
| 3.1.412921 | MUSTAFA MERT DEMIRDAG | ADDRESS REDACTED | | | ETH 0.000001106091249027 | | |
| 3.1.412922 | MUSTAFA METIN KARAKOSE | ADDRESS REDACTED | | | ETH 0.00000037310145065 | | |
| 3.1.412923 | MUSTAFA MOGLAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.412924 | MUSTAFA MOTIWALA | ADDRESS REDACTED | | | BTC 0.0146116650068308<br>DOT 36.3763658673101<br>LTC 11.0560044287214<br>MATIC 396.984042238749 | | |
| 3.1.412925 | MUSTAFA MUFTI | ADDRESS REDACTED | | | BTC 0.181474695820032<br>DOT 108.208674221493<br>ETH 3.33526116990093<br>LUNC 93.3422062695281<br>USDC 0.00102789215277924<br>UST 0.0102628060964485<br>XRP 0.851103069780347 | | |
| 3.1.412926 | MUSTAFA MUHAMMED SANIK | ADDRESS REDACTED | | | USDT ERC20 404.38526083115 | | |
| 3.1.412927 | MUSTAFA MURADOV | ADDRESS REDACTED | | | BTC 0.000001287012742297<br>USDT ERC20 0.639196912301023 | | |
| 3.1.412928 | MUSTAFA MUSABEYLI | ADDRESS REDACTED | | | GUSD 24.8162642745734<br>MCDAI 0.0381404025210563 | | |
| 3.1.412929 | MUSTAFA NABI ÜLGEN | ADDRESS REDACTED | | | CEL 0.0182839436349242 | | |
| 3.1.412930 | MUSTAFA NAJI | ADDRESS REDACTED | | | BTC 0.0540853423348446<br>ETH 1.14024622661545<br>LINK 1.44254395498882<br>LTC 2.83352293121266<br>XLM 203.606944597629 | | |
| 3.1.412931 | MUSTAFA NAMıK TUNUR | ADDRESS REDACTED | | | CEL 19.1533202994472<br>SNX 1.33792988021998<br>USDT ERC20 1 | | |
| 3.1.412932 | MUSTAFA OGULCAN DOGAN | ADDRESS REDACTED | | | BTC 0.00233397228902043<br>CEL 0.00736439602074537<br>USDC 0.0338950542183603 | | |
| 3.1.412933 | MUSTAFA OLUKKAYA | ADDRESS REDACTED | | | ETH 0.000001092707336577 | | |
| 3.1.412934 | MUSTAFA OZKAN | ADDRESS REDACTED | | | AVAX 0.000021448041107795<br>BTC 0.000000013498393701<br>ETH 0.000002227671234352<br>LUNC 0.008428387855239 | BTC 0.000000001930659221 | |
| 3.1.412935 | MUSTAFA PALA | ADDRESS REDACTED | | | BTC 0.000000004001123088 | | |
| 3.1.412936 | MUSTAFA PAYDAS | ADDRESS REDACTED | | | CEL 0.000230828067234658<br>ETH 0.00000029114577831 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.412937 | MUSTAFA QASIMI | ADDRESS REDACTED | | | BTC 0.000437284218613069<br>CEL 24.0132790003199<br>ETH 0.347201968222457 | | |
| 3.1.412938 | MUSTAFA RAHMAN | ADDRESS REDACTED | | | BAT 4416.83215396611<br>COMP 9.64027219575155<br>DASH 15.9816476090675<br>KNC 818.974143042838<br>MANA 0.296113820252389<br>OMG 0.0104345877546105<br>SNX 4.18798442631567<br>UMA 41.3502172668987<br>UNI 0.302110299228606<br>USDC 1.60420823004645<br>USDT ERC20 46.6896193879822<br>XRP 1.84130116326271<br>ZEC 21.9784767280691<br>ZRX 7586.65556641531 | | |
| 3.1.412939 | MUSTAFA RASIT | ADDRESS REDACTED | | | BTC 0.263042471675226<br>CEL 0.0113182549244635<br>ETH 2.09311920054182<br>LINK 72.1093483437732<br>MATIC 0.497779445516008 | | |
| 3.1.412940 | MUSTAFA SAID | ADDRESS REDACTED | | | CEL 0.0113891165979707<br>MATIC 0.0774210208245354 | | |
| 3.1.412941 | MUSTAFA SAL | ADDRESS REDACTED | | | BTC 0.0012941968214526<br>CEL 4.63587131061429<br>DOT 8.56015239088069<br>XRP 104.786927509624 | | |
| 3.1.412942 | MUSTAFA SALCI | ADDRESS REDACTED | | | ETH 0.000000554079923823 | | |
| 3.1.412943 | MUSTAFA SALHANI | ADDRESS REDACTED | | | ETH 0.245679838098295<br>USDC 173.921361519976 | | |
| 3.1.412944 | MUSTAFA SALIH ALKAN | ADDRESS REDACTED | | | ETH 0.000000429966023831 | | |
| 3.1.412945 | MUSTAFA SEHIC | ADDRESS REDACTED | | | CEL 0.324857663039528 | | |
| 3.1.412946 | MUSTAFA ŞENGÜL | ADDRESS REDACTED | | | BTC 0.968910306489549<br>CEL 42.035938343664<br>ETH 26.8292094956075<br>USDC 0.0121800625568194 | | |
| 3.1.412947 | MUSTAFA SENOL | ADDRESS REDACTED | | | CEL 0.000230033539662893<br>ETH 0.000000420094668056 | | |
| 3.1.412948 | MUSTAFA ŞENTÜRK | ADDRESS REDACTED | | | BTC 0.000001815241172603<br>USDC 1.37040415595185 | | |
| 3.1.412949 | MUSTAFA SEVBAN ANKARALI | ADDRESS REDACTED | | | ETH 0.000000623954316467 | | |
| 3.1.412950 | MUSTAFA SHAHBON | ADDRESS REDACTED | | | XRP 877.550139229074 | | |
| 3.1.412951 | MUSTAFA SHAMSHUDIN | ADDRESS REDACTED | | | BTC 0.00187158779732214<br>CEL 1.44299901007059<br>LUNC 51.3810740434439<br>MATIC 1126.53370193415<br>SOL 14.6051741206336 | | |
| 3.1.412952 | MUSTAFA SINAN GUNEL | ADDRESS REDACTED | | | ADA 0.262808706220332<br>DOT 0.00800970405619829 | | |
| 3.1.412953 | MUSTAFA SÜZER | ADDRESS REDACTED | | | ADA 0.0918892301420512<br>BNB 0.000766439042149603<br>BTC 0.000000899762267664<br>CEL 0.000331393713719518<br>EOS 0.0613383881971507<br>USDT ERC20 1.0345612656536 | | |
| 3.1.412954 | MUSTAFA TAPAN | ADDRESS REDACTED | | | BTC 0.000014972684711175<br>CEL 0.206381114083752<br>DOT 0.0183849818675844<br>LINK 0.0267295877965736<br>USDC 0.219288005802353<br>XRP 0.136625771520266 | | |
| 3.1.412955 | MUSTAFA TASPINAR | ADDRESS REDACTED | | | CEL 0.000213700040109608 | | |
| 3.1.412956 | MUSTAFA TEKOGLU | ADDRESS REDACTED | | | BSV 0.206414107618639<br>BTC 0.00265112620899821<br>ETH 1.10390372831628<br>LTC 17.3676246793458 | | |
| 3.1.412957 | MUSTAFA TOLGA DOGAN | ADDRESS REDACTED | | | ETH 0.000000267799241732 | | |
| 3.1.412958 | MUSTAFA TUGRA OGUZTURK | ADDRESS REDACTED | | | CEL 0.000407283024073038<br>ETH 0.000000657315395209 | | |
| 3.1.412959 | MUSTAFA TUNCAN | ADDRESS REDACTED | | | ETH 0.000002655036588445 | | |
| 3.1.412960 | MUSTAFA TURKDOGDU | ADDRESS REDACTED | | | ETH 0.000000294017988133 | | |
| 3.1.412961 | MUSTAFA ULUTAS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.412962 | MUSTAFA ÜNLÜ | ADDRESS REDACTED | | | BTC 0.00239408465984784<br>USDT ERC20 0.434279798075969 | | |
| 3.1.412963 | MUSTAFA ÜNLÜ | ADDRESS REDACTED | | | LTC 0.000015829863126594 | | |
| 3.1.412964 | MUSTAFA UTKU YÜKSEL | ADDRESS REDACTED | | | BTC 0.000000000437470413<br>CEL 0.00512406706932035<br>MCDAI 0.00313853739671995<br>PAXG 0.00146227090286917<br>USDC 0.0116596773543738<br>USDT ERC20 0.000000006911461962 | | |
| 3.1.412965 | MUSTAFA UYGUN | ADDRESS REDACTED | | | BTC 0.000000005564879349<br>CEL 2.09828610975696<br>EOS 0.00579576031687406 | | |
| 3.1.412966 | MUSTAFA UZUNBOYLU | ADDRESS REDACTED | | | ETH 0.000000906186257645 | | |
| 3.1.412967 | MUSTAFA WARSAME | ADDRESS REDACTED | | | CEL 0.126243028532149 | | |
| 3.1.412968 | MUSTAFA YALCIN | ADDRESS REDACTED | | | CEL 0.0410814715163457 | | |
| 3.1.412969 | MUSTAFA YAMAN | ADDRESS REDACTED | | | BTC 0.0185208295053434 | | |
| 3.1.412970 | MUSTAFA YANIK | ADDRESS REDACTED | | | CEL 0.000401310098932782 | | |
| 3.1.412971 | MUSTAFA YASIN ŞENTÜRK | ADDRESS REDACTED | | | BTC 0.000000344675028561<br>LTC 0.00290078121910381<br>USDC 0.180113727468256 | | |
| 3.1.412972 | MUSTAFA YEDIKARDES | ADDRESS REDACTED | | | ETH 0.000000223765443008 | | |
| 3.1.412973 | MUSTAFA YILDIRIM | ADDRESS REDACTED | | | BTC 0.000000004424198395<br>USDT ERC20 2.04677059223481 | | |
| 3.1.412974 | MUSTAFA YILMAZ | ADDRESS REDACTED | | | ADA 10124.6553993472<br>BTC 0.50734696286727<br>DOT 211.599016019591<br>MATIC 4701.8098105898<br>SGB 360.827702090374<br>SNX 205.800537619616<br>SOL 91.3263805287712 | | |
| 3.1.412975 | MUSTAFA YOUSOFI | ADDRESS REDACTED | | | AAVE 4.24617217858226<br>BTC 0.0575641809364827<br>ETH 4.50670357005633<br>LINK 34.4790626440727 | | |
| 3.1.412976 | MUSTAFA YÜKSEK | ADDRESS REDACTED | | | BTC 0.000046773695588849<br>CEL 34.6275263366457<br>DOT 8.00576202492379 | | |
| 3.1.412977 | MUSTAFA ZUBOON | ADDRESS REDACTED | | | ADA 0.203299856486999<br>BNB 0.00105745984110426<br>BTC 0.0163695852974115<br>CEL 0.112002049329964<br>ETH 2.60929692054954<br>USDC 0.33509951224674 | | |
| 3.1.412978 | MUSTAFFA SHALASH | ADDRESS REDACTED | | | CEL 1.06769400696453 | | |
| 3.1.412979 | MUSTAFIDDURRAHMAN SYAHRONI | ADDRESS REDACTED | | | ETC 2.05977680780551 | | |
| 3.1.412980 | MUSTAKALI NANJI | ADDRESS REDACTED | | | BTC 0.142517222186404<br>ETH 1.05836924489136 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.412981 | MUSTAKIM HAMA | ADDRESS REDACTED | | | LTC 0.00000695896422191 | | |
| 3.1.412982 | MUSTAPHA ACOLATSE | ADDRESS REDACTED | | | BTC 0.00198857662878007<br>ETH 0.0226382947877909<br>USDC 102.653781491919 | | |
| 3.1.412983 | MUSTAPHA AZBAIR | ADDRESS REDACTED | | | BTC 0.0219374194951459<br>CEL 30.3544729810131<br>DOT 9.94045105<br>ETH 0.080101 | | |
| 3.1.412984 | MUSTAPHA BELGA | ADDRESS REDACTED | | | CEL 0.0048343240201686<br>XRP 0.0646408559059287 | | |
| 3.1.412985 | MUSTAPHA BEN BRAHIM | ADDRESS REDACTED | | | CEL 0.0167025263825125<br>LTC 0.000025482337019348<br>MATIC 0.0048543590915096<br>XLM 0.00261144555655818 | | |
| 3.1.412986 | MUSTAPHA BENAISSA | ADDRESS REDACTED | | | XLM 0.113421905079287<br>XRP 0.0814794020254001 | | |
| 3.1.412987 | MUSTAPHA BOUCHAOUANTE | ADDRESS REDACTED | | | BTC 0.000001627798363504<br>ETH 0.0110618966000666 | | |
| 3.1.412988 | MUSTAPHA DIOMANDE | ADDRESS REDACTED | | | BTC 0.000659968370267738<br>CEL 1.11882381008922<br>USDC 0.85426022786575<br>XRP 0.643233293434746 | | |
| 3.1.412989 | MUSTAPHA DOUZI | ADDRESS REDACTED | | | CEL 2.9296096447455 | | |
| 3.1.412990 | MUSTAPHA ELFALOU | ADDRESS REDACTED | | | BTC 0.000000611160271343999<br>USDT ERC20 4.96966101749108 | | |
| 3.1.412991 | MUSTAPHA ISSAH | ADDRESS REDACTED | | | CEL 1.04092954851514<br>MATIC 0.48355235 | | |
| 3.1.412992 | MUSTAPHA KABALAN | ADDRESS REDACTED | | | BTC 0.000002469849744054 | | |
| 3.1.412993 | MUSTAPHA KAH | ADDRESS REDACTED | | | BTC 0.000007252920303415<br>ETH 0.000006390048633643<br>MCDAI 0.00532070708968472 | | |
| 3.1.412994 | MUSTAPHA KOCHEIDA | ADDRESS REDACTED | | | CEL 0.540365535257656<br>ETH 0.012871190914023 | | |
| 3.1.412995 | MUSTAPHA MAROUN | ADDRESS REDACTED | | | BTC 0.00107300742521138<br>CEL 144.100270826277 | | |
| 3.1.412996 | MUSTAPHA MAYNARD | ADDRESS REDACTED | | | CEL 19.158134634938 | | |
| 3.1.412997 | MUSTAPHA MAYO | ADDRESS REDACTED | | | BTC 0.00950319798334437<br>CEL 28.1700898172509<br>ETH 0.07679268<br>LUNC 4.08607<br>MATIC 605.256165985772 | | |
| 3.1.412998 | MUSTAPHA RAIMI | ADDRESS REDACTED | | | BTC 0.00112801316154332<br>DOT 1.9541321903975<br>ETH 0.224229608170775 | | |
| 3.1.412999 | MUSTAPHA SADIQ | ADDRESS REDACTED | | | CEL 1.05990880810347 | | |
| 3.1.413000 | MUSTAPHA SAMIR | ADDRESS REDACTED | | | CEL 1.09660578207838 | | |
| 3.1.413001 | MUSTAPHA SHARARA | ADDRESS REDACTED | | | BTC 0.000118968160879712 | | |
| 3.1.413002 | MUSTAWAN JAYA | ADDRESS REDACTED | | | MCDAI 0.0336092024825043<br>XRP 0.00131988388840771 | | |
| 3.1.413003 | MUSTOFA HABIB AFNAN P | ADDRESS REDACTED | | | CEL 0.000987303188942903<br>XLM 0.28995 | | |
| 3.1.413004 | MUSU BANGURA | ADDRESS REDACTED | | | BTC 0.00103944914306171<br>USDC 523.484809162213 | | |
| 3.1.413005 | MUSUNG KIM | ADDRESS REDACTED | | | BTC 0.000000505134066369<br>CEL 0.000053737783701334 | | |
| 3.1.413006 | MUSYOKA KAMAU | ADDRESS REDACTED | | | BTC 0.0107926906167005 | | |
| 3.1.413007 | MUSYOKA MBITHI | ADDRESS REDACTED | | | BTC 0.000013720456395008<br>COMP 0.0561439303260448<br>DOT 20.4898195223867<br>ETH 0.321903599511389<br>MATIC 111.818881974499 | BTC 0.000318531118175476 | |
| 3.1.413008 | MUSZIK BÁLINT | ADDRESS REDACTED | | | BTC 0.000000371383787647<br>CEL 0.502897530707398<br>DOT 0.00039389037323614 | | |
| 3.1.413009 | MUSZIK BÁLINT | ADDRESS REDACTED | | | BTC 0.000001099561231994<br>DOT 0.0600374433522605 | | |
| 3.1.413010 | MUSZIK BÁLINT | ADDRESS REDACTED | | | BNB 0.00116546876786993<br>BTC 0.000000427022159499 | | |
| 3.1.413011 | MUSZIK BÁLINT | ADDRESS REDACTED | | | BTC 0.000000210185075403<br>DOT 0.0327662982514252 | | |
| 3.1.413012 | MUSZIK BÁLINT | ADDRESS REDACTED | | | DOT 0.000184 | | |
| 3.1.413013 | MUTABAZI EDWARD | ADDRESS REDACTED | | | BTC 0.00105929631580779<br>XRP 40 | | |
| 3.1.413014 | MUTABLE CAPITAL LLC | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | | | AAVE 5.26126<br>ADA 28787.0226817377<br>AVAX 182.544473801019<br>BTC 0.00105221925380004<br>CEL 5035.48744776512<br>ETH 0.048723192922887<br>LINK 446.350125501886<br>PAXG 0.32959427118667<br>SNX 32.952197919883<br>SOL 41.0676712165191<br>USDC 20.8289181355826 | SOL 0.015999831<br>USDC 60 | |
| 3.1.413015 | MUTAIRU ODOGBO | ADDRESS REDACTED | | | BTC 0.000000008014324389<br>CEL 0.243361512437884 | | |
| 3.1.413016 | MUTAZ SHARAF | ADDRESS REDACTED | | | CEL 0.0805842785307008<br>ETH 0.0148793995559545<br>USDC 38.5764378053051 | | |
| 3.1.413017 | MUTEB MULAND SCHADRAC | ADDRESS REDACTED | | | AAVE 0.100537845950162<br>BTC 0.00335929731061138<br>CEL 121.36049672833<br>ETH 0.0881704484415711<br>LINK 0.601796401111606<br>MATIC 2140.03963318097<br>SNX 0.909281615692169 | | |
| 3.1.413018 | MUTEN ROSHI | ADDRESS REDACTED | | | AAVE 0.00243346598803005<br>BNB 0.000000009494022032<br>BTC 0.000201838703053837<br>BUSD 0.0251581431093463<br>CEL 0.00736988414694413<br>DOT 0.0679881727668553<br>ETH 0.00104005333064484<br>MATIC 0.00147756685648047<br>USDT ERC20 0.425139028410019<br>UST 1.43038010933226<br>XRP 0.155548924036669<br>ZEC 0.000521376479404973 | | |
| 3.1.413019 | MUTESI FATINA | ADDRESS REDACTED | | | BTC 0.00103066111751379 | | |
| 3.1.413020 | MUTHAIAH SUBBAIAH | ADDRESS REDACTED | | | BTC 0.0011150351871769<br>SNX 61.4567929609491<br>XLM 1312.80712539569 | | |
| 3.1.413021 | MUTHAKKIER SOLOMONS | ADDRESS REDACTED | | | ETH 0.00931479330925156 | | |
| 3.1.413022 | MUTHAMILSELVI ARUMUGAM | ADDRESS REDACTED | | | BTC 0.000000006222346386<br>CEL 0.104307655663493 | | |
| 3.1.413023 | MUTHAPPAN ALAGAPPAN | ADDRESS REDACTED | | | BTC 0.0444869319110103<br>ETH 16.6512387770444<br>LTC 5.10193019427982 | | |
| 3.1.413024 | MUTHARASU LALITHA CHOCKALINGAM | ADDRESS REDACTED | | | USDC 16.8927249382392 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.413025 | MUTHIAH RAMALINGAM | ADDRESS REDACTED | | | BTC 0.000001596404603185<br>CEL 2.00559044115142<br>LTC 1.0300622441821<br>MATIC 234.186552699225 | | |
| 3.1.413026 | MUTHIKWA JOYCE | ADDRESS REDACTED | | | CEL 0.00152229329373002<br>LTC 0.00200094 | | |
| 3.1.413027 | MUTHU ARUMUGAM | ADDRESS REDACTED | | | ETH 0.24007660239693<br>USDC 106.709197079175 | | |
| 3.1.413028 | MUTHU BROWNING | ADDRESS REDACTED | | | CEL 7.74474355298801 | | |
| 3.1.413029 | MUTHU KALIDOSS | ADDRESS REDACTED | | | ETH 0.00854048500707839 | | |
| 3.1.413030 | MUTHU KUMAR KANNAN | ADDRESS REDACTED | | | BTC 0.246393305740041<br>CEL 307.686446201389<br>USDC 2260.86424 | | |
| 3.1.413031 | MUTHU KUMAR R | ADDRESS REDACTED | | | BTC 0.000000166904370815 | | |
| 3.1.413032 | MUTHU MARAN | ADDRESS REDACTED | | | BTC 1.06035217628293<br>MATIC 10767.3498158923<br>PAXG 5.42643564420751<br>USDC 42422.3134527596 | | |
| 3.1.413033 | MUTHU RAMALINGAM | ADDRESS REDACTED | | | BTC 0.000010789254846794<br>USDT ERC20 0.263336805431096 | | |
| 3.1.413034 | MUTHUCHELVAM RAJU | ADDRESS REDACTED | | | BTC 0.00146120582755458<br>USDC 95987.7408305861 | | |
| 3.1.413035 | MUTHUKARUPPAN ANNAMALAI | ADDRESS REDACTED | | | BCH 10.3374531283194<br>BTC 0.0011189069386685<br>ETH 6.52433713455319<br>LTC 25.2820126856466<br>XRP 4144.937003 | | |
| 3.1.413036 | MUTHUKRISHNAN SHIVA SENTHIL | ADDRESS REDACTED | | | ADA 0.120119408037809<br>BNB 0.000906258253693557<br>BTC 0.000001752416065088<br>CEL 0.182920625617337<br>USDC 0.371675146502404 | | |
| 3.1.413037 | MUTHUKUMAR BALASUBRAMANIAN | ADDRESS REDACTED | | | BTC 0.0122701744342422 | | |
| 3.1.413038 | MUTHULAKSHMI SADASIVAN | ADDRESS REDACTED | | | BTC 0.000144070488909046 | | |
| 3.1.413039 | MUTHURAJ S | ADDRESS REDACTED | | | BTC 0.00318122032638409<br>CEL 7.85781748054295 | | |
| 3.1.413040 | MUTHUSAMY SHIVA SHANMUGAM | ADDRESS REDACTED | | | AAVE 2.95532110017774<br>BTC 0.00081525581834026<br>CEL 8.90726223736003<br>ETH 1.43520931412832<br>LINK 43.9565825519901<br>SNX 53.2102521450705 | | |
| 3.1.413041 | MUTHUVEL JAYAGANESH MUTHUVEL | ADDRESS REDACTED | | | ETH 0.00162799765511805 | | |
| 3.1.413042 | MUTHUVEL PACHAMUTHU | ADDRESS REDACTED | | | BTC 0.00135496783183885<br>CEL 93.4909380064799 | | |
| 3.1.413043 | MUTHUVEL POOMALAI | ADDRESS REDACTED | | | BTC 0.000000915493535266999<br>USDC 0.00291103328063451 | | |
| 3.1.413044 | MUTIA IMRO ATUSSOLEHA | ADDRESS REDACTED | | | BNB 0.00158221047909053<br>BTC 0.0144124952583951<br>DOT 16.5035795931459<br>ETH 0.000333297882430532 | | |
| 3.1.413045 | MUTIARA EMRAN ISKANDAR PINO | ADDRESS REDACTED | | | BNB 0.00101223714344461<br>BTC 0.000000808829304098 | | |
| 3.1.413046 | MUTIU ODEYEMI | ADDRESS REDACTED | | | CEL 0.0167873084782335<br>SGB 2.32620195819466<br>USDC 63.8024365625527<br>XLM 0.000000053013074888<br>XRP 0.0710834745042942 | | |
| 3.1.413047 | MUTLU ASLAN | ADDRESS REDACTED | | | BTC 0.0056013020135086<br>CEL 65.1038485812862<br>DOT 0.000000000047151053<br>ETH 5.04172723604904<br>MATIC 3846.09506303888<br>SOL 38.9957628117148<br>USDC 2.32732619781861 | | |
| 3.1.413048 | MUTLU BATAR | ADDRESS REDACTED | | | CEL 0.000323218686021529<br>ETH 0.000000812814719738 | | |
| 3.1.413049 | MUTLU DURMAZ | ADDRESS REDACTED | | | BTC 0.00255672695145042<br>BUSD 410<br>CEL 39.0096422315656<br>ETH 0.2689 | | |
| 3.1.413050 | MUTLU ISIK | ADDRESS REDACTED | | | BTC 0.000000033258618153 | | |
| 3.1.413051 | MUTLUHAN BITER | ADDRESS REDACTED | | | ETH 0.000000974979149307 | | |
| 3.1.413052 | MUTLUHAN GUREL | ADDRESS REDACTED | | | ETH 0.0050089564902747<br>LINK 0.030443390384831<br>SNX 54.1749332012449<br>UNI 0.246531793249542<br>USDC 0.0905409082070603<br>XRP 11.2163036457406 | | |
| 3.1.413053 | MUTONG LI | ADDRESS REDACTED | | | BTC 0.00310210366285012<br>CEL 8.14772261598039<br>ETH 0.118<br>PAXG 0.84294383647883 | | |
| 3.1.413054 | MUTTAQIN HAQQI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.413055 | MUTTAVARAPU SAI SIVA | ADDRESS REDACTED | | | BTC 0.000040475178296304 | | |
| 3.1.413056 | MUTUA KISINI | ADDRESS REDACTED | | | USDC 52.0219461743876 | | |
| 3.1.413057 | MUTUGI GATHURI | ADDRESS REDACTED | | | BTC 0.000147488778881991<br>CEL 11.6288295396349<br>DOT 221.607476511461<br>ETH 0.00216910832166404<br>LINK 0.0162819259774456<br>LTC 0.0022584289188587<br>MATIC 6.16114785089821<br>USDC 429.729742468026<br>USDT ERC20 0.019822898681627 | | |
| 3.1.413058 | MUTUNAMAGONNAGE SHANAKA DILSHAN FERNANDO | ADDRESS REDACTED | | | ADA 0.004042<br>BNB 0.00001003<br>CEL 0.561520309894123<br>DOT 0.0002076631<br>LUNC 0.00210802014089977<br>MATIC 0.00580756771283505 | | |
| 3.1.413059 | MUTYALA RAO THADALA | ADDRESS REDACTED | | | ADA 27.221549<br>BCH 0.00377447<br>BNB 1.01711846<br>BSV 0.00263326<br>BTC 0.00154301733792209<br>CEL 19.701263761573<br>DASH 0.05483429<br>ETC 0.00775949<br>LINK 0.72622503<br>LTC 1.41165151<br>MATIC 100<br>ZEC 0.0431228 | | |
| 3.1.413060 | MUUREE PIASEE | ADDRESS REDACTED | | | CEL 5.40912162912206 | | |
| 3.1.413061 | MUVENNTHEN A/L KANNAN | ADDRESS REDACTED | | | AVAX 1.23610565<br>BTC 0.00130089761935735<br>CEL 11.2463331967956<br>DOT 5.27113948<br>ETH 0.18565323 | | |
| 3.1.413062 | MUWANGA BERNARD MAYANJA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.413063 | MUYE TAN | ADDRESS REDACTED | | | BTC 0.000004626414211654<br>CEL 17.8706076660548<br>DASH 0.00127563983757007<br>ETH 0.00000399822586396199<br>LTC 0.00219062083266395<br>SNX 0.00791287415906626<br>UNI 0.0503316931049933<br>USDC 0.5590571774392 | | |
| 3.1.413064 | MUYEEDUL HOQUE | ADDRESS REDACTED | | | AAVE 0.00220747721035119<br>BTC 1.00320138201498<br>CEL 0.180743474377078<br>ETH 0.000000952276563469<br>GUSD 0.00827534611591133<br>LINK 0.00768560346855119<br>MANA 0.0000230503250041509<br>SNX 0.0311528990745035<br>UNI 0.00624880716162172 | | |
| 3.1.413065 | MUYI ZHU | ADDRESS REDACTED | | | BTC 0.0133999841847226<br>ETH 0.212043993940212<br>GUSD 274.934122133304 | | |
| 3.1.413066 | MUYITA SALEH | ADDRESS REDACTED | | | BCH 0.04767277<br>BTC 0.00106599252323179 | | |
| 3.1.413067 | MUZAFAR MOHAMAD | ADDRESS REDACTED | | | CEL 23.687684770546<br>DOT 3.91259805130986<br>SNX 5.38911542932178<br>USDC 190.908895107493<br>USDT ERC20 10.1456887530124<br>XRP 44.5199506221631 | | |
| 3.1.413068 | MUZAFFAR ASHIRBAEV | ADDRESS REDACTED | | | BTC 0.000001037798397097<br>CEL 0.736391285752091<br>ETH 0.000063125926862711<br>USDT ERC20 0.204585547492595 | | |
| 3.1.413069 | MUZAFFAR BHATTI | ADDRESS REDACTED | | | ADA 130.677927644876<br>BTC 0.001121676246587<br>DOT 6.65163674640114<br>TCAD 608.463592714458<br>USDC 231.378509666884 | | |
| 3.1.413070 | MUZAFFAR ERGASHEV | ADDRESS REDACTED | | | CEL 0.233149229057204<br>ETH 0.000001219256693241 | | |
| 3.1.413071 | MUZAFFAR SYES | ADDRESS REDACTED | | | BTC 0.000769707444975153<br>CEL 26.1638136239535<br>XLM 0.00000005467013622<br>XRP 0.000000424675183679 | | |
| 3.1.413072 | MUZAFFER İNCİ | ADDRESS REDACTED | | | BTC 0.000000089414725678<br>CEL 0.000048047868317907 | | |
| 3.1.413073 | MUZAFFER MUHARREMOGLU | ADDRESS REDACTED | | | BTC 0.000000006418264012<br>CEL 101.053437364182<br>ETH 12.6960835783466<br>SOL 0.0000000002502457 | | |
| 3.1.413074 | MUZAFFER SAG | ADDRESS REDACTED | | | BTC 0.000667836784216039 | | |
| 3.1.413075 | MUZANI AT-TIRMIZI ABDULLAH | ADDRESS REDACTED | | | BTC 0.000000797026364619<br>XRP 0.0901629037988819 | | |
| 3.1.413076 | MUZEYYEN YANIK | ADDRESS REDACTED | | | CEL 0.000003495262150542 | | |
| 3.1.413077 | MUZHIR YUSUF | ADDRESS REDACTED | | | BTC 0.00316290903036581<br>CEL 3.15381768538447<br>ETH 0.0454504699490508<br>LUNC 1.68346175981497<br>MATIC 50.7350833872537<br>USDC 122.486069191582 | | |
| 3.1.413078 | MUZI GUO | ADDRESS REDACTED | | | ETH 0.0514075372906181 | | |
| 3.1.413079 | MUZI NYAWO | ADDRESS REDACTED | | | CEL 1.08278579815575 | | |
| 3.1.413080 | MUZI XU | ADDRESS REDACTED | | | ETH 4.37302832598127 | | |
| 3.1.413081 | MUZIB PATHAN | ADDRESS REDACTED | | | BTC 0.000000001827983586 | | |
| 3.1.413082 | MUZICAS MARIUS CRISTIAN | ADDRESS REDACTED | | | CEL 0.10487657265513 | | |
| 3.1.413083 | MUZIKAYISE SHABANGU | ADDRESS REDACTED | | | CEL 1.25191357625707<br>ETH 0.019553395333148 | | |
| 3.1.413084 | MUZIO MANNELLI | ADDRESS REDACTED | | | ADA 0.182422681166626<br>BNB 0.000836279185189244<br>BTC 0.00115451952448291<br>CEL 1.34464763612104<br>MCDAI 0.101794760239456<br>SGB 43.7026237057984 | | |
| 3.1.413085 | MUZZAMIL TOEFY | ADDRESS REDACTED | | | BTC 0.0114574930548774<br>CEL 76.7427063704964 | | |
| 3.1.413086 | MUZZAMMIL MOHD KHAIRI | ADDRESS REDACTED | | | ADA 60.4326690278049<br>AVAX 7.60520790842128<br>BCH 0.52134398316294<br>BTC 0.0187811869845121<br>DOT 2.29603313133812<br>ETH 0.559268014852409<br>LTC 0.13395646538062<br>LUNC 10.1579701986517<br>SOL 1.31445566418575<br>XLM 76.465200332347<br>XRP 49.1709682304139<br>XTZ 2.95427173541445 | | |
| 3.1.413087 | MUZZIE BEHCET | ADDRESS REDACTED | | | BTC 0.0429714050376216 | | |
| 3.1.413088 | MV XABA | ADDRESS REDACTED | | | ETH 0.00161583991775321 | | |
| 3.1.413089 | MVOZZO SUPER PTY LTD AS TRUSTEES FOR MVOZZO SUPERFUND | MIDDLE HEAD ROAD, MOSMAN, 2088 AUSTRALIA | | | ADA 11588.121556506<br>AVAX 9.10995884<br>BNB 1.52120144166203<br>BTC 0.391245218687196<br>CEL 5225.09006797973<br>ETH 3.75781937520579<br>LINK 414.266280751623<br>LUNC 8.475353<br>PAXG 16.0658695768093<br>USDC 27894.5571346723<br>XLM 18491.2695833<br>XRP 6401.291075 | | |
| 3.1.413090 | MVP WALLET | ADDRESS REDACTED | | | BTC 0.00015985<br>CEL 1.4039861501119 | | |
| 3.1.413091 | MVR INC | 879 CAMPTON DRIVE, ROCKFORD, ILLINOIS 61102 | | | BCH 0.0857074497263352<br>BTC 0.00164341304654218<br>CEL 1.12574262991457<br>DASH 156.722497176445<br>ETH 7.5075188491559<br>LTC 1002.2290308646<br>SGB 346634.964527394<br>USDC 0.249801110404033<br>XLM 332.745237588241<br>XRP 494949.49491197 | USDC 1521.23925551061 | |
| 3.1.413092 | MW SICE SMSF PTY LTD AS TRUSTEE FOR MW SICE SFUND | BENT PL , WEST WODONGA, 3690 AUSTRALIA | | | BTC 1.01797632299004<br>CEL 307.831895740114<br>LUNC 171.483088583338<br>MATIC 8568.48001635755 | | |
| 3.1.413093 | MWAMBA KABIONA | ADDRESS REDACTED | | | BTC 0.016417153599118 | | |
| 3.1.413094 | MWAMBA KABIONA | ADDRESS REDACTED | | | BTC 0.000000353316358914<br>USDT ERC20 1.18247576095929 | | |
| 3.1.413095 | MWANGI JECINTA | ADDRESS REDACTED | | | BTC 0.000005901571415076 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.413096 | MWASHUHWA MACHINGURA | ADDRESS REDACTED | | | AAVE 0.271327733940758<br>BAT 0.0451778794787148<br>BTC 0.000947990415158059<br>CEL 1.47546190972638<br>COMP 0.000905777838080967<br>DOT 8.06789717534149<br>ETH 0.139706879577847<br>KNC 0.0281704324294203<br>MATIC 404.989276476292<br>SNX 4.64095468385247<br>USDC 0.343450843903101<br>ZRX 0.0519171367875568 | | |
| 3.1.413097 | MWEBAZE PATRICK | ADDRESS REDACTED | | | BTC 0.0004<br>CEL 0.257958707832905 | | |
| 3.1.413098 | MWENEGWIRE KERIA | ADDRESS REDACTED | | | BTC 0.00111928112093377<br>EOS 6.10033271215786 | | |
| 3.1.413099 | MWENZEL RD LLC | 6310 OLD VIRGINIA LANE, PARMA HEIGHTS, OHIO 44130 | | | BTC 0.00002727317530284<br>USDC 27713.0461064106 | | BTC 0.015955864268347<br>USDC 5 |
| 3.1.413100 | MWESIGWA BONIFASI | ADDRESS REDACTED | | | BTC 0.000000070371276183<br>CEL 0.00194348040703697<br>XRP 0.289025280150784 | | |
| 3.1.413101 | MWESIGYE TIMOTHY | ADDRESS REDACTED | | | BTC 0.00107360342187679<br>XRP 0.0226087288690448 | | |
| 3.1.413102 | MWIGULU NILLIUS | ADDRESS REDACTED | | | CEL 1.09341009022955 | | |
| 3.1.413103 | MWILA CHITAKWA | ADDRESS REDACTED | | | BTC 0.0164943153354386<br>CEL 2.00874917956773<br>DOT 2.51741904109092<br>ETH 0.141024532505032<br>XRP 45.755343788675 | | |
| 3.1.413104 | MWR INVESTMENTS LTD | 89 NEXUS WAY CAMANA BAY GEORGE TOWN, GRAND CAYMAN , KY1 1205 CAYMAN ISLANDS | | | BTC 42.2316966206675<br>CEL 16507.8340739401<br>ETH 0.106949694664521<br>USDC 937.161125195936 | | |
| 3.1.413105 | MXIK KUL | ADDRESS REDACTED | | | BTC 0.000451969419573267 | | |
| 3.1.413106 | MXOLISI CHIBI | ADDRESS REDACTED | | | BTC 0.000000465541987179<br>CEL 0.481921818048463 | | |
| 3.1.413107 | MXOLISI MAURICE MSIMANGA | ADDRESS REDACTED | | | CEL 0.00128441291663286 | | |
| 3.1.413108 | MXOLISI NOKOYO | ADDRESS REDACTED | | | CEL 0.000158929542501078<br>ETH 0.00166890976242111 | | |
| 3.1.413109 | MY ANH LE | ADDRESS REDACTED | | | BTC 0.000389603462135786<br>ETH 0.00176622193484178<br>USDC 1.01231895316915<br>USDT ERC20 0.0176418916404533 | | |
| 3.1.413110 | MY ANH NGA DUONG | ADDRESS REDACTED | | | ADA 18.0655637320143<br>BTC 0.000019870436029473<br>TAUD 1.55858521842387 | | |
| 3.1.413111 | MY CHAU | ADDRESS REDACTED | | | ADA 177.095929566609<br>BTC 0.00165926103746201<br>ETH 0.0124035938485725<br>MATIC 220.55245327708 | | |
| 3.1.413112 | MY DO | ADDRESS REDACTED | | | BTC 0.00776069135029417 | | |
| 3.1.413113 | MY DUNG HO | ADDRESS REDACTED | | | BTC 0.00105640262761211<br>SGB 307.980482696684<br>XRP 2014.62022358941 | | |
| 3.1.413114 | MY DUONG | ADDRESS REDACTED | | | XLM 0.121024139715096 | | |
| 3.1.413115 | MY HANH DO | ADDRESS REDACTED | | | BTC 0.00101128738788235<br>ETH 1.51072175476712<br>USDC 24212.757798345 | | |
| 3.1.413116 | MY HOANG | ADDRESS REDACTED | | | BTC 0.0186512344534002 | | |
| 3.1.413117 | MY HOLDINGS, LLC | BUSHY TAIL RUN, WOODBINE , MARYLAND 21797 | | | BTC 0.0429415655855232<br>ETH 0.195493369865722<br>SOL 5.57737667089993<br>USDC 568.840840934719 | BTC 0.000460572499099155 | |
| 3.1.413118 | MY LA | ADDRESS REDACTED | | | USDC 35846.7844392399 | BTC 0.016876821833987 | |
| 3.1.413119 | MY LE | ADDRESS REDACTED | | | BTC 0.00115276291460976<br>EOS 299.780289000329<br>ETH 2.22346305416947<br>MATIC 926.593429202083 | | |
| 3.1.413120 | MY LE | ADDRESS REDACTED | | | BTC 0.000002428490514137<br>CEL 0.0770921430460749<br>ETH 0.000007168868350149<br>USDT ERC20 0.0629674936464481 | | |
| 3.1.413121 | MY LINH DOAN THI | ADDRESS REDACTED | | | BNB 1.31038145973266<br>BTC 0.00166069671994688 | | |
| 3.1.413122 | MY LINH NGUYEN | ADDRESS REDACTED | | | BTC 0.00659498018700834<br>USDC 7343.11220892168 | | |
| 3.1.413123 | MY LOAN DOCTOR LLC | SOUTH FLAGLER DR, WEST PALM BEACH, FLORIDA 33401 | | | BTC 0.00119917149726976<br>CEL 1.02451862128079<br>USDC 78.8657462909046 | | |
| 3.1.413124 | MY LY | ADDRESS REDACTED | | | BTC 6.26458807396084<br>USDC 17053.1388361835 | | |
| 3.1.413125 | MY LY QUAN | ADDRESS REDACTED | | | ADA 0.0803966367289355<br>BNB 0.00163373409113864<br>BTC 0.00000066688057266<br>CEL 1.37462008743991<br>ETH 0.00279129729414068 | | |
| 3.1.413126 | MY MA | ADDRESS REDACTED | | | BTC 0.0689041552954459<br>ETH 1.64135726704155 | | |
| 3.1.413127 | MY MAI | ADDRESS REDACTED | | | ADA 0.1940405168476<br>BTC 0.000001586404925988<br>MCDAI 0.0667457756862404<br>USDT ERC20 0.581484449070071<br>XLM 0.211986746492128 | | |
| 3.1.413128 | MY NEW HOPE PRODUCTIONS LLC | 8543 KINGSTON, DR. FRANKLIN, OHIO 45005 | | | BTC 0.00372401570634801<br>CEL 19.6076558501554<br>ETC 0.0450181986073567<br>ETH 0.0103990752661481<br>LINK 0.0140693378373413<br>LTC 0.000172037869035946<br>MANA 0.0170747116446458<br>OMG 0.163060588997896<br>XLM 1.12998200569115<br>XRP 3540.60157239515<br>ZRX 0.636818832898061 | | |
| 3.1.413129 | MY NGOC TRAN | ADDRESS REDACTED | | | AAVE 0.00418358056207691<br>BTC 0.000056758803229422<br>CEL 0.776502123662944<br>ETH 0.000254204075864182<br>LINK 0.013455616919456<br>MATIC 0.0158062496623591<br>SNX 1.19223581428509<br>UNI 0.0958574243926952<br>USDC 0.276816065468911 | | |
| 3.1.413130 | MY NGUYEN | ADDRESS REDACTED | | | BTC 0.592896672311168<br>ETH 3.58648871760953 | | |
| 3.1.413131 | MY NGUYEN | ADDRESS REDACTED | | | BTC 0.00000029253024072<br>CEL 2.94213646197136<br>DOT 0.0000009988 | | |
| 3.1.413132 | MY NONG | ADDRESS REDACTED | | | BTC 0.000000827841609247 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.413133 | MY PHAN | ADDRESS REDACTED | | | BNB 0.000445332545059045<br>BTC 0.000000154840756733 | | |
| 3.1.413134 | MY THAN | ADDRESS REDACTED | | | USDC 55261.7582922806 | | |
| 3.1.413135 | MY TRUONG | ADDRESS REDACTED | | | BTC 0.00112699269447748<br>ETH 1.60481849169599<br>MATIC 858.630831804977 | | |
| 3.1.413136 | MY VUONG | ADDRESS REDACTED | | | BTC 0.00167484842667948<br>ETH 0.0654425841029962 | | |
| 3.1.413137 | MYA BUTTERWORTH | ADDRESS REDACTED | | | AVAX 4.29017411747765<br>BTC 0.00322427387980619<br>ETH 4.13574347071648<br>SOL 5.88001680596045 | | |
| 3.1.413138 | MYA WOODS | ADDRESS REDACTED | | | BTC 0.00218329565794315 | | |
| 3.1.413139 | MYAGAA10 ALTANTUYA | ADDRESS REDACTED | | | CEL 1.07898452625888 | | |
| 3.1.413140 | MYAH ADEPOJU | ADDRESS REDACTED | | | CEL 9.18744676887702<br>ETH 0.0222747197116273 | | |
| 3.1.413141 | MY-ANH NGUYEN | ADDRESS REDACTED | | | AAVE 2.35292138077456<br>BTC 0.0293078917121665<br>ETH 0.3686831765483<br>LINK 51.1706985772582<br>USDC 1070.94145913772<br>USDT ERC20 0.736393415211603<br>XLM 253.652337858386 | | |
| 3.1.413142 | MYAT MIN | ADDRESS REDACTED | | | BTC 0.000000285159460146<br>CEL 0.00726741215193816<br>MATIC 0.808167641975757<br>USDT ERC20 0.571234908101656 | | |
| 3.1.413143 | MYAT PAING | ADDRESS REDACTED | | | BTC 0.000067050308631114<br>DOT 0.0261083355402048<br>EOS 0.064749341632871<br>ETH 1.14040126534442<br>LUNC 0.042805964533828<br>USDC 1.43246619791907<br>USDT ERC20 0.154271316322418 | | |
| 3.1.413144 | MYAT SOE | ADDRESS REDACTED | | | BTC 0.00020252047148579 | | |
| 3.1.413145 | MYAT SU HLAING | ADDRESS REDACTED | | | BTC 0.000546382002058358<br>CEL 0.619263439564489 | | |
| 3.1.413146 | MYAT THU HEIN | ADDRESS REDACTED | | | BTC 0.000794258406653454<br>BUSD 0.750581547329679<br>DOT 0.00069720004691636<br>ETH 0.000001274976063328<br>USDT ERC20 416.66741145379 | | |
| 3.1.413147 | MYAZ YOUSSEF ALI | ADDRESS REDACTED | | | BTC 0.000000007075971465<br>CEL 10.6177174710366<br>ETH 0.00000637 | | |
| 3.1.413148 | MYCAL BROWN | ADDRESS REDACTED | | | BTC 0.0108211938851228<br>SNX 62.0176284585197 | | |
| 3.1.413149 | MYCH RICHARDSON | ADDRESS REDACTED | | | BAT 0.00284073163098848<br>BTC 0.00354944653383658<br>ETH 0.0568681899828606<br>KNC 0.000245022799222809<br>MCDAI 10.0004981477076<br>USDC 14.7797566396584 | KNC 2.1340036938742 | |
| 3.1.413150 | MYCHAEL YOUNG | ADDRESS REDACTED | | | ADA 0.000000759481793961 | | |
| 3.1.413151 | MYCHAL JACKSON | ADDRESS REDACTED | | | AAVE 0.000259488523472141<br>ADA 0.766893264715326<br>BTC 0.194421475075856<br>ETH 0.000258753270812993<br>LINK 0.0469818624934746<br>LTC 0.00187946931934596<br>PAX 0.20888170794661<br>USDC 0.188725995237779<br>USDT ERC20 0.00229050856771747 | ADA 0.005<br>BTC 0.173107326995641<br>ETH 0.000002547194748459<br>USDC 1.768 | |
| 3.1.413152 | MYCHAL WEINERT | ADDRESS REDACTED | | | BTC 0.000017284763661251 | | |
| 3.1.413153 | MYCHAL WHITE | ADDRESS REDACTED | | | ADA 670.075144843314<br>BTC 0.0276103595471517<br>ETH 0.498522470729076<br>MATIC 923.306748024676<br>SNX 10.7168888854212 | | |
| 3.1.413154 | MYCHELLE DACUMOS | ADDRESS REDACTED | | | BTC 0.000071708881639998<br>LINK 0.0629209699178366 | | |
| 3.1.413155 | MY-CHERIE NICAL HALEY | ADDRESS REDACTED | | | BTC 0.000001933577257296 | BTC 0.000000005697632006 | |
| 3.1.413156 | MYDANA CHÉRY | ADDRESS REDACTED | | | ADA 213.295170736273<br>BTC 0.0291595904294271<br>USDT ERC20 217.913636201249 | | |
| 3.1.413157 | MYDAPP OÜ | ADDRESS REDACTED | | | CEL 1.06136360682279 | | |
| 3.1.413158 | MYDAS SEBAENG | ADDRESS REDACTED | | | BTC 0.000008142096872719 | | |
| 3.1.413159 | MYE JIAN YU | ADDRESS REDACTED | | | BTC 0.000000758991601321<br>USDT ERC20 0.497740209258352 | | |
| 3.1.413160 | MYEONG HWAN HWANG | ADDRESS REDACTED | | | ADA 0.569064815682277<br>CEL 19.1988385096714<br>ETC 0.218803796142957<br>OMG 0.00512566601496082 | | |
| 3.1.413161 | MYEONG KYU KIM | ADDRESS REDACTED | | | BTC 0.00108439252620917<br>DOT 0.491897386688387<br>EOS 10446.2245401506<br>XRP 1.55101589957191 | | |
| 3.1.413162 | MYEONGHO SA | ADDRESS REDACTED | | | BTC 0.000000726997907355<br>ETC 0.000021287225959104<br>ZEC 0.0000112116716347639 | | |
| 3.1.413163 | MYEONGJIN JUNG | ADDRESS REDACTED | | | BNB 0.0196353624354339<br>BTC 0.000204303586815727<br>CEL 0.559776727136784<br>ETH 0.00757489382980596<br>USDT ERC20 0.000000600885657909<br>ZEC 0.00339228062015582 | | |
| 3.1.413164 | MYEONGOK LEE | ADDRESS REDACTED | | | ADA 1204.51605142467<br>BTC 0.504612099125873<br>ETH 4.13456938851116 | | |
| 3.1.413165 | MYER KIM | ADDRESS REDACTED | | | BTC 0.000193154001296354<br>USDC 0.266485254120559 | USDC 0.000000800706496962 | |
| 3.1.413166 | MYER YODAIKEN | ADDRESS REDACTED | | | BTC 0.000692842490280095<br>CEL 17.9473791144885<br>ETH 2.34508161 | | |
| 3.1.413167 | MYESHA BLONICE ROUNTREE | ADDRESS REDACTED | | | ETH 0.00149614166763553 | | |
| 3.1.413168 | MYETCHAE THU | ADDRESS REDACTED | | | BCH 0.000000000890400781<br>BTC 0.000003736658143751<br>CEL 0.969632276468264<br>USDT ERC20 6.97408963156868 | | |
| 3.1.413169 | MY-HAN DUONG | ADDRESS REDACTED | | | ETH 0.923127098940829 | | |
| 3.1.413170 | MYHANH AGNEW | ADDRESS REDACTED | | | BTC 0.000001814667456585<br>USDC 227.785053306899 | | |
| 3.1.413171 | MYIESHIA CRUTE-LINDSEY | ADDRESS REDACTED | | | BTC 0.027743614015214<br>ETH 0.0642783483843939 | | |
| 3.1.413172 | MYK KINASZCZUK | ADDRESS REDACTED | | | ETH 0.00145665459955318 | | |
| 3.1.413173 | MYKA IANCHASE MARTINEZ | ADDRESS REDACTED | | | ETH 0.00148975847117862 | | |
| 3.1.413174 | MYKAH CHAVEZ MASSEY | ADDRESS REDACTED | | | ETH 0.0015976269695903 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.413175 | MYKAH MASSEY | ADDRESS REDACTED | | | ADA 507.492538274027<br>AVAX 4.09386130934928<br>BTC 0.0224635282587329<br>DOT 9.99964596164649<br>ETH 1.01932831918097 | | |
| 3.1.413176 | MYKAL DORTCH | ADDRESS REDACTED | | | BTC 0.0295409717492121<br>MATIC 5794.96175461159 | | |
| 3.1.413177 | MYKALA DYER | ADDRESS REDACTED | | | CEL 1.0872342755811 | | |
| 3.1.413178 | MYKE LOONEY | ADDRESS REDACTED | | | USDC 250 | | |
| 3.1.413179 | MYKEE LAVOIE | ADDRESS REDACTED | | | BTC 0.0868182771977736<br>CEL 683.390708516526<br>ETH 2.55137933196596 | | |
| 3.1.413180 | MYKEELA RUFF | ADDRESS REDACTED | | | BTC 0.0168671084759069<br>MCDAI 31.8166388342963 | | |
| 3.1.413181 | MYKEL KRAMER | ADDRESS REDACTED | | | BTC 0.000000498170788016<br>ETH 0.000001698645890016<br>USDC 0.050307948273216 | | |
| 3.1.413182 | MYKEL PEREDETTO | ADDRESS REDACTED | | | BTC 0.000003065654767788<br>ETC 0.00562906655850085<br>ETH 0.000051647988761232<br>LTC 0.00116009288140933<br>USDT ERC20 3.23488039584 | | |
| 3.1.413183 | MYKEL SEABROOKS | ADDRESS REDACTED | | | CEL 1.10502893521892 | | |
| 3.1.413184 | MYKELL BATES | ADDRESS REDACTED | | | BTC 0.000149186488205075<br>ETH 0.00709704394169332 | BTC 0.000000479961995601<br>ETH 0.000000004437310719 | |
| 3.1.413185 | MYKEN DAHLEN | ADDRESS REDACTED | | | BTC 0.0468914345259673 | | |
| 3.1.413186 | MYKHAIL WALTERS | ADDRESS REDACTED | | | MATIC 166.993367274536 | | |
| 3.1.413187 | MYKHAILO ANDRUSENKO | ADDRESS REDACTED | | | BTC 0.000000999717682117999<br>ETH 0.000003680094741648<br>USDC 0.652439071423313 | | |
| 3.1.413188 | MYKHAILO BANOV | ADDRESS REDACTED | | | BTC 0.0263480734880792<br>CEL 1.45537190186165<br>USDT ERC20 411.322819975069 | | |
| 3.1.413189 | MYKHAILO BASHORIN | ADDRESS REDACTED | | | BTC 0.002496225885<br>CEL 4.60429432526646<br>USDT ERC20 404.099553 | | |
| 3.1.413190 | MYKHAILO BEREHOVYI | ADDRESS REDACTED | | | ETH 0.0086138930448806 | | |
| 3.1.413191 | MYKHAILO BOBOSH | ADDRESS REDACTED | | | ETH 0.00842029678572706 | | |
| 3.1.413192 | MYKHAILO BORYSENKO | ADDRESS REDACTED | | | ETH 0.000009755092160418 | | |
| 3.1.413193 | MYKHAILO DOBRIANSKYI | ADDRESS REDACTED | | | BTC 0.000000939010552818<br>USDT ERC20 0.774187842016148 | | |
| 3.1.413194 | MYKHAILO DRON | ADDRESS REDACTED | | | USDC 0.46054175400736 | | |
| 3.1.413195 | MYKHAILO FEDAK | ADDRESS REDACTED | | | ETH 0.00860851380689228 | | |
| 3.1.413196 | MYKHAILO FEDORENKO | ADDRESS REDACTED | | | CEL 17.4421713181555<br>ETH 0.235518505236936 | | |
| 3.1.413197 | MYKHAILO FEDYNETS | ADDRESS REDACTED | | | ETH 0.000017069999190761 | | |
| 3.1.413198 | MYKHAILO FEDYNETS | ADDRESS REDACTED | | | ETH 0.000005011894736344 | | |
| 3.1.413199 | MYKHAILO FESCHENKO | ADDRESS REDACTED | | | BTC 0.0136689465306732 | | |
| 3.1.413200 | MYKHAILO GALUSHKO | ADDRESS REDACTED | | | CEL 0.285110277979954<br>ETH 0.00843400726674066 | | |
| 3.1.413201 | MYKHAILO GRYSHCHENKO | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.413202 | MYKHAILO ISHCHENKO | ADDRESS REDACTED | | | BTC 0.0249389682578512<br>CEL 2.15319107206945<br>EOS 101.091972436151<br>USDT ERC20 0.109536734276388 | | |
| 3.1.413203 | MYKHAILO KERTUTSKYI | ADDRESS REDACTED | | | BTC 0.000000124647888059<br>BUSD 0.491183534644724<br>ETH 0.00843400726674066 | | |
| 3.1.413204 | MYKHAILO KHITUN | ADDRESS REDACTED | | | BTC 0.000001136203903552<br>USDT ERC20 0.357828899353873 | | |
| 3.1.413205 | MYKHAILO KORYTKO | ADDRESS REDACTED | | | CEL 0.0247443838424803<br>ETH 0.00843400726674066 | | |
| 3.1.413206 | MYKHAILO KOTENKO | ADDRESS REDACTED | | | ETH 0.00842029678572706 | | |
| 3.1.413207 | MYKHAILO KOTLIAROV | ADDRESS REDACTED | | | BTC 0.230979597231356 | | |
| 3.1.413208 | MYKHAILO KUBRAK | ADDRESS REDACTED | | | BTC 0.000000380582401407<br>DOT 0.0260575491011444<br>ETH 0.000702772677080833 | | |
| 3.1.413209 | MYKHAILO KULESHYN | ADDRESS REDACTED | | | ETH 0.00860851453396038 | | |
| 3.1.413210 | MYKHAILO KVACH | ADDRESS REDACTED | | | BTC 0.000000001530698435<br>CEL 0.440366234217387 | | |
| 3.1.413211 | MYKHAILO LESNYK | ADDRESS REDACTED | | | BTC 0.000000535990506032<br>USDC 0.445129015785709 | | |
| 3.1.413212 | MYKHAILO MALINSKYI | ADDRESS REDACTED | | | BTC 0.000000154094077561<br>ETH 0.00860851349325506<br>USDT ERC20 1.33464149061035 | | |
| 3.1.413213 | MYKHAILO MALIUKIN | ADDRESS REDACTED | | | BTC 0.000314641372496064<br>CEL 0.284645021896646<br>ETH 0.00842029678572706 | | |
| 3.1.413214 | MYKHAILO MARCHAK | ADDRESS REDACTED | | | BNB 1.49189032151036<br>BTC 0.00759148165879372<br>CEL 2.42541118686874 | | |
| 3.1.413215 | MYKHAILO MARCHENKO | ADDRESS REDACTED | | | BTC 0.000000187444277848<br>CEL 0.0200148698498503<br>LTC 0.000842023236089721 | | |
| 3.1.413216 | MYKHAILO MARCHENKO | ADDRESS REDACTED | | | BTC 0.0744063017201862<br>CEL 149.534409181463<br>USDC 2475 | | |
| 3.1.413217 | MYKHAILO MARKO | ADDRESS REDACTED | | | ADA 0.0461113958005864<br>BTC 0.000030900529976257 | | |
| 3.1.413218 | MYKHAILO MASLIUKOV | ADDRESS REDACTED | | | ETH 0.0085991990540009 | | |
| 3.1.413219 | MYKHAILO MYKHAILYTSKYI | ADDRESS REDACTED | | | BTC 0.000000296364983829399<br>USDT ERC20 0.636722099178637 | | |
| 3.1.413220 | MYKHAILO OLEKSIUK | ADDRESS REDACTED | | | ETH 0.00843227199136535 | | |
| 3.1.413221 | MYKHAILO OLEKSIUK | ADDRESS REDACTED | | | BTC 0.00000132354434975<br>ETH 0.000004810355814282<br>USDC 0.962446059159969 | | |
| 3.1.413222 | MYKHAILO OPLAKANETS | ADDRESS REDACTED | | | ETH 0.00861389347283481 | | |
| 3.1.413223 | MYKHAILO OVERKO | ADDRESS REDACTED | | | BTC 0.000000007154999557<br>CEL 1.15427684296792 | | |
| 3.1.413224 | MYKHAILO PARKHOMENKO | ADDRESS REDACTED | | | AAVE 0.000980879735687025<br>BTC 0.000032639256671355 | | |
| 3.1.413225 | MYKHAILO PASIKA | ADDRESS REDACTED | | | CEL 43.5261456201204<br>ETH 0.00843927435743365<br>MATIC 0.00606436137208063 | | |
| 3.1.413226 | MYKHAILO PAVELKO | ADDRESS REDACTED | | | BTC 0.310653951424277<br>ETH 3.44999690314211 | | |
| 3.1.413227 | MYKHAILO PLAKOSH | ADDRESS REDACTED | | | BTC 0.000000003375875391<br>CEL 0.107869603352953<br>ETH 0.00842488373660443 | | |
| 3.1.413228 | MYKHAILO PLIATSUN | ADDRESS REDACTED | | | BTC 0.00067557<br>CEL 0.662528379541349 | | |
| 3.1.413229 | MYKHAILO PRYKHODKO | ADDRESS REDACTED | | | BTC 0.000000002445045353<br>CEL 0.166701517600428<br>DOT 0.000000000069230769<br>ETH 0.00844149269544798 | | |
| 3.1.413230 | MYKHAILO SEMCHENKO | ADDRESS REDACTED | | | BTC 0.000001381544562479<br>USDC 0.682769608188484 | | |
| 3.1.413231 | MYKHAILO SOLOMENKO | ADDRESS REDACTED | | | CEL 18.6431549682207<br>ETH 1.08409383712562 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.413232 | MYKHAILO STEFANOV | ADDRESS REDACTED | | | BTC 0.000000401580653003<br>ETH 0.00861389211764646<br>ZEC 0.000918842530497918 | | |
| 3.1.413233 | MYKHAILO STROGUSH | ADDRESS REDACTED | | | BTC 0.00265378141995803 | | |
| 3.1.413234 | MYKHAILO SYTNYK | ADDRESS REDACTED | | | BTC 0.00110636036228217 | | |
| 3.1.413235 | MYKHAILO TRYHUBA | ADDRESS REDACTED | | | CEL 0.285291432096439<br>ETH 0.00843927435743365 | | |
| 3.1.413236 | MYKHAILO TYASKO | ADDRESS REDACTED | | | ETH 0.00843227199136535 | | |
| 3.1.413237 | MYKHAILO URSOLOV | ADDRESS REDACTED | | | ETH 0.0085945180221922 | | |
| 3.1.413238 | MYKHAILO VINARSKYI | ADDRESS REDACTED | | | CEL 1.08430513136815<br>ETH 0.00844149269544798 | | |
| 3.1.413239 | MYKHAILO VINICHENKO | ADDRESS REDACTED | | | BTC 0.000000007376245846<br>ETH 0.00843850523693635<br>USDC 0.215287793728233 | | |
| 3.1.413240 | MYKHAILO YARMOLENKO | ADDRESS REDACTED | | | BTC 0.00106766885182891<br>ETH 0.00867222301442427 | | |
| 3.1.413241 | MYKHAILO YARV | ADDRESS REDACTED | | | CEL 18.7104075190923<br>ETH 0.00860851427734811<br>USDC 62693.526536027<br>USDT ERC20 24.4434029913986<br>XLM 3.3429246428583 | | |
| 3.1.413242 | MYKHAILO ZDOROVYK | ADDRESS REDACTED | | | BTC 0.000000002621241303<br>CEL 1.60070844149296 | | |
| 3.1.413243 | MYKHAILO-VOLODYMYR MALKOV | ADDRESS REDACTED | | | BTC 0.0927166033032787<br>ETH 0.00860851370709862 | | |
| 3.1.413244 | MYKHAYLO ALEKSANDROVICH CHUBA | ADDRESS REDACTED | | | BTC 0.00129025598678777<br>CEL 260.447882074546<br>ETH 8.7001591569316 | | |
| 3.1.413245 | MYKHAYLO KOSTANDOV | ADDRESS REDACTED | | | BTC 0.00333726841582919 | | |
| 3.1.413246 | MYKHAYLO MIRIANASHVILI | ADDRESS REDACTED | | | BTC 0.00340404807353033<br>PAXG 0.00112437581456106<br>USDC 2.09611792685193 | | |
| 3.1.413247 | MYKHAYLO MUZHYCHKOV | ADDRESS REDACTED | | | BNB 11.417285818441<br>BTC 2.37735941912078<br>ETH 8.28160774280182<br>USDC 8488.07707708188 | | |
| 3.1.413248 | MYKHAYLO PUKAYLO | ADDRESS REDACTED | | | BTC 0.00225727526791126<br>ETC 0.00870633001250349 | | |
| 3.1.413249 | MYKHAYLO SYRGIY | ADDRESS REDACTED | | | BNB 0.0977973921691343<br>ETH 0.00861615601303236 | | |
| 3.1.413250 | MYKIA ANEEA EDWARDS | ADDRESS REDACTED | | | BTC 0.0132848332408333 | | |
| 3.1.413251 | MYKIZA ZUIDEMA | ADDRESS REDACTED | | | MATIC 1464.83872828201<br>MCDAI 30.6369705277342 | | |
| 3.1.413252 | MYKL GORMLEY | ADDRESS REDACTED | | | ADA 967.982609627021<br>BTC 0.00123061422764666<br>GUSD 4.4658309140394 | | |
| 3.1.413253 | MYKOLA ANDRIICHUK | ADDRESS REDACTED | | | BTC 0.0000000705542783849999<br>CEL 0.0259138243642288<br>DOT 0.0128700618420572<br>ETH 0.000002010915970409<br>MCDAI 0.0184418735492739 | | |
| 3.1.413254 | MYKOLA ANDRIUSHCHENKO | ADDRESS REDACTED | | | BTC 0.00213918948605905<br>ETC 4.06604041500953 | | |
| 3.1.413255 | MYKOLA BARSUKOV | ADDRESS REDACTED | | | BTC 0.000000003190980623<br>CEL 1.10236465354465 | | |
| 3.1.413256 | MYKOLA BOIKO | ADDRESS REDACTED | | | BTC 0.000003560484692157<br>ETH 0.000010462099840851<br>USDC 0.582563644130349 | | |
| 3.1.413257 | MYKOLA BONDAR | ADDRESS REDACTED | | | BTC 0.000002983151357433<br>ETH 0.000089907452594463<br>USDC 1.46172770194516 | | |
| 3.1.413258 | MYKOLA BUTNITSKYI | ADDRESS REDACTED | | | BTC 0.00000006529975865<br>ETH 0.000002397213958273<br>MCDAI 0.0121331994881868 | | |
| 3.1.413259 | MYKOLA BUTNITSKYI | ADDRESS REDACTED | | | BTC 0.000000096345711794<br>CEL 0.0230106217174529<br>ETH 0.000003541033845537<br>ZEC 0.000653905574239011 | | |
| 3.1.413260 | MYKOLA CHAIKA | ADDRESS REDACTED | | | ADA 0.0720895812062038<br>CEL 0.00143719851478518<br>DOT 0.00991188805866607<br>ETH 0.0876768776683629<br>LINK 0.00186492341755843<br>XLM 0.00306785961308399 | | |
| 3.1.413261 | MYKOLA CHEREMUKHIN | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.413262 | MYKOLA DOBUSHEVSKYY | ADDRESS REDACTED | | | BTC 0.000000227325755625<br>CEL 0.0405608076946611<br>LTC 0.00151073205719878 | | |
| 3.1.413263 | MYKOLA DUBNEVYCH | ADDRESS REDACTED | | | CEL 6.39108113900687<br>ETH 0.00842488373660443<br>XRP 999.3126 | | |
| 3.1.413264 | MYKOLA DZOBA | ADDRESS REDACTED | | | BTC 0.000445618039939925 | | |
| 3.1.413265 | MYKOLA HARBUZENKO | ADDRESS REDACTED | | | BTC 0.000053983096260831<br>CEL 1.04504096212788<br>DOT 0.0625781568795042<br>ETH 0.00842488373660443<br>LTC 0.000487711476039212<br>XRP 0.0872799745366823 | | |
| 3.1.413266 | MYKOLA HORBOV | ADDRESS REDACTED | | | ETH 0.00861389335871369 | | |
| 3.1.413267 | MYKOLA HRECHKO | ADDRESS REDACTED | | | BTC 0.000000009033144113<br>ETH 0.00843850523693635<br>XRP 0.247259661211044 | | |
| 3.1.413268 | MYKOLA KHILCHUK | ADDRESS REDACTED | | | ETH 0.000090372970989506 | | |
| 3.1.413269 | MYKOLA KOTOVYCH | ADDRESS REDACTED | | | BUSD 0.0824274099847827<br>ETH 0.00000440592481818099 | | |
| 3.1.413270 | MYKOLA KUSHNIRENKO | ADDRESS REDACTED | | | BNB 0.000144727922042778<br>BTC 0.0000110524191435799<br>ETH 0.000003960111316161 | | |
| 3.1.413271 | MYKOLA LEVKOV | ADDRESS REDACTED | | | BTC 0.000001566041923591<br>ETH 0.00861389281663835<br>USDT ERC20 0.574743156167882 | | |
| 3.1.413272 | MYKOLA LIALIUK | ADDRESS REDACTED | | | BTC 0.00262044517754458<br>USDT ERC20 0.358896378186506 | | |
| 3.1.413273 | MYKOLA LIALIUK | ADDRESS REDACTED | | | BTC 0.000000537223518097<br>USDC 0.445430414569568 | | |
| 3.1.413274 | MYKOLA LISNIAK | ADDRESS REDACTED | | | BTC 0.000002725607109875<br>ETH 0.236374576183172 | | |
| 3.1.413275 | MYKOLA LIUTYI | ADDRESS REDACTED | | | BTC 0.000000267880470476<br>CEL 0.577690154265016 | | |
| 3.1.413276 | MYKOLA MASHTALIR | ADDRESS REDACTED | | | BTC 0.000000000403199473<br>CEL 0.252698256984887<br>DASH 0.000000007136076822<br>ETH 0.000002120672926653 | | |
| 3.1.413277 | MYKOLA MESHKALOV | ADDRESS REDACTED | | | ADA 0.96364075358803<br>BTC 0.0323840516256416<br>CEL 1.22001934721788<br>DOGE 0.677141082010502<br>ETH 1.40855675155376<br>SOL 0.0080687180412718 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.413278 | MYKOLA MOKAR | ADDRESS REDACTED | | | BTC 0.00121935117539069<br>CEL 0.388173852489755<br>ETH 0.00843927435743365 | | |
| 3.1.413279 | MYKOLA NEDOSTUP | ADDRESS REDACTED | | | BTC 0.00000164573464658<br>BUSD 0.976369465971784<br>CEL 0.00139003483546913<br>ETH 0.000004113782616511 | | |
| 3.1.413280 | MYKOLA PATIY | ADDRESS REDACTED | | | CEL 0.366182785389672 | | |
| 3.1.413281 | MYKOLA PETRYTSIUK | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.413282 | MYKOLA POLIANETSKYI | ADDRESS REDACTED | | | AVAX 0.0015868246276185<br>BNB 0.000657281460941526<br>BTC 0.000003585112153928<br>CEL 0.0492992330549379<br>DASH 0.000406657504092665<br>DOT 0.0178938655224078<br>EOS 0.0182697619385393 | | |
| 3.1.413283 | MYKOLA PSHEGODSKYY | ADDRESS REDACTED | | | BTC 0.000053959161610076<br>ETH 0.000192229824738162 | BTC 0.000000003016393279 | |
| 3.1.413284 | MYKOLA SHARAFUTDINOV | ADDRESS REDACTED | | | BTC 0.000000672633851635<br>USDT ERC20 0.666523244516084 | | |
| 3.1.413285 | MYKOLA SHCHUR | ADDRESS REDACTED | | | BTC 0.00101751500786033<br>ETH 0.00844355442533692<br>XLM 1046.96207270739 | | |
| 3.1.413286 | MYKOLA SHTAB | ADDRESS REDACTED | | | BTC 0.000000833222066651999<br>ETH 0.000007809944488005<br>USDT ERC20 0.481554008487867 | | |
| 3.1.413287 | MYKOLA SMORGUN | ADDRESS REDACTED | | | ETH 0.00860851429160435 | | |
| 3.1.413288 | MYKOLA STRYMBITSKYI | ADDRESS REDACTED | | | BTC 0.000000657952370645<br>USDC 0.44531756421673 | | |
| 3.1.413289 | MYKOLA TRYFONIUK | ADDRESS REDACTED | | | BTC 0.000000009503833151<br>CEL 0.0325112395593192<br>LTC 0.00128436984174254 | | |
| 3.1.413290 | MYKOLA TYMOFEIEV | ADDRESS REDACTED | | | BTC 0.0023590469450342<br>CEL 0.228454869635997<br>USDT ERC20 408.163263970006 | | |
| 3.1.413291 | MYKOLA TYSHKEVYCH | ADDRESS REDACTED | | | BTC 0.000000448918514488<br>CEL 1.09531923008022<br>USDT ERC20 0.508862702061735 | | |
| 3.1.413292 | MYKOLA VALKOVANYI | ADDRESS REDACTED | | | CEL 0.284645544086996<br>ETH 0.00842029678572706 | | |
| 3.1.413293 | MYKOLA VRUTSKY | ADDRESS REDACTED | | | ADA 794.682267013618<br>BTC 0.000677078825412098<br>ETH 0.0137952501078808<br>GUSD 15565.4040595937<br>OMG 0.00306253453066485<br>USDC 4115.57064380724<br>XLM 1899.37673917712 | BTC 1.19967758864536<br>ETH 16.4226684956335<br>USDC 13.110746 | |
| 3.1.413294 | MYKOLA ZINKOV | ADDRESS REDACTED | | | BTC 0.000546986778939747<br>ETH 0.171160336527605 | | |
| 3.1.413295 | MYKOLAI RUDYI | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.413296 | MYKOLAS DUMCIUS | ADDRESS REDACTED | | | BTC 0.0337219343728729 | | |
| 3.1.413297 | MYKOLAS NAVICKAS | ADDRESS REDACTED | | | BTC 0.000000005943616597<br>CEL 0.00540441360306137 | | |
| 3.1.413298 | MYKYTA BARKAR | ADDRESS REDACTED | | | USDC 0.109240662878275 | | |
| 3.1.413299 | MYKYTA BORONA | ADDRESS REDACTED | | | BTC 0.00000097406102113<br>USDT ERC20 0.369527946797346 | | |
| 3.1.413300 | MYKYTA BOROVYK | ADDRESS REDACTED | | | BTC 0.00000153386792980999<br>USDT ERC20 0.369277683395297 | | |
| 3.1.413301 | MYKYTA BUTENKO | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.413302 | MYKYTA CHUBENKO | ADDRESS REDACTED | | | BTC 0.000011974992052283 | | |
| 3.1.413303 | MYKYTA DEMCHENKO | ADDRESS REDACTED | | | BTC 0.000000059836858236<br>ETH 0.000005312314819258<br>USDC 0.125311635551484 | | |
| 3.1.413304 | MYKYTA DZIUBAILO | ADDRESS REDACTED | | | ETH 0.00861615621279682 | | |
| 3.1.413305 | MYKYTA KASHCHAIEV | ADDRESS REDACTED | | | BTC 0.00214934979269301<br>USDT ERC20 404.55803610796 | | |
| 3.1.413306 | MYKYTA KASHCHAVTSEV | ADDRESS REDACTED | | | BTC 0.00000830845378766 | | |
| 3.1.413307 | MYKYTA KOSTIUK | ADDRESS REDACTED | | | BTC 0.00236440156996264<br>CEL 6.08060478890816<br>USDT ERC20 410 | | |
| 3.1.413308 | MYKYTA KOZACHENKO | ADDRESS REDACTED | | | BTC 0.00000060754966766<br>ETH 0.000002704987878759<br>XRP 0.294017798741468 | | |
| 3.1.413309 | MYKYTA KUCHYNSKYI | ADDRESS REDACTED | | | BTC 0.000001028830541719<br>ETH 0.000003833133244286<br>USDC 0.677429946247028 | | |
| 3.1.413310 | MYKYTA KUZKO | ADDRESS REDACTED | | | BTC 0.000002470604835498<br>ETH 0.000005260195948804<br>USDC 0.604326375759986 | | |
| 3.1.413311 | MYKYTA MOSTOTSKYI | ADDRESS REDACTED | | | BTC 0.000729554720667498<br>CEL 0.661962185541639<br>DOT 0.0403442839243842<br>ETH 0.00842488373660443<br>LTC 0.00542008795944526<br>MCDAI 0.0761469251067624 | | |
| 3.1.413312 | MYKYTA MOSYCH | ADDRESS REDACTED | | | ETH 0.00000563989350477699 | | |
| 3.1.413313 | MYKYTA NAZARENKO | ADDRESS REDACTED | | | ETH 0.000006578984378767<br>MCDAI 0.00993575371390986<br>XRP 0.724057943157229 | | |
| 3.1.413314 | MYKYTA OKSAK | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.413315 | MYKYTA OKSANYCH | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.413316 | MYKYTA POTURAI | ADDRESS REDACTED | | | CEL 1.95113863454388<br>ETH 0.0317926343574336 | | |
| 3.1.413317 | MYKYTA PROVOZYON | ADDRESS REDACTED | | | ADA 0.131764790276565<br>BTC 0.000000004844934528<br>CEL 1.07495703691843 | | |
| 3.1.413318 | MYKYTA SAVCHENKO | ADDRESS REDACTED | | | BTC 0.000002345936624858<br>USDT ERC20 0.492020268544114 | | |
| 3.1.413319 | MYKYTA SHCHERBINA | ADDRESS REDACTED | | | BTC 0.000006684127060188<br>ETH 0.00860851370709862 | | |
| 3.1.413320 | MYKYTA SMERDOV | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.413321 | MYKYTA SMERDOV | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.413322 | MYKYTA SYSOIEV | ADDRESS REDACTED | | | CEL 0.285266282211689<br>ETH 0.00843850523693635 | | |
| 3.1.413323 | MYKYTA SYSOIEV | ADDRESS REDACTED | | | ETH 0.0086131091229392 | | |
| 3.1.413324 | MYLA BARNETT | ADDRESS REDACTED | | | CEL 1.06436387403462 | | |
| 3.1.413325 | MYLA GAUCI | ADDRESS REDACTED | | | BTC 0.000488071648158734<br>CEL 17.2395782416173<br>USDC 1000 | | |
| 3.1.413326 | MYLA LINTON | ADDRESS REDACTED | | | BTC 0.303050073720931 | | |
| 3.1.413327 | MYLA MAREE RHODES | ADDRESS REDACTED | | | BTC 0.0000102870143659389<br>DOT 0.0681554191066646<br>ETH 0.000282143928238577<br>LTC 0.00198494402580661<br>USDC 0.636031916316066 | BTC 0.000000003741115533<br>DOT 0.000000000055021035<br>LTC 0.000000006000222078 | |
| 3.1.413328 | MYLA RAY YATES | ADDRESS REDACTED | | | ETH 0.000000888812464808<br>LTC 0.000045610560993881 | | |
| 3.1.413329 | MYLA SMITH THOMAS | ADDRESS REDACTED | | | BTC 0.54235973098825<br>USDC 38948.0600456809 | BTC 0.01556678872816 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.413330 | MYLAN COTLONG | ADDRESS REDACTED | | | BTC 0.00653079423671325<br>ETH 0.933793979529259<br>LINK 2.04287640720401<br>LTC 1.80375265667659 | | |
| 3.1.413331 | MYLE LAM | ADDRESS REDACTED | | | BTC 0.000013406207818203<br>CEL 1.11827730403995<br>USDC 0.396247706377224 | | |
| 3.1.413332 | MYLENE ALIZEE GWEN BLANQUA | ADDRESS REDACTED | | | BTC 0.0000000066605636584<br>CEL 93.9361774877941<br>ETH 0.100000000393 | | |
| 3.1.413333 | MYLÈNE CLÉMENT | ADDRESS REDACTED | | | BTC 0.00127747384848289<br>ETH 0.306226694068782 | | |
| 3.1.413334 | MYLENE COULTER | ADDRESS REDACTED | | | BTC 1.01140970032801<br>CEL 6.47226756260465<br>DOT 549.087848236496<br>ETH 35.6290796989716<br>LUNC 389.110246489239<br>MATIC 3460.63123278461<br>SNX 228.435364654412 | | |
| 3.1.413335 | MYLENE EZIHIE | ADDRESS REDACTED | | | BTC 0.00232727375858712<br>EOS 0.0395681977456413 | | |
| 3.1.413336 | MYLENE MERCADO | ADDRESS REDACTED | | | BTC 0.000519980922955611<br>CEL 4.45891981055637<br>SGB 85.91699211972<br>XRP 412.848223496173 | | |
| 3.1.413337 | MYLÈNE MONROSE | ADDRESS REDACTED | | | CEL 0.00213695997634811<br>USDC 63.486338440676 | | |
| 3.1.413338 | MYLENE OTTENWELTER SUTTER | ADDRESS REDACTED | | | BTC 0.000003310504415318<br>CEL 11.3909207538701<br>USDC 500.700006974723 | | |
| 3.1.413339 | MYLENE RAVELA | ADDRESS REDACTED | | | ADA 0.122652580269691<br>BTC 0.000033308479042792<br>USDC 3.73282805772832 | BTC 0.0204606713752855 | |
| 3.1.413340 | MYLES AMINE | ADDRESS REDACTED | | | BTC 0.193373978492152<br>ETH 1.31673064895449<br>LINK 0.0107952707750109<br>MATIC 0.5140915964449<br>XLM 0.307887983485548 | BTC 0.13675517 | |
| 3.1.413341 | MYLES ANDREW RIDL | ADDRESS REDACTED | | | BTC 0.114820343566098<br>CEL 0.80209558562666<br>DOGE 5052.4878108273<br>ETH 0.544223855279332<br>LTC 3.60788182832692 | | |
| 3.1.413342 | MYLES ASHITEY | ADDRESS REDACTED | | | AVAX 0.000007402852781423<br>BTC 0.0453450148288063<br>COMP 0.0000401271164685<br>DOT 0.000071719722140636<br>EOS 0.00358176773459358<br>LINK 0.00892333362300236<br>LTC 0.000112724313907889<br>LUNC 0.00334619577952432<br>MATIC 1179.4263499178<br>UNI 0.00710059883254031<br>USDC 0.720711956945519<br>XLM 0.0438338376610768 | AVAX 0.00496729623338548<br>MATIC 2.92<br>UNI 0.000804830618551587 | |
| 3.1.413343 | MYLES BARKSDALE | ADDRESS REDACTED | | | BTC 0.0000116310132405679<br>XLM 102.342186776204<br>XRP 318.032223984444 | | |
| 3.1.413344 | MYLES BIBLE | ADDRESS REDACTED | | | ADA 3754.50545113791<br>BTC 0.0105214160395307<br>COMP 1.17934820837065<br>ETH 0.105072943132015<br>LINK 68.7636628571966<br>MCDAI 31.8579984833156<br>SOL 3.955820154812<br>UNI 2.05633137176413 | ADA 20.4 | |
| 3.1.413345 | MYLES BLUMBERG | ADDRESS REDACTED | | | AAVE 7.16793305682864<br>BTC 0.00120475733984119<br>ETH 0.0176933028148007 | BTC 0.134631667105063<br>ETH 9.26628210014362 | |
| 3.1.413346 | MYLES BRACKEN | ADDRESS REDACTED | | | BTC 0.000051372480099004<br>LINK 0.0306946179093583<br>MATIC 1.74726541676799<br>USDC 2850.01314912974 | | |
| 3.1.413347 | MYLES CAMERON | ADDRESS REDACTED | | | BTC 0.000000000790096371<br>CEL 44.4035566418357 | | |
| 3.1.413348 | MYLES CASEY | ADDRESS REDACTED | | | AAVE 0.000551072463944558<br>DASH 0.00226388618700514<br>ETH 0.0000553202315164433<br>LINK 0.0154213163198749<br>USDT ERC20 0.000300572222016552 | DASH 0.000000004530834475<br>ETH 0.000000662285323414<br>LINK 0.000000823306596841<br>USDT ERC20 0.0019 | |
| 3.1.413349 | MYLES CLARKE | ADDRESS REDACTED | | | CEL 0.216854679862915<br>ETH 0.03483999 | | |
| 3.1.413350 | MYLES CLIFFORD | ADDRESS REDACTED | | | BTC 0.000162457587839869<br>CEL 0.536774050162643<br>ETH 0.00308786499751919<br>USDC 16.0100701432356<br>USDT ERC20 0.142923322195739 | | |
| 3.1.413351 | MYLES COHEN | ADDRESS REDACTED | | | LINK 0.335740191455227<br>MCDAI 9.3530470626778<br>USDC 2.21768778507027 | | |
| 3.1.413352 | MYLES CRAWFORD | ADDRESS REDACTED | | | CEL 0.000767732878458962 | | |
| 3.1.413353 | MYLES DAMRON | ADDRESS REDACTED | | | CEL 1.06146811499556 | | |
| 3.1.413354 | MYLES DARLING | ADDRESS REDACTED | | | SGB 168.416663621123<br>XRP 1101.67895559474 | | |
| 3.1.413355 | MYLES DAYES | ADDRESS REDACTED | | | BTC 0.00001104016604955<br>CEL 0.00439874120178204<br>MATIC 53.6092161907301<br>SGB 2857.24593954168<br>XRP 1.35525176750112 | | |
| 3.1.413356 | MYLES DEMARCO DOUGLAS | ADDRESS REDACTED | | | BTC 0.00528225970597163<br>ETH 0.0147863886087785 | | |
| 3.1.413357 | MYLES DONAHUE | ADDRESS REDACTED | | | ADA 6406.51470193937<br>BTC 0.29629037645272<br>ETH 8.897977114458<br>LINK 57.0538789829915<br>LTC 4.16095000736253 | | |
| 3.1.413358 | MYLES DONOVAN MOORE | ADDRESS REDACTED | | | SNX 0.000318538396381305 | | |
| 3.1.413359 | MYLES DUNPHY | ADDRESS REDACTED | | | BTC 0.00000394746165733<br>CEL 2.28319216172038<br>ETH 0.000151928324311894<br>LTC 0.0727244786612833<br>MATIC 0.232662521496815<br>USDC 2.22690181481598 | | |
| 3.1.413360 | MYLES EGE | ADDRESS REDACTED | | | BTC 0.0408954907668447<br>ETH 0.101096412972119 | | |
| 3.1.413361 | MYLES GEIGER | ADDRESS REDACTED | | | BTC 0.00111739830478673<br>USDC 3.2339625737954 | | |
| 3.1.413362 | MYLES GLASSBERG | ADDRESS REDACTED | | | ETH 0.000051744540794713<br>MATIC 0.126446476507013 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.413363 | MYLES GOULBOURNE | ADDRESS REDACTED | | | BTC 0.000013051443079647<br>CEL 3.06352204655517<br>ETH 0.00111002213075675 | | |
| 3.1.413364 | MYLES GYBBS | ADDRESS REDACTED | | | ADA 0.208235591433868<br>MATIC 0.648069244797762 | | |
| 3.1.413365 | MYLES GYORKE | ADDRESS REDACTED | | | ADA 70.9929282989486<br>BTC 0.00750452140388013<br>MATIC 25.9762469980268<br>XLM 75.6195008635961 | BTC 0.00058929 | |
| 3.1.413366 | MYLES HAUCK-BITZ | ADDRESS REDACTED | | | BTC 0.000000564943073942<br>CEL 1.15499152938854<br>ETH 0.000003977193018023<br>USDT ERC20 0.00165871717693549 | | |
| 3.1.413367 | MYLES HUET | ADDRESS REDACTED | | | ETH 0.534585639883841 | | |
| 3.1.413368 | MYLES HUNTER | ADDRESS REDACTED | | | CEL 1.06868129255717 | | |
| 3.1.413369 | MYLES HUNTER | ADDRESS REDACTED | | | BTC 0.000004799729834823<br>PAX 0.0758903809519224<br>USDC 0.369680018801536 | | |
| 3.1.413370 | MYLES HUNTER | ADDRESS REDACTED | | | BTC 0.000145529929027836 | | |
| 3.1.413371 | MYLES JACKSON | ADDRESS REDACTED | | | AAVE 0.00213247175118426<br>BTC 0.00006637418261097<br>DOT 0.136379581578652<br>EOS 0.169917157594469<br>ETH 0.00086432748877388<br>MATIC 0.342841894511774<br>SNX 15.2490295668218<br>SOL 0.021419133902943<br>UNI 0.0188444844920959<br>USDC 2.42454176588359 | AAVE 0.000000028796069222<br>BTC 0.000000009392641456<br>DOT 0.00000000004412327<br>EOS 0.000048107058354705<br>MATIC 0.000000177275047218<br>SOL 0.00000000016205815<br>UNI 0.000000256515073366<br>USDC 0.000000844311481743 | |
| 3.1.413372 | MYLES JUDD | ADDRESS REDACTED | | | BTC 0.000210777542020997<br>CEL 0.21586133593402<br>ETH 0.00138720550690251<br>LINK 0.000002282493457483<br>SNX 0.358792771138107 | | |
| 3.1.413373 | MYLES KEHOE | ADDRESS REDACTED | | | USDC 541.879123790593 | | |
| 3.1.413374 | MYLES KILGALLON | ADDRESS REDACTED | | | BTC 0.000319128968617153 | | |
| 3.1.413375 | MYLES KYNASTON | ADDRESS REDACTED | | | CEL 540.167886513691 | | |
| 3.1.413376 | MYLES LAKE | ADDRESS REDACTED | | | ADA 0.177995037182607<br>AVAX 0.00365013640505681<br>BTC 0.112550068114518<br>CEL 766.997672446733<br>ETH 2.38536723043742<br>USDC 920.932154146927<br>USDT ERC20 0.386341680373157 | | |
| 3.1.413377 | MYLES LITTLE | ADDRESS REDACTED | | | BTC 0.000006198742975853<br>ETH 0.000215744874921185 | | |
| 3.1.413378 | MYLES MARSHALL | ADDRESS REDACTED | | | BTC 0.0107417813908139<br>CEL 1.15116892753898 | | |
| 3.1.413379 | MYLES MARTIN | ADDRESS REDACTED | | | CEL 0.0279733229793334 | | |
| 3.1.413380 | MYLES MCALLISTER | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000295065697864025 | | |
| 3.1.413381 | MYLES MCDERMOTT | ADDRESS REDACTED | | | CEL 0.662101221772636<br>ETH 0.0149318268838639 | | |
| 3.1.413382 | MYLES MCENENY | ADDRESS REDACTED | | | BTC 0.000307833424637502<br>ETH 0.003110870382885 | | |
| 3.1.413383 | MYLES MCSWEGAN | ADDRESS REDACTED | | | ETH 0.000923799372304614<br>XRP 0.0274708175378049 | | |
| 3.1.413384 | MYLES MILLER | ADDRESS REDACTED | | | ETH 6.22037912282795 | | |
| 3.1.413385 | MYLES MORGAN | ADDRESS REDACTED | | | BTC 0.00511478626184568<br>XRP 0.144788892032491 | | |
| 3.1.413386 | MYLES MOSES | ADDRESS REDACTED | | | BTC 0.0036693308075768<br>ETH 0.0568466729233491 | | |
| 3.1.413387 | MYLES MULHOLLAND | ADDRESS REDACTED | | | BTC 0.000089979614002925<br>CEL 96.7351512580673<br>ETH 0.00328675544350705<br>LINK 0.00335070415281965<br>MATIC 0.0572052112137195<br>USDC 0.104703750304612 | | |
| 3.1.413388 | MYLES MYLES | ADDRESS REDACTED | | | BTC 0.000000010493502154<br>GUSD 0.00660741842575924 | | |
| 3.1.413389 | MYLES O'CONNOR | ADDRESS REDACTED | | | ADA 1.70572071845255<br>BTC 0.000803057628882564<br>USDC 95.3743830799422 | | |
| 3.1.413390 | MYLES OKEEFE | ADDRESS REDACTED | | | ETC 3.09461177264327<br>MATIC 120.966699681379 | | |
| 3.1.413391 | MYLES O'KEEFFE | ADDRESS REDACTED | | | BTC 0.000013355173274344 | | |
| 3.1.413392 | MYLES PAPPADATO | ADDRESS REDACTED | | | BTC 0.00101129536685257<br>USDC 524.577601711882 | | |
| 3.1.413393 | MYLES POWER | ADDRESS REDACTED | | | ETH 2.169033832351 | | |
| 3.1.413394 | MYLES PRESTIDGE | ADDRESS REDACTED | | | BTC 2.48606034534976<br>CEL 1064.23073944749<br>ETH 7.79672141<br>LUNC 19.959994<br>USDC 200<br>XAUT 1.000001 | | |
| 3.1.413395 | MYLES PRITCHARD | ADDRESS REDACTED | | | BTC 0.00000227137979222599<br>LINK 0.0101718999204245 | | |
| 3.1.413396 | MYLES RODNEY | ADDRESS REDACTED | | | ETH 0.000003229953962612 | | |
| 3.1.413397 | MYLES ROONEY | ADDRESS REDACTED | | | BTC 0.0566316119128466<br>CEL 41.033444976952 | | |
| 3.1.413398 | MYLES SACHS | ADDRESS REDACTED | | | ADA 860.670850491282<br>BTC 0.172231540885569<br>BUSD 3.8909663041674<br>CEL 7.27168237262088<br>ETH 0.0000079267546278<br>PAXG 0.00544560060874234 | | |
| 3.1.413399 | MYLES SCHENFIELD | ADDRESS REDACTED | | | BTC 0.00254630987298842<br>ETH 0.0140356109287649 | | |
| 3.1.413400 | MYLES SCHLEPER | ADDRESS REDACTED | | | CEL 1.10095536472479 | | |
| 3.1.413401 | MYLES SCHULTZ-DOTZLER | ADDRESS REDACTED | | | ADA 0.35999697203278<br>BTC 0.000019673357539893<br>DOT 0.0202619088152288<br>ETH 0.000078656919007356<br>SNX 0.0719213921551691 | | |
| 3.1.413402 | MYLES SGAMMOTTA | ADDRESS REDACTED | | | BTC 0.00110327852859574<br>DOT 227.264861293904<br>ETH 8.91419236137254<br>USDC 23.3425717418822 | | |
| 3.1.413403 | MYLES SPENCELEY | ADDRESS REDACTED | | | BTC 0.000103773584031664 | | |
| 3.1.413404 | MYLES SPENCER | ADDRESS REDACTED | | | BTC 0.00112205779583173<br>GUSD 3032.23880844827 | | |
| 3.1.413405 | MYLES STARR | ADDRESS REDACTED | | | BTC 0.0000040867317110899<br>DOT 22.7255711184817<br>MATIC 184.014095150317<br>USDC 0.523000114411594 | BTC 0.0024672264466131<br>DOT 2.4533856722<br>USDC 0.000000557853224785 | |
| 3.1.413406 | MYLES TAMSEN | ADDRESS REDACTED | | | BTC 0.00511839669904217<br>CEL 1.15116892753898<br>ETH 0.000000882400993616<br>USDC 235.727870229525<br>XLM 19.5114655358255 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.413407 | MYLES TARANTO | ADDRESS REDACTED | | | ADA 0.744841700682892<br>BTC 0.000967015643804733<br>DASH 0.00455526922943787<br>ETH 0.000714562576858543<br>USDT ERC20 0.289227225312952<br>XLM 0.468760753051217 | | |
| 3.1.413408 | MYLES UTELL | ADDRESS REDACTED | | | ADA 1541.01062698824<br>BTC 0.0108567801946626<br>DOT 54.9694326855874<br>ETH 3.11178183542094<br>USDC 3.04676616922902 | | |
| 3.1.413409 | MYLES WALLACE | ADDRESS REDACTED | | | BTC 0.000003847407590 67<br>USDC 0.0181412571295177 | | BTC 0.000000008278607086<br>USDC 0.000000872773171352 |
| 3.1.413410 | MYLES WHEATLEY | ADDRESS REDACTED | | | ADA 0.0943437743532164<br>BTC 0.000001000608426186<br>ETH 0.000042784163858141<br>MATIC 0.0869587160279399<br>SOL 0.00303445501598196 | | ADA 0.000000300076007648<br>BTC 0.000000007886303404<br>SOL 0.000000000244149041 |
| 3.1.413411 | MYLIE HAMMOND | ADDRESS REDACTED | | | BTC 0.000857888756456692<br>ETH 0.960380915351874<br>LUNC 20.3160429200865 | | |
| 3.1.413412 | MYLINH VO | ADDRESS REDACTED | | | BTC 0.0175106085594843 | | |
| 3.1.413413 | MYLKA OLEKSANDR | ADDRESS REDACTED | | | BTC 0.00131860135963428<br>CEL 0.181082112740635<br>EOS 0.206807971584343<br>ETH 0.00854481759876996 | | |
| 3.1.413414 | MYLLENGER PAPA | ADDRESS REDACTED | | | AAVE 0.930624622792868<br>BTC 0.00116551739526646<br>ETH 1.03399481000589<br>UNI 0.26168272005459<br>USDT ERC20 14.7797407258479 | | |
| 3.1.413415 | MYLVANNAN MATHUSHAN | ADDRESS REDACTED | | | BTC 0.000000163861030355<br>USDC 0.122921192738195<br>XRP 0.185010237375057 | | |
| 3.1.413416 | MYMY ZOGBA JEAN GUILLAUME GNAHORE | ADDRESS REDACTED | | | BTC 0.00130195237883651<br>USDC 640.052565193895 | | |
| 3.1.413417 | MYMY_LAPIPE | ADDRESS REDACTED | | | MCDAI 0.48377676364285 | | |
| 3.1.413418 | MYNDI BOSTON | ADDRESS REDACTED | | | DASH 0.000012130758943517 | | |
| 3.1.413419 | MYNGOC NGUYEN | ADDRESS REDACTED | | | USDC 1106.34542818627 | | |
| 3.1.413420 | MYNHARDT VAN ASWEGEN | ADDRESS REDACTED | | | CEL 31.3860245550803<br>ETH 0.395<br>USDT ERC20 26.83 | | |
| 3.1.413421 | MYNN LYE | ADDRESS REDACTED | | | ADA 211.738167814956<br>BNB 1.1788716363152<br>BTC 0.00352653741099726<br>BUSD 405<br>CEL 25.7710441576066<br>USDC 265.293334 | | |
| 3.1.413422 | MYO CHIT | ADDRESS REDACTED | | | BTC 0.292716402904116<br>CEL 227.458958238128<br>DOT 1.6339388572885<br>ETH 5.17319696304248<br>MATIC 989.935069325002<br>XRP 0.00393208919830264 | | |
| 3.1.413423 | MYO SANDAR LINN | ADDRESS REDACTED | | | BTC 0.00000178558986537<br>USDT ERC20 1.18209425805607 | | |
| 3.1.413424 | MYO THU | ADDRESS REDACTED | | | BTC 0.00044828234867098 | | |
| 3.1.413425 | MYONG PYON | ADDRESS REDACTED | | | ADA 4.86517950876912<br>BTC 0.000000974732389307 | | |
| 3.1.413426 | MYONG SUK SHIM | ADDRESS REDACTED | | | AVAX 0.0762511313699653<br>BTC 0.000378324692098196<br>ETH 0.00447159211793754 | AVAX 64.684671270999<br>BTC 0.000000003817688118 | |
| 3.1.413427 | MYONGKOO KANG | ADDRESS REDACTED | | | BCH 0.000446608008648306<br>BTC 0.000000001035619238<br>CEL 1.16543170997596<br>LTC 0.00260894612887852<br>USDT ERC20 0.000000218009696964 | | |
| 3.1.413428 | MYOSHA COHEN | ADDRESS REDACTED | | | CEL 1.06437555171955 | | |
| 3.1.413429 | MYOUNG HWAN JO | ADDRESS REDACTED | | | BNB 0.00129005804884879<br>BTC 0.0000000002492525316999 99<br>CEL 0.160856937437572<br>USDT ERC20 0.828705773480178 | | |
| 3.1.413430 | MYOUNG JA KIM | ADDRESS REDACTED | | | BCH 0.511622029538592<br>BSV 0.507025970556458<br>BTC 1.53420985567722<br>ETH 0.00323409926266693<br>LTC 8.20830849187021 | | |
| 3.1.413431 | MYOUNG JUNG HWANG | ADDRESS REDACTED | | | ADA 6240.8740114283<br>BTC 0.540362253523074<br>ETH 3.41149704950197<br>SNX 1327.16961118875<br>USDC 196.066648913614 | | |
| 3.1.413432 | MYOUNGHEE CHOI | ADDRESS REDACTED | | | ADA 641.605699906173<br>BNB 1.18791323565993<br>BTC 0.0309555575317479 | | |
| 3.1.413433 | MYOUNG-HO SIN | ADDRESS REDACTED | | | BTC 0.0401242541125409<br>COMP 0.000003380373459061<br>ETH 1.94013164538521<br>LINK 0.000067133579206397<br>SGB 226.795344360208<br>UNI 0.000074559857547401<br>XRP 0.73285480923446 | | BTC 0.598289593244928 |
| 3.1.413434 | MYPHUONG DO | ADDRESS REDACTED | | | BTC 0.0684874197880029<br>ETH 0.996641486639286 | | |
| 3.1.413435 | MYRA BUENO ALAMIL | ADDRESS REDACTED | | | ETH 0.0016166257537123 | | |
| 3.1.413436 | MYRA CHIA | ADDRESS REDACTED | | | BNB 1.04781520605437<br>BTC 0.000822509025781251 | | |
| 3.1.413437 | MYRA DICKSON | ADDRESS REDACTED | | | ADA 0.00231285073366745<br>BTC 0.00197507857103478<br>DOT 7.40273375672359<br>EOS 14.8577817173322<br>ETH 0.048220003284575<br>MATIC 13.2716672604322<br>SNX 16.9663989082861<br>SUSHI 6.64742055039641 | | |
| 3.1.413438 | MYRA EWART | ADDRESS REDACTED | | | BTC 1.49528901782909<br>EOS 4.1753967084484<br>ETH 3.07943036135037<br>MATIC 1842.95957234537<br>MCDAI 74.3183318723709<br>XLM 140.292162738263 | | |
| 3.1.413439 | MYRA FONG | ADDRESS REDACTED | | | ADA 0.000000099940660449<br>BTC 0.7136199056<br>CEL 46.0220958542342<br>ETH 0.0248667399718559<br>USDC 0.382185487537942 | | |
| 3.1.413440 | MYRA GALVAN | ADDRESS REDACTED | | | ADA 2.17676134945795 | | |
| 3.1.413441 | MYRA HELENE BALTRA | ADDRESS REDACTED | | | | DOT 274 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.413442 | MYRA INVESTMENTS PTY LTD | UNIT 1, 82 TYLER STREET, RESERVOIR, VICTORIA, 3073 AUSTRALIA | | | AVAX 16.6965696012199<br>BNB 0.00704824258216821<br>BTC 0.00571830342659503<br>ETH 0.000114127569545296<br>LUNC 2.02074868685078<br>MATIC 2459.09528599727<br>USDC 0.240815729934723 | | |
| 3.1.413443 | MYRA KENNEDY | ADDRESS REDACTED | | | ETH 4.81018980212175 | | |
| 3.1.413444 | MYRA KING | ADDRESS REDACTED | | | ADA 0.1187186983592<br>BTC 0.0000141899226468659<br>DOT 2.19415154067208<br>ETH 0.0466127581765006<br>MATIC 74.1744755153747<br>XLM 0.527410527708873<br>XRP 324.246571 | ADA 0.000000377775047227 | |
| 3.1.413445 | MYRA PEREIRA | ADDRESS REDACTED | | | BTC 0.107567644061736<br>LTC 2.03255079639481 | | |
| 3.1.413446 | MYRA THOMPSON | ADDRESS REDACTED | | | ETH 2.15089896591444<br>USDC 44872.4225712782 | ETH 0.30847026653622 | |
| 3.1.413447 | MYRA UBASA | ADDRESS REDACTED | | | BTC 0.0935304102404751<br>DOT 0.0465570349034305<br>ETH 0.768241859480101 | | |
| 3.1.413448 | MYRA VIERNES | ADDRESS REDACTED | | | BTC 0.03350084<br>CEL 81.7861169490915<br>LINK 10.1838213707185<br>XRP 110 | | |
| 3.1.413449 | MYRA WORTMANN | ADDRESS REDACTED | | | ADA 308.009912033187<br>BTC 0.250813057263076<br>CEL 3.84008935467925<br>ETH 0.265403381034978<br>LTC 2.23107445957452<br>USDC 219.116514637963 | | |
| 3.1.413450 | MYRANDA THOMPSON | ADDRESS REDACTED | | | BTC 0.000000051975409346<br>USDC 0.0740289096456649 | | |
| 3.1.413451 | MYRANTZ ASSADE | ADDRESS REDACTED | | | BTC 0.0187790462812762<br>ETH 0.271359608593583 | | |
| 3.1.413452 | MYRASOL GONZALES | ADDRESS REDACTED | | | BTC 0.00339952<br>CEL 1.1064612766474<br>MATIC 40.074731 | | |
| 3.1.413453 | MYRDA LELYASTI | ADDRESS REDACTED | | | CEL 0.00823889277971631 | | |
| 3.1.413454 | MYREESA KMEN | ADDRESS REDACTED | | | BTC 1.05365298408818<br>ETH 11.7713085373966<br>USDC 43904.7796054363 | | |
| 3.1.413455 | MYRIAD CAPITAL PARTNERS LP | HILL ST, BERNARDSVILLE, NEW JERSEY 7924 | | | BTC 0.000000006746102091<br>CEL 1.09945500998105<br>DASH 0.0280010114031322<br>ETH 0.0180189818923886<br>SGB 1.2088395811395<br>XRP 8.07899665320328 | | |
| 3.1.413456 | MYRIAM ACOSTA BLANCO | ADDRESS REDACTED | | | CEL 0.00447754867090464<br>LTC 0.00374404<br>ZEC 0.000018128070844394 | | |
| 3.1.413457 | MYRIAM ARNOLDI | ADDRESS REDACTED | | | BTC 0.000000617192683118<br>USDT ERC20 0.468475611861651 | | |
| 3.1.413458 | MYRIAM BARRIS VILOR | ADDRESS REDACTED | | | BTC 0.000011264392380273 | | |
| 3.1.413459 | MYRIAM BRIN | ADDRESS REDACTED | | | BTC 0.000003445757487662<br>TCAD 0.0298086895851456<br>USDC 0.450128179722512 | | |
| 3.1.413460 | MYRIAM CARMEN GUCKES | ADDRESS REDACTED | | | BTC 0.276439240868621 | | |
| 3.1.413461 | MYRIAM CATHERINE PAULINE CAROLINE VAUCLIN | ADDRESS REDACTED | | | BTC 0.0269974796788671 | | |
| 3.1.413462 | MYRIAM CECILIA LOPEZ REVECO | ADDRESS REDACTED | | | BTC 0.000014942679792829<br>CEL 0.127852142747413 | | |
| 3.1.413463 | MYRIAM CHAUSSINAND | ADDRESS REDACTED | | | BNB 0.00038756157002345<br>CEL 0.0020298924865362 | | |
| 3.1.413464 | MYRIAM COROLLER | ADDRESS REDACTED | | | BTC 0.00112441824334269<br>CEL 83.5692196590535 | | |
| 3.1.413465 | MYRIAM CÔTÉ | ADDRESS REDACTED | | | AAVE 0.07390372<br>ADA 52.511013<br>AVAX 0.27410203<br>BCH 0.137800583984432<br>BTC 0.00477595733931777<br>CEL 6.93605668768733<br>DASH 0.313620585957207<br>DOT 6.88545147573051<br>ETH 0.0471762816981122<br>LINK 1.69651111391401<br>LTC 0.0372202393011441<br>MATIC 12.94421671<br>SGB 25.6954019318131<br>SNX 3.35357689<br>SOL 0.297299839422724<br>USDC 0.00801527474017356<br>XLM 0.000000027091137604<br>XRP 150.806027224841<br>ZEC 0.293803838573339 | | |
| 3.1.413466 | MYRIAM DJENABOU | ADDRESS REDACTED | | | BTC 0.0002<br>CEL 0.113871009524137 | | |
| 3.1.413467 | MYRIAM DOMÍNGUEZ | ADDRESS REDACTED | | | BTC 0.000001829066318583<br>MCDAI 0.0924408461069998 | | |
| 3.1.413468 | MYRIAM EDITH VARGAS | ADDRESS REDACTED | | | ADA 0.181314709996745<br>BTC 0.000000951700660779<br>ETH 0.000003373406468621 | | |
| 3.1.413469 | MYRIAM ENRIQUEZ | ADDRESS REDACTED | | | USDC 0.00169188072026759 | | |
| 3.1.413470 | MYRIAM FLORENTIN | ADDRESS REDACTED | | | BTC 0.000005725655867715<br>CEL 0.0340988855513629 | | |
| 3.1.413471 | MYRIAM GANDINO | ADDRESS REDACTED | | | BTC 0.0144450231606837 | | |
| 3.1.413472 | MYRIAM HAMMACHE | ADDRESS REDACTED | | | CEL 20.9392844698627 | | |
| 3.1.413473 | MYRIAM LAZARA FERNANDEZ | ADDRESS REDACTED | | | USDC 0.00243347884617251 | | |
| 3.1.413474 | MYRIAM MURIEL ORDOÑEZ | ADDRESS REDACTED | | | ADA 14490.2043393197<br>BTC 0.0796892119611201<br>CEL 77.3997330949286<br>ETH 0.22149<br>LINK 6.13653372<br>USDC 421.750100879634 | | |
| 3.1.413475 | MYRIAM NGAKA | ADDRESS REDACTED | | | BTC 0.00211843058282269<br>USDC 0.645425256611616 | | |
| 3.1.413476 | MYRIAM RODERICK | ADDRESS REDACTED | | | BTC 0.00230771<br>CEL 6.35377286909565<br>ETH 0.065604751866 | | |
| 3.1.413477 | MYRIAM SAAD | ADDRESS REDACTED | | | BTC 0.000000002307692308<br>CEL 3.15936526027665<br>ETH 0.107380759388973<br>LTC 1.45741453104919<br>XRP 206.693172921973 | | |
| 3.1.413478 | MYRIAM SAMMARTANO | ADDRESS REDACTED | | | BTC 0.000001701861045271<br>MCDAI 0.0231091634791626<br>USDT ERC20 0.387336238308487 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.413479 | MYRIAM SOLLIER | ADDRESS REDACTED | | | ADA 159.616405168377<br>BTC 0.0349824376677752<br>ETH 0.308099152621071<br>LINK 19.5188330105991 | | |
| 3.1.413480 | MYRIAM SOTIROV | ADDRESS REDACTED | | | BTC 0.173053104483397<br>CEL 151.004771274129 | | |
| 3.1.413481 | MYRIAM STUMPP | ADDRESS REDACTED | | | BTC 0.000000170646192356 | | |
| 3.1.413482 | MYRIAM STUMPP | ADDRESS REDACTED | | | BTC 0.0000003286350032 | | |
| 3.1.413483 | MYRIAM WILLEMS | ADDRESS REDACTED | | | BTC 0.000001563059077816<br>USDC 0.240447443881243<br>USDT ERC20 0.463701790140881 | | |
| 3.1.413484 | MYRIAN BAKER | ADDRESS REDACTED | | | XLM 0.643346727330515<br>XRP 0.000000391486715177 | | |
| 3.1.413485 | MYRIAN GIGALDI | ADDRESS REDACTED | | | BTC 0.000000969844844209<br>CEL 0.00287358968750205<br>USDC 0.0193171012407172<br>USDT ERC20 0.389941559877669 | | |
| 3.1.413486 | MYRKA ORTON | ADDRESS REDACTED | | | BTC 0.000000430824839257<br>CEL 1.09400471016781<br>DASH 0.00807009048099895 | | |
| 3.1.413487 | MYRKO PICHE | ADDRESS REDACTED | | | BTC 0.308323356883333<br>CEL 618.591381579555<br>DOT 205.561656080341<br>ETH 4.01352993794469<br>MATIC 4370.19038876511<br>SOL 21.5197545339152<br>USDC 224.211813316045 | | |
| 3.1.413488 | MYRLA HILAGA | ADDRESS REDACTED | | | CEL 0.0422064926459183 | | |
| 3.1.413489 | MYRLAUN PEARSON | ADDRESS REDACTED | | | BTC 0.00112355649140969 | | |
| 3.1.413490 | MYRLENE KOUWAKANOU | ADDRESS REDACTED | | | BTC 0.000486354938083767<br>CEL 0.163034529734044<br>USDC 0.219814100793032 | | |
| 3.1.413491 | MYRNA FLORES | ADDRESS REDACTED | | | CEL 0.0880336642245532<br>TUSD 25 | | |
| 3.1.413492 | MYRNA LUNA | ADDRESS REDACTED | | | BTC 0.00134603813321475<br>ETH 0.759078283609476 | | |
| 3.1.413493 | MYRNA VAN DER ZEE | ADDRESS REDACTED | | | BTC 0.111368847003458<br>CEL 714.540341035135<br>ETH 3.33972411 | | |
| 3.1.413494 | MYRON AQUIPEL | ADDRESS REDACTED | | | ADA 2043.03469202013<br>AVAX 41.9406757701951<br>BTC 0.397395158937027<br>DOT 0.0575434185662982<br>ETH 8.48865905547249<br>LTC 0.108281091556011<br>USDC 20408.6615646846 | | |
| 3.1.413495 | MYRON BRANCH | ADDRESS REDACTED | | | ADA 1.71607979282919<br>AVAX 10.2599911935683<br>BTC 0.0463784045332238<br>DOT 46.0647744907405<br>ETH 0.000000287543318473<br>LINK 0.0354157098556134<br>MATIC 638.730011671552<br>MCDAI 0.428116701336341<br>SOL 7.57969226171206<br>USDC 0.170997043964684<br>USDT ERC20 0.0933820466971845<br>XLM 0.64297562643008 | USDT ERC20 0.000000505210697687 | |
| 3.1.413496 | MYRON BROWN | ADDRESS REDACTED | | | BTC 0.000065850072908304<br>ETH 2.27056834127267<br>USDT ERC20 0.228072467080321 | BTC 0.000000004047614729<br>USDC 37.67<br>USDT ERC20 6.74816535514245 | |
| 3.1.413497 | MYRON HANETS | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.413498 | MYRON JACOBS | ADDRESS REDACTED | | | XLM 8.25271990850373 | | |
| 3.1.413499 | MYRON KUSHNIR | ADDRESS REDACTED | | | BTC 0.253956961016919<br>ETH 29.6296207957622<br>USDC 32.5704992557671 | | |
| 3.1.413500 | MYRON MARABLE | ADDRESS REDACTED | | | BTC 0.000005651538309393<br>XLM 0.0786734587113194 | | |
| 3.1.413501 | MYRON MILLER | ADDRESS REDACTED | | | BTC 0.000000785933021283<br>ETH 0.000061626506369755 | | |
| 3.1.413502 | MYRON MINNER | ADDRESS REDACTED | | | CEL 1.06629886724726 | | |
| 3.1.413503 | MYRON MOYA | ADDRESS REDACTED | | | AVAX 1.97427804464799<br>BTC 0.346400263348564<br>ETH 0.754253722075362<br>MATIC 59.7239551565297<br>USDC 110.192380974278 | | |
| 3.1.413504 | MYRON MURRAY | ADDRESS REDACTED | | | BTC 0.0525687733736959<br>DASH 1.06917025829201<br>ETH 0.487734532247528<br>LUNC 10.2486627140147<br>MATIC 3756.94674215992<br>USDC 16912.0461397666 | ETH 0.000000237216171312<br>MATIC 0.000000042624045786 | |
| 3.1.413505 | MYRON NICHOLAS | ADDRESS REDACTED | | | BTC 0.000002494035028117<br>ETH 0.000054667685785101 | | |
| 3.1.413506 | MYRON NICHOLAS SIMPSON | ADDRESS REDACTED | | | USDC 7833.0835365269 | | |
| 3.1.413507 | MYRON OPPELAAR | ADDRESS REDACTED | | | BTC 0.164642072740575<br>PAX 0.00169623236460337 | | |
| 3.1.413508 | MYRON PACHAKIS | ADDRESS REDACTED | | | BTC 0.00000000630614444<br>CEL 3.14888642155112<br>ETH 0.000008742658276486 | | |
| 3.1.413509 | MYRON PAPADAKIS | ADDRESS REDACTED | | | BTC 0.000016840368935773<br>DOT 0.0242018289264326<br>ETH 0.0000916045103238<br>LINK 0.00588181176157713 | | |
| 3.1.413510 | MYRON PESEK | ADDRESS REDACTED | | | BTC 0.534930376958747<br>ETH 21.7919932200113 | | |
| 3.1.413511 | MYRON RANDALL DRAWDY | ADDRESS REDACTED | | | AVAX 0.00346861207071943<br>BTC 0.000001288504733482<br>DOT 0.0273040684643078<br>MATIC 0.22883078235379<br>SOL 0.00470121977149459<br>USDT ERC20 0.434992233546156 | | |
| 3.1.413512 | MYRON SINKE | ADDRESS REDACTED | | | BNB 1.12602028798633<br>BTC 0.10524563383257<br>CEL 0.0753267804505566<br>DOT 24.196114640244 | | |
| 3.1.413513 | MYRON TERRY | ADDRESS REDACTED | | | BAT 0.0226419804688816<br>EOS 0.00477603573360757<br>ETC 0.00252477293209962<br>KNC 0.0201988350229038<br>LINK 1.00597163402968<br>MANA 0.0802801985650903<br>MATIC 1.67929264463018<br>SGB 147.088149980064<br>XLM 0.116485878782836<br>ZRX 0.0116058537481404 | XRP 0.000000935996969147 | |
| 3.1.413514 | MYRON TRIMIEW JR | ADDRESS REDACTED | | | BTC 0.0221558251287346<br>ETH 0.129074244186007<br>XRP 89.4 | | |
| 3.1.413515 | MYRON WAYE | ADDRESS REDACTED | | | USDC 0.826942622003102 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.413516 | MYROSLAV GEVKO | ADDRESS REDACTED | | | BTC 0.000000583537915339 | | |
| 3.1.413517 | MYROSLAV MYKHAILIV | ADDRESS REDACTED | | | BTC 0.0000050585360284369 9<br>USDT ERC20 407.153165328225 | | |
| 3.1.413518 | MYROSLAVA MUTSEI | ADDRESS REDACTED | | | AVAX 5.40212278661729<br>BTC 0.084355160674368<br>ETH 3.59560129086102 | | |
| 3.1.413519 | MYROSLAVA SHAMBORSKA | ADDRESS REDACTED | | | BTC 0.000825596545540053<br>CEL 0.834166518471109<br>DOT 0.00935530281798143<br>ETH 0.00842029678572706 | | |
| 3.1.413520 | MYROSLAVA YUSHCHUK | ADDRESS REDACTED | | | BTC 0.000005241464770285<br>ETH 0.000140409457185475<br>USDC 0.583806245711331 | | |
| 3.1.413521 | MYROSLAVA YUSHCHUK | ADDRESS REDACTED | | | BTC 0.00239843917808262<br>USDC 404.32829163881 | | |
| 3.1.413522 | MYRRWIN BAUTISTA | ADDRESS REDACTED | | | BTC 0.00172047141517767<br>CEL 15.6116978341306<br>ETH 0.108954669030194 | | |
| 3.1.413523 | MYRSINI KOCHEILA | ADDRESS REDACTED | | | ADA 0.000000219553921794<br>BNB 0.000388196923572511<br>BTC 0.000000007593197288<br>CEL 0.00451305050081721 | | |
| 3.1.413524 | MYRTA STARCEVICH | ADDRESS REDACTED | | | BTC 0.00827541406413206<br>CEL 0.626162424260258 | | |
| 3.1.413525 | MYRTHE VAN DEN DUNGEN | ADDRESS REDACTED | | | ADA 0.218352972717518<br>BNB 0.00347940940249468<br>BTC 0.000003582439656088<br>USDC 0.251451998463555 | | |
| 3.1.413526 | MYRTO KALLE | ADDRESS REDACTED | | | BTC 0.0152606876898875<br>CEL 189.47759032001<br>ETH 1.31958425558493<br>LTC 1.10586578420836<br>SGB 5.95663904275705<br>XRP 39.038780379528 | | |
| 3.1.413527 | MYRTO PAPAGIANNAKOU | ADDRESS REDACTED | | | DOT 1.59145111454564<br>LTC 0.0879485205628571<br>MATIC 10.2612039288477<br>UNI 2.00791354303508<br>XLM 43.6992552252278 | | |
| 3.1.413528 | MYSHEL YOSHIKO LODRUP | ADDRESS REDACTED | | | BTC 0.0178307644893124 | | |
| 3.1.413529 | MYSTICAL LANDSCAPES INC. | WILLIS ST. , REDDING, CALIFORNIA 96001 | | | ETH 5.30536382958333 | | |
| 3.1.413530 | MYSTRAL FORD | ADDRESS REDACTED | | | AAVE 69.7559819846084<br>AVAX 20.5057538103209<br>BAT 70.7475836082249<br>BTC 1.15613442700109<br>CEL 93.4107576796943<br>EOS 1645.07215819271<br>ETH 74.4218683747558<br>KNC 0.278825218201759<br>LUNC 83.8534189376992<br>MATIC 7100.55144225751<br>SGB 4097.16168469049<br>SNX 110.391781858685<br>SOL 102.106711290127<br>UMA 29.294390181841<br>UNI 206.516952179347<br>XLM 129743.568436421<br>XRP 11080.8534174121<br>ZRX 1173.13300974288 | | |
| 3.1.413531 | MYTHI LAM | ADDRESS REDACTED | | | BTC 0.00273885594946459<br>CEL 19.9224772782025<br>ETH 0.00137562915330742<br>USDC 488.9 | | |
| 3.1.413532 | MYTHRI MURTHY | ADDRESS REDACTED | | | BTC 0.00249446<br>CEL 2.08752226264083<br>SOL 0.599232982 | | |
| 3.1.413533 | MYUNG CHOE | ADDRESS REDACTED | | | ETH 0.000138566186017483 | | |
| 3.1.413534 | MYUNG CHOE | ADDRESS REDACTED | | | ETH 0.000012756016869131 | | |
| 3.1.413535 | MYUNG GON JUNG | ADDRESS REDACTED | | | ETC 110.18209598001 | | |
| 3.1.413536 | MYUNG JIN HAHN | ADDRESS REDACTED | | | BNB 0.000101650560930204<br>BTC 0.000012046415352947<br>CEL 0.646921075200876<br>DOT 0.00490939089421941<br>ETH 0.000020875424478847<br>LINK 0.00239773185591515<br>UST 0.244292159932267 | | |
| 3.1.413537 | MYUNG JIN LEE | ADDRESS REDACTED | | | BTC 0.110161670802639<br>ETH 1.45113665317546<br>SOL 22.8631268399279<br>XLM 102.654498024782 | BTC 0.00120310578929227 | |
| 3.1.413538 | MYUNG KI KIM | ADDRESS REDACTED | | | USDC 53.5891710314618 | | |
| 3.1.413539 | MYUNG KIM | ADDRESS REDACTED | | | BTC 0.0536875141032814 | | |
| 3.1.413540 | MYUNG KO | ADDRESS REDACTED | | | BTC 0.00366032121230569<br>MCDAI 74.1906621621463 | | |
| 3.1.413541 | MYUNG SUN KANG | ADDRESS REDACTED | | | BTC 0.000862061157599759<br>ETH 0.0188685164528082<br>LINK 0.0560636058302009<br>ZRX 0.295202533222073 | | ETH 18.9450912990978<br>LINK 133.801644357092<br>ZRX 0.000000471852655098 |
| 3.1.413542 | MYUNGHOON LEE | ADDRESS REDACTED | | | CEL 1.15149938503115<br>EOS 0.00493571101228903<br>ETH 0.010871002018628<br>USDC 35.4573596336922 | | |
| 3.1.413543 | MYUNGSHIN LEE | ADDRESS REDACTED | | | BTC 1.13775436644947<br>ETH 3.68029970101311<br>GUSD 22.182919812637 | DOGE 2890.8 | |
| 3.1.413544 | MYUNGSUN KIM | ADDRESS REDACTED | | | BTC 0.000085417581752484<br>ETH 0.00017962766176647 | | |
| 3.1.413545 | MYUNGSUN LEE | ADDRESS REDACTED | | | ADA 187.635315888655<br>BTC 0.70801430827844<br>ETH 3.49024797758652<br>GUSD 11.2686652321305 | | |
| 3.1.413546 | MYYELLE WARNER | ADDRESS REDACTED | | | BTC 0.000453794416444571 | | |
| 3.1.413547 | MZ ROBINSON | ADDRESS REDACTED | | | ADA 0.0253403254065597<br>BTC 0.000002473471171179<br>DOT 0.00221798714573989<br>ETH 1.51393631566947<br>LINK 0.000387249186218361<br>MATIC 0.456055578159022<br>SNX 0.00470204359755607 | ETH 0.00851931 | |
| 3.1.413548 | MZAMO MHLONGO | ADDRESS REDACTED | | | CEL 0.223114268064565<br>DOT 1.0754067703423 | | |
| 3.1.413549 | MZEE KAMBUI | ADDRESS REDACTED | | | BTC 0.000000131072001084<br>COMP 0.006261745461993<br>ETH 0.00005736810048986 | | |
| 3.1.413550 | MZIA TODASHVILI | ADDRESS REDACTED | | | BTC 0.00130766816612616<br>CEL 0.0726525515974841<br>ETH 0.117581941708035 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.413551 | MZIIA SAVLOKHOVA | ADDRESS REDACTED | | | AVAX 2056.51182177371<br>BTC 0.0815806599571923<br>CEL 206.74861223362<br>DOGE 7034.66994518673<br>ETH 1.28102343214744<br>USDT ERC20 5072.91843255564<br>XRP 46137.4460617383 | | |
| 3.1.413552 | MZINGAYE NKOMO | ADDRESS REDACTED | | | CEL 0.16127370418318 | | |
| 3.1.413553 | MZOKHANYAYO KNOWLEDGE KHOZA | ADDRESS REDACTED | | | BTC 0.000001868999633692<br>CEL 7.02021346858546<br>LINK 13.368188062096<br>MATIC 156.757549047302 | | |
| 3.1.413554 | MZURI-SANA SUPER PTY LTD | BLACKSHAWS RD, NEWPORT, 3015 AUSTRALIA | | | BTC 0.222848184614161<br>ETH 2.10003970998872<br>LUNC 31.4780355095429 | | |
| 3.1.413555 | MZUVUKILE CABANE | ADDRESS REDACTED | | | BTC 0.000000301229351897<br>CEL 0.044630804526643 | | |
| 3.1.413556 | MZWANDILE KHUMALO | ADDRESS REDACTED | | | BTC 0.000016305465010428 | | |
| 3.1.413557 | MZWANDILE NYALUNGU | ADDRESS REDACTED | | | BTC 0.0118943714991979<br>CEL 1.71612999686404<br>DOT 7.79577537979174<br>ETH 0.0552354909750683<br>USDC 31.7162897885712 | | |
| 3.1.413558 | N BARTZ | ADDRESS REDACTED | | | AAVE 0.00582776772625182<br>ADA 3563.57337888973<br>AVAX 46.9715292559346<br>BTC 0.475724424487533<br>DOT 276.500039510233<br>ETH 14.9803648809894<br>LINK 379.871738374566<br>MATIC 3598.69190179675<br>SOL 26.5984637095454<br>UNI 0.0190877402740856<br>USDC 0.0280046542887864 | USDC 0.00947258527082517 | |
| 3.1.413559 | N' DRI LAURE-EDWIGE YAO | ADDRESS REDACTED | | | BTC 0.00107321036418619<br>CEL 1.00609096156447<br>COMP 0.0170057044184981 | | |
| 3.1.413560 | N GRANT A BURRIDGE | ADDRESS REDACTED | | | BTC 0.0119798302340988 | | |
| 3.1.413561 | N GUESSAN CHRISTINE YOBOUET ANTILLE | ADDRESS REDACTED | | | BTC 0.109010634312504<br>CEL 233.591240863578<br>ETH 0.151494969785504 | | |
| 3.1.413562 | N J ANIKETH | ADDRESS REDACTED | | | BNB 0.00253992431493633<br>BTC 0.000000006938926099<br>CEL 19.3191651808735<br>SNX 0.270054533989031<br>USDC 0.000000160038609057 | | |
| 3.1.413563 | N J C M KWAKMAN | ADDRESS REDACTED | | | BTC 0.000000000051288185<br>CEL 0.487138068789651<br>ETH 0.00007671161690925 | | |
| 3.1.413564 | N MIKE HARIWONGSANUPAP | ADDRESS REDACTED | | | ADA 337.124804118445<br>BNB 128.322097043646<br>BTC 0.000843648844078371<br>CEL 7.07258246220031<br>COMP 3.42630937<br>MATIC 1236.31518163494 | | |
| 3.1.413565 | N Y SOWMIYA | ADDRESS REDACTED | | | XRP 0.000308199173708158 | | |
| 3.1.413566 | N.P.D LAKSHAN | ADDRESS REDACTED | | | BTC 0.000550998488410585<br>CEL 0.0760967579805027 | | |
| 3.1.413567 | N'DOYE THIERY | ADDRESS REDACTED | | | BTC 0.199005183834467<br>CEL 93.1612250166562<br>MANA 0.034732617593157<br>PAXG 0.0508475173071894<br>ZEC 1.40350206 | | |
| 3.1.413568 | NA HUCK SIM | ADDRESS REDACTED | | | BTC 0.00108011728961088<br>USDT ERC20 487.002346457903 | | |
| 3.1.413569 | NA PAK | ADDRESS REDACTED | | | MATIC 21224.9780793645<br>MCDAI 31.9007358571227 | | |
| 3.1.413570 | NA TORI MOSHUN BURNEY | ADDRESS REDACTED | | | BTC 0.00219524050435933<br>ETH 1.05390519876111 | | |
| 3.1.413571 | NA ZHANG | ADDRESS REDACTED | | | BTC 0.0134726370456166<br>ETH 0.118732574753204<br>GUSD 0.865768176952822<br>MATIC 189.687283189181 | | |
| 3.1.413572 | NA'IM BROWN | ADDRESS REDACTED | | | MATIC 0.221517683170696 | | |
| 3.1.413573 | NAA NUU | ADDRESS REDACTED | | | BTC 0.000000000439926104<br>USDT ERC20 20.1452493086576 | | |
| 3.1.413574 | NAABANYIN ANIAGYEI-COBBOLD | ADDRESS REDACTED | | | ZEC 1.02107965509554 | | |
| 3.1.413575 | NAAMA GONNEN | ADDRESS REDACTED | | | ADA 210.340856354481<br>BTC 0.0472079575263081 | | |
| 3.1.413576 | NAAMAH PLOTZKER | ADDRESS REDACTED | | | BTC 0.000001143806950285<br>USDC 0.601286360615385 | | |
| 3.1.413577 | NAAMAN MAXEY | ADDRESS REDACTED | | | BTC 0.0146326079949266 | | |
| 3.1.413578 | NAAMET ABBAS | ADDRESS REDACTED | | | CEL 1.06358694324832 | | |
| 3.1.413579 | NAAMLEELA JONES | ADDRESS REDACTED | | | BTC 0.00101208317218937<br>ETH 0.000758919755221445<br>LTC 0.00134325309811682<br>USDC 20747.4640905608 | BTC 0.000000005046128735<br>LTC 0.000000009667162178<br>USDC 100 | |
| 3.1.413580 | NAARA SOUTO | ADDRESS REDACTED | | | BTC 0.000001836021605803<br>USDT ERC20 1.10601346555959 | | |
| 3.1.413581 | NAARAH PYSCHER | ADDRESS REDACTED | | | BTC 0.0013240605126111 | | |
| 3.1.413582 | NAARMIN SHAMSIAN | ADDRESS REDACTED | | | BTC 0.000000005892520926<br>CEL 0.0977811287093188 | | |
| 3.1.413583 | NAASIRHUSSEIN FIDAHUSEIN | ADDRESS REDACTED | | | CEL 0.0339715713331796<br>ETH 0.010428378942804<br>XRP 20.3883371625237 | | |
| 3.1.413584 | NAAZ PERWEEN | ADDRESS REDACTED | | | BTC 0.00605549160146909<br>CEL 0.34026330991629<br>ETH 0.000005514615629128 | | |
| 3.1.413585 | NAAZ PERWEEN | ADDRESS REDACTED | | | BTC 0.000000005046270059<br>CEL 1.89852313446696 | | |
| 3.1.413586 | NAAZ PERWEEN | ADDRESS REDACTED | | | BTC 0.00351812053199002<br>CEL 0.143919238482553<br>XLM 0.000000090273818531<br>XRP 0.5 | | |
| 3.1.413587 | NAAZIR JACKSON | ADDRESS REDACTED | | | AVAX 0.0336355881451529<br>ETH 0.100974950339512 | | |
| 3.1.413588 | NABA JOSEPH PALE | ADDRESS REDACTED | | | CEL 0.0119270640072081<br>ETH 0.00859059172835197 | | |
| 3.1.413589 | NABA RAY | ADDRESS REDACTED | | | CEL 0.0338802144822015 | | |
| 3.1.413590 | NABAKOOZA ZAINAH | ADDRESS REDACTED | | | CEL 0.205354426240666<br>EOS 0.00007857427978382 | | |
| 3.1.413591 | NABAWEESI JANE | ADDRESS REDACTED | | | BTC 0.00000145109191657<br>CEL 0.0938114614119312<br>XRP 0.121452571200846 | | |
| 3.1.413592 | NABEE YI | ADDRESS REDACTED | | | BTC 0.850940827625127 | | |
| 3.1.413593 | NABEEH POCKER | ADDRESS REDACTED | | | BTC 0.0005<br>CEL 0.878823681258959<br>ETH 0.1 | | |
| 3.1.413594 | NABEEL ABDURAHMAN V | ADDRESS REDACTED | | | BTC 0.000000035880367692999<br>XRP 0.429504342846522 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.413595 | NABEEL ANSARI | ADDRESS REDACTED | | | BTC 0.00240745645504515<br>BUSD 407.267871880674 | | |
| 3.1.413596 | NABEEL ARASTU | ADDRESS REDACTED | | | ADA 8267.91501097857<br>BTC 3.11337421452391<br>DOGE 59768.4349186245<br>DOT 413.130221536667<br>ETH 13.9833656062739<br>LINK 0.0344024370491711<br>LTC 0.00685946657225547<br>MATIC 31543.6210703255<br>USDC 0.124454820059922<br>XLM 0.376925648184009 | | |
| 3.1.413597 | NABEEL CHOUDHRY | ADDRESS REDACTED | | | ETH 0.000166342652626518 | | |
| 3.1.413598 | NABEEL DEANE | ADDRESS REDACTED | | | BTC 0.000000113033764775 | | |
| 3.1.413599 | NABEEL ELISHAREIF | ADDRESS REDACTED | | | ADA 1517.68033348842 | | |
| 3.1.413600 | NABEEL IMTIAZ VIRA | ADDRESS REDACTED | | | | BTC 0.00168832697670206<br>MATIC 338.598507329049 | |
| 3.1.413601 | NABEEL JALAL AKBAR JUMA ALBALOOSHI | ADDRESS REDACTED | | | 1INCH 1.29049657123049<br>AAVE 0.118766846564716<br>DOT 1.72078164897259<br>MATIC 18.4351204364627 | | |
| 3.1.413602 | NABEEL KHAN | ADDRESS REDACTED | | | BTC 0.000000001493042304<br>CEL 1.25586588515262 | | |
| 3.1.413603 | NABEEL KURJI | ADDRESS REDACTED | | | BTC 0.000310439298856234<br>ETH 0.00120184366089216<br>LINK 0.0401593560458718<br>LTC 0.00193780672441256 | BTC 0.00000028<br>ETH 0.000011040192186481<br>LINK 0.000000214097018131 | |
| 3.1.413604 | NABEEL MATIN | ADDRESS REDACTED | | | ADA 15.0457066223673<br>USDT ERC20 0.935133108923036 | | |
| 3.1.413605 | NABEEL MOIN | ADDRESS REDACTED | | | BTC 0.00298372793583916<br>GUSD 437.352395993987 | | |
| 3.1.413606 | NABEEL SHAUKAT | ADDRESS REDACTED | | | ETH 0.724480593945169<br>UNI 6.42288542125666<br>USDC 818.104390940182 | | |
| 3.1.413607 | NABEEL SIDDIQUI | ADDRESS REDACTED | | | BTC 0.0012628493231801 | | |
| 3.1.413608 | NABEEL ZAFAR | ADDRESS REDACTED | | | BTC 0.116242400310875<br>ETH 1.03666670225419 | | |
| 3.1.413609 | NABEEP PAULSE | ADDRESS REDACTED | | | CEL 0.0512595084911033<br>ETH 0.00165719873904003 | | |
| 3.1.413610 | NABEREZHNI ALEXANDER | ADDRESS REDACTED | | | BTC 0.000000248092330935<br>BUSD 0.613909595932835 | | |
| 3.1.413611 | NABHAN RAHMAN | ADDRESS REDACTED | | | BTC 0.000172497958214335<br>CEL 7.31912172146129<br>ETH 0.00253766605020742<br>LINK 0.00939483084981134<br>USDC 1.2318218550594<br>USDT ERC20 3.20578692780225 | | |
| 3.1.413612 | NABHAT SUWANACHOTE | ADDRESS REDACTED | | | BTC 0.000016596541105715 | | |
| 3.1.413613 | NABHESH GAIKWAD | ADDRESS REDACTED | | | CEL 1.90734367914632<br>LTC 0.00000177 | | |
| 3.1.413614 | NABID AKIDUL HOQUE BHUIYAN | ADDRESS REDACTED | | | BTC 0.0781678860794289<br>CEL 47.6675239790224<br>ETH 1.13941533886024<br>LTC 0.000022507319993945<br>MATIC 0.00774857283073424<br>SOL 53.370125071 | | |
| 3.1.413615 | NABIH DAVID JACOB | ADDRESS REDACTED | | | BTC 1.00965054988871<br>ETH 3.17104788944489 | BTC 0.00742252615305136 | |
| 3.1.413616 | NABIH KHAN | ADDRESS REDACTED | | | BTC 0.00728239479849403<br>COMP 0.0460279148567135<br>EOS 4.04114526486536<br>LINK 3.38936229660967<br>XLM 148.034095314669 | | |
| 3.1.413617 | NABIHA CHOUDHURY | ADDRESS REDACTED | | | BTC 0.000551918765049198<br>ETH 0.0184302646345199 | | |
| 3.1.413618 | NABIL ABOU JAOUDE | ADDRESS REDACTED | | | BTC 0.0114022817125136<br>CEL 4.61172879811225 | | |
| 3.1.413619 | NABIL AJMAL | ADDRESS REDACTED | | | USDT ERC20 65.3888714768011 | | |
| 3.1.413620 | NABIL ALI | ADDRESS REDACTED | | | AVAX 0.00245079720569969<br>BTC 0.000000017901052217<br>ETH 0.000324992160217278<br>MATIC 0.000520271417232591<br>SOL 0.00170554256986621<br>USDC 0.0190121517131531 | SOL 0.00355 | |
| 3.1.413621 | NABIL ALTAIE | ADDRESS REDACTED | | | AVAX 0.40029078633204<br>USDT ERC20 3.53056333144492 | | |
| 3.1.413622 | NABIL ARMOUSH | ADDRESS REDACTED | | | CEL 1.06233355708672<br>ETH 0.000429644684295821 | | |
| 3.1.413623 | NABIL AWAD | ADDRESS REDACTED | | | BTC 0.00000437668110946<br>COMP 0.00011577454710734<br>EOS 337.18528305917<br>ETH 0.000001174603730292<br>KNC 0.00166883817377568<br>LINK 0.000273441692437545<br>LTC 18.2193056692747<br>MANA 3373.02206161189<br>OMG 53.5329699910118<br>SGB 0.00016522630535684<br>USDC 0.00858626212360355<br>XLM 0.0278993393637938<br>XRP 0.00000033862276944<br>ZEC 0.000030977953347131 | | |
| 3.1.413624 | NABIL BAHI | ADDRESS REDACTED | | | BTC 0.000001219021286336<br>LTC 0.00112098066059973 | | |
| 3.1.413625 | NABIL BENMEZIANE | ADDRESS REDACTED | | | AAVE 0.253661926934085<br>BTC 0.00134738472485033<br>ETH 0.00643916616070217<br>MATIC 0.680534873616218 | BTC 0.02378743<br>ETH 3.7550306 | |
| 3.1.413626 | NABIL BOUBA | ADDRESS REDACTED | | | CEL 0.0490386214826342<br>ETH 0.00160449772803121 | | |
| 3.1.413627 | NABIL BOURABAH | ADDRESS REDACTED | | | BTC 0.000051122973825272 | | |
| 3.1.413628 | NABIL BOUZENZANA | ADDRESS REDACTED | | | BTC 2.64833461638892<br>CEL 622.724371122234<br>ETH 30.0180419298795 | | |
| 3.1.413629 | NABIL CHAMI | ADDRESS REDACTED | | | ADA 407.794236612727<br>BTC 0.0036470621177628<br>CEL 0.749668635804232<br>USDC 0.127814231212829<br>XRP 606.286926452678 | | |
| 3.1.413630 | NABIL CHAYEB | ADDRESS REDACTED | | | BTC 0.000005546724739699<br>MATIC 0.283513383176163 | | |
| 3.1.413631 | NABIL CHOUKEIR | ADDRESS REDACTED | | | BTC 0.000001338976691793<br>CEL 0.0086726897565963 | | |
| 3.1.413632 | NABIL CHOWDHURY | ADDRESS REDACTED | | | ETH 0.000018433686537852 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.413633 | NABIL DHIRANI | ADDRESS REDACTED | | | BNT 0.178114740910708<br>BTC 0.0000190800950176999<br>DOT 0.0796830473240605<br>ETH 0.000101818171633775<br>USDC 0.0098560334596768<br>USDT ERC20 0.906437088310516<br>ZEC 0.000534535649344572 | | |
| 3.1.413634 | NABIL DRIS MOHAMEDI | ADDRESS REDACTED | | | AAVE 0.23923<br>BTC 0.000725445173984004<br>CEL 2.93055847781509<br>UNI 5.4 | | |
| 3.1.413635 | NABIL EL ALAMI EL OUAKILI | ADDRESS REDACTED | | | BTC 0.000002711018683952 | | |
| 3.1.413636 | NABIL EL HEFNI | ADDRESS REDACTED | | | BTC 0.00107206415231887<br>CEL 0.945520663308352<br>USDC 10858.0495936762 | | |
| 3.1.413637 | NABIL EL KANTARA | ADDRESS REDACTED | | | BTC 0.000000405331905336<br>CEL 21.8840730287148<br>DOT 0.00800554447018383<br>EOS 0.000017496365706295<br>USDT ERC20 0.113365384615384<br>XRP 0.000533739928208897 | | |
| 3.1.413638 | NABIL EL QUARROUMI | ADDRESS REDACTED | | | BNB 1.09524263060145<br>CEL 10.2506679276859 | | |
| 3.1.413639 | NABIL ENNASRI | ADDRESS REDACTED | | | AAVE 1.02533846546483<br>BTC 0.19881525438978<br>CEL 150.092286819599<br>DOT 59.0707445040885<br>ETH 2.04213332478518<br>LINK 72.8203026293642<br>LUNC 11.1428945168336<br>MATIC 1727.3530350818<br>USDC 1.05537275802487 | | |
| 3.1.413640 | NABIL FAROOQ | ADDRESS REDACTED | | | ADA 831.104238654482<br>AVAX 6.42325221056857<br>BTC 0.0484480480175181<br>DOGE 1034.08487819873<br>ETH 0.000619823043511355<br>GUSD 27.1825929821153<br>LUNC 5.09235694592026<br>MANA 138.616794745405<br>MATIC 385.541055244018<br>SNX 10.4845748672888<br>XTZ 0.0125219788556308 | AVAX 1.10253583241455<br>USDC 167 | |
| 3.1.413641 | NABIL FIKRI PAUZI | ADDRESS REDACTED | | | ADA 0.326727743943854<br>BNB 0.00190808346999007<br>BTC 0.000001551517730369<br>DOT 0.0379006261670658<br>ETH 0.000058297792075329<br>LINK 0.00698978280659606<br>MATIC 0.587881808295554<br>UNI 0.00532028257078294 | | |
| 3.1.413642 | NABIL HASHEM | ADDRESS REDACTED | | | BTC 0.000050602456663873<br>ETH 0.00065180756506156<br>USDT ERC20 0.463356689609902 | | |
| 3.1.413643 | NABIL HERR | ADDRESS REDACTED | | | BAT 0.0194133503382821<br>BTC 0.000000326006438416<br>CEL 0.213865696272922<br>EOS 3.5803<br>ETC 0.000513918041805379<br>ETH 0.00159967059009898<br>SGB 641.276629387958<br>XRP 0.591343696197549 | | |
| 3.1.413644 | NABIL HIJJAWI | ADDRESS REDACTED | | | BTC 0.000005655132232101<br>CEL 201.424159661497<br>DASH 0.000151932710056726<br>MATIC 38.230488281707 | | |
| 3.1.413645 | NABIL IHADDADENE | ADDRESS REDACTED | | | BNB 0.000326067997516574 | | |
| 3.1.413646 | NABIL JABAL | ADDRESS REDACTED | | | BTC 0.000857491596805384<br>DOGE 846.200235824937<br>TUSD 0.794249622842488 | | |
| 3.1.413647 | NABIL KHAN | ADDRESS REDACTED | | | USDC 20.05349079003 | | |
| 3.1.413648 | NABIL LABRIM | ADDRESS REDACTED | | | BTC 0.000001784986600585 | | |
| 3.1.413649 | NABIL LASKAR | ADDRESS REDACTED | | | BTC 0.000016044815460363<br>CEL 0.00998954297116995 | | |
| 3.1.413650 | NABIL LUTPI | ADDRESS REDACTED | | | BTC 0.00471446<br>CEL 4.41574245188328 | | |
| 3.1.413651 | NABIL MALVASI | ADDRESS REDACTED | | | BTC 0.000065888383564765<br>DOT 0.0000786717710082069<br>ETH 0.000738163699364766<br>LUNC 3.43553099520365<br>MATIC 1.11292096377488<br>SOL 0.00552454285616148<br>USDC 1738.6877842403 | | |
| 3.1.413652 | NABIL MENOUCHI | ADDRESS REDACTED | | | BTC 0.000000005900008666<br>CEL 0.370386959906358<br>ZEC 0.009 | | |
| 3.1.413653 | NABIL MEZIANE | ADDRESS REDACTED | | | CEL 0.0695614407222003 | | |
| 3.1.413654 | NABIL MOUSSA AWADA | ADDRESS REDACTED | | | BAT 0.000192021077927151<br>BTC 0.0643495485621155<br>CEL 28.3552927546585<br>COMP 0.000011570563332672<br>ETH 0.00692516581023856<br>SOL 0.128497676826407<br>USDC 0.0430526194486555<br>XRP 1055.22999<br>ZEC 0.014642262433702 | COMP 0.000009909026204297<br>ETH 0.000002048691396951<br>SOL 118.110053224465<br>USDC 0.00655046854562526 | |
| 3.1.413655 | NABIL MUSTAFA | ADDRESS REDACTED | | | BTC 0.000015169021983013<br>ETH 0.000168101943807701 | BTC 0.000000007983196807 | |
| 3.1.413656 | NABIL NAIT OUHMANE | ADDRESS REDACTED | | | CEL 0.0043065228777161<br>PAXG 0.00309355928803061 | | |
| 3.1.413657 | NABIL RACHIDI | ADDRESS REDACTED | | | CEL 0.163610769822357<br>XRP 0.000000435918175406 | | |
| 3.1.413658 | NABIL RIZK | ADDRESS REDACTED | | | MCDAI 0.0427922207905151<br>XLM 0.18553424136469 | | |
| 3.1.413659 | NABIL SAADANI | ADDRESS REDACTED | | | | BTC 0.00165038954393015<br>ETH 0.656076367178158 | |
| 3.1.413660 | NABIL SAYAHI | ADDRESS REDACTED | | | CEL 151.915397828334<br>EOS 26.8162<br>LINK 6.91483198<br>MATIC 163.37976053<br>UNI 2.9195324<br>USDT ERC20 10557.885346128<br>XRP 1200 | | |
| 3.1.413661 | NABIL SAYFAYN | ADDRESS REDACTED | | | BTC 2.05280292430412<br>CEL 1.65405657243394<br>ETH 0.0296767805428519<br>LTC 0.00233754022634382<br>MCDAI 0.78759372355188<br>USDC 1350.86419226173<br>XRP 0.137088559196556 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.413662 | NABIL SHAHID | ADDRESS REDACTED | | | BTC 0.000469138100700669<br>ETH 8.98212669677569 | | BTC 0.000000159851117851 |
| 3.1.413663 | NABIL SHEIKH | ADDRESS REDACTED | | | BTC 0.0011800897348446<br>DOT 0.474605126043302<br>ETH 0.193835015097015<br>USDC 12.4904575330213 | | |
| 3.1.413664 | NABIL TALIB | ADDRESS REDACTED | | | ADA 432.459893865251<br>AVAX 7.3060104170215<br>BTC 0.000821819367346178<br>CEL 4.4577291597456<br>LUNC 6.0580106504661 | | |
| 3.1.413665 | NABIL ZEITUN EGUINO | ADDRESS REDACTED | | | BTC 0.0906512742217612<br>CEL 5.03778127385286<br>ETH 0.147749955753618<br>USDC 92.145084 | | |
| 3.1.413666 | NABILA ALTHOFF | ADDRESS REDACTED | | | BTC 0.00842090431671308 | | |
| 3.1.413667 | NABILAH BINTI KAMARUZAMAN | ADDRESS REDACTED | | | BTC 0.000000001637780619<br>CEL 0.0065671048913933<br>XRP 0.276972849779457 | | |
| 3.1.413668 | NABIN GAUTAM | ADDRESS REDACTED | | | BTC 0.000013080758621936<br>ETH 0.67179775814443<br>LTC 0.004007432994033<br>USDC 21358.0065795312<br>XLM 0.0633979444954193 | USDC 3496 | |
| 3.1.413669 | NABIN KHATRI | ADDRESS REDACTED | | | CEL 0.243141367865802 | | |
| 3.1.413670 | NABIN KOIRALA | ADDRESS REDACTED | | | BTC 0.00104422953581815<br>CEL 1.24218810262642 | | |
| 3.1.413671 | NABIN LAMA | ADDRESS REDACTED | | | CEL 49.7075411762962<br>USDT ERC20 1494.22212891473 | | |
| 3.1.413672 | NABIN MALAKAR | ADDRESS REDACTED | | | ADA 1388.80363829809<br>BTC 0.0291960246138963<br>ETH 0.366631169111493<br>LTC 0.0138824853588368<br>USDC 899.475632283028 | ADA 668.289976<br>LTC 29.7096810643255 | |
| 3.1.413673 | NABINA MAHARJAN | ADDRESS REDACTED | | | ADA 537.675465008149<br>BNB 1.15355008735931<br>BTC 0.00422457448534033<br>CEL 5.37592152292413<br>LUNC 117.744553688271 | | |
| 3.1.413674 | NABIRYE FATUBA | ADDRESS REDACTED | | | BTC 0.00111636906033519<br>CEL 0.000548468698017215 | | |
| 3.1.413675 | NABIRYE JOSEPHINE | ADDRESS REDACTED | | | BTC 0.00103066111751379 | | |
| 3.1.413676 | NABRISSA CAMPBELL | ADDRESS REDACTED | | | DASH 0.00851606118353349<br>LINK 0.00535354232706211<br>LTC 0.00389512797244899<br>UNI 0.010184611322523<br>ZEC 0.00532432623866696 | | |
| 3.1.413677 | NABULO IRENE | ADDRESS REDACTED | | | CEL 0.205341806038605<br>EOS 0.0460728725626109<br>MCDAI 0.0592482393192304 | | |
| 3.1.413678 | NACARCI FEASTER | ADDRESS REDACTED | | | AVAX 31.0474038467731<br>BTC 0.120576439022415<br>ETC 127.247464314089<br>ETH 22.1333931676415<br>MATIC 3422.75539899742<br>UNI 191.621585176941 | BTC 0.00688057283781706<br>ETH 1.64737616444542 | |
| 3.1.413679 | NACASIUS UJAH | ADDRESS REDACTED | | | USDC 0.0250297219862997 | | |
| 3.1.413680 | NACER KHALIL | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.413681 | NACEREDDINE KHIARI | ADDRESS REDACTED | | | ETH 0.00860674130168638 | | |
| 3.1.413682 | NACEUR TEBOURBI | ADDRESS REDACTED | | | BTC 0.000023459918095879 | | |
| 3.1.413683 | NACHAKORN TRIWITCHAKUL | ADDRESS REDACTED | | | ADA 2016.88643364677<br>BTC 0.00117931931652686<br>CEL 5.28270578138244 | | |
| 3.1.413684 | NACHAMMAI PERICHIAPPAN | ADDRESS REDACTED | | | BTC 0.00149558406787697<br>LTC 2.08061493328307 | | |
| 3.1.413685 | NACHAVADEE BOONCHIT | ADDRESS REDACTED | | | BTC 0.127006502239015<br>CEL 0.00566701264130177<br>ETH 0.813320550776027<br>LINK 4.62589365551767 | | |
| 3.1.413686 | NACHHATTAR NAGRA | ADDRESS REDACTED | | | BTC 0.000943495252878894<br>MATIC 2962.83856302286 | | |
| 3.1.413687 | NACHHATTER SINGH | ADDRESS REDACTED | | | ADA 117.227875882922<br>BTC 0.00427192737101663<br>CEL 24.9287487133405<br>DOT 16.23880207<br>ETC 6.29964726<br>USDT ERC20 200 | | |
| 3.1.413688 | NACHI DHANAPPAN | ADDRESS REDACTED | | | BTC 0.000021203028018391 | | |
| 3.1.413689 | NACHI GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000003936471152<br>CEL 0.184853336484884 | | |
| 3.1.413690 | NACHI MASON | ADDRESS REDACTED | | | USDC 302.995492353126 | | |
| 3.1.413691 | NACHIAPPAN CHOCKALINGAM | ADDRESS REDACTED | | | BTC 0.00224204350196301<br>DOT 21.1752978865466<br>SNX 107.893497387561<br>USDC 1817.1547489924 | | |
| 3.1.413692 | NACHIKET DAKWALE | ADDRESS REDACTED | | | BTC 0.000411889638382849<br>USDC 4.62519407753429<br>USDT ERC20 14.2343473372325 | | |
| 3.1.413693 | NACHIKET SARVAIYA | ADDRESS REDACTED | | | BTC 0.000149620992927316 | | |
| 3.1.413694 | NACHO ASENSIO | ADDRESS REDACTED | | | BTC 0.00166038693225071<br>CEL 0.263599104870308<br>LTC 0.00000083 | | |
| 3.1.413695 | NACHO CHICO TORRES | ADDRESS REDACTED | | | ADA 39.595359765235<br>BTC 0.00539988923926765<br>CEL 0.610914193781741<br>DOT 1.42056285<br>ETH 0.0358787744163509<br>MATIC 7.65119670914816 | | |
| 3.1.413696 | NACHO COALLA GARCIA | ADDRESS REDACTED | | | ADA 1223.60258616019<br>BTC 0.0272028768753805<br>CEL 0.459258212061953<br>DOT 35.8067414904536<br>ETH 0.150058069064919<br>LUNC 10.4973303787822 | | |
| 3.1.413697 | NACHO FRANCO | ADDRESS REDACTED | | | ADA 0.285045851339357<br>BNB 0.000792035076489753<br>BTC 0.000000682407685006<br>USDC 0.0669699375486946<br>USDT ERC20 0.443619344158828 | | |
| 3.1.413698 | NACHO GARNICA | ADDRESS REDACTED | | | CEL 0.0294368137375716<br>MCDAI 1.39067046154237 | | |
| 3.1.413699 | NACHO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000064101742698<br>CEL 0.0933798808753881<br>MCDAI 0.0667405339953425<br>USDC 2.13741639259429 | | |
| 3.1.413700 | NACHO HENAULT | ADDRESS REDACTED | | | BNB 0.000000652394544878<br>BTC 0.000000174310176175<br>CEL 1.54160248099541<br>USDT ERC20 0.499872499834937 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.413701 | NACHO IGNACIO | ADDRESS REDACTED | | | BTC 0.000001384546730803<br>CEL 0.23325429697224 | | |
| 3.1.413702 | NACHO JULIO | ADDRESS REDACTED | | | CEL 5.97019765670797<br>ETH 0.000006213354209648<br>MCDAI 0.773508742403134<br>SOL 0.0509531079097653<br>USDC 6.26998310215925 | | |
| 3.1.413703 | NACHO MONETTI | ADDRESS REDACTED | | | BTC 0.00684060384783101<br>CEL 0.0865195124837952<br>ETH 0.102648066821207 | | |
| 3.1.413704 | NACHO PEÑALVER | ADDRESS REDACTED | | | BTC 0.000015983702437414 | | |
| 3.1.413705 | NACHO POY | ADDRESS REDACTED | | | BTC 0.000000006640443642<br>CEL 0.000035765406121448<br>EOS 0.000089925739891<br>XTZ 0.0302717620638398 | | |
| 3.1.413706 | NACHO RAVIOLO | ADDRESS REDACTED | | | BTC 0.0788433819975623<br>CEL 112.442798795382 | | |
| 3.1.413707 | NACHO VARELA | ADDRESS REDACTED | | | BNB 0.00116446451646278<br>BTC 0.00109778358692083 | | |
| 3.1.413708 | NACIM BENAMAR | ADDRESS REDACTED | | | BTC 0.00113659612193403<br>CEL 31.201326853182<br>USDC 986.665662 | | |
| 3.1.413709 | NACIM FISLI | ADDRESS REDACTED | | | CEL 0.00277247778567434<br>USDC 0.0839054675999758<br>USDT ERC20 0.000000768334668803 | | |
| 3.1.413710 | NACIM HADDARI | ADDRESS REDACTED | | | ETH 0.00169124409285025 | | |
| 3.1.413711 | NACIMA BOUZEROURA | ADDRESS REDACTED | | | CEL 12.8362025284458 | | |
| 3.1.413712 | NACIYE AKMAN | ADDRESS REDACTED | | | ETH 0.000000228654436883 | | |
| 3.1.413713 | NACIYE BOTTOS | ADDRESS REDACTED | | | BTC 0.000000018009477998 | | |
| 3.1.413714 | NACIYE OZLEM MIZRAK | ADDRESS REDACTED | | | BTC 0.0124303044371382<br>ETH 0.00169162829110646 | | |
| 3.1.413715 | NAD ISTVAN | ADDRESS REDACTED | | | ADA 0.258628624743277<br>BNB 0.000536809088886361<br>BTC 0.000008472450330446<br>DOT 0.0810779739990718<br>LUNC 9.45056417160169<br>USDC 0.372095229622235<br>XRP 0.0544540295764699 | | |
| 3.1.413716 | NADA BARBAREZ-MILICEVIC | ADDRESS REDACTED | | | BTC 0.00255955221516841 | | |
| 3.1.413717 | NADA KATIĆ PRANJIĆ | ADDRESS REDACTED | | | ADA 233.170854272502<br>BTC 0.00116459281976906<br>MATIC 170.349797583621 | | |
| 3.1.413718 | NADA KOVACEVIC | ADDRESS REDACTED | | | CEL 0.104488717137621 | | |
| 3.1.413719 | NADA KRIPTO | ADDRESS REDACTED | | | BTC 0.000440984974245042<br>CEL 4.44622980964425<br>LTC 2.19258544340168 | | |
| 3.1.413720 | NADA KRIŽMANČIČ | ADDRESS REDACTED | | | CEL 0.0208623897134878 | | |
| 3.1.413721 | NADA PAVELEKOVA | ADDRESS REDACTED | | | BTC 0.000001330958872745<br>DOT 0.0541795152978115 | | |
| 3.1.413722 | NADA PETKOVIC | ADDRESS REDACTED | | | BTC 0.000000007289432782<br>CEL 0.0912548716437924 | | |
| 3.1.413723 | NADA POLIC | ADDRESS REDACTED | | | BTC 0.000832876248055235<br>LTC 6.12726476222965 | | |
| 3.1.413724 | NADA VOGLAR | ADDRESS REDACTED | | | BTC 0.00119999040007679<br>CEL 5.67386656987578<br>MATIC 242.75420875 | | |
| 3.1.413725 | NADA VUJKOVIC | ADDRESS REDACTED | | | BTC 0.00001909 | | |
| 3.1.413726 | NADAL BAYÀ FONS | ADDRESS REDACTED | | | BTC 0.0171998383570878<br>CEL 32.349562202148<br>ETH 0.0942524098152859 | | |
| 3.1.413727 | NADAL TORRENS KARMANY | ADDRESS REDACTED | | | BNB 0.000981850685862315<br>BTC 0.00138815695034235 | | |
| 3.1.413728 | NADAN KORENIĆ | ADDRESS REDACTED | | | ADA 0.0874457993366464<br>BTC 0.0112100755759211<br>CEL 44.8515682442341<br>DOT 7.77627305239063<br>ETH 0.119051101475227 | | |
| 3.1.413729 | NADANIEL HAYE | ADDRESS REDACTED | | | BTC 0.00422300609466625<br>USDC 1672.83861174893 | | |
| 3.1.413730 | NADAV BEN-CHANOCH | ADDRESS REDACTED | | | BTC 0.292439600929024<br>ETH 19.1787507814026 | | |
| 3.1.413731 | NADAV BESNER | ADDRESS REDACTED | | | BTC 0.000390044733839082<br>CEL 1.57857941117983<br>USDC 12115.8275460679 | | |
| 3.1.413732 | NADAV HOLLANDER | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.0467349890261123 | | |
| 3.1.413733 | NADAV ILAN | ADDRESS REDACTED | | | AVAX 108.037049845537<br>BNB 0.000000002481856312<br>BTC 3.31155209860105<br>CEL 25532.9169248066<br>DOT 0.000000000029385429<br>ETH 1.39574383542961<br>LTC 0.00180927100433797<br>LUNC 387.055083660358<br>PAX 6330.83332833654<br>UNI 0.00000588 | | |
| 3.1.413734 | NADAV PORINGER | ADDRESS REDACTED | | | BTC 0.033865418165049 | | |
| 3.1.413735 | NADAV STREETT | ADDRESS REDACTED | | | SNX 6.51535559304964<br>USDC 15266.5809330787 | BTC 0.0012622622987615<br>SNX 2.419<br>USDC 0.05 | |
| 3.1.413736 | NADAV TOPAZ | ADDRESS REDACTED | | | BTC 0.000276418305299252 | BTC 0.000000009989274522 | |
| 3.1.413737 | NADEEKA RASANGI | ADDRESS REDACTED | | | BTC 0.000000009679996069<br>CEL 0.0779282950138064 | | |
| 3.1.413738 | NADEEKA SURANJANI | ADDRESS REDACTED | | | BTC 0.000001021110177494<br>MCDAI 0.316287587912797 | | |
| 3.1.413739 | NADEEM AHMAD | ADDRESS REDACTED | | | CEL 2.24025913758012<br>DOT 5.1796174664 | | |
| 3.1.413740 | NADEEM AKHTAR | ADDRESS REDACTED | | | CEL 0.187505473516055 | | |
| 3.1.413741 | NADEEM GHALI | ADDRESS REDACTED | | | ETH 18.1603853955565 | | |
| 3.1.413742 | NADEEM HASSO | ADDRESS REDACTED | | | GUSD 0.144068222723465 | | |
| 3.1.413743 | NADEEM HUSSAIN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.413744 | NADEEM MANSOURI | ADDRESS REDACTED | | | CEL 1.13047529260246<br>USDC 1.8401720086317 | | |
| 3.1.413745 | NADEEM MAZAHREH | ADDRESS REDACTED | | | CEL 0.0143119432461516<br>MATIC 14.0064305542733 | | |
| 3.1.413746 | NADEEM MUHAMMAD | ADDRESS REDACTED | | | BTC 0.0132774418446508 | | |
| 3.1.413747 | NADEEM MUNSHI | ADDRESS REDACTED | | | BTC 0.00910872352469517 | BTC 0.00006781 | |
| 3.1.413748 | NADEEM MURJI | ADDRESS REDACTED | | | BTC 0.0188060992477621<br>USDC 0.630467902212138 | | |
| 3.1.413749 | NADEEM NECHIWATI | ADDRESS REDACTED | | | BSV 2.03399255179007<br>CEL 0.226471080384769 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.413750 | NADEEM NEWRY | ADDRESS REDACTED | | | ADA 0.000805998123688961<br>BTC 0.102947028467791<br>CEL 641.888001175844<br>DOT 140.153114704581<br>ETH 3.97590966845234<br>LINK 293.041077809242<br>LTC 19.31419865<br>PAXG 0.2750419806<br>USDC 9980<br>USDT ERC20 516.93245365432<br>XLM 1812.6024972 | | |
| 3.1.413751 | NADEEM SOHAIL | ADDRESS REDACTED | | | BTC 0.00105458533704547<br>XLM 0.725533672662439 | | |
| 3.1.413752 | NADEEN HIGGINS | ADDRESS REDACTED | | | CEL 1.03130663470031 | | |
| 3.1.413753 | NADEEN SALTI | ADDRESS REDACTED | | | CEL 26.5301820184621 | | |
| 3.1.413754 | NADEERA CHATURANGI | ADDRESS REDACTED | | | LTC 0.000027572481106874<br>MCDAI 0.0680173628052473 | | |
| 3.1.413755 | NADEERA RIVISHAN | ADDRESS REDACTED | | | BTC 0.000000009563312362<br>CEL 0.0579865903097079 | | |
| 3.1.413756 | NADEESH CHATHURANGA | ADDRESS REDACTED | | | BNB 0.00015068<br>BTC 0.000002677499658001<br>CEL 1.39642277627326 | | |
| 3.1.413757 | NADEESHA AWANTHI | ADDRESS REDACTED | | | BTC 0.0169469857142577<br>CEL 42.4655914708485<br>ETH 0.29939848290926<br>MCDAI 0.102206869546304 | | |
| 3.1.413758 | NADEESHA HETTIARACHCHIGE DON | ADDRESS REDACTED | | | BTC 0.000001765261023679<br>CEL 2.81225637264195<br>USDT ERC20 407.16023378809 | | |
| 3.1.413759 | NADEESHA KULATUNGA | ADDRESS REDACTED | | | CEL 0.173834330931726<br>MATIC 1.73529594158887 | | |
| 3.1.413760 | NADEGE CINELLI | ADDRESS REDACTED | | | CEL 0.024025630353208 | | |
| 3.1.413761 | NADEGE CLAIRVIL | ADDRESS REDACTED | | | BTC 0.000822543201593555<br>ETH 0.205159655334521 | | |
| 3.1.413762 | NADÈGE EYI-EDZANG-ONDO | ADDRESS REDACTED | | | SNX 7.82962993061459 | | |
| 3.1.413763 | NADEGE GUILLAUMETTE | ADDRESS REDACTED | | | BCH 0.508082784208556<br>BTC 0.0136152231101709<br>ETH 0.427517372226667<br>MANA 115.089566977003<br>MATIC 378.244783139139<br>SNX 34.1206018825458<br>XLM 512.981144084273<br>XRP 195.430436 | | |
| 3.1.413764 | NADEGE HOEPER | ADDRESS REDACTED | | | BTC 0.0851609966258535<br>ETH 2.08141051848991 | | |
| 3.1.413765 | NADEJDA ANATOLIEVNA | ADDRESS REDACTED | | | BTC 0.000003593715421215 | | |
| 3.1.413766 | NADEJDA ANATOLIEVNA | ADDRESS REDACTED | | | BTC 0.000017156669837985 | | |
| 3.1.413767 | NADEJDA MOCANU | ADDRESS REDACTED | | | BTC 0.0127470673335053<br>ETH 0.103198897861005 | | |
| 3.1.413768 | NADEJDA POPOVA | ADDRESS REDACTED | | | BTC 0.000000412468364341<br>CEL 18.5906108797861<br>MATIC 18175.1644140984<br>USDC 60.64 | | |
| 3.1.413769 | NADEL KUSI-ANKRAH | ADDRESS REDACTED | | | DOT 1.23153239630777 | | |
| 3.1.413770 | NADER ABBED | ADDRESS REDACTED | | | ADA 574.762528113668<br>BTC 0.00109381743588322 | | |
| 3.1.413771 | NADER ADEGBOLA LAWANI | ADDRESS REDACTED | | | ADA 0.259465992673972 | | |
| 3.1.413772 | NADER AL MOGRABEE | ADDRESS REDACTED | | | CEL 1.09068173084215 | | |
| 3.1.413773 | NADER AUDA | ADDRESS REDACTED | | | BNB 1.35474015933241<br>BTC 0.000979212603741154<br>CEL 11.4436098204767 | | |
| 3.1.413774 | NADER BADARNI | ADDRESS REDACTED | | | BTC 0.000000988764213195<br>XRP 4.71708664451609 | | |
| 3.1.413775 | NADER BHURTUN | ADDRESS REDACTED | | | BAT 0.00470712792068119<br>DOT 0.00540615038178793 | | |
| 3.1.413776 | NADER BOUTROS | ADDRESS REDACTED | | | AAVE 0.988134151416942<br>BTC 0.980934518076613<br>CEL 75.7374557376618<br>DASH 0.00325138214138067<br>ETH 0.0167176298941186<br>MATIC 2142.43455498492<br>SNX 2.55110780253625<br>UNI 99.7311201613299 | | |
| 3.1.413777 | NADER CHEHAB | ADDRESS REDACTED | | | ADA 5.60246873098353<br>DOT 0.124812987953984<br>ETH 0.00734663000922222<br>MATIC 1.48594661390436<br>SOL 0.0399071964934156<br>XLM 0.178884054774048 | | |
| 3.1.413778 | NADER DANYAL | ADDRESS REDACTED | | | BTC 0.000020804858826729<br>CEL 12.9568467182673<br>DOT 0.278458513769758<br>ETH 0.000000116448408711<br>MANA 164.386930007287<br>USDC 0.486011323251147 | | |
| 3.1.413779 | NADER DRIVER | ADDRESS REDACTED | | | ETH 0.0200148411071214 | | |
| 3.1.413780 | NADER HADDAD | ADDRESS REDACTED | | | BTC 0.000000298224451785999 | | |
| 3.1.413781 | NADER HAJJAR | ADDRESS REDACTED | | | BTC 0.00002833 | | |
| 3.1.413782 | NADER HERNANDEZ | ADDRESS REDACTED | | | ADA 0.0125464577549453<br>BTC 0.000000967990155544<br>CEL 0.00101857923586502<br>ETH 0.000007316220207014<br>USDT ERC20 0.0198809148453743<br>XRP 0.0143018687771789 | | |
| 3.1.413783 | NADER IBRAHIM | ADDRESS REDACTED | | | BTC 0.00176244049937662<br>ETH 0.000003180194024414<br>XLM 156.105695988979 | | |
| 3.1.413784 | NADER IBRAHIM | ADDRESS REDACTED | | | BTC 0.000004526815936073 | | |
| 3.1.413785 | NADER ISHAK | ADDRESS REDACTED | | | 1INCH 54.463430169143<br>ADA 521.730653620178<br>BAT 505.930572081127<br>BCH 0.000062106976965462<br>BSV 0.0646119803566404<br>BTC 0.0736382228517684<br>CEL 5.07262855021675<br>COMP 0.194175738181735<br>DOT 3.64915390541383<br>EOS 5.91755005219311<br>ETH 1.14949038210199<br>LINK 2.59079147543962<br>LTC 0.241394221716074<br>MATIC 72.451411311784<br>SNX 7.90509170320056<br>UNI 7.4656784159279<br>USDC 20.4249239604216<br>XLM 316.686373580282<br>XRP 15.8416518767799<br>ZEC 0.000019113481743628 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.413786 | NADER KTAIT | ADDRESS REDACTED | | | BTC 0.301150566891896<br>ETH 0.718430137378019<br>LINK 21.7472399534387<br>MATIC 27.8650480790842 | | |
| 3.1.413787 | NADER MARZOK | ADDRESS REDACTED | | | AVAX 0.000005801851804297<br>MATIC 0.27928776788828<br>USDC 0.0848550569172493 | AVAX 0.00950566539065304<br>USDC 0.000000890129720855 | |
| 3.1.413788 | NADER NAVID | ADDRESS REDACTED | | | BAT 1162.14954585621<br>BCH 1.06739033225541<br>LTC 0.403147039253161 | | |
| 3.1.413789 | NADER SALAMAT | ADDRESS REDACTED | | | CEL 1.53549994725544 | | |
| 3.1.413790 | NADER SALIM | ADDRESS REDACTED | | | ETH 0.00149826647080978 | | |
| 3.1.413791 | NADER SALOUR | ADDRESS REDACTED | | | BTC 0.00101368756065295<br>ETH 1.489417092959 | | |
| 3.1.413792 | NADER SHERIF | ADDRESS REDACTED | | | BTC 0.00000083115585695<br>CEL 1.37283182463823<br>ETH 0.00233931322904996<br>MATIC 6.02904547856336<br>SGB 14823.0040209719<br>XLM 8.42042221307247<br>XRP 0.000000928628542042 | | |
| 3.1.413793 | NADER VAKIL | ADDRESS REDACTED | | | BTC 0.00112648334505456<br>USDC 536.264556738654 | | |
| 3.1.413794 | NADER VAZIRZADEH | ADDRESS REDACTED | | | ADA 464.810005346928<br>BTC 0.00138666493891286<br>DOT 12.6741601610154<br>MATIC 174.174716412624<br>XLM 30.2865702381302 | | |
| 3.1.413795 | NADER ZAND SHIRAZI | ADDRESS REDACTED | | | BTC 1.21779054737169<br>ETH 3.15199005435669 | | |
| 3.1.413796 | NADESH MOHAN | ADDRESS REDACTED | | | BTC 0.73833798357447<br>DOT 94.2167709015893<br>ETH 7.64214015080948<br>MCDAI 31.9522092015039<br>SOL 7.96496779870363 | | |
| 3.1.413797 | NADESHDA WEZEL | ADDRESS REDACTED | | | BTC 0.000037595555742599 | | |
| 3.1.413798 | NADEZDA DONIKA | ADDRESS REDACTED | | | BTC 0.000006158839890254<br>ETH 0.000436624794399194<br>PAXG 0.234864771011175<br>USDC 1.84227558160313 | | |
| 3.1.413799 | NADEZDA ISAKOVA | ADDRESS REDACTED | | | BTC 0.0213525511205626<br>CEL 0.0215556414635851<br>ETH 0.495609737688429 | | |
| 3.1.413800 | NADEZDA LAKAEVA | ADDRESS REDACTED | | | BCH 6.00882926601506<br>BTC 0.0000776916202131089<br>EOS 0.855146197341568<br>ETC 360.741826711969<br>ETH 0.0155555807400066<br>LTC 19.1832070816145<br>SGB 168.656804967098<br>XLM 8941.27353869977<br>XRP 1103.24981361668<br>ZRX 4897.103633153 | | |
| 3.1.413801 | NADEZDA LELJUHH | ADDRESS REDACTED | | | BTC 0.00341540972906406<br>PAX 202.68 | | |
| 3.1.413802 | NADEŽDA LUČANSKÁ | ADDRESS REDACTED | | | BTC 0.000014521514467318 | | |
| 3.1.413803 | NADEŽDA MILOŠEVIĆ | ADDRESS REDACTED | | | BTC 0.0718357856045293<br>CEL 0.169235039558519<br>USDT ERC20 0.156828086896444 | | |
| 3.1.413804 | NADEZDA MORGUNOVA | ADDRESS REDACTED | | | AVAX 7.55214155311318<br>BTC 0.00000164252644209 | | |
| 3.1.413805 | NADEZDA PECHERSKAYA | ADDRESS REDACTED | | | BTC 0.000607222449095801 | | |
| 3.1.413806 | NADĚŽDA PELANTOVÁ | ADDRESS REDACTED | | | BTC 0.0452707252656716<br>CEL 43.7759586550979<br>ETH 1.64146534308697 | | |
| 3.1.413807 | NADEZDA PROUX | ADDRESS REDACTED | | | BTC 0.00104606887317461<br>CEL 31.5542286661247<br>USDC 966.680474 | | |
| 3.1.413808 | NADEZDA SCHUBERT | ADDRESS REDACTED | | | ADA 173.856644844676<br>BTC 0.000051591153655934<br>CEL 1210.10590478299<br>ETH 0.00771603391177891<br>LINK 69.6127991141075<br>MATIC 61.7648016161343<br>SNX 0.0339467575293003<br>USDC 0.500000766930673 | | |
| 3.1.413809 | NADEZDA TOROPOVA | ADDRESS REDACTED | | | BTC 0.00000783180398514999 | | |
| 3.1.413810 | NADEZDA VENNIKOVA | ADDRESS REDACTED | | | BTC 0.000001027608445411<br>USDC 0.781494810404143 | | |
| 3.1.413811 | NADEZHDA BEI | ADDRESS REDACTED | | | BTC 0.000011543137694285<br>CEL 0.0233876634730384<br>ETH 0.00734252815734492 | | |
| 3.1.413812 | NADEZHDA BRAGINA | ADDRESS REDACTED | | | ADA 422.518251350512<br>BTC 0.00111305967651711<br>CEL 1.34998988864526<br>LTC 10.125286737974 | | |
| 3.1.413813 | NADEZHDA DOBYSH | ADDRESS REDACTED | | | BTC 0.000000816529053252<br>TUSD 0.549820830358384 | | |
| 3.1.413814 | NADEZHDA DONOS | ADDRESS REDACTED | | | BNB 0.000945219295334024<br>BTC 0.0000000067271481<br>CEL 0.0950377327645902 | | |
| 3.1.413815 | NADEZHDA EGODUROVA | ADDRESS REDACTED | | | BTC 0.000000007822941824<br>CEL 695.8009749644 | | |
| 3.1.413816 | NADEZHDA IVANOVA | ADDRESS REDACTED | | | CEL 177.497343342989 | | |
| 3.1.413817 | NADEZHDA KAZANTSEVA | ADDRESS REDACTED | | | BTC 0.00114872191188786<br>USDC 0.769258590096107 | | |
| 3.1.413818 | NADEZHDA KOZIKOVA | ADDRESS REDACTED | | | BTC 0.000000004398284765<br>CEL 3.41880192786336 | | |
| 3.1.413819 | NADEZHDA KOZLOVA | ADDRESS REDACTED | | | BTC 0.00234560928317209<br>DASH 0.000975403116562556 | | |
| 3.1.413820 | NADEZHDA KRASNOVA | ADDRESS REDACTED | | | BTC 0.000000335232026199<br>OMG 0.0121175769444029 | | |
| 3.1.413821 | NADEZHDA KUGRASHOVA | ADDRESS REDACTED | | | BTC 0.123850549747903<br>ETH 0.940555748724009<br>USDC 552.738342073876 | BTC 0.03487069<br>ETH 0.574441023557975 | |
| 3.1.413822 | NADEZHDA MEDVEDEVA | ADDRESS REDACTED | | | BTC 0.000002662415264032<br>ETH 0.000828875600032519 | | |
| 3.1.413823 | NADEZHDA MILIAEVA | ADDRESS REDACTED | | | BNB 0.00136900987788592<br>BTC 0.000000328218715431 | | |
| 3.1.413824 | NADEZHDA NIKITINA-ZUBROVSKAYA | ADDRESS REDACTED | | | BTC 0.000000865045633366<br>OMG 0.00849292035629128 | | |
| 3.1.413825 | NADEZHDA NOVIKAU | ADDRESS REDACTED | | | BTC 0.000794817844350937<br>ETH 0.0245683177253742 | | |
| 3.1.413826 | NADEZHDA ROMYSH | ADDRESS REDACTED | | | BTC 0.00000165445178016<br>CEL 0.646317372619644<br>USDC 0.683590301926254 | | |
| 3.1.413827 | NADEZHDA SADYKOVA | ADDRESS REDACTED | | | BTC 0.0000230890875081399<br>USDT ERC20 0.259419154105694 | | |
| 3.1.413828 | NADEZHDA TELEGINA | ADDRESS REDACTED | | | BTC 0.000007260704717879 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.413829 | NADEZHDA TKACHENKO | ADDRESS REDACTED | | | BTC 0.000000605832531514<br>OMG 0.00728663501447868 | | |
| 3.1.413830 | NADEZHDA TOROSHCHINA | ADDRESS REDACTED | | | ADA 211.957926619608<br>BTC 0.00604147920817814<br>CEL 20.0538679341024<br>DOT 23.406360130523<br>MATIC 1353.79141519722<br>UNI 15.5777961559891<br>USDC 0.19899434062616<br>XLM 1335.70546038156<br>XRP 61.6859482449158 | | |
| 3.1.413831 | NADEZHDA VINOGRADOVA | ADDRESS REDACTED | | | BTC 0.000094949249599092<br>ETH 0.000103415096210664 | | |
| 3.1.413832 | NADEZHDA VITALVNA IVANOVA | ADDRESS REDACTED | | | BTC 0.00169337001050383<br>CEL 0.380937726157023<br>UST 407.397997320943 | | |
| 3.1.413833 | NADEZHDA VOSTRIKOV | ADDRESS REDACTED | | | BTC 0.00127787876408252<br>CEL 1.44201428268369<br>ETH 0.106391325703868<br>LTC 0.56806132 | | |
| 3.1.413834 | NADEZHDA WAGNER | ADDRESS REDACTED | | | BTC 0.00000049251566964<br>ZEC 0.000722838597703887 | | |
| 3.1.413835 | NADGIE NEILSEN MORALES SANTOS | ADDRESS REDACTED | | | CEL 0.232838174099111 | | |
| 3.1.413836 | NADHIRAH NA'IEMAH SA'DULLAH | ADDRESS REDACTED | | | BTC 0.000170091938001057<br>USDC 127.424658490895 | | |
| 3.1.413837 | NADHRAH RIDZUAN | ADDRESS REDACTED | | | BTC 0.000004281634049154<br>UST 100.353644396487<br>XRP 22.2004769164969 | | |
| 3.1.413838 | NADI BULBUL | ADDRESS REDACTED | | | BTC 0.932732009781027<br>ETH 3.80349116333722 | | |
| 3.1.413839 | NADIA ABIDIN | ADDRESS REDACTED | | | ADA 2150.86456234797<br>BTC 0.0210077390008376<br>CEL 1085.74974887683<br>DOT 20.028069111745<br>ETH 1.00233317476911<br>LTC 1.00733054896886<br>SOL 20.1031675710872 | | |
| 3.1.413840 | NADIA AHMADI | ADDRESS REDACTED | | | BTC 0.00237428111547653<br>USDC 998.131607152855 | | |
| 3.1.413841 | NADIA ALVAREZ | ADDRESS REDACTED | | | BTC 0.000002509748381687<br>MCDAI 0.0163036361702715<br>USDC 10.1869421729913 | | |
| 3.1.413842 | NADIA ANDRADE | ADDRESS REDACTED | | | BTC 0.0316899491394673 | | |
| 3.1.413843 | NADIA ANDREA CASAMITJANA | ADDRESS REDACTED | | | BTC 0.00000105551812717<br>MCDAI 0.4174205566133 | | |
| 3.1.413844 | NADIA ANDREA CASAMITJANA | ADDRESS REDACTED | | | BTC 0.00214589095385691<br>USDT ERC20 1.05778061330337 | | |
| 3.1.413845 | NADIA ARAUJO | ADDRESS REDACTED | | | ADA 244.141364830535<br>BTC 0.0183002025915432<br>USDT ERC20 238.809427861205 | | |
| 3.1.413846 | NADIA ARMANDE FLORENCE THYS | ADDRESS REDACTED | | | BTC 0.00000000184512598<br>CEL 0.779087744491277<br>USDC 0.000000976911608933 | | |
| 3.1.413847 | NADIA AYALEN SAADE | ADDRESS REDACTED | | | BTC 0.00182797951931366<br>ETH 0.201967930648391 | | |
| 3.1.413848 | NADIA BANNING | ADDRESS REDACTED | | | BTC 0.000014211222994723 | | |
| 3.1.413849 | NADIA BASTOS FACCIOLLA | ADDRESS REDACTED | | | BTC 0.112001257042813 | | |
| 3.1.413850 | NADIA BECKMAN | ADDRESS REDACTED | | | MATIC 0.477237520411963<br>XLM 0.00480840391355616 | | |
| 3.1.413851 | NADIA BELEN CRUZ | ADDRESS REDACTED | | | BTC 0.0174181872967565 | | |
| 3.1.413852 | NADIA BELHADJ | ADDRESS REDACTED | | | ADA 42.8194679395743 | | |
| 3.1.413853 | NADIA BIANCHI | ADDRESS REDACTED | | | BTC 0.000931282246198927<br>USDC 7.49511557426211 | | |
| 3.1.413854 | NADIA BRUNORI | ADDRESS REDACTED | | | BTC 0.237894237501814<br>CEL 174.569203939599 | | |
| 3.1.413855 | NADIA BURKE | ADDRESS REDACTED | | | XLM 0.0134050754774094 | | |
| 3.1.413856 | NADIA BUZA | ADDRESS REDACTED | | | BTC 0.0012576214624629<br>CEL 155.716141115642<br>USDC 5535.65904409576 | | |
| 3.1.413857 | NADIA CARDWELL | ADDRESS REDACTED | | | BTC 0.000610885220863592 | | |
| 3.1.413858 | NADIA CEBALLOS | ADDRESS REDACTED | | | BTC 0.0000146858322634799<br>USDT ERC20 0.508361337595244 | | |
| 3.1.413859 | NADIA CHALGHOUM | ADDRESS REDACTED | | | BTC 0.000008591737825658<br>CEL 1.07535493877425 | | |
| 3.1.413860 | NÁDIA COELHO | ADDRESS REDACTED | | | ADA 0.00274813393848734<br>BTC 0.0000204438799907769<br>CEL 0.703229623839094<br>USDC 0.0124184605940244 | | |
| 3.1.413861 | NADIA COLOMBO | ADDRESS REDACTED | | | BTC 0.000000325134060763<br>CEL 0.00144027395420083 | | |
| 3.1.413862 | NADIA COSTA | ADDRESS REDACTED | | | BTC 0.00101645325914052<br>ETH 0.129353868309131 | | |
| 3.1.413863 | NADIA CURCIO | ADDRESS REDACTED | | | BTC 0.0012004435842378 | | |
| 3.1.413864 | NADIA DA RUI | ADDRESS REDACTED | | | ADA 0.713620113713953<br>BTC 0.000131146028563389<br>ETH 0.00184322711617614<br>USDC 3.5633631819646 | | |
| 3.1.413865 | NADIA DAMICO | ADDRESS REDACTED | | | BTC 0.0134437254869718<br>CEL 8.63716490880721 | | |
| 3.1.413866 | NADIA DANESI FIGUEROA | ADDRESS REDACTED | | | BTC 0.00000034150200672<br>LTC 0.000676729307702003 | | |
| 3.1.413867 | NADIA DAVID | ADDRESS REDACTED | | | CEL 1.09572022168006<br>USDC 23.6237052166832 | | |
| 3.1.413868 | NADIA DI MATTEO | ADDRESS REDACTED | | | BTC 0.520894520304721 | | |
| 3.1.413869 | NADIA DO | ADDRESS REDACTED | | | ADA 160.242395832263<br>BTC 0.000930881937818922 | | |
| 3.1.413870 | NADIA EL MESLOUHI | ADDRESS REDACTED | | | BTC 0.000007299178072304<br>CEL 40.1266708857035<br>ETH 0.661577515042597<br>MATIC 3.03469507941513<br>USDC 2.38957132349513 | | |
| 3.1.413871 | NADIA EL-ARBAOUI | ADDRESS REDACTED | | | BTC 0.0141846778843793<br>ETH 0.038764385622712 | | |
| 3.1.413872 | NADIA ELIZABETH MARIN | ADDRESS REDACTED | | | BTC 0.000001860863337708<br>BUSD 0.979322939046668 | | |
| 3.1.413873 | NADIA ELLIS | ADDRESS REDACTED | | | BTC 0.000000005025400333<br>DOT 0.000000000091491276<br>LTC 0.00000000497002382<br>XLM 0.000000010344427282 | | |
| 3.1.413874 | NADIA EUGENIA ASUNCION LEAL | ADDRESS REDACTED | | | BTC 0.000000001366952718<br>CEL 0.859153579622777 | | |
| 3.1.413875 | NADIA EVANS | ADDRESS REDACTED | | | BTC 0.00582737012571963<br>ETH 0.211254775690077 | | |
| 3.1.413876 | NADIA EWING | ADDRESS REDACTED | | | BCH 3.0270094057734<br>BTC 0.053352414093432<br>COMP 0.10635608965768<br>ETH 0.860681757114428<br>LINK 8.59408007047573<br>MATIC 1040.52903817258 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.413877 | NÁDIA FERREIRA | ADDRESS REDACTED | | | BTC 0.000000100966248098<br>CEL 1.10495725747951<br>ETH 0.000048362447389617<br>XRP 0.016230929677451 | | |
| 3.1.413878 | NADIA FREGENAL | ADDRESS REDACTED | | | BTC 0.00000686642308908799 | | |
| 3.1.413879 | NADIA GEORGIOU | ADDRESS REDACTED | | | ADA 1611.08160754965<br>BTC 0.304805591958356<br>DASH 1.15753479601269<br>DOT 235.628332306725<br>ETH 21.0989609439603<br>MANA 397.970458641073<br>MATIC 339.750219283711<br>SOL 19.6145081614906<br>XTZ 89.7906770602184<br>ZEC 1.99145910662624 | | |
| 3.1.413880 | NADIA GIRODO | ADDRESS REDACTED | | | BNB 0.00127777405796466<br>BTC 0.00209907220705834<br>CEL 1.83734018261298<br>USDT ERC20 1.15590050264111 | | |
| 3.1.413881 | NADIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000004368313226<br>CEL 0.000001917224931858<br>USDC 0.534905243844336 | | |
| 3.1.413882 | NADIA HARPER | ADDRESS REDACTED | | | XRP 825.795449239719 | | |
| 3.1.413883 | NADIA HK | ADDRESS REDACTED | | | CEL 0.0252334312449136 | | |
| 3.1.413884 | NADIA HUG | ADDRESS REDACTED | | | CEL 4083.9843341883 | | |
| 3.1.413885 | NADIA IBRAHIM | ADDRESS REDACTED | | | CEL 1.1418498632789 | | |
| 3.1.413886 | NADIA ISSAKA AMADOU | ADDRESS REDACTED | | | CEL 1.09340916597126 | | |
| 3.1.413887 | NADIA KANHAI | ADDRESS REDACTED | | | BTC 0.0787219726804317<br>DOT 16.6758148024764<br>ETH 0.417581655899814<br>MATIC 162.630032823664<br>SOL 8.11823368535974 | | |
| 3.1.413888 | NADIA KAPANADZE | ADDRESS REDACTED | | | BTC 0.0012438983664818<br>ETH 0.121510130725519 | | |
| 3.1.413889 | NADIA KHAN | ADDRESS REDACTED | | | CEL 2.05377508398592<br>DOT 115.315777324451<br>LINK 102.579480530662<br>MATIC 1083.63158806083<br>UNI 27.4064510786223 | | |
| 3.1.413890 | NADIA KOPERSKA | ADDRESS REDACTED | | | BTC 0.017967867543394<br>CEL 13.4162980811308 | | |
| 3.1.413891 | NADIA KORA-LYNN SHANDS-SPEIGHT | ADDRESS REDACTED | | | BTC 0.00000176894628065<br>ETH 0.0000129654154009259<br>USDC 0.0582169584495307 | | |
| 3.1.413892 | NADIA LAGNI | ADDRESS REDACTED | | | BTC 0.000010222776987029 | | |
| 3.1.413893 | NADIA LICHTIG | ADDRESS REDACTED | | | BTC 0.00362886679043984<br>CEL 3.13120627099964<br>ETH 0.1228291631849<br>SNX 33.5456449541727 | | |
| 3.1.413894 | NADIA LO MONACO | ADDRESS REDACTED | | | ADA 174.213591472091<br>BTC 0.0145660338337926<br>CEL 5.53923471694718 | | |
| 3.1.413895 | NADIA LUCIA RUVOLO | ADDRESS REDACTED | | | BTC 0.000000768915290203<br>USDC 0.0726874108408699 | | |
| 3.1.413896 | NADIA LUONG | ADDRESS REDACTED | | | BTC 0.000991762160994395<br>CEL 0.941730346314335<br>LTC 0.000968381654404046 | | |
| 3.1.413897 | NADIA MAKOURI | ADDRESS REDACTED | | | ADA 593<br>AVAX 8.15135078<br>BTC 0.413089421956343<br>CEL 12516.045000869<br>ETH 1.617596177931<br>LTC 3.501515<br>MATIC 2694.27<br>SOL 4.0995<br>USDC 1343.948913<br>XRP 99.930876 | | |
| 3.1.413898 | NADIA MARINA CHILIGUAY | ADDRESS REDACTED | | | BNB 0.00157981620491088<br>BTC 0.000000755027538015 | | |
| 3.1.413899 | NADIA MIDDLETON | ADDRESS REDACTED | | | BAT 0.000097096805674629<br>BTC 0.000061218552365333<br>ETH 0.00032587090621177<br>MATIC 0.837585774660684<br>MCDAI 0.000019524927237699<br>PAXG 0.00145134724739741<br>SNX 0.0221186754122293<br>USDC 0.1494548099553<br>XLM 0.000072240952028395<br>XRP 0.000000927448657691 | BAT 1.09583527708402<br>BTC 0.195207167797192<br>ETH 0.000000397306880781<br>MATIC 0.00348211078633078<br>MCDAI 0.048693349132233<br>PAXG 3.03464541222272<br>SNX 0.000732682021040084<br>USDC 294.827584116889<br>XLM 0.814790677777281 | |
| 3.1.413900 | NADIA MONEM | ADDRESS REDACTED | | | ADA 0.174797673667854<br>BNB 0.00228999201409922<br>BTC 0.0224773740285162<br>SNX 35.1712868300277<br>USDC 0.439438167629803 | | |
| 3.1.413901 | NADIA MOTE | ADDRESS REDACTED | | | BTC 0.0342439820166024<br>USDC 58045.5367833615 | | |
| 3.1.413902 | NADIA MOTTE | ADDRESS REDACTED | | | BUSD 200.027306937517<br>CEL 25.953895620229 | | |
| 3.1.413903 | NADIA NOURRY | ADDRESS REDACTED | | | BTC 0.000780253258407648<br>CEL 0.457215826868547 | | |
| 3.1.413904 | NADIA ONEILL | ADDRESS REDACTED | | | BTC 0.00376604<br>CEL 37.5838479908352<br>ETH 0.0863121750922661 | | |
| 3.1.413905 | NADIA ORTIZ | ADDRESS REDACTED | | | BTC 0.35763541981437<br>CEL 27.031859541065<br>LTC 54.0245153152821<br>LUNC 74.0831350660935 | | |
| 3.1.413906 | NADIA PEREZ | ADDRESS REDACTED | | | BTC 0.001203674381861<br>USDC 6.1365628137526 | | |
| 3.1.413907 | NADIA QURESHI-COMBS | ADDRESS REDACTED | | | BTC 0.0000202613000678229<br>ETH 0.00010817513317255<br>ZEC 0.000119992140748817 | | BTC 0.0145077996510297<br>ETH 0.0773176186754389<br>ZEC 1.00881508645423 |
| 3.1.413908 | NADIA RAVLO | ADDRESS REDACTED | | | BTC 0.00199572<br>CEL 1.92977168110014 | | |
| 3.1.413909 | NADIA RAZAVI | ADDRESS REDACTED | | | CEL 1.10549464690027<br>ETH 0.000134649878583329<br>LTC 0.000941565298684906 | | |
| 3.1.413910 | NADIA REDEL | ADDRESS REDACTED | | | BTC 0.0127299608456433<br>ETH 0.00162891684432479 | DOT 4.52360595 | |
| 3.1.413911 | NADIA RICHER | ADDRESS REDACTED | | | BTC 0.166690852002208<br>PAXG 1.35961437453616<br>USDC 2645.0562966968 | | |
| 3.1.413912 | NADIA RICHTER | ADDRESS REDACTED | | | BTC 0.000306606318493068<br>ETH 0.000799953778966675<br>MATIC 5085.06898657834<br>MCDAI 42.5573129243752<br>UNI 15.3792912607104 | | |
| 3.1.413913 | NADIA SABATINO | ADDRESS REDACTED | | | BTC 0.000034947750556324<br>USDC 5643.94571219427 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.413914 | NADIA SALENKO | ADDRESS REDACTED | | | BTC 0.000000006775875577<br>CEL 0.0122241861593808<br>DASH 0.000346838190758619<br>LTC 0.000613109629205972 | | |
| 3.1.413915 | NADIA SALIBA | ADDRESS REDACTED | | | ADA 202.00649103077<br>BNB 1.39685255881285<br>BTC 0.908535966560825<br>CEL 109.752281738236<br>DOT 299.556919885812<br>ETH 14.7406303516349<br>LINK 0.118661253357709<br>LUNC 105.806572924797<br>USDT ERC20 0.401860385648087<br>XRP 602.23 | | |
| 3.1.413916 | NADIA SAMBADI | ADDRESS REDACTED | | | BTC 0.000018018415885814 | | |
| 3.1.413917 | NADIA SARFUDIN | ADDRESS REDACTED | | | BTC 0.0546570336877381<br>CEL 1.28419362329386<br>MATIC 346.582859179538<br>SNX 172.428036903273 | | |
| 3.1.413918 | NADIA SETYADJI | ADDRESS REDACTED | | | BTC 0.000000003191685238<br>CEL 0.324890980393398 | | |
| 3.1.413919 | NADIA SISTI | ADDRESS REDACTED | | | BUSD 0.285721626235318<br>MCDAI 0.035883717294965 | | |
| 3.1.413920 | NADIA SOLEDAD FECHA | ADDRESS REDACTED | | | BTC 0.000001636409431155<br>USDT ERC20 0.00127190380880418 | | |
| 3.1.413921 | NADIA SORACE | ADDRESS REDACTED | | | CEL 38.1067086378255<br>XLM 117.560913174112 | | |
| 3.1.413922 | NADIA SOUSA | ADDRESS REDACTED | | | BTC 0.484839076322878<br>ETH 0.17963630524114<br>LTC 7.58724692231236<br>UMA 1.23798815163208<br>XLM 224.58476045451 | | |
| 3.1.413923 | NADIA SULTANA | ADDRESS REDACTED | | | ADA 1503.36667752592<br>BTC 0.00340597252067808<br>DOT 44.9478465649455<br>LINK 144.212624083293<br>MATIC 815.875853729528 | | |
| 3.1.413924 | NADIA SWABY | ADDRESS REDACTED | | | ADA 0.145477637373605<br>BTC 0.020435045909809<br>ETH 0.859582065055294<br>LTC 0.000254335250815564<br>MATIC 156.483617631807<br>USDC 6.64537765268764<br>XLM 445.790742671702 | | |
| 3.1.413925 | NADIA TOKHI SHAHBAZ | ADDRESS REDACTED | | | ETH 0.243860873613493 | | |
| 3.1.413926 | NADIA VAN GANSEN | ADDRESS REDACTED | | | AAVE 4.38562231833085<br>AVAX 14.4236737975898<br>BCH 3.77251793874817<br>BNB 3.20483576317339<br>BTC 0.089312834275459<br>CEL 38.4447311298052<br>DOT 78.5961493284526<br>EOS 7.5785<br>ETC 38.020032226885<br>ETH 4.80191221458884<br>LINK 64.2832491686268<br>LTC 10.841800587427<br>SNX 15.43<br>USDT ERC20 375 | | |
| 3.1.413927 | NADIA WANNER | ADDRESS REDACTED | | | ADA 0.0747842872818544<br>BTC 0.000021274074951094<br>CEL 0.127283912886529<br>USDT ERC20 0.482688019855263<br>XLM 0.141351253915197 | | |
| 3.1.413928 | NADIA WRANKMORE | ADDRESS REDACTED | | | BTC 0.000000473038646665<br>CEL 37.6833206155156 | | |
| 3.1.413929 | NADIA YUEN | ADDRESS REDACTED | | | ADA 0.0599219081789992<br>BTC 0.00000253868232347199<br>COMP 0.000160407764911089<br>XLM 0.268631771259245 | | |
| 3.1.413930 | NADIA ZOON | ADDRESS REDACTED | | | BTC 0.129032964983799<br>ETH 1.21186415251952<br>USDC 1.85958276098246 | | |
| 3.1.413931 | NADIAH ASWEN | ADDRESS REDACTED | | | BTC 0.00105797045455803<br>LINK 274.525386310822 | | |
| 3.1.413932 | NADICA KRALJ | ADDRESS REDACTED | | | BCH 0.117721<br>BTC 0.0023647456321839<br>CEL 0.4252<br>LUNC 5.0780153526817 | | |
| 3.1.413933 | NADICA RAZUM | ADDRESS REDACTED | | | BTC 0.00988786391155165<br>CEL 7.66635413657251 | | |
| 3.1.413934 | NADICA UZUNOVA | ADDRESS REDACTED | | | CEL 0.763491955344221 | | |
| 3.1.413935 | NADIE NADA | ADDRESS REDACTED | | | ADA 93.1540269130425<br>BTC 0.00377032265054038<br>ETH 0.0430303885323492 | | |
| 3.1.413936 | NADIIA ANIKUSHYNA | ADDRESS REDACTED | | | BTC 0.000000002042515347<br>CEL 0.523805362630372<br>USDT ERC20 0.0000000171635439 | | |
| 3.1.413937 | NADIIA HODYNKO | ADDRESS REDACTED | | | BCH 0.821979272412448<br>BTC 0.0775713108346487<br>CEL 44.8805064151275<br>ETH 12.0334116924449 | | |
| 3.1.413938 | NADIIA HRYHORYSHYNA | ADDRESS REDACTED | | | BTC 0.000000475341136438<br>USDC 0.475287311921173 | | |
| 3.1.413939 | NADIIA ILONA PETRIV | ADDRESS REDACTED | | | BTC 0.00169232412683417<br>LTC 3.95863354501307 | | |
| 3.1.413940 | NADIIA MURPHY | ADDRESS REDACTED | | | BTC 0.000078852775358043 | | |
| 3.1.413941 | NADIIA SIBILOVA | ADDRESS REDACTED | | | BTC 0.00000380162570058<br>ETH 0.000002185398639908<br>GUSD 0.00299358278492381<br>USDT ERC20 0.00135494524249626 | | BTC 0.000000008821859968<br>GUSD 0.0035029642924189<br>USDT ERC20 0.000000648180921534 |
| 3.1.413942 | NADIIA TSYPANOVA | ADDRESS REDACTED | | | BTC 0.000031039918851845<br>ETH 0.000018961915765288<br>USDC 1.21359610970983 | | |
| 3.1.413943 | NADIL ATHAUDA | ADDRESS REDACTED | | | ADA 214.708254447921<br>BTC 0.000791155024741042 | | |
| 3.1.413944 | NADIM ABDULRAHIM | ADDRESS REDACTED | | | ADA 3.85412700638503<br>BCH 0.000000008380158857<br>BTC 0.000079306674203175<br>CEL 4.52153923928293<br>LINK 0.152797561460891<br>SGB 0.428351260043922<br>USDC 36.3432945013186<br>XRP 1.13481726557492 | | |
| 3.1.413945 | NADIM EL MANAWY | ADDRESS REDACTED | | | BTC 0.00000014416732826<br>ETH 0.000001586414785321<br>USDC 0.0120864772098415 | BTC 0.000000481391375824<br>ETH 0.000000693000639161<br>USDC 0.000002668499228054 | |
| 3.1.413946 | NADIM EL-FATA | ADDRESS REDACTED | | | BTC 0.0720194706450655<br>GUSD 650.931966048392<br>USDC 1121.60174297071 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.413947 | NADIM KARAM | ADDRESS REDACTED | | | ADA 0.0716923582950887<br>BTC 0.00447830793543039<br>USDC 337.333616804432 | | |
| 3.1.413948 | NADIM MEGHJI | ADDRESS REDACTED | | | BTC 0.000001290581133834<br>COMP 0.00131897371227141<br>EOS 0.174620957482899<br>MCDAI 0.277308270294654<br>OMG 0.00514586041513379<br>PAXG 0.000223836447232332<br>SNX 0.00655895602564654<br>UNI 0.0427787994822728<br>USDC 0.02882577070988<br>ZRX 0.314264290388272 | | |
| 3.1.413949 | NADIM SHABOUT | ADDRESS REDACTED | | | BTC 0.0197476566945765<br>CEL 1429.25217841765<br>ETH 2.14486296261525 | | |
| 3.1.413950 | NADIM WOOLGAR | ADDRESS REDACTED | | | BTC 0.00117595014384808<br>CEL 14.9207293709158<br>ETH 0.210159749471794 | | |
| 3.1.413951 | NADIN HADI | ADDRESS REDACTED | | | BTC 0.000004871661080949<br>CEL 0.173101508788237<br>ETH 0.000077267077728947<br>LINK 0.00206462850718556<br>USDC 0.639841287669624 | | |
| 3.1.413952 | NADIN MOUFAWAD | ADDRESS REDACTED | | | BTC 0.0115317419496923<br>CEL 23.5059144934271<br>ETH 0.202415621891192<br>XLM 373.47912693576 | | |
| 3.1.413953 | NADIN SAMAN | ADDRESS REDACTED | | | BTC 0.000009403042063544 | | |
| 3.1.413954 | NADINA KEZEL | ADDRESS REDACTED | | | BAT 0.623662054416266<br>BTC 0.00000816706837289<br>XLM 0.211543624963888 | | |
| 3.1.413955 | NADINE ABUDARHAM | ADDRESS REDACTED | | | BTC 0.000000001081218439<br>CEL 0.20548214865541<br>ETH 0.00223602095590791<br>LTC 0.00293100907235685 | | |
| 3.1.413956 | NADINE ASEFF | ADDRESS REDACTED | | | BTC 0.61526095655531<br>ETH 3.12174082787684<br>USDC 19978.9354323739 | | |
| 3.1.413957 | NADINE CHAMBERS | ADDRESS REDACTED | | | BTC 0.00352425552569601<br>ETH 0.00391167855597677<br>USDC 513.07232559777 | BTC 10.2804632161154<br>ETH 0.0023002103308617<br>USDC 318877.98564313 | |
| 3.1.413958 | NADINE CONCEPCION | ADDRESS REDACTED | | | BTC 0.000948278195994627<br>MATIC 184.991524720805<br>SNX 9.8469509538139 | | |
| 3.1.413959 | NADINE COSBY | ADDRESS REDACTED | | | BTC 0.000482984306719784<br>CEL 143.420190535678 | | |
| 3.1.413960 | NADINE DIXIE | ADDRESS REDACTED | | | AAVE 0.00983163276999013<br>ADA 3.10099409152834<br>BTC 0.0000883931825287699<br>CEL 0.075327380367452<br>ETH 0.00328016603152887<br>LINK 0.58763414968071<br>MATIC 8.14919860663034 | | |
| 3.1.413961 | NADINE DULONS | ADDRESS REDACTED | | | BTC 0.00136206379906834<br>CEL 484.046590663581<br>USDT ERC20 16566.8595176859 | | |
| 3.1.413962 | NADINE EGGER | ADDRESS REDACTED | | | BTC 0.000000254205474164<br>CEL 114.618177794169 | | |
| 3.1.413963 | NADINE EYRE | ADDRESS REDACTED | | | BTC 0.0148713369874467 | | |
| 3.1.413964 | NADINE FLINSKY | ADDRESS REDACTED | | | CEL 1.05966777645164 | | |
| 3.1.413965 | NADINE FORRESTER | ADDRESS REDACTED | | | ADA 19.5505652481597<br>BNB 0.00229083030053891<br>BTC 0.00147512079007494<br>CEL 15.5093590660024<br>DOT 0.0318695300723487<br>MATIC 0.294210868521369<br>USDC 0.506739315432693 | | |
| 3.1.413966 | NADINE GALLITSCHKE-IRVINE | ADDRESS REDACTED | | | BTC 0.000000463350279622<br>CEL 0.00304643107932926<br>DOT 0.208255891015937 | | |
| 3.1.413967 | NADINE GBATI | ADDRESS REDACTED | | | BTC 0.000000337278931767 | | |
| 3.1.413968 | NADINE GRUNAU | ADDRESS REDACTED | | | BTC 0.056552845664327 | | |
| 3.1.413969 | NADINE HELLMUTH | ADDRESS REDACTED | | | BTC 0.000028236244975877 | | |
| 3.1.413970 | NADINE HEUSCHMID | ADDRESS REDACTED | | | BTC 0.00525620727007981<br>CEL 17.603254247389<br>COMP 0.19911649<br>ETH 0.07572937<br>MATIC 326.5879044<br>USDC 151.345770869806 | | |
| 3.1.413971 | NADINE HÖFLER | ADDRESS REDACTED | | | BTC 0.0729485799082028<br>ETH 0.942811974165827<br>MATIC 916.146337565465<br>SNX 101.586194100833 | | |
| 3.1.413972 | NADINE HUNGER | ADDRESS REDACTED | | | BTC 0.000204549644037551<br>CEL 53.8025313132776<br>ETH 0.00088948897654494 | | |
| 3.1.413973 | NADINE IMAN DANIELS | ADDRESS REDACTED | | | BTC 0.000000128428437154 | | |
| 3.1.413974 | NADINE ISMAIL | ADDRESS REDACTED | | | ADA 0.000000594362631514<br>BNB 0.000000004278097883<br>BTC 0.128296266<br>CEL 11.7139692387556 | | |
| 3.1.413975 | NADINE JACKSON | ADDRESS REDACTED | | | BTC 0.00545828036878201<br>CEL 3.21225974366095<br>DOT 18.7477926544355<br>MATIC 2953.28874297517<br>SNX 9.277<br>XLM 0.0298433310879991<br>ZEC 1.4747180909977 | | |
| 3.1.413976 | NADINE KLEIN | ADDRESS REDACTED | | | ADA 569.090778010257<br>BTC 0.0589926860766129<br>ETH 0.72554115846213<br>USDC 1251.3278808693 | | |
| 3.1.413977 | NADINE KORN | ADDRESS REDACTED | | | BTC 0.000130538227220615 | | |
| 3.1.413978 | NADINE LAMONTAGNE | ADDRESS REDACTED | | | BTC 0.0543860824086508<br>SOL 1.03646924993488 | ETH 0.27108214 | |
| 3.1.413979 | NADINE LANGLOIS | ADDRESS REDACTED | | | BTC 0.00107794949677689<br>DASH 8.81453478224109 | | |
| 3.1.413980 | NADINE LARISSE NDAKOYA NODEM | ADDRESS REDACTED | | | BNB 0.245867393333603 | | |
| 3.1.413981 | NADINE LEMKE | ADDRESS REDACTED | | | BTC 0.000117318316950195 | | |
| 3.1.413982 | NADINE LOPIN | ADDRESS REDACTED | | | USDC 0.162590383249027 | | |
| 3.1.413983 | NADINE MARIE REGIS | ADDRESS REDACTED | | | ETH 0.00147295863636329<br>SOL 10.1425642565398 | BTC 0.00151603260000329 | |
| 3.1.413984 | NADINE MATZ | ADDRESS REDACTED | | | BTC 0.00000057018595773 | | |
| 3.1.413985 | NADINE MCDONALD | ADDRESS REDACTED | | | BTC 0.0140112827458478<br>CEL 0.538186143368852 | | |
| 3.1.413986 | NADINE METZNER | ADDRESS REDACTED | | | BTC 0.0000001165225858869999 | | |
| 3.1.413987 | NADINE MIRIAM LEDER | ADDRESS REDACTED | | | BTC 0.0335154845133923 | | |
| 3.1.413988 | NADINE MOHRDIECK | ADDRESS REDACTED | | | BTC 0.000346498975200189 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.413989 | NADINE MRAD | ADDRESS REDACTED | | | BTC 0.0120542442456347<br>CEL 13.0925383802427<br>ETH 0.356549678090408 | | |
| 3.1.413990 | NADINE NAIDOO | ADDRESS REDACTED | | | BTC 0.000118538185440339 | | |
| 3.1.413991 | NADINE NUNES | ADDRESS REDACTED | | | CEL 158.494415218249 | | |
| 3.1.413992 | NADINE PRINTER | ADDRESS REDACTED | | | CEL 114.877442117492 | | |
| 3.1.413993 | NADINE READ | ADDRESS REDACTED | | | USDT ERC20 31.4887429139798 | | |
| 3.1.413994 | NADINE RESTUCCIA | ADDRESS REDACTED | | | BTC 0.0238107661896125<br>GUSD 5614.14300147545<br>USDC 1668.35319653042 | | |
| 3.1.413995 | NADINE SCHAAF | ADDRESS REDACTED | | | BTC 0.00147658587007263 | | |
| 3.1.413996 | NADINE SINGER | ADDRESS REDACTED | | | BTC 0.0127334384926478 | | |
| 3.1.413997 | NADINE SMITH | ADDRESS REDACTED | | | 1INCH 207.018843808406<br>AAVE 3.98215930752341<br>BCH 0.00147231119404489<br>BNT 82.1721669684627<br>BTC 0.0606115903142898<br>CEL 80.9115514727376<br>COMP 0.954813877160989<br>DASH 3.7874007839195<br>EOS 36.9977580018567<br>ETC 21.0692419538171<br>ETH 1.84744109641487<br>GUSD 5.24424537051876<br>LINK 0.249477533631702<br>LTC 15.4251056331036<br>MANA 273.152616081944<br>MATIC 629.346576537338<br>PAXG 0.29035823046404<br>SNX 205.782736196492<br>UNI 0.00489437623082485<br>USDC 263.10882769021<br>USDT ERC20 192.564529094933<br>XLM 733.510986575881<br>ZEC 0.693125113563728 | | |
| 3.1.413998 | NADINE SPIEKER | ADDRESS REDACTED | | | BTC 0.011895652350741 | | |
| 3.1.413999 | NADINE STARNAULT | ADDRESS REDACTED | | | BTC 0.000866283152714601<br>ETH 0.310029791823665 | | |
| 3.1.414000 | NADINE STRITTMATTER | ADDRESS REDACTED | | | BTC 0.00000313<br>CEL 0.00238011608905349 | | |
| 3.1.414001 | NADINE SUCHARDA | ADDRESS REDACTED | | | BTC 0.000001663664284319<br>USDT ERC20 1.99609031124807 | | |
| 3.1.414002 | NADINE SUSANNA MARIA LUDWIG | ADDRESS REDACTED | | | BTC 0.00118891229665781 | | |
| 3.1.414003 | NADINE TALIA | ADDRESS REDACTED | | | USDC 0.0515741315796859 | | |
| 3.1.414004 | NADINE TOSSINOU | ADDRESS REDACTED | | | BTC 0.00688841308894411 | | |
| 3.1.414005 | NADINE TUN | ADDRESS REDACTED | | | BCH 0.00210438<br>BTC 0.00001<br>CEL 0.0142031535326981 | | |
| 3.1.414006 | NADINE VICTOR | ADDRESS REDACTED | | | BTC 0.000009441699107556<br>CEL 1.49958167030946 | | |
| 3.1.414007 | NADINE VIOLA STOLL | ADDRESS REDACTED | | | BTC 0.00000292186987082299 | | |
| 3.1.414008 | NADINE WALTHER | ADDRESS REDACTED | | | ADA 516.522786227979<br>BTC 0.544443182552561<br>CEL 49.2600310182071<br>DOT 0.0875649984869155<br>ETH 1.83962528185817 | | |
| 3.1.414009 | NADINE ZADI | ADDRESS REDACTED | | | BTC 0.000100404739351927<br>CEL 10.4115781167256<br>ETH 0.00100401371942428<br>USDT ERC20 15.6834134643513 | | |
| 3.1.414010 | NADIO MIRABILII | ADDRESS REDACTED | | | BTC 0.0735230008863598 | | |
| 3.1.414011 | NADIR ALI KHOSO WAZIR ALI | ADDRESS REDACTED | | | CEL 1.16026012701988<br>ETH 0.00092339<br>LTC 0.00602078 | | |
| 3.1.414012 | NADIR ALI-KHODJA | ADDRESS REDACTED | | | BTC 0.00111192334209671<br>ETH 0.000130977262950609<br>USDC 0.41709495574169 | | |
| 3.1.414013 | NADIR ANDANY | ADDRESS REDACTED | | | BTC 0.00000132385704532<br>ETH 0.000737219904587467 | | |
| 3.1.414014 | NADIR BENITEZ | ADDRESS REDACTED | | | BUSD 0.533710686570426 | | |
| 3.1.414015 | NADIR BENKAHLA | ADDRESS REDACTED | | | CEL 9.52228663715138 | | |
| 3.1.414016 | NADIR CHERIF | ADDRESS REDACTED | | | CEL 1.04014000365666<br>MCDAI 30<br>XRP 0.000000083798363095 | | |
| 3.1.414017 | NADIR HACHI | ADDRESS REDACTED | | | CEL 0.0321716830839931 | | |
| 3.1.414018 | NADIR HASDE | ADDRESS REDACTED | | | BTC 0.00144859926305458 | | |
| 3.1.414019 | NADIR JUNOD | ADDRESS REDACTED | | | CEL 1.13350366875614 | | |
| 3.1.414020 | NADIR KHARMA | ADDRESS REDACTED | | | BNB 0.004022749441599<br>BTC 0.000083768144295683<br>ETH 0.000530307584488464<br>MATIC 0.674746379786973<br>PAXG 0.000389827873276022<br>USDC 7.1138978530529 | | |
| 3.1.414021 | NADIR KOC | ADDRESS REDACTED | | | CEL 0.000244483589673666 | | |
| 3.1.414022 | NADIR MERAIMI | ADDRESS REDACTED | | | BTC 0.00000000764692107<br>CEL 0.0386416851909082 | | |
| 3.1.414023 | NADIR MOUSSAOUI | ADDRESS REDACTED | | | CEL 7.18527931621543<br>SOL 28.237134905331 | | |
| 3.1.414024 | NADIR OMAR | ADDRESS REDACTED | | | BTC 0.00105076802883491<br>ETH 0.000013343580176761 | | |
| 3.1.414025 | NADIR SAYANI | ADDRESS REDACTED | | | CEL 3.11315407029997<br>SGB 176.031716776369<br>XRP 1004.75602964246 | | |
| 3.1.414026 | NADIR SEBBAR | ADDRESS REDACTED | | | BSV 0.000885698995959023<br>CEL 0.0574854750969316<br>MATIC 69.0883279010438 | | |
| 3.1.414027 | NADIR SEHA ISLAM | ADDRESS REDACTED | | | ETH 0.00381313681243756<br>USDC 0.830844495592843 | | |
| 3.1.414028 | NADIR TIBOLLA | ADDRESS REDACTED | | | ETH 14.6485882810346 | | |
| 3.1.414029 | NADIR ZEBLAH | ADDRESS REDACTED | | | BTC 0.000172014832716243<br>ETH 0.00169168153118871<br>USDT ERC20 0.317075676049825 | BTC 0.1345487<br>ETH 0.000000188169340332<br>USDT ERC20 447.674005785906 | |
| 3.1.414030 | NADIR ZIANE | ADDRESS REDACTED | | | CEL 7.94560746372981 | | |
| 3.1.414031 | NADIRA KING | ADDRESS REDACTED | | | BTC 0.138383895169943<br>CEL 95.1184157956437 | | |
| 3.1.414032 | NADIRE GUNGOR | ADDRESS REDACTED | | | BTC 0.00234310381487125<br>CEL 0.316681312283959<br>USDT ERC20 406.719282213577 | | |
| 3.1.414033 | NADIRE SELDA SAVCIOZEN | ADDRESS REDACTED | | | BTC 0.0168314041776505<br>CEL 6.82475914460426 | | |
| 3.1.414034 | NADIY FARHAN | ADDRESS REDACTED | | | BNB 0.000053244481873826<br>USDC 0.0769959540574891 | | |
| 3.1.414035 | NADIYA BALANCHUK | ADDRESS REDACTED | | | ADA 0.191640287951024<br>BTC 0.00144088963578579<br>ETH 0.000190127382583378<br>USDC 276.142295973406 | | |
| 3.1.414036 | NADIYA SEMENKO | ADDRESS REDACTED | | | BTC 0.000000072292711538<br>BUSD 0.278308213213446<br>ETH 0.00843927435743365 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.414037 | NADIYA SHEVCHENKO | ADDRESS REDACTED | | | | BTC 0.00168005107355263<br>LINK 30 | |
| 3.1.414038 | NADIYA ZACHARIA | ADDRESS REDACTED | | | BTC 0.000889614184624821<br>SNX 840.302257838254 | | |
| 3.1.414039 | NADIYE TAŞKıN | ADDRESS REDACTED | | | BTC 0.000007043602007055<br>ETH 0.00135837782264444<br>USDC 0.374250439854714 | | |
| 3.1.414040 | NADJA ANTIC | ADDRESS REDACTED | | | CEL 1.07205404074976 | | |
| 3.1.414041 | NADJA BÖHM | ADDRESS REDACTED | | | BTC 1.7558262122373<br>CEL 10671.438573536 | | |
| 3.1.414042 | NADJA BUNOVIC | ADDRESS REDACTED | | | BTC 0.00000179660940539499<br>CEL 0.231410316728058<br>ETH 0.0000887742537463339 | | |
| 3.1.414043 | NADJA BURRI SCHNEEBERGER | ADDRESS REDACTED | | | CEL 6.21446380180975 | | |
| 3.1.414044 | NADJA CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.132765448323297 | | |
| 3.1.414045 | NADJA DZUNIC | ADDRESS REDACTED | | | BTC 0.00344453473769931 | | |
| 3.1.414046 | NADJA GOLUBOV | ADDRESS REDACTED | | | BTC 0.00379636572807453<br>CEL 790.196564879737<br>LTC 1.20097958708659 | | |
| 3.1.414047 | NADJA HAAGSMA | ADDRESS REDACTED | | | ADA 4.1793833201252<br>BTC 0.00048387300039257<br>CEL 0.844311147902334 | | |
| 3.1.414048 | NADJA HÄFLIGER | ADDRESS REDACTED | | | BTC 0.00647861778890206 | | |
| 3.1.414049 | NADJA JOVOVIC | ADDRESS REDACTED | | | BTC 0.00260041133779343<br>CEL 32.9871220725729<br>USDC 1000 | | |
| 3.1.414050 | NADJA KUKIC | ADDRESS REDACTED | | | BTC 0.000837245699355141<br>ETH 0.000067759743282127 | | |
| 3.1.414051 | NADJA MARBACHER | ADDRESS REDACTED | | | ADA 0.00000061293811743<br>BTC 0.0961077909821787<br>CEL 44.4761487646234<br>ETH 1.9777361642611<br>USDT ERC20 0.000000216809790233 | | |
| 3.1.414052 | NADJA MENESES CARNEIRO NUNES | ADDRESS REDACTED | | | BTC 0.000000250007027128<br>USDC 0.721699505753704 | | |
| 3.1.414053 | NADJA MITROVIC | ADDRESS REDACTED | | | BTC 0.000004102875767102 | | |
| 3.1.414054 | NADJA MOREJON SANCHEZ | ADDRESS REDACTED | | | BTC 0.00313502245513751<br>CEL 41.0749419165915<br>ETH 0.53571339 | | |
| 3.1.414055 | NADJA MURATBEGOVIC | ADDRESS REDACTED | | | BTC 0.000003069931147989<br>ETH 0.000071944736472773 | | |
| 3.1.414056 | NADJA SØRENSEN | ADDRESS REDACTED | | | BTC 0.00002929315607037<br>CEL 0.69618181993125<br>ETH 0.00002793<br>SGB 455.534482928469<br>XRP 0.000057129294230088 | | |
| 3.1.414057 | NADJEE FRANCISQUE | ADDRESS REDACTED | | | BTC 0.0222720601624354 | | |
| 3.1.414058 | NADJIB OUNADJELA | ADDRESS REDACTED | | | CEL 0.0386558289411879 | | |
| 3.1.414059 | NADJIB SAADOU | ADDRESS REDACTED | | | BTC 0.00104986022734546<br>CEL 28.4013213021123<br>MATIC 1658.96852966481 | | |
| 3.1.414060 | NADO KRUSHNA NAYAK | ADDRESS REDACTED | | | BTC 0.000002583417130215<br>CEL 0.31087956152124<br>USDC 407.789074524627<br>XLM 0.41 | | |
| 3.1.414061 | NADSIRIN VIMONMANUS | ADDRESS REDACTED | | | BTC 0.309304808836194<br>BUSD 11.728661487527<br>ETH 2.03492905150071<br>LINK 28.194219411001<br>USDC 28769.2048128211 | | |
| 3.1.414062 | NADSON DA SILVA PARENTE | ADDRESS REDACTED | | | CEL 0.044168056386652<br>ETH 0.00147579257440208 | | |
| 3.1.414063 | NADUN AMALSHA GUNATHILAKA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.00495972426088335<br>ETH 0.000000786201291909<br>USDT ERC20 0.800788375842342 | | |
| 3.1.414064 | NADUN DISSANAYAKA DISSANAYAKA MUDIYANSELAGE DANUSHKA | ADDRESS REDACTED | | | BTC 0.00000054946246141<br>ETH 0.000109260010842109<br>SOL 0.000760756376293801 | | |
| 3.1.414065 | NADUN NIMSARA | ADDRESS REDACTED | | | BTC 0.00000124952685080499<br>ETC 0.00333667147399112 | | |
| 3.1.414066 | NADUN RATHNAYAKE | ADDRESS REDACTED | | | CEL 0.0142258563072496<br>MATIC 0.0027690755147082 | | |
| 3.1.414067 | NADUN UDAYANGA | ADDRESS REDACTED | | | BTC 0.000000007020378744<br>CEL 1.3210732087719 | | |
| 3.1.414068 | NADUSA SINELNIKOV | ADDRESS REDACTED | | | ADA 0.101622754653468<br>BNB 0.000002793765202544<br>BTC 0.000000352797352504<br>BUSD 0.0051202809588165<br>ETH 0.000000752402140586<br>USDC 4.11143829430259 | | |
| 3.1.414069 | NADY DONG | ADDRESS REDACTED | | | BTC 0.0301563960481234<br>ETH 0.507848627177055 | BTC 0.0103 | |
| 3.1.414070 | NADYA LINA | ADDRESS REDACTED | | | BTC 0.0597657040297292<br>CEL 491.641293445191<br>DOT 25.413937881896<br>ETH 0.580507201345748 | | |
| 3.1.414071 | NADYA SHTURMAN | ADDRESS REDACTED | | | BTC 0.000000334839794824<br>CEL 856.203762256115<br>ETH 0.00389870337043823 | | |
| 3.1.414072 | NADYA YAMILA JARDEL | ADDRESS REDACTED | | | BTC 0.000000008212276402<br>CEL 0.116547259061421 | | |
| 3.1.414073 | NADZEYA BARSUKOVA | ADDRESS REDACTED | | | BTC 0.000000631190584376<br>USDT ERC20 0.0997916197846661<br>XRP 0.0837243142289931 | | |
| 3.1.414074 | NADZEYA KUTASH | ADDRESS REDACTED | | | BTC 0.00000005119781747<br>CEL 0.0400935887437025<br>LTC 0.000019823345087484 | | |
| 3.1.414075 | NADZEYA S SHKODA | ADDRESS REDACTED | | | BTC 0.00108352304518014<br>USDC 5124.93933004834 | | |
| 3.1.414076 | NADZIEJA PALAMAR | ADDRESS REDACTED | | | BTC 0.000000001134612627<br>CEL 0.000018501847972647<br>ETH 0.000123183737529966<br>XLM 0.305765814588493 | | |
| 3.1.414077 | NAE SHINOHARA | ADDRESS REDACTED | | | ADA 1904.77718082567<br>BTC 0.614891774844995<br>CEL 9.3300410582918<br>ETH 1.40403927416242<br>USDT ERC20 237.814886803974<br>XRP 2970.49902705216 | | |
| 3.1.414078 | NAEA JACQUET | ADDRESS REDACTED | | | CEL 14.8200468245481<br>XLM 99.98 | | |
| 3.1.414079 | NAEDGY DAHMANI | ADDRESS REDACTED | | | BTC 0.000000006568816386<br>CEL 0.749841956218251<br>ETH 0.000340313570581569<br>USDC 0.875985500181606 | | |
| 3.1.414080 | NAEELA ALLIBHAI | ADDRESS REDACTED | | | ETH 0.00037698228303213 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.414081 | NAEEM AL-OBAIDI | ADDRESS REDACTED | | | AAVE 0.00152389650387123<br>BCH 0.00000645766281307999<br>BTC 0.0384367584453193<br>ETH 0.000698512337987608<br>GUSD 145.19218107888<br>KNC 0.0144319174979334<br>LINK 0.00521702228446073<br>LTC 0.00276184171627687<br>PAXG 0.039522865027938<br>SNX 0.0522102461514967<br>UNI 0.0222498816058197<br>USDC 201.166459770442<br>USDT ERC20 7.56436544660287<br>XLM 740.866583694619<br>XRP 0.000000866359435418<br>ZEC 0.000935862543267484 | | |
| 3.1.414082 | NAEEM DAVIS | ADDRESS REDACTED | | | ETH 0.00012374517898613 | | |
| 3.1.414083 | NAEEM HIRANI | ADDRESS REDACTED | | | BTC 0.0894795803229603<br>DOT 10.9913673414576<br>ETH 0.000657942095271397<br>LTC 0.28195832318425<br>TUSD 0.258486357061103<br>USDC 84.7101630215527<br>USDT ERC20 86.3472216578273<br>XRP 56.0607055098975 | | |
| 3.1.414084 | NAEEM MALIK | ADDRESS REDACTED | | | BTC 0.0019439480617561 | | |
| 3.1.414085 | NAEEM NASIR | ADDRESS REDACTED | | | BTC 0.000014557040628265<br>CEL 1.95416150065906<br>USDC 0.055597549885175 | | |
| 3.1.414086 | NAEEM SHARIFF | ADDRESS REDACTED | | | ADA 16430.8394504028<br>AVAX 84.7902778926067<br>BCH 0.0816489691669389<br>BSV 0.0815045568283069<br>BTC 0.44480722817186<br>DOGE 294.618702204533<br>DOT 208.163173451132<br>ETH 4.34579021513989<br>LTC 17.7255257712842<br>LUNC 40.3031540929388<br>MANA 355.364130981815<br>MATIC 1743.60127671165<br>SOL 39.8212098801149<br>SUSHI 999.011683347477<br>UNI 106.60344935739<br>USDC 22237.1580503432<br>USDT ERC20 12.3753569891953<br>XLM 1704.21120423284 | USDC 5 | |
| 3.1.414087 | NAEEMA BEGUM | ADDRESS REDACTED | | | BTC 0.00863881152869417 | | |
| 3.1.414088 | NAEEZ ALAM | ADDRESS REDACTED | | | ETH 0.0387683310896446 | | |
| 3.1.414089 | NAEIF IBRAHIM | ADDRESS REDACTED | | | BTC 0.000010127858265195 | | |
| 3.1.414090 | NAEL BISHTAWI | ADDRESS REDACTED | | | BTC 0.0208547069073639<br>CEL 37.6577222495544<br>ETH 0.361026908547037 | | |
| 3.1.414091 | NAËL CHBANI | ADDRESS REDACTED | | | BTC 0.000620340282156493<br>CEL 20.457543028842<br>DOT 4.07395661<br>USDT ERC20 471.213571 | | |
| 3.1.414092 | NAEL EL KHATIB | ADDRESS REDACTED | | | AAVE 0.000005773363544375<br>ADA 0.000035687632886548<br>AVAX 0.000022916477310908<br>BAT 0.000014109497990576<br>BTC 0.000000154215377033<br>COMP 0.000000634806642213<br>EOS 0.000006340631364257<br>ETH 0.00000512470104634<br>KNC 0.000000233123994904<br>LINK 0.0000164091958861569<br>LTC 0.000000330348476956<br>LUNC 0.000007199049966928<br>MANA 0.000000335514387558999<br>MATIC 0.0022433798445226<br>MCDAI 0.0000074753508328<br>SNX 0.000457533832556835<br>SUSHI 0.000005131635834339<br>UNI 0.00001176492375509<br>USDC 0.000009966863936258<br>XLM 0.000062208406442638<br>XRP 0.000000030492163938 | AAVE 0.0132940448644053<br>ADA 0.0980083694390508<br>AVAX 0.0447751945479446<br>BAT 0.154901406808272<br>BTC 0.000000006924859567<br>COMP 0.00400071115414018<br>EOS 0.0185623969791092<br>KNC 0.00512193959338163<br>LINK 0.103400059643036<br>LTC 0.00208154049216672<br>LUNC 0.0134577471541078<br>MANA 0.0147457040820391<br>MCDAI 0.0181350871327408<br>SNX 0.374632466200633<br>SUSHI 0.013840920436137<br>UNI 0.0521526573159745<br>USDC 0.0158028278715914<br>XLM 0.682595970117871 | |
| 3.1.414093 | NAEL EVANS | ADDRESS REDACTED | | | BTC 1.00087134<br>CEL 706.35557824519<br>ETH 2.266393266967<br>LTC 36.78302174 | | |
| 3.1.414094 | NAELS PAULINE | ADDRESS REDACTED | | | BTC 0.00267946767721676<br>CEL 17.837593525261<br>XRP 3996.161758 | | |
| 3.1.414095 | NAELY PEREIRA DA SILVA | ADDRESS REDACTED | | | CEL 0.00131261684204759<br>ETH 0.000008588483166769 | | |
| 3.1.414096 | NAEMI NGHISHEKWA | ADDRESS REDACTED | | | CEL 19.799790810616 | | |
| 3.1.414097 | NAEMIA LOPEZ FIGUERAS | ADDRESS REDACTED | | | BTC 0.000000790967297125<br>USDT ERC20 0.629452733717287 | | |
| 3.1.414098 | NAFEEL NAZUMUDEEN | ADDRESS REDACTED | | | ETH 0.00153213592107039 | | |
| 3.1.414099 | NAFEES HAZARIKA | ADDRESS REDACTED | | | BTC 0.000143032282643324 | | |
| 3.1.414100 | NAFEESAH NEMBHARD | ADDRESS REDACTED | | | CEL 1.71741812359094 | | |
| 3.1.414101 | NAFEESATHUL MISIRIYA C | ADDRESS REDACTED | | | BTC 0.00425461981771809<br>LTC 0.000000849688892351999 | | |
| 3.1.414102 | NAFER ARRIETA MIRANDA | ADDRESS REDACTED | | | CEL 0.0899085526698574 | | |
| 3.1.414103 | NAFIE ZAOUI | ADDRESS REDACTED | | | BTC 0.0791271436435973<br>ETH 0.639366265331028<br>MATIC 629.221501741859<br>SNX 9.40144370616252 | | |
| 3.1.414104 | NAFIS CHOWDHURY | ADDRESS REDACTED | | | BTC 0.752360174617217<br>CEL 2.93005537568895<br>DASH 0.0034925164374088<br>ETH 36.4416623669281<br>LTC 0.00799173877183775<br>LUNC 45.3235864299727<br>MATIC 4778.57552639837<br>SNX 27.1173610006935<br>UNI 103.637881049537<br>USDC 21356.652153069<br>ZEC 2.70794587021379 | | |
| 3.1.414105 | NAFISA ELTAYIB | ADDRESS REDACTED | | | BTC 0.000444591245424808<br>CEL 0.705120327565239<br>DOT 29.2382530073544<br>ETH 0.519456456353598<br>USDT ERC20 0.439910697798116 | | |
| 3.1.414106 | NAFISA HOSSAIN | ADDRESS REDACTED | | | BTC 0.00259118445809231<br>ETH 0.00747922324289818 | | |
| 3.1.414107 | NAFISA HUSSAIN | ADDRESS REDACTED | | | BTC 0.00255329635317933<br>ETH 0.0314538447573851 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.414108 | NAFISA UMAROVA | ADDRESS REDACTED | | | BTC 0.000000007373873407<br>CEL 0.593783475213705 | | |
| 3.1.414109 | NAFISAT AZEEZ | ADDRESS REDACTED | | | CEL 0.00912825663299718 | | |
| 3.1.414110 | NAFISAT LAWAL | ADDRESS REDACTED | | | BNB 0.000031689170710995 | | |
| 3.1.414111 | NAFISH KHAN | ADDRESS REDACTED | | | BTC 0.0000000049134550679999 | | |
| 3.1.414112 | NAFIYE PIROL | ADDRESS REDACTED | | | CEL 0.000379637516069056 | | |
| 3.1.414113 | NAFIZ GÜNES | ADDRESS REDACTED | | | BTC 0.000002107614617561 | | |
| 3.1.414114 | NAFIZ MASIC | ADDRESS REDACTED | | | USDC 0.75489358340654 | | |
| 3.1.414115 | NAFIZ YALCIN | ADDRESS REDACTED | | | BTC 0.0024870603578702 | | |
| 3.1.414116 | NAFOUKA KUETH | ADDRESS REDACTED | | | CEL 0.322036507681462 | | |
| 3.1.414117 | NAFRETHA BROWN | ADDRESS REDACTED | | | ADA 7.24136511642333<br>BTC 0.000525826581281384<br>ETH 0.00732701805497527 | | |
| 3.1.414118 | NAFSIKA WARD | ADDRESS REDACTED | | | BTC 0.0113058442223056<br>CEL 7.30668547759701<br>ETH 0.05189093 | | |
| 3.1.414119 | NAFTALI CAMERON | ADDRESS REDACTED | | | ADA 0.131117196196168<br>BTC 0.000045613036980068<br>CEL 14.9219339006631<br>ETH 0.000382213339213074<br>LINK 43.6061026147262 | | |
| 3.1.414120 | NAFTALI EHRLICH | ADDRESS REDACTED | | | ADA 65.2609384872893<br>BTC 0.0961148190932466<br>ETH 0.0847861499407418 | | |
| 3.1.414121 | NAFTALI FEDDES | ADDRESS REDACTED | | | BNB 0.00131599278932818<br>BTC 0.00114237871203052 | | |
| 3.1.414122 | NAFTALI GUREVICH | ADDRESS REDACTED | | | ADA 8.09080606630311<br>BNB 0.0424132171406159<br>BTC 0.861890478724851<br>DOT 0.242094365296802<br>ETH 9.24526140321195 | | |
| 3.1.414123 | NAFTHALY DE GRAAF | ADDRESS REDACTED | | | BTC 0.0089435098107339<br>CEL 0.00653520002837456<br>ETH 1.36992201441453<br>MATIC 342.040035399886 | | |
| 3.1.414124 | NAFUNGO ROGER | ADDRESS REDACTED | | | USDC 0.416128868184607 | | |
| 3.1.414125 | NAGA DEEPAK CHELLURI | ADDRESS REDACTED | | | BTC 0.187658550897435<br>ETH 2.37867764618556<br>LTC 1.04550779245059<br>XRP 15.5008705908822 | | |
| 3.1.414126 | NAGA KAVURI | ADDRESS REDACTED | | | BTC 0.00264025161805163 | | |
| 3.1.414127 | NAGA KODIBOYANA | ADDRESS REDACTED | | | BTC 0.00205556715328483<br>GUSD 0.488278785155826 | | |
| 3.1.414128 | NAGA MUNEMMA P | ADDRESS REDACTED | | | BTC 0.000012436761059001 | | |
| 3.1.414129 | NAGA POTHULA | ADDRESS REDACTED | | | AAVE 0.00391936009406671<br>BTC 0.000028800209498122<br>ETH 0.00237254939559136<br>MATIC 1776.59813272553<br>USDT ERC20 28.6945617532829 | | |
| 3.1.414130 | NAGA RAJU DODDI | ADDRESS REDACTED | | | ADA 242.47778137785<br>BTC 0.0433639385089299<br>DOT 6.21570738193757<br>ETH 0.929655545734588 | | |
| 3.1.414131 | NAGA RAVALI PRATAPA | ADDRESS REDACTED | | | BTC 0.0021551206082921 | | |
| 3.1.414132 | NAGA SATYA YALAMANCHILI | ADDRESS REDACTED | | | BTC 0.000001193863583324999<br>MATIC 0.0288458387407803<br>MCDAI 0.0991373602623363 | BTC 0.000724178081667208<br>MCDAI 84.3143639938789 | |
| 3.1.414133 | NAGA SUVARNA CHANDINI TADEPALLI | ADDRESS REDACTED | | | BTC 0.000594219557030861<br>ETH 0.00323396295349039 | | |
| 3.1.414134 | NAGA VENKATA ANDEY | ADDRESS REDACTED | | | BTC 0.000837138853203459<br>ETH 1.04315733479265<br>MATIC 815.014848800243 | | |
| 3.1.414135 | NAGA VENKATA NAVEEN TEJA JANGALAPALLI | ADDRESS REDACTED | | | ADA 50654.6275717251<br>BTC 0.269529040715072<br>DOT 6540.25489735551<br>ETH 18.0501993109353<br>SOL 137.386398089972 | | |
| 3.1.414136 | NAGA VENKATA RAGHU KIRAN KONA | ADDRESS REDACTED | | | ADA 233.660846736313<br>BTC 0.0174238281486145<br>ETH 0.574549877005208<br>MATIC 293.418443895683 | | |
| 3.1.414137 | NAGA VENU GOPAL KASIBHOTLA | ADDRESS REDACTED | | | CEL 2.81433723888227<br>ETC 3.25351173<br>LINK 0.92540843<br>XLM 116.7600168<br>XRP 104.140434 | | |
| 3.1.414138 | NAGAEDA JEAN ATANDA | ADDRESS REDACTED | | | BAT 363.795716619416<br>BTC 0.105698229435369<br>DOT 2.2155570440412<br>ETH 1.11799924799998<br>LINK 1.44156873266962<br>MANA 367.685390391707<br>MATIC 982.85278001481<br>SNX 31.9754404482725<br>UNI 2.08864931095284<br>USDC 549.165026393904<br>XLM 403.23160488032 | | |
| 3.1.414139 | NAGAMAH GOVENDER | ADDRESS REDACTED | | | BTC 0.02805824<br>CEL 5.61396708578734<br>ETH 0.0628225623830198<br>XRP 3 | | |
| 3.1.414140 | NAGAMAH GOVENDER | ADDRESS REDACTED | | | BTC 0.000117685983178615 | | |
| 3.1.414141 | NAGAMAHESH NUKALAPATI | ADDRESS REDACTED | | | BTC 0.0135730887326292<br>CEL 339.235751124847<br>USDT ERC20 0.0072 | | |
| 3.1.414142 | NAGAMANI K | ADDRESS REDACTED | | | BTC 0.00112797168704952 | | |
| 3.1.414143 | NAGAMMAI NAGAPPAN | ADDRESS REDACTED | | | BTC 0.0101438107643737<br>CEL 202.888982125411<br>ETH 0.00826860836709197<br>LINK 20.25<br>SNX 173.407517837582<br>UNI 763.014332501804<br>USDC 0.000000325485856736 | | |
| 3.1.414144 | NAGARAJ CHEELAD | ADDRESS REDACTED | | | ADA 10128.875694723<br>BTC 0.0231365364891689<br>ETH 3.02468470465247<br>USDC 4126.99238526032 | ADA 232.185548<br>ETH 0.11 | |
| 3.1.414145 | NAGARAJ DHANPAL | ADDRESS REDACTED | | | BTC 0.000000620218590626999<br>CEL 0.17394607564241<br>LTC 0.000000000370194777 | | |
| 3.1.414146 | NAGARAJ HUDEKAR | ADDRESS REDACTED | | | BTC 0.000015465593948284 | | |
| 3.1.414147 | NAGARAJ NARASAPPA | ADDRESS REDACTED | | | CEL 1.07631938112017 | | |
| 3.1.414148 | NAGARAJAN DHARMARAJ | ADDRESS REDACTED | | | BTC 0.000000932498115108<br>USDT ERC20 0.390098381312439 | | |
| 3.1.414149 | NAGARAJAN MURUGAN | ADDRESS REDACTED | | | BTC 0.00000000653185358<br>CEL 0.121350122390297<br>XLM 0.083565056119822 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.414150 | NAGARAJU BAPANAPALLI | ADDRESS REDACTED | | | BTC 0.000000006853760983<br>CEL 132.029560022283<br>DOT 6.915<br>EOS 29.95<br>SNX 232<br>XRP 100.93999 | | |
| 3.1.414151 | NAGARATHNA G S | ADDRESS REDACTED | | | BTC 0.00123057606293393<br>CEL 0.0815271920314294<br>DOT 0.0386585823602451 | | |
| 3.1.414152 | NAGARJUN OLGIERD SHRIVASTAVA | ADDRESS REDACTED | | | BTC 0.00290205994853264 | | |
| 3.1.414153 | NAGARJUN SHRIVASTAVA | ADDRESS REDACTED | | | BAT 1.49936885483936<br>BCH 0.000169212956328716<br>BTC 0.000030379785980923<br>BUSD 0.00627112836372799<br>CEL 0.091956438995991<br>ETH 0.000004592354430849<br>LINK 0.0405204923947127<br>USDC 0.612106099443864<br>USDT ERC20 0.0117613839878495<br>XLM 0.00185774757536157<br>ZRX 7.88797791089348 | | |
| 3.1.414154 | NAGARJUN TUMKUR RENUKA MANJUNATH | ADDRESS REDACTED | | | BTC 0.000174386231097012<br>DOT 0.0594780021624196<br>ETH 0.0198413919005961<br>SGB 1.72322696128072<br>USDC 1.56504208685648<br>USDT ERC20 59.0490762691348 | BTC 0.000000000171920237<br>DOT 31.7185177733007<br>SGB 1519.80538365322<br>USDC 1052.81431028069 | |
| 3.1.414155 | NAGARJUNA KOTHAMASU | ADDRESS REDACTED | | | BTC 0.0638091151323291 | | |
| 3.1.414156 | NAGARJUNA MAGATI | ADDRESS REDACTED | | | LTC 0.103358407616395 | | |
| 3.1.414157 | NAGASHARANYA CHILUKURI | ADDRESS REDACTED | | | BTC 0.00117669383623458<br>CEL 1.63841828471471<br>ETH 0.361657065559619 | | |
| 3.1.414158 | NAGAVENKATA VISVESWARASAIMOH VELAGALETI | ADDRESS REDACTED | | | AAVE 6.28201337900984<br>BTC 0.000580033682528468<br>EOS 76.5917968847331<br>ETH 10.7631829753606<br>SNX 37.6222733798539<br>UNI 66.7749899274219 | | |
| 3.1.414159 | NAGEB HENEY DEEN | ADDRESS REDACTED | | | SOL 0.0839187409514951 | | |
| 3.1.414160 | NAGENDER ALA REDDY | ADDRESS REDACTED | | | 1INCH 1432.78670116915<br>AAVE 48.2047161977164<br>ADA 19678.4368567792<br>DOT 6.98897639871909<br>ETH 30.1839583945267<br>LINK 951.26430679574<br>MATIC 50221.1733216404<br>MCDAI 1048.98830074668<br>PAX 1126.49968921284<br>SNX 3143.10341007669<br>SOL 60.8287702897905<br>USDC 10363.484109374<br>XRP 866.852346763647 | ADA 52.908933 | |
| 3.1.414161 | NAGENDRA PATHARE | ADDRESS REDACTED | | | BTC 0.00056187591261836 | | |
| 3.1.414162 | NAGENDRA SURESH BEZAWADA | ADDRESS REDACTED | | | BTC 0.810553139487055<br>ETH 15.5306380462474<br>MANA 504.232271584471<br>MATIC 859.458448649591<br>SNX 58.3690771700114<br>XLM 3085.69538541226 | | |
| 3.1.414163 | NAGENDRA VELPULA | ADDRESS REDACTED | | | CEL 1.0815750225573 | | |
| 3.1.414164 | NAGESH DN | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 1.14346466193352 | | |
| 3.1.414165 | NAGESH VENKAT KAMBALA | ADDRESS REDACTED | | | USDT ERC20 10223.3674779327 | | |
| 3.1.414166 | NAGESHWARI JAGANATHAN | ADDRESS REDACTED | | | BTC 0.000922151440181149<br>CEL 56.1052791552529<br>PAXG 1.066301227094 | | |
| 3.1.414167 | NAGESHWARY AIYATHURAI | ADDRESS REDACTED | | | CEL 0.000112503182921355 | | |
| 3.1.414168 | NAGESWARA RAO GUNTUPALLI | ADDRESS REDACTED | | | CEL 0.104904207900408<br>COMP 0.00165049693593827<br>ETC 0.00575928214050672<br>MATIC 0.00125940155817159<br>SNX 0.000273352184791931<br>ZRX 0.1341691668981 | | |
| 3.1.414169 | NAGESWARA RAO NELAPATI | ADDRESS REDACTED | | | BTC 0.000001270702554837<br>XRP 0.346166601599267 | | |
| 3.1.414170 | NAGESWARA RAO REVU | ADDRESS REDACTED | | | CEL 0.0646800391706079<br>DOT 0.790098152652383<br>USDC 0.0315329354232266<br>USDT ERC20 0.26414626848823 | | |
| 3.1.414171 | NAGESWARA REDDY CHINTAKUNTLA | ADDRESS REDACTED | | | BTC 0.778083395739248<br>ETH 0.001014431804714<br>MATIC 4713.53596605485<br>SOL 506.448090517912 | | BTC 0.000000008181500262<br>MATIC 5774.27967966426 |
| 3.1.414172 | NAGESWARAN THANGANAYAGAM | ADDRESS REDACTED | | | GUSD 10743.0234029469<br>USDC 21428.4761858375 | | |
| 3.1.414173 | NAGHMEH KERENDIAN | ADDRESS REDACTED | | | BTC 1.07860255775308<br>ETH 0.00566237876762714<br>LTC 23.3810890022433<br>USDC 40.5518840767648<br>XLM 27.6332421120186 | | |
| 3.1.414174 | NAGHMEH ROOHANI | ADDRESS REDACTED | | | BTC 0.401536305999616<br>DOT 32.3942288531233<br>ETH 1.0229229020027<br>GUSD 7.25209815716119<br>MATIC 1259.98751957559<br>USDC 18.6735107089354 | | |
| 3.1.414175 | NAGHUEL PERALTA | ADDRESS REDACTED | | | BTC 0.000000849276105289999<br>BUSD 0.431441706284772 | | |
| 3.1.414176 | NAGI EL GOHARY | ADDRESS REDACTED | | | CEL 1.18612722273191 | | |
| 3.1.414177 | NAGI HASSAN | ADDRESS REDACTED | | | ETH 0.0568913222557216 | ETH 0.324010468200342 | |
| 3.1.414178 | NAGI REDDY NALLAMILLI | ADDRESS REDACTED | | | ADA 96.0297463314898<br>BTC 0.663447058981001<br>DOT 19.1664352402322<br>ETH 2.06177357902417<br>LTC 7.93650367772618<br>SOL 16.0687869371849<br>USDC 211.435835536141 | SOL 9.699995 | |
| 3.1.414179 | NAGI SATHI | ADDRESS REDACTED | | | ADA 526.04335386116<br>BAT 495.181829606837<br>BCH 3.14447625280961<br>BTC 0.128184438032295<br>DOT 52.8031251909492<br>GUSD 104.749557817588<br>LUNC 49.3548035685203<br>SGB 307.62089810165<br>USDC 5.97678627784748<br>USDT ERC20 88.5883369230136<br>ZEC 66.4109381352809<br>ZRX 2039.41782839211 | BTC 0.00102528138847706 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.414180 | NAGIHAN SENGUL | ADDRESS REDACTED | | | BNB 0.0000005<br>BTC 0.00000122245074771799<br>CEL 1.54476936710662 | | |
| 3.1.414181 | NAGIHAN YILMAZ | ADDRESS REDACTED | | | BTC 0.00230622178065099 | | |
| 3.1.414182 | NAGIM EN NAANAI | ADDRESS REDACTED | | | CEL 1.08072520508804 | | |
| 3.1.414183 | NAGLIS VITKAUSKAS | ADDRESS REDACTED | | | DOT 776.377062256749<br>USDT ERC20 108.202304890282 | | |
| 3.1.414184 | NAGMA NIGAR | ADDRESS REDACTED | | | BTC 0.0000005<br>CEL 2.05941333493473<br>DOT 0.00000083<br>ETH 0.00000099 | | |
| 3.1.414185 | NAGMELDIN SULIMAN | ADDRESS REDACTED | | | CEL 0.137379269463972 | | |
| 3.1.414186 | NAGUI HANNA | ADDRESS REDACTED | | | BTC 0.000176709881044371<br>CEL 449.960244681311<br>COMP 13.4023272967835<br>ETH 0.00102839776101405<br>MATIC 3.70037788629872<br>ZRX 0.694182934705518 | | |
| 3.1.414187 | NAGUL MEERA SADIQ SADIQ | ADDRESS REDACTED | | | BTC 0.0492985191117581 | | |
| 3.1.414188 | NAGY ANITA | ADDRESS REDACTED | | | ADA 1618.59841543346<br>BTC 0.000000005401458351<br>BUSD 0.0511380330857888<br>CEL 134.874367426926<br>DOT 200.956143791708<br>ETH 5.06934089133812<br>LINK 500.606961157209<br>MATIC 2005.1671684142<br>XRP 9012.38749289816 | | |
| 3.1.414189 | NAGY ATTILA | ADDRESS REDACTED | | | BTC 0.00150116905736837<br>CEL 7.27496783162332<br>MATIC 0.00310590455441806 | | |
| 3.1.414190 | NAGY BALAZS | ADDRESS REDACTED | | | BTC 0.000000598893451339<br>ETH 0.000002496189740809<br>LTC 0.000386568691403093<br>USDT ERC20 2.65856964852924 | | |
| 3.1.414191 | NAGY BENCE | ADDRESS REDACTED | | | ADA 1117.05734035447<br>BTC 0.000000000827402965<br>CEL 9.26521497319533 | | |
| 3.1.414192 | NAGY ERVIN | ADDRESS REDACTED | | | BTC 0.000837717488666072<br>CEL 6.82546290367796 | | |
| 3.1.414193 | NAGY ISTVAN | ADDRESS REDACTED | | | BTC 0.000001591841185225<br>USDC 0.438885095796463 | | |
| 3.1.414194 | NAGY ISTVÁN | ADDRESS REDACTED | | | CEL 0.0666398412697444 | | |
| 3.1.414195 | NAGY NORBERT | ADDRESS REDACTED | | | ADA 0.44383099737427<br>BTC 0.000034897344445893<br>ETH 0.0708363293263091 | | |
| 3.1.414196 | NAGY SÁNDOR | ADDRESS REDACTED | | | BTC 0.00138736987310436<br>DOT 0.0205823889106286 | | |
| 3.1.414197 | NAGY ZSOMBOR | ADDRESS REDACTED | | | CEL 1.70700961610103 | | |
| 3.1.414198 | NAHAEL MÉLÉ | ADDRESS REDACTED | | | CEL 0.0278168436478952 | | |
| 3.1.414199 | NAHAR ALHARBY | ADDRESS REDACTED | | | AVAX 6.80590426030539<br>BTC 0.0566063147701741<br>CEL 8.2025481366934<br>ETH 0.34956361263668<br>SNX 128.536250990552<br>USDT ERC20 0.0774127098575946 | | |
| 3.1.414200 | NAHAR BIN DESA | ADDRESS REDACTED | | | ETH 0.000029143564736512 | | |
| 3.1.414201 | NAHAR SAIAS | ADDRESS REDACTED | | | MATIC 121.609601360583 | | |
| 3.1.414202 | NAHARA BLANCO | ADDRESS REDACTED | | | BTC 0.000000004359477607 | | |
| 3.1.414203 | NAHASON MWANGI WANJA | ADDRESS REDACTED | | | ETH 0.00149610774973688 | | |
| 3.1.414204 | NAHBILA-MALIKHA KUMBELLA | ADDRESS REDACTED | | | BTC 0.0175088190615008<br>USDC 110.380093172215 | | |
| 3.1.414205 | NAHDIER LA GUMA | ADDRESS REDACTED | | | CEL 0.00393600867615734<br>DASH 0.00892518699218673 | | |
| 3.1.414206 | NAHED LAKKIS | ADDRESS REDACTED | | | ETH 0.00150035899072962 | | |
| 3.1.414207 | NAHEED AKHTAR | ADDRESS REDACTED | | | CEL 59.5816454778943 | | |
| 3.1.414208 | NAHEED NOORANI | ADDRESS REDACTED | | | BTC 0.00134842379757202<br>USDC 172.76755887274 | USDC 41.8173773695765 | |
| 3.1.414209 | NAHEEM SALEEM | ADDRESS REDACTED | | | CEL 0.00114346810864703<br>USDC 6.57645705363338 | | |
| 3.1.414210 | NAHEL BELBACHIR | ADDRESS REDACTED | | | BTC 0.100145077996132<br>CEL 0.00137149115050412<br>ETH 2.06045246979002<br>LINK 0.000357453317973863 | | |
| 3.1.414211 | NAHEL MOUSSI | ADDRESS REDACTED | | | BTC 0.0246849765287826<br>ETH 0.378920562547532<br>USDC 3919.6311012338 | | |
| 3.1.414212 | NAHID ELIAS | ADDRESS REDACTED | | | AAVE 0.0100644818908391<br>CEL 114.819371284337<br>DASH 0.0403181903796598<br>DOT 728.615577607379<br>ETH 0.00267917612362084<br>LINK 0.310201525607912<br>MATIC 16201.2585673093<br>SOL 638.587543489787<br>UNI 0.00051704300453958<br>USDC 41.0323605091689<br>UST 40.2160200372631 | BTC 0.000000000508482433<br>CEL 1.73417964481975<br>LUNC 930.329292988652<br>USDC 0.000000687505858311 | |
| 3.1.414213 | NAHID HAKEMI | ADDRESS REDACTED | | | BTC 0.00002516222803764 | | |
| 3.1.414214 | NAHID JAFARZADA | ADDRESS REDACTED | | | BTC 0.000000101651588756<br>USDT ERC20 0.375570637612018 | | |
| 3.1.414215 | NAHID MIAH | ADDRESS REDACTED | | | BTC 0.000000021453061452<br>CEL 2.79569981530022 | | |
| 3.1.414216 | NAHID PARVEZ | ADDRESS REDACTED | | | BAT 0.0419124791416926<br>BTC 0.00189675622631105<br>CEL 429.676812571276<br>EOS 26.7946<br>ETH 0.00408108390193502<br>LINK 341.020381997203<br>MATIC 10.4455343833049<br>SGB 827.632816172898<br>USDC 2250.12424818577<br>XRP 5994.63839773939 | | |
| 3.1.414217 | NAHIDA ISLAM | ADDRESS REDACTED | | | BTC 0.000000009832527786<br>CEL 0.116675995884727 | | |
| 3.1.414218 | NAHIDA LARRIEUX | ADDRESS REDACTED | | | BTC 0.13263939368343 | | |
| 3.1.414219 | NAHIM ALEXANDER MALDONADO AGUIRRE | ADDRESS REDACTED | | | BTC 0.000005196174584505<br>CEL 1.68094225311612<br>LTC 0.000000001525<br>XLM 0.259376920758371 | | |
| 3.1.414220 | NAHIM NORDINE DARDEK | ADDRESS REDACTED | | | BTC 0.134675891819002<br>CEL 3.0812433693084<br>ETH 1.0291806423129 | | |
| 3.1.414221 | NAHIMA AYALA GRAPPIN | ADDRESS REDACTED | | | ADA 13.5785386077026 | | |
| 3.1.414222 | NAHIMA DJA DAOUADJI | ADDRESS REDACTED | | | CEL 0.0616030898363105<br>XRP 0.0529713434466987 | | |
| 3.1.414223 | NAHIR BERDEJA | ADDRESS REDACTED | | | BNB 1.35087619597391<br>BTC 0.000871880796498811<br>CEL 0.957813514607514 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.414224 | NAHIR ESTEFANIA MUNOZ | ADDRESS REDACTED | | | BTC 0.0000000084382<br>CEL 1.15966562095734<br>USDC 0.004 | | |
| 3.1.414225 | NAHIR PETIT | ADDRESS REDACTED | | | BTC 0.0374647884756335<br>ETH 0.510226137250178<br>MATIC 1969.89644977673 | | |
| 3.1.414226 | NAHIR PRISCILA MEDINA VALDEZ | ADDRESS REDACTED | | | BTC 0.00107066381156316<br>USDT ERC20 0.383174743144586 | | |
| 3.1.414227 | NAHIR VERIF29 | ADDRESS REDACTED | | | BTC 0.000000272889955339<br>MCDAI 0.000881435278287447 | | |
| 3.1.414228 | NAHOM DEBESSAY | ADDRESS REDACTED | | | BTC 0.000002090257800628<br>USDC 0.181635764569683 | | BTC 0.000000006956964493 |
| 3.1.414229 | NAHOM GEBRAY | ADDRESS REDACTED | | | ADA 2.8581536394679 | | |
| 3.1.414230 | NAHOM SOLOMON | ADDRESS REDACTED | | | BTC 0.000001130413537317 | | |
| 3.1.414231 | NAHOM ZEHAIE | ADDRESS REDACTED | | | BTC 0.00239215261556196 | | |
| 3.1.414232 | NAHOMA MAENTZ | ADDRESS REDACTED | | | ADA 0.256045828888268<br>BTC 0.00202274791110151<br>USDC 0.254038980329521 | | |
| 3.1.414233 | NAHOMA MAENTZ | ADDRESS REDACTED | | | ADA 0.0642712545715092<br>BTC 0.000100754264685602<br>ETH 0.375767372865822<br>USDC 12.6657869628487 | | |
| 3.1.414234 | NAHOMIE EXUME | ADDRESS REDACTED | | | ETH 0.000073895704697442 | | |
| 3.1.414235 | NAHOMY SALAZAR | ADDRESS REDACTED | | | BTC 0.000000654084254346<br>USDC 0.856934972018968 | | |
| 3.1.414236 | NAHRAIN SHASTEEN | ADDRESS REDACTED | | | BTC 0.862934356711035 | | BTC 0.00215867 |
| 3.1.414237 | NAHREEN BRIJOBHOKUN | ADDRESS REDACTED | | | CEL 1.09822280307688<br>SGB 16.0916097219676<br>XRP 108.519260215837 | | |
| 3.1.414238 | NAHSHON YISRAEL | ADDRESS REDACTED | | | BTC 0.000000409293384789<br>CEL 0.28835342562506<br>DASH 0.00393070821943319<br>MATIC 8.28447136944684<br>MCDAI 0.075920736589079<br>USDC 3.46535765602119<br>USDT ERC20 5.90338687953052<br>ZEC 0.00382195160765268 | | |
| 3.1.414239 | NAHUAL BENJAMIN NEHUEN GUZMAN | ADDRESS REDACTED | | | BTC 0.00170734598187388<br>CEL 0.368710809553811<br>USDC 401 | | |
| 3.1.414240 | NAHUEL ALCIDES SANCHEZ | ADDRESS REDACTED | | | CEL 0.896334458147663 | | |
| 3.1.414241 | NAHUEL ALEJANDRO BUSTOS | ADDRESS REDACTED | | | CEL 4.6629777902778<br>USDC 405 | | |
| 3.1.414242 | NAHUEL ALEJANDRO ROBLES | ADDRESS REDACTED | | | BTC 0.000000000308491549<br>CEL 0.124057899233332<br>USDC 0.531167996517036 | | |
| 3.1.414243 | NAHUEL ALEJANDRO SOLIS | ADDRESS REDACTED | | | BTC 0.00223657178250469<br>USDC 405.425613167848 | | |
| 3.1.414244 | NAHUEL ALLO | ADDRESS REDACTED | | | BTC 0.000000775163197513<br>MCDAI 0.317232079575405 | | |
| 3.1.414245 | NAHUEL ALVAREZ LEVALLE | ADDRESS REDACTED | | | XLM 0.520031266383257 | | |
| 3.1.414246 | NAHUEL AMADO | ADDRESS REDACTED | | | BTC 0.00000062161964919<br>USDC 0.110394166429304 | | |
| 3.1.414247 | NAHUEL ARCE | ADDRESS REDACTED | | | BTC 0.000548019998819894<br>USDC 0.645314640389334 | | |
| 3.1.414248 | NAHUEL ARMENDANO | ADDRESS REDACTED | | | ADA 0.000271470348567903<br>BNB 0.000765464012786342<br>BTC 0.000011720998697038<br>ETH 0.0684118261314891<br>USDT ERC20 0.500461082122567 | | |
| 3.1.414249 | NAHUEL BASILE | ADDRESS REDACTED | | | BTC 0.000000087274601364 | | |
| 3.1.414250 | NAHUEL BATISTA | ADDRESS REDACTED | | | BTC 0.0108589802258921<br>ETH 0.00143464823606928<br>MATIC 0.880486746801474<br>SOL 0.079048464949174<br>USDC 2418.21384791531 | | |
| 3.1.414251 | NAHUEL BELSUN | ADDRESS REDACTED | | | BTC 0.000000006807027533<br>CEL 0.00158759400870385<br>MCDAI 0.0554399573335912<br>USDC 0.0278396961505228<br>USDT ERC20 1.0535703474507 | | |
| 3.1.414252 | NAHUEL CHAMORRO | ADDRESS REDACTED | | | BTC 0.000000263146341547<br>USDT ERC20 0.857861057762017 | | |
| 3.1.414253 | NAHUEL CISNEROS | ADDRESS REDACTED | | | CEL 0.022186067153954 | | |
| 3.1.414254 | NAHUEL CORTINA | ADDRESS REDACTED | | | BTC 0.000000945333211902<br>USDC 0.355957493932642 | | |
| 3.1.414255 | NAHUEL D' AGOSTINO | ADDRESS REDACTED | | | BTC 0.00265926<br>CEL 0.423928677676671 | | |
| 3.1.414256 | NAHUEL DONADIO | ADDRESS REDACTED | | | BUSD 0.564487950959408 | | |
| 3.1.414257 | NAHUEL ESCALANTE | ADDRESS REDACTED | | | BTC 0.00001250478624978 | | |
| 3.1.414258 | NAHUEL ESTELLER | ADDRESS REDACTED | | | BTC 0.000010957257591021 | | |
| 3.1.414259 | NAHUEL EZEQUIEL GODOY | ADDRESS REDACTED | | | BTC 0.000001555694883408<br>USDC 0.511079562273444 | | |
| 3.1.414260 | NAHUEL FACUNDO LUCHESSI | ADDRESS REDACTED | | | BTC 0.0000004313782141929999<br>CEL 0.0013435619495989<br>ETH 0.000001930446879927999<br>USDC 0.206273555234455 | | |
| 3.1.414261 | NAHUEL FERREYRA | ADDRESS REDACTED | | | BTC 0.00777784230147278 | | |
| 3.1.414262 | NAHUEL GARCIA | ADDRESS REDACTED | | | BTC 0.00000060702907962<br>USDT ERC20 10.3440099145483 | | |
| 3.1.414263 | NAHUEL GONZALEZ | ADDRESS REDACTED | | | CEL 62.1647232116779<br>ETH 0.828797<br>LTC 1.69190617 | | |
| 3.1.414264 | NAHUEL HERRERA | ADDRESS REDACTED | | | BTC 0.000001752887514472<br>USDT ERC20 1.0439381404231 | | |
| 3.1.414265 | NAHUEL HERRERA | ADDRESS REDACTED | | | CEL 0.0712766677600882 | | |
| 3.1.414266 | NAHUEL IBAÑEZ | ADDRESS REDACTED | | | BNB 0.000682223137934084<br>BTC 0.000007408576230144<br>CEL 1.56917521410646<br>USDT ERC20 0.000000769230769231 | | |
| 3.1.414267 | NAHUEL JESUS AURELIO OROPEZA | ADDRESS REDACTED | | | BTC 0.00222271285755728<br>USDC 406.389543554515 | | |
| 3.1.414268 | NAHUEL JUAN DEDINI | ADDRESS REDACTED | | | BTC 0.000001470277768048<br>USDT ERC20 0.227887690957423 | | |
| 3.1.414269 | NAHUEL LAPORTE | ADDRESS REDACTED | | | BTC 0.000000009417564132<br>CEL 0.70763263541529 | | |
| 3.1.414270 | NAHUEL LIZARAZU | ADDRESS REDACTED | | | BTC 0.000000946332485017<br>CEL 1158.60032131909<br>SGB 8.38686056124735<br>USDT ERC20 9.036<br>XRP 0.000000402695951618 | | |
| 3.1.414271 | NAHUEL LOPEPE | ADDRESS REDACTED | | | AVAX 0.740967837734332<br>BTC 0.0349537204924172<br>CEL 0.117093111666079<br>DOT 1.38664098626948<br>USDT ERC20 0.338466233131723 | | |
| 3.1.414272 | NAHUEL MAMANI ALEJO | ADDRESS REDACTED | | | BTC 0.00106510012197578<br>MCDAI 0.453539580281526<br>XRP 125.142740144374 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.414273 | NAHUEL MARROU | ADDRESS REDACTED | | | BTC 0.0000885628001465399<br>CEL 0.105477653533869<br>ETH 0.000937778353711712 | | |
| 3.1.414274 | NAHUEL MATOS | ADDRESS REDACTED | | | BNB 0.0005842307863005<br>BTC 0.000000699176664144 | | |
| 3.1.414275 | NAHUEL MAURIZ | ADDRESS REDACTED | | | BTC 0.000000914644112852<br>USDT ERC20 0.574482090763602 | | |
| 3.1.414276 | NAHUEL MAXIMILIANO CARRIZO | ADDRESS REDACTED | | | BTC 0.00118344992928856 | | |
| 3.1.414277 | NAHUEL MERCADO | ADDRESS REDACTED | | | BTC 0.000001770596018897<br>CEL 0.23495976500461<br>SGB 458.319320787436<br>XRP 0.000762376662911402 | | |
| 3.1.414278 | NAHUEL MINOTTI | ADDRESS REDACTED | | | BTC 0.000000005597290318<br>CEL 6.0600382397911 | | |
| 3.1.414279 | NAHUEL MORALES | ADDRESS REDACTED | | | ADA 0.0978607779353352<br>BNB 0.001059528400751<br>BTC 0.000000005546291604<br>CEL 0.0669557316748361<br>MCDAI 0.518742278202398 | | |
| 3.1.414280 | NAHUEL NEGRO LUCERO | ADDRESS REDACTED | | | BTC 0.000000532669783944<br>CEL 0.129877669706063<br>USDT ERC20 0.23891739888206 | | |
| 3.1.414281 | NAHUEL PABLO ZURITA TURK | ADDRESS REDACTED | | | BTC 0.000332241771767823<br>ETH 0.0103341002564554<br>LINK 0.428646574245069<br>USDT ERC20 0.361550086882878 | | |
| 3.1.414282 | NAHUEL PALAVECINO | ADDRESS REDACTED | | | BTC 0.000000003639416921<br>CEL 1.20298272396505 | | |
| 3.1.414283 | NAHUEL PANIAGUA | ADDRESS REDACTED | | | BTC 0.000000004152318875<br>CEL 0.0216100466616751<br>MCDAI 0.000766348392785029<br>USDC 0.000013529026283924 | | |
| 3.1.414284 | NAHUEL PEGORARO | ADDRESS REDACTED | | | BTC 0.000008325176181794 | | |
| 3.1.414285 | NAHUEL POZUETA | ADDRESS REDACTED | | | BTC 0.000000203599091754<br>CEL 0.000245331710611219<br>LTC 0.000188951908884246<br>MCDAI 0.000571367289450911<br>USDC 0.00600149667768298<br>USDT ERC20 0.0969753103354871<br>XLM 0.0953710615020293 | | |
| 3.1.414286 | NAHUEL PUNDINAS | ADDRESS REDACTED | | | BTC 0.000002538856090194<br>USDT ERC20 0.768229055242494 | | |
| 3.1.414287 | NAHUEL QUIROZ | ADDRESS REDACTED | | | BTC 0.000000098524484565<br>CEL 0.0641953507054021<br>MCDAI 0.0607022238689391 | | |
| 3.1.414288 | NAHUEL RODRIGUEZ | ADDRESS REDACTED | | | BAT 0.0115458314710045<br>BTC 0.000045603983234418<br>CEL 2.30480741859804 | | |
| 3.1.414289 | NAHUEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000758922975037<br>CEL 3.40500453112116<br>USDT ERC20 0.965090357466685 | | |
| 3.1.414290 | NAHUEL ROTELA | ADDRESS REDACTED | | | BTC 0.000000422265994375<br>ETH 0.00005922009088755 | | |
| 3.1.414291 | NAHUEL SALVATIERRA | ADDRESS REDACTED | | | BTC 0.00248048181851043<br>CEL 1.67860441930044<br>MCDAI 0.345894098791312<br>USDC 150.841966209388 | | |
| 3.1.414292 | NAHUEL SCHIAVONI | ADDRESS REDACTED | | | BTC 0.000016746181600745<br>USDT ERC20 1.06584740948099 | | |
| 3.1.414293 | NAHUEL SEBASTIAN STANKO | ADDRESS REDACTED | | | USDC 88.0269857617425 | | |
| 3.1.414294 | NAHUEL SEVERI VIZGARRA | ADDRESS REDACTED | | | BTC 0.000000455871170588<br>CEL 0.0247255963641474 | | |
| 3.1.414295 | NAHUEL STIVELMAN | ADDRESS REDACTED | | | CEL 0.513547576412597<br>USDC 1.70815757086158 | | |
| 3.1.414296 | NAHUEL TARRICONE | ADDRESS REDACTED | | | ADA 0.761035559227905<br>AVAX 9.94038944598369<br>BTC 0.103996100028818<br>MATIC 2049.30987603658<br>USDT ERC20 0.937022375291943 | | |
| 3.1.414297 | NAHUEL TOLOZA | ADDRESS REDACTED | | | BTC 0.00000730277424368 | | |
| 3.1.414298 | NAHUEL URSO | ADDRESS REDACTED | | | MCDAI 0.612366096011528 | | |
| 3.1.414299 | NAHUEL VARANO | ADDRESS REDACTED | | | BTC 0.000000969748546302<br>BUSD 0.00181625690088004<br>CEL 0.768564758492055 | | |
| 3.1.414300 | NAHUM FRANCIS | ADDRESS REDACTED | | | BTC 0.000000006216480981<br>CEL 3.34586807174242<br>XLM 999.9<br>XRP 99 | | |
| 3.1.414301 | NAHUM MENASI | ADDRESS REDACTED | | | BTC 0.000010525197999999<br>ETH 0.000097460322886518 | | |
| 3.1.414302 | NAHYAN MOHAMED YASLAM ALI BASALOUM | ADDRESS REDACTED | | | ADA 1559.37593676207<br>BTC 0.0119333540160355<br>CEL 1050.8670528874<br>DOT 162.05008714<br>EOS 272.7176<br>ETH 0.319743<br>MATIC 1111.8<br>XLM 2200.649997<br>XRP 2036.86806 | | |
| 3.1.414303 | NAHYANG KOOK | ADDRESS REDACTED | | | BTC 0.00347191939799254 | | |
| 3.1.414304 | NAHYUN LEE | ADDRESS REDACTED | | | BTC 0.000001917504497078<br>CEL 0.00211991508511314<br>ETH 0.000611032489582929<br>SOL 0.00173375671304193 | | |
| 3.1.414305 | NAI CHAO | ADDRESS REDACTED | | | BTC 0.0223663659646534<br>ETH 0.76733654380148<br>MATIC 286.001822165563<br>XRP 1418.842407 | | |
| 3.1.414306 | NAI CHIANG GOH | ADDRESS REDACTED | | | BTC 0.000014879897418963<br>CEL 0.664780200904205 | | |
| 3.1.414307 | NAI FONG KOH | ADDRESS REDACTED | | | BTC 0.394972490964442<br>USDC 7.47003485230443 | | |
| 3.1.414308 | NAI FONG LEE | ADDRESS REDACTED | | | BTC 0.267215086461121<br>CEL 73.9342088298071<br>ETH 2.19770457789737<br>SGB 142.701333919449<br>USDC 495<br>XRP 4255.551861 | | |
| 3.1.414309 | NAI HIM LESLIE TAM | ADDRESS REDACTED | | | CEL 1.06842058044341<br>USDC 0.0180941302935211 | | |
| 3.1.414310 | NAI MAN LAM | ADDRESS REDACTED | | | BTC 0.000136604257502542<br>CEL 22.1809620036434<br>ETH 0.0037558054748805 | | |
| 3.1.414311 | NAI WEN CHANG | ADDRESS REDACTED | | | BTC 0.00000831994873274799<br>ETH 0.00004342260049598 | | |
| 3.1.414312 | NAI YI LAI | ADDRESS REDACTED | | | BTC 0.1217333207809<br>CEL 405.465732427883<br>ETH 3.59716287028252 | | |
| 3.1.414313 | NAIA PATO | ADDRESS REDACTED | | | BTC 0.000000448861209722<br>MCDAI 0.235672165692196 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.414314 | NAIANE ALEXANDRE SANTANA | ADDRESS REDACTED | | | CEL 0.000222884073990831<br>ETH 0.000000164862653927 | | |
| 3.1.414315 | NAIANE LORAINE SANTANA SOUZA | ADDRESS REDACTED | | | CEL 0.0010954422026295<br>ETH 0.000000172003515431 | | |
| 3.1.414316 | NAIARA CARRASCO MEDINA | ADDRESS REDACTED | | | BTC 0.000000002815026328<br>CEL 0.292616939389511 | | |
| 3.1.414317 | NAIARA DE ANDRADE PIAUHY | ADDRESS REDACTED | | | CEL 0.00105636481994569 | | |
| 3.1.414318 | NAIARA LUCHETTA | ADDRESS REDACTED | | | BTC 0.000018299953888428 | | |
| 3.1.414319 | NAIARA PORRAS RENTERO | ADDRESS REDACTED | | | BTC 0.000724810657697039<br>CEL 38.9888241600363<br>DASH 1.998 | | |
| 3.1.414320 | NAIARA SÁEZ VILLAR | ADDRESS REDACTED | | | BTC 0.000084256741202295<br>CEL 0.871487830872438 | | |
| 3.1.414321 | NAIBIL TALEB KHELIFA | ADDRESS REDACTED | | | BNB 0.00625503240055519<br>BTC 0.007160629447<br>CEL 1.15202304308094<br>ETH 0.000140313600472046<br>USDC 0.419952577572384 | | |
| 3.1.414322 | NAIBUKA TUNABUNA | ADDRESS REDACTED | | | CEL 0.0160371044011505 | | |
| 3.1.414323 | NAICHING LIU | ADDRESS REDACTED | | | BTC 0.000260206891460744<br>DOT 82.8377836562373 | | |
| 3.1.414324 | NAIDA ARSLANAGIC | ADDRESS REDACTED | | | CEL 0.0668965237763097 | | |
| 3.1.414325 | NAIDMARA PARADA | ADDRESS REDACTED | | | BTC 0.000008434595093915<br>CEL 1.9635647031717<br>ETH 0.03330064 | | |
| 3.1.414326 | NAIDONG SHAO | ADDRESS REDACTED | | | BTC 0.00220681237354068<br>USDC 5255.19175584083 | | |
| 3.1.414327 | NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | | | ADA 1713.17363540254<br>AVAX 130.74468670929<br>BTC 0.252392800794158<br>CEL 1510.54504425148<br>DOT 372.677951908018<br>ETH 2.51881182525137<br>LINK 99.8485284068375<br>LTC 10.0153569903206<br>LUNC 828998<br>MATIC 3126.6504628716<br>SOL 43.311213418982<br>USDC 422106.631645039<br>XLM 1034.51459275719<br>XTZ 403.23367558887 | | |
| 3.1.414328 | NAIDUWA HANDI KAVINDU MANUKA THESHAN | ADDRESS REDACTED | | | BTC 0.00314847420076589<br>CEL 2.81128586398721 | | |
| 3.1.414329 | NAIDUWA HANDI MANJULA PRASAD | ADDRESS REDACTED | | | BTC 0.00125114815472852<br>USDT ERC20 412.771803396492 | | |
| 3.1.414330 | NAIELY ALEJANDRA HERRERA ESQUEN | ADDRESS REDACTED | | | BTC 0.00125824989392506<br>ETH 0.00166750602781512<br>USDC 402.68382764318 | | |
| 3.1.414331 | NAIER FAHEEM | ADDRESS REDACTED | | | ADA 249.984811989198<br>BTC 0.0717619894542488<br>CEL 11.4754294731383<br>ETH 0.126636696421873<br>USDC 0.474311361255208 | | |
| 3.1.414332 | NAIERE ALVES | ADDRESS REDACTED | | | BTC 0.000000055636817323<br>CEL 1.00229984028645<br>USDC 0.13736271875 | | |
| 3.1.414333 | NAIERE ALVES | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.414334 | NAIERE ALVES | ADDRESS REDACTED | | | BTC 0.00138601729832726<br>CEL 1.00028797218942<br>USDC 0.183199247685185 | | |
| 3.1.414335 | NAIERE ALVES | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.414336 | NAIF ABDULLAH S ALOTAIBI | ADDRESS REDACTED | | | CEL 0.517123471027073<br>USDC 184.647593736118 | | |
| 3.1.414337 | NAIF AL LAMKI | ADDRESS REDACTED | | | BTC 0.000000000189367383<br>CEL 0.185070072803107 | | |
| 3.1.414338 | NAIF ALANAZI | ADDRESS REDACTED | | | BTC 0.000753712940932653<br>CEL 102.639170396133 | | |
| 3.1.414339 | NAIF ALI MUBARAK | ADDRESS REDACTED | | | BNB 0.00289286966606219<br>BTC 0.0374040563098314<br>CEL 16.6832511862175<br>ETH 0.0467434321533773<br>USDC 0.00000066404684179<br>UST 30 | | |
| 3.1.414340 | NAIF MANSOURI | ADDRESS REDACTED | | | BTC 0.000000000395820477<br>CEL 4222.52533805522<br>DOT 350<br>EOS 601.416460411102<br>ETH 3.73392300242914<br>LINK 814.107067556655<br>LUNC 140.154444571043<br>MATIC 2000<br>SNX 100.706767149037<br>UNI 212<br>XRP 2002.67350076112 | | |
| 3.1.414341 | NAIGA BETTY | ADDRESS REDACTED | | | BTC 0.00108270834320827<br>XRP 0.0227092114299403 | | |
| 3.1.414342 | NAIGAGA ASINA | ADDRESS REDACTED | | | BTC 0.00102993341378699<br>XRP 40 | | |
| 3.1.414343 | NAIKA GILBERT | ADDRESS REDACTED | | | MATIC 1.3195253389058 | | |
| 3.1.414344 | NAIL ABUBEKEROV | ADDRESS REDACTED | | | BTC 0.00304311263355847<br>CEL 0.0645012535837569 | | |
| 3.1.414345 | NAIL ARKAN | ADDRESS REDACTED | | | CEL 0.0657360847720832 | | |
| 3.1.414346 | NAIL ERDEM | ADDRESS REDACTED | | | AVAX 0.00982430427234535<br>BTC 0.000000890237376443<br>CEL 0.034854250447933 | | |
| 3.1.414347 | NAIL FARITOVICH | ADDRESS REDACTED | | | BTC 0.00135633922495026<br>USDT ERC20 413.204062081849 | | |
| 3.1.414348 | NAIL MEZET | ADDRESS REDACTED | | | ADA 0.229291381859685<br>BTC 0.00106960748497956 | | |
| 3.1.414349 | NAIL MINGAZOV | ADDRESS REDACTED | | | BTC 0.00171699755066533<br>CEL 0.533183745987634 | | |
| 3.1.414350 | NAIL YAKUPOGLU | ADDRESS REDACTED | | | CEL 27.1066974541229 | | |
| 3.1.414351 | NAILAH MALAK | ADDRESS REDACTED | | | BTC 0.000423062166428094<br>CEL 0.219640380434509 | | |
| 3.1.414352 | NAILE AGUIRRE CARVAJAL | ADDRESS REDACTED | | | BTC 0.00474134629450509<br>CEL 14.8185851666457<br>SNX 6.1893359136108 | | |
| 3.1.414353 | NAILI GHAZALI | ADDRESS REDACTED | | | ADA 0.0353356597004622<br>BTC 0.000018683375370831<br>CEL 0.00483841070501368<br>DOT 0.0336063972539755<br>ETH 0.00218088164994723<br>XRP 0.00269927210798847 | | |
| 3.1.414354 | NAIM BASTIANI | ADDRESS REDACTED | | | BTC 0.000007055354333571<br>CEL 0.0551986176741163 | | |
| 3.1.414355 | NAIM BEN LETAIEF | ADDRESS REDACTED | | | CEL 0.176690150248698 | | |
| 3.1.414356 | NAIM CEYLAN | ADDRESS REDACTED | | | BTC 0.000907886676951256<br>ETH 0.1236870879076 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.414357 | NAÏM CHELBAT | ADDRESS REDACTED | | | BTC 0.000000001767322969<br>CEL 0.0146474842741364<br>DASH 0.0000000037791333979999<br>SNX 0.16765838100291<br>ZEC 0.000000005951238943 | | |
| 3.1.414358 | NAIM DRID | ADDRESS REDACTED | | | ETH 0.000090362227792069 | | |
| 3.1.414359 | NAÏM DUBOIS | ADDRESS REDACTED | | | BTC 0.00103248681085758<br>CEL 1.39920425635076 | | |
| 3.1.414360 | NAIM HAKIMI | ADDRESS REDACTED | | | BCH 0.0177262073070602<br>BNB 0.000135851482457267<br>LTC 0.00026812813034086<br>USDT ERC20 112.794729110702<br>XLM 0.0496065270602028<br>XRP 0.0303787581017876 | | |
| 3.1.414361 | NAIM HASSAN | ADDRESS REDACTED | | | BTC 0.000461131725741532<br>CEL 0.280253229910534 | | |
| 3.1.414362 | NAIM JIDI | ADDRESS REDACTED | | | BTC 0.000000008701414158<br>CEL 0.00723649886270001 | | |
| 3.1.414363 | NAÏM KELDI | ADDRESS REDACTED | | | BTC 0.00689316075433454<br>CEL 50.1931075028609<br>DOT 27.944902<br>ETH 0.0166690562111854<br>LINK 43.883162<br>XRP 0.000000956190813635 | | |
| 3.1.414364 | NAIM LUJAN | ADDRESS REDACTED | | | BTC 2.12320009783896<br>ETH 35.1365507302554<br>MATIC 5626.8861162578 | | |
| 3.1.414365 | NAIM NUR SYAFIQ ABU ZAKIAH | ADDRESS REDACTED | | | CEL 0.101286416523663<br>MATIC 14.3062959255586 | | |
| 3.1.414366 | NAIM PUNCH | ADDRESS REDACTED | | | BTC 0.00107111550358418<br>MATIC 2106.3899980113<br>XLM 1530.1973859891 | | |
| 3.1.414367 | NAÏM SAIDI | ADDRESS REDACTED | | | BTC 0.000003347712296945<br>CEL 0.0278980021261674<br>EOS 0.002134573024622<br>ETH 0.00003564068877114<br>XLM 0.094848785943965 | | |
| 3.1.414368 | NAIM SAKIRI | ADDRESS REDACTED | | | BUSD 10.7986473364446 | | |
| 3.1.414369 | NAÏM ZIDOUNI | ADDRESS REDACTED | | | CEL 0.00210287289840811 | | |
| 3.1.414370 | NAIM ZUHAIR | ADDRESS REDACTED | | | ADA 964.662510847946<br>BTC 0.00138839067906187<br>DOT 11.4643679056072<br>XRP 2025.83095968533 | | |
| 3.1.414371 | NAIMA RASOOL | ADDRESS REDACTED | | | BTC 0.00179279272337653<br>ETH 0.000055425592567995<br>MCDAI 31.8589410288305<br>XLM 153.926564603062 | | |
| 3.1.414372 | NAIMAH BT MUSTAFAH KAMAL | ADDRESS REDACTED | | | ETH 0.100625441577269 | | |
| 3.1.414373 | NAIMAN MIHAI | ADDRESS REDACTED | | | CEL 0.390764558040984 | | |
| 3.1.414374 | NAIMATH KHAN | ADDRESS REDACTED | | | USDC 0.162272333700105 | | |
| 3.1.414375 | NAIME NUR OZAKILLI | ADDRESS REDACTED | | | CEL 0.000249518836128526 | | |
| 3.1.414376 | NAIMUL HUQ | ADDRESS REDACTED | | | BTC 0.0535796549392438<br>ETH 1.03105094399814 | | |
| 3.1.414377 | NAINA LOPEZ | ADDRESS REDACTED | | | BTC 0.00215396949738005<br>CEL 7.80347670838534 | | |
| 3.1.414378 | NAINA MOHAMED ISMAIL SICKENDER MARAIKAYER | ADDRESS REDACTED | | | CEL 1472.78687970024<br>LTC 2.11803308547914<br>SGB 171.138092454209<br>XRP 1132.6147746804 | | |
| 3.1.414379 | NAING BA | ADDRESS REDACTED | | | ADA 0.000000923397434488<br>BTC 0.000000939798158171<br>CEL 10.2393691759961<br>TAUD 0.00000293651896027 | | |
| 3.1.414380 | NAING CHANLINN | ADDRESS REDACTED | | | BTC 0.000440200778591016<br>CEL 0.0571734684126062 | | |
| 3.1.414381 | NAING MAW | ADDRESS REDACTED | | | BTC 0.000784611209797189<br>CEL 8.03506386921919<br>DOT 357.917676331155<br>PAX 0.235874764702889<br>USDT ERC20 21202.5715579803 | | |
| 3.1.414382 | NAING WIN | ADDRESS REDACTED | | | CEL 0.680892947297688<br>ETH 0.778114809022232<br>USDT ERC20 28.5033338376087 | | |
| 3.1.414383 | NAINJI HORA | ADDRESS REDACTED | | | BTC 0.000000008431891016<br>CEL 0.0688522113519531 | | |
| 3.1.414384 | NAINO PTY LTD | PARKES LANE, TERRANORA, 2486 AUSTRALIA | | | BTC 0.000410911459315487<br>CEL 352.616076849474<br>DOT 0.319786079106706<br>ETH 0.003598073387755 | | |
| 3.1.414385 | NAINOA CHOY | ADDRESS REDACTED | | | BTC 0.0774679448721777<br>MATIC 9.37866470536056 | | |
| 3.1.414386 | NAINOA HART | ADDRESS REDACTED | | | BTC 0.0784178803961344<br>ETH 0.398421153520079<br>USDC 0.567376790079765 | | |
| 3.1.414387 | NAIPAPORN MIADMO | ADDRESS REDACTED | | | BTC 0.000000479711025144<br>CEL 0.676371726462344<br>USDC 0.205627657747633 | | |
| 3.1.414388 | NAIQUAN SUN | ADDRESS REDACTED | | | BTC 0.301932395388586<br>ETH 4.96667090341776<br>MCDAI 0.00303712640019777 | | |
| 3.1.414389 | NAIR PEREZ | ADDRESS REDACTED | | | BTC 0.000007746867712569<br>CEL 0.155522215852792 | | |
| 3.1.414390 | NAIRA GALOYAN | ADDRESS REDACTED | | | BCH 1.03320797014879<br>BTC 0.000189123999753196<br>DASH 1.03409231895567<br>ETH 0.00153609546956256<br>LTC 3.59362643273216<br>USDC 0.268942116360673 | BTC 0.000000560060317007<br>ETH 0.000000402558443267 | |
| 3.1.414391 | NAIRA GRIGORYAN | ADDRESS REDACTED | | | BTC 0.000001017686802264<br>USDC 0.812328791456638 | | |
| 3.1.414392 | NAIRA HARUTYUNYAN | ADDRESS REDACTED | | | BTC 0.000002061943341336<br>USDC 0.528520172747005 | | |
| 3.1.414393 | NAIRA NERSESYAN | ADDRESS REDACTED | | | BTC 0.000003042427222541<br>USDC 1.49563458758173 | | |
| 3.1.414394 | NAIRA VARDANANTS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.414395 | NAIRAEX AFRICHANGE | ADDRESS REDACTED | | | BTC 0.000000565472584446<br>CEL 1.06383311685859 | | |
| 3.1.414396 | NAÏRI ANTONIAN | ADDRESS REDACTED | | | BTC 0.000000007571280757<br>CEL 0.000821195350887635 | | |
| 3.1.414397 | NAIRI TSHAGHARYAN | ADDRESS REDACTED | | | BTC 0.000000045753933635<br>USDC 0.736948211044751 | | |
| 3.1.414398 | NAISH PALMER | ADDRESS REDACTED | | | CEL 5.3587953190074<br>LINK 83.5445144935822<br>LTC 0.0001<br>USDC 0.858000329257707 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.414399 | NAISH SAMSON | ADDRESS REDACTED | | | AVAX 184.826393372061<br>BTC 0.00108362689723276<br>CEL 13.9940181932323<br>DOT 382.538840438383<br>LUNC 119.633078471471<br>SOL 100.77397428772 | | |
| 3.1.414400 | NAISHIA HOLDBROOK-SMITH | ADDRESS REDACTED | | | BTC 0.00107201986657026<br>ETH 0.149999540168309 | | |
| 3.1.414401 | NAITIONG KOH | ADDRESS REDACTED | | | BTC 0.00135189009557941<br>LINK 25.0975402913039<br>LTC 9.31935160012714<br>XRP 2711.48711077309 | | |
| 3.1.414402 | NAIVED MERCHANT | ADDRESS REDACTED | | | BSV 0.41790233<br>BTC 0.0151872997992233<br>CEL 2.27662214100413<br>ETH 0.214930115233091<br>XLM 162.652056 | | |
| 3.1.414403 | NAIVO RASOLOMANANA | ADDRESS REDACTED | | | AAVE 1.81832<br>BNB 1.06116821<br>BTC 0.345774935552243<br>CEL 119.207021572912<br>DOT 20.75749388<br>ETH 1.87019702645329<br>LINK 21.55624<br>MATIC 410.93292711<br>SNX 79.03941939<br>USDC 611.745434366227<br>USDT ERC20 71.1014804822405 | | |
| 3.1.414404 | NAI-WEI HSU | ADDRESS REDACTED | | | ADA 591.496397994629<br>BTC 0.01635149<br>CEL 18.7705558451272 | | |
| 3.1.414405 | NAIYE QIN | ADDRESS REDACTED | | | ADA 193<br>BTC 0.00135404994477556<br>CEL 10.1260634445215<br>USDC 286 | | |
| 3.1.414406 | NAIYRA TADROSS | ADDRESS REDACTED | | | BTC 0.00327912922067784 | | |
| 3.1.414407 | NAJA HARRIS | ADDRESS REDACTED | | | BTC 0.000007007746889563<br>ETH 0.000004771388529272<br>USDC 0.0312860107739877 | | |
| 3.1.414408 | NAJA HAWK | ADDRESS REDACTED | | | BTC 0.00207001708781324<br>USDC 1166.52262313849 | | |
| 3.1.414409 | NAJA THYBO | ADDRESS REDACTED | | | BTC 0.00134803524582075<br>CEL 270.414166555514 | | |
| 3.1.414410 | NAJAF RUSTAMOV | ADDRESS REDACTED | | | ETH 0.000000229537106175 | | |
| 3.1.414411 | NAJAH NASSAR | ADDRESS REDACTED | | | BTC 0.000001696029067826<br>CEL 0.000531199204436965 | | |
| 3.1.414412 | NAJAH NISSAN | ADDRESS REDACTED | | | ADA 0.0747745396801299<br>BNB 0.000552581348012977<br>BTC 0.0000081287205628499<br>USDT ERC20 0.202969014152191 | | |
| 3.1.414413 | NAJAT DJABOURABBI | ADDRESS REDACTED | | | CEL 7.00970438465342<br>XRP 746.38181303875 | | |
| 3.1.414414 | NAJAY BROWN | ADDRESS REDACTED | | | USDC 0.418835183934464 | | |
| 3.1.414415 | NAJAY NATOYA EDWARDS | ADDRESS REDACTED | | | ETH 0.00162323383054604 | | |
| 3.1.414416 | NAJDANA MAJORS | ADDRESS REDACTED | | | ADA 41.425346535346<br>BTC 0.0178168666372735<br>CEL 1649.69298806017<br>ETH 0.00417911572821205 | | |
| 3.1.414417 | NAJEE AYACHE | ADDRESS REDACTED | | | USDC 0.118758436387104 | | |
| 3.1.414418 | NAJEE WILFORD-SMITH | ADDRESS REDACTED | | | CEL 1.07675553485975 | | |
| 3.1.414419 | NAJEEB BAIG | ADDRESS REDACTED | | | BTC 0.000004113131532094<br>ETH 0.000205749051771733 | | |
| 3.1.414420 | NAJEEB BUYABIS | ADDRESS REDACTED | | | BTC 0.000251626580963173<br>CEL 14.5554302666647<br>ETH 0.000075895730332564<br>SGB 0.479369390612681<br>XRP 3.23279103447232 | | |
| 3.1.414421 | NAJEEB SIDDIQUI | ADDRESS REDACTED | | | BAT 2006.64897201858<br>BTC 3.05971873507726<br>CEL 227.132361835342<br>ETH 22.6964907228383<br>LINK 204.090488239107<br>LTC 8.48099825069183<br>MATIC 33883.4663292365<br>SGB 230.614415276289<br>SNX 137.772772112672<br>UNI 74.0672833876868<br>USDC 43.6508899308697<br>XLM 1556.18923995407<br>XRP 0.674564820184786<br>ZRX 534.95563604741 | XLM 648.0180927 | |
| 3.1.414422 | NAJERA KHATUN | ADDRESS REDACTED | | | MCDAI 0.0381373387291073<br>USDT ERC20 0.0406975919790078 | | |
| 3.1.414423 | NAJI ACHKAR | ADDRESS REDACTED | | | CEL 0.0034080930865456 | | |
| 3.1.414424 | NAJI BIZRI | ADDRESS REDACTED | | | BTC 0.000984325447047049<br>CEL 23.4826196178232<br>DASH 1.35657007<br>DOT 26.7731 | | |
| 3.1.414425 | NAJI KORMAN | ADDRESS REDACTED | | | ETH 3.62201647036521 | | |
| 3.1.414426 | NAJIB BITAR | ADDRESS REDACTED | | | BTC 0.0471230328761855<br>ETH 0.139655773929571 | | |
| 3.1.414427 | NAJIB CHOUAFI JR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.414428 | NAJIB GUENARD | ADDRESS REDACTED | | | CEL 0.00510845895756896<br>XRP 0.000000186967059388 | | |
| 3.1.414429 | NAJIB HAKIM | ADDRESS REDACTED | | | ADA 678.404255840163<br>BTC 0.421978736448254<br>CEL 5131.88037180171<br>USDC 2940.89779193823 | | |
| 3.1.414430 | NAJIB HAMED | ADDRESS REDACTED | | | BTC 0.000000008580446719<br>CEL 0.0145267929180739<br>USDC 1.80350664972703 | | |
| 3.1.414431 | NAJIB NASARUDIN | ADDRESS REDACTED | | | CEL 0.112439819617965<br>ETH 0.00830293884506604 | | |
| 3.1.414432 | NAJIB SEGUIAS-BANDRY | ADDRESS REDACTED | | | BTC 0.156535400048686<br>SOL 12.7972960118224 | | |
| 3.1.414433 | NAJIBA CHATTI | ADDRESS REDACTED | | | ETH 0.00150515486720456 | | |
| 3.1.414434 | NAJIBE BENFETIMA | ADDRESS REDACTED | | | CEL 0.709515287863413 | | |
| 3.1.414435 | NAJIBULLAH PAGHMANI | ADDRESS REDACTED | | | BTC 0.000000479132745833<br>ETH 0.000008466074389574<br>MATIC 45.5357546854814<br>SOL 3.85878654325063<br>USDC 0.236292364204806 | | |
| 3.1.414436 | NAJIBUR RAHMAN | ADDRESS REDACTED | | | BTC 0.000973596074460628<br>CEL 0.109216488270868 | | |
| 3.1.414437 | NAJIM BOULAGROUS | ADDRESS REDACTED | | | BTC 0.000000215499478361<br>ETH 0.000000924555182881 | | |
| 3.1.414438 | NAJIM HAMED | ADDRESS REDACTED | | | BTC 0.00107517882497862<br>CEL 18.188790095474<br>ETH 0.18847257<br>XRP 734.3728 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.414439 | NAJIMA EL ABBOUDI | ADDRESS REDACTED | | | ADA 59.4926627328816<br>BTC 0.00676378166105715<br>ETH 0.0663788982901441<br>XLM 129.825889242389 | | |
| 3.1.414440 | NAJIRUL ISLAM | ADDRESS REDACTED | | | BTC 0.0000000038685150909999<br>CEL 2.30066479463474<br>SGB 15.5806505348412<br>USDT ERC20 3.57448639185923<br>XRP 0.322139303218406 | | |
| 3.1.414441 | NAJJA DILL | ADDRESS REDACTED | | | ETH 0.000022403728299365 | ETH 0.000002165863319912 | |
| 3.1.414442 | NAJJINGO REHEMA | ADDRESS REDACTED | | | CEL 0.000114552244269441 | | |
| 3.1.414443 | NAJM HAQUE | ADDRESS REDACTED | | | BTC 0.000182166512304696<br>ETH 0.00715143170138981<br>USDC 12.4288089490924 | | |
| 3.1.414444 | NAJM HAQUE | ADDRESS REDACTED | | | ADA 1388.66770072362<br>BTC 0.111716916230668<br>ETH 6.60541387009815<br>USDC 5395.03321995808 | ETH 2.4445613 | |
| 3.1.414445 | NAJMA CIPURKOVIĆ | ADDRESS REDACTED | | | BTC 0.000000005240429169<br>CEL 0.00258142016163635<br>XRP 0.152749010037072 | | |
| 3.1.414446 | NAJMA SHAKEEL | ADDRESS REDACTED | | | DOT 0.00717279160902769<br>GUSD 0.938077219102397<br>USDC 199.026867612767<br>XLM 0.129354871253791 | | |
| 3.1.414447 | NAJMA SOOMRO | ADDRESS REDACTED | | | BTC 0.000000006404985164<br>CEL 0.22097613211046 | | |
| 3.1.414448 | NAJMEH KAZEMINEJAD | ADDRESS REDACTED | | | BCH 1.05790842112525<br>BTC 0.331125442125056<br>CEL 797.992771284196<br>DOT 106.385595724039<br>ETH 1.09490770043338<br>SGB 3296.89949234617<br>XRP 22672.0533697273<br>ZRX 2068.86777954182 | DOT 1.5610300729 | |
| 3.1.414449 | NAJMUDDIN HASHIM | ADDRESS REDACTED | | | BTC 0.0240786446858046 | | |
| 3.1.414450 | NAJMUL MILAD | ADDRESS REDACTED | | | BTC 0.0448947907537717 | | |
| 3.1.414451 | NAJMUL QURESHI | ADDRESS REDACTED | | | BTC 0.00000000659783904<br>CEL 0.000459080697139609 | | |
| 3.1.414452 | NAJWA AZER | ADDRESS REDACTED | | | BTC 0.02365902<br>CEL 23.8266872417505 | | |
| 3.1.414453 | NAK HOON KIM | ADDRESS REDACTED | | | BTC 0.00978262445656518<br>CEL 10.3055517928884<br>ETH 0.10181727495268 | | |
| 3.1.414454 | NAK JOON KIM | ADDRESS REDACTED | | | ADA 0.85629935813067<br>BTC 0.038735235261609<br>ETH 3.65647113749396<br>GUSD 0.00489185541719691<br>MATIC 0.494333379352461<br>USDC 0.236416471231257 | ADA 0.661333395197453<br>GUSD 4.28977335419006<br>MATIC 0.00164956257979172<br>USDC 0.000000894051161951 | |
| 3.1.414455 | NAK SEM | ADDRESS REDACTED | | | CEL 0.135402917908649 | | |
| 3.1.414456 | NAKADAAMA FAZIIRAH | ADDRESS REDACTED | | | BTC 0.000000062961651024<br>XRP 0.273610558255794 | | |
| 3.1.414457 | NAKADDU JALIA | ADDRESS REDACTED | | | BTC 0.00111088738238118<br>XRP 0.00290136408730158 | | |
| 3.1.414458 | NAKAFU MARIAM | ADDRESS REDACTED | | | BCH 0.000270965000434128<br>MCDAI 0.0443601510251651 | | |
| 3.1.414459 | NAKAGOLO MANVUWA | ADDRESS REDACTED | | | BTC 0.0010906390145812<br>XRP 40.005171750992 | | |
| 3.1.414460 | NAKAGOLO RAMULA | ADDRESS REDACTED | | | BTC 0.00107516895493776<br>XRP 0.0214641393767433 | | |
| 3.1.414461 | NAKALINGA HARIET | ADDRESS REDACTED | | | BTC 0.00113266749004996<br>EOS 0.000665162851037851 | | |
| 3.1.414462 | NAKAMOTO S.À R.L. - SPF | ADDRESS REDACTED | | | CEL 324.389764192173<br>LUNC 99.96 | | |
| 3.1.414463 | NAKANWAGI CATHERINE | ADDRESS REDACTED | | | BTC 0.00113195556644342<br>EOS 0.00066365728021978 | | |
| 3.1.414464 | NAKANYAPHAT APIBUNSINTHORN | ADDRESS REDACTED | | | BTC 0.00187194269981238<br>CEL 24.0677168185043<br>USDC 655 | | |
| 3.1.414465 | NAKARIN SANGSOOT | ADDRESS REDACTED | | | ADA 0.000000541465505508<br>BCH 0.000008909027216386<br>BTC 0.000040383262907412<br>CEL 6.5808494025933<br>ETC 38.0253349305659<br>ETH 0.912433341712479<br>USDC 0.342935905225586<br>ZEC 3.93577061398135 | | |
| 3.1.414466 | NAKATO ANNET | ADDRESS REDACTED | | | CEL 0.205299421209041<br>EOS 0.0460796657979589<br>MCDAI 0.0592561610017549 | | |
| 3.1.414467 | NAKAZIBWE GLORIA | ADDRESS REDACTED | | | BTC 0.00110227075828548<br>CEL 0.00853364484521982 | | |
| 3.1.414468 | NAKECHA WILLIAMS | ADDRESS REDACTED | | | ETC 1.03239966165985<br>ETH 0.00233357328239013<br>USDC 0.00708660946633601 | | |
| 3.1.414469 | NAKEDI SERAKALALA | ADDRESS REDACTED | | | BCH 0.00127797968547791<br>BTC 0.00103709860160251<br>CEL 0.976115418259276<br>ETH 0.224337365161166<br>USDC 0.0940407019159839<br>XRP 149 | | |
| 3.1.414470 | NAKEISHA PETERSON | ADDRESS REDACTED | | | BTC 0.0000006063942233 10999 | BTC 0.00011299 | |
| 3.1.414471 | NAKENYA SWOPES | ADDRESS REDACTED | | | ADA 0.0538104151298971<br>BTC 0.00121913404690087<br>DOT 1.07999529704467<br>LINK 1.56853453083824<br>USDT ERC20 0.630688859119539 | | |
| 3.1.414472 | NAKESHA LOVING | ADDRESS REDACTED | | | ETH 0.00046352203219311 2 | | |
| 3.1.414473 | NAKHARIN KAEWKATSAEN | ADDRESS REDACTED | | | BTC 0.000003699867430705 | | |
| 3.1.414474 | NAKHIL BHANDARI | ADDRESS REDACTED | | | XLM 143.332443936047 | | |
| 3.1.414475 | NAKHLEH ABBOUD | ADDRESS REDACTED | | | BTC 0.000543434305447587 | | |
| 3.1.414476 | NAKIA ATKINS | ADDRESS REDACTED | | | MATIC 3254.04333187725 | | |
| 3.1.414477 | NAKIA BROWN | ADDRESS REDACTED | | | SGB 20.9064784716027<br>XRP 136.757413859917 | | |
| 3.1.414478 | NAKIA ECHEVERRIA | ADDRESS REDACTED | | | CEL 0.0148172098678768<br>DOT 4.64622641821293<br>MATIC 19.6522639626636 | | |
| 3.1.414479 | NAKIA M RAMSEY | ADDRESS REDACTED | | | DOGE 0.0381418681095885 | | |
| 3.1.414480 | NAKIA MILES | ADDRESS REDACTED | | | BTC 0.000001498449211645<br>ETH 0.000204235095810075<br>MATIC 0.038018713323413<br>SNX 0.0364730286709253<br>UNI 0.00618401393178039 | | |
| 3.1.414481 | NAKIDDE IRENE | ADDRESS REDACTED | | | BTC 0.00110662329145843<br>XRP 0.0309348578154634 | | |
| 3.1.414482 | NAKIDDE JACKIE | ADDRESS REDACTED | | | BTC 0.000000145117509516<br>CEL 0.0938084742952067<br>XRP 0.121497618629882 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.414483 | NAKIGUBBE BETTY | ADDRESS REDACTED | | | BTC 0.00113195556644342<br>EOS 0.000663507554945055 | | |
| 3.1.414484 | NAKIGUDDE HAJIRA | ADDRESS REDACTED | | | BCH 0.05302792<br>BTC 0.00103429626327605 | | |
| 3.1.414485 | NAKINOBE CHRISTINE | ADDRESS REDACTED | | | CEL 0.321035832943759 | | |
| 3.1.414486 | NAKINTU JUSTINE | ADDRESS REDACTED | | | BTC 0.000000163666154919<br>CEL 0.100761557036188<br>XRP 0.129674288014583 | | |
| 3.1.414487 | NAKISHA MICHAEL | ADDRESS REDACTED | | | BTC 0.00155018720524058<br>CEL 161.744009416001 | | |
| 3.1.414488 | NAKISHA TILLER | ADDRESS REDACTED | | | CEL 1.09468233776979 | | |
| 3.1.414489 | NAKITA WANZA | ADDRESS REDACTED | | | BTC 0.000054970290286863 | | |
| 3.1.414490 | NAKITRA THORNTON | ADDRESS REDACTED | | | ADA 155.204838862754<br>BTC 0.124064600867775<br>ETH 0.00147523377424156<br>MCDAI 74.2918466250721 | | |
| 3.1.414491 | NAKIYEMBA FAZIRA | ADDRESS REDACTED | | | BTC 0.00112165669033323<br>XRP 0.00290537504133597 | | |
| 3.1.414492 | NAKIYEMBA NUSULA | ADDRESS REDACTED | | | BTC 0.00111636906033519<br>XRP 0.00289429563492063 | | |
| 3.1.414493 | NAKKIRAN SUKUMARAN | ADDRESS REDACTED | | | BTC 0.00112648061148963<br>CEL 1.04695255625435<br>ETH 0.000037733215322615<br>GUSD 433.097399229042<br>SNX 8.6 | | |
| 3.1.414494 | NAKO MBELLE | ADDRESS REDACTED | | | BTC 0.000000007537948678<br>CEL 83.5866295304337 | | |
| 3.1.414495 | NAKOMA NEWMAN | ADDRESS REDACTED | | | MATIC 2.07589119433357 | | |
| 3.1.414496 | NAKORN WONGSAWANGSUB | ADDRESS REDACTED | | | BTC 0.0153718354940336<br>CEL 0.0300061433155136<br>DOGE 193.03 | | |
| 3.1.414497 | NAKUL CAMASAMUDRAM | ADDRESS REDACTED | | | USDC 0.988814989568663 | | |
| 3.1.414498 | NAKUL GUPTA | ADDRESS REDACTED | | | BTC 0.00299730092729167<br>CEL 137.251514210392<br>ETH 1.87283622 | | |
| 3.1.414499 | NAKUL MUNJAL | ADDRESS REDACTED | | | BTC 0.000000020478705735<br>USDT ERC20 0.92229021447711 | | |
| 3.1.414500 | NAKUL PATEL | ADDRESS REDACTED | | | BTC 0.000000003237633448<br>CEL 118.065329375117<br>DOT 0.160783804002882<br>MATIC 1.40409078496958<br>SNX 0.225289454178487<br>USDC 0.202531965893402 | | |
| 3.1.414501 | NAKUL SAXENA | ADDRESS REDACTED | | | CEL 2.5030051748881<br>DOT 0.295882778306778 | | |
| 3.1.414502 | NAKUL SHARMA | ADDRESS REDACTED | | | BTC 0.000000142955411001<br>CEL 0.273842494297661 | | |
| 3.1.414503 | NAKUL SINGH | ADDRESS REDACTED | | | CEL 3.54974250894421<br>XRP 1078.12 | | |
| 3.1.414504 | NAKULA TIBBY | ADDRESS REDACTED | | | BTC 0.00214213220503737<br>ETH 0.23991914681502 | | |
| 3.1.414505 | NAKYESE JANE | ADDRESS REDACTED | | | CEL 0.0354343132697702 | | |
| 3.1.414506 | NALAKA BUDDIKA WARNAKULA | ADDRESS REDACTED | | | BTC 0.00953005674828509<br>CEL 67.3980538382743<br>DOT 2.12582903609061<br>ETH 0.183530918479616<br>MCDAI 40<br>XLM 289.095194948026 | | |
| 3.1.414507 | NALAKA SENANAYAKE | ADDRESS REDACTED | | | BNB 70.7277025635018<br>BTC 0.43427216918093<br>ETH 8.84057268663321<br>LINK 1563.87725323124<br>LTC 0.0700700637323454<br>MATIC 9556.37522561209 | | |
| 3.1.414508 | NALEDI ONICCAH GOBUSAMANG | ADDRESS REDACTED | | | BTC 0.01540747536 | | |
| 3.1.414509 | NALETOV ALEXANDER | ADDRESS REDACTED | | | BTC 0.00000000809824841<br>CEL 0.327848211439112 | | |
| 3.1.414510 | NALI AL-KHALEDI | ADDRESS REDACTED | | | BTC 1.19990107239309<br>CEL 0.00289115293992585<br>LINK 9.79075201331623 | | |
| 3.1.414511 | NALI THEPHAVONG | ADDRESS REDACTED | | | ADA 876.226180127358<br>BTC 0.000000066945893865<br>DOT 108.414916143481<br>ETH 0.000001044681574056<br>LTC 1.07749529102935 | BTC 0.00000000074271631 | |
| 3.1.414512 | NALIA INTAN | ADDRESS REDACTED | | | BTC 0.00121335203317666<br>CEL 0.0525014267174929 | | |
| 3.1.414513 | NALIKA SUDARSHINI BOLLEGALA ARACHCHIGE | ADDRESS REDACTED | | | BTC 0.00167459307388304<br>CEL 3.8983182523215 | | |
| 3.1.414514 | NALIMAR MONTEIRO | ADDRESS REDACTED | | | CEL 1.00291666666666<br>XLM 0.0307720719047513 | | |
| 3.1.414515 | NALIMAR MONTEIRO | ADDRESS REDACTED | | | BTC 0.000000024121238041<br>CEL 1.00133975268518<br>USDC 0.0417467578125 | | |
| 3.1.414516 | NALIN BAHUGUNA | ADDRESS REDACTED | | | AAVE 0.00195546463463244<br>ADA 165.791350918618<br>AVAX 1.4246951708909<br>BCH 0.103485098586243<br>BSV 0.10347893643348<br>BTC 0.000131982292036164<br>CEL 386.162574582641<br>COMP 0.814454702337142<br>DASH 0.174071705917382<br>ETH 0.000635080355898533<br>LINK 0.0878357747059151<br>LUNC 5.40775370175883<br>MANA 0.0141016101747792<br>MATIC 0.36457936203622<br>MCDAI 25.1258687995928<br>SGB 73.1054178773912<br>SNX 0.151843249153875<br>TAUD 30.336050239801<br>UNI 0.016923810305777<br>USDC 0.000000126723361725<br>USDT ERC20 0.0066447748044179<br>UST 1<br>XAUT 0.000097052703227779<br>XRP 0.000000910432548503<br>ZEC 0.112220403275499 | | |
| 3.1.414517 | NALIN CHOPRA | ADDRESS REDACTED | | | BTC 0.0558381058682145 | | |
| 3.1.414518 | NALIN MITTAL | ADDRESS REDACTED | | | BTC 0.000357588284841324<br>MATIC 17.8385120936762<br>USDC 147.546243011433 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.414519 | NALIN RANDENIYA | ADDRESS REDACTED | | | ADA 1.71707366772996<br>BNB 4.35106836367154<br>BTC 0.0259158470343577<br>CEL 21.9435598373772<br>ETH 0.00062271019962169<br>LTC 4.6021968675289<br>SNX 84.508<br>USDC 31.5342678174731 | | |
| 3.1.414520 | NALINA SINGTONG | ADDRESS REDACTED | | | CEL 0.0117469510791651 | | |
| 3.1.414521 | NALINEE SINGH | ADDRESS REDACTED | | | CEL 1.21926800393314<br>SGB 1424.7219 | | |
| 3.1.414522 | NALINI GUPTA | ADDRESS REDACTED | | | ETC 10.1145852500469<br>MANA 512.496362878685 | | |
| 3.1.414523 | NALINI JAI PRAKASH | ADDRESS REDACTED | | | ADA 0.402598604679756<br>CEL 0.457423212125031<br>ETH 0.005954371004175<br>MATIC 15.6254793298447<br>USDC 0.000000257341019039 | | |
| 3.1.414524 | NALINI RAMLOCHAN | ADDRESS REDACTED | | | BTC 0.307596088019222<br>ETH 2.07284884396599<br>USDC 23807.6439176879<br>XRP 116.949993209904 | | |
| 3.1.414525 | NALINIKANTH PATHI | ADDRESS REDACTED | | | DOT 61.3267421088215<br>ETH 0.254497649700228<br>MATIC 224.170290554218<br>USDC 1009.26383727217 | | |
| 3.1.414526 | NALINRAT RATTANAJIT | ADDRESS REDACTED | | | ADA 450.011394556129<br>BTC 0.127089360376879<br>CEL 223.53487561493<br>DOT 25.7600507494<br>ETH 0.653316748991<br>MATIC 1495.39409969085<br>USDC 972.94064 | | |
| 3.1.414527 | NALINTHA WIJAYAWEERA | ADDRESS REDACTED | | | BTC 0.00000027003312147<br>USDC 0.36587290418997 | | |
| 3.1.414528 | NALLAN REDDY | ADDRESS REDACTED | | | BTC 0.0100265636981285<br>CEL 0.121639096814418 | | |
| 3.1.414529 | NALLAPERUMA TANTRIGE CYRIL WIJEPALA | ADDRESS REDACTED | | | BTC 0.000001449059725178<br>DOT 0.0352588024161907 | | |
| 3.1.414530 | NALLAPERUMA THANTHRIGE KAJINI SINDUJA NALLAPERUMA | ADDRESS REDACTED | | | BTC 0.000000858046068943<br>CEL 0.862384522701195 | | |
| 3.1.414531 | NALLASAMI THARUN BALAJI | ADDRESS REDACTED | | | BNB 1.25050129056922<br>BTC 0.00163967851080785<br>CEL 0.0403382076805434 | | |
| 3.1.414532 | NALLE QRZ | ADDRESS REDACTED | | | BTC 0.00000143854231484299<br>CEL 2.45788122325867<br>ETH 0.000058278980025236<br>USDT ERC20 0.0350151585157413<br>XLM 0.106894928073884 | | |
| 3.1.414533 | NALLIAH RAMAN | ADDRESS REDACTED | | | BTC 0.00441065727535197<br>ETH 0.0585302111436108 | | |
| 3.1.414534 | NALO MCWILLIAMS | ADDRESS REDACTED | | | BTC 0.33753638700319<br>CEL 1.08411136654478<br>USDC 3106.17547828071<br>USDT ERC20 0.000000167165735428 | | |
| 3.1.414535 | NALU LAUREL | ADDRESS REDACTED | | | MATIC 0.160175252060522<br>USDC 0.0772104982760336 | | |
| 3.1.414536 | NALU YEN | ADDRESS REDACTED | | | ETH 0.00005969370100195 | | |
| 3.1.414537 | NALUBOWA MILLY | ADDRESS REDACTED | | | CEL 0.205313787602582<br>EOS 0.0460866477342888<br>MCDAI 0.0592632383133301 | | |
| 3.1.414538 | NALUBOWA ROSE | ADDRESS REDACTED | | | BCH 0.04777778<br>BTC 0.00103429626327605 | | |
| 3.1.414539 | NALUKWAGO SALIMA | ADDRESS REDACTED | | | BTC 0.00102993341378699<br>XRP 40 | | |
| 3.1.414540 | NALUYIGA ALICE | ADDRESS REDACTED | | | BTC 0.00111367997331582<br>XRP 0.0308804520247502 | | |
| 3.1.414541 | NALVIN L WORDLAW | ADDRESS REDACTED | | | BTC 0.000579642771409171<br>ETH 0.00164688831907359<br>SOL 1.02245971471968 | | |
| 3.1.414542 | NAM BUI | ADDRESS REDACTED | | | BTC 0.00119228249898302<br>CEL 1.21270540931923 | | |
| 3.1.414543 | NAM CHENG | ADDRESS REDACTED | | | BTC 0.0125881765568213<br>CEL 1.75146474187662 | | |
| 3.1.414544 | NAM DANG | ADDRESS REDACTED | | | ADA 363.333073535641<br>BTC 0.526155518127024<br>ETH 3.16793916713856 | | |
| 3.1.414545 | NAM ĐỖ | ADDRESS REDACTED | | | ADA 0.216047017967573<br>BNB 0.00202830594313778<br>BTC 0.0124972313969503<br>CEL 0.140844954301295<br>LUNC 7.21578008626624<br>MATIC 0.500505005612436<br>SNX 0.052697966763697<br>USDT ERC20 0.000000278440464805 | | |
| 3.1.414546 | NAM DUONG | ADDRESS REDACTED | | | BTC 0.000001380767379278<br>ETH 0.000156564582791916 | | |
| 3.1.414547 | NAM HAI NGO | ADDRESS REDACTED | | | ADA 0.73223074994519<br>BTC 0.000039327591564556<br>CEL 538.872698427911<br>DOT 0.265603287032538<br>EOS 31.8284953668119<br>ETH 0.00116370860026782<br>LINK 0.0377156958795242<br>LTC 0.00323935672123807<br>SNX 101.515341357098<br>USDC 77.6766554707749<br>USDT ERC20 0.0300523250311632<br>XLM 0.23980560320522<br>XRP 0.209022310545265 | | |
| 3.1.414548 | NAM HING CHEW | ADDRESS REDACTED | | | BTC 0.000000089151401184<br>CEL 0.39368293977483 | | |
| 3.1.414549 | NAM HO | ADDRESS REDACTED | | | BTC 0.000174346533287765 | BTC 0.000000002585316429 | |
| 3.1.414550 | NAM HO LEE | ADDRESS REDACTED | | | BTC 0.000000001588819985<br>CEL 0.000104596360786856<br>EOS 0.000019810266526237<br>ETH 0.0000000000035576<br>USDC 0.000000212214226417 | | |
| 3.1.414551 | NAM HO LEE | ADDRESS REDACTED | | | BTC 0.0728064139808508<br>CEL 0.118180429121133<br>EOS 3.79825581372055<br>USDT ERC20 0.000000090134522861 | | |
| 3.1.414552 | NAM HO LEE | ADDRESS REDACTED | | | BTC 0.000000002790390217<br>CEL 0.000038297970245582<br>EOS 0.000072061737024235<br>USDC 0.000000996342837923 | | |
| 3.1.414553 | NAM HOAI PHAM | ADDRESS REDACTED | | | BTC 0.000011435227342842<br>CEL 47.7237943017922<br>USDC 0.578818159687953 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.414554 | NAM HOANG | ADDRESS REDACTED | | | BTC 0.000083047929103258<br>GUSD 0.22874106416244<br>USDC 7.96837066001582 | | |
| 3.1.414555 | NAM HOANG | ADDRESS REDACTED | | | BTC 0.000407634931399802<br>ETH 0.0045522670378365<br>MATIC 6.43005694932155<br>USDC 52.9532320006564<br>XLM 2.27634857090848 | | |
| 3.1.414556 | NAM HONG CHUA | ADDRESS REDACTED | | | ADA 0.000000440137322345<br>BTC 0.000001514910399289<br>CEL 0.00148333601102<br>USDC 0.000000785620391603 | | |
| 3.1.414557 | NAM HUYNH | ADDRESS REDACTED | | | BTC 0.000098484514215892<br>CEL 211.192224905937<br>DOT 0.841299393282526<br>ETH 0.00359168346100394<br>MATIC 55.9259395443184<br>MCDAI 1825.19737187438 | | |
| 3.1.414558 | NAM HUYNH | ADDRESS REDACTED | | | BCH 0.00134904430808256<br>BTC 0.00156332043377879<br>CEL 1.12149878772691<br>EOS 0.0317476713308687<br>ETH 0.000440561255200528<br>MCDAI 0.0841778951142989<br>USDC 0.366280735577253 | | |
| 3.1.414559 | NAM KHOA HA | ADDRESS REDACTED | | | ETH 0.00426872870333162 | | |
| 3.1.414560 | NAM KIM | ADDRESS REDACTED | | | BTC 0.000208126647937153<br>ETH 0.000005226861216566 | BTC 0.000000034665863615<br>ETH 0.00427969316499267 | |
| 3.1.414561 | NAM LAM | ADDRESS REDACTED | | | BTC 0.000000789280578349<br>GUSD 0.0222109851004801 | | |
| 3.1.414562 | NAM LE | ADDRESS REDACTED | | | BTC 0.0220296847520669<br>DOGE 6411.68794035689<br>DOT 33.1836529475081<br>ETH 0.000004101445327331<br>USDC 0.0490576439013965<br>USDT ERC20 7713.57618706751 | | |
| 3.1.414563 | NAM LOH | ADDRESS REDACTED | | | ADA 150<br>BTC 0.0139697536212969<br>CEL 76.5624509581152<br>ETH 0.007284 | | |
| 3.1.414564 | NAM MAI | ADDRESS REDACTED | | | CEL 0.166486464260532<br>DOT 0.0282002442368377 | | |
| 3.1.414565 | NAM NGO | ADDRESS REDACTED | | | BCH 0.00187285120141739<br>BTC 0.00155284149693857<br>LTC 20.3524270345663<br>MATIC 25.2812282510111 | | BTC 0.00001831 |
| 3.1.414566 | NAM NGUYEN | ADDRESS REDACTED | | | BTC 0.000000000448725809<br>CEL 0.0965248543802759 | | |
| 3.1.414567 | NAM NGUYEN | ADDRESS REDACTED | | | BTC 3.89437999515433<br>DOT 0.0925839806646571<br>ETH 10.3754245206851 | | |
| 3.1.414568 | NAM NGUYEN | ADDRESS REDACTED | | | USDC 78.0194132210525 | | |
| 3.1.414569 | NAM NGUYEN | ADDRESS REDACTED | | | BNB 0.00170521461861072<br>BTC 0.00111325810550461<br>DOT 0.0137789738742376 | | |
| 3.1.414570 | NAM NGUYEN | ADDRESS REDACTED | | | CEL 4.13717125850452<br>USDC 554701.076729404<br>USDT ERC20 134.803602601294 | | |
| 3.1.414571 | NAM NGUYEN | ADDRESS REDACTED | | | BTC 0.0265974<br>CEL 11.216710740183<br>LTC 0.168372942472732<br>SGB 14745.3183950122<br>XRP 0.729287440817371 | | |
| 3.1.414572 | NAM NGUYEN | ADDRESS REDACTED | | | BNB 0.000770396406289199<br>BTC 0.000002130962277025<br>ETH 2.47966337621566<br>LTC 0.00156005034675291 | | |
| 3.1.414573 | NAM NGUYEN | ADDRESS REDACTED | | | ADA 0.126846252586192<br>BTC 0.000024368699516298<br>CEL 0.09015656613098<br>EOS 0.0628033474361145<br>ETH 0.000752085659118295<br>MATIC 2.16172762503385<br>USDT ERC20 0.0145235846723038 | | |
| 3.1.414574 | NAM NGUYEN | ADDRESS REDACTED | | | ADA 200.577800528522<br>BTC 0.029119121133438<br>ETH 0.385072128036898<br>GUSD 56.498998800332<br>LINK 16.6397458694107<br>USDC 28.4174863982898<br>XLM 33.6631018510633 | BTC 0.06214706<br>ETH 0.85400924<br>SOL 1.14799499 | |
| 3.1.414575 | NAM PHAM | ADDRESS REDACTED | | | BTC 0.00001267247226734<br>LTC 0.00244485485690228<br>XLM 0.59890642138629 | | |
| 3.1.414576 | NAM PHAM | ADDRESS REDACTED | | | USDC 42.590309 | | |
| 3.1.414577 | NAM PHAM | ADDRESS REDACTED | | | BTC 0.0223962584068828<br>USDC 5106.58611672611 | | |
| 3.1.414578 | NAM QUANG VU | ADDRESS REDACTED | | | BNB 0.0252163602591577<br>BTC 0.00000038170869982 | | |
| 3.1.414579 | NAM SOO KIM | ADDRESS REDACTED | | | BTC 0.000001131743783416 | | |
| 3.1.414580 | NAM SUK PARK | ADDRESS REDACTED | | | BSV 0.00639523414989951<br>LINK 0.11070195093175 | BSV 0.000000003558905535<br>BTC 0.000003719935373411 | |
| 3.1.414581 | NAM TRAN | ADDRESS REDACTED | | | BTC 0.000397504427437617 | | |
| 3.1.414582 | NAM TRẦN | ADDRESS REDACTED | | | BTC 0.000570502489512256<br>USDT ERC20 15.1051747888897 | | |
| 3.1.414583 | NAM TRANG | ADDRESS REDACTED | | | BTC 0.175076899997438<br>XLM 1108.16651222775 | | |
| 3.1.414584 | NAM TRUONG | ADDRESS REDACTED | | | BNB 0.000669712342554816<br>BTC 0.00000104300753453 | | |
| 3.1.414585 | NAM UN WONG | ADDRESS REDACTED | | | BTC 0.000312808243025592<br>ETH 0.00166202668685824<br>SNX 100.293186644386<br>USDC 2.43741724045364 | | |
| 3.1.414586 | NAM VO | ADDRESS REDACTED | | | BTC 0.0106632416110236<br>CEL 8.61959204144957 | | |
| 3.1.414587 | NAM VO | ADDRESS REDACTED | | | BTC 0.000381186685204009<br>ETH 0.000622760996067481<br>KNC 0.270993248907873<br>LINK 0.000016807558593723<br>LTC 0.0186266889321228<br>OMG 0.000003766039375559<br>SGB 913.722834470589<br>UMA 0.0789134507455538<br>XRP 0.000000528896397625 | | |
| 3.1.414588 | NAM VO | ADDRESS REDACTED | | | BNB 1.01791498026179<br>BTC 0.00321750645937981 | | |
| 3.1.414589 | NAM VU | ADDRESS REDACTED | | | AVAX 45.7152997032505<br>CEL 128.881937983903<br>ETH 0.506591951405885 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.414590 | NAM WING NGAN | ADDRESS REDACTED | | | BTC 1.14210780163008<br>CEL 17.4266334358175<br>DOT 3.49986776757581<br>ETH 2.5709661639405<br>XRP 16.4081196945743 | | |
| 3.1.414591 | NAM YEIN HON TERENCE | ADDRESS REDACTED | | | BTC 0.000000002285914017<br>CEL 0.0795062566172486 | | |
| 3.1.414592 | NAMA RYU | ADDRESS REDACTED | | | AAVE 2.13459927049469<br>BTC 0.000161569544133479<br>CEL 35.4082732853235<br>EOS 136.356923824958<br>ETH 0.00284111912702432<br>LINK 25.8931488849124<br>LTC 0.00195021922641342<br>SNX 9.90799869966329<br>UMA 11.7185468908813<br>XLM 1.12203455385469 | | |
| 3.1.414593 | NAMAGEMBE LYDIA | ADDRESS REDACTED | | | CEL 0.205361014144886<br>EOS 0.0460549459693315<br>MCDAI 0.0592189095033803 | | |
| 3.1.414594 | NAMAKULA NAMATOVU | ADDRESS REDACTED | | | BTC 0.00110662329145843<br>XRP 0.0309375608183526 | | |
| 3.1.414595 | NAMAL WALATARA ARACHCHIGE | ADDRESS REDACTED | | | CEL 0.0787612982211786<br>USDT ERC20 0.0413637854682526 | | |
| 3.1.414596 | NAMALA UDAY KIRAN | ADDRESS REDACTED | | | CEL 1.07065611695252 | | |
| 3.1.414597 | NAMAN AGARWAL | ADDRESS REDACTED | | | BTC 0.0012483547817479<br>DOT 0.0315675140935046<br>MATIC 1.00049235876354<br>SOL 0.00648617716104326 | | |
| 3.1.414598 | NAMAN ANTANI | ADDRESS REDACTED | | | BTC 0.0158518269098311<br>ETH 0.915366661296764<br>MATIC 2759.45967513245 | | |
| 3.1.414599 | NAMAN MEHRA | ADDRESS REDACTED | | | AAVE 0.964857352522449<br>ADA 671.558523786639<br>BTC 0.126358156300496<br>DOT 10.4221538339799<br>ETH 1.70269766396609<br>LINK 23.6478939901009<br>LTC 3.25818741975876<br>MATIC 182.056069068418 | | |
| 3.1.414600 | NAMAN PARWANI | ADDRESS REDACTED | | | BTC 0.0452062522276858<br>CEL 1.55079590395859 | | |
| 3.1.414601 | NAMAN SUKHIJA | ADDRESS REDACTED | | | BTC 0.000000320036345401<br>LTC 0.00144393509478032 | | |
| 3.1.414602 | NAMAN THAPLIYAL | ADDRESS REDACTED | | | BTC 0.000400422328082308<br>CEL 19.3162295957855<br>ETH 0.330743127051984 | | |
| 3.1.414603 | NAMANH KAPUR | ADDRESS REDACTED | | | BTC 0.736817107648557 | | |
| 3.1.414604 | NAMBI KUMAR MEENAKSHI SUNDARAM | ADDRESS REDACTED | | | CEL 1.84667303366303<br>EOS 6.97357367789551<br>MCDAI 22.8121692658675<br>SGB 42.2630864397368<br>USDC 0.000000180088797758<br>XLM 154.250245578466<br>XRP 285.043486379155 | | |
| 3.1.414605 | NAMCHHONG RAI | ADDRESS REDACTED | | | ADA 0.28118050514162<br>BTC 0.000108398289196763<br>CEL 1.37328840509219<br>DOT 0.00766277311069761<br>ETH 0.000657565345278966<br>LTC 0.000742913918667369<br>SNX 13.8025852938517 | | |
| 3.1.414606 | NAME SURNAME | ADDRESS REDACTED | | | BTC 0.000000006480021849<br>CEL 1.38905721321007 | | |
| 3.1.414607 | NAMEER KARIM | ADDRESS REDACTED | | | BTC 0.000009291615761934<br>ETH 0.120132890041262 | | |
| 3.1.414608 | NAMEVA TJONDU | ADDRESS REDACTED | | | CEL 1.06510109006638 | | |
| 3.1.414609 | NAMGU KIM | ADDRESS REDACTED | | | BTC 0.000116823283783487 | | |
| 3.1.414610 | NAMHEE PARK | ADDRESS REDACTED | | | BTC 0.00187315575294002<br>CEL 193.109110439088 | | |
| 3.1.414611 | NAMHOON KIM | ADDRESS REDACTED | | | BTC 0.000011453126914743<br>ETH 0.000120850789890713<br>USDC 1.19920662261612 | BTC 0.000000001457148035<br>USDC 0.00000099639296131 | |
| 3.1.414612 | NAMI KOSAKA | ADDRESS REDACTED | | | ADA 0.000000413169359424<br>BTC 0.0950996653203469<br>ETH 0.438783509882953 | USDC 132.343565449244 | |
| 3.1.414613 | NAMI SHAH | ADDRESS REDACTED | | | CEL 11.4663896206804<br>DOT 0.254486241261801 | | |
| 3.1.414614 | NAMI YASUNO | ADDRESS REDACTED | | | BTC 0.118360156353524<br>CEL 58.3231765002125 | | |
| 3.1.414615 | NAMIK EKER | ADDRESS REDACTED | | | ADA 205.42905949198<br>BTC 0.000165759246003243 | | |
| 3.1.414616 | NAMIK YERMIYAYEV | ADDRESS REDACTED | | | BTC 0.00873100734215213<br>ETH 0.249902574009778<br>USDC 224.610114968968 | | |
| 3.1.414617 | NAMINYA ASHIRF | ADDRESS REDACTED | | | BTC 0.000000064193774531<br>CEL 0.0303542887196648<br>XRP 0.292253945427132 | | |
| 3.1.414618 | NAMIR RASSAM | ADDRESS REDACTED | | | CEL 1.14105958394776<br>USDC 354.513371559987 | | |
| 3.1.414619 | NAMIRA LAHUDDIN | ADDRESS REDACTED | | | ETH 0.00150316783610991 | | |
| 3.1.414620 | NAMISHA KAPOOR | ADDRESS REDACTED | | | BTC 0.0946828341173749 | | |
| 3.1.414621 | NAMIT SHARMA | ADDRESS REDACTED | | | BTC 0.0014736506605464<br>CEL 3.18642483061722<br>DOT 3.76<br>ETH 0.3428698588804<br>KNC 39.816491410844<br>LINK 2.20195898992458<br>PAXG 0.0540002257593821<br>SNX 5.28839878746813<br>XRP 292.255527748494 | | |
| 3.1.414622 | NAMIT SHARMA | ADDRESS REDACTED | | | BAT 0.043993479397855<br>BCH 0.000065120823045161<br>BTC 0.000000669231432391<br>DASH 0.000288825917628373<br>EOS 0.0113118055360581<br>ETH 0.000021613797016475<br>LINK 0.001281037914606<br>LTC 0.000213430608591623<br>USDC 0.00874008031845784<br>USDT ERC20 0.0113135266827961 | | |
| 3.1.414623 | NAMIT VARMA | ADDRESS REDACTED | | | BTC 0.000081060376790632<br>ETH 0.000577351240132966 | | |
| 3.1.414624 | NAMITA PATEL | ADDRESS REDACTED | | | AVAX 1.7925246708354<br>BTC 0.00119664075277996<br>DOT 59.675823850968<br>LINK 11.5923278198354<br>MANA 23.5481757725184<br>MATIC 883.722026235052<br>XLM 4910.01368712023 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.414625 | NAMITH DHARANI | ADDRESS REDACTED | | | CEL 1.0971607350594 | | |
| 3.1.414626 | NAMKYU KANG | ADDRESS REDACTED | | | CEL 0.178495424347478 | | |
| 3.1.414627 | NAM-KYU LEE | ADDRESS REDACTED | | | BTC 0.000623260181057125<br>CEL 0.486211461780788<br>ETH 0.0142625806343373 | BTC 0.000000820661829042<br>CEL 0.000098398749564285<br>ETH 0.000000320038219156 | |
| 3.1.414628 | NAMLYN LEONARD | ADDRESS REDACTED | | | BAT 622.563085138904<br>BCH 0.000187029016380267<br>BNT 103.579892049122<br>BSV 0.115153340456208<br>BTC 2.37521983971957<br>DASH 3.94408232033624<br>ETC 0.00321705021478765<br>ETH 1.27098676753393<br>LINK 168.473176013791<br>LTC 0.00369201589094978<br>OMG 56.6122436627867<br>ZRX 1734.94630317982 | | |
| 3.1.414629 | NAMNUENG PROTPAGORN | ADDRESS REDACTED | | | BNB 0.00123502640451045<br>BTC 0.00220988423836859<br>CEL 3.30055519464914<br>USDT ERC20 53.4622087784135 | | |
| 3.1.414630 | NAMO TANCHAREON | ADDRESS REDACTED | | | BTC 0.000449864357352723<br>ETH 0.0145561169218318 | | |
| 3.1.414631 | NAMPETCH PHAM | ADDRESS REDACTED | | | CEL 0.0043938001983276<br>PAXG 0.000999803246240722 | | |
| 3.1.414632 | NAMPHUENG KHUENGPHO | ADDRESS REDACTED | | | BTC 0.000000007764198359<br>CEL 0.0555802365596013 | | |
| 3.1.414633 | NAMRAJA SINGH | ADDRESS REDACTED | | | ADA 21.6602094678771<br>BTC 0.0214730074929378<br>ETH 0.0306940157872319<br>LTC 0.0695912450659941<br>XTZ 50.7296500256959 | | |
| 3.1.414634 | NAMRATA DARYANANI KIRPALANI | ADDRESS REDACTED | | | BTC 0.103897963302543<br>CEL 598.30221507457 | | |
| 3.1.414635 | NAMRATA KANNANTHANATHU | ADDRESS REDACTED | | | BTC 0.505042101936823<br>CEL 39.756427266466<br>MATIC 0.00997463266492949<br>SOL 0.0121853173490448<br>XRP 0.000000360066544698 | | |
| 3.1.414636 | NAMRATA MORE | ADDRESS REDACTED | | | ADA 0.0022070947050651<br>BNB 0.000019258312714078<br>BTC 0.00856072640245786<br>CEL 10.4861864093192<br>LTC 0.000024298584656085 | | |
| 3.1.414637 | NAMRATA PATEL | ADDRESS REDACTED | | | BTC 0.000058251938381605 | | |
| 3.1.414638 | NAMRATA SHINGI | ADDRESS REDACTED | | | BTC 0.00109375717520862<br>ETH 0.421471095300062<br>MATIC 4.87434187961339 | | |
| 3.1.414639 | NAMRATA SODHANI | ADDRESS REDACTED | | | BTC 0.0000061211159193572<br>GUSD 0.020563764499953<br>USDC 0.32266497039807 | | |
| 3.1.414640 | NAMUDDU HADIJA | ADDRESS REDACTED | | | BTC 0.00112165669033323<br>XRP 0.00290363620205026 | | |
| 3.1.414641 | NAMUGABO RESTY | ADDRESS REDACTED | | | BTC 0.00111088738238118<br>XRP 0.00289662037037037 | | |
| 3.1.414642 | NAMUKOSE HASIFA | ADDRESS REDACTED | | | BTC 0.00112533784021873<br>XRP 40.002841140873 | | |
| 3.1.414643 | NAMUKOSE MARTHA | ADDRESS REDACTED | | | BTC 0.00112533784021873<br>XRP 0.00291129997519841 | | |
| 3.1.414644 | NAMUKOSE SOPHIAT | ADDRESS REDACTED | | | BCH 0.04844026<br>BTC 0.00103429626327605 | | |
| 3.1.414645 | NAMULEME FLORENCE | ADDRESS REDACTED | | | BTC 0.000000163623654701<br>CEL 0.100758171637233<br>XRP 0.129659239203125 | | |
| 3.1.414646 | NAMULONDO SARAH | ADDRESS REDACTED | | | BTC 0.00111088738238118<br>XRP 0.0028997619047619 | | |
| 3.1.414647 | NAMUNANA NASABU | ADDRESS REDACTED | | | BCH 0.04772947<br>BTC 0.00103429626327605 | | |
| 3.1.414648 | NAMUSOBYA SALIMA | ADDRESS REDACTED | | | BTC 0.00102993341378699<br>XRP 40 | | |
| 3.1.414649 | NAMUSUSWA HADIJAH | ADDRESS REDACTED | | | BCH 0.05327906<br>BTC 0.0010692290427134 | | |
| 3.1.414650 | NAMUSUSWA HAMIDA | ADDRESS REDACTED | | | BTC 0.00112165669033323<br>XRP 0.00283737103174603 | | |
| 3.1.414651 | NAMUWAYA RACHAEL | ADDRESS REDACTED | | | BCH 0.04756471<br>BTC 0.00103429626327605 | | |
| 3.1.414652 | NAMYALO IRENE | ADDRESS REDACTED | | | BTC 0.000004168684322627<br>CEL 0.0386154632020904<br>DOT 0.0242673473491763<br>ETH 0.0000804758844406629<br>XLM 0.0131034512890572 | | |
| 3.1.414653 | NAN CHAO CHIU | ADDRESS REDACTED | | | BTC 0.0538197963498915<br>ETH 4.61490223181455<br>USDT ERC20 10317.5023760592 | | |
| 3.1.414654 | NAN HAI ZHONG | ADDRESS REDACTED | | | ADA 0.16178042797795<br>BTC 0.0805142164380816<br>DOT 0.132236067977477<br>ETH 0.21103817249392<br>SOL 52.1167603442799<br>XLM 0.274749307701297 | | |
| 3.1.414655 | NAN LIN | ADDRESS REDACTED | | | BTC 0.025885815358719<br>CEL 0.354272493212135<br>USDC 272.35538908521 | | |
| 3.1.414656 | NAN MAY SHIN | ADDRESS REDACTED | | | BTC 0.000445618017639222 | | |
| 3.1.414657 | NAN SEE NG | ADDRESS REDACTED | | | BTC 0.00422040266470541<br>CEL 751.629641577188 | | |
| 3.1.414658 | NAN ZHANG | ADDRESS REDACTED | | | ADA 207.047802593162<br>BTC 0.00488632153865515<br>MATIC 8.8909245975587<br>USDC 0.00876400011216398 | | |
| 3.1.414659 | NAN ZHOU | ADDRESS REDACTED | | | AVAX 0.000209287786913148<br>BTC 0.000109402996089982<br>DOT 0.000187741317811577<br>ETH 4.29322136734691<br>MATIC 0.00230780121183949<br>SOL 0.000079842326077637<br>USDC 19.9594374012742 | AVAX 0.165704546985383<br>BTC 0.000000583091658017<br>DOT 0.0891387253060117<br>ETH 14.3104596942533<br>MATIC 1.64054049058859<br>SOL 0.0651578625051213<br>USDC 5445.307 | USDC 11950.1179546393 |
| 3.1.414660 | NANA ADU | ADDRESS REDACTED | | | BTC 0.00106013403964868<br>CEL 0.989446223518481<br>DOT 0.0123578424949472<br>MATIC 1.33973246907677 | | |
| 3.1.414661 | NANA AGLEMASHVILI | ADDRESS REDACTED | | | BTC 0.000000602624843071<br>CEL 0.000171593266473997<br>LTC 0.000523275794033816 | | |
| 3.1.414662 | NANA AGYARKO | ADDRESS REDACTED | | | BTC 0.00130415521768767 | | |
| 3.1.414663 | NANA AMA BOACHIE | ADDRESS REDACTED | | | BTC 0.00152375364291298<br>CEL 7.21518367290626<br>ETH 0.00563275049647618<br>SGB 138.131450099437<br>XRP 658.766462614904 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.414664 | NANA ASARE | ADDRESS REDACTED | | | CEL 0.943503368673704 | | |
| 3.1.414665 | NANA BI | ADDRESS REDACTED | | | BTC 4.0310611784567<br>CEL 2099.838846147 | | |
| 3.1.414666 | NANA CHONG | ADDRESS REDACTED | | | BTC 0.00125344336664285<br>ETH 0.195014095819238 | | |
| 3.1.414667 | NANA DOORECK | ADDRESS REDACTED | | | BTC 0.000222677405366412<br>CEL 104.865160006274<br>ETH 21.2438532493526<br>SNX 0.00525987128648726<br>USDC 0.234189793696222 | CEL 119.503296498433 | |
| 3.1.414668 | NANA ESSILFIE-CONDUAH | ADDRESS REDACTED | | | BTC 0.0357981273242549<br>DOT 6.24526620377269<br>ETH 0.547443838641419<br>MATIC 77.3618398499985 | | |
| 3.1.414669 | NANA INASARIDZE | ADDRESS REDACTED | | | BTC 0.000002294749701998<br>ETH 0.000000930633142529 | | |
| 3.1.414670 | NANA JOHNSON | ADDRESS REDACTED | | | UNI 1.2642618459683<br>ZRX 30.3211231160588 | | |
| 3.1.414671 | NANA KARANADZE | ADDRESS REDACTED | | | BTC 0.000002213180301589<br>LTC 0.000015312581478644 | | |
| 3.1.414672 | NANA KWARTENG | ADDRESS REDACTED | | | BNB 0.0234868<br>CEL 6.77434644446654<br>SGB 3.1540811941<br>USDT ERC20 7.47772965350511<br>XLM 0.000000016331841161<br>XRP 55.194 | | |
| 3.1.414673 | NANA OPOKU-DOFFOUR | ADDRESS REDACTED | | | BTC 0.00365828770025881<br>ETH 0.0752117574565357 | | |
| 3.1.414674 | NANA OPUNI | ADDRESS REDACTED | | | BTC 0.010726785400724<br>CEL 5.73722435327091 | | |
| 3.1.414675 | NANA OSEI ADJEI | ADDRESS REDACTED | | | ETH 0.00227096197921379<br>SNX 22.1347333299405 | | |
| 3.1.414676 | NANA SARKODIE | ADDRESS REDACTED | | | CEL 0.0516729429565242 | | |
| 3.1.414677 | NANA SUNNY | ADDRESS REDACTED | | | BTC 0.000000006407134952<br>CEL 0.461003297135543 | | |
| 3.1.414678 | NANA TSERTSVADZE | ADDRESS REDACTED | | | BTC 0.000001223355674344<br>LTC 0.00135863796034455 | | |
| 3.1.414679 | NANA TSERTSVADZE | ADDRESS REDACTED | | | ADA 0.094907073117593<br>BTC 0.000000583836117157 | | |
| 3.1.414680 | NANA YANA | ADDRESS REDACTED | | | BNB 0.000809312988292362<br>BTC 0.000001543477414254<br>CEL 0.882375809656747<br>ETH 1.67899199675297<br>LTC 0.000607606423814646<br>LUNC 9.85921582385082<br>SOL 0.00461503369821283 | | |
| 3.1.414681 | NANAEKUA RUSH PFEIFER | ADDRESS REDACTED | | | BTC 0.147112231807166<br>ETH 1.40832498524896 | | |
| 3.1.414682 | NANAKO FURUTA | ADDRESS REDACTED | | | BTC 0.00408599<br>CEL 4.44019496745484 | | |
| 3.1.414683 | NANAKO OHASHI | ADDRESS REDACTED | | | LINK 1.00377283027103<br>SOL 27.0088152552541 | | |
| 3.1.414684 | NANANG DWI SETYAWAN | ADDRESS REDACTED | | | CEL 1.06831556887424 | | |
| 3.1.414685 | NANAR YACOUBIAN | ADDRESS REDACTED | | | BTC 0.290045016315844<br>ETH 2.11318435889649<br>XRP 1746.15148943135 | | |
| 3.1.414686 | NANAYAKKARA PERERA | ADDRESS REDACTED | | | BTC 0.0198353439553101<br>CEL 17.2504381067805<br>MATIC 70.1113819 | | |
| 3.1.414687 | NANCHU RAI | ADDRESS REDACTED | | | BTC 0.0266560672215065<br>XRP 411.607680947384 | | |
| 3.1.414688 | NANCI DUARTE | ADDRESS REDACTED | | | BTC 0.0011151668860897<br>LTC 0.000082480787608466 | | |
| 3.1.414689 | NANCI DUARTE | ADDRESS REDACTED | | | LTC 0.000197610190018365 | | |
| 3.1.414690 | NANCI DUARTE | ADDRESS REDACTED | | | BTC 0.000000285611933804<br>USDT ERC20 0.260917852404197 | | |
| 3.1.414691 | NANCI DUARTE | ADDRESS REDACTED | | | BTC 0.000000009469003839 | | |
| 3.1.414692 | NANCI DUARTE | ADDRESS REDACTED | | | BTC 0.00112085907293681<br>LTC 0.000081597285235043 | | |
| 3.1.414693 | NANCI DUARTE | ADDRESS REDACTED | | | BTC 0.0011151668860897<br>LTC 0.000082953401060745 | | |
| 3.1.414694 | NANCI DUARTE | ADDRESS REDACTED | | | BTC 0.000000027603009079 | | |
| 3.1.414695 | NANCI DUARTE | ADDRESS REDACTED | | | MCDAI 0.201738436657575 | | |
| 3.1.414696 | NANCI DUARTE | ADDRESS REDACTED | | | BTC 0.00111637274823062<br>LTC 0.000081653330270604 | | |
| 3.1.414697 | NANCI DUARTE | ADDRESS REDACTED | | | BTC 0.000000001889719424<br>MCDAI 0.0175901568804632 | | |
| 3.1.414698 | NANCI DUARTE | ADDRESS REDACTED | | | BTC 0.000952587783367989<br>MCDAI 0.019159159052159 | | |
| 3.1.414699 | NANCI DUARTE | ADDRESS REDACTED | | | BTC 0.00111637274823062<br>LTC 0.000082354149441799 | | |
| 3.1.414700 | NANCI ECHEVARRIA | ADDRESS REDACTED | | | BTC 0.00766565422692859<br>ETH 0.0430340682784865<br>GUSD 106.38378639567<br>XRP 198.75 | | |
| 3.1.414701 | NANCI IBARRA | ADDRESS REDACTED | | | BTC 0.0731950090674339 | | |
| 3.1.414702 | NANCI SPEARS | ADDRESS REDACTED | | | ADA 178.376844288708<br>BTC 0.000025437970694661<br>ETH 0.540019628628808<br>SNX 7.11398964772853 | | |
| 3.1.414703 | NANCI WILLIAMS | ADDRESS REDACTED | | | BTC 0.428518152851651<br>ETC 0.0213145630790191<br>ETH 7.82695112756283<br>LINK 442.555233415281 | | |
| 3.1.414704 | NANCIS MIESES | ADDRESS REDACTED | | | BTC 0.00244906694699274<br>ETH 0.00160219227020409 | | |
| 3.1.414705 | NANCY AHUMIBE | ADDRESS REDACTED | | | BTC 0.00108896221570528<br>CEL 63.3062834220709<br>ETH 0.554475374778456<br>PAXG 0.102684548982<br>SNX 16.3566156830656<br>USDT ERC20 200 | | |
| 3.1.414706 | NANCY ALLEN | ADDRESS REDACTED | | | BTC 0.00225175317311729<br>USDC 447.327073963692 | | |
| 3.1.414707 | NANCY ALVAREZ | ADDRESS REDACTED | | | USDC 0.419107446507511 | | |
| 3.1.414708 | NANCY ANA ABAN | ADDRESS REDACTED | | | ADA 1205.84337003136<br>BTC 0.00241059254791995 | | |
| 3.1.414709 | NANCY ANDERSON | ADDRESS REDACTED | | | BTC 0.585731986823133<br>CEL 319.28223435517<br>ETH 2.6091138155585 | | |
| 3.1.414710 | NANCY ANDRADE | ADDRESS REDACTED | | | BTC 0.00451525951618694<br>SGB 6.24980012185864<br>XRP 0.0235957411076621 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.414711 | NANCY ANN AURELIE MAILLOUX | ADDRESS REDACTED | | | ADA 0.00859544645590105<br>BTC 0.0704700457221971<br>CEL 34.6773859842238<br>DOT 0.000000000004709763<br>ETH 0.607262949450301<br>MATIC 0.0117719473884379<br>SOL 21.3856099460516<br>USDC 0.358087418918667<br>XRP 1127.96021746829 | | |
| 3.1.414712 | NANCY ANN IRBY | ADDRESS REDACTED | | | BTC 0.000048753059278267 | BTC 0.0327597846841002 | |
| 3.1.414713 | NANCY AOEJANDRA URO MORALES | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.414714 | NANCY ARMENGOL | ADDRESS REDACTED | | | BTC 0.000291303776388111 | | |
| 3.1.414715 | NANCY AVILE | ADDRESS REDACTED | | | BTC 0.000000811507818565<br>USDT ERC20 0.594161779173011 | | |
| 3.1.414716 | NANCY BAISEL | ADDRESS REDACTED | | | BTC 0.0000182127657486799<br>USDC 0.385712094191853 | | |
| 3.1.414717 | NANCY BAKER | ADDRESS REDACTED | | | BTC 0.000218738949599235 | | |
| 3.1.414718 | NANCY BAKER SNOWMAN | ADDRESS REDACTED | | | BTC 0.00121878507925533<br>ETH 8.72194741996423<br>USDC 71975.1404743933 | CEL 124.202235798381 | |
| 3.1.414719 | NANCY BAQUET | ADDRESS REDACTED | | | BTC 0.0466651600152714<br>ETH 0.821512347541938<br>USDC 5601.97646013789<br>XLM 0.00759007316699439 | | |
| 3.1.414720 | NANCY BARRIOS | ADDRESS REDACTED | | | BTC 0.000046802591368796<br>ETH 0.0012550975141817<br>LINK 0.0139621742327279<br>LTC 0.00289902416779377<br>MATIC 2.57428004071241<br>USDC 1.33647728224078 | BTC 0.0450618167830416<br>ETH 1.3080136157141<br>MATIC 2229.46489139711<br>MCDAI 10.03<br>USDT ERC20 0.681423 | |
| 3.1.414721 | NANCY BARRUS HEDGEPETH | ADDRESS REDACTED | | | BTC 0.014731074817489 | BTC 0.0016177951796952 | |
| 3.1.414722 | NANCY BAYONA BELTRAN | ADDRESS REDACTED | | | BTC 0.01359535<br>CEL 3.06036001510471 | | |
| 3.1.414723 | NANCY BEACH | ADDRESS REDACTED | | | BTC 0.000360788964147007 | | |
| 3.1.414724 | NANCY BEATRIZ ALEGADO | ADDRESS REDACTED | | | CEL 0.565877718305736 | | |
| 3.1.414725 | NANCY BELL | ADDRESS REDACTED | | | CEL 1.09083551807667<br>SGB 3.75578587456754<br>XRP 25.1009166015037 | | |
| 3.1.414726 | NANCY BENITEZ | ADDRESS REDACTED | | | BTC 0.000011901157034246 | | |
| 3.1.414727 | NANCY BIDWELL-BROWN | ADDRESS REDACTED | | | BTC 0.000440592734372822<br>CEL 44.9454649967935 | | |
| 3.1.414728 | NANCY BISHOP | ADDRESS REDACTED | | | BTC 0.0135713499227412<br>USDC 109.828469958764 | | |
| 3.1.414729 | NANCY BITTNER | ADDRESS REDACTED | | | AAVE 4.23559753146369<br>BTC 0.150952122965492<br>DASH 4.81190509889168<br>DOT 110.29221418528<br>ETH 0.472268805755821<br>LTC 8.23772707139444<br>MATIC 688.833145639636<br>SNX 133.853438617221<br>ZEC 9.91647531194919 | | |
| 3.1.414730 | NANCY BOMS | ADDRESS REDACTED | | | CEL 1.35722350868176<br>ETH 0.019640075 | | |
| 3.1.414731 | NANCY BONHOMME | ADDRESS REDACTED | | | BTC 0.643074642906874<br>ETH 2.08054195087191 | | |
| 3.1.414732 | NANCY BORRERO | ADDRESS REDACTED | | | BTC 0.23144515201435<br>ETH 2.75301062110706<br>LINK 0.000240633865352482<br>SOL 77.5346707647019 | ETH 0.00403145400431733<br>LINK 3.65007226049464 | |
| 3.1.414733 | NANCY BYRD | ADDRESS REDACTED | | | BTC 0.00935927336049867 | | |
| 3.1.414734 | NANCY CARDONA | ADDRESS REDACTED | | | BTC 0.000857098094783412<br>ETH 0.144925226949203<br>LTC 0.192273699578781 | | |
| 3.1.414735 | NANCY CASTRO | ADDRESS REDACTED | | | BTC 0.00000000685772474<br>CEL 0.00449835428230833<br>LTC 0.00268225962109775<br>XLM 0.000000021295208803 | | |
| 3.1.414736 | NANCY CHACÓN | ADDRESS REDACTED | | | CEL 0.616049696889198<br>USDC 81.857887897583 | | |
| 3.1.414737 | NANCY CHEN | ADDRESS REDACTED | | | BTC 0.00118122665008304<br>ETH 0.261488289420955 | | |
| 3.1.414738 | NANCY CHEN | ADDRESS REDACTED | | | CEL 0.30759176040602<br>SNX 0.400326643438486 | CEL 181.359084846798<br>SNX 115.43518827974 | |
| 3.1.414739 | NANCY CHEN | ADDRESS REDACTED | | | ADA 382.364492642969<br>BTC 0.00108724030273027<br>CEL 1.36195165612653<br>DOT 13.0533399882393<br>ETH 5.03631252193027<br>LTC 3.06596010343073<br>MATIC 707.063402475175<br>XLM 795.072989563166 | | |
| 3.1.414740 | NANCY CHEN | ADDRESS REDACTED | | | BTC 0.100138778537577<br>CEL 95.9618353760135<br>DOT 52.6943999986<br>XLM 168.5490033 | | |
| 3.1.414741 | NANCY CHENG | ADDRESS REDACTED | | | BTC 0.000359493360139423 | | |
| 3.1.414742 | NANCY CHEW | ADDRESS REDACTED | | | BTC 0.259854667106656 | | |
| 3.1.414743 | NANCY CHU | ADDRESS REDACTED | | | BTC 1.57339364071944<br>GUSD 21.7937088408865<br>USDC 8.81687925346939 | BTC 0.00171241849147953<br>GUSD 2500 | |
| 3.1.414744 | NANCY COLEMAN | ADDRESS REDACTED | | | ADA 202.045945595784<br>BNB 1.16175840318868<br>BTC 0.0326478007844807<br>CEL 100.771957681162<br>ETH 0.98753046<br>MATIC 150<br>SNX 22.60725015<br>SOL 0.790333207352307<br>XLM 2000.5575884<br>XRP 100 | | |
| 3.1.414745 | NANCY COULANGES DOXY | ADDRESS REDACTED | | | BTC 0.00723670734337839 | | |
| 3.1.414746 | NANCY CRISTINA JARAVA GAVIRIA | ADDRESS REDACTED | | | BTC 0.000001982304763789<br>CEL 0.296924651323247 | | |
| 3.1.414747 | NANCY CUEVAS | ADDRESS REDACTED | | | BTC 0.0053549000986902<br>CEL 5.03255293178948<br>MCDAI 0.100298176968842 | | |
| 3.1.414748 | NANCY DANG | ADDRESS REDACTED | | | BUSD 6118.73105208705 | BUSD 1991 | |
| 3.1.414749 | NANCY DANG | ADDRESS REDACTED | | | ADA 1.07935484244176<br>BTC 0.509084459019747<br>ETH 18.8417179599178<br>MATIC 2.48057934397825<br>USDC 1.56151700633509 | | |
| 3.1.414750 | NANCY DE BRUIN | ADDRESS REDACTED | | | BTC 0.00233749131402248<br>CEL 84.9795136904617 | | |
| 3.1.414751 | NANCY DELOS REYES | ADDRESS REDACTED | | | BTC 0.0168774785700067<br>LTC 1.06228190467998<br>MATIC 2390.83531344249<br>SGB 24.4962720656429<br>USDC 2009.82930299219 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.414752 | NANCY DENISE S BOONE | ADDRESS REDACTED | | | BTC 0.000137862451247631<br>ETH 0.00150235469711582 | | |
| 3.1.414753 | NANCY DIRUBBO | ADDRESS REDACTED | | | SGB 34379.8077603174<br>USDC 109098.955369217<br>XRP 224857.615100722 | | |
| 3.1.414754 | NANCY DOAN | ADDRESS REDACTED | | | ETH 0.231669264195652 | | |
| 3.1.414755 | NANCY DOTY | ADDRESS REDACTED | | | BNT 0.0544462101187117<br>DOT 0.00720681330721218<br>ETH 0.000001997318153356<br>MANA 0.0257386147819187<br>MATIC 0.0254155558740343 | | |
| 3.1.414756 | NANCY DOTY | ADDRESS REDACTED | | | BTC 0.000021958862031461<br>DOT 0.00851211794234345<br>ETH 1.01432854938656<br>LINK 0.000694435798946539<br>MANA 0.00438928239327567<br>MATIC 1120.73705182563<br>SOL 2.04878548688868 | BTC 0.000000008930186911<br>DOT 0.000006292558319082<br>LINK 0.00453803208006232<br>MANA 0.000000583672644889 | |
| 3.1.414757 | NANCY DRESSER | ADDRESS REDACTED | | | ETH 0.000268347392053393<br>MATIC 0.00203905270823026<br>USDC 0.932965791319261 | | |
| 3.1.414758 | NANCY DURSUN | ADDRESS REDACTED | | | BTC 0.311484544523652<br>ETH 0.0136061976087032 | | |
| 3.1.414759 | NANCY DYER | ADDRESS REDACTED | | | BTC 0.0330876823300228 | | |
| 3.1.414760 | NANCY ERB | ADDRESS REDACTED | | | BTC 0.0105166693790455<br>ETH 0.059445440068289<br>MATIC 78.0373704913689<br>USDC 77.8067507905719 | | |
| 3.1.414761 | NANCY FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000004905211689335<br>CEL 0.0797882645380634 | | |
| 3.1.414762 | NANCY FIELMICH | ADDRESS REDACTED | | | BTC 0.0923312556067287 | | |
| 3.1.414763 | NANCY FIGUEROA | ADDRESS REDACTED | | | ADA 0.0434418324522478<br>BTC 0.00000261191216288999<br>ETH 0.000069039212904463 | | |
| 3.1.414764 | NANCY FINLAN | ADDRESS REDACTED | | | BTC 0.00859149926301175 | | |
| 3.1.414765 | NANCY FONG | ADDRESS REDACTED | | | BTC 0.00115863123499331<br>USDC 512.21550827701 | | |
| 3.1.414766 | NANCY FRANCO | ADDRESS REDACTED | | | ADA 0.138167366793082<br>BNB 0.00104661749021013<br>BTC 0.00000224910468097799<br>USDT ERC20 0.58524744122932 | | |
| 3.1.414767 | NANCY GAMMON | ADDRESS REDACTED | | | XRP 299.608765 | | |
| 3.1.414768 | NANCY GAN | ADDRESS REDACTED | | | ADA 0.268262560991554 | | |
| 3.1.414769 | NANCY GARRIDO | ADDRESS REDACTED | | | BTC 0.00429105320705495<br>ETH 0.0155090386474708<br>MATIC 38.96263852129 | | |
| 3.1.414770 | NANCY GEORGES | ADDRESS REDACTED | | | ADA 0.404142163993892<br>BTC 0.0588996374271265<br>ETH 0.000792758872135052<br>MATIC 1.58326994223439<br>USDC 0.00313292857138033 | | |
| 3.1.414771 | NANCY GERALDINE SANJINES SEMINARIO | ADDRESS REDACTED | | | BTC 0.000002991981887206<br>ETH 0.00000217561150653<br>USDC 0.493562080919302 | | |
| 3.1.414772 | NANCY GIELOW | ADDRESS REDACTED | | | USDC 0.0188540276972996 | | |
| 3.1.414773 | NANCY GOMEZ | ADDRESS REDACTED | | | BTC 0.000023471181275626<br>CEL 20.7812908711203<br>ETH 0.00049443854061068<br>OMG 0.0253489694085434<br>SGB 27.4118787825009<br>XRP 0.000000623388588707 | | |
| 3.1.414774 | NANCY GOROSTARZU | ADDRESS REDACTED | | | BNB 0.000880522828152196<br>BTC 0.000164951420206246<br>CEL 1.05062390140776<br>ETH 0.000627733007513625<br>USDC 1.06022356423756<br>XLM 0.249604995729828 | | |
| 3.1.414775 | NANCY GREWE | ADDRESS REDACTED | | | BTC 0.000668318484506153 | | |
| 3.1.414776 | NANCY GUILLEN | ADDRESS REDACTED | | | DOT 0.0240918545697757 | | |
| 3.1.414777 | NANCY HARRIS | ADDRESS REDACTED | | | BTC 0.000459935360240392<br>ETH 0.00112568438611282<br>SOL 0.0154905321893212 | BTC 0.000003944196977718<br>ETH 0.000017730213226994<br>SOL 0.000898850860309404 | |
| 3.1.414778 | NANCY HARWOOD | ADDRESS REDACTED | | | BTC 0.0133180684480514 | | |
| 3.1.414779 | NANCY HATFIELD | ADDRESS REDACTED | | | BTC 0.00906897323499519 | | |
| 3.1.414780 | NANCY HENDLEMAN | ADDRESS REDACTED | | | BAT 865.907905138038<br>BCH 1.21338035420896<br>ETH 1.47001641068165<br>ZRX 2256.74746880098 | | |
| 3.1.414781 | NANCY HERNANDEZ | ADDRESS REDACTED | | | USDT ERC20 0.262315505787796 | USDT ERC20 0.000000457626995496 | |
| 3.1.414782 | NANCY HIDALGO | ADDRESS REDACTED | | | BTC 0.000000007684390628<br>MCDAI 0.563308367068311 | | |
| 3.1.414783 | NANCY HO | ADDRESS REDACTED | | | BTC 0.00239538239650314<br>CEL 1.12324332679424<br>USDC 122.182427811927 | | |
| 3.1.414784 | NANCY IRELA NUNEZ | ADDRESS REDACTED | | | BTC 0.0354556513481029<br>CEL 34.7680187248829<br>XRP 508 | | |
| 3.1.414785 | NANCY ISON | ADDRESS REDACTED | | | ETH 0.136878686776378 | | |
| 3.1.414786 | NANCY J SINCLAIR | ADDRESS REDACTED | | | BTC 0.0059261281686481<br>ETH 0.070922700820611<br>MCDAI 50.7234426154598 | ETH 0.01343734 | |
| 3.1.414787 | NANCY JUNIPER | ADDRESS REDACTED | | | USDC 0.617223214284767 | | |
| 3.1.414788 | NANCY KAPIT | ADDRESS REDACTED | | | BTC 0.000001297378969957<br>USDT ERC20 0.472735692433669 | | |
| 3.1.414789 | NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | | | ADA 1004.456624401<br>BAT 991.368990268207<br>BCH 9.04847619706673<br>BTC 0.102208442560258<br>CEL 25880.6089040115<br>COMP 1.42644525756961<br>DOT 313.127479274398<br>EOS 30.1598324481862<br>ETH 2.03509792399637<br>KNC 238.732538988973<br>LINK 1199.25430743623<br>LTC 7.0266928396861<br>LUNC 0.1090649015038<br>MANA 995.707423561711<br>MATIC 1886.69954251329<br>MKR 1.99795<br>SOL 821.310791596517<br>SUSHI 29.0994879321685<br>UNI 79.7708624639322<br>USDC 175.639851242872<br>XLM 1001.22012018669<br>XTZ 502.537694250234<br>ZEC 2.0048368335759<br>ZRX 3512.55615555717 | LUNC 105.00196915671 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.414790 | NANCY KERR | ADDRESS REDACTED | | | ADA 104841.180600725<br>BTC 1.57030980043178<br>CEL 1.15116892753898<br>DASH 10.9016800478386<br>ETH 6.27020168190657<br>LINK 21.7013009632269<br>LTC 14.4263042345728<br>MANA 209.73508547581<br>SGB 1491.55340037173<br>USDC 12434.3367501931<br>XLM 3236.39338751081<br>XRP 61538.761508566 | | |
| 3.1.414791 | NANCY KIM | ADDRESS REDACTED | | | ADA 254.528775490506<br>BTC 0.647196269944958<br>ETH 2.84517174307521 | | |
| 3.1.414792 | NANCY KITE | ADDRESS REDACTED | | | ADA 212.387098547589<br>BAT 451.29488536536<br>BTC 0.150181875828657<br>DOT 53.4545854566294<br>ETH 0.175238830966481<br>LTC 2.72718155868999<br>MANA 839.673089112868<br>MATIC 4950.63789885948<br>SOL 2.06739153366782<br>USDC 3.62972105098135<br>USDT ERC20 0.47550281963461 | ADA 13.45621<br>ETH 0.00170135148181925<br>USDC 1.83567813115265 | |
| 3.1.414793 | NANCY KOGOK | ADDRESS REDACTED | | | BTC 0.271153099571476 | | |
| 3.1.414794 | NANCY KULESZA | ADDRESS REDACTED | | | BTC 0.000097230200734305<br>DOT 0.0359415009731737<br>ETH 0.000296255933756268<br>LINK 0.00170476927502691<br>MATIC 0.344441041948963 | | |
| 3.1.414795 | NANCY LANGE | ADDRESS REDACTED | | | BTC 0.083246318746022<br>USDC 5091.29505223284 | | |
| 3.1.414796 | NANCY LARSON | ADDRESS REDACTED | | | USDC 1.21794050801218 | USDC 1374.55759541395 | |
| 3.1.414797 | NANCY LEWIS | ADDRESS REDACTED | | | AAVE 21.1166150352394<br>ADA 536.810853852708<br>BTC 0.250023834136859<br>ETH 5.21107972628423<br>MATIC 1108.94522962521<br>SOL 114.203827837889<br>USDC 70.2710821075992 | USDC 2.49 | |
| 3.1.414798 | NANCY LIN | ADDRESS REDACTED | | | BTC 0.000603745490173813 | BTC 0.000000263247911166 | |
| 3.1.414799 | NANCY LOH | ADDRESS REDACTED | | | ADA 154.200304716823<br>BTC 0.0719014770909662<br>DOT 31.8828707228666<br>ETH 0.198981967212821<br>MATIC 148.698502242145 | | |
| 3.1.414800 | NANCY LOPEZ | ADDRESS REDACTED | | | BAT 4236.49030565951<br>BCH 0.21463370702398<br>BTC 1.25454261947397<br>CEL 1997.69797832441<br>COMP 4.55107490769913<br>DASH 41.5535018960364<br>ETC 28.7108621450731<br>ETH 3.08960538521721<br>LINK 430.663002107954<br>LTC 1.12609144114571<br>MANA 3438.75119018433<br>MATIC 452.686232364631<br>OMG 51.0229472241694<br>SGB 154.343785457913<br>SNX 152.300234463499<br>UNI 636.582871848303<br>XLM 1763.8537554986<br>XRP 1009.62278143804<br>ZEC 36.6568613781311<br>ZRX 535.966351405625 | BTC 0.695250309023485 | |
| 3.1.414801 | NANCY LÓPEZ | ADDRESS REDACTED | | | BTC 0.0000168532046099169 | | |
| 3.1.414802 | NANCY LOVAN | ADDRESS REDACTED | | | CEL 1.08204739071997 | | |
| 3.1.414803 | NANCY LUCELLY ORTEGA MOGUEL | ADDRESS REDACTED | | | BTC 0.00239084585339296<br>CEL 315.069182189757<br>USDC 1066.38293985335 | | |
| 3.1.414804 | NANCY LUCERO | ADDRESS REDACTED | | | BTC 0.000007926723394108 | | |
| 3.1.414805 | NANCY LUCIO | ADDRESS REDACTED | | | BTC 0.000132207823845535 | | |
| 3.1.414806 | NANCY LUCIO | ADDRESS REDACTED | | | BTC 0.000421240946165133 | | |
| 3.1.414807 | NANCY MACARENA ADRIAZOLA BURQUET | ADDRESS REDACTED | | | BTC 0.00120391996340083<br>CEL 1.91972812571582 | | |
| 3.1.414808 | NANCY MACCARTER | ADDRESS REDACTED | | | ETH 0.0517439869506873 | | |
| 3.1.414809 | NANCY MARTINEZ | ADDRESS REDACTED | | | BTC 0.000084264718100677<br>LTC 0.0206531529052706 | | |
| 3.1.414810 | NANCY MASINO | ADDRESS REDACTED | | | BTC 0.000098945661236964<br>ETH 0.000987287294466361 | | |
| 3.1.414811 | NANCY MATTOX | ADDRESS REDACTED | | | AAVE 18.1241623648015<br>ADA 14484.6719127197<br>BCH 2.09777592164935<br>BTC 0.00122290867214187<br>LINK 160.076951541368<br>LUNC 171.014856490736<br>MATIC 5062.69173309091<br>SNX 229.637329758574<br>SOL 59.0948449817592<br>USDT ERC20 23.2384532717411 | | |
| 3.1.414812 | NANCY MCCOMB | ADDRESS REDACTED | | | BTC 0.0259076867488843 | | |
| 3.1.414813 | NANCY MCLAUGHLIN | ADDRESS REDACTED | | | ADA 33214.6987082168<br>BAT 548.168471925022<br>BCH 3.44435686113947<br>BTC 4.00994181491683<br>CEL 1.15116892753898<br>COMP 5.75362566363285<br>DASH 45.3369372585641<br>DOGE 1501.23386748399<br>DOT 134.630866276497<br>EOS 382.437663174969<br>ETC 107.341623728371<br>ETH 27.0728994456764<br>LINK 532.012033032399<br>LTC 86.9925988726165<br>MANA 221.894477848385<br>MATIC 5190.50559025467<br>MCDAI 54.9224661809296<br>OMG 49.8991122345426<br>SGB 449.218004571593<br>SNX 390.893503582558<br>SOL 77.2181711016058<br>SUSHI 361.385414484398<br>USDC 16071.0454053229<br>XLM 6602.83658503927<br>XRP 7266.87552952881<br>ZRX 606.234495236555 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.414814 | NANCY MENDEZ | ADDRESS REDACTED | | | BTC 0.00101123144965073<br>ETH 1.04521105872893<br>USDC 419.62319521351 | | |
| 3.1.414815 | NANCY MERCEDES MORA HEREDIA | ADDRESS REDACTED | | | BTC 0.00246594729375259<br>CEL 3.68054331149035<br>ETH 0.20098904 | | |
| 3.1.414816 | NANCY MOORE | ADDRESS REDACTED | | | BTC 0.000320358167290109<br>DOT 0.0416691880748028<br>ETH 0.000463951752563143<br>LINK 9.41719344989224<br>MATIC 1.37569981174407<br>SOL 0.0126144740688342<br>USDC 5.12657076250508 | BTC 0.000000622787142162<br>DOT 0.000232699109482737<br>ETH 0.000002530010496441<br>MATIC 0.00395394404451461<br>SOL 0.000007471451376688<br>USDC 0.000000781756758464 | |
| 3.1.414817 | NANCY MORAL | ADDRESS REDACTED | | | BTC 0.000000921803926428<br>ETH 0.000354837746445611<br>USDT ERC20 0.22276064087222 | | |
| 3.1.414818 | NANCY MOYERS | ADDRESS REDACTED | | | BTC 0.00170620652147671 | | |
| 3.1.414819 | NANCY NAICHIA LIU | ADDRESS REDACTED | | | ADA 5091.28742731216<br>BTC 0.442528842963656<br>CEL 47.4136068670432<br>DOGE 4815.62864570868<br>ETH 3.92917810694288<br>MANA 187.887637959637<br>MATIC 1033.25477617714<br>SOL 64.9461472414216<br>USDC 0.475555528979938 | USDC 0.00293991847283893 | |
| 3.1.414820 | NANCY NAJERA | ADDRESS REDACTED | | | BTC 0.00216796178271204<br>SNX 59.8398958604152<br>USDC 565.917042974249 | | |
| 3.1.414821 | NANCY NGUYEN | ADDRESS REDACTED | | | BTC 4.3543107631929<br>ETH 20.5993694454816<br>MATIC 991.145781021592 | | |
| 3.1.414822 | NANCY NGUYEN | ADDRESS REDACTED | | | BTC 0.00107322163948624<br>LINK 102.592239534232<br>USDC 416.22489599661 | | |
| 3.1.414823 | NANCY NGUYEN | ADDRESS REDACTED | | | ADA 0.350336948307959<br>BTC 0.00517397885274146<br>ETH 0.000131181297878623<br>MATIC 0.38183877805247 | | |
| 3.1.414824 | NANCY NGUYEN | ADDRESS REDACTED | | | ADA 243.816324263772<br>BTC 0.0871453951968993<br>ETH 1.56196511747615<br>MATIC 1066.62629408671<br>USDC 282.505089029065 | | |
| 3.1.414825 | NANCY NGUYEN | ADDRESS REDACTED | | | BTC 0.0162311675567573<br>USDC 75530.7055825577 | | |
| 3.1.414826 | NANCY NINIVAGGI | ADDRESS REDACTED | | | BTC 0.000015551499043515<br>USDC 54.1254322250263 | BTC 0.000000007851612044<br>USDC 0.000000703070581833 | |
| 3.1.414827 | NANCY NJERU | ADDRESS REDACTED | | | BTC 0.00729380715013681 | | |
| 3.1.414828 | NANCY NYAWIRA MURAGURI | ADDRESS REDACTED | | | BTC 0.00550811444699627 | | |
| 3.1.414829 | NANCY OLVERA | ADDRESS REDACTED | | | BTC 0.0905485142420835<br>ETH 0.0702018831699536<br>USDC 2.78548672337503 | | |
| 3.1.414830 | NANCY ORTIZ | ADDRESS REDACTED | | | AVAX 19.6858860391057<br>BTC 0.147110759616094<br>CEL 82.0802774080691<br>ETH 9.17647595170055<br>LINK 58.1709840929829<br>USDC 5503.78059618309 | BTC 0.00779391564718478 | |
| 3.1.414831 | NANCY PALLADINO | ADDRESS REDACTED | | | BTC 0.0129013481665798<br>USDC 287.23029193797 | | |
| 3.1.414832 | NANCY PEREYRA | ADDRESS REDACTED | | | CEL 0.00388598026056346<br>MCDAI 0.267739867139303<br>USDT ERC20 1.25101817152335 | | |
| 3.1.414833 | NANCY PLANT | ADDRESS REDACTED | | | BTC 0.000033700056586802 | BTC 0.0230605897635711 | |
| 3.1.414834 | NANCY PONTIUS | ADDRESS REDACTED | | | MATIC 9149.32105867607<br>MCDAI 42.4756290229027 | | |
| 3.1.414835 | NANCY RADO | ADDRESS REDACTED | | | ADA 0.000000931840971725<br>BTC 0.000005158025189117<br>CEL 0.236261788160487 | | |
| 3.1.414836 | NANCY RAMOS PALOMARES | ADDRESS REDACTED | | | BTC 0.0000000325463394939999<br>ETH 0.00000043126044529<br>USDC 0.0023566168191366<br>XRP 0.000000480167822178 | BTC 0.000018811314666631<br>ETH 0.000269483634049185<br>USDC 0.000000513879833968 | |
| 3.1.414837 | NANCY RAWLEY | ADDRESS REDACTED | | | USDC 0.0289854840108998 | | |
| 3.1.414838 | NANCY REAGAN | ADDRESS REDACTED | | | BTC 0.0411225167483103<br>DOT 17.0808280954168<br>ETH 0.000122663823633165<br>USDC 259.664891464482 | BTC 0.000478675027523814 | |
| 3.1.414839 | NANCY ROGERS | ADDRESS REDACTED | | | ADA 1705.00887053066<br>BTC 0.00100694656245029 | | |
| 3.1.414840 | NANCY ROHR | ADDRESS REDACTED | | | BTC 0.000432099499589629 | | |
| 3.1.414841 | NANCY ROMERO | ADDRESS REDACTED | | | ADA 343.890067318022<br>BTC 0.0143888554864125 | | |
| 3.1.414842 | NANCY ROSS | ADDRESS REDACTED | | | BTC 0.0243344026659395 | | |
| 3.1.414843 | NANCY RUMPH | ADDRESS REDACTED | | | BTC 0.000000567805468406<br>CEL 2.69769884541482 | | |
| 3.1.414844 | NANCY RUSSO | ADDRESS REDACTED | | | ETH 0.231057575137866 | | |
| 3.1.414845 | NANCY RUTH NUGENT | ADDRESS REDACTED | | | BTC 0.0196092602556227<br>ETH 0.00160317273654392 | | |
| 3.1.414846 | NANCY SANCHEZ | ADDRESS REDACTED | | | BTC 0.147827556190887<br>ETH 1.24494953394502 | | |
| 3.1.414847 | NANCY SANDOVAL | ADDRESS REDACTED | | | CEL 0.0101722276612636<br>SGB 3.19253146 | | |
| 3.1.414848 | NANCY SCHONGALLA-BOWMAN | ADDRESS REDACTED | | | BTC 0.0155319095042157 | | |
| 3.1.414849 | NANCY SCHWARTZ | ADDRESS REDACTED | | | ADA 249.16733977355<br>BTC 0.000840394918048929<br>ETH 0.136746289895642 | | |
| 3.1.414850 | NANCY SERRANO | ADDRESS REDACTED | | | BTC 0.0012112359057304 | | |
| 3.1.414851 | NANCY SHAULOV | ADDRESS REDACTED | | | BTC 0.438945135934042<br>ETH 1.76456315707486 | | |
| 3.1.414852 | NANCY SHAW | ADDRESS REDACTED | | | BTC 0.0636746306670332<br>ETH 0.910872401314134<br>USDC 2031.06155980539 | | |
| 3.1.414853 | NANCY SIENG | ADDRESS REDACTED | | | ADA 0.172708825188237<br>BNB 0.000903388605875983<br>BTC 0.000000662856589234<br>USDT ERC20 0.245088854329309 | | |
| 3.1.414854 | NANCY SKALLERUP | ADDRESS REDACTED | | | AAVE 2.89153046190959<br>BTC 0.808822345210125<br>BUSD 3212.34407415423<br>CEL 386.410945396573<br>COMP 0.000198655470065507<br>ETH 6.24734577996897<br>MATIC 7703.78397532297<br>SNX 20.9144433820811 | BTC 0.34052986<br>COMP 1.13119099568721 | |
| 3.1.414855 | NANCY SOUTHASARN | ADDRESS REDACTED | | | BTC 0.00194522857466834<br>ETH 0.581998655596869<br>LTC 2.74272112008387 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.414856 | NANCY SPURGEON | ADDRESS REDACTED | | | 1INCH 0.181310882161386<br>ADA 9563.28525458311<br>BAT 794.304248852252<br>BTC 0.439755278683058<br>DOT 419.292849667022<br>EOS 0.058353039935712<br>ETH 30.9861646305789<br>LTC 3.23699019059556<br>MATIC 4514.34444979027<br>SNX 1522.70968510363<br>SOL 114.832769636174<br>TUSD 6520.9401368064<br>UNI 0.146891215883669<br>USDC 12269.4355765411<br>ZRX 0.186937829257675 | | |
| 3.1.414857 | NANCY STOLL | ADDRESS REDACTED | | | BTC 0.00545483319157809<br>ETH 2.09724488020206<br>LINK 0.00540871367914543<br>SOL 27.4511870169303<br>USDC 0.000033911594654495 | | |
| 3.1.414858 | NANCY STOLLER | ADDRESS REDACTED | | | BTC 0.000005657941373342<br>EOS 4.36737194000965<br>ETH 0.000102003363311758<br>SGB 37.1635211605227<br>XLM 145.208208118464<br>XRP 0.000000398945936705 | | |
| 3.1.414859 | NANCY STUART | ADDRESS REDACTED | | | BTC 0.000545752833415222<br>CEL 64.6233061703456 | | |
| 3.1.414860 | NANCY SU | ADDRESS REDACTED | | | ADA 0.0346475364259581<br>BTC 0.000022893666509857<br>XRP 0.0307447084488823 | | |
| 3.1.414861 | NANCY TAI | ADDRESS REDACTED | | | BTC 0.52026880947864<br>ETH 3.11410184269883 | | |
| 3.1.414862 | NANCY TATUM | ADDRESS REDACTED | | | BTC 0.000419176258816467 | | |
| 3.1.414863 | NANCY TE PING | ADDRESS REDACTED | | | BTC 0.144002633233381<br>ETH 1.02266296231994<br>USDT ERC20 27201.7486401487 | | |
| 3.1.414864 | NANCY TEVEZ | ADDRESS REDACTED | | | BTC 0.00771588791487436<br>CEL 0.0213714321477568 | | |
| 3.1.414865 | NANCY TOLABA | ADDRESS REDACTED | | | BTC 0.000000508542171804<br>MCDAI 0.176183220849973<br>USDC 0.0424084367965739 | | |
| 3.1.414866 | NANCY TOLABA | ADDRESS REDACTED | | | BTC 0.000000553448112929<br>MCDAI 0.182700139184293 | | |
| 3.1.414867 | NANCY TRAN | ADDRESS REDACTED | | | BTC 0.00280241597241878<br>ETH 0.0894224740851942<br>USDC 0.0734145813351607<br>XRP 1.12527998503043 | | |
| 3.1.414868 | NANCY TSANG | ADDRESS REDACTED | | | ADA 1984.93417076923<br>BCH 1.14659001<br>BTC 0.00748346979191257<br>CEL 60.6373415386352<br>EOS 379.6709<br>LINK 24.60288<br>XRP 2636.57188188409 | | |
| 3.1.414869 | NANCY TUR | ADDRESS REDACTED | | | CEL 0.0980941421968178 | | |
| 3.1.414870 | NANCY TUR | ADDRESS REDACTED | | | BTC 0.000000009908581783<br>CEL 0.0270129346658995<br>MCDAI 0.504218938721472 | | |
| 3.1.414871 | NANCY TUR | ADDRESS REDACTED | | | BTC 0.000000675399572045<br>CEL 0.00144365511815673<br>MCDAI 0.179479983516219 | | |
| 3.1.414872 | NANCY TUR | ADDRESS REDACTED | | | BTC 0.000001682137139042<br>CEL 0.00971142080671634 | | |
| 3.1.414873 | NANCY URIARTE | ADDRESS REDACTED | | | BTC 0.00621628531938626 | | |
| 3.1.414874 | NANCY VANDER KOOI | ADDRESS REDACTED | | | BTC 0.0108768224409214 | | |
| 3.1.414875 | NANCY VANESA BAYONA GARAVITO | ADDRESS REDACTED | | | BTC 0.000969134320832643 | | |
| 3.1.414876 | NANCY VANNATTA | ADDRESS REDACTED | | | BTC 0.00102751863730831<br>MATIC 279.649570656414<br>SNX 94.4970634454021<br>ZRX 490.63217062402 | | |
| 3.1.414877 | NANCY VASQUEZ | ADDRESS REDACTED | | | MATIC 38.8842648239363 | | |
| 3.1.414878 | NANCY VEGAS | ADDRESS REDACTED | | | ADA 2563.6713139117<br>BTC 0.00115636206088558<br>DOT 41.7631483487395<br>ETH 2.54432377115565 | | |
| 3.1.414879 | NANCY VELAYO | ADDRESS REDACTED | | | ETH 2.22151576566047<br>KNC 755.675044218742<br>USDC 554.735348523161 | | |
| 3.1.414880 | NANCY VERSCHUREN | ADDRESS REDACTED | | | BNB 16.9591797749991<br>BTC 0.80185621752629<br>CEL 1.10345805007871<br>ETC 111.54392651849<br>ETH 13.8536760262459<br>LUNC 350362.001686461<br>USDT ERC20 29241.2809918264<br>XRP 4042.52656359458 | | |
| 3.1.414881 | NANCY VIVIANA DÉBOLE | ADDRESS REDACTED | | | ADA 281.569700467917<br>BTC 0.134860538375169<br>CEL 1241.99576171343<br>ETH 1.32099816<br>MCDAI 70<br>USDC 448.613814 | | |
| 3.1.414882 | NANCY WARIMA | ADDRESS REDACTED | | | BTC 0.0107986540821895<br>CEL 0.0206794097237703 | | |
| 3.1.414883 | NANCY WEIBERG | ADDRESS REDACTED | | | BTC 0.00212253970117708<br>USDC 11661.5358805618 | | |
| 3.1.414884 | NANCY WHEELER | ADDRESS REDACTED | | | BTC 0.014859<br>CEL 16.5630174283374<br>MCDAI 40 | | |
| 3.1.414885 | NANCY WHISSEL | ADDRESS REDACTED | | | BTC 0.00119954803384125<br>ETH 40.8610511372834 | | |
| 3.1.414886 | NANCY WINDSOR | ADDRESS REDACTED | | | BTC 0.869406064048433<br>ETH 19.6162646641673 | | |
| 3.1.414887 | NANCY WOJDA | ADDRESS REDACTED | | | BNB 0.0413763570163893<br>BTC 0.00060487068805889<br>CEL 25.1051724897124<br>DOT 0.000000000088451363<br>OMG 11.57<br>USDT ERC20 59.134545 | | |
| 3.1.414888 | NANCY WONG | ADDRESS REDACTED | | | BTC 0.0186522982228766 | | |
| 3.1.414889 | NANCY WRIGHT | ADDRESS REDACTED | | | BTC 0.0127716015075488 | | |
| 3.1.414890 | NANCY XIONG | ADDRESS REDACTED | | | ADA 42.4191832619546<br>BTC 0.000004250862806635<br>ETH 0.00004073700337472 | | |
| 3.1.414891 | NANCY YANG | ADDRESS REDACTED | | | BTC 0.000000167168102336 | | |
| 3.1.414892 | NANCY YER PETERSEN | ADDRESS REDACTED | | | | LTC 0.33202677 | |
| 3.1.414893 | NANCY ZAGHA | ADDRESS REDACTED | | | BTC 1.00638881460327<br>USDC 189.030999068822 | USDC 149 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.414894 | NANCY ZHAO | ADDRESS REDACTED | | | AAVE 0.0214717543360198<br>BTC 0.503446055064137<br>CEL 0.107800563803959<br>ETH 33.0469166922461<br>LINK 0.00006175200669961<br>MANA 0.000270937799441179<br>SNX 0.724796404883939<br>UNI 0.000095000068423329<br>USDC 0.20024744164112 | CEL 107.057671602064 | |
| 3.1.414895 | NANCY ZIGO | ADDRESS REDACTED | | | AAVE 2.01343823930597<br>ADA 2317.49270211474<br>BTC 0.00102131627213151<br>DOT 44.8790437017384<br>MANA 0.00987447707006808<br>MATIC 1.13254799130031<br>MCDAI 2.05414925005133<br>SNX 18.957109990848<br>SOL 2.1501265638224 | MCDAI 6.28265133 | |
| 3.1.414896 | NANCY ZORAIDA SOSA GOMEZ | ADDRESS REDACTED | | | ADA 0.0293643173802076<br>BNB 0.000348262694870807<br>BTC 0.000002183110328149 | | |
| 3.1.414897 | NANCYANN CLARK | ADDRESS REDACTED | | | BTC 0.00990166001252981 | | |
| 3.1.414898 | NANDA KASUBA | ADDRESS REDACTED | | | BTC 0.000449841054983254 | | |
| 3.1.414899 | NANDA M S | ADDRESS REDACTED | | | BTC 0.00105899187607584<br>ETC 0.01 | | |
| 3.1.414900 | NANDA NEELAMANI | ADDRESS REDACTED | | | CEL 0.0271062453465506 | | |
| 3.1.414901 | NANDADEVI NEGI | ADDRESS REDACTED | | | BTC 0.000000003221069604999999<br>CEL 1.30858908827044<br>MCDAI 0.0456461938342739 | | |
| 3.1.414902 | NANDAGOPAL MATAVALAM | ADDRESS REDACTED | | | LTC 0.00680379766599665 | | |
| 3.1.414903 | NANDAKUMAR NATARAYAN | ADDRESS REDACTED | | | XRP 297.334062011513 | | |
| 3.1.414904 | NANDAKUMAR SRIVATSA | ADDRESS REDACTED | | | USDT ERC20 0.0225995996665673 | | |
| 3.1.414905 | NANDAKUMAR SUBRAMANIAM | ADDRESS REDACTED | | | BTC 0.0218222801977099 | | |
| 3.1.414906 | NANDAKUMAR THOKCHOM | ADDRESS REDACTED | | | ETH 0.000005669466130946 | | |
| 3.1.414907 | NANDAKUMAR V J | ADDRESS REDACTED | | | CEL 0.000385481799280088 | | |
| 3.1.414908 | NANDAN SETLUR | ADDRESS REDACTED | | | USDC 1032.00710351832 | | |
| 3.1.414909 | NANDAN VARADARAJAN | ADDRESS REDACTED | | | BTC 0.00596326396474111<br>CEL 0.00129273730703283<br>ETH 0.000522131225087585 | | |
| 3.1.414910 | NANDANEE CHADEE | ADDRESS REDACTED | | | BTC 0.000003578645261453<br>CEL 0.062944440770371<br>ETH 0.0000322582517658019<br>XLM 0.181794594314831 | | |
| 3.1.414911 | NANDANI JHA | ADDRESS REDACTED | | | BTC 0.000000002439817763<br>CEL 0.238961166914995<br>USDT ERC20 0.000000587504180131 | | |
| 3.1.414912 | NANDANIE MOHABIR-RIGGS | ADDRESS REDACTED | | | ADA 1246.56212062203<br>AVAX 20.9347003085196<br>ETC 153.949857170201<br>MATIC 685.573928798541<br>SNX 49.8445699449059<br>SOL 31.4242085026776 | DOT 50.1539962363 | |
| 3.1.414913 | NANDAR AUNG | ADDRESS REDACTED | | | BTC 0.000000007438399646<br>CEL 4337.64386763713 | | |
| 3.1.414914 | NANDAS JOKUBAUSKAS | ADDRESS REDACTED | | | ADA 1541.64804779143<br>BNB 6.15303580090503<br>BTC 0.106717612386332<br>DOT 119.872149410766<br>ETH 2.49564264899837<br>LINK 87.3784660530825<br>LUNC 58.9840502861659<br>MATIC 5879.37401532541<br>XRP 7133.67252370738 | | |
| 3.1.414915 | NANDASE RACHEAL | ADDRESS REDACTED | | | CEL 0.205318549942983<br>EOS 0.0460955166804375<br>MCDAI 0.0592698027192768 | | |
| 3.1.414916 | NANDASENA KANDEGEDARA YASINTHA PRABODHANI | ADDRESS REDACTED | | | ADA 113.47383300333<br>BTC 0.00224546558437847<br>MATIC 450.41753658543<br>XRP 136.312190229972 | | |
| 3.1.414917 | NANDASRI TALLURI | ADDRESS REDACTED | | | BTC 0.613323417144397<br>MATIC 199.157578023933 | | |
| 3.1.414918 | NANDERA MOREEN | ADDRESS REDACTED | | | CEL 0.327864801315678 | | |
| 3.1.414919 | NANDHAKUMAR THIUPPATHISELVAM | ADDRESS REDACTED | | | BTC 0.00159935063459893<br>USDT ERC20 427.154800112989 | | |
| 3.1.414920 | NANDHIDHA GOVINDARAJAN | ADDRESS REDACTED | | | BNB 0.873871838367434<br>BTC 0.00211342754278036<br>CEL 9.45227853944315<br>USDC 200 | | |
| 3.1.414921 | NANDHINI BAI VIJAYAKUMAR | ADDRESS REDACTED | | | CEL 0.0615498287826346 | | |
| 3.1.414922 | NANDHINI NANDHINI | ADDRESS REDACTED | | | BTC 0.0160725658153345<br>CEL 0.00939339503220436<br>USDT ERC20 709.028634450053 | | |
| 3.1.414923 | NANDI LANTOS | ADDRESS REDACTED | | | BTC 0.00000015919893378<br>BUSD 0.000637530222750338 | | |
| 3.1.414924 | NANDI SIPHOKAZI MBAMBO | ADDRESS REDACTED | | | ETH 0.00162016074188319 | | |
| 3.1.414925 | NANDI YACEH | ADDRESS REDACTED | | | BTC 0.00121488742499628<br>CEL 28.0210183572645<br>ETH 0.105731923228408<br>LTC 0.100806067151427<br>SGB 368.990668276772<br>XRP 3052.19741092511 | | |
| 3.1.414926 | NANDI YEE | ADDRESS REDACTED | | | ADA 1094.59647549842<br>BTC 0.0482263779685075<br>ETH 11.2603473590989<br>LTC 27.5186431432379<br>USDC 26907.5130355667 | | |
| 3.1.414927 | NANDIL PATEL | ADDRESS REDACTED | | | BNB 0.00012436654726067<br>ETH 0.000000936284476454 | | |
| 3.1.414928 | NANDINI DESAI | ADDRESS REDACTED | | | BTC 0.00107832260873939<br>MATIC 113.500536643095 | | |
| 3.1.414929 | NANDINI KAVANAL BALAKRISHNAN | ADDRESS REDACTED | | | BCH 3.9495447177102<br>BTC 0.000279736074745789<br>CEL 632.991221121694<br>EOS 130.514137413039<br>ETH 9.96478108253363<br>MATIC 1621.79759382358 | | |
| 3.1.414930 | NANDINI MADDINENI | ADDRESS REDACTED | | | CEL 1.93247324159935<br>MATIC 0.945508936564256 | | |
| 3.1.414931 | NANDINI MALHOTRA | ADDRESS REDACTED | | | BTC 0.178414527809261<br>USDC 1.64325826566021 | | |
| 3.1.414932 | NANDINI SENTHILKUMAR | ADDRESS REDACTED | | | BTC 0.0198367239280869<br>GUSD 16942.2750273764<br>USDC 26400.5102256661 | CEL 133.073219546859 | |
| 3.1.414933 | NANDINI TRIPATHI | ADDRESS REDACTED | | | BTC 0.000000159448569903<br>USDT ERC20 1.17926840736924 | | |
| 3.1.414934 | NANDIPHA DILLA | ADDRESS REDACTED | | | ETH 0.121746007835885 | | |
| 3.1.414935 | NANDIPHA NCUBE | ADDRESS REDACTED | | | BTC 0.00049724126499915 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.414936 | NANDITA PALLAVI | ADDRESS REDACTED | | | ADA 1241.70369<br>BTC 0.1383053713<br>CEL 11.3955554002945<br>USDT ERC20 0.242113392857142 | | |
| 3.1.414937 | NANDKISHOR GUPTA | ADDRESS REDACTED | | | BTC 0.0010276361049105<br>XRP 0.000000399608833967 | | |
| 3.1.414938 | NANDO ERLBECK | ADDRESS REDACTED | | | BTC 0.0145675530670899 | | |
| 3.1.414939 | NANDO KARTOREDJO | ADDRESS REDACTED | | | BTC 0.00045831<br>CEL 0.502712653838498 | | |
| 3.1.414940 | NANDO STRIK | ADDRESS REDACTED | | | BNB 2.0193982975637<br>BTC 0.202120337865985<br>CEL 44.585073163261<br>ETH 4.29557596922908<br>USDC 0.315426934185812<br>XAUT 0.0625132930201769 | | |
| 3.1.414941 | NANDO TIME | ADDRESS REDACTED | | | BTC 0.000045867012607016 | | |
| 3.1.414942 | NANDO WOLFSEN | ADDRESS REDACTED | | | ADA 12623.270054453<br>AVAX 14.98<br>BAT 32.5618816413038<br>BCH 0.0212334708829141<br>BTC 0.926541776962669<br>CEL 237.656706106741<br>DOGE 56.6188476158528<br>DOT 214.537565245677<br>EOS 34.3424180209008<br>ETC 176.630359250673<br>ETH 6.05196361157572<br>LTC 11.4402403533722<br>MATIC 408.6<br>USDC 0.999359<br>XRP 9.14612439824492 | | |
| 3.1.414943 | NANDOR BOTTYAN | ADDRESS REDACTED | | | BTC 0.000015041791578815<br>CEL 0.00694356887149343<br>MATIC 23.1413082193309<br>XRP 128.944901501064 | | |
| 3.1.414944 | NANDOR FODOR | ADDRESS REDACTED | | | AVAX 41.4430192906976<br>BTC 0.000124403633469048<br>CEL 42.2738256318299<br>DOT 113.666807760352<br>ETH 2.91526020779346<br>USDC 6.22522031308263 | | |
| 3.1.414945 | NÁNDOR MIHÁLY | ADDRESS REDACTED | | | BTC 0.0375554144976544<br>CEL 132.739398007841 | | |
| 3.1.414946 | NANDOR REVAI | ADDRESS REDACTED | | | BTC 0.104357071625175<br>ETH 0.162808917049521 | | |
| 3.1.414947 | NANDOR SAPI | ADDRESS REDACTED | | | CEL 0.00121619700559903 | | |
| 3.1.414948 | NANDOR SAPI | ADDRESS REDACTED | | | CEL 0.217387358914115 | | |
| 3.1.414949 | NANDOR SOS | ADDRESS REDACTED | | | BTC 0.012592744579491<br>BUSD 488.699269037418<br>CEL 49.0329869115318<br>DOT 31.1828246345146<br>ETH 0.389526362341562<br>LTC 2.66193897694434 | | |
| 3.1.414950 | NÁNDOR SZŐCS | ADDRESS REDACTED | | | BNB 0.00137711628305123<br>BTC 0.000000016184643922 | | |
| 3.1.414951 | NANDUN ABEYRATHNE | ADDRESS REDACTED | | | ADA 0.00990522626403708 | | |
| 3.1.414952 | NANDUN HEMAKUMARA | ADDRESS REDACTED | | | BTC 0.000000485475033054<br>USDT ERC20 0.508591456943413 | | |
| 3.1.414953 | NANDYALA UMAMAHESWAR | ADDRESS REDACTED | | | CEL 0.0586724494111124<br>EOS 0.0052071858274981<br>SGB 72.5660637002702<br>XLM 0.1383162588684<br>XRP 0.265074714959239 | | |
| 3.1.414954 | NANET CUREG | ADDRESS REDACTED | | | BNB 0.1965<br>CEL 1.64297865579235 | | |
| 3.1.414955 | NANETH AQUINO | ADDRESS REDACTED | | | BTC 0.000000007040457575<br>CEL 0.0943913514718879 | | |
| 3.1.414956 | NANETT LANGE | ADDRESS REDACTED | | | BTC 0.0000039218281877O299 | | |
| 3.1.414957 | NANETTE HUIJSER | ADDRESS REDACTED | | | CEL 9.89028366012345 | | |
| 3.1.414958 | NANETTE LAFLEUR | ADDRESS REDACTED | | | BTC 0.00109751805653948<br>ETH 0.2196920045691 | | |
| 3.1.414959 | NANETTE SALGADO | ADDRESS REDACTED | | | BTC 0.000000002792148881<br>CEL 2.83854395300557 | | |
| 3.1.414960 | NANETTE SULLANO | ADDRESS REDACTED | | | BTC 0.0650513516104499<br>ETH 0.545423299102819<br>USDC 1110.56683394579 | | |
| 3.1.414961 | NANETTE THOMPSON WILDES | ADDRESS REDACTED | | | BTC 0.0176265022649343<br>MCDAI 31.8172287714817 | | |
| 3.1.414962 | NANETTE YANG | ADDRESS REDACTED | | | BTC 0.000000488669309462<br>USDC 0.680251561650512 | | |
| 3.1.414963 | NANG KHAI | ADDRESS REDACTED | | | MATIC 193.619262768782<br>SNX 5.48605707685836 | | |
| 3.1.414964 | NANG LA | ADDRESS REDACTED | | | BTC 0.000000548374924501<br>ETH 0.000001456960582236<br>MATIC 0.462715102619929 | | |
| 3.1.414965 | NANG MO SAINE | ADDRESS REDACTED | | | ADA 200<br>BTC 0.000066774681039475<br>CEL 32.4773360823835<br>SOL 2.46542239576223 | | |
| 3.1.414966 | NANG MOON HOM | ADDRESS REDACTED | | | BNT 97.250807967768<br>BTC 0.071565681978261<br>ETH 0.236353140329949<br>SNX 1.10010385743321 | | |
| 3.1.414967 | NANGEL AGUIRRE | ADDRESS REDACTED | | | ADA 0.19548322971482<br>BTC 1.41335793228793<br>ETH 0.000052514565603378<br>USDC 0.00556366100048527 | | |
| 3.1.414968 | NANGKYEONG LEE | ADDRESS REDACTED | | | BCH 0.505517803845695<br>BTC 0.0564561671876397<br>CEL 18.8860672614497<br>COMP 0.977928350536661<br>ETH 4.56770462743053<br>LINK 74.911717289583<br>LTC 8.59723781285592<br>SNX 131.934194284176 | | |
| 3.1.414969 | NANGOBI JALIYATI | ADDRESS REDACTED | | | BTC 0.00111636906033519<br>XRP 0.00289548941798941 | | |
| 3.1.414970 | NANGYE SINGKAB | ADDRESS REDACTED | | | BTC 0.00117515769478252<br>XRP 0.352604059375304 | | |
| 3.1.414971 | NANIK JASSI | ADDRESS REDACTED | | | AAVE 0.62612729<br>CEL 286.535952682892<br>DASH 0.81429378<br>LINK 10.95928952<br>MATIC 121.34440026<br>SGB 41.6000838076<br>UNI 41.82947046<br>USDC 54.362301<br>USDT ERC20 616.454985 | | |
| 3.1.414972 | NANINE DE VRIES | ADDRESS REDACTED | | | CEL 4.09496862168738<br>ETH 0.087834799197 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.414973 | NANIWE DINGANI | ADDRESS REDACTED | | | BTC 0.00484703028575556<br>CEL 2.7391570915825 | | |
| 3.1.414974 | NANJI LADHANI | ADDRESS REDACTED | | | ADA 0.000000115058058909<br>BNB 0.000000009103866419<br>BTC 0.000000001073281111<br>LTC 0.000000005441601186<br>USDT ERC20 0.000000641890076992 | | |
| 3.1.414975 | NANJIBHAI VELANI | ADDRESS REDACTED | | | BTC 0.00119927084332725<br>ETH 0.000192075879860285 | | |
| 3.1.414976 | NANJUNDASWAMY VIVEKANANDA | ADDRESS REDACTED | | | BAT 0.5<br>CEL 0.000828119190297713 | | |
| 3.1.414977 | NANKUMAR ITWARU | ADDRESS REDACTED | | | BTC 0.000822455595326149<br>MATIC 512.299375558773 | | |
| 3.1.414978 | NAN-KYUNG KIM | ADDRESS REDACTED | | | BTC 0.0493331704901745<br>CEL 1.23659899931962<br>ETH 2.06003304617508<br>MATIC 752.015946563409 | | |
| 3.1.414979 | NANNA ENGEL-ANDREASEN | ADDRESS REDACTED | | | BTC 0.0132867329635941<br>CEL 19.6104446895466<br>ETH 0.1122568 | | |
| 3.1.414980 | NANNA GADE | ADDRESS REDACTED | | | BTC 0.000000003338771705<br>CEL 0.603637305909044 | | |
| 3.1.414981 | NANNA LARSEN | ADDRESS REDACTED | | | BTC 0.00571896855834613<br>CEL 22.4878414901359 | | |
| 3.1.414982 | NANNA NOE-LARSEN | ADDRESS REDACTED | | | ADA 170.186861308019<br>BTC 0.00376342434687145<br>DOT 9.26775823939646 | | |
| 3.1.414983 | NANNA PEDERSEN | ADDRESS REDACTED | | | BTC 0.000000000049771261<br>CEL 1.04591757836759 | | |
| 3.1.414984 | NANNA SCHMIDT | ADDRESS REDACTED | | | BTC 0.06768<br>CEL 124.806294764226<br>COMP 2.1387<br>DOT 33.529<br>LINK 21.384<br>XRP 1892.7 | | |
| 3.1.414985 | NANNAPAT SARIWAT | ADDRESS REDACTED | | | ADA 196.094970619594<br>BTC 0.00671697411627985<br>ETH 0.340257381807351<br>LTC 0.00778851693877136<br>USDC 1.05365655929173 | | |
| 3.1.414986 | NANNE GESKO NANNEN | ADDRESS REDACTED | | | BTC 0.00001182168771425 | | |
| 3.1.414987 | NANNE JISSINK | ADDRESS REDACTED | | | BTC 0.00014963389260447<br>CEL 2.49425237180004 | | |
| 3.1.414988 | NANNETTE FLOWERS | ADDRESS REDACTED | | | BTC 0.477140597834351 | | |
| 3.1.414989 | NANNO STUUT | ADDRESS REDACTED | | | CEL 0.622021641863506 | | |
| 3.1.414990 | NANNO WINKEL | ADDRESS REDACTED | | | BTC 0.000002946820686839 | | |
| 3.1.414991 | NANNY LEE JESUS FLUKER | ADDRESS REDACTED | | | BTC 0.000432137604117774<br>ETH 0.00406328470240087<br>MATIC 0.0324042451040919 | | |
| 3.1.414992 | NANO ULTAY | ADDRESS REDACTED | | | BTC 0.00011320925598877 | | |
| 3.1.414993 | NANS GUESNIER | ADDRESS REDACTED | | | BTC 0.000805027823297293<br>CEL 105.234228476128 | | |
| 3.1.414994 | NANS MOREAU | ADDRESS REDACTED | | | CEL 133.360728477346<br>COMP 0.57<br>SNX 33<br>XLM 0.000000056932043651<br>XRP 899 | | |
| 3.1.414995 | NANS RETAUX | ADDRESS REDACTED | | | CEL 1.55396552320377<br>PAXG 0.000000266451778591 | | |
| 3.1.414996 | NANSALMAA BOLD | ADDRESS REDACTED | | | AAVE 0.019425877128673<br>BTC 0.183613786083785<br>ETH 1.07775850210389<br>LINK 0.0927981630123463<br>MATIC 1042.35506315002 | | |
| 3.1.414997 | NANSAMBA SCOVIA | ADDRESS REDACTED | | | BTC 0.00105040998417637<br>CEL 0.0362834221368234<br>XRP 0.277349742855661 | | |
| 3.1.414998 | NANSEE KIM-PARKER | ADDRESS REDACTED | | | ADA 0.670401236152784<br>BTC 0.0472737629331162<br>MATIC 1206.15941087077<br>SNX 232.530594759143 | | |
| 3.1.414999 | NANSHI SHA | ADDRESS REDACTED | | | ADA 4161.35446909192<br>AVAX 13.6438061352356<br>BAT 2836.49538922925<br>BTC 0.506955142836497<br>CEL 47.9825969195561<br>DOGE 306621.816398959<br>DOT 197.949118655838<br>ETC 230.688864735732<br>ETH 39.5807789639053<br>LTC 28.9513364741913<br>MANA 2520.8095544275<br>MATIC 5468.1899599662<br>SOL 1.98896036046729<br>XLM 3388.83368791499<br>ZEC 18.0400368069951 | BTC 0.00765719496547501 | |
| 3.1.415000 | NANTALE ROSE | ADDRESS REDACTED | | | BTC 0.00103066111751379 | | |
| 3.1.415001 | NANTENAINA RAHARISON | ADDRESS REDACTED | | | DOT 0.00291476745210109<br>KNC 0.00108643554310722 | | |
| 3.1.415002 | NANTEZA TEDDY | ADDRESS REDACTED | | | BTC 0.000000163561896509<br>CEL 0.107190188601026<br>XRP 0.137105840820472 | | |
| 3.1.415003 | NANTH MANCHAROEN | ADDRESS REDACTED | | | BTC 0.00011320925598877<br>CEL 0.0693327326128419 | | |
| 3.1.415004 | NANTHA KUMAR | ADDRESS REDACTED | | | BAT 37.7098901997347<br>BTC 0.00742289738170065<br>CEL 31.0482804535317<br>ETH 0.293461844886066<br>LINK 2.92643616592353 | | |
| 3.1.415005 | NANTHATHIDA PRAPPHAN | ADDRESS REDACTED | | | BTC 0.000000022067316521<br>CEL 1.07675595920206<br>ETH 0.000180982966647382 | | |
| 3.1.415006 | NANTHINI ARUMUGAM | ADDRESS REDACTED | | | BTC 0.00868835072891072<br>CEL 49.0812880396867<br>USDC 423.837313145475 | | |
| 3.1.415007 | NANTHINI MURUGAVEL | ADDRESS REDACTED | | | ADA 254.297601301338<br>BTC 0.0521329112689581<br>CEL 0.000207193984060227<br>DOT 2.2690855764255<br>ETH 0.829446593641431<br>MANA 20.6546429381856<br>MATIC 148.404223084232<br>SOL 2.08205377865598<br>USDT ERC20 824.322231077159<br>XLM 28.4723454445261 | | |
| 3.1.415008 | NANTIYA DANGIDANG | ADDRESS REDACTED | | | BTC 0.0120846616083156 | | |
| 3.1.415009 | NANTOIS THOMAS | ADDRESS REDACTED | | | BTC 0.000000666490488679<br>CEL 1.52903344827559 | | |
| 3.1.415010 | NANULI MAMASAKHLISISHVILI | ADDRESS REDACTED | | | BTC 0.000000003445377436<br>CEL 0.127930776266448 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.415011 | NANUN NAKASENA | ADDRESS REDACTED | | | ADA 0.631662287054694<br>BTC 0.000150361583873855<br>DOT 5.31652171732831<br>ETH 0.000656105846114364<br>MATIC 105.316925521258<br>USDC 0.000261601693765265 | ADA 595.965129692503<br>BTC 0.00112649947804008<br>ETH 0.0131040233200409<br>USDC 0.0077576372708906 | |
| 3.1.415012 | NANXI NANQIAN LIU | ADDRESS REDACTED | | | BTC 0.0477773472432248<br>GUSD 3.00847699384457<br>USDC 1677682.71497004 | CEL 48.2695960493794<br>GUSD 0.00276814828473523 | |
| 3.1.415013 | NANXIN ZHOU | ADDRESS REDACTED | | | BTC 0.23387673<br>CEL 244.189295899591<br>ETH 4.58781225777052<br>LINK 44.18230032<br>USDC 1951.207017 | | |
| 3.1.415014 | NANXING LUO | ADDRESS REDACTED | | | BTC 0.000690175068341603<br>DOT 0.00125255554909106<br>ETH 0.0101221797785755<br>USDC 0.58730651242183<br>USDT ERC20 0.0387027955469617 | | |
| 3.1.415015 | NANYAMKA GLOVER | ADDRESS REDACTED | | | USDC 0.0585186369835577 | | |
| 3.1.415016 | NANZY CHIARAMONTE | ADDRESS REDACTED | | | GUSD 15.4366349889933<br>USDC 21.7643676132521 | GUSD 0.00749197492801549<br>USDC 0.000000184747313331 | |
| 3.1.415017 | NAO DECIMA | ADDRESS REDACTED | | | BTC 0.000074366987979856<br>CEL 0.663209509807625 | | |
| 3.1.415018 | NAOD DERIBE | ADDRESS REDACTED | | | BTC 0.00172720189244996<br>MATIC 160.443129851866 | | |
| 3.1.415019 | NAOD SAMUEL | ADDRESS REDACTED | | | BTC 0.00243295925084519<br>CEL 17.4146790143247<br>DOGE 8250.73314422479<br>ETH 0.294065432778871<br>LUNC 14.511643 | | |
| 3.1.415020 | NAOKAZU SAEKI | ADDRESS REDACTED | | | BTC 0.000144852505398891<br>CEL 4.19550201467439<br>ETH 0.000361136968319452<br>SGB 1.57107249572063<br>XRP 10.3975678075488 | | |
| 3.1.415021 | NAOKI KONUMA | ADDRESS REDACTED | | | ETH 0.0653409404521715<br>USDC 209.751297987868 | | |
| 3.1.415022 | NAOKI MONTOYA | ADDRESS REDACTED | | | BTC 0.00242467935858316<br>BUSD 0.581640431579513 | | |
| 3.1.415023 | NAOKI OISHI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.415024 | NAOKI SATOFUKA | ADDRESS REDACTED | | | BTC 0.00000805 | | |
| 3.1.415025 | NAOKI UENO | ADDRESS REDACTED | | | CEL 0.538311699657873<br>TGBP 0.469414277473689<br>USDC 0.61166153000128 | | |
| 3.1.415026 | NAOKO ARAKI | ADDRESS REDACTED | | | BTC 0.00131328959232033<br>CEL 1.14186015703315<br>OMG 2.75583927037638<br>TAUD 39.6893178724335<br>USDC 633.691770557978<br>USDT ERC20 607.390508747336 | | |
| 3.1.415027 | NAOKO JEFFRIES | ADDRESS REDACTED | | | BTC 0.180670324572759<br>DASH 0.89565943199237<br>ETH 1.56219179229374<br>LTC 1.03055733316933 | | |
| 3.1.415028 | NAOKO TAMAOKA CHALKLEY | ADDRESS REDACTED | | | BTC 0.0000185136728298499<br>ETH 0.000975064156361322 | | |
| 3.1.415029 | NAOKO TAYLOR | ADDRESS REDACTED | | | ADA 1.72951098181185<br>BTC 0.00006741978215077<br>CEL 3.32748835632352<br>ETH 0.101623806129027<br>LINK 0.0352523414470696 | | |
| 3.1.415030 | NAOL ANDRES ARZOLAY FARRERAS | ADDRESS REDACTED | | | BTC 0.000003037241782219<br>CEL 0.00408356160048943<br>LTC 0.000939588862341596 | | |
| 3.1.415031 | NAOL KEBEDE OLI | ADDRESS REDACTED | | | BTC 0.00089404097387227<br>USDT ERC20 0.93561424910263 | | |
| 3.1.415032 | NAOMA ISOBE | ADDRESS REDACTED | | | ETH 0.00187034462358953 | | |
| 3.1.415033 | NAOME JESSA SAGUISA | ADDRESS REDACTED | | | BTC 0.000000035132375362<br>USDT ERC20 1.1210546757637 | | |
| 3.1.415034 | NAOMI ABAGA | ADDRESS REDACTED | | | ADA 192.941724215187<br>BTC 0.00220327989412824<br>ETH 0.334110410347431<br>USDC 163.354559599196 | | |
| 3.1.415035 | NAOMI AKINTOLA | ADDRESS REDACTED | | | BTC 0.000752178897600672<br>CEL 0.0340143924878084 | | |
| 3.1.415036 | NAOMI AMANTE | ADDRESS REDACTED | | | BTC 0.00102590744867288<br>USDC 1062.57302599202 | | |
| 3.1.415037 | NAOMI ANGWAH NJONG EPSE NIBA | ADDRESS REDACTED | | | BTC 0.000002477930957131 | | |
| 3.1.415038 | NAOMI ARKINSTALL | ADDRESS REDACTED | | | ADA 301.675414521335<br>BTC 0.212488043129028<br>CEL 6.42141428297878<br>ETH 1.14491992125078 | | |
| 3.1.415039 | NAOMI BISHOPS | ADDRESS REDACTED | | | CEL 15.4002822970418<br>MATIC 0.39967720139504 | | |
| 3.1.415040 | NAOMI BOEHMER | ADDRESS REDACTED | | | LTC 0.912557152148892 | | |
| 3.1.415041 | NAOMI BOYER | ADDRESS REDACTED | | | BTC 0.00261644440066436<br>MCDAI 31.857750716918 | | |
| 3.1.415042 | NAOMI BROOKING | ADDRESS REDACTED | | | BTC 0.000028604081122333<br>CEL 9.23203386599228<br>ETH 0.000363273342876193<br>USDC 2.93815778123361 | | |
| 3.1.415043 | NAOMI CAMPLING | ADDRESS REDACTED | | | BTC 0.110906107298265<br>LTC 5.29166335534306<br>LUNC 92.1423628475127 | | |
| 3.1.415044 | NAOMI CARDENAS | ADDRESS REDACTED | | | BTC 0.0702446229765499<br>ETH 0.617214047762239 | | |
| 3.1.415045 | NAOMI CARLTON | ADDRESS REDACTED | | | BTC 0.0000402809960042 96<br>ETH 0.000570756830084081<br>GUSD 0.00343230881837358<br>MATIC 0.109864712457503<br>PAXG 0.000393361191846746<br>USDC 0.416799877256807 | BTC 0.000000009777189871<br>GUSD 0.0034766265085705<br>USDC 0.000000019557025377 | |
| 3.1.415046 | NAOMI CHIBOUB | ADDRESS REDACTED | | | BTC 0.000002135505871545<br>ETH 0.0000286136922867579<br>USDC 0.516619349645329 | | |
| 3.1.415047 | NAOMI CIRSTEA | ADDRESS REDACTED | | | BTC 0.000655131399251649<br>CEL 13.7054129294905<br>ETH 0.1873 | | |
| 3.1.415048 | NAOMI CLEARY | ADDRESS REDACTED | | | BTC 0.0170889958939831<br>USDC 540.549391326035 | | |
| 3.1.415049 | NAOMI DI COCCO | ADDRESS REDACTED | | | BTC 0.00450426069136742<br>DOT 2.77648654889884<br>ETH 0.0799305012229526 | | |
| 3.1.415050 | NAOMI DOWNEY | ADDRESS REDACTED | | | ADA 9001.02809314825<br>BTC 0.446249318481052<br>ETH 2.16571237724671<br>MATIC 1.29736682714076<br>USDC 0.0341740146979739<br>XRP 0.0098 | ETH 0.0906548280655052 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.415051 | NAOMI EICHENBAUM | ADDRESS REDACTED | | | BTC 0.00102051765481217<br>USDC 7.4390302623261 | CEL 118.772483320259<br>USDC 0.000000026283407821 | |
| 3.1.415052 | NAOMI ELIZABETH CROSS | ADDRESS REDACTED | | | BTC 0.00126709040123531<br>CEL 1.70218383001896<br>ETH 0.00166733911103094<br>LTC 3.42161508913449 | | |
| 3.1.415053 | NAOMI FERRARA | ADDRESS REDACTED | | | BTC 0.77040509129146 | | |
| 3.1.415054 | NAOMI FIECHI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.415055 | NAOMI FORD | ADDRESS REDACTED | | | ADA 237.190349769501<br>BTC 0.0542955040044438<br>ETH 0.302488627914298<br>GUSD 1728.11231503206<br>USDC 556.074516520621 | | |
| 3.1.415056 | NAOMI FOX | ADDRESS REDACTED | | | ADA 0.161914413433881<br>BTC 0.00509540515997195<br>CEL 0.0183732869695728<br>ETH 0.0642745116630894 | | |
| 3.1.415057 | NAOMI GAHIE | ADDRESS REDACTED | | | CEL 171.109234066437 | | |
| 3.1.415058 | NAOMI GASSMAN | ADDRESS REDACTED | | | BTC 0.000007744498013609<br>EOS 9.17965686461276<br>MATIC 624.991521243334<br>SNX 20.0115464879818<br>ZEC 1.63560108632087 | | |
| 3.1.415059 | NAOMI GILLI | ADDRESS REDACTED | | | BTC 0.000342621019431366<br>ETH 3.30876215035783 | | |
| 3.1.415060 | NAOMI GOIRAND GREENE | ADDRESS REDACTED | | | BTC 0.508317651123091<br>ETH 1.05943770479127<br>LINK 0.0412249887061702<br>LTC 0.0170123589454827<br>USDT ERC20 27.559004793553<br>XLM 6104.35855447232<br>XRP 3.34932958678143 | | |
| 3.1.415061 | NAOMI GOODSON | ADDRESS REDACTED | | | USDC 4187.47169316351 | | |
| 3.1.415062 | NAOMI GRACECHILD | ADDRESS REDACTED | | | BTC 0.000000009046184459<br>CEL 0.46599714879783 | | |
| 3.1.415063 | NAOMI HARPEST | ADDRESS REDACTED | | | BTC 0.0188344042462789<br>CEL 1.0940479910791<br>USDC 865.329956071343 | | |
| 3.1.415064 | NAOMI HARRISON | ADDRESS REDACTED | | | BTC 0.000000002452787593<br>CEL 14.3721239553247 | | |
| 3.1.415065 | NAOMI HASSAM | ADDRESS REDACTED | | | BTC 0.0157795724187736<br>CEL 0.00354303565806251 | | |
| 3.1.415066 | NAOMI HAURET | ADDRESS REDACTED | | | AAVE 0.00187740290099932<br>BTC 0.00177899947454949<br>CEL 1.18727092023709<br>SNX 0.0806919552840952 | | |
| 3.1.415067 | NAOMI HEATON | ADDRESS REDACTED | | | ADA 700<br>BTC 0.00118027524018601<br>CEL 4.36657347570908<br>ETH 0.536361862805163<br>LUNC 9.00289120179828 | | |
| 3.1.415068 | NAOMI HEDSTROM | ADDRESS REDACTED | | | BTC 0.00122702418555441<br>CEL 1505.99591380148<br>DOT 32.8294776175121<br>EOS 104.03750417601<br>ETH 6.44784245553942<br>OMG 10.511956404643<br>USDC 10.6666381056422 | | |
| 3.1.415069 | NAOMI IKEDA | ADDRESS REDACTED | | | ETH 0.00149294554322349 | | |
| 3.1.415070 | NAOMI KIHARA | ADDRESS REDACTED | | | BTC 0.011626473860693<br>USDC 10378.0462855612 | | |
| 3.1.415071 | NAOMI KING | ADDRESS REDACTED | | | BTC 0.0205727719303733 | | |
| 3.1.415072 | NAOMI LARSEN | ADDRESS REDACTED | | | AAVE 2.03000515<br>ADA 233.477245586722<br>BTC 0.816965644542368<br>CEL 3916.34888823406<br>DOT 415.60849863<br>ETH 9.45918375<br>MATIC 60.063<br>PAXG 3.160550183516<br>SNX 280.44379425<br>USDC 250<br>XRP 703 | | |
| 3.1.415073 | NAOMI LEIBA ELKINS | ADDRESS REDACTED | | | ADA 6.8987115808704<br>AVAX 0.187544827407031<br>BTC 0.0000124616755651369<br>GUSD 10.3089436902396 | | |
| 3.1.415074 | NAOMI LEODONES | ADDRESS REDACTED | | | BTC 0.0873240668386023<br>DOT 12.7423187865381<br>ETH 0.49048434902352<br>MATIC 85.8963660064497<br>SOL 37.6603726113235 | BTC 0.01223855 | |
| 3.1.415075 | NAOMI LEYBA | ADDRESS REDACTED | | | BTC 0.000010061021384009<br>ETH 0.0009469815077720982<br>USDC 113.159505247385<br>USDT ERC20 6.54428178803863 | BTC 0.00000796098893348<br>ETH 0.000331763368537734<br>USDC 0.000008121997831747<br>USDT ERC20 0.00987129039626555 | |
| 3.1.415076 | NAOMI LI | ADDRESS REDACTED | | | BTC 0.271121882107777<br>CEL 135.255574856012 | | |
| 3.1.415077 | NAOMI LOWDE | ADDRESS REDACTED | | | ADA 4.335<br>BTC 0.000000522967714257<br>CEL 5.98081533983885<br>ETH 0.000000247402790411<br>SGB 153.384180664723<br>XRP 0.692325964311672 | | |
| 3.1.415078 | NAOMI MACHIN | ADDRESS REDACTED | | | BTC 0.00000907723124724<br>ETH 0.000323770690894646<br>LTC 0.00108698713637914<br>XLM 0.143429161532283<br>XRP 0.000000950981251655 | | |
| 3.1.415079 | NAOMI MARTIN | ADDRESS REDACTED | | | AAVE 1.9258956554041<br>BTC 0.000270428278384721<br>CEL 89.2780064907344<br>DOT 0.00066697<br>ETH 0.000008936871694046<br>LTC 0.00000016<br>PAX 0.000475<br>SNX 15.334 | | |
| 3.1.415080 | NAOMI MOLENAAR | ADDRESS REDACTED | | | BTC 0.0117860158198234 | | |
| 3.1.415081 | NAOMI NGAN | ADDRESS REDACTED | | | BTC 0.160015859463731 | | |
| 3.1.415082 | NAOMI NHU NGUYEN DUONG | ADDRESS REDACTED | | | ETH 0.00161828055604585 | | |
| 3.1.415083 | NAOMI OLSON | ADDRESS REDACTED | | | BTC 0.0000262659971927769<br>MATIC 0.131037562581527 | | |
| 3.1.415084 | NAOMI PAULING | ADDRESS REDACTED | | | BTC 0.000012190703973818<br>CEL 1.08252129595379 | | |
| 3.1.415085 | NAOMI PHASHA | ADDRESS REDACTED | | | CEL 1.06789020689066 | | |
| 3.1.415086 | NAOMI RANDALL | ADDRESS REDACTED | | | ADA 0.0793179289083066<br>ETH 0.000072885231783063<br>MATIC 121.739282867304 | | |
| 3.1.415087 | NAOMI SAPIRO | ADDRESS REDACTED | | | BTC 0.0115043610135039<br>MATIC 639.611944124335 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.415088 | NAOMI SCHETTINI | ADDRESS REDACTED | | | AAVE 3.08478318099668<br>BTC 0.00966463155174565<br>ETH 3.5313095318151<br>LINK 70.1132592604295<br>LTC 3.15608812361748<br>MATIC 388.605004713615<br>MCDAI 1.3330579512741<br>UNI 52.8186364095453<br>USDT ERC20 0.876834490273328 | USDC 547.63<br>USDT ERC20 25.334571 | |
| 3.1.415089 | NAOMI SEOW | ADDRESS REDACTED | | | BTC 0.000539236953108073<br>CEL 138.905799870031<br>ETH 2.04548287558784 | | |
| 3.1.415090 | NAOMI SILOS | ADDRESS REDACTED | | | BTC 0.0114296812459141 | | |
| 3.1.415091 | NAOMI SO | ADDRESS REDACTED | | | BTC 0.0123444557045134 | | |
| 3.1.415092 | NAOMI TERAO | ADDRESS REDACTED | | | ADA 0.0000685855802146829<br>BTC 0.0000000940605029329999<br>GUSD 0.0416478286280921 | ADA 0.000000039081423123<br>BTC 0.000000177689903019<br>GUSD 0.000493420459863235 | |
| 3.1.415093 | NAOMI UNDERWOOD | ADDRESS REDACTED | | | AAVE 0.00000727822605513499<br>ADA 154.849723095488<br>BAT 0.00221983300722203<br>BCH 0.000007259498011048<br>BTC 0.153421073529722<br>CEL 1.13408373893687<br>ETH 2.04879831349086<br>LINK 10.1972680280263<br>LTC 0.000014192282085836<br>MATIC 4123.09032811097<br>SNX 0.000448078865557021<br>UMA 0.0000267732042880289<br>USDC 5.85749861172567 | | |
| 3.1.415094 | NAOMI VAN DER LINDE | ADDRESS REDACTED | | | BTC 0.000000460895996305<br>USDC 0.00237623191286435 | | |
| 3.1.415095 | NAOMI WU | ADDRESS REDACTED | | | ADA 0.00883986832363494<br>BTC 0.0210105781823188<br>USDC 31581.3606257672 | | |
| 3.1.415096 | NAOMI YOUNG | ADDRESS REDACTED | | | ADA 0.213814323572291<br>BTC 0.000091928870027969<br>CEL 0.376447319764281<br>ETH 0.00177717525430882 | | |
| 3.1.415097 | NAOMIE DEGNACE | ADDRESS REDACTED | | | BTC 0.00106312851842688<br>CEL 1.10790451798118 | | |
| 3.1.415098 | NAOMIE JOHNSON | ADDRESS REDACTED | | | BCH 0.000250012786397281<br>MATIC 0.226683355555421 | | |
| 3.1.415099 | NAOMIE LARRIVEE | ADDRESS REDACTED | | | ADA 2023.2807083581<br>BTC 0.2613667319 | | |
| 3.1.415100 | NAOR IZIK | ADDRESS REDACTED | | | ADA 0.0862431685918492<br>BTC 0.0000170629506745299<br>DOT 0.0714616147872623<br>ETH 0.00039865188608562<br>LINK 0.0087042137818663<br>LTC 0.00164791681374572<br>MATIC 0.585766141403151<br>SNX 0.105690834096094<br>USDC 0.188170965504624 | | |
| 3.1.415101 | NAOR MAYER | ADDRESS REDACTED | | | MCDAI 0.0293443104326576<br>USDC 11.0923653744773 | MCDAI 42.0753353942415<br>USDC 0.000000964137639939 | |
| 3.1.415102 | NAOUAL AKKER | ADDRESS REDACTED | | | ADA 0.999097623043341<br>BTC 0.0000149151075675479<br>DOT 0.138586074151576<br>LUNC 5.01002977830136<br>SOL 0.000827809188405116<br>UST 100.540303461123<br>XLM 0.227655728444029<br>XRP 0.144720082680605 | | |
| 3.1.415103 | NAOUAL BELGRIRI | ADDRESS REDACTED | | | BTC 0.268068494483195<br>ETH 91.4508275375777 | | |
| 3.1.415104 | NAOUFAL CHETBI | ADDRESS REDACTED | | | BTC 0.000000888083947242<br>DOT 0.264435522865739<br>LTC 0.0287121050566871<br>ZEC 0.000001447271283082 | | |
| 3.1.415105 | NAOWARAT KAENSUSADEE | ADDRESS REDACTED | | | BTC 0.000000002966322753<br>CEL 1.00021866732804<br>ETH 0.000087021851843243 | | |
| 3.1.415106 | NAP NARANJO | ADDRESS REDACTED | | | BTC 0.000000007484488767<br>CEL 5.14634116441913<br>DOT 0.00030436560689849<br>XRP 0.000000762126271992 | | |
| 3.1.415107 | NAP TAK LAI | ADDRESS REDACTED | | | BTC 0.000020259467850366<br>CEL 0.435985721067354 | | |
| 3.1.415108 | NAPALIE HUANG | ADDRESS REDACTED | | | BTC 0.000000663460499736<br>ETH 0.000268952768850077 | | |
| 3.1.415109 | NAPAPHAN PATPITAK | ADDRESS REDACTED | | | BTC 0.09107612673<br>ETH 1.95841140993889 | | |
| 3.1.415110 | NAPAT HOMSIN | ADDRESS REDACTED | | | BTC 0.0398729649720464 | | |
| 3.1.415111 | NAPAT KOSITKWAN | ADDRESS REDACTED | | | BTC 0.102358275476897<br>SNX 62.0247029827119 | | |
| 3.1.415112 | NAPAT MANOONWONG | ADDRESS REDACTED | | | BTC 0.000000002728582596<br>CEL 0.00281124928756588 | | |
| 3.1.415113 | NAPAT REAKATANAN | ADDRESS REDACTED | | | BTC 0.00181445127789267<br>DOT 0.000292813609434331<br>ETH 0.00510233418512622<br>LINK 0.0192791094216805<br>XLM 0.323955836262103 | | |
| 3.1.415114 | NAPATH KCHUNG | ADDRESS REDACTED | | | CEL 1.0990993227571 | | |
| 3.1.415115 | NAPATSANAN SUWANTORACHIT | ADDRESS REDACTED | | | ADA 0.0078<br>BNB 1.14579169072278<br>BTC 0.00275581113838469<br>CEL 15.4383630471935<br>DOGE 0.008<br>ETH 0.000000054965939534<br>LTC 5.187945718479 | | |
| 3.1.415116 | ♂NAPATSORN TANTASANEE | ADDRESS REDACTED | | | CEL 0.0642412978544991<br>ETH 0.0000541501975531529 | | |
| 3.1.415117 | NAPHASSANAN KHATBOONRUENG | ADDRESS REDACTED | | | BTC 0.00113243876022324<br>CEL 54.6065151260995<br>COMP 1.10042940261561<br>ETH 0.200089491376042<br>LINK 93.5304194348926<br>UNI 99.0272928497023<br>XLM 2727.76250044514<br>XRP 0.000000699115410053 | | |
| 3.1.415118 | NAPHAT CHONGRATANAKUL | ADDRESS REDACTED | | | BNB 0.101152819980609<br>BTC 0.100876364524924<br>DOGE 0.12266628089865<br>ETH 3.36989680231875<br>SOL 0.000000116584986829<br>USDC 0.0269342510174089 | | |
| 3.1.415119 | NAPHAT DETAPHIDUN | ADDRESS REDACTED | | | BTC 0.0125441214828601 | | |
| 3.1.415120 | NAPHAT KAOSUWAN | ADDRESS REDACTED | | | BTC 0.000000111187682967 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.415121 | NAPHAT TUNPRAKORNKUN | ADDRESS REDACTED | | | BTC 0.00233281392568919<br>USDC 428.915099476868 | | |
| 3.1.415122 | NAPHAT WONGHANCHAO | ADDRESS REDACTED | | | BTC 0.0208517763792025<br>CEL 0.281765374229034 | | |
| 3.1.415123 | NAPI WAAKA | ADDRESS REDACTED | | | CEL 22.2216187444225 | | |
| 3.1.415124 | NAPOLE WENG | ADDRESS REDACTED | | | BTC 0.000117574478473801 | | |
| 3.1.415125 | NAPOLEON BANDOLON JR | ADDRESS REDACTED | | | CEL 1.08053104068288 | | |
| 3.1.415126 | NAPOLEON BELLAVILLE LA ROSA | ADDRESS REDACTED | | | BTC 0.0000070191128722293<br>CEL 0.0399032831987957 | | |
| 3.1.415127 | NAPOLEON DIVARIS | ADDRESS REDACTED | | | ADA 0.00724930477946022<br>BTC 0.000017039351110608<br>CEL 2.89895842097502<br>DOT 0.0799422341665508<br>USDC 0.000000391705726707 | | |
| 3.1.415128 | NAPOLEON GIMENEZ | ADDRESS REDACTED | | | BTC 0.0184716754751981<br>CEL 0.024650085520526<br>ETH 0.121625207907819<br>MATIC 59.5230916411588<br>SOL 1.03106045485553 | | |
| 3.1.415129 | NAPOLEON HARRIS | ADDRESS REDACTED | | | XRP 0.078813690127564 | | |
| 3.1.415130 | NAPOLEON HISWANTO | ADDRESS REDACTED | | | CEL 0.260518533212505<br>ETH 0.000049119071404853<br>USDT ERC20 0.26834094974108 | | |
| 3.1.415131 | NAPOLEON OGBOLE | ADDRESS REDACTED | | | DOT 31.9077910057977<br>ETC 32.4225862057921<br>MATIC 103.729093166628<br>SNX 103.734949231055 | | |
| 3.1.415132 | NAPOLEON OKUGBE | ADDRESS REDACTED | | | BTC 0.00116911614927311<br>USDC 0.76054392326859 | | |
| 3.1.415133 | NAPOLEON RIVERA | ADDRESS REDACTED | | | BAT 680.85609125<br>BTC 0.0312918718060551<br>CEL 79.960660303406<br>ETH 0.677916914014073 | | |
| 3.1.415134 | NAPOLEON TYRONNE MEW | ADDRESS REDACTED | | | ADA 7.68671008306198 | | |
| 3.1.415135 | NAPOLEON WILBOURN | ADDRESS REDACTED | | | BTC 0.000577494381643354<br>USDC 67.6757425405387 | USDC 28.01 | |
| 3.1.415136 | NAPOLEON YEO HUN CHIANG | ADDRESS REDACTED | | | CEL 0.000512237987452549 | | |
| 3.1.415137 | NAPOLETANO MICHAEL | ADDRESS REDACTED | | | ETH 0.0531128298562045 | | |
| 3.1.415138 | NAPOLITANO MICHELE CRISTIAN | ADDRESS REDACTED | | | USDT ERC20 0.103699208847381 | | |
| 3.1.415139 | NAPRUD PAISANSIN | ADDRESS REDACTED | | | BTC 0.000115319517242455 | | |
| 3.1.415140 | NAPS ORTIZ | ADDRESS REDACTED | | | BTC 0.0000016700521710 25<br>CEL 0.000122649603317294 | | |
| 3.1.415141 | NAPTALI LUCKS | ADDRESS REDACTED | | | ETH 0.0961727303125313<br>USDC 553.585344493844 | | |
| 3.1.415142 | NAPTALIE VANGUARDIA | ADDRESS REDACTED | | | CEL 0.688761649116453 | | |
| 3.1.415143 | NAQIB AZIZIE | ADDRESS REDACTED | | | CEL 0.00831125366418698<br>XRP 0.0655820436507936 | | |
| 3.1.415144 | NAQIB CHOWDHURY | ADDRESS REDACTED | | | BTC 0.0070327<br>CEL 7.87619779500343 | | |
| 3.1.415145 | NAQIB PAIMAN | ADDRESS REDACTED | | | ADA 475.683971842438<br>BTC 0.00126883831192055<br>DOT 20.7419908025765 | | |
| 3.1.415146 | NAQIUDDIN BASHARUDIN | ADDRESS REDACTED | | | BTC 0.000011295927732345<br>ETH 0.000000119683007919 | | |
| 3.1.415147 | NAQUAN TYREE GOLSBY | ADDRESS REDACTED | | | BTC 0.0112278282490402<br>ETH 0.00150970933969977 | | |
| 3.1.415148 | NAQUASIA RAMSEY-SHEPPARD | ADDRESS REDACTED | | | AAVE 2.01353280930666<br>BTC 0.0328825204392366<br>ETH 4.13461288200498<br>LINK 3.87178496012618 | | |
| 3.1.415149 | NAR BAHADUR AVENG | ADDRESS REDACTED | | | BTC 0.0133332912610944<br>CEL 17.8785013757895 | | |
| 3.1.415150 | NARA KLOT | ADDRESS REDACTED | | | CEL 0.16017091414761 | | |
| 3.1.415151 | NARA OH | ADDRESS REDACTED | | | BTC 0.000000005903515062<br>CEL 5.46015587359334<br>EOS 0.0103704918233326 | | |
| 3.1.415152 | NARA RATNARATHON | ADDRESS REDACTED | | | BTC 0.000001254478016973<br>CEL 0.000724507403810408<br>USDT ERC20 2.89711714638539 | | |
| 3.1.415153 | NARA YOUN | ADDRESS REDACTED | | | BTC 0.000793283662058834 | | |
| 3.1.415154 | NARAD BHANDARI | ADDRESS REDACTED | | | CEL 0.828825316040071<br>ETH 0.0878002600823067 | | |
| 3.1.415155 | NARADOGOSA TEJENA | ADDRESS REDACTED | | | CEL 0.060300237248853<br>DOT 0.000000000089735613<br>ETH 0.036978362287502 | | |
| 3.1.415156 | NARAHARA DINGARI | ADDRESS REDACTED | | | ETH 0.119422288926247 | | |
| 3.1.415157 | NARAINSAMY RUNGIAH | ADDRESS REDACTED | | | BTC 0.000037441272648179 | | |
| 3.1.415158 | NARAN PATEL | ADDRESS REDACTED | | | ADA 25.8465542129484<br>BAT 27.8680309740089<br>BCH 0.0306875727238357<br>BTC 0.0198518684494774<br>CEL 137.711796793369<br>COMP 0.105154776825154<br>DASH 0.0250767530000538<br>DOT 2.30954933339559<br>EOS 1.53671907775535<br>ETH 0.0918744783624615<br>KNC 3.29079049122239<br>LINK 0.708537720492819<br>LTC 0.00339067308734306<br>MATIC 19.0343223044529<br>SNX 5.49099561071753<br>USDC 0.01770873298247<br>USDT ERC20 0.000000879874957754<br>XLM 82.0588155018756<br>XRP 5.57952929204496<br>ZEC 0.0406753049579997 | | |
| 3.1.415159 | NARANCHULUU AMARSANAA | ADDRESS REDACTED | | | BTC 0.000012763931768673 | | |
| 3.1.415160 | NARANDENIYA LIYANAGE DONA ANUSHA MALKANTHI KRISHNARATNE | ADDRESS REDACTED | | | BTC 0.000000003639059007<br>CEL 0.594647781034137<br>USDT ERC20 0.000000786492394079 | | |
| 3.1.415161 | NARANTUYA ANAND | ADDRESS REDACTED | | | USDC 527.080040212249 | | |
| 3.1.415162 | NARAPHORN PAOPRASERT | ADDRESS REDACTED | | | BTC 0.244870845813089<br>CEL 0.00187263137947703<br>ETH 2.71634848765631<br>USDT ERC20 0.00571162707531192 | | |
| 3.1.415163 | NARAPHORN PAOPRASERT | ADDRESS REDACTED | | | BTC 0.168886001958252<br>ETH 0.00149208297858745 | | |
| 3.1.415164 | NARAPOL THAMMA | ADDRESS REDACTED | | | ADA 3.05072713180571<br>BTC 0.848013808982205<br>DOT 0.45361028924114<br>LINK 5153.62340259124<br>MATIC 5.74969083624832<br>MCDAI 31.8196505427231<br>USDC 5246.88773172798 | | |
| 3.1.415165 | NARAPY HEAN | ADDRESS REDACTED | | | ADA 0.328610976375704<br>BTC 0.00525312091040453<br>CEL 0.0667924557912259 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.415166 | NARARAI LIMNARARAT | ADDRESS REDACTED | | | BTC 0.000612822537177057<br>ETH 0.0051028900627502<br>SOL 0.00926653454420563 | | |
| 3.1.415167 | NARASIGHE ARACHCHILAGE PUSHPA KUMARA | ADDRESS REDACTED | | | BTC 0.000107975066118752<br>CEL 1.07027735814701<br>LTC 0.0196156<br>MCDAI 4 | | |
| 3.1.415168 | NARASIMHA NAGA S KOTIPALLI | ADDRESS REDACTED | | | BTC 0.0000045270925088838<br>ETH 0.000474822678057401<br>MATIC 1399.41914045822<br>USDC 0.0127696671407329 | | BTC 0.002667794932256<br>ETH 2.78653858866799<br>USDC 6.78913895798151 |
| 3.1.415169 | NARASIMHA RAO CHILUKURI | ADDRESS REDACTED | | | BTC 0.0158698400342508<br>USDC 38600.7435724779 | | |
| 3.1.415170 | NARASIMHACHARYA CHERUKUPALLY | ADDRESS REDACTED | | | BTC 0.00107962273905225<br>GUSD 524.665460578845<br>LTC 31.4907358881127 | | |
| 3.1.415171 | NARASIMHAN IYENGAR | ADDRESS REDACTED | | | USDC 52.3678950274086 | USDC 0.00858788894394025 | |
| 3.1.415172 | NARAWADEE PRUETHONG | ADDRESS REDACTED | | | ADA 0.000766885612468649<br>BTC 0.0154335852106319<br>CEL 4.35772489803246<br>ETH 0.000000791871471268<br>LINK 0.00009136497630209<br>LUNC 0.980209109338497<br>USDC 152.89977626482 | | |
| 3.1.415173 | NARAWIT SAWETSOMBOON | ADDRESS REDACTED | | | BTC 0.000000003495692733<br>CEL 1.53767029663854 | | |
| 3.1.415174 | NARAYAN POKHAREL | ADDRESS REDACTED | | | ADA 823.297424956346<br>BTC 0.00238795333487157<br>MATIC 1216.56254297258 | | |
| 3.1.415175 | NARAYAN RANE | ADDRESS REDACTED | | | BNB 0.000308686849150963<br>BTC 0.000000477100586057 | | |
| 3.1.415176 | NARAYAN SHRESTHA | ADDRESS REDACTED | | | ADA 0.114422427537987<br>BTC 0.000003009699363985<br>CEL 0.0149882627217699<br>TAUD 0.0422248813837267<br>USDC 0.360774975925883 | | |
| 3.1.415177 | NARAYANA REDDY KOORA | ADDRESS REDACTED | | | BTC 0.0000799850040769979<br>ETH 0.00188357777864736<br>MATIC 10644.6696338717<br>USDC 3029.11478439237 | | |
| 3.1.415178 | NARAYANAN NAGARATHNAM | ADDRESS REDACTED | | | BTC 0.0000008450307360509999<br>ETH 0.000006536308009917 | | |
| 3.1.415179 | NARAYANAN PK | ADDRESS REDACTED | | | ADA 0.0971600319216051<br>BTC 0.000000139816164031 | | |
| 3.1.415180 | NARAYANAN RAMAMOORTHI | ADDRESS REDACTED | | | BTC 0.000683772254262209<br>CEL 46.2550227767217<br>DOT 0.00000025<br>SNX 0.00000009 | | |
| 3.1.415181 | NARAYANAN SANKARANARAYANAN | ADDRESS REDACTED | | | AAVE 15.796274763871<br>BTC 0.514438438038374<br>DOT 133.58431409026<br>MATIC 1071.63689089789 | | |
| 3.1.415182 | NARAYANAN SUBRAMANIAN | ADDRESS REDACTED | | | DASH 4.41860539222435<br>XLM 2213.22854116965 | | |
| 3.1.415183 | NARAYANAN THIAGARAJAN | ADDRESS REDACTED | | | BTC 0.00131727602891851<br>ETH 1.11876790571368 | | |
| 3.1.415184 | NARAYANAN VISHNAMPETTAI MUTHUSWAMY | ADDRESS REDACTED | | | BTC 0.000018282950992291<br>MCDAI 0.101646120949722 | | |
| 3.1.415185 | NARAYANASAMY SEENIVASAN | ADDRESS REDACTED | | | ADA 179.84136199602<br>BTC 0.015421797451423<br>DOGE 1635.91474526036<br>ETH 0.138758743129811<br>LINK 4.54192753780744<br>XLM 1421.92619749347 | | |
| 3.1.415186 | NARAYANASWAMY BALAJI | ADDRESS REDACTED | | | CEL 0.503030845713609<br>USDT ERC20 100 | | |
| 3.1.415187 | NARAYN EDMAN | ADDRESS REDACTED | | | BTC 0.00000027<br>CEL 0.334975614516719<br>LINK 0.000136 | | |
| 3.1.415188 | NARBE VOSKANIAN | ADDRESS REDACTED | | | BTC 0.000005525730141479 | | |
| 3.1.415189 | NARBEH SARKISSIAN | ADDRESS REDACTED | | | AAVE 0.00223999538229467<br>BCH 5.19580255911139<br>BTC 0.00266088029122806<br>DASH 4.04176942444527<br>EOS 226.548470766492<br>LINK 0.0561465054533953<br>MATIC 1.22423549336863<br>SNX 0.0434614736437826<br>USDC 0.00526434223512656<br>XRP 0.000000936914241178 | | |
| 3.1.415190 | NARBEH SHAHNAZARIAN | ADDRESS REDACTED | | | BTC 0.00624770016944704<br>CEL 1.5895681877854<br>ETH 0.121310490502707<br>MATIC 126.80533137233<br>MCDAI 70.3358169170807 | | |
| 3.1.415191 | NARBEH TOVMASSIAN | ADDRESS REDACTED | | | BTC 1.02547017382196<br>ETH 0.0292884399859596<br>XRP 18529 | | |
| 3.1.415192 | NARCE PEREZ | ADDRESS REDACTED | | | BTC 0.000941548536809916<br>SNX 0.0234152040285398<br>USDC 1.76714784526686 | | |
| 3.1.415193 | NARCIS BUGA | ADDRESS REDACTED | | | CEL 8.75791919684486<br>MATIC 14.8575711649091 | | |
| 3.1.415194 | NARCIS KOVACS | ADDRESS REDACTED | | | CEL 107.046648993307 | | |
| 3.1.415195 | NARCIS KOVACS | ADDRESS REDACTED | | | CEL 0.859911655673932 | | |
| 3.1.415196 | NARCIS LEHACI | ADDRESS REDACTED | | | CEL 16.2259650845742<br>USDC 0.0153959787691468 | | |
| 3.1.415197 | NARCIS UNGUREANU | ADDRESS REDACTED | | | BTC 0.00332524088589713<br>CEL 1.09945500998105<br>ETH 0.00167439495875587<br>LTC 0.00821290965966944<br>SGB 0.103788514920564<br>XRP 0.699933260418569 | | |
| 3.1.415198 | NARCISA BADRALEXI | ADDRESS REDACTED | | | BTC 0.000000008377962988<br>CEL 0.270943776455258 | | |
| 3.1.415199 | NARCISA LLANOS | ADDRESS REDACTED | | | ADA 20.5010731477903<br>BTC 0.00570997147937308<br>ETH 0.0271675431008806 | | |
| 3.1.415200 | NARCISA ORTEGA | ADDRESS REDACTED | | | BTC 0.000002179639147372<br>CEL 0.00813789134636232 | | |
| 3.1.415201 | NARCISA PADOVAN | ADDRESS REDACTED | | | BTC 0.00207073051537099<br>CEL 4.544693311808<br>ETH 0.116578617808614 | | |
| 3.1.415202 | NARCISA PADOVAN | ADDRESS REDACTED | | | CEL 7.57489522083264<br>ETH 0.18143534 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.415203 | NARCISO AZURIN | ADDRESS REDACTED | | | ADA 24403.6385679864<br>BTC 0.000950820340998296<br>DOT 274.636457295359<br>MANA 3398.17693916385<br>MATIC 5337.09272028334<br>SNX 293.620926991236<br>UNI 354.218458390018<br>ZEC 38.5103496870599 | | |
| 3.1.415204 | NARCISO CANO | ADDRESS REDACTED | | | ETH 2.10832133029693<br>MATIC 2188.5182471828<br>SNX 224.644001860695 | | |
| 3.1.415205 | NARCISO DANTAS FRANCA | ADDRESS REDACTED | | | CEL 0.000367890448325417 | | |
| 3.1.415206 | NARCISO TORRES | ADDRESS REDACTED | | | ADA 0.111106588719127<br>BTC 0.0023075457909418<br>DOT 0.0344020028317196<br>ETH 0.0010791548541965<br>LUNC 0.00290316112527454<br>MATIC 4.07931086788155<br>USDC 156.50592772595 | | |
| 3.1.415207 | NARCISO TREVILLISON | ADDRESS REDACTED | | | UNI 0.00103492798173102<br>XRP 47.1238900882167 | | |
| 3.1.415208 | NARCISO ZAFRA | ADDRESS REDACTED | | | BTC 0.000000005351266565<br>CEL 5.83382744059119<br>ETH 0.140735449559289 | | |
| 3.1.415209 | NARCISS GREENE | ADDRESS REDACTED | | | MATIC 1100.62640683374<br>MCDAI 42.0086920782068 | | |
| 3.1.415210 | NARCISSE MAME ZOLLO | ADDRESS REDACTED | | | KNC 0.144086428569131 | | |
| 3.1.415211 | NARCISZ TOTH | ADDRESS REDACTED | | | BNB 1.03025677983982<br>BTC 0.000991119568664764<br>CEL 9.32987536568472 | | |
| 3.1.415212 | NARD GOOD | ADDRESS REDACTED | | | CEL 1.06074742339464 | | |
| 3.1.415213 | NARD VLIEGENTHART | ADDRESS REDACTED | | | BTC 0.106506717667271<br>CEL 0.311769785302997<br>ETH 1.21314863224522<br>MCDAI 41.7256355057299<br>XRP 114.843827678428 | | |
| 3.1.415214 | NARDEEP MADHAS | ADDRESS REDACTED | | | ETH 0.0502969223232166 | | |
| 3.1.415215 | NARDO SPRANGERS | ADDRESS REDACTED | | | BTC 1.01118561686837<br>ETH 1.73051347360301 | | |
| 3.1.415216 | NARÉ FAMAKAN KEITA | ADDRESS REDACTED | | | BTC 0.00796142809525171<br>CEL 5.92262644087311<br>ETH 0.0478917091891893<br>LTC 0.381408425497021<br>LUNC 0.475673106735798<br>SNX 11.4492449<br>XLM 261.4310293 | | |
| 3.1.415217 | NARE IDRISSA | ADDRESS REDACTED | | | AVAX 2.15210436846024<br>CEL 0.281795783142345 | | |
| 3.1.415218 | NARE SILANYAN | ADDRESS REDACTED | | | BTC 0.0000016526870669<br>USDC 0.760358674311268 | | |
| 3.1.415219 | NAREEN KATENE | ADDRESS REDACTED | | | BTC 0.00115697889670492<br>CEL 4.01917891838365<br>ETH 0.000835012638971347<br>USDT ERC20 26.8247 | | |
| 3.1.415220 | NAREK AMPRACHAMIAN | ADDRESS REDACTED | | | CEL 0.0446555576051549 | | |
| 3.1.415221 | NAREK BEGHIAN | ADDRESS REDACTED | | | BTC 0.279011927172694<br>USDC 54.7996064596909 | USDC 52015.3836120712 | |
| 3.1.415222 | NAREK BEGOYAN | ADDRESS REDACTED | | | BTC 0.00166396904499452<br>USDC 28.2818647337436 | | |
| 3.1.415223 | NAREK CICEK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.415224 | NARÉK DEDEYAN | ADDRESS REDACTED | | | BTC 0.00107749331954141<br>CEL 1.28768205520439 | | |
| 3.1.415225 | NAREK GEVORGYAN | ADDRESS REDACTED | | | BTC 1.04322667356225<br>CEL 819.488429797067 | | |
| 3.1.415226 | NAREK GEVORGYAN | ADDRESS REDACTED | | | BTC 0.0000651906442933323<br>CEL 37.560723776155<br>ETH 0.00278228337841416<br>USDC 1.82413221969536 | | |
| 3.1.415227 | NAREK GRIGORYAN | ADDRESS REDACTED | | | CEL 172.574317061446<br>ETH 10.1167807698064<br>USDT ERC20 0.364760097489472 | | |
| 3.1.415228 | NAREK HOVHANNISYAN | ADDRESS REDACTED | | | BTC 0.000000008564828048<br>CEL 0.618154534864728 | | |
| 3.1.415229 | NAREK MKRTUMYAN | ADDRESS REDACTED | | | BTC 0.00000834597215751 | | |
| 3.1.415230 | NAREK MOGHAVIAN | ADDRESS REDACTED | | | BTC 0.000071137142731276<br>ETH 0.00390982946242691 | | |
| 3.1.415231 | NAREK PALYAN | ADDRESS REDACTED | | | BTC 0.000004433519973458<br>CEL 1.06873744044982 | | |
| 3.1.415232 | NAREK PILIPOSSIAN | ADDRESS REDACTED | | | USDC 1295.11395524128<br>XRP 2031.887793 | | |
| 3.1.415233 | NAREK TSHAGHARYAN | ADDRESS REDACTED | | | BTC 0.00000172587908904<br>USDC 0.702850881621323 | | |
| 3.1.415234 | NAREK TUTIKYAN | ADDRESS REDACTED | | | CEL 3.63943871660036<br>USDC 200 | | |
| 3.1.415235 | NARELA AGUSTINA DEBENEDETTI | ADDRESS REDACTED | | | ETH 0.00157490814849385 | | |
| 3.1.415236 | NARELLE CHENERY | ADDRESS REDACTED | | | BTC 0.000545013534803465<br>CEL 43.5218245767279<br>DASH 0.148<br>ETH 0.24512543821364<br>MATIC 440.83573526<br>MCDAI 40<br>SNX 9.4<br>XLM 999.95<br>XRP 1499 | | |
| 3.1.415237 | NARELLE CHONG | ADDRESS REDACTED | | | AAVE 1.4707<br>BAT 386.8<br>BTC 0.0016968506965141<br>CEL 57.0574655038406<br>DOT 44.928<br>MATIC 3494.43379314836<br>SNX 26.255<br>TAUD 13.7460773142707<br>USDC 11.0787927972829 | | |
| 3.1.415238 | NARELLE DELLE BAITE | ADDRESS REDACTED | | | AAVE 0.00380693432160985<br>BSV 0.00998999144210684<br>BTC 0.000002130659333206<br>CEL 0.000829591883358082<br>ETH 0.000667336055640477<br>LTC 0.00187403028631725<br>XLM 0.170677382944829<br>XRP 0.000771742673551128 | | |
| 3.1.415239 | NARELLE HENDERSON | ADDRESS REDACTED | | | BTC 0.510803718488344<br>ETH 2.04845452574183 | | |
| 3.1.415240 | NAREMSIN TEMMUZ | ADDRESS REDACTED | | | BTC 0.000000008509410719<br>CEL 3.88578881521405 | | |
| 3.1.415241 | NAREN NACHAPPA | ADDRESS REDACTED | | | BTC 0.0008494302417099<br>CEL 0.0033675019030008<br>ETH 0.00614657106403924 | | |
| 3.1.415242 | NAREN VISVANATHAN | ADDRESS REDACTED | | | BTC 0.0123279755634001<br>USDC 3220.60420980427 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.415243 | NARENDER .. | ADDRESS REDACTED | | | BTC 0.0000134813081166099<br>LTC 0.0244976166282493<br>USDT ERC20 0.216323210046786 | | |
| 3.1.415244 | NARENDER KUMAR | ADDRESS REDACTED | | | BTC 0.00000076<br>CEL 1 | | |
| 3.1.415245 | NARENDER NULL | ADDRESS REDACTED | | | BTC 0.00239351381405497<br>USDC 0.429239198174599 | | |
| 3.1.415246 | NARENDERKUMAR MADNANI | ADDRESS REDACTED | | | BTC 0.00102257614017488<br>CEL 997.023566283414<br>MCDAI 30 | | |
| 3.1.415247 | NARENDRA BISHUNDIAL | ADDRESS REDACTED | | | | BTC 0.00000000041784468<br>USDC 0.000000465574584402 | |
| 3.1.415248 | NARENDRA BISHUNDIAL | ADDRESS REDACTED | | | BTC 0.000001124305404909<br>USDC 26137.3969933639 | BTC 0.000000001312571706 | |
| 3.1.415249 | NARENDRA GARAPATI | ADDRESS REDACTED | | | ADA 4574.63678590355<br>BTC 0.00000012165886314<br>CEL 0.14921619927522<br>DOT 61.540554656969<br>ETH 1.75034120560173<br>LTC 2.99431321613213<br>MANA 340.85336591054<br>MATIC 5956.10241226303<br>SNX 15.7095314594172<br>SOL 11.96718099477<br>USDC 0.000968764780362117<br>USDT ERC20 0.000035469055173096<br>XRP 525.084834 | | |
| 3.1.415250 | NARENDRA PATEL | ADDRESS REDACTED | | | BTC 0.0237028835611952<br>ETH 0.093258621915094<br>USDC 25884.1602009216 | | |
| 3.1.415251 | NARENDRA PATEL | ADDRESS REDACTED | | | BTC 0.00120949401062118 | | |
| 3.1.415252 | NARENDRA PATEL | ADDRESS REDACTED | | | BTC 0.00872232293268913 | | |
| 3.1.415253 | NARENDRA SAINI | ADDRESS REDACTED | | | BTC 0.000003086781514585<br>MATIC 3.11068751169906 | | |
| 3.1.415254 | NARENDRA SINGH | ADDRESS REDACTED | | | ADA 169.324213709787<br>AVAX 1.40298255833235<br>BTC 0.0000544177697417889<br>DOT 0.00804471578673788<br>MANA 205.160197212583<br>USDC 3.98824428440062<br>USDT ERC20 4.79931654279031 | ADA 0.000148<br>SOL 0.01014<br>USDC 5.246<br>USDT ERC20 2.14 | |
| 3.1.415255 | NARENDRA ZALA | ADDRESS REDACTED | | | BTC 0.00119323657932724<br>ETH 0.000056327857780385 | | |
| 3.1.415256 | NARENDRACHARY KOTAGIRI | ADDRESS REDACTED | | | CEL 1.07484332993475 | | |
| 3.1.415257 | NARENDRAKUMAR CHANDRAKUMAR | ADDRESS REDACTED | | | ADA 47.5203211831197<br>BNB 0.0208126352391051<br>BTC 0.00133365880806992<br>CEL 0.378628611273205<br>ETH 0.0033707062248213<br>LINK 0.416698208808446<br>LTC 0.22744110336425<br>XLM 95.9192808462257<br>XRP 21.1237815855028 | | |
| 3.1.415258 | NARENDRAKUMAR PATEL | ADDRESS REDACTED | | | ADA 777.544177571751<br>BTC 0.0469668110463571<br>ETH 0.117877510653687 | | |
| 3.1.415259 | NARENDRAN RAMANATHAN | ADDRESS REDACTED | | | BTC 0.000890151137667226<br>USDC 2326.91119296481 | | |
| 3.1.415260 | NARENDRAN RAVINDRAN | ADDRESS REDACTED | | | BTC 0.000010214713769152 | | |
| 3.1.415261 | NARENZO KERSHAW | ADDRESS REDACTED | | | ADA 204.830266886603<br>BTC 0.0125063464905071<br>EOS 6.38158034632416<br>ETH 0.0690131445660638<br>MANA 44.7123283291316<br>MATIC 5.39997359320429<br>SOL 15.4925374915917 | | |
| 3.1.415262 | NARESH ANNANGAR | ADDRESS REDACTED | | | BTC 0.00001329<br>ETH 0.000024866306006574 | | |
| 3.1.415263 | NARESH BARATH V P | ADDRESS REDACTED | | | CEL 0.00340500687038709<br>XRP 0.460366 | | |
| 3.1.415264 | NARESH CHINTALAPUDI | ADDRESS REDACTED | | | LTC 1.02594142113831 | | |
| 3.1.415265 | NARESH CHONKARIA | ADDRESS REDACTED | | | BNT 139.272328295598<br>BTC 0.0000002930134372189999<br>CEL 39.2500746716622<br>COMP 0.00535277782039134<br>DASH 2.11946079594137<br>DOT 267.461076739905<br>ETH 1.07172797076016<br>MANA 0.384957368350411<br>MATIC 232.612417644827<br>SNX 0.269452669516502<br>SOL 21.2990614463902<br>UNI 0.0661367115948898<br>XRP 1.26111523330077<br>ZEC 3.03471339414277 | | |
| 3.1.415266 | NARESH GANGA | ADDRESS REDACTED | | | ADA 8359.71223021582<br>BTC 0.000907737554918122<br>CEL 21695.9622717205 | | |
| 3.1.415267 | NARESH GANGISHETTY | ADDRESS REDACTED | | | ADA 256.819816319443<br>BTC 0.000828524133291088 | | |
| 3.1.415268 | NARESH KUMAR | ADDRESS REDACTED | | | AAVE 0.0136331375950938<br>ADA 15673.5894660682<br>BTC 0.951782511704828<br>ETH 15.8680561176454<br>LINK 411.282759574011<br>MATIC 2693.53692170845<br>SOL 152.869399663412 | | |
| 3.1.415269 | NARESH KUMAR | ADDRESS REDACTED | | | BTC 0.00069134102351885<br>CEL 130.911414741565 | | |
| 3.1.415270 | NARESH KUMAR | ADDRESS REDACTED | | | BTC 0.000002159506345836<br>CEL 0.135686016250634<br>LTC 25.005985145973<br>USDC 0.247592819853139 | | |
| 3.1.415271 | NARESH KUMAR BINJOLA | ADDRESS REDACTED | | | CEL 1.06846438931538 | | |
| 3.1.415272 | NARESH KUMAR NAYYAR | ADDRESS REDACTED | | | BTC 0.299730047966679<br>DOT 11.0407685677943<br>ETH 2.06384848625828<br>MATIC 118.278112640445 | | |
| 3.1.415273 | NARESH MAMIDI | ADDRESS REDACTED | | | ADA 0.0643383813637924<br>BNB 0.000696697797624168<br>BTC 0.000166682332751247<br>CEL 6.58815551039596<br>DOT 0.0241866747176854<br>ETH 0.00102446268184544 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.415274 | NARESH MATTA | ADDRESS REDACTED | | | BAT 0.274716201657514<br>BCH 0.000863774450354609<br>BSV 0.000497708093028837<br>ETC 0.00807725698462842<br>LTC 0.0293843650122054<br>OMG 0.0199092197282528<br>ZRX 0.474065786447856 | | |
| 3.1.415275 | NARESH OLI | ADDRESS REDACTED | | | BTC 0.000548811110284006<br>ETH 0.00114229561730058 | | |
| 3.1.415276 | NARESH PAL | ADDRESS REDACTED | | | BTC 0.000000023458496654<br>CEL 0.00132603825684763<br>USDT ERC20 0.0674825091105074 | | |
| 3.1.415277 | NARESH PASNUR | ADDRESS REDACTED | | | BAT 1.51191577782987<br>BTC 0.000011444613163863<br>CEL 0.29910004235357<br>KNC 0.162572163779466<br>LINK 0.000158984593007527<br>MATIC 99.4990851201875<br>SNX 0.363684347347026<br>UNI 0.280395542827115<br>USDC 0.104179341574287<br>XLM 4.58562756646807<br>ZEC 0.0100674176357676<br>ZRX 0.74275958114892 | | |
| 3.1.415278 | NARESH PATEL | ADDRESS REDACTED | | | BTC 0.00194541757821061<br>ETC 9.3443551291489<br>ETH 29.6839985606839<br>LINK 1068.25758720035<br>MATIC 380.865948711988<br>SNX 62.5691372809957<br>USDC 21746.418655381 | | |
| 3.1.415279 | NARESH RAJAH | ADDRESS REDACTED | | | BTC 0.00065631034977872<br>CEL 0.319435185035248 | | |
| 3.1.415280 | NARESH RAO | ADDRESS REDACTED | | | BTC 0.00125234364809127<br>CEL 8.57313502337458<br>ETH 0.0217073676653333 | | |
| 3.1.415281 | NARESH SEWDAS | ADDRESS REDACTED | | | AAVE 0.0014049044179983 | | |
| 3.1.415282 | NARESH SUGANDIRAN | ADDRESS REDACTED | | | BTC 0.000000005365511081<br>CEL 2.22387542894502<br>MATIC 0.00188788277049571<br>MCDAI 46.7<br>USDT ERC20 1.78 | | |
| 3.1.415283 | NAREY KHIENG | ADDRESS REDACTED | | | ADA 1462.50680804729<br>BTC 0.00246873481778472<br>ETH 0.976043429824317<br>MANA 536.083551137908<br>MATIC 81.1554073629573 | ETH 0.0651927959154203 | |
| 3.1.415284 | NARGES FEIZABADI | ADDRESS REDACTED | | | 1INCH 0.0681172514020915<br>ADA 2.72661422951859<br>BTC 0.000074415475026876<br>DOT 0.158872191775718<br>ETH 0.00175509197549684<br>LTC 0.00478299468035991<br>MATIC 5.05812378920018<br>SUSHI 0.0654060037928176<br>UNI 0.015140141639359<br>USDT ERC20 0.0390387229262059 | | |
| 3.1.415285 | NARGES NOURSHAHI | ADDRESS REDACTED | | | BTC 0.116458348814153<br>SGB 174.177486472927<br>USDC 23.5463899559488<br>XLM 7662.7408392559<br>XRP 1139.36274035883 | USDC 0.000000851156216406 | |
| 3.1.415286 | NARGIS BANO | ADDRESS REDACTED | | | BTC 0.000000046706649221<br>CEL 0.000079627552520067<br>XLM 0.249771114877966 | | |
| 3.1.415287 | NARGIS MESYAGUTOVA | ADDRESS REDACTED | | | ADA 420.48923547258<br>BTC 0.00730457776745863<br>CEL 395.84762974792<br>DOT 19.0532678354169<br>ETH 0.198611301962135<br>LTC 2.06981778683408<br>MATIC 1128.20857551 | | |
| 3.1.415288 | NARGIS PARVIN | ADDRESS REDACTED | | | CEL 0.00215667469693144 | | |
| 3.1.415289 | NARGIS RZAZADE | ADDRESS REDACTED | | | BTC 0.000000008030843804<br>CEL 0.0740653800288776 | | |
| 3.1.415290 | NARGIZ TAMRAZYAN | ADDRESS REDACTED | | | BTC 0.000006666781146604<br>USDC 0.74134281428321 | | |
| 3.1.415291 | NARGIZA VALEEVA | ADDRESS REDACTED | | | BTC 0.000804801906003474<br>ETH 0.129134621947583 | | |
| 3.1.415292 | NARI CHOI | ADDRESS REDACTED | | | BTC 0.000001011246958058<br>MCDAI 0.491888946517509 | | |
| 3.1.415293 | NARI IM | ADDRESS REDACTED | | | BTC 0.0156711524765345<br>CEL 0.00535684478662165 | | |
| 3.1.415294 | NARI SHIN | ADDRESS REDACTED | | | BTC 0.000399900700865598 | BTC 0.000000004387305587 | |
| 3.1.415295 | NARIA ADIELA | ADDRESS REDACTED | | | BTC 0.000000005495887784<br>CEL 0.286286205792821 | | |
| 3.1.415296 | NARIA GUARRIELLO | ADDRESS REDACTED | | | BCH 0.021070195818487<br>BTC 0.948676066735342<br>CEL 2211.44342820342<br>DASH 0.00617795602664389<br>ETH 1.37949157513936<br>LTC 0.0197712998485688<br>SGB 17537.722953973<br>USDC 392.68299970605<br>XLM 124386.543120497<br>XRP 114839.323628805 | ETH 0.000384996209619087 | |
| 3.1.415297 | NARIMAN KUDAIBERGEN | ADDRESS REDACTED | | | CEL 0.870225691780198<br>DASH 0.00903740858767912 | | |
| 3.1.415298 | NARIMAN MEHDIYEV | ADDRESS REDACTED | | | AVAX 0.075837698760597<br>CEL 1.04244304492999<br>DOT 0.0806545059877174 | | |
| 3.1.415299 | NARIMAN RAHIMIAN | ADDRESS REDACTED | | | BTC 0.000000002474973162<br>ETH 0.000468911748926309 | BTC 0.000001590447820537<br>ETH 0.000000864863343792 | |
| 3.1.415300 | NARIN PHOL | ADDRESS REDACTED | | | AAVE 0.0245284437546961<br>ADA 839.096664585415<br>AVAX 5.09128171499114<br>BTC 0.829969633494848<br>CEL 133.987020665305<br>DOT 93.0710309104433<br>ETH 10.4047817104555<br>MATIC 1034.50379603402<br>SNX 545.488350436528<br>USDC 3694.84659092746<br>USDT ERC20 1325.35123223746 | CEL 47.8468899521531<br>USDC 50 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.415301 | NARIN RATANA | ADDRESS REDACTED | | | BTC 0.144614197176695<br>DOT 26.2972043161839<br>ETH 0.279695180107624<br>GUSD 0.0326190438767496<br>MATIC 101.898192008595<br>USDC 4.01061088978024<br>XLM 1891.90394117407 | ETH 0.02967004<br>USDC 5 | |
| 3.1.415302 | NARIN SIN | ADDRESS REDACTED | | | ADA 8530.77012380009<br>BTC 1.77607516156887<br>CEL 13.7239258698567<br>ETH 26.3271987664509 | | |
| 3.1.415303 | NARINDER BUDHIRAJA | ADDRESS REDACTED | | | ADA 0.00156816549441548<br>BTC 0.0894559150442906<br>DOT 0.00042384282987053<br>ETH 0.000000575788778049<br>LINK 0.00904257613468712<br>MATIC 1.82474657447558<br>MCDAI 8.43695708445157<br>SOL 0.000003214160461833 | BTC 0.00983528609055131<br>ETH 0.00000060048822053<br>MCDAI 0.0000003050168 | |
| 3.1.415304 | NARINDER DHIENSA | ADDRESS REDACTED | | | BTC 0.000176662102535419<br>LTC 0.173556878599608 | | |
| 3.1.415305 | NARINDER RANA | ADDRESS REDACTED | | | ADA 0.230881816645518<br>BTC 0.000007912517787772<br>CEL 0.00106629273730142<br>MATIC 0.167320196572524<br>USDC 0.0413632624623996 | | |
| 3.1.415306 | NARINDER SADHRAY | ADDRESS REDACTED | | | CEL 132.026119129818<br>ETH 2.5826623<br>SOL 0.000000593 | | |
| 3.1.415307 | NARINDER SINGH SUR | ADDRESS REDACTED | | | BTC 0.0153049206490816<br>CEL 13.5417256071033<br>ETH 0.123549622041662<br>MATIC 122.653637152441<br>SGB 36.3315993037725<br>USDT ERC20 668.387655689001<br>XLM 0.00000001997237026<br>XRP 0.000000955035601565 | | |
| 3.1.415308 | NARINDER TREHAN | ADDRESS REDACTED | | | BTC 0.000000006790363434<br>USDT ERC20 0.2592870877069 | | |
| 3.1.415309 | NARINDERJIT DHALIWAL | ADDRESS REDACTED | | | BTC 0.000000006697977168<br>CEL 4.21624426459809 | | |
| 3.1.415310 | NARINDRA HEINANDRASANA RAJAONARIVONY | ADDRESS REDACTED | | | AAVE 0.000252453388580189<br>BTC 0.000000940996291877<br>DOT 0.0146150738897036<br>KNC 0.00537905671634091<br>XRP 0.0215443931937385<br>ZRX 0.0187236420409558 | | |
| 3.1.415311 | NARINDRA JAYWAN BIHARIE | ADDRESS REDACTED | | | BTC 0.0012911838190057<br>CEL 12.3774935826644<br>DOT 33.10011326 | | |
| 3.1.415312 | NARINDRA JONATHAN RAZAFINDRAKOTO | ADDRESS REDACTED | | | CEL 12.2650306878099<br>MCDAI 40<br>USDC 268.672705163114 | | |
| 3.1.415313 | NARINE R AVAKIAN | ADDRESS REDACTED | | | USDC 3192.82366853819 | | |
| 3.1.415314 | NARINE SAMNAUTH | ADDRESS REDACTED | | | MATIC 3421.92940722508<br>SNX 56.1381875609539 | | |
| 3.1.415315 | NARIS HUAJAI | ADDRESS REDACTED | | | ADA 0.156155420954457<br>BTC 0.000001830137957113<br>CEL 0.0265767843738758<br>DASH 0.000143663152249748<br>DOT 0.00364761567261267<br>ETC 0.00371751149671733<br>ETH 0.00441224661894637<br>MCDAI 0.216337080625946<br>USDC 0.166979721823336<br>USDT ERC20 0.141233573243146 | | |
| 3.1.415316 | NARIS RADETINAC | ADDRESS REDACTED | | | CEL 0.0273898501298093 | | |
| 3.1.415317 | NARISSA LEE | ADDRESS REDACTED | | | AAVE 0.935101449728701<br>BTC 0.0416892927268718<br>ETH 1.02900172051118<br>MATIC 8595.25208196729<br>XLM 252.903869002543 | | |
| 3.1.415318 | NARISSA SANDHU | ADDRESS REDACTED | | | BTC 0.0128733595664772<br>CEL 310.20877313143<br>DOT 428.538239615024<br>ETH 7.16970279373596<br>LUNC 0.184423363540321<br>USDC 0.0953573448386461<br>USDT ERC20 62.0856651710252<br>XRP 1857.77028754133 | | |
| 3.1.415319 | NARJES SOLGI | ADDRESS REDACTED | | | BTC 0.000000007783829212 | | |
| 3.1.415320 | NARJORY SALAZAR | ADDRESS REDACTED | | | BCH 0.00002086<br>CEL 0.0053696010475<br>LTC 0.00453231<br>SOL 0.000192639213958784<br>ZEC 0.000022 | | |
| 3.1.415321 | NARMADA SRIKRISHNA | ADDRESS REDACTED | | | BNB 2.34407558369014<br>BTC 0.220376733191842<br>CEL 3.50118009379052<br>ETH 0.422374590358199<br>XRP 384.786555 | | |
| 3.1.415322 | NARMADABEN VELANI | ADDRESS REDACTED | | | BTC 0.00119143500270696<br>ETH 0.000042584862275832 | | |
| 3.1.415323 | NARMADHA JAYAKANTHAN | ADDRESS REDACTED | | | BTC 0.000000692577480544<br>CEL 0.196799949304256<br>MATIC 10.4123478910515<br>UNI 3.03558000412867<br>ZRX 0.480453743327157 | | |
| 3.1.415324 | NARMATHAJINI LAWRENCE | ADDRESS REDACTED | | | CEL 1.13974256041686 | | |
| 3.1.415325 | NARMINA JAFAROVA | ADDRESS REDACTED | | | AAVE 11.5124981470259<br>ADA 2943.68526594808<br>AVAX 44.4708257897006<br>BTC 2.03098303635169<br>ETH 29.6074884110781<br>LTC 27.1371952032817<br>MANA 1990.74102155041<br>MATIC 6363.80389058753<br>SNX 287.518676862467<br>SOL 37.3878394063144 | | |
| 3.1.415326 | NARONG NORN | ADDRESS REDACTED | | | BTC 0.0863475148046929<br>CEL 0.0908638733894308<br>DOT 10.9828424236911<br>ETH 0.501713848222116<br>XRP 521.87103824654 | | |
| 3.1.415327 | NARONGSAK NUANTHONG | ADDRESS REDACTED | | | CEL 1.14812238787322 | | |
| 3.1.415328 | NARONGSAK PONGCHAN | ADDRESS REDACTED | | | CEL 1.06118475474209 | | |
| 3.1.415329 | NARONGWET CHANSRI | ADDRESS REDACTED | | | BTC 0.000000178741807538<br>CEL 1.00095596263342<br>ETH 0.000423423639003801 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.415330 | NARRION SHIPMAN | ADDRESS REDACTED | | | BTC 0.000041624357560916<br>COMP 0.000103553153205582<br>DASH 0.000244334266750836<br>DOT 0.133515718358063<br>ETC 0.00177539651606705<br>ETH 0.000037666808483824<br>LINK 0.0094084759277639<br>LTC 0.000110879914576847<br>MATIC 0.742985542941987<br>MCDAI 0.019488993129474<br>SNX 0.130292794585391<br>USDC 0.24809124670756 | | |
| 3.1.415331 | NARSING RAVULA | ADDRESS REDACTED | | | BTC 0.000902503468143775<br>DOT 157.197346076432<br>MATIC 1053.94955298413<br>XRP 1002.746 | | |
| 3.1.415332 | NARSINHBHAI PATEL | ADDRESS REDACTED | | | BTC 0.000000070522054619<br>LINK 0.00998982743876368 | | |
| 3.1.415333 | NARTAN DAWALJI | ADDRESS REDACTED | | | AAVE 3.1130924383216<br>BCH 0.243568306721162<br>BTC 0.0699568431641988<br>CEL 3.3489066505733<br>COMP 0.930764048645824<br>ETH 1.08341969019173<br>GUSD 1330.2837108693<br>LINK 5.58850264511245<br>LTC 10.4691764697886<br>MATIC 75.8456635302238<br>SNX 32.6743134354476<br>UNI 9.97399087203924<br>USDC 4.96336834078998<br>ZEC 0.520683742349683 | | |
| 3.1.415334 | NARU LOVETT | ADDRESS REDACTED | | | BTC 0.000000947498039849<br>MATIC 0.58001494969257 | | |
| 3.1.415335 | NARUBIA DAMIA RODRIGUES DE REZENDE | ADDRESS REDACTED | | | BTC 0.00130653549978489<br>DOT 19.7154722553998<br>LUNC 1.51189958689543 | | |
| 3.1.415336 | NARUDOL PECHSOOK | ADDRESS REDACTED | | | BTC 0.00246667943175549 | | |
| 3.1.415337 | NARUEBET NAMSRIPAN | ADDRESS REDACTED | | | BTC 0.0159881498565763<br>CEL 10.6885085064305<br>USDC 294.02 | | |
| 3.1.415338 | NARUEDI RATTUNDE | ADDRESS REDACTED | | | BTC 0.078134872907923<br>DOT 0.0214106359452289<br>ETH 2.05081941656753<br>MATIC 3.35644740437329<br>USDT ERC20 0.294118146132904 | | |
| 3.1.415339 | NARUEMON YUKOONTORNPANYA | ADDRESS REDACTED | | | BTC 0.0149336933447108<br>CEL 0.248461382866236<br>ETH 0.194260074718038<br>USDT ERC20 146.68215587029 | | |
| 3.1.415340 | NARUEPORN JITSATTHA | ADDRESS REDACTED | | | BNB 0.017008<br>BTC 0.00026503<br>CEL 0.156766129663827<br>DASH 0.14894854<br>DOGE 210.24545512<br>LTC 0.08869767<br>ZEC 0.09463878 | | |
| 3.1.415341 | NARUETHAI SAELIM | ADDRESS REDACTED | | | ADA 1249.7553690845<br>BTC 0.00597158851745766<br>CEL 39.8494656306551<br>ETH 2.0663595769244<br>USDC 668.297695 | | |
| 3.1.415342 | NARUMON PIMPA | ADDRESS REDACTED | | | BTC 0.000000006433383456<br>CEL 1 | | |
| 3.1.415343 | NARUPON ARPORNTIP | ADDRESS REDACTED | | | BAT 42.965341432495<br>BTC 0.000563264081941507<br>CEL 0.0789426909681873<br>LINK 0.000175099732918398<br>PAX 25.684364884425<br>USDT ERC20 20.5909001265778 | | |
| 3.1.415344 | NARUPON MUNCHAROEN | ADDRESS REDACTED | | | BTC 0.0230931873270167<br>CEL 0.11742390486101<br>USDT ERC20 349.63964429021 | | |
| 3.1.415345 | NARVYDAS KARECKAS | ADDRESS REDACTED | | | BTC 0.0422098190519392 | | |
| 3.1.415346 | NASAR MONEM | ADDRESS REDACTED | | | BAT 18.1284425912143<br>BTC 0.000001577937471298<br>CEL 43.2927939166575<br>COMP 0.06122276<br>EOS 2.3716428320589<br>ETH 0.00254486278268635<br>LTC 0.000000000993687617<br>SGB 2050.86245813989<br>XLM 0.000000062742614076<br>XRP 0.69247265198495 | | |
| 3.1.415347 | NASARARAT PULPIAM | ADDRESS REDACTED | | | BTC 0.0035<br>CEL 2.10728070747015 | | |
| 3.1.415348 | NASARIO PEREZ | ADDRESS REDACTED | | | BTC 0.00122381373485818<br>MANA 35.006218840034<br>USDC 55.1316209151428 | | |
| 3.1.415349 | NASCENT LIMITED PARTNERSHIP | RUE LENOIR, MONTREAL, H4C 2Z6 CANADA | | | CEL 818.173823632429<br>DOGE 0.185835980494225<br>ETH 0.788459000562516 | | |
| 3.1.415350 | NASE RISTOVSKI | ADDRESS REDACTED | | | BTC 0.000000007662252944<br>CEL 0.158165967709054<br>USDC 0.000000402279687932 | | |
| 3.1.415351 | NASEEM INDERIAS | ADDRESS REDACTED | | | BTC 3.73732985337911<br>ETH 0.0169558780845301<br>USDC 0.195688719800679 | | |
| 3.1.415352 | NASEEM KAUSAR | ADDRESS REDACTED | | | BTC 0.00114846322940659<br>CEL 0.00611702595830852<br>ETH 1.09218093176844<br>LINK 142.943925362349<br>XRP 0.000000841065803459 | | |
| 3.1.415353 | NASEEM MOHAMMED | ADDRESS REDACTED | | | ADA 0.122372350039076<br>BTC 0.000000701298844684<br>USDC 0.00451100000928339 | | |
| 3.1.415354 | NASEEM NAZARUDHEEN | ADDRESS REDACTED | | | BTC 0.00127420998980632<br>CEL 0.464961788425374 | | |
| 3.1.415355 | NASEEM SEHAR | ADDRESS REDACTED | | | BTC 0.00752763847299884<br>CEL 57.6044926733636<br>LINK 30.751092<br>LTC 1.29849632<br>MATIC 438.560566561104<br>UNI 8.46<br>ZRX 1012.8 | | |
| 3.1.415356 | NASEEMA IBRAHIM | ADDRESS REDACTED | | | CEL 5.18028077107224<br>XRP 0.893355774419096 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.415357 | NASEER AHMED | ADDRESS REDACTED | | | BNB 5.39627418337776<br>BTC 0.247616741923731<br>ETH 3.01801072608092<br>XRP 0.781793920300271 | | |
| 3.1.415358 | NASEER KHAN | ADDRESS REDACTED | | | BCH 5.34017925350414<br>BTC 1.07333276364645<br>DOT 363.054513767941<br>EOS 109.001364236815<br>ETH 16.688475254082<br>KNC 1008.30122699035<br>LTC 32.0476131117916<br>MATIC 8912.76338816496<br>UNI 102.719888872701<br>XLM 26356.09075433<br>XRP 4000<br>ZRX 3196.42971688483 | | |
| 3.1.415359 | NASEIM CASE | ADDRESS REDACTED | | | ADA 1002.89932462769<br>BTC 0.0000015330947180001<br>ETH 0.31464031436357<br>USDC 0.239828590301561 | | |
| 3.1.415360 | NASER ABDEL-SATTAR NASER | ADDRESS REDACTED | | | BTC 0.000060009273602449<br>CEL 13.1417432024185<br>MATIC 5.98998959819268 | | |
| 3.1.415361 | NASER ABU | ADDRESS REDACTED | | | BTC 0.000000006959917863<br>CEL 0.000043713731889774<br>MCDAI 0.0102991074626257<br>USDT ERC20 0.463592193847775 | | |
| 3.1.415362 | NASER ALQATAMI | ADDRESS REDACTED | | | BTC 0.000000003758565092<br>CEL 0.00150153589582846<br>EOS 0.000111664323556763<br>LTC 0.000000424672278844<br>USDC 0.000000891246962097<br>USDT ERC20 0.000000295628944463<br>XLM 0.000000077702387572<br>XRP 0.000000451543145404 | | |
| 3.1.415363 | NASER BADER YOUSEF ALHAMMADI | ADDRESS REDACTED | | | CEL 5.27695685144815<br>ETH 0.00145644604605428<br>USDT ERC20 404.221695 | | |
| 3.1.415364 | NASER ESETI | ADDRESS REDACTED | | | ADA 0.0608882778042753<br>CEL 0.143052214890525 | | |
| 3.1.415365 | NASER KHORSHIDIAN | ADDRESS REDACTED | | | BTC 0.976244613504854<br>MATIC 672.501822330192 | | |
| 3.1.415366 | NASER POURALI | ADDRESS REDACTED | | | BTC 0.000008840702154208<br>CEL 0.0813054696133909 | | |
| 3.1.415367 | NASH AQLAN | ADDRESS REDACTED | | | BTC 0.000604291655107572<br>CEL 8.84906299920964<br>ETH 0.00572264130844516<br>MATIC 3733.64474905791 | | |
| 3.1.415368 | NASH BOATENG | ADDRESS REDACTED | | | CEL 0.0102508685771687 | | |
| 3.1.415369 | NASH HIGDON | ADDRESS REDACTED | | | BTC 0.00129337177801419 | | |
| 3.1.415370 | NASH JULIUS | ADDRESS REDACTED | | | CEL 1.09217436029669 | | |
| 3.1.415371 | NASH KIRVY ORDINARIO | ADDRESS REDACTED | | | BTC 0.0010706722018324<br>CEL 1.31867357803882 | | |
| 3.1.415372 | NASH MYERS | ADDRESS REDACTED | | | USDC 2.42699935448502 | | |
| 3.1.415373 | NASH NASH | ADDRESS REDACTED | | | BTC 0.00115804494910163<br>GUSD 2.31766298913786 | | |
| 3.1.415374 | NASH TAYLOR | ADDRESS REDACTED | | | USDC 0.00468796468075841 | | |
| 3.1.415375 | NASHA PALM | ADDRESS REDACTED | | | BCH 1.04058466082461<br>BTC 0.000927817651165985<br>LTC 4.24457417563313<br>SGB 210.139862741596<br>XLM 2410.38671581225<br>XRP 1374.60664245553 | | |
| 3.1.415376 | NASHARRA MONAE GROSS | ADDRESS REDACTED | | | BTC 0.00123088800472769<br>ETH 0.674152923383451 | ETH 0.855558179298954 | |
| 3.1.415377 | NASHELL FRANCIS | ADDRESS REDACTED | | | AAVE 0.148384652207533<br>ADA 106.323232350877<br>BTC 0.00777035235541045<br>DOT 4.08425353294477<br>ETH 0.0669069316076796<br>LINK 1.81746826746214<br>USDC 59.4346632317255 | | |
| 3.1.415378 | NASHID CHOWDHURY | ADDRESS REDACTED | | | AAVE 4.00593366870708<br>BTC 0.0000701259931260539<br>CEL 2.1275207687764<br>DOT 0.120740372575657<br>ETH 0.00259814476369028<br>LINK 0.0285212668448549<br>MATIC 9.77565085924428<br>MCDAI 31.8528619034738 | | |
| 3.1.415379 | NASHID FALLON | ADDRESS REDACTED | | | ADA 306.531592355017<br>BTC 2.09761992405536<br>USDC 251.793675809435 | | |
| 3.1.415380 | NASHIMOLO EMMANUEL | ADDRESS REDACTED | | | BTC 0.00107918182257099<br>XRP 0.0226654604994534 | | |
| 3.1.415381 | NASHIRA OSSOLA | ADDRESS REDACTED | | | BTC 0.00352980394302344 | | |
| 3.1.415382 | NASHON LEE | ADDRESS REDACTED | | | BTC 0.000003840119700229 | | |
| 3.1.415383 | NASHON SIMON AKUJAH | ADDRESS REDACTED | | | BTC 0.000003387207826809 | | |
| 3.1.415384 | NASHRULLAH MACKWANI | ADDRESS REDACTED | | | ADA 0.105208226644337<br>BTC 0.000000427946263594<br>ETH 0.000001347338213259<br>USDC 0.320236348343257 | | |
| 3.1.415385 | NASHUA SMITH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.415386 | NASHVYN DHILLON | ADDRESS REDACTED | | | ADA 167.530142928838<br>BTC 0.0449093220046979<br>CEL 0.261525400445137<br>DOT 56.2877586945324<br>ETH 0.294365143559059<br>SNX 61.4041040962547<br>UNI 32.7329720752694<br>XLM 1464.87611160662 | | |
| 3.1.415387 | NASI ROBINSON | ADDRESS REDACTED | | | XRP 22 | | |
| 3.1.415388 | NASIB FATHI | ADDRESS REDACTED | | | BTC 0.00229918191452429 | | |
| 3.1.415389 | NASIF FRANKLIN | ADDRESS REDACTED | | | USDC 16.275147434154 | | |
| 3.1.415390 | NASIF NSUBUGA | ADDRESS REDACTED | | | CEL 2.1653529216336<br>USDC 110.975660428723 | | |
| 3.1.415391 | NASIH YAACOV HAY SOFER | ADDRESS REDACTED | | | ADA 0.412837614031571<br>BTC 0.0000606351014996369<br>ETH 0.00022704053366901<br>MATIC 0.447620074138621<br>USDC 0.43123426050167<br>USDT ERC20 0.0101166778362539 | | |
| 3.1.415392 | NASIM ABUZANT | ADDRESS REDACTED | | | BTC 0.12732061789216 | | |
| 3.1.415393 | NASIM AHMED | ADDRESS REDACTED | | | CEL 1.07896354604636 | | |
| 3.1.415394 | NASIM BANU | ADDRESS REDACTED | | | BTC 0.000883105313628144<br>USDT ERC20 73.8848984594212 | | |
| 3.1.415395 | NASIM JODAIRIKARIMI | ADDRESS REDACTED | | | CEL 0.215915052026253<br>ETH 0.000018725526834265<br>UNI 0.000997970217107517 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.415396 | NASIM KHAMOOSHIAN | ADDRESS REDACTED | | | BTC 0.0842723303318409<br>ETH 1.89905318749148 | | |
| 3.1.415397 | NASIM NIAZIRAD | ADDRESS REDACTED | | | BTC 0.131793739496343<br>ETH 4.8464005750936 | | |
| 3.1.415398 | NASIM SEIFI | ADDRESS REDACTED | | | BTC 0.000000002194936434<br>CEL 0.241523994391056 | | |
| 3.1.415399 | NASIMPE NASRAOUI | ADDRESS REDACTED | | | ADA 343.436218769309<br>BTC 0.00119274809160305<br>CEL 14.1434013453664<br>DOT 21.3269893329945 | | |
| 3.1.415400 | NASIR AL-AMIN | ADDRESS REDACTED | | | ADA 1.5810884752292<br>BTC 0.00115366156693622<br>CEL 0.0295131591703194<br>ETH 0.000179440138753553<br>LTC 2.04513859813584<br>USDT ERC20 0.818635444472078<br>XLM 0.0630089835232901 | | |
| 3.1.415401 | NASIR DESA | ADDRESS REDACTED | | | BCH 0.000102053999136769<br>BTC 0.00040540314384739<br>CEL 0.00164595949589969 | | |
| 3.1.415402 | NASIR EL AMRANI | ADDRESS REDACTED | | | ADA 19.930603<br>BTC 0.000109813020370439<br>CEL 30.9849744826734 | | |
| 3.1.415403 | NASIR HUSSAIN | ADDRESS REDACTED | | | CEL 20.960646463382<br>DOT 5.32158888317417<br>ETH 0.0656030676594512 | | |
| 3.1.415404 | NASIR IDRIS | ADDRESS REDACTED | | | CEL 0.345534458876757 | | |
| 3.1.415405 | NASIR KHAN | ADDRESS REDACTED | | | BSV 0.815439729169088<br>BTC 0.000555327548138588<br>CEL 797.008129079902<br>ETH 5.0055206206903<br>LTC 0.000285180808277898<br>SNX 228.44052278406 | | |
| 3.1.415406 | NASIR NANJEE | ADDRESS REDACTED | | | ETH 0.00169538801495462 | | |
| 3.1.415407 | NASIR PRLJAČA | ADDRESS REDACTED | | | BTC 0.000007860819294816<br>CEL 0.12295343666296<br>DOT 0.000000000085572657<br>XRP 0.878954868217087 | | |
| 3.1.415408 | NASIR RIZVI | ADDRESS REDACTED | | | BTC 0.000170844267820582<br>USDC 10.2651083355765 | | |
| 3.1.415409 | NASIR SABRE SIMMONS | ADDRESS REDACTED | | | ETH 0.00001396896217860 | ETH 0.0014802434079895 | |
| 3.1.415410 | NASIRA BEGUM SHAIK | ADDRESS REDACTED | | | BTC 0.0010815176772995<br>XRP 0.382059074089928 | | |
| 3.1.415411 | NASIRUDDIN AHMAD | ADDRESS REDACTED | | | CEL 1.13129409493435 | | |
| 3.1.415412 | NASIRUDDIN BIN HUSIN | ADDRESS REDACTED | | | CEL 0.0442736187730187<br>ETH 0.00146566532411723 | | |
| 3.1.415413 | NASIRUDDIN VAIDYA | ADDRESS REDACTED | | | CEL 0.335026788987142<br>MATIC 3920.11626928492 | | |
| 3.1.415414 | NASIRUDEEN YETUNDE | ADDRESS REDACTED | | | BNB 0.00012044537990997 | | |
| 3.1.415415 | NASMIR HUSEJNOVIC | ADDRESS REDACTED | | | BTC 0.000000351000900218<br>ETH 0.000159479148953644 | | |
| 3.1.415416 | NASOIM SIP | ADDRESS REDACTED | | | CEL 1.06019351370663 | | |
| 3.1.415417 | NASON LEE | ADDRESS REDACTED | | | CEL 1.25743674264078 | | |
| 3.1.415418 | NASOOHA MULJEE | ADDRESS REDACTED | | | BAT 0.00490483657104968<br>BCH 0.000151696969956932<br>BTC 0.018071209391087<br>CEL 7.37122527333191<br>EOS 0.000061818051155402<br>KNC 0.00142276700119669<br>LTC 0.000000008167524947<br>OMG 0.00154088994230615<br>SGB 252.147430324815<br>UNI 86.9020349055696<br>USDC 0.018<br>XLM 0.0478660143351068<br>XRP 844.331219379419 | | |
| 3.1.415419 | NASOS LAMBRIANIDES | ADDRESS REDACTED | | | BTC 0.10311786021175<br>ETH 2.48136856117309 | | |
| 3.1.415420 | NASR-EDDINE DJAMOUH | ADDRESS REDACTED | | | CEL 0.602108667154671<br>ETH 0.012450745222258 | | |
| 3.1.415421 | NASREEN AKHTAR | ADDRESS REDACTED | | | CEL 0.312451095219781<br>XRP 0.169361057636126 | | |
| 3.1.415422 | NASREEN PERWEEN | ADDRESS REDACTED | | | BTC 0.000000012946805482<br>XLM 0.640766481452611 | | |
| 3.1.415423 | NASREN KARAF | ADDRESS REDACTED | | | BTC 1.04231604889992<br>ETH 49.38491869065<br>USDC 5410.00406465305 | | |
| 3.1.415424 | NASRI HAMAÏD | ADDRESS REDACTED | | | BTC 0.0000087432876707561<br>CEL 0.0764199537795581<br>XRP 0.000000803424094766999 | | |
| 3.1.415425 | NASRI NASSAR | ADDRESS REDACTED | | | ADA 280.716157481455<br>BTC 0.00101401460753919<br>DOT 13.1140131713213<br>ETH 0.429949133201653<br>LINK 18.0252733909071<br>SOL 5.87966331875223 | | |
| 3.1.415426 | NASRIN ASHOUIAN | ADDRESS REDACTED | | | BTC 0.642752347650314 | | |
| 3.1.415427 | NASRIN AZARNOUSH | ADDRESS REDACTED | | | BTC 0.00105813010146328<br>CEL 3.06886944685267<br>ETH 0.5 | | |
| 3.1.415428 | NASRIN BANO | ADDRESS REDACTED | | | BTC 0.000000370891852342<br>XLM 0.213609386788089 | | |
| 3.1.415429 | NASRIN SADEGH AGHDAM | ADDRESS REDACTED | | | BTC 0.00112664967677191<br>CEL 32.5951337358056<br>ETH 55.2558340720958 | | |
| 3.1.415430 | NASRIN SULTANA | ADDRESS REDACTED | | | BTC 0.00000000986974671<br>CEL 0.000396850246713244 | | |
| 3.1.415431 | NASRUDDIN ABDULLAH | ADDRESS REDACTED | | | ADA 0.0893981080170494<br>BTC 0.000000002483883591<br>CEL 0.00414424695193543<br>ETH 0.000070745172934012 | | |
| 3.1.415432 | NASRUDDIN NAZRI | ADDRESS REDACTED | | | BNB 4.34842111371585<br>DOT 57.8162716594822 | | |
| 3.1.415433 | NASRULHAQ KHAN | ADDRESS REDACTED | | | BTC 0.0010483247166503<br>CEL 2.71156743637127 | | |
| 3.1.415434 | NASRULLA WASEEM | ADDRESS REDACTED | | | CEL 0.0243275829822164 | | |
| 3.1.415435 | NASRY ARFAN | ADDRESS REDACTED | | | BTC 0.00796072704104896 | | |
| 3.1.415436 | NASSAN PAUL | ADDRESS REDACTED | | | USDC 340.3986695316<br>XLM 1708.0366130059 | | |
| 3.1.415437 | NASSER AL HOSNI | ADDRESS REDACTED | | | BTC 0.00000016445849566<br>CEL 1.51575667537432<br>USDT ERC20 0.002832 | | |
| 3.1.415438 | NASSER AL RASHED | ADDRESS REDACTED | | | BTC 0.000000589997078334<br>BUSD 0.0126120130660929<br>DOT 0.000106365193405484<br>ETH 0.000000627468576182<br>MATIC 0.00105671381207667<br>SNX 0.000614125746835779<br>USDT ERC20 0.00652673596365631 | | |
| 3.1.415439 | NASSER ALAHMAD | ADDRESS REDACTED | | | ETH 2.07860794642933 | ETH 2.98286131466611 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.415440 | NASSER ALANIZY | ADDRESS REDACTED | | | BTC 0.000606868840629241<br>CEL 439.308917000512<br>XLM 14992.3778068 | | |
| 3.1.415441 | NASSER ALOTAIBI | ADDRESS REDACTED | | | BTC 0.000744500223677303<br>ETH 0.023572669603252<br>LTC 0.192960790920393 | | |
| 3.1.415442 | NASSER AL-SULAIHIM | ADDRESS REDACTED | | | AAVE 0.0034479873865929<br>ADA 0.24700394871273<br>BTC 0.000156296701574205<br>ETH 0.00600244418057944<br>LINK 0.0588391041524556<br>MANA 0.0150677388519349<br>MATIC 2.27553059398979<br>SOL 0.250088109871789<br>USDC 101.109838424803<br>ZRX 0.0762582428480832 | BTC 0.000000004570002522<br>SOL 0.000000000743750771<br>USDC 0.73 | |
| 3.1.415443 | NASSER AMADI | ADDRESS REDACTED | | | BTC 0.0217912067079865<br>CEL 18.1328945634194<br>ETH 0.0815760137708158 | | |
| 3.1.415444 | NASSER BAZOUN | ADDRESS REDACTED | | | AVAX 0.0951036169331861 | | |
| 3.1.415445 | NASSER HASAN | ADDRESS REDACTED | | | BTC 0.000000006354470644<br>CEL 1.37852997363721 | | |
| 3.1.415446 | NASSER JALLAD | ADDRESS REDACTED | | | ADA 0.00741267483268888<br>BTC 0.107021239328536<br>DOT 0.0306997358198566<br>ETH 2.33297248064919<br>USDC 5240.52525652992<br>XLM 0.075160899486541 | | ADA 0.000000718975683449<br>BTC 0.00002472<br>DOT 0.0000000007680211<br>USDC 1<br>XLM 0.000000083954679687 |
| 3.1.415447 | NASSER KHAJA | ADDRESS REDACTED | | | AAVE 4.62481677717932<br>AVAX 18.8242604875319<br>BTC 5.03044625513625<br>ETH 26.6299889149214<br>LINK 1.24356953835618<br>MATIC 1994.39662218043<br>MCDAI 31.8319535689032<br>SNX 91.4148469567273<br>UNI 28.5283809634556 | | |
| 3.1.415448 | NASSER OULD AMROUCHE | ADDRESS REDACTED | | | BTC 0.000000128931270376<br>CEL 0.0278309433041591<br>MCDAI 0.074645460575749<br>SNX 0.020109694677533<br>USDC 0.0683075978661723 | | |
| 3.1.415449 | NASSER SULEYMANN | ADDRESS REDACTED | | | CEL 2.79825489301985 | | |
| 3.1.415450 | NASSER SUTHERLAND | ADDRESS REDACTED | | | BCH 0.000510466279577386<br>BTC 0.123186544239088<br>ETC 0.00570089921300817<br>ETH 0.000076147187614643<br>MANA 0.0151116735218907 | | |
| 3.1.415451 | NASSERA BENDIF | ADDRESS REDACTED | | | BNB 0.000845391564539088<br>BTC 0.000000543253346972<br>USDT ERC20 0.20645566782498<br>XRP 0.128657113147113 | | |
| 3.1.415452 | NASSERA VIAL | ADDRESS REDACTED | | | BTC 0.0014416<br>CEL 1.6197933158947 | | |
| 3.1.415453 | NASSIB GHANDOUR | ADDRESS REDACTED | | | CEL 1.09805596814471 | | |
| 3.1.415454 | NASSIF SAKA | ADDRESS REDACTED | | | CEL 2.59489629308123 | | |
| 3.1.415455 | NASSIM BEN RAAD | ADDRESS REDACTED | | | BTC 0.00240072454746176<br>CEL 0.0393458947797979<br>ETH 0.0353427284308069<br>SOL 0.548661219646382<br>USDT ERC20 306.167241088055 | | |
| 3.1.415456 | NASSIM BENAMAR | ADDRESS REDACTED | | | CEL 0.0231713975547232<br>ETH 0.000052213492405328 | | |
| 3.1.415457 | NASSIM BENBARA | ADDRESS REDACTED | | | BTC 0.00000017<br>CEL 21.2856146113754<br>ETH 0.00000133 | | |
| 3.1.415458 | NASSIM HARANI | ADDRESS REDACTED | | | BTC 0.000001302899243647<br>CEL 21.5168415154819<br>ETH 0.000588528995952537<br>LTC 0.000633802027913444<br>USDT ERC20 0.416006250950126 | | |
| 3.1.415459 | NASSIM KHABAZI | ADDRESS REDACTED | | | BTC 0.231507037761315<br>CEL 209.022103596265<br>COMP 1.74845919<br>DASH 3.74560952<br>ETH 0.894331798777086<br>MANA 780.452270205922<br>MATIC 1119.59028291776 | | |
| 3.1.415460 | NASSIM MERAOUBI | ADDRESS REDACTED | | | CEL 0.0344078359154351 | | |
| 3.1.415461 | NASSIM SHERIF | ADDRESS REDACTED | | | BTC 0.0000014801931354059<br>CEL 0.000565281543508166<br>ETH 0.000072437471409444<br>LINK 0.00298304838523021<br>PAXG 0.000003268032814693<br>USDC 0.028276436469329<br>USDT ERC20 0.00166659558821183 | | |
| 3.1.415462 | NASSIM TERKI | ADDRESS REDACTED | | | BTC 0.00240475661945171<br>ETH 0.00010771099733704<br>USDC 0.262585573968657 | | |
| 3.1.415463 | NASSIMA EL GHAOUZI | ADDRESS REDACTED | | | CEL 0.431904704479189<br>XRP 69.800075 | | |
| 3.1.415464 | NASSIME BOUGHAZI | ADDRESS REDACTED | | | CEL 4.32093023650121<br>XRP 0.000000721835138972 | | |
| 3.1.415465 | NASSIN TACTUK | ADDRESS REDACTED | | | CEL 1.46400822538815 | | |
| 3.1.415466 | NASSIR AL BATAT | ADDRESS REDACTED | | | BTC 0.000003374644591183 | | |
| 3.1.415467 | NASSOR ADINANI | ADDRESS REDACTED | | | BTC 0.00002342177609237 | | |
| 3.1.415468 | NASSOR SAMUELS | ADDRESS REDACTED | | | ADA 1<br>BTC 0.0183886033148616<br>CEL 25.4183414725828<br>DOT 12.2702344917<br>LUNC 19903.378961<br>USDC 258.071047<br>XRP 60 | | |
| 3.1.415469 | NASSOS MANDALIS | ADDRESS REDACTED | | | BTC 0.00011793083185096<br>CEL 0.302952324119901<br>LTC 0.000126525065560599 | | |
| 3.1.415470 | NASSOS PALTAYIAN | ADDRESS REDACTED | | | AAVE 0.111581317859056<br>BTC 0.00123920918851364<br>SNX 2.2769129287386<br>USDT ERC20 3.47276404342969 | | |
| 3.1.415471 | NASSUF MOHAMED | ADDRESS REDACTED | | | BTC 0.0356393562929641<br>ETH 1.05991908613479 | | |
| 3.1.415472 | NASTACIA CHAVANNES | ADDRESS REDACTED | | | ADA 408.389555921763<br>BCH 0.456535666725198<br>BSV 0.454282147673468<br>BTC 0.257821037687612<br>ETH 0.514667018047902<br>LTC 2.02350934444876<br>XLM 379.146989459173<br>XRP 236.699073 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.415473 | NASTASIA ALEXA MAITLAND GRESS | ADDRESS REDACTED | | | ETH 0.0344991946837739 | | |
| 3.1.415474 | NASTASIA GUILBERT | ADDRESS REDACTED | | | BTC 0.0206422136226277 | | |
| 3.1.415475 | NASTASIA NATALIA BRUNZEL | ADDRESS REDACTED | | | BTC 1.06455896158506 | | |
| 3.1.415476 | NASTASJA DAMJANAC | ADDRESS REDACTED | | | BTC 0.000000009739951238<br>CEL 0.0991829803438415 | | |
| 3.1.415477 | NASTASJA TAUEKI-ROGERS | ADDRESS REDACTED | | | CEL 1.07450532666509 | | |
| 3.1.415478 | NASTASSIA DUDZINA | ADDRESS REDACTED | | | BTC 0.00000000207673631<br>CEL 2.62979632835212 | | |
| 3.1.415479 | NASTASSIA KROKH | ADDRESS REDACTED | | | BTC 0.00228779662213344<br>CEL 0.328594340083383 | | |
| 3.1.415480 | NASTASSIA SIKOR | ADDRESS REDACTED | | | BTC 0.00129456042871573<br>LTC 0.00164911401271647 | | |
| 3.1.415481 | NASTASSIA TSYMANOVICH | ADDRESS REDACTED | | | BTC 0.00103972567212442<br>ETH 0.00027375200576372 | | |
| 3.1.415482 | NASTASSJA KIRSTEN TORRES SANCHEZ | ADDRESS REDACTED | | | BTC 0.00166312385510724<br>CEL 0.0866932628643977 | | |
| 3.1.415483 | NASTASSJA KIRSTEN TORRES SANCHEZ | ADDRESS REDACTED | | | BTC 0.000018269958781068<br>CEL 0.880496247867797<br>USDC 405.876539241198 | | |
| 3.1.415484 | NASTASSJA LUPI ARANDA | ADDRESS REDACTED | | | SGB 10.8316806201542<br>XLM 250.649257834253<br>XRP 70.8049599014021 | | |
| 3.1.415485 | NASTIE SCHOENMAKERS | ADDRESS REDACTED | | | BTC 0.522810361773253<br>CEL 362.245906019689<br>ETH 6.73817 | | |
| 3.1.415486 | NASTJA KOPOREC | ADDRESS REDACTED | | | BTC 0.000000001928201204<br>CEL 1.63595878104612 | | |
| 3.1.415487 | NASTJA MENCINGER | ADDRESS REDACTED | | | BTC 0.00000686249650708599 | | |
| 3.1.415488 | NASTJA ODER | ADDRESS REDACTED | | | BTC 0.00770277063813591<br>ETH 0.0864026968227742 | | |
| 3.1.415489 | NASTYA BAFYAN | ADDRESS REDACTED | | | BTC 0.0022135349283711<br>USDC 4.2812731368197 | | |
| 3.1.415490 | NASTYA KURYAKOVA | ADDRESS REDACTED | | | BTC 0.000000002246452761<br>CEL 0.0431884544060093<br>LTC 0.00000000226077493 | | |
| 3.1.415491 | NASTYA MASLOVA | ADDRESS REDACTED | | | BTC 0.000012812159414443<br>BUSD 0.70655551009429<br>CEL 0.294569232560612 | | |
| 3.1.415492 | NASU VANG | ADDRESS REDACTED | | | BTC 0.0000198232899575909<br>USDC 260.739338943777 | | |
| 3.1.415493 | NASUH DINCER | ADDRESS REDACTED | | | ETH 0.000000308126811596 | | |
| 3.1.415494 | NASWIN KARIM | ADDRESS REDACTED | | | USDT ERC20 0.00803964498268999 | | |
| 3.1.415495 | NAT ATTACK | ADDRESS REDACTED | | | BTC 0.00080170856198866<br>ETH 0.000181849767807894 | | |
| 3.1.415496 | NAT BARDEN | ADDRESS REDACTED | | | CEL 0.262401746351819<br>ETH 0.00925832913183748<br>MATIC 10.72217578 | | |
| 3.1.415497 | NAT MANGKHANG | ADDRESS REDACTED | | | ADA 226.143118047992<br>BTC 0.0024027060235859<br>CEL 7.47311706865794<br>ETH 0.0457423923651939 | | |
| 3.1.415498 | NAT MUNOZ | ADDRESS REDACTED | | | USDC 0.0402752568020492 | | |
| 3.1.415499 | NAT SANIT | ADDRESS REDACTED | | | BTC 0.000000079953206749<br>ETH 0.00000171686516957499<br>GUSD 0.00871069224957294<br>MATIC 0.0012833784550669<br>USDC 14.0870392804469 | BTC 0.000000004485957042<br>GUSD 0.00954253439735592<br>MATIC 1.25719146584452<br>USDC 0.000000016576620225 | |
| 3.1.415500 | NAT SRIPRASERT | ADDRESS REDACTED | | | BTC 0.00326520253509519<br>CEL 10.1418954364197<br>ETH 0.00231172558886024 | | |
| 3.1.415501 | NAT TIL | ADDRESS REDACTED | | | CEL 238.467369645946<br>XRP 17.4716099899616 | | |
| 3.1.415502 | NAT WHITAKER | ADDRESS REDACTED | | | BTC 0.000272541399375888<br>ETC 0.00231721043304197<br>ETH 0.198991929068463<br>SNX 0.193083394116222<br>USDC 0.791764404619157<br>XLM 0.144904853236528<br>ZRX 0.36271778499382 | | |
| 3.1.415503 | NAT YIIM | ADDRESS REDACTED | | | CEL 1.09130670621203 | | |
| 3.1.415504 | NATA NATA | ADDRESS REDACTED | | | BTC 0.000003823893972519<br>CEL 0.663940617151421 | | |
| 3.1.415505 | NATACHA ALGANI | ADDRESS REDACTED | | | BTC 0.0715178332196822<br>CEL 2.46183971316229<br>ETH 1.04814213555058 | | |
| 3.1.415506 | NATACHA ANGLADE | ADDRESS REDACTED | | | BTC 0.01396899<br>CEL 11.5171299051751 | | |
| 3.1.415507 | NATACHA ANGUELOVA | ADDRESS REDACTED | | | BTC 0.0010693332975216<br>USDC 42101.5365241592 | | |
| 3.1.415508 | NATACHA ANNOVELLI | ADDRESS REDACTED | | | BTC 0.000001307589445067<br>LUNC 0.00697204158870122 | | |
| 3.1.415509 | NATACHA CAMPOS | ADDRESS REDACTED | | | BTC 0.000000001312617458<br>CEL 0.303783239997722 | | |
| 3.1.415510 | NATACHA LIFSCHITZ | ADDRESS REDACTED | | | BTC 0.000000546001452132<br>CEL 5.09817156906471 | | |
| 3.1.415511 | NATACHA MAGGY J DIELEN | ADDRESS REDACTED | | | BTC 0.0155292471804653<br>ETH 0.00169096640043406 | | |
| 3.1.415512 | NATACHA MOITINHO | ADDRESS REDACTED | | | BTC 0.1188052981431 | | |
| 3.1.415513 | NATACHA ROA | ADDRESS REDACTED | | | BTC 0.000000548453654349<br>MCDAI 0.181617332821992 | | |
| 3.1.415514 | NATACHA TANG KAN | ADDRESS REDACTED | | | BTC 0.0125400459013458 | | |
| 3.1.415515 | NATACHA TROTTIER | ADDRESS REDACTED | | | BTC 0.000697742007334945 | | |
| 3.1.415516 | NATACHA ZELEK | ADDRESS REDACTED | | | BTC 0.0102553638056666<br>CEL 58.8466012506926<br>ETH 0.157835923061674 | | |
| 3.1.415517 | NATAEL TOLESANO | ADDRESS REDACTED | | | BTC 0.000000001896181091<br>CEL 0.466240607713078<br>EOS 0.0239266044791397<br>ETH 0.000109510571995659<br>MCDAI 1.02787415407615<br>USDC 0.262654355452027<br>XRP 0.0704714167266542 | | |
| 3.1.415518 | NATAKOM CHULAMORKODT | ADDRESS REDACTED | | | ADA 10162.4363562361<br>BTC 3.23910142911709<br>DOT 5135.35046287695<br>ETH 30.4013379784962<br>LINK 5027.73317504899<br>MATIC 3057.97667097539<br>SOL 2893.71734477744<br>USDT ERC20 1073709.75098523 | BTC 0.00734122415872899 | |
| 3.1.415519 | NATAL MARIA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000007201689546<br>CEL 3.61231008560176 | | |
| 3.1.415520 | NATALA DAVIS | ADDRESS REDACTED | | | ZEC 0.00528382753442013 | ZEC 0.00040725 | |
| 3.1.415521 | NATALE BACINO | ADDRESS REDACTED | | | BTC 0.000000004301020444<br>CEL 0.286226362447321 | | |
| 3.1.415522 | NATALE BALSAMO | ADDRESS REDACTED | | | DOT 0.0105031073316386<br>MCDAI 74.4296975594007 | | |
| 3.1.415523 | NATALE BRUNO | ADDRESS REDACTED | | | BTC 0.00300176072502856<br>USDC 3.13218663660454 | | |
| 3.1.415524 | NATALE DICOSMO | ADDRESS REDACTED | | | ETH 0.00688443213312986 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.415525 | NATALE MAGGINO | ADDRESS REDACTED | | | BTC 0.000011741411195937<br>CEL 0.317572251083787 | | |
| 3.1.415526 | NATALE PANTANO JR | ADDRESS REDACTED | | | 1INCH 0.118912527217726<br>ADA 0.297688430136034<br>AVAX 0.00400031547911594<br>BTC 0.000046021778431726<br>CEL 0.0715322679048028<br>COMP 0.00228784693996787<br>DOT 0.0457371636666686<br>ETH 0.000241409647145154<br>LINK 0.00585040434546703<br>MANA 0.0221312906579591<br>MATIC 1.21372130433648<br>SNX 0.224357738164998 | | |
| 3.1.415527 | NATALE SEMERARO | ADDRESS REDACTED | | | CEL 0.159042227026863<br>MCDAI 0.0397764536322235<br>USDT ERC20 0.640142491813726 | | |
| 3.1.415528 | NATALE VENTURA | ADDRESS REDACTED | | | BTC 0.00001391308275257 | | |
| 3.1.415529 | NATALEA TUCKER | ADDRESS REDACTED | | | BTC 0.000852447049416939 | | |
| 3.1.415530 | NATALEE ELIZABETH HALL | ADDRESS REDACTED | | | LTC 0.0543277086843407 | | |
| 3.1.415531 | NATALEE HANSEN | ADDRESS REDACTED | | | ADA 775.223311577608<br>BTC 0.019431266962851<br>ETH 0.424581101881744<br>MATIC 108.770895415949 | | |
| 3.1.415532 | NATALEE JESKE | ADDRESS REDACTED | | | ETH 0.0431664727020084 | | |
| 3.1.415533 | NATALEE PHILLIPS | ADDRESS REDACTED | | | ADA 5029.79677649027<br>DOT 105.439447960404<br>ETH 3.93785280677757<br>USDC 100.393332126133 | ETH 0.0103351139408089 | |
| 3.1.415534 | NATALI INBODEN | ADDRESS REDACTED | | | BTC 0.00135643596313463<br>USDC 516.5178261089<br>USDT ERC20 257.601922714173 | | |
| 3.1.415535 | NATALI LUZARDO | ADDRESS REDACTED | | | BTC 0.00529938764423092<br>LINK 651.581561677184<br>LUNC 40.8835976675149<br>MATIC 5837.74466453521 | | |
| 3.1.415536 | NATALI MORRIS | ADDRESS REDACTED | | | USDC 0.872923394843277 | | |
| 3.1.415537 | NATALI NASCIMENTO | ADDRESS REDACTED | | | ADA 0.384916666914959<br>BTC 0.004656330007<br>CEL 0.910483665992966<br>LUNC 6.04140165062993<br>USDC 66.2377930300432 | | |
| 3.1.415538 | NATALI PLOHOTHIK | ADDRESS REDACTED | | | BTC 0.0013114657550049 | | |
| 3.1.415539 | NATALI ROJAS | ADDRESS REDACTED | | | CEL 0.0499348254211047 | | |
| 3.1.415540 | NATALI SCHREINER | ADDRESS REDACTED | | | DASH 15.2942909274977<br>MCDAI 682.517962765801 | | |
| 3.1.415541 | NATALI SEMA | ADDRESS REDACTED | | | EOS 0.0439016677290743<br>ETH 0.00859919894007437 | | |
| 3.1.415542 | NATALIA ABILOVA | ADDRESS REDACTED | | | BTC 0.00000000795082563<br>OMG 0.00712448579645533 | | |
| 3.1.415543 | NATALIA AGNIESZKA RYBACKA | ADDRESS REDACTED | | | BTC 0.000000001503641139<br>EOS 0.000892071068636344 | | |
| 3.1.415544 | NATALIA AL-JAMAL | ADDRESS REDACTED | | | XRP 1544.540473 | | |
| 3.1.415545 | NATALIA ALSFORD | ADDRESS REDACTED | | | BTC 0.0130246718727172<br>DOT 7.11317261638923<br>MATIC 47.9837002113313<br>SOL 1.01026107082204 | | |
| 3.1.415546 | NATALIA ALVINS | ADDRESS REDACTED | | | ADA 0.0970449878644663<br>BTC 0.000017866016049171<br>CEL 1.34837675441002<br>ETH 0.000128350685373341<br>USDT ERC20 218.264947147691 | | |
| 3.1.415547 | NATALIA AMBRIDGE | ADDRESS REDACTED | | | ADA 0.0951979337373729<br>AVAX 0.00201<br>BTC 0.000016187577222977<br>CEL 0.120033498439658<br>DOT 0.000466036134599891<br>ETH 0.368863353156566<br>LUNC 0.00288495150099892<br>SGB 0.947579967407451<br>SOL 0.00212275838252772<br>USDC 0.0964735437080721 | | |
| 3.1.415548 | NATAL'IA ANATOL'EVNA KELAS'EVA | ADDRESS REDACTED | | | BTC 0.000000965919990596<br>CEL 0.0367874418993358<br>USDC 0.371646989961644 | | |
| 3.1.415549 | NATALIA ANDREA MORENO | ADDRESS REDACTED | | | BTC 0.00000062511246626<br>CEL 0.947133966454207 | | |
| 3.1.415550 | NATALIA ANDREOU | ADDRESS REDACTED | | | BTC 0.000083050699962937<br>CEL 6.53797079230375<br>ETH 0.000468005542504827<br>SOL 0.0147478972774914 | | |
| 3.1.415551 | NATALIA ANGELICA BARAHONA GARIBELLO | ADDRESS REDACTED | | | BTC 0.0166535317542425 | | |
| 3.1.415552 | NATALIA ANNA DRAHEIM | ADDRESS REDACTED | | | BTC 0.00523418931201689 | | |
| 3.1.415553 | NATALIA APARICIO | ADDRESS REDACTED | | | BTC 0.000000337866347980999<br>CEL 0.299790546437751<br>MCDAI 0.441424127027505 | | |
| 3.1.415554 | NATALIA ARAMAYO | ADDRESS REDACTED | | | BNB 0.00204324853304324<br>BTC 0.000012493301654972<br>CEL 0.340127360452325<br>USDT ERC20 0.874672631253443 | | |
| 3.1.415555 | NATALIA ARANGO | ADDRESS REDACTED | | | BTC 0.07119516745174<br>CEL 46.1480419512235<br>ETH 0.0316261075747183 | | |
| 3.1.415556 | NATALIA ARAUJO SOTO | ADDRESS REDACTED | | | BTC 0.0127126830543112 | | |
| 3.1.415557 | NATALIA AVILA GARCIA | ADDRESS REDACTED | | | BTC 0.000000022542776341<br>BUSD 0.0326216726914053<br>CEL 0.00565143198551632 | | |
| 3.1.415558 | NATALIA AYELEN BORELLO KOROPESKI | ADDRESS REDACTED | | | BTC 0.000016790258060663 | | |
| 3.1.415559 | NATALIA BACIGALUPE | ADDRESS REDACTED | | | BTC 0.000000626740493426<br>MCDAI 0.607909934111872 | | |
| 3.1.415560 | NATALIA BAHAMONDE | ADDRESS REDACTED | | | BTC 0.0725237656970545 | | |
| 3.1.415561 | NATALIA BAKOTA | ADDRESS REDACTED | | | CEL 0.301710520376848<br>ETH 0.00844149269544798 | | |
| 3.1.415562 | NATALIA BALCEROWSKA | ADDRESS REDACTED | | | BTC 0.0707144526679026<br>ETH 3.76523004681164<br>PAXG 1.08627317066025 | | |
| 3.1.415563 | NATALIA BAPTISTE | ADDRESS REDACTED | | | BTC 0.000603281470938878 | | |
| 3.1.415564 | NATALIA BAREA | ADDRESS REDACTED | | | MCDAI 71.3461366171741<br>USDT ERC20 212.47313978253 | | |
| 3.1.415565 | NATALIA BARNES | ADDRESS REDACTED | | | CEL 2.21357078239282<br>ETH 0.04043 | | |
| 3.1.415566 | NATALIA BARRERA | ADDRESS REDACTED | | | BTC 0.00249561869422961 | | |
| 3.1.415567 | NATALIA BASHARINA | ADDRESS REDACTED | | | BTC 0.000001224153012146<br>XLM 0.966607888832659 | | |
| 3.1.415568 | NATALIA BAYONA BELTRAN | ADDRESS REDACTED | | | BTC 0.01357862<br>CEL 2.78719846434955 | | |
| 3.1.415569 | NATALIA BELEN VIGO | ADDRESS REDACTED | | | BTC 0.00161668494772305<br>USDT ERC20 1516.20602175093 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.415570 | NATALIA BELLI | ADDRESS REDACTED | | | BTC 0.000000002882934745<br>CEL 0.0560532224013722<br>MCDAI 0.447861861760651 | | |
| 3.1.415571 | NATÁLIA BELO MATIAS | ADDRESS REDACTED | | | BTC 0.00088185872269808<br>CEL 58.7940007274607<br>MATIC 846.144218540148 | | |
| 3.1.415572 | NATALIA BENEDITO | ADDRESS REDACTED | | | ADA 0.359632336627125<br>BTC 0.000056599571608193<br>CEL 36.5036776015052<br>ETH 0.000832960221501617<br>MATIC 2.06939412822364<br>USDC 2 | | |
| 3.1.415573 | NATALIA BEREDA | ADDRESS REDACTED | | | BTC 0.00417095211406625<br>BUSD 14.5529858328373<br>USDT ERC20 0.283656737422039 | | |
| 3.1.415574 | NATALIA BERLIZOVA | ADDRESS REDACTED | | | BTC 0.000000057434622921<br>OMG 0.00496793960980548 | | |
| 3.1.415575 | NATALIA BEZZINA | ADDRESS REDACTED | | | ADA 88.4<br>BTC 0.000802336403607304<br>CEL 14.7740847623145<br>DOT 8.5<br>ETH 0.1458 | | |
| 3.1.415576 | NATALIA BIANCOTTO | ADDRESS REDACTED | | | BTC 0.000001053610923414<br>USDT ERC20 0.43427926714239 | | |
| 3.1.415577 | NATALIA BOLOTOV | ADDRESS REDACTED | | | BTC 0.00220393660630784<br>CEL 14.2009093340623<br>MATIC 493.800265274247<br>USDC 410.761716257626 | | |
| 3.1.415578 | NATÀLIA BORGES ROIG | ADDRESS REDACTED | | | ADA 0.000003655047246722<br>BTC 0.000000072817192439<br>CEL 0.000747909996218399<br>ETH 0.000004718734729963<br>XLM 0.000005058352411594 | | |
| 3.1.415579 | NATALIA BRODZIŃSKA | ADDRESS REDACTED | | | ADA 0.00110249848960601<br>BTC 0.0000000001863399676999999<br>ETH 0.000001834742048328 | | |
| 3.1.415580 | NATALIA BROLESE | ADDRESS REDACTED | | | BTC 0.00001406830156351<br>MCDAI 0.0545981592004573 | | |
| 3.1.415581 | NATALIA BULSZA-GOTTSCHALK | ADDRESS REDACTED | | | BTC 0.0115711344196159 | | |
| 3.1.415582 | NATALIA BURITICÁ MUÑOZ | ADDRESS REDACTED | | | BTC 0.000016290135498652<br>USDC 0.423400919867494 | | |
| 3.1.415583 | NATALIA BUSHUEVA | ADDRESS REDACTED | | | BTC 0.00113519679867609<br>CEL 1 | | |
| 3.1.415584 | NATALIA BUSTAMANTE | ADDRESS REDACTED | | | BNB 0.000893579826272871<br>BTC 0.000000254163454564 | | |
| 3.1.415585 | NATALIA CADENAS | ADDRESS REDACTED | | | BTC 0.000705061321556104<br>CEL 115.551186694792 | | |
| 3.1.415586 | NATALIA CAMARGO | ADDRESS REDACTED | | | BTC 0.0192994896399411<br>CEL 5.42351286846532 | | |
| 3.1.415587 | NATALIA CANTO RUSSELL | ADDRESS REDACTED | | | BTC 0.00162275318036728<br>ETH 0.131077588770143 | | |
| 3.1.415588 | NATALIA CAROLINA DILGE | ADDRESS REDACTED | | | ADA 0.464736064027082<br>BTC 0.000002553626269131 | | |
| 3.1.415589 | NATALIA CARRERA | ADDRESS REDACTED | | | ADA 2.17163336503622 | | |
| 3.1.415590 | NATALIA CARRIZOSA | ADDRESS REDACTED | | | BTC 0.919597947729872<br>ETH 3.1153716317546<br>LINK 508.315382857106<br>MATIC 5345.93720720385<br>USDC 1511.60009013566 | | |
| 3.1.415591 | NATALIA CEBREIRO | ADDRESS REDACTED | | | BTC 0.00126051103144877<br>USDT ERC20 1.34109042552101 | | |
| 3.1.415592 | NATALIA CHERNIAKOVA | ADDRESS REDACTED | | | ADA 195.74111076394<br>BTC 0.122336293469728<br>ETH 0.525859159025891<br>USDC 320.928374256864<br>XLM 1766.10017541358<br>XRP 198.691392664351 | | |
| 3.1.415593 | NATALIA CHORAZEWSKA | ADDRESS REDACTED | | | CEL 1.07733470342625 | | |
| 3.1.415594 | NATALIA CHROSTOWSKA | ADDRESS REDACTED | | | BTC 0.000727732695548012<br>ETH 0.40286982240218 | | |
| 3.1.415595 | NATALIA CHULKEVICH | ADDRESS REDACTED | | | BNB 0.00172696413605544<br>CEL 2.88130548711042<br>MCDAI 70<br>XLM 670 | | |
| 3.1.415596 | NATALIA CIESZCZYK | ADDRESS REDACTED | | | BTC 0.190223087075318<br>CEL 0.0218579113403548 | | |
| 3.1.415597 | NATALIA CONTRERAS | ADDRESS REDACTED | | | BTC 0.000000607065267991399 | | |
| 3.1.415598 | NATALIA CRETON | ADDRESS REDACTED | | | BUSD 1000<br>CEL 49.1556277908008<br>MCDAI 273.17444 | | |
| 3.1.415599 | NATALIA CROXTON | ADDRESS REDACTED | | | AAVE 0.0291577128546432<br>BTC 2.76234864927752<br>MATIC 0.475738868067565 | | |
| 3.1.415600 | NATALIA CYBULSKA | ADDRESS REDACTED | | | BTC 0.000007752028211861<br>CEL 2.04883330182045<br>XLM 2.77811715238697 | | |
| 3.1.415601 | NATALIA DANILOVA | ADDRESS REDACTED | | | BTC 0.000000005622744653<br>CEL 420.256200789647 | | |
| 3.1.415602 | NATALIA DARMON | ADDRESS REDACTED | | | BTC 0.557802463281577<br>CEL 0.17466531326627 | | |
| 3.1.415603 | NATALIA DARMON | ADDRESS REDACTED | | | BTC 0.151731801927203<br>CEL 448.541350529549<br>ETH 0.000250163132917621<br>MCDAI 0.0186882980391513<br>USDT ERC20 0.072180077721108 | | |
| 3.1.415604 | NATALIA DASZYKOWSKA | ADDRESS REDACTED | | | BTC 0.000017225930753878<br>ETH 0.000123705914602955 | | |
| 3.1.415605 | NATALIA DE LORENZO SIMONET | ADDRESS REDACTED | | | BTC 0.000034245096908466<br>CEL 0.0315093716830362<br>MCDAI 0.906592316745079 | | |
| 3.1.415606 | NATALIA DEHOVNA | ADDRESS REDACTED | | | BTC 0.00111159897806673<br>CEL 0.752245168690206 | | |
| 3.1.415607 | NATALIA DEL PILAR BOTERO MARQUEZ | ADDRESS REDACTED | | | BTC 0.0144203257242111 | | |
| 3.1.415608 | NATALIA DEL VALLE ACUNA | ADDRESS REDACTED | | | BTC 0.000002986239586666<br>USDC 403.306093493765 | | |
| 3.1.415609 | NATALIA DIAZ | ADDRESS REDACTED | | | BTC 0.265455633849006<br>CEL 21.7478394502056<br>ETH 2.03379240537537<br>USDT ERC20 3.39279578852479 | | |
| 3.1.415610 | NATALIA DIMITRAKOPOULOU | ADDRESS REDACTED | | | BTC 0.000000005855222727<br>CEL 0.000601609265529309<br>ETH 0.000175231942676353 | | |
| 3.1.415611 | NATALIA DODI | ADDRESS REDACTED | | | BTC 0.00218523074457356<br>SGB 154.112917038994<br>XRP 1008.11258124071 | | |
| 3.1.415612 | NATALIA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.000006028638874017<br>ETH 0.000094609640613475 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.415613 | NATALIA DUQUE | ADDRESS REDACTED | | | BCH 0.348638925068411<br>BTC 0.0123996453676107<br>CEL 74.852949277939<br>ETH 1.02322307547244<br>LTC 3.35048083203728<br>ZRX 191.721520381747 | | |
| 3.1.415614 | NATALIA DURAN | ADDRESS REDACTED | | | BTC 0.23556185847283<br>ETH 3.36297586427976<br>LTC 7.47534017919881 | | |
| 3.1.415615 | NATALIA DURANDO | ADDRESS REDACTED | | | BTC 0.000000001289746583<br>CEL 1.08025679187542 | | |
| 3.1.415616 | NATALIA DZIEDZIC-NYRKA | ADDRESS REDACTED | | | BTC 0.000015214943937622<br>CEL 131.023729966083<br>USDC 0.45606301806302 | | |
| 3.1.415617 | NATALIA EDUARDOVNA MACHAVARIANI | ADDRESS REDACTED | | | BTC 0.000001433069338102<br>MCDAI 0.373837468121435 | | |
| 3.1.415618 | NATALIA ELIZABETH RUDZINSKI | ADDRESS REDACTED | | | BTC 0.000000861471299842<br>CEL 0.0489845728531234<br>USDT ERC20 0.0067 | | |
| 3.1.415619 | NATALIA FALCÃO | ADDRESS REDACTED | | | ADA 0.180540943566908<br>BTC 0.0101021475829567<br>CEL 6.68914926927636<br>ETH 0.0600132970695045<br>USDC 219.949513389495 | | |
| 3.1.415620 | NATALIA FEJESOVA | ADDRESS REDACTED | | | BTC 0.00143297604629554 | | |
| 3.1.415621 | NATALIA FERRIZ | ADDRESS REDACTED | | | BTC 0.00116495045488897<br>CEL 31.1077886179417<br>DOT 2.34<br>USDC 413<br>USDT ERC20 375<br>XLM 141.2062775 | | |
| 3.1.415622 | NATALIA FLORES | ADDRESS REDACTED | | | CEL 0.394583197570443<br>MCDAI 15 | | |
| 3.1.415623 | NATALIA FRANCISCA MONDACA JARA | ADDRESS REDACTED | | | BTC 0.00685709919667986<br>CEL 128.63694327101<br>LTC 0.0141365005870763 | | |
| 3.1.415624 | NATALIA FRIDRICH | ADDRESS REDACTED | | | BTC 0.00239848403287454<br>DASH 0.00155601358243211 | | |
| 3.1.415625 | NATALIA FRKETIĆ | ADDRESS REDACTED | | | BTC 0.000007168732164323 | | |
| 3.1.415626 | NATALIA GABRYŚ | ADDRESS REDACTED | | | BTC 0.000000409002607785<br>USDC 0.764853035492262 | | |
| 3.1.415627 | NATALIA GARCÍA | ADDRESS REDACTED | | | BTC 0.000936359799498514<br>XRP 0.263434643444687 | | |
| 3.1.415628 | NATALIA GARCIA WIERNA | ADDRESS REDACTED | | | BTC 0.000000003551092451<br>CEL 0.78243848407502<br>TUSD 0.339272000867926 | | |
| 3.1.415629 | NATALIA GIANNOULI | ADDRESS REDACTED | | | CEL 103.583281972849<br>ETH 0.0182072449035789 | | |
| 3.1.415630 | NATALIA GISELLE NARDELLI | ADDRESS REDACTED | | | BTC 0.000002220773249164<br>USDC 0.586555291001232 | | |
| 3.1.415631 | NATALIA GONCHAROVA | ADDRESS REDACTED | | | ADA 99.9240483617288<br>BNB 2.00240205380772<br>BTC 0.00119961496742598<br>CEL 121.02381007865<br>DOT 10.1551009139657<br>ETH 2.0069159<br>LINK 24.702566258199<br>XRP 502.312177634555 | | |
| 3.1.415632 | NATALIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000000537883712<br>CEL 1.12007253549153 | | |
| 3.1.415633 | NATALIA GONZALEZ | ADDRESS REDACTED | | | ADA 9.79778244853821<br>BTC 0.0000739088130796249<br>COMP 0.0244263923233992<br>ETH 0.0584119659020861<br>USDC 10.8652370196398<br>XLM 47.3062462119851 | | |
| 3.1.415634 | NATALIA GOZDZ | ADDRESS REDACTED | | | BTC 0.00000008979630693 | | |
| 3.1.415635 | NATALIA GRANADA | ADDRESS REDACTED | | | BTC 0.00000657<br>CEL 0.506326361300128 | | |
| 3.1.415636 | NATALIA GRAY | ADDRESS REDACTED | | | BTC 0.00117924273790414<br>CEL 44.4570462750499<br>LTC 1.01254691548822<br>XRP 42.99 | | |
| 3.1.415637 | NATALIA GRAZYNA NOWAK | ADDRESS REDACTED | | | BTC 0.089559<br>CEL 1051.60775250765 | | |
| 3.1.415638 | NATALIA GRUSZKA | ADDRESS REDACTED | | | BTC 0.56320418011922<br>ETH 2.77141352448829 | | |
| 3.1.415639 | NATALIA GUMENIUK | ADDRESS REDACTED | | | BTC 0.00125477475167703<br>XRP 0.322717163282591 | | |
| 3.1.415640 | NATALIA GUZMAN | ADDRESS REDACTED | | | BTC 0.00155352409519207 | | |
| 3.1.415641 | NATALIA HAJDUKOVA | ADDRESS REDACTED | | | BTC 0.000000007370450743<br>CEL 0.0648453406554423 | | |
| 3.1.415642 | NATALIA HALUSZKA | ADDRESS REDACTED | | | BTC 0.0017071364943391<br>CEL 4.99274274997542<br>ETH 0.158054288487009 | | |
| 3.1.415643 | NATALIA HAMPTON | ADDRESS REDACTED | | | BTC 0.0659262357878333<br>LTC 1.01202601693417<br>ZEC 2.0162894900427 | | |
| 3.1.415644 | NATALIA HANULOK | ADDRESS REDACTED | | | CEL 5.14732858825695<br>MCDAI 40<br>SNX 10.43272842 | | |
| 3.1.415645 | NATALIA HARAKKA | ADDRESS REDACTED | | | BTC 0.00143823<br>CEL 1.50027281258862<br>ZEC 0.4069652 | | |
| 3.1.415646 | NATALIA HARATEH | ADDRESS REDACTED | | | ADA 526.981903687564<br>BTC 0.109573286891666<br>ETH 0.943485665025123 | | |
| 3.1.415647 | NATALIA HAUSJAH | ADDRESS REDACTED | | | BTC 0.000498317363989346 | | |
| 3.1.415648 | NATALIA HEREDIA LOPEZ | ADDRESS REDACTED | | | BTC 0.0273844617451856 | | |
| 3.1.415649 | NATALIA HING | ADDRESS REDACTED | | | BTC 0.0524470425521582 | | |
| 3.1.415650 | NATALIA INTILANGELO | ADDRESS REDACTED | | | BTC 0.00130506051682181<br>CEL 2.91887890897325<br>USDT ERC20 0.000000517617715539 | | |
| 3.1.415651 | NATALIA IRAHETA | ADDRESS REDACTED | | | BTC 0.00704412649297293 | | |
| 3.1.415652 | NATALIA IRANI | ADDRESS REDACTED | | | BTC 0.0180490738572414<br>ETH 2.19104165456607<br>KNC 76.3370314356417<br>LTC 1.04250096862717<br>XLM 677.445919348899<br>XRP 241.311136701476 | | |
| 3.1.415653 | NATALIA ISABEL OLIVEIRA DA ROCHA | ADDRESS REDACTED | | | BTC 0.00163243984459172<br>CEL 0.310319249785571<br>ETH 2.50946677212579 | | |
| 3.1.415654 | NATALIA IVCHENKO | ADDRESS REDACTED | | | BTC 0.000000004700346756<br>CEL 0.094926406889019 | | |
| 3.1.415655 | NATALIA JAREMEK | ADDRESS REDACTED | | | BTC 0.000000365079156875<br>USDT ERC20 0.280090388554299 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.415656 | NATALIA KACZMARSKA | ADDRESS REDACTED | | | BTC 0.000008862798997924<br>CEL 2.35487873113875<br>ETH 0.00140846492933058<br>XLM 1.81686022934092 | | |
| 3.1.415657 | NATALIA KAIRUZ | ADDRESS REDACTED | | | BTC 0.000000465922980581<br>ETH 0.000256596571192437 | | |
| 3.1.415658 | NATALIA KALCHENKO | ADDRESS REDACTED | | | USDC 0.110141593156818 | | |
| 3.1.415659 | NATALIA KAMENSHCHYKOVA | ADDRESS REDACTED | | | BNB 0.00118089270066762<br>BTC 0.000001172133602856<br>CEL 0.0912989820959933<br>ETH 0.00843927435743365 | | |
| 3.1.415660 | NATALIA KATARZYNA WILCZYŃSKA | ADDRESS REDACTED | | | BTC 0.000000083424731211<br>ETH 0.00137562694984894 | | |
| 3.1.415661 | NATALIA KIMERIDZE | ADDRESS REDACTED | | | BTC 0.000000256357855486<br>LTC 0.000014726835236109 | | |
| 3.1.415662 | NATALIA KIRILLOVA | ADDRESS REDACTED | | | BTC 0.0140924068935338 | | |
| 3.1.415663 | NATALIA KISZKA | ADDRESS REDACTED | | | BTC 0.000012320268070756 | | |
| 3.1.415664 | NATALIA KLOKOVA | ADDRESS REDACTED | | | BTC 0.000001146864895301<br>USDC 0.376931803235915 | | |
| 3.1.415665 | NATALIA KNYSHOVA | ADDRESS REDACTED | | | BTC 0.000000986348727521<br>CEL 0.00339747624668646 | | |
| 3.1.415666 | NATALIA KOLLAROVA | ADDRESS REDACTED | | | BTC 0.0134267232559288 | | |
| 3.1.415667 | NATALIA KONIECZNA | ADDRESS REDACTED | | | BTC 0.00129611767356487<br>CEL 0.43869234433418<br>ZEC 3.5867530632902 | | |
| 3.1.415668 | NATALIA KOUTROPOULOU | ADDRESS REDACTED | | | BTC 0.00000000190406286<br>CEL 0.0438254579181481<br>XRP 0.000000162248643147 | | |
| 3.1.415669 | NATALIA KRASINSKAYA | ADDRESS REDACTED | | | BTC 0.000666878379825277 | | |
| 3.1.415670 | NATALIA KRYSINA | ADDRESS REDACTED | | | ETH 0.00842488373660443 | | |
| 3.1.415671 | NATALIA KUC | ADDRESS REDACTED | | | BNB 0.000303401557677032<br>BTC 0.000000390211456992<br>LTC 0.00130004843846188<br>USDC 0.124953845891603 | | |
| 3.1.415672 | NATALIA LENING | ADDRESS REDACTED | | | BTC 0.00704483204960029 | | |
| 3.1.415673 | NATALIA LENZ | ADDRESS REDACTED | | | BNB 0.000000001831239294<br>BTC 0.000000852926943973<br>CEL 3.8895169579922<br>SNX 0.006776 | | |
| 3.1.415674 | NATALIA LEON | ADDRESS REDACTED | | | BTC 0.000000641139993171<br>CEL 0.198043579097553<br>ETH 0.000061619084993253 | | |
| 3.1.415675 | NATALIA LEON | ADDRESS REDACTED | | | BTC 0.00235053703451345 | | |
| 3.1.415676 | NATALIA LEON | ADDRESS REDACTED | | | BNB 0.000072788195857413<br>BTC 0.000000904643301218<br>CEL 0.454740710073387<br>DOT 0.00766264988908743<br>ETH 0.000018535884830042 | | |
| 3.1.415677 | NATALIA LEON | ADDRESS REDACTED | | | ADA 0.0319020543034764<br>BNB 0.000164217419890594<br>BTC 0.0000001834090188<br>ETH 0.00005341569956091 | | |
| 3.1.415678 | NATALIA LEON | ADDRESS REDACTED | | | BTC 0.00169658308167351 | | |
| 3.1.415679 | NATALIA LEON | ADDRESS REDACTED | | | ADA 0.0580030052889427<br>BNB 0.000349947983837561<br>BTC 0.000001189085406597<br>CEL 0.176962714682812<br>USDT ERC20 0.235400049800285 | | |
| 3.1.415680 | NATALIA LEON | ADDRESS REDACTED | | | BTC 0.000001479823368904<br>DOT 0.0131374808783476<br>ETH 0.000031657577599158 | | |
| 3.1.415681 | NATALIA LEON | ADDRESS REDACTED | | | BTC 0.00128534704370179<br>ETH 0.00016852275162641 | | |
| 3.1.415682 | NATALIA LEON | ADDRESS REDACTED | | | BTC 0.000001699328097595<br>ETH 0.000065979284483684 | | |
| 3.1.415683 | NATALIA LEON | ADDRESS REDACTED | | | BNB 0.0010630730122528<br>BTC 0.00271704271858338 | | |
| 3.1.415684 | NATALIA LEON | ADDRESS REDACTED | | | BNB 0.00118118866883928<br>BTC 0.000000397745008093 | | |
| 3.1.415685 | NATALIA LEON | ADDRESS REDACTED | | | BTC 0.00134760705029844<br>USDT ERC20 1.19622769608625 | | |
| 3.1.415686 | NATALIA LEON | ADDRESS REDACTED | | | BTC 0.00976302137018523<br>ETH 0.0186862840734867<br>LUNC 1.25005941539797 | | |
| 3.1.415687 | NATALIA LEON | ADDRESS REDACTED | | | BNB 0.000590081413127023<br>BTC 0.000000237959641614<br>USDT ERC20 50.7142130203854 | | |
| 3.1.415688 | NATALIA LEON | ADDRESS REDACTED | | | BNB 0.001300002030932<br>BTC 0.00424647651123495<br>DOT 0.0160207163372944<br>ETH 0.000072090878939316 | | |
| 3.1.415689 | NATALIA LEON | ADDRESS REDACTED | | | BTC 0.000000426451341855<br>CEL 0.0521256690590966<br>USDT ERC20 0.575714903241362 | | |
| 3.1.415690 | NATALIA LEON | ADDRESS REDACTED | | | BNB 0.000176238114872968<br>BTC 0.000001195022787069<br>DOT 0.00341611437542987<br>USDT ERC20 0.136344806557657 | | |
| 3.1.415691 | NATALIA LEON | ADDRESS REDACTED | | | BNB 0.000000004748568606<br>BTC 0.00000000725976192<br>DOT 0.00160704813140892<br>ETH 0.000003928385688469 | | |
| 3.1.415692 | NATALIA LEON | ADDRESS REDACTED | | | BNB 0.000436438449858466<br>BTC 0.000005833162341508 | | |
| 3.1.415693 | NATALIA LEON | ADDRESS REDACTED | | | BNB 0.00164703102890249<br>BTC 0.000000266657752143<br>CEL 0.241176892363357<br>USDT ERC20 0.218719915892758 | | |
| 3.1.415694 | NATALIA LEON | ADDRESS REDACTED | | | BTC 0.00122291248838233 | | |
| 3.1.415695 | NATALIA LEON | ADDRESS REDACTED | | | ADA 0.0405133643008379<br>BNB 0.000208463093930554<br>BTC 0.000000859401983644<br>ETH 0.000035079383032365 | | |
| 3.1.415696 | NATALIA LEON | ADDRESS REDACTED | | | BNB 0.000751114304395441<br>BTC 0.000001109060712199<br>CEL 0.0123244043258875<br>USDT ERC20 0.000000652610041124 | | |
| 3.1.415697 | NATALIA LEON | ADDRESS REDACTED | | | BTC 0.00222679137767281<br>USDT ERC20 0.224205921855921 | | |
| 3.1.415698 | NATALIA LEON | ADDRESS REDACTED | | | BTC 0.00390927751042984<br>DOT 0.0347746091706003<br>USDT ERC20 1.59800821731462 | | |
| 3.1.415699 | NATALIA LEON | ADDRESS REDACTED | | | BTC 0.000000009147735687<br>ETH 0.00010979048242126 | | |
| 3.1.415700 | NATALIA LEON | ADDRESS REDACTED | | | BNB 0.00105870339812643<br>BTC 0.000000695152800634 | | |
| 3.1.415701 | NATALIA LEÓN | ADDRESS REDACTED | | | ADA 0.0418101082419728<br>BNB 0.000259829505423942<br>BTC 0.000004237747805992<br>ETH 0.000021429524595982 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.415702 | NATALIA LIVIAN | ADDRESS REDACTED | | | BTC 0.00399610774196471<br>USDC 1533.25974032268 | | |
| 3.1.415703 | NATALIA LOBO | ADDRESS REDACTED | | | BTC 0.000000000153041256<br>CEL 0.0844442763797463 | | |
| 3.1.415704 | NATALIA LOPEZ | ADDRESS REDACTED | | | BTC 0.0939342205027044 | | |
| 3.1.415705 | NATALIA LORCA | ADDRESS REDACTED | | | BTC 0.00211138791337314 | | |
| 3.1.415706 | NATALIA LYSTON | ADDRESS REDACTED | | | BTC 0.000000000849645939<br>CEL 0.223364272973369<br>ETH 0.00630253339993674 | | |
| 3.1.415707 | NATALIA MADEJA | ADDRESS REDACTED | | | BTC 0.000000036092173848<br>CEL 1.07466193893824<br>XLM 0.607870805056737 | | |
| 3.1.415708 | NATALIA MAJCHERSKA | ADDRESS REDACTED | | | BTC 0.00000666260016648 | | |
| 3.1.415709 | NATALIA MAKOWSKA | ADDRESS REDACTED | | | BTC 0.000000007653323624<br>CEL 0.117390781572822 | | |
| 3.1.415710 | NATALIA MALINOWSKA | ADDRESS REDACTED | | | BTC 0.0101196710806522<br>CEL 0.271074426858408 | | |
| 3.1.415711 | NATALIA MARCZYK | ADDRESS REDACTED | | | BNB 0.00147845226183186<br>BTC 0.000001994630663466 | | |
| 3.1.415712 | NATALIA MARGITICS | ADDRESS REDACTED | | | CEL 1.06287259936544 | | |
| 3.1.415713 | NATALIA MARIA SZMYT | ADDRESS REDACTED | | | BCH 0.000001619165411706 | | |
| 3.1.415714 | NATALIA MARIA TORRES CONSUL | ADDRESS REDACTED | | | BTC 0.00129970343627993<br>ETH 0.00148105693399962<br>USDC 401.3 | | |
| 3.1.415715 | NATALIA MARICEL OJEDA | ADDRESS REDACTED | | | BTC 0.0017116382567479<br>CEL 2.3110649356663 | | |
| 3.1.415716 | NATALIA MARTINELLI | ADDRESS REDACTED | | | ADA 0.163892139256051<br>BTC 0.000007363558678011 | | |
| 3.1.415717 | NATALIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00397192717198484<br>CEL 0.092634791505748<br>MCDAI 40.7147859167942 | | |
| 3.1.415718 | NATALIA MENCARINI | ADDRESS REDACTED | | | ADA 436.8617<br>BTC 0.072386826455246<br>CEL 90.4373196733365<br>DOT 61.391412<br>ETH 0.103488 | | |
| 3.1.415719 | NATALIA MICAELA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001260179255009<br>USDT ERC20 690.292520809629 | | |
| 3.1.415720 | NATALIA MIKHAYLOV | ADDRESS REDACTED | | | ADA 369.828919527897<br>BTC 0.0157945600401803<br>DOT 18.3979065809364<br>ETH 0.507292102874354<br>USDC 4654.8817927346 | | |
| 3.1.415721 | NATALIA MLOCEK | ADDRESS REDACTED | | | BNB 0.00163591407352527<br>BTC 0.000007272912917597<br>KNC 0.0586496534246387<br>LTC 0.00190775630611412<br>USDT ERC20 0.699693364923505 | | |
| 3.1.415722 | NATALIA MOLINA | ADDRESS REDACTED | | | BTC 0.00000068544412015<br>CEL 0.243315969236964<br>LTC 0.00001594024887572<br>MCDAI 0.563905914420131 | | |
| 3.1.415723 | NATALIA MUNSAYAC | ADDRESS REDACTED | | | BTC 0.0254824308926862<br>DOT 94.0231337684672 | | |
| 3.1.415724 | NATALIA NALEWAJSKA | ADDRESS REDACTED | | | BTC 0.000000226042190603<br>USDC 0.466863271745093 | | |
| 3.1.415725 | NATALIA NATTRESS | ADDRESS REDACTED | | | CEL 1.0680345101959 | | |
| 3.1.415726 | NATALIA NAVARRO | ADDRESS REDACTED | | | BTC 0.0447656621657654<br>CEL 0.221206250593061<br>EOS 0.00510432600561831<br>ETH 0.185221323813879<br>USDC 1.92608611543207 | | |
| 3.1.415727 | NATALIA NIEMIROWSKA | ADDRESS REDACTED | | | BTC 0.0103666309563954 | | |
| 3.1.415728 | NATALIA NIEWOLNA | ADDRESS REDACTED | | | ADA 373.107549947795<br>BNB 0.00350501710249601<br>BTC 0.0197541109038408<br>CEL 0.0943111634178242<br>ETH 0.27481628837047<br>LTC 9.13339911011539<br>LUNC 2.82742457037057<br>USDT ERC20 0.664876149861018 | | |
| 3.1.415729 | NATALIA NIKOLAEVNA CRAMBLETT | ADDRESS REDACTED | | | LUNC 26.0832930141586<br>MATIC 4616.40933079124<br>ZEC 0.068348227968376 | BTC 0.00123192155123561 | |
| 3.1.415730 | NATALIA NOWAK | ADDRESS REDACTED | | | BTC 0.00224444626237668<br>BUSD 1.44424188603962 | | |
| 3.1.415731 | NATALIA OCAMPO-PENUELA | ADDRESS REDACTED | | | BTC 0.107510775990678 | | |
| 3.1.415732 | NATALIA OCHOCKA | ADDRESS REDACTED | | | BTC 0.00127603242955744<br>USDT ERC20 1.92194913277339 | | |
| 3.1.415733 | NATALIA OPALATENKO | ADDRESS REDACTED | | | BTC 0.0288616710880051<br>ETH 3.14487400821977 | | |
| 3.1.415734 | NATALIA PABICH | ADDRESS REDACTED | | | BNB 0.000812425264786865<br>BTC 0.000001188870182846<br>XLM 0.21725695040821 | | |
| 3.1.415735 | NATALIA PACHECO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0113088966230539 | | |
| 3.1.415736 | NATALIA PAEZ ZARRAUTE | ADDRESS REDACTED | | | BTC 0.0148861430843269<br>ETH 0.00148206386171143 | | |
| 3.1.415737 | NATALIA PANFILOVA | ADDRESS REDACTED | | | BTC 0.000058154511900356<br>CEL 0.0848940768176063 | | |
| 3.1.415738 | NATALIA PANIS | ADDRESS REDACTED | | | BTC 0.000001517669216827<br>ETH 0.000088962027145946 | | |
| 3.1.415739 | NATALIA PAPATHANASIOU | ADDRESS REDACTED | | | ADA 0.285034594320864<br>BTC 0.000000546355713951<br>BUSD 0.199824792061924 | | |
| 3.1.415740 | NATALIA PARISI | ADDRESS REDACTED | | | CEL 0.0832687393284909<br>USDT ERC20 0.00970218689405954 | | |
| 3.1.415741 | NATALIA PARRA | ADDRESS REDACTED | | | BTC 0.228651585057618<br>CEL 0.549297364793066 | | |
| 3.1.415742 | NATALIA PASALODOS | ADDRESS REDACTED | | | BTC 0.000005404046623758<br>CEL 1.06504315172509<br>ETH 0.00235866242115162 | | |
| 3.1.415743 | NATALIA PATARIDZE | ADDRESS REDACTED | | | BTC 0.00168420672842185<br>CEL 23.1758495753105<br>ETH 0.167330221227719<br>MATIC 0.325576473884015 | | |
| 3.1.415744 | NATALIA PAVLIUK | ADDRESS REDACTED | | | BTC 0.000009778263683413<br>ETH 0.00859451743863665 | | |
| 3.1.415745 | NATALIA PAVLOVA | ADDRESS REDACTED | | | ADA 1011.99972361952<br>BTC 0.00126496941971298<br>DOT 51.2682649105256 | | |
| 3.1.415746 | NATALIA PEREZ | ADDRESS REDACTED | | | BTC 0.00183932494986107 | | |
| 3.1.415747 | NATALIA PETKOVA | ADDRESS REDACTED | | | CEL 0.147150657416841 | | |
| 3.1.415748 | NATALIA PETRYAEVA | ADDRESS REDACTED | | | BTC 0.000910329993201885<br>OMG 0.0117854484234072 | | |
| 3.1.415749 | NATALIA PILLER | ADDRESS REDACTED | | | CEL 3.06396782081143<br>USDC 23.5592433428172 | | |
| 3.1.415750 | NATALIA PJETTURSSON | ADDRESS REDACTED | | | ETH 0.020262180340543 | | |
| 3.1.415751 | NATALIA POLITO | ADDRESS REDACTED | | | BTC 0.000000003152518758<br>CEL 0.000427057702601834 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.415752 | NATALIA POSADA | ADDRESS REDACTED | | | ADA 399.31636075596<br>BTC 0.241259107961115 | | |
| 3.1.415753 | NATALIA PRIMARCZUK | ADDRESS REDACTED | | | BTC 0.168091282<br>CEL 1415.28636152666<br>ETH 0.340827606832308 | | |
| 3.1.415754 | NATALIA PROKOPIUK | ADDRESS REDACTED | | | BNB 0.00107388495058595<br>BTC 0.000000421905066892<br>ETH 0.00852457509025883 | | |
| 3.1.415755 | NATALIA PUGLISI | ADDRESS REDACTED | | | BTC 0.00211258043652472 | | |
| 3.1.415756 | NATALIA PUSTOVALOVA | ADDRESS REDACTED | | | ETH 0.00861389226029787 | | |
| 3.1.415757 | NATALIA RADYUSHKIN | ADDRESS REDACTED | | | ADA 2591.91587324359<br>BTC 0.00372914518171025<br>ETH 2.13141590098506<br>USDC 633.231953540821 | | |
| 3.1.415758 | NATALIA RADZIECHOWSKA | ADDRESS REDACTED | | | BTC 0.00239137024409413<br>CEL 32.6944223326086<br>ETH 1.9722205518113 | | |
| 3.1.415759 | NATALIA RAMOS | ADDRESS REDACTED | | | ADA 0.0182906735000062 | | |
| 3.1.415760 | NATALIA RANGELOVA | ADDRESS REDACTED | | | BTC 0.000000124677590383<br>MATIC 0.000001022271167888 | | |
| 3.1.415761 | NATALIA REVILLA PANIAGUA | ADDRESS REDACTED | | | BTC 0.00000010718945452 | | |
| 3.1.415762 | NATALIA RINGACI | ADDRESS REDACTED | | | CEL 0.482142909283877<br>ETH 0.000207721849883069 | | |
| 3.1.415763 | NATALIA RIVILLI | ADDRESS REDACTED | | | BTC 0.000582546161237557<br>USDT ERC20 29.3373939787345 | | |
| 3.1.415764 | NATALIA RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.172659800345527<br>GUSD 1324.52994954851 | | |
| 3.1.415765 | NATALIA ROGALSKA | ADDRESS REDACTED | | | BTC 0.000001272702118265<br>ETH 0.0001685111806641 | | |
| 3.1.415766 | NATALIA ROGOWSKA | ADDRESS REDACTED | | | BTC 0.0165881761152179<br>USDC 231.952281012933 | | |
| 3.1.415767 | NATALIA ROMINA SEGURA | ADDRESS REDACTED | | | BTC 0.000000105803579225<br>CEL 4.24692326334496<br>MCDAI 30.7963196854325<br>USDC 0.0642376764334034<br>USDT ERC20 3.81125423574136 | | |
| 3.1.415768 | NATALIA ROSA | ADDRESS REDACTED | | | BTC 0.000001305052742216<br>CEL 0.0451730793740216<br>ETH 0.000011492203845596<br>XRP 0.586066480927276 | | |
| 3.1.415769 | NATALIA ROSCIANO | ADDRESS REDACTED | | | BTC 0.000122053726811987<br>CEL 0.0168900438174717 | | |
| 3.1.415770 | NATALIA ROSENZVAIG | ADDRESS REDACTED | | | BTC 0.000000310946954102<br>BUSD 0.384883951024512<br>CEL 0.00038632806010644 | | |
| 3.1.415771 | NATALIA RUIZ MENESES | ADDRESS REDACTED | | | BNB 0.00123878865977819<br>BTC 0.000000810216550498<br>USDT ERC20 0.428159709572856 | | |
| 3.1.415772 | NATALIA RUSSU | ADDRESS REDACTED | | | BTC 0.000018852118076223<br>DOT 0.0377623845672372<br>ETH 0.00100157576456664<br>LINK 0.000467699590142615<br>LTC 0.000054672016779008<br>SNX 0.32442479178188 | | |
| 3.1.415773 | NATALIA SADOWSKA | ADDRESS REDACTED | | | BTC 0.000000003823235796<br>CEL 117.049458786913 | | |
| 3.1.415774 | NATALIA SAMORI PARREIRA | ADDRESS REDACTED | | | BTC 0.0141833396724376 | | |
| 3.1.415775 | NATALIA SAMULSKA | ADDRESS REDACTED | | | BTC 0.000000003941519548<br>CEL 0.198003220764018 | | |
| 3.1.415776 | NATALIA SAMULSKA | ADDRESS REDACTED | | | BTC 0.000000004298227557<br>CEL 0.00207294157119472<br>USDC 0.275119929410702 | | |
| 3.1.415777 | NATALIA SANCHEZ | ADDRESS REDACTED | | | BTC 0.0121948649635086 | | |
| 3.1.415778 | NATALIA SANCHEZ | ADDRESS REDACTED | | | BTC 0.0237178815238223<br>ETH 0.147076987242827<br>USDC 509.804574436575 | | |
| 3.1.415779 | NATALIA SAWICKA | ADDRESS REDACTED | | | ADA 15.9453684270552<br>BTC 0.00120706817964693<br>USDT ERC20 0.282792587870116 | | |
| 3.1.415780 | NATALIA SBARSKY | ADDRESS REDACTED | | | CEL 5.108994589994 | | |
| 3.1.415781 | NATALIA SCHÄTZLE | ADDRESS REDACTED | | | BTC 0.0563222092208499 | | |
| 3.1.415782 | NATALIA SERGEEVNA HUNTER | ADDRESS REDACTED | | | | BTC 0.218993347039652<br>DOT 51.5825285702<br>ETH 5.68901967<br>SNX 77.00747355<br>ZRX 4483.84619339 | |
| 3.1.415783 | NATALIA SHABANOV | ADDRESS REDACTED | | | BTC 0.000029830384588562<br>CEL 0.956195192676742<br>ETH 0.000024815340366342<br>USDC 0.0100119330161179 | | |
| 3.1.415784 | NATALIA SHERSTOBITOVA | ADDRESS REDACTED | | | BTC 0.000000073944410173<br>CEL 0.318815376932608 | | |
| 3.1.415785 | NATALIA SHNAIDER | ADDRESS REDACTED | | | BTC 0.000001162134819143<br>CEL 0.00579614375057772<br>USDT ERC20 0.360800637648223 | | |
| 3.1.415786 | NATALIA SHPERUN | ADDRESS REDACTED | | | BTC 5.04190669646534<br>CEL 5336.35877973022<br>ETH 8.30900753643388<br>LINK 223.320706070093<br>MATIC 13711.320987479<br>USDC 110581.143933352<br>USDT ERC20 53.5171852613811 | BTC 1.077901 | |
| 3.1.415787 | NATALIA SHUSTROVA | ADDRESS REDACTED | | | BTC 0.00000058200569407<br>USDT ERC20 0.375656821267391 | | |
| 3.1.415788 | NATALIA SIENKIEL | ADDRESS REDACTED | | | BTC 0.000001231746508133<br>USDT ERC20 0.267835785883284 | | |
| 3.1.415789 | NATALIA SILVA | ADDRESS REDACTED | | | BTC 0.000000002174537096<br>CEL 1 | | |
| 3.1.415790 | NATALIA SILVINA ARAUZ | ADDRESS REDACTED | | | BTC 0.000000011391523352 | | |
| 3.1.415791 | NATALIA SLADKOVA | ADDRESS REDACTED | | | BCH 0.01529807<br>CEL 5.78967722352059<br>MATIC 54.6 | | |
| 3.1.415792 | NATALIA SLADKOVSKAYA | ADDRESS REDACTED | | | BTC 0.000001115786366541<br>USDC 0.578325924845022 | | |
| 3.1.415793 | NATALIA SMITH | ADDRESS REDACTED | | | BTC 0.0113410615032897<br>LTC 0.922524147607727<br>USDC 752.617215863399<br>USDT ERC20 138.739872477013 | | |
| 3.1.415794 | NATALIA SOFIA | ADDRESS REDACTED | | | BTC 0.91198620145902 | | |
| 3.1.415795 | NATALIA SOLANES | ADDRESS REDACTED | | | BTC 0.000000843610067186<br>USDT ERC20 0.360047658489754 | | |
| 3.1.415796 | NATALIA SOLEDAD ERRECALDE | ADDRESS REDACTED | | | AVAX 0.0171250287722773<br>BNB 1.03348291046421<br>BTC 0.102759881774257<br>ETH 0.00388678295649831<br>USDT ERC20 782.120277556816<br>XRP 181.314963406684 | | |
| 3.1.415797 | NATALIA SOŁTYSEK | ADDRESS REDACTED | | | BTC 0.000010885043417118 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.415798 | NATALIA SORTO | ADDRESS REDACTED | | | ADA 100.002631895477<br>BTC 0.0152584375836261<br>CEL 13.5927087432971 | | |
| 3.1.415799 | NATALIA SOTO | ADDRESS REDACTED | | | BTC 0.000004613610140149 | | |
| 3.1.415800 | NATALIA STAMATO | ADDRESS REDACTED | | | BTC 0.000006786890975299<br>ETH 0.000127041365080444<br>LTC 0.00108093605485259<br>USDC 1.71523242632817 | | |
| 3.1.415801 | NATALIA STASHEVSKAYA | ADDRESS REDACTED | | | BTC 0.000012024160921928<br>USDC 1.08814907130051 | | |
| 3.1.415802 | NATALIA STEFANOVYCH | ADDRESS REDACTED | | | BTC 0.00260863991966011<br>ETC 6.03936663004565 | | |
| 3.1.415803 | NATALIA STERPU | ADDRESS REDACTED | | | CEL 0.108318413442934 | | |
| 3.1.415804 | NATALIA SZCZYGIEL | ADDRESS REDACTED | | | USDC 0.0182719699888065 | | |
| 3.1.415805 | NATALIA SZCZYGIEL | ADDRESS REDACTED | | | BTC 0.000000044223333535<br>CEL 0.00134015925888836<br>USDT ERC20 0.00948685696863869 | | |
| 3.1.415806 | NATALIA SZTANDERA | ADDRESS REDACTED | | | BTC 0.00118105028547725<br>CEL 130.073102540218 | | |
| 3.1.415807 | NATALIA SZULC | ADDRESS REDACTED | | | BNB 0.00211958432099223<br>CEL 0.220942750988329 | | |
| 3.1.415808 | NATALIA SZYMAŃSKA | ADDRESS REDACTED | | | BTC 0.000770327756968581<br>ETH 0.414950006889228 | | |
| 3.1.415809 | NATALIA TAFURT ARBOLEDA | ADDRESS REDACTED | | | BNB 0.000000007563758596<br>BTC 0.000000000939515515<br>CEL 0.47661256920769 | | |
| 3.1.415810 | NATALIA TALPA | ADDRESS REDACTED | | | ADA 0.000069239489096122<br>BNB 0.000001160655332701 99<br>BTC 0.000068347096158704<br>USDT ERC20 0.463528602143944 | | |
| 3.1.415811 | NATALIA TAYLOR | ADDRESS REDACTED | | | ADA 2618.79263448433<br>BTC 0.38689000711372<br>ETH 1.12790666854276<br>USDC 20728.4485650309 | | |
| 3.1.415812 | NATALIA TERESHCHENKO | ADDRESS REDACTED | | | BTC 0.00103474144398168<br>BUSD 1.06302555423675<br>ETH 0.00843400726674066 | | |
| 3.1.415813 | NATALIA TICHANOW | ADDRESS REDACTED | | | BTC 0.000001156862294977<br>CEL 0.0826005218173698<br>USDT ERC20 0.581952401867884 | | |
| 3.1.415814 | NATALIA TOMAZ NOGUEIRA | ADDRESS REDACTED | | | CEL 0.000610753134175723<br>ETH 0.00000813105109899 | | |
| 3.1.415815 | NATALIA TRONCOSO | ADDRESS REDACTED | | | BTC 0.000782746973566789<br>USDT ERC20 0.670459110643053 | | |
| 3.1.415816 | NATALIA TROUSSOVA | ADDRESS REDACTED | | | BTC 0.00676019802579539 | | |
| 3.1.415817 | NATALIA TSVETKOVA | ADDRESS REDACTED | | | BTC 0.0027090147956535<br>CEL 25.5413701680782<br>DASH 0.42918438<br>DOT 4.20274086<br>LTC 0.6081982<br>XLM 227.9888796 | | |
| 3.1.415818 | NATALIA TUFLINSKAIA | ADDRESS REDACTED | | | ADA 188.5103<br>BTC 0.00568466900628495<br>CEL 11.0324414546245<br>DOT 2.94196082<br>ETH 0.04959726<br>MATIC 79.13359748 | | |
| 3.1.415819 | NATALIA ULRICH | ADDRESS REDACTED | | | BTC 0.00171104854315577<br>USDC 116.581737991633 | | |
| 3.1.415820 | NATALIA VAKULINA | ADDRESS REDACTED | | | BTC 0.000000006998062657<br>ETH 0.00843227199136535<br>XRP 0.247246192884587 | | |
| 3.1.415821 | NATALIA VALENCIA | ADDRESS REDACTED | | | BTC 0.00167453389900433 | | |
| 3.1.415822 | NATALIA VALENZUELA | ADDRESS REDACTED | | | BTC 0.0509585843240223<br>ETH 0.147648031172551<br>MCDAI 0.0200040572396696 | | |
| 3.1.415823 | NATALIA VALERIEVNA BYSTROVA | ADDRESS REDACTED | | | BTC 0.000004922717483906<br>ETH 0.229953413595265 | | |
| 3.1.415824 | NATALIA VALLE | ADDRESS REDACTED | | | BTC 0.000779523594172711<br>CEL 0.140469868666854<br>DOT 88.2110926412425<br>ETH 0.000952545388744332<br>LUNC 94.4922121492788 | | |
| 3.1.415825 | NATALIA VALLER | ADDRESS REDACTED | | | BTC 0.000012753177228475 | | |
| 3.1.415826 | NATALIA VANESA AREVALO | ADDRESS REDACTED | | | BTC 0.000002129800221304<br>USDC 0.61249293772268 | | |
| 3.1.415827 | NATALIA VASALLO | ADDRESS REDACTED | | | BTC 0.000698489245461591<br>CEL 0.0827689250318238<br>ETH 0.127998599729164 | | |
| 3.1.415828 | NATALIA VASILEVICH | ADDRESS REDACTED | | | BTC 0.489859373373926<br>ETH 47.5113311698008<br>MATIC 1976.39822177555 | | |
| 3.1.415829 | NATALIA VERAND | ADDRESS REDACTED | | | ETH 13.8895315653933<br>MCDAI 42.6391539102487 | | |
| 3.1.415830 | NATALIA VERONICA ORTIZ | ADDRESS REDACTED | | | BTC 0.000002337122876611<br>USDT ERC20 0.898701019397051 | | |
| 3.1.415831 | NATALIA VICO | ADDRESS REDACTED | | | USDC 0.566725759090076 | | |
| 3.1.415832 | NATALIA VILASECA | ADDRESS REDACTED | | | BTC 0.00000533202079465 | | |
| 3.1.415833 | NATALIA VIVEROS | ADDRESS REDACTED | | | BTC 0.0120886916361839 | | |
| 3.1.415834 | NATALIA VOEDYLO | ADDRESS REDACTED | | | ETH 0.00857024112497114 | | |
| 3.1.415835 | NATALIA WAGNER | ADDRESS REDACTED | | | BTC 0.000007259338826227 | | |
| 3.1.415836 | NATALIA WATENE | ADDRESS REDACTED | | | BTC 0.000084827894277404<br>ETH 0.00367302273970497 | | |
| 3.1.415837 | NATALIA WEICHEL | ADDRESS REDACTED | | | BTC 0.0883810094000207 | | |
| 3.1.415838 | NATALIA WOLNIEWICZ | ADDRESS REDACTED | | | BNB 0.00193135768656828<br>BTC 0.000001098340682308<br>USDC 1.07142700794776 | | |
| 3.1.415839 | NATALIA WOŚ | ADDRESS REDACTED | | | BTC 0.0000658601698211169 | | |
| 3.1.415840 | NATALIA WRIGHT | ADDRESS REDACTED | | | USDC 46.8611108675098 | | |
| 3.1.415841 | NATALIA YANINA FRISICARO | ADDRESS REDACTED | | | BTC 0.0000034<br>CEL 39.7011681939941 | | |
| 3.1.415842 | NATALIA ZIELINSKA | ADDRESS REDACTED | | | BTC 0.000746240202905511<br>CEL 1.26112950586319 | | |
| 3.1.415843 | NATALIE ABERNETHY | ADDRESS REDACTED | | | BTC 0.00115116496929811<br>ETH 6.08889716154121<br>USDC 1977.11717909646 | | |
| 3.1.415844 | NATALIE ALAR | ADDRESS REDACTED | | | BTC 0.00153834379465629 | | |
| 3.1.415845 | NATALIE ALLISTON | ADDRESS REDACTED | | | MATIC 612.230459838793 | | |
| 3.1.415846 | NATALIE AMY CONWAY | ADDRESS REDACTED | | | BTC 0.00114985712583972<br>CEL 95.9679978096163<br>ETH 0.00037077 | | |
| 3.1.415847 | NATALIE BABCOCK | ADDRESS REDACTED | | | SGB 1873.65846060153<br>XRP 12522.1581660979 | | |
| 3.1.415848 | NATALIE BAKAN | ADDRESS REDACTED | | | ADA 133.590977737554 | | |
| 3.1.415849 | NATALIE BARRANTES | ADDRESS REDACTED | | | ADA 1918.63899437425<br>BTC 0.0303372801041215<br>DOT 40.1094905682534<br>ETH 0.245088794074919<br>MATIC 158.178146406527 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.415850 | NATALIE BECKSTROM | ADDRESS REDACTED | | | BTC 0.0393367932144904<br>USDC 1989.86435801314 | BTC 0.01213623 | |
| 3.1.415851 | NATALIE BEELEY | ADDRESS REDACTED | | | CEL 0.125552116433128<br>ETH 0.0000288<br>USDC 0.000001 | | |
| 3.1.415852 | NATALIE BELLEAU | ADDRESS REDACTED | | | ETH 0.0414577491625138 | | |
| 3.1.415853 | NATALIE BELLMUNT | ADDRESS REDACTED | | | BTC 0.00155254873188153<br>ETH 1.06834107661372<br>USDT ERC20 0.457286872861924 | | |
| 3.1.415854 | NATALIE BENCOMO | ADDRESS REDACTED | | | BTC 0.000215099744972343 | | |
| 3.1.415855 | NATALIE BILAN | ADDRESS REDACTED | | | AVAX 5.4744487097415<br>BTC 0.0428951118835267<br>CEL 1.08600752712781<br>ETH 1.81768494774439<br>LUNC 3.7583895922574<br>USDC 18675.8555987632 | | |
| 3.1.415856 | NATALIE BODE | ADDRESS REDACTED | | | BTC 0.282372601406577<br>DASH 1.60133501401245<br>DOT 83.8970297043647<br>ETH 2.55861191050232<br>LINK 145.927513095684<br>LUNC 10.2005668770482<br>MATIC 3070.14731561409<br>UNI 40.6653701937472<br>XRP 0.444825410177227<br>ZEC 1.70523704699482 | | |
| 3.1.415857 | NATALIE BOND | ADDRESS REDACTED | | | BTC 0.00639935714445866<br>CEL 18.6463515327073<br>ETH 0.108148350811426 | | |
| 3.1.415858 | NATALIE BOOYINK | ADDRESS REDACTED | | | DOT 0.321162887454983<br>ETH 0.00160677619702046<br>XLM 0.132201669817472 | | |
| 3.1.415859 | NATALIE BOWEN | ADDRESS REDACTED | | | LTC 1.39673558714898<br>XLM 127.72587949727<br>XRP 72.1167301415798 | | |
| 3.1.415860 | NATÁLIE BRABCOVÁ | ADDRESS REDACTED | | | LINK 0.525494140832737<br>XLM 33.5121828569765 | | |
| 3.1.415861 | NATALIE BRESLIN | ADDRESS REDACTED | | | BTC 0.286727668676183<br>CEL 42.5609584385416<br>ETH 1.62345568879587<br>MATIC 342.60986106659<br>USDT ERC20 293.521286394417<br>XLM 80.5643698975994 | | |
| 3.1.415862 | NATALIE BRITZ | ADDRESS REDACTED | | | BTC 0.0196532502552413<br>CEL 1.8007086762089 | | |
| 3.1.415863 | NATALIE BRUNELL | ADDRESS REDACTED | | | ETH 10.3276934751807 | | |
| 3.1.415864 | NATALIE BULBULIAN | ADDRESS REDACTED | | | AAVE 0.00537525380788504<br>ADA 0.00529346878251238<br>BTC 0.0000028002336368759<br>CEL 0.953829232155649<br>ETH 0.0140524271683189<br>LINK 0.00092917499613295<br>MATIC 0.0208152990277595<br>SUSHI 0.0530932851544987<br>UNI 0.0274511291731302 | | |
| 3.1.415865 | NATALIE BUZARD | ADDRESS REDACTED | | | USDC 5609.83712759972 | | |
| 3.1.415866 | NATALIE CABO | ADDRESS REDACTED | | | BTC 0.000003860307697441<br>USDC 1.21501544733681 | | |
| 3.1.415867 | NATALIE CAMARENA | ADDRESS REDACTED | | | BTC 0.330364120935319<br>CEL 1.15116892753898 | | |
| 3.1.415868 | NATALIE CASTONGUAY | ADDRESS REDACTED | | | BTC 0.164897647295413 | | |
| 3.1.415869 | NATALIE CESARSKI | ADDRESS REDACTED | | | BTC 0.000025409767178547 | | |
| 3.1.415870 | NATALIE CHAN | ADDRESS REDACTED | | | BNB 5.35889558865083<br>BTC 0.0315949743733781<br>CEL 994.903938479041<br>DOT 4.27200387887129<br>MANA 48.5712751687836 | | |
| 3.1.415871 | NATALIE CHOO | ADDRESS REDACTED | | | BTC 0.000061447688849104<br>CEL 0.0254951619063007<br>ETH 0.000541903246500244 | | |
| 3.1.415872 | NATALIE CHRISTIAENSEN | ADDRESS REDACTED | | | BTC 0.126314000590269<br>CEL 128.294104464842 | | |
| 3.1.415873 | NATALIE CHURCH | ADDRESS REDACTED | | | BTC 0.000008423352042394<br>MCDAI 0.105996117174912 | | |
| 3.1.415874 | NATALIE COLEMAN | ADDRESS REDACTED | | | BTC 0.00832473442699136<br>CEL 1.14365973750421<br>ETH 0.0952949411642439<br>LTC 0.272460784462254<br>ZRX 53.9955276233329 | | |
| 3.1.415875 | NATALIE COPPA | ADDRESS REDACTED | | | BTC 0.00280271806604015<br>USDC 1134.44016541645 | | |
| 3.1.415876 | NATALIE CREED | ADDRESS REDACTED | | | BTC 0.000730635171896997<br>USDC 9.31258514862524 | | |
| 3.1.415877 | NATALIE CURL | ADDRESS REDACTED | | | BTC 0.000390797893818977<br>CEL 1.90577897692115<br>DOT 33.4601718139282<br>ETH 3.11707401854362 | | |
| 3.1.415878 | NATALIE DE WITTE | ADDRESS REDACTED | | | BTC 0.0708587348249818<br>ETH 0.553178455478208 | USDC 1349.443224<br>XRP 11.381101 | |
| 3.1.415879 | NATALIE DENISE HEINRICH | ADDRESS REDACTED | | | BTC 1.01362438132271<br>ETH 6.10786825270942 | | |
| 3.1.415880 | NATALIE DILAN YERLIKAYA | ADDRESS REDACTED | | | BTC 0.0000231078683404649 | | |
| 3.1.415881 | NATALIE DILLON | ADDRESS REDACTED | | | BTC 0.000543452854864755<br>CEL 0.750787478780306 | | |
| 3.1.415882 | NATALIE ELIASOVA | ADDRESS REDACTED | | | BTC 0.000014366410772088 | | |
| 3.1.415883 | NATALIE ELISE TORRETTI | ADDRESS REDACTED | | | BTC 0.00938494580059945<br>DOGE 405.497131006658<br>ETH 0.0397611364836356<br>LTC 0.216139597202729 | | |
| 3.1.415884 | NATALIE ELLIOTT | ADDRESS REDACTED | | | AAVE 0.00307240597524075<br>ADA 3.8918817723289<br>BTC 0.161080584763965<br>CEL 58997.3605984338<br>DASH 10.301647753728<br>DOGE 100353.784448302<br>ETH 0.928317032501586<br>LINK 0.00384820963150746<br>MATIC 11.1259164004378<br>PAXG 77.1955629865949<br>SGB 5272.77541818461<br>SNX 0.000287305245709399<br>USDC 99449.7399810128<br>USDT ERC20 166.513133037716<br>XRP 0.000000555486999275 | CEL 90115.3201<br>MATIC 16134.6847399963<br>XLM 0.000000062834956237 | |
| 3.1.415885 | NATALIE EPA | ADDRESS REDACTED | | | CEL 9.71562399198402 | | |
| 3.1.415886 | NATALIE ERDELT | ADDRESS REDACTED | | | LINK 0.478490083891131<br>SNX 3.21136676061908 | | |
| 3.1.415887 | NATALIE EVANS | ADDRESS REDACTED | | | CEL 1.0955436576876 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.415888 | NATALIE EVANS | ADDRESS REDACTED | | | CEL 7.11486739545737<br>ETH 0.0965864<br>SNX 1.25 | | |
| 3.1.415889 | NATALIE FARMER | ADDRESS REDACTED | | | BTC 0.0231306511890094<br>CEL 104.705217470992<br>COMP 0.00013527<br>ETH 0.101055873231375<br>LTC 2.06711261<br>MANA 113.28663603<br>MATIC 510.733195169599<br>USDC 0.006<br>XLM 0.0733719 | | |
| 3.1.415890 | NATALIE FEARON | ADDRESS REDACTED | | | BTC 0.100378781666377<br>CEL 66.4639224294438<br>ETH 1.48201831677457 | | |
| 3.1.415891 | NATALIE FEARON-WILLIAMS | ADDRESS REDACTED | | | CEL 0.739563581430725<br>ETH 0.01956447 | | |
| 3.1.415892 | NATALIE FIDLOW | ADDRESS REDACTED | | | AVAX 12.6033914751495<br>BTC 0.0503070510076475 | | |
| 3.1.415893 | NATALIE FISH | ADDRESS REDACTED | | | CEL 12.5731932681509 | | |
| 3.1.415894 | NATALIE FUCHS | ADDRESS REDACTED | | | CEL 69.922639605086<br>ETH 1.02406047047182 | | |
| 3.1.415895 | NATÁLIE GÁBOROVA | ADDRESS REDACTED | | | BTC 0.000011157516778992 | | |
| 3.1.415896 | NATALIE GARCIA | ADDRESS REDACTED | | | ADA 386.934784040393<br>BTC 0.0132257249213314<br>CEL 9.73927661815499<br>DOT 32.1126280456197<br>ETH 1.30264373973564<br>LINK 3.1767218478441<br>MATIC 1049.02916868146<br>SNX 4.62248552510681<br>USDC 2.91752013420854 | | |
| 3.1.415897 | NATALIE GIRARD | ADDRESS REDACTED | | | BTC 0.00437108073943665<br>CEL 40.7223844816572<br>MCDAI 40.6638762200184 | | |
| 3.1.415898 | NATALIE GLASS | ADDRESS REDACTED | | | BTC 0.000000096034947855<br>CEL 0.168510501085532<br>ETH 0.00000037394396062<br>USDC 0.0215793311932644 | | |
| 3.1.415899 | NATALIE GOLDWATER | ADDRESS REDACTED | | | USDC 560.821950483771 | | |
| 3.1.415900 | NATALIE GRANADOS | ADDRESS REDACTED | | | BTC 0.0069618835929821<br>ETH 0.0296719136444774<br>USDC 9338.13044695301 | BTC 0.0003637<br>ETH 0.01228<br>USDC 970 | |
| 3.1.415901 | NATALIE GRECO | ADDRESS REDACTED | | | BTC 0.16184754465458<br>ETH 4.15343498017367<br>USDC 1.03242278398554 | | BTC 0.00164583 |
| 3.1.415902 | NATALIE GRIGGS | ADDRESS REDACTED | | | CEL 74.2226978029573 | | |
| 3.1.415903 | NATALIE GUKASYAN | ADDRESS REDACTED | | | ADA 0.797892831482363<br>BTC 0.00195204735508643<br>DOT 12.660259545266<br>LTC 72.8648662848858<br>USDC 1061.59570286295<br>XLM 58.4294345970523 | | |
| 3.1.415904 | NATALIE HARDING | ADDRESS REDACTED | | | BTC 0.628572708776588<br>CEL 1.27712896174772<br>ETH 0.00843894124668212<br>MATIC 9.59048761912686 | | |
| 3.1.415905 | NATALIE HERNANDEZ | ADDRESS REDACTED | | | CEL 1.07892162935662 | | |
| 3.1.415906 | NATALIE HERTA KÖCKERBAUER | ADDRESS REDACTED | | | BTC 0.000002654946931879 | | |
| 3.1.415907 | NATALIE HIRATA | ADDRESS REDACTED | | | BTC 0.00913579394532843<br>ETH 0.294333918952254 | | |
| 3.1.415908 | NATALIE IP | ADDRESS REDACTED | | | CEL 0.151646917710893<br>TUSD 18.7165469133107 | | |
| 3.1.415909 | NATALIE J GRANT | ADDRESS REDACTED | | | BTC 0.00489471067540349<br>CEL 2.49613140459106<br>ETH 0.0399182444365705<br>USDC 118.759227307727 | | |
| 3.1.415910 | NATALIE JANKIE | ADDRESS REDACTED | | | BTC 0.00289328004507512<br>ETH 0.0610134698902206 | | |
| 3.1.415911 | NATALIE JEAN LECHNOWSKYJ | ADDRESS REDACTED | | | ETH 0.00150474982975252 | GUSD 50 | |
| 3.1.415912 | NATALIE JEAN PURINGTON | ADDRESS REDACTED | | | | ETH 0.16244321 | |
| 3.1.415913 | NATALIE JOHNSON | ADDRESS REDACTED | | | ADA 558.364408361611<br>BTC 0.00245578053173845<br>ETH 1.16286897474479<br>MATIC 494.748966099476 | | |
| 3.1.415914 | NATÁLIE JONÁŠOVÁ | ADDRESS REDACTED | | | BTC 0.035068740538146<br>USDC 0.812316106791063 | | |
| 3.1.415915 | NATALIE JONES | ADDRESS REDACTED | | | BTC 0.000000565626252973<br>CEL 0.0447600583040245 | | |
| 3.1.415916 | NATALIE JOSKOVA | ADDRESS REDACTED | | | BTC 0.011236188026846 | | |
| 3.1.415917 | NATALIE JULIA HAUTH | ADDRESS REDACTED | | | BTC 0.000045362800422976 | | |
| 3.1.415918 | NATÁLIE KÁLECKÁ | ADDRESS REDACTED | | | ADA 260.06808131818<br>BTC 0.018609397170925<br>CEL 2.31705438116924 | | |
| 3.1.415919 | NATALIE KAMPELMACHER | ADDRESS REDACTED | | | BTC 0.536714043253773 | | |
| 3.1.415920 | NATALIE KIRICHENKO | ADDRESS REDACTED | | | ETH 15.3771926795287<br>MCDAI 31.8410536104238<br>USDC 2.48504306593372 | | |
| 3.1.415921 | NATALIE KISSELMANN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.415922 | NATALIE KMEIRA | ADDRESS REDACTED | | | BCH 0.00800525211399067<br>BTC 0.000000869028403226<br>ETH 0.0102172295081035<br>LTC 0.0284466369210052<br>USDC 1.49099841746354<br>XLM 4.0371056323116 | | |
| 3.1.415923 | NATALIE LABRIOLA | ADDRESS REDACTED | | | ADA 5068.08962751275<br>BTC 0.243691413453123<br>ETH 6.59229778939539<br>USDC 339874.452163244 | LUNC 176.769<br>USDC 445 | |
| 3.1.415924 | NATALIE LAKE | ADDRESS REDACTED | | | BTC 0.00015428141012303<br>CEL 7.33151310575374<br>ETH 0.420053944652801 | | |
| 3.1.415925 | NATALIE LARKOWSKI | ADDRESS REDACTED | | | AAVE 2.15622708743098<br>AVAX 2.01833940232226<br>BTC 0.219008921968672<br>DASH 5.80040329659763<br>DOT 39.6201184646748<br>ETH 20.4339556173113<br>GUSD 1.12963139731847<br>LINK 20.8523069252788<br>LTC 5.23026690218824<br>MATIC 9220.73727563165<br>SNX 20.4099456896301<br>XRP 654.181202319849 | | |
| 3.1.415926 | NATALIE LAU | ADDRESS REDACTED | | | BNB 1.14176123695917<br>BTC 0.0141634365282837<br>DOT 65.4155644019228<br>ETH 1.0143127341476<br>LTC 9.82927781556068<br>XRP 872.230624375845 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.415927 | NATALIE LENTON | ADDRESS REDACTED | | | BTC 0.180839700588736<br>CEL 549.480008346406<br>ETH 5.484<br>SNX 29.4547322238339 | | |
| 3.1.415928 | NATALIE LIEVENS | ADDRESS REDACTED | | | BTC 0.00114445966117617<br>CEL 0.0578298389320497<br>ETH 0.152088830060965 | | |
| 3.1.415929 | NATALIE LILFORD | ADDRESS REDACTED | | | BTC 0.0337886206729742<br>CEL 5.00704882629486<br>LINK 3.85117215680996<br>LTC 0.950421218139499<br>XLM 299.215398461538 | | |
| 3.1.415930 | NATALIE LOH | ADDRESS REDACTED | | | BTC 0.000002355523698673<br>CEL 0.0231357265023605<br>ETH 0.000122012880393553<br>XLM 0.44075407569537<br>XRP 0.249053319848799 | | |
| 3.1.415931 | NATALIE LOPEZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.415932 | NATALIE LUCAS | ADDRESS REDACTED | | | BNB 0.000000007736349002<br>BTC 0.000000002359225183<br>CEL 0.519873265950283 | | |
| 3.1.415933 | NATALIE LUU | ADDRESS REDACTED | | | BTC 0.00000258849211319999<br>ETH 0.000447236398606878<br>USDC 0.696092333274129 | | |
| 3.1.415934 | NATALIE MABALOT | ADDRESS REDACTED | | | BTC 1.08489347370328<br>ETH 1.20016214939567 | | |
| 3.1.415935 | NATALIE MAGRAS | ADDRESS REDACTED | | | BTC 0.0115623147078903<br>CEL 2.13462638008784<br>ETH 0.199234959570831 | | |
| 3.1.415936 | NATALIE MARSHALL | ADDRESS REDACTED | | | ADA 0.0276426427471607<br>BTC 0.000167134831316534 | | |
| 3.1.415937 | NATALIE MARTINEZ | ADDRESS REDACTED | | | BCH 0.0150999057696485<br>BSV 0.0146713636978126<br>BTC 0.00683719348606643<br>CEL 1.12073049039723<br>ETC 1.06455697585442<br>ETH 0.143302519940612<br>LINK 12.0413013897891<br>LTC 1.10337698789717<br>SNX 11.634123866696<br>XLM 81.108906172059<br>XRP 31.5144323367935<br>ZEC 0.175777694596009<br>ZRX 15.1180766113358 | | |
| 3.1.415938 | NATALIE MAY | ADDRESS REDACTED | | | CEL 2.15137743811176<br>ETH 0.030565590798349 | | |
| 3.1.415939 | NATALIE MEREDITH | ADDRESS REDACTED | | | ADA 929.173080614647<br>BAT 0.0482482735953416<br>BTC 0.224277000966126<br>COMP 0.000150811688418016<br>DASH 0.00102430763533366<br>ETC 0.0116325408201592<br>ETH 4.85294352974366<br>KNC 0.0656944501641406<br>MANA 0.141530979574919<br>MATIC 771.815648049408<br>OMG 0.0237254388433771<br>SGB 153.097340740111<br>SNX 99.4050384879227<br>USDC 0.30708641751197<br>XTZ 610.466578663809<br>ZRX 0.34444924787233 | | |
| 3.1.415940 | NATALIE MEURER | ADDRESS REDACTED | | | BTC 0.000122738900928252<br>ETH 0.00232830884221183<br>GUSD 4.08657106869272 | | |
| 3.1.415941 | NATALIE MICK | ADDRESS REDACTED | | | BCH 0.0888286992820124<br>BTC 0.0124107470070234<br>ETH 0.0168636629400809<br>LTC 0.0803970237903675<br>XRP 33.3428219670483 | | |
| 3.1.415942 | NATALIE MILANI | ADDRESS REDACTED | | | ADA 0.336512010613984<br>BTC 0.000451726508169426<br>DOT 0.0335342650712784<br>ETH 0.00014145205875978<br>SOL 0.00345800975240316<br>USDC 46.2543261182579 | | |
| 3.1.415943 | NATALIE MIRANDA | ADDRESS REDACTED | | | AAVE 28.8557529044304<br>BTC 1.09683271826137<br>ETH 23.0757835749588<br>LTC 72.7975720636701<br>SNX 433.836113549973<br>XLM 38620.2531469222 | | |
| 3.1.415944 | NATALIE MONETTE | ADDRESS REDACTED | | | BTC 0.00109923312741304<br>XRP 406.424701474387 | | |
| 3.1.415945 | NATALIE MOORE | ADDRESS REDACTED | | | ADA 438.105630175573<br>BTC 0.77242552739196<br>ETH 9.03379112994114<br>GUSD 3855.29054822591<br>USDC 27135.3054919692 | | |
| 3.1.415946 | NATALIE MORGAN | ADDRESS REDACTED | | | XRP 2040.275974 | | |
| 3.1.415947 | NATALIE MOSSMAN | ADDRESS REDACTED | | | BTC 0.00021568<br>CEL 0.0292930250553637 | | |
| 3.1.415948 | NATALIE MUSSOTTO | ADDRESS REDACTED | | | BTC 0.00833431080202373 | | |
| 3.1.415949 | NATALIE NITCHAKAN DAHL | ADDRESS REDACTED | | | BTC 0.013<br>CEL 5.160486696226 | | |
| 3.1.415950 | NATALIE NOVOA | ADDRESS REDACTED | | | BTC 0.00118165305214423<br>ETH 0.0844975440096125<br>MATIC 223.647258948164 | SNX 20.57869899628 | |
| 3.1.415951 | NATALIE ODELL | ADDRESS REDACTED | | | CEL 1.06178270373814 | | |
| 3.1.415952 | NATALIE OHLINGER | ADDRESS REDACTED | | | ADA 53.2363547396044<br>BTC 0.892898325142301<br>CEL 3741.87171462838<br>GUSD 577.997985515857<br>MATIC 268.362103535026<br>MCDAI 52.4662849131743<br>USDC 2945.23433388236 | | |
| 3.1.415953 | NATALIE OLIVO | ADDRESS REDACTED | | | BTC 0.00109561592986834<br>DOT 9.52908906208069<br>MATIC 69.3487156550055 | | |
| 3.1.415954 | NATALIE OLŠANECKA | ADDRESS REDACTED | | | ADA 0.361779092512982<br>BTC 0.000000007344777847<br>CEL 0.0683931598317228 | | |
| 3.1.415955 | NATALIE PAGE | ADDRESS REDACTED | | | BTC 0.000940594804468828<br>CEL 1.28379593958223<br>ETH 0.0543871992438818<br>MATIC 1067.54357137541 | | |
| 3.1.415956 | NATALIE PAYNE | ADDRESS REDACTED | | | BTC 0.127965314740898<br>CEL 431.030276806411 | | |
| 3.1.415957 | NATALIE PEREZ | ADDRESS REDACTED | | | SNX 5.60769454077356<br>XLM 307.477991255359 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.415958 | NATALIE PIEKARSKI | ADDRESS REDACTED | | | BTC 0.00208703880957864 | | |
| 3.1.415959 | NATALIE PLOTKIN | ADDRESS REDACTED | | | ADA 0.0912349332019836<br>BTC 0.00703934006229792<br>USDC 0.327771388197929 | | |
| 3.1.415960 | NATALIE PLOTNIKOVA | ADDRESS REDACTED | | | USDC 5270.59492730924 | | |
| 3.1.415961 | NATALIE POITEVIEN | ADDRESS REDACTED | | | ETH 0.0406246325375051<br>MATIC 124.072231265581 | | |
| 3.1.415962 | NATALIE POLAND | ADDRESS REDACTED | | | CEL 0.437082969471126<br>DOT 0.0851104857497476<br>USDC 0.000000110450549451 | | |
| 3.1.415963 | NATALIE QUICK | ADDRESS REDACTED | | | BTC 0.386013206585538<br>ETH 1.57184394208852 | | |
| 3.1.415964 | NATALIE RAMÍREZ | ADDRESS REDACTED | | | BTC 0.000000008036934479<br>CEL 0.143201469001984 | | |
| 3.1.415965 | NATALIE REED | ADDRESS REDACTED | | | BTC 0.276383906045057<br>ETH 9.45047784362936<br>USDC 5.05652983608317 | | |
| 3.1.415966 | NATALIE RICCIARDI | ADDRESS REDACTED | | | ETH 0.177730894520661 | | |
| 3.1.415967 | NATALIE ROBINSON | ADDRESS REDACTED | | | BTC 0.000906421993512668<br>ETH 1.26974504337422 | | |
| 3.1.415968 | NATALIE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0677196367708445<br>SGB 157.928002365061<br>XRP 1033.06853944236 | | |
| 3.1.415969 | NATALIE ROSE | ADDRESS REDACTED | | | BTC 0.00716547210162201<br>CEL 10.9020288734466<br>MATIC 10.3021577209643<br>UNI 10.59287341<br>USDC 100 | | |
| 3.1.415970 | NATALIE RUIZARIAS | ADDRESS REDACTED | | | BTC 0.0106097860663529<br>ETH 0.180260582453862 | | |
| 3.1.415971 | NATALIE SACCO | ADDRESS REDACTED | | | ETH 0.00190460216432595<br>MCDAI 2.05467060602725 | | |
| 3.1.415972 | NATALIE SAFIEH | ADDRESS REDACTED | | | BTC 0.661132304694881<br>CEL 18.8428435778699<br>DOT 127.884015005741<br>ETH 5.21048155975635<br>LINK 126.447860680347 | | |
| 3.1.415973 | NATALIE SAUNDERS | ADDRESS REDACTED | | | CEL 35.4339762119712 | | |
| 3.1.415974 | NATALIE SCHARDT | ADDRESS REDACTED | | | ADA 24443.8783656472<br>BTC 8.25193123826026<br>ETH 33.7125816627321<br>MATIC 7055.98795235045<br>PAXG 15.7043587063719<br>UNI 329.576315801776<br>USDC 196457.923162456 | | |
| 3.1.415975 | NATALIE SCHUMACK | ADDRESS REDACTED | | | USDC 51.825079918562 | | |
| 3.1.415976 | NATALIE SHEILD | ADDRESS REDACTED | | | BTC 0.000270739835838919 | BTC 0.0355937532151135 | |
| 3.1.415977 | NATALIE SIAGIAN | ADDRESS REDACTED | | | CEL 20.6904502164318<br>ETH 0.292 | | |
| 3.1.415978 | NATALIE SIMI ODIZ | ADDRESS REDACTED | | | BTC 0.00101950088012811 | | |
| 3.1.415979 | NATALIE SIMMONS | ADDRESS REDACTED | | | ETH 0.625707793691581 | ETH 0.3807326 | |
| 3.1.415980 | NATALIE SLIMAK | ADDRESS REDACTED | | | BTC 0.0804953037224508 | | |
| 3.1.415981 | NATALIE SMITH | ADDRESS REDACTED | | | BTC 0.00000304967692302<br>CEL 1.852330465782<br>DOT 0.000000000086896177<br>ETC 0.000000074649343363<br>MATIC 0.354948438766679<br>SGB 23.6274026729929<br>SNX 0.01522289555602<br>USDC 0.00500092307692307<br>XLM 0.000000024513030372<br>XRP 0.000000321110602361 | | |
| 3.1.415982 | NATALIE SMOLENSKI | ADDRESS REDACTED | | | BTC 0.0000002477331977249999 | BTC 0.000000006342454205 | |
| 3.1.415983 | NATALIE SOLOMONOV | ADDRESS REDACTED | | | BTC 0.00234795141324298 | | |
| 3.1.415984 | NATALIE SORRENTINO | ADDRESS REDACTED | | | BCH 0.445472035341808<br>BTC 0.0253772330955771<br>CEL 3.45635577319873<br>ETH 0.544782868181944<br>LTC 0.76621395751936<br>MATIC 530.115122638561<br>USDC 54.847958<br>XLM 1039.32632311853<br>XRP 6.58794408993106 | | |
| 3.1.415985 | NATALIE STRAWN | ADDRESS REDACTED | | | BAT 0.257573136963059<br>BTC 0.00024032280917096<br>CEL 0.0524153633050034<br>ETH 0.0156370855102874<br>LINK 0.121329145922666<br>LTC 0.107823808011282<br>SGB 3640.78283970113<br>XLM 3.33577324538469<br>XRP 0.00000040322330383 | | |
| 3.1.415986 | NATALIE SWAZE | ADDRESS REDACTED | | | CEL 1.0951525670521 | | |
| 3.1.415987 | NATALIE TAO | ADDRESS REDACTED | | | BTC 0.0499202431658609<br>CEL 183.738333238194<br>ETH 1.84252571684988<br>MCDAI 70 | | |
| 3.1.415988 | NATALIE TAUMBERGER | ADDRESS REDACTED | | | ADA 3387.44603389683<br>BTC 0.00101675380711527<br>CEL 1.03168420702983<br>ETH 0.583011828798339 | | |
| 3.1.415989 | NATALIE TING | ADDRESS REDACTED | | | ADA 376.329776287278<br>BTC 0.000790050715305855<br>CEL 0.0701927095889893<br>ETH 0.489099577744221<br>MATIC 147.654327757055<br>XRP 311.419131637591 | | |
| 3.1.415990 | NATALIE TOLLIVER | ADDRESS REDACTED | | | BTC 0.000174815537903301<br>CEL 193.449033957802 | | |
| 3.1.415991 | NATALIE TORRES | ADDRESS REDACTED | | | ETH 0.0000096674096658509<br>MATIC 0.023546647320254<br>USDC 0.301875778673559 | MATIC 20.6533010773259 | |
| 3.1.415992 | NATALIE TSO | ADDRESS REDACTED | | | USDT ERC20 2.34746107199269 | | |
| 3.1.415993 | NATALIE TURNER | ADDRESS REDACTED | | | ADA 1500.54273319678<br>BTC 0.000038145124288885<br>DOT 0.148675752036885<br>ETH 0.000360493984645798<br>GUSD 0.150217815661882<br>MATIC 1338.15889703428<br>USDC 0.189285647479325<br>USDT ERC20 0.0375612325350064 | | |
| 3.1.415994 | NATALIE VALERIANO | ADDRESS REDACTED | | | ADA 0.130630366386988<br>BTC 0.00222267223813399<br>USDT ERC20 0.423126967416273 | | |
| 3.1.415995 | NATÁLIE VALIŠOVÁ | ADDRESS REDACTED | | | BTC 0.00418988790902252 | | |
| 3.1.415996 | NATALIE VAN EMAN | ADDRESS REDACTED | | | BTC 0.00112812324246335<br>LTC 34.1787443360719 | | |
| 3.1.415997 | NATALIE VEITH | ADDRESS REDACTED | | | BTC 0.048713673815801<br>CEL 58.0920631048422<br>ETH 0.721126799123516 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.415998 | NATALIE VILANEZ | ADDRESS REDACTED | | | BTC 0.00105441131399847<br>CEL 117.929287438438 | | |
| 3.1.415999 | NATALIE VLADAROVA | ADDRESS REDACTED | | | BTC 0.0000000015328581<br>CEL 281.161672783556 | | |
| 3.1.416000 | NATÁLIE VRBOVÁ | ADDRESS REDACTED | | | BTC 0.000000009483346547<br>CEL 0.701446768998323 | | |
| 3.1.416001 | NATALIE WALKER | ADDRESS REDACTED | | | DOT 0.0103304855729247 | | |
| 3.1.416002 | NATALIE WALSH | ADDRESS REDACTED | | | ADA 0.0000997939383397089<br>BTC 0.000000004265837523<br>LTC 0.00883324371627698<br>USDC 0.000212770297858848 | ADA 0.268707366839859<br>BTC 0.000007230475693076<br>LTC 0.000000009706331658<br>USDC 0.330894939235259 | |
| 3.1.416003 | NATALIE WALTERS | ADDRESS REDACTED | | | BTC 0.00157276815691666<br>GUSD 0.452740878688885<br>USDC 0.457922557880505 | | |
| 3.1.416004 | NATALIE WELLER | ADDRESS REDACTED | | | BTC 0.000033001409226492<br>CEL 3.05093751181462 | | |
| 3.1.416005 | NATALIE WEN | ADDRESS REDACTED | | | ADA 151<br>BTC 0.00117807831864662<br>CEL 3.63784422530861 | | |
| 3.1.416006 | NATALIE WILKINSON | ADDRESS REDACTED | | | CEL 0.81444036279643<br>ZEC 3.05251589637963 | | |
| 3.1.416007 | NATALIE WING HAN NG | ADDRESS REDACTED | | | BTC 0.000256035594487366<br>USDC 16288.3475806766<br>USDT ERC20 23.2594291824538 | | |
| 3.1.416008 | NATALIE WONG | ADDRESS REDACTED | | | BTC 0.00283745<br>CEL 4.49764891591944<br>ETH 0.029298549753 | | |
| 3.1.416009 | NATALIE WONG | ADDRESS REDACTED | | | BTC 0.000025368802783264<br>ETH 0.000105502032621398<br>MATIC 0.0558330539113925<br>USDC 0.430966059952634<br>USDT ERC20 0.117827432065891 | | |
| 3.1.416010 | NATALIE WOOD | ADDRESS REDACTED | | | BNT 151.023263198977<br>BTC 0.0653434430875061<br>ETH 0.531851086528561<br>SUSHI 29.313365527088 | | |
| 3.1.416011 | NATALIE YIALELIS | ADDRESS REDACTED | | | XLM 21147.3997212789 | | |
| 3.1.416012 | NATALIE ZUCCON | ADDRESS REDACTED | | | BTC 0.0013339553099199<br>ETH 0.491863152114098 | | |
| 3.1.416013 | NATALIIA BNAKH | ADDRESS REDACTED | | | BTC 0.0165850210985246<br>ETH 0.00000850894668143<br>LTC 0.00144110009185697 | | |
| 3.1.416014 | NATALIIA BURIAK | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.416015 | NATALIIA BURIAK | ADDRESS REDACTED | | | BTC 0.000001011684916483<br>ETH 0.000003982907773408<br>USDC 0.94150783062239 | | |
| 3.1.416016 | NATALIIA CHERNIAKOVA | ADDRESS REDACTED | | | BTC 0.000001350558357707<br>BUSD 0.774040662161415<br>ETH 0.00858770971145322 | | |
| 3.1.416017 | NATALIIA DAVYDENKO | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.416018 | NATALIIA DOBROVOLSKA | ADDRESS REDACTED | | | ETH 0.00843400726674066<br>MCDAI 0.0161258276431532<br>XRP 0.14518776099184 | | |
| 3.1.416019 | NATALIIA DYVYNSKA | ADDRESS REDACTED | | | BTC 0.000000000183248541<br>CEL 0.470043041444608<br>ETH 0.00861762445570813 | | |
| 3.1.416020 | NATALIIA FEDYNA | ADDRESS REDACTED | | | BTC 0.00125232773457308<br>ETH 0.00888005128740985 | | |
| 3.1.416021 | NATALIIA GOLODIUK | ADDRESS REDACTED | | | BTC 0.00167592383245563<br>CEL 6.31833783440152<br>DOT 23.89 | | |
| 3.1.416022 | NATALIIA HAPYCH | ADDRESS REDACTED | | | BTC 0.0000050585360284369 9<br>USDT ERC20 405.138577077866 | | |
| 3.1.416023 | NATALIIA HAPYCH | ADDRESS REDACTED | | | BTC 0.000000848626081328<br>USDC 0.66745972561362 | | |
| 3.1.416024 | NATALIIA HAVRYLENKO | ADDRESS REDACTED | | | BTC 0.00219908880221956<br>DASH 0.00394231729099441 | | |
| 3.1.416025 | NATALIIA HORBII | ADDRESS REDACTED | | | BTC 0.00239990386238642<br>CEL 3.257250989961<br>USDT ERC20 404.423898129857 | | |
| 3.1.416026 | NATALIIA HRYHORIEVA | ADDRESS REDACTED | | | BTC 0.000000803393585126<br>ETH 0.000009045532540857<br>USDT ERC20 0.564752455208151 | | |
| 3.1.416027 | NATALIIA HURINA | ADDRESS REDACTED | | | BTC 0.00515442037523827<br>USDC 406.246382337803 | | |
| 3.1.416028 | NATALIIA KHVOROSTENKO | ADDRESS REDACTED | | | ETH 0.00861389352989537 | | |
| 3.1.416029 | NATALIIA KOCHETOVA | ADDRESS REDACTED | | | BTC 0.00939984072442662<br>CEL 123.879922759492 | | |
| 3.1.416030 | NATALIIA KOROBOVA | ADDRESS REDACTED | | | BTC 0.000000007508620163<br>CEL 0.0115298138414248 | | |
| 3.1.416031 | NATALIIA KUZMENKO | ADDRESS REDACTED | | | BTC 1.00752707409593<br>ETH 6.66989874295471<br>USDT ERC20 3.1116287987539 | | |
| 3.1.416032 | NATALIIA KUZMICHEVA | ADDRESS REDACTED | | | BTC 0.000001382649158716<br>CEL 3.65866017575173<br>ETH 0.000304204424793392<br>XRP 0.0912838244064915 | | |
| 3.1.416033 | NATALIIA KYSIL | ADDRESS REDACTED | | | BTC 0.00242401093783901<br>USDT ERC20 408.472119528313 | | |
| 3.1.416034 | NATALIIA LESHCHENKO | ADDRESS REDACTED | | | ETH 0.00860851397796712 | | |
| 3.1.416035 | NATALIIA MALAFAIEVA | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.416036 | NATALIIA MAMCHUK | ADDRESS REDACTED | | | BTC 0.000006114223195469<br>CEL 0.322066938768258<br>ETH 0.00842029678572706<br>USDC 0.767031775372329 | | |
| 3.1.416037 | NATALIIA MAZHARA | ADDRESS REDACTED | | | BTC 0.000000710126680473<br>ETH 0.00859919835620094<br>XRP 0.121148442929704 | | |
| 3.1.416038 | NATALIIA MELNYCHENKO | ADDRESS REDACTED | | | BTC 0.0208673107183495 | | |
| 3.1.416039 | NATALIIA NAHALEVSKA | ADDRESS REDACTED | | | BTC 0.000003404855169916<br>ETH 0.000050574573074571<br>USDC 0.689563238519038 | | |
| 3.1.416040 | NATALIIA NAUMOVA | ADDRESS REDACTED | | | CEL 0.851422288330718<br>LTC 6.189 | | |
| 3.1.416041 | NATALIIA OLKHOVSKA | ADDRESS REDACTED | | | BNB 0.000000009770499042<br>BTC 0.000000000890447091<br>CEL 0.809977161007635<br>USDC 0.0000002797223186519 99<br>USDT ERC20 0.000000249711649103 | | |
| 3.1.416042 | NATALIIA OPRYSK | ADDRESS REDACTED | | | BNB 1.512<br>BTC 0.00183345715311422<br>CEL 4.4356296265081 | | |
| 3.1.416043 | NATALIIA PURYGINA | ADDRESS REDACTED | | | BNB 0.000000004269747661<br>BTC 0.000000001570800588<br>CEL 0.274080502153107 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.416044 | NATALIIA RUMIANTSEVA | ADDRESS REDACTED | | | ADA 0.29201196363091<br>BNB 0.000000007507769919<br>BTC 0.000003598105083869<br>BUSD 0.976646492728006<br>CEL 0.621426638900626<br>MCDAI 0.000077427155787974<br>USDT ERC20 0.91369560059482 | | |
| 3.1.416045 | NATALIIA RYPIANSKA | ADDRESS REDACTED | | | BTC 0.000000922930184205<br>ETH 0.00860851346474258<br>XRP 0.118586317430805 | | |
| 3.1.416046 | NATALIIA SEMENENKO | ADDRESS REDACTED | | | BTC 0.000000007903550166<br>CEL 5.3091685488307<br>ETH 0.000000003737754877<br>USDC 0.004 | | |
| 3.1.416047 | NATALIIA SEMENIUK | ADDRESS REDACTED | | | CEL 2.74429317258286<br>ETH 0.00843927435743365<br>USDC 75.634091 | | |
| 3.1.416048 | NATALIIA SHEPELIEVA | ADDRESS REDACTED | | | CEL 1.93210399896401<br>ETH 0.00843927435743365 | | |
| 3.1.416049 | NATALIIA SHMAT | ADDRESS REDACTED | | | BTC 0.000000005272622406<br>ETH 0.00843927435743365<br>XRP 0.183039788944801 | | |
| 3.1.416050 | NATALIIA SMAL | ADDRESS REDACTED | | | BTC 0.000000787208702826<br>USDT ERC20 0.328129673515454 | | |
| 3.1.416051 | NATALIIA SOKOLOVSKA | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.416052 | NATALIIA STEBLYNA | ADDRESS REDACTED | | | BTC 0.000000253966613278<br>ETH 0.000011852328009002<br>XLM 0.377698783886281 | | |
| 3.1.416053 | NATALIIA SUM | ADDRESS REDACTED | | | ETH 0.000006562242678809 | | |
| 3.1.416054 | NATALIIA TARASENKO | ADDRESS REDACTED | | | BTC 0.000000168324112551<br>DOT 0.0146596673601143<br>ETH 0.00860159447168756 | | |
| 3.1.416055 | NATALIIA TKACHUK | ADDRESS REDACTED | | | ADA 0.193632048496835<br>BTC 0.000916673947314475<br>CEL 0.00327479374611824 | | |
| 3.1.416056 | NATALIIA TURCHYN | ADDRESS REDACTED | | | BTC 0.000003245816058468<br>USDT ERC20 405.85859458002 | | |
| 3.1.416057 | NATALIIA VASHCHUK | ADDRESS REDACTED | | | BTC 0.000000870116060753<br>ETH 0.00861310975054817<br>USDC 0.353921272196906<br>USDT ERC20 0.87368584744938 | | |
| 3.1.416058 | NATALIIA VDOVENKO | ADDRESS REDACTED | | | BTC 0.000000001615157277<br>ETH 0.00843850523693635<br>XRP 0.247258805282296 | | |
| 3.1.416059 | NATALIIA VIKTOROVNA AZHOTKINA | ADDRESS REDACTED | | | BTC 0.00165432594158115 | | |
| 3.1.416060 | NATALIIA VOLODUMIRIVNA | ADDRESS REDACTED | | | BTC 0.000010997192913985<br>ETH 0.00845057096078717 | | |
| 3.1.416061 | NATALIIA VOLOSHYNA | ADDRESS REDACTED | | | BTC 0.00201978232525246 | | |
| 3.1.416062 | NATALIIA YELAHINA | ADDRESS REDACTED | | | BTC 0.000000004858478945<br>CEL 0.192324071278271<br>ETH 0.000004283466991088<br>XRP 0.226825251656653 | | |
| 3.1.416063 | NATALIIA YELECHKO | ADDRESS REDACTED | | | ETH 0.000002822422068751 | | |
| 3.1.416064 | NATALIIA ZHUKOVA | ADDRESS REDACTED | | | BTC 0.0480178929898555<br>MCDAI 42.3663967076639 | | |
| 3.1.416065 | NATALIIA ZOSIMENKO | ADDRESS REDACTED | | | BTC 0.000003376750134366<br>ETH 0.00843400726674066 | | |
| 3.1.416066 | NATALIJA BARKIĐIJA | ADDRESS REDACTED | | | BTC 0.0697208508058682 | | |
| 3.1.416067 | NATALIJA BATAN | ADDRESS REDACTED | | | BTC 0.000014480145102907 | | |
| 3.1.416068 | NATALIJA CESEK | ADDRESS REDACTED | | | BTC 0.00109082497901719<br>CEL 116.466138434067<br>USDC 1001.56923076923 | | |
| 3.1.416069 | NATALIJA CVETKOVIĆ RISTIĆ | ADDRESS REDACTED | | | BTC 0.000000002529539258<br>CEL 0.864536371224084<br>DOT 0.000000000090185567 | | |
| 3.1.416070 | NATALIJA DJIKANOVIC | ADDRESS REDACTED | | | BTC 0.000000160726726669<br>ETH 0.000186010916488033 | | |
| 3.1.416071 | NATALIJA DOLINAR | ADDRESS REDACTED | | | BTC 0.000000034464131533<br>ETH 0.000880829732276914 | | |
| 3.1.416072 | NATALIJA DOLOTOVA | ADDRESS REDACTED | | | BTC 0.000719036026520553<br>CEL 51.114575104731<br>ETH 1.03548035074702 | | |
| 3.1.416073 | NATALIJA HABAN | ADDRESS REDACTED | | | CEL 2.61983671168006<br>ETH 0.069665847767 | | |
| 3.1.416074 | NATALIJA PAJKERT | ADDRESS REDACTED | | | BTC 0.000000008251518892<br>CEL 1.09129382912296<br>LTC 0.000992586163437552 | | |
| 3.1.416075 | NATALIJA PAUNOVA | ADDRESS REDACTED | | | BTC 0.000000005658551967<br>CEL 2.19423848055576<br>DOT 0.000000000017753657 | | |
| 3.1.416076 | NATALIJA RUPIĆ | ADDRESS REDACTED | | | ADA 0.272272194293444<br>BTC 0.00106143207159715 | | |
| 3.1.416077 | NATALIJA SPIKA | ADDRESS REDACTED | | | ADA 0.000000150206771923<br>BNB 0.000000966599195026<br>BTC 0.000070000899996154<br>CEL 5.82999566156768<br>ETH 0.00134239790040585<br>USDT ERC20 0.000000435326030558 | | |
| 3.1.416078 | NATALINA CASTELLUCCIO | ADDRESS REDACTED | | | BTC 0.00000000690833117<br>CEL 0.000078380028641979<br>USDC 0.000000497023418682 | | |
| 3.1.416079 | NATALINA CHHENG | ADDRESS REDACTED | | | BTC 0.0133111862080585<br>USDC 5.77268085744388 | | |
| 3.1.416080 | NATALINO FORCINA | ADDRESS REDACTED | | | BTC 0.000010043177964627<br>CEL 1.20398433273741<br>USDT ERC20 1.34299900783453 | | |
| 3.1.416081 | NATALINO PINNA | ADDRESS REDACTED | | | 1INCH 3.69<br>BTC 0.00889635886529885<br>CEL 0.473774130825556<br>EOS 4.1<br>LINK 1.8267<br>LTC 1.39751387720399<br>SOL 4.01772409612451<br>USDC 313.153337536387 | | |
| 3.1.416082 | NATALIO FONTANA | ADDRESS REDACTED | | | BTC 0.000000288797923499<br>USDC 0.676508449412812 | | |
| 3.1.416083 | NATALIO LOPEZ CORRAL | ADDRESS REDACTED | | | BTC 0.000010866055616135<br>CEL 0.246292818884066<br>USDT ERC20 0.00708184943124714 | | |
| 3.1.416084 | NATALIO MOROTE | ADDRESS REDACTED | | | BTC 0.053197563627532<br>ETH 1.73436321502546<br>LINK 39.5844229905582<br>USDC 0.0132612810104841 | | |
| 3.1.416085 | NATALIYA DUKH | ADDRESS REDACTED | | | ADA 333.23849366962<br>BNB 0.897239550658949<br>BTC 0.0108447775249097<br>ETH 0.213487589475361 | | |
| 3.1.416086 | NATALIYA GUDKOVA | ADDRESS REDACTED | | | BTC 0.000000921616817509<br>DASH 0.0053549511199756 | | |
| 3.1.416087 | NATALIYA KLYMENKO | ADDRESS REDACTED | | | ETH 0.00861310915146688 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.416088 | NATALIYA KOGAY | ADDRESS REDACTED | | | BTC 0.000001014638258867<br>EOS 0.150648424068118 | | |
| 3.1.416089 | NATALIYA KULCHICKAYA | ADDRESS REDACTED | | | BTC 0.000002025624079919<br>USDT ERC20 0.468918381287858 | | |
| 3.1.416090 | NATALIYA MOCANU | ADDRESS REDACTED | | | BTC 0.000554074822303285<br>CEL 39.3560245496629<br>USDC 6596.63194126291 | | |
| 3.1.416091 | NATALIYA MOLCHANOVA | ADDRESS REDACTED | | | BTC 0.000000494126280457<br>EOS 0.164227262677921 | | |
| 3.1.416092 | NATALIYA NESTOROVA | ADDRESS REDACTED | | | ADA 247.383393614245<br>BTC 0.00102512250550814<br>CEL 0.74316240375753 | | |
| 3.1.416093 | NATALIYA OLEA | ADDRESS REDACTED | | | BTC 0.000207598897921906 | BTC 0.000002 | |
| 3.1.416094 | NATALIYA OTTAVIANO | ADDRESS REDACTED | | | BTC 0.000354510986063273 | | |
| 3.1.416095 | NATALIYA OVERKO | ADDRESS REDACTED | | | BTC 0.000000114280269572<br>ETH 0.000002622213603348<br>XRP 0.268648770894395 | | |
| 3.1.416096 | NATALIYA OZEROVA | ADDRESS REDACTED | | | BNB 0.000668891856328321<br>BTC 0.000000478213897896 | | |
| 3.1.416097 | NATALIYA ROSTOVA | ADDRESS REDACTED | | | MATIC 5705.32949486363<br>SNX 249.639179080239 | | |
| 3.1.416098 | NATALIYA STEFANYSHYN | ADDRESS REDACTED | | | BTC 0.000904762915927301<br>ETH 0.258687204544798<br>LINK 5.09309366143582<br>SNX 33.44220565661 | | |
| 3.1.416099 | NATALIYA STEPANOVA | ADDRESS REDACTED | | | BTC 0.000002179779301246<br>USDT ERC20 0.20763703512963 | | |
| 3.1.416100 | NATALIYA VASYLEVSKA | ADDRESS REDACTED | | | BTC 0.000147980845768617 | | |
| 3.1.416101 | NATALIYA VERBITSKAYA | ADDRESS REDACTED | | | BTC 0.014883637160173 | | |
| 3.1.416102 | NATALIYA ZABYELINA | ADDRESS REDACTED | | | BTC 0.0145702243233043 | | |
| 3.1.416103 | NATALJA FINK | ADDRESS REDACTED | | | BTC 0.000000099386547347 | | |
| 3.1.416104 | NATALJA OBRAZCOVA | ADDRESS REDACTED | | | BTC 0.000003845400093376<br>USDT ERC20 1.37939453907808 | | |
| 3.1.416105 | NATALJA PASTUCHOVA | ADDRESS REDACTED | | | BTC 0.00015213944644524<br>ETH 0.00238686446144013 | | |
| 3.1.416106 | NATALJA PINAJEVA | ADDRESS REDACTED | | | BTC 0.0062842830392747<br>CEL 1.11399716541091<br>ETH 0.133112395413309<br>LTC 2.50712662213552 | | |
| 3.1.416107 | NATALLIA ALIAKSEYEVA | ADDRESS REDACTED | | | BTC 0.000001670398422743 | | |
| 3.1.416108 | NATALLIA ARESHCHANKA | ADDRESS REDACTED | | | BTC 0.000001609318878308<br>CEL 1.68266872707405 | | |
| 3.1.416109 | NATALLIA BAHDANAVA | ADDRESS REDACTED | | | BTC 0.0000014026775136699<br>ETH 0.00860851483334137<br>USDC 0.694824776260318 | | |
| 3.1.416110 | NATALLIA FIODARAVA | ADDRESS REDACTED | | | BTC 0.257522332890589<br>USDT ERC20 47031.5110526927 | | |
| 3.1.416111 | NATALLIA HAIDUK | ADDRESS REDACTED | | | BTC 0.000001116269858439<br>LTC 0.00385931302597609 | | |
| 3.1.416112 | NATALLIA KAMINSKAYA | ADDRESS REDACTED | | | BTC 0.000003185764357316<br>USDT ERC20 0.319142037282246 | | |
| 3.1.416113 | NATALLIA MAKOVSKAYA | ADDRESS REDACTED | | | ADA 2936.32833570439<br>BTC 0.66607311723784<br>ETH 0.521286430206865 | | |
| 3.1.416114 | NATALLIA PATAPENKA | ADDRESS REDACTED | | | USDT ERC20 402.560447791426 | | |
| 3.1.416115 | NATALLIA PATAPENKA | ADDRESS REDACTED | | | BTC 0.000000601334237646<br>CEL 0.0122468346314674<br>LTC 0.00132040799426655 | | |
| 3.1.416116 | NATALLIA PATAPENKA | ADDRESS REDACTED | | | BTC 0.00000038852227269<br>USDT ERC20 0.522889710868347 | | |
| 3.1.416117 | NATALLIA SHMULEVICH | ADDRESS REDACTED | | | BTC 0.00000003541619418<br>CEL 0.242625596223856 | | |
| 3.1.416118 | NATALLIA ZHYTKEVICH | ADDRESS REDACTED | | | BTC 0.0194532326482885<br>CEL 4.48903749535715 | | |
| 3.1.416119 | NATALY ANGELICA PEÑUELA GOMEZ | ADDRESS REDACTED | | | ADA 28.0205599670584<br>CEL 0.151627013276685<br>SOL 0.26972<br>USDT ERC20 375.305421387818 | | |
| 3.1.416120 | NATALY COSTA | ADDRESS REDACTED | | | BTC 0.00226972602577752 | | |
| 3.1.416121 | NATALY ESTRIN | ADDRESS REDACTED | | | ADA 795.345665829933<br>BTC 0.00130796484818848 | | |
| 3.1.416122 | NATALY OVALLE | ADDRESS REDACTED | | | BTC 0.000000825561936614<br>CEL 0.146641333451366<br>ETH 0.000000410575928419 | | |
| 3.1.416123 | NATALY PEREIRA MACHADO | ADDRESS REDACTED | | | CEL 0.00293341699884474<br>ETH 0.000000002970067921 | | |
| 3.1.416124 | NATALY RESTREPO | ADDRESS REDACTED | | | BTC 0.00551598895406062 | | |
| 3.1.416125 | NATALY SOTO | ADDRESS REDACTED | | | BTC 0.00928084588927188<br>ETH 0.474550145026498<br>USDC 522.603853911357 | | |
| 3.1.416126 | NATALY SOUZA COSTA | ADDRESS REDACTED | | | BTC 0.000039080593389517<br>ETH 0.0290386644771398 | BTC 0.000000001425725491 | |
| 3.1.416127 | NATALY TSVETKOVA | ADDRESS REDACTED | | | BTC 0.000000854478313261<br>XRP 0.307033317760025 | | |
| 3.1.416128 | NATALY VERUSKA VERGARA | ADDRESS REDACTED | | | AVAX 1.10706971964161 | | |
| 3.1.416129 | NATALYA ABDUCH | ADDRESS REDACTED | | | BTC 0.0228846336562744 | | |
| 3.1.416130 | NATALYA ANDERSON | ADDRESS REDACTED | | | BTC 0.0724423067869268<br>BUSD 154.524008974464<br>LTC 1.54515925458529<br>SOL 1.70588584465749<br>XLM 1685.60772647104<br>XRP 474.387 | BTC 0.00170265 | |
| 3.1.416131 | NATALYA BEKKER | ADDRESS REDACTED | | | ADA 3414.42549387444<br>BTC 0.0487130657664035<br>ETH 3.13644978488133 | | |
| 3.1.416132 | NATALYA BILOVA | ADDRESS REDACTED | | | ADA 36138.4741818434<br>BTC 2.06287936483457<br>USDC 104989.233929086<br>USDT ERC20 26373.8469158956 | | |
| 3.1.416133 | NATALYA CHMAK | ADDRESS REDACTED | | | BTC 0.000000085489904988<br>BUSD 0.464678139446205<br>MCDAI 0.102608072292464 | | |
| 3.1.416134 | NATALYA DENISOVA | ADDRESS REDACTED | | | BTC 0.000000813545311338<br>BUSD 0.0773650766252206 | | |
| 3.1.416135 | NATALYA EVTEEVA | ADDRESS REDACTED | | | BTC 0.000000472426273443<br>USDT ERC20 0.422208813022656 | | |
| 3.1.416136 | NATALYA FEDOROVA | ADDRESS REDACTED | | | BNB 0.000959197677292222<br>BTC 0.000000466442409307 | | |
| 3.1.416137 | NATALYA KALINYUK | ADDRESS REDACTED | | | BTC 0.0674853095127485<br>ETH 2.05639204563504<br>LINK 46.938097737439<br>LTC 2.07287337126674<br>SNX 77.0145082230665<br>USDC 160.344520848269<br>XLM 232.112405418957 | | |
| 3.1.416138 | NATALYA LEVYTSKA | ADDRESS REDACTED | | | ETH 0.0085991984131642 | | |
| 3.1.416139 | NATALYA MARRA | ADDRESS REDACTED | | | BTC 0.00869240090399709 | | |
| 3.1.416140 | NATALYA PETRUSHKOVA | ADDRESS REDACTED | | | BTC 0.000000458258152838<br>OMG 0.00388354249024809 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.416141 | NATALYA SARJEANT | ADDRESS REDACTED | | | BTC 0.000867466352589766<br>ETH 0.394110835178939 | | |
| 3.1.416142 | NATALYA SIRKINA | ADDRESS REDACTED | | | BTC 0.000607878424529535<br>CEL 0.262595967816205<br>UNI 103.432898835508 | | |
| 3.1.416143 | NATALYA TATARIKA | ADDRESS REDACTED | | | BTC 0.0000314768533302427<br>CEL 1.08350157170352<br>ETH 0.000358778153561212 | | |
| 3.1.416144 | NATALYA TSOY | ADDRESS REDACTED | | | BTC 0.0000747196634337579<br>CEL 1.81953789169848<br>ETH 0.000000040199251146<br>USDC 0.000000096389750086 | | |
| 3.1.416145 | NATALYA ZAGREBAYLOVA | ADDRESS REDACTED | | | BTC 0.000000334191430586<br>DASH 0.00080061449757393 | | |
| 3.1.416146 | NATAN BEHRENDT DE CARVALHO | ADDRESS REDACTED | | | BTC 0.000118384432922436 | | |
| 3.1.416147 | NATAN DEYHERALDE | ADDRESS REDACTED | | | BTC 0.00121831297814489<br>CEL 18.6984670600625<br>MATIC 388.40417435 | | |
| 3.1.416148 | NATAN DIAS DE SOUZA | ADDRESS REDACTED | | | BTC 0.000000235245352804<br>CEL 1.03509093053415 | | |
| 3.1.416149 | NATAN FOOKS | ADDRESS REDACTED | | | BTC 0.203544980908305 | | |
| 3.1.416150 | NATAN GLENAT | ADDRESS REDACTED | | | CEL 1.53223385454443<br>USDC 34.538904<br>USDT ERC20 44.577384687073 | | |
| 3.1.416151 | NATAN MARCOS BUZNY | ADDRESS REDACTED | | | BTC 0.000115329456888837<br>CEL 0.0700915833692702 | | |
| 3.1.416152 | NATAN PINCHART | ADDRESS REDACTED | | | CEL 52.5903479172324 | | |
| 3.1.416153 | NATÁN POVES | ADDRESS REDACTED | | | BCH 0.549121390487006<br>BSV 1.06759348676674<br>BTC 0.468957323635061<br>CEL 9.6521831371672<br>DASH 0.120628346358476<br>ETH 4.69009194165686<br>SGB 245.132376681311<br>XRP 0.472799287154062 | | |
| 3.1.416154 | NATAN RIBEIRO DUTRA | ADDRESS REDACTED | | | BTC 0.000168884215322475<br>ETH 0.0028556970962893 | BTC 0.000000002698464433 | |
| 3.1.416155 | NATAN TEVET | ADDRESS REDACTED | | | BTC 0.00010047889226604<br>COMP 0.0758245309392671<br>MATIC 30.2420292472446<br>SGB 2687.54038994365<br>XLM 9.95077719501864<br>XRP 0.000000495295205379 | | |
| 3.1.416156 | NATAN WANDERLEY | ADDRESS REDACTED | | | USDT ERC20 2027.42801384301 | | |
| 3.1.416157 | NATAN WYTHE | ADDRESS REDACTED | | | BTC 0.0324388171975595<br>ETH 0.334117402152036 | | |
| 3.1.416158 | NATANAEL CERDÁN | ADDRESS REDACTED | | | BTC 0.00000060715007416<br>MCDAI 0.36070305903696 | | |
| 3.1.416159 | NATANAEL COSMIN GHIT DARAEOD | ADDRESS REDACTED | | | BTC 0.0498852835665842<br>BUSD 0.672038955377493<br>DOT 0.22924317560601<br>ETH 0.803061455822141 | | |
| 3.1.416160 | NATANAEL DE CASTRO | ADDRESS REDACTED | | | BTC 0.00000075024775574<br>ETH 0.000465199813398419 | | |
| 3.1.416161 | NATANAEL DELIGIANNIS | ADDRESS REDACTED | | | BTC 0.00482504914437398<br>CEL 4.26729754899<br>MCDAI 1.05368627969528 | | |
| 3.1.416162 | NATANAEL EMANUEL TOMARCHIO | ADDRESS REDACTED | | | CEL 0.785479859483618 | | |
| 3.1.416163 | NATANAEL IOEL DRAGAN | ADDRESS REDACTED | | | BTC 0.000000009546504933<br>CEL 0.0114874068420662 | | |
| 3.1.416164 | NATANAEL MANSILLA | ADDRESS REDACTED | | | ADA 0.000000374449339207<br>AVAX 0.000074966675403016<br>BTC 0.0347551837614704<br>CEL 1117.67635001724<br>ETH 0.31029769<br>LUNC 5.23340500991683<br>MATIC 612.915250096021<br>SNX 0.001<br>SOL 0.000660227967650129<br>USDC 968.960422<br>UST 5.87785942307692 | | |
| 3.1.416165 | NATANAEL SANTOS | ADDRESS REDACTED | | | BTC 2.38751269186349<br>EOS 0.562345770645831<br>LINK 70.3810267599176<br>MATIC 2533.2477609508<br>SOL 48.7706922235252 | | |
| 3.1.416166 | NATANAEL SEGUNDO | ADDRESS REDACTED | | | BTC 0.000137355250458492 | | |
| 3.1.416167 | NATANAHEL SALAS HIGUITA | ADDRESS REDACTED | | | CEL 0.00101712877719274<br>ETH 0.000003557545012161 | | |
| 3.1.416168 | NATANAHIRA WITANA | ADDRESS REDACTED | | | BTC 0.00351537731549842<br>ETH 0.0185965549731181 | | |
| 3.1.416169 | NATANAN NITHIITTIKRAI | ADDRESS REDACTED | | | BTC 0.000006157716560363<br>USDT ERC20 0.294000129622554 | | |
| 3.1.416170 | NATANEL HARPAZ | ADDRESS REDACTED | | | BTC 0.000523847677070828<br>CEL 37.7480093816749<br>USDC 534.420509887048<br>USDT ERC20 117.456164717234 | | |
| 3.1.416171 | NATANEL JOURABCHI | ADDRESS REDACTED | | | BTC 0.104786139344431<br>ETH 0.103418192451108 | | |
| 3.1.416172 | NATANGWE AMBAMBI | ADDRESS REDACTED | | | ADA 816.555121599143<br>BAT 977.477037903756<br>BTC 0.0103512742992575<br>CEL 416.389417103871 | | |
| 3.1.416173 | NATANIA VAN TONDER | ADDRESS REDACTED | | | CEL 0.0391312909385343<br>SGB 9.71525784805025<br>XRP 0.000000235276351607 | | |
| 3.1.416174 | NATANIEL AQUINO | ADDRESS REDACTED | | | BTC 0.000000001242156638<br>CEL 0.1518052762284 | | |
| 3.1.416175 | NATANIEL DEPO | ADDRESS REDACTED | | | AAVE 0.0461371583325163<br>AVAX 83.5805713272672<br>BTC 0.318572303868195<br>CEL 557.660541283342<br>DOT 200.48041011484<br>ETH 3.92478726866961<br>LINK 0.102978559393967<br>LUNC 48.946381<br>MATIC 14.5441410259416<br>USDC 63308.7295495632<br>USDT ERC20 22.0394467019279 | | |
| 3.1.416176 | NATANIEL ELKAIM | ADDRESS REDACTED | | | SNX 46.6143044606965 | | |
| 3.1.416177 | NATANIEL PATULSKI | ADDRESS REDACTED | | | BTC 0.0010988806788171<br>CEL 33.4098665361726<br>USDC 0.755059428858476 | | |
| 3.1.416178 | NATANIEL SANTOS | ADDRESS REDACTED | | | BTC 0.000006496126673914<br>CEL 0.0175875860916991<br>ETH 0.000073702785362838<br>USDC 0.0312427514259998<br>XRP 0.641858549073507 | | |
| 3.1.416179 | NATANIEL TANG | ADDRESS REDACTED | | | BTC 0.00146215110662804<br>GUSD 416.532251034883 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.416180 | NATANIEL WONG | ADDRESS REDACTED | | | BTC 0.00252752647422709<br>ETH 0.000525438936718784 | | |
| 3.1.416181 | NATAPHOL TANABE | ADDRESS REDACTED | | | BTC 0.00000098181482409<br>CEL 1.81888744798969<br>LTC 0.000000006362787031<br>USDT ERC20 0.000000859429342391 | | |
| 3.1.416182 | NATAPON AKOMSOONTORN | ADDRESS REDACTED | | | ADA 3593.26009503346<br>AVAX 27.80581573533<br>BTC 0.967173919162381<br>CEL 1.56485736027609<br>DOT 165.911179035479<br>ETH 3.47635992179549<br>LINK 81.065364579025<br>LUNC 28.4284507507157 | | |
| 3.1.416183 | NATAPONG SENEEWONGSE NA AYUTAYA | ADDRESS REDACTED | | | BNB 1.50123426755842<br>BTC 0.00167185764973704 | | |
| 3.1.416184 | NATAPORN MOUNGKLIENG | ADDRESS REDACTED | | | CEL 1.07768980840356 | | |
| 3.1.416185 | NATARAJ PUJAR | ADDRESS REDACTED | | | BTC 0.000030648878415057<br>CEL 0.00105241107513081 | | |
| 3.1.416186 | NATARAJAN CHOCKALINGAM | ADDRESS REDACTED | | | AAVE 4.2503952946369<br>BTC 0.0123848744245209<br>SNX 123.132547910501 | | |
| 3.1.416187 | NATARAJAN NARAYANAN | ADDRESS REDACTED | | | BTC 0.000000130982942618<br>USDC 0.332664091497016 | | |
| 3.1.416188 | NATARAJAN VIDHYA SRI | ADDRESS REDACTED | | | CEL 0.0280917264476581 | | |
| 3.1.416189 | NATARO AJAOUIN | ADDRESS REDACTED | | | BNB 0.000005930188781408 | | |
| 3.1.416190 | NATASA ANDJELKOVIC | ADDRESS REDACTED | | | BTC 0.000000606976041276<br>ETH 0.000051703469349393 | | |
| 3.1.416191 | NATAŠA BARAĆ | ADDRESS REDACTED | | | BTC 0.000000006346166577<br>CEL 0.0356624350327481 | | |
| 3.1.416192 | NATASA BODNARCUK- KRCMAR | ADDRESS REDACTED | | | BTC 0.000001080369732462<br>ETH 0.00034245852832433 | | |
| 3.1.416193 | NATASA BUJOSEVIC | ADDRESS REDACTED | | | CEL 147.394062495728<br>MATIC 117.635699598322 | | |
| 3.1.416194 | NATAŠA DETEČNIK | ADDRESS REDACTED | | | BTC 0.00206178483782257<br>CEL 4.59392624412656 | | |
| 3.1.416195 | NATAŠA DONČIĆ | ADDRESS REDACTED | | | ADA 190.894958592408<br>BNB 0.00126670691229208<br>BTC 0.00401821130875945<br>BUSD 862.196377347095<br>USDC 0.574604633613577 | | |
| 3.1.416196 | NATASA DROZG | ADDRESS REDACTED | | | CEL 163.976717631494<br>USDT ERC20 6093.51519390878 | | |
| 3.1.416197 | NATASA DULAR | ADDRESS REDACTED | | | BTC 0.00101319626702124<br>CEL 0.068813448959773 | | |
| 3.1.416198 | NATAŠA FILEP | ADDRESS REDACTED | | | ADA 0.123809325239736<br>BTC 0.000001436226522852<br>CEL 0.00774388614628756<br>ETH 0.000354599076362923<br>USDC 0.55587650406571 | | |
| 3.1.416199 | NATAŠA GREGEC | ADDRESS REDACTED | | | BTC 0.0146733961815288 | | |
| 3.1.416200 | NATASA JAGODIC | ADDRESS REDACTED | | | BTC 0.0468477660196326 | | |
| 3.1.416201 | NATASA JANKOVIC | ADDRESS REDACTED | | | ADA 504.186496444912<br>BTC 0.00173991863083434<br>CEL 0.242872684987602 | | |
| 3.1.416202 | NATASA KIRBIS SITAR | ADDRESS REDACTED | | | BTC 0.000000009922374213<br>CEL 0.986398356057396 | | |
| 3.1.416203 | NATASA KOCIC | ADDRESS REDACTED | | | BTC 0.000012380555969435<br>CEL 0.701541681159569<br>DOT 0.0438403858492693 | | |
| 3.1.416204 | NATASA MAJSTOROVIC | ADDRESS REDACTED | | | BTC 0.000000000198633615<br>CEL 15.9848220833922 | | |
| 3.1.416205 | NATASA MALJAK | ADDRESS REDACTED | | | ADA 0.217410062751263<br>BTC 0.00000091409044136 | | |
| 3.1.416206 | NATASA MILIC | ADDRESS REDACTED | | | BTC 0.00239052060937029<br>CEL 1.81502000661789<br>ETH 0.000269168379563043 | | |
| 3.1.416207 | NATASA PESIC | ADDRESS REDACTED | | | BTC 0.000012311339728288 | | |
| 3.1.416208 | NATASA PIRNAT | ADDRESS REDACTED | | | BTC 0.440438398968339<br>CEL 679.175485300913<br>ETH 4.82332038<br>SGB 1417.48215830906<br>XRP 0.510591635077 | | |
| 3.1.416209 | NATASA RADIC | ADDRESS REDACTED | | | BTC 0.00845208362253691 | | |
| 3.1.416210 | NATASA RAICEVIC | ADDRESS REDACTED | | | CEL 14.6245584102837<br>USDC 4026.78904486441 | | |
| 3.1.416211 | NATASA RVOVIC | ADDRESS REDACTED | | | BTC 0.000000005769310298<br>CEL 0.215002308870196 | | |
| 3.1.416212 | NATASA SARAPA | ADDRESS REDACTED | | | BTC 0.00149080543305534<br>CEL 52.4303076530922<br>ETH 0.631322157950698 | | |
| 3.1.416213 | NATASA SIMSIC | ADDRESS REDACTED | | | BTC 0.0011889192723814<br>CEL 1017.54934962796<br>ETH 2.92464466<br>MATIC 557.27122901<br>ZRX 1530.79927225 | | |
| 3.1.416214 | NATAŠA STOJANOVSKI | ADDRESS REDACTED | | | BNB 0.00167553086191696<br>BTC 0.000001346914420219 | | |
| 3.1.416215 | NATASA TUDOR | ADDRESS REDACTED | | | ADA 81.31<br>BCH 0.204984887726128<br>BTC 0.0293736462616453<br>CEL 62.9276616251637<br>DOT 35.599613966<br>ETH 0.736469003026531<br>MATIC 180.76<br>USDC 26 | | |
| 3.1.416216 | NATASA USKOKOVIC | ADDRESS REDACTED | | | BTC 0.000012479502973203 | | |
| 3.1.416217 | NATASA VIDAKOVIC | ADDRESS REDACTED | | | BTC 0.000000005144291092<br>LTC 0.000000008898028126 | | |
| 3.1.416218 | NATASCHA GEURTS | ADDRESS REDACTED | | | BTC 0.000000001752991885<br>CEL 1.27441485195628 | | |
| 3.1.416219 | NATASCHA GEURTS | ADDRESS REDACTED | | | BTC 0.177784759532142<br>CEL 234.621081852792<br>ETH 4.9334250324621<br>LINK 4.54801566229336 | | |
| 3.1.416220 | NATASCHA HOYER | ADDRESS REDACTED | | | CEL 4.61116701579468<br>ETH 0.00110526152762004 | | |
| 3.1.416221 | NATASCHA LANGNER | ADDRESS REDACTED | | | BTC 0.0258378613615941 | | |
| 3.1.416222 | NATASCHA SAM-SIN | ADDRESS REDACTED | | | BTC 0.123229805547112<br>ETH 1.28358061502536<br>USDC 2183.78549639136 | | |
| 3.1.416223 | NATASCHA SYLVIA CHINQUE | ADDRESS REDACTED | | | BTC 0.000000006547292785<br>CEL 84.1842688677571<br>ETH 0.00000006 | | |
| 3.1.416224 | NATASCIA ANACLERIO | ADDRESS REDACTED | | | BTC 0.0014389214632451 | | |
| 3.1.416225 | NATASCIA BADALAMENTI | ADDRESS REDACTED | | | BTC 0.00200180911198926<br>CEL 4.49302637486274<br>USDC 45.923469 | | |
| 3.1.416226 | NATASHA AHMED | ADDRESS REDACTED | | | BTC 0.00531234951352842<br>ETH 0.169049858111071 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.416227 | NATASHA ALEGRE | ADDRESS REDACTED | | | BTC 0.000814984888026923<br>USDC 427.371847110445 | | |
| 3.1.416228 | NATASHA ANDERSEN | ADDRESS REDACTED | | | BTC 0.000000009245860798<br>CEL 0.0991780671590621 | | |
| 3.1.416229 | NATASHA ATTERBURY | ADDRESS REDACTED | | | BTC 0.01050698<br>CEL 17.496826937668 | | |
| 3.1.416230 | NATASHA AVERY | ADDRESS REDACTED | | | AAVE 1.11531663402905<br>ADA 0.058887704424538<br>BTC 0.0464948982272731<br>DOT 22.430114883186<br>ETH 1.66754678389585<br>MATIC 1544.8712075706<br>MCDAI 0.0159961268214622<br>USDC 0.710127605092058 | | |
| 3.1.416231 | NATASHA AYOO | ADDRESS REDACTED | | | AVAX 0.00128689550606631<br>CEL 0.065900495935244<br>LTC 0.000085874575389973 | | |
| 3.1.416232 | NATASHA BALLIS | ADDRESS REDACTED | | | BTC 0.0614548212343025<br>CEL 44.0138727816685<br>ETH 0.74839741 | | |
| 3.1.416233 | NATASHA BAYON | ADDRESS REDACTED | | | ETH 0.137314929805779 | | |
| 3.1.416234 | NATASHA BEKJAROVA | ADDRESS REDACTED | | | ADA 0.000000344086021505<br>BTC 0.000000001560911676<br>CEL 0.00117995666977278 | | |
| 3.1.416235 | NATASHA BELONIO | ADDRESS REDACTED | | | BTC 0.00130403228265963<br>ETH 0.199576985352292 | | |
| 3.1.416236 | NATASHA BERGAMO | ADDRESS REDACTED | | | BTC 0.00112985909577867<br>CEL 2.27880591800287<br>LUNC 0.00237788728632478 | | |
| 3.1.416237 | NATASHA BIAN | ADDRESS REDACTED | | | BTC 0.000837428645447494<br>ETH 0.304797897364455 | | |
| 3.1.416238 | NATASHA BLYZNYUK | ADDRESS REDACTED | | | AVAX 0.00621208049742191<br>BTC 0.000001642373675148<br>USDC 16.1040324291217 | | AVAX 0.000000704739300273<br>BTC 0.000000509483696897<br>USDC 0.000000471926717734 |
| 3.1.416239 | NATASHA BOTHMA | ADDRESS REDACTED | | | BTC 0.000359086833987566<br>CEL 23.5537246594074<br>ETH 0.0159048054377062<br>LINK 0.00904962771981321 | | |
| 3.1.416240 | NATASHA BOYD | ADDRESS REDACTED | | | BTC 0.00498764858468384<br>ETC 2.48875057895421<br>ETH 0.0867413257814059<br>USDC 0.360970991636748 | | |
| 3.1.416241 | NATASHA BURNS | ADDRESS REDACTED | | | BTC 0.000260321957451193<br>ETH 0.000493985249974075 | | |
| 3.1.416242 | NATASHA BURTON | ADDRESS REDACTED | | | USDC 23.5329352512964 | | |
| 3.1.416243 | NATASHA BURTON | ADDRESS REDACTED | | | BTC 0.0014136299344522<br>ETH 0.0260199363495133 | | |
| 3.1.416244 | NATASHA CAMPOS | ADDRESS REDACTED | | | BTC 0.000000826858782938<br>LTC 0.00262965518970282 | | |
| 3.1.416245 | NATASHA CASASNOVAS | ADDRESS REDACTED | | | BTC 0.00522549498809464 | | |
| 3.1.416246 | NATASHA CHONG | ADDRESS REDACTED | | | ADA 227.50703000338<br>BTC 0.0104335565261882<br>CEL 12.2183151915971 | | |
| 3.1.416247 | NATASHA CLATWORTHY | ADDRESS REDACTED | | | AAVE 0.196695349165195<br>BTC 0.0077891237236696<br>CEL 0.116245503092742<br>UNI 1.04816103317432<br>XLM 126.776582956533 | | |
| 3.1.416248 | NATASHA COVERLEY | ADDRESS REDACTED | | | BTC 0.243780421928916<br>CEL 263.493963483157<br>ETH 0.82417724<br>OMG 3.50485 | | |
| 3.1.416249 | NATASHA CUCULOVSKI | ADDRESS REDACTED | | | BTC 0.000322400043666964<br>USDC 5.19015665239675 | | |
| 3.1.416250 | NATASHA CURTALE | ADDRESS REDACTED | | | AAVE 3.55578080805444<br>BTC 0.0043157685512359<br>MANA 348.288940859545<br>XLM 1104.70603074808<br>XRP 408.070399434581 | | |
| 3.1.416251 | NATASHA D'CRUZE | ADDRESS REDACTED | | | BTC 0.0434174947247559 | | |
| 3.1.416252 | NATASHA DADIC | ADDRESS REDACTED | | | CEL 84.7671933574305<br>DOT 0.226975218757062<br>EOS 28.9627592702527<br>ETH 0.00238298270475946<br>MATIC 5248.47326333402<br>USDC 10.1900650866986<br>XLM 0.734296207725427<br>XRP 1.95648744772625 | | |
| 3.1.416253 | NATASHA DEMEYERE | ADDRESS REDACTED | | | GUSD 1159.30604334233 | | |
| 3.1.416254 | NATASHA DIMITRIEVSKA ANDREEV | ADDRESS REDACTED | | | BTC 0.000003803086673031<br>ETH 0.00107800219520044<br>LINK 0.0116011068632415 | | |
| 3.1.416255 | NATASHA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.000000436514104202999 | | |
| 3.1.416256 | NATASHA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00215712100999186<br>CEL 79.451891902287 | | |
| 3.1.416257 | NATASHA ELLANA | ADDRESS REDACTED | | | BTC 0.0059704940236547<br>ETH 0.0595091069615413<br>LINK 7.67225690350549<br>MANA 171.042945590771<br>MATIC 94.6141467045642<br>SNX 1.83452399590363<br>XLM 436.076320766099 | | |
| 3.1.416258 | NATASHA ELLIS | ADDRESS REDACTED | | | BTC 0.000000569658050392<br>USDC 0.0116011960537838 | | |
| 3.1.416259 | NATASHA FERMANTZIS | ADDRESS REDACTED | | | BTC 0.0674137318649677 | | |
| 3.1.416260 | NATASHA FERNANDES | ADDRESS REDACTED | | | BTC 0.00006464238752001 | | |
| 3.1.416261 | NATASHA FORVES | ADDRESS REDACTED | | | BTC 0.000000003291344358<br>CEL 0.271565347965618<br>MATIC 0.785226174496444 | | |
| 3.1.416262 | NATASHA FRENCH | ADDRESS REDACTED | | | BTC 0.000720345009913338<br>ETH 1.97995763314381<br>MCDAI 2698.40935506687 | | |
| 3.1.416263 | NATASHA GERASENKOV | ADDRESS REDACTED | | | BTC 0.00141915325356611<br>USDC 16052.5379773566 | | |
| 3.1.416264 | NATASHA HAMWOOD | ADDRESS REDACTED | | | BTC 0.00070349493475206<br>CEL 242.93066710746 | | |
| 3.1.416265 | NATASHA HARDIE | ADDRESS REDACTED | | | BAT 667.245511431268<br>BTC 0.00206611902010551<br>ETH 0.55992463179627<br>LINK 172.410014760088<br>ZRX 1206.66118353365 | | |
| 3.1.416266 | NATASHA HARRISON | ADDRESS REDACTED | | | CEL 0.0474963751828942<br>USDC 0.000706 | | |
| 3.1.416267 | NATASHA HENDRICKS | ADDRESS REDACTED | | | BTC 0.00148962232371418<br>CEL 83.2775963091059<br>ETH 1.9055068 | | |
| 3.1.416268 | NATASHA HENRY | ADDRESS REDACTED | | | BAT 0.0534367331385112<br>CEL 18.8136792673959<br>LINK 0.00256116043051082<br>XRP 0.143805553604578 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.416269 | NATASHA HERRINGTON | ADDRESS REDACTED | | | BTC 0.0000056380660558809<br>ETH 0.00773454167279938 | | |
| 3.1.416270 | NATASHA HOLMES | ADDRESS REDACTED | | | ADA 1076.35265713912<br>BTC 0.238655367521327<br>ETH 1.94347537076161<br>MANA 183.329637331737<br>MATIC 117.806178153697<br>SOL 0.00165195957322522<br>USDC 2413.61743980045<br>XLM 3144.60763906857 | SOL 2.00992174734179 | |
| 3.1.416271 | NATASHA JEFFERSON | ADDRESS REDACTED | | | USDC 0.632045490576953 | | |
| 3.1.416272 | NATASHA JOHNSON | ADDRESS REDACTED | | | ADA 7879.2451136721<br>BTC 1.11439932062618<br>DOT 568.155294977954<br>ETH 24.952320569242<br>LUNC 0.279083708444137<br>MATIC 15211.192022464<br>MCDAI 31.8393696464961<br>PAXG 3.41296952324064<br>SNX 61.9862496972009<br>USDC 8137.78414797503 | | |
| 3.1.416273 | NATASHA KALACUN | ADDRESS REDACTED | | | BTC 0.00107385074174151<br>CEL 85.3543659586805 | | |
| 3.1.416274 | NATASHA KING | ADDRESS REDACTED | | | CEL 1.06333788005826 | | |
| 3.1.416275 | NATASHA KOK | ADDRESS REDACTED | | | BTC 0.00207526845641846<br>CEL 59.3354414447451 | | |
| 3.1.416276 | NATASHA KOTHARE | ADDRESS REDACTED | | | BTC 0.126890858945522 | | |
| 3.1.416277 | NATASHA LATHOURAS | ADDRESS REDACTED | | | ADA 753.637775<br>BTC 0.0448881865473365<br>CEL 11.0081954275271<br>ETH 0.783690857046359<br>LINK 35.392453173565<br>LTC 5.47401402734995<br>XRP 1729.02733258207 | | |
| 3.1.416278 | NATASHA LAURIE | ADDRESS REDACTED | | | BAT 415.74396958<br>CEL 3.93666887637485<br>MCDAI 70 | | |
| 3.1.416279 | NATASHA LEW | ADDRESS REDACTED | | | BTC 0.00609515223608770<br>CEL 0.759449783845936<br>MCDAI 30.1425373193876 | | |
| 3.1.416280 | NATASHA MACKO | ADDRESS REDACTED | | | BTC 0.108516022986961<br>CEL 1675.39190024783<br>DOT 0.000000000095710758<br>ETH 4.75082045101752<br>PAX 2569.71222415<br>UNI 250<br>ZRX 247.96570106875 | | |
| 3.1.416281 | NATASHA MCMILLEN | ADDRESS REDACTED | | | BTC 0.000563949526399888<br>CEL 1.06762541960123 | | |
| 3.1.416282 | NATASHA MERCHANT | ADDRESS REDACTED | | | BTC 0.00658559012038852<br>USDC 442.865530919059 | | |
| 3.1.416283 | NATASHA MERRICK | ADDRESS REDACTED | | | BTC 0.0400653379905273<br>CEL 1390.42609985214<br>DOT 21.6707295076142<br>ETH 0.159200359861051<br>LTC 0.999<br>XRP 1003.90631523617 | | |
| 3.1.416284 | NATASHA MITCHELL | ADDRESS REDACTED | | | CEL 1.06512248583158 | | |
| 3.1.416285 | NATASHA MOGLEY | ADDRESS REDACTED | | | USDC 297405.769535426 | | |
| 3.1.416286 | NATASHA MOTWANI | ADDRESS REDACTED | | | BTC 0.00132717872336975<br>ETH 0.037208270208968<br>USDC 314.888598460177 | | |
| 3.1.416287 | NATASHA MUREITHI | ADDRESS REDACTED | | | BTC 0.000000007548326822<br>CEL 1.96196289079996 | | |
| 3.1.416288 | NATASHA NAPOLI | ADDRESS REDACTED | | | ADA 15.6192378102046<br>BTC 0.00152286943035237<br>ETC 1.81821533311204<br>ETH 0.172589509381062<br>LINK 0.535038338411827 | | |
| 3.1.416289 | NATASHA NATASHA | ADDRESS REDACTED | | | ETC 5.72797498500032 | | |
| 3.1.416290 | NATASHA NATIVIDAD MANOTOK | ADDRESS REDACTED | | | XRP 23.5402661631617 | | |
| 3.1.416291 | NATASHA NEWLIN | ADDRESS REDACTED | | | BTC 0.00819473960916925<br>ETH 0.112583492865135 | | |
| 3.1.416292 | NATASHA NGARARI | ADDRESS REDACTED | | | USDC 5168.482301626 | | |
| 3.1.416293 | NATASHA OKLOBDZIJA | ADDRESS REDACTED | | | BTC 0.129289350527335<br>DOT 0.0314824070588503<br>ETH 3.36185207465882<br>LINK 25.7034858712929<br>MATIC 1.45543989672176<br>SOL 0.0828069772835699<br>USDC 96.9700754526828<br>USDT ERC20 0.423179213556597 | | |
| 3.1.416294 | NATASHA OOSTHUIZEN | ADDRESS REDACTED | | | BTC 0.0353097349823915 | | |
| 3.1.416295 | NATASHA ORLITZKY | ADDRESS REDACTED | | | BTC 0.00113856075334716<br>CEL 255.678881407511<br>USDT ERC20 9970 | | |
| 3.1.416296 | NATASHA PATERSON | ADDRESS REDACTED | | | BTC 0.00133705848434042<br>CEL 106.609715771476 | | |
| 3.1.416297 | NATASHA PAWLOWSKI | ADDRESS REDACTED | | | BTC 0.0411753173791517<br>ETH 0.578513266269433 | | |
| 3.1.416298 | NATASHA PELLEGRINO | ADDRESS REDACTED | | | ADA 227.269600278324<br>AVAX 65.6042770010351<br>BTC 0.331344508484841<br>ETH 0.128682367483794<br>USDC 0.0538331555057996 | AVAX 6.87133008227773 | |
| 3.1.416299 | NATASHA PINTO | ADDRESS REDACTED | | | BTC 0.113641564956349<br>ETH 1.61511704603955 | | |
| 3.1.416300 | NATASHA PRUSA | ADDRESS REDACTED | | | BTC 0.0028745173661567<br>ETH 3.417045060749 | BTC 0.56634167<br>ETH 0.222426334511034 | |
| 3.1.416301 | NATASHA RAMOS-BERNAL | ADDRESS REDACTED | | | BTC 0.000003023780215827<br>DOT 0.00194804811986452<br>ETH 0.000039652220051746<br>MATIC 0.00478842933133121<br>SNX 0.00842376264902141<br>USDC 160.085136863809 | | |
| 3.1.416302 | NATASHA RAMSOOMAIR | ADDRESS REDACTED | | | BTC 1.21473846952899 | | |
| 3.1.416303 | NATASHA RUMBLE DRESSAGE | ADDRESS REDACTED | | | BTC 0.000017847957982989<br>CEL 0.805844768180431<br>SGB 2570.173225<br>XRP 5.097936 | | |
| 3.1.416304 | NATASHA RUTHERFORD | ADDRESS REDACTED | | | BTC 0.00121001725646092<br>XLM 0.00223440151690851 | | |
| 3.1.416305 | NATASHA SAKOTA | ADDRESS REDACTED | | | BTC 0.992646004670521<br>ETH 2.96530709341412 | | |
| 3.1.416306 | NATASHA SALAS | ADDRESS REDACTED | | | BTC 0.0011915804176907<br>ETH 0.194480690228103 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.416307 | NATASHA SAMSON | ADDRESS REDACTED | | | ADA 13.3144580394286<br>BTC 0.00194095<br>CEL 4.017896014726<br>ETH 0.02219043<br>USDT ERC20 27.5817 | | |
| 3.1.416308 | NATASHA SECORD | ADDRESS REDACTED | | | AVAX 8.6<br>CEL 53.516065299321<br>COMP 20.21200962<br>DASH 19.998<br>SUSHI 183.458522441876<br>UNI 240.57200055<br>ZEC 19.0091019033396<br>ZRX 3748 | | |
| 3.1.416309 | NATASHA SHAW | ADDRESS REDACTED | | | BTC 0.0010935271195766<br>ETH 0.000223289174436765 | | |
| 3.1.416310 | NATASHA SHROTRI | ADDRESS REDACTED | | | BTC 0.000000003429518375<br>CEL 926.914627283468<br>SGB 12720.5674609921 | | |
| 3.1.416311 | NATASHA SMITH | ADDRESS REDACTED | | | BTC 0.0285339350953226<br>CEL 1758.77990798491<br>MCDAI 111.528099709195<br>USDC 2097.17658216132 | | USDC 75 |
| 3.1.416312 | NATASHA SOLOVEVA | ADDRESS REDACTED | | | BTC 0.00000133927237223<br>BUSD 0.611086177913769 | | |
| 3.1.416313 | NATASHA STASHEVSKAYA | ADDRESS REDACTED | | | BTC 0.00000011258271248<br>CEL 0.0388158570090015<br>USDC 0.793015598228902 | | |
| 3.1.416314 | NATASHA SULLY | ADDRESS REDACTED | | | BTC 0.000877050381209136<br>ETH 0.0102421822491541 | | |
| 3.1.416315 | NATASHA TAN | ADDRESS REDACTED | | | CEL 0.00557863547392704<br>LINK 1.35298950445236 | | |
| 3.1.416316 | NATASHA TAYLOR | ADDRESS REDACTED | | | BTC 0.0122936748184446 | | |
| 3.1.416317 | NATASHA TESESE | ADDRESS REDACTED | | | ADA 205.423838464836<br>BTC 0.347362793468405<br>ETH 1.1537419317133<br>MATIC 356.171625445897 | | |
| 3.1.416318 | NATASHA TESESE SUPER PTY LTD | ADDRESS REDACTED | | | BTC 1.03272452582505<br>ETH 13.4340416033755 | | |
| 3.1.416319 | NATASHA TOTINO | ADDRESS REDACTED | | | BTC 0.000001506231544289<br>XRP 0.310012646635982 | | |
| 3.1.416320 | NATASHA TSALIKIS | ADDRESS REDACTED | | | BTC 0.206808013592989<br>ETH 0.446974273933962 | | |
| 3.1.416321 | NATASHA TSUJI | ADDRESS REDACTED | | | ETH 0.613667408602016 | | |
| 3.1.416322 | NATASHA TSUJI | ADDRESS REDACTED | | | BTC 0.00457474875400122 | | |
| 3.1.416323 | NATASHA VALENCIA TJUGITO | ADDRESS REDACTED | | | BTC 0.00183390072792554<br>ETH 0.0174520606173941<br>GUSD 5813.05709182501<br>USDC 4191.03418379459<br>USDT ERC20 16600.339714429 | | |
| 3.1.416324 | NATASHA VAN DOORN | ADDRESS REDACTED | | | BTC 0.00463034<br>CEL 0.684402842928067 | | |
| 3.1.416325 | NATASHA WALTER | ADDRESS REDACTED | | | BTC 0.00892275431948316<br>ETH 2.65396647114183 | | |
| 3.1.416326 | NATASHA WANG | ADDRESS REDACTED | | | BTC 0.000001803363911918<br>USDC 2.86059481437195 | | |
| 3.1.416327 | NATASHA WARSHAW | ADDRESS REDACTED | | | ADA 135.58017091232<br>BTC 0.0545857326543483<br>DOT 11.8095150864873<br>ETH 0.441367952172478 | | |
| 3.1.416328 | NATASHA WILSON | ADDRESS REDACTED | | | BTC 0.000000007899024823 | | |
| 3.1.416329 | NATASHA WONG | ADDRESS REDACTED | | | BTC 0.013315205416569 | | |
| 3.1.416330 | NATASHA WOOD | ADDRESS REDACTED | | | CEL 0.26801273794134<br>USDC 1492.59819823705 | | |
| 3.1.416331 | NATASHA YOUNG | ADDRESS REDACTED | | | GUSD 102.233651393086<br>SOL 2.26345824707444<br>USDC 0.00874155414394845 | | |
| 3.1.416332 | NATASHA ZASLOVE | ADDRESS REDACTED | | | BTC 0.046903950074693<br>MATIC 1086.60325778526 | | |
| 3.1.416333 | NATASHE WASHINGTON | ADDRESS REDACTED | | | BTC 0.0923268318527853<br>CEL 103.97693489411<br>ETH 10.4151533234039<br>LTC 0.583977162555978<br>MATIC 524.685807856123<br>USDC 2124.41207278292 | CEL 100 | |
| 3.1.416334 | NATASHIA COOPER | ADDRESS REDACTED | | | BTC 0.00607309824689823<br>XRP 41.972341971922 | | |
| 3.1.416335 | NATASHIA MAZZA | ADDRESS REDACTED | | | BTC 0.0106127029407163<br>CEL 11.4959869881122 | | |
| 3.1.416336 | NATASIT LERTCHAYUNTR | ADDRESS REDACTED | | | BTC 0.000069409506330148<br>CEL 2339.94771763836<br>USDC 112353.964536038<br>USDT ERC20 203472.513789055 | | |
| 3.1.416337 | NATASJA PEDERSEN | ADDRESS REDACTED | | | BTC 0.236895822830783<br>CEL 487.030976422647<br>ETH 4.88273300524629 | | |
| 3.1.416338 | NATASJA VAN KEMPEN | ADDRESS REDACTED | | | ADA 684.072275224425<br>BTC 0.00123168790835197<br>DOT 322.758754243562<br>LUNC 20.1000842099083<br>MATIC 9151.39120995 | | |
| 3.1.416339 | NATASZA MILLAN | ADDRESS REDACTED | | | BTC 0.000000195870580802<br>USDC 0.487527033739222 | | |
| 3.1.416340 | NATATSHA CASIMIR | ADDRESS REDACTED | | | USDC 0.0311386433629118 | | |
| 3.1.416341 | NATAVAN MAMMADOVA | ADDRESS REDACTED | | | ETH 0.00146832959888172 | | |
| 3.1.416342 | NATAVUDH PUNGCHAROENPONG | ADDRESS REDACTED | | | AAVE 0.188418361909876<br>BTC 0.000547699256713118<br>CEL 0.513500621968126<br>ETH 0.00226815616593386<br>LINK 0.68999777663692<br>UNI 1.09828062041469<br>USDT ERC20 403.308909564285 | | |
| 3.1.416343 | NATCHATA TERLAAK | ADDRESS REDACTED | | | BTC 0.0677381413005157<br>CEL 44.3512576380975<br>DASH 0.0138235145651527<br>GUSD 0.006340878659328 | | |
| 3.1.416344 | NATCHAYA RADHIKULKARALAK | ADDRESS REDACTED | | | BTC 0.00227091961407126<br>DOT 8.64299462113773<br>MATIC 71.4785702019709 | | |
| 3.1.416345 | NATCHPAPHA VISARNTANON | ADDRESS REDACTED | | | BTC 0.00258326190259412<br>CEL 20.1376819626687<br>ETH 0.461421213095796 | | |
| 3.1.416346 | NATDANAI LIENGPRAPAIPUN | ADDRESS REDACTED | | | BTC 0.000016952786058726 | | |
| 3.1.416347 | NATDANAI TITAWATTANAPONG | ADDRESS REDACTED | | | ADA 5522.49431300814<br>CEL 58.7135508265574<br>USDC 11.571149 | | |
| 3.1.416348 | NATE ADAM BLUME | ADDRESS REDACTED | | | BTC 0.00140617206748651<br>LTC 2.38132096199991<br>XLM 1968.50844555261 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.416349 | NATE BABNER | ADDRESS REDACTED | | | BTC 0.000002129965591932699<br>MATIC 2.2327150280254<br>SNX 0.229091535363039 | BTC 0.000000007224993763 | |
| 3.1.416350 | NATE BEAVER | ADDRESS REDACTED | | | ADA 68.8366304242546<br>BTC 0.00632142069262961<br>DOT 3.1478660345479<br>ETH 0.023084993021763<br>LINK 5.25081289226289<br>MATIC 14.4732325842248<br>USDC 215.056725473455 | | |
| 3.1.416351 | NATE BOOKWALTER | ADDRESS REDACTED | | | ETH 0.0024376635978794 | | |
| 3.1.416352 | NATE BRENNAN | ADDRESS REDACTED | | | BTC 0.0020849608467329<br>ETH 0.0389533715024998<br>MATIC 14.9943884953141 | | |
| 3.1.416353 | NATE BRUCE | ADDRESS REDACTED | | | CEL 1.08817895531157 | | |
| 3.1.416354 | NATE BURRY | ADDRESS REDACTED | | | BTC 0.000513607785832184<br>OMG 6.06345297332709 | | |
| 3.1.416355 | NATE CAMUNAS | ADDRESS REDACTED | | | ADA 1.76520348164718<br>BTC 0.0000599100527530569<br>ETH 0.000979523777549039<br>LINK 0.00399045174395103<br>MATIC 0.647682684634466<br>UNI 0.00443321970386404<br>USDC 0.393425232608688 | | |
| 3.1.416356 | NATE CARSON | ADDRESS REDACTED | | | CEL 1.06823329968061 | | |
| 3.1.416357 | NATE CHAPPELL | ADDRESS REDACTED | | | BTC 0.752268034437931<br>ETH 3.22629891292223 | BTC 0.12577411<br>ETH 1.63070922 | |
| 3.1.416358 | NATE CHISLEY | ADDRESS REDACTED | | | BTC 0.00002662648203147<br>ETH 0.000058271949890139<br>MATIC 0.14574729622772<br>SNX 0.0306086711469972 | | |
| 3.1.416359 | NATE CIELIESKA | ADDRESS REDACTED | | | BTC 0.00072524740551186<br>DOT 0.107907639206457<br>ETH 0.000003068227399521<br>USDC 0.650462421181829<br>USDT ERC20 0.106268491910699 | BTC 0.000000904888011685<br>ETH 0.0000010850341881<br>USDT ERC20 56.063147998866 | |
| 3.1.416360 | NATE CLARK | ADDRESS REDACTED | | | BAT 0.0730780917367555<br>DASH 0.00108400804136457<br>ETH 0.0000647339638423799<br>LINK 0.0131472231149228<br>MATIC 0.418098479683128<br>SNX 0.0592696301765409<br>XLM 0.995058212964461 | | |
| 3.1.416361 | NATE CODINA | ADDRESS REDACTED | | | BTC 0.0562826530423342<br>ETH 0.786192915679308 | | |
| 3.1.416362 | NATE COLLINGS | ADDRESS REDACTED | | | ADA 0.405732419835112<br>BCH 0.000258264126492154<br>BTC 0.000106613062352483<br>ETH 0.000679173441404667<br>LTC 0.00199954326051313 | | |
| 3.1.416363 | NATE COMPTON | ADDRESS REDACTED | | | BTC 0.000002218669202652999<br>COMP 0.0505493288133026<br>ETH 0.533266383051302<br>XLM 0.030963606853382 | | |
| 3.1.416364 | NATE DEMONG | ADDRESS REDACTED | | | BTC 0.000770032093020392 | | |
| 3.1.416365 | NATE DEMOS | ADDRESS REDACTED | | | ETH 0.00272942113403569<br>LINK 0.0393263759301074<br>MATIC 4.84076206301568<br>USDC 0.00192506392540501 | USDC 0.000000290824732481 | |
| 3.1.416366 | NATE DRIEDGER | ADDRESS REDACTED | | | BTC 0.000186608126990559 | | |
| 3.1.416367 | NATE DVOR | ADDRESS REDACTED | | | ETH 1.03594289231642 | | |
| 3.1.416368 | NATE EASLEY | ADDRESS REDACTED | | | BTC 3.10748984150685<br>LTC 429.453942118786<br>XRP 20000 | | |
| 3.1.416369 | NATE FERRELL | ADDRESS REDACTED | | | BTC 0.0611084077642739 | | |
| 3.1.416370 | NATE FOWLER | ADDRESS REDACTED | | | BCH 0.00102935208544705<br>BTC 0.000000568963760928<br>CEL 0.204473757843489<br>DASH 0.000648757056019919<br>EOS 0.000065568497167286<br>ETH 0.00103176437206357<br>LTC 0.00050945011666053<br>MATIC 0.0103684891657543<br>MCDAI 0.00344646011915929<br>USDC 0.00189661183466978<br>XLM 0.911704747820934<br>XRP 0.0754090253796091<br>ZRX 0.0874398191027332 | | |
| 3.1.416371 | NATE FRECHETTE | ADDRESS REDACTED | | | BTC 0.000000079623275575<br>ETH 0.000002175185289538<br>GUSD 0.000015141491608506 | | BTC 0.000000000186559233<br>GUSD 14.0697220578246 |
| 3.1.416372 | NATE GOOSEY | ADDRESS REDACTED | | | ADA 47.5567235020333<br>DOT 0.02258471612525 | | |
| 3.1.416373 | NATE GUZIKOWSKI | ADDRESS REDACTED | | | ADA 299.899538123517<br>BTC 0.0321857983138173<br>LTC 1.55054976077326 | | |
| 3.1.416374 | NATE HANZLIK | ADDRESS REDACTED | | | BTC 0.000030536666970479 | | |
| 3.1.416375 | NATE HELD | ADDRESS REDACTED | | | BTC 0.0999019654224267 | | |
| 3.1.416376 | NATE HENRY | ADDRESS REDACTED | | | USDC 0.016639219736514 | | USDC 0.70826648299925 |
| 3.1.416377 | NATE HIATT | ADDRESS REDACTED | | | ADA 2.05046366981488 | | |
| 3.1.416378 | NATE HILL | ADDRESS REDACTED | | | BTC 0.636262840875403<br>USDC 0.00433355682286704 | | |
| 3.1.416379 | NATE HOLLOWAY | ADDRESS REDACTED | | | ADA 326.207405533938<br>BTC 0.0114699431150076<br>ETH 0.143999939028057<br>LTC 0.000459222630129925<br>USDT ERC20 102.836908318535 | | |
| 3.1.416380 | NATE HONDA | ADDRESS REDACTED | | | ETH 0.00003853<br>USDC 0.027579 | | |
| 3.1.416381 | NATE HORWITZ-WILLIS | ADDRESS REDACTED | | | CEL 1.15116892753898<br>LTC 0.0714071376735225<br>MATIC 1.08851469228651 | MATIC 593.911147792097 | |
| 3.1.416382 | NATE HUNNICUTT | ADDRESS REDACTED | | | ETH 0.0143594998345645<br>MATIC 13.9610950259212<br>XLM 545.330465963898 | | |
| 3.1.416383 | NATE JOHN | ADDRESS REDACTED | | | BTC 0.0448486465614435<br>MCDAI 0.0483151860101281<br>USDC 9.61110504490449<br>USDT ERC20 5.3191635308622 | | |
| 3.1.416384 | NATE JOHNSON | ADDRESS REDACTED | | | CEL 1.92928595139736<br>LTC 0.000025439049827<br>USDC 0.0763176279306422 | | |
| 3.1.416385 | NATE KAMINSKI | ADDRESS REDACTED | | | AVAX 13.3336452855754<br>BTC 0.245537034388731<br>DOT 12.4922840712975<br>ETH 2.44320652739958<br>LTC 5.08501260412762<br>MATIC 456.546370496297<br>USDC 223.201616111657 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.416386 | NATE KAVARS | ADDRESS REDACTED | | | ADA 7154.35467365188<br>BTC 0.818395812418377<br>CEL 861.879300630023<br>DOT 216.206852184963<br>ETH 8.64855814564473<br>LINK 198.923547024241<br>MATIC 0.35317128802076<br>SNX 0.000858126844288086<br>USDC 23267.4952080592 | ETH 0.071597 | |
| 3.1.416387 | NATE KELLER | ADDRESS REDACTED | | | ADA 0.11464420126061<br>AVAX 3.53578730702605<br>BTC 0.000008841736387865<br>DOT 21.635634915337<br>LTC 0.510141330526202 | ADA 0.00000040319260196<br>BTC 0.00626101083199284 | |
| 3.1.416388 | NATE KERSCHER | ADDRESS REDACTED | | | BTC 0.0173652468068738<br>ETH 0.335479658462199<br>LINK 127.039079436721 | BTC 0.01849393 | |
| 3.1.416389 | NATE LAMB | ADDRESS REDACTED | | | AAVE 41.802368500637<br>AVAX 31.8553384190698<br>BCH 15.9815268458567<br>BTC 0.242298458467938<br>DASH 37.6835341782681<br>DOT 620.681790308985<br>EOS 0.461152792668716<br>ETC 172.036816235524<br>ETH 0.0023793458494948<br>LUNC 0.0686301040983827<br>MANA 0.000039373075258873<br>MATIC 0.050235424641502<br>SOL 23.6663016090533<br>UNI 0.186542199752849<br>USDT ERC20 0.0515133708665921<br>ZEC 67.1720118605306 | EOS 0.000047345816991992<br>LUNC 60.6932895654008 | |
| 3.1.416390 | NATE LATER | ADDRESS REDACTED | | | ETH 0.000030287358578397<br>MATIC 2.54617265809664 | | |
| 3.1.416391 | NATE LINFORD | ADDRESS REDACTED | | | BTC 0.00008812095240085 | | |
| 3.1.416392 | NATE MASON | ADDRESS REDACTED | | | BTC 0.664377497340037<br>ETH 3.24867388387152<br>MATIC 481.377347840071<br>USDC 1612.93505999501 | | |
| 3.1.416393 | NATE MEINTS | ADDRESS REDACTED | | | ADA 0.0507580208293559<br>ETH 0.000000719664229735<br>LINK 0.0178588346565178<br>LTC 0.00720746810615762<br>MATIC 0.452373662144871<br>XLM 0.00465935952875082 | | |
| 3.1.416394 | NATE MILSTEIN | ADDRESS REDACTED | | | ADA 0.103472658619452<br>BTC 0.000017965132353874 | ADA 0.000000285399804291<br>BTC 0.000000004247974792 | |
| 3.1.416395 | NATE MITCHELL | ADDRESS REDACTED | | | BTC 0.00647356784534944 | BTC 0.00008233 | |
| 3.1.416396 | NATE MOODY | ADDRESS REDACTED | | | ADA 308.958541112733<br>BTC 0.00105972077559063<br>ETH 0.174165891346478<br>USDC 220.4995576946773 | | |
| 3.1.416397 | NATE NELSON | ADDRESS REDACTED | | | AAVE 8.4807130221383<br>BCH 1.03985966420503<br>BTC 0.000682277037903867<br>CEL 207.288375004163<br>DASH 2.07830811280229<br>ETH 0.10771567013972<br>SNX 132.668018607339<br>USDC 0.771091003090376<br>XLM 1700.09859548696 | | |
| 3.1.416398 | NATE OLSON | ADDRESS REDACTED | | | BTC 0.0120819917419321<br>ETH 0.0274536408079403<br>USDT ERC20 32.6142404854501 | | |
| 3.1.416399 | NATE ORGAIN | ADDRESS REDACTED | | | ETH 0.00840944324994314 | | |
| 3.1.416400 | NATE OSTRYE | ADDRESS REDACTED | | | BTC 0.00122852194931727<br>ETH 199.253009218976<br>USDC 68463.1272866682 | ETH 138.748001 | |
| 3.1.416401 | NATE PALMER | ADDRESS REDACTED | | | BTC 0.00111271452003016<br>ETH 0.0116688062711463<br>SGB 11.023454832935<br>XLM 194.737891309268<br>XRP 72.0837694703502<br>ZEC 0.0651793570138615 | ETH 0.007418509395666 | |
| 3.1.416402 | NATE PAREDES | ADDRESS REDACTED | | | ETH 0.000001536224004128 | | |
| 3.1.416403 | NATE PARKER | ADDRESS REDACTED | | | SNX 65.4891318397278<br>SOL 0.473159440319223 | | |
| 3.1.416404 | NATE PERKINS | ADDRESS REDACTED | | | ADA 0.322007207747429<br>BTC 0.000001783332971085<br>USDC 0.397204700639998 | | |
| 3.1.416405 | NATE PETERMAN | ADDRESS REDACTED | | | BTC 0.00446933219071433 | | |
| 3.1.416406 | NATE POPLOS | ADDRESS REDACTED | | | AVAX 0.223904041649496<br>BAT 0.00724357619145769<br>BTC 0.000001727689484767<br>ETC 0.00176517507410599<br>ETH 0.000043450220473695<br>LTC 0.0012092457039382<br>PAXG 0.000014148054337018<br>TUSD 0.1079316433350382<br>USDC 0.487919007032529 | USDC 0.000000332104706334 | |
| 3.1.416407 | NATE PORTER | ADDRESS REDACTED | | | ADA 0.0896445145646987<br>BTC 0.00439717950275595<br>ETH 0.000024446296741162<br>UNI 0.139677921097009<br>USDC 4.07529365840761 | USDC 3127.81731214737 | |
| 3.1.416408 | NATE RAWAY | ADDRESS REDACTED | | | BTC 0.0180885220568656<br>LINK 11.7306572968195 | | |
| 3.1.416409 | NATE REDDI | ADDRESS REDACTED | | | BTC 0.00132461121863251<br>CEL 1.15116892753898<br>SGB 104.341907958279<br>USDC 141.64020225054<br>XLM 534.96868833438<br>XRP 682.541036691859 | | |
| 3.1.416410 | NATE RICCI | ADDRESS REDACTED | | | BAT 0.367274798222412<br>BTC 0.000011973657991567<br>COMP 0.00212909195928286<br>ETH 0.000461515806778618<br>KNC 0.397176492383428<br>LINK 0.0323467849340897<br>MANA 85.8821320588<br>MCDAI 0.62046028996051<br>OMG 11.3854044834361<br>UNI 0.460324843243423<br>ZRX 0.254200072588137 | | |
| 3.1.416411 | NATE ROBINSON | ADDRESS REDACTED | | | ADA 11492.824498347<br>BTC 0.0164845047426417 | | |
| 3.1.416412 | NATE RUGGIRELLO | ADDRESS REDACTED | | | BTC 0.00108127011066687<br>ETH 1.92772713668272<br>XRP 1126.51640077805 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.416413 | NATE SANDERS | ADDRESS REDACTED | | | BTC 0.158427411571886<br>USDC 262.57481557857 | | BTC 0.0000005 |
| 3.1.416414 | NATE SAUFLEY | ADDRESS REDACTED | | | BTC 0.508170328992602<br>ETH 1.79303044651781<br>MATIC 207.459821413226 | | |
| 3.1.416415 | NATE SCHLAUDERAFF | ADDRESS REDACTED | | | AVAX 0.00749505034761343<br>BTC 0.000000027571171775<br>DOT 0.000046396316444693<br>ETH 0.000000336048248479<br>LINK 0.000003993426401893<br>LUNC 8.08245615880724<br>MATIC 0.00100298028010952<br>SOL 0.00305058423036066 | BTC 0.000000642472986685<br>DOT 0.0541279010443108<br>ETH 0.000583027308977893<br>LINK 0.0233378170054061<br>MATIC 1.44726673371809<br>SOL 0.000000000194201851 | |
| 3.1.416416 | NATE SCOTT | ADDRESS REDACTED | | | ADA 138.945027801818<br>BCH 1.02412587332131<br>BTC 0.00137776093025507<br>COMP 2.15768450987561<br>DOT 23.6451599481623<br>ETC 5.25292800801304<br>ETH 1.65665339112839<br>LTC 1.25980497692883<br>MANA 32.7682236007088<br>MATIC 1636.4102076889<br>SOL 2.14666322509407<br>USDC 501.875855623309<br>XLM 925.148280187914<br>ZRX 955.596044520312 | DOT 5.667<br>ETH 0.06074489<br>SOL 1.018994999 | |
| 3.1.416417 | NATE SMIEJA | ADDRESS REDACTED | | | BTC 0.000028251430569022<br>USDC 0.0870693515568109 | BTC 0.0173269474786483 | |
| 3.1.416418 | NATE SMITH | ADDRESS REDACTED | | | BTC 0.000188571640032207<br>COMP 0.487615876433392<br>DOT 7.06506089108635<br>ETH 0.00179918511533203<br>LTC 0.00328175384732169<br>MATIC 868.92817269388<br>OMG 0.0145391126515317<br>SNX 25.3127630392668<br>USDC 0.485380427489686<br>XLM 0.699262134754559 | | MATIC 39.6215515737757 |
| 3.1.416419 | NATE SMITH | ADDRESS REDACTED | | | BTC 0.000611196832584763<br>CEL 0.216258010556357<br>ETH 0.0016468599836152<br>USDC 0.362712228968201 | | |
| 3.1.416420 | NATE SNITZER | ADDRESS REDACTED | | | MATIC 1809.8346294102<br>USDC 881.234823475852 | | |
| 3.1.416421 | NATE SWAIN | ADDRESS REDACTED | | | BTC 0.558101597260627<br>BUSD 1306.95179867146<br>CEL 177.557600167389<br>DOT 0.000000899551807141<br>ETH 2.66891840629779<br>LINK 0.000000681276235031<br>MATIC 0.000000141969633449<br>USDT ERC20 469.216303 | | |
| 3.1.416422 | NATE TIETZ | ADDRESS REDACTED | | | BTC 0.0000027500667517<br>LINK 0.00734783117281286 | | |
| 3.1.416423 | NATE WALLACE | ADDRESS REDACTED | | | BTC 0.000000002733639758<br>ETH 0.000000436935554935<br>LINK 0.000148646540601266<br>MATIC 0.00704578424016005<br>MCDAI 0.00001475400799235<br>SNX 0.000207116650005866 | | BTC 0.000001837579336233<br>MCDAI 0.013903318348564<br>SNX 0.0662407687658496 |
| 3.1.416424 | NATE WEEKS | ADDRESS REDACTED | | | ADA 0.161713194432791<br>AVAX 0.777074946641188<br>BTC 0.0116108417168534<br>ETH 0.409859315056511<br>MATIC 47.1135870396978<br>USDC 240.686617995602 | ETH 0.06491765 | |
| 3.1.416425 | NATE WEINSTEIN | ADDRESS REDACTED | | | BTC 0.00181131517371351<br>CEL 285.363307067311<br>ETH 8.40148434525243<br>MATIC 2987.74656482567<br>XLM 3.82610155140547 | | |
| 3.1.416426 | NATE WEINTRAUB | ADDRESS REDACTED | | | BCH 8.80887858442656<br>BTC 0.00118068364707365<br>ETH 2.70084828984914<br>MATIC 670.082954785308<br>XRP 3960.78785659045 | | |
| 3.1.416427 | NATE WHEELER | ADDRESS REDACTED | | | ETH 0.000000000000000006 | | |
| 3.1.416428 | NATE WILSON | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 0.0065054412362619<br>USDC 85.9817047979133 | | |
| 3.1.416429 | NATE WINIECKI | ADDRESS REDACTED | | | BTC 0.00249885209418263 | | |
| 3.1.416430 | NATE WRIGHT | ADDRESS REDACTED | | | ADA 0.143103506478255<br>BTC 0.000005787115894566 | | |
| 3.1.416431 | NATE Y GIA | ADDRESS REDACTED | | | USDC 1.02952049290141 | | |
| 3.1.416432 | NATE YORK | ADDRESS REDACTED | | | AVAX 6.93165085062871<br>BTC 0.256504412657328<br>ETH 0.747655960822778<br>MATIC 1960.98509912783<br>SNX 4.73836667739281<br>UNI 307.059509538517<br>USDC 1227.95692332953 | | |
| 3.1.416433 | NATELA JAPHARIDZE | ADDRESS REDACTED | | | BTC 0.00000001268531929<br>USDC 0.0529363074298221 | | |
| 3.1.416434 | NATELA KAFTAR | ADDRESS REDACTED | | | ADA 3309.48173634662<br>BTC 0.0214620095480261<br>ETH 0.000499664924642747<br>MCDAI 0.0356156688473023<br>SNX 0.0904773547923659<br>USDC 0.555435599228808 | BTC 0.000520978093511844 | |
| 3.1.416435 | NATELA KHITARISHVILI | ADDRESS REDACTED | | | BTC 0.000000008210076333<br>CEL 0.0889157885703484 | | |
| 3.1.416436 | NATELA MARTIROSYAN | ADDRESS REDACTED | | | BTC 0.000001458203609036<br>USDC 0.705601210338139 | | |
| 3.1.416437 | NATEPLOY THAMSAROCH | ADDRESS REDACTED | | | AAVE 4.767<br>CEL 200.184258782051<br>DOT 53.47<br>MANA 1844.3<br>MATIC 1103.2<br>SNX 22.566<br>ZRX 717.18 | | |
| 3.1.416438 | NATESAN KUMAR | ADDRESS REDACTED | | | BTC 0.0000015460484548819<br>ETH 0.00204021981866574 | | |
| 3.1.416439 | NATESAN KUPPUSAMY | ADDRESS REDACTED | | | BTC 0.00000089417649908<br>CEL 0.118559119285773 | | |
| 3.1.416440 | NATHA NATHA | ADDRESS REDACTED | | | CEL 0.000135441615546491 | | |
| 3.1.416441 | NATHACHAI POTIWATT | ADDRESS REDACTED | | | USDC 514.893621273729 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.416442 | NATHAJI METIVIER | ADDRESS REDACTED | | | BTC 0.000538005137020945<br>ETH 0.00115614811553924<br>LINK 0.00176684556824215<br>UNI 0.0380684217969548 | | |
| 3.1.416443 | NATHAKORN KITTANANTHAWONGS | ADDRESS REDACTED | | | BTC 0.10380713216825<br>CEL 107.305076832766<br>ETH 2.55191951103848 | | |
| 3.1.416444 | NATHALIA BARBOSA ALMODOVAR | ADDRESS REDACTED | | | ADA 88.5573577509072<br>BTC 0.000001283241938604<br>CEL 0.161933501501587<br>DOGE 0.0332708972754695<br>ETC 4.73556640027475<br>USDC 0.70521196208669<br>XRP 1313.79886060767 | BTC 0.000000006192255866 | |
| 3.1.416445 | NATHALIA COMBARIZA | ADDRESS REDACTED | | | XLM 507.109944719739 | | |
| 3.1.416446 | NATHALIA DA COSTA GASPAR | ADDRESS REDACTED | | | EOS 0.000023179584441736 | | |
| 3.1.416447 | NATHÁLIA ESTEVES RODRIGUES | ADDRESS REDACTED | | | BTC 0.00244829335132372<br>USDC 507.589594774106 | | |
| 3.1.416448 | NATHALIA GRIGOLLI | ADDRESS REDACTED | | | CEL 6.88757428012178<br>USDC 0.000801 | | |
| 3.1.416449 | NATHALIA HERNÁNDEZ | ADDRESS REDACTED | | | CEL 19.4443466411107 | | |
| 3.1.416450 | NATHALIA MACEDO | ADDRESS REDACTED | | | BSV 0.12813466935759 | | |
| 3.1.416451 | NATHALIE ALRIC | ADDRESS REDACTED | | | BTC 0.00715999516612206<br>CEL 0.41233732197752<br>ETH 0.0149805802663643<br>LTC 0.258 | | |
| 3.1.416452 | NATHALIE BARUFFATO | ADDRESS REDACTED | | | CEL 10.6571835759826 | | |
| 3.1.416453 | NATHALIE BERNADETTE MIREILLE CHAIGNEAU | ADDRESS REDACTED | | | BTC 0.0210468046547644 | | |
| 3.1.416454 | NATHALIE BLANCHARD | ADDRESS REDACTED | | | ADA 153.956999485186<br>CEL 41.0500336915881<br>ETH 1.01399 | | |
| 3.1.416455 | NATHALIE CAES | ADDRESS REDACTED | | | BTC 0.0192401137808845 | | |
| 3.1.416456 | NATHALIE CAMPFENS | ADDRESS REDACTED | | | USDC 14.5632447198967<br>USDT ERC20 23.1042838893975 | | |
| 3.1.416457 | NATHALIE CARDENAS-ZELAYA | ADDRESS REDACTED | | | BTC 0.000883336365194605<br>CEL 0.016183968040257<br>ETH 0.0103646280473624<br>XLM 25.6418893414482 | | |
| 3.1.416458 | NATHALIE CHAPDELAINE | ADDRESS REDACTED | | | BTC 0.188873564086779<br>CEL 10131.0037058702<br>ETH 0.435334201691903<br>PAX 209563.094439993<br>USDC 20.6283876317403 | | |
| 3.1.416459 | NATHALIE CHARLAND | ADDRESS REDACTED | | | LUNC 0.00143498985531178 | | |
| 3.1.416460 | NATHALIE CHAUVIN | ADDRESS REDACTED | | | BTC 0.0012363690314285<br>CEL 98.6899843716595<br>USDC 82.1201374026737 | | |
| 3.1.416461 | NATHALIE CHEVROT | ADDRESS REDACTED | | | BTC 0.00528006999767664<br>CEL 2.27963819112894<br>ETH 0.000189670838240332<br>MCDAI 70.1014650600961<br>USDT ERC20 57.4659579087693 | | |
| 3.1.416462 | NATHALIE DESTINE | ADDRESS REDACTED | | | AAVE 0.243626330994157<br>BCH 0.00244706286593339<br>BTC 0.000013619131326429<br>COMP 0.330907890791266<br>DOT 2.0978948858381<br>ETH 0.0114217241579194<br>LINK 0.0031158426839695<br>MANA 137.495819534182<br>MATIC 147.321356587987<br>SNX 5.32716518652207<br>USDC 0.350272366522841<br>XLM 0.104267322885192<br>XRP 0.000000217582663074<br>ZRX 59.2144344046971 | | |
| 3.1.416463 | NATHALIE DEWINTER | ADDRESS REDACTED | | | BTC 0.0781260568189394<br>CEL 1906.37642724083<br>LTC 0.00215405500229572<br>USDC 25.1178 | | |
| 3.1.416464 | NATHALIE DOLAN | ADDRESS REDACTED | | | BTC 0.0000439513250977239 | | |
| 3.1.416465 | NATHALIE DRIUSSI | ADDRESS REDACTED | | | BTC 0.00126176550197778<br>BUSD 1000<br>CEL 40.7807508012277 | | |
| 3.1.416466 | NATHALIE DUPIRE | ADDRESS REDACTED | | | AAVE 0.182925722862258<br>ADA 810.549226764042<br>BTC 0.0430430991771643<br>CEL 2.64339759283975<br>DOGE 62.5373392196717<br>DOT 2.12665699605079<br>EOS 4.33597513222887<br>ETH 0.474665452883441<br>LINK 3.08557983763056<br>SOL 0.895116892052109<br>USDC 263.679095091894<br>XLM 1337.4305704381 | | |
| 3.1.416467 | NATHALIE FOUQUET | ADDRESS REDACTED | | | BTC 0.102581788059133<br>CEL 9635.27668431422<br>EOS 42.3768743915183<br>ETH 3.00207886666948<br>LINK 5.46333<br>LTC 1.00115112223178<br>OMG 31.2090614812828<br>PAXG 1.00000643166482<br>UNI 4.41513928404755<br>USDC 63808.76 | | |
| 3.1.416468 | NATHALIE FRADIN | ADDRESS REDACTED | | | BTC 0.00164482532061323<br>CEL 9.21687739257497<br>SGB 162.233152060039<br>XRP 0.000000223442306232 | | |
| 3.1.416469 | NATHALIE GARCIA | ADDRESS REDACTED | | | ADA 70.4520192856712<br>ETH 0.0147674687441605<br>MATIC 43.7646073717263 | | |
| 3.1.416470 | NATHALIE GIURGIU | ADDRESS REDACTED | | | CEL 1.46215750085998 | | |
| 3.1.416471 | NATHALIE GONZÁLEZ MICHELENA | ADDRESS REDACTED | | | BTC 0.0167752537082499<br>USDC 28592.4222876002 | | |
| 3.1.416472 | NATHALIE GUEVARA | ADDRESS REDACTED | | | BTC 0.07020821955188<br>DOT 0.143519555922313<br>XLM 2751.11830068208 | | |
| 3.1.416473 | NATHALIE HAUS | ADDRESS REDACTED | | | ADA 833.578018692319<br>BTC 0.438674933685523<br>CEL 10.448062120552<br>DOT 160.67969739085<br>ETH 11.2110310276286<br>LINK 152.959013728562<br>LUNC 167.58232352566<br>MATIC 1278.6877343677<br>XRP 35.4536737647779 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.416474 | NATHALIE HO TIEN TON | ADDRESS REDACTED | | | BTC 0.000014865649842324<br>CEL 59.4544412436132<br>USDC 0.137301714199629<br>USDT ERC20 41.5304784124293 | | |
| 3.1.416475 | NATHALIE HOFMAN | ADDRESS REDACTED | | | BTC 0.015912182308986 | | |
| 3.1.416476 | NATHALIE HOON | ADDRESS REDACTED | | | BTC 0.000009357901062827<br>CEL 1.12536540903202 | | |
| 3.1.416477 | NATHALIE HOWE | ADDRESS REDACTED | | | ADA 0.00288423611864635<br>BNB 0.00106214051631145<br>BTC 0.000000298136029691<br>ETC 0.0032126356895111<br>LTC 0.00207732961980899<br>LUNC 0.0512649534943628<br>USDT ERC20 0.0738364525043961 | | |
| 3.1.416478 | NATHALIE HUYSMANS | ADDRESS REDACTED | | | BTC 0.000951193115076017<br>ETH 7.8249913725639 | | |
| 3.1.416479 | NATHALIE ISAAC | ADDRESS REDACTED | | | BTC 0.00105207830282679<br>CEL 0.272691662011488 | | |
| 3.1.416480 | NATHALIE JANSEN | ADDRESS REDACTED | | | BTC 0.000000168517492206<br>CEL 181.253018487974 | | |
| 3.1.416481 | NATHALIE JEAN | ADDRESS REDACTED | | | BTC 0.187234747368283<br>USDC 7756.24223033251 | | |
| 3.1.416482 | NATHALIE JEANSON SELLIER | ADDRESS REDACTED | | | BTC 0.00102913157002839<br>CEL 2493.98185865197<br>SNX 609.664753698979 | | |
| 3.1.416483 | NATHALIE KERSTENS | ADDRESS REDACTED | | | BTC 0.00236504396919803<br>CEL 9.04774841807376<br>ETH 0.144262139581 | | |
| 3.1.416484 | NATHALIE KOPP | ADDRESS REDACTED | | | BTC 0.0614626936490762<br>CEL 213.886018483017<br>USDC 3379.5337 | | |
| 3.1.416485 | NATHALIE LAMBERT | ADDRESS REDACTED | | | BTC 0.00101700844409231<br>USDC 1048.40256195452 | | |
| 3.1.416486 | NATHALIE LAVALLÉE-MARCOTTE | ADDRESS REDACTED | | | BTC 0.000000009479248413<br>CEL 0.000350213942372384<br>USDC 0.000000151299068148 | | |
| 3.1.416487 | NATHALIE LUSINK | ADDRESS REDACTED | | | BTC 0.00236744673872632<br>ETH 4.31485964505079 | | |
| 3.1.416488 | NATHALIE MAGNO | ADDRESS REDACTED | | | CEL 0.854366696692594<br>ETH 0.160398737526785<br>MCDAI 40.675396158928 | | |
| 3.1.416489 | NATHALIE MASSON | ADDRESS REDACTED | | | CEL 9.99977210732132 | | |
| 3.1.416490 | NATHALIE NABAJOTH | ADDRESS REDACTED | | | BTC 0.000946601097457696<br>CEL 0.0406188794347777 | | |
| 3.1.416491 | NATHALIE NESA | ADDRESS REDACTED | | | BTC 0.000000000511121021<br>CEL 10.5103363824262<br>XLM 0.000000066997771648<br>XRP 0.000000585890087379 | | |
| 3.1.416492 | NATHALIE NIEMINEN | ADDRESS REDACTED | | | BTC 0.0079569997582074<br>CEL 2.71118350195409 | | |
| 3.1.416493 | NATHALIE NOËL | ADDRESS REDACTED | | | CEL 59.499912590254 | | |
| 3.1.416494 | NATHALIE NOHL | ADDRESS REDACTED | | | BTC 0.272281534562635 | | |
| 3.1.416495 | NATHALIE OCHSENBEIN | ADDRESS REDACTED | | | BTC 0.00116742292394848<br>CEL 1.06640178927523<br>SGB 1.45275120167711<br>XRP 9.70912293029227 | | |
| 3.1.416496 | NATHALIE PASCOT | ADDRESS REDACTED | | | AAVE 4.51731624697334<br>ADA 488.49996969889<br>BCH 0.0190772862787623<br>BTC 0.000450738437309182<br>CEL 65.1892595892416<br>MCDAI 757.079601496187<br>UNI 0.00983808257980673<br>USDC 0.000000648019084135 | | |
| 3.1.416497 | NATHALIE PILON | ADDRESS REDACTED | | | BTC 0.000474513138811068 | | |
| 3.1.416498 | NATHALIE PJERNER | ADDRESS REDACTED | | | BTC 0.0119938773581773<br>CEL 118.634530550228<br>USDC 216.550407 | | |
| 3.1.416499 | NATHALIE POTIER | ADDRESS REDACTED | | | BTC 0.00115794457923256<br>CEL 12.642602388286<br>USDT ERC20 5856.28149827755 | | |
| 3.1.416500 | NATHALIE ROMAIN | ADDRESS REDACTED | | | BTC 0.00001597306132222<br>CEL 0.154816196406025 | BTC 0.00956522290531464<br>CEL 90.2144912008901 | |
| 3.1.416501 | NATHALIE ROXANA NOBOA QUESPAS | ADDRESS REDACTED | | | AVAX 3.28088193<br>BTC 0.00119017889395662<br>CEL 16.2618619160916<br>ETH 0.367307191237222 | | |
| 3.1.416502 | NATHALIE ROXANNE APARICIO SCIORTINO | ADDRESS REDACTED | | | BTC 0.01848034<br>CEL 5.41776441861801 | | |
| 3.1.416503 | NATHALIE ROZÈS EDELINE | ADDRESS REDACTED | | | ADA 5465.17031512094<br>BCH 4.25254910120198<br>BTC 0.655057034962873<br>CEL 2034.03914705099<br>COMP 1.23893535964249<br>DASH 10.4775409154151<br>EOS 3212.33547958907<br>ETH 2.34727043445278<br>LTC 505.146959870435<br>MANA 0.395428376291028<br>MCDAI 270.536254154263<br>OMG 866.554244818927<br>PAX 554.18929940157<br>PAXG 1.06328110448733<br>XLM 1.0907074875159<br>XRP 132592.019925388<br>XTZ 327.750634504415<br>ZEC 40.4672464168191<br>ZRX 5870.35430681369 | | |
| 3.1.416504 | NATHALIE RUAULT | ADDRESS REDACTED | | | BTC 0.00151779581524346<br>LINK 1202.41203447586<br>SNX 161.244862226084<br>UMA 41.1771615001516<br>XLM 1267.98844840224 | | |
| 3.1.416505 | NATHALIE SCIPIONI | ADDRESS REDACTED | | | BTC 0.00000000971581506<br>CEL 52.5030149174043<br>USDC 85.8144744189417 | | |
| 3.1.416506 | NATHALIE SEBAG | ADDRESS REDACTED | | | ADA 3780.47337965175<br>BTC 1.75771335766349<br>DOT 188.825499833688<br>ETH 18.6092353649954<br>LINK 85.4333278871512<br>MATIC 1872.56549736546 | | |
| 3.1.416507 | NATHALIE SYVERTSEN | ADDRESS REDACTED | | | BTC 0.00000617<br>CEL 1.49547660006178 | | |
| 3.1.416508 | NATHALIE THOMPSON | ADDRESS REDACTED | | | BTC 0.0236676709958705<br>ETH 0.155888841358781 | | |
| 3.1.416509 | NATHALIE THOURET | ADDRESS REDACTED | | | BNB 0.00152679823423518<br>BTC 0.000001052351752494<br>CEL 0.0461857611412526<br>USDC 0.350731779851946 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.416510 | NATHALIE TRAN | ADDRESS REDACTED | | | BTC 0.0013096253247064<br>USDC 510.830860992078 | | |
| 3.1.416511 | NATHALIE VAN DIJK | ADDRESS REDACTED | | | BTC 0.0139211072511825 | | |
| 3.1.416512 | NATHALIE VARAS | ADDRESS REDACTED | | | BTC 0.0167716480252821<br>ETH 0.191874039317551 | | |
| 3.1.416513 | NATHALIE VERMEYLEN | ADDRESS REDACTED | | | BTC 0.110752302947693<br>CEL 83.5775931340878<br>ETH 0.179741006302 | | |
| 3.1.416514 | NATHALIE VINCIANE S THENAERS | ADDRESS REDACTED | | | BTC 0.13054877818165<br>ETH 0.00162700399264582<br>LTC 3.22391561574285 | | |
| 3.1.416515 | NATHALIE ZUIDERVLIET | ADDRESS REDACTED | | | ETH 0.00152291845986545 | | |
| 3.1.416516 | NATHALINE DE CASTRO | ADDRESS REDACTED | | | BTC 0.000000431455015412<br>ETH 0.00033439188746192 | | |
| 3.1.416517 | NATHALIXE GCV | ADDRESS REDACTED | | | BTC 0.0955956407589561 | | |
| 3.1.416518 | NATHALY ALEXANDRA ARENAS QUIJANO | ADDRESS REDACTED | | | BTC 0.0015456627112752<br>ETH 0.0016183561658728<br>USDC 401.476184111547 | | |
| 3.1.416519 | NATHALY ARIAS | ADDRESS REDACTED | | | BTC 0.0542642044246173<br>ETH 0.117098166062123 | | |
| 3.1.416520 | NATHALY ARREDONDO | ADDRESS REDACTED | | | BTC 0.0137050248447902<br>ETH 0.0130847681772974<br>MCDAI 404.441313345347<br>USDC 75.4666284235709 | | |
| 3.1.416521 | NATHALY ECHEVERRY VILLALBA | ADDRESS REDACTED | | | BTC 0.0130762091205894<br>CEL 10.397033902555 | | |
| 3.1.416522 | NATHALY GONZALEZ | ADDRESS REDACTED | | | ETH 0.216297904173642<br>LTC 1.01975765637994<br>XRP 227.511891963943 | | |
| 3.1.416523 | NATHALY ORDONEZ | ADDRESS REDACTED | | | BNB 0.000982151354593185<br>BTC 0.000000570548946637<br>DOT 0.00623054317118447<br>ETH 0.000102101635528904 | | |
| 3.1.416524 | NATHALY WHELLER | ADDRESS REDACTED | | | BTC 0.00110144701042747<br>CEL 95.0280790252604<br>ETH 1.21220362<br>USDC 441.212584387173 | | |
| 3.1.416525 | NATHAM AL ASSMI | ADDRESS REDACTED | | | CEL 2.59190707626052 | | |
| 3.1.416526 | NATHAN A LONG | ADDRESS REDACTED | | | BTC 0.000020590683142394<br>CEL 0.388375289379924<br>ETH 0.000048865154859719 | | |
| 3.1.416527 | NATHAN A STAHLER | ADDRESS REDACTED | | | ADA 0.613982041504309<br>AVAX 6.15321274791873<br>BTC 0.00130210942352658<br>DOT 52.9258540484108<br>ETH 3.15629095607804<br>MATIC 1905.58625434362<br>SOL 10.2067735207232 | | ETH 0.069696 |
| 3.1.416528 | NATHAN ABADI | ADDRESS REDACTED | | | ADA 1030.423716<br>BNB 4.3245<br>BTC 0.255954465162951<br>CEL 1605.13097268487<br>DOT 52.3606946737<br>ETH 6.44634713<br>MATIC 553.80284<br>SOL 4.638027<br>USDT ERC20 4441.372<br>XRP 2716.591 | | |
| 3.1.416529 | NATHAN ABADI | ADDRESS REDACTED | | | CEL 0.120249814295529 | | |
| 3.1.416530 | NATHAN ADDISON | ADDRESS REDACTED | | | BTC 0.122002759046184<br>CEL 497.148931161301<br>DOT 201.940225713623<br>ETH 2.35003017976819<br>LINK 38.825<br>MATIC 331.49571216<br>XLM 2300.8083541<br>XRP 1070.264423<br>ZRX 723.33068255 | | |
| 3.1.416531 | NATHAN AFAHAEKE | ADDRESS REDACTED | | | BTC 0.00000000056097491<br>CEL 18.9935168860418<br>SGB 24.5916695467672<br>XRP 0.000000629829865331 | | |
| 3.1.416532 | NATHAN ALBERTI | ADDRESS REDACTED | | | BTC 0.0381076744356581<br>ETH 0.50151850348607 | | |
| 3.1.416533 | NATHAN ALDINGER | ADDRESS REDACTED | | | ADA 213.021786660384<br>BTC 0.00346045644406914<br>DOT 15.8741485736448<br>ETH 0.0381260782576533<br>LINK 18.5442700617309<br>MCDAI 153.83200191698<br>XLM 1702.55843591006<br>XRP 154.496385<br>XTZ 13.8454477994581 | | |
| 3.1.416534 | NATHAN ALDRIDGE | ADDRESS REDACTED | | | BTC 0.00120892935429791<br>ETH 0.000629374014187079<br>USDC 0.499578632854982 | ETH 0.522877592919533 | |
| 3.1.416535 | NATHAN ALFRED | ADDRESS REDACTED | | | BTC 0.000000000803036152<br>CEL 0.566396867685681<br>MATIC 0.147854469048967<br>XRP 259.620196996613 | | |
| 3.1.416536 | NATHAN ALLAN | ADDRESS REDACTED | | | ADA 269.576153176714<br>BNB 0.865148310060143<br>BTC 0.06963194171<br>CEL 8.48558134033758<br>USDC 261.032691827566 | | |
| 3.1.416537 | NATHAN ALLEN | ADDRESS REDACTED | | | ADA 0.000012245952763818<br>AVAX 0.000083941545352575<br>BTC 0.000000004078489063<br>COMP 0.000000011327424628<br>DOT 0.000097118665354003<br>ETH 0.000000911748595971<br>LINK 0.000677804088757164<br>LTC 0.000000011631891322<br>MANA 0.000000502572659704<br>MATIC 0.000118552039580169<br>SOL 0.000060428123758966<br>USDC 0.000009116689707065<br>XLM 0.00000187981781807899<br>XTZ 0.000012597664515124 | ADA 0.015762068346323<br>AVAX 0.00775141543847001<br>BTC 0.000007173260089405<br>COMP 0.000033474876030183<br>DOT 0.0108698012680153<br>LTC 0.000034371820616466<br>MANA 0.0103619934953226<br>MATIC 0.0863210587191986<br>SOL 0.0064108975608451<br>USDC 0.0131145649216233<br>XLM 0.0096766990189641<br>XTZ 0.0299729173222435 | |
| 3.1.416538 | NATHAN ALLEN | ADDRESS REDACTED | | | ADA 525.236717505946<br>BTC 0.0332014482068515<br>DOT 20.4575531291717<br>LINK 19.4027300494946<br>MATIC 496.986855270971<br>SOL 2.07471634770404 | ADA 141.231837<br>BTC 0.00058 | |
| 3.1.416539 | NATHAN ALLEN STAUGLER | ADDRESS REDACTED | | | BTC 0.0937583291584856<br>CEL 227.270349800264<br>ETH 2.83765060004789<br>XLM 488.53245650304 | | |
| 3.1.416540 | NATHAN ALLISON | ADDRESS REDACTED | | | ETH 0.000013591340924901 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.416541 | NATHAN ALVAREZ | ADDRESS REDACTED | | | BTC 0.000023929876077738<br>ETH 0.00032316589876600б<br>GUSD 7.67265565335937 | | |
| 3.1.416542 | NATHAN AMAZAN | ADDRESS REDACTED | | | BTC 0.000023824419746564<br>ETH 0.0000032726535329б999<br>USDC 0.825891326438771 | | |
| 3.1.416543 | NATHAN AMIGO | ADDRESS REDACTED | | | AVAX 0.276945132397239<br>CEL 13.7119564466721<br>SNX 59.51016744 | | |
| 3.1.416544 | NATHAN AMODEO | ADDRESS REDACTED | | | BTC 0.0260815423614574<br>CEL 4.78571581229693<br>DOGE 541.260989573571<br>ETH 1.20518165388906<br>LUNC 0.30707516628664<br>MATIC 79.1380641862644<br>SOL 10.163627809312 | | |
| 3.1.416545 | NATHAN AMUNDSON | ADDRESS REDACTED | | | ADA 0.38077599876764<br>AVAX 0.0128633741328529<br>BNT 0.0674165098265543<br>BTC 0.000107280200007345<br>CEL 256.470918151349<br>DOT 0.0178179636577277<br>ETH 0.00106914439989709<br>LINK 0.00725799395863763<br>LTC 0.00111583037275002<br>MATIC 1.41115596821576<br>PAXG 0.00227057179743387<br>SNX 0.0375052814563146<br>USDC 0.00734324478787326 | BTC 0.000000789454686442<br>ETH 0.000000287957759162 | |
| 3.1.416546 | NATHAN ANDERSEN | ADDRESS REDACTED | | | ADA 53.9502725998282<br>BTC 0.0103757938848483<br>EOS 0.00928467194925706<br>ETH 0.000018555691063125<br>XLM 0.0410143586049143 | | |
| 3.1.416547 | NATHAN ANDERSON | ADDRESS REDACTED | | | GUSD 1.05446718927874<br>PAXG 0.000267417228743278 | | |
| 3.1.416548 | NATHAN ANDERSON | ADDRESS REDACTED | | | CEL 1.06029137715066 | | |
| 3.1.416549 | NATHAN ANDERSON | ADDRESS REDACTED | | | BTC 0.00131588729579782<br>USDC 511.984540595622 | | |
| 3.1.416550 | NATHAN ANDERSON | ADDRESS REDACTED | | | ADA 258.530041896412<br>BTC 0.000004665216496997<br>MANA 13.931883407229<br>USDC 0.0459131823474111<br>XLM 0.0273790601919334<br>XRP 1070.21818 | | |
| 3.1.416551 | NATHAN ANDERSON | ADDRESS REDACTED | | | ADA 0.000759191778747125<br>BTC 0.684777965677484<br>LINK 100.984003401941<br>USDC 8407.67289712025 | | |
| 3.1.416552 | NATHAN ANDERSON | ADDRESS REDACTED | | | ADA 0.00276058118412299<br>BTC 0.000044810880016003<br>DOT 0.000069233158973097<br>ETH 0.0000010600729511<br>LINK 0.0000657731322633779<br>MATIC 511.469253674182<br>SOL 87.6033937822011<br>USDC 0.588884952941485 | BTC 0.00056888 | |
| 3.1.416553 | NATHAN ANDERSON | ADDRESS REDACTED | | | ADA 0.00345944046284909<br>BTC 0.36012900649219<br>CEL 102.285571921394<br>ETH 5.29560151113217<br>LINK 0.136380329332473<br>LTC 0.000344166605336746<br>MATIC 3207.62442348244<br>MCDAI 0.158431455621253<br>SNX 64.4449051083758<br>SOL 6.63294899883065<br>USDC 988.85341496881 | USDC 4800 | |
| 3.1.416554 | NATHAN ANDERSON | ADDRESS REDACTED | | | BTC 0.00107286084769629<br>USDC 1.55402435601772 | | |
| 3.1.416555 | NATHAN ANDERSON HORAK | ADDRESS REDACTED | | | | BTC 0.0023501567501965<br>USDC 405.106771 | |
| 3.1.416556 | NATHAN ANDRE VOOGT | ADDRESS REDACTED | | | CEL 0.0423575098690754<br>ETH 0.00147602052596046 | | |
| 3.1.416557 | NATHAN ANDRESHAK | ADDRESS REDACTED | | | ADA 0.174345848601119<br>BTC 0.000002148648039995<br>GUSD 0.183442839957223<br>USDC 45.8134075976577 | ADA 168.513010149143<br>BTC 0.000000099773309976<br>GUSD 102.388365372532<br>USDC 0.588718665024293 | |
| 3.1.416558 | NATHAN ANDREW | ADDRESS REDACTED | | | ADA 791.6600699291<br>AVAX 12.0660720420067<br>BTC 0.0982861806186948<br>DOT 37.6626416811884<br>ETH 1.06000174559998<br>LUNC 6.00437697932977<br>MANA 330.02325321998<br>MATIC 661.188519112026<br>SOL 6.63474622296231<br>USDC 0.0414145536476885 | AVAX 6.495 | |
| 3.1.416559 | NATHAN ANDREW HOUSTMAN | ADDRESS REDACTED | | | BTC 0.000772658043819576<br>ETH 0.00146473864557788 | | |
| 3.1.416560 | NATHAN ANDREW VARLEY | ADDRESS REDACTED | | | BTC 0.000007972453553374<br>DOGE 0.133847101722823<br>EOS 0.00349392561553806<br>ETH 0.000197009199011366<br>LPT 0.0002<br>MANA 0.000623683468773237<br>SNX 0.0267849774903658<br>SOL 0.00267828053430083<br>USDC 0.425630122331204<br>XTZ 0.0811164849483602<br>ZRX 0.0357996213726711 | BTC 0.000000000869421895<br>USDC 0.99972623208779 | |
| 3.1.416561 | NATHAN ANDREWS | ADDRESS REDACTED | | | BTC 0.151064253984853<br>CEL 620.036146472045<br>ETH 1.01796084<br>SGB 159.453675111808<br>XRP 0.000000661866730286 | | |
| 3.1.416562 | NATHAN ANTHONY | ADDRESS REDACTED | | | LTC 0.0171484915308136<br>USDC 4039.56379915878<br>USDT ERC20 3.32454624953832 | | |
| 3.1.416563 | NATHAN ANTHONY | ADDRESS REDACTED | | | BAT 66.5484811021861<br>BSV 0.141587326579961<br>BTC 1.01651719776541<br>ETH 3.82257319309575<br>USDC 5603.12731242993<br>ZEC 4.79473552175907<br>ZRX 67.8998749267583 | | |
| 3.1.416564 | NATHAN ANTHONY | ADDRESS REDACTED | | | MATIC 0.27518716399878 | | |
| 3.1.416565 | NATHAN ANTHONY MATHAS | ADDRESS REDACTED | | | BTC 0.291825821656725<br>ETH 7.4080371564255<br>MATIC 4126.11523844724 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.416566 | NATHAN ANTON BOUTIN | ADDRESS REDACTED | | | BTC 0.0127974896002069 | | |
| 3.1.416567 | NATHAN APPELSON | ADDRESS REDACTED | | | BTC 0.0340454691768444<br>ETH 1.2844753517917<br>USDC 1035.30610338144 | | |
| 3.1.416568 | NATHAN ARDAIZ | ADDRESS REDACTED | | | BTC 0.000002089489619451<br>ETH 0.00928497928089383 | BTC 0.000000000515835813 | |
| 3.1.416569 | NATHAN ARELLANO | ADDRESS REDACTED | | | BTC 0.000326592152227211 | | |
| 3.1.416570 | NATHAN ARNOLD BECKSTEAD | ADDRESS REDACTED | | | BTC 0.00442734793852436<br>CEL 0.0411069330120266 | | |
| 3.1.416571 | NATHAN ASHER | ADDRESS REDACTED | | | ETH 0.000146482496347304 | | |
| 3.1.416572 | NATHAN ASHWORTH | ADDRESS REDACTED | | | BTC 0.0805265563386055<br>CEL 0.00416290611007745 | | |
| 3.1.416573 | NATHAN ASSELIN | ADDRESS REDACTED | | | BTC 0.0663005108716469<br>CEL 90.0383349120347<br>ETH 0.632582809820339 | | |
| 3.1.416574 | NATHAN ATKINS | ADDRESS REDACTED | | | BCH 0.000083709644730852<br>BTC 0.000049333327737048<br>CEL 1.09945500998105<br>ETH 0.000573197320997207<br>LTC 0.00122381285348903<br>XLM 0.416991890665997 | | |
| 3.1.416575 | NATHAN AUSTIN | ADDRESS REDACTED | | | CEL 0.0863697421733179 | | |
| 3.1.416576 | NATHAN AYERS | ADDRESS REDACTED | | | MATIC 29.6103440133733 | | |
| 3.1.416577 | NATHAN AYOTTE | ADDRESS REDACTED | | | ADA 0.0377251082151079<br>BTC 0.000014268137367404<br>ETH 0.000061161866945108<br>GUSD 10.2111012163694<br>MATIC 0.039530680829928<br>USDT ERC20 7.43205062173049 | | |
| 3.1.416578 | NATHAN BACON | ADDRESS REDACTED | | | BTC 0.00587101590446759 | | |
| 3.1.416579 | NATHAN BAELE | ADDRESS REDACTED | | | ADA 0.0456306750684714<br>BTC 0.0155850447562422<br>CEL 0.68986521525084<br>ETH 0.20194044908023<br>MATIC 0.0156629124630334<br>XLM 0.000000018403195877 | | |
| 3.1.416580 | NATHAN BAHN | ADDRESS REDACTED | | | BTC 0.500112430407244 | | |
| 3.1.416581 | NATHAN BAIJ | ADDRESS REDACTED | | | ADA 183.817007525083<br>BTC 0.0406642666205837<br>DOT 0.00112663901836685<br>ETH 0.000038729293144757<br>LTC 0.000066353633172553<br>USDC 1553.00645502721 | | |
| 3.1.416582 | NATHAN BAIK | ADDRESS REDACTED | | | BTC 0.000002504811468449 | | |
| 3.1.416583 | NATHAN BALLANTYNE | ADDRESS REDACTED | | | AAVE 0.629944<br>BTC 0.0372525106249074<br>CEL 111.912283983389<br>ETH 0.463387914290524<br>MATIC 135.120096486909 | | |
| 3.1.416584 | NATHAN BALLENTINE | ADDRESS REDACTED | | | BTC 0.000053575241960669<br>COMP 1.03769737896225<br>MATIC 4.38018538551043<br>SNX 72.279567168397<br>UNI 0.284415273963899<br>USDC 13.4074465169516<br>ZRX 523.867742603219 | USDC 0.00000057574658849 | |
| 3.1.416585 | NATHAN BALRAJ SHARMA | ADDRESS REDACTED | | | CEL 0.0525255725501011<br>ETH 0.00169275197459517 | | |
| 3.1.416586 | NATHAN BANH | ADDRESS REDACTED | | | ADA 117.094602656278<br>BTC 0.00557867659287867<br>ETH 0.212480740891065<br>LINK 2.98026080521896 | | |
| 3.1.416587 | NATHAN BANNER | ADDRESS REDACTED | | | ADA 0.00957647417082102<br>BTC 0.00624518476468607<br>DOT 5.47788347996526<br>ETH 0.0320320717392007<br>LUNC 1.10626168046656<br>MATIC 59.6658636869436 | ADA 8.9392038129755 | |
| 3.1.416588 | NATHAN BAPTISTE | ADDRESS REDACTED | | | AAVE 0.00131034067607131<br>AVAX 1.10020285819721<br>BTC 0.0130824055712644<br>ETH 1.0160674460446<br>GUSD 10.5853317667987<br>LINK 0.0482641627433097<br>MATIC 4.09141829167692<br>SUSHI 0.0927465092039442<br>USDC 9.5815143082437 | AAVE 0.000955344513482599<br>BTC 0.00000063<br>ETH 0.000000403125145417<br>GUSD 0.00128142558284857<br>LINK 0.000000510014843748<br>MATIC 0.000000162421532793<br>SUSHI 0.00000049538170992<br>USDC 0.000000518971247943 | |
| 3.1.416589 | NATHAN BARBONI | ADDRESS REDACTED | | | BTC 0.00283245364148153<br>USDC 1105.82295728443 | | |
| 3.1.416590 | NATHAN BARBOUR | ADDRESS REDACTED | | | XLM 48.6219299502005 | | |
| 3.1.416591 | NATHAN BARKER | ADDRESS REDACTED | | | BTC 0.000249264755466262<br>COMP 0.000079316945818313<br>LINK 0.00408027980057294<br>USDC 0.0272915167734045<br>XLM 0.0362937953672082<br>XRP 0.138088025536915 | | |
| 3.1.416592 | NATHAN BARNES | ADDRESS REDACTED | | | AAVE 0.00338717987590514<br>ADA 0.282033093094316<br>AVAX 0.0145519709286003<br>BTC 2.72260483913476<br>ETH 4.0803904871371<br>LINK 0.0628584376781978<br>LTC 0.00163657180119858<br>MATIC 0.559011820496225<br>USDC 0.429387788328341<br>XRP 0.009 | BTC 0.00825169 | |
| 3.1.416593 | NATHAN BARRETT | ADDRESS REDACTED | | | BTC 0.000005785752816821<br>CEL 1.12206362747405<br>ETH 0.000611750369630003 | | |
| 3.1.416594 | NATHAN BARRETT | ADDRESS REDACTED | | | ADA 449.411858049094<br>AVAX 9.17905014438399<br>ETH 1.18737919114521<br>MATIC 1505.42080472654<br>SNX 0.17012861392303 | | |
| 3.1.416595 | NATHAN BASS | ADDRESS REDACTED | | | BTC 0.259227931765137<br>MATIC 1064.02362195277 | | |
| 3.1.416596 | NATHAN BATES | ADDRESS REDACTED | | | BTC 0.000135157155581424<br>ETH 0.00178559466869291<br>USDC 0.000266268102686772<br>ZRX 0.537651354002195 | | |
| 3.1.416597 | NATHAN BATLEY | ADDRESS REDACTED | | | BTC 0.000885382024297256<br>CEL 8.22256161441188<br>DOT 38.5648789860409 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.416598 | NATHAN BATTAN | ADDRESS REDACTED | | | ADA 0.000004466482894449<br>BCH 0.000000000068091564<br>BTC 0.000211510666279751<br>CEL 178.666947644177<br>ETH 0.000000522478382071<br>MATIC 0.296256395244845<br>SNX 0.151620699822104<br>USDC 0.000000003110978641<br>USDT ERC20 0.000000004173006433 | ADA 0.000668161901345493<br>BCH 0.000000004510200093<br>BTC 1.06210587823251<br>CEL 13.5263533824741<br>MANA 0.156674849765915<br>MATIC 461.717432336323<br>SNX 124.971822968264<br>UNI 0.000030678669004666<br>USDC 115.652739770738<br>USDT ERC20 0.0055775749970233 | |
| 3.1.416599 | NATHAN BAUM | ADDRESS REDACTED | | | BTC 0.000832148575247212<br>CEL 0.15570128160759<br>ETH 0.00829462826561972 | | |
| 3.1.416600 | NATHAN BEACOM | ADDRESS REDACTED | | | BTC 0.18669156123914<br>CEL 24.2535772986415<br>ETH 2.60131775663882 | | |
| 3.1.416601 | NATHAN BEAL | ADDRESS REDACTED | | | BTC 0.169105696236628<br>CEL 13.3279162445494<br>DASH 0.000000009735527545<br>LTC 0.000000259124981704<br>SNX 173.520146583981 | | |
| 3.1.416602 | NATHAN BEAM | ADDRESS REDACTED | | | ETH 0.0790807257896788 | | |
| 3.1.416603 | NATHAN BEATTIE | ADDRESS REDACTED | | | BTC 0.0884166808062315<br>CEL 31.6756306631757<br>ETH 1.11774202417217<br>SNX 4.6040429457066<br>XRP 48.8054234822131 | | |
| 3.1.416604 | NATHAN BEAUMONT | ADDRESS REDACTED | | | BTC 0.00000000981248497<br>CEL 10.4276339250741 | | |
| 3.1.416605 | NATHAN BECKSTEAD | ADDRESS REDACTED | | | BTC 0.00150220014328731<br>CEL 0.0139458221057718 | | |
| 3.1.416606 | NATHAN BECKSTEAD | ADDRESS REDACTED | | | ADA 0.00168529230105004<br>BTC 0.000014322051439415<br>CEL 0.0534200193495491<br>DASH 0.0000642880952243319<br>ETH 0.000000948056428319<br>MATIC 0.00299937951949003<br>PAX 0.142517608394708<br>SNX 0.000851079648455992<br>USDC 1.2965925419391<br>USDT ERC20 0.0186838875740181<br>XLM 0.00778687390799805 | | |
| 3.1.416607 | NATHAN BEDOUI | ADDRESS REDACTED | | | CEL 0.432233546085794<br>USDC 157.978464661191 | | |
| 3.1.416608 | NATHAN BEGE | ADDRESS REDACTED | | | BTC 0.0143210652899348 | | |
| 3.1.416609 | NATHAN BEKERMAN | ADDRESS REDACTED | | | MATIC 4.42816805132932 | | |
| 3.1.416610 | NATHAN BENNETT | ADDRESS REDACTED | | | BTC 0.000000345805156216<br>CEL 1.00233333333333<br>ETH 0.000007076196999156<br>MCDAI 0.0284990083954473<br>XLM 0.0308017265297161 | | |
| 3.1.416611 | NATHAN BENOSKI | ADDRESS REDACTED | | | BTC 0.000351406224791938<br>ETH 0.00287685814119922<br>LINK 0.188977993761409<br>UNI 0.0369052156544748<br>USDC 0.0400169333933916 | | BTC 0.00000078274694966<br>ETH 1.82076162642771<br>LINK 693.603632722603<br>UNI 95.464752323176<br>USDC 0.00476326346516436 |
| 3.1.416612 | NATHAN BERG | ADDRESS REDACTED | | | BTC 0.0000000544724497829999<br>CEL 0.10216093627269<br>ETH 0.0000737376184693479<br>MATIC 0.000137767933787825<br>SNX 0.0965237504507519 | CEL 0.000030943217998279<br>ETH 0.00098555763401009<br>MATIC 0.187792541538245<br>SNX 1.33254034490721 | |
| 3.1.416613 | NATHAN BERNARD SAID FROGER | ADDRESS REDACTED | | | CEL 0.0316052893340116<br>ETH 0.00148071148718123 | | |
| 3.1.416614 | NATHAN BERRY | ADDRESS REDACTED | | | AAVE 1.12215206434097<br>ADA 792.573334004659<br>BTC 0.154236456175326<br>COMP 0.124196688907815<br>ETH 3.34531450615529<br>LINK 10.0458706406069<br>MATIC 1056.35225611847<br>PAX 1067.62724956835<br>USDC 2144.68606823499<br>XLM 1740.28594638096<br>XRP 1740.95830968659 | | |
| 3.1.416615 | NATHAN BERUE | ADDRESS REDACTED | | | ETH 0.0024999454578256<br>SNX 0.0866840546270678 | | |
| 3.1.416616 | NATHAN BETTERIDGE | ADDRESS REDACTED | | | ADA 365.25740786964<br>BTC 0.0494790765721647<br>DOT 6.46490796370947<br>XRP 42.5668290644234 | | |
| 3.1.416617 | NATHAN BETTS | ADDRESS REDACTED | | | BTC 0.000053662942131753<br>CEL 0.010526183499197<br>ETH 0.000294368504609193<br>MATIC 94.2449906595868<br>SNX 0.0167632107917659 | | |
| 3.1.416618 | NATHAN BIANCHINI | ADDRESS REDACTED | | | BTC 0.0610304152575591<br>CEL 31.419767603464 | | |
| 3.1.416619 | NATHAN BIETZ | ADDRESS REDACTED | | | DOT 2.04808301869096 | | |
| 3.1.416620 | NATHAN BILLMAIER | ADDRESS REDACTED | | | BTC 0.00123566572313748<br>XLM 1.01463773356657<br>XRP 416.790948 | | |
| 3.1.416621 | NATHAN BINGHAM | ADDRESS REDACTED | | | CEL 0.0731123616184063 | | |
| 3.1.416622 | NATHAN BIRHANU | ADDRESS REDACTED | | | ADA 473.975238256671<br>BTC 0.57986209042172<br>DOT 25.3093117747685<br>ETH 8.91685745285733<br>LTC 5.297034138002<br>SOL 6.44111490242227<br>USDC 2.1347132309527 | | |
| 3.1.416623 | NATHAN BIRKES | ADDRESS REDACTED | | | ZEC 0.00029767735264821 | | |
| 3.1.416624 | NATHAN BISGES | ADDRESS REDACTED | | | BTC 0.00119436612140693<br>MATIC 452.798330017386<br>USDC 1106.38144371836 | | |
| 3.1.416625 | NATHAN BLACK | ADDRESS REDACTED | | | ADA 815.639170869262<br>BTC 0.0638701818307226<br>ETH 0.26691488244261 | | |
| 3.1.416626 | NATHAN BLACK | ADDRESS REDACTED | | | BTC 0.0231413678775709 | | |
| 3.1.416627 | NATHAN BLAES | ADDRESS REDACTED | | | AVAX 0.00470745724288057<br>BTC 0.000000383327774849<br>DOT 0.0177798812948464<br>ETH 0.00344989037692451<br>LINK 0.000355046374490319<br>MATIC 1.46708164906214 | | |
| 3.1.416628 | NATHAN BLAINE | ADDRESS REDACTED | | | BTC 0.000019431316695319<br>ETH 2.44078540284539<br>USDC 0.0232733489327716 | BTC 0.0115890646638303<br>ETH 0.0674395236072052<br>USDC 0.00577156338173164 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.416629 | NATHAN BLANKESTIJN | ADDRESS REDACTED | | | ADA 29.8782716128401<br>BTC 0.00109684649299612<br>CEL 0.41517610651457<br>DOT 1.06752376195728<br>XRP 254.000598373262 | | |
| 3.1.416630 | NATHAN BLOECHL | ADDRESS REDACTED | | | BTC 1.08938946639829<br>ETH 17.4053510638681<br>LINK 120.515731741581 | | |
| 3.1.416631 | NATHAN BODENSTEIN | ADDRESS REDACTED | | | BTC 0.0149637075795619<br>CEL 0.731283290373717<br>ETH 1.01728728350331 | | |
| 3.1.416632 | NATHAN BODETTE | ADDRESS REDACTED | | | AAVE 0.00121315757885821<br>ADA 616.049006906126<br>BTC 0.0271151036275186<br>DOT 37.0362516228237<br>ETH 0.384740162134921<br>MATIC 0.219887228344591<br>SNX 0.0842323302800027<br>USDC 0.586570987175948<br>USDT ERC20 1994.51305306332 | USDT ERC20 386.459768 | |
| 3.1.416633 | NATHAN BOLT | ADDRESS REDACTED | | | ADA 0.178485693045629<br>BTC 0.000001151583508027<br>MATIC 0.485424476491832<br>USDC 25313.2380467011 | | |
| 3.1.416634 | NATHAN BOLTON | ADDRESS REDACTED | | | CEL 0.185992993385512<br>XRP 22 | | |
| 3.1.416635 | NATHAN BOLTON | ADDRESS REDACTED | | | USDC 0.00569728519455252 | | |
| 3.1.416636 | NATHAN BONIFACIO | ADDRESS REDACTED | | | BAT 4.25<br>CEL 0.00754683421302078 | | |
| 3.1.416637 | NATHAN BOONE | ADDRESS REDACTED | | | MATIC 62.6685117706017<br>UNI 4.16989779661331 | | |
| 3.1.416638 | NATHAN BORDEN | ADDRESS REDACTED | | | XLM 0.0188398847245085 | | |
| 3.1.416639 | NATHAN BORGHARDT | ADDRESS REDACTED | | | ETH 0.000197440438196376 | | |
| 3.1.416640 | NATHAN BORTOLINI | ADDRESS REDACTED | | | AAVE 0.000406374849826791<br>BTC 0.000018185164387413<br>DOT 0.00753690727866376<br>ETH 0.241648065612051<br>LINK 0.00428490816634647<br>MATIC 1.26033667173581<br>UNI 0.00322914804546812<br>XLM 0.316574995053576 | | |
| 3.1.416641 | NATHAN BOS | ADDRESS REDACTED | | | BTC 0.0511980179307723<br>ETH 0.414379621674307<br>SGB 15.4213299016386<br>USDC 6863.55517287491<br>XRP 0.0553618787560366 | | |
| 3.1.416642 | NATHAN BOSTON | ADDRESS REDACTED | | | BTC 0.265656023035742<br>ETH 3.84288978871732<br>UNI 0.00700164949038679<br>USDC 0.0209001064281384 | | |
| 3.1.416643 | NATHAN BOTTOMLEY | ADDRESS REDACTED | | | ADA 0.0363741684478896<br>BTC 0.0104851181110888<br>ETH 0.109542194714019<br>MATIC 458.290242608062<br>USDT ERC20 0.145284585444794 | | ADA 0.000000541770839348<br>ETH 0.05 |
| 3.1.416644 | NATHAN BOUCHER | ADDRESS REDACTED | | | BTC 4.00498691857122 | BTC 0.109192302929886 | |
| 3.1.416645 | NATHAN BOUCHER | ADDRESS REDACTED | | | ADA 0.622285080354324<br>BNB 0.00118125747099402<br>BTC 0.00000406674159846399<br>ETH 0.00103700511725741 | | |
| 3.1.416646 | NATHAN BOUKORRAS | ADDRESS REDACTED | | | BTC 0.000210056794224348<br>CEL 2.45994090604202 | | |
| 3.1.416647 | NATHAN BOWMAN | ADDRESS REDACTED | | | ADA 668.67501302727<br>BTC 0.0212725464477392<br>DOT 0.000262775302046464<br>SOL 0.0644808697724996<br>USDC 0.849101268207876 | | |
| 3.1.416648 | NATHAN BOWMAN | ADDRESS REDACTED | | | BTC 0.145715250530103<br>CEL 1156.56128357841<br>ETH 1.31593084844718<br>GUSD 8219.34375030986<br>SOL 15.7360071823773<br>USDC 3.31660887448363 | | ETH 0.0269428488290637<br>GUSD 50<br>USDC 0.000000243433170502 |
| 3.1.416649 | NATHAN BOWSER | ADDRESS REDACTED | | | CEL 1.0707867637933 | | |
| 3.1.416650 | NATHAN BOYD | ADDRESS REDACTED | | | AAVE 0.210563015299865<br>BAT 26.8479995805932<br>BTC 2.7385143473267<br>CEL 1.14513960335931<br>EOS 4.27282827704764<br>ETH 80.6151731093324<br>SNX 6.50091799067431<br>UNI 0.370359732930214<br>USDC 236421.283470172<br>XLM 111.268670481272 | BTC 0.004036 | |
| 3.1.416651 | NATHAN BRADY HOLLIS | ADDRESS REDACTED | | | BTC 0.00388805123121813 | BTC 0.00132995 | |
| 3.1.416652 | NATHAN BRAUN | ADDRESS REDACTED | | | ADA 170.23302816337<br>BTC 0.0374242200335839<br>DOT 4.18800472832712<br>ETH 0.251680197184836<br>MATIC 96.5487834583519 | | |
| 3.1.416653 | NATHAN BRENNER | ADDRESS REDACTED | | | BTC 0.0387823825962558<br>GUSD 3296.61126834479 | | |
| 3.1.416654 | NATHAN BRETON | ADDRESS REDACTED | | | ETH 0.0009656024564900182 | | |
| 3.1.416655 | NATHAN BREUNIG | ADDRESS REDACTED | | | BTC 0.0356120097399556<br>ETH 0.000002306626610798<br>USDC 0.443454476143305 | | |
| 3.1.416656 | NATHAN BRIAN | ADDRESS REDACTED | | | BTC 0.00003444674109763<br>ETH 0.00214848163984053 | | |
| 3.1.416657 | NATHAN BRIDGMAN | ADDRESS REDACTED | | | BAT 0.03577911 | | |
| 3.1.416658 | NATHAN BRIGHT | ADDRESS REDACTED | | | USDC 0.325730396630302 | | |
| 3.1.416659 | NATHAN BROCK | ADDRESS REDACTED | | | ADA 1639.01870438673<br>BTC 0.00112917795844625<br>CEL 23.3809563279504<br>ETH 0.50068 | | |
| 3.1.416660 | NATHAN BROUARD | ADDRESS REDACTED | | | ADA 87.331365<br>BCH 0.0862070798354164<br>BTC 0.0045860075006502<br>CEL 13.1979324192087<br>COMP 0.0287491839914082<br>DOT 2.32165810775001<br>ETC 0.174726904823992<br>ETH 0.112664655713656<br>XLM 38.3869110118564 | | |
| 3.1.416661 | NATHAN BROWN | ADDRESS REDACTED | | | ADA 197.74312082074<br>BTC 0.0184089929925159<br>ETH 0.394018256647125<br>LTC 0.000420560335335534<br>MATIC 1405.85994069992<br>UNI 12.6084851753019<br>USDC 0.221554309727459 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.416662 | NATHAN BROWN | ADDRESS REDACTED | | | BTC 0.000000007239616887<br>CEL 0.0254912744400159 | | |
| 3.1.416663 | NATHAN BROWN | ADDRESS REDACTED | | | BTC 0.0138971990613405 | | |
| 3.1.416664 | NATHAN BROWN | ADDRESS REDACTED | | | AAVE 0.00882394415557778<br>BTC 0.000017626852095862<br>MATIC 64.8158083464673 | | |
| 3.1.416665 | NATHAN BROWN | ADDRESS REDACTED | | | BTC 0.00860126318273428<br>CEL 6.35121183029373<br>LINK 0.0289971070693109 | | |
| 3.1.416666 | NATHAN BROWN | ADDRESS REDACTED | | | BAT 18.0998879336569<br>BTC 0.00029793496400381<br>DOT 0.00623459964072569<br>ETH 4.6678279913558<br>MANA 103.008746281538<br>MATIC 274.12314762225<br>SOL 0.00593937336343972 | | BTC 0.311174599887196<br>SOL 4.64251038686122 |
| 3.1.416667 | NATHAN BROWN | ADDRESS REDACTED | | | BTC 0.0213238632842799<br>CEL 1.83934302775671<br>ETH 1.46020609751533<br>MATIC 0.445158633130478 | | |
| 3.1.416668 | NATHAN BROWN | ADDRESS REDACTED | | | ADA 0.000000181647099848<br>BTC 0.0212913311243165<br>CEL 4.73195489498077<br>ETH 0.149800001429488<br>MATIC 0.0284314007164063<br>XRP 0.000000700690850367 | | |
| 3.1.416669 | NATHAN BRUBAKER | ADDRESS REDACTED | | | BTC 0.009547006197112 | | |
| 3.1.416670 | NATHAN BRUNEL | ADDRESS REDACTED | | | BTC 0.000000000056214465<br>CEL 0.155373336990319<br>ETH 0.00046549916678484<br>USDC 1.293523<br>USDT ERC20 0.670087014610255<br>XRP 0.00196121276922885 | | |
| 3.1.416671 | NATHAN BUCHAN | ADDRESS REDACTED | | | BTC 0.640404251025703<br>DASH 12.8506220459214<br>ETH 11.1278316312655<br>MATIC 3779.89440742994<br>USDC 48701.5686089281 | | |
| 3.1.416672 | NATHAN BUCHOLTZ | ADDRESS REDACTED | | | BTC 0.000419212320263164<br>ETH 0.000021128645243229<br>GUSD 93421.6967742896<br>USDC 0.107331508908982<br>USDT ERC20 0.0140737994048744 | BTC 0.000000367621487631<br>ETH 0.000000214395188162<br>USDC 0.000000584372271144<br>USDT ERC20 0.000000521243712472 | |
| 3.1.416673 | NATHAN BUCKLEY | ADDRESS REDACTED | | | DOT 145.101615854062 | | |
| 3.1.416674 | NATHAN BUEL | ADDRESS REDACTED | | | MATIC 36.5216434341374<br>USDC 260.656296436052 | | |
| 3.1.416675 | NATHAN BUFFETT | ADDRESS REDACTED | | | BTC 0.00105955910202586<br>ETH 2.03895233589143 | | |
| 3.1.416676 | NATHAN BUI | ADDRESS REDACTED | | | BAT 1.76431833388032<br>ETH 0.000003047319043699<br>LUNC 35.4140341491256 | | |
| 3.1.416677 | NATHAN BURIA | ADDRESS REDACTED | | | BTC 0.000191903489437619<br>USDC 1.15600135501625 | | |
| 3.1.416678 | NATHAN BURMEISTER | ADDRESS REDACTED | | | BSV 0.455467076195796<br>BTC 0.13466084292923 | | |
| 3.1.416679 | NATHAN BURNHAM | ADDRESS REDACTED | | | BTC 0.000854490198334708<br>ETH 0.0104921387036293<br>LINK 0.0544769105783575<br>USDC 19.1449649302282 | BTC 0.000000002135950421 | |
| 3.1.416680 | NATHAN BURNS | ADDRESS REDACTED | | | BTC 0.000027938079139027<br>DOT 0.013205880748244<br>ETH 0.000958195360116863<br>LINK 0.116054346274557<br>MATIC 0.368841462620181<br>UNI 0.000818875498330344<br>USDC 1.72394635750047<br>XLM 0.396171661430842 | USDC 0.001<br>XLM 2.45425892228851<br>XRP 0.005162 | |
| 3.1.416681 | NATHAN BURRIS | ADDRESS REDACTED | | | BTC 0.000000053667751665 | | |
| 3.1.416682 | NATHAN BURSON | ADDRESS REDACTED | | | BTC 0.000452054531193574 | | |
| 3.1.416683 | NATHAN BUSTOS | ADDRESS REDACTED | | | BTC 0.00115688921972249<br>ETH 3.8908980729849 | | |
| 3.1.416684 | NATHAN BUTLIG | ADDRESS REDACTED | | | BTC 0.000065430882374803<br>CEL 1.09185657023366<br>ETH 0.00410281701086604<br>LTC 0.000558899045153764<br>USDC 3.78487409978149 | | |
| 3.1.416685 | NATHAN BUTTIE | ADDRESS REDACTED | | | BTC 0.00105537565835376<br>ETH 0.321859549079947<br>LTC 0.485200811180451 | | |
| 3.1.416686 | NATHAN BYARS | ADDRESS REDACTED | | | BTC 0.0107721194517554<br>ETH 0.0107512059346861<br>LINK 0.00936893187420873<br>MATIC 0.857095597688927<br>USDC 0.938006353894553<br>XLM 3607.75965416299 | | |
| 3.1.416687 | NATHAN C FOOT | ADDRESS REDACTED | | | BTC 0.00908626207147435<br>CEL 1.56669815056377 | | |
| 3.1.416688 | NATHAN C PIXLEY | ADDRESS REDACTED | | | BTC 0.00101665884993656<br>BUSD 58.2602647268988<br>CEL 48.5475756786827<br>USDC 31.613827832552 | BTC 0.000000000952373461<br>USDC 0.000000623632716506 | |
| 3.1.416689 | NATHAN CAMARATA | ADDRESS REDACTED | | | CEL 1.09250049816024 | | |
| 3.1.416690 | NATHAN CAMERON | ADDRESS REDACTED | | | ETH 0.152520205240126<br>UNI 14.5912309451587 | | |
| 3.1.416691 | NATHAN CAMPBELL | ADDRESS REDACTED | | | ADA 252.937168365997<br>BTC 0.174650881133257<br>CEL 187.672956792704<br>ETH 0.30223069 | | |
| 3.1.416692 | NATHAN CAMPBELL | ADDRESS REDACTED | | | BTC 0.00014035768265473<br>MATIC 22.5971434683667<br>USDC 9.70039866547535 | BTC 0.104022804351974<br>MATIC 14706.4516634442 | |
| 3.1.416693 | NATHAN CAMPBELL | ADDRESS REDACTED | | | BTC 1.62844712748011<br>ETH 0.0115461054247896<br>USDC 4.77342768334086 | | |
| 3.1.416694 | NATHAN CAMPISI | ADDRESS REDACTED | | | BTC 0.0393873393663759<br>USDC 414.783797548792 | | |
| 3.1.416695 | NATHAN CANDOLFI | ADDRESS REDACTED | | | BTC 0.000160399380735849 | | |
| 3.1.416696 | NATHAN CAPON | ADDRESS REDACTED | | | CEL 0.104044860981156<br>MATIC 37.7620396081836 | | |
| 3.1.416697 | NATHAN CARAYON | ADDRESS REDACTED | | | BTC 0.000002437841604346<br>ETH 0.315295971152816 | | |
| 3.1.416698 | NATHAN CARLIN | ADDRESS REDACTED | | | BTC 0.0140265514870856<br>ETH 0.17776562318991<br>USDC 15.5511141262659 | | |
| 3.1.416699 | NATHAN CARLISLE DAVIS | ADDRESS REDACTED | | | | ETH 0.106581679457799 | |
| 3.1.416700 | NATHAN CARLOSS | ADDRESS REDACTED | | | BTC 2.30700230812864<br>ETH 12.6619503185647 | | |
| 3.1.416701 | NATHAN CARLSON | ADDRESS REDACTED | | | BTC 0.00182013830687624 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.416702 | NATHAN CARLSON | ADDRESS REDACTED | | | BTC 0.000036990550598036<br>CEL 0.215701584839836<br>USDC 84.8942491544353 | | |
| 3.1.416703 | NATHAN CASPERSZ | ADDRESS REDACTED | | | BNB 0.00128842254275639<br>BTC 0.000008486096503421 | | |
| 3.1.416704 | NATHAN CAUSER | ADDRESS REDACTED | | | USDT ERC20 11.7003672073784 | | |
| 3.1.416705 | NATHAN CAVNAR | ADDRESS REDACTED | | | CEL 1.08571748059319 | | |
| 3.1.416706 | NATHAN CHAMPAGNE | ADDRESS REDACTED | | | BTC 0.000000000373547653<br>CEL 0.000386813298055652<br>COMP 0.000006415603157103<br>ETH 0.000002857159012687<br>LTC 0.00000064722464571<br>SNX 0.000844178059125862<br>UNI 0.000004833241710833<br>XLM 0.0384535691886763 | BTC 0.000000323472420158<br>CEL 0.424639503418251<br>COMP 0.0202663258232378<br>ETH 0.00186077134671163<br>LTC 0.00204491999915701<br>UNI 0.0107424302598904 | |
| 3.1.416707 | NATHAN CHAN | ADDRESS REDACTED | | | USDC 21136.4316533719 | | |
| 3.1.416708 | NATHAN CHAN | ADDRESS REDACTED | | | ADA 0.341394604790317<br>BTC 0.0915839866517063<br>CEL 46.4843526357059<br>MATIC 107.24999222536<br>SOL 10.2916720710478<br>USDC 1.77411161689077 | | |
| 3.1.416709 | NATHAN CHANDRA | ADDRESS REDACTED | | | BTC 0.0940119000449586<br>CEL 0.0132322456617409<br>ETH 1.02939370557097<br>XLM 237.536031537781<br>XRP 91.4812700816134 | | |
| 3.1.416710 | NATHAN CHANVIMOL | ADDRESS REDACTED | | | BTC 0.0450564330241748 | | |
| 3.1.416711 | NATHAN CHAPELLE | ADDRESS REDACTED | | | BTC 2.33445832064819<br>CEL 0.0409078771933004<br>ETH 73.404709918641<br>LINK 0.0509282856401856<br>LTC 0.000110873526301357<br>USDC 4.29790429311718 | | |
| 3.1.416712 | NATHAN CHARD | ADDRESS REDACTED | | | BTC 0.000002402362678469<br>CEL 35.9156120153342<br>ETH 0.000031484517182766 | | |
| 3.1.416713 | NATHAN CHARLES | ADDRESS REDACTED | | | BTC 0.000001460562918216<br>GUSD 0.697762813684633 | BTC 0.000000269411503594<br>GUSD 0.00547677514336048 | |
| 3.1.416714 | NATHAN CHARLES | ADDRESS REDACTED | | | BTC 0.000010388025586063<br>ETH 0.000008262881026627<br>SNX 0.403437923353403 | | |
| 3.1.416715 | NATHAN CHARLES SVOBODA | ADDRESS REDACTED | | | | USDT ERC20 215675 | |
| 3.1.416716 | NATHAN CHATTERTON | ADDRESS REDACTED | | | BTC 0.000007588948249029 | | |
| 3.1.416717 | NATHAN CHEN | ADDRESS REDACTED | | | BTC 0.736181314678694 | | |
| 3.1.416718 | NATHAN CHENG | ADDRESS REDACTED | | | BTC 0.00461029243567972<br>USDC 1366.03939196314 | | |
| 3.1.416719 | NATHAN CHEN-VANNORTWICK | ADDRESS REDACTED | | | AAVE 0.000153762834196639<br>ADA 0.0350664466866559<br>BAT 35.25410993662<br>BCH 0.000075476312375919<br>BTC 0.000001500362771837<br>COMP 0.182565460759677<br>DASH 0.000096629359522487<br>DOT 1.7198661499995<br>EOS 0.0360733381021143<br>LINK 0.00292943163415003<br>LTC 0.000092533660644694<br>MATIC 0.185733841988075<br>SNX 6.56226812551403<br>SUSHI 0.00395957453620237<br>UMA 0.000492344037440388<br>USDC 0.297850214363776 | | |
| 3.1.416720 | NATHAN CHEU | ADDRESS REDACTED | | | BTC 0.00538527714252283<br>ETH 0.0406271457433265 | | |
| 3.1.416721 | NATHAN CHI | ADDRESS REDACTED | | | ADA 30978.1589171559<br>BTC 0.0020130639762159 | | |
| 3.1.416722 | NATHAN CHIA | ADDRESS REDACTED | | | ADA 0.177396033724421<br>BNB 0.00110128610661903<br>BTC 0.117660662634512<br>DOT 0.0255466832768321<br>ETC 0.00772881490532016<br>ETH 0.000499293087246999<br>LINK 0.00264003618655231<br>LTC 0.00308344006200823<br>LUNC 0.00462157213562365<br>XLM 0.249051821493142<br>XRP 0.814944716328691 | | |
| 3.1.416723 | NATHAN CHILCOTT | ADDRESS REDACTED | | | ADA 231.528300062857<br>BTC 0.167243590645653<br>CEL 0.00148921577593707<br>ETH 2.29779177993482 | | |
| 3.1.416724 | NATHAN CHILDRESS | ADDRESS REDACTED | | | ADA 0.0397253732619065<br>BTC 0.000100567059474138<br>ETH 2.6897349518513<br>MANA 0.0638523050334736<br>MATIC 0.288239623704431<br>MCDAI 0.0201762102413305<br>SOL 0.024089195449063<br>UMA 0.00916431203414209<br>UNI 0.109765228341958<br>USDC 1.93131593603203<br>XLM 0.117926915884106<br>XTZ 0.136828260789631 | MANA 1397.89364185628 | |
| 3.1.416725 | NATHAN CHILTON | ADDRESS REDACTED | | | AAVE 0.00218109549403473<br>ADA 0.794188856440128<br>BTC 0.000026968714019325<br>ETH 0.00648254325975922<br>GUSD 3.37409976619153<br>MATIC 3.1843382995843<br>USDC 0.00260889878386585 | AAVE 1.83916281415369<br>ADA 753.479930566648<br>BTC 0.0161317985535835<br>GUSD 2081.1844000812<br>MATIC 1713.91258846509<br>USDC 1535.60712207965 | |
| 3.1.416726 | NATHAN CHIU | ADDRESS REDACTED | | | BTC 0.000094574210425639<br>LUNC 13.1867073666862 | | |
| 3.1.416727 | NATHAN CHO | ADDRESS REDACTED | | | BTC 0.00503247749688816<br>ETH 0.000092072237083432<br>LINK 39.7234459605281 | | |
| 3.1.416728 | NATHAN CHRIS BRADLEY | ADDRESS REDACTED | | | ETH 0.00775166815955408 | | |
| 3.1.416729 | NATHAN CHRISTOFARIS | ADDRESS REDACTED | | | BTC 0.000001043966401622<br>USDC 1043.33436064134 | | BTC 0.000887243340122286 |
| 3.1.416730 | NATHAN CHURCH | ADDRESS REDACTED | | | AAVE 0.00207944093895031<br>COMP 0.0024172696034649<br>MATIC 1.39516855731517 | | |
| 3.1.416731 | NATHAN CIZEK | ADDRESS REDACTED | | | BTC 1.03315159460618<br>ETH 4.17279385113215<br>USDC 1014.65616859019 | | |
| 3.1.416732 | NATHAN CLACY | ADDRESS REDACTED | | | BTC 0.000000031990052591<br>CEL 3.05139345065478 | | |
| 3.1.416733 | NATHAN CLAEYS | ADDRESS REDACTED | | | CEL 1.06456028419761 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.416734 | NATHAN CLARK | ADDRESS REDACTED | | | ADA 91.891842<br>BTC 0.10654142<br>CEL 122.495690002026<br>DOT 7.95139881<br>ETH 0.1443903<br>LINK 66.7160161<br>MATIC 209.41138227 | | |
| 3.1.416735 | NATHAN CLARKE | ADDRESS REDACTED | | | BTC 0.000000000322463303<br>CEL 0.0710521058475866<br>SGB 346.42697<br>XRP 0.525201568029236 | | |
| 3.1.416736 | NATHAN CLEGHORN | ADDRESS REDACTED | | | BTC 0.0311973917324534<br>CEL 59.0451785876122<br>ETH 0.502<br>XRP 31.854 | | |
| 3.1.416737 | NATHAN CLICK | ADDRESS REDACTED | | | AAVE 19.7850446396929<br>AVAX 14.4064502708108<br>BAT 3.05251765825336<br>CEL 0.232108537017068<br>COMP 10.2646304609245<br>DASH 13.2458507413721<br>ETH 0.0116111879057126<br>KNC 0.126395260337305<br>LINK 0.000068440334773003<br>MATIC 3299.82316310796<br>XLM 6648.81774985471<br>XRP 0.000004699207014 87<br>ZEC 15.4929391136587 | CEL 0.000058161590528345 | |
| 3.1.416738 | NATHAN COCKRUM | ADDRESS REDACTED | | | ADA 274.437080074869<br>BTC 0.00121065396796649 | | |
| 3.1.416739 | NATHAN COCOZZA | ADDRESS REDACTED | | | USDC 30986.9411545359 | | |
| 3.1.416740 | NATHAN COFER | ADDRESS REDACTED | | | ADA 581.275651625842<br>BTC 0.054087989837735<br>ETH 2.45338334162458 | | |
| 3.1.416741 | NATHAN COFFEY | ADDRESS REDACTED | | | BTC 0.0502610846013133<br>CEL 7.40795751072694<br>ETH 0.375087570445798<br>LINK 0.00244771294681095<br>MCDAI 0.962206982874403<br>SNX 0.0325018247757148<br>UNI 0.00413676729538473 | | |
| 3.1.416742 | NATHAN COFFEY | ADDRESS REDACTED | | | BTC 0.000001868550859386<br>CEL 1.11741966435949<br>ETH 0.000037636445635203 | | |
| 3.1.416743 | NATHAN COHEN | ADDRESS REDACTED | | | BTC 0.000128633447392644<br>ETH 0.000029789583848728<br>MATIC 114.461818478547<br>USDC 5.83498479020261 | BTC 0.000000009546384947<br>USDC 187.076177 | |
| 3.1.416744 | NATHAN COISNE | ADDRESS REDACTED | | | ADA 0.3269626818358<br>BNB 0.00000370336154533<br>BTC 0.000000022334405794<br>DOT 0.0470463650212834<br>ETH 0.000128708672509035<br>USDT ERC20 0.481313755990957<br>XRP 0.0990383666926088 | | |
| 3.1.416745 | NATHAN COLDWELL | ADDRESS REDACTED | | | BTC 0.000048820588418653<br>CEL 2.62869205171992<br>COMP 0.0434254704965621<br>LTC 0.000218543517392504<br>XLM 0.981910996006512 | | |
| 3.1.416746 | NATHAN COLLIER | ADDRESS REDACTED | | | CEL 1.09216137327392 | | |
| 3.1.416747 | NATHAN COLLINS | ADDRESS REDACTED | | | ADA 0.222427697920083<br>BTC 0.000169923552636543<br>ETH 0.000924885990035095<br>MCDAI 0.0251608982941454<br>USDC 6.74232768570106 | | |
| 3.1.416748 | NATHAN CONNOLLY | ADDRESS REDACTED | | | BTC 0.488571371946864<br>CEL 7.70387073135423 | | |
| 3.1.416749 | NATHAN CONROY | ADDRESS REDACTED | | | BCH 1.02941596682273<br>SNX 11.7811192360711<br>USDC 117.281575136813<br>XRP 1575.51188693316 | | |
| 3.1.416750 | NATHAN COOK | ADDRESS REDACTED | | | BTC 0.00386941469577764<br>CEL 1.13971362899234<br>ETH 0.0601832856879846<br>USDC 62.5450523152488 | | |
| 3.1.416751 | NATHAN COOKSLEY | ADDRESS REDACTED | | | BTC 0.000000698241357807<br>ETH 0.000002247749266135<br>XRP 0.000299729862597456 | | |
| 3.1.416752 | NATHAN COOKSLEY | ADDRESS REDACTED | | | BTC 0.00253610340211208<br>CEL 85.3824660542348<br>EOS 53.7203855906889<br>ETH 15.7482083611042<br>SGB 420.873074731698<br>XRP 8479.50020591581 | | |
| 3.1.416753 | NATHAN COOPER | ADDRESS REDACTED | | | BTC 0.0022604590116883<br>XLM 1023.63214302083 | | |
| 3.1.416754 | NATHAN COOPER | ADDRESS REDACTED | | | BTC 0.010249795984686<br>CEL 4.29126008938652<br>DOT 52.0091281554595<br>MATIC 4.91403259518861 | | |
| 3.1.416755 | NATHAN COSTA | ADDRESS REDACTED | | | BTC 1.12576204288047<br>ETH 6.15914133734422<br>LUNC 0.104039568685182<br>MATIC 279.354907932266 | | LUNC 0.000000515019493398 |
| 3.1.416756 | NATHAN COUTINO | ADDRESS REDACTED | | | 1INCH 305.056985888897<br>ADA 701.875594761588<br>BNT 154.838544736598<br>BTC 0.00151435017474739<br>COMP 10.1249492806809<br>DASH 5.4022793269574<br>EOS 176.759340211216<br>ETH 0.00384350156551767<br>LTC 6.19651121903017<br>MATIC 710.740137109667<br>OMG 144.977714153531<br>SNX 41.6092251849353<br>SUSHI 39.9836084639021<br>UMA 62.9691012414939<br>UNI 43.7141927975625<br>USDC 5603.17208409057<br>XLM 2259.33479182768<br>ZEC 10.0684375133165 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.416757 | NATHAN COVER | ADDRESS REDACTED | | | AAVE 4.21737395488921<br>ADA 1308.66263415613<br>BTC 0.113177374271957<br>DOT 148.243872751051<br>ETH 2.31414179024359<br>LINK 207.551672431206<br>MANA 0.146420628421583<br>MATIC 1770.23272102049<br>SNX 0.25090983853714<br>SOL 20.9618539804686<br>XLM 0.5190367204826 | | |
| 3.1.416758 | NATHAN CRAIG | ADDRESS REDACTED | | | CEL 1.07845878661419<br>OMG 0.108724998938932 | | |
| 3.1.416759 | NATHAN CRAMER | ADDRESS REDACTED | | | ETH 0.0494878008192255<br>USDC 24.4314017955385 | ETH 0.00510638736019261 | |
| 3.1.416760 | NATHAN CRANSON | ADDRESS REDACTED | | | BTC 1.02995966794595<br>ETH 0.00170884750348996<br>LINK 0.299586083615576 | | |
| 3.1.416761 | NATHAN CREECH | ADDRESS REDACTED | | | AAVE 1.5793630481103<br>ADA 2099.56379708576<br>BAT 171.790504218597<br>BTC 1.09416013847911<br>COMP 3.11601981276697<br>DOT 21.9852555799798<br>ETH 3.35787369848693<br>GUSD 5432.51968687272<br>LINK 4.37684788898642<br>LTC 0.102202931809291<br>MATIC 1368.85203352961<br>PAXG 0.415096427050141<br>SNX 41.5812732649887<br>SOL 56.9138784320246<br>UNI 10.7113790498882<br>USDC 718.514098402708<br>XLM 195.007387639064<br>XRP 877.337344<br>ZRX 113.953484614992 | BTC 0.03879219 | |
| 3.1.416762 | NATHAN CREER | ADDRESS REDACTED | | | AAVE 84.6840352679172<br>BTC 5.60482635734545<br>COMP 52.2186270910984<br>ETH 0.095203220220563<br>LINK 1133.79381666943<br>LTC 41.3790744862977<br>MATIC 25148.1624883156 | | |
| 3.1.416763 | NATHAN CREMEZI | ADDRESS REDACTED | | | CEL 49.0750796506576<br>USDC 381.405603138126 | | |
| 3.1.416764 | NATHAN CREPLET | ADDRESS REDACTED | | | BTC 0.000020797853181295<br>ETH 0.000259523199597121<br>USDT ERC20 5.47963927576007 | | |
| 3.1.416765 | NATHAN CROCKER | ADDRESS REDACTED | | | BTC 0.0274522037946916<br>DOT 138.076510355681<br>MATIC 20151.8661963192<br>USDC 220.180311652598 | | |
| 3.1.416766 | NATHAN CROCKETT | ADDRESS REDACTED | | | CEL 1.06940078862325 | | |
| 3.1.416767 | NATHAN CROSS | ADDRESS REDACTED | | | USDC 0.337638589352345 | | |
| 3.1.416768 | NATHAN CROWDER | ADDRESS REDACTED | | | BTC 0.00213050222235763<br>ETH 1.06204335340483<br>SOL 20.693526038901<br>USDC 102.730900442075 | BTC 0.00215156<br>ETH 0.02573048<br>SOL 20.763 | |
| 3.1.416769 | NATHAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000005168501773893<br>ETH 0.000068190351983237<br>MATIC 0.16675391469478<br>SNX 0.0820803300812545<br>XLM 0.635553923011977<br>XRP 224.694571411127 | | |
| 3.1.416770 | NATHAN CURRAN | ADDRESS REDACTED | | | BTC 0.050163493859338<br>CEL 134.960821794726<br>ETH 7.58785529270151<br>USDC 36.184<br>USDT ERC20 0.000000493029368027 | | |
| 3.1.416771 | NATHAN CURRAN | ADDRESS REDACTED | | | BTC 0.000174887416263725<br>ETH 0.000416835790118774<br>USDC 23.052091077099 | | |
| 3.1.416772 | NATHAN CURTIS | ADDRESS REDACTED | | | USDC 0.394314779393521 | | |
| 3.1.416773 | NATHAN CURTIS | ADDRESS REDACTED | | | BTC 0.00001464690932297<br>USDT ERC20 0.522935907351912 | | |
| 3.1.416774 | NATHAN CUTHBERT | ADDRESS REDACTED | | | CEL 0.0198499412991211 | | |
| 3.1.416775 | NATHAN CWIOK | ADDRESS REDACTED | | | BTC 0.0621957674088686<br>ETH 0.854150207008491 | | |
| 3.1.416776 | NATHAN CZASCH | ADDRESS REDACTED | | | BTC 0.000009569643618506<br>BUSD 0.365842660460743 | | |
| 3.1.416777 | NATHAN D ZEGURA | ADDRESS REDACTED | | | BTC 0.00129144540819971<br>ETH 0.00150896888981535<br>MATIC 587.075203196647<br>SOL 28.5161497251128 | | |
| 3.1.416778 | NATHAN DABU | ADDRESS REDACTED | | | BTC 0.00123211013209832<br>USDC 945.723211389871 | | |
| 3.1.416779 | NATHAN DALEY | ADDRESS REDACTED | | | BTC 0.00239078852623192<br>ETH 0.0387725388634788 | | |
| 3.1.416780 | NATHAN DALLMANN | ADDRESS REDACTED | | | BTC 0.0000609804339588309<br>ETH 0.00416296618735772<br>LINK 0.0212115156554816 | | |
| 3.1.416781 | NATHAN DALTON | ADDRESS REDACTED | | | BTC 0.0151238614871422 | | |
| 3.1.416782 | NATHAN DANIEL GERVAIS | ADDRESS REDACTED | | | BAT 5.00253358486837<br>BTC 0.00283960582909817<br>CEL 0.0418448064410039<br>DOGE 50.003977973834<br>UST 1.29566215431112<br>XLM 335.202143086524 | | |
| 3.1.416783 | NATHAN DANIEL HORNER | ADDRESS REDACTED | | | ADA 126.839691447847<br>BTC 0.318780680350821<br>ETH 1.54707180980682 | | |
| 3.1.416784 | NATHAN DANILOWICZ | ADDRESS REDACTED | | | 1INCH 642.875671889782<br>AAVE 6.12006455980028<br>ADA 1035.42946449489<br>AVAX 27.1890759044025<br>BTC 1.04712350766801<br>DOT 65.5815297526255<br>EOS 1.63244404985105<br>ETH 8.09251255637453<br>KNC 741.46451748695<br>LUNC 38.0252973899689<br>MATIC 1953.09697525202<br>XLM 10240.0955244969<br>ZEC 1.069113370918 | | |
| 3.1.416785 | NATHAN DANZ | ADDRESS REDACTED | | | ADA 1805.11048849418<br>BTC 0.000002881091099691<br>USDC 5.71807856393812 | USDC 0.00000032605978764 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.416786 | NATHAN DASS | ADDRESS REDACTED | | | BTC 0.00213942799048306<br>CEL 0.00316707196979053<br>ETH 0.00121304535741817<br>XLM 303.067527202526 | | |
| 3.1.416787 | NATHAN DAUWE | ADDRESS REDACTED | | | BTC 0.112650677482831<br>ETH 1.94760025489145 | | |
| 3.1.416788 | NATHAN DAVEY | ADDRESS REDACTED | | | ADA 242.065669290726<br>BAT 614.112540636088<br>BTC 0.168123340563098<br>CEL 360.757569386262<br>ETH 0.873997586191094<br>KNC 37.4104242878543<br>LINK 5.1275360047136<br>LTC 2.00646961492192<br>MATIC 248.72842666231<br>SGB 8.35739022072724<br>UNI 9.89741553962408<br>USDC 11911.5481628951<br>XLM 80.4683314153268<br>XRP 54.6689426800056 | | |
| 3.1.416789 | NATHAN DAVID | ADDRESS REDACTED | | | BTC 0.000519261318681141<br>ETH 0.16084212408533<br>MCDAI 42.6391539102487<br>USDT ERC20 1707.9948574404 | | |
| 3.1.416790 | NATHAN DAVIDE PIRROTTINA | ADDRESS REDACTED | | | BTC 0.178549660962835<br>CEL 37.3455198386358<br>EOS 97.1618<br>SGB 410.7269796 | | |
| 3.1.416791 | NATHAN DAVIES | ADDRESS REDACTED | | | CEL 0.743014179728356<br>DOT 0.000000000060407347<br>ETH 0.000676949506590835<br>USDT ERC20 6.43457624560743 | | |
| 3.1.416792 | NATHAN DAVIS | ADDRESS REDACTED | | | BTC 0.000951192800392025 | | |
| 3.1.416793 | NATHAN DAVIS | ADDRESS REDACTED | | | BTC 0.000001441140980862<br>USDC 3.84058815348749 | | BTC 0.00117548564197626<br>USDC 26.8372112840285 |
| 3.1.416794 | NATHAN DAVIS | ADDRESS REDACTED | | | AAVE 0.0109112556226487<br>BTC 0.000000369503203145<br>CEL 0.688987269706466<br>ETH 0.00001178369848066<br>LINK 0.0586314664830598<br>MATIC 14.0960912761159<br>MCDAI 1.09323781599117<br>SGB 0.012072936386172<br>USDC 4.52901484498889<br>USDT ERC20 0.579345641865515<br>XRP 0.0791323761951413 | AAVE 9.39114404756699<br>BTC 0.0000000086740434<br>CEL 0.00005947249082577 | |
| 3.1.416795 | NATHAN DAVIT | ADDRESS REDACTED | | | ADA 1.69710332196941<br>BCH 0.000789436555887439<br>BTC 0.000350468892852032<br>ETH 0.00223234996339376<br>LTC 0.00291468501428666<br>USDT ERC20 1.5599801379924 | | |
| 3.1.416796 | NATHAN DAY | ADDRESS REDACTED | | | ADA 267.60746369768<br>BTC 0.0643644629952023<br>ETH 0.765812931642276<br>GUSD 550.714031448056<br>MATIC 336.346175364441<br>USDT ERC20 252.198035433082<br>XLM 519.684184661738 | | |
| 3.1.416797 | NATHAN DC | ADDRESS REDACTED | | | BTC 0.0261568478720296<br>ETH 7.45361628011344 | | |
| 3.1.416798 | NATHAN DE BRUYNE | ADDRESS REDACTED | | | ADA 9872.387001<br>BTC 0.00406447495829194<br>CEL 39696.0131769039<br>DOT 412.0814142794<br>ETH 13.6550586608204<br>MATIC 30003.4090003657<br>SGB 2326.15600957549<br>USDC 34325.595504<br>XRP 23579.662222 | | |
| 3.1.416799 | NATHAN DE MARCO | ADDRESS REDACTED | | | BTC 0.000041978317865983<br>CEL 9.19233014892037<br>LTC 0.000111426744100635<br>SGB 0.00198933450894719<br>USDC 0.000000186197928343<br>XRP 0.0134157559723855 | | |
| 3.1.416800 | NATHAN DEAN | ADDRESS REDACTED | | | BTC 0.0606782502339431<br>ETH 2.0792408324518 | | |
| 3.1.416801 | NATHAN DEAN | ADDRESS REDACTED | | | BTC 0.247369180799893<br>ETH 0.913698703840612<br>MCDAI 356.923436055967 | BTC 0.00263998560355745 | |
| 3.1.416802 | NATHAN DEAN FARR | ADDRESS REDACTED | | | BTC 0.10408566472246<br>ETH 13.7711177423989<br>GUSD 6.85245388212599<br>USDC 45.9368167125637 | CEL 98.4481023776708 | |
| 3.1.416803 | NATHAN DEANE BENDER | ADDRESS REDACTED | | | BTC 0.0282772616810852 | | |
| 3.1.416804 | NATHAN DECROUX | ADDRESS REDACTED | | | BNB 0.513350996035576<br>BTC 0.000009475730049175<br>ETH 0.57905677491569<br>SOL 5.04437804517957 | | |
| 3.1.416805 | NATHAN DEERY | ADDRESS REDACTED | | | ADA 374.706765220309<br>AVAX 2.44369505254379<br>BNB 0.397706426905869<br>BTC 0.0272366922925825<br>CEL 0.0455893863933367<br>ETH 0.529221703787147<br>MATIC 355.603626421554 | | |
| 3.1.416806 | NATHAN DELANG | ADDRESS REDACTED | | | ADA 323.516661<br>BTC 0.0198717623390741<br>CEL 43.6174836118426<br>DASH 0.000000003283696581<br>ETH 0.356578271853376<br>LTC 0.000000004219157 | | |
| 3.1.416807 | NATHAN DELAYE | ADDRESS REDACTED | | | BUSD 0.248357521069582 | | |
| 3.1.416808 | NATHAN DELAZERDA | ADDRESS REDACTED | | | XLM 0.120124715524169 | | |
| 3.1.416809 | NATHAN DELBRIDGE | ADDRESS REDACTED | | | AAVE 0.41214203711078<br>ADA 6460.65999366174<br>BTC 0.787669336083053<br>CEL 13.4758195823603<br>DOT 233.541925811231<br>ETH 11.4825492849866<br>MATIC 136.004092193544<br>PAX 182.145767423943<br>USDC 226 | | |
| 3.1.416810 | NATHAN DELGADO | ADDRESS REDACTED | | | BTC 0.00772637315347533 | BTC 0.09907123 | |
| 3.1.416811 | NATHAN DEMOEL | ADDRESS REDACTED | | | BTC 0.189663876155711<br>CEL 1.04463506643394<br>ETH 7.55759578583203<br>SNX 233.304878019418 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.416812 | NATHAN DEMONCEAU | ADDRESS REDACTED | | | BTC 0.000000007048428624<br>CEL 0.313510040941555 | | |
| 3.1.416813 | NATHAN DEMOSTHENES | ADDRESS REDACTED | | | ETH 0.0139370035146751<br>MATIC 5.71670681126873 | | |
| 3.1.416814 | NATHAN DEMPSEY | ADDRESS REDACTED | | | ADA 21.381037926375<br>BTC 0.046608350917699<br>ETH 0.0256626242614424<br>LTC 0.42034241535067 | BTC 0.02084115 | |
| 3.1.416815 | NATHAN DEWAR | ADDRESS REDACTED | | | BTC 0.000050286537735341<br>CEL 163.325287628826<br>OMG 4.0373363976727<br>USDC 320.247197977384 | | |
| 3.1.416816 | NATHAN DEWAYNE TAYLOR | ADDRESS REDACTED | | | ETH 0.00149917896782578 | | |
| 3.1.416817 | NATHAN DEWIT | ADDRESS REDACTED | | | ADA 2170.0926839493<br>BTC 0.0234911236078454<br>ETH 0.784818605287152 | | |
| 3.1.416818 | NATHAN DIFFIN | ADDRESS REDACTED | | | BTC 0.000002511161656442 | | |
| 3.1.416819 | NATHAN DILLON | ADDRESS REDACTED | | | ADA 0.10736135549556<br>BTC 0.0453646883048044<br>ETH 0.664441230714329<br>LUNC 0.0355907349831114<br>USDC 0.547247705150909 | | |
| 3.1.416820 | NATHAN DINH | ADDRESS REDACTED | | | MATIC 210.713026122206 | | |
| 3.1.416821 | NATHAN DISHNER | ADDRESS REDACTED | | | LINK 0.000690103155059331 | LINK 1.49317142326859 | |
| 3.1.416822 | NATHAN DOAN | ADDRESS REDACTED | | | BTC 0.0001098972313327<br>USDC 0.164443013937615<br>USDT ERC20 7.04145132116738 | BTC 0.000000009964266013 | |
| 3.1.416823 | NATHAN DONAHEY | ADDRESS REDACTED | | | BTC 0.000115560486108161<br>ETH 0.00182502695697069<br>LTC 0.00030532294165319<br>MATIC 0.0186495229982942<br>SGB 7.71886119450324<br>USDC 0.00721851189006384<br>XRP 0.11660906330395 | | |
| 3.1.416824 | NATHAN DORN | ADDRESS REDACTED | | | ADA 0.387027126284412<br>BTC 1.00294228385024<br>ETH 0.000005319034634443<br>XRP 960.76515 | GUSD 34.98 | |
| 3.1.416825 | NATHAN DORR | ADDRESS REDACTED | | | ADA 574.845128136319<br>BTC 0.383273538374398<br>ETH 0.690294137167571<br>SNX 273.286224174172<br>USDC 249.401206867663<br>XLM 257.297608348902 | | |
| 3.1.416826 | NATHAN DOTZ | ADDRESS REDACTED | | | BCH 0.388527067595545<br>BTC 0.25342333109187<br>DOT 21.0923068939259<br>GUSD 265.520143023169<br>USDC 4472.95452351001<br>USDT ERC20 0.426691762685193 | | |
| 3.1.416827 | NATHAN DOUGLAS WILLIAMS | ADDRESS REDACTED | | | ETH 0.00149479648994469 | | |
| 3.1.416828 | NATHAN DOWDY | ADDRESS REDACTED | | | BTC 0.052448806006201<br>MCDAI 31.8671334257791 | | |
| 3.1.416829 | NATHAN DOWDY | ADDRESS REDACTED | | | USDC 0.00366224836877848 | | |
| 3.1.416830 | NATHAN DOYLE | ADDRESS REDACTED | | | ADA 8229.485886<br>BTC 0.380767731447952<br>CEL 1954.42915931645<br>DOT 117.29018148<br>LINK 40.2149714032542<br>MCDAI 40<br>SNX 73.95705416 | | |
| 3.1.416831 | NATHAN DROHMAN | ADDRESS REDACTED | | | BTC 0.00667722664769306 | | |
| 3.1.416832 | NATHAN DUBOIS | ADDRESS REDACTED | | | AAVE 0.0103864151884531<br>ADA 5727.03172125073<br>BSV 1.38185058585481<br>BTC 4.45614771782229<br>CEL 28283.9142747657<br>ETH 22.8094742663263<br>LINK 0.200455255575184<br>LTC 0.000049722261600332<br>MANA 0.181699443047849<br>MATIC 8352.42499219857<br>SOL 138.998911863551<br>USDC 12550.7612693092 | BTC 0.0000000004295555799<br>CEL 450.292381579248 | |
| 3.1.416833 | NATHAN DUCREY | ADDRESS REDACTED | | | BTC 0.000001025594078825<br>ETH 0.00119009662934184 | | |
| 3.1.416834 | NATHAN DUGGAN | ADDRESS REDACTED | | | ADA 704.224351100688<br>BTC 0.0505019492350067<br>CEL 0.458023581331043<br>ETH 1.05652098000121<br>XRP 3301.32004087211 | | |
| 3.1.416835 | NATHAN DUGIE | ADDRESS REDACTED | | | BTC 0.151870607991927<br>ETH 0.889541965487001<br>PAXG 0.000495135185233305<br>USDC 1091.19614191005 | | |
| 3.1.416836 | NATHAN DUGMORE | ADDRESS REDACTED | | | ADA 0.290556074382984<br>BTC 0.000007386072347581<br>CEL 0.00158528116941969<br>DOT 0.0203054576113045<br>ETH 0.000057768818768139<br>MATIC 0.633967161630077<br>SGB 493.976930435361<br>XLM 0.169413729353759<br>XRP 0.301383252864572 | | |
| 3.1.416837 | NATHAN DUJARDIN | ADDRESS REDACTED | | | BTC 0.09392961390252<br>DASH 0.193292991955435<br>EOS 10.3678693259403<br>ETH 0.0262515019726043<br>LINK 1.84004321377464<br>LTC 1.14421982288832<br>MATIC 259.567003457408<br>SOL 4.10096530016514<br>XRP 991.183828169014 | | |
| 3.1.416838 | NATHAN DUMBLETON | ADDRESS REDACTED | | | CEL 0.279936575383749<br>XLM 236.8677007 | | |
| 3.1.416839 | NATHAN DUNN | ADDRESS REDACTED | | | BAT 0.129279115408892<br>BTC 0.000019396672872892<br>CEL 1.11495173231373<br>EOS 0.0413674443728557<br>ETH 0.00178523271672276<br>LINK 2.78461034959575<br>MATIC 8.24461799540307<br>SGB 545.453154922173<br>XLM 0.190452249074916<br>XRP 1.75895927820879 | | |
| 3.1.416840 | NATHAN DUPONT | ADDRESS REDACTED | | | BTC 0.00168414342772247<br>CEL 3.59460194977836<br>ETH 0.000194 | | |
| 3.1.416841 | NATHAN DUSSIAUX | ADDRESS REDACTED | | | CEL 0.697349523554374 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.416842 | NATHAN DYSINGER | ADDRESS REDACTED | | | ADA 104.196879501745<br>BTC 0.0025889796802049<br>LTC 2.14976144501501<br>XLM 33.7471852143672 | | |
| 3.1.416843 | NATHAN EALY | ADDRESS REDACTED | | | BTC 0.000012975938863626 | | |
| 3.1.416844 | NATHAN EATON | ADDRESS REDACTED | | | BTC 0.000000006767228196<br>CEL 0.00329479761873089<br>USDC 0.000000128444322046<br>USDT ERC20 0.000000128474505967 | | |
| 3.1.416845 | NATHAN EDLIN | ADDRESS REDACTED | | | BTC 0.000000064175191639<br>CEL 0.00421215240660175<br>ETH 0.000016610744526392<br>MCDAI 0.340491533541947<br>SNX 0.0234153047550392<br>XLM 0.0537165153090475 | | |
| 3.1.416846 | NATHAN EDUARD WEISS | ADDRESS REDACTED | | | BTC 0.0146033501127031 | | |
| 3.1.416847 | NATHAN EDWARDS | ADDRESS REDACTED | | | | BNT 0.000000224851246137<br>BTC 0.00000000715722692<br>LINK 0.000000000995619578<br>SNX 0.000000782179755087<br>USDC 2.2774324038519<br>XLM 0.0407032809919361 | |
| 3.1.416848 | NATHAN ELBY | ADDRESS REDACTED | | | BTC 0.000000408930558325<br>ETH 0.000240233876534419<br>MCDAI 0.0438753154644327<br>USDC 0.00259141178277115 | | |
| 3.1.416849 | NATHAN ELDON DANIELSON | ADDRESS REDACTED | | | BCH 0.102566971744142<br>BTC 1.22007814844462<br>DOT 24.6022080707824<br>ETH 11.2728675564041<br>SOL 4.42038127858341<br>USDC 8.93427638941012<br>XTZ 118.368661095006 | BTC 0.0000003<br>USDC 130.498 | |
| 3.1.416850 | NATHAN ELDRIDGE | ADDRESS REDACTED | | | BTC 0.00106552075781034<br>ETH 35.7784741955936 | | |
| 3.1.416851 | NATHAN ELLIOTT | ADDRESS REDACTED | | | BTC 0.000000964229965436 | | |
| 3.1.416852 | NATHAN ELLIOTT | ADDRESS REDACTED | | | ADA 107.502253745939<br>BTC 0.00549811859501581<br>DOT 0.00640136672478693<br>EOS 0.0175427740913992<br>ETH 0.000116991665139171<br>LINK 0.0218892187776273<br>USDC 0.133904824439302 | ETH 0.000000787734702857<br>USDC 308.501 | |
| 3.1.416853 | NATHAN ELLIS | ADDRESS REDACTED | | | CEL 0.216497441770938 | | |
| 3.1.416854 | NATHAN ELLSWORTH | ADDRESS REDACTED | | | BTC 0.000000154051678231<br>CEL 1.09945500998105<br>ETH 0.000020190223836268<br>MCDAI 0.0998101496613422<br>PAXG 0.000058664675923157<br>SNX 0.00457075178143744<br>UNI 0.000057988403300872<br>USDC 0.930384318757904<br>USDT ERC20 0.112223765471653<br>ZRX 0.00393074649988503 | | |
| 3.1.416855 | NATHAN ELTZROTH | ADDRESS REDACTED | | | CEL 37.2888379487502<br>MATIC 1.06514939557342<br>MCDAI 0.0717437949657041 | | |
| 3.1.416856 | NATHAN EMERSON | ADDRESS REDACTED | | | USDC 0.952832718913941 | | |
| 3.1.416857 | NATHAN ENGLISH | ADDRESS REDACTED | | | BTC 0.406259105719552 | | |
| 3.1.416858 | NATHAN EPPLEY | ADDRESS REDACTED | | | ADA 0.0672258498879386<br>BTC 0.000000785630445875999<br>LINK 0.0349107585704538<br>SNX 0.311023121074782 | ADA 174.286427757895<br>BTC 0.000000006738442099 | |
| 3.1.416859 | NATHAN ESPEN | ADDRESS REDACTED | | | BNT 18.6006106833667<br>BTC 0.000015827440679242<br>DOT 119.682672369649<br>MATIC 0.459882790621268<br>PAXG 0.660216428616533<br>SNX 22.3367305014902 | | |
| 3.1.416860 | NATHAN ESQUENAZI | ADDRESS REDACTED | | | AAVE 17.3236777811915<br>BAT 1231.95541645193<br>BTC 0.000348616714582836<br>CEL 1.14902827967959<br>ETH 0.0281141641370696<br>MATIC 43.8438351587543<br>SNX 93.8961866074309<br>TUSD 9.10023689059352<br>USDC 20.4240037457777 | | |
| 3.1.416861 | NATHAN ESSARY | ADDRESS REDACTED | | | LTC 0.0354927419136103 | | |
| 3.1.416862 | NATHAN FABINY | ADDRESS REDACTED | | | MATIC 0.0186448345170866 | | |
| 3.1.416863 | NATHAN FAIRBANKS | ADDRESS REDACTED | | | BTC 0.011996729286703<br>COMP 0.269381900538081<br>ETC 2.73695400199457<br>ETH 1.39270936216809<br>MATIC 2436.17123540521<br>UNI 15.7731107036071 | | |
| 3.1.416864 | NATHAN FARGO JONES | ADDRESS REDACTED | | | ETH 0.000051249932592954 | | |
| 3.1.416865 | NATHAN FARLEY | ADDRESS REDACTED | | | ETH 0.00373878657424419<br>USDC 51.3874034011009 | | |
| 3.1.416866 | NATHAN FARLEY | ADDRESS REDACTED | | | CEL 0.0109494870920775<br>USDC 0.00452150203675325<br>XRP 0.0045096200340091 | | |
| 3.1.416867 | NATHAN FARTHING | ADDRESS REDACTED | | | ADA 0.464004318911037<br>BNB 0.000219505172528592<br>BTC 0.000000104871811662 | | |
| 3.1.416868 | NATHAN FATES | ADDRESS REDACTED | | | BTC 0.00105606662239987<br>MATIC 1106.51814801144 | | |
| 3.1.416869 | NATHAN FAULKES | ADDRESS REDACTED | | | BTC 0.00502636355368499<br>CEL 1.13820976518161<br>ETH 2.41732961962657<br>LTC 0.0403013392288092<br>MCDAI 30 | | |
| 3.1.416870 | NATHAN FEHLBAUM | ADDRESS REDACTED | | | BTC 0.000001929225731107 | | |
| 3.1.416871 | NATHAN FEIFEL | ADDRESS REDACTED | | | BTC 0.000000354810300649<br>ETH 0.00000191601379815<br>MCDAI 30<br>USDC 0.106376212607025 | | |
| 3.1.416872 | NATHAN FELIPE | ADDRESS REDACTED | | | BTC 0.00115114107360298<br>USDC 4.56230875606589 | | |
| 3.1.416873 | NATHAN FICARRA | ADDRESS REDACTED | | | USDT ERC20 26.7205670945048 | | |
| 3.1.416874 | NATHAN FINCH | ADDRESS REDACTED | | | BTC 0.000027949897234676<br>ETH 0.000938613535676521 | | |
| 3.1.416875 | NATHAN FINE | ADDRESS REDACTED | | | USDC 107.140138904525 | | |
| 3.1.416876 | NATHAN FINK | ADDRESS REDACTED | | | BTC 0.000001428013558157 | | |
| 3.1.416877 | NATHAN FIRTH | ADDRESS REDACTED | | | BTC 1.03520249724777<br>ETH 25.2482388990034<br>SNX 482.856917014382<br>USDC 27797.3613592791 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.416878 | NATHAN FISHAUF | ADDRESS REDACTED | | | DOT 0.000421607577752672<br>ETH 0.000000064294150192<br>LINK 0.00001002242020158<br>MATIC 0.0258928028133098<br>USDC 16.4065236501614 | | |
| 3.1.416879 | NATHAN FISHEL | ADDRESS REDACTED | | | ETH 2.73137355611091<br>MCDAI 42.6391539102487<br>USDT ERC20 0.0446558737601422 | USDT ERC20 27.8336121767765 | |
| 3.1.416880 | NATHAN FISKE | ADDRESS REDACTED | | | ADA 2.00830381506729<br>MATIC 1.85236689902286 | | |
| 3.1.416881 | NATHAN FITZGERALD | ADDRESS REDACTED | | | ADA 1477.16726975523<br>DOT 26.8418792437458<br>MATIC 37.0580143105633<br>USDC 2.12089731227035 | | |
| 3.1.416882 | NATHAN FLOOR | ADDRESS REDACTED | | | CEL 0.00690059892932845<br>USDC 0.0212038836218904<br>XLM 0.02 | | |
| 3.1.416883 | NATHAN FOLEY | ADDRESS REDACTED | | | BTC 0.000104608594687967 | | BTC 0.000000898323875461 |
| 3.1.416884 | NATHAN FOLEY | ADDRESS REDACTED | | | AAVE 0.00596910092151618<br>BTC 0.00778384295362637<br>CEL 1.15116892753898<br>LINK 1.04964816146007<br>MATIC 11747.0307043129<br>USDC 0.0127326662122194 | BTC 0.00091551 | |
| 3.1.416885 | NATHAN FOLLEN | ADDRESS REDACTED | | | BTC 0.00000117329111298999<br>ETH 0.015138652500391 | | |
| 3.1.416886 | NATHAN FORD | ADDRESS REDACTED | | | BTC 0.27849922558938<br>ETH 5.25210146481596 | | |
| 3.1.416887 | NATHAN FOTHERINGHAM | ADDRESS REDACTED | | | CEL 1.06032948729644<br>ETH 0.000065748968046301 | | |
| 3.1.416888 | NATHAN FRANCIS | ADDRESS REDACTED | | | BTC 0.00140204979958494<br>ETH 0.314686202150063 | | |
| 3.1.416889 | NATHAN FRANZ | ADDRESS REDACTED | | | ETH 0.00144138283209403 | | |
| 3.1.416890 | NATHAN FRASER | ADDRESS REDACTED | | | BTC 0.000019412052307014<br>CEL 0.0929846346567342 | | |
| 3.1.416891 | NATHAN FRAY | ADDRESS REDACTED | | | BTC 0.156247213983981 | | |
| 3.1.416892 | NATHAN FREDERIC FRADET | ADDRESS REDACTED | | | BTC 0.061332153247578<br>CEL 1.40159696296962<br>DOT 21.1629889707502<br>ETH 0.62264215744779<br>LINK 30.122658286599 | | |
| 3.1.416893 | NATHAN FREEMAN | ADDRESS REDACTED | | | BAT 1486<br>BTC 0.779305235108381<br>CEL 1277.63932707803<br>DASH 3.97351518<br>DOT 99.9<br>ETH 0.000002<br>KNC 136<br>MATIC 10000<br>SNX 39.25<br>XRP 1978.99999<br>ZRX 442 | | |
| 3.1.416894 | NATHAN FRENCH | ADDRESS REDACTED | | | BTC 0.000054261242475752<br>ETH 0.000001981147580461<br>USDC 0.0318473758183636 | | |
| 3.1.416895 | NATHAN FRIERSON | ADDRESS REDACTED | | | BTC 0.0250949234184874<br>XLM 0.0517156668235356 | | |
| 3.1.416896 | NATHAN FRONCZAK | ADDRESS REDACTED | | | BTC 0.000001081571631028<br>USDC 1.70902436573109 | | |
| 3.1.416897 | NATHAN FU | ADDRESS REDACTED | | | ADA 0.39625252818458<br>AVAX 0.00543942523537932<br>BTC 0.000312691303581877<br>DOT 0.0493737482113449<br>ETH 0.000818063232759547<br>MATIC 1.65997915978288 | ADA 453.252828222668<br>AVAX 4.61484943503577<br>BTC 0.420680492546247<br>DOT 25.9042521998924<br>ETH 0.637718329163353<br>MATIC 1076.53807533918 | |
| 3.1.416898 | NATHAN G HANCOCK | ADDRESS REDACTED | | | ADA 100<br>CEL 0.875170739507934 | | |
| 3.1.416899 | NATHAN GALBRAITH | ADDRESS REDACTED | | | BTC 0.00109979424449973<br>ETH 0.110154064230176 | | |
| 3.1.416900 | NATHAN GALLAGHER | ADDRESS REDACTED | | | ADA 0.0306517409622755<br>BTC 0.000000034671882114<br>USDC 0.671131989296806<br>XLM 0.144614032151614 | | |
| 3.1.416901 | NATHAN GARCIA | ADDRESS REDACTED | | | BTC 0.000782373691575709<br>CEL 39.0527965578891<br>XRP 0.000000967633174603 | | |
| 3.1.416902 | NATHAN GARDNER | ADDRESS REDACTED | | | BTC 0.00321595350229641<br>ETH 0.000049126811618886<br>USDC 1.51378481985063 | | ETH 0.0521633853130866 |
| 3.1.416903 | NATHAN GARDNER | ADDRESS REDACTED | | | BTC 0.010632126088229<br>USDC 0.770895117073608 | | |
| 3.1.416904 | NATHAN GARNIER | ADDRESS REDACTED | | | USDC 6.33830634729094 | | |
| 3.1.416905 | NATHAN GARRETT | ADDRESS REDACTED | | | ADA 0.119838740469902 | | |
| 3.1.416906 | NATHAN GARRETT | ADDRESS REDACTED | | | BTC 0.25384608053101<br>ETH 2.77609683425157<br>GUSD 43098.5243126783 | | |
| 3.1.416907 | NATHAN GARVIN | ADDRESS REDACTED | | | BTC 0.000000035479907724<br>MATIC 0.000989686147406032 | BTC 0.000000614614090265<br>MATIC 0.535030861484472 | |
| 3.1.416908 | NATHAN GAUTHIER | ADDRESS REDACTED | | | BTC 0.0556593366610152<br>CEL 82.2678103794114<br>MANA 224.747643440042<br>MATIC 1846.42648297902<br>MCDAI 36.9014892154326<br>SNX 43.7325697658724<br>USDC 0.0860112137850346<br>USDT ERC20 0.151282415678388<br>XLM 1285.83544219847 | | |
| 3.1.416909 | NATHAN GAVIN | ADDRESS REDACTED | | | ETH 0.00183480415434878<br>LTC 0.026364041954644 | | |
| 3.1.416910 | NATHAN GEAR | ADDRESS REDACTED | | | BTC 0.000000177380380018<br>DOT 0.0779260721289307<br>ETH 0.000046639909392944<br>MATIC 0.00289971923338913<br>USDC 0.294675703074254 | BTC 0.000000001461365679<br>MATIC 1.71179760051014 | |
| 3.1.416911 | NATHAN GELDMAN | ADDRESS REDACTED | | | ETH 0.0111105053402883<br>MATIC 0.573156703469328<br>XRP 0.000000459077380948 | | |
| 3.1.416912 | NATHAN GELINAS | ADDRESS REDACTED | | | AAVE 0.01386393002814<br>BAT 2.22377905091173<br>BTC 0.0000304407870603389<br>ETH 0.0099384188782258<br>GUSD 1.67370307563922<br>USDC 0.0667484192525085<br>USDT ERC20 11.8458406104772 | | |
| 3.1.416913 | NATHAN GEORGE | ADDRESS REDACTED | | | AAVE 0.00141420298572676<br>BTC 0.000030322690806388<br>DASH 0.00259523361374605<br>SNX 0.133746499509785<br>USDC 30.5488005173949 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.416914 | NATHAN GERALD GROVHOUG | ADDRESS REDACTED | | | ADA 0.541707509404122<br>USDC 0.359859998225016 | | |
| 3.1.416915 | NATHAN GERBAEZ | ADDRESS REDACTED | | | BTC 0.376647290215467<br>CEL 51.5104500825795 | | |
| 3.1.416916 | NATHAN GHIGNY | ADDRESS REDACTED | | | DOT 0.0119075260276348<br>ETH 0.000325614804755754 | | |
| 3.1.416917 | NATHAN GIBBS | ADDRESS REDACTED | | | AVAX 0.000395568305433601<br>BTC 0.0080048466882457<br>CEL 4.40738658816126<br>MATIC 36.2894419168999<br>SNX 211.446415774409<br>USDC 103.578993290492 | | |
| 3.1.416918 | NATHAN GILMOUR | ADDRESS REDACTED | | | ETH 0.000042532954766372 | BTC 0.00240975083723498 | |
| 3.1.416919 | NATHAN GOEBEL | ADDRESS REDACTED | | | ETH 0.000020501973601493<br>USDC 0.426747409731106 | | |
| 3.1.416920 | NATHAN GOLDSMITH | ADDRESS REDACTED | | | BCH 0.00193520384595534<br>BTC 0.000001061416967669<br>CEL 1.14506446076947<br>USDT ERC20 1.20035881587325 | BCH 0.000000177080235842 | |
| 3.1.416921 | NATHAN GONSALVES | ADDRESS REDACTED | | | CEL 2.65863800034233<br>DOT 0.00000022<br>LTC 2.16540155<br>MATIC 0.694667440851983 | | |
| 3.1.416922 | NATHAN GONZALES | ADDRESS REDACTED | | | BTC 0.18233430097308<br>DOT 76.49092705104<br>ETH 0.00369740483484092<br>LINK 0.08906489691<br>MATIC 3265.69069132242<br>UNI 0.0589557253896568 | | |
| 3.1.416923 | NATHAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000111793301122999<br>USDC 0.27850838692389 | | |
| 3.1.416924 | NATHAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.434113189849096 | | |
| 3.1.416925 | NATHAN GOODE | ADDRESS REDACTED | | | BTC 0.000006282274038023 | BTC 0.000000707507813931 | |
| 3.1.416926 | NATHAN GOODIN | ADDRESS REDACTED | | | BTC 0.534554733152511<br>CEL 244.801719922298<br>ETH 2.7928<br>USDC 16268.6164558332<br>USDT ERC20 480 | | |
| 3.1.416927 | NATHAN GOODSELL | ADDRESS REDACTED | | | ADA 339.703178685982<br>BTC 0.0304434171643012<br>CEL 1.80436599242652<br>DOT 29.8570935172955<br>MATIC 2431.72748079811 | | |
| 3.1.416928 | NATHAN GOODWIN | ADDRESS REDACTED | | | ADA 400.827378717724<br>AVAX 6.94778829800452<br>BTC 0.0856443218696364<br>ETH 1.95590840865898<br>GUSD 62.9309997524558<br>LTC 0.000085013886166319<br>MATIC 294.349810779572<br>USDC 817.861964359161 | | |
| 3.1.416929 | NATHAN GOOLSBY | ADDRESS REDACTED | | | BTC 0.000000013835902778<br>CEL 1.14744729923236 | | |
| 3.1.416930 | NATHAN GORDON | ADDRESS REDACTED | | | CEL 1.15653938624662<br>MCDAI 0.00335118763474243<br>USDC 0.0454974585307968<br>USDT ERC20 0.013629058641879<br>XRP 0.0127763424769715 | | |
| 3.1.416931 | NATHAN GOSPER | ADDRESS REDACTED | | | CEL 1.11636888688814<br>DOT 10.4336485968451<br>ETH 1.25214801737797<br>MCDAI 42.6391539102487 | | |
| 3.1.416932 | NATHAN GOSS | ADDRESS REDACTED | | | BTC 0.000002378842105317<br>XLM 0.0968436523014714<br>XRP 2.46431675136022 | | |
| 3.1.416933 | NATHAN GOTT | ADDRESS REDACTED | | | BTC 0.000024438551081556<br>ETH 0.000051129982791295<br>LTC 0.00588941196806438<br>SNX 0.149080720362824<br>USDC 0.00681283747389052<br>XLM 0.564454314775998 | | |
| 3.1.416934 | NATHAN GRAHAM | ADDRESS REDACTED | | | BTC 0.343406636418817<br>CEL 3.36873541867901<br>USDC 18.371892158169 | | |
| 3.1.416935 | NATHAN GRAHAM | ADDRESS REDACTED | | | BTC 0.000005008912994024<br>BUSD 0.00247346893062109<br>DOT 0.0360523857713525<br>ETH 0.0011029977084517<br>SGB 1933.97579232786<br>SNX 0.000353000027968256<br>USDC 0.010249504853685<br>XLM 0.0345450601200239<br>XRP 0.151630328113909 | | |
| 3.1.416936 | NATHAN GRANNER | ADDRESS REDACTED | | | ETH 0.0138786051510322 | | |
| 3.1.416937 | NATHAN GRAVES | ADDRESS REDACTED | | | BTC 0.000005404022223861<br>LTC 0.00056231729678051 | | |
| 3.1.416938 | NATHAN GRAVES | ADDRESS REDACTED | | | BTC 0.136806403486056 | | |
| 3.1.416939 | NATHAN GRAY | ADDRESS REDACTED | | | ADA 158.699829769805<br>BTC 0.0314198607045876<br>ETH 0.507860312045367 | | |
| 3.1.416940 | NATHAN GREEN | ADDRESS REDACTED | | | BTC 0.000112340048747832<br>ETH 0.000002186944845203 | BTC 0.000000321495581787<br>ETH 0.00296925325142782 | |
| 3.1.416941 | NATHAN GREEN | ADDRESS REDACTED | | | ADA 192.915924946167<br>BTC 0.00659338806895358<br>ETH 0.0259843495819356 | | |
| 3.1.416942 | NATHAN GREEN | ADDRESS REDACTED | | | BTC 0.00181777733782363<br>USDC 11996.2323987366 | | |
| 3.1.416943 | NATHAN GREEN | ADDRESS REDACTED | | | BTC 0.000129405633116284<br>ETH 0.00378931987774594<br>LTC 0.00000003477244013199999<br>SUSHI 0.267552052657216<br>USDC 40.8430829714616<br>USDT ERC20 0.000005375643454594 | BTC 0.000000002905399752<br>LTC 0.000099708283629254<br>SUSHI 0.319289819412611<br>USDC 0.000000899542606891<br>USDT ERC20 0.0038606915301212 | |
| 3.1.416944 | NATHAN GREENE | ADDRESS REDACTED | | | BTC 0.000000050331732357<br>ETH 0.00210166157125437<br>LINK 0.0328204428938391<br>MATIC 5112.03754192321<br>SNX 0.000143313219797489 | BTC 0.000000578854184719<br>ETH 0.0000001128887964<br>LINK 0.000000172783204999<br>SNX 0.0764813503936013 | |
| 3.1.416945 | NATHAN GREGG DRACH | ADDRESS REDACTED | | | ADA 0.0195541838448475<br>AVAX 0.000516564059529316<br>BTC 0.0000000114669371209999<br>LTC 0.00242888004620664<br>MATIC 0.0556103744583393<br>USDC 0.295534168748055 | BTC 0.000000212983978939<br>LTC 0.00000026031971731 | |
| 3.1.416946 | NATHAN GREGORY WEISSHAAR | ADDRESS REDACTED | | | BTC 0.000666755424242052<br>ETH 0.000002177403332502<br>USDC 0.110427809218436 | BTC 0.000000286642412994<br>ETH 0.000000632526033252<br>USDC 0.000000966240703842 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.416947 | NATHAN GREINER | ADDRESS REDACTED | | | BTC 0.00119122352028634<br>CEL 1.53470007703781<br>ETH 0.000010983315597189<br>USDC 0.676075532847464 | | |
| 3.1.416948 | NATHAN GRENINGER | ADDRESS REDACTED | | | BTC 0.000007366402100351 | | |
| 3.1.416949 | NATHAN GRISWOLD | ADDRESS REDACTED | | | AVAX 0.000003831483865887<br>BTC 0.435056541027155<br>ETH 0.000989860542325921<br>LINK 0.000098793679263248<br>MATIC 0.000616260792372375<br>SOL 0.0213574034640573<br>USDC 0.0307015768533401 | AVAX 0.00684155606177733<br>BTC 0.12787798<br>ETH 0.000000286290595643<br>MATIC 0.452377453907437<br>SOL 0.000048832472767711<br>USDC 242.254 | |
| 3.1.416950 | NATHAN GROVES | ADDRESS REDACTED | | | CEL 1.11362330195065<br>ETH 0.000300168024905216 | | |
| 3.1.416951 | NATHAN GROVES | ADDRESS REDACTED | | | BTC 0.00473307974840109<br>ETH 0.519384873112283 | | |
| 3.1.416952 | NATHAN GUANCH | ADDRESS REDACTED | | | BAT 132.918085287065<br>BTC 0.380387442146546<br>CEL 1.13269662280006<br>EOS 112.05289540667<br>ETH 0.337916420459738<br>LTC 2.1916477902877<br>XLM 5200.34672358676<br>XTZ 102.122293484485 | | |
| 3.1.416953 | NATHAN GUEVARRA | ADDRESS REDACTED | | | BTC 0.000346323870229657<br>CEL 0.170520297518859<br>ETH 0.00366776603542914<br>USDC 0.365802640544509 | | |
| 3.1.416954 | NATHAN GUEZ | ADDRESS REDACTED | | | BTC 0.000030780777131759<br>CEL 0.0220505661512787<br>ETH 0.000547530281207861<br>USDT ERC20 1.73491078154572<br>XLM 89.4292086650273 | | |
| 3.1.416955 | NATHAN GULKA | ADDRESS REDACTED | | | BAT 0.00622954798932252<br>BTC 0.000000917532743316<br>CEL 0.141372517367725<br>EOS 0.000058127637425541<br>ETH 0.000000002812789743<br>LINK 0.00000003<br>MCDAI 0.00156868<br>SGB 3.71694369109317<br>USDC 0.000000525223330186<br>XLM 0.000086858462579128<br>XRP 0.000000252105747261 | | |
| 3.1.416956 | NATHAN GURLEY | ADDRESS REDACTED | | | BTC 0.000001204256122773<br>ETH 0.121407224067496<br>MATIC 72.6207651136701<br>USDC 0.00103958973215793 | | |
| 3.1.416957 | NATHAN HABIMANA | ADDRESS REDACTED | | | BTC 0.00049309865419909<br>ETH 0.00109617390385606 | ETH 0.000246151747511951<br>USDC 870.453 | |
| 3.1.416958 | NATHAN HADLOCK | ADDRESS REDACTED | | | BTC 0.000000004328343359<br>CEL 1.2241766039792 | | |
| 3.1.416959 | NATHAN HALE | ADDRESS REDACTED | | | UNI 0.00259518149050252 | UNI 0.000000918907550974 | |
| 3.1.416960 | NATHAN HALL | ADDRESS REDACTED | | | USDC 0.519249517347016<br>USDT ERC20 0.545922378818762 | | |
| 3.1.416961 | NATHAN HALL | ADDRESS REDACTED | | | ETH 0.000670267685205473<br>MCDAI 0.0328485356293053<br>USDC 0.0376974870721642<br>XLM 0.071757863674535 | | |
| 3.1.416962 | NATHAN HALL | ADDRESS REDACTED | | | BTC 0.000001070190374423<br>MCDAI 10.2659495606397<br>USDC 5234.52891716945<br>USDT ERC20 0.00632683107892254 | | |
| 3.1.416963 | NATHAN HALLIDAY | ADDRESS REDACTED | | | MANA 0.00236197624163741 | | |
| 3.1.416964 | NATHAN HAMILTON | ADDRESS REDACTED | | | CEL 3209.19610104728<br>USDC 1354880.03705927 | | |
| 3.1.416965 | NATHAN HAMILTON | ADDRESS REDACTED | | | BTC 0.000368378594946545 | BTC 0.000000137792560457 | |
| 3.1.416966 | NATHAN HAMILTON | ADDRESS REDACTED | | | BTC 0.00188424659218234<br>ETH 0.0134585400133428<br>XRP 31016.120766 | | |
| 3.1.416967 | NATHAN HAMPSHIRE | ADDRESS REDACTED | | | BTC 0.00118470616821378<br>GUSD 0.00858235305028344<br>SNX 10.1392015246709 | | |
| 3.1.416968 | NATHAN HANDWERKER | ADDRESS REDACTED | | | BTC 0.000006433841082053<br>EOS 0.0066555103814715<br>SOL 0.00136097989109071<br>USDC 0.190988370162194<br>XLM 0.036407192878491 | | |
| 3.1.416969 | NATHAN HANIPH | ADDRESS REDACTED | | | BTC 0.000003887070581688<br>CEL 46.7960348843664<br>MATIC 0.47275<br>SNX 0.0186493 | | |
| 3.1.416970 | NATHAN HANNEUSE | ADDRESS REDACTED | | | BTC 0.000112329236115924<br>CEL 14.5296470524653<br>ETH 0.000022641146038476<br>SGB 0.536452594136652<br>XRP 3.48206831946574 | | |
| 3.1.416971 | NATHAN HANSEN-THORPE | ADDRESS REDACTED | | | BTC 0.00119437557202462<br>CEL 2.27109343128223<br>ETH 0.290009285235055<br>LTC 0.997281173222867<br>USDC 9.34293284815031<br>XLM 105.281295740471<br>XRP 781.925995910599 | | |
| 3.1.416972 | NATHAN HARRINGTON | ADDRESS REDACTED | | | ETC 2.55503397531776 | | |
| 3.1.416973 | NATHAN HARRIS | ADDRESS REDACTED | | | BTC 0.00000473643708449<br>ETH 0.000399359996103381<br>USDC 0.0674670573964764 | BTC 0.00498140997032036<br>USDC 0.000000761596293958 | |
| 3.1.416974 | NATHAN HART | ADDRESS REDACTED | | | TAUD 33277.6356628103 | | |
| 3.1.416975 | NATHAN HARTWIG | ADDRESS REDACTED | | | BTC 0.000859658658547975<br>ETH 0.0032155052310682 | | |
| 3.1.416976 | NATHAN HATIA | ADDRESS REDACTED | | | ADA 4.09113469642166<br>BTC 0.000823429404986587<br>ETH 5.9383522802826 | | |
| 3.1.416977 | NATHAN HAUSMAN | ADDRESS REDACTED | | | XLM 37.8872212890217 | | |
| 3.1.416978 | NATHAN HAWKINS | ADDRESS REDACTED | | | BTC 0.000000663729421907<br>ETH 0.000058451787306428<br>SNX 0.00703381502160038<br>XRP 0.000000350649178334 | | |
| 3.1.416979 | NATHAN HAWLEY | ADDRESS REDACTED | | | BTC 0.000010094006706937<br>ETH 0.000004293734420646 | | |
| 3.1.416980 | NATHAN HAWLEY | ADDRESS REDACTED | | | BTC 0.000067784361133038<br>LINK 0.0409080873412108<br>USDC 10230.1184469842<br>USDT ERC20 0.00662669868575233 | | |
| 3.1.416981 | NATHAN HAYDUK | ADDRESS REDACTED | | | BTC 0.000000721472104931<br>CEL 1.06609434335631 | | |

Schedule E/F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.416982 | NATHAN HAYES | ADDRESS REDACTED | | | ADA 425.822061020902<br>AVAX 0.000988483019211227<br>BTC 0.10534732011654<br>DOGE 23726.4233433587<br>ETH 1.85313128733142<br>MATIC 0.00663714625877999<br>SNX 89.5011055225789<br>SOL 28.2313428032515<br>USDC 3254.83138879951 | | |
| 3.1.416983 | NATHAN HECTOR | ADDRESS REDACTED | | | CEL 6.18154945761232<br>LINK 0.00000046 | | |
| 3.1.416984 | NATHAN HEDGES | ADDRESS REDACTED | | | BTC 0.000000003333014079<br>CEL 0.00394105875726931<br>DOT 0.000000791991587912<br>LINK 0.00000061061325497<br>MATIC 0.00000004935468153<br>SOL 0.000000930987992216 | | |
| 3.1.416985 | NATHAN HEIDA | ADDRESS REDACTED | | | XRP 1062.16483427764 | | |
| 3.1.416986 | NATHAN HEININGER | ADDRESS REDACTED | | | BTC 0.51646935794386<br>ETH 6.66045028275521<br>LTC 0.00198939515581524<br>MATIC 1.13026485316512<br>USDC 16.8592221574776<br>XLM 0.986574299287473 | | |
| 3.1.416987 | NATHAN HELMS | ADDRESS REDACTED | | | BTC 0.0113856563593054<br>DOT 27.9131920357805<br>ETH 0.155212049851797 | | |
| 3.1.416988 | NATHAN HELSETH | ADDRESS REDACTED | | | ADA 68544.3509365784<br>AVAX 98.7963160343842<br>BSV 1.16396423096188<br>BTC 4.85820329874234<br>DOT 514.868762471786<br>ETH 23.9890585869124<br>LINK 3052.35421847288<br>LUNC 60.4295475877824<br>MATIC 4327.3499830574<br>SOL 142.557654542889<br>USDC 111.706228006293 | | |
| 3.1.416989 | NATHAN HENLEY | ADDRESS REDACTED | | | BTC 0.000410182441511505<br>CEL 0.564952912693902 | | |
| 3.1.416990 | NATHAN HENRIETTE | ADDRESS REDACTED | | | BTC 0.163473551188318<br>ETH 2.888251685181<br>USDC 220.212911480319 | | |
| 3.1.416991 | NATHAN HENRY | ADDRESS REDACTED | | | BTC 0.0191008866119581 | BTC 0.00255249 | |
| 3.1.416992 | NATHAN HEPP | ADDRESS REDACTED | | | USDC 0.00110159043437239<br>ZEC 0.000330808235959442 | | |
| 3.1.416993 | NATHAN HERRING | ADDRESS REDACTED | | | ETH 0.0525449709181752 | | |
| 3.1.416994 | NATHAN HERUM | ADDRESS REDACTED | | | AAVE 0.000137982652230836<br>BTC 0.000026689236765898<br>ETH 0.000571319136351307<br>SNX 0.052378551162952<br>USDC 6.61272568510247 | | |
| 3.1.416995 | NATHAN HEWISH | ADDRESS REDACTED | | | ADA 5314.21780817095<br>BCH 0.0107551265761213<br>BTC 1.25486295962481<br>CEL 280.915066925263<br>EOS 0.313218490709097<br>ETH 21.2404410768318<br>LTC 0.000000007465854562<br>SNX 474.409989639779<br>USDT ERC20 0.124972306500942 | | |
| 3.1.416996 | NATHAN HIBBERT | ADDRESS REDACTED | | | LINK 0.000230306443143636<br>USDC 0.925746920582733<br>USDT ERC20 0.919899783502007 | | |
| 3.1.416997 | NATHAN HICKS | ADDRESS REDACTED | | | 1INCH 5.63192463121366<br>ADA 32.5025590226376<br>BTC 0.00319230190867695<br>DOT 2.35168236212223<br>ETH 0.0196798221768559<br>MATIC 29.1862158395599<br>SNX 4.86694616080081<br>ZRX 4.05465301907985 | | |
| 3.1.416998 | NATHAN HILL | ADDRESS REDACTED | | | BTC 0.000000594636243462<br>MATIC 1.70037077304725 | | |
| 3.1.416999 | NATHAN HILT | ADDRESS REDACTED | | | AAVE 3.0370748938685<br>ADA 1585.74540418733<br>BTC 0.00001821067215808<br>ETH 2.17334008737203<br>MATIC 1229.40041228023<br>UNI 53.4683463503324 | | |
| 3.1.417000 | NATHAN HINCHCLIFFE | ADDRESS REDACTED | | | BTC 1.03446403758579<br>CEL 13.9623666851224<br>ETH 3.17540004222992<br>LTC 0.000082514446708551<br>MATIC 12.5423484758664<br>USDC 105.231139091949 | | |
| 3.1.417001 | NATHAN HINES | ADDRESS REDACTED | | | BAT 0.725287112820646<br>BTC 0.000290259182443238<br>EOS 0.0549539629581608<br>ETH 0.00100598394241709<br>MATIC 4.76511651902045<br>PAXG 0.00283662772365274<br>USDC 0.82085623600789<br>USDT ERC20 20.0151044414537 | BTC 0.000037545635079496<br>ETH 0.000000902627786958<br>MATIC 0.000000110099267756<br>PAXG 2.24168581179118 | |
| 3.1.417002 | NATHAN HOE | ADDRESS REDACTED | | | BTC 0.000000518775936547<br>GUSD 0.430533400592469 | | |
| 3.1.417003 | NATHAN HOERNER | ADDRESS REDACTED | | | ADA 0.10820233502436<br>DOT 0.0203092236290867<br>LINK 1.02714906181907<br>SUSHI 0.0700849317424643<br>USDC 22.3998605379168<br>XLM 6650.46050531291 | | |
| 3.1.417004 | NATHAN HOFFMAN | ADDRESS REDACTED | | | BTC 3.02889967021217<br>ETH 37.0949226030336<br>GUSD 12706.2046972355<br>USDT ERC20 5673.5926122409 | BTC 0.42013981 | |
| 3.1.417005 | NATHAN HOFFMAN | ADDRESS REDACTED | | | AAVE 0.000527892176442139<br>BSV 0.000119456274349649<br>BTC 0.000000152256372018<br>COMP 0.000187847608576933<br>ETC 0.00378890705079548<br>ETH 0.0000059664449601259<br>GUSD 0.000081279338905679<br>MATIC 0.570017887691224<br>SNX 0.0283972714336968<br>UMA 0.00254673428511236<br>USDC 0.000003884871829562<br>ZRX 0.0221590708176229 | BSV 0.250633626147894<br>BTC 0.000001015955507232<br>ETC 7.12701886650864<br>ETH 0.000003049747784258<br>GUSD 0.049493957453136<br>MATIC 357.437490366578<br>USDC 0.00836554242087606 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.417006 | NATHAN HOFFMAN | ADDRESS REDACTED | | | AAVE 6.44967177823035<br>BTC 0.000030252239122006<br>CEL 107.442844477695<br>DASH 0.0160932585433544<br>ETH 0.00059951214748993<br>KNC 0.355041672828564<br>LINK 0.123840131189348<br>MANA 2023.75507967076<br>MATIC 9.02902002471556<br>SGB 1870.55954882213<br>SNX 149.182918078099<br>UNI 103.432071079839<br>USDC 8.57808747153364<br>XLM 1.26284899867557<br>XRP 0.000000036232467111 | | |
| 3.1.417007 | NATHAN HOLMQUIST | ADDRESS REDACTED | | | MATIC 0.785645865637786<br>USDC 7.04145640985074<br>XRP 0.966823033971387 | | |
| 3.1.417008 | NATHAN HOOFNEL | ADDRESS REDACTED | | | ADA 0.000000304984859696<br>BCH 0.00000000717259349<br>BTC 0.000000004522151668<br>CEL 0.28328894060823<br>DASH 0.201672036771542<br>DOT 0.000000000040922544<br>EOS 0.000026698610612903<br>ETH 0.000133200141936605<br>MATIC 2.85716255882635<br>UMA 0.0119506637777877 | | |
| 3.1.417009 | NATHAN HOOPS | ADDRESS REDACTED | | | BTC 0.011241895172507<br>ETH 0.000211942680491787 | | |
| 3.1.417010 | NATHAN HOPKINS | ADDRESS REDACTED | | | BTC 0.000165320136453914 | BTC 0.000000003969375581 | |
| 3.1.417011 | NATHAN HORGAN | ADDRESS REDACTED | | | BNB 0.639022617122262<br>BTC 0.0544306284003355<br>CEL 13.0054209825686<br>ETH 0.506401294799488<br>LINK 0.000324695819980416 | | |
| 3.1.417012 | NATHAN HORVATH | ADDRESS REDACTED | | | ADA 0.0932973309422419<br>BNB 0.17470301<br>BTC 0.00100076950572403<br>CEL 31.0675775763094<br>ETH 0.0997039231588142<br>XRP 0.224862620228847 | | |
| 3.1.417013 | NATHAN HOSEY | ADDRESS REDACTED | | | ADA 110.814785057712<br>COMP 0.575122579836889<br>ETH 0.158461096866378 | | |
| 3.1.417014 | NATHAN HOTARY | ADDRESS REDACTED | | | BTC 0.000735184665905183<br>ETH 2.13013704311284<br>USDC 11.0152359062626 | | |
| 3.1.417015 | NATHAN HOUGABOOM | ADDRESS REDACTED | | | BCH 0.0139196741528217<br>BTC 0.0013364431991972 | | |
| 3.1.417016 | NATHAN HOUGH | ADDRESS REDACTED | | | BTC 0.0771714019135632<br>CEL 344.473225437726<br>ZRX 0.00981216 | | |
| 3.1.417017 | NATHAN HOWLETT | ADDRESS REDACTED | | | BTC 0.00110805542240527<br>USDC 1.41004634690663 | | |
| 3.1.417018 | NATHAN HOYLE GREENWOOD | ADDRESS REDACTED | | | BTC 0.00193294<br>CEL 2.41628424310283<br>ETH 0.00432923 | | |
| 3.1.417019 | NATHAN HUBER | ADDRESS REDACTED | | | ADA 0.183171797956434<br>BTC 0.000018115241347277 | | |
| 3.1.417020 | NATHAN HUDSON | ADDRESS REDACTED | | | BTC 0.000263906267486395 | | |
| 3.1.417021 | NATHAN HUGGINS | ADDRESS REDACTED | | | AAVE 0.00003<br>BTC 0.00000101698154861<br>CEL 17724.7206048203<br>DOT 0.000000000061755439<br>LUNC 3664.43831080773<br>SOL 42.14424<br>USDC 0.002773 | | |
| 3.1.417022 | NATHAN HUGHES | ADDRESS REDACTED | | | BTC 0.000313661910610548<br>ETH 0.00139342504081519<br>LINK 0.0926695410174754 | | |
| 3.1.417023 | NATHAN HULL | ADDRESS REDACTED | | | BTC 0.000974065426261977 | | |
| 3.1.417024 | NATHAN HUME | ADDRESS REDACTED | | | BTC 0.0232459241593077<br>CEL 0.931209256980941<br>ETH 2.02879280317347<br>LTC 10.4535944539686<br>XLM 422.964634449833<br>XRP 4160.54129461001 | | |
| 3.1.417025 | NATHAN HUMPHRIES | ADDRESS REDACTED | | | ADA 978.779423868388<br>BTC 0.00113042600859094<br>USDC 2178.05029179559 | | |
| 3.1.417026 | NATHAN HUNTSMAN | ADDRESS REDACTED | | | AVAX 0.00090626039418837<br>BTC 0.000051351258775164<br>ETH 0.000063826958994012<br>MATIC 0.00929079049948831<br>USDC 0.000041363692114286 | BTC 0.000000005171065367 | |
| 3.1.417027 | NATHAN HUNTZINGER | ADDRESS REDACTED | | | BTC 1.06885387107739 | | |
| 3.1.417028 | NATHAN HUTCHINSON | ADDRESS REDACTED | | | CEL 154.903467595158 | | |
| 3.1.417029 | NATHAN HYATT | ADDRESS REDACTED | | | ADA 0.797867118462435<br>BTC 0.000000020802413184<br>BUSD 5.78888628140632<br>CEL 2.62756884714877<br>DOT 0.0145181890074383<br>ETH 0.0000214885646767719 | | |
| 3.1.417030 | NATHAN IDE | ADDRESS REDACTED | | | BTC 0.0000660069846514019<br>DOT 0.256148278367883<br>ETH 0.000615154577803835<br>LINK 0.0723195114700628<br>LUNC 0.0228909970146633<br>MATIC 1.7218833831439<br>UNI 0.0630671756743827<br>USDC 0.310154735961728<br>XLM 0.0477158272289593<br>XRP 0.138087763968287 | | |
| 3.1.417031 | NATHAN IFOR GUNTER | ADDRESS REDACTED | | | BNB 0.0552219467441075<br>CEL 0.497126700739995<br>DOT 0.00871047100741416<br>SOL 0.00014476 | | |
| 3.1.417032 | NATHAN INNES | ADDRESS REDACTED | | | BTC 0.000544190283348648<br>ETH 0.000179112655544567<br>USDC 4.73648805161361 | | |
| 3.1.417033 | NATHAN INNISS | ADDRESS REDACTED | | | CEL 1.00885667455988 | | |
| 3.1.417034 | NATHAN ISAAC-DEGALE | ADDRESS REDACTED | | | ADA 10.3223983616391<br>BTC 0.0035381245796613<br>ETH 1.3547696020697<br>USDC 1.84240477432575 | | |
| 3.1.417035 | NATHAN ISRAEL | ADDRESS REDACTED | | | BTC 0.000000009205384969<br>CEL 35.4374001526986<br>SGB 43.1996114528067<br>USDT ERC20 0.000000529456654457 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.417036 | NATHAN ISRAEL | ADDRESS REDACTED | | | BUSD 5.37139070875685 | | |
| 3.1.417037 | NATHAN ISTERLING | ADDRESS REDACTED | | | BTC 5.4277214393183<br>ETH 23.5295773594456<br>SNX 184.092590028011 | | |
| 3.1.417038 | NATHAN J GAGNE LIVING TRUST | 224 MOUNT VERNON ST, DEDHAM, MASSACHUSETTS 02026-3217 | | | ADA 10572.3785123246<br>BCH 0.000368397571225656<br>BTC 1.76312361003019<br>CEL 21701.6785335859<br>DOT 237.791895932053<br>ETH 26.2818093784155<br>LTC 0.000045389123795798<br>LUNC 23.6802635477846<br>MATIC 11857.1868582507<br>SNX 1.10073585005089<br>SOL 102.013109179248<br>UNI 0.295521663895852<br>USDC 755.384661762692 | | |
| 3.1.417039 | NATHAN J WILLIAMS | ADDRESS REDACTED | | | ADA 0.0971778214455593<br>BTC 0.000431840863612426<br>CEL 3.54065652009257<br>ETH 0.000568136486973291<br>LINK 0.0579236084820017<br>MATIC 0.576692315427999<br>PAXG 0.00520955769661888<br>SNX 0.0610316931419136<br>UNI 0.0494936849970462<br>USDC 50.7650009608199<br>XLM 2.45511981489268 | BTC 0.000000005872389039<br>PAXG 0.000000334365640756<br>USDC 0.000000840871802949 | |
| 3.1.417040 | NATHAN JABLONSKI | ADDRESS REDACTED | | | USDC 0.291297873503772 | | |
| 3.1.417041 | NATHAN JACOBSON | ADDRESS REDACTED | | | BTC 0.0124478172975832<br>ETH 0.0939026453952375<br>MATIC 138.44751064505 | | |
| 3.1.417042 | NATHAN JACOBSON | ADDRESS REDACTED | | | CEL 0.0497471398270611 | | |
| 3.1.417043 | NATHAN JAMES | ADDRESS REDACTED | | | BTC 0.000000007286855176<br>CEL 6.34591629293431 | | |
| 3.1.417044 | NATHAN JAMES CARTER | ADDRESS REDACTED | | | ETH 0.00150184027506349 | | |
| 3.1.417045 | NATHAN JAMES COLLI | ADDRESS REDACTED | | | BTC 0.00172190396199732<br>MATIC 514.119736281888 | | |
| 3.1.417046 | NATHAN JAMES FLESHER | ADDRESS REDACTED | | | ADA 8452.03340635384<br>BTC 3.87239231255631<br>CEL 459.724333730627<br>ETH 12.2668072076974<br>SOL 512.439767934899 | ADA 1.664059<br>BTC 0.0000005 | |
| 3.1.417047 | NATHAN JAMES GAGNE | ADDRESS REDACTED | | | BCH 0.00000438158478354<br>BTC 0.000555231866651342<br>CEL 12.708900943884<br>ETH 0.00044828536888811<br>LTC 0.0350273143812507<br>SGB 1554.12075975019<br>UNI 0.00543837079518685<br>USDC 14.1807859568664<br>XRP 0.00121318247211097 | | |
| 3.1.417048 | NATHAN JAMES HARTWIG | ADDRESS REDACTED | | | BTC 0.00000100176826029<br>DOT 0.000000373536006435<br>ETH 0.000000000559078126 | BTC 0.000000006864982204<br>DOT 0.000000000045012855<br>ETH 0.000001690800209579 | |
| 3.1.417049 | NATHAN JAMES-TURNER | ADDRESS REDACTED | | | XLM 17.0731168048095 | | |
| 3.1.417050 | NATHAN JAMIESON | ADDRESS REDACTED | | | BTC 0.00000458262900364199<br>CEL 0.0223157820752087 | | |
| 3.1.417051 | NATHAN JARON | ADDRESS REDACTED | | | BTC 0.000034832314022851<br>CEL 4.45601771367716<br>LUNC 30.7303981881488 | | |
| 3.1.417052 | NATHAN JARVEY | ADDRESS REDACTED | | | BTC 0.00287913323979799<br>CEL 21.1498549394383<br>ETH 0.29069772 | | |
| 3.1.417053 | NATHAN JAYNES | ADDRESS REDACTED | | | BTC 0.000802076216866196<br>USDC 31.2046354994313 | | |
| 3.1.417054 | NATHAN JEFFERSON | ADDRESS REDACTED | | | BTC 0.0615403070132071<br>ETH 0.974413172857575<br>USDC 0.29705745198926 | ETH 0.297126836805199<br>USDC 377.572515 | |
| 3.1.417055 | NATHAN JEFFREY ROESSLER | ADDRESS REDACTED | | | ADA 187.649181080862<br>BTC 0.0441961735485222<br>ETH 0.00186955907269136<br>MATIC 626.993195129333<br>SOL 3.18499556576575 | | |
| 3.1.417056 | NATHAN JENSEN | ADDRESS REDACTED | | | ETH 0.000982052913716291 | | |
| 3.1.417057 | NATHAN JOEL WHIMS | ADDRESS REDACTED | | | BTC 0.000000002438089419<br>CEL 375.696116230389<br>ETH 3.28046508079492 | | |
| 3.1.417058 | NATHAN JOHN | ADDRESS REDACTED | | | BTC 0.165152394971951<br>ETH 13.2379609754969<br>SNX 2241.02739093289 | | |
| 3.1.417059 | NATHAN JOHN | ADDRESS REDACTED | | | BTC 0.000076875215401987<br>ETH 0.00030378888629823<br>MCDAI 31.9044764611822 | | |
| 3.1.417060 | NATHAN JOHN BARRATT | ADDRESS REDACTED | | | BCH 1.12835003159025<br>BTC 0.133265040608824<br>CEL 0.249773401385223<br>DOGE 199.41528388754<br>XRP 106.059374021527 | | |
| 3.1.417061 | NATHAN JOHN HOWARD | ADDRESS REDACTED | | | AAVE 1.75311175958331<br>BTC 0.234464788465077<br>ETH 0.00163166331589952<br>LINK 87.4230889998269<br>LUNC 91.1694857930551<br>XLM 24.5661363398638 | | BTC 0.00153572153678845 |
| 3.1.417062 | NATHAN JOHN PAUL WINTLE | ADDRESS REDACTED | | | BTC 0.00100219754788127<br>ETH 0.00169281078155698<br>USDC 7.76395711399086 | BTC 0.000000926898790813<br>USDC 46.919505 | |
| 3.1.417063 | NATHAN JOHN REESOR | ADDRESS REDACTED | | | BTC 0.000015728961549608<br>SOL 0.00348403504017009 | | |
| 3.1.417064 | NATHAN JOHN RICO | ADDRESS REDACTED | | | BTC 0.000000079830271618 | | |
| 3.1.417065 | NATHAN JOHN WING | ADDRESS REDACTED | | | BCH 0.000803621263701031<br>BTC 0.000469122509480227<br>LTC 0.0333154764482844 | BCH 0.00015524<br>LTC 0.00055069 | |
| 3.1.417066 | NATHAN JOHNSON | ADDRESS REDACTED | | | BAT 464.974911513329<br>BTC 0.00112266179617428<br>KNC 139.553192458236<br>LINK 7.6596131537417<br>MATIC 5292.08742499888<br>OMG 0.00948879364101637<br>SNX 650.240845574158<br>UNI 270.085041396612<br>XLM 2108.23594906855 | | |
| 3.1.417067 | NATHAN JOHNSON | ADDRESS REDACTED | | | BTC 0.000000003596478646<br>CEL 1.10650447373814<br>DOT 0.000000000073714353<br>LTC 0.000984631523723863<br>USDC 0.00000090657720401<br>XLM 0.310789600960779 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.417068 | NATHAN JOHNSON | ADDRESS REDACTED | | | BTC 0.000001096446045443<br>EOS 0.130081311004785<br>ETH 0.000402409185641883<br>MATIC 8368.09990178313<br>SNX 0.30583307774462<br>USDT ERC20 2.38905461945135 | | |
| 3.1.417069 | NATHAN JOHNSON | ADDRESS REDACTED | | | ADA 416.431437743297<br>AVAX 1.26658366506044<br>BTC 0.000000752555184185<br>ETH 0.0684791923453277 | ADA 23.973<br>BTC 0.00125066285195073<br>ETH 0.086692 | |
| 3.1.417070 | NATHAN JOHNSON | ADDRESS REDACTED | | | BTC 0.000000008281417093<br>LTC 0.00192884177680864<br>MCDAI 0.0964870376465872<br>USDC 0.000000782596585613<br>XLM 0.000000080781963132<br>ZRX 0.24211595734874 | | |
| 3.1.417071 | NATHAN JONAH NIKKHOO | ADDRESS REDACTED | | | BTC 0.000719644198619753<br>ETH 0.0142267155335665<br>USDC 123.189355745609 | | |
| 3.1.417072 | NATHAN JONES | ADDRESS REDACTED | | | CEL 3.97214507239227<br>ETH 0.04914758 | | |
| 3.1.417073 | NATHAN JONES | ADDRESS REDACTED | | | BTC 0.00750625242288081 | | |
| 3.1.417074 | NATHAN JONES | ADDRESS REDACTED | | | AVAX 19.6977454102166<br>BTC 0.00135726089629187<br>CEL 116.103824972413<br>ETH 0.000102428900409088<br>LINK 103.349915010989<br>LUNC 61.3421292083014<br>MANA 11733.8<br>MATIC 31.6173549488003<br>UNI 264.67996745621 | | |
| 3.1.417075 | NATHAN JONES | ADDRESS REDACTED | | | AVAX 0.00674432747327777<br>BNB 4.08211271830324<br>BTC 0.0269421285336125<br>ETH 0.455542885708059<br>LINK 0.0149147496105481<br>XRP 0.171813970680069 | | |
| 3.1.417076 | NATHAN JONES | ADDRESS REDACTED | | | ADA 0.000980426815854048<br>BTC 0.000000216795263719 | | |
| 3.1.417077 | NATHAN JOSEPH FREDELL | ADDRESS REDACTED | | | ETH 4.32495055842352 | BTC 0.00177800587632424<br>ETH 2.8303479905391 | |
| 3.1.417078 | NATHAN JOSEPH HURLEY | ADDRESS REDACTED | | | | BTC 0.00155719580180011<br>ETH 0.16903999 | |
| 3.1.417079 | NATHAN JOSEPH JOHNSON | ADDRESS REDACTED | | | ADA 3.51040325553625<br>BAT 424.561988305565<br>BTC 0.000069247528198685<br>COMP 0.0449011739877321<br>EOS 3.83467096730326<br>ETH 0.000008659562016179<br>LINK 106.825662495308<br>UNI 8.09732525990821<br>USDC 0.204939298307853 | SGB 1601.07 | |
| 3.1.417080 | NATHAN JOSEPH MIELNIK | ADDRESS REDACTED | | | BTC 1.00538839683697<br>ETH 1.92479061886034<br>SNX 0.566161651697116 | BTC 0.00225052106457635 | |
| 3.1.417081 | NATHAN JOSEPH WILDT | ADDRESS REDACTED | | | ADA 140.794007819227<br>BTC 0.019051785743545<br>DOT 2.73475050368067<br>ETC 29.1224862145359<br>ETH 0.245952196222509<br>MATIC 48.733121976436<br>USDC 223.5642527259<br>XLM 0.0161466739611474 | XLM 0.000000080512909951 | |
| 3.1.417082 | NATHAN JOYCE | ADDRESS REDACTED | | | BTC 0.000000004881868651<br>CEL 1.09945500998105<br>ETH 0.00176929222932993<br>LTC 0.0121759330405694<br>SGB 0.187441342260321<br>USDC 0.000000487000353416<br>XRP 1.25272037780694 | | |
| 3.1.417083 | NATHAN JULIAN HAN-MING CHAN | ADDRESS REDACTED | | | BTC 0.0293457043096017 | | |
| 3.1.417084 | NATHAN JUMAR DE JESUS | ADDRESS REDACTED | | | ETH 0.00150675634033383 | | |
| 3.1.417085 | NATHAN KARAS | ADDRESS REDACTED | | | ADA 0.00646759476574219<br>BCH 0.000185642106730323<br>BTC 0.000000841277583637<br>CEL 1.22672897092038<br>DASH 0.000728069525392877<br>DOT 0.0063661419064198<br>EOS 0.0329613761694342<br>ETH 0.000000390063549124<br>LINK 0.182083101627077<br>LTC 0.0000674433650334<br>LUNC 0.000901012877583471<br>MATIC 0.0539439647367387<br>SGB 0.134110508918488<br>USDC 0.646361059474307<br>XLM 0.000637170552477666<br>XRP 0.00644701891048871 | | |
| 3.1.417086 | NATHAN KARLIN | ADDRESS REDACTED | | | ADA 0.142569044117549<br>CEL 0.134481973885267<br>DOT 0.0318106354715158<br>XRP 0.000000394200581812 | | |
| 3.1.417087 | NATHAN KARSTEN | ADDRESS REDACTED | | | BTC 0.00131368623607308<br>ETH 0.0304276289430677<br>SOL 0.573519600823379 | SOL 0.000002313733284919 | |
| 3.1.417088 | NATHAN KASTNER | ADDRESS REDACTED | | | BTC 0.00227951066781238<br>ETH 52.1048548240197 | | |
| 3.1.417089 | NATHAN KATZ | ADDRESS REDACTED | | | BTC 0.0228928719604851<br>ETH 0.629038345709172<br>UNI 0.00264579191227175 | | |
| 3.1.417090 | NATHAN KAVANAGH | ADDRESS REDACTED | | | CEL 125.628694572143<br>EOS 443.179332546076<br>ETH 1.01914916151818<br>MANA 361.054277144328<br>MCDAI 30 | | |
| 3.1.417091 | NATHAN KEATS | ADDRESS REDACTED | | | AAVE 0.37180154182604<br>BTC 0.0170031376666257<br>CEL 59.0174890175759<br>COMP 0.235682803722926<br>DASH 0.388563768581222<br>DOT 31.0003160815149<br>EOS 3.80098862518879<br>ETH 0.0988839381669495<br>LINK 7.46519342669571<br>MANA 38.8230296304012<br>MATIC 134.316400930084<br>XLM 137.564180221932<br>XRP 99.6337493596717 | | |
| 3.1.417092 | NATHAN KELLER | ADDRESS REDACTED | | | BTC 0.521447649326767 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.417093 | NATHAN KELLOGG | ADDRESS REDACTED | | | AAVE 0.00407985982659841<br>BAT 7443.23419110861<br>BCH 5.21799415312912<br>BTC 0.000374757940775895<br>CEL 3.77456904228602<br>COMP 6.15810333451998<br>DASH 29.8040325037168<br>DOT 0.24350930839161<br>EOS 351.680066830344<br>ETH 0.00551907044853938<br>KNC 621.239219013442<br>LINK 227.651934494298<br>LTC 16.7592208616498<br>MANA 698.948064397718<br>MATIC 5596.59856568834<br>SGB 449.383769147899<br>SNX 100.879338477646<br>UMA 70.0027561745499<br>UNI 688.395755778424<br>USDC 29.7866953572452<br>XLM 6.364120370677<br>XRP 2939.5941637331<br>ZEC 24.1385179751012<br>ZRX 2913.16347739053 | CEL 2456.0011129276 | |
| 3.1.417094 | NATHAN KELLY CARPENTER | ADDRESS REDACTED | | | BTC 11.2631507408675<br>CEL 21266.1906613082<br>ETH 35.2561631072126<br>LTC 25.637516<br>OMG 4462.19017847486<br>SGB 4478.9486408169<br>XRP 29642.280879<br>ZRX 432.368289826025 | | |
| 3.1.417095 | NATHAN KEMP | ADDRESS REDACTED | | | BTC 0.00000000797683941<br>CEL 1.00569389631739 | | |
| 3.1.417096 | NATHAN KENNEDY | ADDRESS REDACTED | | | BTC 0.000792565708847043<br>CEL 6.8793282379009<br>DASH 0.0347688021345847<br>ETH 0.00361217845175726<br>SNX 4.85020507397095<br>TUSD 222.996508560821 | | |
| 3.1.417097 | NATHAN KERMIT GUSKY | ADDRESS REDACTED | | | ETH 0.00149585211107833 | | |
| 3.1.417098 | NATHAN KIESO | ADDRESS REDACTED | | | MATIC 0.0458195156483799<br>MCDAI 0.0691627297940801<br>USDC 2.12944577647057<br>USDT ERC20 0.0260332193875438<br>XLM 0.0780305836921956 | XLM 0.000000003007935638 | |
| 3.1.417099 | NATHAN KILLPACK | ADDRESS REDACTED | | | BTC 0.000000117727364899<br>CEL 1.15223263756737<br>DASH 0.00123462342841209<br>EOS 0.257440204500734<br>ETH 0.000243077403971109<br>KNC 0.00404629824366232<br>LINK 0.0000879740840845989<br>LTC 0.00543525408247359<br>SGB 0.133603187661992<br>SNX 0.00801899467652616<br>USDC 0.000908973908785255<br>XLM 1.21859498793933<br>XRP 0.873950457649437<br>ZRX 0.780279545615209 | BTC 0.000000008011815603<br>DASH 0.000000004694466734<br>KNC 0.000087771249103954<br>SNX 0.00199443721552993<br>USDC 0.000000231263998015<br>ZRX 0.00115802078394948 | |
| 3.1.417100 | NATHAN KIM | ADDRESS REDACTED | | | AVAX 61.7064231859759<br>BTC 0.0154876900581235<br>ETH 10.4344348883712<br>LINK 140.413872994006<br>LTC 5.00897896136442<br>MATIC 6623.68010833915<br>SOL 13.0085030766593 | | LUNC 55.4099748569211 |
| 3.1.417101 | NATHAN KINDT | ADDRESS REDACTED | | | BTC 0.000002142831138482<br>DOT 17.3685872710615<br>ETC 0.0124055374578931 | | |
| 3.1.417102 | NATHAN KING | ADDRESS REDACTED | | | ADA 286.219225641986<br>BTC 0.014591890175642<br>ETH 0.561725084168861<br>MATIC 1615.95905039415 | | |
| 3.1.417103 | NATHAN KIRK | ADDRESS REDACTED | | | AAVE 0.00150206253361523<br>AVAX 2.00323382782031<br>BAT 0.0394846470923794<br>BNT 0.789229730290723<br>BTC 0.000041961353874824<br>DASH 0.000633299127922234<br>DOT 23.0209093998151<br>ETH 0.00123640785016757<br>LUNC 9.60264365341552<br>MANA 200.583626773806<br>MATIC 1341.54392493369<br>SNX 92.0103969326319<br>SUSHI 0.0139489794426531<br>UNI 0.00808711865297013<br>USDC 4.25089795804007<br>XLM 1194.77836284804<br>ZEC 0.000377376291966238 | | BTC 0.000000637342187412<br>USDC 0.000000923694888773 |
| 3.1.417104 | NATHAN KIRK | ADDRESS REDACTED | | | BAT 545.899968868575<br>BTC 0.000005390656981525<br>ETH 0.000141050881160615<br>LINK 9.54441267468709<br>USDC 0.491326365419 | | |
| 3.1.417105 | NATHAN KIRKLAND | ADDRESS REDACTED | | | CEL 1.06192181273607 | | |
| 3.1.417106 | NATHAN KJER | ADDRESS REDACTED | | | CEL 0.132102211802164<br>ETH 0.000760633400554822 | | |
| 3.1.417107 | NATHAN KLINKENBERG | ADDRESS REDACTED | | | BTC 0.0023165346889677<br>ETH 0.490188076894624<br>USDC 283.225771137656 | | |
| 3.1.417108 | NATHAN KNIGHTEN | ADDRESS REDACTED | | | AVAX 14.4123156817523<br>BTC 0.000851013866655011<br>DOT 49.6899159283801<br>ETH 1.03243685757989<br>MATIC 568.506335515979<br>USDC 2515.7629046824 | AVAX 9.87993<br>ETH 1.011475<br>SOL 13.22776 | |
| 3.1.417109 | NATHAN KOCH | ADDRESS REDACTED | | | ADA 0.392316247073436<br>BTC 0.000001108102092406 | ADA 784.291617800156<br>BTC 0.00139628468448322 | |
| 3.1.417110 | NATHAN KOELLING | ADDRESS REDACTED | | | MATIC 102.372017388442<br>SGB 1425.78172668147<br>SNX 0.0105261864070621<br>XLM 1.38080432102494<br>XRP 0.000000278332307571 | | |
| 3.1.417111 | NATHAN KOEPNICK | ADDRESS REDACTED | | | BTC 0.000004481206003438<br>CEL 1.06835113248897 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.417112 | NATHAN KORGER | ADDRESS REDACTED | | | BTC 0.00128212012516257<br>ETH 0.00702104899325475<br>LINK 0.083386311596126<br>MATIC 0.606800783064145<br>PAX 9.84553820496563<br>USDT ERC20 1.81578112452907 | | |
| 3.1.417113 | NATHAN KORUS | ADDRESS REDACTED | | | SNX 0.168174195666846<br>XRP 0.0215848304121317 | | |
| 3.1.417114 | NATHAN KOSSOFF | ADDRESS REDACTED | | | BTC 0.000236818136729778 | | |
| 3.1.417115 | NATHAN KOWALD | ADDRESS REDACTED | | | BTC 0.000020299677168409<br>XRP 0.31659092955212 | | |
| 3.1.417116 | NATHAN KOZIONAS | ADDRESS REDACTED | | | CEL 1.06507333228299 | | |
| 3.1.417117 | NATHAN KOZLOWSKI | ADDRESS REDACTED | | | BTC 0.001049027381267 | | |
| 3.1.417118 | NATHAN KRIEG | ADDRESS REDACTED | | | BTC 0.194993740908502<br>DOT 44.5248228124489<br>ETH 15.798089017041<br>MATIC 769.132030693043<br>SNX 43.8033069783272 | | |
| 3.1.417119 | NATHAN KRISHNAN | ADDRESS REDACTED | | | ADA 14333.96698231<br>BTC 0.105064462969052<br>ETH 5.3352421699654<br>USDC 40074.9808702648<br>XLM 0.000000000016272459 | BTC 0.000460437456738323<br>ETH 0.00993<br>XLM 26.9918635580276 | |
| 3.1.417120 | NATHAN KROS DOERFLINGER | ADDRESS REDACTED | | | BTC 0.0284857732103854<br>DOGE 45.7133771582089 | | |
| 3.1.417121 | NATHAN KUMAR | ADDRESS REDACTED | | | AAVE 16.287906744494<br>BTC 0.589371930676094<br>COMP 4.6542428695201<br>ETH 28.3385807098805<br>LINK 4.56877241896085<br>MATIC 37522.0134898215<br>SNX 764.045033728898<br>UNI 322.348511500017<br>XLM 6356.58421504851<br>ZRX 5148.95909376192 | | |
| 3.1.417122 | NATHAN KUPERSMITH | ADDRESS REDACTED | | | BTC 0.00551709174348016 | | |
| 3.1.417123 | NATHAN KVALHEIM | ADDRESS REDACTED | | | BTC 0.000117927088682005<br>ETH 0.000002522395553908 | BTC 0.000000530386955218<br>ETH 0.000000551719501245 | |
| 3.1.417124 | NATHAN KWAN | ADDRESS REDACTED | | | BTC 0.00000053182332741<br>ETH 0.000003608671710223<br>XRP 10231.4868742112 | BTC 0.000343024230638879<br>ETH 10.4126720507472 | |
| 3.1.417125 | NATHAN LAHTI | ADDRESS REDACTED | | | ADA 10026.0253594741<br>BTC 0.222609522502139<br>ETH 1.03358386743852 | | |
| 3.1.417126 | NATHAN LAI | ADDRESS REDACTED | | | ADA 0.000000073238235167<br>BNB 0.00296812209896513<br>BTC 0.00245849430148945<br>CEL 3.12090193117381<br>ETH 0.00194107253936011<br>TAUD 8.02148668338792<br>USDT ERC20 0.000000697100001217<br>XLM 2.88368956551241 | | |
| 3.1.417127 | NATHAN LAI | ADDRESS REDACTED | | | BTC 0.0271323108519174<br>CEL 451.057726455591<br>ETH 0.731404620451131 | | |
| 3.1.417128 | NATHAN LAI | ADDRESS REDACTED | | | BTC 0.00244082997138836<br>CEL 29.8517041240026<br>USDT ERC20 8849.67663200679 | | |
| 3.1.417129 | NATHAN LAJUNIE | ADDRESS REDACTED | | | CEL 0.00207677475581761 | | |
| 3.1.417130 | NATHAN LALONDE | ADDRESS REDACTED | | | AVAX 10.0434110425827<br>BTC 0.00133706815673981<br>DOT 33.7516865552059<br>ETH 3.76269442147107<br>MATIC 3151.24458882961 | MATIC 803 | |
| 3.1.417131 | NATHAN LAMB | ADDRESS REDACTED | | | BTC 0.000090314377227491 | BTC 0.000000006887958604 | |
| 3.1.417132 | NATHAN LAMEUNIERE | ADDRESS REDACTED | | | CEL 0.0222404850156539<br>USDC 0.024683065117551<br>XLM 0.00210159713441607 | | |
| 3.1.417133 | NATHAN LANDAU | ADDRESS REDACTED | | | ADA 0.000524384054309855<br>BTC 0.000000233140745989999<br>CEL 1.14873453190657<br>ETH 0.000066032612079361<br>LPT 0.000000540620329468 | | |
| 3.1.417134 | NATHAN LANDRY | ADDRESS REDACTED | | | BSV 0.000361624419340596<br>BTC 0.102097734967095<br>ETH 0.000000132681672831<br>LINK 0.069434097948982 | BSV 1.02616114751473<br>ETH 0.000128493022541552<br>XRP 1967.96604847681 | |
| 3.1.417135 | NATHAN LANG | ADDRESS REDACTED | | | BTC 0.184545448422487<br>CEL 160.117961606481 | | |
| 3.1.417136 | NATHAN LANGER | ADDRESS REDACTED | | | BTC 0.250468715626743<br>USDC 0.443623125113552 | BTC 0.01292082<br>USDC 0.0093697091043409 | |
| 3.1.417137 | NATHAN LANNHOLM | ADDRESS REDACTED | | | BTC 0.000101262458702691<br>MATIC 0.529482740400909 | | |
| 3.1.417138 | NATHAN LANSING | ADDRESS REDACTED | | | ADA 684.393658435131<br>AVAX 4.54459107919717<br>BSV 0.770524214003597<br>BTC 0.151846906004426<br>CEL 48.9099967166842<br>ETH 2.00109902171368<br>LUNC 4.49538070576731<br>MATIC 628.845152439709<br>SNX 14.497554748507<br>SOL 5.11035224700079<br>USDC 210.890358873664 | BTC 0.215461933711965<br>ETH 0.1 | |
| 3.1.417139 | NATHAN LAPLANTE | ADDRESS REDACTED | | | BAT 15.02866<br>BCH 0.000447648244261235<br>BTC 0.000001502375056927<br>CEL 7.65341665058722<br>COMP 0.000036567150697398<br>DASH 0.268547119492832<br>EOS 0.0111889581941194<br>ETC 0.00286983029783452<br>ETH 0.00024641071808587<br>LTC 0.00129678845151523<br>MATIC 1.52185188934013<br>MCDAI 0.137516003079025<br>PAX 0.0905937616517302<br>SGB 2.8209635220547<br>TUSD 0.129815831298224<br>USDC 0.0225808477124654<br>USDT ERC20 0.0897325421910566<br>XRP 0.00679077843831487 | | |
| 3.1.417140 | NATHAN LAPP | ADDRESS REDACTED | | | BTC 0.0588253684209627<br>COMP 1.66983286786791<br>ETH 1.63624653867317<br>KNC 97.4169346072088<br>MANA 250.297795381427<br>MATIC 2448.00250792398<br>SUSHI 22.0252944921175<br>ZRX 1402.57606738871 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.417141 | NATHAN LARIMER | ADDRESS REDACTED | | | BTC 0.0375891050135778<br>ETH 2.4299794551054<br>LINK 10.3262157452446<br>MATIC 812.513132057024<br>UNI 5.15088448102914 | | |
| 3.1.417142 | NATHAN LAROCHE | ADDRESS REDACTED | | | BTC 0.00118142534526759<br>LINK 89.9466852561534<br>USDT ERC20 0.898339832315441 | | |
| 3.1.417143 | NATHAN LAROCHE-YIP | ADDRESS REDACTED | | | CEL 0.00968487777006333<br>XRP 20 | | |
| 3.1.417144 | NATHAN LAW | ADDRESS REDACTED | | | SGB 12330.6364322194<br>XRP 12393.1577135418 | | |
| 3.1.417145 | NATHAN LAWLESS | ADDRESS REDACTED | | | BTC 0.0148085531872699<br>USDC 0.0674263399416745 | | |
| 3.1.417146 | NATHAN LAWLESS | ADDRESS REDACTED | | | BCH 0.0000921167968903159<br>BTC 0.000000001362557303<br>CEL 7.26331955026919<br>DASH 0.0308362154698296<br>ETH 0.00009566082148415<br>XLM 0.0692994621932708 | | |
| 3.1.417147 | NATHAN LAWSON | ADDRESS REDACTED | | | ADA 33.2182039158204<br>BTC 0.00000140402255882199 | | |
| 3.1.417148 | NATHAN LAWSON | ADDRESS REDACTED | | | ADA 1652.12476627781<br>BTC 0.0906552480628119<br>DOT 51.4249284569666<br>ETH 0.000000537303917233<br>SOL 10.8059960963275<br>USDC 0.00274437797148276 | ETH 0.000589133126881205<br>USDC 2.55131972168349 | |
| 3.1.417149 | NATHAN LE | ADDRESS REDACTED | | | USDT ERC20 0.0118341614656547 | USDT ERC20 0.000000008358177953 | |
| 3.1.417150 | NATHAN LE | ADDRESS REDACTED | | | ADA 1.95904807120132<br>BTC 0.000099043819383804<br>ETH 0.00136048898004827<br>MATIC 4.60809038154833<br>SOL 0.0227144116431403 | | |
| 3.1.417151 | NATHAN LÉAUTÉ | ADDRESS REDACTED | | | BTC 0.000442056452272948<br>ETH 0.348380288199208 | | |
| 3.1.417152 | NATHAN LEAVITT | ADDRESS REDACTED | | | CEL 1.41090942579517<br>ZRX 0.00923186498801964 | | |
| 3.1.417153 | NATHAN LEDDY | ADDRESS REDACTED | | | BTC 0.210966179019126<br>CEL 0.586580914768135<br>ETH 2.47863244175221<br>LTC 0.00424196119672168<br>USDC 33.4417764254269<br>USDT ERC20 1.33081441421852 | | |
| 3.1.417154 | NATHAN LEE | ADDRESS REDACTED | | | AAVE 0.0126189082029629<br>ADA 0.0125887640995863<br>BTC 0.498943120941448<br>CEL 6.23028796956926<br>DOT 0.000000000016865754<br>ETH 0.000011370423459961<br>LINK 0.00263833420238881<br>MATIC 0.605<br>SNX 0.0017487920050385<br>USDT ERC20 0.00000059241264658<br>ZEC 16.24955388<br>ZRX 0.00179421719748153 | | |
| 3.1.417155 | NATHAN LEE | ADDRESS REDACTED | | | BTC 0.000000005851739343<br>CEL 206.769740003835<br>DOT 0.000000000074093387<br>ETH 0.14434259165532<br>USDC 100<br>USDT ERC20 0.00000049046775063 | | |
| 3.1.417156 | NATHAN LEE | ADDRESS REDACTED | | | BTC 0.000497<br>CEL 71.6802881094079 | | |
| 3.1.417157 | NATHAN LEE | ADDRESS REDACTED | | | BTC 0.0417532018090228<br>USDC 0.428314188248669 | USDC 0.000000559530380593 | |
| 3.1.417158 | NATHAN LEE | ADDRESS REDACTED | | | BTC 0.052342100166851<br>COMP 4.06057358547571<br>DOT 7.62980868536088<br>ETH 0.256044211362536<br>KNC 179.220405698285<br>MATIC 250.261740617482<br>ZRX 410.271917474389 | | |
| 3.1.417159 | NATHAN LEE | ADDRESS REDACTED | | | ADA 328.105046971623<br>BTC 0.00342857518013211<br>BUSD 1177.41515333128<br>ETH 0.628572585508725<br>USDC 0.755665666956149 | | |
| 3.1.417160 | NATHAN LEE | ADDRESS REDACTED | | | BTC 0.000000648867580524<br>CEL 0.0657522728344819<br>ETH 0.000460385961308282<br>USDT ERC20 1.02407526343461<br>XRP 0.000012811213070966 | | |
| 3.1.417161 | NATHAN LEE | ADDRESS REDACTED | | | CEL 1137.38324323822<br>PAX 0.0000005844228 | | |
| 3.1.417162 | NATHAN LEE FLIGELMAN | ADDRESS REDACTED | | | | DOGE 1225.98<br>ETH 0.015223<br>USDC 100 | |
| 3.1.417163 | NATHAN LEE NGUYEN | ADDRESS REDACTED | | | ADA 0.000299133046060482<br>AVAX 3.44216802870012<br>BTC 0.00487641428163906<br>ETH 1.40789551390769<br>LUNC 0.00976873583109056<br>MATIC 0.0873283533225957<br>USDC 0.0026550902143859 | ADA 0.36308822965183<br>BTC 0.000903205663187287<br>LUNC 7.97603783327497 | |
| 3.1.417164 | NATHAN LEE PETERSON | ADDRESS REDACTED | | | ETH 0.00164037541911763 | | |
| 3.1.417165 | NATHAN LEE POLZIN | ADDRESS REDACTED | | | ADA 0.43208723528672<br>AVAX 0.00843902849754042<br>BTC 0.000001307610142989<br>DOT 0.00704945343412361<br>ETH 0.000194424337375398<br>MANA 0.0119268761888805<br>SOL 0.00992685115291017 | ADA 0.000000474734784924<br>DOT 0.00000000005110659<br>SOL 8.94910508243437 | |
| 3.1.417166 | NATHAN LEEPER | ADDRESS REDACTED | | | BTC 0.000847543158905826<br>ETH 12.4309792372842<br>LINK 222.407341458007<br>MATIC 7339.36775504803<br>USDT ERC20 10.8219919742141 | USDT ERC20 0.000000293566715362 | |
| 3.1.417167 | NATHAN LEEPER | ADDRESS REDACTED | | | BTC 0.000000187970082077<br>LTC 0.000000034721681455<br>SGB 0.0334894047319591<br>SNX 0.000516625743091758<br>USDC 0.915896970169148<br>XLM 0.000016189287554301<br>XRP 0.000000201418082523 | BTC 0.000168687707280573<br>LTC 0.000081166607154398<br>SGB 25.2254910068047<br>SNX 67.8929954484264<br>USDC 0.0060318439891074<br>XLM 0.0659424107680981 | |
| 3.1.417168 | NATHAN LEIBEL | ADDRESS REDACTED | | | ADA 11090.299849182<br>BTC 1.26210583301295<br>CEL 477.952036459737<br>SGB 9412.19000800412<br>XRP 62732.5007124908 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.417169 | NATHAN LEINHEISER | ADDRESS REDACTED | | | BTC 0.00230942190033138<br>ETH 1.51897294994919<br>ZRX 98.6927099967896 | | |
| 3.1.417170 | NATHAN LEMKE | ADDRESS REDACTED | | | CEL 0.639281523315328<br>ETH 0.00191804744643844 | | |
| 3.1.417171 | NATHAN LEMONS | ADDRESS REDACTED | | | BTC 0.178147201452134<br>CEL 0.28825872073593<br>ETH 4.77136707797238<br>LINK 0.038997409884741<br>MCDAI 0.0156058448791309<br>XLM 0.0969046468923508<br>ZEC 0.000037696901682759 | | |
| 3.1.417172 | NATHAN LEONARD | ADDRESS REDACTED | | | XRP 0.0129997102424767 | | |
| 3.1.417173 | NATHAN LESASSIER | ADDRESS REDACTED | | | BTC 0.000000007124773133<br>CEL 2.40648870950871<br>ETH 0.00279061615080641<br>SGB 722.454532360725<br>XLM 2.21262016372367<br>XRP 0.000000275175043036 | | |
| 3.1.417174 | NATHAN LETIEN | ADDRESS REDACTED | | | MATIC 0.475066954528165 | | |
| 3.1.417175 | NATHAN LEUNG | ADDRESS REDACTED | | | BTC 0.00236556362976278<br>ETH 0.00200718471552082 | | |
| 3.1.417176 | NATHAN LEUNG | ADDRESS REDACTED | | | ADA 0.891260409758131<br>BTC 0.0000935431146837329<br>DOT 0.00949439576579456<br>ETH 0.00136124305526431<br>MATIC 0.150147418005652 | | |
| 3.1.417177 | NATHAN LEV PODRID | ADDRESS REDACTED | | | AVAX 0.00633596463465383<br>BCH 0.000337395150389371<br>BSV 0.000588940127855103<br>BTC 1.01117904760617<br>ETH 0.00785189936459104<br>LINK 118.545190578646<br>LTC 0.00299752253954241<br>MATIC 2.54940371746362<br>USDC 0.0957248544498062 | BTC 0.000000333586927059<br>ETH 0.000014595260894041<br>LINK 0.000000757956007555<br>USDC 220.528667 | |
| 3.1.417178 | NATHAN LEVENS | ADDRESS REDACTED | | | MCDAI 0.0550445444535886 | | |
| 3.1.417179 | NATHAN LEVIN | ADDRESS REDACTED | | | AAVE 0.00529136705433905<br>BTC 0.000375205803750168<br>CEL 0.0150826110598411<br>ETH 0.00378234277588659<br>UNI 0.191323154718317<br>USDC 0.0354530930311767 | | |
| 3.1.417180 | NATHAN LEVY | ADDRESS REDACTED | | | AAVE 0.00185682064702133<br>BTC 0.00566261683566435<br>CEL 0.145159327774091<br>ETH 0.00517456187619589<br>LINK 0.0116121751075765<br>LTC 0.00228013361658971<br>SUSHI 0.0380095227683613 | | |
| 3.1.417181 | NATHAN LEWIS | ADDRESS REDACTED | | | ETH 0.000439706675328117<br>LTC 0.00549733539698711<br>UNI 0.0457975409088359 | | |
| 3.1.417182 | NATHAN LEWIS | ADDRESS REDACTED | | | GUSD 10835.6667750639<br>LTC 0.00451085072558375<br>PAXG 0.998900992849203<br>SOL 24.1934210633035<br>USDC 25954.6983184377<br>XLM 1446.92335166036<br>XRP 621.917714291981 | | |
| 3.1.417183 | NATHAN LIAM GORDON | ADDRESS REDACTED | | | BTC 0.000000146742143409 | | |
| 3.1.417184 | NATHAN LIBBY | ADDRESS REDACTED | | | CEL 0.0475907975558312<br>MCDAI 39.4715382168999<br>USDC 0.172097477511964 | | |
| 3.1.417185 | NATHAN LICON | ADDRESS REDACTED | | | ETH 0.00100643035588434 | | |
| 3.1.417186 | NATHAN LIEBENBERG | ADDRESS REDACTED | | | 1INCH 19.4118812069717<br>BTC 0.000855444457887826<br>CEL 10.132243713058<br>DOT 8<br>XRP 721.586794 | | |
| 3.1.417187 | NATHAN LIFSEY | ADDRESS REDACTED | | | AAVE 7.01636162569818<br>BTC 0.101849542280792<br>CEL 0.807057096363407<br>COMP 0.0106952864067527<br>DOT 0.141863711549168<br>ETH 0.435199863420841<br>KNC 1259.79546910524<br>LTC 0.010564299404493<br>MANA 0.252317974836075<br>MATIC 5462.35692327533<br>OMG 201.407415902658<br>SNX 172.32543150465<br>UNI 168.12839070045<br>XLM 10.5452160525781<br>ZRX 1842.02154927408 | | |
| 3.1.417188 | NATHAN LIM | ADDRESS REDACTED | | | BTC 0.0441566600231901<br>ETH 1.13620035104572<br>USDC 9436.39694604633 | BTC 0.01064283 | |
| 3.1.417189 | NATHAN LIM | ADDRESS REDACTED | | | USDC 0.000172330922872744 | | |
| 3.1.417190 | NATHAN LITTLE | ADDRESS REDACTED | | | CEL 0.00911983303096273 | | |
| 3.1.417191 | NATHAN LIVINGS | ADDRESS REDACTED | | | AVAX 14.9445483334599<br>BTC 0.00256165525163413<br>CEL 5.08278792791006<br>ETH 2.18099039963016<br>LINK 52.5504136794401 | | |
| 3.1.417192 | NATHAN LOCKWOOD | ADDRESS REDACTED | | | ADA 176.833318689531<br>BTC 0.0369321555042723<br>ETH 0.0809287100205601<br>USDC 821.984945381543 | | |
| 3.1.417193 | NATHAN LORD | ADDRESS REDACTED | | | BTC 0.000422846371473367<br>CEL 1.07454999790318 | | |
| 3.1.417194 | NATHAN LOUIS CAMPBELL | ADDRESS REDACTED | | | BTC 0.0169450841062535 | | |
| 3.1.417195 | NATHAN LOUVET | ADDRESS REDACTED | | | BTC 0.025622525919344<br>ETH 0.678030606466487 | | |
| 3.1.417196 | NATHAN LOWE | ADDRESS REDACTED | | | ETH 0.000424561099325873 | | |
| 3.1.417197 | NATHAN LOWE | ADDRESS REDACTED | | | BTC 0.000000009361969184<br>CEL 0.000080024128651402<br>XRP 0.000000881201416497 | | |
| 3.1.417198 | NATHAN LUDWIG | ADDRESS REDACTED | | | ETH 0.000072626590859704 | | |
| 3.1.417199 | NATHAN LUK | ADDRESS REDACTED | | | ADA 3180.03863912595<br>BNB 2.47488004290815<br>BTC 0.310220068516068<br>ETH 0.398441224107843<br>TAUD 10320.3845057553 | | |
| 3.1.417200 | NATHAN LUK | ADDRESS REDACTED | | | BTC 0.784035355329018<br>ETH 7.70898741610744 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.417201 | NATHAN LUNDGREN | ADDRESS REDACTED | | | ADA 0.0132773121234312<br>BAT 0.000003819282208123<br>BTC 0.000000387372800901<br>DOT 0.00990189328622983<br>MATIC 0.0400547941113059<br>SNX 0.00565612443728773<br>XLM 0.0435408280089482 | ADA 42.9960378787692<br>BAT 0.0181674447089309<br>BTC 0.000000507697222403<br>DOT 0.000337013939932053<br>MATIC 0.00557602738621526<br>SNX 0.0137010761158827 | |
| 3.1.417202 | NATHAN LUTZ | ADDRESS REDACTED | | | ADA 0.0583300778012528<br>BTC 0.000057051000267771<br>ETH 0.000002069901283598 | | |
| 3.1.417203 | NATHAN LUU | ADDRESS REDACTED | | | ADA 2.16853982560086<br>ETH 0.000440435791819368 | | |
| 3.1.417204 | NATHAN LUUTUYEN | ADDRESS REDACTED | | | BTC 0.000379751706466491<br>CEL 0.159710812410399<br>MATIC 0.000693389090828584 | BTC 1.00000000203173<br>CEL 430.386519188082 | |
| 3.1.417205 | NATHAN LYNN KEEVER | ADDRESS REDACTED | | | ETH 0.0015058263251444 | | |
| 3.1.417206 | NATHAN LYONS | ADDRESS REDACTED | | | CEL 0.270133217139935<br>DOT 0.00311733996902128 | | |
| 3.1.417207 | NATHAN LYONS | ADDRESS REDACTED | | | BTC 0.0247531267624661<br>ETH 0.581870696652363 | | |
| 3.1.417208 | NATHAN MACDONALD | ADDRESS REDACTED | | | CEL 1.90750807226791 | | |
| 3.1.417209 | NATHAN MACDONALD | ADDRESS REDACTED | | | BTC 0.000000905591312306<br>CEL 0.0144179527861767 | | |
| 3.1.417210 | NATHAN MACDONALD | ADDRESS REDACTED | | | BTC 0.0806151149500288 | | |
| 3.1.417211 | NATHAN MACKEY | ADDRESS REDACTED | | | MATIC 1489.18175063318 | | |
| 3.1.417212 | NATHAN MAJOR | ADDRESS REDACTED | | | BTC 0.00218785209174925<br>LINK 3.01903640277709<br>SNX 5.67121508536793 | | |
| 3.1.417213 | NATHAN MAKAREWICZ | ADDRESS REDACTED | | | BTC 0.0717797394889974 | | |
| 3.1.417214 | NATHAN MALONE | ADDRESS REDACTED | | | ADA 120.29205339092<br>BTC 0.00233176086058303<br>ETH 0.0788647921131772<br>LINK 0.00132313397147941<br>MATIC 0.595000469773564 | | |
| 3.1.417215 | NATHAN MANNEH | ADDRESS REDACTED | | | BTC 1.15038066731585<br>ETH 3.67054674632711<br>GUSD 34.5717193444987 | ADA 166.754<br>BTC 0.0210427912093074<br>ETH 0.31<br>USDC 2.034 | |
| 3.1.417216 | NATHAN MANNING | ADDRESS REDACTED | | | BTC 0.000056826407183128 | | |
| 3.1.417217 | NATHAN MANSON | ADDRESS REDACTED | | | BTC 0.0000257198304268169<br>ETH 0.000305940420289174<br>MCDAI 0.00318293422796089<br>USDC 0.064033666443107 | | |
| 3.1.417218 | NATHAN MANYK | ADDRESS REDACTED | | | BTC 0.533545724316415<br>CEL 4.74194656597631 | | |
| 3.1.417219 | NATHAN MARETT | ADDRESS REDACTED | | | BTC 0.0118680236068656 | | |
| 3.1.417220 | NATHAN MARK ALLRED | ADDRESS REDACTED | | | | CEL 114.001613145626 | |
| 3.1.417221 | NATHAN MARK ALLRED | ADDRESS REDACTED | | | BTC 0.000527418118587556<br>ETH 1.55179166718143 | | |
| 3.1.417222 | NATHAN MARKHAM | ADDRESS REDACTED | | | BTC 0.000077065550325843<br>ETH 0.0006508408642466<br>LINK 0.0117264756048192 | | |
| 3.1.417223 | NATHAN MARSHALL | ADDRESS REDACTED | | | AAVE 0.156264383675512<br>ADA 18.2396980977244<br>BNT 11.6091360294407<br>BTC 0.0142466545040549<br>CEL 25.7652104470853<br>COMP 0.146435645000484<br>DOT 1.56149786585667<br>ETH 0.106785023409222<br>LINK 1.52068299944216<br>MATIC 42.6660243464229<br>UMA 4.91384706852444<br>UNI 1.0382252623143<br>USDC 0.307957107072024<br>ZRX 44.6017266308969 | | |
| 3.1.417224 | NATHAN MARTIN | ADDRESS REDACTED | | | CEL 1.14518079765083<br>USDC 316.507605062921 | | |
| 3.1.417225 | NATHAN MARTIN | ADDRESS REDACTED | | | BTC 0.000048263755544554<br>ETH 0.000046494165706848 | | |
| 3.1.417226 | NATHAN MARY | ADDRESS REDACTED | | | BTC 0.000593272988156395<br>CEL 97.271567897927<br>ETH 0.385381609796431<br>USDT ERC20 105.08 | | |
| 3.1.417227 | NATHAN MASON | ADDRESS REDACTED | | | CEL 1.150517889551 | | |
| 3.1.417228 | NATHAN MATHEW V SALTA | ADDRESS REDACTED | | | BTC 0.377233763212445<br>COMP 1.00600520000917<br>DOT 3.38941842501553<br>ETH 0.0917245162936201<br>LINK 8.98757784859871<br>XLM 1657.80957651033 | | |
| 3.1.417229 | NATHAN MATHIEU | ADDRESS REDACTED | | | BTC 0.000003568715561056<br>CEL 91.1283322699894<br>ETH 13.7378304080984<br>LUNC 3142.89168324217<br>USDC 0.236357269158742 | | |
| 3.1.417230 | NATHAN MATLACK | ADDRESS REDACTED | | | ADA 4963.86282531445<br>BTC 0.481974075550944<br>MATIC 16820.7309655276 | | |
| 3.1.417231 | NATHAN MATON | ADDRESS REDACTED | | | ETH 0.0000479272256252242 | | |
| 3.1.417232 | NATHAN MATTHEWS | ADDRESS REDACTED | | | CEL 2652.87547541211<br>USDT ERC20 0.000000018408629732 | | |
| 3.1.417233 | NATHAN MAXIMILIAN KÖNIG | ADDRESS REDACTED | | | BTC 0.00173335629002992 | | |
| 3.1.417234 | NATHAN MAY | ADDRESS REDACTED | | | ADA 0.0266092480326407<br>MATIC 0.056361550966444<br>XLM 0.0209980174541905 | | |
| 3.1.417235 | NATHAN MAYBEE | ADDRESS REDACTED | | | BTC 0.000002368498943902<br>USDC 0.879888316611311<br>XLM 0.0500514302947585 | | |
| 3.1.417236 | NATHAN MAYES | ADDRESS REDACTED | | | BTC 0.00976590507493765<br>DOT 3.05929650199776<br>XRP 69.073129251744 | | |
| 3.1.417237 | NATHAN MAYFIELD | ADDRESS REDACTED | | | BAT 2.03716814579479<br>BTC 0.000078303255938722<br>DASH 0.0153496763051075<br>DOT 0.138515417854026<br>ETH 0.00402339299061066<br>LINK 0.0505350024092402<br>SGB 317.168848800096<br>XRP 1.53760812521085 | BTC 0.160351609069072<br>DOT 0.370644192719025<br>LINK 0.762447463959329 | |
| 3.1.417238 | NATHAN MAYOTTE | ADDRESS REDACTED | | | EOS 0.0163952292729056<br>XLM 0.15560431755648 | | |
| 3.1.417239 | NATHAN MC GRATH | ADDRESS REDACTED | | | BAT 4.5120936442398 | | |
| 3.1.417240 | NATHAN MCALISTER | ADDRESS REDACTED | | | BTC 0.000006018860387763<br>CEL 1.14174807104654<br>ETH 0.000159050102106793<br>LTC 0.843781683008282<br>SGB 0.0487287660918935<br>USDC 0.132246608848086<br>XRP 0.318753827449416 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.417241 | NATHAN MCCANN | ADDRESS REDACTED | | | BTC 0.00190674308170643<br>USDC 1028.4235463038 | | |
| 3.1.417242 | NATHAN MCCLEMENTS | ADDRESS REDACTED | | | ETH 1.04328373986266 | | |
| 3.1.417243 | NATHAN MCFADDEN | ADDRESS REDACTED | | | BTC 0.0011606753717096<br>CEL 1.71673531423595<br>USDT ERC20 1.52047895566524 | | |
| 3.1.417244 | NATHAN MCINTYRE | ADDRESS REDACTED | | | CEL 5.47610514860447 | | |
| 3.1.417245 | NATHAN MCKENZIE | ADDRESS REDACTED | | | ADA 6096.24584725276<br>BTC 0.000001881263093841<br>DOT 88.4380906508001<br>SOL 32.1603054474426<br>USDC 5.87273347722798 | | |
| 3.1.417246 | NATHAN MCLEMORE | ADDRESS REDACTED | | | BTC 0.000734742945750096<br>ETH 1.181672937428 | | |
| 3.1.417247 | NATHAN MCMURTRY | ADDRESS REDACTED | | | BTC 0.00000000480776063<br>CEL 0.145264431651639 | | |
| 3.1.417248 | NATHAN MCNAMER | ADDRESS REDACTED | | | ADA 0.270280301684052<br>BTC 0.131169267648219<br>ETH 0.00127531366368709<br>LTC 0.000582293859485192<br>MANA 0.00605413690261167<br>MATIC 0.00372474738636654<br>SOL 3.58325826406231<br>UMA 0.171324731405752<br>USDC 40484.339523106<br>XLM 0.00000130692069897399 | | ADA 0.000000890205149118<br>LTC 0.000000001141990226<br>SOL 0.028877403<br>XLM 0.00539576004568652 |
| 3.1.417249 | NATHAN MEACOCK | ADDRESS REDACTED | | | BTC 0.000500559521408037<br>CEL 0.8520102532331<br>ETH 0.118188935572213<br>TGBP 269.962441447494<br>USDC 7.12011418922981<br>XLM 0.00914645120563776 | | |
| 3.1.417250 | NATHAN MEAD | ADDRESS REDACTED | | | AAVE 1.06082291783176<br>ADA 2085.83783136358<br>BAT 510.002756955412<br>BTC 0.944377835780318<br>DOT 272.395894880568<br>ETH 7.40326149396616<br>LINK 103.564586052864<br>MATIC 1123.17282389314<br>SNX 0.291048144403739<br>USDC 9.22103875224345<br>USDT ERC20 1075.53888313094 | | |
| 3.1.417251 | NATHAN MEAGHER | ADDRESS REDACTED | | | AVAX 1.29043154064104<br>BTC 0.112513037087937<br>MATIC 61.8549414736827 | | |
| 3.1.417252 | NATHAN MEANS | ADDRESS REDACTED | | | BTC 1.47821484900586<br>CEL 1.12521067593793<br>ETH 3.38996378688096 | | |
| 3.1.417253 | NATHAN MEERNIK | ADDRESS REDACTED | | | BTC 0.00842740584582522 | | |
| 3.1.417254 | NATHAN MEHARRY | ADDRESS REDACTED | | | BAT 35.8951010058433<br>BTC 0.0000720663682844149<br>COMP 0.0779528967294367<br>DASH 0.000711171584091271<br>ETH 0.00225169072802907<br>LINK 0.00704314501926223<br>LTC 0.10270707333066<br>SGB 95.2616791296721<br>USDC 0.428472354811976<br>XLM 0.5569562558863<br>XRP 1.2461701619579 | | |
| 3.1.417255 | NATHAN MEHMET | ADDRESS REDACTED | | | BTC 0.00010105<br>CEL 0.0197109039072517 | | |
| 3.1.417256 | NATHAN MEHMET | ADDRESS REDACTED | | | AVAX 0.000440291375802817<br>BAT 0.239719<br>BCH 0.0000359<br>BTC 0.00282928402535383<br>CEL 565.232166211128<br>ETH 0.000026842552380214<br>SNX 0.001<br>USDC 0.000649403480272236 | | |
| 3.1.417257 | NATHAN MENEFEE | ADDRESS REDACTED | | | BTC 0.000067965969405338<br>ETH 0.000000387440450042999<br>USDC 42.7415761527722 | | BTC 0.000027620170566493<br>ETH 0.000309889188282148<br>USDC 0.000000310823656373 |
| 3.1.417258 | NATHAN MERCER | ADDRESS REDACTED | | | CEL 118.016363329424<br>ETH 0.57183752<br>USDC 3037.73575459376<br>XAUT 0.500801<br>XLM 15234.3752289 | | |
| 3.1.417259 | NATHAN MERCIER | ADDRESS REDACTED | | | BTC 0.00244991550595876<br>CEL 35.9689115023396<br>DASH 0.00026794<br>DOT 0.000000206554614367<br>LTC 0.00005442<br>MANA 0.0058136<br>USDC 524.437524687514<br>XRP 0.00273595028687169 | | |
| 3.1.417260 | NATHAN MEROLA | ADDRESS REDACTED | | | CEL 0.351482045025034<br>USDC 0.737818617414556<br>XLM 0.000158109540779421 | | |
| 3.1.417261 | NATHAN MERRIMAN | ADDRESS REDACTED | | | BTC 0.0176352298357053<br>USDC 1.47155906652309 | BTC 0.000516556062676011 | |
| 3.1.417262 | NATHAN MERRY | ADDRESS REDACTED | | | BTC 0.09224516159076<br>MATIC 1563.75346968888 | | |
| 3.1.417263 | NATHAN MESSARRA | ADDRESS REDACTED | | | ADA 1030.1500732192<br>BTC 0.0974253972354659<br>DOT 32.4706808807546<br>ETH 1.32334911657569<br>MATIC 872.35180792678<br>SNX 46.1130135560643<br>SUSHI 31.0430698130326<br>USDC 305<br>XLM 574.078823371138 | | |
| 3.1.417264 | NATHAN METZLER | ADDRESS REDACTED | | | ADA 2903.50583231821<br>BCH 0.144018975940038<br>BTC 0.294317010422192<br>DOGE 5758.56628491911<br>DOT 15.6526697416557<br>ETH 4.36127441424689<br>LINK 11.1829476540047<br>LTC 1.98661811682751<br>SOL 1.0361139175449<br>XLM 2224.81393217948<br>XRP 983.319014 | BTC 0.000050523876790854<br>LUNC 15.985 | |
| 3.1.417265 | NATHAN MEYER | ADDRESS REDACTED | | | BTC 0.00000204117085143<br>LTC 0.000032944380888964<br>MATIC 0.866379561517401<br>USDC 1.65360269357424 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.417266 | NATHAN MICHAEL | ADDRESS REDACTED | | | BTC 0.110323439945644<br>ETH 0.0956143874258414<br>LINK 8.90960441262208<br>MATIC 442.359151066782<br>PAXG 0.000185592368038029<br>SOL 2.25715513010459<br>XLM 0.00909013991215799 | SOL 8.05921804 | |
| 3.1.417267 | NATHAN MICHAEL DITTON | ADDRESS REDACTED | | | 1INCH 0.05188348611805<br>AAVE 0.00213131205262055<br>ADA 0.521973936416318<br>BTC 0.152942657374058<br>CEL 1649.88936713678<br>DOT 0.041196616478318<br>ETH 9.74893532920844<br>MANA 1.64360704805363<br>MATIC 1556.27409573711<br>SNX 0.330107887212112<br>SOL 13.182539921232<br>USDC 0.805884039095728 | | |
| 3.1.417268 | NATHAN MICHAEL POLLOCK | ADDRESS REDACTED | | | BTC 0.00169409902428243<br>ETH 0.00168938216891868<br>USDT ERC20 1545.42379415902 | | |
| 3.1.417269 | NATHAN MICHAEL SHERWOOD | ADDRESS REDACTED | | | ADA 2.65154830912792<br>DOT 0.0309176923941411<br>ETH 0.0802503672505571<br>USDC 0.000681264135680116 | | BTC 0.000274803242724924<br>DOT 0.000000000016561589 |
| 3.1.417270 | NATHAN MICHEL | ADDRESS REDACTED | | | BAT 11.8678622031088<br>BTC 0.053746034866415<br>CEL 23.0896325554178<br>COMP 0.0457102167851693<br>EOS 3.53480019652562<br>ETC 3.79285119445279<br>ETH 0.495899454997234<br>KNC 14.5024833591762<br>LINK 4.72475670898539<br>LTC 2.11895214299639<br>MCDAI 0.0235667985210859<br>OMG 0.00342672326469005<br>SGB 4.96650159358208<br>SNX 20.8303805096362<br>UNI 12.5065028963905<br>USDT ERC20 6.17990567374329<br>XLM 103.1331528076<br>XRP 32.4878202128593<br>ZEC 0.0814297620403461<br>ZRX 12.6728994269878 | | |
| 3.1.417271 | NATHAN MIESEN | ADDRESS REDACTED | | | AAVE 3.58310778092752<br>AVAX 20.5482164973196<br>CEL 559.637500248306<br>DOT 39.4942449667409<br>EOS 115.583345928461<br>LINK 0.0436275645167033<br>MANA 0.558969729187245<br>MATIC 3572.47390368839<br>SNX 88.6033387984388<br>UNI 0.142565615736429<br>XLM 0.286547377295965 | | |
| 3.1.417272 | NATHAN MIKLASZ | ADDRESS REDACTED | | | ADA 0.0402679318089983<br>BTC 0.000000271737596695<br>DOT 0.00512906179893496<br>ETH 0.00026399201193462<br>USDC 0.0362943743439779 | | |
| 3.1.417273 | NATHAN MIKOS | ADDRESS REDACTED | | | ADA 0.125879222005292<br>BTC 0.000000541628460131 | | |
| 3.1.417274 | NATHAN MILLEN | ADDRESS REDACTED | | | BTC 0.000000801115401295<br>CEL 122.125902073004<br>LTC 0.127485531241978<br>USDC 21.9569531443902 | | |
| 3.1.417275 | NATHAN MILLER | ADDRESS REDACTED | | | ADA 101.119676264296<br>BTC 0.0511437020456038<br>DOGE 2593.57436781697<br>ETC 2.00452945456493<br>ETH 0.300919723190352<br>MATIC 2082.52170787069<br>MCDAI 0.437482322737044<br>UNI 0.00440800938098846 | | |
| 3.1.417276 | NATHAN MILLER | ADDRESS REDACTED | | | ETH 0.0277582820140556<br>LINK 16.4408508356533<br>MCDAI 63.9679737126891 | | |
| 3.1.417277 | NATHAN MILLER | ADDRESS REDACTED | | | BCH 0.0180810471782601<br>BTC 0.00036034637679584<br>COMP 0.0487380467006645<br>LINK 0.417011508862649<br>MATIC 3.0278017425228<br>SNX 1.87189837260372<br>XLM 55.4796136579978<br>XRP 0.000000011348795572<br>ZRX 8.29018580493486 | | |
| 3.1.417278 | NATHAN MILLER | ADDRESS REDACTED | | | BAT 0.00337012175673382<br>BCH 0.00001258692003758<br>BNB 0.0563441105513557<br>BTC 0.000045477157639949<br>EOS 0.00539621488523353<br>ETH 0.00395228751722085<br>MATIC 0.0773695483065524<br>SUSHI 10.163525168557 | | |
| 3.1.417279 | NATHAN MILLER | ADDRESS REDACTED | | | BTC 0.140669729465393<br>ETH 0.299801944675186<br>USDC 5.77852073109731 | | |
| 3.1.417280 | NATHAN MILLER | ADDRESS REDACTED | | | BTC 0.554301891294968<br>LINK 123.475578438863<br>SGB 1293.45650894553<br>USDC 579.375967570036<br>XRP 17075.0630687798 | | |
| 3.1.417281 | NATHAN MILLER | ADDRESS REDACTED | | | BTC 0.00173147188037993<br>SNX 13.6627070773495 | | |
| 3.1.417282 | NATHAN MILLESCAMPS | ADDRESS REDACTED | | | BTC 0.00103722465416221<br>CEL 1.91074025016127<br>LINK 15.1845642845175<br>USDC 439.110280554975 | | |
| 3.1.417283 | NATHAN MILOJEVIC | ADDRESS REDACTED | | | BTC 0.00119780667210057<br>SNX 315.960362073232 | | |
| 3.1.417284 | NATHAN MINOR | ADDRESS REDACTED | | | BTC 0.0110621338644669 | | |
| 3.1.417285 | NATHAN MOCH | ADDRESS REDACTED | | | BTC 0.165074988345243 | | |
| 3.1.417286 | NATHAN MOK | ADDRESS REDACTED | | | BTC 0.00159073568696195<br>USDC 10592.6909486247 | | |
| 3.1.417287 | NATHAN MOKWENA | ADDRESS REDACTED | | | CEL 1.06706227312549 | | |
| 3.1.417288 | NATHAN MOLLINEDO | ADDRESS REDACTED | | | BTC 0.00240335527366185<br>ETH 0.0373824644421867<br>USDC 0.729737081999994 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.417289 | NATHAN MOLONEY | ADDRESS REDACTED | | | BTC 0.337172826920067<br>CEL 114.461501943809<br>DOT 0.0501823274537357<br>EOS 0.0169725864716165<br>ETH 10.0279703473142<br>LUNC 0.008323164202022<br>MATIC 253.597001242835<br>USDC 0.426925549750605 | | |
| 3.1.417290 | NATHAN MONK | ADDRESS REDACTED | | | BTC 0.000010066431231336<br>EOS 3.4283244135184<br>ETH 0.0216928910556051<br>USDC 16.6977325562452<br>XLM 98.4707308435576 | | |
| 3.1.417291 | NATHAN MONTGOMERY | ADDRESS REDACTED | | | AAVE 0.0148805743159<br>BSV 0.0440581768587301<br>BTC 0.397753514447458<br>DASH 0.156793869417737<br>ETH 20.776635782559<br>LINK 231.948541243012<br>MATIC 5933.62964517636<br>SGB 2791.08238703166<br>SNX 0.162752649889879<br>UNI 0.0705398781120715<br>XLM 1.54199380761655<br>XRP 0.000000187552143424<br>ZEC 0.0030278393123241 | | |
| 3.1.417292 | NATHAN MONTGOMERY | ADDRESS REDACTED | | | BTC 0.179858993117165<br>ETH 6.51661150229495 | | |
| 3.1.417293 | NATHAN MOONEY | ADDRESS REDACTED | | | DOT 1946.2284003006<br>ETH 21.0329598325507<br>MATIC 16124.8296034536 | | |
| 3.1.417294 | NATHAN MOORE | ADDRESS REDACTED | | | BTC 0.661728077328448<br>ETH 22.721884222778 | BTC 0.00206023<br>ETH 0.00124817424457691 | |
| 3.1.417295 | NATHAN MOORE | ADDRESS REDACTED | | | ADA 1153.82121618348<br>BTC 0.00000044<br>CEL 6155.15606251604<br>ETH 0.000000634379910977<br>SOL 0.01457984<br>USDT ERC20 0.82181 | | |
| 3.1.417296 | NATHAN MOQUIN | ADDRESS REDACTED | | | BTC 0.00843491929074423<br>ETH 0.378761245111234<br>LINK 10.2603504233781 | | |
| 3.1.417297 | NATHAN MORA | ADDRESS REDACTED | | | BTC 0.00106216653957567<br>MATIC 653.263734319327 | | |
| 3.1.417298 | NATHAN MORGENSTERN | ADDRESS REDACTED | | | CEL 1.093258798815 | | |
| 3.1.417299 | NATHAN MORRIS | ADDRESS REDACTED | | | BTC 0.00104650933785974 | | |
| 3.1.417300 | NATHAN MORRIS | ADDRESS REDACTED | | | ADA 1071.21352390552<br>BTC 3.97302620461349<br>CEL 0.0121290823345099<br>ETH 41.852995307836<br>USDC 0.00442129754747272 | | |
| 3.1.417301 | NATHAN MORROW | ADDRESS REDACTED | | | BTC 0.000333461527484281<br>ETH 0.000003792457113612<br>PAXG 5.43719579023344 | | |
| 3.1.417302 | NATHAN MORSE | ADDRESS REDACTED | | | KNC 0.478807384619995<br>LINK 0.158507372201194 | | |
| 3.1.417303 | NATHAN MORTON | ADDRESS REDACTED | | | CEL 0.0454304000070854<br>DOT 0.0147324687256444<br>ETH 0.000000921722030145 | | |
| 3.1.417304 | NATHAN MORTON | ADDRESS REDACTED | | | BTC 0.000000960200470407 | | |
| 3.1.417305 | NATHAN MORTON BLUESTEIN | ADDRESS REDACTED | | | MATIC 1.00818083801367<br>SNX 326.067510581585 | | |
| 3.1.417306 | NATHAN MOSES | ADDRESS REDACTED | | | BTC 0.00000733498010972 | BTC 0.0054327272405404 | |
| 3.1.417307 | NATHAN MOTT | ADDRESS REDACTED | | | BTC 0.000905705698750974<br>USDC 527.922766076833 | | |
| 3.1.417308 | NATHAN MUKASA | ADDRESS REDACTED | | | XLM 14.3822534303819 | | |
| 3.1.417309 | NATHAN MURDOCK | ADDRESS REDACTED | | | ETH 0.000011571142500606 | | |
| 3.1.417310 | NATHAN MURRAY | ADDRESS REDACTED | | | USDC 0.0414128824609196 | | |
| 3.1.417311 | NATHAN MURRAY | ADDRESS REDACTED | | | BTC 0.000000009769346675<br>CEL 173.082025142383 | | |
| 3.1.417312 | NATHAN MYERS | ADDRESS REDACTED | | | BTC 0.00591636726408174<br>LINK 8.61041146150886<br>USDT ERC20 10.0935130798735 | | |
| 3.1.417313 | NATHAN NADESON | ADDRESS REDACTED | | | BTC 0.639024672543009<br>ETH 10.5716347563744 | | |
| 3.1.417314 | NATHAN NAGY | ADDRESS REDACTED | | | ADA 99.4329370710777<br>BTC 0.0708693772022602<br>ETH 0.345167956958815<br>USDT ERC20 39.2287064180424 | | |
| 3.1.417315 | NATHAN NANCE | ADDRESS REDACTED | | | ADA 409.773625600961<br>BTC 0.0209710416923173<br>GUSD 15.5438091156705<br>USDC 723.044600061733 | | |
| 3.1.417316 | NATHAN NANNIE | ADDRESS REDACTED | | | XTZ 310.462937371762 | | |
| 3.1.417317 | NATHAN NANTHAVONG | ADDRESS REDACTED | | | ADA 21.6173497883725 | | |
| 3.1.417318 | NATHAN NARD | ADDRESS REDACTED | | | MCDAI 0.0198991658218461<br>USDC 0.800420351164798 | USDC 0.00000092198007154 | |
| 3.1.417319 | NATHAN NATHAN | ADDRESS REDACTED | | | XRP 1.49642942344333 | | |
| 3.1.417320 | NATHAN NAVA | ADDRESS REDACTED | | | BTC 0.000008376793630418<br>ETH 0.00018831709120106 | | |
| 3.1.417321 | NATHAN NCHO | ADDRESS REDACTED | | | BTC 0.00136758497482458<br>ETH 0.116193426401516 | | |
| 3.1.417322 | NATHAN NEIL | ADDRESS REDACTED | | | BTC 0.000000023805935556 | | |
| 3.1.417323 | NATHAN NETTI | ADDRESS REDACTED | | | BTC 0.00131294756679199<br>DOT 382.992234225619 | | |
| 3.1.417324 | NATHAN NEUDORF | ADDRESS REDACTED | | | CEL 0.432506981191397<br>MATIC 5.98670686951311<br>XRP 11.115863 | | |
| 3.1.417325 | NATHAN NEWLANDS | ADDRESS REDACTED | | | ETH 0.0023721153872556<br>SNX 0.188919304452374<br>UNI 0.079479303687709 | | |
| 3.1.417326 | NATHAN NEWTON | ADDRESS REDACTED | | | ADA 0.471601225501182<br>BTC 0.000002041302928241<br>ETH 0.000282579880998798<br>MATIC 0.733671744033504<br>USDC 0.625496529413355 | ADA 0.00000054339467145<br>BTC 0.000000002071361573 | |
| 3.1.417327 | NATHAN NEWTON | ADDRESS REDACTED | | | CEL 1.06819225847119 | | |
| 3.1.417328 | NATHAN NEZBETH | ADDRESS REDACTED | | | CEL 1.0880560026497 | | |
| 3.1.417329 | NATHAN NGO | ADDRESS REDACTED | | | ADA 6883.50297632924<br>BTC 0.85204160537842<br>CEL 1.87008784218115<br>DOT 412.252264846194<br>ETH 7.53548913487562<br>USDT ERC20 21.2155916274415 | | |
| 3.1.417330 | NATHAN NGUYEN | ADDRESS REDACTED | | | BTC 0.00797591150890062<br>MATIC 1287.81126295728 | | |
| 3.1.417331 | NATHAN NGUYEN | ADDRESS REDACTED | | | BTC 1.66246849122646<br>ETH 1.72749509204765 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.417332 | NATHAN NICKERSON | ADDRESS REDACTED | | | ADA 3.66614034347676<br>BTC 0.000353600577242115<br>ETH 0.0000171854969821919 | BTC 0.00018722039298767<br>ETH 0.000517412404347275<br>USDC 0.467 | |
| 3.1.417333 | NATHAN NIERI | ADDRESS REDACTED | | | ADA 758.253129142499<br>BTC 0.00210929043996925<br>GUSD 0.00503751796759231<br>USDC 0.345987848987562 | ETH 1.02978 | |
| 3.1.417334 | NATHAN NORD | ADDRESS REDACTED | | | BTC 0.000606119762033887<br>ETH 0.00616826921574005<br>USDC 0.0750890136188647 | | |
| 3.1.417335 | NATHAN NORLING | ADDRESS REDACTED | | | BCH 0.0014175609701214<br>BTC 0.000001392554970767<br>USDC 2952.64742880025 | BCH 0.00387426 | |
| 3.1.417336 | NATHAN NOSRÉE | ADDRESS REDACTED | | | BTC 0.00123722995355948<br>USDC 0.380255826238045 | | |
| 3.1.417337 | NATHAN O'NEILL | ADDRESS REDACTED | | | AAVE 0.00019679549640457<br>BTC 0.0856721182922616<br>DOT 23.5140368624326<br>ETH 4.66272789554342 | | |
| 3.1.417338 | NATHAN OCONNOR | ADDRESS REDACTED | | | AAVE 0.00870031839446981<br>BTC 0.000300565161637615<br>ETH 0.00502982521041869<br>LINK 0.0559240182251448<br>MATIC 16861.7085297826<br>SNX 0.538644857221019<br>TUSD 0.571905173314921<br>USDC 18.835049957295<br>XLM 1.63731997178088 | BTC 0.000000002749618838<br>ETH 0.0130396114082395<br>USDC 0.119298<br>XLM 0.000000045249967662 | |
| 3.1.417339 | NATHAN ODEGARD | ADDRESS REDACTED | | | BTC 1.07402783165701<br>ETH 4.00012504046928 | ETH 1.000335<br>USDC 19142.828 | |
| 3.1.417340 | NATHAN OHLRICH | ADDRESS REDACTED | | | ADA 166.431368022334<br>BTC 0.0249428568674713<br>ETH 0.414929503389731 | | |
| 3.1.417341 | NATHAN OLMSTEAD | ADDRESS REDACTED | | | BTC 0.000003180346183391<br>LTC 0.005861945934837<br>USDC 4.49656940905283 | BTC 0.000000009203780362<br>USDC 0.000000220595291189 | |
| 3.1.417342 | NATHAN OLSEN | ADDRESS REDACTED | | | BTC 0.000328752307984275<br>ETH 0.00455992956173795 | BTC 0.000000674257545284<br>ETH 0.00000069327171194 | |
| 3.1.417343 | NATHAN OLSON | ADDRESS REDACTED | | | ADA 76341.8471000923<br>BAT 2751.10313316335<br>BTC 0.795969733298155<br>COMP 0.0516862217204049<br>DOT 224.743478325434<br>ETH 4.37437553413096<br>MATIC 15246.5240441933<br>SOL 118.117002373627<br>UNI 74.8773715000317<br>XLM 87.2791442310829 | | BTC 0.0004760544606 |
| 3.1.417344 | NATHAN OTT | ADDRESS REDACTED | | | BTC 0.0199157434272411 | | |
| 3.1.417345 | NATHAN OVERBOE | ADDRESS REDACTED | | | BTC 0.00202550566915885<br>ETH 1.33621538094678<br>USDC 2.08346789564849 | | |
| 3.1.417346 | NATHAN OWENS | ADDRESS REDACTED | | | CEL 66.7577526974403<br>DOT 9.64099041 | | |
| 3.1.417347 | NATHAN OWENS | ADDRESS REDACTED | | | BTC 0.0444395313032928<br>LINK 2.49845743182234<br>USDC 708.694015232212<br>XLM 0.0872923194359535 | | |
| 3.1.417348 | NATHAN PABLO JUAREZ | ADDRESS REDACTED | | | BCH 0.431578607254789<br>BTC 1.35611344379939<br>ETH 0.861888907551255<br>LTC 151.502514494267 | | |
| 3.1.417349 | NATHAN PACANOWSKI | ADDRESS REDACTED | | | ADA 499.348413908944<br>BTC 0.280912572129196<br>ETH 3.84847861645194 | | |
| 3.1.417350 | NATHAN PACE | ADDRESS REDACTED | | | BTC 0.0000188880530706599<br>CEL 0.0899233368809624 | | |
| 3.1.417351 | NATHAN PAJUR | ADDRESS REDACTED | | | BTC 0.00000132704870509<br>SNX 0.0889566417291251<br>USDC 0.0229739596579137<br>USDT ERC20 0.324588700157675 | SNX 0.456603861265545 | |
| 3.1.417352 | NATHAN PANCHAL | ADDRESS REDACTED | | | BTC 0.423652684197659<br>ETH 5.26175912657856 | | |
| 3.1.417353 | NATHAN PAPA | ADDRESS REDACTED | | | BTC 0.000000003314320156 | | |
| 3.1.417354 | NATHAN PAPKE | ADDRESS REDACTED | | | BNB 0.04792662<br>CEL 0.85317251481471<br>XLM 77.5790674<br>XRP 68.87473 | | |
| 3.1.417355 | NATHAN PARKER | ADDRESS REDACTED | | | BTC 0.00243589475543664<br>USDC 735.019418741218 | | |
| 3.1.417356 | NATHAN PARTIN | ADDRESS REDACTED | | | USDC 1.68151737115636 | | |
| 3.1.417357 | NATHAN PATCH | ADDRESS REDACTED | | | BTC 0.0160760322646894<br>CEL 13.2484926557315<br>ETH 0.000787062792972388<br>LINK 6.69717369990963<br>USDC 43564.8936905145<br>XLM 305.511775251611 | | |
| 3.1.417358 | NATHAN PATTAVINA | ADDRESS REDACTED | | | AAVE 0.00118064188199165<br>BTC 0.000013434420376901<br>DOT 0.0354665009337998<br>ETH 0.000586037118824917<br>LINK 0.000619930794824612<br>MATIC 3.39043114459206<br>MCDAI 0.0145383177477302<br>SNX 0.383588288695737<br>SUSHI 0.0174532879140345<br>UNI 0.00234319219756087<br>USDC 0.000213028202017994 | | BTC 0.00798913409388155<br>DOT 15.347844990071<br>ETH 1.26704835631555<br>MATIC 1813.39389324332<br>SNX 108.547051725552<br>USDC 0.796899650498272 |
| 3.1.417359 | NATHAN PATTON | ADDRESS REDACTED | | | AAVE 0.00309212376487646<br>ADA 1.29458089054505<br>AVAX 0.0498035747812466<br>BTC 0.00070349675882301<br>DOT 0.148087283915498<br>ETH 0.00169320368285387<br>LINK 0.0478041886676859<br>MATIC 4.19859509141749<br>SOL 0.077332356550338<br>USDC 1.22635859435839<br>USDT ERC20 2.87642144199998<br>XLM 0.104089178648673 | | BTC 0.000000001352293937<br>SOL 0.197044000054798 |
| 3.1.417360 | NATHAN PAUL | ADDRESS REDACTED | | | ADA 269.692216508808<br>BTC 0.0055184201300072<br>ETH 0.46289670839732<br>USDT ERC20 214.90900631358 | | |
| 3.1.417361 | NATHAN PAYTON | ADDRESS REDACTED | | | BTC 0.000000006043405852<br>MATIC 0.203795970152764 | BTC 0.000000007700872556 | |
| 3.1.417362 | NATHAN PEDRICK | ADDRESS REDACTED | | | ETH 0.000144515237380847 | | |
| 3.1.417363 | NATHAN PEEL | ADDRESS REDACTED | | | ADA 64.1736638261711<br>MATIC 389.425325375217 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.417364 | NATHAN PENNINGTON | ADDRESS REDACTED | | | BTC 0.00406203118491583<br>ETH 112.112480040252<br>UNI 406.79456961674<br>USDC 110382.911460217 | | |
| 3.1.417365 | NATHAN PERANELLI | ADDRESS REDACTED | | | ADA 9.38397708999627<br>BTC 0.00102131082929871<br>ETH 0.0293340553437273<br>LINK 0.209040184219979<br>USDC 27.9976079071899 | ADA 0.000000694431360289<br>BTC 0.000000004833892825<br>ETH 2<br>USDC 2600.00000099253 | |
| 3.1.417366 | NATHAN PERJAK | ADDRESS REDACTED | | | ETH 2.56187375631055 | | |
| 3.1.417367 | NATHAN PESCE | ADDRESS REDACTED | | | AAVE 0.281528207870989<br>ADA 421.353655210566<br>AVAX 13.2074203710717<br>BTC 0.441504519607661<br>COMP 0.000008108152321545<br>ETH 2.29407088752543<br>LINK 13.3747544303025<br>MANA 4288.200054572<br>MATIC 58.0459607607399<br>SOL 5.06017341503664<br>XLM 0.00657636205369624 | ADA 3.754585<br>AVAX 0.0525486074619022<br>BTC 0.00017733<br>COMP 0.0177823176319217<br>ETH 0.00327740676096107<br>MANA 5.89014454094995<br>XLM 25.1065344750631 | |
| 3.1.417368 | NATHAN PETER DE GOEIJ | ADDRESS REDACTED | | | BTC 0.000355957936038633<br>ETH 0.00149337659230473<br>LINK 0.0743421071173738 | | |
| 3.1.417369 | NATHAN PETER HALKO | ADDRESS REDACTED | | | ADA 4968.11335532305<br>AVAX 11.7678143085901<br>BTC 0.000064257331776516<br>CEL 47.4051159712787<br>DOT 31.1613984080095<br>ETH 0.00117577735374912<br>MATIC 636.964325268076<br>USDC 1246.82572479947 | ADA 10.258682<br>BTC 0.0179050095562481 | |
| 3.1.417370 | NATHAN PETERMAN | ADDRESS REDACTED | | | ADA 5056.91440583057<br>BTC 0.311451720348665<br>DOT 37.7103747415987<br>ETH 4.95324268644513<br>MATIC 769.524855777417<br>SOL 68.4125239495089 | | |
| 3.1.417371 | NATHAN PETTIJOHN | ADDRESS REDACTED | | | ADA 104.319840016592<br>BTC 0.0281254327972218<br>DASH 2.20175011869792<br>DOT 3.55276868159508<br>ETH 0.421909063085988<br>LTC 2.47602777107594 | | |
| 3.1.417372 | NATHAN PHAN | ADDRESS REDACTED | | | BTC 0.00233805714093786<br>ETH 0.00105589654737327<br>USDC 24.4328070363348<br>USDT ERC20 0.733816187359271 | USDC 0.00000061768248869 | |
| 3.1.417373 | NATHAN PHEA | ADDRESS REDACTED | | | BTC 0.000001470228150679<br>ETH 0.000040287956601457 | | |
| 3.1.417374 | NATHAN PHILLIP HENDERSON | ADDRESS REDACTED | | | AVAX 50.851349<br>BTC 0.1<br>CEL 274.862918712744<br>ETH 2.48892686<br>SOL 162.79378583 | BTC 0.00237049685224426 | |
| 3.1.417375 | NATHAN PHILLIPS | ADDRESS REDACTED | | | BAT 3643.35399657066<br>USDC 26.3043650906839<br>XLM 18656.0034674714<br>XRP 9685.14336561455 | | |
| 3.1.417376 | NATHAN PHILLIPS | ADDRESS REDACTED | | | ADA 54.757392707648<br>BTC 0.000114154541180926<br>DOGE 364.269293086803<br>ETH 0.284440579943154<br>LINK 3.07368161382599<br>SOL 0.421301185414536<br>XRP 9.999988 | | |
| 3.1.417377 | NATHAN PHILLIPS | ADDRESS REDACTED | | | USDC 4371.72369012443<br>XLM 424.412916630708 | | |
| 3.1.417378 | NATHAN PHILLIPS | ADDRESS REDACTED | | | AAVE 3.07848572095318<br>BTC 0.0014492204940635<br>ETH 0.0000125868752256659<br>MATIC 7.5927877187473<br>UNI 102.390337566373<br>USDC 28.9689333291479 | ETH 0.00975102706329302<br>MATIC 0.000000152911231602 | |
| 3.1.417379 | NATHAN PICKERING | ADDRESS REDACTED | | | ADA 230.020197321104<br>BTC 0.0122118229851121<br>CEL 1.66422516916408<br>DOT 3.68147134657614<br>ETH 0.213674667784803<br>LINK 1.18004737 | | |
| 3.1.417380 | NATHAN PIEKEN | ADDRESS REDACTED | | | AAVE 0.983919131175272<br>ADA 0.000089930733947325<br>AVAX 0.000000991074936776<br>BTC 0.000000033871444863<br>ETH 3.1766275240094<br>LTC 0.000000252515022948999<br>MATIC 0.000075297347891475<br>USDC 0.00129221779454501 | ADA 0.189761237415325<br>AVAX 0.00149267243491163<br>BTC 0.000000930491917458<br>LTC 0.000707850252701963<br>MATIC 0.0904350273039042<br>USDC 1.57814729986845 | |
| 3.1.417381 | NATHAN PIERRE GEFFEN | ADDRESS REDACTED | | | BTC 0.00171820751744991<br>USDC 17854.3039169617 | | |
| 3.1.417382 | NATHAN PIGOTT | ADDRESS REDACTED | | | ETH 0.00358269846943713<br>USDC 0.372627106835024<br>XRP 0.000000734841102995 | | |
| 3.1.417383 | NATHAN PINKNEY | ADDRESS REDACTED | | | ADA 0.138966156938454<br>BTC 0.0008394015873843<br>DOT 0.0356769485447462<br>LTC 0.000464224897151902 | | |
| 3.1.417384 | NATHAN PINTABONA | ADDRESS REDACTED | | | BTC 0.00123023928154026<br>CEL 9.52119638637022<br>USDC 260.826264 | | |
| 3.1.417385 | NATHAN PIRHALLA | ADDRESS REDACTED | | | BTC 0.0013530127505909<br>USDC 129.352971767067<br>USDT ERC20 5.40537679305207 | | |
| 3.1.417386 | NATHAN PITTMAN | ADDRESS REDACTED | | | LTC 0.000042682750818861 | | |
| 3.1.417387 | NATHAN PLANT | ADDRESS REDACTED | | | ETH 1.04654978279524<br>XLM 11430.4338531084<br>XRP 8474.074013 | | |
| 3.1.417388 | NATHAN PLASTER | ADDRESS REDACTED | | | BSV 0.00800902342367707<br>BTC 0.000002656923552933<br>CEL 1.2110879951509<br>EOS 0.00406794045668203<br>ETH 0.000025798987110494<br>LINK 0.00102627636614772<br>LTC 0.0134823422452458<br>MATIC 3.1965430991642<br>SGB 154.481101388022<br>SNX 0.0220913703096046<br>USDC 0.47968147526035<br>XLM 0.0298087103538755<br>XRP 1006.58381159664 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.417389 | NATHAN PLOETZ | ADDRESS REDACTED | | | BTC 0.000376781833109398<br>SNX 0.829512212791828 | | |
| 3.1.417390 | NATHAN POINTER | ADDRESS REDACTED | | | MCDAI 42.4756290229027<br>USDC 1667.73682128874 | | |
| 3.1.417391 | NATHAN POLE | ADDRESS REDACTED | | | BTC 0.000000613901200177 | | |
| 3.1.417392 | NATHAN POOL | ADDRESS REDACTED | | | ADA 3999.77022688506<br>BTC 0.00118404545321886<br>LTC 206.038824630811<br>MATIC 1697.5489726922<br>XLM 2247.45269877252<br>ZRX 4900.05023636751 | | |
| 3.1.417393 | NATHAN POPKA | ADDRESS REDACTED | | | CEL 1.54892613805097<br>ETH 4.63481005379259<br>LTC 0.000012591533111884<br>MCDAI 40<br>SOL 31.945582070243<br>USDC 971.182572214133 | | |
| 3.1.417394 | NATHAN POST | ADDRESS REDACTED | | | CEL 0.00148296218057186<br>LTC 0.000007045541115467 | | |
| 3.1.417395 | NATHAN POTTER | ADDRESS REDACTED | | | BTC 0.850355849493706<br>ETH 5.07106034159274 | | |
| 3.1.417396 | NATHAN POULTNEY | ADDRESS REDACTED | | | CEL 0.0637158414090833<br>ZRX 20.42963366 | | |
| 3.1.417397 | NATHAN POWELL | ADDRESS REDACTED | | | BTC 0.118251155182979 | | |
| 3.1.417398 | NATHAN POWELSON | ADDRESS REDACTED | | | MATIC 63.4272467551368 | | |
| 3.1.417399 | NATHAN POZNICK | ADDRESS REDACTED | | | BTC 0.000579996621099148<br>EOS 7.58581967951748<br>ETH 0.0123272258149409<br>LTC 30.1756729264146<br>USDC 25.0047876299794<br>XLM 127.579041972768 | | |
| 3.1.417400 | NATHAN PRÉAUX | ADDRESS REDACTED | | | USDC 0.0360276106684914 | | |
| 3.1.417401 | NATHAN PRENDERGAST | ADDRESS REDACTED | | | AVAX 1.31072623865972<br>BTC 0.0534603100146685<br>DOT 14.0706103309961<br>ETH 0.446511002716705<br>LINK 6.18796255057486<br>SNX 17.3496104507528<br>SOL 4.05976694082176<br>USDC 66.6452909467516 | | |
| 3.1.417402 | NATHAN PREVITO | ADDRESS REDACTED | | | CEL 1.06670571870847 | | |
| 3.1.417403 | NATHAN PRINCE | ADDRESS REDACTED | | | ADA 2100.56737757645<br>DOT 65.9731713143263<br>UNI 105.648853514642 | | |
| 3.1.417404 | NATHAN PROCEK | ADDRESS REDACTED | | | BTC 0.0462745582248201<br>DOT 0.0802900262319713<br>LINK 0.0163593993955218<br>MATIC 0.0037886737450057<br>USDC 16.6111443083433 | USDC 0.000000206976209222 | |
| 3.1.417405 | NATHAN PROCTOR | ADDRESS REDACTED | | | BTC 0.000589238148541206<br>COMP 0.00227122479543388<br>ETH 0.000757363562309886<br>MATIC 1.92863265412193<br>SNX 0.523325911190857 | | |
| 3.1.417406 | NATHAN PROTT | ADDRESS REDACTED | | | AAVE 0.182352773428092<br>BTC 0.00019087234211592<br>LTC 0.442992894340583<br>SNX 3.38226278075266<br>UNI 4.34767601023108<br>ZRX 45.9651915372206 | | |
| 3.1.417407 | NATHAN PUGH | ADDRESS REDACTED | | | ADA 0.142344709857267<br>BTC 0.0295670943215436<br>BUSD 0.476607328043192<br>DOGE 1646.98887756892<br>DOT 0.0588321895602692<br>ETH 0.702591953419532<br>USDT ERC20 0.436269554372867 | | |
| 3.1.417408 | NATHAN PURDOM | ADDRESS REDACTED | | | ADA 3931.33625679508<br>AVAX 2.78856225477373<br>EOS 801.164639920785<br>MANA 0.0531193266296803<br>MATIC 296.110311979849<br>SNX 49.0089695341432<br>USDC 575.917008939466 | | |
| 3.1.417409 | NATHAN PYLES | ADDRESS REDACTED | | | BTC 0.00025834811105542<br>DOT 0.00504087432416792<br>ETH 0.0000011504506145599<br>MATIC 0.192049410315169<br>SOL 2.06442083688649<br>USDC 0.283676444832919<br>XLM 0.15431667050624 | BTC 0.000000781001297182<br>ETH 0.00207320771509998 | |
| 3.1.417410 | NATHAN QUAN | ADDRESS REDACTED | | | BTC 0.0688243022236137<br>CEL 146.793409962345<br>LINK 11.9451059392856<br>MATIC 0.311723162473794<br>USDC 1.19608295649774<br>XLM 0.00954839565520968 | | |
| 3.1.417411 | NATHAN QUEEN | ADDRESS REDACTED | | | ETH 0.000275630462387404<br>USDC 0.277941570430495 | | |
| 3.1.417412 | NATHAN QUINN | ADDRESS REDACTED | | | BTC 0.000000069543375997<br>USDC 0.000116690301815677 | BTC 0.000116358301815844<br>USDC 0.000000939394243026 | |
| 3.1.417413 | NATHAN QUITERIO | ADDRESS REDACTED | | | USDT ERC20 268.736631819305 | | |
| 3.1.417414 | NATHAN RABINOVITCH | ADDRESS REDACTED | | | BTC 0.00191141101697006<br>MATIC 53.5695339665641<br>XLM 1.89539826100126 | | |
| 3.1.417415 | NATHAN RAIKES | ADDRESS REDACTED | | | BTC 0.00011268<br>CEL 50.9062600991769<br>ETH 0.335520409463853<br>LTC 20.20444623 | | |
| 3.1.417416 | NATHAN RAINER | ADDRESS REDACTED | | | BTC 0.00263363184354093<br>CEL 1.11656804185868<br>COMP 0.0276334020147153<br>DASH 0.0592049163523979<br>EOS 2.00149130785634<br>ETH 0.00428858328835899<br>LINK 0.00710641943493788<br>LTC 0.00109704036134295<br>SGB 474.521018603916<br>XLM 18.6474186265249<br>XRP 5.21202180428889 | | |
| 3.1.417417 | NATHAN RAMSEY | ADDRESS REDACTED | | | BTC 0.00115545071320466<br>USDC 10986.1460997477 | | |
| 3.1.417418 | NATHAN RANDAL WEIBEL | ADDRESS REDACTED | | | BTC 0.00999533366296544 | | |
| 3.1.417419 | NATHAN RASIAH | ADDRESS REDACTED | | | BTC 0.000000933545100573<br>BUSD 0.0163881100579858<br>CEL 118.143907040966<br>ETH 0.00612818746239059 | | |
| 3.1.417420 | NATHAN RAY | ADDRESS REDACTED | | | MATIC 0.505365566277076<br>USDC 0.191646755772654 | | |
| 3.1.417421 | NATHAN RAY | ADDRESS REDACTED | | | ETH 0.000004607377288221 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.417422 | NATHAN RAY | ADDRESS REDACTED | | | ETH 0.00725170654878412 | | |
| 3.1.417423 | NATHAN RAY CRIM | ADDRESS REDACTED | | | BTC 0.000529724209793595 | | |
| 3.1.417424 | NATHAN REAGAN | ADDRESS REDACTED | | | BTC 0.000000834329654233<br>CEL 0.130698587402647 | | |
| 3.1.417425 | NATHAN REAM | ADDRESS REDACTED | | | ETH 0.747491395455233 | | |
| 3.1.417426 | NATHAN REDWOOD | ADDRESS REDACTED | | | ADA 0.00847321396835846<br>BCH 7.45254345747904<br>BTC 0.0110752671030071<br>CEL 998.822152887864<br>LINK 0.220401165651927<br>LTC 0.000000004782230339<br>MATIC 1547.63039723092<br>SGB 925.337220433411<br>USDC 0.00535397305058489<br>XRP 0.000000757675535742 | | |
| 3.1.417427 | NATHAN REED | ADDRESS REDACTED | | | BTC 0.000399759655298662<br>DOT 0.0782994433798946<br>ETH 0.00259353536018882<br>MATIC 0.129923817556168<br>SNX 0.000537131138046668 | | |
| 3.1.417428 | NATHAN REEVES | ADDRESS REDACTED | | | ADA 0.251946622263268<br>AVAX 0.0435430065970863<br>BTC 0.000254636212031954<br>ETH 0.003426774763882<br>MATIC 2.5928109635502<br>SOL 0.0110241366615471 | BTC 0.000000007695916211<br>SOL 0.000000000541477941 | |
| 3.1.417429 | NATHAN REHM | ADDRESS REDACTED | | | BTC 0.0198170907974718<br>ETH 0.174822813150291 | | |
| 3.1.417430 | NATHAN REINHARDT | ADDRESS REDACTED | | | BSV 0.0019710769763443<br>CEL 1.13200284546562<br>EOS 0.0474975630573097<br>ETH 0.00000235618431869<br>LTC 0.00201481159585769<br>MCDAI 0.041567103488339<br>SGB 0.192437498910303<br>USDC 0.00569863749950664<br>XRP 1.25880858971014 | | |
| 3.1.417431 | NATHAN REINHOLD | ADDRESS REDACTED | | | AAVE 0.0164231660110838<br>AVAX 25.3714675571898<br>BAT 0.302451152017244<br>BTC 0.00000076747378302<br>CEL 0.21541000973196<br>COMP 0.00292123911513361<br>DASH 0.00174676058959703<br>EOS 0.0582066650072827<br>ETH 0.000026323792573473<br>KNC 0.0452952696229484<br>LINK 0.0626783028335337<br>MATIC 0.0315664884075432<br>SGB 1239.76042806544<br>SNX 0.729668959857261<br>UMA 0.0509074252622563<br>UNI 0.0247467939768265<br>XLM 0.909381179344076<br>XRP 1028.2867485182<br>ZEC 0.000784386937070373<br>ZRX 1.15785347032526 | AVAX 0.000115756519139871<br>BTC 0.0805609404017071<br>LUNC 23.79941<br>MATIC 0.00669244035578322<br>USDC 0.005 | |
| 3.1.417432 | NATHAN REISINGER | ADDRESS REDACTED | | | ADA 1.19972590382932<br>BTC 0.000001665050323501<br>ETH 0.000006669577646325<br>MATIC 11.3772212899183<br>USDC 0.00108827603963599 | | |
| 3.1.417433 | NATHAN RENAUD | ADDRESS REDACTED | | | ADA 1.80756983475156 | | |
| 3.1.417434 | NATHAN REYES | ADDRESS REDACTED | | | BTC 0.00334473511642473<br>ETH 0.0000600878381627239<br>LINK 2.74211542594818 | | |
| 3.1.417435 | NATHAN REYNOLDS | ADDRESS REDACTED | | | BTC 0.000059012025088153<br>MATIC 3.17080097161171<br>USDC 6.53554409041913 | MATIC 2748.23315768286 | |
| 3.1.417436 | NATHAN REYNOLDS | ADDRESS REDACTED | | | MATIC 0.456922875526457<br>USDC 0.779445402396325 | | |
| 3.1.417437 | NATHAN RICE | ADDRESS REDACTED | | | BTC 0.000007406325112001<br>LINK 0.000451036826574192<br>MATIC 0.00233274669686049<br>SNX 0.000888530060526494<br>USDC 0.00788914641981838<br>USDT ERC20 0.0545591327700468<br>XLM 0.000196216861882707 | | |
| 3.1.417438 | NATHAN RICH MONTGOMERY | ADDRESS REDACTED | | | EOS 267.485562802387 | | |
| 3.1.417439 | NATHAN RICHARD | ADDRESS REDACTED | | | BTC 0.000956283260322637<br>SNX 164.471307124034 | | |
| 3.1.417440 | NATHAN RICHARDS | ADDRESS REDACTED | | | ADA 243.326346766291<br>BTC 0.000917753764386768 | | |
| 3.1.417441 | NATHAN RICHARDS | ADDRESS REDACTED | | | BTC 0.000009137479022343 | | |
| 3.1.417442 | NATHAN RICKLIN | ADDRESS REDACTED | | | BTC 0.00120092300327481<br>SNX 203.644961746087 | | |
| 3.1.417443 | NATHAN RIGAUD | ADDRESS REDACTED | | | ADA 180.622174730288<br>BAT 0.00698406870747866<br>BTC 0.102163465015909<br>DOT 4.5980203635505<br>ETH 1.09415658908658<br>MATIC 34.1453762135918<br>USDC 320.821954062549<br>XLM 0.0891858311895906 | | |
| 3.1.417444 | NATHAN RILEY | ADDRESS REDACTED | | | XRP 0.00138723832751129 | | |
| 3.1.417445 | NATHAN RINSEMA | ADDRESS REDACTED | | | BUSD 7.30545960979805<br>GUSD 849.114241564806<br>MATIC 1.46536799412887 | | |
| 3.1.417446 | NATHAN RITTENHOUSE | ADDRESS REDACTED | | | BTC 0.00254665070344578<br>USDC 1.12368044851168 | | |
| 3.1.417447 | NATHAN ROBARGE | ADDRESS REDACTED | | | AAVE 0.0131455024143794<br>CEL 0.613018626625939<br>MCDAI 0.00599270051116395<br>SNX 0.275527378210011 | | MCDAI 0.02 |
| 3.1.417448 | NATHAN ROBERT | ADDRESS REDACTED | | | BTC 0.0497430101909903<br>ETH 0.332409144492981 | | |
| 3.1.417449 | NATHAN ROBERT LEE MANDARICH | ADDRESS REDACTED | | | ADA 459.133620714801<br>AVAX 11.2560397829418<br>BTC 0.00705405150022147<br>DOGE 10012.9259153412<br>DOT 41.638652628118<br>ETH 0.0593557495972025<br>LINK 41.5752599354696<br>MATIC 553.97161348609<br>SOL 9.13065820108339 | | |
| 3.1.417450 | NATHAN ROBERT LYNCH | ADDRESS REDACTED | | | CEL 0.0650730413017378<br>LTC 0.192786671360177<br>MATIC 1.71771872013477<br>USDC 0.774131719023363 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.417451 | NATHAN ROBERT WESLEY HURD | ADDRESS REDACTED | | | BTC 0.000001947558230211<br>CEL 0.320655822354898<br>ETH 0.166447198835596 | | |
| 3.1.417452 | NATHAN ROBERTS | ADDRESS REDACTED | | | ADA 714.60964359809<br>BTC 0.000000262942982634<br>CEL 0.0314634246229761<br>ETH 0.846154788361351<br>LUNC 0.000000857545512817<br>SOL 10.4567617758995<br>XRP 975.380454844378 | | |
| 3.1.417453 | NATHAN ROBERTS | ADDRESS REDACTED | | | BTC 0.0498977393721025<br>ETH 0.707318062741568<br>USDC 9615.79922922179 | | |
| 3.1.417454 | NATHAN ROBERTUS | ADDRESS REDACTED | | | BTC 0.0474903341327471<br>MCDAI 292.105085151588 | | |
| 3.1.417455 | NATHAN ROBINSON | ADDRESS REDACTED | | | AAVE 1.39899611962214<br>AVAX 51.4834934183749<br>BTC 0.0000011922075897099<br>CEL 4.58711540199891<br>COMP 0.000023729911390539<br>EOS 106.643226593036<br>ETH 0.00027306043974633<br>LINK 52.371269918471<br>MATIC 6520.54100288975<br>SNX 44.5576784423408<br>XRP 3202.81572006579 | | |
| 3.1.417456 | NATHAN ROBINSON | ADDRESS REDACTED | | | BTC 0.0279768736592693 | | |
| 3.1.417457 | NATHAN RODERICK | ADDRESS REDACTED | | | BTC 0.100974934748211<br>CEL 106.529157673594<br>MATIC 809.513402027964 | | |
| 3.1.417458 | NATHAN RODEWALD | ADDRESS REDACTED | | | BSV 0.00332636595765188<br>BTC 0.000009532291225693<br>CEL 0.000632995523100345<br>DASH 0.0525897066882713<br>MATIC 112.076309631973<br>USDC 0.0231412484874094<br>USDT ERC20 2.93071811783429 | | |
| 3.1.417459 | NATHAN ROGER | ADDRESS REDACTED | | | BTC 0.000413393254851384<br>CEL 116.779401604679<br>MCDAI 0.0580914991740887<br>USDC 0.00654638666237834<br>USDT ERC20 0.131045622528365 | | |
| 3.1.417460 | NATHAN ROGERS | ADDRESS REDACTED | | | ADA 1.18429498274956<br>BTC 0.000053299814196143<br>ETH 0.000052098686143033<br>LINK 0.00873088366505414<br>SOL 0.00997920632941998<br>USDC 0.103375206076175 | | |
| 3.1.417461 | NATHAN ROMA | ADDRESS REDACTED | | | USDT ERC20 0.536540848320672 | | |
| 3.1.417462 | NATHAN ROMANO | ADDRESS REDACTED | | | BTC 0.00010532111441827<br>CEL 1.09945500998105 | | |
| 3.1.417463 | NATHAN ROMANO | ADDRESS REDACTED | | | XRP 50.9173423574149 | | |
| 3.1.417464 | NATHAN ROMPORTL | ADDRESS REDACTED | | | BAT 12.6238654215905<br>BCH 0.593985157115417<br>BTC 0.983661981953209<br>EOS 3.72811624864598<br>ETC 8.4115790199796<br>ETH 8.02193740618419<br>LINK 14.0081297778404<br>LTC 22.3949109430227<br>SGB 77.5697557519722<br>USDC 12.7233915634511<br>XLM 185.17395146692<br>XRP 507.413967627036<br>ZRX 325.456683088452 | | |
| 3.1.417465 | NATHAN ROSS | ADDRESS REDACTED | | | ADA 0.000111362087378413<br>BTC 0.000114543229402614<br>MATIC 0.0011609247795 2678<br>USDT ERC20 0.163587274186856 | | |
| 3.1.417466 | NATHAN ROSS | ADDRESS REDACTED | | | BTC 0.000168484780828955<br>LINK 51.3093796300566 | BTC 0.000000228108775395 | |
| 3.1.417467 | NATHAN ROSS LOMBARDI | ADDRESS REDACTED | | | ETH 0.00154246829994118 | | |
| 3.1.417468 | NATHAN ROTH | ADDRESS REDACTED | | | MATIC 0.0949067080323035 | | |
| 3.1.417469 | NATHAN ROUISSE | ADDRESS REDACTED | | | BTC 0.00588563109555573<br>USDC 544.466373966758 | | |
| 3.1.417470 | NATHAN ROWARK | ADDRESS REDACTED | | | CEL 1.14153293944086<br>LTC 0.00122647220198055<br>SNX 0.0504725109149406 | | |
| 3.1.417471 | NATHAN ROY | ADDRESS REDACTED | | | BTC 0.010774293701546 | | |
| 3.1.417472 | NATHAN ROY TROTTER | ADDRESS REDACTED | | | ETH 0.565148927552487 | ADA 793.985578<br>DOT 18.7620357634<br>SOL 7.286411281 | |
| 3.1.417473 | NATHAN ROZOT | ADDRESS REDACTED | | | BTC 0.000950183955828733<br>DOT 24.4921209614512<br>ETH 1.38606020588736 | | |
| 3.1.417474 | NATHAN RUBIN | ADDRESS REDACTED | | | AVAX 6.15229963706842<br>BTC 0.000022655349147532<br>DOGE 662.424146784396<br>ETH 2.64120959926457<br>MATIC 687.486053255437<br>USDC 2.46938478786356<br>XLM 1409.68557189483 | | |
| 3.1.417475 | NATHAN RUES | ADDRESS REDACTED | | | BTC 0.00127023203310727<br>USDC 1091.95206954184 | | |
| 3.1.417476 | NATHAN RUIJTENSCHILDT | ADDRESS REDACTED | | | BTC 0.00970422447769903 | | |
| 3.1.417477 | NATHAN RUMORE | ADDRESS REDACTED | | | BTC 0.000002267233351946<br>ETH 0.000023022132855285 | | |
| 3.1.417478 | NATHAN RUMRILL | ADDRESS REDACTED | | | BTC 0.000135041005704214<br>CEL 0.0122151880914242<br>DOT 0.0855722102808635<br>ETH 0.000085115307752921<br>LTC 0.000511032927391743<br>MATIC 0.0251772618837027<br>USDT ERC20 0.115700197051421 | | |
| 3.1.417479 | NATHAN RUMRILL | ADDRESS REDACTED | | | BAT 0.0532696530540614<br>BTC 0.000000154652665941<br>CEL 0.00228348201237606<br>LTC 0.00136733373129726<br>SGB 0.000913686047003433<br>USDC 0.185768718671162<br>USDT ERC20 0.00557699823298972<br>XLM 0.490000362153378<br>XRP 0.00610640702950925<br>ZRX 0.481276602193108 | | |
| 3.1.417480 | NATHAN RUNKE | ADDRESS REDACTED | | | BTC 0.238684157279051<br>LINK 0.000038150218792082<br>USDC 101.771460295319<br>XLM 0.334176333405626 | BTC 0.0773533558363057<br>XLM 0.34883747436069 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.417481 | NATHAN RUSSELL THORNTON | ADDRESS REDACTED | | | BTC 0.000617891889171342<br>CEL 0.602789482749088<br>USDC 0.0215817326927935 | BTC 0.000000004779526595<br>CEL 522.996888548615<br>USDC 39.050000162368 | |
| 3.1.417482 | NATHAN RYAN DONG | ADDRESS REDACTED | | | BTC 0.00337971559597191<br>ETH 0.138373362684055 | | |
| 3.1.417483 | NATHAN RYAN MORGAN | ADDRESS REDACTED | | | BTC 0.0000025845868445 | BTC 0.000980518153236481 | |
| 3.1.417484 | NATHAN SABATTINI | ADDRESS REDACTED | | | ADA 19.6769660118817<br>DOT 2.32772871638174<br>ETH 0.0432097746382012 | | |
| 3.1.417485 | NATHAN SAHL | ADDRESS REDACTED | | | ADA 1.00311401430994<br>BTC 0.0829518365772743<br>DOT 58.4410642538205<br>ETH 0.00158590059423659<br>GUSD 10530.8241979649<br>LINK 14.3466469929299<br>USDC 0.127040820205079 | ADA 0.000000450685358163<br>ETH 0.988100249149814 | |
| 3.1.417486 | NATHAN SALES | ADDRESS REDACTED | | | BAT 35.2244751461061 | | |
| 3.1.417487 | NATHAN SAMSON | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.417488 | NATHAN SAMSON | ADDRESS REDACTED | | | BAT 0.6290498655427<br>BTC 0.000023792179266789<br>CEL 1.75539844316759<br>DASH 0.00438442056537243<br>ETH 0.00163181285973674<br>KNC 0.101887766633341<br>LINK 0.805093099377662<br>SGB 27.2592070360106<br>UNI 0.313921849495609<br>USDC 2.62063618126094<br>XRP 0.0763022648339349 | | |
| 3.1.417489 | NATHAN SAMUEL BRENNER | ADDRESS REDACTED | | | ADA 3.8158458862982<br>BTC 0.10197746827038<br>ETH 2.36407730367082<br>LUNC 55.6346271049624<br>USDC 21.0923772277246 | | |
| 3.1.417490 | NATHAN SANDFORD | ADDRESS REDACTED | | | MATIC 14.7317371769316<br>USDC 148.04583182899 | | |
| 3.1.417491 | NATHAN SANDLERS | ADDRESS REDACTED | | | BTC 0.000000005481435567<br>CEL 1.38991065571199<br>USDC 25.31197<br>USDT ERC20 0.060199 | | |
| 3.1.417492 | NATHAN SAVILLE | ADDRESS REDACTED | | | CEL 0.0874440940072041<br>XRP 380.282231373681 | | |
| 3.1.417493 | NATHAN SAYAVONG | ADDRESS REDACTED | | | USDC 0.418938876127245 | | |
| 3.1.417494 | NATHAN SAYLOR | ADDRESS REDACTED | | | BTC 0.000002372389380553<br>CEL 1.1301740356208<br>DASH 1286.39448576925<br>SGB 177.715823241143<br>XRP 0.000000513245998237 | | |
| 3.1.417495 | NATHAN SCARBROUGH | ADDRESS REDACTED | | | BTC 1.0772437500073 | | |
| 3.1.417496 | NATHAN SCHADECK | ADDRESS REDACTED | | | BTC 0.00103444009937682<br>CEL 0.978969425068986<br>MATIC 8.20806566201642<br>SNX 915.208160972501 | | |
| 3.1.417497 | NATHAN SCHAEFER | ADDRESS REDACTED | | | BTC 0.000021141085533325<br>ETH 0.000283618650971063<br>PAX 0.515624892998945<br>SNX 0.0969118418854453<br>USDC 0.116052488685505 | | |
| 3.1.417498 | NATHAN SCHEULEN | ADDRESS REDACTED | | | BTC 0.0297147622217269<br>ETH 0.377430195565343 | | |
| 3.1.417499 | NATHAN SCHIED | ADDRESS REDACTED | | | BTC 0.0006237413707132 | | BTC 0.795417392357885 |
| 3.1.417500 | NATHAN SCHINDLER | ADDRESS REDACTED | | | ADA 312.599992239413<br>BTC 0.0247920360659616 | | |
| 3.1.417501 | NATHAN SCHLESNER | ADDRESS REDACTED | | | AAVE 1.04567719043852<br>ADA 133.927837963034<br>BTC 0.0068417887711951<br>CEL 112.979932313218<br>COMP 0.389674389780956<br>DOT 13.9734307196418<br>ETH 0.0654350943560573<br>MATIC 284.992211183479<br>SNX 23.4518470885585 | | |
| 3.1.417502 | NATHAN SCHMADEKE | ADDRESS REDACTED | | | BTC 0.0115650144203078<br>MATIC 1442.12594926582 | | |
| 3.1.417503 | NATHAN SCHMIDT | ADDRESS REDACTED | | | AAVE 0.115492938968657<br>CEL 1.16005595011041<br>MCDAI 6.85146215188311 | | |
| 3.1.417504 | NATHAN SCHMITZ | ADDRESS REDACTED | | | ADA 3.24067495658853<br>USDC 0.0793848920289801 | | |
| 3.1.417505 | NATHAN SCHNARR | ADDRESS REDACTED | | | ETH 0.76374746266643 | | |
| 3.1.417506 | NATHAN SCHOEN | ADDRESS REDACTED | | | AVAX 4.84162280064352<br>BTC 0.109253753875967<br>DOT 15.4563183110884<br>ETH 1.03354092610374<br>SOL 2.02741127402669<br>USDC 0.338543238181363 | | |
| 3.1.417507 | NATHAN SCHOEPP | ADDRESS REDACTED | | | BTC 0.000000005094962595<br>CEL 0.148729701027746<br>USDT ERC20 0.000000773550044156 | | |
| 3.1.417508 | NATHAN SCHOTT | ADDRESS REDACTED | | | BTC 0.000925823509039714<br>USDC 1165.43708607578 | | |
| 3.1.417509 | NATHAN SCHUCK | ADDRESS REDACTED | | | BTC 0.090239946355439<br>CEL 1.11624550856264<br>ZRX 2287.71763103138 | | |
| 3.1.417510 | NATHAN SCHWERMANN | ADDRESS REDACTED | | | ADA 3.28039559990339<br>BTC 0.000299987171123785<br>CEL 1.12919847065689<br>EOS 0.012577986666505<br>ETH 0.00169188568811619<br>LINK 0.0873744816579696<br>PAXG 2.77477569999926<br>SGB 3092.98545683374<br>USDC 27.3353916317881<br>XRP 0.000000487041493637 | | |
| 3.1.417511 | NATHAN SCOTT | ADDRESS REDACTED | | | BTC 0.0200234395368412 | | |
| 3.1.417512 | NATHAN SCOTT | ADDRESS REDACTED | | | ADA 450.227959296141<br>BTC 0.114327781777554<br>CEL 8.21336843358262<br>DOT 10.2875325922552<br>ETH 0.572000246502513<br>SOL 10.4183417374084<br>XRP 1253.24427479032 | | |
| 3.1.417513 | NATHAN SCOTT | ADDRESS REDACTED | | | BTC 0.000001328304871459<br>XRP 0.125938248075577 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.417514 | NATHAN SCOTT HALLINEN | ADDRESS REDACTED | | | ADA 140.840408910619<br>BCH 0.912576515096209<br>BTC 0.61457117719795<br>CEL 123.895688985196<br>ETH 3.71603328469568<br>LINK 131.257632377791<br>SGB 336.931469726909<br>USDC 12802.8297267758<br>XRP 2203.99989938558 | | |
| 3.1.417515 | NATHAN SCOTT TESSIER | ADDRESS REDACTED | | | BTC 0.0321523576474685<br>CEL 8.06591796633836 | | |
| 3.1.417516 | NATHAN SCULLI | ADDRESS REDACTED | | | AAVE 0.267687277857319<br>BAT 0.114516860402382<br>BTC 0.000261464148360499<br>ETH 0.00135435480139962<br>MATIC 0.959280155080474<br>XLM 0.912819865725326 | | |
| 3.1.417517 | NATHAN SEAY | ADDRESS REDACTED | | | BTC 0.0643575629938694<br>ETH 1.09594868918867 | | |
| 3.1.417518 | NATHAN SEHWAN KIM | ADDRESS REDACTED | | | ETH 0.00149917896782578 | | |
| 3.1.417519 | NATHAN SELSBY | ADDRESS REDACTED | | | BTC 0.000552051067039822<br>CEL 1.506467182112<br>MATIC 12.6802644144942 | | |
| 3.1.417520 | NATHAN SEMRAU | ADDRESS REDACTED | | | BTC 0.0134097078285058 | BTC 0.00066784 | |
| 3.1.417521 | NATHAN SEPPALA | ADDRESS REDACTED | | | BTC 0.4816272107078711<br>ETH 0.00452216977512767<br>PAX 6.6855503666128 | | |
| 3.1.417522 | NATHAN SERNY | ADDRESS REDACTED | | | CEL 0.0064098668010995 | | |
| 3.1.417523 | NATHAN SERRANO | ADDRESS REDACTED | | | CEL 8.40007077319806<br>DOT 1.73225932339747 | | |
| 3.1.417524 | NATHAN SERRANO | ADDRESS REDACTED | | | BTC 0.000000005746210293<br>CEL 1.94419012134204<br>ETH 0.000037525233977143 | | |
| 3.1.417525 | NATHAN SHARPE | ADDRESS REDACTED | | | BTC 0.00001318182365847<br>USDC 0.269774058580197 | BTC 0.000000004319109789 | |
| 3.1.417526 | NATHAN SHAW | ADDRESS REDACTED | | | BTC 0.00000254648061359299 | | |
| 3.1.417527 | NATHAN SHEETS | ADDRESS REDACTED | | | ADA 108.954367277461<br>BTC 0.0461975621062523<br>CEL 130.691375529387<br>ETH 0.396097347796355<br>USDT ERC20 0.000000847388798456 | | |
| 3.1.417528 | NATHAN SHEPHERD | ADDRESS REDACTED | | | ADA 217.437887205435<br>BTC 0.0946369704913811<br>ETH 0.288709508129033<br>LINK 127.00981056942<br>SNX 21.8687868205869 | | |
| 3.1.417529 | NATHAN SHEPPARD | ADDRESS REDACTED | | | MATIC 34.497232711248 | | |
| 3.1.417530 | NATHAN SHEPPARD | ADDRESS REDACTED | | | CEL 0.113590338775487 | | |
| 3.1.417531 | NATHAN SHERRY LOCKE | ADDRESS REDACTED | | | XRP 0.0047118785087866 | | |
| 3.1.417532 | NATHAN SHIELDS | ADDRESS REDACTED | | | BTC 0.00000017565663249 | | |
| 3.1.417533 | NATHAN SHIFFLER | ADDRESS REDACTED | | | BTC 0.000000326856726643<br>CEL 0.000480290786404754<br>ETH 8.33744914237581<br>USDC 0.00158099062448635<br>USDT ERC20 0.00161816229859384 | | |
| 3.1.417534 | NATHAN SHIPLEY | ADDRESS REDACTED | | | BTC 0.0112628421796657<br>COMP 0.143216242253415<br>ETH 0.0157678930705049<br>KNC 3.61613823658537<br>SGB 324.444351823966<br>SNX 21.4549115216158<br>USDC 1183.24147564426<br>XLM 2615.57228029247<br>XRP 2122.31680037401 | | |
| 3.1.417535 | NATHAN SHIRLEY | ADDRESS REDACTED | | | ADA 162.974865719423<br>BTC 0.000148024851272889<br>ETH 0.00139868939706459<br>LINK 9.96888212456607<br>MATIC 1.56868249280798<br>PAX 1.00270650125743<br>SOL 0.0353792835920556<br>USDC 0.0336119189684483 | | BTC 0.000000005284487489<br>SOL 0.000000000919360981<br>USDC 20.6084952071976 |
| 3.1.417536 | NATHAN SHOEMAKER | ADDRESS REDACTED | | | BTC 0.000231883771478311<br>MATIC 1.18517125122471 | | |
| 3.1.417537 | NATHAN SHOEMAKER | ADDRESS REDACTED | | | BTC 0.00006910375352052<br>USDC 0.530990257131064 | | BTC 0.000000702306655735<br>USDC 0.000000332485341736 |
| 3.1.417538 | NATHAN SHRIFT | ADDRESS REDACTED | | | BTC 0.000001684878411127<br>XLM 0.9817187970045 | | |
| 3.1.417539 | NATHAN SHUMWAY | ADDRESS REDACTED | | | ADA 0.089700366510404<br>BCH 0.20364922610245<br>BTC 0.107417226297779<br>DOT 19.971344738264<br>ETH 1.4424699710939<br>LTC 1.34162422149785<br>MATIC 613.726287148315 | | |
| 3.1.417540 | NATHAN SIEGWALD | ADDRESS REDACTED | | | ADA 2241.60020155619<br>AVAX 6.82450384691399<br>BTC 0.0253313149485291<br>ETH 2.32610147924563<br>USDC 6.63756613134591 | AVAX 0.818269682715198<br>ETH 0.070827<br>USDC 0.000000395451293228 | |
| 3.1.417541 | NATHAN SIEMINSKI | ADDRESS REDACTED | | | BTC 0.000522242367158618<br>USDC 5577.00533553575 | | |
| 3.1.417542 | NATHAN SILBERMAN | ADDRESS REDACTED | | | BTC 0.000000002843959841 | | |
| 3.1.417543 | NATHAN SILCOCK | ADDRESS REDACTED | | | ADA 0.000000775635920426<br>BTC 0.209670210820542<br>CEL 231.75698733911<br>ETH 1.45264101183961<br>USDT ERC20 0.000000053846153846 | | |
| 3.1.417544 | NATHAN SIMMONS | ADDRESS REDACTED | | | BTC 0.000005446251093825<br>ETH 0.00554932410057708 | | |
| 3.1.417545 | NATHAN SIMMONS | ADDRESS REDACTED | | | BTC 0.00112107465375865<br>CEL 0.0720536814182026<br>ETH 0.000440707983958495<br>USDC 774.877141376834<br>XRP 36.9142721454556 | | |
| 3.1.417546 | NATHAN SIMON | ADDRESS REDACTED | | | ADA 1506.47996463917<br>BTC 0.0529529098507257<br>DOT 96.8068913468477<br>ETH 1.69705682849988<br>MATIC 917.377794124645 | | |
| 3.1.417547 | NATHAN SIMONS | ADDRESS REDACTED | | | ADA 0.874327190963389<br>BTC 0.000435337605485668<br>DOT 0.0748360996291422<br>ETH 0.00480337093420632<br>LTC 0.00167257356443879<br>MATIC 2.72113749390159<br>USDC 5.72018248746446 | | BTC 0.000000002593357994<br>DOT 0.000000000093863429<br>USDC 0.000000728119394653 |
| 3.1.417548 | NATHAN SIMPSON | ADDRESS REDACTED | | | BTC 0.000013889802305573<br>CEL 1.06306019650976<br>ETH 0.000014209580945711 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.417549 | NATHAN SIMPSON | ADDRESS REDACTED | | | BTC 0.000152050454685386<br>ETH 0.010091832464134<br>USDC 0.656934575117054 | BTC 0.00186886143813301<br>USDC 0.000000262885871815 | |
| 3.1.417550 | NATHAN SINCLAIR | ADDRESS REDACTED | | | BTC 0.000017644934063636<br>MATIC 5.29340264592204 | | |
| 3.1.417551 | NATHAN SINGH | ADDRESS REDACTED | | | BTC 0.0135830179582187<br>MATIC 1.86046695577494 | | |
| 3.1.417552 | NATHAN SINGH | ADDRESS REDACTED | | | ADA 2428.84035135964<br>BTC 0.126359496887129<br>CEL 448.192942498302<br>DOT 70.37980493 | | |
| 3.1.417553 | NATHAN SINN | ADDRESS REDACTED | | | BTC 0.0197990641272903<br>MCDAI 42.4756290229027 | | |
| 3.1.417554 | NATHAN SIUDAK | ADDRESS REDACTED | | | AAVE 0.00111440340668817<br>BTC 0.000321095430863718<br>ETH 0.00153051179374885<br>LINK 0.220726812547433<br>MATIC 0.139103238915664<br>SNX 3.02904522874891<br>USDC 0.00910309621829973 | | |
| 3.1.417555 | NATHAN SLOGGETT | ADDRESS REDACTED | | | BTC 0.583117042165759 | | |
| 3.1.417556 | NATHAN SMITH | ADDRESS REDACTED | | | BTC 0.000000054959550467<br>CEL 10.7342371828048<br>XRP 218.962484 | | |
| 3.1.417557 | NATHAN SMITH | ADDRESS REDACTED | | | BTC 0.000000005606547079<br>CEL 90.540904036877<br>MATIC 890.127463155842 | | |
| 3.1.417558 | NATHAN SMITH | ADDRESS REDACTED | | | BAT 426.37357952<br>BCH 0.42714972154743<br>BSV 0.42517142<br>BTC 0.0850146231773558<br>CEL 3887.95467185983<br>DASH 0.424624835580208<br>DOT 194.613<br>EOS 591.1415<br>ETH 3.3998351854712<br>USDC 0.000000010041469789<br>USDT ERC20 369.7856 | | |
| 3.1.417559 | NATHAN SMITH | ADDRESS REDACTED | | | MATIC 0.459730572036195 | | |
| 3.1.417560 | NATHAN SMITH | ADDRESS REDACTED | | | BTC 0.0139612137806466<br>ETH 0.0415840074913178 | | |
| 3.1.417561 | NATHAN SMITH | ADDRESS REDACTED | | | BTC 0.127152768667783<br>ETH 4.21792750870157<br>LINK 290.69005283903<br>MATIC 6601.13954270829<br>XRP 14572.2001934844 | | |
| 3.1.417562 | NATHAN SMITH | ADDRESS REDACTED | | | BTC 0.00181187399767792<br>CEL 33.9120314927604<br>USDC 1.3240562564737 | | |
| 3.1.417563 | NATHAN SMITH | ADDRESS REDACTED | | | BTC 0.000722391750805887<br>MCDAI 0.901766029100723 | | |
| 3.1.417564 | NATHAN SMITS | ADDRESS REDACTED | | | BTC 0.00926848530580001<br>CEL 335.068728438398<br>ETH 0.828201104631634<br>LTC 0.000000009484615385<br>MATIC 4371.19098468696<br>SNX 75.3333866562944 | | |
| 3.1.417565 | NATHAN SMULAN | ADDRESS REDACTED | | | CEL 0.533855737185555<br>XRP 100.163855510986 | | |
| 3.1.417566 | NATHAN SOARES | ADDRESS REDACTED | | | BTC 0.00246254628105198<br>CEL 1.1837426111139<br>MATIC 828.317829461458 | | |
| 3.1.417567 | NATHAN SORDILLO | ADDRESS REDACTED | | | BTC 0.00458626591408785<br>USDC 0.00670830449540882 | USDC 0.000000899548289351 | |
| 3.1.417568 | NATHAN SOSA | ADDRESS REDACTED | | | BTC 0.00643460909080388 | | |
| 3.1.417569 | NATHAN SOUTHWARD | ADDRESS REDACTED | | | BTC 0.00000081876770215<br>CEL 6.22811348726201<br>DOT 0.0462460017779312<br>ETH 0.00008073251855173<br>LINK 0.00899800509654858<br>MATIC 247.18818364<br>XRP 1.77140293560926 | | |
| 3.1.417570 | NATHAN SPENCER | ADDRESS REDACTED | | | ADA 329.159363638527<br>AVAX 24.2307762284679<br>BTC 0.278939891405685<br>DOT 179.302974534338<br>EOS 488.653427643032<br>ETH 5.44473110426106<br>MATIC 3848.8704959347<br>UNI 20.4363380586674<br>USDC 5756.18738684431<br>XLM 1010.72521948529 | | AVAX 0.709914362903866 |
| 3.1.417571 | NATHAN SPRADLIN | ADDRESS REDACTED | | | BTC 0.000683139392664773<br>ETH 0.0041688647490734 | | |
| 3.1.417572 | NATHAN SPRATT | ADDRESS REDACTED | | | BTC 0.000001439388596978<br>CEL 1.69090031276003<br>ETH 0.000000777273 | | |
| 3.1.417573 | NATHAN SPRINGER | ADDRESS REDACTED | | | BTC 0.000135516782908062<br>USDC 1.48575258120679 | BTC 0.000000005211416237<br>USDC 0.000000745679798439 | |
| 3.1.417574 | NATHAN STACK | ADDRESS REDACTED | | | 1INCH 135.98347003778<br>AAVE 1.4879609990274<br>ADA 0.200507065470387<br>BNB 0.935324340163236<br>BTC 0.184281078755362<br>CEL 7.18666564457313<br>DOT 0.000202102441756032<br>EOS 180.631608824545<br>ETH 2.57409461192249<br>LINK 94.3438271275733<br>LUNC 24.3682997693984<br>MANA 294.953251933493<br>MATIC 989.278245103572<br>OMG 0.000919635671345056<br>SNX 0.00169936231632848<br>SUSHI 186.035923635946<br>UNI 47.6769783943135<br>XRP 1009.0505148732<br>XTZ 130.47644853729 | | |
| 3.1.417575 | NATHAN STAPLETON | ADDRESS REDACTED | | | BTC 0.000228059578771008<br>CEL 0.417772817717001<br>USDC 49.7548476997883 | | |
| 3.1.417576 | NATHAN STEELE | ADDRESS REDACTED | | | ADA 0.274958942907549<br>BTC 0.00001003663228933<br>CEL 0.038421195524572<br>ETH 0.000055357575424486<br>MATIC 0.432891741715557<br>SNX 0.0548067536389513<br>USDT ERC20 0.449411152357655 | | |
| 3.1.417577 | NATHAN STEGNER | ADDRESS REDACTED | | | BTC 0.000001021227679602<br>MATIC 8.17525484026038 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.417578 | NATHAN STELLA | ADDRESS REDACTED | | | ADA 1064.1<br>BTC 0.00113576506686419<br>CEL 979.16639951031 | | |
| 3.1.417579 | NATHAN STEPHAN SEREDICH | ADDRESS REDACTED | | | BTC 0.121506525745618<br>DOT 8.65361905316312<br>ETH 2.56475189042098 | | |
| 3.1.417580 | NATHAN STEPHENS | ADDRESS REDACTED | | | BTC 0.000002153501725432<br>ETH 0.0000103729296844359<br>SGB 18.9997620802435<br>XRP 0.0703587901892879 | | |
| 3.1.417581 | NATHAN STEPHENS | ADDRESS REDACTED | | | BTC 0.0113965655228924<br>CEL 121.112863520502 | | |
| 3.1.417582 | NATHAN STEPHENSON | ADDRESS REDACTED | | | BAT 140.740063723748<br>BTC 0.625477012922946<br>DOT 7.90445851893003<br>ETH 2.05476158031386<br>LTC 12.0375182130874<br>MANA 284.453780651355<br>MATIC 184.44618072038<br>SUSHI 19.4219205642986<br>UNI 10.1509422042951 | | |
| 3.1.417583 | NATHAN STEWART | ADDRESS REDACTED | | | BTC 0.000707788481351139<br>COMP 0.074116526409902<br>ETH 0.00110794867578779<br>LINK 0.0252001639975881<br>SGB 2004.05034028472<br>XLM 11732.7783954652<br>XRP 2.25630516113912 | | |
| 3.1.417584 | NATHAN STEWART | ADDRESS REDACTED | | | ADA 476.112071141428<br>BTC 0.00418738923089036<br>ETH 4.40410511654136<br>LUNC 10.5952086169503<br>MATIC 950.603026581633<br>USDT ERC20 223.057840864001 | | |
| 3.1.417585 | NATHAN STEWART | ADDRESS REDACTED | | | BTC 0.00060790519124624<br>MATIC 21.4784848897927 | | |
| 3.1.417586 | NATHAN STEWART | ADDRESS REDACTED | | | BTC 0.0122830157567412 | | |
| 3.1.417587 | NATHAN STICE | ADDRESS REDACTED | | | ADA 9358.52546781108<br>MANA 3305.8879665508<br>MATIC 9283.64336307893 | | |
| 3.1.417588 | NATHAN STIGLER | ADDRESS REDACTED | | | ADA 321.316473840517<br>BTC 0.217186489366169<br>USDC 4.28650429055002 | | |
| 3.1.417589 | NATHAN STOKES | ADDRESS REDACTED | | | ADA 273.712296782663<br>BTC 0.0260916532366992<br>ETH 0.10685580631885<br>XRP 64.7899909512169 | | |
| 3.1.417590 | NATHAN STOLPMAN | ADDRESS REDACTED | | | BTC 0.000012283190536568 | | |
| 3.1.417591 | NATHAN STOREY | ADDRESS REDACTED | | | CEL 94.1187194022479 | | |
| 3.1.417592 | NATHAN STRAUSS | ADDRESS REDACTED | | | ADA 26.877519<br>BTC 0.00000000087262176<br>CEL 127.134402796592<br>DOT 11.71082578<br>ETH 0.00512719776158518 | | |
| 3.1.417593 | NATHAN STROBEL | ADDRESS REDACTED | | | ADA 209.875756580031 | | |
| 3.1.417594 | NATHAN STRUECKER | ADDRESS REDACTED | | | AAVE 2.13385188432234<br>ADA 13272.4879127497<br>AVAX 23.3879486311215<br>BAT 851.986399549066<br>BTC 0.541021589168237<br>DOT 107.56267807063<br>ETH 5.1570956105381<br>LINK 255.170600782554<br>LTC 41.0231681745557<br>MANA 485.8765313797<br>MATIC 1093.91340127177<br>SNX 462.156934651798<br>SOL 51.9907868884897<br>UNI 136.256382295218 | | |
| 3.1.417595 | NATHAN STUART | ADDRESS REDACTED | | | ADA 106.540610171329<br>BTC 0.00144198667425672<br>MATIC 115.649222303022<br>USDC 1350.20627631492 | | |
| 3.1.417596 | NATHAN STUHLTRAGER | ADDRESS REDACTED | | | LINK 2.99917060511947 | | |
| 3.1.417597 | NATHAN SUBRAMANIAN | ADDRESS REDACTED | | | BTC 0.0586267066614683<br>ETH 3.39895242080131<br>LINK 0.00494465026125256<br>LTC 2.05681723476042<br>MATIC 90.3778478747439 | | |
| 3.1.417598 | NATHAN SUDDS | ADDRESS REDACTED | | | BTC 0.00403415516380785<br>CEL 822.709519840594<br>ETH 0.75168323323514<br>MATIC 3392.68532330707<br>USDC 1495.10023389815<br>USDT ERC20 59.0573628960279 | | |
| 3.1.417599 | NATHAN SURITA | ADDRESS REDACTED | | | BTC 0.000258671340350867 | | |
| 3.1.417600 | NATHAN SURTEES | ADDRESS REDACTED | | | BTC 0.000427674294511232<br>CEL 0.164965297162365 | | |
| 3.1.417601 | NATHAN SVEC | ADDRESS REDACTED | | | ADA 0.421525133212188<br>BTC 0.0438353428466336<br>ETH 0.000919253799603167 | | |
| 3.1.417602 | NATHAN SWANSON | ADDRESS REDACTED | | | ADA 366.957986172146<br>BTC 0.106571919497689<br>ETH 1.24510428297336 | | |
| 3.1.417603 | NATHAN SZABO-SANCHEZ | ADDRESS REDACTED | | | BTC 0.000009533824045689<br>ETH 0.0265287883175076<br>USDC 0.000519078565105856 | BTC 0.000000475047097438<br>ETH 0.00000092743844521<br>USDC 0.367607304461993 | |
| 3.1.417604 | NATHAN TANGUAY | ADDRESS REDACTED | | | BTC 0.000033361758626528<br>CEL 0.0145430310732544 | | |
| 3.1.417605 | NATHAN TANNENBAUM | ADDRESS REDACTED | | | AAVE 0.000013406987582285<br>BAT 1.24886103653838<br>BCH 0.00342676321781337<br>BTC 0.000082415259544015<br>EOS 0.000635990675020456<br>ETC 0.0000428948546051<br>ETH 0.000002887272400213<br>LINK 0.000221045580555408<br>LTC 0.0000517858741817699<br>MANA 0.00007732533397489<br>MCDAI 0.265698623585174<br>UNI 0.000103360491767514<br>USDC 0.10480726571046<br>USDT ERC20 0.00849900003900111<br>XLM 0.601318729613192<br>ZRX 0.463734682440731 | BTC 0.000000001513492061<br>USDC 0.000000916354311625<br>USDT ERC20 0.000000832665820366 | |
| 3.1.417606 | NATHAN TAPOKA | ADDRESS REDACTED | | | BTC 0.0052753266353287<br>CEL 0.0195729921943946 | | |
| 3.1.417607 | NATHAN TARR | ADDRESS REDACTED | | | BTC 0.000972428498391979<br>USDC 26.3495303868469 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.417608 | NATHAN TAYLOR | ADDRESS REDACTED | | | AAVE 0.00814741233930905<br>AVAX 20.6720420187015<br>BTC 0.000745126073393446<br>CEL 4.40902034999004<br>DOT 558.941294572419<br>ETH 58.0137437157811<br>LTC 0.00332638623233457<br>SNX 0.400511186004522<br>USDC 0.679384399597462<br>USDT ERC20 53.6377517873903 | AVAX 0.756686220321727<br>BTC 0.305379496111664<br>ETH 0.686205391882218<br>USDC 56.7001580700903 | |
| 3.1.417609 | NATHAN TAYLOR | ADDRESS REDACTED | | | ADA 1.38449227220922 | | |
| 3.1.417610 | NATHAN TEALE | ADDRESS REDACTED | | | BTC 0.00344215252095464<br>CEL 0.699588361621213<br>ETH 0.00128815241661683<br>UNI 0.0296397663638694 | | |
| 3.1.417611 | NATHAN TEGEL | ADDRESS REDACTED | | | BTC 0.000597362848974329<br>CEL 3.64922905874393<br>ETH 0.04 | | |
| 3.1.417612 | NATHAN TEISSIER | ADDRESS REDACTED | | | BTC 0.000000152305544378 | | |
| 3.1.417613 | NATHAN TERRONES | ADDRESS REDACTED | | | BTC 0.0110974916428214<br>CEL 1.14819968020142<br>XLM 0.727414736658672 | | |
| 3.1.417614 | NATHAN TERRY | ADDRESS REDACTED | | | BTC 0.000918619093374497<br>USDT ERC20 239.090545975782 | | |
| 3.1.417615 | NATHAN THOMAS GORDON O'SHEA O'SHEA | ADDRESS REDACTED | | | BTC 0.000000004062214612<br>CEL 0.000940885870927558<br>USDC 0.000000830836462093<br>USDT ERC20 0.000000412070233576 | | |
| 3.1.417616 | NATHAN TIEMEIER | ADDRESS REDACTED | | | BTC 0.000002577990126 22<br>ETC 0.000424573622373638<br>LTC 0.000156090164598847<br>XLM 0.202539047208394 | | |
| 3.1.417617 | NATHAN TIEU | ADDRESS REDACTED | | | CEL 0.116872090926886 | | |
| 3.1.417618 | NATHAN TIMBRO | ADDRESS REDACTED | | | BTC 0.000117234036121971 | | |
| 3.1.417619 | NATHAN TIMOK | ADDRESS REDACTED | | | MATIC 22.1137984506 17 | | |
| 3.1.417620 | NATHAN TIMOTHY MCCOY | ADDRESS REDACTED | | | | USDC 5000 | |
| 3.1.417621 | NATHAN TOBIAS KRUG | ADDRESS REDACTED | | | BTC 0.000624503145956825 | | |
| 3.1.417622 | NATHAN TOEPPER | ADDRESS REDACTED | | | BAT 2.4331777859924<br>BTC 0.000581907473060262<br>DASH 0.00216237644580597<br>ETH 0.00870451120797178<br>LTC 0.0675991762875818<br>USDC 0.0225918273659829 | | |
| 3.1.417623 | NATHAN TOKHEIM | ADDRESS REDACTED | | | BTC 0.0022045683754865<br>MATIC 583.176125536801<br>XLM 1073.22751029123 | | |
| 3.1.417624 | NATHAN TOLMAN | ADDRESS REDACTED | | | ADA 3380.64766767151<br>BTC 0.948089115510579<br>ETH 10.0110862823287<br>MATIC 1985.9649673212<br>USDC 2135.58197566717 | | |
| 3.1.417625 | NATHAN TOMAN | ADDRESS REDACTED | | | ADA 334.431880877286<br>BTC 0.20980697825922<br>CEL 1.12893045281155<br>LTC 2.90581711357902<br>USDC 0.438694195354908 | | |
| 3.1.417626 | NATHAN TONY ANLIKER | ADDRESS REDACTED | | | ADA 772.202490296287<br>BTC 0.0128660076572879<br>DOT 13.3885736489519<br>ETH 0.210515246465794 | | |
| 3.1.417627 | NATHAN TOVAR | ADDRESS REDACTED | | | BTC 0.000014030565402704<br>MATIC 0.9015983160253<br>XLM 0.838824951587697 | | |
| 3.1.417628 | NATHAN TRACY | ADDRESS REDACTED | | | USDT ERC20 6.41808067905249 | | USDT ERC20 0.000000409793735756 |
| 3.1.417629 | NATHAN TRAIL | ADDRESS REDACTED | | | BTC 0.000001350696714497<br>USDC 0.619763607144034 | | |
| 3.1.417630 | NATHAN TRENT ANNING | ADDRESS REDACTED | | | AVAX 0.000088<br>BTC 0.0001778<br>CEL 11.3159509491145<br>ETH 0.00878215129329897<br>MATIC 7.592209 | | |
| 3.1.417631 | NATHAN TRIBBLE | ADDRESS REDACTED | | | BTC 0.00233910652872278<br>CEL 9.27163083290027<br>DOT 3.19471085580459 | | |
| 3.1.417632 | NATHAN TRUSCOTT | ADDRESS REDACTED | | | BTC 0.000255847320220056<br>USDC 12.510310213313 | | |
| 3.1.417633 | NATHAN TURNER | ADDRESS REDACTED | | | ADA 0.01<br>AVAX 0.00003332<br>BTC 0.0998334902729396<br>CEL 1649.12844996165<br>DOT 0.00006425<br>ETH 0.00000172<br>LINK 0.0007<br>LUNC 1.90841<br>MATIC 0.0067865<br>SNX 0.0360696<br>SOL 0.00010885<br>USDC 201.871780185948<br>UST 351.0563746946 | | |
| 3.1.417634 | NATHAN TWIGG | ADDRESS REDACTED | | | ADA 9.7599580899605<br>BTC 0.000000992491499025999<br>CEL 411.12344191129<br>ETH 7.56487319871918<br>SNX 951.901882932452 | | |
| 3.1.417635 | NATHAN TWINING | ADDRESS REDACTED | | | ADA 0.011171629676699<br>AVAX 16.0466894145532<br>BTC 0.259515975098832<br>ETH 37.9149905226745<br>MANA 1.28370559373184<br>MATIC 2528.86027919867<br>SNX 0.335186902409819<br>SOL 10.6465457391064<br>USDC 0.000154046026851839 | | |
| 3.1.417636 | NATHAN UDOMSRI | ADDRESS REDACTED | | | BTC 0.000468702159718337<br>USDC 22.22625264843 | | |
| 3.1.417637 | NATHAN URBAN | ADDRESS REDACTED | | | BTC 0.00343851953958831<br>ETH 2.04982516346778 | | |
| 3.1.417638 | NATHAN VAN VELZEN | ADDRESS REDACTED | | | BTC 0.000127808898127853<br>ETH 0.000613024377453015<br>USDC 1.89013076618467<br>USDT ERC20 1.03097279524994 | | |
| 3.1.417639 | NATHAN VANNATTO | ADDRESS REDACTED | | | BTC 0.000000007144569701<br>CEL 1.5512999720468<br>DOT 0.0019978718179242<br>ETH 0.000015284800436116<br>MATIC 4.32380635612401<br>USDC 0.556135346046037 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.417640 | NATHAN VANNAY | ADDRESS REDACTED | | | BTC 0.00403239869559114<br>CEL 19.1039464583346<br>ETH 0.004062614301898<br>LTC 0.000108348089006985<br>SOL 0.00754349049105743 | | |
| 3.1.417641 | NATHAN VENANCIO | ADDRESS REDACTED | | | ADA 509.321975190468<br>ETH 0.16394061831938<br>LTC 1.03297821135667<br>XLM 1004.42852146438 | | |
| 3.1.417642 | NATHAN VERDUYN | ADDRESS REDACTED | | | BTC 0.0000288595523988329<br>ETH 0.00159262361497749<br>LINK 0.0502276811560661<br>USDC 33.9485548248348 | | |
| 3.1.417643 | NATHAN VESPER | ADDRESS REDACTED | | | DOT 10.5015827108548 | | |
| 3.1.417644 | NATHAN VILLALOBOS | ADDRESS REDACTED | | | BTC 0.0245367446228259 | | |
| 3.1.417645 | NATHAN VILLALOBOS | ADDRESS REDACTED | | | BTC 0.0000008161840982<br>USDC 0.658396098329478 | | |
| 3.1.417646 | NATHAN VINCENT | ADDRESS REDACTED | | | CEL 33.1714388553299<br>USDT ERC20 1228.292354 | | |
| 3.1.417647 | NATHAN VINICONIS | ADDRESS REDACTED | | | BTC 0.126359286493993 | | |
| 3.1.417648 | NATHAN VOELKL | ADDRESS REDACTED | | | BTC 0.00113113215463121<br>SNX 242.313427288077 | | |
| 3.1.417649 | NATHAN VOGEL | ADDRESS REDACTED | | | BTC 0.00318223935157803<br>USDC 1051.49079067497 | | |
| 3.1.417650 | NATHAN VONG | ADDRESS REDACTED | | | CEL 206.335473858711<br>MCDAI 31.7983839631057<br>USDT ERC20 100 | | |
| 3.1.417651 | NATHAN VONTZ | ADDRESS REDACTED | | | BTC 0.187900394447193 | | |
| 3.1.417652 | NATHAN VOTRAN | ADDRESS REDACTED | | | AVAX 0.588330511023931<br>BTC 0.000719997994108647<br>DOGE 13515.0741909835<br>SOL 20.6951018225235<br>USDC 236.632356281842 | | |
| 3.1.417653 | NATHAN VOWLES | ADDRESS REDACTED | | | BTC 0.00073440761169675<br>CEL 0.243219401190719<br>DOT 0.000618292066711652<br>ETH 0.000013521218479682<br>MATIC 0.0189357720590006<br>SNX 0.000866491593103852<br>UNI 0.0190889272010085 | | |
| 3.1.417654 | NATHAN VOYTKO | ADDRESS REDACTED | | | ADA 1015.20095006647<br>BTC 0.000000942112986279999<br>LTC 0.000003424897623364<br>MATIC 0.741430224028711<br>USDC 0.0393906870525713<br>XLM 9.65188670024541 | | |
| 3.1.417655 | NATHAN VUONG | ADDRESS REDACTED | | | BTC 0.00111620796924962<br>CEL 0.878937719399446<br>USDC 5136.40866704196 | | |
| 3.1.417656 | NATHAN W A MICHAUX | ADDRESS REDACTED | | | BTC 0.0165355305072216 | | |
| 3.1.417657 | NATHAN WAGHORN | ADDRESS REDACTED | | | BTC 0.0863216112461766<br>CEL 12.4298950073303<br>ETH 1.07560932399095<br>MCDAI 963.080901671426 | | |
| 3.1.417658 | NATHAN WALDRON | ADDRESS REDACTED | | | BTC 2.54707789858261<br>GUSD 10.7029625386199 | | BTC 0.007338658687 |
| 3.1.417659 | NATHAN WALKER | ADDRESS REDACTED | | | BTC 1.00636699767645<br>ETH 10.3339560711505<br>SOL 113.631640931907 | | |
| 3.1.417660 | NATHAN WALLACE | ADDRESS REDACTED | | | CEL 1.09652872887089 | | |
| 3.1.417661 | NATHAN WALSHAW | ADDRESS REDACTED | | | BTC 0.000011747373233049<br>ETH 0.00000127724788938899 | | |
| 3.1.417662 | NATHAN WALTERS | ADDRESS REDACTED | | | ETH 0.0239301060032283 | | |
| 3.1.417663 | NATHAN WALZ | ADDRESS REDACTED | | | BTC 0.9837771141<br>CEL 0.695289951784452<br>ETH 0.0797183810510577 | | |
| 3.1.417664 | NATHAN WANDER | ADDRESS REDACTED | | | BTC 0.00375082332488319<br>DASH 0.497814006479158 | | |
| 3.1.417665 | NATHAN WANG | ADDRESS REDACTED | | | BTC 0.000052524093512175<br>CEL 0.136870596491723<br>ETH 0.00172071808073937 | | BTC 0.000000009188461756<br>CEL 0.000056625885134204 |
| 3.1.417666 | NATHAN WANG | ADDRESS REDACTED | | | ETH 0.04449733938515 | | |
| 3.1.417667 | NATHAN WANG | ADDRESS REDACTED | | | BTC 0.0127641258794994<br>ETH 0.442246381549594<br>MCDAI 42.5573129243752 | | |
| 3.1.417668 | NATHAN WANGLER | ADDRESS REDACTED | | | BTC 0.14717162882875<br>DOT 0.526971826339662<br>ETH 3.97262288324836<br>LINK 327.309975570435<br>MATIC 1579.41867975005 | BTC 0.02749726 | |
| 3.1.417669 | NATHAN WARD | ADDRESS REDACTED | | | ADA 6521.92235489735<br>AVAX 160.299013447051<br>BTC 0.293226153148107<br>DOT 414.592150855679<br>EOS 0.253606277524446<br>ETH 7.43989300990039<br>LINK 402.024124326814<br>LTC 0.00317151711254677<br>MATIC 2610.27891317833<br>SOL 50.7307250532649 | | |
| 3.1.417670 | NATHAN WATERS | ADDRESS REDACTED | | | BTC 0.197463381250841<br>ETH 0.12155400886728 | | |
| 3.1.417671 | NATHAN WATKINS | ADDRESS REDACTED | | | BTC 0.000000002649577021<br>CEL 3.91412476719301<br>XRP 1035.51636296362 | | |
| 3.1.417672 | NATHAN WEAVER | ADDRESS REDACTED | | | BTC 0.263751361598184<br>LINK 255.911729145853 | | |
| 3.1.417673 | NATHAN WEBB | ADDRESS REDACTED | | | BTC 0.0542131984497603<br>CEL 126.920593815753<br>ETH 0.475684037227326<br>LINK 30.5841843563874<br>LTC 3.05133810689752<br>SNX 329.247976642968<br>USDC 103.832140459195<br>XLM 0.891089152325877 | | |
| 3.1.417674 | NATHAN WEBBER | ADDRESS REDACTED | | | CEL 1.07058678806013<br>LTC 0.15374142586686<br>MCDAI 30 | | |
| 3.1.417675 | NATHAN WEBER | ADDRESS REDACTED | | | ADA 0.0967255960683882<br>BTC 0.00000949803934764<br>ETH 0.00000006386029352<br>KNC 0.357839662577598<br>LINK 0.000014173195956171<br>LTC 0.000004360364273661<br>MCDAI 0.0691073162097955<br>USDC 0.0229261728363287<br>USDT ERC20 0.655837948495137<br>XLM 0.0249999412996368 | | |
| 3.1.417676 | NATHAN WEBSTER | ADDRESS REDACTED | | | BTC 0.000217362260350059 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.417677 | NATHAN WEIDEMANN | ADDRESS REDACTED | | | ADA 264.819341280426<br>BNB 0.716<br>CEL 14.1691388879624<br>ETH 0.096576 | | |
| 3.1.417678 | NATHAN WEISHAR | ADDRESS REDACTED | | | BTC 0.000470361547608314 | | |
| 3.1.417679 | NATHAN WELLS-FOGARTY | ADDRESS REDACTED | | | ADA 0.000000618504191208<br>BTC 0.000000000330141038<br>CEL 31.0847351600008 | | |
| 3.1.417680 | NATHAN WENCES | ADDRESS REDACTED | | | BTC 0.00115080875477164<br>ETH 10.9445694590751 | | |
| 3.1.417681 | NATHAN WEST | ADDRESS REDACTED | | | BTC 0.000145500867403402<br>DOT 0.0398161390213577<br>ETH 0.000000835093993762<br>USDT ERC20 0.0030915420488643 | | |
| 3.1.417682 | NATHAN WESTBELD | ADDRESS REDACTED | | | BTC 0.000439112024412077<br>ETH 0.0014761300575191<br>XLM 0.0202789863540452<br>XRP 0.000000973773551879 | | |
| 3.1.417683 | NATHAN WETTSTEAD | ADDRESS REDACTED | | | CEL 1.06297158272949 | | |
| 3.1.417684 | NATHAN WHEELER | ADDRESS REDACTED | | | ADA 570.645214909315<br>BTC 0.00333696073799975<br>ETH 1.18338848264106<br>LTC 5.54957351465287<br>MATIC 1225.03955312309<br>XLM 0.18632511288964 | | |
| 3.1.417685 | NATHAN WHITE | ADDRESS REDACTED | | | CEL 0.197201451063335 | | |
| 3.1.417686 | NATHAN WHITE | ADDRESS REDACTED | | | BTC 0.00202878954227238<br>EOS 4.06417998171821<br>ETH 0.000390507316592917<br>GUSD 18.4550483811952<br>MCDAI 0.560291360413823<br>PAXG 0.280755290809849<br>USDC 4.70938814392522<br>XLM 0.0201456740079898<br>ZEC 0.0812100994087374 | | |
| 3.1.417687 | NATHAN WHITEHEAD | ADDRESS REDACTED | | | BTC 0.000000049995894488<br>ETH 0.000000300051538784999<br>USDC 8.52377183880508 | | |
| 3.1.417688 | NATHAN WHYATT | ADDRESS REDACTED | | | CEL 14.4004580883845 | | |
| 3.1.417689 | NATHAN WIEGAND | ADDRESS REDACTED | | | BSV 3.3742880595781<br>BTC 1.46562402016433<br>ETH 1.67113175701039<br>MCDAI 127.132493848907<br>USDC 4519.2037691524 | | |
| 3.1.417690 | NATHAN WIETERS | ADDRESS REDACTED | | | SGB 47.0115973955732<br>XRP 0.201612464524111 | | |
| 3.1.417691 | NATHAN WIGFIELD | ADDRESS REDACTED | | | BTC 0.000152688036912128<br>ETH 0.00108603283000887<br>MATIC 3.03079526423229 | BTC 0.000000113901258992<br>ETH 0.000000267437319022 | |
| 3.1.417692 | NATHAN WIGGINS | ADDRESS REDACTED | | | ADA 0.0116639316844758<br>BTC 0.00004414498945775<br>DOGE 0.0408798959083718<br>ETH 0.000242076726671137<br>LTC 0.000003592893495079<br>MATIC 0.017770738687965<br>SUSHI 0.00278643017101816<br>UNI 0.00103449443413671<br>USDC 0.000999463593954488<br>XLM 0.0164178673874171 | BTC 0.00000641798788489<br>DOGE 0.000000743838189331<br>ETH 0.000000278752719513<br>LTC 0.000000772537625865 | |
| 3.1.417693 | NATHAN WILDEN | ADDRESS REDACTED | | | BTC 0.00116877631534702<br>ETH 0.0202657696825836 | | |
| 3.1.417694 | NATHAN WILDGOOSE | ADDRESS REDACTED | | | CEL 0.00249043130347506 | | |
| 3.1.417695 | NATHAN WILHELM | ADDRESS REDACTED | | | ADA 0.00004465880542667<br>BTC 0.000005800317883313<br>ETH 0.0000402138435320769<br>USDC 0.00961995378676623 | ADA 0.123519317915373<br>BTC 0.000000769789609797<br>ETH 0.000000450881275832<br>USDC 0.000000604224568978 | |
| 3.1.417696 | NATHAN WILKINSON | ADDRESS REDACTED | | | CEL 1.19215586839266<br>DASH 0.22780671<br>SNX 2.463 | | |
| 3.1.417697 | NATHAN WILLIAM AHL | ADDRESS REDACTED | | | | BTC 0.00177852022531196<br>DOT 84.265 | |
| 3.1.417698 | NATHAN WILLIAM COLLIER | ADDRESS REDACTED | | | ADA 1091.08749094979<br>BTC 0.00231986105904393<br>DOT 0.000009137384248291<br>ETH 0.00000210705108606<br>SNX 0.000562904627769597<br>USDC 19.1175792664603<br>ZEC 0.000000402743419254 | CEL 43.5235221932022<br>DOT 0.010009407420433<br>ETH 0.000000378848789869<br>SNX 0.401838748156318<br>USDC 0.000000336637871802<br>ZEC 0.00773043164188964 | |
| 3.1.417699 | NATHAN WILLIAM ROERSMA | ADDRESS REDACTED | | | ADA 1175.6569325794<br>BTC 0.106342928251849<br>CEL 450.122618578249<br>ETH 4.08649992431921<br>PAX 5229.38578739298<br>SOL 40.9239332832206<br>USDC 5280.73312232579 | | |
| 3.1.417700 | NATHAN WILLIAMS | ADDRESS REDACTED | | | ADA 86.1684499124177 | BTC 0.01666 | |
| 3.1.417701 | NATHAN WILLIAMS | ADDRESS REDACTED | | | DOT 7.51205008521378 | | |
| 3.1.417702 | NATHAN WILSON | ADDRESS REDACTED | | | ETH 0.000001545228803296 | | |
| 3.1.417703 | NATHAN WILSON | ADDRESS REDACTED | | | CEL 8.34943027353107 | | |
| 3.1.417704 | NATHAN WINTERBINE | ADDRESS REDACTED | | | USDT ERC20 22.1559965136122 | | |
| 3.1.417705 | NATHAN WINTERROTH | ADDRESS REDACTED | | | BTC 0.221586911779227<br>DOGE 430.048539842387<br>ETH 3.21047761800911<br>USDC 215.404252347366 | | |
| 3.1.417706 | NATHAN WINTERS | ADDRESS REDACTED | | | BTC 0.000009569218881717199 | BTC 0.00000000153604683 | |
| 3.1.417707 | NATHAN WIRTHLIN | ADDRESS REDACTED | | | BTC 0.304786920193067<br>USDC 4.07161385457781 | USDC 3294.0577069693 | |
| 3.1.417708 | NATHAN WISE | ADDRESS REDACTED | | | ADA 22.3448306550187<br>BTC 0.000412896272583932<br>ETH 0.000646418880876994<br>USDC 5.58863674235812<br>XLM 0.00630732074775672 | | |
| 3.1.417709 | NATHAN WISSING | ADDRESS REDACTED | | | USDT ERC20 117.926798135398 | | |
| 3.1.417710 | NATHAN WOLCOTT | ADDRESS REDACTED | | | BTC 0.00245381582655892<br>XRP 673.441813 | | |
| 3.1.417711 | NATHAN WOLF | ADDRESS REDACTED | | | XLM 202.634667770867 | | |
| 3.1.417712 | NATHAN WOLINE | ADDRESS REDACTED | | | ADA 0.138868663946096<br>AVAX 0.000487641454008203<br>BNT 0.0686960025219633<br>EOS 0.142385475546118<br>KNC 0.000260620371874498<br>LINK 0.0129456754389276<br>MANA 0.0177735913906017<br>MATIC 0.20709540931829<br>SNX 0.0278657343447597<br>UMA 0.000856262311280157<br>USDC 0.185785991203722<br>XTZ 0.00735486260917872<br>ZRX 0.0370790249308249 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.417713 | NATHAN WONG | ADDRESS REDACTED | | | BTC 0.00104773479736809<br>CEL 7.13164137912833<br>ETH 0.125 | | |
| 3.1.417714 | NATHAN WONG | ADDRESS REDACTED | | | BTC 0.0103240196296133<br>ETH 0.559915946247505<br>USDC 0.512204692281325 | | |
| 3.1.417715 | NATHAN WOODS | ADDRESS REDACTED | | | ADA 1146.60239849484<br>BAT 11.805141344607<br>BTC 0.0873078346425754<br>CEL 345.509439537599<br>DASH 3.14760218<br>ETH 2.75106573<br>LINK 26.55403892<br>MCDAI 28.74<br>UNI 54.17462995<br>USDT ERC20 0.06<br>XLM 59.5228166<br>XRP 14.734999<br>ZEC 4.13498067<br>ZRX 452.70696837 | | |
| 3.1.417716 | NATHAN WOODWARD | ADDRESS REDACTED | | | CEL 3.38375677893364<br>SGB 3571.1328831152<br>XRP 0.546195 | | |
| 3.1.417717 | NATHAN WOOLSEY | ADDRESS REDACTED | | | CEL 69.7695462661206<br>COMP 0.0027871481294704<br>DASH 0.0047365487965416<br>MATIC 1.12388555458944<br>OMG 0.00778630196910651<br>SNX 0.0645397470084916<br>UNI 0.0362964683603788<br>ZEC 0.00244590048994525 | | |
| 3.1.417718 | NATHAN WORDEN | ADDRESS REDACTED | | | BTC 0.00117234519013624<br>ETH 36.4686122228552 | ETH 0.0679638704064919 | |
| 3.1.417719 | NATHAN WORTHINGTON | ADDRESS REDACTED | | | MATIC 177.907096906281 | | |
| 3.1.417720 | NATHAN WRAY | ADDRESS REDACTED | | | ADA 0.136296912406423<br>BTC 0.000072226820837322 | BTC 0.000000009395666953 | |
| 3.1.417721 | NATHAN WRIGHT | ADDRESS REDACTED | | | BTC 0.000000244150021418<br>CEL 0.0420684232467606<br>ETH 1.49796272572985<br>LTC 0.000196564506541295<br>XLM 0.0381260632429422 | | |
| 3.1.417722 | NATHAN WRIGHT | ADDRESS REDACTED | | | BTC 0.00012391914764962<br>ETH 0.000077581551783161 | | |
| 3.1.417723 | NATHAN WRIGHT | ADDRESS REDACTED | | | CEL 9.88036074900558<br>XRP 181.717518346373 | | |
| 3.1.417724 | NATHAN WRIGHT | ADDRESS REDACTED | | | 1INCH 1.16445058695702<br>AAVE 0.00109794199613872<br>ADA 0.729270095010804<br>AVAX 0.0247147513478491<br>BAT 0.0227346020807<br>BTC 0.000004997407345361<br>COMP 0.024839614391042<br>DOT 0.148810753582638<br>EOS 0.571477897449506<br>ETH 0.000299254994943717<br>LINK 0.0332763852107242<br>MANA 0.0592323771282337<br>MATIC 1827.68701617187<br>SNX 1.0175309442274<br>SOL 48.9638148474849<br>SUSHI 0.0120364494853247<br>UMA 0.00257246126124062<br>UNI 0.0783291314698641<br>USDC 0.846505972578189<br>XRP 5759.88720481271<br>XTZ 0.358685661592141 | BTC 0.000000268948559927<br>MANA 0.013<br>SNX 731.855120729814<br>SOL 36.17571<br>USDC 0.00190752768624678<br>XTZ 0.001 | |
| 3.1.417725 | NATHAN WROBEL | ADDRESS REDACTED | | | AAVE 1.63455315510356<br>ADA 0.000066724114124852<br>BTC 0.44254352201661<br>COMP 0.350032566779351<br>EOS 34.1305319739794<br>ETH 8.54472925035891<br>LINK 66.6214365914311<br>LTC 3.42853337897481<br>MATIC 96.7540560193484<br>UNI 17.9455662618354<br>XLM 203.902820553058<br>ZEC 0.0803067230580068 | ADA 0.166864135940688 | |
| 3.1.417726 | NATHAN YAEL FLATTIN | ADDRESS REDACTED | | | BTC 0.00113077<br>CEL 0.516318252598593 | | |
| 3.1.417727 | NATHAN YBARRA | ADDRESS REDACTED | | | SNX 1.94204870717484 | | |
| 3.1.417728 | NATHAN YEH HSIAO CHUNG | ADDRESS REDACTED | | | BTC 0.000000344837387504<br>CEL 0.076808536660659<br>DOT 0.00412024174285099<br>ETH 0.000343719984893544 | | |
| 3.1.417729 | NATHAN YEUNG | ADDRESS REDACTED | | | ADA 0.19897288568683<br>BTC 0.000003923683481361<br>USDT ERC20 0.949625839979528 | | ADA 0.000000921676112424 |
| 3.1.417730 | NATHAN YEUNG | ADDRESS REDACTED | | | BSV 0.991907<br>BTC 0.000511289422967469<br>CEL 1.05151583473843<br>DOT 30.3887267565357<br>ETH 0.500293325172804 | | |
| 3.1.417731 | NATHAN YOUNG | ADDRESS REDACTED | | | ADA 0.000929640780026461<br>BTC 0.000000329814684286<br>CEL 1.15116892753898<br>LTC 0.000001703499733025<br>USDC 0.00280822570121027 | ADA 0.000000991902448133<br>BTC 0.317182912041298<br>LTC 0.000000829082188205<br>USDC 1329.55253600881 | |
| 3.1.417732 | NATHAN YOUNG | ADDRESS REDACTED | | | BTC 0.294956431981279<br>DASH 7.31887042888825<br>DOT 95.1788300681503<br>ETH 7.94692649915082<br>LTC 8.04642031858419<br>PAX 57.7436243678548<br>USDT ERC20 42.7236620890922<br>XRP 4550.569484 | | |
| 3.1.417733 | NATHAN YOUNGMAN | ADDRESS REDACTED | | | BTC 0.000168524008462988<br>CEL 19.3476833088761<br>MATIC 0.501264876904746<br>MCDAI 0.0192674731443795<br>SNX 0.0286822498201869 | | |
| 3.1.417734 | NATHAN ZAGHI | ADDRESS REDACTED | | | CEL 0.182282791866386 | CEL 48.780487804878<br>USDC 0.00826343709935897<br>USDT ERC20 0.000000878071581197 | |
| 3.1.417735 | NATHAN ZAKOPYKO | ADDRESS REDACTED | | | AAVE 0.000817214210872751<br>BTC 0.000069545878967617<br>CEL 0.0326672109821519<br>ETH 0.0000447866025833<br>LINK 0.0232296822795128<br>USDC 0.025141257767323 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.417736 | NATHAN ZAVIER AGUILO | ADDRESS REDACTED | | | BTC 0.000002251410889804<br>USDC 0.758091575768172 | | BTC 0.00146941059491245<br>USDC 0.0000005045972275 |
| 3.1.417737 | NATHAN ZEBADIAH O'CONNELL | ADDRESS REDACTED | | | ETH 0.0011669218134098<br>USDT ERC20 5.64550169117773 | | |
| 3.1.417738 | NATHAN ZHIVALYUK | ADDRESS REDACTED | | | 1INCH 824.328418351313<br>AVAX 3.4430204215377<br>BTC 0.00209000918413103<br>DASH 25.527111173418<br>LINK 0.129417393938894<br>MATIC 13793.0171191783<br>SNX 1023.18925424175 | MATIC 114.461371747203<br>USDC 5.16 | |
| 3.1.417739 | NATHAN ZUK | ADDRESS REDACTED | | | BTC 0.000496075779450504<br>CEL 0.0437159944323463 | | |
| 3.1.417740 | NATHAN ZUMOFEN | ADDRESS REDACTED | | | BTC 0.000978174995552547<br>CEL 16.4807917634745<br>DOT 1.63783<br>ETH 0.00574866033834165<br>USDC 10<br>USDT ERC20 30.019229 | | |
| 3.1.417741 | NATHAN ZWILLICH | ADDRESS REDACTED | | | BTC 0.00171239478621342<br>ETH 0.00197459308589735<br>USDC 0.176172840911885 | | |
| 3.1.417742 | NATHANAEL AGUILA | ADDRESS REDACTED | | | BCH 0.000936776029905761<br>BTC 0.513584891425817<br>CEL 1.14851651378529<br>EOS 333.07898292201<br>ETH 30.8134269640415<br>SGB 64.1685552197215<br>XRP 0.322370709205887 | | |
| 3.1.417743 | NATHANAEL AYOUN | ADDRESS REDACTED | | | CEL 1.18214870649513<br>EOS 0.000559513487814327 | | |
| 3.1.417744 | NATHANAEL BAUMANN | ADDRESS REDACTED | | | BTC 0.125152800433037<br>ETH 1.76653375320876 | | |
| 3.1.417745 | NATHANAEL BAX | ADDRESS REDACTED | | | BTC 0.0334187534487603<br>CEL 0.0944484411154304<br>ETH 0.0368223010659338<br>PAX 102.51320331562 | | |
| 3.1.417746 | NATHANAEL BLAUSTONE | ADDRESS REDACTED | | | BTC 0.000028304278576049 | | |
| 3.1.417747 | NATHANAEL CECONI | ADDRESS REDACTED | | | BTC 0.000002284932710683<br>CEL 1.00362113521604 | | |
| 3.1.417748 | NATHANAEL CECONI | ADDRESS REDACTED | | | ETH 0.000004681814859836 | | |
| 3.1.417749 | NATHANAEL CHAMBERLAIN | ADDRESS REDACTED | | | BTC 0.000442501469497104<br>CEL 369.878999845571<br>ETH 3.16248710131912<br>SNX 1.35123928642726 | | |
| 3.1.417750 | NATHANAEL CHESSHER | ADDRESS REDACTED | | | BTC 0.248174884725816 | | |
| 3.1.417751 | NATHANAEL CHOW | ADDRESS REDACTED | | | BTC 0.000001377849087044<br>XRP 0.00229365740881583 | | |
| 3.1.417752 | NATHANAEL CHUANG | ADDRESS REDACTED | | | AAVE 0.00538066396784758<br>LINK 0.0258370274356196<br>MATIC 26.4517119132119<br>MCDAI 42.4756290229027<br>UNI 0.0553147317030533 | | |
| 3.1.417753 | NATHANAEL COOK | ADDRESS REDACTED | | | XRP 0.0190128525684223 | | |
| 3.1.417754 | NATHANAEL DAVID LOCHRIE | ADDRESS REDACTED | | | ADA 0.0212896119810631<br>BTC 0.0317752360093868<br>SOL 0.0014564682768602<br>XLM 0.0116417979749258 | ADA 48.9750173434801<br>SOL 0.00000000052601749<br>XLM 107.343848480134 | |
| 3.1.417755 | NATHANAEL DE GROOT | ADDRESS REDACTED | | | AAVE 0.0116163701391883<br>ETH 5.08571920259854<br>USDC 25.1502070621416 | | |
| 3.1.417756 | NATHANAËL DE SAN BARTHOLOME | ADDRESS REDACTED | | | BTC 0.000008855298784363 | | |
| 3.1.417757 | NATHANAEL DESMOND | ADDRESS REDACTED | | | BTC 0.000588768702849679<br>ETH 0.00346166831058622<br>PAXG 0.0143232645095438<br>UNI 41.6942266670044 | BTC 0.000000888981166672<br>ETH 0.000000790874873815<br>PAXG 0.000000325301285221 | |
| 3.1.417758 | NATHANAËL ERMEL | ADDRESS REDACTED | | | AAVE 0.000795387965415554<br>BTC 0.00193981300204879<br>CEL 18.8100107019056<br>COMP 0.619469933667307<br>DOT 0.0319582771069691<br>ETH 0.000010161328896<br>MATIC 307.696186623184<br>SNX 12.1170177021259<br>SOL 0.00309863123710934<br>TUSD 0.102201151774508<br>UNI 0.00357079081114981<br>USDC 0.070383853104492<br>XRP 0.267930282800483 | | |
| 3.1.417759 | NATHANAEL FLATEAU | ADDRESS REDACTED | | | BTC 0.000029292698395035<br>ETH 0.00077101541832096<br>USDC 439.564850492188 | | |
| 3.1.417760 | NATHANAEL FOO | ADDRESS REDACTED | | | AAVE 1.09230769883876<br>BTC 0.00006830988254883<br>CEL 0.200084882452121<br>SNX 32.1921291448432 | | |
| 3.1.417761 | NATHANAEL FOWLER | ADDRESS REDACTED | | | ADA 981.147679972788<br>BTC 0.000000015766304536<br>EOS 0.102942622525656<br>ETC 0.0207305370436353<br>ETH 0.00000324638679842<br>LTC 0.00519765800397697<br>SNX 0.000364648218105084<br>USDC 0.211145619285975<br>XLM 0.109508526856657 | BTC 0.00164394737357516 | |
| 3.1.417762 | NATHANAEL FRANKS | ADDRESS REDACTED | | | BTC 0.000000353447342928<br>MCDAI 0.202606881707844<br>SNX 0.0347182374583412 | | |
| 3.1.417763 | NATHANAEL GARCIA | ADDRESS REDACTED | | | USDC 1.04119983532716 | | |
| 3.1.417764 | NATHANAEL GARRETT NOVOSEL | ADDRESS REDACTED | | | AVAX 0.000003593448815337<br>BTC 0.00006391767252747<br>DASH 0.00127842915248791<br>DOT 0.000000375898195371999<br>ETH 0.000000000397704417<br>MATIC 1.9859752271605 | AVAX 0.000012147489647212<br>BTC 0.0381248171942393<br>DASH 2.76972706844185<br>DOT 0.0781275172733334<br>ETH 0.000181928374726837<br>MATIC 1066.29337493986 | |
| 3.1.417765 | NATHANAEL GHISALBERTI | ADDRESS REDACTED | | | BTC 0.363567632050479<br>ETH 3.79075027296589<br>USDC 5.30151498447696 | | |
| 3.1.417766 | NATHANAEL GOVENDER | ADDRESS REDACTED | | | BTC 0.000001036527185106 | | |
| 3.1.417767 | NATHANAEL GREENE | ADDRESS REDACTED | | | BTC 0.000901088198411513<br>USDC 1.04172484694563 | | |
| 3.1.417768 | NATHANAEL HALL | ADDRESS REDACTED | | | BTC 0.000009550663066347<br>ETH 0.00003204919874689<br>SNX 0.0420137143598312 | | |
| 3.1.417769 | NATHANAEL HORNY | ADDRESS REDACTED | | | BTC 0.000000009780695245<br>CEL 4.03064787650918<br>MATIC 0.0777246538369105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.417770 | NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | | | ADA 4.38558104946795<br>BAT 0.000430367117126499<br>BNB 0.763775579737914<br>BTC 0.0137173585825111<br>CEL 1281.77806804323<br>DOT 45.1748297269736<br>GUSD 0.00981062783906033<br>LINK 56.2987979605055<br>LTC 0.000072792708111166<br>LUNC 278160.270440407<br>MATIC 477.33021492114<br>USDC 1.02800046856102<br>XLM 0.00507938758237555 | | |
| 3.1.417771 | NATHANAEL JENSEN | ADDRESS REDACTED | | | BTC 0.0123864073498599<br>ETH 0.0361581181487707 | | |
| 3.1.417772 | NATHANAEL JOHNSON | ADDRESS REDACTED | | | BTC 0.000001081347413168<br>CEL 0.0380993752686394<br>COMP 0.000533660752480116<br>ETH 0.00000325259295694<br>LINK 0.00508870406603376<br>LTC 0.00003231427781247<br>SNX 0.0199967842273043<br>UMA 0.00472492399551592<br>UNI 0.0264132471087314<br>USDC 0.0158035592383778<br>USDT ERC20 0.00114042086672731<br>XLM 0.00238974409177584 | | |
| 3.1.417773 | NATHANAEL KON | ADDRESS REDACTED | | | ETH 0.000125027448312885 | | |
| 3.1.417774 | NATHANAEL KOTZUR | ADDRESS REDACTED | | | BTC 0.0934129479160156<br>CEL 274.558437281686<br>ETH 1.07581828659757 | | |
| 3.1.417775 | NATHANAEL KRAMER | ADDRESS REDACTED | | | ETH 0.157024873395259 | | |
| 3.1.417776 | NATHANAEL LEONG | ADDRESS REDACTED | | | BTC 0.0123582641565092<br>CEL 10.2979839276897<br>DOT 2.894<br>USDC 15.3833884816609<br>XLM 707.831792563328<br>XRP 249.25 | | |
| 3.1.417777 | NATHANAEL LOPEZ | ADDRESS REDACTED | | | BTC 0.00000078834486636<br>ETH 0.000211435868710015<br>LTC 0.000821084307530872<br>SNX 0.00841390451575364<br>USDC 0.0170345189398614<br>USDT ERC20 0.648327419578016 | BTC 0.000000426713520646<br>LTC 0.000017524369386138<br>SNX 0.00370665634457537<br>USDC 0.0039092671126464 | |
| 3.1.417778 | NATHANAEL LUCAS | ADDRESS REDACTED | | | BCH 1.83963<br>BTC 0.20014432<br>CEL 195.937595191511<br>LINK 10.49<br>LTC 2.0014904<br>MATIC 105<br>UNI 26.66<br>XLM 1077.09999<br>XRP 582.495<br>ZEC 1.6830143<br>ZRX 358.14 | | |
| 3.1.417779 | NATHANAEL MAGNARD | ADDRESS REDACTED | | | BTC 0.000033697400731406<br>CEL 10404.7223665823<br>COMP 0.001854<br>ETH 2.00220958<br>LINK 250.91623<br>MCDAI 0.5<br>SNX 493.01364511<br>USDC 0.715 | | |
| 3.1.417780 | NATHANAEL MARSHALL | ADDRESS REDACTED | | | BTC 0.000066817744193084<br>ETH 0.000696607110517444<br>MCDAI 0.0663827265204426 | | |
| 3.1.417781 | NATHANAEL MILLER | ADDRESS REDACTED | | | CEL 0.124729662765975 | | |
| 3.1.417782 | NATHANAEL MOHANU | ADDRESS REDACTED | | | BTC 0.000001321997458559<br>CEL 0.155511707316698<br>ETH 0.000249626544404633<br>MATIC 0.00155349339926607<br>USDC 0.0226370601023203 | | |
| 3.1.417783 | NATHANAEL MONTGOMERY | ADDRESS REDACTED | | | BTC 0.0011941363359826<br>CEL 33.1509253679844<br>USDT ERC20 991.075152111643 | | |
| 3.1.417784 | NATHANAEL OSWALD | ADDRESS REDACTED | | | CEL 1.07509860256089 | | |
| 3.1.417785 | NATHANAEL PENA | ADDRESS REDACTED | | | USDC 0.0103045075493566 | | |
| 3.1.417786 | NATHANAEL PICKSLAY | ADDRESS REDACTED | | | AVAX 12.5519839502332<br>CEL 20.0796366316345<br>ETH 0.00258653236962175<br>LTC 0.00195236490367503<br>MANA 237.403839365143<br>MATIC 4.00041240886526 | AVAX 1.07373994817585 | |
| 3.1.417787 | NATHANAEL RUBIN | ADDRESS REDACTED | | | ADA 3894.28564273653<br>BTC 0.000007813483638467<br>ETH 0.000034469861737614<br>USDC 0.500632015039703 | | |
| 3.1.417788 | NATHANAEL SAPARA | ADDRESS REDACTED | | | BTC 0.000000001949128972<br>CEL 0.0165389371419621 | | |
| 3.1.417789 | NATHANAEL SECOR | ADDRESS REDACTED | | | AAVE 0.00581155798065153<br>BTC 0.000083432904944564<br>CEL 8789.16796959455<br>DOT 0.105788596058988<br>ETH 0.00122654894875912<br>LINK 0.134149095008731<br>MATIC 2.91547408384815<br>USDC 0.0732377146669459<br>USDT ERC20 68.369417954495 | | |
| 3.1.417790 | NATHANAEL SEGARAN KRISHNAN | ADDRESS REDACTED | | | BTC 0.001748<br>CEL 1.13347280016011<br>XRP 0.362329472181491 | | |
| 3.1.417791 | NATHANAEL SMITH | ADDRESS REDACTED | | | BTC 0.0113536671220169 | | |
| 3.1.417792 | NATHANAEL STERN | ADDRESS REDACTED | | | CEL 12.6698016555772 | | |
| 3.1.417793 | NATHANAEL STEVENSON | ADDRESS REDACTED | | | BSV 0.0479243933716466<br>MATIC 420.112416941919<br>XRP 75.617907<br>XTZ 30.226383264748 | | |
| 3.1.417794 | NATHANAEL TEMPELAAR | ADDRESS REDACTED | | | BTC 0.120585444939911<br>CEL 19.7249739439762<br>ETH 0.00138823512172214<br>USDC 722.388879570728<br>XLM 0.297274427623081 | | |
| 3.1.417795 | NATHANAEL THOMAS WESTERN | ADDRESS REDACTED | | | | MCDAI 74 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.417796 | NATHANAEL TINAYA | ADDRESS REDACTED | | | ADA 858.244373703047<br>BTC 0.19369287122324<br>DOT 16.2042215898989<br>ETC 8.47451135804243<br>ETH 7.83327896295318<br>LINK 29.4093329470978<br>LTC 6.47810141545632<br>MATIC 2037.43033346225<br>SNX 45.2911482242866<br>SOL 2.04996081041761<br>USDC 749.751986079799 | | |
| 3.1.417797 | NATHANAEL VERCHIER | ADDRESS REDACTED | | | CEL 0.00827400980563999 | | |
| 3.1.417798 | NATHANAEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000839466086251<br>USDC 0.412771300600644 | | |
| 3.1.417799 | NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | | | AAVE 0.0720202750630578<br>ADA 3.24556924201484<br>AVAX 38.212734744055<br>BAT 0.432328864665778<br>BNT 0.472417681479759<br>BTC 0.668196731957418<br>COMP 0.0373080072932157<br>DOGE 4.46795319816549<br>DOT 0.309669770121983<br>EOS 0.410989103216665<br>ETH 3.24015793681532<br>KNC 0.375899159919184<br>LINK 0.0991512650912483<br>LTC 0.0177574182850136<br>LUNC 20.2401624709584<br>MATIC 11.8693982499826<br>OMG 0.0327452112519699<br>SNX 0.663865812034535<br>SOL 0.227317856593008<br>UMA 0.00421885554423824<br>UNI 0.0988070496190541<br>USDC 1.05248469979873<br>XLM 3.95809447910661<br>XTZ 0.281263859186452 | AVAX 56.26963<br>BAT 0.00469981119249926<br>BTC 0.0901844963621992<br>DOGE 0.228527283687152<br>DOT 0.00299814198634397<br>ETH 0.000001647035566315<br>LINK 0.00593409506563959<br>LTC 0.00125338165358716<br>LUNC 266.18102<br>MATIC 345.715105858183<br>SOL 549.227507445483<br>USDC 2821.91168865395<br>XTZ 0.00151674817551968 | |
| 3.1.417800 | NATHANAN MAHITIWANICHA | ADDRESS REDACTED | | | ADA 0.000000518518518519<br>BTC 0.000000005154144754<br>CEL 0.0616657595643514 | | |
| 3.1.417801 | NATHANEAL MATLACK | ADDRESS REDACTED | | | AVAX 0.0146266196632973<br>DOT 0.0303218262611176<br>ETH 0.000417240240450623<br>MANA 0.0280871663841749<br>MATIC 0.692531126200364 | | |
| 3.1.417802 | NATHANIA MAILLOUX | ADDRESS REDACTED | | | ETH 1.03152249906023 | | |
| 3.1.417803 | NATHANIAL BRUNE | ADDRESS REDACTED | | | BTC 0.000006190183482961<br>CEL 1.09945500998105 | | |
| 3.1.417804 | NATHANIAL DRENCKHAHN | ADDRESS REDACTED | | | BTC 0.215922308045005<br>ETH 1.82744721248451 | | |
| 3.1.417805 | NATHANIAL HARRIS | ADDRESS REDACTED | | | ADA 771.570180337606<br>BTC 0.0509803044787395<br>DOT 16.4667662182318<br>ETH 0.282730439343069<br>MATIC 560.811410616554<br>PAXG 0.182752414891119<br>SNX 135.963562569401 | | |
| 3.1.417806 | NATHANIAL LOH | ADDRESS REDACTED | | | BTC 0.000000282140761532 | | |
| 3.1.417807 | NATHANIAL MANVILLE | ADDRESS REDACTED | | | BTC 0.597246986018477<br>CEL 1.15116892753898<br>ETH 17.7505040459105<br>LTC 14.982688488074<br>SGB 312.418102822899<br>XRP 0.909540401105026 | | |
| 3.1.417808 | NATHANIAL PETER LIM | ADDRESS REDACTED | | | | BTC 0.0000009<br>DOGE 0.04<br>USDC 1830.318647<br>UST 9.8 | |
| 3.1.417809 | NATHANIAL SHATTUCK | ADDRESS REDACTED | | | ADA 48.355274137576<br>USDC 0.100188527490618 | | |
| 3.1.417810 | NATHANIEL AARONS | ADDRESS REDACTED | | | AAVE 3.01640186396862<br>ADA 1019.61862954243<br>AVAX 20.4894704305088<br>BTC 0.0528345009917272<br>DOT 35.2555585700552<br>MATIC 2749.04478349898<br>SOL 15.5929182173956 | | |
| 3.1.417811 | NATHANIEL ABBEY | ADDRESS REDACTED | | | USDC 28.5110062530423 | | |
| 3.1.417812 | NATHANIEL ABEYARATNE | ADDRESS REDACTED | | | ADA 0.00006116850423178<br>BTC 0.0565416083737461<br>CEL 0.990405910337264<br>ETH 0.68427996909015<br>LINK 22.3422160755046<br>XLM 249.418120459614<br>XRP 157.609196497524 | | |
| 3.1.417813 | NATHANIEL ADAMS | ADDRESS REDACTED | | | BTC 0.0000006638081287999999<br>COMP 0.0177050643014223<br>DOT 0.261957382359761<br>ETH 0.000034315906130008<br>MCDAI 0.0283872068578659<br>XLM 0.0650856134064517 | | |
| 3.1.417814 | NATHANIEL ADAMS | ADDRESS REDACTED | | | BTC 0.00003129977397571<br>CEL 0.161122022536622<br>ETH 0.000608894408334023<br>USDC 0.0370192729998458 | | |
| 3.1.417815 | NATHANIEL ADDISON | ADDRESS REDACTED | | | BAT 0.484447929409547<br>ZRX 0.370910834665925 | | |
| 3.1.417816 | NATHANIEL ALLMON | ADDRESS REDACTED | | | USDC 0.00401456790760158 | | |
| 3.1.417817 | NATHANIEL ALMEIDA | ADDRESS REDACTED | | | MATIC 3.97850026178478 | | |
| 3.1.417818 | NATHANIEL ALTMAN | ADDRESS REDACTED | | | BTC 0.000000959831233151<br>ETH 0.000139841734884373 | | |
| 3.1.417819 | NATHANIEL ALTON JACKSON | ADDRESS REDACTED | | | BTC 0.0068398690652409<br>ETH 0.0408760362249982 | | |
| 3.1.417820 | NATHANIEL ALVARADO | ADDRESS REDACTED | | | USDC 0.0381127457527206 | | |
| 3.1.417821 | NATHANIEL AMANIN | ADDRESS REDACTED | | | BTC 0.000952175170436928<br>ETH 1.0473965902626 | | |
| 3.1.417822 | NATHANIEL ANDERSON | ADDRESS REDACTED | | | CEL 17.8771942136043<br>DASH 0.0025197861034225<br>SGB 111.794794452654<br>XLM 638.997706<br>XRP 1748.166374 | | |
| 3.1.417823 | NATHANIEL ANDRE | ADDRESS REDACTED | | | BTC 0.000000403285059179<br>ETH 0.000000059210700772<br>GUSD 0.000144948809347298<br>USDC 0.000050651349193706 | BTC 0.000000474348652564<br>ETH 0.000000568681789548<br>GUSD 0.227293847695795<br>USDC 0.000000438101611459 | |
| 3.1.417824 | NATHANIEL ANTHONY HELF | ADDRESS REDACTED | | | | BTC 0.00098599<br>ETH 0.013624163751841<br>USDC 275.89 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.417825 | NATHANIEL ANTHONY SEGALL | ADDRESS REDACTED | | | | BTC 0.00243382288521673<br>ETH 0.60379 | |
| 3.1.417826 | NATHANIEL ASARE | ADDRESS REDACTED | | | BTC 0.000024149044901158 | | |
| 3.1.417827 | NATHANIEL ASHLEY | ADDRESS REDACTED | | | CEL 1.15238099326412<br>LTC 0.00959796193025823<br>XLM 116.8564278477 | | |
| 3.1.417828 | NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | | | AAVE 3.46031484633939<br>ADA 7946.38852741229<br>BAT 2154.58286085797<br>BCH 0.00358704614871263<br>BTC 0.721005279439172<br>CEL 35009.3663772013<br>COMP 0.096716267243207<br>DASH 0.0121005136502247<br>EOS 0.0100878892220228<br>ETH 2.80681997651705<br>LINK 106.918053355483<br>LTC 26.3609591861416<br>MATIC 9984.43428051891<br>PAXG 1.94987501538259<br>SGB 12.0213408649079<br>SNX 285.76653718539<br>UNI 2778.77910636901<br>USDC 12.3294995862155<br>XRP 66583.06883513 | ETH 0.000000798767703013<br>USDC 1259.34240813486 | |
| 3.1.417829 | NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | | | ADA 404.54677049518<br>BCH 4.23744798294191<br>BTC 0.000001644174777375<br>CEL 188.33782563688<br>DASH 24.3952398388635<br>EOS 0.698224092744474<br>ETH 0.000005453657142194<br>PAX 56.4217257052109<br>USDC 0.450188678382118 | USDC 1288 | |
| 3.1.417830 | NATHANIEL BAGLEY | ADDRESS REDACTED | | | BTC 0.0146999553432489<br>USDC 8946.64595985242 | | |
| 3.1.417831 | NATHANIEL BAILEY | ADDRESS REDACTED | | | BTC 0.000977769697433246 | | |
| 3.1.417832 | NATHANIEL BAILEY | ADDRESS REDACTED | | | ADA 490.857870881593<br>BTC 0.00391842150980491<br>CEL 10.989377137016<br>LUNC 364405.7255<br>USDC 0.000000714560785456 | | |
| 3.1.417833 | NATHANIEL BAJAKIAN | ADDRESS REDACTED | | | BTC 0.00109344321106381<br>ETH 0.00101957033212134 | | |
| 3.1.417834 | NATHANIEL BARNETT | ADDRESS REDACTED | | | ETH 0.000364985438779684<br>USDC 25.8009880872354 | USDC 375 | |
| 3.1.417835 | NATHANIEL BATES | ADDRESS REDACTED | | | BTC 0.000036389052058832 | | |
| 3.1.417836 | NATHANIEL BEAR | ADDRESS REDACTED | | | ETH 0.00631695449272865<br>GUSD 48.0536459974144 | ETH 10.2142512072365<br>USDC 12781.668 | |
| 3.1.417837 | NATHANIEL BEAUDOIN | ADDRESS REDACTED | | | CEL 0.0365957060457297<br>ETH 0.000037745231210287<br>SNX 0.1660810468528<br>USDC 0.0776140166565021 | | |
| 3.1.417838 | NATHANIEL BECKLES | ADDRESS REDACTED | | | USDC 10.4962476698724 | | |
| 3.1.417839 | NATHANIEL BEEKMAN | ADDRESS REDACTED | | | BTC 0.177740600655783<br>ETH 0.398701869993877 | | |
| 3.1.417840 | NATHANIEL BELLAMY | ADDRESS REDACTED | | | BTC 0.0244114326503478<br>CEL 208.578248550737<br>DOT 175.681797915493<br>SNX 323.377392788424 | | |
| 3.1.417841 | NATHANIEL BENDER | ADDRESS REDACTED | | | BTC 0.000954057339204025<br>DOT 7.83969319237978<br>MATIC 166.466453509564 | | |
| 3.1.417842 | NATHANIEL BENSON | ADDRESS REDACTED | | | CEL 1.17387039813455<br>SGB 0.421569<br>XRP 2.79 | | |
| 3.1.417843 | NATHANIEL BERNARD BROWN | ADDRESS REDACTED | | | ETH 0.0169395078511724 | | |
| 3.1.417844 | NATHANIEL BOLOTIN | ADDRESS REDACTED | | | BTC 0.000085225186865057<br>ETH 0.00567715916577407 | | |
| 3.1.417845 | NATHANIEL BOLT | ADDRESS REDACTED | | | BTC 0.00224901276840207<br>DOT 3.94796324467313<br>MATIC 209.743903670225<br>USDC 218.172434836601 | | |
| 3.1.417846 | NATHANIEL BONACUSE | ADDRESS REDACTED | | | ADA 1.07235171312174<br>BCH 0.000252653550497847<br>BTC 0.000132362119057314<br>COMP 0.000143556969517671<br>DOT 5.06486129833655<br>ETH 0.00203809578333153<br>LINK 3.18440083275291<br>MATIC 0.84865166643502<br>USDC 2.90463216737228 | | ADA 0.000000493503529833<br>BTC 0.000000008988739563<br>USDC 0.000000412911313698 |
| 3.1.417847 | NATHANIEL BOWEN | ADDRESS REDACTED | | | BTC 0.000824032958085611<br>ETH 0.00845191880589516 | | |
| 3.1.417848 | NATHANIEL BOZEMAN | ADDRESS REDACTED | | | BTC 0.000775251817335122<br>DASH 11.4340611656095<br>USDC 0.473347144563283 | BTC 0.000000004092556234 | |
| 3.1.417849 | NATHANIEL BROWN | ADDRESS REDACTED | | | BTC 0.0000025685882054269<br>CEL 1.12124150465031<br>ETH 0.0109076010885006 | | |
| 3.1.417850 | NATHANIEL BROWN | ADDRESS REDACTED | | | BTC 0.000510505510582031<br>ETH 0.00406058880853329 | | |
| 3.1.417851 | NATHANIEL BUDZINSKI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.417852 | NATHANIEL BUECHLER | ADDRESS REDACTED | | | BTC 0.000007844702898677 | | |
| 3.1.417853 | NATHANIEL BULL | ADDRESS REDACTED | | | BTC 0.00125557605287077<br>CEL 1.08251109469904 | | |
| 3.1.417854 | NATHANIEL BULTEMEIER | ADDRESS REDACTED | | | AAVE 0.000012054799899652<br>ADA 0.000291490390419272<br>AVAX 0.000137961540739451<br>BTC 0.000000097952049363<br>DOT 0.0262289576587943<br>ETH 0.000207763270335491<br>MATIC 0.00347952266016162 | | |
| 3.1.417855 | NATHANIEL BULTI | ADDRESS REDACTED | | | BTC 0.000021528459752748 | | |
| 3.1.417856 | NATHANIEL BURNINGHAM | ADDRESS REDACTED | | | BTC 0.000001419183331407<br>LTC 0.0000717832117399469<br>USDC 0.382682895612422<br>XLM 0.0376323948657695<br>ZEC 0.999158039979481 | BTC 0.000000009329610445<br>LTC 0.000000000689532482<br>USDC 0.000000112167066061 | |
| 3.1.417857 | NATHANIEL BURT | ADDRESS REDACTED | | | BTC 0.00119078180094642<br>MATIC 1054.44933364899<br>XRP 341.173742 | | |
| 3.1.417858 | NATHANIEL BYFORD | ADDRESS REDACTED | | | BTC 0.000000659531054291<br>CEL 1.03796934921019<br>ETH 0.00101758964333876<br>XRP 0.315322794546639 | | |
| 3.1.417859 | NATHANIEL CAIN RODRIGUEZ | ADDRESS REDACTED | | | | BTC 0.0121390397789178 | |
| 3.1.417860 | NATHANIEL CAMPBELL | ADDRESS REDACTED | | | MATIC 117.130868257645 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.417861 | NATHANIEL CAPEN | ADDRESS REDACTED | | | BTC 0.00300227520891287<br>CEL 1.09945500998105<br>ETH 0.0467990015893183<br>LTC 0.314278839309021 | | |
| 3.1.417862 | NATHANIEL CAPLE | ADDRESS REDACTED | | | ADA 2195.83130625161<br>AVAX 13.5558124587325<br>BTC 0.17024650336347<br>DOT 35.1629995532013<br>ETH 10.3496876601658<br>GUSD 5246.63411622093<br>LINK 355.719246063888<br>LTC 43.2569432608133<br>SNX 0.460938591775421<br>USDC 46013.0840819774<br>XLM 6089.6280140393 | AVAX 0.729953654963745 | |
| 3.1.417863 | NATHANIEL CARPENTER | ADDRESS REDACTED | | | BTC 0.000000021568857814 | | |
| 3.1.417864 | NATHANIEL CARPENTER | ADDRESS REDACTED | | | CEL 1.0878606163281 | | |
| 3.1.417865 | NATHANIEL CARRION | ADDRESS REDACTED | | | BTC 0.000097869663048305<br>ETH 0.000967739449073195<br>LINK 0.000093011450914101 | | |
| 3.1.417866 | NATHANIEL CARSON | ADDRESS REDACTED | | | BTC 0.125796191233279<br>CEL 173.268287638471<br>ETH 1.05478489779404 | | |
| 3.1.417867 | NATHANIEL CASTILLO | ADDRESS REDACTED | | | ADA 0.000079247252605419<br>BTC 0.0255289806280371<br>ETH 0.0647925540912622<br>MCDAI 31.8415876984217 | | |
| 3.1.417868 | NATHANIEL CERCAVSCHI | ADDRESS REDACTED | | | ADA 0.408383237339639<br>BTC 1.22181751528074<br>DOT 28.2974664169684<br>ETH 4.29000088328865<br>LINK 47.9180208079045<br>MATIC 486.570277683498<br>SOL 45.9765698490087<br>USDC 0.943116862204322 | BTC 0.00015328<br>SOL 20.09635<br>USDC 0.00286806367658462 | |
| 3.1.417869 | NATHANIEL CHAN | ADDRESS REDACTED | | | BTC 0.0815455121642888<br>ETH 0.167047037548594 | | |
| 3.1.417870 | NATHANIEL CHANG | ADDRESS REDACTED | | | BTC 0.000001501374478805<br>ETH 0.0015503623231591<br>LINK 0.00895388073966146 | | |
| 3.1.417871 | NATHANIEL CHRISTOPHER GASTON | ADDRESS REDACTED | | | BTC 0.0364617791207874<br>COMP 5.514118497525<br>DOT 22.0694028644568<br>ETH 1.12071614973609 | | |
| 3.1.417872 | NATHANIEL CLARK | ADDRESS REDACTED | | | BCH 12.301873918247<br>BSV 10.8965176715072<br>BTC 1.29111211560047<br>DOGE 2449.88836838054<br>ETH 5.7997708142044<br>GUSD 40.7219457186288 | BTC 0.00854801989656913 | |
| 3.1.417873 | NATHANIEL CLARK | ADDRESS REDACTED | | | BTC 0.00113837475340854<br>MATIC 2.4115889966442<br>SNX 29.5241008889733 | | |
| 3.1.417874 | NATHANIEL CLARK FURLONG | ADDRESS REDACTED | | | DOT 28.7787569898238<br>ETH 1.28210202320413 | | |
| 3.1.417875 | NATHANIEL CLIFFORD | ADDRESS REDACTED | | | ETH 0.0013891173063308<br>MATIC 0.15756072214152 | | |
| 3.1.417876 | NATHANIEL CLOUGH | ADDRESS REDACTED | | | BTC 0.000000000337203537<br>DOT 44.1737235971245<br>ETH 0.000000003184218055<br>GUSD 0.000141521889849864<br>LINK 49.2799610756605 | | BTC 0.00000000873110541<br>ETH 0.000004549711031052<br>GUSD 0.171659127763005 |
| 3.1.417877 | NATHANIEL CLUTCH | ADDRESS REDACTED | | | BTC 0.000143929486341725<br>CEL 1.12078179304201 | | |
| 3.1.417878 | NATHANIEL COBB | ADDRESS REDACTED | | | ADA 0.105419911128272<br>AVAX 2.08123355728201<br>BTC 0.00239544686483722<br>DOT 27.6263206822785<br>ETC 18.3566298251752<br>ETH 1.56466547680204<br>MATIC 211.422178841196<br>SNX 475.815585949262<br>SOL 27.4444281949785<br>USDC 0.00755919330907067<br>XTZ 116.29597611992 | AVAX 2.16 | |
| 3.1.417879 | NATHANIEL CONRAD | ADDRESS REDACTED | | | BTC 0.000570537872905703<br>CEL 1.15122399281079<br>DOT 0.0440971852363248<br>EOS 0.0227475306170915<br>ETH 0.0019482924792484<br>LTC 0.000135979243511056<br>SGB 1.43782528068105<br>USDC 7.20996522704433<br>XLM 1.06749363204774<br>XRP 0.000000930127656509 | | |
| 3.1.417880 | NATHANIEL COOK | ADDRESS REDACTED | | | CEL 1.09945500998105<br>DASH 0.00455919493967178 | | |
| 3.1.417881 | NATHANIEL COOLEY | ADDRESS REDACTED | | | ADA 797.791830877441<br>BTC 0.0202371895904958<br>ETH 2.37199521220645<br>LINK 20.7264537357951<br>USDC 5.2252780145719 | | USDC 0.000000697102685291 |
| 3.1.417882 | NATHANIEL COUCH | ADDRESS REDACTED | | | CEL 1.0607116098325 | | |
| 3.1.417883 | NATHANIEL COX | ADDRESS REDACTED | | | BTC 0.00201188742574112<br>EOS 198.97057508796 | | |
| 3.1.417884 | NATHANIEL COX | ADDRESS REDACTED | | | DOT 0.0117862439884936 | | |
| 3.1.417885 | NATHANIEL CROWTHER | ADDRESS REDACTED | | | AAVE 0.233568647176885<br>BCH 0.13680568762909<br>BTC 0.000794654861937247<br>COMP 0.748839912814695<br>ETH 0.000617450791833896<br>SNX 25.8045052642514<br>USDC 0.294736565053195<br>XRP 0.000000407526623886 | | |
| 3.1.417886 | NATHANIEL CURRAN | ADDRESS REDACTED | | | ETH 0.000003201431065174<br>USDC 10.5857419281716 | | |
| 3.1.417887 | NATHANIEL DA SILVA | ADDRESS REDACTED | | | MATIC 6.51396526138505 | | |
| 3.1.417888 | NATHANIEL DAILEY | ADDRESS REDACTED | | | ETH 0.131938116771598<br>USDC 440.826799688146 | | |
| 3.1.417889 | NATHANIEL DAT HO | ADDRESS REDACTED | | | ADA 19710.9987944852<br>BTC 1.27133173516276<br>DOT 584.041714699823<br>ETH 2.70618631982949<br>LINK 207.590094656636<br>MATIC 12375.8751561275<br>SOL 114.417597606173<br>USDC 87.0549552631674 | USDC 76623.0936772369 | |
| 3.1.417890 | NATHANIEL DAVID KIRBY | ADDRESS REDACTED | | | ADA 4074.60413842373<br>BTC 0.00111077970755429<br>SOL 8.65471105492138 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.417891 | NATHANIEL DAVIS | ADDRESS REDACTED | | | BTC 0.44520565500658<br>ETH 5.04391984071056<br>SOL 22.3372673501922 | | |
| 3.1.417892 | NATHANIEL DAY | ADDRESS REDACTED | | | LTC 3.11433369573534<br>USDT ERC20 48.5096082271545 | | |
| 3.1.417893 | NATHANIEL DEAR | ADDRESS REDACTED | | | SNX 0.0408231654079996<br>USDC 0.245536405952001 | | |
| 3.1.417894 | NATHANIEL DIAKUN | ADDRESS REDACTED | | | BTC 0.000010304506812921<br>CEL 2.9099673150128<br>ETH 0.000345499256523779<br>GUSD 0.00647243698973478<br>MCDAI 0.00590316442515789<br>USDC 1.23175801218259<br>USDT ERC20 0.212819852858528 | | |
| 3.1.417895 | NATHANIEL DISNEY | ADDRESS REDACTED | | | ETH 2.11591661942567<br>XLM 3234.79677582265 | | BTC 0.010492061280976<br>USDC 156.8<br>XLM 95.6581543542709 |
| 3.1.417896 | NATHANIEL DOEHLER | ADDRESS REDACTED | | | USDC 199.978175600876 | | |
| 3.1.417897 | NATHANIEL DOH | ADDRESS REDACTED | | | BTC 0.000007157857931946<br>ETH 0.0699877142537545<br>USDT ERC20 4.62146291997668 | BTC 0.00510700684762535<br>USDT ERC20 0.00000012007976872 | |
| 3.1.417898 | NATHANIEL DOLBEE | ADDRESS REDACTED | | | BTC 0.829116970884436<br>USDC 1.71107662439249 | | |
| 3.1.417899 | NATHANIEL DOUGHERTY | ADDRESS REDACTED | | | DOT 0.00618654089751446<br>MATIC 0.0462569986612698<br>USDC 0.0648067405478541<br>XLM 0.170313721174799 | | |
| 3.1.417900 | NATHANIEL EAMES | ADDRESS REDACTED | | | BTC 0.0010053059203565 | | |
| 3.1.417901 | NATHANIEL EERENBERG | ADDRESS REDACTED | | | BTC 0.010797750657715<br>CEL 47.2702458865487<br>ETH 0.0799389480579131<br>MATIC 145.101190691983<br>SNX 15.240850301307 | | |
| 3.1.417902 | NATHANIEL FALADE | ADDRESS REDACTED | | | CEL 1.13108988858974 | | |
| 3.1.417903 | NATHANIEL FANARA | ADDRESS REDACTED | | | LINK 30.3980407380154 | | |
| 3.1.417904 | NATHANIEL FANSLAU | ADDRESS REDACTED | | | BTC 0.0360210898754263 | | |
| 3.1.417905 | NATHANIEL FAST | ADDRESS REDACTED | | | BTC 0.000000213122726934 | BTC 0.00000000208623736 | |
| 3.1.417906 | NATHANIEL FAZZALORE | ADDRESS REDACTED | | | BTC 0.00000645580808830299 | BTC 0.000033551737967391 | |
| 3.1.417907 | NATHANIEL FELICIANO | ADDRESS REDACTED | | | ETH 0.00239413764147011 | | |
| 3.1.417908 | NATHANIEL FENNELL | ADDRESS REDACTED | | | BTC 0.40014100288501 | | |
| 3.1.417909 | NATHANIEL FERGUSON | ADDRESS REDACTED | | | SNX 284.572864931705 | | |
| 3.1.417910 | NATHANIEL FINCK | ADDRESS REDACTED | | | BTC 0.000018588726947602 | | |
| 3.1.417911 | NATHANIEL FISH | ADDRESS REDACTED | | | BTC 0.0025995502946708<br>CEL 1.11112745607796<br>DASH 0.440456714268363<br>DOT 9.12379614704721<br>MATIC 42.4092861021662<br>MCDAI 40.1881249157674<br>SNX 7.01509025017573<br>TUSD 59.175205332426 | | |
| 3.1.417912 | NATHANIEL FLETCHER | ADDRESS REDACTED | | | BNT 2040.52476352467<br>BTC 0.0475249233988329<br>ETH 3.11369135385287<br>KNC 0.301583831562285<br>MANA 0.122435759471015<br>MATIC 11290.7181004387<br>SNX 0.00230664390908722 | BTC 0.01746766<br>ETH 0.11131679 | |
| 3.1.417913 | NATHANIEL FLYNN-MURPHY | ADDRESS REDACTED | | | SGB 0.425474659998<br>XRP 2.81584818 | | |
| 3.1.417914 | NATHANIEL FONDAS GERUSON | ADDRESS REDACTED | | | BTC 0.00131575458131059<br>ETH 6.05453489278462<br>MATIC 779.381014702006<br>USDC 0.460910782965968 | | |
| 3.1.417915 | NATHANIEL FRANKLIN | ADDRESS REDACTED | | | AAVE 0.00000340792173035099<br>ADA 1.03909872750752<br>BTC 0.000146203734919606<br>COMP 0.00145452513556039<br>DOT 0.0785600661845859<br>ETH 0.000006267820427413<br>LINK 0.0370430912599249<br>MATIC 0.00284724989098864<br>SOL 0.00476694475346002<br>UNI 0.0728133815133283<br>USDC 0.0315550967650649 | AAVE 0.0045523846585777<br>BTC 0.000000009332496427<br>ETH 0.000007433320447324<br>MATIC 2.57191770089852<br>SOL 0.000101557564362265<br>USDC 0.0492532507831511 | |
| 3.1.417916 | NATHANIEL FRAZIER | ADDRESS REDACTED | | | BTC 0.0075321421363427<br>ETH 0.37927341456406<br>LINK 122.189563021471<br>MATIC 690.288639389623 | | |
| 3.1.417917 | NATHANIEL FUCITO | ADDRESS REDACTED | | | ADA 648.319304663551<br>CEL 9.21001498345233<br>DOT 13.9858 | | |
| 3.1.417918 | NATHANIEL FULLER | ADDRESS REDACTED | | | BTC 0.729635403994654<br>ETH 5.19492826919892<br>USDC 24523.5820712759<br>XLM 0.0970784315977757 | | |
| 3.1.417919 | NATHANIEL GALVAN | ADDRESS REDACTED | | | BTC 0.011662772896885<br>ETH 9.85172858103636 | | |
| 3.1.417920 | NATHANIEL GARCÍA | ADDRESS REDACTED | | | XTZ 0.0134103076898765 | | |
| 3.1.417921 | NATHANIEL GASKINS | ADDRESS REDACTED | | | AAVE 0.000430065746952913<br>BCH 0.000270184369780541<br>BTC 0.000010793741330321<br>CEL 0.0260973320622212<br>COMP 0.000245314545590378<br>EOS 0.0288455320035143<br>ETH 0.000169008847399681<br>KNC 0.0331339690879075<br>LINK 0.00756025253477876<br>LTC 0.000765326960028801<br>MATIC 0.00862543554321107<br>OMG 0.0107649663471178<br>PAXG 0.000040691756077234<br>SNX 0.000103537581369111<br>UMA 0.0105360331995136<br>UNI 0.0113430983418619<br>XLM 0.172107573828969<br>ZRX 0.101619261038239 | | |
| 3.1.417922 | NATHANIEL GENE PLUMMER | ADDRESS REDACTED | | | BTC 0.00241097344096317 | | |
| 3.1.417923 | NATHANIEL GEORGE TIPPIT | ADDRESS REDACTED | | | ETH 0.000002068474281103 | DOT 0.000698465791850225<br>ETH 0.000002520100812974 | |
| 3.1.417924 | NATHANIEL GERSHOWITZ | ADDRESS REDACTED | | | BTC 0.00000031193808227<br>ETH 0.000002932260319791 | | |
| 3.1.417925 | NATHANIEL GHUBRIL | ADDRESS REDACTED | | | BTC 0.0000021818769179079<br>GUSD 0.0167864405737952<br>MATIC 0.000897061162030129<br>USDC 0.0173968061597132 | USDC 0.000000444123576235 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.417926 | NATHANIEL GIORGIO | ADDRESS REDACTED | | | ADA 0.533663388747013<br>BTC 0.94790624272668<br>CEL 383.659165581267<br>DOT 83.2131819425651<br>ETH 14.6161610030316<br>LINK 237.813981074206<br>LTC 123.331843928501<br>SUSHI 48.8626132749903<br>UNI 0.0206002583342376<br>USDC 0.00675673066084962 | | |
| 3.1.417927 | NATHANIEL GOEZ | ADDRESS REDACTED | | | BTC 0.00001607058337773 | | |
| 3.1.417928 | NATHANIEL GOLLA | ADDRESS REDACTED | | | CEL 0.780588657365665<br>XRP 0.000000477124129631 | | |
| 3.1.417929 | NATHANIEL GOMEZ | ADDRESS REDACTED | | | ADA 5446.66270229857<br>BTC 0.342153851336963<br>CEL 252.0420661246<br>DOT 63.3890294669032<br>ETH 0.545574569202414<br>MATIC 4612.44764771134 | | |
| 3.1.417930 | NATHANIEL GRAESSLE | ADDRESS REDACTED | | | AAVE 0.00628436064241519<br>BAT 0.0297603700123475<br>BTC 0.000163184896370141<br>CEL 0.227214026164727<br>COMP 0.00157635819339324<br>ETH 0.000771144221169263<br>LINK 0.000043231228979997<br>MANA 0.00660642547737485<br>MATIC 1.53362187127301<br>SNX 1.00359183647934<br>UNI 0.020651452416933<br>XLM 0.00263338550008744 | BTC 0.000000005365004311 | |
| 3.1.417931 | NATHANIEL GREEN JR | ADDRESS REDACTED | | | AVAX 0.931846459672572<br>BTC 0.0349197795270524<br>DOT 9.11659678471707<br>ETH 0.573757147663054<br>LINK 8.35479896772985<br>MATIC 184.915180192836<br>USDC 2.40040624953607<br>XLM 30.8959349665727 | BTC 0.01238328<br>SOL 1.3786 | |
| 3.1.417932 | NATHANIEL GROSS | ADDRESS REDACTED | | | ETH 0.000166674309305982<br>USDC 0.431806931875871 | | |
| 3.1.417933 | NATHANIEL GROSS | ADDRESS REDACTED | | | CEL 0.261338209275338<br>USDC 0.00723436688727266<br>USDT ERC20 4.49144022474174 | | |
| 3.1.417934 | NATHANIEL GROSZ | ADDRESS REDACTED | | | ADA 1191.0476276473<br>AVAX 10.2723195722827<br>DOT 35.3775027495267<br>MATIC 3108.19765987152 | | |
| 3.1.417935 | NATHANIEL GUENETTE | ADDRESS REDACTED | | | BTC 0.000905826673669221<br>ETH 0.110113502985341<br>MATIC 272.248679725275 | | |
| 3.1.417936 | NATHANIEL GUTIERREZ | ADDRESS REDACTED | | | AVAX 11.0767135967308<br>BTC 0.000044581991684617<br>LUNC 9.17170677260965<br>MATIC 491.867015532974<br>SOL 9.48497362277054<br>XRP 1.09193420663534 | BTC 0.00100355032681963 | |
| 3.1.417937 | NATHANIEL HACKETT | ADDRESS REDACTED | | | BTC 0.00117961726160164<br>ETH 0.00154261723403008 | | |
| 3.1.417938 | NATHANIEL HALL | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.417939 | NATHANIEL HAMMOND | ADDRESS REDACTED | | | USDC 0.089666948583244 | | |
| 3.1.417940 | NATHANIEL HARMON | ADDRESS REDACTED | | | BTC 0.000000350383577421 | BTC 0.00000044760700371 | |
| 3.1.417941 | NATHANIEL HARRIS | ADDRESS REDACTED | | | ETH 0.000003504974499522 | | |
| 3.1.417942 | NATHANIEL HART | ADDRESS REDACTED | | | BTC 0.000500535070174743<br>CEL 0.469926185304566<br>MATIC 6.60795828622212 | | |
| 3.1.417943 | NATHANIEL HASKINS | ADDRESS REDACTED | | | CEL 4.34933282732129<br>USDC 10.5363980446172 | BTC 0.000000008814840664<br>ETH 0.00708554737402259 | |
| 3.1.417944 | NATHANIEL HAVEN ALLEN | ADDRESS REDACTED | | | BSV 3.87907166880888<br>PAXG 0.00138407572156974<br>SNX 0.450426587203673<br>XLM 4.58459320286578 | | |
| 3.1.417945 | NATHANIEL HAWES | ADDRESS REDACTED | | | XLM 5.03950897696102 | | |
| 3.1.417946 | NATHANIEL HAYES | ADDRESS REDACTED | | | SNX 0.146968953424407 | | |
| 3.1.417947 | NATHANIEL HAYES | ADDRESS REDACTED | | | CEL 0.0152848425893574<br>ETH 0.000011551414114082 | | |
| 3.1.417948 | NATHANIEL HAYNES | ADDRESS REDACTED | | | ADA 4.07123631344034<br>BTC 0.000351112682007359<br>CEL 1.81731917426082<br>DOT 0.200200328511446<br>ETH 0.0497918622836154<br>USDC 123.814938738582<br>USDT ERC20 0.00367514365557495 | | |
| 3.1.417949 | NATHANIEL HESSE | ADDRESS REDACTED | | | BTC 0.00102459004792567<br>CEL 21.9033401233664<br>DASH 4.14355896190685<br>ETH 6.20620988807453<br>LINK 102.307597841535<br>UNI 122.618157244843<br>XLM 5132.25560601497<br>XRP 15046.7019761132 | | |
| 3.1.417950 | NATHANIEL HIERSEMAN | ADDRESS REDACTED | | | ETH 0.724327005726398<br>MATIC 1366.98922442609<br>MCDAI 0.00135221871510345<br>SNX 203.255615700723 | | |
| 3.1.417951 | NATHANIEL HILLYER | ADDRESS REDACTED | | | ETH 0.000717419548331784 | | |
| 3.1.417952 | NATHANIEL HO | ADDRESS REDACTED | | | BTC 0.000198911232164198<br>ETH 0.00404749719091262<br>LINK 0.101186557421782<br>MCDAI 0.0762067036363492<br>USDC 512.509129094859<br>USDT ERC20 0.0259253574460033<br>XRP 0.303708190930667 | | |
| 3.1.417953 | NATHANIEL HOBBS | ADDRESS REDACTED | | | ADA 0.201269743842035<br>BTC 0.000001484109969215 | | |
| 3.1.417954 | NATHANIEL HOLOBAUGH | ADDRESS REDACTED | | | AAVE 0.831900031725497<br>BTC 0.00146350938370836<br>CEL 147.223995205244<br>ETH 0.02132827029464<br>LINK 0.6354485601657<br>SNX 0.156987054150436 | | |
| 3.1.417955 | NATHANIEL HOMER | ADDRESS REDACTED | | | ADA 0.572438181613717<br>AVAX 0.0477886957433028<br>BTC 0.00916741283268443<br>DOT 0.213382615702867<br>MATIC 1.13365788483996<br>XRP 496.1611 | ADA 166.076529286119<br>AVAX 4.83873867115869<br>BTC 0.1316843<br>DOT 9.75329944735866<br>MATIC 0.00632060118854635<br>USDC 0.003 | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.417956 | NATHANIEL HOUSE-KING | ADDRESS REDACTED | | | BTC 0.0173128403941431<br>DOT 0.00337402984250686<br>ETH 0.0000706749753917929<br>USDC 0.52732762139316 | | |
| 3.1.417957 | NATHANIEL JACK BYFORD | ADDRESS REDACTED | | | BTC 0.000003948531323274<br>CEL 19.6883704419787<br>XRP 0.0347178326989626 | | |
| 3.1.417958 | NATHANIEL JACK EVAN | ADDRESS REDACTED | | | BTC 0.000000597860602011<br>USDT ERC20 0.643818226467162 | | |
| 3.1.417959 | NATHANIEL JACKA | ADDRESS REDACTED | | | BTC 0.000270577641245144 | | |
| 3.1.417960 | NATHANIEL JAMES BERG | ADDRESS REDACTED | | | | BTC 0.00168112433595588<br>USDC 9985 | |
| 3.1.417961 | NATHANIEL JAMES FRYE | ADDRESS REDACTED | | | BTC 0.0208619085648193<br>ETH 0.0776760611251493<br>USDC 1527.40647528917 | BTC 0.00128165976051686 | |
| 3.1.417962 | NATHANIEL JAMES HAWLEY | ADDRESS REDACTED | | | AVAX 0.00201780609254286<br>BTC 0.000035525328725572<br>ETH 0.000002239050364971 | AVAX 9.06122922931754<br>BTC 0.0282312503382327<br>DOT 5.111164799<br>ETH 0.00149298267002206 | |
| 3.1.417963 | NATHANIEL JAMES MARCIL | ADDRESS REDACTED | | | ADA 419.965360243179<br>AVAX 1.0225369610087<br>BNB 1.09311780620588<br>BTC 0.0189774665379121<br>DOT 28.1291958383449<br>MATIC 418.064566903386<br>SOL 1.11108210227709<br>XRP 297.97727348667 | | |
| 3.1.417964 | NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | | | | BTC 0.000000009221332226<br>LTC 0.000000005182214685 | |
| 3.1.417965 | NATHANIEL JAMES WALTON | ADDRESS REDACTED | | | ETH 0.000173123875096407<br>MATIC 1.39311858268264<br>SNX 0.788699659334052 | | |
| 3.1.417966 | NATHANIEL JAY SIPPLE | ADDRESS REDACTED | | | AVAX 0.00188664951609014<br>BTC 0.000043028612731309<br>CEL 0.00903975255634361<br>ETH 0.000639774337302778<br>LUNC 6.17906957726309<br>SOL 0.00154743721223277<br>USDC 2.60857840319548 | | |
| 3.1.417967 | NATHANIEL JOHN RISSON | ADDRESS REDACTED | | | ADA 1354.67479560163<br>BTC 0.11914001026412<br>DOGE 1328.43197104191<br>ETH 0.978588450556945<br>LINK 16.4666266320177 | | |
| 3.1.417968 | NATHANIEL JOHN ZIMMETH | ADDRESS REDACTED | | | ETH 0.00149813195855921<br>USDC 50.9535914283939 | | |
| 3.1.417969 | NATHANIEL JOHNSON | ADDRESS REDACTED | | | BAT 0.457413039396366<br>BTC 0.00170853610374146<br>CEL 0.0616058102054635<br>DASH 3.17947752872023<br>SGB 9252.24591577741<br>USDC 0.1674460153811<br>USDT ERC20 49.1802496076788<br>XLM 0.00461335831706197<br>XRP 57.8451582350108 | USDT ERC20 6.3 | |
| 3.1.417970 | NATHANIEL JONES | ADDRESS REDACTED | | | BAT 0.00382682613351906<br>BTC 0.0000326050783610949<br>CEL 1191.34571017843<br>ETH 1.98959001760408<br>MATIC 356567.823592575<br>USDC 0.0102511510317911<br>XLM 0.216443231258247 | | |
| 3.1.417971 | NATHANIEL JONES | ADDRESS REDACTED | | | BTC 0.0000102147267615849<br>ETH 0.000008937626032886<br>MATIC 0.157052913507126<br>SNX 1.88253684320555 | | |
| 3.1.417972 | NATHANIEL KABOGOH | ADDRESS REDACTED | | | ETH 0.000091631754601266<br>MATIC 2.58426910924109 | | |
| 3.1.417973 | NATHANIEL KESSEL | ADDRESS REDACTED | | | BTC 0.373849654208189<br>ETH 0.677508101185635<br>MATIC 2653.9988194799<br>USDC 78.3709648885669 | ETH 0.0101278687865718<br>USDC 17.03 | |
| 3.1.417974 | NATHANIEL KHOE | ADDRESS REDACTED | | | USDC 261.510285912762 | | |
| 3.1.417975 | NATHANIEL KIRCHMIER | ADDRESS REDACTED | | | BTC 0.00384950245735704<br>USDC 43.8265632403129<br>XRP 0.000000060802000662 | USDC 0.00604424339945638 | |
| 3.1.417976 | NATHANIEL KIRKLAND | ADDRESS REDACTED | | | BTC 0.0837745206274747 | | |
| 3.1.417977 | NATHANIEL KLEYTMAN | ADDRESS REDACTED | | | BTC 0.0394632599514162<br>ETH 0.735524657740875<br>USDC 1277.11444296489 | | |
| 3.1.417978 | NATHANIEL KNECHT | ADDRESS REDACTED | | | BTC 0.682634636012258<br>ETH 0.544455626164914<br>USDC 3.13562827593297<br>XRP 53 | | |
| 3.1.417979 | NATHANIEL KOLB | ADDRESS REDACTED | | | USDC 39629.5454717485 | | |
| 3.1.417980 | NATHANIËL KROES | ADDRESS REDACTED | | | BTC 0.00214817569950764<br>USDT ERC20 460.794588616364 | | |
| 3.1.417981 | NATHANIEL KUCERA | ADDRESS REDACTED | | | CEL 1.1170386022521<br>ETH 0.0111921001715153 | | |
| 3.1.417982 | NATHANIEL LALLIER | ADDRESS REDACTED | | | MATIC 0.0291832733205804 | | |
| 3.1.417983 | NATHANIEL LEE | ADDRESS REDACTED | | | BNT 39.9813966251808<br>BTC 0.010877244811549 | | |
| 3.1.417984 | NATHANIEL LEE | ADDRESS REDACTED | | | 1INCH 1805.4061863448<br>AAVE 3.30013241763491<br>ADA 5.352088630656<br>LINK 363.577166086727<br>SNX 136.25503787349 | | |
| 3.1.417985 | NATHANIEL LEO | ADDRESS REDACTED | | | BTC 0.000009268681270733<br>ETH 0.000238199607076687<br>LTC 0.00115016676184594<br>USDC 7.34734548115054 | BTC 0.000000004683426631<br>LTC 0.000000002993537952<br>USDC 0.000000318610878708 | |
| 3.1.417986 | NATHANIEL LEOKAVATAANI | ADDRESS REDACTED | | | BTC 0.00000082655702184<br>CEL 5.45876523147797<br>COMP 0.02094693<br>DOT 0.0000001 | | |
| 3.1.417987 | NATHANIEL LEPP | ADDRESS REDACTED | | | GUSD 2.07537951781756 | | |
| 3.1.417988 | NATHANIEL LEWIS | ADDRESS REDACTED | | | BTC 0.0106789137131246<br>ETH 0.048112485973682<br>USDC 328.117375549815 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.417989 | NATHANIEL LEWIS | ADDRESS REDACTED | | | ADA 2253.99864976397<br>BTC 1.62634353388106<br>CEL 2169.03604541289<br>DOT 46.5914016650537<br>ETH 13.9799182419073<br>GUSD 262.355415006256<br>LINK 250.883458097071<br>LTC 6.3045042947267<br>MANA 93.0429796804494<br>MATIC 85.9899709489695<br>MCDAI 79.3705864963117<br>SGB 822.277840006671<br>TUSD 192.77960203394<br>USDC 1093.61497384008<br>XLM 317.778490203145<br>XRP 200.000000622456 | USDC 248.34 | |
| 3.1.417990 | NATHANIEL LINDSAY | ADDRESS REDACTED | | | ETH 0.000062952886029735 | | |
| 3.1.417991 | NATHANIEL LINDSLEY | ADDRESS REDACTED | | | BTC 0.00000828925901996<br>ETH 0.000001695292798778 | BTC 0.00535469964778648<br>ETH 0.00118386397839466 | |
| 3.1.417992 | NATHANIEL LOFTON | ADDRESS REDACTED | | | BTC 0.000847298756419201<br>MATIC 378.547756504951 | | |
| 3.1.417993 | NATHANIEL LOW | ADDRESS REDACTED | | | BTC 0.00782578870384219<br>ETH 0.0429736439107161 | | |
| 3.1.417994 | NATHANIEL LOWE | ADDRESS REDACTED | | | BSV 0.24016176466767<br>BTC 0.328047600829531<br>ETH 9.41160972891633<br>LINK 195.096528257025 | | |
| 3.1.417995 | NATHANIEL LOY | ADDRESS REDACTED | | | CEL 1.10630627712355 | | |
| 3.1.417996 | NATHANIEL LUDWIG | ADDRESS REDACTED | | | BTC 0.0261280258061155<br>ETH 0.101653866658816<br>LINK 122.151778543591<br>MATIC 924.999352503697 | | |
| 3.1.417997 | NATHANIEL MAANE | ADDRESS REDACTED | | | BTC 0.000014316244598505 | | |
| 3.1.417998 | NATHANIEL MAHOWALD | ADDRESS REDACTED | | | BTC 0.0001080213971945<br>ETH 0.000003472909245829999<br>USDC 0.569381469425099 | BTC 0.000000004560288446<br>ETH 0.000000664367752333<br>USDC 0.000674020417011399 | |
| 3.1.417999 | NATHANIEL MALLARI SANIDAD | ADDRESS REDACTED | | | BTC 0.000950862497970276<br>ETH 0.00912606527336383 | | |
| 3.1.418000 | NATHANIEL MALLORY | ADDRESS REDACTED | | | BTC 0.336961127389633 | BTC 0.00000000942481639<br>USDC 7900 | |
| 3.1.418001 | NATHANIEL MANSFIELD | ADDRESS REDACTED | | | BTC 0.105361049127014<br>EOS 10.7553178074038<br>ETH 1.99478164923192<br>USDC 1.78713936315677<br>XLM 0.117662695189177 | | |
| 3.1.418002 | NATHANIEL MARCUS | ADDRESS REDACTED | | | CEL 0.418236285008812<br>XLM 113.2376915<br>XRP 46.614779 | | |
| 3.1.418003 | NATHANIEL MAROTT | ADDRESS REDACTED | | | BTC 0.000000477954839469<br>ETH 0.000001072248848505<br>LTC 0.0000000518478687019999<br>TUSD 0.00413739486510322<br>USDC 0.0194979528729726 | | |
| 3.1.418004 | NATHANIEL MARTIN | ADDRESS REDACTED | | | BTC 0.000007276937075323<br>CEL 0.257054039530674<br>SNX 0.112575119629048<br>USDC 0.0383729481062755 | | |
| 3.1.418005 | NATHANIEL MARTIN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.418006 | NATHANIEL MARTIN | ADDRESS REDACTED | | | BTC 0.0273486541125805 | | |
| 3.1.418007 | NATHANIEL MARTINA | ADDRESS REDACTED | | | BTC 0.00620643429760085<br>CEL 8.59737372013506<br>ETH 0.03231423<br>SGB 14.1711938908316<br>XRP 35.795885 | | |
| 3.1.418008 | NATHANIEL MAYFIELD | ADDRESS REDACTED | | | CEL 1.08576327658073 | | |
| 3.1.418009 | NATHANIEL MAYNARD | ADDRESS REDACTED | | | BCH 0.257699292481423<br>BSV 0.251008354183248<br>ETH 5.12792971015591<br>SNX 119.933782482073<br>UNI 8.96230911421877<br>USDC 98236.7690898002<br>USDT ERC20 60.6052822708526<br>XLM 14425.0038455411 | | USDC 5 |
| 3.1.418010 | NATHANIEL MCINTOSH | ADDRESS REDACTED | | | CEL 0.000276310702682414<br>XRP 0.767640599403662 | | |
| 3.1.418011 | NATHANIEL MCINTOSH | ADDRESS REDACTED | | | BTC 0.0280407<br>CEL 94.3811498720888<br>DOT 23.3146937087781<br>ETH 0.794204005<br>XLM 1539.00014 | | |
| 3.1.418012 | NATHANIEL MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.0000111290507912759 | | |
| 3.1.418013 | NATHANIEL MERSICH | ADDRESS REDACTED | | | GUSD 0.000027112989030487 | GUSD 0.0402764971916066 | |
| 3.1.418014 | NATHANIEL MEYER | ADDRESS REDACTED | | | ADA 0.665524236791236<br>BTC 0.00004128057741199<br>ETH 0.000019353724156266<br>LINK 0.01264515484209<br>USDC 0.499155937044786<br>WBTC 0.000006992090423057 | | |
| 3.1.418015 | NATHANIEL MILLS | ADDRESS REDACTED | | | BTC 0.00488566260061331<br>ETH 0.0369617154581505<br>LTC 0.000103767793524083<br>MATIC 56.7180485330764 | | |
| 3.1.418016 | NATHANIEL MIRANDA | ADDRESS REDACTED | | | BTC 0.000206417258222638 | | |
| 3.1.418017 | NATHANIEL MOLINA ANDUJAR | ADDRESS REDACTED | | | ETC 0.000666172588459043<br>ETH 0.000200959810345557<br>XLM 7.57804422633954 | | |
| 3.1.418018 | NATHANIEL MONH | ADDRESS REDACTED | | | ADA 0.307409093944272<br>BTC 0.00000173158026746<br>ETH 0.000505390694761341<br>MATIC 0.771368819618941<br>SOL 0.00770745018538254 | ADA 0.0047456083270307<br>BTC 0.000000002931219544<br>MATIC 0.0038551895689498<br>SOL 0.000002671001628975<br>USDC 0.003 | |
| 3.1.418019 | NATHANIEL MOORE | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.418020 | NATHANIEL MOORE | ADDRESS REDACTED | | | BTC 0.000389317586940074<br>MATIC 780.991926822476 | USDC 0.001999 | |
| 3.1.418021 | NATHANIEL MOORE | ADDRESS REDACTED | | | ADA 88.7436759780888<br>BTC 0.000014392633688351<br>ETH 0.179485821329323<br>USDC 0.453890474331517 | | |
| 3.1.418022 | NATHANIEL MORRIS | ADDRESS REDACTED | | | BTC 0.0515859234564262 | | |
| 3.1.418023 | NATHANIEL MOUNTZOURES | ADDRESS REDACTED | | | BTC 0.000017673860665653<br>ETH 0.000041425377545707 | | |
| 3.1.418024 | NATHANIEL MUENCH | ADDRESS REDACTED | | | BTC 1.14299551883371<br>ETH 33.837699808854<br>USDC 15907.9855316905 | BTC 0.01482288 | |
| 3.1.418025 | NATHANIEL MUSE | ADDRESS REDACTED | | | LINK 1058.28659665966 | | |
| 3.1.418026 | NATHANIEL NAM | ADDRESS REDACTED | | | BTC 0.070505650903335<br>USDC 1050.9681232871 | | |
| 3.1.418027 | NATHANIEL NAUERT | ADDRESS REDACTED | | | CEL 1.13199354704548<br>DASH 0.0000447599168241239<br>ZEC 0.0960767821309537 | ZEC 0.13641142 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.418028 | NATHANIEL OBERHOLZER | ADDRESS REDACTED | | | BTC 0.0143329112630559<br>SGB 861.202482849878<br>XRP 0.000000998475201572 | | |
| 3.1.418029 | NATHANIEL OBUDAI | ADDRESS REDACTED | | | MATIC 41.5095075900007 | | |
| 3.1.418030 | NATHANIEL OFFUTT | ADDRESS REDACTED | | | BTC 0.000000533241666764<br>MCDAI 0.0230685724169866<br>USDC 0.00641236787300874 | | |
| 3.1.418031 | NATHANIEL OLSEN | ADDRESS REDACTED | | | BTC 0.000951383700828788<br>ETH 0.0165874068486704 | | |
| 3.1.418032 | NATHANIEL ONG | ADDRESS REDACTED | | | BTC 0.00228151237402665<br>CEL 28.9692618732442<br>ETH 3.41460301183661 | | |
| 3.1.418033 | NATHANIEL PABILANDO | ADDRESS REDACTED | | | CEL 0.0766395322780827 | | |
| 3.1.418034 | NATHANIEL PABLO MOLINA GOMEZ | ADDRESS REDACTED | | | BTC 0.000000222459811734<br>MCDAI 0.279134664305561 | | |
| 3.1.418035 | NATHANIEL PALMER | ADDRESS REDACTED | | | BTC 0.0859188884438969<br>DOT 0.0316665575772886<br>EOS 0.000200165709257297<br>LINK 0.000033684066263416 | | |
| 3.1.418036 | NATHANIEL PARKER | ADDRESS REDACTED | | | AAVE 0.000008295768281847<br>BTC 0.000068011148516227<br>ETH 0.00000196029903842<br>LINK 0.0030319841748519<br>SNX 0.000404122219620529<br>USDC 59.3209806543852 | | |
| 3.1.418037 | NATHANIEL PARKINSON | ADDRESS REDACTED | | | BTC 0.00713450619434275<br>MATIC 3563.32000081779<br>USDC 10565.7004298394 | | |
| 3.1.418038 | NATHANIEL PARTON | ADDRESS REDACTED | | | BAT 0.386143179724792<br>BTC 0.000012166169926082<br>CEL 0.127911996527055<br>DASH 0.00095350525951767<br>ETC 0.00383570998219256<br>ETH 0.00154451721186625<br>KNC 0.361890301633216<br>LINK 0.0683989798401904<br>MATIC 3.91767199719103<br>OMG 0.0271111098470191<br>SNX 0.0035737346384116<br>TAUD 1.19411065937406<br>TCAD 1.12316858194554<br>TGBP 1.16516509596203<br>ZRX 0.969845960894397 | | |
| 3.1.418039 | NATHANIEL PATRICK SMITH | ADDRESS REDACTED | | | CEL 4.71673121613318 | | |
| 3.1.418040 | NATHANIEL PAUL BIRKHOLZ | ADDRESS REDACTED | | | ADA 3087.66312061157<br>BTC 1.17325812636694<br>CEL 3.74876117200933<br>DOT 12.7673337196616<br>ETH 3.28984117301237<br>MATIC 3135.66463828064<br>SOL 19.2875503199987<br>USDC 43498.2057812919 | | |
| 3.1.418041 | NATHANIEL PAUL BURGETT | ADDRESS REDACTED | | | ETH 0.00148769789890565 | | |
| 3.1.418042 | NATHANIEL PAULUS | ADDRESS REDACTED | | | USDC 0.00862569192850233 | | |
| 3.1.418043 | NATHANIEL PENTECOST | ADDRESS REDACTED | | | MATIC 0.754120728649384 | | |
| 3.1.418044 | NATHANIEL PERRY | ADDRESS REDACTED | | | AVAX 5.82978959580685<br>BTC 0.036876671791244<br>ETH 0.171908971763617<br>LUNC 0.00704321329413253<br>MATIC 0.185218569547955<br>USDC 0.133749805440454 | BTC 0.0004644891873747776<br>GUSD 14.63<br>LUNC 0.000005090446646226<br>USDC 12.135354 | |
| 3.1.418045 | NATHANIEL PETERU | ADDRESS REDACTED | | | ADA 1.90515091350169<br>BNB 0.000000002386665993<br>BTC 0.000001248134913446<br>CEL 2.28289451081812<br>ETH 0.875615412749385<br>LUNC 0.0116279651052396<br>TUSD 0.000553847625739714<br>USDC 2.7064703201298<br>USDT ERC20 761.152909720243 | | |
| 3.1.418046 | NATHANIEL PHILLIPS | ADDRESS REDACTED | | | BTC 0.0000288482633924209 | | |
| 3.1.418047 | NATHANIEL PHUA | ADDRESS REDACTED | | | BTC 0.0108545008216472<br>CEL 1.15038560160618<br>ETH 0.905159655427 | | |
| 3.1.418048 | NATHANIEL PINDER | ADDRESS REDACTED | | | BTC 0.00222399218534697<br>CEL 34.2733467538293 | | |
| 3.1.418049 | NATHANIEL PIOTROWSKI | ADDRESS REDACTED | | | BTC 0.00459596211514733<br>USDC 0.000571784522819929 | USDC 0.000000418335209044 | |
| 3.1.418050 | NATHANIEL PLOSKONKA | ADDRESS REDACTED | | | BTC 1.43973714365244<br>ETH 17.2861391 55767 | | BTC 0.0004624939444 |
| 3.1.418051 | NATHANIEL PLUNKETT | ADDRESS REDACTED | | | BTC 0.00131362604401414<br>MATIC 2495.90132457222 | | |
| 3.1.418052 | NATHANIEL POTREPKA | ADDRESS REDACTED | | | BTC 0.000011104455525631<br>ETH 0.000000541682711984<br>GUSD 0.544999135785412<br>LINK 0.0283054781588416<br>MATIC 0.0667346118387497<br>SNX 0.023506159885524 | | |
| 3.1.418053 | NATHANIEL POWELL | ADDRESS REDACTED | | | ADA 564.994118280835<br>BTC 0.238071654357865<br>DASH 0.000125312942874623<br>ETH 3.22477145438634<br>GUSD 6.01313704188248<br>MATIC 129.972979870824<br>XLM 0.184944300414932 | | |
| 3.1.418054 | NATHANIEL PRINE | ADDRESS REDACTED | | | ADA 0.040884790221999<br>BCH 0.000212196667798611<br>BTC 0.000014374862398376<br>ETH 0.0000651753166119119 | | |
| 3.1.418055 | NATHANIEL QUAN | ADDRESS REDACTED | | | CEL 1.07278996257982 | | |
| 3.1.418056 | NATHANIEL R HAGOOD | ADDRESS REDACTED | | | BTC 0.174288237939316 | | |
| 3.1.418057 | NATHANIEL RAAVAL KANICK | ADDRESS REDACTED | | | CEL 0.000023897528055306<br>ETH 0.000001430368105339<br>LTC 0.000005046403183 35<br>SGB 4.47693949281188<br>SNX 0.00368836588507873<br>UNI 0.000918030465329361<br>USDC 0.151849714344579<br>XRP 0.00560375267463549 | | |
| 3.1.418058 | NATHANIEL RAFANAN | ADDRESS REDACTED | | | BTC 0.0911117167139326<br>USDC 3.01532489901489 | | |
| 3.1.418059 | NATHANIEL RAJOO | ADDRESS REDACTED | | | ETH 0.00048415568620080 5 | | |
| 3.1.418060 | NATHANIEL RAMOS | ADDRESS REDACTED | | | MATIC 22972.9579744561<br>MCDAI 42.3370100064858 | | |
| 3.1.418061 | NATHANIEL RANDALL | ADDRESS REDACTED | | | BTC 0.00124566040833046<br>DOT 17.3626864232893 | | |
| 3.1.418062 | NATHANIEL RANKIN | ADDRESS REDACTED | | | BTC 0.0042957166668868<br>ETH 0.00525562231898751<br>LUNC 0.423394913572385 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.418063 | NATHANIEL RASTETTER | ADDRESS REDACTED | | | ADA 2201.81932894916<br>BTC 0.00247815186884301<br>CEL 241.123295432409<br>ETH 5.70679679030648<br>LINK 57.4309359610576<br>LTC 1.08388301316579<br>UNI 82.8876648765452 | BTC 4.38120481420171 | |
| 3.1.418064 | NATHANIEL REAGAN | ADDRESS REDACTED | | | CEL 11.9686841130627<br>ETH 0.0418117551620944<br>USDC 135.679819322361 | | |
| 3.1.418065 | NATHANIEL REBER | ADDRESS REDACTED | | | AAVE 0.641665284735097<br>BTC 0.043591728057783<br>COMP 0.401951512178772<br>LINK 28.3223782256392<br>MATIC 292.747189963296<br>SNX 4.36340491263484<br>UMA 3.51499726714526<br>UNI 22.3876119208072<br>XLM 1553.77096257786<br>ZRX 675.609325100476 | | |
| 3.1.418066 | NATHANIEL REINHARDT | ADDRESS REDACTED | | | BTC 0.000282393126056059<br>ETH 0.000320299520788916 | BTC 0.000000007359211498 | |
| 3.1.418067 | NATHANIEL REISENBECK | ADDRESS REDACTED | | | ADA 2060.48766109469<br>BTC 0.973803547677891<br>DOT 0.0517738587129792<br>ETH 6.15172233997424<br>LINK 246.324611622133<br>MATIC 1349.841453084<br>USDC 0.588724176815342<br>XLM 0.321220814129863 | BTC 0.00000018<br>ETH 1.58763393649906<br>USDC 0.218320073358722 | |
| 3.1.418068 | NATHANIEL RICHARDS | ADDRESS REDACTED | | | ETH 0.00152203056528538<br>LINK 0.015302834346652 | | |
| 3.1.418069 | NATHANIEL RITZMAN | ADDRESS REDACTED | | | BTC 0.000000301182905223<br>CEL 0.00420280934811983<br>ETH 0.000213117528297009<br>SNX 0.000138606173689129 | | |
| 3.1.418070 | NATHANIEL ROARK | ADDRESS REDACTED | | | ADA 0.00301179843308749<br>BTC 0.000012019803164691<br>COMP 0.000242014732791942<br>ETH 0.000178213165092289<br>USDC 0.638920056476943<br>XRP 0.215783142200074<br>ZRX 0.496936298802695 | | |
| 3.1.418071 | NATHANIEL ROBERT SMITH | ADDRESS REDACTED | | | ADA 77313.5070312241<br>BTC 7.58324990495245<br>ETH 28.284509421029<br>LINK 0.716578781305011<br>MCDAI 0.0835516689103859<br>UNI 221.637658410939<br>USDC 22.3611383503348 | BTC 0.01568366<br>ETH 30.83190475 | |
| 3.1.418072 | NATHANIEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00258272885619076<br>ETH 5.08822421871341 | | |
| 3.1.418073 | NATHANIEL RODRIGUEZ | ADDRESS REDACTED | | | MATIC 47.4479962015629 | | |
| 3.1.418074 | NATHANIEL ROPER | ADDRESS REDACTED | | | MATIC 0.736419310610548<br>USDT ERC20 1.22871558000572 | USDT ERC20 0.000000933769414883 | |
| 3.1.418075 | NATHANIEL RUSSELL | ADDRESS REDACTED | | | BTC 0.0135600390488735<br>USDC 37792.2603199974 | | |
| 3.1.418076 | NATHANIEL RYAN THOMAS | ADDRESS REDACTED | | | ETH 0.0000851295674695449<br>GUSD 0.00287913230152816<br>SNX 0.120291417740101<br>USDC 0.000149589921022181 | ETH 0.00000055264805822<br>GUSD 3.44592462425411<br>SNX 0.000000097284613755<br>USDC 0.17902712872069 | |
| 3.1.418077 | NATHANIEL RYAN WALKER | ADDRESS REDACTED | | | BTC 0.000117464112551996<br>ETH 0.000641412966307424<br>LUNC 18.3024817967394<br>MATIC 0.596188003958137<br>SOL 0.0105143602738855 | BTC 0.0736499989301082<br>ETH 0.428711367057391<br>MATIC 331.517019338048<br>SOL 8.27040575423321 | |
| 3.1.418078 | NATHANIEL SANGALANG | ADDRESS REDACTED | | | BTC 0.000000000657204966<br>CEL 3.88339121640732<br>XRP 341.65 | | |
| 3.1.418079 | NATHANIEL SAY | ADDRESS REDACTED | | | AAVE 0.0017025319693017<br>ADA 10.31323143199<br>BNB 0.00165184803651288<br>BNT 0.0148060171784937<br>BTC 0.000000554190675207<br>BUSD 2.14460002618387<br>CEL 0.00239728394011008<br>COMP 0.001157520021123<br>ETH 0.0000186085962378909<br>GUSD 217.004678164555<br>LUNC 0.00961321718110908<br>MATIC 0.511971683789093<br>MCDAI 0.722646992281944<br>PAXG 0.00118971179296833<br>SNX 117.816208704101<br>UMA 42.0478051033117<br>USDC 0.668623054678881<br>USDT ERC20 0.153425941365695 | | |
| 3.1.418080 | NATHANIEL SCHLAGEL | ADDRESS REDACTED | | | ADA 275.092004639783<br>BTC 0.0225876013743465<br>DOT 14.702473597501<br>ETH 0.702731895124168<br>LINK 3.01895871219066<br>MATIC 92.7848547443181<br>PAXG 0.00450218026432019<br>SNX 10.1649730866717<br>SUSHI 11.4520048162587 | | |
| 3.1.418081 | NATHANIEL SCHMIDT | ADDRESS REDACTED | | | BTC 0.00000276389093344<br>MCDAI 0.0664105047255365 | | |
| 3.1.418082 | NATHANIEL SCHMITZ | ADDRESS REDACTED | | | BTC 0.00178782061601901 | | |
| 3.1.418083 | NATHANIEL SCHMITZ | ADDRESS REDACTED | | | BTC 0.00000334186402244<br>GUSD 0.907247289150309 | | |
| 3.1.418084 | NATHANIEL SCOTT | ADDRESS REDACTED | | | CEL 0.135701248000538<br>DOT 1.179946 | | |
| 3.1.418085 | NATHANIEL SENA | ADDRESS REDACTED | | | BTC 0.0270299454676079<br>ETH 8.21041245231545 | | |
| 3.1.418086 | NATHANIEL SHARP | ADDRESS REDACTED | | | BTC 0.000638561742028549<br>CEL 1.09945500998105 | | |
| 3.1.418087 | NATHANIEL SHAW | ADDRESS REDACTED | | | XRP 582.896631785471 | | |
| 3.1.418088 | NATHANIEL SHELTON | ADDRESS REDACTED | | | BTC 0.00000251368302030999<br>USDC 1.17934465856574 | | |
| 3.1.418089 | NATHANIEL SHIVER | ADDRESS REDACTED | | | BTC 0.000004744461638345<br>DOT 1.83441314193079 | | |
| 3.1.418090 | NATHANIEL SIM | ADDRESS REDACTED | | | BTC 0.0755730166311249<br>LINK 833.797991153312 | | |
| 3.1.418091 | NATHANIEL SINGLETON | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.418092 | NATHANIEL SISTRUNK | ADDRESS REDACTED | | | UNI 0.0117094062410102<br>USDC 0.402181962413817 | | |
| 3.1.418093 | NATHANIEL SLAYTON | ADDRESS REDACTED | | | BTC 0.0275327232102683 | | |
| 3.1.418094 | NATHANIEL SMITH | ADDRESS REDACTED | | | DOT 0.0781132350345004 | | |
| 3.1.418095 | NATHANIEL SMITH | ADDRESS REDACTED | | | LTC 0.00040073667639067 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.418096 | NATHANIEL SMITH | ADDRESS REDACTED | | | ADA 0.00121665022027341<br>AVAX 0.00613615801355637<br>BCH 0.000001229032211376<br>BTC 0.000015002233161491<br>DOT 0.000540763127614189<br>ETH 0.00023218646288138<br>LINK 0.000083275540976013<br>MATIC 0.000424948199097165<br>SOL 0.000898759675973401<br>USDC 0.16751664298217<br>XLM 0.0587410648738403 | MATIC 0.6565149341624 | |
| 3.1.418097 | NATHANIEL SMITHIES | ADDRESS REDACTED | | | BTC 0.000098060178561019<br>DOT 0.0675223320370063<br>ETH 0.0014075501882868 | | |
| 3.1.418098 | NATHANIEL SOLOMON FOSTER | ADDRESS REDACTED | | | | BTC 0.0151496835735261 | |
| 3.1.418099 | NATHANIEL SOON | ADDRESS REDACTED | | | BTC 0.00113094871648257<br>CEL 1.80116254059615<br>ETH 0.000108051857376559<br>USDC 2073.04976742934 | | |
| 3.1.418100 | NATHANIEL SPAULDING | ADDRESS REDACTED | | | BTC 0.0000296863613519739 | | |
| 3.1.418101 | NATHANIEL SPENCER | ADDRESS REDACTED | | | BTC 0.000036029585786226 | BTC 0.000000649084284502 | |
| 3.1.418102 | NATHANIEL STACEY | ADDRESS REDACTED | | | AAVE 0.000654992155089954<br>BTC 0.000000016492102003<br>CEL 1.0094554703251<br>COMP 0.000359486031437761<br>ETH 0.00000214569538157<br>SNX 0.0438437514194054<br>UNI 0.0128989982288505<br>USDC 0.00743091570195466<br>USDT ERC20 0.0133637506685612 | | |
| 3.1.418103 | NATHANIEL STAFFELD | ADDRESS REDACTED | | | BAT 0.0429823517969213<br>BTC 0.000018899737835481 | | |
| 3.1.418104 | NATHANIEL STEPHENSON | ADDRESS REDACTED | | | BTC 0.0434299027861895 | | |
| 3.1.418105 | NATHANIEL STEVENS | ADDRESS REDACTED | | | BTC 0.000000526643697827<br>USDC 0.721220567862756 | | |
| 3.1.418106 | NATHANIEL STEVENSON | ADDRESS REDACTED | | | ADA 586.540454590812<br>BTC 0.00137665210352492<br>MATIC 60.3197277751849 | ADA 48.6<br>BTC 0.00210672<br>MATIC 63.2 | |
| 3.1.418107 | NATHANIEL STICE | ADDRESS REDACTED | | | CEL 0.369279637156223<br>ETH 0.000687382612008469 | | |
| 3.1.418108 | NATHANIEL ST-JEAN | ADDRESS REDACTED | | | BAT 82.9359621863447<br>BTC 0.000601427018219123<br>MATIC 0.0293377159411126 | | |
| 3.1.418109 | NATHANIEL STOCKARD | ADDRESS REDACTED | | | SGB 315.505656016927<br>XRP 1.28322891277681 | | |
| 3.1.418110 | NATHANIEL STOVALL | ADDRESS REDACTED | | | ETH 0.000072781302202906 | | |
| 3.1.418111 | NATHANIEL STUVA | ADDRESS REDACTED | | | AVAX 0.00187196406882691 | | |
| 3.1.418112 | NATHANIEL SWANK | ADDRESS REDACTED | | | AAVE 0.00109279282667773<br>BAT 0.00645756855922306<br>BNT 0.0376003303627545<br>BTC 0.000105237367131376<br>COMP 0.000870808500609922<br>ETH 0.00574908039936149<br>LINK 0.00952451956023826<br>LTC 0.000211251567609665<br>MATIC 0.334357840925122<br>SNX 0.0242274471147243<br>UMA 0.00169518591911324<br>UNI 0.00490706496674772<br>XLM 0.202343387635733<br>ZRX 0.308473775594088 | | |
| 3.1.418113 | NATHANIEL SZEREZLA | ADDRESS REDACTED | | | BTC 0.00114934701758901<br>CEL 0.8154697309467<br>DOT 0.14036248361643<br>ETH 0.000829159663422129<br>LINK 0.0189458605425316<br>MATIC 1.19536793658463 | | |
| 3.1.418114 | NATHANIEL TAGGART | ADDRESS REDACTED | | | MCDAI 13.1677795474965 | | |
| 3.1.418115 | NATHANIEL TAMAYO | ADDRESS REDACTED | | | BTC 0.000001254818272748<br>MANA 0.000239873384689591<br>SNX 0.00566618586726537<br>UNI 0.00315820058234759<br>USDC 0.00499735109102361 | | |
| 3.1.418116 | NATHANIEL TANT | ADDRESS REDACTED | | | CEL 0.17958711613468<br>OMG 0.022173687565886 | | |
| 3.1.418117 | NATHANIEL TAUALAI TAGO | ADDRESS REDACTED | | | | USDC 24900 | |
| 3.1.418118 | NATHANIEL TAYLOR | ADDRESS REDACTED | | | BTC 0.000007830902932138<br>USDC 2.50144186919066<br>USDT ERC20 0.651959103920079 | | |
| 3.1.418119 | NATHANIEL TESSIER | ADDRESS REDACTED | | | BTC 0.000745846244218578<br>CEL 0.0524072345686135<br>ETH 0.00141568451052432<br>LINK 0.0534202308019218<br>MATIC 1.0127946016778 | | |
| 3.1.418120 | NATHANIEL THOMAS | ADDRESS REDACTED | | | BTC 1.01340114178202<br>DOT 18.1361087049459<br>LINK 86.6162473365847<br>MATIC 465.405101211758 | | |
| 3.1.418121 | NATHANIEL THURMAN SMITH | ADDRESS REDACTED | | | ETH 0.00152116940513488 | | |
| 3.1.418122 | NATHANIEL TIMME | ADDRESS REDACTED | | | BTC 0.00116081043704264 | | |
| 3.1.418123 | NATHANIEL TODD | ADDRESS REDACTED | | | CEL 1.07718175077624 | | |
| 3.1.418124 | NATHANIEL TONDREAU | ADDRESS REDACTED | | | ADA 0.00144820863913772<br>BTC 0.000021137930117264<br>CEL 83.8833747058382<br>DOT 0.0193453574637998<br>ETH 0.00145173953787179 | | |
| 3.1.418125 | NATHANIEL TOPIE | ADDRESS REDACTED | | | BTC 0.0178219236493879<br>USDC 802.926050798487 | | |
| 3.1.418126 | NATHANIEL TRAGER | ADDRESS REDACTED | | | BTC 0.000072035411001099<br>ETH 0.00194407411065424<br>LTC 0.00301937978060898 | BTC 0.0474281993799914<br>ETH 1.3837111101232<br>LTC 7.21224382407707 | |
| 3.1.418127 | NATHANIEL TRISTIM HODGES | ADDRESS REDACTED | | | CEL 0.511283801606303<br>LINK 510.30022318751<br>LTC 41.7310546028868<br>SNX 1148.1652113412<br>USDC 118.412850382582<br>XRP 12873.7986904381 | | |
| 3.1.418128 | NATHANIEL TURNER | ADDRESS REDACTED | | | USDC 0.608984976731683 | | |
| 3.1.418129 | NATHANIEL TYLER JOHNS | ADDRESS REDACTED | | | ADA 2.047106560496<br>BTC 0.000001622952499344<br>ETH 0.000656174475118986<br>SOL 0.00621805797269629 | ADA 0.000000059504039712<br>BTC 0.000000001778274548<br>SOL 0.000000000099020856 | |
| 3.1.418130 | NATHANIEL UNG | ADDRESS REDACTED | | | AAVE 5.37236515808674<br>BTC 0.00156155595486934 | | |
| 3.1.418131 | NATHANIEL VALENTIN | ADDRESS REDACTED | | | MATIC 16.3533862025162 | | |
| 3.1.418132 | NATHANIEL VANDETTE JR | ADDRESS REDACTED | | | ADA 534.908657934422<br>BTC 0.00822729730715427<br>MATIC 433.956395193283<br>UNI 6.54393655444066 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.418133 | NATHANIEL VAWTER | ADDRESS REDACTED | | | ADA 595.35334692485<br>BTC 0.0178127160855675<br>DOT 10.4948116862243<br>ETH 5.05899990831699<br>MATIC 1611.98168702731 | | |
| 3.1.418134 | NATHANIEL VAZQUEZ | ADDRESS REDACTED | | | MCDAI 2.26914237710702<br>USDC 5.23183118490772 | | |
| 3.1.418135 | NATHANIEL VENTURA | ADDRESS REDACTED | | | ADA 0.0714391405650695<br>BTC 0.000002987007167952<br>MATIC 44.6760015178382 | | |
| 3.1.418136 | NATHANIEL VISCONTI | ADDRESS REDACTED | | | BAT 29.968824829117<br>BTC 0.000279157795759546<br>ETH 0.00200874435435492<br>USDC 20380.178754794 | | |
| 3.1.418137 | NATHANIEL VOLFANGO | ADDRESS REDACTED | | | BTC 0.0401976380179383<br>ETH 0.533392678290469 | | |
| 3.1.418138 | NATHANIEL VRANA | ADDRESS REDACTED | | | BTC 0.000800273620043349<br>DOT 50.1874598741454<br>MATIC 1021.71393452028 | | |
| 3.1.418139 | NATHANIEL WALTER DUTKIN | ADDRESS REDACTED | | | BTC 0.00130308876461205<br>DOT 11.1422342589362<br>SNX 24.6404135680086<br>USDC 5.62020161876686<br>USDT ERC20 105.1920028066<br>XLM 52.0187870507218 | | |
| 3.1.418140 | NATHANIEL WANDERSCHEID | ADDRESS REDACTED | | | AAVE 4.8905953319295<br>ADA 1448.13392467342<br>BTC 0.074781238225439<br>DOT 46.1701383672613<br>ETC 1.72841979339666<br>ETH 0.0104566768028658<br>LINK 71.0309316463528<br>MANA 1075.40055961007<br>MATIC 217.875854805119<br>SNX 34.9987227813881<br>SOL 41.8668503531138<br>UNI 4.24871459948694 | | |
| 3.1.418141 | NATHANIEL WARDEN | ADDRESS REDACTED | | | BTC 0.000021247477118734 | | |
| 3.1.418142 | NATHANIEL WATKINS | ADDRESS REDACTED | | | ADA 59.6538768802575<br>BTC 0.0089592380960408<br>ETH 0.187840510113156<br>MATIC 56.5621273177162<br>UNI 4.06517337604277 | | |
| 3.1.418143 | NATHANIEL WEBBER-COOK | ADDRESS REDACTED | | | ETH 0.000012385518964652<br>SGB 0.237616231679096<br>USDC 1.77466009444073<br>XRP 1.6036973210485 | | |
| 3.1.418144 | NATHANIEL WEEKS | ADDRESS REDACTED | | | BTC 0.000283661683996613<br>CEL 21.1594554921812<br>ETH 0.00306812591918545<br>USDC 1.96044084307558<br>XLM 2.81538599050527 | BTC 0.000000003960082062<br>ETH 0.384956814537956 | |
| 3.1.418145 | NATHANIEL WHITEHILL | ADDRESS REDACTED | | | BSV 0.518918403589391<br>USDC 1.05367087563749<br>XLM 10.3778200701005<br>ZRX 1.76362670321996 | | |
| 3.1.418146 | NATHANIEL WICKLUND | ADDRESS REDACTED | | | ADA 0.0989377751706792<br>ETH 0.000242632301518427<br>LINK 0.00747796640262843 | | |
| 3.1.418147 | NATHANIEL WILES | ADDRESS REDACTED | | | LTC 0.00104988251420115 | | |
| 3.1.418148 | NATHANIEL WILKINS | ADDRESS REDACTED | | | BTC 0.0916094562425 | | |
| 3.1.418149 | NATHANIEL WILLIAMS | ADDRESS REDACTED | | | BCH 0.000365236739927464<br>BTC 0.000001718907094361<br>CEL 1.09743426036067 | | |
| 3.1.418150 | NATHANIEL WONG | ADDRESS REDACTED | | | ADA 0.118699336450931<br>BTC 0.0000733434833365039<br>USDC 0.437943723364541 | | |
| 3.1.418151 | NATHANIEL WOTRING | ADDRESS REDACTED | | | BSV 0.000035446593297288<br>BTC 0.000447083846924289<br>ETH 0.00288815893743114<br>USDC 1.51277031375508 | BTC 0.000000008423754142 | |
| 3.1.418152 | NATHANIEL WRIGHT | ADDRESS REDACTED | | | ADA 0.216045960887137<br>AVAX 0.0039972909750486<br>BSV 0.00019923690793353<br>BTC 0.000000132428354365<br>LUNC 52.083762437391<br>USDC 0.0918955259797845<br>USDT ERC20 0.401952349037722 | AVAX 0.9414468277062<br>BTC 0.000000007572589617<br>USDC 0.008 | |
| 3.1.418153 | NATHANIEL WYNN | ADDRESS REDACTED | | | BCH 0.0012077986913363<br>BTC 0.000004011430561918<br>CEL 1.09504928330062<br>ETC 0.0195790387600763 | | |
| 3.1.418154 | NATHANIEL YAW ANKOMAH OSEI | ADDRESS REDACTED | | | BTC 0.000001205315817902 | | |
| 3.1.418155 | NATHANIEL YEBOAH ASIAMAH | ADDRESS REDACTED | | | ETH 0.00148398579631303 | | |
| 3.1.418156 | NATHANIEL YOUNG | ADDRESS REDACTED | | | CEL 1.06627923593638 | | |
| 3.1.418157 | NATHANIEL YOUNG | ADDRESS REDACTED | | | BCH 0.000309455381592308<br>BSV 0.679678525200214<br>BTC 0.59160937003817<br>COMP 0.000032617795500589<br>ETH 3.85829902055059<br>LTC 0.000232548604324929<br>USDC 382.139502043578<br>XLM 0.0321243138260474 | | |
| 3.1.418158 | NATHANIEL ZINDA | ADDRESS REDACTED | | | BTC 0.00268678063232074 | | |
| 3.1.418159 | NATHANON ZENLUANG | ADDRESS REDACTED | | | BTC 0.000805983622412793<br>CEL 9.64146359886222<br>USDC 250 | | |
| 3.1.418160 | NATHANY DA SILVA | ADDRESS REDACTED | | | BTC 0.0111510728724008 | | |
| 3.1.418161 | NATHANYAEL WEST | ADDRESS REDACTED | | | CEL 0.338944736031582<br>MANA 100<br>MATIC 576.431684412634<br>SNX 13.0170269411347 | | |
| 3.1.418162 | NATHANYEL ESTRADA | ADDRESS REDACTED | | | BTC 0.000012625445128028<br>ETH 0.000223357205329099<br>USDC 1349.38016316068 | | |
| 3.1.418163 | NATHANYEL GREY | ADDRESS REDACTED | | | ADA 0.283105397943193<br>BTC 0.000023204076464857<br>ETH 0.000236352090216854<br>LINK 1.71932423411624<br>LTC 0.354822361614398<br>UNI 7.15875213237959 | | |
| 3.1.418164 | NATHAPATR POKHAKANCHANAPAKIN | ADDRESS REDACTED | | | BTC 0.00000312095840218<br>CEL 0.149035783399256<br>SGB 310.212135271546<br>XRP 0.00103688620312318 | | |
| 3.1.418165 | NATHAPON UDOMLERTSAKUL | ADDRESS REDACTED | | | BTC 0.000000001966787036<br>CEL 9.74393297414601 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.418166 | NATHAPONG LIMPDAENGSKUL | ADDRESS REDACTED | | | BSV 0.125666130456668<br>BTC 0.000020717275437314<br>CEL 17.8695335308021<br>ETH 0.00707153681852754 | | |
| 3.1.418167 | NATHEE DOLPITAK | ADDRESS REDACTED | | | BTC 0.0634289088739804 | | |
| 3.1.418168 | NATHEER MAHATEY | ADDRESS REDACTED | | | CEL 0.0217364214221539<br>USDC 1 | | |
| 3.1.418169 | NATHEN CANTU | ADDRESS REDACTED | | | CEL 1.1310457751471 | | |
| 3.1.418170 | NATHEN CORDERO | ADDRESS REDACTED | | | BTC 0.000013149601322982<br>ETH 0.000320814590477369 | | |
| 3.1.418171 | NATHEN COYLE | ADDRESS REDACTED | | | ADA 20.4084546637418<br>BTC 0.00647847983137562<br>DOT 4.16494610369751 | | |
| 3.1.418172 | NATHEN ELLIS | ADDRESS REDACTED | | | BTC 0.453633217400575 | | |
| 3.1.418173 | NATHEN FRANCISCO | ADDRESS REDACTED | | | BAT 1.69206260998676<br>ETH 21.9028872176826<br>MCDAI 18.1186250396671<br>USDC 130.924701214517<br>USDT ERC20 21.9653259815769<br>XLM 0.0528788473157192<br>ZEC 0.0534696159597399<br>ZRX 8.74333989554288 | | |
| 3.1.418174 | NATHEN MC GEE | ADDRESS REDACTED | | | XLM 0.0385030677076661 | | |
| 3.1.418175 | NATHEN SHELL | ADDRESS REDACTED | | | BTC 0.00911860154774379<br>ETH 0.165898139248573<br>MATIC 9.35754703842741 | | |
| 3.1.418176 | NATHEN SUTHERLAND | ADDRESS REDACTED | | | CEL 1.37039241945058 | | |
| 3.1.418177 | NATI GOITIA | ADDRESS REDACTED | | | BAT 0.0927498121787805<br>BTC 0.000000009627245009<br>CEL 0.0317659726918859<br>ETH 0.000825408156439973 | | |
| 3.1.418178 | NATI MEDHIN | ADDRESS REDACTED | | | BTC 0.145073254721432<br>LINK 194.109791917187<br>USDT ERC20 8.83824180463282 | | |
| 3.1.418179 | NATIA GELASHVILI | ADDRESS REDACTED | | | ETH 0.0000186962612113 | | |
| 3.1.418180 | NATIA NADIBAIDZE | ADDRESS REDACTED | | | BTC 0.000000000514477213<br>CEL 0.0975324981850531 | | |
| 3.1.418181 | NATIA SOKHADZE | ADDRESS REDACTED | | | BTC 0.00465029804142772 | | |
| 3.1.418182 | NATION SULLIVAN | ADDRESS REDACTED | | | ADA 59.324218423567<br>BTC 0.000005550177092322<br>DOT 2.36823127140657<br>ETH 0.000080447032021358<br>USDC 0.525879560699693 | | |
| 3.1.418183 | NATIQ MAMMADOV | ADDRESS REDACTED | | | ETH 0.000000422846822346 | | |
| 3.1.418184 | NATISHA GORDON | ADDRESS REDACTED | | | BTC 0.00002569895595585<br>CEL 0.293106645718932<br>ETH 0.00268797924832473 | | |
| 3.1.418185 | NATISHA JOSEPH | ADDRESS REDACTED | | | BTC 0.0305664512191607<br>CEL 10.2002171328083<br>ETH 3.22944333873709<br>XRP 783.366840616582 | | |
| 3.1.418186 | NATITIA MALLOY | ADDRESS REDACTED | | | BTC 0.0021990920785994<br>COMP 2.69497911759827<br>DASH 6.21950289133085<br>DOT 79.4046853964327<br>LTC 23.6372809113957<br>MANA 309.327770879349 | | |
| 3.1.418187 | NATIVIDAD RAMIREZ | ADDRESS REDACTED | | | ADA 19.3203278268196<br>BTC 0.00354341487279168 | | |
| 3.1.418188 | NATIVIDAD RIVERO | ADDRESS REDACTED | | | BTC 0.000000440223138881999<br>USDC 0.449909320266635 | | |
| 3.1.418189 | NATLIA ABATEGIOVANNI | ADDRESS REDACTED | | | BTC 0.000000004294183934<br>CEL 0.78080489456526 | | |
| 3.1.418190 | NATNAEL ABEBE | ADDRESS REDACTED | | | BTC 0.0118976695499471<br>ETH 0.93008564022862<br>USDT ERC20 11.6733549027401 | | |
| 3.1.418191 | NATNAEL EPA | ADDRESS REDACTED | | | ETH 0.0208738529988663 | | |
| 3.1.418192 | NATNAEL KIDANE | ADDRESS REDACTED | | | ADA 488.845156177785<br>USDC 1333.34934639816<br>USDT ERC20 12699.1147799418 | | |
| 3.1.418193 | NATNAEL MUSSIE | ADDRESS REDACTED | | | CEL 674.760295177795<br>LINK 100.20815725<br>LTC 44.7<br>MATIC 5541.26139414564<br>XRP 21357.503672<br>ZEC 26.1820915 | | |
| 3.1.418194 | NATNAEL SAHILU | ADDRESS REDACTED | | | BTC 0.000000036991447875<br>CEL 8.52773241678409 | | |
| 3.1.418195 | NATNAEL TEFERI | ADDRESS REDACTED | | | CEL 9.696244471651 | | |
| 3.1.418196 | NATNAEL WELDEMARIAM | ADDRESS REDACTED | | | CEL 3.23323027153164<br>USDT ERC20 90 | | |
| 3.1.418197 | NATO CHAN | ADDRESS REDACTED | | | ETH 0.000117077003831093 | | |
| 3.1.418198 | NATPAPAT PABNAM | ADDRESS REDACTED | | | ADA 132.82796540871<br>CEL 0.998631393897611<br>ETH 0.177530552310084<br>USDT ERC20 27.63 | | |
| 3.1.418199 | NATPHAT MIMANUS | ADDRESS REDACTED | | | BNB 0.000809102182539683<br>BTC 0.00102599880984138 | | |
| 3.1.418200 | NATSU YAMAOKA | ADDRESS REDACTED | | | ADA 351.397577522818<br>AVAX 7.69848585528908<br>BCH 0.770363769538826<br>BTC 0.0477340067995593<br>DOT 0.0104616846792712<br>ETC 4.815084218582<br>ETH 0.221243983229558<br>LUNC 7.76759999982228<br>XLM 1793.94647839491 | | |
| 3.1.418201 | NATSUKI LANGENBACH | ADDRESS REDACTED | | | BTC 0.000000004714762941<br>CEL 0.0708924273257889 | | |
| 3.1.418202 | NATSUKI TAKAHASHI | ADDRESS REDACTED | | | BTC 0.00218435778428446<br>DOT 16.3258123321309<br>USDC 104.20792828627 | | |
| 3.1.418203 | NATSUMI CORONA | ADDRESS REDACTED | | | CEL 3.4937776266222<br>LTC 0.000942612594356636 | | |
| 3.1.418204 | NATT PHENJATI | ADDRESS REDACTED | | | ADA 1720.87000024703<br>BTC 0.129458865442513<br>LTC 0.000496099391709092 | | |
| 3.1.418205 | NATTACHAI TRETASAYUTH | ADDRESS REDACTED | | | ADA 0.121514242706571<br>BTC 0.000386775034024862<br>USDC 8.59420752180057 | | |
| 3.1.418206 | NATTADIT SUKCHAROEN | ADDRESS REDACTED | | | BTC 0.03306933447 | | |
| 3.1.418207 | NATTAKAN KERDBOONCHUM | ADDRESS REDACTED | | | BTC 0.000005259846141266<br>CEL 0.102940803818576<br>USDT ERC20 0.000000860724039464 | | |
| 3.1.418208 | NATTAKOM SHRESTHA | ADDRESS REDACTED | | | BTC 2.16125614635896<br>CEL 121.067284583614<br>ETH 24.5198733590716<br>USDC 3812.34727197557 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.418209 | NATTAKORN SHRESTHA | ADDRESS REDACTED | | | BTC 0.0644072872156743<br>CEL 32.5721267239141<br>DOT 0.033573272344245<br>ETH 0.0000021<br>LTC 0.00006308<br>MATIC 0.369547873525383<br>MCDAI 30<br>PAXG 0.153569755075285<br>USDC 5008.16089042491 | | |
| 3.1.418210 | NATTALEE K LILLICO | ADDRESS REDACTED | | | USDC 645.564829415968 | | |
| 3.1.418211 | NATTANON PONGPATANAPIPIT | ADDRESS REDACTED | | | BTC 0.0684994398274733<br>DOGE 2091.28608568731<br>DOT 46.4121855714709<br>ETH 0.415462670218551<br>MANA 336.893062892294<br>MATIC 57.4608331184516<br>XRP 664.037642212374 | | |
| 3.1.418212 | NATTANUN TRAKULBANLUE | ADDRESS REDACTED | | | ADA 0.000000497536945813<br>BTC 0.000000008238688992<br>CEL 7.4455443282378 | | |
| 3.1.418213 | NATTAPAS MANASILAPAPAN | ADDRESS REDACTED | | | BTC 1.03259681057745<br>CEL 41.4675194934177<br>ETH 3.65370833749251 | | |
| 3.1.418214 | NATTAPAT SUTAPAKORN | ADDRESS REDACTED | | | BTC 0.0000178027288249539 | | |
| 3.1.418215 | NATTAPHOL CHANANUDECH | ADDRESS REDACTED | | | BSV 1.01433181359239<br>BTC 0.708115148570677 | | |
| 3.1.418216 | NATTAPOL CHOOMANEE | ADDRESS REDACTED | | | BTC 0.000008233242530069<br>CEL 52.5570864169604<br>DASH 0.0115637934113882<br>ETC 1.63974064876237 | | |
| 3.1.418217 | NATTAPOL INTAPROM | ADDRESS REDACTED | | | BTC 0.00252716978767429<br>CEL 0.00562086213976444<br>DOT 11.7926615028562<br>LUNC 20.6860023088382<br>MATIC 533.308115070811<br>USDT ERC20 0.12598919608304 | | |
| 3.1.418218 | NATTAPOL KAEWKAO | ADDRESS REDACTED | | | BTC 0.040371440541953<br>CEL 24.0694352923835<br>XRP 513.2092 | | |
| 3.1.418219 | NATTAPOL PAORATCHATAPIBOOL | ADDRESS REDACTED | | | CEL 0.000764207230774058<br>MCDAI 0.0245531373852807 | | |
| 3.1.418220 | NATTAPON CHATPRECHAKUL | ADDRESS REDACTED | | | BTC 0.000000291637749889<br>CEL 0.108119530336695<br>ETH 0.000010257361368647<br>XRP 17.0167310027136 | | |
| 3.1.418221 | NATTAPON TAYJASANANT | ADDRESS REDACTED | | | ADA 205.920542837355<br>BTC 0.000156877408371344<br>DOT 3.16369303167292<br>LINK 2.43582868164183<br>MATIC 142.223261107723<br>SOL 7.13517434070028<br>USDC 39.0774716126615<br>USDT ERC20 1.85713706681144 | BTC 0.104060662453186 | |
| 3.1.418222 | NATTAPONG MONGKOLRATTANACHAI | ADDRESS REDACTED | | | BTC 0.000249176353519383<br>CEL 8.63360054172196 | | |
| 3.1.418223 | NATTARIN TAVEEJAROONLAK | ADDRESS REDACTED | | | BTC 0.0169016315746609<br>CEL 0.0614836482286499<br>USDT ERC20 216.439719512389 | | |
| 3.1.418224 | NATTASHA SHRESTHA | ADDRESS REDACTED | | | BTC 0.045154167762338<br>CEL 91.4425652819413<br>ETH 0.512283384840642 | | |
| 3.1.418225 | NATTAWAN TANKRITTIWAT | ADDRESS REDACTED | | | BTC 0.0000043938694121<br>USDC 4.91209208291554 | | |
| 3.1.418226 | NATTAWAT CHOOJIRAWONG | ADDRESS REDACTED | | | BTC 0.00021889212582993<br>USDT ERC20 3.74829381568421 | | |
| 3.1.418227 | NATTAWAT MEELAP | ADDRESS REDACTED | | | BTC 0.003184249409462<br>CEL 0.173249733868054 | | |
| 3.1.418228 | NATTAWAT MEELAP | ADDRESS REDACTED | | | BTC 0.0017825084013602<br>CEL 0.00290037340482919<br>DOT 0.00001<br>SOL 0.000145528656214721 | | |
| 3.1.418229 | NATTAWAT MEELAP | ADDRESS REDACTED | | | BTC 0.00000031568412485<br>LUNC 0.00369937768574915 | | |
| 3.1.418230 | NATTAWAT MEELAP | ADDRESS REDACTED | | | BTC 0.0016247759406001<br>UST 409.69795502248 | | |
| 3.1.418231 | NATTAWAT MEELAP | ADDRESS REDACTED | | | BNB 0.969998833273349<br>BTC 0.00159352391879402 | | |
| 3.1.418232 | NATTAWAT MEELAP | ADDRESS REDACTED | | | BNB 0.973987072022798<br>BTC 0.00158997728294293 | | |
| 3.1.418233 | NATTAWAT MEELAP | ADDRESS REDACTED | | | BTC 0.000000260408615547<br>SOL 0.00283020267344959<br>UST 0.0163263375152625 | | |
| 3.1.418234 | NATTAWAT SUPACHAWAROTE | ADDRESS REDACTED | | | BTC 0.0080065448358381<br>CEL 0.0495979999176515 | | |
| 3.1.418235 | NATTAWUT ONGERN | ADDRESS REDACTED | | | BTC 0.00000981266364749999<br>SOL 0.00344528615948411 | | |
| 3.1.418236 | NATTE NSOUGAN | ADDRESS REDACTED | | | ADA 0.11759145640616<br>BUSD 0.39444914267071<br>ETH 0.000060764129055443<br>MATIC 0.190258959269172 | | |
| 3.1.418237 | NATTHA PONGPABHAWI | ADDRESS REDACTED | | | ADA 0.135398169905188<br>BCH 0.000176941982801936<br>BTC 0.00000494578926942<br>CEL 0.208518625579536<br>USDC 0.355153595289595 | | |
| 3.1.418238 | NATTHACHA BOLTON | ADDRESS REDACTED | | | BTC 0.000250984042798112 | | |
| 3.1.418239 | NATTHAKAMOL KAAS | ADDRESS REDACTED | | | BTC 0.00110442189797517<br>CEL 105.474462182547 | | |
| 3.1.418240 | NATTHAKIT NIMITRUNGTHAWEE | ADDRESS REDACTED | | | BTC 0.0008835855535102<br>CEL 116.224361147402<br>ETH 2.00759757035746 | | |
| 3.1.418241 | NATTHAKIT YUWAWANITCHAKORN | ADDRESS REDACTED | | | BTC 0.00134743029078215 | | |
| 3.1.418242 | NATTHAKRIT PONGSASITHORN | ADDRESS REDACTED | | | ADA 0.000000351439650202<br>CEL 0.583989029957031<br>DOT 0.000000000058187023<br>USDC 0.009<br>USDT ERC20 0.000000554945054944<br>XLM 0.027 | | |
| 3.1.418243 | NATTHANAN CHAIMOOL | ADDRESS REDACTED | | | CEL 1.88669278455308<br>LTC 0.00149120729048703<br>USDC 82.246 | | |
| 3.1.418244 | NATTHANAN PROMWONG | ADDRESS REDACTED | | | CEL 1.27124931571697<br>XLM 9.7170952 | | |
| 3.1.418245 | NATTHANAN PROMWONG | ADDRESS REDACTED | | | CEL 1.26076862735668<br>ETH 0.000001293625871764 | | |
| 3.1.418246 | NATTHAPAT BARAM | ADDRESS REDACTED | | | ADA 15.4289891432667<br>CEL 0.137160455058102<br>DOT 0.000003941243521091<br>XRP 0.931756387309964 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.418247 | NATTHAPHAN JANTAFAN | ADDRESS REDACTED | | | BTC 0.000000890082106328<br>MATIC 0.281361888877478 | | |
| 3.1.418248 | NATTHAPHAT PHATKHAONGOEN | ADDRESS REDACTED | | | BTC 0.000004027504618833 | | |
| 3.1.418249 | NATTHAPHOL MEEWISET | ADDRESS REDACTED | | | BTC 0.0257850497314246<br>CEL 17.4963355381654 | | |
| 3.1.418250 | NATTHAPHON CHAMPANAK | ADDRESS REDACTED | | | CEL 24.9805880551055 | | |
| 3.1.418251 | NATTHAPHON SUPRAPINYOPONG | ADDRESS REDACTED | | | BTC 1.27538917448859<br>ETH 6.4584545672715<br>GUSD 1025.50280895398 | | |
| 3.1.418252 | NATTHAPOOM SAENGHAN | ADDRESS REDACTED | | | BTC 0.000003164412024436<br>USDC 0.279108254117674 | | |
| 3.1.418253 | NATTHAPOOM SAENGHAN | ADDRESS REDACTED | | | BTC 0.142525988896304 | | |
| 3.1.418254 | NATTHAPORN JAENGPIYARAT | ADDRESS REDACTED | | | BTC 0.000001192041501605<br>ETH 0.016023252288633 | | |
| 3.1.418255 | NATTHAPORN LERTKIETPANIT | ADDRESS REDACTED | | | BTC 0.000002272177351563 | | |
| 3.1.418256 | NATTHAPORN MAKONGLAD | ADDRESS REDACTED | | | CEL 0.126057485040622<br>XLM 71.5044542349394 | | |
| 3.1.418257 | NATTHAPORN WANGWONG | ADDRESS REDACTED | | | BTC 0.000000005196062979<br>CEL 1.6547067281946<br>DASH 0.000000002407803692<br>GUSD 0.101168356120404<br>LTC 0.000000000133931404<br>SGB 164.83499<br>USDC 0.00000009338642072<br>USDT ERC20 0.000000964490911667 | | |
| 3.1.418258 | NATTHAWUT BUDLHAB | ADDRESS REDACTED | | | BNB 0.000013266357996488<br>BTC 0.000000399581418669<br>ETH 0.000011200423070187<br>USDT ERC20 0.000698114068068848 | | |
| 3.1.418259 | NATTINEE ANUTARAYONTCHAI | ADDRESS REDACTED | | | BTC 0.000827444685322786<br>CEL 14.421941525506<br>USDC 405.605791195134 | | |
| 3.1.418260 | NATTY COLE | ADDRESS REDACTED | | | CEL 1.05935418066498 | | |
| 3.1.418261 | NATU PATEL | ADDRESS REDACTED | | | BTC 0.000006163154900396 | | |
| 3.1.418262 | NATURE'S FRUIT, LLC | W COLFAX ST, PALATINE, ILLINOIS 60067 | | | BTC 0.00130452659490545<br>ETH 0.00273534937238268 | CEL 131.257539104902<br>ETH 2.06906833794879 | |
| 3.1.418263 | NATWARA CHARASCHARUNGKIAT | ADDRESS REDACTED | | | BTC 0.000017365827788891 | | |
| 3.1.418264 | NATXO CARRASCO | ADDRESS REDACTED | | | BAT 0.000003034276102375<br>BTC 0.00949808084600025<br>CEL 6317.19437549415<br>LINK 100.015270377375 | | |
| 3.1.418265 | NAUAL NAIME YEHIL | ADDRESS REDACTED | | | BTC 0.0363584471958786 | | |
| 3.1.418266 | NAUBLAII LEE | ADDRESS REDACTED | | | ADA 1238.91437386614<br>BTC 0.000803851401483232<br>LTC 47.2829688779952 | | |
| 3.1.418267 | NAUFAL ABYAN ELLYAS | ADDRESS REDACTED | | | BNB 0.00247214278867938 | | |
| 3.1.418268 | NAUFAL ILHAMI | ADDRESS REDACTED | | | BTC 0.00000015362375359<br>BUSD 0.702691014504317 | | |
| 3.1.418269 | NAUFAL RAZAN | ADDRESS REDACTED | | | BTC 0.000022773555858003 | | |
| 3.1.418270 | NAUFAL SAMIR OUAD | ADDRESS REDACTED | | | BTC 0.000352501219097805 | | |
| 3.1.418271 | NAUL VALDEZ | ADDRESS REDACTED | | | BTC 0.000330228257984881<br>ETH 0.000935141156392044<br>LTC 0.00457976366635806 | | |
| 3.1.418272 | NAULIN MOMBO | ADDRESS REDACTED | | | XLM 125.677254912673 | | |
| 3.1.418273 | NAUM FONSECA FUJIMORI | ADDRESS REDACTED | | | CEL 3.96746089864689 | | |
| 3.1.418274 | NAUM GJORGJESKI | ADDRESS REDACTED | | | BTC 0.00120930937097629<br>USDC 2922.39927782472 | | |
| 3.1.418275 | NAUM SHEYNKERMAN | ADDRESS REDACTED | | | BTC 0.000001484479633025<br>EOS 0.019621813097341<br>ETH 0.442048001858196<br>MANA 0.395159363416534<br>MATIC 0.252867596402467<br>USDC 0.00947793342060965 | | |
| 3.1.418276 | NAUME TRAJKOSKI | ADDRESS REDACTED | | | BTC 0.000736042348594234<br>ETH 3.42505772143724 | | |
| 3.1.418277 | NAUREEN HYDER | ADDRESS REDACTED | | | BTC 0.00118537248747505<br>DASH 2.02849622663802<br>LTC 4.91036431660432<br>USDC 105.144693434181<br>XLM 829.520161088346<br>ZEC 3.71705840710517 | | |
| 3.1.418278 | NAURIS MELNBARDIS | ADDRESS REDACTED | | | BTC 0.00150775850943393<br>CEL 0.578205140910718<br>ETH 0.108032424439128 | | |
| 3.1.418279 | NAUSHAD ALI BASHEER AHAMED | ADDRESS REDACTED | | | AAVE 7.13057718394947<br>BTC 0.314316775262487<br>ETH 2.499347574554<br>USDC 524.972123410376 | | |
| 3.1.418280 | NAUSHAD ALLIBHOY | ADDRESS REDACTED | | | BTC 0.0332200659538164<br>CEL 23.0551298444094 | | |
| 3.1.418281 | NAUSHAD ANSARI | ADDRESS REDACTED | | | BTC 0.00116818103194388<br>XRP 0.549537449249237 | | |
| 3.1.418282 | NAUSHAD ISMAIL | ADDRESS REDACTED | | | BTC 0.000420044381238303<br>CEL 6.05293840526815 | | |
| 3.1.418283 | NAUSHAD KAPASI | ADDRESS REDACTED | | | BTC 0.287985835368224<br>ETH 1.99123001235274<br>SOL 28.3104886370945<br>USDC 12167.8012094243 | BTC 0.00168017893403067 | |
| 3.1.418284 | NAUSHIN RAHMAN | ADDRESS REDACTED | | | BTC 0.105601317108997<br>ETH 0.571300309585936 | | |
| 3.1.418285 | NAUTILUS SUPERANNUATION FUND | 195A CARMODY RD, TOOWONG, 4066<br>AUSTRALIA | | | BTC 1.47187738909715<br>CEL 26462.6711957316<br>DOT 644.946135935596<br>ETH 37.4319343728933<br>OMG 399.2<br>USDC 20950.952337<br>USDT ERC20 10441.591884 | | |
| 3.1.418286 | NAV DHILLON | ADDRESS REDACTED | | | CEL 0.00483398441857632<br>ETH 0.000116722807902006 | | |
| 3.1.418287 | NAV INDER GILL | ADDRESS REDACTED | | | BTC 0.0282948829436064<br>ETH 0.00746309070650776<br>LINK 286.663453624114<br>MATIC 6.03775461085815<br>OMG 0.00786532980646921<br>USDC 0.0124887794187259<br>USDT ERC20 1.20184946548733 | OMG 0.00013800913972473<br>USDC 219.925093934615<br>USDT ERC20 0.000000243014327163 | |
| 3.1.418288 | NAV KIRAN MANN | ADDRESS REDACTED | | | BTC 0.0180246832223914<br>CEL 2.11194275075112<br>ETH 0.0436579278618801 | | |
| 3.1.418289 | NAV POWAR | ADDRESS REDACTED | | | ADA 1.51897781957507<br>BTC 0.00125400405603035<br>CEL 5.48701470698435<br>MATIC 1.47754918742135<br>USDC 0.000000230833952843 | | |
| 3.1.418290 | NAVA TEJA TUMMALAPALLI | ADDRESS REDACTED | | | BTC 0.000752111493821152<br>USDC 229.541878980121 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.418291 | NAVACHAI TATHANGTHONG | ADDRESS REDACTED | | | ADA 123.231316350899<br>BTC 0.000765464819919521<br>DOT 4.36088663915216<br>ETH 0.573916261376181<br>LTC 1.24929350606868<br>USDC 146.297595248789<br>USDT ERC20 229.862861079963<br>XRP 1026.2813576628 | | |
| 3.1.418292 | NAVADEEP RAJBHANDARY | ADDRESS REDACTED | | | ADA 704.640762708801<br>BTC 0.00366340650420023<br>CEL 33.4148823812914<br>ETH 0.095<br>MATIC 155.074439376629<br>XRP 2379.05868432548 | | |
| 3.1.418293 | NAVAID SIDDIQI | ADDRESS REDACTED | | | ADA 8909.64259836987<br>ETH 6.63873650641141<br>MATIC 915.279917601527<br>USDC 16241.316960171<br>XLM 39374.4773493028<br>XRP 25761.6994 | | |
| 3.1.418294 | NAVALAN PARATHITHASAN | ADDRESS REDACTED | | | BTC 0.00283973832374371 | | |
| 3.1.418295 | NAVAM RANSITH | ADDRESS REDACTED | | | CEL 1.03365389871632<br>MCDAI 47.36507 | | |
| 3.1.418296 | NAVAMALATI CHAKRABORTY | ADDRESS REDACTED | | | BTC 0.00100867032163371<br>ETH 12.7433425052021<br>USDC 106.827695402117 | | |
| 3.1.418297 | NAVAMANI EBENEZAR PAKIADAS | ADDRESS REDACTED | | | GUSD 20.995697342762 | | |
| 3.1.418298 | NAVANATH SRIYUKSIRI | ADDRESS REDACTED | | | ADA 2.55349472535927<br>BTC 0.000030298656797881<br>CEL 0.0266961074551231<br>ETH 0.000412626217779523<br>LINK 0.0120097093019063<br>MATIC 0.176892551429363<br>XRP 1.00725712185651 | | |
| 3.1.418299 | NAVANEETH KUMAR BALAJI | ADDRESS REDACTED | | | BAT 18.0290307623454<br>BCH 0.0170980968324791<br>BTC 0.000712995411748149<br>DASH 0.0702873181591255<br>ETH 0.0101732254777153<br>LINK 0.510759170752075<br>LTC 0.0314740885257329<br>USDC 12.843173585698<br>USDT ERC20 19.1148774071186 | | |
| 3.1.418300 | NAVANEETHA KP | ADDRESS REDACTED | | | BTC 0.000154115492112557 | | |
| 3.1.418301 | NAVANEETHA KRISHNAN | ADDRESS REDACTED | | | CEL 1.0635590680973 | | |
| 3.1.418302 | NAVANEETHA NATARAJAN | ADDRESS REDACTED | | | BTC 0.000371695102762901<br>SGB 15563.1099851694<br>XRP 101804.360599526 | | |
| 3.1.418303 | NAVANEETHAN PALANISAMY | ADDRESS REDACTED | | | BTC 0.0227878554070853<br>CEL 29.3221848762644<br>LUNC 2.13889821799331<br>MATIC 203.224706700673<br>SUSHI 9.48723823323968<br>USDC 0.271067156921015 | | |
| 3.1.418304 | NAVANETHAN PONGIANNAN | ADDRESS REDACTED | | | BTC 0.00000565906474542199<br>CEL 0.274495310606594<br>ETH 0.00000091328491574<br>USDC 0.0119486356570629 | | CEL 0.000075683933781247 |
| 3.1.418305 | NAVAPORN ARUNWATTANAMONGKOL | ADDRESS REDACTED | | | AVAX 0.0740182618119527<br>SGB 683.883491582723<br>USDC 3765.83297964974<br>XLM 0.766134641942072 | | XLM 149.891118555575<br>XRP 47.1105138518683 |
| 3.1.418306 | NAVARATHNA RATHNAYAKA MUDIYANSELAGE ANJANA AYOMAL | ADDRESS REDACTED | | | BTC 0.000000007404109266<br>CEL 0.241512351269753 | | |
| 3.1.418307 | NAVARONE SUMMERS | ADDRESS REDACTED | | | AAVE 6.19669672867861<br>ADA 11220.615394364<br>BAT 0.872724601279117<br>BTC 0.194590919233535<br>COMP 3.2515174953734<br>DOT 88.9848475570284<br>EOS 0.106740283589128<br>ETH 4.51208816563514<br>KNC 311.982068043697<br>LINK 859.447168798162<br>MANA 0.0437036093607377<br>MATIC 22316.1879660389<br>OMG 0.0398511787732954<br>SGB 1338.24490095742<br>SNX 375.002279183549<br>UNI 103.046540014681<br>XLM 1.36257541213524<br>XRP 4.29378538539183 | KNC 1.88582817782413 | |
| 3.1.418308 | NAVARRA PETERMAN | ADDRESS REDACTED | | | USDC 13.1717380398986 | | |
| 3.1.418309 | NAVARRO REYES EDUARDO ALFONSO | ADDRESS REDACTED | | | BTC 0.000008014603608261 | | |
| 3.1.418310 | NAVASKIA SUTHERLAND | ADDRESS REDACTED | | | ADA 0.0874759261438007<br>BCH 0.000623471004767968<br>BTC 0.000002763081529226<br>SNX 0.00993793455367851 | | |
| 3.1.418311 | NAVDEEP AULAKH | ADDRESS REDACTED | | | BTC 0.105273546116757<br>DOT 60.4121501785889<br>ETH 3.62664034092218<br>SNX 37.1453486689034<br>UNI 77.2262160846456 | | |
| 3.1.418312 | NAVDEEP BAINS | ADDRESS REDACTED | | | GUSD 29.6646502260586<br>USDC 9.33227999825281 | | |
| 3.1.418313 | NAVDEEP BANSAL | ADDRESS REDACTED | | | CEL 0.0214974445419039<br>ETH 0.121341980384616 | | |
| 3.1.418314 | NAVDEEP DABB | ADDRESS REDACTED | | | ADA 0.0187740283258425<br>BTC 0.000004119977558997<br>DOT 0.0021619868645008<br>ETH 0.000090775112992574<br>MATIC 0.0398494885727555<br>SNX 0.00878878855567862<br>USDC 0.0379706162683884 | | |
| 3.1.418315 | NAVDEEP DADWAL | ADDRESS REDACTED | | | CEL 0.00113626575773521<br>XLM 0.000000070982142857 | | |
| 3.1.418316 | NAVDEEP DHIRAJ | ADDRESS REDACTED | | | CEL 47.7557714242055<br>ETH 1.32387614027557<br>LINK 9.78308537752988<br>LTC 3.06106571628127<br>MCDAI 31.0246957352376<br>XRP 2084.90674298001 | | |
| 3.1.418317 | NAVDEEP GANESH | ADDRESS REDACTED | | | AVAX 96.0835689000652<br>BTC 0.760590239807608<br>LUNC 23.6427968649067<br>MATIC 1057.64960097939<br>SOL 102.156447460817 | | |
| 3.1.418318 | NAVDEEP GIRN | ADDRESS REDACTED | | | BTC 0.00000069679860174 | | |
| 3.1.418319 | NAVDEEP JADOR | ADDRESS REDACTED | | | BTC 0.00280115360302097<br>ETH 0.00429607418028297 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.418320 | NAVDEEP KAJAL | ADDRESS REDACTED | | | CEL 0.281844915816459<br>ETH 0.0646753513166748 | | |
| 3.1.418321 | NAVDEEP KAUR | ADDRESS REDACTED | | | BTC 0.000852566021853611<br>USDC 0.630257767367169<br>XRP 0.476732739887862 | | |
| 3.1.418322 | NAVDEEP MEAMBER | ADDRESS REDACTED | | | BTC 0.0000000435042168709999<br>USDC 0.00003891409174338 | BTC 0.000000007940279505<br>USDC 0.000000662328243225 | |
| 3.1.418323 | NAVDEEP MINHAS | ADDRESS REDACTED | | | BTC 0.0113681361748852 | | |
| 3.1.418324 | NAVDEEP MUNJAL | ADDRESS REDACTED | | | CEL 1.75474065113766 | | |
| 3.1.418325 | NAVDEEP NULL | ADDRESS REDACTED | | | USDT ERC20 404.210583351983 | | |
| 3.1.418326 | NAVDEEP SEKHON | ADDRESS REDACTED | | | BTC 0.00239798145140199<br>GUSD 0.601316645058198<br>USDC 0.307159613434051 | | |
| 3.1.418327 | NAVDEEP SINGH | ADDRESS REDACTED | | | BTC 0.00311686795977605<br>LTC 1.89110867277012<br>MCDAI 74.4345584808588 | | |
| 3.1.418328 | NAVDEEP SINGH THIND | ADDRESS REDACTED | | | BTC 0.0116449384991093<br>ETH 0.127991122373793 | | |
| 3.1.418329 | NAVDIP JASSI | ADDRESS REDACTED | | | BNB 0.00001477<br>BTC 0.000000472601882137<br>CEL 2405.22053513938<br>DOT 300.8662588735<br>ETH 0.000002749525788818<br>LTC 0.000067<br>MATIC 3151.48659311<br>SNX 200.087200510963 | | |
| 3.1.418330 | NAVDIP SIDHU | ADDRESS REDACTED | | | CEL 2700.33084488864 | | |
| 3.1.418331 | NAVDISH VANJANI | ADDRESS REDACTED | | | MATIC 4.6896925348291 | | |
| 3.1.418332 | NAVE ZEEVI | ADDRESS REDACTED | | | BTC 0.000453895406527778 | | |
| 3.1.418333 | NAVED FERDINANDS | ADDRESS REDACTED | | | ADA 22.2091223924426<br>BTC 0.000103970403893863<br>ETH 0.206784391065523<br>LINK 4.0574595123941 | | |
| 3.1.418334 | NAVEED AKRAM | ADDRESS REDACTED | | | BTC 0.000001477610870037<br>CEL 0.95935173708619<br>COMP 0.00212049896116256<br>ETH 0.00312747056511698<br>MATIC 0.00729776389788288 | | |
| 3.1.418335 | NAVEED AMANAT | ADDRESS REDACTED | | | BTC 0.00005586483192426<br>CEL 0.00463050108368688<br>DOT 0.00567638659208037<br>ETH 0.000004692725315715<br>XLM 0.000000020830102732 | | |
| 3.1.418336 | NAVEED CHAUDHRY | ADDRESS REDACTED | | | BTC 0.0964518541971607<br>CEL 90.0444085255765 | | |
| 3.1.418337 | NAVEED MALIK | ADDRESS REDACTED | | | CEL 1.06171605226586 | | |
| 3.1.418338 | NAVEED MOHAMMED | ADDRESS REDACTED | | | BTC 0.00226001942089417<br>CEL 284.701370654743<br>ETH 2.16132766191387 | | |
| 3.1.418339 | NAVEED MOHAMMED | ADDRESS REDACTED | | | BTC 0.00164885836198657 | | |
| 3.1.418340 | NAVEED MOHSIN | ADDRESS REDACTED | | | USDT ERC20 1.74430773842787 | | |
| 3.1.418341 | NAVEED NEGHABAT | ADDRESS REDACTED | | | BTC 0.123388485417049<br>CEL 5588.85181028041<br>ETH 5.4480060467123<br>TUSD 542.97826264<br>USDC 2366.250794<br>USDT ERC20 296.071645 | | |
| 3.1.418342 | NAVEED QAZI | ADDRESS REDACTED | | | BTC 0.14617672596139<br>DOGE 1854.71273644975<br>ETH 2.88761093657258<br>MATIC 85.3406638818022<br>SOL 2.03663687103132<br>XLM 226.999219456902<br>XRP 1095.64217834448 | | |
| 3.1.418343 | NAVEED RASTEGAR | ADDRESS REDACTED | | | ADA 660.456508736001<br>BTC 0.403876241803434<br>DOT 14.6370216688614<br>ETH 1.64356388546609<br>LINK 12.6016338212453<br>USDC 0.481039502720825 | BTC 0.0197655<br>USDC 0.00578153198447623 | |
| 3.1.418344 | NAVEED S HUQ | ADDRESS REDACTED | | | ETH 0.00235058512553175 | ETH 1.63820546139336 | |
| 3.1.418345 | NAVEED SHAN | ADDRESS REDACTED | | | BTC 0.0388689424778931<br>ETH 0.346607702966589 | | |
| 3.1.418346 | NAVEEN ACHYUTA | ADDRESS REDACTED | | | MATIC 55.357769618303 | | |
| 3.1.418347 | NAVEEN ARUNACHALAM | ADDRESS REDACTED | | | BTC 0.0016179924089287<br>ETH 0.178281660237916 | | |
| 3.1.418348 | NAVEEN AUJLA | ADDRESS REDACTED | | | BTC 0.00000792799893789199 | | |
| 3.1.418349 | NAVEEN BALASUBRAMANIAN | ADDRESS REDACTED | | | BTC 0.00120501074548585<br>XRP 562.187 | | |
| 3.1.418350 | NAVEEN BANDARU | ADDRESS REDACTED | | | ADA 0.846148501025123<br>BTC 0.0115787737615307<br>CEL 0.322608332774569 | | |
| 3.1.418351 | NAVEEN CHOPRA | ADDRESS REDACTED | | | XLM 9.98811025974367 | | |
| 3.1.418352 | NAVEEN DABAS | ADDRESS REDACTED | | | BTC 0.000448282382981617 | | |
| 3.1.418353 | NAVEEN DAHANAYAKE | ADDRESS REDACTED | | | BTC 0.000041142252167211<br>CEL 0.0455731575755492<br>ETH 0.000937001894788139<br>LINK 0.0437895234667107 | | |
| 3.1.418354 | NAVEEN DILHARA FERNANDO WARNAKULASURIYA KATTA KUTTIGE | ADDRESS REDACTED | | | LUNC 0.0103925841651922 | | |
| 3.1.418355 | NAVEEN GAYAM | ADDRESS REDACTED | | | ETH 2.99754815413487 | | |
| 3.1.418356 | NAVEEN GUPTA | ADDRESS REDACTED | | | CEL 1.14917115351283 | | |
| 3.1.418357 | NAVEEN JAIN | ADDRESS REDACTED | | | BTC 0.000000097737341179<br>XRP 0.0000945571029241389 | | |
| 3.1.418358 | NAVEEN JOSHI | ADDRESS REDACTED | | | BTC 0.00140802813692431<br>CEL 75.3834021866442 | | |
| 3.1.418359 | NAVEEN KHAN | ADDRESS REDACTED | | | ADA 202.409104487059<br>DOT 15.4567384610991 | | |
| 3.1.418360 | NAVEEN KHICHAR | ADDRESS REDACTED | | | CEL 0.920537651951059<br>ETH 0.000979042143768827<br>MANA 0.153885473239013<br>MATIC 0.0182588120890281 | | |
| 3.1.418361 | NAVEEN KONIDALA | ADDRESS REDACTED | | | AAVE 25.0541613827121<br>BNT 1218.93054976305<br>BTC 0.000724679210830993<br>SNX 962.804312339991 | | |
| 3.1.418362 | NAVEEN KOODATHINGAL NARAYANANKUTTY | ADDRESS REDACTED | | | AAVE 8.577052<br>ADA 131.6654<br>AVAX 15.7855802003944<br>BNT 53.67681799<br>BTC 0.9529992657<br>CEL 462.637661760797<br>EOS 38.1662<br>ETC 25.9811<br>ETH 13.1632051848759<br>LUNC 85.3677<br>MATIC 47.30165952<br>SNX 3.304748<br>SOL 17.962<br>UNI 16.457625 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.418363 | NAVEEN KUMAR | ADDRESS REDACTED | | | BUSD 78.9362936191217<br>CEL 0.805719041869367 | | |
| 3.1.418364 | NAVEEN KUMAR | ADDRESS REDACTED | | | CEL 0.0794286196540944<br>XRP 51.565639952348 | | |
| 3.1.418365 | NAVEEN KUMAR | ADDRESS REDACTED | | | BTC 0.0235826998572893<br>MATIC 10385.9169591116 | | |
| 3.1.418366 | NAVEEN KUMAR | ADDRESS REDACTED | | | CEL 10.1924803261138<br>ETH 0.35193832 | | |
| 3.1.418367 | NAVEEN KUMAR BANGALORE SRINIVASA MURTHY | ADDRESS REDACTED | | | CEL 1.08634951045059<br>LTC 0.00509796947280544<br>USDC 0.000000333669543713 | | |
| 3.1.418368 | NAVEEN KUMAR BK | ADDRESS REDACTED | | | BCH 0.00351296413439966<br>BSV 0.00351169212930626<br>CEL 6.8758617399675<br>ETH 0.000134106400219612<br>LTC 0.321290244663153<br>XLM 0.000000000561274349 | | |
| 3.1.418369 | NAVEEN KUMAR INDURTI | ADDRESS REDACTED | | | USDC 0.919021228572556 | | |
| 3.1.418370 | NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | | | ADA 0.804883987269118<br>BTC 0.000000676831230761<br>CEL 0.743460045707361<br>EOS 0.0171547194955103<br>ETH 0.00215467425230618<br>LUNC 1.45117246507284<br>MATIC 0.00519845640866125<br>USDC 0.318 | | |
| 3.1.418371 | NAVEEN KUMAR PALANI | ADDRESS REDACTED | | | BTC 0.00106337976215513<br>CEL 25.9809897470016<br>ETH 6.29380261462269<br>LTC 20.4656657209654<br>XRP 999.525814 | | |
| 3.1.418372 | NAVEEN KUMAR TAMMINENI | ADDRESS REDACTED | | | BAT 0.3770254327072<br>BTC 0.00002880581669955<br>CEL 0.192259524754778<br>KNC 0.0859293136898574<br>UNI 0.00837326978226075<br>XLM 1.15048008945544 | | |
| 3.1.418373 | NAVEEN KUMAR TOKALA | ADDRESS REDACTED | | | BNB 0.00463659004101085<br>BTC 0.00127896863968895 | | |
| 3.1.418374 | NAVEEN M | ADDRESS REDACTED | | | BTC 0.000010139710219364<br>CEL 0.00557075679476882 | | |
| 3.1.418375 | NAVEEN MAHADEVA | ADDRESS REDACTED | | | BNB 0.000916499350852498<br>BTC 0.000016644940235302<br>BUSD 0.00207142010027992<br>ETH 0.000179415507666653<br>LUNC 0.0134428149659439<br>MATIC 0.387064312682483<br>USDC 2.88297617153373 | | |
| 3.1.418376 | NAVEEN MAMIDI | ADDRESS REDACTED | | | BTC 0.00001456510993869 | | |
| 3.1.418377 | NAVEEN MEDA | ADDRESS REDACTED | | | CEL 2.92894013792408<br>XRP 272.116627 | | |
| 3.1.418378 | NAVEEN MEHTA | ADDRESS REDACTED | | | CEL 0.00894468563180028<br>ETH 0.000035239769908703 | | |
| 3.1.418379 | NAVEEN MUKKOLLU | ADDRESS REDACTED | | | BTC 0.203712696883723<br>ETH 10.0178739997452<br>USDC 16294.5529157536 | | |
| 3.1.418380 | NAVEEN MUNIRAJA | ADDRESS REDACTED | | | LINK 0.0199386772984023<br>MATIC 0.0238110486991643 | | |
| 3.1.418381 | NAVEEN MUNISWAMY | ADDRESS REDACTED | | | BTC 0.00116378839503938<br>ETH 11.5296587491084 | | |
| 3.1.418382 | NAVEEN NAIK BANDEMELINATHANDA NANENAIK | ADDRESS REDACTED | | | ADA 349.08334359142<br>BTC 0.0530407510560316<br>CEL 0.256711502883624<br>ETH 1.61571109674166 | | |
| 3.1.418383 | NAVEEN NALLU | ADDRESS REDACTED | | | ADA 0.0116332014377627<br>BSV 0.01089829<br>CEL 0.046855427173467<br>ETH 0.000010756235396819 | | |
| 3.1.418384 | NAVEEN NARAIN | ADDRESS REDACTED | | | BTC 0.00000000129635539<br>CEL 22.3443760680297<br>DOT 0.000000000045725995 | | |
| 3.1.418385 | NAVEEN PERERA | ADDRESS REDACTED | | | BTC 0.00121615953241067<br>CEL 1.52479701235958 | | |
| 3.1.418386 | NAVEEN PRASAD | ADDRESS REDACTED | | | BTC 0.000008316206614482 | | |
| 3.1.418387 | NAVEEN PUSAM | ADDRESS REDACTED | | | BTC 0.00007916<br>CEL 1.64720678634645 | | |
| 3.1.418388 | NAVEEN PUTLUR | ADDRESS REDACTED | | | BTC 0.00139<br>CEL 2.20333326020509<br>XLM 202.139419841366 | | |
| 3.1.418389 | NAVEEN RAJ | ADDRESS REDACTED | | | ADA 0.0443755716054699 | | |
| 3.1.418390 | NAVEEN RAJ | ADDRESS REDACTED | | | CEL 0.0863763208778676<br>USDT ERC20 0.612777 | | |
| 3.1.418391 | NAVEEN RAJ KRISHNAN KRISHNAN | ADDRESS REDACTED | | | CEL 1.08414288665968<br>LTC 0.0021852172247534 | | |
| 3.1.418392 | NAVEEN RAMLAHL | ADDRESS REDACTED | | | BCH 0.00000027825<br>BSV 0.0000003<br>BTC 0.000000723052276189<br>CEL 529.631930372914<br>DASH 0.000000260246666667<br>ETH 0.000000108428147129<br>OMG 0.00000036224626361<br>SGB 24.4058298087654<br>SNX 0.0137823397914145<br>TUSD 46.6145852266666<br>USDC 0.000000277451388627<br>USDT ERC20 116.094<br>XLM 0.000000333333333<br>XRP 158.092166666666<br>ZEC 0.00000024 | | |
| 3.1.418393 | NAVEEN RATHNAYAKE | ADDRESS REDACTED | | | CEL 3.62183254190739<br>LTC 1.03355441<br>MCDAI 70 | | |
| 3.1.418394 | NAVEEN SAJJA | ADDRESS REDACTED | | | ADA 1172.34014115903<br>ETH 20.4162887253845<br>MATIC 522.982945850294<br>SNX 218.467616928372<br>SOL 124.783372434969 | | |
| 3.1.418395 | NAVEEN SEHGAL | ADDRESS REDACTED | | | BTC 1.03274684475494<br>DOT 17.2610283478646<br>GUSD 16.1069600355818<br>USDC 268.243591719514 | | |
| 3.1.418396 | NAVEEN SELVAM | ADDRESS REDACTED | | | | BTC 0.0526256331883131 | |
| 3.1.418397 | NAVEEN SHANAKA HETTIYADURAGE | ADDRESS REDACTED | | | BTC 0.000000007829074052<br>CEL 0.124039716286174<br>USDT ERC20 0.00000087350896933 | | |
| 3.1.418398 | NAVEEN SINGH | ADDRESS REDACTED | | | SNX 0.0149685874715662 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.418399 | NAVEEN UPADHYAYA PADDU | ADDRESS REDACTED | | | AAVE 0.088837745946665<br>ADA 93.6889744252818<br>BAT 17.9095629559601<br>BTC 0.535358576280701<br>COMP 0.12385578809991<br>DASH 0.358288101924081<br>DOT 6.91971928345553<br>LINK 3.56936170396092<br>LTC 1.78555566950113<br>MATIC 725.824972725032<br>UNI 6.42431149112285<br>USDC 107.940410374355<br>XLM 260.022218862366<br>XRP 509.75928<br>ZRX 109.655599286068 | BTC 0.00502151<br>CEL 131.649888794567 | |
| 3.1.418400 | NAVEEN YADAV | ADDRESS REDACTED | | | BTC 0.000733601762711981<br>SNX 112.804616851477 | | |
| 3.1.418401 | NAVEENAN GANGADHARAN | ADDRESS REDACTED | | | AVAX 4.24459150122487<br>BTC 0.000002003516557671<br>CEL 1.18313966817385<br>DOT 92.8548019632206<br>EOS 0.0299855228879129<br>ETH 0.000004649687441434<br>LUNC 7.45259619535086<br>MATIC 5996.54606371581<br>USDC 0.00388827369490793<br>XRP 7551.27612204513<br>XTZ 0.00799597415740542 | | |
| 3.1.418402 | NAVEENDRAN SATKULNA SELVAM | ADDRESS REDACTED | | | ADA 10361.3188405797<br>BTC 0.000919370528459505<br>CEL 171.165896311486 | | |
| 3.1.418403 | NAVEENKUMAR KOTHAPALLI | ADDRESS REDACTED | | | XLM 25.3239639000873 | | |
| 3.1.418404 | NAVEN DARREN | ADDRESS REDACTED | | | BTC 0.029192400737764<br>CEL 0.178661048039169<br>DOT 0.0279531748245242<br>ETH 0.778832044810992<br>SGB 0.814529128693936<br>USDT ERC20 0.666368581747269<br>XRP 18.3030082369706<br>ZRX 0.000000000736822303 | | |
| 3.1.418405 | NAVENDU DALI | ADDRESS REDACTED | | | ADA 7.37341063644337<br>BTC 0.013469916179051<br>COMP 0.128191042016061<br>ETH 0.000348904154112445<br>GUSD 0.0602994335224966<br>SNX 10.4777966558367<br>USDC 2136.24328726996<br>XLM 577.844109869605 | | |
| 3.1.418406 | NAVENDU HALAI | ADDRESS REDACTED | | | BTC 0.000000147276113185<br>CEL 0.294682459541235<br>DOT 0.0748973598705846<br>UNI 47.5013944194233 | | |
| 3.1.418407 | NAVENTHIRA JUDE | ADDRESS REDACTED | | | BTC 0.000901908069602048<br>CEL 0.00477888196887482<br>XRP 47.26477010838 | | |
| 3.1.418408 | NAVEZ LUDOVIC | ADDRESS REDACTED | | | CEL 18.4999820183601<br>ETH 0.000003860089217123<br>USDC 0.11905114385309 | | |
| 3.1.418409 | NAVID AGHILI | ADDRESS REDACTED | | | | ETH 8.89489122433613 | |
| 3.1.418410 | NAVID AHMADINEJAD | ADDRESS REDACTED | | | BTC 0.246125854688032<br>ETH 2.05529962338883 | | |
| 3.1.418411 | NAVID AHWAZI | ADDRESS REDACTED | | | ETH 1.08083829455135 | | |
| 3.1.418412 | NAVID AZIMZADEH | ADDRESS REDACTED | | | LINK 0.00854837520999607<br>MCDAI 0.0389017930527277<br>SNX 0.0601225864792558<br>UMA 0.0208713892029388 | | |
| 3.1.418413 | NAVID BARATY | ADDRESS REDACTED | | | ADA 0.800149605770165<br>BTC 0.129616532401268<br>MATIC 2443.70966772705 | | MATIC 5 |
| 3.1.418414 | NAVID DASHTI HASHTJIN | ADDRESS REDACTED | | | ADA 177.699062297281<br>CEL 0.0588081014449729<br>XRP 1.85327994717221 | | |
| 3.1.418415 | NAVID GHADIPASHA | ADDRESS REDACTED | | | BTC 0.00118930990006321<br>BUSD 1876.46058675855<br>ETH 1.06715204988822 | | |
| 3.1.418416 | NAVID GHORBANIAN | ADDRESS REDACTED | | | BTC 0.131068472270248<br>CEL 4026.66439317062<br>ETH 1.28477587404324 | | |
| 3.1.418417 | NAVID HUSSAIN | ADDRESS REDACTED | | | BTC 0.00107726287089879<br>CEL 0.0159373350828723<br>USDC 3437.340510217 | | |
| 3.1.418418 | NAVID KAZEMPOUR | ADDRESS REDACTED | | | BTC 0.01294435<br>CEL 168.228201259177<br>ETH 1.78957780724315 | | |
| 3.1.418419 | NAVID MADANI | ADDRESS REDACTED | | | ADA 413.842320269147<br>BTC 0.000001549629960439 | | |
| 3.1.418420 | NAVID MOZAFFARI | ADDRESS REDACTED | | | CEL 0.497220901240008 | | |
| 3.1.418421 | NAVID NAZEM | ADDRESS REDACTED | | | BCH 0.000000383395742821<br>CEL 1.0991013453614 | | |
| 3.1.418422 | NAVID RAJABI | ADDRESS REDACTED | | | BTC 0.01661832<br>CEL 41.2718518472216<br>ETH 0.468536421534947 | | |
| 3.1.418423 | NAVID RAMEZANI | ADDRESS REDACTED | | | CEL 2912.10574228987 | | |
| 3.1.418424 | NAVID SADAGHIANI-TABRIZI | ADDRESS REDACTED | | | BTC 0.00129176615642284<br>CEL 4.99093974790812<br>ETH 0.15864107822662 | | |
| 3.1.418425 | NAVID SADEGHI | ADDRESS REDACTED | | | BTC 0.00317019981467242<br>CEL 29.5953931279621<br>DOT 5.87327809441874<br>USDC 2154.6208933083 | | |
| 3.1.418426 | NAVID SIAMAKI | ADDRESS REDACTED | | | BTC 0.000000159913687623<br>CEL 0.00115574943119582<br>ETH 0.000003456783558569799<br>USDC 6.18556051441229<br>USDT ERC20 2.51401842342496 | | |
| 3.1.418427 | NAVID SIGARCHI | ADDRESS REDACTED | | | BTC 0.000000130858501409<br>CEL 0.00289722405478167<br>XRP 0.0152134610406905 | | |
| 3.1.418428 | NAVID TALEBI SEISAN | ADDRESS REDACTED | | | BUSD 0.0185173165877109<br>CEL 0.501419663249787<br>DOT 0.106651155577564<br>MATIC 0.0840328525239299<br>USDT ERC20 0.320699662214383<br>XRP 0.00000081371778907 | | |
| 3.1.418429 | NAVID TOFIGHIAN | ADDRESS REDACTED | | | CEL 226.359658554764<br>ETH 1.00563766422647<br>LTC 0.00493215028057837<br>MATIC 366.26159466573 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.418430 | NAVID ZAHEDI FARD | ADDRESS REDACTED | | | AAVE 1.01751281221332<br>ADA 527.495547947112<br>BTC 0.0123728337641689<br>ETH 0.000104246934076722<br>USDC 4.32985059633397 | | |
| 3.1.418431 | NAVID ZARGHAM | ADDRESS REDACTED | | | XLM 0.567743359814221 | | |
| 3.1.418432 | NAVIDULLAH TAHSIN | ADDRESS REDACTED | | | BTC 0.000000003779263879<br>DOT 0.000000000032985308<br>MATIC 0.00559615377243888 | | |
| 3.1.418433 | NAVIEN FUND (BVI) LIMITED | GREEN COMMUNITY WARD WEST, DUBAI, 936698 UNITED ARAB EMIRATES | | | BTC 0.0000409719491937159<br>ETH 0.0257642352002624 | | |
| 3.1.418434 | NAVIIN MOHAN | ADDRESS REDACTED | | | CEL 1.17261507139693 | | |
| 3.1.418435 | NAVIK LAL | ADDRESS REDACTED | | | BTC 0.000565371690361802<br>CEL 6.66931233113322<br>DOT 211.219415133975<br>ETH 0.000097806811856135<br>LINK 126.89097132576 | | |
| 3.1.418436 | NAVILE NOUAMAR | ADDRESS REDACTED | | | CEL 3.40275648606615<br>XRP 1508.8858063376 | | |
| 3.1.418437 | NAVIN ABEYSUNDARA | ADDRESS REDACTED | | | BTC 0.00147750597788493<br>CEL 12.1231103470775<br>ETH 0.142872024385153 | | |
| 3.1.418438 | NAVIN BHATTARAI | ADDRESS REDACTED | | | BTC 0.00426744590832613<br>CEL 0.388972741143207<br>XRP 517.111900315114 | | |
| 3.1.418439 | NAVIN CHANDRA | ADDRESS REDACTED | | | CEL 1052.34803860227<br>XRP 1310.4 | | |
| 3.1.418440 | NAVIN CHANDRA PRAKASH | ADDRESS REDACTED | | | AAVE 1.05204293805271<br>ADA 635.181951190864<br>BCH 2.07898043045725<br>BTC 0.163565743842308<br>ETC 6.17956650404255<br>ETH 4.00842971022374<br>GUSD 5426.23601487986<br>LINK 14.3940055992762<br>LTC 1.01815862631166<br>MATIC 3300.85688997864<br>MCDAI 31.887029087763<br>SUSHI 45.4618572355275<br>USDC 25151.2898915634<br>XLM 507.179969920247 | | BTC 0.007330874791 |
| 3.1.418441 | NAVIN GOPE AMARNANI | ADDRESS REDACTED | | | BTC 0.000622988954147297<br>USDC 1.99494456580561 | | |
| 3.1.418442 | NAVIN GURUNG | ADDRESS REDACTED | | | BTC 0.000892559346881776 | | |
| 3.1.418443 | NAVIN KEIZER | ADDRESS REDACTED | | | BTC 0.000727877878818426<br>ETH 0.000247357465222448 | | |
| 3.1.418444 | NAVIN MADHU | ADDRESS REDACTED | | | ETH 1.11729945503897 | | |
| 3.1.418445 | NAVIN PITALEE | ADDRESS REDACTED | | | BTC 0.000000046726688991<br>ETH 0.000000295982098055 | | |
| 3.1.418446 | NAVIN PRASAD | ADDRESS REDACTED | | | BTC 0.0873331783350968<br>COMP 0.0257070989709177<br>ETH 0.579156659368367<br>USDC 0.000411059171640955<br>XLM 27.9358005901119 | USDC 0.00304861386660608 | |
| 3.1.418447 | NAVIN RAAJ | ADDRESS REDACTED | | | CEL 1.21734901053161<br>XRP 0.336148373691876 | | |
| 3.1.418448 | NAVIN RAJ | ADDRESS REDACTED | | | BNB 0.000002798677316304<br>BTC 0.000000006153951111<br>BUSD 0.516960315619663<br>CEL 0.110953615327534 | | |
| 3.1.418449 | NAVIN REWTI | ADDRESS REDACTED | | | ETH 0.416280375877865 | | |
| 3.1.418450 | NAVIN SHRIVASTAVA | ADDRESS REDACTED | | | BTC 0.000774961513940 51<br>CEL 42.4248354332704<br>MATIC 1120.23886828 | | |
| 3.1.418451 | NAVIN TRIPATHI | ADDRESS REDACTED | | | BTC 0.58028999817995<br>CEL 1.1396650397416<br>USDC 1113.28836791812 | | |
| 3.1.418452 | NAVIN WALKLEY | ADDRESS REDACTED | | | ADA 262.917546387271<br>BTC 0.00089078923926599<br>CEL 0.702141428374236 | | |
| 3.1.418453 | NAVINAASH CHANDRAN | ADDRESS REDACTED | | | AVAX 1.92555888124125<br>CEL 11.481323471251<br>DOT 0.0130045551513376<br>ETH 0.00133712048935382<br>LTC 1.19116979<br>LUNC 8.06776357912263<br>XRP 1000.959847 | | |
| 3.1.418454 | NAVINDD RAJ | ADDRESS REDACTED | | | BTC 0.0137158626880135<br>CEL 15.6702614210312<br>ETH 0.166091056697111<br>LINK 39.86628161 | | |
| 3.1.418455 | NAVINDRA MARAJ | ADDRESS REDACTED | | | BTC 0.379471860661028<br>USDC 26849.6522996356<br>USDT ERC20 61.4257011425558 | | |
| 3.1.418456 | NAVINDRA SINGH | ADDRESS REDACTED | | | BTC 0.000000007762329743<br>BUSD 100<br>CEL 27.1288522551973 | | |
| 3.1.418457 | NAVINDRA SUKHRAM | ADDRESS REDACTED | | | BTC 0.241382644274402<br>ETH 3.06735676766593<br>LTC 21.8365556191924 | | |
| 3.1.418458 | NAVINDU HEWAGE | ADDRESS REDACTED | | | BTC 0.00000159256677042399<br>BUSD 0.0627983880364006<br>MCDAI 0.0579000359084413<br>USDC 0.464998414083754 | | |
| 3.1.418459 | NAVINE SEALE | ADDRESS REDACTED | | | BTC 0.000000681171604371 | | |
| 3.1.418460 | NAVINPRABU MUTHUNALLIAPPAN | ADDRESS REDACTED | | | BTC 0.00161214660080737<br>ETH 0.00425501114297631<br>MATIC 5.46260175121307 | | |
| 3.1.418461 | NAVITA CHANDI | ADDRESS REDACTED | | | BTC 0.00028148<br>CEL 0.503430628412461<br>XRP 29.681357 | | |
| 3.1.418462 | NAVITA SHUKLA | ADDRESS REDACTED | | | BTC 0.000014226689028101 | | |
| 3.1.418463 | NAVITA VASHISHT | ADDRESS REDACTED | | | BTC 0.0803034955809502<br>CEL 382.090489167419<br>DASH 7.35635324737599<br>LINK 48.4719776305499<br>MANA 1767.1606404958<br>SNX 252.059758799321<br>UNI 104.520976858591<br>XRP 0.935761242375253 | | |
| 3.1.418464 | NAVJEET CHALOTRA | ADDRESS REDACTED | | | BTC 0.000113378419943348 | | |
| 3.1.418465 | NAVJEET SINGH KHARTOEL | ADDRESS REDACTED | | | CEL 12.0393331564943 | | |
| 3.1.418466 | NAVJEEVEN DHINSA | ADDRESS REDACTED | | | BTC 0.0842632551573461<br>CEL 129.652459808948<br>ETH 5.16813932124862 | | |
| 3.1.418467 | NAVJEEVEN MANN | ADDRESS REDACTED | | | BTC 0.000000009700498393<br>CEL 0.597290841007544<br>ETH 0.213404401242439 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.418468 | NAVJIT WRIGHTE | ADDRESS REDACTED | | | BTC 0.0585563823372227<br>CEL 111.954141189128<br>ETH 9.57056017627915<br>LINK 99.88<br>MATIC 4910 | | |
| 3.1.418469 | NAVJOT ATWAL | ADDRESS REDACTED | | | CEL 11.2022560585948 | | |
| 3.1.418470 | NAVJOT CHEEMA | ADDRESS REDACTED | | | ADA 11363.7692746835<br>AVAX 11.4862173099156<br>BTC 0.979974195872558<br>DOT 65.0221660763043<br>ETH 0.00761520765571162<br>LINK 868.298114469312<br>MATIC 3.42219734095408<br>SOL 162.178667569183<br>USDC 0.013045582526667 | BTC 1.71286724520034<br>ETH 22.5778436225142<br>USDC 397.508 | |
| 3.1.418471 | NAVJOT SINGH | ADDRESS REDACTED | | | BTC 0.0023922114466406<br>ETH 0.415559888722098<br>LINK 22.5363076108684 | | |
| 3.1.418472 | NAVJOT SINGH | ADDRESS REDACTED | | | BSV 0.000249923486055175<br>EOS 0.00356090859800443<br>GUSD 5.41900415633294<br>MCDAI 0.0366587189333354<br>USDC 0.090714158253633 | | |
| 3.1.418473 | NAVJOT SINGH | ADDRESS REDACTED | | | BSV 0.649801065395761<br>EOS 4.24695523216039<br>GUSD 7.51294175488259<br>MCDAI 42.3611865652076<br>USDC 55.4305085800494 | | |
| 3.1.418474 | NAVJOT SINGH DHILLON | ADDRESS REDACTED | | | ADA 101.670466150047<br>XRP 151.292574808729 | | |
| 3.1.418475 | NAVKIRAN DHALIWAL | ADDRESS REDACTED | | | BTC 0.0428401456866025<br>CEL 158.312646489466 | | |
| 3.1.418476 | NAVNEET DALIPKUMAR MAGOTRA | ADDRESS REDACTED | | | USDC 305.945360680275 | | |
| 3.1.418477 | NAVNEET KUMAR | ADDRESS REDACTED | | | AVAX 6.09397105226444<br>BTC 0.00275293661633163 | | |
| 3.1.418478 | NAVNEET RAWAL | ADDRESS REDACTED | | | BTC 0.023334499750301<br>USDC 4063.62436640861 | | |
| 3.1.418479 | NAVNEET SHER | ADDRESS REDACTED | | | BTC 0.0063882<br>CEL 8.49621683954687 | | |
| 3.1.418480 | NAVNEET SINGH | ADDRESS REDACTED | | | CEL 0.0398712421031944 | | |
| 3.1.418481 | NAVNOOR SINGH | ADDRESS REDACTED | | | BTC 0.0369012776707321 | | |
| 3.1.418482 | NAVOD SHEHAN | ADDRESS REDACTED | | | BTC 0.000000004423855397<br>CEL 0.018938934260934 | | |
| 3.1.418483 | NAVODAYA RAJPUROHIT | ADDRESS REDACTED | | | BUSD 1001.10588725912<br>CEL 1195.33020019563<br>USDC 22393.0850538822<br>USDT ERC20 33701.4660904656 | | |
| 3.1.418484 | NAVPREET BRAR | ADDRESS REDACTED | | | CEL 1.08383153847041 | | |
| 3.1.418485 | NAVPREET SINGH | ADDRESS REDACTED | | | BTC 0.000000002684534132<br>CEL 10.5108703294021<br>MATIC 0.159301141961538<br>XLM 0.0334905848461538 | | |
| 3.1.418486 | NAVRAJ AUJLA | ADDRESS REDACTED | | | ADA 164.168098<br>BTC 0.0013281976358082<br>CEL 75.2905773258879<br>ETH 1.72868679471083<br>SOL 48.8227695647422 | | |
| 3.1.418487 | NAVRAJ GOSAL | ADDRESS REDACTED | | | BTC 0.00419749509183237<br>ETH 0.273451172357979<br>XLM 49.7594494433745 | | |
| 3.1.418488 | NAVRAJ MAINALI | ADDRESS REDACTED | | | CEL 25.830982585603<br>SNX 2.66429412601547<br>USDC 2.23274837478259<br>XLM 235.773321943278<br>ZRX 45.3805676993839 | | |
| 3.1.418489 | NAVRAJ MALHI | ADDRESS REDACTED | | | BTC 0.667386463008415<br>CEL 36.5459207769411<br>DOT 0.000000872470758127999<br>ETH 8.61828942770524 | | |
| 3.1.418490 | NAVRAJ MALHI | ADDRESS REDACTED | | | ADA 35.3711825607216<br>BNB 9.49117553652069<br>BTC 0.716877209009024<br>DOT 0.228357603910285<br>ETH 0.000653942164768316<br>LUNC 0.0128363421614356<br>XRP 1.90191651300065 | | |
| 3.1.418491 | NAVRIYZ KARAASLAN | ADDRESS REDACTED | | | BTC 0.000000544421251908999<br>CEL 0.206858281553363<br>USDC 0.0249923122091325 | | |
| 3.1.418492 | NAVTEJ SINGH CHAHAL | ADDRESS REDACTED | | | AVAX 17.28357674425 71<br>ETH 6.60293305358564<br>USDC 308.46818817224 | | |
| 3.1.418493 | NAVTOJ SANDHU | ADDRESS REDACTED | | | BTC 0.000000001196051169<br>CEL 0.00496711943253546 | | |
| 3.1.418494 | NAVYUG PATEL | ADDRESS REDACTED | | | BTC 0.000009543842735968 | | |
| 3.1.418495 | NAWAB SIRAJ DOULLA | ADDRESS REDACTED | | | BTC 0.00120765640318937<br>MCDAI 0.0623632271634615 | | |
| 3.1.418496 | NAWAF ALJINDAN | ADDRESS REDACTED | | | AAVE 0.000773649372878451<br>BAT 0.0714520978326908<br>BNT 39.1068972667946<br>BTC 0.111015309227676<br>CEL 44.4244083269387<br>COMP 0.00269587371020214<br>DASH 0.000000004586538462<br>DOT 0.0814944699363491<br>EOS 48.15<br>ETC 2.02156273100145<br>ETH 2.01454094226386<br>LINK 0.0100736983906354<br>LTC 0.000000004146441393<br>LUNC 0.00619853423057296<br>SNX 41.3099988852592<br>UNI 10.3904943394321<br>USDC 136.883324050864<br>USDT ERC20 76.991074944821<br>XLM 0.484699128343626<br>XRP 0.658262643142676 | | |
| 3.1.418497 | NAWAF ALNEJADAH | ADDRESS REDACTED | | | ADA 102.194249399299 | | |
| 3.1.418498 | NAWAF ALSHAIKH | ADDRESS REDACTED | | | BTC 0.0892205039745632<br>CEL 1071.6110669182<br>DOT 30.7886635384413<br>ETH 1.22281645177392<br>LTC 0.00000000790731151<br>SNX 157.827103199896 | | |
| 3.1.418499 | NAWAF IBRAHIM J KHAN | ADDRESS REDACTED | | | BTC 0.1287949528<br>CEL 1.90166897234259 | | |
| 3.1.418500 | NAWAF SALMAN | ADDRESS REDACTED | | | CEL 1.10365048240213 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.418501 | NAWAL ANSARI | ADDRESS REDACTED | | | BTC 0.000001664101898852<br>CEL 0.00683220898184067<br>LTC 0.00157259947709226<br>USDC 0.344362904225133 | | |
| 3.1.418502 | NAWAL GURUNG | ADDRESS REDACTED | | | AAVE 10.3891381833584<br>ADA 0.000000169368948496<br>BTC 0.000000003201351804<br>CEL 0.899704851456324<br>ETH 0.160711393422862<br>SNX 272.01955828459 | | |
| 3.1.418503 | NAWALI I KHUBAIS | ADDRESS REDACTED | | | ADA 403.646478870767<br>BTC 0.00127047335399728<br>ETH 0.00160321275605075 | | |
| 3.1.418504 | NAWANJANA ATHTHANAYAKA ATHTHANAYAKA MUDIYANSELAGE MALINDU | ADDRESS REDACTED | | | BTC 0.000000003945474949<br>CEL 0.602153712611914 | | |
| 3.1.418505 | NAWAPORN CHANTANASAKUL | ADDRESS REDACTED | | | BTC 0.00232763837810157<br>BUSD 428.907648849941<br>CEL 0.21814675153722 | | |
| 3.1.418506 | NAWAR HADDAD | ADDRESS REDACTED | | | BTC 0.000000003674622735<br>CEL 1.31352844600564 | | |
| 3.1.418507 | NAWAR HUSAINI | ADDRESS REDACTED | | | BCH 2.99823734467952<br>BTC 0.106104412841648<br>ETH 9.07737397880558<br>LINK 32.7278328278484<br>LTC 16.9949980617858 | | |
| 3.1.418508 | NAWAR SABAHALDAIN | ADDRESS REDACTED | | | XRP 0.0427004622214696 | | |
| 3.1.418509 | NAWAR YOUSSEF | ADDRESS REDACTED | | | BTC 0.000003374457313959<br>CEL 1.14636553708396<br>ETH 0.000074423665731802 | | BTC 0.000000006007791148 |
| 3.1.418510 | NAWARAJ PAUDEL | ADDRESS REDACTED | | | CEL 30.4657650089528<br>COMP 0.000427612289282571 | | |
| 3.1.418511 | NAWARAT ARNOLD | ADDRESS REDACTED | | | ADA 1690.24904382058<br>BNB 6.62022903776731<br>BTC 3.05198657882991<br>DOT 32.4948146568486<br>ETH 1.47629565548487<br>LINK 59.3270608762337<br>LTC 7.44691071914221<br>SGB 829.153374349524<br>USDT ERC20 1030.39112305791 | | |
| 3.1.418512 | NAWARATHNE BANDA | ADDRESS REDACTED | | | BTC 0.000000001312384455<br>CEL 0.00009122398870776 | | |
| 3.1.418513 | NAWAWI NAWAWI | ADDRESS REDACTED | | | XRP 0.0144952943352971 | | |
| 3.1.418514 | NAWAYA KASUN | ADDRESS REDACTED | | | CEL 0.0105970102208673 | | |
| 3.1.418515 | NAWAZ GASIM | ADDRESS REDACTED | | | CEL 36.2966742458944 | | |
| 3.1.418516 | NAWAZ RUPANI | ADDRESS REDACTED | | | ADA 11988.6129385611<br>BTC 1.35577520740006<br>EOS 143.208142950667<br>ETH 0.00103860870007266<br>GUSD 40.2238996195219<br>MATIC 12011.3925388811 | | |
| 3.1.418517 | NAWAZUDDIN SYED | ADDRESS REDACTED | | | BAT 6143.83910920554<br>BTC 0.000932609771434824<br>CEL 377.683995603085<br>ETH 0.00279710117506908<br>LINK 0.184846331217023<br>SGB 879.684684250335<br>SNX 42.352420093364<br>USDC 26.2639411972662<br>XLM 6.77877662082665<br>XRP 3.33639116847235<br>ZRX 2258.02156767829 | | |
| 3.1.418518 | NAWEE NAKPRASIT | ADDRESS REDACTED | | | BTC 0.00170229706444863<br>CEL 0.654750659809717 | | |
| 3.1.418519 | NAWEL HENIBEZ | ADDRESS REDACTED | | | BNB 0.00146150295359183<br>BTC 0.000001861112507 | | |
| 3.1.418520 | NAWFAL AL JEBURI | ADDRESS REDACTED | | | ADA 499.034362056204<br>CEL 4.89882808045415 | | |
| 3.1.418521 | NAWFAL EL BOUYAFROURI | ADDRESS REDACTED | | | COMP 0.0144643642269926 | | |
| 3.1.418522 | NAWFEL MECHICHE-ALAMI | ADDRESS REDACTED | | | AAVE 0.128532083178895<br>BTC 0.00624377153653741<br>ETH 0.0865072556885056<br>LINK 3.62715914714308<br>SNX 5.68853550896566<br>USDC 434.376974921416<br>XRP 0.136141494445582 | | |
| 3.1.418523 | NAWID HASSAN | ADDRESS REDACTED | | | CEL 28.928238046962<br>MATIC 127.430308080645 | | |
| 3.1.418524 | NAWID RAHIMI | ADDRESS REDACTED | | | BAT 7.32862697266043<br>BCH 0.0110495989568001<br>BNT 0.958489823342768<br>DASH 0.045788610255177<br>EOS 0.702195975678466<br>ETH 0.00208810287595887<br>LINK 0.0623372494501618<br>MANA 0.898329734671204<br>MATIC 32.19701411192122<br>OMG 0.126305303357051<br>USDT ERC20 36.7340387336854<br>XLM 16.773431828444<br>ZEC 0.0519366226098609 | | |
| 3.1.418525 | NAWJIT SURBANSI | ADDRESS REDACTED | | | BTC 0.000000001613201895<br>CEL 0.238687348133354 | | |
| 3.1.418526 | NAWOD LAKSHAN | ADDRESS REDACTED | | | BTC 0.000000000307488223<br>CEL 0.14458138304882 | | |
| 3.1.418527 | NAWSHAD ZAMEER | ADDRESS REDACTED | | | BTC 0.000000005427405295<br>CEL 0.448614964570543 | | |
| 3.1.418528 | NAWSHAD ZAMEER | ADDRESS REDACTED | | | BTC 0.000000012765160484<br>ETH 0.000066792220530682 | | |
| 3.1.418529 | NAXANDRA PAIN | ADDRESS REDACTED | | | USDT ERC20 209.931801276484 | | |
| 3.1.418530 | NAXY NWODO | ADDRESS REDACTED | | | CEL 37.5059279891478<br>USDC 500<br>USDT ERC20 500 | | |
| 3.1.418531 | NAY HAN | ADDRESS REDACTED | | | CEL 1.09170018627125 | | |
| 3.1.418532 | NAY MAUNG | ADDRESS REDACTED | | | CEL 1.09170018627125 | | |
| 3.1.418533 | NAY MIN THU | ADDRESS REDACTED | | | BTC 0.00049049376660524<br>CEL 8.55826260816619<br>USDT ERC20 101.503956191119 | | |
| 3.1.418534 | NAY SENG | ADDRESS REDACTED | | | ADA 0.170384966205973<br>BTC 0.000001649059508443<br>ETH 0.000353669294400696<br>MATIC 0.130619443493485 | ADA 0.000611512798154556<br>BTC 0.00000052209489539<br>ETH 0.00095941512997431<br>MATIC 0.000460919316795625 | |
| 3.1.418535 | NAY TRAN | ADDRESS REDACTED | | | BTC 0.000968418569241023<br>CEL 91.8575453537664<br>ETH 0.0234547607379522 | | |
| 3.1.418536 | NAY ZAW | ADDRESS REDACTED | | | BNB 0.00057716125588688<br>BTC 0.00000056992333101 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.418537 | NAYA HUERTA AVILES | ADDRESS REDACTED | | | BTC 0.919006548396003<br>CEL 13325.7303062614<br>ETH 12.2121371<br>LINK 0.0299559055223116<br>USDT ERC20 0.000000932664796278<br>UST 14997 | | |
| 3.1.418538 | NAYA SMITH-PEARSON | ADDRESS REDACTED | | | BTC 0.00024746<br>CEL 0.419687470356625<br>ETH 0.00247514<br>LTC 0.07159719 | | |
| 3.1.418539 | NAYABHAIDAR SAIYAD | ADDRESS REDACTED | | | LINK 0.0339737013322113<br>MATIC 0.507178749081374 | | |
| 3.1.418540 | NAYAH NDEFRU | ADDRESS REDACTED | | | BTC 0.0018434199682276 | | |
| 3.1.418541 | NAYAN BARMAN | ADDRESS REDACTED | | | ADA 2111<br>BTC 0.191109795231935<br>CEL 747.561142747737<br>DOT 81.9109999435<br>ETH 3.95455786680476<br>LINK 26.90718179<br>MATIC 3111<br>OMG 3.32464<br>SNX 111.91099966<br>XLM 139.5192624<br>XRP 745.341637<br>ZRX 288.12367285 | | |
| 3.1.418542 | NAYAN DUSARA | ADDRESS REDACTED | | | BTC 0.00194871899727303<br>LTC 2.21486221553687 | LTC 0.00000119 | |
| 3.1.418543 | NAYAN MISTRY | ADDRESS REDACTED | | | AAVE 2.50467877414451<br>ADA 385.335040743953<br>BTC 0.275696422883756<br>COMP 1.14873002953339<br>DASH 1.10950359618041<br>DOT 59.2143478392435<br>ETH 0.326713156794819<br>MATIC 1254.05558409056<br>SNX 52.3906691178813 | | |
| 3.1.418544 | NAYAN MODI | ADDRESS REDACTED | | | ADA 2621.2038037781<br>BTC 0.250294174602357<br>DOT 114.187332396201<br>ETH 10.6535838081055<br>MATIC 536.743778733171 | | |
| 3.1.418545 | NAYAN PATEL | ADDRESS REDACTED | | | BTC 0.153116862451366<br>ETH 15.135932701587<br>LTC 91.1157210377585<br>SOL 5.09100243174259 | | |
| 3.1.418546 | NAYAN PATEL | ADDRESS REDACTED | | | 1INCH 279.618331311214<br>ETH 0.257543776473246<br>SUSHI 27.8540816131033 | | |
| 3.1.418547 | NAYAN RAO | ADDRESS REDACTED | | | BTC 0.000009010537882111<br>USDC 17.2966537908466 | BTC 0.00586204 | |
| 3.1.418548 | NAYAN SHARMA | ADDRESS REDACTED | | | BTC 0.00110368515317912<br>USDC 525.204595549548 | | |
| 3.1.418549 | NAYANA KURUPPU | ADDRESS REDACTED | | | BTC 0.000002928996272599<br>USDT ERC20 0.00293662973059046 | | |
| 3.1.418550 | NAYANA MENOKIL | ADDRESS REDACTED | | | ADA 0.000000011774296412<br>BTC 0.00000000162572782<br>CEL 0.00295883705354363<br>SOL 0.000000000446760539 | | |
| 3.1.418551 | NAYANA MENOKIL | ADDRESS REDACTED | | | BTC 0.106946173970439<br>CEL 4.79456418789479<br>ETH 5.04963225662245<br>SOL 238.449783857231 | | |
| 3.1.418552 | NAYANABEN PATEL | ADDRESS REDACTED | | | BTC 0.000000008187524241<br>USDT ERC20 0.908980743275605 | | |
| 3.1.418553 | NAYANI MADARASINGHE ARACHCHIGE | ADDRESS REDACTED | | | BTC 0.00259256027733276<br>USDT ERC20 1.06155345448524 | | |
| 3.1.418554 | NAYANSAGAR NARESH MELWANI | ADDRESS REDACTED | | | ETH 0.00169538883480556 | | |
| 3.1.418555 | NAYANTHARA HERATH | ADDRESS REDACTED | | | BTC 0.0689581044391523<br>CEL 65.1583530208764 | | |
| 3.1.418556 | NAYARA EDWARDS | ADDRESS REDACTED | | | BTC 0.00349027458022282<br>ETH 0.167192484343939<br>MATIC 346.751119179962 | | |
| 3.1.418557 | NAYARA KALLINA DA SILVA BARBOSA | ADDRESS REDACTED | | | CEL 0.000618904487337435 | | |
| 3.1.418558 | NAYARA LONDONO | ADDRESS REDACTED | | | BTC 0.000785973760605602<br>USDC 5539.75967682408 | | |
| 3.1.418559 | NAYARA MELO DE CARVALHO | ADDRESS REDACTED | | | CEL 0.000216177783038509 | | |
| 3.1.418560 | NAYARA RANNA ALMEIDA VALENTIM | ADDRESS REDACTED | | | CEL 0.000218023358382749 | | |
| 3.1.418561 | NAYARA SYLVESTRE DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000001677901210472<br>MCDAI 0.0955940476667554 | | |
| 3.1.418562 | NAYEBARE JUDITH | ADDRESS REDACTED | | | BTC 0.00111928112093377<br>EOS 6.10033156204594 | | |
| 3.1.418563 | NAYEEM SHAKIR | ADDRESS REDACTED | | | BTC 0.000029521880914422 | | |
| 3.1.418564 | NAYEF AWADH NASER MUBARAK AL-HAMEEMI | ADDRESS REDACTED | | | BTC 0.000000748869223561<br>CEL 117211.062404832<br>ETH 0.000003<br>USDC 0.00862101903339959<br>USDT ERC20 0.000000155072198961 | | |
| 3.1.418565 | NAYEF JAMAL | ADDRESS REDACTED | | | BTC 0.000000004690021166<br>CEL 3.25379405897387 | | |
| 3.1.418566 | NAYEF JAMIL ZARROUR | ADDRESS REDACTED | | | ADA 1031.46037396282<br>BTC 0.0613094845551652<br>ETH 5.95257503439157<br>SOL 15.2298342029716<br>USDC 1853.35316942466 | | |
| 3.1.418567 | NAYEF SAEED | ADDRESS REDACTED | | | BTC 0.000005314371609156<br>CEL 0.175496670432948 | | |
| 3.1.418568 | NAYEL BETTACHE | ADDRESS REDACTED | | | BUSD 6.71563217334379<br>CEL 5.6513022982408<br>USDC 2.30640608888836 | | |
| 3.1.418569 | NAYELI LOPEZ TELLEZ | ADDRESS REDACTED | | | BAT 0.302729627153708<br>BTC 0.0013509654557426<br>CEL 0.184707783532007<br>DOT 12.3939050894031<br>MANA 209.26220956071 | | |
| 3.1.418570 | NAYELI RIVAS | ADDRESS REDACTED | | | BTC 0.000021639878738272<br>ETH 0.000135307497725074 | | |
| 3.1.418571 | NAYELLI BAZALDUA | ADDRESS REDACTED | | | BTC 0.1313387391<br>CEL 0.402712483301788<br>MCDAI 0.00162344133020122<br>USDC 0.265332384455927 | | |
| 3.1.418572 | NAYELLI HAGER | ADDRESS REDACTED | | | ADA 0.000090514637205232<br>BTC 0.000016770696910613<br>USDC 1.51349223505999 | BTC 0.000000004738109514 | |
| 3.1.418573 | NAYELLI RUVALCABA DIAZ | ADDRESS REDACTED | | | ADA 101.054919015757 | | |
| 3.1.418574 | NAYERE NAGHIPOOR | ADDRESS REDACTED | | | BTC 0.041000578159939<br>ETH 0.598521697585971<br>PAXG 1.19780592746086<br>USDC 4.22369722531312<br>USDT ERC20 2.62867978351256 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.418575 | NAYETH ELNESER | ADDRESS REDACTED | | | BTC 0.000000258758277232<br>ETH 0.000252687058264983 | | |
| 3.1.418576 | NAYFER TOVAR CARRILLO | ADDRESS REDACTED | | | BTC 0.000001338318374941<br>CEL 1.11112223975779<br>TUSD 2.64247017750133 | | |
| 3.1.418577 | NAYIBE LEDEZMA | ADDRESS REDACTED | | | BTC 0.00003284363435784<br>LINK 2.43418396278369<br>MATIC 5128.57307335003<br>SNX 15.1497737460129<br>USDC 65.4320104662654 | BTC 0.000000483858546323 | |
| 3.1.418578 | NÁYILA PICHARDO SANTOS | ADDRESS REDACTED | | | BTC 0.0493189866058059<br>ETH 0.479509502569636 | | |
| 3.1.418579 | NAYIRA ANDREYNA ARZOLAY FARRERAS | ADDRESS REDACTED | | | BTC 0.00000249665477926199<br>USDT ERC20 0.684948333276856 | | |
| 3.1.418580 | NAYITH SOLARTE JUAGINOY | ADDRESS REDACTED | | | BTC 0.000009867940042991 | | |
| 3.1.418581 | NAYLA CANDIANO | ADDRESS REDACTED | | | ADA 0.0102886776062436<br>BTC 0.000002019939050407 | | |
| 3.1.418582 | NAYLA MENDEZ ABREU | ADDRESS REDACTED | | | ADA 24.240372234803<br>BTC 0.00110378137295582<br>USDC 419.068651802247<br>XLM 27.2098713109954 | | |
| 3.1.418583 | NAYLA PROVENZANO | ADDRESS REDACTED | | | BTC 0.000000007011463741<br>CEL 0.0502113239777168 | | |
| 3.1.418584 | NAYLAH ADAMS | ADDRESS REDACTED | | | BTC 0.00768001518591089 | | |
| 3.1.418585 | NAYLIN ELIAS | ADDRESS REDACTED | | | BCH 0.000176255922510229 | | |
| 3.1.418586 | NAYMOND ERVIN | ADDRESS REDACTED | | | BTC 0.0454043403214577<br>DOT 3.24293680073473<br>LINK 1.46301544630345<br>MATIC 72.3777943273504<br>USDC 50.0724772978516<br>XLM 91.1394354417884 | | |
| 3.1.418587 | NAYNA RAMJI | ADDRESS REDACTED | | | BTC 0.00118327723725607<br>ETH 3.18908156469435 | | |
| 3.1.418588 | NAYON ATHAUDA RALALAGE | ADDRESS REDACTED | | | BTC 0.000000003641222893<br>CEL 0.000906799050439834 | | |
| 3.1.418589 | NAYRAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00001029523655881 | | |
| 3.1.418590 | NAYRETH AGUILAR | ADDRESS REDACTED | | | BCH 0.00113071203995918<br>BTC 0.000715292753400484<br>CEL 1.36054742487707<br>DASH 0.0039969347711424<br>LTC 0.000822327405536008 | | |
| 3.1.418591 | NAYRETH AGUILAR | ADDRESS REDACTED | | | CEL 1.07603067868639 | | |
| 3.1.418592 | NAYSHA FRANSHESCA MANTILLA SOTO | ADDRESS REDACTED | | | BTC 0.00127766159140713<br>CEL 0.284831830952648 | | |
| 3.1.418593 | NAYSHIL DALAL | ADDRESS REDACTED | | | BTC 0.000252056414095358<br>SNX 3.29695414829671 | | |
| 3.1.418594 | NAYTHAN BARNES | ADDRESS REDACTED | | | BTC 0.00474255055567333<br>CEL 21.2943261372407<br>LTC 1.96586105211763 | | |
| 3.1.418595 | NAZ AHMAD | ADDRESS REDACTED | | | LTC 0.00047351553697183 | | |
| 3.1.418596 | NAZ BHAYANI | ADDRESS REDACTED | | | BTC 2.19258697302348<br>CEL 687.901240993349 | | |
| 3.1.418597 | NAZ GHAZALIE | ADDRESS REDACTED | | | CEL 0.669762746585111 | | |
| 3.1.418598 | NAZ SIRMEN | ADDRESS REDACTED | | | BTC 0.00000000496419124<br>CEL 1.88909988858579 | | |
| 3.1.418599 | NAZAFARINE HEINEN-ROKNI | ADDRESS REDACTED | | | CEL 0.753467763773719<br>USDT ERC20 3.16381353276144<br>XRP 0.149610758456927 | | |
| 3.1.418600 | NAZAM AHMED | ADDRESS REDACTED | | | CEL 32.1197846872131 | | |
| 3.1.418601 | NAZAN SÖNMEZ | ADDRESS REDACTED | | | BTC 0.000000616578773248<br>USDC 0.306755153240061 | | |
| 3.1.418602 | NAZANI HARUTYUNYAN | ADDRESS REDACTED | | | BTC 0.00000209979153504<br>USDC 0.6977236804162 | | |
| 3.1.418603 | NAZANIN NEJATI | ADDRESS REDACTED | | | CEL 0.956405239882612 | | |
| 3.1.418604 | NAZANIN NIKNAM | ADDRESS REDACTED | | | BTC 0.07119907<br>CEL 232.519708061582<br>USDC 3771.184728 | | |
| 3.1.418605 | NAZANIN PIRNAZAR | ADDRESS REDACTED | | | BTC 0.0807945907525207<br>ETH 0.569936143305624 | BTC 0.05162277 | |
| 3.1.418606 | NAZANZA HILL | ADDRESS REDACTED | | | XLM 0.506133129570598<br>ZEC 0.00134543612016599 | | |
| 3.1.418607 | NAZAR ABDIMOMUNOV | ADDRESS REDACTED | | | BNB 0.009<br>CEL 0.907165235094503<br>MATIC 36.5259134074438 | | |
| 3.1.418608 | NAZAR BABAK | ADDRESS REDACTED | | | BTC 0.000003781597805372 | | |
| 3.1.418609 | NAZAR BILOUS | ADDRESS REDACTED | | | BTC 0.000001221851818638<br>ETH 0.000007808108698869<br>USDT ERC20 0.48719770196819 | | |
| 3.1.418610 | NAZAR KAVAKA | ADDRESS REDACTED | | | BTC 0.000001487963789395<br>USDT ERC20 0.659148137735085 | | |
| 3.1.418611 | NAZAR KHOMA | ADDRESS REDACTED | | | USDC 0.213662540888525 | | |
| 3.1.418612 | NAZAR MAZHAROV | ADDRESS REDACTED | | | BTC 0.000000175197444976<br>DOT 0.0469169282731454 | | |
| 3.1.418613 | NAZAR MURCHENKO | ADDRESS REDACTED | | | MCDAI 40.666831959128 | | |
| 3.1.418614 | NAZAR MYTSKAN | ADDRESS REDACTED | | | DOT 0.00771624625108844<br>ETH 0.00843850523693635<br>MCDAI 0.0444761079697496 | | |
| 3.1.418615 | NAZAR POLEKHA | ADDRESS REDACTED | | | ETH 0.00860851347899882 | | |
| 3.1.418616 | NAZAR PRYTULA | ADDRESS REDACTED | | | BNB 0.00695388317879736<br>BTC 0.00387617787772221<br>CEL 0.111219776264367<br>DOT 2.34024765957846<br>SGB 8.47352261681909<br>ZEC 0.000313601769040877 | | |
| 3.1.418617 | NAZAR SHCHUR | ADDRESS REDACTED | | | BTC 0.000000916908477916<br>DASH 0.00116496851746209<br>ETH 0.00860674175779211 | | |
| 3.1.418618 | NAZAR SHUBKO | ADDRESS REDACTED | | | BTC 0.000000960802762684<br>ETH 0.00000612477467698699<br>USDC 0.71987055285983 | | |
| 3.1.418619 | NAZAR SHYKORIAK | ADDRESS REDACTED | | | BTC 0.000000498786738342<br>BUSD 0.0534427911784947<br>ETH 0.00843927435743365 | | |
| 3.1.418620 | NAZAR SONNYK | ADDRESS REDACTED | | | BTC 0.00530807211457644<br>CEL 5.25793875092391<br>ETH 0.0484340072667406 | | |
| 3.1.418621 | NAZAR SYSAK | ADDRESS REDACTED | | | BUSD 0.0965082756866794<br>ETH 0.00844149269544798 | | |
| 3.1.418622 | NAZAR TARTACHNYI | ADDRESS REDACTED | | | ETH 0.00014590726344901<br>USDC 0.143916231561984 | | |
| 3.1.418623 | NAZAR TARTACHNYI | ADDRESS REDACTED | | | BTC 0.0000132679737061779<br>ETH 0.00860674158675246<br>USDC 1.27616263267932 | | |
| 3.1.418624 | NAZAR TYMOSHCHUK | ADDRESS REDACTED | | | BTC 2.22320743664282<br>CEL 15555.9614146358<br>ETH 50.6035576344247 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.418625 | NAZAR USTENKO | ADDRESS REDACTED | | | 1INCH 316.366641186879<br>ADA 1933.77700011312<br>BTC 0.148674725579826<br>ETC 5.15088297076644<br>LINK 18.0860927868728<br>MATIC 1210.63695595553<br>SNX 14.6000267692089<br>USDC 714.273996770024 | | |
| 3.1.418626 | NAZAR VOZNYI | ADDRESS REDACTED | | | BTC 0.000000005719800277<br>CEL 0.506872869522661 | | |
| 3.1.418627 | NAZAR YANYK | ADDRESS REDACTED | | | BTC 0.000000005647968755<br>CEL 1.0260796001639 | | |
| 3.1.418628 | NAZAR ZAPOTOCHNYI | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.418629 | NAZARALI DHAMANI | ADDRESS REDACTED | | | ADA 2.90307601430137<br>BTC 0.000212726598691208 | ADA 0.000000836302960244<br>BTC 0.2746123077651 | |
| 3.1.418630 | NAZARE LILLEBO | ADDRESS REDACTED | | | ADA 2425.2162945109<br>BTC 0.24679222374644<br>CEL 1847.45133500726<br>ETH 2.17060384728965<br>LINK 87.3623578942669<br>LTC 10.8002038775288<br>MCDAI 30<br>SGB 461.061407293785<br>XLM 2488.15818302238<br>XRP 2986.58957374512 | | |
| 3.1.418631 | NAZARENA MALEN ALVAREZ | ADDRESS REDACTED | | | BTC 0.0201476721003175 | | |
| 3.1.418632 | NAZARENA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000009950470553233<br>CEL 1.05882538435792<br>ETH 0.000000059877375755 | | |
| 3.1.418633 | NAZARENA RICARTE | ADDRESS REDACTED | | | ADA 0.000000245901639344<br>BTC 0.000006205975770219<br>CEL 0.0895017816524154 | | |
| 3.1.418634 | NAZARENA SERRA | ADDRESS REDACTED | | | BTC 0.000000008768406555<br>CEL 1.08956814947275 | | |
| 3.1.418635 | NAZARENO BURGOS VIVAS | ADDRESS REDACTED | | | BTC 0.000010877824176945<br>ETC 0.00110429173613666<br>ETH 0.000634916974005097<br>USDT ERC20 0.098971644995288 | | |
| 3.1.418636 | NAZARENO CORVALAN | ADDRESS REDACTED | | | BTC 0.00135380283215552<br>USDT ERC20 1.53621305496626 | | |
| 3.1.418637 | NAZARENO FERNANDES | ADDRESS REDACTED | | | CEL 0.818563435930191<br>LTC 0.00000013<br>UNI 0.00000062 | | |
| 3.1.418638 | NAZARENO HAIRABEDIAN | ADDRESS REDACTED | | | BTC 0.00661415640382341<br>BUSD 0.877505161258691<br>USDC 0.299397520673353 | | |
| 3.1.418639 | NAZARENO PACHECO | ADDRESS REDACTED | | | USDT ERC20 1.48325681015741 | | |
| 3.1.418640 | NAZARENO PEREZ | ADDRESS REDACTED | | | BTC 0.000000000444986811<br>CEL 0.161584736751018 | | |
| 3.1.418641 | NAZARENO REYES | ADDRESS REDACTED | | | BTC 0.000000602631654644<br>CEL 0.334025972610023<br>ETH 0.000000043043670884 | | |
| 3.1.418642 | NAZARENO TIBERI | ADDRESS REDACTED | | | BTC 0.000543922195513613<br>CEL 11.5119728597085<br>ETH 0.00144665005041527<br>LUNC 0.275653163792971<br>MCDAI 30<br>USDT ERC20 0.008815 | | |
| 3.1.418643 | NAZARENO TOZZI | ADDRESS REDACTED | | | BTC 0.000000006831717562<br>CEL 0.000061991545669761 | | |
| 3.1.418644 | NAZARET FIGUEROA | ADDRESS REDACTED | | | GUSD 452.849312708886<br>USDT ERC20 130.125368583915 | | |
| 3.1.418645 | NAZARET MORENO | ADDRESS REDACTED | | | BTC 0.0103151<br>CEL 10.1597336030507 | | |
| 3.1.418646 | NAZARETH QARBOZIAN | ADDRESS REDACTED | | | ADA 0.000000863486587704<br>CEL 0.934506088164979<br>USDT ERC20 2.75276404773397 | | |
| 3.1.418647 | NAZARI DOROSH | ADDRESS REDACTED | | | AAVE 7.18569402376441<br>ADA 15188.9947939212<br>AVAX 16.8081750500985<br>BCH 0.0088473262303672<br>BNB 4.88757584961895<br>BTC 1.15799603470353<br>DASH 6.2758687336649<br>DOT 234.560862750007<br>ETH 45.4232410054045<br>LINK 623.350456444703<br>LTC 0.119455551234325<br>LUNC 23.459739090664<br>MATIC 6443.13944663685<br>SNX 1418.60446175756<br>SOL 392.954540394937<br>USDC 33.2826998006804<br>USDT ERC20 9.82334310736931 | BTC 0.015186<br>USDC 0.000000206214876738<br>USDT ERC20 0.000000683630575862 | |
| 3.1.418648 | NAZARI DOROSH | ADDRESS REDACTED | | | BTC 0.000115756069349655 | | |
| 3.1.418649 | NAZARI YUSOF | ADDRESS REDACTED | | | BCH 0.0668129900980947<br>BTC 0.00642537427994881<br>CEL 0.0557773982061787<br>LTC 1.0321252944244<br>XRP 0.000000929938400279999 | | |
| 3.1.418650 | NAZARII CHEPURNYI | ADDRESS REDACTED | | | BTC 0.000000730944563040999<br>ETH 0.00149877181993837<br>USDC 0.667494704734351 | | |
| 3.1.418651 | NAZARII HARASYM | ADDRESS REDACTED | | | BTC 0.000002189674898106<br>ETH 0.00860674195733837<br>USDC 0.705336003601093 | | |
| 3.1.418652 | NAZARII POLAHNIUK | ADDRESS REDACTED | | | BTC 0.000003509579030021<br>BUSD 0.920215906386528<br>ETH 0.00843850523693635 | | |
| 3.1.418653 | NAZARII RYPIANSKYI | ADDRESS REDACTED | | | ETH 0.00844355492872696 | | |
| 3.1.418654 | NAZARII SABADASH | ADDRESS REDACTED | | | BTC 0.0125370488595933<br>CEL 6.21258733266967<br>USDT ERC20 404.4 | | |
| 3.1.418655 | NAZARII SEMENIUK | ADDRESS REDACTED | | | BTC 0.000100653162785608<br>DOT 30.1395238241808<br>ETH 0.17448152400861<br>LTC 7.77317193712355<br>MATIC 391.830367470308<br>USDC 4.73339046133714 | BTC 0.000000004753160459<br>USDC 0.000000378333484428 | |
| 3.1.418656 | NAZARII SEMENIUK | ADDRESS REDACTED | | | BNB 0.00117765981743007<br>CEL 0.285266766282281<br>ETH 0.00843850523693635 | | |
| 3.1.418657 | NAZARIO ANTONIO TERAN | ADDRESS REDACTED | | | SNX 138.665346536701 | BTC 0.00172586379482931 | |
| 3.1.418658 | NAZARIO PARISI | ADDRESS REDACTED | | | BTC 0.000000007078735098<br>CEL 2425.06817949671<br>XRP 0.000000033919113757 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.418659 | NAZARIO SERRENO | ADDRESS REDACTED | | | BTC 0.00262500736890164<br>CEL 25.9203865096217<br>DOT 0.00531840076644516<br>ETH 0.000194422137802867<br>LUNC 0.019989396432546<br>SGB 524.11067510677<br>SNX 0.000000000000003051 | | |
| 3.1.418660 | NAZARIY KALYUTA | ADDRESS REDACTED | | | BTC 0.000092805257105501<br>ETH 0.000450687329400317<br>MATIC 0.707560004034306<br>SNX 33.7442520961365<br>UMA 0.00390519699735988<br>UNI 0.00593952864852228<br>XLM 0.136201697653117<br>XRP 0.000000665758021794 | | |
| 3.1.418661 | NAZARIY KIRILIAK | ADDRESS REDACTED | | | BTC 0.0756708926848632<br>ETH 0.000021017772863563<br>USDT ERC20 1.85695661179613 | | |
| 3.1.418662 | NAZARIY VAVRYK | ADDRESS REDACTED | | | BTC 0.000055577912593767<br>CEL 26.045084230186<br>ETH 0.00254862402822242 | | |
| 3.1.418663 | NAZAROL MAAROF | ADDRESS REDACTED | | | BTC 0.000000009579959996<br>CEL 0.00977719669267838<br>XRP 0.142168668188163 | | |
| 3.1.418664 | NAZAROV ANDREY | ADDRESS REDACTED | | | CEL 100.05901073062 | | |
| 3.1.418665 | NAZARUL ABD RAZAK | ADDRESS REDACTED | | | MATIC 0.0214842911658312 | | |
| 3.1.418666 | NAZDANA JAWID | ADDRESS REDACTED | | | BNB 0.00421779787808281<br>ETH 0.000174589225587065<br>USDT ERC20 37.372135306122 | | |
| 3.1.418667 | NAZEEM HOLMES | ADDRESS REDACTED | | | ADA 88.1757281451682<br>BTC 0.00179541546238566<br>CEL 0.0325725381710364<br>USDT ERC20 518.323293470547 | | |
| 3.1.418668 | NAZEEM MAHABUB | ADDRESS REDACTED | | | ADA 4.60756202430412<br>BAT 0.000000326018838466<br>BNB 0.000700490959580906<br>BTC 0.0000152710665585379<br>BUSD 0.00106975073865157<br>CEL 6.29810261992886<br>EOS 0.0420830807219742<br>ETH 0.000023266236173618<br>LINK 0.00259457519492852<br>LTC 0.00206478682764612<br>LUNC 0.00467040512855344<br>MATIC 0.00391010582591919<br>SGB 0.271512185801744<br>USDC 0.00379119682465081<br>USDT ERC20 0.477861485089797<br>XLM 0.598159728861748<br>XRP 0.0231271661757331 | | |
| 3.1.418669 | NAZEER ABDUL HATHI | ADDRESS REDACTED | | | CEL 0.061535029269647 | | |
| 3.1.418670 | NAZEER JALAL | ADDRESS REDACTED | | | ADA 6566.64258686825<br>BTC 0.609512449254043<br>USDC 41.7400653006839 | | |
| 3.1.418671 | NAZEER ROBINSON | ADDRESS REDACTED | | | BTC 0.000003713574817208<br>CEL 1.0613213161356<br>SGB 0.0279088362509527<br>XLM 0.761008572490144<br>XRP 0.186522180597117 | | |
| 3.1.418672 | NAZEL ANN YU | ADDRESS REDACTED | | | XRP 168.047475234748 | | |
| 3.1.418673 | NAZELA MIR LEILABADY | ADDRESS REDACTED | | | CEL 0.910750448472643<br>ETH 2.11127467259814<br>MATIC 833.695477802905<br>MCDAI 40.1673808005306 | | |
| 3.1.418674 | NAZELI ADANALYAN | ADDRESS REDACTED | | | BTC 0.0000124064524288<br>MATIC 2.18726296139399 | | |
| 3.1.418675 | NAZELI KIRAKOSYAN | ADDRESS REDACTED | | | BTC 0.000885454038804567<br>XRP 0.000000067478323018 | | |
| 3.1.418676 | NAZGUL SAGATOVA | ADDRESS REDACTED | | | CEL 43.7019358691988 | | |
| 3.1.418677 | NAZIA AKHTAR | ADDRESS REDACTED | | | CEL 0.0137558194508527<br>ETH 0.000144344493788791 | | |
| 3.1.418678 | NAZIA BRAGANZA | ADDRESS REDACTED | | | BTC 0.0205393044143675<br>CEL 26.3160550605877<br>ETH 0.18477932185666 | | |
| 3.1.418679 | NAZIA CHADY | ADDRESS REDACTED | | | CEL 1.18814207491111<br>XRP 0.00356 | | |
| 3.1.418680 | NAZIA ISLAM | ADDRESS REDACTED | | | BTC 0.000759402346353616<br>ETH 0.000177379807344898 | | |
| 3.1.418681 | NAZIA TASLEEM | ADDRESS REDACTED | | | CEL 2.22547613758277<br>LTC 0.999<br>XRP 99 | | |
| 3.1.418682 | NAZIB BARKHAD | ADDRESS REDACTED | | | BTC 0.00112311597295536<br>CEL 1.08594398908415 | | |
| 3.1.418683 | NAZIDAH BINTI ISA | ADDRESS REDACTED | | | BTC 0.00121252860051803<br>CEL 0.607077109479433<br>DOT 20.2639977097379 | | |
| 3.1.418684 | NAZIDUL KHAN | ADDRESS REDACTED | | | BTC 0.00438051082881589<br>ETH 0.0327734042539106<br>XLM 89.4548224327014 | | |
| 3.1.418685 | NAZIF AKALAN | ADDRESS REDACTED | | | AAVE 0.388895058956179<br>ADA 171.914884915296<br>BTC 0.0608783696433791<br>CEL 50.3901528996568<br>DOT 40.0043675381246<br>ETH 0.817710436169192<br>LINK 3.20072268844697<br>MANA 179.55522750136<br>MATIC 97.6140961827503 | | |
| 3.1.418686 | NAZIF ALI | ADDRESS REDACTED | | | BTC 0.00277082661974863<br>MATIC 1426.00462955144 | | |
| 3.1.418687 | NAZIF ERDAL | ADDRESS REDACTED | | | BNB 0.00205426196855616<br>BTC 0.000000755621831983<br>CEL 7.7784225292195<br>DOT 0.000000000096328759<br>ETH 0.000000873991391669999 | | |
| 3.1.418688 | NAZIFA FAZLIC | ADDRESS REDACTED | | | BTC 0.000000001413351893<br>CEL 1.15287886692168 | | |
| 3.1.418689 | NAZIFE ARSLAN | ADDRESS REDACTED | | | BTC 0.000003604194023205<br>LTC 0.000001007248266435<br>USDC 0.0121851100280939<br>USDT ERC20 0.531940763051698 | | |
| 3.1.418690 | NAZIH KALO | ADDRESS REDACTED | | | AVAX 19.511152016147<br>BTC 0.671889244630883<br>ETH 0.00854185861448247<br>MATIC 3182.49392279564<br>SOL 17.2666666053984 | | |
| 3.1.418691 | NAZIHAH MD SALLEH | ADDRESS REDACTED | | | BTC 0.000013703277404119<br>USDC 0.234034461611295 | | |
| 3.1.418692 | NAZIK KALYNCHUK | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.418693 | NAZIK NIZAM | ADDRESS REDACTED | | | BTC 0.318503476681312<br>LTC 2.13953341681637 | | |
| 3.1.418694 | NAZILA PARSI | ADDRESS REDACTED | | | BTC 4.15974704035543<br>ETH 19.7276135741236 | ETH 6.54340436867448 | |
| 3.1.418695 | NAZILA SINA | ADDRESS REDACTED | | | BTC 0.354369390280127<br>ETH 1.97796738071138 | | |
| 3.1.418696 | NAZIM GASIMZADE | ADDRESS REDACTED | | | BTC 0.000241356795339503<br>ETH 0.0030570424205816<br>LINK 0.0822799050531928 | | |
| 3.1.418697 | NAZIM HASNI | ADDRESS REDACTED | | | BTC 0.0591333574425018<br>CEL 64.1475491051959<br>DOT 29.3938159691193 | | |
| 3.1.418698 | NAZIM LACHTER | ADDRESS REDACTED | | | BAT 0.0079238945983662<br>BTC 0.000000559244949378<br>ETH 0.000000821563664699<br>MCDAI 0.0070375539635648 | | |
| 3.1.418699 | NAZIM LOUNAS | ADDRESS REDACTED | | | BTC 0.000006038850271502 | | |
| 3.1.418700 | NAZIM MUSTAPHAEVI | ADDRESS REDACTED | | | BTC 0.00222965338726477<br>ETC 0.00935461103164442 | | |
| 3.1.418701 | NAZIM OREN | ADDRESS REDACTED | | | BTC 0.00184879373238082<br>SNX 140.210997783709<br>USDT ERC20 216.588917949123 | DOGE 25485<br>ETH 3.07957907 | |
| 3.1.418702 | NAZıM TARAKÇı | ADDRESS REDACTED | | | BTC 0.000000006792534357<br>CEL 0.00346070082397822 | | |
| 3.1.418703 | NAZIMA KHANKISHIYEVA | ADDRESS REDACTED | | | CEL 0.000231525378920229 | | |
| 3.1.418704 | NAZIR AMIRALI BHANJI | ADDRESS REDACTED | | | BTC 0.143014605135911<br>CEL 2.41568891928311<br>ETH 4.13914682512367<br>LTC 6.3949911 | | |
| 3.1.418705 | NAZIR DHANANI | ADDRESS REDACTED | | | ADA 0.231067942067789<br>BTC 0.0131422562135208<br>CEL 1.90462966188946<br>ETH 0.267847985038293<br>KNC 0.0256030009580414<br>ZRX 0.0393887205964199 | | |
| 3.1.418706 | NAZIR HASSAN | ADDRESS REDACTED | | | BCH 4.38659345374242<br>BTC 0.101058159164113<br>CEL 435.109199716937<br>ETH 1.64261775942694<br>USDC 4098.67325368802<br>XLM 3594.50911155924 | | |
| 3.1.418707 | NAZIR HUSAIN | ADDRESS REDACTED | | | CEL 1.74066040776284 | | |
| 3.1.418708 | NAZIR MIRZAZADA | ADDRESS REDACTED | | | BTC 0.000000319921714683<br>ETH 0.000000378536281943999<br>USDT ERC20 0.752587606017675 | | |
| 3.1.418709 | NAZIR MUHAMMAD | ADDRESS REDACTED | | | CEL 0.00429993123131531<br>LTC 0.000557594901720327<br>XRP 0.000000859540859799 | | |
| 3.1.418710 | NAZIR SAMJI | ADDRESS REDACTED | | | SNX 1.9963882960024 | | |
| 3.1.418711 | NAZIRA SABIROVA | ADDRESS REDACTED | | | BTC 2.0527882996793<br>CEL 892.707035634643<br>ETH 1.81683394062075<br>USDC 33140.9291656602 | | |
| 3.1.418712 | NAZIRU DAHIR | ADDRESS REDACTED | | | BCH 0.000017327892176633 | | |
| 3.1.418713 | NAZISH RAHMAN | ADDRESS REDACTED | | | ADA 0.245605694684088<br>BTC 0.00108930247620201<br>USDT ERC20 441.920354105092 | | |
| 3.1.418714 | NAZLICAN DONMEZ | ADDRESS REDACTED | | | BTC 0.00251603879441225<br>USDC 413.966561916675 | | |
| 3.1.418715 | NAZLICAN URAL | ADDRESS REDACTED | | | CEL 0.000645928636651004 | | |
| 3.1.418716 | NAZLIN ITEN | ADDRESS REDACTED | | | BTC 0.23545874468365 | | |
| 3.1.418717 | NAZMA QURBAN | ADDRESS REDACTED | | | DOT 122.468286568674<br>ETH 3.6275237845361<br>LINK 80.7397624522926 | | |
| 3.1.418718 | NAZMI ATALAY | ADDRESS REDACTED | | | BTC 0.000652323741862278<br>USDT ERC20 228.888827952912 | | |
| 3.1.418719 | NAZMI ERDOGAN | ADDRESS REDACTED | | | ETH 0.000000221818725554 | | |
| 3.1.418720 | NAZMI HUSIN | ADDRESS REDACTED | | | XRP 0.001155573710752 | | |
| 3.1.418721 | NAZMI SHAH | ADDRESS REDACTED | | | ADA 1.0380904103163<br>BTC 0.000001949262932504<br>MATIC 440.380885532347 | | |
| 3.1.418722 | NAZMIN JOHNSON | ADDRESS REDACTED | | | CEL 1.9292698821766<br>XRP 0.000000044177759845 | | |
| 3.1.418723 | NAZMIN TABASSUM | ADDRESS REDACTED | | | BTC 0.000000598590978526<br>ETC 597.086819283205<br>MATIC 0.00199947613419224<br>SNX 0.0664884147779153<br>USDC 0.0051980288171385 | BTC 0.000000002066718131<br>MATIC 2.76011597193064 | |
| 3.1.418724 | NAZMIYE ÇELENK | ADDRESS REDACTED | | | BTC 0.000000173608317395<br>LTC 0.000054058050117751<br>USDC 0.545016877821131<br>USDT ERC20 0.257571769425051 | | |
| 3.1.418725 | NAZMIYE SÜRÜCÜ | ADDRESS REDACTED | | | BTC 0.000000002429823717<br>CEL 0.0150435575185622 | | |
| 3.1.418726 | NAZMIYE SÜRÜCÜ | ADDRESS REDACTED | | | BTC 0.000000849260373598<br>BUSD 0.0364370319913432 | | |
| 3.1.418727 | NAZMUL ISLAM | ADDRESS REDACTED | | | CEL 0.735521913597756 | | |
| 3.1.418728 | NAZMUL JUNAID | ADDRESS REDACTED | | | BTC 0.00109812185283956<br>USDC 3.19942023062068 | | |
| 3.1.418729 | NAZMUN NAHAR | ADDRESS REDACTED | | | BTC 0.0169728539650771 | | |
| 3.1.418730 | NAZO SULUASHVILI | ADDRESS REDACTED | | | BTC 0.00000039632651663<br>CEL 0.101655289068015<br>LTC 0.000827852856695749 | | |
| 3.1.418731 | NAZRI JAAFAR | ADDRESS REDACTED | | | ADA 0.130078813606096<br>BNB 0.000561602905438738<br>BTC 0.000000774123977492<br>CEL 6.47946305914323 | | |
| 3.1.418732 | NAZRI SURAT | ADDRESS REDACTED | | | CEL 1.08578563415585 | | |
| 3.1.418733 | NAZRIN NAZIR | ADDRESS REDACTED | | | BTC 0.000007537352917541 | | |
| 3.1.418734 | NAZRUL HADI BIN JAMALI | ADDRESS REDACTED | | | BTC 0.00000510837156534<br>CEL 0.0415226623935309<br>USDC 0.162259088110678 | | |
| 3.1.418735 | NAZRY YAZID | ADDRESS REDACTED | | | BTC 0.00000133127576907 | | |
| 3.1.418736 | NAZURAH NUR | ADDRESS REDACTED | | | CEL 2.81200515328163<br>ETH 0.037968293<br>XRP 23 | | |
| 3.1.418737 | NAZY SOHEILI | ADDRESS REDACTED | | | ADA 3098.87910358204<br>BTC 0.0481876985014881<br>MATIC 59.7541405810523 | | |
| 3.1.418738 | NAZZARENO CORRADI | ADDRESS REDACTED | | | ADA 0.100906182272705<br>BNB 0.00209789177025688<br>BTC 0.000000780054837123<br>CEL 1.05040968404818<br>USDT ERC20 0.312079365781987 | | |
| 3.1.418739 | NAZZARENO TROTTA | ADDRESS REDACTED | | | BTC 0.00000677624734599 | | |
| 3.1.418740 | NAZZRIN ZAINAL | ADDRESS REDACTED | | | BTC 0.00163917379578133<br>CEL 0.332274842108233<br>XRP 0.176713952420561 | | |
| 3.1.418741 | NBISHUNDIAL RD LLC | WAKEWORTH ST, ORLANDO, FLORIDA | | | BTC 0.000192463273818659 | BTC 0.620494212996004 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.418742 | NBRIGHT RD LLC | 29 OAK LN, MOUNTAIN LAKES, NEW JERSEY 7046 | | | BTC 0.000000594890585253<br>CEL 4201.08294972977<br>ETH 39.8621425422046<br>PAXG 25.3754137815712<br>USDC 31.3519914740477 | | |
| 3.1.418743 | NCEBA SANDI | ADDRESS REDACTED | | | BNB 0.0117169301300782<br>CEL 0.16859201555237 | | |
| 3.1.418744 | NCHIMUNYA NGANDU | ADDRESS REDACTED | | | ADA 0.0268005614358367<br>BTC 0.000000585966638014<br>CEL 763.899883841557<br>ETH 0.000000430059560102<br>MATIC 0.005<br>SNX 0.000663737370720417<br>USDC 0.00133794607789389 | | |
| 3.1.418745 | NDABENHLE DLAMINI | ADDRESS REDACTED | | | CEL 0.00771674996446026 | | |
| 3.1.418746 | NDAHAMBELELELA M O NEKWAYA | ADDRESS REDACTED | | | BAT 496.284257634487<br>BTC 0.000137284375600934<br>CEL 907.167819590155<br>DOT 14.0694357246574<br>ETH 13.6151022313092<br>LINK 115.673045299909<br>LTC 2.05330267690205<br>MATIC 262.206313796207<br>SGB 153.535010552981<br>SNX 67.9899584931429<br>SOL 8.22455745556047<br>UNI 21.3862932345083<br>USDC 1987.043826<br>USDT ERC20 1706.54406653252<br>XRP 224.680512496822<br>ZRX 415.916083342894 | | |
| 3.1.418747 | NDAHEBIRE JOVIA | ADDRESS REDACTED | | | BTC 0.00111518836408788<br>EOS 0.00544070005042668 | | |
| 3.1.418748 | NDAKEY NGAKOSSO | ADDRESS REDACTED | | | CEL 19.7504980466783<br>DOT 62.6305667495336<br>EOS 107.4294<br>LUNC 0.00715552534164866 | | |
| 3.1.418749 | NDAPANDULA NDINELAO UUPINDI | ADDRESS REDACTED | | | CEL 1.30136899990122<br>ETH 0.0624631218285317 | | |
| 3.1.418750 | NDE VAROLINE NJI | ADDRESS REDACTED | | | CEL 0.0256328351498276 | | |
| 3.1.418751 | NDEGWA MBUTHIA | ADDRESS REDACTED | | | CEL 0.165508647716477 | | |
| 3.1.418752 | NDEMEKASE TSELANE | ADDRESS REDACTED | | | CEL 0.00185481575984324<br>XRP 0.036074075288164 | | |
| 3.1.418753 | NDEMEZE EINSTIEN | ADDRESS REDACTED | | | BTC 0.000000000633400446<br>CEL 0.721847177929238 | | |
| 3.1.418754 | NDERIM TOPALLI | ADDRESS REDACTED | | | BTC 0.713024745766898 | | |
| 3.1.418755 | NDETEMI MWANIA | ADDRESS REDACTED | | | CEL 1.09869137761079 | | |
| 3.1.418756 | NDEYE BINETA DELPHINE NDIAYE | ADDRESS REDACTED | | | BTC 0.25842391<br>CEL 118.536378145505<br>ETH 2.2046121 | | |
| 3.1.418757 | NDEYE FATOU MBAYE | ADDRESS REDACTED | | | BTC 0.000706430082254569<br>CEL 96.0479693342826<br>MATIC 1955 | | |
| 3.1.418758 | NDIDI CHINYELU NGWULUKA | ADDRESS REDACTED | | | BAT 83.144753083658<br>BSV 3.11495917347175<br>BTC 0.000592650304372998<br>CEL 14.4050083256201<br>OMG 30.6911039548058<br>ZEC 2.07015158711543 | | |
| 3.1.418759 | NDIFREKE MACAULAY | ADDRESS REDACTED | | | BTC 0.00010352577057911<br>CEL 1.26245897208651<br>ETH 0.01768388<br>LTC 0.000745641445334477 | | |
| 3.1.418760 | NDILYOWIKE IIYAMBO | ADDRESS REDACTED | | | CEL 1.24449507770183<br>DASH 0.00415364<br>ETH 0.0135685624484558<br>LINK 0.41522653<br>XRP 23.613243 | | |
| 3.1.418761 | NDIMALO ZOROKONG | ADDRESS REDACTED | | | CEL 0.0104396105409278 | | |
| 3.1.418762 | NDINELAGO JUSTINA ASSER | ADDRESS REDACTED | | | BTC 0.00271516425518161 | | |
| 3.1.418763 | NDIVHUWO MANYATSHE | ADDRESS REDACTED | | | CEL 25.2167870815509 | | |
| 3.1.418764 | NDK KIYINGI DAVID | ADDRESS REDACTED | | | CEL 1.23655000915049<br>ETH 0.001 | | |
| 3.1.418765 | NDONUE TITA | ADDRESS REDACTED | | | BTC 0.000002156568243939<br>DOT 0.0314933442124082 | | |
| 3.1.418766 | NDOYE ELIMANE | ADDRESS REDACTED | | | AVAX 0.0421639111871898<br>BTC 0.000197482406631813<br>CEL 0.209148337128007<br>DOT 0.0739579402627678<br>ETH 0.00435625283077576<br>LINK 8.68541191091184<br>MATIC 0.497930604154118<br>SOL 0.0171772854280134<br>USDC 5.06884267280217 | | |
| 3.1.418767 | NDOYE ISABELLE | ADDRESS REDACTED | | | CEL 20.6346035605312 | | |
| 3.1.418768 | NDQPANDOHAMBA JOANNA HAMATWI | ADDRESS REDACTED | | | CEL 0.0425843054317739 | | |
| 3.1.418769 | NDRICIM KADRIU | ADDRESS REDACTED | | | ADA 0.539887839240813<br>BTC 0.000056361329877206<br>ETH 0.0018171553021594<br>MATIC 0.578999644054137<br>USDC 13038.8302428264 | | |
| 3.1.418770 | NDRK PATEL, INC | ELENA COURT, JUPITER, FLORIDA 33478 | | | BTC 0.511566599144792 | CEL 48.0731708409777 | |
| 3.1.418771 | NDTPOCHETE TULL | ADDRESS REDACTED | | | BAT 0.421005477971104<br>BTC 5.96794588508911<br>DASH 0.00839734059063955<br>ETH 61.2718541559575<br>SGB 2.45488570629475<br>SNX 0.0182883761052472<br>USDC 0.0387279115711069<br>XRP 4.30755379553222 | SGB 1816.57239856058<br>SNX 0.000850676444123083<br>USDC 36.5582066954488 | |
| 3.1.418772 | NDUBISI ONYIDO | ADDRESS REDACTED | | | BTC 0.137323978281984<br>CEL 1.03234141716663<br>EOS 140.42133679935<br>ETH 0.604950215625325<br>MATIC 2385.99613931985<br>XRP 3646.74759358592 | | |
| 3.1.418773 | NDUBUEZE CHINONSO | ADDRESS REDACTED | | | CEL 0.0387203276350344<br>DOT 0.000646138069225904 | | |
| 3.1.418774 | NDUBUISI FRANKLYN | ADDRESS REDACTED | | | CEL 1.89468220370322 | | |
| 3.1.418775 | NDUKA COMFORT | ADDRESS REDACTED | | | CEL 0.439768182584888 | | |
| 3.1.418776 | NDUKA IJEOMA | ADDRESS REDACTED | | | BNB 0.00134358438688915 | | |
| 3.1.418777 | NDUKA MOKWENYEI | ADDRESS REDACTED | | | BTC 0.000957767807609408<br>CEL 2.4523485005661<br>XRP 0.000000707306262886 | | |
| 3.1.418778 | NDUKEOBONG UDOEKO | ADDRESS REDACTED | | | BTC 0.00090618193252818<br>CEL 1.04570101837549 | | |
| 3.1.418779 | NDULA FRANKLINE | ADDRESS REDACTED | | | BTC 0.000000494973562459 | | |
| 3.1.418780 | NDUMISO MBANJWA | ADDRESS REDACTED | | | BTC 0.000000303800122829 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.418781 | NDUUVITEKO UVENI FILLIPPUS | ADDRESS REDACTED | | | BAT 0.00905829938462583<br>LINK 0.000295744069879894<br>XRP 0.00723097875475892 | | |
| 3.1.418782 | NDUWAYO JACK | ADDRESS REDACTED | | | BTC 0.000004798613092966 | | |
| 3.1.418783 | NDYABAKIRA MAGRET | ADDRESS REDACTED | | | BTC 0.00112161442593429<br>XRP 0.00289697065145502 | | |
| 3.1.418784 | NDYAMUHAKI KEDRESS | ADDRESS REDACTED | | | BTC 0.0010787554161412<br>XRP 0.0226354760255422 | | |
| 3.1.418785 | NDYNABO PETER | ADDRESS REDACTED | | | BTC 0.00111367997331582<br>XRP 0.0308750460189716 | | |
| 3.1.418786 | NE GU | ADDRESS REDACTED | | | BTC 0.000006010870973828 | | |
| 3.1.418787 | NEA STELLA MANTEI | ADDRESS REDACTED | | | BTC 0.00256334310211623 | | |
| 3.1.418788 | NEACSU ALEXANDRU | ADDRESS REDACTED | | | CEL 0.801311952889207 | | |
| 3.1.418789 | NEACSU IONUT | ADDRESS REDACTED | | | CEL 0.0661074913279324<br>EOS 0.00886679119633888<br>MATIC 79.6395360457343 | | |
| 3.1.418790 | NEAGU ANDREI | ADDRESS REDACTED | | | BCH 0.03055753<br>BTC 0.00042597<br>CEL 0.637381493295659 | | |
| 3.1.418791 | NEAH GRAY | ADDRESS REDACTED | | | BTC 0.000004430264030401 | | |
| 3.1.418792 | NEAH LEKAN | ADDRESS REDACTED | | | BTC 0.000000104074205163999<br>CEL 0.86281056501584<br>USDC 17789.9254795406 | | |
| 3.1.418793 | NEAL A KAFOREY | ADDRESS REDACTED | | | AAVE 0.000038905988631544<br>ADA 0.00109325365138476<br>BTC 1.04639951769978<br>CEL 45.4754106060256<br>COMP 5.40263871678307<br>DASH 3.90877288787946<br>ETH 2.78798421989539<br>KNC 0.000412896397939454<br>LINK 0.000208946085962955<br>MATIC 2010.69369827608<br>SNX 0.000437652324807877<br>SOL 0.00005375728447292<br>SUSHI 34.9090818263016<br>UNI 0.000032939216939288<br>USDC 0.000000295564582888<br>ZEC 12.0728648804883<br>ZRX 0.0140615387893839 | | |
| 3.1.418794 | NEAL ADAMS | ADDRESS REDACTED | | | BTC 0.0860957008790908<br>USDC 3174.86793024975 | | |
| 3.1.418795 | NEAL AJAMIAN | ADDRESS REDACTED | | | BTC 0.254375104875672 | | |
| 3.1.418796 | NEAL ALEXANDER | ADDRESS REDACTED | | | BTC 0.28474081284325<br>CEL 394.903806708327<br>MATIC 4261.8452<br>UNI 55.143 | | |
| 3.1.418797 | NEAL AMMON HAILSTONE | ADDRESS REDACTED | | | BTC 0.000846537504079883 | | |
| 3.1.418798 | NEAL ANTONY BISHOP | ADDRESS REDACTED | | | BAT 47.9894267932364<br>BTC 2.33655667725164<br>CEL 55710.4952009112<br>DOT 2509.688897<br>EOS 0.000076797693255<br>ETH 60.6442843793339<br>LINK 12.498502<br>LTC 0.000000008792859834<br>SOL 0.0425954481573182<br>USDC 94743.5946321349 | | |
| 3.1.418799 | NEAL BAKKER | ADDRESS REDACTED | | | ADA 1.9617621569265<br>AVAX 0.0140517556312163<br>BTC 0.00012315685299281<br>ETH 0.000768176638230689<br>SUSHI 0.0333654117277467 | | |
| 3.1.418800 | NEAL BARENBLAT | ADDRESS REDACTED | | | BTC 0.000000443782929122<br>ETH 0.000771659328747 86<br>LTC 0.00587349011713315 | | |
| 3.1.418801 | NEAL BERNARDINO | ADDRESS REDACTED | | | BTC 0.35047891143713<br>ETH 0.5090700789944<br>SNX 2031.40374696695 | BTC 0.13033123<br>ETH 0.09647183<br>SNX 103 | |
| 3.1.418802 | NEAL BROCK | ADDRESS REDACTED | | | BTC 0.206171419303512<br>CEL 189.084290918084<br>DOT 10.0472075640459<br>ETH 1.46293638388086 | | |
| 3.1.418803 | NEAL CAMILLERI | ADDRESS REDACTED | | | CEL 0.561767943695538<br>USDT ERC20 0.0508083470873206 | | |
| 3.1.418804 | NEAL CHARLES MULLIS | ADDRESS REDACTED | | | | BTC 0.00290859<br>ETH 0.0105285510753722 | |
| 3.1.418805 | NEAL COBB | ADDRESS REDACTED | | | BTC 0.00311145901634217<br>MATIC 63.5211168278381 | | |
| 3.1.418806 | NEAL COLLINS | ADDRESS REDACTED | | | BTC 0.000107790845283057<br>DOT 4.22951443526637<br>ETH 0.000004028513697417<br>MATIC 2.5840343335957<br>MCDAI 1.33889704009418<br>SNX 0.0708604248424205<br>UNI 0.00944811904479409<br>XLM 0.109815599756662 | | |
| 3.1.418807 | NEAL EASTMAN | ADDRESS REDACTED | | | BTC 0.114387718458433 | | |
| 3.1.418808 | NEAL EDMONDSON | ADDRESS REDACTED | | | CEL 1.06660079524938 | | |
| 3.1.418809 | NEAL ELLIS | ADDRESS REDACTED | | | ADA 1.13997161172872<br>BTC 0.000950593068682453<br>ETH 17.4746263210029 | | |
| 3.1.418810 | NEAL F MORRISON | ADDRESS REDACTED | | | USDC 0.591605082704149 | | |
| 3.1.418811 | NEAL FRENCH | ADDRESS REDACTED | | | BTC 0.0012749728919194<br>CEL 8.4116808857236<br>ETH 0.193838 | | |
| 3.1.418812 | NEAL GRAY | ADDRESS REDACTED | | | AAVE 1.74513343656014<br>BTC 0.242371229791197<br>COMP 2.85596628302845<br>DOT 30.1623323993247<br>EOS 246.461132065521<br>ETH 5.92904197862491<br>LINK 50.6172586093019<br>UNI 18.797078113466<br>ZRX 296.817909986428 | | |
| 3.1.418813 | NEAL HARIS | ADDRESS REDACTED | | | BTC 0.170018239724179<br>ETH 1.51828580437132 | | |
| 3.1.418814 | NEAL HAWK | ADDRESS REDACTED | | | BTC 0.520005867091148<br>MATIC 3493.42313512956<br>USDC 0.462896908332393 | UST 304.948202 | |
| 3.1.418815 | NEAL HAWKES | ADDRESS REDACTED | | | BTC 0.1493279509<br>CEL 0.565261057496823<br>COMP 0.324358101723626<br>DOGE 650.979655753154<br>EOS 26.9598316510644<br>ETH 4.0894001644814<br>OMG 48.6173770125075<br>XRP 860.600612844116 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.418816 | NEAL HENDRIX | ADDRESS REDACTED | | | BTC 0.00208006669497374<br>MATIC 3928.44896639782<br>PAXG 4.3985760971933<br>USDC 10171.5324936844 | DOT 45.3959 | |
| 3.1.418817 | NEAL HYDRICK | ADDRESS REDACTED | | | BTC 0.000014707151715273<br>ETH 0.000014367222890805<br>LINK 0.0163118958817129<br>SGB 163.142376797998<br>USDC 0.0132404675543198<br>XRP 0.000000733984685407 | | |
| 3.1.418818 | NEAL J MONKA | ADDRESS REDACTED | | | ADA 1.32400691329608<br>BTC 0.0576211400202078<br>CEL 774.657522584431<br>ETH 3.15408893493494<br>KNC 102.681693426048<br>PAXG 0.108075547696468<br>UNI 104.548426650581<br>USDC 3388.21434513654<br>XLM 0.284647034939226<br>XRP 0.000000082914807583<br>ZRX 210.97507274144 | | |
| 3.1.418819 | NEAL JOHNSON | ADDRESS REDACTED | | | BTC 0.000001225728748687<br>MATIC 0.0020143389805768 | | |
| 3.1.418820 | NEAL JOSEPH LIPNER | ADDRESS REDACTED | | | BTC 0.000001655598009588<br>ETH 0.000584560380504167<br>MATIC 3139.79380211359<br>USDC 3.38435635214804 | BTC 0.00110038200593558<br>ETH 0.000000459763718745<br>USDC 2064.34380843938 | |
| 3.1.418821 | NEAL KENAGY | ADDRESS REDACTED | | | BTC 0.000200061398576556<br>MCDAI 0.0426975289448434 | | |
| 3.1.418822 | NEAL KOK | ADDRESS REDACTED | | | ETH 0.0523097924542413 | | |
| 3.1.418823 | NEAL KRONE | ADDRESS REDACTED | | | BTC 0.0066572391157423<br>ETH 0.038180299550073 | | |
| 3.1.418824 | NEAL LAY-FLURRIE | ADDRESS REDACTED | | | BTC 0.000017083448750857<br>ETH 0.000000449050866144<br>SNX 0.0195448901983156 | | |
| 3.1.418825 | NEAL LEHMANN | ADDRESS REDACTED | | | BTC 0.256445782254022 | | |
| 3.1.418826 | NEAL LEIMAN | ADDRESS REDACTED | | | BTC 0.00172628004021754<br>USDC 424.862606694087 | | |
| 3.1.418827 | NEAL LUCANUS | ADDRESS REDACTED | | | CEL 107.575685786472 | | |
| 3.1.418828 | NEAL M BARRON | ADDRESS REDACTED | | | | ETH 0.130894860910249 | |
| 3.1.418829 | NEAL MAGEE | ADDRESS REDACTED | | | AAVE 0.000000145106364481<br>BTC 0.000039489823057496<br>CEL 4.16208032791404<br>ETH 0.000007533772576645<br>LTC 0.00423834847032987<br>USDC 0.003859058792775<br>USDT ERC20 0.000808166964263554<br>XRP 0.00977073204985119 | | |
| 3.1.418830 | NEAL MAKELA | ADDRESS REDACTED | | | USDC 21.6273292956708 | | |
| 3.1.418831 | NEAL MATHEW | ADDRESS REDACTED | | | BCH 0.0541207554488244<br>BSV 0.0526107057867159 | | |
| 3.1.418832 | NEAL MCCANN | ADDRESS REDACTED | | | BTC 0.0317791671194549<br>CEL 638.803617206196<br>ETH 1.01477551364955<br>MATIC 1444.06921679179<br>XRP 2367.53677734286 | | |
| 3.1.418833 | NEAL MCSPADDEN | ADDRESS REDACTED | | | BTC 0.00227842328956763<br>CEL 105.566894380233<br>EOS 0.214923147570347 | | |
| 3.1.418834 | NEAL MICHAEL WEGENER | ADDRESS REDACTED | | | AAVE 4.71219888104624<br>ADA 178.293294283016<br>BTC 0.536994552413399<br>CEL 66.3108553188141<br>COMP 3.14080412067954<br>DASH 6.38024342691284<br>DOT 27.0413869662687<br>ETH 4.0955993367688<br>GUSD 1704.3440807048<br>KNC 94.0995194917433<br>LINK 41.7753733341869<br>MATIC 1131.77446773027<br>SNX 65.5326278451396<br>UNI 111.191296024336<br>ZEC 5.54973941361198<br>ZRX 1292.70179102288 | | BTC 0.00005373<br>GUSD 86.03 |
| 3.1.418835 | NEAL MOORE | ADDRESS REDACTED | | | | BTC 0.0036908 | |
| 3.1.418836 | NEAL MORRIS | ADDRESS REDACTED | | | BTC 0.000416134957893402<br>DOT 4.02419843750341<br>ETH 0.0407344167261642<br>MATIC 116.131746493289 | | |
| 3.1.418837 | NEAL MORRIS | ADDRESS REDACTED | | | CEL 5.81327869286615<br>MATIC 3107.06413487904 | | |
| 3.1.418838 | NEAL MORROW | ADDRESS REDACTED | | | BNB 0.025<br>CEL 147.202528106506<br>DOT 1.06802219791732<br>ETH 0.00639946394148816<br>LINK 0.0425897741127672<br>LTC 0.0142220105324186<br>XLM 1259.43510357267 | ETH 1.49030625321422 | |
| 3.1.418839 | NEAL MORTENSEN | ADDRESS REDACTED | | | BTC 0.0314634062427623<br>CEL 482.594235923627<br>DOT 476.551148243247<br>ETH 2.52780477222878 | | |
| 3.1.418840 | NEAL MORTENSEN | ADDRESS REDACTED | | | BTC 0.0333824902782019<br>CEL 3808.88282781438<br>ETH 7.38656993058546<br>LINK 216.577920816163 | | |
| 3.1.418841 | NEAL MOYLETT | ADDRESS REDACTED | | | BTC 0.130132903433242<br>DOT 7.57236453551685<br>ETH 2.02572522128144<br>SOL 36.640035737562 | | |
| 3.1.418842 | NEAL MUSSELWHITE | ADDRESS REDACTED | | | BTC 0.0927023742919193<br>ETH 4.10108914001307 | | |
| 3.1.418843 | NEAL NEUMANN | ADDRESS REDACTED | | | ADA 0.000000906447298153<br>BTC 0.0229040476480014<br>CEL 18.1040967306537<br>DOT 0.0151193953068503<br>ETH 0.411350684525482<br>LINK 6.3027119<br>PAXG 0.000080866445737724<br>USDC 0.189371803356034<br>XLM 1813.6737472<br>XRP 567.401214 | | |
| 3.1.418844 | NEAL O'GRADY | ADDRESS REDACTED | | | BTC 1.02931176609544<br>CEL 671.341241372302<br>ETH 20.9027239733453<br>TCAD 10023.2300967398 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.418845 | NEAL O'GRADY | ADDRESS REDACTED | | | BTC 0.0000000015775349<br>CEL 16847.0705933628<br>ETH 107.457909619331<br>MATIC 28.5740934690684<br>SNX 63.9233495979234<br>USDC 1437.07774691143 | | |
| 3.1.418846 | NEAL OMEARA | ADDRESS REDACTED | | | BTC 0.00106524270557761<br>ETH 0.239701926370827<br>MATIC 86.8605016993401 | | |
| 3.1.418847 | NEAL OSBORNE | ADDRESS REDACTED | | | BTC 0.00128730748804641<br>CEL 0.0155575261181104<br>PAX 0.0240495754083732<br>USDC 5926.63427525182<br>XLM 25.9813038272519 | | |
| 3.1.418848 | NEAL OTTINGER | ADDRESS REDACTED | | | BTC 0.0904285797247094<br>DOT 34.0361657940328<br>ETH 0.593368658286472<br>MATIC 497.599399613873<br>SNX 0.686482627393274<br>USDC 30466.5624389381<br>XLM 35.192053399099 | | |
| 3.1.418849 | NEAL OWENS | ADDRESS REDACTED | | | AAVE 0.000304169066775094<br>ADA 0.804392207936317<br>BTC 0.000056588706319098<br>ETH 1.66176838937727<br>LINK 0.0160977301090138<br>MATIC 2.92395093263628<br>USDC 0.664335008545974<br>XLM 0.0376715448935883 | | |
| 3.1.418850 | NEAL PATALINGHUG | ADDRESS REDACTED | | | AAVE 0.00646016846090755<br>ADA 0.740659696777831<br>BTC 1.06615842590811<br>ETH 0.00152433268646391<br>LINK 0.0286887904315521<br>MATIC 0.425619691531009<br>SOL 0.0317341436931019<br>USDC 5243.46053073848 | ADA 0.00214703068880839<br>ETH 0.000000272467080571<br>MATIC 506.424069574605<br>SOL 65.9734410543785 | |
| 3.1.418851 | NEAL PATEL | ADDRESS REDACTED | | | BTC 0.000846211454455553<br>ETH 33.3361289841888 | | |
| 3.1.418852 | NEAL PATEL | ADDRESS REDACTED | | | ADA 998.780534065116<br>BTC 0.00111088707606521 | | |
| 3.1.418853 | NEAL PATRICK BUCKENDAHL | ADDRESS REDACTED | | | BTC 0.000448555830516468<br>ETH 0.197346539096662<br>GUSD 0.423415125539226<br>OMG 0.188964105422925<br>PAX 0.21660727059874<br>SNX 4.58777297426053<br>UNI 0.695814671998999<br>USDC 0.908684180974657<br>XLM 17.7757342231685 | BTC 0.000000007292985405<br>GUSD 0.00443584839796079<br>USDC 0.000000989012384543 | |
| 3.1.418854 | NEAL REASLAND | ADDRESS REDACTED | | | ETH 0.00479749203558379<br>SNX 0.876096854866951 | | |
| 3.1.418855 | NEAL ROESSLER | ADDRESS REDACTED | | | BTC 0.000032043684027267<br>CEL 1.09945500998105<br>ETH 0.000016328935256488 | | |
| 3.1.418856 | NEAL ROONEY | ADDRESS REDACTED | | | BCH 0.000000284270812401<br>BTC 0.00114930007661612<br>DOT 1.68590423482843<br>EOS 31.7043755417349<br>GUSD 0.000125885878184832<br>MANA 0.0274777703287755 | BCH 0.000321449309846426<br>GUSD 0.174253944323544 | |
| 3.1.418857 | NEAL SACKS | ADDRESS REDACTED | | | ADA 274.963037898452<br>BTC 0.0728538586685016<br>ETH 0.139241574230639 | | |
| 3.1.418858 | NEAL SAVANT | ADDRESS REDACTED | | | BTC 0.000762543258485483<br>MATIC 9.62203403017089 | | |
| 3.1.418859 | NEAL SCOTT BOMERSBACH | ADDRESS REDACTED | | | BCH 0.000009439061531646<br>BTC 0.00756142526409238<br>CEL 49.261497454918<br>KNC 437.734698619933<br>LINK 96.7200297731311<br>MATIC 458.47889627105<br>SGB 633.923424438725<br>XRP 0.000872390651743407 | | |
| 3.1.418860 | NEAL SHAH | ADDRESS REDACTED | | | BTC 0.000724203183478653<br>CEL 21.6070763983548<br>ETH 0.2183<br>XRP 548.96 | | |
| 3.1.418861 | NEAL SHAH | ADDRESS REDACTED | | | BTC 0.000952175428999507 | | |
| 3.1.418862 | NEAL SLABBEKOORN | ADDRESS REDACTED | | | BTC 0.000000001415025473<br>CEL 0.046741755448713<br>ETH 0.000101656995432378<br>LTC 0.000368640953460464<br>XLM 0.571492557399254 | | |
| 3.1.418863 | NEAL SMILLIE | ADDRESS REDACTED | | | AAVE 0.154134214977996<br>BTC 0.00114701254629828<br>CEL 0.699664886399664<br>ETH 0.000006627201437605<br>LINK 0.0695142766205811<br>MATIC 53.6384839369167<br>SNX 0.0180226675826836<br>UNI 0.921909098273799<br>USDT ERC20 11.5282959741983 | | |
| 3.1.418864 | NEAL SMITH | ADDRESS REDACTED | | | BTC 0.00136391815193313<br>SNX 38.2271698371412<br>USDC 2012.43409893865 | | |
| 3.1.418865 | NEAL SOREK | ADDRESS REDACTED | | | ETH 0.00685239161563041<br>LTC 0.0199019836314671<br>USDC 670.513462819858 | | |
| 3.1.418866 | NEAL STEARNS | ADDRESS REDACTED | | | BTC 0.000220143876133697<br>MCDAI 0.0391631541055584<br>USDC 7.30476732161833 | | |
| 3.1.418867 | NEAL STROBEL | ADDRESS REDACTED | | | BTC 0.000000096289463351<br>USDC 1.57586521003084 | | |
| 3.1.418868 | NEAL THAKRAR | ADDRESS REDACTED | | | BTC 0.000001051529931594<br>ETH 0.000001938982052227 | BTC 0.000002760602397235<br>ETH 0.00282095380669756 | |
| 3.1.418869 | NEAL VAN DER MERWE | ADDRESS REDACTED | | | BTC 0.138690572097374<br>CEL 213.810254374396 | | |
| 3.1.418870 | NEAL VANLEW | ADDRESS REDACTED | | | BAT 0.0753958058524797<br>EOS 0.0805464386309446<br>LINK 0.00387032372265671<br>MATIC 0.282855876846595<br>PAXG 0.000012021138925968<br>UMA 0.00394907786258901<br>UNI 0.00221272849639917<br>XRP 0.000000137568939665 | | |
| 3.1.418871 | NEAL WALTERS | ADDRESS REDACTED | | | BTC 0.000100151945225625<br>CEL 0.245152401077734 | | |
| 3.1.418872 | NEAL WICKERSHAM | ADDRESS REDACTED | | | CEL 1.06573534398862 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.418873 | NEALE ROBORG-SONDERGAARD | ADDRESS REDACTED | | | BTC 0.00500369733287652<br>CEL 8.13694275314952<br>DASH 0.000819796543892004<br>ETH 0.799910123598994<br>PAX 1.77445788935711<br>USDT ERC20 6748.74610447734<br>XRP 715.314449929008<br>ZRX 0.0692291129378668 | | |
| 3.1.418874 | NEAM SING CHIEN | ADDRESS REDACTED | | | BTC 0.0421978045885167<br>ETH 0.76763577640349 | | |
| 3.1.418875 | NEAMA ALSAFFAR | ADDRESS REDACTED | | | BNB 0.0017792601315418<br>BTC 0.000000479586016007999<br>LTC 0.00108549962207429 | | |
| 3.1.418876 | NEAMTU VICTOR | ADDRESS REDACTED | | | BTC 0.000377460691637202<br>CEL 0.0644778592449076<br>USDT ERC20 0.0427043366566047 | | |
| 3.1.418877 | NEAN PRETORIUS | ADDRESS REDACTED | | | BTC 0.02244556<br>CEL 25.7850721984495 | | |
| 3.1.418878 | NEANEB KHNANISHO | ADDRESS REDACTED | | | SOL 30.3949219025937 | BTC 0.00136765228808227 | |
| 3.1.418879 | NEANGRY PUTH | ADDRESS REDACTED | | | MATIC 0.00000120570974651399 | MATIC 0.000868182254050337 | |
| 3.1.418880 | NEASA NI MHURCHU | ADDRESS REDACTED | | | BTC 0.000524529003436974<br>CEL 271.717292072702<br>ETH 0.107746299929495 | | |
| 3.1.418881 | NEA-SOFIA PALMI | ADDRESS REDACTED | | | BTC 0.00115372571702832<br>USDC 444.33483013478 | | |
| 3.1.418882 | NEAZI RAMADAN | ADDRESS REDACTED | | | BTC 0.00114410255487996<br>CEL 126.303898499697<br>MATIC 75 | | |
| 3.1.418883 | NEB ALEKSIC | ADDRESS REDACTED | | | ADA 0.000000721875845355<br>BTC 0.000001565247582922<br>CEL 0.720521206573938<br>ETH 0.00127621886734953 | | |
| 3.1.418884 | NEBA AMBE | ADDRESS REDACTED | | | USDC 1122.81768917323 | | |
| 3.1.418885 | NEBERD JEHANGER | ADDRESS REDACTED | | | CEL 0.28865352672193<br>SNX 50.2157741435109 | | |
| 3.1.418886 | NEBI I GUNASTI | ADDRESS REDACTED | | | USDC 0.190307686328261<br>USDT ERC20 14.7461984665948 | | |
| 3.1.418887 | NEBI ILYAS GUNASTI | ADDRESS REDACTED | | | ADA 2392.57806303014<br>CEL 895.84451719605<br>ETH 6.54564307745258<br>USDC 31679 | | |
| 3.1.418888 | NEBIAT MENGSTEAB | ADDRESS REDACTED | | | BTC 0.0013679840306439<br>USDC 415.548711276479 | | |
| 3.1.418889 | NEBIAT SAMMINO | ADDRESS REDACTED | | | BTC 0.00270292666617368 | | |
| 3.1.418890 | NEBIL ABDOUSH | ADDRESS REDACTED | | | ADA 182.88276295382<br>BTC 0.0224507921634297<br>ETH 1.03823543037613 | | |
| 3.1.418891 | NEBIL ZAMAN | ADDRESS REDACTED | | | BNT 0.00967308802712896<br>BTC 0.000000140360368629<br>CEL 0.185845930548863<br>DOT 0.00280104719659998<br>ETH 0.000272893225905251<br>LTC 0.0105058621379917<br>USDC 0.009 | | |
| 3.1.418892 | NEBO AGUILAR | ADDRESS REDACTED | | | BTC 0.000009338202486245<br>ETH 0.000079752116804579<br>XRP 0.0139914175085907 | | |
| 3.1.418893 | NEBOJSA ABDZIC | ADDRESS REDACTED | | | ADA 60.4210357065271<br>CEL 50.6904942492099<br>DOGE 0.02<br>DOT 0.00055083<br>EOS 23.679<br>LTC 0.00008183<br>MATIC 29.85<br>SNX 13.982<br>USDC 0.014<br>XLM 146.95 | | |
| 3.1.418894 | NEBOJŠA ADAMOVIĆ | ADDRESS REDACTED | | | BTC 0.000117509112052415 | | |
| 3.1.418895 | NEBOJSA BOJANOVIC | ADDRESS REDACTED | | | BTC 0.000010811131321218<br>CEL 0.186266643420916 | | |
| 3.1.418896 | NEBOJSA BOSKOVIC | ADDRESS REDACTED | | | BTC 0.0106121948018287<br>CEL 4.76714163369393<br>LTC 1.65459933 | | |
| 3.1.418897 | NEBOJŠA ĆURKOVIĆ | ADDRESS REDACTED | | | BTC 0.000445617988779488 | | |
| 3.1.418898 | NEBOJSA DJACIC | ADDRESS REDACTED | | | ADA 130.69213033649<br>BNB 0.224896106939485<br>BTC 0.000989221061126573<br>CEL 4.39979394997142<br>XRP 36.7506767760416 | | |
| 3.1.418899 | NEBOJSA GRBOVIC | ADDRESS REDACTED | | | BTC 0.000000638470265399<br>ETH 0.000124447442528442 | | |
| 3.1.418900 | NEBOJSA IVKOVIC | ADDRESS REDACTED | | | BTC 0.00978532178670506<br>CEL 59.5244370713158<br>EOS 0.0013<br>ETH 0.000001<br>SNX 0.001<br>USDC 0.001333 | | |
| 3.1.418901 | NEBOJSA JOVANOVIC | ADDRESS REDACTED | | | BTC 0.0101134600214685<br>CEL 8.45979791068143<br>ETH 0.127368926607673 | | |
| 3.1.418902 | NEBOJŠA JOVANOVIĆ | ADDRESS REDACTED | | | BTC 0.000002783495141371<br>CEL 1.15653938624662 | | |
| 3.1.418903 | NEBOJSA JOVICIC | ADDRESS REDACTED | | | BNB 0.000152382821906414<br>BTC 0.000001864717973204<br>CEL 1.18105361034538<br>USDT ERC20 0.00760771741603909 | | |
| 3.1.418904 | NEBOJŠA KADIĆ | ADDRESS REDACTED | | | CEL 15.6530262165656 | | |
| 3.1.418905 | NEBOJŠA KAPETANIĆ | ADDRESS REDACTED | | | BTC 0.00108005477020147 | | |
| 3.1.418906 | NEBOJSA KERKEZ | ADDRESS REDACTED | | | BTC 0.000443348051054991<br>CEL 0.833952521970726<br>LTC 0.199 | | |
| 3.1.418907 | NEBOJSA LAZIC | ADDRESS REDACTED | | | ADA 620.84927801169<br>BTC 0.000011238168584048<br>CEL 0.00190830740876613<br>ETH 0.00157526858222649 | | |
| 3.1.418908 | NEBOJSA LESJAK | ADDRESS REDACTED | | | BTC 0.000000053574902621<br>CEL 0.00089546688225105<br>ETH 0.000000596862288629 | | |
| 3.1.418909 | NEBOJSA MITROVIC | ADDRESS REDACTED | | | BTC 0.000000445972602485<br>CEL 1.99464868417485<br>ETH 0.000603839079778663<br>USDT ERC20 0.156424985048765 | | |
| 3.1.418910 | NEBOJSA NADJ | ADDRESS REDACTED | | | BTC 0.0775273017562777<br>CEL 6.70048148914027<br>TUSD 0.314821613563926<br>USDC 0.248330655176682 | | |
| 3.1.418911 | NEBOJSA NENEZIC | ADDRESS REDACTED | | | BTC 0.00060404<br>CEL 0.353811852561495 | | |
| 3.1.418912 | NEBOJSA NIKOLIC | ADDRESS REDACTED | | | BTC 0.156663575377684<br>LTC 0.00584223538101605 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.418913 | NEBOJSA NIKOLIC | ADDRESS REDACTED | | | BTC 0.21790513642309<br>CEL 24055.8464621444<br>ETH 0.114013563108683<br>MATIC 1707.93720198902<br>USDC 2633.28840820015<br>USDT ERC20 0.00482058163340411 | | |
| 3.1.418914 | NEBOJSA PAVICEVIC | ADDRESS REDACTED | | | BTC 0.00677723743646189<br>CEL 0.581379762844579<br>USDC 462.900029 | | |
| 3.1.418915 | NEBOJSA PETKOV | ADDRESS REDACTED | | | BTC 0.0000600052687934<br>ETH 0.000588000227138135<br>LINK 0.0270120845319376<br>USDC 3.48783181933597 | | |
| 3.1.418916 | NEBOJSA RISTOVIC | ADDRESS REDACTED | | | BTC 0.00258382815077018<br>CEL 4.03797619491811<br>XRP 549.02070829429 | | |
| 3.1.418917 | NEBOJŠA SIMIĆ | ADDRESS REDACTED | | | BTC 0.226108299076019<br>CEL 21.9892222048567<br>MCDAI 30.8908020726928<br>XRP 101.530518329021 | | |
| 3.1.418918 | NEBOJSA SLAVULJICA | ADDRESS REDACTED | | | CEL 2.45729079847715<br>COMP 0.0573682360854768<br>ETH 0.00007087420595287<br>USDC 0.120733736643282 | | |
| 3.1.418919 | NEBOJŠA ŠUVAK | ADDRESS REDACTED | | | CEL 0.0710752521221642 | | |
| 3.1.418920 | NEBOJSA TINKOVIC | ADDRESS REDACTED | | | BTC 0.596156132969315<br>CEL 6.5834192915563<br>ETH 0.00275118406950063<br>USDT ERC20 1.99307072352766 | | |
| 3.1.418921 | NEBOJSA TRAZIVUK | ADDRESS REDACTED | | | CEL 0.00592082672532391<br>DOT 0.0106210069607198 | | |
| 3.1.418922 | NEBOJSA VOJINOVIC | ADDRESS REDACTED | | | ADA 595.363668075534<br>AVAX 0.00117129597513005<br>BTC 0.0216889956105953<br>CEL 43.5617806723729<br>DOT 0.000192056658371455<br>ETH 0.502670902391294<br>LTC 0.000781412590332588<br>LUNC 0.0003953257802489 | | |
| 3.1.418923 | NEBOJSA VOJNOVIC | ADDRESS REDACTED | | | CEL 131.36242404607<br>ETH 2.29341 | | |
| 3.1.418924 | NEBOJSA ZIVKOVIC | ADDRESS REDACTED | | | CEL 0.503924407018972<br>ETH 0.000026261740130779<br>LTC 0.000796540836517777<br>PAX 0.530666969900025 | | |
| 3.1.418925 | NEBOJŠA ŽIVOJINOVIĆ | ADDRESS REDACTED | | | LINK 0.0346510343651823 | | |
| 3.1.418926 | NEBOJSA ZJACA | ADDRESS REDACTED | | | ADA 247.079215575635<br>BTC 0.000759824456688576<br>CEL 1487.07918249219<br>ETH 35.4196219752161 | | |
| 3.1.418927 | NEBU THOMAS | ADDRESS REDACTED | | | CEL 41.0751536127851<br>ETH 0.2<br>LTC 2.1417852<br>SGB 32.1868292629<br>XRP 213.016739 | | |
| 3.1.418928 | NEBYU AHMED | ADDRESS REDACTED | | | ETH 0.0000534135019577 47 | | |
| 3.1.418929 | NECAT BALI | ADDRESS REDACTED | | | BTC 0.000000003141158213<br>CEL 0.297412672986943 | | |
| 3.1.418930 | NECATI BERSE | ADDRESS REDACTED | | | CEL 0.000222382729855025 | | |
| 3.1.418931 | NECATI TECIMEN | ADDRESS REDACTED | | | CEL 0.000291976069730 92 | | |
| 3.1.418932 | NECDET PAMUK | ADDRESS REDACTED | | | BTC 0.0186996976440712 | | |
| 3.1.418933 | NECDET SERDAR ERCETIN | ADDRESS REDACTED | | | BTC 0.00112328432715873<br>ETH 0.000010076683876833<br>LTC 0.000011110154558049<br>MATIC 15.5679632497257<br>USDC 0.256392484298317 | | |
| 3.1.418934 | NECHEMYA WIENER | ADDRESS REDACTED | | | AAVE 1.49480748421138<br>ETH 0.122757548982769<br>MCDAI 31.8606980835861 | | |
| 3.1.418935 | NECHEON COONEY | ADDRESS REDACTED | | | BTC 0.000176430355953331<br>ETH 0.000265048194349487<br>LINK 0.0133646551059235<br>MATIC 3.54955492390158<br>USDC 74.8878503773439 | BTC 0.000000000585676504 | |
| 3.1.418936 | NECHIFOR BOGDAN | ADDRESS REDACTED | | | ETH 0.000005056437765039 | | |
| 3.1.418937 | NECHITA MARIANA | ADDRESS REDACTED | | | BTC 0.000000127743624968<br>CEL 0.704675125963293 | | |
| 3.1.418938 | NECHITA VAMENTIN | ADDRESS REDACTED | | | BTC 0.000005767743624968<br>CEL 0.338666973206572<br>USDT ERC20 2.20147365757183 | | |
| 3.1.418939 | NECIP AKGOZ | ADDRESS REDACTED | | | BTC 0.00246144949210938<br>ETH 0.000003041627538016<br>USDT ERC20 0.777068088981162 | | |
| 3.1.418940 | NECIP FAZIL DINCAL | ADDRESS REDACTED | | | ETH 0.000000192144955955 | | |
| 3.1.418941 | NECIP KOSE | ADDRESS REDACTED | | | ETH 0.00162016128739696 | | |
| 3.1.418942 | NECITAS ANGELES | ADDRESS REDACTED | | | BTC 0.000000632751409137<br>USDT ERC20 0.296453129946599 | | |
| 3.1.418943 | NECLA SAGIR | ADDRESS REDACTED | | | CEL 0.00048851913975 7608 | | |
| 3.1.418944 | NECLA TOPRAK | ADDRESS REDACTED | | | USDT ERC20 1.44911713460658 | | |
| 3.1.418945 | NECMETTIN AYATA | ADDRESS REDACTED | | | BTC 0.000000002326590066<br>CEL 0.115094124705081<br>USDC 0.0162460418064993 | | |
| 3.1.418946 | NECMIYE KOSELER | ADDRESS REDACTED | | | ETH 0.00146827049613842 | | |
| 3.1.418947 | NECTAR SHISHMANIAN | ADDRESS REDACTED | | | BTC 1.07421206912984<br>CEL 77.9964479502381<br>ETH 2.31674440649704 | | |
| 3.1.418948 | NECULAI GABRIEL PAVEL | ADDRESS REDACTED | | | BTC 0.000151991162408807<br>USDC 30.3865312519964 | | |
| 3.1.418949 | NECULITA GEORGE | ADDRESS REDACTED | | | ADA 75<br>CEL 0.721740993438405 | | |
| 3.1.418950 | NED BADERTSCHER | ADDRESS REDACTED | | | BTC 0.0001916570624341 59 | | BTC 0.451840521561527 |
| 3.1.418951 | NED BYRD | ADDRESS REDACTED | | | BTC 0.200564520700979<br>DOT 40.9616491722149<br>MATIC 587.639977335432 | | |
| 3.1.418952 | NED CLIFTON | ADDRESS REDACTED | | | ETH 2.8557902369358 | | |
| 3.1.418953 | NED HOSWELL | ADDRESS REDACTED | | | BTC 0.0293821462662859<br>CEL 5.46871642294965<br>ETH 0.231615966447254<br>USDC 0.613748979142548 | | |
| 3.1.418954 | NED KENNETH ARMYTAGE | ADDRESS REDACTED | | | ETH 0.00148778034786217 | | |
| 3.1.418955 | NED LEPCHA | ADDRESS REDACTED | | | BTC 0.0299536194426431<br>CEL 7.33252153483726<br>ETH 0.0232268616607585<br>MATIC 236.399681902405 | | |
| 3.1.418956 | NED MONTGOMERY | ADDRESS REDACTED | | | MANA 1.77618499082794 | | |
| 3.1.418957 | NED NELSON IV | ADDRESS REDACTED | | | MATIC 1534.39512956879 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.418958 | NED SOFIC | ADDRESS REDACTED | | | CEL 18.0183465465605<br>DOT 24.8265912542365<br>ETH 11.7526199112937<br>LINK 20.2417059968796<br>MCDAI 40 | | |
| 3.1.418959 | NED THOMPSON | ADDRESS REDACTED | | | BTC 0.00574558166173876<br>ETH 0.181535037413419 | | |
| 3.1.418960 | NED TOBIN | ADDRESS REDACTED | | | CEL 27.5140955108036<br>ETH 0.396649198089523 | | |
| 3.1.418961 | NED WECHSELMAN | ADDRESS REDACTED | | | CEL 0.0530066297979516 | | |
| 3.1.418962 | NED WEINER | ADDRESS REDACTED | | | BAT 0.779934073607338<br>BTC 0.0000205158372906 39<br>ETH 0.000873038428971418<br>GUSD 0.673221924493<br>LINK 0.00487663933685183<br>MANA 0.258022814527867<br>MATIC 4.7375229786188<br>MCDAI 0.967189057565334<br>SNX 0.0779613989435694<br>USDC 0.260040751709296<br>XLM 0.380743220487965<br>ZEC 0.00219538802101351 | | |
| 3.1.418963 | NEDA AARABI | ADDRESS REDACTED | | | BAT 2569.75030909<br>CEL 243.093310210945<br>EOS 141.5075<br>ETH 5.98786167351923<br>SNX 101.47179574<br>ZRX 1614.16720958999 | | |
| 3.1.418964 | NEDA ANDREI | ADDRESS REDACTED | | | BTC 0.000000001986809948<br>CEL 6.68702066999087 | | |
| 3.1.418965 | NEDA KHAN | ADDRESS REDACTED | | | ADA 0.225717629771526<br>BTC 0.000000011572512261 | | |
| 3.1.418966 | NEDA KHODAMI | ADDRESS REDACTED | | | BTC 0.00108634593465136<br>USDC 0.0806860384478718 | | |
| 3.1.418967 | NEDA MIRZA ASADOLLAH | ADDRESS REDACTED | | | BTC 0.0243805489592067 | | |
| 3.1.418968 | NEDA NIKOLIC | ADDRESS REDACTED | | | BTC 0.00108025270255926<br>CEL 3.55916255875506 | | |
| 3.1.418969 | NEDA TASIC | ADDRESS REDACTED | | | BTC 0.00000342576327681<br>ETH 0.000197381959612055 | | |
| 3.1.418970 | NEDA VASILIC | ADDRESS REDACTED | | | ADA 160<br>CEL 7.32120160118255<br>DOT 5.3989701322<br>MANA 18.94561227<br>MATIC 101.12622523 | | |
| 3.1.418971 | NEDA VITASOVIC | ADDRESS REDACTED | | | BTC 0.000000246423335501<br>CEL 0.00341124070241752<br>USDC 0.200050037086252 | | |
| 3.1.418972 | NEDAR VALDEVIESO | ADDRESS REDACTED | | | BTC 0.000000947767106882 | | |
| 3.1.418973 | NEDARIJA MURINA | ADDRESS REDACTED | | | BTC 0.00137750480094122<br>CEL 1 | | |
| 3.1.418974 | NEDAS KOPŪSTAS | ADDRESS REDACTED | | | BTC 0.0000236138252250 42 | | |
| 3.1.418975 | NEDDA CLARIS ANGELUCCI | ADDRESS REDACTED | | | BTC 0.000000643361182203<br>CEL 0.001889312117773<br>USDC 0.000897291936121 75 | | |
| 3.1.418976 | NEDDA PAPI | ADDRESS REDACTED | | | ADA 0.169595549403135<br>AVAX 0.0100094907828743<br>BNB 0.00199413922871998<br>BTC 0.0000842723194738 64<br>ETH 0.000112286630472001<br>LUNC 0.000000906630187592<br>USDT ERC20 0.103590726217463 | | |
| 3.1.418977 | NEDELCHO ANDONOV | ADDRESS REDACTED | | | BTC 0.000000007264870378<br>CEL 424.242252523283 | | |
| 3.1.418978 | NEDELIN MARINOV | ADDRESS REDACTED | | | BTC 0.000738659048983296<br>ETH 3.20981911129556 | | |
| 3.1.418979 | NEDELINE CHARLES | ADDRESS REDACTED | | | AAVE 0.266865033133118<br>BTC 0.0403545408842162<br>COMP 0.289119313644619<br>ETH 0.395877415758493<br>LINK 2.29590101897339<br>LTC 0.45327945786847<br>MCDAI 0.0510040830669371<br>SGB 23.1888722642779<br>SNX 7.21561892597129<br>USDC 211.304445620704<br>XRP 0.12942013690333 | | |
| 3.1.418980 | NEDELJKO DJUKIC | ADDRESS REDACTED | | | BTC 0.000000005369103064 | | |
| 3.1.418981 | NEDELJKO GOLUBOVIC | ADDRESS REDACTED | | | BTC 0.000001021515586343<br>ETH 0.000196518379693462 | | |
| 3.1.418982 | NEDELJKO PETKOVIC | ADDRESS REDACTED | | | BTC 0.000000007091916146<br>CEL 0.138924831420828 | | |
| 3.1.418983 | NEDELJKO VESOVIC | ADDRESS REDACTED | | | BNB 0.000211576937095876<br>BTC 0.000000385978620086<br>USDC 0.00158679522310391 | | |
| 3.1.418984 | NEDELJKO ZEKONJA | ADDRESS REDACTED | | | BTC 0.0000997<br>CEL 0.0674049983931085 | | |
| 3.1.418985 | NEDESCU CALIN | ADDRESS REDACTED | | | BTC 0.000000009463667425<br>CEL 25.8189630367486 | | |
| 3.1.418986 | NEDESCU MANINA | ADDRESS REDACTED | | | BTC 0.000000007972546291<br>CEL 0.000764102081654999 | | |
| 3.1.418987 | NEDI IVANOV | ADDRESS REDACTED | | | CEL 7.09732264045816<br>ETH 0.10064<br>MCDAI 42.2427048715202 | | |
| 3.1.418988 | NEDIGLEA CRISTIAN | ADDRESS REDACTED | | | LTC 0.0582465672666573 | | |
| 3.1.418989 | NEDIM DZINIC | ADDRESS REDACTED | | | AVAX 0.000000000032019714<br>BTC 0.00000009597985082<br>MATIC 0.000000555936059581999<br>SOL 0.00000000621483477<br>USDC 0.000000036613951468 | AVAX 0.000000130445387053<br>BTC 0.000000009345084791<br>MATIC 0.000306893343794107<br>SOL 0.000026240903809415<br>USDC 0.04612278671102 | |
| 3.1.418990 | NEDIM ERKOCEVIC | ADDRESS REDACTED | | | BTC 0.00172616182268195<br>USDC 1078.99277574431 | | |
| 3.1.418991 | NEDIM HADZIKADUNIC | ADDRESS REDACTED | | | BCH 0.00030062895368541<br>BTC 0.000000791962200376<br>DASH 0.000003283972219099<br>EOS 0.000151877759144717<br>LINK 0.117641038811537<br>LTC 0.00158464237213954<br>UMA 0.00399348543287851<br>XLM 0.00173731435155029<br>XRP 0.00421523430799847 | | |
| 3.1.418992 | NEDIM HALAC | ADDRESS REDACTED | | | CEL 0.00660643085497598 | | |
| 3.1.418993 | NEDIM HORIC | ADDRESS REDACTED | | | BTC 0.0163128494972819<br>CEL 5.43822657627223 | | |
| 3.1.418994 | NEDIM NUHBEGOVIC | ADDRESS REDACTED | | | ADA 0.000000607929506773<br>CEL 1.85420831890406<br>XRP 44.0926417678132 | | |
| 3.1.418995 | NEDIM PINJO | ADDRESS REDACTED | | | CEL 1.35942072977736<br>DOT 0.0000006 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.418996 | NEDIM TARAKČIJA | ADDRESS REDACTED | | | BTC 0.00459809192200557<br>CEL 5.25916015671751<br>DOT 2<br>LUNC 1.2<br>XLM 235.6940439<br>XRP 110 | | |
| 3.1.418997 | NEDIM TURAN | ADDRESS REDACTED | | | ADA 329.497343131446<br>BTC 0.0483963233474331<br>DOT 5.58735156381327<br>ETH 0.0847725963062571<br>LINK 10.7885295997128 | | |
| 3.1.418998 | NEDIME OGUZ | ADDRESS REDACTED | | | USDT ERC20 0.484305556422832 | | |
| 3.1.418999 | NEDJELJKA BRIER | ADDRESS REDACTED | | | BTC 0.0000204192353653429 | | |
| 3.1.419000 | NEDJETE RETIBI | ADDRESS REDACTED | | | CEL 0.107940251415682<br>XRP 170.357770950161 | | |
| 3.1.419001 | NEDJMA LARIVIERE | ADDRESS REDACTED | | | CEL 25.6824315041929 | | |
| 3.1.419002 | NEDJO BLAZIC | ADDRESS REDACTED | | | BTC 0.000000152835987691<br>CEL 1.09073350491734<br>ETH 0.000527309788457866 | | |
| 3.1.419003 | NEDKA PIPERKOVA | ADDRESS REDACTED | | | BTC 0.0146518140576615<br>DOT 6.59871956271662<br>ETH 0.0427382899766258<br>SNX 16.2984301823042 | | |
| 3.1.419004 | NEDKO DIMITROV | ADDRESS REDACTED | | | BAT 5.00586538461538<br>CEL 137.166365735391<br>ETC 15.3589076783907 | | |
| 3.1.419005 | NEDKO SEDLARSKI | ADDRESS REDACTED | | | ADA 0.113767377756695<br>AVAX 6.78095283125557<br>BTC 0.1054450883<br>ETH 1.27117619489538<br>GUSD 159.680887603053<br>USDC 0.403040313133381 | | |
| 3.1.419006 | NEDLY ROMELUS | ADDRESS REDACTED | | | ADA 24.3828715877299 | | |
| 3.1.419007 | NEDO ERES | ADDRESS REDACTED | | | BTC 0.000014159822146794<br>CEL 0.069220204113211<br>USDC 0.0284669162714957 | | |
| 3.1.419008 | NEDOLISA CHIJI-OKOYE | ADDRESS REDACTED | | | BTC 0.000266531645357809 | | |
| 3.1.419009 | NEDRA MARIE HALLEY | ADDRESS REDACTED | | | BTC 1.10371335856091<br>MATIC 13572.8044965769<br>USDC 53141.3182010038 | CEL 120.083337836458<br>USDC 0.00629 | |
| 3.1.419010 | NEDYALKA SHETKOVA | ADDRESS REDACTED | | | BTC 0.00185434872486498<br>CEL 0.750878046407652<br>ETH 0.154239709514146<br>MATIC 95.5267168585551<br>XRP 106.461256980588 | | |
| 3.1.419011 | NEDYALKO PETKOV | ADDRESS REDACTED | | | BTC 0.000309584618354974<br>CEL 1.87298649796861 | | |
| 3.1.419012 | NEDYALKO TOPALOV | ADDRESS REDACTED | | | SNX 19.9012923806422<br>USDC 106.17972311229<br>XRP 669.070524 | | |
| 3.1.419013 | NEDŽAD HOŽBO | ADDRESS REDACTED | | | BNB 0.000841172398561667<br>BTC 0.000000524992273445 | | |
| 3.1.419014 | NEDZAD SABIC | ADDRESS REDACTED | | | BTC 0.011750419777997<br>CEL 8.73905937628555 | | |
| 3.1.419015 | NEDŹAD ŠKORIĆ | ADDRESS REDACTED | | | BTC 0.0011349964815109<br>CEL 1.95284958692728 | | |
| 3.1.419016 | NEDZAD ZUKORLIC | ADDRESS REDACTED | | | ADA 564.556629542624<br>BTC 0.000000000341182583<br>CEL 65.0852851004935<br>DOT 10.29568364<br>ETH 0.4980970308637<br>MATIC 1098.02191301 | | |
| 3.1.419017 | NEEBEE RAMSEY | ADDRESS REDACTED | | | CEL 1.0638917415321 | | |
| 3.1.419018 | NEEHARIKA DANDA | ADDRESS REDACTED | | | CEL 67.1534397228856<br>ETH 1.98701422154812 | | |
| 3.1.419019 | NEEKO VANZANT | ADDRESS REDACTED | | | BTC 0.000536509505922724 | | |
| 3.1.419020 | NEEKON VAFA | ADDRESS REDACTED | | | BTC 0.123409870857466<br>GUSD 2599.3433630914<br>MCDAI 0.0357782998019687<br>USDC 334.027105140615<br>ZEC 6.88412522313183 | | |
| 3.1.419021 | NEEL ABRAHAM | ADDRESS REDACTED | | | BTC 0.085521643734966<br>USDC 103746.476971247 | | |
| 3.1.419022 | NEEL AGHERA | ADDRESS REDACTED | | | MATIC 0.300318212905343 | | |
| 3.1.419023 | NEEL BALAKRISHNAN | ADDRESS REDACTED | | | BTC 0.000007981011769353<br>ETH 0.0000987030161021879<br>MANA 0.0177053496469194<br>MATIC 0.380044486824126 | | |
| 3.1.419024 | NEEL BALI | ADDRESS REDACTED | | | BTC 0.000000508442036603 | | |
| 3.1.419025 | NEEL CHOKSI | ADDRESS REDACTED | | | MCDAI 74.4443419108437<br>USDC 38.6932994707233 | | |
| 3.1.419026 | NEEL CHOWDHARY | ADDRESS REDACTED | | | BTC 0.000954907839491551<br>ETH 1.06535674290109<br>USDC 1.77469233053322 | | |
| 3.1.419027 | NEEL GOHIL | ADDRESS REDACTED | | | LTC 0.000011359880837338<br>MATIC 0.0125771149611496 | | |
| 3.1.419028 | NEEL KAUSHIK PANCHOLI | ADDRESS REDACTED | | | BNB 0.0495<br>BTC 0.000143999816958414<br>ETH 0.00390580807042352 | BTC 0.160156724140733<br>ETH 4.41595873740095 | |
| 3.1.419029 | NEEL NATH | ADDRESS REDACTED | | | BAT 1156.9701075109<br>BTC 0.000801587484091819<br>ETH 0.111443690351461<br>USDT ERC20 0.57134782072273<br>XLM 78.3636722391129 | | |
| 3.1.419030 | NEEL PAREKH | ADDRESS REDACTED | | | ETH 0.0143846846244285 | | |
| 3.1.419031 | NEEL PATEL | ADDRESS REDACTED | | | EOS 0.134777819254997<br>ETC 24.9071113850588<br>LINK 0.362102305575043<br>LTC 0.00442711517960035<br>MATIC 1898.60192918249<br>MCDAI 0.0535075369920111 | SOL 1 | |
| 3.1.419032 | NEEL PATEL | ADDRESS REDACTED | | | ADA 225.636470792278<br>BTC 0.148847662168463 | | |
| 3.1.419033 | NEEL PATEL | ADDRESS REDACTED | | | ETH 0.00248617448618995 | | |
| 3.1.419034 | NEEL PATEL | ADDRESS REDACTED | | | BTC 0.00754371306974013 | | |
| 3.1.419035 | NEEL PATEL | ADDRESS REDACTED | | | BTC 0.00299482075786801<br>LINK 0.302696902558035 | | |
| 3.1.419036 | NEEL PATEL | ADDRESS REDACTED | | | CEL 3.44627841842666<br>ETH 0.066648 | | |
| 3.1.419037 | NEEL PATEL | ADDRESS REDACTED | | | CEL 1.33062770023149<br>XRP 173.04 | | |
| 3.1.419038 | NEEL POPAT | ADDRESS REDACTED | | | USDC 83.7886879468058 | | |
| 3.1.419039 | NEEL RAO | ADDRESS REDACTED | | | BTC 0.00200065965764802<br>USDC 16.6716228041836 | | |
| 3.1.419040 | NEEL SANDELLA | ADDRESS REDACTED | | | ADA 93.7666495733309<br>BTC 0.0506097976415795<br>ETH 0.0532925470766563<br>MATIC 57.7961507137243 | | |
| 3.1.419041 | NEEL SAVLA | ADDRESS REDACTED | | | USDC 101.524065040437 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.419042 | NEEL SHAH | ADDRESS REDACTED | | | ADA 0.25267722224816<br>BTC 0.000028538824611807<br>ETH 0.00033180522513569<br>GUSD 0.00011417450685872 5<br>LINK 0.0036431502869642<br>UNI 0.00297405040839139<br>USDC 0.168033693385564 | ADA 0.000000254628269418<br>BTC 0.000000453313159788<br>DOGE 0.03966704<br>ETH 0.000001775672505327<br>GUSD 0.132982046602807<br>USDC 0.000000702407055021 | |
| 3.1.419043 | NEEL SHAH | ADDRESS REDACTED | | | BTC 0.00108471186295917<br>ETH 6.02389085698453<br>USDC 54982.8316653335<br>XLM 2013.1704547987 | | |
| 3.1.419044 | NEEL SHAH | ADDRESS REDACTED | | | BTC 0.00126964350713769<br>USDC 337.651869112455 | | |
| 3.1.419045 | NEEL SHAW | ADDRESS REDACTED | | | ADA 208.845218318282<br>BTC 0.0397559323068957<br>ETH 0.0424399968189205 | BTC 0.01411452 | |
| 3.1.419046 | NEEL TIKU | ADDRESS REDACTED | | | AAVE 0.0115797863338688<br>MATIC 21.3624466447186<br>SNX 0.296406866789541 | AAVE 13.3446905772123<br>MATIC 16627.4603649858<br>SNX 121.422794553648 | |
| 3.1.419047 | NEELA PANDE | ADDRESS REDACTED | | | ADA 0.162618230439891<br>BTC 0.00000244247960728<br>USDC 1.07694481021952 | | |
| 3.1.419048 | NEELABH BHARDWAJ | ADDRESS REDACTED | | | BTC 0.00114356288452302<br>CEL 56.3292810945562<br>ETH 1.991210747 | | |
| 3.1.419049 | NEELAM BAIRWA | ADDRESS REDACTED | | | BTC 0.00104294862435076 | | |
| 3.1.419050 | NEELAM DHAUBANJAR BHAILA | ADDRESS REDACTED | | | BTC 0.0453049059233064<br>ETH 0.168496481626986 | | |
| 3.1.419051 | NEELAM KISHANSINGH NEGI | ADDRESS REDACTED | | | BTC 0.000000059262448994<br>MATIC 0.265677855484318 | | |
| 3.1.419052 | NEELAM RAYET | ADDRESS REDACTED | | | BTC 0.810847828486185<br>CEL 20.8129904188018<br>ETH 1.01719337639809<br>LINK 13.0070650963541<br>SNX 15.014116898323<br>XLM 356.454476 | | |
| 3.1.419053 | NEELAM UMESH KUMAR NANDWANI | ADDRESS REDACTED | | | BTC 0.00956515621043752<br>ETH 0.246178239786501<br>GUSD 7.47685229904054<br>LINK 29.8082622592293<br>UNI 16.0439239884994 | | |
| 3.1.419054 | NEELAMANI DISSANAYAKE | ADDRESS REDACTED | | | BTC 0.00110878649311778<br>USDT ERC20 501.935959503037 | | |
| 3.1.419055 | NEELAMBIKA BHAGAVANDAS | ADDRESS REDACTED | | | BTC 0.00781813855435569<br>CEL 14.0794734578944<br>ETH 0.065206608575<br>USDC 30 | | |
| 3.1.419056 | NEELANSHU SAXENA | ADDRESS REDACTED | | | ADA 0.645937135962436<br>DOT 0.129537217140254<br>ETH 0.00513982696930376<br>MATIC 17.1584681712084<br>SOL 0.10107901642789<br>XRP 3.70145781281036 | | |
| 3.1.419057 | NEELAVATHI SUBRAMONEY | ADDRESS REDACTED | | | BTC 1.07000296674597<br>ETH 2.02665439369384 | | |
| 3.1.419058 | NEELESH HOTWANI | ADDRESS REDACTED | | | ADA 1.69287909499047<br>BTC 0.672276908648604<br>CEL 0.369227603121251<br>ETH 5.93712104133265<br>GUSD 5385.59996860364<br>LINK 109.9064727253<br>MATIC 849.457199091507<br>SOL 0.0164487370349171<br>THKD 10076.2387043667<br>USDC 0.295331413453964 | | |
| 3.1.419059 | NEELESH MISTRY | ADDRESS REDACTED | | | BTC 0.00509487796852797<br>CEL 1.19138986336238<br>ETH 0.110520310461784<br>XRP 200.215923321665 | | |
| 3.1.419060 | NEELESH SHARMA | ADDRESS REDACTED | | | CEL 575.49792392772<br>ETH 1.1883175225076<br>USDT ERC20 11398.6009328237 | | |
| 3.1.419061 | NEELIMA PRADHAN | ADDRESS REDACTED | | | ADA 1.9113922005677<br>MATIC 1.72620575507807 | | |
| 3.1.419062 | NEELIMA SHUKLA | ADDRESS REDACTED | | | BTC 0.00108942389605518<br>DOT 210.030973204078<br>ETH 0.0993749780511327<br>LINK 205.757461029753<br>LUNC 0.199421462490806<br>MATIC 18.5406410022751<br>SNX 125.78892511582 | BTC 0.00000000424454721<br>LUNC 331.026374854162 | |
| 3.1.419063 | NEELIMA VANAPALA | ADDRESS REDACTED | | | ADA 0.000000745610400834<br>BTC 0.000013559037062642<br>CEL 0.0748770232252716<br>DOT 0.00412495583417992<br>ETH 0.000000436665522535<br>USDC 0.000000623140953748 | | |
| 3.1.419064 | NEELKANTH UNIYAL | ADDRESS REDACTED | | | BTC 0.000000006704795233<br>CEL 0.999465190602761 | | |
| 3.1.419065 | NEELO MOLEFE | ADDRESS REDACTED | | | BAT 2.39732665<br>BTC 0.00046927<br>CEL 1.51762249440394<br>COMP 0.01828212<br>ETH 0.01197297<br>KNC 5.93787637<br>LTC 0.08133929<br>MANA 8.54637427<br>OMG 2.5543286<br>XLM 28.1994498 | | |
| 3.1.419066 | NEELU SADHWANI | ADDRESS REDACTED | | | BTC 0.000000916391119509<br>CEL 0.0736412444790785 | | |
| 3.1.419067 | NEELUM KUMAR | ADDRESS REDACTED | | | BAT 129.264756321987 | | |
| 3.1.419068 | NEEMA HUMPHRIES | ADDRESS REDACTED | | | BTC 0.00455573766911901<br>DOT 1.45396398015058<br>ETH 0.052781538349762<br>MATIC 46.8701423116915 | | |
| 3.1.419069 | NEEMA JAFARI | ADDRESS REDACTED | | | AAVE 0.000021390814267856<br>BTC 0.000001515969482457<br>COMP 0.000016164665132018<br>ETH 0.00711877950511676<br>LTC 0.000106283576221444<br>USDC 0.0535487583075713 | | |
| 3.1.419070 | NEEMA KAZUNGU | ADDRESS REDACTED | | | USDC 0.934392858890027 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.419071 | NEEMA NAEEMI | ADDRESS REDACTED | | | BAT 0.238877745912772<br>BCH 0.00118107255951585<br>CEL 1.11240784967925<br>DASH 0.0081653831505579<br>EOS 22.681296233868<br>ETC 0.0104890172476428<br>ETH 0.00204540121452675<br>LINK 0.0465524426795718<br>LTC 0.0130237962716653<br>MCDAI 0.0388062694531385<br>SGB 0.864713601126386<br>UNI 0.0027205117445241<br>XLM 0.704849858854632<br>XRP 0.000000130441114568<br>ZRX 0.0912761812926001 | SGB 590.94181058499<br>UNI 4.05153433513582 | |
| 3.1.419072 | NEEMA SADEGHI | ADDRESS REDACTED | | | BTC 0.000001276858489486<br>CEL 1.0695249722098<br>SGB 0.407723340965698<br>XLM 1.51624541742749<br>XRP 0.00124759754043527 | | |
| 3.1.419073 | NEEMAT VELLIANI | ADDRESS REDACTED | | | BTC 0.000723617563494632<br>LTC 3.23399349834358 | | |
| 3.1.419074 | NEENA JOSHI | ADDRESS REDACTED | | | BTC 0.000005641810868823<br>LINK 0.00992160569898129<br>LUNC 0.00682560185900566 | | |
| 3.1.419075 | NEENA MATHEW | ADDRESS REDACTED | | | BTC 0.000000451497727874<br>ETH 0.000298939684697511 | | |
| 3.1.419076 | NEENA MATHEW | ADDRESS REDACTED | | | BTC 0.0133036232119707<br>USDC 26039.4257085552 | | |
| 3.1.419077 | NEENAB ZAMRO | ADDRESS REDACTED | | | AVAX 0.0167595432224899 | | |
| 3.1.419078 | NEEPA VIRPURA | ADDRESS REDACTED | | | CEL 86.7745080339975<br>USDT ERC20 201.293911114926 | | |
| 3.1.419079 | NEEQUAYE DSANE | ADDRESS REDACTED | | | BTC 0.43835793<br>CEL 313.907297545763 | | |
| 3.1.419080 | NEER SHRESTHA | ADDRESS REDACTED | | | ADA 435.790658758647<br>BSV 2.18772994390445<br>BTC 0.00116775595555886<br>DOT 12.0176468075774<br>ETH 0.184592475531709<br>MATIC 2509.24374784872<br>SNX 99.6317856258298 | | |
| 3.1.419081 | NEERA SCOTT | ADDRESS REDACTED | | | BTC 0.0131493025999566<br>ETH 0.0981333908491682 | | |
| 3.1.419082 | NEERAJ AGGARWAL | ADDRESS REDACTED | | | BTC 0.000000003016059988<br>CEL 144.405241074876 | | |
| 3.1.419083 | NEERAJ AGRAWAL | ADDRESS REDACTED | | | BTC 0.00284134448704598<br>LINK 0.115211162042408<br>SNX 113.279037232454 | | |
| 3.1.419084 | NEERAJ ARYA | ADDRESS REDACTED | | | BNB 0.00000028<br>BTC 0.00135171668018383<br>CEL 23.4016403284495 | | |
| 3.1.419085 | NEERAJ BHAMBHANI | ADDRESS REDACTED | | | BTC 0.000000094637250772<br>ETH 0.000002177439147179<br>USDC 59.5271357648697 | BTC 0.000000000015398602<br>USDC 0.000000432604480868 | |
| 3.1.419086 | NEERAJ BUDHI | ADDRESS REDACTED | | | BTC 0.00000177051163158<br>CEL 0.388436888188841<br>ETH 0.000009950269637711<br>LINK 0.000397704564533491<br>USDC 0.0189506343560811 | | |
| 3.1.419087 | NEERAJ BUDHI | ADDRESS REDACTED | | | USDT ERC20 5.73736967303145 | | |
| 3.1.419088 | NEERAJ CHAURASIA | ADDRESS REDACTED | | | BTC 0.00151112783190797<br>ETH 0.0160041545972382 | | |
| 3.1.419089 | NEERAJ CHITRAKAR | ADDRESS REDACTED | | | CEL 1.06560149543227 | | |
| 3.1.419090 | NEERAJ CHITRAKAR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.419091 | NEERAJ CHOUDHARY | ADDRESS REDACTED | | | DOT 3.40089492432052<br>ETC 2.76043915061331<br>ZEC 0.593349483747202 | | |
| 3.1.419092 | NEERAJ GUPTA | ADDRESS REDACTED | | | CEL 0.0434162772811934 | | |
| 3.1.419093 | NEERAJ KRISHNAN | ADDRESS REDACTED | | | ADA 0.110292386495608<br>BTC 0.000000400042344324<br>CEL 9.3581149743556 | | |
| 3.1.419094 | NEERAJ KUMAR | ADDRESS REDACTED | | | CEL 0.428570648132423<br>DOT 0.0278653245044387<br>MATIC 4.8459276361073 | | |
| 3.1.419095 | NEERAJ KUMAR | ADDRESS REDACTED | | | XRP 0.0165688824259043 | | |
| 3.1.419096 | NEERAJ MAHARJAN | ADDRESS REDACTED | | | ADA 0.000000744389103193<br>BTC 0.000003113972007916<br>CEL 0.0947557975499937<br>USDT ERC20 1.68553645110099 | | |
| 3.1.419097 | NEERAJ MISHRA | ADDRESS REDACTED | | | ADA 5066.40957237377<br>BTC 0.446272128641296<br>DASH 23.3805143702724<br>ETH 12.736944169109<br>LINK 66.7675197559188<br>MANA 477.924835653614<br>MATIC 106.379937723861<br>UNI 72.5549766959088<br>USDC 14.5585898291717<br>XLM 153.126350837016<br>ZEC 18.079861475758 | | |
| 3.1.419098 | NEERAJ MURARKA | ADDRESS REDACTED | | | BTC 0.001135<br>CEL 88.8366939372195<br>USDC 3600.30267706043 | | |
| 3.1.419099 | NEERAJ NANAVATI | ADDRESS REDACTED | | | BTC 0.00125193352228741<br>USDC 38.6504690165926 | USDC 0.320355679282708 | |
| 3.1.419100 | NEERAJ PANDIT | ADDRESS REDACTED | | | CEL 0.0418000106370432<br>ETH 0.0000463272874465649 | | |
| 3.1.419101 | NEERAJ PATEL | ADDRESS REDACTED | | | ADA 15.1581264506306<br>BTC 0.00632330095640613<br>XLM 167.999151913744<br>XRP 196.459941966533 | | |
| 3.1.419102 | NEERAJ PATEL | ADDRESS REDACTED | | | BCH 0.556242850537421<br>BTC 0.000737047951107237<br>LINK 0.018211180475155<br>LTC 0.00894251753591442<br>MATIC 3.87777263477816<br>XRP 1.11605884988826 | | |
| 3.1.419103 | NEERAJ PUNTAMBEKAR | ADDRESS REDACTED | | | ADA 0.113298666938523<br>BCH 0.000105308174725615<br>BNB 0.0010256830765398<br>BTC 0.00011043327935619<br>ETH 0.00028014578226301<br>MCDAI 0.0448290624571663<br>USDC 0.319507265124608 | | |
| 3.1.419104 | NEERAJ RENGARAJAN | ADDRESS REDACTED | | | BTC 0.000000830183614642<br>USDC 0.412690466788945 | | |
| 3.1.419105 | NEERAJ RENGARAJAN | ADDRESS REDACTED | | | BTC 0.00331402292384844<br>CEL 0.00426361684266598<br>USDC 562.223344679586 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.419106 | NEERAJ SHARMA | ADDRESS REDACTED | | | CEL 0.000217787552648214<br>LTC 0.000458076084014413 | | |
| 3.1.419107 | NEERAJ SHARMA | ADDRESS REDACTED | | | BTC 0.0302275233606077 | | |
| 3.1.419108 | NEERAJ SINGH | ADDRESS REDACTED | | | BTC 0.00121054334637193<br>LTC 4.05225739286723 | | |
| 3.1.419109 | NEERAJ TILARA | ADDRESS REDACTED | | | ETH 0.00163262486153805 | | |
| 3.1.419110 | NEERAJKUMAR NAYAK | ADDRESS REDACTED | | | BTC 0.00203932961830924<br>ETH 0.373175426399467 | | |
| 3.1.419111 | NEERANJAN DEONE | ADDRESS REDACTED | | | ADA 455.219826082321<br>BTC 0.116888218932169<br>ETH 0.192901018024096<br>USDC 548.723843242698 | | |
| 3.1.419112 | NEERAV UMARWADIA | ADDRESS REDACTED | | | BTC 0.117340238034198<br>ETH 1.99670573035314<br>SUSHI 607.329996812087 | | |
| 3.1.419113 | NEERAV UPADHYAYA | ADDRESS REDACTED | | | BTC 0.0000120745284353399<br>MATIC 0.0314839776336816 | | |
| 3.1.419114 | NEERKATHALINGAM CHANDRAN | ADDRESS REDACTED | | | CEL 1.07979785596559 | | |
| 3.1.419115 | NEERTHIGAN SIVANANTHAN | ADDRESS REDACTED | | | CEL 0.0207008267985765<br>XLM 16.210239 | | |
| 3.1.419116 | NEERU NEERU | ADDRESS REDACTED | | | USDC 36.3251867692611 | | |
| 3.1.419117 | NEERU SAHU | ADDRESS REDACTED | | | BTC 0.00000159258349514599<br>ETH 0.0212253769338831<br>USDT ERC20 0.372900251148263 | | |
| 3.1.419118 | NEERUGANTI JANARDHANA | ADDRESS REDACTED | | | BTC 0.000000009555004024<br>CEL 1.5335298488458 | | |
| 3.1.419119 | NEESON MCCULLOUGH | ADDRESS REDACTED | | | ADA 163.235427254819<br>BTC 0.00196967677781836<br>ETH 0.175613352203767 | | |
| 3.1.419120 | NEETA CHAURASIYA | ADDRESS REDACTED | | | BTC 0.000001561339898714<br>USDT ERC20 0.346024512036739 | | |
| 3.1.419121 | NEETA DEVI SHAH | ADDRESS REDACTED | | | BTC 0.024199533474612<br>ETH 0.00151299152422447 | | |
| 3.1.419122 | NEETA MIRCHANDANI | ADDRESS REDACTED | | | BTC 0.110966321626825<br>ETH 0.713150324658903 | | |
| 3.1.419123 | NEETA PUNYANI | ADDRESS REDACTED | | | BTC 0.00138198217871652<br>USDT ERC20 0.789425223324004 | | |
| 3.1.419124 | NEETA VASANT BAGELLU | ADDRESS REDACTED | | | BTC 0.00000000128532361<br>CEL 4.63025907335754<br>MATIC 833.322478917898 | | |
| 3.1.419125 | NEETHI GROSE | ADDRESS REDACTED | | | BTC 0.000003551718366928<br>COMP 0.000070228292027591<br>LINK 0.000282094142675101<br>XLM 0.139454880326117<br>XRP 0.0434497166042785 | | |
| 3.1.419126 | NEETHU PUSHKARAN | ADDRESS REDACTED | | | BTC 0.00215372143656516<br>CEL 1.39728077152412<br>USDT ERC20 0.000000714984788825 | | |
| 3.1.419127 | NEETI THAPLIYAL | ADDRESS REDACTED | | | BTC 0.000864679011918508<br>CEL 22.1728090627823<br>ETH 0.41833603629586 | | |
| 3.1.419128 | NEETI VELANI | ADDRESS REDACTED | | | BTC 0.00948810155716849 | | |
| 3.1.419129 | NEETISH NAIPAL | ADDRESS REDACTED | | | BNB 0.000000651653834706<br>BTC 0.000000033485561897<br>DOT 0.000185706260569229<br>ETH 0.00000214172437632<br>GUSD 0.00157628111913341<br>USDC 0.249989402103573 | | |
| 3.1.419130 | NEETU KUMARI | ADDRESS REDACTED | | | BCH 0.00256046013485041<br>BTC 0.000001162379165691 | | |
| 3.1.419131 | NEETU M JHUNJHUNWALA | ADDRESS REDACTED | | | BTC 0.000000018639484823<br>GUSD 0.194910965157348 | | |
| 3.1.419132 | NEETYAKSHAYA SINGH | ADDRESS REDACTED | | | BTC 0.000004476438444431<br>ETH 0.000030824203261071 | | |
| 3.1.419133 | NEFELI POULIOPOULOU | ADDRESS REDACTED | | | BTC 0.000010926434428457 | | |
| 3.1.419134 | NEFER LOPEZ | ADDRESS REDACTED | | | BTC 0.377664720249788<br>USDC 144.85140308923 | | |
| 3.1.419135 | NEFISE YILMAZ | ADDRESS REDACTED | | | BTC 0.000017375224237725 | | |
| 3.1.419136 | NEFTALI CESPEDES | ADDRESS REDACTED | | | ADA 0.0405372803485584<br>BTC 0.0929897080795762<br>ETH 0.000339148666968302<br>LINK 14.2494855599313<br>LTC 0.000423195403101353<br>MATIC 64.1734975668911<br>UNI 16.9185267862492 | | |
| 3.1.419137 | NEFTALI CRUZ | ADDRESS REDACTED | | | ADA 0.0177103748756316 | | |
| 3.1.419138 | NEFTALÍ ESPINOSA | ADDRESS REDACTED | | | BTC 0.000008364830059175<br>CEL 0.350501476476821 | | |
| 3.1.419139 | NEFTALI RAMOS | ADDRESS REDACTED | | | ADA 1392.44159887862<br>BTC 0.00850341512652203<br>COMP 0.0000266587520779979<br>ETH 0.312833822694862<br>GUSD 518.342980620255<br>LTC 0.0613679725673086<br>MATIC 734.017776467077<br>MCDAI 0.0316817943927572<br>USDC 917.422937006637<br>XLM 1497.2569544717<br>XTZ 75.8083128189448 | ADA 22.52566<br>XLM 412 | |
| 3.1.419140 | NEFTALI RUIZ | ADDRESS REDACTED | | | BTC 0.00448640413795772<br>ETH 0.0223143550985773 | | |
| 3.1.419141 | NEFTALY SANCHEZ | ADDRESS REDACTED | | | BTC 0.00119623229791482<br>USDC 5196.54751686133 | | |
| 3.1.419142 | NEFTI JUNIOR RIVERA | ADDRESS REDACTED | | | BTC 0.000001903563719804 | | |
| 3.1.419143 | NEFTY MARTINEZ | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.419144 | NEGAR IZADY | ADDRESS REDACTED | | | BTC 0.00108349972063293<br>SNX 19.0985046327703<br>USDC 585.862434350204<br>XLM 0.0539798680067711 | | |
| 3.1.419145 | NEGAR KAHNAMOUIE | ADDRESS REDACTED | | | ETH 4.44752747331886 | | |
| 3.1.419146 | NEGAR KAZEMI SHAHSHAHANI | ADDRESS REDACTED | | | BTC 0.0197518084411239<br>CEL 17.2681706064851 | | |
| 3.1.419147 | NEGAR SADAGHIANI-TABRIZI | ADDRESS REDACTED | | | BTC 0.00306829255918469 | | |
| 3.1.419148 | NEGASHAN THAMILVENTHAN | ADDRESS REDACTED | | | ADA 5636.70064981367<br>BTC 0.0525502309656035<br>ETH 1.45659916782177 | | |
| 3.1.419149 | NEGIN BARRY | ADDRESS REDACTED | | | BTC 0.101138093011929 | | |
| 3.1.419150 | NEGRO REY | ADDRESS REDACTED | | | BTC 0.000007029259524057<br>USDT ERC20 0.000000766415100533 | | |
| 3.1.419151 | NEGUE OUMAR DIALLO | ADDRESS REDACTED | | | BTC 0.00120082949230096<br>USDT ERC20 0.964663886309571 | | |
| 3.1.419152 | NEH CORV | ADDRESS REDACTED | | | BTC 0.000002894360372435<br>USDT ERC20 1.61549374226558 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.419153 | NEHA ABHIJEET SHUKLA | ADDRESS REDACTED | | | ADA 253.188664<br>AVAX 4.99<br>BNB 1.3103407<br>BTC 0.149016689877391<br>CEL 2505.65162874565<br>DOGE 834.40424<br>DOT 169.7561447087<br>ETH 4.42462209462308<br>LINK 49.26<br>MATIC 805.675576655287<br>XLM 752.9647985 | | |
| 3.1.419154 | NEHA BAID | ADDRESS REDACTED | | | BTC 0.00229634034812618<br>CEL 11.2212163673288<br>USDC 0.000000177980450713<br>USDT ERC20 0.000000441197782933 | | |
| 3.1.419155 | NEHA DABHOLKAR | ADDRESS REDACTED | | | BTC 0.000000215465598914<br>CEL 0.00187532185864899<br>USDT ERC20 0.616204209910848 | | |
| 3.1.419156 | NEHA GUPTA | ADDRESS REDACTED | | | ETH 0.00162565327727159 | | |
| 3.1.419157 | NEHA GUPTA | ADDRESS REDACTED | | | BTC 0.000508078655844711 | | |
| 3.1.419158 | NEHA JAIN | ADDRESS REDACTED | | | BTC 0.000585863471686847<br>USDC 33344.2375536373 | | |
| 3.1.419159 | NEHA JAIN | ADDRESS REDACTED | | | BTC 0.00407763823193606<br>CEL 48.9462850701931<br>USDT ERC20 3.25189209546376 | | |
| 3.1.419160 | NEHA JHA | ADDRESS REDACTED | | | AAVE 0.000010184406436912<br>BTC 0.000000953339891335<br>ETH 0.000001840688115893<br>USDT ERC20 0.0282255550920514 | | |
| 3.1.419161 | NEHA KAMALIA | ADDRESS REDACTED | | | BTC 0.107970926256906 | | |
| 3.1.419162 | NEHA LEKHI | ADDRESS REDACTED | | | COMP 0.0217291103487546<br>MATIC 735.057130650308 | | |
| 3.1.419163 | NEHA LIAO | ADDRESS REDACTED | | | ADA 0.128286314406353<br>BCH 0.0015752169173348<br>BTC 0.000106456526920382<br>ETH 0.00195332527865635<br>GUSD 0.0198326611061677<br>LTC 0.00231007632515313<br>USDC 0.00272331408314796 | ADA 191.948580089272<br>BTC 0.000000009211970532<br>GUSD 0.00835600164229077<br>USDC 2.12805526061914 | |
| 3.1.419164 | NEHA MEENA | ADDRESS REDACTED | | | BTC 0.000559447534453488<br>MATIC 216.615540564827 | | |
| 3.1.419165 | NEHA NEHA | ADDRESS REDACTED | | | ADA 142.754220003641<br>BAT 92<br>CEL 112.890132629721<br>DASH 0.998<br>EOS 108.9<br>LTC 9.999<br>MCDAI 40<br>OMG 49.48<br>SNX 146.38060258<br>XLM 1266.96<br>XRP 6501.214191<br>ZRX 100 | | |
| 3.1.419166 | NEHA PATEL | ADDRESS REDACTED | | | BTC 0.0032604351049412 | | |
| 3.1.419167 | NEHA PATERIYA | ADDRESS REDACTED | | | BCH 0.483147222701698<br>BSV 0.47252361104297<br>BTC 0.000881588900950438<br>LTC 4.1588245943079 | | |
| 3.1.419168 | NEHA SHAH | ADDRESS REDACTED | | | BTC 0.00055240609521927<br>CEL 1.06130473717428<br>ETH 0.00725031308795211<br>OMG 0.153764554147524<br>SGB 2.70263687827879<br>XLM 4.27997798351224<br>XRP 18.0624415638805 | | |
| 3.1.419169 | NEHA SHAH | ADDRESS REDACTED | | | BTC 0.00007074629565352 | | |
| 3.1.419170 | NEHA SINGH | ADDRESS REDACTED | | | BTC 0.000088922571302765<br>CEL 0.793026533594297 | | |
| 3.1.419171 | NEHA SINGH | ADDRESS REDACTED | | | AAVE 4.41592611187719<br>ADA 3927.36366798265<br>BCH 4.23596775902798<br>BTC 0.451967934284427<br>CEL 1829.98937567334<br>COMP 0.211078728968356<br>ETH 2.90156346255757<br>SOL 22.0619172078189<br>USDC 18010.6558394961<br>USDT ERC20 515.394982745803<br>XLM 133.991757984608 | | |
| 3.1.419172 | NEHA VERMA | ADDRESS REDACTED | | | ADA 0.217267177097185<br>BTC 0.000000007622324489 | | |
| 3.1.419173 | NEHAA SHAH | ADDRESS REDACTED | | | BTC 0.00559492<br>CEL 3.66993975145611 | | |
| 3.1.419174 | NEHAD ALHASSAN | ADDRESS REDACTED | | | BTC 1.1704193204118<br>ETH 15.2099898535524<br>MATIC 1.55214874854684 | BTC 0.000000068170798982 | |
| 3.1.419175 | NEHAL AHMED | ADDRESS REDACTED | | | CEL 77.8212693373342 | | |
| 3.1.419176 | NEHAL AMBAST | ADDRESS REDACTED | | | CEL 0.280118174041272<br>ETH 0.14494451172569 | | |
| 3.1.419177 | NEHAL IBRAHIM | ADDRESS REDACTED | | | ADA 0.000000333136381721<br>BTC 0.1282956959<br>CEL 11.5119795138672 | | |
| 3.1.419178 | NEHAL JOSHI | ADDRESS REDACTED | | | BTC 0.000350026976309022 | | |
| 3.1.419179 | NEHAL KETAN MEHTA | ADDRESS REDACTED | | | | CEL 47.9873588833614 | |
| 3.1.419180 | NEHALI ANUPRIYA | ADDRESS REDACTED | | | BTC 0.01506031231436 | | |
| 3.1.419181 | NEHEMIAH CHAN | ADDRESS REDACTED | | | BTC 0.00949720273048473<br>EOS 71.7422123774031<br>ETH 0.000024633097680615 | | |
| 3.1.419182 | NEHEMIAH GOUGH | ADDRESS REDACTED | | | BAT 54.26058<br>BCH 0.02344266<br>BTC 0.160737824686568<br>CEL 1030.56159044563<br>DASH 0.26934287<br>LPT 2.18031259153425<br>LTC 0.000000005092536326<br>OMG 4.32609429<br>USDC 0.730000501759657<br>XLM 231.5816517 | | |
| 3.1.419183 | NEHEMIAH HARVARD | ADDRESS REDACTED | | | BTC 0.276353443900656<br>CEL 1.13238480693307<br>ETH 0.00300957072796432 | | |
| 3.1.419184 | NEHEMIAH HOLLOWAY | ADDRESS REDACTED | | | ADA 98.868839038407<br>BTC 0.000931202100703793<br>MATIC 55.3294761928369<br>OMG 8.10449259289721 | | |
| 3.1.419185 | NEHEMIAH JAVED | ADDRESS REDACTED | | | USDT ERC20 22.6982346173414 | | |
| 3.1.419186 | NEHEMIAH JONES | ADDRESS REDACTED | | | BTC 0.00123138930304331<br>DOT 15.7870236791765<br>MATIC 107.886803147757 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.419187 | NEHEMIAH MCFARLIN | ADDRESS REDACTED | | | DOT 8.94422433576013<br>MATIC 0.215604322572768 | DOT 11.87605171 | |
| 3.1.419188 | NEHEMIAH MIRADOR | ADDRESS REDACTED | | | BTC 0.00230667006808157<br>XRP 345.0804432678 | | |
| 3.1.419189 | NEHEMIAS GARCÍA MUÑOZ | ADDRESS REDACTED | | | BCH 0.000497312196311773 | | |
| 3.1.419190 | NEHEMIAS JOSUE FARFAN BOXLER | ADDRESS REDACTED | | | BTC 0.00000000445849566<br>CEL 0.568390165327371 | | |
| 3.1.419191 | NEHUEN CONTIGIANI | ADDRESS REDACTED | | | BTC 0.000000423859841905<br>USDT ERC20 0.975393537104246 | | |
| 3.1.419192 | NEHUEN DARIAN CICCHINELLI COULON | ADDRESS REDACTED | | | BTC 0.00248442818597258<br>CEL 1.07902111225405<br>DOT 0.000000897532923077<br>LTC 0.0000002 | | |
| 3.1.419193 | NEHUEN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000178590470767<br>USDC 0.0584506152450141 | | |
| 3.1.419194 | NEHUEN PELADICHU | ADDRESS REDACTED | | | BNB 0.00046574631980159<br>BTC 0.000008206493325787<br>USDC 0.170338749941158 | | |
| 3.1.419195 | NEHUL PATEL | ADDRESS REDACTED | | | CEL 0.195477957529294 | | |
| 3.1.419196 | NEIDA DELEON | ADDRESS REDACTED | | | BTC 0.000003532989864419<br>ETH 0.000054446701990532 | BTC 0.000000385599543978<br>ETH 0.000000317190949838 | |
| 3.1.419197 | NEIDY CASTEBLANCO | ADDRESS REDACTED | | | BTC 0.000016071328425923<br>CEL 0.523104981592699 | | |
| 3.1.419198 | NEIFTELD JEAN-PIERRE | ADDRESS REDACTED | | | BTC 0.00067833913169431<br>ETH 0.000048345935712576 | XLM 5.374614 | |
| 3.1.419199 | NEIGHBOUR OGBONNA | ADDRESS REDACTED | | | BTC 0.000000000201931756999999<br>DASH 0.00191817931016912 | | |
| 3.1.419200 | NEIKA SMITH | ADDRESS REDACTED | | | ADA 141.231947612201<br>BTC 0.0240497224993204<br>ETH 2.22820732601398<br>MANA 28.7357208574304 | BTC 0.00318861<br>ETH 0.19843331 | |
| 3.1.419201 | NEIKO GAZLAY | ADDRESS REDACTED | | | BTC 0.000000674613661776<br>ETH 0.0001756893099081 | | |
| 3.1.419202 | NEIL A LLONA | ADDRESS REDACTED | | | USDC 0.371518090464654 | | |
| 3.1.419203 | NEIL ABBIS | ADDRESS REDACTED | | | AAVE 0.000673602725703142<br>ADA 1601.50404023286<br>BTC 0.537560514435049<br>ETH 4.64380900535096<br>MATIC 2387.76727678435<br>SOL 12.3569826554991<br>USDC 0.80152347412851 | | |
| 3.1.419204 | NEIL ABOULHOSN | ADDRESS REDACTED | | | BTC 0.000000000651545104<br>USDC 0.000000653468376596 | | |
| 3.1.419205 | NEIL ACKERMANN | ADDRESS REDACTED | | | BTC 0.00112598354515656<br>CEL 4.77601578163523<br>LUNC 111.256467658494 | | |
| 3.1.419206 | NEIL ADRIAN | ADDRESS REDACTED | | | BTC 0.988446429703982<br>ETH 2.0623427736303<br>MATIC 2.07455810822736<br>USDC 0.0716673932370757 | | |
| 3.1.419207 | NEIL AHLSTROM | ADDRESS REDACTED | | | USDC 0.867756376407475 | | |
| 3.1.419208 | NEIL ALBALA | ADDRESS REDACTED | | | CEL 0.281498466621048 | | |
| 3.1.419209 | NEIL ALEXANDER IRADIEL | ADDRESS REDACTED | | | USDC 0.0200794128345292 | | |
| 3.1.419210 | NEIL ALLEN KUHLMAN | ADDRESS REDACTED | | | ADA 40.6871065867101<br>BTC 0.00110138646103557<br>DOT 12.3152856488897<br>ETH 1.06062027910974<br>MANA 15.5770122091224<br>MATIC 128.246566955913<br>XTZ 87.4199933959032 | DOT 22.45614293 | |
| 3.1.419211 | NEIL ALLI | ADDRESS REDACTED | | | ADA 5.62971551239965<br>AVAX 0.21894517032631<br>ETH 0.00797652692654034<br>MANA 0.106254135876905<br>MATIC 6.06802888051214<br>SOL 0.0739803072797291 | | |
| 3.1.419212 | NEIL AMALRAJ | ADDRESS REDACTED | | | CEL 1.07778305651527 | | |
| 3.1.419213 | NEIL AMARAL | ADDRESS REDACTED | | | ADA 59.000607447915<br>BTC 0.00132537088676931<br>DOT 2.2990092871802<br>ETH 0.154979694952005 | | |
| 3.1.419214 | NEIL AMARNI | ADDRESS REDACTED | | | CEL 0.0479773611142732<br>ETH 0.000018 | | |
| 3.1.419215 | NEIL ANDERSON | ADDRESS REDACTED | | | BTC 0.000064584138731786<br>MATIC 0.37349721751771<br>XLM 0.0388395384919582 | | |
| 3.1.419216 | NEIL ANDERSON | ADDRESS REDACTED | | | ADA 225.684124440492<br>BTC 0.560076824882725<br>CEL 8.38524967884076<br>ETH 1.54313291175205<br>MCDAI 40.8037787252973 | | |
| 3.1.419217 | NEIL ANDREW BALA COUTTS | ADDRESS REDACTED | | | BTC 0.517656218564672<br>CEL 115.493045456314<br>DOT 0.0225602627489392<br>ETH 2.00000315967622<br>LTC 0.000000008196147415<br>SGB 134.389956194553<br>USDC 5.927<br>XLM 0.000000047819541601<br>XRP 0.000000714877450651 | | |
| 3.1.419218 | NEIL ANDREWS | ADDRESS REDACTED | | | CEL 0.272636923213821<br>XLM 0.7935542 | | |
| 3.1.419219 | NEIL ANDREWS | ADDRESS REDACTED | | | BTC 2.57519993037624<br>BUSD 0.00200761<br>CEL 109.90147761783<br>EOS 1003.4399<br>ETH 31.3031168567201<br>XRP 9000.164 | | |
| 3.1.419220 | NEIL ANEEL PATIL | ADDRESS REDACTED | | | | BTC 0.00175858187957231<br>DOT 1510.519<br>ETH 38.91578447<br>LINK 4947.57118216 | |
| 3.1.419221 | NEIL ANGUS | ADDRESS REDACTED | | | BUSD 17.9984985816387 | | |
| 3.1.419222 | NEIL ANNESS | ADDRESS REDACTED | | | BTC 0.000029077269128708<br>CEL 5.35439584546872<br>ETH 0.108125437714166<br>LTC 0.000000005861130516<br>XLM 0.000000094956897522 | | |
| 3.1.419223 | NEIL AQUI | ADDRESS REDACTED | | | BTC 0.0055118505062543<br>DOGE 0.130129686806453 | BTC 0.00084073 | |
| 3.1.419224 | NEIL ARCHER | ADDRESS REDACTED | | | CEL 54.2590114221542 | | |
| 3.1.419225 | NEIL ARNOLD | ADDRESS REDACTED | | | CEL 325.57991412097<br>MCDAI 30 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.419226 | NEIL ARORA | ADDRESS REDACTED | | | AAVE 0.0111904978198009<br>BAT 0.0638948699462398<br>BTC 0.000868047340342735<br>ETH 0.0231753999923337<br>MATIC 8.09249939891655<br>SNX 0.196374177979019<br>SOL 0.27222922017727<br>USDC 0.00497420093950773 | BTC 0.000000009748258355<br>SOL 0.000000000315586042 | |
| 3.1.419227 | NEIL ARTHUR | ADDRESS REDACTED | | | BTC 0.000000850345500471<br>ETH 0.000003186395850508<br>USDT ERC20 1.78579463141285 | | |
| 3.1.419228 | NEIL ASHER | ADDRESS REDACTED | | | BTC 0.0598043807541838<br>ETH 0.486317182803061<br>SOL 6.09255866754768 | | |
| 3.1.419229 | NEIL BALAN | ADDRESS REDACTED | | | ADA 181.776240710794<br>BTC 0.0381001610574745<br>CEL 3.28970513670124<br>ETH 3.90646156716172<br>MATIC 1786.95041521722<br>SOL 9.45975288964277 | | |
| 3.1.419230 | NEIL BALISALISA | ADDRESS REDACTED | | | BTC 0.985967833785383<br>CEL 206.809833067897<br>ETH 0.000323142462449855<br>MATIC 14295.3255101289 | | |
| 3.1.419231 | NEIL BATEMAN | ADDRESS REDACTED | | | XLM 15.375244047461 | | |
| 3.1.419232 | NEIL BHAKTA | ADDRESS REDACTED | | | XLM 22.8023604066419 | | |
| 3.1.419233 | NEIL BHANDERI | ADDRESS REDACTED | | | BTC 0.0000032144409841<br>ETH 0.109203504827632 | | |
| 3.1.419234 | NEIL BIGELOW | ADDRESS REDACTED | | | CEL 340.103683058088<br>MATIC 2907.9 | | |
| 3.1.419235 | NEIL BISHOP | ADDRESS REDACTED | | | BTC 0.00000234913554376<br>DOT 0.00745753073893078<br>USDC 0.213117025102478 | | |
| 3.1.419236 | NEIL BLACKWELL | ADDRESS REDACTED | | | BTC 0.000001690246525825<br>MANA 0.186822143126716<br>MATIC 4.89465846963599 | | |
| 3.1.419237 | NEIL BOGGESS | ADDRESS REDACTED | | | BTC 0.000568519477395189 | | |
| 3.1.419238 | NEIL BOLAND | ADDRESS REDACTED | | | BTC 0.000027628776976607<br>ETH 0.000003209587632255 | | |
| 3.1.419239 | NEIL BOLLERS | ADDRESS REDACTED | | | CEL 0.00892936212530691 | | |
| 3.1.419240 | NEIL BONIFACE | ADDRESS REDACTED | | | BTC 0.000003347288195744 | | |
| 3.1.419241 | NEIL BOOY | ADDRESS REDACTED | | | BTC 0.00070815768375232 | | |
| 3.1.419242 | NEIL BORRON | ADDRESS REDACTED | | | AAVE 6.07942860180108<br>ADA 133.707123080982<br>BTC 0.0162774303034131<br>CEL 24.2928184765616<br>DOGE 11367.0827372979<br>ETH 0.997824071979178<br>LUNC 5079.97419759888<br>MATIC 482.559143457013<br>SNX 225.188150560393<br>XRP 1553.51627532294 | | |
| 3.1.419243 | NEIL BOURGEOIS | ADDRESS REDACTED | | | ADA 4285.0528812029<br>BTC 0.00082219061806668<br>ETH 0.0128677536573215<br>LINK 321.621561820902<br>PAX 1.65076978792175 | BTC 0.831278327370118 | |
| 3.1.419244 | NEIL BOWLES | ADDRESS REDACTED | | | BTC 0.00145909942832823 | | |
| 3.1.419245 | NEIL BRADSHAW | ADDRESS REDACTED | | | ADA 1140.42350440903<br>BTC 0.000978805428669107<br>DOT 45.7655159277235<br>LINK 35.6128054531094<br>MATIC 1240.09588741034<br>XLM 3052.38763251153 | | |
| 3.1.419246 | NEIL BRIDGES | ADDRESS REDACTED | | | CEL 0.826414417813093 | | |
| 3.1.419247 | NEIL BRISSETT | ADDRESS REDACTED | | | ADA 48.9234413432254<br>ETH 0.0238413130833122 | | |
| 3.1.419248 | NEIL BROADHURST | ADDRESS REDACTED | | | BTC 0.00113046822467591<br>ETH 1.05101772085408<br>LTC 1.01901216137678 | | |
| 3.1.419249 | NEIL BRUMMOND | ADDRESS REDACTED | | | ADA 0.118160506998402<br>BTC 0.000260705653086319<br>DOT 0.0419620765254206<br>ETH 0.003145684004578<br>MATIC 3.37208227679934<br>USDC 0.000999414408640195 | BTC 0.000000005191266689 | |
| 3.1.419250 | NEIL BRYAN SALONGA ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.193833673087847 | | |
| 3.1.419251 | NEIL CAETANO | ADDRESS REDACTED | | | ADA 1345.962306<br>BTC 0.181710686403855<br>CEL 18.9323689728716<br>ETH 0.799673289348259<br>LINK 0.0092458476772009<br>LTC 0.000951808423680085<br>LUNC 9.975<br>MATIC 593.994751831556<br>OMG 0.000566999177623903<br>UNI 0.00527636905973812<br>XLM 1195.00894516219 | | |
| 3.1.419252 | NEIL CALLAGHAN | ADDRESS REDACTED | | | ETH 0.263563088618925 | | |
| 3.1.419253 | NEIL CAMPBELL | ADDRESS REDACTED | | | BTC 0.0000036024348258<br>CEL 2.84053358111617<br>COMP 0.000910672022409587<br>ETH 0.000001180117321747<br>MATIC 0.939967294049916<br>PAX 0.339498389687155<br>XRP 1007.39976122591<br>ZRX 0.139217951689732 | | |
| 3.1.419254 | NEIL CAMPBELL | ADDRESS REDACTED | | | CEL 144.59745747475<br>ETH 0.00455007 | | |
| 3.1.419255 | NEIL CAMPBELL | ADDRESS REDACTED | | | 1INCH 64.8130418356987<br>SNX 7.55718785663156 | | |
| 3.1.419256 | NEIL CAMPBELL | ADDRESS REDACTED | | | BCH 0.00000441<br>BTC 0.14392639<br>CEL 150.531139847739<br>ETH 0.049509130182<br>SNX 4.25 | | |
| 3.1.419257 | NEIL CAREY | ADDRESS REDACTED | | | BTC 0.000000008846898163<br>CEL 80.9971586658243<br>USDC 1575.62619593131 | | |
| 3.1.419258 | NEIL CARSE | ADDRESS REDACTED | | | ADA 2.12073908888007<br>BAT 0.0378413410537782<br>BTC 1.01244041234247<br>ETH 5.60882238355559<br>LINK 0.00675901086872687<br>MATIC 462.778351035606<br>SOL 39.041604439938<br>XTZ 103.116580474075 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.419259 | NEIL CARTER | ADDRESS REDACTED | | | ADA 6680.51782951192<br>AVAX 54.2246194999007<br>BCH 0.01181<br>BTC 0.0902858342148069<br>CEL 228.544511689003<br>DASH 1.251<br>DOT 80.5046528204308<br>ETH 0.538124294594574<br>LTC 0.00455864<br>MANA 963.421306946832<br>MATIC 5704.05714514155<br>USDC 0.003<br>XLM 0.0292632<br>XRP 377.577597263081 | | |
| 3.1.419260 | NEIL CARTER | ADDRESS REDACTED | | | BTC 0.153181093352162<br>CEL 190.974289638521<br>ETH 1.17192136<br>USDT ERC20 20.574814 | | |
| 3.1.419261 | NEIL CARTER | ADDRESS REDACTED | | | ADA 11022.7828402175<br>AVAX 135.695738927029<br>BTC 0.0035673913246906<br>DOT 483.727336399458<br>ETH 5.86923831901134<br>MATIC 29684.6641433556<br>SNX 1406.40621329543 | | |
| 3.1.419262 | NEIL CARTER | ADDRESS REDACTED | | | BTC 0.00850973247673373<br>CEL 82.329239479893<br>ETH 0.23559305 | | |
| 3.1.419263 | NEIL CASEY | ADDRESS REDACTED | | | BTC 0.0125267818914474<br>CEL 0.0836856783775827<br>LPT 8.7562<br>MATIC 0.196609272964409<br>USDC 0.00310016966800853 | | |
| 3.1.419264 | NEIL CASSAR | ADDRESS REDACTED | | | ETH 0.00167238172763043 | | |
| 3.1.419265 | NEIL CEZAR AUREUS | ADDRESS REDACTED | | | BTC 0.000860268854405943<br>CEL 20.1303192232951<br>DOT 0.17975063853589<br>SGB 1543.77223890064 | | |
| 3.1.419266 | NEIL CHAINANI | ADDRESS REDACTED | | | BTC 0.000001360927613263<br>ETH 0.389620532723768<br>USDC 6.56529218391325 | BTC 0.00116721114827874<br>USDC 0.000000420690499205 | |
| 3.1.419267 | NEIL CHAKRABARTY | ADDRESS REDACTED | | | BTC 0.00375963860003065 | | |
| 3.1.419268 | NEIL CHAN | ADDRESS REDACTED | | | BTC 0.000912921810729432<br>USDT ERC20 1372.5234582846 | | |
| 3.1.419269 | NEIL CHARLTON | ADDRESS REDACTED | | | BAT 0.279935758552541<br>BTC 0.00000056623653705<br>CEL 1.7909887449773<br>DASH 0.00284679191192836<br>DOT 0.215992933572932<br>EOS 20.6982246519117<br>ETC 0.0321141985409293<br>ETH 0.0018490620184155<br>GUSD 2.2724111867521<br>LTC 0.185653645323725<br>LUNC 19.3164008334517<br>MATIC 8.00775706752948<br>OMG 45.7926834127657<br>TGBP 0.0605329559318038<br>TUSD 2.38958865123657<br>USDC 10.6137483152685<br>ZEC 0.000100820704493797 | | |
| 3.1.419270 | NEIL CHENG | ADDRESS REDACTED | | | BTC 0.00106573790456176<br>CEL 0.252841118240793<br>ETH 0.036482169419057<br>USDT ERC20 9.68390938659231 | | |
| 3.1.419271 | NEIL CHOUDRI | ADDRESS REDACTED | | | MANA 2051.79834581662<br>OMG 0.0111248822122614 | | |
| 3.1.419272 | NEIL CLARKE | ADDRESS REDACTED | | | BTC 0.0016946954956668<br>USDT ERC20 0.768949798865452 | | |
| 3.1.419273 | NEIL CLOONAN | ADDRESS REDACTED | | | BTC 0.000028145030457995<br>DOGE 0.687744098724978<br>ETH 0.000142830764668261 | BTC 0.000000005039444869<br>DOGE 0.000000007011467323 | |
| 3.1.419274 | NEIL COCHRANE | ADDRESS REDACTED | | | CEL 99.3639557505077<br>ETH 0.00878637186912361<br>MATIC 658.675886967687<br>PAXG 0.503690137723132<br>SGB 540.023908440906<br>SNX 26.6140019517578<br>XLM 0.000000030955581564<br>XRP 107.131871339163 | | |
| 3.1.419275 | NEIL COLE | ADDRESS REDACTED | | | BTC 0.00531810004961414<br>CEL 54.2123705681118<br>ETH 0.289842236226736<br>MATIC 59.2867885824269<br>XAUT 0.0771290002823625 | | |
| 3.1.419276 | NEIL CONWAY | ADDRESS REDACTED | | | ADA 556.074036680047<br>BTC 0.0374939872039984<br>DOT 22.5139611887882<br>ETH 1.48217371902379<br>MATIC 681.099208507702 | | |
| 3.1.419277 | NEIL COPLAND | ADDRESS REDACTED | | | BTC 0.0230621839715178<br>CEL 169.475119112865 | | |
| 3.1.419278 | NEIL CORMICAN | ADDRESS REDACTED | | | BSV 0.00127474116892068<br>ETH 0.00298855043902147 | BSV 3.03093708457837<br>ETH 0.000000100587463418<br>USDC 100 | |
| 3.1.419279 | NEIL CORPUZ | ADDRESS REDACTED | | | BTC 0.0511668140757956 | | |
| 3.1.419280 | NEIL COULTHARD | ADDRESS REDACTED | | | BTC 0.946191578342305<br>CEL 92.8123640558155<br>DOT 73.0057137122126<br>ETH 5.33179074823295 | | |
| 3.1.419281 | NEIL CUMMING | ADDRESS REDACTED | | | BTC 0.000000003209364563<br>CEL 26.5864391531022 | | |
| 3.1.419282 | NEIL D PITHADIA | ADDRESS REDACTED | | | ADA 25.0313587951006<br>BTC 0.000102772807350141<br>CEL 0.881547236694395<br>DOT 10.2091886272576<br>ETH 0.443613858836404<br>MATIC 682.167260979794<br>SOL 24.996825224067<br>XLM 15.0560717576951 | ETH 0.000000111768317607<br>SOL 0.081933125 | |
| 3.1.419283 | NEIL DALY | ADDRESS REDACTED | | | CEL 0.78705096713163<br>SGB 192.741437470702<br>XRP 0.000000438741954985 | | |
| 3.1.419284 | NEIL DANSKIN | ADDRESS REDACTED | | | BTC 0.266731287744123 | | |
| 3.1.419285 | NEIL DANTAM | ADDRESS REDACTED | | | ADA 0.150703501194511<br>BTC 0.00851421508979622<br>ETH 1.33885509492103<br>GUSD 2118.11319985056<br>USDC 702.359895348788<br>XLM 65.9945761760955 | ETH 0.25 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.419286 | NEIL DARROW STRAUSS | ADDRESS REDACTED | | | MATIC 6504.50798385207 | | |
| 3.1.419287 | NEIL DAVIS | ADDRESS REDACTED | | | BTC 0.00566361944931672<br>CEL 23.3952146101018<br>DOT 0.126912916282125<br>MCDAI 30.0029611187423<br>USDT ERC20 25.3546341837623 | | |
| 3.1.419288 | NEIL DAVIS | ADDRESS REDACTED | | | BTC 0.00561481931005353<br>ETH 0.0808164485282763<br>LTC 0.735715268162417<br>XLM 594.920525627035 | | |
| 3.1.419289 | NEIL DAWS | ADDRESS REDACTED | | | BTC 0.695539757025681<br>CEL 615.932999368951<br>LTC 25.11151372 | | |
| 3.1.419290 | NEIL DERAMCHI | ADDRESS REDACTED | | | BTC 0.0313722138909414 | | |
| 3.1.419291 | NEIL DEYARMIN | ADDRESS REDACTED | | | BTC 0.0204357388477381<br>CEL 1.11780101574087<br>ETH 0.000000439664748704<br>LINK 0.00198725931293585<br>LTC 0.0046254402786188<br>SGB 2737.55518078512<br>XRP 17813.0341045076 | | |
| 3.1.419292 | NEIL DILORENZO | ADDRESS REDACTED | | | ADA 367.470811929581<br>BTC 0.314034392715812<br>ETH 4.4901824383646 | | |
| 3.1.419293 | NEIL DISMORE | ADDRESS REDACTED | | | AAVE 1.14674265496175<br>BTC 0.00541301445007418<br>ETH 0.42743631330389<br>LTC 2.40127232215627<br>MATIC 198.897869983814 | | |
| 3.1.419294 | NEIL DOBSON | ADDRESS REDACTED | | | BTC 0.00000000024888964<br>CEL 72.5959636778703<br>SGB 3.09767233933137<br>XRP 20.8902102687957 | | |
| 3.1.419295 | NEIL DONNERY | ADDRESS REDACTED | | | BTC 0.00111744348929873<br>CEL 0.0565649179490094<br>TAUD 21.9586006664297<br>USDC 30395.885286986<br>USDT ERC20 374.233350914367 | | |
| 3.1.419296 | NEIL DOOCY | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000052642153733939 | | |
| 3.1.419297 | NEIL DRAKE | ADDRESS REDACTED | | | BTC 0.00141535079973023 | | |
| 3.1.419298 | NEIL DREIBELBIS | ADDRESS REDACTED | | | USDC 518.095823536205 | | |
| 3.1.419299 | NEIL DRING | ADDRESS REDACTED | | | AVAX 4.78949970903375<br>BTC 0.0482506082112381<br>CEL 225.716203257205<br>DOT 31.8931396<br>ETH 4.11160359<br>MATIC 3415.76290765<br>SOL 101.500006512967 | | |
| 3.1.419300 | NEIL DUDLEY | ADDRESS REDACTED | | | ADA 246.681790226205<br>BTC 0.056291964311026<br>DOT 14.0350540208558<br>ETH 1.04075374949879 | | |
| 3.1.419301 | NEIL DUFF | ADDRESS REDACTED | | | ADA 2147.18830081116<br>BTC 0.311144876953795<br>CEL 10.0376289762196<br>DOT 140.440732356465<br>ETH 2.7647030782575<br>SOL 33.3100096147069 | | |
| 3.1.419302 | NEIL DUFFY | ADDRESS REDACTED | | | CEL 0.394702211231931 | | |
| 3.1.419303 | NEIL DUGGAN | ADDRESS REDACTED | | | BTC 0.0000000540791234449999 | | |
| 3.1.419304 | NEIL DUNDON | ADDRESS REDACTED | | | CEL 4201.52742134281<br>DOT 0.74722674<br>USDC 0.88228657553542<br>USDT ERC20 48.3359114043248 | | |
| 3.1.419305 | NEIL DUNDON | ADDRESS REDACTED | | | BTC 0.0129350717506748<br>ETH 0.185657246528349<br>GUSD 833.123157702429<br>MATIC 239.719477791111<br>MCDAI 74.424726226915 | | |
| 3.1.419306 | NEIL EDWARD III MOORE | ADDRESS REDACTED | | | BTC 1.04035528368061<br>LINK 79.8140198981483<br>MATIC 1.9063547856839 | BTC 0.030328<br>MATIC 0.00086257469253925 | |
| 3.1.419307 | NEIL EDWARD LUCKMAN | ADDRESS REDACTED | | | BTC 0.000000731919604916<br>CEL 5.99478199302586<br>MATIC 287.35416464<br>SOL 0.00503106824626383 | | |
| 3.1.419308 | NEIL EDWARDS | ADDRESS REDACTED | | | CEL 1.54969060911303<br>DOT 5.16439331839614<br>MATIC 29.9465886042811<br>SOL 0.541607007084226 | | |
| 3.1.419309 | NEIL EDWARDS | ADDRESS REDACTED | | | ADA 1771.09478908306<br>BTC 0.000330405158582853<br>DOT 0.122200418758684<br>ETH 0.0163212849600188 | | |
| 3.1.419310 | NEIL ELLIS | ADDRESS REDACTED | | | DOT 0.0368971891502764<br>MANA 0.041884317878502<br>MATIC 0.393946204861949<br>XLM 0.561159445662121<br>XRP 0.000000430023789435 | | |
| 3.1.419311 | NEIL ESSER | ADDRESS REDACTED | | | BTC 0.00801450713808067 | | |
| 3.1.419312 | NEIL ESTANDARTE | ADDRESS REDACTED | | | BTC 0.00010524667822393<br>CEL 6.92365228612294 | | |
| 3.1.419313 | NEIL EVANGELISTA | ADDRESS REDACTED | | | BAT 0.5506466747769<br>BTC 0.000019959459253266<br>CEL 1705.60730639172<br>COMP 0.00105582886498815<br>ETH 0.00274886894287216<br>LINK 0.0899250567527937<br>LTC 0.00355763736880013<br>SGB 1050.144758<br>USDC 10.4648758790204<br>USDT ERC20 3.68850602512193 | DOT 0.000000000010597093<br>USDC 0.000000850977872567<br>USDT ERC20 0.00000013457315287 | |
| 3.1.419314 | NEIL FANCOURT | ADDRESS REDACTED | | | BTC 0.194933032606885 | | |
| 3.1.419315 | NEIL FILLARY | ADDRESS REDACTED | | | BTC 0.000000003297699928<br>CEL 292.189289589253 | | |
| 3.1.419316 | NEIL FINCHAM | ADDRESS REDACTED | | | BTC 0.000132512845265825<br>CEL 180.706262681696 | | |
| 3.1.419317 | NEIL FINNEY | ADDRESS REDACTED | | | ADA 3020.94834358871<br>BTC 0.233846351601538<br>DOT 93.2791388269064<br>USDC 1.3356585156759 | | |
| 3.1.419318 | NEIL FIRTH | ADDRESS REDACTED | | | BTC 0.00312523658013916<br>CEL 274.964830170151<br>ETH 0.000001243602038269<br>LINK 0.000502481832448256<br>SOL 0.279441786246398<br>USDC 3.18844836065889<br>USDT ERC20 86.4011569261366 | | |
| 3.1.419319 | NEIL FISHER | ADDRESS REDACTED | | | BNB 0.00977384857045067 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.419320 | NEIL FLINCHBAUGH | ADDRESS REDACTED | | | AAVE 0.000210104475906203<br>ADA 0.100196487879396<br>BTC 0.000021224359902567<br>DOT 0.0149380273978711<br>ETH 0.000403234920348845<br>LINK 0.00788184416866288<br>LTC 0.000384595366978247<br>MATIC 0.263684896289257<br>SNX 0.0180591783682964<br>UNI 0.00140665811930622 | | |
| 3.1.419321 | NEIL FLORES | ADDRESS REDACTED | | | ETC 0.0611419347266824<br>XRP 12.7410076265554 | | |
| 3.1.419322 | NEIL FORDE | ADDRESS REDACTED | | | ADA 1034.28425405091<br>BCH 1.10989016229217<br>CEL 137.21594663474<br>DOT 21.4662801134116<br>ETH 2.20640179166853<br>LINK 17.2011166109646<br>LTC 3.26911470554684<br>XLM 1007.26097953705<br>XRP 510.273211530612 | | |
| 3.1.419323 | NEIL FORSHAW | ADDRESS REDACTED | | | BTC 0.176930304030952<br>CEL 187.913416499324<br>ETH 0.824017135718536<br>LTC 1.09203915159998<br>USDT ERC20 2822.805976 | | |
| 3.1.419324 | NEIL FRANK | ADDRESS REDACTED | | | BTC 1.00608107335522<br>LINK 2031.46334514922 | | |
| 3.1.419325 | NEIL FRANKLIN | ADDRESS REDACTED | | | ADA 32.8314506080168<br>BTC 0.00142907373495347<br>DOT 4.22820972021022<br>ETH 0.212791672300401<br>SOL 3.57075541706039<br>USDC 924.073234194746 | | |
| 3.1.419326 | NEIL FRASER | ADDRESS REDACTED | | | CEL 0.73181721193234<br>MATIC 0.0109266827540427<br>USDC 12.429 | | |
| 3.1.419327 | NEIL GABINO | ADDRESS REDACTED | | | BTC 0.000006108729555556 | | |
| 3.1.419328 | NEIL GAGNE | ADDRESS REDACTED | | | BTC 0.000011569867032625<br>ETH 0.000026636966800769<br>MATIC 0.05713728106227<br>SNX 0.00411474824047925 | | |
| 3.1.419329 | NEIL GALAUSKI | ADDRESS REDACTED | | | ADA 265.907297918233<br>BTC 0.00101551405682738 | | |
| 3.1.419330 | NEIL GALLACHER | ADDRESS REDACTED | | | BAT 1.96902740401069<br>BNT 0.0017360868267501<br>BSV 0.00018326568376643<br>BTC 0.000001347362418456<br>CEL 0.262854121777066<br>DOT 0.00129703129094345<br>LINK 0.000392728885472275<br>LUNC 55.2309546013807<br>MATIC 0.00958469224438594<br>USDC 1.70640234102093 | | |
| 3.1.419331 | NEIL GALLAGHER | ADDRESS REDACTED | | | ADA 6667.53650011764<br>BTC 0.729957426630367<br>DOT 56.5244930357296<br>ETH 50.7477385634885<br>SOL 8.91402113043798 | | |
| 3.1.419332 | NEIL GARNER | ADDRESS REDACTED | | | BAT 0.00000000025056724<br>BTC 0.00000000614000613<br>CEL 0.741907431399376 | | |
| 3.1.419333 | NEIL GAYETA | ADDRESS REDACTED | | | BTC 0.00001816125268582<br>SNX 0.0939710045349414 | | |
| 3.1.419334 | NEIL GIBBS | ADDRESS REDACTED | | | AAVE 0.00240359205013486<br>BTC 0.000203409037134077<br>DOT 0.119890821193442<br>ETH 0.0017031773935147<br>LINK 0.147796129019024<br>MATIC 0.0157836552268255<br>USDC 50.2269586277069 | | |
| 3.1.419335 | NEIL GLENN BARTH | ADDRESS REDACTED | | | BTC 0.00118608745353693<br>ETH 0.173712052062206 | | |
| 3.1.419336 | NEIL GOODWIN | ADDRESS REDACTED | | | BCH 3.14448586731646<br>BTC 0.000700557078313212<br>CEL 623.584432872848<br>ETH 0.0154216987373759<br>LINK 0.265436532047727<br>LTC 42.2802391538268 | | |
| 3.1.419337 | NEIL GORDON ROGER HARVEY | ADDRESS REDACTED | | | CEL 0.438235919169868 | | |
| 3.1.419338 | NEIL GRANT | ADDRESS REDACTED | | | BTC 0.00376161400099403<br>BUSD 382.423539127271<br>CEL 7.70253157779298<br>MATIC 1198.87717843842 | | |
| 3.1.419339 | NEIL GREENE | ADDRESS REDACTED | | | ADA 554.196521384575<br>BTC 0.0986315255869792<br>DOT 37.0086545084887<br>ETH 1.02198401199375<br>MATIC 388.503092608632<br>SOL 5.21214331262601<br>USDC 0.523165610168344<br>XRP 651.491992 | ADA 105.695<br>BTC 0.0258329<br>ETH 0.191101<br>MATIC 96.668<br>SOL 0.70312<br>USDC 129.653354883129 | |
| 3.1.419340 | NEIL GRENNAN | ADDRESS REDACTED | | | BTC 0.0119568885886419<br>CEL 1.33422926389196<br>ETH 0.209077227228885<br>USDC 187.070595009247 | | |
| 3.1.419341 | NEIL GRIFFITHS | ADDRESS REDACTED | | | BTC 0.1008074635526<br>ETH 3.26214553553512<br>LUNC 11.4919536273756 | | |
| 3.1.419342 | NEIL GRIFFITHS | ADDRESS REDACTED | | | CEL 8800.62385024237 | | |
| 3.1.419343 | NEIL GROMLICH | ADDRESS REDACTED | | | MATIC 0.830506389795402 | | |
| 3.1.419344 | NEIL GROSS | ADDRESS REDACTED | | | BTC 0.0459460404509783<br>GUSD 0.0026711095333047<br>MATIC 474.739758934534<br>USDC 2126.20961030617 | | |
| 3.1.419345 | NEIL GRUBB | ADDRESS REDACTED | | | CEL 1.10188705540603 | | |
| 3.1.419346 | NEIL GULRAJANI | ADDRESS REDACTED | | | ADA 518.848108981724<br>BTC 0.0554380548037962<br>ETH 0.996438725963352<br>XRP 452.015574999066 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.419347 | NEIL GUNTER | ADDRESS REDACTED | | | ADA 205.987511177474<br>BTC 0.000000194536199529<br>CEL 0.535526018511927<br>ETH 0.000502773924762589<br>MATIC 695.346019812343<br>UMA 23.6469454318442<br>UNI 17.9039574690831<br>USDC 0.00236614250133173<br>USDT ERC20 94.9046272965456<br>XLM 2950.53649899566<br>XRP 213.059417714601<br>ZRX 0.457845387418069 | | |
| 3.1.419348 | NEIL GUPTA | ADDRESS REDACTED | | | BTC 0.0000476168455531 44<br>ETH 0.00650008334503533 | | |
| 3.1.419349 | NEIL HALLETT | ADDRESS REDACTED | | | BTC 0.00198325181917234<br>LUNC 2.20279686471233<br>USDC 0.289193346548372 | | |
| 3.1.419350 | NEIL HAQUE | ADDRESS REDACTED | | | BTC 0.000000628256245244<br>CEL 3.58250465318229<br>LINK 0.0265484200683384<br>MCDAI 30<br>USDC 0.001034 | | |
| 3.1.419351 | NEIL HARLEY | ADDRESS REDACTED | | | AAVE 20.3929755027993<br>BTC 2.6209136934772<br>CEL 516.094095535425<br>COMP 21.0612342613182<br>ETH 7.39647290138154<br>SNX 120.267539753726<br>UNI 360.934865299584 | | |
| 3.1.419352 | NEIL HARVEY | ADDRESS REDACTED | | | CEL 0.7061477501502<br>ETH 0.00971487<br>LTC 0.047696 | | |
| 3.1.419353 | NEIL HASAN | ADDRESS REDACTED | | | CEL 1.54091405202408<br>USDT ERC20 272.589836644761<br>XRP 19420.8328633527 | | |
| 3.1.419354 | NEIL HAYNES | ADDRESS REDACTED | | | AAVE 0.264218727114742<br>BCH 0.220933206587903<br>BTC 0.0639387020478147<br>COMP 1.47214060558513<br>DASH 0.226010588118158<br>LTC 0.291134570131748<br>SNX 23.794902170313<br>UMA 5.3091506956144<br>XLM 144.942019820657 | | |
| 3.1.419355 | NEIL HAYWORTH | ADDRESS REDACTED | | | BTC 0.000160269619525184<br>CEL 2.90470385528517<br>ETH 0.000211680360637827 | | |
| 3.1.419356 | NEIL HAZLE | ADDRESS REDACTED | | | ETH 0.548610231199578<br>USDC 25.3388934047262 | USDC 0.000000816030850704 | |
| 3.1.419357 | NEIL HEYMINK | ADDRESS REDACTED | | | ADA 0.148800278333069<br>AVAX 0.00923754490907045<br>BTC 0.104715001854731<br>CEL 247.146854133944<br>DOT 0.0296494751819891<br>ETH 2.06380725960221<br>LUNC 9.65015686099488<br>MATIC 1.39384516378894<br>SNX 0.257997223722237<br>SOL 5.65602692200209<br>USDC 0.213308657840262<br>USDT ERC20 12.7901183190355 | | |
| 3.1.419358 | NEIL HILLS | ADDRESS REDACTED | | | BTC 0.00352167<br>CEL 5.73431670444573<br>ETH 0.04167621 | | |
| 3.1.419359 | NEIL HIRST | ADDRESS REDACTED | | | CEL 0.074354888177323 | | |
| 3.1.419360 | NEIL HIRST | ADDRESS REDACTED | | | BTC 0.000000025845041502<br>CEL 0.000053002643644526 | | |
| 3.1.419361 | NEIL HISE | ADDRESS REDACTED | | | BTC 0.000002059597370652<br>USDC 0.858388094185802 | | |
| 3.1.419362 | NEIL HOFF | ADDRESS REDACTED | | | AAVE 9.89334303862303<br>BAT 42.3947457739339<br>BTC 0.470970112633079<br>MATIC 9971.03590620638<br>MCDAI 46.4808675244229<br>SNX 1.31342452248249 | SNX 0.000000367815667292 | |
| 3.1.419363 | NEIL HOLDSWORTH | ADDRESS REDACTED | | | BTC 0.000002086631907845<br>ETH 0.000074083085896181 | | |
| 3.1.419364 | NEIL HOLLOWAY | ADDRESS REDACTED | | | CEL 10.6501411929243<br>XLM 7424.26181547053<br>XRP 1236.22130695068 | | |
| 3.1.419365 | NEIL HORNER | ADDRESS REDACTED | | | BTC 0.0162658365296307 | | |
| 3.1.419366 | NEIL HOSTETLER | ADDRESS REDACTED | | | ADA 1.08000154441808<br>BTC 0.000000728266250965 | | |
| 3.1.419367 | NEIL HSU | ADDRESS REDACTED | | | ADA 0.2010133133387192<br>BTC 0.0584788171319179<br>USDC 6.10994724082833<br>USDT ERC20 0.25062237185883 | ADA 0.000000044724892339<br>BTC 0.00184964 | |
| 3.1.419368 | NEIL HUGGETT | ADDRESS REDACTED | | | BTC 0.132111993019741<br>CEL 7.44898014603329<br>USDC 688.977962334242 | | |
| 3.1.419369 | NEIL HUNT | ADDRESS REDACTED | | | USDC 5442.69659536899 | | |
| 3.1.419370 | NEIL HUNT | ADDRESS REDACTED | | | CEL 0.111095219886956<br>LTC 0.00122804683044329 | | |
| 3.1.419371 | NEIL HUPPING | ADDRESS REDACTED | | | BTC 0.0434236875663879<br>ETH 9.84092409528069<br>XRP 3300.5455180278 | | |
| 3.1.419372 | NEIL INGRAM | ADDRESS REDACTED | | | BTC 0.000017463852311341<br>CEL 0.403761238623931<br>DASH 0.000000006848446017<br>LTC 0.000797545391230507<br>XLM 24.094087791628<br>XRP 0.00000012544596224 | | |
| 3.1.419373 | NEIL INNS | ADDRESS REDACTED | | | BTC 0.000027482584242373 | | |
| 3.1.419374 | NEIL IRELAND | ADDRESS REDACTED | | | AAVE 0.000647856722839916<br>ADA 0.266500782076754<br>BAT 0.351362084816762<br>BCH 0.00336755011357843<br>BTC 0.0724949732264777<br>CEL 218.71243471214<br>COMP 0.000897535237199099<br>DOT 0.00527011443347008<br>ETH 0.603922361796908<br>LTC 0.000000001535201315<br>LUNC 50.2503338591706<br>MATIC 1024.95810557485<br>SNX 184.537604357253<br>UNI 0.09832221587911<br>USDC 0.00000004104022504<br>USDT ERC20 2.26364411318389<br>XRP 0.00000021345090737 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.419375 | NEIL IRWIN | ADDRESS REDACTED | | | CEL 0.154746415929973<br>USDT ERC20 0.246570887014617 | | |
| 3.1.419376 | NEIL JOHN FAELDONIA | ADDRESS REDACTED | | | CEL 57.3413155124687<br>USDT ERC20 1.73015501302703 | | |
| 3.1.419377 | NEIL JOHNSON | ADDRESS REDACTED | | | BTC 0.0750668799136944<br>ETH 0.311528928489963<br>USDC 1528.39532566299 | ETH 0.2 | |
| 3.1.419378 | NEIL JON STRAHL | ADDRESS REDACTED | | | BTC 0.122728790216033<br>CEL 33.1123605239731 | | |
| 3.1.419379 | NEIL JONES | ADDRESS REDACTED | | | ADA 0.0734324370731684<br>BAT 0.00282916941050942<br>BTC 0.1894282919<br>CEL 0.000355155762071488<br>ETH 24.1896407926906<br>LINK 0.00050701897989262<br>MATIC 0.137165558168445<br>UNI 0.00161142424582682<br>USDC 0.167627741420792<br>XLM 480.977131917859 | | |
| 3.1.419380 | NEIL JONES | ADDRESS REDACTED | | | BTC 0.000002650376275264<br>TGBP 0.00844581309118136 | | |
| 3.1.419381 | NEIL JORDAN | ADDRESS REDACTED | | | CEL 275.76851531485<br>XRP 511.073406 | | |
| 3.1.419382 | NEIL JOSEPH YAMIT | ADDRESS REDACTED | | | AVAX 0.65720751605681<br>CEL 121.117504669197<br>USDT ERC20 0.000126 | | |
| 3.1.419383 | NEIL JOY TANA FELIZARTE | ADDRESS REDACTED | | | BTC 0.023534623989525<br>DOT 12.8463409412591 | | |
| 3.1.419384 | NEIL JUAN | ADDRESS REDACTED | | | BTC 0.000000008846011199<br>CEL 69.8186873017272<br>SGB 327.9031605983 | | |
| 3.1.419385 | NEIL JUSTIN QUIZON | ADDRESS REDACTED | | | BTC 0.000802301803485519<br>CEL 21.5655273614985<br>USDT ERC20 478.0484 | | |
| 3.1.419386 | NEIL KAAPUNI | ADDRESS REDACTED | | | BTC 0.504552912455017<br>ETH 1.66837009239781<br>USDC 32.419052595926 | | |
| 3.1.419387 | NEIL KAMAL TIWARI | ADDRESS REDACTED | | | ADA 1392.61840150157<br>BTC 0.000000001264286835<br>CEL 982.049603927095<br>DOT 1718.81716577992<br>SOL 363.895927 | | |
| 3.1.419388 | NEIL KASCHULA | ADDRESS REDACTED | | | BTC 0.0600318199753184<br>CEL 0.0193015264587979<br>USDC 1.71792049464526 | | |
| 3.1.419389 | NEIL KAY | ADDRESS REDACTED | | | BTC 0.00149822123477313<br>MATIC 0.708864310816029<br>USDT ERC20 25.8873358816956 | | |
| 3.1.419390 | NEIL KIKUTA | ADDRESS REDACTED | | | BNB 2.0755384150202<br>BTC 0.082897062376947<br>CEL 585.605066949653<br>ETH 4.10178206091518<br>LINK 0.095442620272438<br>MATIC 839.00126182517<br>MCDAI 51.5<br>USDC 1110.48686366147<br>USDT ERC20 15.9842486462821 | | |
| 3.1.419391 | NEIL KINDT | ADDRESS REDACTED | | | DOT 10.8202881407854 | | |
| 3.1.419392 | NEIL LAESSIG | ADDRESS REDACTED | | | BTC 0.00128925367012896<br>MATIC 406.012387881095<br>USDC 1033.52558604735 | | |
| 3.1.419393 | NEIL LAFFERTY | ADDRESS REDACTED | | | BTC 0.00101178836271016<br>MATIC 4611.17406418493 | | |
| 3.1.419394 | NEIL LAFFORTHUN | ADDRESS REDACTED | | | BTC 0.00109646057638715<br>MATIC 2252.45182667684<br>USDC 8.10473694310712 | | |
| 3.1.419395 | NEIL LAMONT | ADDRESS REDACTED | | | ADA 2207.7<br>BNB 8.43022428<br>BTC 0.0013126549677679<br>CEL 2695.26762717608<br>DOT 257.6<br>ETH 8.92828340562037<br>LINK 59.46<br>LTC 7.73654<br>MATIC 2939.0578658 | | |
| 3.1.419396 | NEIL LANG | ADDRESS REDACTED | | | BTC 0.0083065994915849<br>EOS 13.2707986787738 | | |
| 3.1.419397 | NEIL LAWS | ADDRESS REDACTED | | | BSV 0.822950567272141<br>BTC 0.9918287703<br>CEL 0.0125033155199691<br>DOT 34.9066017467784<br>ETH 4.06519902746921<br>LTC 0.00777390827350821 | | |
| 3.1.419398 | NEIL LEE | ADDRESS REDACTED | | | BTC 0.000001801901500983<br>USDC 0.0688684583486079 | | |
| 3.1.419399 | NEIL LEVY | ADDRESS REDACTED | | | ETH 0.244375606629796 | | |
| 3.1.419400 | NEIL LEWIS | ADDRESS REDACTED | | | USDC 0.00351090731890463 | | |
| 3.1.419401 | NEIL LEWIS | ADDRESS REDACTED | | | BTC 0.000002470652976983 | | |
| 3.1.419402 | NEIL LEWIS | ADDRESS REDACTED | | | BTC 0.140358399199693 | | |
| 3.1.419403 | NEIL LEYLAND | ADDRESS REDACTED | | | ADA 1.08779144374792<br>BTC 1.01533950711836<br>ETH 0.915833052853875<br>USDC 0.0774844070607247<br>XRP 75.4 | | |
| 3.1.419404 | NEIL LIBATIGUE | ADDRESS REDACTED | | | BTC 0.00145808949121952<br>CEL 3.66816649097889<br>UNI 1 | | |
| 3.1.419405 | NEIL LIEW | ADDRESS REDACTED | | | BTC 0.00112878050258232<br>ETH 0.000070153035767786<br>USDC 0.00795914467498634<br>USDT ERC20 0.384956743793768 | | |
| 3.1.419406 | NEIL LILLEY | ADDRESS REDACTED | | | ADA 154.131642844717<br>AVAX 20.4112854615674<br>BTC 0.201437504048497<br>CEL 523.798574339752<br>DASH 3<br>ETH 2.68<br>SGB 30.3396225835702<br>XRP 196.529137 | | |
| 3.1.419407 | NEIL LINN | ADDRESS REDACTED | | | BTC 0.014628177357999<br>ETH 0.256799749301173 | | |
| 3.1.419408 | NEIL LITTLEJOHN | ADDRESS REDACTED | | | BTC 0.000736055668337839<br>ETH 3.33040413151321<br>USDC 6.43116256163618 | | |
| 3.1.419409 | NEIL LONDON | ADDRESS REDACTED | | | CEL 85.6131715508617 | | |
| 3.1.419410 | NEIL LUCERO | ADDRESS REDACTED | | | BTC 0.0111416892693928<br>CEL 11.117625980372<br>ETH 0.0445014120392004 | | |
| 3.1.419411 | NEIL LUTZ | ADDRESS REDACTED | | | BTC 0.00246656293829879<br>USDC 106.273104774924 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.419412 | NEIL MACDONALD | ADDRESS REDACTED | | | ADA 2683.14603393333<br>BTC 0.0687745200710253<br>ETH 2.18796922245306<br>USDC 139.624333281788<br>USDT ERC20 0.547376903153115 | | |
| 3.1.419413 | NEIL MACDONALD | ADDRESS REDACTED | | | ADA 5113.51851394934<br>BTC 0.0032510391997116<br>ETC 383.724920297912<br>USDC 1.75724021567267<br>USDT ERC20 63.9982766557336 | | |
| 3.1.419414 | NEIL MACHANI | ADDRESS REDACTED | | | BTC 0.161643090825467<br>ETH 1.10927666222322<br>USDC 209.886041100571 | | |
| 3.1.419415 | NEIL MACKENZIE | ADDRESS REDACTED | | | BCH 0.99546021<br>BTC 0.00287352080964442<br>CEL 2346.89893980979<br>DASH 2.99<br>ETH 1<br>LTC 2<br>XLM 1070<br>XRP 1081.069891 | | |
| 3.1.419416 | NEIL MACKENZIE | ADDRESS REDACTED | | | ADA 0.000000247653600424<br>BTC 0.00684009932654609<br>CEL 836.017960772466<br>DOGE 0.000000000593088367<br>ETH 0.000000397520128051<br>USDC 250.002353296335 | | |
| 3.1.419417 | NEIL MARK D'SOUZA | ADDRESS REDACTED | | | BTC 0.0000025608435461<br>USDT ERC20 0.570557969068224 | | |
| 3.1.419418 | NEIL MARTEL | ADDRESS REDACTED | | | ETH 0.000015219524807669<br>UNI 0.00227032482501338 | | |
| 3.1.419419 | NEIL MARTIN | ADDRESS REDACTED | | | BTC 0.00109956856558631<br>ETH 0.199061577428506 | | |
| 3.1.419420 | NEIL MARTIN | ADDRESS REDACTED | | | XLM 19.7075530270963 | | |
| 3.1.419421 | NEIL MARTIN SPAZZARINI | ADDRESS REDACTED | | | GUSD 6129.30362895768 | | |
| 3.1.419422 | NEIL MCCLEAN | ADDRESS REDACTED | | | BTC 0.000272631451118684<br>CEL 37.2147677187501<br>USDT ERC20 1.72 | | |
| 3.1.419423 | NEIL MCGRATH | ADDRESS REDACTED | | | BTC 0.000106248664611562<br>ETH 1.47941115643098<br>USDC 7.32061838776962 | | |
| 3.1.419424 | NEIL MCINNES | ADDRESS REDACTED | | | BTC 0.34289589789904<br>ETH 0.000444645083247942<br>USDC 7.2943435822088 | | |
| 3.1.419425 | NEIL MCLOUGHLIN | ADDRESS REDACTED | | | BTC 0.000000055408685879<br>DOT 0.0083739166519984<br>MCDAI 0.00361863057476427 | | |
| 3.1.419426 | NEIL MCNICHOLAS | ADDRESS REDACTED | | | BCH 0.000000006778561844<br>CEL 6.16686607317958<br>SGB 4.77602492830083<br>USDT ERC20 1.2450791760207<br>XLM 0.000000021874404432<br>XRP 3.03072598093677 | | |
| 3.1.419427 | NEIL MEEKER | ADDRESS REDACTED | | | BCH 0.0015735591108749<br>BTC 0.000001443678648583<br>ETH 0.0163494542108317<br>LINK 0.00232659901355215<br>SGB 0.0708349900243959<br>XLM 0.109916825699652<br>XRP 0.46335924338896 | | |
| 3.1.419428 | NEIL MEHAFFEY | ADDRESS REDACTED | | | ADA 29.7621663370064<br>AVAX 4.31805304801956<br>BTC 0.00278005184044361<br>DOT 0.0312027832320417<br>LUNC 0.0176353893795523<br>THKD 50216.6652706203<br>USDC 0.0580117385348683 | | |
| 3.1.419429 | NEIL MEHTA | ADDRESS REDACTED | | | BTC 0.0198091689223678<br>ETH 0.12066116042822<br>LINK 1.80116379470018 | | |
| 3.1.419430 | NEIL MEHTA | ADDRESS REDACTED | | | BTC 0.0000056051089614699<br>CEL 1.10630627712355<br>ETH 0.000019402827219228 | | |
| 3.1.419431 | NEIL MEHTA | ADDRESS REDACTED | | | ADA 445.901442117252<br>BTC 0.374573761798581<br>ETH 4.1582575375039 | | |
| 3.1.419432 | NEIL MEINTJES | ADDRESS REDACTED | | | ADA 0.821553859689773<br>BTC 0.000010516641961942<br>ETH 0.000092750938202709<br>LINK 0.030562345652285 | | |
| 3.1.419433 | NEIL MEINTJES | ADDRESS REDACTED | | | ADA 1233.14208087193<br>BNB 0.000000007398327431<br>BTC 0.000000004002335935<br>CEL 149.169979682601 | | |
| 3.1.419434 | NEIL MENDOZA | ADDRESS REDACTED | | | ETH 0.000188377632884572<br>USDC 0.290703461011236 | | |
| 3.1.419435 | NEIL MICHAEIDES | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.419436 | NEIL MIDDLETON | ADDRESS REDACTED | | | BTC 0.000000006260819555<br>CEL 0.0463007972592042 | | |
| 3.1.419437 | NEIL MORAES | ADDRESS REDACTED | | | ADA 0.000000685171251619<br>BTC 0.000000331884878888<br>CEL 1.24459840045732<br>DOT 0.000000000096667319<br>ETH 1.34486782369667<br>LINK 0.000139243835709615<br>LUNC 0.000000780392016726<br>MATIC 0.142856998455644<br>SOL 0.119836277487574<br>USDC 72.0207946269433<br>USDT ERC20 0.000000178936952709 | | |
| 3.1.419438 | NEIL MORETON | ADDRESS REDACTED | | | BTC 0.0273118667947978 | | |
| 3.1.419439 | NEIL MOROZUMI | ADDRESS REDACTED | | | BAT 102.717729733295<br>CEL 27.9299012195193<br>EOS 400.032179352712<br>KNC 17.0349764341021<br>LINK 73.7226861363474<br>OMG 6.53778020888273<br>SGB 670.197292048985<br>UNI 17.8928499280746<br>USDC 22.5522873754354<br>XLM 1367.44586227864<br>XRP 13010.0881063803 | | |
| 3.1.419440 | NEIL MUNRO TARDELLA | ADDRESS REDACTED | | | AVAX 0.00650459092012821<br>BTC 0.0243848738656823<br>GUSD 27.9988569799962 | AVAX 8.76930625180108<br>GUSD 0.00962955231220344 | |
| 3.1.419441 | NEIL MUSCAT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.419442 | NEIL NAVEEN CHOPRA | ADDRESS REDACTED | | | ADA 10240.5729578496<br>BTC 1.46209418988434<br>ETH 20.202309333609<br>MATIC 6489.79280134328<br>USDC 0.0041130541504444<br>XLM 0.000000001884969593 | BTC 0.000001045<br>CEL 49.3513212413869<br>ETH 0.000001005<br>LUNC 451.745862412658<br>MATIC 0.000697<br>USDC 0.000000092505994622<br>XLM 0.215314300700393 | |
| 3.1.419443 | NEIL NAZARETH | ADDRESS REDACTED | | | BTC 3.36398148009058<br>ETH 57.8138609246747<br>MATIC 1940.37336143081<br>MCDAI 42.3665195626921 | | |
| 3.1.419444 | NEIL NG | ADDRESS REDACTED | | | BTC 0.0322064845094472<br>CEL 4.2231035861716<br>LUNC 29.2858418186536 | | |
| 3.1.419445 | NEIL NIJHAWAN | ADDRESS REDACTED | | | BTC 0.000000005412435323<br>DOT 0.000000000013187435<br>USDC 0.000000920770124634<br>ZRX 0.0763799623115951 | | |
| 3.1.419446 | NEIL OLSON | ADDRESS REDACTED | | | USDC 539.174310752113 | | |
| 3.1.419447 | NEIL ORMANDY | ADDRESS REDACTED | | | BTC 0.00157421021691326<br>DASH 0.0117222248643281<br>ETH 0.00836080971183756<br>LINK 0.0437085432517581<br>LTC 0.0159941861064197<br>XLM 0.787768469783322 | LTC 0.000000006871014153<br>XLM 5111.64180293022<br>XRP 0.000000121063068926 | |
| 3.1.419448 | NEIL OSTROW | ADDRESS REDACTED | | | AAVE 0.0087542877072555<br>BTC 0.0333154672110452<br>DASH 0.00371227800424583<br>ETC 0.0349913117507861<br>ETH 2.95576877008489<br>LINK 112.794378710411<br>MATIC 4131.43885975447 | | |
| 3.1.419449 | NEIL PADDOCK | ADDRESS REDACTED | | | BTC 0.000004690326914062<br>CEL 58.9116711462805<br>ETH 0.000603620308372374<br>LTC 0.00129992586994785<br>MATIC 2527.33028159442<br>USDC 1268.58787974061<br>USDT ERC20 0.367298745126195<br>XLM 392.032783031043 | | |
| 3.1.419450 | NEIL PAINTER | ADDRESS REDACTED | | | CEL 1.1177725833009<br>ETH 0.0347338708593043 | | |
| 3.1.419451 | NEIL PALKA | ADDRESS REDACTED | | | ADA 0.160754297831106<br>BTC 0.000025645802710185<br>ETH 0.000292211279275927<br>LINK 0.0318547547339271<br>USDC 1.64222709666346<br>XLM 0.216042530865673 | | |
| 3.1.419452 | NEIL PALMER | ADDRESS REDACTED | | | BTC 0.000020114696406265<br>ETH 0.000571791432864251<br>LTC 0.000193262919135408 | | |
| 3.1.419453 | NEIL PATEL | ADDRESS REDACTED | | | BTC 0.000001182981623441<br>CEL 5963.5429073616<br>COMP 0.000001717828547184<br>ETH 0.00000879401731057<br>USDC 0.0218524337458966<br>XLM 0.00124969069285939 | | |
| 3.1.419454 | NEIL PATEL | ADDRESS REDACTED | | | BTC 0.0116856161991053<br>CEL 1.30288494749399<br>MATIC 132.590850390852<br>SOL 5.09806300107348 | | |
| 3.1.419455 | NEIL PAVLOV | ADDRESS REDACTED | | | BSV 0.266663069821232<br>BTC 0.0034140424083716<br>DASH 2.32068874671594<br>DOT 51.5962131860726<br>MANA 101.038808110449 | | |
| 3.1.419456 | NEIL PELTIER | ADDRESS REDACTED | | | ADA 433.697591990601<br>BTC 0.0345176921617647<br>USDC 1204.7974285699 | | |
| 3.1.419457 | NEIL PHAM | ADDRESS REDACTED | | | BTC 0.00529026518539756 | | |
| 3.1.419458 | NEIL PININGTON | ADDRESS REDACTED | | | AAVE 0.000717046492263807<br>BTC 0.000000113899020639<br>CEL 0.05372244871188<br>COMP 0.000168010312696087<br>ETH 0.00175873642330536<br>MATIC 0.00695296953021789<br>SNX 0.0432261038986424<br>USDC 0.191607493560209 | | |
| 3.1.419459 | NEIL PITMAN | ADDRESS REDACTED | | | ETH 0.000011151107401754 | | |
| 3.1.419460 | NEIL POLK | ADDRESS REDACTED | | | DOT 1.39585769009241<br>ETH 0.00650162275033185<br>MATIC 38.7915642763534 | ADA 16.2412<br>DOT 1.2144599958 | |
| 3.1.419461 | NEIL PORTELA FORTY | ADDRESS REDACTED | | | BTC 0.127616985952915<br>ETH 1.10195485997776<br>MCDAI 101.723587231607 | ETH 0.922929910694512 | |
| 3.1.419462 | NEIL PREECE | ADDRESS REDACTED | | | BCH 0.000017666473455826<br>BTC 0.000081818124696199<br>CEL 2.21100624522336<br>DASH 0.000836833771812366<br>EOS 0.0055697166930323<br>ETH 0.000890245729464506<br>LTC 0.00249919297273043<br>SGB 0.0329441428826755<br>USDC 0.0628253807250012<br>XLM 0.000000045994264<br>XRP 0.220241772908298 | | |
| 3.1.419463 | NEIL PRETORIUS | ADDRESS REDACTED | | | BNB 1.11578086619808<br>BTC 0.255527340764126<br>CEL 431.443583112922<br>SGB 23.8783226641044<br>XRP 0.00065014482948129 | | |
| 3.1.419464 | NEIL PRIOR | ADDRESS REDACTED | | | XLM 0.475181936862018 | | |
| 3.1.419465 | NEIL PURSELL | ADDRESS REDACTED | | | BTC 0.000001818993650365 99<br>ETH 0.0825092040916277 | | |
| 3.1.419466 | NEIL RAFFERTY | ADDRESS REDACTED | | | ADA 0.213494177617885<br>BCH 0.000000002472779602<br>BTC 0.000064096933363579<br>CEL 0.0095388946180109<br>DOT 0.160022556674844<br>LINK 0.00827417998122735<br>LTC 0.000000004180649572<br>UNI 0.00649178031738053<br>XLM 0.0574397841350291 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.419467 | NEIL RAJ KUMAR | ADDRESS REDACTED | | | AAVE 0.000808789867952133<br>ADA 1.96955608577521<br>AVAX 5.71679650572186<br>BTC 0.5101272837855<br>CEL 123.274793288864<br>DOT 0.038947010143017<br>ETH 7.54246212629815<br>LINK 0.0266690488357354<br>MATIC 1541.02834104203<br>UNI 0.00465586422688823<br>USDC 0.00584267645445288 | AVAX 1.13011989453544 | |
| 3.1.419468 | NEIL RAMOS | ADDRESS REDACTED | | | BTC 0.000498088899830625<br>ETH 0.000740876875488947<br>USDC 19.5172814813237 | | |
| 3.1.419469 | NEIL RATCLIFFE | ADDRESS REDACTED | | | BCH 3.3<br>BTC 0.0917863274451966<br>CEL 124.72569924074<br>EOS 0.0006<br>ETH 6.25201809957703<br>LTC 0.000000001082882363<br>USDC 0.005<br>XLM 100 | | |
| 3.1.419470 | NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | | | BTC 0.00009181201219749<br>CEL 21.318321541337<br>XLM 2.11450733166312 | BTC 0.000000000260247355<br>CEL 0.000073930215722303<br>USDC 0.00517492508530936<br>XRP 0.000000855332643738 | |
| 3.1.419471 | NEIL REBER | ADDRESS REDACTED | | | BTC 1.45344302577935 | | |
| 3.1.419472 | NEIL REJC | ADDRESS REDACTED | | | DOT 0.0573141133525886<br>MATIC 1.89388405218993<br>SNX 49.6250670700329 | | |
| 3.1.419473 | NEIL REYNOLDS | ADDRESS REDACTED | | | ADA 1219.62658057735<br>BTC 1.23606814802852<br>MATIC 1190.09994957924<br>XRP 1326.029992 | | |
| 3.1.419474 | NEIL REYNOLDS | ADDRESS REDACTED | | | BTC 0.000000003383571649<br>CEL 0.180126452055085<br>LINK 0.000020916979360265<br>LTC 0.000003366776156279<br>MATIC 0.00462724107433494<br>SGB 257.124816808667<br>SNX 0.0966164494255541<br>UMA 0.00993224818277114<br>USDC 0.059<br>XAUT 0.000045379648147606<br>XRP 0.487673315080608 | | |
| 3.1.419475 | NEIL RICHLER | ADDRESS REDACTED | | | BTC 4.94335255017383<br>ETH 17.6300154621864<br>USDC 6347.65812939189 | | |
| 3.1.419476 | NEIL RIDDOCH | ADDRESS REDACTED | | | BTC 0.0168139719799239<br>CEL 155.270351519422<br>ETH 0.358736814969338<br>LTC 2.93927332214556 | | |
| 3.1.419477 | NEIL RITTER | ADDRESS REDACTED | | | ADA 7.3173678945363<br>BTC 1.01461485879456<br>ETH 3.09475662306413<br>LINK 84.4711588456253<br>MCDAI 31.8080073857852<br>USDC 2.60823254274669 | ADA 0.000000781015545626 | |
| 3.1.419478 | NEIL ROBINSON | ADDRESS REDACTED | | | BTC 0.0323449368954242<br>CEL 2793.09179400856<br>DOGE 855.322517120331<br>ETH 0.330861833032426<br>MATIC 1674.40263011383<br>USDC 928.213614931458<br>XLM 1284.2391668523 | | |
| 3.1.419479 | NEIL ROGERSON | ADDRESS REDACTED | | | ADA 0.0275026540796127<br>BTC 0.00000000337674467<br>CEL 416.685982543284<br>LTC 0.00362857<br>SGB 17.9419054885133<br>USDT ERC20 0.003946<br>XRP 16192.967947 | | |
| 3.1.419480 | NEIL ROMINES | ADDRESS REDACTED | | | ADA 229.710009655884<br>MATIC 1469.69822484245<br>SNX 0.0195367438184862 | | |
| 3.1.419481 | NEIL RUPERT PAGULAYAN | ADDRESS REDACTED | | | ADA 0.000000903191300918<br>BNB 0.000000006072643628<br>BTC 0.000000838052758161999<br>CEL 8.98848879284561<br>USDC 0.000000250790893294 | BTC 0.000000006972647503 | |
| 3.1.419482 | NEIL RUSSELL MUDIE | ADDRESS REDACTED | | | BTC 0.000000248533892194<br>ETH 0.00000020962265106 | | |
| 3.1.419483 | NEIL RUTTER | ADDRESS REDACTED | | | BTC 0.000820348485153968<br>CEL 2.41267889883423<br>XLM 999.99998 | | |
| 3.1.419484 | NEIL RYAN | ADDRESS REDACTED | | | BTC 1.05902534557361 | | |
| 3.1.419485 | NEIL RYAN ALABIN | ADDRESS REDACTED | | | ADA 163.17297<br>BNB 0.513519113410939<br>BTC 0.000000009907934047<br>CEL 24.8819281286046<br>LINK 13.32556327<br>SOL 0.9995<br>XRP 556.324554 | | |
| 3.1.419486 | NEIL SAIDI | ADDRESS REDACTED | | | CEL 0.408595976506872<br>USDT ERC20 2.32159945526039 | | |
| 3.1.419487 | NEIL SALMINEN | ADDRESS REDACTED | | | AAVE 0.54402611674421<br>BTC 0.0992784415069254<br>MATIC 0.44100529688385<br>USDC 1.99153873882637 | | |
| 3.1.419488 | NEIL SAUNDERS | ADDRESS REDACTED | | | AVAX 129.863905096962<br>BNB 0.000591215110154751<br>BTC 0.101488825416664<br>CEL 32901.1154109511<br>DOT 0.108328511760235<br>ETH 5.19577704562161<br>KNC 0.0614298916890664<br>USDC 0.0751812829005443<br>USDT ERC20 0.00301915396166327 | | |
| 3.1.419489 | NEIL SAWELL | ADDRESS REDACTED | | | ADA 105.107823480717<br>BTC 0.0800884041159644<br>CEL 0.723844651544825<br>LINK 0.699821741963615 | | |
| 3.1.419490 | NEIL SCHMAUS | ADDRESS REDACTED | | | BTC 0.00109290280423599 | | |
| 3.1.419491 | NEIL SCHROCK | ADDRESS REDACTED | | | ADA 0.337163201823548<br>BTC 0.171210297490065<br>DOT 0.0634553577692967<br>ETH 2.06954532328767<br>LINK 0.0138338845027734<br>MATIC 0.223703871044103<br>SOL 53.0614261355715 | ADA 0.000000589546873904<br>BTC 0.28318628<br>ETH 0.48773836<br>LINK 0.000000996670272532<br>MATIC 0.000303963392779919 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.419492 | NEIL SCHULER | ADDRESS REDACTED | | | BTC 0.00270447<br>CEL 1.97959386799505 | | |
| 3.1.419493 | NEIL SCOTT | ADDRESS REDACTED | | | BTC 0.036327996513271<br>CEL 74.8747550925926<br>ETH 0.53392851 | | |
| 3.1.419494 | NEIL SCUDERI | ADDRESS REDACTED | | | BTC 0.00120272109607877<br>USDC 1034.29737138423 | | |
| 3.1.419495 | NEIL SEAGRAVES | ADDRESS REDACTED | | | BTC 0.0822710340983007<br>ETH 1.30396875046596<br>LINK 30.7799133824174<br>LTC 0.0842015262082901<br>MATIC 0.38209518230788 | | |
| 3.1.419496 | NEIL SEDDON | ADDRESS REDACTED | | | AAVE 0.396620178113018<br>ADA 970.215039930851<br>BTC 0.0563802000265473<br>DOT 26.2677566256916<br>ETH 0.764288390697339<br>LINK 0.686377001091367<br>LUNC 11.488345742933<br>MATIC 515.523370581021<br>XRP 334.610087781303 | | |
| 3.1.419497 | NEIL SHAH | ADDRESS REDACTED | | | BTC 0.000141778975674942<br>ZRX 3.66492965198998 | BTC 0.000000716844085351 | |
| 3.1.419498 | NEIL SHAH | ADDRESS REDACTED | | | BTC 0.0431699981238373<br>CEL 65.4134241128847<br>ETH 0.38174361 | | |
| 3.1.419499 | NEIL SHAHANI | ADDRESS REDACTED | | | ADA 429.858860076871<br>BTC 1.0085615495025<br>ETH 4.53447705236813<br>GUSD 0.562327697042576<br>MATIC 1146.63090747768<br>MCDAI 0.113767571171076<br>USDC 224.132746025718 | | |
| 3.1.419500 | NEIL SHANKAR | ADDRESS REDACTED | | | BTC 0.0142636125974882<br>COMP 0.256319692077834 | | |
| 3.1.419501 | NEIL SHARWOOD | ADDRESS REDACTED | | | ADA 5122.65744196041<br>BTC 0.0178758542920766<br>CEL 71.0459540099008<br>MCDAI 30.1300325536771 | | |
| 3.1.419502 | NEIL SHEA | ADDRESS REDACTED | | | ETH 0.00248585081608017<br>PAXG 0.00100428799697877<br>USDC 0.115484877032724 | AVAX 1.27911<br>ETH 0.896355580083695<br>USDC 0.00167633805874831 | |
| 3.1.419503 | NEIL SHEAFFER | ADDRESS REDACTED | | | ADA 0.0955430472898976<br>BTC 0.101981830899423<br>ETH 2.29598641760556<br>MATIC 3.76209237651002<br>MCDAI 0.0433462849677152<br>USDC 0.189111008669722 | | |
| 3.1.419504 | NEIL SHEEHY | ADDRESS REDACTED | | | BTC 0.0159017861656898<br>XRP 45937.992089 | | |
| 3.1.419505 | NEIL SHELTON | ADDRESS REDACTED | | | BTC 0.00204644324819232<br>CEL 599.05035575817<br>MATIC 1283.052 | | |
| 3.1.419506 | NEIL SHETH | ADDRESS REDACTED | | | BTC 0.0550411908238923<br>CEL 94.2423526351517<br>ETH 1.04584486763535<br>LTC 1.08065417846057 | | |
| 3.1.419507 | NEIL SIEDSCHLAG | ADDRESS REDACTED | | | AAVE 0.000758467856969899<br>ADA 0.367396182571082<br>BTC 0.000027425249423028<br>DOT 0.0104422681859662<br>ETH 0.0015779871109034<br>LINK 0.0103501624638789<br>LTC 0.000481445964824267<br>MATIC 0.938773680064624<br>UNI 0.0058133296588531<br>USDC 0.195818558160102<br>XLM 36.9912232547987<br>XTZ 11.1801620754794 | AAVE 1.09120394737516<br>ADA 0.000000741654332331<br>DOT 4.53642897352686<br>LTC 0.000000003542916217<br>UNI 8.95506083031561<br>USDC 107.562609086912<br>XRP 179.98 | |
| 3.1.419508 | NEIL SIMON | ADDRESS REDACTED | | | BTC 0.000004237324533731<br>GUSD 0.713481015213587 | | BTC 0.000000006051848059 |
| 3.1.419509 | NEIL SIMS | ADDRESS REDACTED | | | BAT 1496.2727279907<br>BTC 0.0011258913317831<br>CEL 2719.36882324504<br>DOT 50.6496405656626<br>ETH 3.25158647010593<br>MATIC 6561.01012774647<br>SNX 726.752414234017<br>UNI 161.678090787243<br>XRP 963.587736630661 | | |
| 3.1.419510 | NEIL SINGH DHILLON | ADDRESS REDACTED | | | BTC 0.000801780983187291<br>LINK 0.0164614149069832<br>MATIC 10.1020433235581<br>SNX 99.8473106594929<br>SUSHI 82.1675992749714 | CEL 47.8468899521531 | |
| 3.1.419511 | NEIL SMALL | ADDRESS REDACTED | | | BTC 0.518509609967682<br>CEL 0.00215169654886872 | | |
| 3.1.419512 | NEIL SMITH | ADDRESS REDACTED | | | BTC 0.00106257905239587<br>CEL 0.208176536154765<br>ETH 0.0106888232396969<br>USDT ERC20 979.339248049029 | | |
| 3.1.419513 | NEIL SMITH | ADDRESS REDACTED | | | BTC 0.443124396031984<br>ETH 31.4575735157011<br>LINK 1021.33003284916<br>UNI 178.843546672116<br>USDC 315.694561325487 | | |
| 3.1.419514 | NEIL SMITH | ADDRESS REDACTED | | | BSV 0.00482163517466731<br>USDC 0.257983129505382 | | |
| 3.1.419515 | NEIL SMYTH | ADDRESS REDACTED | | | CEL 78.5961469663631<br>DOT 46.4134794013717<br>ETH 12.638521223259 | | |
| 3.1.419516 | NEIL SOLOMON | ADDRESS REDACTED | | | ETH 2.99061222409788<br>GUSD 13.2732143915953 | GUSD 0.000004168593024976 | |
| 3.1.419517 | NEIL SONESON | ADDRESS REDACTED | | | BTC 0.037583550932045 | BTC 0.0339 | |
| 3.1.419518 | NEIL SOUTHERINGTON | ADDRESS REDACTED | | | BCH 0.00382102723069001<br>BTC 1.14995875079192<br>CEL 1.15116892753898<br>COMP 9.78947420963613<br>DASH 0.171474218362162<br>ETH 30.8129919947437<br>GUSD 24.159754993385<br>LTC 0.390505531992298<br>USDC 9.28329317839997 | | |
| 3.1.419519 | NEIL SOUTHERINGTON | ADDRESS REDACTED | | | CEL 1119.86686071892<br>ETH 18.991 | | |
| 3.1.419520 | NEIL SPENDLOVE | ADDRESS REDACTED | | | ADA 1325.78396662129<br>BTC 0.185164402786824<br>ETH 5.7380211856423 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.419521 | NEIL STARKEY | ADDRESS REDACTED | | | BNB 0.000042772417734731<br>BTC 0.0188146888785274<br>CEL 4.69534793445168<br>ETH 0.430184453165386<br>LINK 2.2220345170408<br>XRP 95.9926007370681 | | |
| 3.1.419522 | NEIL STELZER | ADDRESS REDACTED | | | BTC 0.00255146718438531<br>CEL 1637.38732022995<br>ETH 0.00690524352379966<br>USDC 0.838739538468009 | | |
| 3.1.419523 | NEIL STICKNEY | ADDRESS REDACTED | | | BTC 0.0020442104162439<br>COMP 2.06741984589893<br>ETH 0.251053023279157<br>ZRX 240.892640580559 | | |
| 3.1.419524 | NEIL STRUGNELL | ADDRESS REDACTED | | | BTC 0.254115559235555<br>ETH 0.00414102320012812<br>USDC 88.0641632592848 | | |
| 3.1.419525 | NEIL SUKALIKAR | ADDRESS REDACTED | | | BTC 0.000007963852519378<br>CEL 1.53141752982314 | | |
| 3.1.419526 | NEIL TALBOT | ADDRESS REDACTED | | | BTC 0.728548735364524<br>ETH 7.63926755340864<br>USDC 596.514576642237 | | |
| 3.1.419527 | NEIL TAN | ADDRESS REDACTED | | | CEL 93.4539143962223 | | |
| 3.1.419528 | NEIL TANTAY | ADDRESS REDACTED | | | BCH 0.000744879979093151<br>BTC 0.000000003852293012<br>ETH 0.000020146619985152<br>MCDAI 22.7063579195069<br>OMG 0.00638310279745909<br>SGB 0.222511099268629<br>XLM 0.0997465766285813<br>XRP 1.4871008977033<br>ZRX 0.00515149164152719 | | |
| 3.1.419529 | NEIL TANTAY | ADDRESS REDACTED | | | BTC 0.00130637131539711<br>CEL 208.680927535642<br>ETH 0.000016533349658278<br>KNC 0.00416611409138915<br>MCDAI 1.69741130880579<br>OMG 0.00208046559536848<br>SNX 0.134919811152874<br>USDC 0.242146819785249<br>USDT ERC20 2.55541103746755<br>XLM 0.000192154059659484<br>ZRX 0.00125148308039869 | ETH 0.000001233756383284<br>KNC 0.000459762055019458<br>OMG 0.00447823915671397<br>USDC 0.005<br>ZRX 0.00800829092697351 | |
| 3.1.419530 | NEIL THOMAS | ADDRESS REDACTED | | | ADA 9687.71234171335<br>SOL 11.1797258089405<br>XLM 27.3542667277747 | | |
| 3.1.419531 | NEIL THOMAS | ADDRESS REDACTED | | | BTC 0.00130773656954543<br>CEL 384.001704050489<br>ETH 10.9716415550165 | | |
| 3.1.419532 | NEIL THOMAS | ADDRESS REDACTED | | | BTC 0.00087214866663472<br>CEL 1.13758580876663<br>ETH 2.32229413249677<br>LTC 0.00936672300970428<br>USDC 39.1273686514553 | | |
| 3.1.419533 | NEIL THOMPSON | ADDRESS REDACTED | | | CEL 1.09370914140078 | | |
| 3.1.419534 | NEIL THOMPSON | ADDRESS REDACTED | | | BSV 0.0200999673286425<br>BTC 0.0243206535634827<br>CEL 361.052436826694<br>DOT 4.86597157531109<br>ETH 0.731046817517427<br>TCAD 2678.38991264098<br>USDC 4602.82517248208 | | |
| 3.1.419535 | NEIL TINDLE | ADDRESS REDACTED | | | BNT 0.058802812602501<br>BTC 0.000027352376015636<br>ETH 0.000949615934375889<br>MATIC 0.866722233525081<br>SOL 0.0178301035881528 | BTC 0.000000001204842571<br>SOL 0.000000000876417048 | |
| 3.1.419536 | NEIL TKATCHUK | ADDRESS REDACTED | | | ETH 8.358397567835<br>XRP 3623.64240507456 | | |
| 3.1.419537 | NEIL TOLAND | ADDRESS REDACTED | | | AAVE 11.250019195626<br>BCH 3.58140499701431<br>BTC 0.540536799105938<br>CEL 213.300954951185<br>DASH 7.12098660767716<br>DOT 76.0167503514525<br>ETH 7.51477911537692<br>LTC 5.97391595<br>SNX 100.41760301<br>ZRX 0.113026519717979 | | |
| 3.1.419538 | NEIL TOMAN | ADDRESS REDACTED | | | BTC 0.0984465662451613<br>CEL 106.468542213634<br>DASH 0.0152915177693195<br>LTC 0.00135832327620262<br>USDC 0.00143272856555769<br>XLM 603.836180154996 | | |
| 3.1.419539 | NEIL TORRES | ADDRESS REDACTED | | | BTC 0.00171176624165858<br>XRP 17.5131917086878 | | |
| 3.1.419540 | NEIL TRIVETT | ADDRESS REDACTED | | | BTC 0.000339272292382054<br>ETH 0.0216363626867778<br>MATIC 10.0980860335769<br>SOL 27.8808158874782 | | |
| 3.1.419541 | NEIL TWIDALE | ADDRESS REDACTED | | | ADA 1745.7718196124<br>BTC 0.00174158387824327<br>CEL 72.5988051691102<br>DOT 63.1888903118329<br>ETH 0.00213833847176803<br>LINK 0.0271178576787492<br>LTC 0.233670398003181<br>MATIC 1681.04322659297<br>SNX 7.86921123288179<br>UNI 30.729583917956<br>USDT ERC20 19.8679602067981<br>XLM 2400.48781341098<br>XRP 99.7553225344938 | | |
| 3.1.419542 | NEIL VADHAR | ADDRESS REDACTED | | | BTC 0.0100325248526979<br>ETH 2.20501821650333<br>USDC 15092.7586254549 | | |
| 3.1.419543 | NEIL VAN BROEKHOVEN | ADDRESS REDACTED | | | AVAX 1.84058394996188<br>BTC 0.00390047271558286 | | |
| 3.1.419544 | NEIL VEGA PALACIOS | ADDRESS REDACTED | | | ADA 1634.23386605135<br>AVAX 29.5458535393902<br>BTC 0.00120474058036426<br>DASH 0.15943503168233<br>DOT 21.3873317762902<br>EOS 0.102695680807282<br>MATIC 2778.78638566169 | | |
| 3.1.419545 | NEIL VERLING | ADDRESS REDACTED | | | BTC 0.00516850475908176<br>ETH 0.0886048209312669<br>XRP 425 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.419546 | NEIL VEYDT | ADDRESS REDACTED | | | BTC 0.00298859443293145<br>DASH 0.589229913645613<br>ETH 0.247444617905955<br>UNI 10.3442963741193 | | |
| 3.1.419547 | NEIL VICTOR WOODWARD | ADDRESS REDACTED | | | BTC 0.0361178530658552 | | |
| 3.1.419548 | NEIL VIVIAN | ADDRESS REDACTED | | | BNB 1.06615849995511<br>BTC 0.00110588532538481<br>CEL 4.10852837571501 | | |
| 3.1.419549 | NEIL VOIGT | ADDRESS REDACTED | | | BTC 0.000787464695635381 | BTC 0.514511536891438 | |
| 3.1.419550 | NEIL WADOPIAN | ADDRESS REDACTED | | | ADA 0.537458558385316<br>AVAX 13.3512601053604<br>BTC 0.0411855645261745<br>ETH 1.22971000497988<br>MATIC 576.795061371062<br>SOL 29.2357137253169<br>USDC 0.0096201033559001 | BTC 0.00465695 | |
| 3.1.419551 | NEIL WALLIS | ADDRESS REDACTED | | | BTC 0.000001116868291021<br>ETH 0.0883643935500497<br>MATIC 80.7289762705141<br>SUSHI 113.111599372493<br>USDC 25.5824562995959<br>XLM 145.348930923463 | BTC 0.000000006015440363 | |
| 3.1.419552 | NEIL WALTER | ADDRESS REDACTED | | | AVAX 0.0633710791712248<br>BTC 0.000986003223480304<br>CEL 1.98874648176889<br>MATIC 9.5097210452464<br>SOL 0.0452765198040732<br>USDC 121.718435025165<br>USDT ERC20 28.4013462763696 | | |
| 3.1.419553 | NEIL WANG | ADDRESS REDACTED | | | AAVE 0.000001305559631084<br>BTC 0.0287235333672258<br>CEL 7.05621883257769<br>EOS 0.000014631860036347<br>ETH 0.00185248942064103<br>LINK 0.00175695125962076<br>LTC 5.84620871157614<br>UNI 0.000293629073959325<br>USDC 0.00600091424105109 | | |
| 3.1.419554 | NEIL WANG | ADDRESS REDACTED | | | ADA 177.221586020982<br>BTC 0.00270821247406053<br>CEL 9.69741672759742<br>USDT ERC20 200 | | |
| 3.1.419555 | NEIL WARD | ADDRESS REDACTED | | | BTC 0.00174320913069571<br>CEL 34.14939837977<br>LTC 0.000000009249269264<br>SGB 154.788947411196<br>XRP 0.336139961273453 | | |
| 3.1.419556 | NEIL WATSON | ADDRESS REDACTED | | | USDC 7021.50544300117 | | |
| 3.1.419557 | NEIL WEBSTER | ADDRESS REDACTED | | | CEL 1.07665822187547 | | |
| 3.1.419558 | NEIL WHITFIELD | ADDRESS REDACTED | | | CEL 4.30850228709852<br>ETH 6.06443344481622 | | |
| 3.1.419559 | NEIL WILLIAMS | ADDRESS REDACTED | | | BTC 0.00135142732318129<br>ETH 2.0799233213807 | | |
| 3.1.419560 | NEIL WINNETT | ADDRESS REDACTED | | | BCH 0.113369601875236<br>BTC 0.0880098034718583<br>BUSD 2160.45225177018<br>CEL 3.45382863332475<br>DOT 23.1681514098156<br>ETH 1.07887543209315<br>LTC 0.000033514175688976<br>MATIC 0.019364212828147<br>SNX 152.198218416592<br>USDC 1030.89832021979 | | |
| 3.1.419561 | NEIL WISE | ADDRESS REDACTED | | | BTC 0.0177023651028441<br>ETH 0.464856132925185<br>XRP 1110.99994391171 | | |
| 3.1.419562 | NEIL WOHLGEMUTH | ADDRESS REDACTED | | | BSV 0.247394866280503<br>BTC 0.054797750036546<br>CEL 1.14953307826306<br>ETH 0.447283226142783<br>LTC 0.541124749344027<br>ZEC 0.936241076840498 | | |
| 3.1.419563 | NEIL WOOLDRIDGE | ADDRESS REDACTED | | | ADA 0.149745394351916<br>BTC 0.444490372793119<br>CEL 78.342084913309<br>DOT 0.0295614861987505<br>ETH 1.9176795602945<br>LINK 0.0211079808966514<br>PAXG 0.000061563810642738<br>UNI 0.00219522561398128 | | |
| 3.1.419564 | NEIL YASNOGORODSKY | ADDRESS REDACTED | | | ADA 123.076058479571<br>BCH 0.0898146753733724<br>BSV 0.0880201393991515<br>BTC 0.104168648634437<br>ETH 0.155166134752561<br>MATIC 412.624190912483 | | |
| 3.1.419565 | NEIL YLANAN | ADDRESS REDACTED | | | BTC 0.000722593082304876<br>ETH 0.134502285452092 | | |
| 3.1.419566 | NEIL YOUNG | ADDRESS REDACTED | | | AAVE 9.61725758012258<br>BAT 0.624445317517292<br>BTC 0.484951094063293<br>BUSD 666.901043144424<br>CEL 44.4028953225029<br>COMP 4.72290943233485<br>ETC 0.00773703564080072<br>ETH 0.00111018398148698<br>KNC 0.116894293368407<br>SNX 82.6676931626352<br>UNI 0.0769083598140788<br>XLM 0.685295947222489<br>XRP 0.859746235347998<br>ZRX 0.280470796542438 | | |
| 3.1.419567 | NEIL YOUNGMAN | ADDRESS REDACTED | | | BCH 0.000976827099585837<br>BTC 0.103383384162503<br>DOGE 1.19170006667188<br>ETH 1.00821137738008<br>MATIC 2.48809991484816<br>SOL 5.12227003471834<br>ZEC 2.01002947940114 | BTC 0.1306<br>DOGE 0.0000000053245659 | |
| 3.1.419568 | NEIL YOWS | ADDRESS REDACTED | | | BTC 0.00110228334640918<br>MATIC 617.483682782937 | | |
| 3.1.419569 | NEIL ZHANG | ADDRESS REDACTED | | | BTC 0.000411410868750534<br>ETH 0.0146147239676029<br>LINK 0.0824138877479771 | BTC 0.000000000138719508 | |
| 3.1.419570 | NEIL ZHAO | ADDRESS REDACTED | | | BTC 0.00125267497798813<br>USDC 9.90866260485913 | | |
| 3.1.419571 | NEIL ZUMWALDE | ADDRESS REDACTED | | | BTC 0.000223742593062054<br>ETH 0.00189155405452522 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.419572 | NEILAN DHAMRAIT | ADDRESS REDACTED | | | ADA 0.0793548727493668<br>BTC 0.00176933470249794<br>CEL 13.0219608517434<br>USDC 7.77506010051321<br>XRP 0.0146556042877887 | | |
| 3.1.419573 | NEILEEN DOHERTY | ADDRESS REDACTED | | | BTC 1.0323471074384 | | |
| 3.1.419574 | NEILL ANDREW GENGLER | ADDRESS REDACTED | | | BTC 0.267982083039205<br>DOT 4.79892552619034<br>SOL 1.07806636829999 | | |
| 3.1.419575 | NEILL BLOEM | ADDRESS REDACTED | | | ADA 0.000000514585053322<br>BTC 0.000000000096886017<br>USDC 0.000000192990172288 | | ADA 0.00138911435920822<br>BTC 0.000000162168358<br>USDC 0.266811748540124 |
| 3.1.419576 | NEILL CLARK | ADDRESS REDACTED | | | BTC 2.10433908057373<br>CEL 214.044295782102 | | |
| 3.1.419577 | NEILL FORBES | ADDRESS REDACTED | | | BTC 0.0388168186535293<br>CEL 0.187009650269411<br>USDT ERC20 0.261826507835662 | | |
| 3.1.419578 | NEILL FRASER | ADDRESS REDACTED | | | ADA 8587.95839760832<br>BTC 0.00000855234812403199<br>CEL 3.51956267663665<br>LTC 19.1046616324884<br>XRP 10097.8612039602 | | |
| 3.1.419579 | NEILL HAKKINEN | ADDRESS REDACTED | | | BTC 0.00011799171680975 | | |
| 3.1.419580 | NEILL IAIN HIGGINS | ADDRESS REDACTED | | | BTC 0.00000000089121614 | | |
| 3.1.419581 | NEILL VINCENT | ADDRESS REDACTED | | | CEL 9.37078037054975 | | |
| 3.1.419582 | NEILROCK PAZ | ADDRESS REDACTED | | | BTC 0.00129034365658955<br>XRP 1087.894299 | | |
| 3.1.419583 | NEILSON PERSAUD | ADDRESS REDACTED | | | BTC 1.00104005063835<br>CEL 330.139967950932<br>ETH 9.40051956132648 | | |
| 3.1.419584 | NEILSON REGIS | ADDRESS REDACTED | | | BTC 0.000000205752497029<br>CEL 0.198326198537343<br>ETH 0.000080783633231268<br>LTC 0.000019789569746768<br>MCDAI 0.00430641146371497 | | |
| 3.1.419585 | NEILSON YU-FUNG CHENG | ADDRESS REDACTED | | | BTC 0.000000245383478691<br>ETH 0.000559635781395467 | | |
| 3.1.419586 | NEIMAN CHEN | ADDRESS REDACTED | | | ADA 0.39761554112455<br>BTC 0.000001492841216612<br>USDC 0.819216423117733 | | |
| 3.1.419587 | NEIMAN MACLIN | ADDRESS REDACTED | | | BTC 0.000003884109397399<br>COMP 0.000533732808599241<br>DOT 0.00797217913246596<br>ETH 0.0000156942734522199<br>LINK 0.0116654198364632<br>MATIC 0.373420259059867<br>SNX 0.0212655192683719<br>USDC 0.515839616072384<br>XRP 0.000000124488948118 | | |
| 3.1.419588 | NEISA LIPTON | ADDRESS REDACTED | | | CEL 1.09325419479651 | | |
| 3.1.419589 | NEISHA RHULE | ADDRESS REDACTED | | | BTC 0.0364618976964491<br>CEL 0.0907286770428491<br>MATIC 11816.8913188162<br>SNX 1.89669420235456<br>SOL 31.9751147893338<br>USDT ERC20 9.68384077508454 | | |
| 3.1.419590 | NEIW ANUSON | ADDRESS REDACTED | | | BTC 0.00113391555494344<br>DOT 2.52550987378518<br>USDC 457.846873020867 | | |
| 3.1.419591 | NEJAD NASIR MAHMUD | ADDRESS REDACTED | | | DOT 452.069621497258<br>ETH 20.9504430925311<br>MATIC 24912.8966172229<br>SNX 4.08478173569236<br>USDC 26875.103414943 | | |
| 3.1.419592 | NEJATI SANAZ | ADDRESS REDACTED | | | BTC 0.0133064746713913<br>CEL 14.6532465354066 | | |
| 3.1.419593 | NEJC ARHAR | ADDRESS REDACTED | | | CEL 2.15399610613626<br>ETH 0.02755104<br>XLM 118.713992376583 | | |
| 3.1.419594 | NEJC BIZJAK | ADDRESS REDACTED | | | BTC 0.000314277039511474<br>ETH 4.30259352878398 | | |
| 3.1.419595 | NEJC CVILAK | ADDRESS REDACTED | | | USDC 4.1823351178517 | | |
| 3.1.419596 | NEJC FERJAN | ADDRESS REDACTED | | | BTC 0.00415288070710914<br>CEL 9.83136004487519 | | |
| 3.1.419597 | NEJC FOGEC | ADDRESS REDACTED | | | ADA 0.42623444707583<br>BNB 0.00123943369389712<br>BTC 0.000002584333826735<br>ETH 1.96961415167529<br>USDC 0.502596414166852<br>USDT ERC20 0.196794464040811 | | |
| 3.1.419598 | NEJC GAŠPERIN | ADDRESS REDACTED | | | BTC 0.638462089226625<br>ETH 6.41088751287995<br>USDC 262.774869997275 | | |
| 3.1.419599 | NEJC HORVAT | ADDRESS REDACTED | | | BNB 0.000000000333866459<br>BTC 0.000849256900212314<br>CEL 1.93504598745281 | | |
| 3.1.419600 | NEJC HRIBAR | ADDRESS REDACTED | | | ETH 0.00002257899779458<br>USDC 0.207715387779773 | | |
| 3.1.419601 | NEJC ILJEVEC | ADDRESS REDACTED | | | BTC 0.0156615274323353<br>CEL 124.046260194682<br>ETH 44.5279100422383 | | |
| 3.1.419602 | NEJC JARM | ADDRESS REDACTED | | | BTC 0.000541458575749647<br>CEL 6.35773765010131<br>XRP 3196.77266981282 | | |
| 3.1.419603 | NEJC JEREB | ADDRESS REDACTED | | | CEL 0.0345054130207986 | | |
| 3.1.419604 | NEJC JERNEJC | ADDRESS REDACTED | | | BNB 0.925057148874653<br>BTC 0.00113334995579935<br>CEL 79.2633733436143 | | |
| 3.1.419605 | NEJC KAVSCEK | ADDRESS REDACTED | | | ETH 1.08592693127695<br>USDC 0.102725383150896 | | |
| 3.1.419606 | NEJC KIKELJ | ADDRESS REDACTED | | | BTC 0.00323265894987304<br>CEL 90389.5069946962<br>ETH 0.0000486362<br>MATIC 0.0425531914893617 | | |
| 3.1.419607 | NEJC KLOPCIC | ADDRESS REDACTED | | | CEL 0.0430361913598952<br>DOT 5.6174777261154 | | |
| 3.1.419608 | NEJC KOTNIK | ADDRESS REDACTED | | | BTC 0.155203248370998<br>CEL 5.50325098387431<br>SNX 15.8541952914179 | | |
| 3.1.419609 | NEJC KUPPER | ADDRESS REDACTED | | | BNB 4.3255747453256<br>BTC 0.561462648373906<br>CEL 57.1877234272234<br>ETH 1.57142673299916<br>LINK 72.2404942232802<br>LTC 1.29155697982421<br>UNI 192.02126523491 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.419610 | NEJC MATJAŽIČ | ADDRESS REDACTED | | | ADA 12.696042959821<br>BTC 0.00678060497211146<br>CEL 16.8488167587856<br>ETH 0.0232641068742739<br>USDT ERC20 415 | | |
| 3.1.419611 | NEJC MLINARIČ | ADDRESS REDACTED | | | ADA 0.617765333732653<br>BNB 0.102840705194141<br>CEL 0.0355035660195641 | | |
| 3.1.419612 | NEJC POTEKO | ADDRESS REDACTED | | | BTC 0.000845351953194417<br>CEL 49.7376455775994<br>DOT 10.3388888812325<br>USDC 1112.14491983218<br>USDT ERC20 15.4136206513289 | | |
| 3.1.419613 | NEJC ROŽANC | ADDRESS REDACTED | | | CEL 13.3538839142854 | | |
| 3.1.419614 | NEJC SEM | ADDRESS REDACTED | | | BTC 0.00246821405557737<br>CEL 6.34193613509643<br>USDC 401 | | |
| 3.1.419615 | NEJC SITAR | ADDRESS REDACTED | | | CEL 5.5613652658331 | | |
| 3.1.419616 | NEJC SKOBERNE | ADDRESS REDACTED | | | ETH 0.000000258342152279 | | |
| 3.1.419617 | NEJC ŽNIDARČIČ | ADDRESS REDACTED | | | AAVE 0.00377735362412066<br>BTC 0.000360320561750819<br>CEL 76.6995847002638<br>ETH 0.0162267422420473<br>MATIC 2.64924427983468<br>UNI 71.308<br>XRP 0.752727688105575 | | |
| 3.1.419618 | NEJIPUDHINA ABDHUL RASAK | ADDRESS REDACTED | | | BTC 0.000000444315741571<br>CEL 0.173617362052153 | | |
| 3.1.419619 | NEKADO LYFIETTE TOZAY | ADDRESS REDACTED | | | BTC 0.00000264359835826<br>ETH 0.00121761959738887<br>MATIC 5748.34135453865<br>USDC 0.0133192664116542<br>USDT ERC20 34.730302810967 | ETH 0.00133776223505717 | |
| 3.1.419620 | NEKEISHA LEWIS | ADDRESS REDACTED | | | BTC 0.00105120414891968<br>ETH 1.11323273086273 | | |
| 3.1.419621 | NEKHETI NEFER-RA | ADDRESS REDACTED | | | ADA 58.6232920994179<br>BTC 0.00000448687884984<br>ETH 0.000047050754551549<br>MATIC 0.018373611282606<br>USDC 0.0411788319727617 | | |
| 3.1.419622 | NEKO S DAVIS | ADDRESS REDACTED | | | BAT 0.00243141623541526<br>ETH 0.000004727586548329 | | |
| 3.1.419623 | NEKODA PATRICK | ADDRESS REDACTED | | | CEL 1.06060280939333 | | |
| 3.1.419624 | NEKONET OY | ADDRESS REDACTED | | | ADA 0.000000456220097533<br>BNB 2.20494873406014<br>BTC 0.336070959483023<br>CEL 76.9214936240135<br>DASH 6.42915<br>ETH 2.99379992548969<br>LTC 17.3976673677549<br>TUSD 3000<br>USDC 2452.81290739441<br>USDT ERC20 1000.0000002098 | | |
| 3.1.419625 | NEKTAR VARDANYAN | ADDRESS REDACTED | | | BTC 0.0167151655041377 | | |
| 3.1.419626 | NEKTARIOS ANASTASOPOULOS | ADDRESS REDACTED | | | ADA 168.653355688053<br>BNB 0.00117293371327423<br>BTC 0.000069810843768981<br>CEL 4.28223084452484<br>ETH 0.00133616606409944<br>PAXG 0.000239004450811337<br>SNX 0.722850065707035<br>USDC 0.180823083113826 | | |
| 3.1.419627 | NEKTARIOS BORSIS | ADDRESS REDACTED | | | CEL 2.02151110624171<br>LUNC 0.005305 | | |
| 3.1.419628 | NEKTARIOS CHONDROPOULOS | ADDRESS REDACTED | | | BTC 1.10962780026495<br>ETH 0.00781541645853242 | ETH 0.000000470190966944 | |
| 3.1.419629 | NEKTARIOS ILIADIS | ADDRESS REDACTED | | | BTC 0.000004918817900463<br>CEL 0.281102820667403<br>ETH 0.00098947 | | |
| 3.1.419630 | NEKTARIOS KOGERAKIS | ADDRESS REDACTED | | | BTC 0.000174740043164682<br>USDC 166.872937913751 | | |
| 3.1.419631 | NEKTARIOS SFYRIS | ADDRESS REDACTED | | | BTC 0.00161281122521836<br>ETH 0.00189166424693312 | | |
| 3.1.419632 | NEL KRAFOGEL | ADDRESS REDACTED | | | BNB 0.000109735210820367 | | |
| 3.1.419633 | NEL KUMS | ADDRESS REDACTED | | | BTC 0.000005419767340524 | | |
| 3.1.419634 | NEL RIB | ADDRESS REDACTED | | | CEL 1.13890716203555 | | |
| 3.1.419635 | NELA MIROVIC | ADDRESS REDACTED | | | BTC 0.000000570961434061999<br>USDT ERC20 0.459204957361824 | | |
| 3.1.419636 | NELA PÁLOVÁ | ADDRESS REDACTED | | | BTC 0.00101669432862624<br>CEL 0.773511756204533<br>USDT ERC20 215.058328563046 | | |
| 3.1.419637 | NELA PELÁNKOVÁ | ADDRESS REDACTED | | | BTC 0.000427403241413227<br>LTC 0.00055660767063791 | | |
| 3.1.419638 | NELA PEREPLYS | ADDRESS REDACTED | | | BTC 0.000013043885512341<br>CEL 1.06987705656534<br>XLM 6.48677933063998 | | |
| 3.1.419639 | NELA RIVERA | ADDRESS REDACTED | | | CEL 1.09570844473905 | | |
| 3.1.419640 | NELA SODAN | ADDRESS REDACTED | | | BTC 0.000000780642304064<br>ETC 0.00141540313689596<br>XLM 0.0370711662359681<br>XRP 0.0259157721243378 | | |
| 3.1.419641 | NELA TABACITU | ADDRESS REDACTED | | | BTC 0.0102493747396406 | | |
| 3.1.419642 | NELA VELECHOVSKA | ADDRESS REDACTED | | | BTC 0.000000062218614603<br>BUSD 0.195064927578796<br>LTC 0.000000207070600388<br>MCDAI 0.0101805682211069 | | |
| 3.1.419643 | NELA ZACHAROVÁ | ADDRESS REDACTED | | | BTC 0.000000556821807499<br>CEL 0.00027977199079623<br>USDC 0.208669660207999 | | |
| 3.1.419644 | NELAITE MAAKE | ADDRESS REDACTED | | | BTC 0.0012057246355636<br>ETH 0.196326939902087 | | |
| 3.1.419645 | NELAMALLI PRASANTH KUMAR | ADDRESS REDACTED | | | BTC 0.00129476655359038<br>ETH 0.119688190109761 | | |
| 3.1.419646 | NELAPATI DEVADANAM | ADDRESS REDACTED | | | BTC 0.00127824343710782<br>CEL 4.46859908028653<br>ETH 0.120209049193551 | | |
| 3.1.419647 | NELAY GOVAN | ADDRESS REDACTED | | | ADA 75.4970152250269<br>BTC 0.113198880944756<br>ETC 1.34174571868808<br>ETH 1.06064843159789<br>LINK 2.99637824635976<br>LTC 0.351642401516624 | | |
| 3.1.419648 | NELCY GONZALEZ | ADDRESS REDACTED | | | USDC 213.609060839102 | | |
| 3.1.419649 | NELCY JURADO AREVALO | ADDRESS REDACTED | | | BTC 0.00000066865268447<br>CEL 0.0494661059650687<br>ETH 0.00008455701210302 | | |
| 3.1.419650 | NELCY PAEZ SIERRA | ADDRESS REDACTED | | | CEL 0.0461547427843173 | | |
| 3.1.419651 | NELDA KILGUSS | ADDRESS REDACTED | | | BTC 0.0106645915281738<br>ETH 0.34952929953358 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.419652 | NELDA MONTOYA | ADDRESS REDACTED | | | BTC 0.00496874445691532<br>CEL 1.0641013815306<br>ETH 0.01918201500182 | | |
| 3.1.419653 | NELDA RAMOS | ADDRESS REDACTED | | | BTC 0.000000184866350703<br>MCDAI 0.0402074854693389<br>XRP 0.265367163681993 | | |
| 3.1.419654 | NELE OTSMANN | ADDRESS REDACTED | | | ADA 264.481861325855<br>BTC 0.00686173133559429<br>CEL 0.901319993739621<br>DOT 10.3346456830199<br>ETH 0.0382497872345863 | | |
| 3.1.419655 | NELE PEETERS | ADDRESS REDACTED | | | BTC 0.000000956935963668<br>USDC 0.359093536947803<br>USDT ERC20 0.0338272684608594 | | |
| 3.1.419656 | NELI GONZALEZ GARCÍA | ADDRESS REDACTED | | | BTC 0.00173334489366029 | | |
| 3.1.419657 | NELI KRASENOVA KOLEVA BORISOVA | ADDRESS REDACTED | | | BTC 0.00041935370571157<br>CEL 0.075046107318157 | | |
| 3.1.419658 | NELI POPKHADZE | ADDRESS REDACTED | | | BTC 0.0016767270288397 | | |
| 3.1.419659 | NELI SILVA | ADDRESS REDACTED | | | BTC 0.000752678908353012<br>LINK 77.6559944776999 | | |
| 3.1.419660 | NELI TURCENKOVA | ADDRESS REDACTED | | | BTC 0.00000061138281654<br>USDC 1.65562519185621 | | |
| 3.1.419661 | NELIA GUMARAN | ADDRESS REDACTED | | | BTC 0.000073429292633638<br>CEL 0.0254275684542313<br>XRP 4 | | |
| 3.1.419662 | NELIA GUMARAN | ADDRESS REDACTED | | | BTC 0.000001127820696785<br>CEL 0.00135764606038575<br>XRP 0.18 | | |
| 3.1.419663 | NELIA KHVYSHCHUK | ADDRESS REDACTED | | | BTC 0.00000057484553487<br>CEL 0.310640808903252<br>ETH 0.000002930091228597 | | |
| 3.1.419664 | NELIA MUELLER | ADDRESS REDACTED | | | BTC 0.05117136435103<br>ETH 0.264080517321066 | | |
| 3.1.419665 | NELIA NEVES | ADDRESS REDACTED | | | BTC 0.0108959166019273 | | |
| 3.1.419666 | NÉLIA NEVES | ADDRESS REDACTED | | | BTC 0.010002466006486 | | |
| 3.1.419667 | NELIA RIBEIRO | ADDRESS REDACTED | | | CEL 1.00301388888888 | | |
| 3.1.419668 | NELIA TANDOC ESTOQUE | ADDRESS REDACTED | | | BTC 0.000012445082712943<br>CEL 0.000866540320626615 | | |
| 3.1.419669 | NELIDA ALEGRE | ADDRESS REDACTED | | | BTC 0.000001339240184937<br>USDT ERC20 0.485356370998974 | | |
| 3.1.419670 | NELIDA CRUZ | ADDRESS REDACTED | | | BTC 0.0102690542452259<br>ETH 0.24452610688988 | | |
| 3.1.419671 | NELIDA DANERI | ADDRESS REDACTED | | | BTC 0.000000004761547681<br>CEL 0.373328568063048 | | |
| 3.1.419672 | NELIDA DEL VALLE VILLALOBO | ADDRESS REDACTED | | | BTC 0.000800947700154764 | | |
| 3.1.419673 | NELIDA ESTER FIGUEROA | ADDRESS REDACTED | | | BTC 0.000000475167409078<br>LTC 0.000644703301341813 | | |
| 3.1.419674 | NELIDA GARCÍA | ADDRESS REDACTED | | | BTC 0.000000001063729028<br>USDC 0.156030890105368<br>XRP 0.185891618273459 | | |
| 3.1.419675 | NELIDA GONZALEZ | ADDRESS REDACTED | | | ADA 20.2804609909887<br>BTC 0.000781345145392848<br>XRP 0.0721787313016431 | | |
| 3.1.419676 | NELIDA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00089207315422559<br>USDC 0.750765317361331<br>XLM 0.000050859809404403<br>XRP 0.000044820904495356 | | |
| 3.1.419677 | NELIDA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00274645041217051<br>USDC 0.410110766728842<br>XRP 0.0939660991896823 | | |
| 3.1.419678 | NELIDA HERNANDEZ ROBLES | ADDRESS REDACTED | | | BTC 0.000044489654253768<br>LTC 12.7837451365836 | | |
| 3.1.419679 | NELIDA LACHETA | ADDRESS REDACTED | | | BTC 0.0196344666756676 | | |
| 3.1.419680 | NELIDA MABEL CORDOBA | ADDRESS REDACTED | | | BTC 0.000000006244555426<br>CEL 0.306525918281599<br>LTC 0.000039997839972527 | | |
| 3.1.419681 | NELIDA SUTTO | ADDRESS REDACTED | | | BTC 0.0251902639638537<br>ETH 0.29725832256097<br>LTC 0.371021989032327 | | |
| 3.1.419682 | NELIDA YOLANDA HERRERA | ADDRESS REDACTED | | | BTC 0.000000456800415862<br>CEL 0.000278002716074505<br>USDC 0.316429430204748 | | |
| 3.1.419683 | NELIDE ITO | ADDRESS REDACTED | | | ETH 1.04368720268296 | | |
| 3.1.419684 | NELIEN DRIE | ADDRESS REDACTED | | | BTC 0.0893621082219556<br>CEL 0.184106700329913<br>ETH 0.0615795745464089<br>LINK 0.00530095798952109 | | |
| 3.1.419685 | NELIO ALMEIDA | ADDRESS REDACTED | | | USDT ERC20 0.0538816939371536 | | |
| 3.1.419686 | NELIS VAN DE WIEL | ADDRESS REDACTED | | | BTC 0.000000004281315568<br>CEL 2053.73617393062<br>USDC 29.182738095238 | | |
| 3.1.419687 | NELISIWE DAPHNEY LEOTLELA | ADDRESS REDACTED | | | BTC 0.00238342393136882<br>DOGE 7320.1912433639 | | |
| 3.1.419688 | NELISIWE MNGOMA | ADDRESS REDACTED | | | CEL 0.27514273032835<br>LTC 0.000623648826303192 | | |
| 3.1.419689 | NELITAR FABRICE | ADDRESS REDACTED | | | BTC 0.000185403086108031<br>CEL 0.0316852639680787 | | |
| 3.1.419690 | NELITO FERNANDES | ADDRESS REDACTED | | | CEL 8.73225225302658<br>MATIC 0.000000000025869667 | | |
| 3.1.419691 | NELL HARDCASTLE | ADDRESS REDACTED | | | BTC 0.912751627336617<br>ETH 0.178589534256971<br>USDC 0.38522581994277 | BTC 0.000512787020267766 | |
| 3.1.419692 | NELL KAILESTER BOLIVAR SANTOS | ADDRESS REDACTED | | | BTC 0.000947185377198913<br>MATIC 2.06403698206901<br>XRP 4.63021031345266 | | |
| 3.1.419693 | NELL LONG | ADDRESS REDACTED | | | BTC 0.00124226301356507<br>ETH 3.13132903496035 | | |
| 3.1.419694 | NELLA PIERRE | ADDRESS REDACTED | | | BTC 0.000988729407176635<br>USDT ERC20 3910.27802033754 | | |
| 3.1.419695 | NELLA SCALORA | ADDRESS REDACTED | | | BTC 0.135032728030984<br>DOT 114.259456064054<br>ETH 2.04896752815477<br>USDC 9.82029441601081 | USDC 0.000000004894567552 | |
| 3.1.419696 | NELLA ŠITAVANCOVÁ | ADDRESS REDACTED | | | ADA 276.8<br>BNB 0.99771438379632<br>BTC 0.00168799314224855<br>CEL 20.2836221780957<br>USDC 220 | | |
| 3.1.419697 | NELLI HOVHANNISYAN | ADDRESS REDACTED | | | ADA 0.270080168666846<br>BTC 0.000004765200988199<br>LINK 0.00976094869430166<br>USDC 5.58706062243164 | | |
| 3.1.419698 | NELLI IBRAHİMOVA | ADDRESS REDACTED | | | USDT ERC20 412.567135538739 | | |
| 3.1.419699 | NELLI SCHIROW | ADDRESS REDACTED | | | BTC 0.000452522736060249 | | |
| 3.1.419700 | NELLIE ARNOLD | ADDRESS REDACTED | | | BTC 0.000005184379889542<br>CEL 39.9415811904372<br>ETH 0.211100891377162<br>XRP 1001.55995647863 | | |
| 3.1.419701 | NELLIE FAITH O'REILLY | ADDRESS REDACTED | | | BTC 1.23771203383074<br>ETH 0.00205079131828604 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.419702 | NELLIE VIGNERON | ADDRESS REDACTED | | | CEL 30.3746771289749 | | |
| 3.1.419703 | NELLIZA ESGUERRA | ADDRESS REDACTED | | | AAVE 0.927337745445358<br>BCH 0.0722110590552482<br>BTC 0.000438914735985513<br>CEL 1.15116892753898<br>LTC 0.700739305900436<br>SNX 22.8858711816274<br>XLM 0.156344824564357 | | |
| 3.1.419704 | NELLO CACCIAPUOTI | ADDRESS REDACTED | | | CEL 0.0160727903107514 | | |
| 3.1.419705 | NELLY BÖHM | ADDRESS REDACTED | | | ADA 307.482351339941<br>BTC 0.40866777735537<br>CEL 5944.02245497919<br>ETH 3.71850121923161 | | |
| 3.1.419706 | NELLY BOTA | ADDRESS REDACTED | | | BNB 0.0015371548143142<br>BTC 0.000002853402694595<br>CEL 0.198843733259168 | | |
| 3.1.419707 | NELLY CHEBOI | ADDRESS REDACTED | | | ADA 206.100318286985<br>ETH 0.709148684775952 | | |
| 3.1.419708 | NELLY DORIS SOSA | ADDRESS REDACTED | | | BTC 0.000001155265524978<br>USDT ERC20 0.520994818450566 | | |
| 3.1.419709 | NELLY DORLAND | ADDRESS REDACTED | | | BTC 2.39340211824409 | | |
| 3.1.419710 | NELLY ESTHER SEIAR | ADDRESS REDACTED | | | BTC 0.000002404550898211<br>USDC 0.515985050926994 | | |
| 3.1.419711 | NELLY ESTRADA | ADDRESS REDACTED | | | BTC 0.221098210360087<br>COMP 0.410888494304859<br>ETH 13.4791018841687 | | |
| 3.1.419712 | NELLY GAGO | ADDRESS REDACTED | | | BTC 0.00101401366890425<br>CEL 1.84231083521395 | | |
| 3.1.419713 | NELLY GEOFFROY | ADDRESS REDACTED | | | BTC 0.000000000309228487<br>CEL 1.55225480278268<br>DASH 0.57446442 | | |
| 3.1.419714 | NELLY LIUKARTONO | ADDRESS REDACTED | | | BTC 0.0376609035976581 | | |
| 3.1.419715 | NELLY MAYORGA PÉREZ | ADDRESS REDACTED | | | BTC 0.00084957<br>CEL 0.652021782427735 | | |
| 3.1.419716 | NELLY MORISSET | ADDRESS REDACTED | | | BTC 0.00000013<br>CEL 2.48316120240084 | | |
| 3.1.419717 | NELLY NTINYARI | ADDRESS REDACTED | | | BTC 0.000000020390709572<br>CEL 10.5805662531685 | | |
| 3.1.419718 | NELLY PARRA | ADDRESS REDACTED | | | BTC 0.0335296625769076<br>DOT 16.2601652991709<br>ETH 2.27711436849009 | | |
| 3.1.419719 | NELLY PARUNASHVILI | ADDRESS REDACTED | | | BTC 0.000001677735532063<br>ETH 0.000000935293082032 | | |
| 3.1.419720 | NELLY PONCIN | ADDRESS REDACTED | | | BNB 0.000923205638786193<br>BTC 0.0194202809115865<br>CEL 257.686026467569<br>USDC 109.588985127507<br>USDT ERC20 0.000000105034259259 | | |
| 3.1.419721 | NELLY SALAZAR LAZARO | ADDRESS REDACTED | | | BTC 0.00776455775853649<br>ETH 0.0392538293065241 | | |
| 3.1.419722 | NELLY THUILLIER | ADDRESS REDACTED | | | BTC 0.00257356565962946<br>CEL 31.0195720636867<br>EOS 0.166199694385359<br>ETH 1.06592005581249<br>LINK 0.0138496628710962<br>LTC 0.0008511969045141 | | |
| 3.1.419723 | NELLY TIBAH | ADDRESS REDACTED | | | XRP 3.40967361090144 | | |
| 3.1.419724 | NELLY TORRES AGUILAR | ADDRESS REDACTED | | | BTC 0.000000007672129176<br>CEL 1.01802753521235 | | |
| 3.1.419725 | NELLY URDANETA | ADDRESS REDACTED | | | BCH 0.000022297506787303<br>BTC 0.000003962310586971<br>ETH 0.000124751085150265<br>MATIC 0.162828895629195<br>USDC 0.00110539665157969 | ETH 0.125658747531629 | |
| 3.1.419726 | NELLY YANKOVA | ADDRESS REDACTED | | | BTC 0.00123477931419708<br>CEL 0.833324517721597<br>ETH 2.01314604932711<br>USDC 0.793385922669937 | | |
| 3.1.419727 | NELMA LIMA | ADDRESS REDACTED | | | BTC 0.00606644957805155<br>CEL 73.4989757874996<br>ETH 0.235995851187058<br>USDC 120.84 | | |
| 3.1.419728 | NELS MATTSON | ADDRESS REDACTED | | | ADA 2.05839735986818<br>BTC 0.000415743341286749<br>DOT 0.000833688164473959<br>ETH 0.00852079055902519<br>MATIC 2.37687205901019 | BTC 0.00167375879971186<br>ETH 0.000000158585807466 | |
| 3.1.419729 | NELS NORQUIST | ADDRESS REDACTED | | | ADA 97.2841473335618<br>BCH 1.01379379178543<br>BTC 1.94258671884778<br>CEL 5586.03170209657<br>COMP 0.178725134535155<br>ETH 2.10064735958483<br>MATIC 1456.47339637013<br>SGB 375.280644075369<br>SNX 0.0206479592245233<br>USDC 97491.6831965764<br>XRP 51.699640344557 | CEL 2109.2624 | |
| 3.1.419730 | NELSE OSTLUND | ADDRESS REDACTED | | | AAVE 0.00896180856349736<br>BTC 0.555569285898269<br>CEL 0.411215692014662<br>ETH 0.00208692562757703 | | |
| 3.1.419731 | NELSEN LIONEL FOLY-TOULAN | ADDRESS REDACTED | | | AVAX 1.22255429912216<br>DOT 2.85399146323734 | | |
| 3.1.419732 | NELSI RECALDE JURADO | ADDRESS REDACTED | | | BTC 0.000003989210013574 | | |
| 3.1.419733 | NELSINEA CARDOSO | ADDRESS REDACTED | | | BTC 0.000000969703584449<br>USDC 0.216547291401284 | | |
| 3.1.419734 | NELSON ACEVEDO | ADDRESS REDACTED | | | CEL 1.11925458838215<br>EOS 15.8255693790016<br>ETC 2.13817666115335<br>ETH 0.00928920497738023<br>SGB 15.7969129243598<br>USDC 234.690345088988<br>XLM 363.408478846985<br>XRP 103.333756636257 | | |
| 3.1.419735 | NELSON ACUNA CORNEJO | ADDRESS REDACTED | | | BTC 0.0907554267518766<br>CEL 96.31200621813<br>USDC 5166.50634498141 | | |
| 3.1.419736 | NELSON AGUILAR MORENO | ADDRESS REDACTED | | | BTC 0.000001836964951587 99<br>ETH 0.000042451169902765<br>USDT ERC20 0.146044444650038 | | |
| 3.1.419737 | NELSON ALBERTO ACOSTA | ADDRESS REDACTED | | | XRP 0.247699187303104 | | |
| 3.1.419738 | NELSON ALMEIDA | ADDRESS REDACTED | | | CEL 0.0654498014534176<br>ETH 0.000005740423570783<br>USDC 0.208850393191544 | | |
| 3.1.419739 | NELSON ALVAREZ | ADDRESS REDACTED | | | CEL 1.09372277114432 | | |
| 3.1.419740 | NELSON ALVAREZ | ADDRESS REDACTED | | | BTC 0.00463850424189049<br>CEL 23.3021632884322 | | |
| 3.1.419741 | NELSON AMARO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000851136379167708<br>CEL 0.000087311924865771 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.419742 | NELSON ANDERSON | ADDRESS REDACTED | | | BTC 0.00001731794488163<br>CEL 4.18883861270612<br>SGB 2608.97508374209<br>XRP 40.3533721320626 | | |
| 3.1.419743 | NELSON ARCE | ADDRESS REDACTED | | | BTC 0.00000025643066497<br>CEL 0.00517220665539822<br>DASH 0.00370134167660526<br>EOS 0.276625288488344<br>ETH 2.0450369909206<br>SGB 292.263555382471<br>USDC 1.23505188290717<br>USDT ERC20 1.56423219593612<br>XLM 0.00183294753694181<br>XRP 3.98562985366451 | XLM 7.56135852728075 | |
| 3.1.419744 | NELSON ARROYO | ADDRESS REDACTED | | | SGB 170.587324398734<br>XRP 0.000000734530888227 | | |
| 3.1.419745 | NELSON AVILA VARGAS | ADDRESS REDACTED | | | BTC 0.000002183421405814<br>CEL 0.0213377910120777<br>MCDAI 0.0849681918732262 | | |
| 3.1.419746 | NELSON AVILES VELEZ | ADDRESS REDACTED | | | CEL 1.06785564094942 | | |
| 3.1.419747 | NELSON BARCIA FERREIRO | ADDRESS REDACTED | | | BTC 0.05412<br>CEL 156.474356297502<br>MATIC 1919.4 | | |
| 3.1.419748 | NELSON BARRADAS | ADDRESS REDACTED | | | ADA 0.151691283735707<br>BTC 0.000007857556091763<br>CEL 0.0444845003809929<br>DOT 0.0401109624141455<br>ETH 0.000488600784557363<br>LINK 0.00374162333312735<br>MATIC 0.66924716047957<br>XLM 0.0517559587724208<br>XRP 0.115753214834466 | | |
| 3.1.419749 | NELSON BATEMAN | ADDRESS REDACTED | | | BTC 0.000001771648053552<br>SGB 0.0073500169282954<br>XRP 0.0480793218382337 | | |
| 3.1.419750 | NELSON BELEN | ADDRESS REDACTED | | | ADA 0.0470496589018568<br>BTC 0.00239167924366881<br>DOT 0.057731757925143<br>ETH 0.000177553180815331<br>MATIC 1.41345950342286<br>USDC 1.72297252326865 | | |
| 3.1.419751 | NELSON BERNAL | ADDRESS REDACTED | | | BTC 0.96666900860847<br>ETH 26.6106922952735<br>USDC 26352.1373672221 | | |
| 3.1.419752 | NELSON BITO | ADDRESS REDACTED | | | BTC 0.000911208288288842<br>CEL 6.90716206745837<br>ETH 0.11062193 | | |
| 3.1.419753 | NELSON BORGES | ADDRESS REDACTED | | | BNT 3409.17570345337<br>BTC 0.0157591606815282<br>CEL 33934.2878544373<br>DASH 0.000043924804888<br>LINK 0.224454235666005<br>LUNC 0.000193452629273428<br>MATIC 0.176660654663934<br>SNX 2091.98315955154<br>SOL 0.108350885196959<br>USDC 0.00394871817641985<br>UST 0.000000346153846157<br>XLM 0.0134206141469145<br>XRP 0.000000958776299435<br>ZEC 0.0809679777932922 | | |
| 3.1.419754 | NELSON BORREGO | ADDRESS REDACTED | | | ADA 1000.44147533073<br>AVAX 10.1981273383865<br>BTC 1.5735346905079<br>CEL 496.553470714988<br>DOT 37.7292729773753<br>ETH 21.4819769077223<br>MATIC 8697.88725804276<br>USDC 1105.6163911359 | | |
| 3.1.419755 | NELSON BOTA | ADDRESS REDACTED | | | BTC 0.000910180787032977<br>CEL 1.56926207245773 | | |
| 3.1.419756 | NELSON BOTEGA | ADDRESS REDACTED | | | BTC 0.208789417839682<br>CEL 1.55167703203797<br>ETH 0.000004062848655907<br>USDT ERC20 3.09232940395391 | | |
| 3.1.419757 | NELSON BOWMAN | ADDRESS REDACTED | | | BTC 0.00270780967345827<br>ETH 2.13916824087067<br>USDC 15403.212024688 | | |
| 3.1.419758 | NELSON BRITO | ADDRESS REDACTED | | | BTC 0.0066935781107451<br>USDC 262.776767157711 | | |
| 3.1.419759 | NELSON BRUNANSKI | ADDRESS REDACTED | | | BTC 0.000161099655742207<br>CEL 1.06344898186651 | | |
| 3.1.419760 | NELSON BULTITUDE | ADDRESS REDACTED | | | BTC 0.000000005226173334<br>CEL 0.0331582992756798 | | |
| 3.1.419761 | NELSON CABALLERO MESA | ADDRESS REDACTED | | | ADA 0.000491914309996502<br>AVAX 7.3503137840203<br>BTC 0.0906909405998711<br>ETH 1.96536388049865<br>USDC 0.00280009782017886 | | |
| 3.1.419762 | NELSON CARANDANG | ADDRESS REDACTED | | | BTC 0.0173958500229548<br>CEL 0.00717569966311034<br>MATIC 4338.47975034464 | | |
| 3.1.419763 | NELSON CASTRO | ADDRESS REDACTED | | | BTC 0.000003998750604233<br>USDC 0.338179330138369 | | |
| 3.1.419764 | NELSON CAVOUR | ADDRESS REDACTED | | | BTC 0.00210606697168192 | | |
| 3.1.419765 | NELSON CHAN | ADDRESS REDACTED | | | BTC 1.04533486098806<br>ETH 0.0102923947342091 | | |
| 3.1.419766 | NELSON CHINAEMEREM CHRISTIAN | ADDRESS REDACTED | | | BTC 0.000000205288709386 | | |
| 3.1.419767 | NELSON CHIU | ADDRESS REDACTED | | | BTC 0.000004682503253951<br>ETH 0.00000792882132449799<br>USDC 8.60317378528932 | | |
| 3.1.419768 | NELSON CHONG | ADDRESS REDACTED | | | BTC 0.0016639248981509 | | |
| 3.1.419769 | NELSON CHUKWUEMEKA MBAM | ADDRESS REDACTED | | | BTC 0.0000000251173581209999 | | |
| 3.1.419770 | NELSON COLON | ADDRESS REDACTED | | | BTC 0.000027858011163459<br>LTC 0.000161665883562177<br>XLM 50.8901877335848 | | |
| 3.1.419771 | NELSON COLON ORTIZ | ADDRESS REDACTED | | | CEL 0.00280600047607438<br>MATIC 0.302563358419977 | CEL 3.29004610125912 | |
| 3.1.419772 | NELSON CONDORI | ADDRESS REDACTED | | | BTC 0.00122392365242788<br>CEL 1.65710971534117 | | |
| 3.1.419773 | NELSON CONTRERAS | ADDRESS REDACTED | | | ETH 0.876560091198651 | | |
| 3.1.419774 | NELSON CORREA | ADDRESS REDACTED | | | EOS 0.205624922643768<br>LTC 0.000075232206332737<br>ZEC 0.00533934946428885 | | |
| 3.1.419775 | NELSON COSTA | ADDRESS REDACTED | | | CEL 0.119736334304306<br>ETH 1.3767162224285<br>USDT ERC20 0.00558019294913385 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.419776 | NELSON COSTA | ADDRESS REDACTED | | | ADA 476.421228364953<br>BTC 0.00903501092418954<br>CEL 54.4960715785116<br>DOT 7.6<br>ETH 0.607021579024041 | | |
| 3.1.419777 | NELSON COURTNEY SMITH | ADDRESS REDACTED | | | BAT 0.575272756052627<br>BTC 93.0565950451391<br>CEL 2277.91937003459<br>ETH 0.000158830150104911<br>LINK 0.00101216302833448<br>MATIC 2660.95441114748<br>USDC 2522.82079147767<br>ZRX 0.184205549599332 | ETH 0.00000043540440061<br>ZRX 0.00597702148348423 | |
| 3.1.419778 | NELSON CRUZ HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000143461863295212 | | |
| 3.1.419779 | NELSON CSVOPO | ADDRESS REDACTED | | | CEL 1.84501626314981 | | |
| 3.1.419780 | NELSON DA SILVA | ADDRESS REDACTED | | | BTC 0.00126842730890665<br>USDC 1578.17265350013 | | |
| 3.1.419781 | NELSON DAKO | ADDRESS REDACTED | | | BNB 0.00112583645310076<br>BTC 0.00119194051079462<br>DOT 0.0195977527901121 | | |
| 3.1.419782 | NELSON DANIEL APARICIO BUGALHO | ADDRESS REDACTED | | | ADA 949.923079115517<br>BTC 0.00496443878203081 | | |
| 3.1.419783 | NELSON DANIEL AVELAR RIOS | ADDRESS REDACTED | | | BTC 0.000000708004538462<br>CEL 0.488423644498532<br>ETH 0.000113407107336462 | | |
| 3.1.419784 | NELSON DANIEL LOPES DE CASTRO | ADDRESS REDACTED | | | ADA 0.00214304638552719<br>CEL 1.49246634609376<br>COMP 0.139824502323267<br>XLM 699.160223912308 | | |
| 3.1.419785 | NELSON DANIEL PAEZ | ADDRESS REDACTED | | | USDC 0.723496615365668 | | |
| 3.1.419786 | NELSON DAVID SMITH | ADDRESS REDACTED | | | USDC 0.0239844064036371 | | |
| 3.1.419787 | NELSON DIAS | ADDRESS REDACTED | | | AAVE 0.553887876526947<br>BTC 0.0638234541166256<br>CEL 0.338304552961662<br>ETH 0.361059663017506<br>LINK 6.12165341605296<br>MATIC 51.2009508857699<br>XRP 9.999988 | | |
| 3.1.419788 | NELSON DIAS | ADDRESS REDACTED | | | ADA 165.913428339001<br>BTC 0.0018880802360681<br>CEL 29.7123687901008<br>ETH 5.65806977676111<br>USDT ERC20 837 | | |
| 3.1.419789 | NELSON DOWELL | ADDRESS REDACTED | | | BTC 0.000000268307730343<br>KNC 78.1792320508771<br>LTC 0.000755161027679696<br>MATIC 2218.26612200824<br>USDC 0.0032611520431262<br>XLM 0.000585534149517415<br>XTZ 105.794952908737 | BTC 0.000188378136098984 | |
| 3.1.419790 | NELSON EDWARDS | ADDRESS REDACTED | | | ADA 2443.46544617072<br>BTC 0.00115983830207812<br>DOT 16.3350773208396<br>ETC 64.2238005497932<br>ETH 10.5887004505327<br>LINK 70.5859755886275<br>MATIC 1703.48592058937<br>SUSHI 57.4425219695365<br>XLM 9460.10576105483 | | |
| 3.1.419791 | NELSON EKHATOR | ADDRESS REDACTED | | | BTC 0.000000328296578191 | | |
| 3.1.419792 | NELSON ELÍAS DAVID OVELAR | ADDRESS REDACTED | | | BTC 0.000000012655949668<br>USDC 0.381844021095894<br>USDT ERC20 0.707556807197856 | | |
| 3.1.419793 | NELSON ENUJEKE | ADDRESS REDACTED | | | ADA 682.19469090897<br>BNB 1.0165954<br>BTC 0.085703401281163<br>CEL 108.890294019107<br>DOT 43.5191373972582<br>MATIC 230.22173565 | | |
| 3.1.419794 | NELSON EPIFANIO | ADDRESS REDACTED | | | ADA 0.095418321994875<br>BTC 0.00030974665931905<br>ETH 0.0137661315817179<br>GUSD 330.561628693302<br>LTC 1.44036161603772<br>MATIC 4365.25101090051<br>MCDAI 0.0465184689992641<br>USDC 30575.3684091858<br>XLM 522.499416152193 | | |
| 3.1.419795 | NELSON ESQUIVEL GARCIA | ADDRESS REDACTED | | | BTC 0.000001059219101881<br>CEL 0.603989555293347<br>ETH 0.00000747950896970899 | | |
| 3.1.419796 | NELSON EVANS | ADDRESS REDACTED | | | BTC 0.000001014961312676<br>ETH 0.000339794562993949 | | |
| 3.1.419797 | NELSON EVERMONT CRUMBAKER | ADDRESS REDACTED | | | BTC 0.0116823562920616<br>DOT 3.79014043857859 | | |
| 3.1.419798 | NELSON EZEQUIEL MOLLINEDO LUNA | ADDRESS REDACTED | | | BTC 0.000001685065999409<br>CEL 1.06969111299565<br>ETH 0.00000341261444337<br>USDC 0.0432304227153087 | | |
| 3.1.419799 | NELSON FARM LLC CHELSEY NELSON | 7499 BRASHEAR ROAD, ORRICK, MISSOURI 64077 | | | BTC 0.000014300839207157<br>ETH 0.0178036587216518 | BTC 0.00000000349163843 | |
| 3.1.419800 | NELSON FERNANDO CALDAS DA SILVA MOUTA | ADDRESS REDACTED | | | BTC 0.0137161824649924<br>CEL 18.6719141479262 | | |
| 3.1.419801 | NELSON FERREIRA | ADDRESS REDACTED | | | BTC 0.000002671139220413<br>CEL 7.64700901958726 | | |
| 3.1.419802 | NELSON FERREIRA | ADDRESS REDACTED | | | BTC 0.000855509678084524<br>CEL 29.2328256750264<br>XLM 0.137323803666371 | | |
| 3.1.419803 | NELSON FIGUEROA | ADDRESS REDACTED | | | CEL 1.10232884024026 | | |
| 3.1.419804 | NELSON FILIPE PEREIRA VALENTE | ADDRESS REDACTED | | | BTC 0.00000508268263393499<br>USDC 0.462405207177111 | | |
| 3.1.419805 | NELSON FLETE | ADDRESS REDACTED | | | CEL 1.09296767516437 | | |
| 3.1.419806 | NELSON FREIRE | ADDRESS REDACTED | | | BTC 0.000004217279311333<br>CEL 1.13075584630857<br>ETH 0.00011040359072676 | | |
| 3.1.419807 | NELSON GABRIEL SAYKO | ADDRESS REDACTED | | | BTC 0.00129373207554899<br>CEL 0.217632141906548<br>USDT ERC20 0.000000799659711307 | | |
| 3.1.419808 | NELSON GALDEMAN | ADDRESS REDACTED | | | BTC 0.000003278082208509 | | |
| 3.1.419809 | NELSON GASKE | ADDRESS REDACTED | | | PAXG 0.283337156933942 | | |
| 3.1.419810 | NELSON GOMEZ | ADDRESS REDACTED | | | ADA 5385.50076064828<br>BTC 0.367751814982082<br>DOT 0.0598672517062889<br>ETH 4.23764986808019<br>LINK 0.0179844628342786<br>MATIC 0.477698515163069<br>USDC 1.89716828847443 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.419811 | NELSON GONCALVES BARROSO | ADDRESS REDACTED | | | BTC 0.000000002560145612<br>CEL 2.36761915143242<br>ETH 0.157574283567185<br>USDC 0.000000402120971255 | | |
| 3.1.419812 | NELSON GUNN | ADDRESS REDACTED | | | ETH 0.0713333368837742 | | |
| 3.1.419813 | NELSON GUSTAVO NAVARRETE CHIQUIN | ADDRESS REDACTED | | | BTC 0.000000635551444744<br>ETH 0.000100156975977579 | | |
| 3.1.419814 | NELSON HALL | ADDRESS REDACTED | | | BTC 0.000112551462945849<br>ETH 1.54051804939907<br>XLM 0.109130116685676 | BTC 0.000000002517147645 | |
| 3.1.419815 | NELSON HARRIS | ADDRESS REDACTED | | | BTC 0.815703362243185 | | |
| 3.1.419816 | NELSON HO | ADDRESS REDACTED | | | BTC 0.252245815596272<br>ETH 5.43694719608016<br>LINK 151.946577649477 | | |
| 3.1.419817 | NELSON HO | ADDRESS REDACTED | | | BTC 0.000744985697289865<br>ETH 0.57667539291854 | ADA 1974.1<br>BTC 0.21024373<br>ETH 2.91903835 | |
| 3.1.419818 | NELSON HOO | ADDRESS REDACTED | | | BTC 0.377637410140198<br>CEL 0.516680609114004<br>ETH 0.932309481287636 | | |
| 3.1.419819 | NELSON HSU | ADDRESS REDACTED | | | ETH 3.15772053518799 | | |
| 3.1.419820 | NELSON HUA | ADDRESS REDACTED | | | ADA 4.15848133086839<br>BTC 0.301271135047478<br>CEL 96.9852717589813<br>DOT 0.0774180013993134<br>ETH 0.00563139013754869<br>SGB 0.000000247137954012<br>USDT ERC20 2.18937815255437<br>XLM 1.07899650838998<br>XRP 49716.0721934433 | | |
| 3.1.419821 | NELSON HUGO CORONEL PENXXA | ADDRESS REDACTED | | | BTC 0.022277263374246 | | |
| 3.1.419822 | NELSON IVAN AMARO | ADDRESS REDACTED | | | BCH 0.00279732456356279<br>BSV 0.0167624911967978<br>BTC 1.00339981009008<br>CEL 893.1494430099<br>EOS 0.0129252714605315<br>ETH 0.000790889978429496<br>LTC 0.000087790087763419<br>MATIC 4.26729595404921<br>MCDAI 49.2136213176294<br>SNX 0.85576125016386<br>XLM 0.151606680089476<br>ZRX 0.0758204619935138 | BTC 0.0157934449327113<br>CEL 43.4208272962853 | |
| 3.1.419823 | NELSON JACQUEMYN | ADDRESS REDACTED | | | ADA 0.032975095920459<br>AVAX 0.0135301004871547<br>BNB 0.00000000251633129<br>BTC 0.0009772395635<br>CEL 0.215892185895924<br>DOT 0.0152690991198849<br>LUNC 100.490642581331<br>MATIC 0.379922724079462<br>USDC 0.433165208958587<br>XRP 0.530311987671572 | | |
| 3.1.419824 | NELSON JAMES BULTITUDE | ADDRESS REDACTED | | | ADA 0.000000447675697894<br>BNB 0.000000002905534207<br>BTC 0.00000183827360253<br>CEL 0.0824606928176331<br>DASH 0.00228974903734085<br>USDC 0.000000283963049087 | | |
| 3.1.419825 | NELSON JIA JUN NG | ADDRESS REDACTED | | | BTC 0.0121719548574639<br>CEL 12.2529242967873 | | |
| 3.1.419826 | NELSON JIA YAN HE | ADDRESS REDACTED | | | BTC 0.0251343092048756<br>ETH 0.31782884679882 | | |
| 3.1.419827 | NELSON JIMENEZ | ADDRESS REDACTED | | | USDC 101.827098574458 | | |
| 3.1.419828 | NELSON JOHN | ADDRESS REDACTED | | | BTC 0.262935945283591<br>CEL 1.25281334617926<br>DOT 85.2783715415253<br>ETH 2.91679977384617<br>LINK 9.31604162528302<br>MANA 0.00323684729911291<br>MATIC 241.070097443278<br>USDC 1.02805152238591<br>XRP 0.0456462843565211 | | |
| 3.1.419829 | NELSON JOHNSON | ADDRESS REDACTED | | | AVAX 2.68154646764261<br>BTC 0.255640802724048<br>CEL 0.0231085844208789<br>DOT 13.4173998154962<br>ETH 1.12004084371894<br>LTC 4.43600125359867<br>LUNC 17.5941565295403<br>USDC 585.532122923138 | | |
| 3.1.419830 | NELSON JONES | ADDRESS REDACTED | | | CEL 1.1407185282502<br>SGB 0.133436469672093<br>XRP 0.872859890379896 | | |
| 3.1.419831 | NELSON JR ALVARENGA | ADDRESS REDACTED | | | BTC 0.0744837533009668 | | |
| 3.1.419832 | NELSON KAO | ADDRESS REDACTED | | | BTC 0.000000005961213795<br>CEL 0.00542300331764465<br>XLM 0.000000092816442816 | | |
| 3.1.419833 | NELSON KIM | ADDRESS REDACTED | | | BAT 193.535856291684<br>BCH 0.00469120330347658<br>BTC 0.115593932767959<br>CEL 1.14369441411095<br>COMP 0.0107628976333079<br>DASH 0.145119597190983<br>ETH 2.07158493743366<br>LTC 2.14226022606226<br>OMG 0.00662779662624783 | | |
| 3.1.419834 | NELSON KOHKI MATSUDA | ADDRESS REDACTED | | | ADA 720.601250221696<br>AVAX 1.43058085079047<br>BCH 0.000000205110249499<br>BSV 0.002497057503773<br>BTC 0.080411375211581<br>DOGE 0.233426253453856<br>ETH 2.42954524973814<br>SOL 4.62092532959392<br>XLM 0.00489832579693665 | BCH 0.00153305553721328<br>BSV 0.000000002235694544<br>DOGE 0.000000003725793172<br>XLM 0.000000052587506018 | |
| 3.1.419835 | NELSON LEE | ADDRESS REDACTED | | | BTC 0.823641579480223<br>ETH 21.2673161897756<br>MCDAI 42.6391539102487 | | |
| 3.1.419836 | NELSON LEEVONN TUCKER | ADDRESS REDACTED | | | BTC 0.184260471209713<br>ETH 0.163956704000837 | | |
| 3.1.419837 | NELSON LEON NICOLAU | ADDRESS REDACTED | | | ADA 3421.0946648192<br>BTC 0.670549153926117<br>CEL 4095.09817916103<br>EOS 385.59<br>ETH 5.31311407032525<br>LINK 50<br>MATIC 380.95279431<br>SNX 347.01233863 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.419838 | NELSON LIM | ADDRESS REDACTED | | | BTC 0.000000389893951167<br>CEL 1.04100751391136<br>GUSD 0.387773980024176 | | |
| 3.1.419839 | NELSON LIN | ADDRESS REDACTED | | | BTC 0.00112268907556895<br>CEL 76.1950396644777<br>DOT 0.0706739533219575<br>ETH 1.17453026449697<br>XRP 0.000000646358853514 | | |
| 3.1.419840 | NELSON LING | ADDRESS REDACTED | | | BTC 0.000002304175407883 | | |
| 3.1.419841 | NELSON LOPEZ | ADDRESS REDACTED | | | BTC 0.000000766022365868<br>ETH 0.000059169538471357<br>USDC 0.0126459215301344 | | |
| 3.1.419842 | NELSON LOURINHO | ADDRESS REDACTED | | | BTC 0.000000669950200036<br>CEL 1.37198362133623 | | |
| 3.1.419843 | NELSON MACKINTOSH | ADDRESS REDACTED | | | AAVE 0.000061092314578037<br>ADA 127.993628973999<br>BTC 0.000004785820016724<br>COMP 0.0188380133161323<br>ETH 0.000004964496032216<br>MATIC 123.577707150157<br>MCDAI 0.0169744171586039<br>USDC 124.325225544819<br>XLM 226.340982793937 | | |
| 3.1.419844 | NELSON MACKINTOSH | ADDRESS REDACTED | | | USDC 0.0700157748673731 | | |
| 3.1.419845 | NELSON MAGUNA | ADDRESS REDACTED | | | ADA 0.248270950763957<br>CEL 0.244242296529916 | | |
| 3.1.419846 | NELSON MALTE AURELIAN TUCHELT | ADDRESS REDACTED | | | BTC 0.000000095612364326 | | |
| 3.1.419847 | NELSON MANDELA | ADDRESS REDACTED | | | BTC 0.000482640506872424<br>CEL 41.3947361670277<br>DASH 0.000172299435219934<br>LTC 0.000000000792150129<br>SGB 55.6929110547105<br>USDC 0.000000288561379238<br>XRP 0.000000192114519436 | | |
| 3.1.419848 | NELSON MANUEL ALVES | ADDRESS REDACTED | | | BTC 0.000002262632359468<br>ETH 0.000081404111886468<br>LINK 0.0563445689946751<br>LTC 0.00322304255069207<br>SNX 0.194049352407408 | | |
| 3.1.419849 | NELSON MARIN | ADDRESS REDACTED | | | ADA 119.154886784641<br>BTC 3.01458001009955<br>ETH 25.2822791700799<br>LTC 0.0167529632056246<br>XTZ 106.634649762872 | BTC 0.00704048815925801 | |
| 3.1.419850 | NELSON MARMON | ADDRESS REDACTED | | | USDC 0.0036476952024166 | | |
| 3.1.419851 | NELSON MARTINEZ | ADDRESS REDACTED | | | USDC 105.970601171344 | | |
| 3.1.419852 | NELSON MARTINEZ | ADDRESS REDACTED | | | BTC 0.000348829318269884 | | |
| 3.1.419853 | NELSON MATEO | ADDRESS REDACTED | | | BTC 0.000000000148930965<br>CEL 0.000812349862962306 | | |
| 3.1.419854 | NELSON MEDINA | ADDRESS REDACTED | | | BTC 0.00210793892405093<br>ETH 0.215674499422594<br>LTC 1.33773997729249<br>MCDAI 6187.94269587195<br>USDC 5515.01243917433<br>XLM 169.986731992616 | | |
| 3.1.419855 | NELSON MEDINA | ADDRESS REDACTED | | | ETH 1.2725514580892<br>MATIC 61.0946977763675 | | |
| 3.1.419856 | NELSON MENDES | ADDRESS REDACTED | | | ADA 0.00361404671799099<br>BTC 0.000004214840534469<br>CEL 0.00598530682234831<br>ETH 0.000004455824773047<br>MATIC 0.00054532<br>USDC 0.004 | | |
| 3.1.419857 | NELSON MENEZES | ADDRESS REDACTED | | | BTC 0.237192067021871<br>CEL 16.8047949553971<br>ETH 2.78046150818857<br>USDT ERC20 0.0263231451673522 | | |
| 3.1.419858 | NELSON MICHAEL DE LOS REYES JR | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.419859 | NELSON MIRANDA | ADDRESS REDACTED | | | BTC 0.0493947494887511<br>CEL 0.148251775511743<br>DOT 0.0256702580726357<br>ETH 0.00132156584769872<br>SOL 17.4714023306639 | | |
| 3.1.419860 | NELSON MOGABI CHOEU | ADDRESS REDACTED | | | CEL 0.895744733115277<br>DASH 0.000000009296903104<br>EOS 0.000015976188455505 | | |
| 3.1.419861 | NELSON MOLINAREZ | ADDRESS REDACTED | | | ADA 340.22714165184<br>BTC 0.000000062735801754<br>ETH 0.211631226286879<br>USDC 7.34857614917714<br>XRP 286.819529 | BTC 0.000000002794934443 | |
| 3.1.419862 | NELSON MORALES | ADDRESS REDACTED | | | BTC 0.0011565038015222 | | |
| 3.1.419863 | NELSON MORALES | ADDRESS REDACTED | | | BTC 0.00122725421414335<br>ETH 0.137710554407472<br>USDC 518.267352500099 | | |
| 3.1.419864 | NELSON MOTA | ADDRESS REDACTED | | | ADA 37.8583036191941<br>CEL 0.0122511351376394<br>ETH 0.000017259153075367<br>MANA 0.00432437248782681<br>USDC 0.00511256299585136 | | |
| 3.1.419865 | NELSON MUTHIGA | ADDRESS REDACTED | | | BNB 0.000051982227151369 | | |
| 3.1.419866 | NELSON NAVARRETE RAMIREZ | ADDRESS REDACTED | | | BTC 0.0000171060465992419 | | |
| 3.1.419867 | NELSON NAVAS | ADDRESS REDACTED | | | CEL 1.01469027777777 | | |
| 3.1.419868 | NELSON NEO | ADDRESS REDACTED | | | ADA 1003.22695978493<br>AVAX 0.0102449417181926<br>BTC 0.0416888769967154<br>CEL 106.344935147854<br>ETH 0.08858827<br>GUSD 1.09124907578418<br>LINK 1.288<br>USDC 39.03 | | |
| 3.1.419869 | NELSON NGAI | ADDRESS REDACTED | | | BTC 0.000447688953221706<br>CEL 6.06327134542086<br>USDT ERC20 225.693854885952 | | |
| 3.1.419870 | NELSON NKWENKAM | ADDRESS REDACTED | | | BTC 0.0212190761644505<br>CEL 17.7227577498575 | | |
| 3.1.419871 | NELSON OCAMPO | ADDRESS REDACTED | | | BTC 0.00003428<br>CEL 0.26475772551655<br>MCDAI 20.5 | | |
| 3.1.419872 | NELSON OH | ADDRESS REDACTED | | | BTC 0.000003045157141597<br>ETH 0.0000459698962502909<br>XRP 187.447897991279 | | |
| 3.1.419873 | NELSON OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000001751203394103<br>CEL 0.458393356857204<br>DOT 0.00561618990702629<br>MATIC 0.266765550705894<br>SNX 1.44274457533682 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.419874 | NELSON OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0259962261768293<br>CEL 190.400218000801<br>LTC 2.32900154668446<br>USDC 0.813006883873857<br>ZEC 0.0019538966847832 | | |
| 3.1.419875 | NELSON ONOS OWHOFASA | ADDRESS REDACTED | | | BTC 0.00449949149780796 | | |
| 3.1.419876 | NELSON ORDONEZ | ADDRESS REDACTED | | | BTC 0.105963531016188<br>ETH 3.23447057274197<br>MANA 242.796746864977<br>MATIC 2134.91700358953<br>SOL 106.404796995881 | | |
| 3.1.419877 | NELSON ORDONEZ | ADDRESS REDACTED | | | BTC 0.000104552742417947<br>COMP 0.717557348643485<br>DOT 0.0157791484765798<br>EOS 22.4056390385811<br>ETH 0.000713471086374903<br>LINK 0.010490029297259<br>LTC 0.000301443190851763<br>MATIC 0.950515317844221<br>SNX 0.412257564080149<br>USDC 0.2791935748523<br>XLM 56.3778075297141 | | |
| 3.1.419878 | NELSON OSORIO | ADDRESS REDACTED | | | ETH 0.00420232131795298 | | |
| 3.1.419879 | NELSON PAIVA | ADDRESS REDACTED | | | BTC 0.000672895314941377<br>CEL 1.11942349547235 | | |
| 3.1.419880 | NELSON PALATO | ADDRESS REDACTED | | | ETH 0.000066904601062678 | | |
| 3.1.419881 | NELSON PANTALEON | ADDRESS REDACTED | | | ADA 0.0162402430332565<br>BTC 0.000003490087297932<br>DOT 0.00507641871773656<br>ETH 0.000036912262960054 | | |
| 3.1.419882 | NELSON PASCOAL | ADDRESS REDACTED | | | CEL 0.934136250427649<br>LUNC 201.072903854178<br>MATIC 0.796009679358719<br>USDT ERC20 0.000000104023836499 | | |
| 3.1.419883 | NELSON PASILAN | ADDRESS REDACTED | | | BNB 0.0664333617291807<br>BTC 0.00778771845540297<br>BUSD 63.5292904413766<br>CEL 3.73918178836988<br>ETH 0.00274460514378832<br>USDC 169.914532806456 | | |
| 3.1.419884 | NÉLSON PATRÃO | ADDRESS REDACTED | | | BTC 0.0000070188106000654 | | |
| 3.1.419885 | NELSON PEDROSA | ADDRESS REDACTED | | | BTC 0.00112898091266746<br>CEL 11.310621428968<br>USDT ERC20 424.13 | | |
| 3.1.419886 | NELSON PEDROSA | ADDRESS REDACTED | | | BTC 0.000001207521522429<br>CEL 0.00810444200205421<br>USDT ERC20 0.234246819303364 | | |
| 3.1.419887 | NELSON PENA | ADDRESS REDACTED | | | BTC 0.000340833535724075 | | |
| 3.1.419888 | NELSON PEREIRA | ADDRESS REDACTED | | | MATIC 123.989731283578 | | |
| 3.1.419889 | NELSON PEREZ JR | ADDRESS REDACTED | | | AVAX 13.9440259981755 | | AVAX 1.20207791 |
| 3.1.419890 | NELSON PHAM | ADDRESS REDACTED | | | BTC 0.00109098394674824<br>USDT ERC20 5.94759957600536 | | |
| 3.1.419891 | NELSON PHILLIPS | ADDRESS REDACTED | | | BTC 0.182062281901829<br>CEL 1265.24754107209<br>ETH 3.25731923995211<br>MATIC 5828.549527603<br>USDC 0.002583 | | |
| 3.1.419892 | NELSON PHU | ADDRESS REDACTED | | | BTC 0.155370469935038<br>CEL 166.903791064149<br>ETH 1.6711865787695<br>MATIC 339.056167771949<br>USDC 220.592066349559<br>XLM 5787.9399505595 | | |
| 3.1.419893 | NELSON PIDGEON | ADDRESS REDACTED | | | BTC 0.0452603270227234<br>ETH 0.366797650974784<br>XRP 44.6845 | | |
| 3.1.419894 | NELSON PIZARRO | ADDRESS REDACTED | | | BTC 0.0245720011118507<br>USDT ERC20 3.03554070304432 | | |
| 3.1.419895 | NELSON PONES | ADDRESS REDACTED | | | BTC 0.00141494269260041 | | |
| 3.1.419896 | NELSON PORTUGAL | ADDRESS REDACTED | | | BTC 0.00371150180531 86<br>CEL 0.125833470242227<br>ETH 0.0729465089724488 | | |
| 3.1.419897 | NELSON QUILES | ADDRESS REDACTED | | | BTC 0.00000013387053837<br>DOT 0.535744477317581<br>ETH 0.000543509057583125<br>LINK 0.0238095885445172<br>USDC 0.00953149778515914<br>USDT ERC20 0.18521833142144 | BTC 0.000211834892086583<br>LINK 0.00000066996029478<br>USDC 0.000000394668912457 | |
| 3.1.419898 | NELSON QUITALEG | ADDRESS REDACTED | | | CEL 2.60549354670472<br>ETH 0.055 | | |
| 3.1.419899 | NELSON RAGEL | ADDRESS REDACTED | | | BCH 0.01011345<br>BTC 0.00629318338824956<br>CEL 20.9549370983797<br>EOS 4.0711<br>ETH 0.00922717<br>LTC 0.09163953<br>MCDAI 6.00502205752277<br>USDC 0.446852715794007<br>XLM 219.3597889<br>ZEC 0.00676964 | | |
| 3.1.419900 | NELSON RAMIREZ | ADDRESS REDACTED | | | ADA 350<br>BTC 0.000776312106405073<br>CEL 4.12275552594111<br>USDT ERC20 14.69 | | |
| 3.1.419901 | NELSON RAND | ADDRESS REDACTED | | | BTC 0.11808351274773<br>USDC 9.13439468774574 | | |
| 3.1.419902 | NELSON REED | ADDRESS REDACTED | | | BTC 3.01861322271408<br>ETH 1.02671241491641<br>USDC 814.158654536962 | | |
| 3.1.419903 | NELSON REIS | ADDRESS REDACTED | | | BTC 0.0000372162359198909<br>LINK 0.157525729250391<br>XLM 2.22087266251311<br>XRP 2.77040346905113 | | |
| 3.1.419904 | NELSON RICARDO | ADDRESS REDACTED | | | BTC 0.0000154348479925 5<br>CEL 1.09653203715927<br>LTC 0.00015652865471967 | | |
| 3.1.419905 | NELSON RICARDO SERRA FERREIRA DOS SANTOS | ADDRESS REDACTED | | | ADA 9.04290233178304<br>BCH 0.00104876776100776<br>BTC 0.00000462671899605<br>CEL 0.371130605423268<br>LTC 0.00216013148282642<br>SOL 0.061759660611218 | | |
| 3.1.419906 | NELSON RIOFRIO MARTINEZ VILLALBA | ADDRESS REDACTED | | | BNB 0.000191575456567595<br>BTC 0.00002615294862506<br>COMP 2.00719953793709<br>ETH 0.000380471839002236<br>LINK 13.2851006739537<br>MATIC 0.156272403187885 | | |
| 3.1.419907 | NELSON RIOS PEREZ | ADDRESS REDACTED | | | BTC 0.0000332440798668479<br>ETH 0.00014135720406089 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.419908 | NELSON RIVERA | ADDRESS REDACTED | | | ADA 351.700212340663<br>BTC 0.000000131671878496 | | |
| 3.1.419909 | NELSON ROBERTO BARBOSA MACHADO | ADDRESS REDACTED | | | CEL 0.0408615757194922<br>ETH 0.00158245465533607 | | |
| 3.1.419910 | NELSON ROBERTO REYES CAMPOS | ADDRESS REDACTED | | | ADA 267.060781583485<br>BTC 0.00347877474655876<br>BUSD 3119.2167812603<br>CEL 1.48371626804349<br>DOT 35.2576299378116<br>MATIC 917.579180263253<br>USDC 4515.7787902529 | | |
| 3.1.419911 | NELSON RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.011246605849784<br>CEL 0.0041043314640906<br>DOT 26.9949055438786<br>ETH 0.554734288982407<br>MATIC 1095.91135100488<br>MCDAI 32.0408642119744 | ETH 0.0101842974186919 | |
| 3.1.419912 | NELSON RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000138131695472804<br>ETH 0.00108231331270688<br>LINK 0.0479879029711162 | | |
| 3.1.419913 | NELSON RODRIGUEZ JR | ADDRESS REDACTED | | | BTC 5.68853404479265<br>DASH 6.28737751592044<br>MATIC 3349.20203424148<br>MCDAI 107.749145227612 | CEL 47.8468899521531 | |
| 3.1.419914 | NELSON RODRIGUEZ-ARIAS | ADDRESS REDACTED | | | BTC 0.00106168212147219<br>MATIC 623.844746443226<br>USDC 11392.9255658591 | | |
| 3.1.419915 | NELSON ROJAS | ADDRESS REDACTED | | | BTC 0.00122152397785427<br>XLM 600.142051330504 | | |
| 3.1.419916 | NELSON ROLANDO GALLARDO HERRERA | ADDRESS REDACTED | | | BTC 0.0109744220657542 | | |
| 3.1.419917 | NELSON ROLANDO RUIZ | ADDRESS REDACTED | | | BTC 0.000000269211676331 | | |
| 3.1.419918 | NELSON ROSA | ADDRESS REDACTED | | | BTC 0.00159237461010607<br>CEL 3.42390764788732<br>SNX 49.218642643386 | | |
| 3.1.419919 | NELSON RUALES | ADDRESS REDACTED | | | CEL 0.0535423669552012<br>LTC 0.04609234<br>ZEC 0.000844510096924541 | | |
| 3.1.419920 | NELSON RUEDA GUTIÉRREZ | ADDRESS REDACTED | | | ADA 357.495464037599<br>BNB 1.07595335204401<br>BTC 0.00287269352546035<br>CEL 75.2453239480727<br>ETH 2<br>LINK 35.295884975158 | | |
| 3.1.419921 | NELSON RUIZ DE JESUS | ADDRESS REDACTED | | | BTC 0.000074092301990261<br>ETH 0.00116883834719625<br>MCDAI 0.0816398775724175<br>USDC 5.30871744264682 | | |
| 3.1.419922 | NELSON SAMPAIO | ADDRESS REDACTED | | | BTC 0.000952753867946993<br>CEL 0.10071868668853<br>ETC 0.023456268735748<br>ETH 0.164017513487666<br>USDC 224.429877987413 | | |
| 3.1.419923 | NELSON SANTIAGO | ADDRESS REDACTED | | | BTC 0.0102222746182861 | | |
| 3.1.419924 | NELSON SANTOS | ADDRESS REDACTED | | | ADA 0.0174938803418883<br>BTC 0.0000493056702142129<br>DOGE 0.00843905370739624<br>ETH 0.0019710169598205<br>MATIC 20.1256305221015<br>SUSHI 0.108413399257498<br>XTZ 1014.51616017475 | | |
| 3.1.419925 | NELSON SANTOS | ADDRESS REDACTED | | | ADA 0.000754020294819429 | | |
| 3.1.419926 | NELSON SANZ | ADDRESS REDACTED | | | ADA 517.715057296271<br>BTC 0.628539973065245<br>COMP 0.0507614273661744<br>DASH 7.00265408011721<br>ETH 1.05643481021664 | | |
| 3.1.419927 | NELSON SCOVILLE | ADDRESS REDACTED | | | BTC 0.000071246099159739<br>ETH 0.00145850441018072<br>PAX 1083.12000922172<br>USDC 18421.7807338552 | | |
| 3.1.419928 | NELSON SECCHI | ADDRESS REDACTED | | | AVAX 0.000082140246678685<br>BTC 0.291077321865029<br>CEL 5.53484402689412<br>ETH 0.00179776515790907<br>LINK 53.2654103998336<br>USDC 62.3339792584159 | | |
| 3.1.419929 | NELSON SEGOVIA BONILLA | ADDRESS REDACTED | | | BNB 0.000052753569193102<br>BTC 0.000001025291805252<br>CEL 0.556730194465965<br>COMP 0.0000170267784528379<br>ETH 0.0000573535922407309<br>MATIC 0.17779918922505<br>USDC 1539.61549676933<br>XLM 0.000000009553403017<br>XRP 0.0567634273182208 | | |
| 3.1.419930 | NELSON SEIN WIN | ADDRESS REDACTED | | | CEL 723.210044661594<br>ETH 8.6467099 | | |
| 3.1.419931 | NELSON SEQUEIRA | ADDRESS REDACTED | | | CEL 0.00168134101340959 | | |
| 3.1.419932 | NELSON SILVA | ADDRESS REDACTED | | | ADA 1213.41575777694<br>BTC 0.0717975463397322<br>DOT 39.5788638122472<br>USDC 236.836696611627 | ADA 10 | |
| 3.1.419933 | NELSON SILVA | ADDRESS REDACTED | | | BTC 0.00279818309693832<br>ETH 0.103280643457272<br>USDC 282.171735024924<br>XLM 1715.85554356352 | | |
| 3.1.419934 | NELSON SILVA | ADDRESS REDACTED | | | BTC 0.000831275669794592<br>CEL 2.00603363881698<br>ETH 0.0276916225518742<br>USDC 449.043134639949 | | |
| 3.1.419935 | NELSON SILVA | ADDRESS REDACTED | | | ADA 230.546931248471<br>BTC 0.00073124<br>CEL 0.433386976576658 | | |
| 3.1.419936 | NELSON SIOW | ADDRESS REDACTED | | | CEL 1.0889452554532 | | |
| 3.1.419937 | NELSON SOARES | ADDRESS REDACTED | | | ADA 585.324712<br>BTC 0.0008184773346169<br>CEL 10.0830025259989 | | |
| 3.1.419938 | NELSON SOUSA | ADDRESS REDACTED | | | BTC 0.0347590799541359<br>ETH 3.34322446991628<br>KNC 0.0290096521527924<br>LINK 0.0702820303371694<br>MATIC 2.01345806502901<br>SNX 0.144800170546767<br>UNI 116.293559736679<br>XLM 2.70489583860201<br>XRP 1.40543406543123 | | |
| 3.1.419939 | NELSON SOUSA | ADDRESS REDACTED | | | CEL 0.0390778552484151<br>USDT ERC20 0.000000209670039607 | | |
| 3.1.419940 | NELSON SUAUDEAU | ADDRESS REDACTED | | | CEL 1.01378382610008 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.419941 | NELSON TAKLE | ADDRESS REDACTED | | | CEL 36.706788878102<br>LINK 0.270705041185797<br>LTC 0.000000007098902244<br>USDC 97.9500559728584 | | |
| 3.1.419942 | NELSON TAM | ADDRESS REDACTED | | | PAX 125.172689586461 | PAX 76196.0795271951 | |
| 3.1.419943 | NELSON TAN | ADDRESS REDACTED | | | ADA 0.169889699385989<br>BTC 0.000000496646090496999<br>CEL 1585.63707510528<br>DOT 0.000000000081310191<br>ETH 0.00000793409300728<br>USDT ERC20 0.000000079365079365 | | |
| 3.1.419944 | NELSON TAN | ADDRESS REDACTED | | | BNB 1.00870902579384<br>BTC 0.000001048868849536199<br>CEL 2.52683890201317<br>DOT 0.011587021032819 | | |
| 3.1.419945 | NELSON TAPIA | ADDRESS REDACTED | | | 1INCH 0.971368881099293<br>AAVE 0.000585326072918333<br>ADA 1.50466653681206<br>BTC 0.156650863838193<br>DOT 128.802296178587<br>ETH 0.00108406295189765<br>LINK 0.0376004250644001<br>UNI 0.0164074636357246<br>USDC 0.023049154276676 | ADA 0.000000556770311942<br>BTC 0.000000572550952446<br>DOT 4.435<br>USDC 150 | |
| 3.1.419946 | NELSON TOMALA | ADDRESS REDACTED | | | AAVE 0.000753976206537552<br>ADA 1039.6609185952<br>BAT 0.107229692512714<br>DASH 0.00146801380987864<br>ETH 2.19478788498329<br>GUSD 0.308177057150517<br>LINK 39.9273195681302<br>MATIC 518.703351052826<br>SNX 0.137810033583903<br>XLM 0.0474247039721681 | | |
| 3.1.419947 | NELSON TORBAY-HOLGUIN | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.419948 | NELSON VELASQUEZ | ADDRESS REDACTED | | | CEL 1.15653938624662<br>ETH 0.000294041431559664 | | |
| 3.1.419949 | NELSON VIA REQUE | ADDRESS REDACTED | | | ADA 1335.59493348848<br>BTC 0.0181246035439497<br>DOT 21.2572467583283<br>ETH 0.000127991597200463<br>SOL 4.05455764625489 | | |
| 3.1.419950 | NELSON VIDAL | ADDRESS REDACTED | | | BTC 0.0227689776961842<br>ETH 0.189729238500645<br>USDC 63.9006965682556 | | |
| 3.1.419951 | NELSON VIJAY KUMAR GARNEPUDI | ADDRESS REDACTED | | | BTC 0.00119674485399712<br>CEL 0.240094699629576<br>XRP 0.225946411385861 | | |
| 3.1.419952 | NELSON VILLAVICENCIO | ADDRESS REDACTED | | | CEL 16.0185216010085<br>ETH 0.00106449083898673<br>USDC 39.081244<br>USDT ERC20 15.8779<br>ZEC 0.4999 | | |
| 3.1.419953 | NELSON VONG | ADDRESS REDACTED | | | BCH 0.239770624483859<br>BTC 0.727008918607937<br>COMP 0.144610733647266<br>DASH 0.483665948586312<br>EOS 2.48234862054924<br>ETH 6.12845017150499<br>LTC 0.000225960753996015<br>MATIC 356.237309186207<br>SGB 11.0866460468191<br>UNI 28.6061871506301<br>USDC 0.0162789227736509<br>USDT ERC20 32.1574289148489<br>XLM 172.462172289963<br>XRP 0.000000444538632928<br>ZEC 0.000517477638445363 | | |
| 3.1.419954 | NELSON WILEY | ADDRESS REDACTED | | | BTC 0.000562720451339622<br>CEL 53.8679808275585<br>USDC 3354.11392745938 | | |
| 3.1.419955 | NELSON YACOUBIAN | ADDRESS REDACTED | | | 1INCH 0.000505241640131368<br>AAVE 7.73853814454792<br>AVAX 137.622317770341<br>BTC 1.00549698583547<br>COMP 9.42758702785474<br>DOT 182.144032124755<br>ETH 24.7223623187929<br>GUSD 15.3204002968257<br>LINK 0.100377725208244<br>MATIC 1411.94670043221<br>SOL 13.1137066308479<br>USDC 28451.458599573 | 1INCH 0.000000286006830734<br>AVAX 14.6156 | |
| 3.1.419956 | NELSON YEPEZ | ADDRESS REDACTED | | | USDC 185.522383535161 | | |
| 3.1.419957 | NELSON YESTER | ADDRESS REDACTED | | | BTC 0.000030275314854294 | | |
| 3.1.419958 | NELSON YEUNG | ADDRESS REDACTED | | | ADA 0.840330685235881<br>BTC 0.0783021842578603<br>ETH 0.00267470598170735<br>MCDAI 0.171011833258624<br>USDC 3.32871792084389<br>USDT ERC20 0.296700966528951 | ADA 0.000000689632957004<br>BTC 0.0218471112379986 | |
| 3.1.419959 | NELSON YU | ADDRESS REDACTED | | | ADA 473.662714255806<br>DOT 9.62780246957776<br>ETH 3.51753458622954<br>SNX 154.306249909722 | DOT 210.55<br>ETH 1.60442 | |
| 3.1.419960 | NELSON YU | ADDRESS REDACTED | | | BTC 0.000003486875511593<br>CEL 1.14412724381088<br>LTC 0.0145405306753622<br>SGB 128.9627894168<br>XRP 0.500818029844038 | ETH 0.000000937656897006<br>LTC 0.000000009654420703 | |
| 3.1.419961 | NELSON ZAVARELLA | ADDRESS REDACTED | | | BTC 0.00000119433802273 | | |
| 3.1.419962 | NELSON ZAVARELLA | ADDRESS REDACTED | | | BTC 0.00122641165865343<br>MATIC 11691.9220776176 | | |
| 3.1.419963 | NELSON ZELARAYÁN | ADDRESS REDACTED | | | BTC 0.000067768889803956 | | |
| 3.1.419964 | NELSON ZIMMERMAN | ADDRESS REDACTED | | | ADA 626.929987948061<br>BTC 0.030027879636296<br>DOT 0.0051289961653076<br>EOS 0.026559807996866<br>KNC 0.47307796894402<br>MANA 0.00522179872558493<br>MATIC 287.767287110834<br>SNX 251.363869768219<br>USDC 0.0161394047156208<br>XLM 0.396862231525485<br>XTZ 0.0110270527804635 | | |
| 3.1.419965 | NELSY CANCELADO | ADDRESS REDACTED | | | BTC 0.01239328<br>CEL 7.51776506192389 | | |
| 3.1.419966 | NELTON BARRETT | ADDRESS REDACTED | | | BTC 0.00170232252604499<br>ETH 2.20013478380455 | | |
| 3.1.419967 | NELUM THEEKSHANA | ADDRESS REDACTED | | | ETH 0.000060503044364653 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.419968 | NELVINDRAN GOVINDASAMY | ADDRESS REDACTED | | | BCH 0.00009210187334705<br>BTC 0.000020937666147282 | | |
| 3.1.419969 | NELY FLOREA | ADDRESS REDACTED | | | BTC 0.00119495237636238<br>BUSD 433.113154048762 | | |
| 3.1.419970 | NELY GARCIA | ADDRESS REDACTED | | | BTC 0.00303454078850884 | | |
| 3.1.419971 | NELY GONZALEZ | ADDRESS REDACTED | | | BTC 0.00258983384488166<br>USDC 0.487998295101989<br>XRP 0.364530886883628 | | |
| 3.1.419972 | NEM JOJIC | ADDRESS REDACTED | | | BTC 0.00001353791438012<br>ETH 0.000441825725887472 | | |
| 3.1.419973 | NEMA IBRAHIM | ADDRESS REDACTED | | | BTC 0.00158423771084608<br>USDC 0.678947828522137 | | |
| 3.1.419974 | NEMANJA ADAMOVIC | ADDRESS REDACTED | | | BTC 0.014667261347988<br>CEL 0.00086697710758019<br>DOT 0.000398172545685738<br>ETH 0.0756417034876509 | | |
| 3.1.419975 | NEMANJA CEROVAC | ADDRESS REDACTED | | | BTC 0.0540372765383699<br>CEL 75.3665515969604 | | |
| 3.1.419976 | NEMANJA CIRIC | ADDRESS REDACTED | | | ETH 0.000391895931655812 | | |
| 3.1.419977 | NEMANJA ĆULIBRK | ADDRESS REDACTED | | | CEL 1.02679595646592 | | |
| 3.1.419978 | NEMANJA CURCIC | ADDRESS REDACTED | | | ETC 0.000196410430941204 | | |
| 3.1.419979 | NEMANJA DINČIĆ | ADDRESS REDACTED | | | BTC 0.00073123694133193<br>CEL 1.08611130618061 | | |
| 3.1.419980 | NEMANJA DJAKIC | ADDRESS REDACTED | | | ETH 0.000012866200357935 | | |
| 3.1.419981 | NEMANJA DJORDJEVIC | ADDRESS REDACTED | | | BTC 0.0633806665789569<br>CEL 0.799395116362448<br>ETH 0.000019009399424778 | | |
| 3.1.419982 | NEMANJA GERIĆ | ADDRESS REDACTED | | | BTC 0.000009325564225956 | | |
| 3.1.419983 | NEMANJA GJORGJEVIKJ | ADDRESS REDACTED | | | BTC 0.000000000821578732<br>CEL 0.155785081601747<br>XLM 4.45493869085038 | | |
| 3.1.419984 | NEMANJA GRUJICIC | ADDRESS REDACTED | | | BTC 0.000447167490837126<br>CEL 1.08825799685457 | | |
| 3.1.419985 | NEMANJA JANJIC | ADDRESS REDACTED | | | BTC 0.0335227145530715<br>ETH 2.39595448876999<br>MCDAI 31.8597804565233 | | |
| 3.1.419986 | NEMANJA JARIC | ADDRESS REDACTED | | | CEL 0.0632510270277594 | | |
| 3.1.419987 | NEMANJA JOJIC | ADDRESS REDACTED | | | BTC 0.00118781774124578<br>CEL 15.9424649283746<br>DOT 40.4486904387094 | | |
| 3.1.419988 | NEMANJA JOLOVIC | ADDRESS REDACTED | | | ADA 0.000000149774519218<br>CEL 0.990347113104891<br>USDC 0.911 | | |
| 3.1.419989 | NEMANJA JOVANOVIC | ADDRESS REDACTED | | | CEL 0.0624962725445815 | | |
| 3.1.419990 | NEMANJA JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000000006857236762<br>CEL 2.50202240464527 | | |
| 3.1.419991 | NEMANJA JOVICIC | ADDRESS REDACTED | | | BTC 0.0002353771919501<br>CEL 17.2564781835079<br>USDT ERC20 706.90540613639 | | |
| 3.1.419992 | NEMANJA KATIC | ADDRESS REDACTED | | | BNB 0.00126421384540779<br>BTC 0.00333417521844911<br>ETH 0.000001009582853637<br>USDC 0.0273909434896381 | | |
| 3.1.419993 | NEMANJA KENJIC | ADDRESS REDACTED | | | BNB 1.24702744794101<br>BTC 0.001688161057507 | | |
| 3.1.419994 | NEMANJA KERKEZ | ADDRESS REDACTED | | | CEL 0.00703827541248787 | | |
| 3.1.419995 | NEMANJA KOVACEVIC | ADDRESS REDACTED | | | AVAX 7.03239384699148<br>BTC 0.0016426869628878<br>CEL 0.373984337949921 | | |
| 3.1.419996 | NEMANJA KRSTONIC | ADDRESS REDACTED | | | CEL 164.962223462079<br>TAUD 0.00000211637408558<br>TCAD 0.00000222200457241<br>TGBP 0.000000600311384265<br>THKD 0.000009754583834355<br>TUSD 4141.89472800843<br>USDT ERC20 15127.5240756787 | | |
| 3.1.419997 | NEMANJA KRSTONIĆ | ADDRESS REDACTED | | | CEL 2.19338892823758 | | |
| 3.1.419998 | NEMANJA LAZIC | ADDRESS REDACTED | | | BTC 0.00360791186284824<br>CEL 0.380938717454344<br>ETH 0.173437305217673<br>LTC 22.4198341817559 | | |
| 3.1.419999 | NEMANJA LAZOVIĆ | ADDRESS REDACTED | | | ADA 138<br>BTC 0.000857242574830864<br>CEL 2.32394453251854<br>DOT 7.25161089912311 | | |
| 3.1.420000 | NEMANJA LUKIC | ADDRESS REDACTED | | | BTC 0.000000008438518103<br>CEL 0.228973304616267<br>EOS 0.00160309459412623<br>ETH 0.000006383948934807<br>USDC 0.000003304663864923<br>XLM 0.0628076242675781<br>ZRX 10.3021333276474 | | |
| 3.1.420001 | NEMANJA LUKIC | ADDRESS REDACTED | | | ADA 54.6820332993132<br>BTC 0.0012313467046376<br>CEL 0.224382006379518 | | |
| 3.1.420002 | NEMANJA MADIC | ADDRESS REDACTED | | | CEL 0.0441601209321464<br>ETH 0.00148263527542325 | | |
| 3.1.420003 | NEMANJA MANDUSIC | ADDRESS REDACTED | | | CEL 0.21498362706111<br>USDT ERC20 0.745178 | | |
| 3.1.420004 | NEMANJA MARINKOVIC | ADDRESS REDACTED | | | BTC 0.000001360857635282<br>CEL 52.6325494590912<br>ETH 0.0478<br>USDC 100 | | |
| 3.1.420005 | NEMANJA MARKOVIC | ADDRESS REDACTED | | | ADA 300.351046<br>BTC 0.00127006759027172<br>CEL 3.33060091672428 | | |
| 3.1.420006 | NEMANJA MARKULIC | ADDRESS REDACTED | | | CEL 0.702560720303164<br>XRP 0.523258 | | |
| 3.1.420007 | NEMANJA MICIC | ADDRESS REDACTED | | | BTC 0.000000006789102555<br>CEL 9.64762183952476 | | |
| 3.1.420008 | NEMANJA MILETIC | ADDRESS REDACTED | | | ADA 0.0523619610545513<br>CEL 2.14509592257327<br>DOT 4.89089288571428<br>ETH 0.000038658122024552<br>MATIC 402.62096519347<br>ZRX 210.342474263592 | | |
| 3.1.420009 | NEMANJA MILICEVIC | ADDRESS REDACTED | | | BTC 0.00106040005515103<br>CEL 6.13690929749458<br>ETH 0.1 | | |
| 3.1.420010 | NEMANJA MILOJEVIC | ADDRESS REDACTED | | | ADA 0.006011<br>BTC 0.000000292608309237<br>CEL 0.398667396688144 | | |
| 3.1.420011 | NEMANJA MILOSEVIC | ADDRESS REDACTED | | | BCH 0.209068963152691<br>BSV 0.203949077279847<br>BTC 0.0509390920802304<br>CEL 26.1482031232992<br>USDC 580.950033 | | |
| 3.1.420012 | NEMANJA MITROVIC | ADDRESS REDACTED | | | BTC 0.000705385879802142<br>CEL 165.795242213122<br>MATIC 2345.65370729875 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.420013 | NEMANJA MLADENOVIC | ADDRESS REDACTED | | | BTC 0.000120040091918134<br>CEL 0.896727833431228<br>ETH 0.00126763576394826<br>LTC 0.00335665149756499 | | |
| 3.1.420014 | NEMANJA MLADENOVIC | ADDRESS REDACTED | | | BTC 0.000007200300468009 | | |
| 3.1.420015 | NEMANJA NEDELJKOVIC | ADDRESS REDACTED | | | BTC 0.00266304<br>CEL 2.63846196087093<br>ETH 0.01145299 | | |
| 3.1.420016 | NEMANJA NEDELJKOVIC | ADDRESS REDACTED | | | BTC 0.00124660873307694<br>ETH 0.18454468329309 | | |
| 3.1.420017 | NEMANJA NEDIC | ADDRESS REDACTED | | | ADA 508.607772103959<br>BTC 0.00120659526526659<br>CEL 0.182196958100928 | | |
| 3.1.420018 | NEMANJA NESTOROVIC | ADDRESS REDACTED | | | BTC 0.0114988949720169 | | |
| 3.1.420019 | NEMANJA NIKOLIC | ADDRESS REDACTED | | | BTC 0.00121343320418514<br>ETH 0.000000571765781934<br>USDC 203.099724699457 | | |
| 3.1.420020 | NEMANJA NOVAKOVIC | ADDRESS REDACTED | | | BTC 0.000000005470600562<br>CEL 0.0294041035945551<br>LTC 0.000000003645746362 | | |
| 3.1.420021 | NEMANJA PANTIC | ADDRESS REDACTED | | | BNB 0.00384036117000183<br>BTC 0.124000775201834<br>ETH 0.00149163906538756<br>PAXG 0.000002912696127494<br>USDC 0.35722220258287<br>USDT ERC20 0.769503322445749 | | |
| 3.1.420022 | NEMANJA PERIĆ | ADDRESS REDACTED | | | BTC 0.000493427836250619<br>CEL 0.466551363325704<br>LTC 0.000807813810606144 | | |
| 3.1.420023 | NEMANJA PETROVIC | ADDRESS REDACTED | | | BTC 0.00119218680669501<br>CEL 256.573223605397<br>DOT 0.000000000007928791 | | |
| 3.1.420024 | NEMANJA PETROVIC | ADDRESS REDACTED | | | BTC 0.00000000855286372<br>CEL 0.722777419690771 | | |
| 3.1.420025 | NEMANJA PETROVIC | ADDRESS REDACTED | | | BTC 0.00000313301692463 | | |
| 3.1.420026 | NEMANJA PETROVIC | ADDRESS REDACTED | | | BTC 0.0000282151288908<br>CEL 0.0304438120836395<br>ETH 0.000388194323190594 | | |
| 3.1.420027 | NEMANJA PETROVIC | ADDRESS REDACTED | | | BTC 0.000000887287683282<br>CEL 0.064416195741449<br>USDC 0.78391073830244 | | |
| 3.1.420028 | NEMANJA PETROVIC | ADDRESS REDACTED | | | BTC 0.000000000785275431<br>CEL 5.8157275020402 | | |
| 3.1.420029 | NEMANJA PETROVIĆ | ADDRESS REDACTED | | | BTC 0.000000006592960335<br>CEL 1.98114829133593<br>ETH 0.000437769851248464<br>MCDAI 0.199863253508717<br>XLM 0.000000093056447514 | | |
| 3.1.420030 | NEMANJA POPOVIC | ADDRESS REDACTED | | | BTC 0.000000005380557064<br>CEL 0.0389753384009905 | | |
| 3.1.420031 | NEMANJA PRVULOVIC | ADDRESS REDACTED | | | BTC 0.000012733445262171 | | |
| 3.1.420032 | NEMANJA RAJOVIĆ | ADDRESS REDACTED | | | ADA 39.9290972472941<br>BTC 0.00473439951507453<br>ETH 0.0172741104986114 | | |
| 3.1.420033 | NEMANJA RANITOVIC | ADDRESS REDACTED | | | BTC 0.000000345152869894 | | |
| 3.1.420034 | NEMANJA SAVIC | ADDRESS REDACTED | | | ADA 0.000000778572197217<br>BTC 0.000000008307350427<br>CEL 960.540832138043 | | |
| 3.1.420035 | NEMANJA SINDJELIC | ADDRESS REDACTED | | | BTC 0.000000005094021862<br>CEL 1.02062832092805<br>LTC 0.00000000151901572<br>MCDAI 0.00125706500157896<br>USDT ERC20 0.000000651391679804 | | |
| 3.1.420036 | NEMANJA SOPIC | ADDRESS REDACTED | | | BNB 0.000035936538784344<br>BTC 0.000113486302304108<br>CEL 0.095047722203106 | | |
| 3.1.420037 | NEMANJA SOSIC | ADDRESS REDACTED | | | ADA 216.180744410852<br>BTC 0.0161487870196595<br>ETH 0.184671551133912<br>GUSD 0.525506710554955<br>MATIC 98.1242319858539<br>SNX 24.511263767188<br>USDC 493.153939460617 | BTC 0.00327652<br>ETH 0.01526 | |
| 3.1.420038 | NEMANJA SOSIC | ADDRESS REDACTED | | | BTC 0.0212439303243653<br>ETH 0.516275996130416 | BTC 0.00469691<br>ETH 0.204155872665031 | |
| 3.1.420039 | NEMANJA SPASIC | ADDRESS REDACTED | | | CEL 22.8971115136696<br>ETH 0.3520069<br>MATIC 383.385567354726<br>XLM 2678.6311<br>XRP 2201.53685550887 | | |
| 3.1.420040 | NEMANJA STOSIC | ADDRESS REDACTED | | | ADA 0.000094022048687163<br>BTC 0.00107557135569802<br>CEL 2533.39119145012<br>DOT 20.51043560424<br>MATIC 1769.32820481<br>USDC 0.000205 | | |
| 3.1.420041 | NEMANJA TESIC | ADDRESS REDACTED | | | CEL 0.0169101083680913<br>ETH 0.000643611432469875 | | |
| 3.1.420042 | NEMANJA TOMIC | ADDRESS REDACTED | | | BNB 0.00378353991041017<br>BTC 0.000038858906251365<br>CEL 0.382908758160502<br>ETH 0.00255171467984019<br>MATIC 2.11286218825541<br>USDC 0.000000074029152637 | | |
| 3.1.420043 | NEMANJA TRIFUNOVIC | ADDRESS REDACTED | | | AVAX 0.00148084048566325<br>BTC 0.00000128979035593199<br>CEL 0.00853118190477922<br>DOT 0.0214658599092214<br>ETH 0.000946679830260637<br>LINK 0.00110072343376196<br>LUNC 1.14868935077524 | | |
| 3.1.420044 | NEMANJA TRIPKOVIC | ADDRESS REDACTED | | | ADA 206.927416<br>BTC 0.0664436286273358<br>CEL 165.839331201836<br>DOGE 576.5408518<br>DOT 15.801239<br>ETH 1.014009<br>XLM 404.5755815 | | |
| 3.1.420045 | NEMANJA UVALIC | ADDRESS REDACTED | | | BTC 0.00277979142487222<br>CEL 3.70150714531476 | | |
| 3.1.420046 | NEMANJA VASIC | ADDRESS REDACTED | | | BTC 0.000000002270158523<br>ETH 0.000217597971002166 | | |
| 3.1.420047 | NEMANJA VIDKOVIC | ADDRESS REDACTED | | | BTC 0.000000006063902474<br>CEL 14.0682376914823 | | |
| 3.1.420048 | NEMANJA VIDNJEVIC | ADDRESS REDACTED | | | CEL 0.849406370534136<br>ETH 0.000063150167329135<br>SNX 0.443749637867815 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.420049 | NEMANJA VIRIJEVIC | ADDRESS REDACTED | | | BCH 3.86910139323752<br>BSV 3.78560039375379<br>BTC 0.000012459793774224<br>CEL 222.5880737987<br>DOT 59.3724834881381<br>EOS 0.000077354708890615<br>ETH 3.14630710067535<br>MCDAI 41.9221028190027<br>SGB 41.1744452787781<br>USDC 12.911536985025<br>USDT ERC20 0.602052937382138<br>XLM 1.50849248432545<br>XRP 64.1013312416719<br>XTZ 26.0560540962636<br>ZEC 0.000000002079920559 | | |
| 3.1.420050 | NEMANJA VISNJEVAC | ADDRESS REDACTED | | | BTC 0.00179189965800343<br>CEL 0.275520854875383<br>ETH 0.388126003931218 | | |
| 3.1.420051 | NEMANJA VLAHOVIĆ | ADDRESS REDACTED | | | CEL 0.397451583231865 | | |
| 3.1.420052 | NEMANJA VUKMIROVIC | ADDRESS REDACTED | | | BTC 0.000000008745647344<br>CEL 1.83751041743077 | | |
| 3.1.420053 | NEMANJA VULIC | ADDRESS REDACTED | | | BTC 0.00335986565935986<br>CEL 254.978070386085<br>ETH 0.08894393 | | |
| 3.1.420054 | NEMANJA ZENULOVIC | ADDRESS REDACTED | | | BTC 0.000000001646355702<br>CEL 19.2070980698974 | | |
| 3.1.420055 | NEMANJA ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.002590306906<br>ETH 0.539184821454795 | | |
| 3.1.420056 | NEMAR ANDERSON-BEY | ADDRESS REDACTED | | | 1INCH 34.1382405578435<br>ADA 644.013341301989<br>BAT 404.607464834838<br>CEL 1.11053202137128<br>ETC 34.0554810638281<br>LINK 43.9247378764695<br>MANA 1277.42565544148<br>MATIC 4564.20551684459<br>OMG 0.0190994279991215<br>SGB 227.831314571123<br>SNX 10.8335464762961<br>UMA 18.9463865982542<br>XLM 2363.13781183953<br>XRP 2151.77042954969<br>ZEC 0.000329653833917095 | ZEC 4.17564262264142 | |
| 3.1.420057 | NEMAT DADFAR | ADDRESS REDACTED | | | ETH 0.00114386323871765 | | |
| 3.1.420058 | NEMBO BULDRINI | ADDRESS REDACTED | | | BAT 0.537836920498785<br>BTC 0.000001103867696126<br>CEL 0.0293513940564121<br>ETH 0.000000590955985479999<br>USDC 0.79475591308644<br>USDT ERC20 1.04904245980143 | | |
| 3.1.420059 | NEMDOU CHING | ADDRESS REDACTED | | | BNB 0.000500025825661225<br>BTC 0.000000249029961937 | | |
| 3.1.420060 | NEMES BENCE | ADDRESS REDACTED | | | CEL 0.337893275381958 | | |
| 3.1.420061 | NEMESIO LIGUA | ADDRESS REDACTED | | | MCDAI 0.0580229126733766<br>USDT ERC20 0.29099386380463 | | |
| 3.1.420062 | NEMESIS EREN | ADDRESS REDACTED | | | BTC 0.0249423209577481<br>CEL 7.39292845172307<br>XRP 223.718738 | | |
| 3.1.420063 | NÉMET ROLAND | ADDRESS REDACTED | | | AAVE 0.00258188885526394<br>BTC 0.000000005780707672<br>CEL 0.00441252714407418<br>DOT 0.0737769687410357<br>MATIC 154.995411650742<br>UNI 0.00163392526288212 | | |
| 3.1.420064 | NEMETH EDUARD | ADDRESS REDACTED | | | ETH 0.00196218265790325 | | |
| 3.1.420065 | NEMETH KRISZTIAN | ADDRESS REDACTED | | | BTC 0.000000215863366425999<br>CEL 1.46520223923688<br>EOS 11.9659049812964<br>ETH 0.10359740799861 | | |
| 3.1.420066 | NÉMETH PÉTER | ADDRESS REDACTED | | | ADA 201.124826872179<br>BTC 0.00113961205952283<br>CEL 0.0750490485508081<br>XLM 7.5301399 | | |
| 3.1.420067 | NÉMETH SZABOLCS | ADDRESS REDACTED | | | BTC 0.000000009702799232<br>CEL 0.140255385987447 | | |
| 3.1.420068 | NEMIA CELMER | ADDRESS REDACTED | | | BTC 0.000002283406885678<br>USDC 1.19912946646792 | | |
| 3.1.420069 | NEMIL PEREZ | ADDRESS REDACTED | | | BTC 0.0542876324166801<br>GUSD 0.460320617910216<br>LTC 0.000362785437192379<br>MATIC 424.386365138081<br>USDC 2612.4609788904 | | BTC 0.000477884264<br>LTC 1.40351542 |
| 3.1.420070 | NEMINATHAN CHELLAPPAN | ADDRESS REDACTED | | | ADA 221.788<br>BTC 0.0142434201089267<br>CEL 3.63554715836988<br>ETH 0.696284724204403<br>MATIC 235.968958835794<br>XRP 99.99 | | |
| 3.1.420071 | NEMIR NAAYEM | ADDRESS REDACTED | | | BTC 0.013318807231432<br>MATIC 2104.1180447591<br>SNX 55.2700944203114 | | |
| 3.1.420072 | NEMISI CHIDYAUSIKU | ADDRESS REDACTED | | | BTC 0.00648862254718717 | | |
| 3.1.420073 | NEMMARA CHANDRASEKHAR | ADDRESS REDACTED | | | CEL 1.11707836719312<br>MATIC 0.243179575470295<br>SGB 0.0789887037652426<br>USDT ERC20 0.704849095512536<br>XRP 0.00637337079633047<br>ZRX 0.00865738424152417 | | |
| 3.1.420074 | NEMO GAGE | ADDRESS REDACTED | | | BTC 0.00109794993281889<br>CEL 0.111710643140955<br>MCDAI 31.817077911155<br>TAUD 0.896229996113502 | | |
| 3.1.420075 | NEMO HALPERIN | ADDRESS REDACTED | | | BTC 0.000001444205035108 | | |
| 3.1.420076 | NEMO ORION BOON | ADDRESS REDACTED | | | BTC 0.0554604353239962<br>CEL 3.21752018847274<br>ETH 1.33143281981466<br>LINK 12.6180924689554<br>SOL 0.22207593115309<br>XRP 381.689604938813 | | |
| 3.1.420077 | NEMO RAFFOUL | ADDRESS REDACTED | | | BNB 0.252837242682277<br>BTC 0.0173429110747143<br>CEL 0.0187455509859195<br>USDC 52518.8619305833 | | |
| 3.1.420078 | NEMO ZANG | ADDRESS REDACTED | | | BTC 0.000948740786185864<br>CEL 0.203723667106503<br>USDC 62.6211221640265<br>XRP 243.391544636348 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.420079 | NEMSON DELEON | ADDRESS REDACTED | | | BTC 0.000502498608939478<br>CEL 1.14590592055123<br>ETH 0.000737351981916081<br>MATIC 0.960113465170618 | | |
| 3.1.420080 | NEMUEL GEBREGZIABHIER | ADDRESS REDACTED | | | CEL 1.06739420251238 | | |
| 3.1.420081 | NENA ARCE | ADDRESS REDACTED | | | BTC 0.000003975559724884<br>USDC 0.378855651587898 | | |
| 3.1.420082 | NENA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.000000792590184891999<br>ETH 0.00243375449274444 | BTC 0.0010252077645742<br>ETH 0.00960731100802301 | |
| 3.1.420083 | NENA MITULJIKIC | ADDRESS REDACTED | | | BTC 0.000002548049754269 | | |
| 3.1.420084 | NENA TOMESCU | ADDRESS REDACTED | | | ADA 467.53<br>BTC 0.00127044532186765<br>CEL 4.35075801929899 | | |
| 3.1.420085 | NENA TULENSA | ADDRESS REDACTED | | | BCH 0.228145843312522<br>BSV 0.227707008499623<br>BTC 0.0172901376539927<br>CEL 686.725934780846<br>ETH 0.00229609380649321<br>LTC 9.93773641876348<br>OMG 0.0753184140493505 | | |
| 3.1.420086 | NENA WEETELING | ADDRESS REDACTED | | | ETH 0.580241073325026 | | |
| 3.1.420087 | NENAD BABAROGIC | ADDRESS REDACTED | | | BTC 0.000004457586904857<br>CEL 0.0674135060748147 | | |
| 3.1.420088 | NENAD BIROVLJEV | ADDRESS REDACTED | | | BTC 0.487038725671084<br>CEL 297.349806072794<br>ETH 2.55673719961123 | | |
| 3.1.420089 | NENAD BORČIĆ | ADDRESS REDACTED | | | BTC 0.000000006886319013<br>CEL 69.0761167880943<br>MATIC 4127.25855822787<br>SNX 4.86259070741176 | | |
| 3.1.420090 | NENAD BOSILJ | ADDRESS REDACTED | | | BTC 0.00461731811456454<br>ETH 1.06131481296415<br>MCDAI 0.661384297813064<br>USDC 211.259680494729 | | |
| 3.1.420091 | NENAD BRKOVIC | ADDRESS REDACTED | | | DOT 0.283482962345535<br>MATIC 0.00481012060070744<br>USDC 0.054989566596544 | | |
| 3.1.420092 | NENAD DAVIDOVIĆ | ADDRESS REDACTED | | | BTC 0.000000486067684005<br>CEL 8403.52427710536<br>DOT 0.0017830990583028<br>ETH 1.20380609<br>MATIC 1371.87641412102<br>USDT ERC20 11.65 | | |
| 3.1.420093 | NENAD DIMITRIJEVIC | ADDRESS REDACTED | | | ADA 0.103675770575618<br>BTC 0.000000664169068638<br>CEL 0.101321915653675 | | |
| 3.1.420094 | NENAD DJURIC | ADDRESS REDACTED | | | SNX 355.584319644534 | | |
| 3.1.420095 | NENAD DMITROVIC | ADDRESS REDACTED | | | BTC 0.000011531349367906<br>ETH 0.000306475386104838 | | |
| 3.1.420096 | NENAD DULANOVIC | ADDRESS REDACTED | | | BTC 0.00001806390216203<br>CEL 0.198937380084076 | | |
| 3.1.420097 | NENAD FARAGA | ADDRESS REDACTED | | | BTC 0.000001247107826524 | | |
| 3.1.420098 | NENAD HAJDINJAK | ADDRESS REDACTED | | | BTC 0.0152063328632789<br>CEL 661.266717150218<br>ETH 0.447480310789186<br>LINK 0.010931268224021<br>MATIC 0.213871858734874<br>SNX 109.648053828189<br>USDT ERC20 0.0293876775452801 | | |
| 3.1.420099 | NENAD HRELIC | ADDRESS REDACTED | | | BTC 0.00000000803143922<br>CEL 0.0984527104659163<br>LTC 0.00000000681342961<br>XRP 0.00000039671485467 | | |
| 3.1.420100 | NENAD ILIJIC | ADDRESS REDACTED | | | BTC 0.0316847134312009<br>ETH 0.382765669079247<br>MCDAI 42.7211522826326 | | |
| 3.1.420101 | NENAD JAKOVLJEVIĆ | ADDRESS REDACTED | | | BTC 0.00909741078927427<br>ETH 0.0691465250350043<br>USDC 243.90332525186 | | |
| 3.1.420102 | NENAD JANCIC | ADDRESS REDACTED | | | CEL 16.0914165916105<br>USDC 0.002655 | | |
| 3.1.420103 | NENAD JANKOVIC | ADDRESS REDACTED | | | BTC 0.000000065579022216<br>CEL 15.8923700938033 | | |
| 3.1.420104 | NENAD JEMBRIH | ADDRESS REDACTED | | | BTC 0.0127535333217207<br>CEL 6.28791326693996 | | |
| 3.1.420105 | NENAD JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000000004508311128<br>CEL 0.0792440114024103 | | |
| 3.1.420106 | NENAD JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000866461026583024<br>ETH 0.000416358391301854 | | |
| 3.1.420107 | NENAD JOVANOVIC | ADDRESS REDACTED | | | BTC 0.00609701480738892<br>USDT ERC20 3441.91549056008 | | |
| 3.1.420108 | NENAD JOVANOVIĆ | ADDRESS REDACTED | | | CEL 4.51942131956263<br>SGB 111.848238889661<br>XRP 351.637238042787 | | |
| 3.1.420109 | NENAD KIRICIĆ | ADDRESS REDACTED | | | BTC 0.000003220769072123 | | |
| 3.1.420110 | NENAD KLEKAR | ADDRESS REDACTED | | | ADA 23.152616<br>CEL 0.275010622059967 | | |
| 3.1.420111 | NENAD KNEZEVIC | ADDRESS REDACTED | | | BTC 0.502175350011645 | | |
| 3.1.420112 | NENAD KOSTIC | ADDRESS REDACTED | | | AAVE 0.00543456615499546<br>BTC 0.115423058087196<br>CEL 312.309133696031<br>LINK 0.0304592050572093<br>UNI 0.0536347215220507<br>USDC 0.846329225541011 | | |
| 3.1.420113 | NENAD KOVACEVIC | ADDRESS REDACTED | | | CEL 0.0372945424971049 | | |
| 3.1.420114 | NENAD LAZOVIC | ADDRESS REDACTED | | | BTC 0.000002024587368209<br>MATIC 0.0196001259097754 | | |
| 3.1.420115 | NENAD LELICANIN | ADDRESS REDACTED | | | AAVE 0.000000616738718692<br>ADA 10313.5477259917<br>BTC 0.140196962563261<br>CEL 2496.0305157287<br>EOS 0.000035343846153846<br>ETH 112.902239442669<br>LUNC 320<br>MATIC 0.000000367218214586<br>SNX 0.000000993433930554<br>UNI 0.000000669114246115<br>USDC 2675.216313 | | |
| 3.1.420116 | NENAD LIVUN | ADDRESS REDACTED | | | USDC 0.113722245881843 | | |
| 3.1.420117 | NENAD LONČARIĆ | ADDRESS REDACTED | | | DOT 2.59492190235754 | | |
| 3.1.420118 | NENAD MARKOS | ADDRESS REDACTED | | | CEL 0.281218057288505 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.420119 | NENAD MEDIC | ADDRESS REDACTED | | | AAVE 3.95500424<br>BCH 5.45232818<br>BNB 0.719929848712197<br>BTC 1.12540202614578<br>CEL 1027.32464437605<br>DASH 17.38818748<br>DOT 74.825<br>EOS 331.0016<br>ETC 84.41040485<br>ETH 13.1196255795391<br>KNC 797.86002889<br>LTC 14.15094849<br>LUNC 82.1268539099334<br>OMG 264.52242605<br>UMA 111.47028249<br>UNI 30.04276699<br>ZEC 11.14010941<br>ZRX 1298.22478833 | | |
| 3.1.420120 | NENAD MEMISIC | ADDRESS REDACTED | | | CEL 0.0597035588693082 | | |
| 3.1.420121 | NENAD MILADINOVIĆ | ADDRESS REDACTED | | | BTC 0.000000484133894385<br>CEL 0.407621899318587<br>ETH 0.000002655446798239<br>USDC 0.510074540057754 | | |
| 3.1.420122 | NENAD MILADINOVIĆ | ADDRESS REDACTED | | | BTC 0.000006108558301202 | | |
| 3.1.420123 | NENAD MILOŠEVIĆ | ADDRESS REDACTED | | | CEL 10.7230846494369 | | |
| 3.1.420124 | NENAD MILOŠEVIĆ | ADDRESS REDACTED | | | ADA 0.141386114340728<br>CEL 0.0724854271763566<br>ETH 0.000087101142679102<br>USDC 0.541790134148907 | | |
| 3.1.420125 | NENAD MILOŠEVIĆ | ADDRESS REDACTED | | | BTC 0.000001494811711877<br>ETH 0.000050779785357734 | | |
| 3.1.420126 | NENAD MIRAZIC | ADDRESS REDACTED | | | BTC 0.256055312039128<br>CEL 61.3405893067529<br>ETH 0.0799920842624766<br>MATIC 18.2142306029559<br>SNX 9.34290868555274<br>XLM 117.80946717462 | | |
| 3.1.420127 | NENAD MIRKOVIC | ADDRESS REDACTED | | | BTC 0.00119008591241264<br>ETH 0.000090597780997607 | | |
| 3.1.420128 | NENAD MISIĆ | ADDRESS REDACTED | | | ADA 0.284431961729514<br>BTC 0.000000660673248586<br>LTC 0.00023576942728955<br>USDC 0.0592480722275617 | | |
| 3.1.420129 | NENAD MITIC | ADDRESS REDACTED | | | 1INCH 638.951407360699<br>AAVE 18.8555040025766<br>BAT 0.487519811216996<br>BTC 1.74442594341272<br>CEL 2270.53952605152<br>COMP 0.848227198112343<br>DASH 0.000570453316543049<br>EOS 0.0577767505058291<br>ETH 20.4265782400228<br>KNC 0.0862750560216056<br>LINK 107.088136013219<br>MATIC 23.7760152135452<br>MCDAI 0.131450752527251<br>SNX 375.648518797384<br>UNI 418.075514245449<br>USDC 233.620649772325<br>USDT ERC20 3.36020956074162<br>ZRX 0.244645847415961 | USDC 66.08 | |
| 3.1.420130 | NENAD MITROVIC | ADDRESS REDACTED | | | CEL 0.0010240370261525<br>XLM 27.9203525461779 | | |
| 3.1.420131 | NENAD MITROVIC | ADDRESS REDACTED | | | BTC 0.238351219313246<br>CEL 4998.12363099207<br>ETH 2.73409194<br>USDC 0.016141 | | |
| 3.1.420132 | NENAD MITROVIC | ADDRESS REDACTED | | | BTC 0.00161654203693209<br>CEL 0.218110345905059<br>DOT 28.7632533417313 | | |
| 3.1.420133 | NENAD MLADENOVIC | ADDRESS REDACTED | | | BTC 0.0130163996198604<br>CEL 5.6671873935119 | | |
| 3.1.420134 | NENAD NIKOLIC | ADDRESS REDACTED | | | ADA 447.842872497541<br>CEL 3.54892326653726 | | |
| 3.1.420135 | NENAD OBRADOVIC | ADDRESS REDACTED | | | BTC 0.00503285537461065<br>CEL 0.557653937221491 | | |
| 3.1.420136 | NENAD PANIC | ADDRESS REDACTED | | | ADA 5<br>CEL 0.0558683492587104 | | |
| 3.1.420137 | NENAD PASIC | ADDRESS REDACTED | | | BCH 0.174729819762879<br>BTC 0.0762928776836274<br>COMP 0.420057253326476<br>ETC 84.0048449457062<br>ETH 13.6939741102938<br>MATIC 17335.3553183487<br>XLM 749.694081392233<br>XRP 808.711433470006<br>ZRX 2250.91441820337 | | |
| 3.1.420138 | NENAD PASKO | ADDRESS REDACTED | | | BTC 0.000000004790585821<br>CEL 0.61201899513798 | | |
| 3.1.420139 | NENAD PASKO | ADDRESS REDACTED | | | BTC 0.000000003924027728<br>CEL 0.417858402235956 | | |
| 3.1.420140 | NENAD PAUNOV | ADDRESS REDACTED | | | BTC 0.00211777255477846<br>CEL 21.5078019024998<br>ETH 0.234792750198718<br>USDC 206.471207582817 | | |
| 3.1.420141 | NENAD PAUNOVIC | ADDRESS REDACTED | | | BTC 0.00000873646584283 | | |
| 3.1.420142 | NENAD PAVLOVIC | ADDRESS REDACTED | | | BNB 0.000758651562096273<br>BTC 0.000000575271414243 | | |
| 3.1.420143 | NENAD PETROVIC | ADDRESS REDACTED | | | CEL 0.000064275746669385<br>ETH 0.000018284499038045 | | |
| 3.1.420144 | NENAD PRIBOJAC | ADDRESS REDACTED | | | BTC 0.00000065<br>CEL 0.564612477722328<br>LTC 0.00000082<br>MATIC 0.00000032 | | |
| 3.1.420145 | NENAD RAKIC | ADDRESS REDACTED | | | BTC 0.00000520644632858<br>CEL 0.425020987439605 | | |
| 3.1.420146 | NENAD RANKOVIC | ADDRESS REDACTED | | | BTC 0.00081808193615949<br>CEL 115.638739169276 | | |
| 3.1.420147 | NENAD ROŽMARIĆ | ADDRESS REDACTED | | | CEL 1.15632676384326<br>ETH 0.000007454919476496 | | |
| 3.1.420148 | NENAD SAVIĆ | ADDRESS REDACTED | | | MATIC 25.3043875360726 | | |
| 3.1.420149 | NENAD SAVKOVIĆ | ADDRESS REDACTED | | | BNB 0.00137788769964677<br>BTC 0.000008706539886287<br>CEL 0.944179387201465<br>UNI 0.000086728195075855<br>USDT ERC20 23.2736980586106 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.420150 | NENAD SEVELJEVIC | ADDRESS REDACTED | | | ADA 0.000422<br>BTC 0.0000005<br>CEL 9.48109632660278<br>DOGE 0.00422048429440481<br>ETH 0.60730005<br>LUNC 4 | | |
| 3.1.420151 | NENAD SIMIC | ADDRESS REDACTED | | | BTC 0.000002299758465017<br>CEL 1.00131692251398<br>USDT ERC20 0.178614199399948 | | |
| 3.1.420152 | NENAD SMILJANIĆ | ADDRESS REDACTED | | | BTC 0.00000000980836797<br>CEL 978.820426143325 | | |
| 3.1.420153 | NENAD SOLUJIC | ADDRESS REDACTED | | | BTC 0.00107514660141181<br>XRP 525.268081071541 | | |
| 3.1.420154 | NENAD STAMENIC | ADDRESS REDACTED | | | BTC 0.00596974140288112<br>CEL 1.52175787609214<br>ETH 4.67098475823556<br>USDT ERC20 46 | | |
| 3.1.420155 | NENAD STEFANOVIĆ | ADDRESS REDACTED | | | BTC 0.00000049223678807<br>ETH 0.000043839452537854 | | |
| 3.1.420156 | NENAD STEVANOVIC | ADDRESS REDACTED | | | ADA 0.193449736782138<br>BTC 0.000074943431430564 | | |
| 3.1.420157 | NENAD STOJANOVIĆ | ADDRESS REDACTED | | | ADA 261.930400109952<br>AVAX 4.88879147615093<br>BTC 0.13065639267065<br>CEL 1103.23145726867<br>DOT 11.5566789180454<br>ETH 1.96344935731592<br>LUNC 1.53436508092638<br>MATIC 127.600934199223<br>SNX 32.9215376473954<br>SOL 4.25349911122138<br>SUSHI 9.42278655856527<br>USDC 368.697017249784 | | |
| 3.1.420158 | NENAD STOJKOVIC | ADDRESS REDACTED | | | USDC 515.569356244063 | | |
| 3.1.420159 | NENAD TEOFILOVIC | ADDRESS REDACTED | | | ADA 0.0771209606962966<br>BNB 0.000412988306029144<br>BTC 0.000007360979049861<br>CEL 0.26257687218908<br>DOT 0.00841183222425334<br>ETH 0.000117522964146542<br>XLM 0.932454686105912<br>XRP 0.0740254293517327 | | |
| 3.1.420160 | NENAD TODOROVIC | ADDRESS REDACTED | | | USDC 0.132162424435002 | USDC 0.000000737924108275 | |
| 3.1.420161 | NENAD TOJAGIC | ADDRESS REDACTED | | | BTC 0.0465928413639408<br>ETH 0.287976594096557 | | |
| 3.1.420162 | NENAD TRIFUNOVIC | ADDRESS REDACTED | | | CEL 1.76700568422649<br>ETC 0.00255458687751394<br>ETH 0.0000933853554341479 | | |
| 3.1.420163 | NENAD VASIC | ADDRESS REDACTED | | | ADA 176.456862056179<br>BTC 0.000003263076898977<br>CEL 1.37384292240854<br>DOT 0.00411194778291605<br>LTC 0.000176828459714871 | | |
| 3.1.420164 | NENAD VASIC | ADDRESS REDACTED | | | BTC 0.000000909601825393<br>ETH 0.0000110861520976479<br>LTC 0.000956125885949646 | | |
| 3.1.420165 | NENAD VLADISAVLJEV | ADDRESS REDACTED | | | ADA 0.000000948817205754<br>BTC 0.000000001716120632<br>CEL 12.4682076291544<br>LTC 0.000000007611838828 | | |
| 3.1.420166 | NENAD VUJCIC | ADDRESS REDACTED | | | BTC 0.00108764345019841<br>USDC 0.911482038639876 | | |
| 3.1.420167 | NENAD VUKOJEVIC | ADDRESS REDACTED | | | DOT 0.00961724046078029 | | |
| 3.1.420168 | NENAH BONDI | ADDRESS REDACTED | | | USDC 104.594454398845 | | |
| 3.1.420169 | NENG THAO | ADDRESS REDACTED | | | BTC 0.877008128909737<br>DASH 6.01852003023283<br>ETH 10.0768258438223<br>KNC 151.74024090802<br>MATIC 613.301739817903<br>ZRX 1009.38686225299 | MATIC 253.2 | |
| 3.1.420170 | NENG VANG | ADDRESS REDACTED | | | BTC 0.118908548855473<br>DOT 0.0169606550052196<br>ETH 1.23842371600473<br>MATIC 0.424955007830699 | | |
| 3.1.420171 | NENG WANG | ADDRESS REDACTED | | | BTC 0.0262490958175653<br>LTC 0.000786079350370266<br>MATIC 220.581752530916 | | |
| 3.1.420172 | NENG YANG | ADDRESS REDACTED | | | SGB 12.7228069401913<br>USDC 0.33063053032683<br>XRP 0.416243512349537 | | |
| 3.1.420173 | NENGHUNG CHENG | ADDRESS REDACTED | | | BTC 0.000001379698968239<br>CEL 1.12982760449144<br>ETH 0.000029728460427375<br>MCDAI 4.50488652002548<br>USDC 0.0413556664875584<br>USDT ERC20 6.48990386016964 | | |
| 3.1.420174 | NENGJIA WANG | ADDRESS REDACTED | | | BTC 1.7114027981947<br>ETH 26.116676679818<br>USDC 55264.813637451 | | |
| 3.1.420175 | NENGTAT SEE | ADDRESS REDACTED | | | ADA 0.174398333724351<br>BNB 0.000893352024859434<br>BTC 0.000001104428127604<br>ETH 0.000088644144413714 | | |
| 3.1.420176 | NENGWEI SEE | ADDRESS REDACTED | | | ADA 0.957511589122566<br>BNB 2.26823953706727<br>BTC 0.00105624914296476<br>DOT 0.00959300179328543<br>ETH 0.141309028852791<br>USDT ERC20 0.441491586787847<br>XLM 0.0642726687007486<br>XRP 368.150182320058 | | |
| 3.1.420177 | NENITA KAPLAN | ADDRESS REDACTED | | | BCH 0.0101637478257148<br>BTC 0.00529618769059956<br>ETH 0.110732120136663<br>LINK 1.0416962977121<br>LTC 0.0298238094249178<br>MATIC 325.232987586868<br>OMG 0.000122549981693833<br>SNX 1.06631613675526<br>USDC 16.5645412379146<br>USDT ERC20 88.5233629421885 | | |
| 3.1.420178 | NENITA TAN | ADDRESS REDACTED | | | BTC 2.04762449056589<br>MATIC 21116.6618755824<br>USDC 15611.0759937044 | | |
| 3.1.420179 | NENKO NENOV | ADDRESS REDACTED | | | BTC 0.0010558770114457<br>CEL 5.85812358195553<br>ETH 0.095 | | |
| 3.1.420180 | NENNY TRIYANA | ADDRESS REDACTED | | | BTC 0.000000006376456445<br>CEL 0.000587142159250128 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.420181 | NENO BOTEV | ADDRESS REDACTED | | | BTC 0.496649935364213<br>CEL 90.4100867386021<br>DOT 92.9122301393837<br>USDC 66.4293428635769 | | |
| 3.1.420182 | NEO ABGOTTSPON | ADDRESS REDACTED | | | BNB 0.000579556923433353<br>BTC 0.0660059706918483<br>ETH 0.0278794688453423 | | |
| 3.1.420183 | NEO EIMONISON | ADDRESS REDACTED | | | ADA 617.380748747952<br>BTC 0.00025781233413385<br>LTC 0.783486467033849<br>USDT ERC20 0.671591326460794 | | |
| 3.1.420184 | NEO HWIE CHENG | ADDRESS REDACTED | | | ETH 0.000147523083385639 | | |
| 3.1.420185 | NEO JIA JING | ADDRESS REDACTED | | | ADA 503.048699201345<br>AVAX 7.66725971942924<br>BNB 6.14538609103818<br>BTC 0.00804083441599902<br>CEL 23.8529443830083<br>DOT 106.474341760577<br>ETH 0.776893388021984<br>MANA 0.00760980202187374 | | |
| 3.1.420186 | NEO JUN WEI JASON | ADDRESS REDACTED | | | BNB 0.00113706140066577<br>BTC 0.000123461466774664<br>USDC 0.0472085795809357 | | |
| 3.1.420187 | NEO KEONI BAUTISTA | ADDRESS REDACTED | | | BTC 0.000003047298352278<br>ETH 0.000037561583045215 | | |
| 3.1.420188 | NEO KGAFELA | ADDRESS REDACTED | | | CEL 1.24388300687425<br>USDC 0.101193 | | |
| 3.1.420189 | NEO LIANG TIONG | ADDRESS REDACTED | | | ETH 0.0015023546821905 | | |
| 3.1.420190 | NEO MTSHWENI | ADDRESS REDACTED | | | CEL 0.0392084878001448<br>DOT 0.0149187936<br>XLM 0.4218609 | | |
| 3.1.420191 | NEO OREENG | ADDRESS REDACTED | | | BTC 0.000001726344276533 | | |
| 3.1.420192 | NEO QI HAO, TERRY | ADDRESS REDACTED | | | BTC 0.2017357885<br>ETH 2.23701778549293 | | |
| 3.1.420193 | NEO RADEBE | ADDRESS REDACTED | | | BTC 0.000116275782891582 | | |
| 3.1.420194 | NEO SEGADIKA | ADDRESS REDACTED | | | CEL 0.101019709601753<br>ETH 0.00131125152699858 | | |
| 3.1.420195 | NEO TIONG TIEN (LIANG ZHONGZHAN) | ADDRESS REDACTED | | | ADA 126.000939764014<br>BTC 0.000003955211041919<br>CEL 14.0241014655144<br>XRP 3758.7539557612 | | |
| 3.1.420196 | NEO TUAN TECK | ADDRESS REDACTED | | | BTC 0.03151469852<br>CEL 0.217177425106023<br>ETH 0.00162902714973411 | | |
| 3.1.420197 | NEO WEE TONG ANDY | ADDRESS REDACTED | | | SOL 0.00602149431664179 | | |
| 3.1.420198 | NEO YIP | ADDRESS REDACTED | | | CEL 1.36536799575978<br>USDT ERC20 56 | | |
| 3.1.420199 | NEO ZHI BIN | ADDRESS REDACTED | | | ADA 625.48<br>BTC 0.48841598704476<br>CEL 122.417580245752 | | |
| 3.1.420200 | NEO ZHI KAI EDMUND | ADDRESS REDACTED | | | BTC 0.0218958906222484 | | |
| 3.1.420201 | NEOFELIO DEL CORRO JR | ADDRESS REDACTED | | | BTC 0.00105121464266313<br>USDC 15598.767950321 | | |
| 3.1.420202 | NEOKLIS IOANNOU | ADDRESS REDACTED | | | ADA 22.119979<br>BTC 0.003620627736171<br>CEL 7.71496739022653<br>ETH 0.0663195436004144 | | |
| 3.1.420203 | NEON MARKSMEN | ADDRESS REDACTED | | | ETC 0.00385001730596191 | | |
| 3.1.420204 | NEON SHARIFUL | ADDRESS REDACTED | | | BTC 0.00120850046779849<br>ETH 0.886949907150727 | | |
| 3.1.420205 | NEOPHYTOS PAVLOU | ADDRESS REDACTED | | | BTC 0.000184955201114339 | | |
| 3.1.420206 | NEOPTOLEMOS MELONAS | ADDRESS REDACTED | | | ETH 0.0239643165540426 | | |
| 3.1.420207 | NEOVI LENOU | ADDRESS REDACTED | | | BTC 0.0235762124411251<br>CEL 1849.19557699864 | | |
| 3.1.420208 | NÉP ÁRPÁD | ADDRESS REDACTED | | | ADA 0.347599091267706<br>BTC 0.000004689879429172<br>CEL 0.0989501577629543 | | |
| 3.1.420209 | NEPEAN HUYNH | ADDRESS REDACTED | | | BTC 0.000445617998618034 | | |
| 3.1.420210 | NEPESOV BEGENCH | ADDRESS REDACTED | | | CEL 11.5541647732235<br>MCDAI 30<br>USDC 159.022692 | | |
| 3.1.420211 | NEPHI EVANS | ADDRESS REDACTED | | | AAVE 7.79097462291034<br>ADA 2887.24561075194<br>BTC 0.529686261137655<br>DOT 20.3894258659152<br>ETH 19.1744470598415<br>LINK 0.116042962913291<br>MATIC 11212.712610167<br>USDC 7852.35678154376 | ETH 0.0362176169324922 | |
| 3.1.420212 | NEPHTALI MARIN | ADDRESS REDACTED | | | BTC 0.00146035570338315<br>USDC 740.224510208929 | | |
| 3.1.420213 | NEPOLIAN MORAES | ADDRESS REDACTED | | | ADA 1840.23393316878<br>BTC 0.000911021790398364<br>ETH 0.146687746265286<br>MATIC 399.525934552397 | | |
| 3.1.420214 | NEPTALLE SENATIN LLAGAS | ADDRESS REDACTED | | | BTC 0.00354617696024712 | | |
| 3.1.420215 | NEPTUNE DIGITAL ASSET | ADDRESS REDACTED | | | BCH 94.6477058581596<br>BTC 23.5360803782443<br>DASH 201.054866219622<br>DOT 3916.97503930431<br>ETH 285.433374642945<br>USDC 66412.2294543949<br>USDT ERC20 174.964170273755 | | |
| 3.1.420216 | NEQUIA SYMAUN UNDERWOOD | ADDRESS REDACTED | | | ETH 0.00169124409285025 | | |
| 3.1.420217 | NEQUITA BROWN | ADDRESS REDACTED | | | BTC 0.000841720989469833<br>UMA 0.00653586146894254 | | |
| 3.1.420218 | NERALDO DODA | ADDRESS REDACTED | | | BTC 0.000000040894389026<br>USDC 5396.68315491019<br>XLM 256.396451677677 | | |
| 3.1.420219 | NEREA BAEZA SEMPERE | ADDRESS REDACTED | | | ETH 0.000899390393868216 | | |
| 3.1.420220 | NEREA ESTEPA FUENTES | ADDRESS REDACTED | | | BTC 0.00000629428516081199 | | |
| 3.1.420221 | NEREA GONZALEZ SOLA | ADDRESS REDACTED | | | BNB 0.886821148279107<br>BTC 0.0605265915550256<br>CEL 2.59895102756711<br>DOT 39.4618851264981<br>ETH 0.0505461601641964<br>MATIC 13.8719562115396 | | |
| 3.1.420222 | NEREA MARTIN REBOLLEDO | ADDRESS REDACTED | | | BTC 0.0909586341875766 | | |
| 3.1.420223 | NEREA MOYA FUENTES | ADDRESS REDACTED | | | BTC 0.00000048002048351<br>MCDAI 0.253504382427572 | | |
| 3.1.420224 | NEREA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000853234642104999<br>CEL 0.620493089603193<br>ETH 0.00163874221064629 | | |
| 3.1.420225 | NEREA SAGARRIBAY | ADDRESS REDACTED | | | ADA 277.296801846183<br>BNB 1.15369618643946<br>BTC 0.00193156047397515<br>CEL 8.65099464217138<br>ETH 1.71440342891141 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.420226 | NEREA ZUBIKOA CASADO | ADDRESS REDACTED | | | BTC 0.0063432418894925<br>CEL 7.3077707496863<br>ETH 0.036<br>MATIC 97 | | |
| 3.1.420227 | NEREIDA SANTIAGO | ADDRESS REDACTED | | | BTC 0.000088963127004448 | BTC 0.0858197550106574<br>XRP 1822.559157 | |
| 3.1.420228 | NEREIDA WENCE | ADDRESS REDACTED | | | BTC 0.111326615547626 | | |
| 3.1.420229 | NEREO BEAKOVIĆ | ADDRESS REDACTED | | | BTC 0.00000047564323707<br>USDC 0.566084995909275 | | |
| 3.1.420230 | NEREO BERGAMO | ADDRESS REDACTED | | | BTC 0.000001605830257078<br>USDT ERC20 0.262811977331215 | | |
| 3.1.420231 | NEREO FIERROS | ADDRESS REDACTED | | | BTC 0.00113120428378565<br>CEL 5.97374557424648<br>ETH 0.00984257883934729<br>SGB 0.142774705414482<br>XRP 0.924843068276412 | | |
| 3.1.420232 | NERESSA WILLIAMS | ADDRESS REDACTED | | | BTC 0.01215328826654265 | BTC 0.01220709 | |
| 3.1.420233 | NEREYDA MADRID PINEDO | ADDRESS REDACTED | | | BTC 0.000009275030866154<br>CEL 1.5099566622694 | | |
| 3.1.420234 | NEREYDA YONG | ADDRESS REDACTED | | | BTC 0.000000176072205088 | | |
| 3.1.420235 | NERI IHITZ SDRUBOLINI | ADDRESS REDACTED | | | BTC 0.00121793568069641<br>USDC 412.279877744948 | | |
| 3.1.420236 | NERIAH TAN YAN JIE (CHEN YAN JIE) | ADDRESS REDACTED | | | AAVE 0.00204254271039196<br>BTC 0.00127984333747484<br>ETH 0.00150004006258541 | | |
| 3.1.420237 | NERIBELLE JOSE | ADDRESS REDACTED | | | MCDAI 30.5404410522741 | | |
| 3.1.420238 | NERICE COLEEN ANDRADA | ADDRESS REDACTED | | | TUSD 53.5303266523423 | | |
| 3.1.420239 | NERICE SUN | ADDRESS REDACTED | | | BTC 0.00127079163164422 | | |
| 3.1.420240 | NERICE SUN | ADDRESS REDACTED | | | CEL 0.0553679967200969 | | |
| 3.1.420241 | NERIDA BONANNO | ADDRESS REDACTED | | | ADA 276.540347287696<br>BTC 0.0598188969568486<br>CEL 22.4616621236712<br>DOGE 6002.16080269598<br>ETC 3.81821663<br>ETH 1.26885277430444<br>LTC 2.18747076<br>LUNC 14.7386269097129 | | |
| 3.1.420242 | NERIDA JAMES | ADDRESS REDACTED | | | KNC 181.144035697275 | | |
| 3.1.420243 | NERIDON SALIANJI | ADDRESS REDACTED | | | CEL 0.260104770052903 | | |
| 3.1.420244 | NERIE MENDIOLA | ADDRESS REDACTED | | | BTC 0.00216663781543895<br>CEL 242.490324036235<br>ETH 0.891510779533101<br>USDC 1476 | | |
| 3.1.420245 | NERIJA SPAICYTE | ADDRESS REDACTED | | | BNB 0.00183963075710253<br>BTC 0.000000387306721175999<br>CEL 0.0591363050381201<br>USDC 0.281017625122967 | | |
| 3.1.420246 | NERIJUS DEGĖSYS | ADDRESS REDACTED | | | BNB 0.000200167136849574<br>BTC 0.0000182182548062019<br>ETH 0.0923030848314432<br>LTC 0.000132555423751928 | | |
| 3.1.420247 | NERIJUS GERVYS | ADDRESS REDACTED | | | BTC 0.000073207794492377<br>CEL 241.081930408664<br>ETH 0.000369093879884839<br>USDC 0.000000153846153846 | | |
| 3.1.420248 | NERIJUS MACIUS | ADDRESS REDACTED | | | BTC 0.00727970698212811<br>CEL 5.5980892748328<br>ETH 0.0886430642653237 | | |
| 3.1.420249 | NERIJUS MELKOVAS | ADDRESS REDACTED | | | BNB 0.00540314294222061<br>BTC 0.001636143201<br>CEL 39.997657193661<br>DOT 0.166940135055803<br>ETH 0.00665933264214502<br>LUNC 17.7902008956811<br>MATIC 4.41728143924549<br>SNX 0.180489862611829<br>USDC 0.005 | | |
| 3.1.420250 | NERIJUS PAJEDA | ADDRESS REDACTED | | | BUSD 0.071832239441402<br>MATIC 1.38674017778794<br>USDC 505988.319141793 | | |
| 3.1.420251 | NERIJUS SPAICYS | ADDRESS REDACTED | | | ADA 0.123958891120622<br>BNB 0.00000000657636708<br>BTC 0.000000006936871342<br>CEL 0.194813622838112<br>MATIC 0.079238080311632<br>SNX 21.4782776023312<br>ZRX 0.0154213459521923 | | |
| 3.1.420252 | NERIJUS STANIKŪNAS | ADDRESS REDACTED | | | BTC 0.000024328344668302 | | |
| 3.1.420253 | NERIJUS ŠUKUTIS | ADDRESS REDACTED | | | ETH 0.00580285726148476 | | |
| 3.1.420254 | NERIJUS TAMOSAUSKAS | ADDRESS REDACTED | | | BTC 0.00008259999579025 | | |
| 3.1.420255 | NERIJUS VENCKUS | ADDRESS REDACTED | | | BTC 0.000755672163480687<br>ETH 0.205400610154668 | | |
| 3.1.420256 | NERIMAN NAMOGLU | ADDRESS REDACTED | | | BTC 0.00000002630456767<br>CEL 0.668777596280486 | | |
| 3.1.420257 | NERINA ANIC | ADDRESS REDACTED | | | BNB 0.00143912302570453<br>BTC 0.00000264271790241<br>MCDAI 0.629975477378486<br>USDT ERC20 0.0875478173819808 | | |
| 3.1.420258 | NERINA CORTE | ADDRESS REDACTED | | | BTC 0.000005700072219935<br>USDC 0.210024980205015 | | |
| 3.1.420259 | NERINGA BUTKUTE | ADDRESS REDACTED | | | BTC 0.0010908676934383<br>LTC 0.000000003961521041 | | |
| 3.1.420260 | NERINGA BUTLERYTE | ADDRESS REDACTED | | | BTC 0.000410356350329566<br>CEL 1.12569719334146<br>ETH 0.00514525734810166 | | |
| 3.1.420261 | NERINGA JATKAUSKAITE | ADDRESS REDACTED | | | CEL 8.22237470770816<br>USDT ERC20 182 | | |
| 3.1.420262 | NERINGA RODRIGUES | ADDRESS REDACTED | | | BTC 0.0559321684892237 | | |
| 3.1.420263 | NERINGA USAITE | ADDRESS REDACTED | | | CEL 1.098862020114 | | |
| 3.1.420264 | NERINGA VAITKUTE | ADDRESS REDACTED | | | BTC 0.00120023550578411<br>LTC 0.000000008402634421 | | |
| 3.1.420265 | NERIO GUERRERO | ADDRESS REDACTED | | | ADA 182.31818506199<br>BTC 0.0748741461120269<br>BUSD 53.3875446905398<br>LTC 9.40478665963419<br>MANA 86.661497437906 | BTC 0.10181692<br>LTC 8.1481386 | |
| 3.1.420266 | NERIO RIVERA | ADDRESS REDACTED | | | XRP 366.749558956631 | | |
| 3.1.420267 | NERISE NG | ADDRESS REDACTED | | | BTC 0.000964304442310676<br>USDT ERC20 1386.65907672738 | | |
| 3.1.420268 | NERISSA ALANSALON | ADDRESS REDACTED | | | ETH 5.55069889868857<br>SNX 5.58936367102446 | | |
| 3.1.420269 | NERISSA ILAGUISON | ADDRESS REDACTED | | | BTC 0.000008139787908209<br>CEL 1.47078427775678 | | |
| 3.1.420270 | NERISSA MORGAN | ADDRESS REDACTED | | | ADA 0.0107786038350067<br>BTC 0.00000107309606714<br>ETH 0.000003237780731375<br>MATIC 0.0158484394945949 | | |
| 3.1.420271 | NERISSA MOSS | ADDRESS REDACTED | | | BTC 0.00000474882176017 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.420272 | NERISSA REDDY | ADDRESS REDACTED | | | BTC 0.00101287331152044<br>ETH 0.0870951939804688<br>MANA 69.8146286351643 | | |
| 3.1.420273 | NERISSA VAN ZONNEVELD | ADDRESS REDACTED | | | CEL 0.103397088023836 | | |
| 3.1.420274 | NERISSA YUMANG | ADDRESS REDACTED | | | BTC 0.000000096447355554<br>CEL 0.0218031046509396<br>USDT ERC20 0.0813860609221007 | | |
| 3.1.420275 | NERITAN BEHRI | ADDRESS REDACTED | | | ADA 1.33482304830446<br>BTC 0.0000016437998546529<br>DOT 0.0702402871924411<br>ETH 0.00001395347926547 | | |
| 3.1.420276 | NERITAN SIQECA | ADDRESS REDACTED | | | BTC 0.0562464450791305<br>DOT 12.419748544301<br>ETC 0.195388926765594<br>ETH 0.0320183706468566<br>USDT ERC20 0.00269930787292336 | BTC 0.004411033944351<br>ETH 0.0205844185007178 | |
| 3.1.420277 | NERIZA MIGUEL | ADDRESS REDACTED | | | BTC 0.0033<br>CEL 0.950310142338599 | | |
| 3.1.420278 | NERLINE CESIL | ADDRESS REDACTED | | | BCH 2.36222479<br>BTC 0.02374017226<br>CEL 27.2293171810825<br>EOS 12.4533<br>ETC 3.28290914<br>ETH 0.2<br>SGB 45.8900218864019<br>XLM 398.4646244 | | |
| 3.1.420279 | NERMIN DEREKARAC | ADDRESS REDACTED | | | BTC 0.000358667860198911 | | |
| 3.1.420280 | NERMIN ELSHERIF | ADDRESS REDACTED | | | BTC 0.00200143798356216<br>USDC 4.00224493648074 | | |
| 3.1.420281 | NERMIN ERTIRYAKI | ADDRESS REDACTED | | | CEL 0.00031352110512267 | | |
| 3.1.420282 | NERMIN FEJZULI | ADDRESS REDACTED | | | BTC 0.00118405618435136<br>USDC 1.48647897971888 | | |
| 3.1.420283 | NERMIN GEDIK | ADDRESS REDACTED | | | ETH 0.0014789005261928 | | |
| 3.1.420284 | NERMIN GVOŽĐAR | ADDRESS REDACTED | | | BTC 0.00000024684117649<br>ETH 0.000174638197555395 | | |
| 3.1.420285 | NERMIN HULIC | ADDRESS REDACTED | | | BTC 0.000000000049979668<br>CEL 2.92683200777911<br>LUNC 0.269560077417474<br>SNX 0.00130636365615855<br>SOL 0.00723380390800268<br>USDC 0.000000052789730059<br>UST 1.17615381022913<br>XLM 0.16134878418711<br>XRP 532.571830653163 | | |
| 3.1.420286 | NERMIN ISOVIC | ADDRESS REDACTED | | | BTC 0.0367478633851761<br>CEL 22.5696932991136 | | |
| 3.1.420287 | NERMIN OSMANAGIC | ADDRESS REDACTED | | | CEL 34.4331095403049 | | |
| 3.1.420288 | NERMIN SUJIC | ADDRESS REDACTED | | | BTC 0.000043008470251745<br>CEL 0.236899571930081<br>ETH 0.00133668699603751<br>KNC 3.34526385<br>LTC 0.00125162572394772<br>USDC 0.127550087824503 | | |
| 3.1.420289 | NERMIN TURK | ADDRESS REDACTED | | | BTC 0.0024638874703047<br>CEL 3.10134115494256<br>USDC 410.388038966771<br>XLM 0.00338057924276838 | | |
| 3.1.420290 | NERMINA HORIC | ADDRESS REDACTED | | | BTC 0.000001091707673253<br>ETH 0.000142492033927625 | | |
| 3.1.420291 | NERMINA PANDUR | ADDRESS REDACTED | | | BTC 0.00000294285179216 | | |
| 3.1.420292 | NERMINA SAVIC | ADDRESS REDACTED | | | ADA 344.308886384924<br>BTC 0.0113406737242304<br>ETH 1.91420122412668 | | |
| 3.1.420293 | NERMINA SAVIC | ADDRESS REDACTED | | | BTC 0.0128908336581635 | | |
| 3.1.420294 | NERO JACKSON | ADDRESS REDACTED | | | XRP 49.999 | | |
| 3.1.420295 | NERO TONG | ADDRESS REDACTED | | | BTC 0.0358075311945199<br>CEL 103.499821285345<br>ETH 1.08355070834532<br>THKD 27.8225667119562<br>USDC 0.648210305069597 | | |
| 3.1.420296 | NEROCI COSTA | ADDRESS REDACTED | | | ETH 0.000224803906415413<br>SNX 12.2104002713937<br>XRP 0.1037152861705 | | |
| 3.1.420297 | NEROLI NEWTON | ADDRESS REDACTED | | | BTC 0.0114693758906476<br>CEL 3.34928039824997 | | |
| 3.1.420298 | NERTILA HOXHAJ | ADDRESS REDACTED | | | CEL 0.0292043995061416 | | |
| 3.1.420299 | NERVO NARANJO | ADDRESS REDACTED | | | CEL 14.5006932503276<br>SNX 16.59022 | | |
| 3.1.420300 | NERY ADRIÁN GAY | ADDRESS REDACTED | | | CEL 1.13969610828001 | | |
| 3.1.420301 | NÉRY AIDOUD | ADDRESS REDACTED | | | BTC 0.000037827683130611<br>CEL 0.0342135279564286<br>ETH 0.000183847739272073<br>USDC 1.05886427720601 | | |
| 3.1.420302 | NERY GUERRA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000002573927037<br>DOT 0.0474447231615354<br>ETH 1.09185622475452<br>MATIC 0.787119778000153 | BTC 0.000003041866785151<br>DOT 0.000000000041057325 | |
| 3.1.420303 | NERY MURCIA | ADDRESS REDACTED | | | BTC 0.00342010618507902<br>USDC 0.163504299477046 | | |
| 3.1.420304 | NERY TAVERAS | ADDRESS REDACTED | | | BTC 0.0087677340087246<br>ETH 0.0329054693065185<br>LTC 0.00002643090242739<br>USDC 4.6973239696271 | | |
| 3.1.420305 | NERYOSWALDO ALDANA | ADDRESS REDACTED | | | BTC 0.000001358641760028<br>CEL 54.2143707471786<br>ETH 0.00276053918729746<br>SGB 172.740522563584<br>USDC 0.21901171874744<br>XRP 1129.96300006738 | | |
| 3.1.420306 | NERYS WALTERS | ADDRESS REDACTED | | | ADA 0.0629428572571452<br>BTC 0.000000903758067661<br>CEL 0.0312752099817351<br>ETH 0.00107345673494709<br>TGBP 0.375681711034647<br>USDC 3.99732553532072 | | |
| 3.1.420307 | NESA OBRETKOVIC | ADDRESS REDACTED | | | CEL 16.9752437135869 | | |
| 3.1.420308 | NESAN WARAN | ADDRESS REDACTED | | | ETH 0.000144300925008749 | | |
| 3.1.420309 | NESBIT SILLS | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 2.8053472314064 | | |
| 3.1.420310 | NESCHAE FERNANDO | ADDRESS REDACTED | | | ADA 653.339334669711<br>BTC 0.050629837221447<br>ETH 0.38653957848219<br>LUNC 1.20000665149036<br>USDC 1.84262874959435 | | |
| 3.1.420311 | NESE DUMAN | ADDRESS REDACTED | | | CEL 0.245655426562993<br>USDC 10 | | |
| 3.1.420312 | NESH MUNENE | ADDRESS REDACTED | | | BTC 0.010814121972613 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.420313 | NESHEEM PERUMKALAM | ADDRESS REDACTED | | | BCH 0.000099159862117937<br>CEL 0.00424943833754901<br>LTC 0.000165298144142199<br>XRP 0.0259074889202597<br>XTZ 0.0012620286023735 | | |
| 3.1.420314 | NESHKO NESHKOV | ADDRESS REDACTED | | | BTC 0.0179856844705507<br>DOT 12.0091882023933<br>ETH 1.05939548100286<br>USDC 1032.02152542085 | | |
| 3.1.420315 | NESHO SABAKOV | ADDRESS REDACTED | | | BTC 0.000140734432095366<br>ETH 4.88947018166473<br>MATIC 354.647410446333 | | |
| 3.1.420316 | NESIBE ARSLAN | ADDRESS REDACTED | | | BTC 0.00106272538802068<br>CEL 0.232181414755519 | | |
| 3.1.420317 | NESITA SMITH | ADDRESS REDACTED | | | BTC 0.000000828368031356<br>DOT 0.0654346666355833 | | |
| 3.1.420318 | NESLIHAN BARAN | ADDRESS REDACTED | | | BTC 0.00332877287016755<br>XLM 2713.7730622249 | | |
| 3.1.420319 | NESLIHAN BASARAN | ADDRESS REDACTED | | | BTC 0.00160435080600685<br>UST 405.350669648991 | | |
| 3.1.420320 | NESLIHAN OZTURK | ADDRESS REDACTED | | | ETH 0.000001026397020337 | | |
| 3.1.420321 | NESLIHAN YALMAN | ADDRESS REDACTED | | | BTC 0.00266535038749522<br>USDT ERC20 411.299868151288 | | |
| 3.1.420322 | NESLIHAN YENIÇERI | ADDRESS REDACTED | | | BTC 0.000000221670154511<br>XRP 0.344926399885517 | | |
| 3.1.420323 | NESLY JASME | ADDRESS REDACTED | | | EOS 5.14808120580193<br>USDC 56.7436104054767 | | |
| 3.1.420324 | NESLY PETIT BERT | ADDRESS REDACTED | | | BTC 0.000000009755632386<br>CEL 0.0021736750381648<br>LINK 0.0108157272942023 | | |
| 3.1.420325 | NESMA ABDIN | ADDRESS REDACTED | | | USDC 330.59216563842<br>XLM 0.317387539706949 | | |
| 3.1.420326 | NESMIL JOSEFINA DROBÑATA LOPEZ | ADDRESS REDACTED | | | ADA 0.200308507561809<br>BTC 0.0903743278322673<br>CEL 0.893219137961137<br>ETH 0.820976309527694 | | |
| 3.1.420327 | NESRIN KEFELI | ADDRESS REDACTED | | | BTC 0.000000001648720497<br>CEL 1.45345254723694 | | |
| 3.1.420328 | NESRINE AISSANI | ADDRESS REDACTED | | | BTC 0.00535640355846686<br>CEL 6.5712075009069<br>MCDAI 61.0907533026168 | | |
| 3.1.420329 | NESRINE AISSANI | ADDRESS REDACTED | | | BTC 0.00323586767852723<br>CEL 3.76505227357209 | | |
| 3.1.420330 | NESRINE AMRI | ADDRESS REDACTED | | | BTC 0.425548187537022<br>CEL 63.9252635772374<br>DOT 129.491266191366<br>ETH 5.32876421497233<br>LINK 127.38072872<br>SNX 12.58824963<br>USDC 1.0193798399761<br>XRP 98<br>ZEC 0.217763530045526 | | |
| 3.1.420331 | NESRINE NIMER | ADDRESS REDACTED | | | ETH 0.00971107166656339 | | |
| 3.1.420332 | NESSIM YOUCEF MEDJDOUB | ADDRESS REDACTED | | | BTC 0.0000104212757554549 | | |
| 3.1.420333 | NESTA MADUEKE | ADDRESS REDACTED | | | BTC 0.000000006953549395<br>CEL 0.0555093036119238 | | |
| 3.1.420334 | NESTERS KOVALKOVS | ADDRESS REDACTED | | | ADA 241.852678513425<br>BTC 0.0084672324987928<br>LTC 0.00140721661286195<br>USDC 220.737038364183 | | |
| 3.1.420335 | NESTOR AGUILAR CASTRO | ADDRESS REDACTED | | | ADA 428.715830676621<br>BTC 0.00256646141646791 | | |
| 3.1.420336 | NESTOR ALEGRE | ADDRESS REDACTED | | | ETH 0.000075600606416635<br>MCDAI 0.0645852265531483 | | |
| 3.1.420337 | NÉSTOR ALEGRE | ADDRESS REDACTED | | | BTC 0.000000272705793355<br>USDT ERC20 0.486867857561992 | | |
| 3.1.420338 | NESTOR ALFREDO LOPEZ MENJIVAR | ADDRESS REDACTED | | | BTC 0.00132455622645345 | | |
| 3.1.420339 | NESTOR ALVARADO | ADDRESS REDACTED | | | CEL 1.08898102354083 | | |
| 3.1.420340 | NESTOR ANDRES ROSALES | ADDRESS REDACTED | | | BTC 0.00167124448434539<br>USDT ERC20 402.862434769945 | | |
| 3.1.420341 | NESTOR AYUSO | ADDRESS REDACTED | | | ADA 0.000000786049769265<br>BTC 0.113995736336611<br>CEL 4156.57338506773<br>ETH 0.307970580182096<br>LUNC 4.40476672952148<br>PAXG 6.46287095649271<br>USDC 9093.54122836149<br>USDT ERC20 0.000000883933542236 | | |
| 3.1.420342 | NÉSTOR BELSÚN | ADDRESS REDACTED | | | BTC 0.000002786167517544<br>CEL 0.429513160878893<br>MCDAI 0.0579751213276124<br>USDC 0.903123845836147<br>USDT ERC20 0.307348162594577 | | |
| 3.1.420343 | NESTOR BERRIOS-TORRES | ADDRESS REDACTED | | | ADA 115.808064166729<br>BTC 0.193569388601453<br>DOT 7.80449970147627<br>EOS 10.3425668167652<br>ETC 5.57625077342474<br>ETH 2.07457938309168<br>GUSD 157.141559364896<br>KNC 141.606165787589<br>LINK 0.785040242308464<br>MATIC 30.7806482101623<br>SOL 12.3626073604504<br>UNI 17.1333408150086<br>USDC 155.353330298856<br>XRP 819.407353<br>XTZ 23.5800481205037 | BTC 0.00888867713823382<br>USDC 100 | |
| 3.1.420344 | NESTOR BONILLA SOMARRIBA | ADDRESS REDACTED | | | CEL 3.120927211418<br>ETH 0.00524902675940943 | | |
| 3.1.420345 | NESTOR CANO | ADDRESS REDACTED | | | CEL 0.186589898964182<br>ETH 0.0030120131118172 | | |
| 3.1.420346 | NESTOR CARBAJAL | ADDRESS REDACTED | | | BTC 0.170760301222288<br>DOT 0.143999033038666<br>ETH 0.834367377608897<br>USDC 0.0406118391860372 | | |
| 3.1.420347 | NESTOR CARDONA | ADDRESS REDACTED | | | BTC 0.000131684671324045<br>ETH 0.0000011073117597269 9 | | |
| 3.1.420348 | NESTOR CARDONA | ADDRESS REDACTED | | | ADA 1.15336574281084<br>BTC 0.000000961627043538999<br>DOT 0.0162054116214156<br>ETH 0.000010284454858426<br>LINK 0.032674364812867<br>MATIC 0.131967209621662 | | |
| 3.1.420349 | NESTOR CARLOS | ADDRESS REDACTED | | | BTC 0.000415756138001402<br>DOT 0.14684796440556<br>ETH 1.05529736043046<br>LTC 0.0406924121872671<br>MATIC 992.153340435158 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.420350 | NESTOR CASTILLERO | ADDRESS REDACTED | | | BTC 0.000001083100289049<br>MANA 0.0166449204436105<br>MATIC 0.984528487826745 | | |
| 3.1.420351 | NESTOR CHOTA | ADDRESS REDACTED | | | ADA 0.102711663277114<br>ETH 0.000041355303350731<br>MATIC 0.350373792309301 | | |
| 3.1.420352 | NESTOR CHUA JUN WEI | ADDRESS REDACTED | | | BTC 0.00128782209393048<br>USDC 403.622932035983 | | |
| 3.1.420353 | NESTOR COLMENARES | ADDRESS REDACTED | | | BTC 0.000002170531123165<br>CEL 1.08982278723304 | | |
| 3.1.420354 | NESTOR DAMOH KADJO | ADDRESS REDACTED | | | BTC 0.0067701739409339 | | |
| 3.1.420355 | NESTOR DANIEL DELGADOTIRADO | ADDRESS REDACTED | | | ADA 171.956907610979<br>AVAX 6.09673640128624<br>BTC 0.00355010866595018<br>DOT 5.13276226786105<br>MANA 50.0496328495033<br>MATIC 81.8337163468415 | | |
| 3.1.420356 | NESTOR DARIO VARGAS SALINAS | ADDRESS REDACTED | | | BTC 0.0144175872845484 | | |
| 3.1.420357 | NESTOR DEL REAL | ADDRESS REDACTED | | | ADA 474.357795676234<br>BTC 0.124826801675025<br>COMP 0.15118686035012<br>DOGE 2353.56271562362<br>EOS 1.14561757433594<br>ETC 1.12813221685061<br>ETH 0.00325415838940857<br>MATIC 111.978710591943<br>USDC 9.93847984365398<br>XLM 13.0948740846015<br>XRP 256.258376<br>ZEC 0.0259783854865714 | SNX 2.12819482<br>ZEC 0.00003034 | |
| 3.1.420358 | NESTOR DEL VALLE | ADDRESS REDACTED | | | ADA 25.3169375873715 | | |
| 3.1.420359 | NESTOR DIAZ | ADDRESS REDACTED | | | CEL 1.06510182932713 | | |
| 3.1.420360 | NESTOR DÍAZ DE LEÓN | ADDRESS REDACTED | | | ADA 33.2266649309845<br>BTC 0.00157484055344194 | | |
| 3.1.420361 | NÉSTOR ESPINOZA | ADDRESS REDACTED | | | BTC 0.000005098887753655<br>MCDAI 0.303786819964759<br>USDT ERC20 0.127485716907769 | | |
| 3.1.420362 | NESTOR FABIAN DAVILA MALDONADO | ADDRESS REDACTED | | | BTC 0.00174266619033401<br>ETH 1.00611744165334 | | |
| 3.1.420363 | NESTOR FABIAN MANSILLA | ADDRESS REDACTED | | | CEL 0.0171370315480046<br>MCDAI 0.0683411070321051<br>USDT ERC20 0.486064243221585 | | |
| 3.1.420364 | NESTOR FARIAS | ADDRESS REDACTED | | | BTC 0.000010346120624649<br>CEL 0.0026069233236781 | | |
| 3.1.420365 | NESTOR FARIAS VARGAS | ADDRESS REDACTED | | | MATIC 0.0159114102236605 | | |
| 3.1.420366 | NESTOR FIERRO | ADDRESS REDACTED | | | AAVE 0.00160752139132335<br>BTC 0.000084410335066059<br>CEL 234.608187374837<br>DOT 0.047244713322452<br>ETH 0.000524215428239049<br>LINK 0.0103171475846702<br>MATIC 0.881942958287266<br>PAXG 0.0979236732105157<br>SNX 0.0493910342477519<br>UNI 0.00606402473463316<br>USDC 12.0521806335343 | | |
| 3.1.420367 | NESTOR FLORES | ADDRESS REDACTED | | | BTC 0.00000260540725751099 | | |
| 3.1.420368 | NESTOR FRANCIA | ADDRESS REDACTED | | | ADA 546.530166833387<br>AVAX 10.0990711428883<br>BTC 0.141526981244964<br>CEL 311.793600728897<br>DOT 107.783056031498<br>EOS 109.4<br>ETH 2.44475815094018<br>LINK 46.7986999713947<br>LTC 2.29616593<br>LUNC 6.50487904878316<br>MATIC 1031.23273596554<br>UNI 25<br>USDC 545.923044479228 | | |
| 3.1.420369 | NESTOR GARCIA | ADDRESS REDACTED | | | BTC 0.320800545500349<br>CEL 10.3009861262729<br>ETH 8.68664974406772 | | |
| 3.1.420370 | NESTOR GARCIA TRABAZO | ADDRESS REDACTED | | | CEL 1.15653938702033<br>USDC 0.000000010867082084 | | |
| 3.1.420371 | NESTOR GUARIN RUBIO | ADDRESS REDACTED | | | BTC 0.0110809434147144 | | |
| 3.1.420372 | NESTOR HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000001184829071071<br>MATIC 254.360612570163 | | |
| 3.1.420373 | NÉSTOR HERNÁNDEZ HIGAREDA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.420374 | NESTOR JAIMES | ADDRESS REDACTED | | | BTC 0.0092182766003756<br>ETH 5.38917145390146<br>GUSD 108.438708109855<br>MATIC 5955.7721135654 | | |
| 3.1.420375 | NESTOR JR VILLANUEVA | ADDRESS REDACTED | | | CEL 0.000158055332463907<br>SGB 0.457653332868318<br>XRP 0.0014564821365772 | | |
| 3.1.420376 | NESTOR JULIO GENTILI | ADDRESS REDACTED | | | BTC 0.000000004484997487<br>CEL 0.526468471838317 | | |
| 3.1.420377 | NESTOR KREIMER | ADDRESS REDACTED | | | BTC 0.0352390066390418<br>CEL 450.18800890234<br>MCDAI 34.1833222156402<br>USDC 101.263709585659<br>ZRX 1485.85744837795 | | |
| 3.1.420378 | NESTOR KUTZEV | ADDRESS REDACTED | | | BTC 0.000153995415022068<br>CEL 0.0133277704535012<br>ETH 0.000000468647903117<br>USDC 0.568538683105221<br>XRP 0.115953493693126 | | |
| 3.1.420379 | NESTOR LADEDA | ADDRESS REDACTED | | | BNB 0.00266271892634296<br>BTC 0.000018587135990789<br>CEL 0.000450624191367237 | | |
| 3.1.420380 | NÉSTOR LIMERES TABOADA | ADDRESS REDACTED | | | MANA 357.879131493906 | | |
| 3.1.420381 | NÉSTOR MAILLARD | ADDRESS REDACTED | | | BTC 0.000006731523608433 | | |
| 3.1.420382 | NESTOR MATIAS APAZA | ADDRESS REDACTED | | | BTC 0.01313475<br>CEL 4.08816709359187 | | |
| 3.1.420383 | NESTOR MIKE VERIN | ADDRESS REDACTED | | | BTC 0.000164944914400888<br>CEL 0.326956274086906<br>XRP 75.8177805142276 | | |
| 3.1.420384 | NESTOR MONTERO ANTOLIN | ADDRESS REDACTED | | | BNB 0.00119581921888589<br>BTC 0.000359295191228258<br>BUSD 43.4912272862837<br>CEL 28.9489075959408<br>MCDAI 0.0424820974633998<br>USDC 27.3179112851962 | | |
| 3.1.420385 | NESTOR MYKYTYN | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.420386 | NÉSTOR NAVARRO | ADDRESS REDACTED | | | BTC 0.000000001858113809<br>CEL 0.0825686748232992 | | |
| 3.1.420387 | NESTOR NIETO | ADDRESS REDACTED | | | BTC 0.0125210001203518<br>MATIC 186.525699421956 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.420388 | NESTOR NIEVAS | ADDRESS REDACTED | | | BTC 0.000001475274705335<br>MCDAI 0.646139465726559 | | |
| 3.1.420389 | NESTOR NUNEZ | ADDRESS REDACTED | | | CEL 1.09250632137582 | | |
| 3.1.420390 | NESTOR NUÑEZ | ADDRESS REDACTED | | | BTC 0.000000002141789059<br>CEL 0.106417417723502 | | |
| 3.1.420391 | NÉSTOR OYANEDER | ADDRESS REDACTED | | | BTC 0.000000015519832<br>ETH 0.00102337734488144<br>USDC 0.0185198516860416<br>USDT ERC20 0.373776886849648 | | |
| 3.1.420392 | NESTOR PANALIGAN | ADDRESS REDACTED | | | BTC 0.00000181459252635<br>USDT ERC20 0.870653242444709 | | |
| 3.1.420393 | NESTOR PANALIGAN | ADDRESS REDACTED | | | USDT ERC20 0.561620601851851 | | |
| 3.1.420394 | NESTOR PESTELOS | ADDRESS REDACTED | | | BTC 0.00694829248656607<br>CEL 1.1135837010621 | | |
| 3.1.420395 | NESTOR PHILLIP MCCARTHY | ADDRESS REDACTED | | | BTC 0.000114972686894058<br>USDT ERC20 0.0888405776217792 | | |
| 3.1.420396 | NESTOR PIZZI | ADDRESS REDACTED | | | BTC 0.00000978289639334 | | |
| 3.1.420397 | NESTOR QUIÑONEZ | ADDRESS REDACTED | | | BAT 0.322568762605793<br>BTC 0.000253369494569681<br>DASH 10.3009176589886<br>EOS 0.221077480273517<br>ETH 5.36556584961015<br>KNC 0.366132031817509<br>LINK 422.13779431464<br>LTC 26.63601870355<br>OMG 0.0800879394115493<br>SGB 2839.10669985357<br>UMA 0.0222371496549382<br>UNI 472.613768335048<br>XLM 20997.464747321<br>XRP 7.02651936093637 | | |
| 3.1.420398 | NESTOR RESICO | ADDRESS REDACTED | | | BTC 0.000000010919566628<br>LUNC 0.00286303407139719 | | |
| 3.1.420399 | NESTOR REYES | ADDRESS REDACTED | | | BTC 0.0344473731180319<br>MATIC 129.035233746205 | | |
| 3.1.420400 | NESTOR RIVERA | ADDRESS REDACTED | | | CEL 1.06179963687869 | | |
| 3.1.420401 | NESTOR RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000946017305205<br>USDT ERC20 0.742113915428745 | | |
| 3.1.420402 | NESTOR RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.925397014722569<br>ETH 3.57999281258676 | | |
| 3.1.420403 | NESTOR RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000007274051567119 | | |
| 3.1.420404 | NÉSTOR RODRÍGUEZ LOZANO | ADDRESS REDACTED | | | BTC 0.000000004296077567<br>CEL 0.750293894498615 | | |
| 3.1.420405 | NESTOR RUBIANO | ADDRESS REDACTED | | | 1INCH 63.4856639173419<br>ADA 441.504809928319<br>BAT 194.044357042228<br>DOT 14.1059470388615<br>LTC 4.41742582411564<br>MANA 51.6300487551983<br>MATIC 874.602221518599<br>SUSHI 22.7954273524978<br>UNI 8.76271520981552<br>USDC 174.406202648142<br>XLM 0.283119339257036 | | |
| 3.1.420406 | NESTOR SAAVEDRA | ADDRESS REDACTED | | | CEL 1.06510739503651<br>MCDAI 0.00012995734358559<br>SGB 0.0333875783931093<br>XRP 0.223138072499435<br>ZRX 0.289868953502541 | | |
| 3.1.420407 | NESTOR SAAVEDRA | ADDRESS REDACTED | | | CEL 1.06536890061436 | | |
| 3.1.420408 | NESTOR SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000981004877529<br>CEL 0.105521817745667<br>ETH 0.000013929314646967 | | |
| 3.1.420409 | NESTOR SANCHEZ | ADDRESS REDACTED | | | ADA 56.681260807823<br>BTC 0.173137599262226<br>DOT 10.6964399077472<br>ETH 0.610131188209408<br>MATIC 108.096811990112<br>SNX 19.6802197007416<br>SOL 1.78829595920086<br>USDC 0.413083702490695 | BTC 0.00481735<br>USDC 127.459 | |
| 3.1.420410 | NESTOR SANCHEZ | ADDRESS REDACTED | | | BTC 0.0614568180537214<br>ETH 1.0233766597273<br>USDC 4.115166163841 | USDC 4 | |
| 3.1.420411 | NESTOR SANCHEZ JNR | ADDRESS REDACTED | | | BAT 22.8844793722572<br>BTC 0.114385762556883<br>CEL 524.353312283707<br>DOT 33.9732345900166 | | |
| 3.1.420412 | NESTOR SANTANA | ADDRESS REDACTED | | | BTC 0.00132038654857842<br>MATIC 3635.71165391285 | | |
| 3.1.420413 | NESTOR SANTOS LUNA | ADDRESS REDACTED | | | BTC 0.000000470227269238<br>USDC 0.337492465361526 | | |
| 3.1.420414 | NÉSTOR SEBASTIÁN GÓMEZ | ADDRESS REDACTED | | | BTC 0.000000479328088743<br>USDT ERC20 0.220939522590024 | | |
| 3.1.420415 | NESTOR SILVA ROJAS | ADDRESS REDACTED | | | ETH 0.00149008464370644 | | |
| 3.1.420416 | NESTOR TORRES RIVERA | ADDRESS REDACTED | | | BTC 0.000000689112852905<br>USDC 4.10660284054705 | | |
| 3.1.420417 | NESTOR TORTONESI | ADDRESS REDACTED | | | BTC 0.000005610735335111 | | |
| 3.1.420418 | NESTOR URIBE | ADDRESS REDACTED | | | ADA 1.05599853003437<br>BTC 0.000087004975476957<br>ETH 0.000963662138879318<br>MANA 26.2857907175064<br>SGB 0.165646567866324<br>XRP 0.392321230272999 | | |
| 3.1.420419 | NESTOR VALENCIA | ADDRESS REDACTED | | | BTC 0.294192326251567<br>USDT ERC20 13.1512472294819 | | |
| 3.1.420420 | NÉSTOR VÁZQUEZ | ADDRESS REDACTED | | | CEL 4.2647 | | |
| 3.1.420421 | NESTOR VAZQUEZ GALDAMEZ | ADDRESS REDACTED | | | USDC 51.6959486598012 | | |
| 3.1.420422 | NESTOR VERA RAMOS | ADDRESS REDACTED | | | ADA 287.27441051721<br>BAT 42.4357686456179<br>BTC 0.0751510028655856<br>CEL 494.262896787701<br>DOT 12.5169006200956<br>ETH 0.49823387170483<br>MATIC 14382.7060537643<br>OMG 11.1162429677188<br>SGB 10.8275876889499<br>USDT ERC20 260.147912086686<br>XRP 440.586163480022<br>ZRX 23.70591142297 | | |
| 3.1.420423 | NESTOR ZAMPOULIS | ADDRESS REDACTED | | | BTC 0.0122284202092879<br>CEL 0.33615326661046<br>ETH 0.165051069086388 | | |
| 3.1.420424 | NESTORIO COMIA | ADDRESS REDACTED | | | MCDAI 0.0498561515720598<br>USDT ERC20 0.213080527370889 | | |
| 3.1.420425 | NESTORIO COMIA | ADDRESS REDACTED | | | BTC 0.000000473368142114<br>USDT ERC20 0.630809886320939 | | |
| 3.1.420426 | NESYA FANDHI | ADDRESS REDACTED | | | BNB 1.01562512630007<br>BTC 1.04459817717381 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.420427 | NESYA JESSIKO LUNRANG | ADDRESS REDACTED | | | BTC 0.001367532004864<br>USDT ERC20 3532.06803855809 | | |
| 3.1.420428 | NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | | | AAVE 0.00149962632479356<br>AVAX 1.21395213630673<br>BCH 0.0437796927999854<br>BNB 0.152286565637453<br>BNT 0.00153422542144032<br>BTC 0.000169249093900129<br>BUSD 97.6448498582283<br>CEL 14957.6640836956<br>COMP 0.000022908809500206<br>DASH 0.000000004429569147<br>DOT 1.04729221924136<br>EOS 0.000045901591497882<br>ETH 0.0239701848307406<br>GUSD 36.5591114237968<br>LINK 3.40802848387361<br>LTC 0.000000003460500109<br>LUNC 1050.32506737972<br>MANA 2.20970431316751<br>MATIC 48.568350288209<br>SNX 1.62127031382098<br>UNI 0.000700608639273652<br>USDC 144621.789122689<br>USDT ERC20 12.3524886164323<br>ZEC 0.00614598473794734<br>ZRX 0.0185080000854281 | | |
| 3.1.420429 | NETDOX.ASIA LIMITED | ROOM 1001, 10/F, TOWER B, NEW MANDARIN PLAZA, 14 SCIENCE MUSEUM ROAD, HONG KONG, HONG KONG | | | BTC 0.000014454887127801<br>LTC 0.00107064879232261<br>XRP 0.287630051955936 | | |
| 3.1.420430 | NETHKALANA HERATH | ADDRESS REDACTED | | | BTC 0.000000004151651665<br>CEL 0.000074063358493086 | | |
| 3.1.420431 | NETHMINA HEWA EDIRISINGHAGE HIRUN SHENAL | ADDRESS REDACTED | | | CEL 0.0442351488132469<br>ETH 0.00147591504003266 | | |
| 3.1.420432 | NETHUVI NIMSARA RANASINGHE KODITHUWAKKU | ADDRESS REDACTED | | | BTC 0.00261873459414107<br>CEL 0.569411713097244 | | |
| 3.1.420433 | NETI CHAREEWAYRUWAIROJ | ADDRESS REDACTED | | | BTC 0.000002972588036725<br>DOT 0.00369732672826996<br>MATIC 0.0960779565189393 | | |
| 3.1.420434 | NETICE SAĞLAM | ADDRESS REDACTED | | | BTC 0.000087977210221982<br>CEL 0.462295228867419<br>USDT ERC20 0.000000977288086489 | | |
| 3.1.420435 | NETINCODE NETO | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.420436 | NETIWUT RANGKASIWIT | ADDRESS REDACTED | | | BTC 0.000000007332711005<br>CEL 1.36914962097863<br>ETH 0.00125797830352233 | | |
| 3.1.420437 | NETO URIAS | ADDRESS REDACTED | | | ADA 2035.91916763657<br>AVAX 10.2429299229671<br>BTC 0.570005744112685<br>DOT 11.6433876345146<br>ETH 3.29787353128032<br>LTC 11.7569804361096<br>USDC 0.285992940570993<br>XLM 1651.16024797469<br>XRP 1702.7868989965 | | |
| 3.1.420438 | NETOCHUKWU OKAFOR | ADDRESS REDACTED | | | BTC 0.0179793982914813<br>USDC 75.1969667355226 | | |
| 3.1.420439 | NETRA KADARIYA | ADDRESS REDACTED | | | BTC 0.000000164193049225<br>CEL 0.735667616654106<br>SGB 149.101169255935<br>XRP 0.000000213001392417 | | |
| 3.1.420440 | NETRABHANU TANDI | ADDRESS REDACTED | | | DASH 0.00000855441221851 | | |
| 3.1.420441 | NETTRA PAN | ADDRESS REDACTED | | | BTC 0.00110703570440772<br>USDT ERC20 11.6130998686601 | | |
| 3.1.420442 | NETZACH ISH-SHALOM | ADDRESS REDACTED | | | BTC 0.00349712572824767<br>CEL 445.564836080054<br>DOT 23.3711454795365<br>ETH 0.0060741469713782<br>SGB 9.67744503399649<br>XRP 63.2868063315059 | | |
| 3.1.420443 | NETZACH STRAKER | ADDRESS REDACTED | | | ADA 72.8557020546646<br>BTC 0.0383589768111983<br>CEL 36.7114766504771<br>DOT 6.70819347361363<br>EOS 29.6562820640851<br>ETH 0.288422495100395<br>UNI 3.31671174956346<br>XLM 312.68372983816<br>XRP 2468.68292040254<br>ZRX 39.5170574833834 | | |
| 3.1.420444 | NETZER AREV | ADDRESS REDACTED | | | ADA 3536.45265600181<br>BTC 1.47934455365543<br>DOT 31.460625111866<br>ETH 13.1283504894801<br>MATIC 880.695981557041<br>MCDAI 12.3242794883926<br>USDC 440.275244923343<br>USDT ERC20 214.086798641079 | ETH 0.07522 | |
| 3.1.420445 | NEUDIANE PEREIRA DOS SANTOS | ADDRESS REDACTED | | | CEL 0.0437517599675025<br>ETH 0.00146892493312391 | | |
| 3.1.420446 | NEUDY ELIGIO CEPEDA PAULINO | ADDRESS REDACTED | | | BTC 0.00000113234084349799 | | |
| 3.1.420447 | NEUMAN ESTERSOHN | ADDRESS REDACTED | | | ADA 6.55784103704478<br>BTC 0.000000741746038369999<br>CEL 1.14508691958211<br>LTC 0.0171865271557572<br>SGB 0.202087273855331<br>USDC 1.44408883817734<br>XRP 1.32193152395298 | | |
| 3.1.420448 | NEUNG TAN CHEN | ADDRESS REDACTED | | | ADA 0.000000919234553816<br>BNB 1.2993493681043<br>BTC 0.000000008216130924<br>CEL 19.9939227254015<br>ETH 0.247290468693593 | | |
| 3.1.420449 | NEUNGRUTHAI ARPORNTIP | ADDRESS REDACTED | | | BTC 0.00155122269529704<br>CEL 31.0503779478276<br>USDT ERC20 3387.3530172028 | | |
| 3.1.420450 | NEUSA TEBALDI | ADDRESS REDACTED | | | BTC 0.164785329913488<br>CEL 0.367894533699096 | | |
| 3.1.420451 | NEUVELLE BARTLETT | ADDRESS REDACTED | | | CEL 10.8674456864165<br>MATIC 231 | | |
| 3.1.420452 | NEV N MATT SUPER FUND | CHALMERS ST, REDFERN, 2016 AUSTRALIA | | | BTC 3.39494975462294 | | |
| 3.1.420453 | NEVA HAMBLIN | ADDRESS REDACTED | | | BTC 0.278257441894395 | | |
| 3.1.420454 | NEVADA ARTHUR WIREMU HALBERT | ADDRESS REDACTED | | | ADA 220.419811152947<br>BTC 0.000247362552116484<br>DOT 3.7802696559848 | | |
| 3.1.420455 | NEVAEH LEIGH WHITEHORN | ADDRESS REDACTED | | | ETH 0.00169687988881309 | | |
| 3.1.420456 | NEVAEH STANNARD | ADDRESS REDACTED | | | BTC 0.00107737273923262<br>USDC 3077.50950396107 | | |
| 3.1.420457 | NEVAL KESLI | ADDRESS REDACTED | | | ETH 0.000000263534936581 | | |
| 3.1.420458 | NEVAN ROYCE MADRIAGA | ADDRESS REDACTED | | | BTC 0.0331901680828684 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.420459 | NEVEN ANDJELIC | ADDRESS REDACTED | | | BTC 0.000034249981106345<br>DOT 0.0758851274634038<br>ETH 3.29322878712184 | | |
| 3.1.420460 | NEVEN BAJLO | ADDRESS REDACTED | | | BCH 0.000426578389464725<br>BTC 0.0000000124462150599999<br>ETH 0.000005712047383606<br>LINK 0.0592421382072143 | BCH 1.66317744647336<br>BTC 0.000009507399303711<br>LINK 164.514747887038 | |
| 3.1.420461 | NEVEN BUBIC | ADDRESS REDACTED | | | BTC 0.000002902715002757<br>CEL 0.176114285131437 | | |
| 3.1.420462 | NEVEN CRNEKOVIĆ | ADDRESS REDACTED | | | CEL 0.00935460577394236 | | |
| 3.1.420463 | NEVEN DURUTOVIC | ADDRESS REDACTED | | | AAVE 0.000586690080764693<br>ADA 0.0858173726601397<br>BAT 0.0455584498568806<br>BTC 0.000036986558747327<br>COMP 0.000243466601863381<br>DOT 0.0138664192891118<br>LINK 0.000730961958911032<br>LTC 0.000461938106074543<br>MANA 0.0206370699435792<br>MATIC 0.0984320099375498<br>USDC 0.0456950913821435<br>XLM 3.71429597503329 | ADA 0.000000623441860722<br>DOT 0.00000000003208606 | |
| 3.1.420464 | NEVEN KELE | ADDRESS REDACTED | | | BTC 0.000000643923632743<br>CEL 6.40954734707191<br>ETH 0.000001042154215932<br>MATIC 0.181<br>SNX 0.002<br>USDT ERC20 1.57 | | |
| 3.1.420465 | NEVEN KOTUR | ADDRESS REDACTED | | | BTC 0.000000015166145643<br>CEL 0.000359452246924714<br>USDC 0.000667526213453497 | | |
| 3.1.420466 | NEVEN LONCAR | ADDRESS REDACTED | | | AVAX 7.62547623666701<br>BTC 0.00171704771692827<br>MATIC 424.553158728834 | | |
| 3.1.420467 | NEVEN MAMULA | ADDRESS REDACTED | | | BTC 0.000115532061896127 | | |
| 3.1.420468 | NEVEN MARTINOVIĆ | ADDRESS REDACTED | | | ADA 9<br>CEL 0.0793535256371536 | | |
| 3.1.420469 | NEVEN PROLE | ADDRESS REDACTED | | | BTC 0.00204157555029232<br>CEL 2.22647689110279 | | |
| 3.1.420470 | NEVEN RAJAK | ADDRESS REDACTED | | | BTC 0.000757169085332605<br>CEL 184.871143465202<br>ETH 0.0224788485438868 | | |
| 3.1.420471 | NEVEN ŠALGAJ | ADDRESS REDACTED | | | BTC 0.002275706852671<br>CEL 163.602368232879 | | |
| 3.1.420472 | NEVEN SAPONJA | ADDRESS REDACTED | | | ADA 8.48055552388461<br>BTC 0.000000288897023561<br>CEL 21.919841413155<br>XLM 63.9971459<br>XRP 71.743194728463 | | |
| 3.1.420473 | NEVEN STOJANOVIC | ADDRESS REDACTED | | | BTC 0.000001885014805199<br>ETH 0.0000082593222574049<br>LTC 0.00080638335705965<br>USDC 0.434683458492923 | BTC 0.000000001357396211<br>ETH 0.00572278985598316 | |
| 3.1.420474 | NEVEN TUBIC | ADDRESS REDACTED | | | BTC 0.000884221998206576<br>CEL 10.6318511716073<br>ETH 0.095<br>MATIC 246.592400186458 | | |
| 3.1.420475 | NEVEN VASIC | ADDRESS REDACTED | | | BTC 0.000000003472092546<br>CEL 1.16330969480225 | | |
| 3.1.420476 | NEVEN VLAKIĆ | ADDRESS REDACTED | | | AAVE 1.14442117554211<br>ADA 10.696456406454<br>BNB 0.00063989302403653<br>BSV 1.11276138621984<br>BTC 0.0886214544172481<br>CEL 110.278501851838<br>ETC 7.3025070627197<br>ETH 0.858673671770866<br>LUNC 0.0109433602384941<br>SNX 1.9188718697048<br>USDC 9.69602145081271<br>XTZ 0.633740531662809 | | |
| 3.1.420477 | NEVENA DJURICIC | ADDRESS REDACTED | | | BTC 0.000001689158273194<br>ETH 0.000130493647290974 | | |
| 3.1.420478 | NEVENA ILIEVA KELCHEVA | ADDRESS REDACTED | | | BTC 0.0425193117226325 | | |
| 3.1.420479 | NEVENA JEVTIĆ | ADDRESS REDACTED | | | CEL 0.00608960548786012<br>EOS 0.316316071646003 | | |
| 3.1.420480 | NEVENA KOSTADINOVIC | ADDRESS REDACTED | | | BTC 0.000000007638474879<br>CEL 0.593900450041249 | | |
| 3.1.420481 | NEVENA KRSTIN | ADDRESS REDACTED | | | BTC 0.0007785776311033<br>USDT ERC20 0.415781896464039 | | |
| 3.1.420482 | NEVENA LOKIC | ADDRESS REDACTED | | | BTC 0.000005797864182444<br>CEL 0.127731867474915<br>LTC 0.105235099210547<br>XRP 104.084806242256 | | |
| 3.1.420483 | NEVENA MAJSTOROVIC | ADDRESS REDACTED | | | BTC 0.000013551570941678<br>USDC 4.47754411345252<br>USDT ERC20 0.461044813823216 | | |
| 3.1.420484 | NEVENA MAKSIMOVA | ADDRESS REDACTED | | | BTC 0.000001094764415588<br>TUSD 0.452340951041625 | | |
| 3.1.420485 | NEVENA MILIVOJEVIC | ADDRESS REDACTED | | | BCH 0.000041443155416203<br>BTC 0.0000003356477790509999<br>CEL 0.147350927104409<br>ETH 0.000010951412291246 | | |
| 3.1.420486 | NEVENA MINCIC | ADDRESS REDACTED | | | BTC 0.000000061786597002<br>CEL 1.11785277448473 | | |
| 3.1.420487 | NEVENA NINIC | ADDRESS REDACTED | | | CEL 0.0125577871825681<br>LTC 0.00791168 | | |
| 3.1.420488 | NEVENA POZNANOVIC | ADDRESS REDACTED | | | BTC 0.000001133636877487<br>DOT 0.0284207996222893 | | |
| 3.1.420489 | NEVENA SAVKOV | ADDRESS REDACTED | | | BTC 0.00104197057475096<br>CEL 2.9008462321043<br>XRP 404.926050559815 | | |
| 3.1.420490 | NEVENA STANKOVIC | ADDRESS REDACTED | | | CEL 0.553487118717533<br>ETH 0.00137389<br>XRP 100 | | |
| 3.1.420491 | NEVENA TSUTSUMANOVA | ADDRESS REDACTED | | | BTC 0.00521049305094864<br>CEL 7.77221376816592<br>ETH 0.112500285122117<br>USDC 141.212381720079<br>XLM 81.0208148462916 | | |
| 3.1.420492 | NEVENKA CEROVAC | ADDRESS REDACTED | | | BTC 0.000003102100473213<br>LTC 0.00129355349706956 | | |
| 3.1.420493 | NEVENKA SEKAVČNIK | ADDRESS REDACTED | | | BTC 0.000000768817740443<br>XRP 0.191111600237915 | | |
| 3.1.420494 | NEVER SETTLES | ADDRESS REDACTED | | | BTC 0.000018651709340675<br>CEL 1.12100807671831<br>ETH 1.14437029480463<br>LTC 0.00287321560316723<br>SGB 431.934048669125<br>XRP 2825.44874949974 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.420495 | NEVERRON DAVIS | ADDRESS REDACTED | | | ETH 0.000011038290256876 | | |
| 3.1.420496 | NEVERRON DAVIS | ADDRESS REDACTED | | | BTC 0.000000984520335955<br>DASH 0.000030216449076694<br>LINK 0.00119396740864382<br>MATIC 0.738280378925013<br>SGB 3.79430578278035<br>USDC 0.00431551727302716<br>XLM 0.0569235728961987<br>XRP 0.00980694668191936<br>ZRX 0.00699840482843775 | | |
| 3.1.420497 | NEVIKA KING | ADDRESS REDACTED | | | BTC 0.0080503608887054<br>MCDAI 42.3459759425673 | | |
| 3.1.420498 | NEVIL COLEMAN | ADDRESS REDACTED | | | CEL 644.822591887392<br>XRP 0.000000437629279316 | | |
| 3.1.420499 | NEVILLE BOYLAN | ADDRESS REDACTED | | | BTC 0.0193686290597582<br>ETH 0.00471754225140454<br>XRP 3.19819018042424 | | |
| 3.1.420500 | NEVILLE CARNALL | ADDRESS REDACTED | | | CEL 32.4904974109516 | | |
| 3.1.420501 | NEVILLE CARPENTER | ADDRESS REDACTED | | | BTC 0.000000009046072239<br>CEL 0.500184330851634 | | |
| 3.1.420502 | NEVILLE DARLASTON | ADDRESS REDACTED | | | ADA 10124.8073750648<br>AVAX 72.428432178423<br>BTC 0.00137021434385416<br>DOT 201.079670895923<br>EOS 1328.28786748636<br>ETH 3.2619595767277<br>MATIC 1885.18842231754 | AVAX 1.1489023229926 | |
| 3.1.420503 | NEVILLE DASTUR | ADDRESS REDACTED | | | ADA 505.664914486706<br>BTC 0.0990921351278339<br>CEL 10.5296949874188<br>DOT 15.7293818425985<br>ETC 0.0723655394321066<br>ETH 39.4274130367546<br>SGB 772.719200227887<br>UNI 66.6232026511611<br>USDT ERC20 2.05950071635842<br>XRP 5215.16439584718 | | |
| 3.1.420504 | NEVILLE EDWARDS | ADDRESS REDACTED | | | XLM 225.686669333867 | | |
| 3.1.420505 | NEVILLE FIRATTAN | ADDRESS REDACTED | | | CEL 0.425039409556666<br>ETH 0.000459185526440826<br>MCDAI 0.0690668738345031 | | |
| 3.1.420506 | NEVILLE HIATT | ADDRESS REDACTED | | | AAVE 2.32<br>ADA 173.884758346258<br>BCH 8.9999<br>BNB 5.86206896551724<br>BNT 153.6<br>BSV 6.99990547<br>BTC 0.517373183050737<br>CEL 42747.5126528101<br>COMP 5<br>DASH 4.71404865687101<br>DOT 46.9<br>ETH 1.22274396740088<br>LINK 309.537777622592<br>LTC 49.29943634<br>MATIC 34032.3882837849<br>OMG 100.498950652554<br>PAXG 0.4843628550506<br>SGB 308.754447780129<br>SNX 44.80547554<br>TAUD 50090<br>UNI 250<br>USDC 5545.3<br>USDT ERC20 748.263281<br>UST 5021.57168095285<br>ZEC 12.17942054<br>ZRX 3990.67 | | |
| 3.1.420507 | NEVILLE HICKS | ADDRESS REDACTED | | | ADA 51289.0141456438<br>BTC 0.000469189327208624<br>DOT 579.861519567096<br>ETH 7.69986469817321<br>TUSD 972.537284636164<br>XTZ 172.524705629772 | | |
| 3.1.420508 | NEVILLE LE ROUX | ADDRESS REDACTED | | | BTC 0.06189979<br>CEL 189.17654561311<br>ETH 2.71820138862117 | | |
| 3.1.420509 | NEVILLE LEE | ADDRESS REDACTED | | | BTC 0.0289200445488056<br>DOT 131.283096368106<br>ETH 0.000250274817853322<br>LINK 17.1357149884593<br>MATIC 49.9996563543545<br>SOL 20.9838743308861 | | |
| 3.1.420510 | NEVILLE LEWIS | ADDRESS REDACTED | | | BTC 0.000618588946350728<br>CEL 12.8911175679116<br>USDC 262.5 | | |
| 3.1.420511 | NEVILLE LLOYD HIBBERT | ADDRESS REDACTED | | | ETH 0.00149825594231381 | BAT 276.539376013841 | |
| 3.1.420512 | NEVILLE MITCHELL | ADDRESS REDACTED | | | AAVE 13.886<br>BCH 12.5891653948738<br>BTC 2.34096850601163<br>CEL 2800.57878525158<br>DASH 6.08229769482119<br>ETC 10.0868347975108<br>ETH 10.1599489294372<br>SNX 159.16<br>ZEC 9.9949616<br>ZRX 5056.49072741092 | | |
| 3.1.420513 | NEVILLE MORGAN | ADDRESS REDACTED | | | ADA 219.113014<br>CEL 10.6167526420017<br>DOT 5.54300467<br>MATIC 124.45723407<br>XRP 225.419876 | | |
| 3.1.420514 | NEVILLE MUDERERE | ADDRESS REDACTED | | | BTC 0.000000087578445318<br>CEL 0.827107755151674 | | |
| 3.1.420515 | NEVILLE MURRAIN | ADDRESS REDACTED | | | CEL 47.7250937817073<br>ETH 0.0488481284642075 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.420516 | NEVILLE MYERS | ADDRESS REDACTED | | | AAVE 28.0749811107615<br>ADA 30.2372165908704<br>AVAX 259.049458328669<br>BTC 0.000214609203365287<br>CEL 211.431133260185<br>DASH 10.64807124<br>DOT 0.00445903251928738<br>ETH 0.0232005181490725<br>LINK 0.862973029845723<br>LUNC 193.176185834681<br>MATIC 0.677093043341093<br>MCDAI 42.3396148250078<br>SGB 33742.2688149033<br>SNX 509.061290027594<br>SOL 405.728241967873<br>UMA 0.00014452<br>XRP 77761.224105056 | | |
| 3.1.420517 | NEVILLE OXENHAM | ADDRESS REDACTED | | | BTC 0.000232354477363815<br>UNI 0.247761898819125<br>USDC 0.867161712148999 | | |
| 3.1.420518 | NEVILLE PATTERSON | ADDRESS REDACTED | | | BTC 0.000000958833752601<br>DOT 0.00627941307094334<br>MATIC 0.0400772778893484 | | |
| 3.1.420519 | NEVILLE POLLARD | ADDRESS REDACTED | | | CEL 65.0784711309027<br>ETH 0.473662085602408 | | |
| 3.1.420520 | NEVILLE RANGI-TANE PETTERSSON | ADDRESS REDACTED | | | BTC 0.000245115770134967 | | |
| 3.1.420521 | NEVILLE SAMSON | ADDRESS REDACTED | | | BTC 0.0003038716777928<br>USDT ERC20 0.284495884683623 | | |
| 3.1.420522 | NEVILLE THOMAS | ADDRESS REDACTED | | | BTC 0.000687191019165116<br>USDC 12108.6210904083 | | |
| 3.1.420523 | NEVILLE VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.000144619374467294<br>CEL 0.738200984188844<br>ETH 0.00115008003894226<br>MCDAI 30<br>USDC 9.29956140857413 | | |
| 3.1.420524 | NEVILLE VON KISTOWSKI | ADDRESS REDACTED | | | BCH 0.122503610547217<br>BTC 0.0412010889635532<br>CEL 500.04858045231<br>DASH 0.437141042836427<br>ETH 0.283064955700036<br>LTC 7.08474118640393<br>OMG 22.4554818644655<br>SGB 34.5797580079528<br>USDC 98.4560313537018<br>USDT ERC20 5.1<br>XLM 2155.85674485189<br>XRP 228.85346133655<br>ZRX 408.821233863492 | | |
| 3.1.420525 | NEVILLE WITTER | ADDRESS REDACTED | | | BTC 0.020926354612149<br>CEL 20.8406212627317 | | |
| 3.1.420526 | NEVIN ABRAHAM | ADDRESS REDACTED | | | BTC 0.000000541361899413<br>ETH 0.000134167023565661<br>USDC 0.113004699269196<br>USDT ERC20 0.499733634769345 | | |
| 3.1.420527 | NEVIN ABRAHAM | ADDRESS REDACTED | | | BTC 0.000005551377736367<br>USDT ERC20 0.73170310622476 | | |
| 3.1.420528 | NEVIN ADIGÜZEL | ADDRESS REDACTED | | | BTC 0.000001639205000129<br>CEL 0.345555170253872<br>USDT ERC20 0.222890050231707 | | |
| 3.1.420529 | NEVIN BAKER | ADDRESS REDACTED | | | BTC 0.000076124094477531<br>ETH 2.1795700922042<br>LINK 0.139562858540838<br>UNI 0.0062482446731797 | | |
| 3.1.420530 | NEVIN HACK JR | ADDRESS REDACTED | | | ADA 8454.07462658142<br>BTC 0.0232772761970713<br>ETH 0.0431060957353846<br>MATIC 1489.70772503832<br>SOL 25.4689609312706<br>USDC 30.5905411113465 | | |
| 3.1.420531 | NEVIN JOSE | ADDRESS REDACTED | | | BTC 0.0165545779334198<br>ETH 0.700914143856416<br>USDC 28.3543909649139 | | |
| 3.1.420532 | NEVIN MCCLINTOCK | ADDRESS REDACTED | | | ETH 15.4942895634002 | | |
| 3.1.420533 | NEVIN OZDOGAN | ADDRESS REDACTED | | | MATIC 4.80808693009547 | | |
| 3.1.420534 | NEVIN SHEPPARD | ADDRESS REDACTED | | | BTC 0.000000065389041532 | | |
| 3.1.420535 | NEVIN SHETTY | ADDRESS REDACTED | | | BTC 0.00109342028100157<br>PAX 0.65599107463545 | | |
| 3.1.420536 | NEVIN SKALKO | ADDRESS REDACTED | | | ADA 0.258075047098409<br>BTC 0.00000139996493901<br>USDT ERC20 0.342645778542155 | ADA 401.174302336227<br>BTC 0.000000130138138108<br>USDT ERC20 262.387098896627 | |
| 3.1.420537 | NEVIN SPOLJARIC | ADDRESS REDACTED | | | TAUD 4.17240376581581 | | |
| 3.1.420538 | NEVIN VOHL | ADDRESS REDACTED | | | BTC 0.000526853416001554<br>CEL 0.520975993746735<br>ETH 0.112321741582428 | | |
| 3.1.420539 | NEVIN ZAIS | ADDRESS REDACTED | | | BTC 0.00000099643456879<br>ETH 0.0000421912656302259<br>USDC 0.958842587291285 | | |
| 3.1.420540 | NEVINE EL HUSSEINY | ADDRESS REDACTED | | | CEL 4.06134949160681<br>ETH 0.0634199638783855 | | |
| 3.1.420541 | NEVIO BELLOLI | ADDRESS REDACTED | | | BTC 0.00697049851000121<br>UST 18.7760313058917 | | |
| 3.1.420542 | NEVIO RICARDO PARRA VILLA | ADDRESS REDACTED | | | BTC 0.00307003679894345<br>CEL 12.8918671994386<br>USDC 420 | | |
| 3.1.420543 | NEVIS LAZAJ | ADDRESS REDACTED | | | BTC 0.0044289140695535<br>CEL 2.86130538848238 | | |
| 3.1.420544 | NEVONA NAM | ADDRESS REDACTED | | | ETH 0.00001986406473888 | | |
| 3.1.420545 | NEVRIL REBELLO | ADDRESS REDACTED | | | ADA 276.324547757523<br>BNB 0.00103993248841207<br>BTC 0.000025694085466719<br>CEL 31.2544248167337<br>LINK 22.02933818<br>LTC 3.57921025025041<br>USDT ERC20 14.3457049281156<br>XLM 0.000000028856652051 | | |
| 3.1.420546 | NEVRIYE SOYLU | ADDRESS REDACTED | | | BTC 0.000000734787971448<br>USDT ERC20 0.495459797314007 | | |
| 3.1.420547 | NEVRONE BENNETT | ADDRESS REDACTED | | | LTC 0.0311991068841487 | | |
| 3.1.420548 | NEVRUZ ONDER | ADDRESS REDACTED | | | BTC 0.00238702736547274<br>USDT ERC20 408.815467482468 | | |
| 3.1.420549 | NEVYANA LISICHKOVA | ADDRESS REDACTED | | | ADA 0.177463160675296<br>BTC 0.000001919477112549<br>USDC 0.332941783702882 | | |
| 3.1.420550 | NEVZAT CAN COGUN | ADDRESS REDACTED | | | CEL 0.00285321399585135 | | |
| 3.1.420551 | NEVZAT DAGCI | ADDRESS REDACTED | | | ETH 0.00149055045204656 | | |
| 3.1.420552 | NEVZAT GUC | ADDRESS REDACTED | | | ETH 0.000000452070490402 | | |
| 3.1.420553 | NEVZAT GUC | ADDRESS REDACTED | | | ETH 0.00147779902524376 | | |
| 3.1.420554 | NEVZET GOC | ADDRESS REDACTED | | | ETH 0.00147600243091331 | | |
| 3.1.420555 | NEVZET KOVAC | ADDRESS REDACTED | | | CEL 0.544333580647503<br>USDC 4.07469180300331 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.420556 | NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES EMPLOYEE PSP 401K | N ZARAGOZA RD, EL PASO, TEXAS 79936 | | | BTC 0.000001263473819147<br>ETH 0.000012241902461514 | BTC 0.000000249437746666<br>ETH 0.000000584547815742 | |
| 3.1.420557 | NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | N ZARAGOZA RD STE C1, EL PASO, TEXAS 79936 | | | BTC 0.000013683427502455<br>ETH 0.0000162058551028499 | BTC 0.000007849208877834<br>ETH 0.000000469742117799 | |
| 3.1.420558 | NEW BIT VENTURES LTD | ADDRESS REDACTED | | | BTC 0.000000003868194444 | | |
| 3.1.420559 | NEW COINER | ADDRESS REDACTED | | | BTC 0.00148889285926984<br>DOT 0.000000000083041961 | | |
| 3.1.420560 | NEW COLOSSUS, LLC | 10824 SE OAK ST # 345, MILWAUKIE, OREGON 97222 | | | BTC 0.203439359144551<br>USDC 1864.35326948962 | BTC 0.000000005825884043 | |
| 3.1.420561 | NEW DIGITAL ECONOMY SA | ADDRESS REDACTED | | | BTC 1.11731593093827<br>CEL 1293.45863250855<br>ETH 0.000000931101381444<br>LUNC 52.131930434961<br>USDC 22455.2348206083 | | |
| 3.1.420562 | NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | | | ADA 32.4432797795886<br>BTC 5.26146015681757<br>CEL 1707.34036690606<br>DOT 2.62704896653058<br>ETH 0.000103749756394666<br>MATIC 29.672062665163<br>USDC 203426.037735689 | ADA 0.000757616718939436<br>BTC 0.076591<br>DOT 0.000090337607482791<br>ETH 27.0314794148767<br>MATIC 0.000922854782523925<br>SOL 0.000005735042239792 | |
| 3.1.420563 | NEW HORIZONS TRUST | NORFAIR LOOP, LITHONIA , GEORGIA 30038 | | | AAVE 4.79725555701724<br>BCH 1.02493503432424<br>GUSD 1076.59601869058<br>LTC 4.93921990479416<br>MATIC 847.196791520926<br>SUSHI 20.5890677735642<br>UNI 25.6085147375822 | | |
| 3.1.420564 | NEW JERSEY | ADDRESS REDACTED | | | ADA 0.0683911855954128<br>DOT 0.0324940712886409<br>ETH 0.000427083265813525<br>MATIC 0.245475563784058 | | |
| 3.1.420565 | NEW PERSPECTIVES FAR EAST LIMITED | 5-13 NEW STREET, SAI YIN PUN, HONG KONG | | | AAVE 10.64318292<br>BTC 0.00148505071395235<br>CEL 1325.60079266242<br>ETH 0.000000964017221205<br>LINK 86.68292744<br>MCDAI 30<br>XLM 1561.7763149 | | |
| 3.1.420566 | NEW START TRUST FBO PHILIPPE SCHULLIGE | PLEASANT HL RD, DULUTH, GEORGIA 30096-4162 | | | BTC 1.21411688827539<br>ETH 0.0149779143810563 | ETH 0.000000401937824406 | |
| 3.1.420567 | NEW VISION GLOBAL PRIME FUND SPC-YIELD ENHANCEMENT SP I | CRICKET SQUARE, GRAND CAYMAN, KY1-9010 CAYMAN ISLANDS | | | BTC 0.010412857893352<br>BUSD 1.57153601503776<br>EOS 12.6265454441218<br>ETH 0.0840417312443073<br>MATIC 59.9107616887407<br>USDC 2.57756294301677<br>USDT ERC20 167.182203147415<br>XLM 112.688815704772 | | |
| 3.1.420568 | NEW WORLD HOLDINGS | FORT ST, GEORGE TOWN, KY1-1111 CAYMAN ISLANDS | | | UST 2062.74558672742 | | |
| 3.1.420569 | NEWANGA MBUMBA | ADDRESS REDACTED | | | AVAX 0.00151598304886691<br>BTC 0.0015392767896505<br>CEL 11.3686536421337<br>ETH 0.187186493055926<br>LINK 1.5165439922453<br>MATIC 0.092<br>SNX 0.209<br>USDC 2.2<br>XLM 39.2721806<br>XRP 45.3638842090667 | | |
| 3.1.420570 | NEWAZ AHMED | ADDRESS REDACTED | | | BTC 0.00109700550046384<br>ETH 10.3284859416258<br>XRP 77100.762290491 | | |
| 3.1.420571 | NEWMAN DAVIS | ADDRESS REDACTED | | | MCDAI 1.05638099831241 | | |
| 3.1.420572 | NEWMAN LANIER | ADDRESS REDACTED | | | ADA 343.239757608695<br>BTC 0.00160978461729367 | | |
| 3.1.420573 | NEWMAN NEWMAN | ADDRESS REDACTED | | | BTC 0.00104751830404979 | | |
| 3.1.420574 | NEWMAN OGBU | ADDRESS REDACTED | | | CEL 51.2681243612215 | | |
| 3.1.420575 | NEWMAN WILLIS | ADDRESS REDACTED | | | BTC 0.444374467713093<br>EOS 0.0212271478889772<br>GUSD 4.8035188612236<br>OMG 0.000003887280484607<br>USDC 29510.3030391578 | | |
| 3.1.420576 | NEWTON BERNOTAS | ADDRESS REDACTED | | | SNX 75.3351161187576 | | |
| 3.1.420577 | NEWTON BIKETI | ADDRESS REDACTED | | | BTC 0.000649315073735585<br>CEL 148.641630152834<br>ETH 0.03236848 | | |
| 3.1.420578 | NEWTON CASEY | ADDRESS REDACTED | | | BTC 0.000007655547593226<br>LINK 3.09780882296098<br>LTC 3.10915999893113<br>XLM 0.119432834995106 | | |
| 3.1.420579 | NEWTON GROVER | ADDRESS REDACTED | | | XLM 306.300505705363 | | |
| 3.1.420580 | NEWTON HAU | ADDRESS REDACTED | | | ETH 2.50135349724708<br>USDC 27.8397098410642 | USDC 0.00722976324149683 | |
| 3.1.420581 | NEWTON HAYES | ADDRESS REDACTED | | | ADA 174.860766172396<br>PAX 14.5928941173311 | | |
| 3.1.420582 | NEWTON HOOD | ADDRESS REDACTED | | | BTC 0.0126138581853718<br>ETH 0.10052504341608<br>LTC 0.188311963600295<br>USDC 217.113954747609<br>USDT ERC20 22.1151418128199<br>XLM 422.670393648746 | | |
| 3.1.420583 | NEWTON KAH SHAN LAW | ADDRESS REDACTED | | | ADA 390.03677017508<br>BTC 0.0209747522869447<br>CEL 0.461837582528425<br>ETH 0.000066834586764106 | | |
| 3.1.420584 | NEWTON LAM | ADDRESS REDACTED | | | BTC 0.0124243955249732<br>ETH 0.00159741988879479 | | |
| 3.1.420585 | NEWTON LUDLOW BANG | ADDRESS REDACTED | | | BTC 0.00128161647983891<br>SNX 483.265109421313 | | |
| 3.1.420586 | NEWTON MEI | ADDRESS REDACTED | | | BTC 0.192378727655063 | | |
| 3.1.420587 | NEWTON PARKER | ADDRESS REDACTED | | | BTC 0.00023699903251335<br>CEL 182.643735821487<br>DOT 0.276690435151283<br>ETH 0.00270259556193383<br>LINK 0.0153359120895818<br>MATIC 2.57738350819859<br>USDC 95.6802029849605 | | |
| 3.1.420588 | NEWTON PHAM | ADDRESS REDACTED | | | BTC 0.000400094328126259<br>CEL 9.27372545783551<br>ETH 0.0300225914894048<br>MCDAI 31.8396529436697<br>USDC 130.55582031488<br>XLM 14.7597037790133 | BTC 0.000000003112672762 | |

Schedule F

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.420589 | NEWTON WARD | ADDRESS REDACTED | | | BCH 0.000236238236138993<br>BTC 0.0745333972334379<br>CEL 0.050778160451175<br>COMP 0.00118588257061894<br>DOT 0.0790606860417027<br>ETH 0.44582045298863<br>LINK 0.00255125293745883<br>LTC 0.00120341068761323<br>MANA 0.363574167606632<br>MATIC 0.000358841139995211<br>MCDAI 0.264446105104064<br>OMG 0.0223241706999174<br>UNI 0.0187761977426662<br>USDC 0.593308467486177<br>XRP 0.000000639810533249<br>ZEC 0.00206895384327958 | DOT 0.000000000035615603<br>USDC 26.262609 | |
| 3.1.420590 | NEXHDETE ALIT | ADDRESS REDACTED | | | BTC 0.00000000388981104<br>CEL 0.663744364103505 | | |
| 3.1.420591 | NEXT STEP INVEST PARTNERSHIP | ADDRESS REDACTED | | | BTC 0.000919880523066129 | BTC 1.32584781784922 | |
| 3.1.420592 | NEXTCHAIN HOLDINGS INC | S QUINCE ST, PHILADELPHIA, PENNSYLVANIA 19107 | | | | BTC 0.00521845 | |
| 3.1.420593 | NEY JORGE PORTO | ADDRESS REDACTED | | | BTC 0.000000102457136408<br>CEL 1.00011013708236<br>USDC 0.170706216242284 | | |
| 3.1.420594 | NEY JORGE PORTO | ADDRESS REDACTED | | | BTC 0.000000051336238069<br>CEL 1.00063316332947<br>USDC 0.0967432858314046 | | |
| 3.1.420595 | NEY JORGE PORTO | ADDRESS REDACTED | | | BTC 0.000000047717711846<br>CEL 1.00171481904706<br>USDC 0.102263984375 | | |
| 3.1.420596 | NEY PORTO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.420597 | NEY PORTO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.420598 | NEY PORTO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.420599 | NEY PORTO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.420600 | NEYFRY ALBURQUERQUE | ADDRESS REDACTED | | | BSV 0.0969675911872152<br>BTC 0.000002823433579245<br>CEL 1.13023980231949 | | |
| 3.1.420601 | NEYKA NONOVA | ADDRESS REDACTED | | | BTC 0.000001195524580477<br>LTC 0.000079889292973161<br>USDC 0.352388847603852 | | |
| 3.1.420602 | NEYLA HEDAYA | ADDRESS REDACTED | | | ADA 1064.50159592169<br>BTC 0.00105057686371487 | | |
| 3.1.420603 | NEYLIANE DOS SANTOS VIEIRA | ADDRESS REDACTED | | | CEL 0.0011374383416799<br>ETH 0.000004424767017838 | | |
| 3.1.420604 | NEYOMAL KALUARACHCHI | ADDRESS REDACTED | | | BTC 0.00234423686683586<br>CEL 5.59700798832467 | | |
| 3.1.420605 | NEYSA DIFI | ADDRESS REDACTED | | | BTC 0.00053408228077663<br>CEL 719.90694090162 | | |
| 3.1.420606 | NEYSI ANDERSON | ADDRESS REDACTED | | | ADA 0.2381389400467144<br>BTC 0.000326892004028029<br>DOT 14.3612741586374<br>SOL 0.00476620940636082 | BTC 0.000000008205274847<br>SOL 0.000000000315417074 | |
| 3.1.420607 | NEYTIRAT TRIYOES | ADDRESS REDACTED | | | BTC 0.188727441857444<br>GUSD 1690.48260147191<br>USDC 2253.38580086278 | | |
| 3.1.420608 | NEŽA LUMPERT | ADDRESS REDACTED | | | ADA 0.000000138562361122<br>BTC 0.04319822581<br>CEL 0.508600851872979<br>USDC 0.000000015347238167 | | |
| 3.1.420609 | NEZAREE DAJON GREGORY | ADDRESS REDACTED | | | ETH 0.00168597832939807 | | |
| 3.1.420610 | NEZER MAZHAROV | ADDRESS REDACTED | | | BTC 0.000873044547647236<br>LTC 0.00311884905044696 | | |
| 3.1.420611 | NEZHDAT DZHEFER | ADDRESS REDACTED | | | ADA 0.00397498387617866<br>USDC 0.188608960672462 | | |
| 3.1.420612 | NEZI HEWSON | ADDRESS REDACTED | | | BTC 0.000586137847717417<br>LTC 2.05252105769767 | | |
| 3.1.420613 | NEZI HEWSON | ADDRESS REDACTED | | | BTC 0.0571777510731402 | | |
| 3.1.420614 | NEZIH SEVEN | ADDRESS REDACTED | | | BTC 0.000000004244399545<br>CEL 0.988766316962222 | | |
| 3.1.420615 | NEZIO FERNANDES | ADDRESS REDACTED | | | CEL 0.149635315976835<br>USDT ERC20 27.630041 | | |
| 3.1.420616 | NEZIR ÇAKTO | ADDRESS REDACTED | | | BTC 0.000473233813732247<br>CEL 7.85793234514142 | | |
| 3.1.420617 | NEZIR CAUSEVIC | ADDRESS REDACTED | | | BTC 0.000001505232650095<br>LTC 0.00838749374991172 | | |
| 3.1.420618 | NEZIR MEMIC | ADDRESS REDACTED | | | 1INCH 2.82417204058338<br>AVAX 0.00855440124379576<br>EOS 0.650686382081893<br>SNX 3.18093175777023 | | |
| 3.1.420619 | NEŽKA ČEBULJ | ADDRESS REDACTED | | | BTC 0.0112446455529212<br>CEL 12.2669533483004 | | |
| 3.1.420620 | NEZMI ARANA ALEGRÍA | ADDRESS REDACTED | | | BTC 0.000000009868646088<br>CEL 0.415945096681337 | | |
| 3.1.420621 | NEZZAR KEFIF | ADDRESS REDACTED | | | CEL 0.0118572515921891<br>LINK 0.0428925011186319<br>MATIC 2.85097387046928 | | |
| 3.1.420622 | NG ALEX | ADDRESS REDACTED | | | BTC 0.00129866723613423 | | |
| 3.1.420623 | NG ANGEL LEE | ADDRESS REDACTED | | | ADA 0.136289098013909<br>BTC 0.000000709601645503999<br>USDC 0.783693915246993 | | |
| 3.1.420624 | NG BENG LEE | ADDRESS REDACTED | | | BTC 0.245927481422085<br>CEL 4.77798481349401<br>ETH 3.5423401928531<br>USDC 2591.44048376097 | | |
| 3.1.420625 | NG BOON KING JASON (HUANG MANTIAN JASON) | ADDRESS REDACTED | | | BTC 0.00223565394069701<br>CEL 0.0753882779557976<br>GUSD 1.66384312371246<br>SOL 0.00221136125872975<br>USDC 0.0134531451298293 | | |
| 3.1.420626 | NG CHAY | ADDRESS REDACTED | | | BTC 0.00125426728822788<br>USDT ERC20 0.666277351593887 | | |
| 3.1.420627 | NG CHEE HUAT | ADDRESS REDACTED | | | BTC 0.00267717432771048<br>ETH 3.97990851052698<br>USDC 13.947470493735 | | |
| 3.1.420628 | NG CHEE KONG | ADDRESS REDACTED | | | BTC 0.090200010810079<br>ETH 1.96517733918382 | | |
| 3.1.420629 | NG CHEK KHAU | ADDRESS REDACTED | | | ADA 0.101109736372002<br>BTC 0.10111131213906<br>BUSD 1.40398503834768<br>CEL 0.119460953836076<br>DOT 0.348280953639592<br>ETH 0.135011714391579<br>LINK 0.00663795419766633 | | |
| 3.1.420630 | NG CHENG CHENG | ADDRESS REDACTED | | | BTC 0.00993566403352711<br>CEL 11.1326797474372<br>MATIC 25.8 | | |
| 3.1.420631 | NG CHEONG TIN JEAN JOSEPH JONATHAN | ADDRESS REDACTED | | | CEL 55.2735457931941<br>USDC 100.012958 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.420632 | NG CHER JOON (HUANG ZHIJUN) | ADDRESS REDACTED | | | ADA 471.263939036975<br>BTC 0.0688985061953791<br>ETH 0.325537523407867<br>MATIC 137.396155467294<br>USDC 336.187068499863 | | |
| 3.1.420633 | NG CHI SIANG | ADDRESS REDACTED | | | ADA 0.15244488665662<br>BNB 0.00196424584670109<br>BTC 0.000000519595476854<br>USDT ERC20 0.596428959935232 | | |
| 3.1.420634 | NG CHIEN HONG, EDDIE | ADDRESS REDACTED | | | BTC 0.0652750629380521<br>ETH 0.00000179108076169 | | |
| 3.1.420635 | NG CHINMING | ADDRESS REDACTED | | | BTC 0.00000397579547756<br>ETH 0.000084863557422079<br>USDT ERC20 0.121351145853976 | | |
| 3.1.420636 | NG CHONG GUAN | ADDRESS REDACTED | | | BNB 0.00283217119341825<br>BTC 0.000001826555027899<br>USDT ERC20 0.499387025074115 | | |
| 3.1.420637 | NG CHOR MEI | ADDRESS REDACTED | | | BTC 0.00000028208180003<br>CEL 0.000145109861300819<br>ETH 0.000000235154424631<br>USDC 0.000064797528124848 | | |
| 3.1.420638 | NG CHOR MEI | ADDRESS REDACTED | | | USDC 0.178341879379349 | | |
| 3.1.420639 | NG CHOR MEI | ADDRESS REDACTED | | | BTC 0.000000962530779875<br>USDC 0.310295173500368 | | |
| 3.1.420640 | NG CHOR MEI | ADDRESS REDACTED | | | BTC 0.000000181099304667<br>USDC 0.0214845035851817 | | |
| 3.1.420641 | NG CHOR MEI | ADDRESS REDACTED | | | ETH 0.00159480770053041<br>USDC 0.35189172008547 | | |
| 3.1.420642 | NG CHOR MEI | ADDRESS REDACTED | | | ETH 0.00150278315440195<br>SOL 0.00234388196988197 | | |
| 3.1.420643 | NG CHOR MEI | ADDRESS REDACTED | | | BTC 0.000000850195103746<br>USDC 0.168802165325354 | | |
| 3.1.420644 | NG CHOR MEI | ADDRESS REDACTED | | | BTC 0.000000156272711758<br>USDC 0.000000613077908176 | | |
| 3.1.420645 | NG CHOR MEI | ADDRESS REDACTED | | | BTC 0.00000089092116926<br>USDC 0.276215305617013 | | |
| 3.1.420646 | NG CHOR MEI | ADDRESS REDACTED | | | BTC 0.000000561987944588<br>USDC 0.0011552477311286 | | |
| 3.1.420647 | NG CHOR MEI | ADDRESS REDACTED | | | BTC 0.000001642869525031<br>USDC 0.000658211361782493 | | |
| 3.1.420648 | NG CHOR MEI | ADDRESS REDACTED | | | BTC 0.00128799490208533<br>ETH 0.00148263528769781<br>SOL 4.00210272150997 | | |
| 3.1.420649 | NG CHOR MEI | ADDRESS REDACTED | | | USDC 0.000275504790563698 | | |
| 3.1.420650 | NG CHOR MEI | ADDRESS REDACTED | | | BTC 0.000001381768595856<br>USDC 0.00161320075362774 | | |
| 3.1.420651 | NG CHOR YAU | ADDRESS REDACTED | | | ADA 0.0798076515361182<br>BNB 0.00000370247416436399<br>BTC 0.00160931593047545<br>LUNC 5.27033227468752<br>TUSD 5.05949842976516<br>USDC 3.17674269570547 | | |
| 3.1.420652 | NG CHUN FUNG | ADDRESS REDACTED | | | BTC 0.000000047685140878<br>USDC 0.538205547244114 | | |
| 3.1.420653 | NG CHUN HIONG | ADDRESS REDACTED | | | BTC 0.00158813877934776<br>CEL 0.710210250618638<br>ETH 1.71836483730278<br>USDC 93.1094292056826<br>USDT ERC20 0.883022146829736 | | |
| 3.1.420654 | NG CHUN LOK | ADDRESS REDACTED | | | BTC 0.00112768045180856<br>USDC 35.4577255323242<br>USDT ERC20 76.8323092286609 | | |
| 3.1.420655 | NG CHUN YIU | ADDRESS REDACTED | | | ADA 2718.55497490246<br>BTC 0.127058676803981<br>ETH 1.89080724005728 | | |
| 3.1.420656 | NG CLEMENT | ADDRESS REDACTED | | | BTC 0.000000005313693426<br>CEL 0.88174968645155 | | |
| 3.1.420657 | NG ENG ENG | ADDRESS REDACTED | | | BTC 0.00000000631261156<br>CEL 0.0582929448050895<br>USDC 0.529909115591947 | | |
| 3.1.420658 | NG ENG HWEE | ADDRESS REDACTED | | | BTC 0.00123785197577492<br>USDT ERC20 0.906985451446138 | | |
| 3.1.420659 | NG ER | ADDRESS REDACTED | | | BTC 0.000818160715851129<br>EOS 60.4789840515162<br>USDC 502.869407246248 | | |
| 3.1.420660 | NG GECK HONG | ADDRESS REDACTED | | | BTC 0.000000006694546667<br>CEL 0.0045347207614688<br>USDT ERC20 429.984400378225 | | |
| 3.1.420661 | NG GLEN | ADDRESS REDACTED | | | BTC 0.0628650330490992 | | |
| 3.1.420662 | NG GUO GUANG | ADDRESS REDACTED | | | BTC 0.000002604386011153<br>ETH 0.000853350520902424 | | |
| 3.1.420663 | NG HOEW | ADDRESS REDACTED | | | BTC 0.000014149201214949<br>CEL 1903.46433930476<br>MATIC 5.00077353899572<br>SNX 0.101005580557697<br>USDT ERC20 0.000000095865368914 | | |
| 3.1.420664 | NG HONG WHEE | ADDRESS REDACTED | | | ADA 162.643040042907<br>BTC 0.000910329993201885<br>CEL 88.8145331112217<br>USDT ERC20 300 | | |
| 3.1.420665 | NG HOW | ADDRESS REDACTED | | | BTC 0.00117176120089181<br>CEL 2.33685187207812 | | |
| 3.1.420666 | NG HWEE WEN (HUANG HUIWEN) | ADDRESS REDACTED | | | BNB 0.361119365970561<br>BTC 0.00136431700492055<br>XRP 521.561211635106 | | |
| 3.1.420667 | NG JAN YI | ADDRESS REDACTED | | | BTC 0.000973994350832765<br>USDT ERC20 1.16612249941211 | | |
| 3.1.420668 | NG JEROMY | ADDRESS REDACTED | | | BTC 0.000028554184368688<br>XRP 0.18343000515022 | | |
| 3.1.420669 | NG JIE | ADDRESS REDACTED | | | BTC 0.0012897853257815<br>CEL 0.112025031633823<br>LTC 0.000001700657230038<br>USDC 20 | | |
| 3.1.420670 | NG JIE SHEN | ADDRESS REDACTED | | | BTC 0.000000003863402357<br>CEL 0.774045615214381 | | |
| 3.1.420671 | NG JIN | ADDRESS REDACTED | | | BTC 0.0200237671254521<br>CEL 180.167854649672<br>ETH 28.5000543780949 | | |
| 3.1.420672 | NG JIN KEN | ADDRESS REDACTED | | | BTC 0.00465179367543631<br>CEL 3.57178583986098<br>DOT 13.9463874568259<br>USDC 0.671141559915847<br>XRP 2.04605421389647 | | |
| 3.1.420673 | NG JING | ADDRESS REDACTED | | | BTC 0.00153296438852265<br>CEL 0.00296521140960742<br>ETH 0.250541417196087<br>LTC 0.627487098603259 | | |
| 3.1.420674 | NG JOON WAI | ADDRESS REDACTED | | | ADA 0.384713007970945<br>BTC 0.000002144625946149 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.420675 | NG JUN KAI | ADDRESS REDACTED | | | BTC 0.000475517647211404<br>CEL 0.464357033458297<br>ETH 0.000070167044556333<br>MCDAI 0.00150274376090552<br>USDC 2.52159222686419 | | |
| 3.1.420676 | NG JUN KIAT | ADDRESS REDACTED | | | BUSD 0.000000692633355194 | | |
| 3.1.420677 | NG JUN KIAT | ADDRESS REDACTED | | | BUSD 0.0252165161198548 | | |
| 3.1.420678 | NG JUN RONG | ADDRESS REDACTED | | | AVAX 0.00394542786248787<br>BTC 0.0009047843461<br>CEL 0.0237602987918593<br>LUNC 6.19635802670575 | | |
| 3.1.420679 | NG JUN XIAN | ADDRESS REDACTED | | | ADA 323.649562586575<br>BTC 0.0084534533826368<br>CEL 2.42291157463199<br>ETH 1.99390657025596<br>LINK 9.85169357701802<br>USDT ERC20 1.40374343687223<br>XLM 939.452110201539 | | |
| 3.1.420680 | NG KA CHUN | ADDRESS REDACTED | | | BTC 0.000000003681414202<br>CEL 0.000455533409516283<br>USDC 0.000005 | | |
| 3.1.420681 | NG KAH HEI (WU JIAXI) KELVIN | ADDRESS REDACTED | | | BTC 0.242660618715268 | | |
| 3.1.420682 | NG KAM LAM | ADDRESS REDACTED | | | BTC 0.00106308486858467<br>CEL 274.238919470859 | | |
| 3.1.420683 | NG KEE HONG | ADDRESS REDACTED | | | ADA 211.010972298106<br>BNB 0.959561213134141<br>BTC 0.0195999246444324<br>BUSD 1.42609062254592<br>CEL 63.9562786463336<br>USDC 0.754163982655725<br>USDT ERC20 0.547558211501416<br>XTZ 44.2347592483023 | | |
| 3.1.420684 | NG KHAI SENG | ADDRESS REDACTED | | | BTC 0.00198024089352573<br>USDC 1.06158310185185 | | |
| 3.1.420685 | NG KHAI XUAN | ADDRESS REDACTED | | | BTC 0.000032670759356139<br>ETH 0.000013554228747748 | | |
| 3.1.420686 | NG KHAY HON (HUANG QIHONG) | ADDRESS REDACTED | | | BTC 0.0289432595991926<br>ETH 0.00466776071001797<br>USDC 10.1729438439117 | | |
| 3.1.420687 | NG KI VERN | ADDRESS REDACTED | | | ADA 346.991848438161<br>BTC 0.00243462312264375<br>CEL 0.0254709267182242<br>ETH 0.0394939949161742<br>SOL 1.26913153819136<br>USDT ERC20 0.325707938991316 | | |
| 3.1.420688 | NG KIAN SOON (HUANG JIANSHUN) | ADDRESS REDACTED | | | CEL 0.416040153525561<br>ETH 0.0181799824353855 | | |
| 3.1.420689 | NG KIAN TECK | ADDRESS REDACTED | | | BTC 0.00122911155339632<br>CEL 0.0107689421279155 | | |
| 3.1.420690 | NG KIM FOONG | ADDRESS REDACTED | | | XRP 25.0530067793844 | | |
| 3.1.420691 | NG KIM HOONG | ADDRESS REDACTED | | | BTC 0.000000006277971582<br>CEL 0.000664482944948183<br>EOS 0.000217090989165557<br>LINK 0.00223850690382144<br>USDC 0.000000606879197705<br>USDT ERC20 0.000000750070635147 | | |
| 3.1.420692 | NG KIM SIEW | ADDRESS REDACTED | | | ADA 0.141546342183222<br>BTC 0.000000555603321801 | | |
| 3.1.420693 | NG KIN WAN | ADDRESS REDACTED | | | BTC 0.0274176863561313<br>CEL 537.254819231677<br>USDC 230<br>USDT ERC20 1400 | | |
| 3.1.420694 | NG KOK WENG | ADDRESS REDACTED | | | BTC 0.00900432471375641<br>ETH 0.0446285207655361 | | |
| 3.1.420695 | NG KOK YENG, DANIEL | ADDRESS REDACTED | | | ADA 649.346997056339<br>AVAX 8.41696427043799<br>BTC 0.001245505891787<br>LUNC 3.03149155591875<br>SOL 3.05998743240787<br>XRP 683.294214672483<br>XTZ 101.129952656867 | | |
| 3.1.420696 | NG KUAN | ADDRESS REDACTED | | | CEL 18.4445112410013 | | |
| 3.1.420697 | NG KWEEHOON | ADDRESS REDACTED | | | BTC 0.000000203637931727<br>USDT ERC20 0.565996950061451 | | |
| 3.1.420698 | NG KWOK FAI | ADDRESS REDACTED | | | BTC 0.000203189314115218<br>CEL 3.07183973014077<br>USDC 29.3817332260263 | | |
| 3.1.420699 | NG LAM | ADDRESS REDACTED | | | BTC 0.00909484743943264 | | |
| 3.1.420700 | NG LAY JUN | ADDRESS REDACTED | | | BNB 1.70297081820889 | | |
| 3.1.420701 | NG LEE KOON | ADDRESS REDACTED | | | CEL 0.0813994291918404<br>MATIC 882.898343336165 | | |
| 3.1.420702 | NG LEEN YEOW | ADDRESS REDACTED | | | BTC 0.00120668233033742<br>CEL 0.0172374753637245 | | |
| 3.1.420703 | NG LING YUEN | ADDRESS REDACTED | | | BTC 0.000000465401139673<br>CEL 0.0920570297068438 | | |
| 3.1.420704 | NG LIP HONG | ADDRESS REDACTED | | | BTC 0.00115216272212011<br>CEL 216.580459645768<br>ETH 0.0353457252810661<br>GUSD 0.384486876740893 | | |
| 3.1.420705 | NG MENG NEE | ADDRESS REDACTED | | | ADA 1018.51460966433<br>BNB 2.53191329051427<br>BTC 0.000000009305769076<br>CEL 41.5453344445995<br>DOT 0.00712557074972277<br>LINK 0.0347545610388175<br>MATIC 0.526671395534892<br>USDT ERC20 0.788021161363229 | | |
| 3.1.420706 | NG MOOI GAIK | ADDRESS REDACTED | | | BTC 0.000002571237459841<br>CEL 0.000207076948385516 | | |
| 3.1.420707 | NG MUI HOCK | ADDRESS REDACTED | | | BTC 0.000006043176269969<br>ETH 0.000069685183308638 | | |
| 3.1.420708 | NG PAK CHUNG | ADDRESS REDACTED | | | BTC 0.000845443172562186<br>ETH 0.000560127619406754 | | |
| 3.1.420709 | NG PEH LI | ADDRESS REDACTED | | | ETH 0.00148908745105328 | | |
| 3.1.420710 | NG PHUI SHAN | ADDRESS REDACTED | | | BTC 0.0166904617344592<br>CEL 8.37941457255495 | | |
| 3.1.420711 | NG PING | ADDRESS REDACTED | | | BCH 7.67962191577446<br>BTC 2.12603894182333 | | |
| 3.1.420712 | NG PO | ADDRESS REDACTED | | | BTC 0.00938097469638455<br>CEL 1.62960198137422<br>ETH 0.0306281457143367<br>USDC 265.412173967048 | | |
| 3.1.420713 | NG PUALINE | ADDRESS REDACTED | | | ADA 411.077618086696<br>BNB 0.00252767108767631<br>BTC 0.00181374996935953<br>CEL 0.119810039740755<br>USDT ERC20 0.364420875163496 | | |
| 3.1.420714 | NG QING PO | ADDRESS REDACTED | | | CEL 0.00179983618109002<br>USDT ERC20 0.835488960291222 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.420715 | NG SAMUEL | ADDRESS REDACTED | | | BTC 0.0667724831462002<br>CEL 16.428167272404 | | |
| 3.1.420716 | NG SAY HAN | ADDRESS REDACTED | | | ADA 440.823067237589<br>BTC 0.00181037240744174<br>CEL 0.594583335198671<br>USDC 1.52730468701585 | | |
| 3.1.420717 | NG SENG HE | ADDRESS REDACTED | | | ADA 0.000355767677392357<br>BNB 0.000000812297326242<br>BTC 0.000000001521515585<br>CEL 33954.8122080024<br>DASH 2.0010810387564<br>DOGE 0.009<br>ETH 3.15000029<br>LTC 0.0121544576333951<br>USDC 0.008<br>XRP 1200.2 | | |
| 3.1.420718 | NG SEOK TENG | ADDRESS REDACTED | | | ADA 0.000000923397434488<br>BTC 0.000000009510225505<br>CEL 25.2724814026734 | | |
| 3.1.420719 | NG SHEN | ADDRESS REDACTED | | | BTC 0.0979061276919585<br>ETH 2.5280543845707 | | |
| 3.1.420720 | NG SHENG YA | ADDRESS REDACTED | | | BTC 0.000000004024622496<br>CEL 0.00330002432898767<br>PAX 0.32363834472322<br>TGBP 0.00796857879932857<br>TUSD 0.179302640308862<br>USDC 0.000000234349520104 | | |
| 3.1.420721 | NG SHI YING | ADDRESS REDACTED | | | BNB 0.00212177860320394<br>BTC 0.000002465851051496<br>CEL 0.00144202534553434<br>USDT ERC20 0.34046063519554 | | |
| 3.1.420722 | NG SIN KEE | ADDRESS REDACTED | | | BTC 0.00133406166993758<br>CEL 15.313330893979<br>USDT ERC20 247.249806555359 | | |
| 3.1.420723 | NG SOO LING | ADDRESS REDACTED | | | BTC 0.000073641454772941 | | |
| 3.1.420724 | NG TECK SOON (HUANG DESHUN) | ADDRESS REDACTED | | | CEL 2.9320619098107<br>USDT ERC20 5039.94553304817 | | |
| 3.1.420725 | NG TEE SIANG | ADDRESS REDACTED | | | ADA 0.0123900211638361<br>BTC 0.000000749273238351<br>CEL 7.75538107406502<br>DOT 0.000000000096140965<br>ETH 1.27507555648773<br>LINK 0.316422445757596<br>MATIC 0.93<br>USDC 0.451612242493456 | | |
| 3.1.420726 | NG TENG HIAN | ADDRESS REDACTED | | | ADA 205.717711369367<br>BNB 0.000004146155793101<br>BTC 0.000001318654253182<br>SOL 4.6957226255735 | | |
| 3.1.420727 | NG TZE YANG KEVIN | ADDRESS REDACTED | | | USDC 38.0429244618579 | | |
| 3.1.420728 | NG TZE YUEN | ADDRESS REDACTED | | | BTC 0.00998605151329472 | | |
| 3.1.420729 | NG U-HUI GIDEON | ADDRESS REDACTED | | | BTC 0.0163152476414297<br>CEL 23.5307670998652<br>USDC 0.000000346548825522<br>XRP 0.000000781782210317 | | |
| 3.1.420730 | NG WAI MUN | ADDRESS REDACTED | | | BCH 0.000009048378700587<br>BTC 0.0479344045719253<br>CEL 35.896702733575 | | |
| 3.1.420731 | NG WEE CHAT | ADDRESS REDACTED | | | BTC 0.0337882012758153<br>CEL 0.420084398399369<br>ETH 0.106624314721643<br>LUNC 3.68087587872479 | | |
| 3.1.420732 | NG WEE PENG | ADDRESS REDACTED | | | BTC 0.000030751108252325<br>CEL 42.3569856926019<br>LTC 0.00489661501423343 | | |
| 3.1.420733 | NG WEI EN | ADDRESS REDACTED | | | BTC 0.000000579873270671<br>CEL 0.000707136289216955<br>USDT ERC20 0.00133355304677684 | | |
| 3.1.420734 | NG WEI HAEN | ADDRESS REDACTED | | | BTC 0.000001820469382213<br>LUNC 0.00234219596501939<br>USDC 1.01339530820504 | | |
| 3.1.420735 | NG WEI JIE | ADDRESS REDACTED | | | BTC 0.000506275578032224 | | |
| 3.1.420736 | NG WEI NIAN | ADDRESS REDACTED | | | BTC 0.00232459143458603<br>USDC 0.920947864883087 | | |
| 3.1.420737 | NG WEI THUNG | ADDRESS REDACTED | | | BTC 0.0125284014633173<br>CEL 0.289911376876353 | | |
| 3.1.420738 | NG WENG | ADDRESS REDACTED | | | BTC 0.0018037518037518 | | |
| 3.1.420739 | NG WING WA | ADDRESS REDACTED | | | BTC 0.0913974307032696<br>CEL 0.0359827365535362<br>USDC 41.330908898906 | | |
| 3.1.420740 | NG YAN JU | ADDRESS REDACTED | | | BTC 0.026933374827667 | | |
| 3.1.420741 | NG YAN LIN | ADDRESS REDACTED | | | ETH 0.0016154683863732 | | |
| 3.1.420742 | NG YEE | ADDRESS REDACTED | | | BTC 0.000000007822190751<br>LTC 0.0000058197510078<br>USDT ERC20 0.000381136881576813 | | |
| 3.1.420743 | NG YEE CHIAN | ADDRESS REDACTED | | | LUNC 0.105263701282051 | | |
| 3.1.420744 | NG YI | ADDRESS REDACTED | | | BTC 0.0012017927652423<br>CEL 0.00204535345797094<br>USDC 2308.18295161155<br>XLM 0.830506640458514 | | |
| 3.1.420745 | NG YI KHONG | ADDRESS REDACTED | | | BTC 0.000850992099174939<br>ETH 0.208431421105352 | | |
| 3.1.420746 | NG YONG SHEN | ADDRESS REDACTED | | | BTC 0.000818810484972915<br>CEL 49.1638301122209<br>ETH 1.29908898488264 | | |
| 3.1.420747 | NG YONG YAO | ADDRESS REDACTED | | | BTC 0.000000244884807188<br>CEL 1.93743670303591<br>DASH 0.00154942412878787<br>ETH 0.000268931053152978<br>MCDAI 0.871849732339667<br>USDC 0.609521517759785<br>USDT ERC20 0.158086128792279 | | |
| 3.1.420748 | NG YU HEUNG | ADDRESS REDACTED | | | CEL 0.237866409221277<br>XRP 57.473625 | | |
| 3.1.420749 | NG YU QI (HUANG YUQI) | ADDRESS REDACTED | | | BTC 0.00127367463730441<br>ETH 0.134999306454054 | | |
| 3.1.420750 | NG YU ZE, GARETH | ADDRESS REDACTED | | | BTC 0.0506572660242592<br>CEL 46.4919223716606<br>ETH 0.400772<br>MATIC 500.00323<br>SOL 8.520795271 | | |
| 3.1.420751 | NG YUK KWAN | ADDRESS REDACTED | | | BTC 0.00129325953132274<br>CEL 3.96404367635377 | | |
| 3.1.420752 | NG YUWEN | ADDRESS REDACTED | | | BTC 0.000351076989326739<br>LTC 0.000000001315815051 | | |
| 3.1.420753 | NG ZAIYAN | ADDRESS REDACTED | | | BTC 0.000000322230305942999<br>CEL 0.540702811406828<br>LUNC 0.0163106054626208<br>MATIC 0.243905445859607 | | |
| 3.1.420754 | NG ZHENG YU | ADDRESS REDACTED | | | ADA 18.3980644589476 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.420755 | NG ZHI WEI | ADDRESS REDACTED | | | CEL 0.0010512663412079<br>LUNC 68.4399093475824 | | |
| 3.1.420756 | NGA BLANCHARD | ADDRESS REDACTED | | | BTC 0.0969094465236868 | | |
| 3.1.420757 | NGA CHI ANGIE CHEUNG | ADDRESS REDACTED | | | BTC 0.251174398120963<br>CEL 294.614747168767<br>ETH 4 | | |
| 3.1.420758 | NGA CHI CHEUNG | ADDRESS REDACTED | | | BTC 0.000014662253948688<br>CEL 578.722848877038<br>ETH 0.0019883561235002<br>LUNC 6.136013<br>SOL 0.00539785878844674<br>USDC 7.24941518191703 | | |
| 3.1.420759 | NGA CHUEN NG | ADDRESS REDACTED | | | ADA 0.143147198674687<br>BTC 0.00192372905004694<br>CEL 2.72622510958183<br>ETC 8.07271<br>USDT ERC20 0.583216265332459 | | |
| 3.1.420760 | NGA HOANG | ADDRESS REDACTED | | | BAT 7406.04881345745<br>ETC 2.78604384373663<br>LTC 68.3560468788441<br>MATIC 58292.1193223176<br>MCDAI 42.2762137251319 | | |
| 3.1.420761 | NGA KI ANGELA TONG | ADDRESS REDACTED | | | BTC 0.00268013690982716<br>USDC 6209.26964699556 | | |
| 3.1.420762 | NGA LAI WONG | ADDRESS REDACTED | | | BTC 0.00264678737168621<br>CEL 2.71766240362432 | | |
| 3.1.420763 | NGA LAI YIM | ADDRESS REDACTED | | | CEL 4.13143089245817<br>USDC 214.795672915576 | | |
| 3.1.420764 | NGA LE | ADDRESS REDACTED | | | BNB 0.469219831155818<br>BTC 0.275498389858705<br>DOT 69.7673273213837<br>ETH 0.00996172336603132<br>LUNC 0.0440265308839618<br>USDT ERC20 48.2482539553678 | | |
| 3.1.420765 | NGA LE | ADDRESS REDACTED | | | BCH 0.00183870491327988<br>BTC 1.53857588094988<br>XLM 2.25852761223205 | | |
| 3.1.420766 | NGA NENG NG | ADDRESS REDACTED | | | BTC 0.000940377897325303<br>ETH 0.0185363191607254<br>USDC 0.0235758635945692 | | |
| 3.1.420767 | NGA NENG NG | ADDRESS REDACTED | | | BTC 0.00118931752422004<br>CEL 1.0942739147662<br>USDC 0.0591206134218576 | | |
| 3.1.420768 | NGA NGO | ADDRESS REDACTED | | | ADA 0.158787835331756<br>BNB 0.00113366935956787<br>BTC 0.000001795407392952<br>USDT ERC20 0.367756544599541<br>XRP 0.1745442410932 | | |
| 3.1.420769 | NGA NGUYEN | ADDRESS REDACTED | | | ADA 23.3314826889701<br>BTC 0.0533306402879105<br>CEL 884.795765929671<br>COMP 0.0055487880986708<br>DOT 2893.84703329065<br>ETH 0.0109035434680567<br>MATIC 8.84118213278785<br>SNX 0.260930226628742<br>USDC 193.762017096496<br>XLM 1.34142507717516 | | |
| 3.1.420770 | NGA NGUYEN | ADDRESS REDACTED | | | BTC 0.000000002535334805<br>CEL 10.1476548337555 | | |
| 3.1.420771 | NGA SZE CHAN | ADDRESS REDACTED | | | BTC 0.00150650342317275<br>ETH 0.000001694171583224<br>USDC 509.162353589379 | | |
| 3.1.420772 | NGA SZE LAU | ADDRESS REDACTED | | | BTC 9.83696486527896 | | |
| 3.1.420773 | NGA THITHIEN TRUONG | ADDRESS REDACTED | | | ADA 0.506560223752101<br>BTC 0.000000514220161805<br>DOGE 0.377303533993703 | | |
| 3.1.420774 | NGA TIK LEUNG | ADDRESS REDACTED | | | BTC 0.000000005435719314<br>CEL 0.00023643652367245 | | |
| 3.1.420775 | NGA TING PAN | ADDRESS REDACTED | | | BTC 0.00000046892248004<br>USDT ERC20 0.80863786095812 | | |
| 3.1.420776 | NGA TING WAI | ADDRESS REDACTED | | | BTC 0.000038006849366479<br>CEL 3.77285945326142 | | |
| 3.1.420777 | NGA TRAN | ADDRESS REDACTED | | | BTC 0.00000415995914908<br>CEL 0.932947014460195<br>DOT 0.000000000129181359999999<br>ETH 0.000020068057327157 | | |
| 3.1.420778 | NGA TRAN-NGUYEN | ADDRESS REDACTED | | | ADA 0.431668420942715<br>BTC 1.01268818444962<br>DOT 106.852510556926<br>ETH 42.5354303655305<br>MATIC 3775.52152219932<br>SOL 102.284368532695 | | |
| 3.1.420779 | NGA VINH | ADDRESS REDACTED | | | CEL 2.26445641089117<br>DOT 3.9<br>LTC 0.90892497 | | |
| 3.1.420780 | NGA WAI LEUNG | ADDRESS REDACTED | | | BTC 0.00196452032753596<br>USDC 336.887075112303 | | |
| 3.1.420781 | NGA WAN CHENG | ADDRESS REDACTED | | | BTC 0.0252975351583679<br>DOT 0.133565514105406<br>ETH 0.00204421484973518<br>USDT ERC20 522.157141100377 | | |
| 3.1.420782 | NGA WEIXIONG (LAN WEIXIONG) | ADDRESS REDACTED | | | CEL 0.423789278530342<br>DOT 2.19956 | | |
| 3.1.420783 | NGA WING CHAN | ADDRESS REDACTED | | | BTC 0.710569690036379<br>CEL 1.04347621571882 | | |
| 3.1.420784 | NGA WUN CHAN | ADDRESS REDACTED | | | BTC 0.0193609856087261<br>CEL 11.0562124868735 | | |
| 3.1.420785 | NGA YAU ASHLEY WONG | ADDRESS REDACTED | | | BTC 0.000000832261961912<br>CEL 0.0592218111340484<br>ETH 0.000000291373277258 | | |
| 3.1.420786 | NGA YEE CHEUNG | ADDRESS REDACTED | | | BNB 0.0730742432741361<br>BTC 1.06754295026903<br>CEL 1138.35598432226 | | |
| 3.1.420787 | NGA YI TING | ADDRESS REDACTED | | | BTC 0.00189488195774724<br>CEL 0.358240860400084<br>ETH 0.000428489788036771 | | |
| 3.1.420788 | NGA YI YICK | ADDRESS REDACTED | | | BNB 0.000559374689353779<br>BTC 0.000518315669502402<br>CEL 2074.82233508822<br>ETH 0.00239990806298088<br>MATIC 939.945704819218 | | |
| 3.1.420789 | NGA YI YICK | ADDRESS REDACTED | | | CEL 0.332060424656392 | | |
| 3.1.420790 | NGA YIN CHAN | ADDRESS REDACTED | | | CEL 0.0491776558542845<br>ETH 0.00159780142523887 | | |
| 3.1.420791 | NGA YIN LAU | ADDRESS REDACTED | | | BTC 0.00106233540728443<br>CEL 19.4348119845987<br>USDT ERC20 490 | | |
| 3.1.420792 | NGA YING DIANA WONG | ADDRESS REDACTED | | | CEL 0.469397978391536 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.420793 | NGABIRANO GERAD | ADDRESS REDACTED | | | BTC 0.00107360342187679<br>XRP 0.0226057429937602 | | |
| 3.1.420794 | NGABIRANO MAGRET | ADDRESS REDACTED | | | BTC 0.00105929631580779 | | |
| 3.1.420795 | NGABIRE-KWIZERA SAUVÉ | ADDRESS REDACTED | | | ADA 0.179423677290222<br>BTC 0.000003180077558116<br>CEL 0.52130035473723<br>ETH 0.000064914098818069<br>XRP 0.221865563440102 | | |
| 3.1.420796 | NGABO VICTOIRE SHUMBUSHO | ADDRESS REDACTED | | | BNB 4.19315084642438<br>BTC 0.0258283082225158<br>ETH 0.000000737365381656<br>LTC 4.10357167563002<br>USDC 247.164541751533 | | |
| 3.1.420797 | NGADHNJIM PLAKU | ADDRESS REDACTED | | | GUSD 52.6636681535084 | | |
| 3.1.420798 | NGADIMAN CEDRIC | ADDRESS REDACTED | | | BNB 0.0587413588043507<br>CEL 0.288058972265518<br>ETH 0.122216328075747 | | |
| 3.1.420799 | NGADJOUNG KAMGO CHRISTIAN | ADDRESS REDACTED | | | BTC 0.60048622438441<br>CEL 341.232870992619<br>ETH 2.23563023 | | |
| 3.1.420800 | NGAERE RICHARDS | ADDRESS REDACTED | | | DASH 0.000556975263902125 | | |
| 3.1.420801 | NGAI CHENG | ADDRESS REDACTED | | | BTC 0.000003379954539277<br>CEL 3.85755151284822<br>USDT ERC20 0.00432472435672149 | | |
| 3.1.420802 | NGAI FUNG WALLACE WONG | ADDRESS REDACTED | | | ADA 679.51648314254<br>BTC 0.0641147521772364<br>ETH 1.26356302377319<br>USDC 0.0137436157066731 | | |
| 3.1.420803 | NGAI HANG LEE | ADDRESS REDACTED | | | BTC 0.000263833545896572<br>CEL 4.1652474084259<br>ETH 0.00355930006829214<br>USDC 13.7508308345134 | | |
| 3.1.420804 | NGAI HO LAU | ADDRESS REDACTED | | | ADA 0.0117483515314409<br>BNB 0.00214381587999758<br>BTC 0.000151241223564551<br>CEL 0.347571320213983<br>DOT 0.00242920856005608<br>ETH 0.00137180212514578<br>LUNC 706.200319920221<br>MATIC 0.102556538307191<br>SGB 2137.06564928584<br>SOL 0.000303901797982034<br>USDC 0.00468214056441203<br>USDT ERC20 0.00148950366088212 | | |
| 3.1.420805 | NGAI KEUNG LO | ADDRESS REDACTED | | | BCH 0.00208002466250458<br>BTC 0.000001006777745686<br>CEL 0.471953404964764<br>USDC 0.000000369613794604 | | |
| 3.1.420806 | NGAI LAM TSUI | ADDRESS REDACTED | | | BNB 3.04602230729505<br>BTC 0.000062082225988456<br>USDC 3.37212866291473<br>USDT ERC20 1.26324302020513 | | |
| 3.1.420807 | NGAI LAU | ADDRESS REDACTED | | | BNB 0.00401539056510108<br>BTC 0.000080179933887261<br>ETH 0.000421336463149509<br>USDC 397.386018522573<br>USDT ERC20 0.0342178680069114 | | |
| 3.1.420808 | NGAI LIM MAK | ADDRESS REDACTED | | | BTC 0.000000005408465634<br>CEL 88.6897903307491<br>ETH 0.000000319540690306<br>LINK 4.84179142114808<br>TUSD 4.07462704987671<br>USDT ERC20 0.714509865287098 | | |
| 3.1.420809 | NGAI LIM ROMIL CHING | ADDRESS REDACTED | | | BNB 0.000000002507156548<br>BTC 0.000000000852444803<br>CEL 635.394572842123<br>DOT 43.54542904<br>LTC 0.01001872<br>MCDAI 1.00655965585972<br>SGB 403.55788<br>UNI 220.6037<br>USDC 0.000000047441122355 | | |
| 3.1.420810 | NGAI LUNG FAN | ADDRESS REDACTED | | | USDC 596.844764812597 | | |
| 3.1.420811 | NGAI SO | ADDRESS REDACTED | | | BTC 0.000000004361011237<br>CEL 171.235211630399<br>ETH 0.00161032207005567<br>USDC 33.1104207652304<br>USDT ERC20 1.37283884401108 | | |
| 3.1.420812 | NGAI WAI KITTY LAI | ADDRESS REDACTED | | | BNB 0.0010625629034693 | | |
| 3.1.420813 | NGAI WANG FU | ADDRESS REDACTED | | | ADA 1.6446678555759<br>AVAX 0.0134598163174898<br>BTC 0.000056048261891393<br>CEL 25.5439441597599<br>ETH 1.87369223110203<br>USDC 4.53052388664859 | | |
| 3.1.420814 | NGAI YAN LO | ADDRESS REDACTED | | | BTC 0.000002341857220493<br>CEL 0.000613358100639416<br>USDC 0.0035364377834997<br>USDT ERC20 0.00000091144339765 | | |
| 3.1.420815 | NGAI YIM | ADDRESS REDACTED | | | ADA 319.65115736857<br>BTC 0.731552911910764<br>CEL 20.4207726992383<br>ETH 3.77275973036296<br>MATIC 330.191100727476<br>XRP 2118.75 | | |
| 3.1.420816 | NGAI YUEN MING | ADDRESS REDACTED | | | BTC 0.00184893745241444<br>USDC 5250.83089110569<br>USDT ERC20 7.4561782365827 | | |
| 3.1.420817 | NGAIHON CHOO | ADDRESS REDACTED | | | BTC 0.00001142663739665<br>CEL 0.0684414432913528 | | |
| 3.1.420818 | NGAIRE ENGLISH | ADDRESS REDACTED | | | BTC 0.239604635269391<br>CEL 154.942409258656 | | |
| 3.1.420819 | NGAK CHIO CHENG | ADDRESS REDACTED | | | BTC 0.000009089944259783 | | |
| 3.1.420820 | NGAMETA ANONTHYSENE | ADDRESS REDACTED | | | BTC 0.000012078973551584<br>DOT 0.0118503553783482<br>ETH 0.000115667966106367<br>SOL 0.00635698410103025 | | |
| 3.1.420821 | NGAN BUI | ADDRESS REDACTED | | | ADA 0.000000368815925568<br>BNB 0.000000008136559481<br>BTC 0.000000002358998396<br>CEL 0.594164379831689 | | |
| 3.1.420822 | NGAN CHAN | ADDRESS REDACTED | | | BTC 0.00183576863422518<br>CEL 26.3952145946636<br>USDT ERC20 193.865556 | | |
| 3.1.420823 | NGAN CHI RICHARD YIP | ADDRESS REDACTED | | | CEL 41.2906922752652<br>USDC 25 | | |
| 3.1.420824 | NGAN CHOI KWAN | ADDRESS REDACTED | | | BTC 0.000000005547893712<br>CEL 2.13221102836459 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.420825 | NGAN DANG | ADDRESS REDACTED | | | BTC 0.00501708083459099<br>CEL 691.496341158271<br>COMP 0.07259955<br>ETH 0.0976786439097314<br>UNI 1.18460616<br>XLM 49.8063034 | | |
| 3.1.420826 | NGAN FONG WONG | ADDRESS REDACTED | | | BTC 0.00820614233365799<br>USDT ERC20 3.87323597955748 | | |
| 3.1.420827 | NGAN HO | ADDRESS REDACTED | | | BTC 0.0356160947657<br>ETH 0.61597551680215 | | |
| 3.1.420828 | NGAN HOK KIN | ADDRESS REDACTED | | | BTC 0.013203198626522<br>CEL 0.0321929476405135<br>ETH 0.219448337098051<br>MATIC 0.356354694873986<br>USDC 1.80884022917533 | | |
| 3.1.420829 | NGAN KHENG CHYE | ADDRESS REDACTED | | | BTC 0.0011974166578126<br>CEL 0.187958390126789<br>ETH 0.438310576140199 | | |
| 3.1.420830 | NGAN LAI CHAN | ADDRESS REDACTED | | | ADA 0.000000025212705775<br>BNB 1.19904087284257<br>BTC 0.650000009676876<br>CEL 1966.4266649928<br>ETH 9.59595176014995<br>MATIC 2838.49978246256<br>USDC 0.000000401486170863<br>USDT ERC20 2600 | | |
| 3.1.420831 | NGAN NGUYEN | ADDRESS REDACTED | | | | ETH 0.10289245 | |
| 3.1.420832 | NGÂN NGUYỄN THỊ | ADDRESS REDACTED | | | BTC 0.000000063256350938<br>CEL 0.00149462516191553<br>ETH 0.000000223719449662<br>USDT ERC20 0.221483196533552 | | |
| 3.1.420833 | NGAN PIN NG | ADDRESS REDACTED | | | BTC 0.000002411098591248<br>CEL 50.5012002553133<br>ETH 0.0296418896765448<br>TCAD 83.5625897443783<br>USDC 0.039963437170775 | | |
| 3.1.420834 | NGAN PING NG | ADDRESS REDACTED | | | AVAX 8.09404979221747<br>BNB 0.196804506884202<br>BTC 0.0346017686568842<br>CEL 101.118786393296<br>ETH 0.0354073865022692<br>LUNC 189.317003472879 | | |
| 3.1.420835 | NGAN SENG FONG | ADDRESS REDACTED | | | BTC 0.00102377639159482<br>CEL 24.241052805486<br>ETH 0.124444810939373 | | |
| 3.1.420836 | NGAN TIM CHAN | ADDRESS REDACTED | | | BTC 0.135994736849177<br>BUSD 22.3418411371261<br>CEL 0.00294479805419328 | | |
| 3.1.420837 | NGAN YEO | ADDRESS REDACTED | | | BTC 0.150921130607283<br>ETH 5.24872988444853<br>XRP 0.347666259406743 | | |
| 3.1.420838 | NGAN YIK THYE | ADDRESS REDACTED | | | BTC 0.000028263910199277<br>CEL 1.0926975663935<br>DASH 0.022392602222299<br>ETH 0.000005555574364095<br>LTC 0.0109023324823856<br>USDC 0.378350934533554 | | |
| 3.1.420839 | NGANGA BAHOUNGOULA FAZIN DALCHIME | ADDRESS REDACTED | | | BNB 0.000314175414813528<br>BTC 0.00380018732788658<br>CEL 0.719337278528347<br>ETH 0.00484830838422832<br>ZEC 0.00543001544859951 | | |
| 3.1.420840 | NGAOA WOODHOUSE | ADDRESS REDACTED | | | ADA 5646.04214093057<br>BNB 13.112489535428<br>BTC 1.05109559536085<br>CEL 33.7101739587733<br>DOT 27.65414406129<br>ETH 2.2174930639881<br>MATIC 1162.5240628024<br>MCDAI 6 | | |
| 3.1.420841 | NGAPERA WILLIAMS | ADDRESS REDACTED | | | BTC 0.000001912899133414<br>CEL 2.23507267814024 | | |
| 3.1.420842 | NGAR YUEN WONG | ADDRESS REDACTED | | | BTC 0.000858922497065805<br>DASH 39.7098822655443<br>DOT 102.018972090603<br>EOS 906.52116273682<br>ETC 196.514810908926<br>SNX 548.880649263518 | | |
| 3.1.420843 | NGARI TANGIIA | ADDRESS REDACTED | | | ETH 0.000000251815982731999 | | |
| 3.1.420844 | NGARI TANGIIA | ADDRESS REDACTED | | | BTC 0.00000000735538315<br>CEL 0.00206210089368533<br>DOT 0.023315445755178 | | |
| 3.1.420845 | NGARI TANGIIA | ADDRESS REDACTED | | | BTC 0.000000191299121896<br>CEL 0.131544706758516 | | |
| 3.1.420846 | NGARI TANGIIA | ADDRESS REDACTED | | | BTC 0.000000007963725381<br>CEL 0.100389602842254 | | |
| 3.1.420847 | NGARI TANGIIA | ADDRESS REDACTED | | | BTC 0.000000185483078013<br>DOT 0.0278828011399743 | | |
| 3.1.420848 | NGATAE JUNIOR MOEROA | ADDRESS REDACTED | | | CEL 4.72076301953754<br>ETH 0.000143038302299552 | | |
| 3.1.420849 | NGAWAINA NODA | ADDRESS REDACTED | | | BTC 0.000017132144427858 | | |
| 3.1.420850 | NGAWANG DEMA | ADDRESS REDACTED | | | BTC 0.00308320468373551 | | |
| 3.1.420851 | NGE KUOK WEI | ADDRESS REDACTED | | | BTC 0.0115490473628563<br>CEL 326.255052606019<br>ETC 292.73434592547<br>ETH 4.09943725<br>LINK 7.97911632 | | |
| 3.1.420852 | NGEE FOOK CHONG | ADDRESS REDACTED | | | ADA 0.000000349149596803<br>BTC 0.000001610358754325<br>CEL 0.5597685268955<br>LTC 0.000878851270914073<br>USDT ERC20 0.62397509408189 | | |
| 3.1.420853 | NGEE KHENG LIM | ADDRESS REDACTED | | | ADA 0.133102432623848<br>BNB 0.00192745157122635<br>BTC 0.000014310513173319<br>ETH 0.00135975415030655 | | |
| 3.1.420854 | NGEE WONG | ADDRESS REDACTED | | | ADA 0.379845725211032<br>BTC 0.000000001842964117<br>CEL 0.577321015980722 | | |
| 3.1.420855 | NGEOW SOONG HAN | ADDRESS REDACTED | | | ADA 159.162776446076<br>BTC 0.0300475207562099<br>CEL 0.00386478420249869<br>SOL 2.04082375224874 | | |
| 3.1.420856 | NGEW KAH SHENG | ADDRESS REDACTED | | | BTC 0.00762904245342688<br>CEL 2296.0110822725<br>DOT 25.7896880354018<br>ETH 0.0429084134973727<br>LTC 0.870134432040969<br>MATIC 1429.22403297222<br>USDC 1.34817788122643 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.420857 | NGHI CHUNG | ADDRESS REDACTED | | | ADA 0.574685806859504<br>BNB 1.10719609848478<br>BTC 0.000001110428193605 | | |
| 3.1.420858 | NGHI DO | ADDRESS REDACTED | | | BTC 0.00107548921718647 | | |
| 3.1.420859 | NGHI DO | ADDRESS REDACTED | | | 1INCH 106.287941635839<br>AAVE 2.79645771280386<br>AVAX 3.13005857452163<br>BAT 1261.655165229<br>BTC 0.0117368336112035<br>COMP 4.36785136212149<br>DASH 0.00953519609027663<br>ETH 0.0564835735963851<br>KNC 213.903107953207<br>LINK 15.5980677976017<br>MANA 595.294508466897<br>MATIC 1101.05120677574<br>OMG 32.923260333907<br>SNX 40.9221470394728<br>UMA 54.7523101501846<br>UNI 34.6778036791643<br>ZEC 1.02588244430791<br>ZRX 237.314261056914 | | |
| 3.1.420860 | NGHI LUU | ADDRESS REDACTED | | | BTC 0.00265417010914851<br>CEL 13.161779240638 | | |
| 3.1.420861 | NGHI MACH | ADDRESS REDACTED | | | BTC 0.00186628831211227 | | |
| 3.1.420862 | NGHI NGUYEN | ADDRESS REDACTED | | | AAVE 0.00444567311427562<br>ADA 9325.65709132212<br>AVAX 36.2041938398723<br>BTC 0.0000665702829723609<br>DOT 136.462065541714<br>LINK 0.0800823686704135<br>MATIC 2403.92206750386 | BTC 0.0545101997739263<br>LINK 239.375372186874 | |
| 3.1.420863 | NGHỊ PHẠM THÁI | ADDRESS REDACTED | | | ETH 0.00009239720047676<br>LTC 0.000540413370222436 | | |
| 3.1.420864 | NGHI TO | ADDRESS REDACTED | | | BTC 0.000001048969453974<br>BUSD 3.37856145277495 | | |
| 3.1.420865 | NGHI TRAN | ADDRESS REDACTED | | | ADA 0.884520645660627<br>BTC 0.000014276843866666<br>EOS 0.0406118565055884<br>LTC 0.00387750722358243<br>USDC 0.00100176140447918<br>XTZ 0.178498150651044 | XTZ 0.000000370543457936 | |
| 3.1.420866 | NGHI VAN | ADDRESS REDACTED | | | ETH 0.0248723508656151 | | |
| 3.1.420867 | NGHIA BUI | ADDRESS REDACTED | | | ADA 0.00170935108895783<br>BTC 0.000001450042523425<br>DOT 0.163862888225912<br>ETH 2.25336981956101<br>LINK 0.000021430145064817<br>MATIC 0.00433102845347728<br>USDC 0.0529236244057756 | BTC 0.000861555570021142<br>USDC 115.75882030999<br>XRP 9241.262856 | |
| 3.1.420868 | NGHIA HO | ADDRESS REDACTED | | | ADA 512.974654603709<br>BTC 0.0667352515258189<br>ETH 8.46604034763638<br>LTC 10.4162812807328<br>MATIC 1455.6652558371<br>SNX 217.375677829023<br>USDC 315.055685405022 | | |
| 3.1.420869 | NGHIA HO | ADDRESS REDACTED | | | BTC 0.000414601320809415<br>ETH 0.0000111942454533639<br>SNX 0.00660504656022305<br>USDC 93.0234502817757 | BTC 0.000000506302395571<br>ETH 0.000000905766769216<br>SNX 0.000153038550113157<br>USDC 0.000000655619872845 | |
| 3.1.420870 | NGHIA HOANG | ADDRESS REDACTED | | | BUSD 10.9327024829877 | | |
| 3.1.420871 | NGHIA HUA | ADDRESS REDACTED | | | ADA 0.173711745423645<br>BCH 19.7933459612407<br>BNT 1329.48760629684<br>BTC 0.000069885504848468<br>EOS 0.000292652182587271<br>LTC 0.252832290538604<br>SNX 324.781326151823<br>UNI 0.0278206279087308<br>USDC 0.00164027633375325<br>XRP 0.000000663390465154 | | |
| 3.1.420872 | NGHIA HUYNH | ADDRESS REDACTED | | | BTC 0.0490965905748486<br>GUSD 16987.9932184079<br>LINK 0.00391285405290897<br>MCDAI 0.00175889910347831 | | |
| 3.1.420873 | NGHIA LAM | ADDRESS REDACTED | | | BTC 0.19908279621394<br>ETH 1.04383534957969 | | |
| 3.1.420874 | NGHIA LE | ADDRESS REDACTED | | | BTC 0.000795762343711779<br>CEL 22.8856043737737<br>ETH 4.32063416050068<br>LINK 1794.5261954982 | | |
| 3.1.420875 | NGHIA LUU | ADDRESS REDACTED | | | ADA 304.637731526483<br>BTC 0.00698339182088338<br>DOGE 614.222314599999<br>LINK 175.120422791231 | ETH 1<br>SOL 100 | |
| 3.1.420876 | NGHIA MAI | ADDRESS REDACTED | | | CEL 3.25614471684976<br>MATIC 1001.43842576748 | | |
| 3.1.420877 | NGHIA NGUYEN | ADDRESS REDACTED | | | BTC 0.00672077750799523<br>ETH 0.000099082546883197 | | |
| 3.1.420878 | NGHIA NGUYEN | ADDRESS REDACTED | | | BTC 0.140833679550017<br>ETH 5.54784817380275 | | |
| 3.1.420879 | NGHIA NGUYEN | ADDRESS REDACTED | | | ADA 3054.4818095164<br>AVAX 0.00662082545415576<br>BTC 0.000000374173285054<br>DOT 155.610897732339<br>ETH 0.000010669862610401<br>LTC 9.71529679232914<br>SOL 17.8892060178401<br>USDC 0.00417319585896915<br>USDT ERC20 0.00593248025167278 | BTC 0.000000004218478915<br>USDC 4.34747617283817 | |
| 3.1.420880 | NGHIA PHAM | ADDRESS REDACTED | | | USDT ERC20 10341.7254572023 | | |
| 3.1.420881 | NGHIA TONG | ADDRESS REDACTED | | | BTC 0.0000000236278432<br>CEL 0.0373951129637358 | | |
| 3.1.420882 | NGHĨA TỐNG | ADDRESS REDACTED | | | BTC 0.00116987938360154<br>XRP 0.227316208764557 | | |
| 3.1.420883 | NGHĨA TỐNG | ADDRESS REDACTED | | | ADA 0.438909117817879<br>BTC 0.00102551480843383 | | |
| 3.1.420884 | NGHIA TRAN | ADDRESS REDACTED | | | BTC 0.707200109161847<br>USDC 2.692228891693 | | |
| 3.1.420885 | NGHIA TRINH | ADDRESS REDACTED | | | BTC 0.0136903723681572<br>USDC 0.00554730036255569 | USDC 0.000000810725778162 | |
| 3.1.420886 | NGHIEM NGUYEN | ADDRESS REDACTED | | | BTC 0.417315048502257<br>USDC 5.6406580758065 | | |
| 3.1.420887 | NGHIEP LAI | ADDRESS REDACTED | | | BTC 0.00268990896616072<br>ETH 8.94395184887455<br>USDC 6.51703674319556 | USDC 861.608899 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.420888 | NGHIEP LE | ADDRESS REDACTED | | | 1INCH 190.702772406238<br>AAVE 2.38036929349574<br>ADA 10.8007950989303<br>BTC 0.000358684663939666<br>BUSD 5.3889960261685<br>CEL 2038.1357660109<br>DASH 12.2331394389218<br>DOT 43.5323104889091<br>ETH 0.019176234120738<br>GUSD 3.949775063295<br>KNC 517.260950141574<br>LINK 201.620323506408<br>LTC 0.00754888237453285<br>MANA 63.7152509059588<br>MATIC 3186.04216687814<br>SGB 275.945344129001<br>SNX 24.2982107456794<br>SUSHI 10.5863941606648<br>UNI 47.3618971202478<br>USDC 59.1052411644834<br>XLM 535.196215259447<br>XRP 1805.0659120342<br>ZEC 15.4523514741501 | ADA 0.000000360267410131<br>BTC 0.000000996479996797<br>BUSD 0.000000068201990211<br>CEL 919.2754<br>ETH 0.000000961556694871<br>GUSD 0.00528416353395457<br>USDC 0.00141108584904343 | |
| 3.1.420889 | NGIAM SWEE LENG | ADDRESS REDACTED | | | DOT 47.4093562150168 | | |
| 3.1.420890 | NGIAP JONG JAMES LOH | ADDRESS REDACTED | | | ADA 19.2<br>CEL 0.193071787651854 | | |
| 3.1.420891 | NGIAP TONG LEE | ADDRESS REDACTED | | | AAVE 0.98470548519326<br>AVAX 2.995<br>CEL 91.8514338389486<br>COMP 0.796153846153846<br>ETH 2.3239234<br>LINK 21.07404742<br>LUNC 4.000925<br>SOL 1.00254108<br>UNI 24.0822756<br>XRP 531.194779 | | |
| 3.1.420892 | NGIPHILE XULU | ADDRESS REDACTED | | | CEL 0.0618612353514991 | | |
| 3.1.420893 | NGO GOT TOH | ADDRESS REDACTED | | | ADA 4.52985706871711<br>BTC 0.000291079225336778<br>CEL 11.3324323562606<br>ETH 0.00973052780145786<br>TUSD 0.452784528202176 | | |
| 3.1.420894 | NGO HIN CHENG | ADDRESS REDACTED | | | BTC 0.250585054252965<br>ETH 0.200841655240821<br>USDT ERC20 11.9580266986934 | | |
| 3.1.420895 | NGO LAU | ADDRESS REDACTED | | | BTC 0.212526817208092<br>SOL 11.4530364560117 | BTC 0.0009617 | |
| 3.1.420896 | NGO LONG | ADDRESS REDACTED | | | ZEC 0.000624199897163403 | | |
| 3.1.420897 | NGO MINH HOA | ADDRESS REDACTED | | | CEL 0.658476875351115<br>LINK 6.5402447180921<br>LUNC 12.1950433145512<br>MANA 0.00570480577624426<br>PAXG 1.13532798304996<br>TUSD 0.197319599397429<br>UNI 0.0140959727994932 | | |
| 3.1.420898 | NGO NGOC | ADDRESS REDACTED | | | BTC 0.00102297093687291<br>USDC 403.319216084002 | | |
| 3.1.420899 | NGO NGUYEN CHI TAI | ADDRESS REDACTED | | | BTC 0.0248153389602019 | | |
| 3.1.420900 | NGO RUI | ADDRESS REDACTED | | | ADA 8.627587<br>BCH 0.02232592<br>BTC 0.00015255<br>CEL 0.423895375443986<br>DASH 0.05423243 | | |
| 3.1.420901 | NGO SHUK TING | ADDRESS REDACTED | | | XRP 0.000637025887908163 | | |
| 3.1.420902 | NGO TIN LEE | ADDRESS REDACTED | | | BNB 11.821270898477<br>BTC 0.21264549162981<br>CEL 105.476783291812<br>ETH 5.86652123676905<br>MATIC 16.3855337964027<br>USDC 1.354573 | | |
| 3.1.420903 | NGO VAN | ADDRESS REDACTED | | | BTC 0.00105314226665887<br>CEL 0.419473026027037<br>USDC 400.7928 | | |
| 3.1.420904 | NGO YEUNG CHENG | ADDRESS REDACTED | | | BTC 0.00275507817046319<br>CEL 160.569437480454<br>USDC 3563.8919495439<br>USDT ERC20 556.866153597859 | | |
| 3.1.420905 | NGOBI MAGIDU | ADDRESS REDACTED | | | BTC 0.00111088738238118<br>XRP 0.00289797123015873 | | |
| 3.1.420906 | NGOC ANH CAO | ADDRESS REDACTED | | | BTC 0.000019023840825048 | | |
| 3.1.420907 | NGOC ANH VU | ADDRESS REDACTED | | | ADA 0.0692049474390506<br>BTC 0.000001014006279223 | | |
| 3.1.420908 | NGOC BAO TRAM NGO | ADDRESS REDACTED | | | BTC 0.0611358875460896 | | |
| 3.1.420909 | NGOC CHAU NGUYEN | ADDRESS REDACTED | | | BNB 0.00124104694397486<br>BTC 0.000000886261423155 | | |
| 3.1.420910 | NGOC DAN THUC PAULINE LUU | ADDRESS REDACTED | | | ADA 0.427024364511597<br>BCH 0.00173089735140716<br>BNB 2.11393936742482<br>BSV 0.0158891684755048<br>BTC 0.0183957209708022<br>CEL 0.00236874693301061<br>DOT 0.0689101917630223<br>ETC 0.00255235349897 11<br>ETH 6.42556577021414<br>LINK 228.81656786191<br>LTC 0.00335347613194895<br>MANA 0.00630540467871644<br>MATIC 0.541631166231306<br>OMG 50.6917669741663<br>UNI 2.04395293781901<br>XLM 330.249279685707<br>XRP 0.863342324299278 | | |
| 3.1.420911 | NGOC DIEP NGUYEN | ADDRESS REDACTED | | | BTC 0.0204600629407407<br>ETH 0.491986923708604 | | |
| 3.1.420912 | NGOC DO | ADDRESS REDACTED | | | ETH 0.0424096477154635<br>USDT ERC20 0.0203901673708121 | | |
| 3.1.420913 | NGOC DUC NGO | ADDRESS REDACTED | | | BTC 0.000000312397419261999<br>LTC 0.000815673443760308 | | |
| 3.1.420914 | NGOC DUONG | ADDRESS REDACTED | | | BTC 0.000239687204379333<br>ETH 2.87143902299099 | | |
| 3.1.420915 | NGOC GIAU NGUYEN | ADDRESS REDACTED | | | BTC 0.000001083951982651<br>CEL 0.0590165055557075<br>USDC 0.795113629656944 | | |
| 3.1.420916 | NGOC HA NGUYEN | ADDRESS REDACTED | | | BTC 0.00165060388000174<br>ETH 0.202515196147249 | | |
| 3.1.420917 | NGOC HUYNH | ADDRESS REDACTED | | | BTC 0.129046229340561<br>ETH 2.40985663277549<br>MATIC 2125.08176049112<br>USDC 3151.96962596987 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.420918 | NGOC KIM TRAN | ADDRESS REDACTED | | | BNB 1.32268963211214<br>BTC 0.00234934731236665 | | |
| 3.1.420919 | NGOC LAN DUONG | ADDRESS REDACTED | | | BTC 0.138745279462362<br>ETH 1.31248518265112 | | |
| 3.1.420920 | NGOC LAN TRAN | ADDRESS REDACTED | | | BTC 0.00169093561999303<br>CEL 0.179751705940936<br>UST 401 | | |
| 3.1.420921 | NGOC LE | ADDRESS REDACTED | | | BTC 0.000000942960981986<br>LINK 0.0171380713225481 | | |
| 3.1.420922 | NGOC LE | ADDRESS REDACTED | | | ADA 0.208415336231255<br>BTC 0.00264881496659353 | | |
| 3.1.420923 | NGOC LIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.000000089030599169 | | |
| 3.1.420924 | NGOC LONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000000343651036389<br>ETH 0.000001234844951807 | | |
| 3.1.420925 | NGOC MAI TRAN | ADDRESS REDACTED | | | BTC 0.0156521283825103<br>CEL 0.042557218489069 | | |
| 3.1.420926 | NGOC MINH MAN VU | ADDRESS REDACTED | | | BTC 0.000000007133282167<br>CEL 4.83334481304016<br>COMP 0.06207861<br>LTC 0.000000009269808388<br>MCDAI 10.6799394666299<br>SGB 7.39520127714821<br>XLM 0.000000035452047263<br>XRP 0.000000310142753824 | | |
| 3.1.420927 | NGOC MINH TRAN | ADDRESS REDACTED | | | LINK 0.262880379723832<br>UNI 1018.62433209778 | | |
| 3.1.420928 | NGOC MINH TRINH | ADDRESS REDACTED | | | BTC 0.00659113214129722<br>ETH 0.158523025607799 | | |
| 3.1.420929 | NGOC MY HUYNH | ADDRESS REDACTED | | | BNB 0.000567427605252386<br>BTC 0.0100790152889856 | | |
| 3.1.420930 | NGỌC NGHĨA PHẠM | ADDRESS REDACTED | | | USDT ERC20 12.5801808687386 | | |
| 3.1.420931 | NGOC NGO | ADDRESS REDACTED | | | BTC 1.02705421935002<br>ETH 7.52468533066183 | | |
| 3.1.420932 | NGOC NGUYEN | ADDRESS REDACTED | | | BTC 0.00108912234210336<br>USDT ERC20 0.476136361670736 | | |
| 3.1.420933 | NGOC NGUYEN | ADDRESS REDACTED | | | BTC 0.000000650471910617<br>ETH 0.000721679788490901 | | |
| 3.1.420934 | NGOC NGUYEN | ADDRESS REDACTED | | | BTC 0.00000043369570075 | | |
| 3.1.420935 | NGOC NGUYEN | ADDRESS REDACTED | | | BTC 0.114809658905012 | | |
| 3.1.420936 | NGOC NGUYEN | ADDRESS REDACTED | | | CEL 2.10521343892844<br>ETH 0.02055569<br>USDT ERC20 44.540304 | | |
| 3.1.420937 | NGOC NGUYEN | ADDRESS REDACTED | | | ETH 1.29340870992938 | | |
| 3.1.420938 | NGOC NGUYEN | ADDRESS REDACTED | | | BTC 0.00114700236542687<br>USDT ERC20 0.582797106481481 | | |
| 3.1.420939 | NGOC NGUYEN | ADDRESS REDACTED | | | ADA 0.0552427373715734<br>BTC 0.000001602831693377<br>CEL 0.0673149064019421<br>DOT 0.0054184413985599<br>ETH 0.000033296411590692<br>MATIC 0.0371599216550131<br>PAXG 0.000065673473310961<br>USDC 0.000000248744110664 | | |
| 3.1.420940 | NGOC NHI VO | ADDRESS REDACTED | | | CEL 0.212093531092988 | | |
| 3.1.420941 | NGOC PHI HUNG TRUONG | ADDRESS REDACTED | | | LINK 0.41577247259495<br>SGB 918.09483417521 | | |
| 3.1.420942 | NGOC PHU BUI | ADDRESS REDACTED | | | BNB 1318.40255674487<br>BTC 0.00125895630335956<br>BUSD 0.101297772567214<br>CEL 0.0268222731450927<br>ETH 0.000555355364080852<br>USDT ERC20 0.458664180170972 | | |
| 3.1.420943 | NGOC PHUNG | ADDRESS REDACTED | | | ADA 97.3749777998291<br>BTC 0.00228254334423188<br>ETH 0.514811130720817 | | |
| 3.1.420944 | NGOC PHUONG NGUYEN THI | ADDRESS REDACTED | | | BNB 1.42759414587296<br>BTC 0.00250622898631705 | | |
| 3.1.420945 | NGOC QUANG BUI | ADDRESS REDACTED | | | ETH 7.05923715393565<br>MATIC 1715.83473099123<br>USDC 20569.6429705404 | | |
| 3.1.420946 | NGOC QUYNH VY PHAM | ADDRESS REDACTED | | | BTC 0.00248587716419433<br>DOGE 851.99654991746<br>DOT 0.0373423161196119<br>LINK 6.97177039987196<br>MATIC 0.160700104758403<br>USDT ERC20 1.32254106382439<br>XRP 0.355625288946144 | | |
| 3.1.420947 | NGOC SON DAO | ADDRESS REDACTED | | | CEL 1.72875809426251<br>USDC 404.704687366744 | | |
| 3.1.420948 | NGOC SON NGUYEN | ADDRESS REDACTED | | | ADA 0.0194534532710568<br>BTC 0.000001403285463207<br>USDT ERC20 1.79732408988183 | | |
| 3.1.420949 | NGOC SON NGUYEN | ADDRESS REDACTED | | | BTC 0.000001075955589068<br>CEL 0.149275492098481 | | |
| 3.1.420950 | NGOC THANH DAT TRUONG | ADDRESS REDACTED | | | BTC 0.0198942628626607<br>DOT 1856.89174273188<br>LINK 3928.23428117596<br>UMA 0.0580055050961713<br>USDC 3.48904727744175<br>USDT ERC20 150.443283860485 | | |
| 3.1.420951 | NGOC THI NGUYEN THI | ADDRESS REDACTED | | | BTC 0.000001285056580628<br>USDC 0.490413377549927 | | |
| 3.1.420952 | NGOC TRAM ANH NGUYEN | ADDRESS REDACTED | | | BNB 1.33333097165294<br>BTC 0.00258302137715551 | | |
| 3.1.420953 | NGOC TRAN | ADDRESS REDACTED | | | ADA 294.86683071448<br>BTC 0.000778520040098373<br>CEL 0.806118022113781 | | |
| 3.1.420954 | NGOC TRAN | ADDRESS REDACTED | | | ADA 1175.1648764594<br>BTC 0.0987843886018397<br>DOGE 19.075812453098<br>ETH 5.24553151379741<br>GUSD 0.427666380325934<br>LTC 1.45783234262475<br>MATIC 0.235138129005158<br>USDC 8.81612199339744 | DOGE 0.000000005243825407 | |
| 3.1.420955 | NGOC TRAN | ADDRESS REDACTED | | | BNB 0.00251677655423836<br>BTC 0.000000715708033017<br>DOT 10.7057232571431<br>ETH 0.0343098118707463 | | |
| 3.1.420956 | NGOC TRANG BUI | ADDRESS REDACTED | | | CEL 1.67380536895301<br>LTC 1.46597593 | | |
| 3.1.420957 | NGOC TUONG VI TRAN | ADDRESS REDACTED | | | BTC 0.000001739098185211<br>CEL 1.17032235907263<br>ETH 0.000033115423949426<br>USDC 0.241566923265129<br>USDT ERC20 0.00170245654928129 | | |
| 3.1.420958 | NGOC TUONG VI TRAN | ADDRESS REDACTED | | | BTC 0.00000193417866306<br>CEL 1.07024677673785<br>MCDAI 0.0506878509715925<br>USDC 0.544017729166816 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.420959 | NGOC VAN TRAN | ADDRESS REDACTED | | | BTC 0.000717829168647014 | | |
| 3.1.420960 | NGOC VO | ADDRESS REDACTED | | | BTC 0.00104976420756476<br>BUSD 1.99242998978156 | | |
| 3.1.420961 | NGOC VO | ADDRESS REDACTED | | | CEL 0.170729026677356 | | |
| 3.1.420962 | NGOC-DIEP NGUYEN | ADDRESS REDACTED | | | BTC 0.000004785324863082<br>ETH 0.000444699275533942 | | |
| 3.1.420963 | NGOC-LAN TAT | ADDRESS REDACTED | | | BTC 0.0009031135572327l7<br>CEL 0.575610584237275<br>USDC 8.27360531594323 | | |
| 3.1.420964 | NGOCLINH VO | ADDRESS REDACTED | | | BTC 0.0020153529965661<br>ETH 0.469175798661521 | | |
| 3.1.420965 | NGOEN DETMOT | ADDRESS REDACTED | | | BTC 0.000000003948790079<br>CEL 1.00026085546398 | | |
| 3.1.420966 | NGOGA BIZIMANA | ADDRESS REDACTED | | | ADA 101.555685902062 | | |
| 3.1.420967 | NGOH WEI JIE | ADDRESS REDACTED | | | BTC 0.000004385534347587<br>ETH 0.423513686118286 | | |
| 3.1.420968 | NGOI SOUT LING | ADDRESS REDACTED | | | BSV 0.00181629804484123 | | |
| 3.1.420969 | NGOKMING LEE | ADDRESS REDACTED | | | BTC 0.00157015182401746<br>CEL 4.35082733758421<br>LTC 0.00356778478906603<br>XLM 21.0718262535136 | | |
| 3.1.420970 | NGON DAO | ADDRESS REDACTED | | | ADA 103763.390091807<br>BTC 0.000325644693996829<br>ETH 115.012114906529 | ETH 3.76034433019985<br>USDC 8.585 | |
| 3.1.420971 | NGOO SIN TEE | ADDRESS REDACTED | | | BTC 0.00035282<br>CEL 0.277370016500037 | | |
| 3.1.420972 | NGOOI CHEE HOU | ADDRESS REDACTED | | | ADA 0.0191403533168211 | | |
| 3.1.420973 | NGOUFACK VIRGINIE | ADDRESS REDACTED | | | BTC 0.000000049605206518999<br> | | |
| 3.1.420974 | NGOYA VICE | ADDRESS REDACTED | | | BTC 0.00223501580340213 | | |
| 3.1.420975 | NGOZI CHUKWUKERE | ADDRESS REDACTED | | | BTC 0.000439539469251973<br>USDC 677.900916882606 | | |
| 3.1.420976 | NGOZI GLORIA | ADDRESS REDACTED | | | ETH 0.267236411602624 | | |
| 3.1.420977 | NGOZI IKWUNZE | ADDRESS REDACTED | | | BTC 0.00000068741710494<br>LTC 0.000116764751538809 | | |
| 3.1.420978 | NGOZI IKWUNZE | ADDRESS REDACTED | | | BTC 0.000001314551101947<br>USDT ERC20 0.494626706388438 | | |
| 3.1.420979 | NGOZI IKWUNZE | ADDRESS REDACTED | | | BTC 0.000000335316808429<br>EOS 0.00492751096920292 | | |
| 3.1.420980 | NGOZI IKWUNZE | ADDRESS REDACTED | | | BTC 0.000000007616065881<br>CEL 0.516062779461978<br>LTC 0.000137182340736067 | | |
| 3.1.420981 | NGOZI JENIFFER ONYEMA | ADDRESS REDACTED | | | ADA 50.9080580258539<br>BTC 0.00000074231754178<br>MCDAI 1.35559577279731 | | |
| 3.1.420982 | NGOZI JOHN | ADDRESS REDACTED | | | CEL 3.35710996622033 | | |
| 3.1.420983 | NGOZI OKORUWE | ADDRESS REDACTED | | | ADA 499<br>BTC 0.11129211<br>CEL 229.928751775191<br>DOT 49.9<br>ETH 0.99493047<br>USDT ERC20 775.843578<br>XRP 2010.06098728529 | | |
| 3.1.420984 | N'GUESSAN CHRISTINE YOBOUET ANTILLE | ADDRESS REDACTED | | | BTC 0.00000000236511359<br>CEL 3.70739950224983 | | |
| 3.1.420985 | NGUIK THIM LEE | ADDRESS REDACTED | | | BTC 0.000000649132184938<br>GUSD 0.884389287479051<br>USDC 0.541436138312755 | | |
| 3.1.420986 | NGUK SIEH | ADDRESS REDACTED | | | BTC 0.000858789271629847<br>DOT 0.241867553191021 | | |
| 3.1.420987 | NGUN IANG | ADDRESS REDACTED | | | BTC 0.00206480602965426<br>SGB 155.700995694032<br>XRP 0.000000908036244638 | | |
| 3.1.420988 | NGUN THANG | ADDRESS REDACTED | | | BAT 0.894633617276367<br>BTC 0.0319004949379622<br>CEL 280.596704343173<br>ETH 2.5895744294302<br>MATIC 5263.80817269489<br>MCDAI 10.3169861740869<br>SGB 6894.58835891008<br>XLM 2103.70469075778<br>XRP 0.000000788310270409 | | |
| 3.1.420989 | NGUR NUNTLUANGA | ADDRESS REDACTED | | | BTC 0.000003887699760161 | | |
| 3.1.420990 | NGURNSOUVANH PHOMMAPHENG | ADDRESS REDACTED | | | ETH 0.00171107616605191 | | |
| 3.1.420991 | NGUTETE NATHALIE MUBERUKA | ADDRESS REDACTED | | | BTC 0.00142090495562959<br>CEL 1096.54284258724 | | |
| 3.1.420992 | NGUYEN ALEXANDRE | ADDRESS REDACTED | | | BTC 0.012962077943443<br>ETH 0.333416278854359<br>XRP 301.905119639362 | | |
| 3.1.420993 | NGUYEN ANH | ADDRESS REDACTED | | | ADA 0.208092875909071<br>BNB 0.000855660092923015<br>BTC 0.000000619226547003<br>CEL 0.000000381098156426<br>DASH 0.000074622832225586<br>SGB 0.00156816005776523<br>USDT ERC20 0.224283755529434<br>XRP 0.0105786548221448<br>ZEC 0.000008926482084888899 | | |
| 3.1.420994 | NGUYEN CHAU JIM LY | ADDRESS REDACTED | | | ADA 0.210638098888311<br>BTC 0.246585192144511 | | |
| 3.1.420995 | NGUYEN COUNG | ADDRESS REDACTED | | | BTC 0.000000299414895662<br>USDC 0.556604646308176 | | |
| 3.1.420996 | NGUYEN DAVE | ADDRESS REDACTED | | | ETH 1.06471071013949 | | |
| 3.1.420997 | NGUYEN DO | ADDRESS REDACTED | | | BCH 2.97002151053342<br>BTC 0.00108040016490424<br>CEL 7.66389437263767<br>ETH 1.51799904624925<br>XRP 0.785430785539455 | | |
| 3.1.420998 | NGUYEN DONG LY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.420999 | NGUYEN DONG NGUYEN | ADDRESS REDACTED | | | ADA 0.133876000902101<br>BTC 0.000001770495368063<br>DOT 0.00313986835547285<br>MATIC 0.0425513113448397<br>USDC 0.0294199534738345 | MATIC 0.385749286054961 | |
| 3.1.421000 | NGUYEN DUC | ADDRESS REDACTED | | | BTC 0.00124508837481485 | | |
| 3.1.421001 | NGUYEN DUC PHAN | ADDRESS REDACTED | | | AAVE 1.53656451501282<br>ADA 227.178116913683<br>BTC 0.00835192913980111<br>COMP 0.504188389381175<br>DOT 13.9042115557238<br>ETH 0.616680479628102<br>GUSD 3.160026734601<br>MATIC 212.12393696577<br>USDT ERC20 2.17487235389068 | ETH 0.478771045551117<br>GUSD 1392.10459539738 | |
| 3.1.421002 | NGUYỄN ĐỨC TIẾN | ADDRESS REDACTED | | | CEL 7.75601244806358 | | |
| 3.1.421003 | NGUYEN DUC VU | ADDRESS REDACTED | | | BTC 0.00121816295442136<br>DOT 50.2928097807989<br>ETH 1.10500218972782<br>LINK 24.1692345533908<br>MATIC 369.246467768847<br>XRP 3770.61403546386 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.421004 | NGUYEN HANG | ADDRESS REDACTED | | | BTC 0.00771704625423547<br>DOT 150.976824871791<br>ETH 3.40121712971697 | | |
| 3.1.421005 | NGUYEN HIEN | ADDRESS REDACTED | | | ADA 0.400072367305542<br>BTC 0.00251423609945247 | | |
| 3.1.421006 | NGUYEN HOA | ADDRESS REDACTED | | | BTC 0.000115880838970598<br>CEL 0.0687192343163292 | | |
| 3.1.421007 | NGUYEN HOANG | ADDRESS REDACTED | | | ADA 1.31561310294924<br>AVAX 47.6136338878409<br>BTC 1.00659259789205<br>CEL 86.0185686557072<br>DOT 38.5721704294547<br>ETH 5.41952547800763<br>LINK 0.130464564735798<br>MATIC 1.25255571742409<br>SOL 33.8058529246747 | | |
| 3.1.421008 | NGUYEN HOANG | ADDRESS REDACTED | | | BTC 0.000019219085362301<br>ETC 0.0316102284369156<br>ETH 0.000170015348005296 | | |
| 3.1.421009 | NGUYEN HOANG MY LE | ADDRESS REDACTED | | | BTC 0.00426277656340366<br>USDT ERC20 1880.18707870473 | | |
| 3.1.421010 | NGUYEN HOANG NAM BUI | ADDRESS REDACTED | | | CEL 0.541907598053626 | | |
| 3.1.421011 | NGUYEN HOANG NAM LE | ADDRESS REDACTED | | | BTC 0.00001582039122544<br>CEL 576.134041014564<br>ETH 0.000177877336047845<br>USDC 0.000000743937564092 | | |
| 3.1.421012 | NGUYỄN HỒNG GẤM | ADDRESS REDACTED | | | BTC 0.000001900965397877<br>USDT ERC20 0.429277894466249 | | |
| 3.1.421013 | NGUYEN HONG VUONG | ADDRESS REDACTED | | | BTC 0.00211776613100805<br>CEL 6.10708249127843<br>USDT ERC20 13.9047011903811<br>XRP 0.008491 | | |
| 3.1.421014 | NGUYỄN HỮU QUANG MINH | ADDRESS REDACTED | | | MATIC 0.1024000357526 | | |
| 3.1.421015 | NGUYEN HUY | ADDRESS REDACTED | | | BTC 0.000001464203281845<br>USDT ERC20 0.170508320596919 | | |
| 3.1.421016 | NGUYEN KHANH | ADDRESS REDACTED | | | ADA 0.00000067071827027<br>BTC 0.000000005659964621<br>CEL 0.0666638196415065 | | |
| 3.1.421017 | NGUYEN KHANH | ADDRESS REDACTED | | | BTC 0.0294406884198352<br>CEL 194.221053840825<br>USDT ERC20 0.42 | | |
| 3.1.421018 | NGUYEN KRAUCH | ADDRESS REDACTED | | | BTC 0.0478350503384455 | | |
| 3.1.421019 | NGUYEN LE | ADDRESS REDACTED | | | ADA 363.839702008961<br>BTC 0.00125166941400046 | | |
| 3.1.421020 | NGUYEN LÊ KHUONG | ADDRESS REDACTED | | | CEL 0.00934427218935417 | | |
| 3.1.421021 | NGUYEN LINH | ADDRESS REDACTED | | | ADA 0.000000183525846189<br>BTC 0.000002460897892631<br>CEL 0.143319918424409<br>USDC 0.112023500226406<br>USDT ERC20 4.764569 | | |
| 3.1.421022 | NGUYEN LUAN | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.0679412466504279 | | |
| 3.1.421023 | NGUYEN LUU NGUYEN HANH | ADDRESS REDACTED | | | BNB 0.0012532740390348<br>BTC 0.000000007279864161<br>CEL 0.00986978095139579 | | |
| 3.1.421024 | NGUYEN MAC | ADDRESS REDACTED | | | BTC 0.000026841106802049<br>CEL 1.09223954486637 | | |
| 3.1.421025 | NGUYEN MAI | ADDRESS REDACTED | | | ADA 204.758188522291<br>BTC 0.000942992435359333<br>CEL 1.03679452107607 | | |
| 3.1.421026 | NGUYỄN MẠNH HÙNG | ADDRESS REDACTED | | | BNB 0.0000752605233379249<br>BTC 0.0988643767109874<br>ETH 4.2655331971129<br>LUNC 0.107113084387599<br>USDT ERC20 1.18184850906825 | | |
| 3.1.421027 | NGUYEN MATHIEU | ADDRESS REDACTED | | | BNB 1.40804586200799<br>BTC 0.000002646072686144<br>LTC 0.00145939692913744 | | |
| 3.1.421028 | NGUYEN MELISA | ADDRESS REDACTED | | | CEL 0.0332490922914697 | | |
| 3.1.421029 | NGUYEN MINH THƯ | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.421030 | NGUYEN MY | ADDRESS REDACTED | | | BTC 0.00113319980195462<br>CEL 0.134103233493231 | | |
| 3.1.421031 | NGUYEN NGAN | ADDRESS REDACTED | | | BNB 0.00174340107133259<br>BTC 0.000000575228748434 | | |
| 3.1.421032 | NGUYEN NGAN | ADDRESS REDACTED | | | BTC 0.00593855258881204<br>USDC 0.265156066032667 | | |
| 3.1.421033 | NGUYEN NGO | ADDRESS REDACTED | | | CEL 1085.94652897421<br>USDT ERC20 17.1038061015607 | | |
| 3.1.421034 | NGUYỄN NGÔ | ADDRESS REDACTED | | | BNB 0.00282825592845097<br>BTC 0.000000000643038357<br>CEL 0.00455926428411953 | | |
| 3.1.421035 | NGUYEN NGOC HIEU VU | ADDRESS REDACTED | | | BAT 1.12881615589503<br>BTC 0.000000000933829844<br>CEL 0.0105023373442333<br>ETH 0.000003417644937412 | | |
| 3.1.421036 | NGUYEN NGOC HUYEN | ADDRESS REDACTED | | | BTC 0.000533779649372324<br>CEL 5.4650802951254<br>USDC 0.000000937591025728 | | |
| 3.1.421037 | NGUYEN NGOC TRUONG | ADDRESS REDACTED | | | BTC 0.0170628592322532<br>BUSD 49568.5587486275<br>CEL 1009.23541103616<br>USDT ERC20 18.8258382697634 | | |
| 3.1.421038 | NGUYEN NGUYEN | ADDRESS REDACTED | | | BTC 0.00112935820179548<br>ETH 2.41612698601547<br>LTC 3.08045421020452 | | |
| 3.1.421039 | NGUYEN NGUYEN | ADDRESS REDACTED | | | BSV 0.0708615805794906<br>BTC 0.0000275885036401 07<br>USDC 0.273383788124193<br>XLM 30.0404660765547 | BTC 0.000000006051439183<br>USDC 0.000000797707707107 | |
| 3.1.421040 | NGUYEN NGUYEN BA | ADDRESS REDACTED | | | BTC 0.000003892668213666<br>ETH 0.024391342246188 | | |
| 3.1.421041 | NGUYEN PHAN DUNG NHAN | ADDRESS REDACTED | | | CEL 1.69571174202215<br>ETH 0.00382467583274647<br>USDT ERC20 4.44482765468383 | | |
| 3.1.421042 | NGUYEN PHI LONG DO | ADDRESS REDACTED | | | CEL 0.0812489299532607<br>ETH 0.000131793058390093 | | |
| 3.1.421043 | NGUYEN PHILIPPE | ADDRESS REDACTED | | | ETH 0.000039414985695533<br>LTC 0.000062734289980566<br>XRP 0.0162646548982518 | | |
| 3.1.421044 | NGUYEN PHONG | ADDRESS REDACTED | | | BTC 0.00124508837481485 | | |
| 3.1.421045 | NGUYEN PIERRE | ADDRESS REDACTED | | | BNB 0.00598136449265523<br>BTC 0.000135645503965934<br>BUSD 52.5696022704169<br>CEL 1.01235531079594<br>ETH 0.000886192108768991<br>MATIC 0.00331278325231779<br>USDC 0.00986810735094192<br>USDT ERC20 0.0158764918239824 | | |
| 3.1.421046 | NGUYỄN QUANG | ADDRESS REDACTED | | | DOT 46.148830897422 | | |
| 3.1.421047 | NGUYEN QUYNH | ADDRESS REDACTED | | | BTC 0.000448282430488653 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.421048 | NGUYEN RIN | ADDRESS REDACTED | | | ADA 225.716636326743<br>BTC 0.00106486367284393 | | |
| 3.1.421049 | NGUYEN SON TUNG DO | ADDRESS REDACTED | | | BTC 0.00249869392264844<br>SOL 19.644442121958 | | |
| 3.1.421050 | NGUYEN TAM | ADDRESS REDACTED | | | CEL 0.0733651343197637<br>ZEC 0.000000004275451576 | | |
| 3.1.421051 | NGUYEN TANG | ADDRESS REDACTED | | | ADA 0.565977879026981<br>BTC 0.000000762997718291999<br>DOT 0.00459904182365331<br>LINK 0.0168304803056654<br>MATIC 0.00120394734292752 | | |
| 3.1.421052 | NGUYEN THANH | ADDRESS REDACTED | | | BTC 0.000000008671178677<br>CEL 0.0110408386120119<br>USDT ERC20 0.289352655706881 | | |
| 3.1.421053 | NGUYEN THAO | ADDRESS REDACTED | | | BTC 0.00116264702312318<br>USDT ERC20 1.26316740689865 | | |
| 3.1.421054 | NGUYỄN THI ANH THƯ | ADDRESS REDACTED | | | BTC 0.168582602169614<br>ETH 2.40789117277234<br>USDT ERC20 8.49421411070023 | | |
| 3.1.421055 | NGUYEN THI HONG PHUC | ADDRESS REDACTED | | | BTC 0.00112823950271767<br>USDC 3.31820675742165 | | |
| 3.1.421056 | NGUYEN THI MINH PHUONG | ADDRESS REDACTED | | | BTC 0.000000011929947153<br>CEL 0.000080776362247603<br>ETH 0.000000316101671127 | | |
| 3.1.421057 | NGUYEN THI PHUONG ANH | ADDRESS REDACTED | | | BTC 0.103237979144311 | | |
| 3.1.421058 | NGUYEN THI THANH XUAN | ADDRESS REDACTED | | | CEL 0.140068636678306 | | |
| 3.1.421059 | NGUYỄN THIÊN | ADDRESS REDACTED | | | BTC 0.000001274059187306<br>DOT 0.0272177274459221 | | |
| 3.1.421060 | NGUYEN THIEN DI TRAN | ADDRESS REDACTED | | | BTC 0.00515141040524264<br>ETH 0.0407650441811425<br>XLM 47.3228454324742 | | |
| 3.1.421061 | NGUYEN THONG NHAT LE | ADDRESS REDACTED | | | BTC 0.000864159236877257<br>USDC 2563.32038360574 | | |
| 3.1.421062 | NGUYEN THUY | ADDRESS REDACTED | | | CEL 3.25808099428893<br>SGB 15.24599 | | |
| 3.1.421063 | NGUYEN TINH | ADDRESS REDACTED | | | MATIC 10.819956861455 | | |
| 3.1.421064 | NGUYEN TRAM ANH LE | ADDRESS REDACTED | | | ADA 204.321780614542<br>BNB 1.14004558006324<br>BTC 0.00135926980423522<br>CEL 34.9424958151355<br>DOT 74.3591028942778<br>USDC 210<br>XLM 6376.30214379439<br>XRP 9.2025360422822 | | |
| 3.1.421065 | NGUYEN TRUNG | ADDRESS REDACTED | | | BNB 0.931869309666515 | | |
| 3.1.421066 | NGUYEN TRUNG | ADDRESS REDACTED | | | MCDAI 0.0760750044575058<br>XLM 0.16779761683898 | | |
| 3.1.421067 | NGUYEN TRUONG | ADDRESS REDACTED | | | BTC 0.000223644074395702<br>GUSD 24.0269517333606<br>USDC 7.85716241177221 | | |
| 3.1.421068 | NGUYEN TRUONG | ADDRESS REDACTED | | | BTC 0.00306110590682462<br>DOT 0.055549560473081<br>ETH 3.23690164879055<br>USDC 133.292336271598 | | |
| 3.1.421069 | NGUYEN TU | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.421070 | NGUYEN TUAN KIET | ADDRESS REDACTED | | | ADA 0.167207311863906<br>BNB 0.00162856486461994<br>BTC 0.000000128119231307<br>LTC 0.00113208979435545<br>USDC 0.355450001806133 | | |
| 3.1.421071 | NGUYỄN TÙNG | ADDRESS REDACTED | | | BTC 0.00116065832540216 | | |
| 3.1.421072 | NGUYỄN TUYÊN | ADDRESS REDACTED | | | BTC 0.00951264335536562 | | |
| 3.1.421073 | NGUYÊN UYÊN NHI TRAN | ADDRESS REDACTED | | | BTC 0.000711449708844996<br>XLM 1047.01213925509 | | |
| 3.1.421074 | NGUYEN VAN | ADDRESS REDACTED | | | BTC 0.000799265273656435<br>MATIC 3312.81568238946 | | |
| 3.1.421075 | NGUYEN VAN KHOA | ADDRESS REDACTED | | | CEL 0.0190282326857109<br>USDC 0.904587351197144 | | |
| 3.1.421076 | NGUYỄN VĂN NGHĨA EM | ADDRESS REDACTED | | | BTC 0.00219009132686005<br>CEL 0.370355707873196 | | |
| 3.1.421077 | NGUYỄN VIỆT | ADDRESS REDACTED | | | CEL 1.94932311391977<br>LINK 1.08880877598584 | | |
| 3.1.421078 | NGUYEN VU PHUONG | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.421079 | NGUYEN VUONG | ADDRESS REDACTED | | | ADA 0.00266843601190476<br>BTC 0.000001679447631885<br>CEL 0.141557598792339<br>ETH 0.00302902907125643<br>USDT ERC20 30.1391418350888 | | |
| 3.1.421080 | NGUYEN VY LE NGUYEN | ADDRESS REDACTED | | | BTC 0.087129308753489<br>DOT 0.0415703157152253<br>ETH 0.777640805333957<br>MATIC 201.553745000043 | | |
| 3.1.421081 | NGUYENTHIENNGAN TRAN | ADDRESS REDACTED | | | BTC 0.00119574315437044<br>CEL 0.8271080487203<br>MATIC 388.481734388168 | | |
| 3.1.421082 | NGUYET BUI | ADDRESS REDACTED | | | CEL 34.3375863381628<br>MATIC 7321.19881414695 | | |
| 3.1.421083 | NGUYET DAO HELEN TA | ADDRESS REDACTED | | | BTC 0.139875635322738<br>CEL 4.28179185301067<br>ETH 0.847973241676601 | | |
| 3.1.421084 | NGUYET DAO TA | ADDRESS REDACTED | | | BTC 0.0475518487437357<br>CEL 0.465735934962987 | | |
| 3.1.421085 | NGWUTA ABUCHI VINCENT | ADDRESS REDACTED | | | CEL 0.00351068446612059 | | |
| 3.1.421086 | NHA BUI | ADDRESS REDACTED | | | BTC 0.00108843931424677<br>ETH 6.44302112330504<br>LINK 375.01194027077 | | |
| 3.1.421087 | NHA HA | ADDRESS REDACTED | | | ADA 0.140347289520774<br>AVAX 12.3361003457682<br>BTC 0.0601561228684456<br>BUSD 0.10453692686011<br>CEL 1.11494758809545<br>COMP 0.000022589072482395<br>DASH 0.545673879194077<br>ETH 0.188861937562602<br>MATIC 2808.07076837048<br>MCDAI 0.223759421271723<br>SGB 16.2076480775652<br>SNX 39.2648392780114<br>USDC 2991.76710448979<br>XLM 0.101242759081975<br>XRP 0.000000041702167309 | | |
| 3.1.421088 | NHA MANAGEMENT LLC | 6218 167TH AVE SE, BELLEVUE , WASHINGTON 98006 | | | BTC 0.169196165812755<br>CEL 4033.05051293862<br>ETH 7.06392846899391<br>USDC 31964.3350551084 | | |
| 3.1.421089 | NHA NGUYEN | ADDRESS REDACTED | | | BTC 0.000002221968640261<br>ETH 0.0725823972578599<br>USDC 1.28100407793235<br>USDT ERC20 0.0315396608014275<br>XRP 25.9695283578263 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.421090 | NHAC TRONG PHAM | ADDRESS REDACTED | | | AAVE 39.981324564191<br>AVAX 63.8981632122306<br>BTC 1.01660261809034<br>MATIC 8078.98575297983 | | |
| 3.1.421091 | NHAHUYEN NGUYEN | ADDRESS REDACTED | | | BTC 0.00009179734277988<br>DOT 122.051149670734<br>ETH 0.00129315668825237<br>LUNC 38.33890980924<br>MATIC 43.8847062336848 | BTC 0.205728075490096<br>ETH 0.000000417620718794 | |
| 3.1.421092 | NHAN DANH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.421093 | NHAN DO | ADDRESS REDACTED | | | USDC 0.623013656801062 | | |
| 3.1.421094 | NHAN DO | ADDRESS REDACTED | | | ADA 102.845513169805<br>BTC 0.976223875045421<br>DOT 1392.16616602158<br>ETH 10.725412240013 | | |
| 3.1.421095 | NHAN LE | ADDRESS REDACTED | | | ADA 50.8693660637652<br>BAT 63.6859494406648<br>BTC 0.0034847558449859<br>COMP 0.0552271197370393<br>EOS 11.4242827950878<br>ETH 0.470359336617134 | ETH 0.0592150970632939 | |
| 3.1.421096 | NHAN MAC | ADDRESS REDACTED | | | CEL 0.0118823239246558 | | |
| 3.1.421097 | NHAN NGUYEN | ADDRESS REDACTED | | | ADA 478.9765182257<br>BTC 0.00727977050874812<br>PAXG 0.28880301214966<br>USDC 108.950108166927 | BTC 0.00166218107470406 | |
| 3.1.421098 | NHAN NGUYEN | ADDRESS REDACTED | | | CEL 1.07044036491281<br>ETH 0.000249077530996347 | | |
| 3.1.421099 | NHAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000020246201321137 | | |
| 3.1.421100 | NHAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000609492341233157<br>CEL 11.6766310632607 | | |
| 3.1.421101 | NHAN PHAM | ADDRESS REDACTED | | | BTC 0.0109485371637301<br>CEL 154.943737446529<br>ETH 1.05164782978257<br>GUSD 111.760741815035 | | |
| 3.1.421102 | NHAN PHAM | ADDRESS REDACTED | | | AAVE 0.101951731055843<br>ADA 9.68720650271646<br>BAT 16.4560782867163<br>BTC 0.00218099657681915<br>DASH 0.0575070578794819<br>ETC 0.0863098318783692<br>ETH 0.0356778142794178<br>KNC 0.554213305879187<br>LINK 3.25366854165094<br>MANA 0.907129561538595<br>MATIC 0.235053095933746<br>MCDAI 0.152787454485682<br>OMG 0.187946353504623<br>SNX 16.7303971688534<br>UNI 0.80705991461094<br>XLM 34.5991782994316<br>ZRX 0.416038483261086 | DASH 0.000000007059375081 | |
| 3.1.421103 | NHAN PHAN | ADDRESS REDACTED | | | BAT 0.00888672320179555<br>BTC 0.00000180144130379<br>CEL 0.253675171720208<br>MATIC 1.5642338465682<br>MCDAI 0.037135253329786<br>USDC 1.14842711439112<br>USDT ERC20 0.0979260508186238<br>XRP 0.000000667658730159 | | |
| 3.1.421104 | NHAN PHUNG | ADDRESS REDACTED | | | AAVE 0.0029232807030297<br>BTC 0.000075999754026294<br>CEL 0.00049232411455202<br>ETH 0.000061024894363686<br>LINK 0.0495376988590638<br>MCDAI 16.3816533064615<br>SNX 0.00235527369830061<br>XRP 1.12773277107141 | | |
| 3.1.421105 | NHAN THANH | ADDRESS REDACTED | | | ADA 350.280471798384<br>BTC 0.00207628002925013<br>CEL 0.0936556741931975<br>USDT ERC20 545.772930844544 | | |
| 3.1.421106 | NHAN THANH | ADDRESS REDACTED | | | BTC 0.000002250953021478<br>ETH 0.00105007062752451<br>USDC 0.280304129724335 | BTC 0.00206061529847909 | |
| 3.1.421107 | NHAN THANH NGUYEN | ADDRESS REDACTED | | | BTC 0.053210644576393 | | |
| 3.1.421108 | NHAN TON | ADDRESS REDACTED | | | ADA 223.961670792308<br>BNB 0.954361661226853<br>CEL 0.0773560581971009 | | |
| 3.1.421109 | NHAN TRAN | ADDRESS REDACTED | | | BTC 0.000505455574468697<br>ETH 0.0010747020264705 | | |
| 3.1.421110 | NHAN TRUONG | ADDRESS REDACTED | | | BTC 0.000000397213896975<br>ETH 0.000311504682308229 | | |
| 3.1.421111 | NHAN VAN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.421112 | NHAN VO THANH | ADDRESS REDACTED | | | ADA 0.000000512437810945<br>BNB 0.0154099713439748<br>BTC 0.001784526193498<br>CEL 2.55336798797226<br>DOT 0.000000000086362791 | | |
| 3.1.421113 | NHAN-KHANG VUONG | ADDRESS REDACTED | | | BTC 0.00111437980931234 | | |
| 3.1.421114 | NHANQUYEN NGUYEN | ADDRESS REDACTED | | | BTC 0.00565969505169504<br>USDC 11218.160039612 | BTC 0.1256<br>USDC 2600 | |
| 3.1.421115 | NHAT HO | ADDRESS REDACTED | | | DOT 0.0237211858605202<br>ETH 0.000516316912210824<br>MATIC 2.73574672069524 | DOT 0.111785113524183<br>ETH 0.000122320690022554<br>MATIC 1.5362878555132 | |
| 3.1.421116 | NHAT MEYER | ADDRESS REDACTED | | | ETH 58.139311763152 | | |
| 3.1.421117 | NHAT MINH TRUONG | ADDRESS REDACTED | | | ADA 79.5418557408315<br>BTC 0.0391628954895045<br>MATIC 6882.12426006985 | | |
| 3.1.421118 | NHAT NAM LUU | ADDRESS REDACTED | | | BTC 0.287064973252102<br>USDC 0.447062380878983<br>USDT ERC20 55270.4468582223 | | |
| 3.1.421119 | NHAT NGUYEN | ADDRESS REDACTED | | | BTC 0.000002512531421132<br>SGB 1772.35171534224<br>XRP 0.000000608729481812 | | |
| 3.1.421120 | NHAT NGUYEN | ADDRESS REDACTED | | | BTC 0.00118190825796222<br>ETH 0.322560153216347 | BTC 0.02272111<br>ETH 0.00084529<br>UNI 7.504225 | |
| 3.1.421121 | NHAT NGUYEN PHAM | ADDRESS REDACTED | | | BTC 0.000015625879818251<br>CEL 172.397063348383<br>MCDAI 0.0112015147952337<br>USDC 2005.15885480653<br>ZRX 0.00740050381412909 | | |
| 3.1.421122 | NHAT PHAM | ADDRESS REDACTED | | | BTC 0.00000000509955153<br>CEL 3.18796627278953 | | |
| 3.1.421123 | NHAT TAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000505906000446351<br>CEL 0.00709685122326036<br>USDC 10.9520525954286 | | |
| 3.1.421124 | NHAT TAN TRAN | ADDRESS REDACTED | | | BTC 0.000001191765774244<br>DOT 25.4805591011079 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.421125 | NHAT TRAN | ADDRESS REDACTED | | | BTC 0.0011888374753232<br>CEL 20.1135996030189<br>ETH 1.39293190680161<br>USDT ERC20 12.7868642802283 | | |
| 3.1.421126 | NHAT TRINH | ADDRESS REDACTED | | | BNB 0.00000025569983068<br>BTC 0.0020807069898599<br>CEL 12.8889449920589<br>USDT ERC20 0.0000004824901635<br>XRP 13.7692068037744 | | |
| 3.1.421127 | NHAT TRUONG HOANG | ADDRESS REDACTED | | | CEL 0.910642607852456 | | |
| 3.1.421128 | NHAT TRUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.00325367853492125<br>CEL 166.161522011581<br>MCDAI 30.304296259076 | | |
| 3.1.421129 | NHAT TU | ADDRESS REDACTED | | | BTC 0.254382417198778<br>CEL 3.24498140562812<br>ETH 4.758133509634<br>LTC 32.8036155317885<br>XRP 1251.6880761665 | | |
| 3.1.421130 | NHAT-THI VO | ADDRESS REDACTED | | | BTC 0.00138366303653826<br>XLM 6.74814563886806 | | |
| 3.1.421131 | NHAVIN KUMARESAN | ADDRESS REDACTED | | | BTC 0.000005524812099817 | | |
| 3.1.421132 | NHEN HO | ADDRESS REDACTED | | | BTC 0.00113703914261929<br>CEL 51.6682800960622<br>DOT 56.4452941119776<br>MATIC 611.840960114939<br>SNX 4.90351178858053<br>USDC 0.0456435010266202 | CEL 94.7082 | |
| 3.1.421133 | NHI AU | ADDRESS REDACTED | | | MATIC 1274.00638857369 | | |
| 3.1.421134 | NHI DANG | ADDRESS REDACTED | | | BTC 0.00327839152713996 | | |
| 3.1.421135 | NHI DANG | ADDRESS REDACTED | | | BTC 0.0021110292168425<br>SNX 2.15889755213146 | | |
| 3.1.421136 | NHI DU | ADDRESS REDACTED | | | BTC 0.193916456923351<br>ETH 0.765417459746971 | | |
| 3.1.421137 | NHI H DINH | ADDRESS REDACTED | | | ADA 65.2587836733492<br>BTC 0.709737175868987<br>DOT 0.00499702908221848<br>ETH 2.79915923327691<br>LINK 0.0243497056029754<br>SNX 1.83150574193038<br>USDC 0.0181550870075793 | BTC 0.00155751 | |
| 3.1.421138 | NHI HOANG | ADDRESS REDACTED | | | BNB 0.0471291200500705<br>BTC 0.000574465592350462<br>CEL 0.587510979531509 | | |
| 3.1.421139 | NHI HUYNH | ADDRESS REDACTED | | | ADA 15440.4778761061<br>BTC 1.00882091438115<br>CEL 572.065065506583 | | |
| 3.1.421140 | NHI NGUYEN | ADDRESS REDACTED | | | BTC 0.000001561665385418<br>ETH 0.0000046735396507 7499<br>USDC 0.00952012240603463 | | BTC 0.000000010434038015<br>ETH 0.000000653870117186<br>USDC 0.000000893672683859 |
| 3.1.421141 | NHI NGUYEN | ADDRESS REDACTED | | | ADA 1.84754453377672<br>AVAX 0.0540472996123053<br>BTC 0.000041032021386216<br>CEL 1.38623353880658<br>LINK 0.0228499777791554<br>LUNC 0.189190955894594<br>SOL 0.0112283805243665<br>USDC 0.665541335132695 | | |
| 3.1.421142 | NHI NGUYEN | ADDRESS REDACTED | | | BTC 0.00112104746079949 | | |
| 3.1.421143 | NHI PHAM | ADDRESS REDACTED | | | BNB 0.000972454257278862<br>BTC 0.0010419250364579 | | |
| 3.1.421144 | NHI PHAM | ADDRESS REDACTED | | | BTC 0.000000154197267543 | | |
| 3.1.421145 | NHI SON | ADDRESS REDACTED | | | ETH 0.304714324517075 | | |
| 3.1.421146 | NHI TO | ADDRESS REDACTED | | | BTC 0.00202633185635445<br>EOS 4.14738522353831<br>ETH 0.349172067165305<br>SGB 256.102080628322<br>XLM 115.696165512356<br>XRP 4602.87864654735 | | |
| 3.1.421147 | NHI TRUONG | ADDRESS REDACTED | | | BTC 0.0428193060219221<br>ETH 0.212099402593633 | | |
| 3.1.421148 | NHI VU VAN | ADDRESS REDACTED | | | BTC 0.000511290790096371<br>CEL 9.45339188190452 | | |
| 3.1.421149 | NHIA VANG | ADDRESS REDACTED | | | ADA 0.33339420670317<br>BTC 0.00570395888338543<br>ETH 0.00674277850793703 | | |
| 3.1.421150 | NHIA VANG | ADDRESS REDACTED | | | AAVE 0.000239419316074618<br>BTC 0.000001076478670477<br>LINK 0.932998214188436<br>MATIC 5.77404271043777<br>SNX 1.95835794839324<br>UMA 0.162042374037521 | | |
| 3.1.421151 | NHIEN THOAI LE | ADDRESS REDACTED | | | ADA 7653.3087845943<br>AVAX 51.4228610391408<br>BTC 0.578979189011088<br>CEL 47.3467194122758<br>DOT 146.560022073541<br>ETH 7.2378490191797<br>LINK 201.992073996067<br>USDC 12863.7387795246 | USDC 20 | |
| 3.1.421152 | NHIM ROEUNG | ADDRESS REDACTED | | | ADA 459.776794997646<br>BTC 0.00121998189258927 | | |
| 3.1.421153 | NHLAKANIPHO HALALISANI MTHEMBU | ADDRESS REDACTED | | | CEL 2.2526364828416<br>ETH 0.0212155080159374 | | |
| 3.1.421154 | NHLANHLA CHABALALA | ADDRESS REDACTED | | | CEL 1.41931236046707<br>XRP 0.000000344856636215 | | |
| 3.1.421155 | NHLANHLA VILAKAZI | ADDRESS REDACTED | | | BNB 0.000024497362518302<br>BTC 0.000000642802051007<br>CEL 0.614740985979273<br>LINK 0.0670842460725841<br>SNX 0.0440589174212749<br>USDC 0.204555558018768<br>USDT ERC20 0.284229331541199 | | |
| 3.1.421156 | NHO NHAM NU | ADDRESS REDACTED | | | BNB 0.00114103939373209<br>BTC 0.000000236470395846 | | |
| 3.1.421157 | NHOC NGUYEN | ADDRESS REDACTED | | | BNB 0.00161971672472624<br>BTC 0.000000679622826736 | | |
| 3.1.421158 | NHOCHEL JAYLO | ADDRESS REDACTED | | | BTC 0.000004997895972156 | | |
| 3.1.421159 | NHON NGUYEN | ADDRESS REDACTED | | | 1INCH 362.837402812503<br>AAVE 1.62873364197807<br>BAT 382.238071199524<br>BTC 0.00211760685229121<br>CEL 653.468400675943<br>COMP 1.16632222867103<br>ETH 5.73399950864776<br>LINK 77.5874162017807<br>SNX 18.9724197188821<br>SUSHI 90.7279915307685<br>UNI 44.3132398430106<br>XLM 789.761387698368 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.421160 | NHORA GUZMAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000009126335442707<br>USDC 0.200553454468831 | | |
| 3.1.421161 | NHORA MILENA NAVARRO JURADO | ADDRESS REDACTED | | | BTC 0.0412411960587364<br>CEL 4.29409065784781 | | |
| 3.1.421162 | NHU DINH NGOC BAO | ADDRESS REDACTED | | | ADA 1464.13728764054<br>BTC 0.000001126458694511 | | |
| 3.1.421163 | NHU HUYNH | ADDRESS REDACTED | | | CEL 0.00682275262181667 | | |
| 3.1.421164 | NHƯ HUỲNH NGỌC | ADDRESS REDACTED | | | BTC 0.00105917963416505<br>CEL 0.0759370572236699<br>USDC 4.75539353699 | | |
| 3.1.421165 | NHƯ LÊ | ADDRESS REDACTED | | | BNB 0.000821420068471408 | | |
| 3.1.421166 | NHU NGUYEN THAO | ADDRESS REDACTED | | | BTC 0.000001366707802466<br>USDC 0.308859939601547 | | |
| 3.1.421167 | NHU TA | ADDRESS REDACTED | | | BTC 0.0156645183742157<br>ETC 3.05894679055018<br>ETH 0.181102970447121 | | |
| 3.1.421168 | NHU THAI THUY PHAM | ADDRESS REDACTED | | | BTC 0.114749507998187<br>ETH 0.845263564422286 | | |
| 3.1.421169 | NHU Y NGUYEN | ADDRESS REDACTED | | | ADA 235.053704098263<br>BTC 0.00109557114987669 | | |
| 3.1.421170 | NHUAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000027576412904558<br>CEL 3.3086665296013 | | |
| 3.1.421171 | NHUNG AVILA | ADDRESS REDACTED | | | BTC 0.000014591193772966<br>ETH 0.000203545423915934 | BTC 0.00879883<br>ETH 0.13207162269763 | |
| 3.1.421172 | NHUNG DAO | ADDRESS REDACTED | | | SGB 0.0139164167104691<br>USDC 0.828963233807657<br>XRP 0.0938501040212129 | | |
| 3.1.421173 | NHUNG DINH | ADDRESS REDACTED | | | ADA 0.273039224603696<br>BNB 0.000824587574753923<br>BTC 0.000128972792526259<br>USDC 1.24020654331722 | | |
| 3.1.421174 | NHUNG VU | ADDRESS REDACTED | | | BNB 1.48523241083212<br>BTC 0.0149251212450051<br>USDC 27733.7035375921 | | |
| 3.1.421175 | NHUOC AU | ADDRESS REDACTED | | | BTC 1.01046608653784<br>DOT 0.843364116165101<br>ETH 25.176926672237 | | |
| 3.1.421176 | NHUONG THACH | ADDRESS REDACTED | | | BTC 0.000717709331204393<br>CEL 688.50756131167<br>ETH 0.9983 | | |
| 3.1.421177 | NHUT CHAU | ADDRESS REDACTED | | | ADA 0.194067832281618<br>BTC 0.000016770095116471<br>ETH 0.000194743094118243 | ADA 221.387643348544<br>BTC 0.000000009521788909 | |
| 3.1.421178 | NHUT HUYNH | ADDRESS REDACTED | | | BTC 0.00495324969613984<br>CEL 3.63223473037731 | | |
| 3.1.421179 | NHUT HUYNH | ADDRESS REDACTED | | | BNB 0.00113183795819576<br>BTC 0.00000084616220538 | | |
| 3.1.421180 | NHUT NGUYEN | ADDRESS REDACTED | | | BTC 12.5456798403567<br>CEL 1.68059384106379<br>ETH 0.00229660632065941<br>MCDAI 70.6286058170644 | | |
| 3.1.421181 | NHUT PHAM | ADDRESS REDACTED | | | ADA 1.43670426519194<br>BTC 0.707410355059225<br>DOT 0.0303008884230706<br>ETH 16.3557286617444 | BTC 0.08491425 | |
| 3.1.421182 | NHUT PHAM | ADDRESS REDACTED | | | USDC 0.198079491966736 | | |
| 3.1.421183 | NI NA YU | ADDRESS REDACTED | | | BTC 0.00216761194672859<br>USDT ERC20 722.906505952651 | | |
| 3.1.421184 | NI NGUYEN | ADDRESS REDACTED | | | BTC 0.000803090752908038<br>MATIC 947.535690853408 | | |
| 3.1.421185 | NI TRUONG | ADDRESS REDACTED | | | BTC 0.000015438124361777<br>CEL 1.1175016602805<br>USDC 0.0983685044546718 | | |
| 3.1.421186 | NI WAYAN RATNA DEWI | ADDRESS REDACTED | | | BTC 0.017990256453891 | | |
| 3.1.421187 | NI'JYLE RAINEY | ADDRESS REDACTED | | | BTC 0.000003378244080771<br>CEL 1.12864008251948<br>EOS 0.0381040904164627<br>ETH 0.000842575911047065<br>LTC 0.0069265524251956<br>MATIC 0.313582085253063<br>MCDAI 0.00552819846267776<br>PAXG 2.12192568773375<br>SGB 118.179721032204<br>USDC 4.56387383599725<br>USDT ERC20 1.96428140181684<br>XLM 0.243771488844189<br>XRP 0.224697656765382 | | |
| 3.1.421188 | NIA EZORA BORHANUDIN | ADDRESS REDACTED | | | BTC 0.00202585232025254<br>CEL 0.45481210062245 | | |
| 3.1.421189 | NIA INGRAM | ADDRESS REDACTED | | | BTC 0.00126190029744701<br>MANA 1042.7038484944<br>MATIC 1072.00851922664 | | |
| 3.1.421190 | NIA JONES | ADDRESS REDACTED | | | CEL 163.21875341712<br>SGB 31.1861392929<br>XRP 185.481125 | | |
| 3.1.421191 | NIA THOMAS | ADDRESS REDACTED | | | BTC 0.00505808586196578 | | |
| 3.1.421192 | NIA VAUGHAN | ADDRESS REDACTED | | | BTC 0.00426529864112017 | | |
| 3.1.421193 | NIA WILLIAMS | ADDRESS REDACTED | | | BTC 0.000293543786329206<br>CEL 1.07740180656974 | BTC 0.01482103 | |
| 3.1.421194 | NIA WILLIAMS | ADDRESS REDACTED | | | BTC 0.00300210993752396<br>CEL 15.1621556124283<br>DOT 3.1997<br>ETH 0.120874<br>LTC 0.337 | | |
| 3.1.421195 | NIA WILLIAMS | ADDRESS REDACTED | | | BTC 0.000985334213647483<br>CEL 0.934975351927585 | | |
| 3.1.421196 | NIA YUNG | ADDRESS REDACTED | | | ADA 50.5610075005415<br>BTC 0.0338587451982507<br>LINK 29.8088013984906<br>USDC 26362.0383052382 | | |
| 3.1.421197 | NIAH TIDY | ADDRESS REDACTED | | | BTC 0.000000000756648012<br>CEL 0.0462296361114459 | | |
| 3.1.421198 | NIAKATE MAHAMADOU | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.421199 | NIAL PEMBROKE | ADDRESS REDACTED | | | CEL 0.0284440662802383<br>ETH 0.0180492787970221<br>SNX 1.79752343582145 | | |
| 3.1.421200 | NIALL BROOKS | ADDRESS REDACTED | | | ADA 144.715004721659<br>BTC 0.0439987925798264<br>CEL 0.182701211634343<br>ETH 0.298406634743073<br>LTC 0.000483124720601715<br>MATIC 66.0377541987348 | | |
| 3.1.421201 | NIALL CROSBY | ADDRESS REDACTED | | | BTC 0.0663641966457569<br>CEL 0.192474559529274<br>LTC 0.00501593286194393<br>USDC 3.09801848102845 | | |
| 3.1.421202 | NIALL CUMMINS | ADDRESS REDACTED | | | CEL 1.03939520635693 | | |
| 3.1.421203 | NIALL CUNNNINGHAM | ADDRESS REDACTED | | | BAT 0.0190285509723265 | | |
| 3.1.421204 | NIALL DENNEHY | ADDRESS REDACTED | | | ZEC 0.00012913377912024 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.421205 | NIALL DILLON | ADDRESS REDACTED | | | BTC 0.000399849651003681<br>CEL 5.29970560965424<br>ETC 157.101059408478<br>LTC 16.5582758006964<br>MATIC 1739.04561589044<br>SNX 26.7547625084893<br>USDC 0.00205338584588369<br>ZRX 945.713783245658 | | |
| 3.1.421206 | NIALL DIVERS | ADDRESS REDACTED | | | BTC 0.144454698463208<br>SOL 104.215658046842 | | |
| 3.1.421207 | NIALL EVANS | ADDRESS REDACTED | | | AAVE 0.0456451191517254<br>BTC 0.000020340437502648<br>CEL 3.74837498020682<br>COMP 0.00671349848564596<br>ETH 0.000467239291048387<br>LINK 0.0100260692545428<br>MATIC 12.6674395741735<br>UNI 0.0136534230334023<br>USDC 2.95123242387354 | | |
| 3.1.421208 | NIALL FARRELLY | ADDRESS REDACTED | | | BTC 0.12623831323396<br>CEL 74.7086565465593<br>ETH 4.28718457071471<br>LINK 41.4746759177608<br>LTC 20.3878674126046<br>MCDAI 1.03527013728169<br>XRP 0.415504637715889 | | |
| 3.1.421209 | NÍALL FAUGHNAN | ADDRESS REDACTED | | | CEL 1.17838491475864 | | |
| 3.1.421210 | NIALL FITZGERALD | ADDRESS REDACTED | | | CEL 1.06629143093924 | | |
| 3.1.421211 | NIALL FITZGIBBON | ADDRESS REDACTED | | | BTC 0.000511846611603733 | | |
| 3.1.421212 | NIALL FURLONG | ADDRESS REDACTED | | | CEL 0.808843100312921<br>XRP 99.831765 | | |
| 3.1.421213 | NIALL GERARD FAGAN | ADDRESS REDACTED | | | BTC 2.73140816407903<br>CEL 152.621296032062 | | |
| 3.1.421214 | NIALL HARRINGTON | ADDRESS REDACTED | | | BTC 0.000203676720845437<br>CEL 20.1472100836234<br>USDC 20 | | |
| 3.1.421215 | NIALL HEALY | ADDRESS REDACTED | | | CEL 237.51989008801 | | |
| 3.1.421216 | NIALL HEFFERNAN | ADDRESS REDACTED | | | BAT 579.241052466895<br>BTC 0.000032322455009044<br>OMG 300.307872620965 | | |
| 3.1.421217 | NIALL HEFFERNAN | ADDRESS REDACTED | | | BTC 0.00000073214651367<br>CEL 3.22021648501864<br>ETH 4.16364985293267<br>SGB 830.043160429213<br>USDT ERC20 0.0000000876862312959999<br>XRP 3.55230455337844 | | |
| 3.1.421218 | NIALL HIGHLAND | ADDRESS REDACTED | | | BAT 0.0469599866434631<br>BTC 0.000212271401914696<br>COMP 0.014903653232992<br>ETH 0.00185064571544514<br>LINK 0.00704897460070021<br>MANA 0.0105730222674972<br>MATIC 0.719850952736211<br>MCDAI 0.0334685365884889<br>UNI 0.00191260063540347<br>USDC 3.87968962701085<br>XLM 0.262808752720776 | BTC 0.00000000007498138 | |
| 3.1.421219 | NIALL HOLDEN | ADDRESS REDACTED | | | CEL 0.12117191426322 | | |
| 3.1.421220 | NIALL HUGH MC VEIGH | ADDRESS REDACTED | | | BTC 0.45881905444278 | | |
| 3.1.421221 | NIALL HUGH O HARA | ADDRESS REDACTED | | | MCDAI 31.7696681487366<br>XRP 0.497569938108598 | | |
| 3.1.421222 | NIALL JACKSON | ADDRESS REDACTED | | | BNT 1.17689384939143<br>CEL 24.0222813068969<br>ETH 0.00084666074182386<br>LINK 0.0317894802472156<br>MATIC 2.48445800396777<br>SNX 0.689771335489765<br>UNI 0.0513054369376948<br>XRP 8.56799593993579 | | |
| 3.1.421223 | NIALL JONES | ADDRESS REDACTED | | | BTC 0.000000140874785609<br>USDC 0.00118768078792475 | | |
| 3.1.421224 | NIALL JONES | ADDRESS REDACTED | | | BTC 0.000000069881987003 | | |
| 3.1.421225 | NIALL LANIGAN | ADDRESS REDACTED | | | BTC 0.0359637656826148<br>CEL 629.054946161491<br>ETH 7.37959422671894 | | |
| 3.1.421226 | NIALL LEONARD | ADDRESS REDACTED | | | LTC 0.0552002032576522 | | |
| 3.1.421227 | NIALL LUTES | ADDRESS REDACTED | | | USDT ERC20 24.3227282610533 | | |
| 3.1.421228 | NIALL MACKAY | ADDRESS REDACTED | | | CEL 3985.45990292628<br>DOT 0.000084<br>SNX 0.000999584843307416<br>USDC 0.008788<br>XLM 0.009795 | | |
| 3.1.421229 | NIALL MACKLE | ADDRESS REDACTED | | | BTC 0.00000889479754725<br>ETH 0.000028334079253265 | | |
| 3.1.421230 | NIALL MACNEILL | ADDRESS REDACTED | | | BTC 0.00170993049353426<br>CEL 6.00263176949235<br>ETH 0.191783162723281 | | |
| 3.1.421231 | NIALL MALLON | ADDRESS REDACTED | | | CEL 84.2107545972197<br>ETH 0.000300984392226289<br>MATIC 193.973755492859<br>XLM 0.0506449192695662 | | |
| 3.1.421232 | NIALL MALONEY | ADDRESS REDACTED | | | BTC 0.0081423375116309<br>CEL 14.6724865673532<br>DOT 3.78094406<br>ETH 0.07193983 | | |
| 3.1.421233 | NIALL MC DONALD SMITH | ADDRESS REDACTED | | | CEL 0.00452294751193138<br>USDC 0.000000590193996706<br>USDT ERC20 0.000000817430737165 | | |
| 3.1.421234 | NIALL MC GUIGAN | ADDRESS REDACTED | | | BTC 0.000174339773195227<br>CEL 0.133880438578814<br>ETH 0.00117815244684801<br>USDC 0.00467325610859048 | | |
| 3.1.421235 | NIALL MC SHANE | ADDRESS REDACTED | | | BTC 0.000424331711373351<br>CEL 424.093540930256<br>ETH 0.00954283334314326<br>USDC 45106.3646238053 | | |
| 3.1.421236 | NIALL MCANDREW | ADDRESS REDACTED | | | CEL 1.70539318669235<br>ETH 0.262036382673872 | | |
| 3.1.421237 | NIALL MINIHAN | ADDRESS REDACTED | | | BTC 0.000004281566453473<br>CEL 0.0281351567167696<br>ETH 0.00504393990810873<br>LUNC 160.017253239792<br>USDC 11.0982683738197 | | |
| 3.1.421238 | NIALL MOLLOY | ADDRESS REDACTED | | | BTC 0.000354109242972719<br>CEL 3.51508666689784<br>ETH 0.00151170657400523 | | |
| 3.1.421239 | NIALL MOORE | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.0007886330000368 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.421240 | NIALL MURRAY | ADDRESS REDACTED | | | BTC 0.981324610943157<br>CEL 2986.62136925197<br>DOT 0.000000000093682493<br>ETH 1.48489745152924<br>USDC 80398.397986 | | |
| 3.1.421241 | NIALL O CONNOR | ADDRESS REDACTED | | | BTC 0.0113780814296602 | | |
| 3.1.421242 | NIALL O SULLIVAN | ADDRESS REDACTED | | | BTC 0.000009483782385569999<br>CEL 0.952637463826473<br>ETH 0.000490800366872697<br>MATIC 0.0519412359569905<br>USDC 1.50365849349795 | | |
| 3.1.421243 | NIALL O’SULLIVAN | ADDRESS REDACTED | | | CEL 0.489475937740813 | | |
| 3.1.421244 | NIALL ODONOVAN | ADDRESS REDACTED | | | BTC 0.00320975666521298<br>ETH 0.0491522094156132<br>MATIC 226.865230322541 | | |
| 3.1.421245 | NIALL PATRICK MCEVOY | ADDRESS REDACTED | | | BTC 0.000002221561221694 | | |
| 3.1.421246 | NIALL PATRICK O'DOHERTY | ADDRESS REDACTED | | | CEL 26.1042847410912 | | |
| 3.1.421247 | NIALL PLATT | ADDRESS REDACTED | | | BTC 0.000116865239627302<br>ETH 0.00114686813763491<br>ZRX 0.555549545025725 | | |
| 3.1.421248 | NIALL PORTER | ADDRESS REDACTED | | | BTC 0.000001890045682172<br>CEL 27.8331527556854<br>ETH 0.000020672742058495<br>MCDAI 4.42370297492237<br>USDC 0.36463462612254 | | |
| 3.1.421249 | NIALL POWER | ADDRESS REDACTED | | | ADA 50.078997643369<br>BTC 0.000000002249178162<br>CEL 333.710923787898<br>DOT 3.8<br>XRP 593.515164943738 | | |
| 3.1.421250 | NIALL PRENDERGAST | ADDRESS REDACTED | | | AVAX 0.00916365547310473<br>BTC 0.000000219259275465<br>CEL 0.172144709753909<br>ETH 0.000969250806429618<br>MATIC 0.892329292973894 | | |
| 3.1.421251 | NIALL RODGERS | ADDRESS REDACTED | | | CEL 1.09057593022998<br>MCDAI 30 | | |
| 3.1.421252 | NIALL ROLLIN MACRAE | ADDRESS REDACTED | | | ADA 0.0576856557864858<br>AVAX 0.0008339592010503<br>BTC 0.0628986688505091<br>COMP 0.000048470736513935<br>DOT 17.3381812101666<br>ETH 0.624250262302614<br>LUNC 6.51652257266938<br>MATIC 122.924577663965<br>SOL 5.09667418519806 | ADA 0.000000524231446174 | |
| 3.1.421253 | NIALL ROONEY | ADDRESS REDACTED | | | CEL 157.078126531364<br>ETH 5.0015<br>USDC 142.990618301058<br>XRP 4999.794825 | | |
| 3.1.421254 | NIALL RYAN | ADDRESS REDACTED | | | AVAX 0.00165262156925497<br>BTC 0.000000011187656657<br>CEL 0.00326734253963251<br>DOT 0.00247927262602912<br>ETH 0.000000656202559452<br>LINK 0.000057783752189434<br>LUNC 0.000098422878214387<br>USDC 0.00185577918855985 | | |
| 3.1.421255 | NIALL SHANKS | ADDRESS REDACTED | | | DOT 48.8536826221317 | | |
| 3.1.421256 | NIALL SHEEHAN | ADDRESS REDACTED | | | ADA 284.105619<br>BTC 0.000000002611835909<br>CEL 234.491678020432<br>DOT 9.991<br>ETH 0.00224741355447903<br>LINK 23.60902554<br>SNX 65.58799759<br>XRP 133.849288 | | |
| 3.1.421257 | NIALL SMITH | ADDRESS REDACTED | | | BTC 0.000000002225509741<br>CEL 2594.77382440378<br>ETH 0.00136197096507869<br>MCDAI 5.00338402614882<br>SNX 520.582811179317<br>USDC 0.000000930237370526<br>USDT ERC20 21.4426345515797 | | |
| 3.1.421258 | NIALL SWEENEY | ADDRESS REDACTED | | | ADA 716.249632218214<br>BTC 0.132990154440061<br>DOT 18.2330083083154<br>EOS 49.7104485028349<br>ETH 1.38500272507164<br>USDC 243.893520937581<br>XLM 0.0819218627141369<br>XRP 196.754209576361 | | |
| 3.1.421259 | NIALL TAGGART | ADDRESS REDACTED | | | ADA 0.0440655400258715<br>BTC 0.000016512619047602<br>DOT 0.0141380849187515<br>ETH 0.000275898615272791<br>USDT ERC20 0.34049908041857<br>XRP 0.0199619506651048 | | |
| 3.1.421260 | NIALL TINNION | ADDRESS REDACTED | | | XRP 5.39104977787827 | | |
| 3.1.421261 | NIALL WALLER | ADDRESS REDACTED | | | BTC 0.0554159078216429<br>CEL 652.680941743005<br>ETH 0.5584583730056<br>MATIC 6574.61393560589<br>SNX 12 | | |
| 3.1.421262 | NIALL WOODCOCK | ADDRESS REDACTED | | | BTC 0.592948591866613<br>MATIC 3118.65331096294 | | |
| 3.1.421263 | NIAM SPANGEHL | ADDRESS REDACTED | | | ADA 4.42680079197522<br>BNB 0.88718621<br>BTC 0.000906976419166864<br>CEL 3.6483328325884<br>ETH 0.00515316828384745<br>USDC 20154.2446620324 | | |
| 3.1.421264 | NIAMH DUNNETT | ADDRESS REDACTED | | | BTC 0.69201163751426<br>CEL 11024.7955246639 | | |
| 3.1.421265 | NIANE DE SA | ADDRESS REDACTED | | | CEL 262.44198131683<br>GUSD 5275.5094948009<br>MANA 153.834975075003<br>OMG 458.706390803381<br>USDC 52.9493651469459 | | |
| 3.1.421266 | NIANGNEIH KIM | ADDRESS REDACTED | | | BTC 0.000000001918206129<br>CEL 0.496411863893414 | | |
| 3.1.421267 | NIANSHENG YANG | ADDRESS REDACTED | | | CEL 6767.23168392162<br>USDC 142008.660336488<br>USDT ERC20 0.014433178893723 | | |
| 3.1.421268 | NIAN-SHING CHEN | ADDRESS REDACTED | | | CEL 15.4035043956055<br>USDC 0.00003695477554105 | | |
| 3.1.421269 | NIANY NEKREP | ADDRESS REDACTED | | | BTC 0.0126188801634241 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.421270 | NIAOMI HAMILTON | ADDRESS REDACTED | | | ADA 39.899127<br>BTC 0.000794793800490423<br>CEL 54.502325999238<br>ETH 0.377810488729<br>XRP 102.654962 | | |
| 3.1.421271 | NIAREE DAVIS | ADDRESS REDACTED | | | BTC 0.00622707645168517<br>CEL 1.11613618047494<br>EOS 3.86633837391696<br>USDC 0.810790743139419<br>XLM 150.521856968215 | | |
| 3.1.421272 | NIARK NULL | ADDRESS REDACTED | | | CEL 0.000914224698106803 | | |
| 3.1.421273 | NIAS DEVALCKENEER | ADDRESS REDACTED | | | ADA 281.61336312987<br>BTC 0.0304750904324537<br>CEL 0.275362158040152<br>DASH 0.000015963905569577<br>DOT 0.010283354094213<br>EOS 0.00002157962339699<br>ETH 0.000166548115930899<br>LINK 0.000493052835197556<br>LTC 0.000031554423624499<br>MATIC 0.168504288305853<br>SNX 22.2115535591552<br>USDC 0.538933336586629<br>XLM 0.00000002913499574 | | |
| 3.1.421274 | NIAVARA VAHAMA | ADDRESS REDACTED | | | BTC 0.00115631848464778<br>USDT ERC20 3.17132681782819 | | |
| 3.1.421275 | NIBAL BEROU | ADDRESS REDACTED | | | BTC 0.0565905278243005<br>CEL 0.383023787369797<br>ETH 0.503947117442379 | | |
| 3.1.421276 | NIBH NIBIH | ADDRESS REDACTED | | | CEL 1.06113671791845 | | |
| 3.1.421277 | NIBHA KOHLI | ADDRESS REDACTED | | | BTC 0.00101565032854795 | BTC 0.628765740405357 | |
| 3.1.421278 | NIBIN PHILIP | ADDRESS REDACTED | | | BTC 0.115978041293245<br>CEL 1.11453297815556<br>ETH 1.33483435845923<br>LINK 1111.61935403661<br>SGB 0.0164557287126818<br>XLM 0.0369796756228282<br>XRP 244.301294327162<br>ZRX 1480.54084783256 | BTC 0.06371082 | |
| 3.1.421279 | NIBRAS STIEBAR-BANG | ADDRESS REDACTED | | | BTC 0.0774889592305556<br>CEL 1.15116892753898 | | |
| 3.1.421280 | NIBRASUL OHIN | ADDRESS REDACTED | | | BTC 0.00126891147545008<br>LUNC 1401236.7577<br>USDC 9142.94775504447 | | |
| 3.1.421281 | NIC AVILA | ADDRESS REDACTED | | | BTC 0.0684324866931383<br>ETH 0.890252198879427 | | |
| 3.1.421282 | NIC BARRICK | ADDRESS REDACTED | | | LINK 0.135860479238029<br>LTC 0.00316274115299315<br>MATIC 1.44809821758663 | | |
| 3.1.421283 | NIC BETTS | ADDRESS REDACTED | | | BTC 0.000000676186481919<br>DOT 857.017400837524<br>ETH 0.0140903834070211<br>MATIC 14.4911837240747<br>USDC 2.4478322882422 | | |
| 3.1.421284 | NIC BETTS | ADDRESS REDACTED | | | AAVE 0.885531242711807<br>ADA 2898.68140736061<br>BTC 0.14392922732067<br>CEL 1.3087640501383<br>DOT 27.5883246373836<br>ETC 4.50821466546815<br>ETH 0.557192682507109<br>LTC 1.23245882129661<br>LUNC 20.8949008224474<br>MATIC 1049.50068384026<br>UNI 8.07396412497101<br>USDT ERC20 1462.976144125 | | |
| 3.1.421285 | NIC BROWN | ADDRESS REDACTED | | | ADA 3311.54026448073<br>SOL 10.1126134032054 | ADA 3976.441102 | |
| 3.1.421286 | NIC BROWN | ADDRESS REDACTED | | | BTC 0.000856632862924089<br>ETH 0.473114428390785 | | |
| 3.1.421287 | NIC CAPUZZI | ADDRESS REDACTED | | | USDT ERC20 0.45530390016336 | | |
| 3.1.421288 | NIC CHAPIN | ADDRESS REDACTED | | | BTC 1.00270999402091<br>CEL 8374.67568539722<br>ETH 0.000132264817343632<br>MATIC 1661.57608572045<br>SGB 235.966637552256<br>USDC 0.1072394621999171<br>XRP 0.681355740787018 | | |
| 3.1.421289 | NIC CICCOLINI | ADDRESS REDACTED | | | BTC 0.00000043078981806<br>USDC 3.14270026426166 | | |
| 3.1.421290 | NIC COLLINS | ADDRESS REDACTED | | | BTC 36.7977400003112<br>CEL 34875.4601385827<br>ETH 677.339864153441<br>USDT ERC20 0.268780925735581 | | |
| 3.1.421291 | NIC DIMMEL | ADDRESS REDACTED | | | ETH 0.221665903771864 | | |
| 3.1.421292 | NIC DRUCE | ADDRESS REDACTED | | | BTC 0.000000001791684106<br>CEL 148.543689407919<br>ETH 1.30847461961447<br>LINK 198.43793307<br>MATIC 3571.26704996 | | |
| 3.1.421293 | NIC DUBINSKY | ADDRESS REDACTED | | | BTC 0.00219591416841554<br>CEL 2.27994591111712 | | |
| 3.1.421294 | NIC FRAIL | ADDRESS REDACTED | | | CEL 1.40572225133051<br>LINK 4.418078056518<br>MATIC 26.2840265554214 | | |
| 3.1.421295 | NIC GL | ADDRESS REDACTED | | | BTC 0.00124193480238624<br>MATIC 7.66626550335797 | | |
| 3.1.421296 | NIC HOEFER | ADDRESS REDACTED | | | ETH 0.000011161635360727 | | |
| 3.1.421297 | NIC JAMIL NOUISSER | ADDRESS REDACTED | | | BTC 0.00129038741249827 | | |
| 3.1.421298 | NIC KOTZE | ADDRESS REDACTED | | | AAVE 0.00616928474811307<br>BTC 0.000000301415323321<br>CEL 0.00949317930831273<br>ETH 0.000026887403723283<br>LINK 0.0838736346220161<br>MATIC 0.00330571037420568<br>SNX 0.0766812773596713<br>SOL 0.000025299707150965<br>UNI 0.0152922768005783<br>USDC 0.327529778992164 | | |
| 3.1.421299 | NIC KOTZE | ADDRESS REDACTED | | | AAVE 0.0056008786977877<br>BTC 1.02547228512697<br>CEL 7.85496442065408<br>ETH 5.28996230288349<br>LINK 158.824384248131<br>MATIC 2086.84709077755<br>SOL 52.784298764815<br>USDC 214.643028187887 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.421300 | NIC LUBBERS | ADDRESS REDACTED | | | BTC 0.00000081396508896599<br>CEL 1.15210833557065<br>ETH 0.000189825127818654<br>LTC 0.000183179552115382<br>SGB 0.00497243283554098<br>USDC 0.0266924473655686<br>XLM 0.0225103876036933<br>XRP 0.0325266187753421<br>ZRX 0.0143358311748766 | | |
| 3.1.421301 | NIC MANCINELLI | ADDRESS REDACTED | | | CEL 1.09331001978518 | | |
| 3.1.421302 | NIC MANCINELLI | ADDRESS REDACTED | | | BTC 0.000038748738617547<br>CEL 3846.92248030245<br>ETH 0.00242118794504262<br>LTC 0.00931140521187055<br>SGB 0.214438209037858<br>XRP 1.4331476236927 | | |
| 3.1.421303 | NIC MORIN | ADDRESS REDACTED | | | ADA 102.398107269901<br>BTC 0.0228022548551381<br>ETH 0.210553324118158<br>MATIC 790.068631132951 | | |
| 3.1.421304 | NIC MORTENSEN | ADDRESS REDACTED | | | BTC 0.0111660281782689<br>ETH 0.22201842324308 | | |
| 3.1.421305 | NIC NIEDERMOWWE | ADDRESS REDACTED | | | BTC 0.00115549984224357 | | |
| 3.1.421306 | NIC O'BRIEN | ADDRESS REDACTED | | | BTC 0.0117494958942947<br>DOT 3.20702315872025<br>MCDAI 42.5573129243752 | | |
| 3.1.421307 | NIC ORNAF | ADDRESS REDACTED | | | ADA 77.479056381021<br>BTC 0.0386463909514587<br>DOT 8.68698248786478<br>ETH 0.468897745822374<br>LTC 1.01979721332249<br>SOL 10.1433106602853<br>USDT ERC20 535.83538061131<br>XLM 503.067001183585 | | |
| 3.1.421308 | NIC PANAGOS | ADDRESS REDACTED | | | CEL 735.606962363198 | | |
| 3.1.421309 | NIC PATINO | ADDRESS REDACTED | | | ADA 2788.03190651168<br>AVAX 0.200196260695921<br>BTC 0.757749174161093<br>ETH 0.0055678800756158<br>LINK 238.110434684066<br>MATIC 0.00600190663417396<br>MCDAI 0.112151207388143<br>USDT ERC20 3.65846051588088 | ETH 0.000000847727058816 | |
| 3.1.421310 | NIC ROBERTS | ADDRESS REDACTED | | | CEL 1.1495618395188 | | |
| 3.1.421311 | NIC SCHELLENBAUM | ADDRESS REDACTED | | | BTC 0.00606165829263818<br>BUSD 6746.60811359371<br>CEL 537.559270137255<br>USDC 489 | | |
| 3.1.421312 | NIC SHILLINGTON | ADDRESS REDACTED | | | XLM 42.1616109761043 | | |
| 3.1.421313 | NIC SMITH | ADDRESS REDACTED | | | CEL 4.45509406418462<br>USDC 2.00698 | | |
| 3.1.421314 | NIC STUBER | ADDRESS REDACTED | | | CEL 0.0967448168700417 | | |
| 3.1.421315 | NIC WAKEFIELD | ADDRESS REDACTED | | | BTC 0.000512995313446213<br>CEL 0.516686388415241<br>ETH 0.21522951521569 | | |
| 3.1.421316 | NIC WELLNER | ADDRESS REDACTED | | | BTC 0.00147385577118089<br>USDC 5661.68991369388 | | |
| 3.1.421317 | NIC WONG | ADDRESS REDACTED | | | CEL 1.70714133417323 | | |
| 3.1.421318 | NIC2 COPERTINO | ADDRESS REDACTED | | | MCDAI 0.0744449856253885 | | |
| 3.1.421319 | NICA GO | ADDRESS REDACTED | | | BTC 0.000029002170356127 | | |
| 3.1.421320 | NICANOR ALCANTARA HUAMAN | ADDRESS REDACTED | | | CEL 1.06877373248616 | | |
| 3.1.421321 | NICANOR GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000031853670001<br>CEL 8.03869755978772<br>COMP 0.000228731966554011<br>ETH 0.000072235809237058<br>KNC 0.0284266946098369<br>LINK 0.0310713183102319<br>MATIC 0.0410747777387818<br>SNX 0.357802734606954<br>UNI 0.111944194575406<br>USDT ERC20 0.0177093571127268 | | |
| 3.1.421322 | NICARLO GRAHAM | ADDRESS REDACTED | | | CEL 1.14463730437556<br>DASH 0.00101534838485054<br>USDC 62.9677872626933<br>ZRX 0.374301443881555 | | |
| 3.1.421323 | NICARTER FLORES MEJORADA | ADDRESS REDACTED | | | CEL 0.0197496813355031 | | |
| 3.1.421324 | NICASIO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.875411856965322<br>ETH 2.10215194311124<br>MATIC 3565.44177495454<br>MCDAI 31.8496284380834 | | |
| 3.1.421325 | NICAT NURIYEV | ADDRESS REDACTED | | | BTC 0.000000246959713436<br>BUSD 0.521499828930617 | | |
| 3.1.421326 | NICAT NURIYEV | ADDRESS REDACTED | | | BTC 0.000000021260475873<br>USDC 0.512220297932652 | | |
| 3.1.421327 | NICCO TSANG | ADDRESS REDACTED | | | BTC 0.000396058091829568<br>LUNC 0.000815449938031804 | | |
| 3.1.421328 | NICCOLÓ ALBERTINI | ADDRESS REDACTED | | | BTC 0.000011957986071276 | | |
| 3.1.421329 | NICCOLO ALBERTO ELIA VENANZI | ADDRESS REDACTED | | | BTC 0.0031941122444132 | | |
| 3.1.421330 | NICCOLO ANTONIETTI | ADDRESS REDACTED | | | BTC 0.00106293434807577<br>ETH 0.00137915308748836 | | |
| 3.1.421331 | NICCOLO' BARTOLINI | ADDRESS REDACTED | | | BTC 0.00194330138819588<br>CEL 1.2636633713237<br>ETH 0.112647623971246<br>USDC 724.209755710842 | | |
| 3.1.421332 | NICCOLÒ BONECHI | ADDRESS REDACTED | | | BTC 0.000010831855516737<br>CEL 0.227595715897921<br>SGB 0.107473684173379<br>XRP 0.711275209618659 | | |
| 3.1.421333 | NICCOLO BONGINI | ADDRESS REDACTED | | | BTC 0.0000576208250329699<br>DOT 0.153100923724986<br>ETH 0.00641765631352101<br>LUNC 0.368022838265109 | | |
| 3.1.421334 | NICCOLÒ BONUCCI | ADDRESS REDACTED | | | BTC 0.00928378173385765<br>LUNC 15.1430186863318<br>USDC 128.345679252919 | | |
| 3.1.421335 | NICCOLÒ BRESCHI | ADDRESS REDACTED | | | BTC 0.0171681699555901 | | |
| 3.1.421336 | NICCOLÒ BROCCHI | ADDRESS REDACTED | | | BTC 0.000000333149395992<br>CEL 0.0188127475110683<br>ETH 0.000233093357693889 | | |
| 3.1.421337 | NICCOLÒ BRUSCHI | ADDRESS REDACTED | | | CEL 0.00393331171170872<br>USDC 2.47270678244943<br>XLM 0.0389526486969252 | | |
| 3.1.421338 | NICCOLO CAMPANA | ADDRESS REDACTED | | | CEL 278.988547871658 | | |
| 3.1.421339 | NICCOLO CAPPI | ADDRESS REDACTED | | | BNB 0.000002425775698828<br>BTC 0.000000003029347073<br>CEL 0.0238515478443451<br>USDC 0.000000580323266178 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.421340 | NICCOLO CICOGNA | ADDRESS REDACTED | | | BTC 0.000008202550651068<br>CEL 0.410367075806629<br>LTC 0.00104853863476499<br>USDT ERC20 1.56077787629373 | | |
| 3.1.421341 | NICCOLO DAVOLI | ADDRESS REDACTED | | | BTC 0.00122745315945564<br>SOL 0.00452136592629265 | | |
| 3.1.421342 | NICCOLO DE COI | ADDRESS REDACTED | | | BTC 0.0300894748459415 | | |
| 3.1.421343 | NICCOLÒ DE COI | ADDRESS REDACTED | | | ADA 0.185820443446725<br>BTC 0.0177474961632651<br>CEL 0.0184636916956019<br>DOT 7.7448152656631 | | |
| 3.1.421344 | NICCOLÒ DINI | ADDRESS REDACTED | | | BNB 2.75904012819694<br>BTC 0.00703979416243999<br>CEL 0.125709584767969<br>ETH 1.05360078140689<br>LUNC 81.3050624924493<br>MCDAI 74.3263477258662<br>USDC 739.217367073039<br>USDT ERC20 277.796100703044 | | |
| 3.1.421345 | NICCOLÒ FANI | ADDRESS REDACTED | | | ADA 29<br>CEL 0.111467277332487 | | |
| 3.1.421346 | NICCOLÒ FORESTI | ADDRESS REDACTED | | | BTC 0.000000008555532228<br>CEL 1.72486457866213 | | |
| 3.1.421347 | NICCOLO' FRANCESCHINI | ADDRESS REDACTED | | | BTC 0.000001575498237733<br>ETH 0.00162971230173093 | | |
| 3.1.421348 | NICCOLO HIGUITA JARAMILLO | ADDRESS REDACTED | | | AVAX 4.96411692171533<br>BTC 0.0142599189540719<br>DOT 0.000014029180933234<br>ETH 0.300486931664358<br>LINK 15.8225105595323 | | |
| 3.1.421349 | NICCOLÒ MAFFEO | ADDRESS REDACTED | | | BTC 0.0012148065841812<br>CEL 15.0513589281472<br>USDC 474.602784 | | |
| 3.1.421350 | NICCOLÒ MALTONI | ADDRESS REDACTED | | | ADA 0.014334552639258<br>BNB 1.12282110931036<br>BTC 0.0156622981082<br>CEL 25.597804208638<br>DOT 0.0104956786693602<br>MATIC 0.47736826419049 | | |
| 3.1.421351 | NICCOLO MAZZATENTA | ADDRESS REDACTED | | | BTC 0.000000489038643196 | | |
| 3.1.421352 | NICCOLÓ MIANI | ADDRESS REDACTED | | | BTC 0.000003043281848427 99<br>CEL 0.0216698214177336<br>DOT 0.0147345259961833<br>ETH 0.000033984328662333<br>LUNC 0.00376225571242485<br>XRP 0.154023662694076 | | |
| 3.1.421353 | NICCOLÓ MUTI | ADDRESS REDACTED | | | BTC 0.167885296476<br>CEL 465.486329045701<br>ETH 5.37473702014039<br>USDC 489.614476504415 | | |
| 3.1.421354 | NICCOLO' NERBINI | ADDRESS REDACTED | | | CEL 0.0184386941423364<br>ETH 0.53088202010439 | | |
| 3.1.421355 | NICCOLO' NOVALI | ADDRESS REDACTED | | | BNB 0.00155599904571048<br>BTC 0.000010553240918712 | | |
| 3.1.421356 | NICCOLO' PRADELLA | ADDRESS REDACTED | | | ETH 0.00150996725367838 | | |
| 3.1.421357 | NICCOLÒ QUARANTA | ADDRESS REDACTED | | | BTC 0.000012067598715653<br>MCDAI 0.914333683179909<br>USDC 0.21366569156463 | | |
| 3.1.421358 | NICCOLO' RATTI | ADDRESS REDACTED | | | BTC 0.7273231834712 | | |
| 3.1.421359 | NICCOLO SALA | ADDRESS REDACTED | | | BTC 0.00104472485802709<br>CEL 0.894645526609233<br>ETH 0.186480755125996 | | |
| 3.1.421360 | NICCOLO SKERT | ADDRESS REDACTED | | | BTC 0.000000008144094766<br>CEL 1.74917656029062<br>ETH 0.00145180985147801 | | |
| 3.1.421361 | NICELIO MENDEZ | ADDRESS REDACTED | | | BTC 0.0441062670784427<br>ETH 0.22943893576382 | CEL 47.4568525359309 | |
| 3.1.421362 | NICETAS MARILAG III | ADDRESS REDACTED | | | CEL 0.00406233049551124<br>USDT ERC20 0.094465 | | |
| 3.1.421363 | NICHA APICHITSOPA | ADDRESS REDACTED | | | BTC 0.000000338123619147<br>CEL 1.57989105312024<br>MATIC 1.14505659962964<br>USDC 33.4242478037873 | | |
| 3.1.421364 | NICHA AUSSAWASURIYAWONG | ADDRESS REDACTED | | | CEL 11.0769569116328<br>ETH 0.14566508<br>MCDAI 30 | | |
| 3.1.421365 | NICHA BOONJITTI | ADDRESS REDACTED | | | BTC 0.000000128020846581<br>CEL 1.07662155733119<br>LTC 0.00116478405844775 | | |
| 3.1.421366 | NICHA CRAWFORD | ADDRESS REDACTED | | | BTC 0.00173760842544767<br>USDC 0.0710158688179191 | | |
| 3.1.421367 | NICHA TRAIPIPATTHANAPONG | ADDRESS REDACTED | | | BTC 0.000439581511155989<br>CEL 12.3169294250856<br>USDC 0.000000379702270426 | | |
| 3.1.421368 | NICHADA DEBITETTO | ADDRESS REDACTED | | | MATIC 5.34918884000648<br>MCDAI 74.4513206981402<br>XLM 0.803592981661262<br>XRP 0.000000142472385482<br>ZRX 0.473481638243107 | | |
| 3.1.421369 | NICHAIL AGGENBAG | ADDRESS REDACTED | | | CEL 2.15603506419651<br>DOT 0.00691404567747078<br>MATIC 65.7882953<br>XLM 0.0573407541463149 | | |
| 3.1.421370 | NICHAKARN YONGPARNICHKUL | ADDRESS REDACTED | | | BTC 0.0186267819033974 | | |
| 3.1.421371 | NICHALOS SMARGIASSI | ADDRESS REDACTED | | | BTC 0.000499705978920327<br>CEL 3.0034970948864<br>ETH 0.000000920307422722<br>USDT ERC20 0.2426 | | |
| 3.1.421372 | NICHANAN SOPONVIRIYANON | ADDRESS REDACTED | | | BTC 0.000528586091237288<br>CEL 5.85955149676401<br>ETH 0.625622949789531 | | |
| 3.1.421373 | NICHANAN SRIPRASERTYING | ADDRESS REDACTED | | | ADA 0.427529069220959<br>BNB 0.000617937338718566<br>BTC 0.000598358173048455<br>ETH 0.000716186179926755<br>USDT ERC20 4.68538575524755 | | |
| 3.1.421374 | NICHAPA SEELUEANG | ADDRESS REDACTED | | | BTC 0.000011360374203 8379 | | |
| 3.1.421375 | NICHAPAT POONTAVILAP | ADDRESS REDACTED | | | BTC 0.000003854948729744<br>USDC 1248.34307999301 | | |
| 3.1.421376 | NICHAWAN KOOMPONG | ADDRESS REDACTED | | | ADA 173.825285594982<br>CEL 2.21083611271041<br>ETH 4.11308893347449<br>LINK 166.870713370693<br>USDC 388.878593050216 | | |
| 3.1.421377 | NICHELLE GABRIEL | ADDRESS REDACTED | | | BTC 0.0010763313424347<br>CEL 12.2227623649091<br>ETH 0.62348752129043 | | |
| 3.1.421378 | NICHELLE LYNN | ADDRESS REDACTED | | | BTC 0.0481199494973119 | | |
| 3.1.421379 | NICHELLE SHAH | ADDRESS REDACTED | | | BTC 0.0472886626460302<br>ETH 0.0976944843545327 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.421380 | NICHIA MCFARLANE | ADDRESS REDACTED | | | BTC 0.000048902396698537 | BTC 0.000000008371730185 | |
| 3.1.421381 | NICHIREN JONES | ADDRESS REDACTED | | | AVAX 0.204293143556101<br>BTC 0.585201756325521<br>CEL 0.110183392450607<br>ETH 40.4602872874219<br>MATIC 72756.7916559976<br>OMG 0.0460320226680514<br>SNX 729.011277064374<br>USDC 64.672751938192 | BTC 0.00126618067696258<br>ETH 0.523444328726508<br>USDC 250<br>USDT ERC20 617.75 | |
| 3.1.421382 | NICHITA CARAZANU | ADDRESS REDACTED | | | BTC 0.00237522323028699<br>CEL 2.46593743532645<br>DOT 27.7291830488843<br>SOL 3.99745535365152 | | |
| 3.1.421383 | NICHITA CEPCHII | ADDRESS REDACTED | | | ADA 4057.81051429696<br>MATIC 344.71376728657 | | |
| 3.1.421384 | NICHLAS HANSEN | ADDRESS REDACTED | | | BTC 0.00642279<br>CEL 4.88586162311415 | | |
| 3.1.421385 | NICHLAS HAWRYLYSHYN | ADDRESS REDACTED | | | ETH 27.1864684617551<br>MATIC 3708.60706865086 | | |
| 3.1.421386 | NICHLAS KØJNER HANSEN | ADDRESS REDACTED | | | BTC 0.000001083193003142<br>CEL 14.8658694588799<br>USDC 0.700334814834134 | | |
| 3.1.421387 | NICHLAS OLESEN | ADDRESS REDACTED | | | BTC 0.00296001175104907<br>CEL 0.165677580711305<br>DOT 1.37956552134149<br>ETH 0.262832261655576 | | |
| 3.1.421388 | NICHLAS SCHLÜNZEN | ADDRESS REDACTED | | | BTC 0.000006081598900786<br>CEL 0.280103337419512 | | |
| 3.1.421389 | NICHLOAS GILLIS | ADDRESS REDACTED | | | ETH 0.0000455780813932839<br>PAX 0.164478226483682<br>USDC 0.995822146555981 | | |
| 3.1.421390 | NICHOL AVRAAM | ADDRESS REDACTED | | | BTC 0.000116878717858113<br>ETH 0.000146190182578412 | | |
| 3.1.421391 | NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | | | ADA 15133.1079572718<br>BAT 0.0315723053212172<br>BTC 1.37925487325619<br>CEL 13717.9378337<br>DOGE 951.933802634793<br>DOT 155.061882805681<br>EOS 0.0192460875693657<br>ETC 0.00296789147835888<br>ETH 6.28819155589521<br>GUSD 0.436156063171803<br>KNC 0.011156384218632<br>LINK 338.588325882009<br>LTC 10.100978891264<br>LUNC 14.9574627908608<br>MANA 578.563485894993<br>MATIC 8695.70348969051<br>MCDAI 0.0961529082502267<br>OMG 50.1249805288236<br>PAXG 0.0591225451114888<br>SGB 2922.14424012806<br>SNX 151.125115501937<br>SOL 15.0320428373196<br>UNI 0.0539053659401415<br>USDC 7.99601679100817<br>XLM 2.58206350173989<br>XRP 15000.0000002375<br>ZEC 0.000032432402463371<br>ZRX 0.0799535460243863 | BTC 0.00000534239112199<br>USDC 0.003 | |
| 3.1.421392 | NICHOL SMEE | ADDRESS REDACTED | | | BTC 0.0010750728444473<br>LINK 71.2953227565006<br>MANA 4.72777956334567 | | |
| 3.1.421393 | NICHOLA BEAMISH | ADDRESS REDACTED | | | ADA 36.9610379012574<br>BTC 0.0385191858682575<br>CEL 122.733577531332<br>ETH 0.124912675026709 | | |
| 3.1.421394 | NICHOLA EPPS | ADDRESS REDACTED | | | CEL 4.28481389570962<br>DOT 6 | | |
| 3.1.421395 | NICHOLA FULLER | ADDRESS REDACTED | | | BTC 0.00002375995274901<br>USDC 0.25138450987682 | | |
| 3.1.421396 | NICHOLA JANE C DAVIES | ADDRESS REDACTED | | | BTC 0.030400057622977<br>CEL 23.6640084036419<br>DOT 144.833027496516<br>ETH 0.50618152001538<br>LINK 52.3044523026129 | | |
| 3.1.421397 | NICHOLA LEWIS | ADDRESS REDACTED | | | BTC 0.000033167142369062 | | |
| 3.1.421398 | NICHOLA LEWIS | ADDRESS REDACTED | | | ADA 263.145243982443<br>BTC 0.047441622897367<br>XLM 75.1392688595733 | | |
| 3.1.421399 | NICHOLA NAPOLEON | ADDRESS REDACTED | | | BTC 0.114620653138407<br>CEL 224.363472935364<br>ETH 2.33006191381173<br>MATIC 10032.5672870844 | | |
| 3.1.421400 | NICHOLA RICHARDSON | ADDRESS REDACTED | | | CEL 15.9537718980873<br>ETH 0.394275059620789 | | |
| 3.1.421401 | NICHOLA WHITTLE | ADDRESS REDACTED | | | BTC 0.00000062147872058<br>LTC 0.00196309519845119 | | |
| 3.1.421402 | NICHOLAI LAZAREV | ADDRESS REDACTED | | | GUSD 0.137930465890508<br>USDC 39.2082050143902 | GUSD 112.666544725825<br>USDC 0.000000437517698855 | |
| 3.1.421403 | NICHOLAI MARTINSEN | ADDRESS REDACTED | | | BAT 3.14962985851995<br>BCH 0.00427019721064427<br>BTC 0.000107846057080651<br>CEL 0.0971450507678154<br>ETH 0.00000039006995774<br>PAX 0.519903146783748<br>USDC 0.0438390990442506<br>XLM 0.422112579126414 | | |
| 3.1.421404 | NICHOLAI THUMM | ADDRESS REDACTED | | | BNB 32.8385621816561<br>CEL 21.250856735922<br>DOT 0.159650822539905<br>ETH 1.05261058901691<br>USDC 4207.74243596303<br>USDT ERC20 10.0795826940317 | | |
| 3.1.421405 | NICHOLAS A PLANTE | ADDRESS REDACTED | | | BTC 0.248839306619298<br>ETH 10.4761280939923<br>USDC 31194.063789587 | CEL 128.986373294504 | |
| 3.1.421406 | NICHOLAS A PUGHE-SPICER | ADDRESS REDACTED | | | ADA 1589.16853289244<br>BNB 0.000013301640271217<br>BTC 0.164243305989762<br>ETH 0.0418126666062215<br>LTC 0.0013331324007509<br>MATIC 1107.21857666038<br>SOL 35.3817773649577<br>USDC 86.7933308070247 | | |
| 3.1.421407 | NICHOLAS A REECE | ADDRESS REDACTED | | | AVAX 20.3295820943296<br>BTC 0.000220105677813176 | AVAX 1.23228589032655 | |
| 3.1.421408 | NICHOLAS AARON I ROBERTSON | ADDRESS REDACTED | | | ETH 0.0015071967723265 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.421409 | NICHOLAS AARON WEST | ADDRESS REDACTED | | | BTC 0.0359028203646283<br>ETH 1.31581998984695 | BTC 0.00125833647917453 | |
| 3.1.421410 | NICHOLAS ABARMO | ADDRESS REDACTED | | | BTC 0.544265902172685<br>DASH 11.1322682653001<br>DOT 436.544219406254<br>ETH 21.132821646641<br>USDC 28.9498531777176 | | |
| 3.1.421411 | NICHOLAS ABATE | ADDRESS REDACTED | | | BTC 0.0177807950157598<br>ETH 0.000535872500290645<br>LINK 3.17266120806957<br>MATIC 10188.3998735377<br>SGB 274.235538446989<br>USDC 43.9528199914186<br>XLM 1390.68131187499<br>XRP 1793.63947234523 | | |
| 3.1.421412 | NICHOLAS ABDALLAH | ADDRESS REDACTED | | | BTC 0.0735348451074485<br>ETH 1.08052987846495<br>USDC 0.00317803438312523<br>XLM 0.0287148927396142 | | |
| 3.1.421413 | NICHOLAS ABEL | ADDRESS REDACTED | | | BTC 0.000001219951029185<br>ETH 0.000231381214258472<br>MATIC 0.331797148466928 | | |
| 3.1.421414 | NICHOLAS ABRAM | ADDRESS REDACTED | | | BTC 0.0104619616922999 | | |
| 3.1.421415 | NICHOLAS ABRAMO | ADDRESS REDACTED | | | BTC 0.000000000000000001 | | |
| 3.1.421416 | NICHOLAS ABUAKU-ADDAI | ADDRESS REDACTED | | | BTC 0.00000000683866877<br>CEL 0.675729065102929<br>UMA 0.32395500000793<br>XLM 0.000000040064677992 | | |
| 3.1.421417 | NICHOLAS ACOSTA | ADDRESS REDACTED | | | BTC 0.000001855085410253<br>KNC 344.567208258205<br>USDT ERC20 0.104668922914996 | | |
| 3.1.421418 | NICHOLAS ADAMS | ADDRESS REDACTED | | | BTC 0.138788041979396<br>DOT 41.6584174200317 | | |
| 3.1.421419 | NICHOLAS AGUIRRE | ADDRESS REDACTED | | | BTC 0.000001511334124875 | | |
| 3.1.421420 | NICHOLAS AHERN | ADDRESS REDACTED | | | BTC 0.128256689833384<br>ETH 0.830976774398094 | | |
| 3.1.421421 | NICHOLAS AHMADI | ADDRESS REDACTED | | | ADA 291.152235241887<br>AVAX 6.61402254415477<br>BTC 0.0445976985112849<br>USDC 0.000701260101785293 | AVAX 1.32271017757318<br>USDC 0.45728087530585 | |
| 3.1.421422 | NICHOLAS AHN | ADDRESS REDACTED | | | ADA 252.301982784651<br>BTC 0.108500230310261<br>ETH 0.12178802523501 | | |
| 3.1.421423 | NICHOLAS ALAN BOATRIGHT | ADDRESS REDACTED | | | BTC 0.0169112148611064 | BTC 0.00139092715652099 | |
| 3.1.421424 | NICHOLAS ALAN FISHER | ADDRESS REDACTED | | | ADA 0.381178214136555<br>BTC 0.000001529688607991<br>ETH 0.000012867267051879 | | |
| 3.1.421425 | NICHOLAS ALAN HUDSON | ADDRESS REDACTED | | | BTC 0.00457767637497583<br>ETH 0.00167778545578498 | | |
| 3.1.421426 | NICHOLAS ALAN JOWERS | ADDRESS REDACTED | | | BTC 0.010937518918424<br>DOT 11.2704387633573<br>ETH 0.597445541089232<br>SOL 3.60681254348671 | | |
| 3.1.421427 | NICHOLAS ALAN STROPE | ADDRESS REDACTED | | | BTC 0.000001393112482648<br>CEL 47.037273485695<br>ETH 0.000032644492368723<br>MATIC 2.08917660274429<br>USDC 0.0615937820811565<br>UST 6.04847718914613 | | |
| 3.1.421428 | NICHOLAS ALBERNAS | ADDRESS REDACTED | | | BTC 0.000001761490981988<br>CEL 0.0052303692854964<br>ETH 0.0000428678979796869 | | |
| 3.1.421429 | NICHOLAS ALEXANDER | ADDRESS REDACTED | | | BTC 1.01119092171526<br>CEL 0.0220826433811223<br>ETH 290.565633180795<br>GUSD 0.256767773074746<br>MATIC 43307.6401337698<br>SGB 3.59686033491133<br>USDC 7478.25624320049<br>USDT ERC20 0.0711552771043787<br>XRP 0.0239639241479725 | | |
| 3.1.421430 | NICHOLAS ALEXANDER AMOROSO | ADDRESS REDACTED | | | BTC 0.000000010094996017<br>USDC 0.343239015516147 | | |
| 3.1.421431 | NICHOLAS ALEXANDER LEDLIE | ADDRESS REDACTED | | | BTC 0.0053032<br>CEL 2.23936291743504 | | |
| 3.1.421432 | NICHOLAS ALEXANDER PURDY | ADDRESS REDACTED | | | BTC 0.0013547473758149<br>USDC 3071.65089538142 | | |
| 3.1.421433 | NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | | | AAVE 6.16567141209638<br>ADA 6919.79168486286<br>BTC 0.50503576014331<br>CEL 1031.11962489831<br>DOT 71.6601149224134<br>EOS 704.783779012331<br>ETH 3.03713664088428<br>LUNC 15498.89447<br>MATIC 2254.88560597515<br>SNX 257.028951753631<br>SOL 25.286546836878<br>USDC 65264.5222399983 | | |
| 3.1.421434 | NICHOLAS ALEXANDER WILLIS | ADDRESS REDACTED | | | USDC 0.00281306779292043 | | |
| 3.1.421435 | NICHOLAS ALLARD | ADDRESS REDACTED | | | ADA 0.134102295395922<br>BTC 0.0969567546395676<br>CEL 5.53379159045529<br>ETH 2.80338372024551<br>LUNC 5.84778009253739<br>MATIC 108.356484182688<br>USDC 244.304952110259 | | |
| 3.1.421436 | NICHOLAS ALLEN | ADDRESS REDACTED | | | ADA 256.856354<br>BTC 0.0110716209557139<br>CEL 14.2229399751917<br>DOT 21.8213141263363<br>USDC 362.011664 | | |
| 3.1.421437 | NICHOLAS ALLGAIER | ADDRESS REDACTED | | | AAVE 0.000147788351900141<br>ADA 1.42351275638877<br>AVAX 17.4772948049654<br>BTC 0.0319516805014142<br>COMP 0.000016135670363143<br>DOT 103.829212473889<br>ETH 0.0497660277159108<br>LINK 16.807384258152<br>MANA 0.00689868749690373<br>MATIC 532.813330607262<br>XLM 0.00803821985609011 | | AVAX 0.712942570972376 |
| 3.1.421438 | NICHOLAS ALLMAN | ADDRESS REDACTED | | | BTC 0.000069604877590383<br>MCDAI 40.9465153593169 | | |
| 3.1.421439 | NICHOLAS ALVAREZ | ADDRESS REDACTED | | | ADA 0.142812702476<br>BTC 0.186129327733803<br>ETH 0.000581212420242001 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.421440 | NICHOLAS ALVARO | ADDRESS REDACTED | | | ADA 444.799549046052<br>BTC 0.00144611798798145<br>ETH 0.0254916349775283<br>SUSHI 0.0051949017808531<br>XRP 1003.111536 | BTC 0.00127463<br>ETH 0.0273519936168968 | |
| 3.1.421441 | NICHOLAS AMACHER | ADDRESS REDACTED | | | BTC 0.000014534452571946 | BTC 0.000000553624300775 | |
| 3.1.421442 | NICHOLAS AMANN | ADDRESS REDACTED | | | ADA 3022.26442037474<br>BTC 0.0339973308116231<br>ETH 2.88611848570597<br>MATIC 3139.98953213699 | | |
| 3.1.421443 | NICHOLAS AMARAL | ADDRESS REDACTED | | | ETH 0.000003766992961993 | | |
| 3.1.421444 | NICHOLAS AMERIGHI | ADDRESS REDACTED | | | BTC 0.000000002520368233<br>CEL 0.512444691103318<br>USDC 0.000000872733531771 | | |
| 3.1.421445 | NICHOLAS AMMON | ADDRESS REDACTED | | | BTC 0.000366711759866263 | | |
| 3.1.421446 | NICHOLAS AMOROSO | ADDRESS REDACTED | | | BCH 0.000000092758507691<br>BTC 0.000000009996724809<br>CEL 0.000757497113920786<br>ETH 0.00000915412666699<br>MCDAI 0.000000399056714908 | BCH 0.000734963554706941<br>BTC 0.000015472882961788<br>CEL 1.14051896671453<br>ETH 0.000000542868124798 | |
| 3.1.421447 | NICHOLAS ANAKI | ADDRESS REDACTED | | | BTC 0.00113219909306719<br>CEL 2.66510615946226<br>LINK 0.0435476648733646<br>LTC 0.518987229443473<br>SGB 61.8666261607763<br>XRP 0.714182560412257 | | |
| 3.1.421448 | NICHOLAS ANDERSEN | ADDRESS REDACTED | | | DOT 0.017499794787276<br>SNX 0.150066240093202 | | |
| 3.1.421449 | NICHOLAS ANDERSON | ADDRESS REDACTED | | | ADA 2799.21972256506<br>BTC 0.0059247550607415<br>USDC 101014.828497772 | | |
| 3.1.421450 | NICHOLAS ANDERSON | ADDRESS REDACTED | | | CEL 1.08938427142931 | | |
| 3.1.421451 | NICHOLAS ANDERSON | ADDRESS REDACTED | | | BTC 1.16249624134589<br>DOT 70.1644727597514<br>ETH 11.3754412581703<br>MATIC 1830.32423633508 | | |
| 3.1.421452 | NICHOLAS ANDONOPOULOS | ADDRESS REDACTED | | | BTC 0.000005682414728077<br>CEL 0.451780569429551<br>ETH 0.0534037350026506 | | |
| 3.1.421453 | NICHOLAS ANDREAS | ADDRESS REDACTED | | | BTC 0.000000002047164316<br>CEL 311.434674409006<br>LTC 0.00000000501333334 | | |
| 3.1.421454 | NICHOLAS ANDRES MASKREY | ADDRESS REDACTED | | | ADA 255.333504141738<br>BTC 0.00212960601138598<br>DOT 70.970908270985 | | |
| 3.1.421455 | NICHOLAS ANDREW DUEPNER | ADDRESS REDACTED | | | BTC 0.00117972538158392<br>USDC 414.637779031574 | | |
| 3.1.421456 | NICHOLAS ANDREW HURM | ADDRESS REDACTED | | | ADA 0.0900473531833324<br>BNB 0.00104240631687211<br>BTC 0.0987460473727317<br>CEL 54.9725092948224<br>ETH 2.04948893099344<br>KNC 20.2569923574727<br>UNI 4.18066028292404<br>USDC 321.13553530988<br>XLM 0.000000591441214979<br>XTZ 0.0323813565128939 | | |
| 3.1.421457 | NICHOLAS ANDREW SPADA | ADDRESS REDACTED | | | COMP 0.754667245471296<br>ETH 0.0293715090950612<br>MATIC 143.202071632613 | AVAX 4.65857375 | |
| 3.1.421458 | NICHOLAS ANDREW VILLARS | ADDRESS REDACTED | | | ETH 0.000181059235736942 | ETH 0.00141494250027414 | |
| 3.1.421459 | NICHOLAS ANDREW WELLS | ADDRESS REDACTED | | | BTC 1.2155779887699<br>MATIC 27932.562402294<br>MCDAI 74.6393067431082 | | |
| 3.1.421460 | NICHOLAS ANDROW | ADDRESS REDACTED | | | BTC 0.0149942818948919<br>MATIC 116.869381046084<br>USDC 220.508727986877<br>XLM 0.0560794006920019 | | |
| 3.1.421461 | NICHOLAS ANDRZEJEWSKI | ADDRESS REDACTED | | | BTC 0.000870766112068615<br>LTC 0.115478749527473 | | |
| 3.1.421462 | NICHOLAS ANGELINI | ADDRESS REDACTED | | | CEL 1.07956337847136<br>EOS 0.204922033972652<br>ETH 0.0113793527631553<br>SGB 0.197009520125945<br>USDC 2.48828039120038<br>XRP 1.31666705705181 | | |
| 3.1.421463 | NICHOLAS ANGELO ANDROS | ADDRESS REDACTED | | | ADA 904.186715551729<br>BTC 0.00101430979219256<br>MATIC 1082.65139295293<br>MCDAI 0.0767034175592732 | | |
| 3.1.421464 | NICHOLAS ANGELOPOULOS | ADDRESS REDACTED | | | BTC 0.287828920827618<br>MANA 3255.16577738692<br>MATIC 18220.1431290387<br>SOL 48.0512883109794 | | |
| 3.1.421465 | NICHOLAS ANNICCHIARICO | ADDRESS REDACTED | | | BTC 0.000350294086535174<br>ETH 0.00199623837571934 | | |
| 3.1.421466 | NICHOLAS ANSTEAD | ADDRESS REDACTED | | | BTC 0.00447059021281369<br>ETH 0.174814575478117<br>LINK 0.92425835899268<br>LTC 0.000029418070736511<br>MATIC 0.03584611854541<br>MCDAI 0.0148727824960171 | | |
| 3.1.421467 | NICHOLAS ANTAL | ADDRESS REDACTED | | | BTC 0.000000073558339604<br>ETH 0.000000303721515441<br>GUSD 0.00000815299724013<br>USDC 0.000417200077853107 | BTC 0.000000005971250512<br>ETH 0.000565400626674383<br>GUSD 0.0128672661881888<br>USDC 0.658412890506813 | |
| 3.1.421468 | NICHOLAS ANTHONY ABUSSI | ADDRESS REDACTED | | | BTC 0.00128938927429335<br>CEL 0.562334291087823<br>ETH 0.00161757252886785<br>USDT ERC20 20.5706479604915 | | |
| 3.1.421469 | NICHOLAS ANTHONY DOLIK | ADDRESS REDACTED | | | BTC 0.000855609522361417<br>ETH 2.34965064342555<br>USDC 0.0314986031711406 | | |
| 3.1.421470 | NICHOLAS ANTHONY JAMES SOFOS | ADDRESS REDACTED | | | DOT 79.2757797845848 | | |
| 3.1.421471 | NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | | | AAVE 0.000074206247501443<br>ADA 0.0248523059367109<br>AVAX 1.22614850135138<br>BCH 0.000179265059575023<br>BTC 0.0253824086604937<br>CEL 13.0303976295233<br>DOT 0.00962643189660211<br>ETH 2.53155790661147<br>LTC 0.000490760031736191<br>MANA 78.7446999967382<br>MATIC 203.355850071903<br>MCDAI 0.149272782278271<br>UNI 7.25601901080343<br>USDC 73.5792169095285<br>XLM 0.0548228147163294<br>XRP 574.920450774336 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.421472 | NICHOLAS ANTHONY RIDENOUR | ADDRESS REDACTED | | | ETH 0.281176994708536<br>USDC 0.018211882673933 | BTC 0.00130870943255486<br>ETH 0.0307902834872541 | |
| 3.1.421473 | NICHOLAS ANTOLA | ADDRESS REDACTED | | | ADA 0.67557974886533<br>BTC 0.000000902746519502<br>MATIC 1.51204861182454 | | |
| 3.1.421474 | NICHOLAS APPEL | ADDRESS REDACTED | | | BTC 0.0000020245125287970<br>ETH 0.00197878893582817<br>GUSD 0.00687138448844225<br>USDC 0.0137937119117045 | BTC 0.000000035822389603<br>ETH 0.000107763135930358<br>GUSD 0.000838625122709059<br>USDC 0.000514486338840837 | |
| 3.1.421475 | NICHOLAS AQUINO | ADDRESS REDACTED | | | MATIC 87.1338845250195 | | |
| 3.1.421476 | NICHOLAS ARAYA | ADDRESS REDACTED | | | BNB 0.00169632715735179<br>BTC 0.0153206784679923<br>CEL 0.00777585787006340<br>ETH 1.04538837977341<br>USDC 0.00537137262425167 | | |
| 3.1.421477 | NICHOLAS ARCIDIACONO | ADDRESS REDACTED | | | ETH 0.0116587201464103<br>USDC 0.0473269460818183 | USDC 0.000000189857285311 | |
| 3.1.421478 | NICHOLAS ARCODIA | ADDRESS REDACTED | | | BTC 0.00272814367418895<br>ETH 0.00026795300132303<br>USDC 0.439068256593351 | | |
| 3.1.421479 | NICHOLAS ARGYROS PISCATELLI | ADDRESS REDACTED | | | ETH 4.28469886604536 | | |
| 3.1.421480 | NICHOLAS ARISTIDE CONFORTI | ADDRESS REDACTED | | | | BTC 0.00235604561304306<br>USDC 500 | |
| 3.1.421481 | NICHOLAS ARMENTA | ADDRESS REDACTED | | | BTC 0.0882465558691705<br>GUSD 11.154050428582 | | |
| 3.1.421482 | NICHOLAS ARMOCIDA | ADDRESS REDACTED | | | AAVE 0.00110404676764301<br>BAT 0.0211163903786821<br>BCH 0.000354203411251075<br>BTC 0.000000054239712275<br>CEL 0.00078786976247725<br>COMP 0.00300720611407923<br>DASH 0.000350975408374003<br>EOS 0.00250682808563581<br>ETC 0.00258730976769771<br>ETH 0.00008117248763391<br>KNC 0.00369481979401988<br>LTC 0.000725175615295494<br>MANA 0.0515804571333076<br>MATIC 0.646840728418454<br>MCDAI 0.00276424613230754<br>OMG 0.000664997104971884<br>PAXG 0.000106902488656881<br>SGB 0.00127917206070635<br>SNX 0.000361073151895368<br>UMA 0.00151739214136387<br>UNI 0.00940891459121881<br>USDC 0.106195624559613<br>XLM 1.2888908572782<br>XRP 0.000000007291664327<br>ZRX 0.0227541254909963 | | |
| 3.1.421483 | NICHOLAS ARMSTRONG | ADDRESS REDACTED | | | BTC 0.00126103810690817 | | |
| 3.1.421484 | NICHOLAS ARNESON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.421485 | NICHOLAS ARNOLD | ADDRESS REDACTED | | | BTC 0.00006625160886307<br>CEL 0.389742428528691<br>ETH 0.000455298812776203 | | |
| 3.1.421486 | NICHOLAS ARNOLD | ADDRESS REDACTED | | | XLM 0.500915541515227<br>XRP 0.000000145178900294 | | |
| 3.1.421487 | NICHOLAS ARORA | ADDRESS REDACTED | | | ADA 0.425053521860647<br>BNB 0.0207337911966291<br>BTC 0.339276266501323<br>CEL 0.883149464666224<br>DOT 175.523345585251<br>ETH 7.30444519744254<br>MATIC 2975.1458921109<br>USDC 217.366702064374 | | |
| 3.1.421488 | NICHOLAS ARTILLIO | ADDRESS REDACTED | | | ETH 0.000279455397407355<br>XLM 0.00802985900131836<br>XRP 5882.12857188823 | USDC 0.003<br>XLM 0.0266384796471983 | |
| 3.1.421489 | NICHOLAS ARVIDAS SANCHIZ | ADDRESS REDACTED | | | BTC 0.000041395340383891<br>ETH 0.000383047618657557<br>LTC 0.000065348183760059<br>MATIC 0.383888860286701<br>SOL 0.000116700638437571 | BTC 0.000000526801534266<br>ETH 0.000000898827533641<br>LTC 0.000000834605955788<br>SOL 0.000000582737935867 | |
| 3.1.421490 | NICHOLAS ASCOLI | ADDRESS REDACTED | | | CEL 1.06558601744168 | | |
| 3.1.421491 | NICHOLAS ATTERIDGE | ADDRESS REDACTED | | | ETH 0.00418341253464958<br>LINK 0.0742378571649285<br>UNI 0.0102883705053227 | | |
| 3.1.421492 | NICHOLAS ATWOOD | ADDRESS REDACTED | | | ADA 0.0790898905653505<br>ETH 0.000226053120209642<br>MATIC 0.480089787269666 | | |
| 3.1.421493 | NICHOLAS AUGUSTINE | ADDRESS REDACTED | | | BTC 0.00251272692963243<br>USDC 0.809047418246713 | | USDC 0.000000621121954464 |
| 3.1.421494 | NICHOLAS AZAR | ADDRESS REDACTED | | | ADA 0.00639277645205603<br>BCH 0.00113510847347614<br>BTC 0.00000214225502819<br>ETH 0.000000795739914409<br>LTC 0.00005179356588187<br>XLM 0.00773132787705031 | | |
| 3.1.421495 | NICHOLAS B FOSBERG | ADDRESS REDACTED | | | ADA 9092.52144997125<br>BTC 0.326360235023446<br>DASH 0.746889023859918<br>DOT 77.2431315923964<br>ETH 1.99943735894893<br>LINK 235.806492908274<br>LTC 27.9278842771018<br>MATIC 4642.69319613303<br>ZEC 0.00442757277862301 | | |
| 3.1.421496 | NICHOLAS BACA | ADDRESS REDACTED | | | BTC 0.000014018071017107<br>MATIC 205.943945866588<br>XLM 120.565884260399 | | |
| 3.1.421497 | NICHOLAS BACIU | ADDRESS REDACTED | | | ADA 0.198812487186194<br>BTC 0.000254211391130648<br>DOT 0.022304263677687<br>ETH 0.0075288811588033<br>MATIC 774.819198859557<br>USDT ERC20 0.215360057890613 | BTC 0.000000006027191275<br>DOT 11.9372816063303 | |
| 3.1.421498 | NICHOLAS BADGER | ADDRESS REDACTED | | | BTC 0.013078509183617<br>ETH 0.104408984812018 | | |
| 3.1.421499 | NICHOLAS BAGWANDEEN | ADDRESS REDACTED | | | BTC 0.020049991367685<br>USDC 0.0403810683185646 | | |
| 3.1.421500 | NICHOLAS BAILEY | ADDRESS REDACTED | | | CEL 1.0776398351571 | | |
| 3.1.421501 | NICHOLAS BAILEY | ADDRESS REDACTED | | | ADA 651.257826702197<br>BTC 0.00109411882699569<br>MATIC 0.992440962227448 | | |
| 3.1.421502 | NICHOLAS BAILEY | ADDRESS REDACTED | | | BTC 0.000115615402528995<br>USDC 61.2326122302085 | BTC 0.000843558789378261<br>ETH 0.0293446405721042<br>USDC 56.15 | |
| 3.1.421503 | NICHOLAS BAILEY CARREON | ADDRESS REDACTED | | | CEL 0.0151210204440216<br>GUSD 0.0340277244649608<br>XLM 34.1303553324748 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.421504 | NICHOLAS BALDASSARRA | ADDRESS REDACTED | | | BTC 0.0874443350097193<br>CEL 1.84459894680677<br>DOT 8.70433683748343<br>ETH 0.689060985845725<br>LTC 0.000357900454493842<br>XRP 73.1587902067244 | | |
| 3.1.421505 | NICHOLAS BALL | ADDRESS REDACTED | | | BAT 0.0249893272144923 | | |
| 3.1.421506 | NICHOLAS BALLAS | ADDRESS REDACTED | | | ADA 2639.03925162699<br>BTC 0.109206571701872<br>ETH 0.00574211774189344 | ETH 5.31194011501691 | |
| 3.1.421507 | NICHOLAS BALMAS | ADDRESS REDACTED | | | BTC 0.0000273377055210142<br>CEL 1.06355859832936<br>ETH 0.000478251147179226<br>TGBP 0.0111959188442782<br>USDC 1.66954244412724 | | |
| 3.1.421508 | NICHOLAS BANNOURA | ADDRESS REDACTED | | | ADA 2792.35957971794<br>DOT 66.7069393716054<br>ETH 5.93933029296551<br>MATIC 1222.60001331166<br>SOL 47.0772846680502<br>XRP 1415 | | |
| 3.1.421509 | NICHOLAS BAO THACH NGUYEN | ADDRESS REDACTED | | | AVAX 36.0012528357594<br>BTC 0.571687153855828<br>ETH 2.06875726758562<br>LUNC 5.46544390143006<br>MATIC 1040.55444020117<br>PAXG 0.00506664816383879<br>USDC 566.825152155497 | CEL 46.5366865007946<br>PAXG 1.317952226826 | |
| 3.1.421510 | NICHOLAS BARAN | ADDRESS REDACTED | | | BTC 0.020580740227693<br>CEL 0.0866460435813093 | | |
| 3.1.421511 | NICHOLAS BARNES | ADDRESS REDACTED | | | LINK 3.12965203454514<br>UNI 38.351127831915<br>XLM 204.163373245843 | | |
| 3.1.421512 | NICHOLAS BARNETT | ADDRESS REDACTED | | | ETH 0.000496208152893689 | | |
| 3.1.421513 | NICHOLAS BARNHART | ADDRESS REDACTED | | | BTC 0.00447865852160622<br>LTC 0.000927615515275355<br>MANA 12.7832394227577<br>MCDAI 117.713509869299<br>USDC 14.964132276895 | | |
| 3.1.421514 | NICHOLAS BARNSHAW | ADDRESS REDACTED | | | BTC 0.0643250716924233<br>DOT 32.1078771517971<br>ETH 0.217355666785086<br>LINK 13.3898197807609<br>LUNC 18.7761855769056 | | |
| 3.1.421515 | NICHOLAS BARONE | ADDRESS REDACTED | | | ADA 0.160828025663884<br>AVAX 1.01709343008415<br>BTC 0.0000125056462947999<br>DOT 3.09855733370951<br>ETH 0.000329149485090237<br>MATIC 90.5337465311153<br>SNX 19.0421023340341 | | |
| 3.1.421516 | NICHOLAS BARRETT | ADDRESS REDACTED | | | BTC 0.113938909223824<br>ETH 5.27872810807073<br>USDC 21382.3502636777 | | |
| 3.1.421517 | NICHOLAS BARRETT | ADDRESS REDACTED | | | BTC 0.000000383543013249<br>CEL 8.69087344260814<br>ETH 0.000000542414294848<br>TAUD 0.000000724864195366<br>USDC 0.0366904210044373 | | |
| 3.1.421518 | NICHOLAS BARTHEL | ADDRESS REDACTED | | | ADA 458.223123168128<br>USDC 547.717942491113 | | |
| 3.1.421519 | NICHOLAS BARTOLOZZI | ADDRESS REDACTED | | | ADA 1.04228933858399<br>BTC 0.0026248520833622<br>CEL 1.56900209547933<br>ETH 0.119685041070887<br>MATIC 0.133070685430323<br>USDC 0.00359125467420932 | | |
| 3.1.421520 | NICHOLAS BARTOLOZZI GONZALEZ | ADDRESS REDACTED | | | AVAX 10.7695534674645<br>BTC 0.0991766880291174<br>CEL 55.0293684285785<br>ETH 3.68141408174375<br>LINK 9.67399017800802<br>MATIC 179.21575186933<br>SOL 32.5402465058892<br>USDC 0.538880735158737<br>XLM 3.32464821721257<br>XRP 0.446225025175945 | | |
| 3.1.421521 | NICHOLAS BARTON | ADDRESS REDACTED | | | ADA 5.48659307605858<br>BTC 0.000000202593561165<br>CEL 27.46424621275<br>DOT 0.0302595770623841<br>XLM 15.3536046271125 | | |
| 3.1.421522 | NICHOLAS BARWICK | ADDRESS REDACTED | | | BTC 0.00199683174620588<br>USDT ERC20 687.865141140168 | | |
| 3.1.421523 | NICHOLAS BASCETTA | ADDRESS REDACTED | | | AAVE 0.0000127815474633929<br>BTC 0.25843041876685<br>EOS 0.00348972384210839<br>ETH 2.58793739433091<br>LINK 0.00591462496803055<br>LTC 5.10940943657367<br>SNX 0.000780231735416004<br>USDC 0.605880579217619<br>XLM 1029.99326492074<br>XRP 0.255115030702597 | | |
| 3.1.421524 | NICHOLAS BASTON | ADDRESS REDACTED | | | BTC 0.00118990531509256<br>ETH 1.1644806607414 | | |
| 3.1.421525 | NICHOLAS BATCHELOR | ADDRESS REDACTED | | | BTC 0.00153344767061525<br>ETH 0.0145549220236535<br>SNX 2.26319205869017<br>USDC 175.484903113809<br>XLM 23.4971570539486 | | |
| 3.1.421526 | NICHOLAS BATES | ADDRESS REDACTED | | | BNT 34.6383052065413<br>BTC 0.0864932348576957<br>ETH 1.17694983678238<br>LINK 357.498983972031<br>MATIC 708.088885661908 | | |
| 3.1.421527 | NICHOLAS BATH | ADDRESS REDACTED | | | BTC 0.000624477876085099<br>USDC 0.498956471859756 | | |
| 3.1.421528 | NICHOLAS BATT | ADDRESS REDACTED | | | ADA 30.6059925817157<br>BTC 0.00103012935700561<br>DOT 1.07620402591902 | | |
| 3.1.421529 | NICHOLAS BAUER | ADDRESS REDACTED | | | CEL 0.00527147760993403<br>ETH 0.000142168011613667 | | |
| 3.1.421530 | NICHOLAS BAUER | ADDRESS REDACTED | | | ADA 0.856207922010194<br>BSV 0.00493200246652892<br>BTC 0.000153973754631074<br>ETH 4.07465383567201<br>SOL 0.0117664114152599<br>USDC 1.14546904645156 | | |
| 3.1.421531 | NICHOLAS BAUGHER | ADDRESS REDACTED | | | BTC 0.000965752618640904 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.421532 | NICHOLAS BAXTER | ADDRESS REDACTED | | | BNB 7.73250920602084<br>BTC 3.00510098874094<br>CEL 0.0947595751048514<br>DOGE 4127.19472012143<br>SGB 319.115269380381<br>SOL 128.121721524911<br>USDC 0.00001305548460002<br>USDT ERC20 0.80666985186486<br>XLM 0.349243894873333 | | |
| 3.1.421533 | NICHOLAS BAYLISS | ADDRESS REDACTED | | | BTC 1.03721152488918<br>CEL 49.7327452827474 | | |
| 3.1.421534 | NICHOLAS BAYNE | ADDRESS REDACTED | | | MATIC 0.633946037382373 | | |
| 3.1.421535 | NICHOLAS BEACH | ADDRESS REDACTED | | | ETH 0.012051776529661 | | |
| 3.1.421536 | NICHOLAS BEARD | ADDRESS REDACTED | | | BTC 0.00174137472974633<br>CEL 0.0128932391268667<br>LINK 0.431194929794403 | | |
| 3.1.421537 | NICHOLAS BEARD | ADDRESS REDACTED | | | BTC 0.000000035335628787 | | |
| 3.1.421538 | NICHOLAS BEDFORD | ADDRESS REDACTED | | | BTC 0.000000190074600417999<br>CEL 0.173581639269327<br>ETH 0.000000599616469823 | | |
| 3.1.421539 | NICHOLAS BEGANE | ADDRESS REDACTED | | | BTC 0.00108910429742152<br>ETH 0.991316454706988 | | |
| 3.1.421540 | NICHOLAS BEIGEL | ADDRESS REDACTED | | | BTC 0.00565155598555101 | BTC 0.013306499936472 | |
| 3.1.421541 | NICHOLAS BEITZ | ADDRESS REDACTED | | | ADA 205.869022564934<br>BTC 0.119644740968897<br>ETH 0.726369007042138<br>SOL 7.05134608942045 | BTC 0.0359812<br>ETH 0.08695831 | |
| 3.1.421542 | NICHOLAS BELFRAGE | ADDRESS REDACTED | | | BTC 0.000029873423554788<br>ETH 0.000006996334040373<br>XRP 0.151916163876379 | | |
| 3.1.421543 | NICHOLAS BELL | ADDRESS REDACTED | | | ADA 6870.78474884219<br>BAT 225.596988509419<br>BCH 0.392101405945184<br>BSV 0.368440594854291<br>BTC 0.259293343111705<br>CEL 1.14500822792448<br>COMP 0.0456357948920544<br>DASH 0.0969316738054078<br>EOS 36.4290096584153<br>ETH 10.1767399363995<br>KNC 96.0747074223174<br>LTC 32.6001891780487<br>MATIC 265.674576153741<br>MCDAI 6.19454534581976<br>OMG 8.70814634594033<br>SGB 84.6217722292783<br>SNX 28.3743542085533<br>USDC 1709.51662981265<br>XLM 359.875204780273<br>XRP 553.543952513964<br>ZRX 394.982717898395 | | |
| 3.1.421544 | NICHOLAS BELLONE | ADDRESS REDACTED | | | BTC 0.000010259225256775<br>GUSD 0.00281925748755207<br>MATIC 383.147409913711 | | |
| 3.1.421545 | NICHOLAS BELMONTE | ADDRESS REDACTED | | | ADA 0.392122038669946<br>BTC 0.0428468085386269<br>USDC 0.313964745547306 | | |
| 3.1.421546 | NICHOLAS BENNETT | ADDRESS REDACTED | | | BTC 0.00248021867987334<br>USDT ERC20 10.6410166390258 | | |
| 3.1.421547 | NICHOLAS BENNETT | ADDRESS REDACTED | | | BTC 0.261182363989555<br>USDC 6076.52568931093 | | |
| 3.1.421548 | NICHOLAS BENNETTO | ADDRESS REDACTED | | | ADA 115.822425370786<br>BSV 0.19514698<br>BTC 0.00218613518683242<br>CEL 56.6261199506289<br>XLM 98.33998<br>XRP 73.1042039194496 | | |
| 3.1.421549 | NICHOLAS BENTLEY | ADDRESS REDACTED | | | AVAX 27.587716880305<br>BTC 0.00175057011334278<br>DOGE 1.31944656438673<br>ETH 1.47967902079969<br>SNX 958.572311819427<br>USDC 3.19948604841548 | USDC 0.00000010149497478 | |
| 3.1.421550 | NICHOLAS BENTZEN | ADDRESS REDACTED | | | AAVE 2.45935484625831<br>BTC 0.0751022691751236<br>DOT 0.0427278789496286<br>ETH 1.71137986214454<br>MATIC 1044.38209687682<br>USDC 283.136753803155<br>XRP 1751.96541894195 | | |
| 3.1.421551 | NICHOLAS BERGMANN | ADDRESS REDACTED | | | USDC 0.203617327189026 | | |
| 3.1.421552 | NICHOLAS BERND OLIVER STEIN | ADDRESS REDACTED | | | BTC 0.000051175781610369 | | |
| 3.1.421553 | NICHOLAS BERRY | ADDRESS REDACTED | | | AAVE 20.7674644331036<br>BTC 0.0699747400398895<br>CEL 631.587111366681<br>COMP 0.00446505273060058<br>EOS 305.612236454162<br>ETH 0.000313815740219266<br>SNX 198.776833481642<br>UNI 0.132493666413831<br>USDT ERC20 15.9092855806914<br>XLM 0.567335860613464 | | |
| 3.1.421554 | NICHOLAS BERTRAND | ADDRESS REDACTED | | | ETH 0.00377590242959782 | | |
| 3.1.421555 | NICHOLAS BERTSCH | ADDRESS REDACTED | | | ADA 455.489244843436<br>BTC 0.00126155802765223<br>ETC 4.54248615966856<br>ETH 1.09413997863536<br>USDC 1061.85534941871<br>XRP 287.459732 | | |
| 3.1.421556 | NICHOLAS BEST | ADDRESS REDACTED | | | BTC 0.00102493812550165<br>ETH 2.0744666542757 | | |
| 3.1.421557 | NICHOLAS BESTON | ADDRESS REDACTED | | | BTC 0.000000001401305407<br>CEL 0.31750538460892 | | |
| 3.1.421558 | NICHOLAS BEUTLER | ADDRESS REDACTED | | | AAVE 2.75526965199808<br>BTC 0.292124523492363<br>CEL 920.767357341253<br>COMP 10.8302442964351<br>ETH 8.19380735617924<br>OMG 592.1138516272<br>UNI 20.4193846027347<br>ZRX 2000.38463387567 | | |
| 3.1.421559 | NICHOLAS BIANCULLI | ADDRESS REDACTED | | | BTC 0.00047813219838241 | | |
| 3.1.421560 | NICHOLAS BIEHL | ADDRESS REDACTED | | | BTC 0.000000419770213144<br>DOT 0.00461811547325524<br>ETH 0.000002022722236614<br>LINK 0.0019534551364071<br>MATIC 0.0708723008240214 | | |
| 3.1.421561 | NICHOLAS BIGELOW | ADDRESS REDACTED | | | BTC 0.000575313433441803<br>XRP 879.641439012314 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.421562 | NICHOLAS BINDER | ADDRESS REDACTED | | | BTC 0.00269486335833199<br>MATIC 18180.5256208461<br>MCDAI 0.64453171872041<br>USDC 5523.46950478004 | BTC 0.00074157 | |
| 3.1.421563 | NICHOLAS BINGHAM | ADDRESS REDACTED | | | ADA 221.49375885201<br>BTC 0.00106554705905321<br>CEL 0.154309523015473 | | |
| 3.1.421564 | NICHOLAS BIRCH | ADDRESS REDACTED | | | BTC 0.396976128702802 | | |
| 3.1.421565 | NICHOLAS BLACK | ADDRESS REDACTED | | | ADA 0.0645100095875034<br>LINK 0.00103686618827434<br>MATIC 0.440703036119451 | | |
| 3.1.421566 | NICHOLAS BLACKEN | ADDRESS REDACTED | | | LINK 20.0642425191454 | | |
| 3.1.421567 | NICHOLAS BLACKWELL | ADDRESS REDACTED | | | BTC 0.00000085<br>CEL 0.50928198625382<br>ETH 0.00000036224872745 | | |
| 3.1.421568 | NICHOLAS BLAKE ANTHONY | ADDRESS REDACTED | | | | AVAX 2.223<br>BTC 0.00666708615793726<br>ETH 0.57033496 | |
| 3.1.421569 | NICHOLAS BLANCKE | ADDRESS REDACTED | | | BTC 0.000000004888847653 | | |
| 3.1.421570 | NICHOLAS BLAND | ADDRESS REDACTED | | | CEL 0.0370571608373898 | | |
| 3.1.421571 | NICHOLAS BLANTON | ADDRESS REDACTED | | | BTC 0.00116532983063251<br>ETH 5.01972779660123<br>USDC 0.174768777070928 | | |
| 3.1.421572 | NICHOLAS BLISS | ADDRESS REDACTED | | | BTC 0.0450955288956471<br>ETH 0.223030211974442<br>USDC 31002.8085799692 | | |
| 3.1.421573 | NICHOLAS BLUMISH | ADDRESS REDACTED | | | BTC 0.000000062346845012<br>ETH 0.000001050979379342 | | |
| 3.1.421574 | NICHOLAS BOAG | ADDRESS REDACTED | | | CEL 0.00673536501300138 | | |
| 3.1.421575 | NICHOLAS BOARDEN | ADDRESS REDACTED | | | BTC 0.156450137154027<br>ETH 0.290353278531854<br>LINK 29.6546759100295<br>SNX 149.800475168003 | | |
| 3.1.421576 | NICHOLAS BOELLING | ADDRESS REDACTED | | | MATIC 39.7390661123326<br>SNX 219.196154321029<br>USDC 2.60829057309554<br>XRP 1.97902456125564 | SNX 427.21942985 | |
| 3.1.421577 | NICHOLAS BOISMENU | ADDRESS REDACTED | | | BTC 0.0037075235211093<br>COMP 0.186141958797358<br>DOT 2.33662897480211<br>EOS 9.25945956614072<br>ETH 0.33443683282747<br>SOL 1.16320545698061<br>USDC 966.801862315644<br>USDT ERC20 60.9789787770177<br>XLM 378.293247643011<br>ZEC 0.442146406126075 | ETH 0.0112063652154423 | |
| 3.1.421578 | NICHOLAS BOKOWY | ADDRESS REDACTED | | | BTC 0.00322340476327866 | | |
| 3.1.421579 | NICHOLAS BOKUN | ADDRESS REDACTED | | | BTC 0.000009343519955217<br>USDC 0.0975115804262444 | | |
| 3.1.421580 | NICHOLAS BOLDREY | ADDRESS REDACTED | | | ADA 2024.64996420429<br>AVAX 10.2811284002648<br>BTC 0.169897379573835<br>DOT 55.06830366286<br>ETH 5.39355791246574<br>LINK 78.6226086331185<br>LTC 0.00807977607108699<br>MATIC 1117.9845762751<br>USDC 5139.12115932265<br>USDT ERC20 0.539837248244136 | | |
| 3.1.421581 | NICHOLAS BONANNO | ADDRESS REDACTED | | | ADA 132.282334197086<br>CEL 136.447872501829<br>DOT 6.96876929000453<br>ETH 0.198727005347919<br>MATIC 50.3802995852717<br>SOL 2.19478041079511<br>XRP 64.353999 | | |
| 3.1.421582 | NICHOLAS BONET | ADDRESS REDACTED | | | BTC 0.00506850106369067<br>DASH 3.58174356483592<br>DOT 0.0178937574267611<br>ETH 0.15447543358537<br>MATIC 23.5741286584037<br>SGB 2671.48104063502<br>XRP 0.000000945384167744 | SGB 389.401126427529 | |
| 3.1.421583 | NICHOLAS BONNIN | ADDRESS REDACTED | | | ADA 441.3383629056<br>AVAX 9.67005560993107<br>BTC 0.00197784324166186<br>DOT 46.2832660896649<br>MATIC 601.837281548207<br>SOL 50.6076165332325<br>USDC 10452.1551244198 | | |
| 3.1.421584 | NICHOLAS BONSIGNORE | ADDRESS REDACTED | | | ETH 0.129272054163984 | | |
| 3.1.421585 | NICHOLAS BOONE | ADDRESS REDACTED | | | BTC 0.00508782154225271<br>DOGE 80.1681183574638<br>SOL 0.831553217302915<br>USDC 442.809887099324<br>XLM 431.324185507558 | | |
| 3.1.421586 | NICHOLAS BORYS | ADDRESS REDACTED | | | BTC 0.00296737909435693<br>ETH 0.0000956083058508659<br>GUSD 108.846958845867<br>LTC 0.432732840446553 | | |
| 3.1.421587 | NICHOLAS BOTTOS | ADDRESS REDACTED | | | BTC 0.0000190412004839959<br>ETH 0.0257368488118612 | | |
| 3.1.421588 | NICHOLAS BOURLAND | ADDRESS REDACTED | | | BTC 0.000623298004236165<br>CEL 0.0698228783337084 | | |
| 3.1.421589 | NICHOLAS BOURQUE | ADDRESS REDACTED | | | USDC 123.630724168633 | | |
| 3.1.421590 | NICHOLAS BOUTIN | ADDRESS REDACTED | | | BTC 0.00129238277563741<br>MCDAI 485.888797315527 | | |
| 3.1.421591 | NICHOLAS BOWDEN | ADDRESS REDACTED | | | BTC 0.000549863608066607<br>CEL 0.42537047742264<br>ETH 0.000702420276326753 | | |
| 3.1.421592 | NICHOLAS BOWEN | ADDRESS REDACTED | | | AAVE 0.00154705940735596<br>ADA 1286.2618219847<br>AVAX 1.18604874784386<br>BCH 0.00128283324661661<br>BTC 0.237602587681723<br>COMP 0.000356455331108997<br>DOT 6.82108366833444<br>ETC 0.000834098493633639<br>ETH 3.24938319594678<br>LTC 0.000148641868370553<br>LUNC 0.00192371115037022<br>MANA 100.199218010207<br>MATIC 101.474400184737<br>MCDAI 0.0115893121585671<br>SNX 0.0163922060971876<br>TUSD 0.739416271646513<br>UNI 6.08934095561688<br>USDC 1702.62720843648 | LTC 0.000000005096056533<br>LUNC 0.000093204147949081 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.421593 | NICHOLAS BOWERS | ADDRESS REDACTED | | | ADA 0.124116545774136<br>BTC 0.000015855694973625<br>USDC 5.16067300059395 | | |
| 3.1.421594 | NICHOLAS BOWKER | ADDRESS REDACTED | | | CEL 1.08880090020658<br>SGB 6.66175578386181<br>XRP 44.5222869287122 | | |
| 3.1.421595 | NICHOLAS BOWPITT | ADDRESS REDACTED | | | BTC 0.00000128954289425<br>ETH 0.00149323465757077 | | |
| 3.1.421596 | NICHOLAS BOYD | ADDRESS REDACTED | | | AAVE 0.000034007065061593<br>BTC 0.00168207629947145<br>ETH 0.057455028381755<br>SNX 0.0121723482117341<br>UNI 0.0643027316008695<br>USDC 0.575651224108062 | BTC 0.000000003675331871 | |
| 3.1.421597 | NICHOLAS BRADFIELD | ADDRESS REDACTED | | | BCH 0.000734210858415639<br>BSV 0.00027531129030221<br>BTC 0.000080269081332256<br>EOS 0.0923491084500722<br>ETH 0.000771121100043973<br>LTC 0.0199909113351106<br>MANA 0.297101403485048<br>SGB 0.542508118850659<br>XLM 1.10480062930817<br>XRP 4.99758358878098<br>ZEC 0.00152476628829147 | | |
| 3.1.421598 | NICHOLAS BRADLEY | ADDRESS REDACTED | | | AVAX 0.00871479180606751<br>BTC 0.00000207983874482 | | AVAX 6.63866635286899<br>BTC 0.00128978296892909 |
| 3.1.421599 | NICHOLAS BRADLEY | ADDRESS REDACTED | | | AAVE 1.0232059832205<br>BTC 0.248265377913063<br>DOT 755.487605310854<br>ETH 4.34504459512467<br>MANA 8637.46595838018<br>MATIC 14735.9108147004<br>UMA 806.766494500551<br>UNI 0.0889473752063585<br>ZRX 1211.34132258347 | | |
| 3.1.421600 | NICHOLAS BRAEDON SCHAUER | ADDRESS REDACTED | | | BTC 0.00118992411137985<br>USDT ERC20 11494.5278989591 | | |
| 3.1.421601 | NICHOLAS BRAICA | ADDRESS REDACTED | | | BTC 1.20371480320492<br>DOT 24.8435612902919<br>ETH 1.64219082406192<br>MCDAI 42.3586128082047<br>XLM 1930.78089623417 | | |
| 3.1.421602 | NICHOLAS BRAKATSELOS | ADDRESS REDACTED | | | BTC 0.00111526934943711 | | |
| 3.1.421603 | NICHOLAS BRANCATO | ADDRESS REDACTED | | | BTC 0.00144649350939643<br>USDC 2602.9288157962 | | |
| 3.1.421604 | NICHOLAS BRAND | ADDRESS REDACTED | | | ADA 333.457054060716<br>BTC 0.00119441607539067<br>DOT 0.00595890417284244<br>ETH 0.0620638518581672<br>MATIC 177.511065001189 | | |
| 3.1.421605 | NICHOLAS BRANDAO | ADDRESS REDACTED | | | BTC 0.0011517296069664<br>ETH 0.00548404276534538 | | |
| 3.1.421606 | NICHOLAS BRANDENSTEIN | ADDRESS REDACTED | | | BTC 0.000198512659420675<br>ETH 0.419839795875406<br>LTC 0.0220023910528487<br>USDC 1428.94397337249 | | BTC 0.000000003293237566<br>LTC 0.000000005268074738 |
| 3.1.421607 | NICHOLAS BRANDER-PEETZ | ADDRESS REDACTED | | | TAUD 2725.5371952885 | | |
| 3.1.421608 | NICHOLAS BRANDT | ADDRESS REDACTED | | | BAT 0.33943980360344<br>BNT 0.00100499633017482<br>BTC 1.18863392718871<br>COMP 0.0318641267658711<br>DASH 0.00576977111298556<br>ETH 14.9030744550386<br>KNC 0.109457858648792<br>MATIC 24428.4379498124<br>UNI 236.80803563145<br>USDC 8.8811439058741<br>ZRX 0.174858487237648 | BTC 1.00703126<br>ETH 3.00973146507039<br>USDC 0.00445578994133804 | |
| 3.1.421609 | NICHOLAS BRAUTIGAM | ADDRESS REDACTED | | | ADA 822.092082052672<br>BTC 0.186622272216075<br>DOT 7.97408707312407<br>ETH 3.46120029755198<br>LINK 104.340631514886<br>LTC 11.1825000245768<br>SOL 1.02098153486457 | | |
| 3.1.421610 | NICHOLAS BRAY | ADDRESS REDACTED | | | ADA 19.3100498528234<br>BTC 0.00230269959097738<br>LINK 1.3657683684792<br>LUNC 13.4517311353906<br>MATIC 245.437046238163<br>SOL 5.39537356828343<br>USDC 16.6153758719983 | USDC 0.34 | |
| 3.1.421611 | NICHOLAS BREEZE | ADDRESS REDACTED | | | BTC 0.00000000224303536<br>CEL 2449.23414179705<br>USDT ERC20 0.0026 | | |
| 3.1.421612 | NICHOLAS BREITWEISER | ADDRESS REDACTED | | | AAVE 0.000003666867762238<br>BTC 0.00001342282559892<br>MATIC 2.09202913537152<br>PAXG 0.0227458572929023<br>USDC 45.6246630344379 | AAVE 0.00568405285094998<br>USDC 0.000000254086075949 | |
| 3.1.421613 | NICHOLAS BRICKHOUSE | ADDRESS REDACTED | | | BTC 0.000007873023777645<br>DOT 0.095863806837788 | | |
| 3.1.421614 | NICHOLAS BRICKLEY | ADDRESS REDACTED | | | BTC 0.00129654187852335<br>USDC 832.328235792257 | | |
| 3.1.421615 | NICHOLAS BRINCKS | ADDRESS REDACTED | | | BTC 0.00000185565347664199<br>LTC 0.0128475126735401<br>MATIC 0.830608530768241<br>USDC 0.047549043110909<br>XLM 0.0236721144904167 | BTC 0.00123794792221907<br>LTC 0.000000379765745434<br>MATIC 0.000000662573578388<br>USDC 0.000000490290085677 | |
| 3.1.421616 | NICHOLAS BRINSMEAD | ADDRESS REDACTED | | | BUSD 108.24139657<br>CEL 2.43039125197281 | | |
| 3.1.421617 | NICHOLAS BRITT | ADDRESS REDACTED | | | BTC 0.0735806685677932<br>MATIC 2.72619634325596<br>SNX 426.411839651078 | | |
| 3.1.421618 | NICHOLAS BRITTON | ADDRESS REDACTED | | | BTC 0.333437099376811 | | |
| 3.1.421619 | NICHOLAS BRKLYCICA | ADDRESS REDACTED | | | CEL 1.15653938624662<br>SGB 0.00331487014469985<br>USDC 1.10573663709346<br>XRP 0.0216838559820758 | | |
| 3.1.421620 | NICHOLAS BROKAW | ADDRESS REDACTED | | | BTC 0.24006433999641<br>DOT 17.0493820142937<br>ETH 1.03609748649581<br>LINK 49.7421391682827<br>MATIC 851.619245775948<br>SOL 2.03959359842467<br>USDC 303.387937481465 | | |
| 3.1.421621 | NICHOLAS BROOKS-WINDER | ADDRESS REDACTED | | | BTC 0.000000190747153319<br>ETH 0.00005206623084611<br>USDC 10.9212564587511 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.421622 | NICHOLAS BROUGHTON | ADDRESS REDACTED | | | BTC 0.0107542086480573<br>ETH 1.06653481353512<br>XRP 1780.40343216919 | | |
| 3.1.421623 | NICHOLAS BROWN | ADDRESS REDACTED | | | CEL 577.329223344136<br>ETH 12.0000000108239<br>MCDAI 5.5768513245476<br>PAX 4.98653615317459<br>USDC 0.030608 | | |
| 3.1.421624 | NICHOLAS BROWN | ADDRESS REDACTED | | | BTC 0.000000710446384803<br>DOT 0.0504849008915793 | | |
| 3.1.421625 | NICHOLAS BROWN | ADDRESS REDACTED | | | AAVE 0.000000000000702564<br>ADA 78.2215173996989<br>BTC 0.101526754528551<br>DOT 0.000109348965752004<br>ETH 5.35019155015295<br>GUSD 0.0013285222408004<br>LINK 0.000000707450976086<br>LTC 0.000000005957975367<br>MCDAI 0.000005354210404785<br>SOL 25.4929495470685<br>UNI 0.00000441062993401699<br>USDC 0.000000009252322368<br>XLM 7505.38366101979 | AAVE 0.00244181905314202<br>BTC 0.00166101910293362<br>DOT 0.129752745652894<br>GUSD 1.98497062355328<br>LINK 0.00418799315935071<br>LTC 0.000035257509047859<br>MCDAI 0.0122237779256516<br>UNI 0.0183787350410094<br>USDC 0.000014068489871486 | |
| 3.1.421626 | NICHOLAS BROWNING | ADDRESS REDACTED | | | ETH 9.22997296554646<br>LINK 82.2470145349684 | | |
| 3.1.421627 | NICHOLAS BROWNING | ADDRESS REDACTED | | | MATIC 2.59735797676214 | | |
| 3.1.421628 | NICHOLAS BRUCE | ADDRESS REDACTED | | | ADA 0.632982<br>BTC 0.000000002211326804<br>CEL 9.98482793461667<br>DOT 0.18248683<br>USDT ERC20 0.0000004387 | | |
| 3.1.421629 | NICHOLAS BRUINSMA | ADDRESS REDACTED | | | BTC 0.797519870605642<br>ETH 4.7894645475178 | | |
| 3.1.421630 | NICHOLAS BRUNER | ADDRESS REDACTED | | | BTC 0.354555414365872<br>ETH 3.64174217869328<br>USDC 21835.5425108414 | | |
| 3.1.421631 | NICHOLAS BRUSTEN | ADDRESS REDACTED | | | ADA 0.115172876103467<br>BNB 0.0104457456239285<br>BTC 0.000123296381907592<br>ETH 0.00210856555886256<br>USDC 0.263765739268533 | | |
| 3.1.421632 | NICHOLAS BRUSTEN | ADDRESS REDACTED | | | ADA 0.102107455377914<br>BNB 0.00994150010438892<br>BTC 0.000137047335623917<br>ETH 0.00210810140460055<br>USDC 0.261580347425107 | | |
| 3.1.421633 | NICHOLAS BRYANT | ADDRESS REDACTED | | | CEL 683.894770134235<br>DOT 0.107152923860076<br>ETH 0.000375252438466639<br>USDC 0.441183721675863 | DOT 0.000000000066148342 | |
| 3.1.421634 | NICHOLAS BRYCZ | ADDRESS REDACTED | | | ADA 0.00075457949176633<br>BTC 0.000353780297322883<br>CEL 0.373345904071472<br>DOT 0.00173015783798719<br>ETH 0.00509900922677209<br>MATIC 0.0110219889134628<br>USDC 15.9907073459227 | ADA 1.02729954832031<br>BTC 0.000000001509693724<br>USDC 0.00000089072965415 | |
| 3.1.421635 | NICHOLAS BUCCI | ADDRESS REDACTED | | | ADA 0.201649717546975<br>BTC 0.000001047458653931 | | |
| 3.1.421636 | NICHOLAS BUCKHANNON | ADDRESS REDACTED | | | BTC 0.24812520179293<br>DOT 44.6039791165394<br>MATIC 3222.43106810937<br>USDC 0.60501278170041 | BTC 0.003498 | |
| 3.1.421637 | NICHOLAS BUENING | ADDRESS REDACTED | | | AVAX 0.00128238841855909<br>BTC 0.0118440139665196<br>DOT 0.00615566631182711<br>ETH 0.773256504062015<br>LINK 52.3094924146808<br>PAXG 0.000169486486252555<br>USDC 1.65577566285342 | | USDC 0.0029457658800427 |
| 3.1.421638 | NICHOLAS BUGGY | ADDRESS REDACTED | | | BTC 0.0240119792571084<br>ETH 0.214968481118107 | | |
| 3.1.421639 | NICHOLAS BUNCH | ADDRESS REDACTED | | | BTC 0.0445383072786633<br>CEL 57.3857444919511<br>ETH 0.616629680461301 | | |
| 3.1.421640 | NICHOLAS BURGESS | ADDRESS REDACTED | | | BTC 0.000002374785150227<br>ETH 0.000609927005323847<br>USDC 2408.81757443966 | | |
| 3.1.421641 | NICHOLAS BURGESS STOCKS | ADDRESS REDACTED | | | AAVE 3.31090482045475<br>ADA 459.819493313735<br>AVAX 16.1596001706567<br>BTC 0.498916614110162<br>CEL 196.855140141707<br>DOT 101.945939768707<br>ETH 1.85047242600894<br>LINK 33.6811235593963<br>LUNC 11.3152001305253<br>MATIC 0.919223538027379<br>SNX 41.6780723781516<br>SOL 57.4140708049352<br>USDC 0.000000609102769756<br>XRP 1312.27517767178 | | |
| 3.1.421642 | NICHOLAS BURKHARDT | ADDRESS REDACTED | | | BTC 0.00132260840923345<br>USDC 3536.77978037257 | | |
| 3.1.421643 | NICHOLAS BURNS | ADDRESS REDACTED | | | ETH 0.000007093523937454 | | |
| 3.1.421644 | NICHOLAS BURNS MAS | ADDRESS REDACTED | | | CEL 0.0488901167834428 | | |
| 3.1.421645 | NICHOLAS BURROUGH | ADDRESS REDACTED | | | ETH 0.00134325703551922<br>MATIC 18.7340570399335<br>USDT ERC20 1.17736569659866 | | |
| 3.1.421646 | NICHOLAS BURSKE | ADDRESS REDACTED | | | ADA 0.878210434308255<br>AVAX 0.00685934556199627<br>BCH 0.000017454711884727<br>BTC 0.000000340479685763<br>DOT 0.138994796716423<br>ETH 0.0010166438718182<br>LTC 0.000021224740490505<br>SNX 29.1752639012543<br>UNI 0.000682636989517392<br>USDC 0.0347068598441162<br>XRP 106.7 | ADA 0.000009975712306105<br>AVAX 5.98540010707181 | |
| 3.1.421647 | NICHOLAS BURTON | ADDRESS REDACTED | | | ADA 441.146375878397<br>BTC 0.179016109188599<br>COMP 0.816967718031661<br>DOT 27.4819580340047<br>ETH 1.27442523970771<br>LINK 14.2195090954279<br>MATIC 125.051490652957 | | |
| 3.1.421648 | NICHOLAS BUSTILLO | ADDRESS REDACTED | | | BTC 0.0430798494632844 | | |
| 3.1.421649 | NICHOLAS BUTCHER | ADDRESS REDACTED | | | BTC 0.000002840047146923 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.421650 | NICHOLAS BUTTS | ADDRESS REDACTED | | | BTC 0.000000248567900606<br>DOT 0.0641490307745061 | | |
| 3.1.421651 | NICHOLAS C STRANDWITZ | ADDRESS REDACTED | | | ETH 0.00162896253763499 | | |
| 3.1.421652 | NICHOLAS CABIBBO | ADDRESS REDACTED | | | CEL 0.00184602621085913<br>DASH 0.000047400615823512<br>ZEC 0.000001974960879274 | ZEC 0.0191029669345165 | |
| 3.1.421653 | NICHOLAS CACICEDO | ADDRESS REDACTED | | | BTC 0.0000005134090305 52<br>ETH 0.000000441822246989<br>USDC 3.15993253950353 | ETH 0.000002<br>USDC 0.00684188737237795 | |
| 3.1.421654 | NICHOLAS CADET | ADDRESS REDACTED | | | CEL 0.000936200081817512 | | |
| 3.1.421655 | NICHOLAS CADGE | ADDRESS REDACTED | | | BTC 0.000000022914418167 | | |
| 3.1.421656 | NICHOLAS CAITO | ADDRESS REDACTED | | | ADA 184.629437633924<br>BCH 0.0306435727448576<br>BSV 3.14693202727788<br>BTC 0.816721752090847<br>DOT 1.29390224592945<br>ETH 0.938526570027733<br>GUSD 83.218617159252<br>LTC 0.101020847581761<br>MATIC 153.342831204184<br>MCDAI 12.2181051571062<br>PAXG 0.0262291784317911<br>SNX 4.88452291990236<br>USDC 75.8300005030072<br>XLM 42.5205581422741 | BTC 0.00749907672709884 | |
| 3.1.421657 | NICHOLAS CALABRESE | ADDRESS REDACTED | | | BTC 0.000028901337793996<br>EOS 0.0143906053242496<br>KNC 45.4073622445113<br>LINK 0.00375947364976791<br>ZRX 125.935940529906 | | |
| 3.1.421658 | NICHOLAS CALDARERA | ADDRESS REDACTED | | | ADA 259.638377897884<br>BTC 0.225045094226703<br>ETH 2.81265020060469<br>MATIC 1.15866088475444<br>USDC 0.776408031430328 | | |
| 3.1.421659 | NICHOLAS CALLAGHAN | ADDRESS REDACTED | | | CEL 0.641011655071969 | | |
| 3.1.421660 | NICHOLAS CALLAGHAN | ADDRESS REDACTED | | | DOGE 95.1775048266599 | | |
| 3.1.421661 | NICHOLAS CALVANESO | ADDRESS REDACTED | | | BTC 0.00002219954216845<br>ETH 0.04652641236303<br>SGB 133.480755746654<br>USDC 6.85947371778518<br>XRP 1.00478534298168 | | |
| 3.1.421662 | NICHOLAS CAMILLO | ADDRESS REDACTED | | | ADA 30.7156827039637<br>AVAX 0.442729179653828<br>BTC 0.0208313207661707<br>DOT 3.05324086391402<br>ETH 0.505190878039654<br>LTC 0.627685719279656<br>LUNC 0.308202069954777 | | |
| 3.1.421663 | NICHOLAS CAMPBELL | ADDRESS REDACTED | | | BTC 0.0581799314945522<br>CEL 16.9554319090 74<br>COMP 1.65725371694962<br>ETH 0.275559472063857<br>SUSHI 9.86367060000765<br>ZEC 1.66323927063918 | | |
| 3.1.421664 | NICHOLAS CAMPBELL | ADDRESS REDACTED | | | BTC 0.171902516365134<br>CEL 0.00703153307687126<br>ETH 6.70918587898059 | | |
| 3.1.421665 | NICHOLAS CANDAGE | ADDRESS REDACTED | | | BTC 0.000513659226155958<br>LINK 0.0376124600634532 | | |
| 3.1.421666 | NICHOLAS CANN | ADDRESS REDACTED | | | CEL 1.27397422620243<br>ETH 0.00022348623129407<br>LTC 0.000027463282370516<br>PAX 0.0273891195634723<br>USDC 0.249685188217571 | | |
| 3.1.421667 | NICHOLAS CANNAMELA | ADDRESS REDACTED | | | ADA 8633.09352609209<br>BTC 0.000001787095552129<br>CEL 55.3420030951913<br>ETH 0.000899504797340902<br>LTC 0.000000009136908542<br>USDT ERC20 2.50000012167529 | | |
| 3.1.421668 | NICHOLAS CANNON | ADDRESS REDACTED | | | CEL 1.09478378272905<br>USDC 6.67592325546002 | | |
| 3.1.421669 | NICHOLAS CANNON | ADDRESS REDACTED | | | BTC 0.00000412350525273199<br>CEL 2.20665943520635<br>ETH 0.000003675458653244<br>LTC 0.000000001375933267<br>MCDAI 0.0772741918916685<br>USDC 0.326307957132537<br>XLM 10.5050489685488<br>ZRX 2.13174440064681 | | |
| 3.1.421670 | NICHOLAS CANNON | ADDRESS REDACTED | | | BAT 0.117198706174181<br>BTC 0.000010989345526982<br>MATIC 0.755488978545381<br>MCDAI 0.0370885622974449 | | |
| 3.1.421671 | NICHOLAS CANNON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.421672 | NICHOLAS CAOILE | ADDRESS REDACTED | | | BTC 0.00132208678177635<br>CEL 0.938684975901168 | | |
| 3.1.421673 | NICHOLAS CAPADONA | ADDRESS REDACTED | | | BTC 0.0000192599366276989<br>LINK 4.98647976238383 | BTC 0.000000828846092428<br>LINK 0.000000965494037051 | |
| 3.1.421674 | NICHOLAS CARIGLIA | ADDRESS REDACTED | | | MATIC 0.485467931772428 | | |
| 3.1.421675 | NICHOLAS CARLING | ADDRESS REDACTED | | | BTC 0.0455867764189286<br>ETH 0.907876406292332<br>LTC 0.00319725237938854<br>MATIC 1268.5602538191 | BTC 0.0095979 | |
| 3.1.421676 | NICHOLAS CARLSON | ADDRESS REDACTED | | | BTC 0.0762131956442239<br>CEL 13.5320439885717<br>DOT 4.55297436323639<br>ETH 4.13059552301172<br>MATIC 300.555201822777 | | |
| 3.1.421677 | NICHOLAS CARMICHAEL | ADDRESS REDACTED | | | BTC 0.00209426393473446<br>CEL 0.419809392573353<br>DOT 0.00372070574775957<br>ETH 0.000033028650473656<br>LTC 0.000244045320206694<br>MATIC 34.5462865598501 | | |
| 3.1.421678 | NICHOLAS CAROLIN | ADDRESS REDACTED | | | AAVE 0.0124658541398937<br>ADA 11.4999428918259<br>BAT 0.555126679123374<br>BNB 0.00896685234052002<br>BTC 0.000507400256419529<br>CEL 82.042127198861<br>DOT 0.319001404258035<br>KNC 0.137046984061811<br>LINK 0.0869379732001424<br>LUNC 218.803423218821<br>MATIC 2.49775493794659 | | |
| 3.1.421679 | NICHOLAS CARPENTER | ADDRESS REDACTED | | | COMP 0.0386917598146513<br>LTC 4.19928915540367<br>XLM 36.0214072947889 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.421680 | NICHOLAS CARPOUSIS | ADDRESS REDACTED | | | BTC 0.00040192565929375<br>SNX 232.014969769486 | BTC 0.525143846843095 | |
| 3.1.421681 | NICHOLAS CARR | ADDRESS REDACTED | | | BTC 0.000000681032570689<br>CEL 5.57119912010357<br>USDC 1.81748809783301 | | |
| 3.1.421682 | NICHOLAS CARRERO | ADDRESS REDACTED | | | BTC 0.00000363510268000099<br>USDC 1.17576581315578 | | |
| 3.1.421683 | NICHOLAS CARRILLO | ADDRESS REDACTED | | | ADA 0.497485128784778<br>BTC 0.0592904864598294<br>ETH 0.114574686792785<br>XLM 0.159408905207224 | XRP 38.040943 | |
| 3.1.421684 | NICHOLAS CARUSO | ADDRESS REDACTED | | | ADA 25.8130213462007<br>ETH 0.000005161194526008 | BTC 0.00747467 | |
| 3.1.421685 | NICHOLAS CARVER | ADDRESS REDACTED | | | AAVE 1.46841568783403<br>ADA 307.227064039481<br>BTC 0.16634717807345<br>ETH 1.44526946454037<br>SOL 1.40280580601971<br>UNI 0.00139036106006321<br>USDC 266.079184947984<br>XLM 29.5579153034078 | BTC 0.00047438003242115 | |
| 3.1.421686 | NICHOLAS CASE | ADDRESS REDACTED | | | AAVE 0.0230853180819742<br>BTC 0.000000003570869306<br>CEL 3.86199925779179<br>ETH 0.00282276625796258 | | |
| 3.1.421687 | NICHOLAS CASTILLO | ADDRESS REDACTED | | | ADA 485.682962655409<br>BTC 0.0249834642098483<br>ETH 0.628706672526181<br>LINK 16.4002999677611<br>MATIC 411.369023224169<br>USDT ERC20 0.429091030309998<br>XLM 163.692499718687 | | |
| 3.1.421688 | NICHOLAS CASTORO | ADDRESS REDACTED | | | BTC 0.177698384267648<br>ETH 0.0107283062132021<br>USDC 1067.13112425049 | | BTC 0.00117863 |
| 3.1.421689 | NICHOLAS CASU | ADDRESS REDACTED | | | BTC 0.00164019678955372 | | |
| 3.1.421690 | NICHOLAS CATERINI | ADDRESS REDACTED | | | BTC 0.000001146322571921<br>USDC 1278.91074416925<br>USDT ERC20 1.32073132817993 | | |
| 3.1.421691 | NICHOLAS CATES | ADDRESS REDACTED | | | BTC 0.00013807445455765<br>USDC 1.28349554322666 | | |
| 3.1.421692 | NICHOLAS CATHELL | ADDRESS REDACTED | | | BTC 0.000006449908242379<br>ETH 0.00019478135858346<br>LINK 0.00129245440464555<br>USDC 0.455163895944296<br>XLM 0.558931074816198 | | |
| 3.1.421693 | NICHOLAS CAULEY | ADDRESS REDACTED | | | ETH 0.000006005695643339 | | |
| 3.1.421694 | NICHOLAS CEFALU | ADDRESS REDACTED | | | BTC 0.000010917420608345<br>ETH 0.000079774842281274<br>LINK 0.00580540304575108<br>MATIC 1.63621766373796 | | |
| 3.1.421695 | NICHOLAS CELLINO | ADDRESS REDACTED | | | ADA 463.609237554203<br>BTC 0.00120497949692603<br>LINK 10.8083292835895<br>MANA 227.065345847217<br>MATIC 2884.43455297615<br>MCDAI 134.587881426925<br>SNX 60.2273906813831<br>SOL 17.209034350287<br>USDC 605.233675462451<br>XLM 1609.67039469975 | | |
| 3.1.421696 | NICHOLAS CHADWICK | ADDRESS REDACTED | | | AVAX 2.32523158047185<br>BCH 0.140820279881308<br>BTC 0.016776732932799<br>DOT 4.08003261610294<br>ETH 0.171794527480792<br>LINK 0.00560732023428577<br>LTC 0.000554700133586112<br>SOL 1.28312379215782 | | |
| 3.1.421697 | NICHOLAS CHAN | ADDRESS REDACTED | | | BTC 0.000000006988851165<br>CEL 813.695637287325 | | |
| 3.1.421698 | NICHOLAS CHAN | ADDRESS REDACTED | | | ADA 253.41873383672<br>BTC 0.0196864465166412<br>CEL 3.39047372708488<br>ETH 1.8014200530277<br>LINK 2.96363254902991<br>XRP 100.661848908817 | | |
| 3.1.421699 | NICHOLAS CHAN | ADDRESS REDACTED | | | BTC 0.00269113756660567<br>ETH 0.328118486215223 | | |
| 3.1.421700 | NICHOLAS CHANG | ADDRESS REDACTED | | | ETH 0.617250155944025<br>USDC 1.81672860284493 | | |
| 3.1.421701 | NICHOLAS CHAPPELLE | ADDRESS REDACTED | | | CEL 1.08725501880294 | | |
| 3.1.421702 | NICHOLAS CHARALAMBOUS | ADDRESS REDACTED | | | BTC 0.000000912582995772 | | |
| 3.1.421703 | NICHOLAS CHARLES DANG | ADDRESS REDACTED | | | BTC 0.734647707146049 | CEL 45.7420573918345 | |
| 3.1.421704 | NICHOLAS CHARLES GIOMUSO | ADDRESS REDACTED | | | AAVE 0.00641995327499438<br>BTC 1.62180763030477<br>DOT 57.2032557081021<br>ETH 10.7975767125582<br>LINK 143.386154810742<br>LTC 0.00671790521743869<br>MATIC 2034.31285100079<br>MCDAI 19.1860352102279<br>SNX 0.050754398414169<br>UNI 0.0158736681273803<br>USDC 1538.75458069267<br>XLM 2.03507188263003 | | |
| 3.1.421705 | NICHOLAS CHARLES PALANO | ADDRESS REDACTED | | | BTC 0.0139259702138491<br>ETH 0.177054666769088<br>USDC 1535.0758455071 | | |
| 3.1.421706 | NICHOLAS CHARLES SCHIAVONE | ADDRESS REDACTED | | | ETH 0.0610935323046206 | | |
| 3.1.421707 | NICHOLAS CHARLES SOTTILE | ADDRESS REDACTED | | | SNX 27.0116444816074 | | |
| 3.1.421708 | NICHOLAS CHEE | ADDRESS REDACTED | | | ADA 22.757335225525<br>BTC 0.001012457911518<br>DOT 31.6904515350729<br>ETH 0.212461683154256<br>USDC 18.0634426196239 | | |
| 3.1.421709 | NICHOLAS CHENG | ADDRESS REDACTED | | | BTC 0.187261676970531<br>ETH 1.74331930186636<br>MATIC 0.983847467236865 | | |
| 3.1.421710 | NICHOLAS CHEONG | ADDRESS REDACTED | | | ADA 1301.76691185057<br>BNB 6.46935678844333<br>BTC 0.04292088<br>BUSD 955.51724137<br>CEL 191.447541922321<br>DOT 46.7<br>ETH 0.82201<br>LINK 34.92<br>MCDAI 30 | | |
| 3.1.421711 | NICHOLAS CHEONG | ADDRESS REDACTED | | | CEL 1.11279263581615<br>USDC 8.59735452670375 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.421712 | NICHOLAS CHEPKEVICH | ADDRESS REDACTED | | | BTC 0.000000058490174618<br>ETH 0.000000605640682459<br>LINK 0.00168390362519081<br>SNX 0.194994853769401<br>USDC 0.00138448494653042 | BTC 0.000000007648112501<br>ETH 0.000434063652969676<br>USDC 0.842483098612977 | |
| 3.1.421713 | NICHOLAS CHERRY | ADDRESS REDACTED | | | ADA 0.655532158016518<br>BTC 0.0000197551217618 67<br>EOS 7.01879198875943<br>ETH 0.000091001437625167<br>USDC 0.218454656769032<br>XLM 104.960388592666 | ETH 0.0991818091169562 | |
| 3.1.421714 | NICHOLAS CHESSE | ADDRESS REDACTED | | | | BCH 0.00011431<br>LTC 0.0002242 | |
| 3.1.421715 | NICHOLAS CHEUNG | ADDRESS REDACTED | | | BTC 0.061986813743373<br>DOT 38.6480441400469<br>ETH 0.000571402306465052<br>MATIC 571.473810029553 | | |
| 3.1.421716 | NICHOLAS CHEVELDAVE | ADDRESS REDACTED | | | CEL 1501.13981311426<br>DOT 25.0059010240677<br>USDC 596.372181<br>XRP 44349.183027554 | | |
| 3.1.421717 | NICHOLAS CHEW | ADDRESS REDACTED | | | BTC 0.00125864527435554<br>CEL 10.3183266588034<br>ETH 0.29051595613383 | | |
| 3.1.421718 | NICHOLAS CHIA | ADDRESS REDACTED | | | BTC 0.000431238597678346<br>CEL 9.81000796945302<br>DOT 0.000000000061384615<br>ETH 0.00274629501215254<br>LUNC 81.3787516585815<br>USDT ERC20 0.36 | | |
| 3.1.421719 | NICHOLAS CHIARULLI | ADDRESS REDACTED | | | ADA 180.928055260215<br>BTC 0.000105530850273476<br>ETH 0.00331304245402827<br>LINK 14.5518440265701<br>MCDAI 31.8894559018894<br>SNX 39.7075791008611<br>XRP 0.000000995565617481 | BTC 0.000000002166827982<br>ETH 4.20978398140824 | |
| 3.1.421720 | NICHOLAS CHILDS | ADDRESS REDACTED | | | BTC 0.000002677765102478 | | |
| 3.1.421721 | NICHOLAS CHIN | ADDRESS REDACTED | | | BTC 0.00113062535377526<br>ETH 0.170439886568875 | | |
| 3.1.421722 | NICHOLAS CHIN | ADDRESS REDACTED | | | BTC 0.000003624195040 85<br>BUSD 0.009224<br>CEL 1.97157187559204<br>MATIC 1.26057035108876 | | |
| 3.1.421723 | NICHOLAS CHING | ADDRESS REDACTED | | | BTC 0.576017319222413<br>ETH 10.4542121053272<br>LTC 12.7505724865542 | | |
| 3.1.421724 | NICHOLAS CHMURA | ADDRESS REDACTED | | | BTC 0.000001767584257549<br>ETH 0.000188139978627934 | | |
| 3.1.421725 | NICHOLAS CHONG | ADDRESS REDACTED | | | BTC 0.00222623780097537<br>XRP 55.6329699491817 | | |
| 3.1.421726 | NICHOLAS CHRIST | ADDRESS REDACTED | | | ETH 0.000604341169164129<br>MCDAI 0.0218725158658221<br>OMG 0.197610126003907 | | |
| 3.1.421727 | NICHOLAS CHRISTIE | ADDRESS REDACTED | | | BCH 0.01490547<br>BTC 0.00115076740103616<br>CEL 42.5521828470237<br>LTC 31.54197652 | | |
| 3.1.421728 | NICHOLAS CHRISTOFOROU | ADDRESS REDACTED | | | ADA 105.85<br>BTC 0.00999489749773471<br>CEL 67.3012639568596<br>XRP 244.837316 | | |
| 3.1.421729 | NICHOLAS CHRISTOPH SCHUB | ADDRESS REDACTED | | | BTC 0.0171749318498127 | | |
| 3.1.421730 | NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | | | ADA 1.30423066783025<br>BTC 0.000126263839189152<br>ETH 0.00186844189590811<br>GUSD 0.00633814517508373<br>LINK 0.00941619793159617<br>USDC 26.754640471641 | | BTC 0.000000000316549001<br>GUSD 0.00398863929495235<br>USDC 0.000000262233685317 |
| 3.1.421731 | NICHOLAS CHRISTOPHER RISOLA | ADDRESS REDACTED | | | BTC 0.000004253612320737<br>ETH 0.122473636011288<br>SOL 1.15293056074527 | BTC 0.000008187652953382 | |
| 3.1.421732 | NICHOLAS CHRISTOPHER WILSON | ADDRESS REDACTED | | | AVAX 10.5386322869914<br>BTC 0.054506528870355<br>MATIC 397.960721160765<br>USDC 50.9512842321818 | | |
| 3.1.421733 | NICHOLAS CIANCIOLO | ADDRESS REDACTED | | | BTC 0.000111250537338 13 | BTC 0.000000780281047374 | |
| 3.1.421734 | NICHOLAS CICERO | ADDRESS REDACTED | | | CEL 0.742857068519846<br>ETH 0.016682327121 | | |
| 3.1.421735 | NICHOLAS CINCOTTA | ADDRESS REDACTED | | | BTC 0.00120912986566708<br>ETH 0.234344255545061<br>LINK 29.793415386132 | | |
| 3.1.421736 | NICHOLAS CINKO | ADDRESS REDACTED | | | XRP 78.604 | | |
| 3.1.421737 | NICHOLAS CIRANNA | ADDRESS REDACTED | | | BTC 0.00005786947098704<br>ETH 0.000352551920397226 | | |
| 3.1.421738 | NICHOLAS CIVITARESE | ADDRESS REDACTED | | | BTC 0.000128086762547032<br>GUSD 0.0480278919965463 | | |
| 3.1.421739 | NICHOLAS CLAPP | ADDRESS REDACTED | | | BTC 0.000072267901843839<br>ETH 0.0943329144539164<br>LUNC 0.0199985824645049<br>MATIC 0.968674338233106 | | |
| 3.1.421740 | NICHOLAS CLARK | ADDRESS REDACTED | | | BTC 0.000005393882957013 | BTC 0.000000675491875271<br>USDC 0.008<br>XLM 156.48 | |
| 3.1.421741 | NICHOLAS CLARK | ADDRESS REDACTED | | | BTC 2.75408576311683<br>ETH 0.0644796515000209<br>KNC 0.000104516646406896<br>LINK 0.000299763824777329<br>USDC 427700.064300076 | BTC 0.00417193<br>USDC 500 | |
| 3.1.421742 | NICHOLAS CLARK | ADDRESS REDACTED | | | BAT 0.0011054359478459<br>BTC 0.0738323423619394<br>ETH 0.0986568138865816<br>LTC 10.1161924562953<br>USDC 0.000043625220900507 | | |
| 3.1.421743 | NICHOLAS CLARK CARRUTHERS | ADDRESS REDACTED | | | AAVE 0.0402756522181753<br>ADA 17.0675625517535<br>BAT 22.8772430521756<br>DASH 0.0363032491261254<br>ETH 38.3534050732772<br>LINK 0.634017065338159<br>MATIC 40.2231876337004<br>PAX 4.85091431399967<br>PAXG 0.00843043139064518<br>UNI 1.01828422832963<br>USDC 0.208808123682455 | ADA 206.446<br>ETH 0.000000289937646 01<br>PAX 5581.40307832992<br>USDC 0.00825284330344042 | |
| 3.1.421744 | NICHOLAS CLARKE | ADDRESS REDACTED | | | BTC 0.000001252206206589<br>CEL 0.0267763689656555<br>DOT 0.011754634539634<br>LINK 0.00980341402539506<br>XRP 0.180982138394291 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.421745 | NICHOLAS CLAY | ADDRESS REDACTED | | | ADA 1403.5832796304 | | |
| 3.1.421746 | NICHOLAS CLOUTMAN | ADDRESS REDACTED | | | ADA 23.9295155811499<br>BTC 0.00226950372153304<br>ETH 0.0308172059177263<br>USDC 283.719064833614 | | |
| 3.1.421747 | NICHOLAS COADY | ADDRESS REDACTED | | | BTC 0.0000072680692336331<br>CEL 76.484082175025<br>XLM 0.000000032785576923 | | |
| 3.1.421748 | NICHOLAS COCO | ADDRESS REDACTED | | | BTC 0.0937056387357731<br>ETH 0.584406444972557<br>LINK 17.3103357687986 | | |
| 3.1.421749 | NICHOLAS COCOZZA | ADDRESS REDACTED | | | XRP 1.47693576834258 | | |
| 3.1.421750 | NICHOLAS COFFELT | ADDRESS REDACTED | | | ADA 2764.08575490431<br>BTC 1.02077448245997<br>ETH 10.8076043765638 | | |
| 3.1.421751 | NICHOLAS COFFMAN | ADDRESS REDACTED | | | ADA 0.00543533994862552<br>BTC 0.000002769244635057<br>LTC 0.00332713050928393 | | |
| 3.1.421752 | NICHOLAS COLANGELO | ADDRESS REDACTED | | | AAVE 0.000774200804247908<br>CEL 0.015146409347132<br>ETH 0.0271103939108303<br>LINK 80.6293241295949<br>USDC 1029.33903408265 | USDC 480.33 | |
| 3.1.421753 | NICHOLAS COLDWELL | ADDRESS REDACTED | | | BTC 0.000004299486058503<br>ETH 0.0000763918019289619<br>XRP 1.46143094440209 | | |
| 3.1.421754 | NICHOLAS COLELLA | ADDRESS REDACTED | | | BTC 0.00101392777309218<br>USDC 524.221638221115 | | |
| 3.1.421755 | NICHOLAS COLEMAN | ADDRESS REDACTED | | | ADA 352.082433733022<br>BTC 0.0154818379032709<br>ETC 2.46136724007443<br>ETH 0.386773408382125 | | |
| 3.1.421756 | NICHOLAS COLES | ADDRESS REDACTED | | | BTC 0.0000009619580509<br>DOT 0.00298761488114254<br>ETH 0.0000131806207693699<br>MATIC 0.00316360660604568 | | |
| 3.1.421757 | NICHOLAS COLGROVE | ADDRESS REDACTED | | | BTC 0.00000003238011501<br>DOT 0.0187796892873698<br>ETH 0.00008615702964788<br>LINK 0.00934264744245119<br>MATIC 0.246078616810807 | | |
| 3.1.421758 | NICHOLAS COLLETTA | ADDRESS REDACTED | | | BTC 0.000000087478679132<br>ETH 0.000004504437029103<br>MATIC 0.000168613820505293 | BTC 0.000000411591081854<br>ETH 0.000000922366647467 | |
| 3.1.421759 | NICHOLAS COLOMBO | ADDRESS REDACTED | | | BTC 0.00241872<br>CEL 1.87185150863065 | | |
| 3.1.421760 | NICHOLAS COLSTON | ADDRESS REDACTED | | | BCH 2.08896934055108<br>ETH 1.11390390754124<br>USDC 3.59055402459837 | | |
| 3.1.421761 | NICHOLAS COLUCCI | ADDRESS REDACTED | | | SNX 175.588041299007 | | |
| 3.1.421762 | NICHOLAS COMBS | ADDRESS REDACTED | | | 1INCH 0.0034317037488654<br>AVAX 0.00583869639372667<br>BCH 0.000001196457493272<br>BTC 0.00123585787336259<br>CEL 10.3698191639395<br>DASH 0.0395903629212015<br>ETC 0.0250776845399227<br>ETH 0.00244697187818394<br>LTC 0.0115860812232109<br>SOL 0.00515049010717443<br>XLM 24.94261683057<br>ZEC 0.00593786155205827 | | |
| 3.1.421763 | NICHOLAS CONFREY | ADDRESS REDACTED | | | BTC 1.10786339025758<br>ETH 22.3924479474281<br>MANA 1015.20900625524<br>MATIC 2156.03524128129 | | |
| 3.1.421764 | NICHOLAS CONN | ADDRESS REDACTED | | | BTC 0.000048295092600042<br>ETH 0.000038602984256442<br>LINK 0.0363283805714221<br>MATIC 0.0835874795600536 | | |
| 3.1.421765 | NICHOLAS CONNORS | ADDRESS REDACTED | | | CEL 1.06530408843346 | | |
| 3.1.421766 | NICHOLAS COOK | ADDRESS REDACTED | | | BTC 0.00208291525284889<br>DOT 16.9016287842111 | | |
| 3.1.421767 | NICHOLAS COOPER | ADDRESS REDACTED | | | BTC 0.000433128566264553 | | |
| 3.1.421768 | NICHOLAS CORDERO | ADDRESS REDACTED | | | BTC 0.000653328275856567<br>USDC 26.5785599468404 | | |
| 3.1.421769 | NICHOLAS CORIN | ADDRESS REDACTED | | | CEL 1.06383126820345 | | |
| 3.1.421770 | NICHOLAS CORLEY | ADDRESS REDACTED | | | BTC 0.00309446993452719<br>USDC 1061.81266558881 | | |
| 3.1.421771 | NICHOLAS CORRENTE | ADDRESS REDACTED | | | AVAX 3.12153845211847<br>BCH 0.723542730153277<br>BSV 0.717884952372397<br>BTC 1.0232137144143<br>DOT 57.5974216748448<br>ETH 20.6364291428875<br>LINK 191.443159380249<br>USDC 0.00217373038089235<br>XLM 0.887034981123048<br>XRP 1665.14127529247 | | |
| 3.1.421772 | NICHOLAS CORRIGAN | ADDRESS REDACTED | | | MATIC 3.66589069708999 | | |
| 3.1.421773 | NICHOLAS CORSALINI | ADDRESS REDACTED | | | BTC 0.000023371921197553<br>MANA 0.0351044905736232<br>SNX 0.571749032785115 | | |
| 3.1.421774 | NICHOLAS COSMO MENECHELLA PRESTIA | ADDRESS REDACTED | | | BTC 0.002717392416<br>CEL 0.187180551645897<br>LINK 3.29216721641885<br>XRP 1350.34071113935 | | |
| 3.1.421775 | NICHOLAS COSTER | ADDRESS REDACTED | | | BTC 0.041599773140642<br>USDT ERC20 1647.96672113597 | | |
| 3.1.421776 | NICHOLAS COTSONIKA | ADDRESS REDACTED | | | BTC 0.00035508443225357<br>COMP 0.000201597054671601<br>ETH 0.00000463220540408199<br>LINK 0.0876016767633273<br>LUNC 0.0167805928302629<br>MATIC 0.00610598285956012<br>USDC 0.112759455506893<br>XLM 0.0130190002120753 | BTC 0.00000000638911368<br>ETH 0.000005124109090705<br>MATIC 0.0118730731142414<br>USDC 0.000000833311644387 | |
| 3.1.421777 | NICHOLAS COTTEN | ADDRESS REDACTED | | | BTC 0.00113707090462535<br>MANA 0.0214595531027247<br>MATIC 546.937970398961<br>USDC 5818.33805128727 | | |
| 3.1.421778 | NICHOLAS COUDSY | ADDRESS REDACTED | | | ADA 0.147878373520651<br>BTC 0.000215375108148347<br>ETH 0.000086453135665536<br>MATIC 0.19447848795519<br>SOL 0.00154883936691304<br>USDC 0.0384445047069226 | ADA 0.000219819500396796<br>BTC 0.000000562596912442<br>ETH 0.000000911538036685<br>MATIC 0.0007630784324957<br>SOL 0.000005265384368412<br>USDC 0.002 | |
| 3.1.421779 | NICHOLAS COUGHLAN | ADDRESS REDACTED | | | BSV 3.15386916<br>CEL 898.701463381852 | | |
| 3.1.421780 | NICHOLAS COWAN | ADDRESS REDACTED | | | BTC 0.412538118485918 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.421781 | NICHOLAS COWAN-NAGORA | ADDRESS REDACTED | | | ADA 0.0874677525195972<br>BTC 0.000011736963386974<br>ETH 0.000393183808319453<br>LUNC 1.28216983220538<br>USDC 0.00230093906425219 | | |
| 3.1.421782 | NICHOLAS COX | ADDRESS REDACTED | | | BTC 0.0000021366930609 88<br>MATIC 0.680086746211369<br>OMG 0.26166812722125<br>USDC 0.127215493209389 | | |
| 3.1.421783 | NICHOLAS CRACKNELL | ADDRESS REDACTED | | | BTC 0.000000014344589617 | | |
| 3.1.421784 | NICHOLAS CRAVEN-SMITH-MILNES | ADDRESS REDACTED | | | BTC 0.00121418974092859<br>DOT 22.0969389094523 | | |
| 3.1.421785 | NICHOLAS CREMEANS | ADDRESS REDACTED | | | BTC 0.00081122063540243 7<br>MATIC 866.807367345823 | | |
| 3.1.421786 | NICHOLAS CRENSHAW | ADDRESS REDACTED | | | BTC 0.0000414013129465689<br>ETH 0.00149557369780517 | | |
| 3.1.421787 | NICHOLAS CROCKER | ADDRESS REDACTED | | | USDC 155.996297742774 | | |
| 3.1.421788 | NICHOLAS CROFTS | ADDRESS REDACTED | | | BTC 0.00008238117741834<br>CEL 0.0511340644090668<br>DOT 0.000000000018473686<br>USDC 15.4058629855909<br>USDT ERC20 7.22120058724554 | | |
| 3.1.421789 | NICHOLAS CROOKER | ADDRESS REDACTED | | | BTC 0.032270373386868 | | |
| 3.1.421790 | NICHOLAS CROSLAND | ADDRESS REDACTED | | | CEL 11.415822113558<br>ETH 0.596550039566257 | | |
| 3.1.421791 | NICHOLAS CRUZ | ADDRESS REDACTED | | | BTC 0.00118975609230805<br>MATIC 1043.57206509766 | | |
| 3.1.421792 | NICHOLAS CSIKOS | ADDRESS REDACTED | | | ADA 558.362082403362<br>BTC 0.0190473768908151<br>CEL 3.66032306836639<br>DOT 23.213484053513<br>ETH 0.107643431912289<br>XRP 779.969050153876 | | |
| 3.1.421793 | NICHOLAS CURLEY | ADDRESS REDACTED | | | ADA 235.017314932007<br>BTC 0.00105264478198037 | | |
| 3.1.421794 | NICHOLAS CVITAK | ADDRESS REDACTED | | | BTC 2.18814237134471<br>ETH 0.751830472823587<br>USDC 41248.7722672788 | | |
| 3.1.421795 | NICHOLAS CZOP | ADDRESS REDACTED | | | BTC 0.000639489611917797<br>USDC 5.65005385909451 | USDC 0.000000517617048962 | |
| 3.1.421796 | NICHOLAS D AMORUSO | ADDRESS REDACTED | | | BTC 0.000221203554036792<br>ETH 0.00471176267375959 | | |
| 3.1.421797 | NICHOLAS D ANDERSON | ADDRESS REDACTED | | | ADA 222.63694050567<br>BTC 0.0175403299331326<br>EOS 9.16782614425326<br>MATIC 105.712252856764<br>SOL 0.521613559428329<br>XLM 491.845517748754 | | |
| 3.1.421798 | NICHOLAS D BACIGALUPO | ADDRESS REDACTED | | | BAT 0.150415308332805<br>BTC 0.00476487913060653<br>ETH 0.000159152092101014<br>MATIC 635.055847548908<br>SNX 3.3384982392957<br>USDC 0.0900806288005278 | BAT 5.4709676397728<br>ETH 0.00821874371573197 | |
| 3.1.421799 | NICHOLAS D'ABREAU | ADDRESS REDACTED | | | BTC 0.000107007148692308 | | |
| 3.1.421800 | NICHOLAS D'ANGELO | ADDRESS REDACTED | | | BTC 0.000521818704356701<br>ETH 0.000004947576656635 | | |
| 3.1.421801 | NICHOLAS D'ANIELLO | ADDRESS REDACTED | | | BTC 0.015243163324456 | | |
| 3.1.421802 | NICHOLAS DACANAY | ADDRESS REDACTED | | | ADA 0.0434500706340194<br>BTC 0.00138679706297831<br>DOT 16.9170704585795<br>ETH 0.000232770661899765<br>LINK 0.00574462701913545<br>MANA 0.013806779697625<br>MATIC 1934.72224932846<br>SOL 0.762659658750076<br>USDC 0.00003611594306617<br>XLM 0.0535931809884661<br>XRP 80.505166 | | |
| 3.1.421803 | NICHOLAS D'AGOSTINO | ADDRESS REDACTED | | | ADA 35.7580370197428<br>AVAX 0.186053532520876<br>BTC 0.00491634102485546<br>DOGE 320.526438000654<br>ETH 0.0171725948866391<br>LINK 3.11180939368841<br>MATIC 6.52130926966354<br>SOL 0.550675461018596 | | |
| 3.1.421804 | NICHOLAS DALEO | ADDRESS REDACTED | | | AAVE 0.526964476857616<br>ADA 771.215413332461<br>AVAX 6.70284403184473<br>BCH 0.000586663983512085<br>BSV 0.256849210501588<br>BTC 0.209039837481584<br>COMP 0.000482420234570559<br>DASH 1.05750313507049<br>EOS 0.060874375220654<br>LTC 0.00168344286091258<br>LUNC 2.97313364513649<br>MATIC 386.076617255909<br>SNX 0.0156808591901564<br>XLM 0.968472571933112 | | |
| 3.1.421805 | NICHOLAS DALGETTY | ADDRESS REDACTED | | | ADA 11.0897787068991<br>BTC 0.00216081811227845<br>ETH 4.17837449031078<br>MATIC 2901.86614195507 | | |
| 3.1.421806 | NICHOLAS DALLAS | ADDRESS REDACTED | | | BTC 0.0139889807013417<br>ETH 0.0953013758494263 | | |
| 3.1.421807 | NICHOLAS DAMICO | ADDRESS REDACTED | | | BTC 0.000257516116981899<br>DOT 0.00154927435202502<br>ETH 0.000796116461616758<br>LTC 0.000002610689829827<br>MATIC 0.0136800727763877<br>USDC 3.47194990588945<br>USDT ERC20 3.27586402038857<br>XLM 0.71962580794913 | BTC 0.000000777643269671<br>ETH 0.000000366731179464<br>MATIC 0.000000925446509738<br>USDC 0.00100094908110685 | |
| 3.1.421808 | NICHOLAS DANESI | ADDRESS REDACTED | | | BTC 0.000182133028682207<br>ETH 0.00001645722224713<br>LTC 0.000571167576072413<br>XLM 1.20020729411945<br>ZRX 0.938913942627908 | | |
| 3.1.421809 | NICHOLAS DANIEL ACCURSO | ADDRESS REDACTED | | | ETH 0.00011016428069194<br>USDC 0.680060045728363 | | |
| 3.1.421810 | NICHOLAS DANIEL CROSSON | ADDRESS REDACTED | | | ETH 0.00150719674736971 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.421811 | NICHOLAS DANIEL GIANCOLA | ADDRESS REDACTED | | | BTC 1.00606374388634<br>DOT 52.6477163574402<br>ETH 1.01571324135709<br>LINK 376.281886280956<br>LUNC 39.0677765915389<br>MATIC 1474.6519207006<br>SOL 229.621584447883<br>XRP 12273.6970892864 | | |
| 3.1.421812 | NICHOLAS DANIEL PADILLA | ADDRESS REDACTED | | | ADA 184.485360953318<br>BTC 0.0106850669874538<br>ETH 0.171098838484385<br>SOL 2.80329282858129 | | |
| 3.1.421813 | NICHOLAS DANIEL SÖDERHOLM | ADDRESS REDACTED | | | BTC 0.000000515138951137 | | |
| 3.1.421814 | NICHOLAS DANIEL WILSON | ADDRESS REDACTED | | | BTC 0.00646217664129045<br>GUSD 193.59592251003<br>XLM 49.5786931926242 | | |
| 3.1.421815 | NICHOLAS DANIELS | ADDRESS REDACTED | | | BTC 0.0187039020080785<br>ETH 0.200799754171012<br>LTC 0.704295133258022<br>USDC 106.758516653695 | | |
| 3.1.421816 | NICHOLAS DARIANO | ADDRESS REDACTED | | | BTC 0.000000058415865942 | | |
| 3.1.421817 | NICHOLAS DARMONO | ADDRESS REDACTED | | | ADA 171.351010291789<br>BTC 0.000689942597724673<br>ETH 0.00216097598031699<br>GUSD 417.64425839526<br>USDC 13.618075416568 | | |
| 3.1.421818 | NICHOLAS DART | ADDRESS REDACTED | | | AAVE 0.00003<br>BTC 0.000000005979232638<br>CEL 407.675873642123<br>USDC 0.007 | | |
| 3.1.421819 | NICHOLAS DAVENPORT | ADDRESS REDACTED | | | CEL 0.000216407078743959<br>ETH 0.000021466960508422 | | |
| 3.1.421820 | NICHOLAS DAVID FRISKE | ADDRESS REDACTED | | | | BTC 0.101723459489656 | |
| 3.1.421821 | NICHOLAS DAVID HANSON | ADDRESS REDACTED | | | CEL 1.41375873185581<br>DOT 0.000839870185347487<br>ETH 0.00613840185345932<br>MATIC 2756.18426112537<br>USDC 76.6<br>USDT ERC20 38.3980733077686 | | |
| 3.1.421822 | NICHOLAS DAVID KRUM | ADDRESS REDACTED | | | BTC 0.475898933682123 | | |
| 3.1.421823 | NICHOLAS DAVID MCCLOSKEY | ADDRESS REDACTED | | | ADA 10775.3665184272<br>BCH 0.00000642073994498899<br>BTC 8.65386260058938<br>CEL 683.376394325174<br>EOS 0.147594438128061<br>ETH 37.9026762790777<br>LTC 0.000016458976422118<br>OMG 0.000158320229055602<br>SGB 2913.49889175815<br>USDC 2612.18681851356<br>XLM 1.87374851498212<br>XRP 0.0078271302009459 | | |
| 3.1.421824 | NICHOLAS DAVID SPONSELLER | ADDRESS REDACTED | | | ADA 0.0913686433474738<br>BTC 0.0000729529154307449<br>CEL 1.61169329063881<br>COMP 0.000040188330305596<br>EOS 0.00262667148862382<br>ETH 0.000776125756792187<br>LINK 0.00445970182595717<br>LTC 0.000135307050999228<br>SNX 0.0451110148545311<br>USDC 0.00747473032124537<br>XLM 0.00786143971976675 | | |
| 3.1.421825 | NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | | | AAVE 0.0242598353487084<br>BTC 0.00115845404702889<br>CEL 174.178777710486<br>EOS 1.66172989812243<br>SNX 3.79925591498459<br>USDC 5.55865045540874 | ADA 0.00259495565802933<br>BTC 0.000000001084587578<br>CEL 46.7342769471267<br>ETH 0.000002245274930129<br>MATIC 0.262680075963605<br>USDC 0.007 | |
| 3.1.421826 | NICHOLAS DAVIDS | ADDRESS REDACTED | | | CEL 1.07069849943005 | | |
| 3.1.421827 | NICHOLAS DAVIEAU | ADDRESS REDACTED | | | BTC 0.000014537929551566 | BTC 0.000000007636478389 | |
| 3.1.421828 | NICHOLAS DAVIES | ADDRESS REDACTED | | | 1INCH 4.00376923076923<br>ADA 171.965193458892<br>AVAX 2.0104285102779<br>BNB 0.757292974484215<br>BTC 0.0403690700844163<br>CEL 263.939402636425<br>DOT 20.1625151227076<br>ETH 0.357704845493153<br>MATIC 81.7385625016737<br>TAUD 1293.89649345907<br>USDC 481.640473848399<br>XRP 168.55871783153 | | |
| 3.1.421829 | NICHOLAS DAWSON | ADDRESS REDACTED | | | BCH 0.189744686869886<br>BTC 0.0345653786580515<br>DASH 1.82235064993169<br>EOS 39.3855356091179<br>ETH 0.751557840730977<br>LTC 9.66436739711332<br>XLM 18059.5126662997<br>XRP 4526.558019 | | |
| 3.1.421830 | NICHOLAS DE GERSIGNY | ADDRESS REDACTED | | | ADA 0.180905356870851<br>BTC 0.00115939154921283<br>CEL 0.757774765120301<br>DOT 0.0405669537610473<br>ETH 0.307466821663969<br>LUNC 0.0170683933721838<br>XRP 0.161551735282242 | | |
| 3.1.421831 | NICHOLAS DEADDER | ADDRESS REDACTED | | | BTC 0.0502044107504848<br>ETH 0.00139310684476931<br>LUNC 0.447937336000677 | | |
| 3.1.421832 | NICHOLAS DEANGELO | ADDRESS REDACTED | | | BTC 0.389717434575414<br>CEL 755.626419531934<br>ETH 0.00821333735736367 | | |
| 3.1.421833 | NICHOLAS DECKER | ADDRESS REDACTED | | | USDC 1.98900716407666<br>USDT ERC20 2367.65859557775 | | |
| 3.1.421834 | NICHOLAS DEDINI | ADDRESS REDACTED | | | BTC 0.116658975705006<br>ETH 1.43684868820282<br>GUSD 10272.789015277<br>LINK 67.5758524282422<br>MATIC 354.958508723935 | | |
| 3.1.421835 | NICHOLAS DEEGEAR | ADDRESS REDACTED | | | BTC 0.00594232031121089<br>USDC 5899.24689068556 | | |
| 3.1.421836 | NICHOLAS DEFERBRACHE | ADDRESS REDACTED | | | BTC 0.000000838482607308 | | |
| 3.1.421837 | NICHOLAS DEGANI | ADDRESS REDACTED | | | BTC 0.000114038055738091<br>ETH 0.000672800760683069 | BTC 0.000000351471555379<br>ETH 0.00000321660133582<br>USDC 0.004 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.421838 | NICHOLAS DEILY | ADDRESS REDACTED | | | ADA 1750.95352284792<br>BCH 0.00844148863815204<br>BTC 0.525338723450773<br>USDC 246.700839563451 | | |
| 3.1.421839 | NICHOLAS DEL GROSSO | ADDRESS REDACTED | | | BTC 1.04611788790269<br>ETH 11.3169422640677<br>MATIC 2056.2812106077<br>UNI 51.0089090950061<br>USDC 7453.98300052367 | BTC 0.00351969<br>ETH 0.0652890673456729 | |
| 3.1.421840 | NICHOLAS DEL ROSARIO | ADDRESS REDACTED | | | BTC 0.000017116096359603<br>CEL 1.78617023008532 | | |
| 3.1.421841 | NICHOLAS DELANDERS | ADDRESS REDACTED | | | BTC 0.00137465552017208<br>ETH 0.919818455269149 | | |
| 3.1.421842 | NICHOLAS DELGADO | ADDRESS REDACTED | | | BAT 114.592828762324<br>BTC 0.0200838153035921<br>ETH 0.0755130218355482<br>MATIC 11.0480322734203 | BAT 17.9158757527682<br>BTC 0.00000007<br>ETH 0.013918<br>MATIC 24.474713 | |
| 3.1.421843 | NICHOLAS DELLO-IACOVO | ADDRESS REDACTED | | | BTC 0.000000806571526972<br>CEL 1.03014773315482<br>USDT ERC20 1.59498317901594 | | |
| 3.1.421844 | NICHOLAS DELMONICO | ADDRESS REDACTED | | | BSV 0.00409598531669355<br>BTC 0.00000571392900546249<br>DASH 1.02519223770917<br>ETH 0.00159957415941972<br>LTC 6.89440901928466<br>USDC 20.4951838719353 | BTC 0.133723078425498<br>ETH 0.000003529608171896<br>USDC 0.64822430744499 | |
| 3.1.421845 | NICHOLAS DELZINGARO | ADDRESS REDACTED | | | AAVE 0.939230511767124<br>BSV 0.0297894230602282<br>BTC 0.0839405032888635<br>ETH 0.000293759716264576<br>MATIC 149.503019279034<br>UNI 0.0134323929572511 | | |
| 3.1.421846 | NICHOLAS DEMARFIO | ADDRESS REDACTED | | | BTC 0.0260115924042215 | | |
| 3.1.421847 | NICHOLAS DEMATTIO | ADDRESS REDACTED | | | BTC 0.260201943827167<br>ETH 2.38355218637284 | | |
| 3.1.421848 | NICHOLAS DEMOSTHENES | ADDRESS REDACTED | | | BTC 0.7981447668759<br>ETH 3.12389804475903<br>LINK 132.242579796261 | | |
| 3.1.421849 | NICHOLAS DENNING | ADDRESS REDACTED | | | ADA 1028.46829562279<br>BTC 0.00096753964479625<br>DOT 23.8273365876089<br>MATIC 874.429651874318<br>SNX 103.312018825042 | DOT 1.03 | |
| 3.1.421850 | NICHOLAS DENTAKOS | ADDRESS REDACTED | | | ADA 0.000490032360058592<br>BTC 0.000047123948516498<br>CEL 0.00438138036646176<br>DOT 0.0952594295864009<br>ETH 0.000969596027226822<br>LTC 0.0010707733383208 | | |
| 3.1.421851 | NICHOLAS DEPALMA | ADDRESS REDACTED | | | AAVE 0.0020288833289505<br>ADA 0.553583243960721<br>BAT 0.239270696196593<br>BTC 0.000011626453357038<br>DOT 0.0876863641679758<br>ETH 0.000186446136857848<br>LINK 0.0434702639443036<br>MANA 0.0376810498003154<br>MATIC 1.23227197086529<br>SNX 0.201850413429662<br>UNI 0.0100186650676354<br>XLM 0.000309403926887876 | | |
| 3.1.421852 | NICHOLAS DEPAOLA | ADDRESS REDACTED | | | BTC 0.000042632739494718<br>ETH 0.000002518878108207 | | |
| 3.1.421853 | NICHOLAS DEPASQUALE | ADDRESS REDACTED | | | USDC 0.170726893500552 | | |
| 3.1.421854 | NICHOLAS DEPHILLIPO | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000075864001873872 | | |
| 3.1.421855 | NICHOLAS DEPRODOCINI | ADDRESS REDACTED | | | ADA 792.383943707862<br>BTC 0.00000277043863221999<br>DOT 0.115132825891947<br>ETH 0.000000741723879575<br>USDC 1.79113644957993 | | BTC 0.000000933342349761<br>ETH 0.000000507119391553 |
| 3.1.421856 | NICHOLAS DERR | ADDRESS REDACTED | | | BTC 0.00000328321980192<br>LTC 0.000274441163323094<br>USDC 1.09203491580794 | | |
| 3.1.421857 | NICHOLAS DERRICO | ADDRESS REDACTED | | | AAVE 17.5967016847467<br>ADA 8257.48277541525<br>BTC 0.000868055508533101<br>DOT 791.495924233745<br>EOS 1031.15513024447<br>LINK 1020.02910363393<br>LTC 102.54465166207<br>MATIC 4236.89472381284<br>SNX 1378.84022390168 | | |
| 3.1.421858 | NICHOLAS DESMORNES | ADDRESS REDACTED | | | ADA 0.0000510593347652979<br>BTC 0.000000009766650376<br>USDC 0.0182004358949727 | ADA 0.125369169474982<br>BTC 0.000015339374403168<br>USDC 0.000000441749468804 | |
| 3.1.421859 | NICHOLAS DI CIERO | ADDRESS REDACTED | | | BTC 0.000000409201455645 | | |
| 3.1.421860 | NICHOLAS DICIANCIA | ADDRESS REDACTED | | | ADA 1385.10559912244<br>AVAX 42.922721778401<br>BAT 0.836722169648932<br>BTC 0.38398109286872<br>ETH 5.29316651211758<br>LINK 66.0046740358683<br>LTC 3.5981718831638<br>MANA 0.211368606514084<br>MATIC 2022.91717464301<br>XLM 3130.82405347881<br>XRP 425.396045 | | |
| 3.1.421861 | NICHOLAS DICOSMO | ADDRESS REDACTED | | | BTC 0.0000452568886675189<br>ETH 0.000575181841821183<br>XRP 421.87624 | BTC 0.000000004443107176 | |
| 3.1.421862 | NICHOLAS DIFILIPPANTONIO | ADDRESS REDACTED | | | LTC 1.31646395867187 | | |
| 3.1.421863 | NICHOLAS DIFIORE | ADDRESS REDACTED | | | BTC 0.376535455800679<br>ETH 7.5924140925746<br>USDC 524.175067769916 | | BTC 0.00789599383 |
| 3.1.421864 | NICHOLAS DILLON | ADDRESS REDACTED | | | DOT 16.4993225584281<br>GUSD 16.9100719164601<br>LINK 0.0138396534547028<br>MATIC 12.1194797528845 | | |
| 3.1.421865 | NICHOLAS DILLON GAY | ADDRESS REDACTED | | | ADA 151.59033280674<br>AVAX 2.1227595924758<br>BTC 0.0522469693429546<br>DOT 10.9577913520843<br>ETH 1.0278327611857<br>LINK 5.75003167079205<br>MATIC 133.041292819818<br>SOL 2.25052862331302<br>USDC 0.267757946048225 | AVAX 0.81027303<br>BTC 0.004095<br>DOT 3.0716934581<br>ETH 0.076714<br>LINK 3.055<br>MATIC 19.513<br>USDC 212.595163980404 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.421866 | NICHOLAS DILUCCIO | ADDRESS REDACTED | | | 1INCH 20.7130877252047<br>ADA 1145.79367388668<br>BTC 0.0162962364439734<br>CEL 103.688636790324<br>DOT 14.7984784179104<br>ETH 0.799944187679552<br>MATIC 168.672338894039<br>SGB 0.045728503278988<br>SNX 18.7167215999564<br>USDC 13.932678085995<br>XRP 0.303395136057422 | | |
| 3.1.421867 | NICHOLAS DIMARTINO | ADDRESS REDACTED | | | BTC 0.0457406038435582<br>ETH 0.11883197084998<br>USDC 260.688830060773 | | |
| 3.1.421868 | NICHOLAS DIMATTINA | ADDRESS REDACTED | | | BNB 15.09545396<br>BTC 0.000028173253976326<br>CEL 41.5814952202312<br>DOT 0.000000302413987026<br>USDC 147.62 | | |
| 3.1.421869 | NICHOLAS DIMITRI VENARDOS | ADDRESS REDACTED | | | AAVE 0.000222499661829213<br>ADA 0.303304079473262<br>BCH 0.00948788<br>BTC 0.131049837637281<br>CEL 62.0995363773428<br>DOT 0.0855185373074413<br>ETH 2.08102552772717<br>LINK 39.2968789973879<br>MATIC 1173.79119787884<br>SGB 33.1910568231967<br>UNI 4.768 | | |
| 3.1.421870 | NICHOLAS DIMITRIADES | ADDRESS REDACTED | | | BTC 0.000002787863577281<br>USDC 0.4749950220196 | | |
| 3.1.421871 | NICHOLAS DIPASTENA | ADDRESS REDACTED | | | ADA 45.3728226205852<br>BTC 0.0947151348501002<br>DOT 12.869504177943<br>ETH 0.645949362927839<br>MANA 85.2293561421262<br>USDC 3.28880675448051 | | |
| 3.1.421872 | NICHOLAS DOBLOSKY | ADDRESS REDACTED | | | ADA 229.701040093251<br>BTC 0.00529480985678932<br>USDC 269.200904967163 | | |
| 3.1.421873 | NICHOLAS DOBOS | ADDRESS REDACTED | | | BTC 0.000045733769394077 | BTC 0.000000000440206665 | |
| 3.1.421874 | NICHOLAS DOFFIN | ADDRESS REDACTED | | | BTC 0.00536405443511334<br>USDC 424.096471042815 | | |
| 3.1.421875 | NICHOLAS DOIDGE | ADDRESS REDACTED | | | BTC 0.00217598644106443 | | |
| 3.1.421876 | NICHOLAS DOLS | ADDRESS REDACTED | | | BTC 0.0000001039463422<br>ETH 0.000962920267205084<br>LINK 0.00252332524030222<br>MATIC 0.00187894199429217 | BTC 0.01569711 | |
| 3.1.421877 | NICHOLAS DONALD BRANSON | ADDRESS REDACTED | | | AVAX 6.06218893482792 | | |
| 3.1.421878 | NICHOLAS DONALD CLAVIO | ADDRESS REDACTED | | | AVAX 0.00467121143000758<br>ETH 0.00222142417109375<br>MATIC 0.000216796704248458<br>XLM 0.00517934508759392 | AVAX 3.74309933316937<br>MATIC 0.131255564009309<br>XLM 22.0674526307951 | |
| 3.1.421879 | NICHOLAS DONLEY | ADDRESS REDACTED | | | ADA 272.818772741712<br>BTC 0.000078831578767981<br>ETH 0.231309000280595<br>USDC 0.864738038751764 | BTC 0.00000000186294883<br>USDC 0.00280565567336931 | |
| 3.1.421880 | NICHOLAS DONOHUE | ADDRESS REDACTED | | | ADA 217.874529048798<br>BTC 0.268352614144549<br>ETH 0.00000356097626354199<br>USDC 1335.118964944 | | |
| 3.1.421881 | NICHOLAS DONOVAN | ADDRESS REDACTED | | | BTC 0.00356443107552608<br>CEL 0.0495916049660974<br>DOT 0.409796952425467<br>ETH 0.000002261984583456<br>GUSD 7.72435114437662<br>USDC 0.023842772852364 | | |
| 3.1.421882 | NICHOLAS DOOLAN | ADDRESS REDACTED | | | ETH 0.00923947327783112 | | |
| 3.1.421883 | NICHOLAS DORSEY | ADDRESS REDACTED | | | AAVE 0.0143205612951072<br>BTC 0.00018684627501453<br>ETH 0.00831834317000761<br>LINK 0.536222385968875<br>USDC 4789.23495739161 | | |
| 3.1.421884 | NICHOLAS DOTSON | ADDRESS REDACTED | | | USDC 2040.42282029994 | | |
| 3.1.421885 | NICHOLAS DOUGHERTY | ADDRESS REDACTED | | | ADA 29.648217854934<br>DOT 18.6369872984179<br>LINK 17.9395332534287 | | |
| 3.1.421886 | NICHOLAS DOWELL | ADDRESS REDACTED | | | USDC 119.429466489496 | | |
| 3.1.421887 | NICHOLAS DOWNS | ADDRESS REDACTED | | | BTC 0.00119886058566363<br>LTC 5.81780729732466<br>XRP 597.9749 | | |
| 3.1.421888 | NICHOLAS DRABBLE | ADDRESS REDACTED | | | BTC 0.111812223570425<br>ETH 3.92811443203548<br>LTC 1.98583465232538 | | |
| 3.1.421889 | NICHOLAS DREW | ADDRESS REDACTED | | | BTC 0.000038692004360475<br>CEL 1.07390822154529<br>ETH 0.0003736968440289<br>LTC 0.0102814492604676 | | |
| 3.1.421890 | NICHOLAS DRIES | ADDRESS REDACTED | | | AAVE 20.8994967756095<br>ADA 14512.7880185502<br>BCH 0.00654898012546988<br>BTC 0.563997641571332<br>COMP 19.4981986471732<br>DOGE 252.49549748351<br>ETH 15.1031404074156<br>LINK 252.604107896676<br>LTC 14.0182970570211<br>MATIC 2432.80183656702<br>MCDAI 5221.87749786857<br>SOL 1.12412546499489<br>UNI 483.017201087469<br>XLM 10421.2947360538 | | |
| 3.1.421891 | NICHOLAS DRISCOLL | ADDRESS REDACTED | | | BTC 0.00117798486925953<br>TCAD 4.4875905666437 | | |
| 3.1.421892 | NICHOLAS DRIVER | ADDRESS REDACTED | | | BTC 0.000000006171081788<br>CEL 0.105417004331782<br>ZEC 0.000110840558254395 | | |
| 3.1.421893 | NICHOLAS DROBOT | ADDRESS REDACTED | | | BTC 0.122283146596802<br>ETH 1.44978954089033<br>USDT ERC20 2.5814202055812 | | |
| 3.1.421894 | NICHOLAS DRUMMOND | ADDRESS REDACTED | | | BTC 0.000091241205901529<br>CEL 1.50527599480335<br>MCDAI 0.0191914593973285<br>OMG 0.00186822510844647<br>TUSD 2.60399113759504<br>USDC 0.181197094037191 | BTC 0.000000004629312586 | |
| 3.1.421895 | NICHOLAS DUBONE | ADDRESS REDACTED | | | USDC 0.800549173045811 | | |
| 3.1.421896 | NICHOLAS DUFF | ADDRESS REDACTED | | | BTC 0.00245920212770052 | BTC 4.44215454271784 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.421897 | NICHOLAS DUKE-BRUECHERT | ADDRESS REDACTED | | | ADA 3.89196726116437<br>BTC 0.00617262184311478<br>ETH 0.182453067211099 | | |
| 3.1.421898 | NICHOLAS DUNCAN | ADDRESS REDACTED | | | ADA 4755.96466707976<br>BNB 3.29585025875879<br>BTC 0.100000807576463<br>CEL 592.164559299311<br>DOT 0.148243932615822<br>EOS 222.372218450065<br>ETH 10.5789346574008<br>LUNC 13.6927058834922<br>USDC 0.000000788689393477<br>USDT ERC20 0.000000398563831595 | | |
| 3.1.421899 | NICHOLAS DUNK | ADDRESS REDACTED | | | BTC 0.000004160276442186 | | |
| 3.1.421900 | NICHOLAS DUNLEVY | ADDRESS REDACTED | | | BTC 0.000010645466170566 | | |
| 3.1.421901 | NICHOLAS DUNLEVY | ADDRESS REDACTED | | | BCH 0.000113628423800373<br>BTC 0.000010461688709612 | | |
| 3.1.421902 | NICHOLAS DUNN | ADDRESS REDACTED | | | BTC 0.00107396440658913<br>DOT 35.2718827102224<br>MATIC 969.512764319834 | | |
| 3.1.421903 | NICHOLAS DURAN | ADDRESS REDACTED | | | BAT 0.555144681737395<br>BSV 0.000233936656855051<br>BTC 0.102252902325092<br>LINK 0.0253986200171772<br>USDC 0.9952680962435 | LINK 109.553302612082 | |
| 3.1.421904 | NICHOLAS DURKEE | ADDRESS REDACTED | | | BCH 0.000049863752795775<br>BSV 0.0000797737009140569<br>BTC 0.000175985756993619<br>ETH 0.000652142634975587 | BCH 0.000007362116540096<br>BSV 0.000000940873265345<br>BTC 0.00000064385743589<br>ETH 0.000000202130724711<br>USDC 0.004 | |
| 3.1.421905 | NICHOLAS DWERTMAN | ADDRESS REDACTED | | | BTC 0.00200588212010098<br>MATIC 425.228949347663<br>USDT ERC20 0.828228687385982 | | |
| 3.1.421906 | NICHOLAS DZIADYK | ADDRESS REDACTED | | | AVAX 0.00405487557688356<br>BTC 0.00121613655297262<br>ETH 0.822113183027317<br>MATIC 388.190317018082 | | |
| 3.1.421907 | NICHOLAS DZIAMA | ADDRESS REDACTED | | | BTC 0.0225863876686151 | | |
| 3.1.421908 | NICHOLAS EADEN | ADDRESS REDACTED | | | BTC 0.00108126721173541<br>DOT 270.025094141263<br>ETH 15.1370579160129<br>MATIC 8853.38954958632 | | |
| 3.1.421909 | NICHOLAS EASEVOLI | ADDRESS REDACTED | | | ADA 43.0766405195544<br>BTC 0.000001324496484966<br>DOT 2.29465923317465<br>ETH 0.00009693289633296<br>LINK 5.70991888978972<br>MATIC 102.749967011946 | | |
| 3.1.421910 | NICHOLAS EAST | ADDRESS REDACTED | | | BTC 0.000062518515403324<br>CEL 46.1297452412322<br>ETH 0.00000057 | | |
| 3.1.421911 | NICHOLAS EASTON | ADDRESS REDACTED | | | ADA 77.531057680588<br>BTC 0.00257198257766878<br>CEL 9.94193207200635<br>DOT 227.729341085231<br>LUNC 63.7842373386027<br>MANA 3472.8159554737<br>MATIC 2502.86017437765<br>MCDAI 40<br>SNX 69.9132112139553<br>XLM 1806.12751342116 | | |
| 3.1.421912 | NICHOLAS EBERLIN | ADDRESS REDACTED | | | ADA 1658.05980947944<br>BTC 0.573439231889012<br>USDC 2.75836625400392 | BTC 0.246733444916686 | |
| 3.1.421913 | NICHOLAS ECHEVARRIA | ADDRESS REDACTED | | | BTC 0.00000167090208663599<br>ETH 0.00005108343303835 | | |
| 3.1.421914 | NICHOLAS EDWARD CLARK | ADDRESS REDACTED | | | BTC 0.000110593703837077<br>ETH 0.000139793863452908 | BTC 0.00007504<br>ETH 0.00281034137338733 | |
| 3.1.421915 | NICHOLAS EDWARD DUNN | ADDRESS REDACTED | | | BTC 0.020917691099905<br>CEL 47.4820478723006 | | |
| 3.1.421916 | NICHOLAS EDWARD KAZOUSKY | ADDRESS REDACTED | | | BTC 0.00109300206934231<br>ETH 0.604887633174929 | | |
| 3.1.421917 | NICHOLAS EDWARD PTASZEK | ADDRESS REDACTED | | | BTC 0.000001012743316198<br>GUSD 0.59851723497438 | BTC 0.00113926358002187<br>GUSD 0.00967093179921531 | |
| 3.1.421918 | NICHOLAS EDWARD WHELPLEY | ADDRESS REDACTED | | | BTC 0.00528329110777729 | | |
| 3.1.421919 | NICHOLAS EDWARDS | ADDRESS REDACTED | | | BTC 0.000000488770397995<br>DOT 0.0217913428532929 | BTC 0.000289744186387337<br>DOT 9.39968766878582 | |
| 3.1.421920 | NICHOLAS EDWARDS | ADDRESS REDACTED | | | BTC 0.00112624467400085<br>ETH 0.00487052497165476<br>MATIC 5.04213397898936<br>USDC 0.0365520925501975 | | |
| 3.1.421921 | NICHOLAS EDWARDS | ADDRESS REDACTED | | | BTC 0.106341132411694<br>ETH 0.000853232920767296<br>LINK 0.0222548142625201<br>MATIC 0.847847929724917<br>USDC 0.440409264613559 | | |
| 3.1.421922 | NICHOLAS EFFLER | ADDRESS REDACTED | | | ADA 6669.92933495643<br>BTC 0.234789848301527<br>DOT 109.688979658514<br>ETH 1.09403278753306<br>LINK 40.1706467869188<br>LTC 15.5303686730609<br>MATIC 7731.27316244029 | | |
| 3.1.421923 | NICHOLAS EIO | ADDRESS REDACTED | | | ADA 2.12941798297008<br>BTC 0.00193433732009567<br>MATIC 2906.3389942808 | | |
| 3.1.421924 | NICHOLAS EITSERT | ADDRESS REDACTED | | | ADA 171.590247211165<br>BTC 0.033971757653799<br>CEL 37.6415604448641<br>ETH 0.640539056607585<br>MATIC 1449.80402627718<br>SNX 81.1941386225629<br>USDC 2237.34354436261 | | |
| 3.1.421925 | NICHOLAS EKERS | ADDRESS REDACTED | | | BTC 0.00133295353723108<br>ETH 4.10728783375191 | | |
| 3.1.421926 | NICHOLAS EKPO | ADDRESS REDACTED | | | BTC 0.00102220223248967<br>CEL 161.367818708229<br>ETH 2.01679022<br>SNX 4.139<br>XRP 857.5 | | |
| 3.1.421927 | NICHOLAS ELCOCK | ADDRESS REDACTED | | | BTC 1.02534223035781<br>ETH 5.12332326945115<br>LTC 15.2178578513289<br>XLM 13602.5466284653 | BTC 0.10203175<br>ETH 0.097102<br>LTC 1.9999958<br>XLM 1000.0023848 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.421928 | NICHOLAS ELDER | ADDRESS REDACTED | | | AAVE 0.00181758726499056<br>ADA 0.144567947726168<br>BTC 0.000014311309674209<br>CEL 0.347706559434718<br>COMP 0.00287008337973886<br>ETH 0.00112988850697423<br>LINK 0.0784276319418823<br>MATIC 3.49583792187321<br>MCDAI 18.2597911500092<br>SNX 0.17196296399904<br>UNI 0.108700067613235<br>USDC 0.589977077928748 | | |
| 3.1.421929 | NICHOLAS ELIAS | ADDRESS REDACTED | | | BTC 0.00104283275694283<br>ETH 4.57603375173337<br>USDC 2.89030003408107 | | |
| 3.1.421930 | NICHOLAS ELLERMANN | ADDRESS REDACTED | | | BTC 0.579238124458687<br>ETH 5.00617570546149<br>KNC 0.0528469910987873<br>SGB 5972.39344521767<br>XRP 55828.9985929765 | | |
| 3.1.421931 | NICHOLAS ELLIOTT | ADDRESS REDACTED | | | BTC 0.254266070529293<br>ETH 0.00000970924039599 | | |
| 3.1.421932 | NICHOLAS ELLIOTT | ADDRESS REDACTED | | | BTC 0.00124621043774679<br>ETH 0.103100177025978 | | |
| 3.1.421933 | NICHOLAS ELLIS | ADDRESS REDACTED | | | BAT 0.0414424382330537<br>CEL 0.022308989249924<br>LINK 0.00164913886282369<br>MANA 0.0555927670486436<br>MATIC 0.218518376874619<br>SNX 0.0460592184200853<br>UMA 0.00101942569256809<br>XLM 0.19991020173459 | | |
| 3.1.421934 | NICHOLAS ELLUL | ADDRESS REDACTED | | | BTC 0.0392492257697707<br>CEL 7.96689652184551<br>ETH 0.00184242562091069<br>MATIC 1543.81635270014 | | |
| 3.1.421935 | NICHOLAS ELMORE | ADDRESS REDACTED | | | CEL 1.08069049377128 | | |
| 3.1.421936 | NICHOLAS ELSTRAN | ADDRESS REDACTED | | | CEL 23.890641777857<br>DASH 0.00103318531979816<br>ETH 0.0272614590609392 | | |
| 3.1.421937 | NICHOLAS EMBLOW | ADDRESS REDACTED | | | CEL 1.06346407865356<br>ETH 0.00158960931703117 | | |
| 3.1.421938 | NICHOLAS EMERSON | ADDRESS REDACTED | | | ADA 540.57322357555<br>BTC 0.00100338922194879 | | |
| 3.1.421939 | NICHOLAS ENGLISH | ADDRESS REDACTED | | | AAVE 0.00512694012101117<br>BTC 0.000250144941416549<br>DOT 0.220408838572437<br>ETH 0.000742346477685431<br>MATIC 4.65400689683749<br>SNX 0.36696099674789 | | |
| 3.1.421940 | NICHOLAS EPPLE | ADDRESS REDACTED | | | BTC 0.0684071760304049 | | |
| 3.1.421941 | NICHOLAS ERNST | ADDRESS REDACTED | | | CEL 129.901550030224<br>DOT 190.85921290913<br>MATIC 2212.84110668162 | | |
| 3.1.421942 | NICHOLAS ERRINGTON | ADDRESS REDACTED | | | BTC 0.000000003940941347<br>COMP 0.000010236225254179<br>USDT ERC20 0.450275032028511<br>XLM 0.00358086807742019 | | |
| 3.1.421943 | NICHOLAS ESCALANTE | ADDRESS REDACTED | | | ADA 2588.43330449382<br>BTC 0.183517384498617<br>ETH 0.00175725910604105<br>LTC 6.15902144797976<br>MATIC 1076.55954515436 | BTC 0.00000416 | |
| 3.1.421944 | NICHOLAS ESCOTE | ADDRESS REDACTED | | | BTC 0.0119636258157 | | |
| 3.1.421945 | NICHOLAS ESPARZA | ADDRESS REDACTED | | | BTC 0.000443903748828027<br>XLM 2.21895370340365 | | |
| 3.1.421946 | NICHOLAS ESPOSITO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.421947 | NICHOLAS ESPOSITO | ADDRESS REDACTED | | | BAT 57.9971089492393<br>BTC 0.0213114216625234<br>COMP 0.355680986976527<br>DASH 0.251583653822713<br>ETC 1.82336790075441<br>ETH 0.951071607809865<br>LINK 2.88219760348321<br>LTC 1.70412122465288<br>MANA 110.503414510492<br>OMG 4.90475169131715<br>SNX 80.1540669832417<br>UMA 4.05240635440385<br>UNI 3.14729561790976<br>XLM 1152.64201262059<br>ZEC 0.262021216404877<br>ZRX 91.750249934002 | | |
| 3.1.421948 | NICHOLAS ETTLINGER | ADDRESS REDACTED | | | ADA 380.80399570968<br>BTC 0.0857150414338248<br>DASH 1.18380318048614<br>EOS 51.1800552755736<br>USDC 9597.4466041404<br>USDT ERC20 0.72017118702391 | | |
| 3.1.421949 | NICHOLAS EUGENE DEEM | ADDRESS REDACTED | | | AAVE 0.0188422764289214<br>BTC 0.618580363643762<br>CEL 42126.295284255<br>ETH 0.000033584778625658<br>LINK 0.280865822332657<br>MATIC 0.0392686704982462<br>OMG 0.104194104241519<br>PAX 4.21141591344433<br>PAXG 0.0151122008037042<br>SGB 772.055651996893<br>SNX 0.0242469411632103<br>UNI 0.0675976221652211<br>USDC 25672.2679263386<br>XRP 2.73868505664308<br>ZRX 0.66585812948606 | | |
| 3.1.421950 | NICHOLAS EUGENIO | ADDRESS REDACTED | | | MATIC 730.093773004367<br>MCDAI 31.8843070001089 | | |
| 3.1.421951 | NICHOLAS EVANS | ADDRESS REDACTED | | | BTC 0.0000161572558867599<br>CEL 19.2878039692416<br>DOT 0.0942770763753991 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.421952 | NICHOLAS EVANS | ADDRESS REDACTED | | | ADA 125.332320824625<br>BTC 0.000002582034846918<br>CEL 0.232433187692472<br>COMP 0.00463225867011245<br>DOT 0.184378303885107<br>EOS 0.933777822317541<br>ETH 0.000000418807418579<br>LINK 0.0297932113558907<br>LTC 0.000069869063100925<br>MATIC 0.496363766428468<br>MCDAI 0.0454728000032637<br>SNX 0.418727410931654<br>USDC 0.0404261022693391<br>USDT ERC20 0.0964813914743942<br>XLM 8.88655836760339 | ADA 135.568 | |
| 3.1.421953 | NICHOLAS EVANS | ADDRESS REDACTED | | | AAVE 0.00404106702362245<br>BTC 0.000211417809845753<br>CEL 9.82968716945693<br>ETH 0.00698878772799465<br>SNX 0.248741717854791<br>UNI 0.0625406974631191 | | |
| 3.1.421954 | NICHOLAS EWING | ADDRESS REDACTED | | | ADA 1557.11001403179<br>BTC 0.000042590735544309<br>DOT 283.841122285226<br>ETH 4.14971864400189<br>LINK 359.669343599682<br>MATIC 691.925554850098<br>SNX 0.749188787630587<br>UNI 0.0115490298446059<br>USDT ERC20 112.607444218773<br>ZRX 0.486570702398383 | BTC 0.000393777994945328<br>MATIC 4.215602109462<br>USDT ERC20 33.55 | |
| 3.1.421955 | NICHOLAS FABBRINI | ADDRESS REDACTED | | | BTC 0.000177916959193664<br>ETH 0.00190086294009661 | | BTC 0.000000547627118741<br>ETH 0.000474407624418087 |
| 3.1.421956 | NICHOLAS FADER | ADDRESS REDACTED | | | ETH 0.000029974381522261 | | |
| 3.1.421957 | NICHOLAS FAGUET | ADDRESS REDACTED | | | ADA 0.922367303131698<br>BTC 0.000001189592429531<br>DOT 0.0363445911986991<br>ETH 0.000000304661050296<br>MATIC 0.00544153494313508<br>SUSHI 0.109532000357092<br>USDC 1.10734107455324 | | |
| 3.1.421958 | NICHOLAS FAJEN | ADDRESS REDACTED | | | BCH 0.000139286724083657<br>BTC 0.00000543766580474<br>ETH 0.000163034158002082<br>USDC 0.00457739161005761<br>XLM 0.0350442175236329 | | |
| 3.1.421959 | NICHOLAS FALABELLA | ADDRESS REDACTED | | | AAVE 0.0050567694009564<br>ADA 106.453867097863<br>BTC 0.0110789195420578<br>CEL 25.3736308991298<br>DOT 3.60695454915978<br>ETH 0.133597391481582<br>LINK 36.0113119321097<br>MATIC 145.385263369158<br>SNX 26.8586499878109 | | |
| 3.1.421960 | NICHOLAS FALLOW | ADDRESS REDACTED | | | CEL 0.101719245229807<br>LINK 1194.18510860542<br>USDT ERC20 11.5392228821331 | | |
| 3.1.421961 | NICHOLAS FANG | ADDRESS REDACTED | | | BTC 0.00509911269265227<br>CEL 90.1194815903395<br>ETH 1.61992<br>XLM 482.069058 | | |
| 3.1.421962 | NICHOLAS FANNIN | ADDRESS REDACTED | | | BTC 0.000000854826885924<br>MATIC 0.332386364722703<br>SNX 0.0133135728556538 | | |
| 3.1.421963 | NICHOLAS FARR | ADDRESS REDACTED | | | CEL 1.11333383772578<br>SGB 217.285817159018<br>USDC 14603717.1801294<br>XRP 1466.48518250366 | | |
| 3.1.421964 | NICHOLAS FARRELL | ADDRESS REDACTED | | | BTC 0.072465305249208 | | BTC 0.02166707 |
| 3.1.421965 | NICHOLAS FARROW | ADDRESS REDACTED | | | BTC 0.00193579394927994<br>CEL 1.13712129872701 | | |
| 3.1.421966 | NICHOLAS FARRUGIA | ADDRESS REDACTED | | | BTC 0.0529561738562653<br>ETH 0.235893354122613 | | |
| 3.1.421967 | NICHOLAS FASTJE | ADDRESS REDACTED | | | ADA 0.127986966180545<br>BAT 0.206737309935257<br>BTC 0.264518563618607<br>DOT 0.0155668639253714<br>LINK 0.0160408887714087<br>MATIC 4015.66908489831<br>USDC 1.30677018171035<br>XLM 0.4403386079169 | | |
| 3.1.421968 | NICHOLAS FATTA | ADDRESS REDACTED | | | BTC 0.000002505280797138<br>ETH 0.000694431564441275<br>LTC 0.0416440086487206 | BTC 0.000000006819654798 | |
| 3.1.421969 | NICHOLAS FERGUSON | ADDRESS REDACTED | | | MATIC 56038.8331410987<br>USDC 0.0659178062905937 | MATIC 35816.0366994717<br>USDC 94.5795390056953 | |
| 3.1.421970 | NICHOLAS FERMOR | ADDRESS REDACTED | | | BTC 0.00004015001938138<br>CEL 1.08003094841908<br>LUNC 1.14051518005236<br>USDC 2.51649734478073 | | |
| 3.1.421971 | NICHOLAS FERNANDES | ADDRESS REDACTED | | | BTC 0.00297960459776659<br>LTC 1.06077531145811<br>XRP 300.386894549788 | | |
| 3.1.421972 | NICHOLAS FERNANDEZ | ADDRESS REDACTED | | | LINK 2.62881750608082 | | |
| 3.1.421973 | NICHOLAS FERRARA | ADDRESS REDACTED | | | BTC 0.00106460115838395<br>DOT 0.0496773356143894<br>EOS 30.7333743394933<br>LINK 0.00664776529548867<br>MATIC 0.132594265769027<br>SNX 35.2155721713302<br>USDC 1.79627178740709<br>XLM 20.3145976455115 | | |
| 3.1.421974 | NICHOLAS FERRARI | ADDRESS REDACTED | | | BTC 0.192786557847047<br>ETH 0.135366434531009 | BTC 0.0019819677251561<br>ETH 0.00175658781051591<br>USDC 100 | |
| 3.1.421975 | NICHOLAS FERRARI | ADDRESS REDACTED | | | USDC 54.9039979535671 | | |
| 3.1.421976 | NICHOLAS FERRIS | ADDRESS REDACTED | | | BTC 0.000066922548799634<br>ETH 0.000980347165159362 | BTC 0.000000394267003684<br>ETH 0.000004777671361736 | |
| 3.1.421977 | NICHOLAS FICKLIN | ADDRESS REDACTED | | | BTC 0.000002570740298823<br>CEL 0.000973303560771843<br>LTC 0.000000579542946989<br>MCDAI 0.0000034801820679<br>USDC 0.0307079370469238<br>XLM 1.503686405627<br>ZRX 0.109317292659447 | BTC 0.000000004403725452<br>CEL 1.13605160862565<br>LTC 0.00251643536628848<br>MCDAI 0.00584332070535747 | |
| 3.1.421978 | NICHOLAS FIDANDIS | ADDRESS REDACTED | | | BTC 0.000001161930590623<br>USDC 0.692256505390682 | | BTC 0.000000000524536486 |
| 3.1.421979 | NICHOLAS FIELDS | ADDRESS REDACTED | | | CEL 0.0276811725275526<br>MATIC 14.9322805033215 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.421980 | NICHOLAS FIENGO | ADDRESS REDACTED | | | BNT 400.964397341668<br>LINK 675.153826552022<br>SOL 5.58532832288484 | | |
| 3.1.421981 | NICHOLAS FILIPEK | ADDRESS REDACTED | | | BTC 0.0382966592665477<br>ETH 0.424294351306531<br>USDC 4.24242377312542 | | |
| 3.1.421982 | NICHOLAS FINOT | ADDRESS REDACTED | | | ADA 0.216952693045538<br>BTC 0.0000273293769524094<br>CEL 1.15609695708667<br>ETH 0.0010240607579263<br>MATIC 1.85242552370308 | | |
| 3.1.421983 | NICHOLAS FIOLO | ADDRESS REDACTED | | | ADA 101.732702194003<br>BTC 0.0635588219952563<br>CEL 14.2312707691584<br>DOT 3.35262743319096<br>ETH 0.379002758281213<br>USDC 1010.74931240574<br>XRP 0.047089809682856 | | |
| 3.1.421984 | NICHOLAS FIORE | ADDRESS REDACTED | | | AAVE 0.00057767259688998<br>ADA 0.490659153703236<br>BTC 0.000084645542908148<br>ETH 0.00170573019532515<br>LINK 0.0166571708547553<br>MATIC 0.306620763446081<br>SUSHI 0.00467028665860033<br>UNI 0.00516152448265529 | | ADA 0.000000152087203627<br>BTC 0.000000004357853589 |
| 3.1.421985 | NICHOLAS FISCHMAN | ADDRESS REDACTED | | | BTC 0.0104064042150569<br>ETH 0.208814019196328 | | |
| 3.1.421986 | NICHOLAS FISH | ADDRESS REDACTED | | | ETH 0.00000015 | | |
| 3.1.421987 | NICHOLAS FIUMARA | ADDRESS REDACTED | | | BTC 0.000336863625729624<br>CEL 1.11545784936834<br>DOGE 3470.74054146177<br>ETH 4.67743117781737<br>MATIC 126.66072035868<br>SNX 173.577369966723 | | BTC 0.000000004839492934 |
| 3.1.421988 | NICHOLAS FLANNERY | ADDRESS REDACTED | | | AAVE 4.19911867458469<br>BTC 0.329249664867413<br>ETH 3.16574077488397 | | |
| 3.1.421989 | NICHOLAS FLATBUSH | ADDRESS REDACTED | | | AVAX 10.2338002662321<br>BTC 0.060248154531231<br>ETH 0.0918061442534752<br>LUNC 14.5525178306478<br>MATIC 0.0183506213683341<br>SOL 204.083577056945 | BTC 0.0003158<br>MATIC 0.000082696792065478<br>MCDAI 31.93<br>SOL 384 | |
| 3.1.421990 | NICHOLAS FLOREANCIG | ADDRESS REDACTED | | | BTC 0.00000000295714886<br>CEL 0.742948457192427<br>ETH 0.000455499813800996<br>USDC 0.838210032297008<br>USDT ERC20 16.4348354832844 | | |
| 3.1.421991 | NICHOLAS FLOWER | ADDRESS REDACTED | | | BTC 0.0270741728203518<br>CEL 48.0300897717951<br>USDT ERC20 50 | | |
| 3.1.421992 | NICHOLAS FOLAN | ADDRESS REDACTED | | | AAVE 0.00221024707989998<br>BTC 0.000068262896620926<br>DOT 0.0425920356029664<br>ETH 0.00111924738934536<br>LINK 0.0292784461974645<br>MATIC 1.05894623092906 | | |
| 3.1.421993 | NICHOLAS FOLEY | ADDRESS REDACTED | | | AAVE 0.00689735762499022<br>ADA 0.521493290583041<br>BTC 0.000132566332758974<br>ETH 0.000959170725792702 | AAVE 0.000024067623588745<br>ADA 0.00297546364723829<br>BTC 0.000000003679016023<br>USDC 0.239 | |
| 3.1.421994 | NICHOLAS FONTANELLA | ADDRESS REDACTED | | | USDC 0.341549378598871 | | |
| 3.1.421995 | NICHOLAS FORD | ADDRESS REDACTED | | | BTC 0.000870509732062748<br>DOT 0.0780604554711226<br>ETH 1.13243927960425<br>LINK 86.1417453200264<br>MATIC 480.049534892391<br>UNI 21.6589368503429 | | |
| 3.1.421996 | NICHOLAS FORMICA | ADDRESS REDACTED | | | ADA 0.0836212662242514<br>AVAX 0.0043000069122598<br>BTC 0.0000001260871004<br>DOT 0.00654005820817011<br>ETH 0.000001345085091084<br>LINK 0.00343147851345766<br>LTC 0.000742388828863554<br>MATIC 0.064911067837746<br>SUSHI 0.240622032813<br>UNI 0.00562007813285992<br>USDC 0.00296174596079295 | AVAX 0.000001757973030087<br>BTC 0.000000194682218355<br>DOT 0.000043596703264967<br>ETH 0.00172896180756048<br>MATIC 0.000120664650166905<br>USDC 0.00233743073790521 | |
| 3.1.421997 | NICHOLAS FORMUS | ADDRESS REDACTED | | | BTC 0.0147728607691773<br>ETH 0.194949161947155 | | |
| 3.1.421998 | NICHOLAS FORNOFF | ADDRESS REDACTED | | | AAVE 1.65946840541725<br>BTC 0.000871390763920341<br>MATIC 123.967161863503 | | |
| 3.1.421999 | NICHOLAS FORTI | ADDRESS REDACTED | | | GUSD 51.4202592974935<br>LTC 0.000688469407073649<br>MATIC 32.5655712363804<br>USDC 26.3109665868539<br>USDT ERC20 27.0372986599831 | | |
| 3.1.422000 | NICHOLAS FOSTER | ADDRESS REDACTED | | | BTC 0.0102660642887409<br>CEL 28.6816290019407<br>DOT 8.02097568668425<br>ETH 0.214148788513211<br>LINK 16.7288799416555<br>UNI 14.1123239490022<br>XRP 1418.52144348464 | | |
| 3.1.422001 | NICHOLAS FOSTER | ADDRESS REDACTED | | | BTC 0.00000742852426178499 | | |
| 3.1.422002 | NICHOLAS FOTH | ADDRESS REDACTED | | | ADA 0.354037414668041<br>AVAX 0.00106271491955256<br>BTC 0.000013671022333989<br>DOT 0.00771056912978743<br>ETH 0.00007272971147608<br>MATIC 0.360782131864757 | ADA 363.947476654142<br>AVAX 0.835716518170207<br>BTC 0.00936592829366801<br>DOT 3.63629835094572<br>ETH 0.050959515859865<br>MATIC 210.315620034488 | |
| 3.1.422003 | NICHOLAS FOWELL | ADDRESS REDACTED | | | BTC 0.00119624198835638<br>ETH 0.493574451327311 | | |
| 3.1.422004 | NICHOLAS FOX | ADDRESS REDACTED | | | BTC 0.000000004975960376<br>CEL 1.61955598166381 | | |
| 3.1.422005 | NICHOLAS FOXALL | ADDRESS REDACTED | | | ADA 16107.6211140099<br>BTC 0.00118735247624388<br>CEL 130.433074072032<br>ETH 2.28600618277023<br>MATIC 355.89768056188 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.422006 | NICHOLAS FRAGISKAKIS | ADDRESS REDACTED | | | ADA 5697.93075111378<br>BTC 0.000029008295510181<br>DOT 109.493551460283<br>ETH 5.07439451762307<br>LINK 0.055075256035411<br>LTC 0.0323885449338174<br>MATIC 4773.07116014105<br>MCDAI 0.045470705153005<br>SNX 0.000607670713577849 | | |
| 3.1.422007 | NICHOLAS FRAIJO | ADDRESS REDACTED | | | BTC 0.000858975433581704<br>DOT 24.5386425831593<br>ETH 0.219700960859925 | | |
| 3.1.422008 | NICHOLAS FRANCIS PIETRANGOLARE | ADDRESS REDACTED | | | ADA 141.906268390896<br>BTC 0.0139714608437015<br>ETH 0.24730841336744<br>MATIC 162.642183811182<br>MCDAI 23.8565158817293 | MATIC 142.47440461 | |
| 3.1.422009 | NICHOLAS FRANCISCO WONG | ADDRESS REDACTED | | | | BTC 0.00262294927881176<br>ETH 0.24776761 | |
| 3.1.422010 | NICHOLAS FRANCUZ | ADDRESS REDACTED | | | BTC 0.000908984033763022<br>CEL 21.3556991955866<br>EOS 381.761904878103<br>LUNC 0.000000886534828774 | | |
| 3.1.422011 | NICHOLAS FRASER | ADDRESS REDACTED | | | BTC 0.00000379759633377<br>CEL 0.0219288568936813<br>XRP 0.397402133618054 | | |
| 3.1.422012 | NICHOLAS FREDERIKSEN | ADDRESS REDACTED | | | BTC 0.017560715037808<br>CEL 14.4665852016724<br>XLM 85.0964963 | | |
| 3.1.422013 | NICHOLAS FREILICH | ADDRESS REDACTED | | | BSV 0.392504169263006<br>BTC 0.000000386655216999<br>ETH 0.000006188070899125<br>USDC 0.134167863836939 | | |
| 3.1.422014 | NICHOLAS FRENCH | ADDRESS REDACTED | | | ADA 0.182341412355994<br>BTC 0.00120363881470427<br>DOT 4.66827446913712<br>ETH 0.000016692676240062 | ADA 105.0365 | |
| 3.1.422015 | NICHOLAS FROST | ADDRESS REDACTED | | | CEL 0.00136047982901885 | | |
| 3.1.422016 | NICHOLAS FRY | ADDRESS REDACTED | | | BTC 0.00000067811963295 | | |
| 3.1.422017 | NICHOLAS FUDA | ADDRESS REDACTED | | | ADA 45.326808<br>BTC 0.00760923983064112<br>CEL 7.81407469379211<br>DOT 2.37704872 | | |
| 3.1.422018 | NICHOLAS FULTON | ADDRESS REDACTED | | | BTC 0.0127110765689838<br>ETH 0.392969679637035<br>USDT ERC20 87.5698043713058 | | |
| 3.1.422019 | NICHOLAS FUNG | ADDRESS REDACTED | | | BTC 0.0106933654411653<br>CEL 36.1603950478231<br>LTC 0.49799866 | | |
| 3.1.422020 | NICHOLAS FUNG | ADDRESS REDACTED | | | BTC 0.00095575134516202<br>ETH 0.737032793044718 | | |
| 3.1.422021 | NICHOLAS FUNK | ADDRESS REDACTED | | | BTC 0.000001892900527724<br>ETH 0.000018551417993546<br>XRP 0.175211577077737 | | |
| 3.1.422022 | NICHOLAS G SINKS | ADDRESS REDACTED | | | ADA 211.531086141575<br>BTC 0.00760630314704576<br>ETH 0.0635651826718037 | | |
| 3.1.422023 | NICHOLAS G SOMICH | ADDRESS REDACTED | | | BTC 0.0464000750273029<br>ETH 0.0512646128486412 | | |
| 3.1.422024 | NICHOLAS GAGE | ADDRESS REDACTED | | | BTC 0.242331193365634<br>ETH 1.53170690235671 | ETH 0.00907161269483355<br>USDC 6476.932 | |
| 3.1.422025 | NICHOLAS GAGE | ADDRESS REDACTED | | | BTC 0.211625162066012<br>CEL 7.49760851032295<br>DOT 0.022589797886311<br>ETH 0.000861647656948536 | | |
| 3.1.422026 | NICHOLAS GALANG | ADDRESS REDACTED | | | BTC 0.00226965087592424<br>ETH 4.12743282709514 | | |
| 3.1.422027 | NICHOLAS GALIN | ADDRESS REDACTED | | | BTC 0.00112111198653815<br>ETH 2.18793424265784 | | |
| 3.1.422028 | NICHOLAS GALIPO | ADDRESS REDACTED | | | CEL 0.499769326649713<br>LINK 9.88216330653419 | | |
| 3.1.422029 | NICHOLAS GALLO | ADDRESS REDACTED | | | BTC 0.00590889146600587 | | |
| 3.1.422030 | NICHOLAS GALOFARO | ADDRESS REDACTED | | | BTC 0.00104881154718819<br>USDC 2416.36559101 | | |
| 3.1.422031 | NICHOLAS GAN | ADDRESS REDACTED | | | LUNC 112.916096731057 | | |
| 3.1.422032 | NICHOLAS GARCIA | ADDRESS REDACTED | | | BTC 0.000012083666686871<br>ETH 0.00215838438586172 | | |
| 3.1.422033 | NICHOLAS GARCIA | ADDRESS REDACTED | | | BTC 0.000199800867513721<br>ETH 0.00290320173303762<br>USDC 57.2526122570239 | | |
| 3.1.422034 | NICHOLAS GARCIA | ADDRESS REDACTED | | | ETH 0.00835045971081849 | | |
| 3.1.422035 | NICHOLAS GARCIA | ADDRESS REDACTED | | | ETH 0.000048188047839188 | | |
| 3.1.422036 | NICHOLAS GARDNER | ADDRESS REDACTED | | | ADA 4143.69840761959<br>AVAX 10.0418675480794<br>BTC 0.993767597919212<br>DOT 26.6720946907159<br>ETH 11.3469173403856<br>GUSD 16061.7650025039<br>LTC 0.00105374738164851<br>MATIC 521.774129168714<br>SNX 53.0270214565783<br>USDC 26706.7206628025 | | |
| 3.1.422037 | NICHOLAS GARIOCH | ADDRESS REDACTED | | | BTC 0.000000003598773509<br>CEL 4.34288358692133<br>DOT 0.000000000054120659 | | |
| 3.1.422038 | NICHOLAS GARLAND ROBERTSON | ADDRESS REDACTED | | | ADA 53.7079662840311<br>AVAX 3.81230025257253<br>BTC 0.0185399670823911<br>DOT 19.9540805767407<br>ETH 0.0656916229411943<br>LINK 6.28944676485202<br>USDC 1028.22740046785<br>XLM 94.4539468937122 | | |
| 3.1.422039 | NICHOLAS GAROFOLO | ADDRESS REDACTED | | | AAVE 0.0042043944423842<br>BTC 0.000017070578076141<br>ETH 0.00568238265800232 | | |
| 3.1.422040 | NICHOLAS GARRETT MELVIN | ADDRESS REDACTED | | | ETH 0.00172426263393521 | | |
| 3.1.422041 | NICHOLAS GARZA | ADDRESS REDACTED | | | BTC 0.000011746986366021 | | |
| 3.1.422042 | NICHOLAS GARZON | ADDRESS REDACTED | | | XLM 2.0178921261318 | | |
| 3.1.422043 | NICHOLAS GASKIN | ADDRESS REDACTED | | | BTC 0.00000927133740391 | | |
| 3.1.422044 | NICHOLAS GASPARRE | ADDRESS REDACTED | | | BTC 0.0967158166482909<br>ETH 1.75812583958274<br>USDC 1085.5417602725 | | |
| 3.1.422045 | NICHOLAS GASTELUM | ADDRESS REDACTED | | | BTC 0.00001477906811678<br>GUSD 1.68165792777199 | | |
| 3.1.422046 | NICHOLAS GAUCI | ADDRESS REDACTED | | | BTC 0.0899998<br>CEL 159.210197932778<br>XRP 6999.464861 | | |
| 3.1.422047 | NICHOLAS GAXIOLA | ADDRESS REDACTED | | | BTC 0.00000111247612161<br>USDC 61.4521416908065 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.422048 | NICHOLAS GEBO | ADDRESS REDACTED | | | BTC 0.0146897210292533<br>ETH 1.89325279601048 | | |
| 3.1.422049 | NICHOLAS GEE | ADDRESS REDACTED | | | ADA 258.299732911818<br>BTC 0.00122969406219564<br>ETH 0.00260562907939414<br>USDC 1.05108901452121 | | |
| 3.1.422050 | NICHOLAS GEISER | ADDRESS REDACTED | | | BTC 0.00651465537481359 | | |
| 3.1.422051 | NICHOLAS GENDREAU | ADDRESS REDACTED | | | AVAX 11.4007537555201<br>BTC 0.0262483779911502<br>LUNC 2.13592306143448<br>SOL 37.6172822970981 | | |
| 3.1.422052 | NICHOLAS GEORGAS | ADDRESS REDACTED | | | ETH 0.00410203331387069 | | |
| 3.1.422053 | NICHOLAS GEORGE | ADDRESS REDACTED | | | CEL 1.06395882040701 | | |
| 3.1.422054 | NICHOLAS GEORGE MATHEOS JR | ADDRESS REDACTED | | | ADA 1.32752935075551 | | |
| 3.1.422055 | NICHOLAS GEORGIOU | ADDRESS REDACTED | | | XRP 0.362732829637129 | | |
| 3.1.422056 | NICHOLAS GERO | ADDRESS REDACTED | | | ETH 0.0831595888336462 | | |
| 3.1.422057 | NICHOLAS GERRITY | ADDRESS REDACTED | | | ADA 145.697720644562<br>BTC 0.225801270813934<br>ETH 2.01351823818555<br>MATIC 962.300027990795<br>XLM 0.063185126272917 | | |
| 3.1.422058 | NICHOLAS GETHINS | ADDRESS REDACTED | | | BNB 2.0609827978167<br>BTC 0.10420749356755<br>CEL 12.9938838378622<br>DOT 74.3993065000087<br>LINK 76.3225375834364<br>MATIC 579.18843237554 | | |
| 3.1.422059 | NICHOLAS GHAFOURI | ADDRESS REDACTED | | | ETH 8.76832163804208 | | |
| 3.1.422060 | NICHOLAS GHOLSON | ADDRESS REDACTED | | | ADA 2022.0575647157<br>BAT 0.0737484584888358<br>BTC 0.00110175328405128<br>XLM 32.8672145681094 | | |
| 3.1.422061 | NICHOLAS GIACOBBE | ADDRESS REDACTED | | | BTC 0.0574596291757455<br>DOGE 340.536121173038<br>ETH 0.177436236155637<br>GUSD 0.359362563762566<br>USDC 0.0584537780296469 | BTC 0.07440326<br>ETH 0.95661901 | |
| 3.1.422062 | NICHOLAS GIAIMO | ADDRESS REDACTED | | | BCH 0.00865820395173662<br>CEL 207.448943194198 | | |
| 3.1.422063 | NICHOLAS GIAMPIETRO | ADDRESS REDACTED | | | USDC 107.50359846404 | | |
| 3.1.422064 | NICHOLAS GIANNANTONIO | ADDRESS REDACTED | | | BTC 0.00000473734394831<br>ETH 0.000007427775894706<br>MATIC 11.7607029648603<br>OMG 0.00025481387062366 | | |
| 3.1.422065 | NICHOLAS GIARMAN | ADDRESS REDACTED | | | BTC 0.00873688269875153 | | |
| 3.1.422066 | NICHOLAS GIBLER | ADDRESS REDACTED | | | BCH 0.618085467214906<br>BTC 0.0584808876952067<br>DOT 19.4504955549037<br>ETH 0.000486786613478122<br>LTC 1.02653102434993<br>MATIC 365.030515488994<br>SNX 10.336607274528 | DOT 26.4074450688 | |
| 3.1.422067 | NICHOLAS GILBERT | ADDRESS REDACTED | | | ETH 0.000561918513321556<br>LINK 0.00611315747757914<br>MATIC 0.417053264681927<br>XRP 0.782292942408995 | | |
| 3.1.422068 | NICHOLAS GILCHRIST | ADDRESS REDACTED | | | BTC 0.0109721527238815<br>CEL 1.07037375026694<br>SGB 34.3427784045333<br>XLM 1271.82164723502<br>XRP 0.0601735163904418 | | |
| 3.1.422069 | NICHOLAS GILCHRIST | ADDRESS REDACTED | | | BTC 0.000004039365672166<br>CEL 1.11856142804067 | | |
| 3.1.422070 | NICHOLAS GILL | ADDRESS REDACTED | | | BTC 0.00276919353047803<br>CEL 2198.99762900879<br>ETH 0.096495 | | |
| 3.1.422071 | NICHOLAS GILLIGAN | ADDRESS REDACTED | | | BTC 0.000556525494646195<br>ETH 0.270855258570913 | | |
| 3.1.422072 | NICHOLAS GILLINGS | ADDRESS REDACTED | | | BTC 0.00118399978397322<br>CEL 1008.63158927231<br>MATIC 1754.0651 | | |
| 3.1.422073 | NICHOLAS GIORDANO | ADDRESS REDACTED | | | BTC 0.000000395682401501<br>LTC 0.0598341225701402<br>XLM 26.4969010181677<br>XRP 2.75709174309814 | | |
| 3.1.422074 | NICHOLAS GIORGETTI | ADDRESS REDACTED | | | BTC 1.00045394649233 | | |
| 3.1.422075 | NICHOLAS GIOVANNI BATTISTA ROSSI | ADDRESS REDACTED | | | BTC 0.00086476425136972<br>CEL 10.0577998400379<br>ETH 0.988960508934592<br>USDC 0.003826<br>USDT ERC20 5.71488908616863 | | |
| 3.1.422076 | NICHOLAS GIRARDI | ADDRESS REDACTED | | | BTC 0.000005404554484999<br>ETH 0.00000169285581152<br>GUSD 0.0978133752126312<br>USDC 0.0200997878217615 | | |
| 3.1.422077 | NICHOLAS GIRGIS | ADDRESS REDACTED | | | BTC 0.000000877921044666<br>ETH 0.000817058854461625<br>XLM 2.29994803628204 | | |
| 3.1.422078 | NICHOLAS GISONNA | ADDRESS REDACTED | | | AAVE 0.00121661657616764<br>BTC 0.000005174862050026<br>DOT 0.0174696223480688<br>LINK 0.0101615299444681<br>MATIC 415.827376696697<br>USDC 0.554299862730806 | AAVE 0.000000654637353618<br>BTC 0.00000081<br>USDC 100 | |
| 3.1.422079 | NICHOLAS GLADIS | ADDRESS REDACTED | | | CEL 1.14305435990985 | | |
| 3.1.422080 | NICHOLAS GLASOW | ADDRESS REDACTED | | | EOS 1329.60046649547 | | |
| 3.1.422081 | NICHOLAS GLENN | ADDRESS REDACTED | | | BTC 0.000014467821060375 | | |
| 3.1.422082 | NICHOLAS GLIKSMAN | ADDRESS REDACTED | | | BTC 0.0419437933227823 | | |
| 3.1.422083 | NICHOLAS GMERNICKI | ADDRESS REDACTED | | | ADA 0.0367045390945632<br>BTC 0.000005176060416822<br>ETH 0.000043017945077072<br>SNX 0.0306663900308421 | | |
| 3.1.422084 | NICHOLAS GNADE | ADDRESS REDACTED | | | AAVE 0.0128212770602294<br>ADA 0.881010883536712<br>AVAX 29.5689923351639<br>BTC 0.546094509335432<br>DOT 105.809504271579<br>ETH 7.92931313808402<br>LTC 0.00212112467677957<br>MATIC 2086.66699495905<br>USDC 10443.8132871693 | BTC 0.21498771<br>LTC 0.00137833044999334 | |
| 3.1.422085 | NICHOLAS GOFORTH | ADDRESS REDACTED | | | BTC 0.0287903722101899<br>ETH 0.706758724559845<br>MATIC 34.8672199069197<br>USDC 307.899982494188 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.422086 | NICHOLAS GOINS | ADDRESS REDACTED | | | BTC 0.00112938558479723<br>CEL 2385.7984254838<br>MATIC 22691.7236107945<br>SGB 0.338978608335038<br>USDC 6.85224898597246<br>XRP 2.2173910299002 | | |
| 3.1.422087 | NICHOLAS GOLDINGER | ADDRESS REDACTED | | | BTC 0.00429197253324438<br>USDC 223.507789834252 | | |
| 3.1.422088 | NICHOLAS GOMEZ | ADDRESS REDACTED | | | ADA 0.2032153849398<br>BTC 0.143958081427087<br>DOT 7.9756171463142<br>ETH 1.11645676715384<br>GUSD 8.66485628943119<br>LINK 34.4973568009457<br>LTC 0.00010013423992591<br>MANA 538.736512839122<br>MATIC 262.548050893647<br>USDC 0.0723382734068469 | BTC 0.03027342 | |
| 3.1.422089 | NICHOLAS GONZALES | ADDRESS REDACTED | | | BTC 0.00000190187531561<br>ETH 0.560064864010908<br>MATIC 550.322181388878 | | BTC 0.000000003996748993 |
| 3.1.422090 | NICHOLAS GONZALES | ADDRESS REDACTED | | | ADA 16.4070559377124<br>BTC 0.0311719967902202<br>ETH 2.09436008572351<br>USDC 2067.90340189536 | | |
| 3.1.422091 | NICHOLAS GONZALEZ | ADDRESS REDACTED | | | 1INCH 0.124150146281578<br>ADA 505.868650058226<br>DOT 0.0171761307917222<br>MATIC 204.880211839054<br>SGB 1560.91745550463<br>SNX 103.995835117874<br>SUSHI 0.601968800232197<br>USDC 0.000696181295157079 | | |
| 3.1.422092 | NICHOLAS GONZALEZ | ADDRESS REDACTED | | | AAVE 0.00111033613122238<br>BTC 0.000002306504739493<br>CEL 0.110399570669122<br>ETH 0.000246100018388736<br>LINK 0.0987713456971662<br>MATIC 1.00881943878329<br>OMG 0.0116530208989932<br>SNX 0.117547560487895<br>UNI 0.0070593663367637<br>USDC 0.803405569210997 | CEL 0.000021924419950454 | |
| 3.1.422093 | NICHOLAS GOOCH | ADDRESS REDACTED | | | BAT 291.727482192147<br>BTC 0.000902584536172363<br>CEL 236.906277910345<br>EOS 0.00218204163126849<br>ETH 0.000015311569674573<br>USDC 0.63081355634348 | | |
| 3.1.422094 | NICHOLAS GOODING | ADDRESS REDACTED | | | ADA 85.1448485034757<br>BTC 0.00130105925062622<br>ETH 0.312950058893262<br>SOL 7.17697556428632<br>XLM 5632.31171912442 | | |
| 3.1.422095 | NICHOLAS GOODMAN | ADDRESS REDACTED | | | BTC 0.000011572210527507 | | |
| 3.1.422096 | NICHOLAS GOODWIN | ADDRESS REDACTED | | | USDC 0.0202635261400558 | | |
| 3.1.422097 | NICHOLAS GORDON DAVIN | ADDRESS REDACTED | | | ETH 0.00161695140402399 | | |
| 3.1.422098 | NICHOLAS GORTON-BUFANO | ADDRESS REDACTED | | | BTC 0.0899943832870713<br>ETH 1.7057517352128<br>LINK 30.4587723183276<br>SNX 0.091865929429739 | BTC 0.0031562 | |
| 3.1.422099 | NICHOLAS GOULD | ADDRESS REDACTED | | | BTC 0.0211016062994384<br>CEL 11.0236324371427<br>ETH 1.43215820197935 | | |
| 3.1.422100 | NICHOLAS GOUR | ADDRESS REDACTED | | | BTC 0.000108458764567623<br>CEL 0.367895714805934<br>ETH 0.00136979466857315<br>USDC 2.90278179234133 | | |
| 3.1.422101 | NICHOLAS GOUSSEV | ADDRESS REDACTED | | | AVAX 37.2574837586083<br>BAT 207.474963462226<br>BNB 18.0382254081466<br>BTC 0.418209455929671<br>CEL 476.14676747218<br>DASH 21.9421649128482<br>DOT 77.5119210181457<br>ETH 12.3900918279272<br>LUNC 45.4738880030654<br>MATIC 4208.29461755616<br>MCDAI 0.521152184673575<br>SGB 226.603894633863<br>SNX 21.9278463207848<br>SOL 13.4315260855701<br>XRP 0.445635352116043 | | |
| 3.1.422102 | NICHOLAS GOVER | ADDRESS REDACTED | | | BTC 0.0155027951440797 | | |
| 3.1.422103 | NICHOLAS GOWAN | ADDRESS REDACTED | | | USDT ERC20 23.028216388939 | | |
| 3.1.422104 | NICHOLAS GRACE | ADDRESS REDACTED | | | BTC 1.43376604818806<br>ETH 19.1327182773367<br>LINK 312.244473827329<br>MATIC 1403.53024475561 | | |
| 3.1.422105 | NICHOLAS GRAF | ADDRESS REDACTED | | | ADA 0.114125274598573<br>BTC 0.00106980035954088<br>ETH 0.00443524430480625 | | |
| 3.1.422106 | NICHOLAS GRAN | ADDRESS REDACTED | | | BTC 0.00012170570659592 | | |
| 3.1.422107 | NICHOLAS GRANO | ADDRESS REDACTED | | | BTC 0.000885764258479904<br>CEL 587.767432765686<br>USDC 4150.42386981857 | | |
| 3.1.422108 | NICHOLAS GRAPHIA | ADDRESS REDACTED | | | BSV 0.012259760030127<br>BTC 0.000298251408418937 | | |
| 3.1.422109 | NICHOLAS GRASSANO | ADDRESS REDACTED | | | BTC 0.00274866870862543<br>CEL 0.0188330392231804<br>ETH 0.417213564333421<br>XLM 0.000000027343740089 | | |
| 3.1.422110 | NICHOLAS GRASSIA | ADDRESS REDACTED | | | ADA 1.42243858845634<br>AVAX 0.0305637241204071<br>BTC 0.000128161054088457<br>DOT 0.0483610330661416<br>EOS 0.0900841226391903<br>ETH 0.00257171413481865<br>MANA 0.0292975787633246<br>MATIC 1.80496920405585<br>SNX 0.184293894388308<br>USDT ERC20 0.356827802118216<br>ZEC 0.0040849501777318 | | |
| 3.1.422111 | NICHOLAS GRATE | ADDRESS REDACTED | | | BTC 0.00803291070916673 | | |
| 3.1.422112 | NICHOLAS GRAVES | ADDRESS REDACTED | | | BTC 0.000005285565541511<br>USDC 0.311135024548797 | | |
| 3.1.422113 | NICHOLAS GRAY | ADDRESS REDACTED | | | BTC 0.000000908941344826999 | | |
| 3.1.422114 | NICHOLAS GRAZIANO | ADDRESS REDACTED | | | BTC 0.000005652873790746<br>ETH 0.000092473320372287 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.422115 | NICHOLAS GRAZIANO | ADDRESS REDACTED | | | AAVE 20.8554112476873<br>ADA 8851.26231693628<br>AVAX 4.13664722426176<br>BTC 2.02194498811483<br>CEL 501.004210483876<br>COMP 0.000042947026170275<br>ETH 31.803902036566<br>LINK 0.121558749434619<br>PAXG 0.000001743222877029<br>USDC 8773.76071660234<br>XLM 0.0253307413778789 | | |
| 3.1.422116 | NICHOLAS GREEN | ADDRESS REDACTED | | | CEL 0.182005048617761<br>USDC 0.00216476536610743 | | |
| 3.1.422117 | NICHOLAS GREEN | ADDRESS REDACTED | | | USDC 8.3283051679188 | USDC 0.000000315311412067 | |
| 3.1.422118 | NICHOLAS GREENWOOD | ADDRESS REDACTED | | | CEL 0.0363859323604178 | | |
| 3.1.422119 | NICHOLAS GREENWOOD | ADDRESS REDACTED | | | ADA 162.3425178458<br>BTC 0.319502164393727<br>CEL 259.337889991757<br>ETH 0.033642<br>SNX 79.529184<br>USDC 230 | | |
| 3.1.422120 | NICHOLAS GREENWOOD | ADDRESS REDACTED | | | AVAX 0.000147525232826618<br>BTC 0.000000868988892506<br>CEL 59.6854748337343<br>ETH 0.000000805571415968<br>LINK 0.000565832742589032<br>MATIC 0.0887235264975114<br>SGB 228.0386794126<br>SOL 0.000031795<br>USDC 11799.8548091196<br>ZRX 0.05770077 | | |
| 3.1.422121 | NICHOLAS GREENWOOD | ADDRESS REDACTED | | | BTC 0.0303636847604536<br>CEL 340.141536929648<br>ETH 1 | | |
| 3.1.422122 | NICHOLAS GREGORY | ADDRESS REDACTED | | | BTC 0.00358074494638074<br>CEL 5664.56482258026 | | |
| 3.1.422123 | NICHOLAS GREINER | ADDRESS REDACTED | | | USDC 8.4202020715168 | | |
| 3.1.422124 | NICHOLAS GRIEVE | ADDRESS REDACTED | | | BTC 0.0206246726985056<br>USDT ERC20 555.72251343654 | | |
| 3.1.422125 | NICHOLAS GROOS | ADDRESS REDACTED | | | BTC 0.000252400054293362<br>XTZ 1.11930127161516 | BTC 0.000000131435664817 | |
| 3.1.422126 | NICHOLAS GROVE | ADDRESS REDACTED | | | BTC 0.00110400871425058<br>USDC 10476.7258412432 | | |
| 3.1.422127 | NICHOLAS GROVER | ADDRESS REDACTED | | | BTC 0.000493039227522857<br>ETH 2.68702029797361<br>USDC 665.4948045738 | | |
| 3.1.422128 | NICHOLAS GRUBB | ADDRESS REDACTED | | | BTC 0.00118154090414298<br>ETC 0.0332519240325447<br>USDC 86618.5323146511<br>XRP 1.14852549415744<br>ZEC 0.0102498812957733 | BTC 0.000000007584246269 | |
| 3.1.422129 | NICHOLAS GRUNDMAN | ADDRESS REDACTED | | | BTC 0.0446127088870845 | | |
| 3.1.422130 | NICHOLAS GUARINO | ADDRESS REDACTED | | | BTC 0.00000052287026749<br>ETH 0.000766580185540356<br>LINK 0.00217830557352448<br>MATIC 0.299903706229916<br>UNI 0.00359142181787947<br>XLM 0.101474905778273 | | |
| 3.1.422131 | NICHOLAS GUERIN | ADDRESS REDACTED | | | BTC 0.000001622471964675<br>USDC 1.06006371135985 | | |
| 3.1.422132 | NICHOLAS GUERRA | ADDRESS REDACTED | | | UNI 0.00107454613572326 | | |
| 3.1.422133 | NICHOLAS GUFFEY | ADDRESS REDACTED | | | BTC 0.000000510836696714<br>LTC 0.000243440075119314 | | |
| 3.1.422134 | NICHOLAS GUICHARD | ADDRESS REDACTED | | | ADA 196.939513615332<br>BTC 0.211208694857978<br>ETH 0.408202308886485<br>MCDAI 31.8968192031863 | | |
| 3.1.422135 | NICHOLAS GUIDE | ADDRESS REDACTED | | | AAVE 0.000282433915647969<br>ADA 2224.78725566952<br>AVAX 10.7848497594084<br>BAT 1175.53439448384<br>BTC 0.017070480938538<br>DOT 132.252597862539<br>ETH 10.3083813282053<br>KNC 0.0187824287779646<br>LINK 220.668414248939<br>LTC 29.4887745528887<br>MATIC 1768.57127278501<br>SOL 5.29295697550007<br>UNI 0.0175379738934531<br>USDC 0.173595946971916<br>USDT ERC20 2.68245521734487<br>XLM 1692.7618489859<br>XRP 9387.36024638188<br>ZEC 0.00179091632784235<br>ZRX 89.7771819449552 | DOT 26.0322013494<br>LINK 22.58169038 | |
| 3.1.422136 | NICHOLAS GUIDO | ADDRESS REDACTED | | | ADA 0.643622054210688<br>BTC 0.000854176017150363<br>ETH 0.000000130963378714<br>MATIC 447.125403245712<br>USDC 5.75549726414052 | USDC 0.000000013538379945 | |
| 3.1.422137 | NICHOLAS HABASH | ADDRESS REDACTED | | | BTC 0.00000039495052403<br>ETH 0.000000446665272335<br>USDC 0.019481642386315 | | |
| 3.1.422138 | NICHOLAS HACIA | ADDRESS REDACTED | | | BTC 0.000006139277951456<br>MATIC 0.235079220739721<br>SNX 0.0104733305886114<br>USDC 0.213823662249741<br>XLM 0.129186008589438<br>XRP 0.000000981603778941 | | |
| 3.1.422139 | NICHOLAS HADDEN | ADDRESS REDACTED | | | XRP 0.000000579067806663 | | |
| 3.1.422140 | NICHOLAS HAEHN | ADDRESS REDACTED | | | ADA 3201.12303972192<br>BTC 0.000435194335888387<br>ETH 0.00708146277780544 | BTC 0.000000001584944241 | |
| 3.1.422141 | NICHOLAS HAHN | ADDRESS REDACTED | | | BTC 0.016485930442712<br>ETH 0.0394453472271911 | | |
| 3.1.422142 | NICHOLAS HALABY | ADDRESS REDACTED | | | BTC 0.00277658530208014<br>USDC 110 | | |
| 3.1.422143 | NICHOLAS HALEY | ADDRESS REDACTED | | | LINK 0.000952017218543<br>MCDAI 16.2420393747943<br>USDT ERC20 0.0611185472578765 | | |
| 3.1.422144 | NICHOLAS HALL | ADDRESS REDACTED | | | BTC 0.0000012308338877 5<br>CEL 0.00193984818824736<br>MATIC 0.223936370094504<br>SNX 0.027093631350847 | | |
| 3.1.422145 | NICHOLAS HALL | ADDRESS REDACTED | | | BTC 0.000061408105904421<br>CEL 1.07482466057191<br>ETH 0.00179467001714204<br>SGB 0.107043224326612<br>XRP 0.715398357710616 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.422146 | NICHOLAS HALL | ADDRESS REDACTED | | | BTC 0.000000001245327502<br>CEL 37.6999345606425<br>ETH 0.06019247<br>LINK 0.09999913 | | |
| 3.1.422147 | NICHOLAS HALL | ADDRESS REDACTED | | | BCH 0.00521373165689328<br>BTC 0.000112996773741802<br>ETH 0.00110531609050219<br>LTC 0.00174695645655954<br>SGB 0.0441785159652985<br>XRP 0.295256780300566 | | |
| 3.1.422148 | NICHOLAS HALL | ADDRESS REDACTED | | | BTC 0.000000113336764316 | | |
| 3.1.422149 | NICHOLAS HALLAS | ADDRESS REDACTED | | | AAVE 0.0134174450014189<br>BAT 0.377090316418547<br>BCH 0.000074696996360982<br>BTC 0.00100889174474831<br>CEL 154.810293145454<br>COMP 0.00165374970906368<br>DASH 0.00385407500449673<br>EOS 4.11252817405275<br>ETC 13.4619617902343<br>ETH 0.0193219635534091<br>LINK 0.124364707676384<br>LTC 0.00195576985293015<br>MATIC 7.7982196198039<br>OMG 91.5902157630539<br>SGB 460.290110396892<br>SNX 72.2083865478952<br>UNI 0.279356749060971<br>XLM 0.444102976439582<br>ZEC 0.000854662325710254<br>ZRX 0.593579938647862 | AAVE 12.8936854690381<br>BAT 1729.85253694964<br>BCH 0.275832144367099<br>COMP 4.35042144480964<br>DASH 10.1363794299603<br>LTC 5.14116180231516<br>UNI 517.713367503751<br>XLM 2037.48758858819<br>XRP 3010.93678730625<br>ZEC 7.84301477750329<br>ZRX 6489.06774402403 | |
| 3.1.422150 | NICHOLAS HALLE | ADDRESS REDACTED | | | BTC 2.27442170355892<br>ETH 15.4726654833893<br>MATIC 4216.51084584098<br>SOL 9.92286065885878 | | |
| 3.1.422151 | NICHOLAS HALVORSEN | ADDRESS REDACTED | | | BTC 0.00521906946594626<br>CEL 1.10261792169872<br>GUSD 0.652088632141968<br>USDC 20338.0564817276 | GUSD 1013.03 | |
| 3.1.422152 | NICHOLAS HAMMETT | ADDRESS REDACTED | | | BTC 0.000000457400174358<br>CEL 633.260343799483<br>DASH 3.49904800704855<br>ETH 11.0834505071922<br>LINK 1428.58957275229<br>LTC 0.000000008563486902<br>TGBP 3556.82278774945<br>USDT ERC20 9455.99072303788 | | |
| 3.1.422153 | NICHOLAS HAN | ADDRESS REDACTED | | | BTC 0.000000269408266319<br>CEL 395.173056869118 | | |
| 3.1.422154 | NICHOLAS HANEY | ADDRESS REDACTED | | | BTC 0.000171834808717203<br>ETH 0.00492841053279874<br>LINK 0.179220963580322 | | |
| 3.1.422155 | NICHOLAS HANLEY | ADDRESS REDACTED | | | BTC 0.000534222017631526<br>USDC 516.663570791293 | | |
| 3.1.422156 | NICHOLAS HANSEN | ADDRESS REDACTED | | | BTC 0.00770252886709541<br>CEL 11.0757807236347<br>ETH 0.022802998173166 | | |
| 3.1.422157 | NICHOLAS HARBST | ADDRESS REDACTED | | | ADA 10.9641191945981<br>DOT 1.19920449807661<br>ETH 0.000059948737074779<br>XRP 20 | | |
| 3.1.422158 | NICHOLAS HARMER | ADDRESS REDACTED | | | BNB 0.00144694084725455<br>BTC 0.000000557287735604<br>CEL 0.0578553689328383<br>DOT 0.00971769820786867<br>ETH 0.000017217097029701<br>MATIC 1.3821093511659<br>USDC 0.54130106398224 | | |
| 3.1.422159 | NICHOLAS HAROLD | ADDRESS REDACTED | | | BTC 1.78571835375689<br>ETH 3.18932717720365<br>USDC 4905.88160187307 | | |
| 3.1.422160 | NICHOLAS HARP | ADDRESS REDACTED | | | COMP 0.0385864989722466 | | |
| 3.1.422161 | NICHOLAS HARRIS | ADDRESS REDACTED | | | BTC 0.000939946707665946<br>CEL 1.14489151974136<br>USDC 0.000000523559371355 | | |
| 3.1.422162 | NICHOLAS HARRIS | ADDRESS REDACTED | | | USDC 56.9514492057324 | | |
| 3.1.422163 | NICHOLAS HARRIS ALEXANDER | ADDRESS REDACTED | | | BTC 1.01129666035973<br>ETH 11.0686271193132<br>LINK 48.2804755476998 | BTC 0.0238853828436544 | |
| 3.1.422164 | NICHOLAS HARRISON | ADDRESS REDACTED | | | AVAX 3.46989461592534<br>CEL 0.655907306918165<br>ETH 1.40551476469466 | | |
| 3.1.422165 | NICHOLAS HARRISON | ADDRESS REDACTED | | | BTC 0.378262094221095<br>CEL 0.107350525812882<br>ETH 0.000113062356621347<br>TGBP 0.0000000101701499309999<br>USDC 1522.5689780207<br>USDT ERC20 0.00345861059127101 | | |
| 3.1.422166 | NICHOLAS HARRISON | ADDRESS REDACTED | | | CEL 1.06373154559421 | | |
| 3.1.422167 | NICHOLAS HARRISON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.422168 | NICHOLAS HARRY | ADDRESS REDACTED | | | DOT 22.7548853512502<br>LTC 4.13853621379468<br>MATIC 1372.05761685184 | | |
| 3.1.422169 | NICHOLAS HART | ADDRESS REDACTED | | | BTC 0.263124598892088<br>CEL 1.09694445003259 | | |
| 3.1.422170 | NICHOLAS HARTLEY PERRINS | ADDRESS REDACTED | | | CEL 5.77917314819122<br>MATIC 0.291592727512138<br>SNX 1.43718497839711 | | |
| 3.1.422171 | NICHOLAS HARTMAN | ADDRESS REDACTED | | | ADA 41.2083302173472<br>BTC 1.04778657896075 | | |
| 3.1.422172 | NICHOLAS HARTMAN | ADDRESS REDACTED | | | SGB 1314.78449605766<br>XRP 6.36267183916057 | | |
| 3.1.422173 | NICHOLAS HARVEY | ADDRESS REDACTED | | | AAVE 6.11921261379889<br>ADA 647.388179924802<br>BTC 0.000803522651866429<br>DOT 31.5619062178602<br>ETH 0.018671371959826<br>MATIC 577.701393167434<br>SNX 1260.72620944498<br>USDC 42.3178703831922<br>XTZ 194.766132665079 | BTC 1.22759629633075<br>ETH 19.1676245898407<br>USDC 26031.7583549587 | |
| 3.1.422174 | NICHOLAS HARVEY | ADDRESS REDACTED | | | ADA 387.147243781687<br>MATIC 2035.10985847811 | | |
| 3.1.422175 | NICHOLAS HARWOOD | ADDRESS REDACTED | | | ADA 0.183854682043708<br>BNB 0.00130369739539725<br>BTC 0.00000179676084248<br>USDT ERC20 0.425460371047797 | | |
| 3.1.422176 | NICHOLAS HASKELL | ADDRESS REDACTED | | | BTC 0.000000611306587905<br>ETH 0.000024235522074393<br>XRP 363.840241 | BTC 0.000949992272660278<br>ETH 0.0407119228620759 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.422177 | NICHOLAS HASSAN | ADDRESS REDACTED | | | BTC 0.00344398008486122<br>CEL 430.267624246603<br>LTC 1.91404424002355<br>MCDAI 1.39050119681639 | | |
| 3.1.422178 | NICHOLAS HASSEN | ADDRESS REDACTED | | | AAVE 0.00001797845846682<br>BTC 0.00016267<br>CEL 46.5008616679002<br>DOT 0.000038<br>ETH 1.50076763310742<br>SNX 0.000081678118154<br>USDC 2.210417 | | |
| 3.1.422179 | NICHOLAS HASSIG | ADDRESS REDACTED | | | AVAX 0.000564003316399626<br>BTC 0.000001403571596736<br>ETH 0.0000163793908349799<br>USDC 0.00187033040301405 | AVAX 0.000152106393275053<br>BTC 0.000000736003847119<br>ETH 0.000002206362476669<br>USDC 0.00812102161244181 | |
| 3.1.422180 | NICHOLAS HASSINGER | ADDRESS REDACTED | | | BTC 0.00144726501561477<br>USDC 468.502968238471 | | |
| 3.1.422181 | NICHOLAS HASTINGS | ADDRESS REDACTED | | | ADA 395.351399264714<br>AVAX 5.94231865950232<br>BCH 1.26069642102739<br>BTC 0.127895772478485<br>DOT 5.39864956371966<br>ETH 2.19652520242148<br>SOL 10.3973507130595<br>USDC 729.793499337678 | | |
| 3.1.422182 | NICHOLAS HASTINGS | ADDRESS REDACTED | | | BTC 0.000005946299850841<br>USDC 0.461954015800473 | BTC 0.00000024473262006<br>USDC 0.00806411424425451 | |
| 3.1.422183 | NICHOLAS HASTREITER | ADDRESS REDACTED | | | BTC 0.000386903415985177<br>ETH 0.000000320967098427<br>USDC 17.3912534761087 | BTC 0.000206507546011898 | |
| 3.1.422184 | NICHOLAS HAUSER | ADDRESS REDACTED | | | BTC 0.000046878162378482<br>ETH 0.000100275477836524<br>MATIC 1.12050826401441<br>MCDAI 0.0218775073109979<br>SGB 15.4704023768288<br>USDC 0.648651882845786<br>XLM 0.355862275835107<br>XRP 0.0271817279818738 | | |
| 3.1.422185 | NICHOLAS HAWKINS | ADDRESS REDACTED | | | AAVE 0.0038589825771244<br>ADA 0.521190904491426<br>BTC 0.000000329265290101999<br>COMP 0.0352517953513294<br>EOS 0.0243053004045585<br>ETH 0.000051354508671668<br>KNC 0.0190623590568917<br>LINK 0.00892240314782444<br>LTC 0.752067982954013<br>MANA 0.841201686252695<br>MCDAI 0.0413048632768358<br>SGB 17.4202674693946<br>SNX 0.0397065464205769<br>UNI 0.0129996163741448<br>XLM 5.02830010113821<br>XRP 2.17141147849069<br>ZRX 0.0863529934984436 | SGB 225.93689 | |
| 3.1.422186 | NICHOLAS HAYDEN SOUSA | ADDRESS REDACTED | | | ETH 0.000000419779651172 | | |
| 3.1.422187 | NICHOLAS HAYES | ADDRESS REDACTED | | | BTC 0.000000646867457877<br>CEL 0.00587069377953735<br>MATIC 1.54793737552066 | | |
| 3.1.422188 | NICHOLAS HAYES | ADDRESS REDACTED | | | BTC 0.211331070767992<br>PAXG 1.11703363968231 | | |
| 3.1.422189 | NICHOLAS HAZZI | ADDRESS REDACTED | | | BTC 0.000000001556746043<br>CEL 27.7515751629337 | | |
| 3.1.422190 | NICHOLAS HEBERT | ADDRESS REDACTED | | | BTC 0.000000254930932705<br>USDT ERC20 0.974298891055787 | | |
| 3.1.422191 | NICHOLAS HEBERT-PATENAUDE | ADDRESS REDACTED | | | ADA 60.1961676786498<br>BTC 0.00585112732882754<br>DASH 0.112718912401718<br>USDT ERC20 13197.4512821683<br>XRP 1193.52339832215 | | |
| 3.1.422192 | NICHOLAS HEBERT-PATENAUDE | ADDRESS REDACTED | | | BTC 0.000000004802228795<br>CEL 0.00232670461300354<br>USDT ERC20 0.765666243180901 | | |
| 3.1.422193 | NICHOLAS HECK | ADDRESS REDACTED | | | USDT ERC20 13.903964328432 | | |
| 3.1.422194 | NICHOLAS HEDLEY | ADDRESS REDACTED | | | ADA 599.745121254354<br>BTC 0.0467640350239183<br>CEL 0.0518722036035797<br>DOGE 175.326299615456<br>DOT 25.2008477803127<br>ETH 1.39177650410666<br>LINK 8.79848023287493<br>XRP 375.206921732817 | | |
| 3.1.422195 | NICHOLAS HEID | ADDRESS REDACTED | | | BTC 0.000002361330327483 | | |
| 3.1.422196 | NICHOLAS HEINIGER | ADDRESS REDACTED | | | BTC 0.000000501550090836<br>CEL 0.0787558050821236<br>ETH 0.00121040426877338<br>LINK 0.0517971045683835<br>PAXG 0.00000145174216161299<br>SGB 0.00369700956019871<br>UNI 0.0321908718118129<br>XLM 18.1320198342602<br>XRP 0.0239478950783014 | | |
| 3.1.422197 | NICHOLAS HELDRETH | ADDRESS REDACTED | | | LINK 0.0611572983753571<br>UNI 74.5851767975883<br>XLM 0.574750298411971 | | |
| 3.1.422198 | NICHOLAS HENDERSON | ADDRESS REDACTED | | | BTC 0.00000483651502639 | | |
| 3.1.422199 | NICHOLAS HENDERSON | ADDRESS REDACTED | | | CEL 0.105121605063806<br>SNX 0.0758569275429611 | | |
| 3.1.422200 | NICHOLAS HENDYANTO | ADDRESS REDACTED | | | BTC 0.000000008086849001<br>CEL 0.124586258222347 | | |
| 3.1.422201 | NICHOLAS HERBERT | ADDRESS REDACTED | | | XLM 0.027793099475718 | | |
| 3.1.422202 | NICHOLAS HERMON HEBERT | ADDRESS REDACTED | | | BTC 1.04201920746977<br>ETH 10.1551011335934 | BTC 0.019668650032375 | |
| 3.1.422203 | NICHOLAS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000012841314872951<br>CEL 1.51726694245055<br>DOT 0.10156858217283<br>ETH 0.000538849204226286<br>USDC 1.98689817962072 | | |
| 3.1.422204 | NICHOLAS HERNANDEZ | ADDRESS REDACTED | | | MATIC 0.0404756513222166<br>UNI 7.54851343652987<br>XRP 0.0100315345888592 | | |
| 3.1.422205 | NICHOLAS HERNANDEZ | ADDRESS REDACTED | | | ADA 1016.59286018034<br>BTC 0.462493412295929<br>ETH 1.66064407685654 | | |
| 3.1.422206 | NICHOLAS HERRERA | ADDRESS REDACTED | | | BTC 0.000000320903061529 | BTC 0.000000009704455623 | |
| 3.1.422207 | NICHOLAS HERSHFIELD | ADDRESS REDACTED | | | BTC 0.000232399008230349<br>ETH 0.000940738367875676 | | BTC 0.000000002262443942 |
| 3.1.422208 | NICHOLAS HEYER | ADDRESS REDACTED | | | BTC 0.000013915923604131<br>ETH 0.000211787117548481<br>USDC 0.497945409797314 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.422209 | NICHOLAS HEYWOOD | ADDRESS REDACTED | | | ADA 23.0244605761143<br>USDC 91.0910653440414 | | |
| 3.1.422210 | NICHOLAS HIGGINS | ADDRESS REDACTED | | | BTC 0.000000000022460369<br>CEL 3.50114098001256<br>ETC 14.3486232997777<br>XRP 0.000000160393480997 | | |
| 3.1.422211 | NICHOLAS HILL | ADDRESS REDACTED | | | BTC 0.000163912677846511<br>ETH 0.00305674074568502 | BTC 0.0998471388043835<br>ETH 2.02136354889083 | |
| 3.1.422212 | NICHOLAS HILL | ADDRESS REDACTED | | | BTC 0.00118126167644728<br>MATIC 340.084544759845<br>SNX 22.5988539587161<br>XLM 255.016891772449<br>XRP 60 | | |
| 3.1.422213 | NICHOLAS HILL | ADDRESS REDACTED | | | BTC 0.000156558548832421<br>ETH 1.75028306292016<br>MATIC 1855.34113764349 | BTC 0.000000000305802957 | |
| 3.1.422214 | NICHOLAS HILL | ADDRESS REDACTED | | | AAVE 2.16670276881245<br>COMP 1.96290316224711<br>ETH 7.36429060045086<br>KNC 322.743889195592<br>MATIC 1061.37086542253<br>ZRX 1466.13598552953 | | |
| 3.1.422215 | NICHOLAS HILL | ADDRESS REDACTED | | | BTC 0.00016513<br>ETH 0.00422758<br>LTC 0.0364113 | | |
| 3.1.422216 | NICHOLAS HILL | ADDRESS REDACTED | | | BTC 0.0119165056672215 | | |
| 3.1.422217 | NICHOLAS HILTNER | ADDRESS REDACTED | | | BTC 0.000000181765140535 | | |
| 3.1.422218 | NICHOLAS HILTON | ADDRESS REDACTED | | | BTC 0.000495529162266763<br>DOT 0.000557460557512136<br>ETH 0.00543647373088034<br>LUNC 0.0914894828414118<br>MATIC 0.00336412890716094<br>SOL 1011.26135906805<br>USDC 0.00312071352878426 | LUNC 0.000008791320153588<br>USDC 0.00284652229461751 | |
| 3.1.422219 | NICHOLAS HILTON | ADDRESS REDACTED | | | XRP 425.214888555515 | | |
| 3.1.422220 | NICHOLAS HOAD | ADDRESS REDACTED | | | CEL 268.067627876776 | | |
| 3.1.422221 | NICHOLAS HOARD | ADDRESS REDACTED | | | BTC 0.0176737660653631<br>ETH 0.409759999379691<br>XLM 1566.55298854594 | | |
| 3.1.422222 | NICHOLAS HODGE | ADDRESS REDACTED | | | CEL 0.0189830388170087<br>SNX 0.0115477819838856 | | |
| 3.1.422223 | NICHOLAS HODGE | ADDRESS REDACTED | | | BTC 0.352896397992996<br>CEL 11.2669598533362<br>ETH 5.00234035663734 | | |
| 3.1.422224 | NICHOLAS HODGSON | ADDRESS REDACTED | | | BTC 0.000002063230753014<br>LUNC 0.0144031384130897 | | |
| 3.1.422225 | NICHOLAS HOFFMAN | ADDRESS REDACTED | | | BTC 0.00291867135417567<br>LINK 2.26906654740399 | | |
| 3.1.422226 | NICHOLAS HOHLER | ADDRESS REDACTED | | | BTC 0.00189926905662575<br>MATIC 679.270875570827<br>USDC 264.052193862432 | | |
| 3.1.422227 | NICHOLAS HOLLE | ADDRESS REDACTED | | | ADA 0.00103833150824805<br>BTC 0.000000023405205251<br>MATIC 0.000685618787716748<br>USDC 0.00527792474467651 | | |
| 3.1.422228 | NICHOLAS HOLLOWAY | ADDRESS REDACTED | | | CEL 1.06819184586873 | | |
| 3.1.422229 | NICHOLAS HOLPUCH | ADDRESS REDACTED | | | CEL 1.00144274388712 | | |
| 3.1.422230 | NICHOLAS HOM | ADDRESS REDACTED | | | BTC 0.000021373777416821<br>ETH 0.0001244032342306 | | |
| 3.1.422231 | NICHOLAS HONEA | ADDRESS REDACTED | | | AVAX 0.00596693655834129<br>BTC 0.00446532881275569<br>ETH 0.00161950983364414<br>LINK 0.40985160085391 | | |
| 3.1.422232 | NICHOLAS HOOPER | ADDRESS REDACTED | | | ADA 0.426085508533247<br>BTC 0.00337534802659512<br>CEL 0.443554212188299<br>ETH 0.00206336155894448<br>MATIC 0.0425703899526228<br>USDC 0.823875770137526 | | |
| 3.1.422233 | NICHOLAS HOOYMAN | ADDRESS REDACTED | | | BTC 0.000000438033557555<br>MATIC 3146.10433163734 | BTC 0.000000003738510386 | |
| 3.1.422234 | NICHOLAS HOPPER | ADDRESS REDACTED | | | XRP 125.622955 | | |
| 3.1.422235 | NICHOLAS HOROB | ADDRESS REDACTED | | | ETH 0.00513705224692368<br>USDC 184.097126949737 | | |
| 3.1.422236 | NICHOLAS HORTON | ADDRESS REDACTED | | | BTC 0.000104219233792703<br>ETH 0.000945831934803415<br>XLM 280.365745484817 | BTC 0.000000005290639956 | |
| 3.1.422237 | NICHOLAS HORVATH | ADDRESS REDACTED | | | BTC 0.0100078515280226<br>DOT 6.51200625606006<br>ETH 0.952882001635966<br>GUSD 12354.26562767<br>USDC 0.239074187759827 | USDC 0.000000886406684363 | |
| 3.1.422238 | NICHOLAS HORWARTH | ADDRESS REDACTED | | | AAVE 0.000199244033323187<br>BTC 0.000158145697101613<br>DOT 0.00558890653258276<br>ETH 0.000216010093383614<br>MANA 0.000865291434887263<br>MATIC 0.0852795237640337<br>USDC 0.150733377674025 | | |
| 3.1.422239 | NICHOLAS HOVI | ADDRESS REDACTED | | | BTC 0.000791938761109025<br>MATIC 13.6788331150958<br>USDC 0.00373429940995508 | | |
| 3.1.422240 | NICHOLAS HOVIOUS | ADDRESS REDACTED | | | BTC 0.000039781834341118<br>ETH 0.0110507725490673<br>MATIC 0.812093711025516 | BTC 0.000000006209114602<br>MATIC 4.05249946024425<br>USDC 487.389 | |
| 3.1.422241 | NICHOLAS HOWARD | ADDRESS REDACTED | | | ADA 119.383256342673<br>BTC 0.0000195763943821239<br>DOT 0.00763957108709291<br>ETH 0.0000644111323687749<br>MATIC 0.154593757298968 | ADA 278<br>MATIC 150.5 | |
| 3.1.422242 | NICHOLAS HOWARD | ADDRESS REDACTED | | | ADA 0.0194815856452187<br>AVAX 0.00154210826411<br>BTC 0.000000646396314441<br>DOT 0.00602459891073387<br>ETH 0.000089080272278422<br>GUSD 0.0226949700643541<br>LINK 0.000203062816136567<br>MATIC 0.0117790421823836<br>SOL 0.0000178566382085599<br>USDC 0.0398567668269634<br>XLM 0.0564094741200854 | | BTC 0.000000005616363669<br>DOT 0.00000000004459544<br>USDC 0.000000863541088411 |
| 3.1.422243 | NICHOLAS HOWARD | ADDRESS REDACTED | | | BTC 0.00078679019738811<br>DOT 3.9715031372142 | | |
| 3.1.422244 | NICHOLAS HOWELLS | ADDRESS REDACTED | | | CEL 0.607230290721861<br>ETH 0.0119082246566427<br>USDC 399.467482485618 | | |
| 3.1.422245 | NICHOLAS HSU | ADDRESS REDACTED | | | BTC 0.246896630182399<br>CEL 179.594910936821<br>ETH 1.05939669365776<br>USDC 261.612273846689 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.422246 | NICHOLAS HUANG | ADDRESS REDACTED | | | CEL 23.2214972611608<br>LINK 962.836192152182<br>SNX 83.9732120456013 | | |
| 3.1.422247 | NICHOLAS HUANG MU | ADDRESS REDACTED | | | USDT ERC20 2061.8163095367 | BTC 0.00160456981483264 | |
| 3.1.422248 | NICHOLAS HUAPAYA | ADDRESS REDACTED | | | BTC 0.0214804580306314<br>ETH 0.173307104171084<br>MATIC 154.697704271522 | | |
| 3.1.422249 | NICHOLAS HUDESCU | ADDRESS REDACTED | | | ADA 55.3158756602618<br>BTC 0.0261248009927109<br>ETH 0.0816946661512184<br>LINK 10.2018858404011<br>SNX 111.317187080948<br>USDT ERC20 768.58696895927 | | |
| 3.1.422250 | NICHOLAS HUDSON | ADDRESS REDACTED | | | BTC 0.000000005685686711<br>CEL 0.508073822341066<br>USDC 0.000000801321632787 | | |
| 3.1.422251 | NICHOLAS HUDSON | ADDRESS REDACTED | | | LTC 0.000560344124180689 | | |
| 3.1.422252 | NICHOLAS HUFFMAN | ADDRESS REDACTED | | | BTC 0.200408249921818<br>ETH 0.539037010156891<br>USDC 259.642038656346 | | |
| 3.1.422253 | NICHOLAS HUFFMAN | ADDRESS REDACTED | | | BTC 0.0702256090213652<br>ETH 3.28852830881756 | | |
| 3.1.422254 | NICHOLAS HUGHES | ADDRESS REDACTED | | | BTC 0.000005263241918218<br>USDC 0.478938453211082 | | |
| 3.1.422255 | NICHOLAS HULL | ADDRESS REDACTED | | | BTC 0.000006959851252886<br>ETH 0.000009400949008488<br>LINK 0.0317313969601348<br>USDC 1.11506631355956 | | |
| 3.1.422256 | NICHOLAS HULSMAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.422257 | NICHOLAS HULTQUIST | ADDRESS REDACTED | | | ETH 0.00454895200604934 | | |
| 3.1.422258 | NICHOLAS HUMMEL | ADDRESS REDACTED | | | BTC 0.00115233460333921 | | |
| 3.1.422259 | NICHOLAS HUMMER | ADDRESS REDACTED | | | BTC 0.00009209290568748<br>ETH 0.000790476236582977<br>LINK 0.0179612357114967<br>XRP 0.000000676281142698 | | |
| 3.1.422260 | NICHOLAS HUMPHREYS | ADDRESS REDACTED | | | AAVE 0.0785231060328452<br>BTC 0.00269450366813454<br>ETH 0.00826794034545883<br>USDC 14.910623260299 | | |
| 3.1.422261 | NICHOLAS HUMPHRIES | ADDRESS REDACTED | | | BTC 0.0008063105733614<br>CEL 1760.7765923242<br>DOT 23.5834003209263<br>ETH 6.8371182698923<br>SNX 18.323 | | |
| 3.1.422262 | NICHOLAS HUNT | ADDRESS REDACTED | | | BTC 1.27723138200521<br>COMP 0.0189654453670715<br>ETH 0.311409304067746<br>GUSD 10809.6369485283<br>MATIC 744.89208314595<br>SNX 70.9198425495703<br>UNI 1.2063060307846<br>XLM 147.385107473088 | | |
| 3.1.422263 | NICHOLAS HUNTER | ADDRESS REDACTED | | | ADA 229.560085740076<br>AVAX 1.11587736376914<br>BTC 0.0852946918853716<br>CEL 33.7577342456323<br>DASH 0.00122141044384088<br>DOT 11.0107379540623<br>ETH 0.000000040377449983<br>LINK 13.0995208886224<br>MATIC 71.3878615965563<br>XLM 1731.02712886154<br>XRP 1069.029594 | | ETH 0.000028214450709469 |
| 3.1.422264 | NICHOLAS HUTH | ADDRESS REDACTED | | | CEL 1.08883923650193 | | |
| 3.1.422265 | NICHOLAS HUYTER | ADDRESS REDACTED | | | CEL 9.10929336178964 | | |
| 3.1.422266 | NICHOLAS HYATT | ADDRESS REDACTED | | | BTC 0.000001299512535973<br>USDC 0.443284592129673 | | |
| 3.1.422267 | NICHOLAS IBARRA | ADDRESS REDACTED | | | BTC 0.0383929912646428<br>ETH 0.259482150473941<br>MATIC 158.150226165568<br>USDC 0.950889123394198 | | |
| 3.1.422268 | NICHOLAS IBRAHIM | ADDRESS REDACTED | | | ADA 859.450112672928<br>BTC 0.000009366385223081<br>USDC 15727.6565997478 | | |
| 3.1.422269 | NICHOLAS IHENACHO | ADDRESS REDACTED | | | BTC 0.000001058546761684<br>CEL 684.193719034444<br>ETH 0.00552552402758236 | BTC 0.000785981489899855 | |
| 3.1.422270 | NICHOLAS IKIN | ADDRESS REDACTED | | | BTC 0.000024420524085385<br>ETH 0.000351972123498295 | | |
| 3.1.422271 | NICHOLAS IMMANUAL HAASE | ADDRESS REDACTED | | | AAVE 6.81261509875315<br>AVAX 9.55656463682525<br>BTC 5.86528922268427<br>CEL 47.3470766636355<br>ETH 56.3803745943589<br>LINK 35.265170686309<br>SGB 147.780321723277<br>XLM 97.8258530818226<br>XRP 0.789579876159875 | | |
| 3.1.422272 | NICHOLAS INDELICATO | ADDRESS REDACTED | | | SGB 3.40330338909973<br>XRP 22.2623322577334 | | |
| 3.1.422273 | NICHOLAS INGLES | ADDRESS REDACTED | | | BTC 0.304613904866557<br>ETH 0.000246004676684994<br>LINK 0.00369696489342541<br>MATIC 0.135909843742012<br>USDC 0.584018449221597 | BTC 0.04016216<br>ETH 0.000004395808465175<br>LINK 0.016641826635465<br>MATIC 1.01603679268835<br>USDC 0.00415450959215189 | |
| 3.1.422274 | NICHOLAS IRELAND | ADDRESS REDACTED | | | BTC 1.01910980467069<br>DOT 313.041648119121<br>ETH 37.9668069897755<br>USDC 103260.808700818 | BTC 1.25701604<br>MATIC 9261.6<br>SOL 823.958995<br>USDC 11989.328917<br>XLM 2 | |
| 3.1.422275 | NICHOLAS IRIANTO | ADDRESS REDACTED | | | BTC 0.10193484269109<br>ETH 0.101560588042694<br>SOL 0.0138560898248831 | | |
| 3.1.422276 | NICHOLAS IRVIN | ADDRESS REDACTED | | | ADA 416.120416478177<br>BTC 0.341697857412513<br>ETH 3.31770821805102 | | |
| 3.1.422277 | NICHOLAS IRVING | ADDRESS REDACTED | | | AAVE 0.000446167298633147<br>ADA 0.000771137816579078<br>BTC 0.000019728023514478<br>DOT 0.00122015317761255<br>ETH 0.000002625363696376<br>MATIC 0.00157524694319768<br>PAX 0.00435064353699463<br>UNI 0.000012698386643288<br>USDC 43390.5273949401<br>USDT ERC20 0.130993397548476 | AAVE 0.000802306727867056<br>ADA 0.861210853755085<br>BTC 0.0153390955868286<br>DOT 0.000443588545286968<br>ETH 0.00199856335694172<br>MATIC 0.997570358504217<br>PAX 2.81157285246751<br>UNI 0.0228837885191186<br>USDC 0.003<br>USDT ERC20 84.645768861141 | |
| 3.1.422278 | NICHOLAS ISMAIL | ADDRESS REDACTED | | | CEL 0.886037279082734 | | |
| 3.1.422279 | NICHOLAS ISSAC MEJIA | ADDRESS REDACTED | | | | BTC 0.0037242 | |
| 3.1.422280 | NICHOLAS ISTRE | ADDRESS REDACTED | | | ETH 0.000127995126842693 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.422281 | NICHOLAS IVAN MAXIMOV | ADDRESS REDACTED | | | BTC 0.0236204645100732<br>ETC 3.02829751515541 | | |
| 3.1.422282 | NICHOLAS J ESTEVEZ | ADDRESS REDACTED | | | ETH 0.00163761276295027 | | |
| 3.1.422283 | NICHOLAS J GREEN | ADDRESS REDACTED | | | ETH 0.00147840081624567 | | |
| 3.1.422284 | NICHOLAS J LEONARD | ADDRESS REDACTED | | | ADA 1691.98868259943<br>BTC 0.0502444290504677<br>ETH 1.01966264118465<br>USDC 100.604725549158 | | |
| 3.1.422285 | NICHOLAS J NEELIS | ADDRESS REDACTED | | | | CEL 48.780487804878 | |
| 3.1.422286 | NICHOLAS J RUSSO 3RD | ADDRESS REDACTED | | | BTC 0.000000287168743517999<br>LINK 161.187405284505<br>MATIC 3858.98417600996 | | |
| 3.1.422287 | NICHOLAS JACKSON | ADDRESS REDACTED | | | BTC 0.155896450721239<br>LTC 5.11180729111038<br>USDC 4186.34981301982 | BTC 0.10840257 | |
| 3.1.422288 | NICHOLAS JACKSON | ADDRESS REDACTED | | | BAT 0.0659069528877902<br>CEL 1.1659603464642<br>ETH 0.032107922385543<br>USDC 0.00206056861540499<br>ZRX 0.387677222626192 | | |
| 3.1.422289 | NICHOLAS JACKSON | ADDRESS REDACTED | | | BTC 0.000004759526784088<br>ETH 0.000019394563986534 | | |
| 3.1.422290 | NICHOLAS JACKSON | ADDRESS REDACTED | | | ADA 700.438281910469<br>BTC 0.931447344481147<br>CEL 749.466504897711<br>ETH 6.96426711574601<br>LINK 0.0277361270206856<br>LTC 0.00835741331684398<br>MATIC 2231.03008545512<br>SGB 0.242957491196752<br>XLM 0.321779115266603<br>XRP 1.61401082353685 | | |
| 3.1.422291 | NICHOLAS JACKSON | ADDRESS REDACTED | | | ADA 185.420378456521<br>BTC 0.0460580567944647<br>CEL 0.103292030402933<br>DASH 0.00108797613750474<br>ETH 0.000129512271817123<br>PAXG 0.000156567238812142<br>TUSD 0.614020055616098<br>USDC 3.39340983699171<br>XLM 0.0258328830830896<br>XRP 0.000000604243600126 | | USDC 0.000000561341372409 |
| 3.1.422292 | NICHOLAS JACKSON | ADDRESS REDACTED | | | BTC 0.0000671196731245229<br>ETH 0.000174725684243468<br>USDC 1.46992672804547 | USDC 0.00274168679108973 | |
| 3.1.422293 | NICHOLAS JACQUES | ADDRESS REDACTED | | | ADA 0.0806506454087587<br>BTC 0.00202511811752244<br>USDC 2068.55627979956 | | |
| 3.1.422294 | NICHOLAS JACQUES | ADDRESS REDACTED | | | AVAX 2.8930458829218<br>BTC 0.000000045699456857<br>ETH 0.0000005086322486839999<br>LTC 0.000000097968304972<br>USDC 0.00390114155079682 | BTC 0.000000009251486165<br>LTC 1.99782563881171 | |
| 3.1.422295 | NICHOLAS JACQUES POPOVICH | ADDRESS REDACTED | | | | BTC 0.00340944 | |
| 3.1.422296 | NICHOLAS JAFFE | ADDRESS REDACTED | | | ETH 0.00216446025106989<br>LUNC 94.6295586051721<br>USDC 0.147965803556539 | | |
| 3.1.422297 | NICHOLAS JAGO | ADDRESS REDACTED | | | CEL 0.208923229798439<br>LINK 0.00441073689149904<br>XRP 0.05296502477485 | | |
| 3.1.422298 | NICHOLAS JAHJA | ADDRESS REDACTED | | | BTC 0.000001252324104688<br>LTC 0.000926141572140213 | | |
| 3.1.422299 | NICHOLAS JAMES | ADDRESS REDACTED | | | CEL 0.116233264259099<br>MCDAI 0.26134884 | | |
| 3.1.422300 | NICHOLAS JAMES BOSSO | ADDRESS REDACTED | | | BTC 0.00739543020521422<br>ETH 0.195085705726626<br>GUSD 2.37920995657866<br>SNX 26.3876031314772<br>USDC 0.900088010133018 | GUSD 0.00570023037782044<br>USDC 0.00919420264529138 | |
| 3.1.422301 | NICHOLAS JAMES BROWN | ADDRESS REDACTED | | | ETH 0.00147856926993042 | | |
| 3.1.422302 | NICHOLAS JAMES BURBANO | ADDRESS REDACTED | | | AVAX 22.4051908719342<br>DOT 63.822784794113<br>LINK 45.2914528512188<br>MATIC 822.739532566991<br>SOL 0.047404322489777<br>USDC 0.523742221453797 | SOL 0.000000908658275495<br>USDC 0.125119361361839 | |
| 3.1.422303 | NICHOLAS JAMES DURKIN | ADDRESS REDACTED | | | | BTC 0.00173322240709927<br>USDC 400 | |
| 3.1.422304 | NICHOLAS JAMES FARBER | ADDRESS REDACTED | | | AVAX 10.150292750396<br>BTC 0.000001993261303496<br>ETH 0.00011389337284137<br>USDC 9.92004824146132 | AVAX 1.00449268935398<br>BTC 0.000000954522062155<br>USDC 5314.83726317754 | |
| 3.1.422305 | NICHOLAS JAMES FRIEDMANN | ADDRESS REDACTED | | | AAVE 6.63875207182408<br>ADA 6348.23809404625<br>AVAX 42.3433925738394<br>BTC 1.31894802760111<br>DOT 52.1092756579867<br>ETH 24.8800320237053<br>LUNC 20.8072353269707<br>MATIC 3136.13935495703<br>SNX 28.1277960334842<br>SOL 45.7409410991096 | | |
| 3.1.422306 | NICHOLAS JAMES HALL | ADDRESS REDACTED | | | BTC 0.000000001466277618<br>CEL 0.000001084938722495<br>ETH 120.160264216272<br>LTC 0.000000045898044635 | BTC 0.000001502459451565<br>CEL 1.14027838132446<br>LTC 0.48054161941868 | |
| 3.1.422307 | NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | | | AVAX 7.13526419154335<br>BTC 0.00536318293495558<br>CEL 47.9525625879575<br>DOT 10.3787821591722<br>ETH 0.0280609500578953<br>LINK 4.1740504300561<br>MATIC 16.7345280891562<br>SOL 1.02176591695387<br>USDC 0.114016764864538 | ETH 0.014867<br>USDC 40.6462392573496 | |
| 3.1.422308 | NICHOLAS JAMES LANEY | ADDRESS REDACTED | | | BTC 0.000005918648588552<br>ETH 0.00164037542183504<br>LTC 0.000109383202046835 | | |
| 3.1.422309 | NICHOLAS JAMES LOSEE | ADDRESS REDACTED | | | ADA 0.486911166045463<br>BTC 0.085858052073773<br>DOT 0.0240507486818461<br>ETH 2.02819144966098<br>LINK 40.2502805763289<br>MATIC 387.794278671759<br>SOL 4.33887603348793<br>TUSD 0.407791368753446<br>USDC 0.234130173638276 | USDC 7.276099 | |
| 3.1.422310 | NICHOLAS JAMES O'LEARY | ADDRESS REDACTED | | | BTC 0.00154811000000493<br>CEL 1.09945500998105 | | |
| 3.1.422311 | NICHOLAS JAMES VENN | ADDRESS REDACTED | | | BTC 0.245732553895839 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.422312 | NICHOLAS JAMES WILLIAMS | ADDRESS REDACTED | | | ADA 360.436926117792<br>AVAX 2.40101990476199<br>ETH 0.184785066820976<br>SOL 0.71873455647045 | BTC 0.0016751541141785 | |
| 3.1.422313 | NICHOLAS JAMES WOODS | ADDRESS REDACTED | | | BTC 0.0520460585115613 | | |
| 3.1.422314 | NICHOLAS JAMES ZAHRA | ADDRESS REDACTED | | | BTC 0.15106998512695<br>CEL 1393.80969961356<br>ETH 4.06033617877134<br>USDC 0.926078274059312<br>USDT ERC20 100 | | |
| 3.1.422315 | NICHOLAS JANUSZ | ADDRESS REDACTED | | | BTC 0.00105852228372879<br>ETH 0.45576593033578 | | |
| 3.1.422316 | NICHOLAS JAQUAY | ADDRESS REDACTED | | | BTC 0.00109999000161643<br>LTC 0.0233683336060095<br>MATIC 5184.45871385371<br>XLM 0.273611017050681 | | |
| 3.1.422317 | NICHOLAS JASTREBSKI | ADDRESS REDACTED | | | BTC 0.0021905814537567<br>USDC 767.87445114269 | | |
| 3.1.422318 | NICHOLAS JAWUREK | ADDRESS REDACTED | | | BAT 555.326678625088<br>BTC 0.000017583618906854<br>CEL 50.6408366657927<br>DOGE 997.966330234917<br>DOT 9.86999555510292<br>EOS 16.1916535860723<br>ETH 0.519578578689635<br>LINK 0.00420325099770545<br>XLM 1221.3932835366<br>XRP 385.435417010288<br>XTZ 84.0588720677544 | | |
| 3.1.422319 | NICHOLAS JAY SORG | ADDRESS REDACTED | | | | BTC 0.00261661525918453<br>CEL 267.5602<br>DOT 10.00009969<br>USDC 467.051724 | |
| 3.1.422320 | NICHOLAS JEFFREY VIZZUTTI | ADDRESS REDACTED | | | BTC 0.40811307996355<br>ETH 4.07920969632135<br>SOL 8.37272310343359 | | |
| 3.1.422321 | NICHOLAS JENKINS | ADDRESS REDACTED | | | BTC 0.000000005830875491<br>CEL 0.13605111831003<br>LTC 0.000000005103975338<br>XRP 0.0717152250756436 | | |
| 3.1.422322 | NICHOLAS JENSEN | ADDRESS REDACTED | | | BTC 1.76215955764199<br>ETH 1.80883156956733 | | |
| 3.1.422323 | NICHOLAS JENSEN | ADDRESS REDACTED | | | BTC 0.00750957575847824<br>ETH 0.650924242532745 | | |
| 3.1.422324 | NICHOLAS JIA WEI YONG | ADDRESS REDACTED | | | ADA 0.000000461538461538<br>BTC 0.000001679744933949<br>CEL 0.551169627202901<br>ETH 0.000121002573326915<br>USDT ERC20 0.64483032706432 | | |
| 3.1.422325 | NICHOLAS JIANG | ADDRESS REDACTED | | | ADA 0.316152427919422<br>BTC 0.000020829003659908<br>USDC 0.000778491368241617 | | |
| 3.1.422326 | NICHOLAS JIH YIH LIEW | ADDRESS REDACTED | | | BTC 0.000663532914724289<br>CEL 1.89878558102378 | | |
| 3.1.422327 | NICHOLAS JIROUDI | ADDRESS REDACTED | | | BTC 0.00104960163395354<br>MATIC 267.354570475666 | | |
| 3.1.422328 | NICHOLAS JO | ADDRESS REDACTED | | | BTC 0.000000020880714311 | | |
| 3.1.422329 | NICHOLAS JOAQUIM D'SOUZA | ADDRESS REDACTED | | | BTC 0.00074839<br>CEL 0.627023294346836 | | |
| 3.1.422330 | NICHOLAS JOBSON | ADDRESS REDACTED | | | BAT 0.992683961935418<br>BTC 0.00599569999978162<br>ZRX 0.0016587747711319 | | |
| 3.1.422331 | NICHOLAS JOHN | ADDRESS REDACTED | | | BTC 0.000014037243021968<br>ETH 0.000607153974047946 | | |
| 3.1.422332 | NICHOLAS JOHN ARMSTRONG | ADDRESS REDACTED | | | ETH 0.104893664825545 | | |
| 3.1.422333 | NICHOLAS JOHN BACCILE | ADDRESS REDACTED | | | ETH 9.0781786649963 | | |
| 3.1.422334 | NICHOLAS JOHN BUCHER | ADDRESS REDACTED | | | BTC 0.0450694664284772<br>ETH 0.324901248028648 | BTC 0.00792836330828456 | |
| 3.1.422335 | NICHOLAS JOHN CONNELL | ADDRESS REDACTED | | | CEL 5.10089733825272<br>USDC 125.639706 | | |
| 3.1.422336 | NICHOLAS JOHN GABLE | ADDRESS REDACTED | | | BTC 0.00121514687485907<br>ETH 0.000672880499048132<br>XLM 441.88985081558 | | |
| 3.1.422337 | NICHOLAS JOHN KRASKA | ADDRESS REDACTED | | | BTC 1.00967668178107<br>ETH 8.8887386881094<br>MATIC 2355.17612267681<br>USDC 7619.11693861355 | | |
| 3.1.422338 | NICHOLAS JOHN QUAIN | ADDRESS REDACTED | | | BTC 0.0229108729248483<br>CEL 0.516551684564809 | | |
| 3.1.422339 | NICHOLAS JOHN STEGMEYER | ADDRESS REDACTED | | | BTC 0.00122713128051324<br>MATIC 3832.91130582335 | | |
| 3.1.422340 | NICHOLAS JOHN THOMAS KALMA | ADDRESS REDACTED | | | BTC 0.000000000945443584<br>CEL 2.53280156286643<br>ETH 0.000012578835788941<br>USDC 0.000000384615384615<br>XRP 6.999982 | | |
| 3.1.422341 | NICHOLAS JOHN TORRES | ADDRESS REDACTED | | | ADA 5195.93824836798<br>BTC 0.789579717840367<br>ETH 0.577221047339585<br>MCDAI 0.0496452130103098<br>USDC 4836.24145770159<br>USDT ERC20 869.823865065989 | | |
| 3.1.422342 | NICHOLAS JOHNADAM STARGU | ADDRESS REDACTED | | | BTC 0.0000018841766555066<br>SGB 0.000002741481189124<br>XRP 0.000017933095622945 | BTC 0.00138752499270931 | |
| 3.1.422343 | NICHOLAS JOHNSON | ADDRESS REDACTED | | | | BSV 2.50033277<br>ETC 5.593319 | |
| 3.1.422344 | NICHOLAS JOHNSON | ADDRESS REDACTED | | | BTC 0.00105737244387605<br>ETH 0.252627640798847 | | |
| 3.1.422345 | NICHOLAS JOHNSON | ADDRESS REDACTED | | | BTC 0.000000717299254678<br>ETH 0.0100968864057865<br>GUSD 0.0690550998249398<br>USDC 0.238516597403166 | GUSD 0.0099563799943634 | |
| 3.1.422346 | NICHOLAS JOHNSON | ADDRESS REDACTED | | | BTC 0.0508673233928995 | | |
| 3.1.422347 | NICHOLAS JOHNSON | ADDRESS REDACTED | | | BTC 0.457807420860805<br>ETH 0.233911764978176<br>MATIC 5853.96238593891<br>USDC 11197.3821977619 | | |
| 3.1.422348 | NICHOLAS JOHNSON | ADDRESS REDACTED | | | ADA 960.651727340603<br>COMP 0.0579642011025064<br>ETH 0.00399727224802641<br>LTC 1.04736148526341<br>USDC 457.393064526908<br>XLM 80.8888929746522 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.422349 | NICHOLAS JOHNSON | ADDRESS REDACTED | | | AAVE 0.00125807843440035<br>BTC 0.000082351639689984<br>CEL 8.75077172688977<br>ETC 0.0010629847204594<br>ETH 0.000002802136263321<br>MCDAI 21.6279587054174<br>USDC 1.62129952995505 | | |
| 3.1.422350 | NICHOLAS JOHNSON | ADDRESS REDACTED | | | ADA 221.859912405748<br>BTC 0.0574810092288151<br>ETH 2.19334423413686<br>USDC 0.56462943922864 | | |
| 3.1.422351 | NICHOLAS JOHNSTON | ADDRESS REDACTED | | | BTC 0.000009548287739874<br>USDC 0.65143929984904 | | |
| 3.1.422352 | NICHOLAS JOHNSTON | ADDRESS REDACTED | | | BTC 0.0212372630398391<br>CEL 18.7830055811878 | | |
| 3.1.422353 | NICHOLAS JOHNSTONE | ADDRESS REDACTED | | | BTC 0.000089657448491453<br>CEL 9.33627019492618<br>DOT 0.107967580965323<br>ETH 0.0024786238582089 | | |
| 3.1.422354 | NICHOLAS JOL | ADDRESS REDACTED | | | ADA 155.626445350232<br>ETH 0.00147824673311284<br>XRP 3.288511 | | |
| 3.1.422355 | NICHOLAS JONES | ADDRESS REDACTED | | | AAVE 0.00376200765101155<br>ADA 2.5255318840292<br>BTC 0.407658068752552<br>ETH 0.00881206829901957<br>LINK 0.0692722465105992<br>MATIC 3.96017231651284 | | |
| 3.1.422356 | NICHOLAS JONES | ADDRESS REDACTED | | | BTC 0.000004016497320054<br>ETH 0.000152577066296862<br>MATIC 0.594353589709279<br>USDC 0.740735778151887 | | |
| 3.1.422357 | NICHOLAS JONES | ADDRESS REDACTED | | | BTC 0.000870436772312238<br>MATIC 1256.56007266082 | | |
| 3.1.422358 | NICHOLAS JONES | ADDRESS REDACTED | | | BTC 0.000002224072554719 | | |
| 3.1.422359 | NICHOLAS JONES | ADDRESS REDACTED | | | ADA 744.394687368852<br>BTC 0.000905183800060844<br>MATIC 382.247815415251 | | |
| 3.1.422360 | NICHOLAS JONES | ADDRESS REDACTED | | | ETH 0.0000937846750130909<br>SNX 0.422337890893355 | | |
| 3.1.422361 | NICHOLAS JONES | ADDRESS REDACTED | | | BTC 0.000690793237890734<br>ETH 0.0131044088074525<br>USDC 220.330861363938 | | |
| 3.1.422362 | NICHOLAS JONES | ADDRESS REDACTED | | | ADA 509.687412369196<br>BNB 0.00173465994314876<br>BTC 0.000899730080020638<br>CEL 1222.80043452933<br>DASH 0.000000002814166472<br>DOT 12.7806596134989<br>EOS 0.000048480734251792<br>ETH 0.685819816762106<br>LTC 0.000000001820842054<br>OMG 0.000722940212398538<br>SNX 139.685003449121<br>ZEC 3.04537992518462 | | |
| 3.1.422363 | NICHOLAS JORDAN STEWART | ADDRESS REDACTED | | | ETH 0.00151001866420149 | | |
| 3.1.422364 | NICHOLAS JOSEPH ABUID | ADDRESS REDACTED | | | ETH 0.0016734273674477 | | |
| 3.1.422365 | NICHOLAS JOSEPH FITMAN | ADDRESS REDACTED | | | BTC 0.0653051429332029<br>ETH 0.597548043444238<br>LINK 68.3141948110957 | | |
| 3.1.422366 | NICHOLAS JOSEPH MAAG | ADDRESS REDACTED | | | BTC 0.0686943849951401<br>MCDAI 42.4756290229027 | | |
| 3.1.422367 | NICHOLAS JOSEPH MARTIGNETTI | ADDRESS REDACTED | | | BTC 0.0862352341855791<br>DOT 20.9245549341006<br>ETH 2.29356250157774<br>MATIC 479.587298932945<br>SOL 2.03530730792023<br>SUSHI 99.7367125681222<br>USDC 232.636725014806 | | |
| 3.1.422368 | NICHOLAS JOSEPH MICHAYLUK | ADDRESS REDACTED | | | BTC 0.00115114280778341<br>ETH 0.0324770652876374 | | |
| 3.1.422369 | NICHOLAS JOSEPH SIBILLA | ADDRESS REDACTED | | | BTC 0.00130157528305215<br>ETH 0.00839107819866917<br>USDC 490.513942773485 | | |
| 3.1.422370 | NICHOLAS JOSEPH SZYDLOWSKI | ADDRESS REDACTED | | | | BTC 0.00216029<br>ETH 0.07433271<br>LTC 2.12406207 | |
| 3.1.422371 | NICHOLAS JUDE RODGERS | ADDRESS REDACTED | | | | BTC 0.00000031<br>USDC 9.873 | |
| 3.1.422372 | NICHOLAS JUECHTER | ADDRESS REDACTED | | | BTC 0.00170904999462162<br>LINK 20.6604006154576<br>SNX 12.6234634671133 | | |
| 3.1.422373 | NICHOLAS KAATZ | ADDRESS REDACTED | | | BTC 0.000000021195540913 | | |
| 3.1.422374 | NICHOLAS KALB | ADDRESS REDACTED | | | BTC 0.000000545202040252<br>CEL 1.06103124334234<br>DASH 0.0106830180410099<br>EOS 0.0842449694957575<br>ETH 0.000000028020601018<br>MCDAI 1.60885184508637<br>USDC 0.495968036365664 | | |
| 3.1.422375 | NICHOLAS KALE PATTERSON | ADDRESS REDACTED | | | AVAX 0.0137248498452882<br>BTC 0.0001059400426346<br>CEL 29.4357359556674<br>ETH 0.00199694971487725<br>LUNC 5.47065970779792 | | |
| 3.1.422376 | NICHOLAS KAMINSKY | ADDRESS REDACTED | | | BTC 0.022055187903959 | | |
| 3.1.422377 | NICHOLAS KAMP | ADDRESS REDACTED | | | BTC 0.000089453846792452 | | |
| 3.1.422378 | NICHOLAS KAMPOURIS | ADDRESS REDACTED | | | ADA 0.577192545070816<br>BTC 0.000000001966827176<br>DOT 0.000000000091318573<br>USDC 0.0456499172846242 | | |
| 3.1.422379 | NICHOLAS KANARY | ADDRESS REDACTED | | | ADA 0.000043382775263394<br>BTC 0.174743539242406<br>DOT 0.000003489688554875<br>ETH 0.836849546600361<br>LINK 0.000000311109291949<br>MATIC 0.000093800776235686 | ADA 0.48682173448515<br>DOT 0.0178554423239281<br>LINK 0.00801145404607299<br>MATIC 0.594349309595838 | |
| 3.1.422380 | NICHOLAS KANOZIK | ADDRESS REDACTED | | | ADA 1812.59553073015<br>AVAX 43.6829942103653<br>BTC 0.62847417967555<br>ETH 1.99001592542722<br>MANA 272.270058102638<br>MATIC 1578.54749650911<br>SOL 30.8448117782046<br>USDC 0.232683189947432 | AVAX 5.36392920611052 | |
| 3.1.422381 | NICHOLAS KAPSASKIS | ADDRESS REDACTED | | | BTC 0.000003564414754306<br>ETH 0.000000136801831878<br>USDC 0.852221692359119 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.422382 | NICHOLAS KARAM | ADDRESS REDACTED | | | BTC 0.000397677677393697<br>ETH 0.000000688284860844999<br>LINK 0.000078840750783285<br>SNX 0.0004458365932331573 | | |
| 3.1.422383 | NICHOLAS KARATZAS | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 0.000756221203406997<br>XLM 810.880526207883 | | |
| 3.1.422384 | NICHOLAS KARNEY | ADDRESS REDACTED | | | BTC 1.10953380831307<br>ETH 5.52652264537618<br>MCDAI 42.4756290229027<br>XLM 7.43644701773405 | | |
| 3.1.422385 | NICHOLAS KAROGLOU | ADDRESS REDACTED | | | ADA 0.000189426276586699<br>BTC 0.000001027637772365<br>CEL 1.12561760279155<br>EOS 0.0000012422253649 7099<br>ETH 0.000000000002167971<br>LTC 0.000000002575153258<br>SOL 0.000003306544131433<br>XLM 0.00000000009721342119999999 | ADA 0.480183885143434<br>BTC 0.000000000095450398<br>EOS 0.00234287641053096<br>ETH 0.000006663900765721<br>LTC 0.000012231968771037<br>SOL 0.00621566479747526<br>XLM 0.0818867332625723 | |
| 3.1.422386 | NICHOLAS KASCHUB | ADDRESS REDACTED | | | ETH 0.00132036717974103<br>MATIC 2.99003614943903 | | |
| 3.1.422387 | NICHOLAS KATOVSKY | ADDRESS REDACTED | | | BTC 0.000835764138621403<br>DOT 0.126678018149699 | | |
| 3.1.422388 | NICHOLAS KATZMAN | ADDRESS REDACTED | | | BAT 14.1893422227246<br>BTC 0.00123087619198719<br>EOS 0.45018368892247<br>ETH 5.57910352827503<br>SGB 3193.34680422181<br>XLM 58.4210008521845<br>XRP 0.000000353522025488 | | |
| 3.1.422389 | NICHOLAS KAUFFMAN | ADDRESS REDACTED | | | BTC 0.00112382764711177<br>MATIC 335.531170188474<br>MCDAI 30.6293722066597 | | |
| 3.1.422390 | NICHOLAS KAWAGUCHI | ADDRESS REDACTED | | | AAVE 0.014139497042857<br>DASH 0.0301927127102784<br>SNX 0.698878878624812<br>UMA 0.038289936137183<br>XLM 5.76870542285631 | | |
| 3.1.422391 | NICHOLAS KAYWOOD | ADDRESS REDACTED | | | BTC 0.000000761296397108<br>USDC 1.82098893484225 | | |
| 3.1.422392 | NICHOLAS KEFALOS | ADDRESS REDACTED | | | BTC 0.000175866291961938 | BTC 0.106191233324736 | |
| 3.1.422393 | NICHOLAS KELLER | ADDRESS REDACTED | | | ADA 3764.26921895477<br>BTC 0.000001965721788066<br>CEL 974.361696028767<br>DASH 0.001378352565831<br>DOT 0.0741606377081559<br>ETH 1.88208928318645<br>LINK 0.154980422879425<br>MATIC 15616.9058070071<br>SGB 1109.44054332346<br>SNX 0.223364119933243<br>USDC 0.0175173543697115<br>USDT ERC20 0.018279470127402<br>XLM 0.766848943721153<br>XRP 6702.4910613282 | | CEL 0.0704985141688009<br>USDC 1.0873565214282<br>USDT ERC20 0.000000286078974571 |
| 3.1.422394 | NICHOLAS KELLY | ADDRESS REDACTED | | | BTC 0.08232056<br>CEL 445.292522469733<br>DOT 100.609411<br>ETH 4.42022113 | | |
| 3.1.422395 | NICHOLAS KELLY | ADDRESS REDACTED | | | BTC 0.000036504702896813<br>ETH 0.000339290351329523<br>SOL 0.00311092505444873 | BTC 0.000000291123269858<br>ETH 0.000000550104426652<br>SOL 0.000000422323777194 | |
| 3.1.422396 | NICHOLAS KELLY | ADDRESS REDACTED | | | BTC 0.00135290531203 29<br>ETH 0.0270141288852077<br>LUNC 0.383494312426345<br>MATIC 13.8312757329913<br>USDT ERC20 19.0716564248254 | | |
| 3.1.422397 | NICHOLAS KELLY | ADDRESS REDACTED | | | BTC 0.000000432910070398<br>CEL 1.09243474207894<br>LTC 0.0960912297364958 | | |
| 3.1.422398 | NICHOLAS KEMP | ADDRESS REDACTED | | | BTC 0.000012229990269563 | | |
| 3.1.422399 | NICHOLAS KENCHINGTON | ADDRESS REDACTED | | | BTC 0.994945593341544<br>ETH 2.72758350398172 | | |
| 3.1.422400 | NICHOLAS KENNEDY | ADDRESS REDACTED | | | CEL 0.55024086128963<br>ETH 0.22999713278703 | | |
| 3.1.422401 | NICHOLAS KENSEY | ADDRESS REDACTED | | | BTC 0.000693850718116288<br>ZEC 0.00416952567237114 | | |
| 3.1.422402 | NICHOLAS KESTER | ADDRESS REDACTED | | | ETH 0.000003291747486437<br>LTC 0.0000085<br>SGB 0.0000004533<br>XRP 0.000003 | | |
| 3.1.422403 | NICHOLAS KHO | ADDRESS REDACTED | | | BTC 0.0187981053810436 | | |
| 3.1.422404 | NICHOLAS KHOO | ADDRESS REDACTED | | | BTC 0.00000335074928438<br>CEL 0.147664863602518<br>TUSD 0.00225024552299719 | | |
| 3.1.422405 | NICHOLAS KICHER | ADDRESS REDACTED | | | BTC 2.04571523067454<br>ETH 33.0934307514709 | | |
| 3.1.422406 | NICHOLAS KIDD | ADDRESS REDACTED | | | BTC 0.0993640098160997<br>DOT 1.33586349128929<br>EOS 11.632501709311<br>ETH 0.414972927422344<br>MATIC 646.834798624113<br>UNI 3.04848444431846<br>XLM 419.821398173925 | BTC 0.0003 | |
| 3.1.422407 | NICHOLAS KIDDO | ADDRESS REDACTED | | | BTC 0.000000603215798684 | | |
| 3.1.422408 | NICHOLAS KILEY | ADDRESS REDACTED | | | BCH 0.0321035018240867<br>MATIC 160.093157995704<br>USDC 9.57568298714388 | | |
| 3.1.422409 | NICHOLAS KIM | ADDRESS REDACTED | | | CEL 9.77779510930319 | | |
| 3.1.422410 | NICHOLAS KING | ADDRESS REDACTED | | | BAT 133.31057255427<br>BTC 0.0648456676443023<br>CEL 525.193726492397<br>DOT 8.9244954484077<br>ETH 0.697770749525665<br>LINK 11.4960262459<br>MATIC 143.138438661782<br>UNI 0.00022892189364<br>USDC 0.008<br>USDT ERC20 98.3711238126846 | | |
| 3.1.422411 | NICHOLAS KINSEY | ADDRESS REDACTED | | | CEL 0.308187309887295 | | |
| 3.1.422412 | NICHOLAS KIRBERGER | ADDRESS REDACTED | | | DOT 0.00573294724924706 | DOT 0.000000000045154664 | |
| 3.1.422413 | NICHOLAS KIRK | ADDRESS REDACTED | | | ADA 6.35805557747246<br>SOL 0.262680877836557 | | |
| 3.1.422414 | NICHOLAS KIRKPATRICK | ADDRESS REDACTED | | | ETH 0.162427314670742<br>USDC 0.0404622876512113<br>XLM 639.131526252762 | ADA 1827.51332966602<br>BTC 0.000962852107378922<br>ETH 0.00750366178690416<br>USDC 0.203611 | |
| 3.1.422415 | NICHOLAS KIRSCH | ADDRESS REDACTED | | | ADA 0.103965755352356<br>CEL 0.41786043094241<br>DOT 0.00397441393897018 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.422416 | NICHOLAS KIRWAN | ADDRESS REDACTED | | | BTC 0.000001969901161024 | | |
| 3.1.422417 | NICHOLAS KISER | ADDRESS REDACTED | | | BTC 0.0240337047813428<br>ETH 0.636046520387141<br>SOL 9.28214305725775<br>USDC 0.0850516812472316 | | |
| 3.1.422418 | NICHOLAS KLAIBER | ADDRESS REDACTED | | | BTC 0.000140507585375595<br>ETH 0.000360694525458552<br>USDC 9.54252969611965 | BTC 0.000000004204293393<br>USDC 0.000000438720612734 | |
| 3.1.422419 | NICHOLAS KLEIN-BEEKMAN | ADDRESS REDACTED | | | BTC 0.000008779212525514<br>CEL 0.00784529895596933 | | |
| 3.1.422420 | NICHOLAS KLOSS | ADDRESS REDACTED | | | BTC 0.000000079674359126<br>ETH 0.000001572813869777<br>USDC 3.27653811439936 | | BTC 0.000000005506951683 |
| 3.1.422421 | NICHOLAS KLYNN | ADDRESS REDACTED | | | ADA 0.0403499389554561<br>BTC 0.000008804622408575<br>ETH 0.00010274029536236<br>USDT ERC20 0.110076565848082 | | |
| 3.1.422422 | NICHOLAS KNOCHE | ADDRESS REDACTED | | | BTC 0.00269356396049794<br>USDC 10439.6824535501<br>XLM 29.5343752878501 | | |
| 3.1.422423 | NICHOLAS KO | ADDRESS REDACTED | | | USDC 11597.6637109968 | | |
| 3.1.422424 | NICHOLAS KOBBORG ANDERSEN | ADDRESS REDACTED | | | BTC 0.0165013684015404<br>CEL 293.718077071068<br>ETH 0.258174130494263 | | |
| 3.1.422425 | NICHOLAS KOCH | ADDRESS REDACTED | | | BTC 0.000129591185488995<br>ETH 0.00239458176798142 | | |
| 3.1.422426 | NICHOLAS KOCHER | ADDRESS REDACTED | | | BTC 0.138445229958593<br>CEL 107.278832475735<br>ETH 0.567906812450719<br>SGB 74.7732338392114<br>XRP 489.120829205315 | | |
| 3.1.422427 | NICHOLAS KOH | ADDRESS REDACTED | | | BTC 0.0000141741034853919<br>CEL 0.0259251642999946<br>ETC 0.000001699617160544<br>LTC 0.00000000920548928<br>USDC 0.294560385336683<br>XLM 0.000000073427916457 | | |
| 3.1.422428 | NICHOLAS KOK | ADDRESS REDACTED | | | BTC 0.0114576185318148 | | |
| 3.1.422429 | NICHOLAS KOK | ADDRESS REDACTED | | | BTC 0.00209530156538082<br>CEL 68.3048448734113<br>ETH 0.96162136<br>USDC 423.116619 | | |
| 3.1.422430 | NICHOLAS KONDOV | ADDRESS REDACTED | | | CEL 1.06834791826492 | | |
| 3.1.422431 | NICHOLAS KONG | ADDRESS REDACTED | | | ADA 0.0577357979125077<br>BTC 0.000177915296110377<br>ETH 0.000224012783609001<br>USDC 0.00434644475047564 | | |
| 3.1.422432 | NICHOLAS KOO | ADDRESS REDACTED | | | BTC 0.000717789149870732<br>CEL 239.113095670282<br>ETH 0.0761764378138265<br>MATIC 28.6904016403069<br>MCDAI 279.90483323<br>USDC 202.50449 | | |
| 3.1.422433 | NICHOLAS KOPP | ADDRESS REDACTED | | | BTC 0.00274583269271643<br>DOT 1.91026327184993<br>ETH 0.0311385640011989<br>LINK 2.72583511309501<br>MANA 18.5525409130294<br>MATIC 79.1481720022573<br>SUSHI 25.7087860329742 | | |
| 3.1.422434 | NICHOLAS KOPPENOL | ADDRESS REDACTED | | | BTC 0.000203372673477854 | | |
| 3.1.422435 | NICHOLAS KOPROWICZ | ADDRESS REDACTED | | | CEL 0.00365289246563408<br>ETH 0.000064664532100546<br>SNX 0.00794866773848191<br>SOL 0.000378491495649049<br>USDC 0.00186916037544358<br>XLM 0.00198213022785592 | SOL 0.000000000323074885 | |
| 3.1.422436 | NICHOLAS KORABIEWSKI | ADDRESS REDACTED | | | BTC 0.0000598992306349249<br>ETH 5.20096894438144<br>MATIC 1075.30996677565<br>MCDAI 0.000396405843605616<br>USDC 0.00392751983183746 | USDC 10.5518167659439 | |
| 3.1.422437 | NICHOLAS KOROM | ADDRESS REDACTED | | | BTC 0.291358305284846<br>DOT 532.363110191556<br>ETH 1.35310006825794<br>LINK 615.67801182188<br>MATIC 14965.1454624124 | | |
| 3.1.422438 | NICHOLAS KOSTRESKI | ADDRESS REDACTED | | | BTC 0.00130536307452145<br>GUSD 1033.08213354583 | | |
| 3.1.422439 | NICHOLAS KOTESKEY | ADDRESS REDACTED | | | BTC 0.000960190916528679<br>USDC 1.59272992663528 | BTC 0.000000990776757723 | |
| 3.1.422440 | NICHOLAS KOTLAREVSKY | ADDRESS REDACTED | | | ADA 689.686316711766<br>BTC 0.0344493708856341<br>CEL 96.281058388111<br>DOT 14.94453643<br>ETH 1.02388545546598 | | |
| 3.1.422441 | NICHOLAS KOURABAS | ADDRESS REDACTED | | | BTC 1.23660246989578<br>ETH 0.00000394161210373<br>SGB 845.600406654549<br>XRP 2.78914850773441 | | |
| 3.1.422442 | NICHOLAS KOVACEVICH | ADDRESS REDACTED | | | BTC 0.000610591842467738<br>ETH 0.00708753270875422 | BTC 0.00683568963244513<br>ETH 0.0283160883760692 | |
| 3.1.422443 | NICHOLAS KOVACIC | ADDRESS REDACTED | | | BTC 0.000056185645778464<br>ETH 0.00214083071975212<br>LINK 0.0318764495164371 | BTC 0.000000000691748056 | |
| 3.1.422444 | NICHOLAS KOWAL | ADDRESS REDACTED | | | BCH 0.000000000566639808<br>CEL 0.00886837908533039<br>USDC 0.0334414882532739<br>XLM 0.000000073466132998 | | |
| 3.1.422445 | NICHOLAS KOWLESSAR | ADDRESS REDACTED | | | CEL 0.470766609726166<br>SNX 17.9743173607431 | | |
| 3.1.422446 | NICHOLAS KOWNACKI | ADDRESS REDACTED | | | AVAX 0.0049999818395403<br>BTC 0.000085983264368077<br>DOGE 0.100438913698584<br>ETH 0.000206868574338291<br>MATIC 0.167781574843918 | | BTC 0.000000009013596284<br>XRP 317.432 |
| 3.1.422447 | NICHOLAS KRAMER | ADDRESS REDACTED | | | BCH 0.0720697913449092<br>BTC 0.000006943444932825<br>ETH 0.000114365366120912<br>GUSD 0.282436118016646 | | |
| 3.1.422448 | NICHOLAS KRASNIANSKI | ADDRESS REDACTED | | | BTC 0.00388077124945978<br>ETH 0.000439398702476972<br>USDC 2.37450718649948 | | |
| 3.1.422449 | NICHOLAS KRASOWSKI | ADDRESS REDACTED | | | ADA 1.87818351966444<br>ETH 0.00027783968995802<br>MATIC 0.194229837425639 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.422450 | NICHOLAS KREUZIGER | ADDRESS REDACTED | | | ADA 0.366404158106241<br>BTC 0.245819060378425<br>DASH 0.473344603115101<br>DOT 53.195595975248<br>ETH 3.634615523962<br>MATIC 775.575721666111<br>SOL 3.02414559031845<br>USDC 86.1105431031383<br>XLM 0.0896526084588429 | | |
| 3.1.422451 | NICHOLAS KRUEGER | ADDRESS REDACTED | | | BTC 0.00000228877394625599<br>ETH 0.000720915666793206 | | |
| 3.1.422452 | NICHOLAS KRYCH | ADDRESS REDACTED | | | ADA 6.19165398774041<br>BTC 1.49289990349731<br>EOS 1.50125979313486<br>ETH 0.0137683998908439 | ADA 0.000000040974684192 | |
| 3.1.422453 | NICHOLAS KRZYKWA | ADDRESS REDACTED | | | BTC 0.000952229517900866<br>ETH 0.000154035195308139 | | |
| 3.1.422454 | NICHOLAS KUCZER | ADDRESS REDACTED | | | BTC 0.00127457777950629<br>CEL 2360.86957091225<br>DOT 42.04328717<br>SGB 247.40291948531<br>SNX 20.9352254954473<br>USDC 0.00606316656463152 | | |
| 3.1.422455 | NICHOLAS KUEHNER | ADDRESS REDACTED | | | BTC 0.00039594596966482<br>USDC 1727.41248281221 | | |
| 3.1.422456 | NICHOLAS KUHN | ADDRESS REDACTED | | | BTC 0.738490540476953<br>CEL 0.20853811961146 | | |
| 3.1.422457 | NICHOLAS KULUSIC | ADDRESS REDACTED | | | BTC 0.231505916612753 | | |
| 3.1.422458 | NICHOLAS KUNZ | ADDRESS REDACTED | | | BTC 0.032777787967819 | | |
| 3.1.422459 | NICHOLAS KUSANTO | ADDRESS REDACTED | | | BTC 1.62205876824331<br>MCDAI 0.0938421158284655<br>USDC 29.079784148318 | | |
| 3.1.422460 | NICHOLAS KWILINSKI | ADDRESS REDACTED | | | BTC 0.000001396172902603<br>CEL 0.117420207361593<br>UMA 0.0247572963114377 | | |
| 3.1.422461 | NICHOLAS L THOMPSON | ADDRESS REDACTED | | | ADA 149.292892910817<br>AVAX 1.9490766496444<br>BTC 0.000247671454478038<br>DOT 5.65562008179451<br>ETH 0.00185868752444718<br>SNX 36.4499217294246<br>SOL 1.41182709104816<br>UNI 5.3542257614025<br>XTZ 38.4498483089919 | AVAX 1.03288<br>MATIC 41.66114541 | |
| 3.1.422462 | NICHOLAS L WERBANETH | ADDRESS REDACTED | | | | ETH 0.00635155 | |
| 3.1.422463 | NICHOLAS LABRUM | ADDRESS REDACTED | | | BTC 0.274965082491317<br>ETH 1.08025341620412<br>MATIC 904.13016068862 | ETH 1 | |
| 3.1.422464 | NICHOLAS LAFLAMME | ADDRESS REDACTED | | | BTC 0.000028503609881625<br>ETH 0.000295558316742665 | | |
| 3.1.422465 | NICHOLAS LAGESSE | ADDRESS REDACTED | | | ADA 522.953145235533<br>BTC 0.176386242296079 | | |
| 3.1.422466 | NICHOLAS LALIOS | ADDRESS REDACTED | | | BTC 0.000024150329419716<br>USDC 7.2323507486736 | BTC 0.000000008487739402 | |
| 3.1.422467 | NICHOLAS LAM | ADDRESS REDACTED | | | BTC 0.0577158137153893<br>ETH 2.87493284420418 | | |
| 3.1.422468 | NICHOLAS LAMOUREUX | ADDRESS REDACTED | | | BTC 0.0508705024084889<br>ETH 0.487772841655183 | | |
| 3.1.422469 | NICHOLAS LANGENBACH | ADDRESS REDACTED | | | ADA 236.68862699009 | | |
| 3.1.422470 | NICHOLAS LANGER | ADDRESS REDACTED | | | ADA 1.55368927137212<br>BTC 0.000339038406383904<br>EOS 0.242824997961602<br>ETH 3.09628854807695<br>LTC 0.00539100373770079<br>MCDAI 0.341108001409604 | BTC 0.353149391035958<br>ETH 0.360708672936219<br>MCDAI 0.828801440946938 | |
| 3.1.422471 | NICHOLAS LANNA | ADDRESS REDACTED | | | BTC 0.00000014541810737 | | |
| 3.1.422472 | NICHOLAS LANPHEAR | ADDRESS REDACTED | | | BTC 0.000023450826338829<br>ETH 0.000484923971849421<br>LTC 0.00269507871489612 | | |
| 3.1.422473 | NICHOLAS LANTONIO | ADDRESS REDACTED | | | BTC 0.000032350173273043<br>ETH 0.000041549051049513<br>LINK 0.000928990179370108<br>MATIC 0.0834819385786696<br>USDT ERC20 0.0281626913427052 | BTC 0.000000442827094305<br>ETH 0.000000107198705412<br>LINK 0.000000117304621714 | |
| 3.1.422474 | NICHOLAS LANZA | ADDRESS REDACTED | | | ADA 20.448791392093 | | |
| 3.1.422475 | NICHOLAS LARKIN | ADDRESS REDACTED | | | ADA 641.441663467581<br>BTC 0.00136292433207966<br>USDT ERC20 709.51880701028 | | |
| 3.1.422476 | NICHOLAS LARSON | ADDRESS REDACTED | | | BTC 0.000019797891575297<br>USDC 0.00882944316735132 | | |
| 3.1.422477 | NICHOLAS LASH | ADDRESS REDACTED | | | BTC 0.000013043984801255<br>DOT 0.0237645053690426<br>ETH 0.000197473549873702<br>LTC 0.000107999489349455<br>USDC 0.31286606769578 | | |
| 3.1.422478 | NICHOLAS LASHAM | ADDRESS REDACTED | | | BTC 0.0000007030029933370999<br>CEL 0.0820497180146752<br>ETH 0.00000607548504692<br>SNX 1.29206119999813<br>USDC 0.0284671701031079 | | |
| 3.1.422479 | NICHOLAS LASKARAS | ADDRESS REDACTED | | | BNT 0.119401509432689<br>BTC 0.000061110568833888<br>ETH 0.000515961711399021<br>LINK 0.00002040292247915<br>MATIC 1.45430704589759<br>USDC 0.00668512015167376 | | |
| 3.1.422480 | NICHOLAS LATHAM | ADDRESS REDACTED | | | ADA 452.679850451445<br>BTC 0.985614110675912<br>ETH 3.12051844940558 | | |
| 3.1.422481 | NICHOLAS LAW | ADDRESS REDACTED | | | BTC 0.00000469915893970099<br>CEL 0.0257602974328543<br>ETH 0.00001370870814766<br>LINK 0.00148705773054431 | | |
| 3.1.422482 | NICHOLAS LAWRANCE | ADDRESS REDACTED | | | BTC 0.104117352473129<br>CEL 54.0213147920332 | | |
| 3.1.422483 | NICHOLAS LAWRENCE | ADDRESS REDACTED | | | ADA 0.208679269687669<br>BTC 0.000001528402762576<br>CEL 0.0453870116167678<br>DOT 0.00418515865056316 | | |
| 3.1.422484 | NICHOLAS LAYTON | ADDRESS REDACTED | | | CEL 242.924548377447<br>ETH 4.004 | | |
| 3.1.422485 | NICHOLAS LAZARUS | ADDRESS REDACTED | | | BTC 0.00960003008035169<br>CEL 10.0649317431737<br>ETH 0.0359401857499975 | | |
| 3.1.422486 | NICHOLAS LAZZARO | ADDRESS REDACTED | | | BTC 0.000000989194039538<br>USDC 0.00766748113884062 | | |
| 3.1.422487 | NICHOLAS LAZZARO | ADDRESS REDACTED | | | BTC 0.151668254306776 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.422488 | NICHOLAS LE | ADDRESS REDACTED | | | BTC 0.000002916276585596<br>ETH 0.000000417613112749<br>LINK 0.00721606019405246<br>MATIC 0.549308775368503<br>USDC 0.00154855708783788 | | |
| 3.1.422489 | NICHOLAS LE | ADDRESS REDACTED | | | ADA 0.0682022120598302<br>AVAX 10.1625890823839<br>BTC 0.0268549107631636<br>MATIC 624.282176332771<br>SNX 0.0355820658615553<br>USDC 0.44728719130613 | AVAX 1.26095862312099 | |
| 3.1.422490 | NICHOLAS LEACH | ADDRESS REDACTED | | | BTC 0.0677678647485099<br>USDC 0.254730713178518 | | |
| 3.1.422491 | NICHOLAS LEATHERMAN | ADDRESS REDACTED | | | ADA 5284.56777011363<br>AVAX 19.6689062122618<br>BTC 0.0281958603418698<br>ETH 3.18374752901738<br>LINK 107.489488846946<br>LTC 4.05743954735831<br>MATIC 1022.50054061303 | | |
| 3.1.422492 | NICHOLAS LEBRUN | ADDRESS REDACTED | | | ADA 48.8994024917983<br>BTC 0.221898048038761<br>LINK 41.7311678732827<br>USDC 646.71117926485<br>XLM 0.0553506988160208 | | |
| 3.1.422493 | NICHOLAS LECHIARA | ADDRESS REDACTED | | | BTC 0.00116043307690454<br>MATIC 2.32073375161392 | | |
| 3.1.422494 | NICHOLAS LECONTE | ADDRESS REDACTED | | | BTC 0.2047799653444<br>ETH 1.14753471398454 | | |
| 3.1.422495 | NICHOLAS LEDUC | ADDRESS REDACTED | | | BTC 0.0619898830254482<br>CEL 1307.15693930044<br>MATIC 10586.600585464<br>MCDAI 1475.7<br>SNX 86.613629<br>TCAD 10092<br>USDC 20 | | |
| 3.1.422496 | NICHOLAS LEE | ADDRESS REDACTED | | | BAT 31835.8709923258<br>BCH 43.6391783412893<br>BTC 1.44812464884054<br>CEL 1.46150826434395<br>DASH 17.9764810907621<br>ETH 22.902758678429<br>MCDAI 1.395176064129<br>OMG 0.174534125613075<br>PAXG 0.0571646775343782<br>UNI 1667.13506979913 | BTC 0.000010297134215797<br>ETH 2.68465872169025 | |
| 3.1.422497 | NICHOLAS LEE | ADDRESS REDACTED | | | BTC 0.00117795361809689<br>CEL 1.0131461929805 | | |
| 3.1.422498 | NICHOLAS LEE | ADDRESS REDACTED | | | BTC 0.002578731701<br>USDC 3325.04862190113<br>USDT ERC20 3331.84955261143 | | |
| 3.1.422499 | NICHOLAS LEE | ADDRESS REDACTED | | | ADA 73.2412692598312<br>BNB 0.489288812314254<br>BTC 0.0242271926622934<br>DOT 1.70641957954249<br>ETH 0.067820560097548<br>LTC 0.32586126207361<br>XRP 360.658793144037 | | |
| 3.1.422500 | NICHOLAS LEE | ADDRESS REDACTED | | | BTC 0.0324761113565588<br>ETH 0.00349729507875596<br>USDC 21.0975803073997 | ETH 0.000000467474971146<br>USDC 0.00397666995787757 | |
| 3.1.422501 | NICHOLAS LEE | ADDRESS REDACTED | | | ADA 56.8243617945974<br>BTC 0.0216443827124657<br>ETH 0.113392098221872 | ETH 0.002735233695136 | |
| 3.1.422502 | NICHOLAS LEE | ADDRESS REDACTED | | | USDC 0.00349664630690231 | | |
| 3.1.422503 | NICHOLAS LEE BINNEY | ADDRESS REDACTED | | | ADA 513.831297315704<br>BTC 0.106413191881771<br>ETH 0.00149819111900457<br>LINK 10.4299018904379 | | |
| 3.1.422504 | NICHOLAS LEE ERRITT | ADDRESS REDACTED | | | BTC 0.0633524685710602 | | |
| 3.1.422505 | NICHOLAS LEE JACKSON | ADDRESS REDACTED | | | BTC 0.000944546987938756<br>LINK 1.01310745775408<br>XLM 116.652577485711 | | |
| 3.1.422506 | NICHOLAS LEE MCGEARY | ADDRESS REDACTED | | | AVAX 12.2076847080276<br>BTC 0.329168455146591 | AVAX 1.2187690432663 | |
| 3.1.422507 | NICHOLAS LEE MUHLENBRUCK | ADDRESS REDACTED | | | | BTC 0.05050792 | |
| 3.1.422508 | NICHOLAS LEES | ADDRESS REDACTED | | | ADA 0.462379514658511<br>BTC 0.000000093761069072<br>DOT 0.0188344253687081<br>ETH 0.000001759725225562<br>USDT ERC20 0.0294404894819088 | | |
| 3.1.422509 | NICHOLAS LEFFLER | ADDRESS REDACTED | | | BSV 0.13042184957063<br>BTC 0.000004350918354208 | | |
| 3.1.422510 | NICHOLAS LEIJA | ADDRESS REDACTED | | | ADA 0.000021732058631033<br>BTC 0.00000458211669109099<br>CEL 71.1449903357193<br>DOGE 0.0338848090816281<br>ETH 0.370161047625208<br>LUNC 0.00112020812401021<br>MATIC 126.26831895678<br>SNX 90.2577672584545<br>SOL 0.000000332910932485<br>UNI 0.000002865370111505 | ADA 89.6203983105648<br>BTC 0.0277708783274309<br>DOGE 0.013495944654488<br>ETH 0.0000021<br>LUNC 0.000010652813832653<br>MATIC 200.066<br>SOL 0.000000000840143329<br>UNI 0.00605094394751255 | |
| 3.1.422511 | NICHOLAS LEININGER | ADDRESS REDACTED | | | MATIC 2.53060190788666<br>MCDAI 0.0295404057359997<br>SNX 0.0695167389633227 | | |
| 3.1.422512 | NICHOLAS LEMMON | ADDRESS REDACTED | | | BTC 0.000007845372425026 | | |
| 3.1.422513 | NICHOLAS LEMON | ADDRESS REDACTED | | | ADA 944.446330687212<br>BTC 0.00231832371844023<br>DOT 39.888920408319<br>SOL 14.6739231373295<br>USDC 1045.83010935545 | | |
| 3.1.422514 | NICHOLAS LEMP | ADDRESS REDACTED | | | ADA 151.39888474929<br>BTC 0.0000247521039036459<br>LINK 0.00862610644133942<br>XLM 0.554630371121187 | | |
| 3.1.422515 | NICHOLAS LENEHAN | ADDRESS REDACTED | | | CEL 0.655008186643841 | | |
| 3.1.422516 | NICHOLAS LEON | ADDRESS REDACTED | | | ETH 0.000068319062804582 | | |
| 3.1.422517 | NICHOLAS LEPAGE | ADDRESS REDACTED | | | CEL 1.08104088184765 | | |
| 3.1.422518 | NICHOLAS LEPPANEN | ADDRESS REDACTED | | | LTC 0.304528863482653 | | |
| 3.1.422519 | NICHOLAS LERTUA | ADDRESS REDACTED | | | BTC 0.000000001935669927<br>CEL 0.0636102538359099 | | |
| 3.1.422520 | NICHOLAS LESTER | ADDRESS REDACTED | | | ADA 524.200455508777<br>BTC 0.00635293123896057<br>ETH 0.233287380197544<br>LINK 1.5260680521947<br>LTC 0.390178752682755<br>MATIC 21.5991491752545<br>XLM 57.7401924930953 | | |
| 3.1.422521 | NICHOLAS LEUTHOLD | ADDRESS REDACTED | | | BTC 0.000020388069334732 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.422522 | NICHOLAS LEVENTIS | ADDRESS REDACTED | | | BTC 0.0870568944635475<br>CEL 26.530730693079<br>COMP 0.278199108757115<br>ETH 0.32177692547406<br>MCDAI 103.058448324956<br>SNX 42.2974011588993<br>XLM 638.880119867076<br>XRP 55.8130669251356 | | |
| 3.1.422523 | NICHOLAS LEVY | ADDRESS REDACTED | | | BTC 0.000001373246269635<br>ETH 2.0968217817782 | | |
| 3.1.422524 | NICHOLAS LEVY | ADDRESS REDACTED | | | BTC 1.20351622936365<br>ETH 7.00860341060175<br>LINK 75.3577570955209<br>XRP 3901.658711 | | |
| 3.1.422525 | NICHOLAS LEWALLEN | ADDRESS REDACTED | | | USDC 0.98709709185118 | | |
| 3.1.422526 | NICHOLAS LEWIS | ADDRESS REDACTED | | | BTC 0.000013907024110501 | | |
| 3.1.422527 | NICHOLAS LEWIS | ADDRESS REDACTED | | | BTC 0.000001440428451331<br>CEL 0.0216195238801554<br>COMP 0.000358917756150034<br>UMA 0.00175476313180871<br>XLM 0.0394938791680049<br>ZEC 0.000000000911116556 | | |
| 3.1.422528 | NICHOLAS LIATSOS | ADDRESS REDACTED | | | AVAX 7.36212712004463<br>BTC 0.929396675928531<br>ETH 20.7768051047722<br>LINK 150.653560966235<br>MATIC 2654.272990706<br>SOL 101.180853019309<br>USDC 3090.27339738987 | | |
| 3.1.422529 | NICHOLAS LIBERATO-RANDALL | ADDRESS REDACTED | | | ADA 0.253353040865008<br>AVAX 5.11701748101677<br>BSV 0.507968744900456<br>BTC 0.349576296634792<br>EOS 0.0266404555754929<br>UNI 0.00440151361027132<br>USDC 2893.84618899061 | | |
| 3.1.422530 | NICHOLAS LIDDICK | ADDRESS REDACTED | | | BTC 0.0937010429650292<br>ETH 1.21619835265707<br>GUSD 200.35<br>USDC 50.631375451317 | | |
| 3.1.422531 | NICHOLAS LIGATO | ADDRESS REDACTED | | | ADA 0.000137969522331508<br>BCH 0.0010816392178444<br>BTC 0.000001006909066436<br>CEL 0.0478574750520334<br>COMP 0.00109311077173515<br>DASH 0.00218377500305819<br>DOT 0.0303958640237915<br>EOS 0.0220238056628865<br>ETH 0.000183274662793519<br>LINK 0.0193407550390547<br>LTC 0.00153857194791541<br>MATIC 0.0167104393873656<br>MCDAI 0.337096531510616<br>OMG 0.0279753836948318<br>PAX 0.119844986387366<br>PAXG 0.000068388021852385<br>SNX 0.137451277251158<br>UNI 0.00929678608808528<br>USDC 0.307887846003569<br>USDT ERC20 0.321428714202529<br>XLM 0.330795337392688<br>XRP 2.38483456909649<br>ZEC 0.00043211572673258 | ADA 0.262750629877156<br>CEL 0.00009367651767707<br>DOT 0.000000000036759434<br>ZEC 0.000000008033686217 | |
| 3.1.422532 | NICHOLAS LIJIC | ADDRESS REDACTED | | | BTC 0.000323835580167671<br>CEL 13.330302000808<br>USDC 2258.44011894716 | | |
| 3.1.422533 | NICHOLAS LIM | ADDRESS REDACTED | | | BTC 0.156428498111953<br>CEL 129.22041031047<br>ETH 0.00200537340763332<br>LTC 0.000000007286472834 | | |
| 3.1.422534 | NICHOLAS LIM | ADDRESS REDACTED | | | BTC 0.00675754924155308<br>CEL 61.1842633422951<br>ETH 0.38709173895574<br>GUSD 37.53<br>USDC 225.029143534416<br>XRP 64.8958403117256 | | |
| 3.1.422535 | NICHOLAS LIM | ADDRESS REDACTED | | | BUSD 5.41133246159544 | | |
| 3.1.422536 | NICHOLAS LIM | ADDRESS REDACTED | | | BTC 0.00238195757204771<br>CEL 0.0253947142804495<br>USDC 0.625434131186944 | | |
| 3.1.422537 | NICHOLAS LIM ENG CHEE | ADDRESS REDACTED | | | BTC 0.00471722060998934<br>CEL 1.00550026122504<br>LUNC 0.00481670523734256 | | |
| 3.1.422538 | NICHOLAS LINABURG | ADDRESS REDACTED | | | AAVE 0.000038913206280798<br>BTC 0.000342325520418297<br>ETH 0.0027447606521351<br>LINK 0.000457980385932227 | | |
| 3.1.422539 | NICHOLAS LINDBOE | ADDRESS REDACTED | | | BTC 0.0575615357119891<br>ETH 1.64668957411132<br>LUNC 160.321923945256<br>USDC 24.508991199977 | | |
| 3.1.422540 | NICHOLAS LINDSAY | ADDRESS REDACTED | | | ADA 215.456563445276<br>BTC 0.114040884318657<br>CEL 35.4688287831463<br>DOT 8.77428183637577<br>ETH 3.53775023425646<br>USDC 0.185683374923492 | | |
| 3.1.422541 | NICHOLAS LING | ADDRESS REDACTED | | | BTC 0.0973197117005991<br>ETH 3.82806338928497<br>USDC 209.776473939791 | | |
| 3.1.422542 | NICHOLAS LINGENFELTER | ADDRESS REDACTED | | | 1INCH 0.00605274757665378<br>BTC 0.0486992727289873<br>MATIC 3363.72424303844<br>MCDAI 74.1845267281184<br>USDC 8.43132963162615 | | |
| 3.1.422543 | NICHOLAS LIRA | ADDRESS REDACTED | | | ADA 1264.05019901154<br>BNT 577.429532304901<br>BTC 0.000000887211455282<br>DOT 201.178820276133<br>LINK 128.275030313307<br>MATIC 2860.47115778335<br>MCDAI 19.0865363684737<br>SNX 399.66594754854 | BNT 151.747828<br>DOT 16.791<br>MATIC 478.7790587 | |
| 3.1.422544 | NICHOLAS LISANTI | ADDRESS REDACTED | | | AAVE 11.4160997076002<br>BTC 0.00271706473553724<br>DOT 12.2244798668878<br>XLM 1.48528444739531 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.422545 | NICHOLAS LITWIN | ADDRESS REDACTED | | | AAVE 13.9335422660674<br>BTC 0.462541483283106<br>CEL 0.216098037210947<br>ETH 35.497796003351<br>LINK 1045.9872399825<br>SNX 0.812845854171658<br>UNI 932.613788404715<br>USDC 0.0243277819548195 | | |
| 3.1.422546 | NICHOLAS LOCATELLI | ADDRESS REDACTED | | | BTC 0.000259771439586144<br>ETH 0.00193015954299365 | | |
| 3.1.422547 | NICHOLAS LOGREA | ADDRESS REDACTED | | | BTC 1.0268809285286<br>ETH 4.63146320093338<br>USDC 10446.6876106466 | | |
| 3.1.422548 | NICHOLAS LOMELI | ADDRESS REDACTED | | | BAT 398.835677531673<br>BTC 0.00119070929949495 | | |
| 3.1.422549 | NICHOLAS LONG | ADDRESS REDACTED | | | XRP 490 | | |
| 3.1.422550 | NICHOLAS LONGO | ADDRESS REDACTED | | | BTC 0.000012496788506996 | | |
| 3.1.422551 | NICHOLAS LONGO | ADDRESS REDACTED | | | BUSD 0.327394708763464 | BUSD 43.22402903 | |
| 3.1.422552 | NICHOLAS LOONG | ADDRESS REDACTED | | | AVAX 0.00734659741828837<br>BTC 0.0000012152167986699<br>MATIC 0.681665547047777 | | |
| 3.1.422553 | NICHOLAS LOPAPA | ADDRESS REDACTED | | | BTC 0.00803123798450124<br>DOT 8.4871185678946<br>ETH 0.973406642974971 | | |
| 3.1.422554 | NICHOLAS LOPEZ | ADDRESS REDACTED | | | BTC 0.000000137103608676<br>ETH 0.000020130149191386 | | BTC 0.000000006548154 |
| 3.1.422555 | NICHOLAS LOPORTO | ADDRESS REDACTED | | | BAT 0.16315926819334<br>BTC 0.000016560212356629<br>COMP 0.000192779735567501<br>DASH 0.000582518800921528<br>EOS 0.00163203279103613<br>ETH 0.00104392443798718<br>KNC 0.00561999502649498<br>LINK 0.0243201666891814<br>LTC 0.000725667624151131<br>SGB 38.807184582106<br>USDC 0.130056390516085<br>XLM 0.087951765017164<br>XRP 392.048366637999<br>ZEC 0.000205007654121291<br>ZRX 0.0455115477425749 | | |
| 3.1.422556 | NICHOLAS LORENZI | ADDRESS REDACTED | | | BTC 0.000049025976072232<br>DOT 2.16002721883<br>ETH 0.000057978747376467<br>LTC 0.000015445800350354<br>USDT ERC20 0.191820386146962 | | |
| 3.1.422557 | NICHOLAS LOSEY | ADDRESS REDACTED | | | BTC 0.0813917433632396<br>ETH 0.000759395270227 | | |
| 3.1.422558 | NICHOLAS LOUIS BITONTI | ADDRESS REDACTED | | | ADA 0.0219052240687873<br>BTC 0.000011298492415976<br>DOT 0.00288531815915755<br>ETH 0.000132821858909969<br>LTC 0.000382093787958319<br>MATIC 0.0471746819291951<br>SNX 0.00986088547909046<br>USDC 0.000878497976791223 | | |
| 3.1.422559 | NICHOLAS LOUTHER | ADDRESS REDACTED | | | BTC 0.0177664678221954 | | |
| 3.1.422560 | NICHOLAS LOVETT-MAGGS | ADDRESS REDACTED | | | ADA 202.580402040389<br>BTC 0.00080772878581741 | | |
| 3.1.422561 | NICHOLAS LOW | ADDRESS REDACTED | | | BTC 1.03196671943934<br>ETH 10.3097034371318 | | |
| 3.1.422562 | NICHOLAS LOW | ADDRESS REDACTED | | | BTC 0.000985695823968412<br>SNX 95.6665326327813 | | |
| 3.1.422563 | NICHOLAS LOWARY | ADDRESS REDACTED | | | ADA 0.250727570872547<br>BTC 0.0000257308788871129<br>DOT 0.0168783703403849<br>ETH 0.00016168576893665<br>USDC 3360.26075191636 | ADA 0.714548081768315<br>BTC 0.000009955572069928<br>DOT 10.8434960135353 | |
| 3.1.422564 | NICHOLAS LOWE | ADDRESS REDACTED | | | BTC 0.000023670269246318 | | |
| 3.1.422565 | NICHOLAS LOWRIMORE | ADDRESS REDACTED | | | BTC 0.000060975828196343 | BTC 0.000011318010089134 | |
| 3.1.422566 | NICHOLAS LOWRY | ADDRESS REDACTED | | | BTC 0.000009590503284275<br>CEL 0.633024801094391 | | |
| 3.1.422567 | NICHOLAS LOWSON | ADDRESS REDACTED | | | BTC 0.0459202587809337<br>ETH 0.214860931164951<br>SGB 7.6533091512002<br>XRP 51.653000707087 | | |
| 3.1.422568 | NICHOLAS LUCARELLI | ADDRESS REDACTED | | | BTC 0.000001499418685845<br>ETH 0.000971345077355415 | | |
| 3.1.422569 | NICHOLAS LUDGATE | ADDRESS REDACTED | | | BTC 0.0124671045108433<br>USDC 2.55594075573389 | | |
| 3.1.422570 | NICHOLAS LUGO | ADDRESS REDACTED | | | ETH 0.00155667460557137<br>MCDAI 0.135178642170192 | | |
| 3.1.422571 | NICHOLAS LUI | ADDRESS REDACTED | | | ETH 0.818463821096575<br>MATIC 8096.71704859559 | | |
| 3.1.422572 | NICHOLAS LUI | ADDRESS REDACTED | | | ADA 1.84615188172974<br>BTC 0.000350080693844312<br>CEL 0.130531601143036<br>DOT 0.362839760630786<br>ETH 0.000000575019346849<br>MATIC 7.18866092602032<br>UNI 0.0881237890366182 | | |
| 3.1.422573 | NICHOLAS LUIS GUTIERREZ | ADDRESS REDACTED | | | ETH 0.00151627434049685 | | |
| 3.1.422574 | NICHOLAS LUTSCH | ADDRESS REDACTED | | | BTC 0.00970749621349808 | | |
| 3.1.422575 | NICHOLAS LYNCH | ADDRESS REDACTED | | | BNB 0.00040554475507494<br>BTC 0.000176240988857449<br>CEL 1.11476646211189<br>MATIC 0.528740864845674 | | |
| 3.1.422576 | NICHOLAS LYONS | ADDRESS REDACTED | | | AAVE 0.00159699467310243<br>BTC 0.0015558545027636<br>CEL 12.7056867584958<br>COMP 0.00107947044561757<br>KNC 0.0119834606732102<br>LINK 0.00533066733417057<br>LTC 0.300656515264311<br>MANA 0.0289291450194792<br>MATIC 0.83761559073545<br>OMG 0.00247552638468732<br>SGB 385.767150092945<br>SNX 12.7106929712673<br>UNI 0.0124166560796245<br>XRP 1.76479071780228 | | |
| 3.1.422577 | NICHOLAS LYONS | ADDRESS REDACTED | | | MCDAI 1.13550686211203 | | |
| 3.1.422578 | NICHOLAS LYONS | ADDRESS REDACTED | | | BTC 0.00220316876147869 | | |
| 3.1.422579 | NICHOLAS LYROS | ADDRESS REDACTED | | | AVAX 20.30966<br>BTC 0.03579662<br>CEL 25.4517322932127<br>LUNC 108043.08286<br>SOL 15.264552<br>XRP 1 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.422580 | NICHOLAS M FOTI | ADDRESS REDACTED | | | ADA 1186.98425438224<br>BTC 0.00127197021603896<br>ETC 0.411284863717017 | | |
| 3.1.422581 | NICHOLAS M HOFFMAN | ADDRESS REDACTED | | | BTC 0.000003864972919 37<br>ETH 0.00544995184580781<br>LINK 0.16203567083212 | BTC 0.000329418654999534 | |
| 3.1.422582 | NICHOLAS M JOHNSTON | ADDRESS REDACTED | | | BTC 0.123439501265787<br>ETH 1.71663064196929 | | |
| 3.1.422583 | NICHOLAS M LAWLER | ADDRESS REDACTED | | | BTC 0.478014399884956<br>ETH 6.2128288686747<br>SNX 80.5269298262347<br>USDC 2.11872264569507 | ETH 4.59459595156526<br>USDC 5712.121824 | |
| 3.1.422584 | NICHOLAS M LENTILE | ADDRESS REDACTED | | | BTC 0.000392289786765573<br>LINK 5.02045746989745 | BTC 0.000082348751358412 | |
| 3.1.422585 | NICHOLAS MACCHIA | ADDRESS REDACTED | | | ADA 732.109132651048<br>BTC 6.04715618021455<br>ETH 9.57790041298738<br>LINK 0.0228968649358367<br>LTC 0.00280473812899928<br>USDC 0.0106704274215629 | | |
| 3.1.422586 | NICHOLAS MACHADO | ADDRESS REDACTED | | | BTC 0.0654356051192517<br>ETH 0.0477378924073458 | | |
| 3.1.422587 | NICHOLAS MACHADO | ADDRESS REDACTED | | | ETH 0.000129524554298315<br>MATIC 1.04363020153488<br>XLM 0.0366622497488568<br>XRP 0.000000262215414278 | | |
| 3.1.422588 | NICHOLAS MACLAY LARGUSA | ADDRESS REDACTED | | | ETH 0.00150138443004449 | | |
| 3.1.422589 | NICHOLAS MACNEIL | ADDRESS REDACTED | | | AVAX 16.786609623414<br>DOT 49.3454551653446<br>LUNC 23.5403885454234 | | |
| 3.1.422590 | NICHOLAS MADDEN | ADDRESS REDACTED | | | SOL 0.000494719612813966 | | |
| 3.1.422591 | NICHOLAS MADDIX | ADDRESS REDACTED | | | BTC 0.000012755076387477<br>CEL 0.000918034343331764 | | |
| 3.1.422592 | NICHOLAS MADDIX | ADDRESS REDACTED | | | BTC 0.000008621578090684<br>CEL 0.00580326250307109<br>ETH 0.000023515922273914<br>GUSD 11.35427534419<br>USDC 1.70560143388143 | | |
| 3.1.422593 | NICHOLAS MADSEN | ADDRESS REDACTED | | | CEL 0.00242713455744104 | | |
| 3.1.422594 | NICHOLAS MADSEN | ADDRESS REDACTED | | | ADA 0.00161767964523598<br>BNB 0.00252692891344131<br>BTC 0.000000008514118064<br>CEL 5.6641274001272<br>DOT 0.171511122281873<br>LUNC 0.000000253811210474<br>SNX 0.0419304219909461<br>USDT ERC20 0.26026139084133 | | |
| 3.1.422595 | NICHOLAS MAGDAMO | ADDRESS REDACTED | | | ADA 0.746032581684619<br>BTC 0.000000777247596619<br>ETH 0.0167254040951037<br>MATIC 0.274571692170902<br>USDC 0.224966981907185<br>USDT ERC20 0.481725570949587 | | |
| 3.1.422596 | NICHOLAS MAGEE | ADDRESS REDACTED | | | ETH 15.5362740224288 | | |
| 3.1.422597 | NICHOLAS MAHER | ADDRESS REDACTED | | | MATIC 13864.7494732602<br>USDC 0.295433971392567 | | |
| 3.1.422598 | NICHOLAS MAHONEY | ADDRESS REDACTED | | | BTC 0.000573812518580338<br>ETH 0.585392603886638 | | |
| 3.1.422599 | NICHOLAS MAISE | ADDRESS REDACTED | | | ADA 2234.86049925644<br>BTC 1.23116554799242<br>ETH 4.14508913920513<br>LTC 0.000040708401710268<br>MATIC 1506.69945939797<br>MCDAI 0.0972734449480103<br>SOL 33.1545614747741<br>USDC 0.0159925457334228 | | |
| 3.1.422600 | NICHOLAS MAKRIS | ADDRESS REDACTED | | | ETH 0.000964060684463704<br>USDC 12.0275627026652 | | |
| 3.1.422601 | NICHOLAS MALALLY | ADDRESS REDACTED | | | BTC 0.000000009741522579<br>CEL 4.00258242016544<br>DOT 3.1164422262759<br>ETH 0.000224254449500976<br>SNX 4.38644734796352 | | |
| 3.1.422602 | NICHOLAS MALOUF | ADDRESS REDACTED | | | CEL 0.425472791833116<br>ETH 0.386460790814702 | | |
| 3.1.422603 | NICHOLAS MANCINI | ADDRESS REDACTED | | | CEL 100 | | |
| 3.1.422604 | NICHOLAS MANDERFIELD | ADDRESS REDACTED | | | ETH 0.000426250039989923 | | |
| 3.1.422605 | NICHOLAS MANELOS | ADDRESS REDACTED | | | BTC 0.000000351715250248<br>USDC 0.000498576937286605 | | |
| 3.1.422606 | NICHOLAS MANHART | ADDRESS REDACTED | | | ADA 0.307459473195199<br>BTC 0.000000767317915676 | | |
| 3.1.422607 | NICHOLAS MANLEY | ADDRESS REDACTED | | | BTC 0.0000090032030134 | | |
| 3.1.422608 | NICHOLAS MANNANOV | ADDRESS REDACTED | | | BTC 0.00849853166598554<br>ETH 0.23069406003813 | | |
| 3.1.422609 | NICHOLAS MANNIE | ADDRESS REDACTED | | | BTC 0.00000781<br>CEL 0.0238692057256582 | | |
| 3.1.422610 | NICHOLAS MANNION | ADDRESS REDACTED | | | BTC 0.000002584498454111<br>ETH 0.000002044750784935<br>USDC 0.00763757436297323 | | |
| 3.1.422611 | NICHOLAS MANSANAREZ | ADDRESS REDACTED | | | LTC 0.00002745641601402 | | |
| 3.1.422612 | NICHOLAS MARCHEGGIANI | ADDRESS REDACTED | | | BTC 0.107416376222801<br>ETH 2.25748980248999 | | |
| 3.1.422613 | NICHOLAS MARCKSTADT | ADDRESS REDACTED | | | BTC 0.00263499824981494<br>CEL 1.14790806183014<br>ETH 0.00147765632771416<br>LTC 0.00406385301738324<br>MATIC 38.8546075274842<br>SNX 293.98940857744<br>USDT ERC20 1.45098552288089 | | |
| 3.1.422614 | NICHOLAS MARCUS | ADDRESS REDACTED | | | BTC 0.0026498154338474 | | |
| 3.1.422615 | NICHOLAS MARINO | ADDRESS REDACTED | | | BTC 0.847503771877103<br>DOT 14.9240072481129 | | |
| 3.1.422616 | NICHOLAS MARK CLARKE | ADDRESS REDACTED | | | ETH 1.91366018138125 | | |
| 3.1.422617 | NICHOLAS MARKHAM | ADDRESS REDACTED | | | BTC 0.0381856158490806<br>ETH 0.841096969080202 | | |
| 3.1.422618 | NICHOLAS MARKOMANOLAKIS | ADDRESS REDACTED | | | BTC 0.000001204131553535<br>ETH 0.000005141016543688<br>USDC 0.0451069980685312<br>XRP 0.000000122371761774 | | |
| 3.1.422619 | NICHOLAS MARKOMANOLAKIS | ADDRESS REDACTED | | | MATIC 1979.84275720721<br>XRP 2048 | | |
| 3.1.422620 | NICHOLAS MARQUEZ | ADDRESS REDACTED | | | BTC 0.00181474789413843<br>ETH 0.145674571973305 | | |
| 3.1.422621 | NICHOLAS MARR | ADDRESS REDACTED | | | BTC 0.000263253677445937<br>CEL 3.67561238682158<br>ETH 0.0029268447456408 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.422622 | NICHOLAS MARRA | ADDRESS REDACTED | | | ADA 0.000036845962399795<br>AVAX 20.0242326607156<br>BCH 0.000000398151511344<br>BTC 0.957161109087617<br>COMP 0.000001737334170 46<br>EOS 12.2365247343741<br>ETC 0.000009527672027864<br>ETH 9.24472568642767<br>LTC 0.000003198939229743<br>MATIC 0.00329176133760358<br>MCDAI 280.983626445176<br>PAXG 0.262182417930133<br>XLM 1.35767207956506 | ADA 0.0591477413702091<br>AVAX 0.865181630851638<br>BCH 0.00202205883882754<br>COMP 0.000628406291180875 | |
| 3.1.422623 | NICHOLAS MARRIOTT | ADDRESS REDACTED | | | ADA 0.955270892284026<br>BTC 0.000126134961557767<br>ETH 0.00339793990556249<br>LINK 0.011617006530241<br>MATIC 0.00189989858029295<br>USDC 0.333919954745494<br>USDT ERC20 0.0179104582892287<br>XLM 0.585677123485618 | | |
| 3.1.422624 | NICHOLAS MARTIN | ADDRESS REDACTED | | | BTC 1.53526324435303<br>ETC 426.169908883101<br>ETH 54.8716615584575 | | |
| 3.1.422625 | NICHOLAS MARTIN | ADDRESS REDACTED | | | BTC 0.000000001471542661<br>CEL 3.88662855579351 | | |
| 3.1.422626 | NICHOLAS MARTINDALE | ADDRESS REDACTED | | | BTC 0.000000297015897469<br>MCDAI 0.0173805111589504<br>SNX 0.275577771810871<br>USDC 0.00515365496754216 | | |
| 3.1.422627 | NICHOLAS MARTINEAU | ADDRESS REDACTED | | | BTC 0.000005346395773913<br>GUSD 0.055477743931495 | | |
| 3.1.422628 | NICHOLAS MARTINEZ | ADDRESS REDACTED | | | BTC 0.000003105284002556<br>GUSD 7.18712784499252<br>USDC 8202.07069973279 | | |
| 3.1.422629 | NICHOLAS MARTINI | ADDRESS REDACTED | | | BTC 0.0011086219947469<br>MATIC 307.138175437499 | | |
| 3.1.422630 | NICHOLAS MARX | ADDRESS REDACTED | | | BTC 0.00205945555764257<br>ETH 0.2241089959247 15 | | |
| 3.1.422631 | NICHOLAS MASIE | ADDRESS REDACTED | | | BTC 0.593766836075788<br>ETH 2.7512657800887 | | |
| 3.1.422632 | NICHOLAS MASTERS | ADDRESS REDACTED | | | BTC 0.000577606955847718<br>CEL 251.103652784347<br>ETH 0.175885010229233 | | |
| 3.1.422633 | NICHOLAS MASTOS | ADDRESS REDACTED | | | ADA 0.131548339981103 | | |
| 3.1.422634 | NICHOLAS MASTRINE | ADDRESS REDACTED | | | BTC 0.000125592693660327<br>ETH 0.00203623552516886<br>LINK 0.0812574748921444<br>LTC 0.00402765538367369<br>MCDAI 0.0656791583893931<br>USDT ERC20 7.31282704836455 | | |
| 3.1.422635 | NICHOLAS MASUNDA | ADDRESS REDACTED | | | BTC 0.562525014030315<br>CEL 896.685765360804<br>DOT 483.306306806424<br>ETH 14.8075331427165 | | |
| 3.1.422636 | NICHOLAS MATHER | ADDRESS REDACTED | | | BTC 0.109342613585629<br>ETH 1.51379567519209 | | |
| 3.1.422637 | NICHOLAS MATICHUK | ADDRESS REDACTED | | | BTC 0.118391643599486<br>ETH 2.07702132667278<br>LINK 8.22641489232792<br>LTC 0.314410855686281<br>MATIC 56.5153562196831<br>USDC 1.19620681149838 | | |
| 3.1.422638 | NICHOLAS MATSUMOTO | ADDRESS REDACTED | | | BTC 0.000014337917984767<br>DOGE 0.000460677024001615<br>ETH 0.000075429683902472<br>MATIC 0.11354359996377<br>PAXG 0.00015186781188349 | PAXG 0.000000821593262556 | |
| 3.1.422639 | NICHOLAS MATTHEWS | ADDRESS REDACTED | | | AVAX 0.000841275963109269<br>BTC 0.001387219316085<br>DOT 14.0702724738201<br>ETH 0.505608743462579<br>LUNC 0.00185109413277672<br>MATIC 105.095615028397<br>SNX 34.5867017973052<br>USDC 51.785548949513 | | |
| 3.1.422640 | NICHOLAS MAUCK | ADDRESS REDACTED | | | ADA 350.253289731567<br>BTC 0.0027680028296154<br>MATIC 8.06528289620445 | | |
| 3.1.422641 | NICHOLAS MAUGERI | ADDRESS REDACTED | | | BTC 0.535798290142661<br>DOT 10.5821918114384<br>ETH 7.90503570672809<br>UNI 377.541498105448 | | |
| 3.1.422642 | NICHOLAS MAVHIVHA | ADDRESS REDACTED | | | CEL 12.1747089347965 | | |
| 3.1.422643 | NICHOLAS MAXWELL | ADDRESS REDACTED | | | ADA 0.0123691177777578<br>ETH 0.000003024872754554<br>USDC 0.00273198776729803 | | |
| 3.1.422644 | NICHOLAS MAYEDA | ADDRESS REDACTED | | | BTC 0.0002677825695376 | | |
| 3.1.422645 | NICHOLAS MAZZELLA | ADDRESS REDACTED | | | BTC 0.000004346007339687<br>USDC 0.642367176081813 | | |
| 3.1.422646 | NICHOLAS MAZZOLA | ADDRESS REDACTED | | | AAVE 10.508639724608<br>BAT 2656.40929893431<br>BCH 0.00485466914158738<br>BTC 1.88731227806722<br>CEL 490.682884916019<br>COMP 10.7843794681484<br>ETH 34.7519693351574<br>LINK 1308.47729184863<br>LTC 71.6014143165853<br>MANA 2805.6578297843<br>MATIC 10759.8673895431<br>PAXG 17.2854731609601<br>UNI 453.663366225846<br>USDC 8.86686632221668<br>XLM 39028.3539943938 | LUNC 201.419449613142 | |
| 3.1.422647 | NICHOLAS MCAVOY | ADDRESS REDACTED | | | AAVE 0.000001930240563141<br>BTC 0.000000103629920613<br>COMP 0.00304900007745593<br>EOS 0.00314518431704824<br>ETH 0.000022987074543332<br>LINK 0.0422482037147127<br>MATIC 0.605068329303955<br>OMG 0.000122671324373505<br>SNX 0.0329295618142189<br>UNI 0.0055338702811444<br>USDC 0.00252829736365553<br>XLM 0.0362421324574184<br>ZEC 0.000008930997250086 | AAVE 0.00186539996178303<br>BTC 0.000000005949509567<br>EOS 0.00467208780228473<br>OMG 0.000294501461921491<br>USDC 0.000001634671093 57<br>XLM 0.054275294733565<br>ZEC 0.0821500782534771 | |
| 3.1.422648 | NICHOLAS MCCARTHY | ADDRESS REDACTED | | | BTC 0.200348820279835 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.422649 | NICHOLAS MCCARTY | ADDRESS REDACTED | | | AVAX 0.0428781294330497<br>BTC 0.0000340502296333342<br>ETH 0.00324056862998049<br>USDC 0.444909267838279 | BTC 0.000000005139637077<br>ETH 0.0078670771798376 | |
| 3.1.422650 | NICHOLAS MCCAY | ADDRESS REDACTED | | | ADA 200.385565374237<br>BTC 0.000954338649234269<br>LINK 61.1077231102806<br>MANA 95.5752714486216<br>MATIC 103.170163951173 | | |
| 3.1.422651 | NICHOLAS MCCLAY | ADDRESS REDACTED | | | ADA 5680.13056368735<br>AVAX 314.317731290299<br>BTC 1.78562801445501<br>DOGE 6171.50110963751<br>LINK 142.279765767564<br>MATIC 4372.72182691576<br>SOL 155.274400037489<br>UNI 113.292753189827<br>USDC 0.0780586218902614<br>ZEC 1.48873312493078 | BTC 0.0235580846465099<br>ZEC 0.0367070342767119 | |
| 3.1.422652 | NICHOLAS MCCLURE | ADDRESS REDACTED | | | BTC 0.000009919868173406<br>ETH 0.000493936153741824<br>LINK 0.00611133702205469 | | |
| 3.1.422653 | NICHOLAS MCCOLLOR | ADDRESS REDACTED | | | BTC 0.00405754873051666<br>XLM 509.444957992698 | | |
| 3.1.422654 | NICHOLAS MCCULLOUGH | ADDRESS REDACTED | | | BTC 0.000002593815258743<br>CEL 0.265643655586139<br>LTC 0.0123776009677462<br>USDC 0.000000412678412272 | | |
| 3.1.422655 | NICHOLAS MCDANIEL | ADDRESS REDACTED | | | GUSD 1.6879722768602<br>MATIC 20.4299999164827 | | |
| 3.1.422656 | NICHOLAS MCDONALD | ADDRESS REDACTED | | | ADA 15.3326350900773<br>BTC 0.00262419773359001<br>DOT 2.14303147371809<br>ETC 24.3667097816611<br>ETH 0.0954034360452173<br>LTC 1.01438105728978<br>MATIC 85.197744593178<br>USDT ERC20 26.3438142490906 | | |
| 3.1.422657 | NICHOLAS MCGIRR | ADDRESS REDACTED | | | ADA 0.304725602876918 | ADA 0.000000420851656765 | |
| 3.1.422658 | NICHOLAS MCGLAWN | ADDRESS REDACTED | | | BTC 0.448008886056612<br>ETH 3.38751928574523 | | |
| 3.1.422659 | NICHOLAS MCGRATH | ADDRESS REDACTED | | | BTC 0.00955874277418431<br>ETH 0.436077609403222 | | |
| 3.1.422660 | NICHOLAS MCGRAW NOVAK | ADDRESS REDACTED | | | CEL 276.856415183387<br>ETH 0.00163406537537545 | | |
| 3.1.422661 | NICHOLAS MCINTYRE | ADDRESS REDACTED | | | BTC 0.00111633470814955<br>MATIC 586.484171063128 | | |
| 3.1.422662 | NICHOLAS MCIVER | ADDRESS REDACTED | | | BTC 0.851009721053608<br>CEL 381.802718612438<br>ETH 32.4481199219843<br>LINK 12.4305620025648<br>USDC 0.000000754842135416 | | |
| 3.1.422663 | NICHOLAS MCKIM | ADDRESS REDACTED | | | AAVE 3.96843879028868<br>BTC 0.335985345850603<br>EOS 3.88243772431697<br>ETH 5.98655557446801<br>MATIC 647.705973705625<br>SNX 212.20839091817<br>UNI 31.3351873634801<br>XLM 128.1776657031 | | |
| 3.1.422664 | NICHOLAS MCMAHON | ADDRESS REDACTED | | | BTC 0.000000003819779459<br>ETH 0.0000273171115231081<br>MATIC 0.0721743251644782<br>USDC 0.125874947638104<br>USDT ERC20 0.00874987887210813 | USDC 0.000000140476532425 | |
| 3.1.422665 | NICHOLAS MCSPEDDEN-BROWN | ADDRESS REDACTED | | | BTC 0.100920463124582 | | |
| 3.1.422666 | NICHOLAS MEAH | ADDRESS REDACTED | | | BTC 0.000700918993468793<br>CEL 148.231369265272<br>SGB 716.3651<br>XRP 15554.252707 | | |
| 3.1.422667 | NICHOLAS MEARES | ADDRESS REDACTED | | | BTC 0.000008388589014652 | | |
| 3.1.422668 | NICHOLAS MEDDIN | ADDRESS REDACTED | | | USDC 0.889708729146173 | | |
| 3.1.422669 | NICHOLAS MEDDIN | ADDRESS REDACTED | | | AAVE 3.53782696580725<br>BTC 0.17532237496171<br>ETH 0.00230779623056837<br>LINK 144.735218822421<br>OMG 135.992727584752<br>UNI 0.217326563675592<br>XLM 3014.3672432567 | | |
| 3.1.422670 | NICHOLAS MEDLOCK | ADDRESS REDACTED | | | BTC 0.000753473174772921<br>XLM 12.4609576788636<br>XRP 1.44827927678571 | | |
| 3.1.422671 | NICHOLAS MEIER | ADDRESS REDACTED | | | BTC 0.00122767196695337<br>USDC 6.31691545478193 | | |
| 3.1.422672 | NICHOLAS MEIN | ADDRESS REDACTED | | | ADA 0.0752669458692084<br>BTC 0.000002855296146648 | | |
| 3.1.422673 | NICHOLAS MELCHIONNE | ADDRESS REDACTED | | | BTC 0.00067702975798573 | BTC 0.00024697 | |
| 3.1.422674 | NICHOLAS MELE | ADDRESS REDACTED | | | BTC 0.000000099599069885999<br>ETH 0.398423349107734<br>SNX 0.252279866472806<br>USDC 1.36133464529725 | SNX 37.7574691 | |
| 3.1.422675 | NICHOLAS MELILLO | ADDRESS REDACTED | | | BTC 0.357168365775393 | | |
| 3.1.422676 | NICHOLAS MELITO | ADDRESS REDACTED | | | BTC 0.000358271734629315<br>CEL 342.01164964363<br>ETH 0.00284428320154611<br>USDC 81.3388010380126 | | |
| 3.1.422677 | NICHOLAS MELL | ADDRESS REDACTED | | | BAT 2.16990477828447<br>BTC 0.000142675983127453<br>USDC 0.000188544228982305<br>USDT ERC20 0.00105359819486893<br>XLM 0.000447280812640515 | BAT 0.00000090147117778<br>BTC 0.000000138078504354<br>USDC 0.00348021418053574<br>XLM 2.65080193135162 | |
| 3.1.422678 | NICHOLAS MELLO | ADDRESS REDACTED | | | XRP 0.137005946580356 | | |
| 3.1.422679 | NICHOLAS MENARD | ADDRESS REDACTED | | | BTC 0.777583899334538 | | |
| 3.1.422680 | NICHOLAS MENDEZ | ADDRESS REDACTED | | | BTC 0.0147145766037588<br>XLM 15.0302059878723 | | |
| 3.1.422681 | NICHOLAS MENEZES | ADDRESS REDACTED | | | BCH 0.000872718007969792<br>BTC 0.000000415314744789<br>CEL 0.685816147229215<br>ETC 0.0000103388865052684 | | |
| 3.1.422682 | NICHOLAS MENO | ADDRESS REDACTED | | | ETH 0.00130857259164334<br>KNC 0.04243826127267<br>LINK 30.6326527942529<br>MANA 354.985099339114<br>MATIC 289.320027733631<br>XRP 283.658855 | | |
| 3.1.422683 | NICHOLAS MENOUNOS | ADDRESS REDACTED | | | BTC 0.000045086659411899<br>ETH 0.000364262097055738 | BTC 0.000000774776132911 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.422684 | NICHOLAS MEREDITH | ADDRESS REDACTED | | | ADA 0.000000287066775458<br>BTC 0.000846260716858839<br>DOT 0.0312294870633094<br>USDC 0.0178318035896409 | | |
| 3.1.422685 | NICHOLAS MEREDITH | ADDRESS REDACTED | | | BNB 0.0020515866800505<br>CEL 0.726015161615761<br>DOT 0.0125610815450836<br>ETH 0.454381016055531<br>MATIC 0.0771803550293669<br>XLM 0.000116757373464804 | | |
| 3.1.422686 | NICHOLAS MERICLE | ADDRESS REDACTED | | | ETH 0.0311461622182549<br>USDC 20.5836439151059 | | |
| 3.1.422687 | NICHOLAS MERTEN | ADDRESS REDACTED | | | BTC 0.0000195673998406899<br>CEL 1.12910604504034<br>ETH 0.000049363269424719<br>LINK 0.0930054583574558<br>LTC 0.0536492750404797<br>OMG 1.90090798556562<br>UNI 1.37155417019238<br>USDC 0.555130246739633 | | |
| 3.1.422688 | NICHOLAS MERTEN | ADDRESS REDACTED | | | BTC 0.000000101727862577<br>ETH 0.000034407054178217<br>SNX 0.0533458987500821<br>UNI 0.0458385287379834<br>USDC 0.606870722469434 | | |
| 3.1.422689 | NICHOLAS METZ | ADDRESS REDACTED | | | LINK 6.06428338039395<br>MCDAI 0.0880806987776652<br>XLM 64.0223769493069 | | |
| 3.1.422690 | NICHOLAS METZGAR | ADDRESS REDACTED | | | BTC 0.000002034533988481<br>EOS 0.144478643157987 | | |
| 3.1.422691 | NICHOLAS MEYERS | ADDRESS REDACTED | | | BTC 0.000270799534042441<br>ETH 0.00351515368360297<br>USDC 1.72644396969397 | | |
| 3.1.422692 | NICHOLAS MICHAEL | ADDRESS REDACTED | | | BTC 0.00000000101202376029999<br>ETH 0.000137086809843776 | | |
| 3.1.422693 | NICHOLAS MICHAEL BRIOLAT | ADDRESS REDACTED | | | ADA 1015.66934580793<br>AVAX 14.1479896371315<br>BTC 0.543888786675717<br>DOT 39.2198929627028<br>ETH 6.99989032369011<br>LINK 17.8107527477604<br>MATIC 206.149011039647<br>SOL 38.4536381403525 | | |
| 3.1.422694 | NICHOLAS MICHAEL BURDIAK | ADDRESS REDACTED | | | DOT 9.84337006532116<br>ETH 0.00168087202200597<br>MATIC 622.162317017047 | BTC 0.00125596453506529 | |
| 3.1.422695 | NICHOLAS MICHAEL GILLES | ADDRESS REDACTED | | | BTC 0.00123551046406194<br>USDC 137093.596358135 | | |
| 3.1.422696 | NICHOLAS MICHAEL GRACE | ADDRESS REDACTED | | | BTC 1.01246719368493 | | |
| 3.1.422697 | NICHOLAS MICHAEL LECONTE | ADDRESS REDACTED | | | BTC 0.0310792462448006<br>ETH 0.263434750962928<br>MATIC 1.94478636650148 | BTC 0.0123 | |
| 3.1.422698 | NICHOLAS MICHAEL MONASTIERO | ADDRESS REDACTED | | | ADA 49.8689387300046<br>BTC 0.0698645339458717<br>ETH 0.784543730137471<br>SOL 102.085790524869 | | |
| 3.1.422699 | NICHOLAS MICHAEL RUNDLETT | ADDRESS REDACTED | | | BCH 0.00125280297664139<br>BSV 2.72178238472576<br>BTC 1.3816287538377<br>EOS 0.133240496985887<br>ETH 0.0194805675632891<br>LINK 1302.34506820971<br>PAXG 0.000451547691514477<br>SGB 1.11513866911409<br>XLM 6320.27325353337<br>XRP 0.0685626347419162 | BTC 0.00000068 | |
| 3.1.422700 | NICHOLAS MICHAEL SLOSKY | ADDRESS REDACTED | | | BTC 0.0903126196800808<br>CEL 77.5574031350863 | | |
| 3.1.422701 | NICHOLAS MICHALOUDAKIS | ADDRESS REDACTED | | | BTC 0.00145534178495763<br>LTC 176.945919489184 | | |
| 3.1.422702 | NICHOLAS MICKUNAS | ADDRESS REDACTED | | | ADA 73.5168133933694<br>BTC 0.000952175115811033<br>DOT 11.1950785761343 | | |
| 3.1.422703 | NICHOLAS MIEDICH | ADDRESS REDACTED | | | AAVE 0.000900645920838738<br>ADA 0.0603114624968357<br>BTC 0.00000193668747621<br>ETH 0.000241109469448894<br>LINK 0.00187589887088605<br>MANA 0.000000286402832798<br>MATIC 0.245524657820848<br>SNX 0.0229877423661633<br>USDC 0.000080589141339738<br>XLM 0.365549804271323 | | |
| 3.1.422704 | NICHOLAS MILBRANDT | ADDRESS REDACTED | | | BTC 0.00001564776404938<br>ETH 0.000330694469240316 | | |
| 3.1.422705 | NICHOLAS MILES | ADDRESS REDACTED | | | BTC 0.235831520978005 | | |
| 3.1.422706 | NICHOLAS MILES | ADDRESS REDACTED | | | CEL 0.275323405299239<br>ETH 0.000566720052224816 | | |
| 3.1.422707 | NICHOLAS MILLER | ADDRESS REDACTED | | | BTC 0.0207982421704818 | | |
| 3.1.422708 | NICHOLAS MILLER | ADDRESS REDACTED | | | BTC 0.0060836605985553<br>USDC 1.53870743836316 | ETH 2.400064<br>USDC 0.0180862653309623 | |
| 3.1.422709 | NICHOLAS MILLER | ADDRESS REDACTED | | | USDC 0.00572407379811814 | | |
| 3.1.422710 | NICHOLAS MILLIRON | ADDRESS REDACTED | | | BTC 0.0131609661529377<br>USDC 0.00847112500944028 | | |
| 3.1.422711 | NICHOLAS MILMINE | ADDRESS REDACTED | | | ADA 257.731368395118<br>BCH 0.0537800492816641<br>BTC 0.00120504166558156<br>CEL 0.960264915927298<br>DOT 3.117300724098<br>LTC 0.942246346453554<br>MATIC 114.876910134069 | | |
| 3.1.422712 | NICHOLAS MINIV | ADDRESS REDACTED | | | BTC 0.000828903902128868<br>ETH 0.261111117731212 | | |
| 3.1.422713 | NICHOLAS MIRA | ADDRESS REDACTED | | | BTC 0.000000380630931427<br>MCDAI 0.0925312236247381<br>USDC 0.149558177793416 | | |
| 3.1.422714 | NICHOLAS MIRABILE | ADDRESS REDACTED | | | BTC 0.00000136291424897 6<br>CEL 0.166072181912488<br>ETH 0.000004793834961547<br>USDC 0.0298617510229781<br>XLM 0.353586955050059 | | |
| 3.1.422715 | NICHOLAS MIRABILE | ADDRESS REDACTED | | | USDC 0.32583189195017 | | |
| 3.1.422716 | NICHOLAS MIRALLEGRO | ADDRESS REDACTED | | | ETH 0.0016659641378541<br>LINK 0.0307741712178407 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.422717 | NICHOLAS MIRCHUK | ADDRESS REDACTED | | | 1INCH 0.115320965107822<br>AAVE 0.00690754500239412<br>ADA 0.473471986527818<br>AVAX 17.2028073496128<br>BTC 0.0162083016438646<br>DOT 229.46746927579<br>EOS 0.107423302502852<br>ETH 1.40807595892688<br>LINK 663.990346041841<br>LTC 0.00394696678059055<br>MATIC 13648.9836882931<br>SNX 14.1699603012944<br>SOL 5.32485459371702<br>SUSHI 0.0213331965748807<br>UNI 0.0220920508980983<br>USDC 0.00497515666692285<br>XLM 0.0683073825706577 | | |
| 3.1.422718 | NICHOLAS MITCHE DEGIOVANNI | ADDRESS REDACTED | | | BTC 0.00125383941160803<br>ETC 171.320609245508<br>ETH 3.0401291869254 | BTC 0.00157301956836343 | |
| 3.1.422719 | NICHOLAS MITCHELL | ADDRESS REDACTED | | | CEL 0.00369378173724145 | | |
| 3.1.422720 | NICHOLAS MITSAKOS | ADDRESS REDACTED | | | ADA 107.440608569492<br>BTC 0.0105886666125237<br>CEL 9.85041890707793<br>MATIC 688.810244255045 | | |
| 3.1.422721 | NICHOLAS MODESTO | ADDRESS REDACTED | | | BTC 0.000000441894762045<br>USDC 0.171862018952308 | | |
| 3.1.422722 | NICHOLAS MOLLISON | ADDRESS REDACTED | | | MATIC 7.6264463901503 | | |
| 3.1.422723 | NICHOLAS MONCALEANO | ADDRESS REDACTED | | | ETH 0.00456215482940392 | | |
| 3.1.422724 | NICHOLAS MONROE | ADDRESS REDACTED | | | ADA 0.140549353166698<br>AVAX 0.0350672205183892<br>BTC 0.000476414408668854<br>DOT 0.0298487481814414<br>ETH 0.0016457570915433<br>MATIC 0.894069274883628 | AVAX 26.6532363577075<br>BTC 0.567038020070924<br>DOT 0.000000000066838485 | |
| 3.1.422725 | NICHOLAS MONSON | ADDRESS REDACTED | | | BTC 0.000016617358678206 | | |
| 3.1.422726 | NICHOLAS MONTALBANO | ADDRESS REDACTED | | | BTC 0.00000636322565434<br>ETH 0.000046532576941547<br>GUSD 0.00952320958941332<br>MCDAI 0.0358294667946179 | | |
| 3.1.422727 | NICHOLAS MONTEFOUR | ADDRESS REDACTED | | | BTC 0.00221657344835715<br>ETH 1.1782071027871<br>SNX 478.770881755662 | | |
| 3.1.422728 | NICHOLAS MONTGOMERY | ADDRESS REDACTED | | | ETH 1.70453292388586<br>XRP 0.000000708277693482 | | |
| 3.1.422729 | NICHOLAS MOORE | ADDRESS REDACTED | | | BTC 0.106237329869895 | | |
| 3.1.422730 | NICHOLAS MOORE | ADDRESS REDACTED | | | ETH 0.000235220530397664<br>GUSD 1.10574393620865 | | |
| 3.1.422731 | NICHOLAS MOORE | ADDRESS REDACTED | | | ADA 0.00180684552404764 | | |
| 3.1.422732 | NICHOLAS MOORE | ADDRESS REDACTED | | | BTC 0.00114868947166439<br>ETH 0.510841608458056 | | |
| 3.1.422733 | NICHOLAS MORAITIS | ADDRESS REDACTED | | | BTC 0.000116226690867715<br>ETH 16.0575572788721<br>MATIC 2693.59799352538<br>USDC 0.318403311464901 | | |
| 3.1.422734 | NICHOLAS MORAN | ADDRESS REDACTED | | | BTC 1.07584064481535<br>MCDAI 42.4756290229027 | | |
| 3.1.422735 | NICHOLAS MORGIDA | ADDRESS REDACTED | | | BTC 0.000231820977504379<br>USDC 15.8554968635804 | | |
| 3.1.422736 | NICHOLAS MORICI | ADDRESS REDACTED | | | AAVE 0.00667634137190439<br>BAT 2.65136717050735<br>BTC 0.000225560349295202<br>ETH 0.0299595928639501<br>KNC 0.0991251007976486<br>LINK 0.00188394721776101<br>MATIC 25826.8082891475<br>SNX 0.544698119771894<br>USDC 101553.345417393<br>XRP 0.000000774768527041<br>ZEC 0.0124496896017975<br>ZRX 0.0289512875715884 | BTC 0.000000002313632366 | |
| 3.1.422737 | NICHOLAS MORIN | ADDRESS REDACTED | | | ADA 81.2648387072575<br>BTC 0.0314802711599657<br>CEL 0.00272889227749379<br>ETH 0.149099591662161<br>LTC 0.00013547031472825<br>LUNC 9.53021137171489<br>PAXG 0.134841495165274<br>USDC 4.1574508666842 | | |
| 3.1.422738 | NICHOLAS MORRIS | ADDRESS REDACTED | | | BTC 0.00281285670512175<br>DOT 98.8263977794092 | | |
| 3.1.422739 | NICHOLAS MORRISON | ADDRESS REDACTED | | | BTC 0.0594170379354131<br>USDC 0.41491533077113 | | |
| 3.1.422740 | NICHOLAS MOSESSO | ADDRESS REDACTED | | | BTC 0.000001004274863216<br>USDC 1.19505399693843 | BTC 0.000000781275359416<br>USDC 0.00212545902899458 | |
| 3.1.422741 | NICHOLAS MOSS | ADDRESS REDACTED | | | BTC 0.01723808<br>CEL 13.9766544151845 | | |
| 3.1.422742 | NICHOLAS MOSS | ADDRESS REDACTED | | | ETH 0.000896892708946397 | | |
| 3.1.422743 | NICHOLAS MOSS | ADDRESS REDACTED | | | AAVE 0.00502329090355854<br>BTC 0.000153020385616212<br>ETH 0.00124058660708064<br>SNX 0.0267135260163076 | | |
| 3.1.422744 | NICHOLAS MULLIS | ADDRESS REDACTED | | | BTC 0.00908952411211218 | | |
| 3.1.422745 | NICHOLAS MUN HYUNG CHIU | ADDRESS REDACTED | | | BTC 0.234238851930696 | | |
| 3.1.422746 | NICHOLAS MUNIM | ADDRESS REDACTED | | | LINK 0.00103660021816184 | | |
| 3.1.422747 | NICHOLAS MUNOZ | ADDRESS REDACTED | | | ADA 12424.9980565908<br>BTC 0.000000248493816936999<br>ETH 0.000019269485549368<br>MATIC 19200.9863464521 | | |
| 3.1.422748 | NICHOLAS MURDOCH | ADDRESS REDACTED | | | BTC 0.25243337<br>CEL 2628.2212376389<br>DASH 3.06161895<br>DOT 21.9534199450776<br>ETH 2.50493691<br>MATIC 10749.8146843429<br>SGB 130.2594484988<br>SNX 187.965312257227<br>XRP 843.773746 | | |
| 3.1.422749 | NICHOLAS MURO | ADDRESS REDACTED | | | ETH 7.99400974825783<br>UNI 292.698319440929<br>USDC 62.3796300762497 | | |
| 3.1.422750 | NICHOLAS MURPHY | ADDRESS REDACTED | | | ADA 343.738520307396<br>BTC 0.0110530861750369<br>DOT 4.81619801461155<br>MATIC 394.254305358714<br>UNI 17.235550627144<br>XLM 274.208094779718 | | |
| 3.1.422751 | NICHOLAS MURPHY | ADDRESS REDACTED | | | BTC 0.000065849132187308<br>ETH 0.0006164435594341<br>LINK 0.000003870813010813 | | BTC 0.000000391917530234<br>ETH 0.000000218250169231<br>LINK 0.0220129605894956 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.422752 | NICHOLAS MURPHY | ADDRESS REDACTED | | | ADA 2090.81960383182<br>BCH 0.0169791645750698<br>BTC 0.0464261775850426<br>DOT 4.96205584767872<br>ETH 0.136836536950434<br>XLM 675.089807239862 | | |
| 3.1.422753 | NICHOLAS MURRAY | ADDRESS REDACTED | | | BTC 0.0000482058535992499<br>ETH 0.228066272734718<br>SOL 0.000012312540961593<br>USDC 2.74373886285589 | BTC 0.000117234271086815<br>SOL 0.000000000921370632 | |
| 3.1.422754 | NICHOLAS MURRAY | ADDRESS REDACTED | | | BTC 0.0346572449360553<br>GUSD 2.16853857434443<br>USDC 0.00935101963363125 | | |
| 3.1.422755 | NICHOLAS MURRAY | ADDRESS REDACTED | | | ETH 0.00208086532512192 | | |
| 3.1.422756 | NICHOLAS MURRELLS | ADDRESS REDACTED | | | BTC 0.941299757372722<br>ETH 23.4491768597983<br>MCDAI 42.4756290229027<br>USDC 12310.3642124093 | | |
| 3.1.422757 | NICHOLAS MUSA | ADDRESS REDACTED | | | ADA 1653.32478123835<br>BTC 0.438481011832292<br>ETH 4.76625853767043<br>LINK 215.726087890381 | | |
| 3.1.422758 | NICHOLAS MUSCATO | ADDRESS REDACTED | | | AAVE 0.00475724495610308<br>ADA 0.55486983987558<br>BTC 0.000182643289326595<br>ETH 0.00130029495773636<br>LINK 0.680961786380748<br>SNX 0.205870866652913 | | |
| 3.1.422759 | NICHOLAS MUSISI | ADDRESS REDACTED | | | AAVE 0.00148950737621406<br>BAT 0.120111062618634<br>BTC 0.000000531711357429<br>CEL 0.0152389544332182<br>ETH 0.000017805759176858<br>LINK 0.000938028251240525<br>LTC 0.00105561031819126<br>MATIC 0.0592590940636212<br>SGB 17.0373076458466<br>SNX 0.030279088695689<br>UNI 0.00222412313143291<br>USDC 0.158012624185252<br>XRP 0.000000117762546275 | | |
| 3.1.422760 | NICHOLAS MUSSALLEM | ADDRESS REDACTED | | | BTC 0.00140646904526714<br>CEL 1.11847698704782<br>MCDAI 31.0731014998861<br>USDC 130.358785504821 | | |
| 3.1.422761 | NICHOLAS MUTHART | ADDRESS REDACTED | | | BTC 0.00723931213240784<br>ETH 0.0798291275129984<br>MATIC 114.724340354851<br>XLM 312.45560234492 | | |
| 3.1.422762 | NICHOLAS MUTHINJA | ADDRESS REDACTED | | | BCH 0.00335943<br>BTC 0.000000000453320623<br>CEL 0.17191957731597<br>MATIC 0.51101602<br>ZEC 0.02067845 | | |
| 3.1.422763 | NICHOLAS MYERS | ADDRESS REDACTED | | | ADA 0.0859989782984709<br>BTC 0.000000131328597581<br>MATIC 0.21467004485413<br>USDC 0.359395970530843 | | |
| 3.1.422764 | NICHOLAS MYRHOW | ADDRESS REDACTED | | | BTC 0.00696059874949445<br>ETC 0.00135659917770772<br>ETH 0.242343212323322 | | |
| 3.1.422765 | NICHOLAS MYRTLE | ADDRESS REDACTED | | | ADA 280.963332086759<br>BTC 0.0331758488033476<br>DOT 1.48943598179374<br>ETH 1.23080116898318 | | |
| 3.1.422766 | NICHOLAS NAMBA | ADDRESS REDACTED | | | BTC 0.00108181989504976<br>ETH 6.67265450469737 | | |
| 3.1.422767 | NICHOLAS NANAN | ADDRESS REDACTED | | | BCH 0.000686090615540414<br>BTC 0.000001255969721409<br>CEL 0.183335383589846<br>DOT 0.039765918456338<br>ETH 0.000011022504411467<br>LINK 0.0000348299590035339<br>LTC 0.000006059369893563<br>MATIC 0.546643329464409<br>USDT ERC20 4.1851481570353 | | |
| 3.1.422768 | NICHOLAS NAPPI | ADDRESS REDACTED | | | DOT 0.0117437068583754 | | |
| 3.1.422769 | NICHOLAS NAPPI | ADDRESS REDACTED | | | USDC 0.0190220100922691 | | |
| 3.1.422770 | NICHOLAS NARDOZA | ADDRESS REDACTED | | | ADA 3.07442662598015<br>ETH 0.00128766791259339<br>SOL 0.0175460890215103<br>USDC 10.2420270076971<br>USDT ERC20 0.5746082700551 | | |
| 3.1.422771 | NICHOLAS NASH | ADDRESS REDACTED | | | BCH 0.00000513693416469<br>BTC 0.0000206647473415149<br>ETH 0.000041919832732745<br>LTC 0.000102712748569901<br>MATIC 1.72747557668929 | | |
| 3.1.422772 | NICHOLAS NATAHO RASCH | ADDRESS REDACTED | | | BTC 0.00108794655313001<br>DOGE 14503.1548780464<br>ETH 1.20728837406125 | | |
| 3.1.422773 | NICHOLAS NATELLA | ADDRESS REDACTED | | | BTC 0.000059317002128233 | | |
| 3.1.422774 | NICHOLAS NATHANAEL | ADDRESS REDACTED | | | BAT 13.7774888428219<br>EOS 0.467444918301987<br>LINK 0.0849135391355048<br>XRP 1.64542252046615 | | |
| 3.1.422775 | NICHOLAS NAVARRO | ADDRESS REDACTED | | | BTC 0.0104929021159652<br>ETH 3.9012583486735 | | |
| 3.1.422776 | NICHOLAS NEDZWECKAS | ADDRESS REDACTED | | | AVAX 67.6243827009194<br>BTC 1.30327462931814<br>CEL 632.138523403239<br>DOT 306.054188561461<br>ETH 21.2147862390983<br>LINK 0.0335835753389223<br>MATIC 6675.31509375274<br>SNX 0.59573236320857<br>SOL 0.0477737700003088 | CEL 649.4021<br>SOL 0.00000000028447513 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.422777 | NICHOLAS NEGRI | ADDRESS REDACTED | | | ADA 207.536378252131<br>BCH 0.000000005698631757<br>BTC 0.552193423797435<br>BUSD 9.46110236869557<br>CEL 11.3069776547908<br>DASH 0.00164383404689725<br>EOS 3.43375248252484<br>ETH 3.55718983808311<br>LTC 0.000000007988309969<br>SGB 1657.59708920445<br>USDC 4.93811214519542<br>USDT ERC20 0.0238399782280683<br>XLM 552.604159761603<br>XRP 28.5270246952927 | | |
| 3.1.422778 | NICHOLAS NEILSON | ADDRESS REDACTED | | | BTC 0.000001055604276176<br>MATIC 0.281827495760334<br>SNX 0.032312104717651 | | |
| 3.1.422779 | NICHOLAS NELSON | ADDRESS REDACTED | | | ADA 0.0209271180743807<br>AVAX 0.00071764300254185<br>BTC 0.000054097155998336<br>DOT 0.00815215094322755<br>ETH 0.000068896879020566<br>MANA 0.000436816946152821<br>MATIC 0.0209005730000352<br>SOL 0.00633692189746486<br>USDT ERC20 0.905601108285186<br>XLM 0.00578146642598426 | ADA 0.000000351699626894<br>BTC 0.000000009353836022<br>DOT 0.00000000006147071<br>SOL 0.000000000106069875<br>USDT ERC20 0.000000289946017086<br>XLM 0.000000005684481163 | |
| 3.1.422780 | NICHOLAS NELSON | ADDRESS REDACTED | | | BTC 0.000201785491763448<br>DOT 0.0104361836442347<br>ETH 0.00490074219018679<br>MATIC 0.0333229512626615<br>SOL 0.0456966114666019 | BTC 0.000000005990537671<br>DOT 0.000000000041079691<br>SOL 0.000000000986832556 | |
| 3.1.422781 | NICHOLAS NELSON | ADDRESS REDACTED | | | XRP 0.849432003680482 | | |
| 3.1.422782 | NICHOLAS NERI | ADDRESS REDACTED | | | CEL 1.15175634902612<br>USDC 0.0247797374997379 | | |
| 3.1.422783 | NICHOLAS NERYS | ADDRESS REDACTED | | | CEL 1.06369217633692 | | |
| 3.1.422784 | NICHOLAS NETTLES | ADDRESS REDACTED | | | BTC 0.000166734536960737<br>ETH 0.000845864023612426<br>MATIC 0.0418990414141312<br>UNI 0.00220526939122425<br>USDC 0.0353564045822634<br>XLM 245.462294432925 | | |
| 3.1.422785 | NICHOLAS NEWELL | ADDRESS REDACTED | | | BTC 0.00126697156160242<br>ETH 0.211601452638613<br>SNX 87.5082727122534 | | |
| 3.1.422786 | NICHOLAS NEWTON | ADDRESS REDACTED | | | BAT 0.016<br>BTC 0.000000876734828858<br>CEL 11473.955025482<br>LTC 2.0491947692311<br>MATIC 53910.2240978227<br>SNX 0.00159899<br>SOL 0.000017103745962349<br>USDC 0.00700653279702163<br>XRP 1864.390353 | | |
| 3.1.422787 | NICHOLAS NG | ADDRESS REDACTED | | | ETH 0.00016942916154747 | | |
| 3.1.422788 | NICHOLAS NG | ADDRESS REDACTED | | | ADA 7543.55819376668<br>BTC 0.196454908405948<br>LINK 456.699750178235<br>XLM 9719.62398210034 | | |
| 3.1.422789 | NICHOLAS NG | ADDRESS REDACTED | | | ADA 0.245298758004361<br>BNB 0.00214477170341756<br>BTC 0.00277783195973547<br>USDC 11.9327598626879 | | |
| 3.1.422790 | NICHOLAS NGUYEN | ADDRESS REDACTED | | | BTC 0.00021952620454125<br>ETH 0.000035381944900202<br>USDT ERC20 0.446736938567988 | | |
| 3.1.422791 | NICHOLAS NHAN DO | ADDRESS REDACTED | | | BTC 0.199661680808998<br>ETH 5.079649428356<br>LINK 309.198264663786<br>MANA 0.0522555341549021<br>USDC 1.81418266527355 | BTC 0.02800656<br>ETH 0.413348805063235<br>LINK 17.6802<br>USDC 0.00470811855391921 | |
| 3.1.422792 | NICHOLAS NICHOLS | ADDRESS REDACTED | | | BTC 0.0140472280163221<br>CEL 213.588774574906<br>ETH 0.125660509082382 | | |
| 3.1.422793 | NICHOLAS NICHOLSON | ADDRESS REDACTED | | | BTC 0.00000693173739818099<br>CEL 0.806945733448406<br>DOT 0.0174935021010563<br>ETH 0.000016313759477808<br>LTC 0.000000258212301443 | | |
| 3.1.422794 | NICHOLAS NICOLAOU | ADDRESS REDACTED | | | DOT 0.0500780271711837 | | |
| 3.1.422795 | NICHOLAS NIESEN | ADDRESS REDACTED | | | CEL 0.831443090345329<br>MATIC 3539.03309161451<br>SGB 0.23844673595377<br>XLM 1247.86056539129<br>XRP 1.55977291903414<br>ZRX 1214.92829061375 | | |
| 3.1.422796 | NICHOLAS NIKOL | ADDRESS REDACTED | | | CEL 0.00780238795548116 | | |
| 3.1.422797 | NICHOLAS NITTISH PRATAP | ADDRESS REDACTED | | | ETH 0.000041572603941545 | | |
| 3.1.422798 | NICHOLAS NOBLE | ADDRESS REDACTED | | | GUSD 0.137478378115245<br>USDC 4.18996461359136 | | |
| 3.1.422799 | NICHOLAS NOCIFORO | ADDRESS REDACTED | | | ADA 1684.24034307466<br>BTC 0.000143606423534092<br>DOGE 9412.91687702054<br>DOT 0.000032567846596435<br>ETH 3.10032718328668<br>MATIC 0.405879773461122<br>USDC 5427.65683041211 | BTC 0.000000001003445177 | |
| 3.1.422800 | NICHOLAS NOLAN | ADDRESS REDACTED | | | ADA 214.293755156945<br>BTC 0.00114516932383164<br>USDC 3192.89845868391<br>USDT ERC20 476.192354352052 | | |
| 3.1.422801 | NICHOLAS NOLL | ADDRESS REDACTED | | | AAVE 0.000129011056725922<br>BTC 0.000000013083931138<br>ETH 0.000018680587345363<br>LINK 0.000913991292760086 | | |
| 3.1.422802 | NICHOLAS NORMAN | ADDRESS REDACTED | | | BTC 0.0346810849268721<br>CEL 3.86362916479355<br>ETH 1.00632734067753 | | |
| 3.1.422803 | NICHOLAS NORRIS | ADDRESS REDACTED | | | USDC 0.0487728962418149 | | |
| 3.1.422804 | NICHOLAS NORRIS | ADDRESS REDACTED | | | AVAX 0.451167801199576<br>BTC 0.00474201684395501<br>SNX 14.110917597169<br>USDT ERC20 0.300827642430386 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.422805 | NICHOLAS NORTHUP | ADDRESS REDACTED | | | ADA 0.000193086741594882<br>AVAX 0.00760249637724015<br>BTC 0.999281445504723<br>DOT 0.000130222880669398<br>ETH 0.00389749420667356<br>LUNC 0.0375605951099448<br>MATIC 0.00326792278052795<br>SOL 0.0564376655106879<br>USDC 0.016625576741205 | | ADA 0.538819619293353<br>DOT 0.166062997282254<br>LUNC 0.000000221409894862<br>SOL 0.00000000032351406<br>USDC 0.000000793273837524 |
| 3.1.422806 | NICHOLAS NOVAK | ADDRESS REDACTED | | | BAT 17.8212800374399<br>BTC 0.0490335393204726 | | |
| 3.1.422807 | NICHOLAS NOWAK | ADDRESS REDACTED | | | AAVE 0.00156777837664306<br>AVAX 0.0280287288580018<br>BTC 0.000001354797717986<br>LINK 0.0120033304927937<br>MATIC 1.56856621432246<br>SNX 0.0670611306114893<br>XLM 0.701750466762727 | | AVAX 0.000000976613121288 |
| 3.1.422808 | NICHOLAS NOWOSIELSKI | ADDRESS REDACTED | | | USDC 1.71922067678858 | | |
| 3.1.422809 | NICHOLAS NOWYTARGER | ADDRESS REDACTED | | | CEL 142.560485751605 | | |
| 3.1.422810 | NICHOLAS NUGENT | ADDRESS REDACTED | | | ADA 625.432646339773<br>BTC 0.00119362984814898<br>MATIC 316.553221000499 | | |
| 3.1.422811 | NICHOLAS NUNEZ | ADDRESS REDACTED | | | AVAX 2.87943395327428<br>BTC 0.00426368872147162<br>CEL 5.3687166698644<br>DOT 7.59899114556688<br>ETH 0.250497522433403<br>MATIC 298.801902790894<br>USDC 229.568173003185 | | |
| 3.1.422812 | NICHOLAS NYAGAH | ADDRESS REDACTED | | | ADA 493.854991460733<br>BTC 0.0154191535424781<br>ETH 0.173932767937108<br>SNX 49.0849610371135 | | |
| 3.1.422813 | NICHOLAS NYE | ADDRESS REDACTED | | | SNX 59.7886863973792 | | |
| 3.1.422814 | NICHOLAS NYS | ADDRESS REDACTED | | | ETH 0.000114118657361009<br>MCDAI 2.54318984003885 | | |
| 3.1.422815 | NICHOLAS O BONESS | ADDRESS REDACTED | | | BTC 1.41605955277715 | | BTC 0.000616380527285948 |
| 3.1.422816 | NICHOLAS O'BRIEN | ADDRESS REDACTED | | | | ADA 0.000000273978810742<br>BTC 0.000000873977535957<br>ETH 0.000000339469130282 | |
| 3.1.422817 | NICHOLAS OCHS | ADDRESS REDACTED | | | BAT 3972.62404992852<br>BTC 0.00915417923510641<br>LINK 80.4083184412891 | ETH 0.08315161 | |
| 3.1.422818 | NICHOLAS OCKHUISEN | ADDRESS REDACTED | | | ADA 385.0918<br>BAT 7<br>BTC 0.010885967729901<br>CEL 21.7213441203145<br>DOT 12.0614639525593<br>ETH 0.0340033274399865<br>PAXG 0.167385713141829<br>TAUD 26.8<br>UNI 5.20973966025352 | | |
| 3.1.422819 | NICHOLAS OESTER | ADDRESS REDACTED | | | BTC 0.00115864123904802<br>EOS 62.432312532023<br>ETH 0.0186441577437545<br>LINK 44.6698737577603<br>SGB 4068.28900977079<br>USDT ERC20 87.3464953786152<br>XLM 1424.89631628726<br>XRP 0.000000725534885524 | | |
| 3.1.422820 | NICHOLAS OEY MENG LIE WIJAYA | ADDRESS REDACTED | | | BTC 0.00477604394094692<br>CEL 0.428341904127548 | | |
| 3.1.422821 | NICHOLAS OGBURN | ADDRESS REDACTED | | | BTC 0.000511317010220845<br>CEL 3.37000728229329<br>LTC 8.5975652268141<br>USDC 14.64 | | |
| 3.1.422822 | NICHOLAS OKON | ADDRESS REDACTED | | | BTC 0.000277304118543936 | BTC 0.000000002008523799 | |
| 3.1.422823 | NICHOLAS OKOUKONI | ADDRESS REDACTED | | | BTC 0.00046140757501265<br>CEL 1.36806407697323<br>ETH 0.410899668270072 | | |
| 3.1.422824 | NICHOLAS OLIVEIRA | ADDRESS REDACTED | | | AVAX 5.12077618184939<br>BTC 0.0270256648908651<br>DOT 12.5287217505508<br>MATIC 339.161206044548 | | |
| 3.1.422825 | NICHOLAS OLIVIERI | ADDRESS REDACTED | | | USDC 0.280486922434764 | | |
| 3.1.422826 | NICHOLAS ONG | ADDRESS REDACTED | | | BTC 0.00001221833485214<br>CEL 1.12099437151787 | | |
| 3.1.422827 | NICHOLAS ONG | ADDRESS REDACTED | | | BTC 0.00130321455966681<br>DOT 3.15367205682761<br>MATIC 39.5565090103392 | | |
| 3.1.422828 | NICHOLAS ONG | ADDRESS REDACTED | | | BTC 0.0691300023653316<br>ETH 0.0146556206929229 | | |
| 3.1.422829 | NICHOLAS OOI | ADDRESS REDACTED | | | BTC 0.000123351678520399<br>ETH 0.00118181415347073<br>LTC 0.694312617938374<br>MATIC 0.657050480057171<br>XRP 0.347531441800483 | | |
| 3.1.422830 | NICHOLAS ORF | ADDRESS REDACTED | | | CEL 0.139708334355568<br>ETH 0.000001483570718584<br>MCDAI 0.0104302774126455<br>SGB 0.00018085087309415<br>XRP 0.00118301595996946 | | |
| 3.1.422831 | NICHOLAS ORTA | ADDRESS REDACTED | | | ADA 129.856803394084<br>BAT 79.7638746293675<br>BTC 0.0450416546450682<br>ETH 0.468575960935725<br>MCDAI 96.7697893763882 | | |
| 3.1.422832 | NICHOLAS ORTEGA | ADDRESS REDACTED | | | ETH 0.0619474842791858 | | |
| 3.1.422833 | NICHOLAS ORTIZ | ADDRESS REDACTED | | | BTC 0.0000040789620392<br>DASH 0.000151823579907661<br>ETH 0.000081322728143613<br>ZEC 0.000245059774976815 | | |
| 3.1.422834 | NICHOLAS OSBORNE | ADDRESS REDACTED | | | ADA 0.730238703015653<br>BTC 0.000001496615220644<br>ETH 0.000709348201048683<br>USDC 0.0186382365296433 | | |
| 3.1.422835 | NICHOLAS OSTROUT | ADDRESS REDACTED | | | DOT 24.2056929531619<br>MATIC 558.55996972101 | | |
| 3.1.422836 | NICHOLAS OSWALD | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000276177929750869 | | |
| 3.1.422837 | NICHOLAS OUELLETTE | ADDRESS REDACTED | | | BCH 0.0125336882937693<br>BSV 20.5942844727728<br>BTC 0.000882131172567818<br>ETH 0.0224618383542495<br>LTC 0.0176852381471088<br>USDC 0.0121605417461683<br>XRP 7.81547252417232 | | |
| 3.1.422838 | NICHOLAS PABEN | ADDRESS REDACTED | | | BTC 0.00591624108345361 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.422839 | NICHOLAS PADAYACHE | ADDRESS REDACTED | | | BTC 0.000000004644157635<br>CEL 1.56887995841519 | | |
| 3.1.422840 | NICHOLAS PADGET | ADDRESS REDACTED | | | BTC 0.000032918606648857<br>ETH 0.00590081959210802<br>USDC 0.200419878933331 | | BTC 0.000000002272875431<br>USDC 0.00000094104399371 |
| 3.1.422841 | NICHOLAS PAGE | ADDRESS REDACTED | | | CEL 189.432737518123<br>MCDAI 40<br>XRP 25 | | |
| 3.1.422842 | NICHOLAS PAGES-OLIVER | ADDRESS REDACTED | | | CEL 1.85101578465748<br>USDC 204.563837722838 | | |
| 3.1.422843 | NICHOLAS PAHOS | ADDRESS REDACTED | | | BTC 0.71520164629399<br>ETH 0.526505823113148 | | |
| 3.1.422844 | NICHOLAS PALLADINO | ADDRESS REDACTED | | | CEL 0.147120032136264 | CEL 0.00008431651142069 | |
| 3.1.422845 | NICHOLAS PALMER | ADDRESS REDACTED | | | BTC 0.000000391239317929<br>CEL 0.00932215302751661<br>ETH 0.000001458596054817 | | |
| 3.1.422846 | NICHOLAS PALM-SONG | ADDRESS REDACTED | | | CEL 1.1520503196724<br>EOS 0.00210100806559267<br>MCDAI 23.7675868584411<br>SGB 0.224699270732326<br>XLM 1.23111037614893<br>XRP 1.46984539760256<br>ZRX 0.0324128980182923 | | |
| 3.1.422847 | NICHOLAS PALOMINO | ADDRESS REDACTED | | | BTC 0.0014007368453293<br>MATIC 268.158137927539 | | |
| 3.1.422848 | NICHOLAS PANE | ADDRESS REDACTED | | | BTC 0.000382497944215232<br>XRP 1750.86605490775 | | |
| 3.1.422849 | NICHOLAS PANGBURN | ADDRESS REDACTED | | | BTC 0.000116743790301174 | | |
| 3.1.422850 | NICHOLAS PANNELL | ADDRESS REDACTED | | | CEL 1.1416075116356<br>SGB 0.0613612573640278<br>XRP 1518.91408787025 | | |
| 3.1.422851 | NICHOLAS PAOLILLO | ADDRESS REDACTED | | | BTC 0.0044216244395313 | | |
| 3.1.422852 | NICHOLAS PAPAS | ADDRESS REDACTED | | | BTC 0.00213012724874802<br>ETH 0.00331595310957805 | | |
| 3.1.422853 | NICHOLAS PAPPAS | ADDRESS REDACTED | | | BTC 0.115843678097906<br>COMP 0.26628737699806<br>EOS 4.16251312562065<br>MATIC 743.805843122525<br>SGB 71.3962402540837<br>SNX 20.5728149811656<br>XLM 149.054853295072<br>XRP 467.030599617228<br>ZRX 76.5684643669258 | | |
| 3.1.422854 | NICHOLAS PARCELL | ADDRESS REDACTED | | | BTC 0.0835474731757711<br>DOT 12.4211169812151<br>ETH 1.26721428473742<br>LINK 42.6877564243025<br>LTC 0.14203556202164<br>MATIC 359.140426174276<br>UNI 4.30534266870507<br>XLM 200.082259996439<br>ZRX 57.0875474766282 | | |
| 3.1.422855 | NICHOLAS PARIS | ADDRESS REDACTED | | | BTC 0.198588747628877<br>ETH 21.6427751009167<br>USDC 6.28104736771014 | USDC 85.8674521866365 | |
| 3.1.422856 | NICHOLAS PARKER | ADDRESS REDACTED | | | BTC 0.120002206040904<br>CEL 11.7814808077998<br>ETH 0.35208<br>USDC 378.660626024987 | | |
| 3.1.422857 | NICHOLAS PARKS | ADDRESS REDACTED | | | BTC 0.0156317878121198<br>COMP 0.0280651780891992<br>ETH 0.058949167554538<br>MANA 68.282282719366<br>XLM 34.118622010554 | | |
| 3.1.422858 | NICHOLAS PASCOE | ADDRESS REDACTED | | | BTC 0.00109533434118509<br>CEL 2.12714939452815<br>TAUD 3196.21003780259 | | |
| 3.1.422859 | NICHOLAS PASQUALETTI | ADDRESS REDACTED | | | BTC 0.000001678566264189<br>USDC 0.0209395987342224<br>USDT ERC20 0.0117222788959417 | | |
| 3.1.422860 | NICHOLAS PASTRON | ADDRESS REDACTED | | | ADA 419.667415992528<br>BTC 0.00033588957527463<br>DOT 27.0937097747565<br>ETH 0.00355819081694894<br>LINK 0.56463229027655<br>LTC 0.015108097892953<br>MATIC 2.36355835229746<br>SNX 55.2619159887951<br>SUSHI 56.9698375115476<br>UNI 0.774030132122646<br>USDC 48.150463362226 | | |
| 3.1.422861 | NICHOLAS PASUTTO | ADDRESS REDACTED | | | BTC 0.000909031709079535<br>ETH 0.248568905960476 | | |
| 3.1.422862 | NICHOLAS PATE | ADDRESS REDACTED | | | AVAX 0.000002412697146338999<br>BTC 0.00015189073230652<br>ETH 0.000002252929353635<br>LINK 0.0276965639387496<br>LUNC 0.0356358966708471<br>MATIC 1.67877002289736 | AVAX 0.00288172540621377<br>BTC 0.000000516122236779<br>ETH 0.00257531015236389<br>LINK 0.000974175898464163<br>LUNC 40.7402823631906<br>MATIC 7.56190559265405 | |
| 3.1.422863 | NICHOLAS PATERSON | ADDRESS REDACTED | | | ADA 2129.9346695304<br>BTC 0.451058274673264<br>USDC 19527.1373006314 | | |
| 3.1.422864 | NICHOLAS PATRICK | ADDRESS REDACTED | | | BTC 0.459702820110235 | | |
| 3.1.422865 | NICHOLAS PATRICK WALL | ADDRESS REDACTED | | | AVAX 0.0497588515380006<br>BTC 0.253652958436624<br>DOT 44.083983004994<br>ETH 0.00240002958052454<br>LUNC 0.0215539371534306<br>MATIC 1113.61892349212 | CEL 124.194238818538 | |
| 3.1.422866 | NICHOLAS PATTERSON | ADDRESS REDACTED | | | BTC 0.104151217727305<br>CEL 273.539196770204<br>DOT 28.13010267<br>ETH 1.24441633103351<br>MANA 0.002398<br>SNX 313.907343288<br>USDC 1234.163744 | | |
| 3.1.422867 | NICHOLAS PATTON | ADDRESS REDACTED | | | BTC 0.00120436672675241<br>ETH 0.252793569341596<br>GUSD 305.629770859803 | | |
| 3.1.422868 | NICHOLAS PATZER | ADDRESS REDACTED | | | ADA 0.360254424130202<br>BTC 0.121771014426926<br>USDC 0.201669164312925<br>XLM 3774.8775499531<br>XTZ 35.474475950318 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.422869 | NICHOLAS PAUL | ADDRESS REDACTED | | | BCH 0.302828280593463<br>BTC 0.000076302876878597<br>ETC 0.0165703734827358<br>ETH 0.000127145628488904<br>LINK 0.0707154431296183<br>LTC 0.00319419809825305<br>MANA 0.256518838643106<br>MATIC 21.4925760503203<br>SNX 91.6078693840639<br>UNI 12.7212989296793<br>XLM 0.297019399306717<br>ZEC 0.000950095372156581 | | |
| 3.1.422870 | NICHOLAS PAUL | ADDRESS REDACTED | | | BAT 0.0126020123385244<br>BTC 0.0000418133034690319<br>MCDAI 0.0139890164789159 | | |
| 3.1.422871 | NICHOLAS PAUL CIARDIELLO | ADDRESS REDACTED | | | BTC 0.000019021562960287<br>MATIC 119.10754147003 | | |
| 3.1.422872 | NICHOLAS PAUL JULIETTE | ADDRESS REDACTED | | | ETH 0.000006555392922235 | DOT 0.0069<br>ETH 0.000000083620110392 | |
| 3.1.422873 | NICHOLAS PAUL PIZZO | ADDRESS REDACTED | | | BTC 0.00000059370685627<br>ETH 0.704272361567169<br>USDC 0.725480103646814 | | BTC 0.000085439571919177<br>ETH 1.23946481640928 |
| 3.1.422874 | NICHOLAS PAULSON | ADDRESS REDACTED | | | BTC 0.00239830682586434<br>USDC 0.0219975022473618 | | |
| 3.1.422875 | NICHOLAS PAYNE | ADDRESS REDACTED | | | BTC 0.0306591376991211 | | |
| 3.1.422876 | NICHOLAS PEARSON | ADDRESS REDACTED | | | BTC 0.00374575648573561<br>ETH 0.387904430884907<br>LUNC 35.4306808289908 | | |
| 3.1.422877 | NICHOLAS PEDRO | ADDRESS REDACTED | | | ADA 142.586078182698<br>BTC 0.0444133251756744<br>DOGE 49.3081085583227<br>ETH 0.083978256464894<br>LINK 1.79194723803354<br>MATIC 193.794360919406<br>SOL 0.957673150756698 | | |
| 3.1.422878 | NICHOLAS PEGORETTI | ADDRESS REDACTED | | | BTC 0.000001026576024793<br>ETH 0.000210952891461026 | | |
| 3.1.422879 | NICHOLAS PEIRSON | ADDRESS REDACTED | | | BNB 5.00746164759556<br>BTC 0.18723998534439<br>CEL 3295.65818883707<br>ETH 1.71021829<br>USDC 1590<br>XLM 57.091 | | |
| 3.1.422880 | NICHOLAS PELLING | ADDRESS REDACTED | | | BTC 0.000000004979627112<br>CEL 2.20637502718241<br>SGB 507.9982 | | |
| 3.1.422881 | NICHOLAS PENDRILL | ADDRESS REDACTED | | | ADA 0.000000470338797448<br>BTC 0.00769134630115281<br>CEL 5.39947121821509<br>ETH 0.106008072423793 | | |
| 3.1.422882 | NICHOLAS PENKALA | ADDRESS REDACTED | | | ETH 0.00000155630180954 | | |
| 3.1.422883 | NICHOLAS PENNER | ADDRESS REDACTED | | | BTC 0.00014797101149557 | BTC 0.000000003383068596 | |
| 3.1.422884 | NICHOLAS PENO | ADDRESS REDACTED | | | AAVE 0.00102618480010334<br>BTC 0.000034814507748202<br>CEL 0.0585266579641061<br>COMP 0.000717278163074157<br>MATIC 0.453539014399245<br>UNI 0.00783504512134406<br>USDC 0.398374352823702 | | |
| 3.1.422885 | NICHOLAS PEPONIS | ADDRESS REDACTED | | | USDC 10803.0102495323 | | |
| 3.1.422886 | NICHOLAS PEPPLE | ADDRESS REDACTED | | | BTC 0.0087914302124884 | | |
| 3.1.422887 | NICHOLAS PERAGALLO | ADDRESS REDACTED | | | BTC 1.30799352642698<br>ETH 6.23302292404889<br>USDC 5350.94228878154<br>USDT ERC20 10413.8135991759 | ETH 1.62588238 | |
| 3.1.422888 | NICHOLAS PEREIRA | ADDRESS REDACTED | | | ADA 246.625591573455<br>BTC 0.0430577186153466<br>ETH 0.596278281368838<br>SOL 7.4578695963904<br>USDC 1611.82243981772 | | |
| 3.1.422889 | NICHOLAS PEREZ | ADDRESS REDACTED | | | ADA 0.0479839125933617<br>BTC 0.000000996500683677<br>DOT 0.033284579983378<br>MATIC 0.00189970083272356 | ADA 0.000000225769141478<br>BTC 0.000000007124535198 | |
| 3.1.422890 | NICHOLAS PERICLES APOSTOLOS | ADDRESS REDACTED | | | BTC 0.152559052917872<br>DOT 35.0380287544419<br>ETH 0.00187644728974867 | | |
| 3.1.422891 | NICHOLAS PERILLO | ADDRESS REDACTED | | | BTC 0.000026966196885162<br>CEL 113.442893617184<br>ETH 0.00113758237704696<br>LINK 8.49749198888029<br>LTC 1.51708960750039 | | |
| 3.1.422892 | NICHOLAS PERPIGLIA | ADDRESS REDACTED | | | AAVE 2.02392996243722<br>AVAX 11.7666872964023<br>BTC 0.136958103373147<br>CEL 137.008440433829<br>ETH 2.00386383143507<br>MATIC 680.356553646599<br>SNX 236.315668451281<br>XLM 3008.21405232971<br>XRP 200.841312458332 | | |
| 3.1.422893 | NICHOLAS PERRINO | ADDRESS REDACTED | | | BTC 0.0795383549704605 | | |
| 3.1.422894 | NICHOLAS PERRY | ADDRESS REDACTED | | | ETH 0.022018098784938 | | |
| 3.1.422895 | NICHOLAS PERRY | ADDRESS REDACTED | | | BTC 0.000001866376970009<br>XLM 3.44349456511714 | | |
| 3.1.422896 | NICHOLAS PERRY | ADDRESS REDACTED | | | 1INCH 55.1357996959243<br>BTC 0.135396500084548<br>EOS 9.90317919905494<br>ETC 11.4962211741525<br>ETH 2.95739347005861<br>LINK 3.01110393062075<br>LTC 1.0686312429362<br>OMG 12.8448127075062<br>UNI 28.2015189759218<br>XLM 106.627474776152<br>ZRX 31.8313910865253 | | |
| 3.1.422897 | NICHOLAS PERSAD | ADDRESS REDACTED | | | BTC 0.000031266229515889<br>CEL 19.6654913995083<br>ETH 0.00222671420842921<br>USDC 0.008278 | | |
| 3.1.422898 | NICHOLAS PERUCCA | ADDRESS REDACTED | | | BTC 0.275171826531823<br>ETH 1.44658884347553<br>MCDAI 0.0107999420163544<br>USDC 27804.5029767493<br>USDT ERC20 3.86970038620755 | | |
| 3.1.422899 | NICHOLAS PERUCCA | ADDRESS REDACTED | | | ETH 0.000008013886108287 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.422900 | NICHOLAS PETER AMATA | ADDRESS REDACTED | | | 1INCH 21.1245791095218<br>ADA 120.039010570892<br>BTC 0.0230075014149437<br>DOGE 24083.109260305<br>DOT 21.3272718411017<br>USDC 1064.67734403192 | | |
| 3.1.422901 | NICHOLAS PETER WATT | ADDRESS REDACTED | | | BTC 0.00827217293781767<br>CEL 6.46695147728008<br>ETH 0.00152048704240942<br>LUNC 8.286716 | | |
| 3.1.422902 | NICHOLAS PETERS | ADDRESS REDACTED | | | SNX 125.263268118061<br>SOL 5.10030124159965<br>USDC 2082.31577681374 | | |
| 3.1.422903 | NICHOLAS PETERS | ADDRESS REDACTED | | | BTC 0.0870177012677474<br>USDT ERC20 1.97794257743074 | | |
| 3.1.422904 | NICHOLAS PETERSEN | ADDRESS REDACTED | | | BTC 0.000273568844081875 | | |
| 3.1.422905 | NICHOLAS PETERSON | ADDRESS REDACTED | | | BCH 0.00539403891219054<br>BSV 3.48761248918956<br>BTC 0.000244230802424316<br>ETH 0.000004906636501061<br>USDC 1155.50232093358 | BTC 0.000000007108541956<br>USDC 14.46 | |
| 3.1.422906 | NICHOLAS PETERSON | ADDRESS REDACTED | | | USDC 0.8777060695487 | | |
| 3.1.422907 | NICHOLAS PETRICH | ADDRESS REDACTED | | | ADA 0.0554407165244583<br>BTC 0.0110244761551821<br>COMP 0.000419023743885454<br>SNX 0.0404296178677951<br>USDC 0.00726767258648559 | | |
| 3.1.422908 | NICHOLAS PETROU | ADDRESS REDACTED | | | AAVE 0.000035916940237194<br>ADA 5053.2742046965<br>AVAX 101.325220486635<br>BTC 1.03127752438433<br>CEL 47.4216642361183<br>DOT 102.345024843798<br>ETH 50.6674943355995<br>GUSD 0.00586577733068359<br>LINK 1506.97371355967<br>LTC 0.000478113197229641<br>MANA 1501.07052891769<br>MATIC 5094.32784623418<br>SOL 101.283820188816<br>UNI 0.000053870524070367<br>USDC 22.813663908806<br>XLM 0.00191361999492962<br>XRP 100625.177778 | USDC 0.002095 | |
| 3.1.422909 | NICHOLAS PHAM | ADDRESS REDACTED | | | BTC 0.000119216167926736<br>CEL 1.15631815050648 | | |
| 3.1.422910 | NICHOLAS PHAN | ADDRESS REDACTED | | | ADA 655.14336438326<br>BTC 0.0259444376118171<br>ETC 17.9013578012784<br>ETH 0.887450731522209<br>LINK 36.9205272582302<br>XLM 0.0288892010359969 | | |
| 3.1.422911 | NICHOLAS PHATSENHANN | ADDRESS REDACTED | | | BTC 0.00405986999822234 | | |
| 3.1.422912 | NICHOLAS PHELPS | ADDRESS REDACTED | | | BTC 0.0960515472289096<br>ETH 0.699268431622547<br>USDC 2037.27550640213 | | |
| 3.1.422913 | NICHOLAS PHILIP COLEBATCH | ADDRESS REDACTED | | | BTC 0.000000005182290518<br>CEL 3.4924465817898 | | |
| 3.1.422914 | NICHOLAS PHILLIP JORGENSON | ADDRESS REDACTED | | | BTC 0.00127717476687534<br>USDC 511.444552075918 | | |
| 3.1.422915 | NICHOLAS PHILLIPS | ADDRESS REDACTED | | | USDC 9.17840172703038 | | |
| 3.1.422916 | NICHOLAS PHILPIN | ADDRESS REDACTED | | | ADA 420.799553088426<br>BNB 4.85838984288494<br>BTC 0.334341999362598<br>CEL 84.1625696940129<br>ETH 4.97827696164491<br>LINK 113.548133718406<br>MATIC 561.606589218462<br>XRP 1098.14382195025 | | |
| 3.1.422917 | NICHOLAS PICINIC | ADDRESS REDACTED | | | BTC 1.01999988691213<br>CEL 1.11738193204718<br>DASH 23.8043178729819<br>ETH 32.8744260203208<br>KNC 0.0493796970745657<br>LINK 0.000229552034614781<br>MATIC 610448.450644383<br>OMG 0.0098986626871241<br>SGB 2403.10166984187<br>USDC 2.06960448303095<br>XLM 17259.802441917<br>XRP 0.00423533065894668<br>ZRX 0.525522887796074 | | |
| 3.1.422918 | NICHOLAS PICKERING | ADDRESS REDACTED | | | BTC 0.000000966324881931<br>USDC 0.840469120830625 | | |
| 3.1.422919 | NICHOLAS PICO | ADDRESS REDACTED | | | BTC 0.000000053265730811<br>MATIC 0.0039950583282707<br>SNX 0.000737215981829372 | | BTC 0.000000442264169841<br>MATIC 0.000000043448611809<br>SNX 0.573099657877745 |
| 3.1.422920 | NICHOLAS PIECZYNSKI | ADDRESS REDACTED | | | BTC 0.0260598601175619<br>ETH 0.336060011845149<br>MATIC 0.159162408362547<br>USDC 0.00757817175528177 | | |
| 3.1.422921 | NICHOLAS PILIAE | ADDRESS REDACTED | | | AAVE 0.00134922824509406<br>BTC 0.000001299500768684<br>BUSD 0.0101909898703346<br>ETH 0.000037481238960093<br>LINK 0.0333595347418696<br>MCDAI 0.0271114317611822<br>SNX 0.186450854524531<br>UNI 0.00989251807222281<br>XLM 0.30843143847629 | BTC 0.00000000492258608 | |
| 3.1.422922 | NICHOLAS PINK | ADDRESS REDACTED | | | BTC 0.00110678162340422<br>CEL 752.370780160694<br>ETH 4.044617<br>LINK 9.70090361951121<br>SGB 109.868680002775<br>SNX 133.37929284319<br>UNI 33.7546266443752 | | |
| 3.1.422923 | NICHOLAS PINKSTONE | ADDRESS REDACTED | | | BTC 0.119581501025651<br>ETH 0.000211655958874021<br>USDC 1474.56630032256 | | |
| 3.1.422924 | NICHOLAS PISCITELLI | ADDRESS REDACTED | | | BTC 0.0262516533325684<br>ETH 0.000606019247582496<br>MATIC 2.06724524479105<br>USDC 3.677814281987 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.422925 | NICHOLAS PISCOPO | ADDRESS REDACTED | | | AAVE 0.000003179974945577<br>BAT 0.0886882238174544<br>BTC 0.000000022575349489999<br>DASH 0.000194292346155676<br>DOT 0.000111369606723841<br>ETH 0.000010227720003862<br>LINK 0.00362479281535349<br>SNX 0.00169382844203857<br>USDC 0.736019140051601 | AAVE 0.00282277243318675<br>BTC 0.000034150261602304<br>DASH 5.0211790687586<br>DOT 0.0310658286932009<br>ETH 0.000001138753198836<br>LINK 0.000821854350530262<br>SNX 0.00126796037152728<br>USDC 0.000000356876964539 | |
| 3.1.422926 | NICHOLAS PITTMAN | ADDRESS REDACTED | | | ADA 0.246167273743799<br>BTC 0.000080942943507695<br>CEL 310.951826578802<br>DOT 19.1517138538212<br>LTC 5.06264337730827<br>MATIC 0.779283443403887 | | |
| 3.1.422927 | NICHOLAS PIZZONIA | ADDRESS REDACTED | | | BTC 0.000549530095794748<br>ETH 1.82157525772409 | | |
| 3.1.422928 | NICHOLAS PLAKSIN | ADDRESS REDACTED | | | MATIC 5.59205725892829 | | |
| 3.1.422929 | NICHOLAS PLATTS | ADDRESS REDACTED | | | CEL 7.82746931726739<br>USDT ERC20 0.000000256743500716 | | |
| 3.1.422930 | NICHOLAS PLATTS | ADDRESS REDACTED | | | ADA 811.830396964121<br>BNB 1.372734219544<br>BTC 0.0849968859168772<br>CEL 455.394695275626<br>DOT 27.9306317138375<br>ETH 1.69343729888734<br>LTC 2.487817<br>SNX 35.37887<br>USDC 0.003<br>XLM 0.026089 | | |
| 3.1.422931 | NICHOLAS PODGORSKI | ADDRESS REDACTED | | | BCH 0.00368145<br>DASH 0.02336905<br>LTC 0.01798404 | | |
| 3.1.422932 | NICHOLAS POIRIER | ADDRESS REDACTED | | | ETH 0.000009660283408977<br>MANA 0.0127280933174264<br>MATIC 0.00421757961926549<br>USDC 0.000444936966461731<br>USDT ERC20 0.707617399141216<br>XLM 0.0579492379485842<br>ZRX 0.0113478533146262 | | |
| 3.1.422933 | NICHOLAS POLITTE | ADDRESS REDACTED | | | BTC 0.00006017642634718<br>USDC 0.500975330501854 | | |
| 3.1.422934 | NICHOLAS POLLARO | ADDRESS REDACTED | | | BTC 0.0122766411061863 | | |
| 3.1.422935 | NICHOLAS POLLOCK | ADDRESS REDACTED | | | BTC 0.00211583228274655<br>CEL 371.010087480531<br>DOT 1237.5103<br>USDC 64.9707455018242 | | |
| 3.1.422936 | NICHOLAS PONZINI | ADDRESS REDACTED | | | BTC 0.158681870682315<br>ETH 1.29489691543014<br>LINK 136.949454099363<br>LTC 23.4943068185228<br>MATIC 1066.39393779896 | | |
| 3.1.422937 | NICHOLAS PORIKOS | ADDRESS REDACTED | | | BTC 0.00008415580660524<br>ETH 0.00929138395173826<br>LINK 103.86421192165<br>MCDAI 31.9048384877991<br>USDC 10.8810901785464 | | |
| 3.1.422938 | NICHOLAS PORRETTA | ADDRESS REDACTED | | | USDC 0.00316500928440927 | | |
| 3.1.422939 | NICHOLAS PORRONE | ADDRESS REDACTED | | | BTC 0.0587621203786316<br>ETH 0.898487372734743 | | |
| 3.1.422940 | NICHOLAS POTAMITIS | ADDRESS REDACTED | | | BTC 0.000002949343403808<br>DOT 0.153902022480239<br>ETH 0.000617009995968265<br>LUNC 0.00481269470923248<br>MATIC 1.13401656469801<br>USDT ERC20 0.0552052908445228 | | |
| 3.1.422941 | NICHOLAS POTASH | ADDRESS REDACTED | | | AAVE 4.07692552820889<br>ADA 818.445670719174<br>AVAX 80.8862278898075<br>BTC 2.01220841656386<br>DOT 260.585078840289<br>ETH 8.71446046680023<br>LINK 415.616975910371<br>LUNC 202.958918135537<br>MANA 100.120373723207<br>MATIC 10513.5575660459<br>SOL 103.481478812797<br>UNI 0.0200117474318044 | BTC 0.26495178<br>ETH 1.99863 | |
| 3.1.422942 | NICHOLAS POTCHANANT | ADDRESS REDACTED | | | USDC 13.7625075574148 | | |
| 3.1.422943 | NICHOLAS POURNARAS | ADDRESS REDACTED | | | BTC 0.000885274583395132 | | |
| 3.1.422944 | NICHOLAS POWELL | ADDRESS REDACTED | | | BTC 0.000004019314747187<br>CEL 2.73245935814712<br>DOT 0.0902945437392433<br>LUNC 0.0304550689824202<br>MATIC 38.6597416121382<br>SNX 0.922302561436262<br>USDC 0.62731346000363 | | |
| 3.1.422945 | NICHOLAS POWELL | ADDRESS REDACTED | | | BTC 0.000083775593538927<br>CEL 0.818104900805679<br>ETH 0.00000296<br>MCDAI 0.0623253952093014 | | |
| 3.1.422946 | NICHOLAS POWER | ADDRESS REDACTED | | | BTC 0.0010471960520995<br>CEL 0.743320514407636 | | |
| 3.1.422947 | NICHOLAS PRATT | ADDRESS REDACTED | | | ADA 0.246200411248035<br>BTC 0.0212962943982126<br>DOT 43.3466921265831<br>ETH 0.310676289062692<br>LTC 0.000091499751162804<br>MATIC 405.629465079029<br>MCDAI 0.0543610615907076<br>UNI 0.00276612944516385 | | |
| 3.1.422948 | NICHOLAS PRELL | ADDRESS REDACTED | | | BTC 0.000003425168883079<br>CEL 0.0811265010950205<br>ETH 0.000062775483569269<br>TAUD 1.13132420266318 | | |
| 3.1.422949 | NICHOLAS PRICE | ADDRESS REDACTED | | | BTC 0.993102591347622<br>DASH 4.57156779179562<br>ETH 6.17064346633732<br>LTC 0.000423279774176689<br>USDC 25.2617986746762 | BTC 0.02044272 | |
| 3.1.422950 | NICHOLAS PRINCE | ADDRESS REDACTED | | | BTC 0.000024420231878463<br>ETH 0.00160102101134313 | | |
| 3.1.422951 | NICHOLAS PRINS | ADDRESS REDACTED | | | BTC 0.000000531347833543<br>CEL 0.00630486080125742<br>ETH 0.000710252008505361<br>LINK 0.0114359073714772<br>SGB 0.10782582660217<br>XRP 0.705330704711944 | | |
| 3.1.422952 | NICHOLAS PROCOPENKO | ADDRESS REDACTED | | | BTC 0.0746550236624393<br>USDC 1059.73238081843 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.422953 | NICHOLAS PROVOST | ADDRESS REDACTED | | | BCH 0.00006897094557331<br>LTC 0.000001632787805674 | | |
| 3.1.422954 | NICHOLAS PRUGUE | ADDRESS REDACTED | | | BTC 0.102588722915026<br>ETH 0.908442085670979 | | |
| 3.1.422955 | NICHOLAS PRYOR | ADDRESS REDACTED | | | ADA 525.990920509413<br>BTC 0.0694204222411443<br>ETH 0.916213695060267<br>MATIC 600.386076661032 | | |
| 3.1.422956 | NICHOLAS PUCCI | ADDRESS REDACTED | | | BTC 0.0177838543224402<br>LINK 16.044759154322<br>LTC 0.000236741877549726 | BTC 0.08133167 | |
| 3.1.422957 | NICHOLAS PUGH | ADDRESS REDACTED | | | ADA 0.456373808129993<br>BNB 0.00134061421176883<br>BTC 0.000007390243698467<br>CEL 0.145369510747152<br>LTC 0.000000002416682747<br>USDC 1.77709864990925 | | |
| 3.1.422958 | NICHOLAS PUNTON | ADDRESS REDACTED | | | ADA 9448.61317952183<br>BTC 1.4015500860783<br>CEL 231.095694735812<br>USDT ERC20 0.000000728515645844 | | |
| 3.1.422959 | NICHOLAS PURCELL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.422960 | NICHOLAS PURIFICATO | ADDRESS REDACTED | | | BTC 0.000024134091696383 | BTC 0.0001829109636463<br>MATIC 90.369 | |
| 3.1.422961 | NICHOLAS PURVIS | ADDRESS REDACTED | | | BTC 0.00210898786881071<br>CEL 928.009333736377<br>USDC 4.98<br>XRP 4982.31778823846 | | |
| 3.1.422962 | NICHOLAS PYTLOWANY | ADDRESS REDACTED | | | BTC 0.000021139686021715<br>ETH 0.000112223689368582<br>LTC 0.000274927702904731 | | |
| 3.1.422963 | NICHOLAS QUADRINI | ADDRESS REDACTED | | | ADA 0.00107206013925954<br>BTC 0.000009743631909467 | | |
| 3.1.422964 | NICHOLAS QUAID KARPIK | ADDRESS REDACTED | | | BTC 1.02267957023197<br>DOGE 187.102407843893<br>ETH 2.53793287716198<br>SOL 10.5515057201804 | | |
| 3.1.422965 | NICHOLAS QUATTROVILLE | ADDRESS REDACTED | | | BTC 0.000311473167947316<br>CEL 0.156152044377966<br>ETH 0.00563448859897474<br>USDC 0.000684909776134613<br>USDT ERC20 0.000000613032912967 | | |
| 3.1.422966 | NICHOLAS QUIGLEY | ADDRESS REDACTED | | | ETH 0.000141951922973075 | | |
| 3.1.422967 | NICHOLAS QUIGLEY | ADDRESS REDACTED | | | BTC 0.000000259625036396 | | |
| 3.1.422968 | NICHOLAS QUIGLEY | ADDRESS REDACTED | | | ETH 0.000328912223319092 | | |
| 3.1.422969 | NICHOLAS R ALLARDICE | ADDRESS REDACTED | | | ADA 718.185465750445<br>CEL 3.87956716862644<br>DOT 0.107849442141672<br>MATIC 7.68978807136383<br>XLM 0.0531688904698883 | | |
| 3.1.422970 | NICHOLAS RABER | ADDRESS REDACTED | | | BTC 0.000017890347134833<br>ETH 0.000092906466016335<br>LINK 0.716749978664077<br>LTC 0.523289307311803<br>USDC 1.67461610021791 | | |
| 3.1.422971 | NICHOLAS RACE | ADDRESS REDACTED | | | ADA 238.507753675393<br>BTC 0.137885857471152<br>DOT 20.0453099182654<br>ETH 0.844694249889471<br>SNX 95.0491298764772<br>SOL 3.19680504417576 | ETH 0.0390053639240457 | |
| 3.1.422972 | NICHOLAS RADICH | ADDRESS REDACTED | | | ADA 596.732397203876<br>BTC 0.0533204620171101<br>DOT 24.8086219082697<br>ETH 1.5670081266603<br>MATIC 0.463518913902234<br>USDC 1407.93760085359<br>XLM 0.00257362770443534 | | |
| 3.1.422973 | NICHOLAS RAINES | ADDRESS REDACTED | | | BTC 0.000000554512504887 | | |
| 3.1.422974 | NICHOLAS RAINS | ADDRESS REDACTED | | | BTC 0.000002955557832988<br>ETH 0.00132299825248597<br>LINK 0.103171790358795<br>MATIC 6.66742353926009<br>USDC 10.7594794932232 | BTC 0.000000003698323371<br>MATIC 3649.28008040397 | |
| 3.1.422975 | NICHOLAS RAINS-GARZA | ADDRESS REDACTED | | | ADA 79.0091484007921<br>BTC 0.000154516214412038<br>MATIC 27.2341465448226 | | |
| 3.1.422976 | NICHOLAS RALEY | ADDRESS REDACTED | | | BTC 0.000000024631710571<br>MATIC 8.3099382195884<br>SNX 0.000880301859917317 | | |
| 3.1.422977 | NICHOLAS RALL | ADDRESS REDACTED | | | BTC 0.000973043171324036<br>CEL 1.08277770347188 | | |
| 3.1.422978 | NICHOLAS RAMDAS | ADDRESS REDACTED | | | CEL 17.1361189493818 | | |
| 3.1.422979 | NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | | | AVAX 352.101656011407<br>BTC 0.40691<br>CEL 985.809630593902<br>ETH 24.8389893763819<br>LINK 1053.14833914166<br>MATIC 21529.6406281017<br>SNX 1.3045374742264<br>UNI 1582.3501391043<br>USDC 24.2479649868925 | | |
| 3.1.422980 | NICHOLAS RAPSOMANIKIS | ADDRESS REDACTED | | | BTC 0.00545642032748343<br>ETH 0.00154130696322057<br>SNX 88.5155808726665<br>XRP 0.000000732908873895 | | |
| 3.1.422981 | NICHOLAS RASBAND | ADDRESS REDACTED | | | BAT 88.2899485738246<br>MATIC 536.780433301327<br>USDC 13135.6566930617 | | |
| 3.1.422982 | NICHOLAS RASDON | ADDRESS REDACTED | | | BTC 0.000001999758937179<br>ETH 0.000002902605635945 | BTC 0.000000006586090083 | |
| 3.1.422983 | NICHOLAS RAVN | ADDRESS REDACTED | | | ADA 12061.660219722<br>BTC 1.66901211100781<br>ETH 23.9898713391003<br>MCDAI 31.8514322993168<br>USDT ERC20 16432.5988109279 | | |
| 3.1.422984 | NICHOLAS RAY HEINEN | ADDRESS REDACTED | | | AAVE 0.00284119269705007<br>ADA 3277.22965263917<br>BTC 0.000002349458030904<br>LINK 0.00428065496537661<br>MATIC 0.285654233050882<br>USDC 44.8612804516927<br>USDT ERC20 0.270438261129119 | ADA 355.067374935924<br>USDC 13<br>USDT ERC20 11.51 | |
| 3.1.422985 | NICHOLAS RAYMOND AUDO | ADDRESS REDACTED | | | USDC 409.138657613848 | BTC 0.00151354533963748 | |
| 3.1.422986 | NICHOLAS RAYMOND CURCI | ADDRESS REDACTED | | | ETH 1.53865838723018<br>MATIC 633.033075847719<br>SNX 501.562949041817 | | |
| 3.1.422987 | NICHOLAS RAYMOND MCLAREN | ADDRESS REDACTED | | | BTC 0.00167656392591884<br>CEL 0.48661009358505<br>ETH 0.60004019676989 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.422988 | NICHOLAS RECHNER | ADDRESS REDACTED | | | BTC 0.00000063633749896<br>CEL 7.13893798880337 | | |
| 3.1.422989 | NICHOLAS REED OLIEN | ADDRESS REDACTED | | | BTC 0.0153142825934309<br>ETH 0.336229251139149<br>LTC 1.21468990035411 | | |
| 3.1.422990 | NICHOLAS REGAN | ADDRESS REDACTED | | | BTC 0.0672936008084829<br>CEL 5.93698485960504 | | |
| 3.1.422991 | NICHOLAS REGET | ADDRESS REDACTED | | | BTC 0.00100530697027778<br>ETH 8.22286097798809 | | |
| 3.1.422992 | NICHOLAS REIACH | ADDRESS REDACTED | | | BTC 0.000782648628818069<br>CEL 0.631956785852235<br>ETH 1.59560448993041 | | |
| 3.1.422993 | NICHOLAS REID | ADDRESS REDACTED | | | BTC 0.021596101542992<br>CEL 33.041659869325<br>ETH 0.129659480785301<br>USDC 306.295518057552 | | |
| 3.1.422994 | NICHOLAS REID | ADDRESS REDACTED | | | USDC 5.14476086541439 | | |
| 3.1.422995 | NICHOLAS REILLY | ADDRESS REDACTED | | | BTC 0.00108760862431763<br>MANA 0.148427440388681 | | |
| 3.1.422996 | NICHOLAS REINALDY | ADDRESS REDACTED | | | ADA 0.527498769217911<br>BTC 0.000013337114353834<br>BUSD 0.761230988309709<br>USDC 0.131325368617163 | | |
| 3.1.422997 | NICHOLAS RENNOLDS | ADDRESS REDACTED | | | BTC 0.00237021813479816<br>ETH 0.0157369321586916<br>USDC 266.08807046239 | | |
| 3.1.422998 | NICHOLAS RENZULLI | ADDRESS REDACTED | | | ETH 0.00000146628415701599<br>MATIC 93.7902793204676 | ETH 0.000339073377697783 | |
| 3.1.422999 | NICHOLAS RETALIC | ADDRESS REDACTED | | | BTC 0.120955032795158<br>CEL 20.4063484472914<br>DOT 65.9755353705208<br>ETH 0.264209024523966<br>SNX 9.80820523970485<br>XRP 0.914685925680243 | | |
| 3.1.423000 | NICHOLAS REY | ADDRESS REDACTED | | | AAVE 3.33136966517237<br>BTC 0.0131662635290977<br>LINK 18.5435472575664<br>SNX 117.856078998307 | | |
| 3.1.423001 | NICHOLAS REYNOLDS | ADDRESS REDACTED | | | AAVE 0.813948467763433<br>AVAX 18.2147072224718<br>BAT 395.039362111879<br>BTC 0.091770808530057<br>COMP 0.64683613853466<br>EOS 74.709628584374<br>ETH 3.48979675821777<br>LUNC 105.223002683116<br>MATIC 442.419781591068<br>SNX 0.0798453488891126<br>XLM 2046.42226625234 | | |
| 3.1.423002 | NICHOLAS REYNOLDS | ADDRESS REDACTED | | | BTC 0.000747473972553064<br>MATIC 2.47671433314513 | | |
| 3.1.423003 | NICHOLAS RHEIN | ADDRESS REDACTED | | | BTC 0.00533212313514019<br>ETH 5.46191794925975 | | |
| 3.1.423004 | NICHOLAS RHODE | ADDRESS REDACTED | | | AAVE 0.00120379775111911<br>ADA 1.58023917648996<br>BTC 0.000061212853939752<br>CEL 1.12935427506013<br>COMP 0.000122274377808154<br>DOT 0.0436930295042615<br>ETH 0.000003501894483893<br>LTC 0.000051585764938359<br>MATIC 60.851364231031<br>PAXG 0.000029519277547796<br>SNX 0.118012785664862<br>UNI 0.00469169339730498<br>XLM 0.0682841990035695 | | |
| 3.1.423005 | NICHOLAS RHODES | ADDRESS REDACTED | | | BTC 0.000250869878401053<br>ETH 0.00107026293119995 | | BTC 0.000000298495707286<br>ETH 0.000000963154269224 |
| 3.1.423006 | NICHOLAS RHODES | ADDRESS REDACTED | | | BAT 1586.57409088767<br>BTC 0.118761322731874<br>CEL 12.1109014823378<br>ETH 0.000515865132694299<br>LINK 13.27327795401 | | |
| 3.1.423007 | NICHOLAS RICCIARELLI | ADDRESS REDACTED | | | ADA 0.104200992803935<br>BTC 0.000012723330065464<br>MATIC 0.732332729929976 | | |
| 3.1.423008 | NICHOLAS RICE | ADDRESS REDACTED | | | ETH 0.000016220219556183<br>MATIC 0.340180979911046 | | |
| 3.1.423009 | NICHOLAS RICHARD KEEGAN | ADDRESS REDACTED | | | BTC 0.0869784141695544<br>CEL 30.224712741741<br>ETH 0.438350384418853 | | |
| 3.1.423010 | NICHOLAS RICHARDS | ADDRESS REDACTED | | | BTC 0.0117233159445061 | | |
| 3.1.423011 | NICHOLAS RICHARDS | ADDRESS REDACTED | | | BTC 0.00645019150299742 | | |
| 3.1.423012 | NICHOLAS RICHARDSON | ADDRESS REDACTED | | | BCH 0.000000003926470697<br>BTC 0.000000000025876605<br>CEL 2.27077308105782<br>XLM 0.0363885781919305 | | |
| 3.1.423013 | NICHOLAS RIGATTIERI | ADDRESS REDACTED | | | BTC 0.204899363020228 | | |
| 3.1.423014 | NICHOLAS RILLING | ADDRESS REDACTED | | | USDC 2.52279757776371 | | |
| 3.1.423015 | NICHOLAS RINARD | ADDRESS REDACTED | | | BTC 0.000003623349996243<br>CEL 1.13639325858076<br>ETH 0.0000532385906673109<br>USDC 0.0376023299167333 | | |
| 3.1.423016 | NICHOLAS RINEER | ADDRESS REDACTED | | | BTC 0.00283067680391211<br>ETH 0.0602258748015301 | | |
| 3.1.423017 | NICHOLAS RINEHIMER | ADDRESS REDACTED | | | BTC 0.000000518963775526<br>ETH 0.00032174748172282<br>MATIC 0.0147467739773247 | | |
| 3.1.423018 | NICHOLAS RIORDAN | ADDRESS REDACTED | | | BTC 0.0016232887830745<br>CEL 1.07816118235537<br>USDC 314.543455099846 | | |
| 3.1.423019 | NICHOLAS RISO | ADDRESS REDACTED | | | ADA 4.56043085861045<br>SNX 0.132690015451531 | | |
| 3.1.423020 | NICHOLAS RIVERA | ADDRESS REDACTED | | | BTC 0.0266533235666234<br>ETH 0.270956805046518<br>USDC 12536.3135213256 | | |
| 3.1.423021 | NICHOLAS RIVERA | ADDRESS REDACTED | | | BTC 0.000065949922322135<br>XLM 122.243950605433 | | |
| 3.1.423022 | NICHOLAS RIZIK | ADDRESS REDACTED | | | 1INCH 446.03711152453<br>AAVE 7.13556054257706<br>ADA 4394.03748020992<br>BTC 0.160416143786382<br>MATIC 1703.53983362953 | ETH 2.53 | |
| 3.1.423023 | NICHOLAS ROATCH | ADDRESS REDACTED | | | BTC 0.000076099418365605<br>CEL 0.404549260021571<br>ETH 0.000458342296979569<br>MATIC 27.5075127083975<br>SNX 0.0789907437675593<br>USDC 25.9609833690111 | | |
| 3.1.423024 | NICHOLAS ROBELLARD | ADDRESS REDACTED | | | BTC 0.157631238990193 | | |

Schedule E/F
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.423025 | NICHOLAS ROBERT GRIECO | ADDRESS REDACTED | | | AVAX 0.000727391856083999<br>BTC 0.00156178304731987<br>ETH 0.173156525933789 | | |
| 3.1.423026 | NICHOLAS ROBERT HUGGINS | ADDRESS REDACTED | | | BTC 0.000016624528642112<br>ETH 0.000189822585307302<br>LINK 0.00923416811354857<br>XLM 0.00741937527347057 | BTC 0.029902977677409<br>ETH 0.382872877345062<br>LINK 83.5542479589453<br>XLM 40.1341978352824 | |
| 3.1.423027 | NICHOLAS ROBERT SCHIRMANN | ADDRESS REDACTED | | | ADA 406.899798322245<br>AVAX 14.1945106497465<br>BTC 0.0601042356526263<br>ETH 1.02696928711169<br>SOL 14.9931883992669 | | |
| 3.1.423028 | NICHOLAS ROBERT SCHWARZ | ADDRESS REDACTED | | | ADA 47.4112073035258<br>AVAX 0.000001477178433285<br>BTC 0.0197881039375227<br>ETH 0.130333466243626<br>MATIC 48.5618161152319<br>USDC 0.0187742043422013 | ADA 0.000648<br>AVAX 0.44063<br>BTC 0.000000009325226938<br>USDC 0.007 | |
| 3.1.423029 | NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | | | ADA 0.000005472918237896<br>AVAX 0.000000460159267782<br>BTC 0.000000003513238749<br>DOT 0.000000828916941526999<br>ETH 0.00000003211975223<br>LINK 0.000000043198044522<br>LUNC 0.000000833384695237<br>MATIC 0.000032373348859096<br>SNX 0.000009886894502099<br>SOL 0.000001964763472339999<br>SUSHI 0.000001725548690872<br>XLM 0.000000621633511872 | ADA 0.0138401533050143<br>AVAX 0.000827075612924613<br>BTC 0.000005585175721281<br>DOT 0.000956093018439143<br>ETH 0.000061794078531042<br>LINK 0.000250945648410143<br>LUNC 0.00143346780865464<br>MATIC 0.0462318843844282<br>SNX 0.00741431543899515<br>SOL 0.000368187590282337<br>SUSHI 0.00428456178755352<br>XLM 0.00629074318963414 | |
| 3.1.423030 | NICHOLAS ROBINSON | ADDRESS REDACTED | | | ETH 0.660812383345267<br>USDC 105.930212559578 | | |
| 3.1.423031 | NICHOLAS ROBINSON | ADDRESS REDACTED | | | ADA 172.984386784076<br>BTC 0.0181507868292665<br>MATIC 63.7521957276493<br>USDC 0.22534301371028 | | |
| 3.1.423032 | NICHOLAS ROBINSON | ADDRESS REDACTED | | | ADA 1100.31683<br>BTC 0.0010207222949392<br>CEL 37.5706327727429<br>ETH 0.34740488<br>XRP 497.11214 | | |
| 3.1.423033 | NICHOLAS RODGERS | ADDRESS REDACTED | | | DOT 734.075454518861<br>ETH 29.739427676306<br>LINK 86.2584988831032<br>MATIC 36941.0117093825<br>USDC 3.07471896721816 | | |
| 3.1.423034 | NICHOLAS RODITIS | ADDRESS REDACTED | | | CEL 1.10179260537449<br>SGB 1.37415495636045<br>XRP 9.14033379839012 | | |
| 3.1.423035 | NICHOLAS RODRIGUES | ADDRESS REDACTED | | | BTC 0.000032721859843175<br>ETH 0.000591359189796097<br>SNX 0.00080199344970818<br>USDC 0.441559360666678<br>USDT ERC20 1388.15197434053 | | |
| 3.1.423036 | NICHOLAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000516746341922<br>ETH 0.00501995075982684<br>GUSD 0.0109774587393752<br>MCDAI 0.00679215927051372<br>USDC 0.00851974524333701 | | |
| 3.1.423037 | NICHOLAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000020020939808<br>ETH 0.000385688720153241<br>MATIC 0.0017541691023842<br>USDC 3023.25132470319 | BTC 0.000000008151881685<br>ETH 0.313539037676541<br>MATIC 1.26900640256795 | |
| 3.1.423038 | NICHOLAS ROGERS | ADDRESS REDACTED | | | USDC 0.017058572464211 | | |
| 3.1.423039 | NICHOLAS ROGERS | ADDRESS REDACTED | | | ADA 2401.66752773932<br>BTC 0.000533794549344025<br>USDC 42383.2873097639 | | |
| 3.1.423040 | NICHOLAS ROGERS | ADDRESS REDACTED | | | BTC 0.0171207097043915<br>MATIC 122.001948005025 | | |
| 3.1.423041 | NICHOLAS ROGERS | ADDRESS REDACTED | | | BTC 0.000006435743059236<br>ETH 0.000435146717459553 | BTC 0.000000006946706033 | |
| 3.1.423042 | NICHOLAS ROJAS RAMOVIC | ADDRESS REDACTED | | | CEL 0.0304017968500842<br>ETH 0.00015435914157476<br>MCDAI 42.3978452841409<br>USDC 0.950305294367292 | | |
| 3.1.423043 | NICHOLAS ROMANI | ADDRESS REDACTED | | | BTC 0.00108549<br>CEL 0.911182207654931 | | |
| 3.1.423044 | NICHOLAS ROMEO | ADDRESS REDACTED | | | BTC 0.217073377847047<br>CEL 139.195678221678<br>DOT 8.53264038329038<br>ETC 0.0103778655900847<br>ETH 1.38247374595902<br>LTC 2.92660768858537 | | |
| 3.1.423045 | NICHOLAS ROMERO | ADDRESS REDACTED | | | BTC 0.000000921188539347<br>MANA 0.00693637412498806<br>MATIC 1.28154164879196 | | |
| 3.1.423046 | NICHOLAS ROMERO | ADDRESS REDACTED | | | BTC 0.000000321590238393<br>ETH 0.000008037593714552<br>LTC 0.000044613112435131<br>USDC 0.000034759760501806 | | |
| 3.1.423047 | NICHOLAS RONAN | ADDRESS REDACTED | | | CEL 0.535521719262973<br>SGB 53.5631455207537<br>XLM 0.765210009915395<br>XRP 0.00000030435 | | |
| 3.1.423048 | NICHOLAS ROOSA | ADDRESS REDACTED | | | BTC 0.00217938184870363<br>CEL 1.15116892753898<br>DASH 0.00726620501066034<br>EOS 0.150117968955901<br>ETH 0.0112710815140456<br>MCDAI 43.0596974938992<br>SGB 0.118493288936143<br>USDC 65.607044119118<br>XLM 9.93701203655318<br>XRP 0.77511072831677 | | ETH 0.000000197228415288<br>USDC 0.000000881541690132 |
| 3.1.423049 | NICHOLAS ROOVERS | ADDRESS REDACTED | | | BTC 0.000000296495961049<br>ETH 0.000006093348697878<br>LINK 0.000115669899235337<br>SGB 1942.50060638458<br>UNI 0.0257077869426182<br>USDC 0.00294143330351599<br>XLM 0.0839404021270126<br>XRP 0.000000053834478225 | | |
| 3.1.423050 | NICHOLAS ROSENBERG | ADDRESS REDACTED | | | BTC 0.000976597275993021<br>USDC 877.246411395341<br>ZRX 31.7107162276538 | | |
| 3.1.423051 | NICHOLAS ROSS | ADDRESS REDACTED | | | BTC 0.000000031749337612 | | |
| 3.1.423052 | NICHOLAS ROSS | ADDRESS REDACTED | | | COMP 0.0184224729112914<br>LINK 5.26388796106225<br>XLM 26.4297135182492 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.423053 | NICHOLAS ROSSI | ADDRESS REDACTED | | | BTC 0.00282009675211162<br>ETH 0.000321076522049014 | | |
| 3.1.423054 | NICHOLAS ROSSINI | ADDRESS REDACTED | | | BTC 0.0145551631969465 | | |
| 3.1.423055 | NICHOLAS ROTH | ADDRESS REDACTED | | | BTC 0.00459563102042983<br>CEL 4.20015800097777<br>DOT 0.148269752006704<br>MATIC 2.36008982701691<br>USDC 0.000998139330685401<br>USDT ERC20 0.000000913127903129 | | |
| 3.1.423056 | NICHOLAS ROUEIHEB | ADDRESS REDACTED | | | BTC 0.00109026053691982<br>ETH 0.0161174788559153<br>USDC 0.871136542270413 | | |
| 3.1.423057 | NICHOLAS RUBIN | ADDRESS REDACTED | | | ETH 0.000163796458996884 | | |
| 3.1.423058 | NICHOLAS RUBIN | ADDRESS REDACTED | | | USDC 2.31226901356582 | | |
| 3.1.423059 | NICHOLAS RUBINI | ADDRESS REDACTED | | | AAVE 0.00152152604420949<br>BTC 0.00212423972544166<br>DOT 0.000000000052188706<br>LTC 0.000000009083226544 | | |
| 3.1.423060 | NICHOLAS RUDD | ADDRESS REDACTED | | | BTC 0.0024326567910177<br>CEL 0.0819056146377557<br>MATIC 7220.79426788727 | | |
| 3.1.423061 | NICHOLAS RUDD | ADDRESS REDACTED | | | ADA 0.482787204210352<br>BTC 0.000002015802400325<br>COMP 0.000019309643283194<br>MATIC 0.124041119024977 | | |
| 3.1.423062 | NICHOLAS RUMPF | ADDRESS REDACTED | | | ETH 0.0481459258547256 | | |
| 3.1.423063 | NICHOLAS RUNZA | ADDRESS REDACTED | | | CEL 0.0304217916359014 | | |
| 3.1.423064 | NICHOLAS RUPCICH | ADDRESS REDACTED | | | AAVE 0.00579473874888885<br>BSV 0.000549223413366198<br>BTC 0.963600508704127<br>DASH 0.0103461349960795<br>ETH 3.57576775791607<br>MCDAI 105.977620878373<br>SGB 3.3993746210074<br>SNX 0.487704864038859<br>USDC 74.9578320590883<br>XLM 8.87879419133826<br>XRP 22.2366326563064 | | |
| 3.1.423065 | NICHOLAS RUSSELL | ADDRESS REDACTED | | | BTC 0.535329497333617<br>ETH 9.28426862465006<br>LINK 60.6786507873259 | | |
| 3.1.423066 | NICHOLAS RUTHSATZ | ADDRESS REDACTED | | | BTC 0.00000174165520229<br>ETH 0.0249891862318863 | | BTC 0.00129725549713009 |
| 3.1.423067 | NICHOLAS RUTHSATZ | ADDRESS REDACTED | | | AVAX 102.565556035615<br>BTC 0.000023460654533823<br>ETH 0.0234107643211053<br>SNX 0.30616461414251<br>USDC 8.24812999157089 | | USDC 0.000000141506519741 |
| 3.1.423068 | NICHOLAS RYAN ARMOUR | ADDRESS REDACTED | | | BTC 0.000000446578872646<br>ETH 0.000245408056925921<br>USDT ERC20 0.844073205770247 | BTC 0.00130009083045872<br>USDT ERC20 0.000000615535163195 | |
| 3.1.423069 | NICHOLAS RYAN DOLDAN | ADDRESS REDACTED | | | ETH 0.00161653615491657 | | |
| 3.1.423070 | NICHOLAS RYAN JOHNSON PRANTL | ADDRESS REDACTED | | | ADA 141.970862442355<br>AVAX 1.10355278572328<br>DOT 5.34674290795385<br>ETH 0.0069617670375952<br>LUNC 2.02374858316054<br>MANA 5.37332308714951<br>SOL 1.04934430391339 | DOT 8 | |
| 3.1.423071 | NICHOLAS RYAN O'CONOR | ADDRESS REDACTED | | | BTC 0.000137790126467381<br>LTC 0.000033815691134476<br>SNX 0.00507387604249727 | | |
| 3.1.423072 | NICHOLAS RYAN REINHART | ADDRESS REDACTED | | | BTC 1.22255218176444<br>CEL 48.0678451410126<br>ETH 1.3036711509584<br>LINK 150.186091004047<br>MATIC 888.283413438161<br>SOL 63.1190202817465<br>USDC 10144.2909821712 | | |
| 3.1.423073 | NICHOLAS S GOULD | ADDRESS REDACTED | | | BTC 0.00128686371928239<br>ETH 0.306521380188581 | | |
| 3.1.423074 | NICHOLAS SABOLESKY | ADDRESS REDACTED | | | ETH 0.0018494433623<br>LTC 0.0001805 | | |
| 3.1.423075 | NICHOLAS SADJOLI | ADDRESS REDACTED | | | ADA 0.000000331550802139<br>BNB 0.928591430161472<br>BTC 0.00189849556446585<br>CEL 9.37743982410405<br>USDT ERC20 0.007504 | | |
| 3.1.423076 | NICHOLAS SADLER | ADDRESS REDACTED | | | ADA 218.068778097827<br>BTC 0.00132227629833773<br>ETH 0.0321395256592139 | | |
| 3.1.423077 | NICHOLAS SAFFORD | ADDRESS REDACTED | | | BTC 0.000001302145882561<br>CEL 0.00105161668038533 | | |
| 3.1.423078 | NICHOLAS SAGE | ADDRESS REDACTED | | | BTC 0.00094563444002542<br>CEL 4507.23643060235<br>ETH 41.5074487584927<br>MATIC 12794.5457620146<br>USDC 41401.1525371457 | | |
| 3.1.423079 | NICHOLAS SAGLIMBENI | ADDRESS REDACTED | | | ADA 1.88417881176938<br>BTC 2.01082651096493<br>ETH 0.533344911693174<br>LINK 0.0483969044285985<br>MATIC 1046.52723747003 | ADA 1809.53044759905<br>MATIC 60.98112 | |
| 3.1.423080 | NICHOLAS SAHIN | ADDRESS REDACTED | | | AVAX 8.64596203329401<br>BTC 0.20060239668246<br>CEL 0.313804973109643<br>ETH 1.17913026266018 | | |
| 3.1.423081 | NICHOLAS SAINIS | ADDRESS REDACTED | | | ADA 6.51897835522086<br>ETH 1.66236470324745<br>MATIC 1.01160606244719<br>USDC 0.361048777421531 | | |
| 3.1.423082 | NICHOLAS SALADINO | ADDRESS REDACTED | | | ADA 8.60303705777093<br>DASH 3.45254324328963<br>DOT 159.711674944906<br>LTC 0.103863651442678<br>MATIC 2548.50346724065<br>SNX 54.5673495949084 | | |
| 3.1.423083 | NICHOLAS SALES | ADDRESS REDACTED | | | ETH 0.000001035353847757 | | |
| 3.1.423084 | NICHOLAS SALIDAS | ADDRESS REDACTED | | | BTC 0.00576912484693745<br>COMP 0.0177030256326563<br>ETH 0.157155422141252<br>USDC 2061.69118800879<br>XLM 22.795621790445 | | |
| 3.1.423085 | NICHOLAS SALVATORE | ADDRESS REDACTED | | | USDC 262.49084516781 | | |
| 3.1.423086 | NICHOLAS SANDS | ADDRESS REDACTED | | | ADA 463.896034722693<br>BTC 0.00109737373326759<br>LTC 1.01545828344814<br>MATIC 80.6082136617054<br>USDT ERC20 59.1235970811969 | | |
| 3.1.423087 | NICHOLAS SANTIAGO | ADDRESS REDACTED | | | BTC 0.141932960713143 | BTC 0.00232634 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.423088 | NICHOLAS SAPUTO | ADDRESS REDACTED | | | AAVE 0.0309383352677393<br>ADA 0.299948632996349<br>AVAX 0.00216104855154262<br>BCH 0.000848156072510284<br>BNT 0.0178799831595925<br>BTC 0.000008985682548189<br>COMP 0.000220497821414702<br>DASH 0.00136138972058962<br>DOT 0.0279889865607337<br>EOS 0.0312339379096645<br>ETC 0.00333519729778406<br>ETH 0.000096431970534289<br>LINK 0.00212193342574083<br>LTC 0.000425487519808568<br>LUNC 4.25989478053759<br>MANA 0.00527890051222271<br>MATIC 0.250957046028274<br>SGB 3875.34289627214<br>SNX 138.828693830357<br>SOL 0.00136434417325222<br>XLM 0.06231273281082<br>ZEC 0.000264585136110262 | ADA 0.000000637228220026<br>BTC 0.000000008251370604<br>DOT 0.000000000066428036 | |
| 3.1.423089 | NICHOLAS SARDO | ADDRESS REDACTED | | | ADA 3605.04862726326<br>BTC 0.0060941105410302<br>DOT 52.8291638437379<br>ETH 7.14970632881908<br>MATIC 24982.071439092<br>SNX 3.76805670014666<br>UNI 102.179889520837<br>USDC 1.49318224615436<br>XLM 0.267691436969103 | ETH 0.953981<br>MATIC 977.74199114<br>USDC 0.00485494770136713 | |
| 3.1.423090 | NICHOLAS SARTINI | ADDRESS REDACTED | | | BTC 0.0610807220943554<br>ETH 0.678399045910088<br>MATIC 366.77179563236<br>USDC 4234.96100986059 | | |
| 3.1.423091 | NICHOLAS SCALI | ADDRESS REDACTED | | | ADA 720.903133151102<br>BTC 0.00110699892760159<br>ETH 4.85753220897564 | | |
| 3.1.423092 | NICHOLAS SCALZI | ADDRESS REDACTED | | | USDC 0.00686738960919014 | | |
| 3.1.423093 | NICHOLAS SCANLON | ADDRESS REDACTED | | | CEL 1085.60135225204 | | |
| 3.1.423094 | NICHOLAS SCARANTINO | ADDRESS REDACTED | | | ETH 0.000118896799376605<br>USDC 6129.07592932417 | | |
| 3.1.423095 | NICHOLAS SCARCELLA | ADDRESS REDACTED | | | BTC 0.000063623028899816<br>ETH 0.0017356161300183 | BTC 0.00000000134475099<br>ETH 0.000000986889924752 | |
| 3.1.423096 | NICHOLAS SCARZELLA | ADDRESS REDACTED | | | BTC 0.000018638553255908<br>DOT 5.48070757109358<br>ETC 2.07553711705135<br>LINK 20.0645067216019<br>MATIC 94.4096247172746<br>SNX 8.86765485313436 | | |
| 3.1.423097 | NICHOLAS SCHAFEHEN | ADDRESS REDACTED | | | ADA 51.5320884010593<br>DOT 0.00378268140933454<br>MATIC 0.0832131934616188 | | |
| 3.1.423098 | NICHOLAS SCHAFFNER | ADDRESS REDACTED | | | BTC 1.09905163420464<br>ETH 0.030381669757395<br>LTC 3.147922276074<br>USDC 8.1881639587399 | | |
| 3.1.423099 | NICHOLAS SCHALLER | ADDRESS REDACTED | | | BTC 0.228049519847271<br>ETH 0.216521534047854<br>USDC 0.00937479633980845 | | |
| 3.1.423100 | NICHOLAS SCHAPPLER | ADDRESS REDACTED | | | BTC 0.000001700807409748<br>ETH 0.000009405046714613<br>LINK 0.00170123155218105 | BTC 0.000000009853829735 | |
| 3.1.423101 | NICHOLAS SCHILLY | ADDRESS REDACTED | | | BTC 0.628733964684568<br>ETH 13.0932113342323<br>LTC 24.0034041716963 | | |
| 3.1.423102 | NICHOLAS SCHLAUFMAN | ADDRESS REDACTED | | | BTC 0.000007891605147026<br>LINK 0.0354794121994241 | | |
| 3.1.423103 | NICHOLAS SCHUCK | ADDRESS REDACTED | | | AVAX 1.0641425926724<br>BTC 0.0382202881637706<br>ETH 0.152679504341575<br>GUSD 99.5134097785742<br>LINK 3.22478326960487<br>MATIC 225.961594658475<br>USDC 1.43321949083599<br>XLM 0.210446046735902 | USDC 0.00461706373438391 | |
| 3.1.423104 | NICHOLAS SCHULTZ | ADDRESS REDACTED | | | AVAX 0.0152647161767616<br>BTC 0.00007196134890357<br>COMP 0.000263659142212932<br>DOT 0.0887718661914649<br>ETH 0.000001743987081493<br>LINK 0.0140691530774019<br>MATIC 0.405859673454265<br>USDC 0.487676137670017<br>XLM 0.580752056732252 | BTC 0.000000008821052542 | |
| 3.1.423105 | NICHOLAS SCHULZ | ADDRESS REDACTED | | | CEL 1.12755743488664<br>DASH 11.434428339123<br>LINK 0.0515401166906338<br>SGB 3118.67828572162<br>UNI 0.380883110489575<br>USDC 816.91900707693<br>XLM 14555.3817265861<br>XRP 10860.4139243738<br>ZRX 2.68837705393153 | | |
| 3.1.423106 | NICHOLAS SCHUMACHER | ADDRESS REDACTED | | | BTC 0.000001200624449893<br>GUSD 2.72485738753907<br>USDC 0.673783710758593 | BTC 0.000000004931765269<br>GUSD 0.00683383520295623<br>USDC 0.000000485632043932 | |
| 3.1.423107 | NICHOLAS SCHWARTZ | ADDRESS REDACTED | | | AVAX 0.0771961043416744<br>BTC 0.0904848537438868<br>CEL 0.859715715230592<br>ETH 6.02336845506887<br>MCDAI 31.8691447297817<br>SOL 21.1984499800018<br>USDC 0.00182258429998592<br>USDT ERC20 9453.50924951704 | | |
| 3.1.423108 | NICHOLAS SCIALES | ADDRESS REDACTED | | | ETH 0.14356061966358 | | |
| 3.1.423109 | NICHOLAS SCOCOZZO | ADDRESS REDACTED | | | BTC 0.094629068904887<br>EOS 3.85838960586188<br>MCDAI 97.3288317698097<br>PAXG 4.19086071254521<br>USDC 14.3468282777985 | BTC 0.014807 | |
| 3.1.423110 | NICHOLAS SCOTT | ADDRESS REDACTED | | | BTC 0.000021865231456557 | | |
| 3.1.423111 | NICHOLAS SCOTT BERNARD | ADDRESS REDACTED | | | ETH 0.145416205843084 | ADA 207.134104<br>BTC 0.00169491525423728<br>DOGE 1585.73594387<br>ETH 0.0815456684281052 | |
| 3.1.423112 | NICHOLAS SCOTT BEVER | ADDRESS REDACTED | | | BTC 0.00526108443489947<br>ETH 0.0647887019515501 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.423113 | NICHOLAS SCOTT MOUTON | ADDRESS REDACTED | | | BTC 0.018406766749516<br>DOT 21.2695599100564<br>ETH 0.295539387871357<br>MATIC 583.463049232264<br>USDC 1027.52988279663 | | |
| 3.1.423114 | NICHOLAS SCOTT OLSEN | ADDRESS REDACTED | | | ADA 12022.9320646418<br>BAT 1293.26175185195<br>BTC 1.06625713721605<br>CEL 48.6889499578051<br>DASH 5.15698451440503<br>DOT 42.9675192733186<br>EOS 233.138651360901<br>ETH 13.5391685765428<br>LTC 97.4615658319868<br>MATIC 851.81478256357<br>SOL 70.8330492258888<br>SUSHI 102.849039115719<br>USDC 81799.399852878 | | |
| 3.1.423115 | NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | | | AAVE 0.00819470487214485<br>BCH 0.0053445297234664<br>BTC 0.000001030258323382<br>CEL 0.039107747785136<br>ETH 0.0167323649126471<br>LINK 0.0548980206705114<br>MANA 0.0604507300746579<br>MATIC 1.31701751817954<br>USDC 2.6122632508911<br>ZEC 0.000980463438772238 | | CEL 38.527233197519<br>USDC 15.2758550737682 |
| 3.1.423116 | NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | | | AVAX 0.0106923930019531<br>ETH 26.3364436745711<br>USDC 1131.54784942231 | | |
| 3.1.423117 | NICHOLAS SEANG | ADDRESS REDACTED | | | BTC 0.197096256301851<br>ETH 2.12235365195403 | | |
| 3.1.423118 | NICHOLAS SEET | ADDRESS REDACTED | | | BCH 0.0968397360358506<br>BTC 0.00346697399056239 | | |
| 3.1.423119 | NICHOLAS SELLERS | ADDRESS REDACTED | | | BTC 0.000022214885983025<br>ETH 0.000001045740803014<br>USDC 0.00736123997528426 | BTC 0.00000035<br>ETH 0.00004996735949425<br>USDC 0.13 | |
| 3.1.423120 | NICHOLAS SEMBER | ADDRESS REDACTED | | | BTC 0.0738969874221574<br>ETH 1.65153892013577<br>MATIC 1075.84564341235<br>SNX 7.00865489830209 | | |
| 3.1.423121 | NICHOLAS SEO | ADDRESS REDACTED | | | AAVE 0.000002617945339738<br>BTC 0.00000004280071305<br>ETH 0.000153165573880315<br>LINK 0.0147628160544965<br>OMG 0.00574409004473437<br>SNX 0.117263644976675<br>XLM 0.644924180120643 | | |
| 3.1.423122 | NICHOLAS SEPKE | ADDRESS REDACTED | | | BTC 0.163540114163149 | | |
| 3.1.423123 | NICHOLAS SERGENTANIS | ADDRESS REDACTED | | | ADA 384.636412316305<br>BTC 0.0562475734040572<br>ETH 0.0383658076634971<br>MATIC 906.59964277782 | | |
| 3.1.423124 | NICHOLAS SERGI | ADDRESS REDACTED | | | ADA 1.75366450704264<br>BTC 0.000181714823711892<br>DOT 422.081311813316<br>ETC 0.000091332675046627<br>LTC 0.000056207676446312<br>USDC 0.0973328462966182 | BTC 0.000000004751466615<br>LTC 0.000000006813159761 | |
| 3.1.423125 | NICHOLAS SERPAS | ADDRESS REDACTED | | | BTC 0.236439765683501<br>ETH 0.308412060295056<br>LTC 5.35890956390989<br>MANA 264.406117279316 | | |
| 3.1.423126 | NICHOLAS SERRAPICA | ADDRESS REDACTED | | | BTC 0.000000976910392475<br>ETH 0.000078596886849976 | BTC 0.000000003976628763 | |
| 3.1.423127 | NICHOLAS SETH COPELABD | ADDRESS REDACTED | | | USDC 0.0456362202734232 | | |
| 3.1.423128 | NICHOLAS SEVASTOPOULOS | ADDRESS REDACTED | | | BTC 0.000241479119119567<br>LINK 0.0000436790148449469<br>SNX 0.000839154003489189<br>UNI 0.0141146009004708 | | |
| 3.1.423129 | NICHOLAS SEVERINO | ADDRESS REDACTED | | | BTC 0.000000938086454796 | | |
| 3.1.423130 | NICHOLAS SHA | ADDRESS REDACTED | | | BTC 0.00107692070370558<br>ETH 75.5797282004157 | CEL 46.972909329919 | |
| 3.1.423131 | NICHOLAS SHAFFER | ADDRESS REDACTED | | | ETH 0.000021446360818147 | | |
| 3.1.423132 | NICHOLAS SHANE HOULE | ADDRESS REDACTED | | | ETH 0.00151698616762761 | | |
| 3.1.423133 | NICHOLAS SHAPPELL | ADDRESS REDACTED | | | AVAX 0.000520721554183296<br>BTC 0.247794866284535<br>CEL 2712.4159214886<br>ETH 0.000857824087491677<br>UNI 0.00125391962434685<br>USDC 7.69024363103197 | BTC 0.542359250457192<br>CEL 709.33645962411<br>ETH 0.00100938484643601<br>USDC 0.000000036207019356 | |
| 3.1.423134 | NICHOLAS SHARRATT | ADDRESS REDACTED | | | BTC 0.000000338410573662<br>ETH 0.000659181733598191 | | |
| 3.1.423135 | NICHOLAS SHASHAGUAY | ADDRESS REDACTED | | | LINK 3.4622356429794 | | |
| 3.1.423136 | NICHOLAS SHAUN DIETER WALDNER | ADDRESS REDACTED | | | BTC 0.395042954328508 | | |
| 3.1.423137 | NICHOLAS SHAW | ADDRESS REDACTED | | | ADA 291.84710394342<br>BTC 0.0252372024916817<br>MATIC 65.0907564730327 | | |
| 3.1.423138 | NICHOLAS SHEEHAN | ADDRESS REDACTED | | | BTC 0.00018463451907046<br>DOT 0.0841015501887535<br>ETH 0.00221235045294926<br>MATIC 14.3952838514134<br>UNI 0.0366340518084833 | BTC 0.000000001071453907<br>DOT 62.1770097487301<br>ETH 2.12343302558589<br>MATIC 11266.2920787728<br>UNI 95.7415057590224 | |
| 3.1.423139 | NICHOLAS SHELLEY | ADDRESS REDACTED | | | BTC 0.000566835427918878<br>USDC 0.508514663893753 | | |
| 3.1.423140 | NICHOLAS SHELTON | ADDRESS REDACTED | | | BTC 0.000090662907301103<br>ETH 0.00000158961476690799<br>GUSD 0.00613383586792872<br>LUNC 0.00496145353305976<br>MCDAI 0.46246225913353<br>SOL 0.0991607178086409<br>USDC 0.00475759505850338 | SOL 0.000000231909687712<br>USDC 0.179 | |
| 3.1.423141 | NICHOLAS SHERMAN | ADDRESS REDACTED | | | ADA 327.042308927356<br>BTC 0.418144509621686<br>ETH 6.16204138094711 | | |
| 3.1.423142 | NICHOLAS SHEVELYOV | ADDRESS REDACTED | | | BTC 0.0008561548269166573<br>DASH 0.00782750659716622<br>ETH 0.00250118680233291<br>GUSD 0.0254534220328469<br>MATIC 41.1521981300271<br>USDC 0.0827462427303265 | BTC 1.13843163432276<br>DASH 16.8633072393011<br>ETH 1.60128194193644<br>GUSD 13.8326665656649<br>MATIC 21915.8115826369<br>USDC 44.9674941770891 | |
| 3.1.423143 | NICHOLAS SHEVENKO | ADDRESS REDACTED | | | ETH 0.00495998403582293 | | |
| 3.1.423144 | NICHOLAS SHIDLOVSKY | ADDRESS REDACTED | | | BTC 0.000003751500282009<br>USDC 0.00386725045140092 | | |
| 3.1.423145 | NICHOLAS SHIN | ADDRESS REDACTED | | | | ADA 1140<br>BTC 0.0487976015694088<br>DOGE 264.8199446<br>ETH 3 | |
| 3.1.423146 | NICHOLAS SHOCKLEY | ADDRESS REDACTED | | | USDC 76.5346053127835 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.423147 | NICHOLAS SHUCET | ADDRESS REDACTED | | | BTC 0.000003344154917657<br>ETH 0.000794530137351417<br>LTC 0.000180655882972056<br>MCDAI 31.850981647497 | BTC 0.000000006985868408<br>LTC 1.01240102594007<br>XRP 79.9858108710191 | |
| 3.1.423148 | NICHOLAS SHUMATE | ADDRESS REDACTED | | | ADA 528.048634787758<br>BTC 0.000001581490875732<br>DOT 20.2648004569183<br>ETH 1.22505784853293<br>SNX 95.6952477367881<br>SOL 0.311586657273578 | | |
| 3.1.423149 | NICHOLAS SHUMINSKY | ADDRESS REDACTED | | | BAT 763.959976223116<br>BTC 0.0926560847852792 | | |
| 3.1.423150 | NICHOLAS SIDAWY | ADDRESS REDACTED | | | AVAX 0.0829404639483025<br>BTC 0.00078697230416534<br>SOL 0.0438003599981777 | AVAX 0.000000093428747709<br>BTC 0.000000657592879856<br>SOL 0.000000310220271136 | |
| 3.1.423151 | NICHOLAS SIDERIS | ADDRESS REDACTED | | | BTC 0.000637902230667161 | | |
| 3.1.423152 | NICHOLAS SIERMAN | ADDRESS REDACTED | | | BTC 0.000009673529066577<br>MANA 2026.16069491386 | | |
| 3.1.423153 | NICHOLAS SILVA | ADDRESS REDACTED | | | BTC 0.000549632400194871<br>ETH 0.000021295837309849 | | |
| 3.1.423154 | NICHOLAS SIMHONI | ADDRESS REDACTED | | | BTC 0.00251981916338653<br>DOT 10.9054482462645<br>MATIC 2023.55622385121 | | |
| 3.1.423155 | NICHOLAS SIMON | ADDRESS REDACTED | | | BTC 0.000000002516075599<br>ETH 0.0000000080534590673999<br>GUSD 0.00954466447740011<br>USDC 0.00136284323451391 | BTC 0.00000325249974035<br>ETH 0.000112316923604189<br>GUSD 0.00626235748183874 | |
| 3.1.423156 | NICHOLAS SIMONDS | ADDRESS REDACTED | | | BTC 0.000532377701371396<br>ETH 0.11074591281428 | ETH 0.448386439111553 | |
| 3.1.423157 | NICHOLAS SIMONETTI | ADDRESS REDACTED | | | BNB 0.00152943882557415<br>BTC 0.000000149615647774<br>CEL 0.949850372535<br>DOT 0.110484277074212<br>ETH 0.000001303484166369<br>LINK 0.0739165794959022<br>MATIC 0.00904005887985974<br>USDC 0.0113949871056192<br>XRP 0.44624373458293 | | |
| 3.1.423158 | NICHOLAS SIMPSON | ADDRESS REDACTED | | | BTC 0.0970092397097723<br>ETH 1.77457006757724<br>LINK 2.01550544181918<br>UNI 417.164118978961 | | |
| 3.1.423159 | NICHOLAS SINCLAIR | ADDRESS REDACTED | | | CEL 1.14868765688723<br>DASH 0.217906853589348 | | |
| 3.1.423160 | NICHOLAS SINGH | ADDRESS REDACTED | | | BTC 0.00947554658150806<br>CEL 13.6800285007867<br>DOT 3.5128808785<br>ETH 0.0582507489928906<br>LTC 0.25408 | | |
| 3.1.423161 | NICHOLAS SINOPOLI | ADDRESS REDACTED | | | XRP 0.179494161783138 | | |
| 3.1.423162 | NICHOLAS SISSON | ADDRESS REDACTED | | | ADA 0.170431353820112<br>AVAX 0.25705884837981<br>BTC 0.246624964750821<br>ETH 3.68193820392309<br>MATIC 52.3748062925375<br>XLM 0.0344733433055642 | | |
| 3.1.423163 | NICHOLAS SKEELS | ADDRESS REDACTED | | | BTC 0.000001816380270941<br>MATIC 4.56840944414912<br>MCDAI 0.063804145447679 | BTC 0.00000000938477839 | |
| 3.1.423164 | NICHOLAS SKIDD | ADDRESS REDACTED | | | BTC 0.0166486355067996<br>SNX 1.94190239218692 | | |
| 3.1.423165 | NICHOLAS SKIFF | ADDRESS REDACTED | | | MATIC 0.155694565079331<br>SNX 2.97743667580862<br>XRP 0.000000088924436318 | | |
| 3.1.423166 | NICHOLAS SKINNER | ADDRESS REDACTED | | | BTC 0.000000058488906526<br>CEL 0.915615719557528<br>COMP 0.0284050371080553<br>ETH 0.000001021929441083<br>KNC 0.00102003825400858<br>LINK 0.000027231128720315<br>LTC 0.000002455979123236<br>MATIC 0.479298694829167<br>SGB 124.224618562238<br>SNX 0.0122251747405566<br>SUSHI 0.548135772405167<br>USDC 0.704125955912337<br>XLM 0.0205552254505867<br>XRP 0.516456965464668<br>ZEC 0.00000135403986064899<br>ZRX 0.0796660611940883 | LTC 0.000000673628616805<br>ZEC 0.000000090638919616 | |
| 3.1.423167 | NICHOLAS SKIPPER | ADDRESS REDACTED | | | BTC 0.152936428044921<br>USDC 2.87342349863744 | | |
| 3.1.423168 | NICHOLAS SKORPUT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.423169 | NICHOLAS SLAMKA | ADDRESS REDACTED | | | BTC 0.000000801840672875<br>ETH 0.000003700997944277<br>USDC 8.27353471691651 | | |
| 3.1.423170 | NICHOLAS SLATER | ADDRESS REDACTED | | | BTC 0.01585487140864<br>USDC 52300.897516978 | | |
| 3.1.423171 | NICHOLAS SLAVIN | ADDRESS REDACTED | | | ADA 0.490898657063528<br>BTC 0.000001482677324625<br>COMP 0.431260237680541<br>ETH 0.000001067221418496<br>USDC 1.48958310179859 | | |
| 3.1.423172 | NICHOLAS SLEDGIANOWSKI | ADDRESS REDACTED | | | BTC 0.0000897239328195409<br>DOT 21.6274633327923<br>ETH 0.00272621025858961 | | |
| 3.1.423173 | NICHOLAS SLOGGETT | ADDRESS REDACTED | | | 1INCH 20.7960583828937<br>ADA 81.7699749795436<br>BTC 0.000044331100649445<br>COMP 0.101811059343397<br>DOT 0.0249017411676175<br>EOS 8.41765902778419<br>ETH 0.0899622387105767<br>GUSD 2.50688200347019<br>LINK 2.65362363584953<br>MATIC 0.401818856122652<br>USDC 26.9215968958583<br>USDT ERC20 446.771688048033<br>XLM 116.983561919372 | | |
| 3.1.423174 | NICHOLAS SMITH | ADDRESS REDACTED | | | USDC 0.0041819808486958 | | |
| 3.1.423175 | NICHOLAS SMITH | ADDRESS REDACTED | | | BTC 0.00164703234545559<br>CEL 10.166976004194<br>LINK 11.4832319050243 | | |
| 3.1.423176 | NICHOLAS SMITH | ADDRESS REDACTED | | | AAVE 0.00496145400034199<br>ETH 0.000272637918364642 | | |
| 3.1.423177 | NICHOLAS SMITH | ADDRESS REDACTED | | | BTC 0.000003496648714004<br>MCDAI 0.0400447702737708 | | |
| 3.1.423178 | NICHOLAS SMITH | ADDRESS REDACTED | | | BTC 0.000020166888569723<br>ETH 0.000003306701646404<br>MATIC 2.5920573316163 | BTC 0.000000001669180411<br>ETH 0.000000441572643449<br>MATIC 0.00263380714503186 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.423179 | NICHOLAS SMITH | ADDRESS REDACTED | | | ETH 1.55667951923745 | | |
| 3.1.423180 | NICHOLAS SMITH | ADDRESS REDACTED | | | ADA 362.073738190134<br>AVAX 5.03546257546957<br>BTC 0.00307912811251114<br>CEL 30.2706165622413<br>DASH 0.000051775414031546<br>DOT 24.0612100316445<br>ETH 0.366658911959307<br>LINK 0.00143111609981175<br>MATIC 277.49408516157<br>SOL 0.00000000028548677<br>USDC 2667.13045748522<br>XTZ 27.3201563620126 | | |
| 3.1.423181 | NICHOLAS SMITH | ADDRESS REDACTED | | | ADA 0.565962332536019<br>BTC 0.000046983915512796<br>DOT 0.0095609020189358<br>ETH 0.000146393444721701<br>MATIC 0.292483673316978<br>SOL 0.000448124435392932<br>USDC 0.33817015048673 | ADA 0.00468184674748624<br>BTC 0.00232471744991932<br>DOT 0.000548219284985085<br>ETH 0.000000258552057132<br>MATIC 0.000627289211796652<br>SOL 0.000025581094121264<br>USDC 0.00787123252485086 | |
| 3.1.423182 | NICHOLAS SMITH | ADDRESS REDACTED | | | CEL 1.14590979403262<br>SGB 35221.6676285226<br>XRP 1217.27431187625 | | |
| 3.1.423183 | NICHOLAS SMITH | ADDRESS REDACTED | | | BTC 0.0123091283221725<br>ETH 0.163377041541565 | | |
| 3.1.423184 | NICHOLAS SNAPE | ADDRESS REDACTED | | | BTC 0.000000000025876605<br>CEL 0.683917677956171<br>ETH 0.0037<br>XRP 4.60406576349469 | | |
| 3.1.423185 | NICHOLAS SNG | ADDRESS REDACTED | | | ADA 136.883951801752<br>BNB 0.205435570430926<br>BTC 0.0244532047666969<br>CEL 0.0091778832214922<br>ETH 0.256288619144971<br>LINK 0.0100513426810363<br>LTC 0.000384705885242782<br>XRP 0.00494559373021983 | | |
| 3.1.423186 | NICHOLAS SODERHOLM | ADDRESS REDACTED | | | ADA 0.0992438489839568<br>BTC 0.0597571915488042<br>CEL 0.105980055861359<br>ETH 0.000157038838005626<br>USDC 0.252549814217126<br>XRP 0.444775044642048 | | |
| 3.1.423187 | NICHOLAS SOETIO | ADDRESS REDACTED | | | ETC 7.07353647852471 | | |
| 3.1.423188 | NICHOLAS SOH | ADDRESS REDACTED | | | BTC 0.738375674419288<br>ETH 13.5023898331178<br>GUSD 71886.7060717809<br>MATIC 6406.37103778304<br>USDC 26121.9085208075 | | |
| 3.1.423189 | NICHOLAS SOKOL | ADDRESS REDACTED | | | XLM 0.00410469378125655 | | |
| 3.1.423190 | NICHOLAS SOLIE | ADDRESS REDACTED | | | BTC 0.000029297853285985<br>DOT 0.031904529749813<br>USDC 47.9192419555174 | | |
| 3.1.423191 | NICHOLAS SOTEROPOULOS | ADDRESS REDACTED | | | BTC 0.0287597305630034<br>COMP 0.032386769930616<br>DOT 53.8556401666288<br>ETH 3.2241740626209<br>LINK 139.836936639576<br>MATIC 216.890873894264<br>SOL 6.03688556869135<br>XLM 1011.11242669816 | | |
| 3.1.423192 | NICHOLAS SOTTILE | ADDRESS REDACTED | | | AAVE 3.02802589143899<br>ADA 173.354820651953<br>BTC 0.0129887950836333<br>CEL 5.56409915704744<br>COMP 0.960660105105684<br>DOT 47.1595336917817<br>LTC 1.8158407578087<br>SNX 9.7406492752337 | | |
| 3.1.423193 | NICHOLAS SOURS | ADDRESS REDACTED | | | ADA 0.9700079498789<br>BTC 0.00000805093793300699<br>ETH 0.000208677798101127<br>USDC 1.31300623466948 | | |
| 3.1.423194 | NICHOLAS SOWSUN | ADDRESS REDACTED | | | CEL 0.750305675085167<br>LINK 0.0865702678827608<br>USDC 0.460000541898526 | | |
| 3.1.423195 | NICHOLAS SPALDING | ADDRESS REDACTED | | | BTC 0.000000009288235246 | | |
| 3.1.423196 | NICHOLAS SPECA | ADDRESS REDACTED | | | BTC 0.000884618331563844<br>CEL 2.81771229063165<br>XRP 450 | | |
| 3.1.423197 | NICHOLAS SPEER | ADDRESS REDACTED | | | BTC 0.00000228945043172499 | | |
| 3.1.423198 | NICHOLAS SPENCE | ADDRESS REDACTED | | | ADA 535.796821215168<br>BTC 0.0243997479386618<br>ETH 0.214822147861982 | | |
| 3.1.423199 | NICHOLAS SPENCE | ADDRESS REDACTED | | | CEL 0.45871889214049<br>USDC 73 | | |
| 3.1.423200 | NICHOLAS SPICHER | ADDRESS REDACTED | | | BTC 0.185828045077355<br>ETH 29.7503591895926 | | |
| 3.1.423201 | NICHOLAS SPIVEY | ADDRESS REDACTED | | | BTC 0.00000261871082614199<br>ETH 0.000000341164995982<br>USDC 0.717603236954617<br>XLM 0.105393290712097<br>ZEC 0.000413458384321028 | | |
| 3.1.423202 | NICHOLAS SQUIRE | ADDRESS REDACTED | | | ADA 199.757046483099<br>BTC 0.0487927810976597<br>DOT 28.3565550070618<br>ETH 1.18935432938905<br>MCDAI 42.5573129243752<br>USDT ERC20 294.762808154091 | | |
| 3.1.423203 | NICHOLAS ST LAURENT | ADDRESS REDACTED | | | BTC 0.0382370861209067<br>ETH 0.261146923234252<br>USDC 6518.31243996208 | | |
| 3.1.423204 | NICHOLAS STACKHOUSE | ADDRESS REDACTED | | | BTC 0.0643265107295357<br>CEL 45.9495315867146<br>ETH 1.46114820088626<br>USDC 15033.6725546011 | | |
| 3.1.423205 | NICHOLAS STADLER | ADDRESS REDACTED | | | BTC 0.137869908568274<br>ETH 4.84528153064479<br>SOL 4.64860475936899<br>USDC 13445.9543010754 | | |
| 3.1.423206 | NICHOLAS STAHL | ADDRESS REDACTED | | | ADA 5319.20775994782<br>BTC 0.340343859909799<br>DOT 22.5976918518556<br>ETH 0.0021194649998031<br>MANA 0.0161518660650813<br>MATIC 0.949328263494318 | BTC 0.148588946270291<br>ETH 0.000000076189569873<br>SOL 0.000005 | |
| 3.1.423207 | NICHOLAS STALKER | ADDRESS REDACTED | | | BTC 0.000000040791544202<br>BUSD 0.116450823447423<br>ETH 0.000769936099582996<br>USDT ERC20 0.0334828818638748 | BTC 0.000000005606718572<br>ETH 7.25301431569913 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.423208 | NICHOLAS STALLARDJ | ADDRESS REDACTED | | | BTC 0.00165494843153887<br>ETH 0.0994452483454636 | | |
| 3.1.423209 | NICHOLAS STAMOU | ADDRESS REDACTED | | | BTC 0.00244694586478841<br>ETH 0.00181819839158369<br>USDC 0.563725037357691 | | |
| 3.1.423210 | NICHOLAS STANISCIA | ADDRESS REDACTED | | | ETH 1.28279811407327<br>USDC 14382.9636281397 | USDC 392.583344 | |
| 3.1.423211 | NICHOLAS STANISHIA | ADDRESS REDACTED | | | SNX 0.130222358128895 | | |
| 3.1.423212 | NICHOLAS STANLEY | ADDRESS REDACTED | | | ADA 533.811393294348<br>BTC 0.00123124362081258 | BTC 0.00251514368009786 | |
| 3.1.423213 | NICHOLAS STARICH | ADDRESS REDACTED | | | MATIC 0.377680919058864 | | |
| 3.1.423214 | NICHOLAS STATHOS-PATRICK | ADDRESS REDACTED | | | BTC 0.000022548664714929<br>DOT 0.0136233186096169<br>MATIC 0.102595220158736<br>USDC 0.297230950445386 | | |
| 3.1.423215 | NICHOLAS STAVROPOULOS | ADDRESS REDACTED | | | AAVE 3.09993815010225<br>ADA 1534.41217496172<br>BTC 0.0557445793871624<br>CEL 133.108234409109<br>DASH 6.59928256338198<br>DOT 41.1427915082252<br>ETH 6.22179871906164<br>MANA 320.531708720339 | | |
| 3.1.423216 | NICHOLAS STEED | ADDRESS REDACTED | | | BTC 0.00640173195745564<br>COMP 0.0331739400156281<br>ETH 0.0481670722726551<br>LTC 0.226100616550607<br>XLM 34.3865783857166 | | |
| 3.1.423217 | NICHOLAS STEELE | ADDRESS REDACTED | | | AAVE 4.77<br>AVAX 99.2142887767052<br>BTC 0.00000897325025916299<br>CEL 3128.91644249496<br>DOT 150.98<br>EOS 3.49678752130406<br>ETH 35.00070958494<br>LINK 172.98121007<br>LUNC 302.621700816775<br>MANA 3080.259629<br>MATIC 15088.5892336345<br>SGB 280.662620944587<br>SNX 28.859<br>SUSHI 11.7430642672991<br>UNI 100.<br>XRP 1821.75728392723 | | |
| 3.1.423218 | NICHOLAS STEELE | ADDRESS REDACTED | | | ADA 743.561493694736<br>BTC 0.538911899415789<br>ETH 10.5359582463533<br>MATIC 478.85158075143<br>SNX 143.031141202377 | ETH 0.306672 | |
| 3.1.423219 | NICHOLAS STEGENT | ADDRESS REDACTED | | | ETH 0.000006441871194732 | | |
| 3.1.423220 | NICHOLAS STEINER | ADDRESS REDACTED | | | ETH 0.000258488666496637<br>MATIC 0.763861088848648<br>USDT ERC20 0.186941229230953 | | |
| 3.1.423221 | NICHOLAS STEINKAMP | ADDRESS REDACTED | | | BTC 0.773191700319354<br>USDC 246.611436274072 | | |
| 3.1.423222 | NICHOLAS STEPHEN MANTERIS | ADDRESS REDACTED | | | BTC 0.0387088094068191<br>MCDAI 142.786042333809 | BTC 0.0000000008160440527<br>MCDAI 7.45 | |
| 3.1.423223 | NICHOLAS STEPHEN PIROLLO | ADDRESS REDACTED | | | BTC 0.000565333961838686<br>ETH 0.003884746558814<br>OMG 36.8575282089825<br>SGB 88.0174918535909<br>USDC 14.207672522851<br>XRP 575.327308828152 | BTC 0.687774900685685<br>CEL 122.522743284222<br>ETH 2.67583041272115<br>USDC 7926.61075723058 | |
| 3.1.423224 | NICHOLAS STEPHENSON | ADDRESS REDACTED | | | ADA 458.868209451955<br>BTC 0.180459536170692<br>ETC 10.1261598388644<br>ETH 0.691960179377563<br>LTC 1.01588246917891<br>MANA 246.486806020266<br>SNX 105.011820397332<br>XLM 762.244870566809 | | |
| 3.1.423225 | NICHOLAS STEVEN BOWER | ADDRESS REDACTED | | | AAVE 15.0872787212223<br>BAT 3.07006242392514<br>BTC 0.151503021425252<br>CEL 0.124584705188444<br>COMP 0.00260124038754012<br>DASH 0.034119294190421<br>ETH 0.000458183389521916<br>LINK 0.545422027406518<br>MANA 2.16629800074805<br>MATIC 8.55552948513242<br>SGB 150.992605403802<br>SNX 0.074703747710003<br>UNI 0.556066891104494<br>USDC 2.45811302446258<br>XLM 1.07455713148683<br>XRP 1.46137564727387 | | |
| 3.1.423226 | NICHOLAS STEVEN CHLEBECK | ADDRESS REDACTED | | | ETH 0.0008539299943808281 | | |
| 3.1.423227 | NICHOLAS STEVENS | ADDRESS REDACTED | | | BTC 0.000005818293281998<br>ETH 0.000181358337488929 | BTC 0.000000006747139841 | |
| 3.1.423228 | NICHOLAS STEVENS | ADDRESS REDACTED | | | SGB 0.0120780796512766<br>XRP 0.0790074205823943 | | |
| 3.1.423229 | NICHOLAS STEVENSON | ADDRESS REDACTED | | | AAVE 17.669<br>BAT 17666.66927669<br>BCH 20.24124641<br>BNB 39.0859900686433<br>BTC 0.19543081744251<br>CEL 5848.05804959871<br>COMP 29.50226551<br>DOT 10921.41438088<br>EOS 32992.0828<br>ETH 309.52814604086<br>KNC 2645.47867443<br>LINK 740.41172407<br>MATIC 809.27<br>OMG 916.87652333<br>SNX 530.028<br>UNI 1848.7767319<br>USDC 5342.162282<br>USDT ERC20 50 | | |
| 3.1.423230 | NICHOLAS STEWART HURT | ADDRESS REDACTED | | | BTC 0.000666081982657766<br>CEL 49.0222805646826<br>ETH 0.0290698988914503 | BTC 0.000000005949672577 | |
| 3.1.423231 | NICHOLAS STIRZAKER | ADDRESS REDACTED | | | BTC 0.0565604644060024<br>CEL 11.4526615593769<br>DOT 28.4055010496618<br>ETH 0.414371108947936<br>USDC 12343.2656402527 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.423232 | NICHOLAS STODDARD | ADDRESS REDACTED | | | BTC 0.00313700245045359<br>ETH 14.1352267359492<br>LTC 0.00285967441878402 | | |
| 3.1.423233 | NICHOLAS STOLL | ADDRESS REDACTED | | | LINK 5.92461294330091<br>MATIC 68.8534097300317<br>USDC 235.870985463123 | | |
| 3.1.423234 | NICHOLAS STONGE | ADDRESS REDACTED | | | BTC 0.0100492962071113<br>ETH 0.933842788989572<br>LTC 0.272423021201889 | | |
| 3.1.423235 | NICHOLAS STOUT | ADDRESS REDACTED | | | 1INCH 16.885733774148<br>AAVE 2.39064677404717<br>ADA 325.012385612381<br>BTC 0.00000267659893921<br>COMP 0.995744853759172<br>DOT 2.6928187922411<br>LINK 4.61773514625292<br>MATIC 51.4448074472461<br>SNX 8.96752195791172<br>SUSHI 9.2331113885637<br>USDC 0.189836290628876<br>USDT ERC20 0.0755678835020665 | | |
| 3.1.423236 | NICHOLAS STRACHAN | ADDRESS REDACTED | | | ETH 0.00001900809853563<br>LINK 0.0203291839885059<br>USDT ERC20 1.15912244058681 | | |
| 3.1.423237 | NICHOLAS STROUTH | ADDRESS REDACTED | | | ADA 3198.91707261804<br>BAT 133.011440105797<br>BTC 0.707723956529062<br>DOT 250.673926900401<br>ETH 102.026050146414<br>LINK 0.000482453931865505<br>LTC 0.000243571543325603<br>USDC 1899.1786917957 | ADA 1.970093<br>BAT 15.896082603924<br>BTC 0.00035819<br>DOT 0.6594559065<br>ETH 0.659165364815071 | |
| 3.1.423238 | NICHOLAS SUME | ADDRESS REDACTED | | | BTC 0.00003738319329791<br>ETH 0.00086159076639895<br>SGB 116.559953498951<br>XRP 0.361998640724411 | | |
| 3.1.423239 | NICHOLAS SUTER | ADDRESS REDACTED | | | BTC 0.000062238459592989<br>CEL 5.20400507734562<br>USDT ERC20 1.1405555047309 | | |
| 3.1.423240 | NICHOLAS SWEENEY | ADDRESS REDACTED | | | BTC 0.000888176758631092<br>ETH 0.232909093531203 | | |
| 3.1.423241 | NICHOLAS SWEENEY | ADDRESS REDACTED | | | BTC 0.000029800314019236<br>USDC 8.4405938539993 | BTC 0.000000008683013806<br>USDC 0.000000276879859787 | |
| 3.1.423242 | NICHOLAS SWEETLAND | ADDRESS REDACTED | | | BTC 0.000981467469206899<br>CEL 98.7080572959661 | | |
| 3.1.423243 | NICHOLAS SWIDER | ADDRESS REDACTED | | | LTC 0.000004966274967005 | | |
| 3.1.423244 | NICHOLAS SZIGETI | ADDRESS REDACTED | | | ADA 0.316908602806426<br>BTC 0.00702527427787658<br>CEL 69.7893463316495<br>MATIC 536.43308474<br>SNX 37.89948319 | | |
| 3.1.423245 | NICHOLAS T VARICHAK | ADDRESS REDACTED | | | BTC 0.445500913621894<br>CEL 407.728235949031<br>ETH 6.45513891290258<br>MATIC 292.934975338466<br>USDC 413.475455715638 | | |
| 3.1.423246 | NICHOLAS TABANELLI | ADDRESS REDACTED | | | BTC 0.00715102996335723<br>CEL 46.9426231416636 | | |
| 3.1.423247 | NICHOLAS TABOR | ADDRESS REDACTED | | | BTC 0.0269297254329054<br>ETH 1.28537449859755<br>LINK 3.08735020067305<br>MATIC 2215.45293673164<br>UNI 4.90050817128478 | ETH 0.809940965759957 | |
| 3.1.423248 | NICHOLAS TAGLIANETTI | ADDRESS REDACTED | | | 1INCH 0.133566722166988<br>ADA 2392.76635967763<br>BTC 0.00147621051356789<br>DOT 781.257818838982<br>ETH 0.0123184392150374<br>LINK 0.115149034387667<br>MATIC 2.38888474013947<br>UNI 10.0742536849845<br>XLM 2.20402444386821 | | |
| 3.1.423249 | NICHOLAS TALLY | ADDRESS REDACTED | | | USDC 10384.542395631 | | |
| 3.1.423250 | NICHOLAS TAMAKLOE | ADDRESS REDACTED | | | CEL 0.0761308910333479<br>USDC 0.000000077720655516<br>XLM 0.00589169495674734<br>XRP 0.000000228855110946 | | |
| 3.1.423251 | NICHOLAS TAN | ADDRESS REDACTED | | | LTC 0.0802298923498121 | | |
| 3.1.423252 | NICHOLAS TAN | ADDRESS REDACTED | | | BTC 0.000009499115184219 | | |
| 3.1.423253 | NICHOLAS TAN | ADDRESS REDACTED | | | CEL 0.613981438731634<br>LINK 0.00263021598908863 | | |
| 3.1.423254 | NICHOLAS TAN | ADDRESS REDACTED | | | BTC 0.000003052929680619<br>CEL 0.0063841671972064<br>GUSD 0.00319145131791625 | | |
| 3.1.423255 | NICHOLAS TAN | ADDRESS REDACTED | | | BTC 0.000008507822909303<br>ETH 0.000237921553497213 | | |
| 3.1.423256 | NICHOLAS TAN | ADDRESS REDACTED | | | AVAX 0.00001050706140051 79<br>BTC 0.000004892547131283<br>DOT 0.023915221477736<br>ETH 0.000077201961216128<br>LINK 0.00312167502452274<br>LUNC 0.000740499864814389<br>MATIC 0.000679976389333254<br>SOL 0.00303430510596396<br>USDT ERC20 0.412344696226966 | | |
| 3.1.423257 | NICHOLAS TAN SIEW CHYE | ADDRESS REDACTED | | | ADA 0.153891541114105<br>BNB 0.000086482259223696<br>BTC 0.0000787276978625429<br>CEL 1.12275398887902<br>ETH 0.000002670309838054<br>LINK 0.422259525302652<br>MATIC 0.475097726927735<br>SGB 7.24397564853742<br>USDC 0.0141576099307921<br>USDT ERC20 9.94326067819614<br>XLM 0.0966455018918239<br>XRP 0.00000094403667907 | | |
| 3.1.423258 | NICHOLAS TANG | ADDRESS REDACTED | | | BTC 0.608659358821206<br>ETH 6.37347982106631 | BTC 0.03450702<br>ETH 2.11708701742762 | |
| 3.1.423259 | NICHOLAS TANG | ADDRESS REDACTED | | | BTC 0.000320217226155595<br>CEL 0.0169182310376766 | | |
| 3.1.423260 | NICHOLAS TAORAS | ADDRESS REDACTED | | | ADA 0.103456368105117<br>BTC 0.0000068940851789 8199<br>ETH 0.0146898579398682 | | |
| 3.1.423261 | NICHOLAS TAPIA | ADDRESS REDACTED | | | BTC 0.0105665340799735<br>USDC 0.00754422560590823 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.423262 | NICHOLAS TARDELLI | ADDRESS REDACTED | | | ADA 15.5671441287359<br>BAT 3.94644687320129<br>BTC 0.00123709850973017<br>MATIC 263.476698814021<br>XLM 120.416623071307 | | |
| 3.1.423263 | NICHOLAS TASEFF | ADDRESS REDACTED | | | BTC 0.000005612375325417<br>ETH 0.00310101344933386<br>USDC 0.00898426518600556 | | |
| 3.1.423264 | NICHOLAS TASSONE | ADDRESS REDACTED | | | MATIC 55.3251240040374 | | |
| 3.1.423265 | NICHOLAS TAY | ADDRESS REDACTED | | | ADA 0.152022281980888<br>BNB 0.000152375575081798<br>BTC 0.000951384064698059<br>EOS 0.933143600517965 | | |
| 3.1.423266 | NICHOLAS TAY | ADDRESS REDACTED | | | ADA 301.492562306642<br>BTC 0.0163514478689346<br>ETH 0.319759070802139<br>USDC 0.776665526252974 | | |
| 3.1.423267 | NICHOLAS TAYLOR | ADDRESS REDACTED | | | CEL 0.68770771922856<br>MATIC 1255.33998623438 | | |
| 3.1.423268 | NICHOLAS TAYLOR | ADDRESS REDACTED | | | BTC 0.00866232076862054<br>CEL 1.62021923146628 | | |
| 3.1.423269 | NICHOLAS TAYLOR | ADDRESS REDACTED | | | USDT ERC20 115.471999415044 | | |
| 3.1.423270 | NICHOLAS TAYLOR PANGALLO | ADDRESS REDACTED | | | BAT 118.910065760706<br>BTC 0.00128476625852515<br>ETH 0.183719177306512<br>SOL 4.92237135762369 | | |
| 3.1.423271 | NICHOLAS TAYLOR STELFOX | ADDRESS REDACTED | | | LINK 0.186506817519069<br>USDC 1.0152421773558 | LINK 1032.4801685426<br>USDC 664.20221317945 | |
| 3.1.423272 | NICHOLAS TE AUTE | ADDRESS REDACTED | | | ADA 3281.88145942286<br>BTC 0.471668787343206<br>ETH 9.4998376450235<br>USDT ERC20 14743.6663025483 | | |
| 3.1.423273 | NICHOLAS TEETZEN | ADDRESS REDACTED | | | BAT 32.6076151839734 | | |
| 3.1.423274 | NICHOLAS TEH | ADDRESS REDACTED | | | BAT 0.62146534094311<br>BTC 0.00000344123028668699<br>USDC 768.952810330499<br>USDT ERC20 0.0219599121290178<br>XLM 2.21970232642343 | | |
| 3.1.423275 | NICHOLAS TELLIS | ADDRESS REDACTED | | | ADA 0.188883082764621<br>BTC 0.00000113938872434299<br>DOT 0.0045540098730032<br>ETH 0.000127311012778636 | | |
| 3.1.423276 | NICHOLAS TELLIS | ADDRESS REDACTED | | | ADA 3254.77709159459<br>BTC 0.436791646004635<br>CEL 19.4604137353416<br>ETH 2.20816843440834 | | |
| 3.1.423277 | NICHOLAS TEMPLETON | ADDRESS REDACTED | | | BTC 0.00978463367816818<br>CEL 111.788297147541<br>COMP 0.0111473996360707<br>EOS 4.37357846990708<br>ETH 0.534774835508719<br>MCDAI 14.9140382522938<br>XLM 27.8613235396092 | | |
| 3.1.423278 | NICHOLAS TENBARGE | ADDRESS REDACTED | | | BTC 0.0118913944107044 | | |
| 3.1.423279 | NICHOLAS TERRY | ADDRESS REDACTED | | | ADA 343.750606729471<br>BTC 0.000856895723749084<br>USDC 725.366824726358 | | |
| 3.1.423280 | NICHOLAS TERRY WIMER | ADDRESS REDACTED | | | BTC 0.0171774023266691<br>ETH 0.00163144625985761 | | |
| 3.1.423281 | NICHOLAS TESKE | ADDRESS REDACTED | | | ADA 239.119041851694<br>BTC 0.0355954770730175<br>ETH 0.123318291057367<br>USDC 325.611158965304<br>XLM 62.0218216221955 | BTC 0.00914006 | |
| 3.1.423282 | NICHOLAS TESTER | ADDRESS REDACTED | | | BTC 0.000001513355426275<br>USDC 55.2015610394844 | | |
| 3.1.423283 | NICHOLAS TETSWORTH | ADDRESS REDACTED | | | ETH 0.000330640853151703<br>MATIC 0.493784678113602 | | |
| 3.1.423284 | NICHOLAS THANE MCQUILLAN SHINKLE | ADDRESS REDACTED | | | BTC 0.227745653888823<br>ETH 0.195824353787216<br>LINK 14.1177410766834<br>MATIC 1582.42673012918<br>SNX 36.6012171707476<br>SOL 26.7807694413387 | BTC 0.0046743 | |
| 3.1.423285 | NICHOLAS THELL | ADDRESS REDACTED | | | ADA 0.0883778470789846<br>BCH 0.000068803270272279<br>BTC 0.000013217691177615<br>CEL 90.2319864476049<br>ETH 0.000156836296138416<br>GUSD 0.496495074075908<br>LINK 0.002369329423076<br>USDC 0.00802342146326268<br>XLM 1.07962231138433 | BTC 0.000000004174872532 | |
| 3.1.423286 | NICHOLAS THEODORE | ADDRESS REDACTED | | | BTC 0.92565952952032<br>COMP 1.5663643832633<br>DASH 3.13621486757937<br>EOS 10.4401318046464<br>MATIC 110.283601841118<br>XLM 1030.66279971604 | | |
| 3.1.423287 | NICHOLAS THEOFILOS | ADDRESS REDACTED | | | AAVE 4.76620986144102<br>BTC 0.480169098100974<br>ETH 13.4267502569467 | | |
| 3.1.423288 | NICHOLAS THOM | ADDRESS REDACTED | | | ADA 1472.897627<br>BTC 0.810012146498904<br>CEL 158.550437082085<br>DOT 16.5617988385<br>ETH 1.64675122953925<br>MATIC 364.06 | | |
| 3.1.423289 | NICHOLAS THOMAS | ADDRESS REDACTED | | | BTC 0.0115729634153365<br>USDC 1565.93379986525 | | |
| 3.1.423290 | NICHOLAS THOMAS | ADDRESS REDACTED | | | BCH 12.8316490004818<br>BTC 0.000000238437722395<br>CEL 7.20314397193599<br>USDC 0.009 | | |
| 3.1.423291 | NICHOLAS THOMAS | ADDRESS REDACTED | | | CEL 1.06505516062766 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.423292 | NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | | | AVAX 0.00353589860826145<br>BAT 0.0288825853474447<br>BNT 0.0172588545948461<br>BTC 0.000490476323356612<br>CEL 1.11143081424526<br>DASH 0.0104205498720545<br>EOS 0.0112845603045055<br>ETH 0.0050303799980364<br>KNC 0.00990767228854898<br>LINK 0.00925305145173993<br>MANA 0.0000476534363911739<br>MATIC 0.235140862727849<br>MCDAI 0.0105943139136417<br>OMG 0.00145305794615942<br>SNX 0.000559693589126405<br>UMA 0.00118577841314274<br>UNI 0.0255479086831762<br>USDC 14.8383007563999<br>XLM 0.110851560783283<br>XRP 0.000000566246390821<br>ZEC 0.00484710866696321<br>ZRX 0.0386479864426733 | USDC 0.000000761027532858 | |
| 3.1.423293 | NICHOLAS THOMASON | ADDRESS REDACTED | | | BTC 0.000000487018915739999<br>CEL 0.00467636545344985<br>ETH 0.000318733645364534 | | |
| 3.1.423294 | NICHOLAS THOMPSON | ADDRESS REDACTED | | | SNX 49.8312341519944 | | |
| 3.1.423295 | NICHOLAS THOMPSON | ADDRESS REDACTED | | | BTC 0.0143987730515039<br>CEL 195.756796247635<br>USDC 153438.96926435<br>USDT ERC20 4259.333418 | | |
| 3.1.423296 | NICHOLAS THOMPSON | ADDRESS REDACTED | | | MATIC 0.0211292993050159 | | |
| 3.1.423297 | NICHOLAS THORLEY | ADDRESS REDACTED | | | BTC 0.000000487629245557<br>BUSD 32.3106038268979<br>CEL 2.36037049812415<br>MCDAI 0.0594568579866937<br>USDT ERC20 119485.298015499<br>XRP 0.000000654243009894 | | |
| 3.1.423298 | NICHOLAS THORNBERRY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.423299 | NICHOLAS THORNTON | ADDRESS REDACTED | | | SNX 169.035758449116<br>USDC 0.0659543940352915 | | |
| 3.1.423300 | NICHOLAS THORNTON DUNWOODY | ADDRESS REDACTED | | | ADA 190.88287450777<br>ETH 1.33747205907452<br>LINK 6.12400514190146 | | |
| 3.1.423301 | NICHOLAS THORPE | ADDRESS REDACTED | | | BTC 0.000003646226221989<br>BUSD 0.779673406496611<br>DOT 2.38333852151261<br>LTC 0.000783070832758379 | | |
| 3.1.423302 | NICHOLAS THULIN | ADDRESS REDACTED | | | BTC 0.0427262504612461<br>DOT 0.000000000093768776<br>ETH 1.0163228815484<br>MANA 197.415185928924<br>MATIC 153.837073423841<br>MCDAI 31.347315200931<br>SOL 0.000000000982503391<br>USDC 6841.09541194994<br>XLM 164.062365064239<br>XTZ 30.6760736250166 | | ADA 0.000000931737111292 |
| 3.1.423303 | NICHOLAS TIANGCO | ADDRESS REDACTED | | | ADA 418.99848655586<br>BCH 13.1078604277497<br>BTC 0.000004483450363138<br>DOT 23.7928383835217<br>LINK 184.688683155647<br>MCDAI 126.913424980714<br>SNX 265.526328247421 | MCDAI 122.97 | |
| 3.1.423304 | NICHOLAS TIDWELL | ADDRESS REDACTED | | | BTC 0.000006344242522867<br>ETH 0.000109176271430848<br>LTC 0.000025324951677169<br>MATIC 0.0146111088018068 | | |
| 3.1.423305 | NICHOLAS TIEHEN | ADDRESS REDACTED | | | AAVE 0.00261286090687229<br>BAT 0.0498051479532278<br>BTC 0.000000012489163493<br>CEL 1267.08957358656<br>COMP 0.00130431387296316<br>EOS 0.0485004845599621<br>ETH 0.00210555311998336<br>GUSD 0.0128027984448743<br>KNC 0.00843762836264565<br>LINK 0.157410426964058<br>MANA 0.0740734120735887<br>MATIC 2.33837678555019<br>SNX 0.0255332833596921<br>UNI 0.0138903247578835<br>USDC 0.424232133142441<br>ZEC 0.000667009445397415<br>ZRX 0.262483202957148 | BTC 0.317987538266546 | |
| 3.1.423306 | NICHOLAS TILLOTSON | ADDRESS REDACTED | | | BTC 0.0023598543497196<br>ETH 0.334047039172475<br>XLM 72.7020266134041 | | |
| 3.1.423307 | NICHOLAS TIMMERMAN | ADDRESS REDACTED | | | ADA 0.153683444274765<br>BNB 0.00163474017579663<br>BTC 0.000097445486100489<br>CEL 0.472769824676428<br>DOT 0.146227172307551<br>ETH 0.00121796542729056<br>LINK 0.0176518720626891<br>LTC 0.000099<br>LUNC 0.00760225757531417<br>MATIC 58.4249806006858<br>PAXG 0.0200956310765993<br>SNX 0.0197946178802222<br>USDC 2.2270009905056 | | |
| 3.1.423308 | NICHOLAS TISCARENO | ADDRESS REDACTED | | | BTC 0.000000989863884273<br>SNX 0.130467205551478<br>USDC 6.77965647936862 | | |
| 3.1.423309 | NICHOLAS TOLA | ADDRESS REDACTED | | | BTC 0.000000682213645958<br>ETH 0.000147503074466435 | | |
| 3.1.423310 | NICHOLAS TOMOFF | ADDRESS REDACTED | | | USDC 4113.15730348564 | | |
| 3.1.423311 | NICHOLAS TONG | ADDRESS REDACTED | | | CEL 1.09945500998105<br>MCDAI 5.86012165352931 | | |
| 3.1.423312 | NICHOLAS TORELLO | ADDRESS REDACTED | | | AAVE 0.84951127705849<br>BTC 0.000799837641271112<br>LINK 9.49684708317157<br>USDC 1060.04249328842 | | |
| 3.1.423313 | NICHOLAS TORRES | ADDRESS REDACTED | | | BTC 0.000081511007021778 | | |
| 3.1.423314 | NICHOLAS TOTH | ADDRESS REDACTED | | | BTC 0.00110356382651547<br>ETH 10.8855010206855 | | |
| 3.1.423315 | NICHOLAS TOWERS | ADDRESS REDACTED | | | BTC 0.000165885841051387<br>BUSD 34.1578553462063<br>ETH 6.95838608494528<br>USDC 35.5212740481107 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.423316 | NICHOLAS TOZZI | ADDRESS REDACTED | | | BTC 0.00126828551666247<br>ETH 2.0695664220067 | | |
| 3.1.423317 | NICHOLAS TRAN | ADDRESS REDACTED | | | BTC 0.0010890860654017<br>CEL 0.300540707921738<br>XLM 948.923454313407<br>XRP 2059.93687498963 | | |
| 3.1.423318 | NICHOLAS TRANS | ADDRESS REDACTED | | | ADA 11721.8430881575<br>BTC 1.19694443261791<br>ETH 0.00763558389072503<br>LTC 20.4114679811379 | | |
| 3.1.423319 | NICHOLAS TRAVALI | ADDRESS REDACTED | | | MATIC 9.8526528008515 | | |
| 3.1.423320 | NICHOLAS TRAVIS | ADDRESS REDACTED | | | ADA 0.363491988700754<br>AVAX 0.00920611658519939<br>BTC 0.000143940707787252<br>DOT 0.283313504728711<br>ETH 0.00296007434588641<br>LINK 0.0140696232786473<br>MATIC 0.557634761761346 | ADA 384.210047234334<br>AVAX 0.000000456800014888<br>BTC 0.000000094333052938<br>DOT 137.382128948976<br>ETH 0.000001414930632318<br>LINK 34.08034784502<br>MATIC 0.000000308082275124 | |
| 3.1.423321 | NICHOLAS TRAXINGER | ADDRESS REDACTED | | | BTC 0.0736692969887585<br>ETH 0.258402630728702 | | |
| 3.1.423322 | NICHOLAS TREMMEL | ADDRESS REDACTED | | | BTC 0.000000114764770884<br>ETH 0.000169351111732971 | | |
| 3.1.423323 | NICHOLAS TRESTON | ADDRESS REDACTED | | | ADA 699<br>BTC 0.00262412295012389<br>CEL 13.4900730916062<br>ETH 0.00026189306045365 | | |
| 3.1.423324 | NICHOLAS TRIBBIA | ADDRESS REDACTED | | | ADA 0.193134815547971<br>BTC 0.1640437524<br>MATIC 3.1804692139215<br>USDC 2575.16236424637 | | |
| 3.1.423325 | NICHOLAS TRICE | ADDRESS REDACTED | | | BTC 0.000378346941819497<br>ETH 0.00346614831473545<br>MATIC 2.8587440352555<br>MCDAI 1.70080913523001<br>SOL 0.0167933053066264 | BTC 0.412175315912774<br>ETH 2.30107217954639<br>MATIC 1511.03750284106<br>SOL 12.7090133646529 | |
| 3.1.423326 | NICHOLAS TROTMAN | ADDRESS REDACTED | | | BTC 0.000000956454418223<br>ETH 0.00043122231388362<br>MATIC 0.637920969019663<br>USDC 3.2407743709845 | | |
| 3.1.423327 | NICHOLAS TROY VICTOR KOWALUK | ADDRESS REDACTED | | | ADA 0.327788604959137<br>AVAX 0.000794234862485727<br>CEL 33.8634889622919<br>LUNC 0.242642788515913<br>SOL 0.00015930537761342 | | |
| 3.1.423328 | NICHOLAS TRUGLIA | ADDRESS REDACTED | | | BTC 0.000563949556617743 | | |
| 3.1.423329 | NICHOLAS TRUSCOTT | ADDRESS REDACTED | | | BTC 0.00000193930748680099<br>CEL 0.0285836116913508<br>MATIC 0.0788943100887507<br>USDC 0.00203199662551189<br>USDT ERC20 0.841351 | | |
| 3.1.423330 | NICHOLAS TSICHLIS | ADDRESS REDACTED | | | BTC 0.000447703103199718 | BTC 0.512596693351807 | |
| 3.1.423331 | NICHOLAS TSONIS | ADDRESS REDACTED | | | BTC 0.0182473087359181<br>ETH 1.03218178771606 | | |
| 3.1.423332 | NICHOLAS TUBERVILLE | ADDRESS REDACTED | | | AAVE 1.20676440884283<br>ADA 270.223807725138<br>AVAX 6.66481800869765<br>BCH 0.537714699669386<br>BTC 0.335951524047117<br>DOT 18.2421952246155<br>ETH 6.58927156495939<br>KNC 0.000429062625021265<br>LINK 101.51262600661<br>LTC 6.21382322453443<br>LUNC 5.06232532029038<br>MATIC 647.889822592715<br>MCDAI 0.0701707311058083<br>SNX 75.525310709428<br>USDC 0.000122353940449332<br>USDT ERC20 0.184233279375826<br>ZRX 1198.06332021211 | AVAX 0.754456540658878 | |
| 3.1.423333 | NICHOLAS TUCKER | ADDRESS REDACTED | | | BTC 0.000002169754497864<br>ETH 1.9145662236768<br>MATIC 394.665471870618 | | |
| 3.1.423334 | NICHOLAS TUCKER | ADDRESS REDACTED | | | BTC 0.000001858736294248 | | |
| 3.1.423335 | NICHOLAS TUMMINELLO | ADDRESS REDACTED | | | USDC 7.34463330829974 | | |
| 3.1.423336 | NICHOLAS TURNBULL | ADDRESS REDACTED | | | ADA 7755.37413839088<br>DOT 959.211649533769<br>ETH 6.68089029752723 | | |
| 3.1.423337 | NICHOLAS TURNER | ADDRESS REDACTED | | | BTC 0.000510256196710961<br>ETH 0.143609622655212<br>MATIC 3.30397196607971 | | |
| 3.1.423338 | NICHOLAS TURNER | ADDRESS REDACTED | | | BTC 0.00151954249830394 | | |
| 3.1.423339 | NICHOLAS TURNER | ADDRESS REDACTED | | | BTC 0.000905705669299003<br>USDC 527.92275751819 | | |
| 3.1.423340 | NICHOLAS TURNER | ADDRESS REDACTED | | | BAT 95.99613614<br>BTC 0.00261944393418336<br>CEL 88.682177701979<br>ETH 1.10142843736555<br>MATIC 4349.68671770599<br>SGB 271.002917176388<br>SNX 17.0135963908656<br>UNI 400<br>ZRX 82.36169739 | | |
| 3.1.423341 | NICHOLAS TURNER | ADDRESS REDACTED | | | CEL 1.07485693746156 | | |
| 3.1.423342 | NICHOLAS TWYMAN | ADDRESS REDACTED | | | AAVE 0.00411643517069734<br>AVAX 51.0746827309078<br>BTC 0.00109411882699569<br>DOT 169.341592558951<br>MATIC 1666.76644243172<br>SNX 0.193764621165001<br>SOL 5.40556453453058 | ETH 1.13148430122259 | |
| 3.1.423343 | NICHOLAS TYLER MCCOY | ADDRESS REDACTED | | | | BTC 0.000000818723546514<br>ETH 0.0000005 | |
| 3.1.423344 | NICHOLAS TYS | ADDRESS REDACTED | | | BTC 0.00000333498101968799<br>MCDAI 0.0342234350380498 | | |
| 3.1.423345 | NICHOLAS ULINE | ADDRESS REDACTED | | | AAVE 5.61428306732901<br>ADA 310.46795717894<br>BTC 0.158958193864885<br>DOT 35.8929702831589<br>ETH 3.25051401602033<br>LINK 41.0264706526417<br>LTC 4.65959267984112<br>MATIC 656.698412034042<br>USDC 159.167941290405 | | |
| 3.1.423346 | NICHOLAS ULLMAN | ADDRESS REDACTED | | | OMG 1.04005934896401<br>XLM 131.470184340197 | | |
| 3.1.423347 | NICHOLAS ULLOA | ADDRESS REDACTED | | | BTC 0.00513574389176013<br>CEL 4.2513870605216<br>ETH 0.022735553963057 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.423348 | NICHOLAS UMALI | ADDRESS REDACTED | | | ADA 101.444939449431<br>BTC 0.0158701917891505<br>ETH 0.342972778849016<br>LINK 20.5036085384263<br>MATIC 280.012061516522<br>SNX 112.358135335041<br>XLM 304.930408281413 | | |
| 3.1.423349 | NICHOLAS UPCHURCH | ADDRESS REDACTED | | | BCH 29.5187184520402<br>BTC 0.000002653461424436<br>MCDAI 0.000001795682165776<br>USDC 0.00015617137444058 | BTC 0.000037490644417484<br>USDC 0.104086569825237 | |
| 3.1.423350 | NICHOLAS URAM | ADDRESS REDACTED | | | ETH 0.000158316053004734<br>USDC 0.290360005874865 | | |
| 3.1.423351 | NICHOLAS URBANI | ADDRESS REDACTED | | | USDC 0.183672532819193 | USDC 0.000000658391785704 | |
| 3.1.423352 | NICHOLAS URGERO | ADDRESS REDACTED | | | BCH 0.278874912969154<br>BTC 0.00212369627366773 | | |
| 3.1.423353 | NICHOLAS URSO | ADDRESS REDACTED | | | BAT 0.0709389418499061<br>LINK 0.00413097491591637<br>OMG 0.0127475726152117<br>SNX 0.240791066303383<br>UMA 0.00909616137646431<br>UNI 0.0466365220368224<br>XLM 0.384159208891575<br>ZRX 0.0755625372558053 | | |
| 3.1.423354 | NICHOLAS VAGIANOS | ADDRESS REDACTED | | | BTC 0.000095373957778308<br>CEL 2.46355025522258<br>USDC 45.8769375112888 | | |
| 3.1.423355 | NICHOLAS VALDEZ | ADDRESS REDACTED | | | ETH 2.05972863481372<br>USDT ERC20 107.310141438929 | | |
| 3.1.423356 | NICHOLAS VALDIVIA | ADDRESS REDACTED | | | AAVE 0.000777699577668127<br>COMP 0.00051832886921726<br>LINK 0.00498818032530653<br>UNI 0.0042333621575538<br>XRP 0.000000064695026455 | | |
| 3.1.423357 | NICHOLAS VALENTINE | ADDRESS REDACTED | | | BTC 0.000024608350426443<br>CEL 0.489386620502212<br>ETH 0.000000758290524816<br>MATIC 0.2709545743985 | BTC 0.000000007275250046<br>CEL 0.000008888617673586 | |
| 3.1.423358 | NICHOLAS VALSALEN | ADDRESS REDACTED | | | BCH 0.0196034407064422<br>BTC 1.4031122016079<br>DOT 265.376356424765<br>ETC 81.5519643673233<br>ETH 10.9746517252116<br>LINK 360.91219680982<br>LTC 24.9484895726068<br>MATIC 4463.34325359338 | | |
| 3.1.423359 | NICHOLAS VALURE | ADDRESS REDACTED | | | ADA 0.00812908104150378<br>AVAX 0.0104652501267217<br>ETH 0.00861285037474529<br>XLM 0.00014175158507361 | | |
| 3.1.423360 | NICHOLAS VAN WYNGAARD | ADDRESS REDACTED | | | ETH 0.00169538883480556 | | |
| 3.1.423361 | NICHOLAS VANADIUM | ADDRESS REDACTED | | | BTC 0.000194467694964748 | | |
| 3.1.423362 | NICHOLAS VANDENDRIESSE | ADDRESS REDACTED | | | BTC 0.245776435291621<br>ETH 2.62023305805811 | | |
| 3.1.423363 | NICHOLAS VANEZIS | ADDRESS REDACTED | | | CEL 0.149071246235881 | | |
| 3.1.423364 | NICHOLAS VARY | ADDRESS REDACTED | | | ADA 0.683754<br>CEL 3.01127936572501 | | |
| 3.1.423365 | NICHOLAS VASILY KARAGIANNIS | ADDRESS REDACTED | | | ADA 489.418613568891<br>BSV 0.000084868940316908<br>BTC 0.066476666363401<br>DASH 0.000270074211310583<br>DOT 85.45576136216<br>EOS 0.00253748600045251<br>ETC 0.000665934824117802<br>ETH 1.97402615212119<br>LTC 0.00182739393704401<br>USDC 327.844844620305<br>XLM 0.0210590037265222 | | |
| 3.1.423366 | NICHOLAS VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000001252241125108<br>ETH 0.0000199551706972219<br>LINK 0.0477504464195802<br>LTC 0.000065834618059489<br>OMG 0.000359509993753352<br>USDC 0.378573601484169<br>ZRX 0.00519536154431724 | BTC 0.0015939303133667 | |
| 3.1.423367 | NICHOLAS VELDHUIZEN | ADDRESS REDACTED | | | BTC 0.535995324417664<br>ETH 0.0717984750578285<br>MATIC 66.1701246676181<br>USDC 16.763472684139 | | |
| 3.1.423368 | NICHOLAS VELGAARD | ADDRESS REDACTED | | | BTC 0.0730213969068429<br>ETH 3.03821997069759 | | |
| 3.1.423369 | NICHOLAS VERDERAMO | ADDRESS REDACTED | | | BTC 0.000104665946061103<br>ETH 0.00145556300924456<br>USDC 62.8628706207983<br>USDT ERC20 0.0422733167457713 | BTC 0.000000004796290797<br>ETH 0.000000000251391497 | |
| 3.1.423370 | NICHOLAS VERMEERSCH | ADDRESS REDACTED | | | BTC 0.000000038262848339999<br>ETH 0.00000047065402387<br>SOL 0.00375661264348863 | | |
| 3.1.423371 | NICHOLAS VERMEULEN | ADDRESS REDACTED | | | MATIC 0.00381538931498783 | | |
| 3.1.423372 | NICHOLAS VERON | ADDRESS REDACTED | | | ETH 0.000029302503706214 | | |
| 3.1.423373 | NICHOLAS VIDETTI | ADDRESS REDACTED | | | BTC 0.00144009874404609<br>ETH 0.000159912820792886<br>USDC 262.516659514335<br>USDT ERC20 52.5618178636295 | | |
| 3.1.423374 | NICHOLAS VIERRA | ADDRESS REDACTED | | | ADA 225.870177121598<br>AVAX 4.10746625140857<br>BTC 0.0712473817213284<br>DOT 7.56370510617781<br>ETH 0.623486085374864<br>MANA 31.3547509262942<br>MATIC 474.549689596537<br>XLM 316.723783354251 | BTC 0.0000008<br>SOL 0.32273 | |
| 3.1.423375 | NICHOLAS VILLALUZ | ADDRESS REDACTED | | | BTC 0.000000883842636732<br>CEL 0.000509697935213336<br>PAXG 0.000000637590724592<br>USDC 0.00906284291229549 | | |
| 3.1.423376 | NICHOLAS VILLANTI | ADDRESS REDACTED | | | ADA 80.4491754752884<br>AVAX 0.345790422441896<br>BTC 0.00048024931143487<br>DOT 5.51963523969399<br>SOL 0.737980453425271<br>USDT ERC20 18.379503224786 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.423377 | NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | | | ADA 9987.34169573396<br>AVAX 188.460481397552<br>BTC 0.113068489370543<br>CEL 111.040128316534<br>ETH 1.69126427757679<br>GUSD 3025.27320255172<br>MATIC 1.6810078824581<br>USDC 3520.48790228736<br>USDT ERC20 0.391343768120425 | | |
| 3.1.423378 | NICHOLAS VINCENTGORDON CURRAN | ADDRESS REDACTED | | | ADA 94.0042588784812<br>DOT 4.77770760133039<br>ETH 0.103443480698077 | BTC 0.00297875<br>ETH 0.00548076 | |
| 3.1.423379 | NICHOLAS VITALE | ADDRESS REDACTED | | | BTC 1.17510706010981<br>ETH 12.5935433251071<br>MATIC 295.8682592349 | | |
| 3.1.423380 | NICHOLAS VITO DELMEDICO | ADDRESS REDACTED | | | BTC 0.000905211509665255<br>LUNC 7.93894419766673 | | |
| 3.1.423381 | NICHOLAS VIVANCO | ADDRESS REDACTED | | | USDC 48.7314193480924 | | |
| 3.1.423382 | NICHOLAS VLASSAKAKIS | ADDRESS REDACTED | | | BTC 1.00505161865434<br>CEL 48.4594091543876<br>USDC 12.1073344105141 | | |
| 3.1.423383 | NICHOLAS VLASSOPOULOS | ADDRESS REDACTED | | | ADA 35<br>CEL 0.40981986819427 | | |
| 3.1.423384 | NICHOLAS VOGLIS | ADDRESS REDACTED | | | BTC 0.0117944197015466<br>CEL 0.105670487255447<br>ETH 0.0667080247431111 | | |
| 3.1.423385 | NICHOLAS VOLDSGAARD | ADDRESS REDACTED | | | ADA 0.432268508602008<br>BTC 0.0000020786965877742<br>DOT 0.00201464530893874<br>ETC 0.000621813814546365<br>ETH 0.000039644751258778<br>LTC 0.000098758130969132<br>XLM 0.0295951739130831<br>XRP 0.0135512672313211 | | |
| 3.1.423386 | NICHOLAS VON DER LANCKEN | ADDRESS REDACTED | | | BTC 0.000298722071083268<br>USDC 4.73514856754719 | | |
| 3.1.423387 | NICHOLAS VONAPARTIS | ADDRESS REDACTED | | | BTC 1.184630788327<br>ETH 7.58607331839564 | ETH 0.19 | |
| 3.1.423388 | NICHOLAS VOSS | ADDRESS REDACTED | | | ADA 0.111037977391085 | | |
| 3.1.423389 | NICHOLAS VUOTTO | ADDRESS REDACTED | | | BTC 0.000952175063005999<br>MATIC 755.390777463566<br>USDC 427.413809933902 | | |
| 3.1.423390 | NICHOLAS WADDELOVE | ADDRESS REDACTED | | | BTC 0.000091594907273251<br>DOT 7.71784995006792 | | |
| 3.1.423391 | NICHOLAS WAINER | ADDRESS REDACTED | | | BAT 562.360732465427<br>BTC 0.110562416096769<br>CEL 62.3161683664364<br>DASH 1.10152626568398<br>ETH 1.23084001792848<br>MATIC 2250.99513041837<br>OMG 25.8873574803054<br>SGB 0.089429897716555<br>SNX 27.4715877037141<br>UNI 204.177352430361<br>USDC 0.201407571855153<br>XLM 269.695583624882<br>XRP 0.584995772965077<br>ZRX 552.354893706055 | | |
| 3.1.423392 | NICHOLAS WAITE | ADDRESS REDACTED | | | AAVE 2.833<br>BTC 0.0234200732373748<br>CEL 95.9248802688134<br>ETH 1.12312275085871 | | |
| 3.1.423393 | NICHOLAS WALKER | ADDRESS REDACTED | | | BTC 0.0281865651586784 | BTC 0.00251114 | |
| 3.1.423394 | NICHOLAS WALKER | ADDRESS REDACTED | | | DOT 10.6814892166254<br>LINK 17.8321056840535<br>MATIC 201.957444447882<br>USDC 1916.99458415673 | | |
| 3.1.423395 | NICHOLAS WALKER | ADDRESS REDACTED | | | ADA 17.6563781195986<br>BTC 0.000095974577325499<br>ETH 0.000631478706153517<br>USDC 2.49179903410392 | | |
| 3.1.423396 | NICHOLAS WALKER | ADDRESS REDACTED | | | BTC 0.0219893824810428 | | |
| 3.1.423397 | NICHOLAS WALKER | ADDRESS REDACTED | | | ADA 0.111497726281553<br>BTC 0.0950532626732057<br>GUSD 0.000218476764593941<br>USDC 0.000103890902250788 | ADA 0.000000230088619206<br>GUSD 0.33749169069348<br>USDC 0.155817288907369 | |
| 3.1.423398 | NICHOLAS WALKER-DRENNAN | ADDRESS REDACTED | | | BTC 0.487670570090073<br>ETH 8.06426636694299 | | |
| 3.1.423399 | NICHOLAS WALLICK | ADDRESS REDACTED | | | ETH 0.00010326472040513 | | |
| 3.1.423400 | NICHOLAS WALLINGFORD | ADDRESS REDACTED | | | ADA 0.0130489492282095<br>BTC 0.00000053493627925<br>USDT ERC20 0.0265588851828548 | ADA 70.1401311105919<br>BTC 0.000000249223527705<br>USDC 954.829<br>USDT ERC20 0.544221815539576 | |
| 3.1.423401 | NICHOLAS WALSH | ADDRESS REDACTED | | | BTC 0.0483141824187313<br>CEL 0.553324635818273<br>MATIC 8285.91447815218 | | |
| 3.1.423402 | NICHOLAS WALSH | ADDRESS REDACTED | | | BTC 0.0131462711847798<br>MATIC 4.23171811774731 | BTC 0.05427883<br>DOGE 5109.61 | |
| 3.1.423403 | NICHOLAS WALSTON | ADDRESS REDACTED | | | BTC 0.0003794173102502<br>MATIC 448.523729365199<br>UNI 0.047060762493878 | | |
| 3.1.423404 | NICHOLAS WALTERS | ADDRESS REDACTED | | | ADA 0.163838688188006<br>BTC 0.0170112749258792<br>CEL 28.3956370454668<br>COMP 0.313492<br>DASH 0.28928346<br>ETH 0.0803754081951862<br>USDC 728.098858 | | |
| 3.1.423405 | NICHOLAS WALZER | ADDRESS REDACTED | | | ETH 0.000006996389616433 | | |
| 3.1.423406 | NICHOLAS WANG | ADDRESS REDACTED | | | BTC 0.000242555959175709<br>DOT 25.3799742472687<br>LINK 29.4595517757261<br>MATIC 94.6367346130058<br>USDC 253.450198681851 | BTC 0.252060926799547 | |
| 3.1.423407 | NICHOLAS WANG | ADDRESS REDACTED | | | BTC 0.329089573438642<br>ETH 7.41695573009794<br>PAX 5965.07000746657 | | |
| 3.1.423408 | NICHOLAS WARING | ADDRESS REDACTED | | | BTC 0.988272558659669<br>USDC 12.4081153499597 | | |
| 3.1.423409 | NICHOLAS WARMINSKI | ADDRESS REDACTED | | | BTC 0.000017315128618631<br>GUSD 1.77509815647816 | | |
| 3.1.423410 | NICHOLAS WARNEKE | ADDRESS REDACTED | | | BTC 0.311535422970064<br>ETH 0.000299568371176962<br>LINK 410.537315051134<br>LTC 0.00574640853470467<br>MATIC 5309.8357499542 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.423411 | NICHOLAS WARNER | ADDRESS REDACTED | | | BTC 0.00114999110933265<br>LINK 0.948689615608047<br>MATIC 16.6887388040718<br>XLM 5.01354487982458<br>XRP 1.94166232632424 | | |
| 3.1.423412 | NICHOLAS WARREN | ADDRESS REDACTED | | | ADA 42.6902389270492<br>BTC 0.000170302121792466<br>DOT 8.0498436556326<br>LINK 8.15409355466852<br>MATIC 184.696866609723<br>SUSHI 7.17006299210661<br>USDC 207.398815335379 | DOGE 887.3216595 | |
| 3.1.423413 | NICHOLAS WARREN LOUI | ADDRESS REDACTED | | | BTC 0.00015452228250791<br>BUSD 0.0384346787908766<br>ETH 0.00162360238764283<br>GUSD 0.000773835632903615<br>USDC 0.0125408731894607 | BTC 0.00000000170773226<br>BUSD 29.4565372908<br>GUSD 0.593031736189458<br>USDC 9.61056568238266 | |
| 3.1.423414 | NICHOLAS WARRICK | ADDRESS REDACTED | | | CEL 1.08998673273311 | | |
| 3.1.423415 | NICHOLAS WASNER | ADDRESS REDACTED | | | BTC 0.0169537255345761 | | |
| 3.1.423416 | NICHOLAS WATERFIELD | ADDRESS REDACTED | | | BTC 0.000002193032442037<br>CEL 0.0102601882067975<br>DOT 0.00291863624275529<br>ETH 0.000010296160078534<br>USDC 0.163949250455564<br>USDT ERC20 0.346133858530449 | | |
| 3.1.423417 | NICHOLAS WATKINS | ADDRESS REDACTED | | | BTC 0.996657227141807<br>ETH 0.010061454971099<br>PAXG 11.7534421297822<br>USDC 18.0429915655731<br>USDT ERC20 57.9026023386717 | | |
| 3.1.423418 | NICHOLAS WEBBER | ADDRESS REDACTED | | | USDC 100.124699884933 | | |
| 3.1.423419 | NICHOLAS WEBBER | ADDRESS REDACTED | | | BTC 0.0000005713078631859999<br>BUSD 0.614297526166282<br>CEL 67.1345070810253<br>USDC 0.0560525397845607 | | |
| 3.1.423420 | NICHOLAS WEIBLER | ADDRESS REDACTED | | | BTC 0.000012741649680853<br>CEL 43.5677319036736<br>ETH 0.000020839422424882<br>MATIC 3.86379183913705<br>SGB 364.922344815584<br>XLM 2.56902612546247<br>XRP 1.50649803352682 | | |
| 3.1.423421 | NICHOLAS WEIL | ADDRESS REDACTED | | | BTC 0.0414399247448383<br>ETH 0.00155278445072083<br>USDC 0.0401675503293114 | ETH 0.129756000207178 | |
| 3.1.423422 | NICHOLAS WELCH | ADDRESS REDACTED | | | USDC 20.6956878216218 | | |
| 3.1.423423 | NICHOLAS WELKER | ADDRESS REDACTED | | | BAT 2700.05673277797<br>BTC 0.000489539067450015<br>CEL 1.15116892753898<br>ETH 0.000024226178371412<br>SGB 2.78315080123486<br>TUSD 2.90282405353528<br>XRP 18.2056727763132 | | |
| 3.1.423424 | NICHOLAS WELSBY | ADDRESS REDACTED | | | ADA 60.3752975867614<br>BTC 0.0572069541383243<br>DOT 11.3340679309523<br>ETH 0.20497366719891<br>MATIC 158.456991001486<br>SNX 11.139754597356 | | |
| 3.1.423425 | NICHOLAS WENGEL | ADDRESS REDACTED | | | BTC 0.000001627745726799<br>MCDAI 0.650190909217626 | | |
| 3.1.423426 | NICHOLAS WERHO | ADDRESS REDACTED | | | ADA 74.3808060793616<br>AVAX 1.55796634011065<br>BTC 0.00156324629505984<br>COMP 0.054949603827905<br>DOT 18.2464117199549<br>EOS 11.4518813492889<br>ETH 0.300354480061658<br>LUNC 1.17025220026494<br>MATIC 37.121498745505<br>UNI 3.27281848099421<br>XLM 159.332953199653 | | |
| 3.1.423427 | NICHOLAS WEST | ADDRESS REDACTED | | | BTC 0.000000006421086262<br>ETH 0.000007622970165156<br>GUSD 0.315614372800832<br>USDC 0.196149163326489 | | |
| 3.1.423428 | NICHOLAS WHITMORE | ADDRESS REDACTED | | | BTC 0.000601422770099049 | | |
| 3.1.423429 | NICHOLAS WHITTAKER | ADDRESS REDACTED | | | BTC 0.000042450365626423<br>ETH 0.106754229881017<br>MCDAI 31.8834855015462 | | |
| 3.1.423430 | NICHOLAS WHYBROW | ADDRESS REDACTED | | | ADA 58.7929457195444<br>CEL 242.468397649042<br>USDC 0.192904827503375 | | |
| 3.1.423431 | NICHOLAS WHYTOCK | ADDRESS REDACTED | | | CEL 0.194513090484555 | | |
| 3.1.423432 | NICHOLAS WIGFIELD | ADDRESS REDACTED | | | BTC 0.00306732168453201<br>DOT 2.73676573203532<br>USDC 0.318451104520594 | | |
| 3.1.423433 | NICHOLAS WIGFIELD | ADDRESS REDACTED | | | USDC 0.176682564481745 | | |
| 3.1.423434 | NICHOLAS WILKES | ADDRESS REDACTED | | | AAVE 43.55892027<br>ADA 8724.06259001084<br>AVAX 101.99<br>BAT 4897.41200892<br>BCH 0.000017<br>BNB 11.5139199623047<br>CEL 674.616451701815<br>COMP 6.27049759250935<br>DASH 27.269<br>ETH 5.7145301352429<br>KNC 0.00000045<br>LINK 300.42938618<br>LTC 0.00003633<br>MANA 2511.15042615<br>MATIC 4950.28751563576<br>OMG 0.000641<br>PAXG 0.00000092<br>SNX 179.60254017<br>UNI 498.94237886<br>USDC 0.262<br>XLM 28425.8907203<br>XRP 26221.889055<br>XTZ 625.792665<br>ZEC 16.58230799<br>ZRX 10650.62354906 | | |
| 3.1.423435 | NICHOLAS WILLIAM AMBROGI | ADDRESS REDACTED | | | AVAX 9.59109358963683<br>BTC 0.0244752049944784<br>LUNC 14.3231848024464<br>SNX 295.658588778844 | | BTC 0.01757778<br>LUNC 2.985 |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.423436 | NICHOLAS WILLIAM CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.142985780961013<br>CEL 71.8451157076472<br>ETH 0.818550157171239<br>GUSD 30174.4402143331<br>USDT ERC20 266.864273483114 | | |
| 3.1.423437 | NICHOLAS WILLIAM JONES | ADDRESS REDACTED | | | BTC 0.00125566147193071<br>ETH 1.04598352994011 | | |
| 3.1.423438 | NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | | | BTC 0.0998484318352185<br>CEL 48.9573193375378<br>LTC 1.71042690033733<br>MATIC 328.888043000045<br>USDC 0.00944347192297434 | LTC 0.4635896 | |
| 3.1.423439 | NICHOLAS WILLIAM VINCENZO SCALZI | ADDRESS REDACTED | | | USDC 0.070354736180557 | | |
| 3.1.423440 | NICHOLAS WILLIAMS | ADDRESS REDACTED | | | BTC 0.036029602586291<br>ETH 0.0000754427720701279 | | |
| 3.1.423441 | NICHOLAS WILLIAMS | ADDRESS REDACTED | | | BTC 0.00913537225906362<br>XLM 192.137848926837 | | |
| 3.1.423442 | NICHOLAS WILLIAMS | ADDRESS REDACTED | | | CEL 5.32190662863362 | | |
| 3.1.423443 | NICHOLAS WILLIAMS | ADDRESS REDACTED | | | XRP 83.6702 | | |
| 3.1.423444 | NICHOLAS WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000015982063061 4899<br>ETH 0.00371766609991937 | | |
| 3.1.423445 | NICHOLAS WILLIAMS | ADDRESS REDACTED | | | ADA 4.40193080892469<br>BTC 0.000276632484775289<br>ETH 0.00380576330670428<br>USDC 0.467974280012909<br>USDT ERC20 1.12403521892496 | BTC 0.000000007915643388<br>USDC 0.00000028336680591 | |
| 3.1.423446 | NICHOLAS WILLIAMS | ADDRESS REDACTED | | | BTC 0.0235697830198938<br>USDC 2.00169300311638 | | |
| 3.1.423447 | NICHOLAS WILSON | ADDRESS REDACTED | | | ADA 2939.45829895674<br>BTC 0.000004832456383532<br>CEL 63.4085462513323<br>DOT 205.859112911379<br>USDC 5.97352886278089<br>USDT ERC20 0.218113797665559 | | |
| 3.1.423448 | NICHOLAS WILSON | ADDRESS REDACTED | | | AAVE 0.0149832770467695<br>BTC 0.00235962898784234<br>ETH 0.00134897075603343<br>MATIC 3.33676586429335<br>SNX 0.791808654594051 | | |
| 3.1.423449 | NICHOLAS WILSON | ADDRESS REDACTED | | | BTC 0.000189979662954631<br>CEL 1.09945500998105<br>ETH 0.000393459427541635 | | |
| 3.1.423450 | NICHOLAS WILSON | ADDRESS REDACTED | | | BTC 0.000000004216510248<br>CEL 0.820237395546962 | | |
| 3.1.423451 | NICHOLAS WILZ | ADDRESS REDACTED | | | BTC 0.0284609142078814<br>ETH 0.279154852209434 | | |
| 3.1.423452 | NICHOLAS WINALDO | ADDRESS REDACTED | | | BTC 0.00125339595158549<br>ETH 0.682565866535276 | | |
| 3.1.423453 | NICHOLAS WINKELHOLZ | ADDRESS REDACTED | | | BTC 0.00280578856344104<br>ETH 0.0402254406842123<br>XRP 454.01923 | | |
| 3.1.423454 | NICHOLAS WINNARD | ADDRESS REDACTED | | | BTC 0.000727739712157743<br>MCDAI 42.3202039872959<br>USDC 0.626342777208474 | | |
| 3.1.423455 | NICHOLAS WIPERE HIKAREIA SYDNEY | ADDRESS REDACTED | | | BNB 0.10120993<br>CEL 0.477825432167854 | | |
| 3.1.423456 | NICHOLAS WISE | ADDRESS REDACTED | | | BCH 0.000104428771502147 | | |
| 3.1.423457 | NICHOLAS WISSEL | ADDRESS REDACTED | | | ETH 0.0165163665285073<br>SUSHI 0.0269188317192608 | | |
| 3.1.423458 | NICHOLAS WNUKOWSKI | ADDRESS REDACTED | | | ETH 20.1880760870871<br>MATIC 41027.8590958044 | ETH 0.00198757202588706 | |
| 3.1.423459 | NICHOLAS WONG | ADDRESS REDACTED | | | BTC 0.000852703666693903<br>CEL 2.82306173496498<br>ETH 0.154218871024955 | | |
| 3.1.423460 | NICHOLAS WONG | ADDRESS REDACTED | | | BTC 1.11976113915017<br>ETH 5.30338344875368 | | |
| 3.1.423461 | NICHOLAS WONG | ADDRESS REDACTED | | | ADA 0.000000825204460839<br>BNB 0.795597216382137<br>BTC 0.000000003846069134<br>CEL 205.119983887218<br>DOT 44.00463655<br>ETH 2.38347425350325 | | |
| 3.1.423462 | NICHOLAS WONG | ADDRESS REDACTED | | | BTC 0.00000029159379017<br>ETH 0.0000216334901128639 | | |
| 3.1.423463 | NICHOLAS WONG | ADDRESS REDACTED | | | BTC 0.000549272010090789<br>XLM 0.297130578662357 | | |
| 3.1.423464 | NICHOLAS WONG | ADDRESS REDACTED | | | BTC 0.000233252221379935<br>ETH 0.619145825536289<br>LINK 9.30968662114127 | | |
| 3.1.423465 | NICHOLAS WOO | ADDRESS REDACTED | | | CEL 1.22623863639826<br>USDC 2.42551248609949 | | |
| 3.1.423466 | NICHOLAS WOOD | ADDRESS REDACTED | | | CEL 1.13609888377925 | | |
| 3.1.423467 | NICHOLAS WOODALL | ADDRESS REDACTED | | | BTC 0.000017334980379066<br>ETH 0.000381458265613014<br>MATIC 0.252223898829752 | | |
| 3.1.423468 | NICHOLAS WOODS | ADDRESS REDACTED | | | BTC 0.00141931473765785<br>CEL 229.071895242043 | | |
| 3.1.423469 | NICHOLAS WOODWARD | ADDRESS REDACTED | | | BTC 0.000957173988509008<br>ETH 0.18502186040428<br>LTC 0.788230815786439 | | |
| 3.1.423470 | NICHOLAS WORPOLE | ADDRESS REDACTED | | | BTC 0.000008366319969597<br>ETH 0.000851148301792608<br>LINK 0.00109332739121595<br>SNX 0.00956125204055841<br>XLM 0.0236439250472635 | | |
| 3.1.423471 | NICHOLAS WRIGHT | ADDRESS REDACTED | | | ADA 3298.77042207031<br>BTC 0.216071534786043<br>CEL 13.7104888018068<br>DOGE 4077.34587010491<br>ETH 0.836681983337306<br>LTC 0.236427117106236<br>USDC 47.3176744453483 | | |
| 3.1.423472 | NICHOLAS WRIGHT | ADDRESS REDACTED | | | ADA 0.618114220929612<br>BTC 0.0603822864208048<br>DOT 0.0117672269472765<br>ETH 0.37211226977697<br>LUNC 15.7143527914608<br>MATIC 0.309201169768557<br>XRP 802.581150265638 | | |
| 3.1.423473 | NICHOLAS WYGOCKI | ADDRESS REDACTED | | | ADA 102.689637861438<br>BTC 0.00284460735980536<br>LINK 9.72969446810959 | | |
| 3.1.423474 | NICHOLAS WYLIE | ADDRESS REDACTED | | | BTC 0.00450008126929699<br>ETH 0.0537258934214121 | | |
| 3.1.423475 | NICHOLAS XI LUO | ADDRESS REDACTED | | | BTC 0.000032727547492592<br>ETH 0.000158824113021519<br>LUNC 0.252884334237483<br>MATIC 1.37351621208765<br>USDT ERC20 22.3021716544173 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.423476 | NICHOLAS XU | ADDRESS REDACTED | | | ADA 1058.7547997075<br>BTC 0.0044468527344609<br>USDC 0.711680096989626 | | |
| 3.1.423477 | NICHOLAS YALDA SAVAYA | ADDRESS REDACTED | | | BTC 0.00132343887801284<br>USDC 7134.78609162195 | | |
| 3.1.423478 | NICHOLAS YANNOPOULOS | ADDRESS REDACTED | | | BTC 0.00768455573844703<br>ETH 0.0289647314523723 | | |
| 3.1.423479 | NICHOLAS YAP | ADDRESS REDACTED | | | BTC 0.00230185237995459<br>ETH 0.435130090328249 | | |
| 3.1.423480 | NICHOLAS YAP | ADDRESS REDACTED | | | ADA 26.6854577556707<br>BTC 0.000181901116292722<br>DOT 0.665471688652299<br>ETH 0.00402296052731631<br>LINK 0.128630954636532<br>LTC 0.0427233191516958<br>MATIC 0.75661493592924<br>MCDAI 0.0820858358144901 | | |
| 3.1.423481 | NICHOLAS YARINAKIS | ADDRESS REDACTED | | | CEL 6.53509083062095<br>DOT 0.000000000055065854<br>XLM 0.935420067626306 | | |
| 3.1.423482 | NICHOLAS YARRIS IV | ADDRESS REDACTED | | | BTC 0.0590432431862713 | | |
| 3.1.423483 | NICHOLAS YAU | ADDRESS REDACTED | | | CEL 121.184698196205<br>ETH 0.920064 | | |
| 3.1.423484 | NICHOLAS YAWORSKY | ADDRESS REDACTED | | | BTC 0.000731204958191196<br>ETH 0.636942143355148 | | |
| 3.1.423485 | NICHOLAS YEAGER | ADDRESS REDACTED | | | BTC 0.0152560021174504 | | |
| 3.1.423486 | NICHOLAS YEE | ADDRESS REDACTED | | | BTC 0.000001288624427613<br>ETH 46.8204048746749<br>USDC 192.633223561698 | USDC 0.000000731796492156 | |
| 3.1.423487 | NICHOLAS YEO YAONIAN | ADDRESS REDACTED | | | BTC 0.00000013532978259<br>CEL 1.17053562297255 | | |
| 3.1.423488 | NICHOLAS YONEY | ADDRESS REDACTED | | | ADA 682830.195883872<br>BTC 1.41305186786138<br>CEL 1.12537701381252<br>DOT 6409.41182734801<br>MATIC 42722.9149168537<br>SGB 53453.1729037<br>XRP 0.00898458909965093 | | |
| 3.1.423489 | NICHOLAS YONG | ADDRESS REDACTED | | | BTC 0.000023778289822331<br>ETH 0.00008461417592842<br>XLM 0.0366536665230876 | | |
| 3.1.423490 | NICHOLAS YOSHIO MILLER | ADDRESS REDACTED | | | | BTC 0.187766593002007<br>ETH 0.00000071 | |
| 3.1.423491 | NICHOLAS YOUNG | ADDRESS REDACTED | | | CEL 0.31527713527555<br>USDC 0.00109456566431769 | | |
| 3.1.423492 | NICHOLAS YOUNG | ADDRESS REDACTED | | | BCH 0.000000003230798256<br>BTC 0.000000012360144144<br>CEL 1.15116892753898<br>LTC 0.000192016001399123<br>USDC 0.00367902026233677 | BCH 0.000016573980105372<br>BTC 0.000000008163358575<br>LTC 0.70069994344469<br>USDC 3.38989991135357 | |
| 3.1.423493 | NICHOLAS YOUNGER | ADDRESS REDACTED | | | BTC 0.00087281<br>CEL 2.20732703514372 | | |
| 3.1.423494 | NICHOLAS YOURICH | ADDRESS REDACTED | | | BTC 0.000001370112106131<br>MATIC 0.774772871990666<br>XLM 0.340455486487632 | | |
| 3.1.423495 | NICHOLAS YU | ADDRESS REDACTED | | | BTC 0.379671485798742<br>CEL 1.78188287898537<br>ETH 1.69987563169851<br>LTC 1.26197315<br>USDC 17749.1269080321<br>XLM 104.3432914 | | |
| 3.1.423496 | NICHOLAS YUEN | ADDRESS REDACTED | | | ETH 0.0866665532723768 | | |
| 3.1.423497 | NICHOLAS YUNG | ADDRESS REDACTED | | | BTC 0.000750022835432041<br>CEL 0.357209051855633<br>MATIC 1.30980851325861<br>SNX 0.0606053582339016<br>XRP 0.000000908502769365 | | |
| 3.1.423498 | NICHOLAS YUSUF | ADDRESS REDACTED | | | CEL 1.06185546901863 | | |
| 3.1.423499 | NICHOLAS ZAJACZKOWSKI | ADDRESS REDACTED | | | ADA 0.387482897681063<br>BTC 0.00000001996086889<br>DOT 0.00469438574153162<br>ETH 0.00000054816844283<br>MATIC 0.00199160959728199<br>SNX 0.0363929344885724<br>USDC 0.0158419239481979 | | |
| 3.1.423500 | NICHOLAS ZALUSKI | ADDRESS REDACTED | | | BTC 0.000000724088086999<br>ETH 0.000013625208450211 | | |
| 3.1.423501 | NICHOLAS ZANONI | ADDRESS REDACTED | | | BTC 0.000011804067545671<br>CEL 1.1493560597409<br>USDC 0.000227301148287055 | | |
| 3.1.423502 | NICHOLAS ZANONI | ADDRESS REDACTED | | | BTC 0.0281656435479509<br>ETH 0.217776639179066<br>USDC 0.394199487994796 | | |
| 3.1.423503 | NICHOLAS ZAPATA | ADDRESS REDACTED | | | BTC 0.0712886166194812<br>ETH 3.55597330525018 | BTC 0.0118885 | |
| 3.1.423504 | NICHOLAS ZAPPACOSTA | ADDRESS REDACTED | | | BTC 0.00339894680367701<br>CEL 0.107882529616314<br>DOT 3.43897435511264<br>ETH 1.11726934923595<br>USDT ERC20 0.452822999836229 | | |
| 3.1.423505 | NICHOLAS ZEHNDER | ADDRESS REDACTED | | | BTC 0.000003164914711886<br>CEL 1.1532636030643<br>ETH 0.000032295805886754<br>ZRX 0.00328597475341739 | | |
| 3.1.423506 | NICHOLAS ZEHNDER | ADDRESS REDACTED | | | USDC 0.112211553191247 | | |
| 3.1.423507 | NICHOLAS ZERVOS | ADDRESS REDACTED | | | ADA 4.11879244710509<br>BTC 0.000302773832558589<br>DOT 0.0644794402346923<br>ETH 0.00478082072939253<br>LINK 0.00125340720183567<br>LTC 0.000126599138698497 | ADA 4353.25460724081<br>BTC 0.359467749581401<br>DOT 0.000000000016962544<br>ETH 4.14619693631516<br>LINK 3.03519171337959<br>LTC 0.000000005737729992 | |
| 3.1.423508 | NICHOLAS ZIMCOSKY | ADDRESS REDACTED | | | BTC 0.059017758508805 | | |
| 3.1.423509 | NICHOLAS ZOZAYA | ADDRESS REDACTED | | | BTC 0.000107358026144923<br>ETH 0.00056749303385067 | BTC 0.000000740838476285<br>USDC 17708.846684 | |
| 3.1.423510 | NICHOLAS ZUBAL | ADDRESS REDACTED | | | BTC 0.000017705120185721<br>EOS 0.0128865681579235<br>ZEC 0.000288884756584306 | | |
| 3.1.423511 | NICHOLAS ZUBIN-STATHOPOULOS | ADDRESS REDACTED | | | BTC 0.08445972524563<br>MCDAI 31.8242182152992 | | |
| 3.1.423512 | NICHOLAS ZUSSMAN | ADDRESS REDACTED | | | ADA 310.554091328572<br>BCH 0.00179064557072428<br>BTC 0.101438053737521<br>DOT 3.44837462688199<br>ETH 0.29038444792622<br>LINK 20.1361896723254<br>LTC 0.00167222617736515<br>PAXG 0.00122299209714407<br>SUSHI 0.0159298345757222<br>USDC 1.08421292636342 | | |
| 3.1.423513 | NICHOLAS-JAY SMITH | ADDRESS REDACTED | | | DOT 19.8330883781692 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.423514 | NICHOLAUS FULKS | ADDRESS REDACTED | | | BTC 0.0462689074410904<br>CEL 105.306032822676<br>ETH 0.407505330710311<br>LUNC 50.4553073165426<br>USDC 2.51519375705247 | | |
| 3.1.423515 | NICHOLAUS PANG | ADDRESS REDACTED | | | BTC 0.000006548303463279<br>ETH 0.00130527035476855<br>USDC 0.214732643303718<br>USDT ERC20 0.209913677210541 | | |
| 3.1.423516 | NICHOLAUS PEHR | ADDRESS REDACTED | | | MATIC 572.774470745 | | |
| 3.1.423517 | NICHOLAUS TYLER MIZENER | ADDRESS REDACTED | | | ADA 3196.04870415879<br>AVAX 17.8701629295507<br>BTC 0.403584606779816<br>DOT 135.653966463718<br>ETH 0.348784848224481<br>LINK 73.8823100678376<br>MANA 873.091643668291<br>SOL 4.53845282338611<br>XLM 2990.7638768622 | | |
| 3.1.423518 | NICHOLE AICHELE | ADDRESS REDACTED | | | USDC 0.0527979669618867 | | |
| 3.1.423519 | NICHOLE BORKO | ADDRESS REDACTED | | | BTC 0.00738966612192156<br>CEL 1.14600512627513 | | |
| 3.1.423520 | NICHOLE BRENNAN | ADDRESS REDACTED | | | BTC 0.000001264978624965<br>ETH 0.000056895363274487 | | |
| 3.1.423521 | NICHOLE BUTLER | ADDRESS REDACTED | | | BTC 0.000000029497306944<br>USDC 0.17028755456747 | | |
| 3.1.423522 | NICHOLE CHRISTIEN PINHEIRO | ADDRESS REDACTED | | | BTC 0.00123478258488116<br>CEL 1.00283379723572<br>TUSD 0.000735781250000067<br>XLM 1.32742455632716 | | |
| 3.1.423523 | NICHOLE CLARKE | ADDRESS REDACTED | | | ADA 1303.47434525297<br>BTC 0.000571437070568786<br>DOT 125.320656599508<br>EOS 3.15655982257924<br>LINK 152.161767792846<br>MCDAI 42.7211522826326<br>XLM 99.109980817049<br>ZEC 0.0811965638377204 | | |
| 3.1.423524 | NICHOLE DANOVA | ADDRESS REDACTED | | | CEL 0.17796434962244<br>ETH 0.000130570002344613 | | |
| 3.1.423525 | NICHOLE DAVID | ADDRESS REDACTED | | | BTC 0.000000023174508318 | | |
| 3.1.423526 | NICHOLE DEBENEDETTO | ADDRESS REDACTED | | | BTC 0.00235609224086681 | | |
| 3.1.423527 | NICHOLE DIANA ROBERTSON | ADDRESS REDACTED | | | USDC 10.1927619700994 | | |
| 3.1.423528 | NICHOLE FREEMAN | ADDRESS REDACTED | | | BTC 0.00987333791129494 | | |
| 3.1.423529 | NICHOLE GOVER | ADDRESS REDACTED | | | BTC 0.00230230854264943<br>ETH 0.033580418842938 | | |
| 3.1.423530 | NICHOLE HEROLD | ADDRESS REDACTED | | | BTC 0.000025228551152535 | | |
| 3.1.423531 | NICHOLE HETCHKOP | ADDRESS REDACTED | | | ADA 614.645844902944<br>BTC 0.0203105396578048<br>ETH 0.206843857219289<br>LINK 16.9055096345806 | | |
| 3.1.423532 | NICHOLE JOY GROENER | ADDRESS REDACTED | | | AVAX 2.29236362936076<br>BTC 0.00960327135966044<br>CEL 1.08208033991813<br>DOT 21.9500542712753<br>ETH 0.025559843094652<br>MATIC 139.549354265352 | | |
| 3.1.423533 | NICHOLE JOYNER | ADDRESS REDACTED | | | BTC 0.000596979444915162 | | |
| 3.1.423534 | NICHOLE LOWEY | ADDRESS REDACTED | | | BCH 0.84305038<br>BTC 0.00209003018069384<br>CEL 13.4836124390757<br>USDC 280.06 | | |
| 3.1.423535 | NICHOLE PAULUS | ADDRESS REDACTED | | | BTC 0.0165987578017866<br>USDC 27554.1495112604 | | |
| 3.1.423536 | NICHOLE ROSE | ADDRESS REDACTED | | | BTC 0.00116593447107369<br>CEL 2649.89573587142<br>DOT 170.408598713269<br>MATIC 6670.28921845429<br>TAUD 0.010147897993 | | |
| 3.1.423537 | NICHOLE SHOWALTER-CLOUSE | ADDRESS REDACTED | | | ETH 0.152282144880726 | | |
| 3.1.423538 | NICHOLE SHURELDS | ADDRESS REDACTED | | | ADA 2133.07300989017<br>AVAX 19.5378493744861<br>BTC 0.0245329456995716<br>DOT 277.961641101937<br>ETH 4.49225372383918<br>LINK 12.5993163227021<br>LUNC 35.1884698837173<br>MANA 353.767774838236<br>MATIC 953.84588610897<br>SOL 60.7263206920829<br>USDC 2057.33300255298<br>XRP 4238.964296 | | |
| 3.1.423539 | NICHOLE VOGEL | ADDRESS REDACTED | | | CEL 1.09536291136195 | | |
| 3.1.423540 | NICHOLE WAKEFIELD | ADDRESS REDACTED | | | BTC 0.28228557175214 | | |
| 3.1.423541 | NICHOLE WILSON | ADDRESS REDACTED | | | BTC 0.000095003268468821<br>ETH 0.000087363675489304 | | |
| 3.1.423542 | NICHOLE WOODWARD | ADDRESS REDACTED | | | ZEC 0.0007372008912222 | | |
| 3.1.423543 | NICHOLES SCHMITT | ADDRESS REDACTED | | | BCH 0.000006501061733379<br>SNX 0.00093726849920211 | | |
| 3.1.423544 | NICHOLIS BRANSCUM | ADDRESS REDACTED | | | AVAX 0.0368222586537396<br>BTC 0.000037333007774157<br>ETH 0.724896307908282<br>MATIC 2.02836903737405<br>USDC 11.6841133536204 | | |
| 3.1.423545 | NICHOLIS SASSOON | ADDRESS REDACTED | | | ADA 129.975969958839<br>BTC 0.00308808581730185<br>MATIC 22.0213046425442<br>USDC 736.053391877881<br>XLM 29.3228085040927 | | |
| 3.1.423546 | NICHOLLAS ARAUJO | ADDRESS REDACTED | | | BTC 0.00109570132550469<br>MATIC 102.313808152786 | | |
| 3.1.423547 | NICHOLLAS MESQUITA | ADDRESS REDACTED | | | BTC 0.00236570087635981<br>ETH 0.0519641398125723<br>MCDAI 74.2849398457687 | | |
| 3.1.423548 | NICHOLLE GAWNE | ADDRESS REDACTED | | | BCH 1.1041269050208<br>BTC 0.0187398478198222<br>ETH 0.386400954046708<br>LTC 6.9078170050102<br>XLM 1417.84830013061 | | |
| 3.1.423549 | NICHOLLETTE MATTHEWS | ADDRESS REDACTED | | | BTC 0.000002128017938809 | | |
| 3.1.423550 | NICHOLOS MUTO | ADDRESS REDACTED | | | BTC 0.000180089399817539 | | |
| 3.1.423551 | NICHOLS VIDAL | ADDRESS REDACTED | | | ETH 0.000062417569500352<br>LINK 0.0674314404183619 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.423552 | NICHOLUS CURELL | ADDRESS REDACTED | | | BCH 0.00549803446554661<br>BTC 0.00516812565654419<br>CEL 1.14430598778094<br>DASH 0.0236196376839099<br>EOS 1.07869465234244<br>ETH 0.056996271919955<br>LTC 0.314979428926355<br>SGB 3.92955348540479<br>XLM 13.3214934897741<br>XRP 25.704738988832<br>ZRX 2.63565298221353 | | |
| 3.1.423553 | NICHOLUS HUEY | ADDRESS REDACTED | | | ETH 0.00115239186373811<br>MATIC 0.666199186296632 | | |
| 3.1.423554 | NICHOLUS JONES | ADDRESS REDACTED | | | PAX 0.0724250821996737 | | |
| 3.1.423555 | NICK AARNTZEN | ADDRESS REDACTED | | | CEL 14.0166048484167<br>ETH 0.28454 | | |
| 3.1.423556 | NICK ABEL | ADDRESS REDACTED | | | BTC 0.31502535765409<br>CEL 282.713768886052 | | |
| 3.1.423557 | NICK ADAMOPOULOS | ADDRESS REDACTED | | | XRP 101.172346565106 | | |
| 3.1.423558 | NICK ADAMS | ADDRESS REDACTED | | | BTC 0.000238140657675371<br>USDT ERC20 56.0127962687655 | | |
| 3.1.423559 | NICK AFSHARIAN | ADDRESS REDACTED | | | BTC 0.0086058328358733<br>ETH 0.0221331802343514 | | |
| 3.1.423560 | NICK AKIN | ADDRESS REDACTED | | | ADA 16.7766898860383<br>BTC 0.000007957533664555<br>ETH 0.000000262282467382 | | |
| 3.1.423561 | NICK ALEXANDER | ADDRESS REDACTED | | | BTC 0.000001325144782288<br>CEL 0.0342889236052608<br>ETH 0.000752003621819631 | | |
| 3.1.423562 | NICK ALEXANDRIS | ADDRESS REDACTED | | | BTC 0.000024631408703195 | | |
| 3.1.423563 | NICK ALMEIDA | ADDRESS REDACTED | | | BAT 80.7966173760565<br>BTC 0.00002031239600229<br>ETH 0.000460109506127712<br>KNC 19.7311504275859<br>LINK 4.30849819367628<br>LTC 1.08068389410956<br>MANA 208.111926780381<br>MATIC 0.818346288834785<br>ZRX 47.0496574419335 | BTC 0.000000000645959985 | |
| 3.1.423564 | NICK ALPARONE | ADDRESS REDACTED | | | BTC 0.00016392716773831<br>DOT 94.9771819832484<br>ETH 0.00169117729455453<br>MATIC 1429.95228290063<br>SOL 22.7944497719358 | BTC 0.000000002588449914 | |
| 3.1.423565 | NICK ALVES | ADDRESS REDACTED | | | ETH 0.012492086586116 | | |
| 3.1.423566 | NICK AMADOR | ADDRESS REDACTED | | | BTC 0.0549179804244489<br>ETH 0.730838235291712 | | |
| 3.1.423567 | NICK ANDERSON | ADDRESS REDACTED | | | BTC 0.000131929997785358<br>CEL 0.575722121072783<br>DOT 0.0133307827720495<br>ETH 0.000865577040250044<br>XRP 0.0242073234306526 | | |
| 3.1.423568 | NICK ANDERSON | ADDRESS REDACTED | | | BTC 0.000004435076448655<br>DOT 0.00675294316207523<br>ETH 0.336519034880445<br>LTC 0.00149661299733308<br>SNX 0.157474092427693<br>USDT ERC20 0.201658479015126<br>XLM 0.576799920219807 | | |
| 3.1.423569 | NICK ANDRAS | ADDRESS REDACTED | | | BTC 0.0846520099626637<br>CEL 83.7287363013158<br>ETH 0.388166415898333 | | |
| 3.1.423570 | NICK ANELLO | ADDRESS REDACTED | | | ETH 0.637004857393949<br>SNX 83.1588199680161 | ETH 1.0572836 | |
| 3.1.423571 | NICK ANO | ADDRESS REDACTED | | | ADA 611.885754927344<br>BTC 0.0444556259656413<br>ETH 1.64298241219893<br>XLM 24.045521122756 | | |
| 3.1.423572 | NICK ANSUMANN TESCH | ADDRESS REDACTED | | | BTC 0.00255833403220549 | | |
| 3.1.423573 | NICK ARAMBULA | ADDRESS REDACTED | | | ADA 0.496170521070488<br>BTC 0.00108057897768417 | | |
| 3.1.423574 | NICK ARANDIA | ADDRESS REDACTED | | | BTC 0.000581318476781973<br>ETH 0.25358786209631 | | |
| 3.1.423575 | NICK ARMENTA | ADDRESS REDACTED | | | ADA 1486.24486751601<br>BTC 0.136782214775323<br>COMP 0.02722394948581<br>ETH 4.2281758046332<br>LTC 5.14270389659811<br>USDC 47.2831595978382 | ETH 0.05 | |
| 3.1.423576 | NICK ARMISTEAD | ADDRESS REDACTED | | | LINK 60.80891537934<br>MATIC 318.710694903227 | | |
| 3.1.423577 | NICK ARMSTRONG | ADDRESS REDACTED | | | BNB 0.000658966794575972<br>BTC 0.0645690377797825<br>CEL 0.232734722438439<br>DOT 0.0254641169700055<br>ETH 17.4661170601352<br>LTC 0.000189185388066382<br>LUNC 30.3595145051655<br>SOL 52.4930172812921<br>XRP 0.0476573813365646 | | |
| 3.1.423578 | NICK ARNOLD | ADDRESS REDACTED | | | BTC 0.00253968460504385 | ETH 0.0444472 | |
| 3.1.423579 | NICK ARNZEN | ADDRESS REDACTED | | | ETH 9.30235239369548<br>MATIC 71.0847711082204 | | |
| 3.1.423580 | NICK ASHLEY | ADDRESS REDACTED | | | BTC 0.00556635276345968 | | |
| 3.1.423581 | NICK AUFENKAMP | ADDRESS REDACTED | | | BTC 0.000892881811911373<br>CEL 57.7944165846143<br>ETH 1.45775165749314<br>GUSD 2866.97656654967<br>XRP 19.8990815978827 | | |
| 3.1.423582 | NICK AVLOSHENKO | ADDRESS REDACTED | | | BAT 47.3160749772354<br>ETH 0.000083352494776534 | | |
| 3.1.423583 | NICK BACCALA | ADDRESS REDACTED | | | 1INCH 55.7756053223268<br>ADA 406.306788053708<br>AVAX 1.47824202688468<br>BCH 0.509528765814995<br>BSV 0.501948595260429<br>BTC 0.154420101256613<br>COMP 0.73068297095707<br>DOT 21.9122243662035<br>ETH 0.65725735847541<br>LTC 4.26113591415657<br>MATIC 1455.58113575822<br>MCDAI 47.1143980306835<br>SNX 98.0773232208055<br>UNI 11.9583485705388<br>USDC 8796.31865764063<br>XLM 250.316401883611 | | |
| 3.1.423584 | NICK BAER | ADDRESS REDACTED | | | BTC 0.00241586909143787 | | |
| 3.1.423585 | NICK BAGNOLI | ADDRESS REDACTED | | | BTC 0.000002171561187195<br>DOT 0.0328283260603979 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.423586 | NICK BAILEY | ADDRESS REDACTED | | | CEL 1.09368377019172<br>USDC 0.0365102570531398 | | |
| 3.1.423587 | NICK BAILEY | ADDRESS REDACTED | | | MATIC 0.00776575969114937<br>SNX 0.141985099871777 | | |
| 3.1.423588 | NICK BAIZE | ADDRESS REDACTED | | | BTC 0.000000448795598605<br>MATIC 0.727548030417928<br>USDC 0.544569641836752 | | |
| 3.1.423589 | NICK BALIK | ADDRESS REDACTED | | | BTC 0.0509797472957972<br>USDC 1.362116373962 | | |
| 3.1.423590 | NICK BALLONE | ADDRESS REDACTED | | | AAVE 0.00302792456419814<br>BAT 0.191782554773677<br>BTC 0.000016524701432337<br>LINK 0.0131279984249578<br>LTC 0.00685410715522708<br>XRP 0.000000555263206611 | | |
| 3.1.423591 | NICK BANK | ADDRESS REDACTED | | | BTC 0.0294298074061981<br>GUSD 436.776763250786<br>USDC 1727.21202722972<br>XLM 829.804101395513<br>XRP 501.791531930874 | | |
| 3.1.423592 | NICK BANKS | ADDRESS REDACTED | | | ADA 30.6970485543666<br>DOT 1.68683102225476<br>ETH 0.0354024078305632 | | |
| 3.1.423593 | NICK BARBATO | ADDRESS REDACTED | | | BAT 0.778102174579588<br>BTC 0.000161620094880677<br>MATIC 682.075479825399 | | |
| 3.1.423594 | NICK BARBER | ADDRESS REDACTED | | | BCH 0.00234962543267014<br>CEL 1.14174807104654<br>DASH 0.0320018551253689<br>ETH 0.0294211240597661<br>LINK 1.47456469254296<br>LTC 0.432202541063037<br>OMG 146.771043947138<br>SGB 2.25270533516724<br>USDC 0.57772972895569<br>XRP 15.1389069291973<br>ZRX 0.313009113220115 | | |
| 3.1.423595 | NICK BARCOMB | ADDRESS REDACTED | | | BTC 0.000064644620853277<br>CEL 23.9770057597287<br>ETH 0.00593072594234071<br>USDC 1.48938810947921 | | |
| 3.1.423596 | NICK BARFUSS | ADDRESS REDACTED | | | BTC 0.00588332002480691<br>ETH 0.0534900450939969<br>LINK 3.49094146542281 | | |
| 3.1.423597 | NICK BARKER | ADDRESS REDACTED | | | BTC 0.000012159896549937<br>ETH 0.0491044160814256<br>LINK 0.438484891565308<br>MATIC 1335.12586307998 | | |
| 3.1.423598 | NICK BARKSDALE | ADDRESS REDACTED | | | XLM 0.0225295078486286 | | |
| 3.1.423599 | NICK BARKSDALE | ADDRESS REDACTED | | | ETH 0.000026548324407804 | | |
| 3.1.423600 | NICK BARNES | ADDRESS REDACTED | | | ADA 1.82196310941072<br>BTC 0.00000064479225151<br>CEL 1.14608896033264<br>ETH 0.000023858286841834<br>USDC 0.112396237627647<br>XRP 0.000163819307947832 | | |
| 3.1.423601 | NICK BARNES | ADDRESS REDACTED | | | ADA 101.109063796072<br>ETH 0.0829338399727883<br>LTC 0.545496349779573<br>XRP 200.496027713799 | | |
| 3.1.423602 | NICK BARNETT | ADDRESS REDACTED | | | SNX 544.465573612951<br>USDC 105.389607244885 | | |
| 3.1.423603 | NICK BARRETT | ADDRESS REDACTED | | | BTC 0.00005171829092057<br>ETH 0.00118222241015884<br>USDC 28.3287790361011 | | |
| 3.1.423604 | NICK BASSETT | ADDRESS REDACTED | | | CEL 1.07817876111582<br>EOS 15.6468084132961 | | |
| 3.1.423605 | NICK BATTELENE | ADDRESS REDACTED | | | BTC 0.000000445835999052<br>ETH 0.0100427047604135 | | |
| 3.1.423606 | NICK BEALEY | ADDRESS REDACTED | | | ADA 0.00727733118233618<br>BAT 0.00993778<br>BCH 0.000000005386774305<br>BSV 0.000000001172186681<br>BTC 0.276786834229032<br>CEL 4967.97574272153<br>DOT 41.4131296241949<br>EOS 0.0004<br>ETH 0.50391725<br>KNC 0.00041442<br>LTC 31.3961364251768<br>MCDAI 6.0313179408704<br>SNX 0.001<br>TGBP 0.3994254678843<br>XLM 0.0149974642807737<br>XRP 2700.222038 | | |
| 3.1.423607 | NICK BEAUCHAMP | ADDRESS REDACTED | | | BTC 0.00106904616186554<br>MATIC 431.843924819973 | | |
| 3.1.423608 | NICK BECHARD | ADDRESS REDACTED | | | AAVE 0.0101024225174974<br>BTC 6.40212814396619<br>CEL 1.15116892753898<br>COMP 0.00276539751345892<br>ETH 59.9705632654031<br>KNC 0.0362557252791821<br>LINK 0.226434976262771<br>LTC 0.00236411864037679<br>MANA 0.0249738871576867<br>MATIC 4188.31304918544<br>SNX 404.233022213894<br>UNI 0.0763878422341159<br>USDC 46001.7324981312 | BTC 0.00000033<br>COMP 0.000000894755719637<br>ETH 0.000001169936352829<br>KNC 0.000567862689160691<br>LINK 0.000000979896512848<br>LTC 0.000000283552735125<br>MANA 1080.70727556237<br>UNI 333.949722821172 | |
| 3.1.423609 | NICK BEHRENS | ADDRESS REDACTED | | | BTC 0.000000496347156583 | | |
| 3.1.423610 | NICK BELL | ADDRESS REDACTED | | | CEL 5.38142191391675<br>ETH 0.00163234594029721 | | |
| 3.1.423611 | NICK BELOV | ADDRESS REDACTED | | | AAVE 0.000521282054688238<br>BTC 0.000001679363073994<br>CEL 1148.85548985433<br>ETH 4.89746778156895<br>USDC 0.111497052345717 | | |
| 3.1.423612 | NICK BELVEDERE | ADDRESS REDACTED | | | BTC 0.00000000751879511<br>CEL 19.2806750118915<br>SGB 4671.36031561773<br>XRP 14.113194590187 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.423613 | NICK BENZA | ADDRESS REDACTED | | | AAVE 4.65560936112901<br>BAT 7298.354332726<br>BCH 1.40196794011096<br>BTC 0.000459583273846181<br>DOT 383.200112164348<br>EOS 365.059037626787<br>ETH 0.0132160380187028<br>LINK 83.8610610785623<br>LTC 55.5030392003741<br>MATIC 2949.14544819626<br>OMG 248.803596771211<br>PAXG 0.57297273917<br>UNI 47.3900654151101<br>USDC 0.00345439885635985<br>XLM 5720.67972890573<br>XTZ 270.008468044396<br>ZEC 1.26863014980557<br>ZRX 1343.88257975088 | | |
| 3.1.423614 | NICK BERGHELLA | ADDRESS REDACTED | | | BTC 0.000011085728147845<br>CEL 0.120505111231828<br>DOT 0.0103002579151787 | | |
| 3.1.423615 | NICK BERGMANN | ADDRESS REDACTED | | | BTC 0.000599913777572107<br>ETH 0.0106940650227907 | | |
| 3.1.423616 | NICK BERINSON | ADDRESS REDACTED | | | BTC 0.000001440989734937<br>ETH 0.000043500635749265 | | |
| 3.1.423617 | NICK BERINSON | ADDRESS REDACTED | | | BTC 0.0000316560480248499<br>ETH 0.000042968287916772<br>MATIC 0.182002197300059 | | BTC 0.000000007092612769 |
| 3.1.423618 | NICK BERNARDI | ADDRESS REDACTED | | | BTC 0.000069484011519638<br>CEL 1.13281775459838<br>DOT 82.4620672756597<br>ETH 0.00171504569933637<br>LINK 0.0364646726539693 | | |
| 3.1.423619 | NICK BESS | ADDRESS REDACTED | | | CEL 1.0875780505812 | | |
| 3.1.423620 | NICK BEZEMBINDER | ADDRESS REDACTED | | | BNB 0.000005506781459492<br>BTC 0.000000735698261197<br>USDC 0.00243999184990841 | | |
| 3.1.423621 | NICK BIASIOTTA | ADDRESS REDACTED | | | ADA 1621.21374882588<br>BTC 0.00107136622637788<br>ETH 1.26270372589819<br>MATIC 1089.4254287462 | | |
| 3.1.423622 | NICK BIRNBAUM | ADDRESS REDACTED | | | CEL 60.2897326780067<br>ETH 0.000001612140357356<br>MANA 0.00798321808026143<br>MATIC 0.751626293293675<br>USDC 0.009657564343387 | | |
| 3.1.423623 | NICK BLEEKER | ADDRESS REDACTED | | | BNB 0.00145281361840518<br>BTC 0.070237317781883<br>MCDAI 0.0756056538989061<br>USDC 0.804607440650144 | | |
| 3.1.423624 | NICK BLEYEN | ADDRESS REDACTED | | | BNB 1.42089123890351<br>BTC 0.000930319197377654<br>CEL 11.3905081614308<br>DOT 0.000000000066488742 | | |
| 3.1.423625 | NICK BLUE | ADDRESS REDACTED | | | BTC 0.00146895924114779<br>ETH 18.1522627240973<br>USDC 38.4770397862534 | | |
| 3.1.423626 | NICK BOERS | ADDRESS REDACTED | | | AVAX 22.6495089630092<br>BTC 0.000222029428558389<br>CEL 7.62997045417099<br>DOT 0.00350696263185101<br>LUNC 471.73237331895 | | |
| 3.1.423627 | NICK BOLTON | ADDRESS REDACTED | | | LTC 0.00494090371853064 | | |
| 3.1.423628 | NICK BONDAR | ADDRESS REDACTED | | | ETH 3.37310653589737<br>USDC 9.41331061415323<br>USDT ERC20 9.03595695596214 | | |
| 3.1.423629 | NICK BONNELL | ADDRESS REDACTED | | | BTC 0.0000000002387787889999999<br>ETH 0.000718519172046322<br>SNX 1.15459389639445<br>SOL 0.000000080105590366<br>USDC 0.000944339185506945 | BTC 0.000000523059586993<br>SOL 0.000160369298337282<br>USDC 0.000000947072173277 | |
| 3.1.423630 | NICK BORCELIS ALARCIO | ADDRESS REDACTED | | | BNB 0.23076084<br>CEL 1.17111244887338 | | |
| 3.1.423631 | NICK BOS | ADDRESS REDACTED | | | BTC 0.000004437984694703<br>CEL 0.273092696903937<br>ETH 0.00565285847937082 | | |
| 3.1.423632 | NICK BOS | ADDRESS REDACTED | | | BTC 0.000000660252769748<br>CEL 0.000149988306232231<br>ETH 0.000111715575443997<br>LINK 0.0406904935494816<br>PAXG 0.00205445565377156<br>USDC 46.0646625353965 | | |
| 3.1.423633 | NICK BOSSCHAERT | ADDRESS REDACTED | | | SNX 4.43988909309461 | | |
| 3.1.423634 | NICK BOTERBLOEM | ADDRESS REDACTED | | | BTC 0.0703678910449153 | | |
| 3.1.423635 | NICK BOTTINO | ADDRESS REDACTED | | | MATIC 13.3173309685914 | | |
| 3.1.423636 | NICK BOTZO | ADDRESS REDACTED | | | ADA 0.133271837242681<br>DOT 0.0861774879317055<br>ETH 0.000127439568851977<br>LINK 0.0147958067418655<br>MATIC 0.408753609128438<br>UNI 0.00549073333041019 | | |
| 3.1.423637 | NICK BOUAKHASITH | ADDRESS REDACTED | | | ADA 0.0854705530202544<br>MATIC 0.292892746766338 | | |
| 3.1.423638 | NICK BOUTELIER | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.423639 | NICK BOUTELIER | ADDRESS REDACTED | | | BTC 0.000597087564610896<br>CEL 0.0555453435885928<br>ETH 0.0715282118859109<br>OMG 0.000996422124555303<br>SNX 0.0758360643712544<br>USDC 0.278611125498121<br>ZRX 2.98999942880691 | ETH 0.000000008435823885 | |
| 3.1.423640 | NICK BOWERS | ADDRESS REDACTED | | | BTC 0.000473263462670535<br>CEL 867.194946189408 | | |
| 3.1.423641 | NICK BOYD | ADDRESS REDACTED | | | ADA 373.681464030876<br>BTC 0.895571723572187<br>COMP 0.0166321212766478<br>DOT 24.0637661450105<br>ETH 2.90698539224657<br>GUSD 1.80387337135045<br>LTC 5.20176415777783<br>MATIC 198.395528432911<br>SOL 5.25144518244474<br>USDC 0.148957390620534<br>XLM 137.733314357472 | LUNC 0.9 | |
| 3.1.423642 | NICK BOYLE | ADDRESS REDACTED | | | BTC 0.000003406862142397<br>DOT 0.00836532003793543<br>ETH 0.000009983672668574 | | |
| 3.1.423643 | NICK BRACKEN | ADDRESS REDACTED | | | ADA 15.4978734665183 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.423644 | NICK BRANDT | ADDRESS REDACTED | | | ADA 365.927223270815<br>BTC 0.00518517135369639<br>ETH 0.0948265564523084<br>MCDAI 103.043423791488<br>USDC 430.053154768893<br>USDT ERC20 426.94519340762 | | |
| 3.1.423645 | NICK BREAKS | ADDRESS REDACTED | | | CEL 2488.77925587875<br>ETH 0.884499570171124<br>MATIC 1077.1 | | |
| 3.1.423646 | NICK BRETON | ADDRESS REDACTED | | | AAVE 0.00167008665267147<br>ADA 4.02658335397128<br>BTC 0.00000046729261008<br>COMP 0.000642216993465202<br>ETH 0.000002667822814971<br>LINK 0.000164419042180285<br>LTC 0.000031415804070627<br>MATIC 0.813897259861795<br>XLM 1.82399875531903 | | |
| 3.1.423647 | NICK BREWSTER | ADDRESS REDACTED | | | BTC 0.00031265<br>CEL 0.242010189161827<br>XLM 15.8027322 | | |
| 3.1.423648 | NICK BRINK | ADDRESS REDACTED | | | ADA 167.435804587734<br>BTC 0.211953013123866<br>CEL 672.507859314083<br>EOS 3.93595811942263<br>ETH 1.65201192800776<br>USDC 1155.90460015122<br>XLM 123.096957147107 | | |
| 3.1.423649 | NICK BRITTI | ADDRESS REDACTED | | | BTC 0.0135253780448313 | | |
| 3.1.423650 | NICK BROEKHUIZEN | ADDRESS REDACTED | | | BTC 0.000006296193510943<br>USDT ERC20 0.0323067497460713 | | |
| 3.1.423651 | NICK BROMFIELD | ADDRESS REDACTED | | | ADA 0.0203659912628724<br>BTC 0.000008724940317891<br>CEL 0.182631864370347 | | |
| 3.1.423652 | NICK BROOKS | ADDRESS REDACTED | | | BNB 0.115126339209409<br>BTC 0.000000097762199312<br>CEL 12.2511421567584<br>ETH 0.00101243973948922 | | |
| 3.1.423653 | NICK BROWN | ADDRESS REDACTED | | | USDC 0.124197357389098 | | |
| 3.1.423654 | NICK BROWNHILL | ADDRESS REDACTED | | | BTC 0.000165462434305748 | | |
| 3.1.423655 | NICK BUCCERO | ADDRESS REDACTED | | | ADA 805.484794495058<br>BTC 0.263833995274752<br>USDC 17558.1107683163 | | |
| 3.1.423656 | NICK BUCCIARELLI | ADDRESS REDACTED | | | CEL 1.0828534583568 | | |
| 3.1.423657 | NICK BUCHANAN-SMART | ADDRESS REDACTED | | | CEL 134.482504394331<br>XRP 0.000000715793079117 | | |
| 3.1.423658 | NICK BUENZOW | ADDRESS REDACTED | | | BTC 0.000044748567647827<br>ETH 0.000336312396499365 | | |
| 3.1.423659 | NICK BURBEY | ADDRESS REDACTED | | | ADA 1022.25757589114<br>BTC 0.000121503198911139<br>ETH 1.04898129516886<br>LTC 0.628426120007633 | | LTC 0.30265492 |
| 3.1.423660 | NICK BURKE | ADDRESS REDACTED | | | ADA 0.139890157280152<br>BTC 0.000029375163762267<br>DOT 0.0625814655354418<br>ETC 12.8859398408649<br>ETH 0.00154233724128391<br>MATIC 0.524994119783861<br>USDC 0.671378443146065<br>USDT ERC20 0.105145719917095<br>XLM 36.6847900723851 | BTC 0.000000002863710888<br>DOT 0.000000000053532466 | |
| 3.1.423661 | NICK BURNETT | ADDRESS REDACTED | | | BTC 0.000910970877537242 | | |
| 3.1.423662 | NICK BURT | ADDRESS REDACTED | | | BTC 0.011430044476485<br>ETH 0.027640421464518 | | |
| 3.1.423663 | NICK BURTON | ADDRESS REDACTED | | | BAT 0.18780372715376<br>BTC 0.000198646357399303<br>DOT 8.23159163028261<br>ETH 0.0147492451896726<br>LINK 0.00930048226068788<br>MANA 209.805509998249<br>MATIC 16.4945111477484<br>SNX 0.219724941517192<br>UNI 0.0130100140239848<br>USDT ERC20 1.6463548474599<br>XLM 0.453920240689948 | | |
| 3.1.423664 | NICK BUTLIN | ADDRESS REDACTED | | | BTC 0.000000006816578565<br>CEL 0.568387624054658 | | |
| 3.1.423665 | NICK CABRAL | ADDRESS REDACTED | | | BTC 0.00000127143038709 | | |
| 3.1.423666 | NICK CAI | ADDRESS REDACTED | | | AVAX 7.05597363230109<br>BTC 0.312156330750516<br>ETH 1.42148182693614 | | |
| 3.1.423667 | NICK CALABRO | ADDRESS REDACTED | | | BTC 0.000001891028663413<br>CEL 48.3746492660532<br>ETH 0.0000626650140853969<br>MATIC 0.162745321502237 | BTC 0.00132473872792924<br>ETH 0.0474515436570816<br>MATIC 102.506614387662 | |
| 3.1.423668 | NICK CAMPBELL | ADDRESS REDACTED | | | AAVE 0.00190841510519064<br>BTC 0.00507876364389595<br>CEL 116.599730583743<br>DOT 0.259386754969022<br>ETH 0.000182544607627958<br>MATIC 0.349250499413954<br>SNX 0.0339944035170835<br>UNI 0.0338832044869229<br>USDC 0.4401339221828 | MATIC 0.0055330945459636 | |
| 3.1.423669 | NICK CAPEZZUTO | ADDRESS REDACTED | | | BTC 0.000001088859146012<br>USDC 0.0674754741089991 | | |
| 3.1.423670 | NICK CAPIZZANI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.423671 | NICK CAPPETTI | ADDRESS REDACTED | | | AAVE 0.0066047257029195<br>ADA 676.072386994604<br>BTC 0.253333477435231<br>DOT 116.697489543902<br>ETH 3.39444072081777 | | |
| 3.1.423672 | NICK CAPPITELLA | ADDRESS REDACTED | | | ADA 14.7644128604877<br>BTC 0.000876170501100084 | | |
| 3.1.423673 | NICK CARDILLO | ADDRESS REDACTED | | | BTC 0.00952571672239095<br>ETH 0.000743660079288223 | BTC 0.00263326213645731 | |
| 3.1.423674 | NICK CARDIN | ADDRESS REDACTED | | | BTC 0.042066850147396<br>USDC 92.3747830168331 | | |
| 3.1.423675 | NICK CARDOSA | ADDRESS REDACTED | | | XRP 858.648064158869 | | |
| 3.1.423676 | NICK CARRAZZA | ADDRESS REDACTED | | | ADA 0.230031252978565<br>BTC 0.0000165857447126429<br>DOT 0.0216308185767457<br>EOS 0.0137344704020534<br>ETH 0.00140716239143856<br>LINK 0.00315074604515682<br>LTC 0.000133916828424846<br>MATIC 0.428527984211841<br>SOL 0.0052701428779466<br>USDT ERC20 188.411907317919<br>ZRX 0.0104514886059182 | ADA 0.000000505809693463<br>BTC 0.000000002376658411<br>DOT 0.000000000036330246<br>LINK 9.32685262069324<br>SOL 0.000000000527146872 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.423677 | NICK CARROLL | ADDRESS REDACTED | | | BTC 0.628224712354366 | BTC 0.00711570048631724 | |
| 3.1.423678 | NICK CARTER | ADDRESS REDACTED | | | BTC 0.000001456045940915<br>CEL 0.000539821161675235<br>USDC 0.0786908136022494 | | |
| 3.1.423679 | NICK CARTER | ADDRESS REDACTED | | | BTC 0.0125624177075278<br>ETH 3.12268785497444<br>XLM 2655.05744408251 | | |
| 3.1.423680 | NICK CASILLAS | ADDRESS REDACTED | | | BTC 0.122596689068784<br>ETH 2.02835371406721<br>USDT ERC20 0.260674734137714 | USDT ERC20 0.000000155240109877 | |
| 3.1.423681 | NICK CATANIA | ADDRESS REDACTED | | | ETH 0.00118845498185855 | | |
| 3.1.423682 | NICK CATURANO | ADDRESS REDACTED | | | AAVE 5.32642200719151<br>BAT 1619.09427717533<br>BCH 2.03430654882147<br>BTC 0.371887219989493<br>CEL 1.11004015866936<br>DASH 0.00269284489210673<br>DOGE 1874.17024305546<br>EOS 119.959955117471<br>ETH 7.23498135270933<br>KNC 195.717098787767<br>LTC 16.1314539875801<br>MATIC 4389.36757367976<br>SNX 0.103584556159626<br>UMA 31.2337414036596<br>UNI 192.120046107752<br>XLM 3140.36198312411<br>XRP 0.000000665308017537<br>ZEC 0.00181441665573675 | | |
| 3.1.423683 | NICK CAVALANCIA | ADDRESS REDACTED | | | BTC 0.00173514072788045<br>MATIC 2.24363301226636<br>USDC 0.214853765700786 | BTC 0.00247872662794778<br>USDC 0.000000978814553702 | |
| 3.1.423684 | NICK CAVILLE | ADDRESS REDACTED | | | BTC 0.000001337719639312<br>USDC 0.836740219024725 | | |
| 3.1.423685 | NICK CESARO | ADDRESS REDACTED | | | BTC 0.000001750347470065<br>CEL 1.13402943299759<br>LTC 0.00103506558383551<br>XLM 18.9004824981659 | | |
| 3.1.423686 | NICK CHACONAS | ADDRESS REDACTED | | | BTC 0.0270426688715465<br>MANA 1.2029862036915 | BTC 0.03558002<br>ETH 0.77511569 | |
| 3.1.423687 | NICK CHAN | ADDRESS REDACTED | | | BTC 0.000461480750235057<br>LINK 0.0312618599676475<br>USDC 0.53274924881925 | USDC 0.000000802634653175 | |
| 3.1.423688 | NICK CHEA | ADDRESS REDACTED | | | CEL 1.12726295103469 | | |
| 3.1.423689 | NICK CHINN | ADDRESS REDACTED | | | BTC 1.04414058017935<br>ETH 9.3548494653228 | ETH 2 | |
| 3.1.423690 | NICK CHOUARD | ADDRESS REDACTED | | | BTC 0.000003422087109261<br>MATIC 0.679233188369229<br>MCDAI 0.0497705621802232<br>USDC 0.0239457136047929<br>XLM 0.525903246851033 | BTC 0.0024832211469209<br>MATIC 369.971482926845<br>MCDAI 42.2620566275602<br>USDC 0.000000260469094428 | |
| 3.1.423691 | NICK CHRIST | ADDRESS REDACTED | | | AAVE 0.000119802679252292<br>BTC 0.000158627247044941<br>COMP 0.00117669657421949<br>DOT 0.0104673518764943<br>ETH 0.00281400766777406<br>LINK 0.0119133433268736<br>MANA 0.00221965041161596<br>MATIC 0.660339058369823<br>XLM 0.442000208871338 | BTC 0.000000005630484279<br>XLM 0.000000045561891521 | |
| 3.1.423692 | NICK CHRONOWSKI | ADDRESS REDACTED | | | BTC 0.0182320749178841<br>CEL 2.12076835618457<br>ETH 0.230234139134228 | | |
| 3.1.423693 | NICK CHUA | ADDRESS REDACTED | | | BTC 0.000892056919692407<br>CEL 493.52325696182<br>ETH 0.290339829539213<br>MATIC 8016.87882022829<br>USDC 0.000000001923076923 | | |
| 3.1.423694 | NICK CHUAH | ADDRESS REDACTED | | | ADA 0.189251433292268<br>BTC 0.000000427442684100999 | | |
| 3.1.423695 | NICK CIAMPA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.423696 | NICK CIRILLO | ADDRESS REDACTED | | | MATIC 0.00735895752611964 | | |
| 3.1.423697 | NICK CLAERHOUT | ADDRESS REDACTED | | | ADA 0.000000437239013567<br>BTC 0.365274278953664<br>CEL 432.289262422581<br>ETH 18.8672868557187<br>PAX 4.21426262643313<br>PAXG 0.00426528645729202<br>TUSD 1.81915579716041<br>USDC 93.4638547207192<br>USDT ERC20 35.2602093652775<br>XLM 106116.3639735 | | |
| 3.1.423698 | NICK CLAYTON | ADDRESS REDACTED | | | AAVE 2.11299979871503<br>ADA 196.885474716554<br>BTC 0.0529566941230734<br>CEL 81.5664261754323<br>COMP 2.60241591766492<br>DASH 0.00167136504124897<br>DOT 15.2514502712409<br>EOS 0.0619505566154394<br>ETC 10.3539965944742<br>ETH 1.15423699897891<br>LINK 31.789934347088<br>LTC 0.00873098863061468<br>MATIC 545.062471169052<br>SGB 161.585942891855<br>SNX 92.9817122482892<br>USDC 0.307273068876505<br>XLM 0.0910780993374955<br>XRP 10.8274894115535<br>ZRX 0.345317377409528 | | |
| 3.1.423699 | NICK CLEMENTS | ADDRESS REDACTED | | | BTC 0.00100850434800674<br>CEL 0.123375268501292<br>ETH 0.00152502364263095 | | |
| 3.1.423700 | NICK CLIFTON | ADDRESS REDACTED | | | BTC 0.00019239921436904<br>CEL 1.15116892753898<br>DASH 0.0669225299846326<br>EOS 0.672995110862736<br>ETC 0.678422999779198<br>ETH 0.113041663032739<br>OMG 0.0334192692676603<br>SNX 1015.65842348988<br>USDC 0.922135567708731<br>XLM 47.6163329729552<br>ZRX 18.4878599438028 | | |
| 3.1.423701 | NICK CLOUSE | ADDRESS REDACTED | | | BTC 0.000210407189808433 | | |
| 3.1.423702 | NICK COCHRAN | ADDRESS REDACTED | | | BTC 0.000003804580730912<br>ETH 0.0000286176681664179 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.423703 | NICK COCKE | ADDRESS REDACTED | | | ADA 370.525335947713<br>BTC 0.000855602267503712<br>ETH 0.275382507247136<br>USDT ERC20 335.893641222845<br>XRP 1116.715207 | USDT ERC20 1 | |
| 3.1.423704 | NICK COFFYN | ADDRESS REDACTED | | | BTC 0.000015778921743996<br>CEL 0.215823850679278<br>ETH 0.00017242937175101 | | |
| 3.1.423705 | NICK COLEMAN | ADDRESS REDACTED | | | BTC 0.0381058187300938<br>ETH 0.110542127169898 | | |
| 3.1.423706 | NICK COLLIAS | ADDRESS REDACTED | | | BTC 0.000566269926921871<br>ETH 0.00719404508817382<br>MATIC 860.488238580064<br>USDC 11.363440000959 | BTC 0.53535501<br>ETH 6.24036346986024 | |
| 3.1.423707 | NICK COOPER | ADDRESS REDACTED | | | ADA 6.84937525250949<br>BCH 1.00661992774876<br>BTC 0.245035372005533<br>CEL 5.67907014105761<br>ETH 3.2483135980444<br>LTC 4.67375594936118 | | |
| 3.1.423708 | NICK COPP | ADDRESS REDACTED | | | BTC 0.500000093047764<br>CEL 30323.348793808<br>ETH 0.000002<br>MATIC 0.001<br>USDC 0.004<br>USDT ERC20 1.75945466570929<br>UST 0.01 | | |
| 3.1.423709 | NICK CORDERO | ADDRESS REDACTED | | | BTC 0.210471103967719<br>CEL 146.916667715865 | | |
| 3.1.423710 | NICK CORTENRAEDE | ADDRESS REDACTED | | | BAT 462.073102617026<br>BTC 0.284898163406978<br>ETH 1.84722607535472<br>LINK 26.2473977210977<br>SGB 155.422389429956<br>XRP 0.576999508985729 | | |
| 3.1.423711 | NICK CORTHALS | ADDRESS REDACTED | | | ADA 0.12562851379351<br>BNB 0.00135167836482364<br>BTC 0.00441823701532002<br>CEL 1.33035734227423<br>USDC 0.000000395938039303 | | |
| 3.1.423712 | NICK COSTANZO | ADDRESS REDACTED | | | BTC 0.303691053233871<br>CEL 1027.18891381397<br>ETH 10.1455454188613<br>USDC 6.25667951943881 | | |
| 3.1.423713 | NICK COSTELLO | ADDRESS REDACTED | | | LINK 0.154354957942403 | | |
| 3.1.423714 | NICK COULL | ADDRESS REDACTED | | | BTC 0.150435242718649<br>BUSD 1.12642778753392<br>CEL 0.189187343688954<br>DOT 0.211260448143565<br>ETH 0.825830072128897<br>LUNC 0.00737400573899863<br>MATIC 643.827126220985<br>USDC 1.10816607016393<br>XRP 84.4261739555629 | | |
| 3.1.423715 | NICK COUSYN | ADDRESS REDACTED | | | BTC 0.0805484327390416<br>ETH 70.7176039552899 | | |
| 3.1.423716 | NICK COUTAIN | ADDRESS REDACTED | | | ETH 2.24772417878109<br>LINK 18.2699963306711<br>MATIC 10817.8127801421<br>MCDAI 31.8207615460751<br>SGB 2316.58847864036<br>SNX 17.474321208038<br>UNI 208.799108607916<br>USDC 76.6175597231985<br>XRP 0.000000487323281122<br>ZRX 0.19403352708911 | | |
| 3.1.423717 | NICK COYLE | ADDRESS REDACTED | | | BTC 0.000147109287110827<br>CEL 1.11757876405442<br>ETH 0.000608992193216145<br>LINK 0.00740211565651397<br>LTC 0.256570396350595<br>ZRX 244.663191890112 | | |
| 3.1.423718 | NICK CROOKS | ADDRESS REDACTED | | | ADA 0.31674801219364<br>BTC 0.000000325604415093<br>ETH 0.000000645985695305<br>LINK 0.0494108912800769<br>LTC 0.00152658550548675<br>MATIC 2380.18975660851 | BTC 0.000000003549528448 | |
| 3.1.423719 | NICK CUADRADO | ADDRESS REDACTED | | | ADA 1.30722233218284<br>AVAX 0.0301705851719736<br>BTC 0.0227598252320148<br>CEL 0.0134973284237186<br>ETH 0.00281314965352778<br>LUNC 19.9887117555241<br>MATIC 0.556594381095141<br>USDC 0.0148846581429685<br>XRP 2.58374828158606 | | |
| 3.1.423720 | NICK CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0000180163526113929<br>ETH 0.000378280771097355<br>SNX 0.074926624276778<br>USDC 0.347825904066377 | | |
| 3.1.423721 | NICK CURIALE | ADDRESS REDACTED | | | BTC 0.00103051719130144<br>ETH 1.02624851146847 | | |
| 3.1.423722 | NICK CUSTERS | ADDRESS REDACTED | | | ADA 1339.26287212271<br>BNB 0.024933209343841<br>CEL 200.330484428956<br>DOT 25.0831825966113<br>LTC 0.42314533<br>LUNC 21.4304356390914<br>MATIC 12605.0011002996<br>SGB 39.2681171678925<br>SNX 33.2954585429704<br>USDC 1280.38795070328<br>XLM 0.250391767439231<br>XRP 262.192747817647 | | |
| 3.1.423723 | NICK CUSTODIO | ADDRESS REDACTED | | | BTC 0.00254165791173558<br>SGB 1368.58372431579<br>XLM 9519.38332847893<br>XRP 22875.820880497 | | |
| 3.1.423724 | NICK CUTAJAR | ADDRESS REDACTED | | | BTC 0.0202541953904755<br>MCDAI 0.0887941325384881<br>USDC 0.00343191357849561 | | |
| 3.1.423725 | NICK DAEGELE | ADDRESS REDACTED | | | ADA 4346.37176599918<br>BTC 0.00109832957679734<br>DOT 60.1860534857954<br>ETH 0.767217348561332<br>LINK 40.0263265062357<br>MATIC 1236.01868509889 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.423726 | NICK DAILEY | ADDRESS REDACTED | | | BTC 0.0292444104902324<br>ETH 0.168298557925781<br>USDC 211.206998962951 | ETH 0.0104018764985203 | |
| 3.1.423727 | NICK DALE | ADDRESS REDACTED | | | ADA 106.901121813955<br>BTC 0.0106614891929547<br>CEL 2.5709535793666<br>DOT 4.73230104945879<br>ETH 0.0816451645790003<br>MATIC 51.7795059822283 | | |
| 3.1.423728 | NICK DALTON | ADDRESS REDACTED | | | BTC 0.000011980572026077 | | |
| 3.1.423729 | NICK DALTON | ADDRESS REDACTED | | | BTC 0.000004871400515718<br>CEL 0.718072541928959<br>ETH 0.000497986657147832 | | |
| 3.1.423730 | NICK DARRAS | ADDRESS REDACTED | | | ADA 0.0950433270722697<br>BTC 0.0322352256188672<br>LTC 2.14121320849343<br>USDC 1047.54071657258<br>XLM 500.895564973392 | | |
| 3.1.423731 | NICK DAVIDSON | ADDRESS REDACTED | | | BTC 0.00130735676767866<br>LUNC 0.181310841076227 | LUNC 0.000000076348233615 | |
| 3.1.423732 | NICK DAYBUTCH | ADDRESS REDACTED | | | BTC 0.000000192767623682<br>CEL 0.289440045604888<br>USDT ERC20 4.28 | | |
| 3.1.423733 | NICK DE BACKER | ADDRESS REDACTED | | | BTC 0.00115567225272492<br>CEL 3162.16599188362<br>DASH 0.000000001098391712<br>LTC 0.000000001409859306<br>PAXG 72.6017287496 | | |
| 3.1.423734 | NICK DE CLERCQ | ADDRESS REDACTED | | | ADA 0.000000956120176541<br>BTC 0.0000358061506786039<br>CEL 0.109060009421712<br>LTC 0.000000003488884404 | | |
| 3.1.423735 | NICK DE JONGE | ADDRESS REDACTED | | | CEL 0.281943804112257 | | |
| 3.1.423736 | NICK DE SANNO | ADDRESS REDACTED | | | BTC 0.00270869335436037<br>ETH 0.62638683925062<br>MATIC 1910.51442217531<br>USDC 15.2202783983125<br>XLM 168.844823247003 | USDC 0.000000354610061621 | |
| 3.1.423737 | NICK DEAN | ADDRESS REDACTED | | | BTC 0.000004654926712845 | | |
| 3.1.423738 | NICK DEATHERAGE | ADDRESS REDACTED | | | BTC 0.000907890218093623<br>USDC 437.51737788224 | | |
| 3.1.423739 | NICK DECARLO | ADDRESS REDACTED | | | AAVE 1.02544994816771<br>BTC 0.0612597618986134<br>LTC 0.00556915188915063 | | |
| 3.1.423740 | NICK DEFISHER | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.419770152109336<br>SGB 0.0740212220181407<br>XRP 0.494703527482829 | | |
| 3.1.423741 | NICK DEFONTE | ADDRESS REDACTED | | | COMP 0.0132560035104415<br>UNI 0.0148582651040763 | | |
| 3.1.423742 | NICK DEKKER | ADDRESS REDACTED | | | BTC 0.0408740587421305<br>DASH 2.06345702066533<br>USDC 44.0714752987607<br>XRP 93.0543670590017 | | |
| 3.1.423743 | NICK DEMIR | ADDRESS REDACTED | | | ADA 0.588143675409792<br>BTC 0.000000390913368167<br>CEL 0.00323590145992545<br>ETH 30.6405530169421<br>USDC 0.0769006213454146<br>USDT ERC20 11.5652891873574 | | |
| 3.1.423744 | NICK DEN BREEJEN | ADDRESS REDACTED | | | BTC 0.00105165765954924<br>USDC 426.583466931782 | | |
| 3.1.423745 | NICK DESHOTEL | ADDRESS REDACTED | | | ADA 273.865916146973<br>BTC 0.000772266181325128 | | |
| 3.1.423746 | NICK DETORE | ADDRESS REDACTED | | | AVAX 9.2883354996944<br>BTC 0.0797648403860437<br>DOT 92.2578590507381 | | |
| 3.1.423747 | NICK DEVILLERS | ADDRESS REDACTED | | | ETH 4.17494809290355 | | |
| 3.1.423748 | NICK DIGRAZIA | ADDRESS REDACTED | | | BTC 0.0762860658265514<br>CEL 68.166010395136<br>ETH 0.000366890529690776 | | |
| 3.1.423749 | NICK DIJK | ADDRESS REDACTED | | | BTC 0.000215524794960411 | | |
| 3.1.423750 | NICK DINSMORE | ADDRESS REDACTED | | | BTC 0.00454777244379895<br>ETH 1.63593788027038 | | |
| 3.1.423751 | NICK DOLPH | ADDRESS REDACTED | | | BTC 0.000028626845623765 | | |
| 3.1.423752 | NICK DONG | ADDRESS REDACTED | | | BTC 0.000000729927837019<br>CEL 0.196868142239438<br>XRP 3.65301303205953 | | |
| 3.1.423753 | NICK DONLAN | ADDRESS REDACTED | | | ADA 2.11272727497581<br>BTC 0.000379685677117802<br>COMP 20.8197525210137<br>DOT 237.061647185081<br>MATIC 11.360846563223<br>MCDAI 0.256174332411606<br>UNI 167.567958660717 | | |
| 3.1.423754 | NICK DORAN | ADDRESS REDACTED | | | BTC 0.00176835222845944<br>CEL 797.706794737671<br>SGB 11474.7037185491<br>XRP 74329.5453435355 | | |
| 3.1.423755 | NICK DORIA | ADDRESS REDACTED | | | BTC 0.420606851823983<br>CEL 1.13270345349419<br>ETH 1.82842527262988<br>LTC 0.000518587136442868<br>USDC 1083.48150336887 | | |
| 3.1.423756 | NICK DOSMANN | ADDRESS REDACTED | | | BTC 0.000001362385134548<br>DOT 0.0244950181049709<br>ETH 0.00020531288139687<br>MATIC 0.141641282988112 | | |
| 3.1.423757 | NICK DOUGLAS | ADDRESS REDACTED | | | BTC 0.000000202200596901<br>ETH 0.00100569108179975 | | |
| 3.1.423758 | NICK DOUGLASS | ADDRESS REDACTED | | | USDC 0.189077112697832 | | |
| 3.1.423759 | NICK DOULAS | ADDRESS REDACTED | | | BAT 145.179496640137<br>BTC 1.72192826938711<br>CEL 607.088122493868<br>DASH 17.3251839881638<br>ETH 1.14149897513444<br>PAX 10997.1013551405<br>USDC 1100.61843192458<br>XLM 1793.79220782297 | PAX 0.86 | |
| 3.1.423760 | NICK DOWNING | ADDRESS REDACTED | | | BTC 1.84790691195715<br>ETH 25.3801505840474<br>LINK 1437.81961455415<br>USDC 3498.97153335437 | | |
| 3.1.423761 | NICK DRAZENOVIC | ADDRESS REDACTED | | | BTC 4.49865616922056<br>CEL 2337.46364561201<br>ETH 1.52735560915027<br>XRP 40.709 | | |
| 3.1.423762 | NICK DRIEL | ADDRESS REDACTED | | | BTC 0.00017627<br>CEL 0.135959434971852 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.423763 | NICK DRYSLEWSKI | ADDRESS REDACTED | | | BTC 0.000002113339638036<br>ETH 0.0153152089494001<br>GUSD 0.038711598578708 | | |
| 3.1.423764 | NICK DUNCAN | ADDRESS REDACTED | | | CEL 0.0373551071214044<br>MATIC 0.00000077<br>SNX 1.00132783820634 | | |
| 3.1.423765 | NICK DUNN | ADDRESS REDACTED | | | BTC 0.0270191377155389<br>LINK 0.00216486502413831<br>MATIC 0.14839850387076<br>USDC 0.156111107502707 | MATIC 0.00480314228950233 | |
| 3.1.423766 | NICK EDMONDSON | ADDRESS REDACTED | | | ADA 0.0150725115788973<br>BTC 0.170008928811487<br>CEL 28.0783018149296<br>ETH 0.521814775276747<br>LTC 0.000265783521326561<br>USDC 0.152355242373848 | | |
| 3.1.423767 | NICK EDSON | ADDRESS REDACTED | | | ADA 0.0453510352079737<br>BTC 0.000000005245310291<br>DOT 0.00524863519200897<br>ETH 0.000076570170095384<br>LUNC 2.02159294563445<br>MATIC 0.0924989671317934<br>SOL 0.000808580671066735 | ADA 0.000000243263544934<br>BTC 0.000007361483593568<br>DOT 0.000000000055893016<br>SOL 0.000000000911225623 | |
| 3.1.423768 | NICK EDWARDS | ADDRESS REDACTED | | | ADA 1820.41960356368<br>BTC 0.0940510641236849<br>ETH 5.17349647563136<br>LINK 439.6787201583<br>MATIC 1481.6317770533<br>SGB 254.302968330637<br>SNX 108.628366835352<br>UNI 16.6831428136586<br>USDC 113.604877974577<br>XRP 1663.49470730027<br>ZRX 1424.04675922909 | | |
| 3.1.423769 | NICK EDWARDS | ADDRESS REDACTED | | | BTC 0.0963729790068141<br>CEL 2.36979901774963<br>ETH 2.22723450463094<br>XRP 0.000000637735006303 | | |
| 3.1.423770 | NICK EGGEMEYER | ADDRESS REDACTED | | | BTC 0.000005026562884326 | | |
| 3.1.423771 | NICK ELAGIN | ADDRESS REDACTED | | | BTC 0.00318096969402351<br>CEL 3.00682625604013<br>USDC 712.433184939027 | | |
| 3.1.423772 | NICK ELDER | ADDRESS REDACTED | | | ADA 0.292504443612835 | | |
| 3.1.423773 | NICK ERKER | ADDRESS REDACTED | | | BTC 0.00515866391468914<br>ETH 0.000025589793332444<br>LINK 2.62874971387802<br>USDC 0.137254621723375 | | |
| 3.1.423774 | NICK ESCALONA | ADDRESS REDACTED | | | ADA 2.91395248139312<br>USDC 0.354011926640772 | ADA 4823.44528601041<br>USDC 11787.807 | |
| 3.1.423775 | NICK ESPIG | ADDRESS REDACTED | | | BTC 0.00377940042404592<br>CEL 0.111016947669336<br>DOT 0.00253190897671949<br>ETH 0.0550465937399462<br>MATIC 9.98469365527611 | | |
| 3.1.423776 | NICK EVANS | ADDRESS REDACTED | | | BTC 0.00519546895979646<br>ETH 0.32146381427196<br>USDC 5232.88102863884 | | |
| 3.1.423777 | NICK FARROW | ADDRESS REDACTED | | | ETH 0.000425841797844322<br>XRP 0.375667133229096 | | |
| 3.1.423778 | NICK FAWDRAY | ADDRESS REDACTED | | | BTC 0.0627638481610761<br>CEL 346.935019443605<br>ETH 2.2725297 | | |
| 3.1.423779 | NICK FAY | ADDRESS REDACTED | | | ADA 1.34032075176854<br>BTC 0.426684522082576<br>DOT 62.1241243845543<br>ETH 6.14507036679115<br>GUSD 0.65235027589695<br>MATIC 1674.45387139035<br>USDC 6662.77138175813<br>USDT ERC20 9.57119119823246 | | |
| 3.1.423780 | NICK FELLER | ADDRESS REDACTED | | | ADA 7.217719<br>BTC 0.00513063458347918<br>CEL 4.82761951261457 | | |
| 3.1.423781 | NICK FERNER | ADDRESS REDACTED | | | BTC 1.36004114651391 | | |
| 3.1.423782 | NICK FERRELL | ADDRESS REDACTED | | | ADA 201.417579303912<br>BAT 104.170957584569<br>BSV 0.0353361000770867<br>BTC 0.000051913444888771<br>ETH 2.82853415624751<br>LINK 32.3554259295591<br>MATIC 3172.37504263833<br>SNX 111.334696251696<br>UNI 35.2045862104484<br>USDC 243.479323713589<br>XLM 440.415508579047<br>ZEC 0.0832264087388223 | | |
| 3.1.423783 | NICK FERRO | ADDRESS REDACTED | | | ADA 0.0226945573355319<br>BTC 0.000001431852887551<br>ETH 0.000588788695936182<br>MATIC 0.22935849544895 | | |
| 3.1.423784 | NICK FIGLIOLIA | ADDRESS REDACTED | | | AVAX 5.17942061878707<br>BTC 0.134184237985382<br>ETH 14.7674037266931<br>MATIC 450.145137906269<br>USDC 6086.89149119597<br>XLM 4078.6381795202 | | |
| 3.1.423785 | NICK FINDLAY | ADDRESS REDACTED | | | ADA 5092.6582<br>BTC 0.000753360600422658<br>CEL 57.8489107854285 | | |
| 3.1.423786 | NICK FIORE | ADDRESS REDACTED | | | BTC 0.00179598479877373<br>ETH 4.16194194132729<br>LINK 26.3580534865866<br>SNX 0.198834518311911<br>USDC 38.893424727729 | ETH 5.03179881658785<br>USDC 7114.662 | |
| 3.1.423787 | NICK FIORELLI | ADDRESS REDACTED | | | BTC 0.575524899495857<br>ETH 6.64513776107497<br>LINK 127.859609134423<br>MATIC 596.66643450122 | | |
| 3.1.423788 | NICK FISHER | ADDRESS REDACTED | | | MATIC 0.969153464469423<br>SNX 0.0284865554461239 | | |
| 3.1.423789 | NICK FITZPATRICK | ADDRESS REDACTED | | | BTC 0.000002742567303785<br>CEL 2403.01076886516<br>MATIC 1.08437055301971<br>SGB 3864.21629119221<br>USDC 0.001<br>XLM 0.0794439692630032<br>XRP 51229.0932119209 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.423790 | NICK FITZPATRICK | ADDRESS REDACTED | | | ADA 896.214489713023<br>BTC 0.000871732678884431<br>ETH 0.134860350279283<br>LINK 4.93890255410642<br>LTC 0.436563601935748<br>XLM 563.9201147321 | | |
| 3.1.423791 | NICK FLETCHER | ADDRESS REDACTED | | | CEL 1.00766389953407 | | |
| 3.1.423792 | NICK FLONT | ADDRESS REDACTED | | | CEL 2.42626086389541<br>ETH 11.7448713920196<br>USDC 13.8503126214287 | | |
| 3.1.423793 | NICK FORD | ADDRESS REDACTED | | | BSV 0.354189230675875<br>ETH 0.0000064140004201 53<br>USDC 0.00099811421963273 | ETH 0.000006871219309005 | |
| 3.1.423794 | NICK FORTIN | ADDRESS REDACTED | | | CEL 0.975655658673381<br>MCDAI 0.153521441279195 | | |
| 3.1.423795 | NICK FORTON | ADDRESS REDACTED | | | BTC 0.000002534842789063<br>DOT 9.86639897937538<br>EOS 9.62967703257814<br>LINK 9.93380600943716<br>LTC 0.298341727226492<br>MANA 246.492070142086<br>MATIC 0.891534541127528<br>OMG 25.9060827503757<br>UNI 2.83695339183727<br>XLM 700.63850428725 | BTC 0.000000002654698588 | |
| 3.1.423796 | NICK FOTIADIS | ADDRESS REDACTED | | | ADA 1093.67611354291<br>BTC 0.13989439774305<br>CEL 270.217115295537<br>DOT 23.623<br>ETH 2.236805<br>SNX 52.4920888836984 | | |
| 3.1.423797 | NICK FOWLER | ADDRESS REDACTED | | | CEL 3766.94728925351 | | |
| 3.1.423798 | NICK FRAISE | ADDRESS REDACTED | | | ADA 16.411648259895 | | |
| 3.1.423799 | NICK FRANC | ADDRESS REDACTED | | | BTC 0.000583013976060452<br>LINK 3.14165736899806<br>USDC 370.164692750741 | | |
| 3.1.423800 | NICK FRANK | ADDRESS REDACTED | | | BTC 0.00164830774815523<br>BUSD 43.4406852696974<br>MCDAI 42.3769214167918<br>USDC 12624.1068109772 | | |
| 3.1.423801 | NICK FRATES | ADDRESS REDACTED | | | USDC 0.50218115538307 | | |
| 3.1.423802 | NICK FRAZIER | ADDRESS REDACTED | | | ETH 0.00000404783496746399 | | |
| 3.1.423803 | NICK FREDERIK ANDERSEN | ADDRESS REDACTED | | | CEL 18.8052729603083<br>DOT 91.5825599<br>ETH 0.00151897 | | |
| 3.1.423804 | NICK FRIEDLAND | ADDRESS REDACTED | | | BTC 0.0158121582653659<br>CEL 1373.32053085278<br>COMP 0.08438546<br>DOT 1.4887533531<br>ETH 13.3402187887972<br>LINK 15.40279285<br>MATIC 216.32925821<br>USDC 35100.162642<br>XLM 136.6499244 | | |
| 3.1.423805 | NICK FRIEDMANN | ADDRESS REDACTED | | | ADA 0.0388031124996693<br>BTC 0.000001396056022087<br>CEL 0.0186660516227836<br>EOS 0.0147737001750167<br>LINK 0.00249926573655275<br>MATIC 0.0261429277011226 | ADA 0.000000679481092714<br>CEL 0.000019035685359922 | |
| 3.1.423806 | NICK FRIEDRICHSEN | ADDRESS REDACTED | | | CEL 16.6872610503895<br>MATIC 801.61709177 | | |
| 3.1.423807 | NICK FRITZEN | ADDRESS REDACTED | | | BTC 0.000000252159443131<br>ETH 0.000009744658395078 | | BTC 0.000000004694123768 |
| 3.1.423808 | NICK GALLOP | ADDRESS REDACTED | | | ADA 0.0911557802398358<br>BTC 0.501516341171757<br>CEL 86.5418170462504<br>ETH 1.00584783022772<br>USDC 4853.83213999269 | | |
| 3.1.423809 | NICK GARCIA | ADDRESS REDACTED | | | BTC 0.0126591224642155<br>COMP 0.0531291901015069<br>DASH 1.06510097667445<br>ETH 0.087270753288273<br>LTC 1.06379210455647<br>SNX 1.97054137096466<br>XLM 104.053697854545<br>XRP 100.858136172982 | | |
| 3.1.423810 | NICK GARDNER | ADDRESS REDACTED | | | BTC 0.00108252219140535<br>CEL 1.58229674396948<br>DOT 11.1135004877115<br>XRP 6232.76506146291 | | |
| 3.1.423811 | NICK GASPARI | ADDRESS REDACTED | | | ETH 0.000683606602009329 | | |
| 3.1.423812 | NICK GATES | ADDRESS REDACTED | | | BTC 0.000000536759505428<br>ETH 0.000002101263868347 | | |
| 3.1.423813 | NICK GAVRIIL | ADDRESS REDACTED | | | BTC 0.000008308652168821<br>USDC 0.844623699228893 | | |
| 3.1.423814 | NICK GAYDOS | ADDRESS REDACTED | | | BTC 0.00706396622744844<br>MATIC 24.968142544686<br>USDC 0.0969876749287774 | | |
| 3.1.423815 | NICK GDANITZ | ADDRESS REDACTED | | | BTC 0.00120300764716532<br>CEL 17.2495153055137 | | |
| 3.1.423816 | NICK GEILVOET | ADDRESS REDACTED | | | BTC 0.0535192133206925<br>CEL 2.03852951763758 | | |
| 3.1.423817 | NICK GENTRY | ADDRESS REDACTED | | | CEL 0.0265711940371165<br>ETH 0.000507361277842217<br>LTC 0.000868950175957299 | | |
| 3.1.423818 | NICK GEORGULOS | ADDRESS REDACTED | | | AAVE 0.327892268295352<br>BCH 0.72477824314196<br>BTC 0.117150959447493<br>DASH 4.06533111508914<br>DOT 27.2250872103347<br>ETH 1.32757460692372<br>LINK 39.5115129518897<br>MATIC 7253.0235065058<br>SGB 358.539343807885<br>SNX 39.8114735451688<br>SUSHI 98.5008071019655<br>UMA 6.87793023148481<br>UNI 105.450318122202<br>XLM 2229.27029007163<br>XRP 2345.34541495602<br>ZRX 447.527293163566 | MATIC 1000 | |
| 3.1.423819 | NICK GEYS | ADDRESS REDACTED | | | ETH 0.0936907060930643 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.423820 | NICK GHOLKAR | ADDRESS REDACTED | | | AAVE 0.00185684566690332<br>BTC 0.000001299283052404<br>CEL 0.10890223721486<br>ETH 0.000891593979732716<br>LINK 0.00712299636691978<br>LTC 0.00238656730966179<br>MATIC 0.161657822597959<br>MCDAI 2.98789263322252<br>SNX 0.213292048159742<br>UNI 0.0165025664517888 | BTC 0.000000004114355507<br>CEL 0.000044532619650441 | |
| 3.1.423821 | NICK GIANNANTONIO | ADDRESS REDACTED | | | COMP 1.1287388174687 | | |
| 3.1.423822 | NICK GIESSEL | ADDRESS REDACTED | | | BTC 0.00000000130505729<br>BUSD 0.01<br>CEL 9.53377989088356 | | |
| 3.1.423823 | NICK GILLAND | ADDRESS REDACTED | | | BTC 0.000143288771786404 | BTC 0.11650758593511 | |
| 3.1.423824 | NICK GIOTTA | ADDRESS REDACTED | | | BTC 0.122397706781862<br>DOT 11.325917304651<br>ETH 1.31697302976312<br>MATIC 139.517756372531 | | |
| 3.1.423825 | NICK GLEASON | ADDRESS REDACTED | | | ADA 0.0290215468875672 | | |
| 3.1.423826 | NICK GLOVER | ADDRESS REDACTED | | | CEL 2.89327742625382<br>MATIC 0.149128906077695 | | |
| 3.1.423827 | NICK GLYNN | ADDRESS REDACTED | | | BTC 0.00122884959562783<br>XRP 2287.17232957659 | | |
| 3.1.423828 | NICK GMITTER | ADDRESS REDACTED | | | BTC 0.000000006557958597<br>CEL 1.06661396978415<br>USDT ERC20 1.95510836039753 | | |
| 3.1.423829 | NICK GOBLE | ADDRESS REDACTED | | | ADA 0.00214531306612901<br>BTC 0.00125888339981018 | | |
| 3.1.423830 | NICK GOFORTH | ADDRESS REDACTED | | | ETH 0.000066493177627245<br>USDC 0.50708660924062 | | |
| 3.1.423831 | NICK GOLDEN | ADDRESS REDACTED | | | ADA 384.921746788967<br>BTC 0.0026799897248781<br>ETH 0.0904662373437578<br>MANA 36.771605852498<br>MATIC 99.9266474999868<br>SOL 3.23503453424596 | | |
| 3.1.423832 | NICK GONZALES | ADDRESS REDACTED | | | BTC 0.201397099306625<br>ETH 7.43801400349368<br>LINK 110.817185364679<br>SNX 0.181742830436031 | | |
| 3.1.423833 | NICK GOOD | ADDRESS REDACTED | | | ADA 0.249545454896522<br>BTC 0.000339445861480127<br>ETH 0.00122014147835831<br>LINK 0.00692079254413101<br>MATIC 2.51840285609756<br>SNX 0.269837935739184<br>USDC 17.7117575164007 | ADA 304.496068785936<br>BTC 0.510054834789277<br>ETH 1.0135385381551<br>LINK 19.3796958810899<br>MATIC 1739.20826071735<br>SNX 0.000733621209555054<br>USDC 0.000000565324429557 | |
| 3.1.423834 | NICK GOODARZI | ADDRESS REDACTED | | | ADA 169.726344341137<br>AVAX 6.34011182834051<br>BNB 0.00663809745220371<br>BTC 0.00154953017928109<br>CEL 15.0846886806663<br>ETH 0.698835142148259<br>LUNC 12.9333282307233<br>USDC 0.00949796753921376<br>USDT ERC20 0.215034300560076 | | |
| 3.1.423835 | NICK GOODRICH | ADDRESS REDACTED | | | BTC 0.0524136654628147<br>ETH 0.000575176524687143<br>USDC 0.995327912550988 | | |
| 3.1.423836 | NICK GORDON | ADDRESS REDACTED | | | BTC 0.000760679393557836<br>ETH 0.000784113397353903 | | |
| 3.1.423837 | NICK GOTO | ADDRESS REDACTED | | | BTC 0.0735216791768404<br>USDC 848.939202488361 | USDC 1000 | |
| 3.1.423838 | NICK GÖTTFERT | ADDRESS REDACTED | | | BAT 144.354245534132<br>BCH 0.0341036682904035<br>BTC 0.003<br>CEL 9.4674193722083<br>DASH 0.02706508<br>EOS 2.30760316288595<br>ETH 0.0137076687502039<br>LTC 0.173005900410617<br>MCDAI 1.97107003755818<br>SGB 9.7024768064493<br>XRP 63.423328 | | |
| 3.1.423839 | NICK GOVIG | ADDRESS REDACTED | | | ADA 599.647767038917<br>BTC 0.131862244267606<br>DOT 5.15990535580016<br>LINK 10.583824215647<br>LTC 1.39786399108007<br>MATIC 903.068579219272<br>SNX 156.624253884962<br>UNI 43.2016555398575<br>USDC 255.803697880942 | | |
| 3.1.423840 | NICK GRAMOLL | ADDRESS REDACTED | | | BTC 0.00990520562991933<br>MATIC 31.2339863342214 | | |
| 3.1.423841 | NICK GRAVES | ADDRESS REDACTED | | | BTC 0.00234613587658635<br>USDC 13809.9569605686 | | |
| 3.1.423842 | NICK GREEN | ADDRESS REDACTED | | | BTC 0.000000999218890705<br>DOT 0.00188291669873374<br>LINK 0.00707990007212269<br>MATIC 27.9026624708972<br>SOL 1.29407745107431<br>USDC 0.0713460955646939 | BTC 0.00116128368685452<br>LINK 0.0565506657324667<br>USDC 0.00293527755519943 | |
| 3.1.423843 | NICK GREER | ADDRESS REDACTED | | | ADA 1.05696482705431<br>BTC 0.000619253489022611<br>ETH 0.0007656324826653<br>LUNC 0.135938978754835<br>MATIC 2.81651917509892<br>SOL 0.0853285981220621 | | |
| 3.1.423844 | NICK GREINERT | ADDRESS REDACTED | | | BCH 0.000039464425938499<br>BTC 0.000002729595162056<br>CEL 1.14341606075196<br>EOS 0.00358466721706128<br>ETH 0.0000147724138077<br>LTC 0.000199860991831202<br>SGB 12.3110969210201<br>XLM 0.0802158314142045<br>XRP 0.000000249441655804<br>ZRX 0.00811322195966737 | | |
| 3.1.423845 | NICK GRIFFITH | ADDRESS REDACTED | | | BTC 0.000451096298941405 | | |
| 3.1.423846 | NICK GRIMES | ADDRESS REDACTED | | | BTC 0.000012814913322363 | | |
| 3.1.423847 | NICK GRISSOM | ADDRESS REDACTED | | | XLM 0.00751919806298926 | | |
| 3.1.423848 | NICK GROENLAND | ADDRESS REDACTED | | | BTC 0.000000213741569873<br>MATIC 0.409032486943388 | | |
| 3.1.423849 | NICK GROSZ | ADDRESS REDACTED | | | BUSD 1.87318909320855<br>MATIC 0.313839070585406<br>MCDAI 3.29183744092765 | | |
| 3.1.423850 | NICK GUASTELLA | ADDRESS REDACTED | | | USDC 103.462337276453 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.423851 | NICK GWIAZDOWSKI | ADDRESS REDACTED | | | AVAX 0.0335206474625283<br>BTC 0.000615338126225327<br>ETH 0.00703092301305583<br>GUSD 15.8922010850479 | | AVAX 0.000000832524664327<br>BTC 0.000000063692718249<br>ETH 0.000000106377237405<br>GUSD 0.00183626351422742 |
| 3.1.423852 | NICK HAASMANN | ADDRESS REDACTED | | | BTC 0.000000109843858531 | | |
| 3.1.423853 | NICK HADLEE | ADDRESS REDACTED | | | ADA 267.293168672724<br>BTC 0.00212687081455458<br>CEL 0.0153597646134153<br>LTC 0.83470832473394<br>USDC 0.416505953439243<br>XRP 0.0457330421855755 | | |
| 3.1.423854 | NICK HAEGELE | ADDRESS REDACTED | | | BTC 0.093778277674457<br>ETH 1.55327382875737<br>MATIC 598.316995855706 | | |
| 3.1.423855 | NICK HALEY | ADDRESS REDACTED | | | UNI 0.000119247562267976 | | |
| 3.1.423856 | NICK HALL | ADDRESS REDACTED | | | BTC 0.0189652395982692<br>CEL 35.6042181883081<br>DOT 0.0663087846279582<br>ETH 5.85485643674002<br>LINK 108.344659142716<br>UNI 44 | | |
| 3.1.423857 | NICK HALLINAN | ADDRESS REDACTED | | | ADA 691.86698152758<br>BTC 0.000841352057294541<br>ETH 1.0930050925961 | | |
| 3.1.423858 | NICK HAM | ADDRESS REDACTED | | | BTC 0.000009332485179447<br>DOGE 0.1362197852075<br>DOT 2.59547533861505<br>ETH 0.131832309451621<br>LTC 0.000244534108265383<br>MATIC 50.8865278547659<br>SNX 4.54399166647476<br>USDC 1330.84753878246 | BTC 0.000000005569708323<br>DOGE 0.000000001040160005<br>LTC 0.000000001903787946 | |
| 3.1.423859 | NICK HAMILTON | ADDRESS REDACTED | | | MATIC 313.023266962101 | | |
| 3.1.423860 | NICK HANDY | ADDRESS REDACTED | | | LINK 0.0413174349868237 | | |
| 3.1.423861 | NICK HARPA | ADDRESS REDACTED | | | CEL 0.0716938419147809<br>SNX 0.167912885215516 | | |
| 3.1.423862 | NICK HARR | ADDRESS REDACTED | | | MATIC 1388.57350871755 | | |
| 3.1.423863 | NICK HARRISON | ADDRESS REDACTED | | | BTC 0.000007944171297469 | | |
| 3.1.423864 | NICK HART | ADDRESS REDACTED | | | ADA 130.378977810912<br>BTC 0.0122772197554084<br>ETH 0.275152213538689 | | |
| 3.1.423865 | NICK HATFIELD | ADDRESS REDACTED | | | BTC 0.00115315732035119<br>ETH 0.0451371737651816 | | |
| 3.1.423866 | NICK HAWRYLUK | ADDRESS REDACTED | | | BTC 0.177228926732438<br>ETH 0.000000535829500636<br>USDC 2.57804582342416 | | |
| 3.1.423867 | NICK HEBERT | ADDRESS REDACTED | | | BTC 0.000057796347331486<br>ETH 0.00194998066107647<br>LINK 20.3363732645654<br>LTC 0.00310299811391459<br>USDT ERC20 0.577156717494622 | | BTC 0.000000000885396011<br>USDT ERC20 0.00886785011727034 |
| 3.1.423868 | NICK HEEZIUS | ADDRESS REDACTED | | | CEL 0.011999941798952<br>XRP 5.784375 | | |
| 3.1.423869 | NICK HEIJDEMAN | ADDRESS REDACTED | | | ADA 0.117285488361602<br>BTC 0.0251790587535888<br>DOT 27.8561594944642 | | |
| 3.1.423870 | NICK HEIJDEN | ADDRESS REDACTED | | | BTC 0.00110540387926497<br>ETH 0.478203420958462 | | |
| 3.1.423871 | NICK HEISING | ADDRESS REDACTED | | | AAVE 0.51526<br>BTC 0.02206142<br>CEL 312.633766558385<br>DOT 50.9823584966854<br>ETH 1.01890362<br>LINK 25.28929736<br>MANA 1200.15541838<br>MATIC 3732.74612589<br>SNX 51.554<br>SOL 3.39862271128634<br>USDC 0.003234<br>XRP 952.224539 | | |
| 3.1.423872 | NICK HEM | ADDRESS REDACTED | | | ADA 379.290206965007<br>BTC 0.00643653392332905 | | |
| 3.1.423873 | NICK HENDRIX | ADDRESS REDACTED | | | BTC 0.0000059108516747809<br>GUSD 0.970114016861152<br>USDC 0.499328309781173 | | |
| 3.1.423874 | NICK HENLEY | ADDRESS REDACTED | | | BTC 0.000014213001395359<br>ETH 0.000275164585891558<br>LUNC 0.0110927075196013<br>USDC 0.820774963433279 | | |
| 3.1.423875 | NICK HENRY | ADDRESS REDACTED | | | ADA 251.615793928558<br>BTC 0.233932074113928<br>ETH 1.52686735125568<br>USDC 0.179784418649813 | | |
| 3.1.423876 | NICK HERBERT | ADDRESS REDACTED | | | CEL 8339.73016728732<br>MATIC 3070<br>USDC 0.001913<br>XRP 1999 | | |
| 3.1.423877 | NICK HERRERA | ADDRESS REDACTED | | | BTC 0.000000003766183975<br>CEL 1490.39099591569<br>ETH 3.54298594995112<br>LUNC 96.754427<br>USDC 15<br>USDT ERC20 20.080213 | | |
| 3.1.423878 | NICK HESS | ADDRESS REDACTED | | | ADA 1.89315629297471<br>BTC 0.00907933252671685<br>ETH 0.00787521534683621 | | |
| 3.1.423879 | NICK HETCHER | ADDRESS REDACTED | | | ETH 1.18115187519465 | | |
| 3.1.423880 | NICK HICKLING | ADDRESS REDACTED | | | BTC 0.0000957595201584359<br>ETH 0.000117778618186617<br>SGB 39.7946119465851<br>XRP 0.484178796671027 | | |
| 3.1.423881 | NICK HILL | ADDRESS REDACTED | | | BCH 0.00261994628549976<br>BTC 0.000001376105082541<br>CEL 8.740136260842<br>DASH 0.0239866229817613<br>ETH 0.0000376091564083<br>LINK 0.0518345325381674<br>MCDAI 0.145847174441211<br>SNX 0.00836059441017858<br>TUSD 0.0292067757632657<br>USDC 97.2302287612386<br>USDT ERC20 83.3586293619037<br>XLM 1485.10892277343 | | |
| 3.1.423882 | NICK HIND | ADDRESS REDACTED | | | BTC 0.0080523899136172 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.423883 | NICK HOBBS | ADDRESS REDACTED | | | BTC 0.000361060624295872<br>CEL 193.255876002205<br>EOS 0.0846504277485217<br>ETH 0.0251348290477033<br>SGB 0.650104717205168<br>XLM 1.66578875111129<br>XRP 4.25258801877483<br>ZRX 0.2378184404292 | | |
| 3.1.423884 | NICK HODGENS | ADDRESS REDACTED | | | BTC 0.00131702804442926 | | |
| 3.1.423885 | NICK HODGENS | ADDRESS REDACTED | | | BTC 0.00160139515189583 | | |
| 3.1.423886 | NICK HOFFMAN | ADDRESS REDACTED | | | BTC 0.00118009920435832<br>ETH 0.470937953221433<br>MATIC 46.6107784431089<br>USDC 5235.64162090411 | ETH 0.061798462982581 | |
| 3.1.423887 | NICK HOFMAN | ADDRESS REDACTED | | | ADA 0.000000365454427624<br>BNB 1.03963131733293<br>BTC 0.00282529730308536<br>CEL 19.254015299227<br>USDC 0.00453780467552193<br>USDT ERC20 0.000000953282961337 | | |
| 3.1.423888 | NICK HOLLENBECK | ADDRESS REDACTED | | | BTC 0.0361213715117164<br>DOT 9.87697632294059 | | |
| 3.1.423889 | NICK HOLLIGAN | ADDRESS REDACTED | | | BSV 3.05231754832674<br>DOT 0.0476807068654782<br>ETH 0.000842000530057203<br>LTC 0.00835069441209545<br>SNX 0.366738615187578 | | |
| 3.1.423890 | NICK HOLLOWAY | ADDRESS REDACTED | | | ADA 17420.0000720434<br>BTC 0.698340323849823<br>ETH 10.5869061285702<br>LINK 749.995607556126<br>LTC 117.063771712717<br>XLM 38153.6572096987 | | |
| 3.1.423891 | NICK HOLMAN | ADDRESS REDACTED | | | BTC 0.0599987361964351<br>CEL 0.482688765199307<br>ETH 6.09601366751765<br>LTC 0.000000001626762944<br>XLM 0.000000074202275251 | | |
| 3.1.423892 | NICK HOLSTEIN | ADDRESS REDACTED | | | BTC 0.000212217377382<br>ETH 0.0108136701938836<br>USDC 28.4788120262163 | | |
| 3.1.423893 | NICK HOLZHAUER | ADDRESS REDACTED | | | BTC 0.158736597278511<br>CEL 1194.34250082806<br>ETH 2.6557067976159<br>USDC 238.730637785541 | | BTC 0.0005149453312 |
| 3.1.423894 | NICK HOUWELINGEN | ADDRESS REDACTED | | | ADA 212.779311664265<br>BTC 0.000073757568471313<br>LTC 0.00148975889040963<br>USDC 237.74188939893 | | |
| 3.1.423895 | NICK HOWE | ADDRESS REDACTED | | | ETH 0.00123154161244203<br>SNX 1.36111269984671 | | |
| 3.1.423896 | NICK HOWELL | ADDRESS REDACTED | | | CEL 10.8125324337451<br>MCDAI 40.0346153846153<br>SNX 0.00133030572876328<br>USDC 147.638616834489 | | |
| 3.1.423897 | NICK HU | ADDRESS REDACTED | | | BSV 1.992<br>CEL 90.9057721643668<br>ETH 0.87<br>USDC 1787.17363858294 | | |
| 3.1.423898 | NICK HUDSON | ADDRESS REDACTED | | | ADA 0.0820261672497997<br>BTC 0.000005968588671424<br>DOT 0.0108354308914304<br>ETH 0.000008345842545791<br>LTC 0.00733842349044056<br>MATIC 0.155997424261563 | | |
| 3.1.423899 | NICK HUGHES | ADDRESS REDACTED | | | ADA 0.771445991017782<br>AVAX 4.28202072142627<br>BTC 0.0226181825102774<br>DOT 52.7130612184831<br>ETH 1.0464629013496<br>LINK 19.6245373041604<br>LUNC 31.2022617740585<br>MATIC 1097.71322917897<br>SOL 16.0550147116585<br>UNI 0.00653224487644128<br>USDC 0.423803502026394 | LUNC 161.95913 | |
| 3.1.423900 | NICK HUGHES | ADDRESS REDACTED | | | CEL 16.4630966935811<br>SGB 1718.34086413433<br>XLM 495.763588980938<br>XRP 18570.2124497186 | | |
| 3.1.423901 | NICK HUMPHREYS | ADDRESS REDACTED | | | BAT 12.8638021914232<br>SGB 46.8982545782897<br>SNX 0.244377211691583<br>XRP 0.334503122096168 | | |
| 3.1.423902 | NICK HUNDLEY | ADDRESS REDACTED | | | CEL 20.4854526990633<br>ETH 0.000087504913744909 | | |
| 3.1.423903 | NICK HUTCHINS | ADDRESS REDACTED | | | BTC 0.000001957788183815<br>CEL 1.15631813992536<br>MCDAI 0.00808704716931176<br>USDC 0.000600362627669019<br>USDT ERC20 0.0267988788172631<br>XLM 0.269240222635115<br>XRP 0.000000904884117793 | USDC 0.00861628873177275 | |
| 3.1.423904 | NICK IHM | ADDRESS REDACTED | | | COMP 0.0186666600174785<br>ETH 4.72693160528668<br>MATIC 437.004817447972<br>USDC 1533.34394277635<br>USDT ERC20 0.618131419485053<br>XLM 24.5467188310575 | | |
| 3.1.423905 | NICK ILIADIS | ADDRESS REDACTED | | | ADA 0.00000092702470679<br>CEL 0.763102924275701<br>LTC 0.000609058238122811<br>MATIC 87.2140522338232 | | |
| 3.1.423906 | NICK ILIOPOULOS | ADDRESS REDACTED | | | ADA 514.991560223456<br>AVAX 3.33339191648584<br>BTC 0.0824423572062424<br>DOT 11.0872709462254<br>ETH 1.08658585418457<br>LINK 12.7133504243802<br>MATIC 1645.87973075924<br>SOL 2.46087041316612 | | |
| 3.1.423907 | NICK INDELICATO | ADDRESS REDACTED | | | ADA 315.232286248668<br>BTC 0.00298579291673326<br>MCDAI 1.4155712717428<br>USDC 367.494648343092 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.423908 | NICK IOAKIMIDIS | ADDRESS REDACTED | | | AAVE 8.29138544785478<br>ADA 10367.1436562717<br>BTC 2.02262005032425<br>ETH 33.664149248384<br>LINK 204.060781501737<br>MANA 466.445151955606<br>MATIC 5226.64570506401<br>SOL 64.7660865246586 | | |
| 3.1.423909 | NICK ITALIANO | ADDRESS REDACTED | | | CEL 1.13271437786011 | | |
| 3.1.423910 | NICK J P BELLONI | ADDRESS REDACTED | | | BTC 0.0911316799273702<br>DOT 47.0245724470204<br>ETH 0.00579201607970323 | | |
| 3.1.423911 | NICK JABS | ADDRESS REDACTED | | | BTC 0.40719367181045 | | |
| 3.1.423912 | NICK JACKSON | ADDRESS REDACTED | | | BTC 0.00000043<br>CEL 64.2597333813204 | | |
| 3.1.423913 | NICK JANNICELLI | ADDRESS REDACTED | | | ADA 0.000000717393013446<br>BTC 0.000001713788044877<br>ETH 0.000031857163892586 | | |
| 3.1.423914 | NICK JANSSEN | ADDRESS REDACTED | | | BTC 0.0683407230745715<br>CEL 0.609884254637966<br>ETH 0.295984384349784 | | |
| 3.1.423915 | NICK JASON GUERTIN | ADDRESS REDACTED | | | BTC 0.000065205790249971<br>ETH 0.00130375572897729<br>USDC 8.2708073001572<br>XRP 379.8 | BTC 0.000050701346393383<br>USDC 0.000000380160609361 | |
| 3.1.423916 | NICK JENSEN | ADDRESS REDACTED | | | CEL 1.02058761912597<br>GUSD 0.13646374230576<br>LTC 0.000667583224397629 | | |
| 3.1.423917 | NICK JENSEN | ADDRESS REDACTED | | | BTC 0.0263894630307054<br>LTC 5.05480990380716 | | |
| 3.1.423918 | NICK JOHANNE HUIGE | ADDRESS REDACTED | | | USDC 21569.5260293332 | USDC 20000 | |
| 3.1.423919 | NICK JOHN LAURIE | ADDRESS REDACTED | | | AVAX 0.439688190877065<br>BTC 0.000766893892524232<br>ETH 0.0367667843719628<br>MATIC 19.8759219607013 | AVAX 0.000000749209574283<br>BTC 0.000000749302564853<br>CEL 124.329548000404<br>ETH 0.000000988488083438<br>MATIC 0.000000546260897968 | |
| 3.1.423920 | NICK JOHNSON | ADDRESS REDACTED | | | BCH 0.0198809028057156<br>BSV 0.0375089952974357<br>BTC 0.0385508867381784<br>DASH 0.0394218103736752<br>LTC 0.000794050129171943<br>XLM 0.0801580601448366 | | |
| 3.1.423921 | NICK JOHNSON | ADDRESS REDACTED | | | ADA 0.000020951534593557<br>BTC 0.000000001298295249<br>DOT 2.16538551319009<br>ETH 0.0000000355839703499999 | ADA 0.0501170715872805<br>BTC 0.000002519385075908<br>ETH 0.000006475120289803 | |
| 3.1.423922 | NICK JONES | ADDRESS REDACTED | | | BTC 0.000911262019293175<br>CEL 2.38616210125252<br>LINK 3.50935288751374<br>LUNC 0.000000107087446482 | | |
| 3.1.423923 | NICK JORDAN | ADDRESS REDACTED | | | CEL 0.0174861653239848<br>DOT 0.00956155691209154<br>XRP 0.0396295577470362 | | |
| 3.1.423924 | NICK JORGENSEN | ADDRESS REDACTED | | | BTC 0.000831147532883669<br>CEL 1.1343400227396<br>EOS 3.93321159575509<br>ETH 0.0134078541204349<br>MATIC 0.23801529257833<br>USDC 4.74293241155183<br>XLM 144.774778484969<br>ZRX 0.233056679515288 | | MATIC 145.44437048535<br>USDC 0.000000715980278186 |
| 3.1.423925 | NICK JOSHUA POLANCO | ADDRESS REDACTED | | | BTC 0.000000458597145865<br>CEL 1.14188472030017<br>ETH 0.000027369909898164<br>MATIC 31.5326047420184<br>USDC 0.121799993340345 | | |
| 3.1.423926 | NICK JUN | ADDRESS REDACTED | | | BTC 0.00110579792573911<br>ETH 0.000587991091095523<br>USDT ERC20 0.443969698825243 | | |
| 3.1.423927 | NICK JURGENS | ADDRESS REDACTED | | | BTC 0.000334815116669105 | | |
| 3.1.423928 | NICK KALANTZIS | ADDRESS REDACTED | | | ADA 2436.24434828717<br>BTC 0.0885151864154251<br>ETH 6.78154237672974<br>MATIC 2502.67099834245 | | |
| 3.1.423929 | NICK KAPLAN | ADDRESS REDACTED | | | BCH 0.000000136171333153<br>BSV 0.000000143231813315<br>BTC 0.000000000922885233<br>LINK 0.000009302536629713<br>MATIC 0.000000900688699164<br>USDC 0.000005750504458576 | BCH 0.000936971023902932<br>BSV 0.000609942999054504<br>BTC 0.000001595517929607<br>LINK 0.0455499830938887<br>MATIC 0.00108283084503247<br>USDC 0.00705978809892248 | |
| 3.1.423930 | NICK KARDARAS | ADDRESS REDACTED | | | BTC 0.000000761598378335<br>ETH 0.000006390754544339<br>XRP 0.000000602785400103 | | |
| 3.1.423931 | NICK KARKAZIS | ADDRESS REDACTED | | | BTC 0.000000330586507977 | | |
| 3.1.423932 | NICK KATSENES | ADDRESS REDACTED | | | USDT ERC20 108.884398837149 | | |
| 3.1.423933 | NICK KATUIN | ADDRESS REDACTED | | | BAT 0.597905323769181<br>BTC 0.000790489509697448<br>CEL 0.0269871026501697<br>ETH 0.00591706523879863<br>LINK 0.157990722935487<br>SGB 0.40731792942557<br>UNI 0.300354984161347<br>XRP 2.66442513131418 | | |
| 3.1.423934 | NICK KEENER | ADDRESS REDACTED | | | AAVE 1.50939700078458<br>ADA 448.662675540909<br>BTC 0.980834576610868<br>ETH 12.6434034228371<br>MATIC 49.9602501681036 | BTC 0.00249323 | |
| 3.1.423935 | NICK KELLY | ADDRESS REDACTED | | | BTC 0.00257740739074918<br>CEL 3.18281121078434<br>ETH 2.11048518591127<br>USDC 8612.30808934251 | | |
| 3.1.423936 | NICK KEMERINK | ADDRESS REDACTED | | | BTC 0.00012878820600413<br>CEL 92.0345376526971 | | |
| 3.1.423937 | NICK KENWORTHY | ADDRESS REDACTED | | | BTC 0.00143151392852034<br>CEL 119.553412062257<br>MATIC 7.40465898550393<br>SNX 20 | | |
| 3.1.423938 | NICK KESER | ADDRESS REDACTED | | | BTC 0.186778575428331 | | |
| 3.1.423939 | NICK KHILLING | ADDRESS REDACTED | | | BCH 0.000791742230392008<br>EOS 0.11131493255951<br>MANA 0.305190666171334<br>MATIC 7.48221805257573<br>XLM 0.847180322190068 | | |
| 3.1.423940 | NICK KINGAHM | ADDRESS REDACTED | | | AAVE 8.25307781292154<br>ADA 6404.35312201121<br>BTC 0.000279179092353462<br>ETH 16.3997976616002<br>USDC 6.32821097557816 | | BTC 0.000000005117945303 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.423941 | NICK KIRK | ADDRESS REDACTED | | | BCH 1.30644401762498<br>BTC 0.351216796590552<br>ETH 5.82034731728228<br>MATIC 586.106659512113<br>USDT ERC20 97.7777965588421 | | |
| 3.1.423942 | NICK KITCHING | ADDRESS REDACTED | | | BTC 0.000000000236073975<br>CEL 0.0185480437804701<br>SNX 0.0215134475981704 | | |
| 3.1.423943 | NICK KITTLE | ADDRESS REDACTED | | | ADA 2703.00278191547<br>BTC 1.19575827770705<br>DOT 56.0941403742601<br>ETH 5.32418327178389<br>MATIC 2770.35168298287<br>SOL 9.54888275648036<br>USDC 1084.42544060373 | | |
| 3.1.423944 | NICK KJOLSING | ADDRESS REDACTED | | | BTC 0.000080644989599667<br>ETH 0.000361385181586601<br>USDC 6.2181184492475 | BTC 0.005256<br>USDC 3421.14957366929 | |
| 3.1.423945 | NICK KLIMOWICZ | ADDRESS REDACTED | | | BTC 0.00146263978979212<br>DASH 0.00273379275216568<br>ETH 0.0281929383143918<br>USDC 269.11659689193 | | |
| 3.1.423946 | NICK KOENIG | ADDRESS REDACTED | | | BTC 1.05051321091925<br>ETH 1.5409481554283<br>MATIC 4.86605854520989<br>USDC 0.1264970776332 | | |
| 3.1.423947 | NICK KOH | ADDRESS REDACTED | | | BTC 0.000033676410250334<br>CEL 0.000278348238815476<br>USDC 0.52103677915963 | | |
| 3.1.423948 | NICK KÖHLER | ADDRESS REDACTED | | | BTC 0.00000000611301083 | | |
| 3.1.423949 | NICK KOK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.423950 | NICK KOKHANYUK | ADDRESS REDACTED | | | CEL 0.10589388913492<br>ETH 0.00000190919123313<br>MCDAI 0.0990989276588965 | | |
| 3.1.423951 | NICK KONECNY | ADDRESS REDACTED | | | AVAX 4.01635196851146<br>BAT 0.00425161368791221<br>BTC 0.0592658135945722<br>COMP 0.000036835969369092<br>DOT 8.27860436106203<br>ETC 0.000163924440417039<br>ETH 1.17068641663417<br>LINK 5.03489091935177<br>MANA 0.0018506610023756<br>MATIC 23.1026538803035<br>USDC 5438.31577729592<br>USDT ERC20 252.80850682155 | | ETH 0.0104145218831885 |
| 3.1.423952 | NICK KONING | ADDRESS REDACTED | | | MCDAI 0.14263943846907<br>USDC 0.459600858078472 | | |
| 3.1.423953 | NICK KONTORINIS | ADDRESS REDACTED | | | CEL 105.354813009491 | | |
| 3.1.423954 | NICK KORNBROKE | ADDRESS REDACTED | | | BTC 0.000429168741924066 | | |
| 3.1.423955 | NICK KOSKO | ADDRESS REDACTED | | | CEL 1.077340781809<br>SGB 1044.02248270456<br>XRP 6977.48011831998 | | |
| 3.1.423956 | NICK KOSTOGIANNOPOULOS | ADDRESS REDACTED | | | BTC 0.00104827451618885<br>CEL 18.3029572410902 | | |
| 3.1.423957 | NICK KOSTRIKIN | ADDRESS REDACTED | | | ETH 0.0148748056225582 | | |
| 3.1.423958 | NICK KRACSUN | ADDRESS REDACTED | | | BTC 0.000005963301994791<br>ETH 0.000145826809612277<br>LINK 0.000645918171696394 | BTC 0.000000007672079329 | |
| 3.1.423959 | NICK KRAUTSCHEID | ADDRESS REDACTED | | | BTC 0.000000552590897077<br>ETH 0.000000719349570595<br>GUSD 0.0222793953916751<br>LINK 0.00344533356300605<br>LTC 0.00032602048885132<br>MCDAI 0.00617228283399143 | LINK 0.000000523288225374<br>LTC 0.000000152826250723 | |
| 3.1.423960 | NICK KRITSOTAKIS | ADDRESS REDACTED | | | ADA 0.130864274729181<br>BTC 0.0260840626468765<br>DOT 0.00601711199657742<br>ETH 0.236753585747534 | | |
| 3.1.423961 | NICK KRIVACIC | ADDRESS REDACTED | | | BTC 0.0186371716804604<br>ETH 0.285724473176926 | | |
| 3.1.423962 | NICK KUEHN | ADDRESS REDACTED | | | BTC 0.0493608700680212<br>ETH 0.197602833235362 | | |
| 3.1.423963 | NICK KUNKEL | ADDRESS REDACTED | | | BCH 0.000007908314169743<br>BTC 0.000001714197662653<br>ETH 0.000079219821854126 | | |
| 3.1.423964 | NICK KURLAND | ADDRESS REDACTED | | | ETH 0.151510934107936 | | |
| 3.1.423965 | NICK KWIATEK | ADDRESS REDACTED | | | BTC 0.000245602751595327 | | |
| 3.1.423966 | NICK LADAS | ADDRESS REDACTED | | | BTC 0.00121068287405104 | | |
| 3.1.423967 | NICK LAFORGE | ADDRESS REDACTED | | | BTC 0.000103562253851624 | | |
| 3.1.423968 | NICK LAI | ADDRESS REDACTED | | | BTC 0.00825817991316273<br>ETH 0.0418111147310532<br>USDC 492.050968700776 | | |
| 3.1.423969 | NICK LAJOIE | ADDRESS REDACTED | | | BTC 0.000002393437786082 | | |
| 3.1.423970 | NICK LALONDE | ADDRESS REDACTED | | | CEL 1.07760052974675 | | |
| 3.1.423971 | NICK LAMB | ADDRESS REDACTED | | | CEL 21.1565129272316<br>XRP 3598.16312095626 | | |
| 3.1.423972 | NICK LANGFORD | ADDRESS REDACTED | | | BTC 0.00202072382970113<br>CEL 0.421783454425303<br>ETH 0.0114419 | | |
| 3.1.423973 | NICK LANNES | ADDRESS REDACTED | | | BTC 0.344244578454014<br>ETH 8.49170241583249<br>MATIC 7.41234786919716 | BTC 0.1082257<br>MATIC 0.0288701792695474<br>USDC 9.87 | |
| 3.1.423974 | NICK LANTZY | ADDRESS REDACTED | | | ADA 0.0964201411137658<br>BTC 0.000348698525070742<br>ETH 0.00821553926992069 | BTC 0.000000008131019313 | |
| 3.1.423975 | NICK LARA | ADDRESS REDACTED | | | XLM 2.28737667006525 | | |
| 3.1.423976 | NICK LARSEN | ADDRESS REDACTED | | | BTC 0.00086637857934478<br>XLM 48.8801153573902 | | |
| 3.1.423977 | NICK LASCANO | ADDRESS REDACTED | | | BTC 0.000002553134675391<br>USDC 0.999079694958687 | | |
| 3.1.423978 | NICK LATTNER | ADDRESS REDACTED | | | ADA 4630.977409668<br>BTC 0.277992050447388<br>ETH 14.3153245346584<br>USDC 0.0394320564232654 | | |
| 3.1.423979 | NICK LAUGHRAN | ADDRESS REDACTED | | | BTC 0.000002062504137904<br>ETH 0.000095221736881667<br>USDC 0.123203883131599<br>XLM 2.07641099513694 | USDC 0.00000088173737731 | |
| 3.1.423980 | NICK LAUGHTER | ADDRESS REDACTED | | | BAT 0.0592516880697014<br>BTC 0.00111896141232865<br>EOS 0.00602323477258448<br>ETH 0.000739822342830161<br>LINK 0.0100916896663749<br>SGB 787.274265435909<br>USDC 28.9454337118654<br>XLM 16.0133393423645<br>XRP 0.000000591491606599 | | |
| 3.1.423981 | NICK LAVENGOOD | ADDRESS REDACTED | | | BTC 0.000595630921883169<br>ETH 0.0358349753994346 | BTC 0.89774322911364<br>ETH 40.8126739510841 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.423982 | NICK LAZO | ADDRESS REDACTED | | | AAVE 0.00311380121706603<br>CEL 12.6907726503882<br>COMP 0.000877431947957457<br>ETH 0.000434268998969346<br>LINK 0.0048191192592783<br>MANA 0.331937261333791 | | |
| 3.1.423983 | NICK LEACH | ADDRESS REDACTED | | | BTC 0.0497439427255135<br>ETH 1.33663602830012 | | |
| 3.1.423984 | NICK LEBLANC | ADDRESS REDACTED | | | BTC 0.000000058894588671<br>MATIC 0.08206416994304<br>USDT ERC20 0.108679066826564 | | BTC 0.000038624877617108<br>MATIC 48.4119557985879<br>USDT ERC20 0.000000482445380719 |
| 3.1.423985 | NICK LEDGER | ADDRESS REDACTED | | | BTC 0.00000046908344696 | | |
| 3.1.423986 | NICK LEE | ADDRESS REDACTED | | | ETH 0.442259946879544 | | |
| 3.1.423987 | NICK LEE | ADDRESS REDACTED | | | ETH 0.0392601865629456<br>XLM 1804.63038609444 | | |
| 3.1.423988 | NICK LEEDS | ADDRESS REDACTED | | | ADA 210.115151587812<br>BTC 0.826961965155172<br>ETH 14.2997013780652<br>GUSD 0.0167499972962144<br>LINK 82.3048272071037<br>USDC 0.211280033290599<br>XLM 1.05089704341853 | BTC 0.0000004<br>ETH 0.000002548004468732 | |
| 3.1.423989 | NICK LEFFELL | ADDRESS REDACTED | | | BTC 0.000030060952396047<br>CEL 1.00641666666666<br>DASH 0.00305043810379972<br>LTC 0.00234592453472057<br>XRP 0.234949626162072 | | |
| 3.1.423990 | NICK LEMASTER | ADDRESS REDACTED | | | CEL 73.4190985784209<br>USDC 0.0107407390736695<br>XLM 6276.47757874686 | | |
| 3.1.423991 | NICK LESSEOS | ADDRESS REDACTED | | | CEL 5.65741256972259<br>ETH 0.00113531724720848 | | |
| 3.1.423992 | NICK LIGHT | ADDRESS REDACTED | | | CEL 1.12910308430321 | | |
| 3.1.423993 | NICK LIM | ADDRESS REDACTED | | | BNB 0.741971511200485<br>BTC 0.0499964980800533<br>CEL 207.269309629309<br>DOT 23.5986971217534<br>ETH 0.454606003211649<br>MATIC 382.527636351607<br>USDC 137.356758635861<br>USDT ERC20 100.026148447557 | | |
| 3.1.423994 | NICK LIN | ADDRESS REDACTED | | | ETH 0.000798231211453595<br>USDC 5.51231091666598 | | |
| 3.1.423995 | NICK LINDAHL | ADDRESS REDACTED | | | ETH 0.000005202847349229 | | |
| 3.1.423996 | NICK LIOCE | ADDRESS REDACTED | | | BTC 1.54964148912145<br>ETH 12.0075431796632<br>LINK 192.716947660517 | BTC 0.34496<br>ETH 1<br>LINK 99 | |
| 3.1.423997 | NICK LISTON | ADDRESS REDACTED | | | BNT 0.252887957154617<br>BTC 0.000617250769702394<br>LINK 0.100123343324688 | | BNT 499.280982389768<br>LINK 612.114117593615 |
| 3.1.423998 | NICK LITTLE | ADDRESS REDACTED | | | BTC 0.00103575842381376<br>CEL 18.1590446745021<br>ETH 0.23524764 | | |
| 3.1.423999 | NICK LLOYD | ADDRESS REDACTED | | | ADA 0.000626310814025664<br>BTC 0.000000099350684938<br>ETH 0.000001211776306516<br>USDC 0.00888860803785077 | | ADA 0.000000839767672156<br>BTC 0.00000000090381794 |
| 3.1.424000 | NICK LONDON | ADDRESS REDACTED | | | BTC 0.000000005666496929<br>CEL 0.725852597255094<br>SGB 904.908416664486<br>USDC 0.000000554410573686<br>XRP 0.000000344052711521 | | |
| 3.1.424001 | NICK LOPEZ | ADDRESS REDACTED | | | BTC 0.000000044688802002<br>ETH 0.000000011886162877<br>SOL 0.000000219961244632<br>USDC 0.00001276804179328 | BTC 0.000000312338168217<br>ETH 0.000009346754288293<br>SOL 0.000188541169440032<br>USDC 0.0085195731356887 | |
| 3.1.424002 | NICK LOPORTO | ADDRESS REDACTED | | | AAVE 0.786176700642742<br>ADA 582.539899834313<br>BAT 502.066998381766<br>BTC 0.0640373380390092<br>DASH 0.541911733868233<br>DOT 23.3118552607303<br>EOS 15.36496119343<br>ETH 1.31459323257263<br>LINK 24.1152530855296<br>LTC 2.29177247131512<br>OMG 11.6574170976979<br>SUSHI 15.2369031252873<br>UNI 6.84235030773063<br>USDC 10.8595251458929<br>XLM 895.106726722025<br>ZEC 1.23231293776016 | | |
| 3.1.424003 | NICK LOPRESTI | ADDRESS REDACTED | | | ETH 0.000017737036249825 | | |
| 3.1.424004 | NICK LOUBSER | ADDRESS REDACTED | | | BTC 0.000952175283330449<br>USDT ERC20 0.441728947865687 | | |
| 3.1.424005 | NICK LOW | ADDRESS REDACTED | | | BTC 0.000002020481814625<br>BUSD 0.437857550190079<br>USDC 0.275745618138512 | | |
| 3.1.424006 | NICK LUITEN | ADDRESS REDACTED | | | BTC 0.00106610467327094<br>CEL 0.0152640121292737<br>ETH 0.101236048554225 | | |
| 3.1.424007 | NICK LUMOINDONG | ADDRESS REDACTED | | | BTC 0.00634253913152194<br>CEL 7.19691780094881 | | |
| 3.1.424008 | NICK LUPOLI | ADDRESS REDACTED | | | AAVE 0.000000227783230141<br>BTC 0.000244241684401792<br>DOT 0.0115096250209275<br>EOS 0.0382956330359791<br>LINK 0.00202208228484091<br>LUNC 8.07295009676133<br>MATIC 0.363122764513025<br>SOL 0.0097271052464853<br>USDC 0.827077643620177 | AAVE 0.000194595037255047<br>BTC 0.000000003280272796<br>DOT 0.00000000004159225<br>LINK 0.000641305946487944<br>MATIC 0.00161863386103738<br>SOL 0.000000000717518526<br>USDC 0.000000702133209678 | |
| 3.1.424009 | NICK LURZ | ADDRESS REDACTED | | | BTC 0.000027308220618216<br>ETH 0.000340760041205745 | | |
| 3.1.424010 | NICK LYNCH | ADDRESS REDACTED | | | ETH 0.0461503320587981 | | |
| 3.1.424011 | NICK LYNK | ADDRESS REDACTED | | | ETH 0.000111691691159893 | | |
| 3.1.424012 | NICK LYONS | ADDRESS REDACTED | | | CEL 1.09909237309891 | | |
| 3.1.424013 | NICK LYONS | ADDRESS REDACTED | | | BTC 0.000000814268646667<br>CEL 0.595192759591977<br>MATIC 0.002<br>USDC 0.176880476191412 | | |
| 3.1.424014 | NICK MADDIX | ADDRESS REDACTED | | | BTC 0.00054205211498408<br>BUSD 1.60016573704161<br>LTC 1.51053430613445<br>MCDAI 31.8646129142212<br>USDT ERC20 15.6187496288656 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.424015 | NICK MAGNUSON | ADDRESS REDACTED | | | AVAX 6.1898166805836<br>BTC 0.0643492911884501<br>ETH 1.0539242076463<br>XLM 22.1179513326544<br>XRP 0.096 | | |
| 3.1.424016 | NICK MAHONEY | ADDRESS REDACTED | | | BTC 0.00121843541914684<br>ETH 0.000239030767348518<br>MATIC 388.884478276082 | | |
| 3.1.424017 | NICK MAIN | ADDRESS REDACTED | | | BTC 10.5139339627721<br>ETH 2.89349857740845 | | |
| 3.1.424018 | NICK MAN | ADDRESS REDACTED | | | BTC 0.41204828<br>CEL 382.482953717017 | | |
| 3.1.424019 | NICK MANKER | ADDRESS REDACTED | | | MATIC 0.0555504165018463 | | |
| 3.1.424020 | NICK MANLEY | ADDRESS REDACTED | | | ADA 3.7919088698872<br>BTC 0.00113073386219985<br>DOT 0.904162847695592<br>LINK 0.0662738340333557 | ADA 22.8410219737555<br>DOT 0.000093863054796739<br>LINK 0.000036791416373584 | |
| 3.1.424021 | NICK MANSFIELD | ADDRESS REDACTED | | | ETH 0.00478611356358814<br>MATIC 4.04233570206275<br>MCDAI 42.4756290229027<br>UNI 0.0724955402025991 | | |
| 3.1.424022 | NICK MARAZZA | ADDRESS REDACTED | | | AAVE 0.00000000065251937<br>BTC 0.000000000554455139<br>ETH 0.00000000040739481<br>LINK 0.000000001379134986<br>SNX 0.000000004966335244<br>USDC 0.000000662939311146 | | AAVE 0.00325079114274868<br>BTC 0.000000972773935527<br>ETH 0.000000707103229061<br>LINK 0.0511964414295271<br>SNX 0.00321175340252251<br>USDC 0.000977902532113399 |
| 3.1.424023 | NICK MARENGO | ADDRESS REDACTED | | | MATIC 117.272847011236 | | |
| 3.1.424024 | NICK MARGIOTTA | ADDRESS REDACTED | | | USDC 41511.6468777997<br>USDT ERC20 10375.3241211049 | | |
| 3.1.424025 | NICK MARIEN | ADDRESS REDACTED | | | BTC 0.031759521411184<br>XRP 0.165033193716378 | | |
| 3.1.424026 | NICK MARKS | ADDRESS REDACTED | | | ETH 2.1805361869674 | | |
| 3.1.424027 | NICK MAROTTA | ADDRESS REDACTED | | | EOS 0.0143744328321414<br>ETH 0.000189142728866062<br>LINK 0.0144165670861498<br>XLM 0.193607366125739 | | |
| 3.1.424028 | NICK MARTIN | ADDRESS REDACTED | | | BTC 0.0010758000642325 | | |
| 3.1.424029 | NICK MARTIN | ADDRESS REDACTED | | | MATIC 30.000413062303 | | |
| 3.1.424030 | NICK MARTINEZ | ADDRESS REDACTED | | | BTC 0.000012884038089209<br>ETH 0.000043727958772881<br>USDC 0.157751116904041 | | |
| 3.1.424031 | NICK MASON | ADDRESS REDACTED | | | BAT 0.551158983278978<br>BTC 0.0116361327061973<br>CEL 1.12895623273977<br>DASH 1.98417136612943<br>ETH 3.09508165069992<br>OMG 0.0234653732893039<br>SNX 29.5080592973672<br>UNI 51.5000865362823<br>XLM 1139.72040407091<br>XRP 0.490691648674156<br>ZEC 2.80148722119926<br>ZRX 905.138763536922 | | |
| 3.1.424032 | NICK MATICS | ADDRESS REDACTED | | | ADA 1359.32682937878<br>BAT 0.0396004654988952<br>BCH 0.000129871478361844<br>BTC 0.10224115955249<br>COMP 0.000054369709779952<br>ETH 4.36178886587259<br>LINK 0.00388186373106947<br>LTC 0.000150312817875308<br>MCDAI 23.7115114554647<br>SNX 3.41441486812835<br>USDC 445.073555139641<br>XLM 0.0567093739246955 | DOGE 308.96 | |
| 3.1.424033 | NICK MATTHEW | ADDRESS REDACTED | | | BTC 0.000117297076239196<br>ETH 0.000741048665103619<br>UNI 0.00749497517257294<br>ZEC 0.00532168317489046 | | |
| 3.1.424034 | NICK MAUBACH | ADDRESS REDACTED | | | BTC 0.00146852<br>CEL 1.36317641818742 | | |
| 3.1.424035 | NICK MAUNG | ADDRESS REDACTED | | | AAVE 0.0229505927850205<br>ADA 0.342403151060801<br>BNB 0.000661206197476827<br>BTC 1.25667449246323<br>CEL 1.50809963651987<br>ETH 0.682222893051228<br>MCDAI 0.000136692154490602<br>USDC 9.46946525582039<br>USDT ERC20 127.214045177935 | | |
| 3.1.424036 | NICK MAVIAN | ADDRESS REDACTED | | | BTC 0.000055870959580119<br>ETH 0.000206510033063407 | | |
| 3.1.424037 | NICK MAYER | ADDRESS REDACTED | | | BTC 0.0632928790084994<br>ETH 0.0275939834109351<br>SNX 20.2717137347035 | | |
| 3.1.424038 | NICK MAYNARD | ADDRESS REDACTED | | | BTC 0.000547896653499035<br>CEL 111.269321580933 | | |
| 3.1.424039 | NICK MCCAHAN | ADDRESS REDACTED | | | BTC 0.000079236919619839 | | BTC 0.000000697905280314 |
| 3.1.424040 | NICK MCCLAIN | ADDRESS REDACTED | | | ADA 850.087416687588<br>BTC 0.958773795891269<br>DOT 15.5259896704025<br>ETH 1.28730656813954<br>LTC 10.2545739305476<br>MATIC 388.888038731922<br>XLM 1156.55121662798 | | |
| 3.1.424041 | NICK MCCOY | ADDRESS REDACTED | | | USDC 52.2209626199644 | | |
| 3.1.424042 | NICK MCCREERY | ADDRESS REDACTED | | | XLM 1.3117733149005 | | |
| 3.1.424043 | NICK MCGRAW | ADDRESS REDACTED | | | BTC 0.000002888537959075 | | BTC 0.000000002719717757 |
| 3.1.424044 | NICK MCKELDIN | ADDRESS REDACTED | | | AVAX 3.06268540541865<br>BTC 0.354566522150788<br>EOS 131.770426336446<br>ETH 0.700472259241398 | | |
| 3.1.424045 | NICK MCLIMANS | ADDRESS REDACTED | | | ADA 312.630905036512<br>BTC 0.0244895450478107<br>MATIC 285.073319902872 | | |
| 3.1.424046 | NICK MCNAMARA | ADDRESS REDACTED | | | ADA 440.505247110873<br>AVAX 6.1954290131326<br>BTC 0.0915706670993409<br>CEL 5.00429508813885<br>DOT 8.78958807573441<br>ETH 1.03731286183163<br>XRP 1751.81564648582 | | |
| 3.1.424047 | NICK MCVEA | ADDRESS REDACTED | | | ADA 161.575340656241<br>BTC 0.100059770414627<br>ETH 1.02507240459683<br>SOL 3.04744540880019<br>USDC 3.92961636799753 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.424048 | NICK MEDINA | ADDRESS REDACTED | | | BTC 0.000076196094459363<br>BUSD 0.413773321909817<br>CEL 0.330196925507029<br>COMP 0.171869063153761<br>DOT 3.25651629415837<br>ETH 0.000657594910170174<br>LINK 7.36096510017488<br>LTC 0.000214869653084198<br>MATIC 0.101793401583346<br>SGB 978.635378904897<br>SNX 9.00588951264074<br>UNI 0.0144243131145267<br>USDC 0.369165491850716<br>USDT ERC20 1.52542254451904<br>XLM 0.251246419156312<br>XRP 0.000000794125816203 | | |
| 3.1.424049 | NICK MERCADO | ADDRESS REDACTED | | | BTC 0.0000260058024956<br>ETH 0.0193382051247081 | BTC 0.000000004837847652 | |
| 3.1.424050 | NICK MERCANTEL | ADDRESS REDACTED | | | BTC 0.104001769268358<br>DASH 0.000994363636153945<br>DOT 59.2965118441206<br>ETH 0.00141260719882085<br>LINK 0.0279950291421328<br>LTC 5.08229683426862<br>MANA 0.0288002083332359<br>MATIC 352.254075217073<br>SNX 0.104689862129125<br>XLM 1.88086514326444 | | |
| 3.1.424051 | NICK MERCY | ADDRESS REDACTED | | | BTC 0.0193858108760913<br>ETH 0.160068762484201 | | |
| 3.1.424052 | NICK MERISIOTIS | ADDRESS REDACTED | | | BTC 0.0012857007749898 | | |
| 3.1.424053 | NICK MESERVE | ADDRESS REDACTED | | | BTC 0.0751518213929897<br>ETH 2.71148807192514 | | |
| 3.1.424054 | NICK MEYER | ADDRESS REDACTED | | | BTC 0.436966935940653<br>USDC 1.61911798103218 | | |
| 3.1.424055 | NICK MIANE | ADDRESS REDACTED | | | CEL 74.2895539957056<br>MCDAI 42.5573129243752 | | |
| 3.1.424056 | NICK MICCO | ADDRESS REDACTED | | | BTC 0.000783794573383754<br>DASH 1.0199556314897<br>EOS 8.38382482398188<br>SNX 31.4570920162183<br>ZEC 2.34389417398871 | | |
| 3.1.424057 | NICK MIDMORE | ADDRESS REDACTED | | | BTC 0.0073415840077398<br>ETH 0.12843447646955<br>MATIC 1170.0664775956 | | |
| 3.1.424058 | NICK MILANI | ADDRESS REDACTED | | | BTC 0.0000203651296855829<br>ETH 0.34574814223164<br>LINK 0.0372596913667036<br>UNI 67.6164473330149<br>XRP 1041.46154460111 | | |
| 3.1.424059 | NICK MILES | ADDRESS REDACTED | | | ETH 0.000758110496970327 | | |
| 3.1.424060 | NICK MILLER | ADDRESS REDACTED | | | ADA 12.3457480558684<br>BCH 0.031126996316736<br>BTC 0.000009843374529157<br>CEL 1.15149938503115<br>ETH 0.00911609781358159<br>LTC 0.00598311478541853<br>USDC 4.57828254883964<br>ZRX 2.44602733074341 | | |
| 3.1.424061 | NICK MILLER | ADDRESS REDACTED | | | ADA 127.564402584779<br>BTC 0.280059399370867<br>DOT 12.2212583970676<br>ETH 0.972515081070932<br>MATIC 192.281662047493<br>SOL 16.1623632017874 | | |
| 3.1.424062 | NICK MODAWAR | ADDRESS REDACTED | | | BTC 0.000000510926185491<br>ETH 0.0073279989774253<br>MATIC 2.54466572232514 | BTC 0.000644751296978224<br>MATIC 2880.23996608855 | |
| 3.1.424063 | NICK MOFIELD | ADDRESS REDACTED | | | BTC 0.0117760544167156<br>ETH 0.204365706043138<br>USDC 0.415789015942386 | | |
| 3.1.424064 | NICK MOLEKAMP | ADDRESS REDACTED | | | ADA 100.098746913168<br>BTC 0.0211693401917526<br>ETH 0.000069717434743475 | | |
| 3.1.424065 | NICK MONTESCHIO | ADDRESS REDACTED | | | BTC 0.00403084202529975<br>GUSD 0.381086284669756 | | |
| 3.1.424066 | NICK MONTIMURRO | ADDRESS REDACTED | | | AVAX 1.01921217001767<br>BTC 0.0534548064182995<br>ETH 1.04245840058962<br>LINK 26.2494442370045<br>MATIC 439.476081755667 | | |
| 3.1.424067 | NICK MOONEY | ADDRESS REDACTED | | | ETH 0.00486051217832222 | | |
| 3.1.424068 | NICK MOONS | ADDRESS REDACTED | | | CEL 1.09710053752204 | | |
| 3.1.424069 | NICK MOORE | ADDRESS REDACTED | | | BTC 0.000004787451185199<br>CEL 11.5158377013294 | | |
| 3.1.424070 | NICK MOORE | ADDRESS REDACTED | | | BTC 0.05580584<br>CEL 61.4937465360153<br>SOL 53.98297 | | |
| 3.1.424071 | NICK MOORMAN | ADDRESS REDACTED | | | XLM 0.134100268504697 | | |
| 3.1.424072 | NICK MORALES | ADDRESS REDACTED | | | ADA 504.910679127119<br>BTC 0.26419842867157<br>COMP 0.318369089471993<br>ETH 1.37125606836205<br>MCDAI 42.4756290229027<br>USDC 1177.84735022933<br>XLM 1279.11957000572 | | |
| 3.1.424073 | NICK MORIARTY | ADDRESS REDACTED | | | BTC 0.000921174539856338<br>CEL 1.0095954961653<br>DOT 0.0268224944096214<br>ETH 0.00039991683226841<br>MATIC 0.368102197445883 | | |
| 3.1.424074 | NICK MORRIS | ADDRESS REDACTED | | | BTC 0.00116147931049194<br>ETH 0.000359199465830403<br>LINK 0.0827604828090855<br>MATIC 1.54108746458124 | | |
| 3.1.424075 | NICK MORRIS | ADDRESS REDACTED | | | CEL 1.15653938624662<br>LTC 0.00013934349964418<br>SGB 0.00251270911636633<br>XRP 2.04576045599213 | | |
| 3.1.424076 | NICK MOTT | ADDRESS REDACTED | | | BTC 0.0011266371887063<br>MATIC 1679.75788370676<br>SNX 5.28040539374004 | | |
| 3.1.424077 | NICK MULLINGER | ADDRESS REDACTED | | | BTC 0.0167971393834107<br>CEL 18.6698505941439 | | |
| 3.1.424078 | NICK MURRAY | ADDRESS REDACTED | | | GUSD 1.14918163246747 | | |
| 3.1.424079 | NICK MYDLO | ADDRESS REDACTED | | | ADA 5.50184717003211<br>BTC 0.000048218973874366<br>ETH 0.00427621008309021<br>MATIC 5.21081700276488 | ADA 0.374434<br>BTC 0.00000958<br>MATIC 0.570566443692633 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.424080 | NICK MYERS | ADDRESS REDACTED | | | BTC 0.000001733712906446<br>ETH 0.000175023235010931<br>LINK 0.00157115033675833 | | |
| 3.1.424081 | NICK NAEGELI | ADDRESS REDACTED | | | BTC 0.000015121644606266<br>DOT 0.00257391871520423<br>ETH 0.000067613425818663<br>LINK 0.00792706660392614<br>MATIC 0.384067128976631<br>USDC 0.0511377771165479 | | |
| 3.1.424082 | NICK NARCISE | ADDRESS REDACTED | | | BTC 0.070985433129151<br>ETH 0.694862768748289<br>LINK 0.000441920342203611<br>USDC 244.449924305092<br>XLM 0.0245546477485578 | BTC 0.019566 | |
| 3.1.424083 | NICK NARESHNI | ADDRESS REDACTED | | | AAVE 1.45080508902371<br>BAT 1571.18191611118<br>BCH 0.000275767708789054<br>BSV 0.22198880306689<br>BTC 0.188997813841383<br>CEL 0.0267759107059294<br>COMP 0.792514550551264<br>DOT 7.12727285444811<br>EOS 0.0618077609222086<br>ETC 0.00634442028029215<br>ETH 7.49647136964577<br>LINK 106.155946730811<br>MANA 449.283878639602<br>MATIC 218.846393863948<br>OMG 0.0132092684122119<br>SGB 122.393982252197<br>SNX 18.0247008766915<br>UNI 0.0280685234452854<br>USDC 11863.4902712944<br>XLM 957.495940198101<br>XRP 0.000000399576277797<br>ZRX 722.545957269149 | CEL 0.000059845018720961 | |
| 3.1.424084 | NICK NARUM | ADDRESS REDACTED | | | BTC 0.000000000876524742<br>DOGE 0.000002548622817368 | BTC 0.000001409041579806<br>DOGE 0.0400698799336076 | |
| 3.1.424085 | NICK NASH | ADDRESS REDACTED | | | CEL 1.08137755404736 | | |
| 3.1.424086 | NICK NASON | ADDRESS REDACTED | | | BTC 0.0343375167132369 | BTC 0.00101341 | |
| 3.1.424087 | NICK NAVRATIL | ADDRESS REDACTED | | | BTC 0.000000009112432104<br>CEL 0.0356065451039384 | | |
| 3.1.424088 | NICK NAYLOR | ADDRESS REDACTED | | | BTC 0.0247086795625676<br>ETH 1.10328682264047<br>USDT ERC20 0.201780629643781 | | |
| 3.1.424089 | NICK NELSON | ADDRESS REDACTED | | | BCH 0.00749630330549245<br>ETH 0.00653214447261446 | | |
| 3.1.424090 | NICK NELSON | ADDRESS REDACTED | | | CEL 1.11921173884299 | | |
| 3.1.424091 | NICK NEOCLEOUS | ADDRESS REDACTED | | | BTC 0.000000010990579089<br>ETH 0.000131430451197197 | | |
| 3.1.424092 | NICK NEOCLEOUS | ADDRESS REDACTED | | | BTC 0.00172103575060627<br>USDT ERC20 3.30922926763631 | | |
| 3.1.424093 | NICK NESTOROWYCZ | ADDRESS REDACTED | | | BNB 0.0259382642831805<br>BTC 1.00540316650813<br>CEL 1.21487795684749<br>DOT 0.839900471684868<br>ETH 18.410786748664<br>USDC 42302.325411633 | | |
| 3.1.424094 | NICK NGUYEN | ADDRESS REDACTED | | | USDC 1.13353972311807 | | |
| 3.1.424095 | NICK NGUYEN | ADDRESS REDACTED | | | BCH 2.89606242360478<br>LTC 5.91792929547681<br>XLM 1266.34041788488 | | |
| 3.1.424096 | NICK NICHOLS | ADDRESS REDACTED | | | CEL 1.09213835700729 | | |
| 3.1.424097 | NICK NIEDDU | ADDRESS REDACTED | | | CEL 55.2318862918712 | | |
| 3.1.424098 | NICK NIEDERMEYER | ADDRESS REDACTED | | | ADA 0.237533076985202<br>BTC 0.000001006498648748899<br>ETH 0.000340247658472218 | | |
| 3.1.424099 | NICK NIKOLOPOULOS | ADDRESS REDACTED | | | ADA 0.000000524141338161<br>BTC 0.00146446645127354<br>BUSD 7116.38929940514<br>CEL 5.11965683887929<br>ETH 1.44193957618725<br>USDC 0.000000524799733729<br>USDT ERC20 0.00840065791798674 | | |
| 3.1.424100 | NICK NOEVER | ADDRESS REDACTED | | | CEL 252.366013722364<br>MCDAI 40<br>USDC 552.601823<br>USDT ERC20 0.9386 | | |
| 3.1.424101 | NICK NORRIS | ADDRESS REDACTED | | | BTC 0.0183954927754327<br>USDC 28864.8113389177 | | |
| 3.1.424102 | NICK NOTA | ADDRESS REDACTED | | | ADA 0.259410593275507<br>BTC 0.000001762451353035 | | |
| 3.1.424103 | NICK OBANK | ADDRESS REDACTED | | | BTC 0.000334050247735327<br>CEL 0.116645284879849<br>ETH 0.00434389880971241<br>LINK 0.110479863224841<br>USDC 4.36844853735278 | | |
| 3.1.424104 | NICK OBERG | ADDRESS REDACTED | | | ADA 1312.7690355227<br>AVAX 10.9182040311584<br>BTC 0.000007909919011175<br>DOT 39.4706335211138<br>MATIC 12943.5969796404 | | |
| 3.1.424105 | NICK OBRZUT | ADDRESS REDACTED | | | AVAX 0.000688330433335242<br>BTC 0.000000604568055522<br>CEL 0.16329325908138<br>LINK 10035.2277792604<br>USDC 3.98295670812698 | LINK 0.370679688658265<br>USDC 14.941 | |
| 3.1.424106 | NICK OHARA | ADDRESS REDACTED | | | ADA 0.112506872846441<br>DOT 0.0161779215619914<br>ETH 0.00321713403479186 | | |
| 3.1.424107 | NICK OLIVER | ADDRESS REDACTED | | | USDC 0.83957654684467 | | |
| 3.1.424108 | NICK OLIVER JAMAROLIN | ADDRESS REDACTED | | | BTC 0.000000011596582795<br>LTC 0.0041702348268493 | | |
| 3.1.424109 | NICK ON | ADDRESS REDACTED | | | DOGE 20024.854919989<br>ETH 3.17009178498817 | | |
| 3.1.424110 | NICK ONEY | ADDRESS REDACTED | | | BTC 0.0173319732810978<br>ETH 1.35418463531258<br>USDC 0.523922442230079 | | |
| 3.1.424111 | NICK ORTIZ | ADDRESS REDACTED | | | BTC 0.00992589953787601<br>CEL 30.818283613162<br>ETH 0.0498311655694551<br>LTC 0.302915679115521 | | |
| 3.1.424112 | NICK OURITSKI | ADDRESS REDACTED | | | CEL 1.09778763602957 | | |
| 3.1.424113 | NICK OWENS | ADDRESS REDACTED | | | BTC 0.000060701210593292 | BTC 0.00003472 | |
| 3.1.424114 | NICK OWENS | ADDRESS REDACTED | | | ADA 11.5707780910774<br>BTC 0.011320915774367<br>LINK 3.01737408867127<br>LTC 1.39897480024955<br>XLM 77.9549959661309 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.424115 | NICK PAELINCK | ADDRESS REDACTED | | | BTC 0.00112850569983323<br>CEL 25.1901970755206<br>MATIC 537.02 | | |
| 3.1.424116 | NICK PAGLIARULO | ADDRESS REDACTED | | | BTC 0.223133172456419<br>ETH 2.67534549192242 | | |
| 3.1.424117 | NICK PAI | ADDRESS REDACTED | | | ETH 0.006516111111 | | |
| 3.1.424118 | NICK PAICOPOULOS | ADDRESS REDACTED | | | CEL 1.09945500998105<br>XLM 186.605368753784<br>ZRX 12.3670136428166 | | |
| 3.1.424119 | NICK PAIVA | ADDRESS REDACTED | | | ETH 1.06119018467533 | | |
| 3.1.424120 | NICK PALAZZOLO | ADDRESS REDACTED | | | ADA 0.874748100399419<br>AVAX 7.51437841628554<br>BTC 0.417081768376673<br>DOT 17.7363286764823<br>ETH 2.29177968517544<br>LINK 15.9344259278632<br>MATIC 406.635840821897<br>USDC 1.94489915038485<br>XLM 305.154206096267 | AVAX 0.873743993010048 | |
| 3.1.424121 | NICK PALIERI | ADDRESS REDACTED | | | BTC 0.000001328222613835<br>CEL 0.0201149421260778 | | |
| 3.1.424122 | NICK PAMMER | ADDRESS REDACTED | | | BTC 0.00215151925904414<br>KNC 6.16362911525731<br>LINK 199.830669552635<br>UNI 3.85558721822369 | | |
| 3.1.424123 | NICK PANAGIOTOU | ADDRESS REDACTED | | | BTC 0.000952229565245901<br>ETC 0.0104957740775816 | | |
| 3.1.424124 | NICK PANAYOTAKIS | ADDRESS REDACTED | | | BTC 0.002839<br>CEL 0.55822100388818 | | |
| 3.1.424125 | NICK PANUCCI | ADDRESS REDACTED | | | BTC 0.00116318589804545<br>ETH 1.41482627615935<br>MATIC 1071.32873437437 | | |
| 3.1.424126 | NICK PAPAGIANNIS | ADDRESS REDACTED | | | BUSD 51.5887164152805<br>CEL 0.0361548232210612 | | |
| 3.1.424127 | NICK PAPPAS | ADDRESS REDACTED | | | ADA 0.11286470947336<br>BTC 0.000002410904829578<br>CEL 0.0233525096752895<br>XLM 0.0124645815765132 | | |
| 3.1.424128 | NICK PARKER | ADDRESS REDACTED | | | DASH 50.656381259058 | | |
| 3.1.424129 | NICK PARKI SUPER PTY LTD | OCTAL STREET, GOLD COAST, 4207 AUSTRALIA | | | AAVE 1.63387677<br>ADA 1417.26484018264<br>BNB 1.43256852716971<br>BTC 0.511362639106375<br>CEL 4554.87824585408<br>DOT 42.65456507<br>EOS 0.029<br>ETH 4.85<br>LINK 24.76478893<br>MATIC 827.85575433<br>UNI 0.00068345 | | |
| 3.1.424130 | NICK PATENTAS | ADDRESS REDACTED | | | ADA 294.327437862963<br>BTC 0.111368590761367<br>DASH 1.04753203551375<br>XRP 10.1208961540969 | | |
| 3.1.424131 | NICK PAULINO | ADDRESS REDACTED | | | BTC 0.000430243554718883<br>SNX 0.253021266846421<br>USDT ERC20 1.05088742414698 | | |
| 3.1.424132 | NICK PAYNE | ADDRESS REDACTED | | | BTC 0.00285407959444208 | | |
| 3.1.424133 | NICK PEART | ADDRESS REDACTED | | | ADA 0.478457504028562<br>BTC 0.000106629407508085<br>ETH 0.0127059761974168 | ADA 1.46802579756599<br>BTC 0.000000009986112567<br>USDC 0.003 | |
| 3.1.424134 | NICK PEDINI | ADDRESS REDACTED | | | BTC 0.261389859196393<br>LINK 10.2355262168778<br>MATIC 0.59075937825659 | MATIC 546.496109187976 | |
| 3.1.424135 | NICK PEDRO B VANDENBULCKE | ADDRESS REDACTED | | | BTC 0.000000314430176534 | | |
| 3.1.424136 | NICK PENCE | ADDRESS REDACTED | | | ADA 0.0374708996100665<br>BTC 0.000003345683340986<br>ETH 0.000144264801785477<br>LTC 0.000418327543126652<br>MATIC 0.514928645754814<br>XLM 0.11599879477957 | | |
| 3.1.424137 | NICK PENDERGRAFT | ADDRESS REDACTED | | | USDC 162.612006146354 | | |
| 3.1.424138 | NICK PENNEY | ADDRESS REDACTED | | | BTC 0.000223987187875744<br>LINK 0.00467005008722733<br>MATIC 0.678208959515946<br>XLM 0.458324494271389 | BTC 0.186696347002879<br>LINK 10.1512421695544<br>MATIC 364.773250588474 | |
| 3.1.424139 | NICK PEPPERS | ADDRESS REDACTED | | | BSV 0.0327068490466819<br>BTC 0.0325758075736774<br>ETH 2.1771956022961<br>SGB 155.930278652165<br>USDC 5130.99436757582 | | |
| 3.1.424140 | NICK PERDUE | ADDRESS REDACTED | | | BTC 0.0000115111100755<br>CEL 0.030964161310048<br>ETH 0.00000424493672608099<br>USDC 0.418797085355173 | | |
| 3.1.424141 | NICK PERICHAK | ADDRESS REDACTED | | | BTC 0.000293966034182806<br>CEL 351.563535774577<br>ETH 0.00183044129988279<br>MATIC 2.16655957924368<br>SNX 0.316309137195581 | | BTC 0.00000000133115645 |
| 3.1.424142 | NICK PERKINS | ADDRESS REDACTED | | | BTC 0.000006840739772325<br>ETH 0.00013984077462504 | | |
| 3.1.424143 | NICK PERRET GENTIL | ADDRESS REDACTED | | | BTC 0.000000000277720868<br>CEL 1.32219367166244 | | |
| 3.1.424144 | NICK PERRY | ADDRESS REDACTED | | | ADA 0.169049477570362<br>BTC 0.000000004842219044<br>USDC 0.797586911207857 | | |
| 3.1.424145 | NICK PETERSEN | ADDRESS REDACTED | | | BTC 0.0280288198281296 | | |
| 3.1.424146 | NICK PETRELIS | ADDRESS REDACTED | | | BTC 0.61702471505806<br>CEL 43.5407004787865<br>COMP 0.0748127566278328<br>ETH 3.05258350983775<br>LUNC 8.0420035639813 | | |
| 3.1.424147 | NICK PETRUS MARTINUS VAN ZUTPHEN | ADDRESS REDACTED | | | BTC 0.0131412126970071<br>ETH 1.02040773798992<br>LINK 187.980272551928 | | |
| 3.1.424148 | NICK PHUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.00786204700631236 | | |
| 3.1.424149 | NICK PHYLE | ADDRESS REDACTED | | | AAVE 0.987332010038339<br>COMP 0.979612165317256<br>UNI 8.80544119702266 | | |
| 3.1.424150 | NICK PICARD | ADDRESS REDACTED | | | BTC 0.00105464604283008<br>ETH 1.03595814365504 | | |
| 3.1.424151 | NICK PICKERELL | ADDRESS REDACTED | | | ADA 0.0101249405728393<br>BNT 0.00713133585532148<br>BTC 0.0350615976778513<br>ETH 0.000026051739491521 9<br>MATIC 0.0672152106478765<br>USDC 0.314755124286692 | USDC 0.00229049766515888 | |
| 3.1.424152 | NICK PICON | ADDRESS REDACTED | | | LINK 25.1085484367997<br>MATIC 1048.80446835814 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.424153 | NICK PINZHOFFER | ADDRESS REDACTED | | | BTC 0.000002730595921886<br>MATIC 0.504660219873383 | | |
| 3.1.424154 | NICK PISASIK | ADDRESS REDACTED | | | BTC 0.000165326921100869<br>ETH 0.00217533968938847<br>LINK 0.00736797582892935<br>MANA 0.0480244807731625<br>MCDAI 0.185611232356532 | | |
| 3.1.424155 | NICK PLACEK | ADDRESS REDACTED | | | BTC 0.00544867787821712<br>ETH 0.0448886987081401<br>LTC 1.90523190017828<br>OMG 40.1578165426125 | | |
| 3.1.424156 | NICK PLESSIUS | ADDRESS REDACTED | | | BTC 0.000908160973265863<br>BUSD 1.05957020601285 | | |
| 3.1.424157 | NICK POL | ADDRESS REDACTED | | | ADA 0.492703597425759<br>BTC 0.000052886814481568<br>CEL 0.990084561460463<br>USDC 1.80524472392767 | | |
| 3.1.424158 | NICK POMPEO | ADDRESS REDACTED | | | BTC 0.105205023841196<br>ETH 4.03008831740983 | | |
| 3.1.424159 | NICK POPE | ADDRESS REDACTED | | | USDC 9.2675245359474 | | |
| 3.1.424160 | NICK POSPISIL | ADDRESS REDACTED | | | BTC 0.000066410585579823<br>USDC 18.3920339063765 | | USDC 0.000000382396165762 |
| 3.1.424161 | NICK POSTMA | ADDRESS REDACTED | | | BTC 0.0731000005243565<br>CEL 685.885113636128<br>ETH 0.000072788379086607 | | |
| 3.1.424162 | NICK POTVIN | ADDRESS REDACTED | | | BTC 2.03747930889467<br>CEL 156.728100491942 | | |
| 3.1.424163 | NICK PRIJIC | ADDRESS REDACTED | | | MATIC 20.6994094728449 | | |
| 3.1.424164 | NICK PRIMEN | ADDRESS REDACTED | | | BTC 0.000000237199263809<br>CEL 0.127987624503361<br>ETH 0.000094048944318547 | | |
| 3.1.424165 | NICK PUGLIA | ADDRESS REDACTED | | | AAVE 0.00728647090005561<br>BTC 0.00112664967677191<br>UNI 0.0518944101433392 | | |
| 3.1.424166 | NICK PURSELL | ADDRESS REDACTED | | | ETC 7.77042648941198<br>USDC 5.11845605093418 | | |
| 3.1.424167 | NICK QUINTIN | ADDRESS REDACTED | | | BTC 0.0258868830588868 | | |
| 3.1.424168 | NICK RABLE | ADDRESS REDACTED | | | BTC 0.00505698271945412<br>ETH 152.08998916472 | BTC 5.0311014 | |
| 3.1.424169 | NICK RADER | ADDRESS REDACTED | | | BTC 0.0382249472172838<br>ETH 0.159161143604702<br>LTC 0.894577841467336 | | |
| 3.1.424170 | NICK RADOSEVICH | ADDRESS REDACTED | | | BTC 0.000088320020119214<br>ETH 0.00137026005745945 | | |
| 3.1.424171 | NICK RADUNOVIC | ADDRESS REDACTED | | | BTC 0.000594409839987581 | | |
| 3.1.424172 | NICK RAJOPPE | ADDRESS REDACTED | | | ETH 1.3785415634781<br>USDC 2564.55292787775 | ETH 0.0101281330519774 | |
| 3.1.424173 | NICK RAUBER | ADDRESS REDACTED | | | BTC 0.00117380368280285<br>ETH 0.247323126068665 | | |
| 3.1.424174 | NICK REAGAN | ADDRESS REDACTED | | | ADA 2018.64315797804<br>BTC 0.0239433935218569<br>ETH 14.5801648332006 | | |
| 3.1.424175 | NICK REAL | ADDRESS REDACTED | | | BTC 1.0255548812214<br>SOL 166.822675045054 | | |
| 3.1.424176 | NICK REENTS | ADDRESS REDACTED | | | BTC 0.0475969734861913 | | |
| 3.1.424177 | NICK REICHEL | ADDRESS REDACTED | | | BTC 0.000001344117049262<br>GUSD 0.008395612366008<br>MATIC 59.7955183792873<br>USDC 0.172801664828325 | | |
| 3.1.424178 | NICK REILLY | ADDRESS REDACTED | | | BTC 0.0116767205200748 | | |
| 3.1.424179 | NICK RENNENBERG | ADDRESS REDACTED | | | BTC 0.0161745874896 | | |
| 3.1.424180 | NICK REPKO-MOSCHINI | ADDRESS REDACTED | | | ADA 0.845274069673889<br>AVAX 0.00289882817517199<br>BTC 0.000010759321078639<br>MATIC 33.2893929047204 | | |
| 3.1.424181 | NICK REYES | ADDRESS REDACTED | | | LINK 0.00445613659574963<br>XLM 0.174197092841218 | | |
| 3.1.424182 | NICK RICHARDS | ADDRESS REDACTED | | | BTC 0.000006280012082621 | | |
| 3.1.424183 | NICK RICUCCI | ADDRESS REDACTED | | | BTC 0.000556141314638428<br>CEL 0.0191306475673619 | | |
| 3.1.424184 | NICK RILEY | ADDRESS REDACTED | | | BTC 0.233285177329593 | | |
| 3.1.424185 | NICK RIMAC | ADDRESS REDACTED | | | CEL 1.11832988749015 | | |
| 3.1.424186 | NICK RIMANELLI | ADDRESS REDACTED | | | ADA 1639.20329977908<br>AVAX 42.3232101643854<br>EOS 4.3634743009779<br>ETH 10.4482114140126<br>USDC 1604.2667153873<br>XLM 222.285811990034 | | |
| 3.1.424187 | NICK RIVERA | ADDRESS REDACTED | | | USDC 112.475275888402 | USDC 10.42 | |
| 3.1.424188 | NICK ROBBINS | ADDRESS REDACTED | | | BTC 0.0496450552731722 | | |
| 3.1.424189 | NICK ROBERT | ADDRESS REDACTED | | | BTC 0.00102164616767681<br>ETH 0.00130079323769173 | | |
| 3.1.424190 | NICK ROBLEDO | ADDRESS REDACTED | | | ADA 0.0551548997020056<br>BTC 0.000002520945748266<br>MATIC 5.58749638820081 | | |
| 3.1.424191 | NICK ROCHE | ADDRESS REDACTED | | | ADA 0.000000080469130431<br>CEL 0.934517678405835 | | |
| 3.1.424192 | NICK RODRIGUES | ADDRESS REDACTED | | | ETH 0.179565726812276<br>MATIC 1110.98113630794<br>MCDAI 42.4756290229027 | | |
| 3.1.424193 | NICK RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.347268593328389<br>ETH 12.798321501169 | | |
| 3.1.424194 | NICK ROKKE | ADDRESS REDACTED | | | AAVE 0.00353884017906417<br>BTC 0.000820566528323928<br>CEL 1.15116892753898<br>COMP 3.42718161008707<br>GUSD 24.1308751432926<br>LINK 0.188001694861687<br>SNX 0.317009083107315<br>UNI 75.5291664777336 | AAVE 5.1096371130723<br>SNX 163.657601121392 | |
| 3.1.424195 | NICK ROLOCUT | ADDRESS REDACTED | | | ADA 1.23352789761794<br>BSV 0.106051034768133<br>BTC 0.0526098641033756<br>ETH 4.17845180025435<br>MATIC 0.983034647689834 | | |
| 3.1.424196 | NICK ROMANOV | ADDRESS REDACTED | | | BTC 0.000000453159506029<br>GUSD 0.454012254342951<br>USDC 0.209057347834502<br>USDT ERC20 0.0769632471183489 | | |
| 3.1.424197 | NICK RONY | ADDRESS REDACTED | | | CEL 0.378017416221555 | | |
| 3.1.424198 | NICK ROSE | ADDRESS REDACTED | | | BTC 0.000001685519441238<br>CEL 5.1943548608648<br>SNX 8.02610035<br>USDT ERC20 38.972363 | | |
| 3.1.424199 | NICK ROTHERHAM | ADDRESS REDACTED | | | ETH 0.000708994777592857 | | |
| 3.1.424200 | NICK ROUTZAHN | ADDRESS REDACTED | | | ETH 0.000012789840921136 | ETH 0.000000328643348509 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.424201 | NICK RUAN | ADDRESS REDACTED | | | BTC 0.000945119287412069<br>CEL 0.00619056622113852<br>ETH 0.000087140994130184<br>LTC 0.0752622140655214<br>USDT ERC20 0.155098895250629 | | |
| 3.1.424202 | NICK RUDOLPH | ADDRESS REDACTED | | | ADA 568.172930953881<br>BTC 0.00330818392886624<br>CEL 27.9656357459103<br>ETH 0.452361823275455<br>USDC 0.0520475289596251 | BTC 0.00027587258211059<br>USDT ERC20 85.05 | |
| 3.1.424203 | NICK RUSH | ADDRESS REDACTED | | | CEL 449.345066747767<br>USDC 6604.59541432345 | | |
| 3.1.424204 | NICK RUSSELL | ADDRESS REDACTED | | | BTC 0.0225510980137859<br>CEL 0.0135536338879387<br>ETH 0.773074240941073 | | |
| 3.1.424205 | NICK RUSSO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.424206 | NICK S BUTTAR | ADDRESS REDACTED | | | ADA 1032.36192058527<br>AVAX 176.82843961902<br>BSV 1.23059193482261<br>BTC 0.170364313373026<br>CEL 32.2302728045226<br>DOT 1.11129363350674<br>ETH 0.000078029025557094<br>LTC 3.97472644422627<br>UNI 355.298715965288<br>XLM 1057.70393277329 | | |
| 3.1.424207 | NICK SACRE | ADDRESS REDACTED | | | BTC 0.000874760258206036<br>SNX 0.2446052675876 | | |
| 3.1.424208 | NICK SANCHEZ | ADDRESS REDACTED | | | CEL 1.06583581717541 | | |
| 3.1.424209 | NICK SANCHEZ | ADDRESS REDACTED | | | BTC 0.79817865674478<br>DASH 7.75895804187523<br>ETH 10.8127543432527 | | |
| 3.1.424210 | NICK SANFORD | ADDRESS REDACTED | | | MATIC 2.72888205143746 | | |
| 3.1.424211 | NICK SANTOS | ADDRESS REDACTED | | | BTC 0.000000004814529363 | | |
| 3.1.424212 | NICK SAUER | ADDRESS REDACTED | | | ADA 1351.54732915713<br>BCH 0.000706230458260424<br>BTC 0.000038079174672646<br>ETH 1.07075959234538<br>LTC 2.36250665275342<br>MATIC 152.382355423432<br>XLM 77.7959305514498<br>XRP 329.076871 | BCH 0.000000005972548854<br>BTC 0.000000005862551131 | |
| 3.1.424213 | NICK SAYRE | ADDRESS REDACTED | | | BTC 0.000020447205681904<br>ETH 0.000380612003789853<br>USDC 0.758095756177874<br>USDT ERC20 0.043790648478204 | | |
| 3.1.424214 | NICK SAYRE | ADDRESS REDACTED | | | BTC 0.000135604218677823 | | |
| 3.1.424215 | NICK SCHAEFER | ADDRESS REDACTED | | | BTC 0.000439261341041723<br>LINK 0.00776274982749876<br>MANA 0.0449615218095485 | | |
| 3.1.424216 | NICK SCHAFER | ADDRESS REDACTED | | | BTC 0.0134306426033202<br>ETH 0.947049034542761<br>SNX 0.0112196341078187 | | |
| 3.1.424217 | NICK SCHALLER | ADDRESS REDACTED | | | BTC 0.0273471184000616 | | |
| 3.1.424218 | NICK SCHEU | ADDRESS REDACTED | | | BTC 0.00000398946545161 | | |
| 3.1.424219 | NICK SCHEYNEN | ADDRESS REDACTED | | | BTC 0.00790815741204294 | | |
| 3.1.424220 | NICK SCHILTER | ADDRESS REDACTED | | | ETH 1.03434543703639 | | |
| 3.1.424221 | NICK SCHLETTY | ADDRESS REDACTED | | | BTC 0.0799251385346582<br>GUSD 5254.35006882571<br>SNX 343.324296649501<br>USDC 257.42270572264 | | |
| 3.1.424222 | NICK SCHLIEFERT | ADDRESS REDACTED | | | BTC 0.000088794766013329<br>CEL 1.32236126117895<br>ETH 0.000681078612905704 | | |
| 3.1.424223 | NICK SCHMIDT | ADDRESS REDACTED | | | USDC 0.474692538255158 | | |
| 3.1.424224 | NICK SCHMIDT | ADDRESS REDACTED | | | BTC 0.156136288377792<br>ETH 5.2221510705266<br>MATIC 611.834945375456<br>SOL 20.6399154223787 | AVAX 0.987596238050388 | |
| 3.1.424225 | NICK SCHOCH | ADDRESS REDACTED | | | CEL 1.08052946858054 | | |
| 3.1.424226 | NICK SCHOONHEIM | ADDRESS REDACTED | | | ADA 0.294655281216176<br>CEL 2.25726232582833 | | |
| 3.1.424227 | NICK SCHUETZ | ADDRESS REDACTED | | | ADA 0.647926344593771<br>BTC 0.417558918766792<br>ETH 3.20250388180024 | | |
| 3.1.424228 | NICK SCHULCZ | ADDRESS REDACTED | | | BTC 0.000000749917257916<br>ETC 0.00000370357167472<br>GUSD 3.97803864388202 | BTC 0.000000007377512555<br>ETC 0.00631106054825324<br>GUSD 0.00288808847716084 | |
| 3.1.424229 | NICK SEIER | ADDRESS REDACTED | | | BTC 0.000008914018798012<br>CEL 14.3102323060576<br>ETH 0.00066015835044418<br>USDC 0.276715612652654 | | |
| 3.1.424230 | NICK SEILER | ADDRESS REDACTED | | | BTC 0.0989248407229785<br>CEL 3691.02550695291<br>ETH 1.99999167<br>MATIC 4622.6011<br>SGB 0.0222177944044354<br>XRP 0.144055617542583 | | |
| 3.1.424231 | NICK SEILS | ADDRESS REDACTED | | | AVAX 0.00726321996333312<br>BTC 0.000000011538257568<br>ETH 0.000334446026198195<br>MATIC 1.12757339996132<br>SOL 0.00350841793098151<br>USDC 1.31733297707126<br>USDT ERC20 0.130519155591944 | | |
| 3.1.424232 | NICK SENGERS | ADDRESS REDACTED | | | BTC 0.000012843846363673<br>CEL 0.000027946561609902<br>ETH 0.000184629124243603<br>SOL 0.000006377028442332<br>USDC 0.299741126524083<br>XRP 0.0638033285158835 | | |
| 3.1.424233 | NICK SETTLES | ADDRESS REDACTED | | | BCH 0.357576429282688<br>BTC 0.00887215230563297<br>CEL 1.09693179309329<br>ETH 1.77930886725209<br>LTC 3.62084039095679<br>SGB 16.7795100652534<br>XRP 205.375688617224 | | |
| 3.1.424234 | NICK SHANNON | ADDRESS REDACTED | | | MATIC 966.462382826243<br>USDC 216.856284947848 | | |
| 3.1.424235 | NICK SHAPOVALOV | ADDRESS REDACTED | | | BTC 0.00000525838118043799<br>CEL 16.0268582969814<br>ETH 0.000388294361282255<br>USDC 0.246460980578851 | | |
| 3.1.424236 | NICK SHARLAND | ADDRESS REDACTED | | | BTC 0.00581170680702018<br>ETH 0.335124277079001 | | |
| 3.1.424237 | NICK SHARP | ADDRESS REDACTED | | | CEL 0.618721833765327<br>XRP 61 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.424238 | NICK SHEARMAN | ADDRESS REDACTED | | | ADA 48.0846884446426<br>BTC 0.00526154985235031<br>CEL 1.19304835812248<br>DOGE 587.318189168412<br>ETH 0.0516117264906731<br>XRP 116.361956042041 | | |
| 3.1.424239 | NICK SHOBER | ADDRESS REDACTED | | | BTC 0.0033461440240962<br>EOS 0.0814978359473834<br>ETH 0.881173099161431<br>MATIC 2118.34499741661<br>SNX 80.8666200615423 | | |
| 3.1.424240 | NICK SIDERIS | ADDRESS REDACTED | | | BTC 0.000000905407511842 | | |
| 3.1.424241 | NICK SILVESTRI | ADDRESS REDACTED | | | BTC 0.604589059307757<br>CEL 0.156309469179497<br>DOT 78.798748968771<br>ETH 3.64114691006168<br>LUNC 10.0585317578135<br>MATIC 642.73121518315<br>XLM 1038.46023351851 | | |
| 3.1.424242 | NICK SIMONIAN | ADDRESS REDACTED | | | XRP 37.5666402406843 | | |
| 3.1.424243 | NICK SIMONS | ADDRESS REDACTED | | | BTC 0.0282676277278752<br>ETH 6.03675168313373<br>MATIC 5220.83644873802 | | |
| 3.1.424244 | NICK SISSONS | ADDRESS REDACTED | | | CEL 1.0126 | | |
| 3.1.424245 | NICK SISTI | ADDRESS REDACTED | | | BTC 0.00209362345189037<br>ETH 0.204366985049874 | | |
| 3.1.424246 | NICK SLAGLE | ADDRESS REDACTED | | | BTC 0.00000464725706329199<br>ETH 0.000137115280010911 | | |
| 3.1.424247 | NICK SLAVICH | ADDRESS REDACTED | | | BTC 0.100706860658006<br>ETH 1.04637680761158 | BTC 0.000000004 | |
| 3.1.424248 | NICK SMIELAK | ADDRESS REDACTED | | | ADA 0.182857102616151<br>BTC 0.00140749744651447<br>ETH 0.0069003529423389<br>KNC 0.563410148073874<br>LINK 0.0259106286165723<br>LTC 0.00510997810855074<br>USDC 303.743251208109<br>USDT ERC20 60.0882667100467<br>XRP 2.83377237505982 | | |
| 3.1.424249 | NICK SMITH | ADDRESS REDACTED | | | MATIC 0.376988324662354<br>USDT ERC20 0.538719932139439 | | |
| 3.1.424250 | NICK SMITH | ADDRESS REDACTED | | | CEL 1.13596223597119<br>USDC 28.546787201307 | | |
| 3.1.424251 | NICK SMITH | ADDRESS REDACTED | | | BTC 0.0366658064908604<br>CEL 40.9698507105552<br>XLM 234.912924090736 | | |
| 3.1.424252 | NICK SMYRNIOS | ADDRESS REDACTED | | | BTC 0.000000005785800605<br>CEL 0.0726723271880311<br>ETH 32.1658678184802<br>USDC 0.00000005055505459099999 | | |
| 3.1.424253 | NICK SODEN | ADDRESS REDACTED | | | BTC 0.00000000482844686<br>CEL 6.27579091226762 | | |
| 3.1.424254 | NICK SOLOMON | ADDRESS REDACTED | | | BTC 0.14476334745002<br>CEL 1.15116892753898<br>ETH 1.77511814084887<br>MATIC 536.692617496554<br>USDC 3971.85038794178 | | |
| 3.1.424255 | NICK SOMMER FJERBÆK | ADDRESS REDACTED | | | BTC 0.0651931827900578 | | |
| 3.1.424256 | NICK SONG | ADDRESS REDACTED | | | BAT 456.785488106466<br>BTC 0.0594885781988041<br>MATIC 2743.32167820178<br>XLM 3049.00390282387 | | |
| 3.1.424257 | NICK SONNER | ADDRESS REDACTED | | | BNB 0.432098999588606<br>BTC 0.00120736892247429<br>CEL 0.141212287648393<br>ETH 0.6254801824116<br>ZEC 1.0301748519181 | | |
| 3.1.424258 | NICK SPANOS | ADDRESS REDACTED | | | ADA 0.0629965482241536<br>BTC 0.000004280871574175<br>EOS 0.0217450761378214<br>ETH 0.000027347649434203 | | |
| 3.1.424259 | NICK SPANOUDES | ADDRESS REDACTED | | | BTC 0.00851566632379822<br>CEL 369.594870261676<br>DOT 3.1600929943385<br>ETH 0.67497089 | | |
| 3.1.424260 | NICK SPELT | ADDRESS REDACTED | | | BTC 0.00055490961873527 | | |
| 3.1.424261 | NICK SPENCER | ADDRESS REDACTED | | | BTC 0.0012097322411892<br>LUNC 56.1068354158167<br>MATIC 11.16122445739<br>USDT ERC20 7.40819986296831 | | |
| 3.1.424262 | NICK SPILLMAN | ADDRESS REDACTED | | | ADA 0.105413323793525<br>BNB 0.0361386777881718<br>BTC 0.00137523969356831<br>CEL 0.185358378240869<br>USDT ERC20 0.48064571959588 | | |
| 3.1.424263 | NICK SPYROU | ADDRESS REDACTED | | | CEL 0.148991854244533 | | |
| 3.1.424264 | NICK STAMOS | ADDRESS REDACTED | | | ADA 0.0134929280514237<br>BTC 0.00000046999576056<br>ETH 0.000009151381853426<br>MATIC 0.0234464189782367<br>MCDAI 0.0288135621786806 | ADA 0.000000244208881458<br>BTC 0.000000006313133804 | |
| 3.1.424265 | NICK STASIK | ADDRESS REDACTED | | | BTC 0.000072112863417746 | | |
| 3.1.424266 | NICK STAVISKI | ADDRESS REDACTED | | | AAVE 3.98398636422112<br>ADA 1638.19281752005<br>AVAX 9.73017637318862<br>BTC 0.0554573212675776<br>CEL 749.680217664712<br>COMP 0.605041772646054<br>DOT 0.364132092854728<br>ETH 8.2653720360041<br>SNX 518.436182449266<br>XLM 825.122424237889 | LUNC 0.9 | |
| 3.1.424267 | NICK STEENSELS | ADDRESS REDACTED | | | BTC 0.000000503322956077999 | | |
| 3.1.424268 | NICK STEFFENS | ADDRESS REDACTED | | | BTC 0.0319181829739431 | | |
| 3.1.424269 | NICK STEINER | ADDRESS REDACTED | | | BTC 0.000994059675856824 | | |
| 3.1.424270 | NICK STEINER | ADDRESS REDACTED | | | MCDAI 0.0221437208871096<br>USDC 0.0200467892947375 | | |
| 3.1.424271 | NICK STERLING | ADDRESS REDACTED | | | ETH 0.143163235008625 | | |
| 3.1.424272 | NICK STEVENS | ADDRESS REDACTED | | | MATIC 73.8710085335166 | BTC 0.00024249 | |
| 3.1.424273 | NICK STEWART | ADDRESS REDACTED | | | BTC 0.000045714126918692<br>CEL 73.6904023025146 | | |
| 3.1.424274 | NICK STIGTER | ADDRESS REDACTED | | | BTC 0.1072713<br>CEL 87.0612409271349<br>DOT 79.0521897308396<br>MATIC 358.518032207499<br>SOL 4.006455469 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.424275 | NICK STIRLING | ADDRESS REDACTED | | | AVAX 0.139541722129623<br>BTC 0.00551459781707334<br>LUNC 0.000062916777412057<br>MANA 0.0101138763941683<br>MATIC 0.0114068216484436<br>SOL 0.000083473029491031<br>USDC 1.07512958476393 | | |
| 3.1.424276 | NICK STOKKENTRE | ADDRESS REDACTED | | | BTC 0.00957143911068217 | | |
| 3.1.424277 | NICK STOLL | ADDRESS REDACTED | | | USDC 2.11478731149829 | | |
| 3.1.424278 | NICK STONE | ADDRESS REDACTED | | | LINK 1.53379104190326<br>ZEC 0.0326879328590575 | | |
| 3.1.424279 | NICK STOVOLD | ADDRESS REDACTED | | | AAVE 1.39790184<br>CEL 8.96599378194579<br>COMP 0.23078964781358<br>LINK 13.8879877463267 | | |
| 3.1.424280 | NICK STROEVE | ADDRESS REDACTED | | | LTC 0.000192630182264767 | | |
| 3.1.424281 | NICK STULL | ADDRESS REDACTED | | | BAT 1626.60947825754<br>BTC 0.000044473147369633<br>ETH 4.46429632870419<br>LINK 47.8495821800733<br>MATIC 1063.80192543828 | BTC 0.0761013889371676 | |
| 3.1.424282 | NICK STUPAKIS | ADDRESS REDACTED | | | ETH 0.28120154213312<br>MCDAI 30.6124910801607 | | |
| 3.1.424283 | NICK STUTZMAN | ADDRESS REDACTED | | | BTC 0.000006177195999139<br>CEL 0.206163139693708<br>ETH 0.00054712481478409<br>USDC 0.217342193426348 | | |
| 3.1.424284 | NICK SUGAWARA | ADDRESS REDACTED | | | AAVE 0.00326056110795781<br>BTC 0.000761268904261442<br>ETH 0.0119356756069799<br>LINK 2.81062277884099<br>MATIC 0.0182091067591536<br>USDC 0.0100466403922252 | | |
| 3.1.424285 | NICK SULLIVAN | ADDRESS REDACTED | | | ADA 0.0739778940457092<br>BTC 0.00205181290830483<br>ETH 0.174424955612612<br>USDT ERC20 0.237085311645395 | | |
| 3.1.424286 | NICK SUMPTER | ADDRESS REDACTED | | | BCH 0.000226899540944256<br>COMP 0.140824221653261<br>EOS 26.8637878534622<br>ETC 0.00222818604960215<br>KNC 0.00739555687078873<br>LINK 0.00679763891540652<br>LTC 0.000977682538902511<br>MANA 0.244534685887318<br>MATIC 144.76755052359<br>MCDAI 0.328728102836238<br>OMG 0.0180103592882695<br>SNX 3.59261125597876<br>UMA 0.0572354035026693<br>UNI 0.122274658586531<br>ZEC 0.0118688549911746<br>ZRX 0.0498747594496112 | | |
| 3.1.424287 | NICK SUNDBY | ADDRESS REDACTED | | | BTC 0.000007326515771127 | | |
| 3.1.424288 | NICK SUNDBY | ADDRESS REDACTED | | | BTC 0.000007235975962784 | | |
| 3.1.424289 | NICK SUNDBY | ADDRESS REDACTED | | | BTC 0.000000041368444373<br>CEL 21.9785116444643<br>XRP 151.09887 | | |
| 3.1.424290 | NICK SUTTELL | ADDRESS REDACTED | | | BTC 0.20468811822172<br>ETH 1.95804634034734<br>USDC 7028.0025376656 | USDC 40000 | |
| 3.1.424291 | NICK SWANSON | ADDRESS REDACTED | | | ADA 731.296197<br>AVAX 6.40257868238917<br>BTC 0.0243109160421109<br>CEL 11.9207614054161<br>DOT 20.9508962691218<br>ETH 0.525520064945959<br>LINK 29.6943512433688<br>MATIC 673.905525140329 | | |
| 3.1.424292 | NICK SWARTHOUT | ADDRESS REDACTED | | | ETH 0.193441976283263<br>LINK 18.3837289181457 | | |
| 3.1.424293 | NICK SWENSON | ADDRESS REDACTED | | | BTC 0.00186302102650946<br>XLM 3.67476959405655 | | |
| 3.1.424294 | NICK SWILLEY | ADDRESS REDACTED | | | ADA 0.0138501425119288<br>BTC 0.000002403982189496<br>USDC 3.54088014611703 | | |
| 3.1.424295 | NICK SWOPE | ADDRESS REDACTED | | | 1INCH 61.523227279925<br>ADA 0.166518009793754<br>BNB 1.83762585471887<br>BTC 0.00840009318191857<br>CEL 283.266701136657<br>EOS 15.1185132997731<br>ETH 0.0628451444191603<br>LINK 11.1047260856556<br>MATIC 1626.20372394892<br>USDC 0.000000046680785422<br>XRP 597.232656812622 | | |
| 3.1.424296 | NICK SYLVESTRO | ADDRESS REDACTED | | | ADA 22.0696903108244 | | |
| 3.1.424297 | NICK SZOTKO | ADDRESS REDACTED | | | AAVE 0.0259451830553096<br>LINK 0.283550888213457<br>XLM 7.22518627772164 | | |
| 3.1.424298 | NICK SZUMINSKY | ADDRESS REDACTED | | | BCH 0.0119342818196881<br>BTC 0.000141775494658888<br>ETH 0.00344211225161366<br>LTC 0.0348548654305912 | | |
| 3.1.424299 | NICK TAKALA | ADDRESS REDACTED | | | ADA 357.970041588407<br>BTC 0.10934695966446<br>COMP 0.0734077072672731<br>ETH 1.60118248314006<br>LINK 73.2490386978409<br>LTC 2.13313277175425<br>MANA 1281.54110858495<br>SNX 7.33916800504461 | | |
| 3.1.424300 | NICK TALKERS | ADDRESS REDACTED | | | BTC 0.000834913891258989<br>ETH 0.0060102620031663<br>LINK 0.140182487538754<br>MATIC 0.818786979905178<br>USDC 0.0708589502239251<br>USDT ERC20 0.789998145265615<br>XLM 0.473122577011393 | | BTC 0.000000008487381495 |
| 3.1.424301 | NICK TANNER | ADDRESS REDACTED | | | MATIC 0.179175260405115 | | |
| 3.1.424302 | NICK TANNO | ADDRESS REDACTED | | | BTC 0.017984907409791<br>DOT 17.1690018705209<br>SNX 15.7019684286952 | | |
| 3.1.424303 | NICK TANTALOS | ADDRESS REDACTED | | | BTC 0.0542162428116531<br>ETH 0.000645236105381148<br>USDT ERC20 14.5603715376888 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.424304 | NICK TANTILLO | ADDRESS REDACTED | | | BCH 0.000005730511681782<br>BTC 0.000197063206670717<br>MANA 0.0946687760533118 | BCH 0.0240495412725378<br>BTC 0.00000001247398524<br>MANA 0.000000466337566052<br>XRP 2031.565118 | |
| 3.1.424305 | NICK TARAZONA SAMAME | ADDRESS REDACTED | | | BTC 0.000000180934341158<br>BUSD 1.67990964748998 | | |
| 3.1.424306 | NICK TARDIF | ADDRESS REDACTED | | | BTC 0.000000030461647093<br>CEL 1.06834946170373 | | |
| 3.1.424307 | NICK TAYLOR | ADDRESS REDACTED | | | BTC 0.0695669494769822<br>ETH 34.4485338977896<br>SNX 84.4151535047333<br>UNI 419.922928758095 | BTC 1 | |
| 3.1.424308 | NICK TAYLOR | ADDRESS REDACTED | | | ETH 0.0520034839716088 | | |
| 3.1.424309 | NICK TAYLOR | ADDRESS REDACTED | | | USDT ERC20 214.489715967427 | | |
| 3.1.424310 | NICK TAYLOR | ADDRESS REDACTED | | | BTC 0.00281792494588259<br>CEL 838.996175660259<br>ETH 0.518866300758096<br>USDT ERC20 226.500183209974 | | |
| 3.1.424311 | NICK TEFANKJIAN | ADDRESS REDACTED | | | BTC 0.00108522344663472<br>ETH 0.252510622016872 | | |
| 3.1.424312 | NICK TEIGEN | ADDRESS REDACTED | | | BTC 0.00000123225740529899 | | |
| 3.1.424313 | NICK TERSIGNI | ADDRESS REDACTED | | | ADA 0.000000856882705686<br>BTC 0.000000380992669263<br>CEL 0.157837257777428<br>DOT 0.0635770653105463<br>ETH 0.000557293254077219<br>MATIC 0.000000622153735548 | | |
| 3.1.424314 | NICK TESTER | ADDRESS REDACTED | | | BTC 0.0304260648022987<br>ETH 0.318828722792393<br>USDC 1096.86026929115 | | |
| 3.1.424315 | NICK THACKER | ADDRESS REDACTED | | | BTC 0.469042236967681<br>COMP 0.0382482227165091<br>ETH 1.0145841449628<br>LTC 0.609123447841043<br>UMA 0.125761677459862<br>XLM 72.7966897883653 | | |
| 3.1.424316 | NICK THEODORUS ANTONIUS VAN MONTFORT | ADDRESS REDACTED | | | ADA 513.380081762153<br>AVAX 16.5124238654104<br>BTC 0.0022382259760368<br>CEL 0.220250205737678<br>DOT 42.0625663900579<br>ETH 0.0175843881535959<br>LINK 20.1372301040513<br>LTC 0.0175438182841383<br>MATIC 1701.17763308569<br>SOL 50.3676378426638<br>USDC 0.00728684283898668 | | |
| 3.1.424317 | NICK THEUNENS | ADDRESS REDACTED | | | BTC 0.000005760298747216 | | |
| 3.1.424318 | NICK THILLE | ADDRESS REDACTED | | | BAT 0.0628338055116371<br>BTC 0.00000312057452804999<br>CEL 1.08001789220476<br>ETC 0.0469626983599192<br>LINK 0.00143452401682762<br>MATIC 4.10810804638154<br>OMG 0.0278768860419572<br>XLM 6.56492365306345<br>ZRX 0.736737608318414 | ADA 191.545<br>BAT 482.405689101794<br>BTC 0.000001018889249653<br>CEL 0.000020726367817659<br>LINK 6.32264789089119<br>OMG 428.188943571198<br>XRP 7.18882884676907 | |
| 3.1.424319 | NICK THODEY | ADDRESS REDACTED | | | BTC 0.00108381184573505<br>CEL 1.08806800704661<br>LINK 0.0226422702850201 | | |
| 3.1.424320 | NICK THOMAS | ADDRESS REDACTED | | | BTC 0.0114164385690559<br>MATIC 33506.7006374773 | | |
| 3.1.424321 | NICK THOMAS | ADDRESS REDACTED | | | BTC 0.000075184360339481<br>CEL 1.31950374473043<br>ETH 0.000050969340127907<br>LTC 0.0055031896556519 | BTC 0.0684691369043362<br>CEL 1022.18449498728<br>ETH 0.000242718575338214<br>LTC 14.8232763509143 | |
| 3.1.424322 | NICK THOMAS SCRIBNER | ADDRESS REDACTED | | | | ETH 0.017184869881255 | |
| 3.1.424323 | NICK THOMPSON | ADDRESS REDACTED | | | AAVE 0.596749542305376<br>BTC 0.00588074786228926<br>MATIC 570.928465121121<br>XLM 2656.91162838848 | | |
| 3.1.424324 | NICK THORSON | ADDRESS REDACTED | | | ADA 0.620872411695<br>ETH 0.000875011792403645<br>LINK 0.010180874197144<br>LTC 0.00385869839811361<br>MATIC 140.580607287198<br>UMA 10.0277650097305 | | |
| 3.1.424325 | NICK TIMM | ADDRESS REDACTED | | | BAT 0.380069014549389<br>BTC 0.000038250474423409<br>DASH 0.000933864053351 62<br>ETH 0.000833192134955213<br>MANA 0.610697313693437<br>MATIC 894.492603084892<br>SNX 25.6555986534237<br>USDC 3272.3147821264<br>XLM 0.232281977434923<br>ZEC 0.00101113772814867<br>ZRX 0.126221283426319 | | |
| 3.1.424326 | NICK TOBAT | ADDRESS REDACTED | | | BTC 0.0930543056637673<br>ETH 0.160962220772232 | | |
| 3.1.424327 | NICK TOCE | ADDRESS REDACTED | | | BTC 0.000198020594966973<br>ETH 0.00170948189921083<br>MCDAI 42.6391539102487<br>USDC 31.0913846795865 | | |
| 3.1.424328 | NICK TOL | ADDRESS REDACTED | | | BSV 0.06232105<br>CEL 0.0787764132184436 | | |
| 3.1.424329 | NICK TOLON | ADDRESS REDACTED | | | ETH 0.000123678216191745 | | |
| 3.1.424330 | NICK TONG | ADDRESS REDACTED | | | BTC 0.000571876514319595<br>CEL 0.329433779156181<br>ETH 2.29172921029401 | | |
| 3.1.424331 | NICK TOWNSEND | ADDRESS REDACTED | | | AAVE 8.92244529442848<br>BNT 0.00129280358154741<br>BTC 0.00459752150194591<br>ETH 0.792124336605127<br>LINK 634.47867671286<br>MATIC 318.958156361823 | | |
| 3.1.424332 | NICK TROTTER | ADDRESS REDACTED | | | BTC 0.000000460856442367<br>CEL 0.00353239380093308<br>USDC 2.3422539021524 | | |
| 3.1.424333 | NICK TRUMP | ADDRESS REDACTED | | | BTC 0.000728261551658261<br>CEL 127.755074612714<br>USDC 827.171236622718<br>USDT ERC20 5210.35149487894 | | |
| 3.1.424334 | NICK TSAMBARLIS | ADDRESS REDACTED | | | ETH 5.17690189468649<br>USDC 21.8057650184929 | | |
| 3.1.424335 | NICK TSANIKLIDES | ADDRESS REDACTED | | | ETH 3.31990317363307 | | |
| 3.1.424336 | NICK TSOKAS | ADDRESS REDACTED | | | BTC 0.00114003086930136<br>MATIC 14808.8269721235 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.424337 | NICK TSOTALOS | ADDRESS REDACTED | | | ADA 671.581133659041<br>BTC 0.00299807328948699<br>CEL 16.6556874393415<br>ETH 2.4176103221076<br>OMG 23.8861328019342<br>XLM 548.714309005365 | | |
| 3.1.424338 | NICK TUKIRI | ADDRESS REDACTED | | | BTC 0.00546388<br>CEL 4.51157366169628 | | |
| 3.1.424339 | NICK TVEDEN DE JESUS OLESEN | ADDRESS REDACTED | | | BTC 0.0134024824797571<br>CEL 0.208182215358124<br>ETH 0.000001043420373252 | | |
| 3.1.424340 | NICK TZAVARAS | ADDRESS REDACTED | | | BCH 0.000113730141625055<br>BTC 0.00000061829396013<br>ETH 0.000039432004812107 | | |
| 3.1.424341 | NICK UHLENHOPP | ADDRESS REDACTED | | | BTC 0.995596554902696<br>MCDAI 30.7831901078945<br>USDC 0.000000306288223922 | | |
| 3.1.424342 | NICK UMBREIT | ADDRESS REDACTED | | | MATIC 5.98756216716179 | | |
| 3.1.424343 | NICK UMMARINO | ADDRESS REDACTED | | | AVAX 1.34946059430201<br>BTC 0.00117084802177747<br>DOT 5.63622990507996<br>ETH 0.835427074590553<br>SNX 49.2384139053372<br>USDC 602.98517696019 | | |
| 3.1.424344 | NICK VAN AKEN | ADDRESS REDACTED | | | BNB 7.74668840838723<br>BTC 0.102303651784929<br>CEL 448.324711797216<br>ETH 1.21213559950674<br>MATIC 300.203295534399 | | |
| 3.1.424345 | NICK VAN BREEMEN | ADDRESS REDACTED | | | BTC 0.21565205865411<br>ETH 1.42145972356888 | | |
| 3.1.424346 | NICK VAN DE LUIJTGAARDEN | ADDRESS REDACTED | | | BTC 0.000001332305300319<br>DOT 0.528075780857082<br>ETH 0.00072924811112523<br>MATIC 6.66791288650689<br>USDC 4.55236079242507<br>USDT ERC20 0.903420269622374 | | |
| 3.1.424347 | NICK VAN DE POEL | ADDRESS REDACTED | | | BTC 0.000294218109051916<br>ETH 0.000090927170591163 | | |
| 3.1.424348 | NICK VAN DE VELDE | ADDRESS REDACTED | | | BTC 0.01714163<br>CEL 15.3309284799517 | | |
| 3.1.424349 | NICK VAN DE VELDE | ADDRESS REDACTED | | | BTC 0.000015614856435694<br>CEL 0.0156536720602156 | | |
| 3.1.424350 | NICK VAN DE WATER | ADDRESS REDACTED | | | CEL 0.843297414013469<br>LTC 0.9990024 | | |
| 3.1.424351 | NICK VAN DEN BRINK | ADDRESS REDACTED | | | BTC 0.000025146303156563<br>CEL 0.062279872024105<br>ETH 0.000391431648756229 | | |
| 3.1.424352 | NICK VAN DEN HAZEL | ADDRESS REDACTED | | | ADA 314.974589870537<br>BTC 0.00122290555795368<br>CEL 27.4593345667656<br>USDC 400.007266 | | |
| 3.1.424353 | NICK VAN DOOREN | ADDRESS REDACTED | | | BTC 0.425252778392163<br>CEL 9225.27186652678<br>ETH 17.83461598<br>PAXG 1.12637468<br>USDC 32771.4475 | | |
| 3.1.424354 | NICK VAN GENT | ADDRESS REDACTED | | | ADA 632.846401599293<br>AVAX 7.27841941131664<br>BNB 0.00149458223843389<br>BTC 0.0210158591866814<br>DOT 18.2734700262602<br>ETH 0.547173093995198<br>LINK 17.251974636284<br>LUNC 3.32428538507298<br>MATIC 0.181081591185824<br>SOL 6.11790921832148<br>XRP 0.226768596407442 | | |
| 3.1.424355 | NICK VAN LEEUWEN | ADDRESS REDACTED | | | ADA 251.874247515728<br>BTC 0.0423552730490901<br>DOT 5.66972003658344<br>ETH 0.20672318681018 | | |
| 3.1.424356 | NICK VAN LOOCKE | ADDRESS REDACTED | | | BAT 0.00344851289500712<br>BTC 0.0145955292801834<br>CEL 2810.29375812882<br>DOT 15.1632200796624<br>EOS 0.000039024914741021<br>ETH 0.00158439347518545<br>LINK 22.4628327995501<br>LTC 0.000000005830523469<br>MATIC 754.987628717101<br>MCDAI 0.284279892732307<br>SGB 0.0515534012403309<br>UNI 350.332578968488<br>USDC 35.6100009138049<br>XLM 533.158853620733<br>XRP 0.338675269632934 | | |
| 3.1.424357 | NICK VAN MILT | ADDRESS REDACTED | | | BTC 0.000008127618875298 | | |
| 3.1.424358 | NICK VAN NIEUWPOORT | ADDRESS REDACTED | | | BTC 0.00394434665437327 | | |
| 3.1.424359 | NICK VAN REEMPTS | ADDRESS REDACTED | | | BTC 0.000034027025809813 | | |
| 3.1.424360 | NICK VAN STRAATEN | ADDRESS REDACTED | | | BTC 0.00051412640631396<br>CEL 18.079733583836<br>MCDAI 40 | | |
| 3.1.424361 | NICK VAN THULL | ADDRESS REDACTED | | | BTC 0.00181755224523827 | | |
| 3.1.424362 | NICK VAN VIANEN | ADDRESS REDACTED | | | BTC 0.234622917874467 | | |
| 3.1.424363 | NICK VANDENBULCKE | ADDRESS REDACTED | | | CEL 0.102221889662875 | | |
| 3.1.424364 | NICK VANDERHEYDEN | ADDRESS REDACTED | | | ETH 0.000040432095929939 | | |
| 3.1.424365 | NICK VANELLA | ADDRESS REDACTED | | | ADA 0.981749589541569<br>BTC 0.000001356784215539<br>ETH 0.000000299350190603 | | |
| 3.1.424366 | NICK VANHAMME | ADDRESS REDACTED | | | ADA 2030.88683422226<br>DOT 69.6169572557993<br>ETH 3.44308367919319<br>LINK 330.229670404472<br>LTC 0.00538886277366297<br>MATIC 14226.884401178<br>SNX 801.360707501745<br>USDC 0.857548976548058 | | |
| 3.1.424367 | NICK VANSLEMBROUCK | ADDRESS REDACTED | | | CEL 0.0755679454723554 | | |
| 3.1.424368 | NICK VAUGHAN | ADDRESS REDACTED | | | ADA 502.051911459727<br>BTC 0.0322337928080724 | | |
| 3.1.424369 | NICK VELEGRINIS | ADDRESS REDACTED | | | BTC 0.0010344400993768 2<br>CEL 7.2265240518408<br>ETH 1.05112475147359<br>SNX 2.50357858736525 | | |
| 3.1.424370 | NICK VENTRA | ADDRESS REDACTED | | | BTC 0.036363607488893<br>ETH 5.23411609234494<br>USDC 11151.4961451361 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.424371 | NICK VERBER | ADDRESS REDACTED | | | ADA 0.0749398041727756<br>BTC 0.000113440304509776<br>ETH 0.000647665412736655<br>LTC 0.00121585894171435<br>XLM 723.291683294452 | | |
| 3.1.424372 | NICK VERELLO | ADDRESS REDACTED | | | BTC 0.000908309955397033<br>LTC 41.7210887099647<br>MATIC 2678.25742514834<br>USDC 33639.9443895158 | | |
| 3.1.424373 | NICK VERKAIK | ADDRESS REDACTED | | | ADA 208.136353234232<br>BTC 0.00000048954066781 | | |
| 3.1.424374 | NICK VERLAAN | ADDRESS REDACTED | | | CEL 0.0166676555396366<br>LTC 0.00089497913128722<br>MCDAI 0.0968545245424513 | | |
| 3.1.424375 | NICK VERYKAKIS | ADDRESS REDACTED | | | ADA 413.321462<br>AVAX 3.95074307<br>BNB 0.12557784<br>BTC 0.09845196<br>CEL 23.1931636727404<br>ETH 0.04121586 | | |
| 3.1.424376 | NICK VILLAREAL | ADDRESS REDACTED | | | CEL 0.608822499921166<br>ETH 0.01886573 | | |
| 3.1.424377 | NICK VINKEN | ADDRESS REDACTED | | | BTC 0.0511836742309318<br>CEL 55.5037866268278 | | |
| 3.1.424378 | NICK VISHWAMITRA | ADDRESS REDACTED | | | BTC 0.0111353205431314<br>ETH 0.624924034734439<br>MCDAI 69.7337583238152 | | |
| 3.1.424379 | NICK VIVION | ADDRESS REDACTED | | | BCH 0.0441811360286807<br>BTC 1.1958105185123<br>CEL 1.14882545720438<br>ETC 114.183562591316<br>ETH 9.97302822497367<br>LTC 0.199272028952882<br>USDC 6196.17516370298<br>ZRX 30.7959916853257 | BTC 0.00165184526618194<br>ETH 0.63422224364397 | |
| 3.1.424380 | NICK VONTZ | ADDRESS REDACTED | | | BTC 1.47516789173213<br>ETH 1.67125755330889<br>LINK 47.7201895805791<br>LTC 155.961764459027<br>MATIC 5698.86023179478<br>SNX 134.331010412452<br>UNI 45.7474501006064 | BTC 1.19092809 | |
| 3.1.424381 | NICK WAKELEY | ADDRESS REDACTED | | | ADA 191.560721614922<br>BTC 0.0315615403473609<br>MATIC 199.264588719791<br>USDC 296.118507110088 | | |
| 3.1.424382 | NICK WALDROP | ADDRESS REDACTED | | | ADA 0.0314368754242597<br>BTC 0.000004338862294318<br>ETH 0.00002491048874161<br>MATIC 0.148432514779593 | | |
| 3.1.424383 | NICK WALLACE | ADDRESS REDACTED | | | BTC 0.000002438687068513<br>ETH 0.000014009757831672<br>MATIC 81.250627557894<br>USDC 0.203501934395543 | | |
| 3.1.424384 | NICK WARNES | ADDRESS REDACTED | | | BTC 0.00000130848509197<br>MATIC 321.925161946872 | | |
| 3.1.424385 | NICK WARREN | ADDRESS REDACTED | | | BCH 0.00821427148353252<br>BTC 0.000001738696275076<br>CEL 1.13346659152233<br>ETH 0.000189614553290619<br>LTC 0.00365542250958635 | | |
| 3.1.424386 | NICK WATERS | ADDRESS REDACTED | | | BTC 0.02212272<br>CEL 42.2942995618403<br>ETH 0.33386943 | | |
| 3.1.424387 | NICK WEAVER | ADDRESS REDACTED | | | ADA 5420.03154367798<br>BTC 0.174691555693678<br>CEL 1688.47008468801<br>DOT 151.92325782<br>MATIC 110.25986651<br>PAXG 0.183078717161464<br>SNX 5.46901343<br>USDC 272.460700611664 | | |
| 3.1.424388 | NICK WEITZ | ADDRESS REDACTED | | | BTC 0.0190877965012198<br>ETH 0.200763878516245<br>LTC 2.05809203428935<br>USDC 556.48966534208 | | |
| 3.1.424389 | NICK WEJLEMANN | ADDRESS REDACTED | | | BTC 0.0323743700501368<br>ETH 0.554676570796382 | | |
| 3.1.424390 | NICK WELLER | ADDRESS REDACTED | | | BAT 19.2922758472416 | | |
| 3.1.424391 | NICK WERNICKE | ADDRESS REDACTED | | | ETH 0.0252487184289731<br>USDC 101.305588509885 | | |
| 3.1.424392 | NICK WESTWOOD | ADDRESS REDACTED | | | CEL 0.188475513009794<br>SGB 7.71886119450324 | | |
| 3.1.424393 | NICK WEZENBEEK | ADDRESS REDACTED | | | BTC 0.000537789213980052<br>XRP 2067.56517011426 | | |
| 3.1.424394 | NICK WHATLEY | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 0.139288900966905<br>ZRX 65.6841121096288 | | |
| 3.1.424395 | NICK WHITLEY | ADDRESS REDACTED | | | ADA 15.2993145292311<br>BTC 0.00445562039163103<br>ETH 0.0395124697529105 | | |
| 3.1.424396 | NICK WIDENER | ADDRESS REDACTED | | | ETH 1.88044413525058<br>USDC 0.942472852093717 | | ETH 0.0962599762888009<br>USDC 509.88216070872 |
| 3.1.424397 | NICK WIECHA | ADDRESS REDACTED | | | BTC 0.0166773590618757 | | |
| 3.1.424398 | NICK WILHELM GRÜNDER | ADDRESS REDACTED | | | BTC 0.0282624189553095 | | |
| 3.1.424399 | NICK WILKINS | ADDRESS REDACTED | | | BTC 0.000010143853178044<br>CEL 0.595678809842068 | | |
| 3.1.424400 | NICK WILLETT | ADDRESS REDACTED | | | DOT 0.000233774677557191<br>ETH 0.00357726960356487<br>LINK 0.212931742317923 | | |
| 3.1.424401 | NICK WILLIAMS | ADDRESS REDACTED | | | CEL 1.15400803474556 | | |
| 3.1.424402 | NICK WILLIAMS | ADDRESS REDACTED | | | BTC 0.000007230326866001<br>ETH 0.00191747860390705<br>MATIC 0.355911140082453 | | |
| 3.1.424403 | NICK WILLIAMS | ADDRESS REDACTED | | | BTC 0.0564814623555219<br>DASH 0.576381953346393<br>LTC 2.22945126003998 | | |
| 3.1.424404 | NICK WILLWERTH | ADDRESS REDACTED | | | BTC 0.0000557711169179537<br>ETH 0.000001270063992030099 | BTC 0.00000000504587226 | |
| 3.1.424405 | NICK WINTERS | ADDRESS REDACTED | | | BTC 0.134345527461198<br>CEL 0.136518372124989<br>USDC 0.00770198987299441 | | |
| 3.1.424406 | NICK WISSELL | ADDRESS REDACTED | | | ETH 0.000757651914220672<br>MATIC 0.671989287728447 | | |
| 3.1.424407 | NICK WISSELS | ADDRESS REDACTED | | | CEL 0.0122187564081194<br>DOT 0.000000000020954957 | | |
| 3.1.424408 | NICK WONG | ADDRESS REDACTED | | | BTC 0.000848850927556379<br>ETH 0.164431779533959<br>XRP 413.224136268266 | | |
| 3.1.424409 | NICK YARBER | ADDRESS REDACTED | | | CEL 1.05972183824764 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.424410 | NICK YEAGER | ADDRESS REDACTED | | | ETH 0.000130553517715108<br>GUSD 0.636789670591777 | | |
| 3.1.424411 | NICK YEWEN | ADDRESS REDACTED | | | BTC 0.000008405356338305<br>CEL 0.915623024309578<br>LTC 0.000086099070356042<br>SGB 28.3927438182137<br>XLM 439.531095159807<br>XRP 812.442570704832 | | |
| 3.1.424412 | NICK ZADE | ADDRESS REDACTED | | | CEL 21.2140161791256 | | |
| 3.1.424413 | NICK ZAMPRAILAS | ADDRESS REDACTED | | | BTC 0.000509668850012524<br>CEL 0.0299700470284899 | | |
| 3.1.424414 | NICK ZAREMBA | ADDRESS REDACTED | | | BAT 0.725941169429405<br>BTC 0.000265733273191494<br>USDC 9.85934691129367<br>USDT ERC20 0.0126500859972275 | | |
| 3.1.424415 | NICK ZAVRAS | ADDRESS REDACTED | | | BTC 0.445170423975245<br>CEL 1286.55183812742<br>ETH 4.17068032449652<br>USDC 644.342065195208 | | |
| 3.1.424416 | NICK ZERWIG | ADDRESS REDACTED | | | BTC 0.000951192773107282<br>MATIC 6.19477468991718 | | |
| 3.1.424417 | NICK ZIAIE | ADDRESS REDACTED | | | BTC 0.000950184201144267<br>USDC 522.640975996318 | | |
| 3.1.424418 | NICK ZICCARDI | ADDRESS REDACTED | | | BSV 0.697450547604313<br>CEL 624.538204617514<br>USDC 0.532836980165309<br>USDT ERC20 0.0572146446598466<br>ZRX 0.296509706228862 | | |
| 3.1.424419 | NICK ZITO | ADDRESS REDACTED | | | ADA 0.000214442807598423<br>BTC 0.000144676829950883<br>ETH 0.00456078188367661 | ADA 0.000000511440102833<br>USDC 0.132 | |
| 3.1.424420 | NICK ZORB | ADDRESS REDACTED | | | CEL 0.00384271903906996<br>ETH 0.000000404625984 | | |
| 3.1.424421 | NICK ZUMWALT | ADDRESS REDACTED | | | BTC 0.00494542730380128<br>ETH 0.012009633711202<br>MATIC 106.814535139098<br>MCDAI 6.60753196869361 | | |
| 3.1.424422 | NICK ZWANEVELD | ADDRESS REDACTED | | | BTC 0.000333434107213868<br>USDT ERC20 0.0375369007912393 | | |
| 3.1.424423 | NICKEL MCKENZIE | ADDRESS REDACTED | | | BCH 0.00155939415854039<br>DASH 0.000646400808217914<br>MANA 0.587665422378101<br>XRP 199 | | |
| 3.1.424424 | NICKELLE SLETTELAND | ADDRESS REDACTED | | | BTC 0.000625456007105104<br>ETH 3.17506738726717 | | |
| 3.1.424425 | NICKEN PRODUCTS LLC | OAK STREET, WATERVILLE, MAINE 4901 | | | BTC 0.0103818086916591 | | |
| 3.1.424426 | NICKET PATEL | ADDRESS REDACTED | | | MATIC 2.29056191536037 | | |
| 3.1.424427 | NICKET UTTARWAR | ADDRESS REDACTED | | | BAT 10244.5599416072 | | |
| 3.1.424428 | NICKEY DE HAAN | ADDRESS REDACTED | | | CEL 3.42684275522801<br>ETH 0.05992651<br>XRP 208.346731219047 | | |
| 3.1.424429 | NICKEY KHEMCHANDANI | ADDRESS REDACTED | | | BTC 0.00336034154288948<br>CEL 0.00179377656421075<br>ETH 0.579703206222053<br>SNX 525.200506103476<br>USDC 8196.37047068586 | | |
| 3.1.424430 | NICKHOLAS NICKHOLAS | ADDRESS REDACTED | | | ADA 0.0610136845545209<br>BTC 0.000007745673566727<br>DOT 0.00539777090060011 | | |
| 3.1.424431 | NICKI BLAKENEY | ADDRESS REDACTED | | | BTC 0.00110031315283867<br>CEL 813.803649296045<br>SGB 367.1743954085<br>XRP 2430.009235 | | |
| 3.1.424432 | NICKI BORGIOLI | ADDRESS REDACTED | | | CEL 1.14435120540912 | | |
| 3.1.424433 | NICKI BRUTON | ADDRESS REDACTED | | | BTC 0.000064267715479279 | | |
| 3.1.424434 | NICKI CHEANG | ADDRESS REDACTED | | | USDT ERC20 0.202953721475141 | | |
| 3.1.424435 | NICKI FERYN | ADDRESS REDACTED | | | CEL 15.8456891663804<br>USDC 1143.00734694386 | | |
| 3.1.424436 | NICKI FORD | ADDRESS REDACTED | | | CEL 1.09030353188717<br>ETH 0.000302564769676945 | | |
| 3.1.424437 | NICKI HOUSE | ADDRESS REDACTED | | | CEL 1.06153378994509 | | |
| 3.1.424438 | NICKI HUGHES | ADDRESS REDACTED | | | SGB 272.784554613744<br>XRP 1839.85019620807 | | |
| 3.1.424439 | NICKI JØRGENSEN | ADDRESS REDACTED | | | BTC 0.00260847403184885<br>ETH 0.350490554277777<br>LUNC 3.00470002512847 | | |
| 3.1.424440 | NICKI KOLLEE | ADDRESS REDACTED | | | BCH 15.0917713760156<br>BTC 0.253755366139368<br>CEL 752.892851501826<br>ETH 7.06813534415797<br>LINK 120.822273061033<br>LTC 7.71841144969045<br>SNX 100.720605811095<br>UNI 232.618438265744<br>XRP 1114.30061396184<br>ZRX 195.508413151634 | | |
| 3.1.424441 | NICKI LARSEN | ADDRESS REDACTED | | | AAVE 0.15119321<br>BTC 0.00230387<br>CEL 489.534888400619<br>DASH 0.29404972<br>EOS 2.33011398319278<br>ETH 0.11962602<br>MATIC 576.172293072397<br>PAX 19.61703999<br>SGB 1.80350996363295<br>USDC 25.8142982350658<br>USDT ERC20 13.913969<br>XRP 11.8379 | | |
| 3.1.424442 | NICKI MALCOLM | ADDRESS REDACTED | | | BTC 0.000000550078575605<br>CEL 0.325413702539822<br>USDC 0.228302256626475 | | |
| 3.1.424443 | NICKI STEINBERGER | ADDRESS REDACTED | | | ADA 0.0332406469366499<br>BTC 0.000001705682976613<br>ETH 0.0000179057626321109 | | |
| 3.1.424444 | NICKI THIIM | ADDRESS REDACTED | | | BTC 0.000000114944487766 | | |
| 3.1.424445 | NICKI THIIM | ADDRESS REDACTED | | | ETH 98.1034426948858 | | |
| 3.1.424446 | NICKI WALSHE | ADDRESS REDACTED | | | BTC 0.00140896425866449<br>CEL 137.368620425732 | | |
| 3.1.424447 | NICKIE GOLDEN | ADDRESS REDACTED | | | BTC 0.0177888557926095<br>USDC 421.646534540766 | | |
| 3.1.424448 | NICKIE ROBERTS | ADDRESS REDACTED | | | BTC 0.0472025824497856<br>DOT 31.1438476450522<br>ETH 0.90670059759163<br>LINK 30.4310468425446<br>MATIC 200.632266034141 | BTC 0.01893825<br>ETH 0.09930759 | |
| 3.1.424449 | NICKITA SOLODKOV | ADDRESS REDACTED | | | BCH 0.07339829<br>BTC 0.00233906866139961<br>CEL 1.23943778281859<br>ETH 0.0832202534287875 | | |

Schedule F
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.424450 | NICKLAES MÅRTENSEN | ADDRESS REDACTED | | | CEL 0.851636146076624<br>OMG 0.00862076271689887 | | |
| 3.1.424451 | NICKLAS ABSALONSEN | ADDRESS REDACTED | | | BTC 0.000102113733381006<br>CEL 0.100842387909484 | | |
| 3.1.424452 | NICKLAS ALEXANDER FREIMÜLLER | ADDRESS REDACTED | | | BTC 0.0000000334176346599999 | | |
| 3.1.424453 | NICKLAS ANDERSEN | ADDRESS REDACTED | | | BTC 0.00238974225669007<br>CEL 12.666875556289 | | |
| 3.1.424454 | NICKLAS AXELSSON | ADDRESS REDACTED | | | BTC 0.0000055045296644199<br>ETH 0.000052174758462076 | | |
| 3.1.424455 | NICKLAS BEHREND | ADDRESS REDACTED | | | ADA 0.101651450833559 | | |
| 3.1.424456 | NICKLAS BOIE SORENSEN | ADDRESS REDACTED | | | ADA 97.779585304666<br>BTC 0.00687510906390291<br>ETH 0.0498471781292063<br>MANA 24.7748214421641<br>MATIC 227.61807771578<br>SOL 8.39004435424903<br>XLM 91.1358262930218 | | |
| 3.1.424457 | NICKLAS BRANDRUP | ADDRESS REDACTED | | | AAVE 0.00112967568050807<br>ETH 0.00172200453976078<br>OMG 0.0304070996043114 | | |
| 3.1.424458 | NICKLAS BYLUND | ADDRESS REDACTED | | | BTC 0.00121310970610984<br>USDC 3.57805060632121 | | |
| 3.1.424459 | NICKLAS DUA | ADDRESS REDACTED | | | BCH 0.000004593377428553<br>BSV 0.00300881443645983<br>BTC 0.000587680992670835<br>CEL 1.13195123139031<br>DASH 0.0205344657907955<br>ETH 0.000015378607397349<br>LTC 0.0000479498824924019<br>USDC 0.0568711475331527<br>ZEC 0.000013548948002716 | | |
| 3.1.424460 | NICKLAS ENGEL KROON | ADDRESS REDACTED | | | BTC 0.000000004465743666<br>CEL 2.56971351794201 | | |
| 3.1.424461 | NICKLAS HAHN JESPERSEN | ADDRESS REDACTED | | | BTC 0.000014470957058653 | | |
| 3.1.424462 | NICKLAS HØRNING HANSEN | ADDRESS REDACTED | | | BTC 0.0892877608599306<br>XRP 517.856995930777<br>ZRX 206.219228940845 | | |
| 3.1.424463 | NICKLAS KIMMINAU | ADDRESS REDACTED | | | BTC 0.0000922112144377708<br>ETH 0.00092019658039422<br>KNC 0.00774384746055695<br>LINK 0.0440305779707997<br>MATIC 0.0650526166867543<br>USDC 7.76270924705665<br>USDT ERC20 0.00392074577478378<br>XLM 0.158460936274692 | BTC 0.00000000381195146<br>KNC 72.6447980461872<br>USDC 0.000000992680902224<br>USDT ERC20 0.000000401871542343 | |
| 3.1.424464 | NICKLAS KRISTENSEN | ADDRESS REDACTED | | | BTC 0.000003166227812582 | | |
| 3.1.424465 | NICKLAS LEVIN | ADDRESS REDACTED | | | BTC 0.000534137827405308<br>CEL 3414.26048372148 | | |
| 3.1.424466 | NICKLAS LILLIE | ADDRESS REDACTED | | | CEL 68.2299534198797<br>ETH 0.82344174<br>LTC 60.25491 | | |
| 3.1.424467 | NICKLAS LYCK | ADDRESS REDACTED | | | ADA 0.0078220591718976<br>BTC 0.00759101771718024<br>CEL 2.07357206246714<br>DOT 82.3537068163963<br>ETH 0.0201296458424315<br>MATIC 20.4671278655322<br>MCDAI 30<br>USDC 4.02646230182242 | | |
| 3.1.424468 | NICKLAS MÅNSSON | ADDRESS REDACTED | | | ETH 0.000006388275475248 | | |
| 3.1.424469 | NICKLAS MARKLUND | ADDRESS REDACTED | | | ADA 235.226187283236<br>BNB 0.000000008966016431<br>BTC 0.000868930520315596<br>CEL 22.5706842385229<br>SNX 92.99842765 | | |
| 3.1.424470 | NICKLAS MILLGAARD | ADDRESS REDACTED | | | BTC 0.000000028934315105<br>CEL 3953.20830808265<br>DOT 1123.68565973815<br>LINK 638.8993203026<br>USDC 20 | | |
| 3.1.424471 | NICKLAS NIELSEN | ADDRESS REDACTED | | | BTC 0.0205085343873945<br>USDC 211.532264080678 | | |
| 3.1.424472 | NICKLAS ÖSTLING | ADDRESS REDACTED | | | BTC 0.00164754160885711<br>CEL 12.9181688021139<br>SNX 17.545244<br>USDC 277.174860383114<br>XLM 11.99<br>XRP 63.5932408407005 | | |
| 3.1.424473 | NICKLAS PAULO LARSSON | ADDRESS REDACTED | | | BTC 0.000627128666166943<br>ETH 0.00185975934627198<br>SNX 3.5100310177191 | | |
| 3.1.424474 | NICKLAS POULSEN | ADDRESS REDACTED | | | BTC 0.0198884198740572<br>CEL 544.325281074356<br>COMP 0.01321608<br>ETH 0.00559599581313047<br>XLM 21.0237681 | | |
| 3.1.424475 | NICKLAS RASMUSSEN | ADDRESS REDACTED | | | BTC 0.000000708603934805 | | |
| 3.1.424476 | NICKLAS RINDOM | ADDRESS REDACTED | | | BTC 0.0156725738599489 | | |
| 3.1.424477 | NICKLAS SKOV | ADDRESS REDACTED | | | BTC 0.00000001035650358<br>CEL 2.84914435978361 | | |
| 3.1.424478 | NICKLAS SØRENSEN | ADDRESS REDACTED | | | BTC 0.110810960604423<br>CEL 14.6700118767086<br>LINK 1039.84921972608<br>MATIC 426.128048458186 | | |
| 3.1.424479 | NICKLAS THOMSEN | ADDRESS REDACTED | | | BTC 0.00255635021914507 | | |
| 3.1.424480 | NICKLAS TOFT | ADDRESS REDACTED | | | BTC 0.068819921581801<br>BUSD 1246.38584090162<br>CEL 7.41987058203904<br>DOT 104.651438604576<br>ETH 1.01370580098441<br>MATIC 2272.03936378973<br>SNX 365.068989485269<br>SOL 43.6086570937071<br>USDT ERC20 570.223936781889 | | |
| 3.1.424481 | NICKLAS UVEBO | ADDRESS REDACTED | | | BTC 0.000015176871312548<br>BUSD 90.2705578657131<br>CEL 95.7090869767334<br>LTC 0.0247230420790423<br>UNI 400 | | |
| 3.1.424482 | NICKLAS WESTHOFF ENGELBERTH | ADDRESS REDACTED | | | AAVE 0.00000838<br>BTC 0.156876349018238<br>CEL 2.05514337686699<br>ETH 1.82485861881929<br>LINK 0.00000025<br>MATIC 37863.9043582598<br>UNI 0.0000008 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.424483 | NICKLAS WINGORD | ADDRESS REDACTED | | | AAVE 4.28078167458001<br>BTC 0.000101719912028033<br>ETH 0.000009514223292189<br>LINK 0.000015850040194366<br>MANA 0.118942636798145<br>MATIC 1.95257110538812<br>SNX 73.889026192013<br>UNI 45.9008720519897 | | BTC 0.000000635591570658<br>MATIC 1171.58081234283 |
| 3.1.424484 | NICKLAS WÖLCK | ADDRESS REDACTED | | | BTC 0.00006455<br>CEL 5.1811400898365<br>ETH 0.000076406695315734<br>XRP 0.00000075928893566 | | |
| 3.1.424485 | NICKLAUS AMBROSCH | ADDRESS REDACTED | | | BTC 0.257722313761391<br>ETH 4.56169852413548<br>USDC 2190.49949415192 | | |
| 3.1.424486 | NICKLAUS BROWN | ADDRESS REDACTED | | | ADA 9.70765811726379<br>BTC 0.00101559800569978<br>USDC 4680.77543072001<br>XLM 19.4762267546241 | | |
| 3.1.424487 | NICKLAUS DAGENHART | ADDRESS REDACTED | | | ADA 1146.82265468194<br>BTC 0.0257724866162813<br>ETH 0.257856430411241<br>GUSD 418.097306935119<br>MATIC 66.9897382764188 | | |
| 3.1.424488 | NICKLAUS DOWLING | ADDRESS REDACTED | | | ADA 111.986217175175 | | |
| 3.1.424489 | NICKLAUS LACY | ADDRESS REDACTED | | | ETH 0.00400508285537851 | | |
| 3.1.424490 | NICKLAUS MIN PARK | ADDRESS REDACTED | | | | ADA 1000<br>BTC 0.00234902842824662 | |
| 3.1.424491 | NICKLAUS PENLEY | ADDRESS REDACTED | | | ADA 193.074177782476<br>BTC 0.0580953920307823<br>ETH 1.81871477520982 | | |
| 3.1.424492 | NICKLAUS PENLEY | ADDRESS REDACTED | | | BTC 0.000568781516261002 | | |
| 3.1.424493 | NICKLAUS RAGLE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.424494 | NICKLAUS SETTOON | ADDRESS REDACTED | | | BTC 0.000000507372985973<br>ETH 0.000000993535887447<br>LINK 0.000078725460434289<br>MATIC 0.0155319523289117<br>USDC 0.0053552169540172 | | |
| 3.1.424495 | NICKLAUS SIM | ADDRESS REDACTED | | | BTC 0.000006897710277208<br>ETH 0.00569438152130217<br>SGB 0.0875332357548845<br>XRP 0.59031023946913 | | |
| 3.1.424496 | NICKO BRYANT | ADDRESS REDACTED | | | BTC 0.00761669423478155 | | |
| 3.1.424497 | NICKO JANNES | ADDRESS REDACTED | | | BTC 0.156486115296254<br>ETH 2.56220101936362<br>USDC 10.7062912472424 | | USDC 0.000000781140422593 |
| 3.1.424498 | NICKOLAI PENNICOOKE | ADDRESS REDACTED | | | CEL 1.09120778158713 | | |
| 3.1.424499 | NICKOLAI RUDNEV | ADDRESS REDACTED | | | BTC 0.0865593318919748<br>CEL 184.512312120371<br>ETH 1.062272411891<br>SGB 4.236457184<br>XRP 28.03744<br>ZEC 0.04729559 | | |
| 3.1.424500 | NICKOLAI YANKOVSKIY | ADDRESS REDACTED | | | BAT 187.310550528096<br>BTC 0.000597087481199369<br>ETH 1.48592701923205 | | |
| 3.1.424501 | NICKOLAOS GKIONIS | ADDRESS REDACTED | | | CEL 0.0438683582876271<br>ETH 0.00145594739953235 | | |
| 3.1.424502 | NICKOLAOS LOUKAS RAPTIS | ADDRESS REDACTED | | | DOT 0.00308806236725467<br>ETH 0.000330848419259059<br>MATIC 0.109531401614502 | | |
| 3.1.424503 | NICKOLAS ALEXANDER | ADDRESS REDACTED | | | BTC 0.0407181160122381 | | |
| 3.1.424504 | NICKOLAS AYERS | ADDRESS REDACTED | | | AAVE 0.00213226723550402<br>AVAX 1.08464646835457<br>BTC 0.000001514574272431<br>LINK 77.3397557414623<br>SNX 38.0414618806613<br>UNI 206.376655181691<br>USDC 11.3973261190848 | | |
| 3.1.424505 | NICKOLAS BALSAMO | ADDRESS REDACTED | | | BTC 0.000000001196124383<br>GUSD 0.00487041511135085<br>LTC 0.000000000052510044<br>USDC 0.000001792790064561 | | BTC 0.000002038423220847<br>GUSD 0.00610943855011486<br>LTC 0.00104148119635438<br>USDC 0.000000953427887054 |
| 3.1.424506 | NICKOLAS BRITT | ADDRESS REDACTED | | | BTC 0.000171260526290804<br>CEL 6.54346910442391 | | |
| 3.1.424507 | NICKOLAS BROCHES | ADDRESS REDACTED | | | BTC 1.03668670072298 | | |
| 3.1.424508 | NICKOLAS CALOMERIS | ADDRESS REDACTED | | | BTC 0.000111585779530926<br>DOT 0.56379875665749<br>ETH 0.00407754614254199 | | |
| 3.1.424509 | NICKOLAS CARDINALE | ADDRESS REDACTED | | | BTC 0.0014267313567739<br>EOS 6667.7685432235 | | |
| 3.1.424510 | NICKOLAS CHASE MCCARTNEY | ADDRESS REDACTED | | | ETH 0.0827165762425033 | | |
| 3.1.424511 | NICKOLAS CHEN | ADDRESS REDACTED | | | BTC 0.000022503294298244<br>DOT 13.7711579454962<br>ETH 0.0377486093033149<br>MATIC 230.843117934411<br>MCDAI 0.0997216546499809 | BTC 0.00836132662485542 | |
| 3.1.424512 | NICKOLAS DANIEL | ADDRESS REDACTED | | | BTC 0.000001691165401341 | | |
| 3.1.424513 | NICKOLAS ELLISON | ADDRESS REDACTED | | | BTC 0.00122873598069547<br>CEL 147.791627046182<br>DOT 159.814904697662<br>USDC 0.0949034389511344 | | |
| 3.1.424514 | NICKOLAS GOSSELIN | ADDRESS REDACTED | | | ETH 0.00781665884428974 | | |
| 3.1.424515 | NICKOLAS HEYNDERICKX | ADDRESS REDACTED | | | ADA 0.361832136525045<br>BTC 0.000003296572522981<br>CEL 17.4504877584102<br>USDC 0.0574606004031029 | USDC 0.000000810151980233 | |
| 3.1.424516 | NICKOLAS HOOPER | ADDRESS REDACTED | | | BAT 1332.42811065685<br>BSV 5.34932191567862<br>BTC 0.000000217452140662<br>CEL 666.137506519819<br>DASH 0.000000005539652015<br>DOT 18.5408814075422<br>LINK 0.000151541302652622<br>LTC 0.000000001984078966<br>MANA 566.304731850987<br>MATIC 3842.09265796375<br>SNX 178.576132479522<br>USDC 649.833758<br>XLM 0.0268470036418081<br>XRP 13.197367594502<br>ZEC 0.00002535 | | |
| 3.1.424517 | NICKOLAS JERKOVICH | ADDRESS REDACTED | | | BTC 0.000536712279699541<br>ETH 0.00893209404184487<br>USDC 20.3605987022466 | | BTC 0.000000003811100433 |
| 3.1.424518 | NICKOLAS JOHNSON | ADDRESS REDACTED | | | BTC 0.000000110251166957<br>DOT 0.000055651318859818<br>LINK 0.000007772635294235<br>MATIC 0.00780391706804266 | BTC 0.000000007581355336<br>DOT 0.0703292135966865<br>LINK 0.0494768375217253 | |
| 3.1.424519 | NICKOLAS JORDAN ANDERSON | ADDRESS REDACTED | | | USDC 116.366611713494 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.424520 | NICKOLAS KATSANTONES | ADDRESS REDACTED | | | BCH 0.0345503061511333<br>BSV 0.0251944926119733<br>BTC 0.0420363553138625<br>COMP 0.0783463532832383<br>ETH 2.30389255050496<br>LTC 0.786311789047066<br>MCDAI 1413.79945665338<br>USDC 1080.45412774127 | | |
| 3.1.424521 | NICKOLAS KENT LEE | ADDRESS REDACTED | | | BTC 0.012302852903776<br>CEL 0.658653196090881<br>ETC 4.95675156<br>LTC 0.187062573076923 | | |
| 3.1.424522 | NICKOLAS KOZEL JR | ADDRESS REDACTED | | | BTC 0.000004043692486631 | BTC 0.000000006934283717 | |
| 3.1.424523 | NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | | | AAVE 0.00957810185746119<br>ADA 140.074600811782<br>BSV 0.087892185489387<br>BTC 0.00127494374587357<br>CEL 13.0124707323424<br>ETH 0.00201586689563851<br>USDC 23.7022094113697<br>USDT ERC20 0.641799005511238 | ADA 0.00592544210078768<br>CEL 0.000094795902950468<br>USDC 114613.915<br>USDT ERC20 70.69 | |
| 3.1.424524 | NICKOLAS LESKOWAK | ADDRESS REDACTED | | | ADA 0.0368766073092314<br>BTC 0.000000776801493266<br>ETH 0.000020314882509502<br>LINK 0.00141989600983871<br>MATIC 0.700879945164846<br>SNX 0.0373168350323238<br>USDC 8.35319851342072<br>XLM 0.188210322879287 | | |
| 3.1.424525 | NICKOLAS LOUIS KARPIN | ADDRESS REDACTED | | | AVAX 0.00396645902428483<br>BTC 0.0384053343562478<br>CEL 0.000531747588002073<br>ETH 1.96928358215448<br>LUNC 0.00549094719928726 | | |
| 3.1.424526 | NICKOLAS MARSHALL | ADDRESS REDACTED | | | BTC 0.00110368508350903<br>USDC 5716.68350370152 | | |
| 3.1.424527 | NICKOLAS MARSHALL | ADDRESS REDACTED | | | AAVE 0.000554033235196778<br>ADA 0.098415271597515<br>BAT 0.0114594906075875<br>BTC 0.100829339139351<br>COMP 0.00167624884661978<br>DOT 0.000151426070651918<br>ETH 0.000000111793813555<br>MANA 0.0154325067011737<br>MATIC 0.000813335883068459<br>SNX 0.000267868385303322<br>USDC 0.000338425824295614 | ETH 0.000119707497076363<br>MATIC 0.724289910087542<br>SNX 0.125838211619098<br>USDC 0.307533731590005 | |
| 3.1.424528 | NICKOLAS MARTOCELLO | ADDRESS REDACTED | | | BTC 0.000005348780490708<br>CEL 0.835115451319739<br>MATIC 0.297296520612429 | | |
| 3.1.424529 | NICKOLAS PAVLOVIC | ADDRESS REDACTED | | | ADA 647.797806301619<br>ETH 0.00140855949911752<br>USDT ERC20 1.34206462736425 | | |
| 3.1.424530 | NICKOLAS PECHMANN | ADDRESS REDACTED | | | ZEC 0.000294881154943096 | | |
| 3.1.424531 | NICKOLAS PETERSON | ADDRESS REDACTED | | | AVAX 1.27304066713615<br>BTC 0.00128255214888323<br>LTC 3.36965276507314 | BTC 0.00787176<br>SOL 0.06 | |
| 3.1.424532 | NICKOLAS RICHTER | ADDRESS REDACTED | | | BTC 0.000085112493452136<br>CEL 0.108520283529222<br>USDT ERC20 0.771316569774176 | | |
| 3.1.424533 | NICKOLAS SHEPARD | ADDRESS REDACTED | | | BTC 0.00109330124140536<br>ETH 3.28444679537003 | | |
| 3.1.424534 | NICKOLAS SMITH | ADDRESS REDACTED | | | BTC 0.00675627374244492 | | |
| 3.1.424535 | NICKOLAS SMITH | ADDRESS REDACTED | | | BTC 0.00139256961052368<br>DOT 26.102438774344<br>ETH 2.12370057464206<br>USDC 10245.1493255121 | | |
| 3.1.424536 | NICKOLAS TYRPAK | ADDRESS REDACTED | | | ADA 1560.51328276177<br>BTC 0.133301599952911<br>DOT 24.1246158155031<br>ETH 1.35986181968525<br>LINK 88.2555509381458<br>LTC 1.16432317620597<br>MATIC 1400.83923500877<br>SNX 0.0410886910628488 | | |
| 3.1.424537 | NICKOLAS VAN HORN | ADDRESS REDACTED | | | BTC 0.000009925624896966<br>ETH 5.57405843836795<br>USDC 27.076674917194 | | |
| 3.1.424538 | NICKOLAS VENUTI | ADDRESS REDACTED | | | DOT 0.0567252701703247 | | |
| 3.1.424539 | NICKOLAS WOODFY | ADDRESS REDACTED | | | AVAX 0.840670581121812<br>SNX 0.0705758008227088 | | |
| 3.1.424540 | NICKOLAUS BECK | ADDRESS REDACTED | | | BTC 0.0138055805173245<br>USDC 27862.9470363075<br>XLM 6270.06249721817 | | |
| 3.1.424541 | NICKOLAUS FABRO | ADDRESS REDACTED | | | BCH 0.000188591891710503<br>BSV 0.000084387608773351<br>BTC 0.236095312207646<br>ETH 0.0738075327930708<br>LTC 0.0598637757754644<br>XRP 79.9866220597926 | | |
| 3.1.424542 | NICKOLAUS FABRO | ADDRESS REDACTED | | | BTC 0.0234834434354387 | | |
| 3.1.424543 | NICKOLAUS GRAY | ADDRESS REDACTED | | | BTC 0.0151314446360937<br>ETH 0.121669817689113 | | |
| 3.1.424544 | NICKOLAY BRAGIN | ADDRESS REDACTED | | | ADA 359.548909478812<br>BTC 0.00552881901173903<br>CEL 0.291407809109275<br>DOT 188.203041770227<br>ETH 1.22225649490911<br>USDC 13746.7361390342 | | |
| 3.1.424545 | NICKOLAY NICKOLAEV | ADDRESS REDACTED | | | BTC 0.000579016198142927<br>USDT ERC20 0.0372012160048116 | | |
| 3.1.424546 | NICKOLE WATSON | ADDRESS REDACTED | | | ETH 0.193124713073282<br>KNC 49.3862997164749 | | |
| 3.1.424547 | NICKOLINA JOHNSON | ADDRESS REDACTED | | | BTC 0.0315539729281974<br>ETH 0.187610606546896 | BTC 0.01736325<br>ETH 0.00608401 | |
| 3.1.424548 | NICKOLIS JOSEPH BERKEY | ADDRESS REDACTED | | | ETH 0.00149904752975791 | | |
| 3.1.424549 | NICKOY NEWMAN | ADDRESS REDACTED | | | CEL 1.09660540435094 | | |
| 3.1.424550 | NICKSON CHOULOUTE | ADDRESS REDACTED | | | BTC 0.000000150118244894999<br>CEL 0.135374811909509<br>USDC 0.209264589500667 | | |
| 3.1.424551 | NICKSON LOCATELLI | ADDRESS REDACTED | | | CEL 0.0446639310839237<br>ETH 0.00147503938355154 | | |
| 3.1.424552 | NICKSON MEDIRECT | ADDRESS REDACTED | | | CEL 1.06703998346226 | | |
| 3.1.424553 | NICKSON TAN YONG SIANG (CHEN RONGXIANG) | ADDRESS REDACTED | | | BTC 0.00123686712894141<br>CEL 1.73164674117476<br>ETH 0.00158888037955174 | | |
| 3.1.424554 | NICKUNJ ARORA | ADDRESS REDACTED | | | BTC 0.000017744115865149 | | |
| 3.1.424555 | NICKY ADIM | ADDRESS REDACTED | | | BTC 0.000000642658259489999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.424556 | NICKY BROOS | ADDRESS REDACTED | | | BTC 0.242267102581627<br>CEL 1.02916161498277<br>ETH 0.655555859022975<br>XRP 862.630470683357 | | |
| 3.1.424557 | NICKY DAYARAMANI | ADDRESS REDACTED | | | BAT 0.167013498840062<br>BTC 0.390485044642571<br>CEL 0.368412270852709<br>ETH 3.49208410540457<br>LINK 63.7697800617944<br>LTC 5.58166937227508<br>SNX 61.1257756305846<br>XRP 452.356185871224 | | |
| 3.1.424558 | NICKY DE KRUIJF | ADDRESS REDACTED | | | ADA 120.774894630908<br>BTC 0.0608882376587007<br>CEL 35.1922128417507<br>ETH 0.124227310677665<br>USDC 0.100013468173459<br>XRP 103.386200737472 | | |
| 3.1.424559 | NICKY ES | ADDRESS REDACTED | | | BTC 0.000000168327277804<br>ETH 0.0255344134287157 | | |
| 3.1.424560 | NICKY FORTES-VARELA | ADDRESS REDACTED | | | BTC 0.0101382516463417<br>ETH 0.132289920633195 | | |
| 3.1.424561 | NICKY GRIMSDALE | ADDRESS REDACTED | | | ADA 4505.061872<br>BTC 0.44356593487409<br>CEL 405.869927960168<br>ETH 1.19775591 | | |
| 3.1.424562 | NICKY HOLIERHOEK | ADDRESS REDACTED | | | BTC 0.000504446599136166<br>CEL 1230.43381429444<br>DOT 54.770578<br>UMA 18.296613 | | |
| 3.1.424563 | NICKY JEAN-MARY | ADDRESS REDACTED | | | BTC 0.000931537217670483<br>MATIC 1899.04902780036 | | |
| 3.1.424564 | NICKY KEVIN VARGAS OSPINA | ADDRESS REDACTED | | | ADA 0.0550626148408526<br>BTC 0.318864456392338<br>ETH 3.1844087513308<br>GUSD 0.11296147954482<br>SOL 26.8581652204916<br>USDC 8.51653844344483 | BTC 0.00802052736049026<br>GUSD 0.00716762791048604<br>USDC 0.34 | |
| 3.1.424565 | NICKY KHALILI SABET | ADDRESS REDACTED | | | BTC 0.000177335253605483<br>DOGE 612.564270291515<br>USDC 1688.97801447305 | BTC 0.000000817461592483<br>USDC 7028.88 | |
| 3.1.424566 | NICKY KIRK | ADDRESS REDACTED | | | CEL 119.104820702349 | | |
| 3.1.424567 | NICKY LEE | ADDRESS REDACTED | | | ADA 327.510234830204<br>BNB 0.00494787427086248<br>BTC 0.266938011939787<br>CEL 0.435504075146367<br>ETH 2.52063823972884<br>USDC 4660.04995329553 | | |
| 3.1.424568 | NICKY LOW | ADDRESS REDACTED | | | BTC 0.0112430413867552<br>CEL 0.219514338936868 | | |
| 3.1.424569 | NICKY MARTINEZ | ADDRESS REDACTED | | | BTC 0.00127029292954955<br>CEL 0.72898871079325 | | |
| 3.1.424570 | NICKY MARTYNIUK | ADDRESS REDACTED | | | ADA 278.188773326241<br>BTC 0.0129499167743637<br>CEL 24.9876960040239<br>ETH 0.148656 | | |
| 3.1.424571 | NICKY MORGAN | ADDRESS REDACTED | | | CEL 0.37305596314889<br>MATIC 5.12621183441296 | | |
| 3.1.424572 | NICKY MORRIS | ADDRESS REDACTED | | | BTC 0.0178371027220019 | | |
| 3.1.424573 | NICKY NHI TRINH | ADDRESS REDACTED | | | BTC 0.00130355961194981<br>USDC 412.037634234789 | | |
| 3.1.424574 | NICKY ORR | ADDRESS REDACTED | | | CEL 1.09728848330629 | | |
| 3.1.424575 | NICKY ROSTAN | ADDRESS REDACTED | | | BTC 0.000000000659653878<br>CEL 0.359493061996669<br>USDC 0.000000828064523372<br>USDT ERC20 0.000000781338358833 | | |
| 3.1.424576 | NICKY SAMIJN | ADDRESS REDACTED | | | BTC 0.000000442812899743<br>BUSD 0.257427799963615<br>ETH 0.000000788238830473 | | |
| 3.1.424577 | NICKY SAMIJN | ADDRESS REDACTED | | | BNB 0.00142429385777629<br>BTC 0.4193995311<br>BUSD 8.91090162718454<br>USDC 0.0109348804532223 | | |
| 3.1.424578 | NICKY SAVELKOUL | ADDRESS REDACTED | | | MATIC 0.2066345390972 | | |
| 3.1.424579 | NICKY SCHAAP | ADDRESS REDACTED | | | BTC 0.0425052295946274 | | |
| 3.1.424580 | NICKY STAAL-RASMUSSEN | ADDRESS REDACTED | | | CEL 32.3358767031395 | | |
| 3.1.424581 | NICKY VAN DE BEEK | ADDRESS REDACTED | | | ETC 0.000922478837409493<br>XRP 0.00939963475383202 | | |
| 3.1.424582 | NICKY VAN DE VEN | ADDRESS REDACTED | | | BTC 0.199947045785857<br>ETH 0.272227544525191 | | |
| 3.1.424583 | NICKY VAN DER WAAL | ADDRESS REDACTED | | | BTC 0.0126976750860616<br>CEL 0.00987107732432866 | | |
| 3.1.424584 | NICKY VAN DORP | ADDRESS REDACTED | | | BTC 0.576914819439935 | | |
| 3.1.424585 | NICKY VAN NISPEN | ADDRESS REDACTED | | | AVAX 0.0195135634672311<br>BTC 0.0473159661498895<br>CEL 0.275602389947517<br>ETH 5.36258576046254<br>USDC 0.170284940834967<br>USDT ERC20 0.138113878977342 | | |
| 3.1.424586 | NICKY VERKOOIJ | ADDRESS REDACTED | | | ADA 257.870779712699<br>BAT 80.8615464626123<br>BTC 0.00100709929826968<br>CEL 7.38686971300096<br>DOT 3.41243203573393<br>ETC 6.03002894581124<br>LTC 2.0029411901846 | | |
| 3.1.424587 | NICKY WALKER | ADDRESS REDACTED | | | ADA 0.593750197057707<br>BTC 0.000992095314010093<br>CEL 0.903677584651459<br>DOT 0.000031131259961429<br>ETH 0.000000670254998018<br>USDC 0.002<br>USDT ERC20 1.74623051332507 | | |
| 3.1.424588 | NICKY WAYNE ANDERSON | ADDRESS REDACTED | | | ETH 0.00151239070137403 | | |
| 3.1.424589 | NICKY WU | ADDRESS REDACTED | | | ADA 0.0598660693959877<br>BTC 0.104516996085058<br>DOT 22.2114943383842<br>ETH 1.39365146232773<br>MATIC 489.908147906919<br>SNX 17.9402766293893<br>USDC 0.104609110135365 | | |
| 3.1.424590 | NICLAS AARON FROHN | ADDRESS REDACTED | | | BTC 0.000007736903202938 | | |
| 3.1.424591 | NICLAS ALEXANDER MEBIS | ADDRESS REDACTED | | | BTC 0.000000572204821221 | | |
| 3.1.424592 | NICLAS BECH | ADDRESS REDACTED | | | LINK 0.00347546138812089 | | |
| 3.1.424593 | NICLAS BEZ | ADDRESS REDACTED | | | BTC 0.000545958122236129<br>ETH 0.162285111116437<br>USDC 1111.40449990261 | | |
| 3.1.424594 | NICLAS DAM HINRICHSEN | ADDRESS REDACTED | | | ETH 0.0478589952048669 | | |
| 3.1.424595 | NICLAS DAVIES | ADDRESS REDACTED | | | BTC 0.0102879212260414<br>DOT 28.3416348255906 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.424596 | NICLAS FRANDSEN | ADDRESS REDACTED | | | ADA 0.21973049101335<br>BTC 0.0105329158583166<br>ETH 0.206566451297127 | | |
| 3.1.424597 | NICLAS FREDERIC NIEMANN | ADDRESS REDACTED | | | BTC 0.000400557389422478 | | |
| 3.1.424598 | NICLAS FREDHOLM | ADDRESS REDACTED | | | BTC 0.00117515403061093<br>CEL 1.09197095785201<br>MATIC 423.644075329019 | | |
| 3.1.424599 | NICLAS HALLGREN | ADDRESS REDACTED | | | BNB 0.4995<br>BTC 0.00108332972223425<br>CEL 7.40086231120445<br>LTC 1.23731 | | |
| 3.1.424600 | NICLAS HANSEN | ADDRESS REDACTED | | | CEL 0.0440089141312576<br>XLM 0.00000000262028744 | | |
| 3.1.424601 | NICLAS IBENFORTH | ADDRESS REDACTED | | | ADA 0.00277980967402444<br>BTC 0.000000791561277849<br>CEL 19.9420022360467 | | |
| 3.1.424602 | NICLAS INGVALDSEN | ADDRESS REDACTED | | | BTC 0.000019083278515923<br>CEL 0.0371866708745133<br>ETH 0.00127914<br>MCDAI 0.46326574296832<br>USDC 0.651 | | |
| 3.1.424603 | NICLAS JOHANSEN | ADDRESS REDACTED | | | BTC 0.000000005674003917<br>CEL 0.088631303329621 | | |
| 3.1.424604 | NICLAS KACZMARZIK | ADDRESS REDACTED | | | BTC 0.00287483837662697 | | |
| 3.1.424605 | NICLAS KANGASMÄKI | ADDRESS REDACTED | | | AAVE 0.00102288072709444<br>BTC 0.000002040879750322<br>CEL 0.0262876635365361<br>GUSD 0.737248153942101<br>LINK 0.00850679970438306<br>MCDAI 0.441840152824281<br>PAXG 0.000539066057082249<br>USDC 1.5273016405562 | | |
| 3.1.424606 | NICLAS KERN | ADDRESS REDACTED | | | BTC 0.000000399328503542<br>ETH 0.0000954579543740999<br>GUSD 0.0593150492004752<br>MCDAI 0.328242748373399<br>TGBP 0.677483149354211<br>USDC 0.413325707602185 | | |
| 3.1.424607 | NICLAS KJELLIN | ADDRESS REDACTED | | | BTC 0.352782788066013<br>CEL 1021.74022085043<br>ETH 2.81342827992703<br>USDT ERC20 0.000000176481559157 | | |
| 3.1.424608 | NICLAS LAUERWALD | ADDRESS REDACTED | | | BTC 0.00296311763494746 | | |
| 3.1.424609 | NICLAS LEVIN FISCHER | ADDRESS REDACTED | | | BTC 0.0372246382740315 | | |
| 3.1.424610 | NICLAS LIDEN | ADDRESS REDACTED | | | CEL 0.152632992553964 | | |
| 3.1.424611 | NICLAS MANSON | ADDRESS REDACTED | | | BTC 0.00116325992111167<br>DOT 28.6999468545931 | | |
| 3.1.424612 | NICLAS NORMAN | ADDRESS REDACTED | | | BTC 0.00123429022851696<br>ETH 2.02260088025436 | | |
| 3.1.424613 | NICLAS OLDRUP GOTTSCHALK | ADDRESS REDACTED | | | BTC 0.000000009670499673<br>CEL 38.2766681146758<br>LINK 0.00000051 | | |
| 3.1.424614 | NICLAS OTTO BERNER OLSEN | ADDRESS REDACTED | | | ETH 1.0083605654293 | | |
| 3.1.424615 | NICLAS PEDERSEN | ADDRESS REDACTED | | | BTC 0.00120401546292566<br>CEL 0.264014277634403<br>XRP 0.513696015730386 | | |
| 3.1.424616 | NICLAS RITZ | ADDRESS REDACTED | | | ADA 35.1500188884742<br>BTC 0.0334639728484068<br>CEL 38.1347358859608<br>ETH 0.21324966498103<br>LUNC 2.80099546690363<br>MATIC 72.3933827789488 | | |
| 3.1.424617 | NICLAS RUST | ADDRESS REDACTED | | | BTC 0.000002412669141039 | | |
| 3.1.424618 | NICLAS SÄLL | ADDRESS REDACTED | | | BTC 0.00744176283450168<br>CEL 0.106725598591755 | | |
| 3.1.424619 | NICLAS SIGLREITMAIER | ADDRESS REDACTED | | | BTC 0.000000178375420627 | | |
| 3.1.424620 | NICLAS SOLJAN | ADDRESS REDACTED | | | BTC 0.00489626785279949<br>CEL 8.75328619072833<br>ETH 0.07291254<br>LTC 0.32386988<br>XRP 53.132394 | | |
| 3.1.424621 | NICLAS SPECHTENHAUSER | ADDRESS REDACTED | | | BTC 0.0263789889730894 | | |
| 3.1.424622 | NICLAS VON KOHL | ADDRESS REDACTED | | | BTC 0.0182602369264805 | | |
| 3.1.424623 | NICLAS WEST | ADDRESS REDACTED | | | BTC 0.00200022542405642<br>CEL 0.385962175947446<br>GUSD 5.38002075111645 | | |
| 3.1.424624 | NICLAS WIMMERSTEDT | ADDRESS REDACTED | | | BTC 0.420873543752035<br>CEL 1.14951783414628 | | |
| 3.1.424625 | NICLAS WINQUIST | ADDRESS REDACTED | | | BTC 0.0492745903749116<br>ETH 0.000698389925693851<br>USDT ERC20 0.000000351752532253 | | |
| 3.1.424626 | NICLO VONAESCH | ADDRESS REDACTED | | | CEL 133.864425824933<br>USDC 3318.041757 | | |
| 3.1.424627 | NICO 08BCN | ADDRESS REDACTED | | | BTC 0.00208514048251479<br>CEL 0.185096161138813<br>USDT ERC20 1203.50266295852 | | |
| 3.1.424628 | NICO ALONZO | ADDRESS REDACTED | | | USDC 0.0281366762460599 | | |
| 3.1.424629 | NICO ANGELO PUADA | ADDRESS REDACTED | | | BNB 0.000000005130512738<br>BNT 0.575990850477066<br>BTC 0.00272917773232923<br>CEL 0.471372041845011<br>ETH 0.000525126465487173<br>MCDAI 0.565712470655936<br>UNI 0.021157320257224 | | |
| 3.1.424630 | NICO ANTONIAZZI | ADDRESS REDACTED | | | AAVE 0.00548622856215158<br>BAT 0.00000365<br>BTC 0.000064536086644121<br>CEL 0.454718426078005<br>COMP 0.000355904058260378<br>DASH 0.000000004214810954<br>EOS 0.000000320715163144<br>ETH 0.00156992373428711<br>KNC 0.000000985100778987<br>LINK 0.0121572352655769<br>SGB 60.0187566280392<br>SNX 0.191366896950818<br>USDC 9.45994863232071<br>XLM 0.000000043913772288<br>XRP 0.000000087999698298 | | |
| 3.1.424631 | NICO ARIZA | ADDRESS REDACTED | | | BTC 0.0391157735575718<br>CEL 323.561086644179<br>DOGE 847.117591207877<br>ETH 0.168970540276535<br>SOL 1.02193662686203 | | |
| 3.1.424632 | NICO ARMSTRONG | ADDRESS REDACTED | | | BTC 0.0272486808926678 | | |
| 3.1.424633 | NICO BASSO | ADDRESS REDACTED | | | BTC 0.000012165745882524 | | |
| 3.1.424634 | NICO BAUER | ADDRESS REDACTED | | | BTC 0.00889491918894603 | | |
| 3.1.424635 | NICO BEKAAN | ADDRESS REDACTED | | | BTC 0.000019731036701191 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.424636 | NICO BEN SCHALK | ADDRESS REDACTED | | | BTC 0.000000459977515067<br>MATIC 0.283091572874749<br>SOL 0.000193942607680063 | | |
| 3.1.424637 | NICO BEUSCH | ADDRESS REDACTED | | | ADA 0.152409802110257<br>BCH 0.000035405154773519<br>BSV 0.000167373101162599<br>BTC 0.000002251321988248<br>CEL 0.180976056732833<br>DASH 0.000935222238957701<br>EOS 0.00462320181936667<br>MCDAI 0.105078177232715<br>USDC 0.00312672280141122<br>USDT ERC20 1.67361248385677<br>XAUT 0.000000827243082919 | | |
| 3.1.424638 | NICO BIEDERMANN | ADDRESS REDACTED | | | BTC 0.00001845407967658 | | |
| 3.1.424639 | NICO BIJL | ADDRESS REDACTED | | | BTC 0.00328709477655025<br>CEL 22.7947235844695 | | |
| 3.1.424640 | NICO BRAGADO Y MARTINEZ | ADDRESS REDACTED | | | BTC 0.000038681428525718 | | |
| 3.1.424641 | NICO BROSCH | ADDRESS REDACTED | | | CEL 1.09515099791454 | | |
| 3.1.424642 | NICO BROUARD | ADDRESS REDACTED | | | CEL 2357.46546672841<br>ETH 3.4 | | |
| 3.1.424643 | NICO BROUWERS | ADDRESS REDACTED | | | AAVE 2.00562626776695<br>BTC 0.000000006302415651<br>CEL 320.557886726864<br>EOS 0.00180396259527164<br>KNC 0.0222327719928532<br>MATIC 1228.73200314503<br>SGB 48.771479013914<br>USDC 0.000000962938858842<br>USDT ERC20 0.000000076649951414<br>XLM 0.940939307044702<br>XRP 0.000000958700794693 | | |
| 3.1.424644 | NICO BRÜMMER | ADDRESS REDACTED | | | BTC 0.0239608615343842 | | |
| 3.1.424645 | NICO CHARLES PERUZZI | ADDRESS REDACTED | | | AAVE 3.81626149853241<br>BTC 0.376430508819989<br>CEL 48.3632775181776<br>ETH 4.6905631614724<br>LINK 0.126001627255288<br>LTC 0.00410078895746708<br>MANA 0.0122105885601744<br>MATIC 5914.73332948988<br>SNX 0.109362190674935<br>SUSHI 0.0686215853197926<br>UNI 0.0208411392039792<br>USDC 1013.53174960689 | BTC 0.43207431<br>LINK 279.513115284444<br>USDC 1500 | |
| 3.1.424646 | NICO COEN | ADDRESS REDACTED | | | BTC 0.00112976686502081<br>MCDAI 218.912139106296 | | |
| 3.1.424647 | NICO COLUCCI | ADDRESS REDACTED | | | BTC 0.00115577358389907<br>CEL 1.0016152741663<br>ETH 2.12101173485429 | | |
| 3.1.424648 | NICO CONTO | ADDRESS REDACTED | | | BTC 0.0118568167556044 | | |
| 3.1.424649 | NICO COPERTINO | ADDRESS REDACTED | | | MCDAI 0.356187850744602 | | |
| 3.1.424650 | NICO COPERTINO | ADDRESS REDACTED | | | BTC 0.000000591189542109<br>CEL 0.000669231621255966<br>MCDAI 0.18274804893384 | | |
| 3.1.424651 | NICO COUWBERGHS | ADDRESS REDACTED | | | ADA 176.604775987781<br>BTC 0.032864543685987<br>CEL 1.48804594336519<br>LINK 27.2445455755432<br>MATIC 142.908917626432 | | |
| 3.1.424652 | NICO CREEL | ADDRESS REDACTED | | | AAVE 0.0019378614557765<br>ADA 0.257055376145526<br>BTC 0.0012172011131569<br>CEL 353.228570952014<br>MATIC 0.803683620984486<br>SNX 0.198662365399475 | | |
| 3.1.424653 | NICO DALDRUP | ADDRESS REDACTED | | | BTC 0.000000005319648493<br>CEL 2.22776271301219<br>LINK 10.04228<br>SGB 763.62673100807<br>XLM 0.00000009085728245<br>XRP 0.000000244010109891 | | |
| 3.1.424654 | NICO DAMPC | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.424655 | NICO DANIEL FREYLER | ADDRESS REDACTED | | | BTC 0.172360915253552 | | |
| 3.1.424656 | NICO DE MAERTELAERE | ADDRESS REDACTED | | | CEL 1.09881158923821 | | |
| 3.1.424657 | NICO DE NUNZIO | ADDRESS REDACTED | | | ADA 1368.40294113016<br>BTC 0.245837706911282<br>ETH 2.18080006721156<br>MATIC 273.71316959591 | | |
| 3.1.424658 | NICO DE RAEDT | ADDRESS REDACTED | | | ETH 0.00976940901184447<br>USDC 0.118646420339455<br>USDT ERC20 0.107139151342468 | | |
| 3.1.424659 | NICO DE VRIES | ADDRESS REDACTED | | | BTC 0.000000008070173196<br>ETC 0.00313308402067115 | | |
| 3.1.424660 | NICO DEMETRIO | ADDRESS REDACTED | | | BCH 0.000599028546603659<br>BTC 0.000002089280320075<br>ETH 0.000134097699717299<br>LINK 0.0048989048977149 | | |
| 3.1.424661 | NICO DEUTSCH | ADDRESS REDACTED | | | BTC 0.000624481967244057 | | |
| 3.1.424662 | NICO DIETZE | ADDRESS REDACTED | | | BTC 0.0159379013687184 | | |
| 3.1.424663 | NICO DU PLOOY | ADDRESS REDACTED | | | BTC 0.000001<br>CEL 0.39318368407146 | | |
| 3.1.424664 | NICO DURA | ADDRESS REDACTED | | | BTC 0.000006556732265019 | | |
| 3.1.424665 | NICO E MAESSEN | ADDRESS REDACTED | | | AVAX 0.102598021579767<br>BTC 1.06896652294887<br>ETH 10.1068016556361<br>LUNC 304.456738334261<br>SOL 71.0806917321143<br>USDC 0.839021870143166<br>UST 26.9896355752406 | | |
| 3.1.424666 | NICO EPSTEIN | ADDRESS REDACTED | | | BTC 0.000902403909591916<br>CEL 0.434707062225719<br>ETH 0.000467850681298135<br>MANA 0.0572065613551521<br>MATIC 954.69246811836 | | |
| 3.1.424667 | NICO FERNANDEZ | ADDRESS REDACTED | | | ADA 20.6276226127819<br>BTC 0.000821064842622902<br>EOS 90.4873662477891<br>ETH 0.310292146736244<br>MATIC 275.079330782752 | | |
| 3.1.424668 | NICO FERNANDO PACHECO | ADDRESS REDACTED | | | BTC 0.000001055168347794<br>USDT ERC20 0.956000704462304 | | |
| 3.1.424669 | NICO FRÜHBRODT | ADDRESS REDACTED | | | BTC 0.000007881686370585 | | |
| 3.1.424670 | NICO GAUDIANO | ADDRESS REDACTED | | | BTC 0.000431281352425185 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.424671 | NICO GENTRY | ADDRESS REDACTED | | | ADA 3069.92798994121<br>AVAX 11.8197717216182<br>BTC 0.324655449619287<br>DOT 157.001316907262<br>ETH 1.30364068183428<br>MATIC 660.833970689735<br>USDT ERC20 261.888610128393 | | |
| 3.1.424672 | NICO GERBIG | ADDRESS REDACTED | | | BTC 0.000048733016031119 | | |
| 3.1.424673 | NICO GERSPACHER | ADDRESS REDACTED | | | BTC 0.0293659018262127 | | |
| 3.1.424674 | NICO GOLDBERG | ADDRESS REDACTED | | | BTC 0.00113449214267311<br>CEL 328.317796835502<br>USDC 4393.35559054553 | | |
| 3.1.424675 | NICO GOLDHORN | ADDRESS REDACTED | | | BTC 0.000001685138001418 | | |
| 3.1.424676 | NICO GROEN | ADDRESS REDACTED | | | BCH 0.000000005866994591<br>BTC 0.000062912575548643<br>CEL 0.340044462799941<br>ETH 0.0034<br>LINK 0.0230329907873952 | | |
| 3.1.424677 | NICO GUADAGNO | ADDRESS REDACTED | | | BTC 0.015963834220173<br>CEL 79.106117163252<br>ETH 0.981392212427288<br>MATIC 1059.19474081843 | | |
| 3.1.424678 | NICO GUETATCHEW | ADDRESS REDACTED | | | CEL 0.000780355131281677 | | |
| 3.1.424679 | NICO GULINO | ADDRESS REDACTED | | | BTC 0.000072816915261129<br>CEL 93.3528843735452<br>DOT 0.0452622017616917<br>ETH 0.000654708605550283 | | |
| 3.1.424680 | NICO HAENEN | ADDRESS REDACTED | | | ETH 0.00383097900750473<br>LINK 0.121278785219577 | | |
| 3.1.424681 | NICO HARTONO | ADDRESS REDACTED | | | BTC 0.000006347056989097<br>ETH 0.000181500214952109 | | |
| 3.1.424682 | NICO HEINRICH | ADDRESS REDACTED | | | BTC 0.000002033563054114 | | |
| 3.1.424683 | NICO HOERNEMANN | ADDRESS REDACTED | | | BTC 0.000035142129456935 | | |
| 3.1.424684 | NICO HOLLOMAN | ADDRESS REDACTED | | | BTC 0.00133967118285343<br>ETH 0.00356906874637585<br>MATIC 7.29602476205785 | | |
| 3.1.424685 | NICO INHOFFEN | ADDRESS REDACTED | | | BTC 0.101631777472412<br>CEL 220.612590380148<br>ETH 0.528479815<br>LTC 0.00896029<br>SGB 6.97450783947222<br>USDT ERC20 827.599452<br>XRP 46.1582252777777 | | |
| 3.1.424686 | NICO JACKSON | ADDRESS REDACTED | | | BNB 0.001364057271386<br>BTC 0.000001145984967397 | | |
| 3.1.424687 | NICO JEURISSEN | ADDRESS REDACTED | | | ADA 0.007<br>BTC 0.000000121387884801<br>CEL 33.7341087565779<br>DOT 0.000038146348021312<br>ETH 0.000007336239962485<br>USDC 0.00315239928506541<br>USDT ERC20 8.883087043384<br>UST 3033.94 | | |
| 3.1.424688 | NICO KEILWAGEN | ADDRESS REDACTED | | | BTC 0.0213921790785207 | | |
| 3.1.424689 | NICO KESTENS | ADDRESS REDACTED | | | BTC 0.000190098271950002<br>CEL 0.000906710773681923<br>EOS 0.0342973024555842<br>LTC 0.000094781873273017<br>XRP 101.382487878486 | | |
| 3.1.424690 | NICO KLEINSORGE | ADDRESS REDACTED | | | BTC 0.000156210099201903 | | |
| 3.1.424691 | NICO KLÖTERS | ADDRESS REDACTED | | | BTC 0.00174140495175872 | | |
| 3.1.424692 | NICO KNOESTER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.424693 | NICO KRAUTWALD | ADDRESS REDACTED | | | ADA 0.128030489743569<br>BNB 0.000285598349826611<br>BTC 0.000007255991987836<br>ETH 0.0536410491606698<br>PAX 0.0889900846552396<br>USDC 0.0102050322733607 | | |
| 3.1.424694 | NICO KÜHNER | ADDRESS REDACTED | | | BTC 0.000071206631824066 | | |
| 3.1.424695 | NICO KUTSCHKE | ADDRESS REDACTED | | | BTC 0.034054606517526 | | |
| 3.1.424696 | NICO LAVINA | ADDRESS REDACTED | | | BTC 0.00138493374582227<br>CEL 0.0322528791154445<br>USDT ERC20 428.686723823173 | | |
| 3.1.424697 | NICO LEHM | ADDRESS REDACTED | | | BTC 0.131425256045015<br>CEL 856.192563147852 | | |
| 3.1.424698 | NICO LÖBENBRÜCK | ADDRESS REDACTED | | | BTC 0.000000063994463844 | | |
| 3.1.424699 | NICO M | ADDRESS REDACTED | | | BTC 0.000000827870069802<br>CEL 0.786860678642075 | | |
| 3.1.424700 | NICO MAURER | ADDRESS REDACTED | | | BTC 0.00611084696906909 | | |
| 3.1.424701 | NICO MOENAERT | ADDRESS REDACTED | | | BTC 0.0215249672534651<br>MCDAI 42.5573129243752<br>USDT ERC20 2557.3399367683 | | |
| 3.1.424702 | NICO MÖRSCH | ADDRESS REDACTED | | | BTC 0.138111996070288 | | |
| 3.1.424703 | NICO MÜLLER | ADDRESS REDACTED | | | BTC 0.000005423262906378 | | |
| 3.1.424704 | NICO NADAL | ADDRESS REDACTED | | | MATIC 1.70465598339371 | | |
| 3.1.424705 | NICO NEUBAUER | ADDRESS REDACTED | | | BTC 0.00128697777053303 | | |
| 3.1.424706 | NICO NOBELS | ADDRESS REDACTED | | | BTC 0.000000000797140484<br>CEL 113.394158577016 | | |
| 3.1.424707 | NICO NYDEGGER | ADDRESS REDACTED | | | BAT 100.22272997<br>BTC 0.339397723815526<br>CEL 579.287733741169<br>OMG 6.26990556 | | |
| 3.1.424708 | NICO PACHECO | ADDRESS REDACTED | | | BTC 0.00287329436248056<br>CEL 17.220740505634<br>MCDAI 2.31171469945507 | | |
| 3.1.424709 | NICO PACHECO | ADDRESS REDACTED | | | BTC 0.000001480716210152<br>DOT 0.0760672511844117 | | |
| 3.1.424710 | NICO PERALTA | ADDRESS REDACTED | | | ETH 0.000012221464108731 | | |
| 3.1.424711 | NICO PEREZ | ADDRESS REDACTED | | | BNB 0.000000008622439079<br>BTC 0.00011729178766058<br>CEL 1.39896216636906<br>ETH 0.000750504746546565<br>USDC 0.000000944883241758 | | |
| 3.1.424712 | NICO PORTERA | ADDRESS REDACTED | | | XRP 3388 | | |
| 3.1.424713 | NICO POSER | ADDRESS REDACTED | | | BTC 0.0124256799994896 | | |
| 3.1.424714 | NICO POSER | ADDRESS REDACTED | | | CEL 1.09945500998105<br>XLM 0.0349999330042528 | | |
| 3.1.424715 | NICO PRAMUDITA | ADDRESS REDACTED | | | CEL 0.455462476985861<br>SNX 0.267527267905145 | | |
| 3.1.424716 | NICO RACH | ADDRESS REDACTED | | | MATIC 841.614455450797 | | |
| 3.1.424717 | NICO REIS | ADDRESS REDACTED | | | BTC 0.0106231548715815<br>CEL 254.763800493773<br>USDC 205.816964967788<br>XRP 27.708073 | | |
| 3.1.424718 | NICO RENE VOLKE | ADDRESS REDACTED | | | BTC 0.0132042386411681 | | |
| 3.1.424719 | NICO RICARDO DAVIDS | ADDRESS REDACTED | | | CEL 1.08614048793742 | | |
| 3.1.424720 | NICO RIENESSL | ADDRESS REDACTED | | | BTC 0.000018152999669579 | | |
| 3.1.424721 | NICO RODR | ADDRESS REDACTED | | | BTC 0.000003123891376539<br>USDT ERC20 1.61424762232573 | | |
| 3.1.424722 | NICO RONCORONI | ADDRESS REDACTED | | | BTC 0.000001106122438377 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.424723 | NICO SAUERT | ADDRESS REDACTED | | | BTC 0.0515164317359956 | | |
| 3.1.424724 | NICO SCHEINER | ADDRESS REDACTED | | | BTC 0.0451205004591324<br>CEL 86.9516539773987<br>ETH 0.61602 | | |
| 3.1.424725 | NICO SCHIENMANN | ADDRESS REDACTED | | | BTC 0.00000022<br>CEL 10.7811333074855<br>ETH 0.112415649389<br>XRP 123.592049 | | |
| 3.1.424726 | NICO SCHUMANN | ADDRESS REDACTED | | | BTC 0.00188554541890649 | | |
| 3.1.424727 | NICO SCHÜTZ | ADDRESS REDACTED | | | BTC 0.0108290929335496 | | |
| 3.1.424728 | NICO SELLESLAGS | ADDRESS REDACTED | | | BTC 0.000023375925479747<br>CEL 2938.285721949<br>ETH 0.00112050984419243<br>LINK 0.151371726767393<br>LTC 0.054955556063339<br>UNI 1.16231426553607<br>USDC 0.00944087369661345 | | |
| 3.1.424729 | NICO SELS | ADDRESS REDACTED | | | CEL 0.39717109165985<br>COMP 0.0324405717621031<br>MATIC 0.205572798985207 | | |
| 3.1.424730 | NICO SIX | ADDRESS REDACTED | | | CEL 0.144855507253606 | | |
| 3.1.424731 | NICO SMANS | ADDRESS REDACTED | | | ADA 9535.85704892547<br>BNB 1.24575645714596<br>BTC 0.00353800660675377<br>BUSD 0.0323775487966527<br>CEL 1685.87402736446<br>DOT 257.573085410702<br>ETH 0.073322<br>LINK 0.0482832800634119<br>LUNC 105.325985686774<br>MATIC 16.8799510592398<br>MCDAI 0.165637614585921<br>PAXG 0.000528562503068288<br>SGB 55.7544415877433<br>SNX 0.00255123282863423<br>USDC 0.046000963746257<br>USDT ERC20 0.549784199957163<br>UST 0.01<br>XLM 0.387189949669977<br>XRP 0.000000911738491208 | | |
| 3.1.424732 | NICO SPÄLTI | ADDRESS REDACTED | | | ADA 680.264298474569<br>BTC 0.00612256585231565<br>CEL 0.0129312930715876<br>ETH 0.488970071033257<br>LTC 1.5388496898158<br>TUSD 0.127903698128857<br>USDC 0.007161275084846 | | |
| 3.1.424733 | NICO STEFANISZIN | ADDRESS REDACTED | | | BTC 0.00864208728180494 | | |
| 3.1.424734 | NICO STEFANO BAHLAU | ADDRESS REDACTED | | | BTC 0.104260732487216 | | |
| 3.1.424735 | NICO STOJAN | ADDRESS REDACTED | | | BTC 0.000000608717919774 | | |
| 3.1.424736 | NICO STRUBBE | ADDRESS REDACTED | | | BTC 0.001<br>CEL 0.672239931920013 | | |
| 3.1.424737 | NICO TANDEL | ADDRESS REDACTED | | | BTC 0.0864631573997748 | | |
| 3.1.424738 | NICO THEUNIS | ADDRESS REDACTED | | | BTC 0.000001272087489758<br>USDT ERC20 0.555158407592098 | | |
| 3.1.424739 | NICO TÖRKER | ADDRESS REDACTED | | | BTC 0.00569153040233848 | | |
| 3.1.424740 | NICO UIBEL | ADDRESS REDACTED | | | BTC 0.000002224502930885 | | |
| 3.1.424741 | NICO UWE HERZKE | ADDRESS REDACTED | | | BTC 0.00427102428378612 | | |
| 3.1.424742 | NICO UWE SIKORSKY | ADDRESS REDACTED | | | BTC 0.0199252060124618 | | |
| 3.1.424743 | NICO UYS | ADDRESS REDACTED | | | BTC 0.000016988758490371<br>MCDAI 0.0380243783623692 | | |
| 3.1.424744 | NICO VAN DE MORTEL | ADDRESS REDACTED | | | BTC 0.000000002854798238<br>CEL 246.425193287842<br>LINK 0.000009186412601066<br>OMG 0.413548812338095 | | |
| 3.1.424745 | NICO VAN DER MERWE | ADDRESS REDACTED | | | BTC 0.300874952191865<br>CEL 210.041789153952<br>ETH 13.2045522364255 | | |
| 3.1.424746 | NICO VAN SCHAIJK | ADDRESS REDACTED | | | CEL 70.825836141604<br>MCDAI 70<br>USDC 1511.732583 | | |
| 3.1.424747 | NICO VANDE KERKHOF | ADDRESS REDACTED | | | BTC 0.0225015541910637<br>ETH 0.556611283578558<br>USDC 52.2605383673882 | | |
| 3.1.424748 | NICO VANTYGHEM | ADDRESS REDACTED | | | CEL 475.971491707472<br>LPT 54.4617863 | | |
| 3.1.424749 | NICO VERHEYDEN | ADDRESS REDACTED | | | BTC 0.0141603676700247<br>CEL 573.361039190929<br>USDC 59305.7662798757 | | |
| 3.1.424750 | NICO VIA | ADDRESS REDACTED | | | BTC 0.00146232297204295 | | |
| 3.1.424751 | NICO VICTORIA | ADDRESS REDACTED | | | EOS 0.0702590083030898<br>MATIC 1.84777782119663 | | |
| 3.1.424752 | NICO VOM HOFE | ADDRESS REDACTED | | | BTC 0.00317844793615676 | | |
| 3.1.424753 | NICO WACKWITZ | ADDRESS REDACTED | | | BTC 0.000003830068304116 | | |
| 3.1.424754 | NICO WALTER WERNER GIEßMANN | ADDRESS REDACTED | | | BTC 0.000028466479240338 | | |
| 3.1.424755 | NICO WALTERS | ADDRESS REDACTED | | | CEL 0.368766534717166<br>ETH 0.0058667 | | |
| 3.1.424756 | NICO WEILAND | ADDRESS REDACTED | | | BCH 0.00408961131660042<br>BTC 0.230049012694762<br>CEL 1.15116892753898<br>DASH 4.21285063830188<br>EOS 460.799799009095<br>ETC 0.006462745472148<br>ETH 28.1104377977504<br>LTC 4.07101637934988<br>MCDAI 9.39437922377933<br>SGB 822.70810363294<br>SNX 51.455799254273<br>XLM 610.921828184086<br>XRP 1.95363131919011 | | |
| 3.1.424757 | NICO WEIS | ADDRESS REDACTED | | | BTC 0.00119689850502744<br>CEL 1.16237911081188<br>ETH 0.154860415193468 | | |
| 3.1.424758 | NICO WITTCHEN | ADDRESS REDACTED | | | BTC 0.0183471480421205 | | |
| 3.1.424759 | NICO WITTSCHIEF | ADDRESS REDACTED | | | BTC 0.0102082498646426<br>CEL 0.178036022352201<br>ETH 0.000069697065673749<br>MANA 95.8540180383266<br>UNI 3.76882215364162<br>XRP 70.2712134868796 | | |
| 3.1.424760 | NICO ZALA | ADDRESS REDACTED | | | ADA 2000.71898564346<br>BTC 0.0117052091263147<br>CEL 916.463825510572<br>LINK 70.63<br>USDC 1566.896 | | |
| 3.1.424761 | NICO ZARATE | ADDRESS REDACTED | | | ADA 1905.51577126263<br>BTC 0.000153447536097181<br>DOT 10.1654921287527<br>ETH 0.000932050569593563<br>MCDAI 42.3582652966463 | BTC 0.000000003006980159 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.424762 | NICO6 COPER | ADDRESS REDACTED | | | MCDAI 0.102927233564529 | | |
| 3.1.424763 | NICOALE-ADRIAN NICOLAU | ADDRESS REDACTED | | | BTC 0.00000080911316502<br>BUSD 0.0675051985093865<br>CEL 0.302245244454856<br>MCDAI 0.266836408846123<br>USDC 0.000000462271411312 | | |
| 3.1.424764 | NICOCUE1 COPERTINO | ADDRESS REDACTED | | | BTC 0.000001191519813874<br>MCDAI 0.246218189011629 | | |
| 3.1.424765 | NICODEMO MAZZONE | ADDRESS REDACTED | | | BTC 0.0203511872626445<br>DOGE 684.18742432581<br>ETH 0.27949747393043 | | |
| 3.1.424766 | NICODEMUS ABRAHAM | ADDRESS REDACTED | | | BTC 0.000001579106614300999<br>CEL 0.000023083037970163<br>ETH 0.000212871181453052<br>SNX 0.462882838366584<br>XRP 0.039764682805962 | | |
| 3.1.424767 | NICODEMUS DURU | ADDRESS REDACTED | | | BTC 0.000000436469144658<br>BUSD 0.730340517896125 | | |
| 3.1.424768 | NICODEMUS MORFAW | ADDRESS REDACTED | | | CEL 5810.08000301098<br>ETH 5.00192078194193 | | |
| 3.1.424769 | NICODEMUS WIBOWO | ADDRESS REDACTED | | | BTC 0.00354418859653343<br>USDC 858.135106481487 | | |
| 3.1.424770 | NICODEMUS WUARBANARAN | ADDRESS REDACTED | | | BTC 0.279360921758143<br>DOT 0.0511951892532302<br>ETH 4.11168413485387<br>LUNC 12.7415565285237<br>MATIC 0.188005262429262<br>SOL 1.2929879218822<br>USDC 1.67203274010215<br>XRP 0.917785330543754 | | |
| 3.1.424771 | NICOHL DAYANA SIGUENZA CABRERA | ADDRESS REDACTED | | | BTC 0.000001564709205558<br>USDC 0.00156488623507012 | | |
| 3.1.424772 | NICOL BROTHERTON | ADDRESS REDACTED | | | AAVE 0.239791299694847<br>COMP 0.19565343129738 | | |
| 3.1.424773 | NICOL DAMIANIC | ADDRESS REDACTED | | | BTC 0.000000327970669519<br>CEL 75.4308665142569<br>ETH 0.0608681516048545<br>USDT ERC20 431.377358 | | |
| 3.1.424774 | NICOL DZIMINSKI | ADDRESS REDACTED | | | BTC 0.0154952774609096 | | |
| 3.1.424775 | NICOL FRANZ GEISLER | ADDRESS REDACTED | | | BTC 0.00315611011118824 | | |
| 3.1.424776 | NICOL VISSER | ADDRESS REDACTED | | | ADA 1742.73844346345<br>BNB 0.000785975505336746<br>BTC 0.18382280261915<br>CEL 10674.6677925173<br>DOT 10.2674338992684<br>ETH 8.68687506299202<br>MATIC 842.78216127<br>USDC 158.669156<br>USDT ERC20 301.374927803747 | | |
| 3.1.424777 | NICOL WONG | ADDRESS REDACTED | | | BTC 0.0562945464761193<br>ETH 0.0355450358702031 | | |
| 3.1.424778 | NICOLA ABATE | ADDRESS REDACTED | | | BTC 0.000000896174863388<br>CEL 0.0351779858552037 | | |
| 3.1.424779 | NICOLA ABBONDANZA | ADDRESS REDACTED | | | BTC 0.0056980218304672<br>BUSD 0.340401504095288<br>CEL 0.30714404705509<br>ETH 0.000000904249439398<br>LTC 0.00103408816501017<br>USDC 0.334035040326644 | | |
| 3.1.424780 | NICOLA ABBRESCIA | ADDRESS REDACTED | | | ADA 49.7901853797667<br>CEL 0.412244141403957 | | |
| 3.1.424781 | NICOLA ALTILIA | ADDRESS REDACTED | | | ADA 67.0293244480324<br>BNB 0.000179681822471049<br>BTC 0.000000853113709318<br>CEL 14.6694275811652<br>DOT 2.83780348345004<br>ETH 0.000012800286427001<br>XRP 59.095929907932 | | |
| 3.1.424782 | NICOLA ALVES | ADDRESS REDACTED | | | ADA 1031.76726299841<br>BTC 0.000000009855772252<br>CEL 0.405447116185992 | | |
| 3.1.424783 | NICOLA ALVISI | ADDRESS REDACTED | | | ADA 541.88683254436<br>BTC 0.0146081843971363<br>CEL 18.902823606851 | | |
| 3.1.424784 | NICOLA ANGELI | ADDRESS REDACTED | | | BNB 0.000007581664264714<br>BTC 0.000000977453211813<br>CEL 0.0934121457460067<br>LTC 0.00000063 | | |
| 3.1.424785 | NICOLA ANGHILERI | ADDRESS REDACTED | | | BTC 0.000001270952638675<br>SNX 0.0111300171982109 | | |
| 3.1.424786 | NICOLA ANGIONI | ADDRESS REDACTED | | | AAVE 0.701319644437235<br>DOT 8.91375650402259<br>ETH 1.79084813719892<br>USDC 166.647655126805 | | |
| 3.1.424787 | NICOLA ANTONIO USSIA | ADDRESS REDACTED | | | CEL 0.0526420220792769 | | |
| 3.1.424788 | NICOLA APPIO | ADDRESS REDACTED | | | BTC 0.011252518015896<br>CEL 2122.49216941792 | | |
| 3.1.424789 | NICOLA ARDITO | ADDRESS REDACTED | | | BTC 0.00327544321085959<br>CEL 0.819084404475173<br>USDC 813.353733061158 | | |
| 3.1.424790 | NICOLA ARGENTIN | ADDRESS REDACTED | | | BTC 0.000009213623019375<br>CEL 10.452132112065<br>ETH 0.000518636748803377<br>LUNC 14.023842<br>MCDAI 0.0552855211995882 | | |
| 3.1.424791 | NICOLA ASPESI | ADDRESS REDACTED | | | BTC 0.000182226157962017<br>CEL 44.9909446199409<br>ETH 0.00137795898038749 | | |
| 3.1.424792 | NICOLA AZZALI | ADDRESS REDACTED | | | CEL 0.00233686539589537 | | |
| 3.1.424793 | NICOLA BALBONI | ADDRESS REDACTED | | | BTC 0.000697619049226959<br>CEL 7.59536957824264<br>XRP 781.347755 | | |
| 3.1.424794 | NICOLA BANE | ADDRESS REDACTED | | | BTC 0.000730098745128518<br>BUSD 2292.01751900773<br>CEL 60.644474252505<br>XRP 206.645058254414 | | |
| 3.1.424795 | NICOLA BARBAGLI | ADDRESS REDACTED | | | BNB 0.00216581643369489<br>BTC 0.000000300978772645 | | |
| 3.1.424796 | NICOLA BARILE | ADDRESS REDACTED | | | BCH 4.36433892318771<br>BTC 0.578880665251616<br>COMP 6.09559862157514<br>DOT 199.033517958433<br>ETH 2.2234963039699<br>KNC 436.033797580566<br>LINK 112.675147413644<br>LTC 9.85005273725598<br>USDC 116064.174502343<br>XRP 1584.85467770638 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.424797 | NICOLA BENETTON | ADDRESS REDACTED | | | BTC 0.000055043701992025<br>CEL 2.89089872290881<br>DOT 0.280394911973413<br>ETH 0.00501775065008562<br>MATIC 0.0061515380242894<br>USDC 0.0462842493444185 | | |
| 3.1.424798 | NICOLA BERNI | ADDRESS REDACTED | | | ADA 532.642767972341<br>BTC 0.0399041447966385<br>CEL 39.7125366745361<br>DOT 5.05562943313116<br>ETH 0.0015575748571252<br>MCDAI 40.0346153846153<br>USDC 12.5087736229433 | | |
| 3.1.424799 | NICOLA BERTORELLE | ADDRESS REDACTED | | | BNB 0.000011<br>BTC 0.000006640163996277<br>CEL 1.53684641533906 | | |
| 3.1.424800 | NICOLA BETTI | ADDRESS REDACTED | | | BTC 0.0132844281583617<br>CEL 2.32202055062464<br>USDC 0.0192838901766044 | | |
| 3.1.424801 | NICOLA BIANCHI | ADDRESS REDACTED | | | CEL 1.08188457875251 | | |
| 3.1.424802 | NICOLA BIRCH | ADDRESS REDACTED | | | BNB 0.00423731761064815<br>BTC 0.000518800187840701<br>CEL 0.150014048078896<br>DOT 0.343679352675966<br>ETH 0.0118252586821507<br>MATIC 18.3521977071511<br>SOL 4.57740214815488<br>USDC 0.647553193646959<br>USDT ERC20 10.2996561639803 | | |
| 3.1.424803 | NICOLA BOCCHI | ADDRESS REDACTED | | | BTC 0.0524318360447668<br>CEL 3.88370608795148<br>DOT 10.4993687270365<br>EOS 0.00818135468281325<br>ETH 0.00064043064142008<br>LINK 0.000760870937474706<br>LTC 0.000102754254453661<br>MATIC 0.351651414824532 | | |
| 3.1.424804 | NICOLA BOGGIO | ADDRESS REDACTED | | | BTC 0.12341443<br>CEL 223.04469378531<br>ETH 1.490789699334 | | |
| 3.1.424805 | NICOLA BONETTI | ADDRESS REDACTED | | | BNB 0.00188524217995224<br>BTC 0.000001951982267731<br>CEL 42.9093906744535<br>MATIC 0.302998390887686 | | |
| 3.1.424806 | NICOLA BONOMETTI | ADDRESS REDACTED | | | BTC 0.000001761160438729<br>CEL 0.198321972401071<br>ETH 0.000012240936797418 | | |
| 3.1.424807 | NICOLA BORZON | ADDRESS REDACTED | | | BTC 0.00112989243424026<br>USDT ERC20 1.05376827638436 | | |
| 3.1.424808 | NICOLA BOTTURA | ADDRESS REDACTED | | | BNB 0.00201591271123998<br>BTC 0.007604063743<br>CEL 1.03059737873871<br>ETH 0.000857689617315753<br>MCDAI 0.0307745623834985<br>USDC 3.99261623045773 | | |
| 3.1.424809 | NICOLA BOVOLATO | ADDRESS REDACTED | | | BTC 0.00359703<br>CEL 55.6585396119552<br>ETH 0.154033360927112 | | |
| 3.1.424810 | NICOLA BRADLEY | ADDRESS REDACTED | | | BTC 0.0233684570010587 | | |
| 3.1.424811 | NICOLA CALCABRINI | ADDRESS REDACTED | | | ADA 0.000000740325062162<br>BNB 0.000000005972730331<br>BTC 0.000000007653478384<br>CEL 0.376894004511032 | | |
| 3.1.424812 | NICOLA CALZAVARA | ADDRESS REDACTED | | | BTC 0.000000049917618013<br>USDC 0.353562636623708 | | |
| 3.1.424813 | NICOLA CAMPI | ADDRESS REDACTED | | | CEL 0.00228122562292246 | | |
| 3.1.424814 | NICOLA CAMPI | ADDRESS REDACTED | | | CEL 1.06073063120644 | | |
| 3.1.424815 | NICOLA CAMPONOVO | ADDRESS REDACTED | | | BTC 0.00108822807216964<br>CEL 6.78737209945355<br>ETH 1.15574065113267 | | |
| 3.1.424816 | NICOLA CAPALDO | ADDRESS REDACTED | | | BTC 0.000000005751299465<br>CEL 44.69911593895<br>SNX 0.00027535223553 | | |
| 3.1.424817 | NICOLA CAPPIELLO | ADDRESS REDACTED | | | BTC 0.000000001074704062<br>CEL 0.0155121094743577<br>LTC 0.00127617629704281 | | |
| 3.1.424818 | NICOLA CAPRIROLO | ADDRESS REDACTED | | | BTC 0.000415075457719491<br>ETH 0.000088219548586105<br>UNI 0.00948827147374963<br>USDT ERC20 0.712374897853391 | ETH 0.000000103380458273<br>UNI 0.000000753683748491<br>USDT ERC20 0.000000199277669519 | |
| 3.1.424819 | NICOLA CARDELLI | ADDRESS REDACTED | | | BTC 0.000091202277183169<br>CEL 488.32173059113<br>MATIC 11721.5318265649 | | |
| 3.1.424820 | NICOLA CAROFIGLIO | ADDRESS REDACTED | | | ADA 0.397636795533398<br>BTC 0.00002514896356288<br>USDT ERC20 0.640533365705356 | | |
| 3.1.424821 | NICOLA CECCANTI | ADDRESS REDACTED | | | BTC 0.000000188321584587999<br>CEL 3.31610088566078<br>ETH 0.00185171731546829<br>USDT ERC20 0.00366107038511681 | | |
| 3.1.424822 | NICOLA CESARO | ADDRESS REDACTED | | | BTC 0.000001687734801512<br>ETH 0.000408315088350228<br>USDC 1.74931904494715 | | |
| 3.1.424823 | NICOLA CHANOT | ADDRESS REDACTED | | | BTC 0.180270703919116<br>CEL 3435.92388250634<br>ETH 0.533539046629177<br>LINK 614.73586106958<br>SGB 30379.9269791575<br>XLM 16434.3458037802<br>XRP 175075.180195 | | |
| 3.1.424824 | NICOLA CHEAH | ADDRESS REDACTED | | | BTC 0.00213407795679092<br>CEL 988.604244263418 | | |
| 3.1.424825 | NICOLA CHIRICO | ADDRESS REDACTED | | | BTC 0.0200120719813679 | | |
| 3.1.424826 | NICOLA CIPULLO | ADDRESS REDACTED | | | BTC 0.00023864<br>CEL 0.130990026255463 | | |
| 3.1.424827 | NICOLA CIRCO | ADDRESS REDACTED | | | BTC 0.000000211667619636<br>CEL 9.5023844515268<br>ETH 0.000003032064063415<br>USDT ERC20 0.2427130680852<br>ZEC 0.000000007134615385 | | |
| 3.1.424828 | NICOLA COLLINS | ADDRESS REDACTED | | | BTC 0.0006<br>CEL 0.469818368386381 | | |
| 3.1.424829 | NICOLA COLLIVA | ADDRESS REDACTED | | | BTC 0.0740469321087639<br>CEL 5978.93781849436<br>EOS 20102.763700856<br>USDT ERC20 7227.46789793507 | | |
| 3.1.424830 | NICOLA COLOMBO | ADDRESS REDACTED | | | BTC 0.000001697439040525<br>ETH 0.000008590071030112 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.424831 | NICOLA CONCHIGLIA | ADDRESS REDACTED | | | BNB 0.00191896004325348<br>BTC 0.000027990737601831<br>CEL 0.245546081022686<br>ETH 0.0000002933441482749999<br>USDC 0.677247184415466 | | |
| 3.1.424832 | NICOLA CONRAD | ADDRESS REDACTED | | | AVAX 26.3804215485059<br>BTC 0.0485522112573356<br>CEL 6.76884646160111<br>DASH 10.0265484927022<br>DOT 42.0138632129413<br>EOS 25.1179800000965<br>ETH 5.44498175614594<br>KNC 53.8250215819901<br>LINK 12.784111471316<br>MATIC 665.685694952336<br>XLM 74.3852657814445<br>XTZ 43.0280485352251 | | |
| 3.1.424833 | NICOLA COPETTI | ADDRESS REDACTED | | | BNB 1.11917803223294<br>BTC 0.119018161569777<br>BUSD 0.00891772100432814<br>CEL 0.024910499991661<br>ETH 10.7559976048686<br>USDC 4.88150636342138<br>XRP 54.0501236477289 | | |
| 3.1.424834 | NICOLA CORSBIE | ADDRESS REDACTED | | | BTC 0.08592096<br>CEL 168.799675699259<br>ETH 0.479073011196319 | | |
| 3.1.424835 | NICOLA CREPALDI | ADDRESS REDACTED | | | BTC 0.00115596681869111<br>CEL 0.183396820240426<br>USDC 548.455654905437 | | |
| 3.1.424836 | NICOLA CRESTI | ADDRESS REDACTED | | | BTC 0.046086647128611<br>CEL 1.7682293204292 | | |
| 3.1.424837 | NICOLA CRISTIANO | ADDRESS REDACTED | | | CEL 0.453442322326665<br>ETH 0.0398334505568316<br>XRP 0.0285298529960181 | | |
| 3.1.424838 | NICOLA CROWSHAW | ADDRESS REDACTED | | | BTC 1.49456996742601<br>CEL 179.064772412314<br>ETH 4.80504084977801<br>LINK 190.77214963 | | |
| 3.1.424839 | NICOLA D ONOFRIO | ADDRESS REDACTED | | | BTC 0.000359826023424304<br>CEL 1756.27684374451<br>ETH 1.54409301260256<br>USDC 32497.005537264<br>USDT ERC20 12035.873231 | | |
| 3.1.424840 | NICOLA D'AMORE | ADDRESS REDACTED | | | ADA 47.2683082808729<br>ETH 0.0158218457062281 | | |
| 3.1.424841 | NICOLA D'ANNA | ADDRESS REDACTED | | | BTC 0.00484980833306892<br>CEL 0.0160389835841568<br>DOT 0.0312150673761872<br>USDC 219.314835886394 | | |
| 3.1.424842 | NICOLA DA DALTO | ADDRESS REDACTED | | | BTC 0.00622886379325363<br>ETH 0.312527873691323 | | |
| 3.1.424843 | NICOLA DALY | ADDRESS REDACTED | | | CEL 0.0622468016205242<br>ETH 0.361401816819274 | | |
| 3.1.424844 | NICOLA D'ANGELO | ADDRESS REDACTED | | | BTC 0.012376732682325<br>ETH 0.668442065546964<br>GUSD 541.72431043174<br>USDC 748.150450492127 | | |
| 3.1.424845 | NICOLA DE FRANCESCO | ADDRESS REDACTED | | | BTC 0.000020615849816895 | | |
| 3.1.424846 | NICOLA DEBOLE | ADDRESS REDACTED | | | BTC 0.000005281081879677<br>USDC 0.772421462990121 | | |
| 3.1.424847 | NICOLA DELUIGI | ADDRESS REDACTED | | | BTC 0.990709024367727 | | |
| 3.1.424848 | NICOLA DESSÌ | ADDRESS REDACTED | | | BTC 0.0000172855771155309<br>CEL 0.000693578565582857 | | |
| 3.1.424849 | NICOLA DI MAIO | ADDRESS REDACTED | | | BTC 0.0301845441925928 | | |
| 3.1.424850 | NICOLA DIANA | ADDRESS REDACTED | | | BTC 0.000000008661999615<br>CEL 0.548076636296565<br>USDT ERC20 0.000000692033360335 | | |
| 3.1.424851 | NICOLA DIBENEDETTO | ADDRESS REDACTED | | | BTC 0.000000007192806012<br>CEL 0.0194600216742822 | | |
| 3.1.424852 | NICOLA DOLOR | ADDRESS REDACTED | | | ADA 944.15041326107<br>BTC 0.00110579318873823<br>ETH 5.05634012179052<br>XRP 1563.10870227699 | | |
| 3.1.424853 | NICOLA DUNCAN | ADDRESS REDACTED | | | BTC 0.00107133055429648<br>CEL 5.52735167040174 | | |
| 3.1.424854 | NICOLA DUSI | ADDRESS REDACTED | | | BTC 0.00040707783242502<br>CEL 63.8246600972684<br>ETH 0.000208498789182185 | | |
| 3.1.424855 | NICOLA ELLENDER | ADDRESS REDACTED | | | BTC 0.174808291701234<br>USDC 24383.3667634978 | | |
| 3.1.424856 | NICOLA ELLIS | ADDRESS REDACTED | | | CEL 14.3032237448288<br>ETH 0.07724284 | | |
| 3.1.424857 | NICOLA ESPOSITO | ADDRESS REDACTED | | | ETH 0.000500157468018042 | | |
| 3.1.424858 | NICOLA EUGENIO L INSALATA | ADDRESS REDACTED | | | BTC 0.181471962141998 | | |
| 3.1.424859 | NICOLA EUSEBI | ADDRESS REDACTED | | | BTC 0.000197603395683309<br>ETH 0.000002928457978734 | | |
| 3.1.424860 | NICOLA FABRIS | ADDRESS REDACTED | | | BTC 0.0108929319414807<br>CEL 12.2995392498696 | | |
| 3.1.424861 | NICOLA FACCHINELLO | ADDRESS REDACTED | | | BTC 0.0415108054472045<br>CEL 20.8943412938237 | | |
| 3.1.424862 | NICOLA FERRARESE | ADDRESS REDACTED | | | ADA 0.193643673089565<br>BTC 0.0000136775534518039<br>DOT 0.0187995106190363<br>ETH 0.000094873806097871 | | |
| 3.1.424863 | NICOLA FERTONANI | ADDRESS REDACTED | | | BTC 0.000000292258615108<br>MCDAI 0.000250506734506839 | | |
| 3.1.424864 | NICOLA FINAZZI | ADDRESS REDACTED | | | BTC 0.000577925022629494<br>CEL 40.0916058229884 | | |
| 3.1.424865 | NICOLA FISCALINI | ADDRESS REDACTED | | | ETH 0.102603522703072 | | |
| 3.1.424866 | NICOLA FORGIONE | ADDRESS REDACTED | | | BNB 0.000000008066206664<br>CEL 28.3292355962309<br>DOT 3.40518854<br>MATIC 116.64085736 | | |
| 3.1.424867 | NICOLA FRANCHINO | ADDRESS REDACTED | | | BTC 0.00129645599986037<br>USDT ERC20 0.527069183526853 | | |
| 3.1.424868 | NICOLA FURINI | ADDRESS REDACTED | | | BTC 0.000396406577001453<br>CEL 0.565398700587245<br>DOT 0.0297155817957117<br>ETH 0.00429359621488002 | | |
| 3.1.424869 | NICOLA FUZIO | ADDRESS REDACTED | | | CEL 1.08840992248695 | | |
| 3.1.424870 | NICOLA FUZIO | ADDRESS REDACTED | | | CEL 0.00936654104026361 | | |
| 3.1.424871 | NICOLA GALASSI | ADDRESS REDACTED | | | BUSD 0.572074458409483<br>CEL 2.24413233020355<br>MCDAI 0.0915566245391931<br>XRP 0.237377989667639 | | |
| 3.1.424872 | NICOLA GALLUZZI | ADDRESS REDACTED | | | BTC 0.00912050546118621<br>USDC 4.51699479551797 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.424873 | NICOLA GANDOLFI | ADDRESS REDACTED | | | BTC 0.0646169759024391<br>CEL 3.65704835206291<br>ETH 0.847469367529183<br>MCDAI 71.1989056322216<br>USDC 218.33726514318 | | |
| 3.1.424874 | NICOLA GARATTINI | ADDRESS REDACTED | | | BTC 0.0207624549386644<br>CEL 6.51583252857559<br>USDT ERC20 210<br>XRP 29.5033430592254 | | |
| 3.1.424875 | NICOLA GARTH | ADDRESS REDACTED | | | BTC 0.000020236957393696 | | |
| 3.1.424876 | NICOLA GASBARRINI | ADDRESS REDACTED | | | BTC 0.0600818647863408<br>CEL 274.378715911222<br>USDC 136.631385<br>USDT ERC20 195.658726 | | |
| 3.1.424877 | NICOLA GENTILE | ADDRESS REDACTED | | | ADA 11.5527404519074<br>BTC 0.0219952249999965<br>CEL 842.738279013698<br>USDC 7.02040479393378<br>USDT ERC20 9.41576649808582 | | |
| 3.1.424878 | NICOLA GENTILINI | ADDRESS REDACTED | | | BTC 0.000007196162695423<br>CEL 1.3992381824928 | | |
| 3.1.424879 | NICOLA GIANNONI | ADDRESS REDACTED | | | BTC 0.000877856242200718<br>CEL 0.84675505648355<br>COMP 0.0538977588260894<br>DASH 0.137660682176467<br>ETH 0.0431892853954209<br>MATIC 26.4093561989296<br>SNX 1.89764461724167<br>USDC 54.7817811257421 | | |
| 3.1.424880 | NICOLA GIORDANI | ADDRESS REDACTED | | | BTC 0.000009029410592072 | | |
| 3.1.424881 | NICOLA GIORDANI | ADDRESS REDACTED | | | BTC 0.202648757930437<br>CEL 353.598548948996<br>ETH 2.08204737075251 | | |
| 3.1.424882 | NICOLA GIOVANNI SALOTTO | ADDRESS REDACTED | | | BTC 0.0113987950002385<br>CEL 8.87480807464042 | | |
| 3.1.424883 | NICOLA GIUSTINIANI | ADDRESS REDACTED | | | USDC 50.6473044988442 | | |
| 3.1.424884 | NICOLA GOODRIDGE | ADDRESS REDACTED | | | BTC 0.0941347186511648<br>CEL 101.179191708783 | | |
| 3.1.424885 | NICOLA GORINI | ADDRESS REDACTED | | | BTC 0.0360713800733327<br>CEL 7.7546214732789<br>ETH 0.471429399929757<br>LTC 0.0330037962030194<br>MATIC 0.566066751206241<br>USDC 10.8944681883094<br>USDT ERC20 19.6458613288303 | | |
| 3.1.424886 | NICOLA GREEN | ADDRESS REDACTED | | | BTC 0.794094898202674<br>DASH 6.72718856315595<br>ETC 0.0000222159904413029<br>ETH 11.6941759964787<br>USDC 0.520734161977421 | | |
| 3.1.424887 | NICOLA GRIMOLIZZI | ADDRESS REDACTED | | | ETH 0.00149756319703897 | | |
| 3.1.424888 | NICOLA GUGLIELMINO | ADDRESS REDACTED | | | BTC 0.0350541034920269 | | |
| 3.1.424889 | NICOLA HAINES | ADDRESS REDACTED | | | BTC 0.000000994963197094<br>ETH 0.00007341257623196 | | |
| 3.1.424890 | NICOLA HARRIS | ADDRESS REDACTED | | | BTC 0.0010382589204358<br>CEL 670.489406118666<br>DASH 4.76<br>USDC 17.997553 | | |
| 3.1.424891 | NICOLA HATTON | ADDRESS REDACTED | | | CEL 11.1574470231514<br>ETH 0.14685559<br>MCDAI 30 | | |
| 3.1.424892 | NICOLA HOFER | ADDRESS REDACTED | | | BTC 0.000000530358102354<br>USDC 0.676529464540825 | | |
| 3.1.424893 | NICOLA HOPKINS | ADDRESS REDACTED | | | BTC 0.000047369753405101 | | |
| 3.1.424894 | NICOLA IACOPETTI | ADDRESS REDACTED | | | BTC 0.00164899843886838<br>USDT ERC20 1.10226018215174 | | |
| 3.1.424895 | NICOLA JOY O'CONNOR | ADDRESS REDACTED | | | MATIC 21.9260099477297 | | |
| 3.1.424896 | NICOLA KAPLAN | ADDRESS REDACTED | | | BTC 0.00193679828927056<br>MCDAI 229.439590053168 | | |
| 3.1.424897 | NICOLA KHOO | ADDRESS REDACTED | | | BTC 0.152498650773856<br>MATIC 12705.5660054441 | | |
| 3.1.424898 | NICOLA LAMONACA | ADDRESS REDACTED | | | ADA 0.756935885188105<br>BNB 0.000775533820367117<br>BTC 0.00337306693149099<br>CEL 2.11160927169114<br>USDT ERC20 1.06590648247644 | | |
| 3.1.424899 | NICOLA LAMONACA | ADDRESS REDACTED | | | ADA 0.803764029227458<br>BNB 1.22358302143577<br>BTC 0.00188704003420248<br>USDT ERC20 0.697830806470226 | | |
| 3.1.424900 | NICOLA LANARO | ADDRESS REDACTED | | | BTC 0.00172235157565924<br>ETH 0.00291204662543396 | | |
| 3.1.424901 | NICOLA LANTERI | ADDRESS REDACTED | | | CEL 0.408193101526219<br>LUNC 0.000199809574697892<br>SNX 0.0144786352096301 | | |
| 3.1.424902 | NICOLA LANZA | ADDRESS REDACTED | | | BTC 0.00186824396408594<br>ETH 0.378791997308717<br>SOL 0.465491629892823 | BTC 0.00052172 | |
| 3.1.424903 | NICOLA LAZZARI | ADDRESS REDACTED | | | 1INCH 0.000000157839074987<br>ADA 0.382830833017757<br>BAT 0.000000709232582564<br>BTC 0.000096782008313504<br>CEL 381.975306153758<br>DASH 0.000000760490527166<br>ETH 0.000781645340535764<br>LINK 0.0128443324570914<br>LTC 0.00162363507073098<br>MATIC 0.0767293546007823<br>MCDAI 0.00747524191128883<br>SUSHI 0.0141374109418419<br>UNI 0.0032377488185872<br>XLM 0.000000051380577075<br>XTZ 0.0112450504252147 | | |
| 3.1.424904 | NICOLA LECHTHALER | ADDRESS REDACTED | | | BTC 0.000000008120560019<br>CEL 0.342715112584679 | | |
| 3.1.424905 | NICOLA LEE | ADDRESS REDACTED | | | BTC 0.000883622900606519<br>CEL 85.7869091123718<br>ETH 1<br>LINK 63.83 | | |
| 3.1.424906 | NICOLA LEONE | ADDRESS REDACTED | | | BTC 0.0282414493231891<br>CEL 227.551866767527<br>ETH 2.99062 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.424907 | NICOLA LESLIE | ADDRESS REDACTED | | | BTC 0.15672156037415<br>CEL 2.97486697098572<br>DASH 0.00314511093987352<br>DOT 0.0792580687536823<br>ETH 1.4445487443339<br>LINK 0.180816626156887<br>LTC 0.00313653931224482<br>LUNC 0.0769805394300524<br>MATIC 1.59086696188705<br>XRP 1.05374830697677 | | |
| 3.1.424908 | NICOLA LICCIARDI | ADDRESS REDACTED | | | BTC 4.12568152902474<br>ETH 20.7756678192699 | | |
| 3.1.424909 | NICOLA LIVIERO | ADDRESS REDACTED | | | BTC 0.0045476374813578<br>CEL 0.0937588967102148<br>DOT 14.1033786084037<br>ETH 0.220842747633797<br>USDT ERC20 0.542522432949479 | | |
| 3.1.424910 | NICOLA LODA | ADDRESS REDACTED | | | BTC 0.000106207501967272 | | |
| 3.1.424911 | NICOLA LOMBARDI | ADDRESS REDACTED | | | BTC 0.000000004301024131<br>CEL 1.30087021083395<br>USDT ERC20 0.000000348076923077 | | |
| 3.1.424912 | NICOLA LONGOBARDI | ADDRESS REDACTED | | | BNB 0.000550615996455068<br>BTC 0.000000399329125278 | | |
| 3.1.424913 | NICOLA LOPES DA CRUZ | ADDRESS REDACTED | | | AAVE 3.45663<br>BNB 1.17905056850221<br>BTC 0.0191591990240349<br>CEL 572.200113800046<br>COMP 0.459497<br>DOT 11.32659426<br>ETC 6.52900163<br>ETH 0.07544913<br>LINK 3.4<br>MATIC 467.687118102091<br>OMG 6.2<br>SNX 4.30366329<br>USDC 2550.048362 | | |
| 3.1.424914 | NICOLA LORENZETTI | ADDRESS REDACTED | | | CEL 40.4731823395391<br>XRP 0.039243108718944 | | |
| 3.1.424915 | NICOLA LORETTO | ADDRESS REDACTED | | | BTC 0.0472450100450666<br>ETH 0.276005422610078 | | |
| 3.1.424916 | NICOLA LORUSSO | ADDRESS REDACTED | | | MATIC 0.925176163381836<br>SNX 0.0557913603266172<br>USDC 3.30406230734646<br>XRP 0.008736 | | |
| 3.1.424917 | NICOLA LOSITO | ADDRESS REDACTED | | | ADA 0.0861817552219199<br>BTC 0.0666418776696019 | | |
| 3.1.424918 | NICOLA LUCARELLI | ADDRESS REDACTED | | | BTC 0.00000063762519599<br>USDT ERC20 0.0916857022862089 | | |
| 3.1.424919 | NICOLA LUCATUORTO | ADDRESS REDACTED | | | ADA 0.336858456066416<br>AVAX 0.111199313158152<br>BTC 0.000582244206743371 | | |
| 3.1.424920 | NICOLA LUPPI | ADDRESS REDACTED | | | BTC 0.328941511113467 | | |
| 3.1.424921 | NICOLA LVAN BRILLI | ADDRESS REDACTED | | | USDC 1094.42535514416 | | |
| 3.1.424922 | NICOLA M M RIEGMAN | ADDRESS REDACTED | | | BTC 0.000005594416618198<br>CEL 2.5690111617597 | | |
| 3.1.424923 | NICOLA MAFFI | ADDRESS REDACTED | | | ADA 75.2851857350575<br>BTC 0.00859279274785278<br>CEL 0.701845811579005<br>ETH 0.00625890087916103<br>USDC 392.346248365482 | | |
| 3.1.424924 | NICOLA MAGRO | ADDRESS REDACTED | | | BTC 0.000000940063366313<br>CEL 2.77792660402268<br>ETH 0.00168874684260886<br>LTC 0.000000009442445143 | | |
| 3.1.424925 | NICOLA MAISANO | ADDRESS REDACTED | | | CEL 25.9245783756211<br>MATIC 201.845392800043<br>SGB 3.60610865551184<br>XRP 23.7753899922007<br>ZRX 18.7765007848357 | | |
| 3.1.424926 | NICOLA MAMBELLI | ADDRESS REDACTED | | | BTC 0.00151032364256875<br>USDT ERC20 1.6511151608723 | | |
| 3.1.424927 | NICOLA MANCINI | ADDRESS REDACTED | | | BTC 0.000018770672843487<br>CEL 0.00138848144571161 | | |
| 3.1.424928 | NICOLA MANDOLESI | ADDRESS REDACTED | | | BCH 0.852973590841938<br>BTC 0.00169438453822805<br>ETH 0.217614455220321<br>XRP 103.40008003908 | | |
| 3.1.424929 | NICOLA MANGO | ADDRESS REDACTED | | | BTC 0.206310176458054<br>USDT ERC20 3560.81484214223 | | |
| 3.1.424930 | NICOLA MANIS | ADDRESS REDACTED | | | MCDAI 10.6872646742908 | | |
| 3.1.424931 | NICOLA MANTELLINA | ADDRESS REDACTED | | | BTC 0.000000582928069799<br>MCDAI 0.178814563066973<br>XRP 0.191707299315145 | | |
| 3.1.424932 | NICOLA MARANGON | ADDRESS REDACTED | | | BTC 0.0132945165318389<br>CEL 13.5379347593091 | | |
| 3.1.424933 | NICOLA MARIA LAUDISIO | ADDRESS REDACTED | | | BTC 0.000899389515306588<br>PAXG 0.000756157785059254 | | |
| 3.1.424934 | NICOLA MARONI | ADDRESS REDACTED | | | BTC 0.0579445000470684<br>CEL 36.8527815945638 | | |
| 3.1.424935 | NICOLA MARSHALL | ADDRESS REDACTED | | | BTC 0.00145600266609085<br>CEL 253.675133097411 | | |
| 3.1.424936 | NICOLA MASCARO | ADDRESS REDACTED | | | SGB 8.48062018220837<br>XRP 57.1919554457956 | | |
| 3.1.424937 | NICOLA MASTRICCI | ADDRESS REDACTED | | | BTC 0.00109969956362093<br>CEL 0.0491073860582362 | | |
| 3.1.424938 | NICOLA MASTROIORIO | ADDRESS REDACTED | | | BTC 0.00001548131258592<br>USDC 0.29995377000726 | | |
| 3.1.424939 | NICOLA MASTROMAURO | ADDRESS REDACTED | | | ADA 0.157521087448441<br>BNB 0.00152019473125225<br>BTC 0.000000004550956241<br>CEL 0.114731157319512<br>USDT ERC20 0.000000529946298702 | | |
| 3.1.424940 | NICOLA MATTEO | ADDRESS REDACTED | | | AAVE 1.86651530895563<br>BAT 33.1300974759532<br>CEL 0.813936686643828<br>ETH 0.000248953136627474 | | |
| 3.1.424941 | NICOLA MAZZOLENI | ADDRESS REDACTED | | | ADA 108.738567330725<br>BTC 0.0912553841188384<br>CEL 84.5232814222648<br>DASH 0.54485689862966<br>DOT 8.33818879071129<br>LINK 3.28560313195244 | | |
| 3.1.424942 | NICOLA MAZZOLETTI | ADDRESS REDACTED | | | ADA 0.127939116958036<br>BTC 0.00000293067999617<br>DOT 0.200047208996787<br>USDC 14957.2505335773 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.424943 | NICOLA MCEWAN | ADDRESS REDACTED | | | BCH 0.000000003848498443<br>BTC 0.000027580712002902<br>CEL 4.81094114758061<br>COMP 0.000069932121125723<br>DASH 0.000111728271919289<br>EOS 0.00002331222671627<br>ETH 0.000229531820753025<br>LINK 0.00186773404198591<br>LTC 0.000112589322555511<br>SGB 7.11437431916437<br>SOL 1.03115773909825<br>UNI 0.162587689887013<br>XLM 0.0620057580555577<br>XRP 0.000465540007037014<br>ZEC 0.000000000281888532 | | |
| 3.1.424944 | NICOLA MENARDO | ADDRESS REDACTED | | | BNB 1.78993150171133<br>BTC 0.243485822543977<br>CEL 2.45345185769391<br>ETH 4.19089683358953<br>XRP 186.88833581285 | | |
| 3.1.424945 | NICOLA MENCI | ADDRESS REDACTED | | | BAT 120.682761921063<br>BNB 1.09164325326316<br>BTC 0.374428926682366<br>CEL 1246.87410892938<br>COMP 0.170810504662701<br>EOS 0.0037245554936205<br>ETH 1.2453161421595<br>LINK 43.52<br>MATIC 2244.4<br>MCDAI 5.93768418606459<br>UNI 6.27789297760972<br>USDC 205.62462300153<br>USDT ERC20 0.000000025827820639<br>XLM 4372.3297198<br>ZRX 47.88798561 | | |
| 3.1.424946 | NICOLA MERENDONI | ADDRESS REDACTED | | | BTC 0.000000907327299674<br>BUSD 1.18596732618751<br>CEL 3.02102840909865<br>ETH 0.00125259724226501<br>USDC 0.150500977265044 | | |
| 3.1.424947 | NICOLA MIANI | ADDRESS REDACTED | | | BTC 0.0134198346362474<br>LUNC 14.3243135663265 | | |
| 3.1.424948 | NICOLA MIGLIORANZA | ADDRESS REDACTED | | | BTC 0.000000008472650708<br>ETH 0.000607880139207056 | | |
| 3.1.424949 | NICOLA MIRAFIORI | ADDRESS REDACTED | | | BTC 0.00000202192135504999<br>CEL 0.146391863525278 | | |
| 3.1.424950 | NICOLA MOLYNEUX | ADDRESS REDACTED | | | BTC 0.000051646347929312<br>CEL 1.11818329424154<br>MCDAI 0.0252351997623715<br>USDC 50.4176584899717 | | |
| 3.1.424951 | NICOLA MORO | ADDRESS REDACTED | | | BTC 0.00249586475212362<br>CEL 1.80706669753145<br>USDT ERC20 685.196084694214 | | |
| 3.1.424952 | NICOLA MTETWA | ADDRESS REDACTED | | | SGB 3.87681936929987<br>SNX 22.6664715870058<br>XRP 26.1650679029962<br>ZRX 106.579765086791 | | |
| 3.1.424953 | NICOLA MUSCI | ADDRESS REDACTED | | | BTC 0.00106198229711569<br>CEL 0.0828130171528325<br>LTC 0.00249424582147642<br>USDC 1017.09187578637 | | |
| 3.1.424954 | NICOLA NANNINI | ADDRESS REDACTED | | | BTC 0.000044021017168355<br>ETH 0.000221241941675569<br>USDC 0.00888021022073161 | | |
| 3.1.424955 | NICOLA NATALI | ADDRESS REDACTED | | | BTC 1.44948494187836<br>ETH 26.4998498803264 | | |
| 3.1.424956 | NICOLA NICHOLLS | ADDRESS REDACTED | | | CEL 0.488686078513255<br>EOS 24.6563353997547<br>USDC 0.873728635458403 | | |
| 3.1.424957 | NICOLA OCCHIO | ADDRESS REDACTED | | | BTC 0.000004379525991684 | | |
| 3.1.424958 | NICOLA ORLINI | ADDRESS REDACTED | | | BTC 0.000509347953429333<br>CEL 64.8809043901802<br>MCDAI 0.000000319200928124 | | |
| 3.1.424959 | NICOLA OSOTEO | ADDRESS REDACTED | | | CEL 0.000644277172410945 | | |
| 3.1.424960 | NICOLA PACE | ADDRESS REDACTED | | | BTC 0.000000006703996369<br>CEL 0.00947303717626021 | | |
| 3.1.424961 | NICOLA PADULA | ADDRESS REDACTED | | | BTC 0.00026099<br>CEL 0.0410625944994149 | | |
| 3.1.424962 | NICOLA PALK | ADDRESS REDACTED | | | ADA 1.39695165231564<br>BTC 0.0990877340161904<br>ETH 0.00146509592702824<br>USDC 72.217671764291 | | |
| 3.1.424963 | NICOLA PALLONE | ADDRESS REDACTED | | | BTC 0.0262349383039146<br>CEL 7.16492076879224 | | |
| 3.1.424964 | NICOLA PALLOTTA | ADDRESS REDACTED | | | CEL 1.06717910217317 | | |
| 3.1.424965 | NICOLA PAOLUCCI | ADDRESS REDACTED | | | BTC 0.000006020544734483<br>ETH 0.000024548293834944<br>USDT ERC20 0.00721539444610705 | | |
| 3.1.424966 | NICOLA PARDINI | ADDRESS REDACTED | | | CEL 0.000012672465921267<br>XLM 0.022205891590117 | | |
| 3.1.424967 | NICOLA PARISI | ADDRESS REDACTED | | | BAT 0.151139696368722<br>BNB 0.0010643374955829<br>BTC 0.000018271585183209<br>ETH 0.000042138945602403<br>USDC 0.00566389093249173<br>USDT ERC20 0.241997847558289<br>XLM 0.222855416108592 | | |
| 3.1.424968 | NICOLA PARKER | ADDRESS REDACTED | | | BTC 0.000000007728472095<br>CEL 1048.32112145392<br>ETH 0.0123846332867111<br>LINK 92.5633061150165<br>TGBP 2806.52317139754<br>USDC 15278.9577064601 | | |
| 3.1.424969 | NICOLA PASIANOTTO | ADDRESS REDACTED | | | BTC 0.00102888982984466<br>CEL 20.2855923011837<br>USDC 0.00000085054081808 | | |
| 3.1.424970 | NICOLA PASQUI | ADDRESS REDACTED | | | BTC 0.000000340045098768<br>BUSD 0.159634365015934<br>CEL 0.227663358444248<br>XRP 0.000000241689209977 | | |
| 3.1.424971 | NICOLA PASSANTE | ADDRESS REDACTED | | | BTC 0.00000282962489897 | | |
| 3.1.424972 | NICOLA PASTERIS | ADDRESS REDACTED | | | BTC 0.000011180769529502<br>MCDAI 0.442493532048872<br>USDT ERC20 0.607232481411954 | | |
| 3.1.424973 | NICOLA PAVLOVIC | ADDRESS REDACTED | | | CEL 13.176380054618<br>LINK 11.80230169<br>LTC 4.16048786<br>XLM 1830.5284981 | | |
| 3.1.424974 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | BNB 0.000002600200831438<br>BTC 0.0148112730307906 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.424975 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | BNB 0.000761340795591813<br>BTC 0.000000257124436962 | | |
| 3.1.424976 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | ADA 0.359536304115707<br>BTC 0.000000399279980527 | | |
| 3.1.424977 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | BTC 0.000000171119696093<br>DOT 0.0202040717107279 | | |
| 3.1.424978 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | ADA 379.058667012979<br>BTC 0.00138937939223617 | | |
| 3.1.424979 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | BTC 0.00126483350345313<br>ETH 0.00168583322731367<br>USDC 410.647438323082 | | |
| 3.1.424980 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | BTC 0.00000148167792331<br>DOT 0.0373400362598018 | | |
| 3.1.424981 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | BTC 0.00129080207415103<br>ETH 0.0014810594102098<br>USDC 401.067137582086 | | |
| 3.1.424982 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | ADA 0.333689948023928<br>BTC 0.000000401458878666 | | |
| 3.1.424983 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | BTC 0.000000358378758383 | | |
| 3.1.424984 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | BNB 1<br>BTC 0.00168174632538427 | | |
| 3.1.424985 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | BTC 0.00128802905793554 | | |
| 3.1.424986 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | ADA 0.200146497124436<br>BTC 0.000000170013665404 | | |
| 3.1.424987 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | BTC 0.00125887333537082<br>ETH 0.00165738284067976<br>USDC 410.593079705703 | | |
| 3.1.424988 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | ETH 0.00147824385786834 | | |
| 3.1.424989 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | BNB 0.000762993553345146<br>BTC 0.000000165020058244 | | |
| 3.1.424990 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | BTC 0.00127106572437363<br>ETH 0.00168928206534395<br>USDC 0.653445334472121 | | |
| 3.1.424991 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | BNB 0.000000761838599689<br>BTC 0.000000003749866496<br>CEL 0.112765209695286 | | |
| 3.1.424992 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | BTC 0.00156523916854495<br>XRP 562.917822 | | |
| 3.1.424993 | NICOLA PEDUZZI | ADDRESS REDACTED | | | BTC 0.000399006552420384<br>CEL 16.5500072239779 | | |
| 3.1.424994 | NICOLA PELUSO | ADDRESS REDACTED | | | BTC 0.00530453644628444<br>CEL 15.3547805099464<br>ETH 0.266783892326061 | | |
| 3.1.424995 | NICOLA PERRINI | ADDRESS REDACTED | | | BTC 0.00000548779770863799<br>CEL 0.0657555385597527<br>USDC 0.670034374259809 | | |
| 3.1.424996 | NICOLA PETRACCA | ADDRESS REDACTED | | | CEL 0.589348151728205 | | |
| 3.1.424997 | NICOLA PETRARCA | ADDRESS REDACTED | | | BTC 0.0126626472<br>CEL 0.383104586367919 | | |
| 3.1.424998 | NICOLA PETROSINO | ADDRESS REDACTED | | | CEL 0.0116993806813913<br>EOS 0.00423564688326738 | | |
| 3.1.424999 | NICOLA PEZZONI | ADDRESS REDACTED | | | BTC 0.000001770411883898<br>ETH 0.000827158694300256 | | |
| 3.1.425000 | NICOLA PIDLICH | ADDRESS REDACTED | | | BTC 0.17003364522671<br>CEL 0.48400216079061 | | |
| 3.1.425001 | NICOLA PIGNATIELLO | ADDRESS REDACTED | | | BTC 0.000005386533784336<br>USDC 0.00130999781101883 | | |
| 3.1.425002 | NICOLA PIO SARCINA | ADDRESS REDACTED | | | BTC 0.000000002534218434<br>CEL 0.0728499628414191 | | |
| 3.1.425003 | NICOLA PISCAGLIA | ADDRESS REDACTED | | | BTC 0.153057954849698<br>CEL 2.4756365800137<br>MCDAI 0.0609974332317858<br>USDT ERC20 0.39662602034831 | | |
| 3.1.425004 | NICOLA PISERI | ADDRESS REDACTED | | | BTC 0.000000311255634552<br>DOT 0.0209597575033509<br>LUNC 26.2667506658984<br>PAXG 0.00121920103445282 | | |
| 3.1.425005 | NICOLA PISON | ADDRESS REDACTED | | | BTC 0.00115495378371858<br>CEL 0.121774309807108 | | |
| 3.1.425006 | NICOLA PISONI | ADDRESS REDACTED | | | BTC 0.000000007168340071<br>CEL 0.193805884114808<br>USDC 0.000000466594365146 | | |
| 3.1.425007 | NICOLA POMILIO | ADDRESS REDACTED | | | CEL 112.332270005953<br>ETH 0.575691797368319<br>MATIC 13626.9607479769<br>SNX 43.31716336<br>XRP 3017.531404 | | |
| 3.1.425008 | NICOLA PORCEDDU | ADDRESS REDACTED | | | ETH 0.000199067117672147<br>MCDAI 0.111642086381672 | | |
| 3.1.425009 | NICOLA POSENATO | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001526 | | |
| 3.1.425010 | NICOLA PRETTO | ADDRESS REDACTED | | | BTC 0.00121196598658122<br>BUSD 0.880829309617068 | | |
| 3.1.425011 | NICOLA QUAN | ADDRESS REDACTED | | | BTC 0.000050845496161958<br>USDC 0.354182378223531 | | |
| 3.1.425012 | NICOLA RAFFAEL FINSTERWALDER | ADDRESS REDACTED | | | BTC 0.0248468124185461 | | |
| 3.1.425013 | NICOLA RAFFAELE MAZZARIELLO | ADDRESS REDACTED | | | BTC 0.00102403919723243<br>CEL 3.43692320424582<br>ETH 0.03268533 | | |
| 3.1.425014 | NICOLA RANDOVÁ | ADDRESS REDACTED | | | BTC 0.000000000081347347<br>CEL 0.329269662211273<br>DOT 0.0786402784349544<br>LINK 0.0356273653746782 | | |
| 3.1.425015 | NICOLA RASO | ADDRESS REDACTED | | | CEL 18.0612869833288<br>MATIC 23.0104859120863<br>UMA 17.0044926422562 | | |
| 3.1.425016 | NICOLA RIGATO | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>ETH 0.000141688212479397<br>USDC 0.497216296454394 | | |
| 3.1.425017 | NICOLA RINALDI | ADDRESS REDACTED | | | ETH 0.0394060953276017 | | |
| 3.1.425018 | NICOLA RIZZI | ADDRESS REDACTED | | | CEL 0.789685186621043<br>DOT 1.8193042568<br>EOS 10.9801 | | |
| 3.1.425019 | NICOLA ROBSON | ADDRESS REDACTED | | | BTC 0.00833919044270226<br>CEL 27.3699341555403<br>ETH 0.2181994<br>USDC 268.000474 | | |
| 3.1.425020 | NICOLA ROMANO | ADDRESS REDACTED | | | BTC 2.01838785188868<br>CEL 503.363676985452 | | |
| 3.1.425021 | NICOLA ROMANO | ADDRESS REDACTED | | | BTC 0.000000307958610962<br>CEL 0.534350824925455 | | |
| 3.1.425022 | NICOLA ROSSI | ADDRESS REDACTED | | | BNB 0.00017072872011107<br>BTC 0.000000411377921316999<br>CEL 2.50275965324198<br>USDT ERC20 0.144756875337776 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.425023 | NICOLA RUSSO | ADDRESS REDACTED | | | ADA 0.000000160669241644<br>BAT 0.254706751039775<br>BTC 0.0313954188793361<br>CEL 3.96730379816331<br>ETH 0.125069217279855<br>PAXG 0.175883965698239<br>UNI 21.2690291460854<br>USDC 0.000000551644272206<br>USDT ERC20 39.5241257661967 | | |
| 3.1.425024 | NICOLA SALICE | ADDRESS REDACTED | | | BTC 0.0197091273256846<br>CEL 546.36645086401 | | |
| 3.1.425025 | NICOLA SALIU | ADDRESS REDACTED | | | BTC 0.000742175733866877<br>CEL 0.0743121844059163<br>USDT ERC20 0.00302037536721714 | | |
| 3.1.425026 | NICOLA SALVATERRA | ADDRESS REDACTED | | | BTC 0.0172402291224472<br>CEL 0.886726086080484 | | |
| 3.1.425027 | NICOLA SAMOGGIA | ADDRESS REDACTED | | | BNB 0.00114592800911827<br>BTC 0.00209960284311502<br>ETH 0.000509945936542118<br>USDT ERC20 0.463333519204939 | | |
| 3.1.425028 | NICOLA SANSONI | ADDRESS REDACTED | | | CEL 5.03498446101962 | | |
| 3.1.425029 | NICOLA SANTI | ADDRESS REDACTED | | | BNB 0.00110329011856525<br>BTC 0.0012832392926122<br>CEL 0.0908053760272555 | | |
| 3.1.425030 | NICOLA SANTORELLI | ADDRESS REDACTED | | | BTC 0.000001352539769519<br>ETH 0.101855561191108 | | |
| 3.1.425031 | NICOLA SANTORO | ADDRESS REDACTED | | | BTC 0.000001642586360084<br>CEL 0.110883285000597<br>LINK 0.0486757876966475 | | |
| 3.1.425032 | NICOLA SAPIENZA | ADDRESS REDACTED | | | CEL 1128.17718509637 | | |
| 3.1.425033 | NICOLA SARTORI VOMIERO | ADDRESS REDACTED | | | BCH 0.19164593<br>BTC 0.131478451345141<br>CEL 10.3124303351531<br>COMP 0.17151306<br>ETH 1.09994461675331<br>LTC 0.0156586913800889<br>XRP 159.376835<br>ZEC 0.00914365 | | |
| 3.1.425034 | NICOLA SCARDI | ADDRESS REDACTED | | | BCH 0.000000005374514043<br>BTC 0.0000000002217068527999999<br>CEL 0.0716637509011294<br>DASH 0.000000003467643468<br>EOS 0.0000807879186403289<br>XLM 0.0150873742489898<br>XRP 200522.397336937<br>ZEC 0.000000000463993263 | | |
| 3.1.425035 | NICOLA SCEMA | ADDRESS REDACTED | | | CEL 0.0440079934010278<br>ETH 0.00146087342700453 | | |
| 3.1.425036 | NICOLA SCHETTINO | ADDRESS REDACTED | | | CEL 0.274556021476196<br>ETH 0.000051984868029112 | | |
| 3.1.425037 | NICOLA SCHIAVO | ADDRESS REDACTED | | | BTC 0.000000833967863378<br>CEL 0.638666415070272<br>DOT 0.0366263847963558 | | |
| 3.1.425038 | NICOLA SCHIESARO | ADDRESS REDACTED | | | BCH 0.000073098061389419<br>BTC 0.000063103253612546<br>CEL 0.26750076270864<br>ETH 0.000543921103475901 | | |
| 3.1.425039 | NICOLA SCOPELLITI | ADDRESS REDACTED | | | ADA 0.303734163814835<br>BNB 0.00133745157267168<br>BTC 0.0355833217275848<br>CEL 4.16293730031374<br>ETH 1.2278402132513<br>LINK 0.00710784071275817 | | |
| 3.1.425040 | NICOLA SECCHIERO | ADDRESS REDACTED | | | BTC 0.000001320865442325599<br>CEL 0.128690562377303 | | |
| 3.1.425041 | NICOLA SELVAGGIO | ADDRESS REDACTED | | | BTC 0.0551205729240505<br>ETH 0.455662609423173 | | |
| 3.1.425042 | NICOLA SERRA | ADDRESS REDACTED | | | ADA 0.0555323813577132<br>BTC 0.00249274580679814<br>CEL 0.510899965498746<br>USDT ERC20 0.632952413085222<br>XLM 0.0520521268366237 | | |
| 3.1.425043 | NICOLA SGLAVO | ADDRESS REDACTED | | | BTC 0.000000006843705316<br>CEL 0.00802513922228523<br>XLM 0.578120659027764 | | |
| 3.1.425044 | NICOLA SHARD PALMER | ADDRESS REDACTED | | | BTC 0.39986196<br>CEL 331.784904609079 | | |
| 3.1.425045 | NICOLA SIGNA | ADDRESS REDACTED | | | BTC 0.000292964807140133<br>CEL 1.14950669051011 | | |
| 3.1.425046 | NICOLA SILVELLO | ADDRESS REDACTED | | | CEL 0.123298268443828<br>ETH 0.00192822375548652 | | |
| 3.1.425047 | NICOLA SIMIONI | ADDRESS REDACTED | | | BTC 0.000108226307922619<br>ETH 0.000001865116219489<br>MATIC 0.341491073800033<br>USDT ERC20 0.579323213496208 | | |
| 3.1.425048 | NICOLA SORIA | ADDRESS REDACTED | | | BTC 0.000018223026180362<br>CEL 1.18014677664273<br>ETH 0.000259711543430284<br>LUNC 1.1518947797726<br>SOL 0.00109353492245756 | | |
| 3.1.425049 | NICOLA SPADONI | ADDRESS REDACTED | | | BTC 0.0000062889787581<br>PAXG 0.000235076498913581 | | |
| 3.1.425050 | NICOLA SPADONI | ADDRESS REDACTED | | | ADA 9.03069087266274<br>BTC 0.0103523045550879<br>CEL 20.0075539208802<br>DOT 0.0331451617166417<br>ETH 0.000016904896665472<br>MATIC 5863.95486061208<br>SNX 27.2917604131568 | | |
| 3.1.425051 | NICOLA ST LOUIS | ADDRESS REDACTED | | | BTC 0.00433718169623381<br>LINK 2.10680210792755 | | |
| 3.1.425052 | NICOLA STADDON | ADDRESS REDACTED | | | BTC 0.683684527574862<br>CEL 74.9556281314857<br>ETH 2.32373745420564<br>LTC 0.41457835<br>XLM 503.5945182 | | |
| 3.1.425053 | NICOLA STORNI | ADDRESS REDACTED | | | BTC 0.00766256370868155 | | |
| 3.1.425054 | NICOLA STORNI | ADDRESS REDACTED | | | ETH 0.000029392966168169 | | |
| 3.1.425055 | NICOLA STURZENEGGER | ADDRESS REDACTED | | | BTC 0.000000009535543845<br>CEL 2498.19259848266<br>ETH 5.23825315<br>MATIC 2950<br>PAX 0.27067151792429<br>USDC 22.260418185554<br>XAUT 0.305807894464585 | | |
| 3.1.425056 | NICOLA SUTER | ADDRESS REDACTED | | | BTC 0.000001536596161587<br>CEL 0.000933725130153922<br>MCDAI 1.76336603441626 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.425057 | NICOLA SWABY | ADDRESS REDACTED | | | AVAX 0.0927759694936829<br>DOT 0.229008540768193<br>ETH 0.000005777340697504<br>LUNC 0.960709776194981<br>MATIC 4.66048291287515<br>SOL 0.0706589617280285<br>USDT ERC20 0.158422012079266 | AVAX 72.7437568799965<br>DOT 107.513952410278<br>ETH 0.00817554721160658<br>MATIC 2704.32002276923<br>SOL 57.4677835511257 | |
| 3.1.425058 | NICOLA TACCONE | ADDRESS REDACTED | | | BNB 0.000533439307636432<br>BTC 0.0000161918114630509<br>ETH 0.0000368018521630769<br>PAXG 0.000110439017294278<br>USDT ERC20 0.000865320645255869 | | |
| 3.1.425059 | NICOLA TARALLO | ADDRESS REDACTED | | | CEL 0.0204089198792571 | | |
| 3.1.425060 | NICOLA TARTAGLIONE | ADDRESS REDACTED | | | BTC 0.0229948418243184 | | |
| 3.1.425061 | NICOLA THEURILLAT | ADDRESS REDACTED | | | BTC 0.000009644292005103<br>CEL 0.576651535580263<br>ETH 0.000287648772886033 | | |
| 3.1.425062 | NICOLA TIDU | ADDRESS REDACTED | | | BTC 0.000005257410572861 | | |
| 3.1.425063 | NICOLA TOBIA | ADDRESS REDACTED | | | BTC 0.00000000896244313<br>CEL 0.114266354441986 | | |
| 3.1.425064 | NICOLA TOMBACCO | ADDRESS REDACTED | | | ADA 0.394399325718384<br>BTC 0.000015658820115904<br>CEL 0.0575887400236928<br>ETH 0.00037052486066606<br>LUNC 0.0162581009056044<br>XLM 0.246213283420618<br>XRP 0.23131106369872 | | |
| 3.1.425065 | NICOLA TONELLI | ADDRESS REDACTED | | | BTC 0.19367892809883<br>MATIC 0.0853544776571639<br>MCDAI 31.8491182716718 | | |
| 3.1.425066 | NICOLA TORTORA | ADDRESS REDACTED | | | BNB 0.00146528304456857<br>BTC 0.00000004602016107<br>ETH 0.000000213457224723999<br>USDC 0.00775020626670326<br>USDT ERC20 0.00319027119263408 | | |
| 3.1.425067 | NICOLA TRINCHESE | ADDRESS REDACTED | | | BTC 0.000108204673258118 | | |
| 3.1.425068 | NICOLA TUCCORI | ADDRESS REDACTED | | | BCH 0.000000007553799748<br>BTC 0.000000001512464126<br>CEL 10.2933206805773<br>LTC 0.00277119927093899<br>XRP 0.722234016521714 | | |
| 3.1.425069 | NICOLA TUCKER | ADDRESS REDACTED | | | ADA 0.340919835846052<br>BTC 0.0202657123713678<br>ETH 0.0300265597971666 | | |
| 3.1.425070 | NICOLA ULISSE | ADDRESS REDACTED | | | BNB 0.000024628015774213<br>BTC 0.120101339429609<br>CEL 0.000095365232353574<br>MATIC 0.00117690841971331 | | |
| 3.1.425071 | NICOLA URBANI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.425072 | NICOLA VARRIANO | ADDRESS REDACTED | | | BTC 0.00732337699154868<br>CEL 20.1295532516678<br>USDT ERC20 505.406373922157 | | |
| 3.1.425073 | NICOLA VENTURI | ADDRESS REDACTED | | | BTC 0.0812796257990921<br>USDC 1969.04312112346 | | |
| 3.1.425074 | NICOLA VERNIERI | ADDRESS REDACTED | | | CEL 0.38058907437798 | | |
| 3.1.425075 | NICOLA VICKERY | ADDRESS REDACTED | | | BTC 0.000190864149090197 | | |
| 3.1.425076 | NICOLA VINCENTI | ADDRESS REDACTED | | | BTC 0.0427367353782589<br>CEL 530.832806370041<br>LUNC 42.6687854891403<br>SOL 7.30887702820911<br>USDC 1.02625259245372 | | |
| 3.1.425077 | NICOLA VISENTIN | ADDRESS REDACTED | | | ADA 0.00376639125231487<br>BTC 0.000021971827888994<br>CEL 1.04534954482768<br>USDT ERC20 0.000000157623279916 | | |
| 3.1.425078 | NICOLA VITALI | ADDRESS REDACTED | | | BTC 0.00000074885736568<br>CEL 0.00508753752739503<br>USDT ERC20 0.289465336317796<br>XRP 0.0124288303395973 | | |
| 3.1.425079 | NICOLA VITALI | ADDRESS REDACTED | | | BTC 0.0021233819588646<br>ETH 0.0224888231225607 | | |
| 3.1.425080 | NICOLA WESTDYK | ADDRESS REDACTED | | | ADA 186<br>BTC 0.000967471367443454<br>CEL 3.0949307730537 | | |
| 3.1.425081 | NICOLA WILLIAMS COLLY | ADDRESS REDACTED | | | BTC 0.000564536390763837 | | |
| 3.1.425082 | NICOLA WONG | ADDRESS REDACTED | | | BTC 0.828803504368993<br>CEL 0.0506278088000602<br>DASH 4.25634323327354<br>ETH 1.70551999860293<br>LTC 8.07662414607853<br>MATIC 215.678559936486<br>USDC 0.425099863758731 | | |
| 3.1.425083 | NICOLA WORKMAN | ADDRESS REDACTED | | | ADA 0.00420950562945861<br>BTC 1.24978965709305<br>DOT 0.177472775321594<br>ETH 0.586534351881604<br>MATIC 4.83913991784614<br>USDC 0.276082164912316 | | |
| 3.1.425084 | NICOLA WRIGHT | ADDRESS REDACTED | | | BTC 0.000537404611958706<br>XRP 9370.85779328679 | | |
| 3.1.425085 | NICOLA ZAMBONI | ADDRESS REDACTED | | | BCH 0.00029<br>BTC 0.000000936322740642<br>CEL 587.220332302642<br>DOT 117.804271926941<br>ETH 4<br>USDC 6387.201 | | |
| 3.1.425086 | NICOLA ZANELLA | ADDRESS REDACTED | | | BTC 0.000022834099659631<br>CEL 1.78194016009464 | | |
| 3.1.425087 | NICOLA ZANELLATO | ADDRESS REDACTED | | | BTC 0.000000008597152273<br>CEL 0.00219791234727123 | | |
| 3.1.425088 | NICOLA ZANIBONI | ADDRESS REDACTED | | | CEL 0.187205907543083<br>LTC 0.000000003548702686<br>MCDAI 0.0632103697208555 | | |
| 3.1.425089 | NICOLA ZARRILLI | ADDRESS REDACTED | | | BCH 0.000121963156146185<br>BTC 0.000001094158353644<br>CEL 0.00605430942181972<br>DOT 0.0157391859561802<br>ETH 0.00197933926319759 | | |
| 3.1.425090 | NICOLA ZENNARO | ADDRESS REDACTED | | | BCH 0.0211738474046885<br>BTC 0.00227160573022084<br>CEL 0.000797181395154971<br>LTC 0.000400175985747674 | | |
| 3.1.425091 | NICOLA ZINGARO | ADDRESS REDACTED | | | BTC 0.00112194643015608<br>ETH 0.232044177528493 | | |
| 3.1.425092 | NICOLAAS B SUIJKERBUIK | ADDRESS REDACTED | | | BTC 0.0169918147869577<br>USDC 524.452397834463 | | |
| 3.1.425093 | NICOLAAS BIJL | ADDRESS REDACTED | | | BTC 0.0378105882819315<br>CEL 0.0279186583548883<br>XRP 5.298049 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.425094 | NICOLAAS BRINGMANS | ADDRESS REDACTED | | | BTC 0.00103733145038001<br>CEL 15.5993853445853<br>USDT ERC20 400 | | |
| 3.1.425095 | NICOLAAS BURGER | ADDRESS REDACTED | | | BTC 0.000798868758091883<br>CEL 0.0158686188296463<br>ETH 9.39423343514883<br>XRP 1.65522326508309 | | |
| 3.1.425096 | NICOLAAS DUINDAM | ADDRESS REDACTED | | | ADA 0.199060076842546<br>BNB 0.00625535936823305<br>BTC 0.0189394806923141<br>DOT 0.0312847525943958<br>XLM 0.303994715981435 | | |
| 3.1.425097 | NICOLAAS EARLEY | ADDRESS REDACTED | | | ADA 0.126719718496311<br>BTC 0.000000773352636789<br>CEL 0.502906772194114<br>USDT ERC20 0.832388094534148 | | |
| 3.1.425098 | NICOLAAS GERARDUS NUIJENS | ADDRESS REDACTED | | | BTC 0.10299897650624<br>CEL 0.220516358710609<br>ETH 1.01201792584585 | | |
| 3.1.425099 | NICOLAAS HANS VAN ROOIJ | ADDRESS REDACTED | | | BTC 0.012646665484473 | | |
| 3.1.425100 | NICOLAAS KNOOK | ADDRESS REDACTED | | | BTC 1.36182997875218<br>CEL 12935.5936597044<br>ETH 12.1988568644134<br>LTC 0.0804563685709612<br>MATIC 33493.8803759456<br>MCDAI 100.192608323274<br>USDT ERC20 89.9207922695187 | | |
| 3.1.425101 | NICOLAAS KNOOK | ADDRESS REDACTED | | | BTC 0.000200579120957752<br>CEL 629.295214738858<br>USDC 36.2424025205322 | | |
| 3.1.425102 | NICOLAAS KOEDIJK | ADDRESS REDACTED | | | 1INCH 284.03844333<br>ADA 23927.3779591888<br>BCH 0.00000000120370469<br>BNB 0.69989476<br>BTC 0.456226642648535<br>CEL 41113.6732938351<br>COMP 0.0526492605606002<br>DASH 0.00000000004521716<br>EOS 0.0267<br>LINK 1506.865<br>SGB 224.70092119065<br>USDC 0.007<br>XLM 0.00000006365494<br>XRP 0.000000874587845<br>XTZ 0.001828 | | |
| 3.1.425103 | NICOLAAS NEL | ADDRESS REDACTED | | | BNB 0.0528905475876591<br>BTC 0.00103654367438841<br>CEL 1.15075763798922<br>ETC 0.225105060327081<br>ETH 0.00520242846390434<br>TUSD 14.7703354463699<br>USDC 7877.10339636557 | | |
| 3.1.425104 | NICOLAAS REDELINGHUYS | ADDRESS REDACTED | | | CEL 1.0903670409318 | | |
| 3.1.425105 | NICOLAAS SMITH | ADDRESS REDACTED | | | BTC 0.000233463223790805<br>ETH 0.00716758656699363 | | |
| 3.1.425106 | NICOLAAS VAN DEN EIJNDEN | ADDRESS REDACTED | | | ADA 1016.59480240247<br>BTC 0.00131877844512476 | | |
| 3.1.425107 | NICOLAAS VAN VLIET | ADDRESS REDACTED | | | ETH 0.00128736509373076<br>USDC 1.55642703390589 | | ETH 1.04842573488755<br>USDC 0.000000079988341707 |
| 3.1.425108 | NICOLAAS VERMAAK | ADDRESS REDACTED | | | BTC 0.00991989958975541 | | |
| 3.1.425109 | NICOLAE ANGHEL | ADDRESS REDACTED | | | ADA 0.208598444071507<br>BNB 1.89705735920065<br>BTC 0.532788200703033<br>CEL 19.4937862744571<br>ETH 11.3969137896688<br>LINK 22.7830138880266 | | |
| 3.1.425110 | NICOLAE BARSAN | ADDRESS REDACTED | | | BTC 0.000524192132139463<br>CEL 0.846165420234123 | | |
| 3.1.425111 | NICOLAE BOTEA | ADDRESS REDACTED | | | BNB 0.00025365397928455<br>BTC 0.00086501065395078<br>USDT ERC20 0.358077065301902 | | |
| 3.1.425112 | NICOLAE BUDEANU | ADDRESS REDACTED | | | BTC 0.00864163471<br>BUSD 92.5681125353125<br>CEL 2.10428193772139<br>ETH 0.00125417233653911<br>LTC 0.026589833995042<br>USDC 0.473000439006441 | | |
| 3.1.425113 | NICOLAE CHIRHEI | ADDRESS REDACTED | | | CEL 0.0156384801636137<br>COMP 0.01036612 | | |
| 3.1.425114 | NICOLAE CHIS | ADDRESS REDACTED | | | BTC 0.0313460511473622<br>CEL 0.22375278494726<br>ETC 15.822335637681<br>ETH 1.02922255615815<br>USDC 0.239120253383649 | | |
| 3.1.425115 | NICOLAE COSTRITA | ADDRESS REDACTED | | | BAT 4013.06952405<br>BTC 0.632124592280197<br>CEL 763.276724469546<br>LTC 141.036069656907<br>SGB 154.377223890064<br>USDT ERC20 0.00508638933323961<br>XLM 14767.8662639<br>XRP 1008.61186418766 | | |
| 3.1.425116 | NICOLAE CUDLENCO | ADDRESS REDACTED | | | BTC 0.00142496102424435<br>CEL 0.0282710766186008<br>USDC 233.759448475547 | | |
| 3.1.425117 | NICOLAE DASCHEVICI | ADDRESS REDACTED | | | BTC 0.000002939664683663<br>CEL 7.51121763349891 | | |
| 3.1.425118 | NICOLAE DUTULESCU | ADDRESS REDACTED | | | AAVE 0.0041354258850162<br>ADA 0.536237889740679<br>BTC 0.0131104872599921<br>CEL 3.36986982427563<br>COMP 0.000581987517766658<br>DOT 0.08545901531215 97<br>ETH 0.000989755941160802<br>LINK 0.0165422114885384<br>MATIC 0.647127814619417<br>SNX 0.113598147245173<br>USDC 126.660703404164<br>USDT ERC20 0.0715472522653559 | | |
| 3.1.425119 | NICOLAE GALICE | ADDRESS REDACTED | | | BTC 0.0212270912307624<br>CEL 21.4621849639363<br>ETH 0.180327092869137<br>MATIC 130.02292439 | | |
| 3.1.425120 | NICOLAE GANCIU | ADDRESS REDACTED | | | BTC 0.144931766267654<br>ETH 5.43229878689707<br>USDC 0.457624609760279 | | |
| 3.1.425121 | NICOLAE HARBADA | ADDRESS REDACTED | | | BTC 0.000002762036228596<br>USDC 0.0494862308010843 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.425122 | NICOLAE HURUIAN | ADDRESS REDACTED | | | ADA 0.145773503250776<br>BTC 0.000000005299432158<br>CEL 0.00452487047280836 | | |
| 3.1.425123 | NICOLAE IONUȚ | ADDRESS REDACTED | | | CEL 0.108329441697778<br>USDC 0.004558 | | |
| 3.1.425124 | NICOLAE MUNTEAN | ADDRESS REDACTED | | | CEL 0.0190370641116964 | | |
| 3.1.425125 | NICOLAE NAGHEL | ADDRESS REDACTED | | | CEL 32.7348456540984<br>SGB 10922.112269982<br>USDC 28.1831185847384<br>USDT ERC20 18.6630659421231<br>XRP 7583.09757174466 | | |
| 3.1.425126 | NICOLAE NITU | ADDRESS REDACTED | | | BUSD 1210<br>CEL 112.007493957432<br>ETH 0.423434236864267 | | |
| 3.1.425127 | NICOLAE OCHISOR | ADDRESS REDACTED | | | BTC 0.00123299119103005<br>CEL 37500.9278332715<br>EOS 0.394116574093947<br>ETH 0.03018405<br>USDC 0.000000287606404347<br>USDT ERC20 453958.945371833 | | |
| 3.1.425128 | NICOLAE PRICOCHI | ADDRESS REDACTED | | | ADA 20.3866766825154<br>MCDAI 1.95847411872064 | | |
| 3.1.425129 | NICOLAE RACOVITA | ADDRESS REDACTED | | | BTC 0.368230874987995<br>ETH 12.8548679109363<br>LINK 4263.9734216352<br>USDT ERC20 617.027964966185 | | |
| 3.1.425130 | NICOLAE ROS | ADDRESS REDACTED | | | BTC 0.000000007070655126<br>CEL 1.37024164638448 | | |
| 3.1.425131 | NICOLAE SERBANESCU | ADDRESS REDACTED | | | BTC 0.000528512289297129 | | |
| 3.1.425132 | NICOLAE TUDOSA | ADDRESS REDACTED | | | BAT 0.250770341232525<br>BNB 0.000000001491319444<br>CEL 0.00635052409203792 | | |
| 3.1.425133 | NICOLAE UNGUREANU | ADDRESS REDACTED | | | BTC 0.00118375720989077<br>CEL 32.58879639021<br>USDC 0.00000086475685135<br>ZEC 0.000000005115533345 | | |
| 3.1.425134 | NICOLAE-ALEXANDRU GRIGORAȘ | ADDRESS REDACTED | | | BTC 0.000000008754576647<br>CEL 0.0978153795379406 | | |
| 3.1.425135 | NICOLAE-BOGDAN BACRAU | ADDRESS REDACTED | | | ADA 0.223600907326412<br>BTC 0.0296071730964916<br>ETH 1.60222645652376<br>USDT ERC20 0.198283171312144 | | |
| 3.1.425136 | NICOLAE-DANIEL COPACIU | ADDRESS REDACTED | | | BTC 0.000000005312315444<br>CEL 0.573103942071563<br>DOT 0.000000000000397914 | | |
| 3.1.425137 | NICOLAE-DORIN TIRILA | ADDRESS REDACTED | | | CEL 41.2709352194518 | | |
| 3.1.425138 | NICOLAE-EUGEN BERCU | ADDRESS REDACTED | | | BTC 0.050581357406676 | | |
| 3.1.425139 | NICOLAE-GABRIEL VOICU | ADDRESS REDACTED | | | CEL 0.00219709296979406 | | |
| 3.1.425140 | NICOLAE-SEBASTIAN MARGINE | ADDRESS REDACTED | | | BTC 0.000000622270064946 | | |
| 3.1.425141 | NICOLAI ALBERTSEN | ADDRESS REDACTED | | | ADA 63.3503558990626<br>BTC 0.00235447437506023<br>CEL 0.677167907797115<br>COMP 0.0142275584436374<br>ETH 0.0339692623434862<br>MATIC 0.620393144238904<br>USDC 0.509610030462259<br>XLM 21.3197219690263 | | |
| 3.1.425142 | NICOLAI ALEXANDER TROENSEGAARD | ADDRESS REDACTED | | | BTC 0.00285079077063751<br>CEL 36.3240566020619<br>ETH 2.82027710815113<br>MATIC 162.904374653816<br>SNX 14.3886163290504<br>USDC 609.381570486347<br>USDT ERC20 2800.89192778432 | | |
| 3.1.425143 | NICOLAI ATKINSON | ADDRESS REDACTED | | | XRP 382.845598367738 | | |
| 3.1.425144 | NICOLAI BAECH | ADDRESS REDACTED | | | BTC 0.0100894568708277<br>CEL 0.151770760772942 | | |
| 3.1.425145 | NICOLAI BANG | ADDRESS REDACTED | | | BTC 0.347526103365924<br>CEL 1.9296827839537<br>ETH 2.339260070483 | | |
| 3.1.425146 | NICOLAI BECK KRISTENSEN | ADDRESS REDACTED | | | BNB 0.0387597511704713<br>BTC 0.000596422902151181<br>CEL 1.59867486026781<br>ETH 0.00651458429984983<br>SOL 0.0814035276717644 | | |
| 3.1.425147 | NICOLAI BERARDI | ADDRESS REDACTED | | | BNB 0.0921276741576222<br>BTC 0.000672395281042837<br>ETH 0.3403984692193<br>MATIC 3.30281350396881<br>XLM 18.2969381154817<br>ZEC 0.0586927196975597 | | |
| 3.1.425148 | NICOLAI BERG | ADDRESS REDACTED | | | ADA 167.739757925114<br>AVAX 1.52420573028626<br>BTC 0.000121878548165822<br>CEL 3.00858070791095<br>DOT 32.1663222947951<br>ETH 0.995915818787129<br>MATIC 279.713316220403<br>USDC 0.356255000294233 | | |
| 3.1.425149 | NICOLAI BLOOD | ADDRESS REDACTED | | | BTC 0.0536017484292044<br>DOT 0.00377104735077352<br>ETH 1.74598842603198<br>MANA 0.00518423259247355<br>SNX 50.3961380779022 | | DOT 4.3650844272929 |
| 3.1.425150 | NICOLAI BRUMBACH | ADDRESS REDACTED | | | BTC 0.0063797662402389 | BTC 0.00058376 | |
| 3.1.425151 | NICOLAI CAPCANOV | ADDRESS REDACTED | | | ETH 0.000010765674305805 | | |
| 3.1.425152 | NICOLAI CHRISTENSEN | ADDRESS REDACTED | | | ADA 183.211395151633<br>BTC 0.00616782488285382<br>CEL 1.00311896864702<br>DOT 7.66697703738079<br>ETH 0.154762082631483<br>XLM 22.5635121222555 | | |
| 3.1.425153 | NICOLAI CHRISTOPHERSEN | ADDRESS REDACTED | | | BAT 494.498<br>BTC 0.0771846317913966<br>CEL 1604.07035668474<br>EOS 4.3709<br>ETH 0.000704973261011905<br>LTC 2.10541851<br>OMG 168.89538 | | |
| 3.1.425154 | NICOLAI COMBA | ADDRESS REDACTED | | | BTC 0.00226743238628523<br>USDT ERC20 6.26644421230221 | | |
| 3.1.425155 | NICOLAI DA SILVA JENSEN | ADDRESS REDACTED | | | BTC 0.00127107289557451<br>ETH 0.173754776754601 | | |
| 3.1.425156 | NICOLAI DILSOE | ADDRESS REDACTED | | | XRP 0.0782495516439185 | | |
| 3.1.425157 | NICOLAI DUE | ADDRESS REDACTED | | | BTC 0.0185367867863973<br>ETH 0.0960155495596496 | | |
| 3.1.425158 | NICOLAI ELLEGAARD | ADDRESS REDACTED | | | DASH 0.000085763787929784 | | |
| 3.1.425159 | NICOLAI ESHOF | ADDRESS REDACTED | | | BTC 0.000940667210064787<br>ETH 0.0138882979020009 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.425160 | NICOLAI FRICKER | ADDRESS REDACTED | | | BTC 0.000082722198242343<br>CEL 1.09945500998105 | | |
| 3.1.425161 | NICOLAI FROM | ADDRESS REDACTED | | | BTC 0.108376927802242<br>ETH 0.189742602005019<br>XLM 1171.5371007832<br>XRP 10.1921689847294 | | |
| 3.1.425162 | NICOLAI GAINA | ADDRESS REDACTED | | | AAVE 7.02587275175343<br>BTC 5.10454411543656<br>CEL 3488.55437328286<br>DOT 121.253556759652<br>ETH 74.2372091813231<br>GUSD 0.00335068317628363<br>LINK 26.082440249802<br>MATIC 5431.06717730894<br>USDC 0.0000641989435546799 | USDC 0.00903862647717998 | |
| 3.1.425163 | NICOLAI GERTS | ADDRESS REDACTED | | | CEL 587.744230128763 | | |
| 3.1.425164 | NICOLAI GIBBENS | ADDRESS REDACTED | | | BTC 0.00216369777377624 | | |
| 3.1.425165 | NICOLAI GULDBÆK HOLST | ADDRESS REDACTED | | | BTC 0.0337134327241118<br>CEL 8353.86774140186<br>MATIC 75254.2775981401<br>USDC 10726.0004258173 | | |
| 3.1.425166 | NICOLAI HANSEN | ADDRESS REDACTED | | | ADA 454.263145962481<br>BTC 0.00150281013793123<br>CEL 104.162654782161<br>MATIC 2667.88848779226<br>MCDAI 40 | | |
| 3.1.425167 | NICOLAI HARTMANN | ADDRESS REDACTED | | | ADA 0.0000007652048171059999<br>BTC 0.000000005190251622<br>CEL 6.84180145873791<br>DOT 0.00833149310755341<br>EOS 0.0581906455225769 | | |
| 3.1.425168 | NICOLAI HAYNES | ADDRESS REDACTED | | | ADA 29.5762325558161<br>BTC 0.0222121209643335<br>DOT 9.90123791836543<br>ETH 0.104293125437973<br>MATIC 136.382635977195 | | |
| 3.1.425169 | NICOLAI HEBERLING | ADDRESS REDACTED | | | CEL 81.1033424501369 | | |
| 3.1.425170 | NICOLAI HVIDBERG | ADDRESS REDACTED | | | ADA 126.41722987734<br>BTC 0.012513163546384<br>ETH 0.121790410898253 | | |
| 3.1.425171 | NICOLAI IVERSEN | ADDRESS REDACTED | | | BTC 0.0912616555271934<br>DOT 23.1116158637628<br>ETH 0.075854502260732 | | |
| 3.1.425172 | NICOLAI JAKOBSEN | ADDRESS REDACTED | | | BTC 0.0274993667571667<br>ETH 0.634239290777743 | | |
| 3.1.425173 | NICOLAI JENSEN | ADDRESS REDACTED | | | BTC 0.0911475586480558<br>ETH 0.174480125006451 | | |
| 3.1.425174 | NICOLAI JENSEN | ADDRESS REDACTED | | | BTC 0.00941554554741663<br>ETH 0.0406792405065624 | | |
| 3.1.425175 | NICOLAI JENSEN | ADDRESS REDACTED | | | BTC 0.00289323<br>CEL 1.15089095081794 | | |
| 3.1.425176 | NICOLAI JENSEN | ADDRESS REDACTED | | | CEL 0.294381354299012<br>DOT 4.38814843405271<br>LTC 0.2109904 | | |
| 3.1.425177 | NICOLAI KAYE-BERGHAN | ADDRESS REDACTED | | | BTC 0.000000009631498551<br>CEL 4.5127204611759<br>LTC 0.000004665062623877 | | |
| 3.1.425178 | NICOLAI KJÆRGAARD | ADDRESS REDACTED | | | CEL 0.00258528311826979 | | |
| 3.1.425179 | NICOLAI KNUDSEN | ADDRESS REDACTED | | | BTC 0.000976124006793823<br>CEL 0.962754648376629<br>ETH 0.194342906585122 | | |
| 3.1.425180 | NICOLAI KRISTENSEN | ADDRESS REDACTED | | | BTC 0.0202312411767186<br>ETH 0.262246977045761 | | |
| 3.1.425181 | NICOLAI KRISTENSEN | ADDRESS REDACTED | | | BTC 0.00125114953257272<br>CEL 15.5018086607876<br>ETH 0.1965592 | | |
| 3.1.425182 | NICOLAI KRISTENSEN | ADDRESS REDACTED | | | BTC 0.000012093195519328<br>CEL 31.3057463740124<br>LTC 0.00336334077370053 | | |
| 3.1.425183 | NICOLAI KRISTENSEN | ADDRESS REDACTED | | | BTC 0.000575417038929193 | | |
| 3.1.425184 | NICOLAI LANDROK | ADDRESS REDACTED | | | BTC 0.000000006234708696<br>CEL 3.43155502515202 | | |
| 3.1.425185 | NICOLAI LANGLET HENRIKSEN | ADDRESS REDACTED | | | BTC 0.000007939722619837 | | |
| 3.1.425186 | NICOLAI LISSAU | ADDRESS REDACTED | | | CEL 0.184711122627231 | | |
| 3.1.425187 | NICOLAI LOCKE | ADDRESS REDACTED | | | BTC 0.00212109186919153<br>CEL 81.6992159343351<br>XLM 0.000000072485634958 | | |
| 3.1.425188 | NICOLAI LUDVIG DRESCHER | ADDRESS REDACTED | | | BTC 0.00501242<br>CEL 1.37016695283764 | | |
| 3.1.425189 | NICOLAI MENDGAARD | ADDRESS REDACTED | | | CEL 0.404261956693636<br>ETH 0.0094326 | | |
| 3.1.425190 | NICOLAI MIHAILIUC | ADDRESS REDACTED | | | BTC 0.13777987454348<br>ETH 0.726021852433512 | | |
| 3.1.425191 | NICOLAI MIKKELSEN | ADDRESS REDACTED | | | ADA 420.623798490889<br>BAT 1033.19477207<br>BTC 0.157489028029802<br>CEL 3849.69178224885<br>DOT 8.455<br>ETC 10.68789448<br>ETH 0.49892304<br>KNC 24.8118985082685<br>MATIC 93.92962689<br>SGB 713.9534957991<br>USDC 75.635702<br>XLM 1315.198464<br>XRP 5493.518252 | | |
| 3.1.425192 | NICOLAI NIELSEN | ADDRESS REDACTED | | | ADA 25.8385663195837<br>BTC 0.0018117371098443<br>DOT 2.1440076719785<br>ETH 0.29873511631155<br>MATIC 31.6468079847405 | | |
| 3.1.425193 | NICOLAI NISBETH | ADDRESS REDACTED | | | ADA 696.420771424527<br>BTC 0.000066302415338662<br>CEL 1.23271980993238<br>COMP 0.01637153<br>DOT 7.88645327612711<br>ETH 0.0999531942753222<br>MATIC 102.997514506563<br>XLM 30.1969446 | | |
| 3.1.425194 | NICOLAI NORDBERG | ADDRESS REDACTED | | | BTC 0.00129222211188509<br>CEL 346.688401028973 | | |
| 3.1.425195 | NICOLAI OGANOV | ADDRESS REDACTED | | | AVAX 0.0392321179613194<br>BTC 0.000178818088479629<br>ETH 0.000032779887670952<br>GUSD 0.178092795305557<br>LINK 0.318413588777125<br>LTC 0.0516805513160679<br>MATIC 11.9289546539315<br>MCDAI 1.18568972455031<br>SOL 0.0653365245495441 | BTC 0.00000000536050862<br>LTC 0.000000001616103808<br>SOL 53.5643825784847 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.425196 | NICOLAI PAVAR GREGERSEN | ADDRESS REDACTED | | | BTC 0.00154524330668998<br>ETH 0.00163185924322531<br>XRP 630.062104135557 | | |
| 3.1.425197 | NICOLAI PEDERSEN | ADDRESS REDACTED | | | CEL 1.132485558973 | | |
| 3.1.425198 | NICOLAI PEDERSEN | ADDRESS REDACTED | | | BTC 0.194196115208762 | | |
| 3.1.425199 | NICOLAI PEDERSEN | ADDRESS REDACTED | | | BTC 0.0040464032796763<br>ETH 0.126234687884663 | | |
| 3.1.425200 | NICOLAI PEDERSEN | ADDRESS REDACTED | | | BTC 0.187002359055285<br>ETH 0.0213239822343338<br>XRP 6102.44993500399 | | |
| 3.1.425201 | NICOLAI PETERSEN | ADDRESS REDACTED | | | BTC 0.0123160270762986 | | |
| 3.1.425202 | NICOLAI POULSEN | ADDRESS REDACTED | | | BTC 0.00882970694962586 | | |
| 3.1.425203 | NICOLAI RAUSCHER | ADDRESS REDACTED | | | BTC 0.00596169626395425 | | |
| 3.1.425204 | NICOLAI RINGVOLD-BERGER | ADDRESS REDACTED | | | BTC 0.000823943132088478<br>CEL 0.229189083905488<br>USDC 0.000000271626451932 | | |
| 3.1.425205 | NICOLAI SCARLETT | ADDRESS REDACTED | | | BTC 0.00159352391879402<br>CEL 4.42921126599814 | | |
| 3.1.425206 | NICOLAI SCHMELTZ NIELSEN | ADDRESS REDACTED | | | BTC 0.000003837236083734<br>CEL 0.248961698617938<br>ETH 0.00000233769250220799 | | |
| 3.1.425207 | NICOLAI SEBASTIAN WIESE | ADDRESS REDACTED | | | BTC 0.000002156865476182 | | |
| 3.1.425208 | NICOLAI SØRENSEN | ADDRESS REDACTED | | | ADA 1.01620116174263<br>BTC 0.0000547538979653759 | | |
| 3.1.425209 | NICOLAI STABELL | ADDRESS REDACTED | | | COMP 0.0192654379123002<br>ETH 0.00720215510186635<br>USDC 2.3652822458098 | | |
| 3.1.425210 | NICOLAI STEENSGAARD CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0477050148973359 | | |
| 3.1.425211 | NICOLAI STENBAK HELWEG-LARSEN | ADDRESS REDACTED | | | BTC 0.0240621077175103<br>CEL 0.124821540316467 | | |
| 3.1.425212 | NICOLAI STILLITS | ADDRESS REDACTED | | | BTC 0.00241860567581682<br>PAXG 3.20574884375726<br>USDC 28029.9604641013 | | |
| 3.1.425213 | NICOLAI THOMASSEN | ADDRESS REDACTED | | | BTC 0.00173207228785891<br>CEL 12.1174326867186<br>MATIC 432.786682508239 | | |
| 3.1.425214 | NICOLAI VITTRUP | ADDRESS REDACTED | | | BTC 0.000708026927025669<br>CEL 342.530821384746 | | |
| 3.1.425215 | NICOLAI WALDEMAR CARL BANG JACOBSEN | ADDRESS REDACTED | | | BCH 0.91010939<br>BTC 0.00459848055150932<br>CEL 25.3317021830001<br>ETH 0.85309477 | | |
| 3.1.425216 | NICOLAJ BILTOFT KRISTENSEN | ADDRESS REDACTED | | | BTC 0.0797887462416967<br>CEL 1599.00760417934<br>ETH 6.16441467285266 | | |
| 3.1.425217 | NICOLAJ DAHL | ADDRESS REDACTED | | | BNB 1.32915621485056<br>BTC 0.000002616995781256<br>CEL 135.077636784388<br>ETH 0.32675450352612<br>MATIC 0.406810886592563 | | |
| 3.1.425218 | NICOLAJ FRERKSEN | ADDRESS REDACTED | | | BTC 0.0035146621988182<br>CEL 1.55806337246824<br>COMP 0.190529077897527<br>ETH 0.0317239979049498 | | |
| 3.1.425219 | NICOLAJ KRISTENSEN | ADDRESS REDACTED | | | ETH 0.156652934812195 | | |
| 3.1.425220 | NICOLAJ LARSEN | ADDRESS REDACTED | | | CEL 0.162448928716602 | | |
| 3.1.425221 | NICOLAJ LARSEN | ADDRESS REDACTED | | | BTC 0.000012566978603728<br>DOT 0.010798464087686 | | |
| 3.1.425222 | NICOLAJ LODBERG | ADDRESS REDACTED | | | BTC 0.00103811592243634<br>CEL 78.5027839908121<br>ETH 0.0965039375765666<br>MATIC 1691.13422239863 | | |
| 3.1.425223 | NICOLAJ MIKKELSEN | ADDRESS REDACTED | | | ADA 0.846429387514063<br>CEL 0.368542375533308<br>ETH 0.000607588584724918 | | |
| 3.1.425224 | NICOLAJ PANK | ADDRESS REDACTED | | | BTC 0.0162040583524011<br>CEL 1.41605481310518 | | |
| 3.1.425225 | NICOLAJ PFEILER | ADDRESS REDACTED | | | BTC 0.00000045787901026 | | |
| 3.1.425226 | NICOLAJ SUNESEN | ADDRESS REDACTED | | | CEL 0.176745858639403<br>ETH 0.00567904928797252 | | |
| 3.1.425227 | NICOLANGELO FAMIGLIETTI ACUNA | ADDRESS REDACTED | | | ADA 9.5<br>BTC 0.00525978474055962<br>CEL 0.423125075916764<br>ETH 0.0337697364605726<br>MATIC 15 | | |
| 3.1.425228 | NICOLANTONIO FASULO | ADDRESS REDACTED | | | BTC 0.00074118684693379<br>BUSD 2756.91883698765<br>CEL 0.706803407649346 | | |
| 3.1.425229 | NICOLAOS DERR | ADDRESS REDACTED | | | AVAX 0.405736366088408<br>BTC 0.00445699519843933<br>ETH 0.0208882774057965<br>LINK 0.786619350639248<br>SOL 0.0531954680666296<br>XTZ 1.43019062644643 | BTC 0.00164940291614435<br>USDC 400 | |
| 3.1.425230 | NICOLAOS EFTHYMIOU | ADDRESS REDACTED | | | CEL 0.0442578042683937<br>ETH 0.00146865306889745 | | |
| 3.1.425231 | NICOLAOS KIOSSES | ADDRESS REDACTED | | | BNB 0.52148399947749<br>BTC 0.02821118<br>CEL 25.1365539742042 | | |
| 3.1.425232 | NICOLAOS PERDIKARIS | ADDRESS REDACTED | | | BTC 0.00269940980540661<br>CEL 0.793842577085387 | | |
| 3.1.425233 | NICOLAOS TSOLIS | ADDRESS REDACTED | | | AAVE 2.3577013066217<br>BTC 0.142357110040836<br>ETC 5.17592254574327<br>ETH 9.46368543199481<br>USDT ERC20 88.7439603299812 | | |
| 3.1.425234 | NICOLÁS 4 COPERTINO | ADDRESS REDACTED | | | BTC 0.000000009964439085<br>MCDAI 1.34765119639558 | | |
| 3.1.425235 | NICOLAS ABADI | ADDRESS REDACTED | | | ADA 8354.15365830207<br>BTC 0.00242084484025835 | | |
| 3.1.425236 | NICOLAS ABBATE | ADDRESS REDACTED | | | BTC 0.800159912129528<br>CEL 0.570394020347186<br>DOT 272.581454115391<br>ETH 9.94049838436553 | | |
| 3.1.425237 | NICOLAS ABUIN | ADDRESS REDACTED | | | BTC 0.0135114773923253 | | |
| 3.1.425238 | NICOLAS ACEBAL Y GHIORZI | ADDRESS REDACTED | | | BTC 0.000000838356905374<br>USDT ERC20 0.641369556992142 | | |
| 3.1.425239 | NICOLAS ACEVEDO | ADDRESS REDACTED | | | BTC 0.0012098525303133<br>ETH 2.05633614610191<br>SNX 600.444433592728 | | |
| 3.1.425240 | NICOLAS ACOSTA | ADDRESS REDACTED | | | BCH 0.00016861820699834<br>BTC 0.000004082586314086<br>CEL 0.0179412127500453<br>ETH 0.0000239563234942919 | | |
| 3.1.425241 | NICOLAS ADAMS | ADDRESS REDACTED | | | ADA 0.0908016700833719<br>BTC 0.00173614159682412<br>ETH 0.00015053761707604 | | |
| 3.1.425242 | NICOLAS ADDUCCI | ADDRESS REDACTED | | | CEL 1.07835754054534<br>ETH 0.000016166311019059 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.425243 | NICOLAS ADOLFO BARI | ADDRESS REDACTED | | | BTC 0.00234285713321973<br>USDC 0.29825784069993 | | |
| 3.1.425244 | NICOLAS AGNELLI SABIN CASAL | ADDRESS REDACTED | | | BTC 0.0125352520873385<br>CEL 2.26835577736321<br>USDC 0.00943438578144425 | | |
| 3.1.425245 | NICOLÁS AGUILAR LEÓN | ADDRESS REDACTED | | | BTC 0.00556839680527185<br>ETH 0.103715922418914 | | |
| 3.1.425246 | NICOLAS AGUILERA | ADDRESS REDACTED | | | BTC 0.00229695406398079<br>CEL 0.526227782373986 | | |
| 3.1.425247 | NICOLAS AGUIRRE | ADDRESS REDACTED | | | CEL 2.68971807678511<br>DOT 61.9724797337272<br>MATIC 0.00462275424375319 | | |
| 3.1.425248 | NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | | | BTC 0.000000966791576792<br>CEL 469.835831415055<br>USDC 0.006 | | |
| 3.1.425249 | NICOLAS AGUSTIN MALDONADO | ADDRESS REDACTED | | | BTC 0.000000003324788711<br>CEL 0.90999624292692 | | |
| 3.1.425250 | NICOLAS ALAN OYOLA | ADDRESS REDACTED | | | USDT ERC20 0.123640119231966 | | |
| 3.1.425251 | NICOLAS ALARÇON | ADDRESS REDACTED | | | ADA 13.3835565851496<br>CEL 3.93258304427191<br>MATIC 94.1543420142697<br>USDC 2.557911 | | |
| 3.1.425252 | NICOLAS ALAVA | ADDRESS REDACTED | | | BAT 0.764800296485877<br>BTC 0.0032925725579139<br>ETH 0.00953163485172391<br>MANA 3.8749678081549<br>SOL 0.0937338849103552<br>USDC 2.16932770474121 | COMP 0.02568842<br>USDT ERC20 13.7 | |
| 3.1.425253 | NICOLAS ALBARRACIN | ADDRESS REDACTED | | | CEL 0.100739305848853<br>USDT ERC20 0.000153 | | |
| 3.1.425254 | NICOLAS ALBERT VLEMYNCKX | ADDRESS REDACTED | | | AVAX 0.00150074318894327<br>BNB 0.000925936286678174<br>BTC 0.000009650958423423<br>CEL 39.4952703182517<br>ETH 0.000168710091804075 | | |
| 3.1.425255 | NICOLAS ALBERTO ELGUETA NEGRON | ADDRESS REDACTED | | | BNB 0.12671908<br>CEL 0.285745774751158 | | |
| 3.1.425256 | NICOLAS ALBORNOZ | ADDRESS REDACTED | | | BTC 0.00106672724609982<br>CEL 1.54920065688649<br>USDT ERC20 0.000000182501526251 | | |
| 3.1.425257 | NICOLAS ALBRECHT | ADDRESS REDACTED | | | BTC 0.000000000754890712<br>CEL 0.312091215312249<br>XRP 0.628091717458478 | | |
| 3.1.425258 | NICOLAS ALBRIGI | ADDRESS REDACTED | | | ADA 0.134004921996605<br>DOT 14.7845464349129<br>USDT ERC20 0.0692876403719959 | | |
| 3.1.425259 | NICOLAS ALCASENA | ADDRESS REDACTED | | | BTC 0.0366829360054751<br>CEL 94.9232417694839 | | |
| 3.1.425260 | NICOLAS ALEJANDRO CORTES BORQUEZ | ADDRESS REDACTED | | | BNB 0.000640956461725335<br>BTC 0.000001946501772372<br>ETH 0.000002901842191614 | | |
| 3.1.425261 | NICOLAS ALEJANDRO HAEDO | ADDRESS REDACTED | | | 1INCH 109.412578953545<br>ADA 868.467767602651<br>AVAX 11.9230573013583<br>BTC 0.202376991964135<br>DOT 9.4322790589967<br>ETH 0.814943868071523<br>MATIC 730.758531339074 | BTC 0.185172565395664 | |
| 3.1.425262 | NICOLAS ALEJANDRO HERRERA | ADDRESS REDACTED | | | USDC 0.00214333256989792 | | |
| 3.1.425263 | NICOLAS ALEJANDRO LARSEN | ADDRESS REDACTED | | | BTC 0.242290451450426<br>ETH 1.52504355788172 | | |
| 3.1.425264 | NICOLAS ALEJANDRO MANOZ ROJAS | ADDRESS REDACTED | | | BTC 0.130150084568201<br>CEL 107.990337957481<br>ETH 2.38095067625161 | | |
| 3.1.425265 | NICOLAS ALEJANDRO NIETO FUENTES | ADDRESS REDACTED | | | BTC 0.000001780442881913<br>USDT ERC20 408.223284813715 | | |
| 3.1.425266 | NICOLAS ALEJANDRO ROMANO HUCZAK | ADDRESS REDACTED | | | BTC 0.0020618945500253 | | |
| 3.1.425267 | NICOLAS ALEJANDRO ROSEN BERMUDEZ | ADDRESS REDACTED | | | CEL 68.7397666624119<br>ETH 1.14822293400603<br>MCDAI 30<br>SGB 530.8872813<br>XLM 12972.06 | | |
| 3.1.425268 | NICOLAS ALEJANDRO SOSA REY | ADDRESS REDACTED | | | BTC 0.000794436042922681<br>CEL 1.26003743320767 | | |
| 3.1.425269 | NICOLAS ALEJANDRO ZOLEZZI VOLPI | ADDRESS REDACTED | | | BTC 0.000072674765445727<br>ETH 0.000240733986473821 | | |
| 3.1.425270 | NICOLAS ALEXANDER GOMEZ KEMPF | ADDRESS REDACTED | | | BTC 0.00000046768777654 | | |
| 3.1.425271 | NICOLAS ALEXANDER SONNABEND | ADDRESS REDACTED | | | BTC 0.00000310387617144 | | |
| 3.1.425272 | NICOLAS ALEXANDER TRAUB | ADDRESS REDACTED | | | BTC 0.00337647624798306 | | |
| 3.1.425273 | NICOLAS ALEXANDRE DUPUIS | ADDRESS REDACTED | | | BTC 0.446820443125686 | | |
| 3.1.425274 | NICOLAS ALIANDRI | ADDRESS REDACTED | | | BTC 0.000001175337597184<br>CEL 0.0378563549904566<br>MCDAI 0.206159180343462<br>USDC 0.273562847052796 | | |
| 3.1.425275 | NICOLAS ALVAREZ PICCO | ADDRESS REDACTED | | | BTC 0.0854045895641305<br>ETH 0.0204393810357594 | | |
| 3.1.425276 | NICOLAS ALVARO SURBER | ADDRESS REDACTED | | | BTC 0.00000001<br>CEL 0.711782557991052 | | |
| 3.1.425277 | NICOLAS ALVES | ADDRESS REDACTED | | | BTC 0.000019610726813728<br>CEL 200.813988461131<br>EOS 0.0124702268702143<br>ETH 0.000036661831328597<br>LTC 0.000906797876725934<br>MATIC 38.3092881110598<br>USDC 285.039907196999 | | |
| 3.1.425278 | NICOLAS AMBLARD | ADDRESS REDACTED | | | CEL 41.722891309212<br>MATIC 504.85557197339<br>MCDAI 41.1165420594661<br>USDC 233.314738387117 | | |
| 3.1.425279 | NICOLAS AMBROSIUS | ADDRESS REDACTED | | | BTC 0.000000008116758626<br>CEL 71.4605696453072<br>ETH 1.05653923404674 | | |
| 3.1.425280 | NICOLAS AMERUD | ADDRESS REDACTED | | | ADA 2227.25010503165<br>AVAX 27.9701734614578<br>BTC 0.109232209339566<br>DOT 130.771555429939<br>ETH 1.54116221549996<br>MATIC 300.706685740472<br>SOL 22.9026813889383<br>UMA 43.0663513178171<br>ZEC 0.00102380841705968 | | |
| 3.1.425281 | NICOLAS AMIRAULT | ADDRESS REDACTED | | | BNB 0.000000004013897288<br>BTC 0.000000488094628352<br>CEL 0.105000132125768 | | |
| 3.1.425282 | NICOLÁS AMOEDO | ADDRESS REDACTED | | | BTC 0.000000008380391934<br>CEL 0.890051505751147 | | |
| 3.1.425283 | NICOLAS AMORUSO | ADDRESS REDACTED | | | BTC 0.000000552349492211<br>USDC 0.443875422655748 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.425284 | NICOLAS ANDRÉ AUBANEL | ADDRESS REDACTED | | | BTC 0.000000005219287977<br>CEL 28.5233498781124<br>USDC 0.000000755182173466<br>USDT ERC20 0.000000049902248175 | | |
| 3.1.425285 | NICOLAS ANDRE LECHEVALIER | ADDRESS REDACTED | | | ADA 7099.04189129357<br>BTC 0.00123989485691613<br>CEL 49.2588682342538<br>MATIC 1247.8772180777<br>SGB 7845.27485337102<br>XRP 75897.0014954288 | | |
| 3.1.425286 | NICOLÁS ANDREOLI | ADDRESS REDACTED | | | BTC 0.00134713529020228 | | |
| 3.1.425287 | NICOLAS ANDRES LOZANO MALDONADO | ADDRESS REDACTED | | | BTC 0.0109621443924065 | | |
| 3.1.425288 | NICOLAS ANDRIEU | ADDRESS REDACTED | | | BTC 0.000032249242132127<br>LTC 0.00138627688587305<br>SGB 159.363607203171<br>XRP 0.393696813813386 | | |
| 3.1.425289 | NICOLAS ANDUZE | ADDRESS REDACTED | | | BTC 0.0108577171714252<br>CEL 9.0239698699041 | | |
| 3.1.425290 | NICOLAS ANNEN | ADDRESS REDACTED | | | BTC 0.000001720393551504<br>CEL 1.24040547011805<br>ETH 0.000646837016695831<br>USDT ERC20 0.292418058948316 | | |
| 3.1.425291 | NICOLAS ANSEL | ADDRESS REDACTED | | | ADA 359.341274392997<br>BTC 0.000895462319148057<br>ETH 0.000084384789822207<br>MATIC 65.5912664039111 | | |
| 3.1.425292 | NICOLAS ANTIPOROVICH LINDERMAN | ADDRESS REDACTED | | | BTC 0.000061102550502238<br>CEL 0.00242318543823873<br>MCDAI 0.0415174999893294<br>USDC 3.25889636687878<br>USDT ERC20 0.0348714360876851 | | |
| 3.1.425293 | NICOLAS ANTOINE | ADDRESS REDACTED | | | BTC 0.000001323687394068<br>CEL 132.517376759282<br>COMP 0.05348099<br>EOS 3.2006<br>ETH 1.77681213138148<br>UNI 46.5663404299639<br>XLM 0.000000825026369985 | | |
| 3.1.425294 | NICOLAS ANTOINE P ELIADES | ADDRESS REDACTED | | | BTC 0.00638145410655457 | | |
| 3.1.425295 | NICOLAS ANTONIOU | ADDRESS REDACTED | | | BTC 0.00003708484180633<br>CEL 0.15177632409797<br>DOT 0.167325418840557<br>ETH 1.01251229401812<br>LTC 0.0174236103305521<br>MATIC 16.281899011988<br>XLM 6.35088863162918 | | |
| 3.1.425296 | NICOLAS ANTONOFF | ADDRESS REDACTED | | | BTC 0.00103278434112549<br>CEL 10.5521018416933<br>USDT ERC20 421.736213520463 | | |
| 3.1.425297 | NICOLAS ARANA | ADDRESS REDACTED | | | CEL 0.00998904605757649 | | |
| 3.1.425298 | NICOLÁS ARAYA | ADDRESS REDACTED | | | ADA 25.3176938715176<br>BTC 0.00461644428131364<br>CEL 66.284256661911<br>DOT 4.0138027820596<br>ETH 0.0734165252293664<br>XRP 9.81886400505258 | | |
| 3.1.425299 | NICOLÁS ARBONA | ADDRESS REDACTED | | | CEL 0.0677613454851406<br>ETH 0.000004136850380878 | | |
| 3.1.425300 | NICOLÁS ARÉVALO | ADDRESS REDACTED | | | BTC 0.000012026129769646<br>CEL 0.640354409502517 | | |
| 3.1.425301 | NICOLÁS ARGUELLO | ADDRESS REDACTED | | | AAVE 4.885<br>AVAX 96.7132310102855<br>BTC 0.0742697362648323<br>CEL 1998.14708335949<br>COMP 4.951<br>DOT 1958.81402<br>ETH 0.00045433<br>LTC 9<br>SNX 5123.7922633<br>USDT ERC20 5 | | |
| 3.1.425302 | NICOLAS ARIEL CINZER | ADDRESS REDACTED | | | BTC 0.000010232302330028<br>CEL 0.0164568444713249 | | |
| 3.1.425303 | NICOLAS ARIMANY | ADDRESS REDACTED | | | BTC 0.000004523322415798 | | |
| 3.1.425304 | NICOLAS ARZENTON | ADDRESS REDACTED | | | BTC 0.000000006336206846<br>CEL 0.139909508169954 | | |
| 3.1.425305 | NICOLÁS ASCHEMACHER | ADDRESS REDACTED | | | BTC 0.00199685134610975<br>CEL 0.0173983582459168 | | |
| 3.1.425306 | NICOLAS ASSADOURIAN | ADDRESS REDACTED | | | CEL 126.82985758206<br>DOT 0.13425956429079<br>ETH 0.404084602662518<br>MATIC 732.254302474166 | | |
| 3.1.425307 | NICOLAS ASSELIN | ADDRESS REDACTED | | | BTC 0.00065265231020233<br>CEL 0.00627955885319573<br>EOS 0.00120771155052377<br>ETH 0.00107099574861678<br>LTC 0.00000000187234305<br>USDC 0.172015491082686 | | |
| 3.1.425308 | NICOLAS ATKINSON | ADDRESS REDACTED | | | CEL 1.09327951769825 | | |
| 3.1.425309 | NICOLAS ATKINSON | ADDRESS REDACTED | | | BTC 0.000008196932758494<br>CEL 1.0835072703614<br>ETH 0.000404914201775515 | | |
| 3.1.425310 | NICOLAS AUBREE | ADDRESS REDACTED | | | CEL 0.0518145611541885<br>USDC 0.572138794710779 | | |
| 3.1.425311 | NICOLAS AUBRY | ADDRESS REDACTED | | | XLM 29.3869270818315 | | |
| 3.1.425312 | NICOLAS AUCOURT | ADDRESS REDACTED | | | BAT 3367.19790799111<br>BCH 0.483039601799109<br>BTC 0.00147461164851973<br>CEL 3739.45470500653<br>COMP 0.00314671055439721<br>DASH 1.58369941961721<br>EOS 547.450806411542<br>ETC 18.0785699649814<br>ETH 0.0576207624004911<br>LINK 0.133163036671782<br>LTC 25.0475142756684<br>MATIC 8.28913830741535<br>MCDAI 1.07934045870033<br>SGB 779.812355569679<br>SNX 109.526705946019<br>UNI 0.0345486600138983<br>USDT ERC20 1.70863000592895<br>XLM 1891.78358033405<br>XRP 5198.1564403898<br>ZRX 0.0354915501302246 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.425313 | NICOLAS AUGEREAU | ADDRESS REDACTED | | | ADA 89.4614400440563<br>BTC 0.0521070920825628<br>CEL 2.3737919124146<br>DOT 10.0576790189534<br>ETH 0.749878094761869<br>KNC 40.1316298099063<br>LINK 2.82814795848463<br>LTC 0.931966006801982<br>MATIC 168.832322547508 | | |
| 3.1.425314 | NICOLÁS AUGUSTO DI MILTA MÓNACO | ADDRESS REDACTED | | | BTC 0.00117469740103573 | | |
| 3.1.425315 | NICOLAS AVILA | ADDRESS REDACTED | | | BTC 0.000000658896379511<br>CEL 2.69568197683282<br>SGB 3401.91532639423<br>XRP 0.000000551536410221 | | |
| 3.1.425316 | NICOLAS BAEYENS | ADDRESS REDACTED | | | CEL 0.175774672018979<br>DOT 0.0169395543131542<br>ETH 6.10067330083316<br>USDC 0.882923380860309 | | |
| 3.1.425317 | NICOLAS BAHIN | ADDRESS REDACTED | | | BTC 0.000823707514631871<br>CEL 49.1631756588794<br>USDT ERC20 174.357749 | | |
| 3.1.425318 | NICOLAS BALBO | ADDRESS REDACTED | | | BTC 0.000025140378097034 | | |
| 3.1.425319 | NICOLAS BALDI | ADDRESS REDACTED | | | BTC 0.0302813917668275<br>CEL 8.84633776114528<br>DOT 2.66566760765305<br>ETH 0.236967856702966 | | |
| 3.1.425320 | NICOLAS BALSAMO | ADDRESS REDACTED | | | BTC 0.000000524337255285<br>CEL 1.03395088227221 | | |
| 3.1.425321 | NICOLAS BARBARELLO | ADDRESS REDACTED | | | BTC 0.00820078956129177<br>CEL 0.00378127402075144 | | |
| 3.1.425322 | NICOLAS BARBE CALON | ADDRESS REDACTED | | | AAVE 0.146602403275003<br>BTC 0.00136130732189805<br>CEL 1.24562467075835<br>DASH 0.0484966742258513<br>ETH 0.19586949872419<br>LINK 0.208023682202527<br>LTC 0.0974185559520366<br>OMG 1.7241465411868<br>UNI 1.21892659973107<br>USDC 7.58369706638945<br>XLM 55.5396440594661 | | |
| 3.1.425323 | NICOLÁS BARBIERI | ADDRESS REDACTED | | | BTC 0.000005838451911949<br>CEL 25.3878032641601<br>ETH 0.04023186762<br>MCDAI 0.095669511225948<br>USDT ERC20 42.7969262794163 | | |
| 3.1.425324 | NICOLAS BARBOZA | ADDRESS REDACTED | | | ADA 0.741163701539182<br>BTC 0.0000498934917351159<br>ETH 0.000328842684702826<br>LINK 0.014591263338358 | | |
| 3.1.425325 | NICOLAS BARCENA | ADDRESS REDACTED | | | BTC 0.0220380938552835<br>CEL 12.5998683337116 | | |
| 3.1.425326 | NICOLAS BARDAVID | ADDRESS REDACTED | | | BTC 0.000000020213543184<br>LUNC 0.00663216821849777 | | |
| 3.1.425327 | NICOLAS BARILARI | ADDRESS REDACTED | | | BTC 0.000000007692307692<br>CEL 0.0531409229566094 | | |
| 3.1.425328 | NICOLAS BARONETTO | ADDRESS REDACTED | | | BTC 0.000037797902027225 | | |
| 3.1.425329 | NICOLAS BAROU | ADDRESS REDACTED | | | BNB 0.000000002099409957<br>BTC 0.000001515317601687<br>BUSD 2.07201573422597<br>CEL 1.5544246727631<br>USDC 0.086 | | |
| 3.1.425330 | NICOLAS BARRIOS | ADDRESS REDACTED | | | BTC 0.000000007855810248<br>CEL 1.469218576801<br>EOS 1.84116384317603<br>MCDAI 31.8712006033733<br>UNI 1.30494965366925<br>USDC 3.18870177552189<br>XLM 25.8400204735186 | | |
| 3.1.425331 | NICOLAS BARTHEZ | ADDRESS REDACTED | | | BTC 0.0981080997802868<br>CEL 95.3182655715789<br>DOT 27.3789043403<br>ETH 0.314065408340022<br>MATIC 187.01410587<br>SOL 11.6932228204442 | | |
| 3.1.425332 | NICOLAS BARUCH | ADDRESS REDACTED | | | ADA 0.501592792184918<br>BTC 0.000020293495291499<br>CEL 0.0939569084690289<br>USDC 0.878212694033305<br>USDT ERC20 1.13769101706375 | | |
| 3.1.425333 | NICOLAS BASSELIN | ADDRESS REDACTED | | | CEL 3.76297443153716 | | |
| 3.1.425334 | NICOLAS BASTIDE | ADDRESS REDACTED | | | BTC 0.000047077172303187<br>DOT 0.00915141474824554<br>ETH 0.000529991034592387 | | |
| 3.1.425335 | NICOLAS BATISTA FERNANDES DOS SANTOS | ADDRESS REDACTED | | | CEL 0.000214806161241251 | | |
| 3.1.425336 | NICOLAS BATO | ADDRESS REDACTED | | | BTC 0.0217468040827932<br>ETH 0.306470251492347 | | |
| 3.1.425337 | NICOLAS BAUDIN | ADDRESS REDACTED | | | ADA 0.058252658416745<br>BNB 0.000000333112427387<br>BTC 0.000000092048747178<br>BUSD 0.00995806519840089<br>CEL 0.747150955425858<br>ETH 0.000000531920212576 | | |
| 3.1.425338 | NICOLAS BAUSADA | ADDRESS REDACTED | | | BTC 0.0000009878379478829999<br>CEL 0.570451809106453<br>ETH 0.00144316902643154<br>LUNC 0.00602543921027473<br>USDC 8.73500389175729<br>USDT ERC20 4.38542928528067 | | |
| 3.1.425339 | NICOLAS BAZOGE | ADDRESS REDACTED | | | BTC 0.000003293149577811<br>CEL 54.6904832785246<br>DOT 0.0261772496845045<br>USDC 9095.56050675179<br>USDT ERC20 1.07748551669184<br>XLM 0.223358208023384 | | |
| 3.1.425340 | NICOLAS BEARD | ADDRESS REDACTED | | | BTC 0.00000250813685491299<br>CEL 0.495251994662507<br>ETH 0.000019502885880834<br>LTC 0.0001722160361772<br>XRP 0.0596434557368908 | | |
| 3.1.425341 | NICOLAS BEAUCAGE | ADDRESS REDACTED | | | ADA 0.000000615734403676<br>BAT 0.000000657986055038<br>BTC 0.000000683236302818<br>CEL 10.4658463602775<br>DOT 0.000000192676384849<br>ETH 0.000000723102438723<br>LINK 0.00000042139049272<br>LUNC 10.3417863632673<br>MATIC 0.000000284917572955<br>USDC 0.000000773216409667 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.425342 | NICOLAS BEAUCHEMIN | ADDRESS REDACTED | | | BTC 0.00111651243008276<br>CEL 14.5205499125799<br>DASH 15.520607076565<br>EOS 530.600957276415<br>USDC 0.653335605770243<br>XRP 17.0332037626363<br>ZEC 17.5410030950974 | | |
| 3.1.425343 | NICOLAS BEAUVALLET | ADDRESS REDACTED | | | ADA 70.581779<br>BTC 0.01043<br>CEL 8.86477301552096<br>USDC 1139.76113560886 | | |
| 3.1.425344 | NICOLAS BECKRICH | ADDRESS REDACTED | | | BTC 0.00369982299276844<br>USDT ERC20 439.568403421579 | | |
| 3.1.425345 | NICOLAS BEGLIARDI | ADDRESS REDACTED | | | BTC 0.000001922830499035<br>USDT ERC20 1091.54122546045 | | |
| 3.1.425346 | NICOLAS BEHOTEGUI | ADDRESS REDACTED | | | BTC 0.00262649368929118 | | |
| 3.1.425347 | NICOLAS BELANGER | ADDRESS REDACTED | | | BTC 0.000115645819722999<br>CEL 0.064914650239977 | | |
| 3.1.425348 | NICOLAS BELHAIRE | ADDRESS REDACTED | | | BTC 0.0000171335911272949<br>CEL 0.0264477807835437<br>ETH 0.000319841487261001<br>MATIC 3.73298020871767 | | |
| 3.1.425349 | NICOLAS BELLENGER | ADDRESS REDACTED | | | BTC 0.106099028658581<br>CEL 69.6933567912186 | | |
| 3.1.425350 | NICOLAS BENARD | ADDRESS REDACTED | | | BTC 0.0010894128752594<br>CEL 0.751730795165295<br>ETH 0.248524987485928<br>PAXG 0.283714089065877<br>TUSD 576.708706331366<br>USDC 229.197469690036<br>USDT ERC20 304.866115888365 | | |
| 3.1.425351 | NICOLAS BENITO | ADDRESS REDACTED | | | BTC 0.000000000605027164<br>CEL 0.492217546817997<br>MATIC 18.3889171713039<br>MCDAI 0.000000002158494538<br>USDT ERC20 0.000000822208394789 | | |
| 3.1.425352 | NICOLAS BENNATI | ADDRESS REDACTED | | | ADA 2169.38511774947<br>BTC 0.0915531113417049<br>BUSD 10.2331416118533<br>CEL 40.4822242057519<br>DOT 0.824388067902182<br>ETH 0.000699384922652422<br>MATIC 5.58190312094566 | | |
| 3.1.425353 | NICOLAS BENSID | ADDRESS REDACTED | | | BTC 0.000073295490471013<br>CEL 1.07674204145877 | | |
| 3.1.425354 | NICOLAS BENZONI | ADDRESS REDACTED | | | BTC 0.000001447213633851<br>LTC 0.00168169967021621 | | |
| 3.1.425355 | NICOLÁS BERARDO | ADDRESS REDACTED | | | BTC 0.000925399047051119<br>CEL 0.00136930479164645<br>ETH 0.250731598720641 | | |
| 3.1.425356 | NICOLAS BERDAGUER FERRARI | ADDRESS REDACTED | | | BTC 0.00116401<br>CEL 0.71636036443934 | | |
| 3.1.425357 | NICOLAS BERDEN | ADDRESS REDACTED | | | BTC 0.000510068203600628<br>CEL 3.12641357787643<br>USDC 0.828587622022569<br>USDT ERC20 39 | | |
| 3.1.425358 | NICOLAS BERESKYJ | ADDRESS REDACTED | | | BTC 0.000516132313901373<br>CEL 2.0122144793376 | | |
| 3.1.425359 | NICOLAS BERGAMO | ADDRESS REDACTED | | | BTC 0.00119344011118702<br>CEL 19.499240757279<br>DOT 1.03202895517895<br>USDC 10.670989430582 | | |
| 3.1.425360 | NICOLAS BERGER | ADDRESS REDACTED | | | BTC 0.000000215408025343<br>CEL 1.29017222311461<br>LTC 0.00005417 | | |
| 3.1.425361 | NICOLAS BERNAL | ADDRESS REDACTED | | | ADA 1038.81388636858<br>BTC 0.0368085438297766<br>CEL 23.3047531946761<br>ETH 0.000346289897725686 | | |
| 3.1.425362 | NICOLAS BERNARD | ADDRESS REDACTED | | | BTC 0.0159245793470145<br>CEL 0.825175719507521<br>XLM 64.8574113704634<br>XRP 60.9335073283572 | | |
| 3.1.425363 | NICOLAS BERNARD | ADDRESS REDACTED | | | BTC 0.00115547998937858<br>CEL 2.98028062602589<br>ETH 0.00029899744116521<br>USDT ERC20 0.471953419942291 | | |
| 3.1.425364 | NICOLAS BERRONE | ADDRESS REDACTED | | | CEL 107.83395402812 | | |
| 3.1.425365 | NICOLAS BERTHET | ADDRESS REDACTED | | | DOT 0.114347073635754<br>LTC 0.0106235905157091 | | |
| 3.1.425366 | NICOLAS BERTHIER | ADDRESS REDACTED | | | BTC 0.000193980040559296<br>ETH 0.00237880089190655 | | |
| 3.1.425367 | NICOLÁS BERTOZZI | ADDRESS REDACTED | | | CEL 2.35386909350578 | | |
| 3.1.425368 | NICOLAS BERTRAND | ADDRESS REDACTED | | | ETH 0.00236729549707718 | | |
| 3.1.425369 | NICOLAS BERTRAND | ADDRESS REDACTED | | | CEL 1.04668198531499<br>USDT ERC20 104.427533931272 | | |
| 3.1.425370 | NICOLAS BESNARD | ADDRESS REDACTED | | | BTC 0.000000010806702177<br>CEL 0.189123710230116<br>ETH 2.03789144296399<br>SGB 0.000661504671964198<br>SOL 6.35603493110622<br>XRP 0.00441304659950794 | | |
| 3.1.425371 | NICOLAS BEUNARDEAU | ADDRESS REDACTED | | | BNB 1.21030249687061<br>BTC 0.0106317677444276<br>CEL 5.05347584142204 | | |
| 3.1.425372 | NICOLAS BEVERINA | ADDRESS REDACTED | | | BTC 0.000000007054995116<br>USDT ERC20 0.499854251252054 | | |
| 3.1.425373 | NICOLAS BIBBO | ADDRESS REDACTED | | | BTC 0.000002608632510155<br>ETH 10.6624200729316<br>USDC 0.98043014056746 | | |
| 3.1.425374 | NICOLAS BIER | ADDRESS REDACTED | | | AAVE 2.72<br>ADA 2523.25581395348<br>BTC 0.000868590355797801<br>CEL 41.9536708972177 | | |
| 3.1.425375 | NICOLAS BIGLIE | ADDRESS REDACTED | | | USDC 0.508274571312106 | | |
| 3.1.425376 | NICOLAS BILLEAUD | ADDRESS REDACTED | | | BTC 0.00334670749493709<br>CEL 5.05855882237407<br>ETH 105.399092473003<br>USDC 6.59671379351447 | | |
| 3.1.425377 | NICOLAS BILODEAU | ADDRESS REDACTED | | | ADA 0.101568853410508<br>CEL 0.00113111079916062<br>DOT 0.0111348915147073<br>LUNC 0.00427017498615864 | | |
| 3.1.425378 | NICOLAS BILOTTI | ADDRESS REDACTED | | | BTC 0.00002282277641 7447 | | |
| 3.1.425379 | NICOLAS BIRCHMEIER | ADDRESS REDACTED | | | BTC 0.000000823261450927999<br>CEL 19.4707498897263<br>DOT 0.160348269092317<br>LUNC 19.1752041551948 | | |
| 3.1.425380 | NICOLAS BITZER | ADDRESS REDACTED | | | ETH 0.000272172283934874 | ETH 0.000002305404890971 | |
| 3.1.425381 | NICOLAS BLAIN | ADDRESS REDACTED | | | BTC 0.000001256156081013 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.425382 | NICOLAS BLEHAUT | ADDRESS REDACTED | | | BTC 0.000561875934120768 | | |
| 3.1.425383 | NICOLAS BOCCA | ADDRESS REDACTED | | | BNB 0.000592248179621289<br>BTC 0.00876845690217984<br>CEL 1.15870840642706<br>USDT ERC20 1.53770303823623 | | |
| 3.1.425384 | NICOLAS BODA | ADDRESS REDACTED | | | BTC 0.000506530683214756 | | |
| 3.1.425385 | NICOLAS BOGLIO | ADDRESS REDACTED | | | CEL 1.29096160388859<br>ETH 0.024012 | | |
| 3.1.425386 | NICOLAS BOILEAU | ADDRESS REDACTED | | | AVAX 32.1884517638614<br>BTC 0.208890424313902<br>ETH 2.99303580876026<br>USDT ERC20 5.85605825608548 | | |
| 3.1.425387 | NICOLAS BOIS | ADDRESS REDACTED | | | ADA 903.160933758908<br>BTC 0.000907812207073568<br>DOT 19.7451071589295 | | |
| 3.1.425388 | NICOLAS BOISSON | ADDRESS REDACTED | | | AAVE 2.02115712230062<br>CEL 94.0345332703395<br>COMP 1.21338622344044<br>LINK 164.894533730576<br>SNX 86.3103272626902<br>UNI 177.09542064679<br>ZRX 2194.40361954997 | | |
| 3.1.425389 | NICOLAS BONAFOUX | ADDRESS REDACTED | | | BTC 0.000878230992856839<br>CEL 278.394289493799<br>LTC 10.27013948<br>ZEC 4.1756446 | | |
| 3.1.425390 | NICOLAS BONIME | ADDRESS REDACTED | | | MATIC 6.08112713512182<br>SNX 0.665767191782739 | | |
| 3.1.425391 | NICOLAS BONNASSIES | ADDRESS REDACTED | | | BCH 0.7358887<br>BSV 0.7358887<br>BTC 0.000578330460095404<br>CEL 5.78341789808228<br>EOS 5.2894<br>ETH 0.0161859248076367<br>LINK 0.00910645191878843<br>LTC 0.00860202921051177<br>USDC 76.3473172081819<br>USDT ERC20 12.6447694325983 | | |
| 3.1.425392 | NICOLAS BONNET | ADDRESS REDACTED | | | BNB 0.00111310412541544<br>BTC 0.000000160599348697<br>USDC 0.0310256009615084 | | |
| 3.1.425393 | NICOLAS BORGYE | ADDRESS REDACTED | | | CEL 0.0222988753131394 | | |
| 3.1.425394 | NICOLAS BORSATO | ADDRESS REDACTED | | | BTC 0.0568130771832331<br>CEL 2.34831134565475<br>ETH 0.173636703256117<br>SOL 17.1369395684041<br>USDC 0.0660127726248244 | | |
| 3.1.425395 | NICOLAS BOSI | ADDRESS REDACTED | | | BTC 0.000010897952575544<br>COMP 0.036337614043618<br>XLM 0.0147827764869655 | | |
| 3.1.425396 | NICOLAS BOUCHARD-GAGNON | ADDRESS REDACTED | | | CEL 0.082684894281853<br>ETH 0.000011624973402386 | | |
| 3.1.425397 | NICOLAS BOUCLY | ADDRESS REDACTED | | | BTC 0.000000572837098583<br>CEL 8.05869534999649<br>USDC 349.212770015811 | | |
| 3.1.425398 | NICOLAS BOUFFORT | ADDRESS REDACTED | | | ADA 333.399462790772<br>BNB 1.0813188079054<br>BTC 0.244086896588976<br>CEL 32.8174811957292<br>COMP 0.973140471396018<br>DOT 0.0269161173920105<br>ETH 0.0126941354088714<br>LUNC 7.02246720902998<br>MATIC 247.098718436203<br>USDT ERC20 1.57340768942419 | | |
| 3.1.425399 | NICOLAS BOUILLAUD | ADDRESS REDACTED | | | ETH 0.0333273450726806 | | |
| 3.1.425400 | NICOLAS BOULAY | ADDRESS REDACTED | | | BTC 0.00116462690560194<br>USDT ERC20 1224.76232368938 | | |
| 3.1.425401 | NICOLAS BOUQUIN | ADDRESS REDACTED | | | BTC 0.999998879469541<br>CEL 5312.79358611849 | | |
| 3.1.425402 | NICOLAS BOURBON | ADDRESS REDACTED | | | BTC 0.000000701877866965<br>CEL 0.411619568608886<br>ETH 0.000013550524352057<br>LINK 0.0171505496859605<br>ZRX 1.37854200010755 | | |
| 3.1.425403 | NICOLAS BOURDIN | ADDRESS REDACTED | | | BTC 0.000000762073052714<br>CEL 16.7517302670762<br>MATIC 0.10050781<br>USDC 0.000000718919882974 | | |
| 3.1.425404 | NICOLAS BOURDON | ADDRESS REDACTED | | | BTC 0.000000915009268533<br>BUSD 0.0396462046727216<br>ETC 0.000443971237651423<br>TUSD 0.173230610521894<br>USDC 0.236351134965118<br>USDT ERC20 0.376049544248431 | | |
| 3.1.425405 | NICOLAS BOURGEOIS | ADDRESS REDACTED | | | AAVE 8.6962764015559<br>BTC 0.00602284896520915<br>CEL 325.089218380413<br>ETH 8.08301695290123<br>LINK 84.3509035623934<br>USDC 5895.29<br>USDT ERC20 300 | | |
| 3.1.425406 | NICOLAS BOURGET | ADDRESS REDACTED | | | CEL 0.00110765698018383<br>ETH 0.000016361050581334 | | |
| 3.1.425407 | NICOLAS BOUSQUET | ADDRESS REDACTED | | | BNB 2.22392037564862<br>BTC 0.0231293817908739<br>DOT 6.22750900500095<br>ETH 0.548418178540424<br>MATIC 647.267470131958<br>SOL 6.49296237230933 | | |
| 3.1.425408 | NICOLÁS BRALO | ADDRESS REDACTED | | | BTC 0.0012898147873827<br>CEL 0.00718012038484322<br>TUSD 0.303297766252141 | | |
| 3.1.425409 | NICOLAS BRESSON | ADDRESS REDACTED | | | BCH 0.559<br>BNB 0.2685<br>BTC 0.00142323763227712<br>CEL 114.056214512199<br>ETC 8.65133<br>ETH 1.01752935<br>LTC 16.69877<br>USDT ERC20 19<br>XLM 861.4498508<br>XRP 19.73 | | |
| 3.1.425410 | NICOLAS BRETSCHER | ADDRESS REDACTED | | | MATIC 10.3072742498271<br>USDC 2.21674053342785 | | |
| 3.1.425411 | NICOLAS BRIAN ALVAREZ CASTIÑEIRA | ADDRESS REDACTED | | | BNB 0.000006543449398848<br>BTC 0.0000005419759369889999<br>ETH 0.000001366436127983 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.425412 | NICOLÁS BRIASCO | ADDRESS REDACTED | | | BTC 0.000000002576982329<br>CEL 0.740536620081303<br>USDT ERC20 0.870288078802127 | | |
| 3.1.425413 | NICOLAS BRICE LAMIN | ADDRESS REDACTED | | | BTC 0.00336989826668776 | | |
| 3.1.425414 | NICOLAS BRICHET | ADDRESS REDACTED | | | AAVE 0.59517961626946<br>CEL 5.74962894840578<br>ETH 0.613289607590614 | | |
| 3.1.425415 | NICOLAS BRICHLER | ADDRESS REDACTED | | | BTC 0.00103196253724328<br>CEL 1.62598176385656<br>USDT ERC20 1.41581937650063 | | |
| 3.1.425416 | NICOLAS BRIEN | ADDRESS REDACTED | | | ADA 30.8932054041988<br>BNB 0.03596484<br>BTC 0.00000566128675517<br>CEL 64.6202970699317<br>DOT 0.000000000087863129<br>SOL 0.000924730696357536<br>USDC 0.0411961712844586<br>UST 0.000000130177749113 | | |
| 3.1.425417 | NICOLAS BRILLARD | ADDRESS REDACTED | | | BTC 0.000000279923149443<br>CEL 6.70652445196494<br>ETH 0.0000005 | | |
| 3.1.425418 | NICOLAS BRODEUR-THIBERT | ADDRESS REDACTED | | | BTC 0.000000056667911038<br>ETH 0.000000457676784307999 | | |
| 3.1.425419 | NICOLAS BROU | ADDRESS REDACTED | | | AVAX 0.00649485519461022<br>BTC 0.000006942916680807<br>DOGE 0.103822611603466<br>ETH 0.00000214797229653199<br>LUNC 0.00418647935409748 | | |
| 3.1.425420 | NICOLAS BROWN | ADDRESS REDACTED | | | BTC 0.000420663801651164<br>CEL 0.114858858518967 | | |
| 3.1.425421 | NICOLAS BRUNET | ADDRESS REDACTED | | | ETH 0.000084414783869641 | | |
| 3.1.425422 | NICOLAS BRUNETON | ADDRESS REDACTED | | | CEL 33.8112746849648<br>ETH 0.0266877410789273<br>USDC 152.00479 | | |
| 3.1.425423 | NICOLAS BRUNO SARAVIA | ADDRESS REDACTED | | | ADA 0.127158952633471<br>BTC 0.000000009922232648<br>CEL 0.126251901256608 | | |
| 3.1.425424 | NICOLAS BUCHET | ADDRESS REDACTED | | | USDT ERC20 27.3476666435068 | | |
| 3.1.425425 | NICOLAS BUCSPUN | ADDRESS REDACTED | | | BTC 0.00001957326125702<br>ETH 0.00028417180126385<br>MATIC 0.263017338868085<br>USDC 0.0735020182637728<br>USDT ERC20 0.0535554773393943 | | |
| 3.1.425426 | NICOLÁS BUGELLI | ADDRESS REDACTED | | | ADA 0.198812093944321<br>BNB 0.00120174646493259<br>BTC 0.000001587565916355<br>BUSD 0.479938041654388<br>CEL 0.0150317521921955<br>USDC 0.336183112171278 | | |
| 3.1.425427 | NICOLAS BUISSART | ADDRESS REDACTED | | | BTC 0.000851542142820648<br>CEL 8.50454855848678<br>DOT 0.112262559395299 | | |
| 3.1.425428 | NICOLAS BUONOCUNTO | ADDRESS REDACTED | | | BTC 0.000000006212340164<br>CEL 17.884273747957<br>MATIC 0.0126759717106719 | | |
| 3.1.425429 | NICOLAS BURTEY | ADDRESS REDACTED | | | BTC 0.000009817957919793<br>MCDAI 0.00797952628364945 | BTC 0.000000009247564818<br>ETH 0.045<br>MCDAI 57.1517438150908 | USDT ERC20 10 |
| 3.1.425430 | NICOLAS BUTSKYKH | ADDRESS REDACTED | | | ADA 601.911035771286<br>BTC 0.00454990809404728<br>CEL 22.3068796618449<br>DOT 10.7067779813618<br>ETH 0.292389764313914<br>SNX 5.20238078574596<br>SOL 2.75627388312021<br>UNI 2.47139953390677<br>USDC 125.454238265921 | | |
| 3.1.425431 | NICOLAS CABALLERO PEREZ | ADDRESS REDACTED | | | ADA 947.066725236766<br>BTC 0.154195947346471<br>DOT 27.2845012871973<br>ETH 1.2016728360506<br>LINK 16.139614769004<br>LTC 2.39406482296635<br>MCDAI 0.0880643103727756<br>USDC 1876.16934828914 | | |
| 3.1.425432 | NICOLAS CABANERO | ADDRESS REDACTED | | | ADA 2576.89526698546<br>BTC 0.000000004208804978<br>CEL 18.7601168128818<br>DOT 0.318147038494916<br>USDT ERC20 0.000000761197871008 | | |
| 3.1.425433 | NICOLAS CABAWATAN | ADDRESS REDACTED | | | BTC 0.00000186489403631099<br>CEL 0.900868450041055<br>USDT ERC20 4.01863118541884 | | |
| 3.1.425434 | NICOLAS CADENAS | ADDRESS REDACTED | | | BTC 0.00383283101070346<br>CEL 99.4011455949213 | | |
| 3.1.425435 | NICOLAS CAINES-ZAICEW | ADDRESS REDACTED | | | ETH 0.0487610454735009 | | |
| 3.1.425436 | NICOLAS CALANDRA | ADDRESS REDACTED | | | BCH 0.000161910766673713<br>BTC 0.000001343312198859<br>CEL 0.0296468802095771<br>DASH 0.000076297263816769<br>LTC 0.00150410783919952 | | |
| 3.1.425437 | NICOLAS CALCATERRA | ADDRESS REDACTED | | | BTC 0.415391718657646 | | |
| 3.1.425438 | NICOLAS CALLE | ADDRESS REDACTED | | | USDC 106.909182308532 | | |
| 3.1.425439 | NICOLAS CAMERA | ADDRESS REDACTED | | | BTC 0.00001883425889605<br>ETH 0.000244570410971361<br>USDC 0.569145871183836 | | |
| 3.1.425440 | NICOLAS CAMPANILE | ADDRESS REDACTED | | | BTC 0.000050923156285995 | | |
| 3.1.425441 | NICOLAS CAMPO | ADDRESS REDACTED | | | BTC 0.0533853779167494<br>CEL 290.121810050265<br>USDC 501.433074 | | |
| 3.1.425442 | NICOLAS CAMPOS | ADDRESS REDACTED | | | BTC 0.000001714455836618<br>GUSD 0.848420203694074 | | |
| 3.1.425443 | NICOLAS CAMPOS | ADDRESS REDACTED | | | BTC 0.000001448417528263<br>CEL 15.5103121882798<br>USDC 0.000000558962001023 | | |
| 3.1.425444 | NICOLAS CANDIA | ADDRESS REDACTED | | | BNB 0.00117912371377995<br>BTC 0.000000333008316559<br>MCDAI 0.294852451857223 | | |
| 3.1.425445 | NICOLAS CANDIA | ADDRESS REDACTED | | | BNB 0.000307599743716931<br>BTC 0.000013042180528278 | | |
| 3.1.425446 | NICOLAS CANET | ADDRESS REDACTED | | | ETH 1.10817122049598 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.425447 | NICOLAS CANGEMI | ADDRESS REDACTED | | | ADA 0.382323505782118<br>AVAX 0.0112765176844252<br>BNB 0.00381458302661656<br>BTC 0.000135635057244982<br>DOT 0.0781327935027156<br>ETH 0.00330256604345244<br>LINK 0.012622745850068<br>LTC 0.001276257239486<br>LUNC 13.7915162072682<br>MANA 0.00759987324117123<br>MATIC 0.81707549686858<br>SOL 0.00572655309821366<br>USDT ERC20 0.00265180170385293<br>XRP 0.458409305918861 | | |
| 3.1.425448 | NICOLAS CAPPUCCIO | ADDRESS REDACTED | | | CEL 0.0151219703236548<br>ETH 0.000137093834977527<br>MCDAI 0.642853662733367 | | |
| 3.1.425449 | NICOLAS CAPRILE | ADDRESS REDACTED | | | BTC 0.00886381139627708 | | |
| 3.1.425450 | NICOLAS CARCANO | ADDRESS REDACTED | | | BTC 0.0000231945577856269<br>CEL 3.09198120043275 | | |
| 3.1.425451 | NICOLAS CARDENAS | ADDRESS REDACTED | | | ETH 0.00129636240132815 | | |
| 3.1.425452 | NICOLAS CARDENAS | ADDRESS REDACTED | | | ETH 0.00086235120850068 | | |
| 3.1.425453 | NICOLAS CARDONA VIEIRA | ADDRESS REDACTED | | | BTC 0.0171547578142718 | | |
| 3.1.425454 | NICOLAS CARDYN | ADDRESS REDACTED | | | BTC 1.28885132274914 | | |
| 3.1.425455 | NICOLAS CAREDDU | ADDRESS REDACTED | | | CEL 0.0496775819669672<br>ETH 0.00166787893401618 | | |
| 3.1.425456 | NICOLAS CAREME | ADDRESS REDACTED | | | BTC 0.000142483902738458<br>USDC 1.31086022462976 | | |
| 3.1.425457 | NICOLAS CARINELLI | ADDRESS REDACTED | | | BTC 0.000000414082480373<br>CEL 0.175921443797163 | | |
| 3.1.425458 | NICOLAS CARIOU | ADDRESS REDACTED | | | ADA 0.182971625322533<br>BTC 0.00000008568761396<br>CEL 0.115256235884471<br>ETH 0.000000491633060627<br>USDC 0.0266768000506224 | | |
| 3.1.425459 | NICOLAS CARRERAS | ADDRESS REDACTED | | | BTC 0.000994906080865966<br>CEL 15.2555017480554<br>USDC 435.51 | | |
| 3.1.425460 | NICOLÁS CARRIZO | ADDRESS REDACTED | | | BTC 0.00158480871805183<br>CEL 0.0804569136467234<br>DASH 0.0246420327001698<br>ZEC 0.00891728415588625 | | |
| 3.1.425461 | NICOLAS CARTHER | ADDRESS REDACTED | | | ADA 362.33068896068<br>BTC 0.00341962834413922<br>ETH 0.0929121877213563<br>MATIC 649.839968735066<br>XRP 837.371084010526 | | |
| 3.1.425462 | NICOLAS CARVAJAL | ADDRESS REDACTED | | | ETH 0.183905462818947 | | |
| 3.1.425463 | NICOLAS CASAVECCHIA | ADDRESS REDACTED | | | BTC 0.140033425065128<br>ETH 3.27377410116343<br>USDC 2.05389905829934 | USDC 2010.79207041855 | |
| 3.1.425464 | NICOLAS CASILLAS | ADDRESS REDACTED | | | BTC 0.0000162425600090067<br>ETH 0.000085101641125232<br>LINK 0.00694484721992088<br>USDC 0.235164962318519 | | |
| 3.1.425465 | NICOLAS CASIRO | ADDRESS REDACTED | | | BTC 0.102372961 | | |
| 3.1.425466 | NICOLAS CASTANEDA | ADDRESS REDACTED | | | BTC 0.000504883418166217<br>CEL 0.000722061042695739 | | |
| 3.1.425467 | NICOLAS CASTELLVI | ADDRESS REDACTED | | | BTC 0.028958722319738 | | |
| 3.1.425468 | NICOLAS CASTEX | ADDRESS REDACTED | | | USDC 0.0666582351078027 | | |
| 3.1.425469 | NICOLAS CASTRO | ADDRESS REDACTED | | | BNB 0.000793358977900079<br>BTC 0.000843051794295481<br>CEL 0.0748132641285106 | | |
| 3.1.425470 | NICOLAS CATACHANAS | ADDRESS REDACTED | | | BAT 1.77987191118315<br>BCH 0.000000007183491458<br>CEL 0.097228421568094<br>DASH 0.0067644278017946<br>ETH 0.000746029782026805<br>LTC 0.000000009363730953<br>SGB 0.000932207732393095<br>TGBP 0.0205805218105598<br>TUSD 0.00273029028896415<br>USDC 1.17884757665375<br>XRP 0.00607769649367253 | | |
| 3.1.425471 | NICOLAS CAVANIOL | ADDRESS REDACTED | | | CEL 48.2051769046559 | | |
| 3.1.425472 | NICOLAS CAZAUX | ADDRESS REDACTED | | | BTC 0.000008611551762268 | | |
| 3.1.425473 | NICOLAS CEA | ADDRESS REDACTED | | | BTC 0.0000160520005322239<br>CEL 0.12696326348296<br>USDC 94.9075796709945 | | |
| 3.1.425474 | NICOLAS CERUTTI | ADDRESS REDACTED | | | CEL 0.199830848295742<br>USDC 237.6291402301777 | | |
| 3.1.425475 | NICOLAS CESSON | ADDRESS REDACTED | | | CEL 0.609702584586069<br>ETH 0.01214187 | | |
| 3.1.425476 | NICOLAS CHABIN | ADDRESS REDACTED | | | CEL 30.290494231513<br>USDT ERC20 660.849238 | | |
| 3.1.425477 | NICOLAS CHAIMAN | ADDRESS REDACTED | | | ADA 219.826988825491<br>AVAX 8.14171259389141<br>BNB 0.00234905104886719<br>BTC 0.00281316556822421<br>LUNC 5.53844919484839<br>USDC 3.21338829498209<br>USDT ERC20 2.46158826178967 | | |
| 3.1.425478 | NICOLAS CHAIREZ | ADDRESS REDACTED | | | ADA 42.6499938767412<br>BTC 0.000729764124226013<br>DOT 418.428935417038<br>ETH 0.818807781554201<br>MATIC 5.14683754107707<br>USDC 35.4945398264637 | ADA 2134.01770681942<br>DOT 49.0569<br>ETH 3.57178179796105 | |
| 3.1.425479 | NICOLAS CHAIX | ADDRESS REDACTED | | | ADA 282.096996078111<br>BNB 7.24787599491069<br>BTC 0.0361163733810529<br>BUSD 1249.94348690731<br>CEL 13.0056075692068<br>DOT 10.7076929117923<br>ETH 0.871015624330378<br>LTC 1.25261532814407 | | |
| 3.1.425480 | NICOLAS CHAMPAGNE | ADDRESS REDACTED | | | BAT 0.000115683154329<br>DASH 0.000053759812564162<br>DOT 0.00221717696256261<br>USDC 0.0511290755962908 | | |
| 3.1.425481 | NICOLAS CHAMPAGNE | ADDRESS REDACTED | | | BNB 0.00480223088710742<br>BTC 0.0150456915402577<br>CEL 0.043210318420735<br>ETH 0.000059911861255317 | | |
| 3.1.425482 | NICOLAS CHAPDELAINE | ADDRESS REDACTED | | | BTC 0.00160081806977137<br>ETH 0.000235311459917748 | | |
| 3.1.425483 | NICOLAS CHAPEAU | ADDRESS REDACTED | | | CEL 0.982861263149273<br>USDC 4.12500774784157 | | |
| 3.1.425484 | NICOLAS CHARALAMBIDES | ADDRESS REDACTED | | | CEL 0.224460864072857<br>XRP 1.23989382397754 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.425485 | NICOLAS CHARLES ALEXAND WILHELM | ADDRESS REDACTED | | | BTC 0.00168793464317061<br>CEL 0.324396046269806<br>ETH 0.418893904072187 | | |
| 3.1.425486 | NICOLAS CHARLES-PIRLOT | ADDRESS REDACTED | | | CEL 31.4035842843488 | | |
| 3.1.425487 | NICOLAS CHARRIS | ADDRESS REDACTED | | | BTC 0.0120885124844193 | | |
| 3.1.425488 | NICOLAS CHARRON | ADDRESS REDACTED | | | BTC 0.00171515858580776<br>CEL 0.0121270002739776<br>ETH 0.00151548496112829 | | |
| 3.1.425489 | NICOLAS CHARTIER | ADDRESS REDACTED | | | ADA 23.8446505900585<br>BTC 0.0254077788924104<br>CEL 38.0161113426615<br>DOT 2.001460066<br>ETH 0.12324188<br>USDT ERC20 147.19698 | | |
| 3.1.425490 | NICOLAS CHATIN | ADDRESS REDACTED | | | BTC 0.000001758192677761 | | |
| 3.1.425491 | NICOLAS CHAUVIN | ADDRESS REDACTED | | | BTC 0.00396183406570575<br>CEL 52.8292150134831<br>USDC 1045.8199965003<br>USDT ERC20 350 | | |
| 3.1.425492 | NICOLAS CHAVEROUX | ADDRESS REDACTED | | | BTC 0.00353283<br>CEL 2.49923382443616<br>ETC 0.191894004023185<br>ETH 0.000000999170975304 | | |
| 3.1.425493 | NICOLAS CHAYER | ADDRESS REDACTED | | | ADA 218.355876237468<br>BTC 0.0837522417691289<br>CEL 1.33590271564146<br>ETH 0.517687567720112<br>LINK 0.0266757385702256<br>MATIC 1.0661676903449<br>USDC 5421.49058295538 | | |
| 3.1.425494 | NICOLAS CHAZARRETA | ADDRESS REDACTED | | | BTC 0.04969837029735<br>CEL 1.11968454000348 | | |
| 3.1.425495 | NICOLAS CHEBLE | ADDRESS REDACTED | | | BTC 0.000017603559465668<br>CEL 0.0749242647772406<br>USDT ERC20 1.36751560850666 | | |
| 3.1.425496 | NICOLAS CHEESE | ADDRESS REDACTED | | | BTC 0.690372791271367<br>ETH 3.08936158398179 | | |
| 3.1.425497 | NICOLÁS CHEHEBAR | ADDRESS REDACTED | | | BNB 0.000462205617471126<br>BTC 0.000002499648008763<br>LTC 0.00275690232940447<br>USDT ERC20 0.261886580439358 | | |
| 3.1.425498 | NICOLAS CHENAIL | ADDRESS REDACTED | | | BTC 0.0283663771186465<br>ETH 0.121017259695874 | | |
| 3.1.425499 | NICOLAS CHERI | ADDRESS REDACTED | | | ETH 0.58249372542693<br>USDC 0.824766723563037 | | |
| 3.1.425500 | NICOLAS CHERLO | ADDRESS REDACTED | | | BTC 0.000000008270060361<br>CEL 1.48236941487089 | | |
| 3.1.425501 | NICOLÁS CHIRIO | ADDRESS REDACTED | | | BTC 0.132825358835659<br>CEL 1.09140969583983 | | |
| 3.1.425502 | NICOLAS CHRISTENSEN | ADDRESS REDACTED | | | ETH 0.000009858393430822<br>LTC 0.00969580212583729<br>USDC 0.143561061021695 | | |
| 3.1.425503 | NICOLAS CHRISTIAN DELACROIX | ADDRESS REDACTED | | | CEL 411.6485095917 | | |
| 3.1.425504 | NICOLAS CHUNG | ADDRESS REDACTED | | | BTC 1.02432372032214<br>ETH 0.000543644702429187<br>USDC 14.134893049265 | | |
| 3.1.425505 | NICOLAS CHUNG | ADDRESS REDACTED | | | ADA 29.7<br>CEL 1.69944560028494 | | |
| 3.1.425506 | NICOLAS CIERI GONZALEZ | ADDRESS REDACTED | | | BTC 0.114511516138632<br>CEL 1.78066318222443<br>ETH 3.56421400987321<br>PAXG 0.00009335676315809<br>SOL 0.00844375891770572<br>USDT ERC20 112.743244160819 | | |
| 3.1.425507 | NICOLAS CIPOLLONE | ADDRESS REDACTED | | | BTC 0.00646557408532788<br>BUSD 0.874421871587333<br>CEL 0.26249957736228<br>USDT ERC20 26.7682031178723 | | |
| 3.1.425508 | NICOLAS CIRKO | ADDRESS REDACTED | | | ADA 209.480332147421<br>BTC 0.0155738043670872<br>DOT 11.4152616914798<br>ETH 0.902151213240311<br>MATIC 190.867901291391<br>SOL 2.26691491694052 | | |
| 3.1.425509 | NICOLAS CISMONDI | ADDRESS REDACTED | | | BTC 0.00112532461522778<br>USDC 0.750871686911336 | | |
| 3.1.425510 | NICOLAS CLAIRON | ADDRESS REDACTED | | | BTC 0.000216248933961042<br>CEL 0.451350285927728 | | |
| 3.1.425511 | NICOLAS CLARK | ADDRESS REDACTED | | | BTC 0.00434661319275834<br>CEL 65.9666786287617<br>DOT 8.04142227804544<br>ETH 0.0963554623782705<br>USDC 121.772801069268 | | |
| 3.1.425512 | NICOLAS CLEGHORN | ADDRESS REDACTED | | | ADA 5.69431925569747<br>MATIC 13.5116542299921<br>SNX 2.23126948715783 | | |
| 3.1.425513 | NICOLÁS COCO | ADDRESS REDACTED | | | BTC 0.000000008935717435<br>CEL 0.000497470232642161 | | |
| 3.1.425514 | NICOLÁS CODA | ADDRESS REDACTED | | | BTC 0.000000933201090812<br>USDT ERC20 0.888798772944002 | | |
| 3.1.425515 | NICOLAS COLLAO | ADDRESS REDACTED | | | CEL 67.5003967847183<br>ETH 1.85754688735245 | | |
| 3.1.425516 | NICOLAS CONNALLY | ADDRESS REDACTED | | | BTC 0.0177950612809452 | | |
| 3.1.425517 | NICOLAS CONRADI | ADDRESS REDACTED | | | BTC 0.000000001416885959<br>CEL 808.151404714662<br>MCDAI 70 | | |
| 3.1.425518 | NICOLAS CONTASTI | ADDRESS REDACTED | | | CEL 1.07529457936494 | | |
| 3.1.425519 | NICOLAS COOLEN | ADDRESS REDACTED | | | BTC 0.00149523690581691<br>CEL 4.08551114246664<br>LINK 19.81 | | |
| 3.1.425520 | NICOLÁS COPERTINO NICOITF | ADDRESS REDACTED | | | BTC 0.00554700569213869<br>MCDAI 0.00976292266056813 | | |
| 3.1.425521 | NICOLAS COPPENS | ADDRESS REDACTED | | | BTC 0.000027083643722746<br>CEL 47.8544219550061<br>XLM 202.974303369524 | | |
| 3.1.425522 | NICOLAS COQUET | ADDRESS REDACTED | | | ADA 0.10967405861892<br>BTC 0.000000607972588692<br>BUSD 0.0207502672833865<br>CEL 0.0158701760586866<br>ETH 0.000118568958991127<br>LTC 0.00546877280688006<br>PAXG 0.0180457605641585<br>USDC 8.53046682939532 | | |
| 3.1.425523 | NICOLAS CORBEX | ADDRESS REDACTED | | | BNB 0.00129825462264235<br>BTC 0.000853165995803747<br>CEL 4.63795203879202<br>DOT 0.181939751284937 | | |
| 3.1.425524 | NICOLAS CORNET | ADDRESS REDACTED | | | CEL 0.929590364198643<br>USDT ERC20 0.1 | | |
| 3.1.425525 | NICOLAS CORREA ALTAMIRANO | ADDRESS REDACTED | | | BTC 0.00104756124491701 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.425526 | NICOLAS CORTIÑAS | ADDRESS REDACTED | | | BTC 0.0412181002256098<br>CEL 44.9139829686907 | | |
| 3.1.425527 | NICOLAS CORZO | ADDRESS REDACTED | | | MATIC 1.38927871634679 | | |
| 3.1.425528 | NICOLAS COSTADURA | ADDRESS REDACTED | | | BTC 0.397628123314433<br>ETH 4.44951023265836<br>USDC 18.1276271913501 | | |
| 3.1.425529 | NICOLAS COSTER | ADDRESS REDACTED | | | BTC 0.28508890587839 | | |
| 3.1.425530 | NICOLAS COTINAT | ADDRESS REDACTED | | | BTC 0.114245605353013<br>CEL 0.188476199466343<br>USDC 995.92731162051 | | |
| 3.1.425531 | NICOLAS COTTENYE | ADDRESS REDACTED | | | BTC 0.0173314104168457<br>CEL 72.5153751033663 | | |
| 3.1.425532 | NICOLAS COTTIN | ADDRESS REDACTED | | | CEL 0.0357757979182865<br>ETH 0.000333259046934656 | | |
| 3.1.425533 | NICOLAS COUESPEL | ADDRESS REDACTED | | | BTC 0.00229567883976516<br>USDT ERC20 2.30751535389655 | | |
| 3.1.425534 | NICOLAS COURRET | ADDRESS REDACTED | | | ADA 591.194034304807<br>BTC 0.00521326412204733<br>CEL 936.335477247817<br>ETH 0.454192033163926<br>MATIC 865.75082495713<br>UNI 30.2063318310501<br>USDC 1865.334386 | | |
| 3.1.425535 | NICOLAS COURTAIGNE | ADDRESS REDACTED | | | CEL 1.09903778273345 | | |
| 3.1.425536 | NICOLAS COUSOT | ADDRESS REDACTED | | | BNB 0.00228927651818722<br>BTC 0.000122119835853392<br>CEL 11.8971635978317<br>DOT 0.00767827455295995<br>ETH 0.000364587575805433<br>USDT ERC20 7.59306069836554<br>XRP 0.0494385416632448<br>ZRX 0.0950983083640995 | | |
| 3.1.425537 | NICOLAS COZZO | ADDRESS REDACTED | | | ADA 684.8<br>BTC 0.00117753239122753<br>CEL 8.16020361904175<br>XLM 799.5581843 | | |
| 3.1.425538 | NICOLAS CRACCO | ADDRESS REDACTED | | | BTC 0.000000522863458548<br>CEL 20.4336130418707<br>LINK 0.0000002474226803 | | |
| 3.1.425539 | NICOLAS CRESPY | ADDRESS REDACTED | | | CEL 140.406761660467<br>ETH 0.00003290775<br>LTC 0.00017601<br>UNI 0.062053<br>ZEC 0.00261899 | | |
| 3.1.425540 | NICOLAS CREVON | ADDRESS REDACTED | | | BTC 0.000006600412195938<br>CEL 0.588960103734417<br>ETH 0.000009713712439952 | | |
| 3.1.425541 | NICOLAS CRIBLEZ | ADDRESS REDACTED | | | BTC 0.000116403478623878<br>CEL 107.864002441849<br>ETH 0.00189899403341157<br>LINK 0.277970291544651<br>SNX 373.588484924954<br>XLM 10.0565458434865<br>XRP 0.91077591901334 | | |
| 3.1.425542 | NICOLAS CRISTIAN SORIA | ADDRESS REDACTED | | | ADA 415.711694666<br>BTC 0.196662788699141<br>CEL 386.428672637475<br>USDC 0.000000689215384803<br>USDT ERC20 28.547473 | | |
| 3.1.425543 | NICOLAS CRON | ADDRESS REDACTED | | | BNB 1.47243087401097<br>BTC 0.000006213906014286<br>CEL 39.8067659644761<br>ETH 1.395951 | | |
| 3.1.425544 | NICOLAS CRONIS | ADDRESS REDACTED | | | BCH 0.0255290417732167<br>BTC 0.645722218527472<br>DOT 109.620685117858<br>ETH 3.40366515478343<br>LUNC 32.4564125195205<br>SOL 0.0202890758277864 | | |
| 3.1.425545 | NICOLAS CROSETTI | ADDRESS REDACTED | | | BTC 0.000000275612879549<br>BUSD 1.0168400492713<br>ETH 0.00073422317268134<br>USDC 0.619567948750933<br>USDT ERC20 0.504889754783444 | | |
| 3.1.425546 | NICOLAS CRUZ ALAYZA | ADDRESS REDACTED | | | BTC 0.000005210904688332 | | |
| 3.1.425547 | NICOLAS CUËL | ADDRESS REDACTED | | | BTC 0.0183110758503478<br>CEL 27.4367033013829<br>ETH 0.1347378 | | |
| 3.1.425548 | NICOLAS CUENOT | ADDRESS REDACTED | | | BTC 0.000000002754575584<br>CEL 23.6001435158877 | | |
| 3.1.425549 | NICOLAS CUERRIER | ADDRESS REDACTED | | | ADA 50.9569606711587<br>BTC 0.00448109341694031<br>CEL 13.8634175870082<br>ETH 0.013333454928682<br>MATIC 109.951016182931<br>PAXG 0.170795834<br>XLM 0.0252113736635064<br>XRP 117.170323496843<br>ZRX 0.00966542968562411 | | |
| 3.1.425550 | NICOLAS CUEVA | ADDRESS REDACTED | | | AVAX 0.000026856418364752<br>BTC 0.0000000984560209219999<br>ETH 0.000008781376440466<br>LINK 0.0209133120619605<br>MATIC 0.865176222468552<br>USDC 0.00160662354368345 | BTC 0.000000003609118127 | |
| 3.1.425551 | NICOLAS CUGIANI | ADDRESS REDACTED | | | BTC 0.000000289294618163<br>CEL 0.119735819692583<br>USDT ERC20 0.0500481395951715 | | |
| 3.1.425552 | NICOLÁS CULLEN PAUNERO | ADDRESS REDACTED | | | BTC 0.0252888765667848<br>CEL 0.634660038741444<br>LINK 3.15928002188026 | | |
| 3.1.425553 | NICOLAS CURA | ADDRESS REDACTED | | | BTC 0.000989805008413343<br>CEL 3012.79660883024<br>USDT ERC20 862046.619623541 | | |
| 3.1.425554 | NICOLAS DADDONA | ADDRESS REDACTED | | | BTC 0.00105194267022991<br>ETH 0.0032372137771631 | | |
| 3.1.425555 | NICOLAS DAILLIEZ | ADDRESS REDACTED | | | CEL 3753.1894511309<br>USDC 8276.414 | | |
| 3.1.425556 | NICOLAS DAL SASSO | ADDRESS REDACTED | | | ADA 0.0110509653444452<br>BTC 0.000000654581851524<br>BUSD 2.32912330815956<br>ETH 0.345242397120647<br>USDC 5018.27445532223 | | |
| 3.1.425557 | NICOLAS DAMICO | ADDRESS REDACTED | | | BTC 1.00321379500156<br>CEL 3.11662949359053<br>ETH 10.8576885728343 | | |
| 3.1.425558 | NICOLAS D'AMICO | ADDRESS REDACTED | | | BTC 0.000003383274721839 | | |
| 3.1.425559 | NICOLAS DANGELO | ADDRESS REDACTED | | | BTC 0.000103233559109479<br>USDT ERC20 0.787641850421822 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.425560 | NICOLÁS DANIEL ARGÜETA SILVERA | ADDRESS REDACTED | | | ADA 681.467301<br>BTC 0.000081807505810709<br>CEL 118.83213118132<br>XRP 180.26 | | |
| 3.1.425561 | NICOLAS DANIEL GARCIA | ADDRESS REDACTED | | | BTC 0.00107668123775275<br>CEL 10.5478930153911<br>USDT ERC20 405 | | |
| 3.1.425562 | NICOLAS DAUPHIN | ADDRESS REDACTED | | | CEL 0.0033664320766478 | | |
| 3.1.425563 | NICOLAS DAVID | ADDRESS REDACTED | | | BAT 0.0043866039406738<br>BCH 0.00000247<br>BSV 0.00005332<br>BTC 0.000000073056264761<br>BUSD 0.48650963<br>CEL 0.551696824937247<br>ETH 0.000001348490432075<br>LINK 0.00036160494217<br>LTC 0.00003342<br>SNX 0.000857204565653 | | |
| 3.1.425564 | NICOLAS DAVID LOZANO MARTÍNEZ | ADDRESS REDACTED | | | CEL 0.0596134802881807 | | |
| 3.1.425565 | NICOLAS DE BAENST | ADDRESS REDACTED | | | BTC 0.000153053943246226<br>CEL 5.39595043238277<br>ETH 0.00124078693789842<br>LINK 0.0423791537085259<br>LTC 0.0143844573657222<br>SNX 0.0215902154392965<br>UNI 0.00598883059198911 | | |
| 3.1.425566 | NICOLAS DE BARI GONZALEZ HERRERA | ADDRESS REDACTED | | | BTC 0.00229624150524673 | | |
| 3.1.425567 | NICOLAS DE BRESSY | ADDRESS REDACTED | | | CEL 0.0320392690388949 | | |
| 3.1.425568 | NICOLAS DE DOUHET | ADDRESS REDACTED | | | BTC 0.0199406251420736<br>CEL 777.724721002545<br>ETH 0.753713486180646<br>MATIC 256.693482896896<br>SGB 116.045812912822<br>SNX 0.109105637006528<br>XRP 746.118384595654 | | |
| 3.1.425569 | NICOLAS DE GIACOMO | ADDRESS REDACTED | | | BTC 0.00122497889446255<br>USDT ERC20 476.877153162241 | | |
| 3.1.425570 | NICOLÁS DE JESUS | ADDRESS REDACTED | | | BTC 0.00104042469516095<br>CEL 3.62901716073559<br>MCDAI 225.107391914903<br>USDC 9.014 | | |
| 3.1.425571 | NICOLÁS DE JESUS ARREDONDO OSPINA | ADDRESS REDACTED | | | BTC 0.000000006530580072<br>CEL 0.0970631045516733<br>USDC 1.00000063077829 | | |
| 3.1.425572 | NICOLAS DE JONCKHEERE | ADDRESS REDACTED | | | BCH 0.0153898812578872<br>BTC 0.000017950442823286<br>CEL 11.6933408768505<br>ETC 0.0129750857842008<br>ETH 0.000146851525123388<br>LTC 0.345556605488519<br>XLM 882.2930274 | | |
| 3.1.425573 | NICOLAS DE LARA | ADDRESS REDACTED | | | ADA 0.0135043159959811<br>BNB 0.00101092149260884<br>BTC 0.000000653568211453<br>MCDAI 0.000476578127233924<br>USDT ERC20 0.170033221641292 | | |
| 3.1.425574 | NICOLAS DE MERLIER | ADDRESS REDACTED | | | BTC 0.000000001335369312<br>CEL 0.264610857077029 | | |
| 3.1.425575 | NICOLAS DE PUYDT | ADDRESS REDACTED | | | BTC 0.000048503559848158<br>ETH 0.000681322330790684 | | |
| 3.1.425576 | NICOLAS DE STASIO | ADDRESS REDACTED | | | BTC 0.000990540680552552<br>CEL 0.665420395234275<br>USDC 6.83380550656298 | | |
| 3.1.425577 | NICOLAS DEBBAS | ADDRESS REDACTED | | | AVAX 0.00000193448890645<br>BTC 0.000070280649613492<br>DOT 0.209523529124874<br>ETH 0.00541505432780552<br>LINK 0.0237996617776712<br>USDC 0.00179887256188172 | AVAX 0.00313209771979128<br>BTC 0.000000004863345971<br>DOT 0.00000000000863591 | |
| 3.1.425578 | NICOLAS DEBOOS | ADDRESS REDACTED | | | ADA 0.000000010502204247<br>BTC 0.000000608659350423<br>CEL 1722.37234400822<br>MCDAI 0.92359033184692 | | |
| 3.1.425579 | NICOLAS DECÈS | ADDRESS REDACTED | | | BTC 0.000000002864945846<br>CEL 0.168899716856472 | | |
| 3.1.425580 | NICOLAS DEGRANDY | ADDRESS REDACTED | | | ADA 0.27201931023559<br>BTC 0.000076787625437654<br>CEL 0.0461575069772074<br>DOT 0.0163764075313311<br>ETH 0.001897585240497<br>LINK 0.0273184052623257<br>SOL 0.0176938088678058<br>USDC 1.42191178888484 | | |
| 3.1.425581 | NICOLAS DEICHMANN | ADDRESS REDACTED | | | BTC 0.000000372329917237<br>USDT ERC20 0.45515790719188 | | |
| 3.1.425582 | NICOLAS DEJONG | ADDRESS REDACTED | | | ADA 0.0975528086202547<br>BTC 0.000024828931157202<br>ETH 0.000141111992720374<br>MANA 0.00429146928384968<br>MATIC 0.408821231064519 | ADA 0.000000260164038947<br>BTC 0.00000000906365137 | |
| 3.1.425583 | NICOLAS DEL PIERO | ADDRESS REDACTED | | | BTC 0.000000369959037609<br>CEL 0.99436034525482<br>PAXG 0.00201171203485061<br>USDC 20 | | |
| 3.1.425584 | NICOLAS DELAHAYE | ADDRESS REDACTED | | | ADA 0.0678826798727847<br>CEL 0.000454318636245514<br>LTC 0.000092613794652119 | | |
| 3.1.425585 | NICOLAS DELARQUE | ADDRESS REDACTED | | | CEL 4.98663804446408<br>DOT 20.6604851447752 | | |
| 3.1.425586 | NICOLAS DÉLÈZE | ADDRESS REDACTED | | | BTC 0.000006296482658849<br>CEL 44.1552715896398<br>ETH 0.047282717268<br>USDC 0.679321599506978 | | |
| 3.1.425587 | NICOLAS DELILLE | ADDRESS REDACTED | | | BTC 0.000000001189317015<br>CEL 1.55091698768623 | | |
| 3.1.425588 | NICOLAS DELIN | ADDRESS REDACTED | | | BTC 0.00119204024358286<br>CEL 0.46627188591493<br>USDT ERC20 2925.67615126419 | | |
| 3.1.425589 | NICOLAS DELISEE | ADDRESS REDACTED | | | BTC 0.00021680523782483<br>USDT ERC20 4.28048703814857 | | |
| 3.1.425590 | NICOLAS DELLE ROSE | ADDRESS REDACTED | | | BTC 0.00127817969682771<br>CEL 13.2506509470278<br>ETH 0.17897897 | | |
| 3.1.425591 | NICOLAS DELLINGER | ADDRESS REDACTED | | | BTC 0.000142428797733732<br>BUSD 38.1701925335986<br>CEL 0.704389733772719<br>PAXG 0.017511779642195<br>SNX 0.690213744178112 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.425592 | NICOLAS DEMATTEO | ADDRESS REDACTED | | | ADA 6.29681006375404<br>BCH 0.000661722863153232<br>BNB 0.010769707479335<br>BTC 0.000117800092253277<br>DOT 0.157804812954942<br>ETH 0.00142109243196813<br>LTC 0.00218646830294908<br>LUNC 129.155312940705<br>MATIC 1.27876367452524<br>USDC 0.423803129097725<br>XLM 0.318291433861529<br>XRP 0.200424405031656 | | |
| 3.1.425593 | NICOLAS DEMERS | ADDRESS REDACTED | | | CEL 114.038894874495<br>ETH 0.0013513802072123<br>MATIC 1.62388533884534 | | |
| 3.1.425594 | NICOLAS DEMERS | ADDRESS REDACTED | | | BTC 0.0202151395993353<br>ETH 0.181538773930381 | | |
| 3.1.425595 | NICOLAS DEMETRIO JACOPO SCHEIBER | ADDRESS REDACTED | | | BTC 0.165643409450169<br>LUNC 0.0322756498698613<br>USDC 1.85494686633142 | | |
| 3.1.425596 | NICOLAS DENIS | ADDRESS REDACTED | | | ADA 0.0128923255235983<br>BCH 0.0229294288971997<br>BTC 0.000010826119709495<br>CEL 3.78475658150342<br>COMP 0.07891266<br>DASH 0.01435566<br>DOT 0.00289048216855724<br>EOS 3.86412015982627<br>ETC 0.000000850759435116<br>ETH 0.000000744764655221<br>LTC 0.00213090062472438<br>XLM 0.0000005 | | |
| 3.1.425597 | NICOLAS DENIS FREDERIC MOUTOUSSAMY | ADDRESS REDACTED | | | CEL 132.450414550421<br>DOT 16.6570262939672<br>SNX 39.1487310951451 | | |
| 3.1.425598 | NICOLAS DENNES | ADDRESS REDACTED | | | ADA 0.812<br>BAT 0.465965133036571<br>BTC 0.0500580637720188<br>CEL 3352.12753978392<br>DOT 2.01404575<br>ETH 3.07111597<br>SGB 20.3188214539625<br>SNX 158.663276<br>UNI 3.5085<br>USDC 43781.129073<br>USDT ERC20 0.000003<br>XLM 0.001429<br>XRP 131.618 | | |
| 3.1.425599 | NICOLAS DENYSENKO | ADDRESS REDACTED | | | BTC 0.0892667778401326<br>CEL 0.0713548297485973<br>ETH 0.813640834417519 | | |
| 3.1.425600 | NICOLAS DEPRES | ADDRESS REDACTED | | | BTC 0.000000201517575467<br>CEL 0.00285788579944163<br>ETH 0.00822309296298855 | | |
| 3.1.425601 | NICOLAS DERASPE | ADDRESS REDACTED | | | BTC 0.127043006285123<br>CEL 88.6835830499661 | | |
| 3.1.425602 | NICOLAS DEREK HORN | ADDRESS REDACTED | | | BTC 0.000106288724796008 | | |
| 3.1.425603 | NICOLAS DESJARDINS | ADDRESS REDACTED | | | BTC 0.000001373518863064<br>ETH 0.000013424532064373 | | |
| 3.1.425604 | NICOLAS DESMET | ADDRESS REDACTED | | | BCH 0.000173377310828856<br>CEL 0.0168177376918064<br>DASH 0.000000003170269549<br>LTC 0.00106669531311462<br>OMG 0.0204161021746628<br>SGB 0.0000008360135<br>USDC 0.000000522487619212<br>XRP 0.000000200618744315 | | |
| 3.1.425605 | NICOLAS DESROCHERS | ADDRESS REDACTED | | | BTC 0.00115057689437046<br>CEL 7.38275031675147 | | |
| 3.1.425606 | NICOLAS DEVILLER | ADDRESS REDACTED | | | BTC 0.00149191915622337<br>CEL 1.30361086000706<br>ETH 0.142855067583158<br>USDT ERC20 530.313523838294 | | |
| 3.1.425607 | NICOLAS DEWALD | ADDRESS REDACTED | | | AAVE 0.000283292682785328<br>BTC 0.000000027854811005<br>CEL 0.00155673650242692<br>ETH 0.00000082530172833<br>MATIC 0.169609327728297<br>USDC 0.000000495405853405<br>USDT ERC20 1.08151900914364 | | |
| 3.1.425608 | NICOLAS DEZIEL | ADDRESS REDACTED | | | ADA 690.230673548178<br>BTC 0.00094388500353598<br>CEL 14.1420876686174<br>DOT 0.133765451479902<br>ETH 0.0548825847224489<br>USDC 11.3199105687875 | | |
| 3.1.425609 | NICOLAS DEZZUTTO | ADDRESS REDACTED | | | ADA 396.36153329197<br>AVAX 6.70590462694287<br>BNB 1.06058562553751<br>BTC 0.113847216638675<br>CEL 57.4968658991096<br>ETH 0.556416478557539<br>LUNC 5.89854642257503<br>USDC 1218.027626<br>USDT ERC20 21.4257913733093 | | |
| 3.1.425610 | NICOLAS DI CHIAZZA | ADDRESS REDACTED | | | BTC 0.000000006434881618<br>USDC 0.0020053029063675<br>USDT ERC20 0.426517700045423 | | |
| 3.1.425611 | NICOLAS DI MEGLIO | ADDRESS REDACTED | | | BTC 0.0937321338579122<br>USDC 11.7401137826711<br>USDT ERC20 12.4398655651719 | | |
| 3.1.425612 | NICOLÁS DIAZ | ADDRESS REDACTED | | | CEL 0.0553323188099833<br>MCDAI 0.111177909581018 | | |
| 3.1.425613 | NICOLAS DIDIER | ADDRESS REDACTED | | | CEL 2.97818312285239<br>MATIC 15.2956643733687<br>SNX 11.4267709936627 | | |
| 3.1.425614 | NICOLAS DIEUZE | ADDRESS REDACTED | | | CEL 0.466877188680803<br>KNC 116.273023812785 | | |
| 3.1.425615 | NICOLAS DILASCIO MARTINO | ADDRESS REDACTED | | | BTC 0.00122645468575602<br>CEL 1.4378504129046<br>MCDAI 224.216298397018 | | |
| 3.1.425616 | NICOLAS DINA | ADDRESS REDACTED | | | ADA 1027.88712119612<br>BTC 0.0246497649411521<br>DOT 13.2992757706249<br>ETH 2.05745607736713<br>MANA 143.146388731064<br>MATIC 519.697453548306<br>SOL 5.56754972028156<br>USDC 1985.09746680144<br>XLM 1408.24374284474 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.425617 | NICOLAS DIRICKX | ADDRESS REDACTED | | | LTC 0.000097001923368316 | | |
| 3.1.425618 | NICOLAS DOCLOT | ADDRESS REDACTED | | | ADA 104.774449988671<br>BNB 1.0444625599411<br>BTC 0.0230134274944272<br>CEL 0.00358803554181206<br>DOT 0.0100314662180203<br>ETH 0.513167510404843<br>SOL 7.07742938508051<br>USDT ERC20 0.0020633561365484 | | |
| 3.1.425619 | NICOLAS DOHM | ADDRESS REDACTED | | | DOT 0.058034708870791<br>ETH 0.000128502532484555<br>KNC 0.0662120029521476 | | |
| 3.1.425620 | NICOLAS DOLMAZON | ADDRESS REDACTED | | | BTC 0.00109624156061227<br>CEL 0.824255431874412<br>EOS 355.701221445068<br>ETH 0.390296231069699<br>USDC 3.29128989271906<br>XRP 21356.7223024861 | | |
| 3.1.425621 | NICOLÁS DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.000000619265655889<br>USDT ERC20 0.602083889483016 | | |
| 3.1.425622 | NICOLAS DOMINICI | ADDRESS REDACTED | | | BTC 0.000021009320161494 | | |
| 3.1.425623 | NICOLAS DONG HYUK PAIK SOHN | ADDRESS REDACTED | | | ADA 850.37630596036<br>BTC 0.311232793416328<br>CEL 0.977692084643572<br>ETH 4.38898110047777<br>MCDAI 40 | | |
| 3.1.425624 | NICOLAS DORE | ADDRESS REDACTED | | | BTC 0.0687841891756239<br>CEL 177.947971145096<br>DOT 36.2703151960268<br>ETH 1.87086007214801<br>LTC 3.50983113828564<br>UNI 10.3594132566343 | | |
| 3.1.425625 | NICOLAS DOUSSOT | ADDRESS REDACTED | | | BTC 0.000005637521877609<br>ETH 0.000278876264898244<br>LINK 0.00785475050646387<br>SOL 3.47365086260946<br>USDC 0.064858146110091<br>USDT ERC20 0.715401165614322 | | |
| 3.1.425626 | NICOLAS DROMARD | ADDRESS REDACTED | | | ADA 704.671171117479<br>BCH 0.300476117613064<br>BTC 0.188764776451413<br>COMP 0.0975894684452993<br>DOT 3.0376429363037<br>ETC 6.34448251678184<br>ETH 0.426888991239731<br>LINK 4.89576743354826<br>LTC 0.618663326632295<br>MATIC 93.9537040825296<br>SNX 6.62876973506915<br>USDC 9.99032623468823<br>XLM 219.185034784904<br>ZEC 0.0715671563169167 | | |
| 3.1.425627 | NICOLAS DROUET | ADDRESS REDACTED | | | CEL 8.61013133744318<br>ETH 0.129473301643 | | |
| 3.1.425628 | NICOLAS DROUIN-AUDET | ADDRESS REDACTED | | | BTC 0.000001808969422001<br>ETH 3.02857995518484<br>USDC 580.995043834131<br>USDT ERC20 5.94334946454431 | | |
| 3.1.425629 | NICOLAS DROUSSY | ADDRESS REDACTED | | | BTC 0.0000000016416824<br>CEL 3.71003238428831 | | |
| 3.1.425630 | NICOLAS DUBOIS | ADDRESS REDACTED | | | BTC 0.0448476040155508 | | |
| 3.1.425631 | NICOLAS DUBREUIL | ADDRESS REDACTED | | | BTC 0.000000000699762374<br>CEL 12.387446460551 | | |
| 3.1.425632 | NICOLAS DUBS | ADDRESS REDACTED | | | BTC 0.000000004397954254<br>CEL 0.638660173745103 | | |
| 3.1.425633 | NICOLAS DUCHATEAU | ADDRESS REDACTED | | | BTC 0.000000006821965114<br>CEL 0.346129006025711<br>LUNC 0.00815239923847349<br>USDT ERC20 1.43688024729666 | | |
| 3.1.425634 | NICOLAS DUER | ADDRESS REDACTED | | | BTC 0.0000027207766304 | | |
| 3.1.425635 | NICOLAS DUFOSSÉ | ADDRESS REDACTED | | | BTC 0.000093957548545069<br>BUSD 0.00869968347612538<br>CEL 89.6388861477861<br>USDC 0.000000545901375359 | | |
| 3.1.425636 | NICOLAS DUFOURNIER | ADDRESS REDACTED | | | CEL 101.425478213022 | | |
| 3.1.425637 | NICOLAS DUGUÉ | ADDRESS REDACTED | | | CEL 1.11890468102027 | | |
| 3.1.425638 | NICOLAS DUJARDIN | ADDRESS REDACTED | | | AAVE 4.426<br>ADA 573.85085933155<br>CEL 653.351666019182<br>COMP 7.25081692<br>MATIC 10151.08<br>SNX 223.93 | | |
| 3.1.425639 | NICOLAS DUMAIS | ADDRESS REDACTED | | | ADA 471001.991089771<br>BTC 0.000000003376740009<br>CEL 5764.60933781131<br>USDC 2.507155 | | |
| 3.1.425640 | NICOLAS DUMONT | ADDRESS REDACTED | | | BNB 0.00108849810079601<br>BTC 0.000000000729451941<br>CEL 0.0629804067232671 | | |
| 3.1.425641 | NICOLAS DUMORTIEZ | ADDRESS REDACTED | | | CEL 0.000529766693672234<br>ETH 0.000001036736211876 | | |
| 3.1.425642 | NICOLAS DUNN | ADDRESS REDACTED | | | ETH 0.000134400722098611<br>USDC 0.266457122268307 | | |
| 3.1.425643 | NICOLAS DUPONT | ADDRESS REDACTED | | | CEL 0.503662263055622<br>DOT 1.95<br>SNX 6.85935421869477 | | |
| 3.1.425644 | NICOLAS DURAN VALDES | ADDRESS REDACTED | | | CEL 0.144414060739028<br>EOS 0.0775 | | |
| 3.1.425645 | NICOLAS DURELLI | ADDRESS REDACTED | | | BCH 0.000002416336613255<br>BSV 0.000074542923529575<br>BTC 0.000000555670235793<br>CEL 0.0174019443143279<br>DASH 0.00006896824391512<br>ETC 0.00513164177553292<br>LTC 0.000023377567043175<br>SOL 0.0115401900454512<br>XLM 2.09182335522403<br>ZEC 0.000293666148562604 | | |
| 3.1.425646 | NICOLAS DURR | ADDRESS REDACTED | | | ADA 0.15786944585222<br>BNB 1.19288771084338<br>BTC 0.00124497298589749<br>DOT 0.00131902665338803<br>LTC 0.00704746724851523<br>XLM 0.187371306509854 | | |
| 3.1.425647 | NICOLAS DURRIEU | ADDRESS REDACTED | | | BTC 0.000000124748208179<br>CEL 0.1022420719893<br>DOT 0.0000009<br>ETH 0.00000094<br>LTC 0.00000004 | | |
| 3.1.425648 | NICOLAS DUTHIL | ADDRESS REDACTED | | | CEL 0.0656462041913436 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.425649 | NICOLAS ECHEGUREN | ADDRESS REDACTED | | | BTC 0.000004888897688527<br>CEL 0.0156138483734764 | | |
| 3.1.425650 | NICOLAS ECHEVARRIA | ADDRESS REDACTED | | | BTC 0.00749806<br>CEL 60.9975100065767<br>ETH 0.73853738<br>UNI 10.98218188 | | |
| 3.1.425651 | NICOLAS ECHEVERRY | ADDRESS REDACTED | | | ADA 36.4221625841613<br>BTC 0.00852240826347048<br>DOT 2.7188800816558<br>ETH 0.0256927607272418 | | |
| 3.1.425652 | NICOLAS EDGAR | ADDRESS REDACTED | | | BTC 0.766404822340453<br>CEL 0.347903225660723<br>ETH 1.89919549709553<br>USDC 12756.2930663952<br>USDT ERC20 8293.36293092924 | | |
| 3.1.425653 | NICOLAS EDUARDO EGEA | ADDRESS REDACTED | | | BTC 0.0034236625502071<br>LTC 8.01870768277274 | | BTC 0.00163191865006999<br>LTC 0.00000021 |
| 3.1.425654 | NICOLAS EGGINK | ADDRESS REDACTED | | | CEL 0.0264884789819439 | | |
| 3.1.425655 | NICOLAS EGLER | ADDRESS REDACTED | | | BTC 0.000018629235353973<br>CEL 22.5624954934577<br>EOS 45.9175<br>ETH 0.000004384814805643<br>LINK 0.0181059257792591<br>MANA 0.0391840947938006<br>MATIC 0.00000041<br>ZEC 3.89695159 | | |
| 3.1.425656 | NICOLAS EHRMANNE | ADDRESS REDACTED | | | BTC 0.00092082080775724<br>USDT ERC20 612.779313266259 | | |
| 3.1.425657 | NICOLAS EL YAAKOUBI | ADDRESS REDACTED | | | BTC 0.000043856646328094<br>CEL 1.21705559516388 | | |
| 3.1.425658 | NICOLAS ELIAS RIERA LOPEZ | ADDRESS REDACTED | | | BTC 0.0000116554816348199 | | |
| 3.1.425659 | NICOLAS ELLIS | ADDRESS REDACTED | | | BTC 0.000070408647331098<br>CEL 50.6112492709346<br>ETH 0.00255063167677535<br>LINK 0.016839314203535<br>PAX 0.156205912333708<br>SGB 11.6486708682057<br>UNI 0.0250752681329448<br>USDC 11.5100150176048<br>XRP 0.655068554942752 | | |
| 3.1.425660 | NICOLAS EMBRIZ | ADDRESS REDACTED | | | BTC 0.00105828344640538<br>CEL 0.921310704560671<br>DASH 51.6947716785575 | | |
| 3.1.425661 | NICOLAS EMERY | ADDRESS REDACTED | | | ADA 0.139037455201591<br>BTC 0.150335767510787<br>ETH 2.86749936520929<br>USDC 28721.0606595302<br>XLM 15.9144817504151 | | |
| 3.1.425662 | NICOLAS EMMANUEL CRAYSSAC | ADDRESS REDACTED | | | BTC 0.0300785393479037<br>ETH 0.0779652939727385 | | |
| 3.1.425663 | NICOLAS EMSALLEM | ADDRESS REDACTED | | | ADA 0.144551687036579<br>BNB 0.460155407736088<br>BTC 0.0000178895138284999<br>CEL 0.0275487198007284<br>USDC 0.625403946556175 | | |
| 3.1.425664 | NICOLÁS ENDLER | ADDRESS REDACTED | | | BTC 0.000000007370833333<br>CEL 1.78677610496853<br>DOGE 12<br>MANA 8<br>XLM 7.2861 | | |
| 3.1.425665 | NICOLAS ENGELHARDT | ADDRESS REDACTED | | | BTC 0.000000582462584928 | | |
| 3.1.425666 | NICOLAS ENRIQUE ANZE | ADDRESS REDACTED | | | BTC 0.000011088116411707<br>CEL 0.000631950532704664<br>USDT ERC20 0.0644552384714182 | | |
| 3.1.425667 | NICOLÁS ENRIQUE RAMÍREZ RUSSI | ADDRESS REDACTED | | | BTC 0.215535319519141<br>ETH 2.93877440957523 | | |
| 3.1.425668 | NICOLÁS ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.000000895713577282<br>LTC 0.00115116290594702 | | |
| 3.1.425669 | NICOLAS ENZO CAVICCHIA | ADDRESS REDACTED | | | BTC 0.000001291180667911<br>USDC 0.408662203470218 | | |
| 3.1.425670 | NICOLAS EPRINCHARD | ADDRESS REDACTED | | | BTC 0.000000003359587472<br>CEL 0.0355379291312604 | | |
| 3.1.425671 | NICOLAS ERCOLI | ADDRESS REDACTED | | | CEL 0.117996104485603<br>LUNC 59.768132 | | |
| 3.1.425672 | NICOLAS ERIK WAWRYK | ADDRESS REDACTED | | | BTC 0.0226524357568734<br>DOT 64.2049854942176<br>ETH 0.264829017580151 | | |
| 3.1.425673 | NICOLAS ERRAMUSPE | ADDRESS REDACTED | | | BTC 0.0183957867233029 | | |
| 3.1.425674 | NICOLAS ERTZ | ADDRESS REDACTED | | | MATIC 0.890535753114182<br>SNX 0.00588276944908325 | | |
| 3.1.425675 | NICOLAS ESCALERA | ADDRESS REDACTED | | | BTC 0.000001394395639469 | | |
| 3.1.425676 | NICOLAS ESCUDIER | ADDRESS REDACTED | | | BTC 0.000000007677733519 | | |
| 3.1.425677 | NICOLAS ESPARZA | ADDRESS REDACTED | | | ADA 618.651724458738<br>BTC 0.252088700402322<br>ETH 4.36231997754826<br>LINK 0.0102161914654175 | | |
| 3.1.425678 | NICOLAS ESPINA TACCHETTI | ADDRESS REDACTED | | | CEL 1.33162688563808 | | |
| 3.1.425680 | NICOLAS ESTANGUET | ADDRESS REDACTED | | | BTC 0.113080524311883<br>CEL 1.13281381402415<br>USDC 0.000960325625496169 | | |
| 3.1.425681 | NICOLAS ESTEBAN ALONSO | ADDRESS REDACTED | | | BTC 0.501348133434749<br>ETH 0.00149561435511307<br>USDC 10199.2264806511 | | |
| 3.1.425682 | NICOLAS EUDE | ADDRESS REDACTED | | | CEL 0.0593165819681102 | | |
| 3.1.425683 | NICOLAS EUGSTER | ADDRESS REDACTED | | | BTC 0.129246226362361<br>ZEC 0.600986341893342 | | |
| 3.1.425684 | NICOLAS EYHERAMENDY | ADDRESS REDACTED | | | BTC 0.238312431524483<br>ETH 0.000276806747604707 | | |
| 3.1.425685 | NICOLAS EZEQUIEL MONJE | ADDRESS REDACTED | | | BTC 0.000000205179237143<br>CEL 0.0388038012361137<br>USDC 0.537863997103466 | | |
| 3.1.425686 | NICOLAS FABRE | ADDRESS REDACTED | | | CEL 0.0319284401152128<br>ETH 0.000525350961390611<br>MCDAI 0.0264347446262144 | | |
| 3.1.425687 | NICOLAS FAESSEN | ADDRESS REDACTED | | | ADA 0.000215917424698683<br>BNB 0.196651613805066<br>BTC 0.00503237078836856<br>CEL 49.0905107999231<br>USDC 0.00504071108278368 | | |
| 3.1.425688 | NICOLAS FAGLIANO | ADDRESS REDACTED | | | BTC 0.0422498903727628<br>CEL 0.0202948536928035<br>ETH 3.60438650675139<br>GUSD 1.50080235018659<br>LINK 41.1670420786524 | | |
| 3.1.425689 | NICOLAS FALCONI | ADDRESS REDACTED | | | BTC 0.00234926123666185<br>CEL 0.0875639283489666 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.425690 | NICOLÁS FARRUGGIA | ADDRESS REDACTED | | | BTC 0.000766280010916786<br>CEL 1.11923199838146<br>MCDAI 30.0074817440698<br>USDC 41.6568044404982<br>USDT ERC20 6.78406870605741 | | |
| 3.1.425691 | NICOLAS FATIO | ADDRESS REDACTED | | | ADA 0.0806886313047876<br>DOT 0.0222190265217398<br>LUNC 0.0100009786627243 | | |
| 3.1.425692 | NICOLAS FATUROS | ADDRESS REDACTED | | | ADA 864.735548349326<br>BNB 1.63432565072711<br>BTC 0.000096630368124335<br>CEL 0.00423527807183626<br>ETH 0.000133575146853254<br>MCDAI 2.26682738651781<br>USDT ERC20 556.307675232602 | | |
| 3.1.425693 | NICOLAS FAVIER | ADDRESS REDACTED | | | CEL 24.7082844441098<br>LINK 4.5402762<br>XRP 199.854981 | | |
| 3.1.425694 | NICOLAS FEDELE | ADDRESS REDACTED | | | BTC 0.0000001<br>CEL 0.312607146296456<br>ETH 0.0118111316632919 | | |
| 3.1.425695 | NICOLAS FEDOR | ADDRESS REDACTED | | | CEL 0.386281047551688<br>ETH 0.00611028 | | |
| 3.1.425696 | NICOLAS FELIPE ROCHA CARREÑO | ADDRESS REDACTED | | | CEL 0.931671912467589<br>ETH 0.000183423813745028 | | |
| 3.1.425697 | NICOLAS FENNER | ADDRESS REDACTED | | | BNB 0.0413956987302036<br>BTC 0.528637895731043<br>CEL 0.00208442870883743<br>DOT 26.581403895404 | | |
| 3.1.425698 | NICOLAS FENOGLIO | ADDRESS REDACTED | | | BTC 0.00000077296754602<br>BUSD 0.219393159358975<br>USDC 0.230543907839855 | | |
| 3.1.425699 | NICOLAS FERNANDES | ADDRESS REDACTED | | | CEL 0.0054148624498452<br>LTC 0.000067258636593568 | | |
| 3.1.425700 | NICOLAS FERNANDES | ADDRESS REDACTED | | | BTC 0.000811773714943871 | | |
| 3.1.425701 | NICOLAS FERNANDEZ | ADDRESS REDACTED | | | BCH 0.000002679039661605<br>CEL 0.0069081008124449<br>EOS 0.000366589362095112<br>LTC 0.000017786712361414<br>ZEC 0.000426314692656522 | | |
| 3.1.425702 | NICOLAS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000018039825149436 | | |
| 3.1.425703 | NICOLAS FERNANDEZ | ADDRESS REDACTED | | | CEL 0.00270328396523204 | | |
| 3.1.425704 | NICOLÁS FERNÁNDEZ | ADDRESS REDACTED | | | BCH 0.000078624972548538<br>CEL 0.000077244607644609<br>LTC 0.000111613088044003<br>XLM 0.0136966039649758<br>XRP 0.00175733291331869 | | |
| 3.1.425705 | NICOLÁS FERNÁNDEZ ARANA | ADDRESS REDACTED | | | ADA 0.125210019797944<br>BTC 0.000013626757576208<br>USDC 0.0112322751292701<br>USDT ERC20 0.260048231882669 | | |
| 3.1.425706 | NICOLÁS FERNÁNDEZ ARANA | ADDRESS REDACTED | | | BTC 0.000011086368486377<br>USDT ERC20 0.736791751469609 | | |
| 3.1.425707 | NICOLAS FERNANDEZ GONZALEZ | ADDRESS REDACTED | | | ADA 304.070901827583<br>BTC 0.105785312837376<br>MATIC 4.43666863221945<br>TUSD 0.471362829688603<br>USDC 0.264613021965776 | MATIC 1526.45746665114 | |
| 3.1.425708 | NICOLAS FERNANDEZ LUQUI | ADDRESS REDACTED | | | BTC 0.0137198728844191 | | |
| 3.1.425709 | NICOLAS FERNANDEZ LUQUI | ADDRESS REDACTED | | | BTC 0.00477890070230 24 | | |
| 3.1.425710 | NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | | | ADA 4507.23866<br>AVAX 36.19151<br>CEL 81.5512975343694<br>LUNC 6.21722386224105<br>SOL 43.4660336649721<br>XTZ 58.358 | BTC 0.982011864279627<br>DOGE 17754.66739034<br>ETH 7.68113230724772<br>USDC 2187 | |
| 3.1.425711 | NICOLAS FERREIRA | ADDRESS REDACTED | | | CEL 0.123547499338254 | | |
| 3.1.425712 | NICOLAS FERREIRA FERNANDES | ADDRESS REDACTED | | | CEL 0.000446952291535869<br>ETH 0.000000263156521622 | | |
| 3.1.425713 | NICOLAS FERRER | ADDRESS REDACTED | | | BAT 114.374033156611<br>BTC 0.17464734418235<br>CEL 357.187772047169<br>DASH 1.660531<br>ETH 0.113149655102954<br>LTC 1.632512429597<br>MANA 77<br>MATIC 155.5<br>PAXG 3.108072441164<br>SGB 168.436820801404<br>SNX 44.255764<br>UNI 10.25<br>ZRX 138.75 | | |
| 3.1.425714 | NICOLAS FÈVRE | ADDRESS REDACTED | | | BTC 0.00393850407069034<br>CEL 4.84727410079292 | | |
| 3.1.425715 | NICOLAS FICHOU | ADDRESS REDACTED | | | CEL 0.0656522247570631<br>USDT ERC20 0.67611 | | |
| 3.1.425716 | NICOLAS FICHTER | ADDRESS REDACTED | | | BTC 0.00000000844182453<br>CEL 1.64523748667166 | | |
| 3.1.425717 | NICOLAS FILLIA | ADDRESS REDACTED | | | BTC 0.0068007092787567<br>CEL 6.90192345335206 | | |
| 3.1.425718 | NICOLAS FIORINI | ADDRESS REDACTED | | | BTC 0.00562859714898065<br>CEL 12.6263046355055<br>ETH 0.0698261822024706<br>XRP 19.2893554458476 | | |
| 3.1.425719 | NICOLAS FLATTES | ADDRESS REDACTED | | | BCH 0.00308067963684903<br>BTC 0.000712194670706618<br>CEL 1302.7392392664<br>LINK 0.115057418188291<br>LTC 0.00173692192044895<br>MCDAI 1.19336901030257<br>UNI 0.0476880010591052<br>ZRX 0.937658812069394 | | |
| 3.1.425720 | NICOLAS FLEURY | ADDRESS REDACTED | | | SNX 0.823443968481261 | | |
| 3.1.425721 | NICOLAS FLORIT FERREIRA | ADDRESS REDACTED | | | BNB 0.0012322999688519<br>BTC 0.095097024224239<br>CEL 0.191464125565481<br>LTC 0.00149749654407134<br>USDC 41.9747098613227<br>USDT ERC20 0.357444601511681 | | |
| 3.1.425722 | NICOLAS FOLETTI | ADDRESS REDACTED | | | BTC 0.00000001783611687<br>CEL 0.000002424078812188<br>MCDAI 0.273650110057579<br>USDT ERC20 0.125270513310319 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.425723 | NICOLAS FOLNY | ADDRESS REDACTED | | | BTC 0.0439690800468381<br>CEL 808.988210075461<br>EOS 52.95<br>ETH 0.90533410953993<br>SGB 185.665107027607<br>SNX 92<br>USDC 1104.32336735735<br>XRP 1202.671627 | | |
| 3.1.425724 | NICOLAS FONT | ADDRESS REDACTED | | | BTC 0.431693940838599<br>CEL 1.10116907881457 | | |
| 3.1.425725 | NICOLAS FONTAINE | ADDRESS REDACTED | | | BAT 15.7984568237936<br>BTC 0.0432527902655378<br>ETH 0.106202620856373<br>UST 84.1153693413499 | | |
| 3.1.425726 | NICOLAS FORESTIER | ADDRESS REDACTED | | | BTC 0.00173911307661387<br>CEL 19.9519732264774<br>ETH 0.143985890881432 | | |
| 3.1.425727 | NICOLAS FOREY | ADDRESS REDACTED | | | CEL 0.0256124260641322 | | |
| 3.1.425728 | NICOLAS FORTE | ADDRESS REDACTED | | | CEL 0.0937688914241407<br>ETH 0.118619066128346<br>SGB 7.72060522221651<br>XLM 0.249699957647386<br>XRP 52.0824499128419 | | |
| 3.1.425729 | NICOLAS FORTES | ADDRESS REDACTED | | | USDT ERC20 0.233405998176241 | | |
| 3.1.425730 | NICOLAS FOUREZ | ADDRESS REDACTED | | | ETH 0.000023924761754278 | | |
| 3.1.425731 | NICOLAS FRAIMBAULT | ADDRESS REDACTED | | | BTC 1.95836322333904<br>ETH 14.8806294463591<br>USDT ERC20 23969.2482262101 | | |
| 3.1.425732 | NICOLAS FRAISSE | ADDRESS REDACTED | | | BTC 0.000086581807827976<br>CEL 119.283368898526<br>USDC 1987.75571782127 | | |
| 3.1.425733 | NICOLAS FRANCESCHI | ADDRESS REDACTED | | | BTC 0.000099807169946454<br>ETH 0.000005975446961369 | | |
| 3.1.425734 | NICOLAS FRANCHIN | ADDRESS REDACTED | | | BNB 2.73183519602866<br>BTC 0.100066606960942<br>CEL 1.87142167951479 | | |
| 3.1.425735 | NICOLAS FRANCISCO CACIK | ADDRESS REDACTED | | | CEL 0.163431013973069 | | |
| 3.1.425736 | NICOLAS FRANCO | ADDRESS REDACTED | | | BTC 0.0669788633158227 | | |
| 3.1.425737 | NICOLAS FRANCOIS HENRI DUCORNET | ADDRESS REDACTED | | | BTC 0.0023925795306301<br>CEL 37.4493968687142<br>PAXG 1.7105968122 | | |
| 3.1.425738 | NICOLAS FRANQUI PADRON | ADDRESS REDACTED | | | CEL 1.69241428647755 | | |
| 3.1.425739 | NICOLAS FRANSEN | ADDRESS REDACTED | | | USDC 0.00294993050844797 | | |
| 3.1.425740 | NICOLAS FRBEZAR | ADDRESS REDACTED | | | BTC 0.00105357937<br>CEL 38.5490477713765<br>LUNC 71.0065427739513<br>USDT ERC20 0.000000413715913716 | | |
| 3.1.425741 | NICOLAS FREHEL | ADDRESS REDACTED | | | CEL 0.149612281605273 | | |
| 3.1.425742 | NICOLAS FREILLAT | ADDRESS REDACTED | | | ADA 0.302061079321689<br>BTC 0.000001295416515718<br>MATIC 6.14011589585754 | ADA 0.000000060784917121<br>BTC 0.000000829133713574<br>MATIC 0.000000660447147105 | |
| 3.1.425743 | NICOLAS FREIRE | ADDRESS REDACTED | | | ADA 0.322904773595144<br>BNB 0.00110128454176661<br>BTC 0.000100515389357219<br>ETH 0.000327708080472617<br>USDT ERC20 0.329219594933376 | | |
| 3.1.425744 | NICOLAS FRETELLIERE | ADDRESS REDACTED | | | BTC 0.00000254285214354<br>EOS 0.00420592117403587<br>ETH 0.000025373812227398<br>LINK 0.00615781302161436<br>LTC 0.000050452167401541<br>OMG 0.00431227128879681<br>USDT ERC20 0.238379803514726<br>XLM 1.46951201972404<br>XRP 0.102228627982834<br>ZEC 0.0754409913680172 | | |
| 3.1.425745 | NICOLAS FRIGOLE | ADDRESS REDACTED | | | BTC 0.000000526301223599<br>USDT ERC20 0.202584137326913 | | |
| 3.1.425746 | NICOLAS FRIGOLE | ADDRESS REDACTED | | | BTC 0.00344332864916117<br>DOT 0.00661247918259319<br>MCDAI 0.118188972281702 | | |
| 3.1.425747 | NICOLAS FRIGOLE | ADDRESS REDACTED | | | BTC 0.00000004807961817<br>CEL 0.0309079918373978<br>DOT 0.0319392419898223 | | |
| 3.1.425748 | NICOLAS FRITSCH | ADDRESS REDACTED | | | BTC 0.000845497395178476<br>CEL 78.4305015732809<br>MATIC 395.2828078<br>SNX 29.30296553<br>ZRX 481.42876868 | | |
| 3.1.425749 | NICOLAS FRUTO | ADDRESS REDACTED | | | USDT ERC20 0.538549981921184 | | |
| 3.1.425750 | NICOLAS FRYNS | ADDRESS REDACTED | | | CEL 59.8271103578055<br>ETH 0.000707610369214182 | | |
| 3.1.425751 | NICOLAS FUSCO | ADDRESS REDACTED | | | BTC 0.00116837863616642<br>ETH 2.13289467896241 | | |
| 3.1.425752 | NICOLAS FUSILLO | ADDRESS REDACTED | | | BTC 0.00185401960721705<br>BUSD 0.370284899417479 | | |
| 3.1.425753 | NICOLAS GABRIEL GRATTON | ADDRESS REDACTED | | | BTC 0.00266879490560647<br>USDC 139.209330920402 | | |
| 3.1.425754 | NICOLAS GABRIELIAN | ADDRESS REDACTED | | | CEL 0.0033650473192276<br>ETH 0.408145840517537<br>LTC 0.00753846008325079<br>USDC 0.0550770713202994 | | |
| 3.1.425755 | NICOLÁS GAETE TAN | ADDRESS REDACTED | | | BTC 0.000173124643861281<br>ETH 0.00425128602409421<br>USDT ERC20 0.0152948411427262 | | |
| 3.1.425756 | NICOLAS GAGNE | ADDRESS REDACTED | | | BTC 0.0124159353851517<br>CEL 276.952050625107<br>ETH 2.17396492580525<br>LTC 0.21145975<br>MATIC 531.51125379519<br>MCDAI 4.04053284084815 | | |
| 3.1.425757 | NICOLAS GAGNÉ | ADDRESS REDACTED | | | ADA 0.000000255935208833<br>BTC 0.000025854909540031<br>CEL 0.590451072828305<br>DASH 0.000000002173964057 | | |
| 3.1.425758 | NICOLAS GAILLY | ADDRESS REDACTED | | | BTC 0.00012369576259167<br>CEL 2.5246643591278<br>ETH 0.000565844090421586<br>LINK 0.0492798150875262 | | |
| 3.1.425759 | NICOLAS GALETTI | ADDRESS REDACTED | | | BTC 0.00128705768334896<br>USDC 400.480285286935 | | |
| 3.1.425760 | NICOLAS GALETTO | ADDRESS REDACTED | | | CEL 0.472217646373137 | | |
| 3.1.425761 | NICOLAS GALL | ADDRESS REDACTED | | | CEL 0.0122489698635122<br>ETH 0.000000001108056277<br>USDT ERC20 0.416655647140169 | | |
| 3.1.425762 | NICOLAS GALLAY | ADDRESS REDACTED | | | BTC 0.00096512063908894 8<br>ETH 1.0358909807648<br>USDT ERC20 16871.598501951 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.425763 | NICOLAS GALLEGO | ADDRESS REDACTED | | | ADA 0.200299266465179<br>BTC 0.000002146474990694<br>CEL 0.111715540452858<br>DASH 0.000000006978699205<br>EOS 0.000088525530885084<br>ETC 0.379156423758985<br>LTC 0.000885059059008019<br>MCDAI 0.00211732498999448<br>SGB 161.109631724098<br>XLM 0.000000010176825443<br>XRP 0.00000187330563219 | | |
| 3.1.425764 | NICOLAS GALVAN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.425765 | NICOLAS GAMERMAN | ADDRESS REDACTED | | | BTC 0.000002255646151187<br>MCDAI 0.437564071315677 | | |
| 3.1.425766 | NICOLÁS GANDINI ACOSTA | ADDRESS REDACTED | | | BTC 0.000000252835968496<br>CEL 8.84686770544416 | | |
| 3.1.425767 | NICOLAS GARANT | ADDRESS REDACTED | | | BTC 0.000010905051115221<br>CEL 3.32188152978582<br>DOT 0.0100410255 | | |
| 3.1.425768 | NICOLAS GARCES | ADDRESS REDACTED | | | ADA 516.06735810347<br>BAT 226.606037307904<br>BTC 0.0344268937443017<br>DOT 154.994160941032<br>ETH 0.911437483713918<br>LINK 0.165375206947277<br>LTC 8.22529680526135<br>MATIC 7.90932372178421<br>UNI 0.111689609289603<br>USDC 9.83256720218988 | | |
| 3.1.425769 | NICOLAS GARCIA | ADDRESS REDACTED | | | BTC 0.00000004<br>CEL 0.00602865110970658 | | |
| 3.1.425770 | NICOLAS GARCIA | ADDRESS REDACTED | | | CEL 1.06217136597021 | | |
| 3.1.425771 | NICOLAS GARCIA DE LEO | ADDRESS REDACTED | | | ADA 180.979646937344<br>BTC 0.0574141762385487<br>ETH 0.119334114126511<br>USDT ERC20 6.73447893067276 | | |
| 3.1.425772 | NICOLAS GARCIA LABAT | ADDRESS REDACTED | | | ADA 174.64225004299<br>BAT 5.0385365008054<br>BNB 0.00227476942319824<br>BTC 0.000068541914396012<br>ETH 1.39244558405079<br>LTC 0.000773013621941292<br>USDC 7.52331150280777<br>USDT ERC20 5.89668015284142<br>XRP 4.49443665057699 | | |
| 3.1.425773 | NICOLAS GARCIN | ADDRESS REDACTED | | | BTC 0.0334761026558901 | | |
| 3.1.425774 | NICOLAS GARFINKEL | ADDRESS REDACTED | | | BTC 0.000231658877060707<br>ETH 0.00641903640644079<br>USDC 11.5701647440449 | | |
| 3.1.425775 | NICOLAS GARNIER | ADDRESS REDACTED | | | BTC 0.00110985171815164<br>CEL 1.64354423979968 | | |
| 3.1.425776 | NICOLAS GARNIER | ADDRESS REDACTED | | | BTC 0.0156682016263433<br>CEL 12.3622814650834<br>ZEC 1.08273697 | | |
| 3.1.425777 | NICOLAS GAROFALO | ADDRESS REDACTED | | | USDC 0.289483892437668 | | |
| 3.1.425778 | NICOLAS GARRIER-GIRAUDEAU | ADDRESS REDACTED | | | BTC 0.000001804125637216<br>USDT ERC20 1.41724587835276 | | |
| 3.1.425779 | NICOLAS GARRINI | ADDRESS REDACTED | | | CEL 4.05605659613999 | | |
| 3.1.425780 | NICOLAS GATEFF | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.425781 | NICOLAS GATTI | ADDRESS REDACTED | | | AVAX 5.64504278380947<br>BTC 0.0190674587206069<br>CEL 2891.92114752097<br>DOT 5.74141462570794<br>ETH 0.0566201758987671<br>LTC 1.72738036470715<br>PAX 766.901427267792<br>USDC 577.571828583459<br>XRP 122.856306705134 | | |
| 3.1.425782 | NICOLAS GAUTRIAU | ADDRESS REDACTED | | | BNB 3.67309734399193<br>CEL 42.1138107703816<br>ETH 0.251888928348629<br>USDT ERC20 275.484741046167 | | |
| 3.1.425783 | NICOLAS GEMIO RUIZ | ADDRESS REDACTED | | | BTC 0.0153373264230583<br>ETH 0.0317881443652392 | | |
| 3.1.425784 | NICOLAS GENDRON | ADDRESS REDACTED | | | BTC 0.000023018976454926<br>CEL 0.0387634846992347<br>USDT ERC20 0.00299980613974636 | | |
| 3.1.425785 | NICOLAS GENDRON | ADDRESS REDACTED | | | COMP 0.00505711257052506<br>ETH 0.000008536791915353<br>LINK 0.028525580972636<br>UNI 0.0531641232399695<br>USDC 0.492912336670015 | | |
| 3.1.425786 | NICOLAS GERARD | ADDRESS REDACTED | | | BTC 0.0260245641965834<br>ETH 0.796390869750018 | | |
| 3.1.425787 | NICOLAS GERBI | ADDRESS REDACTED | | | BAT 23149.4780643832<br>BCH 13.6651119437665<br>BNB 207.816103444744<br>BTC 1.03950625989503<br>ETH 30.640647904543 | | |
| 3.1.425788 | NICOLAS GÉRÉ | ADDRESS REDACTED | | | BTC 0.000000916890715188<br>USDT ERC20 0.000847877570077397 | | |
| 3.1.425789 | NICOLAS GERONIMO | ADDRESS REDACTED | | | BTC 0.00196747725636317<br>LTC 0.00063728342435027<br>USDC 0.425463251585415 | | |
| 3.1.425790 | NICOLAS GHIDINI | ADDRESS REDACTED | | | CEL 0.487197465961075 | | |
| 3.1.425791 | NICOLAS GIACAMAN | ADDRESS REDACTED | | | BTC 0.0000098571528083<br>DASH 4.98165762230422<br>LTC 0.004066198399551<br>MATIC 1242.71850522968 | | |
| 3.1.425792 | NICOLAS GIANNI | ADDRESS REDACTED | | | BTC 0.000011244062948082 | | |
| 3.1.425793 | NICOLAS GIET | ADDRESS REDACTED | | | BTC 0.00931221372790848<br>CEL 67.1257329209695 | | |
| 3.1.425794 | NICOLAS GIMENEZ | ADDRESS REDACTED | | | BTC 0.0117366939001303<br>CEL 70.0107246458968 | | |
| 3.1.425795 | NICOLAS GINGRAS | ADDRESS REDACTED | | | BTC 0.014806023787251<br>ETH 0.000235201319128746 | | |
| 3.1.425796 | NICOLAS GIORDANO | ADDRESS REDACTED | | | BTC 0.000009790240265172<br>USDT ERC20 0.765343553899908 | | |
| 3.1.425797 | NICOLAS GIOVE | ADDRESS REDACTED | | | BCH 0.000398086631700486<br>BNB 0.00239021210330977<br>BTC 0.000046207581002808<br>CEL 60.8333153221773<br>ETH 0.00186737153638859<br>LTC 0.00547921945774552<br>USDC 106.667944<br>XRP 0.0189150163519275 | | |
| 3.1.425798 | NICOLAS GIRAUD | ADDRESS REDACTED | | | CEL 0.00372883284287807<br>USDT ERC20 0.52550332839311 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.425799 | NICOLAS GIUNTA | ADDRESS REDACTED | | | BTC 0.000011518252304307<br>ETH 0.000141122087004076<br>GUSD 0.561299665278101<br>MCDAI 0.0301719659841945<br>USDC 0.00777692419010864<br>USDT ERC20 0.00360548669617288 | | |
| 3.1.425800 | NICOLAS GLAZ | ADDRESS REDACTED | | | BTC 0.0008125337877735205 | | |
| 3.1.425801 | NICOLAS GODEFROY | ADDRESS REDACTED | | | BTC 0.00006155203806026<br>ETH 0.000473891270060107 | | |
| 3.1.425802 | NICOLAS GODIN | ADDRESS REDACTED | | | USDT ERC20 5702.39903863666 | | |
| 3.1.425803 | NICOLAS GODIN | ADDRESS REDACTED | | | CEL 0.00858496201513122 | | |
| 3.1.425804 | NICOLAS GODOY | ADDRESS REDACTED | | | BTC 0.000000000270609703<br>CEL 0.173093476036544 | | |
| 3.1.425805 | NICOLAS GOESSENS | ADDRESS REDACTED | | | CEL 1.35676336900733 | | |
| 3.1.425806 | NICOLAS GOGAKIS | ADDRESS REDACTED | | | ADA 360.692589719277<br>BTC 0.100350841861327<br>CEL 3.24084403475865<br>USDT ERC20 315.287066659065 | | |
| 3.1.425807 | NICOLAS GOITIA | ADDRESS REDACTED | | | BTC 0.000000532064646606<br>BUSD 0.686779517793433 | | |
| 3.1.425808 | NICOLAS GOIX | ADDRESS REDACTED | | | BTC 0.000025041906705587<br>CEL 11.0911303002621<br>DASH 2.0531389928818<br>DOT 10.5334087530947 | | |
| 3.1.425809 | NICOLAS GOLA | ADDRESS REDACTED | | | BTC 0.000043859771569266<br>ETH 0.000832110376753928<br>MCDAI 1.06225387117449 | BTC 0.209036776162551 | |
| 3.1.425810 | NICOLAS GOMBERT | ADDRESS REDACTED | | | AAVE 0.000981351937056387<br>BNB 0.00338712805835698<br>BTC 0.000018896570065211<br>DOT 0.0152709416942736<br>ETH 0.00130213893771151 | | |
| 3.1.425811 | NICOLÁS GÓMEZ | ADDRESS REDACTED | | | BTC 0.00452599025043102 | | |
| 3.1.425812 | NICOLAS GOMEZ GARCIA | ADDRESS REDACTED | | | BNB 0.00107784283355384<br>BTC 0.386994552714766<br>CEL 9.42260134551002<br>DOT 0.122447279594593<br>ETH 0.000345167318469103<br>LUNC 22.3260757652972<br>USDT ERC20 2.79379751536519 | | |
| 3.1.425813 | NICOLAS GONZALEZ | ADDRESS REDACTED | | | BTC 0.000096323442431695<br>LINK 0.0265938284716859<br>USDC 1.83176557445712<br>USDT ERC20 0.3365058954382 | | |
| 3.1.425814 | NICOLÁS GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000401019502777<br>BUSD 0.393140416995361 | | |
| 3.1.425815 | NICOLAS GONZALEZ GUEMES | ADDRESS REDACTED | | | BTC 0.000023366286182194 | | |
| 3.1.425816 | NICOLAS GONZALEZ ROLDAN | ADDRESS REDACTED | | | CEL 1.78052407591538 | | |
| 3.1.425817 | NICOLAS GONZALEZ TREDINICK | ADDRESS REDACTED | | | BTC 0.0219745040456381<br>ETH 0.788856121694775<br>GUSD 1296.76721700369<br>LINK 1.37481997580801<br>LTC 1.06997135934627<br>UNI 1.8460512323421 | | |
| 3.1.425818 | NICOLAS GOROJOVSKY | ADDRESS REDACTED | | | BTC 0.000016201910414009 | | |
| 3.1.425819 | NICOLAS GORRONO | ADDRESS REDACTED | | | CEL 189.143802313089<br>ETH 0.19893868918712<br>LINK 0.0222825300864664<br>USDT ERC20 1552.56411214812 | | |
| 3.1.425820 | NICOLAS GORRONO JUDELL | ADDRESS REDACTED | | | CEL 22.1366203511221 | | |
| 3.1.425821 | NICOLAS GOUDRY | ADDRESS REDACTED | | | BTC 0.0138337542698885<br>CEL 0.871422081736815<br>DOT 1.3076<br>ETH 0.012157549075088 | | |
| 3.1.425822 | NICOLAS GRAFÉ | ADDRESS REDACTED | | | BAT 0.251292986799784<br>CEL 0.347394834461921<br>DOT 9.8090488568914 | | |
| 3.1.425823 | NICOLAS GRANGER | ADDRESS REDACTED | | | BTC 0.000000008269388087<br>CEL 1.36066883104645<br>ZRX 0.000004325943809154 | | |
| 3.1.425824 | NICOLAS GRANGIER | ADDRESS REDACTED | | | BTC 1.06125565509024 | | |
| 3.1.425825 | NICOLAS GREBOVAL | ADDRESS REDACTED | | | CEL 0.012517601529082 | | |
| 3.1.425826 | NICOLAS GREENE | ADDRESS REDACTED | | | CEL 0.0615370113622296 | | |
| 3.1.425827 | NICOLAS GREFFE | ADDRESS REDACTED | | | BTC 0.000771300387237346<br>SGB 795.331358031302<br>XRP 15.0167335722921 | | |
| 3.1.425828 | NICOLAS GREGOR BOHLI | ADDRESS REDACTED | | | BTC 0.000357633390245679 | | |
| 3.1.425829 | NICOLAS GREGORIO AMAYA | ADDRESS REDACTED | | | BTC 0.000000953744080729<br>CEL 0.000237696424248295<br>USDT ERC20 0.46309519398149 | | |
| 3.1.425830 | NICOLAS GREGURIC | ADDRESS REDACTED | | | BNB 0.00000000951937113<br>BTC 0.000000000589008192<br>CEL 648.456762321014<br>SGB 2.34584350227333<br>XRP 5.39193332690751 | | |
| 3.1.425831 | NICOLAS GRENECHE | ADDRESS REDACTED | | | BTC 0.000010687893407069<br>CEL 1.63072734952406<br>DASH 0.000000005399305556<br>XLM 0.000000022419882948<br>ZRX 0.0947955475065049 | | |
| 3.1.425832 | NICOLAS GRENET | ADDRESS REDACTED | | | CEL 0.020531736495503 | | |
| 3.1.425833 | NICOLAS GRIFFIN-GARCIA | ADDRESS REDACTED | | | ADA 0.0960736821386048<br>AVAX 0.00138743583059823<br>BTC 0.000010477060577913<br>DOT 0.0235510486937236<br>LINK 0.00222914712010179<br>LUNC 0.0018355163642626<br>MANA 0.00104635882502505<br>MATIC 0.226150416326039<br>UNI 0.00247059735308316<br>XLM 0.0320720661132592 | ADA 0.000000499492231165<br>BTC 0.0199955268767636<br>LINK 12.0551418762727<br>LUNC 0.000000276143813961<br>MANA 39.5152756089103<br>UNI 9.3946576957951<br>XLM 0.000000089764319582 | |
| 3.1.425834 | NICOLAS GRIMALDI | ADDRESS REDACTED | | | CEL 0.012366133714379<br>LINK 0.0516715760908318<br>USDC 300646.120526667<br>XRP 12.4462576341261 | | |
| 3.1.425835 | NICOLAS GRISALEÑA | ADDRESS REDACTED | | | BTC 0.00556549<br>CEL 3.47824315288273<br>LTC 0.000049615723664648 | | |
| 3.1.425836 | NICOLAS GRISALEÑA | ADDRESS REDACTED | | | BTC 0.000001172034847437<br>CEL 0.317554236589803<br>ETH 0.00116169123471228<br>MCDAI 0.0496595446452268 | | |
| 3.1.425837 | NICOLAS GROLLIER | ADDRESS REDACTED | | | BTC 0.000000708687938097<br>CEL 0.000030762245869052<br>ETH 0.000002480084612105<br>LTC 0.000007572827892007<br>SGB 0.207335851419408<br>XLM 0.704199452291804<br>XRP 1.3982400518662<br>ZRX 0.551875597419665 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.425838 | NICOLAS GROMAKOWSKI | ADDRESS REDACTED | | | BTC 0.000000786799267678999<br>USDT ERC20 1.03331062051767 | | |
| 3.1.425839 | NICOLAS GROOTJANS | ADDRESS REDACTED | | | ADA 0.000000884816430098<br>BTC 0.000000803403386292<br>CEL 1.27641046469665 | | |
| 3.1.425840 | NICOLAS GROULX | ADDRESS REDACTED | | | BTC 0.0289617532070849<br>CEL 0.00526823946734712<br>ETH 0.184374601976436 | | |
| 3.1.425841 | NICOLÁS GUACANEME | ADDRESS REDACTED | | | CEL 0.712778428375984<br>XLM 857.9 | | |
| 3.1.425842 | NICOLAS GUEDJ | ADDRESS REDACTED | | | BTC 0.000096589593444729<br>LINK 0.202062063606889 | | |
| 3.1.425843 | NICOLAS GUGGENBUHL | ADDRESS REDACTED | | | BTC 0.436015719282421<br>CEL 3520.73600949118<br>ETH 3.08556656922<br>USDC 2038.486693<br>USDT ERC20 9001.278221 | | |
| 3.1.425844 | NICOLAS GUIGNERY | ADDRESS REDACTED | | | ADA 0.000000777735493868<br>BNB 0.000000004932371101<br>BTC 0.000000004859559123<br>CEL 148.024279386453 | | |
| 3.1.425845 | NICOLAS GUILLAUME NOTTRELET | ADDRESS REDACTED | | | BTC 0.123375863016309 | | |
| 3.1.425846 | NICOLAS GUILLERMO | ADDRESS REDACTED | | | BTC 0.0006684396112812<br>CEL 30.8216489055925<br>ETH 0.00057817362228171 | | |
| 3.1.425847 | NICOLAS GUILLERMO DATO | ADDRESS REDACTED | | | BTC 0.00110241549755238<br>CEL 142.5217710261<br>DOT 0.000000000053815855<br>LUNC 28.8990421512114<br>USDT ERC20 0.000000208776951158 | | |
| 3.1.425848 | NICOLAS GUILLERMO ERIKSSON | ADDRESS REDACTED | | | BTC 0.000000000976678931<br>CEL 0.858094053891111 | | |
| 3.1.425849 | NICOLAS GUINEHEUX | ADDRESS REDACTED | | | CEL 0.00188565437629061 | | |
| 3.1.425850 | NICOLAS GUISOT | ADDRESS REDACTED | | | BTC 0.00127935037829588<br>BUSD 299.443935041708<br>CEL 0.535125664288518 | | |
| 3.1.425851 | NICOLAS GUSTAVE DIT DUFLO | ADDRESS REDACTED | | | AAVE 0.000000174763764652<br>BTC 0.000000559957218378<br>CEL 55120.0670641663<br>UNI 0.000000698511393136 | | |
| 3.1.425852 | NICOLAS GUTHMANN | ADDRESS REDACTED | | | ETH 0.00134847158233087<br>USDC 26.1484732040936 | | |
| 3.1.425853 | NICOLAS GUY | ADDRESS REDACTED | | | CEL 0.350143230505659<br>ETH 0.0479929954592156 | | |
| 3.1.425854 | NICOLAS GUYON | ADDRESS REDACTED | | | CEL 0.169680334383286<br>USDC 54.1185118354092 | | |
| 3.1.425855 | NICOLAS HAAS | ADDRESS REDACTED | | | BTC 1.89970094524776<br>CEL 1875.9608788556<br>ETH 24.0923934490668<br>SGB 6797.3846<br>SNX 499.8<br>XRP 24986 | | |
| 3.1.425856 | NICOLAS HADDOU | ADDRESS REDACTED | | | LUNC 0.0184044526838807 | | |
| 3.1.425857 | NICOLAS HAINS | ADDRESS REDACTED | | | BTC 0.000910956145528108<br>CEL 7.19946403288741<br>ETH 0.000160290172934665 | | |
| 3.1.425858 | NICOLAS HAMOUY | ADDRESS REDACTED | | | BTC 0.000001368441350838<br>CEL 0.00657217697533783<br>ETH 0.000015718475527418<br>LTC 0.000000007372993861<br>XLM 0.0304871527740706 | | |
| 3.1.425859 | NICOLAS HANRYON | ADDRESS REDACTED | | | CEL 5.00848983254115<br>ETH 0.032689 | | |
| 3.1.425860 | NICOLAS HARDCASTLE | ADDRESS REDACTED | | | ADA 0.21735456686285<br>BTC 0.000191421406085456<br>DOT 347.424016676515<br>ETH 0.00189256274304873<br>LTC 0.000717251553319486<br>SNX 1.16519244684562<br>USDC 0.0062402742370052<br>USDT ERC20 494.562420713368<br>XRP 2142.798537 | | |
| 3.1.425861 | NICOLAS HARDMEIER | ADDRESS REDACTED | | | ADA 0.0967609986330751<br>BTC 0.000017191215006626<br>CEL 0.0286132215506351<br>DOT 0.0227862601443103<br>ETH 0.000100682642809435 | | |
| 3.1.425862 | NICOLAS HARDUIN | ADDRESS REDACTED | | | BTC 0.00378233308366991<br>CEL 0.558575748006793<br>ETH 0.000343505204227873<br>USDT ERC20 0.163726205436332 | | |
| 3.1.425863 | NICOLAS HAYES | ADDRESS REDACTED | | | ETH 0.000239896990468231<br>MATIC 1.6675566751621<br>USDC 2.85500579216755 | | |
| 3.1.425864 | NICOLAS HECQUET | ADDRESS REDACTED | | | BTC 0.000000045113230036<br>CEL 88.677564125403<br>ETH 0.107603110345951 | | |
| 3.1.425865 | NICOLAS HEIMANN | ADDRESS REDACTED | | | ADA 71.7500486708987<br>BTC 0.00225222717979928<br>CEL 23.6891102278504<br>ETH 0.127021739069994<br>USDT ERC20 306.693334427083 | | |
| 3.1.425866 | NICOLAS HELLOA | ADDRESS REDACTED | | | BTC 0.00174312937912079<br>CEL 9.19608890925644<br>ETH 0.024225560350093 | | |
| 3.1.425867 | NICOLAS HENAULT | ADDRESS REDACTED | | | BTC 0.000362113748439926<br>CEL 0.76264878138322<br>ETH 0.0723797099969478 | | |
| 3.1.425868 | NICOLÁS HENRÍQUEZ | ADDRESS REDACTED | | | BTC 0.000371599861238807<br>CEL 4.49231127218048<br>UNI 0.179728277839625 | | |
| 3.1.425869 | NICOLAS HENRY | ADDRESS REDACTED | | | CEL 0.64743710226206<br>ETH 0.0129942804196708 | | |
| 3.1.425870 | NICOLAS HENRY | ADDRESS REDACTED | | | ADA 0.0974700992480606<br>BTC 0.0142123847548861<br>ETH 0.0000582267786321949<br>LTC 0.000420488514832584 | BTC 0.00162209 | |
| 3.1.425871 | NICOLAS HERMIDA | ADDRESS REDACTED | | | BTC 0.000006985361552474<br>ETH 0.000552260648035217 | | |
| 3.1.425872 | NICOLAS HERMOSILLA | ADDRESS REDACTED | | | CEL 2.07466444593642<br>MCDAI 0.0192933936187797<br>USDC 0.159430116032344 | | |
| 3.1.425873 | NICOLAS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000001432148015803<br>COMP 0.000035240238696795<br>ETH 0.000121855613351853<br>LINK 0.964622585372821<br>MATIC 0.0165034697858426<br>SNX 0.0136862195377096 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.425874 | NICOLAS HERNANDEZ | ADDRESS REDACTED | | | ADA 0.169863719276043<br>BAT 0.0336152449153996<br>BSV 0.083901936320974<br>BTC 0.769850571943544<br>COMP 0.157669699046333<br>DASH 0.000157540974760613<br>DOT 0.0473556963227178<br>ETH 11.2348450740666<br>KNC 3.55949570461958<br>MATIC 0.701563827680909<br>MCDAI 0.315000772789271<br>OMG 0.00229206182135359<br>PAX 6.47056917656408<br>SNX 477.609016978555<br>UNI 0.0148267281101204<br>USDC 13.2463970915056<br>ZEC 0.082024174361334<br>ZRX 0.122529624949103 | | DASH 0.000000000035426321<br>USDC 0.00921003272185915 |
| 3.1.425875 | NICOLAS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0682275250638853<br>ETH 0.786318354307681 | | |
| 3.1.425876 | NICOLAS HERNANDEZ | ADDRESS REDACTED | | | ADA 4.09436309248798 | | |
| 3.1.425877 | NICOLÁS HERNANDEZ SOTELO | ADDRESS REDACTED | | | ADA 0.601415006117533<br>BCH 0.000437550727278603<br>BTC 0.000147462396327776<br>DASH 0.00270061458723527<br>DOT 0.0365050126788895<br>EOS 0.0367996406860137<br>ETH 0.000587298775637035<br>LINK 0.000027407065337106<br>MATIC 1310.61329308682<br>OMG 0.0070462834917937<br>SNX 0.00254177335364273<br>USDC 0.00842656184930201 | | |
| 3.1.425878 | NICOLAS HERR | ADDRESS REDACTED | | | DOT 0.0516281095143094 | | |
| 3.1.425879 | NICOLAS HERRERA | ADDRESS REDACTED | | | BTC 0.000000006636447714<br>CEL 0.294385147940511 | | |
| 3.1.425880 | NICOLAS HERRY | ADDRESS REDACTED | | | ADA 1029.80925<br>CEL 1491.76024485615<br>LINK 55.8985094216506<br>LTC 5.6202893<br>USDC 0.000000595772283272 | | |
| 3.1.425881 | NICOLAS HERVE ANTHONY MAUDUIT | ADDRESS REDACTED | | | CEL 1.84759012318001<br>DOT 4.85987573<br>XTZ 29.199298 | | |
| 3.1.425882 | NICOLAS HERVEZ | ADDRESS REDACTED | | | ETH 0.000004912122936582 | | |
| 3.1.425883 | NICOLAS HETCHER | ADDRESS REDACTED | | | BTC 0.0000924641752721849<br>DOT 0.353817815085798<br>ETH 0.00638062733823626<br>MATIC 3.0540560421884<br>USDC 0.00249624486703755 | DOT 341.526895186848<br>ETH 0.199128893892567<br>MATIC 3645.00151505247<br>XRP 1058.143294 | |
| 3.1.425884 | NICOLAS HEYNEN | ADDRESS REDACTED | | | BTC 0.000000000915403296<br>CEL 0.0754137423235583 | | |
| 3.1.425885 | NICOLAS HOFSTETTER | ADDRESS REDACTED | | | CEL 24.3373447368741<br>DASH 3.05489402<br>DOT 16.785<br>KNC 170<br>LTC 3.399329 | | |
| 3.1.425886 | NICOLAS HOGUE | ADDRESS REDACTED | | | CEL 0.30889162145125<br>ZEC 1 | | |
| 3.1.425887 | NICOLAS HOMBLÉ | ADDRESS REDACTED | | | BTC 0.0331956<br>CEL 261.207943219821<br>ETH 2.0144525819867<br>LINK 87.76523 | | |
| 3.1.425888 | NICOLAS HOMMEL | ADDRESS REDACTED | | | BTC 0.0826287274323272<br>ETH 1.24375435349327 | | |
| 3.1.425889 | NICOLAS HONDAA | ADDRESS REDACTED | | | CEL 1.0600104171861<br>USDT ERC20 11.2209082267649 | | |
| 3.1.425890 | NICOLAS HONEGGER | ADDRESS REDACTED | | | BNB 5.16365146894032<br>BTC 0.501585905964092<br>CEL 31.3850663213274<br>EOS 17.7189008615391<br>ETH 2.02382593265738<br>LINK 10.1895526375233<br>MATIC 279.170231689908<br>XLM 0.00714066721338955 | | |
| 3.1.425891 | NICOLAS HORCHE | ADDRESS REDACTED | | | BTC 0.00223706849876964 | | |
| 3.1.425892 | NICOLAS HORNA CARDENAS | ADDRESS REDACTED | | | BTC 0.000000006183510408<br>CEL 0.361569668594858 | | |
| 3.1.425893 | NICOLAS HOURMANT | ADDRESS REDACTED | | | BTC 0.00000000879470574<br>CEL 0.0338072737254915<br>XLM 0.000000039683766624 | | |
| 3.1.425894 | NICOLAS HUART | ADDRESS REDACTED | | | BNB 0.878403031858815<br>BTC 0.000000003070007458<br>CEL 2152.24598819602 | | |
| 3.1.425895 | NICOLAS HUE | ADDRESS REDACTED | | | BTC 0.00475821525830052<br>MCDAI 0.110499432812498 | | |
| 3.1.425896 | NICOLAS HUG | ADDRESS REDACTED | | | CEL 82.3715582330598<br>ETH 0.218157422171882 | | |
| 3.1.425897 | NICOLAS HUG | ADDRESS REDACTED | | | BTC 0.000000283808282123<br>ETH 0.00031243346288167<br>USDC 14.782603533894 | | |
| 3.1.425898 | NICOLÁS HUGHES | ADDRESS REDACTED | | | CEL 1.07205341750478 | | |
| 3.1.425899 | NICOLAS HUNOLD | ADDRESS REDACTED | | | BTC 0.00100457642758269<br>USDT ERC20 2.19244449921929 | | |
| 3.1.425900 | NICOLAS HUTOIS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.425901 | NICOLAS ICHANE | ADDRESS REDACTED | | | CEL 1.04797048415179 | | |
| 3.1.425902 | NICOLAS IGLESIAS | ADDRESS REDACTED | | | BTC 0.0174930610412007<br>CEL 0.0015934795194468 | | |
| 3.1.425903 | NICOLAS IGLESIAS | ADDRESS REDACTED | | | BTC 0.000000600205205721<br>USDC 0.94317999825576 | | |
| 3.1.425904 | NICOLÁS IGNACIO BOIX DÍAZ | ADDRESS REDACTED | | | BTC 0.00163864631181022<br>USDT ERC20 1.97871426405308 | | |
| 3.1.425905 | NICOLAS IGNACIO NUNEZ CATALAN | ADDRESS REDACTED | | | BTC 0.000000111328775897<br>MCDAI 2.06321192774872<br>USDT ERC20 0.016896260237777 | | |
| 3.1.425906 | NICOLAS INACIO | ADDRESS REDACTED | | | CEL 49.7160177407443<br>ETH 0.655759661471402 | | |
| 3.1.425907 | NICOLAS INSIXIENGMAY | ADDRESS REDACTED | | | BTC 0.00107888831348178<br>CEL 0.945657278434923<br>LINK 211.379810402034 | | |
| 3.1.425908 | NICOLÁS IRIARTE | ADDRESS REDACTED | | | CEL 1.11474236618032 | | |
| 3.1.425909 | NICOLAS IVAN MAIDANA FASIELLA | ADDRESS REDACTED | | | BTC 0.00128215040320105<br>USDC 405.58839475943 | | |
| 3.1.425910 | NICOLAS IVAN REAL | ADDRESS REDACTED | | | BTC 0.000001291528216509<br>USDC 0.428320799791228 | | |
| 3.1.425911 | NICOLAS JACQUEMIN | ADDRESS REDACTED | | | CEL 108.67698855424 | | |
| 3.1.425912 | NICOLAS JACQUEMOUD | ADDRESS REDACTED | | | BTC 0.000998790640243644<br>CEL 173.36336583061 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.425913 | NICOLAS JADOT | ADDRESS REDACTED | | | AAVE 1.98501164886303<br>BTC 0.0658665066881359<br>CEL 16.6503613803868<br>LINK 9.37649777774313 | | |
| 3.1.425914 | NICOLAS JAGIELSKI | ADDRESS REDACTED | | | CEL 4.98011711874151<br>ETH 0.000466<br>USDC 130.934211192725 | | |
| 3.1.425915 | NICOLAS JAHAN | ADDRESS REDACTED | | | CEL 24.1845750871999<br>ETH 0.000580873425047076<br>MATIC 1.77482857603267<br>MCDAI 81.1815302928707 | | |
| 3.1.425916 | NICOLAS JAMET | ADDRESS REDACTED | | | BTC 0.000000379586485666<br>CEL 0.376488829383559 | | |
| 3.1.425917 | NICOLAS JAMET | ADDRESS REDACTED | | | ADA 0.00639953329896192<br>AVAX 0.00002819<br>BAT 2.57663<br>BNB 0.982438839727796<br>BTC 0.00000028483427997<br>CEL 25331.622606826<br>DOGE 0.00995288644505198<br>DOT 0.00001368<br>ETH 4.94693756165401<br>LINK 43.0515158553743<br>LUNC 16.3754004393934<br>MATIC 5162.20891808491<br>SNX 0.000389311104035468<br>SOL 0.0000953<br>USDC 0.075<br>XRP 952.3<br>XTZ 0.008616 | | |
| 3.1.425918 | NICOLAS JAN MÄDER | ADDRESS REDACTED | | | BTC 0.288120229393538 | | |
| 3.1.425919 | NICOLAS JANNIN | ADDRESS REDACTED | | | BTC 0.000002994777283119<br>ETH 0.000246221727876882<br>USDT ERC20 0.26702367202837 | | |
| 3.1.425920 | NICOLAS JAVIER BRAUN | ADDRESS REDACTED | | | BTC 0.0369589474050034 | | |
| 3.1.425921 | NICOLAS JAVIER GALLEGUILLOS | ADDRESS REDACTED | | | ADA 505.131158528476<br>BTC 0.00839722486048494<br>DOT 8.23539032973648<br>MATIC 0.166051644502142 | | |
| 3.1.425922 | NICOLAS JEAN CAMILL MALLEREAU | ADDRESS REDACTED | | | BTC 0.035597667467679<br>CEL 128.859625451384<br>ETH 0.178051659945 | | |
| 3.1.425923 | NICOLAS JEAN PHILIPPE BETRIX | ADDRESS REDACTED | | | BTC 0.0538727829229881<br>CEL 34.3306882523941<br>MANA 149.825861710724<br>UMA 49.9651500533517<br>USDC 0.203338946636558 | | |
| 3.1.425924 | NICOLAS JEAN ROBERT POUILLARD | ADDRESS REDACTED | | | BTC 1.0318236223263 | | |
| 3.1.425925 | NICOLAS JEAN TOISON | ADDRESS REDACTED | | | ADA 51.5674802788932<br>AVAX 0.438641579965475<br>BTC 0.00647716448440197<br>CEL 0.0256039614201957<br>DOT 1.95510505882885<br>ETH 0.0859670052998429<br>SOL 0.391348293067044<br>XLM 123.221278064494 | | |
| 3.1.425926 | NICOLAS JEREMY CANTON | ADDRESS REDACTED | | | BTC 0.0228036191093218 | | |
| 3.1.425927 | NICOLAS JERZYK | ADDRESS REDACTED | | | BTC 0.00000276<br>CEL 0.284165793938917<br>ETH 0.000113504133750018<br>USDC 0.005571 | | |
| 3.1.425928 | NICOLAS JIM GUILLAUME LECOSSU | ADDRESS REDACTED | | | AVAX 0.00000026<br>BTC 0.000000735032078755<br>CEL 347.340918856476<br>DOT 0.0000009<br>ETH 0.00000086<br>MANA 0.00000044<br>MATIC 0.00000025<br>UNI 0.00000064 | | |
| 3.1.425929 | NICOLAS JOFFRE | ADDRESS REDACTED | | | ADA 67.008122090625<br>BTC 0.0382332286649152<br>CEL 13.9956851280616<br>DOT 13.2651052691036<br>ETH 0.350093113133619<br>USDC 199.484419894255<br>XLM 71.621186<br>XRP 87.3067828965907 | | |
| 3.1.425930 | NICOLAS JOHN BRIGHT | ADDRESS REDACTED | | | AAVE 0.000001333103353256<br>ADA 0.000721760336335148<br>BTC 0.000000972047489143<br>CEL 216437.942630217<br>DOT 0.000019004667268545<br>ETH 227.61750730752<br>PAX 16000<br>PAXG 274.054593687253<br>SGB 997.7408363129<br>USDC 477986.143853026<br>XRP 0.000000158174382721<br>ZEC 0.000000003740631257 | CEL 31739.13<br>LINK 0.000707539785938496<br>LTC 0.00108933679143065<br>PAXG 0.001<br>SNX 0.000405129772554762<br>UNI 0.000203025083452341 | |
| 3.1.425931 | NICOLAS JOLY | ADDRESS REDACTED | | | BTC 0.000000776649916784<br>CEL 1.09945500998105<br>ETH 0.00224570671457944<br>LTC 0.00633151123719812 | | |
| 3.1.425932 | NICOLAS JORGE PEREZ | ADDRESS REDACTED | | | ADA 0.196635414324708<br>CEL 2.80638248664675<br>MATIC 0.190191884541678 | | |
| 3.1.425933 | NICOLAS JOSE RODRIGUEZ MARTIN | ADDRESS REDACTED | | | CEL 4.84416302593569<br>USDC 1.34103128103812 | | |
| 3.1.425934 | NICOLAS JOSE SERRANO DIAZ DURAN | ADDRESS REDACTED | | | BCH 0.000012762831321406<br>BTC 0.000001559323567545<br>CEL 0.0728561276208399<br>ETH 0.000012492310821771<br>SOL 0.00134934285859092 | | |
| 3.1.425935 | NICOLAS JOSEPH GALVEZ | ADDRESS REDACTED | | | BTC 0.0101047000042942<br>CEL 23.7401915768463<br>DOT 29.1495249455929<br>ETH 2.41317194301073<br>SOL 1.00988298427922 | | |
| 3.1.425936 | NICOLAS JOSEPH JACQUES DIONNE | ADDRESS REDACTED | | | BTC 0.00332008701372622 | | |
| 3.1.425937 | NICOLAS JOSEPH ROGER FREDON | ADDRESS REDACTED | | | BTC 0.0000015766635058<br>CEL 84.1720640972826<br>LTC 0.000000000774303419 | | |
| 3.1.425938 | NICOLAS JOSEPH YVES HUG | ADDRESS REDACTED | | | CEL 16.3867294931887<br>ETH 0.00163568140851797 | | |
| 3.1.425939 | NICOLAS JOTTERAND | ADDRESS REDACTED | | | BTC 0.000000002445960629<br>CEL 0.214308772798993<br>USDC 446.275920363651 | | |
| 3.1.425940 | NICOLAS JOUNET | ADDRESS REDACTED | | | ADA 0.293582767979067<br>BTC 0.0762139511266198 | | |
| 3.1.425941 | NICOLAS JOURDAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.425942 | NICOLAS JULIEN ARTHUR DEBAUD | ADDRESS REDACTED | | | BTC 0.0128759727612438 | | |
| 3.1.425943 | NICOLAS JULIENNE | ADDRESS REDACTED | | | CEL 73.0848574465262<br>ETH 1.01394134963812 | | |
| 3.1.425944 | NICOLAS JUTZI | ADDRESS REDACTED | | | DASH 29.0276843064386 | | |
| 3.1.425945 | NICOLAS KALAYDJIAN | ADDRESS REDACTED | | | BTC 0.000000641627012728<br>USDT ERC20 5743.04040956789 | | |
| 3.1.425946 | NICOLAS KANTOPOULOS-KESTELIDIS | ADDRESS REDACTED | | | BTC 0.0255811833304431 | | |
| 3.1.425947 | NICOLAS KAPIS | ADDRESS REDACTED | | | BTC 0.00000200201565314499<br>CEL 37.1571444636956 | | |
| 3.1.425948 | NICOLAS KARLSEN | ADDRESS REDACTED | | | BTC 0.000000007912275889<br>CEL 1.88097333107347<br>DASH 0.000003086647351259<br>ETH 0.00369243989491978<br>USDT ERC20 0.000021877165607441<br>XRP 0.650591540965935 | | |
| 3.1.425949 | NICOLÁS KARPOVSKY | ADDRESS REDACTED | | | BTC 0.000002552977883432<br>USDC 0.414643757453962 | | |
| 3.1.425950 | NICOLAS KARSTEN MUßLER | ADDRESS REDACTED | | | BTC 0.00428962640176003 | | |
| 3.1.425951 | NICOLAS KAVI PIERRE BOUTON | ADDRESS REDACTED | | | BTC 0.000003554483346149<br>ETH 0.000001980628516784<br>SOL 0.000005880166385987 | | |
| 3.1.425952 | NICOLAS KEENAN | ADDRESS REDACTED | | | BTC 0.000024746951243293<br>LINK 262.613127875467 | | |
| 3.1.425953 | NICOLAS KERVAREC | ADDRESS REDACTED | | | ADA 0.16385779265946<br>BNB 0.00177876652945074<br>BTC 0.000000003620587117<br>BUSD 1<br>CEL 0.16199285567919<br>DOT 0.00964545500000418<br>ETH 0.000344099679169325<br>LTC 0.000888901521983362<br>XLM 0.332333716610406<br>XTZ 0.0887976024577106 | | |
| 3.1.425954 | NICOLAS KHATCHADOURIAN | ADDRESS REDACTED | | | CEL 0.0948950932787265<br>ETH 0.0227101260224645<br>USDT ERC20 0.171519946567173 | | |
| 3.1.425955 | NICOLAS KINDT | ADDRESS REDACTED | | | BTC 0.177535147169111<br>ETH 20.4522084170862 | | |
| 3.1.425956 | NICOLAS KIRKBY | ADDRESS REDACTED | | | BTC 0.010363822931299<br>CEL 1.07099485527841 | | |
| 3.1.425957 | NICOLAS KLAINE | ADDRESS REDACTED | | | BTC 0.0000008046475854O3999<br>ETH 0.000190784541102526 | | |
| 3.1.425958 | NICOLAS KLEIN | ADDRESS REDACTED | | | DOT 0.254686755200274<br>ETH 0.000355373154775335 | | |
| 3.1.425959 | NICOLAS KNUDSEN | ADDRESS REDACTED | | | CEL 0.0112105793101234 | | |
| 3.1.425960 | NICOLAS KOLLER | ADDRESS REDACTED | | | AAVE 4.34869254631927<br>BTC 0.000045286646640405<br>CEL 0.114260174295173<br>MATIC 7.07881873361164 | | |
| 3.1.425961 | NICOLAS KORNFEIND | ADDRESS REDACTED | | | BTC 0.0162573537212742<br>CEL 0.666936394962681 | | |
| 3.1.425962 | NICOLAS KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.000225960476099137 | | |
| 3.1.425963 | NICOLAS KUCERA | ADDRESS REDACTED | | | ETH 0.356927320266395 | | |
| 3.1.425964 | NICOLAS KYLE PASION | ADDRESS REDACTED | | | ETH 9.24261735298983 | | |
| 3.1.425965 | NICOLAS LA VERGHETTA | ADDRESS REDACTED | | | BTC 0.0856589822525091<br>ETH 0.647542697969782 | | |
| 3.1.425966 | NICOLAS LACAVA | ADDRESS REDACTED | | | BAT 10.72345671113<br>BCH 0.021977<br>CEL 8.70886916343733 | | |
| 3.1.425967 | NICOLAS LACROIX | ADDRESS REDACTED | | | ADA 183.452829688265<br>BTC 0.0227171694759763<br>CEL 68.5466235004851<br>ETH 0.16457738<br>XRP 199.634914 | | |
| 3.1.425968 | NICOLÁS LADO | ADDRESS REDACTED | | | BTC 0.000001354873201125<br>USDC 0.386059093959278 | | |
| 3.1.425969 | NICOLAS LAFROMBOIS | ADDRESS REDACTED | | | ADA 235.952521899246<br>BTC 0.0176378818572571<br>ETH 0.191397105711049 | | |
| 3.1.425970 | NICOLAS LAGGER | ADDRESS REDACTED | | | CEL 43.2139532577529 | | |
| 3.1.425971 | NICOLAS LAMBERT | ADDRESS REDACTED | | | ADA 235.639013749801<br>BTC 0.000002339318800922<br>LTC 0.00526887637966312 | | |
| 3.1.425972 | NICOLAS LANDRIEAU | ADDRESS REDACTED | | | ETH 0.000740597653823052 | | |
| 3.1.425973 | NICOLAS LANGENFELD | ADDRESS REDACTED | | | BTC 0.000000006898809322<br>CEL 0.0497296963138247 | | |
| 3.1.425974 | NICOLAS LANGOT | ADDRESS REDACTED | | | CEL 1.30261401760422 | | |
| 3.1.425975 | NICOLAS LANGRENE | ADDRESS REDACTED | | | ADA 0.00742988306828895<br>BCH 0.000758611331397105<br>BNB 0.000597720367481113<br>BTC 0.423803246999358<br>EOS 0.0590652662207623<br>ETC 0.00898702773262371<br>ETH 2.77121684725331<br>LINK 0.0331283303848276<br>UNI 0.00719431796939206<br>USDC 13206.276348143<br>XLM 3.08062097299588<br>XRP 1.00257055793875 | | |
| 3.1.425976 | NICOLAS LAPOINTE | ADDRESS REDACTED | | | BTC 0.000000577693384913<br>ETH 0.000138681311354457<br>XLM 0.0404644522581415<br>XRP 0.0428507561079625 | | |
| 3.1.425977 | NICOLAS LAPORTE | ADDRESS REDACTED | | | BTC 0.0107426498094378 | | |
| 3.1.425978 | NICOLAS LARIVIÈRE | ADDRESS REDACTED | | | BAT 50.977703945884<br>BCH 0.00546084136844281<br>BTC 0.000003790418949979<br>CEL 51.3381482139405<br>EOS 3.19637341172845<br>LINK 2.45634555050653<br>LTC 0.00131140386687947<br>MCDAI 6.47829957714247<br>SGB 59.0944645391297<br>USDC 0.0551041846942006<br>USDT ERC20 0.00394119555428886<br>XRP 0.150529445070351 | | |
| 3.1.425979 | NICOLAS LASSEN | ADDRESS REDACTED | | | BTC 0.0221591517623333<br>CEL 0.0239901196964387<br>COMP 0.0881985580774232<br>ETH 0.451583235473085 | | |
| 3.1.425980 | NICOLAS LATORRE | ADDRESS REDACTED | | | ADA 0.000000069618483964<br>BTC 0.096817342597299<br>CEL 1687.89491189818<br>ETH 0.452395676506844<br>SNX 0.870487952155468<br>USDC 0.397728158169786<br>USDT ERC20 0.0752199810654891 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.425981 | NICOLAS LATTUADA | ADDRESS REDACTED | | | BTC 0.000943762697166965<br>CEL 3.22913676052094<br>ETH 1.97653397904054<br>MATIC 446.384290585932<br>USDC 2663.15939981457<br>XRP 1139.92347967133 | | |
| 3.1.425982 | NICOLAS LAUDOU | ADDRESS REDACTED | | | ADA 0.136714442870764<br>BNB 0.00117156775541189<br>BTC 0.0000318649608202399<br>CEL 0.374315711337853<br>USDT ERC20 0.360644175089038 | | |
| 3.1.425983 | NICOLAS LAVROV | ADDRESS REDACTED | | | CEL 1.18007242415224<br>SGB 3.80436749976787<br>XLM 4.43370811010504<br>XRP 0.000001105949126891 | | |
| 3.1.425984 | NICOLÁS LAZCANO | ADDRESS REDACTED | | | BTC 0.180235803720414<br>CEL 210.922528690454<br>ETH 0.69084818 | | |
| 3.1.425985 | NICOLAS LE CREN | ADDRESS REDACTED | | | BTC 0.000000008418864342<br>CEL 0.19132060963056 | | |
| 3.1.425986 | NICOLAS LE GLEDIC | ADDRESS REDACTED | | | CEL 19.9199414195876<br>USDT ERC20 0.000000116295496931 | | |
| 3.1.425987 | NICOLAS LE NY | ADDRESS REDACTED | | | ADA 5933.51057104371<br>BTC 0.000322200569676033<br>CEL 1685.37013022355<br>ETH 0.00371168957961363<br>USDC 0.093917 | | |
| 3.1.425988 | NICOLAS LE SAULNIER | ADDRESS REDACTED | | | CEL 0.267828810873016<br>LTC 0.159 | | |
| 3.1.425989 | NICOLAS LEBEL | ADDRESS REDACTED | | | BTC 0.000000010259685274<br>CEL 0.00446095951839067<br>ETH 0.000022189533706656<br>LTC 0.00256516489644686 | | |
| 3.1.425990 | NICOLAS LEBON | ADDRESS REDACTED | | | BTC 0.197518919125864<br>TAUD 0.0137048017812258<br>USDC 221.689030734527 | | |
| 3.1.425991 | NICOLAS LECLERCQ | ADDRESS REDACTED | | | BTC 0.00140991488000757<br>CEL 8.942070064646<br>SNX 1.02093474376123 | | |
| 3.1.425992 | NICOLAS LECOMPTE | ADDRESS REDACTED | | | BTC 0.000008818871007356<br>CEL 16.3101126527753<br>ETH 0.000127603571549205<br>USDC 0.000000162748397436 | | |
| 3.1.425993 | NICOLAS LECONTE | ADDRESS REDACTED | | | BNB 0.000503161428116224<br>BTC 0.00167268536690455<br>BUSD 76.6663165959321<br>CEL 0.0759518115668912<br>USDC 17.4756056957672 | | |
| 3.1.425994 | NICOLAS LEE | ADDRESS REDACTED | | | BTC 0.0103459697903588<br>CEL 10.5552780717184<br>MCDAI 30 | | |
| 3.1.425995 | NICOLAS LEFÈVRE | ADDRESS REDACTED | | | ADA 368.953464364993<br>BNB 1.01174775800557<br>BTC 0.024296243721152<br>CEL 52.434771142473<br>DOT 2.98373766289286<br>ETC 1.02741946360205<br>ETH 0.0020240064299033<br>MATIC 151.495345105517<br>USDC 230.182159597239<br>USDT ERC20 159.870477944161 | | |
| 3.1.425996 | NICOLAS LEFORT | ADDRESS REDACTED | | | ADA 277.329948521354<br>BCH 1.0089545817828<br>BTC 0.00105626259019287<br>CEL 13.4893197845823<br>DASH 1.01316357406681<br>DOT 3.71215182269831<br>EOS 0.0273131505645917<br>ETC 0.641876058755177<br>ETH 0.0533308967018804<br>LINK 20.383994375967<br>LTC 1.04017497768378<br>MATIC 14.3894324307436<br>PAX 32.1738191362253<br>PAXG 0.0302148423645027<br>SNX 3.29036204267284<br>XLM 0.0711407075358809<br>XRP 0.177008276034463<br>ZEC 0.40957430624938 | | |
| 3.1.425997 | NICOLAS LEGAULT | ADDRESS REDACTED | | | ADA 48.5970710539917<br>BTC 0.000000939223579073<br>CEL 0.794502118117717<br>DOT 3.46435867232237<br>ETH 0.000013598456486029 | | |
| 3.1.425998 | NICOLAS LEGRAND | ADDRESS REDACTED | | | BTC 0.150055128685837<br>CEL 0.00476401637882065<br>DOT 1.57070008333206<br>USDC 0.0119822597741349<br>USDT ERC20 13.3098275254493 | | |
| 3.1.425999 | NICOLAS LEGUILLON | ADDRESS REDACTED | | | BTC 0.00505373800259902<br>CEL 0.00693050353038016<br>ETH 0.0723811074286338 | | |
| 3.1.426000 | NICOLAS LELONG | ADDRESS REDACTED | | | DASH 0.382208849761298<br>EOS 14.3875146375415<br>XRP 64.586203228845 | | |
| 3.1.426001 | NICOLAS LEMIEUX | ADDRESS REDACTED | | | ADA 0.0258238946432927<br>BTC 0.000000002995118729<br>ETH 3.39701416806011<br>LINK 0.00158596256722042<br>MATIC 0.000093147504142646<br>SNX 0.0126482436478996<br>USDC 0.00670518411867615<br>USDT ERC20 0.011208652477509 | ADA 0.000753471943554703<br>BTC 0.00000293103200187<br>CEL 1003.00299139106<br>LINK 0.000371866783847374<br>MATIC 0.0819415482661268<br>SNX 0.00133304014505109<br>USDC 100.000000366049<br>USDT ERC20 10.0636826455525 | |
| 3.1.426002 | NICOLAS LEMMER | ADDRESS REDACTED | | | BTC 0.0138821880231133<br>USDC 1.24305787306919 | | |
| 3.1.426003 | NICOLAS LEMOINE | ADDRESS REDACTED | | | BTC 0.00000092657238133399<br>ETH 0.00000443450639303899<br>USDC 0.0313746573256711 | | |
| 3.1.426004 | NICOLAS LENGLET | ADDRESS REDACTED | | | CEL 0.000708042074602761<br>USDC 0.00407523744838452<br>USDT ERC20 11.3575410251629 | | |
| 3.1.426005 | NICOLAS LEON | ADDRESS REDACTED | | | BTC 0.00732010737167152<br>ETH 0.0741339756805729<br>SNX 16.7131638859663<br>USDT ERC20 77.2439264016723 | | |
| 3.1.426006 | NICOLAS LEONARDO GOMEZ TELLEZ | ADDRESS REDACTED | | | CEL 0.131731808964064 | | |
| 3.1.426007 | NICOLAS LEONARDO MEROLLA | ADDRESS REDACTED | | | BTC 0.00170670103218555<br>CEL 0.802837597485671 | | |
| 3.1.426008 | NICOLAS LEONEL LIDON | ADDRESS REDACTED | | | CEL 2.08120106370294 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.426009 | NICOLAS LEPINAY | ADDRESS REDACTED | | | ADA 531.083704429424<br>BTC 0.0048802203680725<br>CEL 8.1326789792588<br>XRP 1500.5 | | |
| 3.1.426010 | NICOLAS LESIEUR-LIPRANDI | ADDRESS REDACTED | | | BNB 5.6911148461598<br>BTC 0.00324225293815599<br>CEL 218.995402513806<br>ETH 0.003<br>USDC 634.89725 | | |
| 3.1.426011 | NICOLAS LESOIL | ADDRESS REDACTED | | | ADA 3.28234973296048<br>BTC 0.000106261232038287<br>CEL 0.00687970841896365<br>DOT 0.0345080594263746<br>ETH 0.00125849157845346<br>LINK 0.0515398498087016<br>LUNC 0.056928111559326<br>MATIC 9.31424244234585<br>USDC 4.58452435842958<br>USDT ERC20 2.26158152645989<br>XRP 0.889967243682096 | | |
| 3.1.426012 | NICOLAS LESSARD | ADDRESS REDACTED | | | BTC 0.00206633855806217<br>CEL 2.98780415499551 | | |
| 3.1.426013 | NICOLAS LETZGUS | ADDRESS REDACTED | | | CEL 392.68851896966 | | |
| 3.1.426014 | NICOLAS LEVEILLE | ADDRESS REDACTED | | | BTC 0.000025224465888712<br>ETH 0.0000318614632405849 | | |
| 3.1.426015 | NICOLAS LÉVY | ADDRESS REDACTED | | | BUSD 505608.607647184<br>USDC 0.0191083034953367 | | |
| 3.1.426016 | NICOLAS LEXMOND | ADDRESS REDACTED | | | BTC 0.914503650850237<br>CEL 451.358921998658<br>ETH 8.27973283017102<br>USDT ERC20 11132.565053<br>XLM 6089.14169822367 | | |
| 3.1.426017 | NICOLAS LIGNEAU | ADDRESS REDACTED | | | BTC 0.000003006118552208<br>CEL 1.92835239972081 | | |
| 3.1.426018 | NICOLAS LIN | ADDRESS REDACTED | | | EOS 0.00256099896943588<br>LINK 0.00484478255380529<br>LTC 0.000734497537011665<br>XLM 0.168968207012776<br>XRP 0.0249240980671583 | | |
| 3.1.426019 | NICOLAS LIN | ADDRESS REDACTED | | | ADA 222.330978661019<br>BTC 0.00475781963792976<br>CEL 192.668117044784<br>DOT 4.93255737856307<br>ETH 0.00150070404755693<br>USDT ERC20 82.1081364547289 | | |
| 3.1.426020 | NICOLAS LINGGAJAYA | ADDRESS REDACTED | | | ADA 0.101514260787033<br>BTC 0.0000244293780950007<br>DOT 0.000456921567838955<br>ETH 0.000004163792876552<br>LINK 0.190048597585618<br>MATIC 0.248339742617264<br>MCDAI 8.16865283628651<br>SOL 0.000147318599874256 | BTC 0.000000008609054739<br>DOT 0.280229945082075<br>MCDAI 14944.47<br>SOL 0.146325071213821 | |
| 3.1.426021 | NICOLAS LIOT | ADDRESS REDACTED | | | CEL 0.452279171685908 | | |
| 3.1.426022 | NICOLAS LISANDRO MERCADO | ADDRESS REDACTED | | | ADA 0.159297986744845<br>BTC 0.000000323542940265 | | |
| 3.1.426023 | NICOLÁS LLOMPART | ADDRESS REDACTED | | | USDT ERC20 0.344301481141186 | | |
| 3.1.426024 | NICOLÁS LLOVIO VILLARIAS | ADDRESS REDACTED | | | BTC 0.000436670242138974 | | |
| 3.1.426025 | NICOLAS LOCASO | ADDRESS REDACTED | | | BTC 0.00240878213755814<br>CEL 4.09026304507972<br>USDT ERC20 0.00697481195808153 | | |
| 3.1.426026 | NICOLAS LODIE | ADDRESS REDACTED | | | BTC 0.00134845287183274<br>USDC 0.48040755205747 | | |
| 3.1.426027 | NICOLAS LONDONO | ADDRESS REDACTED | | | ADA 20447.6340395277<br>BTC 0.0754987961085793<br>LINK 322.765996108494<br>MATIC 21991.6794211261 | | |
| 3.1.426028 | NICOLAS LOONIS | ADDRESS REDACTED | | | BTC 0.00134342164054382<br>CEL 8.72051699878793<br>ETH 0.00046120761919708 | | |
| 3.1.426029 | NICOLÁS LÓPEZ | ADDRESS REDACTED | | | BTC 0.0143825167877759<br>ETH 0.220203306717614 | | |
| 3.1.426030 | NICOLÁS LÓPEZ RODRÍGUEZ | ADDRESS REDACTED | | | ADA 355.332981965918<br>BNB 0.851551463479036<br>BTC 0.00130847352352415 | | |
| 3.1.426031 | NICOLAS LOPEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.000002595478101185<br>USDT ERC20 0.00169998430255333 | | |
| 3.1.426032 | NICOLAS LORIERS | ADDRESS REDACTED | | | CEL 23.2279269240726<br>USDT ERC20 21.1431230131036 | | |
| 3.1.426033 | NICOLAS LOTH | ADDRESS REDACTED | | | BTC 0.01939653<br>CEL 29.9109161055155<br>ETH 0.143007939582 | | |
| 3.1.426034 | NICOLAS LOZANO | ADDRESS REDACTED | | | BTC 0.00101089286851913<br>CEL 0.0466138288647714<br>MCDAI 1.33648398514605 | | |
| 3.1.426035 | NICOLAS LUCA WENZEL | ADDRESS REDACTED | | | BTC 0.000008461355971151 | | |
| 3.1.426036 | NICOLAS LUCAS | ADDRESS REDACTED | | | BNB 0.00232832512273212<br>BTC 0.000000422946014898<br>ETH 0.00000771438199174499<br>USDC 0.178851885532917<br>XRP 0.0179509323637242 | | |
| 3.1.426037 | NICOLAS LUCENA FARIAS | ADDRESS REDACTED | | | BTC 0.00102305820649266<br>ETH 0.129284257567588 | | |
| 3.1.426038 | NICOLAS LUCIANO | ADDRESS REDACTED | | | ADA 0.000000137254901961<br>BTC 0.00103224843712825<br>CEL 0.891920517851254 | | |
| 3.1.426039 | NICOLAS LUCIONI | ADDRESS REDACTED | | | CEL 1.09658727160093 | | |
| 3.1.426040 | NICOLAS LYON | ADDRESS REDACTED | | | ADA 0.389702034063289<br>BTC 0.0803268270275588<br>DOT 9.35291364784661<br>ETH 0.000001802097767116<br>GUSD 0.525225169789627<br>LTC 0.000400794691911983<br>MATIC 2140.80571452417<br>SNX 0.254781892865611<br>USDC 0.176056640657896<br>XLM 0.0269191221418185 | GUSD 0.00654508996777613<br>USDC 0.00289755052757937 | |
| 3.1.426041 | NICOLAS MACIEL | ADDRESS REDACTED | | | BTC 0.000872996473094249<br>CEL 14.5068646177926<br>USDT ERC20 410 | | |
| 3.1.426042 | NICOLAS MAFFRE | ADDRESS REDACTED | | | CEL 22.59720013584<br>SGB 33.3755661327472<br>XRP 221.076058760511 | | |
| 3.1.426043 | NICOLAS MAGNI | ADDRESS REDACTED | | | ADA 1211.02654983361<br>BTC 0.00404406234879474<br>CEL 2.78764159887318<br>ETH 0.00616222483344774<br>MCDAI 873.183211416611<br>USDC 0.22724565387443<br>USDT ERC20 0.000000638526845899 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.426044 | NICOLAS MAIRE | ADDRESS REDACTED | | | ADA 3174.15248660556<br>CEL 63.9574074181827<br>DOT 12.5206218124256<br>LUNC 0.386373439467769<br>SOL 10.0056452809711<br>USDT ERC20 0.000000611894283001<br>XLM 3199.6301320825 | | |
| 3.1.426045 | NICOLAS MAJERUS | ADDRESS REDACTED | | | BTC 0.180352417890508<br>CEL 98.260591079175<br>ETH 2.39943403758506 | | |
| 3.1.426046 | NICOLAS MAJEWSKI | ADDRESS REDACTED | | | CEL 2.41254226628356<br>LINK 7.21381657<br>MATIC 35.65724994<br>XRP 113.086448 | | |
| 3.1.426047 | NICOLAS MALDANT | ADDRESS REDACTED | | | BTC 0.000008778994559707<br>CEL 0.652173175588195<br>MCDAI 30.7779108217057 | | |
| 3.1.426048 | NICOLAS MALDONADO | ADDRESS REDACTED | | | BTC 0.000000909721325046<br>CEL 0.00377793691095461<br>USDT ERC20 0.136796711582143 | | |
| 3.1.426049 | NICOLAS MALENCHINI | ADDRESS REDACTED | | | BTC 0.00111016987774024<br>ETH 0.703099065141114 | | |
| 3.1.426050 | NICOLÁS MALONE | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.426051 | NICOLAS MANDOLINI | ADDRESS REDACTED | | | CEL 39.6885438836616<br>SNX 1.511 | | |
| 3.1.426052 | NICOLAS MANIL | ADDRESS REDACTED | | | BCH 1.87125616001952<br>BTC 0.119349620228364<br>CEL 104.015618310447<br>ETH 1.07493535746838 | | |
| 3.1.426053 | NICOLAS MANIN | ADDRESS REDACTED | | | AAVE 0.806429229137151<br>BNT 31.4994000279235<br>BTC 0.000993341920601847<br>ETH 0.405202515894176<br>OMG 0.00394473066234541<br>USDC 2524.6000371054<br>USDT ERC20 1255.57416041319 | | |
| 3.1.426054 | NICOLAS MANNA | ADDRESS REDACTED | | | BTC 0.000000249459542062<br>USDC 0.737273070566145 | | |
| 3.1.426055 | NICOLAS MANOOGIAN | ADDRESS REDACTED | | | BTC 0.000028099233407384 | | |
| 3.1.426056 | NICOLAS MANUEL MIGUEL QUELLA | ADDRESS REDACTED | | | BTC 0.00000028944650106 | | |
| 3.1.426057 | NICOLAS MARC ADRIEN MEURGUES | ADDRESS REDACTED | | | CEL 187.227163012393 | | |
| 3.1.426058 | NICOLAS MARCEL SEBASTIEN MITERNIQUE | ADDRESS REDACTED | | | CEL 0.0960697876249443<br>SOL 0.837932178860452 | | |
| 3.1.426059 | NICOLAS MARCELIN | ADDRESS REDACTED | | | CEL 5.02692565535684 | | |
| 3.1.426060 | NICOLAS MARCHIONNI | ADDRESS REDACTED | | | USDC 0.00216365104802604 | | |
| 3.1.426061 | NICOLAS MARCHIONNI | ADDRESS REDACTED | | | USDC 0.00239311278998779 | | |
| 3.1.426062 | NICOLAS MARCIL | ADDRESS REDACTED | | | BTC 0.0000783908272279479<br>ETH 0.00169824059094551 | | |
| 3.1.426063 | NICOLAS MARCÓ DEL PONT | ADDRESS REDACTED | | | BTC 0.000000539012227227<br>USDC 0.158450119657246 | | |
| 3.1.426064 | NICOLAS MARCOPPIDO | ADDRESS REDACTED | | | ADA 0.0538734298144521<br>BTC 0.000037388070467511<br>ETH 0.00439682273403083<br>LTC 0.00122932929694463 | | |
| 3.1.426065 | NICOLAS MARCOTTE | ADDRESS REDACTED | | | BAT 33.9304420883629<br>BTC 0.00868092069236438<br>CEL 0.281962238476315<br>DOGE 121.993840615556<br>ETH 0.0541101559360777<br>XRP 10.096937097603 | | |
| 3.1.426066 | NICOLAS MARCOUX | ADDRESS REDACTED | | | ADA 1093.83994666585<br>BAT 1209.6102243358<br>BTC 0.00924685576510414<br>DOT 12.5132675573904<br>ETH 0.138075289513769<br>MATIC 2022.25543240247<br>XLM 3967.58459178789 | | |
| 3.1.426067 | NICOLAS MARINO | ADDRESS REDACTED | | | BTC 0.000000008998206179<br>CEL 0.342563615224677<br>EOS 0.000078150646230638<br>XLM 9.72549412393162<br>XRP 0.000000923076923077 | | |
| 3.1.426068 | NICOLAS MARIONI | ADDRESS REDACTED | | | BTC 0.000597662432599399 | | |
| 3.1.426069 | NICOLAS MARON | ADDRESS REDACTED | | | CEL 0.0367151052562196 | | |
| 3.1.426070 | NICOLAS MARQUEZ | ADDRESS REDACTED | | | BTC 0.00206343065991297<br>CEL 0.0519219873309441<br>ETH 0.654149803670566<br>MATIC 7.63659685698661<br>SNX 45.6852483185543<br>USDC 1.9442485249171 | | |
| 3.1.426071 | NICOLAS MARSANO | ADDRESS REDACTED | | | BTC 0.055096702496044<br>CEL 158.245758751457<br>ETH 0.416126226651587 | | |
| 3.1.426072 | NICOLAS MARSHALL | ADDRESS REDACTED | | | BTC 0.000010468744907853<br>CEL 0.000131708746352586<br>ETH 0.0737836452293316 | | |
| 3.1.426073 | NICOLAS MARTIAL | ADDRESS REDACTED | | | BTC 0.0013306511801967<br>CEL 1.4058753320265<br>ETH 0.00150381417682341<br>LTC 4 | | |
| 3.1.426074 | NICOLAS MARTIN | ADDRESS REDACTED | | | BTC 0.000001712704918534<br>USDC 477.906840283439 | | |
| 3.1.426075 | NICOLAS MARTIN | ADDRESS REDACTED | | | CEL 0.772257579564219<br>XRP 0.000000044490329645 | | |
| 3.1.426076 | NICOLAS MARTIN | ADDRESS REDACTED | | | CEL 0.0267314455806371 | | |
| 3.1.426077 | NICOLAS MARTIN | ADDRESS REDACTED | | | ADA 156.934673132518<br>BNB 0.627102371016314<br>BTC 0.0816572802994821<br>BUSD 68.6009671646195<br>CEL 11.9850498072185<br>MCDAI 14.9230876994281 | | |
| 3.1.426078 | NICOLAS MARTIN | ADDRESS REDACTED | | | ADA 80.1499019269793<br>BTC 0.00000068833615525<br>DOT 5.43690691076466<br>ETH 0.000044504403577688<br>LINK 0.0035211322875779<br>MANA 80.6640501403632<br>USDC 1.55021035553294 | | |
| 3.1.426079 | NICOLAS MARTIN | ADDRESS REDACTED | | | BTC 0.00898823461237123<br>ETH 0.380885636239918 | | |
| 3.1.426080 | NICOLAS MARTIN BRÜCKMANN | ADDRESS REDACTED | | | BTC 0.527847109055137 | | |
| 3.1.426081 | NICOLAS MARTIN CACERES | ADDRESS REDACTED | | | BTC 0.000000023342994822<br>CEL 0.0147344872734493<br>ETH 0.000000388337509923<br>MCDAI 0.00726169202202894<br>USDC 0.00466938893360155 | | |
| 3.1.426082 | NICOLAS MARTIN MEDINA | ADDRESS REDACTED | | | BTC 0.000001115179022679<br>CEL 0.34688260850212<br>USDT ERC20 0.529234208016718 | | |
| 3.1.426083 | NICOLAS MARTÍN MUIÑO | ADDRESS REDACTED | | | CEL 0.664898822068047 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.426084 | NICOLAS MARTIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000192312093707<br>USDT ERC20 0.527245369625062 | | |
| 3.1.426085 | NICOLÁS MARTIN STROHL | ADDRESS REDACTED | | | BTC 0.000000928938312702<br>ETH 0.000071922942874078 | | |
| 3.1.426086 | NICOLAS MARTINET | ADDRESS REDACTED | | | BAT 61.4417983569816<br>BCH 0.010601343489969<br>BTC 0.107585786706429<br>BUSD 149.242370576142<br>CEL 479.749587838828<br>DASH 1.37384045503399<br>DOT 6.37803746080862<br>EOS 15.156262828775<br>ETC 8.67289995311466<br>ETH 2.01657471718109<br>LTC 1.06877999690538<br>MATIC 1721.51996931936<br>SGB 351.904459614704<br>USDC 442.855450171406<br>USDT ERC20 54.0195580561077<br>XLM 147.031648947308<br>XRP 39.9175433235037<br>ZEC 1.05407993947196<br>ZRX 79.0523060231002 | | |
| 3.1.426087 | NICOLAS MARTINEZ | ADDRESS REDACTED | | | BTC 0.159703739172566<br>ETH 0.882454934465866 | | |
| 3.1.426088 | NICOLAS MARTINEZ | ADDRESS REDACTED | | | BTC 0.112229713722227<br>LTC 0.00660618327482553<br>USDC 0.957905254869147 | | |
| 3.1.426089 | NICOLAS MARTINEZ | ADDRESS REDACTED | | | ADA 3.02284362547937<br>BTC 0.296686901879796<br>DOT 0.0877475193179881<br>ETH 0.00166200836881787<br>MATIC 0.426202241955917<br>MCDAI 7.89624689368633<br>SNX 0.0148318342636529<br>UNI 0.00903605295562962 | | |
| 3.1.426090 | NICOLÁS MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001215306938514<br>USDC 3.54840142617475 | | |
| 3.1.426091 | NICOLAS MARTINEZ DE VALDIVIELSO | ADDRESS REDACTED | | | BTC 0.00001017104310359<br>DOT 0.015646583811143<br>ETH 0.00014101872304052<br>MATIC 0.120663541051428 | | |
| 3.1.426092 | NICOLAS MARTINEZ MORI | ADDRESS REDACTED | | | ADA 0.480120764762513<br>BTC 0.000000007516403734<br>BUSD 3.61517660305007<br>CEL 12.323486989821<br>USDC 9.84274193202763<br>USDT ERC20 0.0954998366571725<br>UST 0.83 | | |
| 3.1.426093 | NICOLAS MARTIN-JORGE | ADDRESS REDACTED | | | CEL 277.421203238926 | | |
| 3.1.426094 | NICOLAS MARTIN-ZONGO | ADDRESS REDACTED | | | BTC 0.000000000142783645<br>CEL 0.0295027176141034<br>DOT 0.100666080603291<br>ETH 0.0483454747577778 | | |
| 3.1.426095 | NICOLÁS MARULANDA P | ADDRESS REDACTED | | | BTC 0.00158886424810264<br>CEL 4.77716769179332 | | |
| 3.1.426096 | NICOLAS MASDEU | ADDRESS REDACTED | | | BTC 0.000000718066794832<br>CEL 0.908716058527575<br>USDT ERC20 0.008463 | | |
| 3.1.426097 | NICOLAS MASSON | ADDRESS REDACTED | | | ADA 1.6766544281261<br>AVAX 90.466320882<br>BAT 0.287739597773868<br>BNB 0.00202424343283963<br>BTC 0.00630000188454934<br>CEL 1131.38586022669<br>COMP 0.0467365911062874<br>ETH 0.000557838662275844<br>LUNC 5.67623644831523<br>MATIC 12.5016755197316<br>SNX 39.409<br>UNI 0.01585126727246<br>XLM 5.13678495100513<br>ZEC 1.26999662436582<br>ZRX 258.453860213745 | | |
| 3.1.426098 | NICOLÁS MASSON | ADDRESS REDACTED | | | BTC 0.000010222216955735<br>CEL 3.13994884103907 | | |
| 3.1.426099 | NICOLAS MATEO ALEJO | ADDRESS REDACTED | | | ADA 0.0177322521227474<br>BTC 0.00000462248806683399<br>ETH 0.000010446860245781 | | |
| 3.1.426100 | NICOLAS MATEO SOHAM ROCKLAND | ADDRESS REDACTED | | | BTC 0.0209805539766787<br>CEL 11.9123007532888 | | |
| 3.1.426101 | NICOLAS MATERAC | ADDRESS REDACTED | | | BTC 0.00103067736802013<br>CEL 23.8205209818781<br>ETH 0.557955863245052 | | |
| 3.1.426102 | NICOLAS MATERRE | ADDRESS REDACTED | | | CEL 109.049496672093<br>ETH 0.00210616414413007 | | |
| 3.1.426103 | NICOLAS MATIAS BORDUN | ADDRESS REDACTED | | | BTC 0.00000034014534382<br>MCDAI 0.18649860618611 | | |
| 3.1.426104 | NICOLAS MATIAS BORDUN | ADDRESS REDACTED | | | BTC 0.00250642836996461<br>USDC 0.616847620329465 | | |
| 3.1.426105 | NICOLAS MATIAS GIL LEIVA | ADDRESS REDACTED | | | BAT 6.76016723487829<br>BTC 0.0150570917453913<br>CEL 1.78640565671459 | | |
| 3.1.426106 | NICOLAS MATIAS OROZCO | ADDRESS REDACTED | | | ETH 0.0016070888092916 | | |
| 3.1.426107 | NICOLAS MATOFF | ADDRESS REDACTED | | | CEL 34.493930086024<br>USDT ERC20 1.45251803737912 | | |
| 3.1.426108 | NICOLAS MATOS | ADDRESS REDACTED | | | ETH 0.092711071849366 | | |
| 3.1.426109 | NICOLAS MATTAR | ADDRESS REDACTED | | | CEL 88.3503376986988<br>USDC 9321.04487358437<br>USDT ERC20 3094.27161902779 | | |
| 3.1.426110 | NICOLAS MATUSIAK | ADDRESS REDACTED | | | AVAX 0.0316064545227201<br>BTC 0.000097341731654985<br>CEL 0.0118380188920662<br>LINK 0.0185783358618243<br>USDC 0.00380626631978898<br>USDT ERC20 0.00286212026364821 | | |
| 3.1.426111 | NICOLAS MAYER | ADDRESS REDACTED | | | ETH 0.000027897346329553<br>XRP 0.0216387826931839 | | |
| 3.1.426112 | NICOLAS MAYEUX | ADDRESS REDACTED | | | CEL 275.789347884969<br>DASH 20.4047512743041<br>EOS 390.499556479593<br>ETH 0.00351899579705573<br>MATIC 316.399876046414<br>UNI 40.1802151897421<br>XLM 0.0758842614919337 | | |
| 3.1.426113 | NICOLAS MAYOL | ADDRESS REDACTED | | | BTC 0.00128185188771393<br>CEL 430.440582929559 | | |
| 3.1.426114 | NICOLAS MAZEAUD | ADDRESS REDACTED | | | CEL 84.8430624757958 | | |
| 3.1.426115 | NICOLAS MAZIARZ | ADDRESS REDACTED | | | USDC 0.4112329053733 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.426116 | NICOLAS MCCARTHNEY | ADDRESS REDACTED | | | ETH 0.00546203580181467<br>SNX 0.196754338731762<br>USDT ERC20 0.00110934579994558 | | |
| 3.1.426117 | NICOLAS MCQUEEN | ADDRESS REDACTED | | | ETH 2.16138416378174<br>MATIC 518.904456170654<br>XLM 24.7887867995826<br>XRP 8348.301869 | | |
| 3.1.426118 | NICOLAS MEDDA | ADDRESS REDACTED | | | BCH 0.14873848<br>CEL 0.937120672555249<br>ETC 0.45954704<br>LINK 0.99753539<br>XRP 50 | | |
| 3.1.426119 | NICOLAS MEDIAVILLA | ADDRESS REDACTED | | | MCDAI 476.32254155714 | | |
| 3.1.426120 | NICOLÁS MEDINA | ADDRESS REDACTED | | | CEL 0.000629352939731277<br>DASH 0.000023495061178552<br>SGB 0.00564531621874347<br>XLM 0.0111689932959487<br>XRP 0.0373614574370845 | | |
| 3.1.426121 | NICOLAS MÈGE | ADDRESS REDACTED | | | ADA 1518.49905004582<br>AVAX 7.9717061515577<br>BNB 0.00486197204782715<br>BTC 0.0082301142254991<br>DOT 43.5753580345899<br>ETH 0.000894822274461144<br>LINK 43.8605388820809<br>LUNC 7.10115259511748<br>MATIC 725.596325370165<br>USDC 99.8915837252601<br>USDT ERC20 62.8085770374678 | | |
| 3.1.426122 | NICOLAS MEKKI | ADDRESS REDACTED | | | BTC 0.0227547153232335<br>CEL 0.275132850283542<br>ETH 0.130751381769569 | | |
| 3.1.426123 | NICOLAS MENSE | ADDRESS REDACTED | | | BTC 0.000000009425267281<br>CEL 0.00502450825215841<br>XLM 0.0756897427588514<br>XRP 0.0945056823772815 | | |
| 3.1.426124 | NICOLAS MENU | ADDRESS REDACTED | | | BTC 0.00321372543420637<br>ETH 0.759742315932383 | | |
| 3.1.426125 | NICOLAS MEREL | ADDRESS REDACTED | | | BTC 0.000002476974344295<br>CEL 1.07842051375553 | | |
| 3.1.426126 | NICOLAS MERLE | ADDRESS REDACTED | | | BTC 0.00181104530808237<br>CEL 5.13311108829135<br>USDC 509.019245963729 | | |
| 3.1.426127 | NICOLAS MERLETTE | ADDRESS REDACTED | | | USDC 1.0326216777227 | | |
| 3.1.426128 | NICOLAS MERVEILLE | ADDRESS REDACTED | | | BAT 0.000045352906157059<br>BNB 0.00136234689001523<br>BTC 0.000007044706640898<br>BUSD 0.571918850883409<br>CEL 1.22793166056011<br>COMP 0.0044036755164404<br>ETH 0.000230091631888249<br>MATIC 1.12999132970569<br>USDC 0.000000797214185461<br>USDT ERC20 4.77173017813375<br>XRP 0.000201076136259969 | | |
| 3.1.426129 | NICOLAS MESA | ADDRESS REDACTED | | | ETH 0.00116266005661108<br>USDC 5306.75124641473 | | |
| 3.1.426130 | NICOLAS MESLE | ADDRESS REDACTED | | | BTC 0.000091781145583996<br>MATIC 253.654340522722<br>XRP 0.168733976291127 | | |
| 3.1.426131 | NICOLAS MESNARD | ADDRESS REDACTED | | | MATIC 0.200248590892616<br>SNX 0.102129251250564 | | |
| 3.1.426132 | NICOLAS METIER | ADDRESS REDACTED | | | BNB 0.00380696149094569<br>BTC 0.000237753220837468<br>DOT 0.0765951967779519<br>ETH 0.000876702609640335<br>LINK 0.0248144916355066<br>LUNC 0.0130204133071454 | | |
| 3.1.426133 | NICOLAS METZGER | ADDRESS REDACTED | | | BTC 0.671085459534291<br>CEL 172.791883927957<br>DASH 6.27735904448232<br>ETC 68.3791182776526<br>ETH 8.55580457733165<br>LTC 15.4739625359035<br>SGB 311.533237810151<br>XRP 3668.29582680557 | | |
| 3.1.426134 | NICOLAS MEYER | ADDRESS REDACTED | | | BTC 0.000213196831956015<br>CEL 0.15202369945288<br>ETH 0.00347473093203429<br>USDC 5.82390738611777<br>USDT ERC20 15.2910526057866 | | |
| 3.1.426135 | NICOLAS MICALEF | ADDRESS REDACTED | | | BTC 0.00130364499139594<br>CEL 0.76679470599723 | | |
| 3.1.426136 | NICOLÁS MICÓ | ADDRESS REDACTED | | | BTC 0.0298317090938287<br>CEL 0.694928639942317 | | |
| 3.1.426137 | NICOLAS MIGUEL BUSDRAGO MARINELLI | ADDRESS REDACTED | | | BTC 0.00128756470012618<br>CEL 0.717499808760114<br>USDC 0.596871342571533 | | |
| 3.1.426138 | NICOLÁS MILANO | ADDRESS REDACTED | | | BTC 0.0017736764693074<br>USDT ERC20 1734.67047093478 | | |
| 3.1.426139 | NICOLAS MILTE | ADDRESS REDACTED | | | BTC 0.0282354428632542 | | |
| 3.1.426140 | NICOLAS MIRANDA | ADDRESS REDACTED | | | BTC 0.000446732897074809<br>CEL 0.403816366238003 | | |
| 3.1.426141 | NICOLAS MISSIAEN | ADDRESS REDACTED | | | ADA 180.653691788584<br>BTC 0.0343444713968182<br>CEL 656.96933159219<br>DOT 9.2711907553888<br>LINK 11.2594910874965<br>MATIC 105.673300517588<br>USDC 0.0001 | | |
| 3.1.426142 | NICOLAS MITCHELL | ADDRESS REDACTED | | | BTC 0.000009717968559933<br>ETH 0.0020489875298969 | | |
| 3.1.426143 | NICOLAS MITON | ADDRESS REDACTED | | | BTC 0.0444646374677215<br>BUSD 30152.8236675832<br>CEL 217.834098936968<br>ETH 0.000015889780165193<br>USDC 30158.1832936182<br>USDT ERC20 0.0705679548527506 | | |
| 3.1.426144 | NICOLAS MIZRAHI STRIEBECK | ADDRESS REDACTED | | | BTC 0.000102067323396315<br>CEL 11.720620942325<br>ETH 0.00563544548183434 | | |
| 3.1.426145 | NICOLAS MODESTO | ADDRESS REDACTED | | | ADA 0.149988902923815<br>BNB 0.000018393384715687<br>BTC 0.000000967728117539<br>CEL 0.000746551028204992 | | |
| 3.1.426146 | NICOLAS MOINIER | ADDRESS REDACTED | | | BTC 0.000000002161278761<br>CEL 31517.0162235869<br>DOT 50<br>LINK 20.0299648648182<br>UNI 12.01354581 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.426147 | NICOLAS MOK | ADDRESS REDACTED | | | BTC 0.00242218864639285<br>CEL 355.678520923152<br>DOT 49.999254 | | |
| 3.1.426148 | NICOLAS MOLCRETTE | ADDRESS REDACTED | | | BTC 0.0523699139258687<br>CEL 4.77989717358788<br>MCDAI 30 | | |
| 3.1.426149 | NICOLAS MON | ADDRESS REDACTED | | | BTC 0.000077872682619497 | | |
| 3.1.426150 | NICOLÁS MONDRAGÓN TORO | ADDRESS REDACTED | | | CEL 0.318246250600792 | | |
| 3.1.426151 | NICOLÁS MONTENEGRO | ADDRESS REDACTED | | | BTC 0.00000000947330279<br>CEL 0.95880283871587 | | |
| 3.1.426152 | NICOLAS MONTESANO | ADDRESS REDACTED | | | MANA 1337.15791065573 | | |
| 3.1.426153 | NICOLAS MONTILVA | ADDRESS REDACTED | | | ADA 0.000000838689858289<br>AVAX 4.8881837839451<br>BNB 0.000000001948498652<br>BTC 0.000003615811928796<br>CEL 80.5712861866036<br>DASH 1.12266519227638<br>SGB 85.78889843<br>USDC 0.290706068025893<br>USDT ERC20 0.000000422265482249 | | |
| 3.1.426154 | NICOLÁS MORALES | ADDRESS REDACTED | | | BCH 1.99999343<br>CEL 12.9381695255569 | | |
| 3.1.426155 | NICOLÁS MORALES | ADDRESS REDACTED | | | BTC 0.000000403938857602<br>CEL 0.0021861908845244<br>DOT 0.0363876164566877<br>MCDAI 0.141076708349296 | | |
| 3.1.426156 | NICOLAS MORENO | ADDRESS REDACTED | | | BTC 0.000053147787577044<br>CEL 17.3122578235229<br>ETH 0.00104606987691608 | | |
| 3.1.426157 | NICOLAS MORENO | ADDRESS REDACTED | | | ADA 191.99660827997<br>AVAX 0.0366266220436117<br>BTC 0.2802074585<br>CEL 1569.76400785773<br>DOT 35.2733915704905<br>SNX 42<br>USDC 0.000000123023088907 | | |
| 3.1.426158 | NICOLAS MORENO | ADDRESS REDACTED | | | BTC 0.00125546995894965<br>MCDAI 0.017586320727664<br>USDT ERC20 0.49964911789982 | | |
| 3.1.426159 | NICOLAS MORETTI | ADDRESS REDACTED | | | BTC 0.000004987844882656 | | |
| 3.1.426160 | NICOLAS MORIN | ADDRESS REDACTED | | | BTC 0.000001307165851321<br>XRP 6.17622678031107 | | |
| 3.1.426161 | NICOLAS MORO | ADDRESS REDACTED | | | SGB 0.00119038112266902<br>XRP 0.00802774122905736 | | |
| 3.1.426162 | NICOLAS MOROY | ADDRESS REDACTED | | | BTC 0.544845105467231 | | |
| 3.1.426163 | NICOLAS MOSCARDI | ADDRESS REDACTED | | | BTC 0.000000189460869461<br>CEL 0.0207447628922521<br>DOT 0.000269743499379092<br>EOS 0.000096042977074434<br>ETH 0.000082164922599878<br>SOL 0.000108<br>XLM 0.0705216209411962 | | |
| 3.1.426164 | NICOLAS MOSER | ADDRESS REDACTED | | | BTC 0.000704673845150328<br>ETH 0.00331346217692519<br>USDC 17.5376995165733<br>USDT ERC20 25.4622105679164 | | |
| 3.1.426165 | NICOLAS MOSNIER | ADDRESS REDACTED | | | BTC 0.0000016028370525129 9<br>ETH 0.000000720429067668 | | |
| 3.1.426166 | NICOLAS MOUGLI | ADDRESS REDACTED | | | CEL 0.0558138239647933<br>DOT 0.00467609806557395 | | |
| 3.1.426167 | NICOLAS MOULINS | ADDRESS REDACTED | | | ADA 642.797576034618<br>BNB 1.87999385720598<br>BTC 0.105770134721675<br>CEL 5.40843952911931<br>ETH 1.02860803866119<br>MATIC 811.219847835874<br>USDT ERC20 0.639308222556544 | | |
| 3.1.426168 | NICOLAS MOURLAN | ADDRESS REDACTED | | | CEL 95.269986132454<br>DOT 0.000000000050779727 | | |
| 3.1.426169 | NICOLAS MOUTHIER | ADDRESS REDACTED | | | ADA 235.684268056992<br>BTC 0.000860903321447793 | | |
| 3.1.426170 | NICOLAS MOYANO | ADDRESS REDACTED | | | CEL 0.0367214454150421<br>COMP 0.01877622 | | |
| 3.1.426171 | NICOLAS MULHALL | ADDRESS REDACTED | | | CEL 0.0984092116289844<br>USDC 0.008154 | | |
| 3.1.426172 | NICOLAS MULLER | ADDRESS REDACTED | | | CEL 4.54412183316787<br>ETH 0.136447185130522 | | |
| 3.1.426173 | NICOLAS MULLER CHIARAMONTI | ADDRESS REDACTED | | | BTC 0.00110343101125527<br>CEL 31.4601427210259<br>USDC 480.289406227253 | | |
| 3.1.426174 | NICOLAS MUNOZ | ADDRESS REDACTED | | | BTC 0.0167200544316808<br>ETH 0.315305083680313 | | |
| 3.1.426175 | NICOLÁS MUTTI | ADDRESS REDACTED | | | BTC 0.00110339436358031<br>CEL 1.08281044071038<br>MCDAI 0.0278887953645037 | | |
| 3.1.426176 | NICOLAS NAOURI | ADDRESS REDACTED | | | BTC 0.0010717665304334<br>BUSD 0.677981948227725<br>CEL 2.81612540979559<br>DOT 0.159725310780395<br>ETH 0.00274939366962553 | | |
| 3.1.426177 | NICOLAS NAUDET | ADDRESS REDACTED | | | BTC 0.0114974686995072<br>CEL 24.4341146072143<br>XRP 152.429809474568 | | |
| 3.1.426178 | NICOLAS NAUROY | ADDRESS REDACTED | | | BNB 1.56408461030111<br>CEL 19.7398112105156<br>USDC 100.220997<br>XRP 413.291331 | | |
| 3.1.426179 | NICOLAS NAVARRO | ADDRESS REDACTED | | | BTC 0.0118976586824543 | | |
| 3.1.426180 | NICOLAS NG | ADDRESS REDACTED | | | BTC 0.00804888524671368<br>ETH 2.24330385676601 | | |
| 3.1.426181 | NICOLAS NGAN | ADDRESS REDACTED | | | ADA 213.19471536956<br>AVAX 3.00327513661072<br>BTC 0.00429389856311282<br>CEL 65.3675441661511<br>ETH 0.250930639762526<br>USDC 1192.42011505328 | | |
| 3.1.426182 | NICOLAS NGUYEN | ADDRESS REDACTED | | | CEL 0.021449033989583<br>USDC 0.006428 | | |
| 3.1.426183 | NICOLAS NGUYEN | ADDRESS REDACTED | | | BTC 0.0316564748910407<br>ETH 0.486603724094276<br>LTC 1.87542018757138 | | |
| 3.1.426184 | NICOLAS NGUYEN | ADDRESS REDACTED | | | ADA 0.0581372449101255<br>BTC 0.000069292958326676 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.426185 | NICOLAS NIKOLETTIS | ADDRESS REDACTED | | | AAVE 0.550126533854353<br>ADA 12620.5822575222<br>BTC 0.0724265936964411<br>COMP 0.50251373692335<br>DASH 0.300960135183203<br>DOT 4.13107908842374<br>EOS 17.4035020928401<br>ETC 5.32743533509407<br>ETH 1.31403154938118<br>LTC 1.04246212350339<br>LUNC 7.28806554736714<br>MANA 102.118215056881<br>MATIC 418.220498816784<br>SNX 5.66902056848449<br>UNI 6.13364179249898<br>ZRX 152.67429079837 | | |
| 3.1.426186 | NICOLAS NIKOLIC | ADDRESS REDACTED | | | BTC 0.000000400584626168<br>CEL 0.340363286147556 | | |
| 3.1.426187 | NICOLAS NOBLET | ADDRESS REDACTED | | | ADA 0.000000064245673401<br>BNB 0.000000004220532319<br>BTC 0.000000548123376906<br>CEL 1481.35124385484 | | |
| 3.1.426188 | NICOLAS NOEL | ADDRESS REDACTED | | | BTC 0.000006632140998358<br>CEL 0.0403977184291406<br>USDT ERC20 0.836758424487348 | | |
| 3.1.426189 | NICOLAS NOEL | ADDRESS REDACTED | | | BTC 0.00204201474003564<br>DOT 16.6551267807374<br>MATIC 418.556638616963<br>USDC 0.84090075384916 | | |
| 3.1.426190 | NICOLÁS NOVAIRA | ADDRESS REDACTED | | | BTC 0.000000003723919474<br>CEL 15.584118176321<br>ETH 0.00264694742300028<br>MCDAI 0.629021263107692<br>XLM 0.42925809655663 | | |
| 3.1.426191 | NICOLAS NOVOA | ADDRESS REDACTED | | | ETH 0.00006168309683519 | | |
| 3.1.426192 | NICOLAS OCCHIPINTI | ADDRESS REDACTED | | | ETH 0.0029804951274734<br>MATIC 4.65242675074655<br>USDC 0.00656986816271053 | ETH 0.000000471017556981<br>MATIC 2.72587642524587<br>USDC 0.000000278864296453 | |
| 3.1.426193 | NICOLAS ODEZENNE | ADDRESS REDACTED | | | ADA 0.00000016528410852<br>BCH 0.000000009574731433<br>BNB 0.351020740153966<br>BTC 0.00179362802958731<br>CEL 238.781085855047<br>DASH 0.32519525<br>ETH 0.0029397553846028<br>MATIC 0.000000853439446554<br>MCDAI 0.000000548382358398<br>SGB 175.308418287112<br>USDC 0.002755 | | |
| 3.1.426194 | NICOLAS OESTERLE | ADDRESS REDACTED | | | BTC 0.000000002723812093<br>CEL 0.525328817703422 | | |
| 3.1.426195 | NICOLAS OGDEN | ADDRESS REDACTED | | | BTC 0.000462658009921875<br>ETH 0.000558920222310127 | | |
| 3.1.426196 | NICOLAS OLIVER | ADDRESS REDACTED | | | BTC 0.00107167708818695<br>USDC 1.2878948791678 | | |
| 3.1.426197 | NICOLAS OLIVIER | ADDRESS REDACTED | | | AAVE 2.79337234040612<br>BAT 882.562510244021<br>BTC 0.0925183672016262<br>CEL 125.819153885859<br>DASH 2.69141957876094<br>EOS 76.4815904421453<br>LINK 38.224526587429<br>LTC 0.00195157072460867<br>MATIC 112.940607505545<br>PAXG 1.56310951074931<br>SNX 0.0986417158708763<br>XLM 1313.18262663311 | | |
| 3.1.426198 | NICOLAS OLIVIER BIJAOUI | ADDRESS REDACTED | | | BTC 0.00127417103213404<br>DOT 0.24678458707613<br>ETH 0.466941117216727<br>SOL 0.0593452474055697 | | |
| 3.1.426199 | NICOLAS OLIVIERI | ADDRESS REDACTED | | | BTC 0.000017474035990622<br>MATIC 0.012079292076958 | | |
| 3.1.426200 | NICOLAS OLIVIERI | ADDRESS REDACTED | | | BTC 0.000021695343533325<br>CEL 0.0146750460935212<br>MCDAI 0.0975749904474804 | | |
| 3.1.426201 | NICOLAS OLMEDO | ADDRESS REDACTED | | | ETH 2.23866462107176<br>LINK 0.0871746957111977<br>MCDAI 1.60463885689332<br>SGB 0.00630610184325183<br>USDT ERC20 0.377617453521473<br>XRP 0.042560554726496 | | |
| 3.1.426202 | NICOLAS OLSA | ADDRESS REDACTED | | | BTC 0.000047755151571309<br>MATIC 0.34330449137094 | | |
| 3.1.426203 | NICOLAS ORBES | ADDRESS REDACTED | | | BTC 0.0107891644341865<br>MCDAI 42.5573129243752 | | |
| 3.1.426204 | NICOLAS ORELLANO | ADDRESS REDACTED | | | BTC 0.000002405844051357<br>ETH 0.0125711799389877<br>USDC 26.407233230021 | | |
| 3.1.426205 | NICOLAS ORLANDI | ADDRESS REDACTED | | | BTC 0.000063218317689275<br>CEL 3.65134552564272 | | |
| 3.1.426206 | NICOLAS ORLEANS | ADDRESS REDACTED | | | ADA 1.81440473151376<br>BTC 0.000105952187029445<br>ETH 0.00143982504247419<br>GUSD 0.396839974758284<br>MATIC 7.32759832440193<br>PAXG 0.00265296292865881<br>USDC 1.67843452831373<br>XLM 5.99307611554451 | | |
| 3.1.426207 | NICOLAS OROPEZA | ADDRESS REDACTED | | | ADA 0.287753309586966<br>BTC 0.000079251300402724<br>ETH 0.00139024491887882<br>LTC 0.00324563258020773<br>MATIC 0.531523158352224<br>SNX 0.21304489715717 | ADA 0.000000219233529581 | |
| 3.1.426208 | NICOLAS OROZCO | ADDRESS REDACTED | | | BTC 0.00214450957942092<br>ETH 0.00242415034078225<br>LTC 0.323822766394203 | | |
| 3.1.426209 | NICOLAS ORTEGA | ADDRESS REDACTED | | | BTC 0.0000045314114976279<br>BUSD 0.502389798511844<br>MATIC 0.0365063629658616<br>SGB 772.80973076371<br>SNX 1324.67709758488<br>UNI 0.0939675746262366<br>USDC 0.0000590176390891049<br>XLM 2.9249715275871<br>XRP 2.03717946992944 | | |
| 3.1.426210 | NICOLAS ORTIGUERA | ADDRESS REDACTED | | | BTC 0.000004122976729189<br>CEL 2.90437239090578 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.426211 | NICOLÁS ORTIZ | ADDRESS REDACTED | | | BTC 0.00113791533909877<br>CEL 0.222131520598697<br>LTC 0.00266992538322037 | | |
| 3.1.426212 | NICOLÁS OSCAR GIL LEGUIZAMON | ADDRESS REDACTED | | | BNB 0.00146459234099322<br>BTC 0.00000074511668522<br>CEL 1.058121450596<br>USDT ERC20 0.00151974936541524 | | |
| 3.1.426213 | NICOLAS OULEVEY | ADDRESS REDACTED | | | CEL 0.0450611798468639<br>MCDAI 0.0779585231957554<br>SNX 0.0463176764512676 | | |
| 3.1.426214 | NICOLAS PACE | ADDRESS REDACTED | | | BTC 0.0000178307847843269<br>CEL 0.0251487381097664<br>DOT 0.00672489157727208<br>XRP 0.359530390839534 | | |
| 3.1.426215 | NICOLAS PACHECO | ADDRESS REDACTED | | | BTC 0.000001195072641955<br>USDT ERC20 0.566531491741299 | | |
| 3.1.426216 | NICOLAS PACHECO | ADDRESS REDACTED | | | BTC 0.000000006793055018<br>CEL 0.000179820260845916<br>MCDAI 0.00232526776140934<br>USDT ERC20 0.0022867743806279 | | |
| 3.1.426217 | NICOLÁS PACHECO | ADDRESS REDACTED | | | BTC 0.000980881600924261 | | |
| 3.1.426218 | NICOLAS PADAGAS | ADDRESS REDACTED | | | BTC 0.0159995528798714<br>ETH 0.0919953983653042<br>USDC 306.182346388429 | | |
| 3.1.426219 | NICOLÁS PADILLA | ADDRESS REDACTED | | | CEL 0.593813401261525 | | |
| 3.1.426220 | NICOLAS PAGANI | ADDRESS REDACTED | | | BTC 0.00108096302975879<br>USDT ERC20 0.572545806844853 | | |
| 3.1.426221 | NICOLAS PAJONI | ADDRESS REDACTED | | | BTC 0.109826055868134<br>MATIC 300.800294988588<br>MCDAI 0.476895073303157<br>USDC 1.16533146102309 | | |
| 3.1.426222 | NICOLAS PALACIOS | ADDRESS REDACTED | | | BTC 0.0360544145986018<br>CEL 65.0866193075041 | | |
| 3.1.426223 | NICOLAS PALMA | ADDRESS REDACTED | | | BTC 0.0145387121846734<br>ETH 0.193030463985277 | | |
| 3.1.426224 | NICOLAS PAN | ADDRESS REDACTED | | | BTC 0.000000281909109208<br>ETH 0.00000466169010587 | | |
| 3.1.426225 | NICOLAS PANCORVO | ADDRESS REDACTED | | | BTC 0.000045705906830585 | | |
| 3.1.426226 | NICOLÁS PANERO | ADDRESS REDACTED | | | BTC 0.000000001001571404<br>CEL 1.34659592319018 | | |
| 3.1.426227 | NICOLAS PANNETON | ADDRESS REDACTED | | | BSV 0.0382873108216044<br>BTC 0.00000242373001018299<br>CEL 0.0330856254718352<br>DOT 0.0117468780601091<br>SNX 0.0308520657587809 | | |
| 3.1.426228 | NICOLAS PANZONE | ADDRESS REDACTED | | | BTC 11.988865433646<br>ETH 48.4975628780016 | | |
| 3.1.426229 | NICOLAS PAQUIER | ADDRESS REDACTED | | | CEL 0.00294289544572344 | | |
| 3.1.426230 | NICOLAS PARENTI | ADDRESS REDACTED | | | BTC 0.00122192340311114<br>CEL 0.0590226774293279<br>ETH 1.15918971982291<br>XRP 0.500505850007036 | | |
| 3.1.426231 | NICOLAS PARIS | ADDRESS REDACTED | | | BTC 0.000029582407211078 | | |
| 3.1.426232 | NICOLAS PARKINSON | ADDRESS REDACTED | | | ADA 409.095235237047<br>BTC 0.020649282831549<br>CEL 904.368112199759<br>DOT 18.0415191472897<br>ETH 0.50249683704791<br>USDC 0.747862425785871 | | |
| 3.1.426233 | NICOLAS PASCAL YVES PONCELET | ADDRESS REDACTED | | | BTC 0.0109877048793876<br>CEL 12.2882978533429 | | |
| 3.1.426234 | NICOLAS PASCUTTI | ADDRESS REDACTED | | | BTC 0.0535582333395817<br>SGB 5.31067972082712 | | |
| 3.1.426235 | NICOLAS PASQUALI | ADDRESS REDACTED | | | BTC 0.0000004308727805089999<br>CEL 0.121264474390635<br>ETH 0.000044937746778017 | | |
| 3.1.426236 | NICOLAS PATRICIO MARTINEZ RISCO | ADDRESS REDACTED | | | ADA 0.191563278530067<br>BTC 0.000000008906795397<br>CEL 3.16225751833553 | | |
| 3.1.426237 | NICOLAS PAUL JOYAL | ADDRESS REDACTED | | | BTC 0.838849462271078 | | |
| 3.1.426238 | NICOLAS PAULY | ADDRESS REDACTED | | | BTC 0.111565613502538<br>CEL 2346.26234763096<br>DOT 41.5471660545745<br>ETH 1.55345970565647<br>MATIC 490.72907<br>USDT ERC20 4475 | | |
| 3.1.426239 | NICOLAS PAYETTE | ADDRESS REDACTED | | | BTC 0.0503890726696506<br>ETH 1.17590070589975 | | |
| 3.1.426240 | NICOLAS PEDRO GARCIA DE VINUESA | ADDRESS REDACTED | | | BTC 0.00147699149656986<br>LTC 4.568422247097 | | |
| 3.1.426241 | NICOLAS PELLEGRINI | ADDRESS REDACTED | | | BTC 0.000000979162569135<br>CEL 0.0596117630729048<br>ETH 0.000534613094491264<br>USDT ERC20 10.2125521223599 | | |
| 3.1.426242 | NICOLAS PELLEJERO | ADDRESS REDACTED | | | BTC 0.000397621606499516<br>MCDAI 1089.37644804119 | | |
| 3.1.426243 | NICOLAS PELLETIER | ADDRESS REDACTED | | | BTC 0.0800474587032632<br>ETH 1.21027943762642 | | |
| 3.1.426244 | NICOLAS PEÑA | ADDRESS REDACTED | | | BTC 0.000004739759474558<br>ETH 0.000013982891368917 | | |
| 3.1.426245 | NICOLAS PENOTT SAPENE | ADDRESS REDACTED | | | BNB 0.000000267907489454<br>BTC 0.0124168223265854<br>CEL 10.5658640786523<br>LTC 0.00315584 | | |
| 3.1.426246 | NICOLAS PENOTT SAPENE | ADDRESS REDACTED | | | ADA 0.00000013294371227<br>BTC 0.000000090387576923<br>CEL 0.00048651308612444 | | |
| 3.1.426247 | NICOLAS PERALTA | ADDRESS REDACTED | | | BTC 0.00158746794491893<br>ETH 1.94724596992663<br>USDC 0.020102224526991 | | |
| 3.1.426248 | NICOLAS PEREYRA | ADDRESS REDACTED | | | BTC 0.000840203195486446<br>USDT ERC20 7.90328114198383 | | |
| 3.1.426249 | NICOLAS PEREZ | ADDRESS REDACTED | | | BNB 0.000687862598950938<br>USDC 0.539452349337211<br>USDT ERC20 0.030226883625614 | | |
| 3.1.426250 | NICOLÁS PÉREZ | ADDRESS REDACTED | | | BTC 0.000000006290919803<br>CEL 0.0776564372928965 | | |
| 3.1.426251 | NICOLÁS PÉREZ INCHAUSTI | ADDRESS REDACTED | | | BTC 0.000000146719559126<br>BUSD 0.00126060315793341<br>CEL 0.00216152842702424<br>USDT ERC20 0.00000023119260355 | | |
| 3.1.426252 | NICOLAS PERNET | ADDRESS REDACTED | | | AAVE 0.617636510031696<br>BTC 0.000471263740592652<br>DOT 12.892511523072<br>ETH 6.39319081280337<br>LINK 29.880086752599<br>MATIC 139.884914931891<br>XLM 129.259922941363 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.426253 | NICOLAS PERRET | ADDRESS REDACTED | | | BTC 0.000082886342564483<br>CEL 0.0143458140505848<br>SNX 0.15506593299909 | | |
| 3.1.426254 | NICOLAS PERRIER | ADDRESS REDACTED | | | AVAX 30.3<br>BTC 0.00132474327174751<br>CEL 105.874092145175<br>ETH 0.483611279155254<br>USDT ERC20 2003.25798610719 | | |
| 3.1.426255 | NICOLAS PERRIER | ADDRESS REDACTED | | | BTC 0.69691217467772<br>CEL 14586.6953157682<br>ETH 14.1522097182182 | | |
| 3.1.426256 | NICOLAS PESSINA | ADDRESS REDACTED | | | ADA 0.000000180349153899<br>BNB 0.00000000829166683<br>BTC 0.000000008234263197<br>CEL 0.194478290135485<br>USDC 0.000000928513697168 | | |
| 3.1.426257 | NICOLAS PETERS | ADDRESS REDACTED | | | BTC 0.0176393671746956 | | |
| 3.1.426258 | NICOLAS PICARD | ADDRESS REDACTED | | | BTC 0.00586949<br>CEL 12.3380427413721<br>DOT 2.55025503<br>ETH 0.06779402 | | |
| 3.1.426259 | NICOLAS PICARD | ADDRESS REDACTED | | | BNB 0.000000005135113054<br>BTC 0.000000907239074737<br>CEL 22.6328622263825<br>LTC 0.000000551607880264<br>USDC 0.000000457355160802 | | |
| 3.1.426260 | NICOLAS PICARD | ADDRESS REDACTED | | | ADA 267.005594751378<br>CEL 0.0845274906201391 | | |
| 3.1.426261 | NICOLAS PICKARD GARCÍA | ADDRESS REDACTED | | | BTC 0.0915621983494869<br>ETH 1.13981719063795<br>USDC 3771.82008604771 | | |
| 3.1.426262 | NICOLAS PICOT | ADDRESS REDACTED | | | BNB 0.000005466167954308 | | |
| 3.1.426263 | NICOLAS PIERRE | ADDRESS REDACTED | | | BTC 0.0200362629835586<br>CEL 1.53787930887179<br>ETH 2.47550909008762<br>UNI 20.2709725590596 | | |
| 3.1.426264 | NICOLAS PIERRE ANDRE BEAUME | ADDRESS REDACTED | | | CEL 0.547999240516344<br>SOL 1.133186494 | | |
| 3.1.426265 | NICOLAS PIERRE HUG | ADDRESS REDACTED | | | BTC 0.000057365694792829<br>ETH 0.00267762840111466 | | |
| 3.1.426266 | NICOLAS PIERRE JACQUES DUMONT | ADDRESS REDACTED | | | CEL 0.0061253511967532 | | |
| 3.1.426267 | NICOLAS PIERRE PASCAL PONTIER | ADDRESS REDACTED | | | USDT ERC20 104.152398555746 | | |
| 3.1.426268 | NICOLAS PIERRON | ADDRESS REDACTED | | | BTC 0.000349912425129968<br>CEL 5.42035610272204<br>EOS 0.000050504145232216<br>ETH 0.000060965057135021<br>MATIC 390.191621443925 | | |
| 3.1.426269 | NICOLAS PIGEON | ADDRESS REDACTED | | | AVAX 3.04992979573667<br>BTC 0.000086525744845196<br>CEL 0.0103339169673618<br>DOT 10.2829751039214<br>ETH 0.000767225701106972<br>LINK 15.0149744949988<br>LUNC 10.0462788204442 | | |
| 3.1.426270 | NICOLAS PIGNON | ADDRESS REDACTED | | | BTC 0.00141428636144949<br>CEL 11.5876194239287<br>ETH 0.153153049592 | | |
| 3.1.426271 | NICOLAS PILARA | ADDRESS REDACTED | | | BTC 0.00000000674619232<br>CEL 0.212566391149288 | | |
| 3.1.426272 | NICOLAS PILLA | ADDRESS REDACTED | | | GUSD 0.0659217621502592 | | |
| 3.1.426273 | NICOLAS PINCHAUD | ADDRESS REDACTED | | | CEL 60.6499934237125<br>DOT 1.45038342115278<br>MATIC 0.539130645696701 | | |
| 3.1.426274 | NICOLÁS PINEDO | ADDRESS REDACTED | | | BTC 0.00135505434908631<br>ETH 0.0033371861170106<br>MATIC 0.331394226206093 | | |
| 3.1.426275 | NICOLAS PINEL | ADDRESS REDACTED | | | CEL 0.0726976233115356 | | |
| 3.1.426276 | NICOLAS PINOT | ADDRESS REDACTED | | | BTC 0.000001<br>CEL 1.35322257650716<br>LTC 0.984302 | | |
| 3.1.426277 | NICOLAS PINTO | ADDRESS REDACTED | | | BTC 0.000000009995232508<br>CEL 0.000030396941383458<br>MCDAI 0.435577289542098 | | |
| 3.1.426278 | NICOLAS PINTO | ADDRESS REDACTED | | | COMP 0.0380150578250241 | | |
| 3.1.426279 | NICOLAS PINTO GALVIS | ADDRESS REDACTED | | | LTC 0.000255404205688564<br>XRP 0.591803068414923 | | |
| 3.1.426280 | NICOLAS PIQUEREZ | ADDRESS REDACTED | | | BTC 0.000000004020695926<br>CEL 0.000056477336324155<br>USDC 0.000000237868380089 | | |
| 3.1.426281 | NICOLAS PIQUEREZ | ADDRESS REDACTED | | | CEL 21.3534785855474<br>ETH 0.000006708224979668<br>MCDAI 0.926642088680566<br>PAXG 6.53494015973835<br>USDC 0.000000874603608552 | | |
| 3.1.426282 | NICOLAS PIRET | ADDRESS REDACTED | | | CEL 0.0383828623531245<br>XLM 34.1462003219625<br>XRP 0.00607929012341902 | | |
| 3.1.426283 | NICOLÁS PIVETTA | ADDRESS REDACTED | | | CEL 1.06116451255554<br>MCDAI 0.545064708942296 | | |
| 3.1.426284 | NICOLAS PIZARRO | ADDRESS REDACTED | | | BTC 0.0216872411012034<br>ETH 0.124481879661529 | | |
| 3.1.426285 | NICOLAS PIZZARELLI | ADDRESS REDACTED | | | BTC 0.000023030983642041<br>USDT ERC20 0.0385946104324055 | | |
| 3.1.426286 | NICOLAS PLATERO | ADDRESS REDACTED | | | CEL 0.495992140409787<br>USDC 12.618648 | | |
| 3.1.426287 | NICOLAS PODEUR | ADDRESS REDACTED | | | CEL 2.59691223380432<br>USDC 7.84552187239013 | | |
| 3.1.426288 | NICOLAS PODEUR | ADDRESS REDACTED | | | CEL 0.0031019914926917<br>SGB 6.12525913849986<br>XRP 0.00000087977429 | | |
| 3.1.426289 | NICOLAS POMILIO | ADDRESS REDACTED | | | BTC 0.000000785569074898<br>USDT ERC20 0.452030540630109 | | |
| 3.1.426290 | NICOLAS PONOMARENKO | ADDRESS REDACTED | | | ADA 0.0665102717819324<br>BCH 0.000151816200678174<br>BNB 0.136939003158958<br>BTC 0.0309726921579213<br>BUSD 53.8896466047306<br>CEL 0.0264751724846658<br>ETH 0.000080942926352721<br>LTC 0.00111211357777772<br>LUNC 2.44947913764496<br>PAX 97.8444667933933<br>PAXG 0.0408050260204934<br>USDC 0.113276158409525<br>ZUSD 0.0230865882123107 | | |
| 3.1.426291 | NICOLAS PONOMARENKO | ADDRESS REDACTED | | | ETH 0.000089270341545174 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.426292 | NICOLAS PORCHET | ADDRESS REDACTED | | | BCH 5.92395392655735<br>BSV 1.57231051803231<br>CEL 302.252075904122<br>LINK 18940.0353702055<br>USDC 72.3790054534685 | | |
| 3.1.426293 | NICOLAS PORRAS | ADDRESS REDACTED | | | BTC 0.000008411563401922<br>USDC 0.271766896992769 | | |
| 3.1.426294 | NICOLAS PORTELLI | ADDRESS REDACTED | | | BTC 0.000773797340564583<br>CEL 600.208227463298 | | |
| 3.1.426295 | NICOLAS POSADA | ADDRESS REDACTED | | | ETH 0.00115527988069486 | | |
| 3.1.426296 | NICOLAS POSADA | ADDRESS REDACTED | | | BTC 0.00262782960494037<br>ETH 0.000004983933448915<br>SNX 0.206542583842692 | | |
| 3.1.426297 | NICOLAS POTTS | ADDRESS REDACTED | | | BTC 0.40172922122051<br>ETH 1.56136193693187<br>USDC 35.4412496029662 | | |
| 3.1.426298 | NICOLAS POUILLOUX | ADDRESS REDACTED | | | BTC 0.00000000026720338<br>CEL 0.795866565225892<br>USDC 0.000000866090206552<br>USDT ERC20 0.000000839134423442 | | |
| 3.1.426299 | NICOLAS POUJADE | ADDRESS REDACTED | | | BTC 0.000000006341779251<br>CEL 55.766598071907<br>SGB 50.1421546813<br>USDC 20 | | |
| 3.1.426300 | NICOLAS POULAIN | ADDRESS REDACTED | | | BTC 0.0845123402783753<br>CEL 2.89034486924203<br>DOT 24.2737307977062<br>ETH 5.31867896538235<br>LINK 228.438870818502<br>LTC 1.0420659040928<br>MCDAI 0.0184303288341112<br>XRP 3098.64696224156 | | |
| 3.1.426301 | NICOLAS POULOT | ADDRESS REDACTED | | | CEL 81.0022970201529<br>USDC 106.44795139808 | | |
| 3.1.426302 | NICOLAS POUMEYROL | ADDRESS REDACTED | | | ADA 0.000000026128359949<br>BTC 0.000001064517267722<br>BUSD 0.894587993946597<br>CEL 0.416053788456212<br>USDC 275.411551716115 | | |
| 3.1.426303 | NICOLAS PROVOST | ADDRESS REDACTED | | | CEL 0.0818489766616128<br>USDT ERC20 1.60874115102353 | | |
| 3.1.426304 | NICOLAS PUGH | ADDRESS REDACTED | | | AAVE 0.00950426804083983<br>BTC 0.000449804912049975<br>CEL 0.000675347217813538<br>ETH 0.00781313395859239<br>MATIC 1.44661531945247<br>SGB 728.345661711851<br>SNX 0.000659417675217335<br>UNI 0.0244952809250358<br>USDC 4.6326706796519<br>USDT ERC20 0.0193352817143382<br>XRP 3.42569939372018 | | |
| 3.1.426305 | NICOLAS PURITA | ADDRESS REDACTED | | | BTC 0.00145750573296333<br>ETH 5.99955553663708 | | |
| 3.1.426306 | NICOLAS PURITA | ADDRESS REDACTED | | | BTC 0.000591913799688126<br>MATIC 467.526333591591 | | |
| 3.1.426307 | NICOLAS PÜRRO | ADDRESS REDACTED | | | BTC 0.0194085034570914<br>LUNC 6.23485629837659<br>XTZ 26.45842151661 | | |
| 3.1.426308 | NICOLÁS QUESADA | ADDRESS REDACTED | | | MCDAI 0.527280162451448 | | |
| 3.1.426309 | NICOLAS QUINTARD | ADDRESS REDACTED | | | CEL 0.0532758950453155<br>ETH 0.00003473961153751 | | |
| 3.1.426310 | NICOLAS QUIROGA | ADDRESS REDACTED | | | BTC 0.00980341516012544<br>CEL 0.948672568410819<br>ETH 0.249898821105574 | | |
| 3.1.426311 | NICOLÁS QUIROZ | ADDRESS REDACTED | | | BTC 0.000047199022243664 | | |
| 3.1.426312 | NICOLAS RADZIWON | ADDRESS REDACTED | | | BTC 0.000001564216589156<br>USDT ERC20 0.00000074265195054 | | |
| 3.1.426313 | NICOLAS RAIMUNDO | ADDRESS REDACTED | | | BTC 0.000000006462882265<br>CEL 0.0575915773769325 | | |
| 3.1.426314 | NICOLAS RAINERI | ADDRESS REDACTED | | | BTC 0.000013345396641173 | | |
| 3.1.426315 | NICOLAS RAMIREZ | ADDRESS REDACTED | | | BTC 0.00139023781961373<br>MATIC 1021.79752965329 | | |
| 3.1.426316 | NICOLAS RAMÍREZ RUSSI | ADDRESS REDACTED | | | BTC 0.206201501446548<br>CEL 0.0120830716058958<br>ETH 2.12456099368173 | | |
| 3.1.426317 | NICOLAS RAMON BUSTOS | ADDRESS REDACTED | | | BTC 0.0134912896021801 | | |
| 3.1.426318 | NICOLAS RANIERI | ADDRESS REDACTED | | | CEL 1.08839206568101 | | |
| 3.1.426319 | NICOLAS RAZO JR | ADDRESS REDACTED | | | BTC 0.00107735505911267<br>ETH 0.0212843870391474 | | |
| 3.1.426320 | NICOLAS RECOURT | ADDRESS REDACTED | | | BTC 0.00899842968561509<br>CEL 121.507153529311<br>DOT 5.8669879518<br>KNC 127.935950537681<br>USDT ERC20 219.870075 | | |
| 3.1.426321 | NICOLAS REGINELLI | ADDRESS REDACTED | | | BTC 0.000000783225035581<br>ETH 2.1651082594758<br>USDC 0.954944388063607 | | |
| 3.1.426322 | NICOLAS REJEILI | ADDRESS REDACTED | | | BTC 0.000039838929838121<br>USDC 223.121139579275 | USDC 0.00000027146718554 | |
| 3.1.426323 | NICOLAS REMOND | ADDRESS REDACTED | | | BTC 0.000472273529219659 | | |
| 3.1.426324 | NICOLAS RENAUD | ADDRESS REDACTED | | | BTC 0.0100966463326284<br>CEL 1421.22765267869<br>ETH 0.152346591279<br>MATIC 5479.63696369629 | | |
| 3.1.426325 | NICOLAS RENOU | ADDRESS REDACTED | | | BTC 0.000104005314208536 | | |
| 3.1.426326 | NICOLAS RENOUARD | ADDRESS REDACTED | | | BTC 0.00123471555150279<br>USDT ERC20 1.11135612853752 | | |
| 3.1.426327 | NICOLAS RESCANIERES | ADDRESS REDACTED | | | BTC 0.0121012161620193 | | |
| 3.1.426328 | NICOLAS REY | ADDRESS REDACTED | | | USDT ERC20 0.204049038461538 | | |
| 3.1.426329 | NICOLAS REY | ADDRESS REDACTED | | | AAVE 1.27863785056105<br>ADA 7756.87424860616<br>BTC 0.0244557294709615<br>CEL 43.4014394754027<br>ETH 0.352807552216961<br>LINK 42.91008971<br>LUNC 28.734512<br>MATIC 169.004136872374<br>USDC 55.464<br>XRP 1001.99367402767 | | |
| 3.1.426330 | NICOLAS REY | ADDRESS REDACTED | | | LINK 0.0491419612638263 | | |
| 3.1.426331 | NICOLAS REYNOLDS | ADDRESS REDACTED | | | XRP 0.211491824120707 | | |
| 3.1.426332 | NICOLAS REYNOLDS | ADDRESS REDACTED | | | BTC 0.00317324384791496<br>PAXG 0.0592109912391261 | | |
| 3.1.426333 | NICOLAS RIBET | ADDRESS REDACTED | | | BTC 0.000016195890383670 9<br>EOS 0.000637992629389245<br>ETH 0.000082043182161354<br>LINK 0.000563259277177257<br>USDC 2.09696139935364 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.426334 | NICOLAS RICHARD | ADDRESS REDACTED | | | ADA 457.509210261053<br>BTC 0.393397766572323<br>ETH 2.18345585521297 | BTC 0.012901 | |
| 3.1.426335 | NICOLAS RIDOUX | ADDRESS REDACTED | | | CEL 0.0047077787186897<br>USDC 0.105793914207889 | | |
| 3.1.426336 | NICOLÁS RIERA | ADDRESS REDACTED | | | BCH 0.00563633975365937<br>BTC 0.00000045786944221<br>BUSD 0.0164231581415812<br>CEL 0.00925114846469774<br>ETH 0.00000673918038232199<br>MCDAI 0.0212948032571275<br>USDC 0.000000001368130967 | | |
| 3.1.426337 | NICOLAS RIESCO | ADDRESS REDACTED | | | CEL 3.95305031688333<br>ETH 0.000000221256204448 | | |
| 3.1.426338 | NICOLAS RIEUNAU | ADDRESS REDACTED | | | CEL 0.00449618900543306 | | |
| 3.1.426339 | NICOLAS RIGONI | ADDRESS REDACTED | | | BTC 0.0389631201338253 | | |
| 3.1.426340 | NICOLAS RIOPEL | ADDRESS REDACTED | | | BCH 0.00000000957038979<br>CEL 0.0491119041185257 | | |
| 3.1.426341 | NICOLAS RIOS | ADDRESS REDACTED | | | BTC 0.00900453900523528 | | |
| 3.1.426342 | NICOLAS RIOS | ADDRESS REDACTED | | | BTC 0.00110778931235005<br>ETH 1.09778582577064<br>KNC 0.0120017194820211<br>MATIC 170.843049801049 | | |
| 3.1.426343 | NICOLAS RIOS | ADDRESS REDACTED | | | BTC 0.000002534639669621<br>USDT ERC20 0.766321482223412 | | |
| 3.1.426344 | NICOLAS RÍOS ARGENTA | ADDRESS REDACTED | | | BTC 0.000014926046775777<br>USDT ERC20 1.52982234442893 | | |
| 3.1.426345 | NICOLAS RIOUX | ADDRESS REDACTED | | | CEL 3.2758216586056<br>LTC 2.17215346911198 | | |
| 3.1.426346 | NICOLAS RIPOLI | ADDRESS REDACTED | | | BTC 0.00078763184658647<br>CEL 2.83742263509097<br>MCDAI 30.3903823569008<br>USDC 30826.2310444214<br>USDT ERC20 2.09661537488492 | | |
| 3.1.426347 | NICOLAS RIVERA | ADDRESS REDACTED | | | BTC 0.000745311258603729 | BTC 0.000000004403658208 | |
| 3.1.426348 | NICOLAS ROBERT | ADDRESS REDACTED | | | ETH 1.09958241819733 | | |
| 3.1.426349 | NICOLAS ROBERT CHARLES CHONE | ADDRESS REDACTED | | | BTC 0.0808076287207601<br>USDC 0.0920346102009789 | | |
| 3.1.426350 | NICOLAS ROBERTO WILLE VALLE | ADDRESS REDACTED | | | BNB 0.0995<br>CEL 0.387494216825022 | | |
| 3.1.426351 | NICOLAS ROBIC | ADDRESS REDACTED | | | BCH 0.000359449424259595<br>BNB 0.00305507932193844<br>BTC 0.00013794817835849<br>CEL 0.0660884674011516<br>ETH 0.0016941690601562<br>LTC 0.00228723676174957<br>MCDAI 0.0478303472165805<br>SNX 0.0497586049223842<br>XLM 0.229048579478166<br>XRP 0.74185243562102<br>ZEC 0.000326186797861057 | | |
| 3.1.426352 | NICOLAS ROBLES | ADDRESS REDACTED | | | BNB 0.00145942160352594<br>BTC 0.000003403660581037<br>USDC 0.000224988705205219 | | |
| 3.1.426353 | NICOLAS ROBLES | ADDRESS REDACTED | | | BTC 0.000000019515822503<br>USDC 0.0570146678751652 | | |
| 3.1.426354 | NICOLAS ROCHE | ADDRESS REDACTED | | | BTC 0.000985575242442029<br>CEL 1.73486962232795<br>USDC 649.585369938638 | | |
| 3.1.426355 | NICOLAS RODIER | ADDRESS REDACTED | | | BTC 0.00159319811217944<br>CEL 56.4418850829451 | | |
| 3.1.426356 | NICOLAS RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.000030606901714411<br>MATIC 2.47838919450515<br>MCDAI 0.14845101584879<br>USDC 0.378441833667205 | | |
| 3.1.426357 | NICOLAS RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.00338229234412753<br>XLM 0.00006767051236996 | | XLM 0.286374078889933 |
| 3.1.426358 | NICOLAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0117417273650905 | | |
| 3.1.426359 | NICOLAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000387183454133 | | |
| 3.1.426360 | NICOLAS RODRIGUEZ | ADDRESS REDACTED | | | ADA 5124.46471003701<br>BTC 0.0686499594590325<br>ETH 0.103593511504138<br>MCDAI 0.180157199682089<br>USDC 3.92515001541313 | | |
| 3.1.426361 | NICOLAS RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000000001303241423<br>CEL 0.953226885274819 | | |
| 3.1.426362 | NICOLÁS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00109142631903381<br>CEL 18.7598566979695<br>ETH 0.106816413104847<br>MCDAI 40<br>USDT ERC20 255 | | |
| 3.1.426363 | NICOLÁS RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00569175679896257 | | |
| 3.1.426364 | NICOLAS ROINIER | ADDRESS REDACTED | | | AVAX 0.604390438742554<br>BTC 0.0270503808492226<br>CEL 20.311505959574<br>ETH 0.303331017228518<br>MANA 0.00337052269093712<br>USDT ERC20 726.402524 | | |
| 3.1.426365 | NICOLAS ROIRAND | ADDRESS REDACTED | | | BTC 0.000793695244759547<br>CEL 5823.87718711132<br>USDC 16000.0000005455<br>USDT ERC20 0.00189582327279202 | | |
| 3.1.426366 | NICOLAS ROJAS | ADDRESS REDACTED | | | CEL 1.06133752405201 | | |
| 3.1.426367 | NICOLAS ROJAS | ADDRESS REDACTED | | | ETH 0.000034181484083983<br>XRP 144.741195319704 | | |
| 3.1.426368 | NICOLAS ROJAS VELASQUEZ | ADDRESS REDACTED | | | BTC 0.000010857226058467<br>ETH 0.00232971409040799<br>LTC 0.0517673231099739 | BTC 0.000000000092833901 | |
| 3.1.426369 | NICOLAS ROLLINS | ADDRESS REDACTED | | | LINK 0.819692842274695 | | |
| 3.1.426370 | NICOLAS ROLON | ADDRESS REDACTED | | | BTC 0.000000573375451106<br>ETH 0.000010308595628788 | | |
| 3.1.426371 | NICOLAS ROMANO | ADDRESS REDACTED | | | BTC 0.000004365112337677<br>CEL 0.0463178466246959<br>ETH 0.000054145500109699 | | |
| 3.1.426372 | NICOLÁS ROMBIOLA | ADDRESS REDACTED | | | BTC 0.00243239114954947<br>CEL 412.056466267015<br>USDC 1.2939035673303<br>USDT ERC20 12.0535969718822<br>XLM 50.3294696838743 | | |
| 3.1.426373 | NICOLAS ROMERO DIAZ | ADDRESS REDACTED | | | BTC 0.00227830358778317<br>USDC 98.0484616279822 | | |
| 3.1.426374 | NICOLAS RONGEARD | ADDRESS REDACTED | | | BTC 0.000000491224864395<br>CEL 0.00917394605717352<br>ETH 0.00086610973799574 1<br>MATIC 0.5<br>USDC 21.4576985496262<br>USDT ERC20 0.00250649928774928 | | |
| 3.1.426375 | NICOLAS ROSSETTO | ADDRESS REDACTED | | | BTC 0.000009307585966611 | | |
| 3.1.426376 | NICOLAS ROSSI | ADDRESS REDACTED | | | BTC 0.0010129382921612<br>BUSD 1.60608176708917 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.426377 | NICOLAS ROSSI | ADDRESS REDACTED | | | BTC 0.000000007989918395<br>CEL 1.22964490280251 | | |
| 3.1.426378 | NICOLÁS ROSSI | ADDRESS REDACTED | | | BTC 0.000839960865265765<br>BUSD 0.571418131709783 | | |
| 3.1.426379 | NICOLÁS ROSSI | ADDRESS REDACTED | | | BTC 0.000872820651053297<br>BUSD 1.18318146350143 | | |
| 3.1.426380 | NICOLÁS ROSSI | ADDRESS REDACTED | | | BTC 0.00272572093260178<br>BUSD 1.22752817826131<br>CEL 0.548647677119185<br>USDT ERC20 0.00675038906183479 | | |
| 3.1.426381 | NICOLAS ROSSIGNOL | ADDRESS REDACTED | | | BTC 0.000000009190284579<br>CEL 0.83251053529122<br>XLM 0.00000009413615<br>XRP 0.000000839142783 | | |
| 3.1.426382 | NICOLAS ROSSIGNOL | ADDRESS REDACTED | | | ADA 144.79400130042<br>BTC 0.0700493477811243<br>ETH 0.481605279100349<br>LTC 1.47902662724302<br>USDC 1049.95446089222<br>XTZ 120.595195738169 | | |
| 3.1.426383 | NICOLAS ROTH | ADDRESS REDACTED | | | AAVE 1.4161781<br>ADA 97.321207<br>BNT 15.4958<br>BTC 0.158837972711587<br>CEL 293.816408644067<br>DOT 53.36736226<br>EOS 41.7074<br>ETH 1.3533703551629<br>MANA 587<br>MATIC 3478.49297165<br>SNX 63.93291154<br>SOL 4.8<br>SUSHI 78.25306456<br>USDC 181.35523<br>USDT ERC20 25.597988<br>XRP 124.118339 | | |
| 3.1.426384 | NICOLAS ROUCH | ADDRESS REDACTED | | | BNB 0.16648073<br>CEL 0.756141523076278<br>ETH 0.00521061931549808 | | |
| 3.1.426385 | NICOLAS ROUSSEAU | ADDRESS REDACTED | | | BTC 0.000000004628954967<br>CEL 6.11269372378242<br>SNX 0.00637832093422904<br>USDC 0.00105545947443047 | | |
| 3.1.426386 | NICOLAS ROUTIER | ADDRESS REDACTED | | | MATIC 0.3130666549058 | | |
| 3.1.426387 | NICOLAS RUFFRAY | ADDRESS REDACTED | | | BTC 0.000770701984150491<br>ETH 0.000284471694561028<br>SNX 89.6022759126302 | | |
| 3.1.426388 | NICOLÁS RUNDGREN | ADDRESS REDACTED | | | BTC 0.000000918823176865<br>CEL 0.0881622991895706<br>ETH 0.000799383893565461 | | |
| 3.1.426389 | NICOLAS RUSSELL | ADDRESS REDACTED | | | BTC 0.00105680372649008<br>ETH 0.00482589707538694<br>USDC 0.464712828731935 | USDC 229.006803297702 | |
| 3.1.426390 | NICOLAS SAAVEDRA | ADDRESS REDACTED | | | BTC 0.000001037664264184<br>CEL 0.286045335366944<br>MCDAI 0.724132363774155 | | |
| 3.1.426391 | NICOLAS SALAFRANCA | ADDRESS REDACTED | | | LINK 0.0663693998217935<br>MATIC 0.705641591720201<br>USDC 0.862954558318004 | | |
| 3.1.426392 | NICOLAS SALAZAR | ADDRESS REDACTED | | | CEL 0.127485176637118<br>UNI 1.17199751 | | |
| 3.1.426393 | NICOLAS SALOMONI | ADDRESS REDACTED | | | BTC 0.0000028879880548899<br>LUNC 0.0236043378011248<br>USDC 0.297141331461258 | | |
| 3.1.426394 | NICOLAS SAMSOEN | ADDRESS REDACTED | | | BTC 0.000000494255688486<br>BUSD 0.128097367884455<br>CEL 14.8643136131808<br>ETH 0.000000294067935277<br>USDC 0.143839584578485 | | |
| 3.1.426395 | NICOLAS SANCH | ADDRESS REDACTED | | | BTC 0.00000787057255791199<br>DOT 0.0072114859357779<br>LTC 0.0449307721567958 | | |
| 3.1.426396 | NICOLAS SANCHEZ | ADDRESS REDACTED | | | CEL 22.1163001346395<br>MCDAI 70<br>USDC 510.96 | | |
| 3.1.426397 | NICOLAS SANCHEZ | ADDRESS REDACTED | | | BTC 0.43273725616216<br>CEL 270.05036446121<br>USDT ERC20 1 | | |
| 3.1.426398 | NICOLÁS SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.00118273211117681<br>CEL 0.710667201434113<br>USDC 0.976586051497088 | | |
| 3.1.426399 | NICOLAS SANDOVAL | ADDRESS REDACTED | | | ADA 11.9805826883172<br>BTC 0.0243827174979076<br>ETH 0.125631598904353 | | |
| 3.1.426400 | NICOLAS SANDOVAL | ADDRESS REDACTED | | | BTC 0.000000006001554099<br>CEL 1.92004604449864<br>UNI 2.09532936 | | |
| 3.1.426401 | NICOLAS SANGUEDOLCE | ADDRESS REDACTED | | | BTC 0.00614292622452245<br>CEL 0.60305227203225<br>USDT ERC20 0.532468903991642 | | |
| 3.1.426402 | NICOLAS SANI | ADDRESS REDACTED | | | CEL 0.000001499996218522<br>DASH 0.000024865150012593 | | |
| 3.1.426403 | NICOLAS SANTA | ADDRESS REDACTED | | | BTC 0.0622767451489334<br>CEL 43.5904466291273<br>ETH 3.5006896921113<br>MATIC 998<br>XLM 2551 | | |
| 3.1.426404 | NICOLAS SANTIAGO LANCHEROS-ORTIZ | ADDRESS REDACTED | | | BTC 0.0342292232822933<br>ETH 0.00163557377397334 | | BTC 0.00125653397667872 |
| 3.1.426405 | NICOLAS SANTINI | ADDRESS REDACTED | | | BAT 45.6719088301392<br>CEL 10.6748158922227 | | |
| 3.1.426406 | NICOLAS SANZO | ADDRESS REDACTED | | | BTC 0.000000004483212479<br>CEL 0.0035560828670179<br>USDT ERC20 0.445412410036249 | | |
| 3.1.426407 | NICOLAS SARIBAN | ADDRESS REDACTED | | | BTC 0.000056231453977681<br>CEL 0.51579214214115<br>EOS 0.000022048377918648<br>ETH 0.000220345902869498<br>LTC 0.000102194520122929<br>MCDAI 0.00531366147090483<br>USDT ERC20 10063.5165132568<br>UST 0.000000861135913207 | | |
| 3.1.426408 | NICOLAS SARRAMAGNA | ADDRESS REDACTED | | | BTC 0.000000003579987797<br>CEL 0.00577320990956899<br>USDT ERC20 14.0498083863643 | | |
| 3.1.426409 | NICOLAS SAUL | ADDRESS REDACTED | | | CEL 1.7762847657109<br>USDC 63.8417264356187 | | |
| 3.1.426410 | NICOLAS SAVOY | ADDRESS REDACTED | | | CEL 0.0368647607301522 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.426411 | NICOLAS SCAMARDO | ADDRESS REDACTED | | | BNB 3.00510244<br>BTC 0.00114309229327175<br>CEL 20.4829857347572 | | |
| 3.1.426412 | NICOLAS SCELLIER | ADDRESS REDACTED | | | AAVE 1.02<br>ADA 519.808841068492<br>BTC 0.00754514842593977<br>CEL 265.607857983669<br>DOT 6.4<br>EOS 44.689<br>ETH 0.446497021821526<br>MATIC 521.04460997499<br>MCDAI 0.0696275502289085<br>SNX 19.25<br>UNI 9<br>USDC 0.366199196382399<br>XRP 586.930509162244 | | |
| 3.1.426413 | NICOLÁS SCELZA | ADDRESS REDACTED | | | BTC 0.00000118246569218<br>CEL 1.06130369318882 | | |
| 3.1.426414 | NICOLÁS SCHACK | ADDRESS REDACTED | | | BTC 0.000000002721484284<br>CEL 0.509293108184782 | | |
| 3.1.426415 | NICOLAS SCHLAPOBERSKY | ADDRESS REDACTED | | | CEL 21.062930098081 | | |
| 3.1.426416 | NICOLAS SCHMID | ADDRESS REDACTED | | | BTC 0.000135011957309452<br>USDC 0.610830870557046 | | |
| 3.1.426417 | NICOLAS SCHREVEL | ADDRESS REDACTED | | | BTC 0.000000267483713298<br>CEL 0.102196471171886<br>LINK 0.000761701352971799<br>MATIC 0.00421035620960993<br>USDT ERC20 0.350547578681235 | | |
| 3.1.426418 | NICOLAS SEBASTIEN CHARBONNEAU | ADDRESS REDACTED | | | BTC 0.000044350754552867<br>CEL 0.0402950557394292 | | |
| 3.1.426419 | NICOLAS SEIFERT | ADDRESS REDACTED | | | BTC 0.000000003010250935<br>CEL 0.602552679491872<br>USDC 0.185255 | | |
| 3.1.426420 | NICOLAS SEIGNETTE | ADDRESS REDACTED | | | BTC 0.000000025797694099<br>CEL 0.177137054342954<br>ETH 0.0000608866942468379<br>LUNC 0.000000050063700205<br>MATIC 0.000000825627495092 | | |
| 3.1.426421 | NICOLAS SEIJAS | ADDRESS REDACTED | | | BTC 0.000002073947452115<br>CEL 0.0054649475421135<br>USDC 0.0101052480875386<br>USDT ERC20 0.0927031804265222 | | |
| 3.1.426422 | NICOLAS SEPAHI-DONBOLY | ADDRESS REDACTED | | | BNB 2.89103004753644<br>BTC 0.344960178846176<br>CEL 0.184835905595243<br>DOT 0.0233126402919372<br>ETH 3.96425299981486<br>LINK 3.01081798425914<br>LUNC 2.46308738952472<br>MATIC 52.116330707225<br>MCDAI 6.42709872181858<br>USDC 1.98241065090135<br>XRP 105.275313557423 | | |
| 3.1.426423 | NICOLAS SEPULVEDA | ADDRESS REDACTED | | | BTC 0.0000005433284375529999<br>DOT 0.0168381972370131 | | |
| 3.1.426424 | NICOLAS SÉRANNES | ADDRESS REDACTED | | | BTC 0.0061405895170486<br>CEL 161.105318818478 | | |
| 3.1.426425 | NICOLAS SERGE JACQUES TOISON | ADDRESS REDACTED | | | BTC 0.000015152092846704<br>ETH 0.000092666300695427 | | |
| 3.1.426426 | NICOLAS SERRANO SOTO | ADDRESS REDACTED | | | ADA 0.11653238286416<br>BNB 0.00146697178867209<br>BTC 0.00915372599835221<br>ETH 1.04321508774735<br>USDC 0.00196878243942042 | | |
| 3.1.426427 | NICOLAS SERVAN | ADDRESS REDACTED | | | CEL 1123.73958988848<br>ZEC 28.77903358 | | |
| 3.1.426428 | NICOLÁS SERVIDIO | ADDRESS REDACTED | | | CEL 11.5110312316969 | | |
| 3.1.426429 | NICOLAS SEYMAND | ADDRESS REDACTED | | | ADA 0.000121552597512226<br>BTC 0.000000447272142978<br>CEL 0.334251486389487<br>DOT 0.00262636984020293 | | |
| 3.1.426430 | NICOLAS SEYMAND | ADDRESS REDACTED | | | ADA 0.169454972308293<br>BTC 0.0709892283492095<br>CEL 0.948024783912239<br>DOT 0.0148299548963967<br>ETH 0.180869081090237<br>MATIC 0.57026085396093<br>SOL 0.000860008426218259<br>USDC 0.00475182791873464<br>USDT ERC20 0.000000259970388878 | | |
| 3.1.426431 | NICOLAS SEYMAND | ADDRESS REDACTED | | | ADA 0.793889509712525<br>BTC 0.000001798958836669 | | |
| 3.1.426432 | NICOLÁS SGUIGNA | ADDRESS REDACTED | | | BTC 0.000000388236556563<br>BUSD 0.214743381894882<br>CEL 0.000132532977649718<br>MCDAI 0.0402369122814053 | | |
| 3.1.426433 | NICOLAS SIEBER | ADDRESS REDACTED | | | BTC 0.000077301918249493 | | |
| 3.1.426434 | NICOLAS SIGLER | ADDRESS REDACTED | | | BTC 0.00130327525316329<br>CEL 3.32787828959693<br>ETH 0.000010563833521121<br>LTC 0.00923881929751454<br>XLM 0.960045838775218 | | |
| 3.1.426435 | NICOLÁS SILGUERO | ADDRESS REDACTED | | | BTC 0.000541180159144628 | | |
| 3.1.426436 | NICOLAS SILVA | ADDRESS REDACTED | | | BCH 0.000000008097079651<br>CEL 1.04387690756224<br>LTC 0.00103467610031201<br>XRP 0.0729945162357515 | | |
| 3.1.426437 | NICOLAS SIMMONDS | ADDRESS REDACTED | | | AAVE 0.0014291100174271<br>BTC 0.000013969821043083<br>ETH 0.00051194092851458<br>LINK 0.0285818860626845<br>MATIC 0.596252135061005<br>USDC 0.522680576040657 | | |
| 3.1.426438 | NICOLAS SITBON | ADDRESS REDACTED | | | BTC 0.000017547288842085<br>ETH 0.000212920447600033 | | |
| 3.1.426439 | NICOLAS SKORINTSCHOUK | ADDRESS REDACTED | | | BTC 0.000565039994776819<br>CEL 20.7500722240941<br>MATIC 6.5673529769747<br>SGB 292.390462047783<br>USDC 0.449994<br>USDT ERC20 40.2874270521732<br>XRP 22.568863 | | |
| 3.1.426440 | NICOLAS SMERECZYNSKI | ADDRESS REDACTED | | | USDT ERC20 0.0521265766618476 | | |
| 3.1.426441 | NICOLAS SMITH | ADDRESS REDACTED | | | BTC 0.000523142221509053 | | |
| 3.1.426442 | NICOLAS SMITH | ADDRESS REDACTED | | | ADA 0.105758454800636<br>BTC 0.684935510176241<br>ETH 8.7812059432479<br>LINK 0.190045560858647<br>USDC 3618.70181396998 | | BTC 0.007807111646 |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.426443 | NICOLAS SOLANS | ADDRESS REDACTED | | | BTC 0.000007474531586614<br>USDT ERC20 1.11818010348256 | | |
| 3.1.426444 | NICOLAS SOLEILLET | ADDRESS REDACTED | | | BTC 0.000000459614459657<br>CEL 0.180764947550424 | | |
| 3.1.426445 | NICOLAS SON | ADDRESS REDACTED | | | BTC 0.0018897544519696<br>DOT 4.14203166818881<br>MATIC 55.7014310538751<br>SNX 36.3605499456679<br>USDC 461.722069008334<br>USDT ERC20 119.025642872075 | PAX 1.51945208<br>SNX 22.90950745 | |
| 3.1.426446 | NICOLAS SONGEONS | ADDRESS REDACTED | | | CEL 1.13360279996821 | | |
| 3.1.426447 | NICOLAS SOREL | ADDRESS REDACTED | | | BTC 0.000050891561292769<br>CEL 0.978808469741462<br>DASH 0.0903124796081657<br>ETH 0.0148657796846379<br>LTC 0.000576627224401573<br>SNX 0.0275287327719682<br>ZEC 0.255563214676508 | | |
| 3.1.426448 | NICOLÁS SOSA | ADDRESS REDACTED | | | MCDAI 0.22242167497695 | | |
| 3.1.426449 | NICOLAS SOTGUI | ADDRESS REDACTED | | | LTC 0.00421626518565839<br>USDC 0.147533375961385 | | |
| 3.1.426450 | NICOLAS SOUMOY | ADDRESS REDACTED | | | BTC 0.0230654982368985<br>CEL 542.706071657862<br>COMP 1.27537827630694<br>ETH 0.518866233165284<br>PAXG 0.1204759<br>USDC 2494.28470924652 | | |
| 3.1.426451 | NICOLAS SOURMAIS | ADDRESS REDACTED | | | BTC 0.000000026851559494<br>CEL 0.0330643892240677<br>USDC 0.960435002006926 | | |
| 3.1.426452 | NICOLAS SOURMAIS | ADDRESS REDACTED | | | BTC 0.000000007995483754<br>CEL 0.104301197891673<br>USDC 0.00222703518647613<br>USDT ERC20 0.000000301281167362 | | |
| 3.1.426453 | NICOLAS SOURMAIS | ADDRESS REDACTED | | | BTC 0.00003046<br>CEL 73.8115248218895 | | |
| 3.1.426454 | NICOLAS SPARIAT | ADDRESS REDACTED | | | BTC 0.00682220626149155<br>CEL 1.06108376961251<br>EOS 49.22<br>ETH 0.357210803154688<br>USDT ERC20 229.623338148072 | | |
| 3.1.426455 | NICOLAS SPRING | ADDRESS REDACTED | | | BTC 0.682166824598224<br>ETH 4.07321449940246<br>LINK 386.682033813083<br>MATIC 3343.5460248847 | | |
| 3.1.426456 | NICOLAS STADLER | ADDRESS REDACTED | | | BTC 0.000000006514096483<br>CEL 0.0283645547287141<br>SGB 80.491925891098<br>XRP 0.129401442717418 | | |
| 3.1.426457 | NICOLAS STADLER | ADDRESS REDACTED | | | BTC 0.000004275354478852<br>CEL 1.01992531970635<br>ETH 0.000208111497676037<br>XRP 0.196472748212465 | | |
| 3.1.426458 | NICOLAS STALDER | ADDRESS REDACTED | | | AAVE 3.99265239581551<br>BTC 1.38250821031821<br>CEL 0.519860115333327<br>ETH 9.32177294263668<br>LINK 200.065042850232<br>MATIC 7554.74553346284<br>SNX 93.6551219037429 | | |
| 3.1.426459 | NICOLAS STALTER | ADDRESS REDACTED | | | ADA 0.0581587926773497 | | |
| 3.1.426460 | NICOLAS STEICHEN | ADDRESS REDACTED | | | ADA 0.191190108284764<br>BTC 0.000001523644750019<br>DOT 0.00816808793999977<br>ETH 0.000043733399219119 | | |
| 3.1.426461 | NICOLAS STEINER | ADDRESS REDACTED | | | BTC 0.000000077991730232 | | |
| 3.1.426462 | NICOLAS STELMACK | ADDRESS REDACTED | | | BAT 287.913393654581<br>BTC 0.100827857920001<br>GUSD 211.386891471467<br>USDT ERC20 0.0443210698119382 | GUSD 600<br>USDT ERC20 52.6596192215176 | |
| 3.1.426463 | NICOLAS STENUIT | ADDRESS REDACTED | | | BTC 0.000145174707883666<br>CEL 3.51338060592756<br>DOT 50.7282360285196<br>ETH 0.00740231639629631 | | |
| 3.1.426464 | NICOLAS STRAUT | ADDRESS REDACTED | | | BTC 0.000231230344993947<br>CEL 37.7938587991226<br>ETH 0.00289768792279147<br>USDC 9.35985958146499 | | BTC 0.199536966871562<br>ETH 1.88231604371524<br>USDC 5162.38426496416 |
| 3.1.426465 | NICOLAS STRESCHINSKY | ADDRESS REDACTED | | | BTC 0.000011823899143098<br>BUSD 0.0631722530954499<br>CEL 1.15526784929102<br>PAX 0.0202603019568254<br>USDC 1.68870969917543 | | |
| 3.1.426466 | NICOLAS SUIRE | ADDRESS REDACTED | | | BTC 0.000014672891434421<br>CEL 0.000968313058777246<br>ETC 0.000149670871640298 | | |
| 3.1.426467 | NICOLAS SUPIOT | ADDRESS REDACTED | | | BTC 0.000000020474077899<br>CEL 22.1063553464755<br>ETH 0.30310313 | | |
| 3.1.426468 | NICOLAS SYLVAIN DELAGNES | ADDRESS REDACTED | | | BTC 0.00863659<br>CEL 3.66420727049682<br>ETH 0.00181984215360377 | | |
| 3.1.426469 | NICOLAS SZCZEDRIN | ADDRESS REDACTED | | | BSV 35.6549497533029<br>BTC 1.38858758305183<br>ETH 53.1010342003593<br>USDC 609.720351197394<br>XRP 0.002137 | ETH 50 | |
| 3.1.426470 | NICOLAS TABANELLI | ADDRESS REDACTED | | | BTC 0.000817507439271832<br>CEL 0.72892923446734<br>ETH 0.542825603744717 | | |
| 3.1.426471 | NICOLAS TALON | ADDRESS REDACTED | | | CEL 0.36749126739312 | | |
| 3.1.426472 | NICOLAS TAMBUSSI | ADDRESS REDACTED | | | ADA 1142.15160521796<br>BTC 0.00755613021528237<br>BUSD 11939.5103689766<br>ETH 0.000011712853733497<br>USDC 11094.2627012951<br>XRP 0.232367383294829 | | |
| 3.1.426473 | NICOLÁS TAPINO | ADDRESS REDACTED | | | BTC 0.000000032909437687<br>CEL 0.0048819741848289<br>ETH 0.000427163091078749<br>MCDAI 0.172406116959198<br>USDC 0.00337562068770968 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.426474 | NICOLAS TARAVEL | ADDRESS REDACTED | | | ADA 0.0266199916210198<br>AVAX 6.57457028870443<br>BCH 0.00063548807750412<br>BTC 0.216811999993182<br>DOT 37.9095310850133<br>ETH 3.31347982320772<br>LINK 0.0203302410745699<br>LTC 0.00171861634135605<br>LUNC 6.09227493114307<br>MANA 322.959383282662<br>XRP 0.6472758118778 | | |
| 3.1.426475 | NICOLAS TARIER | ADDRESS REDACTED | | | BTC 0.000952988417835728<br>USDT ERC20 0.973917535535465 | | |
| 3.1.426476 | NICOLAS TAURINES | ADDRESS REDACTED | | | BNB 0.000000007447268928<br>BTC 0.00321077936290749<br>CEL 2.90832407353255<br>USDT ERC20 213.675591396145 | | |
| 3.1.426477 | NICOLAS TAYLOR DALESSIO | ADDRESS REDACTED | | | BTC 0.000000509932917425<br>USDC 0.710083380787735 | | |
| 3.1.426478 | NICOLAS TEDESCHI | ADDRESS REDACTED | | | CEL 18.7208602487592<br>COMP 0.01081606<br>XLM 19.8892701<br>XRP 0.000000396825396825 | | |
| 3.1.426479 | NICOLAS TESONE | ADDRESS REDACTED | | | BTC 0.0144279219648297<br>CEL 0.506967608251031 | | |
| 3.1.426480 | NICOLAS TESSIER | ADDRESS REDACTED | | | CEL 2.38453650289565<br>ETH 0.485833997555023<br>XLM 1656.25321821466 | | |
| 3.1.426481 | NICOLAS TESSONNEAU | ADDRESS REDACTED | | | CEL 0.123782954299333<br>SNX 0.0303725645540482 | | |
| 3.1.426482 | NICOLAS THANOS | ADDRESS REDACTED | | | BTC 0.000000000294880018<br>CEL 1577.33822364881<br>LINK 21.03828<br>UNI 32.08116838 | | |
| 3.1.426483 | NICOLAS THEBERGE | ADDRESS REDACTED | | | BTC 0.00234648<br>CEL 3.98997918357889<br>ETH 0.026101 | | |
| 3.1.426484 | NICOLAS THEMISTOCLI | ADDRESS REDACTED | | | BTC 0.00000008976721266 | | |
| 3.1.426485 | NICOLAS THEODOSOPOULOS | ADDRESS REDACTED | | | BTC 0.205607667171024<br>ETH 4.16547373494799 | | |
| 3.1.426486 | NICOLAS THERY | ADDRESS REDACTED | | | BTC 0.0138246662902797<br>BUSD 10366.5543854846<br>CEL 206.145637460406<br>USDC 5088.06581167697 | | |
| 3.1.426487 | NICOLAS THIBAULT CLAUDE VIGUIÉ | ADDRESS REDACTED | | | CEL 0.0265525743538127 | | |
| 3.1.426488 | NICOLAS THIEBAUD | ADDRESS REDACTED | | | BTC 0.000000309597961603<br>CEL 0.251818304887432<br>ETH 0.00199510043897356 | | |
| 3.1.426489 | NICOLAS THIERRY | ADDRESS REDACTED | | | BTC 0.00596922425833176<br>DOT 6.11682401209996<br>ETH 0.00004076235992194<br>XRP 183.432319354361 | | |
| 3.1.426490 | NICOLAS THIERRY D CALLEBOUT | ADDRESS REDACTED | | | AVAX 15.6662923422176<br>BTC 0.216131564535834<br>ETH 0.714504382245721<br>SOL 29.0511991491605 | | |
| 3.1.426491 | NICOLAS THIERRY GASTON MERLETTE | ADDRESS REDACTED | | | BTC 0.000000209666825669<br>ETH 0.000106362066865255<br>USDC 0.611832337247162 | | |
| 3.1.426492 | NICOLAS THOMAS GÖBEL | ADDRESS REDACTED | | | BTC 0.041144527399057 | | |
| 3.1.426493 | NICOLAS THOREL | ADDRESS REDACTED | | | BCH 0.00229476935370238<br>BTC 0.000606150713767954<br>CEL 0.0114648506531652<br>DASH 0.0012026314266013<br>LTC 0.00480148171405004 | | |
| 3.1.426494 | NICOLAS THOUVENIN | ADDRESS REDACTED | | | BTC 0.000023816959385805<br>CEL 1.02893909149925<br>USDT ERC20 0.0785906915177376 | | |
| 3.1.426495 | NICOLAS TILLET | ADDRESS REDACTED | | | BTC 0.000002170798082139<br>CEL 0.417374027936761<br>USDT ERC20 0.377484650982838 | | |
| 3.1.426496 | NICOLAS TINTINGER | ADDRESS REDACTED | | | CEL 13.5587512317352<br>XRP 20864.8435900697 | | |
| 3.1.426497 | NICOLAS TISSIER | ADDRESS REDACTED | | | AAVE 0.000436228594227361<br>ADA 149.196493510408<br>BCH 0.000105148907819371<br>BNT 5.40408517450028<br>BTC 0.00148376594213798<br>CEL 71.4228036617725<br>COMP 0.30941149012425<br>EOS 0.00804563848654136<br>ETH 0.00214056854121284<br>KNC 0.00778049349505799<br>LINK 0.00769930474228544<br>LTC 0.440827058940527<br>MANA 0.00232051956236082<br>MATIC 2.07323298467302<br>SNX 35.0799439467375<br>UNI 18.7013834604942<br>USDT ERC20 0.0112564521073375<br>XLM 0.0313666463843688 | | |
| 3.1.426498 | NICOLAS TOBARES | ADDRESS REDACTED | | | BTC 0.000000108593032216 | | |
| 3.1.426499 | NICOLAS TODOLI | ADDRESS REDACTED | | | BTC 0.000000532281336534<br>CEL 0.653486904849143 | | |
| 3.1.426500 | NICOLAS TOPHEN | ADDRESS REDACTED | | | BTC 0.00603639693350676<br>ETC 0.0241544457268198<br>ETH 0.762395572365301 | | |
| 3.1.426501 | NICOLAS TOQUET | ADDRESS REDACTED | | | CEL 47.7426169392274<br>SNX 133.2607933 | | |
| 3.1.426502 | NICOLAS TORLASCHI | ADDRESS REDACTED | | | CEL 0.210438496057323 | | |
| 3.1.426503 | NICOLAS TORTORA | ADDRESS REDACTED | | | BTC 0.000500401520355803<br>CEL 77.8200262063626<br>ETH 0.02159114<br>USDC 110.451351<br>XRP 479.3 | | |
| 3.1.426504 | NICOLAS TOUILLET | ADDRESS REDACTED | | | BTC 0.000554454306297797<br>CEL 7.18676922265012<br>SOL 5.50177002237012<br>USDC 3.22800141398515 | | |
| 3.1.426505 | NICOLAS TOWNSEND | ADDRESS REDACTED | | | BTC 0.000409952328848022<br>CEL 0.0229644920141159<br>ETH 0.000005283360785613<br>LINK 0.0869415731242577<br>USDC 0.00504556320270507 | | |
| 3.1.426506 | NICOLAS TRADING | ADDRESS REDACTED | | | BTC 0.000000005796750356<br>CEL 0.290292116737446 | | |
| 3.1.426507 | NICOLAS TRIMARCHI | ADDRESS REDACTED | | | BTC 0.00000675049296906<br>CEL 0.192710521928735 | | |
| 3.1.426508 | NICOLAS TROLLÉ | ADDRESS REDACTED | | | BTC 0.000627364812339283 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.426509 | NICOLAS TROPLENT | ADDRESS REDACTED | | | BTC 0.01948618<br>CEL 17.6263911762789 | | |
| 3.1.426510 | NICOLAS TRUDEL | ADDRESS REDACTED | | | ADA 28.2695241926513<br>BTC 0.00308497045474365<br>CEL 3.24097472735299 | | |
| 3.1.426511 | NICOLAS TSCHUBAROV | ADDRESS REDACTED | | | CEL 0.321213922549109 | | |
| 3.1.426512 | NICOLAS TUDINO | ADDRESS REDACTED | | | BTC 0.00126934271454608<br>CEL 9.05534080932629<br>USDC 405.634165033067 | | |
| 3.1.426513 | NICOLAS TUMINO | ADDRESS REDACTED | | | AVAX 0.00593434497879289<br>BTC 0.00564603727193547<br>CEL 2.35753171882058<br>COMP 0.0142101879523184<br>EOS 88.1397846349866<br>ETH 0.000215320657752052<br>LTC 0.00189731542841216<br>SNX 38.483123680906<br>USDT ERC20 0.0060887589289868<br>XLM 0.00500630932522722 | | |
| 3.1.426514 | NICOLAS TURMEL | ADDRESS REDACTED | | | XRP 1.32897149603383 | | |
| 3.1.426515 | NICOLAS TURMEL | ADDRESS REDACTED | | | XLM 25.8194450933233 | | |
| 3.1.426516 | NICOLAS UMANA | ADDRESS REDACTED | | | XLM 4206.93949264753 | | |
| 3.1.426517 | NICOLAS URQUIOLA | ADDRESS REDACTED | | | USDC 0.555115657209483 | | |
| 3.1.426518 | NICOLÁS URZAGASTI | ADDRESS REDACTED | | | BTC 0.000000007966863852<br>CEL 0.686825828731597<br>USDT ERC20 0.533007192816942 | | |
| 3.1.426519 | NICOLAS USZAK | ADDRESS REDACTED | | | BTC 0.000014312472484483<br>CEL 0.111674336598349<br>DOT 0.165985093471014<br>ETH 0.00244323253624569<br>MATIC 0.31165744058086<br>SNX 44.5162134028088<br>SOL 10.7156432042632 | BTC 0.000000144551890722<br>ETH 0.000005517453739515 | |
| 3.1.426520 | NICOLAS VACHER | ADDRESS REDACTED | | | BTC 0.00115887633507414<br>CEL 32.0208416398024 | | |
| 3.1.426521 | NICOLAS VAINTRUB | ADDRESS REDACTED | | | BTC 0.000000002475711665<br>BUSD 0.622912165547207<br>CEL 0.00951424554987021 | | |
| 3.1.426522 | NICOLAS VAKATINI | ADDRESS REDACTED | | | ADA 0.366300082624644<br>BTC 0.000909783912967811 | | |
| 3.1.426523 | NICOLAS VALANCHON | ADDRESS REDACTED | | | BTC 0.0484434011659117<br>CEL 13.8756061542619<br>DOT 19.1767335166646<br>MANA 18.4662668021131 | | |
| 3.1.426524 | NICOLAS VALDEZ | ADDRESS REDACTED | | | BTC 0.0503087599527915<br>ETC 20.9703406685954 | | |
| 3.1.426525 | NICOLAS VALENCIA | ADDRESS REDACTED | | | AAVE 1.56274520668021<br>BTC 0.498120787138005<br>ETH 7.31759077310817<br>MATIC 2.12214302459126<br>USDC 10161.8975486329 | | |
| 3.1.426526 | NICOLAS VALENCOURT | ADDRESS REDACTED | | | BTC 0.0119781161865661<br>CEL 3.45407728778378<br>DOT 4.88295605400956<br>ETH 0.203737697548905<br>MATIC 26.2860866226717<br>USDC 62.233224 | | |
| 3.1.426527 | NICOLAS VALENZUELA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.426528 | NICOLAS VALERIAN | ADDRESS REDACTED | | | ADA 0.68951069681308<br>BTC 0.000001700678846963<br>CEL 0.0181974706367437<br>ETH 0.000742386954151087<br>USDC 0.2415 | | |
| 3.1.426529 | NICOLAS VALERY ERIC SZTURMA | ADDRESS REDACTED | | | BTC 0.0998427549544559 | | |
| 3.1.426530 | NICOLAS VALLI | ADDRESS REDACTED | | | BTC 0.00128483052937211<br>ETH 0.0864622248303617<br>LINK 3.15181410476132<br>MATIC 247.265411324665<br>XRP 471.571329796322 | | |
| 3.1.426531 | NICOLAS VALLONE | ADDRESS REDACTED | | | BTC 0.000000007955739493<br>CEL 1.15221717413133 | | |
| 3.1.426532 | NICOLAS VALSECCHI | ADDRESS REDACTED | | | BTC 0.000000173508728647<br>CEL 0.0386309284579559<br>MCDAI 0.0835522383440889<br>XRP 0.303041415436364 | | |
| 3.1.426533 | NICOLAS VAN DER SYPT | ADDRESS REDACTED | | | ADA 38.8224704559658<br>AVAX 12.77422675<br>BNB 1.04562942364494<br>BTC 0.00190618935053769<br>CEL 39219.2004149745<br>DOT 34.6255355344173<br>ETH 0.00127854583774217<br>MATIC 452.131235604097<br>PAXG 0.0823757432570106<br>SNX 830.182<br>SOL 0.003657917<br>USDC 0.002918<br>USDT ERC20 0.006715<br>XRP 539.928474 | | |
| 3.1.426534 | NICOLAS VAN DER SYPT | ADDRESS REDACTED | | | BTC 0.000000269262774739<br>CEL 1.81939685640257<br>LTC 0.000000008333333334<br>SGB 0.266580121085923<br>XRP 1.797773997029 | | |
| 3.1.426535 | NICOLAS VAN DYCK | ADDRESS REDACTED | | | BCH 0.00002847641150104<br>BTC 0.0581139485578429<br>LTC 0.000118938624073066<br>USDC 0.00820242353138894 | | |
| 3.1.426536 | NICOLAS VANARDOIS | ADDRESS REDACTED | | | BTC 0.00016690591881461 | | |
| 3.1.426537 | NICOLAS VANLANDUYT | ADDRESS REDACTED | | | LINK 4.55784088607543 | | |
| 3.1.426538 | NICOLAS VARELA | ADDRESS REDACTED | | | BTC 0.000001056949227007<br>MCDAI 0.436819820688826 | | |
| 3.1.426539 | NICOLAS VARENNE | ADDRESS REDACTED | | | CEL 0.0331140262621714 | | |
| 3.1.426540 | NICOLAS VAREY | ADDRESS REDACTED | | | BTC 0.00594565368070725<br>CEL 6.72423874546443<br>ETH 0.054424418647946 | | |
| 3.1.426541 | NICOLAS VASSILAS | ADDRESS REDACTED | | | CEL 38.4233426469657<br>ETH 0.000001641873647848 | | |
| 3.1.426542 | NICOLAS VAUTIER | ADDRESS REDACTED | | | BTC 0.000095447595114705<br>CEL 1.27564497229483<br>ETH 0.00823228060829691 | | |
| 3.1.426543 | NICOLÁS VECINO | ADDRESS REDACTED | | | BTC 0.000000800068779458<br>CEL 6.79700650439521<br>ETH 0.000000809739300935<br>USDT ERC20 0.008575 | | |
| 3.1.426544 | NICOLAS VEGA MAMANI | ADDRESS REDACTED | | | BTC 0.00116907312366846<br>CEL 89.7860571518153 | | |
| 3.1.426545 | NICOLAS VELIN | ADDRESS REDACTED | | | BTC 0.00029518<br>CEL 0.19495810555701 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.426546 | NICOLAS VENENCIO RIOS | ADDRESS REDACTED | | | BTC 0.000000759869101578<br>USDC 1.45131113260827 | | |
| 3.1.426547 | NICOLAS VENNE | ADDRESS REDACTED | | | BNB 0.0964673483702642<br>CEL 0.766048168767887<br>DOT 3.87<br>LUNC 55243.84 | | |
| 3.1.426548 | NICOLAS VERA VERA | ADDRESS REDACTED | | | BTC 0.00164597218705407<br>ETH 0.0372479881130353 | | |
| 3.1.426549 | NICOLAS VERHAEGHEN | ADDRESS REDACTED | | | AVAX 0.000530267830942636<br>BCH 0.000120596703978965<br>BTC 0.0104659607873387<br>CEL 125.379155743392<br>DOT 5.1080498589338<br>EOS 0.00154402648878758<br>LUNC 5.02176059647979<br>MATIC 156.881124481346<br>SOL 14.871665823106<br>USDC 100.644455154939<br>XRP 0.277526467934641 | | |
| 3.1.426550 | NICOLAS VERMANDE | ADDRESS REDACTED | | | BTC 0.000000003685472132<br>CEL 3.85833787829937 | | |
| 3.1.426551 | NICOLAS VICENTE | ADDRESS REDACTED | | | BTC 0.000000096946356621 | | |
| 3.1.426552 | NICOLAS VIDAL | ADDRESS REDACTED | | | BAT 0.0433113053666299<br>BTC 0.0801154724547726<br>CEL 14.8037261714502<br>LINK 0.0321541229723275<br>MCDAI 63.3259877097451<br>TUSD 2.45147065452715<br>USDC 62.7370499926053<br>XLM 178.188571787315<br>ZRX 43.9429323298384 | | |
| 3.1.426553 | NICOLAS VIDAL | ADDRESS REDACTED | | | BTC 0.000000417972403252<br>USDT ERC20 0.748228418735666 | | |
| 3.1.426554 | NICOLAS VIDEMENT | ADDRESS REDACTED | | | AVAX 36.2731272238387<br>BNB 0.000003498011743353<br>BTC 0.000349038348019985<br>COMP 6.91234523391513<br>DOT 40.1075727640465<br>ETH 0.0167621473405508<br>LINK 0.0332577889974677<br>LTC 0.000001914200051013 | | |
| 3.1.426555 | NICOLAS VILLA | ADDRESS REDACTED | | | BTC 0.253291253945043 | | |
| 3.1.426556 | NICOLÁS VILLA | ADDRESS REDACTED | | | BTC 0.00111162914863715<br>USDT ERC20 0.000000283068783069 | | |
| 3.1.426557 | NICOLAS VILLARREAL | ADDRESS REDACTED | | | BTC 0.000108193700959042<br>ETH 0.001556953506617 | | |
| 3.1.426558 | NICOLAS VINCENT | ADDRESS REDACTED | | | CEL 70.7205821508146 | | |
| 3.1.426559 | NICOLAS VINCENT | ADDRESS REDACTED | | | BTC 0.000000004054051421<br>CEL 0.694325079300595 | | |
| 3.1.426560 | NICOLAS VIOT | ADDRESS REDACTED | | | BTC 0.215429926778944<br>CEL 49.1112264741668 | | |
| 3.1.426561 | NICOLAS VIVÉ | ADDRESS REDACTED | | | BTC 0.0691967448770483<br>CEL 0.0389382547248425<br>ETH 0.00509125992724549 | | |
| 3.1.426562 | NICOLAS VIVIES | ADDRESS REDACTED | | | BTC 0.0202756183045194<br>CEL 0.0524967230513961 | | |
| 3.1.426563 | NICOLAS VIVONE | ADDRESS REDACTED | | | BTC 0.000008252341282192<br>CEL 0.449429612162304 | | |
| 3.1.426564 | NICOLAS VOISARD | ADDRESS REDACTED | | | BTC 0.000001976562764623<br>ETH 0.363825974824913<br>USDC 225.219190743384 | | |
| 3.1.426565 | NICOLAS VOOS | ADDRESS REDACTED | | | CEL 63.0161610635665<br>DASH 0.000000000769202653<br>MATIC 3.71431539531167<br>SNX 0.124072718628266<br>UMA 0.0280548119510555<br>USDC 0.000628816660868198<br>USDT ERC20 0.000000172167998899 | | |
| 3.1.426566 | NICOLAS VUIGNIER | ADDRESS REDACTED | | | BTC 0.000000051034317669<br>CEL 2158.43157051374<br>DASH 0.00214728961595706<br>SNX 0.0007<br>USDC 0.004 | | |
| 3.1.426567 | NICOLAS VUILLERMET | ADDRESS REDACTED | | | BTC 0.00113032946235866<br>ETH 0.00012230853968856 | | |
| 3.1.426568 | NICOLAS WAEGEMAN | ADDRESS REDACTED | | | CEL 522.286784235098<br>USDC 915.546534 | | |
| 3.1.426569 | NICOLAS WALENDA | ADDRESS REDACTED | | | ADA 562.63304945301<br>BCH 0.1009066<br>BTC 0.00313863<br>CEL 26.0587298934376<br>DOT 10.57534615<br>EOS 6.6784<br>XRP 2087.61289725593<br>XTZ 25.445889 | | |
| 3.1.426570 | NICOLAS WALLACE | ADDRESS REDACTED | | | CEL 1.09497912882891 | | |
| 3.1.426571 | NICOLAS WALLE | ADDRESS REDACTED | | | BNB 0.0445813067470521<br>BTC 0.000000543994900273<br>CEL 0.968622791225001<br>USDC 0.526823807762328<br>ZEC 0.000034700051972548 | | |
| 3.1.426572 | NICOLAS WALTHAM | ADDRESS REDACTED | | | BTC 0.00164516010586458 | | |
| 3.1.426573 | NICOLAS WEBER | ADDRESS REDACTED | | | ADA 0.184707765330474<br>BTC 0.00239457108120206<br>BUSD 0.872844412824102<br>CEL 0.569121059635494<br>ETH 0.00495977837282102 | | |
| 3.1.426574 | NICOLAS WEBER | ADDRESS REDACTED | | | BTC 0.000000469483873077<br>CEL 13.9317144910167<br>ETH 0.000122752990743174<br>LTC 0.00103224796151736<br>UNI 0.000933674961817016<br>USDC 0.347521997564617 | | |
| 3.1.426575 | NICOLAS WEHRLE | ADDRESS REDACTED | | | CEL 51.8117664161426<br>DASH 0.00000000083435545<br>ETH 0.00249692421470308<br>PAX 0.989070413463823<br>USDC 3.29680162091813 | | |
| 3.1.426576 | NICOLAS WEINBERG | ADDRESS REDACTED | | | BTC 0.00001355200047206<br>CEL 3.11153850371505<br>ETH 0.00019772680833357 | | |
| 3.1.426577 | NICOLAS WEVERBERGH | ADDRESS REDACTED | | | BTC 0.000392461872639988<br>CEL 1.11494951316804<br>ETH 1.05242963775426 | | |
| 3.1.426578 | NICOLAS WHITE | ADDRESS REDACTED | | | USDC 0.0594106297148655 | USDC 0.000000118975419656 | |
| 3.1.426579 | NICOLAS WICKENS | ADDRESS REDACTED | | | BNB 0.19811998<br>CEL 2.22315823639337<br>ZEC 1.02816533 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.426580 | NICOLAS WIEGAND | ADDRESS REDACTED | | | BTC 0.0885714000283414<br>CEL 90.9843020334274<br>USDC 600 | | |
| 3.1.426581 | NICOLAS WILLIEZ | ADDRESS REDACTED | | | BTC 0.00000000080979953<br>CEL 25.3247501538676<br>USDC 0.000000992817527701 | | |
| 3.1.426582 | NICOLAS WILOT | ADDRESS REDACTED | | | BTC 0.00107891659346135<br>ETH 0.0131741563163448 | | |
| 3.1.426583 | NICOLAS WILSON | ADDRESS REDACTED | | | BTC 0.000000005595057363<br>CEL 37.9412667156316<br>LINK 1000.5<br>USDC 0.042978 | | |
| 3.1.426584 | NICOLAS WOJNARSKI | ADDRESS REDACTED | | | BTC 0.000000257023028409<br>BUSD 0.00103586246714473 | | |
| 3.1.426585 | NICOLAS WORMSER | ADDRESS REDACTED | | | BTC 0.00133977841301128<br>CEL 1.85760182151453 | | |
| 3.1.426586 | NICOLAS XAVIER ROBLES | ADDRESS REDACTED | | | BTC 0.000000940730901427<br>USDT ERC20 0.765839198749402 | | |
| 3.1.426587 | NICOLAS XUEREF | ADDRESS REDACTED | | | CEL 0.0150271743469577 | | |
| 3.1.426588 | NICOLAS YGRAND | ADDRESS REDACTED | | | CEL 0.0811242482317795<br>COMP 0.0626301723534734 | | |
| 3.1.426589 | NICOLAS YIALLOUROS | ADDRESS REDACTED | | | ADA 331.023136640942<br>BTC 0.000021979082025286<br>CEL 0.800007728912692<br>DOT 0.041295334226072<br>ETH 0.000153618105425414<br>XRP 122.55 | | |
| 3.1.426590 | NICOLAS YOUAN | ADDRESS REDACTED | | | BTC 0.00373894691582039<br>CEL 21.9912976691038<br>USDC 402.721435417672 | | |
| 3.1.426591 | NICOLAS ZACCARO | ADDRESS REDACTED | | | CEL 0.517786527937107<br>USDC 260.741721310684 | | |
| 3.1.426592 | NICOLAS ZAMBRANO | ADDRESS REDACTED | | | BTC 0.000845521763555132 | | |
| 3.1.426593 | NICOLAS ZAMORANO | ADDRESS REDACTED | | | BTC 0.00000000330688232<br>CEL 0.373487675764401 | | |
| 3.1.426594 | NICOLAS ZARZYCKI | ADDRESS REDACTED | | | BTC 0.000008741852599076<br>USDC 3.27331495264417 | | |
| 3.1.426595 | NICOLAS ZAVALA | ADDRESS REDACTED | | | AAVE 0.0046405418055951<br>ADA 0.284201880221017<br>BTC 0.00195397262938011<br>LTC 0.00343461913256382<br>MATIC 0.0282409124070634<br>USDC 0.321767967316896 | ADA 0.000000062241675427 | |
| 3.1.426596 | NICOLAS ZEEB | ADDRESS REDACTED | | | BTC 0.0242369875143134<br>KNC 113.600763506049<br>MATIC 6622.26903559456<br>MCDAI 31.8684684875616<br>UNI 401.024414400117 | | |
| 3.1.426597 | NICOLAS ZEOLLA | ADDRESS REDACTED | | | LTC 0.00920039687224346 | | |
| 3.1.426598 | NICOLAS ZIEGLER | ADDRESS REDACTED | | | CEL 1.21371463052718<br>MCDAI 2 | | |
| 3.1.426599 | NICOLÁS ZURIAGA | ADDRESS REDACTED | | | BTC 0.000681337759999464<br>BUSD 207.116793844007<br>CEL 10.1606027266367 | | |
| 3.1.426600 | NICOLAS ZUZEK | ADDRESS REDACTED | | | BTC 0.000000000199171913 | | |
| 3.1.426601 | NICOLASA SOPLAN | ADDRESS REDACTED | | | ADA 0.000037<br>BTC 0.000000946787794966<br>CEL 0.31895554562667 | | |
| 3.1.426602 | NICOLAUS ATSUSHI NAKASU | ADDRESS REDACTED | | | BTC 0.000611525838339436<br>CEL 148.387811340591<br>ETH 0.369173274126563<br>USDC 1920.42863977773 | | |
| 3.1.426603 | NICOLAUS GALANFFY | ADDRESS REDACTED | | | BCH 0.000091390977067452<br>BTC 0.000000564330432199<br>ETH 0.000172914502370844<br>PAX 0.192185039463901<br>SNX 0.0366454634201428<br>USDC 1.20880007787813<br>USDT ERC20 0.225892393679991 | | |
| 3.1.426604 | NICOLAUS LAVALLEE | ADDRESS REDACTED | | | BTC 0.010364484626422<br>MATIC 255.117082086376 | | |
| 3.1.426605 | NICOLAUS NICO WIEKNYOPUTRA | ADDRESS REDACTED | | | CEL 1.1545384600353 | | |
| 3.1.426606 | NICOLAY BEHRENS | ADDRESS REDACTED | | | BTC 0.000002649057631657<br>CEL 13.1753920358142 | | |
| 3.1.426607 | NICOLAY REYES | ADDRESS REDACTED | | | BTC 0.000114796303543404<br>CEL 0.0616869048606077 | | |
| 3.1.426608 | NICOLAY THUNE | ADDRESS REDACTED | | | BUSD 102.603931859771 | | |
| 3.1.426609 | NICOLE ABELA | ADDRESS REDACTED | | | BTC 0.00121776167946444<br>USDC 71.7648075250617 | | |
| 3.1.426610 | NICOLE ACKERMANS | ADDRESS REDACTED | | | BTC 0.0961514185832766<br>DOT 0.0399039941221616<br>ETH 2.02700464735604<br>USDC 2532.33064824816 | | |
| 3.1.426611 | NICOLE ADAMS | ADDRESS REDACTED | | | BTC 0.00818874234200341<br>ETH 1.03617986424654<br>USDC 5454.31846229814 | | |
| 3.1.426612 | NICOLE AICHELE | ADDRESS REDACTED | | | BTC 0.000638725071915813 | | |
| 3.1.426613 | NICOLE ALBUQUERQUE GOUVEIA | ADDRESS REDACTED | | | DOT 0.0581588838175989 | | |
| 3.1.426614 | NICOLE ALEJANDRA BORELLO KOROPESKI | ADDRESS REDACTED | | | BTC 0.000008990063533842 | | |
| 3.1.426615 | NICOLE ALEJANDRA LOPEZ | ADDRESS REDACTED | | | BNB 0.00077731501628549<br>BTC 0.000001541623412866 | | |
| 3.1.426616 | NICOLE ALEXANDRIA BAUTISTA | ADDRESS REDACTED | | | BTC 0.00549902772795121 | | |
| 3.1.426617 | NICOLE ALFANO | ADDRESS REDACTED | | | BTC 0.00312643538593656<br>CEL 179.862530683648<br>ETH 2.25781895564752<br>USDT ERC20 77 | | |
| 3.1.426618 | NICOLE ÁLVAREZ | ADDRESS REDACTED | | | ADA 0.219001773585619<br>BTC 0.000000006185079663<br>CEL 0.255149021057811 | | |
| 3.1.426619 | NICOLE ANDREA MÜLLER | ADDRESS REDACTED | | | BTC 0.000000041877114645 | | |
| 3.1.426620 | NICOLE ANG | ADDRESS REDACTED | | | BNB 1.19125011<br>BTC 0.00209365320708381<br>CEL 20.963260185736<br>USDC 210 | | |
| 3.1.426621 | NICOLE ANGELA BURGENER | ADDRESS REDACTED | | | AVAX 0.00391246688396245<br>BTC 0.000000302323198374<br>USDC 0.341524658216701 | | |
| 3.1.426622 | NICOLE ANNE TRINILLA | ADDRESS REDACTED | | | CEL 1.06764949718723 | | |
| 3.1.426623 | NICOLE AREVALO | ADDRESS REDACTED | | | BTC 0.0612077328311685 | | |
| 3.1.426624 | NICOLE ARMSTRONG | ADDRESS REDACTED | | | BTC 0.00109258277060001<br>ETH 0.281432719677337 | | |
| 3.1.426625 | NICOLE ASHBY | ADDRESS REDACTED | | | BTC 0.00116040151063619<br>ETH 1.06556243683021 | | |
| 3.1.426626 | NICOLE BAILEY | ADDRESS REDACTED | | | SGB 30.8857720570701<br>XRP 202.035857800362 | | |
| 3.1.426627 | NICOLE BAKVA | ADDRESS REDACTED | | | BTC 0.000087020835044843<br>DOT 0.0328450416099436<br>ETH 0.00144615973609281 | | |
| 3.1.426628 | NICOLE BANTIQUE | ADDRESS REDACTED | | | BTC 0.029964378818661 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.426629 | NICOLE BARONE | ADDRESS REDACTED | | | BTC 0.00477914397336404<br>USDC 0.764215959126103 | | |
| 3.1.426630 | NICOLE BARSTOW | ADDRESS REDACTED | | | BTC 0.000065535126381958<br>CEL 1.1385838294435<br>GUSD 79668.3069187746<br>USDC 64476.2236657309 | | |
| 3.1.426631 | NICOLE BAUCH | ADDRESS REDACTED | | | BTC 0.00140359642792404 | | |
| 3.1.426632 | NICOLE BEATRIZ ALBINANA | ADDRESS REDACTED | | | BTC 0.00160851653920164<br>USDT ERC20 0.588699050390694 | | |
| 3.1.426633 | NICOLE BEAULIEU | ADDRESS REDACTED | | | BTC 0.000001922063682201<br>CEL 1.15653938624662 | | |
| 3.1.426634 | NICOLE BECK CONKLIN | ADDRESS REDACTED | | | BTC 0.000229337534826582<br>USDC 117.282850202412<br>USDT ERC20 1024.73229467892 | | |
| 3.1.426635 | NICOLE BEH | ADDRESS REDACTED | | | ADA 0.564307519493615<br>BTC 0.000915541782434382<br>DOT 0.000343381790990212 | | |
| 3.1.426636 | NICOLE BENCHIMOL | ADDRESS REDACTED | | | BTC 0.00107321544279991<br>USDT ERC20 849.555479389496 | | |
| 3.1.426637 | NICOLE BENEDETTI | ADDRESS REDACTED | | | CEL 98.9305394793688<br>USDC 0.148509124942143 | | |
| 3.1.426638 | NICOLE BENJAMINSEN | ADDRESS REDACTED | | | BTC 0.0214059895700391<br>CEL 21.2563929135185 | | |
| 3.1.426639 | NICOLE BENNINGTON | ADDRESS REDACTED | | | ADA 0.107063759567583<br>BTC 0.223063392596172<br>CEL 1.12236736120629<br>DOT 0.0227854540520647<br>ETC 19.241896101519<br>ETH 1.60992487285702<br>LTC 0.00071030282637151<br>MATIC 0.5459650746738<br>USDC 1.57622392115982<br>USDT ERC20 0.221912800239002 | | |
| 3.1.426640 | NICOLE BERG | ADDRESS REDACTED | | | BTC 0.0011756020399396<br>DOT 46.349467973108 | | |
| 3.1.426641 | NICOLE BEVILACQUA | ADDRESS REDACTED | | | ADA 670.176374469208<br>BTC 0.0305979135702318<br>ETH 0.246629881969648<br>LUNC 1.20769476113148<br>MATIC 374.902074206737 | | |
| 3.1.426642 | NICOLE BEYENS | ADDRESS REDACTED | | | BTC 0.00387533828342442<br>ETH 0.370092587787254 | | |
| 3.1.426643 | NICOLE BLONDIN | ADDRESS REDACTED | | | ADA 262.948355841508<br>BTC 1.00755323854966<br>ETH 0.113409165026088<br>MATIC 8.34672168726092 | BTC 0.00009991 | |
| 3.1.426644 | NICOLE BOPP | ADDRESS REDACTED | | | ADA 0.0178998505901 51<br>BTC 0.000055589293603521<br>ETH 0.000012770677267295<br>MATIC 0.113279616143793<br>XLM 0.0160935104674391 | | |
| 3.1.426645 | NICOLE BORDELON | ADDRESS REDACTED | | | USDC 25.6856651116721 | | |
| 3.1.426646 | NICOLE BRAHMS | ADDRESS REDACTED | | | COMP 0.705104037858887 | | |
| 3.1.426647 | NICOLE BRANDT | ADDRESS REDACTED | | | BTC 0.00121343853548191<br>USDC 414.613882000792 | | |
| 3.1.426648 | NICOLE BRAUN | ADDRESS REDACTED | | | BTC 0.418723874846957<br>LTC 0.00168974790205036<br>MATIC 289.329366563151<br>XLM 685.536298570119 | | |
| 3.1.426649 | NICOLE BREANNE DE GREEF | ADDRESS REDACTED | | | BTC 0.00612530282824158<br>CEL 0.0367598897755938<br>ETH 0.190997504875992<br>LTC 0.06782858<br>USDC 1.439827 | | |
| 3.1.426650 | NICOLE BRISTOL-ROBINSON | ADDRESS REDACTED | | | BTC 0.000000587060485102999<br>CEL 0.134330210513168<br>ETH 0.000081969366110407<br>LUNC 0.000429315629883772<br>USDC 17510.2067200083<br>UST 6.78553590903156 | | |
| 3.1.426651 | NICOLE BROOKS | ADDRESS REDACTED | | | BTC 0.00087602383523591<br>MATIC 264.587404709648<br>MCDAI 0.0620197502979341<br>USDC 199.641989026912 | | |
| 3.1.426652 | NICOLE BROWN | ADDRESS REDACTED | | | ADA 1127.28459259436<br>BTC 0.000000879905081717<br>EOS 32.5869982854653<br>LTC 1.04314848960824<br>MANA 225.214902828951<br>MATIC 0.0576228336955745<br>XLM 0.197607128903858<br>XRP 168.81208 | | |
| 3.1.426653 | NICOLE BURBAGE | ADDRESS REDACTED | | | BTC 0.0234951945719653<br>USDC 3329.59965612213 | | |
| 3.1.426654 | NICOLE BUSS | ADDRESS REDACTED | | | BTC 0.00157557084700198<br>CEL 99.4959789953937 | | |
| 3.1.426655 | NICOLE BUTLER | ADDRESS REDACTED | | | CEL 1.11922500085675<br>SNX 13.8867130620916 | | |
| 3.1.426656 | NICOLE C TALLARIDA | ADDRESS REDACTED | | | BTC 0.102500214583828<br>DOGE 2480.27203636208 | | |
| 3.1.426657 | NICOLE CADA | ADDRESS REDACTED | | | CEL 0.000451738654231117<br>LTC 0.00039826 | | |
| 3.1.426658 | NICOLE CAIRNS | ADDRESS REDACTED | | | BTC 0.0318194360822686<br>ETH 0.0596711355514942<br>MANA 0.0402224292466456<br>MATIC 256.1512597553<br>UNI 6.54486954831032<br>USDC 6.93078690200812 | USDC 5666.03364278758 | |
| 3.1.426659 | NICOLE CALDERONE | ADDRESS REDACTED | | | BTC 0.000001943700267779999 | | |
| 3.1.426660 | NICOLE CAMACHO | ADDRESS REDACTED | | | BTC 0.000045747567011478<br>CEL 0.160407464504383 | | |
| 3.1.426661 | NICOLE CAMERO TUNXXON | ADDRESS REDACTED | | | BTC 0.000000009649413143<br>CEL 0.203042137025452<br>USDC 0.000000641635137409 | | |
| 3.1.426662 | NICOLE CANADA | ADDRESS REDACTED | | | BTC 0.00200792633393759<br>ETH 0.0357333189520273 | | |
| 3.1.426663 | NICOLE CANN | ADDRESS REDACTED | | | BTC 0.00175410663772967<br>CEL 4.46930974109974 | | |
| 3.1.426664 | NICOLE CANTU | ADDRESS REDACTED | | | BTC 0.332140924290717<br>ETH 0.476571416608863<br>LINK 15.281934433279<br>MANA 10.4543642255851<br>MATIC 336.045322833457<br>SOL 8.82394051256863<br>USDC 1169.69200836353 | | |
| 3.1.426665 | NICOLE CANTU | ADDRESS REDACTED | | | BTC 0.109379641904027 | | |
| 3.1.426666 | NICOLE CARTWRIGHT | ADDRESS REDACTED | | | BTC 0.000143395917486054 | | |
| 3.1.426667 | NICOLE CARVALHO | ADDRESS REDACTED | | | BTC 0.000123686270876429<br>CEL 3.08458785990768<br>LINK 0.00546709494777521 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.426668 | NICOLE CASANOVA | ADDRESS REDACTED | | | BTC 0.120215632843377<br>ETH 1.69287907094814 | | |
| 3.1.426669 | NICOLE CERNIUK | ADDRESS REDACTED | | | BTC 0.0752532143375717<br>ETH 1.07390070611238 | | |
| 3.1.426670 | NICOLE CHEN | ADDRESS REDACTED | | | BTC 0.0457048760030063<br>CEL 1.11089327163235<br>ETH 0.000000786886648113999 | | |
| 3.1.426671 | NICOLE CHOJNOWSKA | ADDRESS REDACTED | | | BTC 0.25215167760192<br>CEL 5.88306748369101 | | |
| 3.1.426672 | NICOLE CHRISTINE WATKINS | ADDRESS REDACTED | | | BTC 0.0111213147915073<br>ETH 0.00163970295390746 | BTC 0.0013963055939958 | |
| 3.1.426673 | NICOLE CLIFTON | ADDRESS REDACTED | | | AAVE 1.49318657649591<br>BTC 0.000910886050962909<br>COMP 0.325604370665545<br>ETH 0.105608452198642 | | |
| 3.1.426674 | NICOLE CLOUTIER | ADDRESS REDACTED | | | BCH 0.000800336525989998<br>BTC 0.000755978015636088<br>DOT 15.9597266330427<br>ETH 28.319310093727<br>LINK 1.50870496927841<br>LTC 36.4708971395193<br>MATIC 363.196499719378<br>SGB 1649.86413562924<br>SNX 1880.58233048022<br>USDC 25683.5113136659<br>XRP 23.857894079528 | | |
| 3.1.426675 | NICOLE COELHO | ADDRESS REDACTED | | | BTC 0.000008557230593366 | BTC 0.000593563463764633 | |
| 3.1.426676 | NICOLE COLLEY | ADDRESS REDACTED | | | BTC 1.02877400990487<br>DOT 1.48759938218901 | | |
| 3.1.426677 | NICOLE CONNER | ADDRESS REDACTED | | | BTC 0.000015871642608741<br>ETH 0.000200990237864866 | | |
| 3.1.426678 | NICOLE CORREIA | ADDRESS REDACTED | | | BTC 1.02527533632811<br>CEL 22.4205646532278<br>ETH 6.04850300539773 | | |
| 3.1.426679 | NICOLE COVRE SERVINO DE ALMEIDA | ADDRESS REDACTED | | | CEL 4.56563648374778<br>USDT ERC20 414.717738 | | |
| 3.1.426680 | NICOLE CUNEO | ADDRESS REDACTED | | | ADA 0.399284193589065<br>BTC 0.00000401690214784<br>USDC 48.5546386764031 | ADA 0.000843069977834787<br>BTC 0.00235341714114149<br>USDC 0.00354788277673403 | |
| 3.1.426681 | NICOLE CUNNINGHAM | ADDRESS REDACTED | | | ADA 1.86786094650542<br>BTC 0.000001066754895234<br>MATIC 7.987620390836<br>SNX 0.164714645825546<br>ZEC 0.000665464234177911 | MATIC 4455.59642863332<br>ZEC 0.000000008369859969 | |
| 3.1.426682 | NICOLE CURATOLO | ADDRESS REDACTED | | | ADA 2229.78330799941<br>BTC 0.0158703119485332<br>BUSD 8587.86586223472<br>ETH 0.0204220848134956<br>LINK 1.65383146146562<br>MANA 0.0731421234326447<br>MATIC 1334.01427209258<br>MCDAI 31.8086050396113 | | |
| 3.1.426683 | NICOLE CUSSON | ADDRESS REDACTED | | | BTC 0.000018869881404926<br>ETH 0.000037427677580025 | | |
| 3.1.426684 | NICOLE D'AGOSTINO | ADDRESS REDACTED | | | BTC 0.0160133308678263<br>CEL 0.267615725259711<br>SOL 6.11252681832374 | | |
| 3.1.426685 | NICOLE DAHS | ADDRESS REDACTED | | | BTC 0.00188442278653607 | | |
| 3.1.426686 | NICOLE DANLEY | ADDRESS REDACTED | | | BTC 0.000242197418332465<br>ETH 0.00649317235221477 | BTC 0.511259104086841<br>ETH 10.2895690390794 | |
| 3.1.426687 | NICOLE DAVIS | ADDRESS REDACTED | | | BTC 0.000008365886368119 | | |
| 3.1.426688 | NICOLE DAVIS | ADDRESS REDACTED | | | BTC 0.00001260892507813<br>ETH 0.000045528284875244 | | |
| 3.1.426689 | NICOLE DAWN JONESDION | ADDRESS REDACTED | | | BTC 0.0041091168067131<br>DOGE 4758.83486607363 | BTC 0.0099219<br>ETH 0.124355026642825<br>LTC 0.53054764 | |
| 3.1.426690 | NICOLE DE JESUS BASTOS AMORIM | ADDRESS REDACTED | | | CEL 0.000391854130565684 | | |
| 3.1.426691 | NICOLE DE LA ROSA | ADDRESS REDACTED | | | BTC 0.000000001328009753<br>CEL 1.05217760637031<br>SGB 151.1 | | |
| 3.1.426692 | NICOLE DE SANCTIS | ADDRESS REDACTED | | | BTC 0.000014992001264293 | | |
| 3.1.426693 | NICOLE DEBOWSKI | ADDRESS REDACTED | | | BTC 0.00113766775118526<br>MATIC 1766.13332953065 | | |
| 3.1.426694 | NICOLE DELFATTORE | ADDRESS REDACTED | | | ADA 0.154315403369429<br>BTC 0.0002380231058528<br>ETH 0.00255237242590326 | | |
| 3.1.426695 | NICOLE DIARBAKERLY | ADDRESS REDACTED | | | BTC 0.0371552489567378<br>MCDAI 41.8874976436576 | | |
| 3.1.426696 | NICOLE DIONNE MORAN | ADDRESS REDACTED | | | BTC 0.00126192497618169<br>ETH 0.193555191267252 | | |
| 3.1.426697 | NICOLE DONAHUE | ADDRESS REDACTED | | | BTC 0.0122509356034239<br>ETH 0.173173042660387<br>MATIC 94.1775284453469 | | |
| 3.1.426698 | NICOLE DONOSO | ADDRESS REDACTED | | | BTC 0.012761712178853<br>DOT 4.81878374911812<br>ETH 0.0298752972347782<br>SOL 0.92754706150348 | | |
| 3.1.426699 | NICOLE DOUCET | ADDRESS REDACTED | | | BTC 0.0155284488795788<br>CEL 10.4291462581253<br>DOT 3<br>MATIC 30<br>USDT ERC20 200 | | |
| 3.1.426700 | NICOLE DOUGHERTY | ADDRESS REDACTED | | | BTC 0.0046015850503187<br>SNX 9.51506163760836<br>USDC 585.833939642498 | | |
| 3.1.426701 | NICOLE DRECHSLER | ADDRESS REDACTED | | | BTC 0.000002140225300636 | | |
| 3.1.426702 | NICOLE DUNCAN | ADDRESS REDACTED | | | AAVE 0.0106018996514107<br>BTC 0.00129540708332113<br>ETH 0.000006002520052224<br>MATIC 23.3172734335382<br>SUSHI 643.470885354971<br>USDC 39.4964149432117 | AAVE 12.3080334423731<br>BTC 0.000000007348346851<br>ETH 0.00566601423875306 | |
| 3.1.426703 | NICOLE DYE | ADDRESS REDACTED | | | CEL 0.00095588861713872 | | |
| 3.1.426704 | NICOLE EASON SMITH | ADDRESS REDACTED | | | BTC 0.00170844441839791<br>ETH 0.172431422384217 | | |
| 3.1.426705 | NICOLE EHMKE | ADDRESS REDACTED | | | ADA 138.744996876049<br>BTC 0.00464678941061401<br>CEL 16.4522563528754<br>ETH 0.14605954927364 | | |
| 3.1.426706 | NICOLE ELISABETH LANDL | ADDRESS REDACTED | | | BTC 0.00001037612627267 | | |
| 3.1.426707 | NICOLE ELISABETH NOWAK | ADDRESS REDACTED | | | BTC 0.0133011964567815 | | |
| 3.1.426708 | NICOLE ELIZABETH BLONDIN | ADDRESS REDACTED | | | BTC 0.0154910972904693<br>ETH 0.40741896069794 | BTC 0.0011822089397737 | |
| 3.1.426709 | NICOLE ELLERMAN | ADDRESS REDACTED | | | ETH 0.0332574667549187<br>MATIC 97.6407944096042 | | |
| 3.1.426710 | NICOLE ELLIANO | ADDRESS REDACTED | | | BTC 0.00000784591282810699 | BTC 0.0001016 | |
| 3.1.426711 | NICOLE ERB | ADDRESS REDACTED | | | ETH 0.256560522311524<br>USDC 209.481164458349 | | |
| 3.1.426712 | NICOLE ERDLEY | ADDRESS REDACTED | | | BTC 0.00205271422836353<br>USDC 1323.36180109469 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.426713 | NICOLE ERIN HAIMES | ADDRESS REDACTED | | | BTC 0.00168142682622218 | | |
| 3.1.426714 | NICOLE FARRUGIA | ADDRESS REDACTED | | | BTC 0.0013538262621066<br>ETH 0.514542716426692 | | |
| 3.1.426715 | NICOLE FELIX | ADDRESS REDACTED | | | ETH 0.000330373231832527<br>MCDAI 0.0444151166605282 | | |
| 3.1.426716 | NICOLE FELTMAN | ADDRESS REDACTED | | | BTC 0.0000014660465335364<br>USDC 23.7831625285484 | BTC 0.000000005269969399 | |
| 3.1.426717 | NICOLE FLER | ADDRESS REDACTED | | | ADA 0.684291870032743<br>BTC 0.000035267121262744<br>DOT 0.018254336045616<br>ETH 0.000342391721515767<br>USDC 7.27607375165347<br>XRP 0.006394 | | |
| 3.1.426718 | NICOLE FORRESTER | ADDRESS REDACTED | | | ADA 7.31856813929349<br>BTC 0.00133132073582689<br>ETH 0.000498143074956656<br>LTC 0.000806180832852563<br>USDC 29.6789979553243 | ADA 7247.16117787634<br>BTC 0.000000008011871961<br>LTC 1.83108929058214<br>USDC 0.000000699372029383 | |
| 3.1.426719 | NICOLE FORRY | ADDRESS REDACTED | | | ADA 37.0381696003857<br>BTC 0.00641662750219988<br>ETH 0.0488458971828325<br>USDC 440.523551918457<br>XLM 284.233541804516 | | |
| 3.1.426720 | NICOLE FOSTER | ADDRESS REDACTED | | | ETH 0.0349473945696235<br>XLM 146.433853232552 | | |
| 3.1.426721 | NICOLE FOWLER | ADDRESS REDACTED | | | BTC 0.888852589365238 | | |
| 3.1.426722 | NICOLE FRANZESE | ADDRESS REDACTED | | | AAVE 10.6812539830431<br>BTC 0.942263061684027<br>COMP 0.0146461687152191<br>MCDAI 85.0980609902836<br>SNX 516.841270366752<br>USDC 3284.48055856601<br>XLM 2615.49645675086 | | |
| 3.1.426723 | NICOLE FRIED | ADDRESS REDACTED | | | BTC 0.0209835030029427<br>ETH 0.0805769653753824 | | |
| 3.1.426724 | NICOLE FRIEDMAN | ADDRESS REDACTED | | | BTC 0.0231558880156874<br>CEL 19.5520674699994<br>ETH 0.456191456144279 | | |
| 3.1.426725 | NICOLE FRUGE | ADDRESS REDACTED | | | BTC 0.000006698392969107 | | |
| 3.1.426726 | NICOLE FURUSHIRO | ADDRESS REDACTED | | | ETH 0.0483137051386963 | | |
| 3.1.426727 | NICOLE GALANOS | ADDRESS REDACTED | | | CEL 1.07080625296211 | | |
| 3.1.426728 | NICOLE GALLAS | ADDRESS REDACTED | | | BTC 0.00782754897088548 | | |
| 3.1.426729 | NICOLE GAMEZ | ADDRESS REDACTED | | | BTC 0.0103255483165386 | | |
| 3.1.426730 | NICOLE GARCIA | ADDRESS REDACTED | | | BTC 0.00939417052139434<br>CEL 11.4297689365505 | | |
| 3.1.426731 | NICOLE GARDEA | ADDRESS REDACTED | | | CEL 1.07554691964485 | | |
| 3.1.426732 | NICOLE GARFUNKEL | ADDRESS REDACTED | | | BTC 0.0817497288915849<br>ETH 0.277729990001374<br>USDC 5549.44885463422 | | |
| 3.1.426733 | NICOLE GERDES | ADDRESS REDACTED | | | BTC 0.119708788121922<br>ETC 60.2405184624375<br>USDC 584.197402935342 | | |
| 3.1.426734 | NICOLE GIANNINI | ADDRESS REDACTED | | | USDC 823.789694118116 | | |
| 3.1.426735 | NICOLE GILBERT | ADDRESS REDACTED | | | AVAX 0.00348436484729352<br>BTC 0.0784342243882607<br>ETH 2.09825185680057<br>GUSD 1.13459126227102<br>MATIC 726.242585327103<br>USDC 1.24436437011566 | | |
| 3.1.426736 | NICOLE GILGEN | ADDRESS REDACTED | | | BTC 0.0449596375236739 | | |
| 3.1.426737 | NICOLE GILLESPIE | ADDRESS REDACTED | | | BTC 0.000293493063713343<br>ETH 2.60718781427802 | | |
| 3.1.426738 | NICOLE GLENTON | ADDRESS REDACTED | | | BTC 0.00857096522995954<br>CEL 8.62355298560629 | | |
| 3.1.426739 | NICOLE GOODSTEIN | ADDRESS REDACTED | | | ADA 51.3468467465344<br>BTC 0.00764436991989468<br>CEL 5495.82631193792<br>ETH 0.149704462960911 | | |
| 3.1.426740 | NICOLE GRANOWSKI | ADDRESS REDACTED | | | BTC 0.00147861233569445 | | |
| 3.1.426741 | NICOLE GRAYDON | ADDRESS REDACTED | | | BTC 0.00056192909983026<br>CEL 32.3811440385336<br>ETH 0.0407451921420238<br>USDC 578.656357007372 | | |
| 3.1.426742 | NICOLE GREENSTEIN | ADDRESS REDACTED | | | ADA 63.6454721436402<br>BTC 0.0122701858630711<br>ETH 0.175506642541461 | | |
| 3.1.426743 | NICOLE GUILFORD | ADDRESS REDACTED | | | BTC 0.0676493718456253<br>ETH 0.642355539312058 | | |
| 3.1.426744 | NICOLE GULLY | ADDRESS REDACTED | | | BTC 0.000001108845496345<br>ETH 0.00609227335044672<br>LTC 0.000508792101100491 | | |
| 3.1.426745 | NICOLE GUTZMER | ADDRESS REDACTED | | | BTC 0.00542986993261185<br>CEL 303.750756409378<br>USDC 2540.68787760755 | | |
| 3.1.426746 | NICOLE HALL | ADDRESS REDACTED | | | DOT 9.64566061605417<br>MATIC 68.5706775476507 | | |
| 3.1.426747 | NICOLE HALSTEAD | ADDRESS REDACTED | | | BTC 0.637324416680582 | | |
| 3.1.426748 | NICOLE HAMILTON | ADDRESS REDACTED | | | LINK 68.2907019973167 | | |
| 3.1.426749 | NICOLE HAMM | ADDRESS REDACTED | | | BTC 0.00674919622734976 | | |
| 3.1.426750 | NICOLE HAN | ADDRESS REDACTED | | | ADA 247.456596571428<br>BTC 0.0108581584025522<br>CEL 3.44292766297418<br>ETH 0.598293716564103 | | |
| 3.1.426751 | NICOLE HATT | ADDRESS REDACTED | | | BTC 0.392235578221488<br>DOT 48.2369265420874<br>ETH 4.35660660642967<br>SNX 24.9722309972142 | | |
| 3.1.426752 | NICOLE HAYWARD | ADDRESS REDACTED | | | ADA 0.0691689346545462<br>BTC 0.0963854862594 28<br>GUSD 0.164182988749903<br>USDC 1677.79304852457<br>USDT ERC20 93.9250726353328 | BTC 0.036 | |
| 3.1.426753 | NICOLE HEARD | ADDRESS REDACTED | | | ETH 0.000001412845974711<br>USDC 2.875620124542<br>USDT ERC20 2.84893723854664 | | |
| 3.1.426754 | NICOLE HENSLEY | ADDRESS REDACTED | | | ADA 218.872366634961<br>BCH 0.634766028887297<br>BTC 0.00152164902125705<br>DASH 0.630312906190256<br>ETH 0.0525204896142661<br>GUSD 0.99444916409865<br>USDC 3483.71191513267<br>XLM 331.309464640011<br>XRP 99.791867 | | |
| 3.1.426755 | NICOLE HOCHULI | ADDRESS REDACTED | | | BNB 1.14058109734457<br>BTC 0.0399509507752632<br>CEL 39.6514856226923<br>ETH 0.000413340359669563<br>USDC 334.577738 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.426756 | NICOLE HOLLAND | ADDRESS REDACTED | | | BTC 0.000000088832939893<br>CEL 0.0449007640387961 | | |
| 3.1.426757 | NICOLE HOLLINGSWORTH | ADDRESS REDACTED | | | CEL 1.08586416772222 | | |
| 3.1.426758 | NICOLE HOLZER | ADDRESS REDACTED | | | BTC 0.00000000348059905 | | |
| 3.1.426759 | NICOLE HOOD | ADDRESS REDACTED | | | CEL 1.06321108157943 | | |
| 3.1.426760 | NICOLE HRISSIS | ADDRESS REDACTED | | | BTC 0.195066297554718<br>ETH 0.250564664751649<br>USDC 10.2389797899042<br>USDT ERC20 4.16660663399003 | | |
| 3.1.426761 | NICOLE HUBER | ADDRESS REDACTED | | | BTC 0.00121911829178339 | | |
| 3.1.426762 | NICOLE HUBER | ADDRESS REDACTED | | | BTC 1.04480579679234 | | |
| 3.1.426763 | NICOLE HUDSON | ADDRESS REDACTED | | | BTC 0.000008974957279262<br>ETH 0.000183011332246374<br>SGB 44.6950781546235<br>SNX 0.0710253313742988<br>USDC 1.02859148362773<br>XRP 0.000000475027357509 | | |
| 3.1.426764 | NICOLE HUYNH | ADDRESS REDACTED | | | ADA 634.999346326377<br>BCH 0.16443717567638<br>BNB 1.77554556200408<br>BTC 0.139892759537271<br>CEL 148.650128119155<br>DOT 117.510326196874<br>ETH 4.2689907950853<br>LINK 11.0023396748431<br>MATIC 507.828751124023 | | |
| 3.1.426765 | NICOLE ILECHIE | ADDRESS REDACTED | | | DOT 51.733426738801<br>XTZ 250.108352429092 | | |
| 3.1.426766 | NICOLE ILLEK | ADDRESS REDACTED | | | BTC 0.00161205624707247<br>CEL 1.09945500998105 | | |
| 3.1.426767 | NICOLE IMMEZIANO | ADDRESS REDACTED | | | ADA 1061.95943717216<br>BTC 0.000314372473136077<br>DOGE 0.667181484180964<br>ETH 0.0423070967273178<br>USDC 1.009378547027 | BTC 0.00164758<br>DOGE 535.106849993064 | |
| 3.1.426768 | NICOLE INAMA | ADDRESS REDACTED | | | BNB 0.00141589793854499<br>BTC 0.00530633319574429<br>CEL 5.11829530245024<br>MCDAI 0.854523634257317<br>USDT ERC20 0.000000940271272279 | | |
| 3.1.426769 | NICOLE INGRANDO | ADDRESS REDACTED | | | USDC 58.5763418394847 | | |
| 3.1.426770 | NICOLE IVONNE BLAUENSTEINER | ADDRESS REDACTED | | | BTC 0.0132689013861788 | | |
| 3.1.426771 | NICOLE JABARI | ADDRESS REDACTED | | | BTC 0.00104795698432186<br>CEL 5.88293327063169<br>ETH 0.1003 | | |
| 3.1.426772 | NICOLE JACKSON | ADDRESS REDACTED | | | BTC 0.109105794757567<br>ETH 0.0150222727717569<br>LINK 40.8408089631337<br>SOL 0.0284985001365868 | BTC 0.000512599738193522 | |
| 3.1.426773 | NICOLE JARRETT | ADDRESS REDACTED | | | BTC 0.00579095788184927<br>ETH 0.0950518174428413 | | |
| 3.1.426774 | NICOLE JASMIN OESTREICH | ADDRESS REDACTED | | | BTC 0.00120978116247366 | | |
| 3.1.426775 | NICOLE JEANETTE GUILLIAME | ADDRESS REDACTED | | | BTC 0.00459175537947855<br>ETH 0.163282163435458 | | |
| 3.1.426776 | NICOLE JEFFERSON | ADDRESS REDACTED | | | BTC 0.00306108837165177<br>USDC 1080.34184132293 | | |
| 3.1.426777 | NICOLE JENNINGS | ADDRESS REDACTED | | | BTC 0.000000578013951169<br>CEL 1.05955399014071 | | |
| 3.1.426778 | NICOLE JENSEN | ADDRESS REDACTED | | | COMP 1.00290065301815 | | |
| 3.1.426779 | NICOLE JETSCHOWSKI | ADDRESS REDACTED | | | ADA 0.341887551485958<br>BTC 0.000015349213826799 | | |
| 3.1.426780 | NICOLE JEW | ADDRESS REDACTED | | | BTC 2.33326519146593<br>CEL 3568.18759553161<br>ETH 13.5213799137238<br>MATIC 21097.4353033008<br>USDC 61.5201683353819 | BTC 0.00067064 | |
| 3.1.426781 | NICOLE JOACHIM | ADDRESS REDACTED | | | BTC 0.00554966271328886<br>CEL 2.89598242561893<br>ETH 0.137993297182637 | | |
| 3.1.426782 | NICOLE JOHNSON-MAYER | ADDRESS REDACTED | | | XRP 1312.56298256837 | | |
| 3.1.426783 | NICOLE JONES | ADDRESS REDACTED | | | USDC 50.0545754107499 | | |
| 3.1.426784 | NICOLE JONES | ADDRESS REDACTED | | | BTC 0.00371545688287585<br>CEL 1.09917679387633 | | |
| 3.1.426785 | NICOLE JONES | ADDRESS REDACTED | | | BTC 0.000000006634824542<br>CEL 74.7768768086571<br>ETH 0.00534541385388054<br>KNC 50.9588087914957<br>LINK 0.0645526779570541<br>MANA 0.218926754639712<br>MATIC 8.54494151695739<br>SGB 151.980762640203<br>SNX 95.7495431791512<br>TAUD 719.290596153846<br>USDC 0.000000717032967033<br>USDT ERC20 0.000000472068170102<br>XLM 6319.94514810941<br>XRP 0.631666489758916<br>ZRX 499.876998761587 | | |
| 3.1.426786 | NICOLE JOURDA | ADDRESS REDACTED | | | CEL 0.742512859367865<br>ETH 0.0157914<br>LTC 0.04789272<br>USDC 10 | | |
| 3.1.426787 | NICOLE JOYCE | ADDRESS REDACTED | | | GUSD 5.32782055179535 | | |
| 3.1.426788 | NICOLE KASPER | ADDRESS REDACTED | | | BTC 0.279998390760498<br>ETH 0.0260210479500957<br>LTC 4.0776432590158<br>SNX 79.4892849776581<br>UMA 47.980875209545 | | |
| 3.1.426789 | NICOLE KASZA | ADDRESS REDACTED | | | CEL 1.06843851591547 | | |
| 3.1.426790 | NICOLE KERSHNER | ADDRESS REDACTED | | | ADA 2242.69700133411<br>BTC 0.352008749834688<br>ETH 0.510359521698434<br>MATIC 717.507363883632 | | BTC 0.00001676 |
| 3.1.426791 | NICOLE KIM | ADDRESS REDACTED | | | ADA 1149.29514451552<br>BTC 0.644001381770609<br>USDC 4294.2309331962 | BTC 0.06852302 | |
| 3.1.426792 | NICOLE KINGSLAND | ADDRESS REDACTED | | | BTC 0.00109012990789999<br>ETH 6.31910351187277 | | |
| 3.1.426793 | NICOLE KISSELL | ADDRESS REDACTED | | | BTC 0.000775494377665762 | | |
| 3.1.426794 | NICOLE KOESTEL | ADDRESS REDACTED | | | BTC 0.22732501831505<br>ETH 1.74487117197514<br>USDC 26249.587986321 | | |
| 3.1.426795 | NICOLE KOLLER | ADDRESS REDACTED | | | ADA 0.0256651480839329<br>BTC 0.10057155934698<br>ETH 1.41931483173526<br>USDC 2528.97982625909 | | |
| 3.1.426796 | NICOLE KOO | ADDRESS REDACTED | | | BTC 0.000000874386400301<br>CEL 42.1555095805136<br>USDT ERC20 200 | | |
| 3.1.426797 | NICOLE KOONER | ADDRESS REDACTED | | | BTC 1.18827292815977 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.426798 | NICOLE KRAUSE | ADDRESS REDACTED | | | AAVE 3.8220646469123<br>BCH 0.000340604746922529<br>BNB 0.00547495252314238<br>BTC 0.0784368715344404<br>COMP 0.0228346905848295<br>DOT 20.6211072195073<br>ETH 7.9985593635103<br>LINK 133.467670315152<br>LTC 0.00407164359604105<br>MATIC 96.6355871040842<br>XLM 444.466863351342 | | |
| 3.1.426799 | NICOLE KRISTIN MEDINA | ADDRESS REDACTED | | | BTC 0.265238944014145 | | |
| 3.1.426800 | NICOLE KRYSKOW | ADDRESS REDACTED | | | BTC 5.13504540500599 | | |
| 3.1.426801 | NICOLE KUMANOVA | ADDRESS REDACTED | | | BTC 0.00779343974694828<br>ETH 0.0338537259236298<br>MATIC 126.937561936223 | | |
| 3.1.426802 | NICOLE LEANNE MELZACK | ADDRESS REDACTED | | | BTC 0.000117508400169064 | | |
| 3.1.426803 | NICOLE LEBLANC | ADDRESS REDACTED | | | BTC 0.0217781877273132<br>ETH 1.52027468074436<br>USDC 2109.41718566542 | | |
| 3.1.426804 | NICOLE LENHART | ADDRESS REDACTED | | | BTC 0.222502232227211<br>ETH 1.72145691950081<br>LINK 6.09340938161631<br>MCDAI 74.3506998843729 | | |
| 3.1.426805 | NICOLE LENORE ROOS | ADDRESS REDACTED | | | | BTC 0.00509974<br>ETH 2.00114601 | |
| 3.1.426806 | NICOLE LEUNG | ADDRESS REDACTED | | | BTC 0.0235774860941551<br>USDC 212.985733024457 | | |
| 3.1.426807 | NICOLE LEWIS | ADDRESS REDACTED | | | BTC 0.00258564959468978<br>ETH 0.0391228838702753 | | |
| 3.1.426808 | NICOLE LIM | ADDRESS REDACTED | | | BTC 0.000849405421933765<br>ETH 0.389595306184184 | | |
| 3.1.426809 | NICOLE LOH | ADDRESS REDACTED | | | AAVE 0.742894976692847<br>BTC 0.000600154286774976<br>CEL 207.188059699594<br>ETH 0.673344163847676<br>MATIC 4378.7588494<br>USDC 136.32305<br>USDT ERC20 99 | | |
| 3.1.426810 | NICOLE LOMAX | ADDRESS REDACTED | | | ADA 0.0732228053061001<br>BTC 0.000023731340254403<br>DOT 0.0289321632075432<br>USDC 1.31456422777855 | | |
| 3.1.426811 | NICOLE LOUISE AMERY | ADDRESS REDACTED | | | BTC 0.00318488293820426<br>ETH 0.00161407307253131<br>USDT ERC20 7.14373374138517 | | |
| 3.1.426812 | NICOLE LOURAMORE | ADDRESS REDACTED | | | BTC 0.000039477146996074 | | |
| 3.1.426813 | NICOLE LOW | ADDRESS REDACTED | | | BNB 2.09653982362563<br>BTC 0.0140114215353811 | | |
| 3.1.426814 | NICOLE LOZANO | ADDRESS REDACTED | | | ADA 297.161561337832<br>BTC 0.0884609825088986<br>DOT 38.7630309448499<br>ETH 1.48064386703146<br>LINK 44.5051482374793<br>MATIC 279.17740055528 | | |
| 3.1.426815 | NICOLE LYONS | ADDRESS REDACTED | | | BTC 0.000422055195258449 | | |
| 3.1.426816 | NICOLE M MACMILLAN | ADDRESS REDACTED | | | BTC 0.00145462891244491<br>SNX 116.553907679241 | | |
| 3.1.426817 | NICOLE MADLAINE OERTEL | ADDRESS REDACTED | | | BTC 0.0023895858088732 | | |
| 3.1.426818 | NICOLE MAHARAJ | ADDRESS REDACTED | | | USDC 0.0073007760197718 | | |
| 3.1.426819 | NICOLE MAH-WING | ADDRESS REDACTED | | | BTC 0.00199356042533311<br>CEL 0.0770519407834749 | | |
| 3.1.426820 | NICOLE MAIR | ADDRESS REDACTED | | | BTC 0.0159808713168933 | | |
| 3.1.426821 | NICOLE MAIR | ADDRESS REDACTED | | | BTC 0.0460684135852676<br>ETH 0.933170378329904 | | |
| 3.1.426822 | NICOLE MALLARI | ADDRESS REDACTED | | | BTC 0.0152746006204641<br>ETH 1.05859804496689 | ETH 0.01 | |
| 3.1.426823 | NICOLE MARCA | ADDRESS REDACTED | | | BTC 0.000003260836507322 | | |
| 3.1.426824 | NICOLE MARCHESE | ADDRESS REDACTED | | | ADA 1470.80068368697<br>BTC 0.0568912493511082<br>CEL 12.9819388874108<br>ETH 0.873784536488599<br>USDC 8.7034356011113 | | |
| 3.1.426825 | NICOLE MARIE HESS | ADDRESS REDACTED | | | BTC 0.000000022921548101<br>MATIC 0.000199531800116392<br>SOL 0.000325945972279984 | BTC 0.000000427166938162<br>MATIC 0.300567370226925<br>SOL 0.000000000365179914 | |
| 3.1.426826 | NICOLE MARTIN | ADDRESS REDACTED | | | BTC 0.00000046703234571<br>BUSD 0.439461794038168 | | |
| 3.1.426827 | NICOLE MARTIN | ADDRESS REDACTED | | | BAT 159.633532225576<br>BCH 4.07030450846241<br>BTC 0.300796026661641<br>CEL 225.427171410295<br>DOT 9.37450720472492<br>EOS 15.4690858839834<br>ETH 1.96654329267215<br>LINK 4.91326834282029<br>LTC 1.09378579557595<br>MANA 751.244072709614<br>MATIC 2391.86584032787<br>OMG 4.33907375<br>UNI 3.64048314535021<br>USDC 32.583801<br>USDT ERC20 33.272101<br>XLM 293.8472786<br>XRP 387.063873<br>ZRX 93.95055876 | | |
| 3.1.426828 | NICOLE MAY ALBA | ADDRESS REDACTED | | | BTC 0.192697474875985<br>CEL 22.5255282004306<br>ETH 1.25036233392539<br>MCDAI 0.433073098182664 | | |
| 3.1.426829 | NICOLE MAYER | ADDRESS REDACTED | | | ADA 221.062381209476<br>AVAX 1.21103401646028<br>BCH 0.120834525922341<br>BNB 1.26992661764751<br>BTC 0.0341362343149046<br>CEL 0.000475163839887581<br>DOT 19.4965536781493<br>ETC 0.00278439744803806<br>ETH 0.00158113262821078<br>GUSD 0.0350344922535889<br>USDC 0.38152822253721<br>XLM 0.0584701521416353<br>XRP 0.0174766330868516 | | |
| 3.1.426830 | NICOLE MCCLAIN | ADDRESS REDACTED | | | ADA 10.1363603012808<br>BTC 0.00014914921726887<br>DOT 1.14076605282581<br>ETH 0.00378153417534677 | | |
| 3.1.426831 | NICOLE MCELROY | ADDRESS REDACTED | | | USDC 0.692214250211196 | | |
| 3.1.426832 | NICOLE MCGUIRE | ADDRESS REDACTED | | | USDC 0.0025103354842527 | | |
| 3.1.426833 | NICOLE MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.0135015746761927 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.426834 | NICOLE MCNAIR | ADDRESS REDACTED | | | BAT 0.0145347833817051<br>BTC 0.168018380986876<br>CEL 63.9231394746566<br>EOS 43.7346572479932<br>ETH 0.0319867856803189<br>LINK 21.1649104698268<br>MATIC 1095.91442864603<br>MCDAI 2.9069323953562<br>SGB 0.0239826242971696<br>SNX 69.6780055815421<br>UNI 154.45943955559<br>USDC 1125.32388750964<br>XLM 2510.75183440822<br>XRP 0.15687968114333<br>ZRX 0.0635745568011366 | | |
| 3.1.426835 | NICOLE MELILLO | ADDRESS REDACTED | | | BTC 0.732857746799565<br>ETH 24.1931604864512 | | |
| 3.1.426836 | NICOLE MERRILL | ADDRESS REDACTED | | | ADA 3.84473239889609<br>BAT 429.49169235794<br>BTC 0.00563056220201272<br>CEL 68.9128955160876<br>ETH 0.00103255643830449<br>MATIC 109.315916728874<br>MCDAI 31.8996164513747<br>XLM 818.656283652811 | | |
| 3.1.426837 | NICOLE MEZOFF | ADDRESS REDACTED | | | BTC 0.000002982430831139<br>ETH 0.000355446305288916<br>LINK 0.17679659787542<br>USDC 0.00287707280656771 | | |
| 3.1.426838 | NICOLE MICZEK | ADDRESS REDACTED | | | BTC 0.000187406213193051<br>DOT 6.46043619130732<br>USDC 0.0412336610926249 | | |
| 3.1.426839 | NICOLE MILLER | ADDRESS REDACTED | | | BTC 0.00106658296701003<br>CEL 35.792996516048<br>ETH 0.5 | | |
| 3.1.426840 | NICOLE MILLER | ADDRESS REDACTED | | | AAVE 0.234727024800612<br>BTC 0.14404701756614<br>ETH 1.04653290287452<br>LTC 0.584876973255666 | | |
| 3.1.426841 | NICOLE MIR MANOLI | ADDRESS REDACTED | | | BNB 0.0010744075944979<br>BTC 0.000000182957693051 | | |
| 3.1.426842 | NICOLE MIR MANOLI | ADDRESS REDACTED | | | BNB 0.00157090110358497<br>BTC 0.000000359807360282 | | |
| 3.1.426843 | NICOLE MOHNS | ADDRESS REDACTED | | | BTC 0.217839106961776<br>ETH 14.6036375727301<br>LINK 104.777162924255<br>LUNC 0.00930295422808491<br>MATIC 4220.67567733101<br>PAXG 4.03861771802616<br>SOL 4.05154681628039<br>USDC 9.59660541209924 | LUNC 16.0355272762561<br>USDC 0.000000666703652278 | |
| 3.1.426844 | NICOLE MOISEYEV | ADDRESS REDACTED | | | BTC 0.0194681910000216<br>MCDAI 31.7946095408352 | | |
| 3.1.426845 | NICOLE MOOREN | ADDRESS REDACTED | | | BTC 0.000803746465951395<br>CEL 0.0439300034647385<br>USDC 1164.53462972694 | | |
| 3.1.426846 | NICOLE MORRISON | ADDRESS REDACTED | | | CEL 1.08552500922006 | | |
| 3.1.426847 | NICOLE MOSIER | ADDRESS REDACTED | | | BTC 0.026299172745793<br>USDC 272.029000191771 | | |
| 3.1.426848 | NICOLE MOTLEY | ADDRESS REDACTED | | | SUSHI 0.00427416474580654 | | |
| 3.1.426849 | NICOLE MUELLER | ADDRESS REDACTED | | | XLM 1.65205313446873 | | |
| 3.1.426850 | NICOLE MUI | ADDRESS REDACTED | | | BTC 0.00684468334384345<br>CEL 595.062662566622 | | |
| 3.1.426851 | NICOLE MUNDAY | ADDRESS REDACTED | | | BTC 0.00109625962122242<br>USDC 428.074323467933 | | |
| 3.1.426852 | NICOLE MURRAY | ADDRESS REDACTED | | | BTC 0.0609174043223426<br>ETH 17.4795573646947<br>USDC 115.169882782042 | | |
| 3.1.426853 | NICOLE MURTHA | ADDRESS REDACTED | | | CEL 1.06115389898447<br>ETH 0.179532836013669 | | |
| 3.1.426854 | NICOLE NADEAU | ADDRESS REDACTED | | | ADA 170.93408139371 | | |
| 3.1.426855 | NICOLE NAIDU | ADDRESS REDACTED | | | BTC 0.00458525731407883<br>CEL 4.008696510669 | | |
| 3.1.426856 | NICOLE NELSON | ADDRESS REDACTED | | | BTC 0.000006601610019311<br>ETH 0.000904304286083736<br>USDC 6.89090154050875 | | |
| 3.1.426857 | NICOLE NG | ADDRESS REDACTED | | | ADA 0.196517861446995<br>BNB 0.000988902982154494<br>BTC 0.0468753613696668<br>USDC 433.009799334665 | | |
| 3.1.426858 | NICOLE NUSSBAUM | ADDRESS REDACTED | | | ADA 308.436984286414<br>BTC 0.117510351279214<br>ETH 2.14967006595896 | | |
| 3.1.426859 | NICOLE OAKS | ADDRESS REDACTED | | | BTC 0.119086103964169<br>CEL 1.15071647318016 | | |
| 3.1.426860 | NICOLE OLGIATE | ADDRESS REDACTED | | | AVAX 3.61043443443915<br>BTC 0.000025189181456496<br>ETH 0.55683500083653 | | |
| 3.1.426861 | NICOLE OLIVER | ADDRESS REDACTED | | | BTC 0.00112355100730134<br>USDC 5596.40322117568 | | |
| 3.1.426862 | NICOLE OLLENBERG | ADDRESS REDACTED | | | ADA 205.375149821105<br>LINK 18.091502845085<br>USDT ERC20 6.4321960054414<br>XRP 993.034433385045 | | |
| 3.1.426863 | NICOLE PACHECO | ADDRESS REDACTED | | | BTC 0.00120861564233377<br>CEL 1.11139308435962<br>USDC 2.19163529863941 | | |
| 3.1.426864 | NICOLE PALMER | ADDRESS REDACTED | | | BTC 0.000737421653400857<br>USDC 554.32432324473 | | |
| 3.1.426865 | NICOLE PAULSEN | ADDRESS REDACTED | | | BTC 0.0009076547924198<br>USDC 18293.5018288269 | | |
| 3.1.426866 | NICOLE PAYNE | ADDRESS REDACTED | | | ADA 0.211147245957366<br>BTC 0.0682672285425741<br>ETH 0.172233354691557<br>USDC 5.77185096477192 | | |
| 3.1.426867 | NICOLE PETERS | ADDRESS REDACTED | | | CEL 1.54219703481647<br>ETH 0.02162 | | |
| 3.1.426868 | NICOLE PETERSON | ADDRESS REDACTED | | | ADA 0.892176468553428<br>BTC 0.000511168642136243<br>MATIC 0.310563099807743<br>SNX 0.0951029822038275<br>USDC 0.312064121349801 | ADA 0.000000107513825279<br>BTC 0.000000483181131244<br>MATIC 0.000000813223081679<br>SNX 0.000000603859683611<br>USDC 0.00418993735096934 | |
| 3.1.426869 | NICOLE PETERSON | ADDRESS REDACTED | | | ADA 9668.91324139164<br>BNB 11.2783166425224<br>BTC 1.00161520785345<br>CEL 1279.85939429829<br>ETH 14.6111305635654 | | |
| 3.1.426870 | NICOLE PICKARD | ADDRESS REDACTED | | | BTC 0.0109141302412821<br>CEL 19.5211415337446<br>ETH 0.143143831046775 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.426871 | NICOLE PIHO | ADDRESS REDACTED | | | CEL 0.0398483498151397 | | |
| 3.1.426872 | NICOLE PIHO | ADDRESS REDACTED | | | BTC 0.000000007968040451<br>CEL 0.151073731265492 | | |
| 3.1.426873 | NICOLE PIHO | ADDRESS REDACTED | | | BTC 0.000000009534929936<br>CEL 0.0700448176158135<br>DOT 0.000000000087417249 | | |
| 3.1.426874 | NICOLE PIHO | ADDRESS REDACTED | | | BTC 0.000000190029261274<br>DOT 0.0102731196123556 | | |
| 3.1.426875 | NICOLE PINSCHER | ADDRESS REDACTED | | | BTC 0.00222772898329912<br>COMP 0.0660225957354329<br>KNC 3.73920086399062<br>MATIC 1086.98136950698<br>SNX 19.1778360112341<br>ZEC 0.0498591073802081 | | |
| 3.1.426876 | NICOLE PROCTOR | ADDRESS REDACTED | | | BTC 0.100727159675239<br>CEL 794.138096435632<br>LTC 0.629506<br>MATIC 1375.86369054655<br>SGB 50.5020947989847<br>USDC 0.003<br>XLM 999.99998 | | |
| 3.1.426877 | NICOLE PUPILLO | ADDRESS REDACTED | | | BTC 0.000004333191878309<br>ETH 0.000002164865746439<br>LTC 0.000002213903060322<br>USDC 0.000716890342428264 | | |
| 3.1.426878 | NICOLE PUSCHMANN | ADDRESS REDACTED | | | CEL 2.30027627326861<br>SGB 15.1384624140945<br>XRP 100.188368061512 | | |
| 3.1.426879 | NICOLE PYON | ADDRESS REDACTED | | | BTC 0.0771475715532502<br>COMP 0.112737380157345<br>ETH 2.09567719384716<br>XLM 135.411718691501 | BTC 0.04321682<br>ETH 0.52800921 | |
| 3.1.426880 | NICOLE QUEZADA | ADDRESS REDACTED | | | ADA 890.550539494309<br>AVAX 7.10864803921944<br>BTC 0.119148021979281<br>DASH 2.38931642229202<br>ETH 0.509462026948087<br>LINK 45.4790307525197<br>SOL 0.00110024979338182<br>USDC 40744.1630748271 | SOL 0.000000589063127092 | |
| 3.1.426881 | NICOLE RAKOTOARISOA | ADDRESS REDACTED | | | BTC 0.0227007355576972<br>CEL 61.297494999372<br>USDC 119.411349193546 | | |
| 3.1.426882 | NICOLE RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000009006556136<br>CEL 1.14891079993718 | | |
| 3.1.426883 | NICOLE RANDALL | ADDRESS REDACTED | | | BTC 0.270123430232262<br>ETH 0.164875429176725 | | |
| 3.1.426884 | NICOLE REID | ADDRESS REDACTED | | | ADA 0.000000812249930049999<br>BNB 0.000000009525063373<br>BTC 0.000167914737065019<br>CEL 7.78680801667077<br>DOT 183.00088360195<br>LINK 4.58002876961782<br>MCDAI 0.00244656882744751<br>USDC 0.000000332753122698 | | |
| 3.1.426885 | NICOLE REMPEL | ADDRESS REDACTED | | | BTC 0.0164831818398255<br>CEL 1005.10606773931<br>ETH 11.0802<br>USDC 6000 | | |
| 3.1.426886 | NICOLE RENEE | ADDRESS REDACTED | | | BTC 2.82446780074006<br>ETH 11.7974957697728<br>SOL 40.5699763698496 | | |
| 3.1.426887 | NICOLE RICHARDS | ADDRESS REDACTED | | | BTC 0.00119202388303464<br>LINK 3.94611814068779<br>XLM 186.15296147815<br>XRP 361.924714581598 | | |
| 3.1.426888 | NICOLE RICHARDSON | ADDRESS REDACTED | | | BTC 0.0106236598963339<br>ETH 0.0277521036733372 | | |
| 3.1.426889 | NICOLE RITCHIE | ADDRESS REDACTED | | | BTC 0.00201113565261405<br>XLM 897.680459787917 | | |
| 3.1.426890 | NICOLE ROBERTA HERBST | ADDRESS REDACTED | | | USDC 27955.1755517239 | | |
| 3.1.426891 | NICOLE RODOLPHE | ADDRESS REDACTED | | | BTC 0.000000008564275858<br>CEL 1.12459948493482 | | |
| 3.1.426892 | NICOLE ROOSIEN | ADDRESS REDACTED | | | BTC 0.0346089701529572<br>LINK 1.03113323154434 | | |
| 3.1.426893 | NICOLE ROSSI | ADDRESS REDACTED | | | BTC 0.000176030112533043 | | |
| 3.1.426894 | NICOLE ROY | ADDRESS REDACTED | | | BTC 0.0744150338067316<br>ETH 0.341423050792013 | | |
| 3.1.426895 | NICOLE RUBIN | ADDRESS REDACTED | | | BTC 0.0141532476725266<br>ETH 0.155062498749525 | | |
| 3.1.426896 | NICOLE SACHAR | ADDRESS REDACTED | | | BTC 0.556600519366029<br>ETH 32.0750489439967<br>USDC 10.6510103495474 | | |
| 3.1.426897 | NICOLE SALVADOR | ADDRESS REDACTED | | | BTC 0.117029293141161 | | |
| 3.1.426898 | NICOLE SANCHEZ | ADDRESS REDACTED | | | EOS 0.715402465358589<br>ETH 0.00620213085979005<br>MATIC 110.958083765276<br>XLM 58.1511442381116 | | |
| 3.1.426899 | NICOLE SANDERS | ADDRESS REDACTED | | | BTC 0.321214344253416<br>ETH 0.949221066989295<br>MATIC 510.385840752109<br>MCDAI 31.8783267741973 | | |
| 3.1.426900 | NICOLE SANMARCO | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.426901 | NICOLE SANTOS | ADDRESS REDACTED | | | BTC 0.0221901309022127<br>ETH 0.482249820688635 | | |
| 3.1.426902 | NICOLE SANTULLI | ADDRESS REDACTED | | | ADA 0.87003048664673<br>AVAX 0.00341428272723073<br>BTC 0.000056829624430303<br>DOT 0.0826479156515579<br>EOS 0.0416466198279545<br>ETH 0.00120593907878739<br>GUSD 0.862496296681477<br>MATIC 0.417142326396186<br>USDC 0.0955690510214966 | ADA 800.860234<br>AVAX 2.49451006748707<br>BTC 0.03330539<br>DOT 35.2496513694387<br>EOS 41.0825108218413<br>ETH 0.763302297998784<br>MATIC 219.867261810279 | |
| 3.1.426903 | NICOLE SARUBBI | ADDRESS REDACTED | | | BTC 0.00181249783047552<br>ETH 0.0811888433029251<br>LINK 1.34307828110303<br>MANA 40.1586652518137 | | |
| 3.1.426904 | NICOLE SASSON | ADDRESS REDACTED | | | BTC 0.0281028159776902<br>CEL 28.3863852692371 | | |
| 3.1.426905 | NICOLE SAUMELL | ADDRESS REDACTED | | | BTC 0.00204357960908985<br>USDC 10446.4678113734 | | |
| 3.1.426906 | NICOLE SCALES | ADDRESS REDACTED | | | BTC 0.00158381036267583<br>USDC 419.078977504442 | | |
| 3.1.426907 | NICOLE SCHIAVONE | ADDRESS REDACTED | | | ADA 101.411043784977 | | |
| 3.1.426908 | NICOLE SCHMID STETTLER | ADDRESS REDACTED | | | BTC 0.0857725025779279<br>CEL 237.453065661323<br>ETH 1.13102903010042 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.426909 | NICOLE SCHWARTZ | ADDRESS REDACTED | | | ADA 815.90406267369<br>BTC 0.0951961957711414<br>MATIC 1305.5539897233 | | |
| 3.1.426910 | NICOLE SEATON | ADDRESS REDACTED | | | BTC 0.000001292758995566<br>MATIC 1.81442979784731 | | |
| 3.1.426911 | NICOLE SEIFER | ADDRESS REDACTED | | | BTC 0.000000987507936431<br>USDT ERC20 0.820351755892579 | | |
| 3.1.426912 | NICOLE SEILER | ADDRESS REDACTED | | | BTC 0.0174486302327022<br>ETH 0.269798018860973 | | |
| 3.1.426913 | NICOLE SHADE | ADDRESS REDACTED | | | BTC 0.00173403678901757 | | |
| 3.1.426914 | NICOLE SHERICE MILTON | ADDRESS REDACTED | | | BTC 0.0111902744608809 | | |
| 3.1.426915 | NICOLE SILVER | ADDRESS REDACTED | | | BTC 0.545008478564607<br>ETH 3.30686036287098<br>LINK 328.199084443431 | | |
| 3.1.426916 | NICOLE SIMARD | ADDRESS REDACTED | | | BTC 0.0000250316952755299 | | |
| 3.1.426917 | NICOLE SING | ADDRESS REDACTED | | | BTC 0.001<br>CEL 0.876744749261358 | | |
| 3.1.426918 | NICOLE SLORACH | ADDRESS REDACTED | | | CEL 0.0970070607954943<br>SGB 0.00950419<br>USDC 0.000000460000891661<br>XRP 0.0629 | | |
| 3.1.426919 | NICOLE SMITH | ADDRESS REDACTED | | | BTC 0.00102215276143135 | | |
| 3.1.426920 | NICOLE SMYTH | ADDRESS REDACTED | | | BCH 2.15112612625279<br>BTC 0.411423661347532<br>CEL 4751.28510647101<br>ETH 4.64304054113634<br>LTC 22.99899616<br>TAUD 30.0482600309065<br>XLM 5011.73352443747 | | |
| 3.1.426921 | NICOLE SPITALE | ADDRESS REDACTED | | | BTC 0.0686379752162535 | | |
| 3.1.426922 | NICOLE SPRANDEL | ADDRESS REDACTED | | | BTC 0.000000748381488367 | BTC 0.000000005232907182 | |
| 3.1.426923 | NICOLE STRUCK | ADDRESS REDACTED | | | BTC 0.0153845770526537<br>ETH 0.271742834980851<br>USDC 5471.3185189468 | | |
| 3.1.426924 | NICOLE STUMPF | ADDRESS REDACTED | | | BTC 0.005<br>CEL 26.5458991877107<br>MCDAI 30 | | |
| 3.1.426925 | NICOLE SUAREZ | ADDRESS REDACTED | | | CEL 1.08568582224656 | | |
| 3.1.426926 | NICOLE SWIADEK | ADDRESS REDACTED | | | BTC 0.000465964955430858<br>ETH 1.08181096429257 | | |
| 3.1.426927 | NICOLE T VERLEY | ADDRESS REDACTED | | | ADA 245.015747780825<br>BTC 0.00211495050702478<br>ETH 0.285095943747956<br>MATIC 2.1352723189573<br>SNX 24.9328048640943<br>USDC 473.949577661957 | | |
| 3.1.426928 | NICOLE TAFF | ADDRESS REDACTED | | | BTC 0.000120506882705952<br>CEL 0.0135328221027066 | | |
| 3.1.426929 | NICOLE TAFF | ADDRESS REDACTED | | | BTC 0.144416953031275<br>CEL 1838.36853949815 | | |
| 3.1.426930 | NICOLE TAIT | ADDRESS REDACTED | | | BTC 0.00039044<br>CEL 0.278348725460086 | | |
| 3.1.426931 | NICOLE TAKEDA | ADDRESS REDACTED | | | BTC 0.000850502553163279<br>USDC 10687.227491006 | | |
| 3.1.426932 | NICOLE TAN | ADDRESS REDACTED | | | BTC 0.000770639998354598<br>CEL 0.614818263767014<br>MCDAI 42.3491012358406<br>USDT ERC20 459.151454397201<br>XLM 25.5146407478269<br>XRP 325.607235631122 | | |
| 3.1.426933 | NICOLE TAN | ADDRESS REDACTED | | | BTC 0.142822940479966<br>CEL 2.12538984602229<br>ETH 1.4228721640853<br>MCDAI 142.203389944991 | | |
| 3.1.426934 | NICOLE TAN | ADDRESS REDACTED | | | BTC 0.00527987933832628<br>CEL 0.132505421125037 | | |
| 3.1.426935 | NICOLE TANSOSCH | ADDRESS REDACTED | | | USDC 0.245698704457351 | | USDC 0.000000924279051029 |
| 3.1.426936 | NICOLE TAYLOR | ADDRESS REDACTED | | | BTC 0.000158119862402671<br>DOT 0.349727060825569<br>ETH 0.00375382973534567 | | |
| 3.1.426937 | NICOLE TERESA BATEMAN | ADDRESS REDACTED | | | ETH 0.00161407307253131 | | |
| 3.1.426938 | NICOLE THOMAS | ADDRESS REDACTED | | | BTC 0.000103812642260257<br>USDC 1.2804619075266 | | |
| 3.1.426939 | NICOLE THOMAS | ADDRESS REDACTED | | | BTC 0.00591079461004289<br>ETH 0.0416102737747963<br>USDC 1373.18363326158 | | |
| 3.1.426940 | NICOLE THUMULT | ADDRESS REDACTED | | | BTC 0.000000358160052914<br>CEL 0.307909320826851 | | |
| 3.1.426941 | NICOLE THYSSEN | ADDRESS REDACTED | | | BTC 0.151776720870962<br>CEL 571.986162562868<br>ETH 1.66493793626932<br>MATIC 2192.81955237587 | | |
| 3.1.426942 | NICOLE TIFFANY GRANDEZA | ADDRESS REDACTED | | | BTC 0.317346312468849 | BTC 0.0395436525855011 | |
| 3.1.426943 | NICOLE TILLMANN | ADDRESS REDACTED | | | ETH 0.992082794393251 | | |
| 3.1.426944 | NICOLE TRAN | ADDRESS REDACTED | | | AAVE 2.08858536361176<br>ADA 170.690531889056<br>AVAX 0.101235134543598<br>BAT 77.5136565789127<br>COMP 0.998479953832208<br>DASH 2.05166031481969<br>LTC 1.01979883818091<br>MATIC 105.445169565709<br>OMG 11.3799193434308<br>SNX 50.6171096532706<br>SOL 1.01197901319461<br>ZEC 1.01260914800273 | AVAX 12.872 | |
| 3.1.426945 | NICOLE VAHLKAMP | ADDRESS REDACTED | | | AAVE 0.00198798185502948<br>ADA 2121.8647802018<br>AVAX 18.4781029925799<br>BCH 0.000821729050718751<br>BTC 0.0822712445055269<br>CEL 102.923692059915<br>ETH 2.15976352254381<br>LINK 56.0366878607273<br>MATIC 890.478572781638<br>PAX 13572.4747447678<br>USDT ERC20 1.95044595115402 | USDT ERC20 0.000000213255871484 | |
| 3.1.426946 | NICOLE VAN HOECK | ADDRESS REDACTED | | | BTC 0.939778791565404 | | |
| 3.1.426947 | NICOLE VANDENEEDEN | ADDRESS REDACTED | | | BTC 0.0016344945646831<br>CEL 1.12640593311166<br>USDC 3.3577517260696 | | |
| 3.1.426948 | NICOLE VANROBAEYS | ADDRESS REDACTED | | | CEL 1.06053568781904 | | |
| 3.1.426949 | NICOLE VATER | ADDRESS REDACTED | | | BTC 0.00181680842744107 | | |
| 3.1.426950 | NICOLE VIGIL | ADDRESS REDACTED | | | DOT 207.011118837517<br>ETH 2.28235930591949<br>MATIC 3495.69707651486 | | |
| 3.1.426951 | NICOLE VILACA | ADDRESS REDACTED | | | BTC 0.345685773465928<br>ETH 2.56235632892774 | | |
| 3.1.426952 | NICOLE VONGCHANGLOR | ADDRESS REDACTED | | | BTC 0.163572801143567 | BTC 0.02978115 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.426953 | NICOLE WAHL | ADDRESS REDACTED | | | BTC 0.00614620483164238<br>USDC 219.388808066327 | | |
| 3.1.426954 | NICOLE WALLACE | ADDRESS REDACTED | | | BTC 0.00119263140492655<br>ETH 1.01293686497902 | | |
| 3.1.426955 | NICOLE WALLACE | ADDRESS REDACTED | | | BTC 0.524169488067695<br>DOT 52.8148593387115<br>ETH 5.95034334665254<br>USDC 3137.59516993721<br>ZEC 8.07305965519592 | | |
| 3.1.426956 | NICOLE WASSER | ADDRESS REDACTED | | | BTC 0.000011303393080842 | | |
| 3.1.426957 | NICOLE WASSERMAN | ADDRESS REDACTED | | | BTC 0.00245730585904451<br>ETH 2.39507329143843<br>UNI 2.5463883773148 | | |
| 3.1.426958 | NICOLE WEINSTOCK | ADDRESS REDACTED | | | BTC 0.123245657415611<br>CEL 59.3485773177788<br>ETH 0.01343304502387 | | |
| 3.1.426959 | NICOLE WEIR | ADDRESS REDACTED | | | ADA 0.278898077647799<br>BTC 0.000001113627193056<br>ETH 1.81131426146278 | | |
| 3.1.426960 | NICOLE WERENICZ | ADDRESS REDACTED | | | BTC 0.000000383939804536<br>USDT ERC20 0.676049419251473 | | |
| 3.1.426961 | NICOLE WHITESELL | ADDRESS REDACTED | | | BTC 0.16081864815392<br>DOGE 1571.38378292761<br>DOT 2.89049860650943<br>ETH 1.21827865059184<br>LINK 200.419207548574 | | |
| 3.1.426962 | NICOLE WHORTON | ADDRESS REDACTED | | | ADA 854.959017894596<br>BTC 0.035686441043388 | | |
| 3.1.426963 | NICOLE WILBUR | ADDRESS REDACTED | | | BTC 0.0852539516917037<br>GUSD 0.0140498576576111<br>MANA 130.267853217794 | | |
| 3.1.426964 | NICOLE WULLSCHLEGER | ADDRESS REDACTED | | | BTC 0.00000000404669114<br>CEL 1.64238699608005 | | |
| 3.1.426965 | NICOLE WYSS | ADDRESS REDACTED | | | BTC 0.00119753891932161<br>MATIC 518.185116156224<br>USDC 2521.37168031242<br>XRP 736.85195723767 | | |
| 3.1.426966 | NICOLE YANCEY | ADDRESS REDACTED | | | ADA 1146.86438836688<br>BTC 0.000735606132226118<br>ETH 0.580077504452323 | USDC 49.94 | |
| 3.1.426967 | NICOLE YEUNG | ADDRESS REDACTED | | | CEL 0.171464455784599<br>MATIC 0.711084677752003<br>USDT ERC20 0.201801926218387 | | |
| 3.1.426968 | NICOLE YLISTO MUNN | ADDRESS REDACTED | | | ETH 0.0464938239313996<br>MATIC 83.6704606695432<br>USDC 1121.74654597684 | | |
| 3.1.426969 | NICOLE YODER | ADDRESS REDACTED | | | AAVE 0.771088321207778<br>BTC 0.0380155488075356<br>DOT 15.2777222630747<br>LINK 12.1309745779496<br>MATIC 255.734928364645<br>SNX 31.9013990909173<br>USDC 3181.91233102192 | | |
| 3.1.426970 | NICOLE YONEY | ADDRESS REDACTED | | | BTC 0.315789204707543<br>ETH 15.525258009111 | | |
| 3.1.426971 | NICOLE YOUNG | ADDRESS REDACTED | | | ADA 416.728069347761<br>BAT 98.8426093558977<br>BTC 0.0381781907210432<br>DOT 2.40509928806941<br>ETH 0.568055901601987<br>LINK 9.77332921689548<br>MATIC 256.077001866684<br>XLM 259.881083351902<br>ZRX 97.1746214305596 | | |
| 3.1.426972 | NICOLE ZEHE | ADDRESS REDACTED | | | BTC 0.00008657949553309 | | |
| 3.1.426973 | NICOLE ZODIATOU | ADDRESS REDACTED | | | ETH 0.011971887116838 | | |
| 3.1.426974 | NICOLE ZUPICH | ADDRESS REDACTED | | | AAVE 0.000237305475309889<br>BAT 0.0487866470427922<br>BTC 0.000005191977807916<br>EOS 0.0163786753090405<br>ETH 0.000053659696789402<br>LINK 0.0021074702981937<br>XLM 0.111288510555986<br>ZRX 0.00350664570393017 | | |
| 3.1.426975 | NICOLENE COURTNEY | ADDRESS REDACTED | | | BTC 0.00140716772765724<br>CEL 1530.2140686417<br>USDC 58.205166 | | |
| 3.1.426976 | NICOLENE VAN HEERDEN | ADDRESS REDACTED | | | BTC 0.000000001970335734<br>CEL 0.000076068897254196<br>XRP 0.284044169421177 | | |
| 3.1.426977 | NICOLETA ADAVIDOAIE | ADDRESS REDACTED | | | BTC 0.000006720239177867<br>CEL 0.288994412927455<br>MATIC 2.38044089875644<br>XRP 0.010478729590684 | | |
| 3.1.426978 | NICOLETA ALINA ALEXANDRU | ADDRESS REDACTED | | | BTC 0.000000008303812538<br>CEL 36.1310009527997 | | |
| 3.1.426979 | NICOLETA ANCA PLOHOD | ADDRESS REDACTED | | | BTC 0.000013445579091225 | | |
| 3.1.426980 | NICOLETA APOSTOL | ADDRESS REDACTED | | | BTC 0.00111120614832459 | | |
| 3.1.426981 | NICOLETA BARA | ADDRESS REDACTED | | | BTC 0.0343057469260452<br>ETH 0.179923487842549<br>MATIC 531.801867797856 | | |
| 3.1.426982 | NICOLETA BIRGOVEANU | ADDRESS REDACTED | | | ADA 0.143694759934765<br>BTC 0.00293898723330156<br>CEL 546.83021697211<br>ETH 1.80332601689838<br>USDT ERC20 0.611602008531444 | | |
| 3.1.426983 | NICOLETA DARESCU | ADDRESS REDACTED | | | CEL 13.9539080386471 | | |
| 3.1.426984 | NICOLETA POHL | ADDRESS REDACTED | | | BTC 0.00000000404172466<br>CEL 36.0132636768346 | | |
| 3.1.426985 | NICOLETA VRACIU | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.426986 | NICOLETA-FLORINA HOBAN | ADDRESS REDACTED | | | BTC 0.000000006872322676<br>CEL 0.273222633442344<br>USDC 0.179224677463131 | | |
| 3.1.426987 | NICOLETTA BECKER | ADDRESS REDACTED | | | BTC 0.000000092183470671<br>BUSD 0.00733648100896716<br>CEL 0.000214712930603578<br>ETH 0.00382979466513129<br>MCDAI 0.428515215101941 | | |
| 3.1.426988 | NICOLETTA CASAROTTI | ADDRESS REDACTED | | | CEL 1.09519727475301 | | |
| 3.1.426989 | NICOLETTA DANIELA HIRSCH | ADDRESS REDACTED | | | BTC 0.000952401157759146 | | |
| 3.1.426990 | NICOLETTA MASTROENI | ADDRESS REDACTED | | | BTC 0.336811220489962<br>CEL 104.095491551642<br>ETH 0.257453702092079<br>USDC 11570.304174093 | | |
| 3.1.426991 | NICOLETTA VICHELETTO | ADDRESS REDACTED | | | CEL 1.09101838024796 | | |
| 3.1.426992 | NICOLETTE ASHLEY SENA | ADDRESS REDACTED | | | BTC 0.00108023013519095<br>USDC 6292.17751211346 | | |
| 3.1.426993 | NICOLETTE DURHAM | ADDRESS REDACTED | | | ETH 0.0283288238238255 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.426994 | NICOLETTE FISHER | ADDRESS REDACTED | | | BTC 0.0738763848729071<br>CEL 0.119167089199019<br>ETH 1.50275087479475 | | |
| 3.1.426995 | NICOLETTE MAGGIO | ADDRESS REDACTED | | | ADA 968.875516356102<br>BTC 0.0694729512489233 | | |
| 3.1.426996 | NICOLETTE MARIE KESSELRING | ADDRESS REDACTED | | | BTC 0.0589553721624487<br>ETH 0.301529598361937<br>LINK 30.6240064071491<br>USDC 0.303451527910053<br>ZEC 1.58897729450172 | BTC 0.03211133<br>USDC 402.676004160375 | |
| 3.1.426997 | NICOLETTE MCCARVELL | ADDRESS REDACTED | | | BTC 0.000931271533859492<br>CEL 3.0667689276948<br>ETH 0.36305717464488<br>LTC 2.10905201096895<br>XLM 606.987683911746 | | |
| 3.1.426998 | NICOLETTE NG | ADDRESS REDACTED | | | BTC 0.0124971605668755 | | |
| 3.1.426999 | NICOLETTE RISCOSSA | ADDRESS REDACTED | | | ADA 0.370880875020101<br>AVAX 14.2793937449799<br>BTC 0.351963790642991<br>ETH 3.79318550397078<br>MATIC 1258.35367943264<br>SOL 63.4752135688953<br>USDC 312.21437944181 | | |
| 3.1.427000 | NICOLETTE ROSE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.427001 | NICOLETTE SORIANO | ADDRESS REDACTED | | | BTC 0.00181348521351189<br>CEL 5.45909026141461<br>ETH 0.0547841984935117 | | |
| 3.1.427002 | NICOLETTE TACKOOR | ADDRESS REDACTED | | | BTC 0.471384470755767<br>USDC 5261.98175548865 | | |
| 3.1.427003 | NICOLETTE TAN | ADDRESS REDACTED | | | ADA 0.000000542741466455<br>BNB 0.000000001051006936<br>BTC 0.000000000665681123<br>CEL 0.000893576333560309 | | |
| 3.1.427004 | NICOLETTE VAN DER HOEK | ADDRESS REDACTED | | | BTC 0.000014449658732918 | | |
| 3.1.427005 | NICOLI KHAYAD | ADDRESS REDACTED | | | BTC 0.039<br>CEL 361.643006094049 | | |
| 3.1.427006 | NICOLINE BROWN | ADDRESS REDACTED | | | BTC 0.00805843998504739 | | |
| 3.1.427007 | NICOLINE CRASTE | ADDRESS REDACTED | | | BNB 0.000000080767117057<br>BTC 0.000000511084449547<br>CEL 1.12725396975996 | | |
| 3.1.427008 | NICOLINE LARSEN | ADDRESS REDACTED | | | BTC 0.0181837117990378 | | |
| 3.1.427009 | NICOLINE MØLLER RASMUSSEN | ADDRESS REDACTED | | | BTC 0.00132030152374702<br>CEL 0.84265284536897<br>ETH 0.187129278214087 | | |
| 3.1.427010 | NICOLINO NINO STAMPONE | ADDRESS REDACTED | | | BTC 0.000000001005539967<br>CEL 701.820505310715<br>DOT 50.137<br>ETH 0.691331515139275<br>MATIC 5320.47941593 | | |
| 3.1.427011 | NICOLIS MARTYN ESTIOKO-BELL | ADDRESS REDACTED | | | ETH 0.00149877182490319 | | |
| 3.1.427012 | NICOLL WILLIAMSON | ADDRESS REDACTED | | | CEL 1.08830966675952 | | |
| 3.1.427013 | NICOLLAS ARAÚJO | ADDRESS REDACTED | | | CEL 0.173223362942985<br>USDC 0.375115302833379 | | |
| 3.1.427014 | NICOLLE ALVES | ADDRESS REDACTED | | | BTC 0.108344368304039<br>ETH 0.450477369699259 | | |
| 3.1.427015 | NICOLLE CROES | ADDRESS REDACTED | | | LINK 113.717949759166 | | |
| 3.1.427016 | NICOLLE MEMMELAAR | ADDRESS REDACTED | | | 1INCH 958.989147200217<br>AAVE 13.5855812867292<br>ADA 664.955146832349<br>BTC 0.102577964239348<br>CEL 952.412538579825<br>EOS 129.723928231035<br>ETH 4.43984050112319<br>MANA 4647.4919719945<br>MATIC 817.663407014019<br>PAX 1018.94322248035<br>SNX 740.734781699799<br>UNI 33.959030573815<br>USDC 29.2191217249639<br>USDT ERC20 1017.66814052194<br>XLM 263.876993864851<br>XRP 10939.303325236 | | USDC 0.00180157877525875 |
| 3.1.427017 | NICOLLE VERSFELD | ADDRESS REDACTED | | | CEL 0.602609894562929<br>DOT 0.0753290708797938<br>LUNC 0.0111751116358489<br>USDC 0.000000352114082849<br>XRP 0.134592208508102 | | |
| 3.1.427018 | NICOLLE WARD | ADDRESS REDACTED | | | BTC 0.588952184928089<br>ETH 8.68926691664225<br>USDC 82554.7876083573 | | |
| 3.1.427019 | NICOLÒ AGOSTINI | ADDRESS REDACTED | | | BTC 0.000000285870363304<br>CEL 0.0899052816310674<br>MATIC 0.000009425813603527 | | |
| 3.1.427020 | NICOLO ALBA | ADDRESS REDACTED | | | BTC 0.113848631471812 | | |
| 3.1.427021 | NICOLO' ALBERINI | ADDRESS REDACTED | | | BTC 0.0242910706778303<br>ETH 1.1854544333587<br>USDT ERC20 0.553257211662995 | | |
| 3.1.427022 | NICOLO ALLASIA | ADDRESS REDACTED | | | BTC 0.000000270198627299<br>USDC 0.000000240981044903 | | |
| 3.1.427023 | NICOLÒ ALLASIA | ADDRESS REDACTED | | | BTC 0.000000001536609328<br>CEL 1.08253816740534 | | |
| 3.1.427024 | NICOLÒ ANGELINI | ADDRESS REDACTED | | | CEL 0.015691062391906 | | |
| 3.1.427025 | NICOLÒ ANTONIO PIZII | ADDRESS REDACTED | | | ADA 0.251786392429889<br>BTC 0.000004090645084888<br>USDT ERC20 0.601749887296732 | | |
| 3.1.427026 | NICOLÒ ARSENA | ADDRESS REDACTED | | | BTC 0.0025600335703321<br>CEL 1.30897442716983<br>LTC 0.18465833 | | |
| 3.1.427027 | NICOLO ASARO | ADDRESS REDACTED | | | ADA 0.0992569497344044<br>BTC 0.00000035023044006<br>CEL 0.000233459600902979 | | |
| 3.1.427028 | NICOLÒ BACI | ADDRESS REDACTED | | | BTC 0.000907926284818314<br>CEL 3.43198267329253<br>LTC 2.333 | | |
| 3.1.427029 | NICOLO' BATTISTI | ADDRESS REDACTED | | | ADA 403.777362368771<br>BTC 0.00105083517415689<br>CEL 16.4373532230832 | | |
| 3.1.427030 | NICOLÒ BELLOTTO | ADDRESS REDACTED | | | BTC 0.00282368354877428<br>BUSD 552.392924960792 | | |
| 3.1.427031 | NICOLÒ BERCINI | ADDRESS REDACTED | | | BTC 0.0014755488961591<br>ETH 0.311328062532863<br>USDT ERC20 0.473687381579367 | | |
| 3.1.427032 | NICOLO BERNASCHINA | ADDRESS REDACTED | | | ADA 185.159389866789<br>BTC 0.0460740451115578<br>ETH 0.321712153803734<br>LUNC 0.0131976757669557 | | |
| 3.1.427033 | NICOLÒ BICIACCI | ADDRESS REDACTED | | | BNB 0.000047194156380823<br>CEL 0.0400131260716911<br>DOT 4.73371396185201 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.427034 | NICOLÒ BILOTTA | ADDRESS REDACTED | | | BTC 0.000001323228365608<br>USDC 0.264909934929041<br>USDT ERC20 0.170230055403016 | | |
| 3.1.427035 | NICOLÒ BODINI | ADDRESS REDACTED | | | BTC 0.000000008847864162<br>CEL 5.92964803405102 | | |
| 3.1.427036 | NICOLÒ BOI | ADDRESS REDACTED | | | CEL 1.06926603021804<br>USDT ERC20 0.51765695431566 | | |
| 3.1.427037 | NICOLÒ BONINO | ADDRESS REDACTED | | | ADA 0.0757245687954184<br>BNB 0.000286099481712098<br>BTC 0.01553291413<br>LINK 0.00260153693182576<br>USDC 0.0425023662855976<br>USDT ERC20 0.000405125543074363<br>XAUT 0.000039498042094232 | | |
| 3.1.427038 | NICOLÓ CANDITA | ADDRESS REDACTED | | | BTC 0.00359494159857291<br>CEL 3.99989141016244 | | |
| 3.1.427039 | NICOLO CASAGRANDE | ADDRESS REDACTED | | | ADA 0.227401316410721<br>BTC 0.000029272673513339<br>DOT 0.0433439352131752<br>ETH 0.000038581624334997<br>LUNC 0.00255568769824459<br>MATIC 0.195444846255935 | | |
| 3.1.427040 | NICOLO CERATTO | ADDRESS REDACTED | | | BTC 0.000011912279900288 | | |
| 3.1.427041 | NICOLÒ CICERO | ADDRESS REDACTED | | | BTC 0.000000004815490267<br>USDC 0.714211994407306 | | |
| 3.1.427042 | NICOLÒ CINELLI | ADDRESS REDACTED | | | BTC 0.000000159912941916<br>CEL 158.685725013204 | | |
| 3.1.427043 | NICOLO D'ARGENTO | ADDRESS REDACTED | | | BTC 0.00245899207653861<br>CEL 0.0295484203592174 | | |
| 3.1.427044 | NICOLO DE NICHILO | ADDRESS REDACTED | | | BTC 0.000105115582190416<br>ETH 0.0150042765604162 | | |
| 3.1.427045 | NICOLO DEL PRIORE | ADDRESS REDACTED | | | ADA 210.219914285556<br>BTC 0.000026291243634345<br>DOT 1.56671220493997<br>ETH 0.000774225128162685<br>MATIC 62.0319435740495<br>USDT ERC20 0.373767560359761 | | |
| 3.1.427046 | NICOLO D'ESTE | ADDRESS REDACTED | | | BTC 0.000001042316931006<br>USDT ERC20 0.714520104938441 | | |
| 3.1.427047 | NICOLO DI TOMASO | ADDRESS REDACTED | | | BTC 0.00131771368786369<br>CEL 4.08262821506261<br>ETH 0.349661165245818 | | |
| 3.1.427048 | NICOLÒ DONDI | ADDRESS REDACTED | | | CEL 0.0117280571636277<br>ETH 0.000343587328235941 | | |
| 3.1.427049 | NICOLO DONNANTUONO | ADDRESS REDACTED | | | BTC 0.0114599883788769 | | |
| 3.1.427050 | NICOLO DUGNANI | ADDRESS REDACTED | | | BTC 0.0230132409866547<br>CEL 33.4406726549072 | | |
| 3.1.427051 | NICOLÒ FEDRIGO | ADDRESS REDACTED | | | BUSD 2224.74584477132<br>MCDAI 74.2897889828161 | | |
| 3.1.427052 | NICOLO FERLA | ADDRESS REDACTED | | | CEL 9.73281000128525<br>USDC 200.358597253162 | | |
| 3.1.427053 | NICOLÒ FERRARI | ADDRESS REDACTED | | | CEL 0.376729212738644<br>MATIC 116.028346419736 | | |
| 3.1.427054 | NICOLÒ FERRO | ADDRESS REDACTED | | | BTC 0.000000055957880929<br>CEL 0.0324665786267925<br>ETH 0.000000785956145314 | | |
| 3.1.427055 | NICOLO GALANTE | ADDRESS REDACTED | | | ADA 6.77417167054313<br>BTC 0.329631256812247<br>ETH 2.33936192862862<br>XLM 18.5233293828224 | ADA 14615.343033994<br>ETH 0.152891012779028 | |
| 3.1.427056 | NICOLÒ GHIRARDI | ADDRESS REDACTED | | | BTC 0.000000006756263386<br>CEL 6.43080150199045<br>DOT 0.0466666305788095<br>EOS 0.000077290315563395<br>ETH 0.000848370599152146<br>MATIC 2.25431355756414<br>XLM 1.30601328566588 | | |
| 3.1.427057 | NICOLÒ GIANNUNZIO | ADDRESS REDACTED | | | BTC 0.000007205775038236<br>CEL 0.0892313021292415<br>ETH 0.00114237788692688 | | |
| 3.1.427058 | NICOLÒ GILARDONI | ADDRESS REDACTED | | | ADA 302.761551401544<br>BTC 0.0193027879406248<br>DOT 3.66415711421064<br>ETH 0.7138748244097<br>MATIC 1032.53937958405 | | |
| 3.1.427059 | NICOLO' GOBBO | ADDRESS REDACTED | | | BTC 0.000004010326975633<br>USDC 0.0016965091745224<br>USDT ERC20 0.130705689654333 | | |
| 3.1.427060 | NICOLÓ GORRERI | ADDRESS REDACTED | | | BTC 0.000000127374279082<br>BUSD 0.0528047767439516<br>DASH 0.000909227238680965<br>USDC 0.0528546398859228 | | |
| 3.1.427061 | NICOLÒ GOVERNATORI | ADDRESS REDACTED | | | CEL 357.186696985599<br>SNX 336.371848969975<br>USDC 5646.72963880099 | | |
| 3.1.427062 | NICOLO GRANELLI | ADDRESS REDACTED | | | BTC 0.00118870144545688<br>CEL 0.0076931597602591<br>USDT ERC20 410.536353109087 | | |
| 3.1.427063 | NICOLO HAYAT | ADDRESS REDACTED | | | BNB 7.40489801240075<br>BTC 0.00234377371449917<br>DOT 356.804226549794<br>ETH 8.04342924245422<br>LTC 93.4124228239395<br>MATIC 0.0124347067826362<br>XRP 1431.58402754415 | | |
| 3.1.427064 | NICOLÒ LANUCARA | ADDRESS REDACTED | | | ADA 0.11470988502475<br>BTC 0.000000002483579215<br>CEL 1.16484210203014<br>ETH 0.00151953974907713<br>LUNC 0.000000249057533214<br>SOL 0.000000000558746361 | | |
| 3.1.427065 | NICOLO LAZZARIN | ADDRESS REDACTED | | | BTC 0.000001172804609374 99<br>LUNC 0.00289256840790795 | | |
| 3.1.427066 | NICOLO LEGGERI | ADDRESS REDACTED | | | BTC 0.00000157405840096<br>ETH 0.000510839662486422<br>LUNC 15.4052103320367 | | |
| 3.1.427067 | NICOLÒ LEGGERI | ADDRESS REDACTED | | | BTC 0.000009222557011544<br>DASH 0.000592283777902067<br>DOT 0.00958276559722395<br>ETH 0.00117671959439563<br>LINK 0.0133500960210127<br>UNI 0.0153306568235364<br>XRP 0.471937044410863<br>ZRX 0.875933970013806 | | |
| 3.1.427068 | NICOLÒ LISSANDRON | ADDRESS REDACTED | | | BTC 0.0000963610408435619<br>CEL 11.9705038107227 | | |
| 3.1.427069 | NICOLÒ LODDO | ADDRESS REDACTED | | | BCH 0.000187945782026571<br>BTC 0.00057577578167153 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.427070 | NICOLÒ LOVESIO | ADDRESS REDACTED | | | ADA 107.792389321946<br>BTC 0.00354096528793813<br>CEL 10.2453252565615<br>USDT ERC20 238.427204<br>XLM 350.6061568 | | |
| 3.1.427071 | NICOLO LUCA PANAGIA | ADDRESS REDACTED | | | BTC 0.00137042267447255 | | |
| 3.1.427072 | NICOLÒ MARAZZATO | ADDRESS REDACTED | | | BTC 0.00133595384146906<br>CEL 0.724403227297836<br>USDC 1155.47109508608 | | |
| 3.1.427073 | NICOLÒ MARONATO | ADDRESS REDACTED | | | BAT 0.00274228525738248<br>BTC 0.0000164571450864199<br>CEL 0.000609135696037859 | | |
| 3.1.427074 | NICOLÒ MARTINO | ADDRESS REDACTED | | | BNB 0.00179898599276664<br>BTC 0.000000004841514454<br>CEL 0.0146096688790513 | | |
| 3.1.427075 | NICOLÒ MARZOLA | ADDRESS REDACTED | | | ETH 0.00015621485339633<br>XRP 0.0300480486217815 | | |
| 3.1.427076 | NICOLÒ MASIERO | ADDRESS REDACTED | | | CEL 0.0707925490866305<br>COMP 0.00582936 | | |
| 3.1.427077 | NICOLO MAZZOCCO | ADDRESS REDACTED | | | CEL 0.00102351100596985 | | |
| 3.1.427078 | NICOLÒ MAZZURCO | ADDRESS REDACTED | | | BTC 0.000001260088996575<br>USDC 0.770762242328896 | | |
| 3.1.427079 | NICOLÒ MELONI | ADDRESS REDACTED | | | BTC 0.00001192641147119 | | |
| 3.1.427080 | NICOLÒ MESSURI | ADDRESS REDACTED | | | ADA 0.74535153845804<br>BNB 0.000064847170652326<br>BTC 0.000000006013074064<br>CEL 0.0185261052319104<br>ETH 0.000000194677249343<br>USDC 0.0187027178963207<br>USDT ERC20 0.00876897872252123 | | |
| 3.1.427081 | NICOLO MOLINELLI | ADDRESS REDACTED | | | BTC 0.00106585296852925<br>CEL 1.00223258488672<br>SNX 626.880268390726 | | |
| 3.1.427082 | NICOLÒ NICOLIN | ADDRESS REDACTED | | | BTC 0.00240712824224451<br>CEL 3.13216202119951<br>USDC 0.462284853378091 | | |
| 3.1.427083 | NICOLO ODULIO | ADDRESS REDACTED | | | CEL 0.0165381987559179 | | |
| 3.1.427084 | NICOLÒ ORRÙ | ADDRESS REDACTED | | | BTC 0.000000001223718411<br>CEL 0.436595450025125 | | |
| 3.1.427085 | NICOLO PAMPALONE | ADDRESS REDACTED | | | BTC 0.0172365564537448 | | |
| 3.1.427086 | NICOLÒ PANTALEONI | ADDRESS REDACTED | | | BTC 0.000001391749146536<br>USDC 0.993268556615028 | | |
| 3.1.427087 | NICOLO PARONUZZI | ADDRESS REDACTED | | | BTC 0.000010185350609554 | | |
| 3.1.427088 | NICOLÒ PESALLACCIA | ADDRESS REDACTED | | | CEL 0.258027041987619 | | |
| 3.1.427089 | NICOLÒ PESTILLO | ADDRESS REDACTED | | | BTC 0.000014359416992049 | | |
| 3.1.427090 | NICOLÒ PIERINI | ADDRESS REDACTED | | | CEL 1.19195281586385 | | |
| 3.1.427091 | NICOLÒ POGGI | ADDRESS REDACTED | | | BTC 0.0274709849297775<br>ETH 0.269936033142349<br>MCDAI 0.0399969798319991<br>USDC 2631.45990262108 | | |
| 3.1.427092 | NICOLÒ POMI | ADDRESS REDACTED | | | BTC 0.000000009483282128<br>CEL 39.8950170248221 | | |
| 3.1.427093 | NICOLÒ PRANDO | ADDRESS REDACTED | | | BTC 0.000000552941900556<br>CEL 0.0300164857065858<br>LINK 0.00241292212199148<br>USDC 0.356657072202522 | | |
| 3.1.427094 | NICOLÒ REALE | ADDRESS REDACTED | | | ADA 0.163066376989506<br>BNB 0.000335332842972339<br>BTC 0.000000543089167579 | | |
| 3.1.427095 | NICOLÒ ROBBI | ADDRESS REDACTED | | | BTC 0.0000008857300868359999<br>ETH 0.000465732330620454 | | |
| 3.1.427096 | NICOLO' ROBINO | ADDRESS REDACTED | | | BTC 0.0072794197537784<br>ETH 0.113714647508642 | | |
| 3.1.427097 | NICOLÒ ROTONDO | ADDRESS REDACTED | | | CEL 0.163907505169066 | | |
| 3.1.427098 | NICOLÒ SERVADEI | ADDRESS REDACTED | | | BTC 0.0169154260973705<br>USDT ERC20 0.233251432672135 | | |
| 3.1.427099 | NICOLO SGARRA | ADDRESS REDACTED | | | ADA 0.00798020808320225<br>BNB 0.000719752886666002<br>BTC 0.000000631921686458<br>DOT 0.00242796875959135 | | |
| 3.1.427100 | NICOLO SOFIA | ADDRESS REDACTED | | | BTC 0.000366149983850295 | | |
| 3.1.427101 | NICOLÒ TAZZI | ADDRESS REDACTED | | | AVAX 7.61278838488513<br>BTC 0.00836378463780253<br>CEL 0.156199606152827<br>DOT 29.9643845680762<br>ETH 0.673707231630413<br>LUNC 7.65442599429854<br>USDT ERC20 0.379063477935677 | | |
| 3.1.427102 | NICOLO TESI | ADDRESS REDACTED | | | BTC 0.000000121985011285<br>BUSD 0.247929010448243<br>CEL 0.000746630577524289<br>USDC 0.010712625235538 | | |
| 3.1.427103 | NICOLO TESI | ADDRESS REDACTED | | | USDC 0.149851930325967 | | |
| 3.1.427104 | NICOLO TESI | ADDRESS REDACTED | | | BTC 0.0000000003810980442999999<br>BUSD 0.128363247213254<br>CEL 0.800691383200009<br>USDC 0.0129256582918957<br>USDT ERC20 0.00478264162718056 | | |
| 3.1.427105 | NICOLÒ TORRISI | ADDRESS REDACTED | | | BTC 0.000620190839501813<br>CEL 0.923893047482366 | | |
| 3.1.427106 | NICOLÒ TUPPO ROTUNNO | ADDRESS REDACTED | | | AAVE 1.02455925818857<br>BTC 0.0183630975682403<br>CEL 0.186368990055588<br>LINK 0.000000738640936069 | | |
| 3.1.427107 | NICOLO VOGEL | ADDRESS REDACTED | | | CEL 546.861050978746<br>USDC 15212.26 | | |
| 3.1.427108 | NICOLÒ ZANETTI | ADDRESS REDACTED | | | BTC 0.000000019638426677 | | |
| 3.1.427109 | NICOLÒ ZOIA | ADDRESS REDACTED | | | ADA 0.000000511461884032<br>BTC 0.0121484720599786<br>CEL 46.1127495162152<br>ETH 0.226721169905158<br>MATIC 221.706262926293 | | |
| 3.1.427110 | NICOLÒ ZOLI | ADDRESS REDACTED | | | BTC 0.000000004501065944<br>CEL 0.287623780833314<br>USDC 0.369628083590864 | | |
| 3.1.427111 | NICOLO' TESI | ADDRESS REDACTED | | | BTC 0.0000000001426588553999999<br>CEL 0.00100252329019967 | | |
| 3.1.427112 | NICOLO' VITALE | ADDRESS REDACTED | | | BTC 0.00217617802630883<br>MATIC 5.29766575873573 | | |
| 3.1.427113 | NICOLSON MAIREMBAM | ADDRESS REDACTED | | | ADA 0.00951962934035103<br>BTC 0.000000265077843247<br>CEL 0.000048603444333573 | | |
| 3.1.427114 | NICOLUS CHONG | ADDRESS REDACTED | | | BTC 0.000930880540427459<br>CEL 4.59152701905002<br>XLM 588.3943361 | | |
| 3.1.427115 | NICOO COPERTINO | ADDRESS REDACTED | | | CEL 0.113497842266106<br>MCDAI 0.604970193481221 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.427116 | NICOS EROTOKRITOU | ADDRESS REDACTED | | | BAT 233.260125145933<br>BTC 0.000000654642503148<br>CEL 0.396932166878059<br>LTC 0.00296705287964559 | | |
| 3.1.427117 | NICOS FANKHAUSER | ADDRESS REDACTED | | | BTC 0.00000030798266706<br>CEL 0.00102080708503837 | | |
| 3.1.427118 | NICOT RONAN | ADDRESS REDACTED | | | BTC 0.023475319463749<br>CEL 21.1672621364832 | | |
| 3.1.427119 | NICOY THOMPSON | ADDRESS REDACTED | | | ADA 8.9904398369781<br>BTC 0.00000500685990775799<br>LTC 0.00664931445644584<br>MANA 0.0187919437081<br>MATIC 0.731946678306669<br>USDC 0.996404803615656<br>XLM 0.0185091853075896 | ADA 0.000000980692096198<br>LTC 14.266942474109<br>MANA 0.012830210366824<br>USDC 0.016<br>XLM 0.01 | |
| 3.1.427120 | NICTARIOS C MOTTER | ADDRESS REDACTED | | | ADA 133.84100719887<br>AVAX 5.3700741782852<br>BTC 0.00390380386639708<br>DOT 40.7362226653731<br>ETH 0.371079763523062<br>MANA 50.0707814781234<br>MATIC 306.719950382687<br>SOL 5.49595408120462 | DOT 2.7891111264 | |
| 3.1.427121 | NICTE CAMARILLO CEBALLOS | ADDRESS REDACTED | | | BTC 0.00131526455344887<br>LTC 0.00680552090484094 | | |
| 3.1.427122 | NICU BOSCA | ADDRESS REDACTED | | | BUSD 192.100909199842<br>CEL 1017.6536566981 | | |
| 3.1.427123 | NICU DVORNIC | ADDRESS REDACTED | | | BTC 0.000982142420239134<br>CEL 1.9108492932822 | | |
| 3.1.427124 | NICU TANASE | ADDRESS REDACTED | | | MATIC 741.174950834691 | | |
| 3.1.427125 | NICUSOR MAFTEI | ADDRESS REDACTED | | | AAVE 0.00059352251268633<br>BTC 0.000000889100351612<br>CEL 0.124490226165347<br>ETH 0.000000445296046943<br>LINK 0.0185086750604123<br>SGB 166.8740846511<br>SNX 0.00130710448760147<br>UNI 0.000010991581422873<br>XLM 0.467671038405044<br>XRP 0.000000527513179792 | | |
| 3.1.427126 | NICUSOR PREFAC | ADDRESS REDACTED | | | BTC 0.107622392319852<br>CEL 0.512519677774348<br>ETH 0.379671520174695<br>USDC 7.35701025139339 | | |
| 3.1.427127 | NICUSOR-MARIAN HROM | ADDRESS REDACTED | | | ADA 57.2058199344336<br>BTC 0.0247162752011633<br>ETH 0.0516028946963018 | | |
| 3.1.427128 | NIDA NIL TUFAN | ADDRESS REDACTED | | | ETH 0.000000219519966018999 | | |
| 3.1.427129 | NIDA POWER | ADDRESS REDACTED | | | ADA 0.127200206861091<br>BTC 0.00000144504583297499<br>CEL 7.75554666776038<br>MATIC 0.0508634761653316<br>XLM 0.7542973<br>XRP 0.136259833697964 | | |
| 3.1.427130 | NIDA SAJJADI EMAMI | ADDRESS REDACTED | | | BTC 0.000011043691660629<br>CEL 0.148818818878186 | | |
| 3.1.427131 | NIDA ZUKAUSKAITE | ADDRESS REDACTED | | | CEL 0.00187515229906776 | | |
| 3.1.427132 | NIDAAL ASKAR | ADDRESS REDACTED | | | ETH 0.00113125267429906 | | |
| 3.1.427133 | NIDAL DARWICHE IBRAHIM | ADDRESS REDACTED | | | BTC 0.00345811575013358<br>BUSD 15000.4359641426<br>CEL 11153.2414632402<br>USDC 0.000000480387246741<br>USDT ERC20 0.000000183627230862 | | |
| 3.1.427134 | NIDAL MAIMOUN | ADDRESS REDACTED | | | BTC 0.000000322885881939<br>ETH 0.000000233495068303 | | |
| 3.1.427135 | NIDAL MUSTAFA KANAAN | ADDRESS REDACTED | | | AAVE 20.5349444704493<br>ADA 0.00627122567297954<br>AVAX 105.998894286785<br>BTC 0.107014531190415<br>DASH 3.77118228436743<br>EOS 215.28308608765<br>ETH 0.407624615951587<br>LTC 4.13243884100286<br>MATIC 2242.36036763233<br>USDC 212.993729212631 | | |
| 3.1.427136 | NIDALIZ GONZALEZ | ADDRESS REDACTED | | | ADA 258.012931902142<br>BTC 0.015798175308102<br>COMP 0.119276798104127<br>EOS 8.24714073396002<br>ETH 2.62975969752722<br>LTC 0.00215777402199422<br>MATIC 17.3956227982829<br>USDC 944.948693537558 | | |
| 3.1.427137 | NIDEL GRAVINA | ADDRESS REDACTED | | | USDC 1.18063827466438 | | |
| 3.1.427138 | NIDHAL BEN SAID | ADDRESS REDACTED | | | CEL 0.0699653364806066 | | |
| 3.1.427139 | NIDHAL HAMDI | ADDRESS REDACTED | | | CEL 2.14106716757099<br>ETC 0.00625480396736376<br>LTC 8.06096188142188<br>MCDAI 40<br>XLM 100.893079 | | |
| 3.1.427140 | NIDHEESH SHETTY | ADDRESS REDACTED | | | BTC 0.000033190486637795 | | |
| 3.1.427141 | NIDHI GAUTAM | ADDRESS REDACTED | | | ADA 366.064845035742<br>BTC 0.00130087233498206 | | |
| 3.1.427142 | NIDHI JAIN | ADDRESS REDACTED | | | BTC 0.00102014769727984<br>USDT ERC20 223.733191138932<br>XRP 261 | | |
| 3.1.427143 | NIDHI KRISHNAGARWAL | ADDRESS REDACTED | | | ETH 0.00160196215052901 | | |
| 3.1.427144 | NIDHI MATONDKAR | ADDRESS REDACTED | | | BTC 0.000846639687081972<br>EOS 0.0111821572802197 | | |
| 3.1.427145 | NIDHI NAGORI | ADDRESS REDACTED | | | USDT ERC20 409.20220705299 | | |
| 3.1.427146 | NIDHI PADIVAL | ADDRESS REDACTED | | | BTC 0.000001232055077529<br>ETH 0.000116797263195418 | | |
| 3.1.427147 | NIDHI PANCHAL | ADDRESS REDACTED | | | BTC 1.14990634656134<br>ETH 23.9290123128114 | | |
| 3.1.427148 | NIDHI YADAV | ADDRESS REDACTED | | | ADA 0.277336316212462<br>BTC 0.000002171028721901<br>LTC 0.00231244608549633<br>USDT ERC20 0.439219867421305 | | |
| 3.1.427149 | NIDHIN ABRAHAM | ADDRESS REDACTED | | | BTC 0.000009106538194684<br>CEL 468.8631951238<br>ETH 0.0121228087196156 | | BTC 0.0124977189787138<br>ETH 11.6753739424303 |
| 3.1.427150 | NIDHIN DIVAKARAN PILLAI | ADDRESS REDACTED | | | BTC 0.00749196467776815<br>ETH 0.110032791472299 | BTC 0.1 | |
| 3.1.427151 | NIDHIN GEORGE | ADDRESS REDACTED | | | USDC 224.573058151086 | | |
| 3.1.427152 | NIDHIN JOHN | ADDRESS REDACTED | | | BTC 0.00003016350878399<br>ETH 0.000774999148698729 | | |
| 3.1.427153 | NIDIA ARRIETA | ADDRESS REDACTED | | | BTC 0.000816752175703925<br>USDC 426.279409527419 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.427154 | NIDIA CASTRO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0645605142898454<br>CEL 0.430554765820328<br>ETH 0.01196863 | | |
| 3.1.427155 | NIDIA GIO | ADDRESS REDACTED | | | BTC 0.0188875512163531<br>CEL 0.0557085487162854<br>MCDAI 31.8609387593672<br>XRP 45.7940237853633 | | |
| 3.1.427156 | NIDIA LEIVA | ADDRESS REDACTED | | | ADA 1031.09482741206<br>BTC 0.566571413596954<br>ETH 7.74588027447757<br>MANA 151.800897914936<br>MATIC 410.059752940735<br>SNX 9.91961997374351<br>SOL 9.06593429858722 | | |
| 3.1.427157 | NIDIA NEVES DA SILVA | ADDRESS REDACTED | | | BTC 0.00188054963010528<br>CEL 153.630374542894<br>MCDAI 61.7281855234507 | | |
| 3.1.427158 | NIDIA QUINTANA | ADDRESS REDACTED | | | USDC 398.731381654111 | | |
| 3.1.427159 | NIDIA TERESA AGUIRRE | ADDRESS REDACTED | | | BTC 0.000865386352124306 | | |
| 3.1.427160 | NIDOY NANCYS | ADDRESS REDACTED | | | AAVE 0.00189811189242528<br>AVAX 0.000412225437726451<br>CEL 0.0207358260480929<br>DOT 0.000000000016714<br>SOL 0.00144945008541568<br>USDC 0.000000566776886571<br>USDT ERC20 0.199455778229924 | | |
| 3.1.427161 | NIDRA PRADHAN | ADDRESS REDACTED | | | BTC 0.000000063559023579<br>USDT ERC20 0.349365384578149 | | |
| 3.1.427162 | NIEK DE LEEUW | ADDRESS REDACTED | | | BTC 0.00134001746073685<br>CEL 0.685438484259546 | | |
| 3.1.427163 | NIEK DE MUNCK MORTIER | ADDRESS REDACTED | | | CEL 0.916733160381737 | | |
| 3.1.427164 | NIEK EVERAARS | ADDRESS REDACTED | | | ADA 0.00132832731114251<br>BTC 0.24538952093167<br>CEL 24.1395135614432<br>DOT 0.0885766779401826<br>ETH 0.00265391239575427<br>SOL 0.000007710597938577 | | |
| 3.1.427165 | NIEK HEINEN | ADDRESS REDACTED | | | BTC 0.00122669283611383<br>CEL 2.74518450882929<br>SUSHI 37.3827321769385<br>USDC 0.00809207567532142 | | |
| 3.1.427166 | NIEK KALE | ADDRESS REDACTED | | | AVAX 23.69506936<br>BTC 0.00120014820552611<br>CEL 61.9501337385172<br>USDT ERC20 1155.07600698492 | | |
| 3.1.427167 | NIEK KREEFT | ADDRESS REDACTED | | | BNB 4.02741614376704<br>BTC 0.0525128573006274 | | |
| 3.1.427168 | NIEK LINDEN | ADDRESS REDACTED | | | BTC 0.000002955261028017<br>USDC 2.58257266114382 | | |
| 3.1.427169 | NIEK MINTEN | ADDRESS REDACTED | | | BTC 0.000553828713900994<br>DASH 0.0014344031053947 | | |
| 3.1.427170 | NIEK PUNTE | ADDRESS REDACTED | | | ADA 0.000000022388547112<br>BNB 0.000000007830067676<br>BTC 0.000257951279967478<br>CEL 1.99530844194224<br>DOT 0.154889382033151<br>ETH 0.00169679638259461<br>USDC 0.000000959767064371 | | |
| 3.1.427171 | NIEK SJAARDEMA | ADDRESS REDACTED | | | BTC 0.00163860264612116<br>CEL 2649.34907635774<br>LINK 0.006554<br>MCDAI 42.1377349189549<br>USDC 0.00644121905667952<br>USDT ERC20 0.000000081204925564<br>XRP 0.000000854782038679 | | |
| 3.1.427172 | NIEK STEENBERGEN | ADDRESS REDACTED | | | ADA 0.00743949784346559<br>BTC 0.000000831135123525<br>CEL 0.0111838139060513<br>DOT 0.00040887<br>USDT ERC20 0.466642 | | |
| 3.1.427173 | NIEK STOEVENBELT | ADDRESS REDACTED | | | BTC 0.00000000548616673<br>CEL 0.020627694253373 | | |
| 3.1.427174 | NIEK STOFBERGEN | ADDRESS REDACTED | | | ADA 0.213811569113418<br>BTC 0.000008906808816575<br>USDC 0.00875927548993599<br>XRP 0.556213321611751 | | |
| 3.1.427175 | NIEK TER STEEGE | ADDRESS REDACTED | | | BTC 0.000001860334177072<br>LTC 0.00115309679290022 | | |
| 3.1.427176 | NIEK VAN DE ZANDE | ADDRESS REDACTED | | | ADA 3094.067197061 78<br>BTC 0.00115817783170769 | | |
| 3.1.427177 | NIEK VAN DEN BOGERT | ADDRESS REDACTED | | | BNB 0.00599749069505539<br>BTC 0.00000015265214248<br>BUSD 0.0110766577990577<br>CEL 0.00709746187693405<br>DOT 0.000288194866270761<br>ETH 0.00000312047743039799<br>USDC 0.005 | | |
| 3.1.427178 | NIEK VAN DEN DOEL | ADDRESS REDACTED | | | BTC 0.000047128496142233<br>ETH 0.000028142082103369<br>USDC 0.300992391213984<br>UST 573.004452878502 | | |
| 3.1.427179 | NIEK VAN EETEN | ADDRESS REDACTED | | | ETH 0.000064059879622634 | | |
| 3.1.427180 | NIEK VEENSTRA | ADDRESS REDACTED | | | BTC 0.00209569289832124<br>CEL 2.42748986884432<br>EOS 2.6913<br>LTC 2.01635966<br>XLM 146.2044075 | | |
| 3.1.427181 | NIEK VERKOELEN | ADDRESS REDACTED | | | ADA 0.123587806005852<br>BTC 0.000109230126324974<br>CEL 0.213619707739352<br>XRP 0.956811961606131 | | |
| 3.1.427182 | NIEK VERSTEEGE | ADDRESS REDACTED | | | CEL 0.00370683382276871<br>ETH 0.000005114415440547<br>MATIC 0.0416203702513308<br>MCDAI 30.6247457933827 | | |
| 3.1.427183 | NIEK VONK | ADDRESS REDACTED | | | ADA 0.156207141955038<br>BAT 0.730662663044548<br>BTC 0.0287076071149178<br>ETH 1.01063269765886<br>LINK 201.073565752128<br>USDC 3.3966281631773 | | |
| 3.1.427184 | NIEKO BORELA | ADDRESS REDACTED | | | BTC 0.000018416070203819<br>CEL 1.2420581487125<br>EOS 0.0148350951792917<br>MCDAI 74.3323507900798 | | |
| 3.1.427185 | NIEKY ROKE | ADDRESS REDACTED | | | ADA 3772.68289704112<br>BTC 0.403362492868309<br>ETH 4.63342427834824 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.427186 | NIEL AGNEESSENS | ADDRESS REDACTED | | | BTC 0.00250479386373957<br>CEL 5.141909682038<br>ETH 0.000318519630904141<br>SNX 801.323989905276<br>XLM 23.0977156098612<br>XRP 0.000058421406242338 | | |
| 3.1.427187 | NIEL COMIA | ADDRESS REDACTED | | | MCDAI 0.0494303929201902<br>USDT ERC20 0.211672426346314 | | |
| 3.1.427188 | NIEL ESPINA | ADDRESS REDACTED | | | BTC 0.000000004837274417<br>CEL 1.65408769242245<br>ETH 0.00869722612573305<br>UNI 1 | | |
| 3.1.427189 | NIEL KEMP | ADDRESS REDACTED | | | BTC 0.00000084818057301<br>CEL 34.7472773788691<br>ETH 0.649999572288902 | | |
| 3.1.427190 | NIEL KHANGEL REYES | ADDRESS REDACTED | | | BTC 0.000000009399302141<br>CEL 19.6938332951877 | | |
| 3.1.427191 | NIEL SANICO | ADDRESS REDACTED | | | USDC 111.43050454556 | | |
| 3.1.427192 | NIEL STATHAM | ADDRESS REDACTED | | | BTC 0.000000000069552422<br>CEL 0.190984808175447 | | |
| 3.1.427193 | NIEL VAN ESSCHE | ADDRESS REDACTED | | | BTC 0.00000119772366308299<br>USDT ERC20 0.667660083811235 | | |
| 3.1.427194 | NIELLO PAQUET | ADDRESS REDACTED | | | BTC 0.00420510426072784 | | |
| 3.1.427195 | NIELS ALBERTUS COMNELIS KLOMP | ADDRESS REDACTED | | | BTC 0.0959876912782021<br>CEL 0.294158086463247<br>ETH 0.189527579565108<br>USDT ERC20 5.33435036340136<br>XLM 586.5946687 | | |
| 3.1.427196 | NIELS ANDERSEN | ADDRESS REDACTED | | | BTC 0.1219836290065<br>ETH 0.00144982051101829<br>LINK 0.0193484378571233<br>MATIC 0.744327033230959<br>SOL 13.2336060862572 | | |
| 3.1.427197 | NIELS ANTON JORGENSEN | ADDRESS REDACTED | | | BTC 0.129021915521914<br>CEL 0.494218450692238 | | |
| 3.1.427198 | NIELS ANTONIS | ADDRESS REDACTED | | | CEL 2.95854150088501<br>DOT 0.230809089729861<br>MATIC 4688.19975837974 | | |
| 3.1.427199 | NIELS APELDOORN | ADDRESS REDACTED | | | BTC 0.00248265113130418<br>ETH 2.05744871745298<br>MATIC 1499.33053557882 | | |
| 3.1.427200 | NIELS ASMUSSEN | ADDRESS REDACTED | | | BTC 0.00000320530007765499<br>ETH 0.000039862021839569<br>USDC 0.00179716534176421 | | |
| 3.1.427201 | NIELS BAAN | ADDRESS REDACTED | | | BTC 0.000811962888945813<br>CEL 29.425293135093<br>DOT 18.960671635541<br>ETH 0.23645<br>LINK 8.786 | | |
| 3.1.427202 | NIELS BAKKER | ADDRESS REDACTED | | | BTC 0.000000815118459723 | | |
| 3.1.427203 | NIELS BAL | ADDRESS REDACTED | | | BTC 0.0224634304634497 | | |
| 3.1.427204 | NIELS BANG PETERSEN | ADDRESS REDACTED | | | BTC 0.000814191430193232<br>CEL 13.9901956176983<br>MATIC 279.35514068 | | |
| 3.1.427205 | NIELS BEERES | ADDRESS REDACTED | | | BTC 0.000000832964697706999<br>CEL 0.100693655636378<br>LTC 0.000032705909143606 | | |
| 3.1.427206 | NIELS BEHRENS | ADDRESS REDACTED | | | BNB 0.00566718230514915<br>BTC 0.0033966545220351<br>DOT 142.370663624487<br>USDT ERC20 0.700601103047928 | | |
| 3.1.427207 | NIELS BELTER | ADDRESS REDACTED | | | BTC 0.0269558973667983<br>CEL 20.3823856306217 | | |
| 3.1.427208 | NIELS BILLIAUW | ADDRESS REDACTED | | | CEL 95.7115324037051<br>MATIC 510<br>MCDAI 30<br>XRP 890.8 | | |
| 3.1.427209 | NIELS BOCHOVEN | ADDRESS REDACTED | | | AAVE 2.02965313645203<br>BTC 0.00114105647310927<br>CEL 6.43502667747394 | | |
| 3.1.427210 | NIELS BOERSMA | ADDRESS REDACTED | | | ADA 0.0569150238443518<br>BNB 11.2219075291506<br>BTC 0.00239970543688256<br>CEL 28.7098439134612<br>DOT 4.7649828012772<br>KNC 0.039<br>MATIC 0.00097<br>PAXG 0.0589881794311008<br>UNI 0.0086156315<br>USDC 816.42348911948<br>XTZ 0.003033 | | |
| 3.1.427211 | NIELS BOESKOV | ADDRESS REDACTED | | | BTC 0.000722994502145022<br>CEL 1.32275926922628<br>ETH 0.00000205 | | |
| 3.1.427212 | NIELS BØGH REIMANN | ADDRESS REDACTED | | | BTC 0.000692149725092475<br>CEL 95.0986170327126 | | |
| 3.1.427213 | NIELS BORGHOLM NIELSEN | ADDRESS REDACTED | | | BTC 0.000000923877378722<br>BUSD 10000<br>CEL 8865.77662945475<br>USDC 0.002975 | | |
| 3.1.427214 | NIELS BOS | ADDRESS REDACTED | | | BTC 1.00913592581636<br>CEL 442.43143306764<br>DOT 0.606716050962715<br>ETH 56.8278827826022<br>XRP 2.47280868826089 | | |
| 3.1.427215 | NIELS BOS | ADDRESS REDACTED | | | ADA 5034.29204676504<br>BTC 0.281924380926255<br>CEL 0.194740113014473<br>DOT 31.7001194293341<br>ETH 7.32699413951388<br>USDT ERC20 257.326697645644 | | |
| 3.1.427216 | NIELS BREUKELAAR | ADDRESS REDACTED | | | BTC 0.000069179323395422<br>ETH 0.523218715103414<br>MATIC 432.531375228099 | | |
| 3.1.427217 | NIELS BROEKHAUS | ADDRESS REDACTED | | | USDC 0.000985952384035754 | | |
| 3.1.427218 | NIELS BROEZE | ADDRESS REDACTED | | | BTC 0.000002813433842903<br>USDC 5289.78995480899<br>USDT ERC20 1.44242621952431 | | |
| 3.1.427219 | NIELS BROUWER | ADDRESS REDACTED | | | XRP 6379.66520431923 | | |
| 3.1.427220 | NIELS BRUGEMANN | ADDRESS REDACTED | | | ETH 0.00276059126365245 | | |
| 3.1.427221 | NIELS BRUIN | ADDRESS REDACTED | | | BTC 0.0177604415753756<br>ETH 4.73558987848775<br>MATIC 0.460739286947958<br>XRP 2575.88813696554 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.427222 | NIELS CASTERMANS | ADDRESS REDACTED | | | AAVE 0.00413670897172088<br>BTC 0.000002122694880203<br>ETH 0.00275239987094723<br>LINK 0.0498378245096532<br>MCDAI 0.108449049884897<br>PAXG 0.00177548776186129<br>SNX 0.20283955656739<br>USDC 1.50329360839759<br>USDT ERC20 0.369725045095612 | | |
| 3.1.427223 | NIELS CHRISTENSEN | ADDRESS REDACTED | | | CEL 18.4579213466125<br>DOT 7.31973065 | | |
| 3.1.427224 | NIELS CHRISTOPHER HUMMEL | ADDRESS REDACTED | | | BTC 0.0204282500351623 | | |
| 3.1.427225 | NIELS CLASEN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.427226 | NIELS CORNELISSENS | ADDRESS REDACTED | | | ADA 288.65106376965<br>USDT ERC20 82.1345084665972 | | |
| 3.1.427227 | NIELS DE ANGST | ADDRESS REDACTED | | | ADA 425.876629<br>CEL 20.899622341012<br>COMP 0.76177308<br>MATIC 117.69717<br>UNI 29.32598387<br>ZRX 1079.729997 | | |
| 3.1.427228 | NIELS DE BEST | ADDRESS REDACTED | | | BTC 0.622958357517869<br>CEL 210.911942944109<br>DOT 147.577346964998<br>ETH 2.31302226708259 | | |
| 3.1.427229 | NIELS DE PANDELAERE | ADDRESS REDACTED | | | CEL 0.00485694089027776 | | |
| 3.1.427230 | NIELS DE RUITER | ADDRESS REDACTED | | | BTC 0.00510516590709215<br>CEL 499.121158914643<br>USDC 0.00474035749284398<br>USDT ERC20 2900.008152 | | |
| 3.1.427231 | NIELS DE STOOP | ADDRESS REDACTED | | | CEL 94.3770776524716 | | |
| 3.1.427232 | NIELS DERKSEN | ADDRESS REDACTED | | | USDC 69.7963392646141 | | |
| 3.1.427233 | NIELS DIJK | ADDRESS REDACTED | | | BTC 0.000002076255789135<br>CEL 1.34770310143001<br>ETH 0.000007975819752763<br>LTC 0.000854202535936045<br>SGB 0.278708608194964<br>USDT ERC20 0.503975014162482<br>XRP 1.85457776623269 | | |
| 3.1.427234 | NIELS DITTMANN | ADDRESS REDACTED | | | BAT 0.212966645046598<br>CEL 49.2543529799827<br>ETH 0.00237195039041244 | | |
| 3.1.427235 | NIELS DORSMAN | ADDRESS REDACTED | | | ADA 446.518010831403<br>BNB 1.92337591035876<br>BTC 0.00862028549267102<br>CEL 2790.29768181561<br>DOT 92.4927809496496<br>ETH 0.297348210734005<br>MATIC 1921.1790541106<br>SNX 111.644175830337<br>SOL 3.35360769230769<br>USDC 0.005<br>USDT ERC20 330.793753 | | |
| 3.1.427236 | NIELS DUBBELDAM | ADDRESS REDACTED | | | BTC 0.00845957702960104<br>CEL 3.32748547637406<br>DOT 18.6170677817716<br>USDT ERC20 36.5361 | | |
| 3.1.427237 | NIELS DURWAEL | ADDRESS REDACTED | | | CEL 0.671093950149185 | | |
| 3.1.427238 | NIELS ENGELMAN | ADDRESS REDACTED | | | BTC 0.283126836969159<br>USDC 22.3963581726054 | | |
| 3.1.427239 | NIELS ERIKSEN | ADDRESS REDACTED | | | BCH 0.00165485167878424<br>BTC 0.000009383108436774<br>LTC 0.00292787908387411<br>MATIC 0.000958474209584056 | | |
| 3.1.427240 | NIELS FABER | ADDRESS REDACTED | | | ADA 0.172221275956779<br>BTC 0.000002007693386139<br>CEL 0.216530494076019<br>ETH 0.000888437604231986<br>MATIC 1.65470468330249<br>USDC 2.77852717615621<br>USDT ERC20 1.61950632520094<br>XRP 0.534726270295969 | | |
| 3.1.427241 | NIELS GARRETSEN | ADDRESS REDACTED | | | BTC 1.00012609439795<br>CEL 319.796343399156<br>ETH 4.992 | | |
| 3.1.427242 | NIELS GODSCHALK | ADDRESS REDACTED | | | ADA 0.0466333279129116<br>BTC 0.00000102263453959199<br>ETH 0.000135641795030595 | | |
| 3.1.427243 | NIELS GOEDHART | ADDRESS REDACTED | | | BTC 0.0433492271897187<br>ETH 0.000071251024106975 | | |
| 3.1.427244 | NIELS GOOSSENS | ADDRESS REDACTED | | | CEL 21.8884221546128<br>DOT 0.0113656425383413 | | |
| 3.1.427245 | NIELS GRAAF | ADDRESS REDACTED | | | BTC 0.00000791553494230299<br>LTC 0.275515482235132<br>XRP 35.0773468809759 | | |
| 3.1.427246 | NIELS GROENENDIJK | ADDRESS REDACTED | | | CEL 29.2846218297325<br>USDC 0.001752 | | |
| 3.1.427247 | NIELS GROTERS | ADDRESS REDACTED | | | BTC 0.000008553541501325 | | |
| 3.1.427248 | NIELS HELMERS | ADDRESS REDACTED | | | ADA 0.000000960834433021<br>BNB 0.000000008543811628<br>BTC 0.00000129109663487599<br>CEL 0.18427587867088<br>ETH 0.000234839080660473 | | |
| 3.1.427249 | NIELS HOFSTEENGE | ADDRESS REDACTED | | | ADA 0.588636206603536<br>BNB 0.0197973630511323<br>BTC 0.000851170949986955<br>DOT 0.0321928106404339<br>LUNC 0.0141834425980063<br>USDC 5.8300206794806 | | |
| 3.1.427250 | NIELS HULSTER | ADDRESS REDACTED | | | BTC 0.000191115886210838<br>CEL 1009.39979561179<br>LUNC 7.05973265316968<br>USDC 4589.5864186847 | | |
| 3.1.427251 | NIELS HVID | ADDRESS REDACTED | | | BTC 0.000132401327820895<br>CEL 0.158761011349421 | | |
| 3.1.427252 | NIELS HYGUM NIELSEN | ADDRESS REDACTED | | | BTC 0.000899835405299<br>CEL 332.967032740664 | | |
| 3.1.427253 | NIELS IJNTEMA | ADDRESS REDACTED | | | BTC 0.000013639500349901<br>ETH 0.000608439788874457 | | |
| 3.1.427254 | NIELS INGELBRECHT | ADDRESS REDACTED | | | BTC 0.000000009379154535<br>CEL 0.216195325953286 | | |
| 3.1.427255 | NIELS IVOR JONKMAN | ADDRESS REDACTED | | | BTC 0.667389145843441<br>CEL 25584.713674731<br>DOGE 194947.880131897<br>ETH 18.1091359252051<br>PAXG 2.1582869851262<br>SNX 1674.99847199639<br>USDC 135.982 | | |
| 3.1.427256 | NIELS JACK ARTHUR HUBERT | ADDRESS REDACTED | | | BTC 0.000063075568608949<br>CEL 0.138730490164241 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.427257 | NIELS JANS | ADDRESS REDACTED | | | BTC 0.422148299925315<br>CEL 5883.08118722554<br>ETH 10.4572346199022<br>LINK 199.71551<br>MATIC 13181.6 | | |
| 3.1.427258 | NIELS JANSEN | ADDRESS REDACTED | | | BTC 0.0122665184732958<br>USDC 269.15406180638 | | |
| 3.1.427259 | NIELS JANSEN | ADDRESS REDACTED | | | CEL 32.8898900876176<br>DOT 100.012521 | | |
| 3.1.427260 | NIELS JANSEN | ADDRESS REDACTED | | | BTC 0.394934106460236<br>ETH 0.00505336005266311<br>LINK 3097.14131047936<br>USDT ERC20 59.8774287117283 | | |
| 3.1.427261 | NIELS JANSSEN | ADDRESS REDACTED | | | CEL 13.2721171873158<br>MCDAI 40<br>USDC 95.715<br>USDT ERC20 962.640842 | | |
| 3.1.427262 | NIELS JEPPESEN | ADDRESS REDACTED | | | AAVE 4.97801970513786<br>BAT 2114.30824121987<br>BCH 9.76113034541164<br>BTC 2.92202301430639<br>CEL 1.13700307681503<br>COMP 4.88551126602921<br>DASH 13.6360115512455<br>ETC 176.472226694729<br>ETH 9.86557281138518<br>SGB 0.553229804592276<br>SNX 90.3266101193494<br>UNI 67.4869410257288<br>XLM 1904.90734366361<br>XRP 0.112275057576753<br>ZEC 3.1531119523781<br>ZRX 3574.84753987209 | | |
| 3.1.427263 | NIELS KETELAARS | ADDRESS REDACTED | | | CEL 0.295940297183362 | | |
| 3.1.427264 | NIELS KOK | ADDRESS REDACTED | | | BTC 0.00128592819791199<br>ETH 0.0087026359445664 | | |
| 3.1.427265 | NIELS KOOLWIJK | ADDRESS REDACTED | | | BTC 0.000054689124765558<br>ETH 0.000000879312971134 | | |
| 3.1.427266 | NIELS KRIJNEN | ADDRESS REDACTED | | | BTC 0.0101929690670015<br>CEL 0.37365425074004<br>DOT 11.3422016445524<br>ETH 0.102864135944082 | | |
| 3.1.427267 | NIELS KRISTENSEN | ADDRESS REDACTED | | | CEL 0.0489772788666885 | | |
| 3.1.427268 | NIELS KRISTENSEN | ADDRESS REDACTED | | | BTC 0.000716193381928868<br>CEL 0.808991905880398 | | |
| 3.1.427269 | NIELS KRISTIAN BERG | ADDRESS REDACTED | | | BTC 0.00067242357348269 | | |
| 3.1.427270 | NIELS KRISTIAN JENSEN | ADDRESS REDACTED | | | BUSD 0.00730141595407653<br>CEL 0.00181092397349794 | | |
| 3.1.427271 | NIELS KROON | ADDRESS REDACTED | | | CEL 0.00077847809757709<br>SNX 0.0236845023290053<br>USDT ERC20 0.13065027646894 | | |
| 3.1.427272 | NIELS KRUIPER | ADDRESS REDACTED | | | BCH 0.000000385602145097<br>CEL 0.0225567747085337<br>ETH 0.000000564451409683<br>USDT ERC20 0.0163719322908291 | | |
| 3.1.427273 | NIELS LANGHOUT | ADDRESS REDACTED | | | BTC 0.4140938901253<br>CEL 1118.08630525049<br>ETH 5.22206101313519<br>USDC 0.003<br>USDT ERC20 44281.1911686733 | | |
| 3.1.427274 | NIELS LENES | ADDRESS REDACTED | | | ADA 189.772313476577<br>BTC 0.00456959897799124<br>USDC 0.00346524656891489<br>USDT ERC20 0.00193773153809633 | | |
| 3.1.427275 | NIELS LENNART STERN | ADDRESS REDACTED | | | BTC 0.00000123764583451 | | |
| 3.1.427276 | NIELS LEON VAN DER LENDE | ADDRESS REDACTED | | | BTC 0.0017345122056846<br>ETH 0.157472699615449 | | |
| 3.1.427277 | NIELS MACHIELSEN | ADDRESS REDACTED | | | ADA 0.000000646914353218<br>BCH 1.65630335<br>BNB 0.00102616995717283<br>BSV 2.2299<br>BTC 0.2905794084<br>CEL 1031.84840988777<br>DASH 5.002967<br>ETH 0.0000464381<br>MATIC 2841.0822887095 | | |
| 3.1.427278 | NIELS MARQUENIE | ADDRESS REDACTED | | | BTC 0.0101731519183885<br>CEL 8.63714822433403 | | |
| 3.1.427279 | NIELS MARTIN LUND | ADDRESS REDACTED | | | BTC 0.00100239362380216<br>CEL 0.885014143735192<br>ETH 0.186102370262412 | | |
| 3.1.427280 | NIELS MEIS | ADDRESS REDACTED | | | BTC 0.000864143288073205<br>CEL 340.53652323648<br>ETH 0.0365911923951707<br>USDC 1089.15734719114 | | |
| 3.1.427281 | NIELS MEJNECHE | ADDRESS REDACTED | | | BTC 0.0209760523606373<br>CEL 0.648084321931934<br>ETH 0.0980631788391547 | | |
| 3.1.427282 | NIELS MINKES | ADDRESS REDACTED | | | CEL 0.363993228846533<br>ETH 0.120243984618031<br>USDT ERC20 179.332707495633 | | |
| 3.1.427283 | NIELS MOONS | ADDRESS REDACTED | | | BTC 0.000000006832484468<br>CEL 0.068519467376774 | | |
| 3.1.427284 | NIELS MUNTHE | ADDRESS REDACTED | | | BCH 0.32174847<br>BTC 0.01027325<br>CEL 86.7730688088414<br>ETH 0.56849313 | | |
| 3.1.427285 | NIELS MUTSERS | ADDRESS REDACTED | | | CEL 0.334791666493638<br>SGB 38.9511427504491 | | |
| 3.1.427286 | NIELS NEVEN | ADDRESS REDACTED | | | ADA 0.211499206474591<br>BTC 0.00695762970483762<br>CEL 2.80529464543452<br>LUNC 0.0075119880730474 | | |
| 3.1.427287 | NIELS NIELSEN | ADDRESS REDACTED | | | DOT 0.00842304556997884<br>XLM 0.0171469338248237 | | |
| 3.1.427288 | NIELS NIELSEN | ADDRESS REDACTED | | | BTC 0.000000005827224541<br>CEL 0.00846359518409443 | | |
| 3.1.427289 | NIELS NIGGEMANN | ADDRESS REDACTED | | | BTC 0.0162260839028306 | | |
| 3.1.427290 | NIELS OLSSON | ADDRESS REDACTED | | | BTC 0.0000644976395584949<br>DOT 0.0310595555171557<br>ETH 0.00040203275436666 | | |
| 3.1.427291 | NIELS OUDE HEUVEL | ADDRESS REDACTED | | | BTC 0.11519864765925<br>DOT 13.1492397938966<br>ETH 0.722620765272222<br>USDC 0.334795703985982 | | |
| 3.1.427292 | NIELS PAULINI | ADDRESS REDACTED | | | BTC 0.000007283718454115 | | |
| 3.1.427293 | NIELS PHILIBERT | ADDRESS REDACTED | | | BTC 0.000000752257423025<br>CEL 3.04002480614397<br>ETH 0.000185353226601468<br>MATIC 0.206565865337723 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.427294 | NIELS RAGNER | ADDRESS REDACTED | | | BTC 0.000013853174758721<br>CEL 0.324327891935742 | | |
| 3.1.427295 | NIELS RANHEIMSÆTER | ADDRESS REDACTED | | | BTC 0.0390143023665886<br>CEL 1189.81713485139<br>DOT 0.000000000012<br>MATIC 1265.69168917838 | | |
| 3.1.427296 | NIELS RASMUSSEN | ADDRESS REDACTED | | | BTC 0.00116067472713621 | | |
| 3.1.427297 | NIELS RASMUSSEN | ADDRESS REDACTED | | | AAVE 0.198755982143865<br>ADA 216.42260432275<br>BAT 110.63799742<br>BTC 0.200396777462219<br>CEL 100.237292716525<br>DOT 7.14546960071732<br>ETH 0.92840431821945<br>MANA 119.76433351<br>MATIC 413.099517804804<br>SNX 56.3925387023487<br>SOL 1.368837947<br>USDC 170.392136277486<br>USDT ERC20 557.359910123069<br>XLM 114.717546745924 | | |
| 3.1.427298 | NIELS RENS | ADDRESS REDACTED | | | BTC 0.00021<br>CEL 0.132462902336205 | | |
| 3.1.427299 | NIELS RENSEN | ADDRESS REDACTED | | | AAVE 1.44115<br>CEL 86.3212796832285<br>DASH 3.31178506<br>DOT 12.796186017777 | | |
| 3.1.427300 | NIELS RIJKEN | ADDRESS REDACTED | | | ADA 0.00414663108251834<br>BTC 0.000034997033433165<br>CEL 0.148287759180062<br>SOL 0.000588633091496876<br>XRP 0.000328051625832817 | | |
| 3.1.427301 | NIELS ROELOF DIK | ADDRESS REDACTED | | | BTC 0.0442084159374289<br>CEL 8.72618940375291<br>SOL 0.00567 | | |
| 3.1.427302 | NIELS ROHR BRINK | ADDRESS REDACTED | | | ADA 0.003566<br>BTC 0.000041770672174202<br>CEL 9189.23492114206<br>ETH 0.00276145408310373 | | |
| 3.1.427303 | NIELS ROLAND DE RYCKE | ADDRESS REDACTED | | | BTC 0.00118201411101629<br>ETH 4.11428665353885<br>XRP 2407.90069165021 | | |
| 3.1.427304 | NIELS SCHULZ | ADDRESS REDACTED | | | BTC 0.0218930863807329 | | |
| 3.1.427305 | NIELS SEGAERT | ADDRESS REDACTED | | | BTC 0.0135032354656893<br>CEL 71.6492680177333<br>XRP 5266.07547137349 | | |
| 3.1.427306 | NIELS SETZ | ADDRESS REDACTED | | | BTC 0.162342113830626<br>ETH 0.534260685625667<br>MATIC 310.575854658953 | | |
| 3.1.427307 | NIELS SITSEN | ADDRESS REDACTED | | | BTC 0.0255636344353684<br>ETH 0.125263591174137 | | |
| 3.1.427308 | NIELS SMIT | ADDRESS REDACTED | | | CEL 1.00412859263539<br>MCDAI 40<br>USDT ERC20 2.38263444878037 | | |
| 3.1.427309 | NIELS STERCKX | ADDRESS REDACTED | | | AAVE 0.968<br>ADA 200.8319<br>BTC 0.000005123967481872<br>CEL 93.9326182914396<br>COMP 0.968<br>MATIC 200<br>SNX 10.485768 | | |
| 3.1.427310 | NIELS STÜTTGEN | ADDRESS REDACTED | | | BTC 0.0429352351541153<br>CEL 105.293389840702<br>ETH 0.988018900417467<br>MCDAI 19.9831725231949<br>XLM 810.509028328336 | | |
| 3.1.427311 | NIELS TAMMINGA | ADDRESS REDACTED | | | CEL 0.51462248712203<br>XLM 0.0689074854400446<br>XRP 1.02695363445912 | | |
| 3.1.427312 | NIELS THORLAKSSON | ADDRESS REDACTED | | | ADA 253.047496187451<br>BTC 0.0524411981946827<br>DOT 4.52476081810971 | | |
| 3.1.427313 | NIELS VAN BERKEL | ADDRESS REDACTED | | | BTC 0.00109736829960521<br>USDT ERC20 9.31721497114631 | | |
| 3.1.427314 | NIELS VAN BERKEL | ADDRESS REDACTED | | | BTC 0.000007468733287237<br>USDC 0.0298197009789588 | | |
| 3.1.427315 | NIELS VAN DAM | ADDRESS REDACTED | | | BTC 0.0131031872159227<br>ETH 0.0469811633891404 | | |
| 3.1.427316 | NIELS VAN DE VEN | ADDRESS REDACTED | | | AAVE 0.000978054874262823<br>BTC 0.000008191219690804<br>ETH 0.000850522598410894<br>USDC 0.406728207551021<br>XRP 0.0112583986917324 | | |
| 3.1.427317 | NIELS VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.00490466241422519<br>CEL 88.7248179501607<br>ETH 1.85998670761917 | | |
| 3.1.427318 | NIELS VAN DEN KIEBOOM | ADDRESS REDACTED | | | BTC 0.426318016169096<br>CEL 9293.63063242977<br>ETH 0.249978365304974<br>MATIC 0.003<br>PAXG 34.111989177404<br>USDT ERC20 402 | | |
| 3.1.427319 | NIELS VAN DER LEE | ADDRESS REDACTED | | | CEL 0.298666375383383 | | |
| 3.1.427320 | NIELS VAN DER SCHOOT | ADDRESS REDACTED | | | BTC 0.48202152<br>CEL 459.114445646115<br>ETH 1.311200426827<br>XLM 7935.366327 | | |
| 3.1.427321 | NIELS VAN DER WEL | ADDRESS REDACTED | | | ADA 221.162747555534<br>BNB 0.000000008633045173<br>BTC 0.0183651328693512<br>CEL 3.21326167517111 | | |
| 3.1.427322 | NIELS VAN DOORN | ADDRESS REDACTED | | | BNB 0.0000354606038877519<br>XLM 0.00181255221613774 | | |
| 3.1.427323 | NIELS VAN GOG | ADDRESS REDACTED | | | BTC 0.0915827539461078<br>CEL 289.275337689291<br>ETH 1.3568031704406 | | |
| 3.1.427324 | NIELS VAN KAMPENHOUT | ADDRESS REDACTED | | | BTC 0.000000499091932118<br>TCAD 0.00905735796409302<br>USDC 0.000283842196661615 | | |
| 3.1.427325 | NIELS VAN KOOTEN | ADDRESS REDACTED | | | AAVE 1.29962149602997<br>ADA 0.179055091441219<br>BTC 0.0651431417361618<br>CEL 388.369000374222<br>ETH 1.0652245971756<br>UST 10621.15 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.427326 | NIELS VAN KOOTEN | ADDRESS REDACTED | | | ADA 0.001123<br>BTC 0.000000048356817753<br>CEL 775.625109519931<br>ETH 0.000000468403874668<br>LUNC 19.88009<br>MATIC 3278.82942130099<br>SNX 299.625<br>USDC 0.001<br>XRP 0.706 | | |
| 3.1.427327 | NIELS VAN LIMBERGHEN | ADDRESS REDACTED | | | BTC 0.0100425469119255<br>CEL 12.2799030077129<br>ETH 0.176079586766925 | | |
| 3.1.427328 | NIELS VAN OOSTENRIJK | ADDRESS REDACTED | | | BTC 0.00105621158030376<br>CEL 53.3264502479716<br>ETH 1.0003241446866 | | |
| 3.1.427329 | NIELS VAN OUDHEUSDEN | ADDRESS REDACTED | | | CEL 0.000035962774660465<br>LINK 0.000261227017995157 | | |
| 3.1.427330 | NIELS VAN RULLER | ADDRESS REDACTED | | | BTC 0.000010490522944788 | | |
| 3.1.427331 | NIELS VAN TROOIJEN | ADDRESS REDACTED | | | BTC 0.000569723266334518<br>CEL 0.419101081896648<br>ETH 0.151458573200958 | | |
| 3.1.427332 | NIELS VANCAUTHEM | ADDRESS REDACTED | | | ADA 4954.36620958732<br>CEL 6.81638336653507 | | |
| 3.1.427333 | NIELS VANDEPERRE | ADDRESS REDACTED | | | CEL 200.035648529109<br>OMG 4.53280741940732 | | |
| 3.1.427334 | NIELS VERTELMAN | ADDRESS REDACTED | | | BTC 0.00378818<br>CEL 5.11773483301721<br>MCDAI 40 | | |
| 3.1.427335 | NIELS WASSENAAR | ADDRESS REDACTED | | | ADA 132.258006956492<br>BNB 1.04987612880833<br>BTC 0.00991287688937681<br>CEL 168.697525671359<br>MATIC 596.866535579641<br>PAXG 0.000202439255054558<br>XLM 0.000000034345509731<br>XTZ 20.3459346527377 | | |
| 3.1.427336 | NIELS WAUBEN | ADDRESS REDACTED | | | BUSD 12.3819214441497<br>CEL 6.22392535435971 | | |
| 3.1.427337 | NIELS WILLEMARS | ADDRESS REDACTED | | | BTC 0.108250011373244<br>CEL 330.002440762382<br>DOT 1.3677168213<br>ETH 7.86548395524835<br>USDT ERC20 1855.765672 | | |
| 3.1.427338 | NIELS WILLEMSEN | ADDRESS REDACTED | | | BTC 0.000000978558833496<br>CEL 8.79489170234916<br>USDT ERC20 0.009902 | | |
| 3.1.427339 | NIELS WILLEMSEN | ADDRESS REDACTED | | | CEL 0.3970293961208 | | |
| 3.1.427340 | NIELS ZENTVELD | ADDRESS REDACTED | | | BTC 0.0177588274743079<br>CEL 30.7140205449703<br>SNX 79.13012 | | |
| 3.1.427341 | NIELS ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.078486290381672 | | |
| 3.1.427342 | NIELS ZWARTHOED | ADDRESS REDACTED | | | BTC 0.000000003429008922<br>CEL 1.37750296322557 | | |
| 3.1.427343 | NIELS-ANDRÉA TRANCHAND | ADDRESS REDACTED | | | BTC 0.0913682877158789<br>CEL 36.4787000305589<br>ETH 1.81963220877394<br>USDC 318.943371614687 | | |
| 3.1.427344 | NIELS-UWE LAGATZ | ADDRESS REDACTED | | | BTC 0.000358121852490256 | | |
| 3.1.427345 | NIEM TANG | ADDRESS REDACTED | | | LTC 0.000083478827038349<br>USDT ERC20 0.184029743984699 | | |
| 3.1.427346 | NIEM TRAN | ADDRESS REDACTED | | | ADA 10898.8200223959<br>BTC 0.612022980022492<br>ETH 2.18152620060523<br>USDC 0.000439722786384604 | | ETH 0.000854281801632826<br>USDC 8.76149615672806 |
| 3.1.427347 | NIEMA HYDER WIDAHA AHMED | ADDRESS REDACTED | | | BTC 0.00171114791947617<br>ETH 2.03027899279016<br>MATIC 31.1866099219352 | | |
| 3.1.427348 | NIEN HSIEN WU | ADDRESS REDACTED | | | BTC 0.00005457208466858<br>ETH 0.0000110932807108889<br>USDC 218.146715070791 | | |
| 3.1.427349 | NIEN PHONG CHUONG | ADDRESS REDACTED | | | BTC 0.0315846978476927<br>ETH 0.205627889617443 | | |
| 3.1.427350 | NIEN TZU WONG | ADDRESS REDACTED | | | LTC 5.22250009465266 | | |
| 3.1.427351 | NIEN-HANG YANG | ADDRESS REDACTED | | | BTC 0.128759229640382 | | |
| 3.1.427352 | NIENKE JAARSMA | ADDRESS REDACTED | | | AVAX 14.8653787553372<br>BTC 0.000001610467905416<br>DOT 0.00538375492851019<br>USDC 0.419350339366994<br>XLM 0.256710310427872 | | |
| 3.1.427353 | NIENKE WESTERBEKE | ADDRESS REDACTED | | | CEL 0.0894087296149552<br>DASH 0.06443036<br>ZRX 0.61776969 | | |
| 3.1.427354 | NIENTSUN LIN | ADDRESS REDACTED | | | BTC 0.00506932929181529<br>EOS 0.303718485541851<br>GUSD 35.4403597380177 | | |
| 3.1.427355 | NIER SU | ADDRESS REDACTED | | | CEL 0.0188934721797703<br>LTC 0.005<br>USDT ERC20 1.80350286425265<br>ZRX 9.04754093817522 | | |
| 3.1.427356 | NIEVES NAVARRO | ADDRESS REDACTED | | | BTC 0.0936031516775166<br>CEL 501.663401865878<br>DOT 0.0892408095188593<br>ETH 2.25198780476098<br>LINK 18.017082496022 | | |
| 3.1.427357 | NIEVES PARK | ADDRESS REDACTED | | | BTC 0.995005519103222<br>USDC 113258.080896233 | | |
| 3.1.427358 | NIEYA ANJOMI | ADDRESS REDACTED | | | BTC 0.00107527553720986<br>USDC 33226.0772395428 | | BTC 0.0196264433613555 |
| 3.1.427359 | NIFRAZ RAHEEM | ADDRESS REDACTED | | | CEL 191.445090040948 | | |
| 3.1.427360 | NIGAR BANO | ADDRESS REDACTED | | | BTC 0.00110711453136642 | | |
| 3.1.427361 | NIGEL ADAMS | ADDRESS REDACTED | | | CEL 0.344646673113799<br>ETH 1.25843998122131<br>KNC 493.682423121384 | | |
| 3.1.427362 | NIGEL ADUBOFOUR | ADDRESS REDACTED | | | ETH 8.21818401108078<br>MATIC 7.63398317257115<br>USDC 2.73646410847822 | ADA 6704.7873532143<br>ETH 7.697602258341<br>USDC 428.376 | |
| 3.1.427363 | NIGEL ALLEN | ADDRESS REDACTED | | | ETH 0.000064398545191695 | | |
| 3.1.427364 | NIGEL ALLISTER HARDY | ADDRESS REDACTED | | | BTC 0.00966513437176693<br>CEL 41.4255337662379<br>ETH 1.80248260580197<br>USDC 236.66<br>USDT ERC20 500 | | |
| 3.1.427365 | NIGEL ANDREWS | ADDRESS REDACTED | | | BCH 0.0510718584588242<br>BTC 0.067657061987398<br>LTC 0.630316817670019<br>XRP 389.766433 | | |
| 3.1.427366 | NIGEL ANTHONY AARON | ADDRESS REDACTED | | | CEL 4.06720359757454<br>USDT ERC20 406 | | |
| 3.1.427367 | NIGEL APOLLES | ADDRESS REDACTED | | | BTC 0.0332134829655452 | | |
| 3.1.427368 | NIGEL ARCHER | ADDRESS REDACTED | | | LTC 3.30005948314426 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.427369 | NIGEL ATTERBURY | ADDRESS REDACTED | | | ADA 0.005<br>BTC 0.521532272951243<br>CEL 1860.26330576434<br>ETH 0.66038499<br>SGB 186.111375766357<br>USDC 0.290861067051933<br>XRP 0.000000867258652336 | | |
| 3.1.427370 | NIGEL AUGUSTINE | ADDRESS REDACTED | | | ADA 0.0312671819957798 | | |
| 3.1.427371 | NIGEL BALDWIN | ADDRESS REDACTED | | | BTC 0.0156371865168355<br>CEL 0.0774961271019812 | | |
| 3.1.427372 | NIGEL BARNETT | ADDRESS REDACTED | | | AAVE 1.72017013988105<br>BTC 0.0387005494216829<br>CEL 733.830296588875<br>ETH 0.00714908841204418<br>LINK 124.722964505787<br>LTC 0.00454245529410785<br>SNX 144.473709808547<br>UNI 54.392750644749<br>USDT ERC20 61.5153988418527 | | |
| 3.1.427373 | NIGEL BELLECOSTE | ADDRESS REDACTED | | | BTC 0.000004625145631571<br>CEL 0.608410622291084<br>ETH 0.000107434614894922 | | |
| 3.1.427374 | NIGEL BEMBRIDGE | ADDRESS REDACTED | | | ETH 0.0000389374624474929 | | |
| 3.1.427375 | NIGEL BENNETT | ADDRESS REDACTED | | | BTC 0.2734548087758<br>CEL 917.267691999751 | | |
| 3.1.427376 | NIGEL BERTRAM | ADDRESS REDACTED | | | BTC 0.000091642227480245<br>ETH 0.00475927801103637<br>LINK 0.0612152346816361<br>SNX 0.00512679332383967 | | |
| 3.1.427377 | NIGEL BIGWOOD | ADDRESS REDACTED | | | AAVE 12.05<br>CEL 123.546448388458<br>DOT 119.0685994585 | | |
| 3.1.427378 | NIGEL BRIAN KEELEY | ADDRESS REDACTED | | | CEL 6.20253053227823<br>ETH 0.203635163327632 | | |
| 3.1.427379 | NIGEL BROWN | ADDRESS REDACTED | | | BTC 0.000000374100773034<br>CEL 12.1020004877977<br>XLM 182.598636732011<br>XRP 14009.808974867 | | |
| 3.1.427380 | NIGEL BRYANT | ADDRESS REDACTED | | | BTC 0.000000002008862124<br>ETH 2.1658856944343 | | BTC 0.000000002999478784 |
| 3.1.427381 | NIGEL BYWATER | ADDRESS REDACTED | | | BTC 0.00002599040344289<br>CEL 1.1270606944278<br>ETH 0.00131480252305593<br>SNX 0.0224560094235973<br>XRP 0.23277768769008 | | |
| 3.1.427382 | NIGEL CARTLIDGE | ADDRESS REDACTED | | | BTC 0.000006613904231632<br>CEL 0.7930130861183 | | |
| 3.1.427383 | NIGEL CHOO | ADDRESS REDACTED | | | CEL 0.0653341681924203 | | |
| 3.1.427384 | NIGEL CHRISTAIN HABBEN | ADDRESS REDACTED | | | ADA 254.60250228859<br>BTC 0.257076369543173<br>DOT 18.5598187133828<br>EOS 12.4888208584375<br>SOL 5.16522921936459<br>XLM 1707.57858058202 | | |
| 3.1.427385 | NIGEL CLARK | ADDRESS REDACTED | | | BTC 0.000000008471481396<br>CEL 0.0329277867638945 | | |
| 3.1.427386 | NIGEL COLBY | ADDRESS REDACTED | | | BTC 0.000050400359934909<br>ETH 0.000880069442626342 | | |
| 3.1.427387 | NIGEL COSTOLLOE | ADDRESS REDACTED | | | BTC 1.25315459721065<br>ETH 4.78952921534791 | | |
| 3.1.427388 | NIGEL CREESE | ADDRESS REDACTED | | | BAT 149.771263808684<br>CEL 52.5250894863186<br>MANA 312.928939014227<br>USDC 1337.74362096548<br>XLM 195.563328000671<br>XRP 469.156331971677 | | |
| 3.1.427389 | NIGEL CROME | ADDRESS REDACTED | | | BTC 0.0012954668431794<br>CEL 40.3428434205733<br>MATIC 3758.16259529583 | | |
| 3.1.427390 | NIGEL DE LA RAMBELJE | ADDRESS REDACTED | | | BCH 0.0184814865612287<br>BUSD 39.9314785991644<br>CEL 1.13662123869089<br>MATIC 4.11319733243331 | | |
| 3.1.427391 | NIGEL DE SOUZA | ADDRESS REDACTED | | | AAVE 0.0169537867747386<br>BTC 0.0043010554516516<br>CEL 4.61013859733992 | | |
| 3.1.427392 | NIGEL DEAN | ADDRESS REDACTED | | | BTC 0.260288872160032<br>USDC 5705.02432757428 | | |
| 3.1.427393 | NIGEL DEDINI | ADDRESS REDACTED | | | BTC 0.00122168739462946<br>CEL 3.74933386822873<br>XRP 737 | | |
| 3.1.427394 | NIGEL EASTWOOD | ADDRESS REDACTED | | | BTC 0.00527092<br>CEL 6.94120754860999<br>ETH 0.01657561<br>XRP 64.176826 | | |
| 3.1.427395 | NIGEL EDWARD CHAPMAN | ADDRESS REDACTED | | | BTC 0.401518240812234<br>CEL 34.1612376013148<br>ETH 2.88865170378889 | | |
| 3.1.427396 | NIGEL ELLIOTT | ADDRESS REDACTED | | | ADA 276.061626136051<br>BTC 0.00010828228506193<br>CEL 84.3310573221454<br>DASH 3.11567984962572<br>DOT 25.8956138468476<br>ETH 1.64417688002309<br>LUNC 0.210433213111134<br>USDT ERC20 214.409816043399<br>XRP 11436.1048021392 | | |
| 3.1.427397 | NIGEL EU | ADDRESS REDACTED | | | BTC 0.000880416769271432<br>CEL 3.23699448614885<br>ETH 1.03602428776908 | | |
| 3.1.427398 | NIGEL EWING | ADDRESS REDACTED | | | BTC 0.0000011520467968379<br>ETH 0.00276862738017974 | | |
| 3.1.427399 | NIGEL FIRDAUSY | ADDRESS REDACTED | | | CEL 1.06778384414604 | | |
| 3.1.427400 | NIGEL GAHAN | ADDRESS REDACTED | | | BTC 0.000000272748945668<br>CEL 5997.71159195632<br>XRP 35500.7603598683 | | |
| 3.1.427401 | NIGEL GAMAGE | ADDRESS REDACTED | | | BTC 0.000005793994688805<br>CEL 15.3406737898017<br>DOT 0.000000000091147028<br>ETH 0.00591051994729237<br>LTC 0.000000005337285673<br>USDC 77.203291 | | |
| 3.1.427402 | NIGEL GRANNUM | ADDRESS REDACTED | | | BTC 0.00109526801572202<br>CEL 1.69621694694143<br>MCDAI 30<br>USDT ERC20 7.59892862601631 | | |
| 3.1.427403 | NIGEL GREEN | ADDRESS REDACTED | | | CEL 0.291419796781553<br>XRP 511.917695037391 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.427404 | NIGEL GREGORY | ADDRESS REDACTED | | | BTC 0.785043938483822<br>CEL 47694.2694465299<br>ETH 0.114566219548417<br>SGB 4394.35601226702<br>USDC 358.94499956439<br>USDT ERC20 217.10598212007<br>XLM 66443.7491762282<br>XRP 0.000000181409769698 | | |
| 3.1.427405 | NIGEL HAMILTON | ADDRESS REDACTED | | | ADA 1015.92698005046<br>BTC 0.0967330563569268<br>CEL 69.8755935146452<br>COMP 0.07408271<br>DOT 19.25114875<br>MANA 135.988115095913<br>SNX 18.0858037<br>XLM 137.5911012<br>XRP 198.770215 | | |
| 3.1.427406 | NIGEL HARDMAN | ADDRESS REDACTED | | | BTC 0.0532942088746078<br>CEL 4.33054915485687 | | |
| 3.1.427407 | NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | | | ADA 0.924115048234729<br>BNB 0.000000001786909412<br>BTC 0.0119731136109078<br>CEL 19.9554472612798<br>DOT 48.6445278812038<br>ETH 0.120700896567342<br>LUNC 8.32532716035827<br>MATIC 3.70020641884774<br>SGB 0.518312277814666<br>SNX 229.5<br>USDT ERC20 39.0800000137544<br>XRP 0.000000679122671616 | | |
| 3.1.427408 | NIGEL HASSALL | ADDRESS REDACTED | | | BTC 0.000569923520385593<br>CEL 229.221141300303 | | |
| 3.1.427409 | NIGEL HAYNES | ADDRESS REDACTED | | | BTC 0.000445176875417205 | | |
| 3.1.427410 | NIGEL HAYWARD | ADDRESS REDACTED | | | BTC 0.000000001034763479<br>CEL 0.268633082185164<br>ETH 0.0100737682784858<br>PAXG 0.000861046777878272<br>USDC 0.00000069801808184 | | |
| 3.1.427411 | NIGEL HEVERIN | ADDRESS REDACTED | | | BTC 0.0219929381225193<br>ETH 0.0240255962902244 | | |
| 3.1.427412 | NIGEL HOLLEVOET | ADDRESS REDACTED | | | CEL 21.5367606688371<br>ETH 0.0105112566359376 | | |
| 3.1.427413 | NIGEL HOSTEN | ADDRESS REDACTED | | | CEL 1.06759937767505 | | |
| 3.1.427414 | NIGEL JAKOBSEN | ADDRESS REDACTED | | | BTC 0.000000006797538307<br>CEL 0.0644046386605222 | | |
| 3.1.427415 | NIGEL JARVIS | ADDRESS REDACTED | | | CEL 1.0601605864598 | | |
| 3.1.427416 | NIGEL JOHNSEN | ADDRESS REDACTED | | | BNT 13.9780247155023<br>BTC 0.011249281089482<br>COMP 2.00526753933834<br>ETH 2.23850135424867<br>KNC 34.9149952372537<br>LINK 7.13579300548877<br>LTC 0.281055396150271<br>MCDAI 42.3646175563197<br>SNX 0.0761314263228504<br>USDT ERC20 5.72134171302644 | | |
| 3.1.427417 | NIGEL JOHNSON | ADDRESS REDACTED | | | BTC 0.00041231443100773 | | |
| 3.1.427418 | NIGEL KARL TANGAROA | ADDRESS REDACTED | | | ETH 0.000096915956201328 | | |
| 3.1.427419 | NIGEL KING | ADDRESS REDACTED | | | BTC 0.00963352988699546<br>CEL 68.0371939374806<br>ETH 0.3359<br>USDC 50.2958943966118 | | |
| 3.1.427420 | NIGEL KIRKWOOD | ADDRESS REDACTED | | | BTC 4.99131988928482<br>CEL 27151.7023796202<br>DOT 2097.99304755569<br>ETH 13.8216444546113<br>LUNC 387.41828<br>MANA 1876.35196354<br>MATIC 31490.1676562428<br>SNX 12658.2900800129<br>USDC 0.000687913017400241 | | |
| 3.1.427421 | NIGEL KWOK | ADDRESS REDACTED | | | BCH 0.000684613408229244<br>DASH 2.77280887356145<br>ETH 0.0514304832534692<br>LTC 0.000356801544150021<br>XLM 0.000252487912244598<br>ZEC 0.357392251030151 | | |
| 3.1.427422 | NIGEL LEE | ADDRESS REDACTED | | | BTC 0.000000350717573559<br>CEL 1.07006321819389<br>ETH 0.000824929274214557<br>USDT ERC20 0.240764836487043 | | |
| 3.1.427423 | NIGEL LEE | ADDRESS REDACTED | | | BTC 0.000918542914068342<br>ETH 0.00511841711204977 | | |
| 3.1.427424 | NIGEL LEE SANG | ADDRESS REDACTED | | | AAVE 32.3673431660456<br>CEL 24.6997767997546<br>ETH 0.543251244052549<br>LINK 1532.07283328205 | | |
| 3.1.427425 | NIGEL LEONARD | ADDRESS REDACTED | | | BTC 0.0266819285063239 | | BTC 0.00231476 |
| 3.1.427426 | NIGEL LIEW | ADDRESS REDACTED | | | BTC 0.00114883830036714<br>ETH 0.000002745032556959<br>XRP 0.0565274002432435 | | |
| 3.1.427427 | NIGEL LIM | ADDRESS REDACTED | | | ADA 281.752656<br>BNB 10.76756145<br>BTC 0.0509206065573564<br>CEL 161.071297574565<br>DOT 261.736501979052<br>ETH 0.282937017863875<br>XLM 25.0489858655578 | | |
| 3.1.427428 | NIGEL LINDEN | ADDRESS REDACTED | | | XRP 7.34645560999133 | | |
| 3.1.427429 | NIGEL LITTLE | ADDRESS REDACTED | | | CEL 2.66489269895121<br>SNX 0.0358050789969619 | | |
| 3.1.427430 | NIGEL LLOYD THOMAS | ADDRESS REDACTED | | | BTC 4.06073801330801<br>ETH 35.9464909756193 | | |
| 3.1.427431 | NIGEL LOH | ADDRESS REDACTED | | | BTC 0.000000004843629941<br>USDC 9.83307106112087 | | |
| 3.1.427432 | NIGEL LORING | ADDRESS REDACTED | | | BTC 0.0157218756675327<br>CEL 1304.48921716417<br>ETH 0.250720254323223<br>MATIC 3405.57761760226 | | |
| 3.1.427433 | NIGEL LOUGHNAN | ADDRESS REDACTED | | | BTC 0.000156880938629601<br>ETH 0.00318538382431337 | | |
| 3.1.427434 | NIGEL LYNN | ADDRESS REDACTED | | | ADA 5.8432151269832<br>BTC 0.00120706464598912<br>ETH 0.000019942450916804<br>USDC 63.6681585542166 | | |
| 3.1.427435 | NIGEL LYONS | ADDRESS REDACTED | | | ADA 504.127373985881<br>BTC 0.000000688561057745<br>MCDAI 4.60263926101146 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.427436 | NIGEL MACK | ADDRESS REDACTED | | | 1INCH 243.802834412988<br>ADA 12387.8921839254<br>BTC 1.36713077905842<br>CEL 72.7960724418843<br>EOS 303.305269495697<br>ETC 5.05363395321677<br>ETH 30.0064954221568<br>LTC 29.2779129584297<br>MANA 749.471350059122<br>OMG 95.7670547782034<br>SNX 307.895479378278 | | |
| 3.1.427437 | NIGEL MARCH | ADDRESS REDACTED | | | BCH 0.000170188326215138<br>BTC 1.00320192185675<br>CEL 13.5574163319306<br>DASH 4.03847271939527<br>EOS 0.00245267548630466<br>ETH 4.06098311367999<br>LTC 0.000000003214244109<br>USDC 0.000000623400845446<br>XRP 0.000000712924769874 | | |
| 3.1.427438 | NIGEL MARTIN | ADDRESS REDACTED | | | BTC 0.0308820963980641<br>ETH 0.0000489456860906399<br>MCDAI 19.9674968148076<br>SNX 29.5893450460315 | | |
| 3.1.427439 | NIGEL MCINTYRE | ADDRESS REDACTED | | | AVAX 0.00336983281058772<br>BTC 0.000001537697148512<br>DOT 0.0216264844993583<br>USDC 2527.35153727328 | | |
| 3.1.427440 | NIGEL MCKEEVER | ADDRESS REDACTED | | | ETH 0.00434163034206067<br>LTC 0.00923531662044085 | | |
| 3.1.427441 | NIGEL MICHAEL WOO | ADDRESS REDACTED | | | AAVE 0.00710449593555487<br>BTC 0.00126447814217509<br>CEL 1.20135766991209<br>DOT 0.00016964744220961<br>ETH 0.00389956048611188<br>GUSD 0.442412136188138<br>LINK 0.0184861559038139<br>MATIC 0.0160940796188322<br>SNX 0.347076029059157<br>UNI 0.0217334518954648<br>USDC 11.768204288366 | | |
| 3.1.427442 | NIGEL MO SZU TI | ADDRESS REDACTED | | | BTC 0.000996588970682753 | | |
| 3.1.427443 | NIGEL MONTEITH | ADDRESS REDACTED | | | BTC 0.000000313183673863<br>CEL 0.10357807475908<br>DASH 0.000000004293436471<br>EOS 0.000099782114395824<br>LTC 0.000000007359735697<br>ZEC 0.000000008945760702 | | |
| 3.1.427444 | NIGEL MORGAN-ROGERS | ADDRESS REDACTED | | | ADA 0.398232315654012<br>DOGE 0.115248577166097<br>DOT 0.0466144589800179<br>ETH 0.000656978572774382<br>MANA 0.00555227305517432<br>XRP 1249.136859 | | ADA 0.000000940703687502<br>DOGE 2434.1378211268<br>DOT 0.000000000036660513 |
| 3.1.427445 | NIGEL NEWLANDS | ADDRESS REDACTED | | | BTC 0.00045902981983518<br>CEL 286.422051258374 | | |
| 3.1.427446 | NIGEL NIGEL | ADDRESS REDACTED | | | BTC 0.00231507454536975<br>GUSD 2.24164515145956 | | |
| 3.1.427447 | NIGEL NOEL D'SILVA | ADDRESS REDACTED | | | ADA 518.291041751671<br>BTC 0.0889592860174407<br>CEL 0.0443723310075462<br>DOT 30.149669170397<br>ETH 0.0393801407227861<br>LINK 6.14364476034996<br>LTC 0.184958587959778<br>MATIC 570.584696619818<br>UNI 31.4970011730861<br>USDC 0.724061624265396<br>XRP 100.979199217156 | | |
| 3.1.427448 | NIGEL OSWALD | ADDRESS REDACTED | | | BTC 1.04552295666436<br>ETH 10.2321053998097<br>SOL 331.427715552547 | ETH 3.65683408882121 | |
| 3.1.427449 | NIGEL PALMER | ADDRESS REDACTED | | | BTC 0.170334736717752<br>CEL 0.0490475953585627 | | |
| 3.1.427450 | NIGEL PEPERKAMP | ADDRESS REDACTED | | | USDC 0.111465335320064<br>XLM 0.00828272410783182 | | |
| 3.1.427451 | NIGEL PERRYMOND | ADDRESS REDACTED | | | CEL 1.09121743548094 | | |
| 3.1.427452 | NIGEL PETER JINIVON | ADDRESS REDACTED | | | BNB 0.10288237058398<br>BTC 0.00168937961932996<br>CEL 0.830599582018257<br>ETH 0.0253261344819992<br>XRP 438.920787601061 | | |
| 3.1.427453 | NIGEL PHILLIPS | ADDRESS REDACTED | | | BTC 0.0148380061794138<br>LINK 4.74770873346081 | | |
| 3.1.427454 | NIGEL PHUA | ADDRESS REDACTED | | | BTC 0.000000009476606722<br>CEL 1.35496741066311<br>GUSD 0.00431211412545787<br>USDC 0.00915358392149588 | | |
| 3.1.427455 | NIGEL PIGOTT | ADDRESS REDACTED | | | BTC 0.00147845807717684<br>CEL 130.160499004322 | | |
| 3.1.427456 | NIGEL PONT | ADDRESS REDACTED | | | BTC 0.000969679829695186<br>CEL 227.53951876735 | | |
| 3.1.427457 | NIGEL RICHARDS | ADDRESS REDACTED | | | ADA 2527.6583142526<br>BTC 0.949849093698262<br>DOT 33.6874742841796<br>MATIC 4890.82516766797<br>SNX 174.808324773475 | ADA 1753.266<br>BTC 0.000005002208622858<br>DOGE 1122.47<br>SOL 18.10145 | |
| 3.1.427458 | NIGEL RICHARDS | ADDRESS REDACTED | | | BTC 0.00849660558028898<br>CEL 9.67011429464777 | | |
| 3.1.427459 | NIGEL ROBERTS | ADDRESS REDACTED | | | BTC 0.0000000092675832799999<br>CEL 140998.476530509<br>USDC 60025.828839002<br>USDT ERC20 0.000000522638969803 | | |
| 3.1.427460 | NIGEL ROLLE | ADDRESS REDACTED | | | BTC 0.0013094782760042<br>CEL 43.3468194645606<br>ETH 1.02711371 | | |
| 3.1.427461 | NIGEL ROPIHA | ADDRESS REDACTED | | | BTC 0.000000088020451657<br>CEL 656.801898145923<br>ETH 0.000000112987105012<br>LINK 0.00000035<br>LTC 0.00000025<br>SGB 0.000000878652631009<br>USDC 34990.008616<br>USDT ERC20 0.03476<br>XRP 0.0165835251197461 | | |
| 3.1.427462 | NIGEL SAKULSRIPONG | ADDRESS REDACTED | | | BTC 0.00599414332207682<br>LTC 8.05120656010984<br>XRP 555.319365413852 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.427463 | NIGEL SALEEM | ADDRESS REDACTED | | | 1INCH 0.0353252041356245<br>BTC 0.00215463496197539<br>COMP 0.0014612824329771<br>EOS 0.12704271959123<br>ETH 0.0411193575207339<br>SNX 152.038971623112<br>USDC 0.00822671325720058 | | BTC 0.02107703 |
| 3.1.427464 | NIGEL SANDERS | ADDRESS REDACTED | | | ADA 0.00568086330168101<br>BTC 0.00000129572380068199<br>ETH 0.00000961617824702099<br>GUSD 0.745148556385017<br>USDC 0.603987665636004 | BTC 0.000000003270712362<br>GUSD 0.00547308283484495<br>USDC 0.000000726899145203 | |
| 3.1.427465 | NIGEL SAVIO D'SA | ADDRESS REDACTED | | | AAVE 0.0887529009226495<br>BTC 0.000091851422086065<br>DOT 1.87762806574003<br>ETH 15.2530279529586 | | |
| 3.1.427466 | NIGEL SCHULZE | ADDRESS REDACTED | | | BCH 0.0464659717665984<br>BTC 0.000007312975043884<br>CEL 114.570075478787<br>MCDAI 30.7574862566809 | | |
| 3.1.427467 | NIGEL SIM | ADDRESS REDACTED | | | BTC 0.0817939595955166<br>CEL 19.9097166865542 | | |
| 3.1.427468 | NIGEL SMITH | ADDRESS REDACTED | | | BTC 0.000001381079497701<br>ETH 0.000246045412971785 | | |
| 3.1.427469 | NIGEL SPEAS | ADDRESS REDACTED | | | CEL 1.09515671632085<br>SGB 0.00934218791897347<br>XRP 0.0624363282842183 | | |
| 3.1.427470 | NIGEL SPEEDY | ADDRESS REDACTED | | | BTC 0.00000052235946457<br>CEL 1.12730800708423<br>ETH 0.000005949131879192<br>KNC 0.310171589219716<br>LINK 0.0949490689904562<br>USDC 0.603208354209031 | | |
| 3.1.427471 | NIGEL SPEERS | ADDRESS REDACTED | | | BTC 0.0148651189234586<br>CEL 12.0505117024884 | | |
| 3.1.427472 | NIGEL SPRAGG | ADDRESS REDACTED | | | CEL 1.07830916803058 | | |
| 3.1.427473 | NIGEL STERN | ADDRESS REDACTED | | | BTC 0.0103875401211407<br>ETH 0.911114752238726<br>USDC 0.00417123197930096 | USDC 2.43482715456324 | |
| 3.1.427474 | NIGEL STRATTON | ADDRESS REDACTED | | | BTC 0.00107898555492029<br>CEL 7.72260198051408<br>MATIC 215 | | |
| 3.1.427475 | NIGEL SURGENOR | ADDRESS REDACTED | | | AAVE 0.273120576042266<br>CEL 371.207928690046<br>MATIC 798.620606664153 | | |
| 3.1.427476 | NIGEL SYLVESTER | ADDRESS REDACTED | | | BTC 0.0029580704370417<br>ETH 0.0851678699429848<br>LTC 0.473915516633437 | | |
| 3.1.427477 | NIGEL TAN | ADDRESS REDACTED | | | BTC 0.124460854405375<br>CEL 12.4889821479627<br>MCDAI 70<br>USDT ERC20 248.00834 | | |
| 3.1.427478 | NIGEL TAN | ADDRESS REDACTED | | | BTC 0.000027245389851576<br>CEL 1.31894730078468<br>DOT 0.00877245723938631<br>ETH 0.281726626853981 | | |
| 3.1.427479 | NIGEL TAN | ADDRESS REDACTED | | | BTC 0.000006220722452426<br>BUSD 0.00272174024877882<br>CEL 1.04898283392574<br>ETH 0.000000266698736251<br>MATIC 0.599860457206438<br>USDC 0.23352974937957 | | |
| 3.1.427480 | NIGEL TEE TJIN HOE | ADDRESS REDACTED | | | BTC 0.0245697760515014<br>LTC 9.51782812516567<br>USDT ERC20 7.53798646408166 | | |
| 3.1.427481 | NIGEL THOMAS | ADDRESS REDACTED | | | BTC 0.000000001462138331<br>CEL 0.170905686724578<br>USDT ERC20 0.000000869202541253 | | |
| 3.1.427482 | NIGEL THOMAS | ADDRESS REDACTED | | | AVAX 29.2115509955263<br>BTC 0.0592199739403012<br>CEL 10.493057708919<br>ETH 0.0658477670837271<br>USDT ERC20 663.168557719521 | | |
| 3.1.427483 | NIGEL TIMMS | ADDRESS REDACTED | | | CEL 1.06849032384158 | | |
| 3.1.427484 | NIGEL TIMMS | ADDRESS REDACTED | | | BTC 0.000239321151823075<br>CEL 1.99395875553932<br>ETH 0.00687453623391838<br>SGB 8.5300279015<br>XRP 56.452865 | | |
| 3.1.427485 | NIGEL TREACY | ADDRESS REDACTED | | | ETH 0.0608515516355064 | | |
| 3.1.427486 | NIGEL TURNER | ADDRESS REDACTED | | | BCH 0.000163555417914159<br>BTC 0.000035198639739296<br>CEL 7.3674540878253<br>ETH 0.000024452766742818 | | |
| 3.1.427487 | NIGEL UPRICHARD | ADDRESS REDACTED | | | BTC 0.00167308434690244<br>USDC 15103.2220486299 | | |
| 3.1.427488 | NIGEL VAN DER KLEIJ | ADDRESS REDACTED | | | ETH 0.000001681945681353 | | |
| 3.1.427489 | NIGEL VAN DER WIEL | ADDRESS REDACTED | | | BTC 0.0320651539807196<br>CEL 9.72792303844653<br>DOT 190.534952242121<br>LINK 73.2365348257154<br>USDC 0.389241343122853<br>USDT ERC20 28.7548737622579 | | |
| 3.1.427490 | NIGEL VINCENT PEREIRA | ADDRESS REDACTED | | | BTC 0.000006484706846705<br>CEL 1.94189794725996 | | |
| 3.1.427491 | NIGEL VOS | ADDRESS REDACTED | | | ADA 0.277628250985105<br>BTC 0.000011522884167153<br>DOT 0.131165779760644<br>ETH 0.00110785939698073<br>XRP 0.00115056690246335 | | |
| 3.1.427492 | NIGEL WALKER | ADDRESS REDACTED | | | CEL 1.09367717081709<br>EOS 0.0163740894361212<br>ETH 0.00117750990666749<br>ZRX 0.652724607690801 | | |
| 3.1.427493 | NIGEL WALKER | ADDRESS REDACTED | | | AAVE 1.18779894472495<br>ADA 0.0742831918211576<br>BTC 0.000007214642624644<br>DASH 1.57542101629792<br>DOT 9.9556818268529<br>ETH 0.000282277641695598<br>MATIC 0.171262079683617<br>SNX 4.80544736523112<br>USDC 0.00010551761854767<br>XLM 0.207616770447185<br>XTZ 45.5748036395446 | | |
| 3.1.427494 | NIGEL WAN | ADDRESS REDACTED | | | BTC 0.0013254040109937<br>ETH 0.942718037222009<br>MATIC 1101.15700671268 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.427495 | NIGEL WEST | ADDRESS REDACTED | | | ADA 17.4676068534276<br>BCH 0.111393627825903<br>BTC 0.0220748763063085<br>ETH 0.16181022797719<br>LINK 1.10098355588102<br>LTC 0.892410537463368<br>MANA 28.5366095146508<br>MATIC 99.0550701544051<br>SNX 4.8840820446692<br>USDC 0.387717715671684<br>XLM 393.637516992407 | | |
| 3.1.427496 | NIGEL WILSON | ADDRESS REDACTED | | | CEL 1.00159863395063 | | |
| 3.1.427497 | NIGEL WILSON | ADDRESS REDACTED | | | BTC 1.32393790239991<br>CEL 2216.57721278291<br>ETH 23.3399576<br>LUNC 59.970587<br>USDC 6706.179979 | | |
| 3.1.427498 | NIGEL WINTER | ADDRESS REDACTED | | | BTC 0.0180517549701617<br>CEL 18.0403306450736<br>ETH 0.012712778 | | |
| 3.1.427499 | NIGEL WOLOVICK | ADDRESS REDACTED | | | BTC 0.000040481868279903<br>DOT 0.00780607053962743<br>LTC 0.00141673936907309 | | |
| 3.1.427500 | NIGEL WONGSANGUAN | ADDRESS REDACTED | | | CEL 237.287309627097 | | |
| 3.1.427501 | NIGEL ZHONG WEI CHUA | ADDRESS REDACTED | | | ADA 413.590722773609<br>BTC 0.00259915982213719<br>ETH 0.000544784394317119<br>MATIC 1036.95216852258<br>USDT ERC20 0.82279084479353 | | |
| 3.1.427502 | NIGELAC NG | ADDRESS REDACTED | | | BTC 0.00000119388980360599<br>CEL 0.0542733751899884<br>DOT 0.0158897195901132<br>LUNC 6.13915668138076 | | |
| 3.1.427503 | NIGELLUS HUI | ADDRESS REDACTED | | | ADA 86.084950667389<br>ETH 0.176457387633011 | | |
| 3.1.427504 | NIGEN NV | ADDRESS REDACTED | | | BTC 0.643039424268212<br>ETH 18.7816281820924 | | |
| 3.1.427505 | NIGMADYANOV ANTON | ADDRESS REDACTED | | | BTC 0.000004729169310179<br>ZEC 0.00187183341527735 | | |
| 3.1.427506 | NIGUEL MANNES | ADDRESS REDACTED | | | CEL 0.0215736402093212<br>ETH 0.000576524925046427<br>LINK 0.0120471458516146<br>USDC 0.003 | | |
| 3.1.427507 | NIHAD HASANIĆ | ADDRESS REDACTED | | | BTC 0.148156307768866<br>CEL 0.828922265109774 | | |
| 3.1.427508 | NIHAD MORANJKIC | ADDRESS REDACTED | | | BTC 0.000000524458191742<br>CEL 0.762152301875701<br>ETH 0.000000245546693371 | | |
| 3.1.427509 | NIHAD SAMADZADA | ADDRESS REDACTED | | | CEL 0.000215816327008348 | | |
| 3.1.427510 | NIHAD ZAHIROVIC | ADDRESS REDACTED | | | BTC 0.0188258341334905<br>CEL 3.27086073936886 | | |
| 3.1.427511 | NIHAL CHANDRAN | ADDRESS REDACTED | | | BNB 0.238391778713416<br>DOT 4.61674274068474 | | |
| 3.1.427512 | NIHAL DHAMANI | ADDRESS REDACTED | | | BTC 0.000082578435329174<br>USDC 0.00675853707749321 | BTC 0.000000009832868756<br>USDC 0.000000051292007255 | |
| 3.1.427513 | NIHAL FERNANDOGE PRAMODYA RASHMIKA SANDAKALUM FERNANDO | ADDRESS REDACTED | | | BTC 0.000000086422354398<br>CEL 0.256078381431984<br>ETC 0.00015888888889 | | |
| 3.1.427514 | NIHAL FRENANDO | ADDRESS REDACTED | | | BTC 0.000000685133947241<br>MATIC 0.496451666703402 | | |
| 3.1.427515 | NIHAL KRISHNA | ADDRESS REDACTED | | | BNB 0.000098533003725627<br>BTC 0.000237300891686287<br>ETH 0.000124378310482399 | | |
| 3.1.427516 | NIHAL KURESHI | ADDRESS REDACTED | | | BTC 0.0130475627713967<br>MATIC 3543.30081691635 | | |
| 3.1.427517 | NIHAL NURBHASHA | ADDRESS REDACTED | | | BTC 0.054560211543458<br>ETH 1.70244941439892<br>LINK 23.3338565067746<br>LTC 0.442894436934276 | | |
| 3.1.427518 | NIHAL PATHAK | ADDRESS REDACTED | | | BTC 0.00165830775669655<br>ETH 0.348595397198569 | | |
| 3.1.427519 | NIHAL THALANGAMA APPUHAMILAGE | ADDRESS REDACTED | | | BTC 0.000000731616355054<br>USDT ERC20 0.186328084567464 | | |
| 3.1.427520 | NIHAN INAN | ADDRESS REDACTED | | | BTC 0.0263234734568958<br>CEL 190.755869648047<br>ETH 0.829718037622416<br>LINK 26.4625867950661 | | |
| 3.1.427521 | NIHAN IZGI | ADDRESS REDACTED | | | BTC 0.000000000789832818<br>CEL 0.0392577875512473 | | |
| 3.1.427522 | NIHANA PORBANDERWALA | ADDRESS REDACTED | | | BTC 0.000270098751493383<br>ETH 0.00257777915917874<br>USDC 3.51127262415736 | BTC 0.258023371872032<br>ETH 1.80407060635865 | USDC 1932.1767397632 |
| 3.1.427523 | NIHANUR RAHAMAN | ADDRESS REDACTED | | | CEL 0.304640397140708<br>MCDAI 30<br>ZEC 0.00389798 | | |
| 3.1.427524 | NIHAR DARSHAN SHAH | ADDRESS REDACTED | | | BTC 0.0012798831912536<br>USDC 1020.96146644011 | USDC 1000 | |
| 3.1.427525 | NIHAR GAONKAR | ADDRESS REDACTED | | | BTC 0.0000000906960726529999 | | |
| 3.1.427526 | NIHAR NAMJOSHI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.427527 | NIHAR PRADHAN | ADDRESS REDACTED | | | BNB 0.0005<br>CEL 164.907376345382<br>USDC 3.4888207150498<br>USDT ERC20 2.97689577877393 | | |
| 3.1.427528 | NIHAR SAMINENI | ADDRESS REDACTED | | | COMP 0.0231699635139833<br>LTC 1.02866896684504<br>USDC 208.055453489103<br>XLM 29.1834826296227 | | |
| 3.1.427529 | NIHARIKA JHALA | ADDRESS REDACTED | | | BTC 0.0439717170478118<br>DOT 2.09216314634438<br>ETH 0.435187526202162 | | |
| 3.1.427530 | NIHAT ALI | ADDRESS REDACTED | | | ADA 94.9871495741467<br>BNB 0.188241157531983<br>BTC 0.00586668052909683<br>CEL 0.197209590615768<br>DOT 2.95967791549824<br>ETH 0.0988630989176024<br>XAUT 0.0243050321373665<br>XRP 26.5299865523414 | | |
| 3.1.427531 | NIHAT BARAN | ADDRESS REDACTED | | | ETH 0.000024147112588577 | | |
| 3.1.427532 | NIHAT CARKACI | ADDRESS REDACTED | | | BTC 0.00234349842752247<br>CEL 323.893589604496<br>XLM 580.2718902<br>XRP 375.374 | | |
| 3.1.427533 | NIHAT ÇETINKAYA | ADDRESS REDACTED | | | BTC 0.000000004902952375<br>CEL 2.16751453622968 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.427534 | NIHAT KOSEOGLU | ADDRESS REDACTED | | | ADA 1239.03932851132<br>AVAX 7.22542853572428<br>BNB 0.906899329499069<br>BTC 0.355783819548554<br>CEL 79.6129844524778<br>DOT 60.8648404662957<br>ETH 8.29324135822409<br>LINK 32.1341607472138<br>LUNC 8.53929088978188<br>USDC 216.526343441393 | | |
| 3.1.427535 | NIHAT KOSEOGLU | ADDRESS REDACTED | | | ADA 0.692039979548671<br>BAT 0.214667576267419<br>BNB 0.0044212367146136<br>BTC 0.0004541081538507<br>DOT 0.367237892964866<br>EOS 0.0832194041244404<br>ETH 0.00386371062357361<br>MATIC 1.54436405659833<br>PAX 5.17299648763024<br>SNX 0.337103824828348<br>USDC 10.2385831187243 | | |
| 3.1.427536 | NIHAT OZDEMIR | ADDRESS REDACTED | | | BTC 0.000000004034786641<br>CEL 1.18788255588713 | | |
| 3.1.427537 | NIHAT YAZICI | ADDRESS REDACTED | | | CEL 0.000836529158643638<br>XLM 0.555079319423227<br>XRP 0.0476767064252539 | | |
| 3.1.427538 | NIHAT ZAMAN | ADDRESS REDACTED | | | ETH 0.000000775149788667 | | |
| 3.1.427539 | NIHES OMORI | ADDRESS REDACTED | | | BTC 0.0101383515879503 | | |
| 3.1.427540 | NIHIR PRAVINCHANDRA PATEL | ADDRESS REDACTED | | | ADA 468.617647451346<br>BTC 0.0842918179078096<br>CEL 310.901424808797<br>DOGE 4201.59586349712<br>ETH 2.82431781167808<br>SOL 0.870208737000374<br>USDC 5982.21513483785<br>XLM 731.943166497396 | ETH 0.106368709334161 | |
| 3.1.427541 | NII AMON DSANE | ADDRESS REDACTED | | | CEL 1.12044408425635 | | |
| 3.1.427542 | NII TETE QUARMINA MANTE | ADDRESS REDACTED | | | BTC 2.18053186107811<br>ETH 27.0240215396927<br>LINK 609.495024730237 | LINK 394.632991318074 | |
| 3.1.427543 | NIIJA KUYKENDALL | ADDRESS REDACTED | | | BTC 0.172598431374049<br>ETH 15.2386273908931<br>LINK 229.029774858833<br>UNI 78.0764607507859<br>XLM 5907.95345672617 | | |
| 3.1.427544 | NIIK SEAH | ADDRESS REDACTED | | | BTC 0.006561114947 | | |
| 3.1.427545 | NIIK SEAH | ADDRESS REDACTED | | | BTC 0.00612375434805647<br>CEL 0.368653067440283<br>ETH 0.232460434174423<br>USDC 0.204048652865985 | | |
| 3.1.427546 | NIILA PERKKIÖ | ADDRESS REDACTED | | | BTC 0.000283342916982209<br>CEL 4.91956884473361<br>DOT 0.0850957869354014<br>ETH 1.45661352212604<br>LINK 0.0207420256824134<br>USDC 117.526279632656 | | |
| 3.1.427547 | NIILO PERNU | ADDRESS REDACTED | | | BTC 0.0775763629361189 | | |
| 3.1.427548 | NIILO RIIKONEN | ADDRESS REDACTED | | | ADA 0.166920400796968<br>BTC 0.0433649953097195<br>BUSD 2.60474873054056<br>DOT 0.141751972130927<br>ETH 0.0548992877243038<br>USDC 0.298768499124069 | | |
| 3.1.427549 | NIILO WIRTANEN | ADDRESS REDACTED | | | BTC 0.0326304763529191<br>LTC 1.13175187532017 | | |
| 3.1.427550 | NIINA INKERI KURKINEN-NYHOLM | ADDRESS REDACTED | | | BTC 0.0146665776525473<br>CEL 1.22327440780771 | | |
| 3.1.427551 | NIINA JÄRVI | ADDRESS REDACTED | | | LTC 0.000261380697000953 | | |
| 3.1.427552 | NIINA ROSS | ADDRESS REDACTED | | | BTC 0.00099451359997348<br>CEL 1.93730960911107 | | |
| 3.1.427553 | NIINA SIMBORN | ADDRESS REDACTED | | | BTC 0.000003405294971023<br>CEL 0.584050320386699<br>ETH 0.00998557 | | |
| 3.1.427554 | NIJA WALKER | ADDRESS REDACTED | | | USDC 12.8420100795355 | | |
| 3.1.427555 | NIJEETH SIVANANTHAN | ADDRESS REDACTED | | | ADA 1.4188419440542<br>BTC 0.000014450795443775<br>DOT 0.220114999663794<br>ETH 0.00190301931475144<br>MATIC 0.29528406662047<br>USDT ERC20 0.63881562061862<br>XRP 0.395050456786512 | | |
| 3.1.427556 | NIJMA MASHAL | ADDRESS REDACTED | | | LINK 0.0286415488135231<br>SNX 126.530415152028<br>XLM 0.447179595020514 | | |
| 3.1.427557 | NIK ADZIC | ADDRESS REDACTED | | | BTC 1.01308714107929 | | |
| 3.1.427558 | NIK AIZPURU | ADDRESS REDACTED | | | BTC 0.00136695355067109<br>MCDAI 31.8080298605014 | | |
| 3.1.427559 | NIK ALLEN | ADDRESS REDACTED | | | BCH 0.00399802635854066 | | |
| 3.1.427560 | NIK AMARUL BIN ROSLAN | ADDRESS REDACTED | | | BTC 0.00115816024703287<br>CEL 0.0018857844582813 | | |
| 3.1.427561 | NIK ANDREWS | ADDRESS REDACTED | | | BTC 0.000000162219281229<br>CEL 126745.896965207<br>USDC 0.0365657432813849<br>XRP 1973649.31114675 | | |
| 3.1.427562 | NIK ARIF MUSTAQIM BIN ARIFFIN | ADDRESS REDACTED | | | BTC 0.00283375225088683<br>CEL 1.04648892375985 | | |
| 3.1.427563 | NIK BELL | ADDRESS REDACTED | | | BTC 0.0156286542725735<br>CEL 14.3225404955612<br>SNX 20.223316445741<br>USDC 27786.8095923548 | | |
| 3.1.427564 | NIK COCHRAN | ADDRESS REDACTED | | | BTC 0.126627044296946<br>DOT 6.58331466696019<br>ETH 2.07896657553508<br>MATIC 173.324488322398<br>USDC 1419.56068172065 | | |
| 3.1.427565 | NIK COMMONS | ADDRESS REDACTED | | | BTC 0.0375702878939662<br>CEL 301.568390815474<br>ETH 1.72057901699859 | | |
| 3.1.427566 | NIK DANILA | ADDRESS REDACTED | | | BTC 0.000054494572706427<br>CEL 31.5028246524747 | | |
| 3.1.427567 | NIK DMITRIEV | ADDRESS REDACTED | | | BTC 0.000000127632592154<br>XRP 0.293203774408486 | | |
| 3.1.427568 | NIK FARIS BIN NIK MOHD ROSELI | ADDRESS REDACTED | | | CEL 0.012425777182431<br>ETH 0.000070353184543032 | | |
| 3.1.427569 | NIK FIRDAUS | ADDRESS REDACTED | | | BTC 0.00000582821600677<br>CEL 0.222230687007281<br>ETH 0.0000303884280919939<br>LTC 0.000696750007970516<br>XRP 0.0355585488664198 | | |
| 3.1.427570 | NIK FOSTER | ADDRESS REDACTED | | | BTC 0.000023351566627609 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.427571 | NIK HATTON | ADDRESS REDACTED | | | CEL 1.12039255370333 | | |
| 3.1.427572 | NIK HOWLETT | ADDRESS REDACTED | | | LTC 0.0101877451964485 | | |
| 3.1.427573 | NIK KHOSRAVIPOUR | ADDRESS REDACTED | | | BTC 0.0436973938200971<br>ETH 0.735639463791386 | | |
| 3.1.427574 | NIK MAZLAN ZAKARIA | ADDRESS REDACTED | | | ADA 0.206820907507614<br>BNB 0.00104346602039213 | | |
| 3.1.427575 | NIK MID | ADDRESS REDACTED | | | XRP 0.257658344401041 | | |
| 3.1.427576 | NIK MUHAMAD NABIL BIN NIK AMIRUDDIN | ADDRESS REDACTED | | | AVAX 50.7782215496325<br>BTC 0.644042470384104<br>DOT 167.118150306512<br>ETH 11.2572338372401<br>LUNC 68.852144354243<br>SOL 40.7241400538531<br>USDT ERC20 3262.71961817012 | | |
| 3.1.427577 | NIK MUHAMMAD ASYRAF NIK AZLAN | ADDRESS REDACTED | | | ADA 0.199531028000294<br>BTC 0.000000863306350306<br>CEL 12.9592084181788<br>ETH 0.000006079999636567<br>LTC 0.000095403506718497<br>USDC 0.882272932145431<br>XRP 0.00187661152740797 | | |
| 3.1.427578 | NIK NAVARSKIJ | ADDRESS REDACTED | | | BTC 0.000019518975515845 | | |
| 3.1.427579 | NIK NOR IMAM BINTI NIK MAT ZIN | ADDRESS REDACTED | | | BTC 0.00187565234947286<br>XRP 0.246966322542875 | | |
| 3.1.427580 | NIK O’HARA | ADDRESS REDACTED | | | BTC 0.00599246612228987<br>MATIC 143.907548063082 | | |
| 3.1.427581 | NIK PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.000165169467344211<br>CEL 0.598285199182582<br>DOT 0.19611904893751 | | |
| 3.1.427582 | NIK PAVLIOV | ADDRESS REDACTED | | | BTC 0.000000004092286742<br>DOT 0.0284711545063232 | | |
| 3.1.427583 | NIK SCHUTTEROP | ADDRESS REDACTED | | | BTC 0.000000003494228966<br>CEL 0.712364735034466 | | |
| 3.1.427584 | NIK SEJRBO | ADDRESS REDACTED | | | BTC 0.50032480802246<br>CEL 4408.14136242583<br>ETH 8.22596068027978<br>MATIC 30848.1562813945 | | |
| 3.1.427585 | NIK SKINNER | ADDRESS REDACTED | | | BTC 0.15212766<br>CEL 276.541241547587<br>ETH 2.05970601943143 | | |
| 3.1.427586 | NIK SUTTON | ADDRESS REDACTED | | | XRP 0.006546 | | |
| 3.1.427587 | NIK TEE | ADDRESS REDACTED | | | BTC 0.0179033519074375<br>CEL 0.0720963649864459<br>ETH 0.494331858791442<br>XRP 168.071602823481 | | |
| 3.1.427588 | NIK UMAYR NIK MOHD NOOR | ADDRESS REDACTED | | | ADA 0.0647453738381901<br>BTC 0.000000681184216981 | | |
| 3.1.427589 | NIK VAN DER WEL | ADDRESS REDACTED | | | BAT 20.72818<br>CEL 0.477149025947944 | | |
| 3.1.427590 | NIK VELDHUIS | ADDRESS REDACTED | | | BTC 0.000000006529479118<br>CEL 0.963760217947973 | | |
| 3.1.427591 | NIK WAINWRIGHT | ADDRESS REDACTED | | | BTC 0.0524124276179015<br>CEL 834.520970285429 | | |
| 3.1.427592 | NIK WÖHNING | ADDRESS REDACTED | | | CEL 1.08961597695331 | | |
| 3.1.427593 | NIK ZYLSTRA | ADDRESS REDACTED | | | ADA 51.5184343591165<br>BCH 0.00778983<br>BSV 0.29776054<br>CEL 0.205717623605758<br>LPT 2.27709263745294<br>XRP 10.0696549248682 | | |
| 3.1.427594 | NIKA CHAVCHAVADZE | ADDRESS REDACTED | | | BTC 0.00155902375654156 | | |
| 3.1.427595 | NIKA CORIC | ADDRESS REDACTED | | | ADA 158.462799172601<br>BTC 0.0105009791725905<br>ETH 0.181427966993391 | | |
| 3.1.427596 | NIKA ERWIN | ADDRESS REDACTED | | | BTC 0.194605275343528<br>ETH 32.1767022720218<br>USDT ERC20 0.300113583537818 | ETH 10<br>USDT ERC20 5.7525280465013 | |
| 3.1.427597 | NIKA GLIHA | ADDRESS REDACTED | | | BTC 0.0145653045891591 | | |
| 3.1.427598 | NIKA JUVAN | ADDRESS REDACTED | | | CEL 2115.02605005929<br>ETH 1.0044921629348<br>USDC 3402.11531410847 | | |
| 3.1.427599 | NIKA KAVTARADZE | ADDRESS REDACTED | | | CEL 1.13931653438188 | | |
| 3.1.427600 | NIKA KERELASHVILI | ADDRESS REDACTED | | | BTC 0.000001395362794093<br>USDT ERC20 0.681717961345281 | | |
| 3.1.427601 | NIKA KHACHIASHVILI | ADDRESS REDACTED | | | CEL 15.4937204667006 | | |
| 3.1.427602 | NIKA LAPAJNE | ADDRESS REDACTED | | | BTC 0.000000413224213623<br>XRP 0.119529023261894 | | |
| 3.1.427603 | NIKA MACHITADZE | ADDRESS REDACTED | | | CEL 16.2405083054707<br>DASH 0.000000007082189447<br>ETC 27.2780874077939<br>LUNC 0.000000789931615436<br>USDC 0.000000602918700162<br>XLM 0.00000004123825317<br>ZEC 4.64791750588195<br>ZRX 0.000000000944911007 | | |
| 3.1.427604 | NIKA MALOCA | ADDRESS REDACTED | | | BTC 0.00114486513308001<br>CEL 0.122781824964338<br>USDT ERC20 0.322184026325896 | | |
| 3.1.427605 | NIKA MCDONALD | ADDRESS REDACTED | | | CEL 5.09436727646948<br>ETH 0.02066321 | | |
| 3.1.427606 | NIKA PRESL | ADDRESS REDACTED | | | BTC 0.0129733102690353 | | |
| 3.1.427607 | NIKA RASOULI | ADDRESS REDACTED | | | BTC 0.00643352819561106<br>CEL 11.5348783275066<br>ETH 0.12611786 | | |
| 3.1.427608 | NIKA SHVELIDZE | ADDRESS REDACTED | | | CEL 0.000412216302745214 | | |
| 3.1.427609 | NIKA SOROKINA | ADDRESS REDACTED | | | BTC 0.00274204306905647 | | |
| 3.1.427610 | NIKA SUNARA | ADDRESS REDACTED | | | BTC 0.00106828<br>CEL 0.0835041266250257 | | |
| 3.1.427611 | NIKALI LANNSTROM | ADDRESS REDACTED | | | CEL 3.57940132032623<br>UNI 0.0278192136212923 | | |
| 3.1.427612 | NIKALII PARKES | ADDRESS REDACTED | | | ADA 1.58609332394442<br>BTC 0.00000256<br>CEL 0.199232032695646<br>MATIC 4.43666157937041 | | |
| 3.1.427613 | NIKAS ZILINSKIS | ADDRESS REDACTED | | | CEL 35.1271434082532 | | |
| 3.1.427614 | NIKAU WILLIAMS | ADDRESS REDACTED | | | BTC 0.0112591277350498<br>CEL 9.44391547799069<br>ETH 0.000123686570080226<br>USDC 0.94572271158026 | | |
| 3.1.427615 | NIKAURY ESPINOSA | ADDRESS REDACTED | | | USDC 105.312892398302 | | |
| 3.1.427616 | NIKE HER | ADDRESS REDACTED | | | BTC 0.0355548944622896 | BTC 0.03097393 | |
| 3.1.427617 | NIKE LUNNA | ADDRESS REDACTED | | | BTC 0.0911546542687574<br>CEL 110.042032831352 | | |
| 3.1.427618 | NIKEISHA DALEY | ADDRESS REDACTED | | | USDT ERC20 1.69878039765347 | | |
| 3.1.427619 | NIKELLE BISZANTZ | ADDRESS REDACTED | | | BTC 0.000971031824621747<br>MATIC 98.5946549055719<br>USDT ERC20 1020.67170498276 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.427620 | NIKESH ADHIKARI | ADDRESS REDACTED | | | 1INCH 72.87305122<br>ADA 273.002293600761<br>CEL 2.31273478628694<br>DOT 23.3141654842515<br>ETC 1.96040244565446<br>ETH 0.696833535866849<br>LINK 18.3604914025326<br>MCDAI 13.0934022759036<br>SGB 5.66765102067595<br>USDC 40<br>XLM 50.4415395<br>XRP 37.5093009334472 | | |
| 3.1.427621 | NIKESH BHIKA | ADDRESS REDACTED | | | ETH 0.00163472378935639 | | |
| 3.1.427622 | NIKESH GANATRA | ADDRESS REDACTED | | | AAVE 1.29941155495781<br>ADA 909.148983547671<br>BTC 0.0381610150278557<br>CEL 1.34983537364048<br>DOT 11.8694642733456<br>ETH 0.618362608161608<br>LINK 7.45873108769927 | | |
| 3.1.427623 | NIKESH JAIN | ADDRESS REDACTED | | | BTC 0.108243091116882<br>ETH 1.35326826943765<br>USDC 1114.7244187334 | | |
| 3.1.427624 | NIKESH PATEL | ADDRESS REDACTED | | | BCH 0.000009200169087897<br>BSV 0.0191965886854342<br>BTC 0.0314751264266113<br>CEL 96.0865691751187<br>ETH 0.000066973478288093<br>LTC 0.00751063296742151<br>SGB 33.2814658606908<br>XLM 0.0253781090264121<br>XRP 0.14802952484575 | | |
| 3.1.427625 | NIKESH PATEL | ADDRESS REDACTED | | | ADA 330.13838519046<br>BCH 5.06313540932426<br>BTC 0.902219297850391<br>CEL 40.1171617043964<br>DOT 0.0625384689309511<br>ETH 10.2681043629692<br>LTC 0.00766153609965364<br>LUNC 0.0561355301728446<br>MATIC 2.22006752833323<br>SGB 666.852576040376 | | |
| 3.1.427626 | NIKESH RAUT - ROY | ADDRESS REDACTED | | | ADA 825.094071027489<br>BTC 0.00276839067373989<br>CEL 0.0161988431211095<br>LINK 100.073768839661<br>LTC 3.11759514168123<br>MATIC 2403.22893911924<br>SOL 3.34079256834054<br>XLM 0.260520987981141 | | |
| 3.1.427627 | NIKESH SHAH | ADDRESS REDACTED | | | BTC 0.014588400175592<br>USDC 1820.56951912529 | | |
| 3.1.427628 | NIKESH TODI | ADDRESS REDACTED | | | AAVE 0.99619708<br>BTC 0.000000000174278846<br>CEL 22.1619910319174<br>EOS 10.9941901917135<br>SGB 18.835970433539<br>XRP 0.000000689865689866 | | |
| 3.1.427629 | NIKET BISWAS | ADDRESS REDACTED | | | ETH 0.000487069227300236 | | |
| 3.1.427630 | NIKETA CHOTAI | ADDRESS REDACTED | | | BTC 0.00108052037861434<br>CEL 10.5771703461384<br>USDT ERC20 405 | | |
| 3.1.427631 | NIKETH REDDY BOREDDY | ADDRESS REDACTED | | | ETH 0.00152598648756184 | | |
| 3.1.427632 | NIKHAT PARVEEN | ADDRESS REDACTED | | | BTC 0.472046605968063<br>CEL 307.14097080588<br>XLM 0.000118650682316174 | | |
| 3.1.427633 | NIKHEEL PATEL | ADDRESS REDACTED | | | BTC 2.1412485653918<br>CEL 426.234865939689<br>DOT 113.061497376984<br>EOS 0.000049950214295991<br>ETC 0.0022238320223608<br>ETH 10.6597308391762<br>LINK 0.000022988531388741<br>MANA 0.29505568518465<br>MATIC 814.584735381954<br>OMG 0.0514522090631592<br>SGB 253.039707678205<br>UMA 0.0520761225455296<br>UNI 0.0166367846878408<br>USDC 0.0947521332874881<br>USDT ERC20 12.2322477306789<br>XLM 0.00000006578716133 | | |
| 3.1.427634 | NIKHIL AGARWAL | ADDRESS REDACTED | | | BTC 0.0010811839896384<br>XRP 0.173956800608376 | | |
| 3.1.427635 | NIKHIL AHLUWALIA | ADDRESS REDACTED | | | BTC 0.0024294922224692<br>ETH 0.00728456851725417<br>USDC 32.8938723622496<br>USDT ERC20 5.23482426927593 | LINK 179<br>USDC 0.000001726615930029<br>USDT ERC20 0.000000968167847942 | |
| 3.1.427636 | NIKHIL BANSIWAL | ADDRESS REDACTED | | | CEL 1.0882364730719<br>LTC 0.000966476213916918<br>SGB 0.00229699672399813<br>XRP 0.0152018313964138 | | |
| 3.1.427637 | NIKHIL BASU | ADDRESS REDACTED | | | CEL 5.36134286565395<br>USDC 0.001498 | | |
| 3.1.427638 | NIKHIL BAVEJA | ADDRESS REDACTED | | | ADA 3632.62728349167<br>BTC 0.000000007877691391<br>CEL 2.36190928910274<br>LINK 0.0669887316416513 | | |
| 3.1.427639 | NIKHIL BEESOON | ADDRESS REDACTED | | | BTC 0.0115645956505092<br>CEL 7.0358373791761 | | |
| 3.1.427640 | NIKHIL BHAGAT | ADDRESS REDACTED | | | ADA 3864.26779335199<br>AVAX 8.58874900974438<br>BTC 0.00253894500108346<br>DOT 340.378055418329<br>SOL 8.81924587883842 | | |
| 3.1.427641 | NIKHIL CHALLA | ADDRESS REDACTED | | | AAVE 0.000061938182184103<br>BNB 0.00225062585310151<br>BTC 0.000000190343513467<br>COMP 0.0237301451631859 | | |
| 3.1.427642 | NIKHIL CHANDRASHEKAR THAKUR | ADDRESS REDACTED | | | BTC 0.000000019982876734<br>EOS 0.000452970741931289<br>USDT ERC20 0.0011758219798215 5 | | |
| 3.1.427643 | NIKHIL CHOPRA | ADDRESS REDACTED | | | CEL 1.08780270376203 | | |
| 3.1.427644 | NIKHIL DALAL | ADDRESS REDACTED | | | BTC 0.00494900246537885<br>USDC 0.784709750507507 | | |
| 3.1.427645 | NIKHIL DEO | ADDRESS REDACTED | | | BTC 0.0013210388649634<br>CEL 2.44882569893604 | | |
| 3.1.427646 | NIKHIL DEY | ADDRESS REDACTED | | | DOT 0.00701241862169592 | | |
| 3.1.427647 | NIKHIL DHARVE | ADDRESS REDACTED | | | ETH 0.000000850737763995 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.427648 | NIKHIL DUGGAL | ADDRESS REDACTED | | | ADA 2476.04631683508<br>BTC 0.286503844736261<br>CEL 0.209268111928066<br>DOT 126.249090352979<br>ETH 14.5993329623055<br>LINK 56.7160516251247<br>LUNC 1.08141753924599<br>MATIC 2072.39223551586<br>XRP 2034.722336882 | | |
| 3.1.427649 | NIKHIL EZHAVA | ADDRESS REDACTED | | | BTC 0.000000007772851255<br>CEL 0.000440839917577826 | | |
| 3.1.427650 | NIKHIL GANDHI | ADDRESS REDACTED | | | ETH 0.000000831552698564999 | | |
| 3.1.427651 | NIKHIL GANGASANI | ADDRESS REDACTED | | | CEL 1.70852937407778<br>MATIC 73 | | |
| 3.1.427652 | NIKHIL GARG | ADDRESS REDACTED | | | BTC 0.00168152739803032<br>ETH 0.00151637873575456<br>USDC 0.00618270674627079 | | |
| 3.1.427653 | NIKHIL GOUR | ADDRESS REDACTED | | | BTC 0.000000009538221499<br>ETH 0.000344946332487818 | | |
| 3.1.427654 | NIKHIL GUPTA | ADDRESS REDACTED | | | BTC 0.00133218716968765<br>ETH 0.265098689674291<br>MATIC 237.681668464176 | | |
| 3.1.427655 | NIKHIL GUPTA | ADDRESS REDACTED | | | USDC 0.00208256218708618 | | |
| 3.1.427656 | NIKHIL IRUKULLA | ADDRESS REDACTED | | | BTC 0.000001059075145942<br>USDC 1.09417490274773 | | |
| 3.1.427657 | NIKHIL JAGDISH BANGAD | ADDRESS REDACTED | | | BTC 1.10526738192548<br>CEL 0.0660060717133693<br>ETH 9.79127206868356<br>MATIC 477.260073442934<br>SOL 10.2082394916195<br>XLM 127.640490659789 | CEL 92.929317127681<br>ETH 0.653346714802105 | |
| 3.1.427658 | NIKHIL JAIN | ADDRESS REDACTED | | | AAVE 0.128400053577835<br>BAT 379.293490108659<br>BTC 0.0432445028709917<br>ETH 0.184876139798544<br>GUSD 247.799187480107<br>LINK 3.35320163169474<br>MATIC 1046.25357689267<br>SNX 6.69386891068054 | BTC 0.00000033 | |
| 3.1.427659 | NIKHIL JOHN | ADDRESS REDACTED | | | ADA 184.042108933653<br>BNB 0.000986390800291136<br>BTC 0.00606821363257604<br>CEL 67.8716036366635<br>XLM 0.329405894522895 | | |
| 3.1.427660 | NIKHIL JOHN SINGH | ADDRESS REDACTED | | | AAVE 0.000443066517673723<br>BTC 0.000000372044257693<br>ETH 0.000092823078685529<br>MATIC 0.00142522000892642<br>USDC 0.354469685188009<br>USDT ERC20 0.0613205944109164 | | |
| 3.1.427661 | NIKHIL JOSHI | ADDRESS REDACTED | | | BTC 0.103104725429386<br>ETH 2.11410269711518 | | |
| 3.1.427662 | NIKHIL JOSHI | ADDRESS REDACTED | | | BTC 0.000001304466514092<br>DOT 0.865302632325912<br>MATIC 10.3271431163222<br>XLM 1.42318477455762 | | |
| 3.1.427663 | NIKHIL KALANJEE | ADDRESS REDACTED | | | BTC 0.0145262648695372<br>DOT 18.4958776396215<br>USDT ERC20 215.081903214703 | | |
| 3.1.427664 | NIKHIL KALE | ADDRESS REDACTED | | | BTC 0.000070006359481427<br>ETH 0.0040015104636001<br>LINK 0.0368245513350031<br>MATIC 10.9124741557754 | | |
| 3.1.427665 | NIKHIL KALRA | ADDRESS REDACTED | | | ADA 2.69961351725992<br>BTC 0.000025099220025281<br>ETH 0.0245112691115289<br>MATIC 3.54270530621577<br>USDC 3.2949068518827 | ADA 2874.26042940074<br>BTC 0.0168475989976685<br>MATIC 2138.92049558518 | |
| 3.1.427666 | NIKHIL KALRA | ADDRESS REDACTED | | | ADA 0.15086715599405<br>BTC 0.0119927950697235<br>MATIC 2.432869015422<br>USDC 21.4311216826184 | BTC 0.000001<br>USDC 0.00210352517860949 | |
| 3.1.427667 | NIKHIL KAMBLI | ADDRESS REDACTED | | | BTC 0.00067436864524783 | | |
| 3.1.427668 | NIKHIL KAMBOJ | ADDRESS REDACTED | | | BTC 0.000953070265662526<br>CEL 26.1089165067182<br>XRP 2975.89594 | | |
| 3.1.427669 | NIKHIL KAPOOR | ADDRESS REDACTED | | | BNB 0.000004962532213423<br>BTC 0.000000049640924084<br>BUSD 0.000212493256292239<br>USDC 1.31138190480188 | | |
| 3.1.427670 | NIKHIL KESAR | ADDRESS REDACTED | | | ETH 0.169555953759788<br>USDC 0.0977653343301399 | | |
| 3.1.427671 | NIKHIL KESWANI | ADDRESS REDACTED | | | BNB 0.000614236252316036<br>BTC 0.000813491104646994<br>CEL 2.18236771665711 | | |
| 3.1.427672 | NIKHIL KHARE | ADDRESS REDACTED | | | AAVE 0.00459584405477108<br>BTC 0.00119980073769545<br>ETH 8.63027741147727<br>LINK 0.0151579208443502<br>LTC 0.0028268120438322<br>MATIC 0.851315857323503<br>USDC 0.00721690344400932 | | |
| 3.1.427673 | NIKHIL KHATRI | ADDRESS REDACTED | | | BTC 0.000007509249889747<br>CEL 0.238221887450149 | | |
| 3.1.427674 | NIKHIL KHURANA | ADDRESS REDACTED | | | LTC 0.000083476292200508 | | |
| 3.1.427675 | NIKHIL KUCHI | ADDRESS REDACTED | | | ADA 2240.96459073496<br>BTC 0.336437491236087<br>ETH 2.94238013613831<br>LINK 172.95665758206<br>XRP 919.439386439673 | | |
| 3.1.427676 | NIKHIL KUNDER | ADDRESS REDACTED | | | BTC 0.000000820813819292<br>CEL 0.0431442606130529<br>ETH 0.000102898831078923 | | |
| 3.1.427677 | NIKHIL KUNDER | ADDRESS REDACTED | | | BTC 0.000131246643794307<br>CEL 0.0515882751911355<br>LUNC 0.00010749661950323<br>MATIC 0.0190297398619549<br>PAXG 0.000030211316908398<br>USDC 0.000029898658978745<br>USDT ERC20 0.0276455035959195 | | |
| 3.1.427678 | NIKHIL KURHADE | ADDRESS REDACTED | | | BTC 0.000238975321257216<br>DOT 0.00883686699469106<br>SOL 214.754418145087 | | |
| 3.1.427679 | NIKHIL LANKA | ADDRESS REDACTED | | | BTC 0.105371567735117<br>ETH 0.00207223391771547 | | |
| 3.1.427680 | NIKHIL M | ADDRESS REDACTED | | | BTC 0.0231947166769547<br>CEL 3.90194322773463 | | |
| 3.1.427681 | NIKHIL MADAN | ADDRESS REDACTED | | | XRP 0.00803279094909836 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.427682 | NIKHIL MADHAVAN | ADDRESS REDACTED | | | BTC 0.00100038014445489<br>CEL 0.716131076516265<br>ETH 3.12079795576363 | | |
| 3.1.427683 | NIKHIL MALPEKAR | ADDRESS REDACTED | | | 1INCH 87.0965518211942<br>AAVE 2.25972390193953<br>ADA 295.275756993909<br>BAT 1284.59326212055<br>BTC 0.0282902822390391<br>CEL 43.0814677911141<br>COMP 1.59903828957752<br>DASH 4.43269837311582<br>DOT 43.3088525461592<br>ETC 0.00442234781257088<br>ETH 1.74625967409486<br>LTC 2.15245312973799<br>MATIC 498.346480454243<br>PAXG 0.107573981145725<br>SNX 19.4019915664073<br>SUSHI 13.1072199226157<br>UNI 149.091017859467<br>XLM 449.506986776009<br>ZEC 8.69562158665051<br>ZRX 1171.47194968327 | | |
| 3.1.427684 | NIKHIL MATHEWS | ADDRESS REDACTED | | | BTC 0.00162037328183254<br>USDC 1073.82235863818 | | |
| 3.1.427685 | NIKHIL MEHRA | ADDRESS REDACTED | | | DOT 0.00213501094443307 | | |
| 3.1.427686 | NIKHIL MIRJANKAR | ADDRESS REDACTED | | | ADA 530.044745419013<br>AVAX 3.48746186028437<br>BTC 0.0520126978240272<br>DOT 15.2672811527821<br>ETH 2.00586947200824<br>MATIC 100.979047359143<br>SOL 5.55986773278888<br>USDC 0.00342912635869487 | BTC 0.0308643 | |
| 3.1.427687 | NIKHIL MOHANTY | ADDRESS REDACTED | | | LINK 1.03003950291356 | | |
| 3.1.427688 | NIKHIL MUKHERJEE | ADDRESS REDACTED | | | BTC 0.0116734707388503 | | |
| 3.1.427689 | NIKHIL NAGARKAR | ADDRESS REDACTED | | | BTC 0.0023448359087512<br>ETH 0.00271981180066744<br>UNI 0.0131167622875489 | | |
| 3.1.427690 | NIKHIL NARANG | ADDRESS REDACTED | | | MATIC 30.725108872334 | | |
| 3.1.427691 | NIKHIL NARAYAN | ADDRESS REDACTED | | | CEL 2.90215626205903<br>LTC 1.14<br>MATIC 35 | | |
| 3.1.427692 | NIKHIL NARAYAN DAPHALE | ADDRESS REDACTED | | | BTC 0.0256644929113043<br>CEL 0.750090777948531 | | |
| 3.1.427693 | NIKHIL NAROTTAM | ADDRESS REDACTED | | | BTC 0.0372066928158857 | | |
| 3.1.427694 | NIKHIL NATHANI | ADDRESS REDACTED | | | BCH 0.0160686563951361<br>BTC 0.00006617261581313<br>CEL 1.39197308777734 | | |
| 3.1.427695 | NIKHIL NEMADE | ADDRESS REDACTED | | | BTC 0.0677131673178279<br>ETH 0.241072080188475 | | |
| 3.1.427696 | NIKHIL OAK | ADDRESS REDACTED | | | BTC 0.00000142490960981999<br>MATIC 1.90679725931966 | BTC 0.000000008622300154 | |
| 3.1.427697 | NIKHIL PADALIYA | ADDRESS REDACTED | | | BTC 0.0033486335664042<br>MATIC 373.674122968218 | | |
| 3.1.427698 | NIKHIL PATEL | ADDRESS REDACTED | | | ADA 0.0470309264001509<br>BTC 0.0546159997728761<br>ETH 0.00459902645994921<br>MATIC 538.876713204523 | ETH 0.00000034006601437 | |
| 3.1.427699 | NIKHIL PATEL | ADDRESS REDACTED | | | AVAX 0.0476974228356315<br>BTC 0.435652562242403<br>COMP 0.00675371926130237<br>ETH 10.6527184922307<br>MATIC 3.01063160058963 | | |
| 3.1.427700 | NIKHIL PATEL | ADDRESS REDACTED | | | MATIC 0.00821943864379771 | | |
| 3.1.427701 | NIKHIL PATEL | ADDRESS REDACTED | | | ADA 0.164045476869342<br>BSV 0.0000368675860772<br>BTC 0.000016296978781344<br>DOT 0.0352443150761831<br>ETH 0.000014950877283831<br>LINK 0.00302160736529946<br>USDC 5.36812555951816 | ADA 0.000084721492056885<br>BSV 0.171931327834939<br>BTC 0.000000723685925998<br>DOT 0.000090895714352562<br>ETH 0.000000297035978008<br>LINK 0.000061449821062414<br>USDC 0.000615345326770719 | |
| 3.1.427702 | NIKHIL PATEL | ADDRESS REDACTED | | | BTC 0.114630587009604<br>EOS 136.639234765049<br>ETH 1.98980167799786<br>LTC 1.43734348305031 | | |
| 3.1.427703 | NIKHIL PATHIYIL | ADDRESS REDACTED | | | BTC 0.102462927465591<br>LINK 0.0206887533111813<br>MATIC 0.673375610544938 | | |
| 3.1.427704 | NIKHIL PATNE | ADDRESS REDACTED | | | BTC 0.0153061118982995 | BTC 0.00247315 | |
| 3.1.427705 | NIKHIL PAWAR | ADDRESS REDACTED | | | BTC 0.000130459578561092<br>ETH 0.000300405747208176 | | |
| 3.1.427706 | NIKHIL PHAFAT | ADDRESS REDACTED | | | USDT ERC20 2.27564515167433 | | |
| 3.1.427707 | NIKHIL RAO | ADDRESS REDACTED | | | ADA 0.000353907065297303<br>BTC 0.500071784887573<br>ETH 2.53797059230419<br>LTC 1.00637251437863<br>MATIC 1820.58858789193<br>PAXG 1.05651077477847<br>SNX 0.000482626882806001<br>USDC 261.026466692996<br>XLM 20.5277146687415<br>ZEC 0.000124462509567635 | ADA 0.727920413305282<br>LTC 1<br>LUNC 61.5775128381144<br>SNX 0.297648773292175<br>ZEC 2.04397761210602 | |
| 3.1.427708 | NIKHIL RAO | ADDRESS REDACTED | | | BTC 0.000124345344944471 | | |
| 3.1.427709 | NIKHIL S GOPAL | ADDRESS REDACTED | | | BTC 0.00164837483692406<br>ETH 0.298924176995114 | | |
| 3.1.427710 | NIKHIL SABLE | ADDRESS REDACTED | | | BTC 0.0000149143001586289<br>ETH 0.000006476230634366 | | |
| 3.1.427711 | NIKHIL SARDANA | ADDRESS REDACTED | | | BTC 0.000000003688001367<br>CEL 0.252191719899795 | | |
| 3.1.427712 | NIKHIL SAWANT | ADDRESS REDACTED | | | BTC 0.000000005879502424<br>CEL 0.509073580130692 | | |
| 3.1.427713 | NIKHIL SAWHNEY | ADDRESS REDACTED | | | BTC 0.000069306321794702 | | |
| 3.1.427714 | NIKHIL SAXENA | ADDRESS REDACTED | | | BTC 0.00121086797001029<br>BUSD 430.763795367235 | | |
| 3.1.427715 | NIKHIL SAXENA | ADDRESS REDACTED | | | BTC 0.0218869736591647<br>ETH 0.361402509120309<br>LTC 0.483736527763889 | | |
| 3.1.427716 | NIKHIL SHAGANTI | ADDRESS REDACTED | | | BTC 0.00819432974667937<br>GUSD 6150.228491841<br>USDC 5501.2906564466 | | |
| 3.1.427717 | NIKHIL SHARMA | ADDRESS REDACTED | | | BAT 69.5085092449579<br>BTC 0.000000009501840811<br>CEL 0.100402211677014<br>DOT 23.0009985227974<br>ZRX 236.423549470872 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.427718 | NIKHIL SHARMA | ADDRESS REDACTED | | | BTC 0.0889175102585933<br>CEL 5618.82064465117<br>ETH 10.4525670375056<br>MCDAI 0.00482082716350759<br>SNX 218.413685395269 | | |
| 3.1.427719 | NIKHIL SHARMA | ADDRESS REDACTED | | | ADA 0.094803454784108<br>BTC 0.164911742227668<br>DASH 2.17097527788862<br>DOT 571.418052457545<br>ETH 6.87770530875258<br>MATIC 216.743479429028<br>SNX 11.6765035281728<br>USDC 298.742161431642 | | |
| 3.1.427720 | NIKHIL SHAW | ADDRESS REDACTED | | | BTC 0.00627495203471738<br>DOT 5.96987610413136<br>SOL 2.57308185869851 | BTC 0.0009968 | |
| 3.1.427721 | NIKHIL SINGH | ADDRESS REDACTED | | | ADA 270.404098541972<br>BTC 0.0113896207131451<br>DOT 4.03274939803302<br>ETH 0.127116541342509<br>LINK 6.89174971620642<br>XLM 0.0315803371634188 | | |
| 3.1.427722 | NIKHIL SURESH KASAT | ADDRESS REDACTED | | | | BTC 0.011971142474178<br>ETH 0.199139 | |
| 3.1.427723 | NIKHIL SURI | ADDRESS REDACTED | | | BTC 1.16010731100297<br>CEL 237.755610301929<br>ETH 27.3883235293657<br>MANA 2706.03365641531 | | |
| 3.1.427724 | NIKHIL TENDULKAR | ADDRESS REDACTED | | | BTC 0.074480880627773<br>USDC 49066.6107245963 | | |
| 3.1.427725 | NIKHIL THAKKAR | ADDRESS REDACTED | | | BTC 0.000000923767906826<br>ETH 0.000073127808353071<br>USDC 0.566046394701978 | USDC 0.000000920574643482 | |
| 3.1.427726 | NIKHIL THAPA | ADDRESS REDACTED | | | BTC 0.0064843022249218 | BTC 0.000265030710692011 | |
| 3.1.427727 | NIKHIL VARGHESE | ADDRESS REDACTED | | | ADA 144.220400211245<br>BTC 0.0254270369613574<br>DOT 6.0005119143059<br>ETH 0.49752898722327<br>LINK 4.44529393092107<br>MANA 7.77521621599693<br>MATIC 251.549207818579<br>XTZ 8.96424686384027 | | |
| 3.1.427728 | NIKHIL VELANI | ADDRESS REDACTED | | | BTC 0.00112743089269724<br>CEL 647.160937648731<br>SGB 4065.11001761464<br>XLM 24578.4389017678<br>XRP 32809.612599 | | |
| 3.1.427729 | NIKHIL VISWANATHAN | ADDRESS REDACTED | | | ETH 0.473537485776307<br>LTC 4.53264993241846 | | |
| 3.1.427730 | NIKHIL WHIG | ADDRESS REDACTED | | | BTC 0.0152519789346123<br>ETH 0.274912376589227 | | |
| 3.1.427731 | NIKHILA SIMHADRI | ADDRESS REDACTED | | | BTC 0.00346967734802441 | | |
| 3.1.427732 | NIKHILESH MALIK | ADDRESS REDACTED | | | CEL 0.05799343882667<br>ETH 0.000199591218306835<br>XRP 0.0429387789801316 | | |
| 3.1.427733 | NIKHILESHWAR GOUD RANGA | ADDRESS REDACTED | | | BTC 0.000001743235721768<br>USDC 0.620150035419013 | | |
| 3.1.427734 | NIKHILKUMAR KASHIMPURIA | ADDRESS REDACTED | | | BTC 0.00078553964912737<br>ETH 3.11908311504423 | | |
| 3.1.427735 | NIKHITA AGARWAL | ADDRESS REDACTED | | | BTC 0.00186547727196787<br>CEL 1.19991398830053<br>DOT 0.473074617411117<br>ETH 0.00260016506153578<br>LINK 0.0224943701633881 | | |
| 3.1.427736 | NIKI A PRICE | ADDRESS REDACTED | | | BTC 0.0507306234247813 | | |
| 3.1.427737 | NIKI ARVEDA | ADDRESS REDACTED | | | BTC 0.0837028838653126 | | |
| 3.1.427738 | NIKI CLAUW | ADDRESS REDACTED | | | BTC 0.000000804145822713<br>MATIC 0.910170893713319<br>USDC 0.27984074618072 | | |
| 3.1.427739 | NIKI DE BAAR | ADDRESS REDACTED | | | BTC 0.000915213707743516<br>ETH 1.08262959773219 | | |
| 3.1.427740 | NIKI DIMAS | ADDRESS REDACTED | | | ADA 278.032752943771<br>BTC 0.00109514916063164 | | |
| 3.1.427741 | NIKI HA | ADDRESS REDACTED | | | BTC 0.0110593411266341 | | |
| 3.1.427742 | NIKI HUG | ADDRESS REDACTED | | | AVAX 14.8837379311873<br>BNB 0.942006571534457<br>BTC 0.00867606844240214<br>CEL 12.4106353590543<br>DOT 39.7658889279248<br>ETH 0.852468942581458<br>SNX 46.5472100933615 | | |
| 3.1.427743 | NIKI JALONEN | ADDRESS REDACTED | | | BTC 0.0635624691296706<br>ETH 2.59306348757235 | | |
| 3.1.427744 | NIKI JORDAN | ADDRESS REDACTED | | | ETH 0.000012035627776640<br>MCDAI 1.99967373399201<br>SGB 1.96335839130078<br>USDC 2.47538392287998<br>XLM 0.0240834317686716<br>XRP 0.0083116142806241<br>ZRX 18.6289920750954 | | |
| 3.1.427745 | NIKI KANAROGLOU | ADDRESS REDACTED | | | BTC 0.340631477789618<br>ETH 3.62386453816673<br>LINK 29.4080419769651<br>MATIC 652.973599603031 | | |
| 3.1.427746 | NIKI KARNARI | ADDRESS REDACTED | | | BTC 0.00104028418187448<br>CEL 69.5587619976291 | | |
| 3.1.427747 | NIKI LEEK | ADDRESS REDACTED | | | AAVE 4.29459309681199<br>ADA 3140.59160499142<br>BTC 0.0980525072200862<br>CEL 29.4839138387561<br>DOT 108.937918183525<br>ETH 0.0107364920535407<br>MATIC 6778.20576396992<br>USDC 5.18466205101061 | | |
| 3.1.427748 | NIKI MANAVI | ADDRESS REDACTED | | | BTC 0.00179936800234774<br>USDC 688.82461434661 | | |
| 3.1.427749 | NIKI MORAN | ADDRESS REDACTED | | | AVAX 0.00227618259223424<br>BTC 0.0000004136235516730<br>DOT 0.000020956938947599<br>ETH 0.000335734796530409<br>MANA 0.000484900455106397<br>MATIC 0.222175426369723<br>USDC 0.00452546185188151 | AVAX 0.000061441949001522<br>DOT 0.0127269665910259<br>ETH 0.124398664186223<br>MATIC 0.574011364588777<br>USDC 0.001 | |
| 3.1.427750 | NIKI NESTOR CIELEN | ADDRESS REDACTED | | | BTC 0.000024829131874219 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.427751 | NIKI NG | ADDRESS REDACTED | | | AAVE 242.57238004511<br>ADA 3790.5300092771<br>BCH 5.30421606969288<br>BSV 0.00423857053940889<br>BTC 9.34358769747204<br>ETH 8.53032373445331<br>LINK 0.000334410128134129<br>MATIC 2916.57664592811<br>SNX 7292.16281717886<br>USDC 0.000249107023337375<br>USDT ERC20 0.615393371816768<br>ZRX 0.169752037542555 | BTC 0.368771602925156<br>USDC 0.390476706109323<br>USDT ERC20 1030 | |
| 3.1.427752 | NIKI NIKLAS KYLMAKORPI | ADDRESS REDACTED | | | BTC 0.00130160946899707<br>CEL 6.25044610414823<br>ETH 0.17785 | | |
| 3.1.427753 | NIKI PALAZI | ADDRESS REDACTED | | | ADA 820.399959177748<br>BTC 0.00176111869402938 | | |
| 3.1.427754 | NIKI PANTALOS | ADDRESS REDACTED | | | BTC 0.0001007<br>CEL 1.11332454661574 | | |
| 3.1.427755 | NIKI PHILLIPS | ADDRESS REDACTED | | | ADA 0.0847380832870157<br>AVAX 0.00595139032586759<br>BTC 0.000360072135171509<br>ETH 0.00162515591796878<br>LINK 0.00539350976700411<br>LTC 0.000516192927699455<br>MATIC 1.34478500267488 | ADA 82.187838324427<br>AVAX 4.48707636331932<br>BTC 0.000000998030919427<br>ETH 0.000004611398530273<br>LINK 11.9894667989155<br>LTC 0.000156018321001 86<br>MATIC 739.638473024047 | |
| 3.1.427756 | NIKI RILEY | ADDRESS REDACTED | | | BTC 0.00492228894305147<br>CEL 1.12837957329918 | | |
| 3.1.427757 | NIKI ROBICHAUD | ADDRESS REDACTED | | | BTC 0.0307121806258257<br>ETH 0.380197418441068<br>MATIC 26.1064665290181<br>USDC 8181.99076664218 | | |
| 3.1.427758 | NIKI SASCHA MÖBIS | ADDRESS REDACTED | | | BTC 0.200303722780497 | | |
| 3.1.427759 | NIKI SLANA | ADDRESS REDACTED | | | BTC 0.0023284069411969<br>CEL 73.4153265408094<br>ETH 2.31357243<br>MATIC 1937.87842956<br>SOL 87.227711505 | | |
| 3.1.427760 | NIKI TACHEV | ADDRESS REDACTED | | | CEL 0.000245199623193439 | | |
| 3.1.427761 | NIKI TRAN | ADDRESS REDACTED | | | BTC 0.000000004490099329<br>CEL 0.510299357216783 | | |
| 3.1.427762 | NIKI VAN DE VELDE | ADDRESS REDACTED | | | AAVE 0.24518253<br>BTC 0.00262855595361948<br>CEL 161.233321752772<br>ETH 0.06152903<br>LINK 3.27001999<br>MATIC 488.19160857<br>SNX 5.41775162 | | |
| 3.1.427763 | NIKI WARBURTON | ADDRESS REDACTED | | | ADA 0.0070844480771516<br>BNB 0.411805868257235<br>BTC 0.032230973970595<br>CEL 0.507984276480023<br>DOT 0.000006784785689754<br>ETH 0.0749894926247142<br>LUNC 0.00418986701513655<br>USDT ERC20 0.596413747233316 | | |
| 3.1.427764 | NIKIA BROWN | ADDRESS REDACTED | | | BTC 0.000000853599734939<br>ETH 0.000000435821421396<br>MATIC 0.204406301230417<br>USDC 0.00135359639742124<br>XLM 0.0816515357159955<br>XRP 0.000000909404579999 | | |
| 3.1.427765 | NIKIAS GÖPFERT | ADDRESS REDACTED | | | BTC 0.000000530320631284<br>CEL 2.86449633675926<br>USDC 0.228579019425715 | | |
| 3.1.427766 | NIKIAS GÖPFERT | ADDRESS REDACTED | | | ZRX 0.227470810544018 | | |
| 3.1.427767 | NIKICA ASANIN | ADDRESS REDACTED | | | BCH 0.000044606490920996 | | |
| 3.1.427768 | NIKICA GASPIC MUCIC | ADDRESS REDACTED | | | BTC 0.00154419384949436<br>SNX 80.4586653961185 | | |
| 3.1.427769 | NIKICA IVOS | ADDRESS REDACTED | | | BTC 0.0976881455209047<br>CEL 3.21017413123887<br>USDC 0.000871438196149772 | | |
| 3.1.427770 | NIKICA PARSIC | ADDRESS REDACTED | | | BTC 0.163559775261076<br>CEL 716.099836077892<br>ETH 3.61495569<br>MATIC 460.00827905 | | |
| 3.1.427771 | NIKICA PEZELJ | ADDRESS REDACTED | | | BTC 0.000014231490037027 | | |
| 3.1.427772 | NIKICA TOMASIC | ADDRESS REDACTED | | | BTC 0.00122687343573636 | | |
| 3.1.427773 | NIKIE HUSAIN | ADDRESS REDACTED | | | BTC 0.00120836877977508<br>USDC 8150.88056178158 | | |
| 3.1.427774 | NIKIEL SUCHIT | ADDRESS REDACTED | | | BTC 0.100443536836248 | BTC 0.00377687 | |
| 3.1.427775 | NIKIFOROS NTAMOTSIDIS | ADDRESS REDACTED | | | AVAX 20.1696609833809<br>CEL 0.0264971840702924<br>DOT 35.3863751846305<br>LUNC 6.03221255733448<br>XRP 0.229911380392981 | | |
| 3.1.427776 | NIKIFOROS PARASKEVOPOULOS | ADDRESS REDACTED | | | BTC 0.00521223802805411<br>CEL 6.85792524808522<br>LTC 0.496227534976809<br>SOL 0.2674<br>XRP 69.7774122105029 | | |
| 3.1.427777 | NIKIFOROS STAVROPOULOS | ADDRESS REDACTED | | | BTC 0.000759141313241769<br>CEL 21.6724492713576<br>PAXG 0.657063661648953 | | |
| 3.1.427778 | NIKIFR PALYAVI | ADDRESS REDACTED | | | BTC 0.000000004814856933<br>CEL 0.644180549248092 | | |
| 3.1.427779 | NIKIFR PAVLOV | ADDRESS REDACTED | | | BTC 0.000000150934168982<br>EOS 0.0597290195227201 | | |
| 3.1.427780 | NIKISH PATKE | ADDRESS REDACTED | | | BTC 0.000901066806391786<br>ETH 0.0042410657572535 | | |
| 3.1.427781 | NIKISHA PHOENIX | ADDRESS REDACTED | | | BTC 0.0105828350711385<br>ETH 0.371589227146263 | | |
| 3.1.427782 | NIKIT KONON | ADDRESS REDACTED | | | BTC 0.000000348111566687<br>ETH 0.000496499636044819 | | |
| 3.1.427783 | NIKIT SADASHIV MURGUDE | ADDRESS REDACTED | | | ADA 508.445490304399<br>XRP 389.312732 | | |
| 3.1.427784 | NIKITA ABROSIMOV | ADDRESS REDACTED | | | BTC 0.000032035972057811<br>CEL 0.283473265366241<br>ETH 0.0000131385980008629 | | |
| 3.1.427785 | NIKITA AH CHEUNG | ADDRESS REDACTED | | | CEL 0.57806157270705<br>XLM 88.9543968<br>XRP 217.45 | | |
| 3.1.427786 | NIKITA AHMEDOV | ADDRESS REDACTED | | | USDT ERC20 1.50419616812761 | | |
| 3.1.427787 | NIKITA ALEKSANDROVICH TAGIROV | ADDRESS REDACTED | | | BTC 0.000000442602788628<br>CEL 0.137962854645669<br>UST 0.003804 | | |
| 3.1.427788 | NIKITA ALIMOV | ADDRESS REDACTED | | | ADA 252.667597004358<br>BTC 0.0436518375839186<br>ETH 0.217226482310727<br>MATIC 812.48399416637 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.427789 | NIKITA ANOPRIYENKO | ADDRESS REDACTED | | | BTC 0.000000399142452332<br>USDT ERC20 0.67134109300882 | | |
| 3.1.427790 | NIKITA ARBOOJ | ADDRESS REDACTED | | | BNB 0.000009691187551299 | | |
| 3.1.427791 | NIKITA ARLAVICIUS | ADDRESS REDACTED | | | BTC 0.000000127119209809<br>BUSD 0.539187532204707 | | |
| 3.1.427792 | NIKITA BAEZ | ADDRESS REDACTED | | | BNB 0.08616543680011795<br>BTC 0.000836687811925887<br>DOT 3.50306317282659<br>ETH 0.0107596434840835 | | |
| 3.1.427793 | NIKITA BALASHOV | ADDRESS REDACTED | | | BTC 0.00000395612556370699<br>ETH 0.000145754398882501 | | |
| 3.1.427794 | NIKITA BARANOV | ADDRESS REDACTED | | | BNB 0.000594354711543539<br>BTC 0.000003677243187031<br>DOT 0.0231690847666898 | | |
| 3.1.427795 | NIKITA BATANOGIHS | ADDRESS REDACTED | | | BTC 0.000000004338409024<br>CEL 0.432117676942081 | | |
| 3.1.427796 | NIKITA BELAVIN | ADDRESS REDACTED | | | BTC 0.000000122629833253<br>CEL 0.583231994612138<br>MCDAI 0.000698355463980464<br>USDT ERC20 0.337488470792565<br>XRP 0.11235629978802 | | |
| 3.1.427797 | NIKITA BELOMESTNOI | ADDRESS REDACTED | | | ADA 0.148681837395936<br>BTC 0.00147008508043048<br>ETH 0.000181849167623737<br>XRP 0.210834405025317 | | |
| 3.1.427798 | NIKITA BHALLA | ADDRESS REDACTED | | | BTC 0.000006967900807967<br>ETH 0.00415562653224754<br>LINK 0.0327755854445631<br>SGB 42.3090958394086<br>XRP 0.0361720338419064 | | |
| 3.1.427799 | NIKITA BOGDANIV | ADDRESS REDACTED | | | BTC 0.000000002852349967<br>CEL 0.0503046234114857<br>USDT ERC20 0.215922975820511 | | |
| 3.1.427800 | NIKITA BOGOLYUBOV | ADDRESS REDACTED | | | BTC 0.642140335017299<br>EOS 3.41135618158266<br>ETH 3.40592288581387<br>LTC 3.42760663196646<br>MATIC 420.43859839891<br>USDC 66.2926848246317<br>XLM 737.902583737874 | BTC 0.00046439299634278 | |
| 3.1.427801 | NIKITA BONDARENKO | ADDRESS REDACTED | | | USDC 109.954408141496 | | |
| 3.1.427802 | NIKITA BRIJPAUL | ADDRESS REDACTED | | | BTC 0.000000005097456008<br>CEL 0.0896973921732488<br>LTC 0.000000002759206445 | | |
| 3.1.427803 | NIKITA BUDAEYV | ADDRESS REDACTED | | | BTC 0.00110154486964465<br>CEL 0.926524222109162<br>XRP 65.661508 | | |
| 3.1.427804 | NIKITA BUZOV | ADDRESS REDACTED | | | BTC 0.000005752924594766<br>CEL 1.15031652176502<br>ETH 0.0000658069223474509<br>LINK 0.000067506417982487 | | |
| 3.1.427805 | NIKITA CHAVDA | ADDRESS REDACTED | | | BTC 0.000160497122414256 | | |
| 3.1.427806 | NIKITA CHE | ADDRESS REDACTED | | | CEL 0.0433366562275272<br>ETH 0.00145498820847071 | | |
| 3.1.427807 | NIKITA CORRY | ADDRESS REDACTED | | | BTC 0.00198451311913968 | | |
| 3.1.427808 | NIKITA DIMITRIEV | ADDRESS REDACTED | | | BTC 0.00124471798549122<br>CEL 0.0761880125506785<br>DASH 0.000875288492171252 | | |
| 3.1.427809 | NIKITA DIMITRIEV | ADDRESS REDACTED | | | BTC 0.000000455838680616<br>DASH 0.00162975122308301 | | |
| 3.1.427810 | NIKITA DINGANKAR | ADDRESS REDACTED | | | BTC 0.327915441948489<br>ETH 10.8075154270245<br>MATIC 410.453335684174<br>SOL 61.363840965713 | BTC 0.10966749 | |
| 3.1.427811 | NIKITA DOVGAL | ADDRESS REDACTED | | | BTC 0.00000002814212665<br>CEL 0.479120570802204 | | |
| 3.1.427812 | NIKITA DUBOVITSKIY | ADDRESS REDACTED | | | BTC 0.000000002056227566<br>CEL 0.647588748114619 | | |
| 3.1.427813 | NIKITA EPANCHENTSEV | ADDRESS REDACTED | | | BTC 0.00000091168806105<br>USDT ERC20 0.295294111181095 | | |
| 3.1.427814 | NIKITA EVGENEVICH BOYKO | ADDRESS REDACTED | | | BTC 0.000000890867832712<br>USDC 0.636308568108193 | | |
| 3.1.427815 | NIKITA EZHAKOV | ADDRESS REDACTED | | | BTC 0.000002855034759686<br>USDC 0.799631997029439 | | |
| 3.1.427816 | NIKITA FURSENKO | ADDRESS REDACTED | | | BTC 0.000000006588237957<br>CEL 0.402257984782688<br>ETH 0.00843400726674066<br>USDC 0.575375616933012 | | |
| 3.1.427817 | NIKITA GAVRILOV | ADDRESS REDACTED | | | BTC 0.00000055267527871<br>USDC 0.676755176593723 | | |
| 3.1.427818 | NIKITA GEOVANIS | ADDRESS REDACTED | | | CEL 0.000082934326159903<br>MATIC 0.000184212187981454 | CEL 0.204392916632961<br>MATIC 0.321923745207553 | |
| 3.1.427819 | NIKITA GHECINER | ADDRESS REDACTED | | | BTC 0.000001126826639138<br>USDT ERC20 0.377039281371247 | | |
| 3.1.427820 | NIKITA GLADUN | ADDRESS REDACTED | | | BTC 0.000000249342338698<br>USDC 0.000000944567456777 | | |
| 3.1.427821 | NIKITA GONCHARUK | ADDRESS REDACTED | | | XLM 0.109515636712803 | | |
| 3.1.427822 | NIKITA HARAPUCHYK | ADDRESS REDACTED | | | BTC 0.000000732871058143<br>ETH 0.000148225577681468 | | |
| 3.1.427823 | NIKITA HUBBARD | ADDRESS REDACTED | | | USDC 0.227813105387793<br>XRP 43.2252635794576 | | |
| 3.1.427824 | NIKITA I. KONOVAL 'CEV | ADDRESS REDACTED | | | BTC 0.000001382165584777<br>USDC 0.697571427668744 | | |
| 3.1.427825 | NIKITA IVANOV | ADDRESS REDACTED | | | BTC 0.00841027894456333<br>COMP 0.167496059842206<br>EOS 3.16420756520351<br>ETH 0.19727621087215<br>LINK 7.50944077375691<br>LTC 1.19186946787125<br>SGB 6.0079052147275<br>UNI 6.43557339658852<br>USDC 0.185059878988499<br>XLM 282.991389102423<br>XRP 39.296638850376 | | |
| 3.1.427826 | NIKITA IVANOV | ADDRESS REDACTED | | | BTC 0.0000108764925003859<br>USDC 1.08738588036065 | | |
| 3.1.427827 | NIKITA JAKOVINS | ADDRESS REDACTED | | | ADA 434.987299895861<br>AVAX 4.40978496709014<br>BTC 0.000104500729541916<br>CEL 0.0191925542492636<br>DOT 0.00367159504454963<br>MATIC 57.1989614526343 | | |
| 3.1.427828 | NIKITA JEVPALOVS | ADDRESS REDACTED | | | BTC 0.00184053465122589 | | |
| 3.1.427829 | NIKITA JOHN | ADDRESS REDACTED | | | BTC 0.00228293854722282<br>CEL 114.258596042545<br>USDC 263.53 | | |
| 3.1.427830 | NIKITA KALEISHA | ADDRESS REDACTED | | | BTC 0.000002027707188247<br>USDC 0.450350528741718 | | |
| 3.1.427831 | NIKITA KHMELEV | ADDRESS REDACTED | | | BTC 0.000134531515767695<br>CEL 0.167771216656003 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.427832 | NIKITA KIHUT | ADDRESS REDACTED | | | CEL 33.0483112807679<br>ETH 0.439129294182747 | | |
| 3.1.427833 | NIKITA KOCHKUROV | ADDRESS REDACTED | | | BTC 0.000000005315069874<br>CEL 0.0156549943812167<br>LTC 0.000000003936497165 | | |
| 3.1.427834 | NIKITA KOKOVKIN | ADDRESS REDACTED | | | BTC 0.000002003791352164<br>USDC 0.362909209071452 | | |
| 3.1.427835 | NIKITA KOROLKO | ADDRESS REDACTED | | | BCH 0.502808673856522<br>BTC 0.55803938862287<br>CEL 5446.01553752721<br>ETH 9.48265454414307<br>USDC 13.0614951698361 | | |
| 3.1.427836 | NIKITA KORZIN | ADDRESS REDACTED | | | CEL 0.00799057809733498 | | |
| 3.1.427837 | NIKITA KOVAL | ADDRESS REDACTED | | | BTC 0.000100241000936294 | | |
| 3.1.427838 | NIKITA KOVALEV | ADDRESS REDACTED | | | BTC 0.000063497668025053 | | |
| 3.1.427839 | NIKITA KOVRIGIN | ADDRESS REDACTED | | | BTC 0.000006335556591893<br>CEL 0.00366037511533267 | | |
| 3.1.427840 | NIKITA KULAGIN | ADDRESS REDACTED | | | CEL 0.167230124634918 | | |
| 3.1.427841 | NIKITA KULISH | ADDRESS REDACTED | | | CEL 0.0226084010430785<br>ETH 0.000002296785727061 | | |
| 3.1.427842 | NIKITA KULOV | ADDRESS REDACTED | | | BTC 0.000000688388381627 | | |
| 3.1.427843 | NIKITA KUMOV | ADDRESS REDACTED | | | BTC 0.000000003118062821<br>CEL 0.898629815610187 | | |
| 3.1.427844 | NIKITA KUZMENKO | ADDRESS REDACTED | | | BTC 0.000002204761254103<br>BUSD 0.01<br>CEL 0.0739689442895787 | | |
| 3.1.427845 | NIKITA KUZUBOV | ADDRESS REDACTED | | | BTC 0.000000239695733003<br>OMG 0.00313654094879842 | | |
| 3.1.427846 | NIKITA LADEISHCHYKOV | ADDRESS REDACTED | | | BTC 0.00109128927361781<br>CEL 1.0283483375298<br>ETH 0.00486441373568027 | | |
| 3.1.427847 | NIKITA LALWANI | ADDRESS REDACTED | | | DOT 0.247464987976028 | | |
| 3.1.427848 | NIKITA LARKIN | ADDRESS REDACTED | | | BTC 0.000000000877031794<br>CEL 0.0257854496898583 | | |
| 3.1.427849 | NIKITA LARKOV | ADDRESS REDACTED | | | BTC 0.000000042600411734<br>CEL 0.0245342741291944 | | |
| 3.1.427850 | NIKITA LESHUKOV | ADDRESS REDACTED | | | BTC 0.000004819869757827<br>CEL 121.567341636<br>USDC 708.768220948999 | | |
| 3.1.427851 | NIKITA LIZUNOV | ADDRESS REDACTED | | | BTC 0.000000873995099257<br>BUSD 2.84976898601851<br>ETH 0.00843400726674066 | | |
| 3.1.427852 | NIKITA LOBYNTSEV | ADDRESS REDACTED | | | BTC 0.00118505877891543<br>USDT ERC20 400.442362210012 | | |
| 3.1.427853 | NIKITA LOPATIN | ADDRESS REDACTED | | | BTC 0.000000004373677946<br>CEL 0.446943059430698 | | |
| 3.1.427854 | NIKITA LYASHENKO | ADDRESS REDACTED | | | MATIC 3.89898765110162<br>SNX 487.369420375995 | | |
| 3.1.427855 | NIKITA MAKAROV | ADDRESS REDACTED | | | AAVE 0.899534051434239<br>AVAX 5.49669528303677<br>BTC 0.000972892706267183<br>EOS 136.391962116066<br>XLM 1676.46957134926 | | |
| 3.1.427856 | NIKITA MAKSIMOV | ADDRESS REDACTED | | | BNB 0.000431674611496851<br>BTC 0.000001542500206461 99<br>DOT 0.0168371653877902 | | |
| 3.1.427857 | NIKITA MATUROV | ADDRESS REDACTED | | | BTC 0.0237094391868422<br>BUSD 402.51697962<br>CEL 7.62970793631949 | | |
| 3.1.427858 | NIKITA MCBRYDE | ADDRESS REDACTED | | | BTC 0.10900830276089 | | |
| 3.1.427859 | NIKITA MICHAEL SWATEK | ADDRESS REDACTED | | | BTC 0.0111082999325076 | | |
| 3.1.427860 | NIKITA MICHAYLUK | ADDRESS REDACTED | | | BTC 0.000135906316707469<br>ETH 0.000028312883395072 | | |
| 3.1.427861 | NIKITA MIKHAILOV | ADDRESS REDACTED | | | BTC 1.18309810091275<br>ETH 24.3566468583694<br>SOL 268.532579469987<br>USDC 3.31372719186224 | BTC 0.724002729806713<br>USDC 476.830000951087 | |
| 3.1.427862 | NIKITA MISKIN | ADDRESS REDACTED | | | BTC 0.000000004433747639<br>CEL 0.00084916837888681<br>DASH 0.00483730626689117 | | |
| 3.1.427863 | NIKITA MOHITE | ADDRESS REDACTED | | | BTC 0.00106445716873549<br>BUSD 0.373760847636909 | | |
| 3.1.427864 | NIKITA MORGUNOV | ADDRESS REDACTED | | | BNB 0.0001<br>CEL 0.000703477067471489 | | |
| 3.1.427865 | NIKITA MOUHLEV | ADDRESS REDACTED | | | ETH 0.000000601391263036999<br>LINK 0.000160346487646436 | | |
| 3.1.427866 | NIKITA MYSHKIN | ADDRESS REDACTED | | | BTC 0.000570156324188698<br>BUSD 0.374333707488855 | | |
| 3.1.427867 | NIKITA NAGURNIY | ADDRESS REDACTED | | | CEL 6.35033202845305<br>DASH 4.21659985594823 | | |
| 3.1.427868 | NIKITA NAIDOO | ADDRESS REDACTED | | | CEL 125.449710755503<br>DOT 41.2135775620937<br>LINK 0.0684455510350785<br>MATIC 920.643577166075<br>SNX 370.881322127832 | | |
| 3.1.427869 | NIKITA NAIK | ADDRESS REDACTED | | | BTC 0.0630010019967715<br>CEL 166.59091330212<br>ETH 0.61674195 | | |
| 3.1.427870 | NIKITA NAUMTSUK | ADDRESS REDACTED | | | BTC 0.000076417901341518 | | |
| 3.1.427871 | NIKITA NESTEROV | ADDRESS REDACTED | | | BTC 0.000000805729263419<br>OMG 0.00573117287699026 | | |
| 3.1.427872 | NIKITA NIKITA | ADDRESS REDACTED | | | BTC 0.000000742474147006<br>ETH 0.000000362834577808 | | |
| 3.1.427873 | NIKITA NIKOLAENKO | ADDRESS REDACTED | | | BTC 0.000000194060672698<br>CEL 0.239960713748257 | | |
| 3.1.427874 | NIKITA OFITSEROV | ADDRESS REDACTED | | | BCH 0.049<br>CEL 5.11600464014573<br>DASH 0.25962884<br>MATIC 1.39803237444772<br>SGB 0.0240279572615328<br>USDT ERC20 21<br>XLM 207.893421714659<br>XRP 0.162167249342747 | | |
| 3.1.427875 | NIKITA OSETSKII | ADDRESS REDACTED | | | BTC 0.00904729160699202<br>CEL 11.7130559110116<br>DASH 0.000117417289263451<br>ETH 0.000001351773676456<br>USDC 0.00210344053424671<br>USDT ERC20 0.00709865912649503 | | |
| 3.1.427876 | NIKITA OSIPOV | ADDRESS REDACTED | | | BTC 0.00313325101791976<br>USDC 0.639999800884662 | | |
| 3.1.427877 | NIKITA PADALKO | ADDRESS REDACTED | | | BTC 0.000000001723424841<br>CEL 1.34049754511435 | | |
| 3.1.427878 | NIKITA PARSHIN | ADDRESS REDACTED | | | BTC 0.000000005030844783<br>CEL 0.639822514828108 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.427879 | NIKITA PATEL | ADDRESS REDACTED | | | ADA 788.239445479998<br>BCH 3.2725381813766<br>BTC 0.398512275597079<br>DOT 24.9083791954493<br>EOS 25.4860130313043<br>ETH 6.35754053769443<br>LINK 60.6901816494148<br>LTC 5.99505544769686<br>MATIC 363.656907800988<br>SNX 156.475011100996<br>USDT ERC20 40.890277563992<br>XLM 6791.38927819357<br>XRP 1000 | ADA 4299.602611 | |
| 3.1.427880 | NIKITA PATEL | ADDRESS REDACTED | | | BTC 0.00119274575572015<br>ETH 0.000062390731086765 | | |
| 3.1.427881 | NIKITA PAVLOV | ADDRESS REDACTED | | | BTC 0.000000345567399811<br>CEL 1.15352921948365 | | |
| 3.1.427882 | NIKITA POKIDOV | ADDRESS REDACTED | | | BTC 0.000000141405396076<br>BUSD 0.699314034895133<br>CEL 0.43116536108088 | | |
| 3.1.427883 | NIKITA PONOMARENKO | ADDRESS REDACTED | | | BTC 0.00000521763596723999<br>USDC 0.468791344575604 | | |
| 3.1.427884 | NIKITA REVENKO | ADDRESS REDACTED | | | CEL 0.0108375192633216<br>ETH 0.000000000895786023<br>MATIC 0.104340047242779<br>SNX 0.0583695180472244<br>USDT ERC20 0.00459738132699686 | | |
| 3.1.427885 | NIKITA ROPSENKO | ADDRESS REDACTED | | | BTC 0.0024796549819016<br>CEL 6.3046379021819<br>USDT ERC20 402.791625 | | |
| 3.1.427886 | NIKITA RUSLANOVICH KHAKIMOV | ADDRESS REDACTED | | | ETH 0.246348637936002 | | |
| 3.1.427887 | NIKITA SAMANT | ADDRESS REDACTED | | | BTC 0.000000005290772<br>CEL 0.961011290311929 | | |
| 3.1.427888 | NIKITA SAUROV | ADDRESS REDACTED | | | BTC 0.000000437303305717<br>BUSD 0.413954959744035 | | |
| 3.1.427889 | NIKITA SERGEEVICH KOLESNICHENKO | ADDRESS REDACTED | | | BTC 0.00232207482339492<br>USDC 412.950107439133 | | |
| 3.1.427890 | NIKITA SERGIYOVICH | ADDRESS REDACTED | | | BTC 0.000001941946652424<br>ETH 0.000004348853647478<br>XRP 0.157120216110714 | | |
| 3.1.427891 | NIKITA SHAH | ADDRESS REDACTED | | | BTC 0.122096371400912<br>ETH 0.618219178847128<br>GUSD 2.88609768451861<br>LINK 1.45623869724609<br>XLM 47.9590540694406 | | |
| 3.1.427892 | NIKITA SHAVYRIN | ADDRESS REDACTED | | | BTC 0.000003280885915873<br>BUSD 13461.8655508863<br>USDC 10008.6939477363<br>USDT ERC20 7321.94830331265 | | |
| 3.1.427893 | NIKITA SHCHEPIN | ADDRESS REDACTED | | | BTC 0.000000889161257875 | | |
| 3.1.427894 | NIKITA SHEMYSHEVSKII | ADDRESS REDACTED | | | BTC 0.00000010235209567<br>BUSD 0.833756828902835<br>CEL 0.00532257198821154 | | |
| 3.1.427895 | NIKITA SHISTEROV | ADDRESS REDACTED | | | BTC 0.000000725518585483<br>USDC 0.474215480730895 | | |
| 3.1.427896 | NIKITA SHROTRI | ADDRESS REDACTED | | | BTC 0.041463481067134<br>CEL 75.3291938214346<br>ETH 0.858426637726091<br>SGB 385.429471184544<br>XRP 2496.67315859376 | | |
| 3.1.427897 | NIKITA SHUMIKHIN | ADDRESS REDACTED | | | CEL 0.000098333514439259 | | |
| 3.1.427898 | NIKITA SIDOROV | ADDRESS REDACTED | | | BTC 0.000000196485314845<br>OMG 0.00703431884605667 | | |
| 3.1.427899 | NIKITA SIMON | ADDRESS REDACTED | | | BTC 0.104664158536997<br>CEL 106.141658186183 | | |
| 3.1.427900 | NIKITA SINKEVICH | ADDRESS REDACTED | | | BTC 0.0113961294856759<br>ETH 2.37178991357107 | | |
| 3.1.427901 | NIKITA SIUMAK | ADDRESS REDACTED | | | BTC 0.0373677762147834<br>CEL 81.8865678154221<br>DOT 148.052355677848<br>ETH 1.53787950337933<br>USDC 518.4217913971<br>XRP 722.741190472982 | | |
| 3.1.427902 | NIKITA SKURATIVSKYI | ADDRESS REDACTED | | | BTC 0.000000177812450828<br>ETH 0.000005342799412407<br>USDC 0.336267385806387 | | |
| 3.1.427903 | NIKITA SMALL | ADDRESS REDACTED | | | BTC 0.0106199918519701<br>ETH 0.363916538871331 | | |
| 3.1.427904 | NIKITA SOARES | ADDRESS REDACTED | | | BTC 0.00183643<br>CEL 1.91190293811475 | | |
| 3.1.427905 | NIKITA SOKOLOV | ADDRESS REDACTED | | | BTC 0.000001528635897417<br>USDT ERC20 0.411525332785155 | | |
| 3.1.427906 | NIKITA SOLOVJOV | ADDRESS REDACTED | | | BTC 0.0112214271516566 | | |
| 3.1.427907 | NIKITA STEPANOV | ADDRESS REDACTED | | | CEL 0.0828966696065125 | | |
| 3.1.427908 | NIKITA STUPNIKOV | ADDRESS REDACTED | | | LINK 0.00694850551446725 | | |
| 3.1.427909 | NIKITA SURSKIKH | ADDRESS REDACTED | | | BNB 0.000364836811200361<br>BTC 0.000008659847269739 | | |
| 3.1.427910 | NIKITA TEMKIN | ADDRESS REDACTED | | | BTC 0.000000001465690786<br>CEL 0.153309704384991<br>MCDAI 0.0488440052438843 | | |
| 3.1.427911 | NIKITA TEREHIN | ADDRESS REDACTED | | | BTC 0.000000132276983436<br>EOS 0.00892085840438592 | | |
| 3.1.427912 | NIKITA THOMAS | ADDRESS REDACTED | | | BTC 0.000114134404674945<br>CEL 0.0699909616821888 | | |
| 3.1.427913 | NIKITA TRASTOV | ADDRESS REDACTED | | | BTC 0.000000003992370601<br>CEL 0.970235668413643 | | |
| 3.1.427914 | NIKITA TRESKOV | ADDRESS REDACTED | | | BTC 0.000998174075306155<br>USDC 83022.8219557684 | | |
| 3.1.427915 | NIKITA TSILIN | ADDRESS REDACTED | | | PAXG 0.0058420433777403 | | |
| 3.1.427916 | NIKITA TU | ADDRESS REDACTED | | | BTC 0.000003583190066364<br>ETH 0.000088904937947482<br>USDC 0.124555186632831 | | |
| 3.1.427917 | NIKITA TURALOV | ADDRESS REDACTED | | | AVAX 0.00945322585093412<br>BTC 0.000000285101901328 | | |
| 3.1.427918 | NIKITA VAN NIEROP | ADDRESS REDACTED | | | ADA 226.621145374449<br>BTC 0.0020359417781703<br>CEL 306.784208005707<br>USDC 0.000000710441480152 | | |
| 3.1.427919 | NIKITA VASILYEV | ADDRESS REDACTED | | | BTC 0.00179172306799034<br>LTC 0.0425043119947766 | | |
| 3.1.427920 | NIKITA VAVRENIUK | ADDRESS REDACTED | | | BTC 0.000000030029655735<br>CEL 0.00618262016979877<br>ETH 0.00859700957015788<br>LTC 0.000980600654419558<br>USDT ERC20 0.431540876989395 | | |
| 3.1.427921 | NIKITA VEDERNIKOV | ADDRESS REDACTED | | | BTC 0.000001172645787947<br>USDT ERC20 0.857251578231065 | | |
| 3.1.427922 | NIKITA VIDAL | ADDRESS REDACTED | | | BTC 0.0346701326452804 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.427923 | NIKITA VOLOSHIN | ADDRESS REDACTED | | | BTC 0.000000580551773401<br>BUSD 0.839728035927708<br>CEL 0.000325444885727325<br>ETH 0.00860851335069268<br>USDC 0.21624057385037 | | |
| 3.1.427924 | NIKITA YATSKANICH | ADDRESS REDACTED | | | ETH 0.000091064426856211 | | |
| 3.1.427925 | NIKITA ZAKHAROV | ADDRESS REDACTED | | | CEL 0.0284703355337497 | | |
| 3.1.427926 | NIKITA ZAVADSKIY | ADDRESS REDACTED | | | BTC 0.000001795400855871<br>USDC 0.362912790274904 | | |
| 3.1.427927 | NIKITA ZAYTSEV | ADDRESS REDACTED | | | BTC 0.000000003051093251<br>CEL 0.649069101174947<br>ETH 0.000034670075118011 | | |
| 3.1.427928 | NIKITA ZELENKO | ADDRESS REDACTED | | | ADA 196.121197175579<br>BTC 0.180606811113559<br>CEL 0.687973188941755<br>ETH 0.352501879247713 | | |
| 3.1.427929 | NIKITA ZHELTOV NIKITA ZHELTOV | ADDRESS REDACTED | | | BTC 0.00000348066945001<br>ETH 0.000000899231664441 | | |
| 3.1.427930 | NIKITA ZIMARKOV | ADDRESS REDACTED | | | CEL 0.00608627022494189<br>MCDAI 0.172492933617702<br>USDT ERC20 3.37516004608372 | | |
| 3.1.427931 | NIKITAS ALEXANDROS MANIKATOS | ADDRESS REDACTED | | | BTC 0.00108223407263852<br>MATIC 494.633096769925 | | |
| 3.1.427932 | NIKITAS BOLANO | ADDRESS REDACTED | | | CEL 8.55310174959111<br>MATIC 97.56512674 | | |
| 3.1.427933 | NIKITAS OMAROV | ADDRESS REDACTED | | | ETH 0.00148040613416003 | | |
| 3.1.427934 | NIKITAS SAMIOTAKIS | ADDRESS REDACTED | | | AAVE 0.000940395186007976<br>CEL 1.03858160520623<br>SNX 0.0798150743414251 | | |
| 3.1.427935 | NIKITAS-ADRIAN SIMION | ADDRESS REDACTED | | | BTC 1.11752819825332 | | |
| 3.1.427936 | NIKITH H A | ADDRESS REDACTED | | | BNB 0.00107734256537091<br>BTC 0.0007331<br>CEL 3.28489515240234<br>LUNC 0.0108905613913284 | | |
| 3.1.427937 | NIKITHA NIKITHA | ADDRESS REDACTED | | | ADA 5.04134130521242<br>BTC 0.00505225576143313 | | |
| 3.1.427938 | NIKITHA SANVELLI | ADDRESS REDACTED | | | LTC 1.96290304000566 | | |
| 3.1.427939 | NIKITHA SERI | ADDRESS REDACTED | | | BTC 0.000952229330341702<br>USDC 431.997844490951 | | |
| 3.1.427940 | NIKKA MAE RIVERA | ADDRESS REDACTED | | | CEL 0.0140959685080492<br>ETH 0.0337061819791642 | | |
| 3.1.427941 | NIKKAYLA DO | ADDRESS REDACTED | | | BTC 0.0012675650804988<br>LUNC 12.6887391532151<br>MATIC 1030.52835400776<br>MCDAI 31.8585598575492 | | |
| 3.1.427942 | NIKKE HENRIKSSON | ADDRESS REDACTED | | | AVAX 151.053346179426<br>BTC 0.0011943766247099<br>CEL 230.256580914356<br>ETH 0.000907168444749695 | | |
| 3.1.427943 | NIKKE LESKELÄ | ADDRESS REDACTED | | | BTC 0.000000002687529663<br>CEL 420.708818530983<br>USDT ERC20 6.17487275083758 | | |
| 3.1.427944 | NIKKEE PAYNE | ADDRESS REDACTED | | | AVAX 0.0126048311285635<br>BTC 0.00485499703690256<br>USDC 5109.93070854997 | | |
| 3.1.427945 | NIKKI AMIN | ADDRESS REDACTED | | | BTC 0.000002108551371729<br>UNI 0.00135854952526598<br>ZEC 0.00126526210111675 | | |
| 3.1.427946 | NIKKI AQUINO | ADDRESS REDACTED | | | BTC 0.000000005515012046<br>CEL 0.642833397458765<br>USDC 3 | | |
| 3.1.427947 | NIKKI BARROW | ADDRESS REDACTED | | | BTC 0.0433481454763834<br>CEL 10.5776021353113<br>ETH 0.13221212 | | |
| 3.1.427948 | NIKKI BAXTER | ADDRESS REDACTED | | | BTC 0.0646553632039623<br>CEL 10477.8713103455<br>ETH 1.54846176312771 | | |
| 3.1.427949 | NIKKI BRODEUR | ADDRESS REDACTED | | | CEL 0.000633943853663671<br>ETH 0.000000660380490986 | | |
| 3.1.427950 | NIKKI BUENO DE MESQUITA | ADDRESS REDACTED | | | BTC 0.0499289501609686<br>CEL 2.03261569424823 | | |
| 3.1.427951 | NIKKI BYLO | ADDRESS REDACTED | | | ADA 352.346151111971<br>BTC 0.0502211415196344<br>DOT 54.9032922074768<br>ETH 1.1770927079213<br>LINK 14.2235493508767<br>USDT ERC20 223.181880545759 | | |
| 3.1.427952 | NIKKI CARTER | ADDRESS REDACTED | | | BTC 0.212702503576483 | | |
| 3.1.427953 | NIKKI COOK | ADDRESS REDACTED | | | BTC 0.000000001388888881<br>CEL 2034.72395625999<br>LTC 0.0000000017391633 | | |
| 3.1.427954 | NIKKI FELICIANO | ADDRESS REDACTED | | | AAVE 1.12783958634964 | | |
| 3.1.427955 | NIKKI GALLO | ADDRESS REDACTED | | | ADA 75.7021986036101<br>BTC 0.00366975778352295 | | |
| 3.1.427956 | NIKKI HUDNALL | ADDRESS REDACTED | | | ADA 0.304405594866207<br>BTC 0.013440905872862<br>ETH 2.03594016860034<br>USDT ERC20 343.762709551185 | | |
| 3.1.427957 | NIKKI JIMENEZ | ADDRESS REDACTED | | | BTC 0.0000045501234758789<br>CEL 105.724704243998<br>ETH 0.000009753838730536<br>SNX 104.339535778678<br>UNI 0.0067500429225249<br>USDT ERC20 0.0689624109173816 | | |
| 3.1.427958 | NIKKI JOHNSON | ADDRESS REDACTED | | | BTC 1.29213131139893<br>ETH 1.04447132073927<br>GUSD 8.34267415787122<br>TUSD 245271.204290183<br>USDC 27102.6247976033<br>XLM 496.996438244918 | TUSD 20000 | |
| 3.1.427959 | NIKKI KOTLER | ADDRESS REDACTED | | | BTC 0.00370251287989761 | | |
| 3.1.427960 | NIKKI LEACH | ADDRESS REDACTED | | | BTC 0.00109043641651887<br>ETH 0.978363728348033 | | |
| 3.1.427961 | NIKKI LOGAN | ADDRESS REDACTED | | | ADA 0.64716474060066<br>BTC 0.000000015900908658<br>CEL 0.117994962181473<br>ETH 0.000000054877683819 | | |
| 3.1.427962 | NIKKI MACE | ADDRESS REDACTED | | | AAVE 0.998046682001442<br>BTC 0.0443049389003047<br>DOGE 2907.17527870846<br>ETH 0.351922950954428<br>LTC 2.4563800302035<br>MATIC 277.850170248408<br>SNX 19.4556555121839<br>UNI 10.4664118028657<br>XLM 274.163743941261 | BTC 0.00339791 | |
| 3.1.427963 | NIKKI MARCINA | ADDRESS REDACTED | | | BTC 0.0004472410767551 | | |
| 3.1.427964 | NIKKI MCCORD | ADDRESS REDACTED | | | ETC 0.0154652935909085<br>ETH 0.000079351201346945 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.427965 | NIKKI MCNAMARA | ADDRESS REDACTED | | | BTC 0.00117384812146287<br>SGB 4464.93699486872<br>XRP 4.95717875064187 | | |
| 3.1.427966 | NIKKI MENIKE | ADDRESS REDACTED | | | BTC 0.00114159612321351<br>USDT ERC20 411.863945218927 | | |
| 3.1.427967 | NIKKI MITCHELL | ADDRESS REDACTED | | | BTC 0.000098785075676368<br>CEL 1.12888953902422 | | |
| 3.1.427968 | NIKKI NORIEGA | ADDRESS REDACTED | | | ETH 0.00878258165365308 | | |
| 3.1.427969 | NIKKI OLE GUNBJØRN STEPHENSEN POULSEN | ADDRESS REDACTED | | | CEL 0.349044069384548 | | |
| 3.1.427970 | NIKKI OVALLE | ADDRESS REDACTED | | | BTC 1.01509651596125<br>ETH 3.43150202353423 | | |
| 3.1.427971 | NIKKI QUIBIN | ADDRESS REDACTED | | | ADA 0.220110409487414<br>BTC 0.0202131546795215<br>CEL 10.0783272758491<br>DOT 109.226742398894<br>ETH 1.30658811734532<br>MATIC 0.0472270796220186 | | |
| 3.1.427972 | NIKKI ROBINSON | ADDRESS REDACTED | | | BTC 0.00123016428801611<br>ETH 1.06502410544515 | | |
| 3.1.427973 | NIKKI ROEYEN | ADDRESS REDACTED | | | BTC 0.0164485040226816<br>CEL 37.5041015474629<br>ETH 0.591996745582366<br>USDC 1111.83260240641<br>XRP 1063.64032128575 | | |
| 3.1.427974 | NIKKI ROGER A KIEKENS | ADDRESS REDACTED | | | BTC 0.000000394440214111<br>CEL 0.00184004737145019<br>ETH 0.000016724779169197 | | |
| 3.1.427975 | NIKKI SCHETTLE | ADDRESS REDACTED | | | BTC 0.000004916445187624<br>ETH 0.000105739478736236<br>LINK 0.00108893964261996 | | |
| 3.1.427976 | NIKKI SCHOONEN | ADDRESS REDACTED | | | BAT 2.15352012675853<br>ETH 84.3451132836224<br>LINK 4.22198364686127 | | |
| 3.1.427977 | NIKKI SIPE | ADDRESS REDACTED | | | 1INCH 76.34924563672<br>AAVE 2.139378910723<br>BTC 0.146108114687084<br>DOT 14.2482262717608<br>MATIC 178.824230198162 | | |
| 3.1.427978 | NIKKI SONEPHOM | ADDRESS REDACTED | | | BAT 442.071571900256<br>BTC 0.000454946057746951<br>EOS 11.7377986644121<br>LINK 10.0166469184082<br>UNI 40.4305119841141<br>XRP 1003.79109167823 | | |
| 3.1.427979 | NIKKI TAYLOR | ADDRESS REDACTED | | | BTC 0.00106712861901193<br>CEL 1.0788736318295 | | |
| 3.1.427980 | NIKKI TIMMINS | ADDRESS REDACTED | | | CEL 5.20914638322455<br>SGB 95.193<br>XLM 347<br>XRP 630 | | |
| 3.1.427981 | NIKKI TRAN | ADDRESS REDACTED | | | BTC 0.00337644078363277<br>CEL 0.374880900866605<br>DOT 24.5980463118303 | | |
| 3.1.427982 | NIKKI VAN DER HAM | ADDRESS REDACTED | | | BTC 0.000825858340914651<br>CEL 7.73986135810582 | | |
| 3.1.427983 | NIKKI VERHOEVEN | ADDRESS REDACTED | | | BTC 0.000799052933141471<br>CEL 0.05788459044835<br>ETH 0.0928739146168801 | | |
| 3.1.427984 | NIKKI WITT | ADDRESS REDACTED | | | BTC 0.00110865298609321<br>ETH 0.155671121939722 | | |
| 3.1.427985 | NIKKIE JAN C VERHEYEN | ADDRESS REDACTED | | | USDC 2587.23478441352 | | |
| 3.1.427986 | NIKKIE VAN LIEROP | ADDRESS REDACTED | | | CEL 166.719554785585<br>ETH 2.29016605 | | |
| 3.1.427987 | NIKKO BAUTISTA | ADDRESS REDACTED | | | BTC 0.000246639682643834 | | |
| 3.1.427988 | NIKKO CHARLIE VERGARA | ADDRESS REDACTED | | | ADA 0.000000943045001711<br>BTC 0.000000008430904464<br>CEL 0.00151322884994769 | | |
| 3.1.427989 | NIKKO G F CARSON | ADDRESS REDACTED | | | BTC 0.000001055797290904<br>ETH 0.000001097877829309<br>LINK 0.00312262216704477<br>MATIC 4.64806687734689<br>USDC 0.0180881008665607 | | |
| 3.1.427990 | NIKKO GUAN | ADDRESS REDACTED | | | BTC 0.0998093199675428<br>CEL 111.613713365019 | | |
| 3.1.427991 | NIKKO LIVSEY | ADDRESS REDACTED | | | BTC 0.000453794412970966 | | |
| 3.1.427992 | NIKKO RANDELL AVELLANA | ADDRESS REDACTED | | | BTC 0.000014704177625458 | BTC 0.000000002520396228 | |
| 3.1.427993 | NIKKOLE BOWSER | ADDRESS REDACTED | | | BTC 0.0134785496912449<br>ETH 0.0358068510123815<br>MATIC 99.5451598594035<br>ZRX 116.618218577088 | | |
| 3.1.427994 | NIKKOLE MAXSON | ADDRESS REDACTED | | | BTC 0.397341364061574<br>ETH 1.87888798470983<br>MATIC 779.762496309624 | | |
| 3.1.427995 | NIKLAS AHREND | ADDRESS REDACTED | | | BTC 0.00000087963569011 | | |
| 3.1.427996 | NIKLAS ALEXANDER DOMINGOS DA SILVA | ADDRESS REDACTED | | | CEL 30.6918318295816 | | |
| 3.1.427997 | NIKLAS ANDREASSEN | ADDRESS REDACTED | | | BTC 0.338006283716163<br>CEL 127.553572177589<br>ETH 0.545567299351511 | | |
| 3.1.427998 | NIKLAS ANDRESEN | ADDRESS REDACTED | | | ADA 259.902095411745<br>BTC 0.0239000539593074<br>CEL 5.14149993713843<br>ETH 1.04885120326852<br>LINK 24.03171434<br>LTC 1.23493152<br>XLM 1749.0300703 | | |
| 3.1.427999 | NIKLAS BÄR | ADDRESS REDACTED | | | BTC 0.00122411192026345<br>CEL 1.09829719181072<br>USDC 5424.55019155108 | | |
| 3.1.428000 | NIKLAS BERCE | ADDRESS REDACTED | | | DOT 32.2650258188946 | | |
| 3.1.428001 | NIKLAS BERGLUND | ADDRESS REDACTED | | | BTC 0.0383959697713774<br>CEL 96.1309881502773 | | |
| 3.1.428002 | NIKLAS BERGSTRAND | ADDRESS REDACTED | | | BTC 0.000000532406667701<br>CEL 255.762401048451<br>ETH 0.000000209397600867 | | |
| 3.1.428003 | NIKLAS BERTRAM | ADDRESS REDACTED | | | ADA 1025.41117069263<br>BTC 0.251298422441483<br>CEL 2435.16304968745<br>ETH 4.0173344408617<br>MATIC 1232.72905646798 | | |
| 3.1.428004 | NIKLAS BLACHNIK | ADDRESS REDACTED | | | BTC 0.00000022269629097 | | |
| 3.1.428005 | NIKLAS BÖSING | ADDRESS REDACTED | | | ADA 0.000000178765197275<br>BNB 1.34738392416247<br>BTC 0.0000190134223701889<br>BUSD 0.000000156780545099<br>CEL 21.3497797684369<br>DASH 0.950172561041464<br>ETH 0.00009900063443198<br>SOL 1.03446200687931 | | |
| 3.1.428006 | NIKLAS BÖSING | ADDRESS REDACTED | | | BTC 0.000003841381593616 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.428007 | NIKLAS BRODÉN | ADDRESS REDACTED | | | BTC 0.0119486736163081<br>CEL 57.3528345919003<br>COMP 0.68<br>SNX 56.92754 | | |
| 3.1.428008 | NIKLAS CARELSE | ADDRESS REDACTED | | | ADA 0.0491829460645994<br>BTC 0.000093123296046904<br>ETH 0.000001516046781267<br>USDC 0.108263916859762<br>XRP 0.106994510583629 | | |
| 3.1.428009 | NIKLAS CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000000635990649454<br>CEL 0.206164899078687<br>ETH 0.000010230660565109<br>LINK 0.00001525<br>LTC 0.00000075<br>MATIC 0.000279 | | |
| 3.1.428010 | NIKLAS CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00114846755831824<br>CEL 6.9578433654959<br>ETH 0.04957414<br>USDC 139.939692 | | |
| 3.1.428011 | NIKLAS COORS | ADDRESS REDACTED | | | BTC 0.00645544659847835 | | |
| 3.1.428012 | NIKLAS DAVID RADELET | ADDRESS REDACTED | | | BTC 0.000001957054745537<br>ETH 0.000002147325625038<br>USDC 0.681315454179155 | | |
| 3.1.428013 | NIKLAS DAVID SHIRAN LUTZ | ADDRESS REDACTED | | | BTC 0.000282847165061799 | | |
| 3.1.428014 | NIKLAS DRINHAUS | ADDRESS REDACTED | | | BTC 0.0000006372417512019999 | | |
| 3.1.428015 | NIKLAS EKMAN | ADDRESS REDACTED | | | ADA 0.343481303951967<br>AVAX 0.0187716646436304<br>BCH 0.00018033101686891<br>BNB 0.000404631500741698<br>BTC 0.000121969504595461<br>USDC 0.144691201450004 | | |
| 3.1.428016 | NIKLAS EMANUEL KOWALEWSKI | ADDRESS REDACTED | | | BTC 0.0751307665867196 | | |
| 3.1.428017 | NIKLAS ENGLUND | ADDRESS REDACTED | | | ADA 1656.0264192331<br>BNB 1.11107059341641 | | |
| 3.1.428018 | NIKLAS ERIKSSON | ADDRESS REDACTED | | | BTC 0.0155888914593784<br>BUSD 224.9495704<br>CEL 8.30062603038652<br>SGB 155.080378570133<br>XRP 0.531406370294974 | | |
| 3.1.428019 | NIKLAS FLORIAN ADELT | ADDRESS REDACTED | | | BTC 0.0017527466232451 | | |
| 3.1.428020 | NIKLAS FRANZ HAUG | ADDRESS REDACTED | | | BTC 0.000003983204274602 | | |
| 3.1.428021 | NIKLAS GUNDLEV | ADDRESS REDACTED | | | BTC 0.0683524421951884 | | |
| 3.1.428022 | NIKLAS GUSTAFSSON | ADDRESS REDACTED | | | BTC 0.110464695738535<br>CEL 0.00357736793911852<br>LINK 0.0149822889609558 | | |
| 3.1.428023 | NIKLAS HACKBARTH | ADDRESS REDACTED | | | BTC 0.00172763661836476 | | |
| 3.1.428024 | NIKLAS HANDIN | ADDRESS REDACTED | | | ADA 20.2995211032366<br>BTC 0.000834081176889855<br>DOT 1.30775255266523<br>ETH 2.34186008538303<br>MATIC 44.8135144325553<br>XLM 63.0888926952038 | | |
| 3.1.428025 | NIKLAS HANSEN | ADDRESS REDACTED | | | BTC 0.0177535479570249<br>CEL 26.8951566009432 | | |
| 3.1.428026 | NIKLAS HANSEN | ADDRESS REDACTED | | | CEL 0.675299839648224 | | |
| 3.1.428027 | NIKLAS HOFFMANN | ADDRESS REDACTED | | | BTC 0.000005219681039437 | | |
| 3.1.428028 | NIKLAS HÖRNER | ADDRESS REDACTED | | | BTC 0.000800376356537318 | | |
| 3.1.428029 | NIKLAS HUNTEBRINKER | ADDRESS REDACTED | | | BTC 0.000000019690783748 | | |
| 3.1.428030 | NIKLAS JANK | ADDRESS REDACTED | | | BTC 0.000442501298512271<br>LINK 0.0287820089815092<br>MATIC 0.168644799011197<br>XRP 0.250495388667625 | | |
| 3.1.428031 | NIKLAS JOBB | ADDRESS REDACTED | | | AAVE 0.177939463903258<br>CEL 4.46800704039399<br>COMP 0.10517801435152<br>DOT 3.70119332208542<br>ETH 0.0816771586206154<br>LINK 2.56365340202883<br>MANA 21.7323998155024<br>MATIC 102.387995799236<br>MCDAI 48.9312871453425<br>SNX 9.80190631049427<br>USDC 104.557086026397 | | |
| 3.1.428032 | NIKLAS JOHAN VOSS | ADDRESS REDACTED | | | ADA 882.809633271864<br>BCH 0.588161572002647<br>BTC 0.220001335028159<br>CEL 8.92769835728492<br>EOS 131.103463073021<br>ETH 2.21116201924362<br>LTC 4.94894557461732<br>SOL 1.07285894008049<br>XLM 2267.89025153836<br>XTZ 117.727562360688 | | |
| 3.1.428033 | NIKLAS JUHALA | ADDRESS REDACTED | | | CEL 48.5297126904229<br>ETH 0.67017391 | | |
| 3.1.428034 | NIKLAS KAIHOVAARA | ADDRESS REDACTED | | | BTC 0.0112212642360994<br>ETH 0.0701454120039395 | | |
| 3.1.428035 | NIKLAS KOPYCIOK | ADDRESS REDACTED | | | BTC 0.000000214476725687 | | |
| 3.1.428036 | NIKLAS KRISTENSEN | ADDRESS REDACTED | | | ADA 0.000000630412019037<br>BTC 0.217909965107543<br>CEL 7.46750411874796<br>DOT 0.000925050217267792<br>ETH 2.04833636042198<br>LINK 103.841716707206<br>LTC 0.00060272914587901<br>LUNC 0.0155281357994555<br>MATIC 0.107781852757018 | | |
| 3.1.428037 | NIKLAS KÜGLER | ADDRESS REDACTED | | | BTC 0.000056593864894004 | | |
| 3.1.428038 | NIKLAS KVIST LUND | ADDRESS REDACTED | | | ADA 205.668298829399<br>BTC 0.002035846976829<br>ETH 0.99387811451854 | | |
| 3.1.428039 | NIKLAS LECK | ADDRESS REDACTED | | | BTC 0.313465657861047<br>CEL 369.57866628328<br>ETH 3.9640062159941<br>LINK 105.524655026676<br>LTC 0.000000006720163978<br>OMG 0.187800183368191<br>UNI 1069.00816090799 | | |
| 3.1.428040 | NIKLAS LERCHENMÜLLER | ADDRESS REDACTED | | | BTC 0.127041873381925<br>DOT 134.033571851891<br>ETH 1.01532279934351 | | |
| 3.1.428041 | NIKLAS LINDAHL | ADDRESS REDACTED | | | CEL 0.121826597251506 | | |
| 3.1.428042 | NIKLAS MAKARIOS PIEPER | ADDRESS REDACTED | | | ADA 8.87957500658303<br>BTC 0.000299999393217589<br>SNX 14.8309134000723<br>USDC 3320.74077052213 | BTC 0.000000009563036941 | |
| 3.1.428043 | NIKLAS MAßMANN | ADDRESS REDACTED | | | BTC 0.0000036902797851 1099 | | |
| 3.1.428044 | NIKLAS MAXIMILIAN BARTHOLME | ADDRESS REDACTED | | | BTC 0.000053574169443937 | | |
| 3.1.428045 | NIKLAS MAXIMILIAN KÖRNER | ADDRESS REDACTED | | | BTC 0.0316014810708482 | | |
| 3.1.428046 | NIKLAS MAXIMILIAN MAYER | ADDRESS REDACTED | | | BTC 0.00305975262996634 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.428047 | NIKLAS NIELSEN | ADDRESS REDACTED | | | BTC 0.000005843163900764<br>CEL 0.0617363881639155<br>ETH 0.000021377474960961<br>USDC 0.00505601531079859 | | |
| 3.1.428048 | NIKLAS NIMA MONFAREDGO | ADDRESS REDACTED | | | CEL 1.57754984919385<br>MATIC 702.851467896672 | | |
| 3.1.428049 | NIKLAS ÖMAN | ADDRESS REDACTED | | | CEL 1079.0705237125 | | |
| 3.1.428050 | NIKLAS PAUL MARTIN | ADDRESS REDACTED | | | BTC 0.0869739838752882 | | |
| 3.1.428051 | NIKLAS PERSSON | ADDRESS REDACTED | | | BTC 0.000000009024221211<br>CEL 6.36187221491516<br>ETH 0.0067927168489945 | | |
| 3.1.428052 | NIKLAS PIEPER | ADDRESS REDACTED | | | BTC 0.000010818184261264 | | |
| 3.1.428053 | NIKLAS REHM | ADDRESS REDACTED | | | AAVE 1.7594261<br>BTC 0.0255888137369746<br>CEL 36.5715003946079<br>ETH 0.00186704028530096<br>LINK 23.9088837795826<br>SGB 154.265354102904<br>SNX 65.1884804662595<br>XRP 0.000000850274725275 | | |
| 3.1.428054 | NIKLAS SALMINEN | ADDRESS REDACTED | | | BTC 0.60862917392785<br>CEL 4.14701658432944<br>ETH 5.19271505141796<br>USDC 96460.7710839909<br>USDT ERC20 1.64787272240689 | | |
| 3.1.428055 | NIKLAS SERENUS VÖLKER | ADDRESS REDACTED | | | BTC 0.384076495314026 | | |
| 3.1.428056 | NIKLAS SHAWN STENLUND | ADDRESS REDACTED | | | BTC 0.00140362455675621<br>CEL 1.04227511338323<br>XLM 1986.9713305 | | |
| 3.1.428057 | NIKLAS SIMONSEN | ADDRESS REDACTED | | | BTC 0.0270504616672283<br>CEL 24.6281373096067<br>ETH 0.149328 | | |
| 3.1.428058 | NIKLAS SIMONSEN | ADDRESS REDACTED | | | BTC 0.0680807309189553<br>LTC 0.00184126097217547<br>MATIC 277.143613849558 | | |
| 3.1.428059 | NIKLAS SJOSTEN | ADDRESS REDACTED | | | BTC 0.0577662769818897<br>BUSD 0.982919023124276<br>CEL 1.36809274208123<br>ETH 0.347786321795825<br>PAXG 0.0098230415934718<br>SOL 0.053543924641921<br>USDC 0.346772056723662 | | |
| 3.1.428060 | NIKLAS SPRIESTERSBACH | ADDRESS REDACTED | | | BTC 0.548872605865474 | | |
| 3.1.428061 | NIKLAS STEFAN BOGUSCHEWSKI | ADDRESS REDACTED | | | BTC 0.000003542633910908 | | |
| 3.1.428062 | NIKLAS STUMP | ADDRESS REDACTED | | | BTC 0.000007596860606227 | | |
| 3.1.428063 | NIKLAS TOLL | ADDRESS REDACTED | | | SNX 0.00398491796320632 | | |
| 3.1.428064 | NIKLAS TORSTEN ÖSTERGAARD | ADDRESS REDACTED | | | BTC 0.0326518542670454 | | |
| 3.1.428065 | NIKLAS VINTHER JAKOBSEN | ADDRESS REDACTED | | | BTC 0.011295250577667 | | |
| 3.1.428066 | NIKLAS WEIDEL | ADDRESS REDACTED | | | BNB 0.000201206371316939<br>BTC 0.000000005878192714<br>CEL 0.0206725650801195<br>DASH 0.00000608316719447 | | |
| 3.1.428067 | NIKLAS WOLFGANG PLATZER | ADDRESS REDACTED | | | BTC 0.130700160446139 | | |
| 3.1.428068 | NIKLESHKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.0173023250963224 | | |
| 3.1.428069 | NIKNIA INVESTMENTS-R LLC | 26TH ST, ARLINGTON, VIRGINIA 22207-4109 | | | BTC 0.000120115878892836 | BTC 0.000000000603521741 | |
| 3.1.428070 | NIKNIA INVESTMENTS-T LLC | 4601 26TH STREET NORTH, ARLINGTON, VIRGINIA 22207 | | | BTC 0.000004471131263638<br>ETH 0.000289734876099871 | BTC 0.000000005237478126 | |
| 3.1.428071 | NIKO ALEKSANDROV | ADDRESS REDACTED | | | BTC 0.0436250590510436<br>CEL 90.3428415470638<br>ETH 0.26571072061827 | | |
| 3.1.428072 | NIKO ANGELAKOS | ADDRESS REDACTED | | | CEL 0.330300547478408<br>ETH 0.0276030047531428 | | |
| 3.1.428073 | NIKO ANTERO SUONKANTA | ADDRESS REDACTED | | | BNB 0.000372194119533428<br>BTC 0.000318224006893637<br>CEL 0.000337315465200414<br>ETH 0.0015089832702862 | | |
| 3.1.428074 | NIKO BALETA | ADDRESS REDACTED | | | ADA 358.636861724243<br>BTC 0.00111160001968277<br>XRP 287.099148796042 | | |
| 3.1.428075 | NIKO BASILE | ADDRESS REDACTED | | | USDC 0.00541399424510669 | | |
| 3.1.428076 | NIKO BASILE | ADDRESS REDACTED | | | CEL 1.07975890156558 | | |
| 3.1.428077 | NIKO BOŠNJAK | ADDRESS REDACTED | | | BAT 0.600209073002402<br>BTC 0.0000002909086656669999<br>CEL 0.0683715628746657<br>ETH 0.000247594811414012<br>MATIC 1.56438166918831 | | |
| 3.1.428078 | NIKO BUICK | ADDRESS REDACTED | | | AAVE 1.04039574071762<br>BTC 0.0225868655145312<br>COMP 1.03100223197328<br>ETH 0.712438848412558<br>MATIC 107.181022216219 | | |
| 3.1.428079 | NIKO DASILVIO | ADDRESS REDACTED | | | ADA 0.349001233544414<br>MATIC 0.527032482167578 | | |
| 3.1.428080 | NIKO DE FILIPPIS | ADDRESS REDACTED | | | BTC 0.000000006796000952<br>CEL 1.48054648287643 | | |
| 3.1.428081 | NIKO DE LA ROSA | ADDRESS REDACTED | | | BTC 0.00113900393042387<br>ETH 0.0173491489314348 | | |
| 3.1.428082 | NIKO DEL MAR | ADDRESS REDACTED | | | ADA 514.595378615513<br>BTC 0.000005098985145976<br>CEL 137.727797371276<br>ETH 0.000376135837844462<br>MCDAI 0.0297619986547827<br>USDC 0.156407995942595 | | |
| 3.1.428083 | NIKO FASCE | ADDRESS REDACTED | | | BTC 0.00000093613508901<br>MATIC 4.56573354893907<br>XLM 0.4235092186321 | | |
| 3.1.428084 | NIKO FAULKNER | ADDRESS REDACTED | | | CEL 1.11477578993649 | | |
| 3.1.428085 | NIKO FEDKIN | ADDRESS REDACTED | | | BTC 0.000529626797655628<br>CEL 0.103284775541831<br>SNX 0.489062709665843<br>USDC 0.180756470079682 | | |
| 3.1.428086 | NIKO FLORES | ADDRESS REDACTED | | | XLM 1.65451439844748 | | |
| 3.1.428087 | NIKO FLORIAN BOEKER | ADDRESS REDACTED | | | BTC 0.00153435210754424 | | |
| 3.1.428088 | NIKO FRERIS | ADDRESS REDACTED | | | BTC 0.000000308895363793 | | |
| 3.1.428089 | NIKO GRZESIAK | ADDRESS REDACTED | | | BTC 0.000000008194219035<br>CEL 2.0393886203745<br>ETH 0.00931939630163752<br>PAX 1.80335874014349<br>USDT ERC20 3.52144060987538<br>XLM 356.416070994034 | | |
| 3.1.428090 | NIKO HEIKKINEN | ADDRESS REDACTED | | | BTC 0.00322757937507707<br>CEL 17.9002072502217<br>ETH 0.02009174112884 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.428091 | NIKO HEINOLA | ADDRESS REDACTED | | | AAVE 0.000058042766487353<br>CEL 2.61738522003427<br>ETH 0.0311331101645952<br>MANA 45.8002428432854<br>MATIC 264.680108994389<br>MCDAI 225.422297824754<br>XLM 37.3097396<br>XRP 0.005831 | | |
| 3.1.428092 | NIKO HEIR | ADDRESS REDACTED | | | BTC 0.0804064844254171<br>CEL 228.771764891309<br>ETH 1.904355 | | |
| 3.1.428093 | NIKO HOULLIS | ADDRESS REDACTED | | | BTC 0.00114716790794172<br>ETH 0.000444119857189623<br>LINK 0.0071853332626388<br>LTC 0.00202660144428934<br>MATIC 0.132907204818394<br>MCDAI 0.001150002720952 | | |
| 3.1.428094 | NIKO HUGHES | ADDRESS REDACTED | | | BTC 0.0012892642921551<br>ETH 2.21706936841267 | | |
| 3.1.428095 | NIKO JESIHAR | ADDRESS REDACTED | | | BTC 0.000002932286474972<br>PAXG 0.000124643061277732<br>USDC 0.0939456653877724 | | |
| 3.1.428096 | NIKO JEZIDZIC | ADDRESS REDACTED | | | BTC 0.00523791278653905 | | |
| 3.1.428097 | NIKO KAUPPI | ADDRESS REDACTED | | | AAVE 0.0349887359066403<br>BTC 0.000188158478861119<br>DOT 0.461419987470431<br>MATIC 0.0652228971076914<br>SNX 131.600998596843<br>UNI 0.122883389308475<br>USDC 0.0232770542451256 | | |
| 3.1.428098 | NIKO KELLY | ADDRESS REDACTED | | | ADA 0.0166604709073096<br>CEL 0.0198116208366103<br>USDC 0.004 | | |
| 3.1.428099 | NIKO KLANSEK | ADDRESS REDACTED | | | BTC 0.000578450961582238 | | |
| 3.1.428100 | NIKO KLEEMOLA | ADDRESS REDACTED | | | BTC 0.000000051152150375<br>CEL 0.00495358838323772<br>PAXG 0.000083347417661179 | | |
| 3.1.428101 | NIKO KLEEMOLA | ADDRESS REDACTED | | | ADA 0.000000516129032258<br>BNB 0.000000004145770835<br>BTC 0.1004922882<br>CEL 3646.19758237706<br>DOT 100.0912381648<br>ETH 1.0001368<br>LINK 60.69028447<br>MATIC 1000.75477264 | | |
| 3.1.428102 | NIKO KONSTANTINE PAPPAS | ADDRESS REDACTED | | | BTC 0.0001360797798802<br>ETH 3.08227976391102<br>SGB 52.7930107148944<br>XRP 342.02729152519 | BTC 0.0801107073182859 | |
| 3.1.428103 | NIKO KOOP | ADDRESS REDACTED | | | BTC 0.000317663292265265<br>ETH 0.00751191869593304<br>LINK 0.360630867405134<br>USDT ERC20 0.0154408122259446 | | |
| 3.1.428104 | NIKO KOURETAS | ADDRESS REDACTED | | | ADA 1142.49252256121<br>LINK 33.233634322444<br>MATIC 1018.72288617105 | | |
| 3.1.428105 | NIKO KÖYKKÄ | ADDRESS REDACTED | | | ADA 0.0936480684591273<br>BTC 0.000007091882458035<br>CEL 0.0291055652080011<br>DOT 0.00159514971348856<br>ETH 0.000080482622006462<br>LINK 0.00116115163742528<br>LTC 0.000490452156227029<br>MATIC 0.11799739504354<br>XLM 0.0657810916852832<br>XRP 0.030072540685021 | | |
| 3.1.428106 | NIKO KRAVCHENKO | ADDRESS REDACTED | | | BTC 0.00122833888778293<br>MATIC 6508.78253706109 | MATIC 798.9635 | |
| 3.1.428107 | NIKO LAAMANEN | ADDRESS REDACTED | | | BTC 0.000000026524559101<br>CEL 0.479844244018386<br>USDC 0.1 | | |
| 3.1.428108 | NIKO LIM | ADDRESS REDACTED | | | ADA 780.707622624127<br>AVAX 2.78806382161496<br>BTC 0.0519532545026494<br>DOT 5.988235769064<br>ETH 1.15061434602867<br>USDC 0.316807013288443<br>USDT ERC20 0.387283552190739 | | |
| 3.1.428109 | NIKO MACKINGA | ADDRESS REDACTED | | | BTC 0.000000007598509224<br>CEL 2.26099286684835<br>ETH 0.00182246443612369<br>USDC 0.000000620531637667 | | |
| 3.1.428110 | NIKO MARJAKANGAS | ADDRESS REDACTED | | | BTC 0.0237219069893959<br>CEL 110.790640123555<br>ETH 10.9479059054315 | | |
| 3.1.428111 | NIKO MYKKÄNEN | ADDRESS REDACTED | | | BTC 0.000603391534398575 | | |
| 3.1.428112 | NIKO NIU | ADDRESS REDACTED | | | BTC 0.00001450469698773 | | |
| 3.1.428113 | NIKO OLSHIN | ADDRESS REDACTED | | | ADA 76.5<br>BTC 0.00128044252093523<br>CEL 9.2055440698345<br>DOGE 357<br>ETH 0.12108899<br>USDC 100 | | |
| 3.1.428114 | NIKO PELTORANTA | ADDRESS REDACTED | | | BAT 0.95162397281062<br>BCH 0.000198349201047988<br>CEL 975.82926302113<br>DASH 0.000000000598919203<br>ETH 0.00597525611243681<br>LTC 0.00103231385000953<br>MCDAI 61.8125010784905<br>PAXG 0.211507509657448<br>SGB 144.001075855731<br>USDC 0.0387765879982878<br>XLM 874.394202346225<br>XRP 0.000000234928269201<br>ZRX 61.6169061209342 | | |
| 3.1.428115 | NIKO PEREZ | ADDRESS REDACTED | | | BCH 0.00356045455911487<br>BTC 0.000001538487184212<br>DASH 13.3052495431471<br>EOS 1.54762827287097<br>ETH 0.000542740871995958<br>KNC 470.052420684345<br>LTC 23.1008778460544<br>MATIC 794.462232071361<br>XLM 14569.0167204251 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.428116 | NIKO PETTWAY | ADDRESS REDACTED | | | BTC 0.000062708042892222<br>CEL 0.00868127698763743<br>ETH 0.000498710426318141<br>MCDAI 0.00781195411881291<br>USDC 3.61344836231953<br>USDT ERC20 0.0870100043074141 | | |
| 3.1.428117 | NIKO PHILIPIDES | ADDRESS REDACTED | | | BTC 0.000021547005675082<br>USDC 48.5675316992931 | BTC 0.0126239200732793<br>USDC 26120.9749662723 | |
| 3.1.428118 | NIKO REICHARDT | ADDRESS REDACTED | | | BTC 0.00398858320885376<br>CEL 78.5324377585035<br>MATIC 82.28830516<br>SNX 41.84349983 | | |
| 3.1.428119 | NIKO RITAVUO | ADDRESS REDACTED | | | BTC 0.322338114242052<br>CEL 241.298116270777 | | |
| 3.1.428120 | NIKO ROBERT SALADINO | ADDRESS REDACTED | | | AAVE 0.000133332162835915<br>ADA 140.364090887777<br>BSV 0.130291666748404<br>BTC 0.012145781243626<br>ETH 0.187286792332117<br>LINK 6.49042977576549<br>LTC 0.890852854292582<br>MANA 0.00105258252137182<br>MATIC 0.294060782453202<br>USDC 0.197561562918071<br>XLM 0.0366007537357865 | ETH 0.02806623 | |
| 3.1.428121 | NIKO RUSCH | ADDRESS REDACTED | | | BTC 0.000115520662972032 | | |
| 3.1.428122 | NIKO SAINIO | ADDRESS REDACTED | | | BTC 0.000000007779008117<br>CEL 1.43505005663361<br>LTC 0.000000002381544447<br>USDC 0.000000999519588401 | | |
| 3.1.428123 | NIKO SARIC | ADDRESS REDACTED | | | BTC 0.000005629291565111 | | |
| 3.1.428124 | NIKO SÄRKIKANGAS | ADDRESS REDACTED | | | CEL 0.166849796953505<br>ETH 0.000609040599611938 | | |
| 3.1.428125 | NIKO SATTLER | ADDRESS REDACTED | | | BTC 0.000280722244204403 | | |
| 3.1.428126 | NIKO SILVENNOINEN | ADDRESS REDACTED | | | BNB 0.000000000446697632<br>BTC 0.0380837931105366<br>CEL 1442.24486208198<br>MATIC 4499.99999982677<br>SGB 604.376017785168<br>SNX 167.71957352<br>XRP 0.000000679668300755 | | |
| 3.1.428127 | NIKO SMAL | ADDRESS REDACTED | | | BTC 0.0116450580951658<br>ETH 0.0835017300060173<br>MATIC 147.380710758502 | | |
| 3.1.428128 | NIKO SOBOCAN | ADDRESS REDACTED | | | BTC 0.000000873895895938<br>XLM 0.101367154211453<br>XRP 0.462059078646013 | | |
| 3.1.428129 | NIKO STIJEPIC | ADDRESS REDACTED | | | CEL 0.257604813591051 | | |
| 3.1.428130 | NIKO TONNIS DE GRAAF | ADDRESS REDACTED | | | BTC 0.0261188334374396 | | |
| 3.1.428131 | NIKO TORIBIO | ADDRESS REDACTED | | | ADA 0.00000025890975019<br>BNB 0.000000003030085647<br>BTC 0.000001269957414107<br>CEL 0.666732304335087<br>DOT 0.000000000004640714<br>LUNC 0.000000098482901376<br>USDT ERC20 0.000000671761976374 | | |
| 3.1.428132 | NIKO WALSH | ADDRESS REDACTED | | | XRP 50 | | |
| 3.1.428133 | NIKODEM KLESZCZYŃSKI | ADDRESS REDACTED | | | CEL 1.07563268094661 | | |
| 3.1.428134 | NIKODEM MAŁODOBRY | ADDRESS REDACTED | | | BTC 0.000003970814390682<br>CEL 0.457713025070148 | | |
| 3.1.428135 | NIKODEM WOJTALSKI | ADDRESS REDACTED | | | CEL 1.06529893136068 | | |
| 3.1.428136 | NIKODEM ZDZIEBORSKI | ADDRESS REDACTED | | | CEL 0.852787004517935<br>PAXG 0.000000487435123101 | | |
| 3.1.428137 | NIKODEM ZEGZDA | ADDRESS REDACTED | | | ADA 0.308264240195543<br>BTC 0.00176391548382104<br>CEL 1.72245955245444 | | |
| 3.1.428138 | NIKODEMAS VALIUSAITIS | ADDRESS REDACTED | | | BTC 0.00221406573887006<br>CEL 0.408217198794185<br>ETH 0.0113289301284118 | | |
| 3.1.428139 | NIKOH CHUM | ADDRESS REDACTED | | | BTC 0.00173145161894768<br>CEL 3.77821210168353 | | |
| 3.1.428140 | NIKOL BAŠIĆ | ADDRESS REDACTED | | | BTC 0.000000009355362178<br>CEL 1.3898190829445 | | |
| 3.1.428141 | NIKOL HLAVÁČOVÁ | ADDRESS REDACTED | | | BTC 0.0152428397522022<br>CEL 0.3167730197913 | | |
| 3.1.428142 | NIKOL HUNKAŘOVÁ | ADDRESS REDACTED | | | BTC 0.0118239271663422<br>ETH 0.0841972840019628 | | |
| 3.1.428143 | NIKOL JAKOPIC DONADIĆ | ADDRESS REDACTED | | | ADA 69.4113576623144<br>BTC 0.000000005766657749<br>CEL 3.57177646685103<br>ETH 0.03302143 | | |
| 3.1.428144 | NIKOL KLOBOUČNÍKOVÁ | ADDRESS REDACTED | | | BTC 0.000005707142428771<br>CEL 0.00208980369989497 | | |
| 3.1.428145 | NIKOL KŘÍŽOVÁ | ADDRESS REDACTED | | | BTC 0.000000001354263467<br>CEL 0.0214446240675073 | | |
| 3.1.428146 | NIKOL KUBIŠTOVÁ | ADDRESS REDACTED | | | BTC 0.000000006456209156<br>CEL 0.253625837002299 | | |
| 3.1.428147 | NIKOL LIMADURAN | ADDRESS REDACTED | | | ETH 1.04202672608516<br>USDT ERC20 1010.84748458312 | BTC 0.01241644<br>SUSHI 19.01140684 | |
| 3.1.428148 | NIKOL LOUKOPOULOU | ADDRESS REDACTED | | | CEL 4.39460377546875<br>USDT ERC20 94.854074 | | |
| 3.1.428149 | NIKOL RAHEL | ADDRESS REDACTED | | | BTC 0.000000002932358498<br>CEL 0.162550167092972 | | |
| 3.1.428150 | NIKOL SVOBODOVA | ADDRESS REDACTED | | | BTC 0.000008306114428827<br>CEL 0.0649195012922918<br>ETH 0.000001365655152006 | | |
| 3.1.428151 | NIKOL VEDRAL | ADDRESS REDACTED | | | ETH 0.0105140510836687 | | |
| 3.1.428152 | NIKOLA ANDERSEN | ADDRESS REDACTED | | | BTC 0.00107406770922839<br>CEL 3.10284610451006<br>XRP 396.414729 | | |
| 3.1.428153 | NIKOLA ANDONOVSKI | ADDRESS REDACTED | | | BTC 0.000001423971461289<br>ETH 0.000003355620309574<br>MATIC 5.32232049167124 | | |
| 3.1.428154 | NIKOLA ANDREEVSKI | ADDRESS REDACTED | | | ETH 0.103485020777676 | | |
| 3.1.428155 | NIKOLA ANGELOV | ADDRESS REDACTED | | | ADA 24.649948762708<br>BTC 0.00106639256963485<br>LINK 10.8089301379553 | | |
| 3.1.428156 | NIKOLA ANNETTE RUBINSTEIN | ADDRESS REDACTED | | | BTC 0.000053888892593153 | | |
| 3.1.428157 | NIKOLA ARSIC | ADDRESS REDACTED | | | BTC 0.000947924498242587<br>CEL 2.19576460701218<br>XRP 837.403994532029 | | |
| 3.1.428158 | NIKOLA ATLIJA | ADDRESS REDACTED | | | BTC 0.0103371768964541 | | |
| 3.1.428159 | NIKOLA AYALA | ADDRESS REDACTED | | | USDC 10.9904044963652 | | |
| 3.1.428160 | NIKOLA BABIC | ADDRESS REDACTED | | | CEL 1.36949887153998<br>ETH 0.00322313526847876<br>XLM 0.0563941940382357 | | |
| 3.1.428161 | NIKOLA BABIĆ | ADDRESS REDACTED | | | BTC 0.0521167552045799 | | |
| 3.1.428162 | NIKOLA BAČANIN | ADDRESS REDACTED | | | BTC 0.00330813304841969<br>CEL 12.2238828070336<br>LTC 0.01552554 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.428163 | NIKOLA BAČIĆ | ADDRESS REDACTED | | | ADA 0.0791939428987352<br>BNB 0.0024004353476587<br>BTC 0.00169103641598616<br>CEL 10.7676888028666<br>LINK 10.0006230168269<br>LTC 4 | | |
| 3.1.428164 | NIKOLA BADEV | ADDRESS REDACTED | | | ADA 0.106151204595788<br>BTC 0.000027358080075598<br>CEL 20.2514162707036<br>MATIC 0.83813416658879<br>SNX 0.067562142196338<br>USDC 3.95256700793609<br>USDT ERC20 1.26295854407805 | | |
| 3.1.428165 | NIKOLA BAKSOVÁ | ADDRESS REDACTED | | | BTC 0.000000686353371668<br>USDC 0.559077423258658 | | |
| 3.1.428166 | NIKOLA BAKULA | ADDRESS REDACTED | | | BTC 0.00339369706904231<br>ETH 0.000138154037880892<br>USDC 0.561497807000334 | | |
| 3.1.428167 | NIKOLA BALAZEVIC | ADDRESS REDACTED | | | BTC 0.000000006855953681<br>CEL 0.852944071112191 | | |
| 3.1.428168 | NIKOLA BALAZEVIC | ADDRESS REDACTED | | | BTC 0.000000253879038617<br>USDC 0.725713429374445 | | |
| 3.1.428169 | NIKOLA BASKOVSKI | ADDRESS REDACTED | | | ADA 9.10512489793324<br>CEL 0.0694828017054985 | | |
| 3.1.428170 | NIKOLA BELAVIC | ADDRESS REDACTED | | | BTC 0.000009207198267784<br>ETH 0.000043068412082375<br>LINK 0.00823317583362884<br>XLM 0.201855284902593<br>XRP 0.0284076568007872 | | |
| 3.1.428171 | NIKOLA BENCIC | ADDRESS REDACTED | | | CEL 279.014228214671<br>ETH 0.000850782260592334<br>PAXG 0.0318340666993431<br>USDC 0.129544525653424<br>USDT ERC20 0.435517951831514 | | |
| 3.1.428172 | NIKOLA BERG | ADDRESS REDACTED | | | ADA 10<br>BTC 0.000010317274311117<br>CEL 0.784301645455798 | | |
| 3.1.428173 | NIKOLA BESINOVIC | ADDRESS REDACTED | | | CEL 0.614109450811331<br>DOT 1.1 | | |
| 3.1.428174 | NIKOLA BICAK | ADDRESS REDACTED | | | BTC 0.000008717434337572<br>CEL 1.98765175400075 | | |
| 3.1.428175 | NIKOLA BILIC | ADDRESS REDACTED | | | BTC 0.000000532790211413<br>LTC 0.000988883708378867<br>MCDAI 0.0169233648292143 | | |
| 3.1.428176 | NIKOLA BILIC | ADDRESS REDACTED | | | ADA 72<br>BTC 0.002076<br>CEL 5.94250554595771<br>ETH 0.06515<br>MATIC 53.14250853 | | |
| 3.1.428177 | NIKOLA BINGULA | ADDRESS REDACTED | | | ADA 0.257401873935159<br>BTC 0.00000141173423084299<br>CEL 13.7339226963952<br>DOT 0.0406272003873844 | | |
| 3.1.428178 | NIKOLA BISTROVIĆ | ADDRESS REDACTED | | | BCH 0.000000003625502499<br>CEL 0.168473929076108 | | |
| 3.1.428179 | NIKOLA BLAGOJEVIC | ADDRESS REDACTED | | | BTC 0.000000008093445265<br>CEL 7.27770709490502 | | |
| 3.1.428180 | NIKOLA BOGOSAVLJEV | ADDRESS REDACTED | | | BTC 0.000000007053681574<br>CEL 0.106098540758233<br>USDT ERC20 0.000000230769230769 | | |
| 3.1.428181 | NIKOLA BOROZAN | ADDRESS REDACTED | | | BTC 0.000000008379047794<br>CEL 0.0957024717882429 | | |
| 3.1.428182 | NIKOLA BOŠKOVIĆ | ADDRESS REDACTED | | | ADA 126.355246302815<br>CEL 6.5922332640005<br>DOT 4.31436494110965 | | |
| 3.1.428183 | NIKOLA BOSKOVSKI | ADDRESS REDACTED | | | ADA 15555.495539098<br>BTC 10.1284511588838<br>CEL 70866.8908476918<br>ETH 500.406468902829<br>LINK 1928.71253400444<br>MATIC 30320.8460286996<br>USDC 437525.893323889 | | |
| 3.1.428184 | NIKOLA BOSKOVSKI | ADDRESS REDACTED | | | BTC 9.38469306392869<br>CEL 77192.0709815072<br>ETH 250.169509157034<br>USDC 3401597.89030841 | | |
| 3.1.428185 | NIKOLA BOZIN | ADDRESS REDACTED | | | CEL 0.732850046731186<br>MATIC 91.0928395071369 | | |
| 3.1.428186 | NIKOLA BRAVO | ADDRESS REDACTED | | | BCH 0.00175419582147606<br>BTC 0.000001451081929906<br>ETC 0.00439240511134319<br>SNX 0.0274487454156245<br>XLM 0.197956995785254 | | |
| 3.1.428187 | NIKOLA BULIC | ADDRESS REDACTED | | | BTC 0.000000005144291092<br>LTC 0.000000000492490071 | | |
| 3.1.428188 | NIKOLA BURGIC | ADDRESS REDACTED | | | BTC 0.000203498565232306<br>CEL 321.249195879871<br>DOT 0.0892043737762649<br>ETH 0.000173622332323098<br>USDC 16.4862092635361 | | |
| 3.1.428189 | NIKOLA CARAVAGGIO | ADDRESS REDACTED | | | CEL 5.00125610330051 | | |
| 3.1.428190 | NIKOLA CIRIC | ADDRESS REDACTED | | | BTC 0.000000633900448295<br>LTC 0.000694593554066017 | | |
| 3.1.428191 | NIKOLA CIRIC | ADDRESS REDACTED | | | ADA 3315.47278937507<br>AVAX 139.57336827141<br>BTC 0.00746656400620364<br>GUSD 10171.5160793911<br>MATIC 2775.81105971657<br>SOL 202.818638859754<br>XLM 7836.87238226266 | | |
| 3.1.428192 | NIKOLA CIROVIC | ADDRESS REDACTED | | | BTC 0.000000176769329867<br>CEL 1.08141707543257<br>ETH 0.000461275800285217 | | |
| 3.1.428193 | NIKOLA CMILJANIC | ADDRESS REDACTED | | | BTC 0.241094159991143 | | |
| 3.1.428194 | NIKOLA COSIC | ADDRESS REDACTED | | | ETH 0.00248042126874948<br>LINK 0.0249777368616912<br>MATIC 0.650101092820744 | ETH 0.000000094175871812<br>LINK 0.000086468493885524<br>MATIC 0.000734543844290623<br>USDC 5319.063 | |
| 3.1.428195 | NIKOLA CULAFIC | ADDRESS REDACTED | | | BTC 0.0000009764440526<br>USDT ERC20 0.237513267266245 | | |
| 3.1.428196 | NIKOLA CUPIC | ADDRESS REDACTED | | | ADA 29.2526027758704<br>BTC 0.00888911266163635<br>CEL 16.4031444572724<br>MATIC 75.89747519 | | |
| 3.1.428197 | NIKOLA CUPIC | ADDRESS REDACTED | | | BTC 0.0585179516863685<br>CEL 186.352623210991<br>ETH 2.3692459440761<br>USDC 971 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.428198 | NIKOLA CVEJIC | ADDRESS REDACTED | | | BTC 0.000000006095812456<br>CEL 0.124501344630616<br>ETH 0.000168081457943522 | | |
| 3.1.428199 | NIKOLA CVIJOVIC | ADDRESS REDACTED | | | BCH 0.0000000088327083<br>BTC 0.0201328507570035<br>CEL 127.192350846823<br>DASH 0.0000000024039583<br>ETH 0.000088156726339952<br>SGB 779.108482534947<br>USDC 0.000000410280405907<br>USDT ERC20 50.0000007500346<br>XLM 0.00000002093333<br>XRP 4046.7838642426 | | |
| 3.1.428200 | NIKOLA DAMESKI | ADDRESS REDACTED | | | BTC 0.10818144735409<br>CEL 1344.4443592625<br>DASH 0.129670233494603<br>ETH 0.703467189404965<br>USDC 1.1034472734462<br>USDT ERC20 41.0445 | | |
| 3.1.428201 | NIKOLA DAMNJANOVIC | ADDRESS REDACTED | | | BTC 0.00052339<br>CEL 0.28319203112164 | | |
| 3.1.428202 | NIKOLA DASKALOV | ADDRESS REDACTED | | | USDT ERC20 1.13972562004028 | | |
| 3.1.428203 | NIKOLA DAVITKOV | ADDRESS REDACTED | | | BTC 0.000000000064791678<br>CEL 0.00666445150890749 | | |
| 3.1.428204 | NIKOLA DELEVIC | ADDRESS REDACTED | | | BTC 0.000001270542740548<br>CEL 0.00383127626425608<br>DOT 0.170622816395715<br>ETH 4.96816531981699<br>LTC 0.00150128797170719<br>LUNC 0.000158985718190916<br>USDT ERC20 0.0149854705471615<br>XRP 0.000000500896533552 | | |
| 3.1.428205 | NIKOLA DJEKIC | ADDRESS REDACTED | | | BTC 0.00269281146890292<br>CEL 5.0146606877532<br>LTC 2.89950216811311<br>USDC 0.000000311797475948 | | |
| 3.1.428206 | NIKOLA DJERGOVIC | ADDRESS REDACTED | | | BCH 0.0002073<br>CEL 0.00335614745234195<br>LTC 0.00078464<br>ZEC 0.00000774 | | |
| 3.1.428207 | NIKOLA DJOKIC | ADDRESS REDACTED | | | BTC 0.000001063062804723<br>CEL 7118.54322543298<br>USDC 17500.0876585283 | | |
| 3.1.428208 | NIKOLA DJORDJEVIC | ADDRESS REDACTED | | | CEL 0.130982386911527<br>DOT 0.00084965 | | |
| 3.1.428209 | NIKOLA DJURDJEVIC | ADDRESS REDACTED | | | CEL 1.06864837095651 | | |
| 3.1.428210 | NIKOLA DOKIĆ | ADDRESS REDACTED | | | BTC 0.000000659793343617999<br>UNI 0.00692301762317496 | | |
| 3.1.428211 | NIKOLA ĐORĐEVIĆ | ADDRESS REDACTED | | | CEL 0.475660280804832<br>ETC 0.00526944361723092<br>ETH 0.000260038012944707<br>TUSD 2.31094860271612<br>USDT ERC20 1.99757100492529 | | |
| 3.1.428212 | NIKOLA DRAGORAJAC | ADDRESS REDACTED | | | BTC 0.0011140075306909<br>CEL 5.63168528706823<br>EOS 0.3134<br>USDC 3.482 | | |
| 3.1.428213 | NIKOLA DRMIC | ADDRESS REDACTED | | | ADA 63.6062371045404<br>BTC 0.0457751720546724<br>ETH 0.176543289489995 | | |
| 3.1.428214 | NIKOLA DROBAC | ADDRESS REDACTED | | | ETH 0.0245842211150156<br>MATIC 1115.85579029808<br>USDC 0.715683001431436 | | |
| 3.1.428215 | NIKOLA DUBANYCHOVA | ADDRESS REDACTED | | | BTC 0.000000002488382331<br>CEL 0.808522596078344 | | |
| 3.1.428216 | NIKOLA DUJMOVIC | ADDRESS REDACTED | | | CEL 2.50861167348084<br>SGB 3674.76844083<br>USDC 20026.9783110433 | | |
| 3.1.428217 | NIKOLA ĐURĐEVIĆ | ADDRESS REDACTED | | | ADA 3509.17407263616<br>BTC 0.732251687771344<br>CEL 13.9291830032969<br>ETH 1.19929053819998<br>LTC 0.000000000891761544 | | |
| 3.1.428218 | NIKOLA DUROVIC | ADDRESS REDACTED | | | BTC 0.00207860511478526<br>BUSD 94.7396932077147<br>CEL 0.00630718964556796<br>ETH 0.00261451540464095<br>USDC 55.3787023709441<br>USDT ERC20 15.8892279762318 | | |
| 3.1.428219 | NIKOLA DZHAMBAZOV | ADDRESS REDACTED | | | CEL 21.0705596199164 | | |
| 3.1.428220 | NIKOLA ELEZ | ADDRESS REDACTED | | | ADA 11.7532630473977<br>BTC 0.00119198646269827<br>CEL 0.00006945861467602 | | |
| 3.1.428221 | NIKOLA FERENCOVA | ADDRESS REDACTED | | | BTC 0.000001569177521127<br>CEL 0.0247895473442174<br>MCDAI 0.030762781979445 | | |
| 3.1.428222 | NIKOLA FILIPOVIC | ADDRESS REDACTED | | | BTC 0.00193715134294881<br>CEL 9.7881734296506<br>SNX 17.9980759 | | |
| 3.1.428223 | NIKOLA FORETIĆ | ADDRESS REDACTED | | | ADA 64.1871346278388<br>XLM 101.184397147787 | | |
| 3.1.428224 | NIKOLA FRANKIEWICZ | ADDRESS REDACTED | | | BTC 0.000823606109817743<br>CEL 9.09905028712243<br>ETH 0.143315832459236 | | |
| 3.1.428225 | NIKOLA FRFALANOVIC | ADDRESS REDACTED | | | BTC 0.0153865214481084 | | |
| 3.1.428226 | NIKOLA FRIDRICHOVA | ADDRESS REDACTED | | | BTC 0.00268687698263913 | | |
| 3.1.428227 | NIKOLA FRIDRICHOVA | ADDRESS REDACTED | | | ADA 0.124580202409122<br>BNB 0.00209614075795871<br>BTC 0.000002027800453081<br>USDT ERC20 0.37478568694658 | | |
| 3.1.428228 | NIKOLA GACIC | ADDRESS REDACTED | | | ETH 0.000030815674591999 | | |
| 3.1.428229 | NIKOLA GARAFOLIC | ADDRESS REDACTED | | | ADA 85.8808846800526<br>USDC 0.22610205772393 | | |
| 3.1.428230 | NIKOLA GAVLASOVÁ | ADDRESS REDACTED | | | ADA 0.000000971123800018<br>BNB 0.00182543045413842<br>BTC 0.000000524295662205<br>CEL 0.344688139299843<br>USDT ERC20 0.181782115523949 | | |
| 3.1.428231 | NIKOLA GAVLASOVÁ | ADDRESS REDACTED | | | BTC 0.00179201664874569 | | |
| 3.1.428232 | NIKOLA GAVRILOVIC | ADDRESS REDACTED | | | BTC 17.17236855<br>CEL 130843.706007042<br>ETH 0.000000614637461167<br>MATIC 674142.884878033<br>USDC 0.001566<br>USDT ERC20 0.249524 | | |
| 3.1.428233 | NIKOLA GEORGIEV | ADDRESS REDACTED | | | BTC 0.00000025713599168<br>DOT 0.0661348784191986<br>ETH 0.000557006223718933 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.428234 | NIKOLA GEORGIEV | ADDRESS REDACTED | | | BTC 0.000000072027567233<br>CEL 1.35680787852686<br>EOS 0.0126203835739108<br>LTC 0.00375658160132879<br>SGB 31.0405377812463<br>USDC 0.000000000000000111<br>USDT ERC20 0.436211177938582<br>XRP 0.0694129553134812 | | |
| 3.1.428235 | NIKOLA GLIGOREVIC | ADDRESS REDACTED | | | BTC 0.00115180751151857<br>CEL 5.69839507655467<br>XRP 999.75 | | |
| 3.1.428236 | NIKOLA GLIGORIJEVIC | ADDRESS REDACTED | | | AVAX 9.36454738547187<br>BTC 0.00127206447567694 | | |
| 3.1.428237 | NIKOLA GORANOVIĆ | ADDRESS REDACTED | | | BTC 0.000001807304930179<br>ETH 0.000039450840885735 | | |
| 3.1.428238 | NIKOLA GOSPAVIC | ADDRESS REDACTED | | | BTC 0.00109251782202733<br>CEL 3.42896225475393<br>DOT 13.7988744939585<br>LTC 2.00138 | | |
| 3.1.428239 | NIKOLA GOTAL | ADDRESS REDACTED | | | BTC 0.000000739661192709 | | |
| 3.1.428240 | NIKOLA GOTAL | ADDRESS REDACTED | | | CEL 1.1480460309341 | | |
| 3.1.428241 | NIKOLA GRUJICIC | ADDRESS REDACTED | | | USDT ERC20 0.2579798612939 | | |
| 3.1.428242 | NIKOLA GUIDI | ADDRESS REDACTED | | | ADA 0.313861050572025<br>BTC 0.00109111489552035 | | |
| 3.1.428243 | NIKOLA HOLAROVÁ | ADDRESS REDACTED | | | BTC 0.000009717340689064 | | |
| 3.1.428244 | NIKOLA HORNIKOVA | ADDRESS REDACTED | | | BNB 0.0020838147264211<br>BTC 0.00986651943523648<br>BUSD 508.599580079566<br>CEL 3.94142104052585<br>USDC 383.194353993788<br>USDT ERC20 1.12914213667148 | | |
| 3.1.428245 | NIKOLA HORVÁTHOVÁ | ADDRESS REDACTED | | | BNB 1.30154363983961<br>BTC 0.00125824148170516 | | |
| 3.1.428246 | NIKOLA ILIC | ADDRESS REDACTED | | | BTC 0.000002993130879336<br>ETH 0.114463734728243<br>LUNC 0.0008194896235227 | | |
| 3.1.428247 | NIKOLA IVANKOVIC | ADDRESS REDACTED | | | BTC 0.0000013154124679949<br>CEL 0.0377599698352512 | | |
| 3.1.428248 | NIKOLA JANEV | ADDRESS REDACTED | | | CEL 0.000059789035144037<br>ZEC 0.00304451186499553 | | |
| 3.1.428249 | NIKOLA JANJIC | ADDRESS REDACTED | | | BTC 0.00215902784211784<br>CEL 63.5670462313838<br>MATIC 1279.2 | | |
| 3.1.428250 | NIKOLA JANKOVIC | ADDRESS REDACTED | | | CEL 0.174184214895331<br>LTC 0.000000001816349769 | | |
| 3.1.428251 | NIKOLA JELIČANIN | ADDRESS REDACTED | | | BTC 0.000000003662425444<br>CEL 0.190864690010094<br>XRP 0.290319831860918 | | |
| 3.1.428252 | NIKOLA JEVREMOVIC | ADDRESS REDACTED | | | BTC 0.00000000374831676<br>CEL 9.65441044361897<br>ETH 0.09391707<br>SOL 0.00125735049793217<br>XRP 117.816659 | | |
| 3.1.428253 | NIKOLA JEVTIC | ADDRESS REDACTED | | | BTC 0.000000160989730098<br>MATIC 0.289207476066216 | | |
| 3.1.428254 | NIKOLA JOHN MARKOV | ADDRESS REDACTED | | | ADA 502.191822281064<br>AVAX 1.48609747692104<br>BTC 0.159487811233354<br>CEL 3081.22575289666<br>DOT 0.00000000004001192<br>ETH 1.00593316604449<br>LTC 0.000000005475653405<br>LUNC 0.00000000998172376<br>PAXG 0.560293752986878<br>SGB 64.76702201705<br>USDC 1765.52451087968<br>UST 0.000000400687350618 | | |
| 3.1.428255 | NIKOLA JONOVIC | ADDRESS REDACTED | | | BTC 0.000000188085819861<br>CEL 1.08807259287621<br>TUSD 0.0396802524756507 | | |
| 3.1.428256 | NIKOLA JOVANOV | ADDRESS REDACTED | | | BTC 0.000447167540859083 | | |
| 3.1.428257 | NIKOLA JOVANOVIC | ADDRESS REDACTED | | | CEL 114.307395412763 | | |
| 3.1.428258 | NIKOLA JOVANOVIC | ADDRESS REDACTED | | | CEL 0.00565789435412395<br>ETH 0.000002737358358988<br>LTC 0.0015129007401678 | | |
| 3.1.428259 | NIKOLA JOVIC | ADDRESS REDACTED | | | BTC 0.000728582905810472<br>CEL 0.201535390269846<br>ETH 0.148775204230573 | | |
| 3.1.428260 | NIKOLA JOVICIC | ADDRESS REDACTED | | | CEL 0.139853016083605<br>DOT 0.0179018950744711 | | |
| 3.1.428261 | NIKOLA JURKIC | ADDRESS REDACTED | | | BTC 0.0000183838477138749 | | |
| 3.1.428262 | NIKOLA KAPITULCINOVA | ADDRESS REDACTED | | | BTC 0.00248100369320138 | | |
| 3.1.428263 | NIKOLA KAROVIC | ADDRESS REDACTED | | | BTC 0.0290462838873662<br>ETH 0.0113984000708864<br>USDC 0.0168690325627598 | | |
| 3.1.428264 | NIKOLA KARPIŃSKA | ADDRESS REDACTED | | | DASH 0.0338365343439623<br>LTC 0.000018087883601915 | | |
| 3.1.428265 | NIKOLA KATIC | ADDRESS REDACTED | | | BTC 0.0036241244843836<br>CEL 0.199000152621465<br>LINK 0.054801607480796 | | |
| 3.1.428266 | NIKOLA KHALIL | ADDRESS REDACTED | | | MATIC 94.8828320652499 | | |
| 3.1.428267 | NIKOLA KILIBARDA | ADDRESS REDACTED | | | BTC 0.100851802012892<br>CEL 0.00133678334283804 | | |
| 3.1.428268 | NIKOLA KIRALJ | ADDRESS REDACTED | | | CEL 19.4686555729531 | | |
| 3.1.428269 | NIKOLA KOLEBINOV | ADDRESS REDACTED | | | BTC 0.00122664273469945<br>SNX 100.04533833116<br>UNI 74.9791484472779<br>XRP 2015.56978381992 | | |
| 3.1.428270 | NIKOLA KOLJAJA | ADDRESS REDACTED | | | BTC 0.000003388380208889<br>CEL 1.09023101456718<br>ETH 0.000800968451866471 | | |
| 3.1.428271 | NIKOLA KOLOMÁ | ADDRESS REDACTED | | | CEL 0.00430358711659314 | | |
| 3.1.428272 | NIKOLA KOPRIVICA | ADDRESS REDACTED | | | BTC 0.000000294526049585<br>CEL 1.09197779942103<br>ETH 0.000495316889622709 | | |
| 3.1.428273 | NIKOLA KOŠĆAK | ADDRESS REDACTED | | | ADA 448.274375296102<br>BTC 0.00131264320297182<br>LINK 30.3207158323744 | | |
| 3.1.428274 | NIKOLA KOSTIC | ADDRESS REDACTED | | | BTC 0.000000937569676532 | | |
| 3.1.428275 | NIKOLA KOSUTIC | ADDRESS REDACTED | | | CEL 1.17659715301371<br>USDC 1.02759977843055 | | |
| 3.1.428276 | NIKOLA KOVAC | ADDRESS REDACTED | | | ETH 0.0015388593624131 | | |
| 3.1.428277 | NIKOLA KOVACEVIC | ADDRESS REDACTED | | | BTC 0.000006891440866335 | | |
| 3.1.428278 | NIKOLA KOVAČEVIĆ | ADDRESS REDACTED | | | BTC 0.0136565188904054 | | |
| 3.1.428279 | NIKOLA KOVARIKOVA | ADDRESS REDACTED | | | ADA 0.148302268172478<br>BTC 0.000000008408044043<br>CEL 0.0266325396724637 | | |
| 3.1.428280 | NIKOLA KOVIJANIC | ADDRESS REDACTED | | | BTC 0.000000004294695829<br>CEL 0.709973396171672<br>ETH 0.000004 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.428281 | NIKOLA KRIZOVA | ADDRESS REDACTED | | | BTC 0.000000002005513744<br>CEL 0.15003469565366 | | |
| 3.1.428282 | NIKOLA KRIZOVA | ADDRESS REDACTED | | | BTC 0.000000450046931391 | | |
| 3.1.428283 | NIKOLA KRIZOVA | ADDRESS REDACTED | | | BTC 0.000002855011527409<br>USDT ERC20 414.410558006382 | | |
| 3.1.428284 | NIKOLA KRIZOVA | ADDRESS REDACTED | | | BTC 0.000000001697387937<br>CEL 0.0750853280117526 | | |
| 3.1.428285 | NIKOLA KŘÍŽOVÁ | ADDRESS REDACTED | | | BTC 0.000000004814856933<br>CEL 0.00221350397183431<br>USDT ERC20 1.56594182266011 | | |
| 3.1.428286 | NIKOLA KŘÍŽOVÁ | ADDRESS REDACTED | | | BTC 0.000008911962293331 | | |
| 3.1.428287 | NIKOLA KŘÍŽOVÁ | ADDRESS REDACTED | | | BTC 0.000001548946749254 99<br>USDT ERC20 0.335672086445059 | | |
| 3.1.428288 | NIKOLA KŘÍŽOVÁ | ADDRESS REDACTED | | | BTC 0.000000000964802531<br>CEL 0.00855825838790658<br>USDT ERC20 0.953579764191585 | | |
| 3.1.428289 | NIKOLA KRSTIC | ADDRESS REDACTED | | | BTC 0.0117490079850238<br>CEL 4.37847500494359 | | |
| 3.1.428290 | NIKOLA KRSTIC | ADDRESS REDACTED | | | BTC 0.0912763917277003<br>ETH 1.17530797176782<br>SOL 5.52790033018595 | | |
| 3.1.428291 | NIKOLA KRSTIC | ADDRESS REDACTED | | | CEL 5.19102254637685<br>XRP 4.81634964245269 | | |
| 3.1.428292 | NIKOLA KRSTIC | ADDRESS REDACTED | | | BNB 0.000109910043011019 | | |
| 3.1.428293 | NIKOLA KRULOVÁ | ADDRESS REDACTED | | | BTC 0.00000000239709343<br>CEL 0.035183752057628 | | |
| 3.1.428294 | NIKOLA LALEVIĆ | ADDRESS REDACTED | | | BTC 0.0244887860790213<br>CEL 24.4901580116918 | | |
| 3.1.428295 | NIKOLA LALIC | ADDRESS REDACTED | | | BTC 0.0238774<br>CEL 407.828987968927<br>ETH 0.252496<br>LTC 0.043571353679954<br>MATIC 380.99952528872<br>USDC 1.45232579319713 | | |
| 3.1.428296 | NIKOLA LILIC | ADDRESS REDACTED | | | BTC 0.00166858087744441<br>CEL 6.51846420533366<br>ETH 0.0424398749181542 | | |
| 3.1.428297 | NIKOLA LISZKIEWICZ | ADDRESS REDACTED | | | BTC 0.000001877686355 73<br>USDC 0.263082393339197 | | |
| 3.1.428298 | NIKOLA LOVRIĆ | ADDRESS REDACTED | | | ADA 242.449747<br>BNB 1.01508754396604<br>BTC 0.000000007744970134<br>CEL 34.1546211171376<br>DOT 11.2838826092307<br>ETH 0.33750542<br>MATIC 0.187442555133029 | | |
| 3.1.428299 | NIKOLA LUKIC | ADDRESS REDACTED | | | CEL 1.43059145308405<br>ETH 0.71195762555457<br>LUNC 236406.081002881 | | |
| 3.1.428300 | NIKOLA LUZNJANIN | ADDRESS REDACTED | | | BTC 0.000001607248206685<br>DOT 0.0392689457480926 | | |
| 3.1.428301 | NIKOLA MAJER | ADDRESS REDACTED | | | ADA 49.819979<br>CEL 7.40649490781764<br>MATIC 194.05981195<br>XLM 73.8152536 | | |
| 3.1.428302 | NIKOLA MAJERCIKOVA | ADDRESS REDACTED | | | BTC 0.0146988342631741<br>CEL 0.0464503491225016 | | |
| 3.1.428303 | NIKOLA MAKSIMOVIĆ | ADDRESS REDACTED | | | BTC 0.00119092188195826<br>XLM 0.307596781331429 | | |
| 3.1.428304 | NIKOLA MALIC | ADDRESS REDACTED | | | CEL 1.0183040096756<br>MCDAI 39.7354369492433 | | |
| 3.1.428305 | NIKOLA MANCHEV | ADDRESS REDACTED | | | BTC 0.0122663841433277<br>CEL 141.771903206898<br>ETH 1<br>MATIC 170.54963525 | | |
| 3.1.428306 | NIKOLA MANDADZHIEV | ADDRESS REDACTED | | | BTC 0.0191334296529781 | | |
| 3.1.428307 | NIKOLA MARAVIC | ADDRESS REDACTED | | | BTC 0.00000001728142095<br>CEL 1.08812688022567<br>USDT ERC20 0.159231082645367 | | |
| 3.1.428308 | NIKOLA MARCIUS | ADDRESS REDACTED | | | BTC 0.0000000047143913<br>CEL 3.87283927754382 | | |
| 3.1.428309 | NIKOLA MARIJANCEVIC | ADDRESS REDACTED | | | BTC 0.00109227510705637<br>CEL 306.529177916003 | | |
| 3.1.428310 | NIKOLA MARIJANOVIC | ADDRESS REDACTED | | | ADA 0.000000714680769231<br>CEL 0.719739362100966<br>XRP 0.00000095465 | | |
| 3.1.428311 | NIKOLA MARIJANOVIC | ADDRESS REDACTED | | | BNB 0.00720132<br>CEL 3.80595320224482<br>ETC 4.018612639 | | |
| 3.1.428312 | NIKOLA MARINKOVIC | ADDRESS REDACTED | | | BTC 0.00072676<br>CEL 0.592692228008615 | | |
| 3.1.428313 | NIKOLA MARKICEVIC | ADDRESS REDACTED | | | BTC 0.00057501168258991<br>CEL 2.09156275036446<br>USDT ERC20 30 | | |
| 3.1.428314 | NIKOLA MARKOTA | ADDRESS REDACTED | | | BTC 0.000001335698357172<br>USDC 0.718429747495284 | | |
| 3.1.428315 | NIKOLA MASLAĆ | ADDRESS REDACTED | | | CEL 24.6569894701951 | | |
| 3.1.428316 | NIKOLA MATEJIC | ADDRESS REDACTED | | | | DOGE 12000<br>ETH 1.01269 | |
| 3.1.428317 | NIKOLA MEDJEDOVIC | ADDRESS REDACTED | | | ETH 0.000134024181190907 | | |
| 3.1.428318 | NIKOLA MICHAEL DUPKANIC | ADDRESS REDACTED | | | ADA 1.49157095647209<br>BTC 0.000006266401345281 | ADA 1957.44408861123<br>BTC 0.00518390370701411 | |
| 3.1.428319 | NIKOLA MIHAJLOVIC | ADDRESS REDACTED | | | CEL 1.06036945088462 | | |
| 3.1.428320 | NIKOLA MIJATOVIC | ADDRESS REDACTED | | | CEL 0.00297197850682353 | | |
| 3.1.428321 | NIKOLA MIJATOVIC | ADDRESS REDACTED | | | BTC 0.00117358861151029<br>CEL 17.7630163170829 | | |
| 3.1.428322 | NIKOLA MIKULKOVÁ | ADDRESS REDACTED | | | BTC 0.01581183<br>CEL 14.8867683418154<br>MCDAI 30 | | |
| 3.1.428323 | NIKOLA MILANOVSKI | ADDRESS REDACTED | | | KNC 0.0973007892781656<br>MATIC 0.00900869419772965 | | |
| 3.1.428324 | NIKOLA MILAS | ADDRESS REDACTED | | | BNB 0.55555473<br>BTC 0.00000000077343115<br>CEL 527.212819755571<br>DOT 24.2484710127357<br>XRP 30068.5889101233 | | |
| 3.1.428325 | NIKOLA MILENKOVIC | ADDRESS REDACTED | | | BTC 0.000000669656914945<br>USDT ERC20 0.174199124546076 | | |
| 3.1.428326 | NIKOLA MILETIC | ADDRESS REDACTED | | | BTC 0.00107043986878767<br>ETH 0.000064327310905648 | | |
| 3.1.428327 | NIKOLA MILIJANOVIC | ADDRESS REDACTED | | | BTC 0.000000001150834825<br>CEL 98.2007440400173<br>DOT 0.113163144719243<br>USDC 0.00000058520745189<br>USDT ERC20 7.513225 | | |
| 3.1.428328 | NIKOLA MILIJEVIC | ADDRESS REDACTED | | | CEL 0.375062304924325<br>ETH 0.116915112135929 | | |
| 3.1.428329 | NIKOLA MILINKOVIĆ | ADDRESS REDACTED | | | BTC 0.0303798541248452 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.428330 | NIKOLA MILORADOVIC | ADDRESS REDACTED | | | BTC 0.00314067920906568<br>CEL 0.336826800745085<br>USDT ERC20 13.8343158263165 | | |
| 3.1.428331 | NIKOLA MILUNOVIC | ADDRESS REDACTED | | | CEL 1.09077485677313 | | |
| 3.1.428332 | NIKOLA MIRAZIC | ADDRESS REDACTED | | | BTC 0.00116175356991257<br>CEL 63.9208602901216<br>ETH 2.3139882054672<br>USDT ERC20 9.25032083695087 | | |
| 3.1.428333 | NIKOLA MIRKOVIC | ADDRESS REDACTED | | | CEL 0.944139845907731<br>ETH 0.000033019166026297 | | |
| 3.1.428334 | NIKOLA MIŠČEVIC | ADDRESS REDACTED | | | BCH 0.00407010264996107<br>BTC 0.0011811545403762<br>CEL 1.91318196000677<br>ETH 0.000160238657780716<br>LUNC 0.000000746130313565 | | |
| 3.1.428335 | NIKOLA MISKULIN | ADDRESS REDACTED | | | ADA 3<br>BTC 0.0011470205442091<br>CEL 27.8164132103036 | | |
| 3.1.428336 | NIKOLA MITIC | ADDRESS REDACTED | | | ADA 0.222157041961605<br>BNB 0.00195091632621017<br>BTC 0.0026165083951841<br>COMP 0.00093731271589749<br>MCDAI 0.104161917670159<br>USDT ERC20 0.485152179569407 | | |
| 3.1.428337 | NIKOLA MITREV | ADDRESS REDACTED | | | ADA 409.774436258604<br>BTC 0.0123171739479321<br>CEL 2.3237593574749<br>LTC 0.000133006749607537 | | |
| 3.1.428338 | NIKOLA MITROVIC | ADDRESS REDACTED | | | BTC 0.000000521962777583<br>ETH 0.000218865253866792<br>USDT ERC20 0.543654740886993 | | |
| 3.1.428339 | NIKOLA MITROVIĆ | ADDRESS REDACTED | | | ADA 727.735367289962<br>BTC 0.0102136539633642<br>CEL 53.2478430797128<br>DOT 0.0767483679123149<br>ETH 0.141866559731119<br>LINK 9.27491171867249<br>LUNC 2.70857179667108<br>MANA 0.0729247092263729<br>MATIC 16.9972261844213<br>UNI 0.00753565838351591<br>USDC 12925.392623401<br>XLM 0.0689588015193081 | | |
| 3.1.428340 | NIKOLA MRDJENOVIC | ADDRESS REDACTED | | | BTC 0.000000002752857683<br>CEL 0.000046472868767136<br>ETH 0.000335984202428552 | | |
| 3.1.428341 | NIKOLA NAJDANOVIC | ADDRESS REDACTED | | | BTC 0.000019918668063559 | | |
| 3.1.428342 | NIKOLA NAJDOVSKI | ADDRESS REDACTED | | | BTC 0.00588448140901407<br>ETH 0.0157746104222156 | | |
| 3.1.428343 | NIKOLA NASTEVSKI | ADDRESS REDACTED | | | BTC 0.0975480490424832<br>CEL 17.5730487456864<br>ETC 13.3698697304299<br>ETH 2.1578029761654<br>USDT ERC20 0.281992181264944 | | |
| 3.1.428344 | NIKOLA NESKOVIC | ADDRESS REDACTED | | | ADA 0.136087537433022 | | |
| 3.1.428345 | NIKOLA NICOLAS BORIC | ADDRESS REDACTED | | | BTC 0.00259126922750672<br>ETH 0.00176558967469922<br>USDC 1882.52997785787 | | |
| 3.1.428346 | NIKOLA NIKCEVIC | ADDRESS REDACTED | | | BTC 0.00392132650882031<br>CEL 12.3651849301153<br>DOT 21.1743392868389<br>MATIC 107.653455532929 | | |
| 3.1.428347 | NIKOLA NIKIC | ADDRESS REDACTED | | | BTC 0.000008620042806295 | | |
| 3.1.428348 | NIKOLA NIKOLAEV | ADDRESS REDACTED | | | BTC 0.0212547890059587<br>CEL 309.483556125858<br>ETH 0.00256891784588266<br>SNX 39.0892552342735<br>UNI 9.86118653021074 | | |
| 3.1.428349 | NIKOLA NIKOLIC | ADDRESS REDACTED | | | ADA 90.678094872248<br>CEL 0.160967839722247 | | |
| 3.1.428350 | NIKOLA NIKOLIĆ | ADDRESS REDACTED | | | ADA 385.937561504725<br>BTC 0.00364180646639389<br>CEL 20.0357127748193<br>ETH 0.257559439899779<br>USDC 217.673915903298 | | |
| 3.1.428351 | NIKOLA NIKOLOV | ADDRESS REDACTED | | | BTC 0.000913171051628458<br>CEL 0.859157643066091 | | |
| 3.1.428352 | NIKOLA NIKOLOV | ADDRESS REDACTED | | | BTC 0.00134350754226842<br>CEL 15.6989569512799<br>ETH 2.055651089645<br>USDC 3300.63644063779 | | |
| 3.1.428353 | NIKOLA NOVACESKOVIC | ADDRESS REDACTED | | | BTC 0.000000528848976335<br>ETH 0.000138568598840281 | | |
| 3.1.428354 | NIKOLA NOVCIC | ADDRESS REDACTED | | | BTC 0.100017062549359<br>CEL 50.8622575799243<br>USDC 0.01 | | |
| 3.1.428355 | NIKOLA OBRADOVIC | ADDRESS REDACTED | | | BTC 0.000001008676242289<br>ETH 0.000199371845228177<br>MCDAI 0.0271317947370291 | | |
| 3.1.428356 | NIKOLA OBRENIC | ADDRESS REDACTED | | | BTC 0.0137676098048076<br>CEL 1.80406189257821 | | |
| 3.1.428357 | NIKOLA OLAREVIC | ADDRESS REDACTED | | | CEL 29.2590492616907 | | |
| 3.1.428358 | NIKOLA OSTOJIC | ADDRESS REDACTED | | | BTC 0.000000003321299639<br>CEL 2.34077958508403 | | |
| 3.1.428359 | NIKOLA OSTOJIC | ADDRESS REDACTED | | | BTC 0.0483764199846986<br>CEL 4.29776211392318 | | |
| 3.1.428360 | NIKOLA PALIC | ADDRESS REDACTED | | | BTC 0.000001056554830462<br>ETH 0.000103621687642103 | | |
| 3.1.428361 | NIKOLA PAVIC | ADDRESS REDACTED | | | BTC 0.00226098129231259<br>CEL 6.74714496323356<br>ETH 0.0545957464736416<br>XLM 117.5132201 | | |
| 3.1.428362 | NIKOLA PAVLOV | ADDRESS REDACTED | | | ADA 115.136743<br>BTC 0.0418148546394615<br>CEL 65.3817268253916<br>ETH 0.01138107 | | |
| 3.1.428363 | NIKOLA PAVLOVIC | ADDRESS REDACTED | | | ADA 1.15120701026517<br>CEL 285.424318699985<br>DOT 0.126250686429163<br>ETH 4.12052010548968<br>USDC 1.20319330189135 | | |
| 3.1.428364 | NIKOLA PAVLOVIĆ | ADDRESS REDACTED | | | MCDAI 0.0628475592050027 | | |
| 3.1.428365 | NIKOLA PAZIN | ADDRESS REDACTED | | | ADA 427.065968<br>BTC 0.00116003897730963<br>CEL 5.43429144278079 | | |
| 3.1.428366 | NIKOLA PEJOVIC | ADDRESS REDACTED | | | BTC 0.0131041113743476<br>CEL 0.0623968858624484<br>LTC 10.66744409979<br>USDC 0.159647489582037 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.428367 | NIKOLA PERIĆ | ADDRESS REDACTED | | | BTC 0.000001044615521699<br>CEL 0.167451194037799<br>EOS 0.0632965613777163 | | |
| 3.1.428368 | NIKOLA PETKOVIĆ | ADDRESS REDACTED | | | BTC 1.33243066799227<br>CEL 1984.79035385431<br>ETH 2.85184645<br>LTC 7.0855812 | | |
| 3.1.428369 | NIKOLA PETROVIC | ADDRESS REDACTED | | | ETH 0.000003255203403921 | | |
| 3.1.428370 | NIKOLA PISEK | ADDRESS REDACTED | | | CEL 0.0734756446472298 | | |
| 3.1.428371 | NIKOLA PLAVSIC | ADDRESS REDACTED | | | AVAX 2.21619669070094<br>BTC 0.0104824739318076<br>ETH 0.073958294237529 | | |
| 3.1.428372 | NIKOLA POCRNIĆ | ADDRESS REDACTED | | | DASH 0.000103845245610308<br>XLM 0.116740732010181 | | |
| 3.1.428373 | NIKOLA POJE | ADDRESS REDACTED | | | CEL 0.0527850339798238<br>SGB 1.699875 | | |
| 3.1.428374 | NIKOLA POP TOMOV | ADDRESS REDACTED | | | BTC 0.0777168378369486<br>ETH 0.568940053113757 | | |
| 3.1.428375 | NIKOLA POPOVAC | ADDRESS REDACTED | | | BTC 0.000002103734204195<br>ETH 0.00134116753672317 | | |
| 3.1.428376 | NIKOLA POZDEROVIC | ADDRESS REDACTED | | | ADA 12.0530445836412<br>BNB 0.756756049333115<br>BTC 0.00180336650971926<br>CEL 0.00467786087916247<br>USDT ERC20 0.178551986695832 | | |
| 3.1.428377 | NIKOLA PREMOR | ADDRESS REDACTED | | | LTC 0.963568359949886 | | |
| 3.1.428378 | NIKOLA PROCHÁZKOVÁ | ADDRESS REDACTED | | | BTC 0.00000000439579741<br>CEL 0.0247827958088411 | | |
| 3.1.428379 | NIKOLA PROKOPOWICZ | ADDRESS REDACTED | | | BTC 0.00268843184758967<br>BUSD 405.103111894637 | | |
| 3.1.428380 | NIKOLA PROLOŠČIĆ | ADDRESS REDACTED | | | BTC 0.000001442920174724<br>USDT ERC20 0.113788714945309<br>XLM 0.0113722443214946<br>XRP 0.0143934212922475 | | |
| 3.1.428381 | NIKOLA PROYNOV | ADDRESS REDACTED | | | BTC 0.273478753624402<br>CEL 108.445459555041<br>ETH 17.5464573876971 | | |
| 3.1.428382 | NIKOLA PUH | ADDRESS REDACTED | | | BTC 0.000000002647971987<br>CEL 0.0725402383232519<br>ETH 0.000810122410847532 | | |
| 3.1.428383 | NIKOLA PUSONJIC | ADDRESS REDACTED | | | ETH 0.000001746647211082 | | |
| 3.1.428384 | NIKOLA PUSONJIC | ADDRESS REDACTED | | | ADA 74.9780378542194<br>BTC 0.000866730411841587<br>ETH 0.0160705589830212<br>MATIC 45.992036073242<br>USDC 6.41456796951074 | | |
| 3.1.428385 | NIKOLA RADAKOVIC | ADDRESS REDACTED | | | BTC 0.000000392112451351<br>ETH 0.00011716891703981 | | |
| 3.1.428386 | NIKOLA RADISAVLJEVIC | ADDRESS REDACTED | | | AAVE 0.469003221606951<br>BAT 0.0345120471190882<br>BNB 0.000223456694537452<br>BTC 0.0317850946293271<br>CEL 0.331626649179744<br>DASH 0.000000007207854449<br>DOT 11.9852751644768<br>ETH 0.0604936817569961<br>LINK 7.20054882855658<br>LTC 1.22879654<br>LUNC 0.778939008956143<br>MATIC 62.65567287238<br>SNX 15.0121132090668<br>USDC 1.13845006608099<br>USDT ERC20 0.363936726208347 | | |
| 3.1.428387 | NIKOLA RAFAJLOVIC | ADDRESS REDACTED | | | BTC 0.00000000445849566<br>CEL 0.095230430467303 | | |
| 3.1.428388 | NIKOLA RAJIC | ADDRESS REDACTED | | | ETH 0.167689693281097 | | |
| 3.1.428389 | NIKOLA RAKOV | ADDRESS REDACTED | | | BTC 0.000000560136061355<br>CEL 0.00553842905513315<br>USDC 0.352921844591543 | | |
| 3.1.428390 | NIKOLA RANĐELOVIĆ | ADDRESS REDACTED | | | BTC 0.000000007075971465<br>CEL 0.0115780672643508<br>LTC 0.00000131 | | |
| 3.1.428391 | NIKOLA RAPAIC | ADDRESS REDACTED | | | BTC 0.00029702<br>CEL 0.238312844408892 | | |
| 3.1.428392 | NIKOLA RODOVA | ADDRESS REDACTED | | | BTC 0.0166630417515439<br>CEL 0.0176808041644708 | | |
| 3.1.428393 | NIKOLA RUPIC | ADDRESS REDACTED | | | ADA 0.000000349419622598<br>BTC 0.00293371061684245<br>CEL 1.65185093825412 | | |
| 3.1.428394 | NIKOLA RUSIC | ADDRESS REDACTED | | | BTC 0.0000190004972015819<br>CEL 1.4306698937345 | | |
| 3.1.428395 | NIKOLA RYBAR | ADDRESS REDACTED | | | CEL 0.0976267429737448<br>ETC 1.00014245095009 | | |
| 3.1.428396 | NIKOLA SABELNIK | ADDRESS REDACTED | | | BTC 0.000000184618491915<br>CEL 32090.8850838884<br>ETH 42.9320698720675<br>USDC 77.9589166976711<br>USDT ERC20 0.000000826613898168 | | |
| 3.1.428397 | NIKOLA SABELNIK | ADDRESS REDACTED | | | BCH 0.0130919629584507<br>BTC 0.000164608222222222<br>CEL 0.275975861932086<br>EOS 4.18681747916649<br>ETH 0.00411426898204747<br>SGB 6.60315072649712<br>TAUD 10.8172965123219<br>TCAD 10.8172957551877<br>TGBP 6.49037690906466<br>THKD 62.7309660469242<br>XRP 43.7303682773304 | | |
| 3.1.428398 | NIKOLA ŠARIĆ | ADDRESS REDACTED | | | BTC 0.000974825795763534<br>CEL 1.79022306315757<br>ETH 0.00885129243914201 | | |
| 3.1.428399 | NIKOLA SAVCIC | ADDRESS REDACTED | | | BTC 0.0342315507035929<br>USDC 1524.70965370254 | | |
| 3.1.428400 | NIKOLA SAVIC | ADDRESS REDACTED | | | BTC 0.000000675456123379<br>CEL 1.39406102702463<br>ETH 0.117776354208101 | | |
| 3.1.428401 | NIKOLA SEVER | ADDRESS REDACTED | | | BCH 0.000160286797858173<br>CEL 0.00952839943754168 | | |
| 3.1.428402 | NIKOLA SHKRELI | ADDRESS REDACTED | | | BTC 0.000459879039322295 | | |
| 3.1.428403 | NIKOLA SIBINOVIC | ADDRESS REDACTED | | | BTC 0.000001821705461343<br>CEL 0.199898869922329<br>LTC 0.00236970798846987 | | |
| 3.1.428404 | NIKOLA SIMOVIC | ADDRESS REDACTED | | | BTC 0.0165648624478242 | | |
| 3.1.428405 | NIKOLA SINJOR | ADDRESS REDACTED | | | ADA 23.2223353558112<br>CEL 7.3998940908901<br>DOT 22.6550872461002<br>MATIC 112.750166 | | |
| 3.1.428406 | NIKOLA SIVÁKOVÁ | ADDRESS REDACTED | | | BNB 1.30309390145412<br>BTC 0.00130746299879713 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.428407 | NIKOLA SIVRIC | ADDRESS REDACTED | | | BTC 0.000433681413904 46<br>CEL 0.389851142667067<br>ETH 0.0874290189774861 | | |
| 3.1.428408 | NIKOLA ŠKORIĆ | ADDRESS REDACTED | | | ETH 0.0529405037430013 | | |
| 3.1.428409 | NIKOLA ŠKOVRANOVÁ | ADDRESS REDACTED | | | BTC 0.000012448173360187 | | |
| 3.1.428410 | NIKOLA ŠKOVRANOVÁ | ADDRESS REDACTED | | | BNB 1.10618717424896<br>BTC 0.00133222720574786 | | |
| 3.1.428411 | NIKOLA SOVIC | ADDRESS REDACTED | | | BTC 0.00165986<br>CEL 40.6218851980363<br>LINK 4.07068329425403 | | |
| 3.1.428412 | NIKOLA SRBINOSKI | ADDRESS REDACTED | | | BTC 0.000551457104973477<br>XLM 165.126118414736 | | |
| 3.1.428413 | NIKOLA SRECKOVIC | ADDRESS REDACTED | | | AAVE 0.00278232451520102<br>AVAX 0.000049288357239457<br>BTC 0.000000978503302832<br>DOGE 0.106063901018647<br>DOT 0.0506537284568121<br>ETH 0.000242329192406304<br>LINK 0.0440955742360468<br>LTC 0.000033713555556317<br>MANA 0.0071696051844784<br>OMG 0.00661921405234425<br>SNX 0.0109011446455153<br>SOL 0.00316798729538099<br>UMA 0.0023969678835049<br>USDC 0.587158560402382<br>USDT ERC20 0.0329662839053032 | | |
| 3.1.428414 | NIKOLA STAMENKOVIC | ADDRESS REDACTED | | | ETH 0.426234636024877 | | |
| 3.1.428415 | NIKOLA STAMENKOVIĆ | ADDRESS REDACTED | | | BTC 0.000001715129477306<br>ETH 0.000108237975661774 | | |
| 3.1.428416 | NIKOLA STANCIC | ADDRESS REDACTED | | | BTC 0.000023580991964037<br>CEL 0.0287759157770389 | | |
| 3.1.428417 | NIKOLA STANIC | ADDRESS REDACTED | | | BCH 0.00000423567344075<br>BTC 0.12835774260856<br>CEL 0.00259855208995576<br>ETH 1.22395194857408<br>MATIC 1411.13304437548<br>USDC 0.000362165718748139<br>USDT ERC20 0.0201521234408084 | | |
| 3.1.428418 | NIKOLA STANIMIROV STANCHEV | ADDRESS REDACTED | | | BTC 0.0465793453228203<br>CEL 21.1953794641337 | | |
| 3.1.428419 | NIKOLA STANISIC | ADDRESS REDACTED | | | BAT 161.82341828<br>CEL 0.917524024069698 | | |
| 3.1.428420 | NIKOLA STANISIC | ADDRESS REDACTED | | | BTC 0.000000350081509408<br>CEL 0.00543369904287587 | | |
| 3.1.428421 | NIKOLA STANKOVIC | ADDRESS REDACTED | | | ADA 43.632352385526<br>BTC 0.00179322394026061<br>CEL 0.202159085368202 | | |
| 3.1.428422 | NIKOLA STANKOVIC | ADDRESS REDACTED | | | BTC 0.000000005503095526<br>CEL 0.00354973516974873<br>ETH 1.04498797364517<br>LTC 0.000468647582170111<br>USDC 0.000000006959399741<br>USDT ERC20 0.000000126574149578 | | |
| 3.1.428423 | NIKOLA STANOJEVIC | ADDRESS REDACTED | | | AVAX 9.022<br>BNB 0.36967134<br>BTC 0.0153437201949416<br>CEL 492.259740931508<br>LUNC 5.76421 | | |
| 3.1.428424 | NIKOLA STANOYCHEV | ADDRESS REDACTED | | | BTC 0.713575671904347<br>ETH 0.00259942540544198 | | |
| 3.1.428425 | NIKOLA STEFANIKO | ADDRESS REDACTED | | | BTC 0.0113772387528611 | | |
| 3.1.428426 | NIKOLA STEFANOVIC | ADDRESS REDACTED | | | BTC 0.000000590606622086<br>SOL 0.00418443960036393 | | |
| 3.1.428427 | NIKOLA STEFANOVIC | ADDRESS REDACTED | | | BTC 0.0158525669979959 | | |
| 3.1.428428 | NIKOLA STEIN | ADDRESS REDACTED | | | BTC 0.00559336180138782 | | |
| 3.1.428429 | NIKOLA STEVANOVIC | ADDRESS REDACTED | | | ADA 0.137998564092254<br>BTC 0.000000990894573753 | | |
| 3.1.428430 | NIKOLA STOJANOW | ADDRESS REDACTED | | | CEL 0.0613472632297419 | | |
| 3.1.428431 | NIKOLA STUPAVSKI | ADDRESS REDACTED | | | BTC 0.00095222964718922<br>ETH 0.102789309146165 | | |
| 3.1.428432 | NIKOLA SVILAR | ADDRESS REDACTED | | | CEL 1.1200277626643<br>ETH 0.450901440652269 | | |
| 3.1.428433 | NIKOLA SVOBODOVÁ | ADDRESS REDACTED | | | BTC 0.0456322071110962 | | |
| 3.1.428434 | NIKOLA TASESKI | ADDRESS REDACTED | | | BTC 0.00236240261795457 | | |
| 3.1.428435 | NIKOLA TASIC | ADDRESS REDACTED | | | BTC 0.000000003610302238<br>CEL 2.02629843865227<br>ETH 0.00813293119402212 | | |
| 3.1.428436 | NIKOLA TEFOV | ADDRESS REDACTED | | | BTC 0.000950819739150809<br>ETH 0.0492864947688863<br>GUSD 374.073184735604 | | |
| 3.1.428437 | NIKOLA TOMAN | ADDRESS REDACTED | | | BNB 0.000566068396989542<br>BTC 0.000001451513431651 | | |
| 3.1.428438 | NIKOLA TOT | ADDRESS REDACTED | | | BTC 0.000736049598095196<br>LINK 8.33326681967413<br>XLM 204.936670465263 | | |
| 3.1.428439 | NIKOLA TRAJKOVIC | ADDRESS REDACTED | | | ADA 0.00290676459296578<br>BNB 0.00193796373767817<br>BTC 0.000001748472313632<br>CEL 0.304739743758818<br>LTC 0.00243475276954623 | | |
| 3.1.428440 | NIKOLA TRBOVIC | ADDRESS REDACTED | | | BCH 0.52943611<br>CEL 4.30407179689708<br>MCDAI 40 | | |
| 3.1.428441 | NIKOLA TRIPKOVIC | ADDRESS REDACTED | | | BTC 0.00101480367826129<br>CEL 0.802904148972698<br>ETH 0.781861331631762<br>USDT ERC20 80.6459446451958 | | |
| 3.1.428442 | NIKOLA TZAPREV | ADDRESS REDACTED | | | BAT 2753.55348831501<br>BTC 0.0518738132362762<br>ETH 9.58798822960505<br>UNI 481.106029602622 | | |
| 3.1.428443 | NIKOLA UNKOVIČ | ADDRESS REDACTED | | | BTC 0.000096707243561724<br>CEL 3.33703661142496<br>MCDAI 70<br>USDC 0.811919100283592 | | |
| 3.1.428444 | NIKOLA UROSEVIC | ADDRESS REDACTED | | | CEL 0.182371053506912<br>UNI 2.59669 | | |
| 3.1.428445 | NIKOLA UROSEVIC | ADDRESS REDACTED | | | BTC 0.000113131456091047<br>CEL 32.3183769309679<br>DOT 7.61341962 | | |
| 3.1.428446 | NIKOLA UROŠEVIĆ | ADDRESS REDACTED | | | CEL 0.0414390100333128 | | |
| 3.1.428447 | NIKOLA VEČEŘOVÁ | ADDRESS REDACTED | | | BTC 0.000000018207326675 | | |
| 3.1.428448 | NIKOLA VEJNOVIC | ADDRESS REDACTED | | | BTC 0.00174530497989427<br>CEL 97.7196318470863<br>USDC 351.485960150341 | | |
| 3.1.428449 | NIKOLA VELASEVIC | ADDRESS REDACTED | | | BTC 0.00000000476513746<br>CEL 1.66117568524772 | | |
| 3.1.428450 | NIKOLA VELEV | ADDRESS REDACTED | | | BTC 0.000000009493070967<br>CEL 0.190884696920923 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.428451 | NIKOLA VILHARDOVA | ADDRESS REDACTED | | | CEL 127.83978520523 | | |
| 3.1.428452 | NIKOLA VITANOV | ADDRESS REDACTED | | | CEL 0.101235675480766<br>COMP 0.0280973087151375<br>ETH 0.000140619769955383<br>UNI 0.000000374665123182<br>XLM 31.2956977090379 | | |
| 3.1.428453 | NIKOLA VLACIC | ADDRESS REDACTED | | | BCH 4.22580528906316<br>BTC 0.000874463035308615<br>CEL 425.882410590103<br>COMP 4.25621296515856<br>EOS 252.084180710034<br>ETH 12.7325901880923<br>LINK 55.4107792233512<br>LTC 4.96072031<br>SGB 705.297192875768<br>USDC 0.000000301416078355<br>XLM 7085.27559075266<br>XRP 5281.56975920785 | | |
| 3.1.428454 | NIKOLA VLADISLAVIC | ADDRESS REDACTED | | | ADA 239.201872103991<br>BTC 0.969651059968362<br>ETC 11.3167361446259<br>ETH 30.3192640717193<br>MATIC 5346.97030834694<br>SNX 0.133964170355409 | | |
| 3.1.428455 | NIKOLA VRHOVAC | ADDRESS REDACTED | | | BAT 8.01965600304029 | | |
| 3.1.428456 | NIKOLA VUJICIC | ADDRESS REDACTED | | | BTC 0.000017667023891499<br>ETH 0.000885134350235194 | | |
| 3.1.428457 | NIKOLA VUKSANOVIC | ADDRESS REDACTED | | | BTC 0.00000182468244171<br>USDT ERC20 0.513898966145044 | | |
| 3.1.428458 | NIKOLA VURDELJA | ADDRESS REDACTED | | | CEL 0.495314584023926 | | |
| 3.1.428459 | NIKOLA YOTOV | ADDRESS REDACTED | | | BTC 0.000000005081680081<br>CEL 0.0359732549701247<br>TGBP 0.0885465973518557 | | |
| 3.1.428460 | NIKOLA ZAJELAC | ADDRESS REDACTED | | | BTC 0.0794226432712534<br>CEL 106.29393552641<br>ETH 0.947 | | |
| 3.1.428461 | NIKOLA ZARIC | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.428462 | NIKOLA ZIVANCEVIC | ADDRESS REDACTED | | | BTC 0.00000002063441581<br>CEL 177.204638102907<br>ETH 2.46211477594155<br>XRP 969.855428 | | |
| 3.1.428463 | NIKOLA ŽIVKOVIĆ | ADDRESS REDACTED | | | CEL 7.58572561761412<br>ETH 0.000000762955264359 | | |
| 3.1.428464 | NIKOLAAS BEEZUM | ADDRESS REDACTED | | | ADA 25153.6960475009<br>BTC 0.000001045701168075<br>DOT 0.201776143709714<br>ETH 0.000014284880642902<br>GUSD 0.0426097740539961<br>SNX 0.00162052094089408<br>XRP 12046.067293 | | |
| 3.1.428465 | NIKOLAAS BELSACK | ADDRESS REDACTED | | | BTC 0.000000007145682999<br>CEL 131.284178648656 | | |
| 3.1.428466 | NIKOLAAS ELGERSMA | ADDRESS REDACTED | | | CEL 0.0872174449036723 | | |
| 3.1.428467 | NIKOLAAS VULLINGS | ADDRESS REDACTED | | | BTC 0.000001279576555047<br>ETH 0.000120516449451043 | | |
| 3.1.428468 | NIKOLAI ALEXANDER KULESZA | ADDRESS REDACTED | | | BTC 0.000358381519142415 | | |
| 3.1.428469 | NIKOLAI ANDERSEN | ADDRESS REDACTED | | | CEL 784.41361004264 | | |
| 3.1.428470 | NIKOLAI ANDRE KACHURA | ADDRESS REDACTED | | | BTC 0.0000000753995984369999 | BTC 0.000072748703135282 | |
| 3.1.428471 | NIKOLAI ANNENKOFF | ADDRESS REDACTED | | | ETH 0.00008881851532467 | | |
| 3.1.428472 | NIKOLAI BECKER | ADDRESS REDACTED | | | AVAX 1.58805864333652<br>MATIC 141.599870710499 | | |
| 3.1.428473 | NIKOLAI BELOV | ADDRESS REDACTED | | | BTC 0.000513569049836479<br>ETC 0.00418234286758704 | | |
| 3.1.428474 | NIKOLAI BRUGMAN | ADDRESS REDACTED | | | BTC 0.00589318021425647<br>CEL 0.31303745178385 | | |
| 3.1.428475 | NIKOLAI BRUYNEEL | ADDRESS REDACTED | | | BTC 0.00106936381265788<br>DOT 85.8583523507117<br>MATIC 814.118452186126 | | |
| 3.1.428476 | NIKOLAI BUDKEVICH | ADDRESS REDACTED | | | BTC 0.000000001435121242<br>OMG 0.0115736055226513 | | |
| 3.1.428477 | NIKOLAI BURKART | ADDRESS REDACTED | | | ADA 1724.58940583339<br>BTC 0.0220053126855613<br>CEL 0.333317175975222<br>DOT 64.3995130068282<br>ETH 0.650499412629886 | | |
| 3.1.428478 | NIKOLAI BUURGAARD JØRGENSEN | ADDRESS REDACTED | | | CEL 18.2249481467529<br>ETH 0.34077022 | | |
| 3.1.428479 | NIKOLAI COOK | ADDRESS REDACTED | | | BTC 0.352866017895578<br>MATIC 1619.35657649085<br>UNI 0.0110049245353646 | | |
| 3.1.428480 | NIKOLAI DERELI | ADDRESS REDACTED | | | ADA 301.477014240133<br>BTC 0.00836619654780551<br>ETH 0.103830060630008<br>USDC 580.379627981571 | | |
| 3.1.428481 | NIKOLAI DIFFENDERFER | ADDRESS REDACTED | | | ADA 121.855130157087 | | |
| 3.1.428482 | NIKOLAI EDVINSEN | ADDRESS REDACTED | | | BTC 0.0921417064003592<br>DOT 81.814260032827<br>ETH 1.41436079344245 | | |
| 3.1.428483 | NIKOLAI EFIMOV | ADDRESS REDACTED | | | BTC 0.00111773019593424 | | |
| 3.1.428484 | NIKOLAI GEORG RUF | ADDRESS REDACTED | | | BTC 0.000000887737749104999 | | |
| 3.1.428485 | NIKOLAI GEORGE ALEXANDER LEMAK | ADDRESS REDACTED | | | BTC 0.0205006300603766<br>CEL 51.7668028563714<br>ETC 20.283507892528<br>ETH 6.98368596674508<br>SNX 16.0721176635406<br>USDC 186008.716843217 | | CEL 0.00178047900478372 |
| 3.1.428486 | NIKOLAI GORTE | ADDRESS REDACTED | | | BTC 0.152560143059788<br>CEL 424.004733123857<br>DOT 86.7893903276515<br>MATIC 2229.8210029877<br>SNX 262.615520564984 | | |
| 3.1.428487 | NIKOLAI GUDAVA | ADDRESS REDACTED | | | ADA 1638.12664429081<br>BTC 0.0187083394308463<br>ETH 0.026375958184202<br>GUSD 263.974535531727<br>MATIC 123.890764626413<br>SNX 118.936280774913<br>SOL 8.09191397000415<br>USDC 7.1283411147671 | | |
| 3.1.428488 | NIKOLAI HACK | ADDRESS REDACTED | | | BTC 0.000496928679689521<br>CEL 11.2891555091765<br>USDC 4.67122986192248 | | |
| 3.1.428489 | NIKOLAI HANSEN | ADDRESS REDACTED | | | CEL 11.767872865517<br>SNX 40.955788068626<br>XRP 996.78863 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.428490 | NIKOLAI HANSEN | ADDRESS REDACTED | | | AAVE 0.000237602124055162<br>ADA 57.5774701275534<br>BNB 0.000461028821568505<br>BTC 0.000001358134276386<br>LINK 1283.91123541223<br>LUNC 1.80922471671378<br>MATIC 107283.692140438<br>SNX 0.0045616626463667<br>UNI 0.00111335706592154<br>USDC 0.018117385462103 | | |
| 3.1.428491 | NIKOLAI HELLE | ADDRESS REDACTED | | | BTC 0.000000148984136551<br>ETH 0.000421442124168746 | | |
| 3.1.428492 | NIKOLAI JACOBSEN | ADDRESS REDACTED | | | USDC 430.176701191628 | | |
| 3.1.428493 | NIKOLAI KARAKOLEV | ADDRESS REDACTED | | | CEL 9.60446542840289 | | |
| 3.1.428494 | NIKOLAI KERRY | ADDRESS REDACTED | | | BTC 0.00015475492020579<br>CEL 3.63358035867058<br>ETH 0.000641343038279312<br>MCDAI 0.0214948448188618<br>USDC 0.0825383558363008 | | |
| 3.1.428495 | NIKOLAI KHITSKOV | ADDRESS REDACTED | | | BTC 0.000000067720207555<br>OMG 0.00770774325537068 | | |
| 3.1.428496 | NIKOLAI KHUDIAKOV | ADDRESS REDACTED | | | BTC 0.000000454711155164<br>OMG 0.00302192228889523 | | |
| 3.1.428497 | NIKOLAI KURENKOV | ADDRESS REDACTED | | | BTC 0.000000023940720586<br>USDT ERC20 0.361942075771581 | | |
| 3.1.428498 | NIKOLAI KVENSETH | ADDRESS REDACTED | | | XRP 176.477508969574 | | |
| 3.1.428499 | NIKOLAI LADEGAARD | ADDRESS REDACTED | | | ADA 1.87092009616087<br>BTC 0.0198624295290327<br>CEL 72.6988706984599<br>ETH 1.19331269 | | |
| 3.1.428500 | NIKOLAI LÅSTAD | ADDRESS REDACTED | | | BTC 0.939794273267658 | | |
| 3.1.428501 | NIKOLAI LETASHKOV | ADDRESS REDACTED | | | BTC 0.000000001487360516<br>CEL 0.955091695060465 | | |
| 3.1.428502 | NIKOLAI LI | ADDRESS REDACTED | | | BTC 0.00117624961920527<br>BUSD 0.112523182138295 | | |
| 3.1.428503 | NIKOLAI LINCAVAGE | ADDRESS REDACTED | | | BTC 0.00000675478046252 | | |
| 3.1.428504 | NIKOLAI LOUKAS POLITIS | ADDRESS REDACTED | | | BTC 0.0132272<br>CEL 2.46192898670393 | | |
| 3.1.428505 | NIKOLAI LVOVITCH KARLIN | ADDRESS REDACTED | | | BTC 0.000568352813581171<br>CEL 4.09196888114845<br>ETH 0.108341234427372 | | |
| 3.1.428506 | NIKOLAI MANDALIS | ADDRESS REDACTED | | | ADA 1261.04880002138<br>BTC 0.000830475492800251<br>CEL 0.00330271873213464<br>LINK 30.7666236280986 | | |
| 3.1.428507 | NIKOLAI MAXIMILIAN OTTINGER | ADDRESS REDACTED | | | BTC 0.000000391701078442 | | |
| 3.1.428508 | NIKOLAI MIKHAILOVICH CHERKASHIN | ADDRESS REDACTED | | | BTC 0.000000566523387661<br>USDT ERC20 0.47152838611127 | | |
| 3.1.428509 | NIKOLAI MIKLIAEV | ADDRESS REDACTED | | | BTC 0.000451498547211065 | | |
| 3.1.428510 | NIKOLAI MURTAZOV | ADDRESS REDACTED | | | BTC 0.00131547791312583<br>CEL 2.67963386905086 | | |
| 3.1.428511 | NIKOLAI NAUNTOFTE | ADDRESS REDACTED | | | CEL 0.239332436765693 | | |
| 3.1.428512 | NIKOLAI NIKOLAEVICH MITRAKOV | ADDRESS REDACTED | | | BTC 0.0170876204080456 | | |
| 3.1.428513 | NIKOLAI NOBADI | ADDRESS REDACTED | | | BTC 0.0179882141417248<br>USDC 261.881211674338 | | |
| 3.1.428514 | NIKOLAI NYRUD GOBEL | ADDRESS REDACTED | | | BTC 0.0908837700302569<br>ETH 2.77549705073359 | | |
| 3.1.428515 | NIKOLAI PATRICK SCHEIBER | ADDRESS REDACTED | | | BTC 0.0018370383312116<br>DOGE 8840.68000610933<br>DOT 27.4724273792401<br>ETH 0.00185975934011146<br>XRP 1308.97249559461 | | |
| 3.1.428516 | NIKOLAI PETERSON | ADDRESS REDACTED | | | BTC 0.0244753965872419<br>USDC 230.65484171172 | | |
| 3.1.428517 | NIKOLAI POVELSEN | ADDRESS REDACTED | | | ADA 209.622131<br>BTC 0.000000006723766494<br>CEL 93.5823663632426<br>USDC 0.00159276591966416 | | |
| 3.1.428518 | NIKOLAI SAETHER | ADDRESS REDACTED | | | CEL 1.52768262192757<br>LTC 0.00042975190553148 | | |
| 3.1.428519 | NIKOLAI SKOROHODOV | ADDRESS REDACTED | | | ADA 0.0340112244228038<br>AVAX 6.60846466341804<br>BNB 0.00120792524859335<br>BTC 0.000028407458078117<br>BUSD 2567.33148813408<br>CEL 468.078509118677<br>LUNC 6.2543801164827<br>PAXG 0.000590367523861783<br>USDC 1540.61369131416<br>USDT ERC20 0.093358951592331 | | |
| 3.1.428520 | NIKOLAI SOBIOCH | ADDRESS REDACTED | | | BTC 0.0011724761720983<br>XLM 35.4913675750531<br>XRP 2737.14212329077 | | |
| 3.1.428521 | NIKOLAI STREITER | ADDRESS REDACTED | | | CEL 1.34827404253105<br>LUNC 0.00130089366212898<br>MATIC 1047.20503414737<br>XLM 31.8248724437745 | | |
| 3.1.428522 | NIKOLAI SVISTUNOV | ADDRESS REDACTED | | | BNB 0.000971427434434045<br>BTC 0.00000001968603274<br>EOS 0.000054337196205259 | | |
| 3.1.428523 | NIKOLAI THERKELSEN | ADDRESS REDACTED | | | CEL 0.000871658472361029<br>LTC 0.00383658947016148 | | |
| 3.1.428524 | NIKOLAI TODOROV PETROV | ADDRESS REDACTED | | | BTC 0.0307619162894093 | | |
| 3.1.428525 | NIKOLAI VIEROU | ADDRESS REDACTED | | | ETH 0.000368172265588534 | | |
| 3.1.428526 | NIKOLAI VIKTOROVICH ANDREEV | ADDRESS REDACTED | | | BTC 0.000003181479920403<br>USDT ERC20 407.081930487912 | | |
| 3.1.428527 | NIKOLAI WÖHLICHE | ADDRESS REDACTED | | | BTC 0.0102461896323095<br>CEL 7.62010889320227 | | |
| 3.1.428528 | NIKOLAI WOTTON | ADDRESS REDACTED | | | BTC 1.02398055355733<br>DOT 154.012506799792<br>ETH 10.708302702883 | | |
| 3.1.428529 | NIKOLAI XUEREB CONTI | ADDRESS REDACTED | | | BTC 0.018304806887042<br>CEL 0.462297256385789<br>ETH 0.613620393243654<br>LTC 1.3563596202902 | | |
| 3.1.428530 | NIKOLAI ZAPERO | ADDRESS REDACTED | | | ADA 231.167095273604<br>BTC 0.0268782470046206<br>LTC 0.00159185549585775<br>USDC 222.594176949919<br>USDT ERC20 0.913195331548597<br>ZRX 669.854455151019 | | |
| 3.1.428531 | NIKOLAI ZELLER | ADDRESS REDACTED | | | BTC 0.00125496583164435 | | |
| 3.1.428532 | NIKOLAI ZUBOVICH | ADDRESS REDACTED | | | BTC 0.000000010471987483<br>OMG 0.00515273088502955 | | |
| 3.1.428533 | NIKOLAJ ANDERSEN | ADDRESS REDACTED | | | BCH 2.04901709<br>BTC 0.0628178321673259<br>CEL 155.608959340079<br>ETH 1.00249177005225 | | |
| 3.1.428534 | NIKOLAJ ANDERSEN | ADDRESS REDACTED | | | BTC 0.000427939576563391 | | |
| 3.1.428535 | NIKOLAJ ANDERSEN | ADDRESS REDACTED | | | BTC 0.000010104350143763 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.428536 | NIKOLAJ ASMUSSEN | ADDRESS REDACTED | | | ADA 1.01079479521323<br>BTC 0.000008237435349574<br>CEL 1.37448160987921<br>ETH 0.000024977502402341<br>LTC 0.00107236847280771<br>XRP 1.42183532981481 | | |
| 3.1.428537 | NIKOLAJ BAK | ADDRESS REDACTED | | | BTC 0.0147200694192652<br>CEL 19.188482990737<br>ETH 0.14652654950154 | | |
| 3.1.428538 | NIKOLAJ BALABKIN | ADDRESS REDACTED | | | BTC 0.000989293659664571 | | |
| 3.1.428539 | NIKOLAJ BJØRKE | ADDRESS REDACTED | | | ADA 67.1040107355403<br>BTC 0.0205397166230097<br>ETH 0.0345448534763234 | | |
| 3.1.428540 | NIKOLAJ BLICHER ENEGAARD | ADDRESS REDACTED | | | BTC 0.0239378766351932 | | |
| 3.1.428541 | NIKOLAJ BRANDT | ADDRESS REDACTED | | | BTC 0.000824006941660413<br>ETH 0.0642795206285805<br>XRP 108.282963836304 | | |
| 3.1.428542 | NIKOLAJ BÜTLER | ADDRESS REDACTED | | | ADA 0.000937838174162203<br>BTC 0.0130520525568281<br>CEL 0.000008141974193327<br>ETH 0.170524533703442<br>LINK 26.2421570143543<br>USDC 0.0568811482678463 | | |
| 3.1.428543 | NIKOLAJ CHRISTENSEN | ADDRESS REDACTED | | | MATIC 0.166588068592508 | | |
| 3.1.428544 | NIKOLAJ DE SMET | ADDRESS REDACTED | | | BNB 0.00120340800170535<br>BTC 0.000889228645393227<br>CEL 14.179917684616 | | |
| 3.1.428545 | NIKOLAJ EMIL AARESTRUP | ADDRESS REDACTED | | | BTC 0.0823831906343281<br>ETH 1.50775674990501 | | |
| 3.1.428546 | NIKOLAJ ENGEL PETERSEN | ADDRESS REDACTED | | | BTC 0.00242164596338882 | | |
| 3.1.428547 | NIKOLAJ FROBERG | ADDRESS REDACTED | | | BTC 0.00544115500555102 | | |
| 3.1.428548 | NIKOLAJ HARTMAN RICHTER-MIKKELSEN | ADDRESS REDACTED | | | BTC 0.0119822170747954 | | |
| 3.1.428549 | NIKOLAJ HERLUFSEN | ADDRESS REDACTED | | | BTC 0.07909066606<br>CEL 55.2778689085213<br>USDC 265.148282 | | |
| 3.1.428550 | NIKOLAJ HOLM | ADDRESS REDACTED | | | BTC 0.0282251791355661<br>CEL 116.19058608317<br>ETH 0.327906884790549<br>XRP 154.877788102055 | | |
| 3.1.428551 | NIKOLAJ HUNDBORG | ADDRESS REDACTED | | | BAT 2.1<br>BTC 0.000280183552099722<br>CEL 8.65526356394204<br>ZRX 142.62500001 | | |
| 3.1.428552 | NIKOLAJ JENSEN | ADDRESS REDACTED | | | BTC 0.059538797819251 | | |
| 3.1.428553 | NIKOLAJ JENSEN | ADDRESS REDACTED | | | ADA 46.7557032109582<br>CEL 117.527625150596<br>ETH 2.27919647903784 | | |
| 3.1.428554 | NIKOLAJ JENSEN | ADDRESS REDACTED | | | BTC 0.0305093252628471 | | |
| 3.1.428555 | NIKOLAJ JORDANSEN | ADDRESS REDACTED | | | CEL 148.501447905149 | | |
| 3.1.428556 | NIKOLAJ JØRGENSEN | ADDRESS REDACTED | | | BTC 0.0518901364239947<br>CEL 5.29365196403556 | | |
| 3.1.428557 | NIKOLAJ JØRGENSEN | ADDRESS REDACTED | | | ADA 98.3641677524288<br>BTC 0.00768208151668479<br>ETH 0.0620718278806887 | | |
| 3.1.428558 | NIKOLAJ KNUDSEN | ADDRESS REDACTED | | | CEL 0.00918107211042878 | | |
| 3.1.428559 | NIKOLAJ LARSEN | ADDRESS REDACTED | | | BTC 0.00274583636610766<br>CEL 3.19377695303466<br>ETH 0.03549508 | | |
| 3.1.428560 | NIKOLAJ LIBERGREEN SVENDSEN | ADDRESS REDACTED | | | BTC 0.000015661172967131<br>USDC 0.378243310341181 | | |
| 3.1.428561 | NIKOLAJ LODBERG FRISK | ADDRESS REDACTED | | | BNB 0.168217217655728<br>BTC 0.0179211965033416<br>ETC 0.771107858499981<br>ETH 0.0820263346187868 | | |
| 3.1.428562 | NIKOLAJ LOPDRUP PEDERSEN | ADDRESS REDACTED | | | BTC 0.0278774057012958<br>CEL 0.592866884963999 | | |
| 3.1.428563 | NIKOLAJ LUND | ADDRESS REDACTED | | | ADA 255.682888359732<br>BTC 0.000877596436727512<br>CEL 4.96800094702669<br>ETH 0.0589749725356183<br>LINK 7.31355141477236<br>MATIC 251.689757162387 | | |
| 3.1.428564 | NIKOLAJ MADSEN | ADDRESS REDACTED | | | BTC 0.000000000774632205<br>CEL 4.0462369832036<br>DASH 0.000000007647019402<br>LTC 0.000000009374162159 | | |
| 3.1.428565 | NIKOLAJ MADSEN | ADDRESS REDACTED | | | BTC 0.0310614963609552<br>CEL 31.6350739835466<br>USDC 10.0002205433455 | | |
| 3.1.428566 | NIKOLAJ MADSEN | ADDRESS REDACTED | | | BTC 0.000000001613785553<br>CEL 0.0704187503664682 | | |
| 3.1.428567 | NIKOLAJ MØLLER | ADDRESS REDACTED | | | BTC 0.000000011861292105 | | |
| 3.1.428568 | NIKOLAJ NIELSEN | ADDRESS REDACTED | | | CEL 5.86703448537307<br>MATIC 153.846022350461 | | |
| 3.1.428569 | NIKOLAJ NIELSEN | ADDRESS REDACTED | | | BTC 0.00473411110794545<br>ETH 0.0038862745183674 | | |
| 3.1.428570 | NIKOLAJ NOERMARK | ADDRESS REDACTED | | | BTC 0.000011424782066064<br>ETH 0.000117960443244419 | | |
| 3.1.428571 | NIKOLAJ NYHOLM | ADDRESS REDACTED | | | BTC 1.92852832517314<br>CEL 1120.00409308587<br>MCDAI 40<br>SNX 377.806621 | | |
| 3.1.428572 | NIKOLAJ PEDERSEN | ADDRESS REDACTED | | | BTC 0.000046321317399484<br>CEL 0.0264675918390693 | | |
| 3.1.428573 | NIKOLAJ PEDERSEN | ADDRESS REDACTED | | | BTC 0.000001542694891036<br>CEL 0.00832931705567097<br>ETH 0.00007039117240132 | | |
| 3.1.428574 | NIKOLAJ PETERSEN | ADDRESS REDACTED | | | ADA 0.000000787536374925<br>BNB 0.0070347<br>CEL 11.4832381172664<br>ETH 0.00009003<br>LUNC 6<br>MATIC 0.07819444<br>SOL 0.00516962<br>USDC 2208.81544719237 | | |
| 3.1.428575 | NIKOLAJ POULSEN | ADDRESS REDACTED | | | BNB 0.000002144016983067<br>BTC 0.0320642036608291<br>CEL 26.306253559305<br>DOT 0.265280126773518<br>ETH 0.0000782049947963789<br>USDC 0.000438332870258304 | | |
| 3.1.428576 | NIKOLAJ RIISE | ADDRESS REDACTED | | | ADA 173.249212179017<br>BTC 0.00323419122766701<br>CEL 0.339585772220786<br>ETH 0.200500194529446<br>SOL 1.21623368075713<br>USDC 223.465134159755 | | |
| 3.1.428577 | NIKOLAJ ROMANOV | ADDRESS REDACTED | | | CEL 0.0128126016549197 | | |
| 3.1.428578 | NIKOLAJ ROSSING | ADDRESS REDACTED | | | BTC 0.0268196446619791 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.428579 | NIKOLAJ SCHÄFER | ADDRESS REDACTED | | | BTC 0.00104103925251401<br>CEL 16.0145344051726<br>XLM 0.000000019039900604 | | |
| 3.1.428580 | NIKOLAJ SKJÆRLUND | ADDRESS REDACTED | | | CEL 0.0351511880897399<br>ETH 0.000052839773796079 | | |
| 3.1.428581 | NIKOLAJ SPROCKHOFF | ADDRESS REDACTED | | | BTC 0.000000002522376791<br>CEL 0.609829238586852<br>SGB 0.584640072044516<br>XRP 3.87186764608583 | | |
| 3.1.428582 | NIKOLAJ STENTOFT | ADDRESS REDACTED | | | BTC 0.000000000165259694<br>CEL 1761.54028466786<br>ETH 0.000000004152494007 | | |
| 3.1.428583 | NIKOLAJ THOMSEN | ADDRESS REDACTED | | | BTC 0.00105589481510945<br>CEL 347.047265496166<br>USDC 47258.2607146166 | | |
| 3.1.428584 | NIKOLAJS ZUKOVS | ADDRESS REDACTED | | | BTC 0.120578962951212<br>CEL 1.11357672119451 | | |
| 3.1.428585 | NIKOLAOS ADAM KOMNOS | ADDRESS REDACTED | | | ADA 0.000000030957642718<br>BTC 0.00148367558817691<br>CEL 0.000921579598337468<br>DOT 0.0262157553337925<br>USDC 0.613285192707279<br>USDT ERC20 0.322829714161137 | | |
| 3.1.428586 | NIKOLAOS AHMAKIDIS | ADDRESS REDACTED | | | BTC 0.00169948303745455 | | |
| 3.1.428587 | NIKOLAOS ALEXANTONAKIS | ADDRESS REDACTED | | | BTC 0.000749634626102712<br>SNX 6.22578331840578<br>USDC 19.8744665013396 | | |
| 3.1.428588 | NIKOLAOS ANGELAKIS | ADDRESS REDACTED | | | CEL 31.9915312605662<br>DASH 0.0014234163300208<br>ETC 0.00227403555591067 | | |
| 3.1.428589 | NIKOLAOS ANGELIDAKIS | ADDRESS REDACTED | | | ADA 0.0940726302827587<br>BTC 0.000006432152676472<br>CEL 0.267164033065048<br>DOT 0.0420418745316467<br>ETH 0.518746758769671<br>LTC 0.000304720601408239<br>MATIC 0.265890150066585<br>UNI 0.00221536759118765<br>USDC 0.269580302853129<br>USDT ERC20 0.0555389521589692 | | |
| 3.1.428590 | NIKOLAOS ANGELOPOULOS | ADDRESS REDACTED | | | DOT 4.572856679416 | | |
| 3.1.428591 | NIKOLAOS ANTONAKIS | ADDRESS REDACTED | | | AAVE 25.2049482398611<br>ADA 0.00000093196288037<br>BTC 0.10107117177824<br>CEL 387.473794012398<br>DOT 0.364482008220613<br>MATIC 1311.21355178798<br>USDC 0.241598901438665 | | |
| 3.1.428592 | NIKOLAOS ANTONIADIS | ADDRESS REDACTED | | | CEL 299.910906059731<br>USDC 1870 | | |
| 3.1.428593 | NIKOLAOS ASTROULAKIS | ADDRESS REDACTED | | | BTC 0.00086133792150835<br>CEL 1.93917203966401<br>USDC 0.000075 | | |
| 3.1.428594 | NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | | | BTC 0.000000038589735331<br>CEL 0.000101813321042338<br>ETH 0.000000101005006452999<br>LINK 0.00000830520152212<br>SGB 1223.65009737427<br>USDT ERC20 0.000000348517748068<br>XRP 0.000000879604528652 | | |
| 3.1.428595 | NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | | | BAT 267.89330802608<br>BTC 0.00499292990844741<br>CEL 38.3706005012769<br>DOGE 1051.13009544871<br>ETC 0.0153485665039054<br>ETH 0.000902612562981065<br>LINK 14.7028681618988<br>LUNC 2.92393180050659<br>MANA 95.041773694238<br>MATIC 244.491432552738<br>MCDAI 31.7639002982881<br>TGBP 0.347378777230405<br>USDC 251.402049905088<br>USDT ERC20 0.964810631236566<br>XLM 1748.56202976725<br>XRP 306.991369018936 | | |
| 3.1.428596 | NIKOLAOS BAIKAS | ADDRESS REDACTED | | | BTC 0.00121827382068802<br>USDT ERC20 1.94440065986806 | | |
| 3.1.428597 | NIKOLAOS BAKALAKOS | ADDRESS REDACTED | | | BTC 0.27738401452636<br>CEL 7012.86136766952<br>ETH 2.58237079223592 | | |
| 3.1.428598 | NIKOLAOS BELOMATIS | ADDRESS REDACTED | | | CEL 0.364629559493486<br>DOT 0.00339069716763698 | | |
| 3.1.428599 | NIKOLAOS BONATSOS | ADDRESS REDACTED | | | BTC 0.0468400680302869 | | |
| 3.1.428600 | NIKOLAOS BOUZOUKIS | ADDRESS REDACTED | | | ADA 999.235142<br>BTC 0.00159073555612115<br>CEL 5.97874042206602 | | |
| 3.1.428601 | NIKOLAOS CHALKIAS | ADDRESS REDACTED | | | BTC 0.201367233376821 | | |
| 3.1.428602 | NIKOLAOS CHATZIANTONIOU | ADDRESS REDACTED | | | BTC 0.000244447661672752<br>ETH 0.00384744017740119<br>USDC 6.59997534326231 | | |
| 3.1.428603 | NIKOLAOS CHATZIFOTIS | ADDRESS REDACTED | | | BTC 0.000000835797001821 | | |
| 3.1.428604 | NIKOLAOS CHELMIS | ADDRESS REDACTED | | | ADA 0.103128783378638<br>BTC 0.0151324103640851 | | |
| 3.1.428605 | NIKOLAOS DAIKAS | ADDRESS REDACTED | | | BTC 0.000001330629238689<br>USDT ERC20 0.000829509745586561 | | |
| 3.1.428606 | NIKOLAOS DENDRINOS | ADDRESS REDACTED | | | BTC 0.00120763210627283<br>ETH 0.0151525559728491<br>USDT ERC20 64.5275605336909 | | |
| 3.1.428607 | NIKOLAOS DIAMANTIS | ADDRESS REDACTED | | | ADA 0.0690883521946288<br>CEL 0.185461941200702<br>ETH 0.0388512946706425<br>XRP 108.179702836561 | | |
| 3.1.428608 | NIKOLAOS DIMAKIS | ADDRESS REDACTED | | | AVAX 0.902109446168545<br>BTC 0.000010532390150905 | | |
| 3.1.428609 | NIKOLAOS DOULGERIDIS | ADDRESS REDACTED | | | BTC 0.0043235070528533<br>CEL 55.5784966642059<br>ETH 0.206845458093707 | | |
| 3.1.428610 | NIKOLAOS DOURAMANIS | ADDRESS REDACTED | | | BTC 0.00245650387680892 | | |
| 3.1.428611 | NIKOLAOS EVANGELATOS | ADDRESS REDACTED | | | ADA 124.946379224783<br>AVAX 0.0113519857050145<br>BNB 0.00000091<br>BTC 0.000364146948767099<br>CEL 0.306942723454578<br>ETH 0.00542245686315782<br>MATIC 0.265242229936796<br>SOL 0.00927355343536139<br>USDC 0.0159885677972413<br>USDT ERC20 3.31235408176666 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.428612 | NIKOLAOS EVANGELOU | ADDRESS REDACTED | | | CEL 0.000649667813652622<br>XLM 0.0214156 | | |
| 3.1.428613 | NIKOLAOS EVRIPIDIS GARDAS | ADDRESS REDACTED | | | BTC 0.000749634626102712<br>ETH 0.544568705677988<br>USDC 0.706956654335808 | | |
| 3.1.428614 | NIKOLAOS FRATZESKOS | ADDRESS REDACTED | | | BTC 0.000120667468989435<br>ETH 0.00103281301565877 | | |
| 3.1.428615 | NIKOLAOS GAVALAS | ADDRESS REDACTED | | | BTC 0.0870827231689943<br>USDC 222.136404350733 | | |
| 3.1.428616 | NIKOLAOS GAZIS | ADDRESS REDACTED | | | BTC 0.00255115589837397<br>CEL 1748.35909264649<br>USDC 150 | | |
| 3.1.428617 | NIKOLAOS GEORGOPOULOS | ADDRESS REDACTED | | | ADA 5444.10057309032<br>BTC 0.158667312533715<br>DOT 30.7366355340683<br>ETH 5.77021240619992<br>LTC 0.00165984962726282<br>MATIC 2331.68081750744 | | |
| 3.1.428618 | NIKOLAOS GERODIMOS | ADDRESS REDACTED | | | BNB 0.00072082590566122<br>BTC 0.00000097974115758<br>CEL 0.18573031797525 | | |
| 3.1.428619 | NIKOLAOS GIANNOPOULOS | ADDRESS REDACTED | | | BTC 0.0000257343246224 | | |
| 3.1.428620 | NIKOLAOS GIANNOULAKIS | ADDRESS REDACTED | | | ADA 1560.55328597361<br>DOT 0.00324587589268138<br>LUNC 8.27762821442816 | | |
| 3.1.428621 | NIKOLAOS GIORGOLAMPROS | ADDRESS REDACTED | | | CEL 901.078709938814<br>SNX 133.25 | | |
| 3.1.428622 | NIKOLAOS GKOLEMIS | ADDRESS REDACTED | | | CEL 2483.08602115204 | | |
| 3.1.428623 | NIKOLAOS GKRILLAS | ADDRESS REDACTED | | | ADA 0.233175074272934<br>BNB 0.000803864571771282<br>BTC 0.000000037652209639<br>CEL 0.0119287646672798<br>DOT 0.0627452223588492<br>ETH 0.000005241151620398<br>SNX 0.0239578442046905<br>USDC 0.00407806217534124<br>USDT ERC20 0.499662478949544 | | |
| 3.1.428624 | NIKOLAOS GLEZOS | ADDRESS REDACTED | | | BTC 0.000525685565394931 | | |
| 3.1.428625 | NIKOLAOS GOURDOMICHALIS | ADDRESS REDACTED | | | BTC 0.000249742762470541<br>CEL 47.1848958681281<br>LINK 15<br>USDC 1.01646988068688 | | |
| 3.1.428626 | NIKOLAOS GRIGORIADIS | ADDRESS REDACTED | | | ADA 1001.25<br>BTC 0.13672651<br>CEL 2049.83419339165 | | |
| 3.1.428627 | NIKOLAOS GRIGORIADIS | ADDRESS REDACTED | | | CEL 0.00246515922192979<br>DASH 0.00000541795488883<br>DOGE 17.86925458 | | |
| 3.1.428628 | NIKOLAOS GRYLLAKIS | ADDRESS REDACTED | | | ADA 285.995112040682<br>BTC 0.00430168829496211<br>CEL 43.425845916541<br>ETH 0.0555681069184052<br>XRP 179.170266896023 | | |
| 3.1.428629 | NIKOLAOS IASON CHALARIS | ADDRESS REDACTED | | | BTC 0.09899069<br>CEL 40.5261154363644<br>XRP 1292.93628214531 | | |
| 3.1.428630 | NIKOLAOS ILIADIS | ADDRESS REDACTED | | | BTC 1.08573093506091 | | |
| 3.1.428631 | NIKOLAOS KAKKAVIS | ADDRESS REDACTED | | | BTC 0.000220465814560976<br>CEL 22.6415583424821<br>USDC 1.88452988672315 | | |
| 3.1.428632 | NIKOLAOS KALDIS | ADDRESS REDACTED | | | ETH 1.10488285899019 | | |
| 3.1.428633 | NIKOLAOS KARAGIANNIS | ADDRESS REDACTED | | | ADA 0.330662075831207<br>BTC 0.000001978485249447 | | |
| 3.1.428634 | NIKOLAOS KARAKOIDAS | ADDRESS REDACTED | | | AVAX 20.2407188478147 | | |
| 3.1.428635 | NIKOLAOS KARAPATIS | ADDRESS REDACTED | | | BNB 0.000183426323440865<br>BTC 0.000000148057274494<br>CEL 0.0542052723422105<br>DOT 0.0079103609954995<br>ETH 0.00000041701954470099<br>SOL 0.00300371050368831<br>USDC 0.0866178396655591<br>XLM 0.0199031599523593<br>XRP 0.0346335820907302 | | |
| 3.1.428636 | NIKOLAOS KARVELIS | ADDRESS REDACTED | | | BTC 0.000000025828757331<br>CEL 0.047561629358414<br>ETH 0.000141145929285259 | | |
| 3.1.428637 | NIKOLAOS KARVELIS PARASCHIS | ADDRESS REDACTED | | | BTC 0.000038579864367176<br>DOT 0.0186759807906245<br>ETH 0.000000738531708233<br>LINK 0.00284573364958433<br>USDC 1.37489066991925 | | |
| 3.1.428638 | NIKOLAOS KATECHOS | ADDRESS REDACTED | | | BAT 0.00682969473945238<br>BTC 0.0000305685468507099<br>CEL 8.34620272408455<br>ETH 0.000024608735268847<br>USDC 5.00715674981891 | | |
| 3.1.428639 | NIKOLAOS KATSOGRIDAKIS | ADDRESS REDACTED | | | BTC 0.000001093383602184<br>CEL 69.3344577682499<br>ETH 0.000002766799848309<br>LINK 1705.63182969283<br>SNX 21.5443739030377<br>USDC 0.00758121378607048 | | |
| 3.1.428640 | NIKOLAOS KIASIZIDIS | ADDRESS REDACTED | | | BTC 0.000000454887549757<br>TUSD 0.28183682522681 | | |
| 3.1.428641 | NIKOLAOS KIRIAKIDIS | ADDRESS REDACTED | | | MATIC 1044.92423122107 | | |
| 3.1.428642 | NIKOLAOS KOLOKOUVAROS | ADDRESS REDACTED | | | BTC 0.00053309126221975 | | |
| 3.1.428643 | NIKOLAOS KONSTANTAKIS | ADDRESS REDACTED | | | ADA 0.151603757500324<br>BTC 0.000003963728733099<br>USDC 0.391520345860165 | | |
| 3.1.428644 | NIKOLAOS KONSTANTAKOPOULOS | ADDRESS REDACTED | | | BTC 0.0475283780229532<br>CEL 0.00989647833255805 | | |
| 3.1.428645 | NIKOLAOS KONSTAS | ADDRESS REDACTED | | | BTC 0.000540344959570248<br>CEL 3.49789798016538<br>ETH 0.0402889426861524 | | |
| 3.1.428646 | NIKOLAOS KOSKINAS | ADDRESS REDACTED | | | BTC 0.000002825511994606 | | |
| 3.1.428647 | NIKOLAOS KOSTOPOULOS | ADDRESS REDACTED | | | BCH 0.000000004968653233<br>BTC 0.000802029486369381<br>CEL 1.517306663345<br>ETH 0.0060310753158153<br>SGB 0.23150260434491<br>USDC 3.0433151494745<br>USDT ERC20 0.582983420117797<br>XRP 1.55725055495899 | | |
| 3.1.428648 | NIKOLAOS KOUGIOUMTZAKIS | ADDRESS REDACTED | | | AAVE 1.2920679905666<br>ETH 1.39228018344453<br>MANA 2114.74569708753<br>MCDAI 31.8887210101419<br>XLM 150.434523575383<br>XRP 526.118024503605 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.428649 | NIKOLAOS KOUKOULIS | ADDRESS REDACTED | | | BTC 0.00000000488055888<br>CEL 460.500454591718<br>ETH 0.000000024592423077<br>LINK 40.1035135067473<br>USDC 0.000000499753846154 | | |
| 3.1.428650 | NIKOLAOS KOUMIOTIS | ADDRESS REDACTED | | | BTC 0.000000611558348722<br>CEL 0.000019007070528943<br>EOS 0.291290494450361 | | |
| 3.1.428651 | NIKOLAOS KOURIS | ADDRESS REDACTED | | | BTC 0.000043629736439905 | | |
| 3.1.428652 | NIKOLAOS KOZADINOS | ADDRESS REDACTED | | | BTC 0.000000009629136224<br>CEL 0.0497697254514404 | | |
| 3.1.428653 | NIKOLAOS KYRIAKOS GIANNAKIS | ADDRESS REDACTED | | | BTC 0.0021122000675904<br>CEL 7.72906729798026<br>USDC 420 | | |
| 3.1.428654 | NIKOLAOS LAINIDIS | ADDRESS REDACTED | | | BTC 0.000000068400570676<br>XRP 0.19278598122841 | | |
| 3.1.428655 | NIKOLAOS LAPPAS | ADDRESS REDACTED | | | ADA 6322.67658018635<br>BTC 0.00172841034478513<br>CEL 0.389277568713412<br>DOGE 4549.30862816511<br>DOT 118.517562645548<br>ETH 1.12469825601513<br>LTC 25.1095220102841<br>MATIC 592.073114290601<br>USDT ERC20 3.55962657679633<br>XRP 4185.00956730504 | | |
| 3.1.428656 | NIKOLAOS LARIOS | ADDRESS REDACTED | | | BTC 0.0011360038283938<br>CEL 0.303344330863603<br>USDC 1211.64298677352 | | |
| 3.1.428657 | NIKOLAOS LENTZAS | ADDRESS REDACTED | | | BTC 0.000000083132034312<br>CEL 0.00110150197454634<br>ETH 0.000019790723953137<br>LTC 0.00138796452322609<br>USDC 0.0243200122175007<br>XRP 0.0520788475501114 | | |
| 3.1.428658 | NIKOLAOS LIAPPAS | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.428659 | NIKOLAOS LINAKIS | ADDRESS REDACTED | | | BTC 0.000000005684903478<br>CEL 0.368292291944074<br>USDC 0.434314799995087 | | |
| 3.1.428660 | NIKOLAOS LIOSIS | ADDRESS REDACTED | | | CEL 1.16576681854292<br>SGB 0.0287983265370348<br>XLM 1.10841541545869<br>XRP 0.194211340272984 | | |
| 3.1.428661 | NIKOLAOS LOLIS | ADDRESS REDACTED | | | ADA 422.923484251515<br>ETH 0.923437834347052<br>LINK 26.3283129525812<br>MATIC 270.160064208936<br>SOL 2.80166979708931 | | |
| 3.1.428662 | NIKOLAOS MAGLAVERAS | ADDRESS REDACTED | | | ADA 0.255734863881196<br>BTC 0.00000053007167264 | | |
| 3.1.428663 | NIKOLAOS MALTEZOS | ADDRESS REDACTED | | | CEL 0.218933409527045<br>DOGE 1576 | | |
| 3.1.428664 | NIKOLAOS MARKAKIS | ADDRESS REDACTED | | | BTC 0.000749635486986223<br>USDC 1.47844118633346 | | |
| 3.1.428665 | NIKOLAOS MICHAILIDIS | ADDRESS REDACTED | | | BTC 0.00000000807495793<br>CEL 0.120283402765552 | | |
| 3.1.428666 | NIKOLAOS MIKES | ADDRESS REDACTED | | | BTC 0.100821194434338<br>CEL 263.411171953247<br>USDC 30.4584966391482<br>USDT ERC20 0.00243013743879883 | | |
| 3.1.428667 | NIKOLAOS MISSOU | ADDRESS REDACTED | | | BTC 0.000032357665327247<br>CEL 0.0760071096619325<br>ETH 0.547210503109955 | | |
| 3.1.428668 | NIKOLAOS MOSHOU | ADDRESS REDACTED | | | BTC 1.02568575339687<br>ETH 7.36434412113705<br>MATIC 85812.8228083582<br>SNX 260.000113644415 | | |
| 3.1.428669 | NIKOLAOS MOUSTAIRAS | ADDRESS REDACTED | | | BTC 0.00114097941673132<br>CEL 15.6302036879315 | | |
| 3.1.428670 | NIKOLAOS NIKOLAIDIS | ADDRESS REDACTED | | | BTC 0.0358460972707244<br>CEL 41.4692933208371 | | |
| 3.1.428671 | NIKOLAOS NIKOLETOPOULOS | ADDRESS REDACTED | | | BTC 0.000062651152166108<br>CEL 1.82978684015327 | | |
| 3.1.428672 | NIKOLAOS NOUCHTAS | ADDRESS REDACTED | | | BTC 0.0000006991445981289999<br>SNX 2.20339156320796 | | |
| 3.1.428673 | NIKOLAOS NTAFOPOULOS | ADDRESS REDACTED | | | BTC 0.0233653355432398<br>CEL 4.12809557440954<br>COMP 0.000573955124430933<br>DOT 11.646892357846<br>ETH 0.567925472343113<br>LUNC 6.90721493042267<br>USDC 0.141473132034968<br>USDT ERC20 0.272728785890994 | | |
| 3.1.428674 | NIKOLAOS NTOUNAS | ADDRESS REDACTED | | | CEL 0.0163459088166348 | | |
| 3.1.428675 | NIKOLAOS OTHEITIS | ADDRESS REDACTED | | | BTC 0.000000645779122977<br>ETH 0.000203666978951478<br>MANA 0.0134611111830664 | | |
| 3.1.428676 | NIKOLAOS OUZOUNIS | ADDRESS REDACTED | | | ADA 0.000000723004694836<br>BNB 0.000000022699728282<br>BTC 0.100708040564189<br>CEL 0.0125660012762179<br>DOT 0.00817307692307692<br>ETH 2.23857190056516<br>USDC 0.000000002815934066 | | |
| 3.1.428677 | NIKOLAOS PAHNOGLU | ADDRESS REDACTED | | | CEL 128.416193147019<br>SGB 208.01674696835<br>XRP 1348.84641 | | |
| 3.1.428678 | NIKOLAOS PAMPOUKIDIS | ADDRESS REDACTED | | | ADA 0.169212861219133<br>BTC 0.000025537641421812<br>CEL 1.1006591981219<br>DOT 7.02964224455213<br>ETH 0.000856802074857026<br>MATIC 388.65108280731<br>USDC 0.357981926779491 | | |
| 3.1.428679 | NIKOLAOS PANTELIS LAVIDAS | ADDRESS REDACTED | | | BTC 1.02626708024438<br>USDC 24346.5860003971 | CEL 43.4324946633216 | |
| 3.1.428680 | NIKOLAOS PAPADAKIS | ADDRESS REDACTED | | | BTC 0.00243967256288355<br>ETH 1.92654570417747<br>USDC 2518.87292157308 | | |
| 3.1.428681 | NIKOLAOS PAPADAKIS | ADDRESS REDACTED | | | BTC 0.000000226443962315<br>CEL 0.445700407806834<br>LTC 0.000000000658127923 | | |
| 3.1.428682 | NIKOLAOS PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.000017663295001903<br>CEL 0.279920747328823 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.428683 | NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | | | ADA 0.000000187295594115<br>BTC 0.000017708333434381<br>CEL 6032.76464051977<br>ETH 1.50247676869025<br>MATIC 7414.9937672136<br>SNX 357.82731447<br>SOL 1.11249198865453<br>UNI 0.00040273<br>USDC 0.097 | | |
| 3.1.428684 | NIKOLAOS PARADISIS | ADDRESS REDACTED | | | BTC 0.00118372927784745<br>CEL 14.4942086857389<br>ETH 0.34378663 | | |
| 3.1.428685 | NIKOLAOS PAVLOU | ADDRESS REDACTED | | | BTC 0.000019656643647171<br>CEL 0.0914259498133231<br>DOT 0.00979686594592367 | | |
| 3.1.428686 | NIKOLAOS PISTOLAS | ADDRESS REDACTED | | | AVAX 0.59980490357588<br>BTC 0.01509675263<br>CEL 100.7125094933<br>ETH 0.183464332119107<br>MATIC 9.35269153142504<br>SOL 0.555257192989497<br>USDC 8.1351948268827 | | |
| 3.1.428687 | NIKOLAOS PLANAS | ADDRESS REDACTED | | | BTC 0.000000003059237335<br>CEL 16.4149023743664 | | |
| 3.1.428688 | NIKOLAOS POON | ADDRESS REDACTED | | | AAVE 0.000706093744038042<br>ADA 7.67335634890651<br>AVAX 11.6088955153398<br>BTC 0.0341400243672816<br>CEL 2.01712457459848<br>DOT 8.03354047084869<br>ETH 0.000598552248061413<br>LUNC 13.1501485236411<br>MATIC 105.069296362478<br>USDC 1.08492314707056 | | |
| 3.1.428689 | NIKOLAOS PROTEKDIKOS | ADDRESS REDACTED | | | BTC 0.000419520658202499<br>CEL 0.709263597931547<br>ETH 0.925489350613692 | | |
| 3.1.428690 | NIKOLAOS PROTOPAPAS | ADDRESS REDACTED | | | ADA 0.144138923179702<br>BTC 0.000000008352694406<br>CEL 62.2898813160273<br>USDC 437.926251031033 | | |
| 3.1.428691 | NIKOLAOS RICHANI PARASKEVOPULOS | ADDRESS REDACTED | | | BTC 0.00130444<br>CEL 1.41704477127491 | | |
| 3.1.428692 | NIKOLAOS SALACHAS | ADDRESS REDACTED | | | BTC 0.000001781955816335<br>ETH 0.000071861842830737<br>LTC 0.00186853190130702 | | |
| 3.1.428693 | NIKOLAOS SAVVOULIDIS | ADDRESS REDACTED | | | CEL 0.0447749564514267<br>LINK 0.242040825123899<br>SGB 3150.6471352839<br>XRP 7.64037978834574 | | |
| 3.1.428694 | NIKOLAOS SEVASTOPOULOS | ADDRESS REDACTED | | | ADA 34.0727502341773 | | |
| 3.1.428695 | NIKOLAOS SIMITSOGLOU | ADDRESS REDACTED | | | ADA 0.215703132636215<br>BTC 0.729004207192749<br>CEL 3.79551504746263<br>DOT 0.222084351330438<br>ETH 0.0445539381449002 | | |
| 3.1.428696 | NIKOLAOS SIMONIS | ADDRESS REDACTED | | | BTC 0.000001010105423453<br>USDC 0.523167317866119 | | |
| 3.1.428697 | NIKOLAOS SPUROPOULOS | ADDRESS REDACTED | | | BNB 0.00156256264888036<br>BTC 0.1391027016<br>CEL 1.02270955408354<br>USDC 0.36671259309542 | | |
| 3.1.428698 | NIKOLAOS SPYROPOULOS | ADDRESS REDACTED | | | ADA 0.160498392148578<br>BTC 0.000000077157719011 | | |
| 3.1.428699 | NIKOLAOS TATARIS | ADDRESS REDACTED | | | ETH 0.000056861353756022 | | |
| 3.1.428700 | NIKOLAOS THANOPOULOS | ADDRESS REDACTED | | | BTC 0.0023414472825634<br>SNX 6.32042126634165 | | |
| 3.1.428701 | NIKOLAOS THEMELIOTIS | ADDRESS REDACTED | | | BTC 0.00118109333379123<br>BUSD 417.061641099993 | | |
| 3.1.428702 | NIKOLAOS THEODOSOPOULOS | ADDRESS REDACTED | | | CEL 9.15014985457247<br>MCDAI 30<br>TGBP 198 | | |
| 3.1.428703 | NIKOLAOS TOURNAS | ADDRESS REDACTED | | | BTC 0.000005831642316884<br>CEL 0.0127087113238401<br>DOT 0.00765105243240619<br>ETH 0.000103780801928445<br>LINK 0.00460897236366835<br>LTC 0.000492179670536643<br>XRP 0.0560930649302988<br>ZEC 0.000285524614447657 | | |
| 3.1.428704 | NIKOLAOS TRIANTIS | ADDRESS REDACTED | | | BTC 0.000514250153713151<br>CEL 0.00309931782843009 | | |
| 3.1.428705 | NIKOLAOS TSAKIRIS | ADDRESS REDACTED | | | BTC 0.000561753867300739<br>CEL 0.442833464513808<br>ETH 0.00217262563197777 | | |
| 3.1.428706 | NIKOLAOS TSEGAS | ADDRESS REDACTED | | | BTC 0.000222055954036973<br>CEL 0.2431016835457<br>ETH 0.000165253926148834 | | |
| 3.1.428707 | NIKOLAOS TSILIPANIS | ADDRESS REDACTED | | | ADA 0.161080848961313<br>BTC 0.100733574519508<br>ETH 2.01273567210293<br>USDC 0.376926181186775 | | |
| 3.1.428708 | NIKOLAOS TSOLERIDIS | ADDRESS REDACTED | | | BTC 0.000021821303950952 | | |
| 3.1.428709 | NIKOLAOS TSOTSIKAS | ADDRESS REDACTED | | | CEL 1.06746334118013 | | |
| 3.1.428710 | NIKOLAOS TSOUKAS | ADDRESS REDACTED | | | BTC 0.000000002826050113<br>CEL 21.6613732959274<br>PAXG 0.000040564612322872<br>USDT ERC20 111.850000694622 | | |
| 3.1.428711 | NIKOLAOS TSOULIDIS | ADDRESS REDACTED | | | BTC 0.0344989123951213<br>CEL 9.65086296842317<br>ETH 0.725131834080115<br>USDC 0.423959703839844 | | |
| 3.1.428712 | NIKOLAOS TZAMOS | ADDRESS REDACTED | | | BTC 0.000000000210332979<br>CEL 0.147149048796055<br>ETH 0.00289140714806862 | | |
| 3.1.428713 | NIKOLAOS TZANOS | ADDRESS REDACTED | | | BTC 0.000012121210446464<br>CEL 1.79485263393867<br>ETH 0.00450189230524014<br>MATIC 3.46766552938342 | | |
| 3.1.428714 | NIKOLAOS TZOANNOU | ADDRESS REDACTED | | | BNB 0.000090769573749449<br>CEL 0.00345169326617374 | | |
| 3.1.428715 | NIKOLAOS VAMVAKARIS | ADDRESS REDACTED | | | BTC 0.00206660961399177<br>CEL 35.9714095013267 | | |
| 3.1.428716 | NIKOLAOS VITORAKIS | ADDRESS REDACTED | | | BTC 0.000000001725101716<br>CEL 0.0996018457606753 | | |
| 3.1.428717 | NIKOLAOS VLACHOVASILIS | ADDRESS REDACTED | | | BTC 0.0020797562444592 | | |
| 3.1.428718 | NIKOLAOS VOZAITIS | ADDRESS REDACTED | | | BTC 0.000030201552460886<br>CEL 1.65724622997248 | | |
| 3.1.428719 | NIKOLAOS ZACHARIADIS | ADDRESS REDACTED | | | BTC 0.275506649746805 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.428720 | NIKOLAOS ZAMPETAKIS | ADDRESS REDACTED | | | BTC 0.00989244367656624<br>CEL 6.89651306386352 | | |
| 3.1.428721 | NIKOLAOS ZAPANTIOTIS | ADDRESS REDACTED | | | ADA 0.241288033825759<br>BTC 0.00000346780564748999<br>USDT ERC20 0.175458579653833 | | |
| 3.1.428722 | NIKOLAOS ZAPRIANOS | ADDRESS REDACTED | | | BAT 0.000506731566105468<br>BTC 0.07258457761<br>PAX 0.011725932772012<br>PAXG 0.00000121773116048<br>USDC 2598.80141609157 | | |
| 3.1.428723 | NIKOLAOS ZERVAS | ADDRESS REDACTED | | | BTC 0.00000216643079901099<br>LINK 0.0458431880508621 | | |
| 3.1.428724 | NIKOLAS A I LAPELUSA | ADDRESS REDACTED | | | AVAX 11.024317942989<br>BCH 1.18692510215119<br>BNT 141.352115373324<br>BTC 0.916029889692331<br>DOT 160.912119141808<br>EOS 1032.90883598793<br>ETH 26.614128729776<br>USDC 10670.498507708<br>XRP 7061.21818342736 | ETH 0.109481931379726 | |
| 3.1.428725 | NIKOLAS AIZPURU | ADDRESS REDACTED | | | BTC 0.022589061476588<br>ETH 0.49689951779127<br>MCDAI 31.8080298605014<br>USDC 490.898964640925 | | |
| 3.1.428726 | NIKOLAS ANASTASIOU | ADDRESS REDACTED | | | USDC 27.8454788449988 | | |
| 3.1.428727 | NIKOLAS ARTEMIS | ADDRESS REDACTED | | | BTC 0.00113350411461993<br>CEL 2.55368143583951 | | |
| 3.1.428728 | NIKOLAS ARVAYO | ADDRESS REDACTED | | | ADA 559.917045923852<br>AVAX 0.539263781552968<br>BSV 0.781665387739624<br>BTC 0.0823627427707683<br>DOT 14.8650795787029<br>ETH 0.316362070924941<br>XLM 125.850688526238 | BTC 0.0015695 | |
| 3.1.428729 | NIKOLAS AULICH | ADDRESS REDACTED | | | BTC 0.00119698257139161<br>CEL 0.271833804641494<br>USDC 211.975146122856 | | |
| 3.1.428730 | NIKOLAS BENEDIKT BLUM | ADDRESS REDACTED | | | BTC 0.0129892610553126 | | |
| 3.1.428731 | NIKOLAS BONOMINI | ADDRESS REDACTED | | | BTC 0.000529042666284492<br>CEL 0.0150549215940499<br>DOT 0.248673692767193<br>ETH 0.000000872219419198<br>USDC 6.20094798577<br>USDT ERC20 0.019254988219333 | | |
| 3.1.428732 | NIKOLAS BRUCE | ADDRESS REDACTED | | | AVAX 20.0251568054288<br>BSV 0.043213150347085<br>BTC 0.0563787821072087<br>CEL 516.616404355046<br>SNX 30.5098924782536<br>USDC 3080.7228356377<br>XRP 5.18 | | |
| 3.1.428733 | NIKOLAS CAKEBREAD | ADDRESS REDACTED | | | ADA 0.00338357587826341<br>BAT 2.74098004114561<br>BTC 0.016769058318599<br>CEL 148.765908176424<br>ETH 20.7249118282794<br>XRP 1031.99630832021<br>ZEC 0.040658565655535 | | |
| 3.1.428734 | NIKOLAS CIOLI | ADDRESS REDACTED | | | BTC 0.000042263443526735<br>CEL 0.0324381418331116<br>DOT 0.031086980078115<br>MATIC 0.114186624256154<br>USDT ERC20 0.000000834158758907 | | |
| 3.1.428735 | NIKOLAS DELBART | ADDRESS REDACTED | | | ADA 202.715585610334<br>BTC 0.00108522780245192<br>CEL 0.357920600255123<br>USDC 522.7016202964 | | |
| 3.1.428736 | NIKOLAS DERENZO | ADDRESS REDACTED | | | ETH 0.0376581219490734 | | |
| 3.1.428737 | NIKOLAS DRAKOS | ADDRESS REDACTED | | | BTC 0.170619315130963 | | |
| 3.1.428738 | NIKOLAS EVERHART | ADDRESS REDACTED | | | ADA 0.0113431139711752<br>BTC 0.00000569280774539<br>DOT 0.000872394634305623<br>MATIC 0.00975662916626922 | | |
| 3.1.428739 | NIKOLAS GANDERTON | ADDRESS REDACTED | | | BTC 0.0272246453669076<br>CEL 0.00351692116425336<br>ETH 0.313589031480608 | | |
| 3.1.428740 | NIKOLAS GARCIA | ADDRESS REDACTED | | | AAVE 0.00170195138711161<br>ADA 0.331377907279014<br>BTC 0.000000654703471628<br>MATIC 0.00207648630094353<br>SNX 0.000780237906453502<br>USDC 0.482954958885506<br>ZRX 0.122578614462768 | | |
| 3.1.428741 | NIKOLAS GOIJAERTS | ADDRESS REDACTED | | | BTC 0.00288323207884551<br>CEL 20.5437179452296<br>USDC 3.25385279231604<br>USDT ERC20 0.000000744703141451 | | |
| 3.1.428742 | NIKOLAS GOIJAERTS | ADDRESS REDACTED | | | BTC 0.000000005223799294<br>CEL 0.475629095981513 | | |
| 3.1.428743 | NIKOLAS GRUPP | ADDRESS REDACTED | | | BTC 0.51270933496789<br>ETH 2.9373774461248<br>MCDAI 42.3695750198783 | BTC 0.00269857 | |
| 3.1.428744 | NIKOLAS HAIMERL | ADDRESS REDACTED | | | BTC 0.25657855582967<br>DOT 0.361091472292491<br>ETH 4.69156266963664<br>LINK 48.4478046062244<br>USDC 1.05498489093764<br>USDT ERC20 10.6521668105991 | | |
| 3.1.428745 | NIKOLAS HARPER | ADDRESS REDACTED | | | BTC 0.0224420721259182 | | |
| 3.1.428746 | NIKOLAS HAWKS | ADDRESS REDACTED | | | BTC 0.000957904756088043<br>MATIC 5.44296533545808<br>USDT ERC20 273.510095838055 | | |
| 3.1.428747 | NIKOLAS HOFMANN | ADDRESS REDACTED | | | ADA 898.355548817954<br>BTC 0.00146350445920181<br>LTC 5.37032087649927<br>MATIC 536.316437455991<br>UNI 38.1348113344814<br>USDC 783.23555256759 | | |
| 3.1.428748 | NIKOLAS IAKOVOU | ADDRESS REDACTED | | | CEL 1.07348257008465 | | |
| 3.1.428749 | NIKOLAS JACOBSON | ADDRESS REDACTED | | | BTC 0.000000272374246045 | | |
| 3.1.428750 | NIKOLAS JENSEN | ADDRESS REDACTED | | | BTC 0.000000448130509367<br>CEL 29.412519097708<br>ETH 0.000013284532998434<br>USDC 0.305456402189841 | | |
| 3.1.428751 | NIKOLAS KAITTANI | ADDRESS REDACTED | | | BTC 0.0651057610207833<br>ETH 0.100592262113425 | | |
| 3.1.428752 | NIKOLAS KAYDOS-NITIS | ADDRESS REDACTED | | | CEL 0.303147289840252 | | |
| 3.1.428753 | NIKOLAS KAZOURA | ADDRESS REDACTED | | | BTC 0.000159530578528905<br>ETH 0.00188289127989173 | BTC 0.000000460441644656<br>ETH 0.000000974584625608 | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.428754 | NIKOLAS KONSTANTINOU | ADDRESS REDACTED | | | ADA 274.507499617297<br>BTC 0.123983483804098<br>CEL 462.71548976251<br>DOT 69.1447686105145<br>ETH 0.170089783493233<br>MATIC 150.176003409527<br>SNX 56.8124356271555<br>USDC 303.517922437398 | | |
| 3.1.428755 | NIKOLAS KOTZAMANOGLOU | ADDRESS REDACTED | | | BTC 0.000000008928904917<br>CEL 0.105301774336803<br>SGB 16.9259188273067<br>XLM 31.8189773 | | |
| 3.1.428756 | NIKOLAS KOUGIAS | ADDRESS REDACTED | | | BTC 0.000025669814854742<br>CEL 1.3689916759547<br>DASH 0.00140102165160092<br>ETH 0.000196254053078854<br>LTC 0.000791382008883555<br>USDC 0.000000711671427755 | | |
| 3.1.428757 | NIKOLAS KOURANOS | ADDRESS REDACTED | | | CEL 1.08644345074518 | | |
| 3.1.428758 | NIKOLAS KOUTSOKOUMNIS | ADDRESS REDACTED | | | BTC 0.000000281193502892<br>SOL 0.0111861729097938 | | |
| 3.1.428759 | NIKOLAS KOVAC | ADDRESS REDACTED | | | BTC 0.000000004181874489<br>CEL 8.36125633894168 | | |
| 3.1.428760 | NIKOLAS KURNIAWAN | ADDRESS REDACTED | | | BTC 0.000002676182741 63<br>GUSD 1260.16092021858<br>PAXG 0.658309680818533 | | |
| 3.1.428761 | NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | | | ADA 642.366029900864<br>AVAX 17.44216924<br>BTC 0.0757913324983137<br>CEL 11202.2328456835<br>COMP 0.245719069058622<br>EOS 0.00305297960888036<br>ETH 1.47686554218245<br>SGB 0.0549426273665539<br>USDC 25524.6074980324<br>XLM 213.125161406231<br>XRP 0.360078400170435 | CEL 17135 | |
| 3.1.428762 | NIKOLAS KYSELA | ADDRESS REDACTED | | | BTC 0.00479339312037739<br>CEL 11.2941549209522<br>ETH 0.0928971732396471 | | |
| 3.1.428763 | NIKOLAS LAMPRIANIDIS | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 21.9838028249782 | | |
| 3.1.428764 | NIKOLAS MAXIMILIAN BODEN | ADDRESS REDACTED | | | BTC 0.000017642510944899 | | |
| 3.1.428765 | NIKOLAS MICHALATOS | ADDRESS REDACTED | | | CEL 2.19025769289194<br>ETH 0.03480968 | | |
| 3.1.428766 | NIKOLAS MINOGLOU | ADDRESS REDACTED | | | BTC 0.000323887260735021<br>CEL 2.59119077201203<br>LUNC 0.00000071819848911<br>SOL 0.000000000373298539<br>USDC 9.20435212471321 | | |
| 3.1.428767 | NIKOLAS MOUSOUROS | ADDRESS REDACTED | | | BTC 0.00000000403724239<br>CEL 56.1176389757767<br>ETH 0.191130698305<br>USDC 1158.015159 | | |
| 3.1.428768 | NIKOLAS NATHAN ETTINGER | ADDRESS REDACTED | | | BTC 0.42539109858 | | |
| 3.1.428769 | NIKOLAS PALCHIKOFF | ADDRESS REDACTED | | | BTC 0.000001366687932145 | | |
| 3.1.428770 | NIKOLAS PAPASAVVAS | ADDRESS REDACTED | | | AAVE 416.208853417749<br>ETH 0.000003926346080599<br>MCDAI 0.0279701231382115 | | |
| 3.1.428771 | NIKOLAS PETER ODONNELL | ADDRESS REDACTED | | | BTC 0.000252774961429251 | | |
| 3.1.428772 | NIKOLAS POTLECA | ADDRESS REDACTED | | | ZEC 1.50495049955556 | | |
| 3.1.428773 | NIKOLAS PRICE | ADDRESS REDACTED | | | ADA 751.36355434612<br>AVAX 5.14970320968039<br>BTC 0.417946077217338<br>ETH 5.90738632274514<br>MATIC 485.213795197667<br>SOL 0.410006762059312 | AVAX 1.09175223206078<br>ETH 0.0111059900157149 | |
| 3.1.428774 | NIKOLAS PUSKIN | ADDRESS REDACTED | | | USDT ERC20 31.0461535938281 | | |
| 3.1.428775 | NIKOLAS QUARM | ADDRESS REDACTED | | | CEL 69.4047225118308<br>ETH 0.000321737434162187 | | |
| 3.1.428776 | NIKOLAS SAJDÁK | ADDRESS REDACTED | | | BTC 0.000000922637667803<br>USDT ERC20 0.0157362752306598 | | |
| 3.1.428777 | NIKOLAS SAPINA | ADDRESS REDACTED | | | BTC 0.000000952867578421<br>CEL 55.1691855959917<br>XRP 533.784838828399 | | |
| 3.1.428778 | NIKOLAS SAUNDERS | ADDRESS REDACTED | | | BTC 0.00000031<br>CEL 3.08103459529079 | | |
| 3.1.428779 | NIKOLAS SEBASTIAN PRITZKAT | ADDRESS REDACTED | | | BTC 0.000195722631285588 | | |
| 3.1.428780 | NIKOLAS SEPOS | ADDRESS REDACTED | | | BTC 0.006<br>CEL 7.95696820195687 | | |
| 3.1.428781 | NIKOLAS SEVERSON | ADDRESS REDACTED | | | BTC 0.00109458418734485<br>ETH 0.263397308051693<br>GUSD 0.0311161365153192 | BTC 0.194536830059719<br>GUSD 0.53984086139006 | |
| 3.1.428782 | NIKOLAS SPANOUDAKIS | ADDRESS REDACTED | | | BTC 0.0455142894149561<br>CEL 0.510402102326524 | | |
| 3.1.428783 | NIKOLAS STROHECKER | ADDRESS REDACTED | | | BTC 0.000001894753715348<br>ETH 0.00012944580706126<br>USDC 0.611364513581741 | | |
| 3.1.428784 | NIKOLAS TAILLIEU | ADDRESS REDACTED | | | BTC 0.222046940815576<br>CEL 2.4513153924405 | | |
| 3.1.428785 | NIKOLAS TIAGO PILARSKI | ADDRESS REDACTED | | | BTC 0.000346484200886801 | | |
| 3.1.428786 | NIKOLAS TREIL | ADDRESS REDACTED | | | BTC 0.000000000464718256<br>CEL 25783.2089380426<br>USDC 0.000000883761913666<br>ZEC 0.00000009 | | |
| 3.1.428787 | NIKOLAS WARD | ADDRESS REDACTED | | | CEL 1.06617862377347 | | |
| 3.1.428788 | NIKOLAS WEKWERTH | ADDRESS REDACTED | | | CEL 0.000572603094588597 | | |
| 3.1.428789 | NIKOLAS WOLF | ADDRESS REDACTED | | | BTC 0.000000226049880173 | | |
| 3.1.428790 | NIKOLAS WUNSCH | ADDRESS REDACTED | | | BTC 0.117527874080096<br>ETH 0.27170118400104<br>MATIC 1737.13242197187<br>USDC 1048.3250297067 | | |
| 3.1.428791 | NIKOLAS XENOS | ADDRESS REDACTED | | | ADA 8629.52763302135<br>BTC 0.237643611201836<br>DOGE 143810.826980568<br>ETH 5.37149301497238<br>XLM 3809.65168031432<br>XRP 5659 | BTC 0.012031 | |
| 3.1.428792 | NIKOLAS XIDAS | ADDRESS REDACTED | | | BTC 0.160617470411206<br>COMP 0.00004508360411066<br>ETH 2.44391688889713<br>LTC 1.13160480033474<br>MATIC 13.3628472793735<br>USDC 48.6605154996484<br>XLM 16.0364169132621 | | |
| 3.1.428793 | NIKOLAS ZANETTI | ADDRESS REDACTED | | | BTC 0.0182566888986439 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.428794 | NIKOLAS ZDRAZIL | ADDRESS REDACTED | | | ADA 0.213643056173455<br>BTC 0.000017990957181878<br>ETH 0.000183795670820055<br>MATIC 0.00784545713983195<br>USDC 0.000956309150186859 | BTC 0.000000006857258238 | |
| 3.1.428795 | NIKOLAUS ALEX | ADDRESS REDACTED | | | BTC 0.00000828022671252699<br>ETH 0.000109447609251593<br>SNX 0.0508600322230092<br>USDC 0.237574844783406 | BTC 0.000000004578293028<br>USDC 0.00000074972395444 | |
| 3.1.428796 | NIKOLAUS AZPILICUETA | ADDRESS REDACTED | | | BTC 0.0118202569363257<br>ETH 10.2829957907555<br>LUNC 5.8530387528875<br>MATIC 1903.54213636444 | | |
| 3.1.428797 | NIKOLAUS B WALSER | ADDRESS REDACTED | | | BTC 0.235044906682923<br>CEL 29.716178565114<br>ETH 4.97356395037749<br>USDC 168642.352779413 | | |
| 3.1.428798 | NIKOLAUS CAIN | ADDRESS REDACTED | | | BTC 0.000000083515469197<br>ETH 0.000288288718868791<br>PAX 0.410094782982417 | | |
| 3.1.428799 | NIKOLAUS CANNELL | ADDRESS REDACTED | | | ADA 1.15027277616105<br>BTC 0.000001495526910017<br>DOT 0.0278846157409031<br>ETH 0.00001777231946137<br>MANA 0.0309052413839041<br>MATIC 0.00101870524802006<br>USDC 0.348055761793423 | | |
| 3.1.428800 | NIKOLAUS GIEROK | ADDRESS REDACTED | | | BCH 0.111701668872749<br>BNB 0.51910619698535<br>BTC 0.0490639054242736<br>CEL 0.254840455768194<br>ETH 0.413674397276939 | | |
| 3.1.428801 | NIKOLAUS KERSTEN VON SCHENCK | ADDRESS REDACTED | | | BTC 0.00231320313295224 | | |
| 3.1.428802 | NIKOLAUS KOLB | ADDRESS REDACTED | | | BTC 0.662095404055597<br>ETH 3.40473635231143<br>USDC 257.123524156884 | | ADA 0.000000454104340139<br>BTC 0.0000001<br>DOT 0.00000000009068659 |
| 3.1.428803 | NIKOLAUS KUBISTA | ADDRESS REDACTED | | | AAVE 0.000616907784084163<br>ADA 0.108794477562391<br>BTC 1.11231961044079<br>DOGE 741.705106774648<br>DOT 0.0281000214546177<br>ETH 0.269969586903266<br>LUNC 0.0374242863202667<br>MATIC 603.894527002863<br>SNX 0.0166655113261186<br>SOL 106.77539375123<br>UNI 0.00834954017505042<br>XLM 0.0176766055717961 | ADA 0.0144511954516747<br>BTC 0.0221926<br>DOT 0.000557523862840044<br>LUNC 42.1462158938701<br>UNI 0.0012603923919151 | |
| 3.1.428804 | NIKOLAUS MATTHIAS RÖSLER | ADDRESS REDACTED | | | BTC 0.0670797761614698 | | |
| 3.1.428805 | NIKOLAUS MERSITS | ADDRESS REDACTED | | | BTC 0.000004449856215337 | | |
| 3.1.428806 | NIKOLAUS MERSITS | ADDRESS REDACTED | | | BCH 1.03805309037737<br>BTC 1.38530076485816<br>CEL 0.851567293491346 | | |
| 3.1.428807 | NIKOLAUS NATHER | ADDRESS REDACTED | | | ADA 330.110084488703<br>BTC 0.00131890546563422<br>CEL 239.862987634944<br>MCDAI 40<br>SNX 351.75714269392<br>USDT ERC20 2293 | | |
| 3.1.428808 | NIKOLAUS ROMAN LEOPOLD LISSON | ADDRESS REDACTED | | | BTC 0.135776290914817 | | |
| 3.1.428809 | NIKOLAUS SPRINGER | ADDRESS REDACTED | | | ETH 0.000099288082544438 | | |
| 3.1.428810 | NIKOLAUS TINHOFER | ADDRESS REDACTED | | | BTC 0.000047363280709987<br>ETH 0.000482557489667847<br>USDC 2.81777636110331 | | |
| 3.1.428811 | NIKOLAY AFANASEV | ADDRESS REDACTED | | | BTC 0.000000608290525723<br>CEL 0.760605701662314 | | |
| 3.1.428812 | NIKOLAY ALEKSANDROV | ADDRESS REDACTED | | | BCH 0.00411670406248622 | | |
| 3.1.428813 | NIKOLAY ANDREEV GRAMADOV | ADDRESS REDACTED | | | AVAX 6.33957<br>BTC 0.000000003269260263<br>CEL 816.41128359896<br>ETH 0.21280966565613<br>LUNC 6.87148 | | |
| 3.1.428814 | NIKOLAY ANIKUSHIN | ADDRESS REDACTED | | | BTC 0.0000000114907570349999<br>DASH 0.00223960159490927 | | |
| 3.1.428815 | NIKOLAY APOSTOLOV | ADDRESS REDACTED | | | BTC 0.00666332269268801<br>CEL 1.31090269291998<br>ETH 0.220857691296731 | | |
| 3.1.428816 | NIKOLAY ATANASOV | ADDRESS REDACTED | | | CEL 2.15002347159325<br>ETH 0.01280778 | | |
| 3.1.428817 | NIKOLAY BIRYUKOV | ADDRESS REDACTED | | | BTC 0.000551155883457165<br>CEL 0.0678410010424964<br>USDT ERC20 0.000000871718559218 | | |
| 3.1.428818 | NIKOLAY BOBOSHKO | ADDRESS REDACTED | | | BTC 0.000001847374953131<br>ETH 0.000008016280584911<br>USDT ERC20 0.700565346312451 | | |
| 3.1.428819 | NIKOLAY BOGACHEV | ADDRESS REDACTED | | | BTC 0.00205452818915972<br>USDT ERC20 32.9909350147246 | | |
| 3.1.428820 | NIKOLAY BOTSKALEV | ADDRESS REDACTED | | | BTC 0.000000361491223208<br>DASH 0.005226560655288 | | |
| 3.1.428821 | NIKOLAY CHAGAROF | ADDRESS REDACTED | | | BTC 0.000986174315124301<br>CEL 0.13619759358001 | | |
| 3.1.428822 | NIKOLAY DIMITROV | ADDRESS REDACTED | | | BTC 0.0405298769249172 | | |
| 3.1.428823 | NIKOLAY DIMITROV | ADDRESS REDACTED | | | SGB 54.6568736967<br>XRP 365.011789089324 | | |
| 3.1.428824 | NIKOLAY DIMITROV DIMOV | ADDRESS REDACTED | | | BTC 0.000008309232316337 | | |
| 3.1.428825 | NIKOLAY DIMOV | ADDRESS REDACTED | | | BTC 0.000124236719407649<br>ETH 0.000144699721136022 | | |
| 3.1.428826 | NIKOLAY DOSEV | ADDRESS REDACTED | | | BTC 0.0526625549951719<br>CEL 133.969392470002<br>ETH 0.000401419429263261 | | |
| 3.1.428827 | NIKOLAY DOYCHINOV | ADDRESS REDACTED | | | BTC 0.0411567774741948<br>CEL 1.91202168096131<br>ETH 0.631425072049957 | | |
| 3.1.428828 | NIKOLAY DZHUK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.428829 | NIKOLAY FEDOROV | ADDRESS REDACTED | | | ETH 0.000072236275351731 | | |
| 3.1.428830 | NIKOLAY GARAYEV | ADDRESS REDACTED | | | ETH 0.000002847782230002 | | |
| 3.1.428831 | NIKOLAY GAYDAROV | ADDRESS REDACTED | | | BTC 0.000000480506708152<br>CEL 4.53168529240169<br>EOS 0.00511453843533824<br>ETH 0.000013943525616065<br>LTC 0.000000001693573696<br>SGB 24.2341876149493<br>XLM 0.0554485974330468<br>XRP 0.0450812572500248 | | |
| 3.1.428832 | NIKOLAY GEINE | ADDRESS REDACTED | | | BTC 0.00000000966511385<br>CEL 0.00273583882649908<br>ETH 0.000000147797321982<br>USDC 0.000000726474195895<br>USDT ERC20 0.000000822869281693 | | |
| 3.1.428833 | NIKOLAY GENOV | ADDRESS REDACTED | | | CEL 1.14764585234909 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.428834 | NIKOLAY GEORGIEV | ADDRESS REDACTED | | | BTC 0.000079312611935516<br>PAXG 0.00176645772096096<br>USDC 6086.5551000061 | | |
| 3.1.428835 | NIKOLAY GEORGIEV DODUNEKOV | ADDRESS REDACTED | | | BTC 0.03416262<br>CEL 29.4746061541279<br>ETH 0.2808658<br>SOL 2.04598168 | | |
| 3.1.428836 | NIKOLAY GINOSYAN | ADDRESS REDACTED | | | BTC 0.00000050593934778<br>USDT ERC20 0.315192004939034 | | |
| 3.1.428837 | NIKOLAY GROZEV | ADDRESS REDACTED | | | BTC 0.605124338518951<br>CEL 1050.96562150248<br>ETH 0.0328666537676577<br>MATIC 9552.33812789733<br>SNX 0.405691772998021<br>UNI 0.135113816970258<br>USDC 12.8419162748415<br>ZRX 5.02615818300958 | ETH 0.985<br>USDC 0.5 | |
| 3.1.428838 | NIKOLAY GUBANISHCHEV | ADDRESS REDACTED | | | CEL 52.6212127476521<br>ETH 21.9421155583704 | | |
| 3.1.428839 | NIKOLAY GUBASHOV | ADDRESS REDACTED | | | BTC 0.00000036724637021499<br>OMG 0.00465975653708002 | | |
| 3.1.428840 | NIKOLAY GYURDZHEV | ADDRESS REDACTED | | | BNB 0.30706876<br>CEL 6.618520965137 | | |
| 3.1.428841 | NIKOLAY HADZHIEV | ADDRESS REDACTED | | | BTC 0.0000549170455577377 | | |
| 3.1.428842 | NIKOLAY HARALAMPIEV | ADDRESS REDACTED | | | BTC 0.191124075468466<br>CEL 3743.20076676311<br>ETH 5.2693<br>LINK 53.191<br>LTC 22<br>MATIC 9488<br>SNX 29.89466268<br>USDC 41957<br>USDT ERC20 48.782987<br>XLM 3696.3358626 | | |
| 3.1.428843 | NIKOLAY HRISTOV | ADDRESS REDACTED | | | BTC 0.00288055944625563<br>CEL 212.247480042006<br>ETH 0.60917033<br>LTC 9.06225928073814<br>XLM 642.1016513<br>XRP 980 | | |
| 3.1.428844 | NIKOLAY ISAEV | ADDRESS REDACTED | | | BTC 0.000001800119627831<br>CEL 0.348265867235487<br>USDC 0.00000058617817201 | | |
| 3.1.428845 | NIKOLAY KATELIEV | ADDRESS REDACTED | | | BTC 0.000007839445795994 | | |
| 3.1.428846 | NIKOLAY KOLEV | ADDRESS REDACTED | | | BTC 0.000000275244497433<br>USDC 0.586121944328613<br>USDT ERC20 0.755401937254677 | | |
| 3.1.428847 | NIKOLAY KOLEV | ADDRESS REDACTED | | | BTC 0.000000782518234673<br>LTC 0.00159864722726207 | | |
| 3.1.428848 | NIKOLAY KOLEV | ADDRESS REDACTED | | | BTC 0.719753103245904<br>CEL 46.2555550682908 | | |
| 3.1.428849 | NIKOLAY KOPYSOV | ADDRESS REDACTED | | | BTC 0.000000552510203487<br>EOS 0.147233572658978 | | |
| 3.1.428850 | NIKOLAY KOSTOV | ADDRESS REDACTED | | | BTC 0.0662071009863707<br>BUSD 0.769673450395932<br>ETH 5.69970772857681<br>MCDAI 0.0605479240054834 | | |
| 3.1.428851 | NIKOLAY KOSTYUKOV | ADDRESS REDACTED | | | BNB 0.000432718790698316<br>BTC 0.000000732536248656 | | |
| 3.1.428852 | NIKOLAY KUZMENKO | ADDRESS REDACTED | | | USDC 0.0053999824906312 | | |
| 3.1.428853 | NIKOLAY LOBANOV | ADDRESS REDACTED | | | BTC 0.000011019988767539<br>USDC 0.659728802212825 | | |
| 3.1.428854 | NIKOLAY LUNGU | ADDRESS REDACTED | | | AAVE 0.000051766407786926<br>ADA 0.0715118165487354<br>AVAX 0.0267304945484031<br>BTC 0.000001067905938471<br>DOT 0.0107913004534626<br>ETH 0.0000846254701311959<br>LINK 0.000168819659090781<br>LTC 0.0115434831195529<br>MATIC 0.0381358280696472<br>SOL 0.000397722549351969<br>USDC 0.0777810367458024 | AAVE 0.0600888006511936<br>ADA 0.000000542012210454<br>BTC 0.000000002270941752<br>DOT 0.000000000057330921<br>LINK 0.417952512465996<br>LTC 0.000000000529264831<br>MATIC 23.2649491454692<br>SOL 0.000000000549982359<br>USDC 0.000000228404319935 | |
| 3.1.428855 | NIKOLAY LYSOV | ADDRESS REDACTED | | | BNB 0.00112274398062031<br>BTC 0.0000005758757611609999 | | |
| 3.1.428856 | NIKOLAY MANCHOROV | ADDRESS REDACTED | | | CEL 0.477157308170703<br>XLM 0.398934945251754 | | |
| 3.1.428857 | NIKOLAY MARENITCH | ADDRESS REDACTED | | | BTC 0.304800908351626 | | |
| 3.1.428858 | NIKOLAY MERKUSHIN | ADDRESS REDACTED | | | BTC 0.00330782625589841<br>CEL 1.11460813598944<br>SGB 598.527184399945<br>XRP 4690.68467852526 | | |
| 3.1.428859 | NIKOLAY METCHEV | ADDRESS REDACTED | | | BNB 0.0352659763419861<br>BTC 0.0948104880622894<br>DOT 0.254106240662029<br>ETH 20.1459748005829<br>LUNC 103.946845374464<br>MATIC 15.101297189489<br>SNX 0.000577293000915542<br>SOL 0.0270953062176299 | | |
| 3.1.428860 | NIKOLAY MIHAYLOV | ADDRESS REDACTED | | | CEL 1.09275387979286 | | |
| 3.1.428861 | NIKOLAY MITCHENKOV | ADDRESS REDACTED | | | BTC 0.000000559795742928<br>OMG 0.00864641659554826 | | |
| 3.1.428862 | NIKOLAY MITEV | ADDRESS REDACTED | | | ADA 13.2076928185849<br>USDT ERC20 47.7135108548297 | | |
| 3.1.428863 | NIKOLAY MITKOV | ADDRESS REDACTED | | | BTC 0.0000168066354464759<br>BUSD 1.61748792455013<br>CEL 2.01928561849047 | | |
| 3.1.428864 | NIKOLAY NABATCHIKOV | ADDRESS REDACTED | | | BTC 0.000000909205327992<br>OMG 0.00242293864371072 | | |
| 3.1.428865 | NIKOLAY NAGEL | ADDRESS REDACTED | | | BTC 0.00000001585901621<br>OMG 0.00352208702343687 | | |
| 3.1.428866 | NIKOLAY NANKOV | ADDRESS REDACTED | | | BTC 0.0378596791532203<br>CEL 15.7167728400479<br>ETH 4.29993239444644<br>LTC 0.000631840633158788<br>USDT ERC20 0.131486628775 | | |
| 3.1.428867 | NIKOLAY NEDEV | ADDRESS REDACTED | | | CEL 1.80262598202651 | | |
| 3.1.428868 | NIKOLAY NIKOLAEV ASENOV | ADDRESS REDACTED | | | BTC 0.00232881111198588<br>ETH 0.5042110728803 | | |
| 3.1.428869 | NIKOLAY NIKOLAYEVICH KOROLEV | ADDRESS REDACTED | | | BTC 0.000000875105851259<br>EOS 0.140453957027932 | | |
| 3.1.428870 | NIKOLAY NIKOLOV | ADDRESS REDACTED | | | MATIC 0.209852308780078 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.428871 | NIKOLAY NIKOLOV | ADDRESS REDACTED | | | AAVE 1.62094970833673<br>ADA 1629.89680242687<br>BTC 2.07531996576753<br>COMP 1.00688086303082<br>DASH 1.93438641382422<br>DOT 20.3537105808192<br>ETH 20.1518199992719<br>LINK 14.5897519800055<br>MATIC 2019.94261057598<br>UNI 19.0165126451096<br>XRP 1023.50436044141 | | |
| 3.1.428872 | NIKOLAY NIKOLOV | ADDRESS REDACTED | | | ADA 0.152866314580441<br>BNB 0.000591996838984972<br>BTC 0.000000184086366736<br>EOS 0.36059366152507<br>USDT ERC20 0.317853322911704 | | |
| 3.1.428873 | NIKOLAY NIKOLOV | ADDRESS REDACTED | | | CEL 1.07468410752578 | | |
| 3.1.428874 | NIKOLAY NIKOLOV NEDELTCHEV | ADDRESS REDACTED | | | BTC 0.000000002220626689 | | |
| 3.1.428875 | NIKOLAY NIKOV | ADDRESS REDACTED | | | BTC 0.000000008561432591<br>CEL 12.4263984612914 | | |
| 3.1.428876 | NIKOLAY NINOV | ADDRESS REDACTED | | | BTC 0.101465095712101<br>CEL 509.278115328259<br>USDC 641.450708341795 | | |
| 3.1.428877 | NIKOLAY NYAGOLOV | ADDRESS REDACTED | | | BTC 0.00000240664802974099<br>CEL 0.996043287593105 | | |
| 3.1.428878 | NIKOLAY PELYUKH | ADDRESS REDACTED | | | BTC 0.000000147784914248<br>ZEC 0.000495511436410048 | | |
| 3.1.428879 | NIKOLAY PERLIN | ADDRESS REDACTED | | | CEL 0.0760885693065796<br>ETH 0.01 | | |
| 3.1.428880 | NIKOLAY PETKOV | ADDRESS REDACTED | | | XLM 185.121102819786 | | |
| 3.1.428881 | NIKOLAY PETROV | ADDRESS REDACTED | | | BTC 0.000000319079234267 | | |
| 3.1.428882 | NIKOLAY PETROV | ADDRESS REDACTED | | | ETH 0.00861389333018341 | | |
| 3.1.428883 | NIKOLAY POLYAKOV | ADDRESS REDACTED | | | BNB 0.00101743614401137<br>BTC 0.000000002584832487<br>CEL 0.682180398979892<br>USDT ERC20 0.000000265837576761 | | |
| 3.1.428884 | NIKOLAY PONOMAROV | ADDRESS REDACTED | | | CEL 0.915313802478902<br>DOGE 115.771675237372<br>ETH 0.0303087819913653 | | |
| 3.1.428885 | NIKOLAY POZDNYSHKOV | ADDRESS REDACTED | | | BTC 0.000000010551906614<br>EOS 0.000164152999375963 | | |
| 3.1.428886 | NIKOLAY RODYGIN | ADDRESS REDACTED | | | BTC 0.000825635140856915<br>CEL 1109.8814821674<br>USDC 4.22212493768806 | | |
| 3.1.428887 | NIKOLAY RUDANOV | ADDRESS REDACTED | | | BTC 0.000001813486355158<br>USDC 0.284593832008689<br>USDT ERC20 0.457085021240936 | | |
| 3.1.428888 | NIKOLAY SHANIN | ADDRESS REDACTED | | | CEL 1.07636354922824 | | |
| 3.1.428889 | NIKOLAY SHEKHOVSKOY | ADDRESS REDACTED | | | BTC 0.000349923405770325 | | |
| 3.1.428890 | NIKOLAY SHILIN | ADDRESS REDACTED | | | BTC 0.000822579824143755<br>OMG 0.000908501834131908 | | |
| 3.1.428891 | NIKOLAY SHISHOV | ADDRESS REDACTED | | | BTC 0.00238422233422745<br>DASH 0.00132688608149936 | | |
| 3.1.428892 | NIKOLAY SLAVOV | ADDRESS REDACTED | | | BTC 0.000487143792547096 | | |
| 3.1.428893 | NIKOLAY SLAVOV | ADDRESS REDACTED | | | BTC 0.000029692267849003<br>CEL 44.2913481175671<br>DOT 0.00000046<br>LUNC 9.770413<br>MATIC 0.0000007<br>PAXG 1.84983105978<br>SNX 0.00000013<br>USDT ERC20 0.00326820818172335 | | |
| 3.1.428894 | NIKOLAY SOROKOLETOV | ADDRESS REDACTED | | | BTC 0.00248243175132904<br>XRP 0.154950776082183 | | |
| 3.1.428895 | NIKOLAY STANEV | ADDRESS REDACTED | | | ADA 0.263945368654934<br>BTC 0.000001501701025213<br>DOT 0.000790605212346297<br>ETH 0.00000729203059672<br>LINK 0.051647849954889<br>USDC 0.0928249795505481<br>USDT ERC20 0.00948572104442504<br>XLM 0.816522948055181 | | |
| 3.1.428896 | NIKOLAY STAYKOV | ADDRESS REDACTED | | | BNB 0.40112712<br>BTC 0.547486494356191<br>CEL 392.30057655878<br>ETH 2.02449710845288<br>LINK 105.804218873636<br>USDC 0.000000527977194534 | | |
| 3.1.428897 | NIKOLAY STEFANOV ILIEV | ADDRESS REDACTED | | | BTC 0.000001192558896138<br>XRP 0.317564546400568 | | |
| 3.1.428898 | NIKOLAY STOEV | ADDRESS REDACTED | | | BTC 0.110568951648702<br>CEL 0.0206658753201425<br>ETH 1.06292731958444<br>MATIC 0.419398466503839<br>USDT ERC20 0.0639309629694006 | | |
| 3.1.428899 | NIKOLAY STOYANOV | ADDRESS REDACTED | | | ADA 1.08401134201704<br>BTC 0.000059980452082103<br>DOT 0.517836190085327<br>ETH 0.000318599263900254<br>LTC 0.0129770779659397<br>USDC 2.62024122085576<br>USDT ERC20 0.0115388167023873<br>XRP 2.58789760732307 | | |
| 3.1.428900 | NIKOLAY STOYANOV LAZAROV | ADDRESS REDACTED | | | BTC 0.00339277520972269<br>LTC 0.00117279367572488 | | |
| 3.1.428901 | NIKOLAY SUVOROV | ADDRESS REDACTED | | | BTC 0.00000333934046698<br>USDC 0.969488867038563 | | |
| 3.1.428902 | NIKOLAY TENEV UZUNOV | ADDRESS REDACTED | | | BTC 0.000000555419318783<br>CEL 1.04650585172535<br>LTC 0.000426850526216704<br>USDC 0.000000735230929581<br>XLM 0.000194006379999084 | | |
| 3.1.428903 | NIKOLAY TODOROV | ADDRESS REDACTED | | | BTC 0.0163428866542764<br>CEL 16.7060507672332 | | |
| 3.1.428904 | NIKOLAY TOMASH | ADDRESS REDACTED | | | BTC 0.000008524353343078<br>USDT ERC20 0.716921494804941 | | |
| 3.1.428905 | NIKOLAY TRENEV | ADDRESS REDACTED | | | BTC 0.00117385612901125<br>CEL 63.699271633673<br>SNX 95.19404<br>ZEC 0.181<br>ZRX 1302.77460456 | | |
| 3.1.428906 | NIKOLAY USHAKOV | ADDRESS REDACTED | | | BTC 0.000000763905318845<br>USDT ERC20 0.609899949177337 | | |
| 3.1.428907 | NIKOLAY VALKOV | ADDRESS REDACTED | | | ADA 412.361716549026<br>BTC 0.00120620882218515 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.428908 | NIKOLAY VALOV | ADDRESS REDACTED | | | BTC 0.00645350737688279<br>DOT 35.5444885306803<br>ETH 4.77319846264994<br>LINK 0.018593911209529<br>LTC 10.248303577312<br>MATIC 1.72694169957431 | | |
| 3.1.428909 | NIKOLAY VARBANETS | ADDRESS REDACTED | | | BTC 0.00105706128806452<br>ETH 2.84574054650116<br>USDC 14.1497993610464 | ETH 0.0480086031416829<br>USDC 0.000000239599932209 | |
| 3.1.428910 | NIKOLAY VASILEV | ADDRESS REDACTED | | | BTC 0.00127955009151473<br>ETH 2.12308710801594 | | |
| 3.1.428911 | NIKOLAY VASILYEVICH VOYTENKO | ADDRESS REDACTED | | | | BTC 0.00701552 | |
| 3.1.428912 | NIKOLAY VELCHEV | ADDRESS REDACTED | | | BTC 0.0220880707679067 | | |
| 3.1.428913 | NIKOLAY VELINOV | ADDRESS REDACTED | | | BTC 0.000000009263643762<br>CEL 55.2416555518163 | | |
| 3.1.428914 | NIKOLAY VINOGRADSKIY | ADDRESS REDACTED | | | CEL 0.00905813858398002<br>DOT 0.000424394401745647<br>MATIC 0.119512230533302 | | |
| 3.1.428915 | NIKOLAY VOROBYEV | ADDRESS REDACTED | | | BTC 0.000000430164084549<br>OMG 0.00718904241990213 | | |
| 3.1.428916 | NIKOLAY YAKOV | ADDRESS REDACTED | | | CEL 2.4396501329732 | | |
| 3.1.428917 | NIKOLAY YANINSKI | ADDRESS REDACTED | | | BTC 0.342231458564278 | | |
| 3.1.428918 | NIKOLAY YOSIFOV | ADDRESS REDACTED | | | BTC 0.000000901893869255<br>ETH 0.000014420660438553<br>SNX 0.00209491936752316<br>USDC 0.0348381094119662 | | |
| 3.1.428919 | NIKOLAY ZHIVKO | ADDRESS REDACTED | | | BTC 0.730579322252887 | | |
| 3.1.428920 | NIKOLAY ZUNDUEV | ADDRESS REDACTED | | | BCH 0.012828940862993<br>BTC 0.00104621524527353<br>CEL 0.205223749141201<br>DASH 0.000250473964825006<br>DOGE 78.7906157721563<br>LTC 0.0644949205508888<br>XLM 10.7730868527004<br>XRP 8.747 | | |
| 3.1.428921 | NIKOLAY ZUYKOV | ADDRESS REDACTED | | | CEL 210.1060084591738<br>ETH 0.00000025<br>LINK 0.00000017 | | |
| 3.1.428922 | NIKOLCE DRAGIEVSKI | ADDRESS REDACTED | | | ADA 190.362386205116<br>BTC 0.0496220196059681<br>ETH 0.267450794090099 | | |
| 3.1.428923 | NIKOLCE STOJCEVSKI | ADDRESS REDACTED | | | BTC 0.000115150232914156 | | |
| 3.1.428924 | NIKOLE ATANASOVA DIMITROVA | ADDRESS REDACTED | | | BTC 0.0424954123525741 | | |
| 3.1.428925 | NIKOLE STRICKLER | ADDRESS REDACTED | | | LTC 32.3531521214222 | | |
| 3.1.428926 | NIKOLE YAPPAROVA | ADDRESS REDACTED | | | CEL 1.04108740095542 | | |
| 3.1.428927 | NIKOLEI REIS | ADDRESS REDACTED | | | BTC 0.0359656426873622 | | |
| 3.1.428928 | NIKOLEJ MALLING JENSEN | ADDRESS REDACTED | | | CEL 3.68676373897261<br>SGB 801.841593918152 | | |
| 3.1.428929 | NIKOLETA CARAN | ADDRESS REDACTED | | | BTC 0.00156494060987444 | | |
| 3.1.428930 | NIKOLETA GEORGIEVA | ADDRESS REDACTED | | | BTC 0.762442376371758<br>CEL 669.166856181528<br>ETH 12.9909450708408<br>LINK 150.887856076923<br>MATIC 5618.68048789834<br>SGB 15.1306380038145<br>UNI 49.9130045849451<br>XRP 0.000000691180463372 | | |
| 3.1.428931 | NIKOLETA MAVRIGIANNAKI | ADDRESS REDACTED | | | BTC 0.285494519243259<br>ETH 0.0497326917200379 | BTC 1 | |
| 3.1.428932 | NIKOLETA SZAMKOVÁ | ADDRESS REDACTED | | | BTC 0.000115649720127677 | | |
| 3.1.428933 | NIKOLETA TEN | ADDRESS REDACTED | | | USDC 0.00811302339769488 | | |
| 3.1.428934 | NIKOLETA TODOROVA TODOROVA | ADDRESS REDACTED | | | ADA 0.213088735772188<br>BTC 0.00171121763940291<br>CEL 0.00423362916232493<br>USDT ERC20 0.453088606053426 | | |
| 3.1.428935 | NIKOLETA TONEVA | ADDRESS REDACTED | | | BTC 0.037624196323858 | | |
| 3.1.428936 | NIKOLETT BENKE | ADDRESS REDACTED | | | ADA 0.000000968024935282<br>BNB 0.000000002578658742<br>BTC 0.000958438382208352<br>CEL 94.3532219755528<br>COMP 0.201<br>EOS 3.978<br>ETH 0.0639098842374584<br>USDC 10<br>XLM 347.8815516<br>ZEC 0.07972413 | | |
| 3.1.428937 | NIKOLETT CSEH | ADDRESS REDACTED | | | ADA 18.4966556854478<br>BTC 0.00406262199075282<br>CEL 24.6737422125663 | | |
| 3.1.428938 | NIKOLETT KVITHYLL | ADDRESS REDACTED | | | BTC 0.00132779953932308<br>CEL 0.0554735833266197<br>ETH 0.0388982826414318<br>LINK 0.845913071280142 | | |
| 3.1.428939 | NIKOLETT NEMETH | ADDRESS REDACTED | | | BTC 0.000000005994819335<br>CEL 210.893109115109<br>USDC 0.000000861738287884 | | |
| 3.1.428940 | NIKOLETT SAMPSON | ADDRESS REDACTED | | | BTC 0.000548541545085286<br>USDC 6719.6461916206 | | |
| 3.1.428941 | NIKOLETTA ANTAL | ADDRESS REDACTED | | | BTC 0.0005061134067325 12<br>CEL 0.569137321683381<br>MATIC 838.363933338463 | | |
| 3.1.428942 | NIKOLETTA CZINCZAR | ADDRESS REDACTED | | | AVAX 0.294938015495913<br>SOL 5.95110608832092 | | |
| 3.1.428943 | NIKOLETTA DER | ADDRESS REDACTED | | | BTC 0.00239539601927204<br>CEL 1.33332369277927 | | |
| 3.1.428944 | NIKOLETTA FARKAS | ADDRESS REDACTED | | | CEL 1.09453487419938 | | |
| 3.1.428945 | NIKOLETTA PALTAYIAN | ADDRESS REDACTED | | | BTC 0.00000000833125385<br>CEL 4.2931588039699 | | |
| 3.1.428946 | NIKOLETTA TAKACS | ADDRESS REDACTED | | | BTC 0.000022772658571195 | | |
| 3.1.428947 | NIKOLETTA TAKACS | ADDRESS REDACTED | | | CEL 13.4103919327642<br>DOT 26.4400756176938<br>ETH 2.46101820244692<br>LINK 22.3735846359262<br>LTC 1.55248384296102 | | |
| 3.1.428948 | NIKOLETTA YAREMENKO | ADDRESS REDACTED | | | BTC 0.000000608620745724<br>ETH 0.000009259400270961<br>USDT ERC20 0.563344828407332 | | |
| 3.1.428949 | NIKOLI DEPAOLI | ADDRESS REDACTED | | | ADA 1.45693157650172<br>BTC 0.000001452218715897 | | |
| 3.1.428950 | NIKOLIA DRAKULIC | ADDRESS REDACTED | | | BTC 0.00000666307450063<br>CEL 0.298835889757815 | | |
| 3.1.428951 | NIKOLIAN BEHARI | ADDRESS REDACTED | | | BTC 0.000000002358525243<br>CEL 0.0362496443543424<br>ETH 0.00028951233645339 | | |
| 3.1.428952 | NIKOLIJA COSOVIC | ADDRESS REDACTED | | | BTC 0.000402366481241715<br>ETH 0.000079143706649323 | | |
| 3.1.428953 | NIKOLIN BATSELARI | ADDRESS REDACTED | | | BTC 0.00732654920263609<br>CEL 0.688391628971301<br>LINK 2.39581107884355<br>USDC 264.126932802064 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.428954 | NIKOLINA CABRAJA | ADDRESS REDACTED | | | CEL 0.0492648749280255 | | |
| 3.1.428955 | NIKOLINA CHRISTOPOULOU | ADDRESS REDACTED | | | BTC 0.03834365897<br>ETH 1.02217699705066 | | |
| 3.1.428956 | NIKOLINA DUDAS | ADDRESS REDACTED | | | BTC 0.0000002011000602<br>CEL 0.000213659216031872<br>USDC 0.0110292413034573 | | |
| 3.1.428957 | NIKOLINA JELIC | ADDRESS REDACTED | | | BTC 0.00131377036823053<br>CEL 0.186381318131711<br>ETH 0.171873030661853 | | |
| 3.1.428958 | NIKOLINA JERKOVIC | ADDRESS REDACTED | | | BTC 0.00893626001822857 | | |
| 3.1.428959 | NIKOLINA KOTUR | ADDRESS REDACTED | | | BTC 0.000000214094949984<br>LTC 0.00103642950309691 | | |
| 3.1.428960 | NIKOLINA KOVACEVIC | ADDRESS REDACTED | | | BTC 0.000000721013180431<br>XRP 0.183916138176511 | | |
| 3.1.428961 | NIKOLINA MARKOVIĆ | ADDRESS REDACTED | | | BCH 0.243651109834376<br>BNB 0.108707029699138<br>BTC 0.00362992510859686<br>CEL 3.22846787386472<br>DASH 0.631391671781305<br>USDC 0.247990376105643<br>XRP 75.4435465766174 | | |
| 3.1.428962 | NIKOLINA MIJATOVIĆ | ADDRESS REDACTED | | | BTC 0.00123120500253226<br>LUNC 4.05879553195116<br>SOL 2.55017855279923 | | |
| 3.1.428963 | NIKOLINA MILKOVIĆ JURIČ | ADDRESS REDACTED | | | CEL 0.654894335192166<br>TUSD 3239.83605841356<br>USDC 10103.4253378218<br>USDT ERC20 5.8022065395893 | | |
| 3.1.428964 | NIKOLINA PIETRZYCKA | ADDRESS REDACTED | | | BTC 0.000056948352685725 | | |
| 3.1.428965 | NIKOLINA PONGRACIC | ADDRESS REDACTED | | | ADA 122.285172490449<br>BTC 0.000005016891359859<br>ETH 1.01483822277474<br>MATIC 60.8462675849792 | | |
| 3.1.428966 | NIKOLINA RADIC | ADDRESS REDACTED | | | BTC 0.00131901837822798<br>DOT 21.4728883677703 | | |
| 3.1.428967 | NIKOLINA RUMORA | ADDRESS REDACTED | | | ADA 515.840256984691<br>BTC 0.00127828999100719 | | |
| 3.1.428968 | NIKOLINA SAVKOVIC | ADDRESS REDACTED | | | BTC 0.013997531825303<br>CEL 0.05918242073759 | | |
| 3.1.428969 | NIKOLINA SILI | ADDRESS REDACTED | | | BTC 0.00142806219224371<br>ETH 0.153168702658554 | | |
| 3.1.428970 | NIKOLINA TOPIC | ADDRESS REDACTED | | | BTC 0.00128134<br>CEL 0.712484850460272 | | |
| 3.1.428971 | NIKOLINKA SAKARSKA | ADDRESS REDACTED | | | BTC 0.00127399318661538<br>CEL 3.8915057967836<br>ETH 0.0323394592190192 | | |
| 3.1.428972 | NIKOLL PRENGA | ADDRESS REDACTED | | | BTC 0.25914411<br>CEL 188.87952808905 | | |
| 3.1.428973 | NIKOLOS MANOS | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 2.15773867623095<br>MATIC 104.470611855761<br>USDC 0.126425429604323 | | |
| 3.1.428974 | NIKOLOZ ASTAMIDZE | ADDRESS REDACTED | | | BTC 0.000019932187019797 | | |
| 3.1.428975 | NIKOLOZ DEMETRADZE | ADDRESS REDACTED | | | BTC 0.000009454455732595<br>CEL 0.011453278368475 | | |
| 3.1.428976 | NIKOLOZ KOBAKHIDZE | ADDRESS REDACTED | | | ADA 15.49<br>CEL 0.204363055398298 | | |
| 3.1.428977 | NIKOLOZ SARTANIA | ADDRESS REDACTED | | | BTC 0.113280157259874<br>ETH 1.13482034073999 | | |
| 3.1.428978 | NIKOLOZ SHUBITIDZE | ADDRESS REDACTED | | | ADA 0.114175943149916<br>BTC 0.00009817994487692<br>ETH 0.00118335688135593<br>LTC 0.00383811942062506<br>USDT ERC20 0.168769158878941 | | |
| 3.1.428979 | NIKOLOZI CHIKASHUA | ADDRESS REDACTED | | | BTC 0.000002112661587493 | | |
| 3.1.428980 | NIKON MOGHADASIAN | ADDRESS REDACTED | | | ADA 0.00167964663814498<br>BTC 2.58611180452736<br>CEL 2.18325381880396<br>DOT 0.000000000063662715<br>ETH 0.036486461140864<br>LUNC 246512.952554235<br>USDC 0.000000933005789946999<br>UST 3.36846165041171 | | |
| 3.1.428981 | NIKOO PARKER | ADDRESS REDACTED | | | BTC 0.36090496149183<br>ETH 2.44567482447277<br>MATIC 1490.82997717452 | | |
| 3.1.428982 | NIKOS ANASTASIADIS | ADDRESS REDACTED | | | ADA 2710.5025487868<br>BCH 1.02102068476291<br>BTC 0.536123697637974<br>ETH 7.17693299897604<br>LTC 0.00091820989998591<br>SNX 0.425313953189464 | | |
| 3.1.428983 | NIKOS ANTONIADIS | ADDRESS REDACTED | | | BTC 0.00000000109515521<br>CEL 0.0319314215413829<br>USDC 0.0364141279187696 | | |
| 3.1.428984 | NIKOS CHATZIVASILEIADIS | ADDRESS REDACTED | | | BTC 0.00128292846600098<br>CEL 47.4226273227409<br>ETH 0.00707665837300397<br>USDC 30.4920712771219 | | |
| 3.1.428985 | NIKOS DIMITRIADIS | ADDRESS REDACTED | | | ADA 711.868939275509<br>AVAX 8.06186658031806<br>BNB 6.16362159835215<br>BTC 0.135695010018329<br>CEL 2439.02447262089<br>DOT 118.662727590237<br>ETH 0.0924603333679682<br>LUNC 10.03946909028<br>PAX 1.42847788548642<br>SNX 113.095153464735<br>USDC 0.081406026357336<br>USDT ERC20 0.00000065026346443 | | |
| 3.1.428986 | NIKOS ECONOMOU | ADDRESS REDACTED | | | BTC 0.000009530804845283<br>MATIC 0.396288215462409 | | |
| 3.1.428987 | NIKOS EFSTATHIOU | ADDRESS REDACTED | | | BTC 0.000043656240603796 | | |
| 3.1.428988 | NIKOS GIANNIOS | ADDRESS REDACTED | | | CEL 0.000798934199190085<br>USDC 0.0292376590258164<br>USDT ERC20 0.102471519093326 | | |
| 3.1.428989 | NIKOS GRAMMATIKOS | ADDRESS REDACTED | | | BTC 0.000016229077218088<br>USDC 0.00644683860004277 | | |
| 3.1.428990 | NIKOS HATZIPANAGIOTIS | ADDRESS REDACTED | | | BTC 0.00000078239561935<br>CEL 11.1684815634113<br>ETH 0.172348080677667 | | |
| 3.1.428991 | NIKOS JACKSON-TSEREXIDIS | ADDRESS REDACTED | | | BTC 0.188041976437953 | | |
| 3.1.428992 | NIKOS KANIKLIDIS | ADDRESS REDACTED | | | BTC 0.000854421607262628 | | |
| 3.1.428993 | NIKOS KARYDOPOULOS | ADDRESS REDACTED | | | BTC 0.00181607<br>CEL 1.01739149614606<br>ETH 0.01811934<br>LINK 20.53956989<br>LUNC 3.176 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.428994 | NIKOS KATSIBRIS | ADDRESS REDACTED | | | BTC 0.00011451792032019<br>CEL 2.83783119218468<br>ETH 0.0959024519404505 | | |
| 3.1.428995 | NIKOS KERKYRAS | ADDRESS REDACTED | | | BTC 0.00168027396702926<br>USDC 14201.8628000252 | | |
| 3.1.428996 | NIKOS KOTSAKIS | ADDRESS REDACTED | | | BTC 0.00208933374456644 | | |
| 3.1.428997 | NIKOS LIANAKIS | ADDRESS REDACTED | | | CEL 0.0174707760298726 | | |
| 3.1.428998 | NIKOS LIOSIS | ADDRESS REDACTED | | | CEL 8.30617131747083 | | |
| 3.1.428999 | NIKOS MITZALIS | ADDRESS REDACTED | | | BTC 0.408089472094055<br>ETH 27.4402604513278 | | |
| 3.1.429000 | NIKOS NIKALEXIS | ADDRESS REDACTED | | | BTC 0.358631636996078<br>CEL 906.106736439193<br>ETH 9.13740603<br>USDC 3000 | | |
| 3.1.429001 | NIKOS NIKOLAOU | ADDRESS REDACTED | | | CEL 14.5622589098907<br>DOT 0.104433503713456<br>ETH 0.000701558464743677<br>USDC 0.835168565065255 | | |
| 3.1.429002 | NIKOS POLIS | ADDRESS REDACTED | | | AVAX 12.1296774131491<br>BTC 0.702331475315171<br>COMP 0.0231072535997264<br>EOS 2.41325009079903<br>ETH 4.82627017244392<br>LTC 6.00559590600896<br>MATIC 1050.49164847652<br>SOL 5.06060352548982<br>USDC 248484.519149501<br>XLM 3492.60816973722 | | |
| 3.1.429003 | NIKOS POLITIS | ADDRESS REDACTED | | | BTC 0.0000000041572395<br>CEL 0.02870270141644 | | |
| 3.1.429004 | NIKOS QSIS | ADDRESS REDACTED | | | ETH 0.000173793341531028 | | |
| 3.1.429005 | NIKOS ROULIAS | ADDRESS REDACTED | | | CEL 1.99227130370995<br>XRP 376.994241 | | |
| 3.1.429006 | NIKOS TOGKOS | ADDRESS REDACTED | | | BTC 0.00112563101215957<br>BUSD 10910.96784521<br>CEL 1042.79912880472<br>ETH 0.00434514801196754<br>LINK 0.41449372230537 | | |
| 3.1.429007 | NIKOS TSOUVALAKIS | ADDRESS REDACTED | | | BTC 0.00197963232963164<br>ETH 0.828882656778546 | | |
| 3.1.429008 | NIKOS TZIRINIS | ADDRESS REDACTED | | | BNB 0.00001250159031239<br>BTC 0.000028992857880437<br>ETH 0.00016717491545845 | | |
| 3.1.429009 | NIKOS VARVADOUKAS | ADDRESS REDACTED | | | ADA 518.220212493613<br>BTC 0.0705335139906016<br>CEL 15.3995428820972<br>ETH 1.8450589939712<br>LINK 48.2334739827837<br>USDC 1429.57867446863 | | |
| 3.1.429010 | NIKOS VERGOS | ADDRESS REDACTED | | | SNX 0.315004220893044 | | |
| 3.1.429011 | NIKOT KARTO | ADDRESS REDACTED | | | BTC 0.00368486847751782<br>USDT ERC20 401.541815130672 | | |
| 3.1.429012 | NIKOTEMO MUAVAE | ADDRESS REDACTED | | | ADA 152.454154<br>BTC 0.00438364444251584<br>CEL 33.8643681405714<br>DOT 7.41262326<br>ETH 0.06030929<br>XLM 1042.7860078 | | |
| 3.1.429013 | NIKS HABAROVS | ADDRESS REDACTED | | | BTC 0.000887218998453753<br>CEL 0.904125388051595<br>ETH 0.212190040527155 | | |
| 3.1.429014 | NIKSA PEROVIC | ADDRESS REDACTED | | | BTC 0.000000715355792251<br>CEL 0.0535852028565608<br>ETH 0.000240301099086692 | | |
| 3.1.429015 | NIKUNJ AGRAWAL | ADDRESS REDACTED | | | BTC 0.00112866499901485<br>ETH 2.24444761376639 | | |
| 3.1.429016 | NIKUNJ DUTT | ADDRESS REDACTED | | | BNB 11.5495314426904<br>BTC 0.000001467286518652<br>DOT 160.180737627377<br>USDC 12920.675057744 | | |
| 3.1.429017 | NIKUNJ MODI | ADDRESS REDACTED | | | BTC 0.000000189342622293<br>ETH 0.000024869389307329<br>USDC 0.289981574268211 | | BTC 0.000000009175861703<br>USDC 1.96308342977219 |
| 3.1.429018 | NIKUNJ PADH | ADDRESS REDACTED | | | CEL 0.0021913999184427<br>SGB 0.00357873394695743<br>USDT ERC20 0.026572706606147<br>XLM 0.000000012568208054<br>XRP 0.0233543724729238 | | |
| 3.1.429019 | NIKUNJ TANEJA | ADDRESS REDACTED | | | BTC 0.000001029846282353<br>LUNC 0.00485175542624563<br>SOL 3.92380813006<br>USDC 0.00171395736059562 | | |
| 3.1.429020 | NIKUNJKUMAR PATEL | ADDRESS REDACTED | | | BNB 0.759979442291795<br>BTC 0.00115759498066816 | | |
| 3.1.429021 | NIKUNJKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.000005409793103487 | | |
| 3.1.429022 | NIKY LEDNICKÁ | ADDRESS REDACTED | | | BTC 0.000012075847550995 | | |
| 3.1.429023 | NIL CIVIS PRAT | ADDRESS REDACTED | | | BTC 0.00231595355838872<br>CEL 0.0700845220351524<br>ETH 0.00144991536641183<br>MATIC 2.82038265372425<br>MCDAI 8.83519878211085 | | |
| 3.1.429024 | NIL DELAHOUSSE | ADDRESS REDACTED | | | BTC 0.00491619149533863<br>XRP 358.070597461483 | | |
| 3.1.429025 | NIL FABREGAS | ADDRESS REDACTED | | | BTC 0.0370244978563249<br>CEL 203.996775179662<br>DOT 43.180290298<br>ETH 0.500339908163696<br>MATIC 396.896386712999<br>SGB 151.21523812<br>SNX 0.0134331612903225<br>SOL 1.01371917559844<br>USDC 0.000029314725274725<br>USDT ERC20 0.00000092952561359 | | |
| 3.1.429026 | NIL PORTA | ADDRESS REDACTED | | | BTC 0.0107829345404006<br>CEL 0.334293709591378<br>DOT 0.164491744982568<br>ETH 0.888782954266033<br>USDT ERC20 525.220444642831 | | |
| 3.1.429027 | NIL SERRAIMA | ADDRESS REDACTED | | | CEL 0.0663682534353977<br>ETH 0.6251446292006 | | |
| 3.1.429028 | NIL SEVEN | ADDRESS REDACTED | | | BTC 0.000000059793095231<br>PAX 0.263303376143666 | | |
| 3.1.429029 | NIL VINYALS I CIERCO | ADDRESS REDACTED | | | ADA 32.1604063670421<br>BTC 0.00399002085257709<br>ETH 0.0312242090135676 | | |
| 3.1.429030 | NIL YAHIAOUI | ADDRESS REDACTED | | | CEL 4.1410005416414<br>DOT 9.9 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.429031 | NILA BAIR | ADDRESS REDACTED | | | ADA 0.0570545654412389<br>BTC 0.354043044142837<br>ETH 0.00001087132230208<br>USDC 0.255615283435155 | BTC 0.0903092626554425<br>ETH 0.000000664765953379 | |
| 3.1.429032 | NILA TAN | ADDRESS REDACTED | | | BTC 0.00001111766286871<br>CEL 0.000446422648121934 | | |
| 3.1.429033 | NILABEN VINOD PATEL | ADDRESS REDACTED | | | ADA 167.144529513932<br>AVAX 10.1958398823945<br>BTC 0.0102666267012247<br>ETH 0.387825287428813<br>LUNC 7.01904537190536 | CEL 45.6756059124193 | |
| 3.1.429034 | NILADRI DUTTA | ADDRESS REDACTED | | | CEL 1.73671991684443<br>SGB 30.1992098488<br>XRP 199.862408 | | |
| 3.1.429035 | NILADRI JANA | ADDRESS REDACTED | | | CEL 0.176154515891619<br>MATIC 0.159352160150787<br>USDT ERC20 0.905511625085192 | | |
| 3.1.429036 | NILADRI MAL | ADDRESS REDACTED | | | AAVE 6.66139259157179<br>AVAX 1.58473902634438<br>BAT 10371.4137375673<br>BCH 15.937862579852<br>BSV 15.5309426270752<br>BTC 0.276731407376963<br>CEL 8.12781954676187<br>COMP 8.60178196418559<br>DASH 42.7235638511084<br>EOS 538.026287878097<br>ETC 504.736744501077<br>ETH 10.9325896949904<br>KNC 2052.16639008046<br>LINK 262.651931233051<br>LTC 9.56105643087209<br>MANA 9782.25884453289<br>MATIC 1151.15029065572<br>OMG 1631.16609968154<br>SNX 88.2426375588478<br>UMA 147.329771172007<br>UNI 419.124009797031<br>USDC 0.200019692945647<br>USDT ERC20 3036.71290666893<br>XLM 10370.4043476205<br>XRP 11901.3223190293<br>ZEC 82.4727782379652<br>ZRX 8822.06200433315 | ETC 1.55377394379647<br>XRP 129.9948 | |
| 3.1.429037 | NILAKSH DAS | ADDRESS REDACTED | | | ADA 0.000209592731714184<br>BCH 0.0000000126457488889999<br>BTC 0.0531481934300758<br>ETH 0.35477673495462 | ADA 0.242061439825103<br>BCH 0.000047070222908921 | |
| 3.1.429038 | NILAM PATEL | ADDRESS REDACTED | | | BTC 0.00714296842063611 | | |
| 3.1.429039 | NILAMBARI SANTY | ADDRESS REDACTED | | | BTC 0.00123942986870203<br>DOT 21.5722355618238<br>MATIC 1085.25633387852<br>XLM 1009.22091893508 | | |
| 3.1.429040 | NILAN GUNEWARDENA | ADDRESS REDACTED | | | BTC 0.00005864532420921<br>ETH 0.000022046507799546<br>MATIC 1196.41322467065<br>USDC 97.7649916181274<br>XLM 0.103066755994152 | USDC 671.072965 | |
| 3.1.429041 | NILANJAN NAG | ADDRESS REDACTED | | | ADA 1750.6017586615<br>BTC 0.00120321062298609<br>USDT ERC20 5.8126378097628 | | |
| 3.1.429042 | NILANSHUKUMAR SANJAYBHAI PATEL | ADDRESS REDACTED | | | CEL 0.048352364638368<br>ETH 0.00157254957462534 | | |
| 3.1.429043 | NILANTHA DE SILVA GARDI PUNCHIHEWAGE | ADDRESS REDACTED | | | BTC 0.00235783735398111<br>CEL 7.38048695316289<br>USDC 401 | | |
| 3.1.429044 | NILANTHA KUMARA | ADDRESS REDACTED | | | CEL 0.0187873711381807 | | |
| 3.1.429045 | NILANTHA KUMARA | ADDRESS REDACTED | | | BTC 0.000000921917202967<br>CEL 0.0935872243284332<br>USDC 0.0117772563339181 | | |
| 3.1.429046 | NILANTHA PATHIRAJA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.00244618913378092<br>MATIC 0.305249325644961 | | |
| 3.1.429047 | NILANTHI PERERA | ADDRESS REDACTED | | | BTC 0.00000199049894379<br>CEL 0.00207941669858821 | | |
| 3.1.429048 | NILAS KARLBERG | ADDRESS REDACTED | | | ADA 323.428670521342<br>BCH 0.92702<br>BNB 2.58476748676857<br>BTC 0.0000356639814044239<br>CEL 280.130263154822<br>ETH 0.000455005287458246<br>USDC 252.5 | | |
| 3.1.429049 | NILASARI SURYANTO | ADDRESS REDACTED | | | BTC 0.0000010304504701 08<br>BUSD 0.658270656534039 | | |
| 3.1.429050 | NILAY MAHETA | ADDRESS REDACTED | | | ADA 0.230376594567476<br>BTC 0.000008492971058585<br>DOT 0.00264144345868393<br>ETH 0.000039178263805079<br>LUNC 0.00191517172169011<br>USDT ERC20 0.208124763288502<br>XLM 0.0573114518179555<br>XRP 0.0796811276072647 | | |
| 3.1.429051 | NILAY MODI | ADDRESS REDACTED | | | BTC 0.00102838338132455<br>CEL 36.054504489327<br>ETH 0.681851765660009 | | |
| 3.1.429052 | NILAY PANCHAL | ADDRESS REDACTED | | | BTC 0.0483116666647581<br>MCDAI 42.3202039872959<br>USDC 1314.46624579169 | BTC 0.00243458018062565 | |
| 3.1.429053 | NILAY PATEL | ADDRESS REDACTED | | | ETH 0.000001373879921042<br>LINK 0.00515311237867539<br>LTC 0.000001845006116418 | | |
| 3.1.429054 | NILCELIA JESUS | ADDRESS REDACTED | | | BTC 0.00128995569843016<br>USDT ERC20 202.803738580764 | | |
| 3.1.429055 | NILDA BARRIOS | ADDRESS REDACTED | | | BTC 0.000000588379036456<br>USDC 0.434009813537142 | | |
| 3.1.429056 | NILDA BEATRIZ PESCARA | ADDRESS REDACTED | | | BNB 0.000603518555631301<br>BTC 0.00000076806190389<br>CEL 0.296344826720581<br>USDT ERC20 0.222302929390094 | | |
| 3.1.429057 | NILDA CARNEIRO | ADDRESS REDACTED | | | BTC 0.000598077904001297<br>CEL 1.06367725662945<br>USDC 0.0551974114131547<br>USDT ERC20 0.270282323305829 | | |
| 3.1.429058 | NILDA CARNEIRO | ADDRESS REDACTED | | | BTC 0.000593146571197476<br>CEL 1.06551806177137<br>TUSD 0.000659799732775617<br>USDC 0.271397452098188<br>XLM 0.907262016105361 | | |
| 3.1.429059 | NILDA CARNEIRO | ADDRESS REDACTED | | | BTC 0.00134941870393449 | | |
| 3.1.429060 | NILDA ELIAS | ADDRESS REDACTED | | | BTC 0.000000006195856562<br>CEL 0.952743839859758 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.429061 | NILDA FORCONESI | ADDRESS REDACTED | | | BTC 0.00255446194377895<br>CEL 0.0679778921805859<br>LTC 0.0012773461878104 | | |
| 3.1.429062 | NILDA GARCIA | ADDRESS REDACTED | | | USDC 0.259760288828924 | | |
| 3.1.429063 | NILDA GLORIA MORANTE | ADDRESS REDACTED | | | BTC 0.0024118697467583<br>CEL 0.524816038096513<br>USDC 407.592726489138 | | |
| 3.1.429064 | NILDA KIPI | ADDRESS REDACTED | | | ADA 516.174550292872<br>BTC 0.119968511139316<br>CEL 1837.15416289179<br>DOT 32.9<br>ETH 2.70297753518106<br>MATIC 585 | | |
| 3.1.429065 | NILDA MARIA DE MARCO | ADDRESS REDACTED | | | BTC 0.000000008947505737<br>CEL 1501.63658130253<br>ETH 0.00248770747816969<br>USDC 295.73809101487<br>XLM 0.0068488333333333 | | |
| 3.1.429066 | NILDA MARTINEZ ALARCON | ADDRESS REDACTED | | | BTC 0.000001395180840239<br>CEL 0.332170018806702 | | |
| 3.1.429067 | NILDA MIRANDA | ADDRESS REDACTED | | | BTC 0.00000000312987657<br>CEL 0.665833452831161 | | |
| 3.1.429068 | NILDA NAVARRO | ADDRESS REDACTED | | | ADA 0.0411594521480978<br>BTC 0.00000027407805138 | | |
| 3.1.429069 | NILDA PEREZ | ADDRESS REDACTED | | | BTC 0.000001043119372516<br>BUSD 0.296852814390123<br>MCDAI 0.386648586471714<br>USDC 0.412543296563127 | | |
| 3.1.429070 | NILDA RAMIREZ | ADDRESS REDACTED | | | BTC 0.0000275267773004389<br>CEL 0.0480352079220864<br>USDC 52.302162363234 | | |
| 3.1.429071 | NILDA SUSANA CORREA | ADDRESS REDACTED | | | BTC 0.000001139666148079<br>CEL 0.0269028885164276<br>XLM 0.393255962216748 | | |
| 3.1.429072 | NILDA VIANO | ADDRESS REDACTED | | | BTC 0.000000009064845224<br>CEL 0.0515199920896578 | | |
| 3.1.429073 | NILDISON DE OLIVEIRA | ADDRESS REDACTED | | | ETH 0.000000989437448232 | | |
| 3.1.429074 | NILE BERRY | ADDRESS REDACTED | | | ADA 1.0849011805814<br>BTC 1.24638216187621<br>ETH 8.93644461008976<br>UNI 131.500335801204 | ADA 1059.22533564699 | |
| 3.1.429075 | NILE CAPREZ | ADDRESS REDACTED | | | BTC 0.000023796230140309<br>CEL 0.261392723056447<br>ETH 0.00000362278928338<br>USDC 1.85951193888322 | | |
| 3.1.429076 | NILE CHRISTOPHER HINRICHS | ADDRESS REDACTED | | | BTC 0.000851995551112639<br>CEL 5.05549427415912<br>GUSD 8.74519742651618<br>MATIC 2096.51259035817<br>USDC 5683.61721153448 | BTC 3.32789083881856<br>CEL 121.786179588459<br>ETH 13.36858766 | |
| 3.1.429077 | NILE MURRY | ADDRESS REDACTED | | | BTC 0.0000157882682753389<br>MATIC 0.152808565831943<br>SGB 240.348960391549 | | |
| 3.1.429078 | NILE PATTERSON | ADDRESS REDACTED | | | BTC 0.0002087732554801172<br>CEL 107.298859189354 | | |
| 3.1.429079 | NILEEKA ABEYNAYAKE | ADDRESS REDACTED | | | BTC 0.000965969521049202<br>CEL 0.826524361803346<br>USDC 0.203236635071086 | | |
| 3.1.429080 | NILEETEEIA CHAMBERS | ADDRESS REDACTED | | | ETH 0.000159914479739151<br>USDC 3.71935502106136 | | |
| 3.1.429081 | NILES ENGERMAN | ADDRESS REDACTED | | | BTC 0.00689435716481576<br>ETH 0.147086537161568<br>USDC 105.149034674048 | | |
| 3.1.429082 | NILES LAUTZENHISER | ADDRESS REDACTED | | | ADA 0.000460586803424028<br>BTC 0.00000058218371928<br>USDC 0.00111955960318552 | | |
| 3.1.429083 | NILES PHILPOT | ADDRESS REDACTED | | | BTC 0.00108155126712<br>LTC 6.48792878078444<br>USDC 524.344013577545 | | |
| 3.1.429084 | NILES RANDALL HARRISON | ADDRESS REDACTED | | | ADA 643.543399918491<br>AVAX 13.9158756887437<br>BTC 0.0596775278838818<br>DOT 0.0320123829211156<br>ETH 2.86578021496683<br>LINK 3.74871181426819<br>MATIC 1060.85285300311<br>SNX 10.9057746267145<br>USDC 1058.06558955873 | | |
| 3.1.429085 | NILES STEWART II | ADDRESS REDACTED | | | BTC 0.023095811049677<br>ETH 0.000175364515170108 | | |
| 3.1.429086 | NILES TANNER | ADDRESS REDACTED | | | BTC 0.000727548820576432<br>XLM 553.895543544012 | | |
| 3.1.429087 | NILESH DOSHI | ADDRESS REDACTED | | | BTC 0.00106752853708198<br>ETH 0.000182264731523427 | | |
| 3.1.429088 | NILESH HASE | ADDRESS REDACTED | | | BTC 0.00179816641380839<br>CEL 9.84142352156726<br>LTC 1.000712<br>XRP 1149.3 | | |
| 3.1.429089 | NILESH KUMAR | ADDRESS REDACTED | | | ADA 0.21292625714196<br>BTC 0.000013017375094533<br>CEL 0.381473136342054<br>ETH 0.000019930275986262<br>USDT ERC20 0.54047029109104 | | |
| 3.1.429090 | NILESH PATEL | ADDRESS REDACTED | | | BTC 0.189113965323167<br>USDC 0.554514949080925 | BTC 0.00048969505372754 | |
| 3.1.429091 | NILESH PATEL | ADDRESS REDACTED | | | ADA 336.004753273377<br>BAT 92.9923853348753<br>BTC 1.29724337591032<br>ETH 0.527589402001292<br>SOL 0.882526455322059<br>USDC 8098.65541276209<br>XLM 467.374499104793 | | |
| 3.1.429092 | NILESH RADIA | ADDRESS REDACTED | | | AVAX 33.159572411507<br>BAT 828.319777934915<br>BTC 1.03796649482009<br>CEL 102.03664603202<br>COMP 11.3670781237447<br>DASH 2.07360777647153<br>ETH 21.1626656672213<br>LINK 23.9648216848662<br>MATIC 1.16145066969614<br>SNX 43.7524855610534<br>UNI 25.6921805948765<br>XLM 2155.63204177281<br>ZEC 3.89722870946448<br>ZRX 756.808076462557 | | |
| 3.1.429093 | NILESH RAMIREDDI | ADDRESS REDACTED | | | BTC 0.0120025359272538<br>CEL 13.7502385946743 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.429094 | NILESH THINGALAYA | ADDRESS REDACTED | | | CEL 227.532106127838<br>ETH 0.81972242777386<br>MATIC 732.761099162964<br>USDC 2.25367411327086 | CEL 156.056433425367 | |
| 3.1.429095 | NILESH VAGJIYANI | ADDRESS REDACTED | | | BTC 0.000000035489334392<br>USDC 0.485614258706716 | | |
| 3.1.429096 | NILESH VIRADIYA | ADDRESS REDACTED | | | ADA 602.259805214323<br>BTC 0.00071417919285819<br>CEL 66.0573723834752<br>USDC 1888.715959<br>XRP 461.731654 | | |
| 3.1.429097 | NILESHBHAI PATEL | ADDRESS REDACTED | | | BTC 0.00105076372160674<br>BUSD 1.9925757401621 | | |
| 3.1.429098 | NILESHEA LUKE- GORDON | ADDRESS REDACTED | | | BTC 0.00109381<br>CEL 19.3591013230698<br>ETH 0.0701029782513849 | | |
| 3.1.429099 | NILESHKUMAR MACWAN | ADDRESS REDACTED | | | ADA 341.268473820895<br>BTC 0.00167525175182458<br>ETC 103.944383880525<br>MANA 736.355546560308<br>MATIC 103.681747434518<br>PAX 1387.55443141576<br>SNX 446.823420644762<br>TUSD 2295.38783524353<br>XTZ 202.39042411606 | ADA 6.609697<br>BTC 0.00030318<br>ETC 0.666464229933475<br>MATIC 2.78712676056338<br>PAX 2200<br>SNX 1.71718666306405<br>TUSD 800<br>USDC 18.67<br>XTZ 2.811639 | |
| 3.1.429100 | NILESHWAR DOSOOYE | ADDRESS REDACTED | | | ADA 102.891010425048<br>BTC 1.44373018837724<br>CEL 1.15116892753898<br>ETH 18.1009537226127<br>LTC 9.58715014777284<br>USDC 42.1554205653131<br>USDT ERC20 3.16896960493759<br>XLM 2925.41262295693 | | |
| 3.1.429101 | NILET SHAJI | ADDRESS REDACTED | | | ADA 30.3836922689755<br>CEL 44.4776020293422<br>LUNC 31.6619808613736<br>SOL 22.3413116039599<br>USDC 3.41554220777294<br>USDT ERC20 15.4104295146109 | | |
| 3.1.429102 | NILFA SAMAME BRAVO VDA DE TARAZONA | ADDRESS REDACTED | | | BTC 0.00000000867747788<br>CEL 0.0820375519831129 | | |
| 3.1.429103 | NILFREDO OMAR TOMAS GONZALEZ | ADDRESS REDACTED | | | BTC 0.000135749787069942<br>ETH 0.00125349557688991<br>MCDAI 0.0883876449610054 | BTC 0.0324166841110834<br>ETH 0.000002171980717448 | |
| 3.1.429104 | NILGUN KILIC | ADDRESS REDACTED | | | BTC 0.000000535892826747<br>USDT ERC20 0.356212373273777 | | |
| 3.1.429105 | NILGUN KURTKAPAN | ADDRESS REDACTED | | | BTC 0.000001375047626282<br>USDT ERC20 0.612213642774513 | | |
| 3.1.429106 | NILI PERSITS | ADDRESS REDACTED | | | AAVE 3.18378574957058<br>BTC 0.000188481231898302<br>CEL 3261.79316605164<br>ETH 0.0208481969040774<br>SOL 10.7489796953336<br>USDC 26.56851947244 | BTC 0.000195445622972216<br>ETH 21.3867825450504<br>USDC 14207.2096539129 | |
| 3.1.429107 | NILILA FERNANDO NISHSHANKA AROSH | ADDRESS REDACTED | | | BTC 0.00000095821135795<br>USDT ERC20 0.256071673257662 | | |
| 3.1.429108 | NILIMA PRASHAAD | ADDRESS REDACTED | | | ADA 193.65095057408<br>BAT 0.245215678205069<br>BTC 0.00117143801760815<br>CEL 677.946389370701<br>DASH 0.0181641831410274<br>ETH 0.00174563035113847<br>LINK 52.0076144117789<br>MATIC 3226.26729735191<br>UNI 75.8278320436335<br>USDC 12.6878702369196<br>XRP 2486.98176989589 | | |
| 3.1.429109 | NILINDA NIRAJ | ADDRESS REDACTED | | | BTC 0.000001123074906689<br>ETH 0.000094151362753432<br>USDT ERC20 0.963005217426418 | | |
| 3.1.429110 | NILISH DAMBIR CHADHA | ADDRESS REDACTED | | | BTC 0.000527032035918487<br>CEL 21.3317255684846<br>ETH 0.00717277508453356<br>MATIC 1124.34577733228 | | |
| 3.1.429111 | NILKA CARTER | ADDRESS REDACTED | | | BTC 0.000020668431408391<br>ETH 0.00106044980300559 | | |
| 3.1.429112 | NILLS RICKARD CHRISTIAN MATTSSON | ADDRESS REDACTED | | | BNB 0.03150379<br>BTC 0.091130699729178<br>CEL 0.708953806216339<br>DOT 39.6018761854946<br>ETH 0.186148068948473 | | |
| 3.1.429113 | NILMA MOMIN | ADDRESS REDACTED | | | BTC 0.100614667504282<br>MATIC 648.368347569912 | | |
| 3.1.429114 | NILMANI BANERJEE | ADDRESS REDACTED | | | BTC 0.000001849926489681<br>EOS 0.00423381994277604<br>ETH 0.000001816330613361<br>LINK 0.000413090708320115<br>USDC 0.0113799172590396<br>XLM 0.0879321700265276 | | |
| 3.1.429115 | NILMINI JAYALATH | ADDRESS REDACTED | | | ADA 110.2334<br>BTC 0.414685301878895<br>CEL 1.15793737509883<br>SOL 9.97127342823602<br>USDT ERC20 4532.93862064838 | | |
| 3.1.429116 | NILO BELEN MIRASOL | ADDRESS REDACTED | | | BTC 0.000000422245585065<br>USDT ERC20 0.316626347960357 | | |
| 3.1.429117 | NILO GALANG | ADDRESS REDACTED | | | ADA 3798.62910335638<br>BAT 3297.89967577725<br>BTC 0.000929554486017773<br>ETH 25.4456898607164 | | |
| 3.1.429118 | NILO JOHN DOMINGO | ADDRESS REDACTED | | | CEL 0.450421821026538<br>ETH 0.007 | | |
| 3.1.429119 | NILOFAR JAMBUGHODAWALA | ADDRESS REDACTED | | | BTC 0.0000000128076954809999<br>USDC 0.892806367106494 | | |
| 3.1.429120 | NILOFAR JAMBUGHODAWALA | ADDRESS REDACTED | | | BTC 0.00041129143568251<br>USDC 0.000785306877187852 | | |
| 3.1.429121 | NILOFAR ZAMENI | ADDRESS REDACTED | | | ADA 283.185633016753<br>BTC 0.000912495111869097<br>ETH 0.353082797157555<br>UNI 19.3308471589837 | | |
| 3.1.429122 | NILOFER KHAN | ADDRESS REDACTED | | | BNB 1.0394030766827<br>BTC 0.0046886887342906<br>CEL 12.765831976228 | | |
| 3.1.429123 | NILOSAN SEERALAN | ADDRESS REDACTED | | | BTC 0.000000406614820523<br>CEL 0.00725938288398253<br>XLM 0.0754148715195083<br>XRP 10133.0258696038 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.429124 | NILOTPAL DASH | ADDRESS REDACTED | | | BNB 0.00146677441858994<br>BTC 0.000000176362061149<br>CEL 0.0204110886528043<br>ETH 0.000567098444758319<br>MATIC 0.00258106586182742<br>SGB 151.328173419292<br>SNX 101.711720394374 | | |
| 3.1.429125 | NILOUFAR SARRAF | ADDRESS REDACTED | | | BTC 0.000668523019398903<br>ETC 0.00369984973563044<br>ETH 0.0065514343764264<br>GUSD 0.0359611524223438<br>LINK 0.0960422974437318<br>MATIC 3.01263315683967<br>SGB 0.190191758899505<br>USDC 0.00802532094671754<br>XRP 1.24411833010972 | | BTC 0.000000908831571866<br>ETH 0.000000925814544456<br>USDC 11.1337029949086 |
| 3.1.429126 | NILOY CHAKRAVORTY | ADDRESS REDACTED | | | AAVE 0.000492570638569542<br>AVAX 25.5017270667238<br>BTC 0.0396689194252615<br>COMP 0.000714919095592195<br>DOT 0.00526636047609429<br>ETH 1.02970727139708<br>MATIC 0.0332478068767317<br>SNX 78.6980368519756 | | |
| 3.1.429127 | NILOY SHAH | ADDRESS REDACTED | | | BTC 0.300271251048121<br>ETH 11.6241742011 | | |
| 3.1.429128 | NILPA MALDE | ADDRESS REDACTED | | | BCH 0.00083864<br>BTC 0.00000053<br>CEL 0.0091092728801844 | | |
| 3.1.429129 | NILS A DAHL | ADDRESS REDACTED | | | ADA 395.311250803333<br>BTC 1.07665522355956<br>ETH 11.3560419270547<br>MATIC 243.125863494751<br>USDC 0.29878338519229 | BTC 0.00735530204845275 | |
| 3.1.429130 | NILS ADRIAN EHRENFRIED | ADDRESS REDACTED | | | BTC 0.000000072818311461 | | |
| 3.1.429131 | NILS ALEXANDER SCHLÜTER | ADDRESS REDACTED | | | BTC 0.0377150068032342 | | |
| 3.1.429132 | NILS BAILET | ADDRESS REDACTED | | | BNB 0.00079519575924665<br>BTC 0.000000057120163637<br>CEL 0.000006726740209756<br>ETH 0.000000734942114875<br>LINK 0.013274892249837<br>LTC 0.000000264146795037<br>USDC 0.00302846581782705 | | |
| 3.1.429133 | NILS BAILEY | ADDRESS REDACTED | | | BTC 0.00685<br>CEL 5.3771007922431<br>ETH 0.0289896043913941<br>MANA 119.930724324042 | | |
| 3.1.429134 | NILS BENDIK | ADDRESS REDACTED | | | BTC 0.0127173181519317 | | |
| 3.1.429135 | NILS BOLLE SELKE | ADDRESS REDACTED | | | BTC 0.000777822295699302 | | |
| 3.1.429136 | NILS BONTE | ADDRESS REDACTED | | | CEL 0.646329503977888 | | |
| 3.1.429137 | NILS BOSTELMANN | ADDRESS REDACTED | | | BTC 0.113110172858871<br>CEL 97.4909599074668<br>USDC 5654.42135752914<br>USDT ERC20 6052.81800591409 | | |
| 3.1.429138 | NILS BUERGISSER | ADDRESS REDACTED | | | AAVE 0.00222377373106518<br>ADA 2.65505735414639<br>BTC 0.30860071826903<br>CEL 0.425415475388564<br>DOT 0.153510640205879<br>ETH 5.35034529585978<br>LUNC 4.36324264006136<br>MATIC 12263.6257492497<br>SGB 15.4377223890064<br>SNX 0.122805868318727<br>USDC 0.0033973584427338<br>XLM 0.439273831678795 | | |
| 3.1.429139 | NILS CARPENTIER | ADDRESS REDACTED | | | BTC 0.000004812513973775<br>CEL 0.185326071942459 | | |
| 3.1.429140 | NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | | | ADA 2.30098491609761<br>AVAX 0.838840280150361<br>BTC 0.0418841919152256<br>DOT 3.823676748251<br>ETH 1.04843059901881<br>SOL 0.388371778127829<br>USDC 0.00892367669717397<br>XRP 130.023254511337 | | |
| 3.1.429141 | NILS DAEHNE | ADDRESS REDACTED | | | BTC 0.00298285156407004 | | |
| 3.1.429142 | NILS DAHL | ADDRESS REDACTED | | | BCH 0.316598102769395<br>BTC 0.000559912871544059<br>XRP 90.8855247327723 | | |
| 3.1.429143 | NILS DE CLERCK | ADDRESS REDACTED | | | CEL 1.93644520088455<br>MCDAI 40 | | |
| 3.1.429144 | NILS DE SPA | ADDRESS REDACTED | | | BTC 0.00828788534432277 | | |
| 3.1.429145 | NILS DIERX | ADDRESS REDACTED | | | ADA 18.3636959876779<br>BTC 0.0141704838892645<br>DOT 1.15367207342708<br>ETH 0.016166413837514<br>SOL 1.02439734327082<br>USDC 325.77191796728 | | |
| 3.1.429146 | NILS DØSSING | ADDRESS REDACTED | | | CEL 490.064635082303 | | |
| 3.1.429147 | NILS DUDDA | ADDRESS REDACTED | | | BTC 0.000000006795713623 | | |
| 3.1.429148 | NILS DURET | ADDRESS REDACTED | | | BNB 0.11837918<br>CEL 0.767120776395837<br>ETH 0.000025770194268101 | | |
| 3.1.429149 | NILS ELDAGSEN | ADDRESS REDACTED | | | ADA 0.00984433711841462<br>BTC 0.227517569038716<br>MATIC 343.046450651022 | | |
| 3.1.429150 | NILS EMIL JOAKIM FOLKESSON | ADDRESS REDACTED | | | BTC 0.0534475464067574 | | |
| 3.1.429151 | NILS EMIL OLSSON | ADDRESS REDACTED | | | BTC 0.007674<br>CEL 3.6286472689995 | | |
| 3.1.429152 | NILS ERIK STORSVEEN | ADDRESS REDACTED | | | BTC 0.000020533611462495 | | |
| 3.1.429153 | NILS ESBJORNSSON | ADDRESS REDACTED | | | BTC 0.052195956373642<br>ETH 1.4419328837057<br>USDC 1826.10083525368<br>XRP 51.2821937095511 | | |
| 3.1.429154 | NILS FARMAN | ADDRESS REDACTED | | | ADA 0.165686770505627<br>BTC 0.0126653938531914 | | |
| 3.1.429155 | NILS FELDERMANN | ADDRESS REDACTED | | | BTC 0.000000046227203471 | | |
| 3.1.429156 | NILS FLORIAN BEHNKEN | ADDRESS REDACTED | | | BTC 0.0242987616154324 | | |
| 3.1.429157 | NILS FLORIAN JUNGNICKEL | ADDRESS REDACTED | | | BTC 0.000032219552250494 | | |
| 3.1.429158 | NILS FREDRIK JOHANSSON | ADDRESS REDACTED | | | BTC 0.000001473898633361<br>ETH 0.00241111935350022<br>SNX 229.80744310664 | | |
| 3.1.429159 | NILS FUSSEN | ADDRESS REDACTED | | | BNB 0.0015372508471268<br>BTC 0.000003259671034498<br>CEL 6.08675379082889<br>ETH 0.00000402396793363099<br>USDC 0.00695157466789879 | | |
| 3.1.429160 | NILS GATZMAGA | ADDRESS REDACTED | | | BTC 0.00657326832151791 | | |
| 3.1.429161 | NILS GAUL | ADDRESS REDACTED | | | BTC 0.000015326570569395 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.429162 | NILS GAUL | ADDRESS REDACTED | | | BTC 0.0493180775212507<br>CEL 0.484601603802189<br>ETH 0.82722997922097<br>USDC 2919.74924059007 | | |
| 3.1.429163 | NILS GODER | ADDRESS REDACTED | | | BTC 0.000708826720845581<br>ETH 0.0259194450439741 | BTC 0.000000009771335331 | |
| 3.1.429164 | NILS GOHLISCH | ADDRESS REDACTED | | | BTC 0.202393802017831 | | |
| 3.1.429165 | NILS GOMBAS | ADDRESS REDACTED | | | BTC 0.0421138879818473 | BTC 0.00663816 | |
| 3.1.429166 | NILS GORNALL | ADDRESS REDACTED | | | BTC 0.0909646032853992<br>CEL 478.326068534299<br>DASH 0.00000000070470196<br>ETH 0.00289850553331835<br>LINK 0.0945746670046618<br>LTC 0.000000005210552602<br>MATIC 2.57578664347806<br>USDC 965.784185096913<br>XRP 0.000000433358087225 | | |
| 3.1.429167 | NILS GUSTAV HABY | ADDRESS REDACTED | | | BCH 0.00224155216270679<br>BTC 0.0020287983345082<br>CEL 4.25527973784908<br>PAXG 0.000104427620102563 | | |
| 3.1.429168 | NILS HABICH | ADDRESS REDACTED | | | BTC 0.00157320784563444<br>CEL 0.327284948779879<br>MATIC 22.28500913116<br>SNX 2.50159055930875<br>XRP 0.000000846153846154 | | |
| 3.1.429169 | NILS HAMERLINCK | ADDRESS REDACTED | | | BTC 0.00399457352196261<br>CEL 0.739174624632116<br>PAXG 0.000547456846744527 | | |
| 3.1.429170 | NILS HANSEN | ADDRESS REDACTED | | | BTC 0.00188775<br>CEL 2.99653012728358<br>ETH 0.05201152 | | |
| 3.1.429171 | NILS HELWIG | ADDRESS REDACTED | | | CEL 14.9184796020479<br>MCDAI 72.2658271266918<br>USDC 3011.52230706769 | | |
| 3.1.429172 | NILS HENNING HAUGSETH | ADDRESS REDACTED | | | CEL 0.0367997946772215 | | |
| 3.1.429173 | NILS HENNINGER | ADDRESS REDACTED | | | BTC 0.000115934349823513 | | |
| 3.1.429174 | NILS HERKENHOFF | ADDRESS REDACTED | | | BTC 0.000003697358222658 | | |
| 3.1.429175 | NILS HERMANN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0000000004019670287999999 | | |
| 3.1.429176 | NILS HOLLAND | ADDRESS REDACTED | | | BCH 0.000000007005301437<br>BTC 0.101390004846084<br>CEL 366.56525326204<br>DASH 2.6550121665633<br>EOS 0.0323513590642695<br>ETC 20.5072641837454<br>ETH 11.0381814394679<br>OMG 20.0935504501507<br>PAXG 0.205090016600439<br>SNX 122.795677302837<br>USDC 0.000000950394887232<br>USDT ERC20 1048.28442999831<br>ZRX 302.045001365554 | | |
| 3.1.429177 | NILS JOERN GROß | ADDRESS REDACTED | | | BTC 0.000000653911478675 | | |
| 3.1.429178 | NILS JØRGEN RØSTBØ | ADDRESS REDACTED | | | BTC 0.000007413074151696<br>CEL 1.25338485782823<br>LINK 2.93012680758601<br>LTC 0.000000000292646876<br>XRP 157.636753 | | |
| 3.1.429179 | NILS KITTLER | ADDRESS REDACTED | | | BTC 0.00144851734393769 | | |
| 3.1.429180 | NILS KOHLI | ADDRESS REDACTED | | | ADA 304.000043<br>BTC 0.00126364739183178<br>CEL 6.29511214738941<br>DOT 6.799<br>XLM 104.1211831 | | |
| 3.1.429181 | NILS KRISTOFER LUND | ADDRESS REDACTED | | | BTC 1.73403599619158<br>CEL 903.025843561622<br>MCDAI 20 | | |
| 3.1.429182 | NILS KULLBERG MICHELS | ADDRESS REDACTED | | | BTC 0.000199651370554578<br>ETH 0.000329680361287346<br>MCDAI 0.637501308360915<br>USDC 54.1417843961852<br>USDT ERC20 2.8274669999104 | | |
| 3.1.429183 | NILS KWARCIAK | ADDRESS REDACTED | | | CEL 1.64021102766206 | | |
| 3.1.429184 | NILS LANDE | ADDRESS REDACTED | | | BTC 0.000000009567495237<br>CEL 2961.86965931451<br>USDC 1.690095058960731 | | |
| 3.1.429185 | NILS LIEVEN M PEETERS | ADDRESS REDACTED | | | ADA 5899.48817481738<br>BTC 1.03572998926931<br>DOT 28.4275270538881<br>ETH 2.01381534625648 | | |
| 3.1.429186 | NILS LORENTZSON | ADDRESS REDACTED | | | ADA 173.065835303653<br>BTC 0.280032443111732<br>ETH 1.44296763727604<br>USDC 1884.16494147152<br>XRP 68.2568339098052 | | |
| 3.1.429187 | NILS LUKE | ADDRESS REDACTED | | | ADA 1.07665752521053<br>BTC 0.0245078233750964 | | |
| 3.1.429188 | NILS LUNDBERG | ADDRESS REDACTED | | | CEL 21.4870447675985 | | |
| 3.1.429189 | NILS MAKOWSKI | ADDRESS REDACTED | | | BTC 0.000010135356749022 | | |
| 3.1.429190 | NILS MARONIER | ADDRESS REDACTED | | | BNB 0.89102005693337<br>BTC 0.00201894450986332<br>CEL 3.60900059235618<br>LTC 1.8332524346253<br>USDT ERC20 5325.16048253235 | | |
| 3.1.429191 | NILS MARQUARDT | ADDRESS REDACTED | | | ADA 0.159048072447625<br>BNB 0.000130595499685823<br>BTC 0.000000573319552533<br>USDT ERC20 0.00114535784725451 | | |
| 3.1.429192 | NILS MARTIN SCHÜTTERS | ADDRESS REDACTED | | | BTC 0.352261626848267 | | |
| 3.1.429193 | NILS MERIEL | ADDRESS REDACTED | | | CEL 15.955239239547<br>XRP 102.158607 | | |
| 3.1.429194 | NILS MEUSCHEL | ADDRESS REDACTED | | | CEL 2.29580027182958 | | |
| 3.1.429195 | NILS MICHAEL JÖRK | ADDRESS REDACTED | | | ADA 23.787463<br>BTC 0.0312640783121574<br>CEL 857.672705262052<br>ETH 0.689305942805044<br>XRP 188.80601 | | |
| 3.1.429196 | NILS MOBERG | ADDRESS REDACTED | | | CEL 590.041892574868 | | |
| 3.1.429197 | NILS MOLINA | ADDRESS REDACTED | | | BTC 0.00266286941177592 | BTC 2.14551739106926 | |
| 3.1.429198 | NILS NIJS | ADDRESS REDACTED | | | BTC 0.00108112391112563<br>CEL 22.0391902796245<br>ETH 0.504404725218692 | | |
| 3.1.429199 | NILS NORTIER JENSEN | ADDRESS REDACTED | | | BTC 0.0116654453318292<br>ETH 0.152818422615531<br>LINK 11.3016027427054 | | |
| 3.1.429200 | NILS OLOV OTTO VICTOR THAUNG | ADDRESS REDACTED | | | BTC 0.0651286539066372<br>CEL 1.25770731266753<br>DOT 0.0355412752669062<br>ETH 0.0754228286652813<br>USDT ERC20 18.3387008792179 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.429201 | NILS OLSSON | ADDRESS REDACTED | | | BTC 0.00000240249610825<br>USDT ERC20 0.399747514918196 | | |
| 3.1.429202 | NILS OSCAR SVENSSON | ADDRESS REDACTED | | | BTC 0.010450045126084 | | |
| 3.1.429203 | NILS PASTEUR | ADDRESS REDACTED | | | BTC 0.0185518925662146 | | |
| 3.1.429204 | NILS PETER HALM | ADDRESS REDACTED | | | BTC 0.0007044939240268 | | |
| 3.1.429205 | NILS POMMERIEN | ADDRESS REDACTED | | | 1INCH 334.60696981<br>BTC 1.0275941<br>CEL 755.749164918835<br>ETH 25<br>SNX 607.87290044<br>XTZ 1191.630005 | BCH 0.00000614<br>BTC 0.00166522347299007<br>USDC 0.003 | |
| 3.1.429206 | NILS RAL | ADDRESS REDACTED | | | BTC 0.000000168769911024<br>CEL 0.113222662721024 | | |
| 3.1.429207 | NILS RENVERT | ADDRESS REDACTED | | | BTC 0.000000829957394323<br>ETH 0.000569730743055899 | | |
| 3.1.429208 | NILS RÖTHLISBERGER | ADDRESS REDACTED | | | BTC 0.353975062677584<br>ETH 0.299255545010487 | | |
| 3.1.429209 | NILS SCHMIDT | ADDRESS REDACTED | | | BTC 0.00000098442974955 | | |
| 3.1.429210 | NILS SCHUMMEL | ADDRESS REDACTED | | | BTC 0.000092155546169833 | | |
| 3.1.429211 | NILS SERRUDO ARZE | ADDRESS REDACTED | | | CEL 13.5964654001103<br>COMP 1.250092<br>ZRX 453.55155985 | | |
| 3.1.429212 | NILS SHERVEY | ADDRESS REDACTED | | | ADA 146.659953478376<br>BTC 0.032952415655801<br>CEL 48.9469229200376<br>DASH 0.00100537814526888<br>DOT 9.35483992184048<br>EOS 54.8651939690283<br>MATIC 79.1525601148719<br>MCDAI 0.0640741700909355<br>SNX 0.0525590083818131 | | |
| 3.1.429213 | NILS SJOLIN | ADDRESS REDACTED | | | ADA 5149.3254820497<br>AVAX 145.682607068607<br>BTC 0.00329050502731794<br>CEL 2724.37908189678<br>ETH 0.000000428987194354<br>LINK 1051.51181854196<br>SGB 12998.1721893447<br>UNI 519.459496306375<br>USDC 3475.93279014859<br>XRP 87365.3205308418 | | |
| 3.1.429214 | NILS STANGE | ADDRESS REDACTED | | | BTC 0.000006791495490196 | | |
| 3.1.429215 | NILS STEFAN FISCHER | ADDRESS REDACTED | | | BTC 0.000009345891022116 | | |
| 3.1.429216 | NILS TOMMY DAVID AHLANDER | ADDRESS REDACTED | | | BTC 0.0656000647537963 | | |
| 3.1.429217 | NILS TORNOW | ADDRESS REDACTED | | | BTC 0.000892418901432332<br>CEL 0.79824319105604<br>ETH 2.53703021755763<br>UNI 79.4472601454563 | | |
| 3.1.429218 | NILS TORNOW | ADDRESS REDACTED | | | BTC 0.0013779213426781 | | |
| 3.1.429219 | NILS TRONJE KIRCHNER | ADDRESS REDACTED | | | BTC 0.000000212503237742 | | |
| 3.1.429220 | NILS TSCHAMPEL | ADDRESS REDACTED | | | ADA 0.188601457695774<br>AVAX 4.96576796332353<br>BNB 1.64992088758029<br>BTC 0.000001767501533187<br>CEL 9.38447149487176<br>ETH 0.00205511801647185<br>USDT ERC20 3.10284980218576 | | |
| 3.1.429221 | NILS VAN DER STRUIS | ADDRESS REDACTED | | | BNB 0.0219103772147051<br>CEL 1.61683951495969<br>DOT 0.32780761460758<br>MATIC 14.7639344243733<br>SNX 0.00614680513080453 | | |
| 3.1.429222 | NILS VAULE | ADDRESS REDACTED | | | BCH 0.0419038856856847<br>BTC 0.748216938295353<br>LTC 0.966778019511285<br>PAXG 0.128586530261123<br>USDC 44782.5993396364 | | |
| 3.1.429223 | NILS VERHEYDEN | ADDRESS REDACTED | | | BTC 0.218355392933149 | | |
| 3.1.429224 | NILS VERNIOL | ADDRESS REDACTED | | | AAVE 1.32372350621202<br>ADA 3148.98684238946<br>BAT 1795.36890995753<br>BNB 0.374290308866988<br>BTC 0.000800678975771454<br>CEL 261.557298033261<br>DOT 109.667425121327<br>ETH 0.421444406038578<br>LINK 19.4790797141099<br>MATIC 2453.23619119431<br>UNI 45.93284<br>XRP 181.646144321101 | | |
| 3.1.429225 | NILS VINGSNES | ADDRESS REDACTED | | | BTC 0.000000114632332454<br>CEL 0.0393160341932078<br>ETH 0.000063562410605801 | | |
| 3.1.429226 | NILS VOM HOFE | ADDRESS REDACTED | | | BTC 0.147613387180814 | | |
| 3.1.429227 | NILS WÄGMARK | ADDRESS REDACTED | | | BTC 0.000000003906935909<br>CEL 0.853684683795352<br>ETH 0.000000242082855074 | | |
| 3.1.429228 | NILS WALTHER | ADDRESS REDACTED | | | BTC 0.00139692126390133 | | |
| 3.1.429229 | NILS WARKENTIN | ADDRESS REDACTED | | | BTC 0.000915088797557656<br>CEL 48.1597459777598<br>OMG 195.545761256762<br>USDC 0.000000000000000056<br>USDT ERC20 204.8768<br>XAUT 0.000005<br>XLM 1211.5582785504<br>XRP 0.000000448975336 | | |
| 3.1.429230 | NILS WEBER | ADDRESS REDACTED | | | BTC 0.000005063704897299 | | |
| 3.1.429231 | NILS WEIGELT | ADDRESS REDACTED | | | ADA 0.518653867446449<br>BTC 0.000073168406348497<br>ETH 0.00109342863812801<br>USDC 1.0166848926703 | ADA 0.00724062418963531<br>BTC 0.000000007822305407 | |
| 3.1.429232 | NILS WESTGÅRDH | ADDRESS REDACTED | | | CEL 21.8767184417975 | | |
| 3.1.429233 | NILS WIDARP | ADDRESS REDACTED | | | BUSD 25241.9903941289<br>CEL 18593.1076716608<br>EOS 0.00001344463315033<br>ETH 0.0318487033589368<br>UNI 0.670114869993772<br>USDT ERC20 0.000000447099012886 | | |
| 3.1.429234 | NILS WIDENFALK | ADDRESS REDACTED | | | BTC 0.000738634976010918<br>CEL 36.0819064129889<br>ETH 0.02794454<br>USDT ERC20 355 | | |
| 3.1.429235 | NILS WIKLUND | ADDRESS REDACTED | | | BTC 1.78618512749369<br>CEL 6753.8722537267<br>ETH 17.4983910985166<br>USDT ERC20 2.27702079250002 | | |
| 3.1.429236 | NILS-DAVID KLEEMANN | ADDRESS REDACTED | | | BTC 0.000003146620380952 | | |
| 3.1.429237 | NILSEN SHIVANANTHAKUMAR | ADDRESS REDACTED | | | CEL 15.6570232143834<br>ETH 0.00315138<br>MCDAI 96.72547964 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.429238 | NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | | | BTC 0.899313441035296<br>CEL 4329.68905741435<br>ETH 10.1768734997362<br>USDC 100<br>USDT ERC20 421.67 | | |
| 3.1.429239 | NILSON MARTINEZ MALDONADO | ADDRESS REDACTED | | | BTC 0.000005661932503006<br>COMP 0.0129094163622365<br>ETC 28.4217032440265<br>KNC 0.0048449130703216<br>MATIC 2.41878332145627<br>MCDAI 0.00983868648212189<br>SNX 10.4133303370764<br>XLM 117.996460218328 | | |
| 3.1.429240 | NILSON ORDONEZ | ADDRESS REDACTED | | | BTC 0.000001610049928927 | | |
| 3.1.429241 | NILSON ORDONEZ | ADDRESS REDACTED | | | BTC 0.000001559686187602<br>SGB 2856.03131547499<br>SNX 6.39603720023658<br>XRP 6.11952868587134 | | |
| 3.1.429242 | NILSON PARRAGA | ADDRESS REDACTED | | | ADA 0.910460726082644<br>BTC 0.000000018038833405<br>DOT 0.0117269497648984<br>ETH 0.172478887475834<br>LUNC 0.00203168345351919<br>MATIC 0.0889542098604256<br>USDC 0.000837542032570229 | | BTC 0.000000002204259048<br>ETH 0.0106477161638586<br>LUNC 0.000000031791365944<br>USDC 4.608366 |
| 3.1.429243 | NILS-PAUL SKÅRA | ADDRESS REDACTED | | | ADA 0.299798144590196<br>BTC 0.10004768982702<br>CEL 3.07529270461006<br>DOT 2.29495819353495<br>ETH 0.636695469008283<br>LUNC 44.7962120201904<br>PAXG 0.000383555852387774<br>USDC 1221.74042775005 | | |
| 3.1.429244 | NILTON CESAR SILVA AZEVEDO | ADDRESS REDACTED | | | ETH 0.00000047900796062 | | |
| 3.1.429245 | NILTON DASILVA | ADDRESS REDACTED | | | BCH 0.000162482504072969<br>BSV 0.0442697162883295<br>BTC 0.0165147945791991<br>ETH 0.276789112552581<br>LTC 0.00105772693419879<br>USDC 56633.108633342<br>XLM 0.426880830092645 | | |
| 3.1.429246 | NILTON SAMPAIO | ADDRESS REDACTED | | | BTC 0.00000098948069422<br>CEL 2.29372163483665<br>USDC 35.869 | | |
| 3.1.429247 | NILUFAR INAMDZHANOVA | ADDRESS REDACTED | | | BNB 0.000634489042520902<br>BTC 0.000000527804373517 | | |
| 3.1.429248 | NILUFAR KHOLMIRZAEVA | ADDRESS REDACTED | | | BTC 0.000000462539463016<br>BUSD 0.262540471299465 | | |
| 3.1.429249 | NILUKSHA DILUSHAN | ADDRESS REDACTED | | | BTC 0.000001245988083839<br>CEL 0.0118513916780337<br>LTC 0.000916109336723745 | | |
| 3.1.429250 | NILUUSHAN KULASEGARAM | ADDRESS REDACTED | | | BTC 0.00139728937748081 | | |
| 3.1.429251 | NILVETTE ALVARADO | ADDRESS REDACTED | | | ADA 262.753602559712<br>BTC 0.0258662366568233<br>ETH 0.0398857228052262 | | |
| 3.1.429252 | NIM CHI CHENG | ADDRESS REDACTED | | | ADA 0.0281322577709747<br>BNB 0.000023924227754054<br>BTC 0.000002567181453403<br>CEL 0.00118878060427546<br>DOT 0.00439983697504234<br>ETH 0.00001638665444798<br>MATIC 0.0859393035585831<br>SNX 0.0181445531678421<br>XRP 0.0147007368834552 | | |
| 3.1.429253 | NIM CHI MA | ADDRESS REDACTED | | | BTC 0.0108426059208149 | | |
| 3.1.429254 | NIM SHERPA | ADDRESS REDACTED | | | BTC 0.000028942904464674<br>CEL 0.00100891314949451 | | |
| 3.1.429255 | NIM TUNG TSUI | ADDRESS REDACTED | | | CEL 0.847031290693592<br>USDT ERC20 0.000000938388237349 | | |
| 3.1.429256 | NIM YEE CAROL CHAN | ADDRESS REDACTED | | | BTC 0.000001729837231635<br>CEL 9.50493332910318 | | |
| 3.1.429257 | NIMA ABBASI | ADDRESS REDACTED | | | BTC 0.0638871689216732<br>ETH 5.65332178432422<br>USDC 1743.45183236744 | | |
| 3.1.429258 | NIMA AGHAMOHAMMAD | ADDRESS REDACTED | | | BTC 0.000000002835756128<br>CEL 0.559853875542507 | | |
| 3.1.429259 | NIMA ASGHARZADEH | ADDRESS REDACTED | | | BTC 0.108873139522369<br>CEL 1.12084849027805<br>ETH 0.885372055257916 | | |
| 3.1.429260 | NIMA BEHESHTIAN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>XLM 15.7535401363031<br>ZRX 0.868393239370286 | | |
| 3.1.429261 | NIMA BIGDELY SHAMLO | ADDRESS REDACTED | | | 1INCH 1947.52459582921<br>AAVE 28.8813982165534<br>BTC 0.269536550005243<br>CEL 1.11074487976617<br>ETH 0.0186918669037339<br>LUNC 0.0100168693300523<br>MATIC 8806.87004892437<br>OMG 0.154934029300048<br>PAX 0.00593496568910172<br>PAXG 0.00241081168142752<br>SNX 0.812572398828126<br>UMA 0.0132073696587439<br>UNI 0.230404847194274<br>USDC 9.62612966796988<br>ZRX 0.302244297290815 | ETH 0.000000043424542434<br>LUNC 0.000000438271491516 | |
| 3.1.429262 | NIMA DORJE GURUNG | ADDRESS REDACTED | | | ADA 4903.43766964004<br>BTC 0.117726517337349<br>DOGE 246.624440818945<br>ETH 1.85634081486969<br>MATIC 604.046510191269 | ETH 0.10372747 | |
| 3.1.429263 | NIMA ERSHADI OSQUI | ADDRESS REDACTED | | | CEL 22.0624566200225<br>DOT 0.0134267296607626<br>MCDAI 30 | | |
| 3.1.429264 | NIMA ESHGHI | ADDRESS REDACTED | | | ADA 6.52481233280043<br>BTC 0.00109019008537936<br>MATIC 3.03320070794159<br>USDC 0.0785329443368504 | USDC 0.000000345987548927 | |
| 3.1.429265 | NIMA GHARIBZADEH | ADDRESS REDACTED | | | BTC 0.000018562383725739 | | |
| 3.1.429266 | NIMA HADDADI | ADDRESS REDACTED | | | AAVE 11.8443704146298<br>ADA 7200.11247345846<br>BCH 2.42515540103135<br>BTC 0.00411696594815489<br>EOS 562.71197946642<br>MATIC 13048.2219758624<br>SNX 516.995530583846<br>XLM 2498.43442538031<br>XRP 3199.202943 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.429267 | NIMA HASS | ADDRESS REDACTED | | | ADA 1.87584761018471<br>DOT 0.0946248445119427<br>LINK 0.0402030697925769<br>MATIC 0.132001838581573<br>ZRX 0.167657825700781 | | |
| 3.1.429268 | NIMA JAVID | ADDRESS REDACTED | | | CEL 1.06126069582972 | | |
| 3.1.429269 | NIMA KAMKAR | ADDRESS REDACTED | | | BTC 0.000000002563649194<br>CEL 0.126085383860495<br>USDC 0.0011 | | |
| 3.1.429270 | NIMA KHADEM | ADDRESS REDACTED | | | ADA 5473.98680392101<br>BTC 0.807691939193843<br>CEL 10.249908842028<br>ETH 4.4645234224636<br>SNX 351.979237013482<br>XRP 2031.26746188248 | | |
| 3.1.429271 | NIMA KHOSRAVI GORJI | ADDRESS REDACTED | | | BTC 0.000002931422151595 | | |
| 3.1.429272 | NIMA KHOSRAVI GORJI | ADDRESS REDACTED | | | BTC 0.013043164455272<br>CEL 9.28236500227027<br>ETH 0.0632473286570705 | | |
| 3.1.429273 | NIMA MADANI | ADDRESS REDACTED | | | ADA 0.104474085825104<br>BTC 0.000001148162695667 | | |
| 3.1.429274 | NIMA MANAVI | ADDRESS REDACTED | | | BTC 0.007718204671849<br>ETH 0.103196301643646<br>MCDAI 0.0773413367924464 | | |
| 3.1.429275 | NIMA MAZINANI | ADDRESS REDACTED | | | BTC 0.623836470118864 | | |
| 3.1.429276 | NIMA MOAYER | ADDRESS REDACTED | | | ADA 0.000000004826239357<br>AVAX 0.000000000000002984<br>BTC 0.000000000278989028<br>ETH 0.000000000000000394<br>GUSD 0.000024470720052602<br>MATIC 0.0000000000000012<br>USDC 0.000000811510717446999 | ADA 0.0966132968214728<br>AVAX 0.000139565360035933<br>BTC 0.000000302578389372<br>ETH 0.000001610585918627<br>GUSD 2510.02931450162<br>MATIC 0.0190239080776574<br>USDC 0.00554593663528166 | |
| 3.1.429277 | NIMA NIA | ADDRESS REDACTED | | | AAVE 0.00522746587148767<br>AVAX 0.00570525947706071<br>BCH 0.000194309994486094<br>BTC 0.000001834811957417<br>DASH 0.011067739373919<br>DOT 0.137991437417439<br>ETC 0.0180917472325259<br>ETH 0.000415915120901576<br>LTC 0.00507811152674093<br>MATIC 3.36482373788137<br>SNX 0.479523671369454 | AVAX 6.65877205952915<br>BCH 0.000000001546885661<br>BTC 0.000000003331521077<br>DASH 0.000000008875230899<br>DOT 0.000000000014372755 | |
| 3.1.429278 | NIMA OURMAZDI | ADDRESS REDACTED | | | BTC 0.000365741258590578<br>CEL 1.09945500998105<br>EOS 6.99625019951974<br>ETH 0.00332866417150597<br>LTC 0.00405311161605889<br>SGB 2.44640336210751<br>XLM 23.2099130760714<br>XRP 16.3499647788014 | | |
| 3.1.429279 | NIMA POURTARAN | ADDRESS REDACTED | | | BTC 0.00151942911045165<br>CEL 69.6059120854655 | | |
| 3.1.429280 | NIMA RAEI | ADDRESS REDACTED | | | BTC 0.00100647822009256<br>CEL 537.88663312011<br>ETH 5.06657<br>MATIC 8444.72973573 | | |
| 3.1.429281 | NIMA SHAFIEE | ADDRESS REDACTED | | | BTC 0.00000001757249166<br>SOL 0.00443869560762266 | AVAX 0.00009<br>BTC 0.000027132778605638<br>ETH 0.009918<br>SOL 0.000035294109863591<br>USDC 0.004 | |
| 3.1.429282 | NIMA SHAMS | ADDRESS REDACTED | | | BTC 2.38964558358961<br>ETH 11.9733037563798<br>XLM 46732.7566970045 | | |
| 3.1.429283 | NIMA TABANFAR | ADDRESS REDACTED | | | ETH 0.000098947089297489<br>MCDAI 0.0193759276081028 | | |
| 3.1.429284 | NIMA TAREH | ADDRESS REDACTED | | | BTC 0.000000886389176389<br>CEL 1.09945500998105<br>USDC 0.00120240407262984 | | |
| 3.1.429285 | NIMA YAHYAPOUR | ADDRESS REDACTED | | | CEL 14.3473605777833 | | |
| 3.1.429286 | NIMAI DAS | ADDRESS REDACTED | | | BTC 0.0024774621326176<br>SOL 8.63224527139054 | | |
| 3.1.429287 | NIMAI NANGUNOORI | ADDRESS REDACTED | | | ADA 713.218136372045<br>BTC 0.0199421665779205<br>DASH 0.538019058778395<br>DOT 8.82239054431103<br>ETH 0.702127236545349<br>LINK 13.0356730363528<br>LUNC 0.00830610072863884<br>USDT ERC20 0.114539691049437<br>XLM 0.0562380560743502 | ADA 0.018453<br>BTC 0.000000214308388803<br>ETH 0.0117093413284773<br>XLM 116 | |
| 3.1.429288 | NIMAI SIMONE DE PASQUALE | ADDRESS REDACTED | | | BTC 0.00002913<br>CEL 1.61437759254751 | | |
| 3.1.429289 | NIMALAN LOGESWARAN | ADDRESS REDACTED | | | BTC 0.00295653268429226<br>ETH 0.0053739104012634<br>LINK 0.0513056132314686 | | |
| 3.1.429290 | NIMALAN THAVANDIRAN | ADDRESS REDACTED | | | BTC 0.000000197745895502<br>ETH 0.000012789430720858 | | |
| 3.1.429291 | NIMALAN THAVANDIRAN | ADDRESS REDACTED | | | BTC 0.000000192649663544 | | |
| 3.1.429292 | NIMALAN THAVANDIRAN | ADDRESS REDACTED | | | BTC 0.000002903251399584 | | |
| 3.1.429293 | NIMALEE CHANDRASEKARA | ADDRESS REDACTED | | | BNB 1.43770573743397<br>BTC 0.00262994149234625<br>CEL 9.97086893700219<br>ETH 0.0264920430002547<br>USDC 0.405789488222432 | | |
| 3.1.429294 | NIMALEN SIVAPALAN | ADDRESS REDACTED | | | BTC 0.00136798443642426<br>GUSD 1038.87218220284 | | |
| 3.1.429295 | NIMALFRY PENA SANTOS | ADDRESS REDACTED | | | BTC 0.000000158335338833 | | |
| 3.1.429296 | NIMALI BARNADETTE FERNANDO LUVISPURAGE | ADDRESS REDACTED | | | BTC 0.000000007032329886<br>CEL 2.27792195496802 | | |
| 3.1.429297 | NIMALRATHNA RANKOTH PEDIGE YASANGA LAKSHAN | ADDRESS REDACTED | | | BTC 0.000000009776266618<br>CEL 2.037593177461 | | |
| 3.1.429298 | NIMANTHA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE CHAMATH | ADDRESS REDACTED | | | BTC 0.000000005852458969<br>CEL 1.68765711189478 | | |
| 3.1.429299 | NIMANTHA PRABATH | ADDRESS REDACTED | | | BTC 0.000000237817417703<br>MATIC 0.511794741104758 | | |
| 3.1.429300 | NIMANTHA PRASAD | ADDRESS REDACTED | | | BTC 0.00563989375294853<br>CEL 6.37696089539582<br>ETH 0.0000494742405811375 | | |
| 3.1.429301 | NIMAR HAROUN | ADDRESS REDACTED | | | MATIC 77.3551848128721 | | |
| 3.1.429302 | NIMAR MORADBAKHTI | ADDRESS REDACTED | | | BTC 0.00000542713800379199 | | |
| 3.1.429303 | NIMASHI WIJEMANNE | ADDRESS REDACTED | | | BTC 0.000818084273264367<br>BUSD 0.0306313772460095<br>CEL 0.942532573549821 | | |
| 3.1.429304 | NIMBA SWINGLE KOFFI | ADDRESS REDACTED | | | CEL 0.296574005329881 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.429305 | NIMEET BRAHMBHATT | ADDRESS REDACTED | | | BTC 0.0875351864781186<br>ETH 1.08456597643519<br>LTC 0.00909425898361427<br>MATIC 179.26427793578<br>USDC 447.40023171756 | BTC 0.01006554 | |
| 3.1.429306 | NIMESH AKALANAKA | ADDRESS REDACTED | | | CEL 0.000129707316448745<br>ETH 0.000080517756392994<br>MCDAI 0.0556076976421157 | | |
| 3.1.429307 | NIMESH CHEEDELLA | ADDRESS REDACTED | | | CEL 1.14990118692615 | | |
| 3.1.429308 | NIMESH GANDHI | ADDRESS REDACTED | | | BTC 0.000000735903956267<br>USDC 17.5253397260154 | BTC 0.000838329794871917 | |
| 3.1.429309 | NIMESH KHISTRIA | ADDRESS REDACTED | | | BAT 0.0115964229743927<br>BTC 0.12403293668261<br>CEL 33.6207614011477<br>LTC 0.275391439173066<br>SNX 9.25088040050169<br>USDC 0.144690248887121 | | |
| 3.1.429310 | NIMESH MARSHEL | ADDRESS REDACTED | | | BUSD 0.0381750230032453<br>MCDAI 0.0363713646600929 | | |
| 3.1.429311 | NIMESH PATEL | ADDRESS REDACTED | | | ADA 717.634116513326<br>BTC 0.0818832183676431<br>CEL 17.1832760990671<br>ETH 2.67124793055628 | | |
| 3.1.429312 | NIMESH PERERA | ADDRESS REDACTED | | | CEL 0.000021397410830027 | | |
| 3.1.429313 | NIMESH RAMASWAMY | ADDRESS REDACTED | | | BTC 0.00729095824500393<br>CEL 109.699038037189<br>XTZ 107.033973297089 | | |
| 3.1.429314 | NIMESH SATISH SHAH | ADDRESS REDACTED | | | BTC 0.0744263434691183<br>CEL 35.2505297525059<br>ETH 0.391715192083928 | BTC 0.00318105507763552<br>GUSD 720.156821090746<br>USDC 32.1 | |
| 3.1.429315 | NIMESH SUBHANGA JAYASEKARA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.000001493961868203<br>USDT ERC20 0.413506717509729 | | |
| 3.1.429316 | NIMESH VANSIA | ADDRESS REDACTED | | | BTC 0.000000697431291655<br>ETH 0.000061065550027975<br>LINK 0.00584733970568169 | | |
| 3.1.429317 | NIMESH WIMALASUNDARA | ADDRESS REDACTED | | | BTC 0.000247948000215706<br>CEL 0.292926016173619 | | |
| 3.1.429318 | NIMESHA FONSEKA | ADDRESS REDACTED | | | BTC 0.000001304799513369<br>ETH 0.1196420868131 | | |
| 3.1.429319 | NIMET YUSUF | ADDRESS REDACTED | | | BTC 0.000252745790934006<br>ETH 0.00471398046974645<br>USDT ERC20 1.07275525514413 | | |
| 3.1.429320 | NIMET ZAHIDE DEMIR | ADDRESS REDACTED | | | CEL 0.000238550297471514 | | |
| 3.1.429321 | NIMFA VILLAROMAN-SANTOS | ADDRESS REDACTED | | | BTC 0.0194823248843741<br>CEL 19.9052664727758 | | |
| 3.1.429322 | NIMI KRUKRUBO | ADDRESS REDACTED | | | BTC 0.000099501204803489<br>ETH 5.12591628642877<br>GUSD 2.26477216160397<br>LINK 5.69986813484361<br>MATIC 1.13983308676461<br>USDC 0.515581859025626 | BTC 0.00000048647627909<br>ETH 0.000028608981042814<br>MATIC 0.00828140536617187 | |
| 3.1.429323 | NIMIA VILLARREAL | ADDRESS REDACTED | | | BTC 0.000996312799643282<br>USDC 47.9373639281917 | | |
| 3.1.429324 | NIMISH AGARWAL | ADDRESS REDACTED | | | BTC 0.0102737474353758<br>CEL 4.59256236336557<br>XRP 1473.875539 | | |
| 3.1.429325 | NIMISH AMIN | ADDRESS REDACTED | | | ADA 601.236527132761<br>BTC 0.74978574329026<br>ETH 9.39256824382897<br>GUSD 7.80718158781798<br>USDC 32.209764769616<br>XRP 36.569687 | USDC 0.000000432780169455 | |
| 3.1.429326 | NIMISH PARIKH | ADDRESS REDACTED | | | BTC 0.00101263084936802<br>GUSD 1049.14219036516 | | |
| 3.1.429327 | NIMISH RATHOD | ADDRESS REDACTED | | | BTC 0.00248984650014262<br>USDC 0.065399225418576 | | |
| 3.1.429328 | NIMISHA STRICKER | ADDRESS REDACTED | | | AAVE 0.964808600670271<br>BCH 0.536587296718532<br>BTC 1.74207286111362<br>COMP 1.97570993512957<br>ETH 10.547824227797<br>GUSD 8.10600991488584<br>KNC 1794.92464862787<br>MATIC 1068.60466460228<br>UMA 4.24398727219841<br>UNI 11.7132230884239<br>USDC 4.64023168338423<br>XLM 1623.06582690597 | | |
| 3.1.429329 | NIMIT MARU | ADDRESS REDACTED | | | BTC 1.01836861781594<br>ETH 25.3194116880386<br>GUSD 0.0282699991770485 | GUSD 44.9646618968323 | |
| 3.1.429330 | NIMIT RAGAN | ADDRESS REDACTED | | | BTC 0.00497492792953141<br>DOT 714.180365925686<br>LINK 208.717394414306 | | |
| 3.1.429331 | NIMMI NAMBIAR | ADDRESS REDACTED | | | ADA 148<br>BTC 0.000812732036790414<br>CEL 48.6549364574019<br>MATIC 310<br>XLM 2733<br>XRP 4819.23 | | |
| 3.1.429332 | NIMMI S GEORGE | ADDRESS REDACTED | | | BSV 0.699850686229589<br>CEL 61.0238559689748<br>EOS 3.17680373680939<br>ETH 0.170138067085228<br>LTC 4.03707685663849<br>OMG 53.8829418885585<br>XLM 1603.14062435725<br>XRP 7049.85421350022 | | |
| 3.1.429333 | NIMMIKA SIRIWARDANA | ADDRESS REDACTED | | | BTC 0.134812822809116<br>ETH 2.12729676146164<br>USDC 12131.4510135403 | | |
| 3.1.429334 | NIMMY JOSE | ADDRESS REDACTED | | | AAVE 14.8648932900206<br>AVAX 29.9354334544163<br>BTC 2.12032515816356<br>DASH 0.00511225287697933<br>ETH 0.0480830017099324<br>SNX 300.81434300168<br>USDC 68.8429786460441 | | ETH 46.6781732455187 |
| 3.1.429335 | NIMNUAL SAIWAEW | ADDRESS REDACTED | | | BNB 0.000000005619021223<br>BTC 0.0000000010673543<br>CEL 1.33933814013813 | | |
| 3.1.429336 | NIMON KHEMLANI | ADDRESS REDACTED | | | BTC 0.000000641144973874<br>CEL 0.458496241497235<br>MATIC 0.0871505415112845<br>XRP 0.274998137695908 | | |
| 3.1.429337 | NIMOTA ARIKAWE | ADDRESS REDACTED | | | BTC 0.00242502106877563<br>MATIC 99.1546690500984<br>USDC 4802.71087632227 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.429338 | NIMRET SINGH | ADDRESS REDACTED | | | BNT 123.162190057417<br>BTC 0.021763772638421<br>CEL 0.00281229024430222<br>ETH 1.14048630460439<br>LINK 19.13106517194<br>USDT ERC20 2015.61582471065<br>XRP 959.30519796134 | | |
| 3.1.429339 | NIMROD BALAGBIS | ADDRESS REDACTED | | | BNB 0.0545274868212582<br>CEL 0.0722082982362863 | | |
| 3.1.429340 | NIMROD DE BREMAEKER | ADDRESS REDACTED | | | BTC 0.00659590351675577<br>DOT 7.6713217163291<br>ETH 0.245329896576191<br>XLM 248.926523509995 | | |
| 3.1.429341 | NIMROD EREZ | ADDRESS REDACTED | | | CEL 1.07984484756274 | | |
| 3.1.429342 | NIMROD FLORES | ADDRESS REDACTED | | | BTC 0.000447167482938924 | | |
| 3.1.429343 | NIMROD GAL | ADDRESS REDACTED | | | BCH 4.71756964681054<br>BTC 0.177566143720048<br>ETH 7.07583592442281<br>USDC 16.9805703006371<br>ZRX 261.770764144847 | | |
| 3.1.429344 | NIMRÓD GÓLYA | ADDRESS REDACTED | | | BTC 0.0128862174131699<br>CEL 782.00931715891<br>ETH 10.0204643278084 | | |
| 3.1.429345 | NIMROD LEHAVI | ADDRESS REDACTED | | | BCH 0.00000000052817247<br>BTC 0.000409917282775869<br>CEL 0.396663356723462<br>USDT ERC20 0.000000986722246535<br>XRP 0.00000063258343 | | |
| 3.1.429346 | NIMROD MANIO | ADDRESS REDACTED | | | CEL 0.273207218346981 | | |
| 3.1.429347 | NIMROD REICHENBERG | ADDRESS REDACTED | | | USDC 20809.172648058 | CEL 48.3091787439613 | |
| 3.1.429348 | NIMROD SEERANE | ADDRESS REDACTED | | | CEL 1.07614913424083 | | |
| 3.1.429349 | NIMSARA LAKSHAN JAYASUNDARA MUDIYANSELAGE TASHITHA | ADDRESS REDACTED | | | BCH 0.31839057<br>BNB 1.14369106<br>BTC 0.00241892546880867<br>CEL 2.763206310172 | | |
| 3.1.429350 | NIMSARA PRABATH | ADDRESS REDACTED | | | BTC 0.000000328446022718<br>DOT 0.0241614279961387 | | |
| 3.1.429351 | NINA AALTONEN | ADDRESS REDACTED | | | ADA 0.687963455611175<br>BTC 0.0104185939909018<br>CEL 9.21411159598614<br>DOT 23.20071595<br>LINK 14.8967086490053<br>LUNC 0.00621107243323001<br>SNX 22.4432980515733<br>USDT ERC20 0.453383345429755<br>XRP 219.567175668191 | | |
| 3.1.429352 | NINA ABREVAYA | ADDRESS REDACTED | | | BTC 0.000006708908202686 | | |
| 3.1.429353 | NINA ALEJANDRA ROA | ADDRESS REDACTED | | | EOS 0.0056265520810705<br>MCDAI 0.0647678631282698 | | |
| 3.1.429354 | NINA ALEXANDRA BERNHARDT | ADDRESS REDACTED | | | BTC 0.00008589000166861 | | |
| 3.1.429355 | NINA ANDREA KOTOWSKI | ADDRESS REDACTED | | | BTC 0.036149464597206 | | |
| 3.1.429356 | NINA ATANASSOVA | ADDRESS REDACTED | | | BTC 0.0103174013808052 | | |
| 3.1.429357 | NINA BAINS | ADDRESS REDACTED | | | BTC 0.00121355492330323<br>ETH 2.09708619065103 | | |
| 3.1.429358 | NINA BALDOVIN | ADDRESS REDACTED | | | BTC 0.0645542594799051<br>DOT 50.3244984354484<br>ETH 3.6343338351912<br>MATIC 914.88538713551<br>XRP 1019.1325726986 | | |
| 3.1.429359 | NINA BALENT | ADDRESS REDACTED | | | BTC 0.0774714053019734<br>ETH 0.689535983504101<br>MCDAI 31.7873800615988 | | |
| 3.1.429360 | NINA BERGHOFER | ADDRESS REDACTED | | | BTC 0.287684975299858 | | |
| 3.1.429361 | NINA BIZJAK | ADDRESS REDACTED | | | CEL 1.20989739189643 | | |
| 3.1.429362 | NINA BOJANOVIC | ADDRESS REDACTED | | | BTC 0.000012359756337081 | | |
| 3.1.429363 | NINA BORING | ADDRESS REDACTED | | | BTC 0.00000114105097934<br>USDC 68.0862393767439 | | |
| 3.1.429364 | NINA BOURGEOIS | ADDRESS REDACTED | | | BTC 0.0123523726117614<br>CEL 1.10177578401808<br>ETH 0.0632401432088276<br>LINK 9.81614264423129 | | |
| 3.1.429365 | NINA BRADY | ADDRESS REDACTED | | | BTC 0.0194572550281117 | | |
| 3.1.429366 | NINA BRICELJ | ADDRESS REDACTED | | | BTC 0.000919701735893033<br>CEL 8.59207415770974<br>ETH 8.50439328361384 | | |
| 3.1.429367 | NINA BUBIC | ADDRESS REDACTED | | | BTC 0.00035<br>CEL 1.36346470672062 | | |
| 3.1.429368 | NINA CHIU | ADDRESS REDACTED | | | BTC 0.0806984013103405<br>EOS 84.113511539167<br>ETH 0.216122263999359<br>MATIC 350.31570556514 | | |
| 3.1.429369 | NINA CIGUT | ADDRESS REDACTED | | | BTC 0.00127450230684917<br>CEL 133.549331654234<br>ETH 3.7 | | |
| 3.1.429370 | NINA CODLING | ADDRESS REDACTED | | | ETH 0.00119470813391027<br>USDC 5.25207031114656 | | |
| 3.1.429371 | NINA CONQUEST | ADDRESS REDACTED | | | BTC 0.00119268748551108<br>CEL 2.10487746160446 | | |
| 3.1.429372 | NINA CRESPO | ADDRESS REDACTED | | | BTC 0.00247319055840956<br>ETH 0.0140687935566397<br>MATIC 910.530547728091 | | |
| 3.1.429373 | NINA CRUSE | ADDRESS REDACTED | | | BTC 0.000807027807256911 | | |
| 3.1.429374 | NINA CUSTODIO | ADDRESS REDACTED | | | BTC 0.00775088097179387<br>CEL 6.58698819976362 | | |
| 3.1.429375 | NINA CVIKL | ADDRESS REDACTED | | | BTC 0.0000000835923307629999<br>CEL 0.0546386155607538<br>USDT ERC20 0.79938604489618 | | |
| 3.1.429376 | NINA DITMAJER | ADDRESS REDACTED | | | BTC 0.000068241556554347<br>ETH 0.00309053165416419<br>LINK 0.0141190227306474 | | |
| 3.1.429377 | NINA DOMINGO | ADDRESS REDACTED | | | AAVE 0.0682691189118954<br>BTC 0.00253878138951297<br>ETH 0.042794214745415<br>LINK 0.000525939463140398<br>MATIC 2.60545040989348<br>SGB 5.74135759423524<br>SNX 0.933025382319107<br>UNI 0.0697083325551518<br>USDC 8.42329148554431<br>XRP 37.5564549380762 | | |
| 3.1.429378 | NINA DVOR | ADDRESS REDACTED | | | AAVE 6.7275875603605<br>BTC 0.958244447478705<br>CEL 2736.86437893512<br>COMP 4.16574502801337<br>DOT 0.0746756689723286<br>ETH 0.0328980001406994<br>MATIC 1.65173232335629<br>PAXG 15.4800145544527<br>ZRX 0.71278146875063 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.429379 | NINA DZAFERAGIC | ADDRESS REDACTED | | | BTC 0.0147698822157627<br>CEL 5.82854765914235 | | |
| 3.1.429380 | NINA ELM | ADDRESS REDACTED | | | BTC 0.00119188857118973<br>CEL 26.8493473613841<br>ETH 0.06656627<br>LTC 0.4706777 | | |
| 3.1.429381 | NINA ENCISO | ADDRESS REDACTED | | | ADA 416.893616191855<br>BTC 0.0457659327003769<br>ETH 0.250875924178093<br>MCDAI 42.3636917146648 | | |
| 3.1.429382 | NINA FUCHS | ADDRESS REDACTED | | | BTC 0.0362133513240466 | | |
| 3.1.429383 | NINA GAL | ADDRESS REDACTED | | | BTC 0.000009069003728912<br>CEL 6.88872402073974 | | |
| 3.1.429384 | NINA GOLJA | ADDRESS REDACTED | | | AAVE 10.7042<br>BTC 0.000964958804780255<br>CEL 7095.93930100138<br>ETH 0.0237611940762722<br>USDT ERC20 2.5 | | |
| 3.1.429385 | NINA GONZALUDO | ADDRESS REDACTED | | | BTC 0.00310544767304175<br>ETH 0.111763635200922<br>USDC 3222.52978291361<br>USDT ERC20 522.604344637808 | ETH 0.134604<br>USDC 4998.113 | |
| 3.1.429386 | NINA GORDON | ADDRESS REDACTED | | | BTC 0.00003162583715443<br>COMP 0.000893594116362183<br>ETH 0.000581458774152797<br>ZRX 0.0583636959805259 | BTC 0.0238311676365503<br>COMP 2.45566672082402<br>ETH 0.473934921073198<br>ZRX 559.44035023706 | |
| 3.1.429387 | NINA GOREE | ADDRESS REDACTED | | | BCH 4.17503510599844<br>BTC 7.07873793438648<br>ETH 33.991203002788<br>MATIC 8603.48629644916<br>MCDAI 31.8052806143181 | | |
| 3.1.429388 | NINA HAKKINEN | ADDRESS REDACTED | | | BTC 0.000843190061698998<br>CEL 12.951235190947<br>ETH 1.00215325902778<br>USDC 0.119461823143638 | | |
| 3.1.429389 | NINA HANZA | ADDRESS REDACTED | | | BTC 0.000000195822292695<br>CEL 0.0056551998674154 | | |
| 3.1.429390 | NINA HARTMANN | ADDRESS REDACTED | | | BTC 0.00101667344448963<br>CEL 6.46904394093284<br>ETH 0.107673675897 | | |
| 3.1.429391 | NINA HERRERA | ADDRESS REDACTED | | | BTC 0.000049681582374569<br>CEL 47.471601357985 | | |
| 3.1.429392 | NINA HOLCOMB | ADDRESS REDACTED | | | USDC 0.00952679017368175 | | |
| 3.1.429393 | NINA HOLOBORODKO | ADDRESS REDACTED | | | CEL 3.4188439632773<br>ETH 0.00842488373660443 | | |
| 3.1.429394 | NINA HORVATH | ADDRESS REDACTED | | | CEL 3.34106308745082<br>ETH 0.530350649553259<br>XRP 1435.404016036 | | |
| 3.1.429395 | NINA ILYASOVA | ADDRESS REDACTED | | | BTC 0.00130628923882437<br>USDT ERC20 742.228307572533 | | |
| 3.1.429396 | NINA JUNIPER | ADDRESS REDACTED | | | CEL 34.722224130124 | | |
| 3.1.429397 | NINA KALININA | ADDRESS REDACTED | | | CEL 0.110367017695113 | | |
| 3.1.429398 | NINA KAPLAN | ADDRESS REDACTED | | | ETH 0.165865125160587 | | |
| 3.1.429399 | NINA KARINA | ADDRESS REDACTED | | | ADA 218.89137983002<br>BTC 0.0010723918082036<br>CEL 14.704851263504<br>USDT ERC20 292.757211291311 | | |
| 3.1.429400 | NINA KHILCHENKO | ADDRESS REDACTED | | | BTC 0.3248785159<br>CEL 3375.7150122901 | | |
| 3.1.429401 | NINA KIM | ADDRESS REDACTED | | | BTC 0.000000733889157377<br>ETH 0.000272883584494372 | | |
| 3.1.429402 | NINA KLOSS | ADDRESS REDACTED | | | ADA 1638.56805651579<br>BTC 0.0482896247686784<br>CEL 3.64501486994365<br>ETH 2.35502672758517 | | |
| 3.1.429403 | NINA KNOX | ADDRESS REDACTED | | | BTC 0.00762062816577244<br>CEL 1.13222911664153 | | |
| 3.1.429404 | NINA KOVAC | ADDRESS REDACTED | | | BTC 0.00212449696829221<br>CEL 0.519261436219069<br>PAXG 0.249718237550534<br>USDC 268.410315931171 | | |
| 3.1.429405 | NINA KURYSHKO | ADDRESS REDACTED | | | BTC 0.00300505263286369<br>CEL 0.226448027416265<br>XLM 0.167100307649996 | | |
| 3.1.429406 | NINA LAH | ADDRESS REDACTED | | | BNB 1.92305484029053<br>BTC 1.35408169678033<br>CEL 2.71413896950096<br>ETH 0.000128845231003786<br>MATIC 41440.9928217694<br>USDC 0.000000390209463243 | | |
| 3.1.429407 | NINA LANGE | ADDRESS REDACTED | | | ETH 0.000035844910502697 | | |
| 3.1.429408 | NINA LEZHNINA | ADDRESS REDACTED | | | BTC 0.000000310931881049 | | |
| 3.1.429409 | NINA LIPKA FLENSBORG | ADDRESS REDACTED | | | BTC 0.000000947726296628<br>ETH 0.000259231157838751 | | |
| 3.1.429410 | NINA MA | ADDRESS REDACTED | | | BTC 0.015683194049199<br>USDC 26166.5717265597 | | |
| 3.1.429411 | NINA MAKOVEC ARSHAD | ADDRESS REDACTED | | | BTC 0.000000008960917206<br>CEL 0.0218456002533497<br>DASH 0.000000005430915554<br>EOS 0.000006905034535274<br>XLM 0.000000031033650597 | | |
| 3.1.429412 | NINA MANIVONG | ADDRESS REDACTED | | | BTC 0.00105120154827924<br>CEL 5.41502211150351<br>USDT ERC20 297 | | |
| 3.1.429413 | NINA MAREALLE MILLER | ADDRESS REDACTED | | | ADA 170.857185486383<br>BTC 0.00883097648032766<br>ETH 1.02172812758597<br>LINK 6.9613320521801<br>LTC 1.77245892741698<br>MANA 0.011553465004322<br>SNX 13.3117066918641<br>XLM 3910.40622149332<br>XRP 193.129765222068 | | |
| 3.1.429414 | NINA MARINOV | ADDRESS REDACTED | | | ADA 10144.5064612535<br>AVAX 55.508737482093<br>BTC 0.137012601804086<br>DOT 0.103432672752385<br>ETH 3.05876105094203<br>LINK 68.5918375225603<br>MANA 246.14173378314<br>MATIC 617.156849072141<br>SNX 69.7895311107385<br>SOL 57.5209898148331<br>XRP 5017.433012 | | |
| 3.1.429415 | NINA MCILROY | ADDRESS REDACTED | | | CEL 51.5465749413522 | | |
| 3.1.429416 | NINA MEKINDA | ADDRESS REDACTED | | | BTC 0.00080430219206103<br>PAX 423.775669881453 | | |
| 3.1.429417 | NINA MICIKOVA | ADDRESS REDACTED | | | BTC 0.0000112281723162429 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.429418 | NINA MINATTI | ADDRESS REDACTED | | | BTC 0.000420948211917889<br>CEL 133.738201583892<br>ETH 0.250860088708<br>PAXG 0.194961 | | |
| 3.1.429419 | NINA MONSERRAT | ADDRESS REDACTED | | | BTC 0.000016269187409083 | BTC 0.000000005537946106 | |
| 3.1.429420 | NINA MUELLER | ADDRESS REDACTED | | | ADA 1131.71616156675<br>BTC 0.000764571362235953 | | |
| 3.1.429421 | NINA NAESS | ADDRESS REDACTED | | | BTC 0.000059823708816194<br>CEL 0.522186444437259 | | |
| 3.1.429422 | NINA NELSON | ADDRESS REDACTED | | | BTC 0.0944910288730599<br>ETH 1.76888465032044 | | |
| 3.1.429423 | NINA NEUBAUER | ADDRESS REDACTED | | | USDC 6.67945609557631 | | |
| 3.1.429424 | NINA NURADIATI | ADDRESS REDACTED | | | BTC 0.000909769100602267<br>CEL 8.34101310438631<br>ETH 0.12337692 | | |
| 3.1.429425 | NINA OGOR | ADDRESS REDACTED | | | USDT ERC20 52.8053465937469<br>XTZ 22.381426717168 | | |
| 3.1.429426 | NINA PETERS | ADDRESS REDACTED | | | BTC 0.136410194963602 | | |
| 3.1.429427 | NINA PETRIE | ADDRESS REDACTED | | | ADA 363.620742304878<br>AVAX 8.51820186668761<br>BTC 0.112019532246078<br>DOT 21.8263112011283<br>ETH 0.731054839988923<br>LINK 17.9321215846505<br>LTC 1.26315656473158<br>MATIC 497.383695656<br>SOL 8.60167470435058 | | |
| 3.1.429428 | NINA PETROVA | ADDRESS REDACTED | | | BNB 0.00159455920278081<br>BTC 0.00078554965846006<br>CEL 0.792621117212533 | | |
| 3.1.429429 | NINA PIPPIN | ADDRESS REDACTED | | | BTC 0.00179531681179147<br>MATIC 24.1785280681664<br>XLM 22.192624294604 | | |
| 3.1.429430 | NINA PLETNEVA | ADDRESS REDACTED | | | BTC 0.00272907850031588<br>ETH 0.000207437211068824 | | |
| 3.1.429431 | NINA PLOTNIKOVA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.429432 | NINA POGGI | ADDRESS REDACTED | | | BTC 0.000558725017748745<br>XRP 1688.73890874713 | | |
| 3.1.429433 | NINA POLAK | ADDRESS REDACTED | | | BTC 0.000000006689034021<br>ETH 0.00020794146621246 | | |
| 3.1.429434 | NINA POPADIC | ADDRESS REDACTED | | | ETH 0.102648512077074 | | |
| 3.1.429435 | NINA POTOCZKY | ADDRESS REDACTED | | | BTC 0.000404124943949561<br>CEL 81.5099294979223 | | |
| 3.1.429436 | NINA POUR | ADDRESS REDACTED | | | BTC 0.0111603708232101<br>CEL 32.3968631904848<br>ETH 0.0160316490224482 | | |
| 3.1.429437 | NINA PRESTON | ADDRESS REDACTED | | | BTC 0.00116340138453471<br>ETH 0.179099421647776 | | |
| 3.1.429438 | NINA PUTICA | ADDRESS REDACTED | | | BTC 0.00241734042926235<br>CEL 10.6823426817642<br>ETH 0.12138206 | | |
| 3.1.429439 | NINA ROBERTSON | ADDRESS REDACTED | | | BTC 0.0455284186581012 | | |
| 3.1.429440 | NINA ROSLAN | ADDRESS REDACTED | | | BTC 0.00172137977238838<br>CEL 540.487399905715 | | |
| 3.1.429441 | NINA SAMANO | ADDRESS REDACTED | | | ADA 0.190602735882169<br>BTC 0.00000141230088416399<br>CEL 0.0609833484946336<br>LINK 0.0038064787567501<br>USDC 0.0113444578749385 | BTC 0.0000000096707606<br>CEL 0.000095257722755299 | |
| 3.1.429442 | NINA SAPOZNIKOVA | ADDRESS REDACTED | | | ETH 0.000002491194364924 | | |
| 3.1.429443 | NINA SAUNDERS | ADDRESS REDACTED | | | BTC 1.00955105808266<br>ETH 0.00338318607811979<br>MATIC 1330.20189432589<br>USDC 80.7880031265523 | USDC 1.66 | |
| 3.1.429444 | NINA SAWHNEY | ADDRESS REDACTED | | | BTC 0.00119225660132777<br>MATIC 9.4882882988106 | MATIC 0.00000082117536382 | |
| 3.1.429445 | NINA SCHLIFER MONRAD | ADDRESS REDACTED | | | BTC 0.00896317563402068 | | |
| 3.1.429446 | NINA SEVSEK | ADDRESS REDACTED | | | BTC 0.00185667421529417<br>CEL 164.300742132165 | | |
| 3.1.429447 | NINA SHAH | ADDRESS REDACTED | | | BTC 0.0655490866666632<br>ETH 1.24679724917801<br>LINK 5.60105731972786<br>MATIC 149.649087125252<br>XRP 100.991669219903 | | |
| 3.1.429448 | NINA SHATTLER | ADDRESS REDACTED | | | BTC 0.0571137072292782<br>CEL 895.310935248292<br>ETH 1<br>USDC 3986.425708 | | |
| 3.1.429449 | NINA SHKODINA | ADDRESS REDACTED | | | BTC 0.000000933203279311<br>USDT ERC20 0.338124212131091 | | |
| 3.1.429450 | NINA SINVANI | ADDRESS REDACTED | | | ETH 22.4076145358312 | | |
| 3.1.429451 | NINA SKUZA | ADDRESS REDACTED | | | BTC 0.000000170533512715<br>USDC 0.555887614408961 | | |
| 3.1.429452 | NINA SOSTARIC | ADDRESS REDACTED | | | BTC 0.000852111187926471<br>USDT ERC20 0.939163853283754 | | |
| 3.1.429453 | NINA SRIVASTAVA | ADDRESS REDACTED | | | BTC 0.00163650785196087<br>CEL 0.00119092522989466<br>USDC 7.38901359503026 | | |
| 3.1.429454 | NINA STARR | ADDRESS REDACTED | | | LINK 16.3602563433915 | | |
| 3.1.429455 | NINA STAUNSBJERG | ADDRESS REDACTED | | | BTC 0.00115974300095098<br>CEL 1.13210917061612<br>ETH 0.129361580735978 | | |
| 3.1.429456 | NINA STAVISKI | ADDRESS REDACTED | | | BTC 0.0332227243817947<br>LINK 21.1153394618699 | | |
| 3.1.429457 | NINA STAVISKI | ADDRESS REDACTED | | | BTC 0.00086083609439643<br>ETH 0.237296509297668 | | |
| 3.1.429458 | NINA STOJILJKOVIC | ADDRESS REDACTED | | | BTC 0.000004305428897978<br>LTC 3.02364628156913 | | |
| 3.1.429459 | NINA SUNDELL | ADDRESS REDACTED | | | BTC 1.05181052419931<br>CEL 1.12288735752789<br>DOT 0.0619837524716328<br>ETH 8.53891168998437<br>SGB 0.0642416290416512<br>SNX 0.0825818292709914<br>XRP 0.4335736143355 | | |
| 3.1.429460 | NINA SUNG | ADDRESS REDACTED | | | BTC 0.0233298651546113<br>DOT 1.97279768488945<br>LINK 3.70160504852053<br>MATIC 31.9032371754814<br>USDC 1768.16003887389 | | |
| 3.1.429461 | NINA SUŠNIK | ADDRESS REDACTED | | | BTC 0.000000008454699052<br>CEL 0.0881370538934886 | | |
| 3.1.429462 | NINA SVATONOVA | ADDRESS REDACTED | | | BNB 0.00187626719710591<br>BTC 0.000002824018632065 | | |
| 3.1.429463 | NINA TAUBER | ADDRESS REDACTED | | | BTC 0.0015571608803622<br>CEL 1099.10032814684<br>PAXG 0.0199920008<br>USDC 104.480724088479<br>USDT ERC20 7.19856 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.429464 | NINA TAUMBERGER | ADDRESS REDACTED | | | BCH 4.91140475893453<br>BTC 0.00313665148529194<br>CEL 1.81699613656352<br>MATIC 1175.26284849443<br>USDC 3746.71646720382 | | |
| 3.1.429465 | NINA THEUWS | ADDRESS REDACTED | | | BNB 1.3307828971397<br>BTC 0.00238646329900392<br>LTC 2.32048180365853 | | |
| 3.1.429466 | NINA THIGPEN | ADDRESS REDACTED | | | ADA 282.71230016833<br>BTC 0.00650395215818926<br>USDC 5598.81506999564 | | |
| 3.1.429467 | NINA TILLENS | ADDRESS REDACTED | | | BTC 0.611613102832247<br>ETH 9.26616576640929<br>MATIC 1032.37979465878 | | |
| 3.1.429468 | NINA TOLSTYKH | ADDRESS REDACTED | | | BTC 0.00948693493403947<br>CEL 8.89765281020762 | | |
| 3.1.429469 | NINA TOROPOVA | ADDRESS REDACTED | | | BTC 0.0203906619931144<br>ETH 0.000063543222992524<br>USDT ERC20 19.8388099612739 | | |
| 3.1.429470 | NINA TOTEVA TODEVA | ADDRESS REDACTED | | | CEL 0.562154769635333<br>USDT ERC20 422.681554632858 | | |
| 3.1.429471 | NINA TRAN | ADDRESS REDACTED | | | ADA 216.359025496248<br>BTC 0.014509899950748 | | |
| 3.1.429472 | NINA TURCAN | ADDRESS REDACTED | | | BTC 0.000006983532943861 | | |
| 3.1.429473 | NINA VALENZUELA MATUTTI | ADDRESS REDACTED | | | BTC 0.000340688294581203 | BTC 0.000000289390997374 | |
| 3.1.429474 | NINA VALER YEVNA AL' TAAMNEKH | ADDRESS REDACTED | | | BTC 0.000000373219657215<br>DOT 0.0140143435587167 | | |
| 3.1.429475 | NINA VODOPIVEC | ADDRESS REDACTED | | | BTC 0.00224994877683194<br>CEL 0.958764093859178<br>ETH 0.01364871 | | |
| 3.1.429476 | NINA VOLKOVA | ADDRESS REDACTED | | | BTC 0.0116700646359946 | | |
| 3.1.429477 | NINA VUČKOVIĆ | ADDRESS REDACTED | | | ADA 0.000000880948390568<br>BTC 0.000000088680329439<br>CEL 0.68971441432937 | | |
| 3.1.429478 | NINA VYSOTSKAYA | ADDRESS REDACTED | | | CEL 1.12961879554135<br>XRP 0.000000469411375661 | | |
| 3.1.429479 | NINA WEBER | ADDRESS REDACTED | | | BTC 1.07044579875922<br>CEL 1.15116892753898 | | |
| 3.1.429480 | NINA WEILANDT | ADDRESS REDACTED | | | BTC 0.000375954642363829 | | |
| 3.1.429481 | NINA WEITZMANN | ADDRESS REDACTED | | | BTC 0.00587115857795996 | | |
| 3.1.429482 | NINA WELSH | ADDRESS REDACTED | | | BTC 0.00405453289740545<br>CEL 1.13152485957714<br>ETH 0.0538077943561858 | | |
| 3.1.429483 | NINA WELSH SUPER PTY LTD | PEARSON STREET, MORNINGTON, 3931 AUSTRALIA | | | BTC 0.000825318807384128 | | |
| 3.1.429484 | NINA WICKBERG | ADDRESS REDACTED | | | BTC 0.0111311666917505 | | |
| 3.1.429485 | NINA WU | ADDRESS REDACTED | | | BTC 0.027435440572662 | | |
| 3.1.429486 | NINA ZAKHAROVA | ADDRESS REDACTED | | | BTC 0.000510256635090526<br>ETH 0.000012064653327864<br>USDC 45.6525330551928 | | |
| 3.1.429487 | NINA ZDESAR | ADDRESS REDACTED | | | BTC 0.0016626459651077<br>CEL 13.6114592065036<br>ETH 0.20702<br>MATIC 526.16 | | |
| 3.1.429488 | NINAD BHUTA | ADDRESS REDACTED | | | BTC 0.000000005072858137<br>ETH 0.000000149345175515<br>USDT ERC20 0.0652795790704997 | | |
| 3.1.429489 | NINAD CHAMELE | ADDRESS REDACTED | | | BTC 0.011808381398877 | | |
| 3.1.429490 | NINAD SHIVASHARAN | ADDRESS REDACTED | | | ADA 0.296460968266942<br>LUNC 0.00986922017946077 | | |
| 3.1.429491 | NINA-DANIELA STERE | ADDRESS REDACTED | | | BTC 0.001226<br>CEL 1.32723060849318<br>SOL 5.25991464606862 | | |
| 3.1.429492 | NINAN KOSHY THOPPIL | ADDRESS REDACTED | | | USDC 25.6191898410279 | | |
| 3.1.429493 | NINDERJEET SRAN | ADDRESS REDACTED | | | CEL 0.223364977241118<br>MATIC 0.00040557 | | |
| 3.1.429494 | NINDYA SILVI | ADDRESS REDACTED | | | BTC 0.000854408749145591<br>CEL 1.11032467294905 | | |
| 3.1.429495 | NINEF E ZAYA | ADDRESS REDACTED | | | ADA 0.132102163652066<br>BTC 0.000000095569573964<br>CEL 91.8758205956019<br>DASH 0.00107582760098423<br>LTC 0.000288093729470269<br>SNX 0.00921727644802349<br>USDC 0.00658999216200378<br>XLM 0.0000591805053788879 | BTC 0.000000036480521 79<br>DASH 0.00352999899154836<br>LTC 0.000000003100793355<br>USDC 0.00623146710358432<br>XLM 0.0497768745219494 | |
| 3.1.429496 | NINEL KOLKOVA | ADDRESS REDACTED | | | BTC 0.000746362538175007<br>ETH 0.000016341218886599<br>USDT ERC20 38.3772832280764 | | |
| 3.1.429497 | NINEL SHPANAHEL | ADDRESS REDACTED | | | ETH 0.00842029678572706 | | |
| 3.1.429498 | NINETTE MAMMONE | ADDRESS REDACTED | | | BTC 0.00104528159886273<br>CEL 8.41274627531121<br>ETH 0.141295 | | |
| 3.1.429499 | NINFA GARCIA | ADDRESS REDACTED | | | BTC 0.00005227481239644 | | |
| 3.1.429500 | NINFA LABRADOR | ADDRESS REDACTED | | | BTC 0.000000144006272047<br>XLM 0.396417577291789 | | |
| 3.1.429501 | NINFA MÉNDEZ | ADDRESS REDACTED | | | BTC 0.000008888845921096<br>ETH 0.000000459838857363 | | |
| 3.1.429502 | NINFA TOLEDANO | ADDRESS REDACTED | | | BTC 0.0012287360183201<br>CEL 815.652956241258 | | |
| 3.1.429503 | NINFA TURANO | ADDRESS REDACTED | | | BTC 0.0003214901988512 | | |
| 3.1.429504 | NING CHANG | ADDRESS REDACTED | | | ADA 2436.41782503171<br>BTC 0.051910520482073<br>CEL 3.56362558333638<br>ETH 1.63610655970132<br>LINK 12.162832103316<br>USDC 13.1411956836689<br>USDT ERC20 0.33777691786852 | | |
| 3.1.429505 | NING GE | ADDRESS REDACTED | | | BTC 1.35956984<br>CEL 341.082538620813 | | |
| 3.1.429506 | NING HSU | ADDRESS REDACTED | | | BTC 0.0447225489555904<br>CEL 39.0565950503174<br>ETH 0.27096994 | | |
| 3.1.429507 | NING KAO | ADDRESS REDACTED | | | ADA 0.085599739503782<br>BTC 0.00194608661688685<br>USDC 0.83980101854509 | | |
| 3.1.429508 | NING SHEN | ADDRESS REDACTED | | | ETH 2.01522189368998<br>XRP 0.00137588240877036 | | |
| 3.1.429509 | NING SHEN | ADDRESS REDACTED | | | BTC 0.000333206046694871<br>CEL 165.746958941367<br>DOT 0.000000000009557235<br>ETH 0.000141113289530552<br>MATIC 1.89433411448193<br>MCDAI 0.0743011879083078<br>SGB 89.58802105<br>TUSD 20.6632340289395<br>UNI 0.0119626917747387 | | |
| 3.1.429510 | NING TAY | ADDRESS REDACTED | | | BTC 0.00179265781954658<br>CEL 24.8074685974258<br>USDC 650.63 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.429511 | NING WANG | ADDRESS REDACTED | | | | BTC 0.00244331912565209<br>ETH 1 | |
| 3.1.429512 | NING YANG | ADDRESS REDACTED | | | BTC 0.000000212776174843<br>ETH 0.000001479400222655 | | |
| 3.1.429513 | NING YOON CHUNG | ADDRESS REDACTED | | | BTC 0.00125199209093397<br>CEL 1.07562462736977 | | |
| 3.1.429514 | NING-JIA ONG | ADDRESS REDACTED | | | BTC 0.000000725006703315<br>CEL 1.75154294803464<br>ETH 0.00000038 | | |
| 3.1.429515 | NINGLIN ZHANG | ADDRESS REDACTED | | | BTC 0.13380906882286<br>ETH 1.56956319700233<br>SOL 0.00229789757674197 | | |
| 3.1.429516 | NINGNING DONG | ADDRESS REDACTED | | | ADA 0.0596266638047421<br>AVAX 10.1576774037616<br>BNB 1.03097675026059<br>BTC 0.0832414109173042<br>DOT 0.566735445914491<br>ETH 0.967056485079422<br>MATIC 0.746895002840759<br>USDT ERC20 0.482145209381732 | | |
| 3.1.429517 | NINGTHOUJAM MEITEI | ADDRESS REDACTED | | | CEL 0.00229926823456277<br>DASH 0.000010039659564989<br>LTC 0.000015900317709101 | | |
| 3.1.429518 | NINGXIN ZHANG | ADDRESS REDACTED | | | BTC 0.00844978147182003<br>CEL 7.54585028943036 | | |
| 3.1.429519 | NINH LY | ADDRESS REDACTED | | | BTC 0.0000108880017892049<br>CEL 0.0985588466894995<br>LTC 0.000779306419993275 | | |
| 3.1.429520 | NINH NGO | ADDRESS REDACTED | | | CEL 3.95146826677481<br>ETH 0.000152774310347435 | | |
| 3.1.429521 | NINI LOVE | ADDRESS REDACTED | | | ADA 458.491247939505<br>BTC 0.00107896045269936 | | |
| 3.1.429522 | NINI SIRIPHONG | ADDRESS REDACTED | | | CEL 2.32366618028656<br>MCDAI 60 | | |
| 3.1.429523 | NINO ALFKE | ADDRESS REDACTED | | | BTC 0.000003886831478217 | | |
| 3.1.429524 | NINO ARMANDO NABIL CHALATI | ADDRESS REDACTED | | | BTC 0.00871946673887195 | | |
| 3.1.429525 | NINO CHIKVILADZE | ADDRESS REDACTED | | | BTC 0.000000003494695909<br>CEL 0.000122959715303612<br>LTC 0.000509337211688808 | | |
| 3.1.429526 | NINO CHITAIYA | ADDRESS REDACTED | | | BTC 0.00188750025105674 | | |
| 3.1.429527 | NINO DAHMANE | ADDRESS REDACTED | | | CEL 6.69405737202305<br>USDC 215 | | |
| 3.1.429528 | NINO DIDBERIDZE | ADDRESS REDACTED | | | BTC 0.00000000553707646<br>CEL 0.29675057023831 | | |
| 3.1.429529 | NINO DRASCIC | ADDRESS REDACTED | | | BTC 0.000000209443077127<br>ETH 0.000776783330068783<br>USDT ERC20 0.0901785593924836 | | |
| 3.1.429530 | NIÑO ENRICO PRADO | ADDRESS REDACTED | | | BTC 0.00103327<br>CEL 1.34134496771213<br>XRP 149.999955 | | |
| 3.1.429531 | NINO FINANCE INC | COINTRACKER, 52 2ND STREET, 2ND FLOOR, SAN FRANCISCO, CALIFORNIA 94105 | | | CEL 1.13146693482798<br>ETH 0.000000116873868143 | | |
| 3.1.429532 | NINO FRANCIS CUENCO | ADDRESS REDACTED | | | CEL 0.558679274854865<br>XLM 873.289735492959 | | |
| 3.1.429533 | NINO GAERLAN | ADDRESS REDACTED | | | ADA 0.192189808718685<br>BTC 0.000036419001994051<br>DOT 0.00127729385642186<br>ETH 0.000369116245370925<br>MATIC 0.278238416869519<br>SOL 0.000197211527958508 | | |
| 3.1.429534 | NINO GALOVIĆ | ADDRESS REDACTED | | | CEL 0.000030389530665126 | | |
| 3.1.429535 | NINO GUARISCO | ADDRESS REDACTED | | | BTC 0.00003518571800183<br>USDC 2.17445607766095 | | |
| 3.1.429536 | NINO HERALD GABUYA | ADDRESS REDACTED | | | ADA 2045.0697700346<br>BTC 0.000056253827029463<br>GUSD 0.0338933458929512<br>MANA 0.0406605701490775 | | |
| 3.1.429537 | NINO HERENDA | ADDRESS REDACTED | | | CEL 0.186204977687495<br>SOL 1.01039731 | | |
| 3.1.429538 | NINO INASARIDZE | ADDRESS REDACTED | | | BTC 0.00000023842189389<br>LTC 0.00001267141762745 | | |
| 3.1.429539 | NINO JAKIMOSKI | ADDRESS REDACTED | | | BTC 0.000000892799085871<br>CEL 0.014290354956076<br>LTC 0.00132338979874241 | | |
| 3.1.429540 | NINO JAWARA HODER | ADDRESS REDACTED | | | ETH 0.0160849346128151 | BTC 0.00411003<br>ETH 0.0403204839532059<br>LINK 11.4873587682641 | |
| 3.1.429541 | NINO JEJELAVA | ADDRESS REDACTED | | | ADA 0.226282754891044<br>BTC 0.000727995350934145<br>USDT ERC20 0.243588172906079 | | |
| 3.1.429542 | NINO JESUS DIZON | ADDRESS REDACTED | | | BTC 0.000000005971187948<br>CEL 1.2107172383228 | | |
| 3.1.429543 | NIÑO JOMARI DURO | ADDRESS REDACTED | | | CEL 0.000065232226599096<br>ZEC 0.00008574 | | |
| 3.1.429544 | NINO KAROW | ADDRESS REDACTED | | | BTC 0.000851075461701808<br>CEL 0.113850485500336<br>ETH 0.182355786198509 | | |
| 3.1.429545 | NINO KHIZANISHVILI | ADDRESS REDACTED | | | BTC 0.000000006829176836<br>CEL 0.187442039481841 | | |
| 3.1.429546 | NINO KIRCHER | ADDRESS REDACTED | | | USDC 107.445425940682 | | |
| 3.1.429547 | NINO KVAVADZE | ADDRESS REDACTED | | | ADA 0.118319198552918<br>BNB 0.00154067962303366<br>CEL 0.0239925345370614<br>ETH 0.000117507429450846 | | |
| 3.1.429548 | NINO LORENZO | ADDRESS REDACTED | | | BTC 0.00769509326637742 | | |
| 3.1.429549 | NINO MALLERIN | ADDRESS REDACTED | | | CEL 9.55021213566317 | | |
| 3.1.429550 | NINO MAMRIKISHVILI | ADDRESS REDACTED | | | BTC 0.000000009359764397<br>LTC 0.149955570471678 | | |
| 3.1.429551 | NINO MAZZARA | ADDRESS REDACTED | | | BTC 0.00487041<br>CEL 4.20636429662243 | | |
| 3.1.429552 | NINO MERABISHVILI | ADDRESS REDACTED | | | BTC 0.00346059199801818 | | |
| 3.1.429553 | NINO MIHOVILIC | ADDRESS REDACTED | | | BTC 0.00378705440152336<br>CEL 1.72702555157041<br>DOT 42.379178503869<br>ETH 2.99380816775855<br>USDC 123.611128046724<br>USDT ERC20 0.507392215491977 | | |
| 3.1.429554 | NINO MIKABERIDZE | ADDRESS REDACTED | | | BTC 0.0000034205489751<br>ETH 0.000085233292880735 | | |
| 3.1.429555 | NINO OBIAS | ADDRESS REDACTED | | | BTC 0.0174529964254115<br>CEL 32.4105692268725<br>LTC 3.78160229830734<br>USDT ERC20 30.11 | | |
| 3.1.429556 | NINO ODISHELIDZE | ADDRESS REDACTED | | | BTC 0.000000938167243923<br>LTC 0.00187860570816538<br>USDT ERC20 0.462680499331766 | | |
| 3.1.429557 | NINO OKROMELIDZE | ADDRESS REDACTED | | | BTC 0.00152103849313848<br>ETH 0.127620102967634 | | |
| 3.1.429558 | NINO ORQUIOLA | ADDRESS REDACTED | | | BTC 0.10699711804245 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.429559 | NINO PAPALE | ADDRESS REDACTED | | | ADA 48.5567763194466<br>BTC 0.268287434461503<br>ETH 1.25939693189367<br>USDC 516.222667338775 | | |
| 3.1.429560 | NINO PFLAUM | ADDRESS REDACTED | | | MATIC 0.157059483135108 | | |
| 3.1.429561 | NINO QUERELLOU | ADDRESS REDACTED | | | CEL 0.0306472499036927 | | |
| 3.1.429562 | NINO RAKITA | ADDRESS REDACTED | | | PAXG 0.0239709568879139 | | |
| 3.1.429563 | NINO RAT | ADDRESS REDACTED | | | BTC 0.00121930402126466<br>CEL 151.370632763169 | | |
| 3.1.429564 | NINO RICONALLA | ADDRESS REDACTED | | | CEL 2.25132346506872<br>XLM 0.0117743800457625 | | |
| 3.1.429565 | NINO RUSSO ALESI | ADDRESS REDACTED | | | BTC 0.00050337002844366<br>CEL 16.7906441588061<br>ETH 0.00000564<br>PAXG 0.0404038336168 | | |
| 3.1.429566 | NINO STURSA | ADDRESS REDACTED | | | BTC 0.00656810038570788 | | |
| 3.1.429567 | NINO TOLENTINO | ADDRESS REDACTED | | | BTC 0.00373803<br>CEL 428.599093780379<br>ETH 1 | | |
| 3.1.429568 | NINO TRATNJAK | ADDRESS REDACTED | | | BTC 0.0170226878447488<br>CEL 0.987740318335896 | | |
| 3.1.429569 | NINO TSERTSVADZE | ADDRESS REDACTED | | | BTC 0.000001106263864589<br>LTC 0.000742553473051681 | | |
| 3.1.429570 | NINO UNGIADZE | ADDRESS REDACTED | | | BTC 0.00362506236463651<br>ETH 0.000054466245164784 | | |
| 3.1.429571 | NINO UZELAC | ADDRESS REDACTED | | | BTC 0.000000023547034201<br>CEL 0.144772747830487<br>ETH 0.000000331521353231<br>GUSD 0.0268179551341716 | | |
| 3.1.429572 | NINO VAN WERING | ADDRESS REDACTED | | | ADA 108.409299840285<br>BTC 0.00125593722396839<br>CEL 46.1687322290031<br>DOT 3.45411853515485<br>ETH 0.0585860807695102 | | |
| 3.1.429573 | NINO VELOSA | ADDRESS REDACTED | | | ADA 0.00164683893385089<br>BTC 0.000010350711065351<br>DOT 0.000335665156998672<br>USDC 0.169602575646512 | | |
| 3.1.429574 | NINO VITALE | ADDRESS REDACTED | | | ADA 0.151445978768846<br>BNB 0.000947559911940626<br>BTC 0.0223612596550235<br>ETH 0.000265858613647865<br>MATIC 0.00206368596630329<br>USDC 0.457621101014858 | | |
| 3.1.429575 | NINO-JEROME RENAUD | ADDRESS REDACTED | | | BTC 0.0129993569943729<br>CEL 77.5586219898608<br>ETH 0.151863390996177<br>MATIC 347.887592750925 | | |
| 3.1.429576 | NINONARD POLICARPIO | ADDRESS REDACTED | | | BTC 0.000000164144922383<br>CEL 0.977363917027179<br>XLM 0.0227459<br>XRP 0.00849586453890393 | | |
| 3.1.429577 | NINOS DONABED | ADDRESS REDACTED | | | ADA 11997.8528411036<br>BCH 3.76770168649623<br>BTC 0.0454019999811931<br>ETH 5.91465382756875<br>MATIC 1680.69207205153 | | |
| 3.1.429578 | NINOS SAWME | ADDRESS REDACTED | | | BNB 1.68559580370717<br>BTC 0.00631901861100443<br>CEL 5.16471877400349<br>ETH 3.7412185383879<br>LTC 3.24688188782641<br>XLM 592.270408967433 | | |
| 3.1.429579 | NINOS ZIAZADEH | ADDRESS REDACTED | | | ETH 0.103114036270598<br>USDC 104.355542139532 | | |
| 3.1.429580 | NINOSKA BYERS | ADDRESS REDACTED | | | BTC 0.00110714204817976<br>GUSD 536.930038184661 | | |
| 3.1.429581 | NINOSKA PEREZ | ADDRESS REDACTED | | | CEL 20.0247697991095<br>USDT ERC20 291.363748 | | |
| 3.1.429582 | NINOSLAV DRAGAS | ADDRESS REDACTED | | | ADA 646.079913<br>BTC 0.0174133924446763<br>CEL 330.498311668313 | | |
| 3.1.429583 | NINOSLAV KUTNJAK | ADDRESS REDACTED | | | CEL 6.26956245394549<br>ETH 0.0945 | | |
| 3.1.429584 | NINOSLAV LEŠ | ADDRESS REDACTED | | | ADA 201.039458328052<br>BTC 0.000000621838358<br>CEL 13.8312161118994<br>MATIC 0.108384292594312 | | |
| 3.1.429585 | NINOSLAV PETEK | ADDRESS REDACTED | | | BTC 0.00130648376895475<br>CEL 13.7381913167276<br>USDT ERC20 503 | | |
| 3.1.429586 | NINOSLAV PRLIC | ADDRESS REDACTED | | | BTC 0.000000685020697625<br>LTC 0.00088602178060457 | | |
| 3.1.429587 | NINOSLAV RUPIC | ADDRESS REDACTED | | | BTC 0.00128767306908803<br>CEL 14280.1056012811<br>ETH 0.0102006336358535<br>LTC 1.84281<br>USDC 0.768 | | |
| 3.1.429588 | NINOSLAV SKRLEC | ADDRESS REDACTED | | | ADA 0.60028133325687<br>BTC 0.000145389654074431<br>CEL 12.2716022545831<br>DOT 0.0822016678869<br>ETH 0.00317305909693584<br>LINK 30.7381182584818 | | |
| 3.1.429589 | NINOSLAV STOJANOVIC | ADDRESS REDACTED | | | BTC 0.000000000954547501<br>CEL 0.319238719048036 | | |
| 3.1.429590 | NINTA YIAMRUM | ADDRESS REDACTED | | | BTC 0.00120068811428902<br>XRP 5.20082528270158 | | |
| 3.1.429591 | NIOUPIN KARL-ALAN ADOU-AHOSSSI | ADDRESS REDACTED | | | BTC 0.000015673932513149<br>ETH 0.000150747687487143<br>GUSD 0.220801923472866<br>MANA 0.00958151335128293<br>PAX 0.0273518568834845<br>USDC 1.5623412887954<br>USDT ERC20 0.232773071676269 | USDC 444.848494 | |
| 3.1.429592 | NIOUSHA TAVAKOLI | ADDRESS REDACTED | | | CEL 0.279990714361599 | | |
| 3.1.429593 | NIPA SAM | ADDRESS REDACTED | | | BTC 0.0012955497348401<br>MATIC 577.595025626942<br>USDC 10637.7719145571 | | |
| 3.1.429594 | NIPAPOND DITSOMBOON | ADDRESS REDACTED | | | BTC 0.00123317853465605<br>CEL 72.6019905250687<br>USDC 39.61226430811 | | |
| 3.1.429595 | NIPAPORN CRONE | ADDRESS REDACTED | | | BTC 0.00619499<br>CEL 5.29112237258057 | | |
| 3.1.429596 | NIPAPORN JANTARAT | ADDRESS REDACTED | | | BTC 0.000001760650855815<br>CEL 0.00426210724112377<br>USDT ERC20 0.443310260927081 | | |
| 3.1.429597 | NIPARAT CHEAMANUNKUL | ADDRESS REDACTED | | | ADA 284.961911186675<br>BTC 0.00103444863462048 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.429598 | NIPAT KULKANJANATORN | ADDRESS REDACTED | | | BTC 0.100288854902548<br>BUSD 0.519459860385796<br>ETH 2.26604897862579<br>SNX 57.3580687635578<br>USDT ERC20 0.914961668095671 | | |
| 3.1.429599 | NIPON INTARIT | ADDRESS REDACTED | | | BTC 0.000000003729776282<br>CEL 0.20987163943142<br>MCDAI 0.0543980162595367<br>OMG 0.00332121261609009 | | |
| 3.1.429600 | NIPON NARARUJA | ADDRESS REDACTED | | | BTC 0.000027507820892117 | | |
| 3.1.429601 | NIPON SRIIN | ADDRESS REDACTED | | | ADA 0.935424759184153<br>BTC 0.39225649926296<br>ETH 1.87444918069656<br>LUNC 9.72363657744206<br>MATIC 934.541114908259<br>SOL 14.0126373930821<br>USDC 0.0489698144611768<br>USDT ERC20 0.195581956863162 | BTC 0.262015879088839 | |
| 3.1.429602 | NIPUN FERNANDO | ADDRESS REDACTED | | | BTC 0.000000005739603608<br>CEL 1.47477656830252<br>LTC 0.000000017319183008 | | |
| 3.1.429603 | NIPUN JAVA | ADDRESS REDACTED | | | BTC 2.41815148818593<br>GUSD 123.637201442349<br>MATIC 5166.23881779712 | | GUSD 0.00895119928318647 |
| 3.1.429604 | NIPUN KALPANA DISSANAYAKE | ADDRESS REDACTED | | | ETH 0.000000238019572008999 | | |
| 3.1.429605 | NIPUN MATHARAGE | ADDRESS REDACTED | | | BNB 0.000922776896327283<br>BTC 0.000000009420756235<br>CEL 0.0108442767071055 | | |
| 3.1.429606 | NIPUN NAOTUNNA | ADDRESS REDACTED | | | BTC 0.000000008628627669<br>CEL 0.000595612730249231 | | |
| 3.1.429607 | NIPUN PERERA | ADDRESS REDACTED | | | BTC 0.00920389204459907<br>USDC 20.7751108081174 | | |
| 3.1.429608 | NIPUN SANDARUWAN | ADDRESS REDACTED | | | BTC 0.000001308342698415 | | |
| 3.1.429609 | NIPUN SRINIVASAN | ADDRESS REDACTED | | | BTC 0.000000032984099772<br>ETH 0.00228254646723877<br>XRP 0.00210217556384483 | | |
| 3.1.429610 | NIPUN THILANGA | ADDRESS REDACTED | | | BTC 0.000428947971126791<br>LTC 0.000193342671862835<br>USDT ERC20 0.00522938707358511 | | |
| 3.1.429611 | NIPUN WIJESEKARA | ADDRESS REDACTED | | | BTC 0.000000002438462719<br>CEL 0.196603255082152 | | |
| 3.1.429612 | NIPUNA DHANANJAYA SUBASINGHE SUBASINGHA PATHIRANNAHELAGE | ADDRESS REDACTED | | | USDT ERC20 407.624031916731 | | |
| 3.1.429613 | NIPUNA RANATHUNGA | ADDRESS REDACTED | | | BTC 0.000440635031902763<br>CEL 0.420083972126231 | | |
| 3.1.429614 | NIPUNA SARANGA RANASINGHE RANASINGHE ARACHCHILAGE DON | ADDRESS REDACTED | | | BTC 0.00116312<br>CEL 1.27370438916911 | | |
| 3.1.429615 | NIPUNA SURAWEERA | ADDRESS REDACTED | | | BTC 0.0155388237573953<br>CEL 0.0228936186749549<br>ETH 0.0631251452787331 | | |
| 3.1.429616 | NIPUNE WIJERATNE | ADDRESS REDACTED | | | BTC 0.000538281998403295<br>CEL 8238.36935366823 | | |
| 3.1.429617 | NIPUNI KARIYAPPERUMA ATHUKORALAGE | ADDRESS REDACTED | | | BTC 0.000000374796001135<br>ETH 0.000067326618511402 | | |
| 3.1.429618 | NIPUNI MALAGODA GAMAGE | ADDRESS REDACTED | | | BTC 0.00172475718632035 | | |
| 3.1.429619 | NIPVAN PTY LTD AS TRUSTEE FOR NIPVAN SMSF | SURF PARADE, BROADBEACH, 4218 AUSTRALIA | | | BTC 0.0011163744159586<br>USDC 85619.8607410653 | | |
| 3.1.429620 | NIR ATAR | ADDRESS REDACTED | | | CEL 1.0274055739383 | | |
| 3.1.429621 | NIR ATAR | ADDRESS REDACTED | | | BTC 0.148210396030896<br>CEL 99378.7549588098<br>XLM 0.000000077814531162 | | |
| 3.1.429622 | NIR BARZILAY | ADDRESS REDACTED | | | AAVE 27.5472075257147<br>BCH 3.62083908112621<br>BTC 0.031129657455131<br>CEL 1.11174109296336<br>COMP 12.619358780703<br>DASH 13.9415824033372<br>DOT 3.7193505907271<br>EOS 306.904305386256<br>MATIC 12214.8261752891<br>SNX 1990.44536866973<br>UMA 130.655334926291 | | |
| 3.1.429623 | NIR BRUN | ADDRESS REDACTED | | | BTC 0.000010671319295048 | | |
| 3.1.429624 | NIR DANIEL | ADDRESS REDACTED | | | BTC 0.000981479783401106<br>CEL 13.1935008122593<br>ETH 0.11122422<br>USDC 185.722702 | | |
| 3.1.429625 | NIR DUBNIKOV | ADDRESS REDACTED | | | USDC 110.217633318753 | | |
| 3.1.429626 | NIR ETGAR | ADDRESS REDACTED | | | AAVE 0.00252621039205232<br>BTC 0.339416912700601<br>ETH 0.00331372607652093<br>LINK 44.1565942292603<br>MATIC 717.770569522597<br>UNI 0.0175002054983947<br>USDC 0.574089400051757 | BTC 0.0730306071031839 | |
| 3.1.429627 | NIR GIDONI | ADDRESS REDACTED | | | ADA 12824.1877829756<br>BNB 5.39096068004851<br>BTC 0.237596380980656<br>BUSD 3.94264559282983<br>DOT 287.688165743961<br>ETH 1.34011823315341 | | |
| 3.1.429628 | NIR GOZAL | ADDRESS REDACTED | | | BTC 0.163869987297072<br>ETH 1.54901813910904<br>SOL 51.9961531459094 | | |
| 3.1.429629 | NIR JOSEF GOLDIN | ADDRESS REDACTED | | | AAVE 25.8868313769425<br>ADA 2572.45888357966<br>BTC 0.272613730727823<br>DOT 26.6162826638577<br>MATIC 5625.44307180288<br>SNX 552.29374210313<br>XLM 15408.3113148206<br>XRP 25128.2409034518 | | |
| 3.1.429630 | NIR JOSIPOVICH | ADDRESS REDACTED | | | AAVE 0.0372302725382642<br>BTC 0.0134389746932586<br>DASH 0.658435786021746<br>DOT 6.15493183447998<br>ETH 1.55942325278038<br>GUSD 0.0141095778779517<br>MATIC 39.9949820303244<br>SOL 0.000992020242641326<br>USDC 24.127550202634<br>XTZ 6.72827380160564 | | GUSD 0.0044056542848867<br>SOL 0.000032283813112233 |
| 3.1.429631 | NIR KERET | ADDRESS REDACTED | | | ADA 0.000000238157420196<br>CEL 5481.05554183989<br>DOT 777.8027743662<br>ETH 41.4954468651939<br>MATIC 13414.178299353<br>SGB 51.0460460136978<br>SOL 91.0537946157666 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.429632 | NIR LEFLER | ADDRESS REDACTED | | | BTC 0.000341376072387486<br>CEL 5.82915323133119<br>ETH 0.000614532154662064<br>USDC 185.651717<br>USDT ERC20 12.9367642118544 | | |
| 3.1.429633 | NIR LEVIN BERMUDEZ PEREA | ADDRESS REDACTED | | | BTC 0.0012266339080784<br>BUSD 400<br>CEL 9.98807626569868<br>ETH 0.00166509749516974 | | |
| 3.1.429634 | NIR MENASHE | ADDRESS REDACTED | | | BTC 1.00681417585148<br>CEL 122.931172997461 | | |
| 3.1.429635 | NIR MODIANO | ADDRESS REDACTED | | | BTC 0.0277208043881562<br>DOGE 2690.80262182137<br>LTC 9.0111171943351<br>SOL 0.0999160990936898<br>USDC 104.61148965473 | BTC 0.0150701<br>DOGE 1517.55261285<br>LTC 15.24865546<br>USDC 2800.601 | |
| 3.1.429636 | NIR PATEL | ADDRESS REDACTED | | | DOT 0.0323487569941854 | | DOT 21.3835577479262 |
| 3.1.429637 | NIR REGEV | ADDRESS REDACTED | | | BTC 0.00118288446567947<br>CEL 1073.91930123122<br>USDT ERC20 141.800622967678 | | |
| 3.1.429638 | NIR RONEN | ADDRESS REDACTED | | | USDC 261.862898357399 | | |
| 3.1.429639 | NIR SEROUSSI | ADDRESS REDACTED | | | BTC 0.0917866576141873<br>DOT 24.0139749521667<br>ETH 1.92817998770686<br>LINK 35.6908020364852<br>MATIC 734.366780583461<br>USDC 2120.28603695684 | | |
| 3.1.429640 | NIR SHARABY | ADDRESS REDACTED | | | BTC 0.203607161432657<br>USDC 2.87371791653497<br>XRP 48.0888678011463 | | |
| 3.1.429641 | NIR YAFFE | ADDRESS REDACTED | | | BTC 0.898451733843604<br>CEL 538.281732959374<br>ETH 3.68405482114559 | | |
| 3.1.429642 | NIRA HAZAM | ADDRESS REDACTED | | | CEL 42.801993089563 | | |
| 3.1.429643 | NIRAJ BHATIA | ADDRESS REDACTED | | | CEL 0.0858356019334313<br>ETH 2.04971686144766<br>MATIC 5108.93028647925 | | |
| 3.1.429644 | NIRAJ BHUJEL | ADDRESS REDACTED | | | BTC 0.00328576757220927<br>CEL 19.5556179858231<br>ETH 0.08159648<br>USDC 217.2 | | |
| 3.1.429645 | NIRAJ BORICHA | ADDRESS REDACTED | | | ADA 24.821483<br>BTC 0.00108901<br>CEL 2.968604012495<br>MATIC 38.2596765<br>XRP 59.282886 | | |
| 3.1.429646 | NIRAJ CHANDRAKANT PATEL | ADDRESS REDACTED | | | AAVE 0.107479450699496<br>AVAX 0.61507797249992<br>BTC 1.8651310408603<br>ETH 144.110477761128<br>LINK 3.8234122081063<br>MATIC 54.5790881736122<br>USDC 179.709678663791 | CEL 47.4843269756013 | |
| 3.1.429647 | NIRAJ GAUTAM | ADDRESS REDACTED | | | 1INCH 0.000019590911879841<br>AAVE 0.0164729214548419<br>BTC 0.000002181202555736<br>CEL 605.232274908884<br>ETH 2.54283091497261<br>GUSD 10572.2656120072<br>LINK 700.762483380097<br>LTC 0.000339833089864895<br>MATIC 7.26847987668872<br>PAX 14.1968867866315<br>SNX 0.574243824688515<br>UNI 0.0266552121518376<br>USDC 4133.99706403984<br>USDT ERC20 2.68864079749276<br>ZRX 0.0240997503577311 | 1INCH 0.0195699294982553<br>BTC 0.0000004<br>ETH 0.0289<br>LINK 26.39607008<br>UNI 0.170992551154815<br>USDC 0.005<br>USDT ERC20 0.000000923872748582<br>ZRX 0.0500725723695466 | |
| 3.1.429648 | NIRAJ GAUTAM | ADDRESS REDACTED | | | CEL 0.00565152454965471<br>ETH 0.00002584957929689<br>USDC 0.671216035393352 | | |
| 3.1.429649 | NIRAJ KAFLE | ADDRESS REDACTED | | | ADA 507.532646471553<br>CEL 0.258346050240594<br>ETH 0.0387335251470623 | | |
| 3.1.429650 | NIRAJ KUMAR SINGH | ADDRESS REDACTED | | | BTC 0.000000024385083174 | | |
| 3.1.429651 | NIRAJ KUSHWAHA | ADDRESS REDACTED | | | ADA 0.248627514858341<br>BTC 0.000000151871612533<br>CEL 0.0261102711271955 | | |
| 3.1.429652 | NIRAJ LUITEL | ADDRESS REDACTED | | | BTC 0.00701555587366957<br>XRP 218.625017416901 | | |
| 3.1.429653 | NIRAJ MOHANKA | ADDRESS REDACTED | | | BTC 0.000097821285827546<br>CEL 1.1337812425697 | | |
| 3.1.429654 | NIRAJ PALA | ADDRESS REDACTED | | | BTC 0.000197273245470303<br>CEL 38180.4605026516<br>TGBP 0.176852662393085 | | |
| 3.1.429655 | NIRAJ PATEL | ADDRESS REDACTED | | | CEL 113.177084990468<br>ETH 1.12816369053834<br>XRP 3119.817731 | | |
| 3.1.429656 | NIRAJ PATEL | ADDRESS REDACTED | | | BTC 0.000750125361182744<br>ETH 0.0111033279827274<br>LINK 0.900921508245938<br>USDC 11.2826381200789 | BTC 0.000000004163013075 | |
| 3.1.429657 | NIRAJ PRITMANI | ADDRESS REDACTED | | | BSV 0.23565601<br>CEL 0.522288753524482<br>DOT 0.243481076727282<br>XRP 1.38120716941459 | | |
| 3.1.429658 | NIRAJ SAPKOTA | ADDRESS REDACTED | | | ADA 565.596043616263<br>AVAX 15.2322520312245<br>BSV 0.182458234664529<br>DOT 66.5722105416149<br>ETH 3.13896303954299<br>MANA 1290.55566570077<br>MATIC 1203.17673605871<br>SOL 11.2057019154851 | | |
| 3.1.429659 | NIRAJ SHAH | ADDRESS REDACTED | | | BCH 0.252460855585583<br>BTC 0.0406502478852845<br>ETH 0.271683087711027<br>LTC 0.894548160346627 | | |
| 3.1.429660 | NIRAJ SHAH | ADDRESS REDACTED | | | USDC 3425.5261568625 | | |
| 3.1.429661 | NIRAJ THIRD AC | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.429662 | NIRAJ ZALAVADIYA | ADDRESS REDACTED | | | BTC 0.00119134064293271<br>CEL 1.03165283129413<br>USDT ERC20 2.22708045309597 | | |
| 3.1.429663 | NIRAL BHAVSAR | ADDRESS REDACTED | | | BTC 0.0009108256380113<br>GUSD 487.407367121471 | | |
| 3.1.429664 | NIRAL PATEL | ADDRESS REDACTED | | | ETH 0.000050293756136416 | | |
| 3.1.429665 | NIRALI THAKKER | ADDRESS REDACTED | | | USDC 5.396143264456002 | | |
| 3.1.429666 | NIRAM-KARIM CHARO | ADDRESS REDACTED | | | DOT 8.09254130305073<br>ETH 0.0650719147174815 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.429667 | NIRAND PISUTHA-ARNOND | ADDRESS REDACTED | | | BTC 0.000000202598187096<br>CEL 1.15361903652923<br>LTC 0.0016191946801581<br>SGB 0.176041137175582<br>USDC 0.955929218876334<br>XRP 1.18812043305225 | | |
| 3.1.429668 | NIRANJALA MUTUPORUTHOTAGE | ADDRESS REDACTED | | | BTC 0.000000001716406204<br>CEL 0.0566794008283594 | | |
| 3.1.429669 | NIRANJAN ADHIKARI | ADDRESS REDACTED | | | BTC 0.000003341887971427 | | |
| 3.1.429670 | NIRANJAN AMBALAVANAR | ADDRESS REDACTED | | | ADA 0.111072618725749<br>BTC 0.000076248732620848<br>CEL 10.5153289737842<br>EOS 0.8688<br>ETH 0.000870985222126003<br>KNC 0.01 | | |
| 3.1.429671 | NIRANJAN ANNAPUREDDY | ADDRESS REDACTED | | | BTC 0.000001566069238834<br>ETH 0.000003254562816983<br>LTC 0.000378319932580011<br>XLM 0.000118255022062726 | | |
| 3.1.429672 | NIRANJAN JAYANAND | ADDRESS REDACTED | | | BTC 0.00216114870501403<br>CEL 0.154937890375662<br>ETH 0.0299946713045402<br>USDT ERC20 0.0783169662939345 | | |
| 3.1.429673 | NIRANJAN KALE | ADDRESS REDACTED | | | BTC 0.00138811771238201<br>LTC 0.00610382815769272 | | |
| 3.1.429674 | NIRANJAN PERERA | ADDRESS REDACTED | | | BTC 0.501<br>CEL 1313.01350279441<br>ETH 13.0964949574879<br>GUSD 63.39 | | |
| 3.1.429675 | NIRANJAN RAMAKRISHNAN | ADDRESS REDACTED | | | BTC 0.000001016427215816<br>CEL 0.0311555129116519<br>DOT 2.61502247966448<br>ETH 0.000007855879308075<br>KNC 0.399878866252498<br>MATIC 3.43092467548544<br>USDT ERC20 4.01068520591593 | | |
| 3.1.429676 | NIRANJAN SEEVARATNAM | ADDRESS REDACTED | | | ADA 1640.89491846562<br>BTC 0.00006151219851201<br>DOT 56.9890681867474<br>LTC 10.1762798068731<br>SNX 237.025434700645<br>USDC 2.83083225094677 | USDC 0.000000910097128629 | |
| 3.1.429677 | NIRANJAN SHRESTHA | ADDRESS REDACTED | | | BTC 0.000000022267012675<br>ETH 0.264029176708473<br>USDC 0.0605539876572048 | | |
| 3.1.429678 | NIRANJAN SUNDARANATHAN | ADDRESS REDACTED | | | ADA 0.848777343532882<br>BTC 0.00034794359841711<br>CEL 0.417131903636271<br>ETH 0.000758294243290781<br>LTC 0.00245850547828221<br>USDC 1.97390039992926 | | |
| 3.1.429679 | NIRANT KHEDKAR | ADDRESS REDACTED | | | ADA 561.530347286994<br>AVAX 0.000763168436894769<br>BTC 0.000040547331570684<br>CEL 126.493804942811<br>DOT 41.9659047809791<br>ETH 0.000486616014387448<br>LINK 0.00484662824547718<br>MATIC 93.28434867<br>UNI 5.70329114462048<br>USDC 0.678783783037022 | | |
| 3.1.429680 | NIRASHA BANDARA NAWARATHNA R A N M | ADDRESS REDACTED | | | BTC 0.000002240723710094<br>ETH 0.000002813195492443<br>USDC 0.643812962689897 | | |
| 3.1.429681 | NIRASHA GUNASEKERA | ADDRESS REDACTED | | | ADA 0.0822926113823139<br>BNB 0.000004071918615471<br>BTC 0.000000418269401122<br>CEL 0.358226826894188<br>ETH 0.000000534299475985<br>USDT ERC20 0.0355499349087614 | | |
| 3.1.429682 | NIRAV AGGARWAL | ADDRESS REDACTED | | | | BTC 0.00250126975043952<br>GUSD 410 | |
| 3.1.429683 | NIRAV BHAKTA | ADDRESS REDACTED | | | AAVE 0.000056925009037256<br>ADA 0.043838599924778<br>BTC 0.00000532341786561099<br>CEL 80.3935100627406<br>DASH 0.000148164070542138<br>ETH 0.000092589163613159<br>LINK 0.000509465287407014<br>LTC 0.000205603274413943<br>MATIC 538.596564713756<br>SNX 13.5416448890137<br>UNI 0.000634962891900294<br>XLM 0.0136687188793368 | | |
| 3.1.429684 | NIRAV DESAI | ADDRESS REDACTED | | | BTC 0.0278493264936206<br>ETH 0.341412573466798 | | |
| 3.1.429685 | NIRAV GULYANI | ADDRESS REDACTED | | | ETH 0.000015097900131771<br>MATIC 0.163682090766028 | | |
| 3.1.429686 | NIRAV KAMDAR | ADDRESS REDACTED | | | BTC 1.01337671169711<br>USDC 5.1309514115921 | | USDC 0.000000562470609396 |
| 3.1.429687 | NIRAV KARANGIYA | ADDRESS REDACTED | | | CEL 1.1328908705465 | | |
| 3.1.429688 | NIRAV MALANI | ADDRESS REDACTED | | | ADA 223.703084655176<br>AVAX 1.06502935479805<br>BTC 0.019593223691875<br>COMP 0.293563097707748<br>DOT 3.14648462393634<br>ETH 0.299390082377068<br>MATIC 74.1488685641736<br>SNX 10.0867842187819<br>USDC 10253.0143377622<br>USDT ERC20 167.69367523357 | | |
| 3.1.429689 | NIRAV PARIKH | ADDRESS REDACTED | | | ADA 483.128598660781<br>BTC 0.00182784366132255<br>ETH 4.13784051671975<br>MATIC 2122.40407893192<br>PAX 10468.3795159546<br>USDC 9884.79252178101 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.429690 | NIRAV PATEL | ADDRESS REDACTED | | | AAVE 10.6040359356559<br>BNT 0.226523525039792<br>BTC 2.15866844153706<br>DOT 109.243700008275<br>EOS 524.827345757938<br>ETC 103.296246276734<br>ETH 8.26895853479566<br>LINK 216.386491137288<br>LTC 30.1557474744002<br>MATIC 4964.77151832146<br>SNX 0.765034591086292<br>SUSHI 102.111864938353<br>UNI 102.84887775065<br>USDT ERC20 3.02068953513644<br>XLM 10251.6777998284 | BCH 5.13965<br>BNT 0.000185077153327736<br>SNX 0.000455666859262173<br>USDC 0.005 | |
| 3.1.429691 | NIRAV PATEL | ADDRESS REDACTED | | | BTC 0.0647109861498333<br>USDC 0.36836539882675 | | |
| 3.1.429692 | NIRAV PATEL | ADDRESS REDACTED | | | BNB 0.000526676277551721<br>BTC 0.000000496731370705<br>CEL 0.00213224720278725 | | |
| 3.1.429693 | NIRAV PATEL | ADDRESS REDACTED | | | BTC 0.000073094636332187<br>CEL 1.09240306348583 | | |
| 3.1.429694 | NIRAV PATEL | ADDRESS REDACTED | | | AAVE 0.00916071147316208<br>ADA 0.295352921862571<br>BTC 0.000845422921823112<br>DOT 0.283893510779042<br>ETH 0.0119282647458333<br>LINK 0.0513980480696088<br>MATIC 5.78060790111264<br>UNI 0.0221350291172476<br>USDC 0.0379246052117169 | ADA 0.000000188069063264<br>BTC 0.000000009781708749 | |
| 3.1.429695 | NIRAV RADADIYA | ADDRESS REDACTED | | | CEL 2.24095755105606<br>ETH 0.05 | | |
| 3.1.429696 | NIRAV SUTHAR | ADDRESS REDACTED | | | CEL 49.5801263997393<br>LTC 1.0414942 | | |
| 3.1.429697 | NIRAVIT KANATHAM | ADDRESS REDACTED | | | BNB 0.0739944633961318<br>BTC 0.000877870636982934 | | |
| 3.1.429698 | NIRBHAY AGARWAL | ADDRESS REDACTED | | | BTC 0.0343541205727285<br>CEL 25.3005238131883<br>ETH 1.28483536285144<br>USDC 0.224907722519369 | | |
| 3.1.429699 | NIRBHAY HANDA | ADDRESS REDACTED | | | ADA 8.96086404824479<br>BTC 0.00104637662983886<br>CEL 46.7322222199916<br>MATIC 24713.6637827597 | | |
| 3.1.429700 | NIRCHANA RAI | ADDRESS REDACTED | | | BTC 0.09124369634908<br>DOT 0.0282255548821935<br>ETH 1.4116774346377 | | |
| 3.1.429701 | NIREDUAN HAYEYUSOH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.429702 | NIREDUAN HAYEYUSOH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.429703 | NIREDUAN HAYEYUSOH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.429704 | NIREEDUWAN HAYIYUSOH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.429705 | NIREN UNNADKAT | ADDRESS REDACTED | | | BTC 0.000000009162467399<br>CEL 0.687496238891261 | | |
| 3.1.429706 | NIREN VADGAMA | ADDRESS REDACTED | | | BTC 0.000516565327769028<br>CEL 0.549937621618493 | | |
| 3.1.429707 | NIRIANDI GUILLEN BALCELLS | ADDRESS REDACTED | | | MATIC 9.74397031319711 | | |
| 3.1.429708 | NIRIN THOMGIM | ADDRESS REDACTED | | | BTC 0.00215023664833395<br>CEL 0.285262346921011 | | |
| 3.1.429709 | NIRLEP KALRA | ADDRESS REDACTED | | | BTC 0.000000089525597933<br>USDT ERC20 0.501402184823521 | | |
| 3.1.429710 | NIRMAAN SINGH | ADDRESS REDACTED | | | CEL 1.07651573525699 | | |
| 3.1.429711 | NIRMAL ABAJEE | ADDRESS REDACTED | | | BTC 0.0117393527559014<br>CEL 10.8449752356331<br>XRP 51.77601 | | |
| 3.1.429712 | NIRMAL ASHVINBHAI PATEL | ADDRESS REDACTED | | | CEL 0.0259354726271859<br>DOGE 298.08878597691 | | |
| 3.1.429713 | NIRMAL DAS | ADDRESS REDACTED | | | CEL 1.07952248361962 | | |
| 3.1.429714 | NIRMAL ELLICKAL | ADDRESS REDACTED | | | BTC 0.722217374040938<br>MCDAI 0.00657395602582683 | MCDAI 453.734479981807 | |
| 3.1.429715 | NIRMAL JOSEPH | ADDRESS REDACTED | | | BSV 0.551431204753992<br>BTC 0.341558142738407<br>ETH 2.48241497591247<br>LTC 130.329853361534 | | |
| 3.1.429716 | NIRMAL KUMAR A/L BALAKRISHNAN | ADDRESS REDACTED | | | USDT ERC20 0.001179 | | |
| 3.1.429717 | NIRMAL MEHROTRA | ADDRESS REDACTED | | | BTC 0.00889341855677544<br>USDC 0.476510667051767 | | |
| 3.1.429718 | NIRMAL PATEL | ADDRESS REDACTED | | | USDC 26.9071996042748 | | |
| 3.1.429719 | NIRMAL PERIS | ADDRESS REDACTED | | | BTC 0.00000000203830067<br>CEL 0.0609753128144767 | | |
| 3.1.429720 | NIRMAL PULLETIKURTI | ADDRESS REDACTED | | | ETH 0.000010726832297586 | | |
| 3.1.429721 | NIRMAL SINGH | ADDRESS REDACTED | | | CEL 1.81972049069827 | | |
| 3.1.429722 | NIRMAL TAMANG | ADDRESS REDACTED | | | CEL 0.396124888966686<br>ETH 0.009 | | |
| 3.1.429723 | NIRMAL THEODORE | ADDRESS REDACTED | | | BNT 1293.24737065155<br>BTC 0.261710972013667<br>CEL 230.100228040479<br>MATIC 4206.91902507734<br>SNX 245.728363086317 | | |
| 3.1.429724 | NIRMALA L | ADDRESS REDACTED | | | ADA 0.218670894254439<br>BTC 0.00000003384669836 | | |
| 3.1.429725 | NIRMALA POOCHEN | ADDRESS REDACTED | | | BTC 0.000000007567844835<br>CEL 0.000140330084205669 | | |
| 3.1.429726 | NIRMALA XIONG | ADDRESS REDACTED | | | BTC 0.354506095841071<br>CEL 1.13221267518533<br>ETH 0.00140904158075739<br>LINK 0.248816100337424<br>UNI 1.08718956875911<br>USDC 0.25283636582953<br>XLM 833.106982814257 | | |
| 3.1.429727 | NIRMALADEVI GANESALINGAM | ADDRESS REDACTED | | | ADA 0.0854381521536001<br>BTC 0.000001156511940391 | | |
| 3.1.429728 | NIRMALAMARY NALUKURTHY | ADDRESS REDACTED | | | ADA 0.049102890617767<br>BTC 0.000005971970128662 | | |
| 3.1.429729 | NIRMALKUMAR PATEL | ADDRESS REDACTED | | | BSV 0.308106485127791<br>BTC 0.988521407792597<br>ETH 6.47884464689543<br>LTC 28.9297824858634<br>USDC 3550.72822328177 | | |
| 3.1.429730 | NIRMALLA GOPIE | ADDRESS REDACTED | | | ETH 0.831283837034335 | | |
| 3.1.429731 | NIRMALYA ROY | ADDRESS REDACTED | | | BTC 0.00016284258989472 | | |
| 3.1.429732 | NIRMAN PRASAD | ADDRESS REDACTED | | | BTC 0.00352865290437034<br>DASH 0.0963019367498759<br>ETH 0.0820976059578901<br>LINK 0.601462743142064<br>LTC 0.0847256205068905 | | |
| 3.1.429733 | NIRNA NISKALANKA WIJEWARDANE | ADDRESS REDACTED | | | ADA 0.004664<br>CEL 0.03530029649162<br>USDT ERC20 0.570250515810565 | | |
| 3.1.429734 | NIROD KUMAR NAYAK | ADDRESS REDACTED | | | BTC 0.00237225627802213 | | |

Schedule F
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.429735 | NIROJ MAHARJAN | ADDRESS REDACTED | | | ADA 0.178595639262563<br>BTC 0.021428385066852<br>CEL 0.24759460752796<br>DOGE 1187.00595272786<br>ETH 0.0661797083599429 | | |
| 3.1.429736 | NIROJ SIVANANTHAN | ADDRESS REDACTED | | | ADA 0.0087245958842108<br>ETH 0.000046854123857826 | | |
| 3.1.429737 | NIROJAN NITHIANATHAN | ADDRESS REDACTED | | | AAVE 0.11510214<br>CEL 0.699416049246652<br>XRP 0.000000477983475029 | | |
| 3.1.429738 | NIRON NAGANATHAR | ADDRESS REDACTED | | | AVAX 0.00477203493830419<br>BTC 0.000001293843762358<br>CEL 0.25242508626999<br>ETH 0.00796588443142122<br>XLM 0.537461114906053 | | |
| 3.1.429739 | NIROSHAN JAYATHUNGA | ADDRESS REDACTED | | | BTC 0.000011618997449348 | | |
| 3.1.429740 | NIROSHAN ROMAN | ADDRESS REDACTED | | | CEL 0.00940660086058617<br>ETH 0.000067110160340809<br>MATIC 1.3650451256907 | | |
| 3.1.429741 | NIROSHAN SOORIYAKUMAR | ADDRESS REDACTED | | | BTC 0.0640041654036692<br>ETH 1.01797932446074<br>USDC 2.31813200099936 | | |
| 3.1.429742 | NIROSHINI REGINAULD | ADDRESS REDACTED | | | BTC 0.0272396823432387<br>CEL 45.354220596996<br>ETH 0.3819479102923 | | |
| 3.1.429743 | NIRSHAANTH NITHIYANANTHARAJAH | ADDRESS REDACTED | | | CEL 3.40287213070781<br>USDC 90 | | |
| 3.1.429744 | NIRUNTHAN SIVANANTHAN | ADDRESS REDACTED | | | ADA 4329.12420941751<br>BTC 0.177035809585232<br>CEL 1.29126912798306<br>ETH 2.65641957361348<br>MANA 115.053833752604<br>SOL 2.688 | | |
| 3.1.429745 | NIRUPA WIJESUNDARA | ADDRESS REDACTED | | | BTC 0.00123304562268803<br>CEL 163.340601521118 | | |
| 3.1.429746 | NIRUPAM NAGELLA | ADDRESS REDACTED | | | BTC 0.000000573365271415<br>XRP 0.46494204694603 | | |
| 3.1.429747 | NIRUSH RAMESWARAN | ADDRESS REDACTED | | | BNB 0.00414720948504075<br>DOT 1.12416640415757<br>ETH 0.00378504546895023<br>LINK 2.70676482922948 | | |
| 3.1.429748 | NIRUSHAN THANARAJ | ADDRESS REDACTED | | | BTC 0.00105629778326299<br>CEL 2.20726543075506<br>ETH 0.008<br>XRP 165.080472 | | |
| 3.1.429749 | NIRUSHI DILHARA DIAS DAMBURE GAMAGE | ADDRESS REDACTED | | | BTC 0.000000127521831876<br>ETH 0.000126621790852015 | | |
| 3.1.429750 | NIRVANA CRUZ | ADDRESS REDACTED | | | BCH 0.000000004244900354<br>CEL 0.976290980459115<br>LTC 0.000000006988871016<br>XLM 0.00000001690188012<br>XRP 0.000000578835484108 | | |
| 3.1.429751 | NIRVANA MAGAŠ | ADDRESS REDACTED | | | CEL 0.926054977357268 | | |
| 3.1.429752 | NIRVANA SOOKDEO | ADDRESS REDACTED | | | BTC 0.00103846473373764 | | |
| 3.1.429753 | NIRVANA SOOKDEO | ADDRESS REDACTED | | | BTC 0.00760531675832058<br>ETH 0.00709962027576564 | | |
| 3.1.429754 | NIRVANA TIKKU | ADDRESS REDACTED | | | ETH 0.000129423996790858 | | |
| 3.1.429755 | NIS JENSEN | ADDRESS REDACTED | | | BTC 0.000575018766189006 | | |
| 3.1.429756 | NIS PEDERSEN | ADDRESS REDACTED | | | BTC 0.00719007<br>CEL 10.8936617840726<br>ETH 0.09522477 | | |
| 3.1.429757 | NISA A | ADDRESS REDACTED | | | BTC 0.000803638876834306<br>CEL 0.955385686623905 | | |
| 3.1.429758 | NISAAR RAHMAN | ADDRESS REDACTED | | | BTC 0.000000567687132799<br>CEL 14.1333100102662<br>DOT 1.5<br>XLM 68.176883<br>XRP 89.273001 | | |
| 3.1.429759 | NISACHON LEESAWET | ADDRESS REDACTED | | | BTC 0.04558109<br>CEL 9.62001424144831<br>ETH 0.234 | | |
| 3.1.429760 | NISAH RAMLEE | ADDRESS REDACTED | | | CEL 1.07645284704248 | | |
| 3.1.429761 | NISAL ADIKARI | ADDRESS REDACTED | | | BTC 0.0000000068507023<br>CEL 5.32557994685807<br>ETH 0.0977706312531234 | | |
| 3.1.429762 | NISAL ASHAN | ADDRESS REDACTED | | | BNB 0.000009982973291803<br>BTC 0.000000016389609782<br>CEL 0.00167206223411055 | | |
| 3.1.429763 | NISAL CHANDRASEKARA | ADDRESS REDACTED | | | AAVE 0.465638113685886<br>ADA 10.2919163845143<br>BTC 0.00566669346716989<br>CEL 121.808280176162<br>ETC 7.00701313388371<br>ETH 0.00902517478710622<br>LINK 31.2389928942774<br>LTC 1.90750720363577<br>USDC 1<br>USDT ERC20 2.80164383714469 | | |
| 3.1.429764 | NISAL NIMANA | ADDRESS REDACTED | | | BTC 0.000000257654432383<br>CEL 0.289401065762241 | | |
| 3.1.429765 | NISAL RATHNAYAKA | ADDRESS REDACTED | | | BTC 0.00000133972440867999<br>MCDAI 0.354116315432815 | | |
| 3.1.429766 | NISALA MANEESHA | ADDRESS REDACTED | | | LTC 0.0671642256551778 | | |
| 3.1.429767 | NISALA SAMARATUNGE | ADDRESS REDACTED | | | BTC 0.000672533975030212<br>CEL 11.8618693546213<br>USDC 250 | | |
| 3.1.429768 | NISAN NOVACK | ADDRESS REDACTED | | | BTC 0.000102102656446942<br>DOT 30.8467440969169<br>ETH 2.4990172206012<br>GUSD 1051.92346452879<br>MATIC 755.119465133623<br>USDC 3894.22736623721 | | |
| 3.1.429769 | NISANART THADABUSAPA | ADDRESS REDACTED | | | BTC 0.000000005873949262<br>CEL 12.5514191982533<br>USDT ERC20 0.000000877006361923 | | |
| 3.1.429770 | NISANAT VICHAIDIT | ADDRESS REDACTED | | | BTC 0.00268331050372205<br>CEL 9.12687591437138<br>USDC 3.15437019095715<br>XLM 31.4842625 | | |
| 3.1.429771 | NISANDRO S ESTANISTA | ADDRESS REDACTED | | | BTC 0.519131890863247<br>USDC 1.7915275140038 | | |
| 3.1.429772 | NISANSALA PRIYADARSHANI | ADDRESS REDACTED | | | BTC 0.000550881341875428 | | |
| 3.1.429773 | NISANSI FERNANDO | ADDRESS REDACTED | | | BTC 0.000000005574873345<br>CEL 0.538973384891549 | | |
| 3.1.429774 | NISANUR ERDAL | ADDRESS REDACTED | | | USDT ERC20 0.215001854090354 | | |
| 3.1.429775 | NISAR LIYAKATALI AGA | ADDRESS REDACTED | | | BTC 0.000002615258631155<br>USDT ERC20 0.349862225496063 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.429776 | NISARG A SHAH | ADDRESS REDACTED | | | BTC 0.000170195769837616<br>DOT 0.0133296917292613<br>ETH 0.000796447422821044<br>LINK 0.00201936964036939<br>MANA 0.000942818442503417<br>MATIC 0.783148823477125<br>USDC 6.32605456907276 | BTC 0.126182258378099<br>DOT 6.28271692261803<br>ETH 0.557706949953701<br>LINK 4.75504753087225<br>MANA 15.4718294352625<br>MATIC 456.238213836465<br>USDC 3760.8797596094 | |
| 3.1.429777 | NISARG SHAH | ADDRESS REDACTED | | | BTC 0.0431785543779557<br>ETH 0.212031204745678<br>MATIC 184.505286997679 | | |
| 3.1.429778 | NISARG TRIVEDI | ADDRESS REDACTED | | | BCH 0.000000008040493659<br>CEL 0.00352275126156655<br>LTC 0.00259330654302799 | | |
| 3.1.429779 | NISCHAL NITYANAND BELTHANGADY | ADDRESS REDACTED | | | BTC 0.329110662197693<br>CEL 0.0357156098087316<br>ETH 6.44671699062216 | BTC 0.0187897008528816<br>ETH 0.55 | |
| 3.1.429780 | NISCHAY TV | ADDRESS REDACTED | | | BCH 0.02547689<br>BTC 0.000592000470099532<br>CEL 1.72705959975145<br>USDT ERC20 20.800003<br>ZEC 0.00209532 | | |
| 3.1.429781 | NISCHAYA PAUDEL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.429782 | NISH AGHAJANIAN | ADDRESS REDACTED | | | BTC 0.302326726002986<br>ETH 6.42621898923629<br>LINK 280.597495489333 | | |
| 3.1.429783 | NISH BAIG | ADDRESS REDACTED | | | BTC 0.000005782432344532<br>XLM 153.209420872859 | | |
| 3.1.429784 | NISH TANDON | ADDRESS REDACTED | | | CEL 188.575835179072<br>MATIC 4104.8659067575 | | |
| 3.1.429785 | NISHA BAIRWA | ADDRESS REDACTED | | | BNB 0.000861411634337246<br>BTC 0.000007145579422886 | | |
| 3.1.429786 | NISHA CHATTERJEE | ADDRESS REDACTED | | | BTC 0.00116598916981176<br>ETH 9.99080523303949 | | |
| 3.1.429787 | NISHA CHAUHAN | ADDRESS REDACTED | | | CEL 0.006710001023799<br>MCDAI 0.0169212066735076 | | |
| 3.1.429788 | NISHA DESAI | ADDRESS REDACTED | | | BTC 0.246643286090619<br>DOT 67.648479524266<br>ETH 0.000552081134693375<br>LINK 39.2683628071097<br>LUNC 8.72483988776519<br>MATIC 1666.60625530027<br>SOL 78.2600897088675<br>USDC 3.62874426901912<br>USDT ERC20 0.543215414524189 | | |
| 3.1.429789 | NISHA GAIND | ADDRESS REDACTED | | | BTC 0.00123385092264076<br>MATIC 34.0825395449242 | | |
| 3.1.429790 | NISHA MARK NATHAN | ADDRESS REDACTED | | | DOT 0.00320702917515829 | | |
| 3.1.429791 | NISHA MATHEW | ADDRESS REDACTED | | | ADA 507.088703696648<br>BTC 0.00121910729551118 | | |
| 3.1.429792 | NISHA PATEL | ADDRESS REDACTED | | | BTC 0.212742923809059<br>ETH 9.52774029416576<br>LINK 6.29475115743234 | | |
| 3.1.429793 | NISHA PATEL | ADDRESS REDACTED | | | BNB 0.0016588813926961<br>BTC 0.000000190532083498999 | | |
| 3.1.429794 | NISHA PRASAD | ADDRESS REDACTED | | | BTC 0.00166990944983359<br>CEL 0.000002880745864104<br>LUNC 14.9862165399572 | | |
| 3.1.429795 | NISHA RITCHIE | ADDRESS REDACTED | | | BTC 0.254827888592474<br>DOT 0.00127399429928384<br>ETH 9.33798192383543<br>MATIC 0.024242619039488<br>USDC 36840.3185063873 | DOT 0.00191044278394523<br>MATIC 0.0532891991497417<br>USDC 22459.262 | |
| 3.1.429796 | NISHA SHARMA | ADDRESS REDACTED | | | SNX 15.3482998712132<br>ZRX 5.89435368457928 | | |
| 3.1.429797 | NISHA TAILOR | ADDRESS REDACTED | | | BTC 0.000570665546300537<br>CEL 0.14059338867336 | | |
| 3.1.429798 | NISHA THANKAPPAN SENAN | ADDRESS REDACTED | | | ETH 0.00152291845986545 | | |
| 3.1.429799 | NISHAAD NAVKAL | ADDRESS REDACTED | | | AAVE 1.00315226978262<br>BCH 0.421082509585271<br>BTC 0.166263514945032<br>LINK 78.3277853591668<br>LTC 0.00404370929150918<br>SNX 63.4779771268237 | | |
| 3.1.429800 | NISHAAN AMIN | ADDRESS REDACTED | | | ADA 1.41740540354205<br>MATIC 1.43468837586568 | | |
| 3.1.429801 | NISHAANTH BALASHANMUGAM | ADDRESS REDACTED | | | ADA 3520.41336907772<br>BNB 6.17742992<br>BTC 0.00244577895486659<br>CEL 68.4443056386643<br>DOT 15.81970243<br>ETC 6.47797361<br>ETH 0.112654314367254<br>MATIC 705.114271563896<br>USDC 25.99<br>XLM 403.686041336233<br>XRP 4568.26079883712 | | |
| 3.1.429802 | NISHABEN PATEL | ADDRESS REDACTED | | | BNB 0.715524119873369<br>BTC 0.00118569395155924 | | |
| 3.1.429803 | NISHAD RAMCHARAN | ADDRESS REDACTED | | | ADA 0.00146606168654858<br>BTC 0.000002023159528344<br>COMP 0.000082555950316733<br>LTC 0.000030435513463505<br>MATIC 0.000884103557409076<br>MCDAI 0.0281277678348478<br>SNX 0.000478016794984744<br>USDC 0.0112267771170848<br>XLM 0.0372223469919931 | | |
| 3.1.429804 | NISHADA GUNAWARDHANA | ADDRESS REDACTED | | | BTC 0.0000110647801874399<br>USDT ERC20 0.620469900287165 | | |
| 3.1.429805 | NISHAL SOLANKI | ADDRESS REDACTED | | | BTC 0.000000003699065807<br>CEL 4549.03270551656<br>ETH 0.000002502318329666<br>LTC 0.0000000088775<br>USDT ERC20 0.000000844387636863<br>XLM 0.0000000334 | | |
| 3.1.429806 | NISHALI RAUT | ADDRESS REDACTED | | | BTC 0.000873682922993587 | | |
| 3.1.429807 | NISHAN BHATT | ADDRESS REDACTED | | | BTC 0.000000703173547326 | | |
| 3.1.429808 | NISHAN MAHARAJ | ADDRESS REDACTED | | | BCH 0.000723484256830495<br>BTC 0.0013232020286379<br>CEL 313.611055016193<br>DOT 69.1995692900802<br>ETH 0.000007205288565963<br>LTC 0.0141352638479742<br>LUNC 18.8685838322165<br>ZRX 64.7044132006772 | | |
| 3.1.429809 | NISHAN S KHOSHAFIAN | ADDRESS REDACTED | | | BTC 0.196439827914321<br>CEL 47.1962360493386<br>ETH 0.203772250432663<br>USDC 57163.7287109685 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.429810 | NISHAN SENEVIRATNE | ADDRESS REDACTED | | | ADA 0.000000994538417185<br>BNB 0.000898366872543981<br>BTC 0.000000008685101044<br>CEL 0.332574476694078<br>DOT 0.092779758744644<br>ETH 0.000192955374545139<br>LINK 0.00124357544948739<br>LTC 0.000197123930642081<br>LUNC 0.00599996281586358<br>SOL 0.000000000613746594<br>UNI 0.00100915593062307<br>USDT ERC20 0.000000149112178517<br>XRP 0.0591851619573298<br>XTZ 0.000122353037976762 | | |
| 3.1.429811 | NISHANK DHIRAJLAL | ADDRESS REDACTED | | | CEL 0.627477429369804<br>DOT 1.168 | | |
| 3.1.429812 | NISHANK SAHU | ADDRESS REDACTED | | | BTC 0.00127850338209785<br>CEL 0.756190636079555<br>USDT ERC20 401 | | |
| 3.1.429813 | NISHANT AHLAWAT | ADDRESS REDACTED | | | BTC 0.00477560813212199<br>BUSD 402.5<br>CEL 6.24826833739391 | | |
| 3.1.429814 | NISHANT ALOK | ADDRESS REDACTED | | | BTC 0.000000005502157757<br>XRP 0.548381146611692 | | |
| 3.1.429815 | NISHANT ARORA | ADDRESS REDACTED | | | BTC 0.0543001450884809<br>DOT 25.4821310138248<br>ETH 0.232206043901156<br>LINK 95.5654443674934<br>LTC 0.317618294313128 | | |
| 3.1.429816 | NISHANT ARYAL | ADDRESS REDACTED | | | ETH 0.102198881015559<br>USDC 529.661632998702 | | |
| 3.1.429817 | NISHANT BHUTA | ADDRESS REDACTED | | | ADA 0.000035415012660951<br>BTC 0.00698826165956329<br>BUSD 0.0572880812111028<br>ETH 0.000108133594439019<br>USDT ERC20 0.000000767403644018 | | |
| 3.1.429818 | NISHANT CHERIAN | ADDRESS REDACTED | | | ETH 0.000559471972094967<br>LINK 9.8117137980726<br>LTC 1.26162643849217 | | |
| 3.1.429819 | NISHANT DINESH PATEL | ADDRESS REDACTED | | | BCH 1.47230644001782<br>BTC 1.16962312582133<br>CEL 7822.15799445965<br>ETH 41.4830365218403<br>KNC 11509.6725113372<br>LINK 766.939153252237<br>LTC 33.8355990555128<br>MATIC 8950.47114958239<br>SGB 2152.00929520215<br>SNX 545.209499597841<br>UNI 76.0331920111618<br>USDC 14274.6075989227<br>XLM 8716.36598401146<br>XRP 14077.1305035471 | CEL 22.1060284390463 | |
| 3.1.429820 | NISHANT DUHAN | ADDRESS REDACTED | | | BTC 0.000445176990085908 | | |
| 3.1.429821 | NISHANT DUHAN | ADDRESS REDACTED | | | BCH 0.000000002408992132<br>BTC 0.000000003653508989<br>CEL 0.122479760321374 | | |
| 3.1.429822 | NISHANT GANDHI | ADDRESS REDACTED | | | LINK 562.91737138485<br>XRP 0.000000080644678496 | | |
| 3.1.429823 | NISHANT GUPTA | ADDRESS REDACTED | | | BTC 0.00182410741631075<br>ETH 0.00135316809127973 | | |
| 3.1.429824 | NISHANT GUPTA | ADDRESS REDACTED | | | BTC 0.00248829840204509<br>SOL 0.00488881048586887 | | |
| 3.1.429825 | NISHANT KHIANI | ADDRESS REDACTED | | | BTC 0.256176876053111 | | |
| 3.1.429826 | NISHANT LAKSHMAN | ADDRESS REDACTED | | | BTC 1.36342489581711<br>ETH 26.1982491536703 | | |
| 3.1.429827 | NISHANT NULL | ADDRESS REDACTED | | | 1INCH 8.10637127489243<br>CEL 0.0495926840317175<br>XLM 0.000000022345653041 | | |
| 3.1.429828 | NISHANT PANDIT | ADDRESS REDACTED | | | CEL 0.278910540125895 | | |
| 3.1.429829 | NISHANT RAI | ADDRESS REDACTED | | | BTC 0.00120351920563206<br>CEL 1.06077543738264 | | |
| 3.1.429830 | NISHANT SAGAR | ADDRESS REDACTED | | | BTC 0.00105137854552611<br>BUSD 0.370242471282543 | | |
| 3.1.429831 | NISHANT SHAH | ADDRESS REDACTED | | | LTC 0.405321414634953<br>XLM 87.278818940528 | | |
| 3.1.429832 | NISHANT SHARMA | ADDRESS REDACTED | | | BCH 0.000694168813414979<br>BTC 0.000011529261317995<br>CEL 2.68144786174162<br>LTC 0.000073674086598373<br>USDT ERC20 0.000000256174763949 | | |
| 3.1.429833 | NISHANT THOMAS | ADDRESS REDACTED | | | BTC 0.00249730524280604<br>USDC 633.531324421698 | | |
| 3.1.429834 | NISHANT VYAS | ADDRESS REDACTED | | | ADA 0.621695419244375<br>BTC 0.373229106255535<br>DOT 0.0106435619473216<br>MATIC 730.972322108276<br>USDC 81.5706160290416 | | |
| 3.1.429835 | NISHANTH DSOUZA | ADDRESS REDACTED | | | ADA 23024.8742185927<br>BTC 0.00340393521187828<br>CEL 198786.835883211<br>DOT 5544.3098<br>ETH 52.5025256196009<br>USDC 0.99969<br>XLM 0.000000035887017354<br>XRP 147745.41409966 | | |
| 3.1.429836 | NISHANTH EZHUMALAI | ADDRESS REDACTED | | | BTC 0.000003928930840877 | | |
| 3.1.429837 | NISHANTH K J | ADDRESS REDACTED | | | BNB 0.000000003794399627<br>BTC 0.000981961490158754<br>CEL 0.75666069591598 | | |
| 3.1.429838 | NISHANTH MADICHETTI | ADDRESS REDACTED | | | ADA 2046.31021236034<br>BTC 0.00122761789791728<br>MATIC 32260.0794453864 | CEL 47.8227537781171 | |
| 3.1.429839 | NISHANTH NAGARAJU | ADDRESS REDACTED | | | BTC 0.000001088989272968 | | |
| 3.1.429840 | NISHANTH NISHANTH | ADDRESS REDACTED | | | CEL 2.15652329538165<br>XRP 317.73 | | |
| 3.1.429841 | NISHANTH NITHYANANDHAM | ADDRESS REDACTED | | | BTC 0.000000367644031874<br>CEL 0.0340032083833332<br>XLM 0.0322182384240038<br>XRP 0.0419835453524811 | | |
| 3.1.429842 | NISHANTH PRAKASH | ADDRESS REDACTED | | | BTC 0.236719871274427 | | |
| 3.1.429843 | NISHANTH RAMALINGAM | ADDRESS REDACTED | | | BTC 0.000001673464613089<br>ETH 0.00020767172900981 | | |
| 3.1.429844 | NISHANTHA CHANDRA RAMANAYAKAGE | ADDRESS REDACTED | | | BNB 0.00376998262795301<br>ETH 0.000190544984789035<br>MCDAI 0.0217258370883524<br>USDC 0.433922507977808 | | |
| 3.1.429845 | NISHANTHI DILHANI | ADDRESS REDACTED | | | BTC 0.000000000837109583<br>CEL 0.0698156874480458 | | |
| 3.1.429846 | NISHARA TAYLOR | ADDRESS REDACTED | | | ETH 0.0264079310326589 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.429847 | NISHARG GOLASH | ADDRESS REDACTED | | | BTC 0.00115614935839594<br>USDT ERC20 0.272511329416533 | | |
| 3.1.429848 | NISHAT AHMED | ADDRESS REDACTED | | | BNB 5.96556883197414<br>BTC 0.247457817840402<br>XRP 0.385387763028558 | | |
| 3.1.429849 | NISHATH VERGHESE | ADDRESS REDACTED | | | AAVE 0.00322091876599335<br>COMP 0.000295893761809747<br>ETH 0.00000096458739258<br>KNC 0.0208283531106152<br>MATIC 0.516321018328476<br>PAXG 0.000464982688310198<br>SNX 0.248296612660105<br>TUSD 0.00141145581387249<br>UNI 0.0115065317787317<br>USDC 0.0105974757272194<br>USDT ERC20 0.00138018941115579<br>XLM 0.2020472404087 52<br>ZEC 0.000229555835758724 | AAVE 0.0314945946138281<br>COMP 0.00505872916479241<br>ETH 0.00117694535864601<br>KNC 0.00269639687384209<br>MATIC 0.00427660117116936<br>SNX 0.000620678260305124<br>TUSD 1.45976596713309<br>UNI 0.000094457079663295<br>USDC 2281.81942203956<br>USDT ERC20 1.42713951201618<br>XLM 3.03418321002193<br>ZEC 3.29411936163214 | |
| 3.1.429850 | NISHATH YASINTHA | ADDRESS REDACTED | | | CEL 0.0335170572855001<br>LTC 0.000000008916086335 | | |
| 3.1.429851 | NISHCHAL ARORA | ADDRESS REDACTED | | | BCH 7.03785659529356<br>BNB 14.2047273264587<br>BSV 13.5993150610888<br>BTC 1.03601087555361<br>CEL 129.920599475603<br>EOS 83.8612289949174<br>ETH 0.0300628315075755<br>LINK 51.1700022824526<br>LTC 7.03676519968563<br>SGB 838.096351787503<br>XLM 11055.7737289778<br>XRP 5642.98694091348<br>ZEC 1.09481111890708 | | |
| 3.1.429852 | NISHCHAL AWALE | ADDRESS REDACTED | | | BTC 0.190046698071668 | | |
| 3.1.429853 | NISHCHAY AHUJA | ADDRESS REDACTED | | | ADA 201.936621966031<br>BTC 0.000954066880622399 | | |
| 3.1.429854 | NISHCHEY CHHABRA | ADDRESS REDACTED | | | BTC 0.00225579978046253 | | |
| 3.1.429855 | NISHCHHAL SINGH | ADDRESS REDACTED | | | BTC 0.135102685418907<br>ETH 22.7676225701842<br>LUNC 14.4079997089882<br>USDC 10.0757169506221<br>USDT ERC20 542.917648908822 | | |
| 3.1.429856 | NISHI CHAURASIYA | ADDRESS REDACTED | | | BTC 0.000000550722646781<br>USDT ERC20 0.334140370147191 | | |
| 3.1.429857 | NISHI KHARBANDA | ADDRESS REDACTED | | | BNB 1<br>BTC 0.0011537310490636<br>CEL 7.47415288357497 | | |
| 3.1.429858 | NISHIDHA KUMARESAN | ADDRESS REDACTED | | | ADA 900.208748553276<br>BTC 0.00108938943391323 | | |
| 3.1.429859 | NISHIKANT DHANUKA | ADDRESS REDACTED | | | BTC 0.000869911800143765<br>CEL 0.00874338570324922<br>DOT 32.2257286638945<br>XRP 0.154478296621285 | | |
| 3.1.429860 | NISHIL PATEL | ADDRESS REDACTED | | | BTC 0.136847332858295<br>LTC 0.14713855040879 | | |
| 3.1.429861 | NISHIL SHAH | ADDRESS REDACTED | | | BTC 0.185325733961843 | BTC 0.034479 | |
| 3.1.429862 | NISHIMA K J | ADDRESS REDACTED | | | BNB 0.00138009792903044<br>BTC 0.000000003416011227<br>CEL 0.0020935110989606 | | |
| 3.1.429863 | NISHIT BINIWALE | ADDRESS REDACTED | | | ADA 460.349571670189<br>BTC 0.0819535019963664<br>CEL 1.98526201387358<br>ETH 2.51799156426789<br>USDC 351.434874226316<br>XLM 512.355794384429<br>XRP 15 | | |
| 3.1.429864 | NISHIT KUMAR | ADDRESS REDACTED | | | BTC 0.000000001928843465<br>CEL 0.125184115087572<br>DOT 0.0331044655285088<br>USDC 0.647918128138151 | | |
| 3.1.429865 | NISHIT MUMMAREDDY | ADDRESS REDACTED | | | BTC 0.76746900372875<br>ETH 10.1963357007459 | | |
| 3.1.429866 | NISHIT SADHWANI | ADDRESS REDACTED | | | BTC 0.00164111326757368 | | |
| 3.1.429867 | NISHITA KARMAKAR | ADDRESS REDACTED | | | BTC 0.00235999757623875<br>CEL 7.1368344645831<br>USDT ERC20 402.5 | | |
| 3.1.429868 | NISHITA PARMAR | ADDRESS REDACTED | | | BTC 0.215706929977258<br>ETH 0.906757412994263<br>USDC 1365.72287468184 | | ETH 0.0107484119221385 |
| 3.1.429869 | NISHITH PATEL | ADDRESS REDACTED | | | ADA 1106.99357783004<br>BTC 0.931379088714438<br>ETH 24.7387500949153<br>MATIC 3101.75459251507<br>SOL 152.969285984823<br>UNI 217.972719655716 | | |
| 3.1.429870 | NISHMAYA SHALOM | ADDRESS REDACTED | | | BTC 0.000001814852723644<br>EOS 106.203825944295 | | |
| 3.1.429871 | NISHSHANKA ARACHCHIGE NISHSHANKA | ADDRESS REDACTED | | | BTC 0.000000002665965515<br>CEL 0.0779804954075586<br>USDT ERC20 0.420691216461409 | | |
| 3.1.429872 | NISHTHAL MAHABIR | ADDRESS REDACTED | | | BTC 0.0584885184242091 | | |
| 3.1.429873 | NISHU SINGH | ADDRESS REDACTED | | | BAT 0.0034746149012827<br>BCH 0.000002181468455569<br>DASH 0.000008410268075439<br>EOS 0.00091819444761724<br>ETH 0.000001499588324643<br>LINK 0.000100890590103525<br>LTC 0.000012806780993275<br>USDT ERC20 0.012136532171101 | | |
| 3.1.429874 | NISHUL MINJ | ADDRESS REDACTED | | | EOS 0.000328431569680221<br>LINK 0.000013550051840762 | | |
| 3.1.429875 | NISHUPTA BISTA | ADDRESS REDACTED | | | ADA 5348.32769389306<br>BTC 0.0632315256568582<br>DOT 47.3040877020644<br>ETH 0.0590883238090714<br>GUSD 5.89308998012191<br>LINK 18.1098613634639<br>MATIC 5554.32029829586<br>SOL 30.4933277378229<br>USDC 210.587998074317<br>XLM 6393.47128376892 | | |
| 3.1.429876 | NISHWAL KOTIAN | ADDRESS REDACTED | | | ETH 0.00182532549406457 | | |
| 3.1.429877 | NISHWANTH ARABOLU | ADDRESS REDACTED | | | BTC 0.000000003965683081<br>CEL 2606.17912719585<br>ETH 0.7910391<br>MATIC 45153.7705608585<br>SNX 68.8385845865733 | | |
| 3.1.429878 | NISITHA SIRINAYAKA PATHIRANAGE | ADDRESS REDACTED | | | ETH 0.000065670765348508 | | |
| 3.1.429879 | NISREEN AWAWDA | ADDRESS REDACTED | | | ETH 0.0152339521832879 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.429880 | NISRIN DAHLAN | ADDRESS REDACTED | | | BTC 0.00440235218117813<br>CEL 12.2920107780015<br>ETH 0.00011130595833151<br>LTC 0.01443948<br>MATIC 276.08648347 | | |
| 3.1.429881 | NISSA LEARY | ADDRESS REDACTED | | | BTC 0.00109580654839516<br>ETH 0.00360683207285799 | | |
| 3.1.429882 | NISSAN DOOKERAN | ADDRESS REDACTED | | | ADA 166.501407120584<br>BNB 0.00921976713018224<br>BTC 0.00377481014602025<br>CEL 289.626102192647<br>EOS 4.5499<br>ETH 0.101427437464132<br>LINK 0.533430213074116<br>LTC 0.399552260525187<br>SNX 10.1528584329298<br>USDC 0.274070799869461<br>USDT ERC20 72.2483462719038<br>XLM 284.008383565976 | | |
| 3.1.429883 | NISSAN DOOKERAN | ADDRESS REDACTED | | | MCDAI 0.131241595205842 | | |
| 3.1.429884 | NISSAN NOAM | ADDRESS REDACTED | | | BTC 0.000002431941889057<br>ETH 0.00127477028369886<br>LTC 0.00754919938398578 | | |
| 3.1.429885 | NISSANT NAGANATHI | ADDRESS REDACTED | | | CEL 17.6527787147804 | | |
| 3.1.429886 | NISSAR GABRIEL | ADDRESS REDACTED | | | ADA 84.6124102024673<br>BTC 0.00273747166230183<br>DOT 2.13703429820229<br>ETH 0.108120394620262<br>MATIC 33.5442361475936<br>USDC 185.522470551898<br>USDT ERC20 0.119257324028005<br>XLM 247.97083601493 | | |
| 3.1.429887 | NISSI NDOKO | ADDRESS REDACTED | | | BNB 0.0567131425580922<br>BTC 0.000001148948979094<br>CEL 0.00023152719422188<br>XLM 0.0106281458685978 | | |
| 3.1.429888 | NISSIE MORGAN | ADDRESS REDACTED | | | CEL 71.0603700359499 | | |
| 3.1.429889 | NISSIM AMKIE | ADDRESS REDACTED | | | XRP 0.180344482372125 | | |
| 3.1.429890 | NISSIM COHEN SABBAN | ADDRESS REDACTED | | | BTC 0.0141745063677072<br>ETH 21.1302193420359<br>GUSD 15.5423857666203<br>LTC 18.8662247134955<br>MATIC 12352.1961552501 | ETH 5.26699114525303<br>USDC 25000 | |
| 3.1.429891 | NISSIM MOYAL | ADDRESS REDACTED | | | XLM 0.000001067358704514<br>ZEC 0.000003632430569973 | XLM 0.00585187091738988<br>ZEC 0.0398543286449671 | |
| 3.1.429892 | NISTOR ADRIAN | ADDRESS REDACTED | | | BTC 0.000000002344479717<br>CEL 82906.5193789506<br>LINK 190.846579453099<br>PAXG 0.580872490179176<br>SNX 301.327079673743<br>USDT ERC20 62.817045 | | |
| 3.1.429893 | NISTOR ALEXANDRU-PAUL | ADDRESS REDACTED | | | BTC 0.0000205346166213519<br>ETH 0.000033775363156897<br>USDC 0.178797076941206 | | |
| 3.1.429894 | NISTOR ALINA | ADDRESS REDACTED | | | CEL 236.343142440904 | | |
| 3.1.429895 | NISTOR ISTRATE | ADDRESS REDACTED | | | BTC 0.000535286325733528<br>CEL 3.03361817409227<br>ETH 0.228098794154178 | | |
| 3.1.429896 | NISZTOR ISTVAN | ADDRESS REDACTED | | | BTC 0.000000008132641669<br>CEL 2.64199149481424<br>ETC 1.04105758 | | |
| 3.1.429897 | NITA CHAKRABARTY | ADDRESS REDACTED | | | BTC 0.260467885578398<br>ETH 15.5839886528888 | | |
| 3.1.429898 | NITA CHONGTOUA | ADDRESS REDACTED | | | BTC 1.02024019270675<br>ETH 0.0353418530336842<br>LINK 2025.19714162463 | | |
| 3.1.429899 | NITA EDWARDS | ADDRESS REDACTED | | | ZEC 0.000001016020295822 | | |
| 3.1.429900 | NITA PATEL | ADDRESS REDACTED | | | BTC 0.000897394470117972<br>CEL 31.0216818387867<br>ETH 0.499269 | | |
| 3.1.429901 | NITA SAINT HILAIRE | ADDRESS REDACTED | | | USDC 7.00374730632389 | | |
| 3.1.429902 | NITA SUNUWAR | ADDRESS REDACTED | | | CEL 1.05440762420433<br>ETH 0.02079 | | |
| 3.1.429903 | NITABEN PATEL | ADDRESS REDACTED | | | BTC 0.000851257016388661<br>LTC 1.93119816042282 | | |
| 3.1.429904 | NITAI GAFNY | ADDRESS REDACTED | | | ADA 5.56615501504791<br>BTC 0.000952406129433941 | | |
| 3.1.429905 | NITAI NANGUNOORI | ADDRESS REDACTED | | | BTC 0.000016891272806853<br>LUNC 10.7359463594605 | BTC 0.000891157750793907 | |
| 3.1.429906 | NITASHA PRIYA DAVID PATRAO PATRAO DAVID | ADDRESS REDACTED | | | BTC 0.00172319530146906<br>ETH 1.01027545080427 | | |
| 3.1.429907 | NITCHANANT KRETSCHMER | ADDRESS REDACTED | | | BTC 0.00323752355050573<br>CEL 0.00224311285446044<br>USDC 4.39771595123787<br>USDT ERC20 18.356691497622 | | |
| 3.1.429908 | NITCHANUN HONGKLANG | ADDRESS REDACTED | | | BTC 0.00108643842773622<br>CEL 22.8943682037704<br>DOT 24.999523<br>XRP 379.35 | | |
| 3.1.429909 | NITEESH JOSHI | ADDRESS REDACTED | | | BTC 0.247829275711088<br>ETH 10.4240171285793<br>MATIC 3255.76365321001 | | |
| 3.1.429910 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.000000868536821157<br>USDT ERC20 0.825955262786479 | | |
| 3.1.429911 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.000001679770795769<br>USDT ERC20 0.666853895833525 | | |
| 3.1.429912 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.000000001936133881<br>CEL 4.46769822912135<br>USDT ERC20 10.7637452423466 | | |
| 3.1.429913 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.00000059621801408<br>ETH 0.000056622420522779 | | |
| 3.1.429914 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.000000469980321682<br>ETH 0.000118987326498758 | | |
| 3.1.429915 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.000000602649574384<br>ETH 0.00005718370781592 | | |
| 3.1.429916 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.000000000458319952<br>CEL 0.787956075385618 | | |
| 3.1.429917 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.00000158670878036<br>USDT ERC20 0.711782954776361 | | |
| 3.1.429918 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.00000046944881911<br>ETH 0.000119057169925664 | | |
| 3.1.429919 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.00132946901007737<br>USDT ERC20 1.82213583837615 | | |
| 3.1.429920 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.000000006036509605<br>CEL 1.18464545654044 | | |
| 3.1.429921 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.000000595573384326<br>ETH 0.000056659064847027 | | |
| 3.1.429922 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.00132946901007737<br>USDT ERC20 1.83852194018484 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.429923 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.00118990956687291<br>CEL 0.422369280204811<br>USDT ERC20 0.000000458987688802 | | |
| 3.1.429924 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.000000644003968482<br>USDT ERC20 0.325846292506701 | | |
| 3.1.429925 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.00114425622327776<br>USDT ERC20 2.86248678374642 | | |
| 3.1.429926 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.00130379200045377<br>USDT ERC20 0.711435979753258 | | |
| 3.1.429927 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.000000602645550744<br>ETH 0.00005718370781592 | | |
| 3.1.429928 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.0014309675579393 | | |
| 3.1.429929 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.00114127440413793<br>USDT ERC20 2.85799756239462 | | |
| 3.1.429930 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.000000681453519886<br>ETH 0.000118962511752866 | | |
| 3.1.429931 | NITESH AGRAHARI | ADDRESS REDACTED | | | CEL 0.12327425472194<br>USDT ERC20 0.0141008617216117 | | |
| 3.1.429932 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.000000465506628792<br>ETH 0.000119166030002801 | | |
| 3.1.429933 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.00143096758023978 | | |
| 3.1.429934 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.000001147956970841<br>USDT ERC20 0.93518005256611 | | |
| 3.1.429935 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.00132946901007737<br>USDT ERC20 1.84071195689112 | | |
| 3.1.429936 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.000001284974198125<br>USDT ERC20 0.667090076080012 | | |
| 3.1.429937 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.00114838670051979<br>USDT ERC20 3.0009980527258 | | |
| 3.1.429938 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.00139037262141262<br>USDT ERC20 0.711316329160026 | | |
| 3.1.429939 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.00000059622404954<br>ETH 0.000056649387830085 | | |
| 3.1.429940 | NITESH AGRAHARI | ADDRESS REDACTED | | | ADA 0.131821507049666<br>BNB 0.00125769405984495<br>BTC 0.000000154782699805<br>ETH 0.000123096802227677<br>USDT ERC20 0.401469056785979 | | |
| 3.1.429941 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.000000469413121195<br>ETH 0.000119006294990413 | | |
| 3.1.429942 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.000001678595972804<br>USDT ERC20 0.666853636159825 | | |
| 3.1.429943 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.000000596226532994<br>ETH 0.000056630959093236 | | |
| 3.1.429944 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.00000028099677058<br>CEL 0.591860679229243 | | |
| 3.1.429945 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.00132946901007737<br>USDT ERC20 1.83901033430701 | | |
| 3.1.429946 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.00000036295958329<br>USDT ERC20 0.328089276978958 | | |
| 3.1.429947 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.0014309675579393 | | |
| 3.1.429948 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.00135457303857824<br>CEL 0.780541123069007 | | |
| 3.1.429949 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.00117032667414323<br>USDT ERC20 3.69791637990646 | | |
| 3.1.429950 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.00000059553009704<br>ETH 0.000056649362692439 | | |
| 3.1.429951 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.000000595542284953<br>ETH 0.00005714006495771 | | |
| 3.1.429952 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.000000595457168269<br>ETH 0.000057140063443957 | | |
| 3.1.429953 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.000001693120454377<br>USDT ERC20 0.667061573650403 | | |
| 3.1.429954 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.000001560638735997<br>USDT ERC20 0.711992745249917 | | |
| 3.1.429955 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.0000005961782788<br>ETH 0.000056649581745693 | | |
| 3.1.429956 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.00132946901007737<br>USDT ERC20 1.84013786111342 | | |
| 3.1.429957 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.00114668379047793<br>CEL 0.0209196509834116<br>USDT ERC20 3.53015629716809 | | |
| 3.1.429958 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.000001775444626046<br>USDT ERC20 0.666661790571391 | | |
| 3.1.429959 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.000000008438349075<br>CEL 1.08991836741497 | | |
| 3.1.429960 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.001148387241011<br>USDT ERC20 3.00260206156028 | | |
| 3.1.429961 | NITESH CHATURWEDI | ADDRESS REDACTED | | | BTC 0.000000000143168816<br>CEL 0.00000635670794661<br>XRP 0.479581646604669 | | |
| 3.1.429962 | NITESH GHOSH | ADDRESS REDACTED | | | BCH 0.0040162398435057<br>BTC 0.000000001642522333<br>CEL 20.6073171486212<br>ETH 0.000000001767971827<br>USDC 8.61788747396009 | | |
| 3.1.429963 | NITESH NUYANDOA | ADDRESS REDACTED | | | BTC 0.000905964567684824<br>XRP 4119.3196688902 | | |
| 3.1.429964 | NITESH PARBADIA | ADDRESS REDACTED | | | BTC 0.0850649098229734<br>ETH 6.20840582379093<br>USDC 42626.8112925505 | | |
| 3.1.429965 | NITESH POUDYAL | ADDRESS REDACTED | | | BNB 0.00111516128854866<br>CEL 0.0141506837636862<br>DOT 0.0127766263946633 | | |
| 3.1.429966 | NITESH SHARMA | ADDRESS REDACTED | | | BNB 0.00367863025937722<br>BTC 0.00110584844743713 | | |
| 3.1.429967 | NITESH SINGH BONDILI | ADDRESS REDACTED | | | BTC 0.00445494776560229<br>LINK 111.907486186422<br>LTC 15.3907988150983<br>MATIC 8.03327761726229 | | |
| 3.1.429968 | NITESH UTTAMCHANDANI | ADDRESS REDACTED | | | BTC 0.1198742828456<br>CEL 23.3139250778737<br>USDT ERC20 34.625665 | | |
| 3.1.429969 | NITESH VARSANI | ADDRESS REDACTED | | | BTC 0.0167094189882519<br>CEL 47.9953625047039<br>ETH 0.12918039 | | |
| 3.1.429970 | NITESH VASWANI VASWANI | ADDRESS REDACTED | | | ADA 249.319979<br>BTC 0.00079436950892077<br>CEL 4.58602704630843 | | |
| 3.1.429971 | NITESH VIJAYVARGIYA | ADDRESS REDACTED | | | BCH 0.000974621174930799<br>CEL 1.09945500998105<br>DASH 0.000853156108026474<br>XLM 0.259021906624051 | | |
| 3.1.429972 | NITESHKUMAR LALSAHEB SINGH | ADDRESS REDACTED | | | BTC 0.00705065295841223<br>DOGE 11.0028390130792<br>ETC 139.308490186706 | | |
| 3.1.429973 | NITESHKUMAR SUKALIKAR | ADDRESS REDACTED | | | BTC 0.00111893314266455<br>CEL 0.125988299962412<br>DOT 0.209155271566159 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.429974 | NITHEES KUMAR | ADDRESS REDACTED | | | BTC 0.000000002142118574<br>CEL 0.975050106729204 | | |
| 3.1.429975 | NITHEESH DONEPUDI | ADDRESS REDACTED | | | BTC 0.0011740738502186<br>XRP 0.538883052911418 | | |
| 3.1.429976 | NITHEESH MOHAN | ADDRESS REDACTED | | | CEL 26.7058096944872<br>SNX 121 | | |
| 3.1.429977 | NITHEESH SHRAVANTH | ADDRESS REDACTED | | | BTC 0.000855263607193985<br>DOT 0.0211276290618975 | | |
| 3.1.429978 | NITHEESH THIRUPATHI | ADDRESS REDACTED | | | BTC 0.000000073605486824<br>CEL 0.0169427811773979 | | |
| 3.1.429979 | NITHEESH THULASIDHARAN PILLAI KOLLENTETHU | ADDRESS REDACTED | | | CEL 0.356572737848581<br>LTC 0.26656928<br>XRP 24.246787 | | |
| 3.1.429980 | NITHIASREE JAYACHANDRAN | ADDRESS REDACTED | | | ADA 0.107416797174652<br>BTC 0.000001140898066999<br>USDC 0.107650758879553<br>USDT ERC20 1.05235268933363 | | |
| 3.1.429981 | NITHIMA LO SAVIO | ADDRESS REDACTED | | | BTC 0.00130877041954309<br>CEL 5.02728061771349<br>DOT 166.88988271747<br>LINK 299.943766399848<br>SOL 103.333560080161 | | |
| 3.1.429982 | NITHIN AKURATI | ADDRESS REDACTED | | | AAVE 1.81720902367214<br>SNX 24.029792524462 | | |
| 3.1.429983 | NITHIN BIJJAWARA VENKATESHAIAH | ADDRESS REDACTED | | | BTC 0.0373851656830474<br>DOGE 87.2215267051791<br>ETH 0.000055176189466481<br>GUSD 0.151596032426163<br>MATIC 0.460911529493288<br>SNX 213.765514256316<br>USDC 0.0351351281073756 | ADA 200<br>DOGE 12.96112017 | |
| 3.1.429984 | NITHIN GEORGE EAPEN | ADDRESS REDACTED | | | BCH 9.49535801153835<br>BTC 0.00268371276508598<br>CEL 201853.863577016<br>ETH 2.26888524572913<br>LTC 52.1788508908312<br>MATIC 122230.36238014<br>SNX 1716.91812211242<br>USDC 1115.14652322516 | | |
| 3.1.429985 | NITHIN MATHEW | ADDRESS REDACTED | | | BTC 0.00118412838281099<br>ETH 0.00436961785037594 | | |
| 3.1.429986 | NITHIN NARAYANAN | ADDRESS REDACTED | | | ADA 0.0424121430891856<br>BAT 27.6083697215844<br>BCH 0.00101197435930229<br>BTC 0.000753597983093262<br>DASH 0.00115650078650696<br>EOS 0.0168012247335089<br>ETH 0.00113199643578898<br>LINK 0.00180643724306862<br>LTC 0.000464297459554674<br>USDC 0.310713245761134<br>USDT ERC20 0.319498909936136 | | |
| 3.1.429987 | NITHIN PALTAN | ADDRESS REDACTED | | | BNB 0.05<br>CEL 4.40048932654983<br>MATIC 140.06343007 | | |
| 3.1.429988 | NITHIN PEDDIREDDY | ADDRESS REDACTED | | | USDC 548.931452645733 | | |
| 3.1.429989 | NITHIN TIMMAPURAM | ADDRESS REDACTED | | | 1INCH 83.5803122120748<br>BTC 0.00000170029635185399<br>ETC 0.0114628497237098 | | |
| 3.1.429990 | NITHIWAT KHOOSUWAN | ADDRESS REDACTED | | | CEL 0.416590843139772<br>USDC 3.43650538183406<br>USDT ERC20 6.33163046707734 | | |
| 3.1.429991 | NITHIWAT SRIKANCHANAWAT | ADDRESS REDACTED | | | BTC 0.0000144353120221549<br>ETH 2.04361289541746<br>MKR 1.00134165853219<br>UNI 1164.97638137306 | | |
| 3.1.429992 | NITHIYANANTHAN MAHENDRAKUMAR | ADDRESS REDACTED | | | BTC 0.00199976487427864<br>USDC 2.55729580524548 | | |
| 3.1.429993 | NITHURHAN KUGASEELAN | ADDRESS REDACTED | | | BTC 0.0014125613024713<br>ETH 0.000378437680040673 | | |
| 3.1.429994 | NITHUS PHONRAKSAMANEE | ADDRESS REDACTED | | | ADA 0.475571277975367<br>BTC 0.000003797511697051<br>CEL 0.0370392503734957<br>USDT ERC20 0.111791275965439 | | |
| 3.1.429995 | NITHYA GOVINDARAJ | ADDRESS REDACTED | | | BTC 0.01161703<br>CEL 14.8811508084489<br>ETH 0.03578<br>XLM 22.9731783 | | |
| 3.1.429996 | NITHYA MOHANERADJ | ADDRESS REDACTED | | | BTC 0.000004093590402977<br>CEL 0.0379102222536151<br>SNX 1.82320146086998 | | |
| 3.1.429997 | NITHYA SARVAJANARAJAN | ADDRESS REDACTED | | | BTC 0.0000249817867263489 | | BTC 0.00000000874941909 |
| 3.1.429998 | NITHYA THANABALAN | ADDRESS REDACTED | | | BTC 0.0239975511726738 | | |
| 3.1.429999 | NITHYANANDHAN KRISHNASWAMY | ADDRESS REDACTED | | | CEL 0.04450857954772 | | |
| 3.1.430000 | NITI VANADURONGWAN | ADDRESS REDACTED | | | BTC 0.00118998422369202<br>DOT 40.1801938160388 | | |
| 3.1.430001 | NITIAN SINGH | ADDRESS REDACTED | | | ADA 110.897077234303<br>BTC 0.00192115445985097<br>MANA 247.05366911683<br>MATIC 337.184119814529 | | |
| 3.1.430002 | NITIANAND RAMJATTUN | ADDRESS REDACTED | | | ADA 100.562712434248 | | |
| 3.1.430003 | NITIKA NIRULA | ADDRESS REDACTED | | | BTC 0.000001672931132097<br>ETH 0.000005194899654143<br>USDT ERC20 0.77446841907304<br>UST 10.0242964557837 | | |
| 3.1.430004 | NITIN AGARWAL | ADDRESS REDACTED | | | ADA 0.0101700568656724<br>BAT 0.112184206536104<br>BCH 0.000126930482104589<br>BTC 0.000011340291553862<br>DASH 0.000734423861829937<br>EOS 0.0228449759811923<br>ETH 0.00113792175128728<br>LINK 0.000388620984537729<br>LTC 0.000995142913048988<br>MATIC 0.528961386418498<br>USDC 0.0155228346567647<br>USDT ERC20 0.154636807684826 | | |
| 3.1.430005 | NITIN AGARWAL | ADDRESS REDACTED | | | BTC 0.0082923533990659<br>CEL 16.1342275178363<br>ZEC 43.24015604 | | |
| 3.1.430006 | NITIN AGARWAL | ADDRESS REDACTED | | | CEL 5.1506715841715<br>EOS 5.00568692997685 | | |
| 3.1.430007 | NITIN ARNEJA | ADDRESS REDACTED | | | ADA 0.187131483636732<br>BTC 0.000000530224626523<br>ETH 0.000000865168622622<br>GUSD 0.0276538448639813<br>USDC 0.0174040255511751 | | |
| 3.1.430008 | NITIN BADHE | ADDRESS REDACTED | | | BTC 0.0262642905816785<br>GUSD 84.4038462814227<br>USDC 37.4652654730327 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.430009 | NITIN BALYAN | ADDRESS REDACTED | | | ADA 1.04305434629949<br>BNB 0.0211393794032981<br>BTC 0.000145801562218527<br>CEL 42.0568410280072<br>DOT 0.162624186932101<br>ETH 0.00411686497187272<br>LINK 0.00737193287172991<br>USDC 0.000000430338376422<br>XRP 0.226197853744442 | | |
| 3.1.430010 | NITIN BANDIA | ADDRESS REDACTED | | | XLM 0.265967729404462 | | |
| 3.1.430011 | NITIN BATCHU | ADDRESS REDACTED | | | ADA 884.354334645837<br>BTC 0.117475613892114<br>DOT 84.6223016964792<br>ETH 2.15713145309193<br>LINK 32.9832329523175 | | |
| 3.1.430012 | NITIN CHAUHAN | ADDRESS REDACTED | | | 1INCH 0.00314748939516768<br>ADA 0.251375333164904<br>BAT 0.00502962392784882<br>BCH 0.00000650734164125299<br>BTC 0.000004320598389458<br>COMP 0.00000347878735199099<br>DASH 0.000013142976993483<br>ETH 0.000042185968000435<br>KNC 0.000462376778504777<br>LINK 0.000298072473889417<br>MANA 0.00988656498001956<br>MATIC 0.257419136357651<br>OMG 0.000054004931427108<br>SGB 1.05987355746903<br>SNX 0.00261519471326959<br>UNI 0.000210485362551556<br>UST 0.000000715749114103<br>ZEC 0.00000729921381049199<br>ZRX 0.00208576030108667 | | |
| 3.1.430013 | NITIN CHOPRA | ADDRESS REDACTED | | | BTC 0.00126159469813297<br>USDC 4.88344094928037 | | |
| 3.1.430014 | NITIN CHOPRA | ADDRESS REDACTED | | | CEL 1.18806320770678<br>SGB 0.155012200568508<br>XRP 1.02523083702094 | | |
| 3.1.430015 | NITIN CINGIREDDY | ADDRESS REDACTED | | | BTC 0.00128311459348123<br>USDC 2132.2057738571 | | |
| 3.1.430016 | NITIN DAVE | ADDRESS REDACTED | | | AAVE 0.00004098<br>BTC 0.000000778904683605<br>CEL 208.650219545886<br>ETH 3.03881757<br>LINK 220.52127364<br>MATIC 839.63243<br>PAXG 1.079293928034<br>SNX 468.29648546<br>USDC 5761.187<br>XRP 4859.301676 | | |
| 3.1.430017 | NITIN DHAWAN | ADDRESS REDACTED | | | BNB 0.213919416869816<br>BTC 0.00126756475757023<br>LTC 0.616356960961929<br>XLM 0.0364400592379934<br>XRP 0.0180679475248243 | | |
| 3.1.430018 | NITIN DIVETIYA | ADDRESS REDACTED | | | BTC 0.150128775515013<br>ETH 1.19794389267643<br>USDC 0.199290136085001 | | BTC 0.006794446016<br>ETH 0.0815546321094436 |
| 3.1.430019 | NITIN GALANI | ADDRESS REDACTED | | | ADA 0.19380446357482<br>BTC 0.000027063832527112<br>DOT 0.325447288074308<br>ETH 0.00634445872740129<br>MATIC 3.34841516724218<br>SNX 0.238633433891832 | | |
| 3.1.430020 | NITIN GOEL | ADDRESS REDACTED | | | ADA 0.173698064983931<br>BNB 0.074164<br>CEL 1.36609898679443 | | |
| 3.1.430021 | NITIN GREEDHUR | ADDRESS REDACTED | | | BTC 0.000000002233492973<br>CEL 243.426647929596<br>USDC 226.545152530833 | | |
| 3.1.430022 | NITIN GUPTA | ADDRESS REDACTED | | | BTC 0.252523712286875<br>ETH 4.41897434014403 | | |
| 3.1.430023 | NITIN HEGDE | ADDRESS REDACTED | | | BTC 0.000000006779344634<br>CEL 0.331791548898973<br>LTC 0.00134922282420909 | | |
| 3.1.430024 | NITIN JAIN | ADDRESS REDACTED | | | BTC 0.00193110778743438<br>USDC 0.516396641852048 | | |
| 3.1.430025 | NITIN JAIN | ADDRESS REDACTED | | | 1INCH 30.5776567538086<br>ADA 1172.51967863981<br>AVAX 7.6239033395968<br>BAT 375.552152265056<br>BTC 0.00011070224931977<br>DOT 35.5613678457919<br>ETH 0.0242852966959807<br>LINK 56.6005787872753<br>MATIC 483.272016773588<br>SNX 48.0281380572585<br>SOL 7.67587076176815<br>SUSHI 8.82581575516819<br>UNI 9.22494701206308<br>USDT ERC20 197.702492568439<br>XLM 391.847187921575 | BTC 0.000000004359119179 | |
| 3.1.430026 | NITIN JHAREE | ADDRESS REDACTED | | | BTC 0.00000683278835795<br>CEL 1.55218626991154<br>EOS 0.0217810598449137<br>ETH 0.000076483891076428<br>LTC 0.000003052924699404<br>SGB 78.2738302264815<br>USDC 0.26057126290496<br>XLM 0.000000079366618622<br>XRP 0.270515514982879 | | |
| 3.1.430027 | NITIN KALDATE | ADDRESS REDACTED | | | BTC 0.000000001743463938<br>CEL 0.393899057582634 | | |
| 3.1.430028 | NITIN KAUSHAL | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.430029 | NITIN KHASDEO | ADDRESS REDACTED | | | BTC 0.000773279460332269<br>CEL 23.7172139225448<br>COMP 0.21295444<br>DOT 5.3179181903189<br>XLM 504.6844234<br>XRP 1621.39492 | | |
| 3.1.430030 | NITIN KUMAR | ADDRESS REDACTED | | | BTC 0.00000000254000508<br>GUSD 0.648279522052302 | | |
| 3.1.430031 | NITIN KUMAR | ADDRESS REDACTED | | | BTC 0.00211868732547396<br>BUSD 0.00193190119691224<br>EOS 0.00862349717511478<br>ETC 0.00008428084981685<br>MCDAI 0.0613299964222439 | | |
| 3.1.430032 | NITIN KUMAR | ADDRESS REDACTED | | | BTC 0.646571648085958<br>USDC 20710.2170403122 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.430033 | NITIN MADUR | ADDRESS REDACTED | | | BTC 0.000000020223580502<br>CEL 0.00143492139083918 | | |
| 3.1.430034 | NITIN MAHADKAR | ADDRESS REDACTED | | | BTC 0.000000002551183754<br>CEL 0.149463801109588 | | |
| 3.1.430035 | NITIN MAHAN | ADDRESS REDACTED | | | ADA 2.97445777707388<br>BTC 0.000106760866619888<br>DOT 0.228886521608991<br>ETH 0.00967766873479764<br>LINK 0.0176344612756727<br>LTC 0.0425201963188883<br>MATIC 9.39234620652231<br>SOL 0.220405575716194<br>UNI 0.0745451231158545 | ADA 0.000000986208616345<br>BTC 0.000000172701037112<br>DOT 0.000000349319455045<br>ETH 0.000000099158729397<br>LINK 0.000000250473327632<br>LTC 0.000000247225536794<br>MATIC 0.000000048919915726<br>SOL 0.000000663470828894<br>UNI 0.000000382433633725 | |
| 3.1.430036 | NITIN MASIH | ADDRESS REDACTED | | | MATIC 38.9687898229917 | | |
| 3.1.430037 | NITIN MODI | ADDRESS REDACTED | | | CEL 0.0991952447711244 | | |
| 3.1.430038 | NITIN MOHAN | ADDRESS REDACTED | | | BTC 0.0453139348886607<br>ETH 1.5524323728961 | | |
| 3.1.430039 | NITIN NAMDEO PAWAR | ADDRESS REDACTED | | | BTC 0.000000517378803639<br>CEL 0.793440563578862<br>USDT ERC20 0.532634136268574 | | |
| 3.1.430040 | NITIN NARAYAN | ADDRESS REDACTED | | | CEL 3.86216382601978<br>ETH 0.000310051920646487<br>USDC 0.527332048968839 | | |
| 3.1.430041 | NITIN NIKAM | ADDRESS REDACTED | | | BTC 0.0110986819753283 | | |
| 3.1.430042 | NITIN PATEL | ADDRESS REDACTED | | | ETH 1.0379651232936<br>USDC 547.379650375519 | | |
| 3.1.430043 | NITIN PATIL | ADDRESS REDACTED | | | BTC 0.000558980507065916<br>ETH 0.0158562435424794 | BTC 0.000000004676466639 | |
| 3.1.430044 | NITIN PEREIRA | ADDRESS REDACTED | | | ADA 376.697422791004<br>BAT 754.20088860778<br>BTC 0.867346960887094<br>DOGE 3458.80271575332<br>EOS 111.853859515156<br>ETH 1.8620999278795<br>GUSD 1.65189699567804<br>LINK 34.5976735753957<br>LTC 9.60253194217181<br>MANA 391.310616341552<br>MATIC 438.388374276852<br>SOL 19.3155063762533<br>UNI 16.2741821519692<br>USDC 290.753710308917<br>XRP 1509.6791227106<br>XTZ 200.918048699811<br>ZEC 3.18417832875147 | BTC 0.00269354 | |
| 3.1.430045 | NITIN PUROHIT | ADDRESS REDACTED | | | MATIC 50.4626559064454 | | |
| 3.1.430046 | NITIN RAJKUMAR | ADDRESS REDACTED | | | BTC 0.224578873649502<br>LTC 12.2538076820536<br>USDC 0.0720819122761815 | | |
| 3.1.430047 | NITIN RANDIVE | ADDRESS REDACTED | | | CEL 0.0460774565638444<br>USDT ERC20 1.26 | | |
| 3.1.430048 | NITIN RANE | ADDRESS REDACTED | | | BSV 0.0616235586508519<br>BTC 0.0207428240714058<br>LTC 1.19559303918507<br>USDC 37841.344231447 | BSV 0.01169727<br>LTC 0.22725262 | |
| 3.1.430049 | NITIN SACHAN | ADDRESS REDACTED | | | ADA 1230.75139222165<br>BTC 0.137223384374759<br>ETH 15.3121700326911<br>LINK 34.6477096948497<br>MATIC 389.11859058871<br>USDC 4665.57302672841 | | |
| 3.1.430050 | NITIN SAROHA | ADDRESS REDACTED | | | BTC 0.000000933882329026<br>CEL 1.11869350069088<br>USDC 0.007731 | | |
| 3.1.430051 | NITIN SHINDE | ADDRESS REDACTED | | | BNB 0.00233841642213802<br>BTC 0.00119417243850011 | | |
| 3.1.430052 | NITIN SHOREY | ADDRESS REDACTED | | | ETH 0.0302444179760839 | | |
| 3.1.430053 | NITIN SONDHI | ADDRESS REDACTED | | | BTC 0.0122088911820971<br>CEL 0.0691100116073461 | | |
| 3.1.430054 | NITIN SUKALIKAR | ADDRESS REDACTED | | | BTC 0.00113100250675773<br>CEL 1.02924607326425 | | |
| 3.1.430055 | NITIN SUKUMARAN | ADDRESS REDACTED | | | BTC 0.00262202803623902<br>CEL 81.2213694623778<br>PAX 19.8269559454592<br>USDC 0.000000253343220963<br>USDT ERC20 2.63908530223886 | | |
| 3.1.430056 | NITIN SURANA | ADDRESS REDACTED | | | BTC 0.00169709504389543<br>ETH 0.0332483899424648<br>USDT ERC20 523.314096983928 | | |
| 3.1.430057 | NITIN SWARUP SOKHEY | ADDRESS REDACTED | | | BTC 0.00107372030437236<br>CEL 11.8677208042527<br>USDT ERC20 0.000002 | | |
| 3.1.430058 | NITIN TALREJA | ADDRESS REDACTED | | | CEL 1.0669155774895 | | |
| 3.1.430059 | NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | | | BTC 0.197554191550309<br>CEL 47.8405746129006<br>DOT 15.4911547477903<br>ETH 5.30355105678751<br>SOL 136.033119431572 | BTC 0.01814532<br>SOL 0.0000091 | |
| 3.1.430060 | NITIN VERMA | ADDRESS REDACTED | | | ADA 0.325860730846356<br>AVAX 0.00735740343840799<br>BNB 0.00110765425269715<br>BTC 0.110172786438764<br>DOT 0.0486448967975316<br>LUNC 6.02830929929181 | | |
| 3.1.430061 | NITINAN SAETHANURAKKUL | ADDRESS REDACTED | | | BTC 0.0112787484406419 | | |
| 3.1.430062 | NITINKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.00299418968095723<br>LINK 15.2799724832201<br>MATIC 1089.71531883778 | | |
| 3.1.430063 | NITINKUMAR RAMAKANT DANAK | ADDRESS REDACTED | | | BTC 0.0173947635018887<br>CEL 15.0755972053295<br>PAXG 0.1052409476<br>USDC 205.593002 | | |
| 3.1.430064 | NITINKUMAR VIKRAMBHAI JAISWAL | ADDRESS REDACTED | | | BTC 0.0173835957811769<br>CEL 14.7154870253844<br>ETH 0.970460719189841 | | |
| 3.1.430065 | NITIPAT BOONGIRD | ADDRESS REDACTED | | | BTC 0.00000124396485316499<br>CEL 1.04461578037044<br>ETH 0.000150911763112817 | | |
| 3.1.430066 | NITIPON APAISRI | ADDRESS REDACTED | | | ADA 0.18698576859359<br>BTC 0.000009623241863983<br>CEL 0.0430906382852742<br>ETH 0.000040320719244822 | | |
| 3.1.430067 | NITISH ALLURI | ADDRESS REDACTED | | | BTC 0.000000005124434737<br>CEL 3.90628190704324<br>USDC 1.51199649517695 | | |
| 3.1.430068 | NITISH CHAND | ADDRESS REDACTED | | | CEL 1.06692701665977 | | |
| 3.1.430069 | NITISH IYENGAR | ADDRESS REDACTED | | | BTC 0.00189440774332492<br>CEL 1.10975315143196<br>ETH 15.8504947985897 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.430070 | NITISH MALHOTRA | ADDRESS REDACTED | | | BTC 0.0147339766034999<br>CEL 0.00477507603459976<br>USDC 677.466170334851<br>USDT ERC20 0.155601419133182 | | |
| 3.1.430071 | NITISH MITTERSAIN | ADDRESS REDACTED | | | CEL 8.30690450295771<br>USDT ERC20 0.888347969919725 | | |
| 3.1.430072 | NITISH NAHATA | ADDRESS REDACTED | | | BTC 1.02429306958603<br>ETH 5.74388544628104 | | |
| 3.1.430073 | NITIWAT NISAPAKULTORN | ADDRESS REDACTED | | | ADA 211.478079326988<br>AVAX 1.02709333148969<br>BTC 0.0163716589322524<br>DOT 6.83795292160779<br>ETH 0.138472513444597<br>MATIC 111.843590835726 | | |
| 3.1.430074 | NITIWAT NISAPAKULTORN | ADDRESS REDACTED | | | ADA 1210.80414540413<br>BTC 0.149565964714106<br>DOT 48.0986547244988<br>ETH 0.671993564243335 | | |
| 3.1.430075 | NITIWAT ONRAT | ADDRESS REDACTED | | | BTC 0.00119902369759846<br>LUNC 0.00408707007418554 | | |
| 3.1.430076 | NITIYAPORN SODSAI | ADDRESS REDACTED | | | ADA 0.000000721280446506<br>BTC 1.17417894640967<br>CEL 770.009822104303<br>DOGE 0.125709006607518<br>DOT 0.00000000002180137<br>ETH 6.49740074747983<br>LINK 0.00268454704524226<br>LUNC 0.00515374146091267<br>SGB 833.481088010221<br>USDC 0.004<br>USDT ERC20 0.000000416191409931<br>XLM 3.5804645 | | |
| 3.1.430077 | NITSINTH CHANDRACEGARAM | ADDRESS REDACTED | | | CEL 0.113107552410044<br>ETH 0.365917509438671 | | |
| 3.1.430078 | NITSUGA SANCHEZ | ADDRESS REDACTED | | | ADA 1.38899184455557<br>ETH 0.0019516273655431 | | |
| 3.1.430079 | NITTING JOSEPH | ADDRESS REDACTED | | | BTC 0.000000004559094887 | | |
| 3.1.430080 | NITU JAIN | ADDRESS REDACTED | | | BTC 0.00170716270282117<br>LTC 0.000006633335029049 | | |
| 3.1.430081 | NITU VASILE | ADDRESS REDACTED | | | CEL 0.0543276074901407<br>ETH 0.00124855 | | |
| 3.1.430082 | NITYA KUMARI | ADDRESS REDACTED | | | ADA 0.108919209554831<br>BTC 0.000756824713967826<br>CEL 0.0608072084111462<br>ETH 0.155732114774032 | | |
| 3.1.430083 | NITYA SRIDHAR | ADDRESS REDACTED | | | ADA 39.7329725268883<br>BTC 0.0515664336316324<br>DOT 1.07413247697685<br>ETH 0.370252770029927<br>LINK 1.54004377156951 | | |
| 3.1.430084 | NITYAGOPAL DAS | ADDRESS REDACTED | | | BTC 0.000314935050934976<br>ETH 0.0107281645384641<br>MATIC 33.4381832313188 | | |
| 3.1.430085 | NITYAM JIGYASU | ADDRESS REDACTED | | | BTC 0.0908304460336921<br>ETH 0.14121079386536 | | |
| 3.1.430086 | NITYANANDA JAYADEVAPRAKASH | ADDRESS REDACTED | | | ETH 0.00168306387078975<br>MATIC 2205.03773791424<br>SOL 93.5574248181501<br>XTZ 154.803676103643 | BTC 0.00125501796000603 | |
| 3.1.430087 | NITZA ABRAHAMI | ADDRESS REDACTED | | | BTC 0.0163499009224011<br>ETH 0.000009319895064916<br>USDC 26950.9692041682 | | |
| 3.1.430088 | NITZAN MOKADY | ADDRESS REDACTED | | | AVAX 3.28833364765543<br>ETH 0.115700756924852 | | |
| 3.1.430089 | NITZAN YANIV | ADDRESS REDACTED | | | USDC 51.8423741087295 | | |
| 3.1.430090 | NIU KIM CHIA | ADDRESS REDACTED | | | BTC 0.00192385428852594<br>ETH 0.105213058511516<br>USDT ERC20 318.188824173937 | | |
| 3.1.430091 | NIU WENJIA | ADDRESS REDACTED | | | ADA 666.915151210038<br>BTC 0.1295777117<br>CEL 3.40958570220741<br>COMP 0.00451383955955359<br>DOT 9.05206037342122<br>ETH 2.15370038085785<br>GUSD 0.0112729739182268<br>LINK 0.0459819943242788<br>LUNC 122.589071644919<br>SNX 0.187841357756345<br>USDC 0.0372964538972641<br>XLM 304.641495978219 | | |
| 3.1.430092 | NIUH JIT ENG | ADDRESS REDACTED | | | BTC 0.103334595018772<br>CEL 1.32502338794456<br>XRP 1271.5681864056 | | |
| 3.1.430093 | NIURKA BELTRAN | ADDRESS REDACTED | | | BTC 0.000001689851324185<br>CEL 0.00110379752091672<br>USDT ERC20 0.45698898133733 | | |
| 3.1.430094 | NIURKA DONATE | ADDRESS REDACTED | | | BTC 0.0013017211502491<br>LTC 3.84761866984526 | | |
| 3.1.430095 | NIURYS MARANTE | ADDRESS REDACTED | | | ETH 0.411184806203085<br>XLM 212.709652497146<br>XRP 9157.900523 | DOGE 7561<br>XRP 2414.420064 | |
| 3.1.430096 | NIV AGA | ADDRESS REDACTED | | | ADA 238.658592590635<br>BTC 0.04158115838737<br>ETH 0.000321249770494757<br>UNI 4.41767501732635 | ETH 0.618379689520529 | |
| 3.1.430097 | NIV BARHOM | ADDRESS REDACTED | | | BTC 0.0427828672658753<br>DOT 148.533570985303<br>ETH 1.0462562668938 | | |
| 3.1.430098 | NIV BEN SHLOMO | ADDRESS REDACTED | | | ADA 0.160645448959684<br>BTC 0.0910342602958959<br>CEL 19.5633724989524<br>ETH 2.02171695188717<br>USDC 0.888642459746575 | | |
| 3.1.430099 | NIVALDO MENDES | ADDRESS REDACTED | | | BTC 0.10662102<br>CEL 161.841083815909<br>ETH 0.592200393505858<br>LINK 3.85030673 | | |
| 3.1.430100 | NIVAN FEATHERSTONE | ADDRESS REDACTED | | | BTC 0.0833846855000736<br>CEL 93.2288662157928<br>LUNC 19.514 | | |
| 3.1.430101 | NIVART DAVID | ADDRESS REDACTED | | | ADA 0.52362936713409<br>BTC 0.000001756222427879<br>CEL 1.19324614301611<br>USDC 1.90976514975858 | | |
| 3.1.430102 | NIVEDITA MALOO | ADDRESS REDACTED | | | BTC 0.000000394824788565<br>ETH 0.000284926294027456 | | |
| 3.1.430103 | NIVELLE EVELISE | ADDRESS REDACTED | | | CEL 22.5405137585213 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.430104 | NIVEN MACVICAR | ADDRESS REDACTED | | | BTC 0.00273792<br>CEL 416.674464880623<br>ETH 0.13911055705531<br>KNC 80.777918<br>SNX 32.5057272561096 | | |
| 3.1.430105 | NIVEN MOODELY | ADDRESS REDACTED | | | BTC 0.697965567444441<br>CEL 1941.68520284347<br>ETH 2.7110806<br>LUNC 27.944<br>USDC 250 | | |
| 3.1.430106 | NIVEN POLEMAN | ADDRESS REDACTED | | | CEL 7.83663310854186 | | |
| 3.1.430107 | NIVEN RUNGHEN | ADDRESS REDACTED | | | ADA 0.58933489612369<br>BTC 0.000163106139847308<br>CEL 19.2766122321922<br>COMP 0.000315238036864949<br>LUNC 1.01926220506337<br>MATIC 326.222509996048<br>ZRX 18.687 | | |
| 3.1.430108 | NIVEQUE STORM | ADDRESS REDACTED | | | AVAX 117.414237366412<br>BTC 0.00136492161171857<br>DOT 343.680510695813<br>ETH 0.0089894420855393 | | |
| 3.1.430109 | NIVES DERMANOVIC | ADDRESS REDACTED | | | BTC 0.000001921899161291<br>MCDAI 4.09993971525672 | | |
| 3.1.430110 | NIVESH BHUPENDRA GANDHI | ADDRESS REDACTED | | | BTC 0.000908570413266792<br>CEL 5.36878181958633 | | |
| 3.1.430111 | NIVESH KUMAR | ADDRESS REDACTED | | | BTC 0.00232118585384989<br>LTC 0.000000008386112418<br>USDC 21.8208919121857 | | |
| 3.1.430112 | NIVESH POONAN | ADDRESS REDACTED | | | BTC 0.000000006216459564<br>CEL 0.657091378270938<br>DOT 0.00015648014744632<br>ETH 0.000002392398355245<br>USDT ERC20 0.000000400546153846<br>XLM 504.333379605586 | | |
| 3.1.430113 | NIVETHAN THANESWARAN | ADDRESS REDACTED | | | CEL 0.969678823776313<br>MCDAI 40<br>XRP 1059.34084235553 | | |
| 3.1.430114 | NIVIN DINKHA | ADDRESS REDACTED | | | BTC 0.00125850514563218<br>CEL 14.6373123297273<br>ETH 0.200033208087225 | | |
| 3.1.430115 | NIVIN EL-GAMAL | ADDRESS REDACTED | | | BTC 0.000003093682941978<br>CEL 0.738313016352424<br>ETH 0.01162851 | | |
| 3.1.430116 | NIVINE ABOUZEINAB | ADDRESS REDACTED | | | BTC 0.0663177360044157<br>DASH 2.85822490171705<br>ETH 0.145448983830707<br>LTC 0.409489888999625 | | |
| 3.1.430117 | NIVYA GEORGE | ADDRESS REDACTED | | | ADA 3347.54815463504<br>AVAX 20.2029479665069<br>BTC 0.644017102270134<br>LINK 569.803910616902<br>MATIC 2099.78344298299<br>SOL 84.5138234811331 | | |
| 3.1.430118 | NIWAGABA WILSON | ADDRESS REDACTED | | | BTC 0.00111593609191213<br>EOS 0.000328652939306064 | | |
| 3.1.430119 | NIWANTHA SAMARAKOON | ADDRESS REDACTED | | | ADA 397.442722224754<br>BTC 0.0252287522213497<br>CEL 95.3874528788141<br>DOT 3.68040772649785<br>ETH 1.09100335206621<br>MATIC 184.430802226228<br>XLM 0.180690834948944<br>XRP 845.025634648129 | | |
| 3.1.430120 | NIWAT CHAROENLOET | ADDRESS REDACTED | | | BTC 0.00137775365742019<br>USDC 10252.0514516062 | | |
| 3.1.430121 | NIWAT CHUMNANRUE | ADDRESS REDACTED | | | CEL 1.14337262942392<br>OMG 8.40132487179487 | | |
| 3.1.430122 | NIWAT TONGGARWEE | ADDRESS REDACTED | | | BTC 0.000576595765004127<br>XLM 1231.55331536532 | | |
| 3.1.430123 | NIWTAN MAX | ADDRESS REDACTED | | | BTC 0.00001164076385695 | | |
| 3.1.430124 | NIX TAN | ADDRESS REDACTED | | | BTC 0.00000086787126202<br>GUSD 3.81829061789724 | | |
| 3.1.430125 | NIXON JUNG | ADDRESS REDACTED | | | BTC 2.09204078313469 | CEL 47.6447792351343 | |
| 3.1.430126 | NIXON LEIK EING | ADDRESS REDACTED | | | BTC 0.0138654031358142 | | |
| 3.1.430127 | NIXON LISIER | ADDRESS REDACTED | | | BTC 0.00308679657558748 | | |
| 3.1.430128 | NIXON NOVA | ADDRESS REDACTED | | | BCH 0.000000009197012507<br>BNT 0.455215151632392<br>BTC 0.0304143808258254<br>CEL 1.64737682587317<br>ETH 0.00314195853978987<br>LTC 0.00626638262268305<br>MCDAI 0.02557136326456<br>SGB 842.523635155925<br>UNI 0.000082745952948022<br>USDC 4.71233627770848<br>USDT ERC20 4.07526863113918<br>XLM 2247.06886698416<br>XRP 0.0113344300132642 | | |
| 3.1.430129 | NIXON RAMÍREZ | ADDRESS REDACTED | | | CEL 0.00637735047846014<br>DASH 0.000604093976349582<br>LTC 0.000000003484512445<br>USDC 0.348622459407365 | | |
| 3.1.430130 | NIXON SIVARAJAH | ADDRESS REDACTED | | | BTC 0.000325050611513436<br>ETH 0.712908535564462 | | |
| 3.1.430131 | NIXON UCH | ADDRESS REDACTED | | | BTC 0.00285726530385699<br>ETH 0.136044601300799<br>USDC 280.326549139131 | | |
| 3.1.430132 | NIXON VANDEL | ADDRESS REDACTED | | | AAVE 0.000285693495452026<br>ADA 0.156620658589738<br>BNB 0.00166643741040238<br>BTC 0.175958063649696<br>CEL 34.1382558281797<br>ETH 1.08526592339594<br>LUNC 9.19246733466834<br>USDC 0.609617000317091 | | |
| 3.1.430133 | NIXSON RODRIGUEZ | ADDRESS REDACTED | | | SNX 11.7899846504463 | | |
| 3.1.430134 | NIXX LAMBRIX | ADDRESS REDACTED | | | BTC 0.00119596326214714<br>ETH 0.164452833066072<br>USDC 1.19957178467149 | | |
| 3.1.430135 | NIYA DIMOVA | ADDRESS REDACTED | | | BTC 0.0107400012275388<br>CEL 7.95953351220942 | | |
| 3.1.430136 | NIYA LYAPCHEVA | ADDRESS REDACTED | | | BTC 0.000000230817930689<br>CEL 0.173877134983613 | | |
| 3.1.430137 | NIYAM BHAT | ADDRESS REDACTED | | | BTC 0.000000392065311511<br>CEL 11.5774123290824<br>USDT ERC20 0.00121861120459401 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.430138 | NIYANTA IRWIN | ADDRESS REDACTED | | | BTC 0.5440795521151<br>CEL 0.35041143104818<br>DOT 11.9088730250476<br>ETH 6.29072995478585<br>MATIC 1379.88616650561 | | |
| 3.1.430139 | NIYATI GREWAL | ADDRESS REDACTED | | | BNB 0.00218776374322956<br>BTC 0.00348984093134543<br>BUSD 0.000457416171886488<br>DOT 0.000030626582385502<br>USDC 1.37250159569409 | | |
| 3.1.430140 | NIYAZI CAN SELÇUK | ADDRESS REDACTED | | | BTC 0.000000325214543925<br>USDC 0.556545331788806 | | |
| 3.1.430141 | NIYAZI EREM KESGIN | ADDRESS REDACTED | | | ADA 7.36484155085475<br>BTC 0.000328818847969601<br>CEL 0.00687118545825584<br>DOGE 2564.46204705642<br>DOT 0.402814590450391<br>ETH 3.13194463340492<br>LTC 0.00372050195011115<br>SGB 357.603214536376<br>SOL 41.1254151683678<br>USDC 0.000000297162675125<br>USDT ERC20 1.83730461584764<br>XRP 2.28488317070129 | | |
| 3.1.430142 | NIYAZI SINCAN | ADDRESS REDACTED | | | ETH 0.000000226505817219 | | |
| 3.1.430143 | NIYI JOHN SILAS | ADDRESS REDACTED | | | BTC 0.00237128852940369<br>USDT ERC20 403.667108828864 | | |
| 3.1.430144 | NIYOMSILP MISS KANDA | ADDRESS REDACTED | | | BTC 0.000000026732850131<br>CEL 0.00125660505092847<br>USDC 0.158294669254198 | | |
| 3.1.430145 | NIZA VALENZUELA | ADDRESS REDACTED | | | BTC 0.00000021789314542<br>USDT ERC20 0.331233593107029 | | |
| 3.1.430146 | NIZAM ALAKAZAM | ADDRESS REDACTED | | | BTC 0.00108242478036442<br>ETH 0.670269884783837<br>USDT ERC20 0.306972172683507 | | |
| 3.1.430147 | NIZAM GOCMEN | ADDRESS REDACTED | | | CEL 0.000216396703049087 | | |
| 3.1.430148 | NIZAM IRSYAD BIN NIZAM AHMAD WAHI LEW | ADDRESS REDACTED | | | BTC 0.0135968251468786 | | |
| 3.1.430149 | NIZAM ROSLI | ADDRESS REDACTED | | | BTC 0.00048916377987346 | | |
| 3.1.430150 | NIZAM SHAIKH | ADDRESS REDACTED | | | CEL 0.0697914441055893 | | |
| 3.1.430151 | NIZAMI ISAYEV | ADDRESS REDACTED | | | BTC 0.000000969456047402<br>EOS 0.0722047307004827 | | |
| 3.1.430152 | NIZAMUDDIN KHAZA | ADDRESS REDACTED | | | CEL 0.0555689421583144 | | |
| 3.1.430153 | NIZAR ABIZAHER | ADDRESS REDACTED | | | BTC 0.000074096409469653<br>ETH 0.000532327288591278 | | |
| 3.1.430154 | NIZAR AHMED | ADDRESS REDACTED | | | CEL 1.0651658870097 | | |
| 3.1.430155 | NIZAR ALI | ADDRESS REDACTED | | | BNB 0.000000006821767628<br>BTC 0.00165554815908472<br>CEL 0.312226078377172<br>USDT ERC20 1.64121903093249 | | |
| 3.1.430156 | NIZAR ATTIEH | ADDRESS REDACTED | | | BTC 0.00000249321271438<br>ETH 0.00394193731354687 | | |
| 3.1.430157 | NIZAR BEN | ADDRESS REDACTED | | | ADA 37.5241290999561<br>BTC 0.000036846250040334<br>ETH 0.000999612945907967 | | |
| 3.1.430158 | NIZAR BUDHANI | ADDRESS REDACTED | | | AAVE 1.74145666524666<br>BTC 0.0886077697241443<br>CEL 211.74529564921<br>ETH 2.13169442832075<br>KNC 96.0276949704966<br>LUNC 0.75710832008837<br>MATIC 3527.59199826287<br>USDC 810.629515236929<br>USDT ERC20 3855.53498755205 | | |
| 3.1.430159 | NIZAR CHARAFEDDINE | ADDRESS REDACTED | | | ADA 199.532240019113<br>BAT 342.191854692659<br>BTC 0.205423320622716<br>COMP 0.293573340863716<br>EOS 162.98000542269<br>ETH 4.14893379322888<br>LINK 172.147792452837<br>LTC 3.49792184628118<br>MATIC 4186.06220135023<br>MCDAI 127.480800645823<br>SNX 305.757070941895<br>UMA 20.4084558157374<br>XLM 374.748545204014<br>XRP 289.988971046678<br>ZRX 584.947520603221 | BTC 0.0560329534107203<br>MCDAI 448.89 | |
| 3.1.430160 | NIZAR CICEK | ADDRESS REDACTED | | | ETH 0.000001686804116238 | | |
| 3.1.430161 | NIZAR DAHBAR | ADDRESS REDACTED | | | BTC 0.135593268158186<br>ETH 1.75709233705043<br>USDC 0.0322728080725454 | BTC 0.00192377<br>ETH 0.0141145 | |
| 3.1.430162 | NIZAR EL OTMANI | ADDRESS REDACTED | | | BTC 0.00131716428349008<br>CEL 13.3830682216145<br>ETH 0.197524776393494<br>MATIC 248.24796127386<br>XRP 660.778899952091 | | |
| 3.1.430163 | NIZAR GAROOT | ADDRESS REDACTED | | | ADA 431.199473699764<br>BTC 0.0401680349306053<br>CEL 43.5994364910488<br>ETH 0.491488985609721<br>MATIC 597.338944131719 | | |
| 3.1.430164 | NIZAR GOMRI | ADDRESS REDACTED | | | CEL 0.0156020838642693<br>ETH 0.000000002971805552 | | |
| 3.1.430165 | NIZAR PUTRA | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>USDT ERC20 35.5454336515842 | | |
| 3.1.430166 | NIZAR TAJDIN | ADDRESS REDACTED | | | ADA 0.174920952996228<br>BTC 0.26613768834886<br>CEL 1.99579717790863<br>ETH 2.80102668016743<br>USDC 0.0641092126843231<br>XRP 0.279291210184027 | | |
| 3.1.430167 | NIZAR YAKOUBI | ADDRESS REDACTED | | | BTC 0.000000006827643052<br>CEL 0.899148158211227 | | |
| 3.1.430168 | NIZIA VIANA | ADDRESS REDACTED | | | BTC 0.000024464462947628 | | |
| 3.1.430169 | NIZRAN BIN NOORDIN | ADDRESS REDACTED | | | CEL 1.471755862523 | | |
| 3.1.430170 | NJ ABHISHEK | ADDRESS REDACTED | | | BTC 0.000000041295647374<br>CEL 0.56994898447748 | | |
| 3.1.430171 | NJ MOORE SUPER FUND PTY LTD | WILDARA WAY, LEINSTER, 6437 AUSTRALIA | | | BTC 0.00000072<br>CEL 179.984461659926<br>LTC 0.000000329345815511 | | |
| 3.1.430172 | NJABULO PERCIVAL NGCOBO | ADDRESS REDACTED | | | CEL 1.76587900924007<br>LINK 6.09000740493929<br>LTC 3.09402104717759<br>MATIC 262.850624336343<br>SOL 5.28093285775706<br>USDC 100.498371623321<br>XRP 415.339235249256 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.430173 | NJAHEUT GILLES VALLER | ADDRESS REDACTED | | | BTC 0.000001911769069657<br>CEL 2.86349224649417<br>DOT 0.000000000014202998<br>XLM 0.00000000270730509<br>XRP 0.000000547692150748 | | |
| 3.1.430174 | NJAKA RAKOTOBEARISOA | ADDRESS REDACTED | | | BTC 0.175677016435662<br>CEL 358.027174666146<br>ETH 0.00226731055214936<br>USDT ERC20 430.47954542367 | | |
| 3.1.430175 | NJÅL MUNTHE-KAAS | ADDRESS REDACTED | | | AAVE 0.00526342623189235<br>BTC 0.000105552060740686<br>CEL 2.52635480713077<br>ETH 0.000001281429565994 | | |
| 3.1.430176 | NJAMU MCCRARY- SWADER | ADDRESS REDACTED | | | AVAX 25.8265049283258<br>BTC 0.000704718251060794<br>ETH 17.3133624750818<br>GUSD 5.36887353838376<br>SNX 0.0650983451808267<br>USDC 0.0606207898419975<br>USDT ERC20 11.8150324695111 | BTC 0.000000009930492576 | |
| 3.1.430177 | NJAU WANYOIKE | ADDRESS REDACTED | | | CEL 1.06997491187867 | | |
| 3.1.430178 | NJAUW VIDY ONADI | ADDRESS REDACTED | | | BTC 0.00130251227808034<br>USDC 412.366945784914<br>XRP 338.480223959552 | | |
| 3.1.430179 | NJDEH KOCHARIAN | ADDRESS REDACTED | | | ETH 0.0955352343538511<br>USDC 67.6376534594941 | | |
| 3.1.430180 | NJEKWA WALUKA | ADDRESS REDACTED | | | BTC 0.0010114606202566<br>CEL 45.4353335590426<br>ETH 1.26879243873137 | | |
| 3.1.430181 | NJHAT KEREM KURNAZ | ADDRESS REDACTED | | | CEL 0.000224166001488535 | | |
| 3.1.430182 | NJIA BLAIR | ADDRESS REDACTED | | | CEL 1.06085729411418 | | |
| 3.1.430183 | NJIMI FAWZI | ADDRESS REDACTED | | | BTC 0.00674334535849031<br>BUSD 0.797620286111081 | | |
| 3.1.430184 | N'KALA ELIZABETH PRYOR | ADDRESS REDACTED | | | ADA 5555.66477793578<br>BTC 1.75663586730969<br>ETH 31.7940747164716<br>MATIC 16070.4480698937<br>USDC 27.6270050769084 | | |
| 3.1.430185 | NKAMISIIMA LOLAND | ADDRESS REDACTED | | | CEL 0.0258454753266327<br>XRP 0.00000071954501335 | | |
| 3.1.430186 | NKASIOBI HENRY-CHIBOTAH | ADDRESS REDACTED | | | CEL 0.686740574687819 | | |
| 3.1.430187 | NKECHI AKUNNA DENNIS-UMUKORO | ADDRESS REDACTED | | | BTC 0.0275206224822951<br>CEL 1.05212876652729 | | |
| 3.1.430188 | NKECHI ROSEMARY OGBEIDE-IHAMA | ADDRESS REDACTED | | | BTC 0.000711107420393054<br>CEL 0.729486306484247<br>ETH 0.382582632729478 | | |
| 3.1.430189 | NKECHINYELU ONEJEME | ADDRESS REDACTED | | | BTC 0.000557087314524493<br>CEL 1.07452427816068 | | |
| 3.1.430190 | NKEIRUKA OPARAOCHA | ADDRESS REDACTED | | | BTC 0.000000005090432971<br>CEL 5.99393307405807 | | |
| 3.1.430191 | NKEM OLADIMEJI | ADDRESS REDACTED | | | BTC 0.000000006372532478<br>CEL 2.23642008210013 | | |
| 3.1.430192 | NKEM OYEM | ADDRESS REDACTED | | | BTC 0.0753322263769843<br>CEL 18182.8546401724<br>ETH 9.4326214081319<br>LINK 96.7612125<br>UNI 350.227002235806<br>USDC 14462.0191842122 | | |
| 3.1.430193 | NKEMDIRIM OJEH | ADDRESS REDACTED | | | BTC 0.000000175948085282<br>BUSD 0.144884926019261 | | |
| 3.1.430194 | NKEMDIRIM OJEH | ADDRESS REDACTED | | | BTC 0.000000181075682201<br>BUSD 0.144153226433297 | | |
| 3.1.430195 | NKEMJIKA UKEJE | ADDRESS REDACTED | | | ADA 1202.59870859324<br>BTC 1.00878152460772<br>CEL 451.112459778372<br>DOT 1015.46847581547<br>ETH 2.02944011680813<br>LUNC 5.67669960084176<br>MATIC 10173.0650100109<br>SUSHI 14.0308518926313<br>USDC 136567.444797285<br>XTZ 200.452721065052 | | |
| 3.1.430196 | NKIRUKA AKUBUOKWU | ADDRESS REDACTED | | | BTC 0.000000316312645587<br>CEL 0.0130318193718057 | | |
| 3.1.430197 | NKOME LESOTHO | ADDRESS REDACTED | | | BTC 0.00689207561661807<br>CEL 0.953915532436854<br>SOL 1.04501987 | | |
| 3.1.430198 | NKOOBE LWANGA | ADDRESS REDACTED | | | BTC 0.00105040998417637<br>CEL 0.036439524517076<br>XRP 0.278295108075847 | | |
| 3.1.430199 | NKOSANA MKHONZA | ADDRESS REDACTED | | | BTC 0.000506825129230818<br>CEL 1.12556516208578<br>SGB 91.7000709906985<br>USDC 1.14589056776556 | | |
| 3.1.430200 | NKOSANA MODISE | ADDRESS REDACTED | | | BTC 0.00933087605886663<br>CEL 84.3620177705938<br>ETH 0.494373480199455<br>USDC 1147.591264 | | |
| 3.1.430201 | NKOSI PALMER | ADDRESS REDACTED | | | BTC 0.000112437365827397<br>ETH 0.00126648437652919 | | |
| 3.1.430202 | NKOSI UMOJA | ADDRESS REDACTED | | | AAVE 0.00199000634989869<br>BTC 0.000001075733112371<br>DOT 0.00518908907334005<br>MATIC 0.0407631255347163 | MATIC 0.000000098469072807 | |
| 3.1.430203 | NKOSIMNI FULATHELA | ADDRESS REDACTED | | | CEL 0.123392728272357 | | |
| 3.1.430204 | NKOSINATHI MASINA | ADDRESS REDACTED | | | CEL 0.0634414230657312<br>SGB 1.85252668668077 | | |
| 3.1.430205 | NKOSINATHI NGWABENI | ADDRESS REDACTED | | | ADA 3490.90741004881<br>BTC 0.0297960915988627<br>CEL 33.1547140771424<br>DOT 10.53441199<br>XLM 2661.140083 | | |
| 3.1.430206 | NKOSINATHI SHONGWE | ADDRESS REDACTED | | | CEL 0.0691690635336647 | | |
| 3.1.430207 | NKOSINGIPHILE CHARLOTTE BHEMBE | ADDRESS REDACTED | | | ADA 71.1090636483871<br>ETH 0.00807044433143822 | | |
| 3.1.430208 | NKOSOMZI DLODLO | ADDRESS REDACTED | | | ETH 1.02592427943565 | | |
| 3.1.430209 | NKPG INVESTMENTS LLC | MOUNTS RUN, DALLAS, TEXAS 75218 | | | BTC 0.00230137950391667<br>ETH 0.227629955880716 | | |
| 3.1.430210 | NKRUMAH EDWARDS | ADDRESS REDACTED | | | BTC 0.000728902577154818 | | |
| 3.1.430211 | NKULULEKO SIBANDA | ADDRESS REDACTED | | | BUSD 3578.67152576945 | | |
| 3.1.430212 | NKUMU MANDUNGU | ADDRESS REDACTED | | | ETH 0.271483728268287 | | |
| 3.1.430213 | NKWOMA MKWOMA | ADDRESS REDACTED | | | ADA 0.000000951519319991<br>BTC 0.000000001805586775<br>CEL 0.0649694883948781 | | |
| 3.1.430214 | NL ANDERSEN | ADDRESS REDACTED | | | BTC 0.00166395283764672<br>XRP 0.33882812229932 | | |
| 3.1.430215 | NNABUEZE UHIARA | ADDRESS REDACTED | | | ETH 0.0151905276754208<br>UNI 0.326376500854111<br>USDT ERC20 0.0707262542210365 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.430216 | NNADI DICKSON | ADDRESS REDACTED | | | BTC 0.000004813928767617<br>CEL 0.0321492326688254 | | |
| 3.1.430217 | NNADOZIE MARK | ADDRESS REDACTED | | | BTC 0.000000018449909442<br>BUSD 0.847151380679463 | | |
| 3.1.430218 | NNAEMEKA ANYANWU | ADDRESS REDACTED | | | ADA 99.7847095413689<br>BTC 0.0410576770044917<br>COMP 0.862564499278106<br>ETH 1.62945240788858<br>MATIC 517.016677842799<br>SNX 4.67546629285369<br>USDC 269.412958188416<br>XLM 206.855669773241<br>ZEC 2.39705976794085 | | |
| 3.1.430219 | NNAEMEKA DURUEKE | ADDRESS REDACTED | | | CEL 0.562818466415906<br>ETH 0.01 | | |
| 3.1.430220 | NNAEMEZIE OJIELO | ADDRESS REDACTED | | | BTC 0.000003476290737706<br>DOT 0.0206906654743526<br>ETH 0.000096399187441209 | | |
| 3.1.430221 | NNAMANI IFEANYICHUKWU | ADDRESS REDACTED | | | ADA 0.0283224402981639 | | |
| 3.1.430222 | NNAMDI HUMPHREY | ADDRESS REDACTED | | | ETH 0.00002009607928344 | | |
| 3.1.430223 | NNAMDI MADUBUCHI | ADDRESS REDACTED | | | BTC 0.00000000803032896<br>CEL 0.211476056141422 | | |
| 3.1.430224 | NNAMDI MORA | ADDRESS REDACTED | | | ETH 0.000328369788614147 | | |
| 3.1.430225 | NNAMDI MOSES | ADDRESS REDACTED | | | BTC 0.000445618041907633 | | |
| 3.1.430226 | NNAMDI OFFOR | ADDRESS REDACTED | | | BTC 0.000001097478070201<br>CEL 0.00184697320186554<br>DOT 0.2037189893964<br>ETH 0.0000030008728930399<br>LINK 0.031923358635969<br>MATIC 0.295417114049185<br>UNI 0.111761505224501<br>USDC 0.000020542039347139<br>WBTC 0.00288534949322416 | BTC 0.000000116705333036<br>CEL 2.02421911158514<br>DOT 0.000022071536658549<br>LINK 0.000021172017064701<br>MATIC 0.00850313150332433<br>USDC 0.000000708078914594 | |
| 3.1.430227 | NNAMDI OHANELE | ADDRESS REDACTED | | | SNX 41.2868970468426 | | |
| 3.1.430228 | NNAMDI OHIAERI | ADDRESS REDACTED | | | BTC 0.00102960277152723<br>CEL 1.66608661193952<br>XRP 0.36502 | | |
| 3.1.430229 | NNAMDI OKAFOR | ADDRESS REDACTED | | | BTC 0.000000508635302096 | | |
| 3.1.430230 | NNAMDI OKEKE | ADDRESS REDACTED | | | CEL 0.00801275174965128 | | |
| 3.1.430231 | NNAMDI OKORAFOR | ADDRESS REDACTED | | | BAT 0.373337567924741<br>BTC 0.0120857789967749<br>CEL 13.2876942785467<br>DASH 0.00144139266339035<br>EOS 0.0519245838715477<br>ETH 0.000186408457698591<br>SGB 0.288014079725767<br>SNX 1.91854161953715<br>USDT ERC20 0.806353281325497<br>XLM 2.52687942998684<br>XRP 1.88401220951872<br>ZRX 0.867162208349783 | | |
| 3.1.430232 | NNAMDI OKORAFOR | ADDRESS REDACTED | | | BTC 0.0102084744663976<br>CEL 32.0977999204747<br>SNX 92<br>UNI 38.99078723 | | |
| 3.1.430233 | NNAMDI OKPARA | ADDRESS REDACTED | | | BTC 0.000000890938689824 | | |
| 3.1.430234 | NNAMDI ONYEJIAKA | ADDRESS REDACTED | | | BTC 0.000001481030624697<br>ETH 0.000016787200680962<br>USDC 7.13492887286909 | USDC 0.000000125186033834 | |
| 3.1.430235 | NNAMDI OSUAGWU | ADDRESS REDACTED | | | ADA 4134.4658720892<br>BTC 1.05042735294748<br>ETH 6.26809576614636<br>MATIC 2117.81322898718 | | |
| 3.1.430236 | NNAMDI OZURUMBA | ADDRESS REDACTED | | | CEL 1.1561738273032 | | |
| 3.1.430237 | NNAMDI UCHO | ADDRESS REDACTED | | | CEL 1.14389673999903<br>DASH 0.00093988293970617 | | |
| 3.1.430238 | NNAMDI UWAKWE | ADDRESS REDACTED | | | BTC 0.238734842532643<br>ETH 2.19300060316596<br>SOL 24.6496169744537 | SOL 11.764705882 | |
| 3.1.430239 | NNANYELUGO AHUKANNAH | ADDRESS REDACTED | | | CEL 0.0387723603845206 | | |
| 3.1.430240 | NNEJI DAVID | ADDRESS REDACTED | | | BTC 0.000005794359578704<br>CEL 0.00594414061337925 | | |
| 3.1.430241 | NNEJI FIDELIA | ADDRESS REDACTED | | | CEL 5.58838460688539<br>MATIC 177.1280691 | | |
| 3.1.430242 | NNEJI OPARAOCHA | ADDRESS REDACTED | | | BTC 0.000000008828538814<br>CEL 0.669008470454267 | | |
| 3.1.430243 | NNEKA AMARACHI AGU | ADDRESS REDACTED | | | BTC 0.000000169285986885999 | | |
| 3.1.430244 | NNEKA UMEJURU | ADDRESS REDACTED | | | BTC 0.000000454266311908<br>USDT ERC20 0.50947369861733 | | |
| 3.1.430245 | NNENNA ONYEAMA | ADDRESS REDACTED | | | BTC 0.000000834194243951<br>BUSD 0.344556818457121<br>USDT ERC20 0.204634421178844 | | |
| 3.1.430246 | NNENNE UZUEGBU | ADDRESS REDACTED | | | CEL 19.3411282005765<br>ETH 0.237648695170832<br>USDT ERC20 51.603589 | | |
| 3.1.430247 | NNEOMA EMEKA | ADDRESS REDACTED | | | ADA 0.0345270640314515<br>BTC 0.0322600989283297<br>ETH 0.0928972221992486<br>MATIC 107.052760033044<br>USDC 389.371233757834<br>XLM 149.602634290187 | | |
| 3.1.430248 | NNEOMA IHEANAETU | ADDRESS REDACTED | | | BTC 0.000000568036974689<br>USDT ERC20 0.468324550542996 | | |
| 3.1.430249 | NNORUKA UDECHUKWU UDECHUKWU | ADDRESS REDACTED | | | BTC 0.0177350229962936 | | |
| 3.1.430250 | NNWG LIYANAGE | ADDRESS REDACTED | | | BTC 0.00111797519826203<br>CEL 3.2994110857499<br>USDT ERC20 0.319708477667481 | | |
| 3.1.430251 | NO BO | ADDRESS REDACTED | | | CEL 297.2128 | | |
| 3.1.430252 | NO KEUM JU | ADDRESS REDACTED | | | CEL 297.8484 | | |
| 3.1.430253 | NO ONE FOREVER | ADDRESS REDACTED | | | BTC 0.00000386733134793 | | |
| 3.1.430254 | NOA ABIRI | ADDRESS REDACTED | | | AAVE 1.05975964457326<br>BTC 0.0678042808941045<br>COMP 0.0317216934124689<br>ETH 1.07613383723239<br>LINK 25.3412369162113<br>PAXG 0.205423185663507<br>SNX 9.16019006421957<br>UNI 4.04034074522368<br>XLM 253.039850240879 | | |
| 3.1.430255 | NOA DUČIĆ | ADDRESS REDACTED | | | BTC 0.0020723<br>CEL 1.60865524276626 | | |
| 3.1.430256 | NOA FLIEGER | ADDRESS REDACTED | | | CEL 0.00240725798640841<br>XRP 47.4674455032043 | | |
| 3.1.430257 | NOA GRANOT | ADDRESS REDACTED | | | BTC 0.284150328148151<br>CEL 380.89807098353 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.430258 | NOA IIMURA | ADDRESS REDACTED | | | AAVE 0.459622029051717<br>ADA 536.744055322194<br>BTC 0.0367942325771383<br>DOT 31.636095588343<br>ETH 2.01422900351985<br>LINK 22.1924102338981<br>MATIC 234.36286468704<br>UNI 8.84582605200509<br>XRP 520.432455 | | |
| 3.1.430259 | NOA PERONA MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.0276975077121712<br>CEL 9.77259426008362<br>ETC 1.1100102455515<br>ETH 0.838662983733206<br>SNX 17.3897687932267 | | |
| 3.1.430260 | NOA RAHAT | ADDRESS REDACTED | | | BTC 0.000001353102819021<br>USDC 20.964795571827 | BTC 0.00115895738522966<br>USDC 0.000000101623480331 | |
| 3.1.430261 | NOA SCHACHTEL | ADDRESS REDACTED | | | BTC 0.000551359104300506<br>LINK 0.0199825278635203 | | |
| 3.1.430262 | NOAH ABADANO | ADDRESS REDACTED | | | ETH 0.00044747078851259<br>USDC 0.672544266291431<br>USDT ERC20 67.467789140686 | | |
| 3.1.430263 | NOAH ACKLEY | ADDRESS REDACTED | | | BTC 0.000002137029984685<br>CEL 1.09945500998105 | | |
| 3.1.430264 | NOAH ACOSTA | ADDRESS REDACTED | | | BTC 0.00362633295420691 | | |
| 3.1.430265 | NOAH ADKINSON | ADDRESS REDACTED | | | BTC 0.000065768936803233<br>ETH 0.00132836212076042 | | BTC 0.0493613845019794 |
| 3.1.430266 | NOAH AGUDELO | ADDRESS REDACTED | | | ETH 0.000903757562370217 | | |
| 3.1.430267 | NOAH AIDEN SMITH | ADDRESS REDACTED | | | | BTC 0.09830717<br>ETH 0.93409132 | |
| 3.1.430268 | NOAH ALAN CARDOZA | ADDRESS REDACTED | | | | BTC 0.00168299168602107 | |
| 3.1.430269 | NOAH ALEXANDER TURNER | ADDRESS REDACTED | | | ETH 0.000001968288764154 | | |
| 3.1.430270 | NOAH ANDREW HAVER | ADDRESS REDACTED | | | BTC 0.00182171654151793 | | |
| 3.1.430271 | NOAH ANTISDEL | ADDRESS REDACTED | | | AAVE 0.00180515609151856<br>ADA 0.00128326439576589<br>AVAX 0.000608017158695916<br>BTC 0.200332270568012<br>DOT 0.01203509087762<br>ETH 4.56890589461526<br>LINK 0.0501003028175791<br>LTC 0.000028508036993684<br>MANA 0.00548051950188761<br>MATIC 0.320603598640875<br>OMG 0.0415930379965419<br>SNX 0.12332656740894<br>SOL 0.00167851875855692<br>SUSHI 0.064010961663863<br>UNI 11.1482228633734<br>USDC 0.000014158063384652<br>USDT ERC20 0.000549516609706045 | USDC 0.00768455973182301<br>USDT ERC20 0.298230842628661 | |
| 3.1.430272 | NOAH ARNOLD GOINGS | ADDRESS REDACTED | | | BTC 0.0026781824450948<br>CEL 412.801034195283 | | |
| 3.1.430273 | NOAH AUSPITZ | ADDRESS REDACTED | | | BTC 0.111051297392091<br>ETH 0.182228357052244 | | |
| 3.1.430274 | NOAH BACK | ADDRESS REDACTED | | | BTC 0.000000004075325221<br>USDC 0.000000383707632753<br>XLM 2.0645192 | | |
| 3.1.430275 | NOAH BAHNSON | ADDRESS REDACTED | | | BTC 0.000000063306063306<br>ETH 0.000001928622530928 | | |
| 3.1.430276 | NOAH BAKER | ADDRESS REDACTED | | | BTC 0.0366546541700625<br>CEL 0.558548109654148<br>ETH 1.52669168320489<br>LTC 0.311477161368166<br>MATIC 783.330125277901<br>XRP 2104.02364250032 | | |
| 3.1.430277 | NOAH BALCH | ADDRESS REDACTED | | | AAVE 0.0487782001333315<br>ADA 9.45937312017926<br>BCH 0.0041202452123121<br>BTC 0.000001647120578691<br>DASH 0.0290326196976264<br>DOT 1.35580233587127<br>ETH 0.00114475308101384<br>LINK 0.873236641395215<br>MATIC 0.29451629674971<br>UNI 0.14519027325132<br>XLM 41.0743823060621<br>XRP 0.000000512257385024 | BTC 0.000000008766398397 | |
| 3.1.430278 | NOAH BANGS | ADDRESS REDACTED | | | BAT 62.5065711881897<br>BTC 0.0313930994578267<br>CEL 92.1801742194501<br>DASH 0.149007847842629<br>ETH 0.0310194704364727<br>LTC 0.0134532133703568<br>USDC 29.9687823323236 | BTC 0.00633321 | |
| 3.1.430279 | NOAH BANKS | ADDRESS REDACTED | | | BTC 0.0000195643881094239<br>DOT 11.0064137211817 | | |
| 3.1.430280 | NOAH BARD | ADDRESS REDACTED | | | BTC 0.000214861845957939<br>MATIC 41.5398565377548 | | |
| 3.1.430281 | NOAH BARNETT | ADDRESS REDACTED | | | BTC 0.000011941795944664 | | |
| 3.1.430282 | NOAH BARSOE HANSEN | ADDRESS REDACTED | | | XRP 142.016883091409 | | |
| 3.1.430283 | NOAH BASTOLA | ADDRESS REDACTED | | | BUSD 0.436263350638332 | | |
| 3.1.430284 | NOAH BAUERS | ADDRESS REDACTED | | | BTC 0.00000380318199615299<br>LTC 0.00152292132228389<br>USDC 0.73278690379807 | | |
| 3.1.430285 | NOAH BAUMGARTEN | ADDRESS REDACTED | | | BTC 0.000039709680088823<br>ETH 0.140077258845301 | | |
| 3.1.430286 | NOAH BEGGS | ADDRESS REDACTED | | | AAVE 0.000035414955524401<br>ADA 0.00168598812087966<br>AVAX 0.0171420895284985<br>BNB 0.00322611766219811<br>BTC 0.000005327485823634<br>BUSD 5.18222932443599<br>CEL 102.364536948692<br>COMP 0.00102188602729972<br>DOT 0.160896820312497<br>LINK 0.00352253811677929<br>LUNC 4.26457245350863<br>SNX 0.00106703198631003<br>ZRX 0.00408946795396708 | | |
| 3.1.430287 | NOAH BELKHAYAT | ADDRESS REDACTED | | | BTC 0.00122987688300826<br>DOT 8.15641005466204<br>ETH 1.0322687519383<br>MATIC 669.919583160427 | | |
| 3.1.430288 | NOAH BELKIN | ADDRESS REDACTED | | | BTC 0.00325110299094012<br>CEL 1.15116892753898<br>USDC 3.1774440682312<br>ZRX 1.31246568849399 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.430289 | NOAH BENJAMIN EISEMANN | ADDRESS REDACTED | | | ADA 220.122109126113<br>BSV 0.0714762080253981<br>BTC 0.0374284585864685<br>DOT 24.4142262194201<br>ETH 0.525199842715359<br>MATIC 701.375139144264<br>SOL 3.01242177541284 | | |
| 3.1.430290 | NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | | | AAVE 0.00917419582786311<br>ADA 0.834163778355678<br>BTC 0.000000037327959136<br>COMP 0.0166863887078509<br>DOT 0.284442728456565<br>EOS 0.000157066386095225<br>ETH 0.000005886417496349<br>LINK 0.031682666683742<br>MATIC 0.000214638352888045<br>SNX 0.00177129878111958<br>SUSHI 0.742242257654662<br>XTZ 0.414583738558114 | ADA 0.000000384315135309<br>BTC 0.000000275033919798<br>DOT 0.00000000007479661<br>EOS 0.440511140834344<br>MATIC 0.320773103927776<br>SNX 1.39449975330287<br>XTZ 0.000000367948942822 | |
| 3.1.430291 | NOAH BERGERON | ADDRESS REDACTED | | | ADA 13960.973082538<br>BTC 0.203041232008949<br>ETH 2.73478327469262 | | |
| 3.1.430292 | NOAH BICK | ADDRESS REDACTED | | | BTC 0.0117659521536922<br>ETH 0.449833349260113 | BTC 0.00295869 | |
| 3.1.430293 | NOAH BLEDSOE | ADDRESS REDACTED | | | BTC 0.000001524232264167<br>ETH 0.000178368204891329<br>LINK 0.00521723517354213 | | |
| 3.1.430294 | NOAH BLOOMBERG | ADDRESS REDACTED | | | AVAX 0.0067438191590911<br>BTC 0.000000014703878151<br>DOT 0.000027136665395056<br>ETH 0.000000503714173322999<br>LINK 0.0000005236877508<br>LUNC 0.00411372830756354<br>MATIC 0.132205892189786<br>SOL 0.00443906933414258<br>XTZ 0.00001575867690594 | AVAX 0.0000007482858608<br>BTC 0.000025906386793<br>DOT 0.0148802897265163<br>ETH 0.000000529710899499<br>LINK 0.00145027405038684<br>LUNC 0.000000365269063902<br>MATIC 0.000000250717299966<br>SOL 0.000000014792129407<br>XTZ 0.0181444082636329 | |
| 3.1.430295 | NOAH BOARDMAN | ADDRESS REDACTED | | | ETH 0.0428243341153545 | | |
| 3.1.430296 | NOAH BORGES-NUNES | ADDRESS REDACTED | | | ADA 151.028984749162<br>BTC 0.000004851217725426<br>ETH 0.000109167836493662<br>XRP 0.0781165335848894 | | |
| 3.1.430297 | NOAH BORLIE | ADDRESS REDACTED | | | USDC 185.578842126339 | | |
| 3.1.430298 | NOAH BRADBURY | ADDRESS REDACTED | | | BNT 0.394783141001395<br>BTC 0.00180224794064236 | | |
| 3.1.430299 | NOAH BRANDON | ADDRESS REDACTED | | | ADA 29.1530650543172<br>BTC 0.00375806026055588<br>USDC 80.2459459010337 | | |
| 3.1.430300 | NOAH BRAUNER | ADDRESS REDACTED | | | ADA 1.77626780351488<br>BTC 0.00350279429656414<br>USDC 22.2229275353053<br>USDT ERC20 7.1291571554238 | ADA 2150.76354534302 | |
| 3.1.430301 | NOAH BROWN | ADDRESS REDACTED | | | ADA 0.0155539738774958<br>BTC 0.0423214656240568<br>ETC 0.478997515373889<br>ETH 0.87635578291012<br>LINK 5.1794611573655<br>MATIC 58.0751574516841 | | ADA 14.6420954120076 |
| 3.1.430302 | NOAH BRYSON | ADDRESS REDACTED | | | DOT 0.00454063491487496<br>LINK 0.0275057931780494<br>MATIC 0.144337152214948<br>SNX 9.66349711121411<br>USDT ERC20 0.113575194845865<br>XLM 341.602211123314 | DOT 3.49548716875252 | |
| 3.1.430303 | NOAH BUDRECK | ADDRESS REDACTED | | | USDC 1.40875377414068 | | |
| 3.1.430304 | NOAH BURKE | ADDRESS REDACTED | | | BTC 0.00101517781586135<br>USDC 419.643198726515 | | |
| 3.1.430305 | NOAH C KIM | ADDRESS REDACTED | | | ETH 0.225930323372396 | | |
| 3.1.430306 | NOAH CAIN | ADDRESS REDACTED | | | BCH 0.000172021727882633<br>BTC 0.00001429614896506<br>ETH 0.000080353115907286<br>LTC 0.000303510758141681<br>MATIC 0.30959191776573 | | |
| 3.1.430307 | NOAH CARDOSO | ADDRESS REDACTED | | | ADA 83.6136127586582<br>CEL 3.20044818139489<br>ETH 0.04937935 | | |
| 3.1.430308 | NOAH CARTER | ADDRESS REDACTED | | | ADA 0.0050031663284954<br>USDC 6.55414610428359<br>XLM 0.0100015911198469 | | |
| 3.1.430309 | NOAH CARTER | ADDRESS REDACTED | | | BTC 0.00463106706258938<br>USDC 105.787950864844 | | |
| 3.1.430310 | NOAH CASCIO | ADDRESS REDACTED | | | BCH 0.10537628909618<br>BTC 0.012716786553503<br>DOT 3.33212885251139<br>ETH 0.053592825884657<br>LTC 0.521606169994281<br>MCDAI 0.0264348059567742 | | |
| 3.1.430311 | NOAH CASO | ADDRESS REDACTED | | | BTC 0.0148797473264099<br>LINK 19.0071910251773<br>MATIC 914.545608901873 | | |
| 3.1.430312 | NOAH CHAPMAN ASKEW | ADDRESS REDACTED | | | ETH 0.00165048194650821 | | |
| 3.1.430313 | NOAH CHILTON | ADDRESS REDACTED | | | BTC 0.0130347102742054 | | |
| 3.1.430314 | NOAH CHOKRI | ADDRESS REDACTED | | | USDC 0.115359407697277 | | |
| 3.1.430315 | NOAH CHRISTOPHER CORNELIUS | ADDRESS REDACTED | | | ETH 0.00151830986438476 | | |
| 3.1.430316 | NOAH CHRISTOPHER HOUGHTON | ADDRESS REDACTED | | | BTC 0.0334837044209317 | | |
| 3.1.430317 | NOAH CLASON | ADDRESS REDACTED | | | BTC 0.000000004853997128<br>CEL 5.23216934903946 | | |
| 3.1.430318 | NOAH COFFIN | ADDRESS REDACTED | | | BTC 0.000002176905340161<br>ETH 0.000022533561087113 | | |
| 3.1.430319 | NOAH CONRAD | ADDRESS REDACTED | | | BTC 0.000155248072805797<br>ETH 0.00210778837909191<br>LINK 0.0615096797062982<br>USDC 0.0148418182135734 | BTC 0.000000273628590354<br>ETH 0.000000708926583909<br>LINK 0.000534473690812396<br>USDC 0.00278805295944306 | |
| 3.1.430320 | NOAH CONTENTO | ADDRESS REDACTED | | | BTC 0.000779706002820635<br>CEL 5.30135455219165<br>MATIC 323.208299064104<br>XRP 337.369871749019 | | |
| 3.1.430321 | NOAH COOPER | ADDRESS REDACTED | | | BTC 0.0237789505902292 | | |
| 3.1.430322 | NOAH COOPER-HARRIS | ADDRESS REDACTED | | | BTC 0.000011786626749752<br>CEL 1.1500502738896<br>ETH 0.00219530833643283<br>USDC 0.202871246973879 | BTC 0.000000416350007838<br>ETH 0.000003453752406323<br>USDC 0.00746036515691387 | |
| 3.1.430323 | NOAH CORBEIL-WILD | ADDRESS REDACTED | | | BTC 0.0258580490804679<br>ETH 0.798995456399058 | | |
| 3.1.430324 | NOAH COULSON | ADDRESS REDACTED | | | BTC 0.000000514108713859<br>USDC 506.21291895833 | | |
| 3.1.430325 | NOAH COVER | ADDRESS REDACTED | | | USDC 0.350155050927356 | USDC 208.255994939945 | |
| 3.1.430326 | NOAH CROCKER | ADDRESS REDACTED | | | BTC 0.00148777423616017<br>ETH 0.0398569556385547<br>OMG 0.0014860333275908<br>USDC 0.0346178170976339 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.430327 | NOAH CURHAN | ADDRESS REDACTED | | | BAT 110.303030098284<br>BTC 0.116164365503288<br>CEL 1.11709930176901<br>ETH 1.02916635113309<br>GUSD 26001.114584275<br>SOL 12.135899359814<br>USDC 24.5639204175467 | | |
| 3.1.430328 | NOAH DANNULAT | ADDRESS REDACTED | | | BTC 0.00369200287410113 | | |
| 3.1.430329 | NOAH DAVID BORTNICK | ADDRESS REDACTED | | | BTC 0.000002690214407738<br>ETH 0.000326290343986471<br>LUNC 0.00359280788327985 | LUNC 0.000000297404443439 | |
| 3.1.430330 | NOAH DAVID LUBARSKY | ADDRESS REDACTED | | | BTC 0.000108090693216733 | BTC 0.000000008623333122 | |
| 3.1.430331 | NOAH DAVIDSON | ADDRESS REDACTED | | | MATIC 206.191007655311 | | |
| 3.1.430332 | NOAH DEEN | ADDRESS REDACTED | | | BTC 0.000073761332698986 | | |
| 3.1.430333 | NOAH DELATTE | ADDRESS REDACTED | | | BAT 29.439065041822<br>BTC 0.00108188602972327<br>MATIC 23.5505764859971<br>USDC 2.45836866080972 | | |
| 3.1.430334 | NOAH DENNY | ADDRESS REDACTED | | | BTC 0.000212096300344196 | BTC 0.000000008523121133 | |
| 3.1.430335 | NOAH DENT | ADDRESS REDACTED | | | MATIC 0.806305183050388<br>SNX 18.4798534406052 | | |
| 3.1.430336 | NOAH DENTZEL | ADDRESS REDACTED | | | BTC 4.03242579103523<br>CEL 1.14223239700754<br>GUSD 8.24489406899003 | BTC 0.3 | |
| 3.1.430337 | NOAH DERBAS | ADDRESS REDACTED | | | BTC 0.000000287381918119 | | |
| 3.1.430338 | NOAH DETWEILER | ADDRESS REDACTED | | | BTC 0.000015237453255271<br>ETH 0.000008745619614657 | | |
| 3.1.430339 | NOAH DEVINE | ADDRESS REDACTED | | | ADA 53.7901317435178<br>BTC 0.0149770634515795<br>ETH 2.10774471382995<br>USDC 1276.25387677125 | | |
| 3.1.430340 | NOAH DILLARD | ADDRESS REDACTED | | | ADA 0.00752829605840127<br>BTC 0.000194086562007302<br>ETH 0.00000839382010426899<br>GUSD 68.8396817734034<br>MATIC 0.00833392919509331<br>UNI 0.0132064211053553<br>USDC 24.2495490608923<br>ZRX 0.293844112999739 | | BTC 0.000000003539132946<br>GUSD 0.00666437653916968 |
| 3.1.430341 | NOAH DOLINKO | ADDRESS REDACTED | | | 1INCH 45.5673829925616<br>CEL 22.9364750332513<br>COMP 0.00179847410610334<br>DOT 0.0119142523024176<br>ETH 0.00000719913636366<br>LINK 0.0707735763183251<br>MATIC 0.380200809278731<br>SNX 0.161519776173955<br>USDC 0.591496341639581 | | |
| 3.1.430342 | NOAH DORIS | ADDRESS REDACTED | | | CEL 1.43459141889219<br>ETH 0.000571090339170402 | CEL 0.504880070303326 | |
| 3.1.430343 | NOAH DOUGHTY | ADDRESS REDACTED | | | ADA 405.172341979856<br>BTC 0.00537869173636875<br>USDC 36.0847557875186<br>USDT ERC20 0.170106917160754 | | |
| 3.1.430344 | NOAH DUTZER | ADDRESS REDACTED | | | ETH 0.00759631350156602 | | |
| 3.1.430345 | NOAH EBER | ADDRESS REDACTED | | | BTC 0.00000167404619262699<br>ETH 0.00000039083398181<br>MATIC 0.946766565865891<br>USDC 2.08806310631604 | | |
| 3.1.430346 | NOAH EKLU AZIABU | ADDRESS REDACTED | | | BTC 0.000000594215388699 | | |
| 3.1.430347 | NOAH EMMENEGGER | ADDRESS REDACTED | | | CEL 0.138757563771481<br>ETH 0.000023595081484835 | | |
| 3.1.430348 | NOAH ENERSON | ADDRESS REDACTED | | | BTC 0.258879564699693<br>USDC 0.587605930222295 | BTC 0.00737117472778638 | |
| 3.1.430349 | NOAH ERB | ADDRESS REDACTED | | | BTC 2.06296353683329<br>ETH 31.7632619080281 | | |
| 3.1.430350 | NOAH ERIC JOHNSON | ADDRESS REDACTED | | | BTC 0.032869591961024 | | |
| 3.1.430351 | NOAH ESLICK | ADDRESS REDACTED | | | BTC 0.0013847169627498<br>SNX 74.8462148576156 | | |
| 3.1.430352 | NOAH EVANS | ADDRESS REDACTED | | | BTC 0.00113033641264897<br>ETH 0.137085800361166 | | |
| 3.1.430353 | NOAH EWING | ADDRESS REDACTED | | | BTC 0.556503704661252<br>CEL 20.2457495480421<br>ETH 0.00142110948609889<br>USDC 4.66574805240133 | | |
| 3.1.430354 | NOAH FAULSTICH | ADDRESS REDACTED | | | ADA 0.331126666544809<br>MATIC 16.2502672021399 | | |
| 3.1.430355 | NOAH FEAVER | ADDRESS REDACTED | | | BTC 0.00250933959198357 | | |
| 3.1.430356 | NOAH FELIX | ADDRESS REDACTED | | | BTC 0.0000221419771116372<br>CEL 0.000394370661179373<br>LINK 0.123363541696513<br>MCDAI 0.000021977595932047<br>SNX 0.00307670614932861<br>USDC 0.00949532643464292 | BTC 0.0150290592289559<br>CEL 0.338970975355808<br>MCDAI 0.0209135759145129<br>SNX 0.993390081179494<br>USDC 5.9149940612028 | |
| 3.1.430357 | NOAH FENNELL | ADDRESS REDACTED | | | BTC 1.00481925187278<br>ETH 7.5691821180659 | | BTC 0.00259262 |
| 3.1.430358 | NOAH FERUZI | ADDRESS REDACTED | | | ADA 165.448657940397<br>MATIC 0.381133457309102<br>SNX 17.0695346539586 | | |
| 3.1.430359 | NOAH FIGUERAS I RAMIREZ | ADDRESS REDACTED | | | BTC 0.000002285535768842 | | |
| 3.1.430360 | NOAH FISTER | ADDRESS REDACTED | | | LTC 0.0793545760529088 | | |
| 3.1.430361 | NOAH FITZGERALD | ADDRESS REDACTED | | | BTC 0.00416447548621231<br>ETH 0.0154700532875496 | | |
| 3.1.430362 | NOAH FONTANEZ | ADDRESS REDACTED | | | BTC 0.000069446209921782<br>ETH 0.000533504743943362<br>LINK 0.0377187494830382<br>LTC 0.000144565729801572<br>MATIC 0.685611181752336 | | |
| 3.1.430363 | NOAH FORD | ADDRESS REDACTED | | | CEL 1.09847499307911 | | |
| 3.1.430364 | NOAH FOX | ADDRESS REDACTED | | | BTC 0.000332837645100545<br>USDC 86.9870268510624 | | |
| 3.1.430365 | NOAH FRANSKE | ADDRESS REDACTED | | | BTC 0.184618562570458 | | |
| 3.1.430366 | NOAH FRIEDMAN | ADDRESS REDACTED | | | BTC 0.000072311183333889<br>CEL 2.02404905154569<br>ETH 0.000043438259706101<br>MCDAI 0.0646033164219358<br>SNX 0.819684860958069 | | |
| 3.1.430367 | NOAH GALLAGHER | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.430368 | NOAH GARCIA | ADDRESS REDACTED | | | BCH 0.0832481106908312<br>BTC 0.00832614165409786<br>MATIC 363.983898891738 | | |
| 3.1.430369 | NOAH GARCIA | ADDRESS REDACTED | | | AVAX 0.00107476233936525<br>MATIC 0.129550113001196<br>SNX 0.0217996152717523 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.430370 | NOAH GARRETT | ADDRESS REDACTED | | | AAVE 1.21987777397962<br>BAT 795.568944550113<br>BNT 74.3979617616911<br>BTC 0.00591859978831772<br>CEL 212.036930645735<br>COMP 1.87045730841557<br>DASH 0.715927068672948<br>EOS 43.8041975567239<br>ETC 9.86607766317379<br>KNC 82.2523946805246<br>LTC 4.85638271059005<br>MANA 0.0496575119126117<br>MATIC 2817.6758302525<br>OMG 0.101230493654869<br>SNX 933.339384495877<br>UMA 6.97741385282444<br>UNI 9.54759879955823<br>XLM 1016.91742829232<br>ZEC 2.13728616525991<br>ZRX 2197.98063153737 | | |
| 3.1.430371 | NOAH GATSIK | ADDRESS REDACTED | | | ADA 310.278326707763<br>BTC 0.0210321363287197<br>DOGE 1641.77364444029<br>MATIC 238.44221488071<br>SOL 10.2875854909718 | | |
| 3.1.430372 | NOAH GERBER | ADDRESS REDACTED | | | BTC 0.00880245523417606<br>CEL 1.15116892753898<br>DASH 0.0331810017947421<br>ETH 0.120367235064961<br>MCDAI 24.1504890134304<br>SNX 1.6039450497634<br>USDC 0.000000964227269979<br>XLM 669.908804053929<br>ZRX 0.00596237495893162 | | |
| 3.1.430373 | NOAH GIBSON | ADDRESS REDACTED | | | ADA 422.897842579315<br>BTC 0.0142684909770399<br>CEL 3.87638481989453<br>DOT 11.0107075580773<br>ETH 0.41756384055045<br>USDC 213.650300203845 | | |
| 3.1.430374 | NOAH GIRMAY | ADDRESS REDACTED | | | BTC 0.000002167274199453<br>ETH 0.000140994677062117<br>MATIC 0.0397407462619394<br>USDC 0.239378635975718<br>XLM 0.0178897581052821 | | |
| 3.1.430375 | NOAH GLOVER | ADDRESS REDACTED | | | AAVE 0.000018041437273652<br>BTC 0.000005208756082917<br>ETH 0.000019288788292662<br>GUSD 51.4768695415809<br>LINK 0.00012035337650872<br>MATIC 0.0073289075421428<br>SNX 0.00415359984256546<br>UMA 0.00228611944031421<br>USDC 52.9144973390667<br>USDT ERC20 1.13705576829185 | AAVE 0.0255363051899007<br>BTC 0.00554092229155763<br>GUSD 0.0009389829380408<br>LINK 0.467001729356556<br>MATIC 7.00760268210358<br>SNX 2.09048667977703<br>UMA 15.4589521715454<br>USDC 0.00608265811442861<br>USDT ERC20 1109.81296990851 | |
| 3.1.430376 | NOAH GOLDMAN-HULL | ADDRESS REDACTED | | | BTC 0.000008521987374023<br>CEL 1.08314627974512 | | |
| 3.1.430377 | NOAH GOLDSTEIN | ADDRESS REDACTED | | | ADA 1064.00552748785<br>BTC 0.000931883107914736<br>DOT 45.9659313310936<br>ETH 0.836648137061593<br>MATIC 745.476811160664<br>SNX 98.5747854945152 | | |
| 3.1.430378 | NOAH GONZALES | ADDRESS REDACTED | | | XLM 0.000179105600537193<br>XTZ 0.00291096733799202 | | XLM 1.34659710871761<br>XTZ 2.93044756129869 |
| 3.1.430379 | NOAH GONZALEZ | ADDRESS REDACTED | | | BCH 0.000383271755733414<br>BTC 0.00384350908526649<br>ETH 0.00148051817733612<br>LINK 53.1605761412704<br>USDC 9.83904064723031 | | |
| 3.1.430380 | NOAH GOODWILLIE | ADDRESS REDACTED | | | 1INCH 0.0743347825890177<br>AAVE 0.000646659057857012<br>AVAX 0.00667471208164528<br>BTC 0.000107615511622434<br>DOT 0.0254875370408682<br>ETH 0.000170988070710244<br>LINK 0.00890493227129462<br>LTC 0.00114103503971393<br>MATIC 0.301553849107701<br>MCDAI 0.0258492384616771<br>SUSHI 0.0145177849629956<br>USDC 0.305751860172159 | BTC 0.000000008836576057 | |
| 3.1.430381 | NOAH GRADE | ADDRESS REDACTED | | | BTC 0.0000019861954176079<br>LTC 0.000135997593742159 | | |
| 3.1.430382 | NOAH GREGORY | ADDRESS REDACTED | | | BTC 0.0196612731386379<br>ETH 2.04195836327099 | | |
| 3.1.430383 | NOAH GROENEWOLD | ADDRESS REDACTED | | | BTC 0.00113066236831902<br>ETC 9.22394637870941 | | |
| 3.1.430384 | NOAH GROSS | ADDRESS REDACTED | | | ADA 495.699611750209<br>BTC 0.00198130309011332<br>LTC 0.339733370404821<br>SGB 15.441594591843<br>XRP 281.750012538962 | | |
| 3.1.430385 | NOAH GULD | ADDRESS REDACTED | | | BTC 2.32515079262291<br>ETH 3.76795319273778 | | |
| 3.1.430386 | NOAH GUY | ADDRESS REDACTED | | | BTC 0.330987553792918<br>ETH 0.00325682082053485 | | |
| 3.1.430387 | NOAH HACKWORTH | ADDRESS REDACTED | | | BTC 0.0681057181798383<br>ETH 3.35349242683361 | | |
| 3.1.430388 | NOAH HAMPTON | ADDRESS REDACTED | | | BTC 0.000004973357094145 | | |
| 3.1.430389 | NOAH HART | ADDRESS REDACTED | | | ETH 0.0446858257752336 | | |
| 3.1.430390 | NOAH HARTMAN | ADDRESS REDACTED | | | AAVE 8.54004099071129<br>ADA 1274.05191348463<br>BTC 1.01476701815059<br>DOT 23.9938542039442<br>ETH 30.1505750075779<br>LTC 10.9253832422217<br>SNX 115.185737605303<br>SOL 8.84046133431642<br>SUSHI 75.4246999014926<br>USDC 6.40780042065936 | BTC 0.00168794636332753<br>USDC 178.5 | |
| 3.1.430391 | NOAH HAYMES | ADDRESS REDACTED | | | ETH 0.000063818051529869 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.430392 | NOAH HEBERT | ADDRESS REDACTED | | | AAVE 0.00143337438510302<br>ADA 0.537957869947119<br>BTC 0.000753024750350339<br>ETH 0.00749602874844762<br>KNC 0.0188933172439811<br>LINK 0.0976482271761966<br>MATIC 4.6550826036967<br>SNX 0.0652382634899233<br>USDC 0.00591414372320769<br>ZRX 0.85027212350046 | ADA 0.00164699130110537<br>BTC 1.14552065890196<br>ETH 6.18593044425943<br>LINK 240.339480905382<br>MATIC 2834.53086144411 | |
| 3.1.430393 | NOAH HEIL | ADDRESS REDACTED | | | DOT 3.54158475255283<br>ETH 0.0238457562994671<br>MCDAI 266.119155578424<br>SNX 15.6586251039636<br>SUSHI 5.08661879578326<br>UNI 2.78343130927801<br>USDC 92.5237402144269<br>ZEC 0.171543863079197 | | |
| 3.1.430394 | NOAH HELLWIG | ADDRESS REDACTED | | | BTC 0.0065703203311614<br>CEL 0.277690686210319<br>ETH 0.319553568658875<br>LTC 0.662285169012084 | | |
| 3.1.430395 | NOAH HENANDEZ | ADDRESS REDACTED | | | MATIC 102.297423512383<br>SNX 22.3699442229034 | | |
| 3.1.430396 | NOAH HILL | ADDRESS REDACTED | | | ADA 21.835021<br>CEL 0.230076412300097 | | |
| 3.1.430397 | NOAH HOFFMAN | ADDRESS REDACTED | | | XLM 234.585297390892 | | |
| 3.1.430398 | NOAH HOGAN | ADDRESS REDACTED | | | BTC 0.00115094188874369<br>USDC 429.996914734923 | | |
| 3.1.430399 | NOAH HOLTGRAVES | ADDRESS REDACTED | | | BTC 0.00648235376306254<br>DOT 0.00812203030596274<br>ETH 0.073820267144896<br>LTC 0.000128884242879538<br>MATIC 0.0605024474502446<br>USDC 5.49054379379428<br>XLM 0.0203257623510185 | | |
| 3.1.430400 | NOAH HOLUBOW | ADDRESS REDACTED | | | BTC 0.00622566120955016<br>ETH 0.155816651264619 | | |
| 3.1.430401 | NOAH HOTHAM | ADDRESS REDACTED | | | ADA 56.09960427785<br>CEL 0.00539390571280573<br>XRP 96.6406004131395 | | |
| 3.1.430402 | NOAH HUYNH | ADDRESS REDACTED | | | CEL 0.0357923794725485<br>LINK 0.000002221308560241<br>MANA 0.000014093886567663<br>MATIC 0.151374023635063<br>SNX 0.0816930976033269<br>XRP 0.0706066410199193 | | |
| 3.1.430403 | NOAH ISAACSON | ADDRESS REDACTED | | | AAVE 13.2778759770034<br>BTC 0.0157284786704064<br>COMP 3.26563686387404<br>LINK 1175.67923140081<br>SNX 371.219957691346 | | |
| 3.1.430404 | NOAH JACKSON | ADDRESS REDACTED | | | BTC 0.0258036328538716 | | |
| 3.1.430405 | NOAH JAKOB | ADDRESS REDACTED | | | BTC 0.0000104822169083099 | | |
| 3.1.430406 | NOAH JAMES HALPIN | ADDRESS REDACTED | | | BTC 0.00159750493460967<br>SNX 2.86237071791011 | | |
| 3.1.430407 | NOAH JANDA | ADDRESS REDACTED | | | ADA 48.7001251965272<br>BTC 0.00833912295586795<br>COMP 0.000013395610647106<br>ETH 0.0645684834979524<br>LTC 0.48568918878203<br>MATIC 67.2562961396481<br>XLM 22.4266628568856 | | |
| 3.1.430408 | NOAH JEAN-FRANCOIS SCHELL | ADDRESS REDACTED | | | BTC 0.076473419607532<br>ETH 1.72861462234358<br>MATIC 995.71094275362 | | |
| 3.1.430409 | NOAH JENKINS | ADDRESS REDACTED | | | ADA 11.1153102032384<br>BTC 0.000001302142237054 | | |
| 3.1.430410 | NOAH JOHN AGUILERA | ADDRESS REDACTED | | | ADA 425.4541486299<br>BTC 0.146956277022801<br>ETH 3.8117592982502<br>MATIC 100.644495573998 | BTC 0.00728756 | |
| 3.1.430411 | NOAH JOHN STRANG | ADDRESS REDACTED | | | CEL 0.247394234611442<br>MATIC 0.732675890000003 | | |
| 3.1.430412 | NOAH JOHN VISSCHER | ADDRESS REDACTED | | | BTC 0.00136595708898572<br>CEL 0.716495773735095 | | |
| 3.1.430413 | NOAH JOLLY | ADDRESS REDACTED | | | CEL 0.000328952704237245 | | |
| 3.1.430414 | NOAH JORDAN | ADDRESS REDACTED | | | XLM 0.0115090377687649 | | |
| 3.1.430415 | NOAH JORGENSEN | ADDRESS REDACTED | | | ETH 0.15328869289579 | | |
| 3.1.430416 | NOAH JOSEPH | ADDRESS REDACTED | | | ADA 3045.19889898396<br>BTC 0.000846900118924401<br>ETH 0.000955761147441164<br>MATIC 0.320049150979511<br>USDC 1.23682874749089<br>XLM 415.301521847923 | | |
| 3.1.430417 | NOAH JUEDES | ADDRESS REDACTED | | | EOS 0.278000719118954<br>LINK 0.0584246154640957<br>MANA 0.11145229387644<br>MATIC 613.739072754325<br>UNI 0.0918668051042015<br>XLM 0.121664660038101<br>ZRX 0.0616182563298094 | | |
| 3.1.430418 | NOAH JUSTIN APPOLLO ECKHARDT | ADDRESS REDACTED | | | CEL 0.54665485655248<br>SOL 3.15 | | |
| 3.1.430419 | NOAH KARPEL | ADDRESS REDACTED | | | ADA 82.7459402662646<br>XLM 254.576727968602 | | |
| 3.1.430420 | NOAH KASPRZAK | ADDRESS REDACTED | | | BTC 0.108388717139048<br>ETH 1.05688734384803<br>GUSD 489.976467284351 | | |
| 3.1.430421 | NOAH KATTERMAN | ADDRESS REDACTED | | | ADA 0.875713812623459<br>BNB 0.79890414<br>ETC 8.36091628849759<br>ETH 0.992925507962286<br>USDT ERC20 1.15802398626147 | ADA 1232.90475049056 | |
| 3.1.430422 | NOAH KAUFMAN | ADDRESS REDACTED | | | BTC 0.000088091654766325<br>CEL 1.06556109384734 | | |
| 3.1.430423 | NOAH KAUHANE | ADDRESS REDACTED | | | BTC 0.000002655560940429<br>USDC 5265.65831763801 | | |
| 3.1.430424 | NOAH KAWAMURA | ADDRESS REDACTED | | | ADA 0.103151531089421<br>AVAX 3.74825475541828<br>BAT 229.402522470037<br>BTC 0.064964509468555<br>CEL 657.909077270218<br>ETH 2.07929691828212<br>MATIC 128.764862556521<br>SNX 8.11465378212308<br>USDC 41.133395<br>XLM 1.3449712 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.430425 | NOAH KAWASHIGE | ADDRESS REDACTED | | | BCH 0.00136265900323597<br>BSV 0.000575149209321872<br>BTC 0.00677171603160859 | | |
| 3.1.430426 | NOAH KEMPF | ADDRESS REDACTED | | | BTC 0.000014574316044558 | | |
| 3.1.430427 | NOAH KESSLER | ADDRESS REDACTED | | | CEL 0.0225937479314475<br>USDC 0.521297412288945 | | |
| 3.1.430428 | NOAH KESTERSON | ADDRESS REDACTED | | | BTC 0.00103310892098393<br>CEL 1.14047579349498 | | |
| 3.1.430429 | NOAH KEUZENKAMP | ADDRESS REDACTED | | | ADA 0.281880166261768<br>BTC 0.0114383944840935<br>USDC 468.34089928585 | | |
| 3.1.430430 | NOAH KINDER | ADDRESS REDACTED | | | BTC 0.104779813782391<br>MATIC 614.527443842169 | | |
| 3.1.430431 | NOAH KING | ADDRESS REDACTED | | | ADA 0.324006582557304<br>BTC 0.000000637671268538<br>CEL 0.059610942864328<br>DOT 0.0106352967221748 | | |
| 3.1.430432 | NOAH KINNISON | ADDRESS REDACTED | | | BTC 1.03262547900024<br>CEL 4.35594891129313 | | |
| 3.1.430433 | NOAH KIPP | ADDRESS REDACTED | | | AAVE 0.906436976394416<br>BTC 0.0301742850871961<br>ETH 1.06075546424685<br>LTC 1.2997911340654<br>MCDAI 31.833299640424<br>UNI 45.4120811769336<br>USDT ERC20 320.382251610042<br>XRP 561.84734 | | |
| 3.1.430434 | NOAH KNIPE | ADDRESS REDACTED | | | BTC 0.000322260766760059<br>ETH 1.17991264127658 | | |
| 3.1.430435 | NOAH KOTTO | ADDRESS REDACTED | | | 1INCH 203.93687224847<br>ADA 885.712660622141<br>BTC 0.00108697035738972<br>DOT 21.9905369980646<br>ETH 1.11421859781015<br>GUSD 2155.12913599227<br>LINK 27.1865771734481<br>MATIC 708.840862691308<br>SNX 151.576525906978 | | |
| 3.1.430436 | NOAH KRAGERUD | ADDRESS REDACTED | | | BTC 0.000025702686800475 | | |
| 3.1.430437 | NOAH KRISTENSEN | ADDRESS REDACTED | | | AVAX 2.88800915174382<br>BTC 0.0000007846664146149990<br>ETH 0.000637437649185564<br>LINK 0.000625432886302563<br>SNX 0.00331336705656437<br>TUSD 0.545620133658176<br>USDC 9.69995584510709 | | |
| 3.1.430438 | NOAH KROES | ADDRESS REDACTED | | | BTC 0.00102046393178918<br>CEL 100.869133162658<br>ETH 3.05526139 | | |
| 3.1.430439 | NOAH KRONFLY | ADDRESS REDACTED | | | BTC 0.000004864863145017<br>ETH 0.000894681161644829 | | |
| 3.1.430440 | NOAH KUBLER | ADDRESS REDACTED | | | BTC 0.000000297256520757999<br>USDC 0.463435591557517 | | |
| 3.1.430441 | NOAH KURRACK | ADDRESS REDACTED | | | BTC 0.00186130151834038<br>USDC 533.545308693707 | | |
| 3.1.430442 | NOAH KWITNYCKYJ | ADDRESS REDACTED | | | MATIC 994.045941787961 | | |
| 3.1.430443 | NOAH LAMBSON | ADDRESS REDACTED | | | BTC 0.0328949707986029 | | |
| 3.1.430444 | NOAH LAMPERT | ADDRESS REDACTED | | | BTC 0.000000290882493863<br>CEL 0.0490901100545546 | | |
| 3.1.430445 | NOAH LANAGAN | ADDRESS REDACTED | | | ETH 0.0290096777983631 | | |
| 3.1.430446 | NOAH LANDUCCI | ADDRESS REDACTED | | | LTC 0.00756856079627951 | | |
| 3.1.430447 | NOAH LANSING HUGHES | ADDRESS REDACTED | | | BTC 0.000008115591448117 | | BTC 0.000000006062705385 |
| 3.1.430448 | NOAH LAPEYRE | ADDRESS REDACTED | | | BTC 0.191846076008012<br>USDC 1047.99728666567 | | |
| 3.1.430449 | NOAH LAWRENCE WILLIAMS | ADDRESS REDACTED | | | BTC 0.168279941585955<br>CEL 601.432092986449<br>ETH 0.0123639620435663<br>LINK 0.526204125773145<br>SNX 237.950366021419<br>USDC 46.5979363126901 | | |
| 3.1.430450 | NOAH LAZENBY | ADDRESS REDACTED | | | ADA 1150.67573688059<br>AVAX 0.00688623053324125<br>BTC 0.239596608148916<br>ETH 3.30357608355826<br>LINK 31.2063407351483<br>MATIC 617.551717436227<br>SOL 11.8900833986213<br>USDC 0.015427777227999 | ETH 0.10125 | |
| 3.1.430451 | NOAH LEDGER | ADDRESS REDACTED | | | BTC 0.000058924008519562<br>CEL 1.14236269182648<br>DASH 0.000319578376848061<br>ETH 0.0000248835881712179<br>LINK 0.00351821144757549<br>USDC 0.659618624241485<br>XLM 0.122236558797977 | | |
| 3.1.430452 | NOAH LEDUC | ADDRESS REDACTED | | | BTC 0.0141011300222128<br>USDC 2748.76801811274 | BTC 0.14148013 | |
| 3.1.430453 | NOAH LEIBOLD | ADDRESS REDACTED | | | USDC 0.000000123941611815 | | |
| 3.1.430454 | NOAH LENKER | ADDRESS REDACTED | | | MANA 0.391369563526961 | | |
| 3.1.430455 | NOAH LEPAGE | ADDRESS REDACTED | | | ADA 0.10945831831016<br>BTC 0.000001914483147952<br>DOT 0.00985943815708227<br>EOS 6.20322972858098<br>ETH 0.000307755452870334<br>LINK 0.000953816334002573<br>MATIC 0.0576308970350385<br>USDC 7.42540550341476 | | |
| 3.1.430456 | NOAH LEVENSON | ADDRESS REDACTED | | | BTC 0.000168127142813643<br>ETH 0.00257889335379964<br>GUSD 0.0515794240634795<br>LTC 0.00635666229657444<br>USDC 0.0470462877155437 | | BTC 0.000000858791957591<br>ETH 0.00000070897456127<br>USDC 26.6210293215584 |
| 3.1.430457 | NOAH LI | ADDRESS REDACTED | | | ADA 0.143560688722359<br>BTC 0.000000416727319889<br>ETH 0.000003526216241723<br>MATIC 0.40066812771126<br>USDC 0.678148947858278 | | |
| 3.1.430458 | NOAH LI WAN PO | ADDRESS REDACTED | | | CEL 0.036253707029562<br>MCDAI 0.0275633584695873<br>USDC 5637.85245412579<br>ZRX 9.62154003205337 | | |
| 3.1.430459 | NOAH LIEBERMAN | ADDRESS REDACTED | | | ETH 0.00152598649008866 | | |
| 3.1.430460 | NOAH LIECHTI | ADDRESS REDACTED | | | BTC 0.00000000729005664 | | |
| 3.1.430461 | NOAH LIECHTI | ADDRESS REDACTED | | | AAVE 0.00602406704439837<br>BTC 0.000001135406793248<br>MATIC 0.0102020336818546 | | |
| 3.1.430462 | NOAH LINCOFF | ADDRESS REDACTED | | | BTC 0.000680584196991683 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.430463 | NOAH LINCOFF | ADDRESS REDACTED | | | BTC 0.000208613798562534<br>DOT 0.0447379930204504<br>ETH 0.00242058290742425<br>MATIC 0.357027314723259 | BTC 0.000000000418416555<br>DOT 0.0000000000456372 | |
| 3.1.430464 | NOAH LINDÉN | ADDRESS REDACTED | | | BTC 0.000012061693253546 | | |
| 3.1.430465 | NOAH LOGSDON | ADDRESS REDACTED | | | ADA 4.44331665205417<br>BTC 0.00111932941665198 | BTC 0.00150288 | |
| 3.1.430466 | NOAH LOONEY | ADDRESS REDACTED | | | ADA 4.09997417994891<br>XLM 26.151677502298 | | |
| 3.1.430467 | NOAH LOTOTZKY | ADDRESS REDACTED | | | USDT ERC20 315.259607310731 | | |
| 3.1.430468 | NOAH LOVE | ADDRESS REDACTED | | | BTC 0.0521317363075018<br>ETH 0.0845076305663598<br>USDC 8.65707538291281 | | USDC 0.000809690850523939 |
| 3.1.430469 | NOAH LUCAS MEIßNER | ADDRESS REDACTED | | | BTC 0.000000449809531743 | | |
| 3.1.430470 | NOAH LUNDY | ADDRESS REDACTED | | | ADA 0.0484294534736383<br>BTC 0.000007865036112663<br>ETH 0.000209076366814443<br>LINK 0.00244930008569807<br>MATIC 0.162792849302031 | | |
| 3.1.430471 | NOAH MACFARLANE | ADDRESS REDACTED | | | BCH 0.000609767093306147<br>BTC 0.000006660419954032<br>CEL 0.145179147099479<br>DASH 0.00121570135327434<br>ETH 0.000656562097296353<br>LINK 0.0510719798816093<br>LTC 0.000402866764034478<br>MATIC 0.039545301193197<br>SGB 0.292488473999882<br>USDT ERC20 0.1923073891193<br>XLM 0.0663344149003441<br>XRP 1.96281860274331 | | |
| 3.1.430472 | NOAH MACKENZIE | ADDRESS REDACTED | | | BTC 0.00292508992024748<br>ETH 0.0413220971378927<br>XRP 0.12081553682023 | | |
| 3.1.430473 | NOAH MALIK REGISTER | ADDRESS REDACTED | | | | BTC 0.00165001120825645 | |
| 3.1.430474 | NOAH MANSFIELD | ADDRESS REDACTED | | | BTC 0.00132192153301782<br>ETH 0.0183391672921475<br>XRP 24.6908306817247 | | |
| 3.1.430475 | NOAH MANSKE | ADDRESS REDACTED | | | ETH 0.000080712994103261 | | |
| 3.1.430476 | NOAH MARCEVSKI | ADDRESS REDACTED | | | BTC 0.000089633316102163 | | |
| 3.1.430477 | NOAH MARGOLIS | ADDRESS REDACTED | | | ADA 3.45830833028203<br>AVAX 50.3604474813824<br>BCH 0.000045646007240569<br>BTC 11.0633692352144<br>DOT 0.000212445909480792<br>ETH 0.00226567575682347<br>LINK 0.0328851199398441<br>MATIC 16.278074131368<br>USDC 36214.8344530027 | ADA 0.00082212656877939<br>ETH 0.276840414722765<br>MATIC 519.770320063402<br>USDC 2148.868 | |
| 3.1.430478 | NOAH MARKELL | ADDRESS REDACTED | | | BTC 0.00193589196328594 | | |
| 3.1.430479 | NOAH MARKT | ADDRESS REDACTED | | | BTC 0.000000282784742203<br>CEL 0.0189323941035571<br>ETH 0.00000636396218181 | | |
| 3.1.430480 | NOAH MARLON RAHIM ENRIQUE SOOFIZADEH | ADDRESS REDACTED | | | BTC 0.00252242647404344 | | |
| 3.1.430481 | NOAH MARSHALL | ADDRESS REDACTED | | | ADA 0.000149783780200961<br>AVAX 0.000004506026057696<br>BTC 0.000000025562458175<br>ETH 0.000000303287220779999<br>SOL 0.00000103295788236699 | ADA 0.00441431863837223<br>BTC 0.000000009772655483<br>SOL 0.000072213827916617 | |
| 3.1.430482 | NOAH MATTHEWS | ADDRESS REDACTED | | | BTC 0.000001092597438615<br>MATIC 4.88982833470874 | | BTC 0.000830664498862062<br>MATIC 3342.84134647088 |
| 3.1.430483 | NOAH MCGRATH | ADDRESS REDACTED | | | ETH 0.00020066712911577 | | |
| 3.1.430484 | NOAH MCKIERNAN | ADDRESS REDACTED | | | BTC 0.10117856208575<br>LTC 5.68307149145356 | | |
| 3.1.430485 | NOAH MCPHERSON | ADDRESS REDACTED | | | BTC 0.000000915929033479<br>DASH 3.14193218883095<br>DOT 0.220264352051159<br>LTC 0.00222327853938852<br>USDC 0.0393059935781062 | DOT 0.000000000038550239 | |
| 3.1.430486 | NOAH MCSHANAG-MUNN | ADDRESS REDACTED | | | BTC 0.000951119520049226<br>CEL 3.25248615252747<br>ETH 1.16640812793913 | | |
| 3.1.430487 | NOAH MENDELSON | ADDRESS REDACTED | | | ADA 277.644221241629<br>AVAX 2.74650523955052<br>BTC 0.0418867946499749<br>DOT 20.9526068206536<br>ETH 0.790992963262453<br>LINK 0.0034837294368012<br>MANA 0.00432383941461225<br>MATIC 88.7281367433766<br>SOL 3.31088996991388<br>USDC 0.000081786939139581 | | |
| 3.1.430488 | NOAH MEYERS | ADDRESS REDACTED | | | ETH 2.06585818858591 | | |
| 3.1.430489 | NOAH MICHAEL PATCHETT | ADDRESS REDACTED | | | USDT ERC20 0.39176609291019 | | |
| 3.1.430490 | NOAH MICHAELDON INMAN | ADDRESS REDACTED | | | BTC 0.00138632010520669<br>ETH 0.110447520419202<br>SOL 2.28417685320341 | | |
| 3.1.430491 | NOAH MILLEN | ADDRESS REDACTED | | | ETH 0.000213672384467302 | | |
| 3.1.430492 | NOAH MILLER | ADDRESS REDACTED | | | ADA 0.565632429215792<br>BTC 0.000151921585072974<br>ETH 0.000801574876896171<br>LINK 0.0773983504844324<br>MATIC 0.976607446958341<br>SNX 0.326979218609111<br>USDC 0.0312467129176438 | | |
| 3.1.430493 | NOAH MILLER | ADDRESS REDACTED | | | BTC 0.015339715551921<br>DOT 2.21520163307549<br>ETH 0.000044814211109338<br>USDC 6.46148424377315 | USDC 0.000000838689402663 | |
| 3.1.430494 | NOAH MILSTEIN | ADDRESS REDACTED | | | BTC 0.619727683407791<br>DOT 27.6785937026616<br>ETH 0.0320787267444918<br>MCDAI 0.0234968147016811<br>USDC 0.10661884086299 | | MCDAI 14.8622686045858<br>USDC 85.1086243032336 |
| 3.1.430495 | NOAH MONNEROT | ADDRESS REDACTED | | | USDC 0.145648436543996 | | |
| 3.1.430496 | NOAH MONTERO | ADDRESS REDACTED | | | BTC 0.000051131642272664<br>ETH 0.206558850248395<br>LTC 0.428078171938036<br>MATIC 30.7166208716727<br>PAXG 0.132477958453692<br>UNI 2.37166734323724<br>USDC 108.609142398429<br>XLM 0.0096330433287704 | BTC 0.000000007983161551 | |
| 3.1.430497 | NOAH MOODY | ADDRESS REDACTED | | | BTC 0.0000038721303202<br>CEL 1.15653938624662 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.430498 | NOAH MOORE | ADDRESS REDACTED | | | BTC 0.000031401995186972<br>DOT 3.0803384796701<br>LINK 6.96214986879672<br>MATIC 1.13234960249741<br>SNX 5.03904435934205<br>USDC 0.607873191266201 | BTC 0.00000000817344101<br>MATIC 685.327171515628 | |
| 3.1.430499 | NOAH MOOS | ADDRESS REDACTED | | | BTC 0.00594794895891665 | DOGE 31538.84 | |
| 3.1.430500 | NOAH MORGANTI | ADDRESS REDACTED | | | BTC 0.000000190967445091<br>LINK 0.01834728436952<br>SNX 0.000258271519517959<br>UNI 0.0146423301276997 | | |
| 3.1.430501 | NOAH MORRISON | ADDRESS REDACTED | | | ADA 1383.24863632983<br>BTC 0.1719428960911<br>ETH 0.429657816136202<br>LTC 19.0780412940941<br>MATIC 757.11363816334<br>XLM 3423.04077925743 | | |
| 3.1.430502 | NOAH M-WILLIAM CARSON | ADDRESS REDACTED | | | | BTC 0.00166905375779402<br>ETH 0.15537 | |
| 3.1.430503 | NOAH MYERS | ADDRESS REDACTED | | | BTC 0.000003955468456052<br>ETH 0.000171346499050717<br>USDC 0.00129350333295906 | | |
| 3.1.430504 | NOAH NALDER | ADDRESS REDACTED | | | USDC 0.0359190461750734 | | |
| 3.1.430505 | NOAH NEIMAN | ADDRESS REDACTED | | | BTC 2.36656311<br>CEL 3024.48225999626<br>ETH 23 | | |
| 3.1.430506 | NOAH NEWDORF | ADDRESS REDACTED | | | AAVE 0.000707335882044338<br>BTC 0.000001731175977018<br>MATIC 2.4963357736957<br>XLM 3.2658391184902 | | |
| 3.1.430507 | NOAH NEWMAN | ADDRESS REDACTED | | | XLM 2032.64547199513 | | |
| 3.1.430508 | NOAH NICHOLAS FARNHAM | ADDRESS REDACTED | | | ETH 0.00162758683478687 | | |
| 3.1.430509 | NOAH NOAH | ADDRESS REDACTED | | | BTC 0.000000018475746785<br>GUSD 0.00310413092347063 | | |
| 3.1.430510 | NOAH NTOGOGO TANGUI | ADDRESS REDACTED | | | BTC 0.000007318176776962 | | |
| 3.1.430511 | NOAH O'NEIL | ADDRESS REDACTED | | | BTC 0.0000152777675688579<br>GUSD 1.69759175963465 | | |
| 3.1.430512 | NOAH OKI | ADDRESS REDACTED | | | ADA 143.028161207015<br>MANA 46.8326355273139<br>MATIC 88.2540950867033<br>XLM 731.154315679179 | | |
| 3.1.430513 | NOAH OLIVER | ADDRESS REDACTED | | | BTC 0.000000002002588445 | | |
| 3.1.430514 | NOAH ORTIZ | ADDRESS REDACTED | | | ADA 0.0423136561791324 | | |
| 3.1.430515 | NOAH OSTROW | ADDRESS REDACTED | | | BTC 0.00000935605671968<br>ETH 0.000010883159641306 | | |
| 3.1.430516 | NOAH OXLEY | ADDRESS REDACTED | | | BTC 0.0018111179558789<br>USDC 513.284629891353 | | |
| 3.1.430517 | NOAH PABLO MAXIMO LAURANT | ADDRESS REDACTED | | | CEL 3.64939882332058 | | |
| 3.1.430518 | NOAH PACIFICO | ADDRESS REDACTED | | | ADA 453.376130747583<br>BTC 0.0011566036178076 | | |
| 3.1.430519 | NOAH PACK | ADDRESS REDACTED | | | BTC 0.202065581201114<br>ETH 2.01646518870873<br>MATIC 2.86348565806395<br>SOL 0.0000056494962596599<br>USDC 0.00388667183661226 | BTC 0.04814809<br>MATIC 0.00993064599936826<br>SOL 4.3959256446464<br>USDC 3.57705033159779 | |
| 3.1.430520 | NOAH PAGE | ADDRESS REDACTED | | | BTC 1.21176128342902<br>ETC 3.39768086290784<br>ETH 42.3010675921342<br>MATIC 1543.71240652508<br>UNI 93.0950413356796<br>USDC 5.48734813668629<br>USDT ERC20 20.1986449460709<br>XLM 30.6007443616212 | | |
| 3.1.430521 | NOAH PALOMAR | ADDRESS REDACTED | | | AAVE 1.22585509415546<br>BTC 0.0519441693193149<br>ETH 0.586752534252595<br>LUNC 0.507996760886892<br>MATIC 0.386356436817997<br>SNX 0.0257281580113441 | MATIC 0.00273750548934036 | |
| 3.1.430522 | NOAH PALUMBO | ADDRESS REDACTED | | | ADA 148.570506809624<br>BTC 0.0187698351392834<br>ETH 1.30572372845831<br>TUSD 0.219646902968399<br>USDC 42.3429519704723 | | |
| 3.1.430523 | NOAH PARNELL | ADDRESS REDACTED | | | BTC 0.000002442595157893<br>CEL 0.0128021322034347<br>DOT 28.5100628705417<br>ETH 0.27701118860199<br>GUSD 0.0066528646652658<br>LTC 0.000490351029556469<br>MATIC 103.947405827737<br>USDC 0.357377064735392 | LTC 0.000000007441226056 | |
| 3.1.430524 | NOAH PATTERSON | ADDRESS REDACTED | | | BTC 0.0708723418395593<br>ETH 0.000041928904284769 | | |
| 3.1.430525 | NOAH PENNINGTON | ADDRESS REDACTED | | | BTC 0.00144397750978534<br>ETH 0.0000440562596270269<br>MATIC 0.367409840342158 | | |
| 3.1.430526 | NOAH PETERSON | ADDRESS REDACTED | | | AAVE 0.00163957992602305<br>ADA 2047.75982691095<br>BTC 1.03041543480505<br>DOT 357.145618490373<br>ETH 0.159804190727362<br>LINK 126.780748918733<br>LTC 20.5529678605055<br>XLM 7084.78164646944 | AAVE 1.50235154976433 | |
| 3.1.430527 | NOAH PHILLIPS | ADDRESS REDACTED | | | BTC 0.000000727835712565<br>ETH 0.000097981885888354 | | |
| 3.1.430528 | NOAH PINTAR | ADDRESS REDACTED | | | BTC 0.00140878840829038<br>USDC 1018.71790241135 | | |
| 3.1.430529 | NOAH PINTO | ADDRESS REDACTED | | | AAVE 0.000485344651093081 | | |
| 3.1.430530 | NOAH PISKORSKI | ADDRESS REDACTED | | | AAVE 0.0116426160058053<br>BTC 0.000000002357388861899999<br>COMP 0.000906976211374657<br>DOT 0.0440594544115726<br>ETH 0.000173400315017898<br>LINK 0.00430491314940297<br>MATIC 0.817560007497579<br>SOL 0.0512724805126153<br>UNI 0.0225413664079764<br>USDC 1.36789028514492<br>USDT ERC20 0.00369822927576409 | | BTC 0.000001578247187591<br>SOL 0.000000000520121778<br>USDT ERC20 0.938867617478924 |
| 3.1.430531 | NOAH PITTENGER | ADDRESS REDACTED | | | ADA 0.14599791377849 | | |
| 3.1.430532 | NOAH POLLACK | ADDRESS REDACTED | | | BTC 0.000128307150589284 | | |
| 3.1.430533 | NOAH PREUSS | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.430534 | NOAH PRITIKIN | ADDRESS REDACTED | | | BTC 0.0237154143952007<br>ETH 2.08098520350886<br>GUSD 80.5137887959291<br>LTC 11.1869695968289<br>MATIC 3.23671455341411<br>MCDAI 73.1847287138606<br>PAXG 1.64694317630653<br>USDC 3225.74340168865<br>USDT ERC20 0.0338881963882719 | | |
| 3.1.430535 | NOAH PROSE | ADDRESS REDACTED | | | CEL 3.24168495086546<br>SNX 3.4607065994502 | | |
| 3.1.430536 | NOAH PROZAN | ADDRESS REDACTED | | | BTC 0.129160944110457 | | |
| 3.1.430537 | NOAH PULLEN | ADDRESS REDACTED | | | ADA 1874.91049319223<br>BTC 0.00145483907536068<br>DOT 4.0863275635902<br>ETH 2.28744136625854<br>MATIC 1002.23264140526<br>SNX 0.374083553748725<br>SOL 7.33045769873056<br>USDC 0.00617349132540745 | | |
| 3.1.430538 | NOAH QURESHI | ADDRESS REDACTED | | | ADA 12311.341028637<br>BTC 0.000377915146838511<br>CEL 6.70348761955812<br>DOT 2.17889790952983<br>ETH 0.0100774232055553<br>LINK 0.255901880164411<br>LTC 0.0342706001537684<br>MATIC 27479.0725166111<br>SNX 0.000842271796432047<br>USDC 0.00685070862512703 | | |
| 3.1.430539 | NOAH RAFAEL SANCHEZ GEURTS | ADDRESS REDACTED | | | BTC 0.000002556126902298 | | |
| 3.1.430540 | NOAH RATCLIFFE | ADDRESS REDACTED | | | ETH 0.000064943064014114<br>MCDAI 0.0320970682018206 | | |
| 3.1.430541 | NOAH REID | ADDRESS REDACTED | | | BTC 0.0472442134256712 | BTC 0.04995994 | |
| 3.1.430542 | NOAH REID | ADDRESS REDACTED | | | BTC 0.0460015032893844<br>ETH 0.563051761466888 | | |
| 3.1.430543 | NOAH REYES | ADDRESS REDACTED | | | ETH 0.0209256503229876<br>XLM 151.11326959125 | | |
| 3.1.430544 | NOAH RIBNER | ADDRESS REDACTED | | | BTC 0.000000563411137142 | | |
| 3.1.430545 | NOAH RICE | ADDRESS REDACTED | | | ADA 0.0384288151850333<br>MATIC 0.0468378065022895 | | |
| 3.1.430546 | NOAH RICHARDSON | ADDRESS REDACTED | | | BTC 0.111193417033625<br>ETH 4.55331544679904 | | |
| 3.1.430547 | NOAH RICHMOND | ADDRESS REDACTED | | | BCH 0.03499815<br>BSV 0.03499364<br>BTC 0.0360441041123301 | | |
| 3.1.430548 | NOAH ROBINSON | ADDRESS REDACTED | | | ADA 1221.69613986566<br>BTC 0.00134467976630727<br>CEL 11.089168031402<br>DOT 40.305292868977 | | |
| 3.1.430549 | NOAH RODIN BUNTMAN | ADDRESS REDACTED | | | BTC 0.045061761607693<br>ETH 0.577877718935831 | | |
| 3.1.430550 | NOAH ROGERS | ADDRESS REDACTED | | | BTC 0.0000430377231262549<br>ETH 0.00155880609937687<br>MATIC 8722.66784614879 | BTC 0.0721819796323331<br>ETH 3.2298482621137 | |
| 3.1.430551 | NOAH ROHLINGER | ADDRESS REDACTED | | | BTC 0.000541124294602824<br>USDC 3786.22593826064 | | |
| 3.1.430552 | NOAH ROLLINGS | ADDRESS REDACTED | | | BTC 0.000005793674892636<br>ETH 0.00139661155607972 | BTC 0.000000004028593144 | |
| 3.1.430553 | NOAH ROWLAND | ADDRESS REDACTED | | | ETH 0.0130789593124649 | | |
| 3.1.430554 | NOAH RUCKER | ADDRESS REDACTED | | | AVAX 10.5078364363569<br>BTC 1.01949425444139<br>EOS 0.000035712944489342<br>ETH 3.37075558372272<br>LINK 98.0046441921185<br>MATIC 1022.26958623196<br>USDC 0.000006140981539309<br>USDT ERC20 0.000031842493389924 | AVAX 0.953945880991047<br>BTC 0.000499693623792274<br>EOS 0.0585655634600694<br>USDC 0.0054789272966301<br>USDT ERC20 0.0167865931392004 | |
| 3.1.430555 | NOAH RUDDELL | ADDRESS REDACTED | | | BTC 0.000000257996066347999<br>SNX 0.363691396460751 | BTC 0.00000000853452545 | |
| 3.1.430556 | NOAH RUDIN | ADDRESS REDACTED | | | BTC 0.0327798441747641 | | |
| 3.1.430557 | NOAH RUESEN | ADDRESS REDACTED | | | BTC 0.0123856788233099<br>ETH 0.0551927774515217 | | |
| 3.1.430558 | NOAH RUTZ | ADDRESS REDACTED | | | BTC 0.000018664845699091 | | |
| 3.1.430559 | NOAH RYLAND ESQUEDA | ADDRESS REDACTED | | | ETH 0.000001213770705904 | | |
| 3.1.430560 | NOAH S BEFELER | ADDRESS REDACTED | | | | BTC 0.00000039602181747 | |
| 3.1.430561 | NOAH S LATOUR | ADDRESS REDACTED | | | BTC 0.000004221213900918<br>ETC 0.000403244456507981 | | BTC 0.00000000802663606 |
| 3.1.430562 | NOAH SAGER | ADDRESS REDACTED | | | ADA 335.351088973909<br>BTC 0.000136048766098555<br>DOT 21.5976105926288<br>MATIC 429.326220152653<br>USDC 0.902653948073325 | | |
| 3.1.430563 | NOAH SALINAS | ADDRESS REDACTED | | | AVAX 64.8151026706595<br>BTC 0.00165069676400365<br>ETH 0.00169113227745569 | AVAX 1.14255438935776 | |
| 3.1.430564 | NOAH SAMARIN | ADDRESS REDACTED | | | BTC 2.09532977204798<br>ETC 301.134430758478<br>ETH 22.1215613248744<br>GUSD 13.5187958696494 | | |
| 3.1.430565 | NOAH SAMUEL GAUTHIER | ADDRESS REDACTED | | | BTC 1.01239492931433<br>GUSD 6.37501838270437 | BTC 0.11951625<br>CEL 121.367766177716 | |
| 3.1.430566 | NOAH SANCHEZ | ADDRESS REDACTED | | | ADA 12.2130483563263<br>BCH 0.00067638969561589<br>BTC 0.112658483483031<br>USDC 3531.36130781405<br>XRP 7173.26698215581 | | |
| 3.1.430567 | NOAH SANDERS | ADDRESS REDACTED | | | ADA 531.953085764918<br>BTC 0.00108894549731367<br>ETH 1.13822776670412 | | |
| 3.1.430568 | NOAH SARFATI | ADDRESS REDACTED | | | BNB 0.000601104008045984<br>BTC 0.000000278398350355<br>DOT 0.169101325499263<br>ETH 3.34697756283295 | | |
| 3.1.430569 | NOAH SCHEENSTRA | ADDRESS REDACTED | | | BTC 0.000001650976225972<br>LINK 0.00303448477444352 | | |
| 3.1.430570 | NOAH SCHEPENS | ADDRESS REDACTED | | | CEL 0.493946158271377<br>USDC 0.162950947170813<br>XLM 49.98 | | |
| 3.1.430571 | NOAH SCHLACHTER | ADDRESS REDACTED | | | BNB 0.00125475370715799<br>BTC 0.000020799190522514 | | |
| 3.1.430572 | NOAH SCHWARTZ | ADDRESS REDACTED | | | 1INCH 19.8290018523195<br>ADA 54.041494955214<br>BTC 0.00458390291854064<br>COMP 0.243713296685385<br>DOT 3.99098797197333<br>ETC 2.0382165962978<br>MATIC 72.3493346835939<br>SNX 71.3060260112877 | | |
| 3.1.430573 | NOAH SCOTT | ADDRESS REDACTED | | | ADA 0.00262948603382502 | | |

Schedule E/F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.430574 | NOAH SCOTT | ADDRESS REDACTED | | | AAVE 0.153536069623681<br>ADA 75.0283803748172<br>BTC 0.00866923040348723<br>DOT 2.06735178263377<br>MATIC 559.786604402322<br>SNX 4.16522580847227<br>USDC 864.279556810308<br>XLM 86.4293704986492 | | |
| 3.1.430575 | NOAH SCOTT | ADDRESS REDACTED | | | BTC 0.000166239502514791 | | |
| 3.1.430576 | NOAH SEIDMAN | ADDRESS REDACTED | | | BTC 0.00377713573552171<br>CEL 2.18514041224555<br>ETH 0.0276303018337425 | | |
| 3.1.430577 | NOAH SEIDMAN | ADDRESS REDACTED | | | ETH 0.0743007673241684 | | |
| 3.1.430578 | NOAH SHADOWENS | ADDRESS REDACTED | | | ETH 0.00611866226474679<br>MATIC 0.113671295888577 | | |
| 3.1.430579 | NOAH SHAIN | ADDRESS REDACTED | | | BTC 0.000006714541262338<br>DOT 0.0887081951758455<br>ETH 0.0000933881188689759<br>SNX 0.117639623202195 | | |
| 3.1.430580 | NOAH SHARP | ADDRESS REDACTED | | | BTC 0.00377858067788601<br>ETH 0.0871464984244198 | | |
| 3.1.430581 | NOAH SHOER | ADDRESS REDACTED | | | BTC 0.000028314202042835 | BTC 0.0221913392487944 | |
| 3.1.430582 | NOAH SHORT | ADDRESS REDACTED | | | USDC 7.99479950842278 | | |
| 3.1.430583 | NOAH SILBER | ADDRESS REDACTED | | | BTC 0.0663025789245035<br>USDC 8392.46392977351 | BTC 0.0345261 | |
| 3.1.430584 | NOAH SILVERMAN | ADDRESS REDACTED | | | BTC 0.000970385529110877 | | |
| 3.1.430585 | NOAH SKOCILICH | ADDRESS REDACTED | | | CEL 26.9026663457984 | | |
| 3.1.430586 | NOAH SKROBECKY | ADDRESS REDACTED | | | CEL 1.08571365326259 | | |
| 3.1.430587 | NOAH SMITH | ADDRESS REDACTED | | | CEL 163.16491354507<br>ETH 2.52111738071789 | | |
| 3.1.430588 | NOAH SNEL | ADDRESS REDACTED | | | CEL 11.2892058899261 | | |
| 3.1.430589 | NOAH SPALTER | ADDRESS REDACTED | | | BTC 0.000040871358404468<br>CEL 0.0702939594206821<br>ETH 0.000519656348742669<br>MATIC 34.1884283351445<br>OMG 0.0224815411273408<br>SNX 1.51886537287859<br>TAUD 4.6441972832219<br>TGBP 0.839394480335768<br>USDC 3.98067547500155<br>ZRX 0.147646523020335 | | |
| 3.1.430590 | NOAH SPAULDING | ADDRESS REDACTED | | | BTC 0.000000713707437168999<br>USDC 0.101568415363871<br>ZEC 0.000002611036002414<br>ZRX 0.00103616014479556 | | |
| 3.1.430591 | NOAH SPITZ | ADDRESS REDACTED | | | BTC 0.0130709193424244<br>ETH 0.244620807660279 | | |
| 3.1.430592 | NOAH SPITZER | ADDRESS REDACTED | | | ADA 0.314140401040877<br>BTC 0.00247050554870566<br>ETH 0.222625535765973<br>LINK 28.8525874215041<br>MANA 207.56717188497<br>USDC 1113.66270716628<br>XLM 0.0205432397179582 | BTC 0.0088409<br>ETH 0.395617<br>LINK 80.7628<br>MANA 46.534<br>USDC 0.001<br>XLM 440.9088081<br>XRP 1604.476803 | |
| 3.1.430593 | NOAH SPRADLIN | ADDRESS REDACTED | | | CEL 0.213169350947518 | | |
| 3.1.430594 | NOAH STADLER | ADDRESS REDACTED | | | BTC 0.000001812707731054 | | |
| 3.1.430595 | NOAH STEINBERG | ADDRESS REDACTED | | | ETH 10.2807396618407<br>USDC 0.00301183065129637 | | ETH 0.07018 |
| 3.1.430596 | NOAH STERN | ADDRESS REDACTED | | | AAVE 22.3277971930122<br>BTC 0.0280025485692235<br>ETH 4.23928111098044<br>LINK 152.071301794124<br>MATIC 310.179321660054<br>SUSHI 0.214154592726416<br>USDC 2059.87036504217 | ETH 4.952 | |
| 3.1.430597 | NOAH STEVEN ADELAINE | ADDRESS REDACTED | | | AVAX 0.000197140796805839<br>ETH 0.000041500551581471<br>SOL 0.000336649130856099 | SOL 0.364129942385476 | |
| 3.1.430598 | NOAH STRAFFORD | ADDRESS REDACTED | | | MATIC 1005.19524376638<br>USDT ERC20 0.458606308399517 | | |
| 3.1.430599 | NOAH STREUN | ADDRESS REDACTED | | | BTC 0.00452981110064474<br>LINK 7.14654060086252 | | |
| 3.1.430600 | NOAH STUTZINSKY | ADDRESS REDACTED | | | BTC 0.000016490399694113<br>CEL 0.650889037532472 | | |
| 3.1.430601 | NOAH TANSINGCO | ADDRESS REDACTED | | | BTC 0.000328320327787746<br>CEL 0.635573497154987<br>ETH 0.105975115510824<br>USDC 43.3362991598829 | | |
| 3.1.430602 | NOAH TAXMAN | ADDRESS REDACTED | | | ADA 88.0337811331261<br>AVAX 5.64177200389481<br>BTC 0.0000301763064120409<br>DOT 0.0220607719418947<br>ETH 0.000174011885848766<br>LTC 3.62195692958016<br>MATIC 0.657405243872257<br>USDT ERC20 86.5724354554165<br>XLM 7.53582496178216 | | |
| 3.1.430603 | NOAH TAYLOR | ADDRESS REDACTED | | | MATIC 1.32215703707166 | | |
| 3.1.430604 | NOAH TAYLOR | ADDRESS REDACTED | | | ADA 203.002416484943<br>BTC 0.0161666142439531<br>ETH 0.0486252774829551 | BTC 0.00336003 | |
| 3.1.430605 | NOAH TE STROETE | ADDRESS REDACTED | | | BTC 0.000003339936453566<br>CEL 0.0430393991173917<br>DASH 0.0032146537935704<br>ETH 0.000003325221917089<br>SGB 0.0577676865819422<br>SNX 0.0445952063387763<br>USDC 0.0162724997040848<br>XRP 0.000000924917481884 | | |
| 3.1.430606 | NOAH TEFFT | ADDRESS REDACTED | | | BTC 0.596807167851962<br>ETH 5.61848035956586<br>LTC 0.00106056801411872<br>MATIC 522.793922232957<br>OMG 110.449193092549<br>SNX 73.5562493808067<br>XLM 0.089663500306332 | | |
| 3.1.430607 | NOAH TERRAZAS | ADDRESS REDACTED | | | BTC 0.000497929843318015<br>ETH 0.000744362993060488<br>MATIC 0.92613609450046<br>MCDAI 91.4434562974724<br>SNX 9.32995956640544 | | |
| 3.1.430608 | NOAH TESINA | ADDRESS REDACTED | | | BTC 0.00000017419914923 | | |
| 3.1.430609 | NOAH TESLER | ADDRESS REDACTED | | | MATIC 0.259067791349819 | | |
| 3.1.430610 | NOAH TEWS | ADDRESS REDACTED | | | BTC 0.00255803045984319<br>ETH 0.000007765724569534 | | |
| 3.1.430611 | NOAH THOMAS | ADDRESS REDACTED | | | ETH 0.000012840583452004<br>USDC 776.828044989755<br>XLM 5089.23003538284 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.430612 | NOAH THOMAS GUTHRIE | ADDRESS REDACTED | | | ADA 484.30773101804<br>AVAX 15.511986536474<br>BTC 0.061541074798361<br>DOT 19.7409082140816<br>ETH 0.813245748497624<br>SOL 12.104304671812 | AVAX 0.97323600973236<br>BTC 0.00051508641939253 | |
| 3.1.430613 | NOAH THOMAS LONG | ADDRESS REDACTED | | | BTC 0.00134057062152665<br>USDC 411.905078079085 | | |
| 3.1.430614 | NOAH TILLMAN | ADDRESS REDACTED | | | USDT ERC20 0.0245994998751029 | | |
| 3.1.430615 | NOAH TILLOTSON | ADDRESS REDACTED | | | BCH 0.0170971381822445<br>ZEC 0.0013732668016875 | | |
| 3.1.430616 | NOAH TIRMARCHE | ADDRESS REDACTED | | | BTC 0.000499548411454419<br>USDC 225.228717578405 | | |
| 3.1.430617 | NOAH TOMASIK | ADDRESS REDACTED | | | BTC 0.0214199525958029<br>DOT 9.42672412409687<br>ETH 0.000230422204065952<br>USDC 1.13211287904018 | | |
| 3.1.430618 | NOAH TREMPS | ADDRESS REDACTED | | | BTC 0.000642964604984506 | | |
| 3.1.430619 | NOAH TUULAUPUA | ADDRESS REDACTED | | | AAVE 3.33154348966288<br>ADA 1126.04412608874<br>BTC 0.0154883446498361<br>DOT 23.5250102159272<br>EOS 208.117367123417<br>ETH 3.09124237946627<br>LINK 0.000567581730058337<br>MATIC 318.376039081414<br>USDC 0.00420686638500867<br>XLM 0.00550462221687127 | | |
| 3.1.430620 | NOAH VAN DEN BROEK | ADDRESS REDACTED | | | BTC 0.111322517901506<br>CEL 89.8583696854413<br>ETH 0.522865374627547<br>USDT ERC20 2407.347223 | | |
| 3.1.430621 | NOAH VAN THIEL | ADDRESS REDACTED | | | BTC 0.000543335460613419<br>ETH 91.9913371975847 | | |
| 3.1.430622 | NOAH VANLANDINGHAM | ADDRESS REDACTED | | | ETH 60.5839871343764 | | |
| 3.1.430623 | NOAH VANWETTEN | ADDRESS REDACTED | | | ADA 5366.429300445<br>BTC 0.00075273734465471<br>ETH 0.0330050513973353<br>MANA 1447.21703588491<br>USDC 528.757857824858 | | BTC 0.000000005683394207 |
| 3.1.430624 | NOAH VEGA | ADDRESS REDACTED | | | ADA 75.1181976153656 | | |
| 3.1.430625 | NOAH VIOLETTE | ADDRESS REDACTED | | | BAT 189.992385730803<br>BTC 0.0587568957224807<br>ETH 0.826029007768212<br>MATIC 1101.97974176963<br>MCDAI 0.50160713578771<br>USDC 269.487240915841 | | |
| 3.1.430626 | NOAH VOLZ | ADDRESS REDACTED | | | BTC 0.00145795203447271<br>USDC 313.419389538545 | | |
| 3.1.430627 | NOAH VOSS | ADDRESS REDACTED | | | AAVE 4.10994629127623<br>BTC 0.938455418842388<br>COMP 3.04461085333174<br>ETH 13.5054580475687<br>LINK 130.447580621297<br>MANA 392.253530405685<br>MATIC 361.12468174408<br>SNX 151.297249939152<br>SOL 22.7733762936635 | | |
| 3.1.430628 | NOAH WAITE | ADDRESS REDACTED | | | BTC 0.61310595668725 | BTC 0.10280459 | |
| 3.1.430629 | NOAH WATT | ADDRESS REDACTED | | | BTC 0.0433504748460283<br>ETH 0.563862100866182 | | |
| 3.1.430630 | NOAH WEBB | ADDRESS REDACTED | | | CEL 55.6377596411374<br>USDC 4089.71675591081 | | |
| 3.1.430631 | NOAH WEBSTER | ADDRESS REDACTED | | | ADA 1470.99869228685<br>BNT 109.443356226634<br>BTC 0.00105483925190552<br>CEL 57.6666365120287<br>DOT 33.7187344846262<br>OMG 48.8719478910063<br>SNX 69.3317829300919<br>UNI 95.1901299791051<br>USDC 28.0151022466332 | | |
| 3.1.430632 | NOAH WEBSTER | ADDRESS REDACTED | | | AAVE 6.8041802602829<br>BCH 1.77269036478544<br>BTC 0.000571788833123754<br>ETH 0.0281568885641927<br>KNC 352.14021274767<br>LINK 0.87952574768626<br>LTC 6.2464042962343<br>MCDAI 42.7211522826326<br>OMG 0.160104033787956<br>SNX 0.659599455832971<br>UMA 0.0627552895260728<br>XRP 1368.45041255427<br>ZRX 611.804757697995 | | |
| 3.1.430633 | NOAH WESTWIND | ADDRESS REDACTED | | | BTC 0.000950820402819491<br>DASH 4.5431310991984<br>LTC 11.3384994794021<br>MCDAI 127.314995071124<br>USDC 432.186753030451<br>XRP 200<br>ZRX 75.0191769424322 | | |
| 3.1.430634 | NOAH WIEDER | ADDRESS REDACTED | | | BTC 1.00024106909604<br>EOS 529.766671785007<br>ETH 2.05814028003246<br>LTC 26.6311965151118<br>MATIC 1048.81789321617<br>USDC 80231.0402806202 | | |
| 3.1.430635 | NOAH WILGER | ADDRESS REDACTED | | | CEL 4.24211580708442<br>MATIC 0.55223116493205 | | |
| 3.1.430636 | NOAH WILKERSON | ADDRESS REDACTED | | | BTC 0.00000398792455261099<br>ETH 0.000081673469949723<br>MANA 0.0703121072515345<br>SNX 0.0553311438559044 | | |
| 3.1.430637 | NOAH WILKINSKY | ADDRESS REDACTED | | | BTC 0.000001698156877292<br>ETC 0.000288016451017666<br>ETH 0.000029029535176719<br>LINK 0.00076967340712698<br>OMG 0.00088466160713704<br>SNX 0.0130675686817642 | | |
| 3.1.430638 | NOAH WILLIAMS-BEHBUDI | ADDRESS REDACTED | | | MATIC 1.89702646314245 | | |
| 3.1.430639 | NOAH WIMER | ADDRESS REDACTED | | | USDC 225.044538912864 | | |
| 3.1.430640 | NOAH WITTKOPF | ADDRESS REDACTED | | | ADA 575.204960773201<br>BTC 0.0923586593815633<br>ETH 0.776311362750849<br>LTC 0.947845776923396<br>UNI 17.3334713281729<br>USDC 2730.15649084529 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.430641 | NOAH WOLFE | ADDRESS REDACTED | | | BTC 0.0136301441732163<br>CEL 1.11327778470035<br>ETH 17.5064832867948<br>MCDAI 890.868346103138<br>USDT ERC20 5666.16790916279 | | |
| 3.1.430642 | NOAH YAGHOUBIAN | ADDRESS REDACTED | | | ADA 1.97085277711976<br>BTC 0.000021353526456922<br>DASH 0.00708961780845151<br>DOT 0.0584971033033804<br>ETC 0.0240478837907555<br>MATIC 0.615935217728998 | ADA 0.00197116226076797<br>BTC 0.00002059961392727<br>DASH 0.000028581090817333<br>DOT 0.000500821355919965<br>ETC 0.00644657538317545<br>MATIC 0.00996339089537209 | |
| 3.1.430643 | NOAH YASHINSKY | ADDRESS REDACTED | | | BTC 0.385619178182185<br>CEL 25.1492407944094<br>ETH 4.21627392986176 | | |
| 3.1.430644 | NOAH YAVITCH | ADDRESS REDACTED | | | ADA 1.27124259660631<br>BTC 0.000101060921111518<br>DOT 0.1672099920440974<br>ETH 0.00669485945207572<br>USDC 19.5968504007727 | ADA 1217.67835817106<br>BTC 0.000000005144438018<br>DOT 73.2114511350682 | |
| 3.1.430645 | NOAH YEDIGARIAN | ADDRESS REDACTED | | | BTC 0.00105303157717949<br>USDC 18.3500883669225 | | |
| 3.1.430646 | NOAH ZEIER | ADDRESS REDACTED | | | ADA 627.144667<br>CEL 86.3480423710424<br>COMP 1.10305654<br>DOT 18.9833<br>ETH 0.377109391236864<br>LUNC 16.767196<br>USDC 849.809795 | | |
| 3.1.430647 | NOAH ZERROUKI | ADDRESS REDACTED | | | ETH 0.000009155308921916<br>MATIC 6.68021212069587<br>USDC 3.14120700628964 | | |
| 3.1.430648 | NOAH ZIMMERMANN | ADDRESS REDACTED | | | BTC 1.02249916896399<br>ETH 44.324268393089 | | |
| 3.1.430649 | NOAH ZUCKERMAN | ADDRESS REDACTED | | | BTC 0.128642082976078 | | |
| 3.1.430650 | NOAH-DANIEL REINBOLD | ADDRESS REDACTED | | | BTC 0.000000626391654035 | | |
| 3.1.430651 | NOAM ARON | ADDRESS REDACTED | | | ADA 0.379739276794787<br>BTC 0.000003008107926204<br>DOT 0.0602441334248927 | ADA 436.06161286985<br>BTC 0.00217663670090888<br>DOT 31.705705025816 | |
| 3.1.430652 | NOAM BARNHARD | ADDRESS REDACTED | | | BTC 0.108191435759107<br>MCDAI 70<br>USDC 213.714182804704 | | |
| 3.1.430653 | NOAM DOMSKY | ADDRESS REDACTED | | | ADA 61.1854683716219<br>BTC 0.0498232765034988<br>DASH 0.120107600842742<br>GUSD 4.22955967143772<br>USDT ERC20 5.80024487856662 | | |
| 3.1.430654 | NOAM GARFINKEL | ADDRESS REDACTED | | | BTC 0.663714514923394<br>ETH 67.8171918154006 | | |
| 3.1.430655 | NOAM GIDRON | ADDRESS REDACTED | | | CEL 0.054181793368941<br>USDC 0.269926 | | |
| 3.1.430656 | NOAM HAMEIRI | ADDRESS REDACTED | | | ADA 0.274700416824367<br>AVAX 0.0586753019971511<br>BTC 0.000346784626647371<br>ETH 0.000589940321554322<br>LUNC 0.00009776875852759 | ADA 298.564779260456<br>AVAX 46.9980581262671<br>BTC 0.00000000822014662<br>ETH 0.000000437196432034 | |
| 3.1.430657 | NOAM JASPER DREWS | ADDRESS REDACTED | | | ADA 179.822484011551<br>BTC 0.21692247713303<br>ETH 2.78810097953778<br>MATIC 341.986811234079<br>USDC 0.809103940573532<br>USDT ERC20 1.04478229853027 | BTC 0.000074058195452885<br>ETH 0.988478217364065 | |
| 3.1.430658 | NOAM LEVY | ADDRESS REDACTED | | | BTC 0.468589916383179<br>CEL 45.4283977625391<br>COMP 0.00060048346248977<br>ETH 2.02089414999279<br>LTC 11.179038065145<br>OMG 0.00505705833546619<br>USDT ERC20 605.300762428294 | | |
| 3.1.430659 | NOAM LIRAN | ADDRESS REDACTED | | | BSV 0.0963659389449591<br>BTC 0.308024903412238<br>ETH 1.80900889911873<br>LINK 6.94358038291653<br>USDC 32030.8810790371 | | |
| 3.1.430660 | NOAM MOYAL | ADDRESS REDACTED | | | BTC 0.000000305193084246<br>USDC 0.314323899794359 | | |
| 3.1.430661 | NOAM PERSKI | ADDRESS REDACTED | | | USDC 50806.4867592914<br>USDT ERC20 1042.34537259393 | | |
| 3.1.430662 | NOAM SADE | ADDRESS REDACTED | | | BTC 0.000402873438143021 | | |
| 3.1.430663 | NOAM SKOLNICK | ADDRESS REDACTED | | | ADA 57.9855594302726<br>BSV 1.00775653537891<br>DOT 3.27068739896485 | | |
| 3.1.430664 | NOAM WOLFSON | ADDRESS REDACTED | | | BTC 1.54256153379284<br>CEL 1.1434175980047<br>COMP 0.0464215186726992<br>EOS 111.148856320044<br>ETH 12.1587343350077<br>LTC 4.21144457808169<br>OMG 57.0017732539759<br>XLM 3431.95228581053<br>ZEC 3.79471360357179<br>ZRX 1086.69964951439 | | |
| 3.1.430665 | NOAMAN ESSAADI | ADDRESS REDACTED | | | CEL 0.00591105910973071 | | |
| 3.1.430666 | NOAN TOURÉ | ADDRESS REDACTED | | | BTC 0.0470774054397016 | | |
| 3.1.430667 | NOBLE JACOB | ADDRESS REDACTED | | | CEL 2.17209344418916<br>TCAD 86 | | |
| 3.1.430668 | NOBLE LANDRY | ADDRESS REDACTED | | | BTC 0.00507660814060787<br>ETH 0.236621578676861<br>LINK 115.321887464145 | | |
| 3.1.430669 | NOBLE MILLING | ADDRESS REDACTED | | | COMP 0.00347725811108524<br>XLM 1.20670325120944 | | |
| 3.1.430670 | NOBLE WU | ADDRESS REDACTED | | | ADA 0.72503500108943<br>BTC 0.000023057529407724<br>ETH 0.000487093519652474<br>MANA 0.0846704607797531<br>MATIC 3.3712937699483 | | |
| 3.1.430671 | NOBUAKI WATAY | ADDRESS REDACTED | | | BTC 0.000451096371454131<br>CEL 1.0723473706501 | | |
| 3.1.430672 | NOBUHIKO ABE | ADDRESS REDACTED | | | BTC 1.14090237444544<br>CEL 460.48686743385<br>DOT 0.105151287121836<br>ETH 0.750258260287484<br>LINK 231.810535303146<br>USDC 8.43735519441235<br>USDT ERC20 1.34486360191254 | | |
| 3.1.430673 | NOBUHIKO FUKUOKA | ADDRESS REDACTED | | | ADA 0.0622950742237904<br>BTC 0.246983594150334<br>CEL 0.0700519403544401<br>DOT 0.000000000042933476<br>ETH 1.2335108191761 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.430674 | NOBUHIRO SAKAGAWA | ADDRESS REDACTED | | | BTC 0.120059655616961<br>CEL 82.7045058300076<br>ETH 0.34 | | |
| 3.1.430675 | NOBUHIRO SAKUMA | ADDRESS REDACTED | | | BTC 0.00131387097616075<br>LTC 0.00297369446926698 | | |
| 3.1.430676 | NOBUKI SUGIHARA | ADDRESS REDACTED | | | BTC 0.000150083364487326<br>CEL 90.8754707413467<br>ETH 0.0209592389266228<br>LTC 0.000000007523576715<br>SGB 216.760097110547<br>XRP 4.093762334437 | | |
| 3.1.430677 | NOBUKO KIM | ADDRESS REDACTED | | | BTC 0.00831917243912699<br>CEL 0.0457541569214827 | | |
| 3.1.430678 | NOBUTERU KAMIYAMA | ADDRESS REDACTED | | | USDC 20.8498472460072 | | |
| 3.1.430679 | NOBY THOMAS CYRIAC | ADDRESS REDACTED | | | BTC 0.04871464640583 | | |
| 3.1.430680 | NOCHUM JORDAN | ADDRESS REDACTED | | | BTC 0.011470006344049<br>ETH 1.25340684968781<br>USDC 1058.89992768689 | | |
| 3.1.430681 | NODAR JIBUTI | ADDRESS REDACTED | | | BTC 0.00000260577233285<br>CEL 4.03024390851<br>ETH 0.739072754027846 | | |
| 3.1.430682 | NODAR MEZVRISHVILI | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.430683 | NODI G | ADDRESS REDACTED | | | CEL 0.124149394778716<br>ETH 0.018321416352662 | | |
| 3.1.430684 | NODIRBEK TAJIMOV | ADDRESS REDACTED | | | CEL 0.000662087798045535<br>ETH 0.000009863030554015 | | |
| 3.1.430685 | NODO WOAMEDE | ADDRESS REDACTED | | | USDT ERC20 0.0011228677312271 | | |
| 3.1.430686 | NOE ALARCON | ADDRESS REDACTED | | | ADA 0.401299141025055<br>BTC 0.000001616069252204<br>CEL 130.081987069219<br>USDC 0.41480588546475 | | |
| 3.1.430687 | NOE ALEXANDER VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00171836299524859<br>SNX 103.192048982541 | | |
| 3.1.430688 | NOE AVALOS | ADDRESS REDACTED | | | SGB 5.54858773999972 | | |
| 3.1.430689 | NOE BARGAS | ADDRESS REDACTED | | | BTC 0.020893227487286<br>USDC 1365.00981895711 | CEL 130.091903961524 | |
| 3.1.430690 | NOE BARGAS | ADDRESS REDACTED | | | BTC 0.302929186804834<br>MATIC 5.12154631525642<br>SOL 71.3872335541114<br>USDC 346.182014062408 | CEL 45.662100456621<br>MATIC 2755.37349736565 | |
| 3.1.430691 | NOÉ BARLET | ADDRESS REDACTED | | | BTC 0.000000003714823591<br>CEL 0.00000941696738746 | | |
| 3.1.430692 | NOÉ BARLET | ADDRESS REDACTED | | | CEL 0.10400118777404 | | |
| 3.1.430693 | NOÉ BAUMANN | ADDRESS REDACTED | | | BTC 0.159346644416922<br>ETH 3.22951080194656<br>MATIC 7.72433549711613<br>SNX 0.0207783471031053<br>XRP 0.691144345884031 | | |
| 3.1.430694 | NOE BECERRA | ADDRESS REDACTED | | | AAVE 5.216402792159<br>ADA 1012.52392783088<br>BTC 0.000279576903598047<br>DOT 399.834786052538<br>ETH 0.00317334854906044<br>LINK 0.000166263475602738<br>MCDAI 16.7002273269676 | ETH 0.000000357999898005 | |
| 3.1.430695 | NOE BERNARDO MERCHANT | ADDRESS REDACTED | | | BTC 0.00625725336695231<br>CEL 84.3763729333536<br>ETH 0.149240983239379<br>USDC 213.893809308166 | CEL 2.76 | |
| 3.1.430696 | NOÉ BOURICAND | ADDRESS REDACTED | | | BTC 0.000000008793196066<br>CEL 0.00930838602490997<br>USDT ERC20 5.86360435596033 | | |
| 3.1.430697 | NOE BRITO | ADDRESS REDACTED | | | BTC 0.000008382995800273 | | |
| 3.1.430698 | NOE BRITO | ADDRESS REDACTED | | | BTC 0.000000000438331985<br>CEL 0.418924509627311 | | |
| 3.1.430699 | NOE BRITO | ADDRESS REDACTED | | | BTC 0.000000000109082409<br>CEL 0.660194754848994 | | |
| 3.1.430700 | NOE BRITO | ADDRESS REDACTED | | | BTC 0.0211804075846737 | | |
| 3.1.430701 | NOE BRITO | ADDRESS REDACTED | | | BTC 0.000017097876751419<br>CEL 0.0589274276562391 | | |
| 3.1.430702 | NOE CALIX | ADDRESS REDACTED | | | CEL 0.648695909361668 | | |
| 3.1.430703 | NOE CAYOT | ADDRESS REDACTED | | | BTC 0.00112847851533678<br>USDC 1413.05090824376 | | |
| 3.1.430704 | NOE DELGADO | ADDRESS REDACTED | | | BTC 0.00122635660383014 | | |
| 3.1.430705 | NOÉ DUFERME | ADDRESS REDACTED | | | ADA 42.679048<br>CEL 0.636081941435687<br>EOS 51.5394215290416 | | |
| 3.1.430706 | NOE ESTRADA VASQUEZ | ADDRESS REDACTED | | | BTC 0.38371569267817 | ETH 0.0196515502709181<br>GUSD 83.28 | |
| 3.1.430707 | NOE GABET | ADDRESS REDACTED | | | BTC 0.00450931664581232<br>CEL 0.338217583396176<br>ETH 0.0311545951455313<br>XRP 145.05343823981 | | |
| 3.1.430708 | NOE GARCIA | ADDRESS REDACTED | | | ADA 3597.14477316779<br>BTC 0.109478252820719<br>DOT 175.290073665197<br>ETH 1.46365139159057<br>LINK 176.774550399296<br>MATIC 13689.3030614404 | | |
| 3.1.430709 | NOE GIROUX | ADDRESS REDACTED | | | BTC 0.0384701336747815<br>BUSD 305.854117101383<br>DASH 0.0379142959323414<br>ETH 0.214837565051879<br>LTC 1.52068406108367<br>MCDAI 42.347927116626<br>ZEC 0.63384998834336 | | |
| 3.1.430710 | NOE GONZALEZ GALLEGOS | ADDRESS REDACTED | | | BTC 0.000542069043139709<br>CEL 40.3073961260712 | | |
| 3.1.430711 | NOE HUACCHARAQUE | ADDRESS REDACTED | | | BTC 0.000000009349081226<br>CEL 0.102297064675568<br>PAXG 0.000000300698 | | |
| 3.1.430712 | NOE HUACCHARAQUE DE LA TORRE | ADDRESS REDACTED | | | BTC 0.000000006644189059<br>CEL 0.0109045248075755 | | |
| 3.1.430713 | NOE HUBI | ADDRESS REDACTED | | | ADA 0.282595856236998<br>BNB 0.000724688045439301<br>CEL 0.185718353924265<br>USDT ERC20 0.081180623622703 | | |
| 3.1.430714 | NOE JANSEN | ADDRESS REDACTED | | | CEL 0.0953551491373988<br>MATIC 1 | | |
| 3.1.430715 | NOÉ JANURA | ADDRESS REDACTED | | | ADA 0.0642156638227578<br>BTC 0.000001723231914385<br>CEL 19.5021205219286<br>ETH 0.000163674849036234<br>USDC 0.472029187854541<br>XLM 0.0575674196723704 | | |
| 3.1.430716 | NOÉ KRÄTTLI | ADDRESS REDACTED | | | BTC 0.00470055428652957<br>CEL 526.838749790641<br>ETH 1.00905179161021<br>USDT ERC20 1103.06658898211 | | |
| 3.1.430717 | NOE LE CAM | ADDRESS REDACTED | | | CEL 11.4462576100984 | | |

Schedule F
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.430718 | NOE LOZANO QUINTANILLA | ADDRESS REDACTED | | | BCH 0.000001645083511007<br>BTC 0.000000407135195306<br>CEL 0.000851674177103211<br>XRP 0.0427820388865525 | | |
| 3.1.430719 | NOE M LOPEZ | ADDRESS REDACTED | | | MATIC 1833.14356963486 | BTC 0.00160632486808632 | |
| 3.1.430720 | NOE MANRIQUEZ | ADDRESS REDACTED | | | USDC 5674.17491638 | | |
| 3.1.430721 | NOE MARCIAL GONZALEZ CAMPERI | ADDRESS REDACTED | | | BTC 0.0271779648154255<br>CEL 53.1171794609429<br>ETH 0.31183877 | | |
| 3.1.430722 | NOE MARTINEZ | ADDRESS REDACTED | | | BTC 0.297608864662259<br>DOT 59.6309518805634 | | |
| 3.1.430723 | NOÉ MARTINEZ | ADDRESS REDACTED | | | BTC 0.000799407481763318<br>CEL 0.762643751288621<br>SNX 0.103169519176935 | | |
| 3.1.430724 | NOE MAURICIO GARCIA FLORES | ADDRESS REDACTED | | | AAVE 0.000531870838297826<br>ADA 0.11768027495495<br>AVAX 0.00768834163456308<br>BTC 0.00002040950350398<br>ETH 0.000024843970260277<br>MATIC 0.0720560499307351<br>SNX 0.0583797514987857<br>USDC 0.00492609254009584<br>XRP 0.496307<br>ZRX 0.0551722794463947 | | |
| 3.1.430725 | NOE MILO ANDEREGG | ADDRESS REDACTED | | | BTC 0.0173460071327448<br>CEL 0.462459966792314<br>DOGE 1212.45478773012<br>ETH 0.276929296611421<br>USDC 0.00493447277173859 | | |
| 3.1.430726 | NOE MONTALVO | ADDRESS REDACTED | | | MATIC 66.6762421037855<br>USDC 0.100236240147479 | | |
| 3.1.430727 | NOÉ NIVOIX | ADDRESS REDACTED | | | BNB 0.11141789<br>CEL 0.62229906770531 | | |
| 3.1.430728 | NOE NOEL | ADDRESS REDACTED | | | BTC 0.000032643788927641<br>ETH 0.000109125912250589<br>MATIC 0.526836002095726<br>SNX 0.0576174229805342 | | |
| 3.1.430729 | NOE OKEPI ROMAIN OLIVIER MBALA MBALA | ADDRESS REDACTED | | | BTC 0.00114605299349041<br>CEL 186.257576322377<br>ETH 3.50963183399651<br>LUNC 84.1909893804534 | | |
| 3.1.430730 | NOE OLIVA | ADDRESS REDACTED | | | BTC 0.00705474347769141<br>ETH 0.489555434105104 | | |
| 3.1.430731 | NOE PADILLA | ADDRESS REDACTED | | | BTC 0.000856878596587993<br>XRP 1374 | | |
| 3.1.430732 | NOE PB | ADDRESS REDACTED | | | BTC 0.000008569871977326 | | |
| 3.1.430733 | NOE PB | ADDRESS REDACTED | | | BTC 0.000009523971386638 | | |
| 3.1.430734 | NOE PB | ADDRESS REDACTED | | | BTC 0.000008106705784516 | | |
| 3.1.430735 | NOE PB | ADDRESS REDACTED | | | BTC 0.000015444482984552 | | |
| 3.1.430736 | NOE PB | ADDRESS REDACTED | | | BTC 0.000014944743046736 | | |
| 3.1.430737 | NOE PEREZ | ADDRESS REDACTED | | | AAVE 94.9396833772892<br>BAT 2.07828901627402<br>BCH 0.00417894254297253<br>BTC 0.000355334060148451<br>CEL 1.13639410794195<br>COMP 0.0110369929191934<br>DASH 12.8130215036228<br>EOS 0.145287956571203<br>ETC 0.0186079809519352<br>ETH 0.0736723403343376<br>KNC 0.10952237465031<br>LINK 12.8986836503319<br>LTC 0.00173670689999362<br>MANA 1.78342001318806<br>MATIC 110.473460033978<br>OMG 0.346733306152585<br>SNX 0.711082909367226<br>UMA 0.0354765362678263<br>UNI 0.152290942016119<br>XLM 15.9448939217652<br>XRP 0.000000879158388071<br>ZEC 0.00404470148147727<br>ZRX 0.552074270584324 | | |
| 3.1.430738 | NOE PERRIN FONTANA | ADDRESS REDACTED | | | BTC 0.00108606609136824<br>CEL 8.31580035305641<br>SNX 1.77797983915229<br>USDC 0.163658000586443<br>USDT ERC20 16.9544722864503 | | |
| 3.1.430739 | NOE PLANCHE | ADDRESS REDACTED | | | BTC 0.0893678138279279<br>MATIC 119.991622970701 | | |
| 3.1.430740 | NOE POLANCO | ADDRESS REDACTED | | | ADA 578.494502463321<br>AVAX 1.39084499570219<br>BCH 0.0067491441271 75<br>BTC 0.00791894298752856<br>DOT 6.60745503969536<br>ETH 0.0301716106242505<br>LUNC 6.64797845950625<br>MATIC 111.76800040501<br>SOL 2.16438652985689 | AVAX 6.495 | |
| 3.1.430741 | NOE PRIETO | ADDRESS REDACTED | | | BTC 0.0000121785262760599 | | |
| 3.1.430742 | NOE PRIETO | ADDRESS REDACTED | | | BTC 0.000000005359078282<br>CEL 0.762245097265625 | | |
| 3.1.430743 | NOE PRIETO | ADDRESS REDACTED | | | BTC 0.000006480690602 09 | | |
| 3.1.430744 | NOE PRIETO | ADDRESS REDACTED | | | BTC 0.000014718906673896 | | |
| 3.1.430745 | NOE PRIETO | ADDRESS REDACTED | | | BTC 0.000007637689846624 | | |
| 3.1.430746 | NOE PRIETO | ADDRESS REDACTED | | | BTC 0.000011813731244347 | | |
| 3.1.430747 | NOE PRIETO | ADDRESS REDACTED | | | BTC 0.0000000657896004349999 | | |
| 3.1.430748 | NOE PRIETO | ADDRESS REDACTED | | | BTC 0.0000112747212776 | | |
| 3.1.430749 | NOE PRIETO | ADDRESS REDACTED | | | BTC 0.000012842397183881 | | |
| 3.1.430750 | NOE PRIETO | ADDRESS REDACTED | | | BTC 0.000000000068938732<br>CEL 0.562621112663244 | | |
| 3.1.430751 | NOE PRIETO | ADDRESS REDACTED | | | BTC 0.000009588856818368<br>CEL 0.0360053397442368 | | |
| 3.1.430752 | NOE PRIETO | ADDRESS REDACTED | | | BTC 0.000007909256654537 | | |
| 3.1.430753 | NOE PRIETO | ADDRESS REDACTED | | | BTC 0.000008888932875691<br>CEL 0.0266982281743486 | | |
| 3.1.430754 | NOE PRIETO | ADDRESS REDACTED | | | BTC 0.000006205597066662 | | |
| 3.1.430755 | NOE PRIETO BRITO | ADDRESS REDACTED | | | BTC 0.0119603479796316 | | |
| 3.1.430756 | NOE PRIETO BRITO | ADDRESS REDACTED | | | BTC 0.0120370761534185<br>CEL 0.155022768301136 | | |
| 3.1.430757 | NOE PRIETO BRITO | ADDRESS REDACTED | | | BTC 0.0136835016835016 | | |
| 3.1.430758 | NOE PRIETO BRITO | ADDRESS REDACTED | | | BTC 0.0104789299503585<br>CEL 0.564437578525191 | | |
| 3.1.430759 | NOE PRIETO BRITO | ADDRESS REDACTED | | | BTC 0.000008522746461939 | | |
| 3.1.430760 | NOE PRIETO BRITO | ADDRESS REDACTED | | | BTC 0.000009801564084174 | | |
| 3.1.430761 | NOE PRIETO BRITO | ADDRESS REDACTED | | | BTC 0.000000008212972981<br>CEL 0.67289559781494 | | |
| 3.1.430762 | NOÉ RET | ADDRESS REDACTED | | | BTC 0.000000244484721434<br>CEL 0.00245734902155745<br>ETH 0.000001717353259468 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.430763 | NOE RIOS | ADDRESS REDACTED | | | BTC 0.000221390660044659 | | |
| 3.1.430764 | NOE ROSARIO-AQUINO | ADDRESS REDACTED | | | ADA 2.60173084737119<br>BNT 0.927459822487016<br>BTC 0.000143550992349551<br>ETH 0.00107995848456557<br>LINK 0.0700203219311023<br>MATIC 0.827354636692428 | ADA 0.000000995454407336<br>BTC 0.000000004618732112 | |
| 3.1.430765 | NOE SALAZAR | ADDRESS REDACTED | | | BTC 0.000004741122479195<br>CEL 205.284787215158<br>ETH 0.00107574521208498<br>USDC 4.4602822631888 | | |
| 3.1.430766 | NOE SARIBAN | ADDRESS REDACTED | | | BTC 0.000000916614521416999<br>USDC 19737.1991560494<br>USDT ERC20 5139.66921750038 | | BTC 0.000000005143218735 |
| 3.1.430767 | NOE SAUCEDORODRIGUEZ | ADDRESS REDACTED | | | BTC 0.016037520061625 | | |
| 3.1.430768 | NOÉ SAUTEL | ADDRESS REDACTED | | | BTC 0.000006819748493167<br>ETH 0.00209909312651264<br>USDT ERC20 0.530095378300082 | | |
| 3.1.430769 | NOE SUAREZ | ADDRESS REDACTED | | | ETH 0.000115939563295775 | | |
| 3.1.430770 | NOE SURMONT | ADDRESS REDACTED | | | ADA 457.578094307089<br>BTC 0.000855638722791836<br>BUSD 1.63648973596798<br>CEL 2.06879602075596<br>USDT ERC20 1.53716290088564 | | |
| 3.1.430771 | NOE THEVENIN BOURNEUF | ADDRESS REDACTED | | | USDC 1.08973844697188 | | |
| 3.1.430772 | NOE TONDEUR | ADDRESS REDACTED | | | CEL 0.281335679886854 | | |
| 3.1.430773 | NOE WATIEZ | ADDRESS REDACTED | | | ADA 0.355177722230555<br>BTC 0.00140614817902561<br>ETH 0.243055096966649 | | |
| 3.1.430774 | NOEL ABDULLAHI | ADDRESS REDACTED | | | BCH 3.10202262266666<br>BTC 0.00378112824783676<br>CEL 868.099231035075<br>LTC 0.000007603911196756<br>SNX 0.000155200470481978<br>USDT ERC20 1133.74000037652<br>XLM 0.0186193632481468<br>XRP 0.00879987151105324 | | |
| 3.1.430775 | NOEL ADU-TEI | ADDRESS REDACTED | | | CEL 129.380866495471<br>LINK 0.0235616273995869<br>MATIC 2.09845855277944 | | |
| 3.1.430776 | NOEL ALFONSO III BANZON | ADDRESS REDACTED | | | BTC 0.0834784684596933<br>BUSD 0.0257858348826584<br>CEL 498.198109772272<br>EOS 52.9782<br>ETC 18.1939049267344<br>USDC 0.0251507774659387 | | |
| 3.1.430777 | NOEL ALMENDRAS | ADDRESS REDACTED | | | BUSD 428.677569390435<br>CEL 0.416760388258683 | | |
| 3.1.430778 | NOEL ALVARENGA | ADDRESS REDACTED | | | ADA 0.200857073936712<br>BTC 0.000000003209444346299999<br>ETC 0.000759627309971845<br>ETH 0.000087442305401011<br>LTC 0.000682187166239463<br>USDC 0.304774278010332<br>XLM 0.0833486281134162<br>ZEC 0.000387502272174067 | | |
| 3.1.430779 | NOEL ANDRADE | ADDRESS REDACTED | | | USDC 0.659700544989113 | | |
| 3.1.430780 | NOËL ANTONINI | ADDRESS REDACTED | | | ADA 0.146910808764419<br>BNB 0.000290480932180311<br>BTC 0.000001378977054049<br>CEL 1.07263450268265<br>DOT 0.015056566358079<br>USDC 0.00000020890508809 | | |
| 3.1.430781 | NOEL ANTONIO | ADDRESS REDACTED | | | BTC 3.02882157923722<br>COMP 0.0113010795059272<br>DASH 0.00548698334697342<br>ETH 14.1694139658351<br>LINK 0.717526597055563<br>USDC 5.02399888863457<br>XLM 144.897344936291<br>ZRX 1.71294621283532 | ETH 2.023024<br>USDC 0.0010325534369354 | |
| 3.1.430782 | NÖEL AYEDOUN | ADDRESS REDACTED | | | BTC 0.000000009927638292<br>CEL 4.47119242829722 | | |
| 3.1.430783 | NOËL BADER | ADDRESS REDACTED | | | BTC 0.000004617505430798<br>MATIC 0.370666718933432 | | |
| 3.1.430784 | NOËL BAINATHSAH | ADDRESS REDACTED | | | BTC 0.0352302034433494 | | |
| 3.1.430785 | NOEL BALFOUR | ADDRESS REDACTED | | | BTC 0.000000197589229517<br>DOT 0.000106023691414934<br>XRP 0.899636245455859 | | |
| 3.1.430786 | NOEL BARRETTE | ADDRESS REDACTED | | | ADA 9.782612<br>BCH 0.34732322<br>BNB 0.0408256692049778<br>BTC 0.0128636704976812<br>CEL 92.692837716607<br>ETH 0.046666<br>LTC 0.63737<br>USDC 369.888245 | | |
| 3.1.430787 | NOEL BAUTISTA | ADDRESS REDACTED | | | BCH 0.0056791690765569<br>BSV 2.81817020693263<br>BTC 0.000008549199810561<br>ETH 209.170404464403<br>USDC 108636.905351781<br>XLM 0.000472258864725249<br>ZRX 4032.01249204552 | | |
| 3.1.430788 | NOEL BLACK | ADDRESS REDACTED | | | BTC 0.0124797569353107 | | |
| 3.1.430789 | NOEL BODEN | ADDRESS REDACTED | | | BTC 0.000000001857198443<br>CEL 10.9676746997519 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.430790 | NOEL BOENSEL | ADDRESS REDACTED | | | AAVE 12.9059945059369<br>BAT 3929.24085842526<br>BNB 1134.62368213363<br>BNT 0.214452186320687<br>BSV 0.000031792648667183<br>BTC 2.98139810444603<br>CEL 61.3383952287018<br>COMP 0.00105015631539207<br>DASH 8.81451334174691<br>EOS 0.655243868350026<br>ETC 0.0156657772197253<br>ETH 25.4286961216026<br>KNC 0.0371549410929222<br>LINK 0.000170292496230313<br>LTC 0.000000005032409708<br>MCDAI 0.719105389111302<br>MKR 1.14313547411024<br>PAXG 38.4018748611592<br>SGB 1.09025434157026<br>SNX 1004.07838744454<br>UNI 629.813980642915<br>USDC 0.263586732560674<br>XLM 1.4877362955581<br>XRP 0.000000789882979089<br>ZEC 28.5380749736463<br>ZRX 4082.23228481604 | | |
| 3.1.430791 | NOEL BORGES | ADDRESS REDACTED | | | AAVE 2.95859245187896<br>BAT 0.796516843206478<br>BCH 0.875638124837574<br>BTC 0.000391074431932461<br>CEL 0.148980200066241<br>COMP 1.75314116374137<br>ETH 0.0270420305863396<br>LINK 0.0454421122970305<br>MANA 4.50787235855449<br>MATIC 24.9065480243119<br>SOL 173.188381198624<br>UNI 0.0569421719658889<br>USDC 0.438890304180455<br>USDT ERC20 46.6063822028924<br>ZEC 5.03784818539709 | | |
| 3.1.430792 | NOEL BROWN | ADDRESS REDACTED | | | BTC 0.000419353705711 57<br>CEL 1.22410530150597 | | |
| 3.1.430793 | NOEL BROWN | ADDRESS REDACTED | | | AAVE 4.15150977702339<br>ADA 4813.20425714002<br>BTC 1.42333436286292<br>DASH 102.374831421446<br>DOT 32.7437570247741<br>ETH 6.98578301742252<br>LINK 38.9546105480932<br>LTC 28.4829385045358<br>MATIC 1015.10252948823<br>UMA 43.1423785522374<br>USDC 100.9752705752<br>ZRX 521.385847584522 | ETH 4.62408372013029 | |
| 3.1.430794 | NOEL BROWNE | ADDRESS REDACTED | | | ADA 216.897253268435<br>CEL 3.45915464181344 | | |
| 3.1.430795 | NOEL BURNS | ADDRESS REDACTED | | | BTC 0.000484313137622936<br>BUSD 14211.8173435445<br>CEL 4312.47260022979<br>ETH 0.064994183619977<br>MATIC 12602.9362983756<br>SNX 645.791283092284 | | |
| 3.1.430796 | NOEL CABRIGAS | ADDRESS REDACTED | | | BTC 0.0000384599192173919<br>DOT 0.00493971679154238<br>USDC 0.0757434866549559 | | |
| 3.1.430797 | NOEL CALLAPIÑA | ADDRESS REDACTED | | | BTC 0.001098463565057<br>USDC 526.644592563059 | | |
| 3.1.430798 | NOEL CAMACHO | ADDRESS REDACTED | | | BTC 0.0214588604829324<br>DOT 7.32801985789475<br>LTC 0.12032644643055<br>MATIC 324.29230334102 | | |
| 3.1.430799 | NOEL CANLAPAN | ADDRESS REDACTED | | | CEL 426.094699021688<br>UNI 419.845686947102 | | |
| 3.1.430800 | NOEL CHAN | ADDRESS REDACTED | | | BNB 0.000149912930314799<br>BTC 0.0000186935522883 06<br>ETH 0.232329150129581<br>USDC 1.18787272053965 | | |
| 3.1.430801 | NOEL CHUA CHUNG REN | ADDRESS REDACTED | | | BTC 0.0000911228070665 45<br>ETH 3.11050725743616<br>USDC 15985.4842950774 | | |
| 3.1.430802 | NOEL CORDA | ADDRESS REDACTED | | | BTC 0.908607311265265 | BTC 0.00349673 | |
| 3.1.430803 | NOEL CORREA | ADDRESS REDACTED | | | BTC 0.166759993855893<br>BUSD 11.5605663842499<br>CEL 40.6910195800725<br>DOT 26.811705401612<br>ETH 4.68791289121043<br>MATIC 0.885684108314074<br>SNX 1.2734363120737<br>SOL 2.55882825337042<br>UNI 25.0269928410112<br>XRP 464.056806548387 | | |
| 3.1.430804 | NOEL CRESENCIO GONZALEZ | ADDRESS REDACTED | | | ADA 37.1612302889496<br>BNB 0.000000002651056321<br>BTC 0.783164829924794<br>CEL 1181.65605830005<br>ETH 0.000721035043878114<br>TUSD 0.000000000000000152<br>USDC 0.000000872845095<br>USDT ERC20 7940.29005832619<br>XAUT 0.000237254292010099<br>XLM 0.00000004071233295 | | |
| 3.1.430805 | NOEL CRUZ | ADDRESS REDACTED | | | BTC 0.000105557807135672 | | |
| 3.1.430806 | NOEL CUNANAN | ADDRESS REDACTED | | | BTC 0.00108658793161548<br>ETH 0.112329041033407 | | |
| 3.1.430807 | NOEL DANUSHKA SOYZA | ADDRESS REDACTED | | | BNB 0.00126784389196681<br>BTC 0.00143503920057055<br>CEL 0.159426577347279 | | |
| 3.1.430808 | NOEL DEMPSEY | ADDRESS REDACTED | | | AAVE 32.0475772715354<br>BTC 0.00241350080354003<br>CEL 718.47782900923<br>COMP 0.723530456325918<br>ETH 0.423366003157036<br>LINK 66.2948564184552<br>MATIC 13127.23313682<br>SNX 972.775940188229<br>USDC 245 | | |
| 3.1.430809 | NOEL DERNESCH | ADDRESS REDACTED | | | BTC 0.0757477604487051<br>CEL 25.50013185598 | | |
| 3.1.430810 | NOEL DIAZ | ADDRESS REDACTED | | | USDC 0.178894809788253 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.430811 | NOEL DIAZ CLEVILIS | ADDRESS REDACTED | | | ETH 0.00152919128417552 | | |
| 3.1.430812 | NOEL DIAZ CLEVILIS | ADDRESS REDACTED | | | LUNC 100062.672435897<br>UST 6.03377319344984 | | |
| 3.1.430813 | NOEL EDOUARD MARIE LADISLAS CHENU | ADDRESS REDACTED | | | DOGE 0.181664298205206 | | |
| 3.1.430814 | NOEL ELLMAN | ADDRESS REDACTED | | | BTC 0.803387954791854<br>ETH 14.4574547838525<br>USDC 88.2470463776803 | | |
| 3.1.430815 | NOEL ESPINOZA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000013553481876818 | | |
| 3.1.430816 | NOEL FERNANDO NIEVES | ADDRESS REDACTED | | | BTC 0.000004050387073317 | | |
| 3.1.430817 | NOEL FLORES | ADDRESS REDACTED | | | ADA 573.094425335293<br>BTC 0.00112833940433947<br>ETH 2.09892045490311<br>USDC 600.15518647531 | | |
| 3.1.430818 | NOEL FOX | ADDRESS REDACTED | | | BTC 0.551648734809048<br>CEL 647.72715567891<br>ETH 22.4669590189615<br>KNC 3237.70943641532<br>LINK 11951.5546364497<br>MATIC 678.829065114265<br>SNX 3188.01712644417<br>UMA 76.5948357135146<br>USDC 136190.386515475 | | |
| 3.1.430819 | NOEL FRAIN | ADDRESS REDACTED | | | BCH 0.000208424678601065<br>BTC 0.000223794356080626<br>CEL 14.1572117804366<br>ETH 0.000528417692532749<br>LTC 0.0300546970342328<br>OMG 0.0807048201308122<br>USDC 0.0835394195907131<br>ZRX 1.58120789751789 | | |
| 3.1.430820 | NOEL FRANCIS | ADDRESS REDACTED | | | ADA 0.78844268538106<br>BTC 0.0778454440516362<br>CEL 0.0226869597617835<br>ETH 2.45753852061475<br>LUNC 1.06251232074395<br>MATIC 5874.91843155171<br>SOL 0.905176661265255<br>USDC 1977.39568912069 | | |
| 3.1.430821 | NOEL FRANCIS LABIS | ADDRESS REDACTED | | | BTC 0.000054179177983079<br>CEL 1.29977407534028 | | |
| 3.1.430822 | NOEL G PORFIRIS | ADDRESS REDACTED | | | BTC 0.000136791232748483<br>DOT 0.185454909875797<br>ETH 0.0008611435236518<br>MATIC 0.000907477908585886<br>USDC 4936.76341153823<br>XLM 0.072511189582106 | | |
| 3.1.430823 | NOEL G. | ADDRESS REDACTED | | | AAVE 0.000028320906686876<br>ADA 0.152450282430391<br>AVAX 0.00316500145929908<br>BTC 0.000001434886037534<br>DASH 0.00104801132506641<br>DOT 0.0042639576293462<br>ETH 0.000002531088036932<br>LINK 0.000064945575298216<br>LTC 0.000345672784566446<br>MANA 0.00761770525911675<br>MATIC 0.00168733182700278<br>SNX 0.0650768658243069<br>UNI 0.0238963775362451<br>XLM 0.253774390375134 | | |
| 3.1.430824 | NOEL GARAY PINEDA | ADDRESS REDACTED | | | AVAX 10.9663455441264<br>BTC 0.101089344272822<br>SOL 12.9494787975528<br>USDC 0.0220758773576191 | | |
| 3.1.430825 | NOEL GARCIA | ADDRESS REDACTED | | | BTC 0.00322671511943812<br>DOGE 1059.118982462 | | |
| 3.1.430826 | NOEL GIBBINGS | ADDRESS REDACTED | | | ADA 0.131347378818888<br>BAT 118.777637023439<br>BTC 0.000007051082525741<br>EOS 0.0123765944254286<br>MATIC 25.0535857432159 | | |
| 3.1.430827 | NOEL GLASS | ADDRESS REDACTED | | | AAVE 345.56804420403<br>BAT 11431.09189908<br>CEL 6095.56774259137<br>COMP 16.8672288<br>SNX 4527.53844705<br>USDC 909.038348<br>ZRX 15347.275 | | |
| 3.1.430828 | NOEL GONZALEZ | ADDRESS REDACTED | | | ADA 1480.61832422533<br>BTC 0.423890349230743<br>ETH 1.92901363073257<br>MATIC 255.485073209008 | ADA 3002<br>BTC 0.07288541<br>DOT 1.455<br>ETH 1.22126097<br>MATIC 693.7 | |
| 3.1.430829 | NOEL GONZALEZ | ADDRESS REDACTED | | | ADA 50.2318625644862<br>BTC 0.00103095988459374<br>ETH 0.102886714726538 | | |
| 3.1.430830 | NOEL GORE | ADDRESS REDACTED | | | CEL 0.150741657433908<br>ETH 0.000261665707743377<br>LINK 13.8175892569585<br>MATIC 0.796081006157029<br>USDC 5.45021228668619 | | |
| 3.1.430831 | NOEL GUEVARA | ADDRESS REDACTED | | | BTC 0.0000023220244739599<br>ETH 1.04364068590686<br>USDC 0.619333812925957 | | |
| 3.1.430832 | NOEL HAGOS | ADDRESS REDACTED | | | AVAX 0.04321381496575<br>BNB 0.00755705281917424<br>BTC 0.0174289394586217<br>CEL 0.353635597722216<br>ETH 0.0138668848019973<br>MATIC 0.82504609185158<br>SOL 3.15157799256725 | | |
| 3.1.430833 | NOEL HALL | ADDRESS REDACTED | | | BTC 0.0014969180551309<br>DOT 252.413681462261<br>MATIC 2109.32319977299 | | |
| 3.1.430834 | NOEL HEYDEN | ADDRESS REDACTED | | | BTC 0.000852903007079623<br>USDC 8.84126036777377 | ETH 10.05703831 | |
| 3.1.430835 | NOEL HILLESTAD | ADDRESS REDACTED | | | BTC 1.61967345852416<br>DOT 323.967849838392<br>ETH 5.23141112700949<br>MATIC 7559.74668526113 | | |
| 3.1.430836 | NOEL HINES | ADDRESS REDACTED | | | CEL 3.19679691254692<br>ETC 6.608 | | |
| 3.1.430837 | NOEL HOPKINS | ADDRESS REDACTED | | | BTC 0.0740697549997394<br>CEL 50.2208891070275<br>XLM 252.21829071849 | | |
| 3.1.430838 | NOEL HUDSON-BRADBY | ADDRESS REDACTED | | | ADA 59.6666233084534<br>BTC 0.00611110982808228<br>XLM 358.247882280632 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.430839 | NOEL HUERMANN | ADDRESS REDACTED | | | BCH 21.9550391305583<br>BSV 42.7236770664314<br>BTC 2.9981482177172<br>ETH 31.7947942647903<br>MCDAI 74.2860211400538<br>USDC 77.782123354646<br>XRP 0.000003398586024784 | | |
| 3.1.430840 | NOEL ISHIKAWA | ADDRESS REDACTED | | | ETH 18.4370348206842<br>MCDAI 42.3762885272523 | | |
| 3.1.430841 | NOEL J CARNEY | ADDRESS REDACTED | | | BTC 0.00708417354512602<br>ETH 0.0718086558404053 | | |
| 3.1.430842 | NOËL JACKSON | ADDRESS REDACTED | | | BTC 0.208761469713724<br>ETH 4.06551012383054<br>USDC 51716.9819873356 | ETH 0.000165620773800979 | |
| 3.1.430843 | NOEL JAMES | ADDRESS REDACTED | | | AAVE 0.000232504963875984<br>BTC 0.0000330387721819 79<br>COMP 0.000028387777049722<br>ETH 0.000323152251333355<br>LINK 0.000900806705865355<br>LTC 0.000141516651139582<br>UNI 0.000880958563522684<br>XLM 0.00312306878573877 | BTC 0.000000000820912925<br>XLM 0.000000072016187275 | |
| 3.1.430844 | NOEL JOHNSON | ADDRESS REDACTED | | | USDC 0.211907529407688 | | |
| 3.1.430845 | NOEL JONES | ADDRESS REDACTED | | | BTC 0.000004455886726278<br>CEL 0.0928353210786706<br>MCDAI 0.0425740717260363<br>USDC 6.7890143956005<br>XLM 1.35693891572909<br>XRP 9133.47446477245 | | |
| 3.1.430846 | NOEL JOSEPH BORRETA | ADDRESS REDACTED | | | BTC 0.000510930111110595<br>CEL 377.535028250533<br>ETH 5.68348059979932 | | |
| 3.1.430847 | NOEL JR JUGUAN | ADDRESS REDACTED | | | BTC 0.000000130437128861<br>CEL 0.018785138189303<br>DASH 0.00478187 | | |
| 3.1.430848 | NOEL KAMBURI | ADDRESS REDACTED | | | MATIC 26040.8572140716 | | |
| 3.1.430849 | NOEL KEITH CRAWFORD | ADDRESS REDACTED | | | ADA 14794.2842241996<br>AVAX 2.58246572210427<br>BTC 1.00731492167871<br>CEL 3.53279078617433<br>DOT 0.0688697808415229<br>ETH 35.8385621474447<br>GUSD 0.039715022074563<br>LINK 56.0156600192604<br>MANA 601.038932064322<br>MATIC 2496.79563337487<br>USDC 4592.63350117565<br>UST 100.695804358967 | BTC 0.00736314291822013<br>ETH 1.67150090681353 | |
| 3.1.430850 | NOEL KITCHENER | ADDRESS REDACTED | | | BTC 0.00511488<br>CEL 5.84651570206843 | | |
| 3.1.430851 | NOEL LAPEDOTA | ADDRESS REDACTED | | | CEL 22.6328297830359<br>USDC 0.0645357874396015 | | |
| 3.1.430852 | NOEL LASTRELLA | ADDRESS REDACTED | | | EOS 0.00368350216400984<br>MATIC 0.224357791258691<br>XLM 1.20074539189906<br>XRP 0.000000565600198413 | | |
| 3.1.430853 | NOEL LEE | ADDRESS REDACTED | | | BTC 0.000888139902779536<br>ETH 0.952797480567119 | | |
| 3.1.430854 | NOEL LEE | ADDRESS REDACTED | | | BTC 0.000820461705489607<br>CEL 1.25154591386709<br>DOT 108.674298572186<br>ETH 0.562892316562275<br>SUSHI 99.1828439951655 | | |
| 3.1.430855 | NOEL LOPEZ | ADDRESS REDACTED | | | ETH 0.119418114682712 | | |
| 3.1.430856 | NOEL LUCIO CABREROS | ADDRESS REDACTED | | | ETH 0.000438883841395506<br>USDC 2.41226704877058 | | |
| 3.1.430857 | NOËL MANDA | ADDRESS REDACTED | | | BTC 0.028664723988471<br>ETH 0.000056194456797027 | | |
| 3.1.430858 | NOEL MARASIGAN | ADDRESS REDACTED | | | BTC 0.00249802525359617<br>CEL 1.72305419725744 | | |
| 3.1.430859 | NOEL MARIA DIZ | ADDRESS REDACTED | | | BTC 0.101115793204032<br>ETH 0.74881303934136 | | |
| 3.1.430860 | NOEL MENDOZA | ADDRESS REDACTED | | | BTC 0.000622383453529468<br>ETH 6.11956313724657<br>SNX 27.8189155829628<br>UNI 0.0215469090186026 | ETH 0.0323004120877054 | |
| 3.1.430861 | NOEL MERKLINGER | ADDRESS REDACTED | | | BTC 0.00158951195449389<br>MATIC 659.467937390036 | | |
| 3.1.430862 | NOEL MONTALES | ADDRESS REDACTED | | | BTC 1.19081828224786 | | |
| 3.1.430863 | NOEL MONTILLA NOBLEZA | ADDRESS REDACTED | | | ADA 0.284592601482629<br>CEL 1.86839204831038<br>DOT 0.0157843521653163<br>LTC 0.000741722159857587<br>MATIC 0.230326016361698<br>SNX 0.018688385613327<br>USDT ERC20 1.7246977572882 | | |
| 3.1.430864 | NOEL MORGAN | ADDRESS REDACTED | | | BTC 0.0170637753491141<br>SNX 0.0371327481684178 | | |
| 3.1.430865 | NOEL MORTIMER | ADDRESS REDACTED | | | BTC 0.000859751849971958<br>CEL 0.686657901872895 | | |
| 3.1.430866 | NOEL MOSI | ADDRESS REDACTED | | | BTC 0.000000001738194638<br>CEL 191.30448893867<br>LINK 0.000000243750467621<br>MATIC 0.000000711629474959<br>MCDAI 0.0305078694955444<br>SNX 0.000000451277175531 | | |
| 3.1.430867 | NOEL MURPHY | ADDRESS REDACTED | | | XRP 20.1166188144434 | | |
| 3.1.430868 | NOEL NANKERVIS | ADDRESS REDACTED | | | BTC 0.0126801262349635<br>USDC 0.216308325634019 | | |
| 3.1.430869 | NOEL NOORMAGI | ADDRESS REDACTED | | | CEL 0.102224734189717 | | |
| 3.1.430870 | NOEL O CONNOR | ADDRESS REDACTED | | | BTC 0.0126713437648417 | | |
| 3.1.430871 | NOEL O CONNOR | ADDRESS REDACTED | | | BTC 0.0042973659021022 | | |
| 3.1.430872 | NOEL ONG | ADDRESS REDACTED | | | BTC 0.000627849546223055<br>CEL 83.2503240440145<br>USDC 375.11866338379 | | |
| 3.1.430873 | NOEL ONG | ADDRESS REDACTED | | | BTC 0.0112891899314201<br>CEL 11.6557610081717 | | |
| 3.1.430874 | NOEL PEREZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000976019179161083<br>CEL 3.36565055063487<br>USDT ERC20 57 | | |
| 3.1.430875 | NOEL PERRIER | ADDRESS REDACTED | | | BTC 0.00117798821587035<br>CEL 13.5483836299716<br>ETH 0.192 | | |
| 3.1.430876 | NOEL PHILIP IROEGBULAM | ADDRESS REDACTED | | | BTC 0.189738590369194 | | |
| 3.1.430877 | NOEL PHILLIPS | ADDRESS REDACTED | | | BTC 0.618631626814724 | | |
| 3.1.430878 | NOEL PIDGEON | ADDRESS REDACTED | | | CEL 1.0797065970886 | | |
| 3.1.430879 | NOEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.00514334052723234<br>ETH 0.0414959078404453 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.430880 | NOEL RANGEL CERVANTES | ADDRESS REDACTED | | | CEL 0.0238222632926085<br>ETH 1.1477780563101<br>MATIC 3085.61013127102<br>USDC 45.7759326153521<br>XLM 39.5810797887705 | | |
| 3.1.430881 | NOEL REHM | ADDRESS REDACTED | | | SNX 8.62038417843541 | | |
| 3.1.430882 | NOEL REYNOLDS | ADDRESS REDACTED | | | LINK 9.69445730480237 | | |
| 3.1.430883 | NOEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000193830442757<br>USDC 0.509816136527718 | | |
| 3.1.430884 | NOEL ROETHLISBERGER | ADDRESS REDACTED | | | BCH 1.06181538000405<br>BTC 0.00113625007231914<br>ETH 0.331680984411329<br>XLM 480.338671025083 | | |
| 3.1.430885 | NOEL SALONGA | ADDRESS REDACTED | | | BTC 0.000444208971401044<br>SNX 16.2983932500438 | | |
| 3.1.430886 | NOEL SANDOVAL GARCIA | ADDRESS REDACTED | | | ADA 0.435987467965588<br>BTC 0.242222298867712<br>MATIC 1398.50626680498 | | |
| 3.1.430887 | NOEL SCHROEDER | ADDRESS REDACTED | | | BTC 0.000000008204794447 | | |
| 3.1.430888 | NOEL SCREEN | ADDRESS REDACTED | | | ADA 513.421779543826<br>BTC 0.00356496795445339<br>CEL 55.0223745136627<br>DOT 8.37222146877939<br>ETH 0.0295317532411503<br>MATIC 66.6247600698042<br>SNX 35.5807481856756<br>SOL 0.925184150710455<br>USDC 104.379973198286<br>XLM 910.629575491995 | | |
| 3.1.430889 | NOEL SLESINGER | ADDRESS REDACTED | | | BTC 0.0170200393960729<br>ETH 0.165515925012008<br>LTC 1.07060128763642<br>XLM 157.079247766312 | | |
| 3.1.430890 | NOEL SMITH | ADDRESS REDACTED | | | AAVE 1.42<br>BAT 608.715187627936<br>BNT 293.41<br>CEL 147.758410121894<br>COMP 3.811386<br>DOT 16.447935<br>KNC 88.145348<br>MATIC 157.74<br>OMG 51.4497406532<br>SOL 3.6397167297266<br>UNI 73.851961231413<br>XLM 6023.4969382<br>XRP 91962.228094<br>ZRX 436.293679 | | |
| 3.1.430891 | NOEL SONON | ADDRESS REDACTED | | | BTC 0.016532173264261<br>CEL 18.8510624461927<br>ETH 0.02561349<br>LTC 1.87382927 | | |
| 3.1.430892 | NOEL STEIN | ADDRESS REDACTED | | | USDC 0.609743334580739 | | |
| 3.1.430893 | NOEL SWANSON | ADDRESS REDACTED | | | BTC 0.000000036532300476<br>CEL 301.485131231992<br>TCAD 41.7494462795815 | | |
| 3.1.430894 | NOEL TAN | ADDRESS REDACTED | | | BTC 0.000000109120542618 | | |
| 3.1.430895 | NOEL TLATELPA LÓPEZ | ADDRESS REDACTED | | | BTC 0.000000003831189278<br>CEL 4.44359921544991<br>MCDAI 0.0121577478642117 | | |
| 3.1.430896 | NOEL TOLENTINO | ADDRESS REDACTED | | | USDC 0.256576074249858 | | |
| 3.1.430897 | NOEL TÓTH | ADDRESS REDACTED | | | BTC 0.00705399920895949<br>CEL 12.0037173853063 | | |
| 3.1.430898 | NOEL TROOST | ADDRESS REDACTED | | | ETH 0.00700137088874552<br>KNC 0.04924404832566<br>LINK 0.0117250716266066<br>SGB 15574.4148571542<br>SNX 5.65142367213493<br>XLM 49662.2798809536<br>XRP 2808.71882031985<br>ZRX 0.585398647423141 | | |
| 3.1.430899 | NOEL VALDIVIEZO | ADDRESS REDACTED | | | CEL 1.07987052329677 | | |
| 3.1.430900 | NOËL VAN DER HORST | ADDRESS REDACTED | | | CEL 0.0362843141439595 | | |
| 3.1.430901 | NOEL VANDAMME | ADDRESS REDACTED | | | BTC 0.851776667016049<br>CEL 53.7674866850001<br>ETH 1.03910895727909 | | |
| 3.1.430902 | NOËL WAMBO FEGUENG | ADDRESS REDACTED | | | XRP 51.0332869436618 | | |
| 3.1.430903 | NOEL WONG | ADDRESS REDACTED | | | BTC 0.000033400736596241 | | |
| 3.1.430904 | NOEL ZERIES | ADDRESS REDACTED | | | CEL 1.07245549513139 | | |
| 3.1.430905 | NOEL ZIKOVIC | ADDRESS REDACTED | | | BTC 0.00000102496161199<br>DOT 0.0837581214767363 | | |
| 3.1.430906 | NOELANI MAGLINTI | ADDRESS REDACTED | | | BTC 0.00000883321131907599 | | |
| 3.1.430907 | NOELANI MIKAMI | ADDRESS REDACTED | | | ETH 0.419852412890713 | | |
| 3.1.430908 | NOELANI SANDERS | ADDRESS REDACTED | | | DOT 14.690941529903<br>ETH 0.109798509787796 | | |
| 3.1.430909 | NOELBA ALMEIDA CARDOSO DO NASCIMENTO | ADDRESS REDACTED | | | BTC 0.000729407570959105<br>CEL 0.821479569880232 | | |
| 3.1.430910 | NOELHINE SAINTE ROSE | ADDRESS REDACTED | | | BTC 0.0144480476367114<br>ETH 0.0664548782520333 | | |
| 3.1.430911 | NOELI AYELEN BORDON | ADDRESS REDACTED | | | BTC 0.000574275277055418<br>USDT ERC20 0.000000881196309008 | | |
| 3.1.430912 | NOELI MOREJON | ADDRESS REDACTED | | | ADA 0.137045784886565<br>BTC 0.000002144994321756<br>USDC 0.0343502823266594 | | |
| 3.1.430913 | NOELIA AGUERO | ADDRESS REDACTED | | | ADA 226.968919194482<br>BNB 1.43319827765628<br>BTC 0.00216928595504111<br>CEL 0.691091785161086<br>USDT ERC20 1.20254773415624 | | |
| 3.1.430914 | NOELIA ALI | ADDRESS REDACTED | | | BTC 0.0000112862122295399<br>USDC 0.64871244998675 | | |
| 3.1.430915 | NOELIA BELEN ELIAS | ADDRESS REDACTED | | | BTC 0.0000000408982518<br>ETH 0.000000521611158648<br>USDT ERC20 0.740205278659629 | | |
| 3.1.430916 | NOELIA CABELLO PÉREZ | ADDRESS REDACTED | | | ADA 34.3847799150903<br>BTC 0.0157819273140287<br>CEL 16.9133650035701<br>ETH 0.163068901493651 | | |
| 3.1.430917 | NOELIA CARRASCO | ADDRESS REDACTED | | | CEL 0.0259563140945867 | | |
| 3.1.430918 | NOELIA DE LOS DESAMPARADOS PARDO OLIVER | ADDRESS REDACTED | | | BTC 0.00785672517037691<br>CEL 0.00233717884659616<br>DOT 2.47816742663734<br>ETH 0.127363285841757<br>LINK 2.86217179290975<br>SOL 1.59941676013108 | | |
| 3.1.430919 | NOELIA DIAZ | ADDRESS REDACTED | | | BTC 0.000003444935392496<br>MCDAI 0.261605888919567 | | |
| 3.1.430920 | NOELIA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.000855326053529892<br>MCDAI 0.394108429127479 | | |
| 3.1.430921 | NOELIA ESPINDOLA | ADDRESS REDACTED | | | BTC 0.000979209409764007<br>CEL 0.043145127656046 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.430922 | NOELIA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.111553952398179<br>CEL 128.30781992957<br>ETH 0.598595931543022 | | |
| 3.1.430923 | NOELIA FERNANDEZ | ADDRESS REDACTED | | | BNB 0.00101649916736571<br>BTC 0.000000807021248461 | | |
| 3.1.430924 | NOELIA FERNANDEZ | ADDRESS REDACTED | | | BNB 0.00181365856818853<br>BTC 0.000000404674801712 | | |
| 3.1.430925 | NOELIA GABRIELA ORDOQUI | ADDRESS REDACTED | | | BTC 0.000005849472890998<br>CEL 0.456073131472001 | | |
| 3.1.430926 | NOELIA GARRO | ADDRESS REDACTED | | | BTC 0.000000245281811048<br>USDC 0.61694604130475 | | |
| 3.1.430927 | NOELIA GISE GUEVARA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000002440220935171<br>ETH 0.000000956964910894999<br>USDC 0.00322902069901926 | | |
| 3.1.430928 | NOELIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000008047123455<br>MCDAI 0.00076493563418818 | | |
| 3.1.430929 | NOELIA GUARRERA | ADDRESS REDACTED | | | CEL 0.0234551785400896 | | |
| 3.1.430930 | NOELIA IZQUIERDO | ADDRESS REDACTED | | | BTC 0.000000035668458599<br>CEL 0.00320716915747338<br>MCDAI 0.390776834879581 | | |
| 3.1.430931 | NOELIA MALVICINO | ADDRESS REDACTED | | | BNB 0.00131878578057837<br>BTC 0.000000201132842704<br>CEL 0.351788203681388 | | |
| 3.1.430932 | NOELIA MALVICINO | ADDRESS REDACTED | | | BNB 0.00118431539539927<br>BTC 0.000000150505686271 | | |
| 3.1.430933 | NOELIA MALVICINON | ADDRESS REDACTED | | | BTC 0.000001189247674447<br>USDC 0.809784498477943 | | |
| 3.1.430934 | NOELIA MARTORELL | ADDRESS REDACTED | | | USDC 0.273183413254701 | | |
| 3.1.430935 | NOELIA MORENO | ADDRESS REDACTED | | | BTC 0.00207569565958289<br>MCDAI 1713.08243730003 | | |
| 3.1.430936 | NOELIA PAREDES | ADDRESS REDACTED | | | CEL 0.0392196313001024<br>MCDAI 0.0317324731376435<br>USDT ERC20 0.147025927838992 | | |
| 3.1.430937 | NOELIA PORTELA | ADDRESS REDACTED | | | BTC 0.000000563051828095<br>USDT ERC20 0.572504989772982 | | |
| 3.1.430938 | NOELIA RAMIREZ ZUNINO | ADDRESS REDACTED | | | BTC 0.000001154065865864<br>USDT ERC20 0.28060934489043<br>XRP 0.118552083662972 | | |
| 3.1.430939 | NOELIA ROBLES | ADDRESS REDACTED | | | BTC 0.00856328346607809<br>CEL 6.59213781198338<br>USDT ERC20 0.459790755911482 | | |
| 3.1.430940 | NOELIA ROLDAN | ADDRESS REDACTED | | | BTC 0.000018480015457758 | | |
| 3.1.430941 | NOELIA ROTHERY | ADDRESS REDACTED | | | BTC 0.0248692667859991<br>CEL 173.621385653309<br>ETH 1.00965331 | | |
| 3.1.430942 | NOELIA SANTOS | ADDRESS REDACTED | | | BTC 0.000007471782739387 | | |
| 3.1.430943 | NOELIA SIRPITUCA | ADDRESS REDACTED | | | BTC 0.000001077818230832<br>USDC 0.0436356016789681 | | |
| 3.1.430944 | NOELIA SOLEDAD GONZALEZ | ADDRESS REDACTED | | | MCDAI 0.553540800192823 | | |
| 3.1.430945 | NOELIA TABARES | ADDRESS REDACTED | | | BTC 0.000002381995587118<br>CEL 0.00206637115980834<br>MCDAI 0.00748993396911714 | | |
| 3.1.430946 | NOELIA TERESITA SOLARI | ADDRESS REDACTED | | | BTC 0.00000183610516375<br>USDC 0.366679491107839 | | |
| 3.1.430947 | NOELIA TUÑEZ | ADDRESS REDACTED | | | BTC 0.000000000251480489<br>CEL 0.243760271926014<br>USDT ERC20 0.000000627987308764 | | |
| 3.1.430948 | NOELIA VALLEJOS | ADDRESS REDACTED | | | BTC 0.000003432608511367<br>MCDAI 0.325983761259129 | | |
| 3.1.430949 | NOELIA VALLONE | ADDRESS REDACTED | | | BTC 0.000866325911808022<br>CEL 8.04365693414407 | | |
| 3.1.430950 | NOELIA VENDRELL MANSILLA | ADDRESS REDACTED | | | BTC 0.000000953140873353<br>BUSD 0.405276854084094<br>CEL 0.0283371974147693 | | |
| 3.1.430951 | NOELIA VERONICA MALVICINO | ADDRESS REDACTED | | | BNB 0.00101370964324924<br>BTC 0.000000153095702237 | | |
| 3.1.430952 | NOELIA VERONICA MALVICINO | ADDRESS REDACTED | | | BTC 0.000000955254942768<br>USDC 0.657954057347265 | | |
| 3.1.430953 | NOELIA VERÓNICA MALVICINO | ADDRESS REDACTED | | | BNB 0.000000778124251736<br>BTC 0.000000457673068622<br>CEL 0.0347068034979475<br>USDT ERC20 0.0618934597864519 | | |
| 3.1.430954 | NOELIE MANESSIER | ADDRESS REDACTED | | | ADA 0.199986756714517<br>BTC 0.0285997551353154 | | |
| 3.1.430955 | NOELINE TAITO | ADDRESS REDACTED | | | BTC 0.01431032<br>CEL 24.1666877479354<br>ETH 0.08438<br>XRP 267.85 | | |
| 3.1.430956 | NOELLA DORAN | ADDRESS REDACTED | | | CEL 11.1633294769161<br>SGB 141.409537083299<br>XRP 1219 | | |
| 3.1.430957 | NOELLA SANANI | ADDRESS REDACTED | | | BTC 0.000278077973515529 | | |
| 3.1.430958 | NOELLE ADAMS | ADDRESS REDACTED | | | BTC 0.0708631190226385<br>DOT 65.8134966957788<br>ETH 2.74915022584056 | AVAX 9.80630746<br>SOL 4.985263761 | |
| 3.1.430959 | NOELLE BARRY | ADDRESS REDACTED | | | BTC 0.00228152928016768<br>ETH 0.0236975967848237 | | |
| 3.1.430960 | NOELLE COATS | ADDRESS REDACTED | | | CEL 0.0769242042630182 | CEL 53.7692369209968 | |
| 3.1.430961 | NOELLE DADIA | ADDRESS REDACTED | | | BTC 0.00489835013193822<br>CEL 0.36952648826167<br>ETH 0.0203484814492697 | | |
| 3.1.430962 | NOELLE DUBOIS | ADDRESS REDACTED | | | CEL 34.335205515343 | | |
| 3.1.430963 | NOELLE GAMBINO | ADDRESS REDACTED | | | ADA 514.27333881759<br>BTC 0.0719465292345738<br>ETH 0.4804573242227<br>USDC 1103.45295398093 | | |
| 3.1.430964 | NOELLE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000211446482200842 | | |
| 3.1.430965 | NOELLE JOHNSON | ADDRESS REDACTED | | | BTC 0.000626045845523687 | | |
| 3.1.430966 | NOELLE KEIFLIN | ADDRESS REDACTED | | | BTC 0.0012069224464414<br>BUSD 973.08<br>CEL 40.2062691888361 | | |
| 3.1.430967 | NOELLE LAGUEA | ADDRESS REDACTED | | | BTC 0.000000008898972709<br>CEL 113.239576255039 | | |
| 3.1.430968 | NOELLE MARCHETTI | ADDRESS REDACTED | | | BTC 0.00106083997674122<br>CEL 490.750528498977<br>USDT ERC20 9.13189434342948 | | |
| 3.1.430969 | NOELLE MELNICHENKO | ADDRESS REDACTED | | | BTC 0.000590444146878582<br>ETH 0.00620265866237259 | | |
| 3.1.430970 | NOELLE MILLER | ADDRESS REDACTED | | | AVAX 1.09188663754747<br>BCH 0.449216154743787<br>BTC 0.0113170601399275<br>DOT 5.83718930482762<br>ETH 0.063508386807415<br>LUNC 0.00411981127831122<br>SOL 0.822794011940443<br>USDC 0.00723251206406881<br>USDT ERC20 54.1758077006913<br>XLM 4.15626565413742 | BTC 0.000933012498082943<br>LUNC 5.43785724933684 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.430971 | NOELLE NOUBI | ADDRESS REDACTED | | | BTC 0.0148986261259831<br>ETH 0.495228972613238<br>LTC 2.73369438235604<br>XLM 0.294097572733558 | | |
| 3.1.430972 | NOELLE PENNEFATHER | ADDRESS REDACTED | | | BTC 0.00117269038628421<br>CEL 41.3778418741812<br>XRP 7621.370118 | | |
| 3.1.430973 | NOELLE SEBASTIAN | ADDRESS REDACTED | | | USDC 8.92439392492993 | | |
| 3.1.430974 | NOELLE TING | ADDRESS REDACTED | | | BTC 0.000000360246109988<br>CEL 9.47382760086962<br>DOT 0.000078<br>ETH 0.00000078<br>XLM 0.007029<br>XRP 0.004056 | | |
| 3.1.430975 | NOELY NICOLE VERNAZZA OPORTO | ADDRESS REDACTED | | | BTC 0.000001788354169616<br>USDC 0.46105132802729 | | |
| 3.1.430976 | NOEMA NEVIRO | ADDRESS REDACTED | | | BTC 0.00000140955876555<br>USDT ERC20 0.115450068683732 | | |
| 3.1.430977 | NOEMI ALMEIDA | ADDRESS REDACTED | | | BTC 0.000848269820310687<br>USDT ERC20 0.000295437728398941 | | |
| 3.1.430978 | NOEMI ANAYA | ADDRESS REDACTED | | | MATIC 34.3960102302337 | | |
| 3.1.430979 | NOEMÍ ARAMAYO | ADDRESS REDACTED | | | BTC 0.000000001180321072<br>CEL 0.422819886415478<br>ETH 0.000109712481345407 | | |
| 3.1.430980 | NOEMI ARANYOSI | ADDRESS REDACTED | | | BTC 0.000024712751974236<br>CEL 1.12234902427173 | | |
| 3.1.430981 | NOEMI BADII | ADDRESS REDACTED | | | BTC 0.0115351591026038 | | |
| 3.1.430982 | NOÉMI BUJDOSO | ADDRESS REDACTED | | | BTC 0.000000001735893033<br>CEL 39.6635313639515<br>DOT 1.17425262<br>ETH 0.000813338673633893<br>LINK 27.39459885 | | |
| 3.1.430983 | NOEMI CARUSO | ADDRESS REDACTED | | | BTC 0.0233502142765345<br>CEL 6.39329332376973<br>MCDAI 30.4135515920537 | | |
| 3.1.430984 | NOEMI CASTILLO | ADDRESS REDACTED | | | ETH 0.0209123536462457 | | |
| 3.1.430985 | NOEMÍ CASTRO | ADDRESS REDACTED | | | BNB 0.00199202174579169 | | |
| 3.1.430986 | NOEMI CHAMPAGNE | ADDRESS REDACTED | | | BTC 0.00056820005959127 | | |
| 3.1.430987 | NOÉMI CSATÓ | ADDRESS REDACTED | | | BTC 0.000000825465853281<br>USDT ERC20 0.601405353721392 | | |
| 3.1.430988 | NOEMI DE GRANDIS | ADDRESS REDACTED | | | BTC 0.000000198757209118<br>PAXG 0.00024294350856895 | | |
| 3.1.430989 | NOEMI DEENEN | ADDRESS REDACTED | | | CEL 0.0592910009288256<br>ETH 0.205063612211417 | | |
| 3.1.430990 | NOEMI DI GAETANO | ADDRESS REDACTED | | | CEL 0.411130775344544 | | |
| 3.1.430991 | NOEMÍ DONADIO | ADDRESS REDACTED | | | BTC 0.00215161900788612<br>ETH 0.000024011764306015 | | |
| 3.1.430992 | NOÉMI EGEI | ADDRESS REDACTED | | | BTC 0.00119414799161672<br>CEL 0.212130902500282<br>USDC 0.40696198059295 | | |
| 3.1.430993 | NOEMI FILIPPEDDU | ADDRESS REDACTED | | | BTC 0.00956809489817724 | | |
| 3.1.430994 | NOEMI GABRIELES | ADDRESS REDACTED | | | BNB 0.05<br>CEL 2.91299383862085<br>DOT 5.39130745<br>LTC 0.319 | | |
| 3.1.430995 | NOEMI GIORDANO | ADDRESS REDACTED | | | BTC 0.000001094515430868<br>USDT ERC20 0.34252904917019 | | |
| 3.1.430996 | NOEMI GIURGIA | ADDRESS REDACTED | | | ETH 0.000020556274800878 | | |
| 3.1.430997 | NOEMI GIURGIA | ADDRESS REDACTED | | | BTC 0.000000002533577084<br>CEL 0.517032337023263 | | |
| 3.1.430998 | NOEMI GONZALEZ CEREZALES | ADDRESS REDACTED | | | BTC 0.0739039114794659 | | |
| 3.1.430999 | NOEMI GUBELLINI | ADDRESS REDACTED | | | BTC 0.000000163997786446<br>USDC 0.46562663225578 | | |
| 3.1.431000 | NOEMÍ JUSID | ADDRESS REDACTED | | | BTC 0.000001504756188648<br>ETH 0.153637683812053 | | |
| 3.1.431001 | NOÉMI KIRÁLY | ADDRESS REDACTED | | | BTC 0.000253193020557474 | | |
| 3.1.431002 | NOEMI LOCASTRO | ADDRESS REDACTED | | | BTC 0.216708111487348<br>DOT 60.9930529138346<br>LUNC 42.0888215746004<br>MATIC 313.395269569915<br>USDC 3.44595225083428 | | |
| 3.1.431003 | NOEMI PEDOT | ADDRESS REDACTED | | | USDC 0.573842893609366 | | |
| 3.1.431004 | NOEMI PELOFF | ADDRESS REDACTED | | | BTC 0.06972557<br>CEL 47.9553151173494 | | |
| 3.1.431005 | NOÉMI PINTÉR | ADDRESS REDACTED | | | BTC 0.0000114398780109859<br>CEL 0.750328910644363<br>ETH 0.000248390048983865<br>LTC 0.000062367894869119 | | |
| 3.1.431006 | NOEMI PRETTA | ADDRESS REDACTED | | | BTC 0.00222919869390994 | | |
| 3.1.431007 | NOÉMI PUSKÁS | ADDRESS REDACTED | | | BTC 0.000002905231065232<br>ETH 0.00583479554773003<br>USDC 0.021763828718682<br>USDT ERC20 0.00345573528805086 | | |
| 3.1.431008 | NOEMI RAMIREZ | ADDRESS REDACTED | | | BTC 0.00107714501028451<br>MATIC 996.525561428605 | | |
| 3.1.431009 | NOEMÍ REGINA FLORES | ADDRESS REDACTED | | | BTC 0.000001528496359997<br>CEL 0.000849968756681035<br>USDT ERC20 0.39666230647366 | | |
| 3.1.431010 | NOEMI ROOS | ADDRESS REDACTED | | | BTC 0.0256624209419852<br>ETH 0.166261033733826 | | |
| 3.1.431011 | NOEMÍ SANTANA RAMOS | ADDRESS REDACTED | | | BTC 0.153358132672082<br>CEL 672.276820713911 | | |
| 3.1.431012 | NOEMI SPRING | ADDRESS REDACTED | | | USDC 10682.9835845534 | | |
| 3.1.431013 | NOEMI TACCONE | ADDRESS REDACTED | | | BTC 0.000000003218656543<br>CEL 0.54621010229833<br>EOS 0.0621492270906093 | | |
| 3.1.431014 | NOEMI TASSINARI | ADDRESS REDACTED | | | BTC 0.000000009730952265<br>CEL 0.11509591234121<br>USDC 0.000000884768009768 | | |
| 3.1.431015 | NOEMI TESTINI | ADDRESS REDACTED | | | BTC 0.00162445604225878<br>LTC 8.36795099759464 | | |
| 3.1.431016 | NOEMI TRUBISI | ADDRESS REDACTED | | | ADA 0.000000559801415407<br>BTC 0.000000008407404673<br>CEL 0.0102884388504841<br>EOS 0.000008097680876976<br>USDC 0.000000135653253<br>USDT ERC20 0.000000505629766649999 | | |
| 3.1.431017 | NOEMI UMANI | ADDRESS REDACTED | | | BCH 0.000000006460028131<br>BTC 0.00115285657027127<br>CEL 4.60932472186951<br>USDC 250.482694497423 | | |
| 3.1.431018 | NOEMI VAJDA | ADDRESS REDACTED | | | BTC 0.000000240232732362<br>BUSD 0.443904623072386<br>USDT ERC20 0.584688865381095 | | |
| 3.1.431019 | NOÉMIE GAUDY | ADDRESS REDACTED | | | BTC 0.00116723243271715<br>CEL 50.1712816498697<br>USDT ERC20 584.591434988886 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.431020 | NOÉMIE LAQUERRE | ADDRESS REDACTED | | | BTC 0.0170995662101705<br>CEL 120.507829050637<br>DOT 7.9706557530543<br>ETH 0.00174923548115681<br>MATIC 169.422488876049<br>MCDAI 274.338861154592<br>USDT ERC20 228.490415085151 | | |
| 3.1.431021 | NOÉMIE MAGAGNIN | ADDRESS REDACTED | | | BTC 0.00350515557654527<br>CEL 38.6549229317616<br>ETH 0.0664053 | | |
| 3.1.431022 | NOEMIE OUDJEHANI | ADDRESS REDACTED | | | ADA 176.170405345931<br>BTC 0.0305137724914019<br>CEL 97.7379729034852<br>DOT 4.19962056026796<br>ETC 3.9536484741642<br>ETH 0.352497317087231<br>MATIC 771.43239718<br>USDC 1150.51103661063<br>USDT ERC20 1182.37989250458 | | |
| 3.1.431023 | NOEMIE PERRIER | ADDRESS REDACTED | | | BTC 0.000011425864118253 | | |
| 3.1.431024 | NOER FAZILAH MATRASHED | ADDRESS REDACTED | | | BTC 0.000817775422224812<br>CEL 0.71531334595256<br>XRP 1.24232427133033 | | |
| 3.1.431025 | NOER M ASHIDIQ NUGROHO | ADDRESS REDACTED | | | CEL 0.19140908182504<br>ETH 0.0300238545501373 | | |
| 3.1.431026 | NOFAR AUTO | ADDRESS REDACTED | | | ZEC 0.0151384953267228 | | |
| 3.1.431027 | NOFAR AUTOMATION | ADDRESS REDACTED | | | LTC 0.022245<br>THKD 23.273856 | | |
| 3.1.431028 | NOFAR AUTOMATION | ADDRESS REDACTED | | | AAVE 0.0132104828697626 | | |
| 3.1.431029 | NOFISAT ANIKE ISHOLA | ADDRESS REDACTED | | | BTC 0.000000164886186963 | | |
| 3.1.431030 | NOFISIA MORISSEAU | ADDRESS REDACTED | | | BTC 0.000150348829570618<br>CEL 0.614334186034843<br>DASH 0.0200312512704836<br>DOT 134.465239228866<br>LINK 73.7429468020438<br>MATIC 1.62533679142145<br>OMG 0.308694556070033<br>UNI 0.0204775078344895<br>XLM 0.15821289877882<br>ZEC 0.00556927510959234<br>ZRX 0.171245137194399 | | |
| 3.1.431031 | NOGA RAZ | ADDRESS REDACTED | | | ADA 216.191156829249<br>BTC 0.00106009083972315 | | |
| 3.1.431032 | NOGEN MELAMED | ADDRESS REDACTED | | | BTC 1.54315044158985<br>ETH 30.2896025696467<br>MATIC 452.480543226564 | | |
| 3.1.431033 | NOHA MOSTAFA KAMAL MOHAMED | ADDRESS REDACTED | | | BTC 0.000000256506653058 | | |
| 3.1.431034 | NOHA MOSTAFA KAMAL MOHAMED AFIFI | ADDRESS REDACTED | | | BTC 0.000001032307402421<br>COMP 0.00102884571754815<br>KNC 0.000162336661568354<br>XRP 0.000866191853217896 | | |
| 3.1.431035 | NOHÉ SANTIAGO | ADDRESS REDACTED | | | BCH 0.00977140367224249<br>BTC 0.000000211284781398<br>CEL 1.56515893409303<br>LTC 0.0356731722189331<br>XRP 6.43535415540558 | | |
| 3.1.431036 | NOHEMÍ BOTINA PERDOMO | ADDRESS REDACTED | | | BTC 0.00000649515621271599 | | |
| 3.1.431037 | NOHEMI CUSTER | ADDRESS REDACTED | | | ADA 22.1252276039245<br>BTC 0.00563043296025811<br>DOT 2.33684434060758<br>ETH 0.00915726572955646 | | |
| 3.1.431038 | NOHEMI VILLALOBOS MEDINA | ADDRESS REDACTED | | | ETH 0.00151068730150734 | | |
| 3.1.431039 | NOHO ARIIMANA | ADDRESS REDACTED | | | CEL 0.0878600729414958<br>USDC 0.0438629189866048 | | |
| 3.1.431040 | NOHORA PRIMERO | ADDRESS REDACTED | | | BTC 0.00000928585996039<br>USDC 0.0169098550078141 | | |
| 3.1.431041 | NOI NUYEN | ADDRESS REDACTED | | | BAT 2.48085003773407<br>BCH 24.7273430566105<br>BTC 0.834430086551543<br>ETH 0.0361250523098455<br>LINK 0.581521985648388<br>PAXG 1.09494233699567<br>SGB 5104.86226833329<br>XLM 7.24433723006609<br>XRP 18.1158647358775 | | |
| 3.1.431042 | NOJAN JAHEDMANESH | ADDRESS REDACTED | | | AAVE 25.5200321430857<br>ADA 97.2456614600235<br>BNT 4069.43913482628<br>BTC 0.205074270377139<br>EOS 930.364352515479<br>ETC 196.933032874144<br>ETH 36.5523646358559<br>SNX 948.013048282841<br>UNI 0.00885290648034699<br>USDC 0.0013651335095463<br>USDT ERC20 218.506974434979 | BCH 64.02918243<br>DOT 644.23761949<br>LINK 2619.9906885<br>LTC 645.7194317<br>XLM 272378.17551<br>XRP 316815.572715 | |
| 3.1.431043 | NOJAN NAVAB | ADDRESS REDACTED | | | BTC 0.143730048931443<br>COMP 0.00214296033299902<br>ETH 1.23729881159041<br>MATIC 0.230901622376028<br>MCDAI 2880.4440291675<br>SNX 59.8964756070875<br>USDC 17206.9206595796<br>USDT ERC20 1518.58909163697 | | |
| 3.1.431044 | NOJIMU ADERAYE OLADIMEJI | ADDRESS REDACTED | | | BTC 0.000000012145055068 | | |
| 3.1.431045 | NOJUS CIKOTAS | ADDRESS REDACTED | | | BTC 0.0951624523022666 | | |
| 3.1.431046 | NOJUS KALVAITIS | ADDRESS REDACTED | | | BTC 0.0263949404436179<br>CEL 53.797742082336<br>ETH 0.167268279094723<br>USDT ERC20 0.287680789493371 | | |
| 3.1.431047 | NOJUS KULIEŠIUS | ADDRESS REDACTED | | | BTC 0.00124885174207054<br>CEL 10.5330945805384 | | |
| 3.1.431048 | NOJUS STANKUS | ADDRESS REDACTED | | | BTC 0.000000008460339918<br>CEL 0.0414547142552107 | | |
| 3.1.431049 | NOJUS VALIUKAS | ADDRESS REDACTED | | | BTC 0.000000137614244612<br>USDT ERC20 0.638566396594697 | | |
| 3.1.431050 | NOK CHAN | ADDRESS REDACTED | | | BTC 0.000310243954428313<br>CEL 0.000375344952253151 | | |
| 3.1.431051 | NOK CHEUNG | ADDRESS REDACTED | | | ADA 0.662166392022419<br>BTC 0.000059537259103292<br>DOT 0.197885578724835<br>ETH 0.00038048058479332 | | |
| 3.1.431052 | NOK HANG CHEUNG | ADDRESS REDACTED | | | BTC 0.0695179055456486<br>CEL 107.45711343817<br>ETH 0.486519 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.431053 | NOK HANG ENOCH CHOW | ADDRESS REDACTED | | | BNB 0.00153037323681266<br>BTC 0.000000936966002858<br>CEL 1.12404119868331<br>ETH 0.000009588613182514<br>MCDAI 0.151671159751376<br>USDC 0.0346951658327541<br>USDT ERC20 0.0849743091840304 | | |
| 3.1.431054 | NOK HANG JIM | ADDRESS REDACTED | | | ADA 84.7972535169559<br>BTC 0.00123673059594567<br>ETH 0.163910816776065<br>MATIC 363.655764175882<br>SOL 0.00118454345360364 | | |
| 3.1.431055 | NOK HEI CHEUNG | ADDRESS REDACTED | | | BTC 0.00135125163252581<br>CEL 13.0712920415346<br>USDC 0.241556962311861<br>USDT ERC20 406 | | |
| 3.1.431056 | NOK HEI CHEUNG | ADDRESS REDACTED | | | BTC 0.000839672863452399<br>CEL 2.05490825883348 | | |
| 3.1.431057 | NOK HEI CHEUNG | ADDRESS REDACTED | | | USDT ERC20 2.04907966557014 | | |
| 3.1.431058 | NOK HERPARKHON | ADDRESS REDACTED | | | CEL 0.58892175562351 | | |
| 3.1.431059 | NOK HIN LO | ADDRESS REDACTED | | | CEL 0.0455827474194007<br>LTC 0.606413670569745<br>SGB 36.0473984355677<br>XRP 0.0560094953290974 | | |
| 3.1.431060 | NOK HING WAN | ADDRESS REDACTED | | | BTC 0.000000005385819368<br>CEL 0.0266238854384326<br>ETH 0.000007750962085956<br>USDC 0.0325943714595411<br>USDT ERC20 0.667349292249063 | | |
| 3.1.431061 | NOK KIT KENNETH KWOK | ADDRESS REDACTED | | | BTC 0.0131741174101511 | | |
| 3.1.431062 | NOK LEUNG | ADDRESS REDACTED | | | ADA 465.416773390897<br>BNB 0.000947720867951954<br>BTC 0.000632032370659955<br>DOGE 3890.78093758358<br>USDT ERC20 6628.57809288774<br>XLM 1314.85806854535 | | |
| 3.1.431063 | NOK YAN | ADDRESS REDACTED | | | CEL 0.848966178809391 | | |
| 3.1.431064 | NOKOLOZ KHIZANISHVILI | ADDRESS REDACTED | | | BTC 0.000000943773201536<br>CEL 0.104278374208737<br>XRP 0.140655746785592 | | |
| 3.1.431065 | NOKUBONGA BRANNON SHANGE | ADDRESS REDACTED | | | CEL 0.0366966800050026<br>PAX 0.648863135867222 | | |
| 3.1.431066 | NOKUBONGA MEKUTO | ADDRESS REDACTED | | | CEL 76.0351682540024<br>SGB 602.695685542289<br>XRP 4088.41442107537 | | |
| 3.1.431067 | NOKUKHANYA NGEMA | ADDRESS REDACTED | | | CEL 28.0814634979827 | | |
| 3.1.431068 | NOKULUNGA MBAVA | ADDRESS REDACTED | | | CEL 1.07957861287151 | | |
| 3.1.431069 | NOKUTHULA ZANDAMELA | ADDRESS REDACTED | | | BTC 0.000242762294217206<br>CEL 4.33700392086769<br>ETH 0.00887153<br>USDC 119.48 | | |
| 3.1.431070 | NOL HENDRIKS | ADDRESS REDACTED | | | BTC 0.00464867317057665<br>CEL 24.7488019061511<br>DOT 0.139576020255006<br>LINK 73.5688796749067<br>MATIC 1.58478934822425<br>USDT ERC20 0.550775992877255 | | |
| 3.1.431071 | NOL MEYER | ADDRESS REDACTED | | | ADA 5032.19835282212<br>BTC 0.581265145929321<br>ETH 63.0789838135296<br>MATIC 89106.8965233509<br>USDC 28.9864580061346 | | |
| 3.1.431072 | NOL VENEMA | ADDRESS REDACTED | | | ETH 5.30324153410291 | | |
| 3.1.431073 | NOLA ANDERSON | ADDRESS REDACTED | | | BTC 0.000000825366534206<br>CEL 1.12179509561258<br>ETH 0.000030036693826314 | | |
| 3.1.431074 | NOLA ATHERTON | ADDRESS REDACTED | | | BTC 1.05008713911964<br>ETH 0.331351609648626 | | |
| 3.1.431075 | NOLA GOLIATH | ADDRESS REDACTED | | | BTC 0.000189417064002839 | | |
| 3.1.431076 | NOLA THOMAS | ADDRESS REDACTED | | | ETH 0.110474767159199<br>LUNC 5.14438719043739 | | |
| 3.1.431077 | NOLAN A LUETKENHAUS | ADDRESS REDACTED | | | BTC 0.000001294377679708<br>ETH 0.000356235506906451 | | BTC 0.000000026506232663<br>ETH 0.000000132234532027 |
| 3.1.431078 | NOLAN BELTON | ADDRESS REDACTED | | | ETH 0.000031018159947007 | | |
| 3.1.431079 | NOLAN BENNETT | ADDRESS REDACTED | | | ADA 72.4601093060611<br>BCH 0.72962571<br>BTC 0.0376517891099025<br>CEL 79.7641287876229<br>ETH 0.651974805087435<br>LTC 0.190589344508201 | | |
| 3.1.431080 | NOLAN BLAISE | ADDRESS REDACTED | | | CEL 0.806651984886397<br>ETH 0.0126744975502277 | | |
| 3.1.431081 | NOLAN BOWEN | ADDRESS REDACTED | | | ETH 0.00005242185239373<br>USDC 0.000000255634666695 | | |
| 3.1.431082 | NOLAN BROOK | ADDRESS REDACTED | | | BTC 0.00994045355071372 | | |
| 3.1.431083 | NOLAN CAMPBELL | ADDRESS REDACTED | | | | AVAX 0.008<br>DOT 1.8802945152<br>SOL 0.00073175 | |
| 3.1.431084 | NOLAN CAVANAUGH | ADDRESS REDACTED | | | BTC 0.00114981635098914<br>ETH 0.00026578504585564 | | |
| 3.1.431085 | NOLAN CHAPELLE | ADDRESS REDACTED | | | BTC 0.0510824706183109<br>ETH 0.358561880627277 | | |
| 3.1.431086 | NOLAN CHRIST | ADDRESS REDACTED | | | LINK 599.875066435622<br>USDT ERC20 175.992552466709 | | |
| 3.1.431087 | NOLAN CLARK | ADDRESS REDACTED | | | ZEC 0.00439552220715227 | | |
| 3.1.431088 | NOLAN COMSTOCK | ADDRESS REDACTED | | | ADA 4401.52861377315<br>BTC 0.039818935851845<br>ETH 13.9560627014552 | | |
| 3.1.431089 | NOLAN CRITES | ADDRESS REDACTED | | | BTC 0.00121977371331363<br>MATIC 2847.81788288228 | | |
| 3.1.431090 | NOLAN CRUMBLEY | ADDRESS REDACTED | | | USDC 0.0357378021845563 | | |
| 3.1.431091 | NOLAN CUBERO | ADDRESS REDACTED | | | BTC 0.0023241940012219 | | |
| 3.1.431092 | NOLAN DALBY | ADDRESS REDACTED | | | ADA 511.390294647061<br>BTC 0.0283418142909358<br>BUSD 1041.26756210892<br>DOT 8.33134031996192<br>ETH 0.198805088460847<br>LINK 49.5259344937219<br>LUNC 10.0410992029256<br>MATIC 1658.89343024557 | | |
| 3.1.431093 | NOLAN DEREK AMBLARD | ADDRESS REDACTED | | | MCDAI 0.154986091395108 | BTC 0.000001542565969625<br>MCDAI 0.000000909616487281 | |
| 3.1.431094 | NOLAN DUBOIS | ADDRESS REDACTED | | | BTC 0.631813155668766<br>CEL 937.865990102874<br>LINK 36.1238765099982<br>ZEC 2.1413 | | |
| 3.1.431095 | NOLAN DUNN | ADDRESS REDACTED | | | BTC 0.000000003588480234<br>ETH 0.000371364256190213<br>MATIC 1.12681649298293 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.431096 | NOLAN FARRELL | ADDRESS REDACTED | | | AVAX 18.4259630016535<br>BTC 0.123466005162148<br>DOT 22.7387120791551<br>ETH 0.455581466022827 | | |
| 3.1.431097 | NOLAN FOWLER | ADDRESS REDACTED | | | CEL 0.389387375672441 | | |
| 3.1.431098 | NOLAN FRANCIS O'DONNELL | ADDRESS REDACTED | | | BTC 0.00001219247940564<br>ETC 0.00333865336016636<br>MATIC 0.0287589064794075 | | |
| 3.1.431099 | NOLAN FRESE | ADDRESS REDACTED | | | BTC 0.272614258440512<br>GUSD 113.238618516004<br>LTC 0.00212019079735857<br>MATIC 0.287944173185816<br>USDC 0.240862033646109 | | |
| 3.1.431100 | NOLAN GABEL | ADDRESS REDACTED | | | BTC 0.00355454446203328<br>GUSD 529.757925243106<br>MATIC 251.270906344879 | | |
| 3.1.431101 | NOLAN GILLESPIE | ADDRESS REDACTED | | | AAVE 1.10647551211079<br>BTC 0.810758685389836<br>ETH 12.755432543608<br>MANA 388.075487332734<br>USDC 545.077186344779 | | |
| 3.1.431102 | NOLAN GOFF | ADDRESS REDACTED | | | ADA 308.581612251674<br>BTC 0.000073589478230082<br>ETC 0.00962527537935485<br>ETH 0.00158460226292093<br>LINK 0.0348638401163295<br>LTC 0.001496740919596<br>USDC 7.97247024088982<br>XLM 0.156042403134792 | ETH 1.62433896913781 | |
| 3.1.431103 | NOLAN GREENWALD | ADDRESS REDACTED | | | ADA 0.030193002518388<br>BTC 0.000000154415193409<br>CEL 0.000206403584780043 | | |
| 3.1.431104 | NOLAN HARDY | ADDRESS REDACTED | | | BTC 0.157513911842329<br>ETH 0.974776115167803<br>USDC 1.82281116380225 | | |
| 3.1.431105 | NOLAN HART | ADDRESS REDACTED | | | BTC 0.000000271455281145 | | |
| 3.1.431106 | NOLAN HAZARD | ADDRESS REDACTED | | | BTC 0.000000024118586224<br>ETH 0.000006240054080724 | BTC 0.000000007471466543 | |
| 3.1.431107 | NOLAN HEMMINGS | ADDRESS REDACTED | | | AAVE 0.037349216148894<br>ADA 1.53911567936638<br>AVAX 0.144383236191866<br>BTC 0.412608888001113<br>CEL 0.740763113583524<br>COMP 0.00473705192888632<br>DOT 0.24505395298595<br>ETH 3.10916417190329<br>LINK 0.133301036408279<br>LUNC 24.4427683655268<br>MATIC 5.01899965331762<br>UNI 0.141278145955599<br>USDC 0.21018353807243<br>USDT ERC20 2509.65641232955<br>XRP 3.70357222447616 | | |
| 3.1.431108 | NOLAN HOWREN | ADDRESS REDACTED | | | ADA 30.73793589219<br>BTC 0.00133541618498963<br>MATIC 243.510151357022<br>XLM 28.822337827203 | | |
| 3.1.431109 | NOLAN JACOBSON | ADDRESS REDACTED | | | ETH 0.000001168896231938<br>USDC 6.02111503530393 | | |
| 3.1.431110 | NOLAN JAMES TIERSCH | ADDRESS REDACTED | | | ETH 0.0000005163185951799999 | | |
| 3.1.431111 | NOLAN JANNOTTA | ADDRESS REDACTED | | | BTC 0.000402535110158984<br>CEL 1.15116892753898<br>ETH 10.2352821195457<br>LTC 0.00026036641650444<br>MCDAI 1.09588354383113<br>XLM 97.7840048064255 | | |
| 3.1.431112 | NOLAN JOHNSON | ADDRESS REDACTED | | | BTC 0.000010844572373349 | BTC 0.000000001515913723 | |
| 3.1.431113 | NOLAN JOHNSON | ADDRESS REDACTED | | | CEL 1.10630627712355 | | |
| 3.1.431114 | NOLAN KIRK | ADDRESS REDACTED | | | AVAX 0.00564676008708849<br>BTC 0.000003093540158402<br>ETH 0.000064691187148421<br>LUNC 0.00548464650674632<br>MATIC 0.199719633422629<br>SOL 0.0055668775156191<br>USDC 0.00447242471235988 | AVAX 0.00000891319793826<br>BTC 0.000028980134562026<br>ETH 0.000510837488316173<br>LUNC 0.000009688701677216<br>MATIC 0.00467341011316014<br>SOL 0.00155667866487204<br>USDC 0.000000368595740146 | |
| 3.1.431115 | NOLAN LABODA | ADDRESS REDACTED | | | CEL 19.4116832489789 | | |
| 3.1.431116 | NOLAN LANCASTER | ADDRESS REDACTED | | | BTC 0.000000003781388356 | | |
| 3.1.431117 | NOLAN LARGENT | ADDRESS REDACTED | | | BAT 18.0835926708836<br>BCH 0.00158148985299444<br>BTC 0.000003401869289839<br>CEL 1.11733478522044<br>DOGE 3.60351814084049<br>ETH 0.0209843497490981<br>LTC 0.00035886054656612<br>XLM 30.0476697559943 | BTC 0.000001<br>DOGE 3.54<br>ETH 0.000003363134018393 | |
| 3.1.431118 | NOLAN LARSON | ADDRESS REDACTED | | | BTC 0.00421909009850587<br>CEL 0.73377955725833<br>LINK 0.0406018381239896 | | |
| 3.1.431119 | NOLAN LEONARD | ADDRESS REDACTED | | | | USDC 11.4921936208163 | |
| 3.1.431120 | NOLAN LOCKHART | ADDRESS REDACTED | | | BTC 0.000022417568577169<br>ETH 0.0000364316993426849<br>MATIC 0.159187283209096<br>MCDAI 16.0500747183356<br>SNX 0.0209005301189539 | BTC 0.000000231405509861 | |
| 3.1.431121 | NOLAN LOFTIS | ADDRESS REDACTED | | | ETH 0.285664035062871 | | |
| 3.1.431122 | NOLAN MALONEY | ADDRESS REDACTED | | | ADA 0.0457107078099389<br>BTC 0.000008336077292092<br>ETH 0.00101112763549896<br>USDC 0.200036923795113 | | |
| 3.1.431123 | NOLAN MARTIN | ADDRESS REDACTED | | | BTC 0.00224601480355155<br>USDC 1851.29570408413 | | |
| 3.1.431124 | NOLAN MARTIN BELL | ADDRESS REDACTED | | | BTC 0.0157826295354462<br>ETH 0.201157044526887 | | |
| 3.1.431125 | NOLAN MAYERSKY | ADDRESS REDACTED | | | BCH 0.00404141378034868<br>BTC 0.000000902539655599<br>CEL 1.14403232726788<br>ZEC 0.000347715117735669 | BTC 0.00000043 | |
| 3.1.431126 | NOLAN MCCOY | ADDRESS REDACTED | | | ADA 18.7651902589669<br>BTC 0.0101936540122571<br>SNX 4.40431001607747 | | |
| 3.1.431127 | NOLAN MCNALLEY | ADDRESS REDACTED | | | AAVE 0.223494917783461<br>BTC 0.000564427805493281<br>USDC 1405.12677255492 | | |
| 3.1.431128 | NOLAN MCPHILLIPS | ADDRESS REDACTED | | | BTC 0.000842346665491325<br>DASH 0.239192902730035<br>MATIC 270.92577191754<br>XLM 191.644616825574<br>XRP 215.476519 | | |
| 3.1.431129 | NOLAN MEYERS | ADDRESS REDACTED | | | BTC 0.0110717601232275<br>USDC 107984.111072904 | USDC 1000 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.431130 | NOLAN MOEHLE | ADDRESS REDACTED | | | ETH 1.07628334699371 | | |
| 3.1.431131 | NOLAN MOORE | ADDRESS REDACTED | | | ETH 0.000042101568215755<br>MATIC 0.133942745031547 | | |
| 3.1.431132 | NOLAN MOORE | ADDRESS REDACTED | | | BTC 0.006304848345212<br>ETH 0.117099335549365<br>MATIC 228.545177504289<br>USDC 429.910051197114<br>USDT ERC20 5.2891180848412<br>XLM 128.832629493322 | | |
| 3.1.431133 | NOLAN MORRIS | ADDRESS REDACTED | | | BTC 0.10355410050498<br>ETH 1.02831022642107<br>USDC 1.68169977564338 | | |
| 3.1.431134 | NOLAN N SERVANO | ADDRESS REDACTED | | | ADA 618.753397418773<br>AVAX 18.2155563409435<br>BTC 0.00148675948362985<br>MATIC 847.155257616866<br>SOL 64.230517238194 | | |
| 3.1.431135 | NOLAN PADUDA | ADDRESS REDACTED | | | BTC 0.0128469544433049 | | |
| 3.1.431136 | NOLAN PARKS | ADDRESS REDACTED | | | BTC 0.00037620478576111<br>LINK 8.62382263232157 | | |
| 3.1.431137 | NOLAN PHAN | ADDRESS REDACTED | | | BTC 0.0983311159778542<br>ETH 0.670170524865809<br>XLM 23.9650442510252 | | |
| 3.1.431138 | NOLAN PINA | ADDRESS REDACTED | | | AAVE 0.000208693945326875<br>BTC 0.0000144987481470059<br>DOT 0.015186998462325<br>EOS 0.178092732124674<br>LINK 0.0190468070000123<br>MATIC 0.517499158909969<br>SNX 0.0177936658949886<br>XLM 0.152340116810569 | DOT 0.000000000001028665<br>EOS 0.000010423284592337<br>LINK 50.8870593373759 | |
| 3.1.431139 | NOLAN PLANTZ | ADDRESS REDACTED | | | BCH 0.267626315350813<br>BTC 0.0139365000169933<br>LTC 4.05433158953665<br>XLM 79.5803684636714 | BTC 0.00006695 | |
| 3.1.431140 | NOLAN POLLACK | ADDRESS REDACTED | | | BTC 0.0164455059851007<br>ETH 0.0109156644231927<br>GUSD 0.210470903781685<br>MATIC 12.486604255982<br>SNX 2.71327495125341<br>USDC 1.11328023024886<br>USDT ERC20 0.210073826493783 | GUSD 0.00254250961339916<br>USDC 0.000000909065948619<br>USDT ERC20 0.000000906937079334 | |
| 3.1.431141 | NOLAN POWELL | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.431142 | NOLAN PYNENBERG | ADDRESS REDACTED | | | ETH 0.00430888016110871 | | |
| 3.1.431143 | NOLAN QUINN | ADDRESS REDACTED | | | BTC 0.000000950975859263999<br>MANA 0.0243399291491548<br>XLM 0.170932484238321 | | |
| 3.1.431144 | NOLAN RAKOW | ADDRESS REDACTED | | | AVAX 0.005748382772173<br>BTC 0.000532069677659003<br>DOT 0.00498656940396916<br>ETH 0.0000682938085133699<br>GUSD 4.57193398260445<br>LINK 0.00125137162768818<br>MATIC 3.21449809910561<br>SOL 0.00817743308890574<br>UNI 0.00284216556439217<br>USDC 18.9731400290489 | AVAX 0.117949663282838<br>BTC 0.000000084617455621<br>DOT 0.000205871722964224<br>ETH 0.000002798132633284<br>LINK 0.000446631035086575<br>MATIC 0.112529076300043<br>SOL 0.000367865966382025<br>USDC 0.000000530859250301 | |
| 3.1.431145 | NOLAN RANDICK | ADDRESS REDACTED | | | AVAX 51.307699579643<br>BTC 0.0809421806239362<br>ETH 1.02444567836477<br>SNX 54.2837869239217<br>USDC 407.492699675089 | | |
| 3.1.431146 | NOLAN REABOW | ADDRESS REDACTED | | | BCH 0.000000000995169624<br>BTC 0.000005786603861028<br>CEL 0.067342868366037<br>ETH 0.00104701332469958<br>LTC 1.00150272632979<br>USDC 0.0429838918434514 | | |
| 3.1.431147 | NOLAN RICHARDSON | ADDRESS REDACTED | | | ADA 0.000000443411091512<br>BTC 0.000000000324027705<br>CEL 23.3585406312399<br>COMP 0.00107666506066323<br>EOS 0.000017973571967856<br>LUNC 13.3694974424404<br>MATIC 5.24568748181427<br>XLM 0.000000099184300268<br>XRP 0.000000491073102661<br>ZRX 0.134060343729585 | | |
| 3.1.431148 | NOLAN RILEY | ADDRESS REDACTED | | | BTC 1.04302381794491<br>ETH 32.6003184078833<br>SNX 22.2904672154009 | | |
| 3.1.431149 | NOLAN RIPLEY | ADDRESS REDACTED | | | XRP 338.82947313201 | | |
| 3.1.431150 | NOLAN ROBERT WELLS | ADDRESS REDACTED | | | 1INCH 1.12859488667418<br>AAVE 0.00231334658406223<br>ADA 2.11781664959996<br>AVAX 126.062899644363<br>BCH 0.00360699959132742<br>BTC 0.0560289728969357<br>CEL 48.8505522878085<br>COMP 0.000628052167748771<br>DASH 0.00447917771392693<br>ETH 2.04962234683343<br>LUNC 1822.6641179774<br>MATIC 10010.3627032458<br>SNX 0.583348282284546<br>SOL 0.097957182235624<br>SUSHI 0.191150916293906<br>UNI 0.00000684563964518499<br>USDC 10332.7094674459 | ADA 0.000000482357451967<br>SOL 0.000000000500074625<br>USDC 25000 | |
| 3.1.431151 | NOLAN ROBERTSON | ADDRESS REDACTED | | | BTC 0.000142884914166775<br>COMP 0.000872026436673027<br>ETH 0.00300065272077629<br>LINK 0.0139965840940192<br>MANA 0.00325579066625253<br>USDC 34.3740370495942 | BTC 0.000000003157949296<br>USDC 0.000000861979854884 | |
| 3.1.431152 | NOLAN ROBIDOUX | ADDRESS REDACTED | | | ADA 1157.3720353342<br>DOT 5.11213802285183 | | |
| 3.1.431153 | NOLAN ROBIDOUX | ADDRESS REDACTED | | | BTC 0.853986489525004<br>DASH 66.0878004952542<br>LTC 0.000000079831206317<br>MCDAI 139.947744061935 | | |
| 3.1.431154 | NOLAN RODMAN | ADDRESS REDACTED | | | BTC 0.000458655271877607<br>BUSD 1.4390909139101<br>ETH 0.00916211619706292<br>USDC 23.8670980907682 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.431155 | NOLAN RODRIGUEZ | ADDRESS REDACTED | | | 1INCH 48.9641144389417<br>ADA 300.519076775563<br>BTC 0.0513745931741658<br>DOT 2.94031732354186<br>ETH 0.640344772483052<br>GUSD 2.01270481607662<br>MATIC 86.1957567118468<br>SNX 4.15475137098998<br>UNI 12.5627647512227<br>USDC 2.01153154876402 | | GUSD 0.00591543364430565<br>USDC 0.00453746954777591 |
| 3.1.431156 | NOLAN RYAN BRAMSCHREIBER | ADDRESS REDACTED | | | BTC 0.151845538343133<br>CEL 30.9429417417639<br>EOS 3.75732083457353<br>ETH 2.68140867315428<br>SGB 593.070954737422<br>USDC 905.660568264716<br>USDT ERC20 0.00213149222161435<br>XLM 153.159966064146<br>XRP 1.72330913770023 | | |
| 3.1.431157 | NOLAN S WARNER | ADDRESS REDACTED | | | BTC 0.0124631293669998 | | |
| 3.1.431158 | NOLAN SALAMA | ADDRESS REDACTED | | | BTC 0.000002386457310748<br>USDC 19.6067856399342 | | BTC 0.00129384<br>USDC 11160.6011607297 |
| 3.1.431159 | NOLAN SCHMUTZ | ADDRESS REDACTED | | | BTC 0.00181610074103927<br>CEL 0.365692340959982<br>DOT 4.52210741725566<br>ETH 0.0239261593084771<br>USDT ERC20 0.0539367764735289 | | |
| 3.1.431160 | NOLAN SCHWARTZ | ADDRESS REDACTED | | | BTC 0.00263967476153892<br>ETH 0.0018615458318104<br>LINK 0.118443802060111<br>MATIC 2.55313439516093<br>SOL 31.32641672086<br>USDC 0.594386282358665 | | ETH 0.000000340644353841 |
| 3.1.431161 | NOLAN SHIELDS | ADDRESS REDACTED | | | XLM 13.0386901499263 | | |
| 3.1.431162 | NOLAN SMITH | ADDRESS REDACTED | | | BTC 0.00003466970841709<br>MATIC 148.308645898086 | | |
| 3.1.431163 | NOLAN SMITH | ADDRESS REDACTED | | | BTC 0.0824477588559584<br>ETH 1.61463697393864<br>MCDAI 42.3776808842391 | | |
| 3.1.431164 | NOLAN SMITH | ADDRESS REDACTED | | | COMP 0.0113266342358759<br>DOT 64.5758451094344<br>ETH 4.90750428244743<br>MATIC 0.364977720279537<br>XLM 0.091205060292522 | | |
| 3.1.431165 | NOLAN TAIT | ADDRESS REDACTED | | | BCH 0.000337509560087115<br>BTC 0.00000018100189693<br>ETH 0.000004475086749668 | | |
| 3.1.431166 | NOLAN TANNER | ADDRESS REDACTED | | | ADA 0.0289127217964744<br>BTC 0.000004254541557097799<br>ETH 0.295533285895665<br>LINK 0.000959434750351162<br>USDC 0.0020393989874202<br>XLM 0.0357332083796316 | | |
| 3.1.431167 | NOLAN TATRO | ADDRESS REDACTED | | | BTC 0.000006172913694697<br>CEL 13.5270024914593<br>EOS 0.00121956180850514<br>ETH 0.00232689069546381<br>LTC 0.0012926826775403<br>MCDAI 0.00562004239946138<br>SGB 0.175744036065081<br>USDC 0.456459931237764<br>USDT ERC20 0.568482263673817<br>XLM 0.0227644129077628<br>XRP 1.1496101510453<br>ZRX 0.00258133106983251 | BTC 0.000000000049699658 | |
| 3.1.431168 | NOLAN THOMAS GEROU | ADDRESS REDACTED | | | ETH 0.00148607436206702 | | |
| 3.1.431169 | NOLAN TOLSON | ADDRESS REDACTED | | | BTC 0.000000907046454434<br>LINK 0.00162857933060967<br>LTC 0.000582840105263384<br>SNX 0.00673513476613709 | | |
| 3.1.431170 | NOLAN TOWNSEND | ADDRESS REDACTED | | | AAVE 1.36853826474051<br>BTC 0.14118064323112<br>DOT 25.8309276039123<br>ETH 3.4846505660974<br>LINK 41.230447424411<br>LTC 3.98594890756403<br>MATIC 1802.69018615093 | | |
| 3.1.431171 | NOLAN TOWNSEND | ADDRESS REDACTED | | | ETH 0.000002898300023512 | | |
| 3.1.431172 | NOLAN TULIAU | ADDRESS REDACTED | | | BTC 0.000000258475232275<br>ETH 0.000015225149793137<br>LTC 0.000399706419059596<br>USDC 0.563089632658366 | | |
| 3.1.431173 | NOLAN VANNUCCI | ADDRESS REDACTED | | | ETH 0.00000746070591164899 | | |
| 3.1.431174 | NOLAN VILLATORO | ADDRESS REDACTED | | | BTC 0.0010633780234941<br>ETH 0.222026685923234 | | |
| 3.1.431175 | NOLAN WALCHKO | ADDRESS REDACTED | | | BTC 0.000003511266053935<br>USDC 0.157329967629793 | | |
| 3.1.431176 | NOLAN WANGSNESS | ADDRESS REDACTED | | | BTC 0.0407579182051214<br>LINK 16.5638739383919<br>USDC 310.22281457267 | | |
| 3.1.431177 | NOLAN WILSON | ADDRESS REDACTED | | | CEL 1.08270433506479 | | |
| 3.1.431178 | NOLAN WINTERBURN | ADDRESS REDACTED | | | BTC 0.00711415392855762<br>ETH 0.625532697917033<br>USDT ERC20 0.508501567190957 | | |
| 3.1.431179 | NOLAN WOOLLEY | ADDRESS REDACTED | | | BTC 0.000849701478091482<br>CEL 204.798785896807<br>LINK 89.1446733618898<br>SNX 250.160499585806 | | |
| 3.1.431180 | NOLAN YAMAMOTO | ADDRESS REDACTED | | | BTC 0.000000261561026084<br>MANA 0.000037674405317123<br>MATIC 954.169734880825<br>USDC 0.014630074220525 | | |
| 3.1.431181 | NOLAND FONTAINE | ADDRESS REDACTED | | | BTC 0.1048<br>CEL 107.137409785761 | | |
| 3.1.431182 | NOLASCO FERNANDEZ | ADDRESS REDACTED | | | AAVE 160.9863<br>ADA 67.7179333950319<br>CEL 1272.96369689905<br>DOT 1.50111914061128<br>ETH 11.9921657418804<br>LUNC 875.639308245189 | | |
| 3.1.431183 | NOLBERT JUAREZ VERA | ADDRESS REDACTED | | | XLM 0.00915416210320844 | | |
| 3.1.431184 | NOLE HARRINGTON | ADDRESS REDACTED | | | ADA 108.052994498435<br>BTC 0.00814854613004986 | | |
| 3.1.431185 | NOLE SUWANPARIN | ADDRESS REDACTED | | | CEL 0.215009618669487<br>DOT 4.43044907958125 | | |
| 3.1.431186 | NOLEN RENFRO | ADDRESS REDACTED | | | BTC 0.105088361600408<br>DASH 0.339018518850841<br>USDT ERC20 243.024992491466 | | |
| 3.1.431187 | NOLFO NOLFO | ADDRESS REDACTED | | | BTC 0.000000005326524465<br>CEL 1.14983928730497 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.431188 | NOLHAN LYVONG | ADDRESS REDACTED | | | CEL 6.95381435795302 | | |
| 3.1.431189 | NOLI CABALQUINTO | ADDRESS REDACTED | | | BTC 0.000000004141216658<br>CEL 3.72535425764119 | | |
| 3.1.431190 | NOLI MAKONNEN | ADDRESS REDACTED | | | BTC 0.00111044743418771<br>CEL 1.53132028386056<br>LTC 0.000876163504646857<br>MATIC 722.71359569781<br>SNX 17.3933372798375 | | |
| 3.1.431191 | NOLIA ROME CLOSEL | ADDRESS REDACTED | | | | BTC 0.0002 | |
| 3.1.431192 | NOLIN NGUYEN | ADDRESS REDACTED | | | ADA 0.0552768622105266<br>BTC 0.000001243672414255<br>ETH 0.000188846876696241 | | |
| 3.1.431193 | NOLL ANTHONY JOHN TUFANI | ADDRESS REDACTED | | | BTC 0.000000482514348943<br>SUSHI 252.082307850291<br>USDC 0.0199361734222561 | | |
| 3.1.431194 | NOLUND KOWALSKI | ADDRESS REDACTED | | | BTC 0.0044630695012216 | | |
| 3.1.431195 | NOLUTHANDO MGUBE | ADDRESS REDACTED | | | BTC 0.00000095<br>CEL 1.67265019844327<br>ETH 0.00004543 | | |
| 3.1.431196 | NOLVERTO BARRIOS | ADDRESS REDACTED | | | BTC 0.0000609550668946049<br>ETH 0.00501700640642243<br>USDC 0.0354522815960714 | BTC 0.000000001306904796<br>USDC 0.000000967870224154 | |
| 3.1.431197 | NOLVIN JIMENEZ | ADDRESS REDACTED | | | ADA 796.73576446287<br>BTC 0.0150356963192822<br>ETC 9.01394607265095<br>ETH 1.29590876688724<br>GUSD 2181.13255539647<br>LINK 22.2212830455926<br>MATIC 638.320379310334<br>SNX 308.312525405486<br>USDC 2205.22095727661 | | |
| 3.1.431198 | NOLY EVENTS CHARLES-PIERRE | ADDRESS REDACTED | | | BTC 0.000001178578177238<br>CEL 0.0261812028344658 | | |
| 3.1.431199 | NOLYN DO NASCIMENTO | ADDRESS REDACTED | | | 1INCH 7.11759180237886<br>ADA 11.5981010982959<br>AVAX 1.52420531392529<br>BNB 0.0788216562129591<br>BTC 0.0494838711391893<br>CEL 0.135148929621043<br>DOT 2.62749964622384<br>EOS 50.6490621645425<br>ETH 2.97706296111066<br>LINK 6.58244009085432<br>LTC 3.85307691042178<br>LUNC 2.15763169285452<br>MATIC 22.0222073932707<br>SNX 4.31785750877628<br>SOL 3.22379058338376<br>XLM 0.000000061816211873<br>XRP 472.196352374499<br>XTZ 2.04897624358629 | | |
| 3.1.431200 | NOLYN RUTLEDGE | ADDRESS REDACTED | | | BTC 0.00000005 | | |
| 3.1.431201 | NOMA MANANA | ADDRESS REDACTED | | | CEL 0.141947647122346<br>XRP 0.121087054273816 | | |
| 3.1.431202 | NOMADEGY, LLC | SOUTH CACHE STREET, JACKSON, WYOMING 83001 | | | BTC 1.41389467335665<br>ETH 10.5552434873326<br>LUNC 4.54842579425061<br>SOL 0.664842577805587<br>USDC 40.1479983484054 | BTC 0.21358872<br>ETH 0.215835956290649<br>SOL 0.000000257987381975<br>USDC 15723.5447939516 | |
| 3.1.431203 | NOMAN AWAN | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.431204 | NOMAN CHAUDHARY | ADDRESS REDACTED | | | BTC 0.00120562130184497<br>ETH 0.0696853724382201<br>MATIC 65.0450922132346<br>SNX 12.3252250935443<br>XLM 383.397387034418<br>XRP 270.531264314198 | | |
| 3.1.431205 | NOMAN LATIF | ADDRESS REDACTED | | | BTC 0.274757675838494 | | |
| 3.1.431206 | NOMAN NOAH QAYYUM | ADDRESS REDACTED | | | BTC 0.000001194488406779<br>XRP 0.514514631329747 | | |
| 3.1.431207 | NOMAN PRADHAN | ADDRESS REDACTED | | | ETH 0.000369848120033742<br>XLM 507.137424492578 | | |
| 3.1.431208 | NOMAN SAEED | ADDRESS REDACTED | | | | 1INCH 419.07833663<br>ADA 19458.16041<br>BTC 0.002571983385<br>ETC 39.526185<br>MATIC 1392.35729355<br>SGB 25826.07 | |
| 3.1.431209 | NOMANIKA NKEWANA | ADDRESS REDACTED | | | BTC 0.000571256180355953<br>CEL 134.265300478501<br>DOT 169.5730099984<br>LINK 128.96861 | | |
| 3.1.431210 | NOMATHAMSANQA CHAITEZVI | ADDRESS REDACTED | | | BTC 0.00119731720222782<br>CEL 0.173637057395322 | | |
| 3.1.431211 | NOMAWONGA SONJICA | ADDRESS REDACTED | | | ADA 1237.79843445642<br>BTC 0.0023434714084948<br>CEL 28.6741891499946<br>ETH 0.86685268<br>MATIC 1112.80387445944<br>USDT ERC20 14.9864314265119<br>UST 653.907769<br>XRP 470.156329877278 | | |
| 3.1.431212 | NOMBRE ASSEF CUENTA BUABUD | ADDRESS REDACTED | | | MCDAI 0.00141940756003256 | | |
| 3.1.431213 | NOMBRE CHRISTIAN APELLIDO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0021593181988017<br>USDT ERC20 1.2571794381973 | | |
| 3.1.431214 | NOMBRE LUIS BARRIONUEVO | ADDRESS REDACTED | | | BTC 0.00122685049745941 | | |
| 3.1.431215 | NOMBRE MARÍA APELLIDO+9 ANFUSO | ADDRESS REDACTED | | | BTC 0.000605844167869496<br>MCDAI 0.0546759004277313 | | |
| 3.1.431216 | NOMBRE MAURO EZEQUIEL APELLIDO+11RAFFA | ADDRESS REDACTED | | | BTC 0.000605842424125069<br>MCDAI 0.0548923571389012 | | |
| 3.1.431217 | NOMBRE MERCEDES APELLIDO+17NEME | ADDRESS REDACTED | | | BTC 0.000605689618837152<br>USDT ERC20 0.000000276219519135 | | |
| 3.1.431218 | NOMBRE MIGUEL ANGEL VERI MEDINA | ADDRESS REDACTED | | | BTC 0.00114675891209417<br>USDT ERC20 0.000000146978021978 | | |
| 3.1.431219 | NOMBRES ANABEL APELLIDOS36 IBARRA | ADDRESS REDACTED | | | BTC 0.000000556875600026<br>USDT ERC20 0.00464923317661069 | | |
| 3.1.431220 | NOMBRES LUCIANO LUCIO APELLIDO+13SIHUAIRO CONDORI | ADDRESS REDACTED | | | BTC 0.000605975124524242 | | |
| 3.1.431221 | NOMBULELO MASAMANZI | ADDRESS REDACTED | | | BTC 0.00121857071888111<br>CEL 26.265113755812<br>LINK 31.392764<br>USDC 21.827544<br>USDT ERC20 189.435846 | | |
| 3.1.431222 | NOMBULELO MBOKAZI | ADDRESS REDACTED | | | BTC 0.000008941167059791<br>CEL 6.23912996599536<br>DOT 20.9564432532686 | | |
| 3.1.431223 | NOME SHAW | ADDRESS REDACTED | | | BTC 0.000000881011975177<br>XLM 0.110286689381458 | | |
| 3.1.431224 | NOMEDA ŠIMKIENE | ADDRESS REDACTED | | | BTC 0.00000000074838002<br>EOS 0.0442663786434647 | | |
| 3.1.431225 | NOMER REPANI | ADDRESS REDACTED | | | CEL 0.430798675528834 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.431226 | NOMFUNEKO NYAMBE | ADDRESS REDACTED | | | CEL 43.275044569089<br>XRP 206.404127046398 | | |
| 3.1.431227 | NOMINTANA BAYARSAIKHAN | ADDRESS REDACTED | | | ADA 1873.44420260312<br>ETH 0.0236459501848047 | | |
| 3.1.431228 | NOMPUMELELO MLILO | ADDRESS REDACTED | | | CEL 1.07617756350553 | | |
| 3.1.431229 | NOMTHANDAZO NHLENGETHWA | ADDRESS REDACTED | | | CEL 0.0861589627406628 | | |
| 3.1.431230 | NOMVULA GLADYS THILE | ADDRESS REDACTED | | | BTC 0.000000007771034693<br>CEL 0.491323304066103 | | |
| 3.1.431231 | NOMZAMO BIYELA | ADDRESS REDACTED | | | ADA 47.8620273598009<br>BTC 0.00202253553932251<br>CEL 17.900181580514<br>SNX 45.92175<br>XRP 191.008789 | | |
| 3.1.431232 | NOMZAMO KHUSI | ADDRESS REDACTED | | | BTC 0.00000015<br>CEL 1.07031418298911 | | |
| 3.1.431233 | NOMZAMO MADONDO | ADDRESS REDACTED | | | BTC 0.00023886<br>CEL 0.163578291655769 | | |
| 3.1.431234 | NON KATAL | ADDRESS REDACTED | | | BCH 0.000297208556382362<br>BTC 0.00468999728689661<br>CEL 0.142236715963796<br>LTC 0.000513854966958123<br>XLM 0.0327713644408851<br>XRP 307.358472782029 | | |
| 3.1.431235 | NONA CRUZ WRIGHT | ADDRESS REDACTED | | | BTC 0.237144271389499<br>COMP 1.0035695793731<br>ETH 0.617480962859826<br>LINK 36.2924241224903<br>MANA 29.0330155987446<br>MATIC 458.232003538004<br>XLM 117.859476278891 | | |
| 3.1.431236 | NONA SITCHINAVA | ADDRESS REDACTED | | | BNB 0.000001936141075821<br>BTC 0.00000000886412355<br>CEL 0.00127170286124626<br>USDT ERC20 0.295932565439846 | | |
| 3.1.431237 | NONCE GROUP LLC | 4435 S OLD SPORT LN, BOISE, IDAHO 83716 | | | CEL 1.14176042495087<br>GUSD 49104.6145415325 | | |
| 3.1.431238 | NONDAS HORATTAS | ADDRESS REDACTED | | | BCH 0.000004290461939024<br>BTC 0.000000029230835464<br>ETH 0.000009509070324533<br>MATIC 0.0211696532636069 | | |
| 3.1.431239 | NONG LEE | ADDRESS REDACTED | | | ADA 0.528260709468878<br>ETH 0.0740713346807966<br>MATIC 1053.07342866051 | | |
| 3.1.431240 | NONGMAITHEM SINGH | ADDRESS REDACTED | | | BTC 0.00602091251570512<br>CEL 6.65731795251292 | | |
| 3.1.431241 | NONGMAITHEM SINGH | ADDRESS REDACTED | | | BTC 0.15354216354933<br>CEL 0.0316209799784164<br>LINK 13.8908936733502<br>XRP 717.334930269127 | | |
| 3.1.431242 | NONGNUCH JANTA | ADDRESS REDACTED | | | BTC 0.00304394867716294<br>CEL 0.513631758298996 | | |
| 3.1.431243 | NONGNUCH KANSAKSIRI | ADDRESS REDACTED | | | CEL 6.38971217033502<br>USDT ERC20 212.004063684981 | | |
| 3.1.431244 | NONHLANHLA FAKUDE | ADDRESS REDACTED | | | CEL 0.00395777495528721<br>TUSD 0.18883979<br>XLM 0.005015 | | |
| 3.1.431245 | NONI PRADHAN | ADDRESS REDACTED | | | ADA 163.269431248171<br>BTC 0.00173532312703144<br>LTC 1.00488727292637<br>USDC 851.059400691004 | BTC 0.01163993 | |
| 3.1.431246 | NONIC BOGDAN | ADDRESS REDACTED | | | BTC 0.0577156596233541<br>CEL 0.424032130205911<br>USDC 1.1879467728122 | | |
| 3.1.431247 | NONIE BLOCKSTOCK | ADDRESS REDACTED | | | CEL 0.0902490764240982<br>XLM 86.6739957946748 | | |
| 3.1.431248 | NONIM LAKRANGA | ADDRESS REDACTED | | | BTC 0.000000002049655755<br>CEL 0.254254472240856 | | |
| 3.1.431249 | NONKULULEKO MKHIZE | ADDRESS REDACTED | | | BTC 0.50265236740624<br>COMP 0.58786899972352<br>DASH 1.01714564631474<br>DOT 14.6922855267118<br>ETH 0.146997890428867<br>KNC 235.337973656972<br>XRP 382.899786652307<br>ZEC 1.22921088897249 | | |
| 3.1.431250 | NONKULULEKO NKULEH | ADDRESS REDACTED | | | CEL 91.9192144024105 | | |
| 3.1.431251 | NONOGEBSAYI QHWEMA | ADDRESS REDACTED | | | BTC 0.000000003453253362 | | |
| 3.1.431252 | NONONG SANTERIA | ADDRESS REDACTED | | | CEL 1.06884123119115 | | |
| 3.1.431253 | NONOY SUGUITAN | ADDRESS REDACTED | | | BTC 0.000009361277346588<br>USDC 62.4710709964251 | BTC 0.0140312566883227<br>USDC 0.00771639377746792 | |
| 3.1.431254 | NONSO EZEMA | ADDRESS REDACTED | | | ADA 2.24638410431569<br>BTC 0.00249838265611285<br>CEL 0.102411244994062<br>DOT 0.0358354726943299<br>EOS 77.6025306531328<br>MATIC 240.109890404105 | | |
| 3.1.431255 | NONSO MOGOR | ADDRESS REDACTED | | | BTC 0.0379458747728386<br>ETH 0.353476378564129<br>USDC 5.70304262397815 | USDC 0.000000364005727146 | |
| 3.1.431256 | NONSO NDIBE | ADDRESS REDACTED | | | CEL 75.7634140232786<br>ETH 1<br>UNI 15.87091147<br>XLM 140.907035829059<br>XRP 143.605033967549 | | |
| 3.1.431257 | NONTAJ KANTHAROUP | ADDRESS REDACTED | | | BTC 0.0435826556045674 | | |
| 3.1.431258 | NONTAWAT YANATOON | ADDRESS REDACTED | | | BTC 0.000000020427832875 | | |
| 3.1.431259 | NONTAWAT YANATOON | ADDRESS REDACTED | | | BTC 0.000008200259955883<br>CEL 0.0041562487340468 | | |
| 3.1.431260 | NONTEMBEKO NGUZA | ADDRESS REDACTED | | | BTC 0.00199241320713322<br>CEL 18.5906443347465<br>USDT ERC20 407.2656 | | |
| 3.1.431261 | NONTHAKORN DUMPROMPANAO | ADDRESS REDACTED | | | BTC 0.000001289018401926 | | |
| 3.1.431262 | NONTSIKELELO LUTHULI | ADDRESS REDACTED | | | CEL 0.00308019306845119 | | |
| 3.1.431263 | NONTSIKELELO MDLANKOMO | ADDRESS REDACTED | | | BTC 0.000426112282052124 | | |
| 3.1.431264 | NONTSOKOLO MOSS | ADDRESS REDACTED | | | BTC 0.00147691836233489 | | |
| 3.1.431265 | NONU GBEAN | ADDRESS REDACTED | | | CEL 0.00213007305004551 | | |
| 3.1.431266 | NOOAPII RATU | ADDRESS REDACTED | | | BTC 0.0178706975234853 | | |
| 3.1.431267 | NOOBXD GAMING | GOLDEN HOMES , GUNTUR, 522601 INDIA | | | CEL 1.06113714293353 | | |
| 3.1.431268 | NOOLENE HOSKING | ADDRESS REDACTED | | | BTC 0.101792880704658<br>CEL 366.417603060466<br>TAUD 44.5634607536389<br>USDC 10.5142428812697 | | |
| 3.1.431269 | NOONAN ROGER WILLIAM | ADDRESS REDACTED | | | BTC 0.000000818176854972 | | |
| 3.1.431270 | NOOR ADZIDAH ABDULLAH | ADDRESS REDACTED | | | ADA 205.111201666672<br>BTC 0.0734231484158062<br>CEL 3.21074648952577<br>ETH 0.29897181006793 | | |
| 3.1.431271 | NOOR AHMED | ADDRESS REDACTED | | | BTC 0.035417817735586<br>CEL 402.295660862084<br>ETH 1.99997206 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.431272 | NOOR AJMAL | ADDRESS REDACTED | | | MCDAI 0.0113067906157335<br>USDT ERC20 0.022071583071416<br>XRP 0.021142568558346 | | |
| 3.1.431273 | NOOR ALAM | ADDRESS REDACTED | | | BTC 0.000999521941006085<br>ETH 0.000599002633041049 | | |
| 3.1.431274 | NOOR ALFARES | ADDRESS REDACTED | | | USDC 76.1817230218127 | | |
| 3.1.431275 | NOOR ASNIDA SHAHANI BINTI MD NOR | ADDRESS REDACTED | | | BTC 0.000961743741199012<br>CEL 0.357169814580063<br>ETH 0.157108345962256 | | |
| 3.1.431276 | NOOR AZIZ | ADDRESS REDACTED | | | BTC 0.000000087003093492<br>CEL 0.0347296500646194<br>ETH 0.000359170149712726 | | |
| 3.1.431277 | NOOR DARWISH | ADDRESS REDACTED | | | BTC 0.000142451006152042<br>CEL 1.09285297177205<br>ETH 0.0112371250848622 | | |
| 3.1.431278 | NOOR FAEZAH JAMIL | ADDRESS REDACTED | | | BTC 0.000000007983548253<br>CEL 0.610673615370373 | | |
| 3.1.431279 | NOOR HAJAR | ADDRESS REDACTED | | | BTC 0.000000005586055809<br>CEL 0.230822057651187 | | |
| 3.1.431280 | NOOR HANIZA ABDULLAH | ADDRESS REDACTED | | | BTC 0.00000000470827583<br>CEL 0.0544295030297075<br>XRP 0.000000551089526193 | | |
| 3.1.431281 | NOOR HARARA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.431282 | NOOR HAYATI ARASAD | ADDRESS REDACTED | | | XRP 0.0467766656901417 | | |
| 3.1.431283 | NOOR KHALIL | ADDRESS REDACTED | | | ADA 679.436348154339<br>BTC 1.07990493493785<br>ETH 2.09394577251828 | BTC 0.104551<br>ETH 0.7 | |
| 3.1.431284 | NOOR KHAN | ADDRESS REDACTED | | | BTC 0.0011988834552609<br>ETH 1.03570997700441 | | |
| 3.1.431285 | NOOR KHAN RAHIMI | ADDRESS REDACTED | | | BCH 1.0049381328606<br>COMP 7.98565441342999<br>DOGE 28371.35734917<br>DOT 51.0808194115798<br>ETH 1.01696938162573<br>LTC 4.68444308328075<br>MATIC 630.453473212347<br>ZRX 951.411586190862 | COMP 0.50998456<br>USDC 98.923 | |
| 3.1.431286 | NOOR KRIM | ADDRESS REDACTED | | | MATIC 1.07912610555459 | | |
| 3.1.431287 | NOOR M TAZUDEEN | ADDRESS REDACTED | | | ADA 2443.53085652968<br>BTC 0.191726051601897<br>ETH 1.21536733375718<br>USDC 267.715298404248<br>XRP 2216 | | |
| 3.1.431288 | NOOR MARIANI ILHAM | ADDRESS REDACTED | | | BTC 0.000548787743902869<br>LTC 0.456472750116909<br>XRP 266.17674655189 | | |
| 3.1.431289 | NOOR SAID | ADDRESS REDACTED | | | BTC 0.00131232113283835<br>ETH 3.52972658731771<br>LUNC 24.9050906673432 | | |
| 3.1.431290 | NOOR SAKAT | ADDRESS REDACTED | | | XRP 0.0384960308106224 | | |
| 3.1.431291 | NOORA ALBLOOKI | ADDRESS REDACTED | | | CEL 1066803.64964877 | | |
| 3.1.431292 | NOORA HUSU | ADDRESS REDACTED | | | BTC 0.0375132208660963<br>CEL 265.671512557816 | | |
| 3.1.431293 | NOORA LAITINEN | ADDRESS REDACTED | | | BAT 1.10572591197235<br>BTC 0.00226323136393808<br>CEL 2.37487193891855<br>EOS 0.246307956045939<br>LINK 52.2695935266683<br>SNX 28.4943662490779<br>XLM 2.35555879340876<br>XRP 1.99247526768791 | | |
| 3.1.431294 | NOORA LEHTINEN | ADDRESS REDACTED | | | AAVE 3.1769746473481<br>BTC 0.00238179703688722<br>CEL 94.875531912198<br>ETH 5.18698838652538<br>LINK 113.786886134824<br>SNX 10.58862926<br>UNI 180.196713882514<br>USDC 211.661651<br>XLM 1011.846669 | | |
| 3.1.431295 | NOORA WEDDE | ADDRESS REDACTED | | | CEL 283.198184150856<br>ETH 3.68977385657012 | | |
| 3.1.431296 | NOORAZIAN KAMIS | ADDRESS REDACTED | | | ADA 0.000000777718406719<br>BTC 0.000004913326828051<br>CEL 0.0694185198607686 | | |
| 3.1.431297 | NOORAZIAN KAMIS | ADDRESS REDACTED | | | BTC 0.00106668852038932<br>CEL 0.254784115862358 | | |
| 3.1.431298 | NOORDIN ALI MOHAMED | ADDRESS REDACTED | | | BTC 0.00015035643716226<br>CEL 0.36636946375992 | | |
| 3.1.431299 | NOORDIYANA AHMAD TARMIZI | ADDRESS REDACTED | | | BTC 0.000001578315015818<br>USDC 0.633959379615512 | | |
| 3.1.431300 | NOORHISSYAM PAIMON | ADDRESS REDACTED | | | BNB 0.47163295299659<br>LTC 0.000235546611068069<br>XRP 0.0110064171642957 | | |
| 3.1.431301 | NOORI KIM | ADDRESS REDACTED | | | BTC 0.037413137626818<br>USDC 1031.29299062811 | | |
| 3.1.431302 | NOORIMA FAIRUZ MOHAMAD NOOR | ADDRESS REDACTED | | | BTC 0.000001351157223822<br>ETH 0.000004721524097457 | | |
| 3.1.431303 | NOORIYA HUDA | ADDRESS REDACTED | | | CEL 234.90939259275<br>LUNC 0.000000769284143842 | | |
| 3.1.431304 | NOORJAHAN BEGAM | ADDRESS REDACTED | | | BTC 0.00108403484026079<br>USDT ERC20 0.106534345794683 | | |
| 3.1.431305 | NOORJEHAN JAFRI | ADDRESS REDACTED | | | ADA 0.000000306368010568<br>BTC 0.000000008128434595<br>CEL 1.02135328924093 | | |
| 3.1.431306 | NOORKHAIRIE AZMIER MOHAMED | ADDRESS REDACTED | | | BNB 0.000094097665001846 | | |
| 3.1.431307 | NOORKHAN BAWA | ADDRESS REDACTED | | | BTC 0.0089979468869668 | | |
| 3.1.431308 | NOORMAHAMMAD CHERVU | ADDRESS REDACTED | | | BTC 2.27882985734383<br>ETH 7.24065081966931<br>MCDAI 42.3202039872959 | | |
| 3.1.431309 | NOORMUFARRINA JHANNAH BINTI ROSLI | ADDRESS REDACTED | | | BTC 0.00905407962877846<br>CEL 1.4033528344702<br>ETH 0.0910108032774571 | | |
| 3.1.431310 | NOORUL AIN KHAN | ADDRESS REDACTED | | | ADA 0.972357349582827<br>BTC 0.501682198703094<br>CEL 0.0718398837314027<br>DOT 75.066781506462<br>ETH 0.000137981976059375<br>MATIC 0.408678110448607 | | |
| 3.1.431311 | NOORUL NAJEEB | ADDRESS REDACTED | | | BTC 0.000000002999854824<br>MCDAI 0.000053246309441549 | | |
| 3.1.431312 | NOOR-UN-NISA TOUCHON | ADDRESS REDACTED | | | BTC 0.0205502027876808 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.431313 | NOPPADOL BUTDEANGNOI | ADDRESS REDACTED | | | BCH 0.00264226828583838<br>BTC 0.000344919950458683<br>CEL 2.74180571034016<br>DASH 0.00143697<br>LTC 0.0001162<br>SGB 0.00822809751025356<br>USDC 0.0161369939841042<br>XLM 2.71423523335937<br>XRP 0.0544546493067741 | | |
| 3.1.431314 | NOPPADOL KUNLAWUTMETAKIT | ADDRESS REDACTED | | | BTC 0.000000950601877129<br>CEL 0.0752270870366561<br>USDT ERC20 0.859566898606398 | | |
| 3.1.431315 | NOPPADON NARITTAKURN | ADDRESS REDACTED | | | BTC 0.0223456440431475<br>CEL 27.1756215732216<br>ETH 0.4448040742614 | | |
| 3.1.431316 | NOPPANAT LO-APIRAKKUN | ADDRESS REDACTED | | | BCH 0.000029955429824915<br>BTC 0.000002122065712804<br>CEL 1.63232212096609<br>DASH 0.0853921008009259<br>ETC 0.0030838612960974<br>MCDAI 0.0840971408066939<br>OMG 6.22825908456279<br>SGB 1.63850884931856<br>USDT ERC20 0.919191172275832<br>XRP 0.00442806410468595 | | |
| 3.1.431317 | NOPPANUN JANJARASSKUL | ADDRESS REDACTED | | | BTC 0.00115724301805539<br>CEL 9.77675049491727 | | |
| 3.1.431318 | NOPPARAT KAENTHONG | ADDRESS REDACTED | | | ADA 156.918641037464<br>BNB 0.151029179620317<br>BTC 0.016162954560595<br>CEL 201.127192790831<br>DOT 0.000058869516030802<br>ETH 0.158113136397826<br>LINK 0.000014259251948024<br>LUNC 2.90139367489375<br>MATIC 0.004732<br>UNI 0.000073361957429089<br>USDC 30.3270984245185<br>UST 34.117148 | | |
| 3.1.431319 | NOPPARUTT PHAYPOL | ADDRESS REDACTED | | | BTC 0.000001765178477525<br>CEL 0.170194182922026 | | |
| 3.1.431320 | NOPPAVUT PANTIYANURAK | ADDRESS REDACTED | | | USDC 20.1035644364242 | | |
| 3.1.431321 | NOPPAWAN JANTARINTU | ADDRESS REDACTED | | | BTC 0.000104018138677606 | | |
| 3.1.431322 | NOPPAWAN LAORATTANAPAIBOON | ADDRESS REDACTED | | | BTC 0.00142726122531242<br>ETH 0.511635986213709<br>LINK 10.7142119686104 | | |
| 3.1.431323 | NOPPAWUT PONGKEERATI | ADDRESS REDACTED | | | AVAX 1.997<br>BTC 0.000000003810819407<br>CEL 8.64985921937277<br>DOT 0.0272595541980644<br>ETH 0.217961249406843 | | |
| 3.1.431324 | NOPPHARAT SANGKAREE | ADDRESS REDACTED | | | BTC 0.000000000816538548<br>CEL 2.27342512463196<br>XLM 10.1712997077925<br>XRP 27.0193210288232 | | |
| 3.1.431325 | NOPPO RIEDEWALD | ADDRESS REDACTED | | | ADA 512.264790231263<br>BTC 0.00113830392714854 | | |
| 3.1.431326 | NOPPORN LUSANANDANA | ADDRESS REDACTED | | | BTC 0.0139185488229145<br>ETH 0.565964939755047<br>USDC 40.9201498126967 | | |
| 3.1.431327 | NOPPORN RATTANACHAYABUN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.431328 | NOPPSIT TONGPINIT | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.431329 | NOPRIDA SIRISOMSUKPORN | ADDRESS REDACTED | | | BTC 0.000000004908597911<br>CEL 0.0759697950366121<br>XLM 0.531130505061032 | | |
| 3.1.431330 | NOPRIWA DATOO | ADDRESS REDACTED | | | BTC 0.00148881412695232<br>XRP 530.213781644277 | | |
| 3.1.431331 | NOR AIN NADIA BINTI ZAMRAN | ADDRESS REDACTED | | | BTC 0.00125718890409788<br>XRP 0.269451740112162 | | |
| 3.1.431332 | NOR AMIRUL AZWAN BIN NOR AZMAN | ADDRESS REDACTED | | | BTC 0.000000510468319559<br>CEL 0.033538422664188 | | |
| 3.1.431333 | NOR ANNASEHAH BINTI MOHAMED SAHID | ADDRESS REDACTED | | | ADA 420.263514389008<br>BTC 0.00122246399843524<br>CEL 3.86868523908742 | | |
| 3.1.431334 | NOR AZMAN CHE KOB | ADDRESS REDACTED | | | CEL 0.0362640812011781<br>DOT 0.0003<br>USDC 0.003 | | |
| 3.1.431335 | NOR BAIZURA | ADDRESS REDACTED | | | BTC 0.000040295086607714 | | |
| 3.1.431336 | NOR HISAMUDIN | ADDRESS REDACTED | | | BTC 0.001087970421202 | | |
| 3.1.431337 | NOR RAGUIG ZARIOUH | ADDRESS REDACTED | | | CEL 0.0729102261435997<br>USDC 0.000000308838570334 | | |
| 3.1.431338 | NOR SILAWATI ABD KARIM | ADDRESS REDACTED | | | CEL 0.08622703148108 | | |
| 3.1.431339 | NOR ZAIMY ZAKARIA | ADDRESS REDACTED | | | CEL 0.0319416976256573<br>SGB 87.5318859456668<br>XRP 0.251819081151208 | | |
| 3.1.431340 | NORA ALEJANDRA BENÍTEZ | ADDRESS REDACTED | | | BTC 0.000000004426403468<br>CEL 0.34230154795349 | | |
| 3.1.431341 | NORA ALMENDAREZ | ADDRESS REDACTED | | | BTC 0.0452697573182159 | | |
| 3.1.431342 | NORA ALSUDAIRI | ADDRESS REDACTED | | | BTC 0.41748151020244<br>CEL 1367.41469497854<br>ETH 5<br>PAXG 6.9205766078 | | |
| 3.1.431343 | NORA ALSUDAIS | ADDRESS REDACTED | | | BTC 0.0497397642743775<br>MCDAI 31.6225852611182 | | |
| 3.1.431344 | NORA AREBALOS | ADDRESS REDACTED | | | BTC 0.00279452302790956<br>MCDAI 2.04978361805097 | | |
| 3.1.431345 | NORA BAFROURI | ADDRESS REDACTED | | | BTC 0.250916916519839<br>DOT 42.5365805361446<br>ETH 1.1980415883184<br>USDC 2336.68929893598 | | |
| 3.1.431346 | NORA BAQER | ADDRESS REDACTED | | | BTC 0.0214182735238675<br>ETH 1.68083878733367 | | |
| 3.1.431347 | NORA BJÖRK | ADDRESS REDACTED | | | ADA 0.000000432655268256<br>BNB 0.000000008451926298<br>BTC 0.000001185185457879<br>CEL 0.385070493748895<br>DOT 0.0158577360284703<br>USDC 0.000000979224096932 | | |
| 3.1.431348 | NORA BOLME | ADDRESS REDACTED | | | BTC 0.00501056674726371<br>CEL 0.659459438668506 | | |
| 3.1.431349 | NORA BOUFRAINE | ADDRESS REDACTED | | | CEL 0.578020489513023<br>XRP 81.2259386169532 | | |
| 3.1.431350 | NORA BUKOVINSZKY | ADDRESS REDACTED | | | BTC 0.000044320111196567<br>CEL 67.629338218381 | | |
| 3.1.431351 | NORA CECILIA CAMACHO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000013623365021585 | | |
| 3.1.431352 | NORA CEDEÑO DE BERNAL | ADDRESS REDACTED | | | BTC 0.000782381078024161<br>CEL 2.44041137966967<br>ETH 0.0016842013258072<br>LUNC 10.9789598458481 | | |
| 3.1.431353 | NORA DOROTHEA AMM | ADDRESS REDACTED | | | BTC 0.58831493726434 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.431354 | NORA EL MONGY | ADDRESS REDACTED | | | CEL 1.0784199685923 | | |
| 3.1.431355 | NORA ELLEN MA SCHAEFER THIEME | ADDRESS REDACTED | | | BTC 0.00146788789918335 | | |
| 3.1.431356 | NORA ESPINDOLA | ADDRESS REDACTED | | | BTC 0.000007134000120945<br>MCDAI 39.8383391289493 | | |
| 3.1.431357 | NORA FERIDE EGE | ADDRESS REDACTED | | | BTC 0.0080877487405206 | | |
| 3.1.431358 | NORA FRANLLIA | ADDRESS REDACTED | | | BTC 0.16505002024411<br>ETH 1.82118660532329 | | |
| 3.1.431359 | NORA GARVIZU ARCE | ADDRESS REDACTED | | | BNB 0.000004685935985429<br>BTC 0.000000653666448099<br>CEL 0.00842740104833231 | | |
| 3.1.431360 | NORA GASCA ESPINOSA | ADDRESS REDACTED | | | ADA 0.107449582279132<br>BTC 0.000008920838299882 | | |
| 3.1.431361 | NORA GHANEIAN | ADDRESS REDACTED | | | AAVE 95.803460890426<br>BTC 0.0157178057723645<br>ETH 0.716910349080383<br>LINK 754.662237238191<br>MATIC 5435.52143268059<br>SNX 0.0640769914930343 | | |
| 3.1.431362 | NORA HANTZER | ADDRESS REDACTED | | | CEL 0.26399101895507 | | |
| 3.1.431363 | NORA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000577777143006<br>CEL 0.0873999411009098 | | |
| 3.1.431364 | NORA ILARIONOVA DOCHEVA | ADDRESS REDACTED | | | LUNC 0.0955567614300643 | | |
| 3.1.431365 | NORA ISABEL GOMEZ | ADDRESS REDACTED | | | BTC 0.00108754254065268<br>ETH 0.0417413898578481 | | |
| 3.1.431366 | NORA KARINA BAKALAR | ADDRESS REDACTED | | | BTC 0.0228015495293868 | | |
| 3.1.431367 | NÓRA KOVÁCS | ADDRESS REDACTED | | | BTC 0.000000001665943529<br>CEL 2.09220317821655<br>ETH 0.00236050359562603<br>PAXG 0.00316094623452149<br>USDC 24.1208562032702<br>USDT ERC20 1.78180387873018 | | |
| 3.1.431368 | NORA LIN | ADDRESS REDACTED | | | ADA 261.252696555391<br>BTC 0.0490079408288336<br>DOT 25.658765079958<br>ETH 0.286677875646021<br>MANA 0.0585191074220505<br>MATIC 388.378285509811<br>PAXG 1.13406648157101<br>USDC 1570.19584599436 | | |
| 3.1.431369 | NORA LUCIA GRANDA ATEHORTUA | ADDRESS REDACTED | | | BTC 0.00131169766841237<br>USDC 414.833321902309 | | |
| 3.1.431370 | NORA MALDONADO | ADDRESS REDACTED | | | BTC 0.00000057009893445<br>MCDAI 0.00128625981404905 | | |
| 3.1.431371 | NORA MANUKYAN | ADDRESS REDACTED | | | BTC 0.000000952670482223<br>USDC 0.696307394360376 | | |
| 3.1.431372 | NORA MARTIN | ADDRESS REDACTED | | | ADA 0.000000335140876478<br>BNB 0.000000391203248252<br>BTC 0.000000003348759029<br>CEL 0.10700985763164<br>USDT ERC20 0.388373627861033 | | |
| 3.1.431373 | NORA MOLINA | ADDRESS REDACTED | | | BTC 0.0000386609137789637 | | |
| 3.1.431374 | NÓRA MOLNÁR | ADDRESS REDACTED | | | BTC 0.00137619364338088<br>XRP 0.177116496650095 | | |
| 3.1.431375 | NORA MONZANT | ADDRESS REDACTED | | | BTC 0.000189110554667234 | | |
| 3.1.431376 | NORA NAGY | ADDRESS REDACTED | | | BTC 0.000002935343721818 | | |
| 3.1.431377 | NORA NEELY | ADDRESS REDACTED | | | ETH 0.573206568669816 | | |
| 3.1.431378 | NORA ONG | ADDRESS REDACTED | | | BTC 0.000003402345722135<br>USDC 1.48580549862765 | | |
| 3.1.431379 | NORA ORTNER | ADDRESS REDACTED | | | BTC 0.000001137925817332<br>ETH 0.000001762266798458<br>USDC 0.70191888173041 | | |
| 3.1.431380 | NORA PETERSON | ADDRESS REDACTED | | | BTC 0.417259224624522 | | |
| 3.1.431381 | NORA PUITA | ADDRESS REDACTED | | | BTC 0.000000004212254124<br>CEL 0.302041680733411<br>USDC 0.000000686980166992 | | |
| 3.1.431382 | NORA ROMO | ADDRESS REDACTED | | | BTC 0.000000000934071139<br>CEL 3.09971848724627<br>MCDAI 30 | | |
| 3.1.431383 | NORA SEGAN | ADDRESS REDACTED | | | BTC 0.000000873434558801<br>USDC 0.183658935460747 | | |
| 3.1.431384 | NORA SIDORKEWICJ | ADDRESS REDACTED | | | BTC 0.132343159315742 | | |
| 3.1.431385 | NORA SUSANA ZINN | ADDRESS REDACTED | | | BTC 0.0475295291284846 | BTC 0.04979489 | |
| 3.1.431386 | NORA TABORI | ADDRESS REDACTED | | | BTC 0.00166722819069422<br>USDT ERC20 0.55015026417251 | | |
| 3.1.431387 | NORA TIRSI | ADDRESS REDACTED | | | BTC 0.00118489027916015<br>CEL 0.832901502141596<br>ETH 0.128228336486578<br>XRP 189.484337595579 | | |
| 3.1.431388 | NORA VILDOZA | ADDRESS REDACTED | | | ADA 0.237461425606118<br>BTC 0.000000155048891071 | | |
| 3.1.431389 | NORA WILLIAMS | ADDRESS REDACTED | | | ETH 0.913299048803535<br>GUSD 1087.23797153171 | | |
| 3.1.431390 | NORA WU | ADDRESS REDACTED | | | BTC 0.0191885763007261<br>USDC 27072.4723723464 | | |
| 3.1.431391 | NORA WYNN | ADDRESS REDACTED | | | ADA 1023.98958872603<br>ETH 0.613948449537556 | | |
| 3.1.431392 | NORAH ONUOHA | ADDRESS REDACTED | | | BTC 0.000000007003985622<br>CEL 33.6238498471639<br>EOS 19.7<br>LINK 30.54168121 | | |
| 3.1.431393 | NORAH RAINE | ADDRESS REDACTED | | | BTC 0.000001022271005295<br>CEL 0.143902530451419<br>LTC 0.000006199264309057 | | |
| 3.1.431394 | NORAIMA ROJAS | ADDRESS REDACTED | | | BTC 0.00170567314597022<br>USDC 401.946470222133 | | |
| 3.1.431395 | NORAINI KAMARUDDIN | ADDRESS REDACTED | | | CEL 0.213379584901197<br>ETH 0.528954882692558 | | |
| 3.1.431396 | NORALBA BONILLA CRISTANCHO | ADDRESS REDACTED | | | BTC 0.0144835269227745 | | |
| 3.1.431397 | NORA-LEE DOUEIHI | ADDRESS REDACTED | | | ADA 31.831429769172<br>BTC 0.00840629605866984<br>CEL 49.5026364283185<br>DOT 6.57067014<br>ETH 0.0456442938762005 | | |
| 3.1.431398 | NORALY JACOBA MARIA VAN DEURSEN | ADDRESS REDACTED | | | BTC 0.115461505333591 | | |
| 3.1.431399 | NORALYN KELLY | ADDRESS REDACTED | | | ADA 808.998161075164<br>BTC 0.0053425949015517<br>ETH 0.0210647760142029<br>LINK 13.1794707723632<br>MATIC 111.563456509167 | | |
| 3.1.431400 | NORASIA CASTELINO | ADDRESS REDACTED | | | BTC 0.000008057007994662 | | |
| 3.1.431401 | NORASIT YOODEE | ADDRESS REDACTED | | | CEL 0.0268126653592535<br>USDC 5.18222932443599 | | |
| 3.1.431402 | NORASYIKEEN AHMAD YUSOF | ADDRESS REDACTED | | | AAVE 0.00017897344589508<br>CEL 0.0765654033894861 | | |
| 3.1.431403 | NORATHEP IAMKAEW | ADDRESS REDACTED | | | BNB 0.800811311722265<br>BTC 0.947581547930183<br>CEL 0.305338029343784<br>ETH 10.6698833800109<br>PAXG 0.226297189102048<br>USDC 0.0191629319882909 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.431404 | NORATIKA ATASYA BINTI BORHAN | ADDRESS REDACTED | | | ETH 0.00160752752274201 | | |
| 3.1.431405 | NORATLAS HERITAGE | ADDRESS REDACTED | | | BTC 0.000002831338911953<br>CEL 0.265824467180547<br>XLM 0.0749961631070473<br>XRP 0.0591992863188366 | | |
| 3.1.431406 | NORAYR DER APRAHAMIAN | ADDRESS REDACTED | | | BCH 0.000039253711217787<br>ETH 0.000046571509807098<br>LINK 0.000540476456386677<br>LTC 0.000562712849572621<br>XLM 0.717839600478278<br>XRP 0.000000279126617312 | | |
| 3.1.431407 | NORAZILA HAMIM | ADDRESS REDACTED | | | BTC 0.000000689734434921999<br>XRP 0.223634501803088 | | |
| 3.1.431408 | NORAZIMAH JALAL | ADDRESS REDACTED | | | BTC 0.00119275884368002<br>CEL 4.21741406534462<br>LTC 3.63181996 | | |
| 3.1.431409 | NORAZWADI AHMAD | ADDRESS REDACTED | | | BTC 0.00209024165987258<br>CEL 0.236478547058479<br>XRP 0.000000695116135706 | | |
| 3.1.431410 | NORBE JUDE PEREZ | ADDRESS REDACTED | | | BTC 0.000118050990717573 | | |
| 3.1.431411 | NORBERT BAKRO | ADDRESS REDACTED | | | ADA 0.000000477651691336<br>BNB 0.00163480986710976<br>BTC 0.255549004149497<br>CEL 366.56495852991<br>ETH 10.41284092<br>USDC 0.000000533924281099 | | |
| 3.1.431412 | NORBERT BALAK-HORVATH | ADDRESS REDACTED | | | BTC 0.000008195704848867<br>CEL 0.00395244279965209<br>ETH 0.000047600088572286<br>XRP 1.27182929499067 | | |
| 3.1.431413 | NORBERT BASIAGA | ADDRESS REDACTED | | | ADA 35.9052500022791<br>BTC 0.00421619678579919<br>CEL 5.87597114619239<br>DOT 0.0644107857912883<br>USDC 0.616636179552888<br>USDT ERC20 858.118136125653 | | |
| 3.1.431414 | NORBERT BERNHARD JUST | ADDRESS REDACTED | | | BTC 0.000664275245041919 | | |
| 3.1.431415 | NORBERT BILBENY YACHAN | ADDRESS REDACTED | | | CEL 6.38697926150645 | | |
| 3.1.431416 | NORBERT BLACHERE | ADDRESS REDACTED | | | BTC 0.000000306753723952<br>CEL 1.79865951024864<br>DOT 0.056083784366467<br>ETH 0.000003104787632054<br>MATIC 1.0036601904414 | | |
| 3.1.431417 | NORBERT BÖRÖNTE | ADDRESS REDACTED | | | BCH 0.000110368465538229<br>CEL 0.000256046945961279<br>LTC 0.000434737071082711 | | |
| 3.1.431418 | NORBERT BOTTLIK | ADDRESS REDACTED | | | BTC 0.00940100634168935<br>CEL 0.387411767622834<br>COMP 0.0119172071526474 | | |
| 3.1.431419 | NORBERT BRZESKI | ADDRESS REDACTED | | | CEL 19.7742033836322<br>ETH 0.3701714184437<br>LTC 1.74367358 | | |
| 3.1.431420 | NORBERT BUDAI | ADDRESS REDACTED | | | CEL 20.606162743672<br>MANA 0.0113764224204661<br>SNX 11.3549804062306<br>UNI 11.7024060797145 | | |
| 3.1.431421 | NORBERT BUDINCEVIC | ADDRESS REDACTED | | | CEL 1.11444531433158<br>DOT 0.752193268686842<br>LTC 0.00966091867236362<br>USDT ERC20 0.519678 | | |
| 3.1.431422 | NORBERT CHABER | ADDRESS REDACTED | | | BTC 0.000000007290342659<br>CEL 49.9672649583952 | | |
| 3.1.431423 | NORBERT CURTH | ADDRESS REDACTED | | | BTC 0.00778271912189506 | | |
| 3.1.431424 | NORBERT DEÁK | ADDRESS REDACTED | | | BTC 0.000000002833711127<br>CEL 0.167895491640802<br>ETH 0.000005605350345417 | | |
| 3.1.431425 | NORBERT DEÉ | ADDRESS REDACTED | | | ADA 1.98427736729043<br>BTC 0.000140393552156682<br>CEL 0.000186696790224<br>DOT 0.112057510942945<br>ETH 0.0017930843757487<br>MATIC 2.25876541844325<br>UNI 0.0150424891920751<br>USDC 3.45062279361214 | | |
| 3.1.431426 | NORBERT DOEUK | ADDRESS REDACTED | | | 1INCH 2521.16572755121<br>AAVE 34.5045346294043<br>ADA 14000.9688546964<br>BNB 24.5354351080123<br>BTC 0.00233936364121319<br>DOT 1240.00855761304<br>ETH 0.102599399533932<br>LINK 1008.09432007106<br>LTC 113.003803193924<br>LUNC 1289.15682777326<br>MATIC 26100.6307025783<br>SUSHI 1646.33437220098<br>UNI 550.058999776755<br>USDC 281772.729851814<br>USDT ERC20 2.18009207874514 | | |
| 3.1.431427 | NORBERT DUDÁS | ADDRESS REDACTED | | | CEL 0.0223667875644859<br>DOT 42.8800508644271<br>ETH 0.62891696314555<br>LTC 5.30167536915884 | | |
| 3.1.431428 | NORBERT DUMONT | ADDRESS REDACTED | | | CEL 64.4740284325296<br>ETH 0.00852467453257133 | | |
| 3.1.431429 | NORBERT DURCANSKY | ADDRESS REDACTED | | | BTC 0.00287468519617363<br>CEL 2.0080413415376<br>MATIC 880.529381256894<br>SGB 0.171364560845807<br>USDT ERC20 0.179599836054517<br>XRP 0.369259109682727 | | |
| 3.1.431430 | NORBERT DUSNOKI | ADDRESS REDACTED | | | BTC 0.000016272878145515 | | |
| 3.1.431431 | NORBERT EDEM ABOKY | ADDRESS REDACTED | | | | BTC 0.0117556782880541<br>COMP 7.14915417<br>ETH 0.262973855651392<br>ZRX 1078 | |
| 3.1.431432 | NORBERT EÖRDÖGH | ADDRESS REDACTED | | | BTC 0.0545705432872099<br>ETH 0.511832681616939<br>USDC 0.243764214842208 | | |
| 3.1.431433 | NORBERT FELIU | ADDRESS REDACTED | | | CEL 25.0916502932154<br>ETH 0.614971136199344<br>LTC 1.60147986276317<br>OMG 2.23409863830601 | | |
| 3.1.431434 | NORBERT FILIAN | ADDRESS REDACTED | | | BTC 0.234177085543313<br>ETH 3.46853922141168 | CEL 92.7096156509123 | |
| 3.1.431435 | NORBERT FODOR | ADDRESS REDACTED | | | CEL 36.647265501814 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.431436 | NORBERT GÁL | ADDRESS REDACTED | | | ADA 0.000000401899594822<br>BNB 0.000000006693112533<br>BTC 0.000000002857841894<br>CEL 0.447341641825907<br>LTC 0.00136741261261211<br>USDC 0.000000770589705359<br>USDT ERC20 0.000000353850083559 | | |
| 3.1.431437 | NORBERT GALANCIAK | ADDRESS REDACTED | | | BSV 0.000674611087377624<br>BTC 0.00110674958105905 | | |
| 3.1.431438 | NORBERT GALGOCZY | ADDRESS REDACTED | | | BTC 0.00089823914080257<br>CEL 1.60368055806204<br>DOT 10.8538349779774 | | |
| 3.1.431439 | NORBERT GERD KRÄMER | ADDRESS REDACTED | | | BTC 0.000001115683597933 | | |
| 3.1.431440 | NORBERT HAPP | ADDRESS REDACTED | | | CEL 578.335508639282<br>ETH 1.45316129810051 | | |
| 3.1.431441 | NORBERT HARSANYI | ADDRESS REDACTED | | | BTC 0.0188110819765649<br>CEL 1.89143091202264<br>MATIC 50.8 | | |
| 3.1.431442 | NORBERT HEGEDŰS | ADDRESS REDACTED | | | AVAX 0.0124709041253722<br>BTC 0.000004174784084561<br>DOT 0.0587135760772685 | | |
| 3.1.431443 | NORBERT HERÉDI | ADDRESS REDACTED | | | BTC 0.00165890036542516<br>CEL 19.9432700715545<br>DOT 1.07489279476384<br>ETH 0.0991 | | |
| 3.1.431444 | NORBERT HÖFLER | ADDRESS REDACTED | | | BTC 0.00178148797331341 | | |
| 3.1.431445 | NORBERT HOFMEESTER | ADDRESS REDACTED | | | BTC 3.56574874897974<br>CEL 20.6451523631338<br>ETH 20.6185260233485<br>MATIC 6378.79299317217 | | |
| 3.1.431446 | NORBERT HOMOKI | ADDRESS REDACTED | | | CEL 1.03265871914574 | | |
| 3.1.431447 | NORBERT HORVATH | ADDRESS REDACTED | | | BTC 0.00231123397322252<br>USDT ERC20 409.200746808199 | | |
| 3.1.431448 | NORBERT ISTVAN TAKACS | ADDRESS REDACTED | | | BTC 0.00244168472770804<br>USDC 408.861672602381 | | |
| 3.1.431449 | NORBERT JANKOWSKI | ADDRESS REDACTED | | | BTC 0.000001671922854046 99<br>USDC 0.86057920425303 | | |
| 3.1.431450 | NORBERT JOHANN ZAPATKA | ADDRESS REDACTED | | | BTC 0.000000424411945195 | | |
| 3.1.431451 | NORBERT JOKUTI | ADDRESS REDACTED | | | BTC 0.000000005960436896<br>CEL 0.000619706535452051 | | |
| 3.1.431452 | NORBERT JOSEF LANGHAMMER | ADDRESS REDACTED | | | BTC 0.00817971345096833 | | |
| 3.1.431453 | NORBERT KECSKES | ADDRESS REDACTED | | | AVAX 0.00987642911467787<br>BTC 0.000000289479574967<br>CEL 110.02375692429<br>DOT 5.50908304843538<br>ETH 0.00000291069435434<br>USDC 0.538425875636567 | | |
| 3.1.431454 | NORBERT KISZIN | ADDRESS REDACTED | | | CEL 0.154722682500431 | | |
| 3.1.431455 | NORBERT KONCSIK | ADDRESS REDACTED | | | BTC 0.000023206741596666<br>CEL 1.86065134608262<br>ETH 0.00114871327677435<br>LINK 0.00502855625401368 | | |
| 3.1.431456 | NORBERT KORNACKI | ADDRESS REDACTED | | | BTC 0.149891852537612<br>CEL 3.67100733607173 | | |
| 3.1.431457 | NORBERT KOVACS | ADDRESS REDACTED | | | ADA 0.643507243796775<br>BTC 0.00562003547020769<br>CEL 0.119188517754434<br>USDT ERC20 4344.48145415924<br>XRP 0.47373830554826 | | |
| 3.1.431458 | NORBERT KRÁNITZ | ADDRESS REDACTED | | | BCH 0.000097283195754674<br>CEL 0.383859181239321<br>DASH 0.000133623810939068<br>XLM 0.051347281322095<br>ZEC 0.000058811050349088 | | |
| 3.1.431459 | NORBERT KRISZTOFER VAGNER | ADDRESS REDACTED | | | BTC 0.00144134614244551<br>CEL 11.4954604089447<br>ETH 0.155 | | |
| 3.1.431460 | NORBERT KRUMPACH | ADDRESS REDACTED | | | CEL 0.00242780604838154 | | |
| 3.1.431461 | NORBERT KUCIEŃSKI | ADDRESS REDACTED | | | BNB 0.823543876275028<br>BTC 0.000000008104479693<br>CEL 1420.13921802993<br>ETH 0.523452171160842<br>MATIC 235.183660540576<br>SOL 2.70158721480661<br>USDC 33.6355113527996<br>USDT ERC20 0.00437840130837131 | | |
| 3.1.431462 | NORBERT KURT HEINZ BARTMANN | ADDRESS REDACTED | | | BTC 0.000000804493434113 | | |
| 3.1.431463 | NORBERT LANG | ADDRESS REDACTED | | | CEL 1314.52629541588<br>SNX 866.11577 | | |
| 3.1.431464 | NORBERT MACHEK | ADDRESS REDACTED | | | BTC 0.000397780601696259 | | |
| 3.1.431465 | NORBERT MAGYAR | ADDRESS REDACTED | | | CEL 0.761166781655595<br>ETH 0.269211123090892 | | |
| 3.1.431466 | NORBERT MÁTÉ | ADDRESS REDACTED | | | BNB 1.13334111702163<br>BTC 0.00122851906471369 | | |
| 3.1.431467 | NORBERT MÁTÉ | ADDRESS REDACTED | | | BNB 1.2<br>BTC 0.00112149965867845<br>CEL 0.821032638549761 | | |
| 3.1.431468 | NORBERT MEUSEL | ADDRESS REDACTED | | | BTC 0.000013328604109699 | | |
| 3.1.431469 | NORBERT MILKA | ADDRESS REDACTED | | | BTC 0.000187327527783327 | | |
| 3.1.431470 | NORBERT MILKA | ADDRESS REDACTED | | | BTC 0.000000112521421282<br>BUSD 0.0358220647868457<br>CEL 74.7049347190841<br>ETH 0.000001753316672847 | | |
| 3.1.431471 | NORBERT MLOSTEK | ADDRESS REDACTED | | | BTC 0.000002480781983527<br>CEL 12.8143347377635<br>ETH 0.000407884977407884<br>USDC 1800.27565401863<br>XLM 0.014430279672286 | | |
| 3.1.431472 | NORBERT MURLEWSKI | ADDRESS REDACTED | | | BTC 0.255128792812634<br>CEL 11.2866609042038<br>ETH 7.75061408873875 | | |
| 3.1.431473 | NORBERT NAGY | ADDRESS REDACTED | | | CEL 0.508514212997333 | | |
| 3.1.431474 | NORBERT NAGY | ADDRESS REDACTED | | | BTC 0.000929851229772156<br>CEL 166.091408685818<br>COMP 0.89357349<br>LINK 11.35427953<br>SNX 18.761343<br>UNI 33.9031350031437 | | |
| 3.1.431475 | NORBERT NAGY | ADDRESS REDACTED | | | BTC 0.00306275724292371<br>CEL 0.931381375278177<br>UNI 0.00224115956129383<br>USDC 0.00207820675769253 | | |
| 3.1.431476 | NORBERT NNENANYA | ADDRESS REDACTED | | | CEL 1.06528886440246 | | |
| 3.1.431477 | NORBERT NOWAK | ADDRESS REDACTED | | | ETH 0.000037226612591966 | | |
| 3.1.431478 | NORBERT NOWOTNY | ADDRESS REDACTED | | | BTC 0.0000022632987316659 9<br>CEL 2.67733665526989<br>ETH 3.72529809778989<br>USDC 0.008786 | | |
| 3.1.431479 | NORBERT ONDRIŠ | ADDRESS REDACTED | | | CEL 17.064443348156 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.431480 | NORBERT ORAVEC | ADDRESS REDACTED | | | ADA 0.000000404552957428<br>BTC 0.00000066750873933<br>CEL 11.951720723222<br>ETH 0.243685468678608 | | |
| 3.1.431481 | NORBERT OSEGUERA | ADDRESS REDACTED | | | ADA 209.229522997547<br>BTC 0.0730823479668259<br>CEL 47.5802779196752<br>ETH 5.35104969057033<br>GUSD 102490.037949625<br>SGB 154.97002549668<br>USDC 1.8050857981997<br>XLM 346.169673101268<br>XRP 0.6719608108586 | | |
| 3.1.431482 | NORBERT OSEGUERA | ADDRESS REDACTED | | | USDC 0.0222686752365813 | | |
| 3.1.431483 | NORBERT PAILLAT | ADDRESS REDACTED | | | BTC 0.00000185257392892<br>ETH 0.000022798800325227 | | |
| 3.1.431484 | NORBERT PAL | ADDRESS REDACTED | | | BTC 0.000082158215817234 | | |
| 3.1.431485 | NORBERT PAPP | ADDRESS REDACTED | | | CEL 0.0130681374495531<br>ETH 0.000186608489879691<br>ZRX 0.122512024891804 | | |
| 3.1.431486 | NORBERT PASZKOWSKI | ADDRESS REDACTED | | | BTC 0.000015284809994043 | | |
| 3.1.431487 | NORBERT PETER LÖTTERS | ADDRESS REDACTED | | | BTC 0.000006251612850629 | | |
| 3.1.431488 | NORBERT PIOTR PIETRASIK | ADDRESS REDACTED | | | BTC 0.000199184599964396<br>CEL 0.00905425850416232 | | |
| 3.1.431489 | NORBERT POPELÁŠ | ADDRESS REDACTED | | | BTC 0.000000009668364714<br>CEL 0.122897236463918 | | |
| 3.1.431490 | NORBERT POZSGAI | ADDRESS REDACTED | | | BTC 0.0196652175974769<br>CEL 15.2048549517396 | | |
| 3.1.431491 | NORBERT PUKECA | ADDRESS REDACTED | | | BTC 7.32204818280281<br>CEL 32.2582385945972<br>ETH 65.2311084796984 | | |
| 3.1.431492 | NORBERT RABOLIN | ADDRESS REDACTED | | | ADA 1033.0649<br>BNB 0.0000001<br>BNT 148.92<br>CEL 1699.02893330295<br>EOS 245<br>ETH 0.000107177556661184<br>MATIC 5.38548347277544<br>UNI 2.74569504387748 | | |
| 3.1.431493 | NORBERT RACZKOVY | ADDRESS REDACTED | | | BTC 0.000004024574356103 | | |
| 3.1.431494 | NORBERT RAGÁNY | ADDRESS REDACTED | | | BTC 0.000000101799218914<br>CEL 142.298888106215<br>MATIC 400<br>SNX 60 | | |
| 3.1.431495 | NORBERT REDL | ADDRESS REDACTED | | | BTC 0.000323501254144156 | | |
| 3.1.431496 | NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | | | ADA 279.922299041909<br>AVAX 6.71821824480878<br>BTC 0.0250803447341636<br>CEL 0.00490687830439069<br>DOT 16.1238992675126<br>ETH 0.174113855981232<br>LINK 20.3295257185866<br>LUNC 0.00390252327956185<br>MANA 13.5829810272811<br>MATIC 268.419194835035<br>SOL 0.255107960737449<br>USDC 2.03420422835871<br>XRP 436.069479989279 | | |
| 3.1.431497 | NORBERT SCHEEPERS | ADDRESS REDACTED | | | CEL 0.058931105218831<br>MATIC 0.0204837592963588<br>SNX 0.0491016860577662<br>USDC 0.469057260859409 | | |
| 3.1.431498 | NORBERT SKOP | ADDRESS REDACTED | | | BTC 0.00014171120650381<br>CEL 0.00531716456393327 | | |
| 3.1.431499 | NORBERT SOLMS | ADDRESS REDACTED | | | BTC 0.0104606405969474<br>CEL 8.86372902002743 | | |
| 3.1.431500 | NORBERT SOMOGYI | ADDRESS REDACTED | | | BTC 0.000000001921461798<br>CEL 48.510683770152<br>ETH 0.000009013 | | |
| 3.1.431501 | NORBERT STEFAN | ADDRESS REDACTED | | | CEL 120.320981143994 | | |
| 3.1.431502 | NORBERT ŠVEC | ADDRESS REDACTED | | | BAT 6.11164890664395<br>BTC 0.0963290962682982<br>CEL 420.333970427783<br>EOS 4.31388025117518<br>ETH 1.99637637736759<br>LINK 0.549076240853114<br>XLM 0.392307172162343 | | |
| 3.1.431503 | NORBERT ŚWIDERSKI | ADDRESS REDACTED | | | BTC 0.000119121088388953 | | |
| 3.1.431504 | NORBERT SZEBENYI | ADDRESS REDACTED | | | BTC 0.000000874226276565<br>CEL 0.00429080164149249<br>USDC 0.845579504025938 | | |
| 3.1.431505 | NORBERT SZEPE | ADDRESS REDACTED | | | BTC 0.000663228472972849 | | |
| 3.1.431506 | NORBERT SZIGETI | ADDRESS REDACTED | | | CEL 0.00646754678397396<br>LTC 0.000045859786639306 | | |
| 3.1.431507 | NORBERT SZŐKE | ADDRESS REDACTED | | | BTC 0.00122581058597696<br>ETH 0.313305449653306 | | |
| 3.1.431508 | NORBERT SZORADI | ADDRESS REDACTED | | | BTC 0.000008000527886771<br>CEL 325.01647540276<br>ETH 0.00121210695087961<br>LINK 0.248668652741338<br>UNI 130.720629226761<br>USDT ERC20 1 | | |
| 3.1.431509 | NORBERT SZUCS | ADDRESS REDACTED | | | ADA 0.185759543013226<br>BTC 0.0000016075734071089 9<br>CEL 0.310982919017613<br>DOT 3.05912957467001<br>LTC 0.000000005923223045<br>XRP 0.000000531703065267 | | |
| 3.1.431510 | NORBERT TAKACS | ADDRESS REDACTED | | | BTC 0.00215923724678309<br>CEL 14.2000685140169<br>MATIC 125.164153795669<br>SNX 20.4848634750107<br>XLM 54.4619087899347 | | |
| 3.1.431511 | NORBERT TOMPA | ADDRESS REDACTED | | | CEL 0.309749929484558<br>ETH 0.0393253134111901 | | |
| 3.1.431512 | NORBERT TOROK | ADDRESS REDACTED | | | BTC 0.00000753488005313<br>CEL 61.9393822557167<br>DOT 22.6809311782928<br>SNX 12.7374727660914 | | |
| 3.1.431513 | NORBERT TÓTH | ADDRESS REDACTED | | | BTC 0.00257547809142804<br>ETH 1.13272295765496<br>LUNC 24.4907943170498 | | |
| 3.1.431514 | NORBERT TRENDL | ADDRESS REDACTED | | | ADA 0.000000446494873626<br>BTC 0.000000004619851034<br>CEL 0.891040863165935 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.431515 | NORBERT TURÁK | ADDRESS REDACTED | | | ADA 0.21669368179648<br>BTC 0.00121250256581077<br>CEL 1.30092442402289<br>DOT 7.55267619953908<br>ETH 0.175643269541672<br>MATIC 569.518329266908 | | |
| 3.1.431516 | NORBERT VAS | ADDRESS REDACTED | | | BTC 0.000539786618153307<br>CEL 0.160260115223119<br>COMP 0.03992739 | | |
| 3.1.431517 | NORBERT VEELENTURF | ADDRESS REDACTED | | | BTC 0.00119251799114642<br>CEL 0.657907866106583<br>ETH 0.204781724554742 | | |
| 3.1.431518 | NORBERT VEN | ADDRESS REDACTED | | | BTC 0.000012461859865573<br>DOT 0.0203272301106324 | | |
| 3.1.431519 | NORBERT VIDAK | ADDRESS REDACTED | | | ADA 0.000000937984496124<br>BTC 0.106049406817031<br>CEL 93.8883943406474<br>MCDAI 40<br>ZEC 7.09077853 | | |
| 3.1.431520 | NORBERT VORAK | ADDRESS REDACTED | | | BTC 0.000000008503934236<br>CEL 0.272213774307436 | | |
| 3.1.431521 | NORBERT WEGRZYNOWSKI | ADDRESS REDACTED | | | BTC 0.0975394787252469<br>CEL 129.866080881665<br>ETH 0.00149478329783932<br>USDC 10517.7866129655<br>XLM 1.17422573092175 | | |
| 3.1.431522 | NORBERT WERNER | ADDRESS REDACTED | | | BTC 0.00324210455328735 | | |
| 3.1.431523 | NORBERT WIKTOR | ADDRESS REDACTED | | | CEL 0.102258784638021<br>ETH 0.009 | | |
| 3.1.431524 | NORBERT WOJNAR | ADDRESS REDACTED | | | CEL 80.5954688161764<br>COMP 1.24450992140229 | | |
| 3.1.431525 | NORBERT WOLFGANG JOSEF HERRMANN | ADDRESS REDACTED | | | BTC 0.52239082873061 | | |
| 3.1.431526 | NORBERT ZOLTÁN KÓTAI | ADDRESS REDACTED | | | ADA 0.99625376394324<br>BTC 0.00000053754304768<br>CEL 3.29448310022048<br>DOT 0.996104476964091<br>ETH 0.236661605977915 | | |
| 3.1.431527 | NORBERT ZSIGMOND | ADDRESS REDACTED | | | BTC 1.03372385122298 | | |
| 3.1.431528 | NORBERTA RAMIREZ MONTERO | ADDRESS REDACTED | | | XLM 299.079730771921 | | |
| 3.1.431529 | NORBERTA TANILON | ADDRESS REDACTED | | | CEL 0.260559096858958<br>ETH 0.531408906162326 | | |
| 3.1.431530 | NORBERTAS LISAUSKAS | ADDRESS REDACTED | | | CEL 2.32637402719538<br>USDC 11.0684301336083<br>USDT ERC20 0.000001099998432749 | | |
| 3.1.431531 | NORBERT-KLAUSS SCHMIDT | ADDRESS REDACTED | | | BTC 0.00000375101271059 | | |
| 3.1.431532 | NORBERTO APP | ADDRESS REDACTED | | | BTC 0.000114907149981834<br>ETH 0.00543181377086985 | | |
| 3.1.431533 | NORBERTO ARIEL NANNINI CALZON | ADDRESS REDACTED | | | BTC 0.000000008089831591<br>CEL 0.272872230835598<br>USDC 0.000000034781771115 | | |
| 3.1.431534 | NORBERTO BLANCO | ADDRESS REDACTED | | | BTC 0.000000006620933182 | | |
| 3.1.431535 | NORBERTO BLANCO | ADDRESS REDACTED | | | BTC 0.000005657609654351 | | |
| 3.1.431536 | NORBERTO BLANCO | ADDRESS REDACTED | | | BTC 0.000000074172610036 | | |
| 3.1.431537 | NORBERTO BLANCO | ADDRESS REDACTED | | | BTC 0.000006324741696326 | | |
| 3.1.431538 | NORBERTO BLANCO | ADDRESS REDACTED | | | BTC 0.000013610457245598 | | |
| 3.1.431539 | NORBERTO BLANCO | ADDRESS REDACTED | | | BTC 0.000007106457686976 | | |
| 3.1.431540 | NORBERTO BLANCO | ADDRESS REDACTED | | | BTC 0.000001715092469285 | | |
| 3.1.431541 | NORBERTO BLANCO | ADDRESS REDACTED | | | BTC 0.000002935436540086 | | |
| 3.1.431542 | NORBERTO BLANCO | ADDRESS REDACTED | | | BTC 0.000000293234208923<br>CEL 0.0106883946256178 | | |
| 3.1.431543 | NORBERTO BLANCO | ADDRESS REDACTED | | | BTC 0.000009194708960814<br>CEL 0.233637580092179 | | |
| 3.1.431544 | NORBERTO BLANCO | ADDRESS REDACTED | | | BTC 0.00000032040736637<br>CEL 0.158963058583348 | | |
| 3.1.431545 | NORBERTO BLANCO | ADDRESS REDACTED | | | BTC 0.000015016905965574 | | |
| 3.1.431546 | NORBERTO CANDELARIO-CRESPO | ADDRESS REDACTED | | | BTC 0.00527113155205856 | | |
| 3.1.431547 | NORBERTO CERVANTES | ADDRESS REDACTED | | | BTC 0.502576282821394<br>DASH 4.33134480977482<br>ETH 6.51188067785201<br>LTC 25.4055171546521 | | |
| 3.1.431548 | NORBERTO CLARK CUEVAS | ADDRESS REDACTED | | | BTC 0.0013064039923706<br>ETH 0.00311317293224443<br>USDT ERC20 404.347665266991 | | |
| 3.1.431549 | NORBERTO CLARK CUEVAS | ADDRESS REDACTED | | | ETH 0.000000836015692445 | | |
| 3.1.431550 | NORBERTO CRISOSTOMO | ADDRESS REDACTED | | | USDC 3255.16128007455 | | |
| 3.1.431551 | NORBERTO DA SILVA | ADDRESS REDACTED | | | BTC 0.00147869445272842<br>CEL 75.3802821656876<br>USDT ERC20 230 | | |
| 3.1.431552 | NORBERTO DE GUZMAN | ADDRESS REDACTED | | | CEL 1.75066777218554 | | |
| 3.1.431553 | NORBERTO DIMARCO | ADDRESS REDACTED | | | BTC 0.000000312071262209<br>CEL 0.916394467332956<br>USDT ERC20 0.00442909853000331 | | |
| 3.1.431554 | NORBERTO E VALBUENA PARRA | ADDRESS REDACTED | | | BTC 0.00370814600825725<br>USDC 3.69824053908617 | | |
| 3.1.431555 | NORBERTO EDUARDO BLANCO | ADDRESS REDACTED | | | BTC 0.000010651100282192 | | |
| 3.1.431556 | NORBERTO EDUARDO BLANCO | ADDRESS REDACTED | | | BTC 0.000009650960256359 | | |
| 3.1.431557 | NORBERTO EDUARDO BLANCO | ADDRESS REDACTED | | | BTC 0.000002297280179141<br>CEL 0.00588896286823083<br>MCDAI 0.030240004440556 | | |
| 3.1.431558 | NORBERTO EDUARDO BLANCO | ADDRESS REDACTED | | | BTC 0.00131954519147484<br>CEL 0.224807275987053 | | |
| 3.1.431559 | NORBERTO EDUARDO BLANCO | ADDRESS REDACTED | | | BTC 0.00134506188432242<br>ETH 0.00146985738713924 | | |
| 3.1.431560 | NORBERTO ESCOBEDO | ADDRESS REDACTED | | | MANA 13.5981537412483 | | |
| 3.1.431561 | NORBERTO FERNANDES | ADDRESS REDACTED | | | BTC 0.000000192006224646<br>CEL 15.0160013665701<br>ETH 0.341092114359974<br>LINK 0.00500643684136009<br>MANA 0.0240271088901762<br>SOL 9.85940813302332 | | |
| 3.1.431562 | NORBERTO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000009293823743291 | | |
| 3.1.431563 | NORBERTO HORACIO MIGUEZ | ADDRESS REDACTED | | | BTC 0.00681434659211053<br>CEL 0.905209595335905<br>USDC 0.53247867089874 | | |
| 3.1.431564 | NORBERTO LEONE | ADDRESS REDACTED | | | BTC 0.190967428179725<br>CEL 0.0478771722620537<br>MCDAI 74.3249119483966<br>USDC 702.814149966261<br>USDT ERC20 398.358524360204 | | |
| 3.1.431565 | NORBERTO LOPEZ MORENO | ADDRESS REDACTED | | | CEL 1122.79067955382 | | |
| 3.1.431566 | NORBERTO MAHECHA | ADDRESS REDACTED | | | BTC 0.000002047707637755<br>ETH 0.00151965709995554<br>LINK 0.000048056355061533<br>USDC 0.105322781326641 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.431567 | NORBERTO MARQUES | ADDRESS REDACTED | | | AAVE 0.000008<br>BTC 0.00000018066001275<br>CEL 216.185436733709<br>ETH 0.000003019960565833<br>MATIC 0.83226832<br>SNX 0.16059<br>USDC 0.083 | | |
| 3.1.431568 | NORBERTO NANNINI | ADDRESS REDACTED | | | BTC 0.000000005763463344<br>CEL 0.740520856183294 | | |
| 3.1.431569 | NORBERTO OSCAR TEISSEIRE | ADDRESS REDACTED | | | CEL 0.312042552918239 | | |
| 3.1.431570 | NORBERTO PATENO | ADDRESS REDACTED | | | BTC 0.0191316307192943<br>CEL 23.6920868932618<br>USDC 221.802113<br>XRP 435.161008 | | |
| 3.1.431571 | NORBERTO PEREZ | ADDRESS REDACTED | | | CEL 110.436007907364<br>ETH 0.211389629401191 | | |
| 3.1.431572 | NORBERTO SAENZ | ADDRESS REDACTED | | | BTC 0.00191812432940893 | | |
| 3.1.431573 | NORBERTO SEBASTIÁN GÓMEZ | ADDRESS REDACTED | | | BTC 0.000000438502462196 | | |
| 3.1.431574 | NORBERTO SILVA | ADDRESS REDACTED | | | ADA 0.000000212245240342<br>BNB 0.000779432855108705<br>BTC 0.000000002489008498<br>CEL 0.76586119884001<br>DOT 0.000000000071563722<br>USDC 0.3951454961239<br>USDT ERC20 0.000000057635952176<br>XRP 271.098195444964 | | |
| 3.1.431575 | NORBERTO SOTO QUINONES | ADDRESS REDACTED | | | ETH 0.00148500420096757 | | |
| 3.1.431576 | NORBI KRISTO | ADDRESS REDACTED | | | BTC 0.000000008114018509<br>CEL 0.54896887655496 | | |
| 3.1.431577 | NORBI TORMA | ADDRESS REDACTED | | | BTC 0.000449243112481655<br>CEL 1.24059519180734 | | |
| 3.1.431578 | NORBY ZANINELLI | ADDRESS REDACTED | | | BTC 0.0123638752533077<br>CEL 0.0822599864819153<br>ETH 0.175916432857558 | | |
| 3.1.431579 | NORCAL CAPITAL LLC | DUCKHORN DRIVE, SACRAMENTO, CALIFORNIA 95834 | | | BTC 0.000216481005344524<br>ETH 0.00490024506875632 | BTC 0.000600430005951139<br>ETH 0.00000025330761185 | |
| 3.1.431580 | NORDIN AWANG | ADDRESS REDACTED | | | ADA 274.427522822944<br>BTC 0.00125960228718881<br>XRP 44.0907770289998 | | |
| 3.1.431581 | NORDIN PUMBAYA | ADDRESS REDACTED | | | BTC 0.000003496290326909<br>BUSD 0.0069067532685<br>CEL 0.865378117446769<br>DOT 0.000000000050689159<br>SGB 7.83680452358128<br>XRP 0.000003364622284544<br>ZEC 0.0686606 | | |
| 3.1.431582 | NORDINE BENYOUCEF | ADDRESS REDACTED | | | BTC 0.000000460144483458<br>DOT 0.0132088025625081<br>ETH 0.000602923141777121 | | |
| 3.1.431583 | NORDINE BOUBZIZ | ADDRESS REDACTED | | | BTC 0.0000000032389825<br>CEL 0.013947513778648 | | |
| 3.1.431584 | NORDY SANCHEZ | ADDRESS REDACTED | | | | BTC 0.00144605 | |
| 3.1.431585 | NORDY VAN HERCK | ADDRESS REDACTED | | | BTC 0.00239244952756342<br>LINK 1790.15780455022 | | |
| 3.1.431586 | NORDY VAN HERCK | ADDRESS REDACTED | | | ETH 0.00583973277874161<br>LINK 0.130573647928614 | | |
| 3.1.431587 | NORE HABIB | ADDRESS REDACTED | | | BTC 0.0012871658119864<br>MATIC 1316.29275235765<br>USDC 1.06366368692603 | | |
| 3.1.431588 | NORE MAKILAN | ADDRESS REDACTED | | | BTC 0.0116202752710916<br>COMP 0.0258469636848038<br>DOT 10.5621865129686<br>LINK 26.7293886017644<br>LTC 3.72195837736096<br>MANA 501.313671679839<br>SNX 56.07232789705<br>XLM 753.142999696729<br>ZRX 100.133640810232 | | |
| 3.1.431589 | NOREDDINE ZOUANE | ADDRESS REDACTED | | | USDT ERC20 128.979064907688 | | |
| 3.1.431590 | NOREEN FURUBAYASHI | ADDRESS REDACTED | | | ADA 53.5237390619643<br>BTC 0.022320886594311<br>ETH 0.0771037030991566<br>SOL 2.04591526474236 | | |
| 3.1.431591 | NOREEN JOY GOGUANCO | ADDRESS REDACTED | | | BTC 0.00779814788253546<br>USDT ERC20 500.106026212883 | | |
| 3.1.431592 | NOREEN LAMB | ADDRESS REDACTED | | | BTC 0.00136021256653878<br>ETH 0.127604548997561<br>USDC 93.0410832396318 | | |
| 3.1.431593 | NOREEN NAZARENO | ADDRESS REDACTED | | | AAVE 0.00459322250793811<br>ADA 2558.80689891807<br>BTC 0.299350158928765<br>CEL 0.592484986485813<br>DOT 0.115408412379978<br>ETH 6.11732324875853<br>LINK 0.0403787181594324<br>SNX 0.473432243049138<br>UNI 0.0219160567757518<br>USDC 10.8920680542326 | | |
| 3.1.431594 | NOREEN WONG MING LI | ADDRESS REDACTED | | | BTC 0.000000011648349502<br>CEL 0.00140582955833155<br>USDT ERC20 0.0721299824946659 | | |
| 3.1.431595 | NORELIS MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001565734178604<br>USDC 2.68947033020984 | | |
| 3.1.431596 | NORELYS BELISARIO | ADDRESS REDACTED | | | BTC 0.000000364792079425<br>USDT ERC20 0.00191445876195316 | | |
| 3.1.431597 | NORENE TANAKA | ADDRESS REDACTED | | | BTC 1.05397222877559 | | |
| 3.1.431598 | NORFAZILAH BINTI ABDUL RAHMAN | ADDRESS REDACTED | | | CEL 0.00183377134222772 | | |
| 3.1.431599 | NORGE ARNAIZ | ADDRESS REDACTED | | | AAVE 0.00259463753816018<br>BTC 1.35479468463379<br>CEL 140.307046702224<br>COMP 0.000301938064102839<br>DOT 22.0037680274995<br>EOS 257.434683677614<br>ETH 7.21909268329953<br>LINK 75.3349024701057<br>LTC 5.34112132853335<br>MANA 0.105681538680537<br>MATIC 9016.80562457694<br>MCDAI 0.0312238068372807<br>SGB 36.4607445121526<br>SNX 0.109214278568898<br>UMA 0.020719397443755<br>UNI 0.00833296591856556<br>USDC 22551.38638339<br>XLM 0.439544544189421<br>XRP 0.0968401917794916<br>ZRX 0.0477907929390114 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.431600 | NORGE ARNAIZ | ADDRESS REDACTED | | | BAT 8322.47616018367<br>BTC 5.55822181564708<br>CEL 186.124022332587<br>EOS 0.000552375965909199<br>ETH 83.1213013025047<br>LINK 1690.75656019594<br>LTC 24.1337698258538<br>OMG 324.318172139857<br>PAXG 0.00774618274417942<br>SGB 940.370122652554<br>SNX 766.472950759438<br>UNI 804.605908829579<br>USDC 236.528805175679<br>XLM 8082.7751947206<br>XRP 6.5783759650853 | BTC 0.00677827039455841 | |
| 3.1.431601 | NORGIE RIVERA | ADDRESS REDACTED | | | ADA 870.778858125756<br>BTC 0.121237854343659<br>COMP 0.00247523610738065<br>DOT 56.3349109659289<br>ETH 0.000427208428495173<br>LINK 95.8363252152877<br>MATIC 1.18238148419625<br>XLM 0.708491556208793 | XLM 0.000000006900196373 | |
| 3.1.431602 | NORHABIBAH ZAINUDDIN | ADDRESS REDACTED | | | BCH 0.000325311083867742 | | |
| 3.1.431603 | NORHAFIZAH ZAINUDDIN | ADDRESS REDACTED | | | BCH 0.00031308<br>CEL 0.00054719122000123 | | |
| 3.1.431604 | NORHASNIZAL HASSAN | ADDRESS REDACTED | | | BTC 0.00431423028264959<br>CEL 0.0287165372460552<br>ETH 0.24165771245085 | | |
| 3.1.431605 | NORHAZLAWATI MOHAMED SEDEK | ADDRESS REDACTED | | | BTC 0.00000000729639316<br>CEL 1.48971085660134<br>XRP 3.80862 | | |
| 3.1.431606 | NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | | | AAVE 0.00007844317518451<br>BTC 0.000000216901388598<br>ETH 3.29933233585395<br>LINK 0.000786217122051715<br>MATIC 3166.34798499884<br>SOL 38.3081126883918<br>USDC 6.39602588461494<br>USDT ERC20 5.22159221295591 | SOL 9.65593981982512<br>USDC 0.00470001964773452 | |
| 3.1.431607 | NORHEM APS. | ADDRESS REDACTED | | | BTC 0.403755957198915 | | |
| 3.1.431608 | NORHISHAM YUSOF | ADDRESS REDACTED | | | BNB 0.008409392<br>BTC 0.000065284181874489<br>CEL 2.64344065285908<br>DOT 0.6509213785<br>LTC 0.01406171 | | |
| 3.1.431609 | NORI KHAN | ADDRESS REDACTED | | | BTC 0.019606728682827<br>CEL 20.9762029540919 | | |
| 3.1.431610 | NORI SEE | ADDRESS REDACTED | | | CEL 110.634675464727<br>ETC 4.51746287593569<br>GUSD 2204.23076923076<br>SNX 3.96410542629392<br>XRP 472.914811 | | |
| 3.1.431611 | NORI YOSHIDA | ADDRESS REDACTED | | | AAVE 0.0462930745371259<br>BTC 0.000167139729010274<br>ETH 0.00781653119728508 | BTC 0.0974259995703319 | |
| 3.1.431612 | NORIAKI YAMAMOTO | ADDRESS REDACTED | | | AAVE 5.13939154345653<br>ADA 0.484301925885674<br>BTC 0.0747508303820498<br>ETH 0.835176245843806<br>LTC 10.2297911521355<br>MATIC 879.68467974061<br>SNX 149.846451851167<br>SUSHI 117.599330954669<br>UNI 30.0128259128116 | | |
| 3.1.431613 | NORIEL ESCOBIO | ADDRESS REDACTED | | | BTC 0.000000003185096154<br>CEL 4.92778991761709 | | |
| 3.1.431614 | NORIEL LEON | ADDRESS REDACTED | | | BTC 0.000000716599849257<br>ETH 0.000007893781884238<br>MATIC 0.169860497026752<br>USDC 0.104819304490349 | | |
| 3.1.431615 | NORIEL OTERO | ADDRESS REDACTED | | | BTC 0.18995323104578<br>ETH 1.34772322879082<br>LINK 0.0229547243277322<br>LTC 0.00153052700629709<br>XLM 0.00919127444977632 | | |
| 3.1.431616 | NORIKO CANNON | ADDRESS REDACTED | | | BTC 2.79515591818184<br>CEL 9254.51795953157<br>ETH 12.9667480620963<br>LTC 13.1121833749682<br>MATIC 14311.9342909378<br>USDC 4387.00551206025 | | |
| 3.1.431617 | NORIKO KUROKI | ADDRESS REDACTED | | | ADA 9060.60046194173<br>BTC 1.14019476916273<br>CEL 2.90471157903316<br>ETH 42.7426603805804<br>USDT ERC20 119215.59531676 | | |
| 3.1.431618 | NORIKO MIURA | ADDRESS REDACTED | | | AAVE 42.0353479638457<br>ADA 374.426877841408<br>BAT 1454.85494513069<br>BNT 311.034868400173<br>BTC 0.0209178190552494<br>CEL 3.33315897211159<br>DOT 228.993812274143<br>ETH 0.110611878081758<br>MATIC 2079.490549407<br>MCDAI 31.2699187470054<br>OMG 57.6836911220482<br>SNX 373.652990774347 | USDT ERC20 23.537238 | |
| 3.1.431619 | NORIKO ROVNER | ADDRESS REDACTED | | | AAVE 0.59602040162594<br>BAT 419.691961547983<br>BCH 0.108586668833741<br>BTC 0.278270372140332<br>CEL 171.735414081724<br>ETH 2.83662496915057<br>LINK 0.0394488859098554<br>LTC 0.235658132448505<br>MATIC 12.7645600404095<br>SNX 0.19307846861845<br>UNI 7.72345143567707<br>USDC 1.53908382389409<br>XLM 0.730025533144444<br>XRP 37.9252808467954 | MATIC 8639.0326111937 | |
| 3.1.431620 | NORIKO ZAITSUKAZMER | ADDRESS REDACTED | | | | USDT ERC20 200 | |
| 3.1.431621 | NORIMITSU TAKAYOSHI | ADDRESS REDACTED | | | BTC 0.137298111922862<br>DOT 141.41437674675<br>ETH 2.03009953387084<br>LINK 21.2008445154922<br>MATIC 2056.79974690815<br>USDC 259.884912512703 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.431622 | NORINA GASSMANN | ADDRESS REDACTED | | | BTC 0.0188287002405023 | | |
| 3.1.431623 | NORIS MARCELO | ADDRESS REDACTED | | | BTC 0.000843961118831765<br>SGB 61.6549273340855<br>XRP 0.000000822070198692 | | |
| 3.1.431624 | NORIS YOLISMAR PORRAS PEREZ | ADDRESS REDACTED | | | BTC 1.00812976120175<br>ETH 8.05597040190566 | | |
| 3.1.431625 | NORITA ANGELICA FLORES GARCIA | ADDRESS REDACTED | | | BTC 0.000001322194213654<br>USDT ERC20 0.692577068545803 | | |
| 3.1.431626 | NORIZAN AZIZ | ADDRESS REDACTED | | | CEL 0.000230844079542181<br>ZEC 0.00036148 | | |
| 3.1.431627 | NORLAN DOUGLAS | ADDRESS REDACTED | | | BTC 0.00128995639947369<br>CEL 8.98540680326538<br>ETH 0.225260338723524 | | |
| 3.1.431628 | NORLEIF FJELDHEIM | ADDRESS REDACTED | | | ADA 84.8<br>BTC 0.0104364169931564<br>CEL 9.01594892670539 | | |
| 3.1.431629 | NORM DEL PINO | ADDRESS REDACTED | | | CEL 0.0944117173026477<br>ETH 0.00431471462589408<br>LTC 0.102557719207706<br>MATIC 230.442423868775 | | |
| 3.1.431630 | NORM LAFRENIERE | ADDRESS REDACTED | | | ADA 0.083944309246312<br>BTC 0.00000129733502477<br>DASH 0.00220478585166428<br>DOT 0.00737135247197402<br>ETH 0.0003350648347879 | | |
| 3.1.431631 | NORM LEE | ADDRESS REDACTED | | | 1INCH 194.514957454315<br>BTC 0.000209947688373223<br>EOS 146.836569781308<br>SNX 100.464401930811 | BTC 0.28566866375014 | |
| 3.1.431632 | NORM ROBERTS | ADDRESS REDACTED | | | CEL 1.1171750787711 | | |
| 3.1.431633 | NORM ROS | ADDRESS REDACTED | | | BTC 0.0477193450960236<br>GUSD 562.640895229442<br>XLM 210.421917338987 | | |
| 3.1.431634 | NORM SMITH | ADDRESS REDACTED | | | BTC 0.000073184120796825<br>ETH 1.78439894771046<br>SOL 2.46970233400115<br>USDC 52.4940644368946 | | |
| 3.1.431635 | NORMA ADJMI | ADDRESS REDACTED | | | BTC 0.0153537361821175 | | |
| 3.1.431636 | NORMA ALVAREZ | ADDRESS REDACTED | | | CEL 1.08938379342251 | | |
| 3.1.431637 | NORMA BANUELOS | ADDRESS REDACTED | | | BTC 0.0048702679358649<br>USDC 0.353578074038185 | | |
| 3.1.431638 | NORMA BEATRIZ DIACO | ADDRESS REDACTED | | | BTC 0.000000008073949656<br>CEL 1.31745624750398 | | |
| 3.1.431639 | NORMA BELL BANDY | ADDRESS REDACTED | | | AAVE 0.393156252534651<br>ADA 395.295958056679<br>AVAX 13.0152564515755<br>BTC 0.112769060726045<br>ETH 2.63048237381689<br>MATIC 247.86610141089 | | |
| 3.1.431640 | NORMA BIBIANA DI VIRGILIO | ADDRESS REDACTED | | | BTC 0.000001683709402507<br>USDC 0.373757233252274 | | |
| 3.1.431641 | NORMA CALDERON | ADDRESS REDACTED | | | BTC 0.00107897555330831<br>ETH 0.440369139118252 | | |
| 3.1.431642 | NORMA CAPRA | ADDRESS REDACTED | | | BTC 0.000000291641128611<br>USDT ERC20 0.689414308214993 | | |
| 3.1.431643 | NORMA CARDELLI | ADDRESS REDACTED | | | BNB 0.00000000148890376<br>BTC 0.000000000005309862<br>CEL 0.164878093867949 | | |
| 3.1.431644 | NORMA CARRASCO GOMEZ | ADDRESS REDACTED | | | BTC 0.000019368611270836<br>USDC 2.10437959246677 | | |
| 3.1.431645 | NORMA CARRIZO | ADDRESS REDACTED | | | BTC 0.000001287442050705<br>USDC 0.497448559909539 | | |
| 3.1.431646 | NORMA CARRIZO | ADDRESS REDACTED | | | BTC 0.000000003082087282 | | |
| 3.1.431647 | NORMA CARTY | ADDRESS REDACTED | | | BTC 0.252803071433689<br>CEL 1119.28858349314<br>LINK 513.607249000755<br>LTC 41.2178729388948 | | |
| 3.1.431648 | NORMA CHONG FAT | ADDRESS REDACTED | | | AAVE 36.5455130474841<br>BTC 0.00139015714345245<br>CEL 4.2154092046464<br>LTC 3.50087562881562 | | |
| 3.1.431649 | NORMA CORRAL | ADDRESS REDACTED | | | CEL 0.197300203415528 | | |
| 3.1.431650 | NORMA DEPAULA | ADDRESS REDACTED | | | BTC 1.27601562500676 | | |
| 3.1.431651 | NORMA DONAIRE | ADDRESS REDACTED | | | ADA 223.282700082057<br>BTC 0.116746533411017<br>CEL 80.3910970113533<br>DASH 0.0430962756753725<br>MATIC 9059.62938845456<br>SGB 524.225572002822<br>SNX 28.2203562197618<br>XRP 0.0000001086667093 | | |
| 3.1.431652 | NORMA DUNFORD | ADDRESS REDACTED | | | BTC 0.0127148092863764<br>DOT 6.12795760927479<br>ETH 0.162340427039911<br>LINK 14.7480559815167<br>USDC 719.975215339442 | | |
| 3.1.431653 | NORMA ELENES TORRES | ADDRESS REDACTED | | | BTC 0.0118150954912027 | | |
| 3.1.431654 | NORMA EMILCE RIBAS | ADDRESS REDACTED | | | BTC 0.000001360589461956<br>MCDAI 0.637270445892981 | | |
| 3.1.431655 | NORMA ESCUJURI | ADDRESS REDACTED | | | BTC 0.00000045339250454<br>USDT ERC20 0.428161732011757 | | |
| 3.1.431656 | NORMA ESTELA CARRIZO | ADDRESS REDACTED | | | BTC 0.000000201486788424<br>USDC 0.490331737916895 | | |
| 3.1.431657 | NORMA FABROS | ADDRESS REDACTED | | | BTC 0.000000009694236343<br>CEL 0.019050349085929<br>XRP 0.000000913711939103 | | |
| 3.1.431658 | NORMA FARFAN | ADDRESS REDACTED | | | BTC 0.000000469774276717<br>USDC 0.792033376149188 | | |
| 3.1.431659 | NORMA FELOY | ADDRESS REDACTED | | | BTC 0.000000003636166205 | | |
| 3.1.431660 | NORMA FERNANDEZ | ADDRESS REDACTED | | | ADA 1383.0720295689<br>BTC 1.91473615613326<br>ETH 0.102664619737995 | | |
| 3.1.431661 | NORMA FIGUEROA | ADDRESS REDACTED | | | ADA 2050.93659797649<br>BTC 0.00109197516275843<br>CEL 0.000182854335879775<br>DOT 31.7604513237687<br>MATIC 2077.07252438933 | | |
| 3.1.431662 | NORMA FIRMELIANO | ADDRESS REDACTED | | | BTC 0.0024482215465222<br>CEL 0.220901249603696<br>USDC 263.310853613777<br>USDT ERC20 0.55221688799652 | | |
| 3.1.431663 | NORMA FOPIANI | ADDRESS REDACTED | | | ADA 0.373636524546913<br>BNB 0.0023442635759812<br>BTC 0.000001444910982827<br>CEL 0.011814631577425 | | |
| 3.1.431664 | NORMA GARCIA JIMENEZ | ADDRESS REDACTED | | | BTC 0.000225986620943231<br>CEL 2.47293123941256 | | |
| 3.1.431665 | NORMA GIBERTI | ADDRESS REDACTED | | | BTC 0.00000200709151687<br>MCDAI 0.240090304646202 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.431666 | NORMA GRACIELA MINGORANCE | ADDRESS REDACTED | | | BTC 0.000002534618029148<br>USDT ERC20 685.448723063131 | | |
| 3.1.431667 | NORMA GUDIÑO ULLOA | ADDRESS REDACTED | | | CEL 3.90919625025663<br>TUSD 100 | | |
| 3.1.431668 | NORMA HAYDEE YONAMINE | ADDRESS REDACTED | | | BNB 0.000920115970481407<br>BTC 0.00000237209378319699<br>ETH 0.00000014020435215<br>USDC 0.21347343694269 | | |
| 3.1.431669 | NORMA HEFTYE ARAIZA | ADDRESS REDACTED | | | BNB 1.07473766397038<br>BTC 0.206459875284787<br>DOT 5.68500391298389 | | |
| 3.1.431670 | NORMA ISABEL RAMIREZ CAYCHO | ADDRESS REDACTED | | | BTC 0.0013027595989505<br>DOT 20.4208103538461<br>ETH 0.00157937241962098 | | |
| 3.1.431671 | NORMA JIMENEZ | ADDRESS REDACTED | | | MCDAI 209.142097354705 | | |
| 3.1.431672 | NORMA JONES | ADDRESS REDACTED | | | BTC 0.000447767860872989 | | |
| 3.1.431673 | NORMA LANCIANI | ADDRESS REDACTED | | | ADA 0.0312451389772316<br>BNB 0.00008132844529692<br>BTC 0.000000636693698939<br>MCDAI 0.000174627068251813<br>USDC 0.192421214268244<br>USDT ERC20 91.4235803116201 | | |
| 3.1.431674 | NORMA MARISOL ARIAS TARQUI | ADDRESS REDACTED | | | BTC 0.000000522191080606<br>ETH 0.00000195356330555399<br>USDC 0.612660468122635 | | |
| 3.1.431675 | NORMA MARTINEZ | ADDRESS REDACTED | | | BTC 0.108460468897989<br>ETH 1.08241891784163<br>USDC 1077.85990896217 | | |
| 3.1.431676 | NORMA MENEZES | ADDRESS REDACTED | | | BTC 0.000605362983523556<br>ETH 0.000456633228752356 | | |
| 3.1.431677 | NORMA MUZZACHIODI | ADDRESS REDACTED | | | BTC 0.000000004352746096<br>CEL 0.0550322948814574 | | |
| 3.1.431678 | NORMA NOEMI SASSAROLI | ADDRESS REDACTED | | | CEL 0.0498970304685955 | | |
| 3.1.431679 | NORMA PATINO | ADDRESS REDACTED | | | BTC 0.0794801199951092<br>LTC 7.36378511439611 | | |
| 3.1.431680 | NORMA PEREIRA RIVAS | ADDRESS REDACTED | | | BTC 0.000015153125162126<br>USDT ERC20 1.35237609184332 | | |
| 3.1.431681 | NORMA PEREZ | ADDRESS REDACTED | | | SGB 6705.58631531215<br>XLM 27868.1601620475<br>XRP 43855.8743668467 | | |
| 3.1.431682 | NORMA POZZATO | ADDRESS REDACTED | | | BTC 0.000000008687573741<br>CEL 0.409435809581851<br>MCDAI 0.0756767592808991 | | |
| 3.1.431683 | NORMA REINA | ADDRESS REDACTED | | | BTC 0.000000955904064506<br>USDC 0.391122383062509 | | |
| 3.1.431684 | NORMA RIZZO | ADDRESS REDACTED | | | BTC 0.000000494075453146<br>CEL 0.312719189612535<br>LUNC 0.00613250598949084<br>USDC 0.235855100300795 | | |
| 3.1.431685 | NORMA SEPULVEDA | ADDRESS REDACTED | | | AAVE 0.00267721542890022<br>ADA 1.0037426242011<br>AVAX 0.0172452294449579<br>BTC 0.000496843998741586<br>DOT 0.134679087000423<br>ETH 0.000202946687938249<br>LINK 0.0381263855011631<br>LTC 0.00666986482328477<br>MANA 0.00887999009102917<br>MATIC 1.97438341423101<br>SOL 0.045321078887349<br>USDC 0.0108919530900726 | BTC 0.000000353021087347<br>ETH 0.000000800331600654<br>LINK 0.000000425659274234<br>MANA 0.000000285868184145<br>SOL 0.000000000478046385<br>USDC 0.000000277720191536 | |
| 3.1.431686 | NORMA SOTO | ADDRESS REDACTED | | | BTC 0.000000005607678463<br>CEL 0.630574478014431<br>USDT ERC20 0.000000803964322052 | | |
| 3.1.431687 | NORMA TESONE | ADDRESS REDACTED | | | BTC 0.000000684132565819<br>XRP 0.137612955371799 | | |
| 3.1.431688 | NORMA TROCHEZ | ADDRESS REDACTED | | | ADA 0.000000801947833653<br>BNB 0.000000006330060774<br>BTC 0.00631836929500949<br>CEL 2.57853304674114<br>ETH 0.206999981736855<br>LTC 0.000000005942523403<br>MCDAI 0.000000301762266778<br>TCAD 2722.33674756429<br>USDC 0.000000642577845497<br>XRP 0.211304192085757 | | |
| 3.1.431689 | NORMA VERÓNICA SORAIRE | ADDRESS REDACTED | | | BTC 0.000000267221476487<br>USDC 0.854556223289615 | | |
| 3.1.431690 | NORMA WELSBY | ADDRESS REDACTED | | | BTC 0.000001189247170357<br>CEL 0.000514685467593743<br>ETH 0.000619495895511642 | | |
| 3.1.431691 | NORMA WILKINSON | ADDRESS REDACTED | | | BTC 0.0181589455328942 | | |
| 3.1.431692 | NORMA YANZON | ADDRESS REDACTED | | | ADA 0.675371329088263<br>CEL 0.06744118641022 | | |
| 3.1.431693 | NORMA ZAZUETA ZAVALA | ADDRESS REDACTED | | | BTC 0.000014196828007872 | | |
| 3.1.431694 | NORMA ZBEL | ADDRESS REDACTED | | | BTC 0.000834023363059587<br>USDC 478.515462790339 | | |
| 3.1.431695 | NORMALA MOHD JESIMAT | ADDRESS REDACTED | | | XRP 0.139998156288705 | | |
| 3.1.431696 | NORMAN ABREU | ADDRESS REDACTED | | | BTC 0.000000019524852396<br>XLM 0.00287749631302107 | | |
| 3.1.431697 | NORMAN ALIG | ADDRESS REDACTED | | | BTC 0.000198148702366825 | | |
| 3.1.431698 | NORMAN ANTON JR STURM | ADDRESS REDACTED | | | BTC 0.00896641351584264<br>USDC 1515.77683195066<br>USDT ERC20 102.233651838538 | | |
| 3.1.431699 | NORMAN ARAGONES | ADDRESS REDACTED | | | ADA 0.325420261479898<br>BTC 0.00106953361711413<br>USDC 825.752994088727 | | |
| 3.1.431700 | NORMAN ATWOOD | ADDRESS REDACTED | | | BTC 0.000066348259193819<br>DOT 0.00536276759344506<br>ETH 0.00172673153630328<br>LTC 0.000580252345080689<br>MANA 0.000793822276819379<br>MATIC 0.0321078751377793<br>SOL 0.0088380685960939 | | |
| 3.1.431701 | NORMAN BA | ADDRESS REDACTED | | | BTC 0.000001307142200922<br>USDT ERC20 0.750395141720358 | | |
| 3.1.431702 | NORMAN BARTH | ADDRESS REDACTED | | | BTC 0.100089099312543<br>ETC 10.0246872404435<br>ETH 0.688327362830238<br>LUNC 3.61949513332086<br>XRP 599.90312805721 | | |
| 3.1.431703 | NORMAN BELL | ADDRESS REDACTED | | | BTC 0.00110918455558021<br>MATIC 1.99946254507738 | MATIC 0.000000470384815413 | |
| 3.1.431704 | NORMAN BEUSTIER | ADDRESS REDACTED | | | BTC 0.000424394951616527 | | |
| 3.1.431705 | NORMAN BROWNE | ADDRESS REDACTED | | | CEL 1.93354363136341 | | |
| 3.1.431706 | NORMAN BUITTA | ADDRESS REDACTED | | | BCH 0.000024573270279717<br>ETH 0.00195898697611204<br>PAX 0.0858833131747319 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.431707 | NORMAN C LIM | ADDRESS REDACTED | | | BTC 0.0233147559611118<br>ETH 0.00146560237061487<br>LUNC 9.99711893061567 | | |
| 3.1.431708 | NORMAN CAMPBELL | ADDRESS REDACTED | | | BTC 0.00765527600635315 | | |
| 3.1.431709 | NORMAN CAUGHRAN | ADDRESS REDACTED | | | BTC 0.00250130502013043<br>MATIC 1063.71835908861<br>USDC 524.476974146631 | | |
| 3.1.431710 | NORMAN CELLA | ADDRESS REDACTED | | | ETH 0.163762391037599 | | |
| 3.1.431711 | NORMAN CHUO | ADDRESS REDACTED | | | ADA 1.88782630101184<br>BTC 0.000012473947619343<br>CEL 1.90111208448924<br>ETH 0.0021143264845709 | | |
| 3.1.431712 | NORMAN CLEMENTS | ADDRESS REDACTED | | | BTC 0.000000004754665772<br>CEL 0.0173054404511134<br>USDT ERC20 0.0216744483385319 | | |
| 3.1.431713 | NORMAN CLIFFTON MOORE III | ADDRESS REDACTED | | | BTC 0.00198756203100218<br>USDC 73.0366024117244 | | |
| 3.1.431714 | NORMAN COLE | ADDRESS REDACTED | | | BTC 0.00114002967345473<br>USDC 11144.3662600472 | | |
| 3.1.431715 | NORMAN DAVID | ADDRESS REDACTED | | | CEL 0.00615622750843015 | | |
| 3.1.431716 | NORMAN DELAPOUYADE | ADDRESS REDACTED | | | BTC 0.000169580587822864<br>ETH 0.00154042622649914<br>MATIC 0.995550670754318 | BTC 0.114186071434809<br>ETH 1.00649767717891<br>MATIC 354.840437159323<br>USDC 0.443 | |
| 3.1.431717 | NORMAN DENROCHE | ADDRESS REDACTED | | | BTC 1.00934410667294 | | |
| 3.1.431718 | NORMAN DETILLIEUX | ADDRESS REDACTED | | | ADA 28.2116380793248<br>CEL 3126.08791398732<br>DASH 0.000000007705212702<br>DOT 2.42388990261682<br>ETH 0.109266506868778<br>SNX 640.754846<br>USDT ERC20 52454.084901 | | |
| 3.1.431719 | NORMAN DIETER BÖHM | ADDRESS REDACTED | | | BTC 0.009469598009109 | | |
| 3.1.431720 | NORMAN DOBRAVSKY | ADDRESS REDACTED | | | BTC 0.0280303074313153 | | |
| 3.1.431721 | NORMAN DY | ADDRESS REDACTED | | | BTC 0.323951735434622<br>ETH 1.81616192248136 | | |
| 3.1.431722 | NORMAN EDWARD CULL | ADDRESS REDACTED | | | BTC 0.00129022944353288<br>CEL 7.44101208707788<br>ETH 0.947723896625084 | | |
| 3.1.431723 | NORMAN EFFANDY MOHD NAZAR | ADDRESS REDACTED | | | BTC 0.00103318431307161<br>CEL 0.0128321318221806<br>XRP 0.187893294453824 | | |
| 3.1.431724 | NORMAN ENG | ADDRESS REDACTED | | | ETH 1.16516802244137<br>MATIC 3126.74224142298 | | |
| 3.1.431725 | NORMAN ERNESTO GUEVARA CAMACHO | ADDRESS REDACTED | | | BTC 0.00127541055120578<br>CEL 30.4811793292283<br>USDC 400 | | |
| 3.1.431726 | NORMAN ERNESTO HORAT | ADDRESS REDACTED | | | BTC 0.000001101503176756 | | |
| 3.1.431727 | NORMAN FANKAM-AKUMBOM NKOSU | ADDRESS REDACTED | | | | BTC 0.00000093 | |
| 3.1.431728 | NORMAN FIRSTENFELD | ADDRESS REDACTED | | | BTC 0.000002450770563542<br>CEL 0.0541982994572976<br>ETH 0.000268987924769366<br>MCDAI 0.0408464266087896 | | |
| 3.1.431729 | NORMAN GARCIA | ADDRESS REDACTED | | | ADA 0.916903780720974<br>BTC 0.674827348025619<br>CEL 80.6988049316057<br>DOT 0.0380455163383992<br>ETH 1.0648210699502<br>MATIC 3.36186445213395<br>USDT ERC20 0.00000053076923077 | | |
| 3.1.431730 | NORMAN GOETZ | ADDRESS REDACTED | | | BAT 0.243235587574502<br>BTC 0.862557507474529<br>ETH 4.65233558728326<br>LINK 185.236752834623<br>MATIC 3037.10584985473<br>SGB 11.8211426026563<br>SNX 0.0998014917574385<br>UNI 0.0937542714226521<br>USDC 1.06132483934217<br>XLM 1.30963481595303<br>XRP 0.0340925173126049<br>ZEC 0.000010637183333032<br>ZRX 0.546840525633268 | BTC 0.00764652811474818 | |
| 3.1.431731 | NORMAN GREEN | ADDRESS REDACTED | | | DOT 0.386230165154249<br>ETH 0.000747614640687957 | | |
| 3.1.431732 | NORMAN HALL | ADDRESS REDACTED | | | BTC 0.000968923153226049<br>CEL 1.14330784250798<br>DASH 3.23708086558176<br>ETH 1.41731639835591<br>LTC 0.482793915424704 | | |
| 3.1.431733 | NORMAN HARE | ADDRESS REDACTED | | | BTC 0.406807792183509 | | |
| 3.1.431734 | NORMAN HATFIELD | ADDRESS REDACTED | | | BTC 0.000096257027505553<br>USDC 20.0848631199591<br>XLM 0.226214468745497 | | |
| 3.1.431735 | NORMAN HO | ADDRESS REDACTED | | | AVAX 0.0258233186948902<br>BTC 0.000491102941468148<br>DOT 0.112330773823979<br>ETH 0.0117003156178815<br>GUSD 10.496961464875<br>LINK 0.0552093593916685<br>MATIC 1.02869553572147<br>MCDAI 10.6509265791547<br>SNX 0.746243695781528<br>SOL 0.00573577584115355<br>UNI 0.00132081855342195<br>USDC 6.36989220934449 | | BTC 0.000000005052362737<br>DOT 0.000000000016584571<br>SOL 0.000000000193374281 |
| 3.1.431736 | NORMAN HOLLY JR | ADDRESS REDACTED | | | BTC 0.00101415732502135<br>ETH 1.25534077442954 | | |
| 3.1.431737 | NORMAN HORN | ADDRESS REDACTED | | | ADA 314.323685811274<br>BTC 4.0261051092762<br>DOT 46.1942517924009<br>ETH 1.52421107024443 | | |
| 3.1.431738 | NORMAN HUFFER | ADDRESS REDACTED | | | BTC 0.000000406377278663 | | |
| 3.1.431739 | NORMAN IOPU | ADDRESS REDACTED | | | BTC 0.00825482<br>CEL 5.96130780495888 | | |
| 3.1.431740 | NORMAN JACQUES KOEKEMOER | ADDRESS REDACTED | | | AVAX 0.00549564650572139<br>BTC 0.000001530429963825<br>USDC 0.21748800748549 | | |
| 3.1.431741 | NORMAN JASON LEE | ADDRESS REDACTED | | | BTC 0.000000397261292759<br>USDC 3.70076483690442 | | BTC 0.000000065173629819<br>USDC 0.00721783617493577 |
| 3.1.431742 | NORMAN JOHN MACADANGDANG | ADDRESS REDACTED | | | CEL 0.348051798605059<br>XRP 53 | | |
| 3.1.431743 | NORMAN JOHN PAGEL | ADDRESS REDACTED | | | BTC 0.000089488988328273 | | |
| 3.1.431744 | NORMAN JOHNSON-KORBULY | ADDRESS REDACTED | | | ADA 0.000105805266112343<br>BTC 0.0842282767100212<br>LINK 18.7930378969935<br>MATIC 302.602658614204<br>USDC 0.00226745304868861 | ADA 0.165126959101801<br>USDC 1.53169286779368 | |
| 3.1.431745 | NORMAN JONES | ADDRESS REDACTED | | | BTC 0.00940737702010188 | | |
| 3.1.431746 | NORMAN JUDAH | ADDRESS REDACTED | | | BTC 0.000096712776823984 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.431747 | NORMAN KELLEHER | ADDRESS REDACTED | | | BTC 0.000112967280946739<br>DOT 0.010936653519323<br>ETH 0.00245039291894377<br>GUSD 0.140114371181519<br>LINK 3.14561610305288<br>MATIC 0.250182118024084<br>USDC 0.733411519993183 | BTC 0.000009893037226524 | |
| 3.1.431748 | NORMAN LANCE HELMKE | ADDRESS REDACTED | | | ADA 0.58096084692131<br>AVAX 7.19504443472112<br>BTC 0.00034738233745203<br>CEL 188.74098933376<br>DOT 0.0213444804427153<br>LINK 0.119613900205422<br>LUNC 8.4857548102748<br>MATIC 969.305693566405<br>SOL 0.149044676790329<br>USDC 405.451660580572 | | BTC 0.000000966101069758<br>SOL 0.000000924153408676 |
| 3.1.431749 | NORMAN LAPLANT | ADDRESS REDACTED | | | BTC 0.049603956885342 | | |
| 3.1.431750 | NORMAN LAW | ADDRESS REDACTED | | | BTC 0.00000188600758351<br>ETH 0.0013999901412628<br>TCAD 0.00329193939143292<br>USDC 2.97142660744417 | | |
| 3.1.431751 | NORMAN LAWRENCE | ADDRESS REDACTED | | | BTC 0.000851930180364353<br>ETH 0.457017221435731 | | |
| 3.1.431752 | NORMAN LAZARUS | ADDRESS REDACTED | | | ADA 0.000000233238905093<br>BTC 0.344078658785598<br>CEL 110.06610833231<br>ETH 0.494235899089712<br>USDC 201.5 | | |
| 3.1.431753 | NORMAN LEE | ADDRESS REDACTED | | | BTC 0.000910329993201885 | | |
| 3.1.431754 | NORMAN LEE | ADDRESS REDACTED | | | ADA 0.072467402221486<br>BTC 0.000027764337668545<br>LINK 0.0117667968162801<br>USDC 0.510449112839711 | | |
| 3.1.431755 | NORMAN LEE | ADDRESS REDACTED | | | BCH 1.53735428742113<br>BTC 0.428454422231339<br>ETH 1.70795549105494<br>USDC 307.926113506271 | | |
| 3.1.431756 | NORMAN LEE | ADDRESS REDACTED | | | BTC 0.000092922433329143 | | |
| 3.1.431757 | NORMAN LEE | ADDRESS REDACTED | | | BTC 0.000948110297709837<br>ETH 1.0463030855331 | | |
| 3.1.431758 | NORMAN LEUNG | ADDRESS REDACTED | | | AAVE 5.28151853646085<br>ADA 725.903754897626<br>AVAX 6.45505423706793<br>BTC 1.00835813334593<br>CEL 10.7569112585945<br>DOT 109.488771359659<br>ETH 17.512355530902<br>MANA 81.2777173688691<br>MATIC 3599.22842369744 | | |
| 3.1.431759 | NORMAN LI | ADDRESS REDACTED | | | BTC 0.0824069255385219<br>CEL 57.4089979667533<br>ETH 0.338899527158346 | | |
| 3.1.431760 | NORMAN LOELAND | ADDRESS REDACTED | | | CEL 1187.74749099089<br>ETH 1<br>USDC 430<br>XLM 94.7730997 | | |
| 3.1.431761 | NORMAN LOPEZ | ADDRESS REDACTED | | | ADA 0.0220976858955368<br>BTC 0.00611231303961324<br>DOT 3.41796535081661<br>ETH 0.0459341251937652<br>LINK 0.00267179029763216<br>SNX 0.00506571844747993<br>UNI 0.00071622755355263 | | |
| 3.1.431762 | NORMAN LOPEZ | ADDRESS REDACTED | | | ETH 0.00206645799749615<br>MATIC 16.7886447711358<br>UNI 0.0913967718487622<br>USDC 5.93848887626399<br>USDT ERC20 3.68763434522949 | | |
| 3.1.431763 | NORMAN MACPHERSON | ADDRESS REDACTED | | | ADA 238.452327209395<br>BNB 0.916621958550212<br>BTC 0.000616292500829752<br>CEL 43.9574379093214<br>DOT 529.851836325991<br>ETH 0.0000546219983643099<br>MATIC 0.224318131053716<br>MCDAI 40.2979052163291<br>USDT ERC20 15.6877406051091<br>XLM 0.135250489592893 | | |
| 3.1.431764 | NORMAN MAGANA | ADDRESS REDACTED | | | CEL 1.11617432549857 | | |
| 3.1.431765 | NORMAN MAGANA | ADDRESS REDACTED | | | CEL 1.0636927576325 | | |
| 3.1.431766 | NORMAN MANN | ADDRESS REDACTED | | | MATIC 253.156746184135 | | |
| 3.1.431767 | NORMAN MAXIM | ADDRESS REDACTED | | | BTC 0.00114307814330053<br>ETH 1.41600550385205<br>SUSHI 45.9300983184101 | | |
| 3.1.431768 | NORMAN MCCULLOUGH | ADDRESS REDACTED | | | CEL 1.11569092381012<br>SGB 135.258278504903<br>XRP 884.777051123187 | | |
| 3.1.431769 | NORMAN MENDOZA | ADDRESS REDACTED | | | ADA 106.308927276546<br>BTC 1.0401459166615<br>CEL 1.11893016872565<br>DOT 160.952924364425<br>ETH 10.6745573725271<br>LINK 324.038329028489<br>MATIC 96.7617857439747<br>PAXG 5.47019313108358<br>SGB 105100.073353321<br>SNX 3212.40871246565<br>SOL 10.3557082304914<br>USDC 38.9640246966306<br>XLM 5.90219197485924<br>XRP 100.003602383523 | | |
| 3.1.431770 | NORMAN MIDDECKE | ADDRESS REDACTED | | | BTC 0.0276423295742617 | | |
| 3.1.431771 | NORMAN MORALES | ADDRESS REDACTED | | | ADA 124.676622842804<br>BTC 0.000798544463013897<br>MATIC 521.894889541032 | | |
| 3.1.431772 | NORMAN NICHOLLS | ADDRESS REDACTED | | | ADA 161<br>BTC 0.000881478887269663<br>CEL 3.41252164613853 | | |
| 3.1.431773 | NORMAN NIKLUS | ADDRESS REDACTED | | | BTC 0.0853347948764438 | | |
| 3.1.431774 | NORMAN NOAH | ADDRESS REDACTED | | | MATIC 0.914167518147065 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.431775 | NORMAN PARHAM | ADDRESS REDACTED | | | BTC 0.00558073705605837<br>ETH 0.22285312027643<br>GUSD 218.120854103166<br>KNC 62.9768989053783<br>LTC 0.321309208164558<br>MANA 924.652381732232<br>MATIC 672.787889860312<br>SNX 52.1878607610953<br>UNI 9.20425946095039<br>ZEC 1.01632969061752 | | |
| 3.1.431776 | NORMAN PATRIAS | ADDRESS REDACTED | | | BTC 0.000000064252765122 | | |
| 3.1.431777 | NORMAN PELTIER | ADDRESS REDACTED | | | BTC 0.00121566216629886<br>SGB 848.732290144039<br>XLM 3.00688008377515<br>XRP 5728.18485662017 | | |
| 3.1.431778 | NORMAN PHAM | ADDRESS REDACTED | | | ADA 5008.70250951796<br>BTC 0.00138288088701886<br>DOT 233.855490782902<br>MATIC 4923.33999533803 | | |
| 3.1.431779 | NORMAN R HIRSCH | ADDRESS REDACTED | | | CEL 52400.4244177389<br>MCDAI 0.19100384711172<br>SNX 382.70595621442 | ADA 0.000000205180007812<br>BTC 0.000000009715768906<br>CEL 25.0832<br>DOT 0.00000000007263501<br>SNX 3.13963696125131<br>USDC 0.00000060907782593 | |
| 3.1.431780 | NORMAN RHODEN | ADDRESS REDACTED | | | BTC 0.179726529251846<br>CEL 230.967854435484<br>DOT 8.76067119265518<br>ETH 0.569127<br>LINK 0.0530729486523897<br>MANA 401.733<br>MATIC 1950.76155503783<br>SOL 8.1230008<br>USDC 0.0506406297466693<br>USDT ERC20 2.15420854978155<br>XLM 0.000000002962184944<br>XRP 0.259974853518006 | | |
| 3.1.431781 | NORMAN RICHMAN | ADDRESS REDACTED | | | ADA 0.243093532410133<br>AVAX 7.7198427272063<br>BTC 0.0328234409706211<br>COMP 0.0191573299115469<br>DOT 19.0432208874822<br>MATIC 347.184179583129<br>OMG 0.0039440428251418<br>SNX 0.0550610684296336<br>USDC 5374.97164406772<br>XLM 0.206893386476842 | | |
| 3.1.431782 | NORMAN ROCKWELL | ADDRESS REDACTED | | | ADA 994.860968655044<br>BTC 0.24475609057335<br>ETH 2.74669914543378<br>GUSD 14240.3360405274 | | |
| 3.1.431783 | NORMAN ROSALES | ADDRESS REDACTED | | | BTC 0.00107568110936555<br>MATIC 24231.8677341986 | | |
| 3.1.431784 | NORMAN S NASHIRO | ADDRESS REDACTED | | | BTC 2.06349619827937<br>SOL 0.0809465615874426 | BTC 0.48066712<br>SOL 147.73205504 | |
| 3.1.431785 | NORMAN SAWYERS | ADDRESS REDACTED | | | MATIC 1833.67428790105 | | |
| 3.1.431786 | NORMAN SCHEIDECKER | ADDRESS REDACTED | | | BTC 0.000746304554111564 | | |
| 3.1.431787 | NORMAN SCHNEPF | ADDRESS REDACTED | | | BTC 0.000012338401885293 | | |
| 3.1.431788 | NORMAN SEARIGHT | ADDRESS REDACTED | | | BTC 0.000000392246916118<br>CEL 0.41158257524053<br>ETH 0.000214890690838053<br>MCDAI 0.00187189545336505<br>USDC 0.476880555188342 | | |
| 3.1.431789 | NORMAN SHAUN | ADDRESS REDACTED | | | BTC 0.0154015777676225<br>ETH 0.230877862519881<br>USDC 1099.39192836091 | | |
| 3.1.431790 | NORMAN SHIELDS | ADDRESS REDACTED | | | ADA 0.00249936497349445<br>BAT 0.434728125945243<br>BTC 0.000002117857157698<br>ETH 0.0000516538291712719<br>KNC 0.156444812585103<br>MANA 0.363886283111468<br>MATIC 0.00665400294364946<br>USDC 0.0734955284221466 | USDC 1.40921379329453 | |
| 3.1.431791 | NORMAN SHIELDS | ADDRESS REDACTED | | | BTC 0.131863372906956<br>ETH 0.320382495087373<br>GUSD 1126.40597889596<br>MATIC 3779.48756186207<br>SNX 1503.20839239483<br>USDC 1264.32185311491 | BTC 0.02369249 | |
| 3.1.431792 | NORMAN SKELDON | ADDRESS REDACTED | | | AAVE 0.4652<br>CEL 66.7991324324777<br>ETH 0.845219350558<br>USDC 362.174571 | | |
| 3.1.431793 | NORMAN SKIDMORE | ADDRESS REDACTED | | | USDC 10.4958980845665 | | |
| 3.1.431794 | NORMAN SPENCER | ADDRESS REDACTED | | | BTC 0.0377742889730048<br>ETH 0.175181201340455<br>USDC 2845.06326941004 | | |
| 3.1.431795 | NORMAN STAPELBERG | ADDRESS REDACTED | | | BTC 0.000002918885581963<br>CEL 0.0567680471023229 | | |
| 3.1.431796 | NORMAN STEIN | ADDRESS REDACTED | | | BTC 0.00002730815586791<br>MATIC 21.0693934937776 | | |
| 3.1.431797 | NORMAN STITES | ADDRESS REDACTED | | | ADA 0.571000327812691<br>BTC 0.000296203941868136<br>ETC 0.505185224240846<br>ETH 0.02514667439726<br>MATIC 10.4799606173049<br>USDC 0.813678861587428 | | |
| 3.1.431798 | NORMAN TAO | ADDRESS REDACTED | | | ADA 0.193945749653699<br>BNB 0.00126370930858315<br>BTC 0.000002349652999692<br>USDC 0.344740492391616 | | |
| 3.1.431799 | NORMAN THOMAS BIGGS | ADDRESS REDACTED | | | | BTC 0.0141276652016422 | |
| 3.1.431800 | NORMAN THOMPSON | ADDRESS REDACTED | | | ADA 0.000000096459849407<br>BTC 0.000000001146308604<br>CEL 0.000000191812535928<br>LTC 0.000000006669378839 | ADA 0.000000012320329626<br>BTC 0.00000000745426948<br>CEL 0.000190743576032576<br>MCDAI 0.000264871116173426<br>USDC 0.000000082776259056 | |
| 3.1.431801 | NORMAN TOK | ADDRESS REDACTED | | | USDC 0.03205276828448 | | |
| 3.1.431802 | NORMAN TUAGALU | ADDRESS REDACTED | | | ETH 0.182193782168034 | | |
| 3.1.431803 | NORMAN UTSEY | ADDRESS REDACTED | | | BTC 0.04774396625993 | | |
| 3.1.431804 | NORMAN VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.0174739882916977<br>DOT 71.9916696820336<br>ETH 0.134097613211042<br>LTC 3.89932400073123<br>USDC 31.5614631363424<br>USDT ERC20 0.431830104966428<br>XLM 139.521184855254 | BTC 0.00259062200699477<br>LTC 0.21795977<br>USDC 28.89 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.431805 | NORMAN VIANDS | ADDRESS REDACTED | | | ADA 0.578578736685012<br>BTC 0.000000357444336845<br>ETH 0.00096772816909701<br>USDC 42.2194420397033<br>XLM 0.0376584295586416 | | |
| 3.1.431806 | NORMAN VILLAMIN | ADDRESS REDACTED | | | ADA 7653.67459067716<br>BNB 8.46677282758845<br>BTC 0.234699134701392<br>CEL 254.318251991085<br>ETH 7.112811689938<br>LINK 231.130989344662<br>MATIC 3703.16498126319<br>USDC 38336.2953432356<br>USDT ERC20 10.1989028814934<br>XRP 0.639079238733681 | | |
| 3.1.431807 | NORMAN VIZCARRA | ADDRESS REDACTED | | | BTC 0.000000698637277692<br>USDT ERC20 1.16250035512419 | | |
| 3.1.431808 | NORMAN VOSS | ADDRESS REDACTED | | | BCH 7.9238677370711<br>BTC 2.12412220559464<br>USDC 10789.8243773768 | | |
| 3.1.431809 | NORMAN WAI | ADDRESS REDACTED | | | BTC 0.11294140105343<br>COMP 0.121780562695672<br>ETH 3.47810150335207<br>USDC 112.669803059072<br>XLM 59.2083770771251 | | |
| 3.1.431810 | NORMAN WANG | ADDRESS REDACTED | | | AAVE 0.00226053318773668<br>BCH 0.00100476988028989<br>BTC 0.230879898460783<br>ETH 4.03484360922441<br>MCDAI 0.0199503760729806<br>USDT ERC20 0.00007004654938082<br>XLM 1.7120986542495 | AAVE 4.54687008469724<br>BCH 7.77230672684931<br>BTC 0.000160569729992599<br>ETH 0.00261192577914634<br>MCDAI 42.2782215231334<br>USDC 177.668<br>USDT ERC20 20.7133568143094<br>XLM 14984.198785163 | |
| 3.1.431811 | NORMAN WARREN | ADDRESS REDACTED | | | AVAX 3.35954218430985<br>BTC 0.0149395466393256<br>ETH 0.287788312517763 | | |
| 3.1.431812 | NORMAN WAYNE HUGHES | ADDRESS REDACTED | | | BTC 0.266491086811658<br>ETH 2.02737566131142 | | |
| 3.1.431813 | NORMAN WELLS | ADDRESS REDACTED | | | BCH 0.24817051017436<br>BTC 0.00565573697029242 | | |
| 3.1.431814 | NORMAN WHITE | ADDRESS REDACTED | | | SNX 13.80358580226 | | |
| 3.1.431815 | NORMAN WHITE | ADDRESS REDACTED | | | ADA 1.07275998383645<br>AVAX 0.03811017211345<br>BNB 0.000114518886738452<br>BTC 0.000000835711582352<br>DOT 0.000273223994526251<br>ETH 0.000034309288145909<br>LINK 0.0194949559911875<br>LUNC 72.5915169860636<br>MATIC 1.48778564254054<br>SOL 0.00743810729213796 | | |
| 3.1.431816 | NORMAN WILLIAMS | ADDRESS REDACTED | | | BCH 0.000826795849741855<br>BSV 0.000824451929817944<br>BTC 0.0775688391380755<br>ETH 0.0561353528115456<br>USDC 512.923384143369 | | |
| 3.1.431817 | NORMAN WONG | ADDRESS REDACTED | | | BTC 0.000000002833994191<br>CEL 86.1173414368475 | | |
| 3.1.431818 | NORMAN WONG | ADDRESS REDACTED | | | BAT 1600.50524757076<br>BCH 0.10450790698334<br>BTC 0.374642867126991<br>CEL 44.2553335378432<br>DASH 1.53304761147511<br>DOT 0.0507649531275128<br>ETH 1.63821021320689<br>LINK 436.751810197506<br>OMG 30.8059414186515<br>SGB 72.6883112639114<br>UNI 291.367651966172<br>XLM 1369.63588069638<br>XRP 470.848674644352<br>ZRX 182.839214163791 | | |
| 3.1.431819 | NORMAN WRIGHT | ADDRESS REDACTED | | | BTC 0.0136364413573673 | | |
| 3.1.431820 | NORMAN WYNN | ADDRESS REDACTED | | | BTC 0.000170165025506806 | | |
| 3.1.431821 | NORMAN YAM | ADDRESS REDACTED | | | BTC 0.0011188032776818<br>ETH 4.04803397554716<br>LINK 103.810298419202<br>XRP 0.518743617472325 | | |
| 3.1.431822 | NORMAN YAU | ADDRESS REDACTED | | | BTC 0.000568519368600771 | | |
| 3.1.431823 | NORMAN YEH | ADDRESS REDACTED | | | ADA 3375.47517859122<br>BTC 0.00606533309107376<br>CEL 230.65994981168<br>DOT 84.0229392696981<br>ETH 4.98651131376948<br>USDC 39871.9878987403 | CEL 0.00488001559341519<br>DOT 172.569990139879<br>USDC 0.77 | |
| 3.1.431824 | NORMAN YEUNG | ADDRESS REDACTED | | | BTC 0.199793081411646<br>ETH 2.14881027613891<br>MATIC 2748.32782059485 | | |
| 3.1.431825 | NORMAN YU | ADDRESS REDACTED | | | BTC 0.00874114878569885<br>ETH 0.102706563616035 | | |
| 3.1.431826 | NORMAND JONES | ADDRESS REDACTED | | | BTC 0.0239984382251395<br>CEL 1.95941133435871 | | |
| 3.1.431827 | NORMAND LAFRENIERE | ADDRESS REDACTED | | | ADA 456.0364143796<br>BAT 263.323190330049<br>BNB 1.28444736596276<br>BTC 0.0226367806536284<br>CEL 47.7414651264305<br>DASH 2.03852073869948<br>DOT 3.51977590522514<br>ETH 1.36813177144863<br>LINK 0.000000322981342739<br>ZEC 2.33527575281717 | | |
| 3.1.431828 | NORMANDEAN CATUNGAL | ADDRESS REDACTED | | | BTC 0.0013792966594728<br>ETH 0.161593828719087<br>MATIC 356.124556886371 | | |
| 3.1.431829 | NORMANDO FRANCISCO GUTIERREZ OCHOA | ADDRESS REDACTED | | | BTC 0.000000005607294425<br>CEL 2.35133771762708 | | |
| 3.1.431830 | NORMANDO FRANCISCO MAXIMILIANO YAPURA | ADDRESS REDACTED | | | BTC 0.000000002655980219<br>CEL 0.473625363642744 | | |
| 3.1.431831 | NORMANDO SOARES DE ARAUJO | ADDRESS REDACTED | | | BTC 0.640287780265713<br>USDC 2702.63801874137 | | |
| 3.1.431832 | NORMANDY BISA REAL | ADDRESS REDACTED | | | BTC 0.000394544571098295<br>CEL 0.0222453562080925<br>ETH 0.00509103639422722 | | |
| 3.1.431833 | NORMEN LUDWIG-VON PALEDZKI | ADDRESS REDACTED | | | BTC 0.000344712501400153 | | |
| 3.1.431834 | NORMEN ZOK | ADDRESS REDACTED | | | BTC 0.000668266302099613 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.431835 | NORMUNDS BLUMBERGS | ADDRESS REDACTED | | | BTC 0.00352365413886425<br>BUSD 183.647990489406<br>CEL 1.15116892753898<br>ETH 0.0000550658717042<br>USDC 10.3905034427251<br>USDT ERC20 51.0569538942891 | | |
| 3.1.431836 | NORMUNDS SKREIJA | ADDRESS REDACTED | | | ADA 934.328004443859<br>BTC 0.0028939029905684<br>CEL 977.518147595432<br>USDC 0.726695262309047<br>USDT ERC20 149.66<br>XRP 0.952609586281505 | | |
| 3.1.431837 | NORMUNDS UNGURS | ADDRESS REDACTED | | | BTC 0.246649122794554<br>CEL 0.956063375718588<br>LTC 1.00172576 | | |
| 3.1.431838 | NORO MATUSKA | ADDRESS REDACTED | | | BTC 0.0057172982171614<br>ETH 0.040520756375952 | | |
| 3.1.431839 | NORRENCE SMITH | ADDRESS REDACTED | | | ETH 0.00723293110711992 | | |
| 3.1.431840 | NORRICK G PEART | ADDRESS REDACTED | | | BTC 0.0615552050036462<br>CEL 21.2206229355975<br>DOT 52.3243816601304<br>LINK 88.4302884900606 | | |
| 3.1.431841 | NORRIS BAKKE | ADDRESS REDACTED | | | BTC 0.00123216416074814<br>DOT 58.4045379849746<br>MATIC 1001.82057099586 | | |
| 3.1.431842 | NORRIS CHITAMNATH | ADDRESS REDACTED | | | MATIC 28.5059446306459 | ADA 16.935<br>BTC 0.0006542<br>CEL 111.4459<br>ETH 0.01019<br>USDC 140.047 | |
| 3.1.431843 | NORRIS KROHN | ADDRESS REDACTED | | | ADA 0.309726880841867<br>BTC 0.000003432352375939<br>USDT ERC20 0.30816209411093 | | |
| 3.1.431844 | NORSE VIKING | ADDRESS REDACTED | | | BTC 0.00012140557881444<br>ETH 76.8463787067017<br>LINK 214.63819111947<br>LTC 0.0266244918412631<br>TUSD 121.298480379646 | BTC 0.00017973 | |
| 3.1.431845 | NORSHARINA BINTI KAMSANI | ADDRESS REDACTED | | | BTC 0.000000038090507051<br>CEL 0.00126740135534298<br>USDT ERC20 0.0860576009027427 | | |
| 3.1.431846 | NORTH ALBERT WILSON | ADDRESS REDACTED | | | DOT 13.717410537026<br>MATIC 522.17818510578<br>USDC 264.462446338671<br>XRP 5027.788198 | DOT 8.3369899079<br>MATIC 604.53742698<br>XRP 2440.917872 | |
| 3.1.431847 | NORTH AMERICAN ALLIANCE LLC | COFFEEN AVE STE 1200, SHERIDAN, WYOMING 82801 | | | BTC 0.166506878913463<br>ETH 2.8233471942583<br>USDC 9883.22138778012 | BTC 0.0863781444445155<br>ETH 0.0275450276432185<br>USDC 1754.218544 | |
| 3.1.431848 | NORTH CENTRAL ALABAMA PROPERTIES, LLC | KINGSWAY RD SE, HUNTSVILLE, ALABAMA 35802 | | | GUSD 13.5693811396404 | | |
| 3.1.431849 | NORTHLAND TRUST | 4475 DOLLEY DR, KETTERING, OHIO 45440 | | | BTC 0.00017412902273884<br>GUSD 0.000037765053921031<br>USDC 0.000257817660096746 | | BTC 0.000000905041221756<br>GUSD 0.0578614320286744<br>USDC 0.395001307557145 |
| 3.1.431850 | NORTHWEST AUTO | ADDRESS REDACTED | | | ADA 0.210988067035366<br>BTC 0.0000635401788759609 | | |
| 3.1.431851 | NORTIER ILAN | ADDRESS REDACTED | | | LTC 0.000008558637256475 | | |
| 3.1.431852 | NORTON AFONSO | ADDRESS REDACTED | | | CEL 0.0835867096816711<br>USDT ERC20 524.171450105774 | | |
| 3.1.431853 | NORTON KELLY-BOXALL | ADDRESS REDACTED | | | BTC 0.000001345800826855 | | |
| 3.1.431854 | NORTON MENEGATTI | ADDRESS REDACTED | | | CEL 0.200582373852068<br>XRP 64.7916105754128 | | |
| 3.1.431855 | NORUL AIZAM MUSTAPA | ADDRESS REDACTED | | | BTC 0.175882559381618<br>DOT 31.0901119728052<br>ETH 1.43976456732627 | | |
| 3.1.431856 | NORVELINE NORVIN | ADDRESS REDACTED | | | CEL 30.6255137731024 | | |
| 3.1.431857 | NORVEY OSORIO | ADDRESS REDACTED | | | CEL 10.9763695129319<br>ETH 3.8337604212756 | | |
| 3.1.431858 | NORVILLE GABRIEL | ADDRESS REDACTED | | | ADA 0.104663618746276<br>AVAX 0.00153590929821393<br>BTC 0.001542360747291<br>DOT 0.0831600805259363<br>ETH 0.000083930685767714<br>LINK 0.0909169911578211<br>MATIC 9.87400486057935<br>USDC 0.80022645846095<br>XLM 11.9502195792309 | ADA 95.3000200868536 | |
| 3.1.431859 | NORVIN WATHEY | ADDRESS REDACTED | | | BCH 0.000856107559676629<br>BTC 0.00005341192215616<br>EOS 0.0125991710741338<br>ETC 0.00064733243748702<br>ETH 0.000422090154324916<br>MATIC 776.475513567133<br>XRP 0.715935053164931 | | |
| 3.1.431860 | NORVINA GUADALUPE MARTIN LOPEZ | ADDRESS REDACTED | | | BTC 0.0126615511826997 | | |
| 3.1.431861 | NORWICH PEREZ DOMINGUEZ | ADDRESS REDACTED | | | ADA 0.000000862173868919<br>BTC 0.000072951346807138<br>CEL 7.33333417145675<br>ETH 0.000000219489508278<br>MATIC 1.0403642851657<br>USDC 120.554514196405<br>USDT ERC20 0.0124348006843965 | | |
| 3.1.431862 | NORWIN DIMATULAC | ADDRESS REDACTED | | | BTC 0.000000004991808641<br>CEL 0.000124114041255674 | | |
| 3.1.431863 | NORWOOD CARROLL | ADDRESS REDACTED | | | ADA 0.0144440435350571<br>BTC 0.0000887830766642317<br>ETC 0.00301057812412562<br>ETH 0.000485373863293602<br>USDT ERC20 0.291966447214504 | BTC 0.00000141<br>ETC 0.000000195737521031 | |
| 3.1.431864 | NORZIAH ABDUL MAJID | ADDRESS REDACTED | | | BTC 0.000000289109577428<br>XRP 0.117997688788558 | | |
| 3.1.431865 | NOSA FRANCIS EDAMWEN | ADDRESS REDACTED | | | BTC 0.000000001746461538<br>CEL 0.223355554742833 | | |
| 3.1.431866 | NOSA OBASEKI | ADDRESS REDACTED | | | BTC 0.00107912812355149 | | |
| 3.1.431867 | NOSA UKHUN | ADDRESS REDACTED | | | BTC 0.0317188560538295<br>ETH 0.16341314086152 | | |
| 3.1.431868 | NOSAKHARE IMADE | ADDRESS REDACTED | | | ADA 0.013975716082443<br>USDC 1.72600180810209 | ADA 0.000000924463619338<br>USDC 2.442107 | |
| 3.1.431869 | NOSAKHARE IYEKEKPOLOR | ADDRESS REDACTED | | | ADA 1.01050800399989<br>AVAX 2.47970516457318<br>BTC 0.00375361763869665<br>CEL 258.62208320002<br>DOT 0.115589296594364<br>EOS 0.00728947614434326<br>ETH 7.06376344220043<br>LINK 123.445545350339<br>MATIC 0.273196372789611<br>SNX 10.3337699100887<br>SOL 5.64856388798938<br>XRP 7086.73490209005 | | |

Schedule E/F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.431870 | NOSEBEN ROBERT | ADDRESS REDACTED | | | ADA 2072.23309555381<br>AVAX 20.6159334835218<br>BTC 0.040051302928593<br>DOT 44.8676254328906<br>EOS 105.488004430938<br>ETC 71.9125983894935<br>LINK 100.594771433941<br>MATIC 2169.74923140756<br>SNX 222.479070106377<br>SOL 37.5015637474055<br>XLM 2239.28404864918 | | |
| 3.1.431871 | NOSIPHO PATIENCE DYESHANA | ADDRESS REDACTED | | | CEL 0.170168088515687<br>ETH 0.00168983074276181<br>MATIC 0.611720614277096<br>USDT ERC20 7.80585979939271 | | |
| 3.1.431872 | NOSSON BERKOVITS | ADDRESS REDACTED | | | BTC 0.0156988751927252<br>XLM 158.965956910599<br>ZEC 0.0801785722353976 | | |
| 3.1.431873 | NOT JULIO | ADDRESS REDACTED | | | BSV 0.00603363919070767<br>BTC 0.000109956948629723<br>ETH 0.00139306954361416 | | |
| 3.1.431874 | NOTAIL NIGMA | ADDRESS REDACTED | | | BTC 0.0000000040823099<br>CEL 0.0588546888814984 | | |
| 3.1.431875 | NOTHN TMATU | ADDRESS REDACTED | | | BTC 0.00713232002505828<br>XRP 30.2106206429463 | | |
| 3.1.431876 | NOUD BOSVELT | ADDRESS REDACTED | | | BTC 0.01106403188435<br>DOT 0.00686823877862062<br>ETH 1.30764052392893<br>TUSD 0.37749639631703<br>USDC 0.187960407094449 | | |
| 3.1.431877 | NOUD HOEKSTRA | ADDRESS REDACTED | | | BTC 0.000003175226540704<br>DOT 59.2378265611105<br>ETH 1.25240885975075<br>LINK 27.6957495642811<br>MATIC 828.814967068936 | | |
| 3.1.431878 | NOUD OIJEN | ADDRESS REDACTED | | | BTC 0.000082430225612458<br>MCDAI 0.0289096866962357 | | |
| 3.1.431879 | NOUD PETERS | ADDRESS REDACTED | | | BTC 0.000156880502716767<br>GUSD 0.0871900752036508<br>USDC 7.86347939629612 | | |
| 3.1.431880 | NOU-EDDINE OUTMANI | ADDRESS REDACTED | | | BTC 0.00031453<br>CEL 65.8092664243703<br>ETH 0.622902146791901<br>MATIC 0.619035390828357<br>SGB 4.48887007342855<br>XLM 102.7344751<br>XRP 29.077282 | | |
| 3.1.431881 | NOUFAL NAJEEB | ADDRESS REDACTED | | | CEL 1.19454722471337 | | |
| 3.1.431882 | NOUH TOUZI | ADDRESS REDACTED | | | LTC 1.02530101982203 | | |
| 3.1.431883 | NOUHN RODRIGUE SANOU | ADDRESS REDACTED | | | BTC 0.00073776<br>CEL 0.129571059849158 | | |
| 3.1.431884 | NOULECK INSYARATH | ADDRESS REDACTED | | | MATIC 2399.56592006857 | | |
| 3.1.431885 | NOUMAN AHMAD | ADDRESS REDACTED | | | ADA 276.020704974939<br>BTC 0.00222235744464994<br>CEL 124.027753634977<br>ETH 0.0367190112356448<br>XLM 585.6 | | |
| 3.1.431886 | NOUMAN BAIG | ADDRESS REDACTED | | | BTC 0.000668<br>CEL 1.00900296134265 | | |
| 3.1.431887 | NOUR ALHALAWANI | ADDRESS REDACTED | | | BTC 0.000000003354347812<br>CEL 0.496432482770552 | | |
| 3.1.431888 | NOUR AL-ZU'BI | ADDRESS REDACTED | | | ADA 0.0021918160704478<br>BNB 0.0000018053356198539<br>BTC 0.000000789045546075<br>CEL 0.0496883357609803<br>ETH 0.000399138988109477<br>LTC 0.000110715840271378<br>USDT ERC20 0.0164093041070996 | | |
| 3.1.431889 | NOUR BOULIF | ADDRESS REDACTED | | | BTC 0.028565098625639<br>ETH 0.193252463719196 | | |
| 3.1.431890 | NOUR BOUSMAH | ADDRESS REDACTED | | | BTC 0.000424090200799103<br>CEL 600.241545363045 | | |
| 3.1.431891 | NOUR CHAABAN | ADDRESS REDACTED | | | BTC 0.175987111498337<br>ETH 1.05256811014935<br>LTC 0.000485412152866913 | | |
| 3.1.431892 | NOUR DE VOS | ADDRESS REDACTED | | | BTC 0.000000655160111099<br>ETH 0.000103364210554663 | | |
| 3.1.431893 | NOUR EL DIN TALAAT | ADDRESS REDACTED | | | BAT 10<br>CEL 0.0374465659638367 | | |
| 3.1.431894 | NOUR SALEM | ADDRESS REDACTED | | | USDT ERC20 0.653388820144953 | | |
| 3.1.431895 | NOURA BOU ZEID | ADDRESS REDACTED | | | BTC 0.0654507102940318 | | |
| 3.1.431896 | NOURA BOUSSEKINE | ADDRESS REDACTED | | | BAT 50.4387981469211<br>BTC 0.516343946019086<br>CEL 10819.3642390888<br>COMP 0.15145154<br>EOS 132.354940486111<br>MCDAI 19.38270295<br>OMG 19.09<br>SGB 30.827587838607<br>XLM 195.6814325<br>XRP 199.69<br>XTZ 300.890839<br>ZRX 1295.13225 | | |
| 3.1.431897 | NOURA DINTERICH | ADDRESS REDACTED | | | CEL 11.3238910911239<br>ETH 0.16757731 | | |
| 3.1.431898 | NOURA GUIRGUIS | ADDRESS REDACTED | | | BTC 0.173894099629282<br>ETH 1.05441212154732<br>LINK 36.2014073232781 | | |
| 3.1.431899 | NOURA HAMDI | ADDRESS REDACTED | | | BTC 0.113303331085929<br>ETH 0.000046515115099706 | | |
| 3.1.431900 | NOURDIN ABERKAN | ADDRESS REDACTED | | | ADA 1211.90417210587<br>BTC 0.0481154615061737<br>CEL 827.011784681296<br>ETH 2.08116226705651<br>LTC 0.00433314<br>SNX 123.904946662437<br>USDC 0.00400060096994869 | | |
| 3.1.431901 | NOURDINE TIHACHACHET | ADDRESS REDACTED | | | BTC 0.000167634834827763<br>ETH 1.90861673557991<br>MATIC 9.54462840446052 | ETH 0.99793073 | |
| 3.1.431902 | NOUR-EDDINE ALLABOU | ADDRESS REDACTED | | | BTC 0.000002015200421454<br>CEL 0.0239513145646182<br>ETH 0.000104753116691461 | | |
| 3.1.431903 | NOUREDDINE BENKERROUM | ADDRESS REDACTED | | | CEL 0.000845505624708944<br>ETH 0.00257208545834582<br>XRP 0.0108515532410762 | | |
| 3.1.431904 | NOUREDDINE BOUCHTITA BOURASSI | ADDRESS REDACTED | | | ADA 0.207736260269043<br>ETH 0.45339523339867 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.431905 | NOUREDDINE HABCHANE | ADDRESS REDACTED | | | LTC 0.000370120295607482<br>MCDAI 0.074089429155312<br>UNI 0.0022361680829813 | | |
| 3.1.431906 | NOUR-ED-DINE RQIBATE | ADDRESS REDACTED | | | BTC 0.000000541513457035<br>CEL 60.7187151906226<br>ETC 22.9828399376205<br>ETH 0.000001285928613863<br>MATIC 0.000890113940307627<br>UNI 103.891101896565<br>USDT ERC20 0.000000438102273971 | | |
| 3.1.431907 | NOUREDDINE SADJI | ADDRESS REDACTED | | | BTC 0.0019615182603116 | | |
| 3.1.431908 | NOURHAN SEIFELNASR | ADDRESS REDACTED | | | BTC 0.0011415437839314<br>CEL 0.932931553787819 | | |
| 3.1.431909 | NOURI DAGHMOUMI | ADDRESS REDACTED | | | BTC 0.000016068260851954<br>LTC 0.000192800714849403<br>XRP 12090.3287816028 | | |
| 3.1.431910 | NOURI SAMMAN | ADDRESS REDACTED | | | BTC 0.231794536871745<br>ETH 3.8004499170465<br>SOL 6.95768948611511 | | |
| 3.1.431911 | NOUROULDINE DIALLO | ADDRESS REDACTED | | | CEL 0.989212043758591<br>ZRX 1024.42695084368 | | |
| 3.1.431912 | NOUSCHKA CHRISTINE MEINEMA | ADDRESS REDACTED | | | BTC 0.000382077903182057 | | |
| 3.1.431913 | NOUSHAD MAMUN | ADDRESS REDACTED | | | MATIC 1135.18982396953 | | |
| 3.1.431914 | NOUSHIN SHAYANFAR | ADDRESS REDACTED | | | BNB 0.687901589017723<br>BTC 0.000000006121642939<br>CEL 12300.6606626611 | | |
| 3.1.431915 | NOUTSARINH SAENSANE | ADDRESS REDACTED | | | CEL 1.0858985211357 | | |
| 3.1.431916 | NOVA CASIMPAN | ADDRESS REDACTED | | | BTC 0.000000011906440711<br>XLM 0.000081930467020576 | | |
| 3.1.431917 | NOVA DOM CARE LTD | UNIT 10, 14 CENTRE WAY, CLAVERINGS EST, LONDON, N90AH UNITED KINGDOM | | | BTC 0.000924213390768485<br>ETH 0.0210318057820496<br>TGBP 32.3943865641395 | | |
| 3.1.431918 | NOVA DUGAN-MEZENSKY | ADDRESS REDACTED | | | ADA 106.210371168508<br>BTC 0.00223378485370592<br>DOT 10.7860122247556<br>MATIC 19.8722402187924<br>USDC 55.7726738768076 | | |
| 3.1.431919 | NOVA DUIJKER | ADDRESS REDACTED | | | BTC 0.000038116860585212<br>CEL 0.240955808046578 | | |
| 3.1.431920 | NOVA KENNEDY | ADDRESS REDACTED | | | USDC 55.2067043995376 | | |
| 3.1.431921 | NOVA MALA | ADDRESS REDACTED | | | BNB 0.0300187500297651<br>BTC 0.00123131368537519<br>CEL 16.4337577742248<br>ETH 0.435791285770478 | | |
| 3.1.431922 | NOVA MEJIA | ADDRESS REDACTED | | | BTC 0.0120652791424916<br>ETH 0.113588940672566 | | |
| 3.1.431923 | NOVA MISAL | ADDRESS REDACTED | | | CEL 0.00248749173038794<br>SGB 3.457770889 | | |
| 3.1.431924 | NOVA NEVSKA | ADDRESS REDACTED | | | USDT ERC20 0.543611234919612 | | |
| 3.1.431925 | NOVA NG | ADDRESS REDACTED | | | BTC 0.00120344748675073<br>DOT 10.4909298958733 | | |
| 3.1.431926 | NOVA SOTELO | ADDRESS REDACTED | | | CEL 0.0138970588236222<br>MATIC 0.528002935219887<br>ZEC 0.00597076069370852 | | |
| 3.1.431927 | NOVAIS MACHADO | ADDRESS REDACTED | | | ADA 80.2331427594145<br>BTC 0.00104557225144742<br>USDT ERC20 428.018166436782 | | |
| 3.1.431928 | NOVÁK ANDRÁS | ADDRESS REDACTED | | | SNX 4.25583673187182<br>UNI 2.52916396721024 | | |
| 3.1.431929 | NOVÁK CSABA | ADDRESS REDACTED | | | CEL 0.162738553886982<br>SNX 2.26128096039038 | | |
| 3.1.431930 | NOVAK JANICIJEVIC | ADDRESS REDACTED | | | BTC 0.000012843285599791 | | |
| 3.1.431931 | NOVAK MILEKIC | ADDRESS REDACTED | | | BCH 0.000008010464183832<br>BTC 0.000009008416822272<br>CEL 0.00266620654464845<br>DASH 0.000035516145169551<br>EOS 0.000578816343505991<br>ETC 0.00013666995361839<br>ETH 0.000002723157949472<br>MATIC 1.17448578416167<br>SGB 0.838555736741869<br>USDC 0.0321424154868755<br>USDT ERC20 0.0534388637870238<br>XRP 0.00293285220664996 | | |
| 3.1.431932 | NOVAN RIZKY TRIANTO | ADDRESS REDACTED | | | BTC 0.00244232707209754<br>USDT ERC20 407.142952138037 | | |
| 3.1.431933 | NOVARO ALEJANDRO SALAZAR RUIZ | ADDRESS REDACTED | | | ADA 0.000773968211629947<br>BTC 0.000025281739966057<br>CEL 0.00303907577719465 | | |
| 3.1.431934 | NOVARO SALAZAR | ADDRESS REDACTED | | | ADA 0.000579551876185517<br>BTC 0.000149722981252809<br>ETH 0.011087089967372 | BTC 0.000000009825834273 | |
| 3.1.431935 | NOVEL ELAINE PORLEY | ADDRESS REDACTED | | | BTC 0.00109002205960267<br>ETH 0.123114276819351 | | |
| 3.1.431936 | NOVELLA BENDA | ADDRESS REDACTED | | | BTC 0.00000015159149357<br>CEL 0.0200507656266954<br>USDC 0.00519022009045409 | | |
| 3.1.431937 | NOVELLA JACKSON | ADDRESS REDACTED | | | LINK 9.98772679600582<br>MATIC 386.394472157071<br>SNX 11.0711717342111 | | |
| 3.1.431938 | NOVELLE MANGAROO | ADDRESS REDACTED | | | BTC 0.00849204037745385<br>COMP 0.0194820580307568<br>ETH 0.0738044019608916<br>LINK 0.576270836410138<br>SUSHI 1.03648315053343 | | |
| 3.1.431939 | NOVELYN BALATE | ADDRESS REDACTED | | | BTC 0.000002154258004306<br>CEL 0.00619124844379802 | | |
| 3.1.431940 | NOVEN SUSANTO | ADDRESS REDACTED | | | BTC 0.000000008371507706<br>CEL 0.000558794408430061 | | |
| 3.1.431941 | NOVI SUSANTI | ADDRESS REDACTED | | | BTC 0.0000128197572182829 | | |
| 3.1.431942 | NOVI TAN | ADDRESS REDACTED | | | BTC 0.0233279358996972<br>CEL 23.7698693028501 | | |
| 3.1.431943 | NOVIA LIM WENXI | ADDRESS REDACTED | | | BTC 0.000959053818202591<br>USDC 528.716537897848 | | |
| 3.1.431944 | NOVIA YUANITA | ADDRESS REDACTED | | | BTC 0.000113008629013854<br>ETH 0.000271380860291956<br>MCDAI 0.070438849261075 | | |
| 3.1.431945 | NOVIAALOMA MCLYMONT | ADDRESS REDACTED | | | CEL 0.0523502543691334<br>ETH 0.00168736501079913 | | |
| 3.1.431946 | NOVICA IVKOVIC | ADDRESS REDACTED | | | BTC 0.00113565347705336<br>CEL 172.899135442794<br>DOT 36.8385486631702<br>ETH 1.01013189934234<br>MATIC 403.761841339629<br>SGB 368.158803533026<br>SNX 167.36782270209<br>USDC 2.14311878051325<br>XLM 2042.14780488214<br>XRP 2443.26317279874 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.431947 | NOVICA MILICEVIC | ADDRESS REDACTED | | | BTC 0.000000002951120803<br>CEL 0.0801605214977485 | | |
| 3.1.431948 | NOVICA VUKOBRATOVIC | ADDRESS REDACTED | | | BTC 0.000308904470337872<br>BUSD 10.8806151183019<br>USDC 7.87501598960234 | | |
| 3.1.431949 | NOVIDA KURNIASIH | ADDRESS REDACTED | | | BNB 0.000258977654093413<br>BTC 0.000002070981393023<br>CEL 0.000095093926964612<br>DOT 0.000000279360927548<br>ETH 0.000000711075350895999<br>USDC 10.2706656101713 | | |
| 3.1.431950 | NOVIE VELARDE | ADDRESS REDACTED | | | BTC 0.000015655682727515<br>CEL 75.4601466456831<br>ETH 0.203275826108578<br>MATIC 16.7669719347065 | | |
| 3.1.431951 | NOVIEL NATIVIDAD | ADDRESS REDACTED | | | BTC 0.00863646297877462<br>CEL 4.82504334300391<br>USDT ERC20 0.000000780139877469 | | |
| 3.1.431952 | NOVIKOVA NATALIA | ADDRESS REDACTED | | | BTC 0.000000009500706044<br>CEL 0.041113679625907<br>ZEC 0.000000009518816511 | | |
| 3.1.431953 | NOVIKOVA NATALIA | ADDRESS REDACTED | | | BTC 0.000000977591662792<br>ETH 0.000005011791594539<br>USDT ERC20 0.565590975705618 | | |
| 3.1.431954 | NOVINTH KUMAR | ADDRESS REDACTED | | | ADA 49.0667530747838<br>BNB 0.14376982236679<br>BTC 0.00000000283287787<br>CEL 8.20017750917732<br>USDC 80<br>XLM 80.5793<br>XRP 21 | | |
| 3.1.431955 | NOVIN-YAROSLAV SINHA | ADDRESS REDACTED | | | ETH 0.000092332091315636 | | |
| 3.1.431956 | NOVITA ANGGRAENI | ADDRESS REDACTED | | | ADA 328.450058359855<br>BAT 370.16091403866<br>BTC 0.00793084915414826<br>DASH 0.703314136808775<br>GUSD 289.364123709778<br>LTC 0.646672470460216<br>MATIC 121.210486165872<br>USDT ERC20 275.642264664205 | | |
| 3.1.431957 | NOVIWE KONDILATI | ADDRESS REDACTED | | | BTC 0.000608379456009031<br>CEL 1.4135028869974<br>LUNC 0.0178474494058015<br>USDT ERC20 14.317952 | | |
| 3.1.431958 | NOVM LLC | WASHINGTON ST, SANTA CLARA, CALIFORNIA 95050 | | | BTC 0.0277477613543616<br>DASH 0.840476080095222<br>ETH 0.525274214310583<br>USDC 961.959492553228 | | |
| 3.1.431959 | NOVO MALGAPO | ADDRESS REDACTED | | | ADA 30.7365667950764<br>BTC 0.0023864296339929<br>USDC 65.3205370609457 | | |
| 3.1.431960 | NOWJAN SARIRI | ADDRESS REDACTED | | | ADA 2.77738510700963<br>AVAX 0.0162284157994423<br>BTC 0.000002779223668405<br>DOGE 22.3799680372841<br>ETH 0.00136287814549411<br>LTC 0.00473132977557067<br>MATIC 1.51998780145391<br>UNI 0.125228723887253<br>USDC 28.7102827810789<br>USDT ERC20 28.4231497773503<br>ZRX 0.0328755357523192 | | |
| 3.1.431961 | NOY DOUANGPHOUXAY | ADDRESS REDACTED | | | BTC 0.0032525240315953<br>CEL 280.753042729631<br>DASH 0.00610823366704125<br>MCDAI 37.5068171380667<br>TUSD 3.30860198546466<br>USDC 2547.23062298002<br>USDT ERC20 7.53839933600455 | | |
| 3.1.431962 | NOY HILLEL | ADDRESS REDACTED | | | BCH 1.05019457717665<br>BTC 0.00989180238737288<br>CEL 0.479054804359505<br>ETH 0.00045525219916564<br>LTC 1.48748509230495<br>XLM 458.708804155843<br>XRP 2.10664218868057 | | |
| 3.1.431963 | NOY KHODTHAM | ADDRESS REDACTED | | | BTC 0.00984360845067033 | | |
| 3.1.431964 | NOYA TONG | ADDRESS REDACTED | | | BTC 0.000136681746582242<br>ETH 0.618766812247494 | | |
| 3.1.431965 | NOYAN ALTAYLI | ADDRESS REDACTED | | | BTC 0.000000008091404408<br>CEL 0.00588279226107904 | | |
| 3.1.431966 | NOYAN ERERMIS | ADDRESS REDACTED | | | ADA 0.363137893159354<br>BTC 0.000281944109226338<br>DOT 0.012544095034891<br>ETH 0.000985749886023738<br>GUSD 22.8670302679891<br>MATIC 0.32382318512607 | ADA 918.986295832408<br>BTC 0.000000799496644855<br>DOT 14.5221182912264<br>ETH 0.000000995356328978<br>GUSD 0.00653442635473332<br>MATIC 463.881657090588 | |
| 3.1.431967 | NOYO EKPERIGIN | ADDRESS REDACTED | | | ADA 57.544808<br>BTC 0.00362672<br>CEL 52.8658126119506<br>COMP 0.01887109<br>DOGE 1810.51658729<br>ETH 1.3191436988662<br>MATIC 99.90447116<br>XLM 37.7705775 | | |
| 3.1.431968 | NOYONIKA NATH | ADDRESS REDACTED | | | BTC 0.00649651589392839<br>ETH 0.151149260935357<br>USDC 1.16224177539864 | | |
| 3.1.431969 | NOZIM MEHRUBONOV | ADDRESS REDACTED | | | BTC 0.00334545<br>CEL 0.581839311436359 | | |
| 3.1.431970 | NOZIPHO NENE | ADDRESS REDACTED | | | CEL 0.00367677650683474 | | |
| 3.1.431971 | NOZOMI KURODA | ADDRESS REDACTED | | | BTC 0.00108784085179282<br>CEL 114.84600491425<br>PAX 2759.21509624508 | | |
| 3.1.431972 | NOZUKO KOLOKI | ADDRESS REDACTED | | | CEL 0.0060871045759768<br>USDT ERC20 4.00010459570747 | | |
| 3.1.431973 | NPJRR FUND PTY LTD | 3-7 TENTH AVENUE, MAYLANDS , 6051 AUSTRALIA | | | BTC 0.0150182724949733<br>USDC 49138.3356537144<br>XRP 11218.4419899765 | | |
| 3.1.431974 | NPRITIKIN RD LLC | 821 S OWYHEE ST, BOISE, IDAHO 83705 | | | BTC 0.00135141521778298<br>USDC 6358.57437802336 | | |
| 3.1.431975 | NQOBANI MTHEMBU | ADDRESS REDACTED | | | CEL 0.335744477215791<br>LINK 1.75769 | | |
| 3.1.431976 | NQOBIZITHA EDIA KHUPHE | ADDRESS REDACTED | | | CEL 7.44071472275472 | | |
| 3.1.431977 | NQOBIZITHA MSIMANGA | ADDRESS REDACTED | | | ADA 0.0930173323657087<br>BTC 0.000000338968607823<br>ETH 0.000106487897927891<br>XRP 0.0195147232694395 | | |
| 3.1.431978 | NQUBEKO KUNENE | ADDRESS REDACTED | | | CEL 0.177817341073634 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.431979 | NQUBEKO SOSIBO | ADDRESS REDACTED | | | CEL 0.00328313704184217<br>USDC 7.39868227517249 | | |
| 3.1.431980 | NQUBENHLE MBOKAZI | ADDRESS REDACTED | | | CEL 29.4718685804999 | | |
| 3.1.431981 | NR MULOMBE | ADDRESS REDACTED | | | CEL 51.3410519567274<br>SGB 266.960475746531 | | |
| 3.1.431982 | NRUPESH THAKOR | ADDRESS REDACTED | | | SNX 30.8661785467063 | | |
| 3.1.431983 | NSANZIMFURA JEAN DAMOUR | ADDRESS REDACTED | | | BTC 0.000017459050282288<br>CEL 0.212846159401633 | | |
| 3.1.431984 | NSIKA KHUZWAYO | ADDRESS REDACTED | | | BTC 0.000040099661314187<br>CEL 0.812643666708022 | | |
| 3.1.431985 | NSIKAK EKONG | ADDRESS REDACTED | | | BTC 0.000004790325997289<br>CEL 1.06557236626709 | | |
| 3.1.431986 | NSIKAN ESSIEN | ADDRESS REDACTED | | | ADA 2567.78205211071<br>AVAX 26.5474031876466<br>BTC 0.00103158305355462<br>DOT 103.011309360539<br>ETH 26.3434477282982<br>MATIC 2577.51336236038<br>SOL 269.856397398554 | | |
| 3.1.431987 | NSIMBA ANDRÉ | ADDRESS REDACTED | | | CEL 1.63830625884404<br>USDC 50 | | |
| 3.1.431988 | NSIMBA PUATI | ADDRESS REDACTED | | | CEL 11.7314549451844<br>ETH 0.00159586108810631 | | |
| 3.1.431989 | NSIMBA WEBSTER | ADDRESS REDACTED | | | ETH 0.00603656328539543<br>SNX 112.404548861099 | | |
| 3.1.431990 | NSOAH PARILLAUD | ADDRESS REDACTED | | | CEL 0.831901476103325 | | |
| 3.1.431991 | NSOE ATANGANA STEPHANE HENRI | ADDRESS REDACTED | | | BTC 0.000000007154022539<br>CEL 0.00751433306862469<br>ETH 0.00014276672037236 | | |
| 3.1.431992 | NSR ENTERPRISES, LLC | SHILLITO RIKES PLACE, CINCINNATI , OHIO 45202 | | | BTC 0.00000556442555087<br>ETH 0.0244981890449627<br>USDC 4087.95603756953 | | BTC 0.000000004427800542 |
| 3.1.431993 | NSR MURTHY | ADDRESS REDACTED | | | ADA 271.406352268467<br>USDC 1563.66809141319 | | |
| 3.1.431994 | NTAKIRUTIMANA ISAÏE | ADDRESS REDACTED | | | CEL 1.06400974451773 | | |
| 3.1.431995 | NTALE MUSHOBEKWA | ADDRESS REDACTED | | | ETH 0.000299222080984861 | | |
| 3.1.431996 | NTAMBI ROBERT | ADDRESS REDACTED | | | CEL 0.256275745333268 | | |
| 3.1.431997 | NTANDOYENKOSI DUBE | ADDRESS REDACTED | | | CEL 9.31186830433202 | | |
| 3.1.431998 | NTANIEL GEROLATSITIS | ADDRESS REDACTED | | | BTC 0.000000004814051958<br>CEL 208.015064835973<br>ETH 0.600685580899656<br>LINK 4.2959714<br>LTC 2.66856481<br>MATIC 1468.65563705<br>SNX 50.436 | | |
| 3.1.431999 | NTAOTE KELETSO | ADDRESS REDACTED | | | USDC 0.482729100666883<br>XRP 0.00683960873085483 | | |
| 3.1.432000 | NTATIDIS NTEMIS | ADDRESS REDACTED | | | ADA 0.00991368704792744<br>BTC 0.000014618800913924<br>CEL 0.504155335644581<br>DOT 0.00430665938872155<br>ETH 0.000012887292162198<br>LINK 0.000527704291753225<br>MATIC 0.051279474892787<br>SNX 0.000992258411884469<br>USDC 0.00674180077839618<br>USDT ERC20 0.394086340414461<br>XRP 0.0234281464323379 | | |
| 3.1.432001 | NTAYOBERWA LÉO | ADDRESS REDACTED | | | BTC 0.000001086135519788<br>CEL 0.257281190283042 | | |
| 3.1.432002 | NTENIS BEKIRAI | ADDRESS REDACTED | | | BTC 0.00844342016123057 | | |
| 3.1.432003 | NTHABELENG PRECIOUS MACHOSI | ADDRESS REDACTED | | | BTC 0.000000003247208233<br>CEL 0.491225651816402 | | |
| 3.1.432004 | NTHABISENG CHAKE | ADDRESS REDACTED | | | BTC 0.000006507935063148 | | |
| 3.1.432005 | NTHABISENG KEKETSI | ADDRESS REDACTED | | | BTC 0.000009245546954885 | | |
| 3.1.432006 | NTHABISENG LETHOKOE | ADDRESS REDACTED | | | BTC 0.0197087695789311<br>CEL 0.0817589522577419 | | |
| 3.1.432007 | NTINA MERKOURI | ADDRESS REDACTED | | | ADA 1761.48610808217<br>BTC 0.00118974582061294<br>DOT 22.873578105711 | | |
| 3.1.432008 | NTLADI MAGAGANE | ADDRESS REDACTED | | | BTC 0.000015850647549551<br>CEL 0.165451074291803<br>ETH 0.000029089693506263<br>USDC 8.418951 | | |
| 3.1.432009 | NTLARENG MONGAE | ADDRESS REDACTED | | | BTC 0.000000002380984369<br>CEL 1.29922017695807 | | |
| 3.1.432010 | NTOKOZO MCDONALD MOKOENA | ADDRESS REDACTED | | | CEL 0.064285480827775<br>DOGE 10.97090909<br>ETH 0.00308608 | | |
| 3.1.432011 | NTOKOZO MKHIZE | ADDRESS REDACTED | | | BTC 0.00000292486108175599 | | |
| 3.1.432012 | NTOKOZO MOKOENA | ADDRESS REDACTED | | | CEL 0.303114557322755<br>ETH 0.007424795070855 | | |
| 3.1.432013 | NTOKOZO MTHIMUNYE | ADDRESS REDACTED | | | ADA 0.00171435854871382<br>LTC 0.000182348387397907<br>USDC 0.00748962159851093 | | |
| 3.1.432014 | NTOKOZO SONI | ADDRESS REDACTED | | | CEL 0.0703145597672607 | | |
| 3.1.432015 | NTOKOZO ZWANE | ADDRESS REDACTED | | | BAT 88.141750174773 | | |
| 3.1.432016 | NTOMBEKHAYA MATIWANE | ADDRESS REDACTED | | | BTC 0.000740202757595264<br>CEL 0.661461595171804 | | |
| 3.1.432017 | NTOMBEZINHLE CEBEKHULU | ADDRESS REDACTED | | | CEL 115.697007387894 | | |
| 3.1.432018 | NTOMBIKAYISE BUTHELEZI | ADDRESS REDACTED | | | CEL 0.131410986430856<br>SGB 21.3051 | | |
| 3.1.432019 | NTOMBIKAYISE MHLAWULI | ADDRESS REDACTED | | | BTC 0.000000004352043769<br>CEL 0.491445164226445 | | |
| 3.1.432020 | NTOMBIZODWA QUEEN MSOMI | ADDRESS REDACTED | | | ETH 0.00149409888991255 | | |
| 3.1.432021 | NTOMBIZOLILE SOBOYISI | ADDRESS REDACTED | | | BTC 0.0000127897230320899<br>CEL 0.0105666760790128 | | |
| 3.1.432022 | NTOMINIK PAPPAS | ADDRESS REDACTED | | | BTC 0.00209163017416509<br>CEL 0.0131605608157579<br>ETH 0.000983295226173345 | | |
| 3.1.432023 | NTORIAN MYRTAI | ADDRESS REDACTED | | | BTC 0.000001996489610259<br>CEL 1.48403067604515 | | |
| 3.1.432024 | NTSAKO MBOWENI | ADDRESS REDACTED | | | CEL 15.8114379026994<br>ETH 0.04515442 | | |
| 3.1.432025 | NTSEH MONIKANG | ADDRESS REDACTED | | | CEL 492.895356076374 | | |
| 3.1.432026 | NTSEISENG MPITI | ADDRESS REDACTED | | | BTC 0.000000003355641867 | | |
| 3.1.432027 | NTSHEBO MAKUTOANE | ADDRESS REDACTED | | | BTC 0.000006507889629819 | | |
| 3.1.432028 | NTSIENG RAKUOANE | ADDRESS REDACTED | | | BTC 0.000842002881017301<br>CEL 13.3556558143984<br>DOT 0.04768572 | | |
| 3.1.432029 | NTSIKELELO MAQUBELA | ADDRESS REDACTED | | | CEL 0.593102604518594 | | |
| 3.1.432030 | NTSWAKI MAKUTOANE | ADDRESS REDACTED | | | BTC 0.00000882195324361 | | |
| 3.1.432031 | NTULMEN RD LLC | RIDGEHAVEN DRIVE, PLANO, TEXAS 75093 | | | ADA 1031.54269419726<br>BTC 0.996138716626343<br>ETH 10.2528084622583 | | |
| 3.1.432032 | NTUNGWA IGNATIUS | ADDRESS REDACTED | | | EOS 0.0305634601303552<br>MCDAI 0.0444462532093049 | | |
| 3.1.432033 | NTWIRENABO DAVID | ADDRESS REDACTED | | | BTC 0.00112409254303541<br>EOS 6.1054646695205 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.432034 | NTYAM ADJOMO FRANCKY LUDOVIC | ADDRESS REDACTED | | | ADA 69.70822<br>BSV 2.56390777<br>BTC 0.000000005048297855<br>CEL 202.383299977262<br>DOT 7.007885<br>EOS 40.3295<br>LINK 6.195286 | | |
| 3.1.432035 | NU NGUYEN | ADDRESS REDACTED | | | BTC 0.208417287264171<br>ETH 2.26362843102075 | | |
| 3.1.432036 | NU NU YI | ADDRESS REDACTED | | | ADA 82.500060777437<br>BTC 0.0294147048468356<br>CEL 5.41345836679848<br>ETH 0.019110674747135<br>GUSD 4630.14244628767<br>SOL 21.4787168273087<br>USDT ERC20 2710.49818952633 | | |
| 3.1.432037 | NỤ TRẦN | ADDRESS REDACTED | | | CEL 0.0640390359262256<br>USDC 0.898465095396997 | | |
| 3.1.432038 | NU YANG | ADDRESS REDACTED | | | BTC 0.0194118942735754 | | |
| 3.1.432039 | NUAMAN ALAVI | ADDRESS REDACTED | | | BTC 0.00470124716365896<br>CEL 0.407719561357549 | | |
| 3.1.432040 | NUAN HUANG | ADDRESS REDACTED | | | MCDAI 0.0347762578059359<br>USDC 0.138661066654953 | MCDAI 31.5069490817724<br>USDC 0.000004485115841377 | |
| 3.1.432041 | NUBAR ANDY ANEIAN | ADDRESS REDACTED | | | BTC 0.000001028543913117<br>ETH 0.000001646341051753<br>SNX 0.218492339222469<br>USDC 0.608515131888765 | | |
| 3.1.432042 | NUBARI DEEKOR | ADDRESS REDACTED | | | BTC 0.000000009407730226<br>CEL 0.254225874739523 | | |
| 3.1.432043 | NUBARI KANAVURA | ADDRESS REDACTED | | | BTC 0.000000000366792312<br>CEL 0.068329574031791 | | |
| 3.1.432044 | NUBARI KANAVURA | ADDRESS REDACTED | | | USDT ERC20 0.0926717948717948 | | |
| 3.1.432045 | NUBARI LESI | ADDRESS REDACTED | | | BTC 0.0012973533990659<br>USDT ERC20 1.68929472834856 | | |
| 3.1.432046 | NUBERY EDDY | ADDRESS REDACTED | | | CEL 13.4236499542641<br>USDC 41.274716<br>USDT ERC20 42.0888<br>XLM 150.244743864263 | | |
| 3.1.432047 | NUBIA CAROLINA FRANCO RIERA | ADDRESS REDACTED | | | BTC 0.00119604833104609<br>MATIC 724.540576304257 | | |
| 3.1.432048 | NUBIA EISENLOHR | ADDRESS REDACTED | | | BTC 0.00103326187462002 | | |
| 3.1.432049 | NUBIA OSPINA | ADDRESS REDACTED | | | BTC 0.000000000408064462<br>CEL 3.1112162478407<br>USDT ERC20 0.425651060309233 | | |
| 3.1.432050 | NUBIA RENDON | ADDRESS REDACTED | | | BTC 0.00134830590972998<br>ETH 0.133219036539891 | | |
| 3.1.432051 | NUBIA VINSON | ADDRESS REDACTED | | | BTC 0.0011912300186674<br>LTC 1.03912113012697<br>XRP 226.126349 | | |
| 3.1.432052 | NUBIAN STRINGER | ADDRESS REDACTED | | | AAVE 0.0013069045295736<br>BTC 0.00121278319891566<br>COMP 0.00328710722348221<br>LINK 0.0223855837755956<br>MANA 33.5035911681238<br>MATIC 142.147026530775<br>UNI 16.775402540209 | | |
| 3.1.432053 | NUBIS VANNESA CHACÓN NIETO | ADDRESS REDACTED | | | BTC 0.000013799124604861 | | |
| 3.1.432054 | NUCCIO ZITO | ADDRESS REDACTED | | | ADA 0.2044066126027<br>BCH 0.000000005094602394<br>BNB 0.000000004464303638<br>BTC 0.00244647133616863<br>CEL 51.5683785090879<br>DASH 0.00000000702357406<br>EOS 0.00006075639336528<br>ETH 0.0265801842703299<br>LTC 0.000000000610191324<br>USDC 0.806028764451521<br>XLM 0.000000096271238208 | | |
| 3.1.432055 | NUCHSABA SORNPHET | ADDRESS REDACTED | | | BTC 0.000000008122387141<br>CEL 0.0559762929228808 | | |
| 3.1.432056 | NUCLEATE LTD | SARONA, DORTON, AYLESBURY, HP18 9NH UNITED KINGDOM | | | XRP 256.588664377786 | | |
| 3.1.432057 | NUCLEUS SHELTON | ADDRESS REDACTED | | | ETH 0.000032416892531544 | | |
| 3.1.432058 | NUEKI NAATE | ADDRESS REDACTED | | | GUSD 267.204945020638<br>USDC 267.197361933207 | | |
| 3.1.432059 | NUENG PAOUD | ADDRESS REDACTED | | | BTC 0.000000002961947449<br>CEL 1.0003737545396<br>ETH 0.000192324012463598 | | |
| 3.1.432060 | NUENGRUTAI JANKUNTOS | ADDRESS REDACTED | | | AVAX 12.0068515450999<br>BTC 0.00172548698202937 | AVAX 1.09199545796425 | |
| 3.1.432061 | NUENGRUTAI SALYAWUT | ADDRESS REDACTED | | | CEL 0.10434085971962 | | |
| 3.1.432062 | NUENGRUTAI SENANOOT | ADDRESS REDACTED | | | CEL 0.297863701903334<br>USDT ERC20 31 | | |
| 3.1.432063 | NUENGRUTAI SENANOOT | ADDRESS REDACTED | | | CEL 0.115991441344056<br>USDT ERC20 11 | | |
| 3.1.432064 | NUETEY AYEH | ADDRESS REDACTED | | | CEL 0.0282043689148477<br>XRP 0.000000784269204135 | | |
| 3.1.432065 | NUFFIELD BURNETTE | ADDRESS REDACTED | | | BAT 0.110621535412471<br>BCH 0.000515000885608168<br>BTC 0.000536493935080956<br>CEL 0.08817493183193<br>ETH 0.00228449930564257<br>GUSD 0.607027925438093<br>LINK 0.0239141373962411<br>LTC 0.00652961031016397<br>MCDAI 0.0891181979561648<br>SGB 0.107925099303093<br>SNX 0.0513772788802253<br>USDC 0.597230746214534<br>XRP 0.705980086092153 | | |
| 3.1.432066 | NUFFIELD JOSEPH BURNETTE | ADDRESS REDACTED | | | USDC 0.00774215669124658 | | |
| 3.1.432067 | NUGGY INVESTMENTS PTY LTD | NEPEAN AVENUE, HAMPTON EAST, 3188 AUSTRALIA | | | BTC 0.0115848660320561<br>CEL 33080.3731326379<br>SNX 2454.50516704027 | | |
| 3.1.432068 | NUGULKIT KITJAROENWONG | ADDRESS REDACTED | | | BTC 0.000950816454436281<br>CEL 0.599627222369395 | | |
| 3.1.432069 | NUGZAR CHACHIASHVILI | ADDRESS REDACTED | | | ADA 4145.29815583753<br>AVAX 51.7460326550497<br>BTC 0.112048281073056<br>DOGE 22771.5694162016<br>ETH 4.435647295929<br>MANA 154.299679639995<br>PAXG 53.6462366881249<br>SOL 49.743177427223<br>USDC 40402.6538714433<br>WBTC 0.0466048968267426 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.432070 | NUH CAGRI ALTIOK | ADDRESS REDACTED | | | ADA 1292.17164094544<br>BTC 0.00120481174716339<br>CEL 102.737156623452<br>DOT 24.0317157095807<br>EOS 163.745448789552<br>ETH 3.35384605574877<br>XTZ 36.6558068760722 | | |
| 3.1.432071 | NUH ESSA | ADDRESS REDACTED | | | BTC 0.000830032488573322 | | |
| 3.1.432072 | NUH SEFA CAVUSCULU | ADDRESS REDACTED | | | CEL 0.000431147112606801 | | |
| 3.1.432073 | NUHODA ALDARIJ | ADDRESS REDACTED | | | BTC 1.78657952354992<br>ETH 2.06760062711754 | | |
| 3.1.432074 | NUHU AKAWU-IRMIYA | ADDRESS REDACTED | | | ADA 0.176064160275755<br>BTC 0.000000605199999839<br>CEL 294.363956358365<br>DOT 0.000049584362895378<br>ETH 0.000003632579165196<br>LINK 0.000280500625163388<br>LTC 0.00104615881052684<br>MATIC 1.14135516936301<br>SOL 0.000037616427976808<br>USDC 19467.860492325<br>XLM 0.749143082395466 | | |
| 3.1.432075 | NUI FITZGERALD | ADDRESS REDACTED | | | BNB 0.0568266996487126<br>BTC 0.00346486070205879<br>ETH 0.00999604130272777 | | |
| 3.1.432076 | NUI LEUNG | ADDRESS REDACTED | | | MATIC 15934.3965512924 | | |
| 3.1.432077 | NUI SIN NING | ADDRESS REDACTED | | | BNB 0.000697314738433702<br>BTC 0.000000195061358439<br>BUSD 0.875401197271457<br>USDC 0.613116953079634 | | |
| 3.1.432078 | NUJA ISSA | ADDRESS REDACTED | | | BTC 0.000000257539207432<br>ETH 0.000252537253135149 | | |
| 3.1.432079 | NUKE 2 GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.000296320929891441<br>ETH 0.0111284159962727 | | |
| 3.1.432080 | NUKE 3 GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.000000002749999996 | | |
| 3.1.432081 | NUKE GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.000001442891661256<br>CEL 4.42267149603944<br>ETH 0.000015269657447 61<br>USDC 0.00805363706273062 | | |
| 3.1.432082 | NUKE GOLDSTEIN | ADDRESS REDACTED | | | BCH 0.0253451562809711<br>BTC 2.01371857750577<br>CEL 13706.405735373<br>DASH 1.46631370310785<br>EOS 39.1927650470597<br>ETH 26.5196203150538<br>GUSD 128.361869040277<br>LTC 0.0539472697963779<br>MATIC 31845.2428218588<br>MCDAI 119.092207911817<br>OMG 53.1864662384342<br>PAX 128.361847707764<br>SGB 394.081577865327<br>SNX 465.945021832348<br>TUSD 128.361932082629<br>USDC 3482.84889440643<br>USDT ERC20 3.99291128342268<br>WBTC 0.00273412096378258<br>XLM 1073.79703450149<br>XRP 11.2565403303535<br>ZRX 328.200118793748 | CEL 10565.3004681707<br>USDC 0.271264543898891<br>WBTC 0.000000008648917897 | |
| 3.1.432083 | NUKE GOLDSTEIN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.432084 | NUKE HATTA | ADDRESS REDACTED | | | BTC 0.103311322327309<br>CEL 80.8171722932182<br>MCDAI 40.8683306362222 | | |
| 3.1.432085 | NUKE MUNRO | ADDRESS REDACTED | | | BNB 0.000123796910254225<br>BTC 0.000018024904073432<br>CEL 357.710201954533<br>MATIC 0.00272410359064945<br>TAUD 0.00087639318802015<br>TUSD 0.00111037772525246<br>USDC 0.426308890048747 | | |
| 3.1.432086 | NUKET CEKEM | ADDRESS REDACTED | | | CEL 2.63075347884475 | | |
| 3.1.432087 | NULL AMANULLA AHMED RASHEED | ADDRESS REDACTED | | | BTC 0.00193402<br>CEL 1.5076962090146<br>ETH 0.017555763175795 | | |
| 3.1.432088 | NULL ANUSHA NILANTHI ELLADENIYA | ADDRESS REDACTED | | | BTC 0.0145822196067374 | | |
| 3.1.432089 | NULL ARKAR | ADDRESS REDACTED | | | ADA 0.492409311388722<br>BTC 0.000591323749083328<br>CEL 0.261817985950953 | | |
| 3.1.432090 | NULL ARUMADURA ROHITHA JAYANANDANA SILVA | ADDRESS REDACTED | | | BTC 0.00194755217661464<br>CEL 7.46216613196755<br>USDC 401 | | |
| 3.1.432091 | NULL BENTHOTA HEWAGE HASINDU GEETHAL | ADDRESS REDACTED | | | BTC 0.000001031933908227<br>XRP 0.427677577545147 | | |
| 3.1.432092 | NULL BOGAHAPITIYA GAMAGE SHAKILA KUSHAN | ADDRESS REDACTED | | | BTC 0.00242161392997905<br>CEL 1.66217640370447<br>LTC 6.1 | | |
| 3.1.432093 | NULL CHAMUPATHI GIGARA HETTIGE | ADDRESS REDACTED | | | CEL 0.0347825199139157<br>ETH 0.00169629638811711 | | |
| 3.1.432094 | NULL CHANDIKA PRIYANKARA ATHUKORALA | ADDRESS REDACTED | | | BTC 0.00168842827099933<br>CEL 8.04720646271471<br>USDT ERC20 403.709243 | | |
| 3.1.432095 | NULL DEEGODA MACHINTHA SRINATH INDUWAN | ADDRESS REDACTED | | | BTC 0.000000280143462104<br>ETH 0.000002169832790079<br>MATIC 0.524077257234787 | | |
| 3.1.432096 | NULL DEGIRI RASIKA SANJEEWA PERERA | ADDRESS REDACTED | | | BTC 0.000000008313446586<br>CEL 0.948517112215659 | | |
| 3.1.432097 | NULL DON NADUN GIMHAN LIYANAGE | ADDRESS REDACTED | | | BTC 0.000000002359914885<br>CEL 0.99293613173813 | | |
| 3.1.432098 | NULL EKANAYAKE MUDIYANSELAGE GODAKUMBURE GEDARA | ADDRESS REDACTED | | | BTC 0.00159152163658067<br>CEL 8.08090691939625<br>USDT ERC20 401.714086 | | |
| 3.1.432099 | NULL FRANK MAHIKEN SIESSA II | ADDRESS REDACTED | | | CEL 0.0000774953976297479 | | |
| 3.1.432100 | NULL GINTHOTA HEWAGE CHAMINTRA SURANJITH | ADDRESS REDACTED | | | BTC 0.000000000376280368<br>CEL 1.21341314706027 | | |
| 3.1.432101 | NULL HERATH RALALAGE KASUN NIWINDA | ADDRESS REDACTED | | | BTC 0.00000033379317746<br>MATIC 0.53703066823644 | | |
| 3.1.432102 | NULL HEWADULIGE DAVINDRA VIRAJITHA | ADDRESS REDACTED | | | BTC 0.000002197363772226<br>USDT ERC20 0.733937695682052 | | |
| 3.1.432103 | NULL IBRAHIM ALI | ADDRESS REDACTED | | | ETH 0.00150359690737063 | | |
| 3.1.432104 | NULL ILANDARI DEWA SUDANTHA DAYANANDA | ADDRESS REDACTED | | | BTC 0.000000000138073851<br>CEL 0.771069457881983 | | |
| 3.1.432105 | NULL JASVINDER SINGH | ADDRESS REDACTED | | | BTC 0.000013647910928612 | | |
| 3.1.432106 | NULL JAYASINGHE PEDIGE THARINDU DHESHAN | ADDRESS REDACTED | | | BTC 0.000000001304969854<br>CEL 0.0809184411191974<br>ETH 0.000001965949132634<br>MATIC 0.383203699101109 | | |
| 3.1.432107 | NULL JERRY CHONG JING LOONG | ADDRESS REDACTED | | | ADA 0.33110026557846<br>BTC 0.000000423972664107<br>CEL 0.000471861427506449 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.432108 | NULL JERRY LICHINA LICHINA | ADDRESS REDACTED | | | BTC 0.000000007633911749<br>CEL 0.0266370512685406 | | |
| 3.1.432109 | NULL KALANA THATHSARA NALLAPERUMA | ADDRESS REDACTED | | | CEL 0.0437960410275593<br>ETH 0.00146021227516335 | | |
| 3.1.432110 | NULL KEVIN KIBUKU NJOROGE | ADDRESS REDACTED | | | ADA 0.0120517422193583<br>CEL 0.00345691218024059<br>ETH 0.00163818934451918 | | |
| 3.1.432111 | NULL KIRINGODA GAMAGE SANUJA AMASHAN | ADDRESS REDACTED | | | BTC 0.000000004520252378<br>CEL 1.31636101014084<br>ETH 0.00164774454971082 | | |
| 3.1.432112 | NULL KOTTAWA GAMAGE GAYAN SACHINTHA | ADDRESS REDACTED | | | BTC 0.000000005099727143<br>CEL 1.90268365957077 | | |
| 3.1.432113 | NULL LOURDUSAMY ANTON CLETUS | ADDRESS REDACTED | | | BTC 0.00010304<br>CEL 4.13539510229142<br>USDC 400 | | |
| 3.1.432114 | NULL MALADUGALAGE KAVINDU DESHAN | ADDRESS REDACTED | | | BTC 0.00000338668224834<br>USDT ERC20 0.647849791931139 | | |
| 3.1.432115 | NULL MILLAWITHANACHCHI THISARA NIRMAL | ADDRESS REDACTED | | | BTC 0.00234453909183275<br>CEL 1.09973114831779 | | |
| 3.1.432116 | NULL MOHAMED AMEER MOHAMED AKIL | ADDRESS REDACTED | | | BTC 0.000000004384576573<br>CEL 1.20188782838542 | | |
| 3.1.432117 | NULL MOHAMED THAUSIF MIFTHAH | ADDRESS REDACTED | | | BTC 0.000000004024736481<br>CEL 0.422070625174003 | | |
| 3.1.432118 | NULL MOHAMMED NAWAS MOHAMMED NUSKY | ADDRESS REDACTED | | | ETH 0.00168356181308319 | | |
| 3.1.432119 | NULL NISAL PRAMUDITHA JAYAMUNI | ADDRESS REDACTED | | | BTC 0.000000941679915105999<br>XRP 0.408654249244149 | | |
| 3.1.432120 | NULL NULL | ADDRESS REDACTED | | | BTC 0.00173863266760619 | | |
| 3.1.432121 | NULL NUMESH SHASHIKA GINIGE | ADDRESS REDACTED | | | BTC 0.00000027156209628<br>USDC 0.250108977075954 | | |
| 3.1.432122 | NULL PUBUDU NILUPUL GUNAWARDENA | ADDRESS REDACTED | | | BTC 0.000000007610020311<br>CEL 0.175959109417409 | | |
| 3.1.432123 | NULL PUBUDU NISHANTHA RANASINGHE | ADDRESS REDACTED | | | BTC 0.00245401343666517<br>USDC 404.600094628437 | | |
| 3.1.432124 | NULL RAJAPAKSHA DEWAYALAGE PRIYANKA | ADDRESS REDACTED | | | BTC 0.000000008664123217<br>CEL 0.339909008482061 | | |
| 3.1.432125 | NULL RANVIJAY SINGH | ADDRESS REDACTED | | | ETH 0.00274258302106314 | | |
| 3.1.432126 | NULL RODRIC ANTON FRANCIS | ADDRESS REDACTED | | | BTC 0.00257826972449917<br>CEL 5.20577957744426<br>USDC 5<br>USDT ERC20 395 | | |
| 3.1.432127 | NULL RONSON ANTON FRANCIS | ADDRESS REDACTED | | | BTC 0.00010364<br>CEL 4.73822917997467<br>USDC 400 | | |
| 3.1.432128 | NULL SACHITH SANJEEWA JAYASINGHE | ADDRESS REDACTED | | | BTC 0.000000720677647188<br>ETH 0.000129822561309363 | | |
| 3.1.432129 | NULL SAHAN RAVEESHA MATHANGADHEERA | ADDRESS REDACTED | | | BTC 0.000000988983028745<br>XRP 0.156663017882153 | | |
| 3.1.432130 | NULL SEHAN DINUSH JAGODA | ADDRESS REDACTED | | | BTC 0.00223713858264687<br>CEL 2.79913583216802<br>ETH 0.0559689203187017 | | |
| 3.1.432131 | NULL SENITH YESURA PUNCHIHEWA | ADDRESS REDACTED | | | BTC 0.000000385470829754<br>ETH 0.000000813151214461<br>USDC 0.475498724853752 | | |
| 3.1.432132 | NULL THARINDU DHANANJAYA SAMARAWICKRAMA | ADDRESS REDACTED | | | BTC 0.00233171476500762<br>USDC 404.266788374483 | | |
| 3.1.432133 | NULL THARINDU NAWANJANA ABEYSEKARA | ADDRESS REDACTED | | | BTC 0.000001007855762393<br>USDC 0.421062329128132 | | |
| 3.1.432134 | NULL THARUSHA DAHAM PATHIRAGE | ADDRESS REDACTED | | | BTC 0.000000006733445529<br>CEL 0.104355212890635<br>USDT ERC20 0.533667273815421 | | |
| 3.1.432135 | NULL VINCENT OMONDI DIBOGO | ADDRESS REDACTED | | | CEL 0.000219868922929734 | | |
| 3.1.432136 | NULL VISNARAMAYA VIDESH SHAMINDA | ADDRESS REDACTED | | | BTC 0.000000002528446541<br>CEL 0.0152440726683983<br>MATIC 0.367003466613376 | | |
| 3.1.432137 | NULL WALAKADA GAMAGE PATHUM MIHIRANGA | ADDRESS REDACTED | | | BTC 0.00000000111819389<br>CEL 1.18065535475311 | | |
| 3.1.432138 | NULL WALGAMAGE NISHAD INTHIKA | ADDRESS REDACTED | | | BTC 0.0023725668784895<br>ETH 0.211273673325708 | | |
| 3.1.432139 | NULL WALTER ONYANGO BARAZA | ADDRESS REDACTED | | | CEL 0.000240369425677654 | | |
| 3.1.432140 | NULL WANNIGAMAGE PRABHATH MADUSANKA | ADDRESS REDACTED | | | BTC 0.000000002673577264<br>CEL 0.233888234711014<br>USDT ERC20 0.000000794523539379 | | |
| 3.1.432141 | NULL WELLAPPULI ARACHCHIGE KASUN ERANDA | ADDRESS REDACTED | | | BNB 1.1266<br>BTC 0.00124591317712879<br>CEL 6.60490420451684 | | |
| 3.1.432142 | NULL WIJESURIYA ARACHCHILAGE VIHAGA DHARSHANA | ADDRESS REDACTED | | | BTC 0.000000007341967859<br>CEL 1.13134203785081<br>ETH 0.0016934629652642 | | |
| 3.1.432143 | NULL WIJETHUNGA GAMAGE OSANDA SANDARUWAN | ADDRESS REDACTED | | | CEL 0.381218209943516<br>XRP 0.000000791790674603 | | |
| 3.1.432144 | NULL YADHU RAVINATH | ADDRESS REDACTED | | | BTC 0.0000044451463407882<br>CEL 0.732772007330128<br>ETH 0.000144425398057065<br>LTC 0.412488601824119<br>XLM 48.2728541019296<br>XRP 101.958532720721 | | |
| 3.1.432145 | NULL YOGESWARAN VETHIJA | ADDRESS REDACTED | | | BTC 0.000001676219504611<br>DOT 0.0299018710066486 | | |
| 3.1.432146 | NULL ZAN YE HTET | ADDRESS REDACTED | | | BTC 0.000010530014934198 | | |
| 3.1.432147 | NULUK EZUNAGU | ADDRESS REDACTED | | | BTC 0.000830779667935024<br>CEL 2.92668171582858<br>LTC 1.00195151533345<br>XRP 150.426404643772 | | |
| 3.1.432148 | NULUK EZUNAGU | ADDRESS REDACTED | | | ADA 44.44186<br>BCH 0.00000352<br>BNB 1<br>BTC 0.0116968954000268<br>CEL 524.254498266476<br>DASH 1.04163863<br>EOS 40.8566<br>ETC 4.98936611<br>ETH 0.12367395<br>LINK 12.33643902<br>LTC 1.55457187<br>LUNC 1<br>MATIC 135.397<br>MCDAI 60<br>SGB 75.548815376<br>USDC 1533.38<br>XLM 156.0993913<br>XRP 2100.96896 | | |
| 3.1.432149 | NUMA MUYS | ADDRESS REDACTED | | | BTC 0.00136785663413962<br>CEL 21.4623888930297<br>LINK 72.2 | | |
| 3.1.432150 | NUMAIR ISMAIL | ADDRESS REDACTED | | | XRP 0.11844816326459 | | |
| 3.1.432151 | NUMAN ANWAR | ADDRESS REDACTED | | | CEL 0.000228303538195737<br>SGB 0.165676810213101<br>XRP 0.00280027995515784 | | |
| 3.1.432152 | NUMAN BALCI | ADDRESS REDACTED | | | CEL 0.000333532685034616 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.432153 | NUMAN BASAR | ADDRESS REDACTED | | | CEL 0.00801191542001542<br>USDT ERC20 0.000605 | | |
| 3.1.432154 | NUMAN CEYLAN | ADDRESS REDACTED | | | ADA 143.409088461542<br>BTC 0.000015705083569556<br>DOT 4.62334426908323<br>LINK 5.59045021586013<br>MATIC 55.0008134831172 | | |
| 3.1.432155 | NUMAN EZER | ADDRESS REDACTED | | | BTC 0.000004728208281318<br>CEL 0.0482920796758494 | | |
| 3.1.432156 | NUMAN SAHINKANAT | ADDRESS REDACTED | | | BTC 0.000000009726727148<br>CEL 0.52999812707866 | | |
| 3.1.432157 | NUMAN YAVUZ | ADDRESS REDACTED | | | BNB 0.0066996950568436<br>BTC 0.123264500398513<br>ETH 0.738551870708931<br>XRP 3783.23157531119 | | |
| 3.1.432158 | NUN LIAN | ADDRESS REDACTED | | | ETH 0.35771136220951 | | |
| 3.1.432159 | NUNAE NAJARIAN | ADDRESS REDACTED | | | BTC 0.00174391155541418 | | |
| 3.1.432160 | NUNDYE OGOR | ADDRESS REDACTED | | | ADA 16718.967659186<br>BTC 0.0355153676129267<br>CEL 803.766637732878<br>DOT 21.1610894745736<br>ETH 14.6947188062979<br>GUSD 49.1069981144438<br>LTC 34.5197274901435<br>MCDAI 74.3081773518917<br>USDC 21.0711096646051<br>XLM 1.82216385426451 | BTC 0.000000000000000063<br>GUSD 7.16 | |
| 3.1.432161 | NUNE GREGORIAN | ADDRESS REDACTED | | | BTC 0.000870205697193893<br>XLM 20954.1385197922 | | |
| 3.1.432162 | NUNES FREIRE YOANN | ADDRESS REDACTED | | | AAVE 0.4523<br>ADA 308<br>BTC 0.000000009743707503<br>CEL 333.461632166849<br>DOT 5.0878846<br>LINK 0.71410364<br>LTC 0.16423807<br>SGB 15.1619744714<br>SNX 13<br>XLM 329.66 | | |
| 3.1.432163 | NUNICHU KINGSLEY | ADDRESS REDACTED | | | BTC 0.00190790717614884<br>ETH 0.000402930797820853<br>LINK 1.26926566984586 | | |
| 3.1.432164 | NUNILDA YEGROS | ADDRESS REDACTED | | | BTC 0.00000020801479961<br>USDT ERC20 0.5317919325316 | | |
| 3.1.432165 | NUNO ALBINO | ADDRESS REDACTED | | | ADA 1698.00578783768<br>BTC 0.000098433419432872<br>CEL 387.439923909556<br>DOT 0.0627467135658585<br>ETH 0.554106310074836<br>LINK 0.00343404687304047<br>LTC 0.000682131045883131<br>SGB 231.647039001908<br>USDT ERC20 0.000000789643625148<br>XLM 0.0453812372650397<br>XRP 0.460205587952845 | | |
| 3.1.432166 | NUNO ALEGRIA | ADDRESS REDACTED | | | ADA 0.161503260241102<br>BTC 0.000000626421694881<br>CEL 0.000062708498657458 | | |
| 3.1.432167 | NUNO ALEXANDRE DOS SANTOS FERNANDES | ADDRESS REDACTED | | | BTC 4.57560514869466<br>CEL 1276.38563263536<br>ETH 2.54582643213987<br>LUNC 1045291.01750892<br>USDC 20900.2770647768<br>XLM 373.467279869573 | BTC 0.00477961<br>ETH 0.07581022 | |
| 3.1.432168 | NUNO ALEXANDRE RIBAU VAZ | ADDRESS REDACTED | | | BTC 0.00111681070898305<br>LUNC 15.1743697331473<br>SNX 186.978259608778 | | |
| 3.1.432169 | NUNO ALMEIDA | ADDRESS REDACTED | | | BCH 0.0126940726415569 | | |
| 3.1.432170 | NUNO ALVES | ADDRESS REDACTED | | | DOT 0.0077022054872945 | | |
| 3.1.432171 | NUNO ALVES | ADDRESS REDACTED | | | BTC 0.27084717460966<br>CEL 0.0457597583798892<br>DOT 28.917601428967<br>ETH 1.41117261983834<br>MCDAI 40.9745229538889<br>USDC 0.000011254148475283 | | |
| 3.1.432172 | NUNO ALVITO | ADDRESS REDACTED | | | CEL 21.9617677067127<br>ETH 0.096744042609 | | |
| 3.1.432173 | NUNO ANDRE GALANDIM | ADDRESS REDACTED | | | BTC 0.0861177333710316<br>CEL 47.7162336676607<br>DOGE 5515.8<br>DOT 15.54684918<br>ETH 0.148519 | | |
| 3.1.432174 | NUNO ANDRE JANEIRO DA COSTA | ADDRESS REDACTED | | | BTC 0.000000007553170767<br>CEL 1.60512170722487<br>ETH 0.000170644935874351<br>XRP 0.0922097127572451 | | |
| 3.1.432175 | NUNO ANTUNES | ADDRESS REDACTED | | | ADA 0.000000963197516818<br>BNB 0.00000000800739914<br>BTC 0.00000027255880084<br>CEL 0.643327393026551<br>ETH 0.04631<br>USDC 0.0886903354119044<br>USDT ERC20 0.000000692307692308 | | |
| 3.1.432176 | NUNO AQUIAR SIMOES RODRIGUES | ADDRESS REDACTED | | | ETH 0.00163930309824974 | | |
| 3.1.432177 | NUNO ARAUJO | ADDRESS REDACTED | | | BTC 0.0674964551866042<br>CEL 0.112919886430853<br>ETH 0.321383924401585<br>MATIC 602.518700745593<br>XRP 0.217285957882577 | | |
| 3.1.432178 | NUNO AVENDANO | ADDRESS REDACTED | | | BTC 0.0237568937629386<br>CEL 56.4343411574592<br>ETH 0.0189458495194546 | | |
| 3.1.432179 | NUNO BARBOSA | ADDRESS REDACTED | | | ADA 0.130582372957615<br>BTC 0.000013812475580581<br>BUSD 0.289002114744968<br>CEL 39.0089384068386<br>ETH 0.000248480455214066<br>USDC 0.20947622583065 | | |
| 3.1.432180 | NUNO BOTELHO | ADDRESS REDACTED | | | ADA 0.241844161533181<br>BTC 0.00102192527780333<br>ETH 1.45215747082997<br>MATIC 1.49372522627977<br>USDC 0.292677139773714 | | |
| 3.1.432181 | NUNO BRANCO | ADDRESS REDACTED | | | BTC 0.0263620950349211<br>ETH 0.498698950799448 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.432182 | NUNO BRITO LOPES | ADDRESS REDACTED | | | BTC 0.136064771705716<br>LINK 0.404838217317576<br>MATIC 1753.25561636197<br>USDC 11.882227283293<br>USDT ERC20 20317.1160887031<br>ZRX 0.0278979565746119 | | |
| 3.1.432183 | NUNO CAMPOS | ADDRESS REDACTED | | | BTC 0.0010000937207127<br>ETH 0.113358318988098 | | |
| 3.1.432184 | NUNO CAMPOS | ADDRESS REDACTED | | | BTC 0.000954182311380439<br>ETH 0.171452075202904 | | |
| 3.1.432185 | NUNO CANHOTO | ADDRESS REDACTED | | | BTC 0.000008515629831449<br>ETH 0.00102811624963671<br>LTC 0.00738122988693815<br>USDT ERC20 0.0187168519805326 | | |
| 3.1.432186 | NUNO CANHOTO | ADDRESS REDACTED | | | BTC 0.00001067729977585<br>ETH 0.00001605051662616<br>LTC 0.000008306204658696<br>SNX 0.000913632600376894<br>USDT ERC20 0.0186844814086439 | | |
| 3.1.432187 | NUNO CARDOSO | ADDRESS REDACTED | | | BTC 0.250843680784828<br>CEL 65.7401841357754 | | |
| 3.1.432188 | NUNO CARRAO | ADDRESS REDACTED | | | BTC 0.0393280515153659<br>CEL 0.0194789942199861<br>ETH 0.924496546329334 | | |
| 3.1.432189 | NUNO CARVALHO | ADDRESS REDACTED | | | BTC 0.000000889874701122<br>USDT ERC20 1.24868814988155 | | |
| 3.1.432190 | NUNO CARVALHO | ADDRESS REDACTED | | | BTC 0.112992096492665<br>CEL 181.597696016661<br>ETH 0.000600711114439148<br>LTC 0.0358191859862844<br>XLM 0.000000273813437324 | | |
| 3.1.432191 | NUNO CASA BRANCA | ADDRESS REDACTED | | | CEL 0.000045024053429145<br>USDC 0.000000140889100141 | | |
| 3.1.432192 | NUNO CASTRO | ADDRESS REDACTED | | | CEL 0.681405502453285<br>LTC 0.000027390252631408 | | |
| 3.1.432193 | NUNO CASTRO | ADDRESS REDACTED | | | BCH 5.725<br>BTC 0.15232253889665<br>CEL 2941.62508501328<br>ETH 5.437089 | | |
| 3.1.432194 | NUNO CATALINO | ADDRESS REDACTED | | | BTC 0.116642956271826<br>ETH 3.37389224335483 | | |
| 3.1.432195 | NUNO CONCEICAO | ADDRESS REDACTED | | | BTC 0.000000001014535436<br>CEL 2.28951242630817<br>LTC 0.00423307894815021<br>OMG 0.153244967482047<br>XLM 0.709297632878838<br>ZRX 1.57543737759498 | | |
| 3.1.432196 | NUNO CORREIA | ADDRESS REDACTED | | | BTC 0.00308211257013393<br>CEL 217.205821209456<br>ETH 0.386459616686141<br>SGB 56.8718333923641<br>USDC 3600.979453<br>XLM 1674.1124799295<br>XRP 368.395233178073 | | |
| 3.1.432197 | NUNO COSTA | ADDRESS REDACTED | | | CEL 15.920314698813<br>DOT 11.3311734245204 | | |
| 3.1.432198 | NUNO COSTA | ADDRESS REDACTED | | | BTC 0.0908861664540914<br>CEL 8.45866637690274<br>ETH 2.7563021113949<br>MATIC 310.719685409767<br>SNX 23.8769411079873<br>USDC 0.000000867277616421 | | |
| 3.1.432199 | NUNO COSTA | ADDRESS REDACTED | | | BTC 0.000500119106592771<br>CEL 4.88018896368874 | | |
| 3.1.432200 | NUNO CRUZ | ADDRESS REDACTED | | | CEL 0.00171321045384963 | | |
| 3.1.432201 | NUNO CRUZ | ADDRESS REDACTED | | | CEL 108.357634927667 | | |
| 3.1.432202 | NUNO DA SILVA | ADDRESS REDACTED | | | CEL 4.87216345158702 | | |
| 3.1.432203 | NUNO DE ALMEIDA SOARES | ADDRESS REDACTED | | | BTC 0.00735295499123312<br>CEL 0.228305142673476<br>XLM 69.5533063930349 | | |
| 3.1.432204 | NUNO DELGADO | ADDRESS REDACTED | | | AAVE 0.615153015833849<br>ADA 136.516127332643<br>BTC 0.0183671834212585<br>ETH 0.250307078246525<br>MATIC 177.681828405026<br>USDC 2745.06986824733 | | |
| 3.1.432205 | NUNO DOMINGOS | ADDRESS REDACTED | | | BTC 0.016263403834503<br>ETH 0.646132646534648 | | |
| 3.1.432206 | NUNO DORES | ADDRESS REDACTED | | | BTC 0.000841187345767313<br>CEL 0.0215183452185657<br>DOT 0.0531846308662817<br>XRP 0.0533082105101529 | | |
| 3.1.432207 | NUNO EDUARDO ANTUNES LOPES ALVES | ADDRESS REDACTED | | | BTC 0.00223134630083852<br>CEL 24.5050714963539<br>USDC 680.962376449611 | | |
| 3.1.432208 | NUNO FAUSTINO | ADDRESS REDACTED | | | ADA 115.061479311744<br>BTC 0.000042273930513201<br>CEL 0.131797073058568<br>ETH 0.0865151613170761<br>USDC 0.315140848306554 | | |
| 3.1.432209 | NUNO FELIX | ADDRESS REDACTED | | | CEL 0.218455543184622 | | |
| 3.1.432210 | NUNO FERNANDES | ADDRESS REDACTED | | | ADA 474.738590379823<br>BTC 0.00711159451357327<br>XRP 101.173429975619 | | |
| 3.1.432211 | NUNO FERNANDES | ADDRESS REDACTED | | | BAT 43.472348534319<br>BTC 0.000075937690253798<br>CEL 81.7357796276688<br>ETH 0.00138464329346618<br>KNC 1.90023590048918<br>SGB 18.2193766962486<br>USDC 147.949705369508<br>XLM 1.67457046301697<br>XRP 122.731163438402 | | |
| 3.1.432212 | NUNO FERNANDES | ADDRESS REDACTED | | | CEL 0.257177436209413 | | |
| 3.1.432213 | NUNO FERREIRA | ADDRESS REDACTED | | | ADA 0.0855293182892888<br>BNB 0.00141487967242797<br>BTC 0.0000078302273025549<br>CEL 0.313075294224083<br>ETH 0.0000934732034849969 | | |
| 3.1.432214 | NUNO FERRINHA | ADDRESS REDACTED | | | BTC 0.000000849742076727<br>ETH 2.638783520871<br>TGBP 6.44788660572084 | | |
| 3.1.432215 | NUNO FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.112911054208042<br>CEL 133.32747990625 | | |
| 3.1.432216 | NUNO FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.254856465090026 | | |
| 3.1.432217 | NUNO FIGUEIREDO | ADDRESS REDACTED | | | CEL 1.62732350380357<br>SNX 0.269756253655281 | | |
| 3.1.432218 | NUNO FIGUEIREDO | ADDRESS REDACTED | | | USDC 1.50363439998143 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.432219 | NUNO FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.09720921646913111<br>ETH 5.08715948400482<br>LINK 0.000036592920373011<br>MATIC 2875.00035995048 | | |
| 3.1.432220 | NUNO FILIPE AMARAL FERREIRA GAMA | ADDRESS REDACTED | | | BTC 0.00167851060792749<br>CEL 12.351135392783<br>XRP 5451.43527151908 | | |
| 3.1.432221 | NUNO FILIPE BASTOS SILVA | ADDRESS REDACTED | | | BTC 0.000000000082548464<br>CEL 0.0180152873242568<br>ETH 0.233635992004054 | | |
| 3.1.432222 | NUNO FILIPE CANHA | ADDRESS REDACTED | | | ADA 0.061801462808082<br>CEL 84.5834328496826<br>MATIC 0.438785183419455 | | |
| 3.1.432223 | NUNO FILIPE GRAÇA SIMÕES | ADDRESS REDACTED | | | BTC 0.0506478328118834<br>CEL 53.8888799795593<br>XLM 950 | | |
| 3.1.432224 | NUNO FILIPE HENRIQUES NUNES CASTANHEIRA LEITAO | ADDRESS REDACTED | | | BTC 0.00125582460093206<br>XRP 906.76442501299 | | |
| 3.1.432225 | NUNO FILIPE LEAL GERVASIO | ADDRESS REDACTED | | | BTC 0.00323355156973588<br>CEL 36.6561856665249<br>USDC 0.0470749954872213<br>XLM 0.0200043070754477 | | |
| 3.1.432226 | NUNO FILIPE LÜTHI | ADDRESS REDACTED | | | AAVE 0.000343487119967107<br>BTC 0.000001193382051747<br>COMP 0.000290464746673902<br>ETH 0.000000595454728481<br>USDT ERC20 2400.70530681351 | | |
| 3.1.432227 | NUNO FILIPE MAGALHÃES MOTA | ADDRESS REDACTED | | | BTC 0.67008904104702<br>ETH 6.88289368905428<br>USDC 8.99550487608864 | | |
| 3.1.432228 | NUNO FOROS | ADDRESS REDACTED | | | ETH 0.000002202613441549<br>MATIC 0.000696951667276194 | | |
| 3.1.432229 | NUNO FRANCISCO | ADDRESS REDACTED | | | BTC 0.0127606504744165<br>ETH 0.834846370119276<br>LTC 1.00876532535264 | | |
| 3.1.432230 | NUNO GAMA MOTA | ADDRESS REDACTED | | | ADA 3.93715275231351<br>AVAX 0.500377411614987<br>BTC 0.000296186424632679<br>CEL 35.0977752145444<br>DOT 534.31510410093<br>ETH 0.00218490470256977<br>LINK 276.762667383574<br>LUNC 138.051491733483<br>MATIC 13081.7897511693<br>SOL 0.133422807434362<br>USDT ERC20 5.06261733621537 | | |
| 3.1.432231 | NUNO GIL | ADDRESS REDACTED | | | BTC 0.000015441719253503 | | |
| 3.1.432232 | NUNO GOMES | ADDRESS REDACTED | | | BTC 0.000000584252364135<br>ETH 0.15501221638584<br>LTC 0.383173580110797<br>MCDAI 0.01955047283631<br>USDT ERC20 239.843212682163<br>XLM 448.670953671555<br>XRP 93.3523599801183 | | |
| 3.1.432233 | NUNO GOMES | ADDRESS REDACTED | | | BTC 0.149373147953818<br>CEL 558.135425240578<br>ETH 3.17660559 | | |
| 3.1.432234 | NUNO GOMES | ADDRESS REDACTED | | | CEL 1.09934131672439 | | |
| 3.1.432235 | NUNO GOMES | ADDRESS REDACTED | | | ADA 7<br>BTC 0.00112503896063937<br>CEL 1.19675391555537<br>XLM 0.000000088454560687 | | |
| 3.1.432236 | NUNO GOMES | ADDRESS REDACTED | | | ZEC 0.582420712759152 | | |
| 3.1.432237 | NUNO GONCALO CARDOSO CLETO CRAVINO | ADDRESS REDACTED | | | BTC 0.00000538395218015 | | |
| 3.1.432238 | NUNO GONCALO VIEIRA ARAUJO | ADDRESS REDACTED | | | BTC 0.00227014755959137<br>CEL 4.5281957725182<br>ETH 0.2 | | |
| 3.1.432239 | NUNO GORDALINA | ADDRESS REDACTED | | | AAVE 0.000747909874417201<br>BTC 0.000000884641809834 | | |
| 3.1.432240 | NUNO GOULART | ADDRESS REDACTED | | | BTC 0.000001629610688254<br>CEL 0.0657765012894385<br>ETH 0.00025267349557105<br>MCDAI 0.086686371502276<br>USDC 4.1285658543242 | | |
| 3.1.432241 | NUNO GUERREIRO | ADDRESS REDACTED | | | BTC 0.0820385494630709 | | |
| 3.1.432242 | NUNO INACIO | ADDRESS REDACTED | | | BTC 0.00423404220327131<br>CEL 0.0790472929986729<br>DASH 0.0126666087662694<br>LTC 0.000170254227409325<br>ZEC 0.0554299645637929 | | |
| 3.1.432243 | NUNO JERÓNIMO | ADDRESS REDACTED | | | BTC 0.0162027257744266 | | |
| 3.1.432244 | NUNO JOSE AMARAL DOS SANTOS COELHO | ADDRESS REDACTED | | | BTC 0.00876268250050373<br>CEL 109.602651505288<br>ETH 0.073792099975546<br>LTC 3.25940144581579<br>USDC 224.914094701887 | | |
| 3.1.432245 | NUNO JUNÇA | ADDRESS REDACTED | | | BAT 9.6327688<br>BTC 0.0151247755169643<br>CEL 1.75969821868707<br>DOT 0.000000000054611036<br>ETH 0.00984109649667213<br>XLM 77.6502163 | | |
| 3.1.432246 | NUNO KAECH | ADDRESS REDACTED | | | BTC 0.000007419459772006<br>CEL 51.2155020740947<br>DOT 1.30779645871067<br>ETH 0.0053851010723436<br>MATIC 1.32387474284971 | | |
| 3.1.432247 | NUNO LAMARAO | ADDRESS REDACTED | | | AAVE 0.000138759312475493<br>BNB 0.0432044742250696<br>BTC 0.000002111447703849<br>KNC 0.000760453947124544<br>LUNC 0.48363609855582<br>MCDAI 0.110902215622961<br>SNX 0.00720850790068417<br>UNI 0.000456027637838002<br>USDC 125.388965937376<br>USDT ERC20 0.262916103158904<br>ZRX 0.000922637105288841 | | |
| 3.1.432248 | NUNO LOPES | ADDRESS REDACTED | | | BTC 0.0107168782464711 | | |
| 3.1.432249 | NUNO LOPES | ADDRESS REDACTED | | | BAT 217.256327770307<br>BTC 0.0000000000690491<br>CEL 3.45893575024088<br>DASH 0.0756200739874181<br>EOS 3.97173569063379<br>ETC 3.47286806044302<br>KNC 3.82204402092627<br>SGB 33.2014069529112<br>XLM 0.000000047498622986<br>XRP 0.000000293775423806<br>ZEC 0.0680581497379967 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.432250 | NUNO LOUREIRO | ADDRESS REDACTED | | | CEL 0.00118817558307433 | | |
| 3.1.432251 | NUNO LOURENÇO | ADDRESS REDACTED | | | BTC 0.0521982720660114 | | |
| 3.1.432252 | NUNO LOURO | ADDRESS REDACTED | | | CEL 0.904048621267569<br>MCDAI 30 | | |
| 3.1.432253 | NUNO LUCAS | ADDRESS REDACTED | | | ADA 0.251425791602855<br>BNB 0.000618104271188224<br>BTC 0.0000357155011185892<br>CEL 0.00276637740407916<br>ETH 0.000181036098613304 | | |
| 3.1.432254 | NUNO MAIA | ADDRESS REDACTED | | | BTC 0.00103444009937682<br>CEL 0.979084985164563<br>USDC 10254.8359637863 | | |
| 3.1.432255 | NUNO MARQUES | ADDRESS REDACTED | | | ADA 628.578708011876<br>CEL 27.1483024234002<br>ETH 3.83346089072354<br>USDT ERC20 0.0438323702558413 | | |
| 3.1.432256 | NUNO MARQUES | ADDRESS REDACTED | | | BTC 0.00350143038245755<br>CEL 32.1384349029997<br>XLM 56.242<br>XRP 179.57 | | |
| 3.1.432257 | NUNO MARTINS | ADDRESS REDACTED | | | AAVE 0.00374990872313117<br>BTC 0.221029632631034<br>CEL 54.3665291079708<br>ETH 0.000000148154664369<br>LINK 0.000466240292725026<br>MATIC 0.00203409539100982<br>PAXG 1.9926014<br>SNX 0.214076564417189<br>USDC 0.0181142418718082 | | |
| 3.1.432258 | NUNO MARTINS | ADDRESS REDACTED | | | BTC 0.00935975766338393<br>CEL 0.0831336858274514<br>XRP 1.15684434540496 | | |
| 3.1.432259 | NUNO MARTINS | ADDRESS REDACTED | | | BTC 0.000000709107032654<br>CEL 0.020822954527031 | | |
| 3.1.432260 | NUNO MARTINS | ADDRESS REDACTED | | | ADA 0.00261141341179522<br>BNB 0.00152801332657434<br>BTC 0.00000018892738532<br>BUSD 0.0247748223131669<br>CEL 0.419291996814315<br>DOT 0.0463177316843205<br>ETH 0.000000483024585411<br>TUSD 0.552132567126136<br>USDC 0.37851488585694 | | |
| 3.1.432261 | NUNO MATIAS | ADDRESS REDACTED | | | BNB 0.000000003577313841<br>BTC 0.000534522374526208<br>CEL 109.384188096898 | | |
| 3.1.432262 | NUNO MEDEIROS | ADDRESS REDACTED | | | BNB 0.00007008633100132<br>BTC 0.000026503153137359<br>CEL 3.44667889131834<br>LTC 0.00113280615373806<br>XRP 0.247807164189113 | | |
| 3.1.432263 | NUNO MENDES | ADDRESS REDACTED | | | ADA 0.101072844163905<br>BTC 0.000000742609589706999<br>SNX 24.4668534759492<br>USDC 0.642478287893202 | | |
| 3.1.432264 | NUNO MENDONCA | ADDRESS REDACTED | | | BCH 0.0220636861833926<br>BSV 0.0218691202516586<br>BTC 0.000000004652514094<br>CEL 36.9272066284836<br>COMP 0.0398274902848085<br>MANA 0.182715739662732<br>SNX 18.7063189329182<br>XLM 1138.17794040251<br>XRP 2988.68029440298 | | |
| 3.1.432265 | NUNO MENDONÇA | ADDRESS REDACTED | | | BCH 0.000000000980582225<br>BTC 0.000000003089579483<br>CEL 1.09864427102141<br>LTC 0.000000005880898632<br>XRP 0.000000051307385607 | | |
| 3.1.432266 | NUNO MENEZES | ADDRESS REDACTED | | | BTC 0.000000254070690347<br>CEL 482.496009060051<br>SGB 209.452597588047<br>XRP 1381.907602 | | |
| 3.1.432267 | NUNO MIGUEL CALVO MATOS | ADDRESS REDACTED | | | BTC 0.00212802701213818<br>ETH 0.00147295863392406<br>USDC 0.730149923338656 | | |
| 3.1.432268 | NUNO MIGUEL CASTANHEIRO BOTELHO | ADDRESS REDACTED | | | BTC 0.0165255299083483<br>ETH 0.112411776163117<br>LTC 1.67838380518243<br>USDC 1210.67708146781 | | |
| 3.1.432269 | NUNO MIGUEL CUSTODIO BATISTA | ADDRESS REDACTED | | | BTC 0.06439739101408<br>CEL 1.87425954089724 | | |
| 3.1.432270 | NUNO MIGUEL DE JESUS MACHADO | ADDRESS REDACTED | | | BTC 0.00000094375780289<br>CEL 0.0274510280691149<br>LTC 0.000000007228064465 | | |
| 3.1.432271 | NUNO MIGUEL LOPES GONCALVES VES MARINHO | ADDRESS REDACTED | | | BTC 0.00120255037336972<br>CEL 63.4620276631137<br>ETH 0.118966651982162<br>LTC 0.0000864<br>MATIC 21<br>USDC 0.00261351368735071 | | |
| 3.1.432272 | NUNO MIGUEL LOPES MOUSINHO | ADDRESS REDACTED | | | BTC 0.00193964467881701<br>CEL 2.05764723682404<br>MANA 0.00000081<br>USDC 0.280000887464387 | | |
| 3.1.432273 | NUNO MIGUEL MARQUES | ADDRESS REDACTED | | | BTC 0.000009045256872047 | | |
| 3.1.432274 | NUNO MIGUEL MERRITT MEDEIROS | ADDRESS REDACTED | | | CEL 0.046788120717829<br>XLM 99.7490773844542 | | |
| 3.1.432275 | NUNO MIGUEL RAPOSO DE MATOS | ADDRESS REDACTED | | | ADA 0.000000089176179518<br>BTC 0.0000483308249137 52<br>CEL 0.00176553250520816<br>USDT ERC20 0.00267711761327151 | | |
| 3.1.432276 | NUNO MIGUEL REIS DE FREITAS | ADDRESS REDACTED | | | ADA 0.257150650706242<br>BAT 0.148579377205824<br>BTC 0.000671256935130327<br>CEL 639.139701352246<br>ETH 7.38021675180311<br>LINK 0.0062513625510214<br>LTC 0.000449151918497135<br>MATIC 170.521290459108<br>USDC 0.00747288764506161<br>XRP 1090.8888678409 | | |
| 3.1.432277 | NUNO MIGUEL RIBEIRO FERREIRA | ADDRESS REDACTED | | | ADA 4710.3<br>CEL 78.3573635792874 | | |
| 3.1.432278 | NUNO MIGUEL SILVA | ADDRESS REDACTED | | | BTC 0.00115721377481574<br>ETH 0.00471800189733418 | | |
| 3.1.432279 | NUNO MIGUEL SILVA CARDOSO | ADDRESS REDACTED | | | BTC 0.051412034875837<br>CEL 6963.08218730336<br>MATIC 318.137486 | | |
| 3.1.432280 | NUNO MIGUEL SOARES DOS REIS | ADDRESS REDACTED | | | BTC 0.000017592456008486 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.432281 | NUNO MORAIS | ADDRESS REDACTED | | | ADA 0.000000764705882353<br>BNB 0.926827813353593<br>BTC 0.000000350379470969<br>CEL 175.540493704565<br>USDC 3000.0042 | | |
| 3.1.432282 | NUNO MOTA | ADDRESS REDACTED | | | CEL 11.4185847873837<br>DOT 30.027941251519 | | |
| 3.1.432283 | NUNO MOURINHO | ADDRESS REDACTED | | | BTC 0.000772817370710391<br>CEL 10.2172511862604<br>ETH 0.0620728517697688<br>USDT ERC20 310.055829138827 | | |
| 3.1.432284 | NUNO MOURO | ADDRESS REDACTED | | | BAT 18.50463<br>BTC 0.00242602912545165<br>CEL 26.9919591915388<br>DOT 10.0804662342144<br>ETH 0.126478094894815<br>ZEC 0.00683216 | | |
| 3.1.432285 | NUNO NEVES | ADDRESS REDACTED | | | ADA 3651.26977476729<br>BTC 0.0775368143337917<br>ETH 1.13588034767562 | | |
| 3.1.432286 | NUNO NOGUEIRA | ADDRESS REDACTED | | | BTC 0.00110858417627088<br>CEL 15.9617688822788<br>USDC 401.058663 | | |
| 3.1.432287 | NUNO NOVO | ADDRESS REDACTED | | | BTC 0.014789432665697<br>CEL 4.14174295962148<br>COMP 0.000343153117110778<br>EOS 0.00636682051498649<br>LTC 0.000000009793542635<br>MATIC 0.738136101816712<br>USDC 1.13269442772899<br>XLM 0.826295763366944<br>XRP 0.0498237488464891<br>ZRX 0.00625085231278794 | | |
| 3.1.432288 | NUNO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00113132386843728<br>CEL 0.109682393749248<br>USDT ERC20 551.387566525605 | | |
| 3.1.432289 | NUNO PAULO | ADDRESS REDACTED | | | BTC 0.000000002705986214<br>CEL 0.0269879972850654 | | |
| 3.1.432290 | NUNO PEDRO LIBERATO DA FONSECA SEABRA | ADDRESS REDACTED | | | CEL 0.0497151304415683<br>ETH 0.00162070351498178 | | |
| 3.1.432291 | NUNO PEDRO MACHADO SARAIVA | ADDRESS REDACTED | | | BTC 0.0120108076440752 | | |
| 3.1.432292 | NUNO PEIXOTO | ADDRESS REDACTED | | | ADA 45.1311206605657<br>CEL 11.9192944684148<br>USDC 56.7138191018948<br>USDT ERC20 61.1308341687678 | | |
| 3.1.432293 | NUNO PELEIRA | ADDRESS REDACTED | | | CEL 0.000946860179310843 | | |
| 3.1.432294 | NUNO PEREIRA | ADDRESS REDACTED | | | BTC 0.009904680217383<br>ETH 0.11887483567962 | | |
| 3.1.432295 | NUNO PEREIRA | ADDRESS REDACTED | | | BTC 0.000000007899129432<br>CEL 0.266418036956621 | | |
| 3.1.432296 | NUNO PEREIRA | ADDRESS REDACTED | | | USDC 0.0644704064059547 | | |
| 3.1.432297 | NUNO PEREIRA | ADDRESS REDACTED | | | BTC 0.000518102690532562<br>CEL 0.0279731724963959<br>XLM 637.601543571685<br>XRP 191.04704392188 | | |
| 3.1.432298 | NUNO PEREIRA | ADDRESS REDACTED | | | BTC 0.000001754123863063<br>CEL 1.27141336895329<br>ETH 0.000040895697555975 | | |
| 3.1.432299 | NUNO PEREIRA | ADDRESS REDACTED | | | BTC 0.103958530547451<br>ETH 0.519573107001413 | | |
| 3.1.432300 | NUNO PEREIRA | ADDRESS REDACTED | | | BTC 0.000000825534839158<br>CEL 0.000625547839239813<br>ETH 0.000006679322407886 | | |
| 3.1.432301 | NUNO PINTO | ADDRESS REDACTED | | | ADA 34.9035472102604<br>BTC 0.00266143595393812<br>USDT ERC20 1.26838158241348 | | |
| 3.1.432302 | NUNO PINTO | ADDRESS REDACTED | | | ADA 0.2736180656921<br>BTC 0.0830604557524831<br>DOT 0.0192031154059989<br>MATIC 0.528101696921392 | | |
| 3.1.432303 | NUNO PINTO | ADDRESS REDACTED | | | ADA 0.000000642501606454<br>BTC 0.000000000183257225<br>USDT ERC20 0.000000435681392328 | | |
| 3.1.432304 | NUNO PINTO | ADDRESS REDACTED | | | BTC 0.0130155191703898 | | |
| 3.1.432305 | NUNO PINTO | ADDRESS REDACTED | | | BTC 0.00109879872756253<br>DOT 8.40960342574108<br>ETH 1.21238008898757<br>SOL 5.2289966924679<br>USDC 5819.84440487919<br>XLM 1335.36045019702 | | |
| 3.1.432306 | NUNO PINTO | ADDRESS REDACTED | | | AVAX 71.356112119432<br>BNB 3.07645462659731<br>BUSD 2000.3341740815<br>DOT 103.663630469945<br>EOS 1129.67411133155<br>ETH 0.761649431407194<br>MATIC 5693.69482657567<br>USDT ERC20 2386.72191404494 | | |
| 3.1.432307 | NUNO PIRES | ADDRESS REDACTED | | | BTC 0.00108525125516139<br>CEL 2.14907233369228<br>ETH 0.265059459804858 | | |
| 3.1.432308 | NUNO PRATAS | ADDRESS REDACTED | | | BTC 0.282131190352043 | | |
| 3.1.432309 | NUNO QUEIROZ | ADDRESS REDACTED | | | CEL 0.010428516402324<br>XLM 12.8217724 | | |
| 3.1.432310 | NUNO RAPOSO | ADDRESS REDACTED | | | CEL 5.67436729821595<br>ETH 0.05786254<br>XRP 193.613139 | | |
| 3.1.432311 | NUNO REBELO | ADDRESS REDACTED | | | BTC 0.000024986088874021<br>CEL 0.0524757576192248<br>DOT 0.0134296881873076 | | |
| 3.1.432312 | NUNO REIS | ADDRESS REDACTED | | | BTC 0.0156041926442476 | | |
| 3.1.432313 | NUNO RESPEITO | ADDRESS REDACTED | | | ADA 0.280509232969729<br>BTC 0.000000696401103551 | | |
| 3.1.432314 | NUNO RIBEIRO | ADDRESS REDACTED | | | BTC 0.00000000251702154<br>CEL 0.316581353310563 | | |
| 3.1.432315 | NUNO RIBEIRO | ADDRESS REDACTED | | | BTC 0.00705005632074425 | | |
| 3.1.432316 | NUNO RIBEIRO | ADDRESS REDACTED | | | BTC 0.000000263744362422 | | |
| 3.1.432317 | NUNO RIBEIRO | ADDRESS REDACTED | | | BTC 0.0126373012868988 | | |
| 3.1.432318 | NUNO RIBEIRO | ADDRESS REDACTED | | | BTC 0.0103310314049628 | | |
| 3.1.432319 | NUNO RICARDO ESTEVES BATISTA | ADDRESS REDACTED | | | BTC 0.08416067390227<br>USDC 2079.00173916875 | | |
| 3.1.432320 | NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | | | BTC 0.0426360480827113<br>CEL 13.4137917991523<br>ETH 1.15084565850798<br>MATIC 1598.33768298632<br>SOL 37.9527546220645 | | |
| 3.1.432321 | NUNO ROCHA | ADDRESS REDACTED | | | ADA 0.1067594261294<br>BTC 0.00678633508582833 | | |
| 3.1.432322 | NUNO ROCHA | ADDRESS REDACTED | | | BTC 0.000000627506800108<br>USDC 0.331481218908346 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.432323 | NUNO RODRIGUES | ADDRESS REDACTED | | | BTC 0.320910933614431<br>CEL 73.4502284609385<br>ETH 4.25822711930748<br>KNC 0.0833101827050266<br>MATIC 6.37014313152792<br>OMG 0.0107679885592984<br>SNX 231.755853620876 | | |
| 3.1.432324 | NUNO RODRIGUES | ADDRESS REDACTED | | | CEL 1.12540458275803 | | |
| 3.1.432325 | NUNO RODRIGUES | ADDRESS REDACTED | | | BTC 0.00142374353513485<br>CEL 0.251969387677519 | | |
| 3.1.432326 | NUNO RODRIGUES | ADDRESS REDACTED | | | KNC 0.0200604917695851 | | |
| 3.1.432327 | NUNO ROSA | ADDRESS REDACTED | | | BTC 0.00298309577275357<br>CEL 34.5383446202658 | | |
| 3.1.432328 | NUNO ROSO | ADDRESS REDACTED | | | BTC 0.0831848496940043<br>ETH 0.305176060910111 | | |
| 3.1.432329 | NUNO SANTOS | ADDRESS REDACTED | | | CEL 33.0546348740168 | | |
| 3.1.432330 | NUNO SANTOS | ADDRESS REDACTED | | | BTC 0.011091841749833<br>CEL 0.0918384088637127<br>ETH 0.000473224782857308 | | |
| 3.1.432331 | NUNO SANTOS | ADDRESS REDACTED | | | AVAX 0.0120660579695673<br>BTC 0.000000471099949747<br>DOT 0.0182676023891752<br>ETH 0.000014520639052881<br>LINK 0.00135648695299811<br>LUNC 0.0428433842569282<br>MATIC 0.00235147005685378<br>USDC 0.134698382119481<br>XTZ 0.0422341844710228 | | |
| 3.1.432332 | NUNO SÃO PEDRO | ADDRESS REDACTED | | | BTC 0.000809315267352354<br>CEL 18.4308529865722<br>USDC 785.69574514846 | | |
| 3.1.432333 | NUNO SARAIVA | ADDRESS REDACTED | | | 1INCH 66.6168512815157<br>BTC 1.20012473760362<br>CEL 225.56122527448<br>LUNC 7.1876<br>MATIC 172.391793586349<br>SGB 476.768386198533<br>SOL 12.2601627767176 | | |
| 3.1.432334 | NUNO SEIXAS | ADDRESS REDACTED | | | CEL 0.115652167854241<br>ETH 0.000540784329901143 | | |
| 3.1.432335 | NUNO SEQUEIRA | ADDRESS REDACTED | | | ADA 3058.53073338169<br>AVAX 88.8960697538615<br>BNB 0.00000000873635037<br>BTC 0.482855735548511<br>CEL 2766.34863243436<br>DASH 0.000000003002524957<br>LINK 0.00824179170756338<br>LTC 0.00022368966717209<br>LUNC 323.899342652813<br>MATIC 4408.45981769208<br>SGB 0.0175737844451621<br>USDC 0.198909454238754<br>XLM 0.0174333605184779<br>XRP 0.000224247788494443<br>ZEC 0.000016807044916783 | | |
| 3.1.432336 | NUNO SERAFIM | ADDRESS REDACTED | | | BTC 0.000000003487446074<br>CEL 0.0168452047225569<br>USDC 0.219661923607143<br>XRP 0.596892823377076 | | |
| 3.1.432337 | NUNO SILVA | ADDRESS REDACTED | | | AAVE 0.233270189440008<br>AVAX 2.81648686013862<br>BAT 79.7496373775304<br>BTC 0.0977569293113197<br>CEL 2750.23408729864<br>DASH 0.000000747797319101<br>ETH 2.12846712614567<br>LINK 43.4853246149902 | | |
| 3.1.432338 | NUNO SILVA | ADDRESS REDACTED | | | CEL 57.1304238736416<br>MCDAI 30 | | |
| 3.1.432339 | NUNO SILVA | ADDRESS REDACTED | | | BTC 0.000000191787652158 | | |
| 3.1.432340 | NUNO SILVA | ADDRESS REDACTED | | | BTC 0.0141599424074381 | | |
| 3.1.432341 | NUNO SILVEIRA | ADDRESS REDACTED | | | ADA 0.120802326136999<br>BTC 0.000219926375782117<br>CEL 0.0026738010738633<br>DOT 0.00437393306400037<br>ETH 0.00296486731030804<br>LINK 0.00138914319000075<br>MATIC 0.156008317760386<br>SOL 0.00116568329080318<br>SUSHI 0.00220684062565901<br>UNI 0.00254605754848515<br>USDC 0.0085146427711285<br>XLM 0.0386577110972284 | | |
| 3.1.432342 | NUNO SOUSA | ADDRESS REDACTED | | | BTC 0.000001649634850438<br>CEL 0.00152517024024074<br>ETH 0.000000446580071421 | | |
| 3.1.432343 | NUNO SOUSA | ADDRESS REDACTED | | | BTC 0.000052367243737171<br>ETH 0.000230558891818211 | | |
| 3.1.432344 | NUNO SOUSA | ADDRESS REDACTED | | | ADA 252.2919919942<br>BTC 0.0448095052550277<br>DOT 1.82600796204379<br>ETH 0.140105052958371 | | |
| 3.1.432345 | NUNO TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00356316906947962<br>DOT 0.141797540044776<br>USDC 1.31611995044899 | | |
| 3.1.432346 | NUNO TELO | ADDRESS REDACTED | | | USDC 0.711025875066492 | | |
| 3.1.432347 | NUNO VALDEZ | ADDRESS REDACTED | | | CEL 0.0792997424083954 | | |
| 3.1.432348 | NUNO VALENTE | ADDRESS REDACTED | | | USDC 0.139050641088377 | | |
| 3.1.432349 | NUNO VIANA | ADDRESS REDACTED | | | ADA 725.70422366541<br>BSV 0.00091811<br>BTC 0.000000003313968621<br>CEL 97.9470558834792 | | |
| 3.1.432350 | NUNO VIANA | ADDRESS REDACTED | | | BSV 0.000000009110955508<br>CEL 0.000596484215735038 | | |
| 3.1.432351 | NUNO VIEIRA | ADDRESS REDACTED | | | BTC 0.000171753233559727<br>CEL 0.000666669756643333<br>ETH 0.00144779806158236<br>USDC 5640.95496581556<br>XRP 0.263248261023026 | | |
| 3.1.432352 | NUNO VILHENA | ADDRESS REDACTED | | | ADA 0.0891403052536363<br>BTC 0.000000271804672002 | | |
| 3.1.432353 | NUNTHAWIT HUTANGKURA | ADDRESS REDACTED | | | CEL 3.47879114809552<br>ETH 0.0489894017288461<br>ZEC 0.00204113697593051 | | |
| 3.1.432354 | NUNU CHIKVILADZE | ADDRESS REDACTED | | | BTC 0.000000210045230079<br>LTC 0.000567609343698631 | | |
| 3.1.432355 | NUNVIL BUMA | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.432356 | NUNZIA BARBARA COSCIA | ADDRESS REDACTED | | | BTC 0.000034752603695227 | | |
| 3.1.432357 | NUNZIA CAUTIERO | ADDRESS REDACTED | | | BTC 0.000083538823200558 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.432358 | NUNZIA CICCOLELLA | ADDRESS REDACTED | | | ADA 0.159765439888977<br>BNB 0.00154475771150367<br>BTC 0.000000005358034584<br>CEL 0.11591774774<br>USDT ERC20 0.000000820694400176 | | |
| 3.1.432359 | NUNZIA CLELIA SANTUCCI | ADDRESS REDACTED | | | BTC 0.000000677599852401<br>CEL 0.019529219188022<br>GUSD 0.0223592108529404<br>USDC 0.00215302923565343 | | |
| 3.1.432360 | NUNZIA PESCHECHERA | ADDRESS REDACTED | | | BUSD 0.0962439026162863<br>CEL 0.199073345675857 | | |
| 3.1.432361 | NUNZIA SCARINGELLA | ADDRESS REDACTED | | | BTC 0.000000002796084395<br>CEL 0.00226935176869208<br>LTC 0.00109812939351523 | | |
| 3.1.432362 | NUNZIO DI VUOLO | ADDRESS REDACTED | | | BTC 0.00703796089035364 | | |
| 3.1.432363 | NUNZIO ESPOSITO DONOFRIO | ADDRESS REDACTED | | | BTC 0.000000007261663532<br>CEL 3.18860391758749<br>USDT ERC20 0.000000001587018439 | | |
| 3.1.432364 | NUNZIO GULINO | ADDRESS REDACTED | | | BTC 0.0139325702791234 | | |
| 3.1.432365 | NUNZIO LUCA ROSANO | ADDRESS REDACTED | | | BTC 0.000000008668175071<br>CEL 0.0148739219534648 | | |
| 3.1.432366 | NUNZIO NOVIELLO | ADDRESS REDACTED | | | BTC 0.000000379311708837<br>CEL 0.758585098691833<br>USDT ERC20 0.433732261390368 | | |
| 3.1.432367 | NUNZIO PLACENTINE | ADDRESS REDACTED | | | CEL 0.341897708249883<br>MANA 10 | | |
| 3.1.432368 | NUNZIO PRIMO LA ROCCA | ADDRESS REDACTED | | | BTC 0.000000643818888403<br>CEL 42.1914337003198 | | |
| 3.1.432369 | NUNZIO RUSSO | ADDRESS REDACTED | | | BNB 1.1254123571092<br>BTC 0.00130595683644824 | | |
| 3.1.432370 | NUOVOTECH LLC | PETTY ST, HOUSTON , TEXAS 77007 | | | ETH 27.5342159633886 | | |
| 3.1.432371 | NUPI DEWI DWI MARTIANI | ADDRESS REDACTED | | | BTC 0.000270615728172224<br>CEL 20.569294296383<br>ETH 0.00933268266893876 | | |
| 3.1.432372 | NUPUR KUKRETEE | ADDRESS REDACTED | | | BTC 0.000000006334680223<br>CEL 0.17886506170412 | | |
| 3.1.432373 | NUR ADELINA MAZLAN | ADDRESS REDACTED | | | ADA 0.204239930212128<br>BTC 0.00341802181065146<br>XRP 0.0914864949678906 | | |
| 3.1.432374 | NUR ADHA LATIF | ADDRESS REDACTED | | | XRP 93.5282620731925 | | |
| 3.1.432375 | NUR ADILAH ABDULLAH | ADDRESS REDACTED | | | BTC 0.00113384655406269<br>CEL 3.87680297616373<br>XRP 403 | | |
| 3.1.432376 | NUR A'DILAH AHMAD AZHARI | ADDRESS REDACTED | | | BAT 0.0515884092544762<br>BTC 0.00000976220866665<br>CEL 1.1644550650158<br>ETH 0.000089363831873543 | | |
| 3.1.432377 | NUR AFIQAH ADILAH BINTI MUHAMAD KHOSIM | ADDRESS REDACTED | | | BNB 0.25<br>BTC 0.00025003157580687<br>CEL 1.19002644682509<br>ETH 0.00168273113994938 | | |
| 3.1.432378 | NUR AFRYANDI SANTOSO | ADDRESS REDACTED | | | CEL 0.0220818893389609 | | |
| 3.1.432379 | NUR AIN HASSAN | ADDRESS REDACTED | | | BTC 0.00000627907587202<br>CEL 1.12172981785127<br>ETH 0.0149552331219297<br>USDT ERC20 0.0936505022095509 | | |
| 3.1.432380 | NUR AIN HASSAN | ADDRESS REDACTED | | | ETH 0.000039281387949154 | | |
| 3.1.432381 | NUR AIN OTHMAN | ADDRESS REDACTED | | | BTC 0.000001055889976657<br>CEL 0.139398888278665<br>XRP 0.124023149017787 | | |
| 3.1.432382 | NUR AINI SOFIA ROSLAN | ADDRESS REDACTED | | | ADA 0.587844890344501<br>BTC 0.000003309066803411<br>XRP 0.110636956373992 | | |
| 3.1.432383 | NUR ALAM | ADDRESS REDACTED | | | XLM 167.036423085985 | | |
| 3.1.432384 | NUR ALYA AHMAD AZLI | ADDRESS REDACTED | | | BTC 0.000000523728313983<br>XRP 0.0870335049415346 | | |
| 3.1.432385 | NUR AMEERA SHAFIQAH BINTI ROSNI | ADDRESS REDACTED | | | BTC 0.000000002861870429<br>CEL 0.256625264710192 | | |
| 3.1.432386 | NUR ANEESHA KAIF | ADDRESS REDACTED | | | BTC 0.000006074247801356<br>ETH 0.000019007880323419 | | |
| 3.1.432387 | NUR ARIFAFANDI | ADDRESS REDACTED | | | CEL 1.06169778336362 | | |
| 3.1.432388 | NUR ATIKAH MOHD AZHAR | ADDRESS REDACTED | | | BTC 0.0130078799525451 | | |
| 3.1.432389 | NUR ATIKAH RADZALLI | ADDRESS REDACTED | | | BTC 0.00182392567737187<br>CEL 4.48839622071404<br>ETH 0.10020018 | | |
| 3.1.432390 | NUR AZLIN BINTE ABDUL MALIK | ADDRESS REDACTED | | | BTC 0.0160749770996449<br>CEL 52.06594553683<br>ETH 0.268674554020223<br>XLM 0.132901363203627 | | |
| 3.1.432391 | NUR BINTI HAMID | ADDRESS REDACTED | | | BTC 0.000000202325567794<br>LTC 0.00162005448530809<br>XRP 0.021013525412764 | | |
| 3.1.432392 | NUR FAIQAH BINTI ABDUL RAHMAN | ADDRESS REDACTED | | | CEL 0.00438854656458233 | | |
| 3.1.432393 | NUR FARHANAH SAFFIE | ADDRESS REDACTED | | | BNB 0.3157771723315911<br>BTC 0.00036284393893585<br>CEL 20.2021145199893<br>DOT 13.5821034669694<br>ETH 0.220422352500192<br>XLM 201.11362814363 | | |
| 3.1.432394 | NUR FATIN BINTI MOHD AKHIR | ADDRESS REDACTED | | | BTC 0.000000283100479274<br>CEL 0.114032456862349<br>ETH 0.000001023008407149<br>XRP 0.17592231350017 | | |
| 3.1.432395 | NUR FATIN FILZAH MAZLAN | ADDRESS REDACTED | | | BTC 0.00124460010381773<br>XRP 0.115066974735293 | | |
| 3.1.432396 | NUR FAUZIAH KOMALASARI | ADDRESS REDACTED | | | BNB 1.38730115<br>CEL 2.54379563460267 | | |
| 3.1.432397 | NUR FAZLIE BIN SELAMAT | ADDRESS REDACTED | | | XRP 0.00301200736630902 | | |
| 3.1.432398 | NUR FITRIANI | ADDRESS REDACTED | | | BNB 0.000868891303797204<br>BTC 0.000000990336976031<br>DOT 0.0164873915210549<br>USDC 0.340814299527822 | | |
| 3.1.432399 | NUR HARILYN BINTE MOHD TAHIR | ADDRESS REDACTED | | | BTC 0.00632<br>CEL 8.06099233242572<br>ETH 0.097273 | | |
| 3.1.432400 | NUR HAZLINI HASAN | ADDRESS REDACTED | | | BTC 0.000798464286906784<br>XRP 0.149299466892406 | | |
| 3.1.432401 | NUR HIDAYAH ANUAR | ADDRESS REDACTED | | | ADA 0.261241746754368<br>BTC 0.000000001494112288<br>CEL 0.028869624930222<br>XRP 0.000000676500822777 | | |
| 3.1.432402 | NUR IFFAH | ADDRESS REDACTED | | | BTC 0.00107864644488175<br>CEL 3.09592152543599<br>XRP 415.52 | | |
| 3.1.432403 | NUR KHAIRUNISSA MUNIZAR | ADDRESS REDACTED | | | BNB 0.000000001629577911<br>BTC 0.000000004465707829<br>CEL 0.00068787980863549 | | |
| 3.1.432404 | NUR LIYANA | ADDRESS REDACTED | | | ADA 0.232209353288148<br>BTC 0.00124017611031751 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.432405 | NUR NADIRA ASHIKIN CHE MAT | ADDRESS REDACTED | | | BTC 0.00000000552963539<br>CEL 0.175723205411435 | | |
| 3.1.432406 | NUR NADIRAH MUHAMAD | ADDRESS REDACTED | | | BTC 0.00162899760245853<br>LTC 1.4886741733575<br>XRP 281.856700652964 | | |
| 3.1.432407 | NUR NAJIHAH AHMAD | ADDRESS REDACTED | | | ADA 0.0893963553690294<br>BNB 0.000784692107835681<br>BTC 0.000000428437197458<br>CEL 34.2642168450774 | | |
| 3.1.432408 | NUR NAJIHAH AHMAD | ADDRESS REDACTED | | | BTC 0.120862582324562<br>CEL 303.447219906644<br>ETH 0.000017678913069719 | | |
| 3.1.432409 | NUR NAQIUDDIN BIN MDD NORDIN | ADDRESS REDACTED | | | BTC 0.000000056534200017<br>CEL 0.00137723660954148<br>USDT ERC20 0.537355762168694 | | |
| 3.1.432410 | NUR NAZARIAH | ADDRESS REDACTED | | | BTC 0.000000001493140695<br>CEL 0.0756193453060287 | | |
| 3.1.432411 | NUR RAHMAN | ADDRESS REDACTED | | | BTC 0.000001672687661353<br>CEL 0.0590100295244526 | | |
| 3.1.432412 | NUR RAKHMAN SASMITA | ADDRESS REDACTED | | | CEL 1.07616119803851<br>ETH 0.0335311659941359 | | |
| 3.1.432413 | NUR RAZIFAH | ADDRESS REDACTED | | | ADA 0.19334776982501<br>BTC 0.00119954247898973<br>CEL 0.185131090327186 | | |
| 3.1.432414 | NUR SABRINA SAMSURI | ADDRESS REDACTED | | | BTC 0.00683126898142273<br>CEL 3.35016520211603<br>DOGE 250.55508419<br>LTC 1.69853236<br>SOL 1.14171384919468<br>USDT ERC20 22.4140941719283<br>XRP 38.11759 | | |
| 3.1.432415 | NUR SABRINA SULONG | ADDRESS REDACTED | | | BTC 0.00018525974392076<br>ETH 0.00584840356640825<br>LINK 61.8354652771<br>MATIC 74.5145283715265 | | |
| 3.1.432416 | NUR SAKINAH | ADDRESS REDACTED | | | BTC 0.000000002043065018<br>CEL 0.0427679457740152<br>XRP 0.000000121914279715 | | |
| 3.1.432417 | NUR SHAHADAH ZAKARIA | ADDRESS REDACTED | | | BTC 0.00126935246153636<br>CEL 20.2090837725474<br>ETH 0.875224441373078 | | |
| 3.1.432418 | NUR SHAHIRA ALIAH | ADDRESS REDACTED | | | BTC 0.000000005631395804<br>CEL 0.00361204024376575<br>XRP 0.182494661052959 | | |
| 3.1.432419 | NUR SHAKHILLA BINTE MUHAMMAD SUHAIMI | ADDRESS REDACTED | | | BTC 0.000001022239286663<br>USDC 0.487655893362743<br>XRP 0.137091729465799 | | |
| 3.1.432420 | NUR SHAQIRAH BINTI NORIZAN | ADDRESS REDACTED | | | BTC 0.00173170585958237<br>XRP 0.225360351708132 | | |
| 3.1.432421 | NUR SYAFIQAH | ADDRESS REDACTED | | | BTC 0.000004321164586242<br>ETH 0.0000474935519459139<br>XRP 0.032114585473464 | | |
| 3.1.432422 | NUR SYAKIRAH | ADDRESS REDACTED | | | BTC 0.000001320512664525<br>USDC 0.294959731353171<br>XRP 0.101687478442853 | | |
| 3.1.432423 | NUR SYAMMIMI TAN | ADDRESS REDACTED | | | BTC 0.000001012343198289<br>CEL 0.00166508740394527<br>XRP 0.090013579938712 | | |
| 3.1.432424 | NUR ZAWANI BINTI ZAINAL ABIDIN | ADDRESS REDACTED | | | BTC 0.014379365461867 | | |
| 3.1.432425 | NURA AMALIA MOHD HATTA | ADDRESS REDACTED | | | BTC 0.0000001902152373299999<br>XRP 0.15940370761631 | | |
| 3.1.432426 | NURAIMI AHMAD | ADDRESS REDACTED | | | BNB 0.087996122394681<br>BTC 0.00581014913672188<br>CEL 0.0593394782021515<br>LTC 0.12956608675778<br>USDT ERC20 216.410703181516 | | |
| 3.1.432427 | NURALLA AL MASRI | ADDRESS REDACTED | | | BTC 0.000007138036906<br>CEL 0.00626727262469614 | | |
| 3.1.432428 | NURAN AYATA | ADDRESS REDACTED | | | BTC 0.000000001607142858<br>CEL 0.127687319587026 | | |
| 3.1.432429 | NURAN CANVAR | ADDRESS REDACTED | | | CEL 0.0945915051457311 | | |
| 3.1.432430 | NURAN MERT | ADDRESS REDACTED | | | BTC 0.000001636328861075<br>ETH 0.000076468703021443 | | |
| 3.1.432431 | NURAN ÖZBEK | ADDRESS REDACTED | | | ADA 0.197439830562472<br>BNB 0.00190115358485771<br>BTC 0.00395545568313963<br>CEL 2.16850082715523<br>DOT 15.8216921474228<br>ETH 0.0879699730904538<br>LUNC 0.0205670106410199<br>MATIC 100<br>SOL 1.00547750093924<br>USDC 0.496531146437227 | | |
| 3.1.432432 | NURAN SAĞLAM ŞARDAĞ | ADDRESS REDACTED | | | BNB 0.00108326553423208<br>BTC 0.00000000158312053<br>CEL 0.211357182331458<br>USDC 56.1105722157423<br>USDT ERC20 0.000000207913549646 | | |
| 3.1.432433 | NURAT DANIJU | ADDRESS REDACTED | | | ADA 13.767950194536 | | |
| 3.1.432434 | NURAY ALTUNBEY | ADDRESS REDACTED | | | ETH 0.000025985692865371 | | |
| 3.1.432435 | NURAY AZAK | ADDRESS REDACTED | | | CEL 0.000391372262774117<br>ETH 0.000005320969976408 | | |
| 3.1.432436 | NURAY ÇELİK | ADDRESS REDACTED | | | BTC 0.000000519659126787<br>USDC 0.83419511964951 | | |
| 3.1.432437 | NURAY CIVELEK | ADDRESS REDACTED | | | BTC 0.00336901117705371<br>CEL 777.392736637319<br>PAXG 2.54898384898994<br>USDT ERC20 12294.1544531615<br>XAUT 0.00168415943954214 | | |
| 3.1.432438 | NURAY ÖZER ERDOĞAN | ADDRESS REDACTED | | | BTC 0.000089079521316064<br>CEL 0.000575271212648666<br>ETH 0.00003732968528485<br>USDC 0.00122382944181484 | | |
| 3.1.432439 | NURBANUR OZTURK | ADDRESS REDACTED | | | BTC 0.000001587055707774<br>ETH 0.000001036259621159<br>USDT ERC20 0.295157263670757 | | |
| 3.1.432440 | NURBEK ADKHAMOVICH MARIPOV | ADDRESS REDACTED | | | BNB 1.36<br>CEL 2.57610411982863 | | |
| 3.1.432441 | NURBEK KULOV | ADDRESS REDACTED | | | BTC 0.000873013524105101<br>ETH 6.49959735245688 | | |
| 3.1.432442 | NURBEK NUSSIP | ADDRESS REDACTED | | | AAVE 0.000902377861959046<br>AVAX 0.0110031740883071<br>BTC 0.0896242291739652<br>ETH 1.93886456127441<br>LINK 0.000240234221924478<br>MATIC 2058.61078097756<br>SNX 0.0444306603378392<br>SOL 0.0246773564130431<br>USDC 0.00780388649804796 | BTC 0.000000005714881853<br>SOL 0.000000000362173695 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.432443 | NURBEK SHORITOV | ADDRESS REDACTED | | | BTC 0.00241072485895175<br>BUSD 402.59740259<br>CEL 5.56982105704639 | | |
| 3.1.432444 | NURBOL ZHUMAGALIYEV | ADDRESS REDACTED | | | BTC 0.000481172185659903<br>CEL 2.72423918283281<br>MCDAI 40 | | |
| 3.1.432445 | NURCAN AKBABA | ADDRESS REDACTED | | | BTC 0.000000008379653648<br>CEL 0.0816204216330648 | | |
| 3.1.432446 | NURCAN MAKILIOĞLU | ADDRESS REDACTED | | | BCH 0.01021518<br>BTC 0.000000009798724108<br>CEL 1.31097286387702<br>ETC 0.00218463 | | |
| 3.1.432447 | NURCAN TURKER | ADDRESS REDACTED | | | CEL 0.000369602810727458 | | |
| 3.1.432448 | NURDAN AMIN | ADDRESS REDACTED | | | ETH 0.000001136067275081 | | |
| 3.1.432449 | NURDAN AMIN | ADDRESS REDACTED | | | ETH 0.00000100721451982499 | | |
| 3.1.432450 | NURDAN AMIN | ADDRESS REDACTED | | | ETH 0.000000588629265628 | | |
| 3.1.432451 | NURDAN AMIN | ADDRESS REDACTED | | | ETH 0.00148717609461638 | | |
| 3.1.432452 | NURDAN AMIN | ADDRESS REDACTED | | | ETH 0.000001006926858155 | | |
| 3.1.432453 | NURDAN AMIN | ADDRESS REDACTED | | | ETH 0.000000513162711874 | | |
| 3.1.432454 | NURDAULET ABDILGAPAR | ADDRESS REDACTED | | | BTC 0.000001526435356992<br>CEL 0.295222144682266 | | |
| 3.1.432455 | NUREDIN VERSTÄNDIG | ADDRESS REDACTED | | | BTC 0.0249052818269633<br>CEL 1.09630952101632<br>LTC 37.91668357572<br>SGB 3682.90783810163<br>XLM 60911.5085964403<br>XRP 24836.9455225033 | | |
| 3.1.432456 | NUREILAHI LIYAQAT | ADDRESS REDACTED | | | CEL 1.08156919735125 | | |
| 3.1.432457 | NURESHA KHATOON | ADDRESS REDACTED | | | BTC 0.0000001437338412<br>ETH 0.000206621500946139 | | |
| 3.1.432458 | NURFARAH IZATY ZAMRI | ADDRESS REDACTED | | | BTC 0.00132003952408122<br>CEL 0.841505195508577<br>XRP 0.275742329987004 | | |
| 3.1.432459 | NURGALI SHERUBAYEV | ADDRESS REDACTED | | | ADA 0.403548982114625<br>BTC 0.00000055358852378599 | | |
| 3.1.432460 | NURGAZY ZHAKIEV | ADDRESS REDACTED | | | BTC 0.000000005606098683<br>CEL 1.00119330451871<br>PAX 0.132368152327674 | | |
| 3.1.432461 | NURGUL ISCI | ADDRESS REDACTED | | | BTC 0.00000045458152591<br>XLM 0.251638404165135 | | |
| 3.1.432462 | NURGUL MARTS | ADDRESS REDACTED | | | BTC 0.000119087295580223 | | |
| 3.1.432463 | NURGUL OZMEN | ADDRESS REDACTED | | | CEL 0.00022092274722799<br>ETH 0.000000259049955462 | | |
| 3.1.432464 | NURGULE KURDAS | ADDRESS REDACTED | | | BTC 0.000005673957120978<br>USDC 0.161340199948191<br>USDT ERC20 15.9333451189068 | | |
| 3.1.432465 | NURHAKIM JUMMALI | ADDRESS REDACTED | | | ADA 68.97622939578<br>BTC 0.00366443297660823<br>CEL 0.294607838254328<br>DOT 5.81667163104521<br>ETH 0.0408111353158152<br>LTC 0.384053536568333<br>SOL 0.315826321421648<br>USDC 10.9081123432122 | | |
| 3.1.432466 | NURHAZLI GHAZALI | ADDRESS REDACTED | | | CEL 3.77380470757276<br>ETH 0.0324515550089688<br>XRP 645.741806 | | |
| 3.1.432467 | NURI AL DILAIMI | ADDRESS REDACTED | | | BTC 0.000000945318241775<br>CEL 1.68463495746835<br>USDC 0.193628042015663 | | |
| 3.1.432468 | NURI DEMIREZEN | ADDRESS REDACTED | | | BTC 0.000000679010340725 | | |
| 3.1.432469 | NURI HAGEN | ADDRESS REDACTED | | | BTC 0.0014098378303829<br>ETH 0.616573279797893 | | |
| 3.1.432470 | NURI ÖZLÜ | ADDRESS REDACTED | | | BTC 0.000000158062219201 | | |
| 3.1.432471 | NURI RIAZATI | ADDRESS REDACTED | | | BTC 0.000018817792757714 | | |
| 3.1.432472 | NURIA ALMARIO | ADDRESS REDACTED | | | ADA 0.291160058022739<br>BTC 0.00000388544927097999 | | |
| 3.1.432473 | NURIA ARMERO | ADDRESS REDACTED | | | BTC 0.000000502179426128<br>MCDAI 0.000496354422772401 | | |
| 3.1.432474 | NURIA BIGAS MONPLET | ADDRESS REDACTED | | | BTC 0.00506227395743696<br>CEL 12.3631968192498 | | |
| 3.1.432475 | NURIA BLANCO | ADDRESS REDACTED | | | BTC 0.00158802792691063<br>XLM 957.405506380013 | | |
| 3.1.432476 | NÚRIA CASADEVALL FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00145751796791734<br>CEL 516.296379696684 | | |
| 3.1.432477 | NURIA DE ALZAA | ADDRESS REDACTED | | | BTC 0.00678623396146451<br>CEL 55.3810665933144<br>ETH 0.00205164765888826<br>MCDAI 0.00739530400771554 | | |
| 3.1.432478 | NURIA FLORES | ADDRESS REDACTED | | | BTC 0.50385989710801 | | |
| 3.1.432479 | NURIA GARCIA ARIAS | ADDRESS REDACTED | | | BAT 3000.00000073652<br>BTC 0.000000004740365793<br>CEL 10806.2790709784<br>KNC 0.000000000000099334 | | |
| 3.1.432480 | NURIA GIMENO | ADDRESS REDACTED | | | CEL 30.257571009429<br>SGB 3.07974379667813<br>USDC 5.458873<br>XLM 75.8262059 | | |
| 3.1.432481 | NURIA GOMEZ | ADDRESS REDACTED | | | ADA 0.28917502203936<br>BTC 0.00000090886265163 | | |
| 3.1.432482 | NURIA GOMEZ ALMARIO | ADDRESS REDACTED | | | ADA 0.253413248035899<br>BTC 0.000000199107880248 | | |
| 3.1.432483 | NURIA LESTER | ADDRESS REDACTED | | | BTC 0.00512692102294998<br>CEL 0.00403431280676441<br>DOT 0.0297519109826691 | | |
| 3.1.432484 | NURIA LÓPEZ VAQUERO | ADDRESS REDACTED | | | BTC 0.0541215240391531<br>CEL 112.744998397829<br>ETH 0.000748579092146141 | | |
| 3.1.432485 | NURIA MALDONADO TARODO | ADDRESS REDACTED | | | ADA 606.173818797418<br>BTC 0.363305155450269<br>DOT 24.9158305716906<br>ETH 0.317559177250235<br>LINK 2.24488839938685<br>MATIC 151.814156982696 | | |
| 3.1.432486 | NURIA MARIN CALVO | ADDRESS REDACTED | | | BTC 0.000380093385145037 | | |
| 3.1.432487 | NURIA PASTO | ADDRESS REDACTED | | | ADA 394.493333832515<br>BTC 0.0024123621092108<br>CEL 1.67936406119293<br>USDC 0.126471518572816<br>XRP 605.711363994161 | | |
| 3.1.432488 | NURIA PELAEZ | ADDRESS REDACTED | | | BTC 0.000000268933047583<br>CEL 0.0472414474340837<br>ETH 0.00010071646943914 | | |
| 3.1.432489 | NURIA PÉREZ BELMONTE | ADDRESS REDACTED | | | ADA 269.139162346558<br>BNB 1.0285315478658<br>BTC 0.00171935625049333<br>CEL 8.01934050365997 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.432490 | NURIA PIÑOL | ADDRESS REDACTED | | | BTC 0.0589947796688217<br>CEL 92.2353448015006<br>DOT 12.8416169074591<br>ETH 2.299727997658<br>LINK 59.95164561<br>UNI 99.06158962 | | |
| 3.1.432491 | NURIA RUIZ DUEÑAS | ADDRESS REDACTED | | | ADA 0.302996196075145<br>BTC 0.000244655974621975<br>CEL 0.0873257696490114<br>USDC 0.228614262914314<br>UST 105.592373683909 | | |
| 3.1.432492 | NÚRIA SIMONA | ADDRESS REDACTED | | | BTC 0.00506752899465556<br>CEL 12.3784507652393 | | |
| 3.1.432493 | NÚRIA TORRELL ELENA | ADDRESS REDACTED | | | BTC 1.0393001090549<br>ETH 1.08956250571326 | | |
| 3.1.432494 | NURIA UTRILLA CID | ADDRESS REDACTED | | | BUSD 1.32706088297382 | | |
| 3.1.432495 | NÚRIA VARKEVISSER | ADDRESS REDACTED | | | BTC 0.0152615163479435 | | |
| 3.1.432496 | NURIFFAH JANI | ADDRESS REDACTED | | | ADA 14.6867323693539<br>BCH 0.0483902087320618<br>BNB 0.207020650940331<br>BTC 0.0026478182196844<br>CEL 0.781142947141354<br>LTC 0.54192639065436<br>MATIC 24.0122569207924<br>XLM 81.4455005077522<br>XRP 30.5280162015781 | | |
| 3.1.432497 | NURIMAH JAMALUDIN | ADDRESS REDACTED | | | CEL 4.2014191108687<br>ETH 0.00209175466882588 | | |
| 3.1.432498 | NURIMAN EFENDIEV | ADDRESS REDACTED | | | BNB 0.000020388060982573<br>CEL 0.0538353401841237 | | |
| 3.1.432499 | NURIN AZRUL | ADDRESS REDACTED | | | BTC 0.00284311065849543<br>CEL 0.511120873000323 | | |
| 3.1.432500 | NURINDER KAUR | ADDRESS REDACTED | | | CEL 0.740471472924376<br>LTC 2.0606151443795 | | |
| 3.1.432501 | NURIT H MITTLEFEHLDT | ADDRESS REDACTED | | | BTC 0.626058680528443<br>CEL 1.15116892753898<br>ETH 9.79510773939411<br>LTC 7.01199148849193<br>MATIC 2115.05894263041<br>OMG 43.0009631054434<br>XLM 2475.60136330894<br>ZRX 5051.73114675894 | | |
| 3.1.432502 | NURIT LUSK | ADDRESS REDACTED | | | BTC 0.0161957371681291<br>USDC 262.541631003982 | | |
| 3.1.432503 | NURIYE MUSLU | ADDRESS REDACTED | | | BTC 0.000000006020698357<br>CEL 1.17035482034726 | | |
| 3.1.432504 | NURJABI BEGAM | ADDRESS REDACTED | | | BUSD 0.567464217724696 | | |
| 3.1.432505 | NURLAN ABISHEV | ADDRESS REDACTED | | | CEL 0.0213541154988275<br>ETH 0.000005148441255618<br>XRP 0.00791795070731318 | | |
| 3.1.432506 | NURLAN AGABEKOV | ADDRESS REDACTED | | | BTC 0.000019213424226384<br>ETH 0.000441686512682499<br>SOL 0.0403741524641742<br>USDC 0.527244871990261 | | |
| 3.1.432507 | NURLAN MAZHAROU | ADDRESS REDACTED | | | BTC 0.000888047209131208<br>EOS 0.113128306509552 | | |
| 3.1.432508 | NURLAN MIRZAGALYEV | ADDRESS REDACTED | | | CEL 1.08865913245272 | | |
| 3.1.432509 | NURLAN NARTUZAEV | ADDRESS REDACTED | | | BTC 0.00000000913515263<br>CEL 1.09645394032023 | | |
| 3.1.432510 | NURLIANA MAISARAH | ADDRESS REDACTED | | | BTC 0.000000001687287797<br>CEL 0.00115613833662356<br>XRP 0.130137333361879 | | |
| 3.1.432511 | NURLIYANA JAMALUDDIN | ADDRESS REDACTED | | | BTC 0.00101553662353269<br>CEL 0.464698643874491<br>XRP 0.176336196223445 | | |
| 3.1.432512 | NURLIYANA RADUAN | ADDRESS REDACTED | | | BTC 0.000000526003180597<br>CEL 1.09945500998105 | | |
| 3.1.432513 | NURLYN KHIR ABDUL RAHMAN | ADDRESS REDACTED | | | BTC 0.00151593<br>CEL 1.07851654953192 | | |
| 3.1.432514 | NURMA PRATAMA | ADDRESS REDACTED | | | CEL 1.12028005589278 | | |
| 3.1.432515 | NURMIZAN NOORDIN | ADDRESS REDACTED | | | BTC 0.00102060630606851<br>CEL 2.72887354445465<br>XRP 324.8225 | | |
| 3.1.432516 | NURPERZENT MAGAUIYAYEV | ADDRESS REDACTED | | | BTC 0.000000005435027106<br>CEL 2.63988480761528 | | |
| 3.1.432517 | NURSAKINAH MUHAMMAD BADRUDDIN | ADDRESS REDACTED | | | BTC 0.00080594357905605<br>CEL 0.65638108193547<br>XRP 0.243791864836278 | | |
| 3.1.432518 | NURSAYIDAH BINTI MOHD SHUKOR | ADDRESS REDACTED | | | BCH 0.000415529853463907<br>BTC 0.000000210150158146<br>LTC 0.000188694162453793 | | |
| 3.1.432519 | NURSELI ALTINCAN | ADDRESS REDACTED | | | ETH 0.00151307477246635 | | |
| 3.1.432520 | NURSYIDAH BUSROH | ADDRESS REDACTED | | | BTC 0.000012343997143503<br>CEL 0.324144713359176 | | |
| 3.1.432521 | NURTAC TAS | ADDRESS REDACTED | | | ETH 0.000000244095884572 | | |
| 3.1.432522 | NURTEN PEKER | ADDRESS REDACTED | | | BTC 0.0000006859031041<br>USDT ERC20 1.33712558964496 | | |
| 3.1.432523 | NURTEN SENGUL | ADDRESS REDACTED | | | BTC 0.000001425653908233399<br>CEL 0.690404799097528 | | |
| 3.1.432524 | NURUDDIN AZIZUDDIN MITHANI | ADDRESS REDACTED | | | AVAX 10.2205032354733<br>BAT 0.146881053771463<br>BNB 7.43646252674218<br>ETH 9.93212767070821<br>MATIC 1192.36339643498<br>SNX 485.908846030833 | | |
| 3.1.432525 | NURUDDIN QORANE | ADDRESS REDACTED | | | BNB 1.05880277511411<br>BTC 0.0592531998600143<br>DOT 11.4514679032023<br>ETH 1.36990933741153<br>LINK 9.90372850025644 | | |
| 3.1.432526 | NURUDDIN RAYANI | ADDRESS REDACTED | | | BTC 2.11390745194033<br>DOT 316.429169867694<br>ETH 41.1053603955559<br>LINK 382.438908645444<br>LTC 0.0600566224826045<br>MCDAI 447.8329072052<br>UNI 415.466736423407<br>USDC 5178.54997145538<br>ZEC 20.5893692865539<br>ZRX 3683.38591776326 | | |
| 3.1.432527 | NURUDDIN ROHAIMI | ADDRESS REDACTED | | | ADA 287.168544852174<br>BTC 0.0000000004200720205999999<br>CEL 0.00984533396580558 | | |
| 3.1.432528 | NURUDEEN ADEKOYA | ADDRESS REDACTED | | | BTC 0.0000005<br>CEL 47.3859494662495<br>LTC 0.00000000198534901<br>SGB 8.3293847802<br>XRP 0.000002 | | |
| 3.1.432529 | NURUDEEN AFOLABI BENHAAD | ADDRESS REDACTED | | | CEL 0.0119708659072553 | | |
| 3.1.432530 | NURUDEEN BAKARE | ADDRESS REDACTED | | | CEL 0.0548027503097997 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.432531 | NURUDEEN OLADIM SHOYINKA | ADDRESS REDACTED | | | BTC 0.000000973695897427 | | |
| 3.1.432532 | NURUL ADDARNIE NATASHA BINTI MOHAMAD NAZRI | ADDRESS REDACTED | | | BTC 0.00122660131946918<br>CEL 2.39756634795211<br>XRP 512.75 | | |
| 3.1.432533 | NURUL AFIQAH BINTI AZHAR | ADDRESS REDACTED | | | BTC 0.00170343611310804<br>CEL 0.0038894201919928<br>XRP 0.385144859554164 | | |
| 3.1.432534 | NURUL AJEERAH BINTI MOHAMED SIDEK | ADDRESS REDACTED | | | ADA 0.206731165945005<br>BTC 0.000000283232015589<br>ETH 0.0000007636159659 | | |
| 3.1.432535 | NURUL ALAM | ADDRESS REDACTED | | | BCH 1.06199834838124<br>BNB 1.73212478774175<br>BTC 0.00585455751115728<br>CEL 15.8921873702984<br>USDT ERC20 0.000000437770188685 | | |
| 3.1.432536 | NURUL ANWAR ABDUL AZIZ | ADDRESS REDACTED | | | CEL 0.00218592837169175 | | |
| 3.1.432537 | NURUL AZIRA JALIL | ADDRESS REDACTED | | | ADA 227.086875780624<br>BTC 0.0913579217170767<br>USDC 0.211633219039648 | | |
| 3.1.432538 | NURUL FATHIYAH SAAD | ADDRESS REDACTED | | | CEL 0.604799225280417<br>LTC 0.23369274<br>XRP 21.287728 | | |
| 3.1.432539 | NURUL FATIHAH AZIZ | ADDRESS REDACTED | | | BTC 0.000870414306380482<br>XRP 0.101840166769896 | | |
| 3.1.432540 | NURUL HAFIZAH | ADDRESS REDACTED | | | BTC 0.00116290296115907<br>CEL 0.00378424310659458<br>XRP 0.329776624737598 | | |
| 3.1.432541 | NURUL HANIM MOHD YUSOF | ADDRESS REDACTED | | | CEL 0.985776549924673<br>ETH 0.000127482415069359<br>MCDAI 0.07058938597972<br>USDC 1.03645693304687<br>USDT ERC20 5.54838496971395 | | |
| 3.1.432542 | NURUL JAFRI | ADDRESS REDACTED | | | BTC 0.00109027461446116<br>CEL 0.00404768388366539<br>LTC 2.03178497045936 | | |
| 3.1.432543 | NURUL KHAIRIAH | ADDRESS REDACTED | | | BTC 0.000986668334425022<br>CEL 2.71730069107866<br>XRP 325.588 | | |
| 3.1.432544 | NURUL MAZLAN | ADDRESS REDACTED | | | BTC 0.0000012430012782659 9 | | |
| 3.1.432545 | NURUL MOHAMED NOOR | ADDRESS REDACTED | | | BNB 0.000204175969135196<br>CEL 0.00657509724511906 | | |
| 3.1.432546 | NURUL NADIA KAMARUDIN | ADDRESS REDACTED | | | BTC 0.000001260606958147<br>CEL 1.50419540070857<br>ETH 0.000049659154892466<br>LTC 0.000437617477323856<br>SNX 5.94001651284753<br>USDC 50.6348555412811 | | |
| 3.1.432547 | NURUL NADIAH SELAMAT | ADDRESS REDACTED | | | BTC 0.000000442469739171<br>CEL 0.000865018977870461<br>LTC 0.000256083988309223 | | |
| 3.1.432548 | NURUL NAJIHAH | ADDRESS REDACTED | | | BTC 0.000000005043090036<br>CEL 0.391031121147687 | | |
| 3.1.432549 | NURUL NAJWA | ADDRESS REDACTED | | | BTC 0.000000007727320731<br>CEL 0.18595514156276<br>XRP 0.000000905488714451 | | |
| 3.1.432550 | NURUL SAMSUDIN | ADDRESS REDACTED | | | ADA 139<br>BTC 0.00118408169892836<br>CEL 2.36656644921728 | | |
| 3.1.432551 | NURUL SYAKIRAH | ADDRESS REDACTED | | | BTC 0.000000204583692782<br>XRP 0.240771151068138 | | |
| 3.1.432552 | NURUL SYAZWANI BAHARUDDIN | ADDRESS REDACTED | | | BTC 0.000000816693655446<br>DOT 0.0279864122040761 | | |
| 3.1.432553 | NURUL SYAZWANI BINTI SHAFERY | ADDRESS REDACTED | | | BTC 0.00182148909435144<br>CEL 3.06940344817235<br>ETH 0.04249<br>XRP 468 | | |
| 3.1.432554 | NURUL WULANDARI | ADDRESS REDACTED | | | BTC 0.000000029915062038<br>LINK 0.000029324850224817<br>MATIC 0.004335893194899 | | |
| 3.1.432555 | NURUL ZUBAIDAH BINTE ROSMAN | ADDRESS REDACTED | | | BTC 0.000423687860450215<br>LINK 0.00236168627270259<br>USDC 52.6289025052002 | | |
| 3.1.432556 | NURULFIDZILAH MOHAMED JALAL | ADDRESS REDACTED | | | BTC 0.0353304298927268 | | |
| 3.1.432557 | NURULLAH ŞANAL | ADDRESS REDACTED | | | BTC 0.000000007121937327<br>CEL 1.55363169000535 | | |
| 3.1.432558 | NURULLAH TUNER | ADDRESS REDACTED | | | CEL 0.000250444224186596<br>ETH 0.000000931633724816 | | |
| 3.1.432559 | NURUNNAHAR AKTER | ADDRESS REDACTED | | | BTC 0.000901851315849792<br>USDC 1.81054820165317 | | |
| 3.1.432560 | NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | | | ADA 7.30852054625219<br>BTC 0.000094577928697886<br>DOT 0.0641917105792649<br>ETH 0.000276847168169416<br>LINK 0.0280221039305765<br>LUNC 94.11231980639<br>MANA 102.015744773922<br>SOL 0.0122454884201778<br>USDC 0.774769095457658<br>XLM 1.5488620442515 | | |
| 3.1.432561 | NURY MALO | ADDRESS REDACTED | | | BTC 0.000001377439740084<br>USDC 0.610426174574604 | | |
| 3.1.432562 | NURYE BRANDYWINE | ADDRESS REDACTED | | | BTC 0.0013101034100679 | | |
| 3.1.432563 | NURZHAN AITBAYEV | ADDRESS REDACTED | | | BTC 0.0045237197623282<br>CEL 22.9617126736047<br>ETH 0.000489017741114062<br>USDT ERC20 0.00000082582926333 | | |
| 3.1.432564 | NURZHAN KABDRAKHMAN | ADDRESS REDACTED | | | BTC 0.0368281214556986<br>USDC 0.882476434125992 | | |
| 3.1.432565 | NURZHAN TULENDIYEV | ADDRESS REDACTED | | | ADA 1041.73259344069<br>BTC 0.000001999594950107 99<br>ETH 0.0904450275655955 | | |
| 3.1.432566 | NURZODA ABDULVOSEIEIABDUDZHALIL | ADDRESS REDACTED | | | BTC 0.000000012487713418<br>ZEC 0.00104342486214315 | | |
| 3.1.432567 | NUŠA RAKOVEC | ADDRESS REDACTED | | | BTC 0.00134033883765816<br>CEL 4.81058967674151<br>USDT ERC20 0.000000763483705751 | | |
| 3.1.432568 | NUSAIBA P P | ADDRESS REDACTED | | | BTC 0.0152588479993702 | | |
| 3.1.432569 | NUSH KPAHN | ADDRESS REDACTED | | | BTC 0.00130710742038961<br>EOS 0.0172363357567164<br>MATIC 46952.2226015326<br>USDC 2.82482642448463 | | |
| 3.1.432570 | NUSHAN VITHARANA | ADDRESS REDACTED | | | BTC 0.000000004411885295<br>CEL 0.244425640579386<br>USDT ERC20 0.000000727701714571 | | |
| 3.1.432571 | NUSHEE LAMSAL | ADDRESS REDACTED | | | ADA 277.464753016696<br>BTC 0.00123850957291877<br>USDC 219.678169908284 | | |
| 3.1.432572 | NUSKY AHAMED | ADDRESS REDACTED | | | CEL 1.06169112142087 | | |
| 3.1.432573 | NUSRA JABOU | ADDRESS REDACTED | | | BTC 0.0267756481874241<br>ETH 0.362847122258257 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.432574 | NUSRAT SULTANA | ADDRESS REDACTED | | | BTC 0.000000176215969991<br>XRP 0.192684603734956 | | |
| 3.1.432575 | NUSRET HASIC | ADDRESS REDACTED | | | BTC 0.00162711436293074 | | |
| 3.1.432576 | NUSRET POPOVIC | ADDRESS REDACTED | | | BCH 0.00224124<br>BSV 0.00224124<br>BTC 0.00230707<br>CEL 2.64175332264584 | | |
| 3.1.432577 | NUSRET SMAJOVIC | ADDRESS REDACTED | | | ADA 310.996559562628<br>BNB 0.0296537270677375<br>BTC 0.000373623782195252<br>CEL 0.00376959730595181 | | |
| 3.1.432578 | NUSRETA MAZALOVIC | ADDRESS REDACTED | | | BTC 0.000001055037819748<br>ETH 0.000136642982984389 | | |
| 3.1.432579 | NUSRETCAN POLAT | ADDRESS REDACTED | | | ETH 0.00000091250968088 | | |
| 3.1.432580 | NUSYAZDANIAL FAIZ NUSHAIMIN | ADDRESS REDACTED | | | BTC 0.00001769<br>CEL 0.0128903103930714 | | |
| 3.1.432581 | NUT NUKPRACH | ADDRESS REDACTED | | | BTC 0.000001432490026152 99<br>MATIC 699.12593121624 | | |
| 3.1.432582 | NUTAN DEVI | ADDRESS REDACTED | | | BTC 0.000001510640292195<br>GUSD 0.680673484473285 | | |
| 3.1.432583 | NUTAO JIANG | ADDRESS REDACTED | | | BTC 15.5159042123826<br>ETH 31.2266896760437<br>USDC 115.395783844836 | BTC 0.000000381802662242<br>ETH 30.7351871398773 | |
| 3.1.432584 | NUTAPONG CHANTANASAKUL | ADDRESS REDACTED | | | BTC 0.00233623025885431<br>CEL 6.04292906702305<br>USDT ERC20 425.068454400373 | | |
| 3.1.432585 | NUTCACHAN PENGKAEW | ADDRESS REDACTED | | | BTC 0.000000415836393583<br>CEL 1.09182069299324 | | |
| 3.1.432586 | NUTCHANON CHIAMTHAWEEBOON | ADDRESS REDACTED | | | BTC 0.102872341186401<br>ETH 2.01634173343937 | | |
| 3.1.432587 | NUTCHAPHON KITTICHAIWONG | ADDRESS REDACTED | | | BNB 0.0151754461083093<br>BTC 2.25238157258836<br>CEL 1282.44979130126<br>DOT 340.478714141072<br>ETH 13.4845408227212<br>MATIC 3530.61228164469<br>USDC 6.01544567033108<br>USDT ERC20 0.450825851554161 | | |
| 3.1.432588 | NUTCHAYA YOUNG | ADDRESS REDACTED | | | BTC 0.207409130142336<br>PAXG 12.4203350704057<br>USDT ERC20 551.872293921171 | | |
| 3.1.432589 | NUTHI KALA | ADDRESS REDACTED | | | ADA 33.5395076821609<br>BTC 0.00118542402617416<br>LTC 0.00556975770807415 | | |
| 3.1.432590 | NUTHI RAO | ADDRESS REDACTED | | | ADA 36.036036036036<br>BTC 0.00115956544873853<br>DOT 0.00965789423076923 | | |
| 3.1.432591 | NUTHI RAO | ADDRESS REDACTED | | | BTC 0.00147409549499313 | | |
| 3.1.432592 | NUTHI SUDHAKAR SHARMA | ADDRESS REDACTED | | | ADA 0.146026666102925<br>BTC 0.000000004703677133<br>USDC 0.680589582299311 | | |
| 3.1.432593 | NUTHI VAIBHAV | ADDRESS REDACTED | | | BTC 0.00000000441681579<br>CEL 0.896226032419723 | | |
| 3.1.432594 | NUTPISIT TRAITANAKIT | ADDRESS REDACTED | | | BTC 0.00137916671235172<br>CEL 1.9251570068375 | | |
| 3.1.432595 | NUTSA BURKE | ADDRESS REDACTED | | | BTC 0.0221571431611059 | | |
| 3.1.432596 | NUTSUDA GOWSOL | ADDRESS REDACTED | | | BTC 0.0146616525456514<br>CEL 0.0233474121784819<br>ETH 0.202151454883637<br>USDC 506.295627185745 | | |
| 3.1.432597 | NUTTACHAI CHANSUKSURACHODE | ADDRESS REDACTED | | | BTC 0.000000348071255306999<br>CEL 0.00127847171624355<br>XRP 0.0111899798285539 | | |
| 3.1.432598 | NUTTACHAI PUTTERAPARP | ADDRESS REDACTED | | | BTC 0.00264657161210633<br>CEL 0.917569327456937<br>ETH 0.000000223784476844999<br>USDC 1.10431967797128 | | |
| 3.1.432599 | NUTTACHAT KOSINTRANONT | ADDRESS REDACTED | | | BTC 0.402336402209165<br>ETH 4.02518601671532 | | |
| 3.1.432600 | NUTTAKARN BUSARAPONGPANICH | ADDRESS REDACTED | | | BTC 0.0352647985492362 | | |
| 3.1.432601 | NUTTALYA REUSSI | ADDRESS REDACTED | | | BTC 0.397564340707941<br>USDC 5052.80452833113 | | |
| 3.1.432602 | NUTTANICHA VETPRASERTKUL | ADDRESS REDACTED | | | BTC 0.000012124664558915<br>BUSD 0.00510545242400579<br>ETH 0.00001574983234088<br>USDT ERC20 0.37221698390305 | | |
| 3.1.432603 | NUTTAPOL MANASUTH | ADDRESS REDACTED | | | BTC 0.000196043967678148<br>ETH 0.000644550806671444 | | |
| 3.1.432604 | NUTTAPOL TANADCHANGSAENG | ADDRESS REDACTED | | | ADA 10.270043723892<br>CEL 0.0112400658447628 | | |
| 3.1.432605 | NUTTAWAT SRITUNYARAT | ADDRESS REDACTED | | | BTC 0.000000000356167939<br>CEL 0.400144585188072 | | |
| 3.1.432606 | NUTTHAPON PHUMARUN | ADDRESS REDACTED | | | BNB 0.000138888888888889<br>BTC 0.000815712683263051<br>CEL 1.45345460700916 | | |
| 3.1.432607 | NUTTINEEYA VEJPANICH | ADDRESS REDACTED | | | BTC 0.000939946707665946<br>USDC 1.88993552772555 | | |
| 3.1.432608 | NUTVADEE WANACHAIKIAT | ADDRESS REDACTED | | | BTC 0.00121300844320847<br>ETH 0.0237395192204048<br>SNX 741.657123114431<br>USDC 10.0956946818581 | | |
| 3.1.432609 | NUTWORAJIT UDOMLIKITWONG | ADDRESS REDACTED | | | ADA 0.570330771496645<br>BTC 0.000071987649125884<br>CEL 2.70770890548739<br>ETH 0.260474575428114 | | |
| 3.1.432610 | NUUTTI LAAKSO | ADDRESS REDACTED | | | ADA 269.138465791768<br>BTC 0.0954429833905282<br>CEL 206.77205113595<br>COMP 0.00000046<br>SNX 30.46040294<br>USDC 50<br>USDT ERC20 0.04<br>XLM 0.00000000874840649 | | |
| 3.1.432611 | NUVJIT DUA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.432612 | NUWAN ADRIAENS | ADDRESS REDACTED | | | BTC 0.00218413<br>CEL 236.05041195938<br>DOT 4.11088765 | | |
| 3.1.432613 | NUWAN BANDARA | ADDRESS REDACTED | | | BTC 0.000000208412702945<br>USDT ERC20 0.689361504279507 | | |
| 3.1.432614 | NUWAN DE SILVA | ADDRESS REDACTED | | | BTC 0.00202051417325363<br>ETH 0.00626727163454105 | | |
| 3.1.432615 | NUWAN DILSHAN | ADDRESS REDACTED | | | BTC 0.000000004546490395<br>CEL 0.0772209681379294<br>USDT ERC20 0.000000755893352971 | | |
| 3.1.432616 | NUWAN FERANADO | ADDRESS REDACTED | | | BUSD 0.307838588114752<br>MCDAI 0.0725467443391748 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.432617 | NUWAN JAYASURIYA | ADDRESS REDACTED | | | BNB 0.04220466<br>BSV 0.12537198<br>BTC 0.000000003523287314<br>CEL 3.50719350476717<br>XRP 460 | | |
| 3.1.432618 | NUWAN KODIKARA | ADDRESS REDACTED | | | ADA 215.871420383676<br>BNB 1.12641287493279<br>CEL 3.46395072497982<br>LTC 0.91871055<br>MCDAI 70 | | |
| 3.1.432619 | NUWAN LORENSUHEWA | ADDRESS REDACTED | | | BTC 0.000796084042957921<br>CEL 2.65805472014565<br>LTC 0.33006823383032<br>USDT ERC20 50.6991503505694 | | |
| 3.1.432620 | NUWAN RATHNAYAKE MUDIYANSELAGE GEDARA HASITHA | ADDRESS REDACTED | | | BTC 0.00466027871523273<br>CEL 4.59182296200024<br>USDT ERC20 404.90643986159 | | |
| 3.1.432621 | NUWAN SENANAYAKE | ADDRESS REDACTED | | | BTC 0.0000000566948294889999<br>CEL 0.109435941421007<br>XRP 0.0849078784207969 | | |
| 3.1.432622 | NUWAN SENARATNE | ADDRESS REDACTED | | | ADA 287.431763782018<br>CEL 53.2527248449888<br>DOT 4.15472433805111<br>ETH 0.0769174195434521<br>MATIC 0.152080257532481<br>SNX 100.248491746255<br>USDC 5.10542778587448<br>XRP 120.826195980872 | | |
| 3.1.432623 | NUWAN SUNANDA | ADDRESS REDACTED | | | BNB 0.00122374857950202<br>BTC 0.000001499536102908<br>CEL 0.021729245038487 | | |
| 3.1.432624 | NUWAN TILAKARATNA | ADDRESS REDACTED | | | ADA 0.000000705527888768<br>BNB 0.000000002486686872<br>BTC 0.000000708284962423<br>CEL 1987.2127684275<br>COMP 0.01310579 | | |
| 3.1.432625 | NUWAN WELLALAGE | ADDRESS REDACTED | | | ADA 408.867741888471<br>BNB 0.00239902531558357<br>BTC 0.00141333879866514<br>CEL 0.0815028265749548<br>DOT 0.121076662529343<br>ETH 0.0224344641255093<br>USDC 1010.78597075078<br>UST 5.14866353857881<br>XRP 3673.25621181708 | | |
| 3.1.432626 | NUWANSHI SILVA | ADDRESS REDACTED | | | ADA 0.168427493497235<br>BTC 0.000001052239799595 | | |
| 3.1.432627 | NUWANTHIKA PERERA | ADDRESS REDACTED | | | BTC 0.000445963581540953 | | |
| 3.1.432628 | NUZHAT KHANAM | ADDRESS REDACTED | | | BCH 0.0328818641358615<br>BUSD 7.22854857122915<br>CEL 1.11544025178709<br>DASH 1.89371339160952<br>ETC 3.10494287453071<br>LTC 0.000622311442130504<br>MATIC 860.305259777216<br>SGB 0.290143723388711<br>XLM 0.768284236227517<br>XRP 1.89794303771549<br>ZRX 151.931363147534 | | |
| 3.1.432629 | NUZICA FORTUNE | ADDRESS REDACTED | | | BSV 1.00076937869822<br>CEL 1.0732506718907<br>ETH 0.0477282339001461 | | |
| 3.1.432630 | NUZULU ROBIAH | ADDRESS REDACTED | | | USDC 1.69485086250003 | | |
| 3.1.432631 | NV ALLEN | ADDRESS REDACTED | | | BTC 0.000001545752448385<br>CEL 0.0581803760573045<br>ETH 0.000054324487865422 | | |
| 3.1.432632 | NV LIFE | ADDRESS REDACTED | | | BTC 0.00120602488881535<br>ETH 9.05498365366238 | | |
| 3.1.432633 | NVARD BAGHDASARYAN | ADDRESS REDACTED | | | CEL 0.00947217739980719 | | |
| 3.1.432634 | NVARD BOYAJYAN | ADDRESS REDACTED | | | BTC 0.000001917853147014<br>USDC 0.852418503441832 | | |
| 3.1.432635 | NW INC | PAINTED MIRAGE RD, LAS VEGAS, NEVADA 89149 | | | ADA 4.69003494546338<br>BTC 0.000446253071436111<br>CEL 102.796219819152<br>ETH 0.0040503716651136<br>USDC 4.94825802032842<br>USDT ERC20 2.68362013831589 | | |
| 3.1.432636 | NWABUDIKE OKWUDIAFOR | ADDRESS REDACTED | | | BTC 0.000009623027595511 | | |
| 3.1.432637 | NWABUEZE HOPE UFOMBA | ADDRESS REDACTED | | | BTC 0.000000325129187471<br>USDT ERC20 0.640702972461835 | | |
| 3.1.432638 | NWABUEZE UFOMBA | ADDRESS REDACTED | | | BTC 0.000000005911906521<br>ETH 0.000000171101951053 | | |
| 3.1.432639 | NWABUEZE UFOMBA | ADDRESS REDACTED | | | BTC 0.000000032816735585<br>ETH 0.000828278299544986 | | |
| 3.1.432640 | NWABUEZE UFOMBA | ADDRESS REDACTED | | | BTC 0.00000091625299417<br>USDT ERC20 0.716275614617037 | | |
| 3.1.432641 | NWAC TAMPA, INC | N TALIAFERRO AVE STE E, TAMPA, FLORIDA 33603 | | | | ETH 7.10062254 | |
| 3.1.432642 | NWACHUKWU NNENE | ADDRESS REDACTED | | | BTC 0.00416777<br>CEL 5.56474524299318 | | |
| 3.1.432643 | NWAEZE JUSTINA | ADDRESS REDACTED | | | ADA 0.162203828110624<br>BTC 0.000000424904134347 | | |
| 3.1.432644 | NWAIWU JERRY GREG | ADDRESS REDACTED | | | BTC 0.00538303456498189<br>CEL 0.882197583598889<br>ETH 0.134370072261814<br>XRP 225.877238001128 | | |
| 3.1.432645 | NWAKA JASON | ADDRESS REDACTED | | | CEL 195.161248946434<br>ETH 5.17221264285124 | | |
| 3.1.432646 | NWAKAEGO FADAHUNSI | ADDRESS REDACTED | | | BTC 0.0039362360071631<br>CEL 2.8296366129743<br>ETH 0.000705946146756064 | | |
| 3.1.432647 | NWAKAMA NWAFOR | ADDRESS REDACTED | | | AAVE 0.717947310499697<br>ADA 1934.37829317383<br>BAT 237.326808160158<br>BCH 0.141999000201264<br>BTC 0.0852429506834789<br>DOT 26.9310865133818<br>EOS 407.272677422778<br>LINK 23.3381295337883<br>LTC 10.4719820576517<br>MANA 471.200561134742<br>MATIC 595.675125153188<br>SNX 120.41561634249<br>UNI 8.32985926241193<br>XLM 392.42069057688 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.432648 | NWANNEKA ONU | ADDRESS REDACTED | | | BCH 0.000211489654629876<br>BTC 0.000000724397243555<br>CEL 1.83415428039192<br>DOT 0.0103847080917139<br>ETH 0.000014579537360498<br>LINK 5.31827601854898<br>LTC 1.04461226188661<br>MATIC 0.0316217748102204<br>XLM 0.0889941588926198<br>XRP 0.30779205390094<br>ZEC 0.000266439654461036 | | |
| 3.1.432649 | NWAY NWAY | ADDRESS REDACTED | | | BTC 0.0404575565794768<br>ETH 0.330384450146952<br>USDC 5121.39902541853 | | |
| 3.1.432650 | NWOBODO CHUKWUMA | ADDRESS REDACTED | | | BTC 0.00108288090660312<br>CEL 57.9268920293168<br>LINK 40.6874637252987<br>LTC 1.17350382157565<br>XRP 3453.48896903639 | | |
| 3.1.432651 | NWODO BENJAMIN IZUCHUKWU | ADDRESS REDACTED | | | CEL 28.9796302579813<br>USDT ERC20 1000 | | |
| 3.1.432652 | NWODO TEMPLE | ADDRESS REDACTED | | | ETH 0.008599198968556 | | |
| 3.1.432653 | NWOSU ANTHONY | ADDRESS REDACTED | | | CEL 0.140655161803658<br>SGB 2.784050746253<br>XRP 18.4252200281469 | | |
| 3.1.432654 | NWOSU EMEKA GENESIS | ADDRESS REDACTED | | | BTC 0.00125168978120462 | | |
| 3.1.432655 | NWOSU EMEKA GENESIS | ADDRESS REDACTED | | | BTC 0.000000446598164328<br>USDT ERC20 0.726271951797573 | | |
| 3.1.432656 | NWOSU EMMANUEL | ADDRESS REDACTED | | | BTC 0.000000005010224949<br>CEL 0.192426128492787<br>LTC 0.00649926<br>USDT ERC20 3.5 | | |
| 3.1.432657 | NWOSU SMART | ADDRESS REDACTED | | | BTC 0.000000007687802024<br>ETH 0.000000314549064937 | | |
| 3.1.432658 | NWOZOR OLISAEMEKA | ADDRESS REDACTED | | | CEL 0.295559279831964<br>DOGE 1.41587585187559 | | |
| 3.1.432659 | NXS CRYPTO FUND, LLC | E. LAS OLAS BLVD, FT. LAUDERDALE, FLORIDA 33301 | | | AAVE 201.963445199579<br>BAT 4386.671635691<br>BTC 6.8025140662731<br>COMP 52.6590020873157<br>ETH 88.3107425825944<br>LINK 2855.87659399105<br>LTC 186.784260455502<br>MATIC 37827.8144576537<br>SUSHI 5282.40213940029<br>USDC 356.42833020477<br>USDT ERC20 386.507756879533 | | |
| 3.1.432660 | NY ANDO ANDRIAMBEMANJAKA | ADDRESS REDACTED | | | AAVE 0.125580135890253<br>BTC 0.00109013939256874<br>CEL 0.0130859794117489<br>DOT 19.0300241202787<br>KNC 46.6709694223761<br>ZRX 70.2591122209004 | | |
| 3.1.432661 | NYA SANTAMARIA | ADDRESS REDACTED | | | BTC 0.00133002881000247<br>ETH 0.264794432430462 | | |
| 3.1.432662 | NYABASHIJA DERRICK | ADDRESS REDACTED | | | BTC 0.00112707161011212<br>EOS 0.00550631986027523 | | |
| 3.1.432663 | NYACHEL BABUOTH | ADDRESS REDACTED | | | BTC 0.00116224333742525<br>USDC 659.305838547603 | | |
| 3.1.432664 | NYAFWONO DOROTHY | ADDRESS REDACTED | | | BTC 0.00112212432951646<br>XRP 40 | | |
| 3.1.432665 | NYAKEH KONNEH | ADDRESS REDACTED | | | LINK 0.0580568185379803 | | |
| 3.1.432666 | NYAMAGAMBO DEODANTA | ADDRESS REDACTED | | | BTC 0.00111518836408788<br>EOS 0.0054416226041831 | | |
| 3.1.432667 | NYAMBAYAR DAVAA | ADDRESS REDACTED | | | BTC 0.000023663935995606<br>CEL 0.0375417952435941 | | |
| 3.1.432668 | NYAMEKYE AMOAH | ADDRESS REDACTED | | | CEL 0.0596541322950264<br>DASH 0.0105512928431376<br>MATIC 0.0102132238174025<br>TGBP 1.08643073592103<br>USDC 5.07649540054711 | | |
| 3.1.432669 | NYAMEKYE BOAMAH AMOAH | ADDRESS REDACTED | | | BTC 0.000013529666216617 | | |
| 3.1.432670 | NYAMEKYE LAIRD | ADDRESS REDACTED | | | AAVE 0.149210452401031<br>AVAX 1.64870125815913<br>BAT 74.0669000297414<br>BTC 0.00789478214153286<br>COMP 0.380014288259625<br>DASH 0.519719302390138<br>DOT 6.77166937169998<br>ETH 0.0720031170110255<br>MANA 233.478404350416<br>MATIC 943.095259566847<br>SNX 14.9922554427803<br>SOL 3.49775774852155<br>SUSHI 20.4054220942203<br>ZRX 102.466143930991 | | |
| 3.1.432671 | NYAMEKYE PERRY | ADDRESS REDACTED | | | BTC 0.00265735143439963<br>CEL 952.482283641049<br>ETH 1.14805146<br>MATIC 1866.6<br>XLM 169<br>XRP 52.014331 | | |
| 3.1.432672 | NYAMKHUU DEMBERELSUREN | ADDRESS REDACTED | | | BUSD 0.0192524654528568<br>USDC 10.5329675984675<br>USDT ERC20 0.00782993940507763 | | |
| 3.1.432673 | NYAN FATT LEE | ADDRESS REDACTED | | | AAVE 0.00475919455736457<br>AVAX 13.8751311631899<br>BTC 0.162181940343527<br>ETH 0.00339487172881498<br>LUNC 5.04099241789174 | | |
| 3.1.432674 | NYAN HEIN HTET | ADDRESS REDACTED | | | BTC 0.00640414502497195<br>ETH 0.00153703903322467<br>XRP 0.205876331462158 | | |
| 3.1.432675 | NYAN HTET | ADDRESS REDACTED | | | BTC 0.000000564210709396<br>CEL 0.00883501998084531<br>ETH 0.000105006466959088 | | |
| 3.1.432676 | NYAN TIN | ADDRESS REDACTED | | | BTC 0.000000437531393807 | | |
| 3.1.432677 | NYAN TUN | ADDRESS REDACTED | | | BTC 0.000242207205056335<br>DOT 21.1762618376387<br>ETH 0.0601604046892562 | | |
| 3.1.432678 | NYAN TUN LINN | ADDRESS REDACTED | | | ADA 70.1277553891487<br>BTC 0.00306781070271337<br>CEL 0.0484880800370748<br>ETH 0.164480376888051<br>MATIC 49.8931295368799 | | |
| 3.1.432679 | NYANG SOOI MOI | ADDRESS REDACTED | | | BTC 0.000000007096412312 | | |
| 3.1.432680 | NYANPAL DENG | ADDRESS REDACTED | | | BTC 0.00113275551365776<br>USDC 877.637145690676 | | |
| 3.1.432681 | NYAT KHEONG CHEN | ADDRESS REDACTED | | | CEL 0.000132190607120013 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.432682 | NYAYA RUTH KARUPENI | ADDRESS REDACTED | | | ADA 159.182872535321<br>BNB 0.50208096<br>BTC 0.0112735<br>CEL 14.081898526783<br>DOGE 6491.83656269165<br>ETH 0.248717255588212<br>MATIC 351.626677202458<br>SNX 219.510219983459<br>SOL 1.3<br>XRP 176.561926388395<br>XTZ 101.668459783582 | | |
| 3.1.432683 | NYCOLE PEREIRA | ADDRESS REDACTED | | | BTC 0.000000669659644111999<br>USDC 0.434131524485395 | | |
| 3.1.432684 | NYDIA BARRAGAN-HERNANDEZ | ADDRESS REDACTED | | | SGB 9.68766191537925<br>XRP 63.37076766406 | | |
| 3.1.432685 | NYE CUNNINGTON | ADDRESS REDACTED | | | USDC 394.03794221891 | | |
| 3.1.432686 | NYECE SMITH | ADDRESS REDACTED | | | BTC 0.000001470738573849 | | |
| 3.1.432687 | NYEE HUNG LIM | ADDRESS REDACTED | | | BTC 0.00120845023381045<br>CEL 0.128018951831148 | | |
| 3.1.432688 | NYEMA BEDELL | ADDRESS REDACTED | | | ETH 0.000156066199191819<br>USDC 0.354159545539721<br>XLM 7908.49134667882 | | |
| 3.1.432689 | NYEMO MHOGOLO | ADDRESS REDACTED | | | BTC 0.0450038504878557<br>CEL 4.65775201572696<br>LTC 9.35944937333935<br>OMG 46.3507837769142<br>USDC 177.163613265527<br>ZRX 180.311560454112 | | |
| 3.1.432690 | NYENDA SIAPENGA | ADDRESS REDACTED | | | ADA 1.08419098377166<br>BTC 0.000007337712206275<br>CEL 2.61572522821254<br>ETH 0.000752843487625487 | | |
| 3.1.432691 | NYGEL ALEXANDER VAUGHN | ADDRESS REDACTED | | | BTC 0.0452006347717125<br>ETH 0.00162821478873783 | BTC 0.00126591893055168 | |
| 3.1.432692 | NYGEL WILLIAMS | ADDRESS REDACTED | | | ADA 0.297019568226911<br>BTC 0.0182127935016012<br>USDC 1.07377145717059 | | |
| 3.1.432693 | NYGEL ZEHQUAN STINSON | ADDRESS REDACTED | | | ETH 0.00171693384555505 | | |
| 3.1.432694 | NYHA RAS | ADDRESS REDACTED | | | AVAX 3.05942147322282<br>BTC 0.00691580557751148<br>ETC 7.80587444228832 | | |
| 3.1.432695 | NYI PHYO AUNG | ADDRESS REDACTED | | | BNB 0.0000005<br>CEL 0.00671842055452303 | | |
| 3.1.432696 | NYI THWIN | ADDRESS REDACTED | | | MCDAI 0.0676459177086213<br>USDT ERC20 0.431290432343066 | | |
| 3.1.432697 | NYIKA JOHN | ADDRESS REDACTED | | | ADA 0.26219830645345<br>BTC 0.000270455252366937<br>CEL 3.40429798645476<br>ETH 0.000043854673785927<br>USDT ERC20 0.0877777712821435 | | |
| 3.1.432698 | NYIKETANI MATHEBULA | ADDRESS REDACTED | | | CEL 0.137443959346894<br>SGB 2.31565835835097<br>XRP 15.0020533427293 | | |
| 3.1.432699 | NYIMA SCHOLLMEYER | ADDRESS REDACTED | | | BNB 0.81610529<br>BTC 0.000053443344548491<br>CEL 103.413553210319<br>ETC 0.000994738741940048<br>ETH 0.000103705360729396<br>LTC 0.0742044225055229<br>XRP 0.0355977008113255 | | |
| 3.1.432700 | NYINGI KEVIN | ADDRESS REDACTED | | | BTC 0.000000263682259451<br>CEL 0.006864396439448 | | |
| 3.1.432701 | NYK ROBBERSON | ADDRESS REDACTED | | | ETC 0.00195343530770032<br>XLM 0.0772289188284332 | | |
| 3.1.432702 | NYKIN DAISSON LEON | ADDRESS REDACTED | | | ADA 496.587456485044<br>BTC 0.115404753289823 | | |
| 3.1.432703 | NYL OLIVER HENRIQUEZ | ADDRESS REDACTED | | | BTC 0.00887837265127374<br>ETH 0.127967607411098 | | |
| 3.1.432704 | NYLE COOLEY | ADDRESS REDACTED | | | ADA 218.207885863421<br>AVAX 1.27391962205453<br>BAT 0.0718935785538489<br>BCH 0.000494690099112224<br>BTC 0.0354647435964198<br>COMP 0.00018196149767739<br>DOT 7.59383284748401<br>ETC 0.0018730981940584<br>ETH 0.291125659283722<br>KNC 0.0418620367193184<br>LINK 6.87637325688938<br>LTC 0.000975194446554379<br>LUNC 1.84780586684879<br>MATIC 178.106295473051<br>SNX 418.600689058581<br>SOL 0.732318207265891<br>USDC 0.00669482810575842<br>XLM 662.061364721571 | USDC 0.000000815862066481 | |
| 3.1.432705 | NYLE HAWRYLYSHEN | ADDRESS REDACTED | | | CEL 4.86263181841344<br>DOT 0.00414777406555456<br>ETH 0.000469599508811653<br>USDC 0.00178397332223632 | | |
| 3.1.432706 | NYLE MILLAN | ADDRESS REDACTED | | | CEL 130.708126599165 | | |
| 3.1.432707 | NYLE SYKES | ADDRESS REDACTED | | | BTC 0.00000079762426037<br>USDC 0.00117101735483985 | | |
| 3.1.432708 | NYLEN & PARTNERS INVESTMENTS & SERVICES INC. | INNOVATION DRIVE, WHITEWATER, WISCONSIN | | | BTC 0.000265608240279658<br>ETH 0.0222532064050212<br>USDC 11.208518741459 | USDC 5997.477955 | |
| 3.1.432709 | NYLEN IMPORTS | ADDRESS REDACTED | | | BTC 0.107482501477861<br>CEL 121.276066702016 | BTC 0.02413112 | |
| 3.1.432710 | NYLES DAVIS | ADDRESS REDACTED | | | BTC 0.000011180604753656<br>MATIC 0.645033141295963<br>SNX 0.315241048437463<br>SUSHI 0.0172590447428768 | | |
| 3.1.432711 | NYNA DUBOIS | ADDRESS REDACTED | | | CEL 1.06359121509494 | | |
| 3.1.432712 | NYNKE STUIVER | ADDRESS REDACTED | | | BTC 0.029938276335026<br>ETH 0.0221391375270667<br>USDT ERC20 1119.33051414972 | | |
| 3.1.432713 | NYNNE PETERSEN | ADDRESS REDACTED | | | BTC 0.000408085538305238<br>CEL 0.494846906224994<br>LTC 0.401736474708516<br>MANA 2.26138157 | | |
| 3.1.432714 | NYNNE RYLE | ADDRESS REDACTED | | | CEL 232.301817517782 | | |
| 3.1.432715 | NYO LI PING | ADDRESS REDACTED | | | BTC 0.00444744<br>CEL 3.06434572894527 | | |
| 3.1.432716 | NYOG INN NG-HAING | ADDRESS REDACTED | | | BTC 0.395488863529023<br>CEL 3037.6880961411<br>DOT 101.064262498869<br>ETH 0.00958208934188668<br>LUNC 76.2396136136163<br>USDC 26.1856188657519 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.432717 | NYOMAN ARI GUNAWAN | ADDRESS REDACTED | | | CEL 0.289857916412564<br>DOT 0.0135072910709607 | | |
| 3.1.432718 | NYREE BANKS | ADDRESS REDACTED | | | BTC 0.000085292827495508 | | |
| 3.1.432719 | NYREESHA WILLIAMS-TORRENCE | ADDRESS REDACTED | | | BTC 0.000004548683581452 | | |
| 3.1.432720 | NYRON S THOMAS | ADDRESS REDACTED | | | BTC 0.000064028696417162<br>USDC 0.0362027064799307 | | |
| 3.1.432721 | NYSAN TAN | ADDRESS REDACTED | | | CEL 0.676081922776557 | | |
| 3.1.432722 | NYSIA FRYER GLOVER | ADDRESS REDACTED | | | BTC 0.0000025488855882279<br>ETH 0.000045815500267592 | BTC 0.000000834870515138<br>ETH 0.198902572306918 | |
| 3.1.432723 | NYTH LLC | 1942 BROADWAY ST , BOULDER, COLORADO 80302 | | | | CEL 48.2500941183255 | |
| 3.1.432724 | NYUK CHIN YAP | ADDRESS REDACTED | | | BTC 0.000006447682847139 | | |
| 3.1.432725 | NYUK FONG LEW | ADDRESS REDACTED | | | BTC 0.000158213171622154<br>CEL 5547.75705646744<br>ETH 0.000000882953133817 | | |
| 3.1.432726 | NYUK WAN NG | ADDRESS REDACTED | | | BTC 0.000001750512280935<br>USDC 0.822664403720529 | | |
| 3.1.432727 | NYUK YUN LEE | ADDRESS REDACTED | | | DASH 0.175158155279334 | | |
| 3.1.432728 | NYUL KRISZTIÁN | ADDRESS REDACTED | | | BTC 0.000607496049176466<br>CEL 30.4511415961018<br>COMP 0.0998919024676563<br>ETH 0.0714043785703077<br>LTC 1.131<br>MATIC 10 | | |
| 3.1.432729 | NYUL ZSOMBOR | ADDRESS REDACTED | | | ETH 0.000135445248942325 | | |
| 3.1.432730 | NYX CHONG | ADDRESS REDACTED | | | BTC 0.0114461323859061<br>ETH 0.883790003880932 | | |
| 3.1.432731 | NZEOFIA PRAISE | ADDRESS REDACTED | | | BCH 0.00025682<br>BTC 0.000007420148714981<br>CEL 0.0162357943059823<br>DOGE 27.5<br>LTC 0.000592565180378981 | | |
| 3.1.432732 | NZI DIE BLAISE KOFFI | ADDRESS REDACTED | | | USDC 0.480023028415493 | | |
| 3.1.432733 | NZINGA MCCRARY-SWADER | ADDRESS REDACTED | | | BTC 0.000005392837124399<br>USDT ERC20 13.8880516018163 | BTC 0.000000007593661729<br>USDT ERC20 682.623842670413 | |
| 3.1.432734 | NZIVO MUTUNE | ADDRESS REDACTED | | | BTC 0.005859639085807<br>CEL 4.75208697158983 | | |
| 3.1.432735 | NZUBE UDEZUE | ADDRESS REDACTED | | | AVAX 0.0399575050972947<br>BTC 2.27693736856995<br>CEL 0.220018423355356<br>ETH 0.00522234319937893<br>USDC 107123.284002667 | | |
| 3.1.432736 | NZUBECHI MICHAEL CLINTON OFURUM | ADDRESS REDACTED | | | BTC 0.000000088679625966 | | |
| 3.1.432737 | NZUZI WEBSTER | ADDRESS REDACTED | | | DOT 0.00743253230130743<br>MATIC 0.529374343968137 | | |
| 3.1.432738 | O LEMEL | ADDRESS REDACTED | | | BNB 0.00129255100070952<br>BTC 0.000002847306162978<br>ETH 0.000001158372162945<br>USDT ERC20 0.26556854388394 | | |
| 3.1.432739 | O NAM CHOW | ADDRESS REDACTED | | | BCH 10.605<br>BNB 6.12480264828989<br>BTC 0.00543885703186906<br>CEL 1286.32875223563<br>DOT 0.00004937<br>ETC 0.487997775342019<br>ETH 2.45431168<br>LTC 0.00001011<br>USDT ERC20 0.003228<br>ZEC 70.0501400565885 | | |
| 3.1.432740 | O. ANDREA SUARDI | ADDRESS REDACTED | | | CEL 1.01856350711282 | | |
| 3.1.432741 | O. PHIUPHA | ADDRESS REDACTED | | | LTC 2.09288004086501<br>XLM 2563.51627706393 | | |
| 3.1.432742 | O'BRYANT HALL | ADDRESS REDACTED | | | BTC 0.00509816926155552<br>CEL 76.1625804267515<br>ETC 15.3348195103119<br>LTC 10.1408469909193<br>MANA 506.191023258916<br>MATIC 1128.31886942497 | | |
| 3.1.432743 | O'NEAL SAUNDERS | ADDRESS REDACTED | | | ADA 3.5290812785679<br>BTC 0.0112889658589042<br>ETH 0.0947505653921466<br>XRP 44.858589<br>ZEC 1.36073516979698 | BTC 0.00066131<br>ETH 0.00254205 | |
| 3.1.432744 | O'NEIL HUGHES | ADDRESS REDACTED | | | BTC 0.10896248819724 | | |
| 3.1.432745 | O'NEIL WRIGHT | ADDRESS REDACTED | | | ADA 307.527638975835<br>CEL 2271.00264859901<br>ETH 0.00132093712378759<br>LUNC 13.6848850138592<br>USDC 7743.14160907096<br>USDT ERC20 0.00174690816726998<br>XRP 102.6385621702 | | |
| 3.1.432746 | OACAY XANKISIYEV | ADDRESS REDACTED | | | ETH 0.000000236613422988 | | |
| 3.1.432747 | OAI LAM | ADDRESS REDACTED | | | BTC 0.00400240477744472 | | |
| 3.1.432748 | OAITSE MOTLHALE | ADDRESS REDACTED | | | BTC 0.000002433729083042<br>CEL 0.0620774246200011 | | |
| 3.1.432749 | OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | | | BTC 0.0081687596875737<br>DOGE 499.483326575152<br>ETH 0.129925022205857<br>LTC 2.93183357855832 | DOGE 818.05712171<br>ETH 0.0789905235615962<br>LTC 0.44531971 | |
| 3.1.432750 | OAKLEY DREWET | ADDRESS REDACTED | | | CEL 1.77000524619204<br>DOT 0.0436113404542304<br>ETH 0.000022497379446055 | | |
| 3.1.432751 | OAKLEY Z B GRENELL | ADDRESS REDACTED | | | BTC 0.0112113385446981 | | |
| 3.1.432752 | OALL HAAG | ADDRESS REDACTED | | | BTC 0.000578194631207048 | | |
| 3.1.432753 | OALYN ZAMBRANO | ADDRESS REDACTED | | | BTC 0.0156705590478352<br>MATIC 176.83629275881 | | |
| 3.1.432754 | OANA ANCA TARANU-ÖZDEMIR | ADDRESS REDACTED | | | BTC 0.000002765346288314 | | |
| 3.1.432755 | OANA APOSTOLEANU | ADDRESS REDACTED | | | BTC 0.00109849236445465<br>XLM 916.699563717897 | | |
| 3.1.432756 | OANA BURETIN | ADDRESS REDACTED | | | BTC 0.0182285279760163 | | |
| 3.1.432757 | OANA BURETIN | ADDRESS REDACTED | | | BTC 0.000000727478356514<br>CEL 0.00148507430650058 | | |
| 3.1.432758 | OANA CIUREA | ADDRESS REDACTED | | | BTC 0.526099072930783<br>DOT 501.239222481382<br>ETH 15.9077609014099<br>LINK 820.586123987447<br>LTC 28.9072613326475<br>MATIC 7216.57110508921<br>USDT ERC20 16.7120631941051 | | |
| 3.1.432759 | OANA CONSTANTIN | ADDRESS REDACTED | | | CEL 31.6228483175938<br>MCDAI 40<br>USDC 190.000871<br>XLM 30.0288572506398 | | |
| 3.1.432760 | OANA CRISTEA | ADDRESS REDACTED | | | BTC 0.0117043986461992 | | |
| 3.1.432761 | OANA ELENA MICHETEN | ADDRESS REDACTED | | | ADA 0.216905233194655<br>BTC 0.000000009384319824<br>CEL 0.00480643523220268 | | |
| 3.1.432762 | OANA GIRBOAN | ADDRESS REDACTED | | | CEL 46.0370599690507 | | |
| 3.1.432763 | OANA HARBADA | ADDRESS REDACTED | | | BTC 0.000000589092515056<br>SNX 0.00193015426167097 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.432764 | OANA IGNAT | ADDRESS REDACTED | | | BTC 0.000000194677429563<br>ETH 0.000110849322936684 | | |
| 3.1.432765 | OANA KACSO | ADDRESS REDACTED | | | BTC 0.147305221520039<br>CEL 0.498606120580016<br>ETH 0.242436468067431 | | |
| 3.1.432766 | OANA LISACOSCHI | ADDRESS REDACTED | | | BNB 0.403206379146684<br>BTC 0.00598810144689786<br>CEL 68.2683966473212<br>DOT 0.00635622886532632<br>ETH 0.0415589760126824 | | |
| 3.1.432767 | OANA LUPU | ADDRESS REDACTED | | | BTC 0.379454162188269<br>USDC 35540.7870471288 | | |
| 3.1.432768 | OANA MARIA IONESCU | ADDRESS REDACTED | | | CEL 5.43987063221025 | | |
| 3.1.432769 | OANA MUNTEANU | ADDRESS REDACTED | | | BTC 0.0114465587956406 | | |
| 3.1.432770 | OANA OPROIU | ADDRESS REDACTED | | | BTC 0.580907591638727<br>CEL 516.973165006813<br>ETH 0.0294 | | |
| 3.1.432771 | OANA RADULESCU | ADDRESS REDACTED | | | BNB 0.0724160361644144<br>BTC 0.0192578982925016<br>CEL 501.746937999139<br>SGB 114.335523556249<br>USDC 3.36827022361014<br>XRP 1.15880948735133 | | |
| 3.1.432772 | OANA THEOGARAJAN | ADDRESS REDACTED | | | BTC 0.00129899654968433<br>GUSD 29986.225687645<br>USDC 41037.6853221896 | | |
| 3.1.432773 | OANA TOMULESCU | ADDRESS REDACTED | | | CEL 3.51002075332831<br>ETH 0.0944997611679999 | | |
| 3.1.432774 | OANA VERONA MULLER PETRESCU | ADDRESS REDACTED | | | BTC 0.000003306792925937<br>USDC 0.163368558182118 | | |
| 3.1.432775 | OANA VESA | ADDRESS REDACTED | | | ADA 28.5133536014312<br>BTC 0.00648129951240019 | | |
| 3.1.432776 | OANA-CATALINA ENE | ADDRESS REDACTED | | | BTC 0.000001367117043885<br>CEL 0.673591454852307<br>XRP 0.000000159722222222 | | |
| 3.1.432777 | OANH LA | ADDRESS REDACTED | | | USDT ERC20 0.16745129764244 | | |
| 3.1.432778 | OANH LÊ VU NGOC | ADDRESS REDACTED | | | BNB 0.00113285029837168<br>BTC 0.000000520331632993<br>USDT ERC20 0.661764589899675 | | |
| 3.1.432779 | OANH NGUYEN | ADDRESS REDACTED | | | BTC 0.000320230782792928<br>MATIC 38724.8318743227 | BTC 0.000368815501842907 | USDC 10.211748 |
| 3.1.432780 | OANH NGUYEN | ADDRESS REDACTED | | | ADA 0.00706323299892164<br>BTC 0.00319112397451387<br>ETH 0.299097904196871<br>USDC 4.53827414273018 | USDC 0.000000058991871508 | |
| 3.1.432781 | OANH NGUYEN | ADDRESS REDACTED | | | CEL 0.262619027835373 | | |
| 3.1.432782 | OANH PHAM | ADDRESS REDACTED | | | BNB 0.000002<br>BTC 0.000000829365991398<br>CEL 0.576370990242239 | | |
| 3.1.432783 | OANH TRINH | ADDRESS REDACTED | | | BTC 0.00109987396733788<br>USDC 21518.44590236 | | |
| 3.1.432784 | OANH VU | ADDRESS REDACTED | | | BTC 0.0131415740822042<br>USDT ERC20 776.852457466937 | | |
| 3.1.432785 | OANH VU | ADDRESS REDACTED | | | ADA 1642.80039078854<br>BTC 0.00268603676679515<br>ETH 1.62319851077854<br>USDC 519.294897110572 | | |
| 3.1.432786 | OANTHATA KEORAPETSE | ADDRESS REDACTED | | | BAT 9.46529071687193<br>BTC 0.00108732625391207<br>CEL 6.0392915412902<br>ETH 0.000338264071509845<br>LTC 0.323448829793342 | | |
| 3.1.432787 | OASIM KARMIEH | ADDRESS REDACTED | | | ADA 742.578472987924<br>BTC 0.0292670165990914<br>CEL 1.83957123286467<br>DOT 22.2831238420874<br>ETH 0.727748775734315<br>LINK 31.3988466019181<br>MATIC 110.274397894706 | | |
| 3.1.432788 | OBA ZEBULON POWIS | ADDRESS REDACTED | | | ADA 1143.51585237579<br>BTC 0.0278854705465488<br>ETH 0.306017232354332 | | |
| 3.1.432789 | OBADAH ZIADEH | ADDRESS REDACTED | | | BTC 0.116014950558383<br>ETH 0.000172169337433009<br>MATIC 0.625097634601479 | | |
| 3.1.432790 | OBADIAH MANLEY | ADDRESS REDACTED | | | ADA 0.114265600069997<br>BTC 0.741312485943434<br>ETH 10.090958751173<br>MCDAI 0.110178388847537<br>USDC 104.131829060147 | ADA 0.00051524237537574 | |
| 3.1.432791 | OBADIAH MANLEY | ADDRESS REDACTED | | | BAT 0.0132651463391913<br>BTC 0.000000920457812389<br>ETH 0.000041391495743885<br>LINK 0.000898265277250971<br>USDT ERC20 0.0156540450833802 | | |
| 3.1.432792 | OBAFEMI AJAYI | ADDRESS REDACTED | | | BTC 0.000255191162831801<br>ETH 0.00112589314202012<br>MATIC 2199.35745392578<br>MCDAI 1.20829001431473<br>ZEC 6.29110846945393 | | |
| 3.1.432793 | OBAFEMI BROWN | ADDRESS REDACTED | | | BTC 0.128352212150971<br>DOT 22.1234186717357<br>LINK 102.542307305093<br>MATIC 1004.4812361045<br>SOL 82.2023103408371 | | |
| 3.1.432794 | OBAFEMI HAKEEM ABDULAZEEZ | ADDRESS REDACTED | | | ETH 0.00154555101325163 | | |
| 3.1.432795 | OBAID FAROOQI | ADDRESS REDACTED | | | BTC 0.000000440702131492<br>ETH 0.000125365168981005 | | |
| 3.1.432796 | OBAID HUMAID | ADDRESS REDACTED | | | ADA 0.738371239253295<br>BTC 0.0000445577152391869<br>CEL 0.406664124043576<br>DOGE 0.0547848742394927<br>ETH 0.000337769334571345<br>USDC 2.65537203553614<br>USDT ERC20 0.353596051203703 | | |
| 3.1.432797 | OBAID KHAN | ADDRESS REDACTED | | | ADA 1773.57139393267<br>BTC 0.865023471754278<br>LINK 2.67552254186986<br>MATIC 349.380727162601 | | |
| 3.1.432798 | OBAID SHARIQ | ADDRESS REDACTED | | | CEL 0.0457365992459496 | | |
| 3.1.432799 | OBAIDUR RAHMAN FAIZ | ADDRESS REDACTED | | | BTC 0.000007762536450771<br>CEL 0.112586720923859<br>ETH 0.00447159324411969 | | |
| 3.1.432800 | OBAINO BRAND | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.432801 | OBAKENG ARON BASIAMISI MAPHUNYE | ADDRESS REDACTED | | | BTC 0.01281978 | | |
| 3.1.432802 | OBAKENG MOSHANE | ADDRESS REDACTED | | | CEL 1.06768434132517 | | |
| 3.1.432803 | OBAKENG MPSHE | ADDRESS REDACTED | | | BTC 0.000000209921395808<br>DOT 0.0271352029860025 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.432804 | OBALI CRUZ | ADDRESS REDACTED | | | CEL 1.07619488226202<br>SGB 6901.61114371559<br>XRP 0.000000078104007631 | | |
| 3.1.432805 | OBAMBI FIDEL NGATSE | ADDRESS REDACTED | | | BTC 0.000001181847449659 | | |
| 3.1.432806 | OBBE TEPPEMA | ADDRESS REDACTED | | | BTC 0.000123600974917104 | | |
| 3.1.432807 | OBDUL REID | ADDRESS REDACTED | | | ADA 1.91802695086391<br>BNT 0.0640086942910844<br>BTC 0.000005870575703207<br>CEL 10.1284475348095<br>DOT 0.0134940532968059<br>MATIC 0.0801431785166846 | | |
| 3.1.432808 | OBDULIO CARRERAS | ADDRESS REDACTED | | | BTC 0.0185115003088031<br>XLM 0.284704379029304 | | |
| 3.1.432809 | OBEAHON WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000620850542255 | | |
| 3.1.432810 | OBED AFFLU | ADDRESS REDACTED | | | CEL 0.50564946400843<br>ETH 0.00930787051178676 | | |
| 3.1.432811 | OBED CHARWAY | ADDRESS REDACTED | | | ADA 1040.16490617126<br>CEL 193.227452327087<br>DOGE 560.600628270797<br>EOS 69.2430825948118<br>ETH 0.00113653316676031<br>LUNC 18.9787384530458<br>MANA 297.397821658489<br>MATIC 1063.64109284605<br>SGB 134.103398456795<br>XLM 6968.64548386699<br>XRP 24569.9419010388<br>ZRX 281.670795236012 | DOGE 1789.62721679<br>LUNC 2578206.520017 | |
| 3.1.432812 | OBED FUENTES LEON | ADDRESS REDACTED | | | BTC 0.116449927003002<br>ETH 0.0898826349305801<br>MATIC 62.1459821163284<br>PAXG 0.017786187167686<br>USDC 102.373887452995 | | |
| 3.1.432813 | OBED GONZALEZ CRESPO | ADDRESS REDACTED | | | BTC 0.00170115549023017<br>USDC 406.906418284638 | | |
| 3.1.432814 | OBED PEREZ | ADDRESS REDACTED | | | BTC 0.000370484320823546<br>CEL 1.11395062717944<br>ETH 0.000678163522233026<br>LINK 0.0255510542352119<br>MATIC 57.8500858476164 | | |
| 3.1.432815 | OBED RICHARTE DELGADO | ADDRESS REDACTED | | | ADA 175.105277540347<br>BTC 0.00399720634561524<br>CEL 101.50823746057<br>LTC 0.293444306297186<br>USDC 268.348732434296 | | |
| 3.1.432816 | OBED UKEME OBED | ADDRESS REDACTED | | | BNB 0.00200000537627187<br>CEL 1.59516729530023 | | |
| 3.1.432817 | OBED VILLALPANDO | ADDRESS REDACTED | | | BTC 0.000592241795899637<br>ETH 0.00330622620644517<br>LTC 3.78004140906468<br>USDC 1.0090791327823 | BTC 0.000000704588135666<br>ETH 0.000002385424451657<br>USDC 0.0067468098214044 | |
| 3.1.432818 | OBEDDIEL SANTOS | ADDRESS REDACTED | | | ADA 43.1531940816767<br>DOT 0.00502073584223656<br>MATIC 52.8176673371903 | | |
| 3.1.432819 | OBERLÉ STEVEN | ADDRESS REDACTED | | | CEL 27.2603083878928<br>ETH 0.000277393364533121<br>USDC 0.0448966107223744 | | |
| 3.1.432820 | OBERTH ANDRAS | ADDRESS REDACTED | | | CEL 0.305271375365437 | | |
| 3.1.432821 | OBESEKARA EKANAYAKE | ADDRESS REDACTED | | | BTC 0.000000003292094461<br>CEL 0.0936092985619452 | | |
| 3.1.432822 | OBET HERNANDES | ADDRESS REDACTED | | | ADA 0.426696679732735<br>BAT 0.0174350858921063<br>BTC 0.000000791424748428<br>LTC 0.0469521358357788<br>MATIC 2.13295574999774<br>XLM 1.6378978757377<br>ZRX 0.0236963660539354 | | |
| 3.1.432823 | OBET PEREZ | ADDRESS REDACTED | | | ADA 1.61458508871779<br>DOT 0.0269568642868882<br>MANA 0.00763466498276174<br>MATIC 0.00247322256789477<br>SNX 0.481352768415818<br>XLM 0.10208563204908 | | |
| 3.1.432824 | OBEYSINGHE AMAL INDIKA | ADDRESS REDACTED | | | BTC 0.00243110797201827<br>USDT ERC20 404.438523322821 | | |
| 3.1.432825 | OBI CHIBUZE | ADDRESS REDACTED | | | BTC 0.000000559110891108<br>USDT ERC20 0.182352511747819 | | |
| 3.1.432826 | OBI ISREAL | ADDRESS REDACTED | | | BTC 0.000001363577644527<br>USDT ERC20 0.567072317028241 | | |
| 3.1.432827 | OBI OBIAJULU | ADDRESS REDACTED | | | BTC 0.10230127048239<br>CEL 33.4372220455472<br>DOT 0.391<br>MATIC 33<br>SNX 0.783528<br>USDC 36.04<br>USDT ERC20 0.17 | | |
| 3.1.432828 | OBI OLUCHI | ADDRESS REDACTED | | | CEL 1.07675705085687 | | |
| 3.1.432829 | OBIA OKOBUBUDU | ADDRESS REDACTED | | | CEL 0.000782941252574119 | | |
| 3.1.432830 | OBIAGELI IKEBULU | ADDRESS REDACTED | | | BTC 0.000647545378450767 | | |
| 3.1.432831 | OBIANUJU OBI | ADDRESS REDACTED | | | BTC 0.000599233581881425<br>ETH 1.11137342496789<br>LINK 12.5308105250788<br>SNX 35.8625847737324 | | |
| 3.1.432832 | OBICHUKWU CHUKWUZITELU UDECHUKWU | ADDRESS REDACTED | | | BTC 0.000577409432918113 | | |
| 3.1.432833 | OBIE JOHNSON | ADDRESS REDACTED | | | BAT 0.101389875866272<br>BCH 0.000703912775290289<br>BTC 0.000000653638453971<br>CEL 0.128916090388053<br>COMP 0.00172700563901116<br>EOS 0.027822956878182<br>ETC 0.0126142597537412<br>ETH 0.00103769536467064<br>KNC 0.0269652219621612<br>LINK 0.01460640481183<br>LTC 0.000870071495474769<br>MANA 1.04577792033729<br>MATIC 0.26960328298974<br>OMG 0.00306317543096615<br>SGB 0.0398460484540173<br>SNX 0.0233726307341357<br>UMA 0.0263132058840398<br>UNI 0.00195424061400453<br>USDC 20<br>XLM 0.158485836945865<br>XRP 0.266301746597533<br>ZEC 0.00114790465114761<br>ZRX 0.55365262372361 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.432834 | OBIE OBRIEN | ADDRESS REDACTED | | | ADA 0.168850307741945<br>BTC 0.000001316236176486<br>CEL 0.0804348571746734<br>DOT 0.0371389900995046<br>ETH 0.00018197074441064<br>LINK 0.00488248016283197<br>MATIC 0.00505199985328349<br>USDC 0.378532255738985<br>USDT ERC20 0.11741349980855 | BTC 0.00170520428347316 | |
| 3.1.432835 | OBIEZE UGO | ADDRESS REDACTED | | | ETH 1.5322717542667 | | |
| 3.1.432836 | OBINATE GOGO-OWUNA | ADDRESS REDACTED | | | CEL 1.07068955271751 | | |
| 3.1.432837 | OBINNA BOB OKECHUKWU | ADDRESS REDACTED | | | BTC 0.191644530895602 | | |
| 3.1.432838 | OBINNA EKPUNOBI | ADDRESS REDACTED | | | BTC 0.00116001647757816<br>ETH 8.03198285884174 | | |
| 3.1.432839 | OBINNA IHESIABA | ADDRESS REDACTED | | | BTC 0.000000468968163163 | | |
| 3.1.432840 | OBINNA ISIODU | ADDRESS REDACTED | | | CEL 8.24032233699851<br>ETH 0.0114290409171515 | | |
| 3.1.432841 | OBINNA ONONYE | ADDRESS REDACTED | | | USDT ERC20 0.392530941988497 | | |
| 3.1.432842 | OBINNA SMART | ADDRESS REDACTED | | | BTC 0.000005650185996015 | | |
| 3.1.432843 | OBINNAYA MACPE SAMBRIGHT | ADDRESS REDACTED | | | BTC 0.000000003700816016 | | |
| 3.1.432844 | OBIOMA GOODLUCK | ADDRESS REDACTED | | | BTC 0.000000264264709517<br>USDT ERC20 0.000000772382912304 | | |
| 3.1.432845 | OBIORA ASOR | ADDRESS REDACTED | | | BTC 0.000012<br>CEL 125.95512737563<br>USDC 47.578<br>USDT ERC20 22.880689 | | |
| 3.1.432846 | OBIORA EZEH | ADDRESS REDACTED | | | BTC 0.0374314264947998 | | |
| 3.1.432847 | OBIORA IMAH | ADDRESS REDACTED | | | BTC 0.0000000048013074<br>CEL 1039.08754892887<br>UNI 98.9140846387688<br>USDT ERC20 2.52917894027269 | | |
| 3.1.432848 | OBIORA NNAJI | ADDRESS REDACTED | | | BTC 0.0649137551509603<br>DASH 3.94372834175681<br>ETH 0.154148825680869<br>LINK 15.8748286069331<br>MATIC 4.31761482948427<br>MCDAI 1.66413474310682<br>UNI 63.5189111431577<br>ZEC 4.62584143036044 | ETH 0.188974250074471 | |
| 3.1.432849 | OBIWUNMA NELSON | ADDRESS REDACTED | | | CEL 0.526813630711864 | | |
| 3.1.432850 | OBLA DIDON | ADDRESS REDACTED | | | BTC 0.00104617831063126 | | |
| 3.1.432851 | OBO AGBOGHIDI | ADDRESS REDACTED | | | BTC 0.000002700411532524<br>ETH 0.398812589953061<br>LINK 0.00492567540804275<br>USDC 0.74621846931 | | |
| 3.1.432852 | OBODOEKWE VITUS | ADDRESS REDACTED | | | BTC 0.00317658663148551<br>USDT ERC20 401.856181027279 | | |
| 3.1.432853 | OBOU OTRAUD DESIRE | ADDRESS REDACTED | | | CEL 0.145511164663463 | | |
| 3.1.432854 | OBRAD DJURDJEVIC | ADDRESS REDACTED | | | BTC 0.698666845492739<br>CEL 43.5111826949667<br>ETH 18.168285299736<br>MCDAI 40<br>USDT ERC20 1000.715513<br>XRP 343.135325121773 | | |
| 3.1.432855 | OBRAD MARIC | ADDRESS REDACTED | | | BTC 0.000000008795732877<br>CEL 0.384999044942217 | | |
| 3.1.432856 | OBREIGHT JAMEL INGRAM JR | ADDRESS REDACTED | | | ETH 0.000002518420576351<br>USDC 0.0935472171681589 | ETH 0.00160114026693098<br>USDC 50.3648565355745 | |
| 3.1.432857 | OBREN BARNES | ADDRESS REDACTED | | | BTC 0.00120793115546152<br>ETH 1.29759029034922<br>USDC 47.0115745814179 | USDC 46.08 | |
| 3.1.432858 | O'BRIAN JACQUES BELAIR | ADDRESS REDACTED | | | CEL 0.135738573752404<br>XLM 27.3667919226636<br>XRP 53.6781865980168 | | |
| 3.1.432859 | OBRUCHE OVIE | ADDRESS REDACTED | | | CEL 2.28781947188371 | | |
| 3.1.432860 | OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | | | BTC 1.35486093955449<br>ETH 0.00335810422322262<br>USDC 0.00549652172542933 | BTC 0.1572636<br>ETH 0.000002358721996864<br>GUSD 0.01<br>USDC 4027.41577139028 | |
| 3.1.432861 | OBSTOLUM ORLANDRO TRIGGS | ADDRESS REDACTED | | | USDC 0.152342004900426 | | |
| 3.1.432862 | OBUCINSKI ARPAD ALEKSANDAR | ADDRESS REDACTED | | | CEL 11.3178295313184<br>MATIC 246.26309175501 | | |
| 3.1.432863 | OBUFIYA MINAYE | ADDRESS REDACTED | | | BTC 0.000348520729856082<br>CEL 25.4849727237192<br>SNX 46.094245 | | |
| 3.1.432864 | OBUMNEME CHUKWU | ADDRESS REDACTED | | | CEL 0.0869216753113307 | | |
| 3.1.432865 | OBUMNEME ONWUDIWE | ADDRESS REDACTED | | | BTC 0.00108368191768352<br>CEL 31.7157634369991<br>ETH 0.00000173 | | |
| 3.1.432866 | OCCHIALLI PAWIRODJOJO | ADDRESS REDACTED | | | ADA 90.2537570194496<br>BTC 0.0325339762914599<br>CEL 2.10429883510811<br>ETH 0.918584527847833<br>MATIC 233.453860125954<br>SOL 2.40971265166501<br>USDC 0.000000550896629074999<br>XRP 27.9728839524312 | | |
| 3.1.432867 | OCEAN CHECK | ADDRESS REDACTED | | | BTC 0.000962806383256<br>ETH 3.41439659834094<br>XRP 90.3335301745275 | | |
| 3.1.432868 | OCEAN HILLS CAPITAL MANAGEMENT | CAPITOL AVE, CHEYENNE, WYOMING 82001 | | | BTC 0.0143793387577629<br>USDC 53439.3540228716 | | |
| 3.1.432869 | OCEAN KOOLE | ADDRESS REDACTED | | | CEL 0.085207732671912<br>COMP 0.02082869<br>XLM 28.2239236 | | |
| 3.1.432870 | OCEAN SEVEN MANAGEMENT LLC | N BALD MOUNTAIN DR, ALPINE, UTAH 84004 | | | USDC 51733.5444164127 | | |
| 3.1.432871 | OCEANA JEFFERSON | ADDRESS REDACTED | | | BTC 0.000403456101784668 | | |
| 3.1.432872 | OCÉANE ANAÏS TYPHAINE SÉGOLÈNE RUYSSEN | ADDRESS REDACTED | | | CEL 14.6717459334484<br>DOT 69.84313513 | | |
| 3.1.432873 | OCÉANE BENTO | ADDRESS REDACTED | | | CEL 0.0178850054181559<br>LTC 0.0461303199109182 | | |
| 3.1.432874 | OCÉANE LECAUDEY | ADDRESS REDACTED | | | BTC 0.00004344<br>CEL 0.0380702306976987 | | |
| 3.1.432875 | OCÉANE MANIGAULT | ADDRESS REDACTED | | | BCH 0.00142909<br>BTC 0.000597514279268362<br>CEL 167.110124631096<br>LTC 0.07931759<br>XRP 191.182857 | | |
| 3.1.432876 | OCEANE OURAD | ADDRESS REDACTED | | | BTC 0.00242476561891642<br>USDC 2870.11466782748 | | |
| 3.1.432877 | OCÉANE VÉLON | ADDRESS REDACTED | | | BTC 0.0237532787091648 | | |
| 3.1.432878 | OCÉANE VISSER | ADDRESS REDACTED | | | BTC 0.000877486277272235<br>CEL 6157.01221594282<br>LINK 1156.94044 | | |
| 3.1.432879 | OCEANNA YOST | ADDRESS REDACTED | | | ADA 65.2785202974138<br>XRP 101.096318 | | |
| 3.1.432880 | OCEIA HOLLINGSWORTH | ADDRESS REDACTED | | | ETH 7.75304774832265<br>MATIC 2902.07056232276 | | |
| 3.1.432881 | OCEINA LOUSSAIEF | ADDRESS REDACTED | | | BTC 0.000000001828344285<br>CEL 0.202467109412121 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.432882 | OCEN DERICK | ADDRESS REDACTED | | | BTC 0.000000005060516541<br>CEL 0.159979307776052 | | |
| 3.1.432883 | OCHE AJENGE | ADDRESS REDACTED | | | BTC 0.000499188614806976<br>CEL 1.57159246735746 | | |
| 3.1.432884 | OCHE OCHIGBO | ADDRESS REDACTED | | | CEL 0.0053716547041619<br>DOT 0.00652491703712009 | | |
| 3.1.432885 | OCHIRKHUYAG PURVEE | ADDRESS REDACTED | | | ADA 6566.84905716534<br>BAT 0.474043234293333<br>BCH 0.00017073<br>BNB 1.08748243147262<br>BTC 0.00891067717108994<br>CEL 16.6243789070849<br>ETH 0.0367762755424132<br>LINK 0.00305601173757152<br>LTC 0.00593455176332644<br>MATIC 3.20312395505839<br>SOL 7.61183937850406<br>TUSD 0.597198065504294 | | |
| 3.1.432886 | OCHOA CIRO CONRADO | ADDRESS REDACTED | | | BTC 0.000081647755183329<br>BUSD 0.00497524571233545<br>CEL 1.02129379658256<br>USDC 0.00761118008579948<br>USDT ERC20 0.21295007049338 | | |
| 3.1.432887 | OCHUKO MELVIN EMAJEMITE | ADDRESS REDACTED | | | BTC 0.000000008668711658 | | |
| 3.1.432888 | OCHUKO ONOBERHIE | ADDRESS REDACTED | | | BTC 0.000000006060487121<br>CEL 42.0828906076575<br>SGB 322.23584489 | | |
| 3.1.432889 | OCIE KAZEE-CHAMPION | ADDRESS REDACTED | | | BTC 0.0199153216379679 | | |
| 3.1.432890 | OCIEL ORTEGA | ADDRESS REDACTED | | | MATIC 960.666922066532 | | |
| 3.1.432891 | OCKERT BLIGNAUT | ADDRESS REDACTED | | | BTC 0.000000002593805537<br>CEL 0.0176463715141744 | | |
| 3.1.432892 | OCKERT VAN DEN BERG | ADDRESS REDACTED | | | AAVE 2.91861404<br>CEL 15.131110746971<br>DOT 0.00027003<br>ETH 0.08820648 | | |
| 3.1.432893 | OCTAA SOSA | ADDRESS REDACTED | | | BTC 0.000907184812940601<br>CEL 13.955932624531<br>ETH 0.24717957182808 | | |
| 3.1.432894 | OCTAURIS ESPINAL | ADDRESS REDACTED | | | ADA 186.64625299673<br>BTC 0.00248072884709258<br>MANA 176.064152214633<br>XLM 1115.96734740773<br>XRP 392.992506 | | |
| 3.1.432895 | OCTAVE BOURGEOIS | ADDRESS REDACTED | | | 1INCH 0.00748737880411655<br>AAVE 0.000000178020967335<br>ADA 0.000106631335901958<br>AVAX 0.000030806900211463<br>BNT 0.00538057528473655<br>BTC 0.0308604187872806<br>GUSD 10.4072101275102<br>LTC 0.000056862664404972<br>MATIC 0.0878301455710052<br>UNI 0.000501175546250604 | 1INCH 0.00558544720332195<br>AAVE 0.000196558909691459<br>ADA 0.138004593419655<br>AVAX 0.812829225521052<br>BNT 0.0384522397656215<br>BTC 0.0134631<br>LTC 0.168792004506817<br>MATIC 0.000664540462202745<br>UNI 0.00190175637194272<br>USDC 0.004 | |
| 3.1.432896 | OCTAVE CHARRIN | ADDRESS REDACTED | | | BNB 0.00180454969364625<br>BTC 0.00000669345152561<br>CEL 0.0159958896203653 | | |
| 3.1.432897 | OCTAVE DERVIEU | ADDRESS REDACTED | | | USDC 491.643960410985 | | |
| 3.1.432898 | OCTAVE LEPINARD | ADDRESS REDACTED | | | AVAX 12.0197873110555<br>BTC 0.00133158761949897<br>SOL 9.91560554841182 | | |
| 3.1.432899 | OCTAVIA BOOLKAH | ADDRESS REDACTED | | | ETH 0.000525984196264884 | | |
| 3.1.432900 | OCTAVIA MURPHY | ADDRESS REDACTED | | | BTC 0.00000032608062778<br>CEL 0.00154004421613521 | | |
| 3.1.432901 | OCTAVIA NATH | ADDRESS REDACTED | | | CEL 1.05976395514064 | | |
| 3.1.432902 | OCTAVIA TIMMONS | ADDRESS REDACTED | | | GUSD 13846.9406644649<br>MATIC 1086.27437094169<br>USDC 1.10648160032766 | | |
| 3.1.432903 | OCTAVIAN AVRAM | ADDRESS REDACTED | | | BTC 0.000000001958802151<br>CEL 2.30132984584134 | | |
| 3.1.432904 | OCTAVIAN BINZARI | ADDRESS REDACTED | | | BTC 0.000000005119299001<br>CEL 1.48079804589688<br>USDT ERC20 0.000000123549602885 | | |
| 3.1.432905 | OCTAVIAN CRISTEA | ADDRESS REDACTED | | | BTC 0.0899217442412399<br>CEL 2259.33691440446<br>ETH 5.51028107282655<br>OMG 0.000858014350168608 | | |
| 3.1.432906 | OCTAVIAN FLORESCU | ADDRESS REDACTED | | | BTC 0.000006195870205448<br>CEL 0.149889706392552<br>MATIC 0.227789250339445 | | |
| 3.1.432907 | OCTAVIAN IORGA | ADDRESS REDACTED | | | BTC 0.000657700109582181<br>CEL 337.379116788753 | | |
| 3.1.432908 | OCTAVIAN ISAICU | ADDRESS REDACTED | | | ADA 2.32404681357531<br>BTC 1.00722815690414<br>CEL 279.251980650175<br>ETC 29.1034611700892<br>ETH 11.7979422818294<br>LINK 186.962200446924<br>SNX 225.074817858621<br>USDC 350 | | |
| 3.1.432909 | OCTAVIAN MANTEA | ADDRESS REDACTED | | | CEL 0.00485025459529122 | | |
| 3.1.432910 | OCTAVIAN PALER | ADDRESS REDACTED | | | BTC 0.000002817664694416<br>CEL 0.00183465276001501<br>PAXG 16.6500666459414<br>SNX 0.00581268222761122<br>USDC 56267.0892573344 | | |
| 3.1.432911 | OCTAVIAN PARVU | ADDRESS REDACTED | | | ADA 0.208286032833322<br>BTC 0.0000003212574405869999<br>CEL 0.0671033609778179 | | |
| 3.1.432912 | OCTAVIAN PARVU | ADDRESS REDACTED | | | BTC 0.0000009780777020099999<br>MATIC 0.781428973274289 | | |
| 3.1.432913 | OCTAVIAN PAUN | ADDRESS REDACTED | | | BTC 0.000057527753042333 | | |
| 3.1.432914 | OCTAVIAN ROMAN | ADDRESS REDACTED | | | BTC 0.000000249766127802<br>CEL 0.00131156790833268<br>ETH 0.00000223620933174 | | |
| 3.1.432915 | OCTAVIAN SERBAN | ADDRESS REDACTED | | | BTC 0.0187699869650266 | | |
| 3.1.432916 | OCTAVIAN STEFAN CHIRITA | ADDRESS REDACTED | | | ADA 0.0839615186439766<br>BTC 0.000000173586962589<br>CEL 0.0190430399372455<br>DASH 0.00288386926431959<br>SGB 0.984243271606352<br>USDC 0.327517475790717<br>XRP 0.000152422326243357 | | |
| 3.1.432917 | OCTAVIAN STEFAN MARINESCU | ADDRESS REDACTED | | | ADA 0.129411350899726<br>BNB 0.00138551501120407<br>BTC 0.000009446298636497<br>CEL 0.577807738325757<br>MANA 0.0637058016198808<br>USDC 0.569883102951717<br>XLM 0.0542906956627992 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.432918 | OCTAVIAN VARARU | ADDRESS REDACTED | | | ADA 0.000000900008353327<br>BTC 0.000000639271708295<br>CEL 30.6817280954196<br>PAXG 0.000000515039925787 | | |
| 3.1.432919 | OCTAVIO AGUAYO | ADDRESS REDACTED | | | AAVE 0.391274392718398<br>BTC 0.00055897225380202<br>ETH 0.207070020927404<br>LINK 1.95963020158784<br>MATIC 228.668271850927<br>SNX 10.4495968397739<br>XLM 129.977803575748 | | |
| 3.1.432920 | OCTAVIO ALANIS | ADDRESS REDACTED | | | BTC 0.0175363622004672<br>LTC 2.06173040702089 | | |
| 3.1.432921 | OCTAVIO ARENCIBIA QUINTANA | ADDRESS REDACTED | | | ADA 110.427412915089<br>BTC 0.0995952107220423<br>CEL 198.344792532692<br>ETH 0.496899403356052 | | |
| 3.1.432922 | OCTAVIO ARIAS HERMOSILLO | ADDRESS REDACTED | | | BTC 2.0658029397543<br>ETH 15.5410691149576 | | |
| 3.1.432923 | OCTAVIO AYALA | ADDRESS REDACTED | | | CEL 0.00458638785672548<br>TUSD 0.439551276402688 | | |
| 3.1.432924 | OCTAVIO BARTOLUCCI | ADDRESS REDACTED | | | BTC 0.000001406554248973<br>CEL 0.000119922610567564<br>ETH 0.000000003633481849<br>PAXG 0.000714323292773898<br>USDT ERC20 0.000000392260857049 | | |
| 3.1.432925 | OCTAVIO BENITEZ | ADDRESS REDACTED | | | LTC 0.000080395700102653 | | |
| 3.1.432926 | OCTAVIO BRUZZESI | ADDRESS REDACTED | | | BTC 0.000509007901216384<br>CEL 0.415988890532658<br>ETH 0.985701484098373<br>MCDAI 2.1739841589123<br>USDT ERC20 5964.78389572945 | | |
| 3.1.432927 | OCTAVIO CALCANO | ADDRESS REDACTED | | | BTC 0.00123513765400217<br>ETH 0.42545178030417 | | |
| 3.1.432928 | OCTAVIO CAPOLINGUA | ADDRESS REDACTED | | | CEL 1.89799334269201<br>XRP 258.183848716421 | | |
| 3.1.432929 | OCTAVIO CESAR SAÑA REÑONES | ADDRESS REDACTED | | | BNB 0.000812513625098639 | | |
| 3.1.432930 | OCTAVIO CORTEZ | ADDRESS REDACTED | | | BTC 0.000000003017106175<br>CEL 0.920040087200822 | | |
| 3.1.432931 | OCTAVIO ESTRADA | ADDRESS REDACTED | | | BTC 0.0317226240282344<br>DOT 32.4784423527224<br>ETH 0.00110885409178417<br>USDC 1.22259759786948 | BTC 0.064071<br>ETH 0.000000433142034518 | |
| 3.1.432932 | OCTAVIO FARIÑA | ADDRESS REDACTED | | | BTC 0.000003686701417104<br>CEL 1.92113820108702<br>MCDAI 0.15830291466798<br>USDC 0.540071136245162 | | |
| 3.1.432933 | OCTAVIO FONTANA | ADDRESS REDACTED | | | CEL 0.00113837267014747 | | |
| 3.1.432934 | OCTAVIO FRATTURA | ADDRESS REDACTED | | | ADA 0.136563379328435<br>BTC 0.0000161179293252109<br>CEL 0.249047131331056<br>USDC 0.35097065306114 | | |
| 3.1.432935 | OCTÁVIO FREITAS | ADDRESS REDACTED | | | BTC 0.0174847416596572 | | |
| 3.1.432936 | OCTAVIO FUENZALIDA | ADDRESS REDACTED | | | BTC 0.00714516206358363<br>CEL 3.73303475750208<br>USDC 424.518729917037 | | |
| 3.1.432937 | OCTAVIO GUTIERREZ | ADDRESS REDACTED | | | MCDAI 0.122065450406824 | | |
| 3.1.432938 | OCTAVIO GUTIERREZ | ADDRESS REDACTED | | | SGB 0.5929803153<br>XRP 3.924423 | | |
| 3.1.432939 | OCTAVIO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00131152207721745<br>CEL 1.04393914600022<br>DOT 1990.88181094791<br>ETH 0.000041746367646809<br>GUSD 11.4414811124511<br>LINK 1010.98407840521<br>SNX 4453.01601479068 | DOT 0.0001917498<br>USDC 0.001 | |
| 3.1.432940 | OCTAVIO HARO ARELLANO | ADDRESS REDACTED | | | ADA 0.0476463422678794<br>BNB 0.000000008060349294<br>BTC 0.0133433738423446<br>CEL 9.11524155759206<br>USDT ERC20 0.39628283037328 | | |
| 3.1.432941 | OCTAVIO HOYOS | ADDRESS REDACTED | | | CEL 1.06754052889293 | | |
| 3.1.432942 | OCTAVIO JIMENEZ | ADDRESS REDACTED | | | MATIC 908.590820591279<br>USDC 0.302876533726134 | | |
| 3.1.432943 | OCTAVIO JOSE TERRAZAS | ADDRESS REDACTED | | | BTC 0.0116134322625978<br>CEL 0.294454992833248 | | |
| 3.1.432944 | OCTAVIO LOMELI | ADDRESS REDACTED | | | BAT 0.715693220892231<br>USDT ERC20 397.995220087284 | | |
| 3.1.432945 | OCTÁVIO MAIA | ADDRESS REDACTED | | | USDT ERC20 3.65416465797871 | | |
| 3.1.432946 | OCTAVIO MANCILHA PENA DIAS | ADDRESS REDACTED | | | CEL 0.000082471259337656 | | |
| 3.1.432947 | OCTAVIO MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.456993736980229<br>CEL 32.3622215480014 | | |
| 3.1.432948 | OCTAVIO MEDINA | ADDRESS REDACTED | | | BTC 0.00699284561563645 | | |
| 3.1.432949 | OCTAVIO MINDREAU VALERO | ADDRESS REDACTED | | | BTC 0.0000759465870137899<br>CEL 0.0125863500639613 | | |
| 3.1.432950 | OCTAVIO MOLINA | ADDRESS REDACTED | | | CEL 0.414047684479458 | | |
| 3.1.432951 | OCTAVIO MOYANO | ADDRESS REDACTED | | | BTC 0.00208147890407749 | | |
| 3.1.432952 | OCTAVIO MUNGUIA | ADDRESS REDACTED | | | BTC 0.0000475192197960199<br>CEL 1.1161852379479<br>SGB 1889.20879377713<br>XLM 4.83618978503248<br>XRP 0.00279303291355702 | | |
| 3.1.432953 | OCTAVIO PINTO | ADDRESS REDACTED | | | BSV 0.24999774<br>BTC 0.0116694648218734<br>CEL 438.96847818825<br>COMP 0.0140947840371806<br>LTC 1.27526272283564<br>UMA 0.131636689923219<br>USDC 1059.18305089849<br>XLM 25.1211487744829 | | |
| 3.1.432954 | OCTAVIO PINTO ESCALIER | ADDRESS REDACTED | | | BTC 0.191053756859475<br>ETH 1.46809802150254 | | |
| 3.1.432955 | OCTAVIO RAMOS | ADDRESS REDACTED | | | ETH 0.127456590001427 | | |
| 3.1.432956 | OCTAVIO RICO CHAVEZ | ADDRESS REDACTED | | | BTC 0.000004134685316452<br>CEL 1.11942870152161<br>SGB 0.00221895062098587<br>TUSD 0.098799109828544<br>XRP 0.0147921626646807 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.432957 | OCTAVIO RIVERA | ADDRESS REDACTED | | | ADA 0.0415960344639448<br>AVAX 0.000738444583050411<br>BTC 0.000001004270857119<br>DOGE 0.099688215437411<br>DOT 0.00431559451652945<br>ETH 0.0000166113441798069<br>LINK 0.00907267255868295<br>LUNC 0.000656655407410946<br>MANA 0.00265987402266855<br>MATIC 0.00771393778814848<br>MCDAI 0.045997797306715<br>SNX 0.0202927167650659<br>SOL 0.000608239165693578<br>UNI 0.00150085173214695<br>XLM 0.0670411139655964<br>XTZ 0.12401493343751 | BTC 0.00169299100600246 | |
| 3.1.432958 | OCTAVIO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000018709298751715 | | |
| 3.1.432959 | OCTAVIO ROMERO | ADDRESS REDACTED | | | ADA 1785.55822225318<br>BTC 0.25927446732223<br>ETH 1.47055555326871<br>MATIC 238.821665518824<br>USDC 0.388412929165004 | BTC 0.00735312210051659 | |
| 3.1.432960 | OCTAVIO ROSSI | ADDRESS REDACTED | | | BNB 0.000727228649243342<br>BTC 0.000000782609480783999 | | |
| 3.1.432961 | OCTAVIO ROTGER | ADDRESS REDACTED | | | CEL 0.00680489316673392 | | |
| 3.1.432962 | OCTAVIO SERRANO VICENTE | ADDRESS REDACTED | | | CEL 133.165077544358 | | |
| 3.1.432963 | OCTAVIO SIMAS | ADDRESS REDACTED | | | BTC 0.00125799559559095<br>ETH 0.000000062788096071 | BTC 0.000000345108895516<br>ETH 0.000000852141069642 | |
| 3.1.432964 | OCTAVIO TAPIA | ADDRESS REDACTED | | | BTC 0.000000007118698481<br>CEL 0.900977218014315<br>USDT ERC20 0.00495194281644281 | | |
| 3.1.432965 | OCTAVIO URIAS JR | ADDRESS REDACTED | | | ADA 1079.9871090249<br>AVAX 11.4668559795331<br>BTC 0.000000029737550979<br>DOT 23.2084727623079<br>ETH 0.00297493739314599<br>LUNC 12.70624214614<br>MATIC 628.36647655847<br>SOL 8.54445568836319<br>UNI 8.81529304660938 | | |
| 3.1.432966 | OCTAVIO VELASCO ARTEAGA | ADDRESS REDACTED | | | BNB 0.166761676193076<br>BTC 0.000837698963190651<br>CEL 0.541753148264717<br>LTC 0.371707412601841<br>XLM 212.434969601859 | | |
| 3.1.432967 | OCTAVIO VERCETTI | ADDRESS REDACTED | | | CEL 0.000445794963148238 | | |
| 3.1.432968 | OCTAVIO VILLARROEL | ADDRESS REDACTED | | | BTC 0.000004844967669803 | | |
| 3.1.432969 | OCTAVIOUS DAVIS | ADDRESS REDACTED | | | AVAX 7.61120811972461<br>BTC 0.00130101158303593<br>ETH 0.200149436262724 | | |
| 3.1.432970 | OCTAVIUS DELFYETTE | ADDRESS REDACTED | | | CEL 1.10630627712355 | | |
| 3.1.432971 | OCTAVIUS QUADIO MEWBORN | ADDRESS REDACTED | | | CEL 93.4671876870052<br>ETH 0.181499739314254<br>SNX 0.421716678736083<br>USDC 0.358371945390289 | CEL 0.0796974976931972 | |
| 3.1.432972 | OCTAVIUS WILLIAMSON | ADDRESS REDACTED | | | USDC 0.00163271955180139 | | |
| 3.1.432973 | OCTAV-ROMEO INDRIES | ADDRESS REDACTED | | | ETH 0.00161245937657805 | | |
| 3.1.432974 | OCTAVUIS QUINN | ADDRESS REDACTED | | | ETH 0.0272930467586122 | | |
| 3.1.432975 | OCTOKID WONG | ADDRESS REDACTED | | | BTC 0.0017940001892435<br>USDC 0.0608570531317657 | | |
| 3.1.432976 | OD LECAE | ADDRESS REDACTED | | | CEL 0.00764838276192427<br>ETH 0.00149201709797502 | | |
| 3.1.432977 | ODA VAN HEUGTEN | ADDRESS REDACTED | | | ADA 2.91460192157605<br>BTC 0.00218556719484422<br>ETH 0.00157126842726072<br>USDC 0.00391756506608026 | | |
| 3.1.432978 | ODAI ABDELQADER | ADDRESS REDACTED | | | ADA 0.0502135321271431<br>BTC 0.000000801000067742<br>LTC 0.00175263946508508<br>MATIC 0.24182831563598<br>XTZ 0.000852970568508183 | ADA 0.000000522996655782<br>BTC 0.000000005566576957<br>XTZ 0.000000186688234128 | |
| 3.1.432979 | ODAI AMMAR | ADDRESS REDACTED | | | BTC 0.0667780316902282<br>MATIC 548.841979185646<br>USDC 38.3503491347199 | BTC 0.00000017 | |
| 3.1.432980 | ODAIN MAITLAND | ADDRESS REDACTED | | | CEL 1.09169558863433 | | |
| 3.1.432981 | ODAINE GAYLE | ADDRESS REDACTED | | | BTC 0.00021758419744716<br>CEL 1.09945500998105 | | |
| 3.1.432982 | ODAIR JOSE BORGES DA SILVA | ADDRESS REDACTED | | | CEL 0.043814331317245<br>ETH 0.00147102570839601 | | |
| 3.1.432983 | ODALYS CASTILLO | ADDRESS REDACTED | | | BTC 0.00709698500433765 | | |
| 3.1.432984 | ODALYS SOCORRO | ADDRESS REDACTED | | | BTC 0.0377956986781517 | | |
| 3.1.432985 | ODANIA CONCEPCION | ADDRESS REDACTED | | | BTC 0.00241116715524767<br>GUSD 5223.66362569635<br>USDC 1042.77424185555 | | |
| 3.1.432986 | ODARA PINEDA | ADDRESS REDACTED | | | BTC 0.0240212676467769<br>USDC 1.28665841880112 | | |
| 3.1.432987 | ODASARA KARUNACHANDRA | ADDRESS REDACTED | | | BTC 0.000000219184054814<br>USDT ERC20 0.459291766294973 | | |
| 3.1.432988 | ODAY HISHMEH | ADDRESS REDACTED | | | ETH 0.871464791477996 | | |
| 3.1.432989 | ODAY JABBARIN | ADDRESS REDACTED | | | ADA 302.957520077882<br>AVAX 7.31109588864298<br>BTC 0.00422927362460656<br>USDC 2084.26403606498 | BTC 0.0094502886079969<br>MATIC 2047<br>USDC 155.86 | |
| 3.1.432990 | ODD ANDERS GRØNLI | ADDRESS REDACTED | | | BTC 0.00826533543746692<br>CEL 156.850238064412<br>USDC 0.000000644267090394 | | |
| 3.1.432991 | ODD BORKNES | ADDRESS REDACTED | | | BTC 0.000087525092522667<br>CEL 1.62717299695828 | | |
| 3.1.432992 | ODD KHALIFI | ADDRESS REDACTED | | | CEL 195.295677059787<br>USDC 15966.353012 | | |
| 3.1.432993 | ODD ONES | ADDRESS REDACTED | | | BTC 0.000147677512117001<br>USDC 1.1683390919177 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.432994 | ODD RUNAR HÅKER | ADDRESS REDACTED | | | ADA 647.2<br>AVAX 6.90957406724576<br>BTC 0.100047685890326<br>CEL 269.119588739296<br>DOGE 613.977272551851<br>DOT 27.4676<br>ETH 1.32868932586652<br>LINK 32<br>LTC 0.00007155<br>LUNC 14.4103749057651<br>MATIC 400<br>PAXG 0.0647341491299576<br>SNX 204.457417868401<br>SOL 16.8203838742236<br>UNI 9<br>USDC 0.0186299135947161<br>UST 0.754736341706923<br>XRP 0.005356<br>XTZ 39.9 | | |
| 3.1.432995 | ODD-ANDRÉ RUSTAD | ADDRESS REDACTED | | | BNB 19.6804755884372<br>BTC 0.579651378854256<br>CEL 1.12664906941978<br>DASH 0.00103462441035753<br>EOS 0.0403647792284237<br>ETH 5.23954524229401<br>OMG 0.0126730047591<br>SOL 35.1275395359146<br>USDC 0.000000207109599136<br>ZEC 0.000340567404031938<br>ZRX 0.288471892408956 | | |
| 3.1.432996 | ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | | | BTC 0.000021563359088744<br>ETH 2.68296635198877<br>TUSD 0.0183280515190244<br>USDC 0.0270388019369392<br>USDT ERC20 0.0390448793327415 | BTC 0.000000009212968552<br>TUSD 9.84556755453117<br>USDC 181.145477589005<br>USDT ERC20 38.5958517498231 | |
| 3.1.432997 | ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | | | AAVE 0.0105336035325962<br>BNB 0.0100803068866335<br>BTC 0.000000407606379506<br>CEL 26.2374310077559<br>DOT 0.00139311490990468<br>ETH 0.000047<br>LUNC 0.134859865060663<br>UNI 0.104990400806952<br>USDC 0.717700629714888<br>USDT ERC20 73.861707782516 | | |
| 3.1.432998 | ODDBJØRN NESSA | ADDRESS REDACTED | | | BTC 0.0565900018623264 | | |
| 3.1.432999 | ODDFRÍÐUR PETERSEN | ADDRESS REDACTED | | | BTC 0.000516792617362945<br>CEL 71.2301067914573 | | |
| 3.1.433000 | ODDGEIR TORVUND | ADDRESS REDACTED | | | CEL 0.081005929271946<br>SNX 0.0359766779389775 | | |
| 3.1.433001 | ODDMUND PENNER | ADDRESS REDACTED | | | CEL 0.11123501272448 | | |
| 3.1.433002 | ODE CHRISTIAN PLÄTKE | ADDRESS REDACTED | | | BTC 0.112037698395455 | | |
| 3.1.433003 | ODED COHEN | ADDRESS REDACTED | | | ADA 5.11427943026397<br>BTC 0.106297590488908<br>MATIC 8.41118429308788<br>USDC 2.21201065688957 | ADA 0.00000015671414315<br>BTC 0.22921077586866 | |
| 3.1.433004 | ODED FARAN | ADDRESS REDACTED | | | AAVE 5.668226<br>ADA 265.25772<br>BAT 1002.01971945072<br>BTC 0.0965814548453865<br>CEL 46391.2488206708<br>ETH 29.3505686065799<br>MATIC 12867.4148<br>SNX 153.121<br>ZRX 1005.79420963434 | | |
| 3.1.433005 | ODED LESAGE | ADDRESS REDACTED | | | BTC 0.532469509847854 | | |
| 3.1.433006 | ODED LEVANON | ADDRESS REDACTED | | | BTC 0.147487008590836<br>CEL 26.5743629202438<br>ETH 1.54908268182955 | | |
| 3.1.433007 | ODED WEIZMANN | ADDRESS REDACTED | | | 1INCH 91.7830951608384<br>BTC 1.06337903182326<br>DOT 116.753673222463<br>ETH 9.59167971952994<br>LINK 202.232176844161<br>MATIC 13357.8087345479<br>SOL 126.442813979298 | | |
| 3.1.433008 | ODEI ROCA | ADDRESS REDACTED | | | CEL 0.130766337605993<br>ETH 0.00000745 | | |
| 3.1.433009 | ODEL PLUMMER | ADDRESS REDACTED | | | CEL 1.50985309979911<br>ETH 0.00957054<br>SNX 1.65289 | | |
| 3.1.433010 | ODELIN MARTIN | ADDRESS REDACTED | | | XLM 0.0151061616503271 | | |
| 3.1.433011 | ODELL RAMIREZ | ADDRESS REDACTED | | | BTC 0.00111184456017548<br>GUSD 11.0720762068219 | | |
| 3.1.433012 | ODELL SHAW JR. | ADDRESS REDACTED | | | BTC 0.0126882353430731<br>DASH 3.35100279796178<br>ETH 1.07407104372557<br>LINK 1.92386904130897 | | |
| 3.1.433013 | ODELSON CAISIDO | ADDRESS REDACTED | | | ADA 212.045550593239<br>CEL 0.14644026478066<br>USDC 91.506418958001 | | |
| 3.1.433014 | ODEN SCHMIT | ADDRESS REDACTED | | | BTC 0.000000249830768907<br>USDC 0.357537840960879 | | |
| 3.1.433015 | ODEN TURNBULL | ADDRESS REDACTED | | | CEL 0.000859789234124866<br>XRP 0.002302 | | |
| 3.1.433016 | ODESHO YOUKHANA | ADDRESS REDACTED | | | MATIC 267.34662062403<br>USDC 0.229864892482484 | | |
| 3.1.433017 | ODESSA LEONI | ADDRESS REDACTED | | | BTC 0.000151021352549913<br>CEL 10.4311468002017<br>ETH 0.00159683974215524 | | |
| 3.1.433018 | ODETE SILVA | ADDRESS REDACTED | | | BTC 0.000000533193608875<br>USDC 0.484208888059005 | | |
| 3.1.433019 | ODETTE CHESTERMAN | ADDRESS REDACTED | | | BTC 0.0315069488799724<br>CEL 20.8421047943198 | | |
| 3.1.433020 | ODETTE SEQUEIRA | ADDRESS REDACTED | | | BTC 0.00119640143069945<br>ETH 2.11094381661567<br>LINK 50.9371481892603 | | |
| 3.1.433021 | ODETTE TEJADA | ADDRESS REDACTED | | | BTC 0.0450045956766982<br>CEL 0.335302915071223<br>ETH 0.103818631451594 | | |
| 3.1.433022 | ODETTE VAN RENSBURG | ADDRESS REDACTED | | | BTC 0.854570112732363<br>CEL 660.294045097595<br>ETH 1.07128443014497 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.433023 | ODETTE WAN | ADDRESS REDACTED | | | AAVE 0.00541627369062619<br>BAT 0.469762951236118<br>BNB 0.000000938681717305<br>BTC 0.000000308855469755<br>CEL 4.64085308356481<br>DOT 0.00145612045474006<br>ETH 0.00000094940451023<br>LINK 0.152998840081919<br>MATIC 2.71628840904055<br>SNX 0.000000687711343585<br>TAUD 0.010106256758986<br>USDC 0.285771212243213<br>XRP 0.000000340683303481 | | |
| 3.1.433024 | ODETTE WOHLMAN | ADDRESS REDACTED | | | BTC 0.034917360542661<br>CEL 1084.559671648<br>ETH 0.100153026316941<br>USDC 439.18 | | |
| 3.1.433025 | ODHRAN MCFEELY | ADDRESS REDACTED | | | BTC 0.000000004031065425<br>CEL 0.152008865826149<br>XRP 4969.25151057958 | | |
| 3.1.433026 | ODIA OLIVIER KAMINA NTENDA MUSANGU | ADDRESS REDACTED | | | BAT 361.04151151495<br>BTC 0.123678806369343<br>CEL 1375.83460767481<br>DOT 7.66716513177477<br>ETH 1.45099206923212<br>LINK 29.1531360260903<br>LTC 1.74611428<br>UNI 142.869721975741<br>USDC 155<br>USDT ERC20 50<br>XLM 2128.64785104091 | | |
| 3.1.433027 | ODIAKA ANYAOBI | ADDRESS REDACTED | | | CEL 0.0133051515744935<br>XRP 0.761443588635347 | | |
| 3.1.433028 | ODIANOSEN AHIANTE | ADDRESS REDACTED | | | CEL 2.81924996065357<br>MATIC 4.90640689734705 | | |
| 3.1.433029 | ODIAU ALEXANDRE | ADDRESS REDACTED | | | ADA 0.110902008809754<br>AVAX 0.000868977627388205<br>BTC 0.000004899277291148<br>CEL 26.4232122588603<br>DOGE 0.0227390745685287<br>DOT 0.00673330622639366<br>ETH 0.000054135101841498<br>LTC 0.000635751011006541<br>MATIC 0.0402202023594935<br>SOL 0.00230357704426976<br>XLM 352.178011985769 | | |
| 3.1.433030 | ODICAR HERRERA | ADDRESS REDACTED | | | BTC 0.000000103715006512<br>CEL 0.386591908543302 | | |
| 3.1.433031 | ODIGADATU DANIEL NONSO | ADDRESS REDACTED | | | BTC 0.000000574270554587 | | |
| 3.1.433032 | ODIGBO DANIEL | ADDRESS REDACTED | | | BTC 0.000000000872227236<br>CEL 0.14127080513961 | | |
| 3.1.433033 | ODIGILI CHUKWUEMEKE | ADDRESS REDACTED | | | BCH 0.00012064<br>CEL 0.000293909858403125 | | |
| 3.1.433034 | ODILE DANIELLE JOCHEL | ADDRESS REDACTED | | | BTC 0.000699318036299061<br>USDT ERC20 0.678861590431398 | | |
| 3.1.433035 | ODILE DONADINI | ADDRESS REDACTED | | | BTC 0.000004197862414246<br>ETH 0.00030154632596847 | | |
| 3.1.433036 | ODILE FLIBOTTE | ADDRESS REDACTED | | | BTC 0.0000157398873600299<br>ETH 0.00001405103702253<br>LTC 0.0629978128616297 | | |
| 3.1.433037 | ODILE LEPETITCOLIN | ADDRESS REDACTED | | | BTC 0.000003234421782993<br>CEL 94.6321320827078 | | |
| 3.1.433038 | ODILIA JANETH NAJERA POLANCO | ADDRESS REDACTED | | | ETH 0.00151525158270687 | | |
| 3.1.433039 | ODILIA PISTEY | ADDRESS REDACTED | | | BTC 0.172215645787837<br>ETH 1.57642135414623<br>USDC 9165.08065556409 | | |
| 3.1.433040 | ODILON CARVALHO | ADDRESS REDACTED | | | BTC 0.00105498586318943 | | |
| 3.1.433041 | ODILON SANTOS | ADDRESS REDACTED | | | BAT 0.104849818289832<br>BTC 0.000331586143220598<br>DOT 0.0916623047881362<br>ETH 0.00800595091667056<br>LTC 0.00044643299141973<br>MATIC 10.1652678595402 | | |
| 3.1.433042 | ODILSON SILVA | ADDRESS REDACTED | | | BTC 0.000001140213130516<br>CEL 0.0491417992814214<br>SGB 0.0328355413878108<br>XLM 0.000000036677539741<br>XRP 0.221610575113929 | | |
| 3.1.433043 | ODIN BENITEZ | ADDRESS REDACTED | | | BTC 0.000488586605331335<br>ETH 0.00001938230269876<br>KNC 0.0340876889320211<br>LINK 0.0153501467857165<br>MATIC 1.32289927665448<br>SNX 0.165722866401773<br>UNI 0.245982031631594<br>USDC 0.0379746370784673<br>XLM 0.982863903244331 | | |
| 3.1.433044 | ODIN GOETJE | ADDRESS REDACTED | | | BTC 0.000017973837057047 | | |
| 3.1.433045 | ODIN GUERARD | ADDRESS REDACTED | | | BTC 0.128575624265057<br>ETH 0.438480667767677 | | |
| 3.1.433046 | ODIN JEAN ROGER JOLY | ADDRESS REDACTED | | | BNB 7.2876896987301<br>BTC 0.202935038664684<br>CEL 2298.45752379259<br>ETH 1.30447705709785 | | |
| 3.1.433047 | ODIN LORD BASALIO | ADDRESS REDACTED | | | XRP 0.00456519504130429 | | |
| 3.1.433048 | ODIN TAKE | ADDRESS REDACTED | | | SNX 15.813236444006<br>USDC 74.4355209493089 | | |
| 3.1.433049 | ODIN TEIGLAND | ADDRESS REDACTED | | | BTC 0.0443036771364845<br>CEL 1.48191990214398<br>ETH 0.000615464856090342<br>OMG 0.0520778621359023<br>UNI 12.17879804 | | |
| 3.1.433050 | ODIN WACHTENDORF | ADDRESS REDACTED | | | CEL 8.84090695771056 | | |
| 3.1.433051 | ODINA MANQUI | ADDRESS REDACTED | | | BTC 0.000001021743614896<br>USDT ERC20 0.693546906512188 | | |
| 3.1.433052 | ODINAKA ASOR | ADDRESS REDACTED | | | BTC 0.000001956578603087<br>BUSD 0.0165817867817538<br>CEL 0.0870199124369596 | | |
| 3.1.433053 | ODION OTUOKPAIWO | ADDRESS REDACTED | | | BNB 0.000000000607330252<br>CEL 0.000149007584926723 | | |
| 3.1.433054 | ODIRI EMADU | ADDRESS REDACTED | | | ETH 0.000214397601354383 | | |
| 3.1.433055 | ODIRI EMADU | ADDRESS REDACTED | | | AAVE 0.000254080230093592<br>BTC 0.000034689387765129<br>DOT 20.0606834009149<br>ETH 1.03093484507489<br>LINK 0.00185508834109376<br>LTC 0.00255637725902127<br>UNI 0.00132243526766375 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.433056 | ODIRIVERERE AKPOJARO | ADDRESS REDACTED | | | BCH 0.1299<br>BTC 0.00981927007403172<br>CEL 124.578592899797<br>ETH 0.35424373<br>MATIC 670.491<br>SNX 16.5<br>UNI 5.4<br>XRP 399.692447 | | |
| 3.1.433057 | ODISEJS VEKSINS | ADDRESS REDACTED | | | AVAX 8.33401372007258<br>BAT 3172.85080275834<br>BCH 0.000000003865427941<br>BTC 0.0956532069189401<br>CEL 779.594802170161<br>COMP 2.393569<br>ETH 0.944257151888012<br>LINK 510.32271194849<br>LTC 0.000000008058286836<br>PAXG 0.286830350864455<br>SGB 331.34386840596<br>UNI 169.432534898543<br>XLM 3192.67611266469<br>XRP 2195.87316117999<br>ZEC 8.63874636972436 | | |
| 3.1.433058 | ODJIA FERNAND FILS NÉRÉE | ADDRESS REDACTED | | | CEL 7.37644643020004<br>USDC 213.490563 | | |
| 3.1.433059 | ODLANIER MORERA | ADDRESS REDACTED | | | ADA 15937.5638234884<br>BTC 1.4753846748357<br>USDC 34.0452473520141 | | |
| 3.1.433060 | ODLANIER SILVA | ADDRESS REDACTED | | | XLM 25.5689850000316 | | |
| 3.1.433061 | ODO GIORDO | ADDRESS REDACTED | | | BTC 0.00115641909515918<br>USDC 433.468528685142 | | |
| 3.1.433062 | ODOM TRACY | ADDRESS REDACTED | | | BCH 0.000194515598253607<br>CEL 1.09945500998105 | | |
| 3.1.433063 | ODON M NSUNGU | ADDRESS REDACTED | | | ADA 3253.86553<br>BNB 0.00229087598236534<br>CEL 14.3717247823719<br>LINK 0.144892086330935<br>LUNC 14.862522<br>MATIC 4.77053849900891<br>USDC 16.591718<br>USDT ERC20 50.178425 | | |
| 3.1.433064 | ODONGO GEORGE | ADDRESS REDACTED | | | BCH 0.00028338<br>CEL 0.00273304787139175<br>LTC 0.00160411 | | |
| 3.1.433065 | O'DONNELL FAMILY TRUST | JOYCE STREET, DALKEITH, 6009 AUSTRALIA | | | ADA 16.4042419340177<br>BTC 0.0553292073273562<br>CEL 8.38303527627472<br>DOT 18.5145223693165<br>ETH 0.00160475130336993<br>SOL 0.411587861327036 | | |
| 3.1.433066 | ODRAN THOMAZO | ADDRESS REDACTED | | | BTC 0.00181811738136899<br>CEL 0.0527525110601612 | | |
| 3.1.433067 | ODUDU UDOH | ADDRESS REDACTED | | | BTC 0.0253869249785438<br>ETH 4.68152050299531<br>USDC 14554.370170706 | | |
| 3.1.433068 | ODUM GROUP LTD | FORT STREET, GRAND CAYMAN, KY1 -1111 CAYMAN ISLANDS | | | USDT ERC20 1279.60024227383 | | |
| 3.1.433069 | ODUM IDIKA | ADDRESS REDACTED | | | BTC 0.0359388720928369<br>ETH 0.207140706620389<br>MATIC 104.508890100915 | | |
| 3.1.433070 | ODUSOLU AFOLABI | ADDRESS REDACTED | | | CEL 0.300338017460536<br>ETH 0.00221480075123348<br>MATIC 30.2937539545421 | | |
| 3.1.433071 | ODUYAMI ESUABANGA | ADDRESS REDACTED | | | BTC 0.0668369<br>CEL 138.774983394867<br>ETH 0.991 | | |
| 3.1.433072 | ODWA MJEZU | ADDRESS REDACTED | | | CEL 0.0134183878053655 | | |
| 3.1.433073 | ODWAIN MCKENZIE | ADDRESS REDACTED | | | BAT 1173.99335764676<br>BTC 0.0700904454615797<br>CEL 1.13355707171244<br>EOS 19.0407602915642<br>ETH 0.245872001368141<br>LINK 16.1366079658033<br>LTC 2.15058280740356<br>MANA 997.304246676818<br>OMG 45.0537558525666<br>XLM 2968.3402055798<br>ZEC 0.209465321103219<br>ZRX 46.7321268896196 | | |
| 3.1.433074 | ODWIN JANSSEN | ADDRESS REDACTED | | | CEL 5.76578616811488<br>ETH 0.0963325357266466 | | |
| 3.1.433075 | ODY FORTUNE | ADDRESS REDACTED | | | BTC 0.0223155507678<br>CEL 61.2160084651962<br>LTC 6.04691832 | | |
| 3.1.433076 | ODYEK TOM | ADDRESS REDACTED | | | BTC 0.00107793044784959<br>XRP 0.0226465080489624 | | |
| 3.1.433077 | ODYNN AGUILAR GOMEZ | ADDRESS REDACTED | | | BTC 0.000000622165111987<br>CEL 0.00360591176302203<br>ETH 0.00249108031922639 | | |
| 3.1.433078 | ODYSSEAS EFSTATHIOU | ADDRESS REDACTED | | | BTC 0.000000352886871163<br>USDC 0.834955154244694 | | |
| 3.1.433079 | ODYSSEAS STAVROU | ADDRESS REDACTED | | | BTC 0.00010188<br>CEL 0.00632145970203386 | | |
| 3.1.433080 | ODYSSEFS VERRAS | ADDRESS REDACTED | | | CEL 0.859494780397519<br>XRP 99.510024 | | |
| 3.1.433081 | OEHME FAMILY SUPER PTY LTD | HOWITT STREET, SOUTH YARRA, 3141 AUSTRALIA | | | BTC 0.00160288820392432<br>USDC 72189.2623430253 | | |
| 3.1.433082 | OEI PHENG CHEW | ADDRESS REDACTED | | | BTC 0.0156482343140321<br>CEL 174.862525882235<br>USDC 21063.2555975897 | | |
| 3.1.433083 | OEL SCOTT | ADDRESS REDACTED | | | ADA 849.522984396123<br>BTC 0.113803194759645<br>DOGE 600.848241645516<br>DOT 11.2723982089393<br>ETH 2.02618947971611<br>SOL 27.2707769655042 | | |
| 3.1.433084 | OEMAR CHAKALAEV | ADDRESS REDACTED | | | ETH 0.00170026575461747 | | |
| 3.1.433085 | OEMER FARUK BASKAYA | ADDRESS REDACTED | | | ETH 0.000000675579764508 | | |
| 3.1.433086 | OEMER FARUK OKTAY | ADDRESS REDACTED | | | ETH 0.000000761919436373 | | |
| 3.1.433087 | OENTUNG MARGONO | ADDRESS REDACTED | | | BTC 0.0592262044370336<br>CEL 168.414075228033<br>ETH 2.06304773253797<br>MATIC 105.498028606089 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.433088 | OERJAN GROENMO | ADDRESS REDACTED | | | 1INCH 0.19976125<br>AAVE 0.00000012<br>BTC 0.00000651<br>CEL 1141.82378526517<br>COMP 3.82690893<br>ETH 0.0946379<br>SGB 25236.37202<br>UMA 38.314474<br>UNI 201.60176998 | | |
| 3.1.433089 | OERJAN TVETERAAS | ADDRESS REDACTED | | | BTC 0.00776268989391283<br>USDC 1.43976584789794 | | |
| 3.1.433090 | OESEOP KIM | ADDRESS REDACTED | | | USDT ERC20 471.050166276974<br>ZEC 2.26265655681769 | | |
| 3.1.433091 | OEU POH HUAT | ADDRESS REDACTED | | | ADA 0.0461868230575081<br>BNB 0.000992676820574547<br>BTC 0.106091531560981<br>DOT 0.343035425536062<br>ETH 1.67477395395846<br>LUNC 14.6823784126887<br>MATIC 0.0033765082779882<br>USDC 0.0955443076661896 | | |
| 3.1.433092 | OEZGEN KARADAG | ADDRESS REDACTED | | | ETH 0.00000103229465129 | | |
| 3.1.433093 | OEZGUER OGULKANMIS | ADDRESS REDACTED | | | BSV 1.40563224<br>BTC 0.00121701460327669<br>CEL 1.27536605914087<br>USDC 9.07851386342504 | | |
| 3.1.433094 | OEZGUER OGUZ | ADDRESS REDACTED | | | BTC 0.00170153585245896<br>CEL 2.17489999987533<br>XRP 569.75 | | |
| 3.1.433095 | OFEJIRO OSANEBI | ADDRESS REDACTED | | | BTC 0.000011754889879246<br>CEL 7.17843817379165<br>ETH 0.0041578629556178 | | |
| 3.1.433096 | OFELIA ALCIRA | ADDRESS REDACTED | | | BTC 0.000002496391714854<br>USDC 1.01391845049755 | | |
| 3.1.433097 | OFELIA CASTANEDO VELASCO | ADDRESS REDACTED | | | BTC 0.0561330461040253<br>CEL 68.9891105100373 | | |
| 3.1.433098 | OFELIA EUGENIA GONZÁLEZ GAMBOA | ADDRESS REDACTED | | | CEL 108.169226732095<br>USDC 10.02 | | |
| 3.1.433099 | OFELIA FERREYRA | ADDRESS REDACTED | | | USDC 0.0971981004694275 | | |
| 3.1.433100 | OFELIA ISABEL FERREIRA DA COSTA BAPTISTA | ADDRESS REDACTED | | | BTC 0.00000182759763802999<br>XRP 0.176138248258523 | | |
| 3.1.433101 | OFELIA IVANOVA | ADDRESS REDACTED | | | BTC 0.000186308683577455<br>ETH 0.00620657769114403 | | |
| 3.1.433102 | OFÉLIA LACERDA | ADDRESS REDACTED | | | BTC 0.000000002000446414<br>CEL 0.0948844795266982 | | |
| 3.1.433103 | OFELIA PERINI | ADDRESS REDACTED | | | BTC 0.000000006227866547<br>MCDAI 0.000313481805276533 | | |
| 3.1.433104 | OFELIA SALVATIERRA | ADDRESS REDACTED | | | BTC 0.000001336205065797<br>USDC 0.269986451547571 | | |
| 3.1.433105 | OFELIA VELASCO | ADDRESS REDACTED | | | BTC 0.0285799843179882<br>CEL 34.6302481248414 | | |
| 3.1.433106 | OFELYA KIRAKOSYAN | ADDRESS REDACTED | | | BTC 0.000001573038156426<br>USDC 0.921690706845973 | | |
| 3.1.433107 | OFER GANOT | ADDRESS REDACTED | | | BTC 0.000313859487008745<br>CEL 3383.89833290137<br>ETH 0.000767659179957266<br>MATIC 1.00762269596452<br>SNX 0.693943514813002<br>USDC 18.5493570251767 | BTC 0.510300785670512<br>USDC 10380.3438596702 | |
| 3.1.433108 | OFER GRAUER RODOY | ADDRESS REDACTED | | | BTC 0.0021944395891799 | | |
| 3.1.433109 | OFER MUCHA | ADDRESS REDACTED | | | ADA 0.973733866089433<br>ETH 0.000164482102581734<br>LINK 50.4724655428528<br>MANA 52.0168703740014 | ETH 0.000000806459618658<br>LINK 10.50165084 | |
| 3.1.433110 | OFER WOLFSON | ADDRESS REDACTED | | | BTC 0.0012159767327849<br>ETH 0.332953764895052<br>USDC 0.0000925348055317829<br>XLM 0.183287748312066 | | |
| 3.1.433111 | OFFER LIVNE | ADDRESS REDACTED | | | AAVE 0.00929477937320508<br>BTC 0.000378091896730508<br>SNX 28.5143593928608 | BTC 0.00000000120958886 | |
| 3.1.433112 | OFIA ALI | ADDRESS REDACTED | | | GUSD 0.0113959296330661<br>USDC 8.94437089597452 | GUSD 6.90015660248432<br>USDC 0.000000029483250583 | |
| 3.1.433113 | OFIR KALEF | ADDRESS REDACTED | | | BTC 0.00241506594740081<br>USDC 0.639669066349698 | | |
| 3.1.433114 | OFIR SHANI | ADDRESS REDACTED | | | BCH 0.396929406761692<br>BSV 0.389410584593999<br>BTC 0.856251362095374<br>ETC 4.12817106797256<br>LINK 155.89751303483<br>XLM 7367.40261741252<br>XRP 7345.17815256335<br>ZEC 4.97084417595263 | | |
| 3.1.433115 | OFIR VAISMAN | ADDRESS REDACTED | | | ADA 0.0284029706492019<br>BTC 0.00000000054914333<br>CEL 0.0400163147644037 | | |
| 3.1.433116 | OFLI GUIMARÃES | ADDRESS REDACTED | | | BCH 0.000022545139189184<br>BTC 0.000005629445559813<br>CEL 1.15653938624662 | | |
| 3.1.433117 | OFUOKU BONAVENTURE | ADDRESS REDACTED | | | CEL 2.0177550964048<br>LTC 0.0311910545060878<br>XRP 141.137340405317 | | |
| 3.1.433118 | OGABA SEBERINO | ADDRESS REDACTED | | | BTC 0.00108270834320827<br>XRP 0.0227107515129819 | | |
| 3.1.433119 | OGAGA EMUJAKPORUE | ADDRESS REDACTED | | | BTC 0.0107213868776306<br>ETH 0.0178809639540221<br>MATIC 193.10136326648<br>SNX 3.76996544831051 | | |
| 3.1.433120 | OGAGAOGHENE ATTAH | ADDRESS REDACTED | | | BTC 0.00106182991512081<br>SNX 453.070924371675<br>USDC 2621.97686898056<br>USDT ERC20 107.750386015982 | | |
| 3.1.433121 | OGBONNAYA IGWE AGWU | ADDRESS REDACTED | | | BTC 0.0000897352190611549<br>CEL 0.425381145584532<br>ETH 0.0286808548838902<br>LPT 2.10351148032521<br>LUNC 0.141096144850567 | | |
| 3.1.433122 | OGBU ISREAL CHUKWUEMEKA | ADDRESS REDACTED | | | CEL 0.0275908730963322 | | |
| 3.1.433123 | OGDEN SALILLARI | ADDRESS REDACTED | | | BTC 0.000183982519404887<br>ETH 0.00373707754508169 | | |
| 3.1.433124 | OGDEN WELLS | ADDRESS REDACTED | | | BTC 0.00315793270116114<br>ETH 0.000004765124396927<br>SNX 0.00340139523650441 | | |
| 3.1.433125 | OGE ANTHONY | ADDRESS REDACTED | | | CEL 8.1772924561976<br>ETH 0.030656246549<br>USDC 175.857209 | | |
| 3.1.433126 | OGECHI GLORY ACHILONU | ADDRESS REDACTED | | | BTC 0.000000222183234493 | | |
| 3.1.433127 | OGECHI MADU | ADDRESS REDACTED | | | BTC 0.000117394057800602 | | |
| 3.1.433128 | OGECHUKWU ENWELUM | ADDRESS REDACTED | | | BTC 0.000000007423527407<br>CEL 0.0715250776064065 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.433129 | OGECHUKWU LYNDA | ADDRESS REDACTED | | | BCH 0.000000006226470713<br>BNB 0.00000206845395209<br>BTC 0.016169678005678<br>CEL 1.45553908050912<br>ETH 0.000002632720116859 | | |
| 3.1.433130 | OGECHUKWU OKORIE | ADDRESS REDACTED | | | BTC 0.00130683052026405<br>CEL 10.6268785380042 | | |
| 3.1.433131 | OGECHUKWUKA UCHE | ADDRESS REDACTED | | | BTC 0.000001366897632629<br>CEL 0.0332683096963264<br>DASH 0.000327189298843357<br>LINK 0.00609569376860997<br>XLM 0.0733543408971545 | | |
| 3.1.433132 | OGHENE UKARIN | ADDRESS REDACTED | | | CEL 1.0669112306048 | | |
| 3.1.433133 | OGHENECHOVWE HUMPHREY DOLOR | ADDRESS REDACTED | | | BTC 0.000009058391272308 | | |
| 3.1.433134 | OGHENEFEJIRO WILLIE | ADDRESS REDACTED | | | BTC 0.000000370282506952<br>CEL 0.00154836339444266 | | |
| 3.1.433135 | OGHENEKARO AKPORUMETA | ADDRESS REDACTED | | | BTC 0.000547856515749545<br>CEL 40.1680186987115<br>SNX 0.0338425942941208 | | |
| 3.1.433136 | OGHENEMARO SOTA | ADDRESS REDACTED | | | BTC 0.000000003686953198<br>CEL 0.0702112106070935<br>ETH 0.000131617272402565<br>LINK 0.00574756810545568<br>USDC 0.049<br>XLM 0.0449580156872881 | | |
| 3.1.433137 | OGHENEOVIE RALPH OTUTU | ADDRESS REDACTED | | | BTC 0.00020151<br>CEL 0.390678147136826 | | |
| 3.1.433138 | OGHENEOVO CLEMENT OBEWO | ADDRESS REDACTED | | | BTC 0.000000151630933265 | | |
| 3.1.433139 | OGHENEREKE OKPANOBO | ADDRESS REDACTED | | | ADA 776.683512<br>CEL 20.1169705638015<br>MATIC 223.7463 | | |
| 3.1.433140 | OGHENERUEMU UMORU | ADDRESS REDACTED | | | CEL 1.74864387928262<br>SGB 1403.91665552017<br>USDT ERC20 5.08<br>XRP 81.0233202618962 | | |
| 3.1.433141 | OGHENETEJIRI OGEGERE | ADDRESS REDACTED | | | CEL 1.47238661149296<br>ETH 0.02735421 | | |
| 3.1.433142 | OGHENEVWOKE PAT-WILLIE | ADDRESS REDACTED | | | BTC 0.000000132812767852 | | |
| 3.1.433143 | OGHENOVO ORHURHU | ADDRESS REDACTED | | | CEL 7.23063502574341 | | |
| 3.1.433144 | OGHOSA IBUDE | ADDRESS REDACTED | | | BTC 0.00337531310087114<br>CEL 0.274764406587284<br>DOT 21.8755904987434<br>ETH 0.0574236345330994<br>LINK 60.5582095786891<br>USDC 13492.4304111933 | | |
| 3.1.433145 | OGIE OGBEBOR | ADDRESS REDACTED | | | BTC 0.008895484103568<br>ETH 0.0736896025836654 | | |
| 3.1.433146 | OGNJEN DUJMOVIC | ADDRESS REDACTED | | | BTC 0.090262806463811 | | |
| 3.1.433147 | OGNJEN DUKIC | ADDRESS REDACTED | | | BTC 0.000025050161607551 | | |
| 3.1.433148 | OGNJEN HABULIN | ADDRESS REDACTED | | | BTC 0.00000022073834181<br>MCDAI 0.672665540742141 | | |
| 3.1.433149 | OGNJEN JAKOVLJEVIC | ADDRESS REDACTED | | | BNB 0.176639042655288<br>BTC 0.00130240146909802<br>CEL 8.11092846263603<br>ETC 3.36844325419239<br>ETH 0.19916846783846 | | |
| 3.1.433150 | OGNJEN JANJIC | ADDRESS REDACTED | | | CEL 13.6924789119195 | | |
| 3.1.433151 | OGNJEN JEVDEVIC | ADDRESS REDACTED | | | BTC 0.00145449222958727<br>CEL 2.7785997207499<br>XRP 689.618827897248 | | |
| 3.1.433152 | OGNJEN LIVADA | ADDRESS REDACTED | | | BTC 0.00118313181883555<br>CEL 134.146886489756 | | |
| 3.1.433153 | OGNJEN MARIC | ADDRESS REDACTED | | | BTC 0.000000077314258571<br>CEL 0.469867170961001 | | |
| 3.1.433154 | OGNJEN MARKOVIĆ | ADDRESS REDACTED | | | BTC 0.0551830210346866<br>ETH 0.000019742232242022 | | |
| 3.1.433155 | OGNJEN MARUSIC | ADDRESS REDACTED | | | BTC 0.000086683806465376<br>CEL 0.628809175221256<br>ETH 0.000201524097820084 | | |
| 3.1.433156 | OGNJEN MILIĆEVIĆ | ADDRESS REDACTED | | | CEL 0.00934020547691876 | | |
| 3.1.433157 | OGNJEN NOVAKOVIĆ | ADDRESS REDACTED | | | ETH 0.621289549460643 | | |
| 3.1.433158 | OGNJEN OLENIK | ADDRESS REDACTED | | | BTC 0.00000018593887038 | | |
| 3.1.433159 | OGNJEN POPOVIC | ADDRESS REDACTED | | | BCH 0.00217440236853016<br>CEL 0.00840005703978738<br>LTC 0.00754236375741616 | | |
| 3.1.433160 | OGNJEN POPOVIĆ | ADDRESS REDACTED | | | BTC 0.000002505054971558<br>CEL 0.565343220677645<br>LTC 0.00000043 | | |
| 3.1.433161 | OGNJEN PUZOVIĆ | ADDRESS REDACTED | | | BTC 0.000000023976048492<br>CEL 2.30524695411893 | | |
| 3.1.433162 | OGNJEN SPASOJEVIC | ADDRESS REDACTED | | | BTC 0.0366841297044931<br>CEL 3.8873049098593<br>ETH 2.00344024978757<br>USDC 0.000000437230215217<br>XLM 5054.7381424 | | |
| 3.1.433163 | OGNJEN SRDANOV | ADDRESS REDACTED | | | ADA 213.468367424828<br>BTC 0.000005405974145405<br>CEL 35.6595203338422 | | |
| 3.1.433164 | OGNJEN UGARKOVIC | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.0318918351119668 | | |
| 3.1.433165 | OGNJEN VESKOVIC | ADDRESS REDACTED | | | BTC 0.000000007235053648<br>CEL 0.346591615668413 | | |
| 3.1.433166 | OGNJEN VUKOVIC | ADDRESS REDACTED | | | AVAX 0.00976234869177002<br>DOT 0.00715880649767704<br>MATIC 0.897684812746585<br>USDC 7.27035020588873 | | |
| 3.1.433167 | OGNJEN ZEKANOVIC | ADDRESS REDACTED | | | BTC 0.0358557630706639<br>LTC 0.00103835585095387<br>USDC 273.015108607832 | | |
| 3.1.433168 | OGNYAN MIRCHEV | ADDRESS REDACTED | | | BCH 2.00411675848165<br>BTC 0.000004214224110222<br>CEL 101.43686671103<br>LTC 0.000603355768352157<br>MATIC 1215.56691570308<br>UNI 6.27 | | |
| 3.1.433169 | OGNYANA GOSPODINOVA | ADDRESS REDACTED | | | BTC 0.00159623121580669<br>XRP 662.984788947372 | | |
| 3.1.433170 | OGOCHUKWU UCHECHI IWUCHUKWU | ADDRESS REDACTED | | | BTC 0.0150208582247292 | | |
| 3.1.433171 | OGOGO ANDOR | ADDRESS REDACTED | | | CEL 0.0800962780986901 | | |
| 3.1.433172 | OGOPOTSWE MAPUTLA | ADDRESS REDACTED | | | BTC 0.00992456044003496<br>CEL 61.0546507582087<br>ETH 0.0206006350098248<br>MATIC 18.79471225 | | |
| 3.1.433173 | OGOR FRANCIS | ADDRESS REDACTED | | | BTC 0.000001353013437444<br>USDT ERC20 0.567581489369877 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.433174 | OGORCHUKWU OMEDE | ADDRESS REDACTED | | | ADA 218.309730521207<br>BTC 0.00253804908252379<br>MATIC 4.2114615192803<br>SNX 2.60590677629964<br>USDC 3.52015722469215<br>XLM 0.699943122526336 | | |
| 3.1.433175 | OGUL CAN AKASLAN | ADDRESS REDACTED | | | BTC 0.00000027732172881<br>CEL 0.978153523615436<br>ETH 0.000000759405811524 | | |
| 3.1.433176 | OGULBAHAR KOMMIYEVA | ADDRESS REDACTED | | | BTC 0.0499791725618741<br>CEL 46.7094813601678<br>DOT 44.7306156192225<br>ETH 1.46052707424128<br>MATIC 416.018487212253<br>USDC 0.00235561757581287 | | |
| 3.1.433177 | OGULCAN AKKAYA | ADDRESS REDACTED | | | CEL 0.000577083020247766<br>ETH 0.000011931633724816 | | |
| 3.1.433178 | OGULCAN CAGLAR UZUN | ADDRESS REDACTED | | | ETH 0.00144073950277198 | | |
| 3.1.433179 | OGULCAN CANTURK | ADDRESS REDACTED | | | BTC 0.000000004685748403<br>CEL 3.27460442439845 | | |
| 3.1.433180 | OĞULCAN DINÇSOY | ADDRESS REDACTED | | | CEL 6.67175028495073<br>USDC 202.312690503774 | | |
| 3.1.433181 | OGULCAN GUNALTAY | ADDRESS REDACTED | | | ETH 0.000003304518569415 | | |
| 3.1.433182 | OGULCAN KULAK | ADDRESS REDACTED | | | ADA 68.3093285103841<br>BTC 0.00166886821986196<br>ETH 0.302809825478876 | | |
| 3.1.433183 | OGUN AKGUNDUZ | ADDRESS REDACTED | | | USDT ERC20 0.0151653249228281 | | |
| 3.1.433184 | OGUN BOZBEK | ADDRESS REDACTED | | | CEL 0.000346854397083868 | | |
| 3.1.433185 | OGUN KAYA | ADDRESS REDACTED | | | ETH 0.000000263826488192 | | |
| 3.1.433186 | OGUN KINGSLEY | ADDRESS REDACTED | | | ADA 0.000000097837725327<br>BTC 0.000000009234486524<br>CEL 0.0358859453486958 | | |
| 3.1.433187 | OGUN YAMAN | ADDRESS REDACTED | | | ADA 0.593687872227556<br>BTC 0.00000000682562776<br>CEL 40.1869010673583<br>PAXG 0.00228005767514183<br>USDC 261.267214328445 | | |
| 3.1.433188 | OGUN YILMAZ | ADDRESS REDACTED | | | CEL 0.00130636790134857<br>ETH 0.000036118713471358 | | |
| 3.1.433189 | OGUNBAYO SELIMOT | ADDRESS REDACTED | | | BTC 0.000000011029583458 | | |
| 3.1.433190 | OGUNBIYI OGUNSOLA | ADDRESS REDACTED | | | ADA 0.70864709776522<br>BNB 0.00278829607276879<br>BTC 0.000950638901229783<br>CEL 0.00371454370262552<br>ETH 0.96991179586094<br>LTC 0.00384908692236502<br>MATIC 5.99042459288645<br>XRP 0.701622204884859 | | |
| 3.1.433191 | OGUZ ATES | ADDRESS REDACTED | | | BTC 0.0000002<br>CEL 0.000781409550115613 | | |
| 3.1.433192 | OGUZ AVCI | ADDRESS REDACTED | | | ETH 0.000009129598104998 | | |
| 3.1.433193 | OGUZ BERKMAN | ADDRESS REDACTED | | | ETH 0.00000017880350344 | | |
| 3.1.433194 | OGUZ CAVUS | ADDRESS REDACTED | | | BTC 0.00000000011205179<br>CEL 0.726128372843288 | | |
| 3.1.433195 | OGUZ CENK DEGER | ADDRESS REDACTED | | | BTC 0.000001528027736261<br>LUNC 0.00607371990097361 | | |
| 3.1.433196 | OGUZ ERDEM | ADDRESS REDACTED | | | BTC 0.00783587351897722<br>LTC 0.00192434561676479 | | |
| 3.1.433197 | OGUZ GURKAN YAZICI | ADDRESS REDACTED | | | CEL 0.000269799220085541 | | |
| 3.1.433198 | OGUZ GURKAN YAZICI | ADDRESS REDACTED | | | CEL 0.00021371338847558 | | |
| 3.1.433199 | OGUZ HAN ALPUR | ADDRESS REDACTED | | | CEL 0.000257214845073201<br>ETH 0.000000631993412018 | | |
| 3.1.433200 | OGUZ KAAN AKCAN | ADDRESS REDACTED | | | ETH 0.000000776917307819 | | |
| 3.1.433201 | OGUZ KAGAN ZENGIN | ADDRESS REDACTED | | | ETH 0.0014541816447376 | | |
| 3.1.433202 | OGUZ KARACAY | ADDRESS REDACTED | | | CEL 0.0665963001230756<br>EOS 0.00401281263894112 | | |
| 3.1.433203 | OGUZ KOROGLU | ADDRESS REDACTED | | | AAVE 3.2999<br>ADA 1438.4375<br>AVAX 9.99769074702445<br>BTC 0.00104515691160365<br>CEL 186.316661399508<br>DOT 64.56<br>ETH 2.4937408<br>LUNC 19.3646<br>SNX 142.450309 | | |
| 3.1.433204 | OGUZ PAMUK | ADDRESS REDACTED | | | BTC 0.00005336837542227<br>MATIC 5.11462186140089<br>USDC 2.65446635187963<br>USDT ERC20 2.08248534144238 | | |
| 3.1.433205 | OGUZ SAAT | ADDRESS REDACTED | | | BTC 0.00620254<br>CEL 5.23490709687935 | | |
| 3.1.433206 | OĞUZ YAĞMUR | ADDRESS REDACTED | | | BTC 0.000001144601035048<br>CEL 0.159412879825786<br>USDT ERC20 4.06368207412645 | | |
| 3.1.433207 | OĞUZ YıLMAZER | ADDRESS REDACTED | | | BTC 0.00123972828018107<br>XRP 0.299541537690525 | | |
| 3.1.433208 | OGUZ YORULMAZ | ADDRESS REDACTED | | | CEL 0.00313084220580205<br>LTC 0.000000001880450457<br>XLM 0.0195465744598344 | | |
| 3.1.433209 | OGUZHAN ATES | ADDRESS REDACTED | | | ETH 0.00149422814426688 | | |
| 3.1.433210 | OĞUZHAN ATEŞ | ADDRESS REDACTED | | | BTC 0.000004375230525731 | | |
| 3.1.433211 | OĞUZHAN AYDILEK | ADDRESS REDACTED | | | BTC 0.000000271795529264<br>CEL 0.0236242571011327<br>USDT ERC20 0.905501264511157 | | |
| 3.1.433212 | OGUZHAN BALA | ADDRESS REDACTED | | | ETH 0.000000618820426046999 | | |
| 3.1.433213 | OGUZHAN BASKURT | ADDRESS REDACTED | | | CEL 0.000501821572150551 | | |
| 3.1.433214 | OĞUZHAN ÇIFTCI | ADDRESS REDACTED | | | CEL 0.000347755146998562<br>EOS 0.0100046838502238 | | |
| 3.1.433215 | OGUZHAN DUMAN | ADDRESS REDACTED | | | ETH 0.000000861786875847 | | |
| 3.1.433216 | OĞUZHAN ERDOĞAN | ADDRESS REDACTED | | | ADA 0.000000293340827086<br>BAT 0.0832669505494505<br>BNB 0.000000002555292432<br>BNT 0.0325037585863378<br>BTC 0.000000000464497108<br>CEL 0.0767728323993171<br>LUNC 0.000000718043305135<br>MANA 0.042217094017094<br>UNI 0.000002037576149412<br>USDT ERC20 0.00000073046276766 | | |
| 3.1.433217 | OGUZHAN HACIMUSTAFAOGLU | ADDRESS REDACTED | | | ETH 0.000001003251931257 | | |
| 3.1.433218 | OĞUZHAN KARAALİ | ADDRESS REDACTED | | | BTC 0.00000000876519952<br>CEL 0.630723874220653<br>USDT ERC20 0.000000909168956044 | | |
| 3.1.433219 | OGUZHAN KARAMAN | ADDRESS REDACTED | | | ETH 0.00147391007515214 | | |
| 3.1.433220 | OGUZHAN KOSE | ADDRESS REDACTED | | | ETH 0.000000226769279692 | | |
| 3.1.433221 | OGUZHAN MEMIS | ADDRESS REDACTED | | | ETH 0.00000110340022265 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.433222 | OĞUZHAN NIZAM | ADDRESS REDACTED | | | BTC 0.000000003997347777<br>CEL 0.000412611722619932<br>DOT 0.000000000056504349<br>USDT ERC20 0.00385475290146801<br>XRP 0.000000446950732447<br>ZEC 0.000000002140831106 | | |
| 3.1.433223 | OGUZHAN PINARBASI | ADDRESS REDACTED | | | ETH 0.00000037310145065 | | |
| 3.1.433224 | OGUZHAN SAHIN | ADDRESS REDACTED | | | BTC 0.00273750752130191<br>ETH 0.000000963014423319 | | |
| 3.1.433225 | OGUZHAN SANCILI | ADDRESS REDACTED | | | CEL 0.000213855759572123 | | |
| 3.1.433226 | OĞUZHAN UĞUREL | ADDRESS REDACTED | | | BTC 0.000000071931042694<br>CEL 0.000009100350611183<br>USDT ERC20 7.17118827131039 | | |
| 3.1.433227 | OGUZHAN YARDIMCI | ADDRESS REDACTED | | | CEL 0.00017752973537531<br>ETH 0.000005960396970608 | | |
| 3.1.433228 | OGUZHAN YILDIRIM | ADDRESS REDACTED | | | CEL 0.044485218157091<br>ETH 0.00147750207589041 | | |
| 3.1.433229 | OĞUZHAN YILDIZ | ADDRESS REDACTED | | | BTC 0.000000116807561691<br>MCDAI 0.0454458331873228<br>USDC 0.303847755231966 | | |
| 3.1.433230 | OGUZHAN YILMAZ | ADDRESS REDACTED | | | BNB 0.00129036130353074<br>BTC 0.000199138380120993<br>CEL 0.155941218277615<br>ETH 0.000257432181011916<br>USDC 0.400340493565562<br>USDT ERC20 0.540308071986975 | | |
| 3.1.433231 | OGUZHAN YILMAZ | ADDRESS REDACTED | | | CEL 0.0246736613034336<br>DASH 0.215188868527527<br>XLM 81.6337368474797<br>XRP 0.718336649538418 | | |
| 3.1.433232 | OGYEN RANGDOL | ADDRESS REDACTED | | | BTC 0.518405162753869<br>ETH 1.03582788085245<br>USDC 2600.86925040835 | | |
| 3.1.433233 | OH CHANG SUK | ADDRESS REDACTED | | | BCH 0.00162484092947941<br>BTC 0.0010081039624919<br>CEL 0.890174495606354<br>ETC 0.0110605823279965<br>LTC 0.00598401728993597<br>USDC 0.00256995920156671 | | |
| 3.1.433234 | OH CHER MING | ADDRESS REDACTED | | | BTC 0.000000856259645191<br>ETH 0.000000431263474699 | | |
| 3.1.433235 | OH HIANG | ADDRESS REDACTED | | | ADA 19.1534603642147<br>BTC 0.00316611012893713<br>CEL 9.91081289249314<br>USDC 201 | | |
| 3.1.433236 | OH HYEOK KWON | ADDRESS REDACTED | | | BTC 0.0177655773141696<br>CEL 2.90951223251732<br>DOT 13.5245535142351<br>MATIC 103.427968890564 | | |
| 3.1.433237 | OH JEE KIAT | ADDRESS REDACTED | | | ADA 2023.1771515499<br>AVAX 42.9372192462568<br>BTC 0.000000462762523619<br>DOT 0.132525446111636<br>EOS 0.0819816833942874<br>XRP 0.323287251145246 | | |
| 3.1.433238 | OH KAI JIE | ADDRESS REDACTED | | | ADA 0.00457021643283019<br>CEL 0.120200166213824<br>DOT 8.77318967844483 | | |
| 3.1.433239 | OH KWON | ADDRESS REDACTED | | | BTC 0.000109144348322218<br>ETH 0.000658358288866385 | BTC 0.000000362611776999<br>ETH 0.19978997 | |
| 3.1.433240 | OH NGO LIM | ADDRESS REDACTED | | | BTC 0.0013475999245344<br>CEL 0.871468856068465<br>ETH 2.80078659662277 | | |
| 3.1.433241 | OH POH TIN | ADDRESS REDACTED | | | BTC 0.000024269262676751<br>ETH 0.000369780484434807 | | |
| 3.1.433242 | OH SOONGROK | ADDRESS REDACTED | | | CEL 1.15037028642796 | | |
| 3.1.433243 | OH SUNG CHOY | ADDRESS REDACTED | | | BTC 0.000000004830028626<br>CEL 0.0964991563809264<br>ETH 0.00008075784812739<br>USDC 0.803857766599702 | | |
| 3.1.433244 | OH WEI JUN | ADDRESS REDACTED | | | BAT 1.75401163511262<br>ETH 0.00162291907050552 | | |
| 3.1.433245 | OH ZHI CHAO | ADDRESS REDACTED | | | BTC 0.0116244057097227<br>CEL 13.6444494761252<br>USDC 207.643518998323 | | |
| 3.1.433246 | OHAD KADAN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.433247 | OHAD VERED | ADDRESS REDACTED | | | ADA 270.479001238363<br>BTC 0.0106652600121529<br>CEL 4.11979822004976 | | |
| 3.1.433248 | OHANELE CHIBUIKEM | ADDRESS REDACTED | | | CEL 3.07292813309701 | | |
| 3.1.433249 | OHANLON ROBERT LASHLEY JR | ADDRESS REDACTED | | | USDC 0.424893047107507 | | |
| 3.1.433250 | OHIMAI OKAISABOR | ADDRESS REDACTED | | | BTC 0.000848671713446898<br>ETH 0.00145316844985826 | | |
| 3.1.433251 | OHIOLE OJO | ADDRESS REDACTED | | | BTC 0.000538889418986778 | | |
| 3.1.433252 | OHIREME IKHIDE OARHE | ADDRESS REDACTED | | | ETH 0.000175792558330185 | | |
| 3.1.433253 | OHMIN KWON | ADDRESS REDACTED | | | USDT ERC20 0.474723249548568 | | |
| 3.1.433254 | OHMNY ROMERO | ADDRESS REDACTED | | | ADA 232.310032032972<br>BTC 0.0299569692959107<br>DOT 3.09108052685638<br>ETH 0.105487597003154<br>USDC 22366.6920395385<br>XLM 0.0115535114178823 | | |
| 3.1.433255 | OHOOD ALZAIDI | ADDRESS REDACTED | | | ADA 0.21592164009992<br>BTC 0.000056924605503068<br>USDT ERC20 0.571397817108631 | | |
| 3.1.433256 | OHT PHAN | ADDRESS REDACTED | | | BTC 0.000000002187525406<br>CEL 0.00450313054387349<br>DOT 0.00124181848055017<br>USDT ERC20 45.0469109621384 | | |
| 3.1.433257 | OI CHAN CHOO | ADDRESS REDACTED | | | BTC 0.0184184482861223<br>USDC 430.536516170888 | | |
| 3.1.433258 | OI CHONG CHIN | ADDRESS REDACTED | | | BTC 0.00146897402658791<br>MATIC 361.476571006612 | | |
| 3.1.433259 | OI HEI NG | ADDRESS REDACTED | | | USDT ERC20 10.858663023403 | | |
| 3.1.433260 | OI KI LEE | ADDRESS REDACTED | | | ADA 10086.9768439604<br>BAT 2737.97307563941<br>BTC 0.333540471292424<br>CEL 3077.78677488192<br>DOT 157.039386883821<br>EOS 101.014970566712<br>ETH 22.1643286207251<br>LINK 158.90929731469<br>MATIC 8073.64089949194<br>SGB 408.623918319065<br>SOL 197.190285236223<br>UNI 224.922070154075<br>XLM 4245.7457675126<br>XRP 2716.15528653005 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.433261 | OI KOUROUNIS | ADDRESS REDACTED | | | AAVE 16.765<br>ADA 165.514880838776<br>AVAX 12.3382380054844<br>BCH 2.07617<br>BNB 1.24812440611844<br>BTC 0.00158698549877692<br>CEL 30.5828965807996<br>ETH 3.09362583885378<br>LINK 444.25481178822<br>LTC 1.0567644764743<br>LUNC 6.28835076607531<br>SGB 200.783917531024<br>TAUD 3021.43576808528<br>USDC 10.8535919027525<br>USDT ERC20 10.424941<br>XRP 1303.25021909242 | | |
| 3.1.433262 | OI LAI LO | ADDRESS REDACTED | | | ADA 1524.94710612389<br>BTC 0.00130105462317298 | | |
| 3.1.433263 | OI LAM KAREN CHAN | ADDRESS REDACTED | | | BTC 0.364754702867591<br>CEL 54.7089089017539<br>DOT 220.035253183116<br>ETH 1.2021404<br>MATIC 3969.53314432282 | | |
| 3.1.433264 | OI LEE AILEEN WONG | ADDRESS REDACTED | | | BNB 0.0161520935717419<br>BTC 0.000969175118899058<br>CEL 0.401316465920438<br>DASH 0.000000005487941282<br>ETH 0.0114030407724827<br>LTC 0.000000000350915368<br>MATIC 3.33608178102133<br>SGB 250.206159633322<br>USDC 238.999516115965<br>XLM 0.000000000470891304<br>XRP 0.000000321184775706 | | |
| 3.1.433265 | OI MAN LEUNG | ADDRESS REDACTED | | | BNB 0.000000005808107561<br>BTC 0.00520018183163452<br>CEL 28.1138955894359<br>DOT 0.000000000047237577<br>ETH 3.63483804700403<br>LINK 0.000004073318635557 | | |
| 3.1.433266 | OI MAN WONG | ADDRESS REDACTED | | | BTC 0.00345779095837918<br>USDC 3934.54374236643 | | |
| 3.1.433267 | OI MEI CHAU | ADDRESS REDACTED | | | BTC 0.000000475105012659<br>USDC 416.160542474769 | | |
| 3.1.433268 | OI NG | ADDRESS REDACTED | | | BTC 0.0520577946434925 | | |
| 3.1.433269 | OI SHAN NG | ADDRESS REDACTED | | | BTC 0.000001968708320481<br>CEL 0.000338561062726496<br>USDT ERC20 0.513097198103741 | | |
| 3.1.433270 | OI SZE LEE | ADDRESS REDACTED | | | BTC 0.00103984768975522<br>ETH 0.888065741159995 | | |
| 3.1.433271 | OI TO CHAN | ADDRESS REDACTED | | | BTC 0.000543824930217406<br>CEL 1.12366088787744 | | |
| 3.1.433272 | OI TSZ SUEN | ADDRESS REDACTED | | | BTC 0.000629007570758989<br>CEL 1.11853821156776<br>MCDAI 104.221192691032<br>SGB 33.5202242067777<br>XRP 226.23157257183 | | |
| 3.1.433273 | OI WA SHUM | ADDRESS REDACTED | | | BNB 0.000000006821298356<br>BTC 0.000000003515849472<br>BUSD 1.82321332763832<br>CEL 0.873538835452468 | | |
| 3.1.433274 | OI WA WONG | ADDRESS REDACTED | | | AAVE 0.00515892608935649<br>ADA 0.240113088867967<br>AVAX 0.118188150666343<br>BNB 0.000958153114129931<br>BTC 0.000159075053376559<br>BUSD 15.391737770976<br>CEL 4810.27630672293<br>ETH 0.00318910248961424<br>GUSD 0.245801329163601<br>LINK 0.265366771723197<br>USDC 230.643906468815 | | |
| 3.1.433275 | OI WAH TONG | ADDRESS REDACTED | | | BTC 0.0607309634747864<br>CEL 6.94091171496799 | | |
| 3.1.433276 | OI YAN CHUN | ADDRESS REDACTED | | | BTC 0.0548165775631897 | | |
| 3.1.433277 | OI YAN JANDY LAM | ADDRESS REDACTED | | | BTC 0.000000006019278034<br>CEL 1.33298681043693 | | |
| 3.1.433278 | OIAGATAI TUIVANU | ADDRESS REDACTED | | | BTC 0.056331011343924<br>CEL 70.2302949222667<br>ETH 0.39827771 | | |
| 3.1.433279 | OICHEN VIGELANDZOON | ADDRESS REDACTED | | | CEL 1.45455633896534<br>LINK 63.68755162 | | |
| 3.1.433280 | OICHIANA VIGELANDZOON | ADDRESS REDACTED | | | AVAX 2.08448216468909<br>BTC 0.00338384789859946<br>CEL 0.689186750803<br>USDC 0.207003901264484 | | |
| 3.1.433281 | OIER CABALLERO | ADDRESS REDACTED | | | AVAX 0.0108707122232711<br>BTC 0.0432062824014188<br>CEL 1.00190242583807<br>DOT 0.0856004684996441<br>ETH 1.34281197336094<br>XRP 0.243531217545751 | | |
| 3.1.433282 | OIER GONI CUESTA | ADDRESS REDACTED | | | BTC 0.0812399359286283 | | |
| 3.1.433283 | OIER ZUAZUA | ADDRESS REDACTED | | | DOT 0.303096174135453 | | |
| 3.1.433284 | OIES HUSSEIN | ADDRESS REDACTED | | | AAVE 4.61613226933387<br>ADA 177.966189639764<br>BTC 0.938329761920566<br>DOT 26.8594972938093<br>EOS 54.0466702687276<br>ETH 11.6576072412626<br>LTC 1.86755029228493<br>LUNC 22.0239903435626<br>MATIC 317.09656926489<br>USDC 33.3544627854156<br>XLM 640.865862033416<br>XRP 1342.71388471861 | | |
| 3.1.433285 | OIHAN ZABALETA BERRA | ADDRESS REDACTED | | | ETH 0.121016298255876<br>PAXG 40.5512308613237 | | |
| 3.1.433286 | OIHANA HERNANDEZ VAN WAES | ADDRESS REDACTED | | | CEL 729.938659893735<br>USDC 17233.073468 | | |
| 3.1.433287 | OIIVIA HALE | ADDRESS REDACTED | | | BTC 1.46101519093207<br>CEL 1092.74306391782<br>ETH 2.54668873796934 | | |
| 3.1.433288 | OIL TRADING LTD | BONADIE STREET, KINGSTOWN, SAINT VINCENT AND THE GRENADINES | | | CEL 385.655557166007<br>USDC 76.0553 | | |
| 3.1.433289 | OILIBHE PABSCH | ADDRESS REDACTED | | | BTC 0.97586812012456<br>ETH 5.30701451663125 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.433290 | OI-LIN CHEUNG | ADDRESS REDACTED | | | ADA 20.2189880290132<br>BTC 0.0436405358736844<br>CEL 5.54531392655964<br>ETH 0.02964977<br>MCDAI 17.43937<br>SGB 77.2966760017555 | | |
| 3.1.433291 | OIOVANNI IMPERATORE | ADDRESS REDACTED | | | BTC 0.000000008198995545<br>CEL 0.930189140166532 | | |
| 3.1.433292 | OISHI STEVENS | ADDRESS REDACTED | | | BTC 0.00171449555253522<br>XRP 482.14 | | |
| 3.1.433293 | OISIN ALLEN | ADDRESS REDACTED | | | BTC 0.000000009832827602<br>CEL 532.119478869766<br>SGB 151.842290719654<br>USDC 10055.6834566972<br>XRP 0.335272395551723 | | |
| 3.1.433294 | OISIN BRADLEY | ADDRESS REDACTED | | | BTC 0.000005744310448023 | | |
| 3.1.433295 | OISIN CLEARY | ADDRESS REDACTED | | | CEL 30.8146807469836 | | |
| 3.1.433296 | OISIN CONOLLY | ADDRESS REDACTED | | | BTC 0.0017252660927291<br>USDC 553.808434793535 | | |
| 3.1.433297 | OISIN FLEMING | ADDRESS REDACTED | | | BTC 0.0602679309180661<br>CEL 21.8998066859895 | | |
| 3.1.433298 | OISIN LYNCH | ADDRESS REDACTED | | | BTC 0.257994980460601 | | |
| 3.1.433299 | OISIN MARGEY | ADDRESS REDACTED | | | BTC 0.00000473212659798099<br>CEL 0.00896443861580426 | | |
| 3.1.433300 | OISIN MC GINLEY | ADDRESS REDACTED | | | CEL 0.0335050728047683<br>LINK 0.73380211 | | |
| 3.1.433301 | OISIN MCCAFFERY MCMANUS | ADDRESS REDACTED | | | BTC 0.000000008108178182<br>CEL 0.964428173093039<br>ETH 0.000000000000000005 | | |
| 3.1.433302 | OISIN MURPHY | ADDRESS REDACTED | | | BTC 0.00113052142409131<br>ETH 2.07965942525238<br>MATIC 1442.39076989523 | | |
| 3.1.433303 | OISIN NALLY | ADDRESS REDACTED | | | AVAX 0.00883109726840057<br>BTC 0.00135780970626928<br>MATIC 0.0640933139066265 | | |
| 3.1.433304 | OISIN REYNOLDS | ADDRESS REDACTED | | | BTC 0.0117860080859906<br>ETH 0.181947530356817 | | |
| 3.1.433305 | OISIN RYAN | ADDRESS REDACTED | | | USDC 0.106144733458211 | | |
| 3.1.433306 | ØIVIND HVARNES | ADDRESS REDACTED | | | BTC 0.00105870462719467<br>CEL 3.22596524599542 | | |
| 3.1.433307 | ØIVIND SOLBERG | ADDRESS REDACTED | | | AAVE 3.65170104<br>ADA 7360.64583478088<br>BAT 304.450200903477<br>BCH 0.001776<br>BTC 0.000000003213078944<br>CEL 11230.9984339656<br>DOGE 402.33730077<br>DOT 50.21014741<br>EOS 1.6017<br>LINK 15.01489526<br>LUNC 1.073871<br>MATIC 17999.9999995147<br>SGB 6302.3386438599<br>UNI 115.37759987<br>USDC 4168.21918<br>XLM 10511.4415252<br>XTZ 115.185975774476<br>ZRX 209.29488559 | | |
| 3.1.433308 | OJ HAASAKKER | ADDRESS REDACTED | | | BTC 0.00268439809585379<br>CEL 22.5959288745681<br>USDC 500 | | |
| 3.1.433309 | OJ HODGES | ADDRESS REDACTED | | | BTC 0.00523151625704845 | | |
| 3.1.433310 | OJARS DIMITRIJS BERICS | ADDRESS REDACTED | | | ETH 0.000000522347197118 | | |
| 3.1.433311 | OJAS RAMNIK SITAPARA | ADDRESS REDACTED | | | AAVE 48.5603168383193<br>ADA 16735.9558883804<br>BTC 0.657090634374018<br>CEL 370.213545314149<br>ETH 13.8440114372501<br>USDC 18177.0671976256<br>XLM 27344.0088749386<br>XRP 24979.324983 | | |
| 3.1.433312 | OJASHVI SEEAM | ADDRESS REDACTED | | | ADA 9.696476<br>BTC 0.00156232<br>CEL 2.18183181256276<br>ETH 0.0300158469495794<br>MATIC 12.32452792<br>USDC 3.49 | | |
| 3.1.433313 | OJASKUMAR NITINBHAI GANDHI | ADDRESS REDACTED | | | AVAX 1.79771642132605<br>BTC 0.00225552165745265<br>DOT 31.8845215672208<br>LINK 0.0275274754511578<br>LUNC 3.49210388367716 | | |
| 3.1.433314 | OJASVI NAGAR | ADDRESS REDACTED | | | BTC 0.000000936143135014<br>CEL 1.03585095026402 | | |
| 3.1.433315 | OJE UDUAGELE | ADDRESS REDACTED | | | BTC 0.000000006344956731<br>CEL 0.187267023668647 | | |
| 3.1.433316 | OJEDA EZEQUIEL | ADDRESS REDACTED | | | BTC 0.00115892615308831<br>USDC 0.000000833820710435 | | |
| 3.1.433317 | OJEDA GISELA | ADDRESS REDACTED | | | BTC 0.000000010589670665<br>USDC 0.309355140229862 | | |
| 3.1.433318 | OJEDA RICARDO | ADDRESS REDACTED | | | BTC 0.000000019955021787<br>USDC 0.446067922747821 | | |
| 3.1.433319 | OJEIKHODION UADIA | ADDRESS REDACTED | | | BTC 0.0559394999814308 | | |
| 3.1.433320 | OJI CHIMA AGBAI II | ADDRESS REDACTED | | | BCH 0.000111162131970935<br>BTC 0.000359043786398625<br>ETH 0.00115766904603611<br>USDC 0.00121014095587536<br>XLM 0.825178295478715 | | |
| 3.1.433321 | OJIAKOR CHINECHEREM EMMANUEL | ADDRESS REDACTED | | | BTC 0.000000031521355175<br>USDT ERC20 0.514427744218137<br>XRP 0.0505868150750075 | | |
| 3.1.433322 | OJIMBA CHIZOBA | ADDRESS REDACTED | | | BTC 0.00373633<br>CEL 2.11617036788864<br>ETH 0.04497966<br>SGB 22.7358087842<br>XRP 150.468622 | | |
| 3.1.433323 | OJJO RIEDEWALD | ADDRESS REDACTED | | | ADA 523.784741819078<br>BTC 0.00113772431353379 | | |
| 3.1.433324 | OJO OLASUPO | ADDRESS REDACTED | | | BNB 0.0001048<br>CEL 0.00531111185188673 | | |
| 3.1.433325 | OJOK HENRY | ADDRESS REDACTED | | | CEL 1.07083956283687 | | |
| 3.1.433326 | OJUOLA DAMILOLA | ADDRESS REDACTED | | | CEL 1.37543493391513<br>LTC 0.0144520009531855 | | |
| 3.1.433327 | OJWANG DANIEL | ADDRESS REDACTED | | | BTC 0.0010903633944588<br>CEL 0.411525723001199<br>DASH 0.10372079<br>EOS 0.0016<br>ETH 0.301497952239368<br>USDC 0.00511007111288036 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.433328 | OK JUNG KIM | ADDRESS REDACTED | | | BTC 0.000001622536676466<br>ETH 37.8829609877732<br>MATIC 1.64726201375848<br>USDT ERC20 53.2357744335251 | | |
| 3.1.433329 | OK KYOUNG HAN | ADDRESS REDACTED | | | BTC 0.0239754970704662 | | |
| 3.1.433330 | OK TOOMEY | ADDRESS REDACTED | | | MATIC 792.139066622483 | | |
| 3.1.433331 | OKAFOR CHIBUIKE | ADDRESS REDACTED | | | BTC 0.000000005925274941<br>CEL 2.35107853760941 | | |
| 3.1.433332 | OKAN ALTIPARMAK | ADDRESS REDACTED | | | BTC 0.119410008877229<br>CEL 985.300019318328<br>ETH 0.34249627 | | |
| 3.1.433333 | OKAN ANACAK | ADDRESS REDACTED | | | BTC 0.00251578252998342<br>SGB 1518.47910959624<br>XLM 0.396189590521238<br>XRP 151.221209095457 | | |
| 3.1.433334 | OKAN AVCI | ADDRESS REDACTED | | | ETH 0.000000991774357694 | | |
| 3.1.433335 | OKAN BATIBEYI | ADDRESS REDACTED | | | ETH 0.000000429657222403 | | |
| 3.1.433336 | OKAN BUK | ADDRESS REDACTED | | | BTC 0.000000760394028085<br>USDT ERC20 0.557541229364767 | | |
| 3.1.433337 | OKAN CETINKAYA | ADDRESS REDACTED | | | ETH 0.00146544871098469 | | |
| 3.1.433338 | OKAN DEVRIM | ADDRESS REDACTED | | | CEL 0.000305840882924327<br>ETH 0.000002914856826309 | | |
| 3.1.433339 | OKAN DIKAL | ADDRESS REDACTED | | | ETH 0.000001071718476049 | | |
| 3.1.433340 | OKAN DURMUS | ADDRESS REDACTED | | | ETH 0.000001130226385361 | | |
| 3.1.433341 | OKAN GUNALTIN | ADDRESS REDACTED | | | CEL 0.000216223242367874<br>ETH 0.000000039383551541 | | |
| 3.1.433342 | OKAN HASAN | ADDRESS REDACTED | | | BTC 0.00001648978089139<br>CEL 0.174820254116837 | | |
| 3.1.433343 | OKAN KELES | ADDRESS REDACTED | | | USDC 111.600642742138 | | |
| 3.1.433344 | OKAN KINA | ADDRESS REDACTED | | | CEL 0.000326414028538182<br>ETH 0.000000019840581967 | | |
| 3.1.433345 | OKAN OLGAC | ADDRESS REDACTED | | | AAVE 1.61211172187061<br>BTC 0.000003082599264458<br>ETH 0.000000014917098629<br>MANA 0.0188990906935282<br>MATIC 337.546006621705<br>USDC 11.9646141789186<br>USDT ERC20 0.227348346175564 | USDC 0.000000906684590875 | |
| 3.1.433346 | OKAN ÖZNUR | ADDRESS REDACTED | | | BTC 0.000006847180042831<br>CEL 0.00263137624184773<br>USDT ERC20 1.17026282961325 | | |
| 3.1.433347 | OKAN TOPUK | ADDRESS REDACTED | | | BTC 0.000786139478104239<br>USDT ERC20 2.04723946794594 | | |
| 3.1.433348 | OKAN YAMAN | ADDRESS REDACTED | | | BTC 0.000000005165146423<br>BUSD 1.39058492506481<br>CEL 0.635782297678589<br>ETH 0.00025403260035297<br>PAXG 0.000393313769717863<br>USDC 0.000000119564788863 | | |
| 3.1.433349 | OKAN YESILOT | ADDRESS REDACTED | | | CEL 0.0996339098376209<br>MANA 50 | | |
| 3.1.433350 | OKAN YORGANCI | ADDRESS REDACTED | | | BTC 0.000001019601893758<br>ETH 0.000108296354798445<br>SOL 0.0891885692171905<br>USDC 0.164572293020271 | | |
| 3.1.433351 | OKANLAWON ISREAL | ADDRESS REDACTED | | | CEL 1.11570715508191 | | |
| 3.1.433352 | OKAY CAN KOC | ADDRESS REDACTED | | | ETH 0.00148237310145065 | | |
| 3.1.433353 | OKE AYODEJI OLUSOLA | ADDRESS REDACTED | | | BTC 0.000000592224468133<br>CEL 0.218724301160846 | | |
| 3.1.433354 | OKECHI NWOKORO | ADDRESS REDACTED | | | XRP 0.349402723188262 | | |
| 3.1.433355 | OKECHUKWU MEKE | ADDRESS REDACTED | | | ADA 0.504260660837908<br>BTC 0.000001829860412482<br>ETH 0.0506689450177474<br>USDC 0.258996616631291 | | |
| 3.1.433356 | OKECHUKWU MUOKA | ADDRESS REDACTED | | | BCH 0.00772512657045138<br>BTC 0.000000723344453209<br>BUSD 0.0226171787592161<br>CEL 51.0268189973135<br>DASH 0.000010813838201553<br>MATIC 0.0771972805201461<br>UNI 0.00701273470717859<br>USDC 0.529665960968768 | | |
| 3.1.433357 | OKECHUKWU PAUL OKEREKE | ADDRESS REDACTED | | | CEL 0.0371301125129069<br>DOGE 394.6 | | |
| 3.1.433358 | OKECHUKWU UZOIGWE | ADDRESS REDACTED | | | ETH 0.000076987232551878 | | |
| 3.1.433359 | OKEEL CODRINGTON | ADDRESS REDACTED | | | BTC 0.000214925797662224<br>CEL 55.2898343715833<br>LINK 0.00653363921055416<br>SGB 1649.50704047095<br>USDC 0.256930068305053<br>XLM 16.4245375375619<br>XRP 10787.1859158666 | | |
| 3.1.433360 | OKEESHA KARUNARATHNE | ADDRESS REDACTED | | | ADA 0.123999965957619<br>BTC 0.000002723440748559<br>ETH 0.000180590318567028<br>USDT ERC20 0.461336228835147 | | |
| 3.1.433361 | OKEIPIRIYE BENWARI | ADDRESS REDACTED | | | CEL 0.276616535649841 | | |
| 3.1.433362 | OKEITH WALLACE | ADDRESS REDACTED | | | BTC 0.00000225357661295499<br>MANA 0.0345418586773906<br>MATIC 1.19553257763981 | | |
| 3.1.433363 | OKEITO SHORTTE | ADDRESS REDACTED | | | CEL 1.11105748510887 | | |
| 3.1.433364 | OKEKSANDR BRYCHKA | ADDRESS REDACTED | | | BTC 0.000000201697618442<br>ETH 0.00844149269544798<br>XRP 0.1646815626577 | | |
| 3.1.433365 | OKELLA WALTERS | ADDRESS REDACTED | | | MATIC 325.766186528891 | | |
| 3.1.433366 | OKEMA ADAM | ADDRESS REDACTED | | | BTC 0.00108245212188947<br>XRP 0.0227195205572389 | | |
| 3.1.433367 | OKENE PRAISE | ADDRESS REDACTED | | | CEL 0.0295324187811602 | | |
| 3.1.433368 | OKEOMA EMEH | ADDRESS REDACTED | | | BTC 0.000000013694447034<br>ETH 0.000048244655652172 | | |
| 3.1.433369 | OKEOWO DOLAPO | ADDRESS REDACTED | | | BTC 0.00000000340191701279999 | | |
| 3.1.433370 | OKETCH SOLOMON | ADDRESS REDACTED | | | BTC 0.00113195556644342<br>EOS 0.00066383195970696 | | |
| 3.1.433371 | OKEY ELVIS | ADDRESS REDACTED | | | BTC 0.00108270834320827<br>XRP 0.0227127001894834 | | |
| 3.1.433372 | OKEY OKECHUKWU | ADDRESS REDACTED | | | MCDAI 24048.7204604057 | | |
| 3.1.433373 | OKEZIE CHUKWUEBUKA OKOLI | ADDRESS REDACTED | | | ADA 0.123712224308895<br>BTC 0.102616400589469<br>DOT 4.44567701511951<br>ETH 1.49068144837415<br>LINK 126.012347582296<br>USDC 3214.38790462681 | ADA 0.000000950991266789<br>BTC 0.000000008578444518<br>USDC 630.69 | |
| 3.1.433374 | OKEZIE OKOLI | ADDRESS REDACTED | | | ADA 6.77145615650004<br>BTC 0.000380998286125733<br>ETH 0.000518105892251207<br>LINK 0.0182422350342611<br>MATIC 0.140051329676882<br>USDC 0.665284089075599 | | |
| 3.1.433375 | OKHAISHIE ADOMOKHAI | ADDRESS REDACTED | | | BTC 0.00234083565477282 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.433376 | OKHIL NAG | ADDRESS REDACTED | | | BTC 0.0623918745913647<br>LINK 5.44451448207386<br>MATIC 1269.80078487133 | | |
| 3.1.433377 | OKHUNJON FARMONOV | ADDRESS REDACTED | | | BTC 0.000000925049061544<br>EOS 0.0969057315657158 | | |
| 3.1.433378 | OKHYUN SEONG | ADDRESS REDACTED | | | BTC 0.0160317439675684<br>USDC 2103.69142791327 | | |
| 3.1.433379 | OKIEMUTE EJOH | ADDRESS REDACTED | | | LTC 0.0071768 | | |
| 3.1.433380 | OKIEMUTE ERHARHIRE | ADDRESS REDACTED | | | BTC 0.000000506954263367<br>CEL 2.16008945730988<br>EOS 0.000072677542609305<br>USDT ERC20 0.0462019662746036<br>XLM 62.041063896848 | | |
| 3.1.433381 | OKIKE KENNETH | ADDRESS REDACTED | | | CEL 1.06782170603975 | | |
| 3.1.433382 | OKIKI OLUGUNNA | ADDRESS REDACTED | | | BTC 0.000007119142642192<br>CEL 0.753347271406863<br>ETH 0.000075010104476221<br>LTC 0.000899644819288974<br>MATIC 0.0587885043620081 | | |
| 3.1.433383 | OKJA CHOI | ADDRESS REDACTED | | | BNB 0.00113999370242907<br>BTC 0.000000864327015586<br>BUSD 0.718284807483423<br>CEL 0.11624501278397 | | |
| 3.1.433384 | OKJU LEE | ADDRESS REDACTED | | | ADA 161.688316557105<br>BTC 0.000922522020055782<br>CEL 2.64879797755392 | | |
| 3.1.433385 | OKKE NIJS | ADDRESS REDACTED | | | CEL 0.868968779801379<br>DOT 2.00474625138309 | | |
| 3.1.433386 | OKKE VERHOOG | ADDRESS REDACTED | | | DOT 0.0238688822050257<br>ETH 0.000247187345942026<br>MCDAI 0.128300195945404 | | |
| 3.1.433387 | OKKU TOIVOLA | ADDRESS REDACTED | | | BTC 0.000135299420770075<br>CEL 21.4866050309993<br>DOT 3.14488289420001<br>ETH 0.0187126854188302<br>MATIC 7.73910686196176<br>USDT ERC20 81412.7147508632 | | |
| 3.1.433388 | OKKY ASMARANY | ADDRESS REDACTED | | | AVAX 1.68501042302731<br>BTC 0.00808767573620293<br>CEL 34.8070902732986<br>DOT 1.24142184038004<br>ETH 0.025453969891873<br>LINK 0.507992094582412<br>LUNC 1431.8274037065<br>MATIC 75.9101684529997<br>SOL 2.22607861103874<br>USDC 1121.51581694239 | | |
| 3.1.433389 | OKOBOI ANTHONY | ADDRESS REDACTED | | | BTC 0.000000063919110953<br>CEL 0.00191514637376369<br>XRP 0.289418765175061 | | |
| 3.1.433390 | OKOH A AZUBUIKE | ADDRESS REDACTED | | | ETH 0.00161804820296417 | | |
| 3.1.433391 | OKOI OJAH | ADDRESS REDACTED | | | BTC 0.000016459830176355<br>CEL 1.86353796994069<br>ETH 0.00477829129759025 | | |
| 3.1.433392 | OKOLIE EVARISTUS | ADDRESS REDACTED | | | CEL 1.09133120826396 | | |
| 3.1.433393 | OKORIE DAVID | ADDRESS REDACTED | | | ADA 293.155723013857<br>BTC 0.00113923762218323 | | |
| 3.1.433394 | OKORO OGBONNA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.433395 | OKOYE ANDERSON | ADDRESS REDACTED | | | MATIC 0.157786425048781<br>XLM 0.0257043562880138 | | |
| 3.1.433396 | OKOYE PETER | ADDRESS REDACTED | | | BTC 0.000001469675984553<br>USDT ERC20 0.348054130053929 | | |
| 3.1.433397 | OKOYOYI JAMES | ADDRESS REDACTED | | | BTC 0.00112212432951646<br>XRP 40 | | |
| 3.1.433398 | OKPE OKARO JOSHUA | ADDRESS REDACTED | | | BTC 0.000000304413641954<br>USDT ERC20 0.47896040780047 | | |
| 3.1.433399 | OKSANA ALTUKHOVA | ADDRESS REDACTED | | | BTC 0.000000004341388468<br>CEL 0.166775296009614<br>XRP 4.75 | | |
| 3.1.433400 | OKSANA APOSTOLOVA | ADDRESS REDACTED | | | BTC 0.000000252525926234<br>USDT ERC20 1.3521121879569 | | |
| 3.1.433401 | OKSANA BALANDA | ADDRESS REDACTED | | | CEL 0.0849866672036601<br>ETH 0.00843850523693635 | | |
| 3.1.433402 | OKSANA CHEPIL | ADDRESS REDACTED | | | CEL 0.1863028752858<br>LTC 0.27104359 | | |
| 3.1.433403 | OKSANA CHERNENKO | ADDRESS REDACTED | | | BTC 0.00000050928859627<br>LTC 0.000643283017770795 | | |
| 3.1.433404 | OKSANA CHESTER | ADDRESS REDACTED | | | BTC 0.000000850314947032<br>ETH 2.52417013538224 | BTC 0.00000000174909003 | |
| 3.1.433405 | OKSANA DEMIDOVA | ADDRESS REDACTED | | | BTC 0.00235152246671681<br>USDT ERC20 431.49641214531 | | |
| 3.1.433406 | OKSANA DMYTRYSHCHAK | ADDRESS REDACTED | | | BTC 0.00249412130397484<br>CEL 5.38317507122319<br>USDT ERC20 404.4 | | |
| 3.1.433407 | OKSANA DORONINA | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.433408 | OKSANA FUTRYK | ADDRESS REDACTED | | | BTC 0.00000019425564788<br>ETH 0.00842029678572706<br>USDT ERC20 0.38903186068727 | | |
| 3.1.433409 | OKSANA GLINSKAYA | ADDRESS REDACTED | | | BTC 0.00883403304860474<br>CEL 8.02075859102832 | | |
| 3.1.433410 | OKSANA GRANT | ADDRESS REDACTED | | | BTC 0.0146519774918613<br>CEL 1988.13837584368<br>ETH 2.2242074688857<br>MATIC 4025.12830883<br>USDC 4.55682783589076 | | |
| 3.1.433411 | OKSANA HLADUN | ADDRESS REDACTED | | | CEL 0.306966243920556<br>ETH 0.000000492695447985 | | |
| 3.1.433412 | OKSANA HOLOVEY | ADDRESS REDACTED | | | BTC 0.000002114301611067 | | |
| 3.1.433413 | OKSANA HOMZA | ADDRESS REDACTED | | | BTC 0.011203315542254 | | |
| 3.1.433414 | OKSANA HREM | ADDRESS REDACTED | | | BTC 0.960206531302718<br>ETH 0.00859451785139546 | | |
| 3.1.433415 | OKSANA IVANOVNA KHITOVA | ADDRESS REDACTED | | | | BTC 0.000000220509761029 | |
| 3.1.433416 | OKSANA KAMBERI | ADDRESS REDACTED | | | BTC 0.0010468014753355<br>CEL 5.02894371529689<br>MATIC 299.644631531763 | | |
| 3.1.433417 | OKSANA KARTYNNIK | ADDRESS REDACTED | | | BTC 0.000000831847208872<br>CEL 0.577599752085235 | | |
| 3.1.433418 | OKSANA KHAVRUK | ADDRESS REDACTED | | | BTC 0.0010713442034655<br>CEL 1.48311984988849<br>ETH 0.00842488373660443 | | |
| 3.1.433419 | OKSANA KIZILCIK | ADDRESS REDACTED | | | BTC 0.00000341530069917<br>USDC 406.904832029606 | | |
| 3.1.433420 | OKSANA KNYSH-KOLOMIYETS | ADDRESS REDACTED | | | BTC 0.00808094085091663<br>CEL 7.05044184129984<br>DOGE 350.085201754624<br>ETH 0.06 | | |
| 3.1.433421 | OKSANA KOCHETOVA | ADDRESS REDACTED | | | BTC 0.000003720543373549<br>USDC 2.15927533985884 | | |
| 3.1.433422 | OKSANA KUDELINA | ADDRESS REDACTED | | | BTC 0.00125773096814538<br>ETH 0.0299408814220234 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.433423 | OKSANA LOFING | ADDRESS REDACTED | | | BTC 0.000000600488190223<br>BUSD 0.402588623226438 | | |
| 3.1.433424 | OKSANA LUCHKOVSKA | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.433425 | OKSANA LUKJANEC | ADDRESS REDACTED | | | BTC 0.000003103630795779<br>USDT ERC20 1.25541935881125 | | |
| 3.1.433426 | OKSANA LYTVYNENKO | ADDRESS REDACTED | | | BTC 0.000000005575800661<br>CEL 0.0128777633414222<br>USDC 0.738202127199458 | | |
| 3.1.433427 | OKSANA MADIUDIA | ADDRESS REDACTED | | | BTC 0.000001110901287046<br>BUSD 0.698634983640504<br>DOT 0.0207785003503608<br>ETH 0.00860851386391723<br>LTC 0.00168260137860874<br>USDT ERC20 0.441325884545145<br>XRP 0.0600111686721703 | | |
| 3.1.433428 | OKSANA MIROSHNYCHENKO | ADDRESS REDACTED | | | ETH 0.00153367524219237 | | |
| 3.1.433429 | OKSANA MÖCKEL | ADDRESS REDACTED | | | BTC 0.000632151175521983 | | |
| 3.1.433430 | OKSANA MOLODYAKOVA | ADDRESS REDACTED | | | BTC 1.84355895640947<br>ETH 27.4110962506067<br>USDC 30.0550066624081<br>USDT ERC20 37.6779469970349 | | |
| 3.1.433431 | OKSANA MYLKA | ADDRESS REDACTED | | | BTC 0.00257598601099269<br>CEL 0.161643973121689<br>USDT ERC20 407.269007761088 | | |
| 3.1.433432 | OKSANA NIKOLAEVA | ADDRESS REDACTED | | | BTC 0.000001270023139319<br>UNI 0.00470978074161706<br>USDC 0.490385134651191 | | |
| 3.1.433433 | OKSANA NIKOLAEVHA | ADDRESS REDACTED | | | BNB 0.00139846008302727<br>BTC 0.000000432849847502 | | |
| 3.1.433434 | OKSANA NIKOLAYEVA | ADDRESS REDACTED | | | BNB 0.00140141162958505<br>BTC 0.000000438366838663 | | |
| 3.1.433435 | OKSANA PIRIAZIEVA | ADDRESS REDACTED | | | BTC 0.00771831289061498<br>USDC 406.246608224563 | | |
| 3.1.433436 | OKSANA PORIADINA | ADDRESS REDACTED | | | BTC 0.000001590996011858<br>CEL 3.54811216459592<br>USDC 0.586500414561256 | | |
| 3.1.433437 | OKSANA SAKHNENKO | ADDRESS REDACTED | | | BTC 0.0013546597441216<br>ETH 0.00860674192883176<br>LTC 2.63174237165483 | | |
| 3.1.433438 | OKSANA SERGEYEVNA STAROSTINA | ADDRESS REDACTED | | | BTC 0.0112818523719426<br>CEL 0.423973709614137 | | |
| 3.1.433439 | OKSANA SHMELEVA | ADDRESS REDACTED | | | BTC 0.00000013918689618<br>OMG 0.0116618890776791 | | |
| 3.1.433440 | OKSANA SHYSH | ADDRESS REDACTED | | | ETH 0.00860851413478574 | | |
| 3.1.433441 | OKSANA SITYAKOVA | ADDRESS REDACTED | | | BTC 0.000000729286897474999<br>EOS 0.132550827967665 | | |
| 3.1.433442 | OKSANA SOHOR | ADDRESS REDACTED | | | CEL 0.0046810753810193<br>ETH 0.000123546360019111 | | |
| 3.1.433443 | OKSANA SOKOLOVA | ADDRESS REDACTED | | | BTC 0.0000000769172316<br>OMG 0.00789401781364442 | | |
| 3.1.433444 | OKSANA SPIRKINA | ADDRESS REDACTED | | | BTC 0.000001091150099088<br>ETH 0.00861389355842565<br>USDC 0.846381674596947 | | |
| 3.1.433445 | OKSANA SYDORENKOVA | ADDRESS REDACTED | | | BTC 0.000000541728017071<br>USDC 0.445597956505615 | | |
| 3.1.433446 | OKSANA TYKHOVSKA | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.433447 | OKSANA VAN HUSEN | ADDRESS REDACTED | | | BTC 0.000011044658656556 | | |
| 3.1.433448 | OKSANA VELYCHKO | ADDRESS REDACTED | | | BTC 0.000000160012744328<br>ETH 0.000008029124146431<br>XRP 0.253200501272563 | | |
| 3.1.433449 | OKSANA VELYCHKO | ADDRESS REDACTED | | | BTC 0.000000001717064477<br>CEL 2.45687141665349<br>ETH 0.00843927435743365 | | |
| 3.1.433450 | OKSANA VIKTOROVNA KHALINA | ADDRESS REDACTED | | | BTC 0.00000093777679894<br>EOS 0.130771235344067 | | |
| 3.1.433451 | OKSANA VOVCHOK | ADDRESS REDACTED | | | BTC 0.000000003306902842<br>CEL 0.0460297483932555<br>ETH 0.000003891518406196 | | |
| 3.1.433452 | OKSANA VYSHNITSKA | ADDRESS REDACTED | | | ETH 0.00861389355842565 | | |
| 3.1.433453 | OKSANA YASINSKAYA | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.433454 | OKSANA YESYUNINA | ADDRESS REDACTED | | | BTC 0.000001577279350015<br>ZEC 0.00143251881266545 | | |
| 3.1.433455 | OKSANA ZAHUBYHORILKA | ADDRESS REDACTED | | | BTC 0.000001248678346484<br>ETH 0.000006891410319074<br>USDT ERC20 0.560118314421405 | | |
| 3.1.433456 | OKSANA ZDORYK | ADDRESS REDACTED | | | BTC 0.00000000501002004<br>CEL 0.389612267436846<br>USDT ERC20 0.555196567086868 | | |
| 3.1.433457 | OKSANA ZUBKOVA | ADDRESS REDACTED | | | BTC 0.000000005148693767 | | |
| 3.1.433458 | OKTAI GASJIMOV | ADDRESS REDACTED | | | ETH 2.09822997724544<br>SOL 11.20431476369 | | |
| 3.1.433459 | OKTARINA SHAFIRA PAWESTRI | ADDRESS REDACTED | | | BTC 0.00123146493887759<br>CEL 10.2230693543712<br>USDC 202 | | |
| 3.1.433460 | OKTAWIA KOŃCZAK | ADDRESS REDACTED | | | BTC 0.000910312636936229<br>CEL 1.32730598293319 | | |
| 3.1.433461 | OKTAWIUSZ STAIŃSKI | ADDRESS REDACTED | | | ADA 699.810199925116<br>BTC 0.00110955517528141<br>CEL 52.4765619880106<br>EOS 31.1428<br>KNC 0.00187488771003605<br>USDC 0.016 | | |
| 3.1.433462 | OKTAY ASLAN | ADDRESS REDACTED | | | CEL 0.0008075366512424 72<br>ETH 0.00039065193823081 | | |
| 3.1.433463 | OKTAY AVAR | ADDRESS REDACTED | | | CEL 0.00003404836788 8218<br>ETH 0.000001143142533365 | | |
| 3.1.433464 | OKTAY BABAYEV | ADDRESS REDACTED | | | BTC 0.00203915969390596 | | |
| 3.1.433465 | OKTAY CETIN | ADDRESS REDACTED | | | BCH 0.000000007516751487<br>BSV 0.000000008452380627<br>BTC 0.0159014292456454<br>CEL 45.4117775634287<br>DASH 0.000000008242519758<br>EOS 0.000014767482267912<br>ETH 3.33719865704716<br>LTC 0.000000004580117987<br>USDC 0.000000528460540119<br>USDT ERC20 0.000000990746330379<br>XLM 0.000000026674098057<br>XRP 0.000000226912753862<br>ZEC 0.000000009365844151 | | |
| 3.1.433466 | OKTAY CINAR | ADDRESS REDACTED | | | BTC 0.00358212145569606 | | |
| 3.1.433467 | OKTAY GÜRYAY | ADDRESS REDACTED | | | BTC 0.00119964766201633<br>CEL 7.30888829343778<br>ETH 0.145 | | |
| 3.1.433468 | OKUN JUDE RAPHAEL | ADDRESS REDACTED | | | BTC 0.0024118705579464<br>USDT ERC20 403.506945800097 | | |
| 3.1.433469 | OKWUCHUKWU OKOLI | ADDRESS REDACTED | | | DASH 0.0959163188612984<br>MATIC 106.259074604218<br>XRP 0.000000285947325392 | | |
| 3.1.433470 | OKY SETIAWAN | ADDRESS REDACTED | | | CEL 0.0259053183290003 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.433471 | OKYTT KOOVARA | ADDRESS REDACTED | | | AAVE 0.183076650163863<br>BTC 0.0196621121603442<br>COMP 1.04508426431303<br>ETH 0.281920565336803<br>LINK 0.00163645541152378<br>UNI 8.56088944822036<br>USDT ERC20 104.944998347879<br>XRP 118.32996414849 | | |
| 3.1.433472 | OLA AASEN | ADDRESS REDACTED | | | CEL 8.37814452258623 | | |
| 3.1.433473 | OLA AMUDAT | ADDRESS REDACTED | | | BTC 0.00130022103757638<br>USDT ERC20 1.61238265391618 | | |
| 3.1.433474 | OLA AMUNDSGÅRD | ADDRESS REDACTED | | | BTC 6.6640001856423<br>CEL 7846.76539826462<br>ETH 98.8695248415249 | | |
| 3.1.433475 | OLA AUGUST | ADDRESS REDACTED | | | BTC 0.000000829601372298<br>USDT ERC20 0.206842989825909 | | |
| 3.1.433476 | OLA AYANSINA | ADDRESS REDACTED | | | BTC 0.00112889751868325<br>CEL 0.126833715792067 | | |
| 3.1.433477 | OLA BABA | ADDRESS REDACTED | | | ADA 390.81398<br>BTC 0.00142433910665451 | | |
| 3.1.433478 | OLA BANJI | ADDRESS REDACTED | | | BTC 0.000000157430090149<br>PAX 0.107003944562538 | | |
| 3.1.433479 | OLA CORMIER | ADDRESS REDACTED | | | BTC 0.000012785768077505<br>CEL 0.737721305798072<br>ETH 0.00096278017428255 | | |
| 3.1.433480 | OLA EIRIK BOLME | ADDRESS REDACTED | | | BTC 2.95282967367163<br>CEL 25811.141183659<br>DOT 0.000000060082483652<br>ETH 9.84228244293074<br>LINK 0.000045432574747439<br>LUNC 356.844236<br>MATIC 850.657575622604<br>SOL 369.6648894603<br>USDC 21551.6472635445 | | |
| 3.1.433481 | OLA ENGEBRETSEN | ADDRESS REDACTED | | | BTC 0.0262889530175725<br>CEL 54.9533695493041<br>XRP 0.000000117705394345 | | |
| 3.1.433482 | OLA FUNSHA | ADDRESS REDACTED | | | BTC 0.00000135706797427<br>USDT ERC20 0.567463657480558 | | |
| 3.1.433483 | OLA GRIMSHOLM | ADDRESS REDACTED | | | BTC 0.342199209886002<br>CEL 541.372810228341<br>USDC 192.623937904113 | | |
| 3.1.433484 | OLA HAUKLAND | ADDRESS REDACTED | | | BTC 0.000497159321421059<br>CEL 23.7190367869145 | | |
| 3.1.433485 | OLA IBILOYE-AGBEYINGA DAGBA | ADDRESS REDACTED | | | ADA 0.441580573065746<br>BTC 0.241546046700152<br>DOT 0.564233107039684<br>USDC 10186.8252949325 | | |
| 3.1.433486 | OLA IVERSEN | ADDRESS REDACTED | | | BTC 0.000005352366275679<br>DOT 0.0167275393891452<br>ETH 2.68955440148815<br>MCDAI 4.1300955854121 | | |
| 3.1.433487 | OLA KAMALI | ADDRESS REDACTED | | | BTC 0.00000032445692439<br>USDT ERC20 0.811398272201883 | | |
| 3.1.433488 | OLA KENNEDY | ADDRESS REDACTED | | | BCH 0.505325370484814<br>CEL 62.4926040541<br>ETH 1.0075786975846<br>LTC 2.02035007212939 | | |
| 3.1.433489 | OLA KRISTIAN JERNUNG | ADDRESS REDACTED | | | BTC 0.00471633680648189 | | |
| 3.1.433490 | OLA LASISI | ADDRESS REDACTED | | | BTC 0.00128379592779931<br>USDT ERC20 1.67257032375526 | | |
| 3.1.433491 | OLA LASISI | ADDRESS REDACTED | | | BTC 0.000000184928574166<br>USDT ERC20 0.287091391344109 | | |
| 3.1.433492 | OLA LINDBLOM | ADDRESS REDACTED | | | ADA 801.0847155827<br>BTC 0.107741385158959<br>DOT 67.0406870652764 | | |
| 3.1.433493 | OLA MAGNUSSON | ADDRESS REDACTED | | | BTC 0.000000489841880821<br>SOL 0.0036298856418451<br>USDT ERC20 0.212553990075684 | | |
| 3.1.433494 | OLA MARTINS FUNSHA | ADDRESS REDACTED | | | BTC 0.00125699143656969 | | |
| 3.1.433495 | OLA NORDIN | ADDRESS REDACTED | | | CEL 1.08151773763233 | | |
| 3.1.433496 | OLA OGUNLANA | ADDRESS REDACTED | | | CEL 0.0350658615971058 | | |
| 3.1.433497 | OLA PARKHEDEN | ADDRESS REDACTED | | | AAVE 14.37616<br>BTC 0.13223<br>CEL 303.002377756865<br>LINK 283.41251<br>UNI 300.72292 | | |
| 3.1.433498 | OLA R KOHN | ADDRESS REDACTED | | | BTC 0.166422496686511<br>ETH 0.00412807541969736 | | |
| 3.1.433499 | OLA SEUN | ADDRESS REDACTED | | | BTC 0.000000775682149112<br>USDT ERC20 0.242534148555523 | | |
| 3.1.433500 | OLA SITTU | ADDRESS REDACTED | | | BTC 0.00129668049792531<br>USDT ERC20 1.66941784012052 | | |
| 3.1.433501 | OLA SITTU | ADDRESS REDACTED | | | BTC 0.00130573821816001<br>USDT ERC20 1.684822116164 | | |
| 3.1.433502 | OLA SODERBERG | ADDRESS REDACTED | | | BTC 0.000118600816639394 | | |
| 3.1.433503 | OLA STENE | ADDRESS REDACTED | | | AVAX 8.06466398608411<br>BTC 0.0758802197150601<br>ETH 6.3435152500584<br>LUNC 123.399325290716<br>MATIC 836.905622431854<br>USDC 0.0103934410102444 | | |
| 3.1.433504 | OLA SULEIMAN | ADDRESS REDACTED | | | BTC 0.0108056511116672 | | |
| 3.1.433505 | OLA SVENSSON | ADDRESS REDACTED | | | BNB 0.1317635<br>CEL 1.113829751646 | | |
| 3.1.433506 | OLA WAAGEN | ADDRESS REDACTED | | | BTC 0.0483652890284792<br>DASH 0.454580717721024<br>ETH 0.664775043930195<br>LTC 1.93144120492279 | | |
| 3.1.433507 | OLA WILLIAMS KAMARA | ADDRESS REDACTED | | | ADA 0.000424206906500191<br>BCH 0.000000361781287668<br>BTC 0.000000946541149147<br>DOT 0.0654559451216365<br>ETH 0.00803098369844974<br>LTC 0.000516192380603722<br>SOL 0.00131724797751825 | ADA 0.000000802101086002<br>BCH 0.00184659582953927<br>BTC 0.000000003169730807<br>DOT 0.000000000026897705<br>LTC 0.00203155554645038<br>SOL 0.000000000385382528 | |
| 3.1.433508 | OLAA SITU | ADDRESS REDACTED | | | ADA 0.000000536846083291<br>BTC 0.000000001279281807 | | |
| 3.1.433509 | OLABANJI ODUNAYO | ADDRESS REDACTED | | | BNB 0.0585162614253319<br>CEL 0.0545127252800163<br>SOL 0.111088021710492 | | |
| 3.1.433510 | OLABI PHILLIPE AFIDEGNON | ADDRESS REDACTED | | | BTC 0.000000012436631462<br>ETH 0.000187739439513828 | | |
| 3.1.433511 | OLABI PHILLIPE AFIDEGNON | ADDRESS REDACTED | | | BTC 0.00000106704838887<br>DOT 0.025725330951815 | | |
| 3.1.433512 | OLABISI ONI | ADDRESS REDACTED | | | CEL 455.157397610528<br>ETH 0.0563493365472122 | | |
| 3.1.433513 | OLABODE SOWEMIMO | ADDRESS REDACTED | | | AVAX 4.48<br>BTC 0.00127476989666989<br>CEL 0.49009118067189 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.433514 | OLADAPO ADENIRAN | ADDRESS REDACTED | | | BTC 0.0107291177581748 | | |
| 3.1.433515 | OLADAPO BAKARE | ADDRESS REDACTED | | | ADA 279.863458546057<br>BTC 0.0159940132958196<br>ETH 0.106455993040733<br>LTC 0.216809707592154<br>MATIC 18.4549064260488<br>SNX 16.8318824090216<br>USDC 1001.52879704264 | | |
| 3.1.433516 | OLADAPO NIYI ESAN | ADDRESS REDACTED | | | BTC 0.000000202022714318 | | |
| 3.1.433517 | OLADAPO ODUTAYO | ADDRESS REDACTED | | | BTC 0.00137981393693995<br>CEL 8.45556896182737 | | |
| 3.1.433518 | OLADAYO BIYA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.433519 | OLADAYO ODUNLAMI | ADDRESS REDACTED | | | CEL 1.11799574550604 | | |
| 3.1.433520 | OLADAYO OLIYIDE | ADDRESS REDACTED | | | BTC 0.0188133251315183<br>CEL 14.3556816154345<br>ETH 0.801808672645908 | | |
| 3.1.433521 | OLADEJO RIDWAN | ADDRESS REDACTED | | | CEL 1.06178720518755 | | |
| 3.1.433522 | OLADELE ALABI | ADDRESS REDACTED | | | ADA 0.0258083814648771<br>BTC 0.00785520587436846<br>CEL 12.0495025147765<br>USDC 383.945206650126 | ADA 0.000000132843259421 | |
| 3.1.433523 | OLADELE ONAYEMI | ADDRESS REDACTED | | | ADA 71.679116107866<br>ETH 0.0242311739867669 | | |
| 3.1.433524 | OLADELE VINCENT | ADDRESS REDACTED | | | BTC 0.00120694608031169<br>PAX 0.0564218903813468<br>USDC 0.423354844977419 | | |
| 3.1.433525 | OLADIMEJI MICHAEL | ADDRESS REDACTED | | | BTC 0.000000269384887234999 | | |
| 3.1.433526 | OLADIMEJI OWOYELE | ADDRESS REDACTED | | | BTC 0.000024323419132304<br>ETH 0.000623168214505013<br>LINK 3.24516101161554<br>LTC 0.701292387396391<br>OMG 9.23744172943794<br>ZRX 100.663397327824 | | |
| 3.1.433527 | OLADIPO OLATAYO | ADDRESS REDACTED | | | BTC 0.000000004392223743<br>CEL 0.906692936012998<br>XRP 0.007098 | | |
| 3.1.433528 | OLADIPO OLUFEMI DARAMOLA | ADDRESS REDACTED | | | BTC 0.015138102670054 | | |
| 3.1.433529 | OLADIPO ONAKUNLE | ADDRESS REDACTED | | | CEL 0.0469196566631318<br>USDT ERC20 0.0135554032382704 | | |
| 3.1.433530 | OLADIPUPO AJOSE | ADDRESS REDACTED | | | ETH 0.287995341936536<br>MANA 32.7137732142558<br>OMG 36.5577914273441<br>USDC 0.954268477753781<br>XLM 832.761759529241<br>XRP 769.990611 | | |
| 3.1.433531 | OLADIPUPO GAFAR ADEWOLE | ADDRESS REDACTED | | | BTC 0.000000100586835139 | | |
| 3.1.433532 | OLADOTUN AKANJI | ADDRESS REDACTED | | | CEL 0.48685466996052<br>ETH 0.000800332126333438<br>XRP 0.0519930173487139 | | |
| 3.1.433533 | OLADOTUN SHOWUNMI | ADDRESS REDACTED | | | CEL 12.427500692349<br>ETH 0.000000000000000061 | | |
| 3.1.433534 | OLADUNJOYE ADETOYE | ADDRESS REDACTED | | | BTC 0.00000000335827509 | | |
| 3.1.433535 | OLAF BEHRENDT | ADDRESS REDACTED | | | BTC 0.00825662116028292 | | |
| 3.1.433536 | OLAF BREIDENBACH | ADDRESS REDACTED | | | BTC 0.00324189479740255 | | |
| 3.1.433537 | OLAF CZYKWIN | ADDRESS REDACTED | | | CEL 19.4838508740051<br>ETH 0.0695115397469488 | | |
| 3.1.433538 | OLAF DANY | ADDRESS REDACTED | | | ADA 1110.52362221308<br>AVAX 9.56350898334082<br>BTC 0.05826346549<br>CEL 823.772865612133<br>ETH 0.864912009748431<br>LUNC 100185.606870307<br>SOL 3.02898932117323<br>XRP 453.536106235529 | | |
| 3.1.433539 | OLAF DEUTSCHMANN | ADDRESS REDACTED | | | BTC 0.000719756960755133 | | |
| 3.1.433540 | OLAF DRABEK | ADDRESS REDACTED | | | BTC 0.000000219058130735<br>USDC 1.1172176108519 | | |
| 3.1.433541 | OLAF DUITS | ADDRESS REDACTED | | | CEL 0.317671995343158<br>ETH 0.000190897629949121<br>MATIC 0.00158604754270452 | | |
| 3.1.433542 | OLAF ENKE | ADDRESS REDACTED | | | AVAX 0.0629591755193323<br>BTC 0.000001258831703495<br>MATIC 1.65925709187881<br>SOL 0.102971966877863 | | |
| 3.1.433543 | OLAF GERHARD TITTMANN | ADDRESS REDACTED | | | BTC 0.000000097780505164 | | |
| 3.1.433544 | OLAF GÖBEL | ADDRESS REDACTED | | | BTC 0.16648735381936<br>CEL 82.5389923901484<br>ETH 0.519618810350063<br>LTC 1.84569933061418<br>SGB 3.08754447780129<br>XRP 0.327821684887041 | | |
| 3.1.433545 | OLAF GÖBEL | ADDRESS REDACTED | | | BTC 0.00000007423986458 | | |
| 3.1.433546 | OLAF GREGOR GAZDA | ADDRESS REDACTED | | | BTC 0.000003028320226996 | | |
| 3.1.433547 | OLAF HÜBNER | ADDRESS REDACTED | | | BTC 0.0197668281438317 | | |
| 3.1.433548 | OLAF JAKOBUS | ADDRESS REDACTED | | | BTC 0.000648901355209551 | | |
| 3.1.433549 | OLAF KARL ROTHE | ADDRESS REDACTED | | | BTC 0.00727029922937659 | | |
| 3.1.433550 | OLAF KÖRN | ADDRESS REDACTED | | | BTC 0.00000046392947038 | | |
| 3.1.433551 | OLAF KOSTER | ADDRESS REDACTED | | | BTC 0.00074544952913466<br>DASH 0.319262505260772<br>ETC 1.01761779948225 | | |
| 3.1.433552 | OLAF KREBS | ADDRESS REDACTED | | | BTC 0.266466876043713 | | |
| 3.1.433553 | OLAF KREYENKAMP | ADDRESS REDACTED | | | BTC 0.000003879410456861 | | |
| 3.1.433554 | OLAF KURT GEORG WAGNER | ADDRESS REDACTED | | | BTC 0.49942075718786 | | |
| 3.1.433555 | OLAF LADEWIG | ADDRESS REDACTED | | | CEL 105.217634614124<br>UNI 569.84792182022 | | |
| 3.1.433556 | OLAF LANDMAN | ADDRESS REDACTED | | | BTC 0.04114999<br>CEL 22.4460308838274 | | |
| 3.1.433557 | OLAF LANGE | ADDRESS REDACTED | | | BTC 0.900442501714737<br>ETH 3.13002232613212<br>LINK 129.733166596806<br>MATIC 4141.02750291225<br>USDC 0.0289150476466576 | USDC 44.9632955109371 | |
| 3.1.433558 | OLAF LENGYEL | ADDRESS REDACTED | | | CEL 0.0442430786221617<br>ETH 0.0014657496603124 | | |
| 3.1.433559 | OLAF MAESSEN | ADDRESS REDACTED | | | BTC 0.000138500400528652 | | |
| 3.1.433560 | OLAF MANNACK | ADDRESS REDACTED | | | BTC 0.000000726296357703 | | |
| 3.1.433561 | OLAF MARCOS MILLA | ADDRESS REDACTED | | | BTC 1.07350784303205<br>USDC 2768.67701000733 | | |
| 3.1.433562 | OLAF MARTIN SCHMIDT | ADDRESS REDACTED | | | BTC 0.000439932649679752 | | |
| 3.1.433563 | OLAF MATTHIAS HOERIG | ADDRESS REDACTED | | | BTC 0.000016778122386154 | | |
| 3.1.433564 | OLAF MELLER | ADDRESS REDACTED | | | BTC 0.44513903441742<br>CEL 199.285912254268 | | |
| 3.1.433565 | OLAF MILEK | ADDRESS REDACTED | | | BTC 0.00182079928147317 | | |
| 3.1.433566 | OLAF O'MOORE | ADDRESS REDACTED | | | BTC 0.104588767124218<br>CEL 169.449763370202<br>DOT 235.864930421038 | | |
| 3.1.433567 | OLAF PETER SEEWALD | ADDRESS REDACTED | | | BTC 0.000363823171244209 | | |
| 3.1.433568 | OLAF PFEIL | ADDRESS REDACTED | | | BTC 0.000060053111298386 | | |
| 3.1.433569 | OLAF PREIß | ADDRESS REDACTED | | | BTC 0.00636769796648366 | | |
| 3.1.433570 | OLAF RADEMACHER | ADDRESS REDACTED | | | BTC 1.07568582126711 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.433571 | OLAF RADEMAKER | ADDRESS REDACTED | | | ADA 0.000000035443436045<br>BTC 0.0527664781003327<br>CEL 3.19994072130385<br>COMP 10.2416789641552<br>LUNC 256.710102362864<br>MATIC 2.79771214564029<br>ZRX 1001.06934737088 | | |
| 3.1.433572 | OLAF RYZNAR | ADDRESS REDACTED | | | CEL 1.47308694094991 | | |
| 3.1.433573 | OLAF SELLMER | ADDRESS REDACTED | | | BTC 0.000000237676950574 | | |
| 3.1.433574 | OLAF ULI MARTIN ROEDER | ADDRESS REDACTED | | | BTC 0.248727843238631 | | |
| 3.1.433575 | OLAF VAN TEUNENBROEK | ADDRESS REDACTED | | | BTC 0.00431061264665139<br>CEL 1.15116892753898 | | |
| 3.1.433576 | OLAF WAGNER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.433577 | OLAF WEIRAUCH | ADDRESS REDACTED | | | BTC 0.0000235137025426 | | |
| 3.1.433578 | OLAF WERDER | ADDRESS REDACTED | | | BTC 0.000004390804653968<br>CEL 0.245264017110482<br>USDC 0.000000633988885183 | | |
| 3.1.433579 | OLAF WIJKER | ADDRESS REDACTED | | | CEL 0.000035691788989367<br>USDC 0.000000241758241758 | | |
| 3.1.433580 | OLAF WITT | ADDRESS REDACTED | | | BTC 0.000368214850873063 | | |
| 3.1.433581 | OLAF WOLLMERSTEDT | ADDRESS REDACTED | | | BTC 0.106195828384209 | | |
| 3.1.433582 | OLAF WRZESINSKI | ADDRESS REDACTED | | | ADA 2995.22269717833<br>BTC 0.00235775931019766<br>DOT 6.24788381495356<br>LINK 186.63494138641<br>SOL 3.44268030833295 | | |
| 3.1.433583 | OLAF ZIEMANN | ADDRESS REDACTED | | | BTC 0.397742693588065 | | |
| 3.1.433584 | OLAFS RUBIS | ADDRESS REDACTED | | | AVAX 10.683285<br>BTC 0.00243634499542178<br>CEL 61.2490514368962<br>DOT 6.189506<br>ETH 1.15694977979056 | | |
| 3.1.433585 | OLAFUR FAFNIR SIGURGEIRSSON | ADDRESS REDACTED | | | BTC 0.000000142246199245 | | |
| 3.1.433586 | OLAFUR OLAFSSON | ADDRESS REDACTED | | | BNT 0.749479697896005<br>BTC 0.000535817849475955<br>ETH 0.00247476216738885<br>ZEC 0.0159684929070012 | | |
| 3.1.433587 | OLAGBAJUMO DAVID | ADDRESS REDACTED | | | BTC 0.000000008539082544<br>CEL 0.685450781045738 | | |
| 3.1.433588 | OLAGBOKUN VICTOR | ADDRESS REDACTED | | | CEL 1.0595173356505 | | |
| 3.1.433589 | OLAGOKE OLATUNJI | ADDRESS REDACTED | | | CEL 1.07954519220193 | | |
| 3.1.433590 | OLAGUNJU TEMITOPE | ADDRESS REDACTED | | | CEL 0.00543362903591191<br>DASH 0.00104932<br>SGB 0.303270636977066<br>XLM 8.222078538017<br>ZEC 0.00247027760852566 | | |
| 3.1.433591 | OLAIYA TIMOTHY | ADDRESS REDACTED | | | BTC 0.000100858137331877<br>CEL 0.543969845434316<br>SGB 39.3860417049395<br>UNI 0.0135026072558449<br>XRP 1.3595812263583 | | |
| 3.1.433592 | OLAJIDE EMMANUEL MICHAEL | ADDRESS REDACTED | | | LTC 0.000204446642092597 | | |
| 3.1.433593 | OLAJIDE RICHARD | ADDRESS REDACTED | | | BTC 0.000001474627373483<br>USDT ERC20 0.348017639326795 | | |
| 3.1.433594 | OLAJUMOKE DUROSHOLA | ADDRESS REDACTED | | | BTC 0.00020791<br>CEL 0.379746796295556 | | |
| 3.1.433595 | OLAJUWAN HAMPTON-JENKINS | ADDRESS REDACTED | | | BTC 0.000010326319065354<br>ETH 0.000041560730173902<br>USDC 0.464780427213793 | | |
| 3.1.433596 | OLAJUYIN OLUSOLA | ADDRESS REDACTED | | | CEL 0.0444952686667156 | | |
| 3.1.433597 | OLAKUNLE AKINWANDE | ADDRESS REDACTED | | | CEL 1.11665179432983 | | |
| 3.1.433598 | OLAKUNLE LAMINA | ADDRESS REDACTED | | | BTC 0.000000910591703663999<br>CEL 7.84485504875358<br>EOS 29.3348674151939<br>LINK 0.0110691009832745<br>LTC 6.06621649996032<br>MCDAI 30.1654184924203<br>USDC 2.8905814802227 | | |
| 3.1.433599 | OLAKUNLE LAWAL | ADDRESS REDACTED | | | ADA 0.00151063626667894<br>BNB 4.35551413778316<br>CEL 60.3728287562381<br>DOT 7.45948494790301<br>ETC 5.69877080865999<br>SOL 0.00390822990219543<br>USDC 304.382425185111 | | |
| 3.1.433600 | OLAKUNLE MAKANJUOLA | ADDRESS REDACTED | | | CEL 20.8469096024245<br>ETH 0.293631<br>XRP 560.281333 | | |
| 3.1.433601 | OLAKUNLE OLUWAGBENGA IDOWU | ADDRESS REDACTED | | | BTC 0.000000132205255092 | | |
| 3.1.433602 | OLALEKAN AKANMU | ADDRESS REDACTED | | | AAVE 0.307406650665725<br>BTC 0.0417216559938667<br>CEL 0.167196801604371<br>DOT 0.00208681323362404<br>ETC 2.05308206950012<br>ETH 0.238249928816149<br>LINK 0.0101662358291197<br>LTC 0.000442872588351464<br>XLM 0.00972453790736846<br>XRP 0.0591662848013152 | | |
| 3.1.433603 | OLALEKAN AKIODE | ADDRESS REDACTED | | | BTC 0.000116409821645489<br>CEL 0.0594955723866489 | | |
| 3.1.433604 | OLALEKAN BALOGUN | ADDRESS REDACTED | | | BTC 0.0577370360661766<br>CEL 34.2840142380728<br>ETH 0.0101269453871582<br>LTC 0.000000591248477504<br>MCDAI 50.35529085<br>USDC 9.21138027038641 | | |
| 3.1.433605 | OLALEKAN DENNIS MOLAOLU | ADDRESS REDACTED | | | BTC 0.000002426510265152 | | |
| 3.1.433606 | OLALEKAN OKUSI | ADDRESS REDACTED | | | BTC 0.00000074727780884<br>CEL 1.08658507796344 | | |
| 3.1.433607 | OLALEYE AMOS OLALERE | ADDRESS REDACTED | | | CEL 0.380620953610402<br>XRP 0.276492575968549 | | |
| 3.1.433608 | OLALEYE OLAJIDE | ADDRESS REDACTED | | | CEL 0.00505558544588939 | | |
| 3.1.433609 | OLAMIDE ADABONYAN | ADDRESS REDACTED | | | ADA 0.000936882157158411<br>AVAX 0.000000004594033586<br>BTC 0.00000015928034609<br>DOT 0.000000103726715926<br>EOS 0.000769510379699545<br>ETH 0.000002847670256546<br>LINK 0.000016566889845919<br>MATIC 0.00491806663463904<br>SOL 0.000000000550165473999999<br>USDC 0.0139948213314328 | AVAX 0.0122774101232214<br>BTC 0.000000005135210462<br>DOT 0.115348954434883<br>SOL 0.00159732706227851<br>USDC 0.000000249669805097 | |
| 3.1.433610 | OLAMIDE AJEWOLE | ADDRESS REDACTED | | | BTC 0.0200272907953168 | | |
| 3.1.433611 | OLAMIDE KAYODE | ADDRESS REDACTED | | | BTC 0.128346651674476<br>MCDAI 1.18255783149272 | BTC 0.0410505184936102<br>MCDAI 6.40444110401079 | |
| 3.1.433612 | OLAMIDE OJELA | ADDRESS REDACTED | | | CEL 0.00412648945633728 | | |
| 3.1.433613 | OLAMIDE RICKETTS | ADDRESS REDACTED | | | LTC 0.000127824794822836<br>XRP 0.0184976759067845 | | |
| 3.1.433614 | OLAMIDE SUNDAY AFOLAYAN | ADDRESS REDACTED | | | BTC 0.000000006740535181 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.433615 | OLAMIDE TOLANI AKINYELE | ADDRESS REDACTED | | | BTC 0.000000018576237044 | | |
| 3.1.433616 | OLAMILEKAN ADEBOWALE | ADDRESS REDACTED | | | BTC 0.00160362433563488<br>CEL 39.9380645274717<br>DOT 8.87493051244398<br>ETH 1.99168042901494<br>LTC 5.04289879<br>USDC 1832.27689256863 | | |
| 3.1.433617 | OLAMILEKAN AGBOOLA | ADDRESS REDACTED | | | CEL 0.048295617919017 | | |
| 3.1.433618 | OLAMILEKAN AKINTUNDE | ADDRESS REDACTED | | | BTC 0.000000196229317844<br>CEL 0.00348257242181415 | | |
| 3.1.433619 | OLAMILEKAN BASHIR OJEWALE | ADDRESS REDACTED | | | BTC 0.000010413998580775 | | |
| 3.1.433620 | OLAMILEKAN OLUWA OLADEJO | ADDRESS REDACTED | | | BTC 0.000000552498646487 | | |
| 3.1.433621 | OLAMILEKAN PETER OGUNBIYI | ADDRESS REDACTED | | | BTC 0.000000257693204325 | | |
| 3.1.433622 | OLAMILEKAN WILLIAMS OSSAI | ADDRESS REDACTED | | | BTC 0.000000009861716484 | | |
| 3.1.433623 | OLAN AHERN | ADDRESS REDACTED | | | AVAX 0.10459998998433<br>BTC 1.44621679561648<br>CEL 394.92543829523<br>ETH 33.6268071350341<br>LINK 0.239422367608534<br>LUNC 2.37513675986538<br>MATIC 41.8194247263322<br>USDC 30.004328 | | |
| 3.1.433624 | OLAND CHI OH HO | ADDRESS REDACTED | | | BTC 0.000151084487142863<br>ETH 0.00154569657135622<br>MATIC 1.42323816976195 | | |
| 3.1.433625 | OLANIKE ADERONMU | ADDRESS REDACTED | | | AVAX 11.0928539563462<br>BAT 612.895527788018<br>BCH 0.000554162761042386<br>BNT 0.0398629715164705<br>BTC 0.00101585254442906<br>CEL 99.0923309640296<br>COMP 1.32669033561121<br>DASH 8.849546070153<br>ETH 1.90328471930635<br>KNC 0.0154113590553323<br>MATIC 158.927250861251<br>OMG 0.00218401746822934<br>SNX 41.481915254234<br>UNI 169.379512610119<br>XRP 1156.06028507588<br>ZEC 10.6119396673703 | | |
| 3.1.433626 | OLANIYI AJAYI | ADDRESS REDACTED | | | CEL 1.06122226906932 | | |
| 3.1.433627 | OLANIYI OLABANJI ALUKO | ADDRESS REDACTED | | | BTC 0.000004254283910696 | | |
| 3.1.433628 | OLANREWAJU AKINOLA | ADDRESS REDACTED | | | BTC 0.000000008623856063 | | |
| 3.1.433629 | OLANREWAJU AKINPELU | ADDRESS REDACTED | | | AVAX 0.0484403470824491<br>BTC 0.000325780298425204<br>ETH 0.00225999831376721<br>MATIC 1.55174025293597<br>SNX 0.056399447547628<br>SOL 0.0745512034935101 | BTC 0.000000000553362546<br>LUNC 10.4294780434393 | |
| 3.1.433630 | OLANREWAJU IBUDE | ADDRESS REDACTED | | | CEL 0.0756228350676075 | | |
| 3.1.433631 | OLANREWAJU OLADUNJOYE | ADDRESS REDACTED | | | BTC 0.00151885226555815<br>CEL 1.12257738762701 | | |
| 3.1.433632 | OLANREWAJU OLOTU | ADDRESS REDACTED | | | ADA 1550.39104929391 | | |
| 3.1.433633 | OLANREWAJU TAJUDEEN ODUSANYA | ADDRESS REDACTED | | | BTC 0.000000014052965106 | | |
| 3.1.433634 | OLANUI CAPITAL, LLC | 67TH COURT NORTH, LOXAHATCHEE, FLORIDA 33470 | | | AVAX 0.00947357649161031<br>BTC 0.0000557825472761769<br>ETH 0.00199063059888252<br>LUNC 0.0513852017370329<br>MATIC 1.8916338643969<br>USDT ERC20 16.8157252140976 | | |
| 3.1.433635 | OLAOLU ADEKUNLE | ADDRESS REDACTED | | | BCH 0.000319242420783996<br>BTC 0.15214206569145<br>CEL 278.893749831577<br>EOS 0.0386326888258123<br>ETH 0.000605011371764426<br>MCDAI 0.409969635308566<br>UNI 51.5782941117324<br>USDC 0.43152571385818<br>XLM 0.268389569960446 | | |
| 3.1.433636 | OLAOLUWA AKIODE | ADDRESS REDACTED | | | BNB 0.0108087489118533<br>BTC 0.000010258432947249<br>CEL 0.000430788443484257<br>LTC 0.0128396070884044 | | |
| 3.1.433637 | OLAOLUWA OLADITAN | ADDRESS REDACTED | | | CEL 0.547731316369071 | | |
| 3.1.433638 | OLAOLUWA OLAREWAJU | ADDRESS REDACTED | | | CEL 84.0769405725142 | | |
| 3.1.433639 | OLAOYE KOLAWOLE | ADDRESS REDACTED | | | BTC 0.000001445523144731 | | |
| 3.1.433640 | OLAR TOOL | ADDRESS REDACTED | | | BTC 0.00198593221575606 | | |
| 3.1.433641 | OLAR VLAD | ADDRESS REDACTED | | | ADA 0.2<br>BTC 0.000000648140074412<br>CEL 9.84120398021791 | | |
| 3.1.433642 | OLARA HENRY | ADDRESS REDACTED | | | BTC 0.000000049095660701<br>PAX 0.0552596935536216<br>USDC 0.250357805682633 | | |
| 3.1.433643 | OLAREWAJU SAMUEL OLUWASEYI ABRAHAM | ADDRESS REDACTED | | | AVAX 20.3897496161062<br>BTC 0.000988835722373881<br>ETH 0.176084029492575<br>USDC 0.00256393982417516 | | |
| 3.1.433644 | OLASEGUN ADEMUYIWA | ADDRESS REDACTED | | | CEL 1.09439208822227 | | |
| 3.1.433645 | OLASHENI OGUNMOLA | ADDRESS REDACTED | | | BTC 0.000265310311921855<br>DOT 0.124889088274946<br>MATIC 4.87007958306573 | BTC 0.000000059343125171<br>DOT 54.8366747396365<br>MATIC 2644.92093780109 | |
| 3.1.433646 | OLASILE FAMUYIWA | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.433647 | OLASOJI OKANLAWON | ADDRESS REDACTED | | | BTC 0.00101000905663474<br>CEL 0.895182024453388<br>MATIC 677.281530309167 | | |
| 3.1.433648 | OLASUNKANMI AINA | ADDRESS REDACTED | | | BNB 0.00107045665615627<br>CEL 0.0190171508987585 | | |
| 3.1.433649 | OLATOLUWANI AFOLABI | ADDRESS REDACTED | | | ADA 214.469138311077<br>BTC 0.017767145060641<br>DOT 0.00281294993941131<br>EOS 0.0123280960541486<br>ETC 0.00144673872218006<br>LINK 0.00308366247966127<br>LTC 0.000535011816297902<br>MATIC 0.0623544357125003 | | |
| 3.1.433650 | OLATOMIWA DANIEL BELLO | ADDRESS REDACTED | | | BTC 0.000000049318149218 | | |
| 3.1.433651 | OLATOYE SULAIMON | ADDRESS REDACTED | | | BTC 0.000058039621897133<br>CEL 0.440981585590741<br>USDT ERC20 0.000000926236585281 | | |
| 3.1.433652 | OLATUNBOSUN DARE | ADDRESS REDACTED | | | BTC 0.000029263849204969 | | |
| 3.1.433653 | OLATUNDE ADEBANJO | ADDRESS REDACTED | | | BTC 0.0132617337852404<br>CEL 7.46731014211954<br>ETH 0.0615658583682136<br>LINK 13.2368103335377<br>LTC 1.33514447848447<br>XLM 2454.34890739335 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.433654 | OLATUNDE ATOYEBI | ADDRESS REDACTED | | | BTC 0.06327708<br>CEL 95.2571076353411<br>DASH 0.12608541<br>ETH 0.29629940972975<br>LTC 0.60214275<br>MATIC 520<br>XLM 470.38<br>XRP 119.378824 | | |
| 3.1.433655 | OLATUNDE BOLUWATIFE OLANIPEKUN | ADDRESS REDACTED | | | BTC 0.000000255257669796 | | |
| 3.1.433656 | OLATUNDE EZEKIEL OYEJOLA | ADDRESS REDACTED | | | BTC 0.000000302227330697 | | |
| 3.1.433657 | OLATUNDE FALODE | ADDRESS REDACTED | | | BTC 0.0473835932877031<br>CEL 105.256384798249 | | |
| 3.1.433658 | OLATUNDE ISRAEL BADEJO | ADDRESS REDACTED | | | ADA 171.662947008662<br>BTC 0.00124228404554964<br>SOL 5.12373248858206 | ADA 99.5 | |
| 3.1.433659 | OLATUNDE OLUWATOSIN | ADDRESS REDACTED | | | CEL 97.0419934385883<br>SNX 27.8342554786663 | | |
| 3.1.433660 | OLATUNDUN ABODUNRIN | ADDRESS REDACTED | | | BTC 0.016922983342834<br>ETH 0.0991094145395687 | | |
| 3.1.433661 | OLATUNJI ABIFARAN | ADDRESS REDACTED | | | ADA 2.88713614079067<br>BAT 0.028613997443907<br>BTC 0.0022969027507868<br>CEL 0.803406764056144<br>COMP 1.07583139507497<br>DOT 1.32035255747498<br>KNC 1.94180334458984<br>LINK 0.00217040011195669<br>MATIC 0.200410908253512<br>SGB 43.4492000128693<br>SNX 3.2258206166467<br>UMA 10.2896854395199<br>USDC 3.638<br>ZRX 102.5348141 | | |
| 3.1.433662 | OLATUNJI ASEKUNOWO | ADDRESS REDACTED | | | BTC 0.0156904994669677<br>CEL 30.1301715133085<br>ETH 0.105198872234<br>LINK 10.6691645366346<br>USDC 135.043451 | | |
| 3.1.433663 | OLATUNJI DAVID | ADDRESS REDACTED | | | CEL 0.187891343136846 | | |
| 3.1.433664 | OLATZ LLODIO GONZÁLEZ | ADDRESS REDACTED | | | CEL 6.79990187135826<br>ETH 0.00149038004569328 | | |
| 3.1.433665 | OLAV ANKER JESSEN | ADDRESS REDACTED | | | CEL 0.134955792818213 | | |
| 3.1.433666 | OLAV BOERS | ADDRESS REDACTED | | | BTC 0.00000133356431513899<br>USDT ERC20 0.00763028050125612 | | |
| 3.1.433667 | OLAV EIDSAA | ADDRESS REDACTED | | | BTC 0.000265027417385073 | | |
| 3.1.433668 | OLAV HORST | ADDRESS REDACTED | | | BTC 0.000027832331136995<br>CEL 0.0740555384302532<br>ETH 0.000458889697592862 | | |
| 3.1.433669 | OLAV HOUBEN | ADDRESS REDACTED | | | BTC 0.00000175667262131<br>ETH 0.00373151472871257<br>USDC 16.2692617247948 | | |
| 3.1.433670 | OLAV INGE EDVARDSEN | ADDRESS REDACTED | | | BTC 0.480876975788423<br>CEL 952.394876859828<br>ETH 0.00364213<br>SOL 36.92454<br>USDC 0.224023275545037 | | |
| 3.1.433671 | OLAV KJELL HÆREID | ADDRESS REDACTED | | | BTC 0.498330635736205<br>BUSD 8430<br>CEL 346.70976965095<br>ETH 3.85910650000953<br>LTC 0.00348992820443187<br>USDC 2287.07049558642 | | |
| 3.1.433672 | OLAV KYTE HOMMEDAL | ADDRESS REDACTED | | | ETH 0.00000029306502393 | | |
| 3.1.433673 | OLAV MÄGI | ADDRESS REDACTED | | | CEL 0.0747782153912645<br>SNX 0.00022 | | |
| 3.1.433674 | OLAV MAGNE SMEVOLL | ADDRESS REDACTED | | | ADA 0.118486471226126<br>BTC 0.0147274922745686<br>CEL 0.0525338553832929<br>ETH 0.00110248871127746<br>MATIC 0.687287370886791<br>USDC 0.543686227192253 | | |
| 3.1.433675 | OLAV NAKKEN | ADDRESS REDACTED | | | BTC 0.000000003496040804<br>CEL 0.806961280523879 | | |
| 3.1.433676 | OLAV SAETREN | ADDRESS REDACTED | | | BTC 0.0476732586743995<br>CEL 36.6323909891898 | | |
| 3.1.433677 | OLAV SUSEGG | ADDRESS REDACTED | | | BTC 0.000633549325599721<br>USDT ERC20 46.6103918786999 | | |
| 3.1.433678 | OLAV SUTTKUS | ADDRESS REDACTED | | | ADA 0.000000261888180917<br>BAT 0.00904071002361763<br>BCH 0.000000005436629365<br>BTC 0.100684373856286<br>CEL 103.925806159548<br>ETH 1.42953697982015<br>LTC 0.000000003759132792<br>SGB 31.0838916713692<br>SOL 0.000280803686874412<br>USDC 0.0105169142847062<br>XLM 0.000000044644786028<br>XRP 0.000000400475024963<br>ZEC 0.00828791698149315 | | |
| 3.1.433679 | OLAV VAN DER GRIJN | ADDRESS REDACTED | | | ADA 234.422394849912<br>BTC 0.0174273145011125<br>ETH 0.171413803396152 | | |
| 3.1.433680 | OLAV VASSBOTN | ADDRESS REDACTED | | | CEL 1.66636506186429<br>LINK 3.26911245531251<br>SNX 1.37145289391476<br>TUSD 19.806588528221<br>UNI 0.0205108239277073<br>USDT ERC20 0.00152381357346377 | | |
| 3.1.433681 | OLAVI TEPPONEN | ADDRESS REDACTED | | | BTC 0.00938897998129307<br>CEL 444.282867887045<br>USDC 1.92 | | |
| 3.1.433682 | OLAVO BRANCO | ADDRESS REDACTED | | | BTC 0.000549326993177038<br>CEL 414.714958798554 | | |
| 3.1.433683 | OLAVO CONDEZ | ADDRESS REDACTED | | | CEL 2.02796073228037<br>ETH 0.027226686070004 | | |
| 3.1.433684 | OLAVO MOREIRA NASCIMENTO | ADDRESS REDACTED | | | ADA 0.212777076338987<br>BTC 0.000872400620629109<br>CEL 3.72381211779448<br>XRP 500.225331741017 | | |
| 3.1.433685 | OLAVUR GUTTESEN | ADDRESS REDACTED | | | ADA 355.964954600906<br>BTC 0.655138544557775<br>CEL 0.293104796674555<br>ETH 2.0976466441255 | | |
| 3.1.433686 | OLAWALE ABUDU | ADDRESS REDACTED | | | BTC 0.000011195827059295<br>ETH 0.000178003147507931<br>MATIC 0.184033121193004 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.433687 | OLAWALE ARIJE | ADDRESS REDACTED | | | BTC 0.000002995559658883<br>CEL 93.0922510029279<br>ETH 0.000005696131373124<br>LTC 0.13998523<br>MATIC 774.21<br>XRP 1048.465 | | |
| 3.1.433688 | OLAWALE AYENI | ADDRESS REDACTED | | | AVAX 0.306257398683451<br>BTC 0.306973481699844<br>BUSD 0.609692273779568<br>DOT 1.23874927933875<br>MATIC 6.21565369331306<br>USDC 29.1917577592188 | | |
| 3.1.433689 | OLAWALE KUSHIMO | ADDRESS REDACTED | | | CEL 0.0879389170913778 | | |
| 3.1.433690 | OLAWALE OLATOYE | ADDRESS REDACTED | | | BTC 0.000000881931107665 | | |
| 3.1.433691 | OLAWALE OLOFINBOBA | ADDRESS REDACTED | | | BTC 0.000008490196213815<br>ETH 0.000041108269472779<br>MATIC 0.114252496459761<br>SNX 0.177677585439765 | | |
| 3.1.433692 | OLAWALE SANUSI WAHAB | ADDRESS REDACTED | | | BTC 0.00000000209570655 | | |
| 3.1.433693 | OLAWOLE ISIJOLA | ADDRESS REDACTED | | | USDC 0.0258641488166163 | | |
| 3.1.433694 | OLAWUNMI AKISANYA | ADDRESS REDACTED | | | AVAX 40.6999380596406<br>BTC 0.000033414956079283<br>CEL 71.9948280029169<br>DOT 120.070010882773<br>ETH 8.75117085963127<br>LINK 104.574352561736<br>LUNC 69.3475730413506<br>MATIC 3715.02030650589<br>USDT ERC20 0.607524357069964<br>XRP 0.627719774037057 | | |
| 3.1.433695 | OLAWUNMI AWODIPE | ADDRESS REDACTED | | | BTC 0.000000000061671251<br>CEL 18.3130173811964 | | |
| 3.1.433696 | OLAWUNMI AWODIPE | ADDRESS REDACTED | | | BNB 0.000000002524809783<br>BTC 0.000000005986703113<br>CEL 0.0149326460877552 | | |
| 3.1.433697 | OLAYBAR SYDNEY | ADDRESS REDACTED | | | BCH 0.00356759271965221<br>BTC 0.0049376615009742<br>CEL 0.0606071998427148<br>DASH 0.00485614577962419<br>DOGE 159.698994323243<br>LTC 0.0698998030871421<br>XRP 4.10553088611443 | | |
| 3.1.433698 | OLAYEMI ATOLAGBE | ADDRESS REDACTED | | | CEL 0.031527786951193 | | |
| 3.1.433699 | OLAYEMI OGUNOYE | ADDRESS REDACTED | | | BTC 0.239272733951405<br>DOT 12.6906242547423<br>MATIC 5248.44329193903 | BTC 0.02922033 | |
| 3.1.433700 | OLAYEMI OLAYINKA | ADDRESS REDACTED | | | BTC 0.000883095780568836<br>CEL 2.0661803509311 | | |
| 3.1.433701 | OLAYEMI OWOLABI | ADDRESS REDACTED | | | BTC 0.000114332754047379<br>CEL 0.0699610285341438 | | |
| 3.1.433702 | OLAYEMI SMART | ADDRESS REDACTED | | | BNB 1.29251953974068<br>BTC 0.0113448642408078<br>MATIC 314.911711857848 | | |
| 3.1.433703 | OLAYINKA GABRIEL AFOLABI | ADDRESS REDACTED | | | BTC 0.00116458114586315 | | |
| 3.1.433704 | OLAYINKA OLATOKUNBO ADEBAYO | ADDRESS REDACTED | | | BTC 0.000000144231392714 | | |
| 3.1.433705 | OLAYINKA OLUKORODE | ADDRESS REDACTED | | | CEL 42.2065784729204 | | |
| 3.1.433706 | OLAYINKA TINA OGIDAN | ADDRESS REDACTED | | | BTC 0.000001291324815988 | | |
| 3.1.433707 | OLAYINKA TOYOBO | ADDRESS REDACTED | | | BTC 0.000000002016763714<br>CEL 90.1827708010964<br>SNX 76.0780655230058<br>ZEC 4.806184 | | |
| 3.1.433708 | OLAYINKA WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000706304286084<br>CEL 0.407382065432353 | | |
| 3.1.433709 | OLAYODE AKINFEMIWA | ADDRESS REDACTED | | | BTC 0.000000825090390324<br>CEL 0.0073228926430971<br>DOT 0.000540749453375301<br>ETH 0.0000378838439382619<br>MATIC 0.0210356358144453<br>USDC 33.4826802016677<br>USDT ERC20 20.0982767654505 | | |
| 3.1.433710 | OLAYORIJU ADELEYE | ADDRESS REDACTED | | | USDC 361.510100783478 | | |
| 3.1.433711 | OLBY BEAUCHARD | ADDRESS REDACTED | | | ADA 0.252975849075046<br>BTC 0.000037054456731298<br>COMP 0.965695240485804<br>ETH 5.54377556427218<br>ZRX 240.193426770525 | BTC 0.00472186061105416<br>ETH 0.103552248701609 | |
| 3.1.433712 | OLCAY DEMIR | ADDRESS REDACTED | | | CEL 0.000406014904183034 | | |
| 3.1.433713 | OLCAY EDEER | ADDRESS REDACTED | | | DOT 11.0693486624266<br>ETH 0.371608710599341<br>MATIC 653.986606849754<br>MCDAI 0.088308761820213 | | |
| 3.1.433714 | OLD SOLDIER LLC 401K PSP | SHEEP MOUNTAIN RD, RED LODGE, MONTANA 59068 | | | BTC 0.0439720535787546<br>ETH 0.535356169223079<br>SNX 104.769069537908 | | |
| 3.1.433715 | OLDA JONES | ADDRESS REDACTED | | | BTC 0.00000006<br>CEL 0.0607789246533785 | | |
| 3.1.433716 | OLDEMAR CASTILLO | ADDRESS REDACTED | | | BTC 0.000712859080219114<br>CEL 5.09609173670906<br>ETH 1.38641018300914 | | |
| 3.1.433717 | OLDIPUPO BALOGUN | ADDRESS REDACTED | | | BCH 0.0140803933666569<br>BNB 0.147217722590099<br>CEL 0.0391125185065267<br>DOT 0.00305529094705444<br>ETH 0.000006578659105511<br>LTC 0.0137714527877712<br>MATIC 0.0206826709585314<br>PAX 21.1284029273566<br>SNX 0.0175236354695502<br>USDC 0.0399535176692196<br>USDT ERC20 10.8321876110277<br>XLM 2.41748801422365<br>XRP 4.39965508661932 | | |
| 3.1.433718 | OLDŘICH HELD | ADDRESS REDACTED | | | CEL 0.134818781184894 | | |
| 3.1.433719 | OLDŘICH JANOVÁČ | ADDRESS REDACTED | | | BTC 0.0148190315545361<br>CEL 8.65272787905009 | | |
| 3.1.433720 | OLDŘICH LÍPA | ADDRESS REDACTED | | | BTC 0.0126130407469073<br>CEL 1.08218074293315<br>ETH 0.000202733211532069 | | |
| 3.1.433721 | OLDRICH SAFAR | ADDRESS REDACTED | | | BTC 0.000021943810776532<br>MATIC 0.00600110163082426 | | |
| 3.1.433722 | OLDŘICH ŠIŠMIŠ | ADDRESS REDACTED | | | ADA 0.271354347252136<br>BTC 0.00001430731097599<br>USDC 0.281994740472266 | | |
| 3.1.433723 | OLDRICH SKAKAL | ADDRESS REDACTED | | | ADA 101.747605265282<br>BTC 0.2083342281<br>CEL 8.84385943700672 | | |
| 3.1.433724 | OLDRICH SMEJKAL | ADDRESS REDACTED | | | BTC 0.000907601288110128<br>CEL 20.7951867638518<br>USDC 0.6664 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.433725 | OLDRICH SOLC | ADDRESS REDACTED | | | ADA 432.368828<br>BTC 0.00163980444068593<br>CEL 0.0878868308661839 | | |
| 3.1.433726 | OLDŘICH ŠOLC | ADDRESS REDACTED | | | BTC 0.000000003440978004<br>XLM 0.000011665662687825 | | |
| 3.1.433727 | OLDŘICH STILLER | ADDRESS REDACTED | | | BTC 0.000064654200758678<br>USDT ERC20 506.034797684889 | | |
| 3.1.433728 | OLDRICH WIRTH | ADDRESS REDACTED | | | ADA 31.1548297312413<br>CEL 0.0937375712687117<br>XLM 75.3112816 | | |
| 3.1.433729 | OLDRIK BEELEN | ADDRESS REDACTED | | | ADA 56.466259269976<br>BNB 0.02040021<br>BTC 0.0378163901816374<br>CEL 15.1505513459729<br>ETH 0.01152377<br>LTC 0.68622969 | | |
| 3.1.433730 | OLE AAVANG | ADDRESS REDACTED | | | BTC 0.03139017<br>CEL 22.403027428085 | | |
| 3.1.433731 | OLE ANDREAS FLOTTEN | ADDRESS REDACTED | | | ADA 1899.54591154288<br>BTC 0.0782379516231322<br>CEL 2.55669155851027<br>DOT 9.27403410376069<br>ETH 0.00053423592844573 | | |
| 3.1.433732 | OLE ANDREAS HOLLUND | ADDRESS REDACTED | | | BTC 0.0000268181994236<br>CEL 0.130258094958032 | | |
| 3.1.433733 | OLE ANDREAS TEIGEN | ADDRESS REDACTED | | | AAVE 0.00672642531261685<br>BTC 0.00262512638125731<br>SNX 0.0705560804713191 | | |
| 3.1.433734 | OLE BENDIK KVISBERG | ADDRESS REDACTED | | | BTC 0.000000176677298663<br>ETH 0.0000200991779059819<br>USDC 0.0251035845717038 | | |
| 3.1.433735 | OLE BERG | ADDRESS REDACTED | | | CEL 0.00346452865080539 | | |
| 3.1.433736 | OLE BISSEBERG | ADDRESS REDACTED | | | BCH 0.00745035<br>CEL 0.0205649816501178 | | |
| 3.1.433737 | OLE BJERRING | ADDRESS REDACTED | | | BTC 0.0016353357579171<br>CEL 15.120532002419<br>ETH 0.495 | | |
| 3.1.433738 | OLE BULL | ADDRESS REDACTED | | | BTC 0.0695479187651995<br>CEL 17.8627090649319<br>ETH 0.000000727103<br>USDC 0.761895 | | |
| 3.1.433739 | OLE CHILIAN | ADDRESS REDACTED | | | BTC 0.00271867882295019<br>MCDAI 32.1024812581448<br>USDC 16236.4674412783 | | |
| 3.1.433740 | OLE CHRISTOPH EBSEN | ADDRESS REDACTED | | | BTC 0.0213104106367815 | | |
| 3.1.433741 | OLE DARIUS BONDZIO | ADDRESS REDACTED | | | BTC 0.000528264941325931 | | |
| 3.1.433742 | OLE DRAGLAND | ADDRESS REDACTED | | | BTC 0.00000990720227786499 | | |
| 3.1.433743 | OLE EINAR NESS | ADDRESS REDACTED | | | BTC 0.000247600347662468<br>ETH 0.222814776533231 | | |
| 3.1.433744 | OLE EMIL AUGLAND | ADDRESS REDACTED | | | ADA 0.143748924978699<br>BTC 0.000062215204187415<br>ETH 0.000895511318557207 | | |
| 3.1.433745 | OLE FERBU | ADDRESS REDACTED | | | CEL 2.53218426154244 | | |
| 3.1.433746 | OLE FLYVBJERG | ADDRESS REDACTED | | | BTC 0.00253766637238056<br>CEL 237.884072435045 | | |
| 3.1.433747 | OLE GILLES LAEVEN | ADDRESS REDACTED | | | ADA 1012.71185418961<br>AVAX 55.1414300662462<br>BTC 0.00109271491331246<br>CEL 0.0256668232216268<br>USDC 17196.1664144759<br>XRP 570.826266541035 | | |
| 3.1.433748 | OLE HAUG | ADDRESS REDACTED | | | BTC 0.0153080686678294<br>ETH 0.0946672159677028<br>LTC 4.88754138961025<br>MATIC 342.460049276976<br>SNX 50.2892675731089<br>USDC 46.4412325430984<br>USDT ERC20 0.687669502983721<br>XLM 488.942734444558 | | |
| 3.1.433749 | OLE HENRIK SKOGSTRØM | ADDRESS REDACTED | | | BTC 0.000178945427634646 | | |
| 3.1.433750 | OLE JAHN | ADDRESS REDACTED | | | BTC 0.00169344207561169 | | |
| 3.1.433751 | OLE JENSEN | ADDRESS REDACTED | | | CEL 53.6081911297266 | | |
| 3.1.433752 | OLE JOHANSEN | ADDRESS REDACTED | | | BTC 0.229729205206161<br>CEL 4029.53631658717<br>DOT 81.098302917852<br>MATIC 26511.52522588<br>XLM 0.6880734 | | |
| 3.1.433753 | OLE JOHNNY DEVIK | ADDRESS REDACTED | | | ADA 0.170966<br>BTC 0.000000149491017358<br>CEL 0.217651282287026<br>USDT ERC20 0.000864 | | |
| 3.1.433754 | OLE KIRK HANSEN | ADDRESS REDACTED | | | BTC 0.666325750885569 | | |
| 3.1.433755 | OLE KLIPP | ADDRESS REDACTED | | | BTC 0.208448760353064 | | |
| 3.1.433756 | OLE KOLLSTRØM HEILEVANG | ADDRESS REDACTED | | | CEL 0.0497234831293504 | | |
| 3.1.433757 | OLE KRIEGSMANN | ADDRESS REDACTED | | | BTC 0.00850152383172292 | | |
| 3.1.433758 | OLE KRISTIAN LUNDE | ADDRESS REDACTED | | | AAVE 6.27058532819381<br>BTC 0.0021597049984657<br>ETH 0.00187050409865247<br>SNX 167.752126426023 | | |
| 3.1.433759 | OLE KRISTIAN RUUD | ADDRESS REDACTED | | | CEL 0.815448764207912<br>ETH 0.022508357511516 | | |
| 3.1.433760 | OLE KRISTIAN SILSETH | ADDRESS REDACTED | | | ADA 0.621937748365406<br>BTC 0.000004417470075008<br>CEL 0.0246193378569831<br>ETH 0.000026684668971378<br>XRP 0.313180086523022 | | |
| 3.1.433761 | OLE LARSEN | ADDRESS REDACTED | | | ADA 2009.83280565748<br>BTC 0.100246769595<br>CEL 374.051827222572<br>DOGE 1109.34339005841<br>DOT 30.8018499701679<br>MATIC 182.777393455663<br>SOL 12.1080685443206<br>USDC 0.00152684782278635<br>XRP 2914.71177935135 | | |
| 3.1.433762 | OLE MARCUSSEN | ADDRESS REDACTED | | | ADA 10634.2348767194<br>AVAX 98.7365642048648<br>BTC 0.564284871203728<br>ETH 7.98040177987746<br>MATIC 5484.72264171842<br>UNI 38.8814655532947<br>USDC 2761.07129940342 | | |
| 3.1.433763 | OLE MARIUS LERVÅG | ADDRESS REDACTED | | | ADA 108.625792<br>CEL 3.50177109116375 | | |
| 3.1.433764 | OLE MARIUS LIND | ADDRESS REDACTED | | | BTC 0.00324385005070223<br>ETH 0.00283965132937853<br>PAXG 0.00264114003840382<br>USDC 67.4073461903281 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.433765 | OLE NIELSEN | ADDRESS REDACTED | | | BTC 0.0226118565925674<br>ETH 0.210275268781135<br>MATIC 704.29142959838 | | |
| 3.1.433766 | OLE ØDELIEN | ADDRESS REDACTED | | | BTC 0.00434335466619889<br>CEL 16.5796912790396<br>ETH 0.159004558789625<br>MCDAI 40<br>XLM 69.218717 | | |
| 3.1.433767 | OLE PAUL JACOB KESSLER | ADDRESS REDACTED | | | BTC 0.000002190228517298 | | |
| 3.1.433768 | OLE RABANAL | ADDRESS REDACTED | | | CEL 0.0971755036006868 | | |
| 3.1.433769 | OLE RUD | ADDRESS REDACTED | | | ADA 0.000000474235569554<br>BTC 0.0208032344334088<br>CEL 14.4882740208168<br>ETH 0.151130189108088<br>PAXG 0.336278381931812<br>USDC 962.034826221705 | | |
| 3.1.433770 | OLE SKJERNINGE HERMANSEN | ADDRESS REDACTED | | | ADA 15.8874093733126<br>BTC 0.000231831477102731<br>ETH 0.0328340165973088 | | |
| 3.1.433771 | OLE SPEE | ADDRESS REDACTED | | | ADA 356.690490493039<br>AVAX 3.48997365010298<br>BTC 0.012351404472168<br>CEL 2.40784535209248<br>DOT 10.1890485750204<br>ETH 0.387528744233975<br>LINK 13.0155976448679<br>MATIC 440.819186143393<br>USDC 518.5780630326 | | |
| 3.1.433772 | OLE THOMAS HAALAND | ADDRESS REDACTED | | | BTC 0.000009056459551195<br>CEL 1.52009508341402 | | |
| 3.1.433773 | OLE TJAVEN ANSEMS | ADDRESS REDACTED | | | BTC 0.000000143508867301 | | |
| 3.1.433774 | OLE-ANDRÉ RIGA-JOHANSEN | ADDRESS REDACTED | | | BTC 0.300112871837797<br>CEL 1299.61626245794<br>ETH 11.2467492013573<br>USDT ERC20 1259.9837088284 | | |
| 3.1.433775 | OLEENA MAK | ADDRESS REDACTED | | | ADA 1.06902464811324<br>BTC 0.00011483407092353<br>CEL 0.727019749232623 | | |
| 3.1.433776 | OLEG ALEKSANDROV | ADDRESS REDACTED | | | BTC 0.000000123900794436<br>CEL 50.0934871551465<br>ETH 0.000001593192780365 | | |
| 3.1.433777 | OLEG ALIKOV | ADDRESS REDACTED | | | BTC 0.00000000890321080940999<br>DASH 0.000008114005878061 | | |
| 3.1.433778 | OLEG ANATOLEVICH BAGAEV | ADDRESS REDACTED | | | BTC 0.000001165134774009<br>CEL 0.16116589746195<br>LTC 0.0012379780093989 | | |
| 3.1.433779 | OLEG ANDRON | ADDRESS REDACTED | | | BTC 1.48305114654368<br>USDC 1.55796918148323 | | |
| 3.1.433780 | OLEG ANTONI | ADDRESS REDACTED | | | BTC 0.0465448017542698 | | |
| 3.1.433781 | OLEG APOLOV | ADDRESS REDACTED | | | BTC 0.000000001284669346<br>CEL 0.849346540741266 | | |
| 3.1.433782 | OLEG BAHRII | ADDRESS REDACTED | | | BTC 0.000000774273205971<br>CEL 0.0280383619463949<br>ETH 0.000000007266740661<br>LTC 0.000743497567716119 | | |
| 3.1.433783 | OLEG BALABANOV | ADDRESS REDACTED | | | CEL 1.0685053201579 | | |
| 3.1.433784 | OLEG BANAR | ADDRESS REDACTED | | | CEL 13.5255277759345<br>USDT ERC20 146.46 | | |
| 3.1.433785 | OLEG BEKLEMYSHEV | ADDRESS REDACTED | | | BTC 0.000003588227035888<br>USDC 0.413532227335135 | | |
| 3.1.433786 | OLEG BELOTSKY | ADDRESS REDACTED | | | BTC 1.04305361979336<br>DOT 0.0191265698361849<br>ETH 3.75128350513137<br>LINK 158.583658412727<br>LUNC 71.854596046744<br>MANA 0.0024265265766698<br>MATIC 2691.80515056155<br>SOL 157.44539868697<br>USDC 1.034990827175 | BTC 0.073622785440903<br>ETH 0.000000040365314309 | |
| 3.1.433787 | OLEG BILENCHUK | ADDRESS REDACTED | | | ADA 41.2902482409688<br>CEL 0.284799533477818<br>ETH 0.00842488373660443 | | |
| 3.1.433788 | OLEG BIRYULIN | ADDRESS REDACTED | | | BTC 0.000000086701584115<br>OMG 0.0130306167774482 | | |
| 3.1.433789 | OLEG BORS | ADDRESS REDACTED | | | BTC 0.000000003519617885<br>CEL 5.58271658364071<br>USDC 0.000000185732276908 | | |
| 3.1.433790 | OLEG BOYKO | ADDRESS REDACTED | | | USDC 0.00492526129048205 | | |
| 3.1.433791 | OLEG BUSURMANN | ADDRESS REDACTED | | | CEL 0.00844444449503294 | | |
| 3.1.433792 | OLEG CHISARU | ADDRESS REDACTED | | | BTC 0.000001511659609503<br>CEL 0.00668224032259396<br>LTC 0.00208738474720407<br>XLM 0.139612339090459 | | |
| 3.1.433793 | OLEG CHISTIAKOV | ADDRESS REDACTED | | | BCH 0.05<br>BTC 0.000000006221588039<br>CEL 4.34481241253385 | | |
| 3.1.433794 | OLEG CHITIC | ADDRESS REDACTED | | | ADA 0.114153357971834<br>BTC 0.000017776592602171<br>CEL 1.59857365135932<br>DOT 0.00970071679294089 | | |
| 3.1.433795 | OLEG CHMAK | ADDRESS REDACTED | | | CEL 0.311944623325396 | | |
| 3.1.433796 | OLEG COJOCARU | ADDRESS REDACTED | | | ADA 1021.54696167512<br>BTC 0.00470557083701573<br>SNX 292.587838041771<br>USDT ERC20 5.99044708722685 | | |
| 3.1.433797 | OLEG DARYIN | ADDRESS REDACTED | | | BTC 0.000000962529977573<br>OMG 0.00465265039762 | | |
| 3.1.433798 | OLEG DEMCHENKO | ADDRESS REDACTED | | | BTC 0.000092117051332217 | | |
| 3.1.433799 | OLEG DIMITRIEV | ADDRESS REDACTED | | | BTC 0.00000092741377487<br>XRP 0.114018904877298 | | |
| 3.1.433800 | OLEG DIMITRIEV | ADDRESS REDACTED | | | BTC 0.00000067885764245<br>CEL 0.0250016207361351<br>DASH 0.000000009376719001 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.433801 | OLEG DIMOV | ADDRESS REDACTED | | | ADA 0.18328583883156<br>AVAX 7.79452236070565<br>BCH 0.000283090336840626<br>BTC 0.0451937921113166<br>CEL 649.764336504066<br>COMP 0.000022742317850926<br>DASH 0.00128946992703784<br>EOS 0.251766361777179<br>ETH 5.17416277274198<br>LINK 10.1773554994647<br>LTC 4.83613193914764<br>MATIC 4116.29905139361<br>SNX 40.8995363387455<br>UMA 0.000634747626434626<br>USDC 0.8097263818717<br>USDT ERC20 0.115998795853018<br>XLM 0.837225993355031<br>XRP 0.000000234879883501<br>ZEC 0.00113070794573508 | AVAX 0.00000003<br>BTC 0.00097794<br>CEL 470.3404<br>LTC 0.04113007<br>MATIC 0.00244105<br>USDC 114.257568 | |
| 3.1.433802 | OLEG DREYMAN | ADDRESS REDACTED | | | ETH 0.0238496891066628 | | |
| 3.1.433803 | OLEG DZHUM | ADDRESS REDACTED | | | BTC 0.0025<br>CEL 0.40613279606201<br>ETH 0.00843400726674066 | | |
| 3.1.433804 | OLEG ELENBERGER | ADDRESS REDACTED | | | BTC 0.0858774259957693 | | |
| 3.1.433805 | OLEG EVDOKIMOV | ADDRESS REDACTED | | | XRP 79.75 | | |
| 3.1.433806 | OLEG EVGENEVICH | ADDRESS REDACTED | | | BTC 0.000000689708052135<br>CEL 1.30911048140693 | | |
| 3.1.433807 | OLEG FEDOROV | ADDRESS REDACTED | | | BTC 0.0000544725941859299<br>CEL 1.25996030813778<br>LTC 0.00240326051782652<br>USDC 0.0175365036426879<br>USDT ERC20 0.0354752669583862<br>XLM 4.87817098918494 | | |
| 3.1.433808 | OLEG GABINET | ADDRESS REDACTED | | | BTC 0.000904399564647128 | | |
| 3.1.433809 | OLEG GAFAROV | ADDRESS REDACTED | | | CEL 0.00351169346915741<br>DASH 0.0424174686295304<br>EOS 220.914581385127<br>LTC 1.12829371699995<br>ZEC 0.232773003105387 | | |
| 3.1.433810 | OLEG GAIDAMUT | ADDRESS REDACTED | | | CEL 1.15073046453798 | | |
| 3.1.433811 | OLEG GALIULLIN | ADDRESS REDACTED | | | BTC 0.000814917645627472<br>OMG 0.000031304084162885 | | |
| 3.1.433812 | OLEG GASANALIYEV | ADDRESS REDACTED | | | BTC 0.0000005150789949<br>OMG 0.00600197105930836 | | |
| 3.1.433813 | OLEG GIBERSTEIN | ADDRESS REDACTED | | | BTC 0.00241708408246709<br>CEL 5.14110512013596 | | |
| 3.1.433814 | OLEG GIESE | ADDRESS REDACTED | | | BTC 0.000654479708104177 | | |
| 3.1.433815 | OLEG GLAGOVSKIY | ADDRESS REDACTED | | | ADA 41.4304971977757<br>BTC 0.0105277314252601<br>CEL 129.645802706172<br>DOT 2.2127195307992<br>ETH 0.00165290171271358<br>SOL 0.368393591779329<br>USDC 249.03186931772 | | |
| 3.1.433816 | OLEG GOLODYUK | ADDRESS REDACTED | | | BTC 0.0119945624811519<br>CEL 5.72966879092349 | | |
| 3.1.433817 | OLEG GRACEV | ADDRESS REDACTED | | | CEL 1.0000680107462 | | |
| 3.1.433818 | OLEG GUDKOV | ADDRESS REDACTED | | | BTC 0.0182456239307543<br>ETH 0.21823812449047<br>LTC 0.0843068394074868<br>XLM 129.083578605957<br>XRP 26.0634081587239 | | |
| 3.1.433819 | OLEG GUTIEV | ADDRESS REDACTED | | | BTC 0.000000076961113339 | | |
| 3.1.433820 | OLEG HELMS | ADDRESS REDACTED | | | BTC 0.000123861208772704<br>CEL 0.160762872892001<br>ETH 0.00045018498400921<br>SGB 0.267749673077426<br>USDT ERC20 0.0136468395043182<br>XRP 1.75145483739136 | | |
| 3.1.433821 | OLEG HÖFLING | ADDRESS REDACTED | | | BTC 0.0846096307695627 | | |
| 3.1.433822 | OLEG IGNATYEV | ADDRESS REDACTED | | | BTC 0.000010801356266029<br>USDC 4.47967356841206 | | |
| 3.1.433823 | OLEG IGOREVICH VODIANNIKOV | ADDRESS REDACTED | | | BTC 0.000001795310889902<br>CEL 0.522896750119361<br>ETH 0.000001890700571597 | | |
| 3.1.433824 | OLEG IONOV | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.433825 | OLEG IPATOV | ADDRESS REDACTED | | | BTC 0.000000029885923942<br>OMG 0.00308953835379773 | | |
| 3.1.433826 | OLEG IZYUMENKO | ADDRESS REDACTED | | | AAVE 42.0501339819889<br>BCH 10.6591321945091<br>BTC 10.019436367295<br>CEL 33.555225909803<br>DASH 18.5942302652268<br>EOS 170<br>ETH 2.27414813912827<br>LTC 5.28702400395748<br>LUNC 99.2281365349892<br>PAXG 13.722668881388<br>UNI 0.353516574209229<br>USDC 2545.40559992484<br>XLM 4508.1115194258<br>ZEC 4.66148562 | | |
| 3.1.433827 | OLEG KALUGIN | ADDRESS REDACTED | | | CEL 0.404220537200843<br>DOT 7.75664806763398 | | |
| 3.1.433828 | OLEG KASALAPOV | ADDRESS REDACTED | | | BTC 0.00621115247218075 | | |
| 3.1.433829 | OLEG KATCHER | ADDRESS REDACTED | | | ADA 11.5911611687947<br>BTC 0.000680696197165487<br>DOT 3.26326511120672<br>ETH 0.0200132019724076<br>MATIC 56.0606633929027 | ADA 11771.745796251<br>BTC 0.958274919764973<br>DOT 1520.43336880325<br>MATIC 32299.7257195177 | |
| 3.1.433830 | OLEG KINTROV | ADDRESS REDACTED | | | BTC 0.000000006186610113<br>CEL 1.48845901392477 | | |
| 3.1.433831 | OLEG KISELEV | ADDRESS REDACTED | | | BTC 0.0324670968194638<br>ETH 2.34861740011183<br>USDC 0.399011996494688 | | |
| 3.1.433832 | OLEG KONICHENKO | ADDRESS REDACTED | | | XLM 0.327873714990805 | | |
| 3.1.433833 | OLEG KRAJIC | ADDRESS REDACTED | | | BNB 0.00100887210782556<br>BTC 0.00127582862360635<br>MCDAI 0.0293956999828849 | | |
| 3.1.433834 | OLEG KRAMPF | ADDRESS REDACTED | | | BTC 0.457140928504623<br>CEL 45.647339199454<br>ETH 4.22371176148666<br>USDC 427935.721311086 | USDC 44878.7997489999 | |
| 3.1.433835 | OLEG KRASNOVSKII | ADDRESS REDACTED | | | BTC 0.00126185842539714<br>CEL 21.1837087761863<br>SNX 4.6941376582551 | | |
| 3.1.433836 | OLEG KRASTEV KRASTEV | ADDRESS REDACTED | | | BTC 0.00221926320461606<br>CEL 6.19085054613602<br>MATIC 600.5 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.433837 | OLEG KRAVCHUN | ADDRESS REDACTED | | | BTC 0.000000026712928849<br>ETH 0.000000262649610788<br>USDC 0.0000460561277608569 | | BTC 0.000020785402628407<br>USDC 0.0254522061111116 |
| 3.1.433838 | OLEG KUDRENKO | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.433839 | OLEG KUNAEV | ADDRESS REDACTED | | | BTC 0.000000005772991644<br>CEL 0.898056209009969 | | |
| 3.1.433840 | OLEG KUPP | ADDRESS REDACTED | | | BTC 0.000809298836240253 | | |
| 3.1.433841 | OLEG KURYANOV | ADDRESS REDACTED | | | BTC 0.00000000943600745<br>CEL 0.00006186736048854<br>USDT ERC20 0.000000157379687456<br>XRP 0.00000022647238663 | | |
| 3.1.433842 | OLEG KUZMIN | ADDRESS REDACTED | | | BTC 0.000001530125029345<br>USDC 0.486473408379173 | | |
| 3.1.433843 | OLEG LUTSENKO | ADDRESS REDACTED | | | BTC 0.58717597316248<br>CEL 375.867971645204<br>ETH 2.25217064593269<br>USDC 2.24072621787771 | | |
| 3.1.433844 | OLEG LYSHOV | ADDRESS REDACTED | | | BTC 0.000003309185577386<br>BUSD 0.627014653686679 | | |
| 3.1.433845 | OLEG MANAEV | ADDRESS REDACTED | | | BTC 0.00270085811420252<br>CEL 82.5092725213243<br>ETH 0.000248328406264016 | | |
| 3.1.433846 | OLEG MANKO | ADDRESS REDACTED | | | BTC 0.000972969321444486<br>CEL 19.828999995431<br>ETH 0.00843850523693635<br>USDC 1414.95800302497 | | |
| 3.1.433847 | OLEG MANYUTA | ADDRESS REDACTED | | | ETH 0.00842488373660443 | | |
| 3.1.433848 | OLEG MATIYCHUCK | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.433849 | OLEG MERENKO | ADDRESS REDACTED | | | BTC 0.000000284429358858<br>USDT ERC20 0.676959987901879 | | |
| 3.1.433850 | OLEG MEZENTSEV | ADDRESS REDACTED | | | BTC 0.0173502651044209<br>CEL 18.819273836154<br>ETH 0.11452<br>USDT ERC20 499.95 | | |
| 3.1.433851 | OLEG MIKHELES | ADDRESS REDACTED | | | BTC 0.000326840248058729<br>ETH 0.0016890290952329 | | |
| 3.1.433852 | OLEG NADEZHDIN | ADDRESS REDACTED | | | BTC 0.000000974859629725<br>OMG 0.0125248625100549 | | |
| 3.1.433853 | OLEG NAKONECHNYI | ADDRESS REDACTED | | | BTC 0.000028652389555848<br>CEL 5.77850579904448<br>DOT 3.888975<br>ETH 0.000554680893487795 | | |
| 3.1.433854 | OLEG NAREA | ADDRESS REDACTED | | | BAT 1.00604207943081<br>BTC 0.305199450077324<br>CEL 12.7252720072711<br>EOS 238.642416781354<br>ETH 2.75859635705199<br>TGBP 2792.05331609751<br>USDT ERC20 3359.58116393207 | | |
| 3.1.433855 | OLEG NASHCHEKIN | ADDRESS REDACTED | | | BTC 0.0280545980646137<br>ETH 1.05368711256378<br>MATIC 119.099148263356 | | |
| 3.1.433856 | OLEG NAZAROV | ADDRESS REDACTED | | | BTC 0.000062976925939943 | | |
| 3.1.433857 | OLEG NECHEPOR | ADDRESS REDACTED | | | BTC 0.000000002480393227<br>CEL 0.00005630776349967<br>USDT ERC20 0.630652370621435 | | |
| 3.1.433858 | OLEG NIKITENKO | ADDRESS REDACTED | | | BTC 0.000000408133702137<br>BUSD 0.951629454111602 | | |
| 3.1.433859 | OLEG NIKOLAEVICH KHRISTOV | ADDRESS REDACTED | | | BTC 0.0908679039839592 | | |
| 3.1.433860 | OLEG NIKORA | ADDRESS REDACTED | | | BTC 0.000144708924226048<br>CEL 848.268497680135<br>ETH 8.1849255987389<br>LINK 204.596864692152<br>USDC 0.75536566880292 | USDC 200 | |
| 3.1.433861 | OLEG OLBINSKIY | ADDRESS REDACTED | | | CEL 0.285266674701358<br>ETH 0.00843850523693635 | | |
| 3.1.433862 | OLEG OLENENKO | ADDRESS REDACTED | | | CEL 0.170768086185683 | | |
| 3.1.433863 | OLEG ONIANI | ADDRESS REDACTED | | | BTC 0.000000100475024762<br>CEL 0.0591965647528681<br>MATIC 0.366036786978914 | | |
| 3.1.433864 | OLEG OVADENKO | ADDRESS REDACTED | | | BTC 0.000381174420535048<br>DOT 0.14926749058203<br>ETH 0.0372818800681072<br>LTC 0.00364448124708664<br>XRP 2.34733114515731 | | |
| 3.1.433865 | OLEG PANTUHOV | ADDRESS REDACTED | | | BTC 0.00000052158172153<br>BUSD 0.32761704651213 | | |
| 3.1.433866 | OLEG PETRENKO | ADDRESS REDACTED | | | DOT 0.0284599254698804 | | |
| 3.1.433867 | OLEG PLUCCI | ADDRESS REDACTED | | | BTC 0.0111080363777583 | | |
| 3.1.433868 | OLEG POLEZHAI | ADDRESS REDACTED | | | ADA 4162.66067207792<br>DOT 39.494389363097<br>ETH 0.637077210057031 | | |
| 3.1.433869 | OLEG POPOV | ADDRESS REDACTED | | | BTC 0.000000910165979542<br>OMG 0.00825123443939759 | | |
| 3.1.433870 | OLEG POPOV | ADDRESS REDACTED | | | BTC 0.000883967555034349<br>BUSD 18.2402077426333<br>USDC 0.764733211572376<br>USDT ERC20 1.16751828640901 | | |
| 3.1.433871 | OLEG PRIGODA | ADDRESS REDACTED | | | 1INCH 136.509990717078<br>AAVE 17.2067648265914<br>ADA 2173.99740969755<br>AVAX 9.53594304583308<br>BSV 1.43414546203581<br>BTC 0.863586963355755<br>DOT 14.329883021627<br>ETH 17.2377144370016<br>LINK 221.348196029189<br>MATIC 398.548582605787<br>SNX 267.511449071653<br>SOL 28.7710166403621<br>SUSHI 0.0190978695477978<br>UNI 0.148323759391376<br>USDC 23318.1894996428 | BTC 0.000000068433360347<br>ETH 0.305875<br>SOL 2.33018<br>USDC 0.004 | |
| 3.1.433872 | OLEG REBHUHN | ADDRESS REDACTED | | | BTC 0.000004513608387052 | | |
| 3.1.433873 | OLEG SAGAN | ADDRESS REDACTED | | | BTC 0.000000007590495782<br>CEL 0.0573977971486038 | | |
| 3.1.433874 | OLEG SAVENKO | ADDRESS REDACTED | | | BTC 0.00244780009402347<br>CEL 1.06871251732896<br>DOT 0.0132231931210598<br>ETH 0.000005500221960968 | | |
| 3.1.433875 | OLEG SCHOCH | ADDRESS REDACTED | | | ADA 350.054433240299<br>BTC 0.0137853774889754<br>CEL 0.403769848958996<br>LTC 0.322333988117528<br>MCDAI 41.972369835184<br>USDT ERC20 0.582465902276178 | | |
| 3.1.433876 | OLEG SEDASHOV | ADDRESS REDACTED | | | BTC 0.000000233787091347<br>OMG 0.00190200407570127 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.433877 | OLEG SEKEROV | ADDRESS REDACTED | | | BTC 0.00237799253536068<br>BUSD 402.51697962<br>CEL 5.63421060144565 | | |
| 3.1.433878 | OLEG SEMENENKO | ADDRESS REDACTED | | | BTC 0.0339499884891504<br>ETH 29.1184266082102<br>MCDAI 6.46684628040091<br>USDC 14.5955276867101 | | |
| 3.1.433879 | OLEG SEMOTJUK | ADDRESS REDACTED | | | BTC 0.0000444660692169 79 | | |
| 3.1.433880 | OLEG SERGEYEVICH LEONTYEV | ADDRESS REDACTED | | | BCH 0.000000009964554117<br>BTC 0.000000000483208961<br>CEL 296531.798698596<br>EOS 0.000091040139904571<br>LTC 0.000000009750372506 | | |
| 3.1.433881 | OLEG SEYDAK | ADDRESS REDACTED | | | BTC 0.000000191399849699999<br>CEL 1.11536914927133<br>USDC 0.0224101997064951<br>USDT ERC20 0.0289373809528982 | | |
| 3.1.433882 | OLEG SHCHERBAKOV | ADDRESS REDACTED | | | BTC 0.000001208832549265<br>DASH 0.0012397016305405 | | |
| 3.1.433883 | OLEG SHILKRUT | ADDRESS REDACTED | | | BTC 0.0114259092883926<br>ETH 0.22146296105181 | | |
| 3.1.433884 | OLEG SHOLOKHOV | ADDRESS REDACTED | | | BNB 0.00182474055903177<br>BTC 0.000000697961195942 | | |
| 3.1.433885 | OLEG SHVETS | ADDRESS REDACTED | | | BTC 0.041958535898333<br>MCDAI 31.6290838817054 | | |
| 3.1.433886 | OLEG SINELNIKOV | ADDRESS REDACTED | | | BTC 0.014632027974335<br>USDC 35.4556811218687 | | |
| 3.1.433887 | OLEG SINYAVSKIY | ADDRESS REDACTED | | | BTC 0.00129135865009342<br>ETH 5.11022856347088 | | |
| 3.1.433888 | OLEG SITUYEV | ADDRESS REDACTED | | | BTC 0.00233688539914002<br>CEL 5.69377003404148<br>USDT ERC20 402.195608 | | |
| 3.1.433889 | OLEG SMIRNOV | ADDRESS REDACTED | | | USDC 3.52222363496639 | | |
| 3.1.433890 | OLEG SMORKALOV | ADDRESS REDACTED | | | BTC 0.000000579446650506<br>DASH 0.000001859928013169 | | |
| 3.1.433891 | OLEG SOLOVYANOV | ADDRESS REDACTED | | | AAVE 0.00305454840220515<br>BTC 0.000001004052390957<br>CEL 0.135456079217374<br>EOS 0.118382100839402<br>LINK 0.000025384379063317<br>SGB 1.78745862732469<br>USDC 0.217848508668654<br>XRP 0.000000902373467448 | | |
| 3.1.433892 | OLEG SOLYAR | ADDRESS REDACTED | | | BAT 2.82654506295142<br>CEL 1.07402530755325<br>USDC 0.000000435449853366 | | |
| 3.1.433893 | OLEG SUKHAREV | ADDRESS REDACTED | | | BTC 0.000000843697278197<br>OMG 0.0100458656605512 | | |
| 3.1.433894 | OLEG SULYMA | ADDRESS REDACTED | | | AAVE 0.0394787124444102<br>BTC 0.000829553041658905<br>ETH 0.0226282827410809<br>LTC 0.0476653471564535 | | |
| 3.1.433895 | OLEG SURKOV | ADDRESS REDACTED | | | CEL 1.2444642037121 | | |
| 3.1.433896 | OLEG TIKHONOV | ADDRESS REDACTED | | | ADA 0.0180295015879926<br>BNB 0.00127246978027562<br>BTC 0.000000460232266823<br>CEL 0.0534313230969497<br>COMP 0.000000414131652053<br>MATIC 0.000023674607832651<br>UNI 0.000012345668850542 | | |
| 3.1.433897 | OLEG TIMERSHIN | ADDRESS REDACTED | | | BSV 15.5588675834101<br>BTC 0.000002859334537927<br>CEL 1.11749377011031<br>COMP 0.00919463740235995<br>EOS 0.149011960296018<br>MATIC 0.014322336407597<br>UNI 0.455094657300835<br>XLM 0.00103036851496179 | BTC 0.00207945707259308<br>EOS 0.000026775331043192<br>UNI 846.635531330516 | |
| 3.1.433898 | OLEG TITOV | ADDRESS REDACTED | | | CEL 0.0543898479147555 | | |
| 3.1.433899 | OLEG TURCAN | ADDRESS REDACTED | | | AVAX 0.00828249126614089<br>BTC 0.000002182006094184<br>DASH 1.00111109558953<br>ETH 0.00169104303796564<br>LTC 0.000144787458774136<br>XTZ 20.3069626927085 | | |
| 3.1.433900 | OLEG TUTASOF | ADDRESS REDACTED | | | BTC 0.000000310011761902<br>BUSD 0.436238754173315 | | |
| 3.1.433901 | OLEG TUTASSOV | ADDRESS REDACTED | | | BTC 0.000000000312374943<br>CEL 0.00750791357198138 | | |
| 3.1.433902 | OLEG UDUD | ADDRESS REDACTED | | | BTC 2.14012870434894<br>ETH 7.14700577042821<br>USDC 12275.7555659348 | | |
| 3.1.433903 | OLEG UVEPELOV | ADDRESS REDACTED | | | AVAX 14.6435621896941<br>BTC 0.00256254200347478 | | |
| 3.1.433904 | OLEG VATULIN | ADDRESS REDACTED | | | BTC 0.00240720463907737<br>BUSD 402.59740259<br>CEL 5.57020566630175 | | |
| 3.1.433905 | OLEG VAVULOV | ADDRESS REDACTED | | | BTC 0.0328760036757 98 | | |
| 3.1.433906 | OLEG VIKTOROV | ADDRESS REDACTED | | | BTC 0.000001168392469775<br>USDT ERC20 0.537282694655032 | | |
| 3.1.433907 | OLEG VIKTOROVICH SIDOROV | ADDRESS REDACTED | | | BTC 0.00243153081484089<br>XRP 1249.51864876676 | | |
| 3.1.433908 | OLEG VITIUK | ADDRESS REDACTED | | | BTC 0.000000165638588827<br>CEL 0.00480153835402826<br>ETH 0.19180295205409<br>LTC 4.89297835987811<br>USDC 0.376650314374472 | | |
| 3.1.433909 | OLEG VOLINSKIY | ADDRESS REDACTED | | | BTC 0.000000709370078425<br>BUSD 0.411508342017723 | | |
| 3.1.433910 | OLEG VOROBEV | ADDRESS REDACTED | | | BTC 0.00000083216372321<br>ZEC 0.000736313522525581 | | |
| 3.1.433911 | OLEG WARKENTIN | ADDRESS REDACTED | | | BTC 0.000000006019974137<br>CEL 18.654499242945<br>DASH 0.0930823009053071<br>LTC 0.000000001436843347<br>USDC 0.790692554475985 | | |
| 3.1.433912 | OLEG YANOVSKYI | ADDRESS REDACTED | | | ETH 0.00861615615572126 | | |
| 3.1.433913 | OLEG YASNEV | ADDRESS REDACTED | | | BTC 0.000653926285223035<br>CEL 1.09937480538953<br>USDC 0.177030601479395 | | |
| 3.1.433914 | OLEG YEREMCHUK | ADDRESS REDACTED | | | BNB 0.000864258410655312<br>BTC 0.000000321154401386 | | |
| 3.1.433915 | OLEG YUGAY | ADDRESS REDACTED | | | BTC 0.000116621082675924 | | |
| 3.1.433916 | OLEG YUR'YEVICH KOSHELEV | ADDRESS REDACTED | | | BTC 0.000000553230022652<br>EOS 0.138684459029438 | | |
| 3.1.433917 | OLEG ZADORENKO | ADDRESS REDACTED | | | BTC 0.000106476780276611 | | |
| 3.1.433918 | OLEG ZAKIROV | ADDRESS REDACTED | | | BTC 0.000000006652200671<br>CEL 0.0860965562204878 | | |
| 3.1.433919 | OLEG ZASIKAN | ADDRESS REDACTED | | | BTC 0.000000779553326971<br>OMG 0.0041184248304703 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.433920 | OLEG ZHILIN | ADDRESS REDACTED | | | BTC 0.000162753520212591 | | |
| 3.1.433921 | OLEG ZHUK | ADDRESS REDACTED | | | BTC 0.00241332254825458<br>CEL 0.641801820658963<br>EOS 0.0255214178572459 | | |
| 3.1.433922 | OLEG ZHUKOV | ADDRESS REDACTED | | | BTC 0.000001780747993011<br>USDC 0.361086623316104 | | |
| 3.1.433923 | OLEGARIO MARIN MACHUCA | ADDRESS REDACTED | | | BTC 0.603797567115395 | | |
| 3.1.433924 | OLEGAS ALEKSANDROVAS | ADDRESS REDACTED | | | BTC 0.0468886203714977<br>CEL 38.8200046039051<br>DOGE 321.4<br>ETH 0.0814530396734023<br>MATIC 184.807231526154<br>USDC 184.88072078302 | | |
| 3.1.433925 | OLEGAS TIMBERYS | ADDRESS REDACTED | | | BTC 0.00112083238467223<br>LTC 0.000000003394252789 | | |
| 3.1.433926 | OLEGI MODEBADZE | ADDRESS REDACTED | | | BTC 0.000001640098431329<br>CEL 0.000182195263962173<br>ETH 0.00000117838118126<br>LTC 0.000520250887350842 | | |
| 3.1.433927 | OLEGK KOLISNITSENKO | ADDRESS REDACTED | | | BTC 0.000072499880860895<br>CEL 0.000818912335867301<br>USDC 3.3484195426665 | | |
| 3.1.433928 | OLEGS GESINS | ADDRESS REDACTED | | | ETH 0.000245056887409521 | | |
| 3.1.433929 | OLEGS KRUTIKOVS | ADDRESS REDACTED | | | BTC 0.0303197731914852 | | |
| 3.1.433930 | OLEGS MAKSIMOVICS | ADDRESS REDACTED | | | BTC 0.00184938565998372 | | |
| 3.1.433931 | OLEGS PAVLUKOVSKIS | ADDRESS REDACTED | | | BTC 0.257823728159047<br>ETH 6.64036600119523<br>LTC 50.9385002898745<br>XRP 17117.9746629581 | | |
| 3.1.433932 | OLEGS RIZAKOVS | ADDRESS REDACTED | | | BTC 0.000002515434232262<br>USDC 0.221321324981714<br>ZEC 0.000107595462541165 | | |
| 3.1.433933 | OLEGUER SALVADO FARRERAS | ADDRESS REDACTED | | | BTC 0.000011152552102206<br>CEL 3.05955385461273 | | |
| 3.1.433934 | OLEH ARTEMCHUK | ADDRESS REDACTED | | | CEL 0.00164141272425693 | | |
| 3.1.433935 | OLEH BADZYNSKYI | ADDRESS REDACTED | | | BTC 0.000013229052787951 | | |
| 3.1.433936 | OLEH BENTSAR | ADDRESS REDACTED | | | AVAX 1.27703421118563<br>SOL 0.0027278548894502 | SOL 0.000000000843574443 | |
| 3.1.433937 | OLEH BOICHYN | ADDRESS REDACTED | | | BTC 0.000000007417928027<br>CEL 0.70990430641198 | | |
| 3.1.433938 | OLEH BOICHYN | ADDRESS REDACTED | | | BNB 0.00133765909991709<br>BTC 0.000000966753475069<br>CEL 0.851421790473708 | | |
| 3.1.433939 | OLEH BUCHYNSKYI | ADDRESS REDACTED | | | BTC 0.000000416679123932 | | |
| 3.1.433940 | OLEH CHERVONYI | ADDRESS REDACTED | | | USDT ERC20 0.107966965452442 | | |
| 3.1.433941 | OLEH CHIRKOV | ADDRESS REDACTED | | | CEL 1.61528404463521<br>EOS 10<br>ETH 0.00843927435743365<br>MCDAI 30 | | |
| 3.1.433942 | OLEH DANKOVYCH | ADDRESS REDACTED | | | BTC 0.00109917264891357 | LUNC 16.4339127631537 | |
| 3.1.433943 | OLEH DUBNO | ADDRESS REDACTED | | | ADA 3221.28755451998<br>BCH 0.634300863534157<br>BTC 0.183339346601054<br>COMP 0.0124328976448534<br>ETH 6.87880993340706<br>LTC 7.91036715493639 | | |
| 3.1.433944 | OLEH FESIUK | ADDRESS REDACTED | | | BTC 0.000000020214446053<br>ETH 0.00843927435743365 | | |
| 3.1.433945 | OLEH HEREHA | ADDRESS REDACTED | | | CEL 0.0490489676060881<br>ETH 0.0016006863743173 | | |
| 3.1.433946 | OLEH HNIDENKO | ADDRESS REDACTED | | | BTC 0.000001997246009774<br>USDT ERC20 0.645328283726622 | | |
| 3.1.433947 | OLEH HOLUB | ADDRESS REDACTED | | | ETH 0.00861615562777232 | | |
| 3.1.433948 | OLEH HOSHOVSKYI | ADDRESS REDACTED | | | ETH 0.00151732333124831 | | |
| 3.1.433949 | OLEH KHLOPCHUR | ADDRESS REDACTED | | | ETH 0.00842488373660443 | | |
| 3.1.433950 | OLEH KHOLOSTOV | ADDRESS REDACTED | | | ETH 0.000006192154149913 | | |
| 3.1.433951 | OLEH KHOLOSTOV | ADDRESS REDACTED | | | ETH 0.000000039383551541 | | |
| 3.1.433952 | OLEH KOMISSAROV | ADDRESS REDACTED | | | ETH 0.00842488373660443 | | |
| 3.1.433953 | OLEH KOREN | ADDRESS REDACTED | | | BTC 0.000000258053577684<br>CEL 0.500900880804351<br>ETH 0.00843400726674066<br>LTC 0.00164564604854785 | | |
| 3.1.433954 | OLEH KOROLYK | ADDRESS REDACTED | | | BTC 0.0772261705330234<br>CEL 4.08636248183206 | | |
| 3.1.433955 | OLEH KOTYK | ADDRESS REDACTED | | | CEL 0.00246596589230364 | | |
| 3.1.433956 | OLEH LYSENKO | ADDRESS REDACTED | | | ADA 32.7033530781785<br>BTC 0.000004021997410951 | | |
| 3.1.433957 | OLEH LYSYTSKYI | ADDRESS REDACTED | | | BTC 0.000456605664706862<br>ETH 0.00861099737828045 | | |
| 3.1.433958 | OLEH MAISTRENKO | ADDRESS REDACTED | | | BTC 0.000000576072825936<br>ETH 0.000003208959379933<br>USDT ERC20 0.718787589006007 | | |
| 3.1.433959 | OLEH MAMCHUK | ADDRESS REDACTED | | | BNB 0.000533921956543324<br>BTC 0.000002827683564934<br>CEL 0.148017868015957<br>ETH 0.000004977628032418<br>USDC 0.940361617866192 | | |
| 3.1.433960 | OLEH MIHA | ADDRESS REDACTED | | | BTC 0.000000005393177005<br>CEL 0.00103006370506209<br>ETH 0.00844149269544798<br>XRP 0.639636442722183 | | |
| 3.1.433961 | OLEH NOSOV | ADDRESS REDACTED | | | BTC 0.00002169228525482 | | |
| 3.1.433962 | OLEH OSOLODKO | ADDRESS REDACTED | | | BTC 0.00233487628855876<br>CEL 5.69729964336914<br>USDC 402.5 | | |
| 3.1.433963 | OLEH OSTAPIUK | ADDRESS REDACTED | | | BTC 0.000007531898596993<br>ETH 0.00859451820722201<br>USDC 0.695896388638022 | | |
| 3.1.433964 | OLEH OSTROVSKIY | ADDRESS REDACTED | | | CEL 0.53545641346624<br>COMP 0.000546923296535187<br>EOS 0.000026882880854076<br>XLM 0.000000020286765668 | | |
| 3.1.433965 | OLEH OZARKO | ADDRESS REDACTED | | | ETH 0.000000160769200839 | | |
| 3.1.433966 | OLEH OZARKO | ADDRESS REDACTED | | | ETH 0.00169275964361088 | | |
| 3.1.433967 | OLEH OZARKO | ADDRESS REDACTED | | | ETH 0.00147052683524255 | | |
| 3.1.433968 | OLEH PENKOV | ADDRESS REDACTED | | | BTC 0.000000022513452265<br>ETH 0.00844149269544798<br>USDT ERC20 0.462874534062605 | | |
| 3.1.433969 | OLEH PETRUK | ADDRESS REDACTED | | | BTC 0.00124180409298629<br>CEL 0.17265564467322<br>USDC 405 | | |
| 3.1.433970 | OLEH PROTSIUK | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.433971 | OLEH PRYIMACHUK | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.433972 | OLEH SKORYK | ADDRESS REDACTED | | | ETH 0.000000222955600894 | | |
| 3.1.433973 | OLEH STELMASHCHUK | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.433974 | OLEH SVIRSKYI | ADDRESS REDACTED | | | BTC 0.000005058785474498<br>USDC 406.026994205652 | | |
| 3.1.433975 | OLEH TKACHUK | ADDRESS REDACTED | | | BTC 0.00240465257681291<br>USDC 404.330172001006 | | |
| 3.1.433976 | OLEH TKALIA | ADDRESS REDACTED | | | ETH 0.000011987355743235 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.433977 | OLEH TRYBULKIN | ADDRESS REDACTED | | | ETH 0.00861615597022568 | | |
| 3.1.433978 | OLEH VASYLENKO | ADDRESS REDACTED | | | BTC 0.00119196894653086<br>CEL 1.5597863715312<br>DASH 1.17368403247286<br>ETH 0.540964837558978<br>USDC 3.97619389411156<br>ZEC 0.0191699556649821 | | |
| 3.1.433979 | OLEH VOITOVYCH | ADDRESS REDACTED | | | BTC 0.000002921254836253<br>USDT ERC20 0.438050197755751 | | |
| 3.1.433980 | OLEH ZAVYDOVSKYI | ADDRESS REDACTED | | | ETH 0.00861389315900172 | | |
| 3.1.433981 | OLEH ZHAVKO | ADDRESS REDACTED | | | USDT ERC20 403.59170540436 | | |
| 3.1.433982 | OLE-HENRIK SKEIE | ADDRESS REDACTED | | | BTC 0.000118019931126985 | | |
| 3.1.433983 | OLEKSA ARSENIUK | ADDRESS REDACTED | | | BTC 0.0779281733840698<br>DOT 0.0614154767918223<br>ETH 1.2694879648823<br>LTC 0.00116604031547114<br>SOL 6.08468996870565 | | |
| 3.1.433984 | OLEKSA REWA | ADDRESS REDACTED | | | BTC 0.000482138296029196<br>CEL 1.8072180935435 | | |
| 3.1.433985 | OLEKSANDR AFANASIEV | ADDRESS REDACTED | | | BTC 0.000000009454355448<br>CEL 0.00334302783403403 | | |
| 3.1.433986 | OLEKSANDR APOSTOLOV | ADDRESS REDACTED | | | BTC 0.00519748052256546<br>CEL 0.5202983924748<br>ETH 0.00160500908201434<br>USDT ERC20 404.426675085923 | | |
| 3.1.433987 | OLEKSANDR BAIEV | ADDRESS REDACTED | | | CEL 0.029767009610752<br>ETH 0.00855337884868193<br>LTC 0.000929850471836786<br>MCDAI 0.0107291321981166 | | |
| 3.1.433988 | OLEKSANDR BALATSKYI | ADDRESS REDACTED | | | BTC 0.000000278534275793<br>CEL 0.0824535424025637<br>USDT ERC20 0.559811778012078 | | |
| 3.1.433989 | OLEKSANDR BALOH | ADDRESS REDACTED | | | BTC 0.00000243628036359<br>ETH 0.000007732746776717<br>LTC 0.00175408245710054 | | |
| 3.1.433990 | OLEKSANDR BARYSHEVSKYI | ADDRESS REDACTED | | | CEL 3.80904698855712<br>USDT ERC20 401.920025 | | |
| 3.1.433991 | OLEKSANDR BASENKO | ADDRESS REDACTED | | | ETH 0.00860851479057266 | | |
| 3.1.433992 | OLEKSANDR BASTRAKOV | ADDRESS REDACTED | | | ETH 0.188953609324594<br>USDC 87517.3508016201 | | |
| 3.1.433993 | OLEKSANDR BELINSKYI | ADDRESS REDACTED | | | BTC 0.000016650986498718<br>CEL 0.779708830017181 | | |
| 3.1.433994 | OLEKSANDR BLAZHEVYCH | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.433995 | OLEKSANDR BOCHAROV | ADDRESS REDACTED | | | ADA 8608.34283690433<br>BTC 0.030274831418003<br>ETH 60.3014784532458 | | |
| 3.1.433996 | OLEKSANDR BOSYI | ADDRESS REDACTED | | | BTC 0.0136689465081931 | | |
| 3.1.433997 | OLEKSANDR BRAHYNETS | ADDRESS REDACTED | | | BTC 0.000000052166782061<br>CEL 0.000867321295230893<br>USDT ERC20 0.00000047603166374 | | |
| 3.1.433998 | OLEKSANDR BUSHUYEV | ADDRESS REDACTED | | | CEL 1.65503829539694<br>DASH 0.00501649133170449<br>ETH 0.00843927435743365 | | |
| 3.1.433999 | OLEKSANDR CHABANOV | ADDRESS REDACTED | | | BTC 0.00001845809859659<br>CEL 0.323037641283728<br>ETC 0.000863577367070111<br>ETH 0.0000299697798530069 | | |
| 3.1.434000 | OLEKSANDR CHERNOV | ADDRESS REDACTED | | | CEL 7.13519701211639<br>ETH 0.0086085141205295 | | |
| 3.1.434001 | OLEKSANDR CHMILENKO | ADDRESS REDACTED | | | ETH 0.000000642088810628 | | |
| 3.1.434002 | OLEKSANDR DANYLYSHYN | ADDRESS REDACTED | | | BTC 0.000000483841654958<br>CEL 0.000369640702042219<br>ETH 0.000118493162316844<br>LTC 0.000020101442690906<br>MATIC 0.152274779422034 | | |
| 3.1.434003 | OLEKSANDR DARAGAN | ADDRESS REDACTED | | | ETH 0.00194019541648234 | | |
| 3.1.434004 | OLEKSANDR DEKALCHUK | ADDRESS REDACTED | | | BTC 0.00239169215386361<br>USDC 405.339807888142 | | |
| 3.1.434005 | OLEKSANDR DEMIDOV | ADDRESS REDACTED | | | BTC 0.00734525944647862<br>USDT ERC20 431.734370708877 | | |
| 3.1.434006 | OLEKSANDR DENYSOV | ADDRESS REDACTED | | | BTC 0.000000048652523861<br>BUSD 0.700318508091657<br>ETH 0.000008444877223258 | | |
| 3.1.434007 | OLEKSANDR DEYNEKA | ADDRESS REDACTED | | | CEL 0.109754622026842 | | |
| 3.1.434008 | OLEKSANDR DIACHUK | ADDRESS REDACTED | | | BTC 0.00000072974174819<br>USDC 0.668529011352605 | | |
| 3.1.434009 | OLEKSANDR DIKHTIARUK | ADDRESS REDACTED | | | BTC 0.000001025878271906<br>ETH 0.000003535442611996<br>USDC 0.667647375492536 | | |
| 3.1.434010 | OLEKSANDR DORODKO | ADDRESS REDACTED | | | BTC 0.00376538596865313 | | |
| 3.1.434011 | OLEKSANDR DUDNYK | ADDRESS REDACTED | | | ETH 0.00169391086220617 | | |
| 3.1.434012 | OLEKSANDR DYMNICH | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.434013 | OLEKSANDR DYSHKO | ADDRESS REDACTED | | | ETH 0.0086138930448806 | | |
| 3.1.434014 | OLEKSANDR FILATOV | ADDRESS REDACTED | | | CEL 0.232085586139056<br>ETH 0.00846717382163392 | | |
| 3.1.434015 | OLEKSANDR GOLUB | ADDRESS REDACTED | | | CEL 0.282248309008607<br>ETH 0.00842771117921864 | | |
| 3.1.434016 | OLEKSANDR GONCHARUK | ADDRESS REDACTED | | | ETH 0.00861310942247984<br>LTC 0.00104487326699862<br>MCDAI 0.201111840544005 | | |
| 3.1.434017 | OLEKSANDR GUNZA | ADDRESS REDACTED | | | BTC 0.000000006277272235<br>CEL 0.232812073005 | | |
| 3.1.434018 | OLEKSANDR HALIUTA | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.434019 | OLEKSANDR HERASYMENKO | ADDRESS REDACTED | | | BNB 0.00155636739965794<br>BTC 0.00000020478104396<br>ETH 0.00861389238868413 | | |
| 3.1.434020 | OLEKSANDR HORBACH | ADDRESS REDACTED | | | BTC 0.000005551295966045<br>ETH 0.000044964402581609<br>USDC 0.476024632001202 | | |
| 3.1.434021 | OLEKSANDR HORSHKOV | ADDRESS REDACTED | | | BTC 0.00241677516045969<br>CEL 6.76807141968754<br>USDT ERC20 402.5 | | |
| 3.1.434022 | OLEKSANDR HRYDIN | ADDRESS REDACTED | | | CEL 0.757599300426578<br>DOT 0.102415958357498<br>LUNC 0.00408110204187285<br>USDC 0.02 | | |
| 3.1.434023 | OLEKSANDR HUZIIENKO | ADDRESS REDACTED | | | BTC 0.000002637766007451<br>CEL 0.0516402398320076 | | |
| 3.1.434024 | OLEKSANDR IAVORSKYI | ADDRESS REDACTED | | | ETH 0.00005306519812656 | | |
| 3.1.434025 | OLEKSANDR JOVTYÏ | ADDRESS REDACTED | | | BTC 0.00001162349846743<br>CEL 0.00620173683830595<br>ETH 0.000711530765780321 | | |
| 3.1.434026 | OLEKSANDR KARAVELKOV | ADDRESS REDACTED | | | BNB 0.00136512541964417<br>BTC 0.000000003646475638<br>CEL 0.0367001373283058 | | |
| 3.1.434027 | OLEKSANDR KAZIUKA | ADDRESS REDACTED | | | CEL 0.0352330073134338<br>ETH 0.00160652429674532 | | |
| 3.1.434028 | OLEKSANDR KHARAKHASH | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.434029 | OLEKSANDR KHAVRUK | ADDRESS REDACTED | | | BTC 0.00177965851785842<br>CEL 2.33438573310925<br>ETH 0.00843227199136535 | | |
| 3.1.434030 | OLEKSANDR KHIZNICHENKO | ADDRESS REDACTED | | | CEL 1.07290292270631 | | |
| 3.1.434031 | OLEKSANDR KIBKALO | ADDRESS REDACTED | | | BTC 0.000000493443066202<br>ETH 0.00000340069407682<br>USDC 0.00193845687732833 | | |
| 3.1.434032 | OLEKSANDR KIZLYK | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.434033 | OLEKSANDR KOLODYCH | ADDRESS REDACTED | | | BTC 0.000002825189796127<br>ETH 0.000144891323142695<br>USDC 0.215060631200371 | | |
| 3.1.434034 | OLEKSANDR KOLOMIIETS | ADDRESS REDACTED | | | BNB 0.00184027411890232<br>BTC 0.000000018304875913<br>ETH 0.000012419379351261 | | |
| 3.1.434035 | OLEKSANDR KOPUS | ADDRESS REDACTED | | | ETH 0.00861615587034345 | | |
| 3.1.434036 | OLEKSANDR KOROSTEL | ADDRESS REDACTED | | | BTC 0.00121261025706794<br>USDT ERC20 807.231517453396 | | |
| 3.1.434037 | OLEKSANDR KOROVKIN | ADDRESS REDACTED | | | CEL 0.101376760862911<br>ETH 0.00855248497190697 | | |
| 3.1.434038 | OLEKSANDR KOSHCHUK | ADDRESS REDACTED | | | ETH 0.00861615574192344 | | |
| 3.1.434039 | OLEKSANDR KOSTIUK | ADDRESS REDACTED | | | BTC 0.0000002048592128613999<br>ETH 0.000001090466700242<br>USDC 0.371212513488134 | | ETH 0.00149153369017303 |
| 3.1.434040 | OLEKSANDR KOT | ADDRESS REDACTED | | | BNB 0.00137291913839009<br>BTC 0.000000138416550766<br>CEL 0.0328285637066836<br>ETH 0.00112983511422387<br>XLM 0.083020530960009 | | |
| 3.1.434041 | OLEKSANDR KOZAK | ADDRESS REDACTED | | | BTC 0.013601785789896 | | |
| 3.1.434042 | OLEKSANDR KRAVETS | ADDRESS REDACTED | | | CEL 0.0484361563763534<br>ETH 0.00158997678633891 | | |
| 3.1.434043 | OLEKSANDR KRIHER | ADDRESS REDACTED | | | CEL 0.285291445180621<br>ETH 0.00843927435743365 | | |
| 3.1.434044 | OLEKSANDR KRYVOPUSK | ADDRESS REDACTED | | | ETH 0.00861615555642787<br>USDT ERC20 0.100421526851704 | | |
| 3.1.434045 | OLEKSANDR KRYVOSHEIEV | ADDRESS REDACTED | | | BTC 0.0369993410336123 | | |
| 3.1.434046 | OLEKSANDR KRYVOSHEIEV | ADDRESS REDACTED | | | CEL 0.599710707940592<br>ETH 0.00843927435743365 | | |
| 3.1.434047 | OLEKSANDR KUDINOV | ADDRESS REDACTED | | | BNB 0.000574440088786012<br>BTC 0.00125582566627375<br>DOT 12.2503355202466 | | |
| 3.1.434048 | OLEKSANDR KULIKOVSKYI | ADDRESS REDACTED | | | BTC 0.000000941576393736<br>USDC 0.667193500073115 | | |
| 3.1.434049 | OLEKSANDR KUNCHENKO | ADDRESS REDACTED | | | BTC 0.000000001175390692<br>CEL 0.37003918320348 | | |
| 3.1.434050 | OLEKSANDR KUNCHENKO | ADDRESS REDACTED | | | ETH 0.00859451748133584 | | |
| 3.1.434051 | OLEKSANDR KUNCHENKO | ADDRESS REDACTED | | | ETH 0.00859451756673421 | | |
| 3.1.434052 | OLEKSANDR KUZMYCH | ADDRESS REDACTED | | | CEL 0.0354474549939806 | | |
| 3.1.434053 | OLEKSANDR LASHCHEVSKIY | ADDRESS REDACTED | | | BTC 0.000001683178713787<br>ETH 0.000010073775351516<br>XLM 0.0128670302956015<br>XRP 0.17683911450185 | | |
| 3.1.434054 | OLEKSANDR LAVRINENKO | ADDRESS REDACTED | | | BNB 0.00203360804999387<br>BTC 0.000857838520240787<br>ETH 0.00860851333643644 | | |
| 3.1.434055 | OLEKSANDR LAZORIAK | ADDRESS REDACTED | | | ETH 0.00843850523693635<br>LTC 0.00433354222053301<br>XLM 0.100942638745142<br>ZEC 0.000036418200150547 | | |
| 3.1.434056 | OLEKSANDR LEONENKO | ADDRESS REDACTED | | | AAVE 81.3969742080028<br>BTC 0.00114143522436656<br>DASH 102.977019275497<br>ETH 70.3413173538427<br>LTC 0.0118558574127907<br>USDC 0.0883291218471002 | BTC 1.15038490554792<br>CEL 187.9615 | |
| 3.1.434057 | OLEKSANDR LIVANTSOV | ADDRESS REDACTED | | | ETH 0.00861389273104751 | | |
| 3.1.434058 | OLEKSANDR MAKEDONSKYI | ADDRESS REDACTED | | | BTC 0.000002548182850822<br>ETH 0.000013323752170638<br>USDC 0.903578389649599 | | |
| 3.1.434059 | OLEKSANDR MALENKO | ADDRESS REDACTED | | | BTC 0.00212109321675684<br>ETC 5.50728758668897 | | |
| 3.1.434060 | OLEKSANDR MALYSHEV | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.434061 | OLEKSANDR MALYSHEV | ADDRESS REDACTED | | | ETH 0.00842488373660443 | | |
| 3.1.434062 | OLEKSANDR MATVEICHUK | ADDRESS REDACTED | | | BTC 0.000001118925352887<br>USDT ERC20 0.663708036545511 | | |
| 3.1.434063 | OLEKSANDR MATVIIENKO | ADDRESS REDACTED | | | ETH 0.00843227199136535 | | |
| 3.1.434064 | OLEKSANDR MATVIIENKO | ADDRESS REDACTED | | | BTC 0.000000185480512542<br>USDC 0.445002554645311 | | |
| 3.1.434065 | OLEKSANDR MAZYAR | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.434066 | OLEKSANDR MELNYK | ADDRESS REDACTED | | | CEL 0.000171647303422149<br>LTC 0.00043607 | | |
| 3.1.434067 | OLEKSANDR MIEDVIEDIEV | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.434068 | OLEKSANDR MIROSHNICHENKO | ADDRESS REDACTED | | | BTC 0.000000198228531426<br>ETH 0.00842488373660443<br>XLM 0.163910198330062 | | |
| 3.1.434069 | OLEKSANDR MISHAHIN | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.434070 | OLEKSANDR MOHYLEVETS | ADDRESS REDACTED | | | ETH 0.0086131091229392 | | |
| 3.1.434071 | OLEKSANDR MOISEIENKOV | ADDRESS REDACTED | | | BTC 0.011414378654481<br>ETH 0.424947576832442 | | |
| 3.1.434072 | OLEKSANDR MORMIL | ADDRESS REDACTED | | | BTC 0.000000521585171406<br>USDT ERC20 0.359637663308466 | | |
| 3.1.434073 | OLEKSANDR MUDRIAK | ADDRESS REDACTED | | | BTC 0.00257568594890575<br>USDC 405.889366527096 | | |
| 3.1.434074 | OLEKSANDR MUZYKA | ADDRESS REDACTED | | | BTC 0.0000021987336352199<br>ETH 0.000018563277782913<br>USDC 0.600333788309129 | | |
| 3.1.434075 | OLEKSANDR MUZYKA | ADDRESS REDACTED | | | BTC 0.00239292950991311<br>USDC 405.340491919478 | | |
| 3.1.434076 | OLEKSANDR MYRONENKO | ADDRESS REDACTED | | | BNB 1.60786369844306<br>BTC 0.00000522343568633399 | | |
| 3.1.434077 | OLEKSANDR NATALENKO | ADDRESS REDACTED | | | ETH 0.000049502549240143 | | |
| 3.1.434078 | OLEKSANDR NEFODOV | ADDRESS REDACTED | | | BTC 0.0009493613106412<br>CEL 308.861788006216<br>MATIC 2519.62325842851 | | |
| 3.1.434079 | OLEKSANDR NEGODOV | ADDRESS REDACTED | | | BTC 0.00000334413179381<br>ETH 0.000007288821105279<br>MCDAI 0.0356150924853556<br>XRP 0.234179961878259 | | |
| 3.1.434080 | OLEKSANDR NEKH | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.434081 | OLEKSANDR NIKITIN | ADDRESS REDACTED | | | BTC 0.000009240089298306<br>ETH 0.000043753315529969<br>USDC 0.974347656574299 | | |
| 3.1.434082 | OLEKSANDR NOSOV | ADDRESS REDACTED | | | AVAX 16.382173013<br>BNB 3<br>BTC 0.004297019749<br>CEL 477.509005121824<br>ETH 0.00843400726674066<br>LUNC 12.54<br>USDT ERC20 0.000000952105994758 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.434083 | OLEKSANDR OVSIIENKO | ADDRESS REDACTED | | | 1INCH 2.07997585279045<br>ADA 4.67116545304753<br>BAT 2.25875039221526<br>BCH 6.16020293315607<br>COMP 0.0024235953415327<br>DASH 0.00466040962059131<br>DOT 0.112889068814444<br>EOS 0.282630466485183<br>LINK 2.63300129981907<br>USDC 163.286864969583<br>XLM 18.6289672487489<br>ZEC 0.616997209560188 | COMP 0.163526312738689<br>DASH 0.38175210068495<br>EOS 181.527976215729 | |
| 3.1.434084 | OLEKSANDR PLAKHOV | ADDRESS REDACTED | | | CEL 0.257613192882737<br>ETH 0.00845129543586164 | | |
| 3.1.434085 | OLEKSANDR PLESKOV | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.434086 | OLEKSANDR PLISHKOV | ADDRESS REDACTED | | | BTC 0.000000009882961204<br>CEL 0.127711584727092 | | |
| 3.1.434087 | OLEKSANDR POLISHCHUK | ADDRESS REDACTED | | | CEL 0.198028625527062<br>ETH 0.00844149269544798 | | |
| 3.1.434088 | OLEKSANDR POPOVYCH | ADDRESS REDACTED | | | ETH 0.0086131098646589 | | |
| 3.1.434089 | OLEKSANDR POVAR | ADDRESS REDACTED | | | BTC 0.000000005114230037<br>CEL 0.280278643638972<br>ETH 0.00843850523693635<br>LTC 0.000833886264908093 | | |
| 3.1.434090 | OLEKSANDR PYSANETS | ADDRESS REDACTED | | | BTC 0.00131874103223976<br>ETC 35.2788031321001<br>ETH 0.00162987078343009 | | |
| 3.1.434091 | OLEKSANDR RODIN | ADDRESS REDACTED | | | AAVE 4.6689974809904<br>BADGER 0.000234022858507117<br>BAT 650.941921498727<br>BTC 0.000000428087370101<br>CEL 0.193884436994845<br>COMP 8.47463846460821<br>DASH 2.28478060465759<br>ETH 0.000019976816272736<br>LUNC 11.1943207419583<br>SNX 143.626298843943<br>USDC 1.31227357525443<br>ZRX 446.213959049134 | | |
| 3.1.434092 | OLEKSANDR ROGOZHKA | ADDRESS REDACTED | | | ADA 1.93347513575726<br>BTC 0.00258662574128257<br>CEL 0.000118006992473826<br>DOGE 16.0354435590159<br>SOL 0.252069282699108 | | |
| 3.1.434093 | OLEKSANDR ROMANENKO | ADDRESS REDACTED | | | BTC 0.00000316619150569<br>ETH 0.220961632072061 | | |
| 3.1.434094 | OLEKSANDR ROMANOVSKYI | ADDRESS REDACTED | | | BTC 0.00690631643942323 | | |
| 3.1.434095 | OLEKSANDR RYDA | ADDRESS REDACTED | | | BTC 0.0247306775907266<br>USDC 407.076102041395 | | |
| 3.1.434096 | OLEKSANDR SALIVON | ADDRESS REDACTED | | | USDC 0.496767707938784 | | |
| 3.1.434097 | OLEKSANDR SAVCHUK | ADDRESS REDACTED | | | BAT 0.00121017032228117<br>BNB 0.00128989073456376<br>BTC 0.000005357196847982<br>EOS 0.000546169805785762<br>SGB 306.378422373576<br>UNI 0.000013821646652258<br>USDC 22.7300101009295<br>USDT ERC20 10.0481977811448<br>XRP 1.12265067672679 | | |
| 3.1.434098 | OLEKSANDR SAVCHUK | ADDRESS REDACTED | | | BTC 0.000076840150663274<br>CEL 0.0852303558775819 | | |
| 3.1.434099 | OLEKSANDR SERVATCHUK | ADDRESS REDACTED | | | BTC 0.0000011570727572789 9<br>USDT ERC20 0.358724080004852 | | |
| 3.1.434100 | OLEKSANDR SHATOV | ADDRESS REDACTED | | | BTC 0.0133978533804668<br>CEL 12.583774235619<br>ETH 0.0085991990540009 | | |
| 3.1.434101 | OLEKSANDR SHAVARSKYI | ADDRESS REDACTED | | | CEL 0.285266923278149<br>ETH 0.00843850523693635 | | |
| 3.1.434102 | OLEKSANDR SHCHEPANCHUK | ADDRESS REDACTED | | | BNB 0.000930462670380844<br>BTC 0.000000405704305757<br>ETH 0.00162650680243772 | | |
| 3.1.434103 | OLEKSANDR SHEPEL | ADDRESS REDACTED | | | ETH 0.00843227199136535 | | |
| 3.1.434104 | OLEKSANDR SHEVCHENKO | ADDRESS REDACTED | | | ADA 0.0904105592638652<br>BNB 0.00425561441918413<br>BTC 0.000838061145930377<br>ETH 0.00860851337920516<br>USDT ERC20 0.390305947485121 | | |
| 3.1.434105 | OLEKSANDR SHNEIDER | ADDRESS REDACTED | | | CEL 2.81432788009432<br>USDT ERC20 402.645519067226 | | |
| 3.1.434106 | OLEKSANDR SHPYLKO | ADDRESS REDACTED | | | BTC 0.000016141612377002 | | |
| 3.1.434107 | OLEKSANDR SHUICHIK | ADDRESS REDACTED | | | BTC 0.00370946187722611<br>ETH 0.00843400726674066<br>USDC 1.59496268338796 | | |
| 3.1.434108 | OLEKSANDR SHVETS | ADDRESS REDACTED | | | ETH 0.00844149269544798<br>LTC 0.000000912026735463 | | |
| 3.1.434109 | OLEKSANDR SHYROKYI | ADDRESS REDACTED | | | BTC 0.000006532532151365<br>ETH 0.000053025295197275<br>USDC 0.315406128434245 | | |
| 3.1.434110 | OLEKSANDR SHYSHKOVTSOV | ADDRESS REDACTED | | | BTC 0.95760993159485<br>CEL 1.15116892753898<br>ETH 3.40298254995912<br>LTC 7.21660814455102<br>USDC 1083.76385515768 | | |
| 3.1.434111 | OLEKSANDR SIMAKOVYCH | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.434112 | OLEKSANDR SIRIAKOV | ADDRESS REDACTED | | | BTC 0.000002038158444661<br>USDT ERC20 2.25000437590096 | | |
| 3.1.434113 | OLEKSANDR SITNICHENKO | ADDRESS REDACTED | | | CEL 0.053025641476871 | | |
| 3.1.434114 | OLEKSANDR SKORYI | ADDRESS REDACTED | | | BTC 0.000001351383568459<br>USDC 0.682151705608002 | | |
| 3.1.434115 | OLEKSANDR SLOBODENIUK | ADDRESS REDACTED | | | BTC 0.000001242441554109<br>USDT ERC20 0.666503596517921 | | |
| 3.1.434116 | OLEKSANDR SOLDATENKO | ADDRESS REDACTED | | | ETH 0.000005387377473685 | | |
| 3.1.434117 | OLEKSANDR STANISLAVOVYCH POLISHCHUK | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.434118 | OLEKSANDR SVYETLORUSOV | ADDRESS REDACTED | | | BTC 0.0000000831755945082999 | | |
| 3.1.434119 | OLEKSANDR SYNTNIK | ADDRESS REDACTED | | | BTC 0.000000637063441421<br>CEL 0.706727254914773<br>ETH 0.00859919915368661<br>USDT ERC20 0.184413775857017 | | |
| 3.1.434120 | OLEKSANDR T CHUPRYNOV | ADDRESS REDACTED | | | BTC 0.000011217716088482<br>ETH 0.000086096871926954<br>SOL 0.00101743814267413<br>USDC 0.723162959703019 | BTC 0.0095931347229494<br>ETH 0.0593950461191737<br>SOL 0.819598538165917<br>USDC 423.581160353543 | |
| 3.1.434121 | OLEKSANDR TARAN | ADDRESS REDACTED | | | BTC 0.00240785343487751<br>USDT ERC20 407.482519323509 | | |
| 3.1.434122 | OLEKSANDR TERESHCHENKOV | ADDRESS REDACTED | | | ETH 0.00861389308767602 | | |
| 3.1.434123 | OLEKSANDR TITOV | ADDRESS REDACTED | | | ETH 0.00162777029932261 | | |
| 3.1.434124 | OLEKSANDR TOLSTOI | ADDRESS REDACTED | | | BTC 0.00000052176025594<br>USDC 0.468359620545107 | | |
| 3.1.434125 | OLEKSANDR TSVYK | ADDRESS REDACTED | | | BTC 0.000000006036497309<br>CEL 0.385887846230165 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.434126 | OLEKSANDR TUK | ADDRESS REDACTED | | | BTC 0.000000858108862366<br>CEL 3.28162886647364<br>DOT 0.000000873626373626<br>ETH 0.000000498408596627 | | |
| 3.1.434127 | OLEKSANDR TUK | ADDRESS REDACTED | | | BTC 0.000003118054264848<br>DOT 0.023288004059608 | | |
| 3.1.434128 | OLEKSANDR TVEREZOVSKYI | ADDRESS REDACTED | | | BTC 0.0171351423420618 | | |
| 3.1.434129 | OLEKSANDR TYMOSHENKO | ADDRESS REDACTED | | | BTC 0.000841417160475169<br>ETH 0.138979100963575 | | |
| 3.1.434130 | OLEKSANDR USTYMCHUK | ADDRESS REDACTED | | | BTC 0.000000001770225811<br>CEL 0.271429314876336 | | |
| 3.1.434131 | OLEKSANDR UZUNOV | ADDRESS REDACTED | | | CEL 0.011375032073051 | | |
| 3.1.434132 | OLEKSANDR VALUISKYI | ADDRESS REDACTED | | | AAVE 0.00914026937593256<br>ADA 3.44946134780729<br>BTC 0.000000754271109578<br>DOT 0.136442215056272<br>MATIC 5.07101682173826<br>SNX 0.121685253454129<br>UNI 0.0281533570309282 | | |
| 3.1.434133 | OLEKSANDR VARYCH | ADDRESS REDACTED | | | BTC 0.00212803622288005<br>USDC 404.562914647291 | | |
| 3.1.434134 | OLEKSANDR VAVRYSEVYCH | ADDRESS REDACTED | | | CEL 0.044016883955229<br>ETH 0.00858664445871185 | | |
| 3.1.434135 | OLEKSANDR VDOVIN | ADDRESS REDACTED | | | BCH 0.000377170981116565<br>BTC 0.0000004253246475949999 | | |
| 3.1.434136 | OLEKSANDR VINIICHUK | ADDRESS REDACTED | | | BTC 0.00248715035796225<br>BUSD 401.013<br>CEL 5.3694456339704 | | |
| 3.1.434137 | OLEKSANDR VLASENKO | ADDRESS REDACTED | | | CEL 0.0842056464345675<br>ETH 0.00843400726674066 | | |
| 3.1.434138 | OLEKSANDR VOROBYOV | ADDRESS REDACTED | | | BTC 2.09235176151822<br>USDC 118.887443505256 | | |
| 3.1.434139 | OLEKSANDR VOVCHOK | ADDRESS REDACTED | | | ETH 0.00860674123041986 | | |
| 3.1.434140 | OLEKSANDR YAKOVYSHYN | ADDRESS REDACTED | | | CEL 0.0383426736453833 | | |
| 3.1.434141 | OLEKSANDR ZADOROZHNYI | ADDRESS REDACTED | | | BTC 0.000002591186176399<br>USDC 0.468564961318994 | | |
| 3.1.434142 | OLEKSANDR ZAHORSKYI | ADDRESS REDACTED | | | BCH 0.00894659070390674<br>BTC 0.000007267679266158<br>CEL 0.184243336917701<br>ETH 0.000314460377978371<br>MATIC 0.0664105296161681<br>XRP 0.0303820807702745 | | |
| 3.1.434143 | OLEKSANDR ZAROVSKYI | ADDRESS REDACTED | | | ADA 0.289804861234414<br>BTC 0.000000581208277073<br>ETH 0.00859990614476931<br>XLM 0.143978895965305<br>XRP 0.0326482692876383 | | |
| 3.1.434144 | OLEKSANDR ZDOROVYK | ADDRESS REDACTED | | | BTC 0.000000005262657006<br>CEL 1.26625987827516 | | |
| 3.1.434145 | OLEKSANDR ZDORYK | ADDRESS REDACTED | | | BNB 0.000712511341173998<br>BTC 0.000000805520143098<br>ETH 0.00001079337753506 | | |
| 3.1.434146 | OLEKSANDR ZIIEROV | ADDRESS REDACTED | | | BTC 0.000001665467029125<br>ETH 0.0086138925170704<br>USDT ERC20 0.582992692399817 | | |
| 3.1.434147 | OLEKSANDR ZILBER | ADDRESS REDACTED | | | CEL 0.000917578572803624 | | |
| 3.1.434148 | OLEKSANDR ZYMA | ADDRESS REDACTED | | | BTC 0.00078711373251678 | | |
| 3.1.434149 | OLEKSANDRA CHORNOVOL | ADDRESS REDACTED | | | BTC 0.000000008632921833<br>CEL 0.000003274769044475<br>LTC 0.00175670204977628 | | |
| 3.1.434150 | OLEKSANDRA KHIMIAK | ADDRESS REDACTED | | | BTC 0.000000004960862414<br>CEL 1.47557998798678 | | |
| 3.1.434151 | OLEKSANDRA KOMISAR | ADDRESS REDACTED | | | BTC 0.00237990485632719<br>CEL 6.05898507710469<br>USDT ERC20 410 | | |
| 3.1.434152 | OLEKSANDRA MAHDYCH | ADDRESS REDACTED | | | BTC 0.000000001993065952<br>CEL 0.876312305000486<br>DOT 0.000000000046611722 | | |
| 3.1.434153 | OLEKSANDRA MARTYNCHUK | ADDRESS REDACTED | | | CEL 125.042009428978<br>ETH 0.0903541494028724<br>MATIC 3115.15730266548<br>SNX 5.02975417230036<br>USDT ERC20 34.3019221069573 | | |
| 3.1.434154 | OLEKSANDRA NAGIRNA | ADDRESS REDACTED | | | ADA 1826.90973353281<br>BTC 0.211493448279652<br>ETH 1.1368034853328 | | |
| 3.1.434155 | OLEKSANDRA NEFEDCHENKO | ADDRESS REDACTED | | | USDT ERC20 403.60782760379 | | |
| 3.1.434156 | OLEKSANDRA ONOSOVA | ADDRESS REDACTED | | | BTC 0.00160857794516432<br>USDC 738.128339086768 | | |
| 3.1.434157 | OLEKSANDRA PLAKHOTNYK | ADDRESS REDACTED | | | BUSD 0.245703127560116<br>ETH 0.00842029678572706<br>MCDAI 0.0476143286997213 | | |
| 3.1.434158 | OLEKSANDRA ROMANENKO | ADDRESS REDACTED | | | BTC 0.00129781368407228<br>CEL 369.852357133338 | | |
| 3.1.434159 | OLEKSANDRA SAZONOVA | ADDRESS REDACTED | | | BTC 0.000000353744059204<br>ETH 0.000003898777683859<br>USDC 0.684533577102809 | | |
| 3.1.434160 | OLEKSANDRA SHCHEPANCHUK | ADDRESS REDACTED | | | BNB 0.000956886992135894<br>BTC 0.000000306678283218 | | |
| 3.1.434161 | OLEKSANDRA SMUTCHAK | ADDRESS REDACTED | | | BTC 0.000031586692510894<br>ETH 0.00134527894283174 | | |
| 3.1.434162 | OLEKSANDRA SOKOLAN | ADDRESS REDACTED | | | BTC 0.00102222036982977<br>CEL 5.54666050773373 | | |
| 3.1.434163 | OLEKSANDRA VELYCHKO | ADDRESS REDACTED | | | BTC 0.000000153824383855<br>ETH 0.000009283740350967<br>XRP 0.416286620043863 | | |
| 3.1.434164 | OLEKSII ABRAMOV | ADDRESS REDACTED | | | CEL 0.284645100225199<br>ETH 0.00842029678572706 | | |
| 3.1.434165 | OLEKSII AVERIANOV | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.434166 | OLEKSII BABYN | ADDRESS REDACTED | | | CEL 0.000318521733646149 | | |
| 3.1.434167 | OLEKSII BOLOBAN | ADDRESS REDACTED | | | BTC 0.000964803944267935<br>ETH 0.00860674144421942<br>USDT ERC20 1.06740231410468 | | |
| 3.1.434168 | OLEKSII BONDARENKO | ADDRESS REDACTED | | | BTC 0.000010519930771476<br>CEL 0.976276432310244<br>ETH 0.00872499698195604 | | |
| 3.1.434169 | OLEKSII CHECHEL | ADDRESS REDACTED | | | CEL 0.285292033968784<br>ETH 0.00843927435743365 | | |
| 3.1.434170 | OLEKSII DANYLENKO | ADDRESS REDACTED | | | BTC 0.000000588916781929<br>USDC 0.669190692209202 | | |
| 3.1.434171 | OLEKSII DROZD | ADDRESS REDACTED | | | BTC 0.000002266475489775<br>COMP 0.0623918632252651<br>DASH 0.104266577247218<br>ETC 0.00231261473242081<br>ETH 0.0613428254006852<br>USDC 220.319466333256<br>XLM 55.9550652329455<br>ZEC 0.119715207977503 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.434172 | OLEKSII FILATOV | ADDRESS REDACTED | | | BTC 0.000000061063757093<br>CEL 0.116305952158951<br>ETH 0.000003801799234165 | | |
| 3.1.434173 | OLEKSII GRABALIN | ADDRESS REDACTED | | | CEL 1.90380536313403<br>MATIC 132.05 | | |
| 3.1.434174 | OLEKSII GRACHOV | ADDRESS REDACTED | | | BTC 0.0669930009889264<br>CEL 0.37316987483<br>ETH 0.00102339785646271<br>USDC 0.162201551975281<br>USDT ERC20 71.8376141552883 | | |
| 3.1.434175 | OLEKSII HLADUN | ADDRESS REDACTED | | | BTC 0.000002005486324661<br>ETH 0.000005145788220619<br>XLM 0.423028525018985 | | |
| 3.1.434176 | OLEKSII HONHALO | ADDRESS REDACTED | | | BTC 0.000000059502621875<br>BUSD 0.562693814932843<br>CEL 0.0886223734567863<br>ETH 0.000002906230373144<br>MCDAI 0.0297181325715178 | | |
| 3.1.434177 | OLEKSII HRABKO | ADDRESS REDACTED | | | CEL 0.285111454821336<br>ETH 0.00843400726674066 | | |
| 3.1.434178 | OLEKSII HRABOVETSKYI | ADDRESS REDACTED | | | USDT ERC20 407.688879497027 | | |
| 3.1.434179 | OLEKSII HRYZUN | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.434180 | OLEKSII KANDYBIR | ADDRESS REDACTED | | | BTC 0.000000840610022353<br>USDC 0.668296701846834 | | |
| 3.1.434181 | OLEKSII KHOVERKO | ADDRESS REDACTED | | | ADA 0.00157632768682773<br>BTC 0.000001057105741098<br>CEL 0.00311245825058011<br>ETH 0.0104456233451503 | | |
| 3.1.434182 | OLEKSII KORENEV | ADDRESS REDACTED | | | ETH 0.00861310949379905 | | |
| 3.1.434183 | OLEKSII KOSARENKO | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.434184 | OLEKSII KOSARENKO | ADDRESS REDACTED | | | CEL 1.07501563900009<br>ETH 0.00843927435743365 | | |
| 3.1.434185 | OLEKSII KOSENKO | ADDRESS REDACTED | | | BTC 0.000002533210022299<br>CEL 636.787012025877<br>USDC 12.1623168574237 | | |
| 3.1.434186 | OLEKSII KOSTENKO | ADDRESS REDACTED | | | ETH 0.00861389330165312 | | |
| 3.1.434187 | OLEKSII KOSTENKO | ADDRESS REDACTED | | | ETH 0.00861389352989537 | | |
| 3.1.434188 | OLEKSII KOSTENKO | ADDRESS REDACTED | | | ETH 0.00860851424883564 | | |
| 3.1.434189 | OLEKSII MARTUSIUK | ADDRESS REDACTED | | | BTC 0.032714285423135<br>GUSD 10.0614005205625<br>SNX 7.23940162274273 | | |
| 3.1.434190 | OLEKSII MENDUS | ADDRESS REDACTED | | | BTC 0.000000000407446517<br>CEL 2.68027585160056<br>ETH 0.00843927435743365 | | |
| 3.1.434191 | OLEKSII MIROSHKIN | ADDRESS REDACTED | | | BTC 0.00102993156334357<br>CEL 0.740253389325667<br>ETH 0.00842488373660443 | | |
| 3.1.434192 | OLEKSII MISHENIN | ADDRESS REDACTED | | | BTC 0.00000123854319683<br>CEL 0.0893253772882822<br>DOT 0.0252538686988789<br>ETH 0.00844149269544798 | | |
| 3.1.434193 | OLEKSII MITIAIEV | ADDRESS REDACTED | | | BTC 0.000001828167501432<br>CEL 0.20530542939629<br>DOT 0.00512897928775307<br>EOS 0.00493896841526756<br>ETH 0.000004433544754906<br>USDC 0.405949500106964 | | |
| 3.1.434194 | OLEKSII MOSKALIUK | ADDRESS REDACTED | | | BTC 5.00340490512228<br>CEL 354.905729738624<br>EOS 47.049437446176<br>ETH 0.0244998671198866<br>LTC 0.00732603642604164<br>SGB 2971.35850955386<br>TUSD 0.0943568644710491<br>USDT ERC20 0.15285279354865<br>XRP 66.8323010123059<br>ZRX 0.444907752279968 | | |
| 3.1.434195 | OLEKSII NIKITIN | ADDRESS REDACTED | | | ETH 0.00859919831347849<br>USDT ERC20 17.5970288647207 | | |
| 3.1.434196 | OLEKSII OLEKSIUK | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.434197 | OLEKSII ORYSHCHUK | ADDRESS REDACTED | | | BTC 0.000734734146071<br>CEL 0.0735512125282252<br>ETH 0.00873109051232251 | | |
| 3.1.434198 | OLEKSII PIDHORNYI | ADDRESS REDACTED | | | CEL 1.08387418828442 | | |
| 3.1.434199 | OLEKSII PLOKHYI | ADDRESS REDACTED | | | BTC 0.000000370931124071<br>USDC 0.43890833984387 | | |
| 3.1.434200 | OLEKSII PODVORNYI | ADDRESS REDACTED | | | BTC 0.000778092533483627 | | |
| 3.1.434201 | OLEKSII SAKELARI | ADDRESS REDACTED | | | BTC 0.000000168017637574<br>ETH 0.000003394076769046<br>USDC 0.863911640321479 | | |
| 3.1.434202 | OLEKSII SAKELARI | ADDRESS REDACTED | | | BTC 0.000000879917708262<br>USDT ERC20 0.640811321775073 | | |
| 3.1.434203 | OLEKSII SAMKOV | ADDRESS REDACTED | | | CEL 0.000861403000669266 | | |
| 3.1.434204 | OLEKSII SAUSHKIN | ADDRESS REDACTED | | | BTC 0.00920469523073262 | | |
| 3.1.434205 | OLEKSII SHABLINSKYI | ADDRESS REDACTED | | | BTC 0.000000017675692779<br>USDT ERC20 0.357545727230173 | BTC 0.00000000803785887 | |
| 3.1.434206 | OLEKSII SHUM | ADDRESS REDACTED | | | BTC 0.00626907142871782<br>CEL 6.55347093954794<br>ETH 0.0223250147555843 | | |
| 3.1.434207 | OLEKSII SHURUBURA | ADDRESS REDACTED | | | ETH 0.00161232350187456 | | |
| 3.1.434208 | OLEKSII SKOPIUK | ADDRESS REDACTED | | | ETH 0.00859919899703763 | | |
| 3.1.434209 | OLEKSII STAKS | ADDRESS REDACTED | | | CEL 1.07244251712555<br>ETH 0.00844149269544798 | | |
| 3.1.434210 | OLEKSII VYNOGRADOV | ADDRESS REDACTED | | | CEL 0.204243702498245<br>ETH 0.00843400726674066 | | |
| 3.1.434211 | OLEKSII YEVENKO | ADDRESS REDACTED | | | BTC 0.000002420104819705<br>LTC 0.000793313323729418 | | |
| 3.1.434212 | OLEKSII YURCHUK | ADDRESS REDACTED | | | ETH 0.00861389218897217 | | |
| 3.1.434213 | OLEKSII ZAIATS | ADDRESS REDACTED | | | CEL 0.372339962948949<br>ETH 0.00842488373660443 | | |
| 3.1.434214 | OLEKSII ZHUBRZHYTSKYI | ADDRESS REDACTED | | | XRP 9.029152912708 | | |
| 3.1.434215 | OLEKSII ZUBKOV | ADDRESS REDACTED | | | BTC 0.0229845422303866 | | |
| 3.1.434216 | OLEKSIY BICHUKIN | ADDRESS REDACTED | | | BNB 0.00117990995282565<br>BTC 0.00110093775586358<br>ETH 0.153346740586003 | | |
| 3.1.434217 | OLEKSIY GORDUS | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.434218 | OLEKSIY LEBEDYEV | ADDRESS REDACTED | | | AVAX 2.77926883661451<br>BTC 0.00114992755456406<br>CEL 105.554352439701<br>DASH 8.517503<br>DOT 78.9573999985<br>ETH 0.00843927435743365<br>LTC 16.99617105<br>XLM 1969.388246<br>XRP 2468 | | |
| 3.1.434219 | OLEKSIY MATHANY | ADDRESS REDACTED | | | ADA 0.0779098049756163<br>BTC 0.000002827261210999<br>DOT 0.00525117051820642<br>USDC 0.021506002111692 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.434220 | OLEKSIY MYKHAYLOVYCH ZYERNOV | ADDRESS REDACTED | | | AAVE 1.85898404290908<br>BAT 7192.58201233217<br>BCH 1.561653415374<br>BSV 1.58622371658996<br>BTC 0.211199898533035<br>EOS 514.228134440545<br>ETH 0.0256926332353771<br>LINK 939.371965807043<br>LTC 114.099462979034<br>SGB 39.2547226426457<br>UNI 846.498518672265<br>USDC 17500.8245425636<br>XRP 997.806715360261 | ETH 29.4370398814995 | |
| 3.1.434221 | OLEKSIY NAUMENKO | ADDRESS REDACTED | | | BTC 0.000000617019493934<br>CEL 2.57225058787101<br>ETH 0.000009472078365172<br>USDT ERC20 3.2656561698308 | | |
| 3.1.434222 | OLEKSIY PUTNAM | ADDRESS REDACTED | | | BCH 0.00103094315108388<br>BTC 0.000000051857547397<br>CEL 0.025724708793335<br>DASH 0.000973362636132917<br>ETH 0.000001548666579619<br>LINK 0.000984664893325561<br>LTC 0.00122123960617379<br>SNX 0.00884658909085579<br>USDC 0.73692962578328<br>USDT ERC20 0.481099806537971<br>XLM 0.0143961182634285<br>XRP 0.0176237772399459<br>ZEC 0.000393662259946666 | | |
| 3.1.434223 | OLEKSIY RYBAKOV | ADDRESS REDACTED | | | BTC 0.000000191653845143 | | |
| 3.1.434224 | OLEKSIY STANISLAVOVYCH KALININ | ADDRESS REDACTED | | | ADA 392.0459648289<br>AVAX 0.00441879926408492<br>BTC 0.00129366710757715<br>LINK 20.0923460302428<br>MANA 155.675733395519<br>MATIC 245.340520839083<br>SOL 6.13697868880913 | ADA 48.348<br>BTC 0.00000085 | |
| 3.1.434225 | OLEKSIY STESHENKO | ADDRESS REDACTED | | | CEL 1.08260090368983 | | |
| 3.1.434226 | OLEKSIY STOLYARENKO | ADDRESS REDACTED | | | CEL 1.48254434996286<br>USDC 10077.1230748306 | | |
| 3.1.434227 | OLEKSIY TKACHENKO | ADDRESS REDACTED | | | BTC 0.151791500088631 | | |
| 3.1.434228 | OLEKSIY VOYTOVICH | ADDRESS REDACTED | | | BTC 0.000000003147090037<br>CEL 0.0842889949632187<br>ETH 0.000014883736604435 | | |
| 3.1.434229 | OLEKSIY YUFEROV | ADDRESS REDACTED | | | CEL 0.285110670260415<br>ETH 0.00843400726674066 | | |
| 3.1.434230 | OLEN DAVIS | ADDRESS REDACTED | | | BTC 0.000564596613892604<br>ETH 0.308485841806754<br>USDC 22.2451607986965 | ETH 0.000710399433463246 | |
| 3.1.434231 | OLENA ALTUKHOVA | ADDRESS REDACTED | | | BTC 0.00498335953899723 | | |
| 3.1.434232 | OLENA ANDRUSENKO | ADDRESS REDACTED | | | BTC 0.000001253377367687<br>USDT ERC20 0.470048041939531 | | |
| 3.1.434233 | OLENA BARABASH | ADDRESS REDACTED | | | BTC 0.000000026998775665<br>ETH 0.00000518259812037<br>USDC 0.0467249416351257 | | |
| 3.1.434234 | OLENA BASHKYRTSEVA | ADDRESS REDACTED | | | BTC 0.000000252404689554<br>ETH 0.000010525074559161<br>XRP 0.319403884486432 | | |
| 3.1.434235 | OLENA BESIDOVSKA | ADDRESS REDACTED | | | BTC 0.000001245930947074<br>USDT ERC20 0.408830671296835 | | |
| 3.1.434236 | OLENA BOLDYREVA KOLOKOLOVA | ADDRESS REDACTED | | | BTC 0.00235322867106206<br>XLM 3104.19049203297 | | |
| 3.1.434237 | OLENA BUSTAMANTE | ADDRESS REDACTED | | | ADA 1172.31831977269<br>BTC 2.49453038838711<br>ETH 5.22599709446697 | | |
| 3.1.434238 | OLENA CHEKIS | ADDRESS REDACTED | | | BTC 0.000002623134424653<br>ETH 0.000005157168332884<br>USDT ERC20 0.564325376488511 | | |
| 3.1.434239 | OLENA DENISOVA | ADDRESS REDACTED | | | ETH 0.00861615568484788 | | |
| 3.1.434240 | OLENA DROST | ADDRESS REDACTED | | | BTC 0.0447507824617265<br>CEL 56.7019664764615<br>MATIC 4761.28658952205<br>MCDAI 465.370436028565 | | |
| 3.1.434241 | OLENA DRYAHINA BOYKO | ADDRESS REDACTED | | | CEL 0.0462788052269391<br>ETH 0.00161266482951962 | | |
| 3.1.434242 | OLENA FOMENKO | ADDRESS REDACTED | | | BTC 0.00141855238197401<br>CEL 0.339696226761805<br>USDT ERC20 1.4874016115425 | | |
| 3.1.434243 | OLENA FOMENKO | ADDRESS REDACTED | | | BTC 0.00176317082164581<br>CEL 0.239143524084928<br>ETH 0.00843850523693635<br>USDT ERC20 1.46903862868396 | | |
| 3.1.434244 | OLENA FOMENKO | ADDRESS REDACTED | | | BTC 0.00142677872985308<br>CEL 0.33997066344084<br>USDT ERC20 0.74301923076923 | | |
| 3.1.434245 | OLENA GRYSHCHENKO | ADDRESS REDACTED | | | ETH 0.00149803653793867 | | |
| 3.1.434246 | OLENA GRYSHCHENKO | ADDRESS REDACTED | | | ETH 0.00145900076824261 | | |
| 3.1.434247 | OLENA GRYSHCHENKO | ADDRESS REDACTED | | | ETH 0.00147549718658691 | | |
| 3.1.434248 | OLENA HASHCHENKO | ADDRESS REDACTED | | | CEL 0.0194095745487086<br>ETH 0.000314995989430366<br>LTC 0.01413737 | | |
| 3.1.434249 | OLENA HAZHEVA | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.434250 | OLENA HDANSKA | ADDRESS REDACTED | | | BTC 0.000000004960798289<br>CEL 2.34097162015614<br>XRP 570.062728226686 | | |
| 3.1.434251 | OLENA IAVORSKA | ADDRESS REDACTED | | | BTC 0.174442936533352<br>CEL 1.09571526566758 | | |
| 3.1.434252 | OLENA ISHCHENKO | ADDRESS REDACTED | | | BTC 0.000011120635085141 | | |
| 3.1.434253 | OLENA ISHCHENKO | ADDRESS REDACTED | | | BTC 0.000000171309495606<br>EOS 0.105277318716168<br>ETH 0.000011418966513599 | | |
| 3.1.434254 | OLENA KHRYSTIUK | ADDRESS REDACTED | | | BTC 0.0000005382865750349999<br>ETH 0.000009077122649808<br>USDT ERC20 0.561233791801665 | | |
| 3.1.434255 | OLENA KOKHANIUK | ADDRESS REDACTED | | | BTC 0.000000006564511196<br>CEL 0.091278302014638<br>ETH 0.000000007266740661 | | |
| 3.1.434256 | OLENA KOLOMIIETS | ADDRESS REDACTED | | | BTC 0.000000005291063397<br>CEL 0.212643067106207 | | |
| 3.1.434257 | OLENA KONISHCHEVA | ADDRESS REDACTED | | | BTC 0.000002233863227784<br>ETH 0.000009081883793935<br>XRP 0.203577170450958 | | |
| 3.1.434258 | OLENA KOVALZHY | ADDRESS REDACTED | | | BTC 0.00773084821463026<br>USDC 405.283915249203 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.434259 | OLENA KOZLOVA | ADDRESS REDACTED | | | ADA 0.226192382369874<br>BNB 0.000000005563950963<br>BTC 0.606000203318415<br>CEL 14698.6000379081<br>ETH 33.7000408781087<br>USDC 26110 | | |
| 3.1.434260 | OLENA KURYS | ADDRESS REDACTED | | | BTC 0.000002708866184718<br>ETH 0.00859919918216824<br>USDC 0.693128339217108 | | |
| 3.1.434261 | OLENA KUSHNIR | ADDRESS REDACTED | | | BTC 0.00010533604587237 | | |
| 3.1.434262 | OLENA KYRIAN | ADDRESS REDACTED | | | ETH 0.00861310923704992 | | |
| 3.1.434263 | OLENA LAZURENKO | ADDRESS REDACTED | | | ETH 0.00843850523693635<br>LTC 0.000207452680774559 | | |
| 3.1.434264 | OLENA LOHINOVA | ADDRESS REDACTED | | | CEL 1<br>ETH 0.00891933112557585 | | |
| 3.1.434265 | OLENA MORDAS | ADDRESS REDACTED | | | CEL 4.61366136437135<br>ETH 0.00844149269544798 | | |
| 3.1.434266 | OLENA MUKASIEIEVA | ADDRESS REDACTED | | | BTC 0.000011045365449083<br>ETH 0.00844355480287945 | | |
| 3.1.434267 | OLENA NEPRYNTSEVA | ADDRESS REDACTED | | | ADA 3794.80043278005<br>ETH 2.58699617903352 | | |
| 3.1.434268 | OLENA OROUJEV | ADDRESS REDACTED | | | ETH 0.00300423618551176 | | |
| 3.1.434269 | OLENA PASYNKOVA | ADDRESS REDACTED | | | BTC 0.000001554348176053<br>USDT ERC20 0.655004360473108 | | |
| 3.1.434270 | OLENA PELOVINA | ADDRESS REDACTED | | | BTC 0.00000000629158752<br>CEL 0.112383991586009<br>LTC 0.000000003621997506 | | |
| 3.1.434271 | OLENA PONOMARENKO | ADDRESS REDACTED | | | BCH 0.00472955171193552<br>BTC 0.00615281470048996<br>CEL 424.620318093982<br>ETH 1.06396439962622<br>LTC 0.0354992410848267<br>USDT ERC20 119.998392 | | |
| 3.1.434272 | OLENA PTASHNIK | ADDRESS REDACTED | | | BTC 0.000000257800352256<br>ETH 0.000011607222702521<br>USDC 0.269029971393207 | | |
| 3.1.434273 | OLENA REVA | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.434274 | OLENA SHABAGA | ADDRESS REDACTED | | | BTC 0.00575360547781803<br>BUSD 2180.89776410421<br>CEL 0.240487543238042<br>ETH 0.00859919884038866<br>XRP 515.877171428259 | | |
| 3.1.434275 | OLENA SHELUDKO | ADDRESS REDACTED | | | ETH 0.00861310963643745 | | |
| 3.1.434276 | OLENA TALESKI | ADDRESS REDACTED | | | BTC 0.00140616929794681<br>DOT 15.7195846018851 | | |
| 3.1.434277 | OLENA TEREN | ADDRESS REDACTED | | | BTC 0.0147776021790532 | | |
| 3.1.434278 | OLENA TROIAN | ADDRESS REDACTED | | | BTC 0.00000000208592967<br>CEL 0.388103929929019 | | |
| 3.1.434279 | OLENA VAKULIUK | ADDRESS REDACTED | | | BTC 0.00184381966643698<br>USDC 6.58497434329464 | | |
| 3.1.434280 | OLENA VIKTORIVNA PROKOPENKO | ADDRESS REDACTED | | | BTC 0.000524999212278296<br>ETH 33.4372081456241 | | |
| 3.1.434281 | OLENA YEHOROVA | ADDRESS REDACTED | | | BTC 0.00123639603892107<br>ETH 0.00843156247071041<br>LTC 0.00174232437714734 | | |
| 3.1.434282 | OLENA YEMETS | ADDRESS REDACTED | | | BTC 0.000001235117741101<br>ETH 0.00870742903938253 | | |
| 3.1.434283 | OLENA YUSHYNA | ADDRESS REDACTED | | | USDC 0.620820627602501 | | |
| 3.1.434284 | OLENA ZDEBKO | ADDRESS REDACTED | | | ETH 0.00162989733378099 | | |
| 3.1.434285 | OLE-PETTER NYLAND | ADDRESS REDACTED | | | ADA 220.741575274796<br>BTC 0.00272246595108934<br>CEL 1.43280395342478<br>ETH 1.11269542306715<br>USDC 271.657043048218 | | |
| 3.1.434286 | OLERATO RAPHANE | ADDRESS REDACTED | | | BTC 0.000000153456471084<br>CEL 0.427037533120863 | | |
| 3.1.434287 | OLESIA ARISTOVA | ADDRESS REDACTED | | | CEL 1.18277255841796<br>DOT 2.99296317<br>ETH 0.00147591455045118<br>LTC 0.77167468<br>LUNC 0.410011 | | |
| 3.1.434288 | OLESIA CHEPAK | ADDRESS REDACTED | | | BTC 0.000001380968192457<br>USDC 0.683175769933567 | | |
| 3.1.434289 | OLESIA MOLDOVANOVA | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.434290 | OLESIA NAIDON | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.434291 | OLESIA NAIDON | ADDRESS REDACTED | | | BTC 0.00589889887545225<br>CEL 38.1404277702948<br>ETH 0.00843927435743365<br>USDC 28.5 | | |
| 3.1.434292 | OLESIA NOVYTSKA | ADDRESS REDACTED | | | BTC 0.000000001405441672<br>CEL 0.891162351367074 | | |
| 3.1.434293 | OLESIA PERESHLIUGA | ADDRESS REDACTED | | | ADA 50.8403642014903<br>BTC 0.00144479199274999 | | |
| 3.1.434294 | OLESIA POLIKHA | ADDRESS REDACTED | | | BTC 0.00360597715622594<br>ETH 0.00843227199136535<br>XRP 0.285336935814155 | | |
| 3.1.434295 | OLESIA TAIBOVA | ADDRESS REDACTED | | | BTC 0.000000003535491586<br>CEL 0.0125851000307584<br>USDC 0.000742693731360489 | | |
| 3.1.434296 | OLESSIA KORBUT | ADDRESS REDACTED | | | BTC 0.00238675948349057 | | |
| 3.1.434297 | OLESYA KUNINA | ADDRESS REDACTED | | | BTC 0.000000926859093904<br>EOS 0.0654424669111447 | | |
| 3.1.434298 | OLESYA MOISEYEVA | ADDRESS REDACTED | | | BTC 0.000000049144380463<br>EOS 0.202211330827668 | | |
| 3.1.434299 | OLESYA PATRINA | ADDRESS REDACTED | | | BTC 0.000000006831148786<br>CEL 0.219325803740161 | | |
| 3.1.434300 | OLESYA SEMENOVA | ADDRESS REDACTED | | | BTC 0.000000863158841624<br>OMG 0.00988868066400741 | | |
| 3.1.434301 | OLESYA VLADIMIROVNA BARSKAYA | ADDRESS REDACTED | | | BTC 0.000000212243378629<br>CEL 0.15304505500532<br>XLM 0.0000001 | | |
| 3.1.434302 | OLETA STOCKHAM | ADDRESS REDACTED | | | USDC 0.169984239009493 | | |
| 3.1.434303 | OLEXANDR FEDORONKO | ADDRESS REDACTED | | | BTC 0.000001052385498999199<br>EOS 0.0118457598816712<br>ETH 0.000001551768051996<br>MATIC 0.0208900671036983<br>USDC 21.6494405113877<br>XLM 0.000041686675662324 | | BTC 0.000633464471067675<br>EOS 10.7411547812703<br>ETH 0.000000184063037842<br>MATIC 0.000000272888103454<br>USDC 0.000000630179753619<br>XLM 0.159455197194457 |
| 3.1.434304 | OLEXANDR V BILICHENKO | ADDRESS REDACTED | | | BTC 0.117767223778409 | | |
| 3.1.434305 | OLEXIV PUSHYN | ADDRESS REDACTED | | | ETH 5.44313865790439 | | |
| 3.1.434306 | OLEXIY BARANOV | ADDRESS REDACTED | | | BTC 0.000815567553460453<br>CEL 1.48174323935713 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.434307 | OLGA ALATORTEVA | ADDRESS REDACTED | | | BCH 0.000000003557112117<br>BNB 0.000020509745845202<br>BTC 0.000000543927334504<br>BUSD 0.090562114077178<br>CEL 345.654732786261<br>ETH 0.000001661035029641<br>GUSD 0.00566427574545725<br>MATIC 0.0277013743746672<br>USDC 0.151596026275379<br>USDT ERC20 0.0376627033824433<br>XLM 0.000000069344138608<br>XRP 0.000000113302367022<br>ZRX 0.000911309402232692 | | |
| 3.1.434308 | OLGA ANDRADE | ADDRESS REDACTED | | | USDC 4.88012272993312 | | |
| 3.1.434309 | OLGA ANDREEVA | ADDRESS REDACTED | | | BTC 0.000013915118433493 | | |
| 3.1.434310 | OLGA ANDRIENKO | ADDRESS REDACTED | | | BTC 0.00839442399336715<br>CEL 1.83524716444195<br>ETH 0.00384020776973054 | | |
| 3.1.434311 | OLGA ANUFRIIEVA | ADDRESS REDACTED | | | BTC 0.0240471574183158<br>ETH 0.0524165154435557 | | |
| 3.1.434312 | OLGA AVELLANEDA | ADDRESS REDACTED | | | BTC 0.292056772213371 | | |
| 3.1.434313 | OLGA BARRIENTO | ADDRESS REDACTED | | | BTC 0.000005560284028607 | | |
| 3.1.434314 | OLGA BEATRIZ LUDUENA | ADDRESS REDACTED | | | BTC 0.00000000910452596<br>CEL 0.221182675316843<br>USDC 0.00000017785690466 | | |
| 3.1.434315 | OLGA BEATRIZ PEREYRA | ADDRESS REDACTED | | | BTC 0.000000715807836061<br>USDT ERC20 0.303794445187439 | | |
| 3.1.434316 | OLGA BELAVINA | ADDRESS REDACTED | | | BTC 0.000000188702743014<br>CEL 0.155373044549382<br>MCDAI 30.587809080639 | | |
| 3.1.434317 | OLGA BELOVA | ADDRESS REDACTED | | | BTC 0.993780860839277<br>ETH 0.000217256860282175<br>MCDAI 54.0753437369595<br>USDC 0.506119771734562 | BTC 0.000000005678752249 | |
| 3.1.434318 | OLGA BOGOVIC | ADDRESS REDACTED | | | BTC 0.00050990849909161<br>CEL 3593.07943239841 | | |
| 3.1.434319 | OLGA BOSA | ADDRESS REDACTED | | | CEL 0.285266975610105<br>ETH 0.00843850523693635 | | |
| 3.1.434320 | OLGA BRODSKAYA | ADDRESS REDACTED | | | BTC 0.128291107159121<br>CEL 47.8431182289455<br>ETH 2.15071455640163<br>USDC 37251.769107327 | BTC 0.00754859966066978<br>ETH 1.501494 | |
| 3.1.434321 | OLGA BUDNICHENKO | ADDRESS REDACTED | | | BTC 0.000000004844172649<br>CEL 0.075201921147412 | | |
| 3.1.434322 | OLGA BUDU | ADDRESS REDACTED | | | BTC 0.000000887394232777<br>USDC 2.30056995441108<br>USDT ERC20 1.30399575571803 | BTC 0.00000001 | |
| 3.1.434323 | OLGA BUDU | ADDRESS REDACTED | | | ADA 2263.49300817737<br>BTC 0.000932659141324351<br>CEL 381.194769820494<br>ETH 5.89523932904568<br>LINK 79.7433052796748<br>LUNC 0.000000294582526483<br>MATIC 2188.68355442796<br>UNI 28.9887771601616 | | |
| 3.1.434324 | OLGA CASTAÑEDA | ADDRESS REDACTED | | | BTC 0.000000353437239142<br>ETH 0.000008999451859124<br>XRP 0.040493203476271 | | |
| 3.1.434325 | OLGA CECILIA GONZÁLEZ OSORIO | ADDRESS REDACTED | | | BTC 0.00217257146522439<br>USDT ERC20 2.09468260277538 | | |
| 3.1.434326 | OLGA CENTURIÓN | ADDRESS REDACTED | | | CEL 0.274821698208672<br>MCDAI 70 | | |
| 3.1.434327 | OLGA CHANGALIDI | ADDRESS REDACTED | | | BTC 0.000010466935008329<br>CEL 0.0621155244709816 | | |
| 3.1.434328 | OLGA CHATZIATHANASIOU | ADDRESS REDACTED | | | AAVE 0.963209066541862<br>BTC 0.000104540322653545<br>CEL 236.103365827597 | | |
| 3.1.434329 | OLGA CHERNAIA | ADDRESS REDACTED | | | BTC 0.14464708<br>CEL 136.864528053291 | | |
| 3.1.434330 | OLGA CHININA | ADDRESS REDACTED | | | BTC 0.000476202103100013<br>CEL 1.14925563649893<br>USDC 83.7620399989821 | | |
| 3.1.434331 | OLGA CHULKEVICH | ADDRESS REDACTED | | | BNB 0.00170089343726017<br>BTC 0.0133233293751761 | | |
| 3.1.434332 | OLGA CHUYKINA | ADDRESS REDACTED | | | BTC 0.00791336689793379<br>CEL 3.60377685867494<br>ETH 0.0759270013080367 | | |
| 3.1.434333 | OLGA CUOMO | ADDRESS REDACTED | | | BNB 0.000550767582972508<br>BTC 0.000000404837054021 | | |
| 3.1.434334 | OLGA DANILOVA | ADDRESS REDACTED | | | BTC 0.5066577702185 | | |
| 3.1.434335 | OLGA DEYNEKO | ADDRESS REDACTED | | | BTC 0.00000089733794579<br>OMG 0.00637060689579032 | | |
| 3.1.434336 | OLGA DIFEO | ADDRESS REDACTED | | | BTC 0.000000000202327232<br>CEL 7.29216586678004 | | |
| 3.1.434337 | OLGA DIMOVA | ADDRESS REDACTED | | | BTC 0.0586245321991395<br>ETH 0.484313542700163<br>MATIC 40.0984059572991 | | |
| 3.1.434338 | OLGA DOVANE | ADDRESS REDACTED | | | BTC 0.000704400989167084<br>CEL 1.42349719744629<br>USDT ERC20 0.000000631916864384 | | |
| 3.1.434339 | OLGA DUBROVSKAIA | ADDRESS REDACTED | | | BTC 0.0130622768839593<br>CEL 2.85904033179318<br>PAX 70.2930783981347 | | |
| 3.1.434340 | OLGA DUNAI | ADDRESS REDACTED | | | BTC 0.0900463937693173<br>CEL 2209.63203795429<br>DOT 48.6459536287764<br>ETH 1.262863<br>LTC 1.999<br>MATIC 6901.84572835836<br>USDC 30100<br>USDT ERC20 30701.769657 | | |
| 3.1.434341 | OLGA DYAGILEVA-LIU | ADDRESS REDACTED | | | AVAX 8.69656878163453<br>BTC 1.21679747040602<br>DOT 6.44761358467145<br>ETH 0.418783382011385<br>MATIC 149.888382331845 | | |
| 3.1.434342 | OLGA EFIMOVA | ADDRESS REDACTED | | | BTC 0.022157315942348 | | |
| 3.1.434343 | OLGA ELENA DI CARLO CAMPAZ | ADDRESS REDACTED | | | BTC 0.000000676559408518<br>CEL 1.04225080205755 | | |
| 3.1.434344 | OLGA ELISA ECHEVERRIA BOCCALETTI | ADDRESS REDACTED | | | BTC 0.000754470492194502<br>BUSD 233.6<br>CEL 10.7484453544552<br>USDT ERC20 213.66562267936 | | |
| 3.1.434345 | OLGA FABIANA AMIL PEREZ | ADDRESS REDACTED | | | ETH 0.000000217538857713 | | |
| 3.1.434346 | OLGA FENIGBAUEROVA | ADDRESS REDACTED | | | BTC 0.000748633682508621 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.434347 | OLGA FERREIRA | ADDRESS REDACTED | | | ADA 0.000000433721679208<br>BCH 0.00000000968010215<br>BNB 0.000624921599115962<br>BTC 0.000000046896188424<br>BUSD 0.221829256351391<br>CEL 0.00148627424016461<br>DASH 0.000000002708640599<br>DOT 0.000000000100258721<br>EOS 0.000039532316046398<br>ETH 0.000000772488607628<br>LTC 0.000000162011324617<br>MCDAI 0.000072857755163035<br>SGB 0.353994820798531<br>USDC 0.00093870245014793<br>USDT ERC20 0.000000468963360046<br>UST 3.28506320555948<br>XLM 0.00000008032863419<br>XRP 0.000000107575057395<br>ZEC 0.000061550263104036 | | |
| 3.1.434348 | OLGA FILIPOVA | ADDRESS REDACTED | | | CEL 0.254439291246479 | | |
| 3.1.434349 | OLGA GALDIERI | ADDRESS REDACTED | | | BTC 0.00747359845804224<br>ETH 0.000295975613095915 | | |
| 3.1.434350 | OLGA GALIAMINA | ADDRESS REDACTED | | | BTC 0.000000544814980721<br>USDT ERC20 1.56045743773015 | | |
| 3.1.434351 | OLGA GARCIA | ADDRESS REDACTED | | | BTC 0.129776672625184 | | |
| 3.1.434352 | OLGA GAVRILINA | ADDRESS REDACTED | | | ADA 0.0971791560722811<br>BNB 0.000497229899131217<br>BTC 0.000001370113534023<br>USDC 0.710597717817856 | | |
| 3.1.434353 | OLGA GLONEK | ADDRESS REDACTED | | | BTC 0.16412993293143<br>CEL 0.102662032137774<br>LTC 0.0106084114640824 | | |
| 3.1.434354 | OLGA GLUSZEK | ADDRESS REDACTED | | | BTC 0.000000000272154412<br>CEL 0.392494044000647 | | |
| 3.1.434355 | OLGA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00243410233500572<br>USDC 4.41912789605347 | | |
| 3.1.434356 | OLGA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00000092742898597<br>CEL 0.0925762641869422<br>MCDAI 0.0317460415727892 | | |
| 3.1.434357 | OLGA GROCHOT | ADDRESS REDACTED | | | BTC 0.0169170865257652 | | |
| 3.1.434358 | OLGA GYOZUMYAN | ADDRESS REDACTED | | | AAVE 1.599<br>ADA 245.941957<br>BTC 0.00129158917131638<br>CEL 15.1874201860957<br>ETH 0.083<br>MANA 65.307784<br>MATIC 343<br>SOL 6.77699624516959<br>XLM 635.686919 | | |
| 3.1.434359 | OLGA HADIKINA | ADDRESS REDACTED | | | BTC 0.000000008288414518<br>CEL 0.998731515927513 | | |
| 3.1.434360 | OLGA HANDJA | ADDRESS REDACTED | | | BTC 0.000000494490883249999<br>ETH 0.00011761550170303<br>LINK 0.0012878020279452 | | |
| 3.1.434361 | OLGA HAYA | ADDRESS REDACTED | | | BTC 0.000012599415539284 | | |
| 3.1.434362 | OLGA HERNÁNDEZ MONTERO | ADDRESS REDACTED | | | BTC 0.014990081306625<br>LTC 1.08609899589967 | | |
| 3.1.434363 | OLGA HORAT | ADDRESS REDACTED | | | BTC 0.049794130474304<br>CEL 0.536428323319568<br>ETH 0.126840058658553 | | |
| 3.1.434364 | OLGA IBRAGIMOVA | ADDRESS REDACTED | | | BTC 0.000043700419973218<br>ETH 0.000130851468221733<br>USDT ERC20 0.149604541730123 | | |
| 3.1.434365 | OLGA ILCHYSHYN | ADDRESS REDACTED | | | BTC 0.0024038967821958<br>COMP 0.00105769806888483 | | |
| 3.1.434366 | OLGA INDROVA | ADDRESS REDACTED | | | BTC 0.0612374686455405 | | |
| 3.1.434367 | OLGA IOUROTCHKINA | ADDRESS REDACTED | | | BTC 0.0716545191321252<br>COMP 0.652926957629994<br>ETH 1.29663596610112<br>LTC 2.81058202810738<br>MATIC 0.167852703731202<br>SNX 33.805728968905<br>USDC 0.351458887449467 | | |
| 3.1.434368 | OLGA IOUROTCHKINA | ADDRESS REDACTED | | | AAVE 2.16010910645207<br>BTC 0.0665831516592989<br>COMP 2.17257794509289<br>DASH 0.000820032064883447<br>DOT 0.00916411317358979<br>ETH 0.944670763347604<br>LINK 9.2244410657152<br>MATIC 4.22580250645947<br>SNX 35.1456028473006<br>UMA 0.000392781683257453<br>UNI 16.3784587614097<br>USDC 1.84003840780532<br>ZEC 0.000616685767613018<br>ZRX 0.0856709023234566 | | |
| 3.1.434369 | OLGA JANISKOVA | ADDRESS REDACTED | | | BTC 0.000000009486141005<br>CEL 0.333096595545396 | | |
| 3.1.434370 | OLGA JASKOVA | ADDRESS REDACTED | | | BTC 0.00235710871725423<br>ETH 0.245095070703787 | | |
| 3.1.434371 | OLGA JOSEFA DEL BOSQUE | ADDRESS REDACTED | | | BTC 0.000000801817018832<br>USDT ERC20 0.68189581796292 | | |
| 3.1.434372 | OLGA JUHASZ DAMJANOVIC | ADDRESS REDACTED | | | BNB 0.000984575119477631 | | |
| 3.1.434373 | OLGA KARAGIANNIDOU | ADDRESS REDACTED | | | BTC 0.000000001471299842<br>CEL 0.0381432718198449 | | |
| 3.1.434374 | OLGA KARAPANAGIOTIDOU | ADDRESS REDACTED | | | BTC 0.00311167<br>CEL 3.05158615439796 | | |
| 3.1.434375 | OLGA KATALINA AYALA | ADDRESS REDACTED | | | BTC 0.000000006949476488<br>CEL 0.808344133824025 | | |
| 3.1.434376 | OLGA KAZAKOVA | ADDRESS REDACTED | | | BTC 0.000003663199364488<br>BUSD 0.722769120582004 | | |
| 3.1.434377 | OLGA KEIJSERS | ADDRESS REDACTED | | | BTC 0.000717295798803119<br>CEL 0.0189684704520776<br>MATIC 0.957324755841216 | | |
| 3.1.434378 | OLGA KHARITONOVA | ADDRESS REDACTED | | | ADA 0.199846417193758<br>BNB 0.00100523431448826<br>BTC 0.000000006116214504<br>CEL 0.0856145677177209<br>DASH 0.000457739701641621 | | |
| 3.1.434379 | OLGA KHAYNE | ADDRESS REDACTED | | | ADA 115.196281232325<br>BTC 0.047464635754502<br>CEL 225.491121788007<br>DOT 5.15400543837423<br>ETH 1.16494814657923<br>USDC 101.654206956078<br>USDT ERC20 102.714520390526 | | |
| 3.1.434380 | OLGA KHITROVA | ADDRESS REDACTED | | | BTC 0.000702240793109272<br>CEL 0.830427857255638 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.434381 | OLGA KOPTIUK | ADDRESS REDACTED | | | BSV 0.87726395133614<br>CEL 11.508452177814 | | |
| 3.1.434382 | OLGA KOSHELYUK | ADDRESS REDACTED | | | ADA 190.578156520587<br>BTC 0.0081225099489941<br>CEL 0.011282273296507<br>ETH 0.110344947634006 | | |
| 3.1.434383 | OLGA KOSTINA | ADDRESS REDACTED | | | USDT ERC20 1.7921791391715 | | |
| 3.1.434384 | OLGA KOSTINA | ADDRESS REDACTED | | | AAVE 2.98878527149731<br>BTC 0.000800823486266861<br>CEL 144.34373233811<br>DOT 36.7973660819466<br>ETH 1.70666864180571<br>SNX 46.583<br>UNI 104.18 | | |
| 3.1.434385 | OLGA KOUASSI | ADDRESS REDACTED | | | BTC 0.00112592357223003<br>MATIC 458.775111394091 | | |
| 3.1.434386 | OLGA KOZAK | ADDRESS REDACTED | | | ADA 1050.89334586688<br>BTC 0.243815858584071<br>USDC 5577.03558120136 | | |
| 3.1.434387 | OLGA KRASOVA | ADDRESS REDACTED | | | BTC 0.0000720751409850889<br>CEL 8.14852669400304 | | |
| 3.1.434388 | OLGA KRAUSA | ADDRESS REDACTED | | | BTC 0.00108398750344152<br>CEL 3.78989155901313<br>ETH 0.320413838214018 | | |
| 3.1.434389 | OLGA KRAVJÁR | ADDRESS REDACTED | | | BTC 0.000000309569213126<br>CEL 1.09036902750996 | | |
| 3.1.434390 | OLGA KRICHEVSKAYA | ADDRESS REDACTED | | | AAVE 0.00309374847735463<br>ADA 1.10602367632652<br>AVAX 0.0261356881949714<br>BTC 0.0638254539635629<br>DOT 0.0862371856886931<br>ETH 0.551118530500026<br>LINK 0.0343119231192815<br>LTC 0.0213661889580269<br>MATIC 0.791203793425391<br>SNX 0.482932912332235<br>SUSHI 0.0800763899185749<br>USDC 0.105716554096814 | BTC 0.118330620434502<br>ETH 2.2072273560947<br>USDC 3.83076938200783 | |
| 3.1.434391 | OLGA KRYCHKOVSKA | ADDRESS REDACTED | | | BTC 0.00232269001480541<br>TGBP 1.39422501507507<br>USDC 0.190203292834055 | | |
| 3.1.434392 | OLGA LARKINA | ADDRESS REDACTED | | | BTC 0.00151989851694141<br>CEL 4.65769180183293<br>ETH 0.000098168883860925 | | |
| 3.1.434393 | OLGA LEONE | ADDRESS REDACTED | | | BTC 0.000467449654146138<br>LINK 0.405402115694723 | | |
| 3.1.434394 | OLGA LETICIA DE SOUSA LEITE | ADDRESS REDACTED | | | CEL 0.00107215568412909 | | |
| 3.1.434395 | OLGA LINNIK | ADDRESS REDACTED | | | BTC 0.000400833720086126 | | |
| 3.1.434396 | OLGA LJUBENKO | ADDRESS REDACTED | | | ADA 0.414401046097771 | | |
| 3.1.434397 | OLGA LOPUKHIN | ADDRESS REDACTED | | | BTC 0.210902467331431<br>ETC 39.9087001094521<br>ETH 34.1479461579834<br>LINK 9.27033303364816<br>LTC 2.00845945953956<br>UNI 42.8487155736928 | | |
| 3.1.434398 | OLGA LOVISETTO | ADDRESS REDACTED | | | BNB 0.000799382407551747<br>BTC 0.00206107745710493<br>USDT ERC20 221.057493779619 | | |
| 3.1.434399 | OLGA LUCIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000058169783563<br>DOGE 680.569571133829 | | |
| 3.1.434400 | OLGA LUCIA ZARTA BARRERO | ADDRESS REDACTED | | | BNB 0.00111517774975093<br>BTC 0.000000306088151964 | | |
| 3.1.434401 | OLGA MACDONALD | ADDRESS REDACTED | | | AAVE 0.0228071188323285<br>BSV 0.000895544121645193<br>BTC 0.000483695970140619<br>DOT 0.180143001061929<br>ETH 0.000284607841469771<br>LINK 0.405455913569949<br>MATIC 0.0490714195129941<br>SOL 0.597296495757335<br>USDC 0.0816795845960177<br>USDT ERC20 7.40689031115192 | SOL 0.000000000117342724 | |
| 3.1.434402 | OLGA MANDELOVA | ADDRESS REDACTED | | | BTC 0.00162817404144188<br>CEL 19.7371317120972 | | |
| 3.1.434403 | OLGA MARGARITA MAHAMED | ADDRESS REDACTED | | | BTC 0.00121290108512369<br>USDC 1.84303067727247 | | |
| 3.1.434404 | OLGA MARKELOVA | ADDRESS REDACTED | | | BTC 0.000000008278317368<br>CEL 1.00023560830439<br>PAX 0.0767670679012346 | | |
| 3.1.434405 | OLGA MARRERO | ADDRESS REDACTED | | | ADA 310.386295170321 | | |
| 3.1.434406 | OLGA MATASHKI | ADDRESS REDACTED | | | BTC 0.000001300402956199<br>USDT ERC20 0.246849636437252 | | |
| 3.1.434407 | OLGA MATILDE SAUGAR CORRAL | ADDRESS REDACTED | | | BTC 0.912610652269517<br>CEL 30.0842674617074<br>ETH 3 | | |
| 3.1.434408 | OLGA MATKOVA | ADDRESS REDACTED | | | BTC 0.000000356145688977<br>EOS 0.0826513571384436 | | |
| 3.1.434409 | OLGA MAXWELL | ADDRESS REDACTED | | | BTC 0.551176498064086<br>MATIC 1276.08055237761<br>OMG 0.00973052209313901 | | |
| 3.1.434410 | OLGA MCGREGOR | ADDRESS REDACTED | | | CEL 1.91270973082767<br>ETH 0.0267712635033148 | | |
| 3.1.434411 | OLGA MEDIANICK | ADDRESS REDACTED | | | BTC 0.000022358383087938<br>EOS 3.47908970494145<br>ETH 4.1610561981894<br>LINK 505.536573358015<br>ZEC 20.2315741894744 | | |
| 3.1.434412 | OLGA MIKHAYLOVA | ADDRESS REDACTED | | | BTC 0.000011429978396504<br>CEL 1.07388336424295 | | |
| 3.1.434413 | OLGA MILENA TORRES VILLANUEVA | ADDRESS REDACTED | | | BTC 0.00115613975785101<br>USDC 50.5565107512741 | | |
| 3.1.434414 | OLGA MILYUKOVA | ADDRESS REDACTED | | | BTC 0.00270472862811619<br>CEL 11.9919117330434<br>ETH 0.181360482488421 | | |
| 3.1.434415 | OLGA MONTVIDA | ADDRESS REDACTED | | | BTC 0.000856151801146319<br>ETH 1.05016168976904 | | |
| 3.1.434416 | OLGA MOSKALENKO | ADDRESS REDACTED | | | BTC 0.000001096207527448<br>OMG 0.00829046238863407 | | |
| 3.1.434417 | OLGA NECHAYEVA | ADDRESS REDACTED | | | BTC 0.00000031355613172299<br>OMG 0.00446557952965075 | | |
| 3.1.434418 | OLGA NEKRASOVA | ADDRESS REDACTED | | | BTC 0.000517732156162415<br>CEL 83.0029974570189<br>ETH 0.0220042455164655<br>USDC 226.535350825036 | | |
| 3.1.434419 | OLGA NEKRASOVA | ADDRESS REDACTED | | | AAVE 6.01972970214391<br>BTC 0.0163167126558841<br>CEL 10257.191761649<br>LTC 13.1864162660811<br>MATIC 9601.82421403268<br>USDC 26195.3147934812 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.434420 | OLGA NELAEW | ADDRESS REDACTED | | | BTC 0.000043930445605798 | | |
| 3.1.434421 | OLGA NIDIA JARAMILLO MENDEZ | ADDRESS REDACTED | | | BTC 0.00083936927663016<br>ETH 0.313216740592975 | | |
| 3.1.434422 | OLGA NORMA MASSAT | ADDRESS REDACTED | | | BTC 0.000010915904818718<br>USDT ERC20 1.17427682054253 | | |
| 3.1.434423 | OLGA NORMA PAREDES | ADDRESS REDACTED | | | BTC 0.000030015480599168<br>CEL 0.0547047669176368 | | |
| 3.1.434424 | OLGA OLGA | ADDRESS REDACTED | | | BTC 0.000000006526058788<br>CEL 0.202343116844399 | | |
| 3.1.434425 | OLGA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000239190786166<br>USDC 0.498810885911622 | | |
| 3.1.434426 | OLGA ORTEGA BOLAÑOS | ADDRESS REDACTED | | | BTC 0.0156994871691664<br>CEL 58.0032074785326<br>DOT 2.25199997931311<br>ETH 0.0523287360707284 | | |
| 3.1.434427 | OLGA PAARDEKOOPER | ADDRESS REDACTED | | | BTC 1.23341180423333<br>DOT 0.807737855491059<br>ETH 5.03744793464999<br>USDC 13.9334336980232 | | |
| 3.1.434428 | OLGA PANTIĆ | ADDRESS REDACTED | | | ADA 0.676786769760383<br>BTC 0.00105667768790665 | | |
| 3.1.434429 | OLGA PETLEVANAYA | ADDRESS REDACTED | | | BNB 0.00116290638176852<br>BTC 0.000001042935076197 | | |
| 3.1.434430 | OLGA PIQUÉ | ADDRESS REDACTED | | | BTC 0.000000006856154816<br>CEL 0.128534494933253 | | |
| 3.1.434431 | OLGA PISKUNOVA | ADDRESS REDACTED | | | BTC 0.0388076742548778<br>DOT 32.1456527254422<br>ETH 3.13827343234772<br>USDC 20210.0016014177<br>USDT ERC20 3.68921808028356 | DOT 23.15 | |
| 3.1.434432 | OLGA PODDUBNAYA | ADDRESS REDACTED | | | XRP 207.077891165341 | | |
| 3.1.434433 | OLGA POGREBISSKAIA | ADDRESS REDACTED | | | BTC 0.228023958486524 | | |
| 3.1.434434 | OLGA PRINCLER | ADDRESS REDACTED | | | BTC 0.0043369245305326<br>EOS 21.1146544376421<br>ETH 0.048564556220931<br>USDC 438.82749161556 | | |
| 3.1.434435 | OLGA PRZYBYLSKA | ADDRESS REDACTED | | | BTC 0.0213378376<br>ETH 0.217384778014852 | | |
| 3.1.434436 | OLGA QUIROGA | ADDRESS REDACTED | | | BTC 0.000447301107591061<br>USDT ERC20 0.388902762894177 | | |
| 3.1.434437 | OLGA QUIROGA | ADDRESS REDACTED | | | BTC 0.000000347981854345999<br>MCDAI 0.29275025307867 | | |
| 3.1.434438 | OLGA RAMOS BRYANT | ADDRESS REDACTED | | | BTC 0.0522857788005358 | | |
| 3.1.434439 | OLGA REDYAKINA | ADDRESS REDACTED | | | BTC 0.000000642610673885<br>ETH 0.00868043785142079 | | |
| 3.1.434440 | OLGA RIVAS JIMENEZ | ADDRESS REDACTED | | | BTC 0.000000008910920124<br>CEL 1.20255926482822 | | |
| 3.1.434441 | OLGA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0125814985089187<br>MATIC 227.616106777896 | BTC 0.00517071 | |
| 3.1.434442 | OLGA RONCERO REFOYO | ADDRESS REDACTED | | | BTC 0.254136170961782<br>ETH 2.0137419762188 | | |
| 3.1.434443 | OLGA SADCHIKOVA | ADDRESS REDACTED | | | BTC 0.0000018622512736419<br>USDT ERC20 0.923044917145368 | | |
| 3.1.434444 | OLGA SANDRI | ADDRESS REDACTED | | | XRP 0.0552526342277551 | | |
| 3.1.434445 | OLGA SAWAZKI | ADDRESS REDACTED | | | BTC 0.000664799470178794 | | |
| 3.1.434446 | OLGA SCHMIDT | ADDRESS REDACTED | | | BTC 0.0233587383032776 | | |
| 3.1.434447 | OLGA SCHULZ | ADDRESS REDACTED | | | BTC 0.0101158906649365 | | |
| 3.1.434448 | OLGA SCHWABAUER | ADDRESS REDACTED | | | BTC 0.00186228436539455<br>XRP 1067.97620609476 | | |
| 3.1.434449 | OLGA SEBINEK | ADDRESS REDACTED | | | BTC 0.000000000664598829<br>CEL 83.6586821188992<br>ETH 0.000320388913559179<br>SGB 76.5456844422423<br>XRP 0.000000426327974836 | | |
| 3.1.434450 | OLGA SHABUNINA | ADDRESS REDACTED | | | BTC 0.000000007485593913<br>BUSD 0.360671025486073<br>CEL 0.0133083329557597 | | |
| 3.1.434451 | OLGA SHALDUGA | ADDRESS REDACTED | | | BTC 0.000030971280186067 | BTC 0.000000002939035367 | |
| 3.1.434452 | OLGA SHATYLO | ADDRESS REDACTED | | | BTC 0.00000000470779556<br>CEL 0.675943722036287 | | |
| 3.1.434453 | OLGA SHPERUN | ADDRESS REDACTED | | | ADA 17310.4437926238<br>AVAX 22.5604124052136<br>BAT 88.0212380306073<br>BTC 0.841015762285014<br>CEL 1067.6396572426<br>DOT 128.314707676554<br>ETH 26.1663514415668<br>LINK 67.0815698941812<br>LTC 6.86548965979636<br>MATIC 5169.62157521766<br>USDC 0.0325719859964925<br>USDT ERC20 45.585363541576<br>XLM 3321.10881588266<br>XRP 2879.8603 | BTC 0.00000054<br>USDC 180.17636207468 | |
| 3.1.434454 | OLGA SIPKIN | ADDRESS REDACTED | | | BTC 0.000019840549574027 | | |
| 3.1.434455 | OLGA SLUTSKAYA | ADDRESS REDACTED | | | BTC 0.00000044548692689<br>USDT ERC20 0.59226614392938 | | |
| 3.1.434456 | OLGA SLUZHBINA | ADDRESS REDACTED | | | BTC 0.000000481372492757<br>CEL 0.000421493869684277<br>DOT 0.0222291174908682 | | |
| 3.1.434457 | OLGA SOBACHKINA | ADDRESS REDACTED | | | BTC 0.000910280246109988<br>OMG 0.0116870552143575 | | |
| 3.1.434458 | OLGA SOFIA VEGA GUEVARA | ADDRESS REDACTED | | | BTC 0.000015952153873251 | | |
| 3.1.434459 | OLGA SOMINA | ADDRESS REDACTED | | | BTC 0.00123893720905843<br>CEL 7.47543744222825<br>ETH 0.545434325620358<br>LTC 0.00113264068387221<br>USDC 273.44867125553<br>XLM 0.000000001620492117 | | |
| 3.1.434460 | OLGA STEPANOVA | ADDRESS REDACTED | | | BTC 0.00603089414538932<br>CEL 0.0444211538207678 | | |
| 3.1.434461 | OLGA SUMKINA | ADDRESS REDACTED | | | BTC 0.000001386147399097<br>MATIC 1.28110449793881 | | |
| 3.1.434462 | OLGA SZAFRAŃSKA | ADDRESS REDACTED | | | BTC 0.000001835047218636<br>CEL 11.9683031590978 | | |
| 3.1.434463 | OLGA TARASSENKOVA | ADDRESS REDACTED | | | BNB 0.29528644<br>BTC 0.0469981699066846<br>CEL 47.2888853995403<br>USDC 0.00127104614038461 | | |
| 3.1.434464 | OLGA TARTAGLIA | ADDRESS REDACTED | | | BTC 0.000000154103402211<br>MCDAI 0.396405460392726<br>USDC 0.00541729901636236 | | |
| 3.1.434465 | OLGA TAŞKIN | ADDRESS REDACTED | | | BNB 0.00124802426320807<br>BTC 0.000028704360441461<br>USDT ERC20 0.278276129994318 | | |
| 3.1.434466 | OLGA TERESA LOPEZ VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000005479240725731 | | |
| 3.1.434467 | OLGA THRAEN | ADDRESS REDACTED | | | BTC 0.0167088253834007<br>CEL 13.0539402599205 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.434468 | OLGA TOMALAK-TORBA | ADDRESS REDACTED | | | ADA 0.157447789850027<br>BCH 0.000727342321681375<br>BTC 0.00123032514288364<br>CEL 0.216360309328795<br>EOS 0.0491604662286026<br>ETH 0.000145028835144117<br>LTC 0.00120246546080781<br>MCDAI 0.0336023876205197<br>SNX 0.00153176392036306<br>USDC 4.26<br>USDT ERC20 0.231322970227058<br>XLM 0.6268209964128 | | |
| 3.1.434469 | OLGA TREPNAU | ADDRESS REDACTED | | | BTC 0.0102813725239856 | | |
| 3.1.434470 | OLGA TRONINA | ADDRESS REDACTED | | | BNB 0.00182358409035321<br>BTC 0.0000000533243759889999 | | |
| 3.1.434471 | OLGA TSVETAEVA | ADDRESS REDACTED | | | BTC 0.000000604128262869<br>USDC 0.406099418240091 | | |
| 3.1.434472 | OLGA ULANOVA | ADDRESS REDACTED | | | BTC 1.56189487360769<br>ETH 0.4891275278809<br>USDC 53706.3152129109 | | |
| 3.1.434473 | OLGA VALDEZ | ADDRESS REDACTED | | | BTC 0.00244380929265582<br>CEL 0.0172769038571237 | | |
| 3.1.434474 | OLGA VALEREVNA GRIGOREVA | ADDRESS REDACTED | | | BTC 0.00000070401108086<br>CEL 1.28961433809103<br>SOL 0.000995 | | |
| 3.1.434475 | OLGA VALEREVNA IVANOVA | ADDRESS REDACTED | | | BTC 0.0275497363633568 | | |
| 3.1.434476 | OLGA VALOVA | ADDRESS REDACTED | | | ADA 0.186518521143255<br>BNB 0.0018268515040895<br>BTC 0.00000206801528451999 | | |
| 3.1.434477 | OLGA VARELA | ADDRESS REDACTED | | | BTC 0.000001091262197803<br>MCDAI 0.20753052407511 | | |
| 3.1.434478 | OLGA VEGA | ADDRESS REDACTED | | | USDC 0.075312694991485 | | |
| 3.1.434479 | OLGA VELICHKO | ADDRESS REDACTED | | | BTC 0.000000007680532856 | | |
| 3.1.434480 | OLGA VILLAVICENCIO | ADDRESS REDACTED | | | BTC 0.00222003849041468 | | |
| 3.1.434481 | OLGA VLACHOU | ADDRESS REDACTED | | | BTC 0.00000069357266459<br>LTC 0.00185127321559644 | | |
| 3.1.434482 | OLGA VLADIMIROVNA MARAYEVA | ADDRESS REDACTED | | | BTC 0.00000065782657034599<br>EOS 0.131146349388856 | | |
| 3.1.434483 | OLGA VOLKOVA | ADDRESS REDACTED | | | BTC 0.00353662954567285<br>ETH 0.0204875195449813<br>USDC 0.170256582170737 | USDC 1.37541597288186<br>XLM 17.3240876 | |
| 3.1.434484 | OLGA VORONINA | ADDRESS REDACTED | | | ADA 2160.18931489609<br>BTC 0.00137408165531607<br>DOT 20.8450344554424<br>ETH 0.848323240991179 | | |
| 3.1.434485 | OLGA YAKUPOVA | ADDRESS REDACTED | | | BTC 0.00000110888332813<br>ETH 0.000250771353618701 | | |
| 3.1.434486 | OLGA YALKAB | ADDRESS REDACTED | | | USDC 0.0373977648699427 | | |
| 3.1.434487 | OLGA YURIEVNA | ADDRESS REDACTED | | | CEL 0.347345659532012 | | |
| 3.1.434488 | OLGA YUSUKHNO | ADDRESS REDACTED | | | BTC 0.000000008082733185<br>CEL 202.621325706101<br>USDC 3820 | | |
| 3.1.434489 | OLGA ŽÁKOVÁ | ADDRESS REDACTED | | | BTC 0.000000935297879198<br>CEL 0.00334353241475776 | | |
| 3.1.434490 | OLGA ZILIKOVA | ADDRESS REDACTED | | | BTC 0.0161167016077135 | | |
| 3.1.434491 | OLGA ZUDINA | ADDRESS REDACTED | | | BTC 0.000005517077896023<br>CEL 0.0023001786950102 | | |
| 3.1.434492 | OLGA-CHRYSOULA PSOMIADI | ADDRESS REDACTED | | | ADA 0.000000711871927483<br>BNB 0.000000534427385053<br>BTC 0.000000584978381706<br>CEL 3.0959482829411 | | |
| 3.1.434493 | OLGA-STYLIANI-ANNA SILVA-GIANNAKAKI | ADDRESS REDACTED | | | ADA 0.204311852071606<br>BTC 0.000001015477925302 | | |
| 3.1.434494 | OLGICA STOJCIC | ADDRESS REDACTED | | | BTC 0.000000158534712042<br>DASH 0.00177041559418763 | | |
| 3.1.434495 | OLGUN SÜRBAHAN | ADDRESS REDACTED | | | BTC 0.000003372844534811<br>CEL 1.17146882520831<br>SGB 0.0098236764162397<br>USDC 0.152187428790433<br>USDT ERC20 0.00212502577771867<br>XLM 0.345539857270203<br>XRP 0.0663010411378258 | | |
| 3.1.434496 | OLHA BANOVA | ADDRESS REDACTED | | | BTC 0.00222581092619842<br>CEL 7.21138577619255<br>USDT ERC20 403.795757 | | |
| 3.1.434497 | OLHA BERKOWITZ | ADDRESS REDACTED | | | CEL 0.797295114748355<br>ETH 0.000540723262096831<br>USDC 3.07792939070759 | | |
| 3.1.434498 | OLHA BOROVYK | ADDRESS REDACTED | | | BTC 0.00000095087329835<br>USDT ERC20 0.48346743623602 | | |
| 3.1.434499 | OL'HA BORYSENKO | ADDRESS REDACTED | | | ETH 0.00861310950806289 | | |
| 3.1.434500 | OLHA BUKHTIIAROVA | ADDRESS REDACTED | | | BTC 0.000000777728343235<br>ETH 0.000003981643088284<br>USDC 0.00106618874842692 | | |
| 3.1.434501 | OLHA DMYTRIIENKO | ADDRESS REDACTED | | | BTC 0.00136164262283257<br>ETH 0.00860674180055202<br>USDC 15673.9465289784 | | |
| 3.1.434502 | OLHA HRELIA | ADDRESS REDACTED | | | CEL 1.07500016829409 | | |
| 3.1.434503 | OLHA IVANCHENKO | ADDRESS REDACTED | | | BTC 0.000000238797695614<br>ETH 0.000005373226473752<br>LTC 0.00285216472718233 | | |
| 3.1.434504 | OLHA KOVALYSHYN | ADDRESS REDACTED | | | BTC 0.00246817049147017<br>ETH 0.000187489188374151 | | |
| 3.1.434505 | OLHA KRASILNYK | ADDRESS REDACTED | | | BCH 0.804460705944721<br>BTC 0.000027530512738477 | | |
| 3.1.434506 | OLHA LYSIANA | ADDRESS REDACTED | | | BTC 0.00234329319120112<br>CEL 2.65928124019369<br>ETH 0.00843927435743365 | | |
| 3.1.434507 | OLHA NOSOVA | ADDRESS REDACTED | | | AVAX 15.2<br>BNB 4<br>BTC 0.00107471412604247<br>CEL 533.626444871684<br>LUNC 17.86<br>XRP 0.000000699074074074 | | |
| 3.1.434508 | OLHA OLEYNIK | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.434509 | OLHA PAVLIUK | ADDRESS REDACTED | | | BTC 0.000001124695212671<br>USDT ERC20 0.498762624892725 | | |
| 3.1.434510 | OLHA RIABININA | ADDRESS REDACTED | | | BTC 0.000000812128160646<br>BUSD 0.5800183337078 62<br>ETH 0.00844149269544798 | | |
| 3.1.434511 | OLHA SADOVNYCHA | ADDRESS REDACTED | | | BTC 0.000000004181874489<br>CEL 0.185535705103332 | | |
| 3.1.434512 | OLHA SOLOVIOVA | ADDRESS REDACTED | | | BTC 0.000002482117684817<br>ETH 0.00000276200153046<br>USDC 0.71774939347136 | | |
| 3.1.434513 | OLHA SOVA | ADDRESS REDACTED | | | BTC 0.000062742012191712 | | |
| 3.1.434514 | OLHA TELEHUZ | ADDRESS REDACTED | | | BTC 0.00000098737522711<br>CEL 2.6770645677892 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.434515 | OLHA VERSININA | ADDRESS REDACTED | | | BTC 0.000982929609614615<br>CEL 0.998174027399957<br>ETH 0.00842488373660443<br>XLM 0.000000004009392677 | | |
| 3.1.434516 | OLHA VOLYNETS | ADDRESS REDACTED | | | BNB 1<br>BTC 0.00159349165533776<br>CEL 432.961402829234 | | |
| 3.1.434517 | OLHA ZHARNOVSKA | ADDRESS REDACTED | | | BTC 0.00240062879366338<br>USDC 404.835885702886 | | |
| 3.1.434518 | OLI AGUSTSSON | ADDRESS REDACTED | | | CEL 0.249942050225592<br>USDC 8.5892023967903 | | |
| 3.1.434519 | OLI CRASKE | ADDRESS REDACTED | | | BTC 0.00327107438908456<br>CEL 0.640283261131971 | | |
| 3.1.434520 | OLI CRUSE | ADDRESS REDACTED | | | BTC 0.0386676224220023<br>DOT 41.8359150265474<br>ETH 1.05491032858125<br>MATIC 235.604238996805<br>XRP 1661.11505977191 | | |
| 3.1.434521 | OLI GILS | ADDRESS REDACTED | | | BCH 0.000000001570500913<br>BTC 0.000000006885498206<br>CEL 0.306928188884557 | | |
| 3.1.434522 | OLI HELM | ADDRESS REDACTED | | | BTC 0.00132314852250447<br>CEL 98.0616104790371<br>USDT ERC20 61791.0291220133 | | |
| 3.1.434523 | ÓLI NELLI | ADDRESS REDACTED | | | CEL 1.54676767776333 | | |
| 3.1.434524 | OLI SHAW | ADDRESS REDACTED | | | BTC 0.000187580586267022<br>CEL 2.66964830516974<br>DOT 0.140367622215952<br>ETH 0.00174741759460929<br>MATIC 1.23095916997433 | | |
| 3.1.434525 | OLIA BRYCHKA | ADDRESS REDACTED | | | BTC 0.00106769706914046<br>ETH 0.00844149269544798<br>XRP 368.791181791439 | | |
| 3.1.434526 | OLIA KERZHNER | ADDRESS REDACTED | | | BTC 0.00152899408576201<br>ETH 0.0628517955668607<br>USDC 113.258121031177 | | BTC 0.000000628961293599<br>ETH 0.000000406182253326 |
| 3.1.434527 | OLIBA JOHNSON | ADDRESS REDACTED | | | CEL 44.3420063680161<br>MCDAI 30 | | |
| 3.1.434528 | OLIDES HERNANDEZ GARCES | ADDRESS REDACTED | | | MATIC 478.46410768967 | | |
| 3.1.434529 | OLIE ANTHONY BALLANCE | ADDRESS REDACTED | | | PAX 0.0839922969360572 | | |
| 3.1.434530 | OLIE MAHLOMBE | ADDRESS REDACTED | | | BTC 0.000000005729480683<br>CEL 0.760389167093448<br>USDC 8.14890000986132 | | |
| 3.1.434531 | OLIM MANNONOV | ADDRESS REDACTED | | | BTC 0.000000013713323569<br>USDC 1.13985314835353 | | |
| 3.1.434532 | OLIMPIA ALCALA | ADDRESS REDACTED | | | MATIC 130.568900192108<br>XLM 307.077510690217 | | |
| 3.1.434533 | OLIMPIA CIBURA | ADDRESS REDACTED | | | BTC 0.239096753248459<br>CEL 1274.80636344685<br>ETH 0.523776646775<br>USDC 3135.705386 | | |
| 3.1.434534 | OLIMPIA DUBBINI | ADDRESS REDACTED | | | BTC 0.38230792377155<br>ETH 2.84121477105653 | | |
| 3.1.434535 | OLIMPIA HILARIO | ADDRESS REDACTED | | | BTC 0.0376050437842357<br>ETH 0.00025192835658329 | | |
| 3.1.434536 | OLIMPIA PIORAS | ADDRESS REDACTED | | | BTC 0.000000157809724624<br>ETH 0.000158680652632143 | | |
| 3.1.434537 | OLIMPIA SZCZEPANEK | ADDRESS REDACTED | | | BTC 0.000000004333618546<br>CEL 0.246521696456419 | | |
| 3.1.434538 | OLIMPIU CRISTIAN MOCANU | ADDRESS REDACTED | | | BTC 0.00119709226674183<br>CEL 29.3245606247666 | | |
| 3.1.434539 | OLINDA IVETH NUÑEZ MURILLO | ADDRESS REDACTED | | | ADA 65.2478537694031<br>BTC 0.00301343666352933 | | |
| 3.1.434540 | OLINDA MOREIRA | ADDRESS REDACTED | | | BTC 0.00000131240469993<br>CEL 4.55242736703974<br>MCDAI 0.181665668682309 | | |
| 3.1.434541 | OLINDO SETTE | ADDRESS REDACTED | | | BTC 0.000003618226092111<br>CEL 42.844637310708<br>DASH 0.0178144689980982<br>EOS 0.207752447721644<br>LTC 0.00532530996064499<br>SGB 3738.37401274907<br>SNX 0.222968959671215<br>XRP 0.0174787834765061 | | |
| 3.1.434542 | OLINTHIA HERBERT | ADDRESS REDACTED | | | BTC 0.000891554145088539<br>CEL 25.8146131578631 | | |
| 3.1.434543 | OLISAEMEKA EDEH | ADDRESS REDACTED | | | BTC 0.000445618060928819 | | |
| 3.1.434544 | OLIV BREAK | ADDRESS REDACTED | | | CEL 0.157866092497744<br>USDC 935.20200664514 | | |
| 3.1.434545 | OLIVA HERRERA | ADDRESS REDACTED | | | BTC 0.000008161958438614 | | |
| 3.1.434546 | OLIVA ROCHA QUIROGA | ADDRESS REDACTED | | | BTC 0.000010344288537411<br>CEL 0.285429975662836 | | |
| 3.1.434547 | OLIVAR-GRINKIN JENILYN ROMERO | ADDRESS REDACTED | | | BNB 0.0010302511076855<br>BTC 0.000001465358153862 | | |
| 3.1.434548 | OLIVE BURKE | ADDRESS REDACTED | | | BTC 0.0352470107405294<br>CEL 93.0359089352797<br>DOT 17.6464460336932<br>ETH 0.8426953560507<br>MATIC 1163.51926263546 | | |
| 3.1.434549 | OLIVE CHRISTIAN | ADDRESS REDACTED | | | SUSHI 0.0650017090701215 | | |
| 3.1.434550 | OLIVE DE VELA | ADDRESS REDACTED | | | ADA 288.478620600872<br>BTC 0.033397469247233<br>CEL 0.333799046495647<br>ETH 0.0911137990049313<br>MATIC 198.129707509411<br>XRP 393.457977014115 | | |
| 3.1.434551 | OLIVE JOYCE DULNUAN | ADDRESS REDACTED | | | BCH 0.000000002687333736<br>BSV 0.00782014080337462<br>CEL 0.0147204738164884<br>LTC 0.000000000889720374<br>SGB 0.0535001988252214<br>XRP 0.000000075486039189 | | |
| 3.1.434552 | OLIVELL SHADDON | ADDRESS REDACTED | | | USDC 0.624866115041004 | | |
| 3.1.434553 | OLIVER ABBOTT | ADDRESS REDACTED | | | BTC 0.114862958457421 | | |
| 3.1.434554 | OLIVER ADAMS | ADDRESS REDACTED | | | GUSD 11.0284699028974<br>PAXG 1.57284546521255 | | |
| 3.1.434555 | OLIVER ADAMSON | ADDRESS REDACTED | | | BTC 0.158887125588062<br>CEL 1596.72579618982<br>LTC 0.000001004300751292<br>MATIC 242.753046443616 | | |
| 3.1.434556 | OLIVER ADAN NYROP-ECHAVARRY | ADDRESS REDACTED | | | BTC 0.000674827774625128<br>ETH 0.0393111305763492 | | |
| 3.1.434557 | OLIVER ALEXANDER ASCHWANDEN | ADDRESS REDACTED | | | BTC 0.00234692984259646 | | |
| 3.1.434558 | OLIVER ALEXANDER BORDT | ADDRESS REDACTED | | | BTC 0.000203901187921723 | | |
| 3.1.434559 | OLIVER ALEXANDER HÄGER | ADDRESS REDACTED | | | BTC 0.000000201027059739 | | |
| 3.1.434560 | OLIVER ALEXANDER WOOD | ADDRESS REDACTED | | | | DOT 40.110736 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.434561 | OLIVER ALFARO | ADDRESS REDACTED | | | AAVE 0.431139061672881<br>ADA 13.1881891768577<br>BTC 0.00987370353810109<br>DASH 0.802650789074853<br>DOT 9.7666339718619<br>EOS 38.4024959070477<br>LINK 4.83970057804231<br>LTC 0.849773520061796<br>MATIC 1126.14388870976<br>SNX 26.5098059546786<br>XLM 922.917430738904 | | |
| 3.1.434562 | OLIVER ALLEN | ADDRESS REDACTED | | | BTC 0.000063186920378861<br>ETH 0.00141492559858999 | BTC 0.000000002156823223 | |
| 3.1.434563 | OLIVER ALLEN | ADDRESS REDACTED | | | BTC 0.000002035103267405<br>USDC 0.00989311301575649 | | |
| 3.1.434564 | OLIVER ALLINGTON | ADDRESS REDACTED | | | BTC 0.00124679979225026<br>USDT ERC20 5722.28299967653 | | |
| 3.1.434565 | OLIVER ANDERSEN | ADDRESS REDACTED | | | BTC 0.00297881<br>CEL 2.77489726489254 | | |
| 3.1.434566 | OLIVER ANLIKER | ADDRESS REDACTED | | | BTC 0.000542925190072519<br>CEL 282.936293931931<br>ETH 10.4889642623286<br>LINK 196.870827979665 | | |
| 3.1.434567 | OLIVER ANQUETIL | ADDRESS REDACTED | | | BTC 0.00614555642115392<br>ETH 0.018971267245649 | | |
| 3.1.434568 | OLIVER ANSELL | ADDRESS REDACTED | | | BTC 0.0589835365989357<br>DOT 0.0132784560367084<br>ETH 0.000498798182099942 | | |
| 3.1.434569 | OLIVER ANVARI | ADDRESS REDACTED | | | 1INCH 56.3216814481255<br>BTC 0.0787562128062734<br>CEL 23.9223210215619<br>DOT 5.16095127<br>ETH 0.909225810874791<br>SNX 46.0470246160914<br>UNI 22.6142927 | | |
| 3.1.434570 | OLIVER ARCI | ADDRESS REDACTED | | | BTC 0.000000009916500303<br>CEL 0.0644028367479348 | | |
| 3.1.434571 | OLIVER ARFSTEN | ADDRESS REDACTED | | | BTC 1.01128159858173 | | |
| 3.1.434572 | OLIVER ARIEL BROADBENT D'ALTON | ADDRESS REDACTED | | | BTC 0.000628988114329919<br>CEL 0.0114638673693932<br>USDT ERC20 0.000000900210581781 | | |
| 3.1.434573 | OLIVER ARREDONDO | ADDRESS REDACTED | | | BTC 0.000001117009685607<br>COMP 0.000121013978636625<br>SNX 0.0281958210586656<br>USDC 0.00209554906023727<br>XLM 0.13896391653993 | | |
| 3.1.434574 | OLIVER ASCHWANDEN | ADDRESS REDACTED | | | ADA 1174.72167024319<br>BNB 0.0296495668921672<br>BTC 0.0946641679794311<br>BUSD 324.402525230839<br>CEL 22.6747029833773<br>DOT 64.48816675808<br>ETH 0.913183834787916<br>SNX 55.0600438705875<br>USDC 650.812771388031 | | |
| 3.1.434575 | OLIVER ASHURST | ADDRESS REDACTED | | | AAVE 1.9881<br>ADA 999<br>BTC 0.000000007299207944<br>CEL 31593.3045506949<br>DOT 59.83497832<br>ETH 6.6<br>PAXG 8.687966994<br>SGB 6293.9075468094<br>USDC 122.7399<br>XAUT 0.998772330847567<br>XRP 48118.248614 | | |
| 3.1.434576 | OLIVER ATTILA NAGY | ADDRESS REDACTED | | | BTC 0.00257306456453591<br>CEL 0.214090747094076<br>DOT 0.000000944065749217<br>LINK 0.000000995661105788<br>LTC 0.000351007083814834<br>USDC 0.121411590979248<br>XLM 0.000000974923103962 | | |
| 3.1.434577 | OLIVER AUBEL | ADDRESS REDACTED | | | BTC 0.000000282869205753 | | |
| 3.1.434578 | OLIVER AUGUSTIN | ADDRESS REDACTED | | | BTC 0.000000357552907972 | | |
| 3.1.434579 | OLIVER AVISHKA SENEVIRATHNE JAYASINGHE | ADDRESS REDACTED | | | BTC 0.000000002629592739<br>CEL 1.40905129380545 | | |
| 3.1.434580 | OLIVER BACK | ADDRESS REDACTED | | | CEL 0.335038849968135<br>USDT ERC20 2.15800464575302 | | |
| 3.1.434581 | OLIVER BÄHR | ADDRESS REDACTED | | | BTC 5.64765591414647<br>CEL 58636.2005296405<br>ETH 14.544454444454 | | |
| 3.1.434582 | OLIVER BAIRD | ADDRESS REDACTED | | | BTC 0.000000696527862885<br>CEL 0.0174354022779656<br>ETH 0.000448146381395591 | | |
| 3.1.434583 | OLIVER BAKOS | ADDRESS REDACTED | | | BTC 0.000018483452487631<br>ETH 0.000283397379572328 | | |
| 3.1.434584 | OLIVER BAMM WHITE | ADDRESS REDACTED | | | ADA 0.596903653922518<br>BTC 0.000000291199930004<br>DOT 0.00772371254226319<br>ETH 0.000000806472918921<br>LUNC 0.0188373711478249<br>MATIC 0.185156627698465<br>SOL 0.000080585661000366<br>SUSHI 103.169814384035<br>USDC 0.000012653408112708<br>USDT ERC20 0.00805924636102735<br>XLM 0.00182164078046303 | ADA 0.000000638833310817<br>BTC 0.000000008080357819<br>DOT 0.0701392392826518<br>LUNC 27.2959908335602<br>SOL 0.000000000853425722<br>USDC 0.000000079233976064<br>USDT ERC20 0.000000656797442251<br>XLM 0.000000033944103437 | |
| 3.1.434585 | OLIVER BARDENHEIER | ADDRESS REDACTED | | | CEL 45.6251268009749 | | |
| 3.1.434586 | OLIVER BARG | ADDRESS REDACTED | | | BTC 1.13346146194896<br>BUSD 128.224497649477<br>CEL 813.506838762189<br>USDT ERC20 0.75210511307547 | | |
| 3.1.434587 | OLIVER BAUMANN | ADDRESS REDACTED | | | CEL 0.000199880593946569 | | |
| 3.1.434588 | OLIVER BEALES | ADDRESS REDACTED | | | ADA 1.66296269772508<br>BNB 0.775207704474065<br>BTC 0.50245947828305<br>CEL 41.7443331946077<br>ETH 0.787130340779337<br>LTC 0.00319243098844042<br>MATIC 4382.21406515071<br>SGB 18.425264234339<br>XRP 0.349819894551935 | | |
| 3.1.434589 | OLIVER BELL | ADDRESS REDACTED | | | CEL 0.00190925372940154 | | |
| 3.1.434590 | OLIVER BELL | ADDRESS REDACTED | | | BTC 0.0222102566324968<br>ETH 0.103290561307078<br>XLM 46.2418916024193 | | |
| 3.1.434591 | OLIVER BENDALL | ADDRESS REDACTED | | | BTC 0.000008917024258182<br>CEL 2.78368272176456 | | |
| 3.1.434592 | OLIVER BENJAMIN MEYER | ADDRESS REDACTED | | | BTC 0.000001247555609508 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.434593 | OLIVER BENJAMIN SCHINDLER | ADDRESS REDACTED | | | ADA 337.556195328127<br>BTC 0.000001087293236939<br>CEL 2130.06358462796 | | |
| 3.1.434594 | OLIVER BENNY BABBEN | ADDRESS REDACTED | | | BTC 0.0252327308249225 | | |
| 3.1.434595 | OLIVER BERGER | ADDRESS REDACTED | | | BTC 0.170227288866012<br>BUSD 38.2934525325699<br>ETH 1.35562937879362<br>LTC 0.262375071524596<br>USDC 21.4002010875161<br>USDT ERC20 86.8762236586957<br>XRP 50.4654675008651 | | |
| 3.1.434596 | OLIVER BERGES | ADDRESS REDACTED | | | BTC 0.134615393839624 | | |
| 3.1.434597 | OLIVER BERGLAS | ADDRESS REDACTED | | | BTC 0.000158290508608084<br>CEL 429.552888658866 | BTC 0.0025561 | |
| 3.1.434598 | OLIVER BERGLUND | ADDRESS REDACTED | | | BTC 0.000526888814425629 | | |
| 3.1.434599 | OLIVER BERNABE | ADDRESS REDACTED | | | CEL 0.203336708673151<br>SGB 60.4401692980524<br>XRP 0.000000437143874644 | | |
| 3.1.434600 | OLIVER BICHLER | ADDRESS REDACTED | | | BTC 0.00978932186075638<br>ETH 0.247984763527828 | | |
| 3.1.434601 | OLIVER BIDERBOST | ADDRESS REDACTED | | | BTC 0.000000229338353923 | | |
| 3.1.434602 | OLIVER BIESHAAR | ADDRESS REDACTED | | | CEL 1.06443312656277 | | |
| 3.1.434603 | OLIVER BJÖRKROTH | ADDRESS REDACTED | | | ADA 25<br>BTC 0.222952175848033<br>CEL 508.447601656296<br>ETH 1.49884461569407 | | |
| 3.1.434604 | OLIVER BJORN FRYDENSBERG HALL | ADDRESS REDACTED | | | BTC 0.108713756008799<br>ETH 3.21237515433382 | | |
| 3.1.434605 | OLIVER BJÖRN FUCHS | ADDRESS REDACTED | | | BTC 0.00148476958355757 | | |
| 3.1.434606 | OLIVER BLOCK | ADDRESS REDACTED | | | BTC 0.000019517747549464 | | |
| 3.1.434607 | OLIVER BLOMDELL | ADDRESS REDACTED | | | BTC 0.000002698196435288<br>MATIC 579.027095074489 | | |
| 3.1.434608 | OLIVER BOESCH | ADDRESS REDACTED | | | AAVE 0.0159904663868603<br>BTC 0.000000001679014594<br>CEL 250.888643398143<br>DOT 0.00448165753549083<br>MATIC 0.086156437841998<br>SNX 1.72711753259889<br>UNI 0.316077031427054 | | |
| 3.1.434609 | OLIVER BONALLACK | ADDRESS REDACTED | | | ADA 1243.71426348502<br>BTC 0.000000784914291023<br>CEL 38.1256275483755<br>ETH 0.543275057533618<br>MATIC 18.8816865105267<br>USDC 0.00726311055402381<br>XLM 314.138079110898<br>XRP 373.219889118459 | | |
| 3.1.434610 | OLIVER BORGE | ADDRESS REDACTED | | | BTC 0.0607815510874191<br>ETH 0.000418188516881637<br>LTC 0.000288809187920858<br>SGB 105.144676703331<br>XRP 0.463477269450536 | | |
| 3.1.434611 | OLIVER BOSSHARD | ADDRESS REDACTED | | | BTC 0.0000000016178249<br>CEL 226.438837747522<br>DOT 0.371264794335347<br>LINK 0.000430010384459465<br>MATIC 1.7607148026175<br>SNX 0.24022937346213 | | |
| 3.1.434612 | OLIVER BOTH | ADDRESS REDACTED | | | BTC 0.000000138787026462 | | |
| 3.1.434613 | OLIVER BOWLER | ADDRESS REDACTED | | | SGB 15.6474991916646<br>XRP 102.356383249041 | | |
| 3.1.434614 | OLIVER BOWRAN | ADDRESS REDACTED | | | CEL 1.24440445068042<br>ETH 0.000000000834043498 | | |
| 3.1.434615 | OLIVER BRAY | ADDRESS REDACTED | | | BTC 0.00362318<br>CEL 3.66233263642019 | | |
| 3.1.434616 | OLIVER BRINK POULSEN | ADDRESS REDACTED | | | BTC 0.0332004999604437 | | |
| 3.1.434617 | OLIVER BROWN | ADDRESS REDACTED | | | BTC 0.000739776440307529<br>BUSD 6.73355851632724<br>ETH 0.0311567010846569<br>GUSD 0.145649052858947<br>KNC 236.133521585715<br>LINK 1.03832285106971<br>MANA 0.177718991552029<br>MATIC 0.00548710769222553<br>SGB 2944.3570934794<br>SNX 290.481235846458<br>UNI 0.0000313620924641649<br>USDC 0.330411916377269<br>XLM 12162.2753323774<br>XRP 0.000000981823766177 | | BTC 0.995354961958245 |
| 3.1.434618 | OLIVER BROWN | ADDRESS REDACTED | | | ADA 227.330834190345<br>BTC 0.140967061330462<br>CEL 3240.68061970699<br>DOT 12.88614022<br>ETH 2.05585757010592<br>USDC 1010.254665 | | |
| 3.1.434619 | OLIVER BRUCE CAMPBELL | ADDRESS REDACTED | | | BTC 0.0130691734314355<br>CEL 19.4542931620453<br>ETH 0.80577301 | | |
| 3.1.434620 | OLIVER BRUNO KEIMIG | ADDRESS REDACTED | | | BTC 0.0204743298104932 | | |
| 3.1.434621 | OLIVER BRUUN | ADDRESS REDACTED | | | BTC 0.000815846915293267<br>CEL 35.0029632049279<br>ETH 0.49917709 | | |
| 3.1.434622 | OLIVER BRYAN WEEKES | ADDRESS REDACTED | | | BNB 5.44596778395352<br>BTC 0.0908733698510061 | | |
| 3.1.434623 | OLIVER BUSCH | ADDRESS REDACTED | | | BTC 0.149987929524164 | | |
| 3.1.434624 | OLIVER CANNELL | ADDRESS REDACTED | | | XLM 0.00510190740768219 | | |
| 3.1.434625 | OLIVER CARBONELL | ADDRESS REDACTED | | | AAVE 0.00666426757024107<br>ADA 0.679697450660678<br>AVAX 0.000012436838716296<br>BTC 0.000102701923074417<br>CEL 0.264034000081684<br>DOT 0.0988561830808815<br>ETH 6.01285562289708<br>LINK 0.0706453091129702<br>SGB 1.44477682124335<br>SOL 0.028540928102307<br>UNI 0.0526675210241913<br>USDC 5.61382496941898<br>USDT ERC20 0.0453796449615406<br>XTZ 0.099876694292792<br>ZRX 0.168531342615836 | AAVE 10.4930933008631<br>ADA 1276.64296289519<br>AVAX 0.0166244079702052<br>BTC 0.296046154319127<br>CEL 236.085248370864<br>DOT 85.1145408919357<br>ETH 29.2238431718495<br>LINK 304.348760056659<br>SGB 2011.5522213871<br>SOL 93.8816052171921<br>UNI 159.623183800016<br>USDC 161.643678328377<br>USDT ERC20 49.2805017528613<br>XTZ 179.425385367806<br>ZRX 2529.91464447899 | |
| 3.1.434626 | OLIVER CARSE | ADDRESS REDACTED | | | ADA 0.101607273279251<br>BTC 0.0653375978518537<br>CEL 18.8683097080248<br>DASH 0.0981594414459525<br>ETH 0.729605505014729<br>USDC 1.3530617780653 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.434627 | OLIVER CARTER | ADDRESS REDACTED | | | BTC 0.0314544613850944<br>CEL 1082.89759768013<br>ETH 3.00691102<br>MATIC 3286.53995961538<br>USDC 51.05 | | |
| 3.1.434628 | OLIVER CARTMELL | ADDRESS REDACTED | | | ADA 2.42412119904284<br>BTC 0.000114392450911639<br>CEL 1.11067475126586<br>ETH 0.0100838156941033<br>LINK 0.0229373944565319<br>MATIC 3.83895665995236<br>USDC 0.00327124133312783 | | |
| 3.1.434629 | OLIVER CATTELL-FORD | ADDRESS REDACTED | | | BTC 0.255015369193158<br>CEL 0.00432715234577684 | | |
| 3.1.434630 | OLIVER CEA | ADDRESS REDACTED | | | BTC 1.08995560217473<br>COMP 0.0211327068313002<br>ETH 0.320995984381777<br>LINK 8.80617313180046<br>MATIC 1179.65449859208<br>USDC 26939.6818178632<br>XLM 38.0209375019288 | | |
| 3.1.434631 | OLIVER CERÓN | ADDRESS REDACTED | | | BTC 0.00129474422612317<br>CEL 0.568255017847731 | | |
| 3.1.434632 | OLIVER CHANG | ADDRESS REDACTED | | | BTC 0.00130414553318329<br>CEL 0.194888513738803<br>ETH 2.16296972677865 | | |
| 3.1.434633 | OLIVER CHAPPUIS | ADDRESS REDACTED | | | BTC 0.000018395514744684<br>CEL 452.815001737291<br>ETH 0.00012095443930162<br>LTC 0.000000002558772964<br>SNX 54.7718905144381<br>UNI 50.8872034923684<br>USDT ERC20 2.12921338158058<br>XLM 0.000000018854248518 | | |
| 3.1.434634 | OLIVER CHARLES | ADDRESS REDACTED | | | BTC 0.00134723444818975<br>CEL 226.569513622649<br>ETH 0.407588916507415<br>LINK 0.00639940589900546<br>SNX 52.9774398157175<br>USDC 0.856805609572659 | | |
| 3.1.434635 | OLIVER CHARLES DE LEON | ADDRESS REDACTED | | | CEL 0.154284724796035 | | |
| 3.1.434636 | OLIVER CHARLES THEOS | ADDRESS REDACTED | | | MATIC 0.451508467810882<br>USDC 2.31623121733577 | BTC 0.000000754141350594<br>MATIC 0.000000358015420609<br>USDC 0.000000415877738721 | |
| 3.1.434637 | OLIVER CHEAH | ADDRESS REDACTED | | | BTC 0.450070443006675<br>ETH 4.31230277455916<br>LTC 25.2663721617252<br>XLM 29.0938142043075 | | |
| 3.1.434638 | OLIVER CHECO | ADDRESS REDACTED | | | BTC 0.000117318316725696 | | |
| 3.1.434639 | OLIVER CHEN | ADDRESS REDACTED | | | BTC 0.0211632092184627<br>ETH 0.727395523314741 | | |
| 3.1.434640 | OLIVER CHILVERS | ADDRESS REDACTED | | | ADA 218.805519788237<br>BTC 0.000968142921422439<br>CEL 0.149199213588604<br>COMP 0.14430411145469<br>LINK 224.530007155994 | | |
| 3.1.434641 | OLIVER CHRISTENSEN | ADDRESS REDACTED | | | ADA 4588.97030521867<br>BNB 1.17021182504131<br>BTC 0.0284117993115934<br>CEL 160.963828537095<br>DOT 24.25994862<br>ETH 0.713055482940139<br>LTC 3.47840764<br>USDT ERC20 2471.90858873684 | | |
| 3.1.434642 | OLIVER CHRISTIAN SCHULTE | ADDRESS REDACTED | | | BTC 0.00102778600725545<br>CEL 7612.30142271798 | | |
| 3.1.434643 | OLIVER CHRISTOPH PLAß | ADDRESS REDACTED | | | BTC 0.00857491888131936 | | |
| 3.1.434644 | OLIVER CHUN HIN CHAN | ADDRESS REDACTED | | | AAVE 0.0365735138339692<br>ADA 11972.5714864182<br>BTC 0.530843237260362<br>MANA 5966.00521251697<br>MATIC 6134.40041946202 | | |
| 3.1.434645 | OLIVER CIVIĆ | ADDRESS REDACTED | | | CEL 2430.87452503931 | | |
| 3.1.434646 | OLIVER CLATWORTHY | ADDRESS REDACTED | | | BTC 0.000017788829651254<br>CEL 0.28724534047896<br>XRP 4141.72530113801 | | |
| 3.1.434647 | OLIVER CLAUDIU CHEVERESAN | ADDRESS REDACTED | | | BUSD 0.265681705376621<br>CEL 0.00747718775782035 | | |
| 3.1.434648 | OLIVER COLGAN | ADDRESS REDACTED | | | CEL 1.0788637811101 | | |
| 3.1.434649 | OLIVER COLLINS | ADDRESS REDACTED | | | MATIC 0.00433237669291703 | | |
| 3.1.434650 | OLIVER COLLINS | ADDRESS REDACTED | | | DOT 0.240534204803488<br>ETH 0.000126511026986594<br>LTC 0.00679434248870514<br>UNI 0.0483817326897331<br>USDC 1.07061508151772<br>USDT ERC20 2.19388992032661 | | |
| 3.1.434651 | OLIVER CORTEZ | ADDRESS REDACTED | | | ADA 74.3392062826843<br>USDT ERC20 73.5751496821079 | | |
| 3.1.434652 | OLIVER COSTOLLOE | ADDRESS REDACTED | | | BTC 0.000000005448817353<br>ETH 0.000159602365518138<br>USDC 0.749760243642202 | BTC 0.000000006356123082<br>USDC 12.2601662296496 | |
| 3.1.434653 | OLIVER COX | ADDRESS REDACTED | | | BTC 0.000001264168831963<br>EOS 0.00250991874601673<br>XLM 0.00504598798462738 | | |
| 3.1.434654 | OLIVER COZZI | ADDRESS REDACTED | | | BTC 0.00000436588918976<br>ETH 0.014057224233343<br>USDC 0.00471431517106368 | | |
| 3.1.434655 | OLIVER CRANE | ADDRESS REDACTED | | | ZRX 6.63208298260091 | | |
| 3.1.434656 | OLIVER CROCCO | ADDRESS REDACTED | | | BTC 0.349193669859283 | | |
| 3.1.434657 | OLIVER CROSS | ADDRESS REDACTED | | | BTC 0.0358946673504763<br>CEL 0.0048027357522479<br>ETH 0.223347522185058 | | |
| 3.1.434658 | OLIVER CRUZ | ADDRESS REDACTED | | | BTC 0.000246962470284876<br>ETH 1.16137166589144<br>USDC 0.0918050012416371 | BTC 0.000026415122887775<br>USDC 20.52 | |
| 3.1.434659 | OLIVER D'ABO-HURWITZ | ADDRESS REDACTED | | | BSV 0.761032630257895<br>BTC 0.0569652154895585<br>ETH 0.353282521564397<br>USDC 6117.58853374762 | | |
| 3.1.434660 | OLIVER DAHL | ADDRESS REDACTED | | | BTC 0.000000003662518011<br>ETH 0.000003791067777603<br>USDC 0.00571915201426964 | BTC 0.000003268936334336<br>ETH 0.00000796724795914<br>USDC 0.000000508705136436 | |
| 3.1.434661 | OLIVER DALRYMPLE | ADDRESS REDACTED | | | CEL 1.07078151893406 | | |
| 3.1.434662 | OLIVER DALSBERG | ADDRESS REDACTED | | | ADA 176.169252442875<br>BTC 0.00339664465967026<br>CEL 148.005983375564<br>ETH 0.077787083359081<br>MATIC 224.251943096906<br>USDT ERC20 0.000000924873338747 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.434663 | OLIVER DAN DE LUNA | ADDRESS REDACTED | | | BTC 0.0208221496692867<br>CEL 0.374161322239788 | | |
| 3.1.434664 | OLIVER DANCEL-FISZER | ADDRESS REDACTED | | | ETH 5.7093871173838<br>MATIC 24.904840899958<br>TGBP 2104.03098503698<br>USDT ERC20 17.0237488501791 | | |
| 3.1.434665 | OLIVER DANDO-DAVIES | ADDRESS REDACTED | | | ADA 375.890229857865<br>BTC 0.0366390840613598<br>CEL 9.78677876492755<br>DOT 7.24196907766523<br>LTC 0.538417656377332<br>SOL 0.710810571242581 | | |
| 3.1.434666 | OLIVER DAVE | ADDRESS REDACTED | | | BTC 0.000003613936088052<br>XRP 2.17648962001305 | | |
| 3.1.434667 | OLIVER DAVID LAWSON-INNES | ADDRESS REDACTED | | | BNB 0.384260014065562<br>CEL 22779.4393667858<br>LINK 7.54157869631733<br>MATIC 259344.356141599<br>MCDAI 40<br>SNX 2.18114045941753 | | |
| 3.1.434668 | OLIVER DAVIES | ADDRESS REDACTED | | | BTC 0.000010576687663661<br>ETH 10.706054780175 | | |
| 3.1.434669 | OLIVER DAVIES | ADDRESS REDACTED | | | ADA 0.00286961959920267<br>AVAX 17.1139834744578<br>BTC 0.000000930322013446<br>CEL 8.47024068071561<br>ETH 0.000003522910623528<br>LINK 0.00072151<br>LTC 0.00014756<br>LUNC 22.9095255768749<br>MATIC 869.463547230624<br>USDC 0.008<br>XLM 0.0311314 | | |
| 3.1.434670 | OLIVER DAVIS | ADDRESS REDACTED | | | ETH 0.00018816521621894<br>LINK 0.537211884404244 | | |
| 3.1.434671 | OLIVER DAWKINS | ADDRESS REDACTED | | | BTC 0.000000005002380965<br>CEL 0.0251273435966439 | | |
| 3.1.434672 | OLIVER DE BOER MORAN | ADDRESS REDACTED | | | BTC 0.000015196959646387<br>CEL 1.62199504804003<br>XLM 0.123068884736022 | | |
| 3.1.434673 | OLIVER DE VRIES | ADDRESS REDACTED | | | BTC 0.000001216018807614 | | |
| 3.1.434674 | OLIVER DENAL | ADDRESS REDACTED | | | BTC 0.0162892719944304<br>CEL 17402.2683499279<br>MATIC 13729.8906514957<br>MCDAI 40<br>SGB 12.6412414820176<br>XRP 100.32149 | | |
| 3.1.434675 | OLIVER DENTON | ADDRESS REDACTED | | | CEL 3.20764505919629<br>USDC 0.235380200917375 | | |
| 3.1.434676 | OLIVER DESI | ADDRESS REDACTED | | | BAT 410.548885542736<br>CEL 0.000028585920964578<br>ETH 0.249834732444454<br>LINK 4.84244969601131<br>SGB 323.338034648789<br>XLM 1097.40252712682<br>XRP 2959.7856055938 | | |
| 3.1.434677 | OLIVER DEWEY CHARLES | ADDRESS REDACTED | | | ADA 0.000000471963641373<br>BTC 0.000000009057923655<br>CEL 4078.12012384488<br>DASH 85.744256030753<br>LTC 0.000000004757766106<br>LUNC 9999.985<br>SGB 3785.2913236514<br>USDC 0.000000495936970209<br>XLM 0.000000032972430369<br>XRP 0.000000434471110337 | | |
| 3.1.434678 | OLIVER DIBBLEE | ADDRESS REDACTED | | | BTC 0.000002538496453871<br>USDC 0.720819469718021 | BTC 0.0017443044720643<br>USDC 20.0021360666622 | |
| 3.1.434679 | OLIVER DIGEON VON MONTETON | ADDRESS REDACTED | | | AAVE 2.07290170611915<br>BNT 0.0311446332093358<br>BTC 0.000617368144043233<br>CEL 11.0475357307847<br>LUNC 10.2079385473066<br>MATIC 983.091729382348<br>SNX 24.0571358079479<br>USDC 197.5 | | |
| 3.1.434680 | OLIVER DILLON | ADDRESS REDACTED | | | ADA 0.0624197734908823<br>BTC 0.000000157209754986<br>COMP 0.00164623708960254<br>ETH 0.000001524274982917<br>USDC 0.130088672443584<br>USDT ERC20 0.00512326200239602<br>ZRX 0.147298170665831 | ADA 27.759172<br>BTC 0.000000658003218455<br>ETH 0.000000460721233187<br>USDC 0.00967150313766697<br>ZRX 103.268196855197 | |
| 3.1.434681 | OLIVER DIRKS-STEINMOEN | ADDRESS REDACTED | | | ADA 770.668279267412<br>BCH 0.301577318255209<br>BTC 0.209851334003452<br>CEL 0.318354244721195<br>DOGE 3852.47559025306<br>DOT 41.9917113944828<br>ETH 2.51226778986475<br>LTC 7.35732558441834<br>MANA 79.9736361114496<br>SOL 3.68691540971774 | | |
| 3.1.434682 | OLIVER DOMONDON | ADDRESS REDACTED | | | BTC 0.000002816468782917 | | |
| 3.1.434683 | OLIVER DOVIN | ADDRESS REDACTED | | | BTC 0.000870067072627704<br>ETH 0.162823340173613<br>USDC 0.377987270838943 | | |
| 3.1.434684 | OLIVER DOYLE | ADDRESS REDACTED | | | BTC 0.00355999299269773 | | |
| 3.1.434685 | OLIVER DREW | ADDRESS REDACTED | | | ETH 0.000319964534569055 | | |
| 3.1.434686 | OLIVER DREWETT | ADDRESS REDACTED | | | ADA 116.098098189599<br>BTC 0.00000027161815689<br>CEL 0.00256113963521782<br>DASH 0.000023945808013869<br>DOT 9.03588162990307<br>ETH 0.000193584671342761<br>LINK 0.00138886251460475<br>MATIC 0.0929793488095267<br>MCDAI 0.090967882446932<br>USDC 0.001<br>XLM 0.00024185692953761<br>XRP 0.0564339153664015 | | |
| 3.1.434687 | OLIVER DU RIEU | ADDRESS REDACTED | | | BTC 0.000176982460441527<br>CEL 2.97618895134863<br>ETH 0.000241880687414887<br>PAX 5.989727898476<br>USDC 3.4924053528291 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.434688 | OLIVER DUFNER | ADDRESS REDACTED | | | AAVE 0.0239558676595166<br>BTC 1.01974452230309<br>CEL 1645.87482295164<br>ETH 25.7237715248816<br>LINK 506.338258477926<br>MATIC 53633.961431704<br>SNX 2.54131189709323<br>UNI 1049.86942052322 | | |
| 3.1.434689 | OLIVER DUKE | ADDRESS REDACTED | | | AAVE 1.12355118100564 | | |
| 3.1.434690 | OLIVER DUKE | ADDRESS REDACTED | | | AAVE 0.00119665492998619<br>BTC 0.00645694409674261<br>ETH 0.000107500035098768<br>MATIC 3.04205939787287<br>USDC 0.331182563424205 | | |
| 3.1.434691 | OLIVER DUNKELLY | ADDRESS REDACTED | | | USDC 0.415159854161675 | | |
| 3.1.434692 | OLIVER EDWARD JOHN YOUNG | ADDRESS REDACTED | | | ADA 0.0297158956366011 | | |
| 3.1.434693 | OLIVER EDWARDS-NEIL | ADDRESS REDACTED | | | BAT 1199.39842822347<br>DASH 4.40503992298937<br>MATIC 8375.65594845355<br>OMG 77.6680225811765<br>SNX 52.1391055445206<br>ZRX 850.934021845995 | | |
| 3.1.434694 | OLIVER EGGER | ADDRESS REDACTED | | | CEL 104.733706917445<br>DOT 0.59678234815752 | | |
| 3.1.434695 | OLIVER EHMKE | ADDRESS REDACTED | | | ADA 180.043705745119<br>BTC 0.00408723431833367<br>CEL 0.630977922295298<br>DOT 19.6234197818859<br>ETH 0.193710331823107<br>MATIC 192.01594370685<br>SOL 1.56830686800665<br>XRP 238.007553672147 | | |
| 3.1.434696 | OLIVER EIDE | ADDRESS REDACTED | | | AAVE 15.0345063050745<br>AVAX 0.0315475634991551<br>BTC 0.205988081387437<br>CEL 104.229823488057<br>DOGE 1306.56434083291<br>DOT 126.010574042029<br>ETH 3.87680948003549<br>LINK 19.9806592061108<br>LUNC 34.731905140596<br>MCDAI 11.1173473598835<br>USDC 3284.20302484136 | | |
| 3.1.434697 | OLIVER ELIAS | ADDRESS REDACTED | | | CEL 9.83623836266684<br>LTC 0.0414790774607795<br>UNI 0.02592236424085 | | |
| 3.1.434698 | OLIVER EMIL THERS | ADDRESS REDACTED | | | ADA 444.841211462864<br>BCH 1.03504129065632<br>BTC 0.010356150934171 | | |
| 3.1.434699 | OLIVER ENGLER | ADDRESS REDACTED | | | BTC 0.000000744517683248 | | |
| 3.1.434700 | OLIVER ENGWER | ADDRESS REDACTED | | | BTC 0.0213582228451551 | | |
| 3.1.434701 | OLIVER ERDMANN | ADDRESS REDACTED | | | BTC 0.000031716503946636 | | |
| 3.1.434702 | OLIVER ERNST | ADDRESS REDACTED | | | ADA 0.502328018673345<br>BTC 0.00144115489869381<br>CEL 0.00441342873102697 | | |
| 3.1.434703 | OLIVER ERRINGTON BORUP | ADDRESS REDACTED | | | BTC 0.000001540491579017<br>DOT 4.91089991727195<br>USDT ERC20 1038.1337486074 | | |
| 3.1.434704 | OLIVER ESCOTO | ADDRESS REDACTED | | | BTC 0.063867989415493<br>DOT 35.3475849961277<br>ETH 2.66605037666458<br>USDC 113.415401735691 | | |
| 3.1.434705 | OLIVER EXCELL | ADDRESS REDACTED | | | CEL 0.0644972064319822<br>DOT 0.00032050181267976<br>ETH 2.16443448141716<br>USDT ERC20 0.406471168788358 | | |
| 3.1.434706 | OLIVER FABIAN STOLZ | ADDRESS REDACTED | | | BTC 0.000003608968177263 | | |
| 3.1.434707 | OLIVER FALK | ADDRESS REDACTED | | | BTC 0.100294568586663 | | |
| 3.1.434708 | OLIVER FARMAN | ADDRESS REDACTED | | | ADA 0.109327974707689<br>BTC 0.0000102556312171589<br>CEL 0.567135643848697 | | |
| 3.1.434709 | OLIVER FERMIN | ADDRESS REDACTED | | | BTC 0.00108478031358649<br>MATIC 435.339380776206 | | |
| 3.1.434710 | OLIVER FERNANDO | ADDRESS REDACTED | | | BTC 0.000000006694146367<br>CEL 5.2621448869056<br>USDT ERC20 0.000000547975172975 | | |
| 3.1.434711 | OLIVER FIECHTER | ADDRESS REDACTED | | | BTC 0.046877395399172<br>CEL 47.2644793477158 | | |
| 3.1.434712 | OLIVER FILIPE | ADDRESS REDACTED | | | BTC 0.00163860887306883<br>CEL 7767.73962965591<br>USDT ERC20 826.759101137488 | | |
| 3.1.434713 | OLIVER FISON | ADDRESS REDACTED | | | ETH 0.00125099351327128 | | |
| 3.1.434714 | OLIVER FLORES | ADDRESS REDACTED | | | ADA 21.8098643803773 | | |
| 3.1.434715 | OLIVER FOLEY | ADDRESS REDACTED | | | BTC 0.00017540829382694<br>ETH 0.00322521758606026<br>USDC 1.02266023901439 | | |
| 3.1.434716 | OLIVER FONSECA FUJIMORI | ADDRESS REDACTED | | | BTC 0.000000001508369088<br>CEL 5.39738911492105<br>SGB 67.3519161335 | | |
| 3.1.434717 | OLIVER FONTEIN | ADDRESS REDACTED | | | CEL 0.409047662812822 | | |
| 3.1.434718 | OLIVER FORRAL | ADDRESS REDACTED | | | BTC 0.00294226925126512<br>COMP 0.0503769644190735<br>MANA 101.056026599326<br>MATIC 274.216638932982<br>MCDAI 96.8927044903178<br>PAX 223.949137191906<br>USDC 100.269813984502<br>XLM 0.00627656715821678 | | |
| 3.1.434719 | OLIVER FORSSELL | ADDRESS REDACTED | | | BTC 0.0499369683078144<br>ETH 0.000365783659312655<br>GUSD 56.7886224506518<br>PAX 113.577240574734<br>USDC 56.7884203638381 | | |
| 3.1.434720 | OLIVER FOSTER | ADDRESS REDACTED | | | BTC 0.00170738380456532<br>CEL 1.09801945777358<br>TUSD 3.1964775191974 | | |
| 3.1.434721 | OLIVER FREYMEYER | ADDRESS REDACTED | | | BTC 0.000561141909156092<br>CEL 1.11649068002935 | | |
| 3.1.434722 | OLIVER FREYMEYER | ADDRESS REDACTED | | | BTC 1.08982787600396 | | |
| 3.1.434723 | OLIVER FRIEDAUER | ADDRESS REDACTED | | | CEL 5107.09831576664<br>ETH 28.8719909754213 | | |
| 3.1.434724 | OLIVER FRIEDBERG | ADDRESS REDACTED | | | BTC 0.175864935616889<br>CEL 214.49431996733 | | |
| 3.1.434725 | OLIVER FRIEDHEIM | ADDRESS REDACTED | | | BTC 0.000748402069832171<br>XRP 0.0000030109126984 | | |
| 3.1.434726 | OLIVER FRIEDRICH | ADDRESS REDACTED | | | BTC 0.00021471<br>CEL 113.130352568866<br>EOS 15.5156361522251 | | |
| 3.1.434727 | OLIVER FRIIS | ADDRESS REDACTED | | | BTC 0.0115510606534245 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.434728 | OLIVER FUCHS | ADDRESS REDACTED | | | BAT 0.926037124857487<br>BNB 0.0211888336348719<br>BTC 0.00423957169345337<br>CEL 160.456747367725<br>DOT 0.332554639165669<br>ETH 0.0198681956675445<br>LINK 0.0797721789404581<br>LTC 0.0242064208212795<br>PAXG 0.000867823145917911<br>SNX 1.33978121397363<br>XRP 10273.9093 | | |
| 3.1.434729 | OLIVER FURZER | ADDRESS REDACTED | | | BTC 0.000281881156181836<br>ETH 0.000253779231404724<br>MATIC 8.44064308363188<br>SGB 81.8729323663698<br>XRP 511.385711112984 | | |
| 3.1.434730 | OLIVER GABRIEL | ADDRESS REDACTED | | | BTC 0.000077409252069915 | | |
| 3.1.434731 | OLIVER GACHE | ADDRESS REDACTED | | | BTC 0.000021556311521378<br>CEL 0.387422772051996 | | |
| 3.1.434732 | OLIVER GALPIN | ADDRESS REDACTED | | | ADA 1035.60801346327<br>BTC 0.020983259687333<br>ETH 1.37544371781778 | | |
| 3.1.434733 | OLIVER GAMMA | ADDRESS REDACTED | | | BTC 0.000003349088392052<br>CEL 0.00810378306033602<br>ETH 0.000088268588852774<br>USDC 13.4999453517958 | | |
| 3.1.434734 | OLIVER GAO | ADDRESS REDACTED | | | BTC 0.000464450397498355 | | |
| 3.1.434735 | OLIVER GARCIA | ADDRESS REDACTED | | | ADA 9.23069143429685<br>AVAX 0.156443586123237<br>BTC 0.00135961156387376<br>DOT 7.75842453820007<br>ETH 0.00862692298423253<br>USDC 231.733300767817 | BTC 0.00249463 | |
| 3.1.434736 | OLIVER GASSMANN | ADDRESS REDACTED | | | AVAX 1.153403289<br>BAT 2.25440685382541<br>BNB 0.00177706119028265<br>BTC 0.000061158168509723<br>ETH 0.000282227093958779<br>LINK 0.0145318208767094<br>USDC 0.371326295115997<br>USDT ERC20 0.0109494543955717 | | |
| 3.1.434737 | OLIVER GASSMANN | ADDRESS REDACTED | | | BTC 0.000000073286226506<br>ETH 0.000945798220575206 | | |
| 3.1.434738 | OLIVER GAUS | ADDRESS REDACTED | | | BTC 0.000002767437691084 | | |
| 3.1.434739 | OLIVER GAVIN | ADDRESS REDACTED | | | ADA 1203.04271946702<br>BTC 0.00105754103089425<br>DOT 55.9743977570951<br>GUSD 8412.47427469707 | | |
| 3.1.434740 | OLIVER GAVINHO | ADDRESS REDACTED | | | BTC 0.0319152146982196<br>CEL 105.903314500359<br>DOT 86.7967911616996<br>ETH 1.01113550046246<br>MATIC 210.049094297089<br>SOL 2.03805910917393<br>USDC 506.076270391237 | | |
| 3.1.434741 | OLIVER GEHRISCH | ADDRESS REDACTED | | | BTC 0.000000098522619215 | | |
| 3.1.434742 | OLIVER GERHARD BRUNZEL | ADDRESS REDACTED | | | BTC 1.10260878545406 | | |
| 3.1.434743 | OLIVER GERMANN | ADDRESS REDACTED | | | BTC 0.146011908004561<br>CEL 27113.7268412989<br>USDC 69990<br>USDT ERC20 0.0014 | | |
| 3.1.434744 | OLIVER GIBSON | ADDRESS REDACTED | | | CEL 1.07133740608731 | | |
| 3.1.434745 | OLIVER GILLILAND | ADDRESS REDACTED | | | ADA 1.92832579744353<br>BTC 0.0013762<br>CEL 1233.78472729981<br>DOT 0.00026354<br>ETH 1.01206141007165<br>LUNC 0.00005452440052584<br>MANA 54.43536213<br>MATIC 621.1<br>USDC 2848.360789<br>UST 4.3969354197533<br>XLM 0.46 | | |
| 3.1.434746 | OLIVER GM SYLVESTER | ADDRESS REDACTED | | | ADA 258.146788051438<br>BTC 0.000874370453273643<br>CEL 0.675948269243252 | | |
| 3.1.434747 | OLIVER GÖRES | ADDRESS REDACTED | | | BTC 0.000002308998579318 | | |
| 3.1.434748 | OLIVER GOSLING | ADDRESS REDACTED | | | BTC 0.000000669688923522<br>CEL 12.6726110253662<br>USDC 0.00595701087827694 | | |
| 3.1.434749 | OLIVER GRABINSKI | ADDRESS REDACTED | | | BNB 0.000015901856170147<br>BTC 0.000375742121054846<br>ETH 0.000005544081367883<br>USDC 0.314076473772263 | | |
| 3.1.434750 | OLIVER GRABLER | ADDRESS REDACTED | | | BTC 0.000306816663251844 | | |
| 3.1.434751 | OLIVER GRAH | ADDRESS REDACTED | | | BTC 0.000015566420314731<br>CEL 0.0240553455533436<br>ETH 0.00215574693289629<br>MANA 0.0658866732429317<br>USDC 196.766630744454<br>XAUT 0.000773471000558182<br>XRP 0.000000935725263326 | | |
| 3.1.434752 | OLIVER GRAMME | ADDRESS REDACTED | | | BTC 0.000097890449048404<br>CEL 0.411551536113788 | | |
| 3.1.434753 | OLIVER GREEN | ADDRESS REDACTED | | | BTC 0.000000903624302962<br>CEL 0.00100273697125606<br>ETH 0.00006354641182959<br>SGB 0.23637956177505<br>XRP 0.000877671314023789 | | |
| 3.1.434754 | OLIVER GRENHOLM | ADDRESS REDACTED | | | BTC 0.000000445067127918<br>CEL 1.40039120151731 | | |
| 3.1.434755 | OLIVER GRESKO | ADDRESS REDACTED | | | BTC 0.000003514575650149<br>CEL 0.142040063978979 | | |
| 3.1.434756 | OLIVER GREWENIG | ADDRESS REDACTED | | | BTC 0.000000446225953848 | | |
| 3.1.434757 | OLIVER GRIFFITHS | ADDRESS REDACTED | | | ETH 0.00540697558879305 | | |
| 3.1.434758 | OLIVER GROFFMANN | ADDRESS REDACTED | | | BTC 0.00191147469550513 | | |
| 3.1.434759 | OLIVER GRUPEL | ADDRESS REDACTED | | | BTC 0.000952754814348132<br>CEL 38.6748928754219<br>USDT ERC20 12.9673009561374 | | |
| 3.1.434760 | OLIVER GRUß | ADDRESS REDACTED | | | BTC 0.000003233667439956 | | |
| 3.1.434761 | OLIVER GRUSZCZYNSKI | ADDRESS REDACTED | | | BTC 0.000000007375754882<br>CEL 0.0856686461116631 | | |
| 3.1.434762 | OLIVER GUENTHER | ADDRESS REDACTED | | | BTC 0.000000074500350432<br>ETH 0.000001311183305526 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.434763 | OLIVER GUYMER | ADDRESS REDACTED | | | BTC 0.0014556<br>CEL 3.18298751847071<br>EOS 3.4032<br>ETH 0.0594675893<br>MCDAI 21.1817226274392<br>USDC 0.028<br>XLM 18.0687566 | | |
| 3.1.434764 | OLIVER HADZI-MLADZIC | ADDRESS REDACTED | | | BNB 0.00000055<br>BTC 0.00121516895714117<br>CEL 189.042901092459 | | |
| 3.1.434765 | OLIVER HAHN | ADDRESS REDACTED | | | BTC 0.000003854058790968<br>CEL 1.06989808043337 | | |
| 3.1.434766 | OLIVER HAHNEL | ADDRESS REDACTED | | | CEL 25.0236062297243 | | |
| 3.1.434767 | OLIVER HALM | ADDRESS REDACTED | | | AAVE 0.000300895084675061<br>BTC 0.000090962825130537<br>ETH 0.000181245558256616 | | |
| 3.1.434768 | OLIVER HAMMERER | ADDRESS REDACTED | | | BTC 0.000000012165693188<br>CEL 0.849691431600044<br>LTC 0.0000000053447878109999<br>USDC 1.05370978846176 | | |
| 3.1.434769 | OLIVER HAMMOND | ADDRESS REDACTED | | | BTC 0.000000002527367988<br>CEL 169.378686001732<br>DOT 17.74746<br>ETH 0.000298041397362394<br>LINK 7.02748015<br>LTC 1.0099916<br>MATIC 662.59588404<br>XLM 568.7911004<br>XRP 790.7 | | |
| 3.1.434770 | OLIVER HAMPE | ADDRESS REDACTED | | | BTC 0.000004673065570428 | | |
| 3.1.434771 | OLIVER HANDKE | ADDRESS REDACTED | | | BTC 0.0357491853394801 | | |
| 3.1.434772 | OLIVER HANSEN | ADDRESS REDACTED | | | BAT 1051.97605014686<br>BTC 0.00200036979708703<br>CEL 621.303045254217<br>DOT 101.308685653855<br>KNC 257.119314166357<br>LTC 5.099<br>LUNC 29.988<br>MATIC 500<br>SNX 90<br>UNI 74.1698379936837<br>USDC 49.999305<br>XRP 2094.53799319361 | | |
| 3.1.434773 | OLIVER HARBOE FRIIS | ADDRESS REDACTED | | | ADA 396.807163<br>BTC 0.00169382761817213<br>CEL 68.9832293059461 | | |
| 3.1.434774 | OLIVER HARGETT | ADDRESS REDACTED | | | AAVE 0.000000194141552686<br>LINK 0.00000045016623656<br>MANA 0.0313438366677463<br>USDT ERC20 0.54566565821262 | | |
| 3.1.434775 | OLIVER HARMS | ADDRESS REDACTED | | | BTC 0.00000070632306994 | | |
| 3.1.434776 | OLIVER HARRIS | ADDRESS REDACTED | | | CEL 0.259300635570062<br>LINK 17.5154058779509<br>MATIC 0.528632584868019<br>MCDAI 0.0382391926549572 | | |
| 3.1.434777 | OLIVER HEIDUK | ADDRESS REDACTED | | | BTC 0.0100262996175092<br>ETH 0.409839604232074<br>MATIC 1076.1557777364 | | |
| 3.1.434778 | OLIVER HEILMANN | ADDRESS REDACTED | | | USDC 11.462660338476 | | |
| 3.1.434779 | OLIVER HEILMANN | ADDRESS REDACTED | | | BTC 0.04427063<br>CEL 43.7873816242905<br>ETH 0.901183909955101<br>LTC 0.000276844534627921<br>OMG 0.00379517339135331<br>UNI 1.82701100107173<br>USDC 0.00874933570322246<br>USDT ERC20 0.0216115822211704 | | |
| 3.1.434780 | OLIVER HEIMBOLD | ADDRESS REDACTED | | | BTC 0.0242878136801268<br>CEL 116.457389440762<br>DASH 0.0750820867763835<br>ETH 0.546891312975847 | | |
| 3.1.434781 | OLIVER HEINE | ADDRESS REDACTED | | | BTC 0.0000004652848708 | | |
| 3.1.434782 | OLIVER HENRY | ADDRESS REDACTED | | | BTC 0.0724668943708527<br>CEL 515.397282350477<br>ETH 3.20931351376834 | | |
| 3.1.434783 | OLIVER HERBERT | ADDRESS REDACTED | | | BTC 0.000470050529257672<br>LINK 0.0391963795805193<br>MANA 0.305095230366563<br>SNX 0.0656614284825123 | | |
| 3.1.434784 | OLIVER HERTHNECK | ADDRESS REDACTED | | | ADA 15250.1861695779<br>BTC 0.244610944528903<br>CEL 1140.94738335443<br>ETH 18.9347908055274<br>LTC 6.19557959422209<br>MANA 1911.861538795<br>UNI 180.777701959886 | | BTC 0.0093884 |
| 3.1.434785 | OLIVER HESSELHOLT | ADDRESS REDACTED | | | CEL 0.0224491612998749 | | |
| 3.1.434786 | OLIVER HINDSON | ADDRESS REDACTED | | | BTC 0.000000005214573039<br>CEL 0.754905671265653 | | |
| 3.1.434787 | OLIVER HIRE | ADDRESS REDACTED | | | BTC 1.00948815134519<br>CEL 1.15116892753898<br>ETH 11.3970049168453<br>MATIC 63.5899708805515<br>USDC 2.70212168345342 | | |
| 3.1.434788 | OLIVER HOFFMANN | ADDRESS REDACTED | | | BTC 0.100787111952448 | | |
| 3.1.434789 | OLIVER HOLCK VEA | ADDRESS REDACTED | | | BTC 0.00253795970750775<br>ETH 0.0402827973209312 | | |
| 3.1.434790 | OLIVER HOPPE | ADDRESS REDACTED | | | BTC 0.000362362978033624 | | |
| 3.1.434791 | OLIVER HÖRNLEIN | ADDRESS REDACTED | | | BTC 0.00249156644493846 | | |
| 3.1.434792 | OLIVER HOWLETT | ADDRESS REDACTED | | | ADA 675.850254718953<br>BNB 41.480505339332<br>BTC 3.084141748<br>CEL 26636.0027095547<br>ETH 19.68215655<br>LTC 28.9232683<br>PAXG 0.132730425180797<br>TGBP 4500<br>USDC 0.248397<br>USDT ERC20 273.019868 | | |
| 3.1.434793 | OLIVER HOYRUP | ADDRESS REDACTED | | | BTC 0.0000159750814185369<br>CEL 46.8745507526101<br>MATIC 185.32201172 | | |
| 3.1.434794 | OLIVER HÜGELMANN | ADDRESS REDACTED | | | BTC 0.00181100577917681<br>ETH 0.0259275913290406<br>MATIC 20.1619557995144<br>USDC 0.0417010133488108 | | |
| 3.1.434795 | OLIVER HUNTSMAN | ADDRESS REDACTED | | | CEL 1.06353182662607<br>ETH 0.00839319313933565 | | |
| 3.1.434796 | OLIVER ILIC | ADDRESS REDACTED | | | BTC 0.000000522139696817<br>LINK 0.0058198442917938 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.434797 | OLIVER IMRAMOVSKY | ADDRESS REDACTED | | | BTC 0.000019326514096671 | | |
| 3.1.434798 | OLIVER INGWAR-OPPENHAGEN | ADDRESS REDACTED | | | BTC 0.787485019701432<br>CEL 115.033211872948 | | |
| 3.1.434799 | OLIVER JACOBSEN | ADDRESS REDACTED | | | BTC 0.000000007608150965<br>CEL 1.08253197147903 | | |
| 3.1.434800 | OLIVER JAHIZI | ADDRESS REDACTED | | | BTC 71.5908755479509<br>ETH 525.641336164667<br>LINK 20962.6730254469<br>LTC 2111.17555636562<br>MANA 265613.763464143<br>MATIC 28244.5073149618<br>XRP 13122.2 | | |
| 3.1.434801 | OLIVER JAMES | ADDRESS REDACTED | | | BTC 0.1595047788956<br>CEL 0.033798702776059<br>DOT 29.9007744751941<br>ETH 1.91229587622994<br>LINK 46.7236973208995<br>MATIC 1.53876032117748<br>SNX 22.4392752843461<br>USDC 100.710698261714<br>XRP 24.7167195922325 | | |
| 3.1.434802 | OLIVER JAMES CAÑETE | ADDRESS REDACTED | | | ADA 99.5270736248701<br>BTC 0.00108196091772762<br>CEL 8.4320703576196<br>ETH 3.17320679725103<br>USDC 0.00209147600833559 | | |
| 3.1.434803 | OLIVER JAMES WOLF | ADDRESS REDACTED | | | BTC 0.000000681904630974<br>ETH 0.00106701665020794<br>MATIC 0.111259494152794 | | |
| 3.1.434804 | OLIVER JENSEN | ADDRESS REDACTED | | | BTC 0.0120041085087559<br>CEL 12.1698358650736<br>ETH 0.0730166864731839 | | |
| 3.1.434805 | OLIVER JENSEN | ADDRESS REDACTED | | | BTC 0.00001145269305892<br>CEL 64.2543974839183<br>USDC 0.681410935702472 | | |
| 3.1.434806 | OLIVER JEPPESEN | ADDRESS REDACTED | | | BTC 0.000001400486519149<br>CEL 0.229152365363124<br>XLM 0.0348276255760503<br>XRP 0.312432050516058 | | |
| 3.1.434807 | OLIVER JESSEN | ADDRESS REDACTED | | | BTC 0.00150401184831966<br>CEL 11.2855645389995<br>MATIC 246.15 | | |
| 3.1.434808 | OLIVER JOHANSSON | ADDRESS REDACTED | | | CEL 19.1370890796599<br>DOT 0.0163160866929071<br>EOS 4.27899983120569<br>ETH 0.000029260921008339<br>LTC 0.19333008<br>MCDAI 17.9438794844023<br>SGB 5.20422093783198<br>SNX 0.0285737165861645<br>XLM 119 | | |
| 3.1.434809 | OLIVER JOHN | ADDRESS REDACTED | | | CEL 2.0473877792339<br>ETH 0.100586438472142 | | |
| 3.1.434810 | OLIVER JOHN AGUILAR | ADDRESS REDACTED | | | BTC 0.000001527720084596<br>CEL 6.72544067564342<br>ETH 0.000000260593088<br>USDT ERC20 3.09112250264507<br>XLM 0.000000084074257168 | | |
| 3.1.434811 | OLIVER JOHN GOODCHILD | ADDRESS REDACTED | | | ADA 1.67907928985993<br>BTC 0.000062837156720613<br>CEL 13.3481384576276<br>DOT 0.000000000016817112<br>ETH 0.000651309358998428<br>LINK 11.6168794136544<br>LTC 0.00452498732580365<br>LUNC 33.6402168551789<br>MATIC 1.01984997633963 | | |
| 3.1.434812 | OLIVER JOHN KAMPING | ADDRESS REDACTED | | | BTC 0.000000496015257507999 | | |
| 3.1.434813 | OLIVER JOHN MARCELO | ADDRESS REDACTED | | | ADA 61.3899824273308<br>MATIC 20.7265493636695 | | |
| 3.1.434814 | OLIVER JOHN SWOBODA | ADDRESS REDACTED | | | ADA 0.706970231397008<br>BTC 0.000000346872262671<br>ETH 0.00000639404025121<br>LINK 0.000041179110090754<br>SNX 0.000801351426922285<br>UNI 0.000023995663119769<br>USDC 0.000076782527197554<br>XLM 0.000164559861516843 | | ADA 0.000000700674924896<br>BTC 0.000000739449889189<br>ETH 0.000006056828068076<br>LINK 0.000000834988851962<br>SNX 0.000000540926250814<br>UNI 0.0423871872243601<br>USDC 0.0484344865682441<br>XLM 0.719919846337811 |
| 3.1.434815 | OLIVER JOHNSTON | ADDRESS REDACTED | | | BTC 0.000917916019886146<br>MATIC 0.434173387896053<br>XRP 0.174757187173317 | | |
| 3.1.434816 | OLIVER JONES | ADDRESS REDACTED | | | BTC 0.000001680033283778<br>CEL 0.1225761748039<br>ETH 0.01719975770081<br>LUNC 115.213168451379 | | |
| 3.1.434817 | OLIVER JORDAN-SMITH | ADDRESS REDACTED | | | DASH 0.000003522761077077 | | |
| 3.1.434818 | OLIVER JÖRG DEHMEL | ADDRESS REDACTED | | | BTC 0.000000204785482592 | | |
| 3.1.434819 | OLIVER JOSEF GREIFF | ADDRESS REDACTED | | | BTC 0.000006117475807316 | | |
| 3.1.434820 | OLIVER JOSEF RADL | ADDRESS REDACTED | | | BTC 0.229201361130744 | | |
| 3.1.434821 | OLIVER JOWETT | ADDRESS REDACTED | | | BTC 0.000001276835939242<br>CEL 0.000073564952865959<br>GUSD 0.00100493043583354<br>USDC 0.000000056113432234 | | |
| 3.1.434822 | OLIVER KÆRSNER | ADDRESS REDACTED | | | BTC 0.0223238143153108<br>CEL 0.266860065636128<br>ETH 0.0849788903609304<br>SOL 1.12260897805818 | | |
| 3.1.434823 | OLIVER KAISER | ADDRESS REDACTED | | | BTC 0.00502562183678351 | | |
| 3.1.434824 | OLIVER KÄSS | ADDRESS REDACTED | | | BTC 0.000016898378223956<br>CEL 2.70463310475829<br>EOS 0.000095724181588602<br>ETH 0.00231953353095871<br>OMG 0.0240759387375582<br>SGB 86.7353044459425<br>XLM 0.000000045946019398<br>XRP 0.000000550772860513 | | |
| 3.1.434825 | OLIVER KAVANAGH | ADDRESS REDACTED | | | ADA 3166.16144231075<br>BTC 0.000000834192543113<br>CEL 0.268193908522987<br>DOT 0.0755317363035864<br>ETH 0.00307715346770248<br>MATIC 0.578854758937374 | | |
| 3.1.434826 | OLIVER KEANE | ADDRESS REDACTED | | | BTC 0.000040338170942871<br>CEL 2.87391986229121<br>ETH 0.00148524896352395<br>USDC 0.000504542247007067<br>USDT ERC20 0.236125146378155 | | |
| 3.1.434827 | OLIVER KEIENBURG | ADDRESS REDACTED | | | BTC 0.0376878901364063 | | |
| 3.1.434828 | OLIVER KELLY | ADDRESS REDACTED | | | CEL 12.5564901129486 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.434829 | OLIVER KEMPKES GONZALEZ | ADDRESS REDACTED | | | ADA 0.000000512820512821<br>BNB 0.000000002113871637<br>BTC 0.000000007242254129<br>CEL 0.00137684721111745 | | |
| 3.1.434830 | OLIVER KENNEDY | ADDRESS REDACTED | | | BTC 0.000745221178364992<br>CEL 0.805822374412686<br>TGBP 3565.1658802677<br>USDC 6746.79322637641 | | |
| 3.1.434831 | OLIVER KENNEDY | ADDRESS REDACTED | | | BTC 0.000671404435898524<br>ETH 0.000004792527640888<br>MCDAI 0.105486584816616<br>USDT ERC20 5.77267134472124 | | |
| 3.1.434832 | OLIVER KENNY | ADDRESS REDACTED | | | CEL 251.277677042428<br>ETH 6.00000029978427 | | |
| 3.1.434833 | OLIVER KERN | ADDRESS REDACTED | | | BTC 0.000006209934546428 | | |
| 3.1.434834 | OLIVER KERR | ADDRESS REDACTED | | | BTC 0.000000674677423504<br>MATIC 1.6084234630708 | | |
| 3.1.434835 | OLIVER KIEßLER | ADDRESS REDACTED | | | CEL 0.000054166541975553 | | |
| 3.1.434836 | OLIVER KILATON | ADDRESS REDACTED | | | CEL 0.00547687829531266 | | |
| 3.1.434837 | OLIVER KILLOREN | ADDRESS REDACTED | | | BTC 0.00004934853275349<br>USDC 5.30001308109834 | | |
| 3.1.434838 | OLIVER KISS | ADDRESS REDACTED | | | BTC 0.000825653048778317<br>CEL 21.7612351151747<br>ETH 0.3 | | |
| 3.1.434839 | OLIVER KISS | ADDRESS REDACTED | | | BTC 0.00127502231289047<br>CEL 1.70405490096727<br>XLM 1915.9011377 | | |
| 3.1.434840 | OLIVER KJÆRGAARD | ADDRESS REDACTED | | | CEL 0.171609629347417<br>ETH 0.131191666546329<br>XLM 137.897981574487 | | |
| 3.1.434841 | OLIVER KJØLSEN | ADDRESS REDACTED | | | BTC 0.000000107418773756<br>ETH 0.000009039161322797 | | |
| 3.1.434842 | OLIVER KLAAS | ADDRESS REDACTED | | | BTC 0.0144576224491796 | | |
| 3.1.434843 | OLIVER KLEINSCHEK | ADDRESS REDACTED | | | AVAX 21.6982238740704<br>BTC 0.229789679391979<br>CEL 1.11858968471204<br>DOT 44.0895291696597<br>ETH 1.73637304798193<br>LUNC 25.4777794943798<br>SOL 13.9564855234956 | | |
| 3.1.434844 | OLIVER KLUGE | ADDRESS REDACTED | | | BTC 0.00143249203269778 | | |
| 3.1.434845 | OLIVER KNIGHT | ADDRESS REDACTED | | | CEL 1.07106884467403<br>ETH 0.000001744905905866 | | |
| 3.1.434846 | OLIVER KNOWLES | ADDRESS REDACTED | | | BTC 0.000007933644741758 | | |
| 3.1.434847 | OLIVER KOH | ADDRESS REDACTED | | | BTC 0.000000724531484027 | | |
| 3.1.434848 | OLIVER KORN | ADDRESS REDACTED | | | BTC 0.000000017095562427<br>MCDAI 0.466833057033026 | | |
| 3.1.434849 | OLIVER KORNATZ | ADDRESS REDACTED | | | BTC 0.000021089220360725 | | |
| 3.1.434850 | OLIVER KOST | ADDRESS REDACTED | | | BTC 0.00227161116082638<br>CEL 0.192398589962111 | | |
| 3.1.434851 | OLIVER KRAEMER | ADDRESS REDACTED | | | AAVE 0.0102408527854036<br>BTC 0.000061156296694891<br>DOT 353.761749955116<br>ETH 0.0152651843956732<br>LINK 0.492287932569394 | BTC 0.0000000011040431 | |
| 3.1.434852 | OLIVER KRALAPP | ADDRESS REDACTED | | | BTC 0.0338980028961198 | | |
| 3.1.434853 | OLIVER KRANOLD | ADDRESS REDACTED | | | BTC 0.131678564848803 | | |
| 3.1.434854 | OLIVER KRAUS | ADDRESS REDACTED | | | BTC 0.0325717646055443 | | |
| 3.1.434855 | OLIVER KRAUS | ADDRESS REDACTED | | | AAVE 0.00181583702420029<br>ADA 1.6003230245228<br>BTC 0.159980714425047<br>DOT 0.0462115297554185<br>ETH 2.07473752178402<br>LINK 0.0194487771152061<br>USDC 19.0329984903742 | | |
| 3.1.434856 | OLIVER KRISTIAN | ADDRESS REDACTED | | | BTC 0.000000000382459985<br>CEL 1.11199291164095<br>TUSD 0.0737548092498525 | | |
| 3.1.434857 | OLIVER KRIZMANIC | ADDRESS REDACTED | | | CEL 17.027886258387<br>MATIC 2<br>XLM 42.0586661<br>XRP 1 | | |
| 3.1.434858 | OLIVER KRUSE | ADDRESS REDACTED | | | ADA 133.262829809662<br>BTC 0.31296618567301<br>CEL 100.331872461215<br>DOT 13.257900060686<br>ETH 3.05045067138148<br>LINK 49.3308517105839<br>LTC 1.49735774471473<br>LUNC 10.3897418072056<br>MATIC 3197.54354582384 | | |
| 3.1.434859 | OLIVER KUHLMANN | ADDRESS REDACTED | | | AVAX 7.76794638822984<br>BTC 0.552233411640973<br>ETH 3.00786241843697<br>MATIC 193.39332037117 | | |
| 3.1.434860 | OLIVER KURTH | ADDRESS REDACTED | | | BTC 1.07112110204465 | | |
| 3.1.434861 | OLIVER KURTH | ADDRESS REDACTED | | | BTC 0.00105870654332323 | | |
| 3.1.434862 | OLIVER KURUCZ | ADDRESS REDACTED | | | BTC 0.000001721374730365<br>MATIC 0.00518861551236828 | | |
| 3.1.434863 | OLIVER KWAN | ADDRESS REDACTED | | | BTC 0.000119329795979033<br>LINK 332.996386758702 | BTC 0.0349622553010646 | |
| 3.1.434864 | OLIVER LAKOS | ADDRESS REDACTED | | | BTC 0.000000000811894519<br>CEL 49.6853420532642<br>DOT 0.000025577722764991<br>ETH 0.495<br>SNX 23.7576687 | | |
| 3.1.434865 | OLIVER LANDERTSHAMER | ADDRESS REDACTED | | | ADA 250.419231777052<br>BTC 0.0488456208189461<br>CEL 6.0215528044134<br>ETH 0.575316211370834 | | |
| 3.1.434866 | OLIVER LARSEN | ADDRESS REDACTED | | | ADA 0.00443651158119238<br>BTC 0.000000074957761675<br>CEL 13.7946906166715<br>XRP 0.134309 | | |
| 3.1.434867 | OLIVER LAUFENBERG | ADDRESS REDACTED | | | BTC 0.000000003246560216 | | |
| 3.1.434868 | OLIVER LAURSEN | ADDRESS REDACTED | | | ADA 439.872713038621<br>BTC 0.0275483604609721<br>CEL 81.4735472331178<br>ETH 0.242197958400467<br>PAX 1.15599288768519 | | |
| 3.1.434869 | OLIVER LE | ADDRESS REDACTED | | | BTC 0.00109060453585691 | | |
| 3.1.434870 | OLIVER LEE FENCEROY | ADDRESS REDACTED | | | BTC 0.0128378508803653 | | |
| 3.1.434871 | OLIVER LEE WITTIG | ADDRESS REDACTED | | | BTC 0.271860061721424 | | |
| 3.1.434872 | OLIVER LEECH | ADDRESS REDACTED | | | BTC 0.000000008096289433<br>CEL 0.0658989833216725<br>EOS 2.9817<br>KNC 3.46868348 | | |
| 3.1.434873 | OLIVER LEICK | ADDRESS REDACTED | | | ETH 0.224382552396805 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.434874 | OLIVER LEIN | ADDRESS REDACTED | | | BTC 0.000000008386097898<br>CEL 29.0249092240281<br>USDT ERC20 4070.37260199326<br>XRP 0.131358760250047 | | |
| 3.1.434875 | OLIVER LENTZ | ADDRESS REDACTED | | | BTC 0.0236999835830957 | | |
| 3.1.434876 | OLIVER LESTER | ADDRESS REDACTED | | | ADA 348.06543420546<br>BTC 0.0221606890577013<br>DOT 15.5375119779876<br>ETH 1.01236755350389<br>USDC 53.6703133357876 | | |
| 3.1.434877 | OLIVER LESTER | ADDRESS REDACTED | | | AAVE 0.00000266017283622<br>BNB 0.128759902154682<br>BTC 0.0033376942026786<br>CEL 3.57642133782856<br>ETH 0.0164821696270671<br>LINK 0.000107455799703122<br>LTC 0.00000008<br>MATIC 65.4673662844962<br>SNX 0.00621950242740766<br>USDC 3.97251834636015<br>USDT ERC20 49.9729737365749 | | |
| 3.1.434878 | OLIVER LEVI-WEITZMAN | ADDRESS REDACTED | | | BTC 0.00112879830271777<br>ETH 0.502825219081516<br>XRP 874.917701204517 | | |
| 3.1.434879 | OLIVER LEWIS | ADDRESS REDACTED | | | BTC 0.338733701511818<br>MATIC 1985.10004406157 | | |
| 3.1.434880 | OLIVER LEWIS | ADDRESS REDACTED | | | BTC 0.000001030547011407<br>CEL 0.0062642004877279<br>USDC 1.23452489643226 | | |
| 3.1.434881 | OLIVER LIBURD | ADDRESS REDACTED | | | AAVE 2.39851973555904<br>AVAX 3.69664124536164<br>BTC 0.00258223962307769<br>LINK 1.34559035261462<br>LUNC 6.09523738436326<br>MATIC 144.840618150773<br>UNI 1.21017443546921<br>USDC 0.296191775231815 | | |
| 3.1.434882 | OLIVER LIGHTFOOT | ADDRESS REDACTED | | | ADA 0.495797130684394<br>BTC 1.16032310932908<br>CEL 0.122657545719596<br>ETH 0.376733407769058<br>USDC 0.597117299265049 | | |
| 3.1.434883 | OLIVER LIGTHART | ADDRESS REDACTED | | | BTC 0.0140123100276717<br>CEL 22.6506409399156<br>ETH 0.188735242677368<br>LTC 2.52194089<br>MATIC 400.45461679 | | |
| 3.1.434884 | OLIVER LINSENBARTH | ADDRESS REDACTED | | | ADA 79151.9016784459<br>BTC 1.24458040165508<br>CEL 103.590635940116<br>ETH 47.6204025317854<br>LINK 0.0495898799085379<br>LTC 0.011398127674401<br>MATIC 13462.7254649623 | | |
| 3.1.434885 | OLIVER LI-WEI YEH | ADDRESS REDACTED | | | BTC 0.000000388264190837<br>CEL 13.324436927715<br>ETH 0.000024675536659924<br>UNI 0.0000462236249465169<br>USDC 0.341205132448722<br>XLM 0.0739836509844323 | | |
| 3.1.434886 | OLIVER LOCKE | ADDRESS REDACTED | | | BTC 0.0147765436141168<br>CEL 15.0897248217019 | | |
| 3.1.434887 | OLIVER LOPEZ OTERO | ADDRESS REDACTED | | | ADA 0.000187524843280296<br>BTC 0.116477770892906<br>DOGE 426.298092933298<br>ETH 2.58927541725916<br>USDC 0.047578661722138 | | |
| 3.1.434888 | OLIVER LOUIS HARRINGTON | ADDRESS REDACTED | | | BTC 0.000521353714717037<br>CEL 4.41873792297395<br>MCDAI 40 | | |
| 3.1.434889 | OLIVER LOWEN | ADDRESS REDACTED | | | ADA 242.15392647207<br>BNB 1.36393970501878<br>BTC 5.23101146815066<br>CEL 160.165552898669<br>ETH 79.3764337667551<br>LTC 5.82979315294072<br>MATIC 52100.6420485136<br>SGB 710.283599085364<br>USDC 2636.11245386468<br>USDT ERC20 46799.6543824304<br>XRP 0.0106388813815475 | | |
| 3.1.434890 | OLIVER LÖWENSTEIN | ADDRESS REDACTED | | | AAVE 12<br>BTC 3.54401019822281<br>CEL 5857.07936318158<br>COMP 15.0543866000428<br>ETH 19.0964816664175<br>LINK 250.015847370508<br>LUNC 17.0619548656869<br>MATIC 15000<br>SNX 200.000334113822<br>UNI 750.00078258077<br>USDC 8.812<br>XRP 2000.9299905 | | |
| 3.1.434891 | OLIVER LUBBOCK | ADDRESS REDACTED | | | 1INCH 289.833327824885<br>AAVE 4.08375269869596<br>BNB 2.18779276425528<br>BTC 0.0253312208526884<br>DOT 150.552209585283<br>ETH 2.46939206249975<br>LTC 4.76388094788601<br>UNI 20.7348595261294 | | |
| 3.1.434892 | OLIVER LUCAS BIRNSTEIN | ADDRESS REDACTED | | | BTC 0.000000468157508621 | | |
| 3.1.434893 | OLIVER LUDWIG ANTWERPEN | ADDRESS REDACTED | | | BTC 0.0186325276521858 | | |
| 3.1.434894 | OLIVER LYON | ADDRESS REDACTED | | | BTC 0.000001228553405913<br>USDC 0.725225557301112 | | |
| 3.1.434895 | OLIVER LYONS | ADDRESS REDACTED | | | BTC 0.0199381532423312<br>CEL 14.2620853988394<br>ETH 0.125951028926374 | | |
| 3.1.434896 | OLIVER MAAß | ADDRESS REDACTED | | | BTC 0.00803339679310767 | | |
| 3.1.434897 | OLIVER MANDEL | ADDRESS REDACTED | | | CEL 0.0267274920416546<br>ETH 0.00159844357481441 | | |
| 3.1.434898 | OLIVER MANDT-RAUCH | ADDRESS REDACTED | | | BCH 0.958815739166615<br>BTC 0.00132443406872689<br>CEL 20.7804381597852<br>EOS 0.0541582552569782<br>ETH 0.00301548368432257<br>LINK 30.4974269316606<br>SGB 334.892968991313<br>XRP 1.25598850625874 | ETH 1.94839751841964 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.434899 | OLIVER MANNION | ADDRESS REDACTED | | | CEL 0.269061491683147<br>MCDAI 0.0590393748558292<br>USDC 1.04671494473111 | | |
| 3.1.434900 | OLIVER MARCUS NEWTON | ADDRESS REDACTED | | | BTC 0.07312760604776<br>ETH 0.161059168283402<br>LTC 4.74806440071711 | | |
| 3.1.434901 | OLIVER MARGERISON | ADDRESS REDACTED | | | BTC 0.00400884829042109<br>ETH 0.000078193144473605 | | |
| 3.1.434902 | OLIVER MARK PEHRSON | ADDRESS REDACTED | | | ADA 388.451677115737<br>AVAX 1.00078458763219<br>BTC 0.0419168049651356<br>ETH 1.06345911475397<br>LINK 49.9374424005813<br>MATIC 40.9562012105869<br>ZRX 200.168025867264 | ETH 0.02145197 | |
| 3.1.434903 | OLIVER MARKOUTZ | ADDRESS REDACTED | | | BTC 0.000000803158363441<br>ETH 0.000009483169173901<br>SOL 0.000123484472860626<br>USDC 0.00600424387804746 | | |
| 3.1.434904 | OLIVER MARKUS KÄSS | ADDRESS REDACTED | | | BTC 0.000000102519364391 | | |
| 3.1.434905 | OLIVER MARKUS ROßMANN | ADDRESS REDACTED | | | BTC 0.00221412670299536 | | |
| 3.1.434906 | OLIVER MÅRSLET | ADDRESS REDACTED | | | BNB 0.252869647186088 | | |
| 3.1.434907 | OLIVER MARTIN | ADDRESS REDACTED | | | BTC 0.0191164462077264<br>ETH 0.000008280757161231<br>USDC 1.21454282448548 | BTC 0.000010130420073412 | |
| 3.1.434908 | OLIVER MÄRZ | ADDRESS REDACTED | | | BTC 0.00165130628921118<br>CEL 2.34486763412932<br>GUSD 0.399664424622953<br>USDC 262.40580361847 | | |
| 3.1.434909 | OLIVER MASENS | ADDRESS REDACTED | | | BTC 4.49388555267961<br>CEL 22.9564738122678<br>ETH 25.120873836916<br>MATIC 29.3594664386523<br>SOL 2.30498212535601<br>USDC 647.9379025678 | | |
| 3.1.434910 | OLIVER MATTHEWS | ADDRESS REDACTED | | | BTC 0.215125226898896<br>USDT ERC20 1.26546377188912 | | |
| 3.1.434911 | OLIVER MAY | ADDRESS REDACTED | | | CEL 46853.8122836538<br>USDC 0.142050493864218 | | |
| 3.1.434912 | OLIVER MAYA | ADDRESS REDACTED | | | BTC 0.000000433535604105999 | | |
| 3.1.434913 | OLIVER MCKAY | ADDRESS REDACTED | | | ADA 89.1763514478464<br>BTC 0.00002880075734201<br>CEL 19.3615198635141<br>ETH 0.000000880390019112<br>MATIC 129.42541892<br>USDT ERC20 161.083705969494 | | |
| 3.1.434914 | OLIVER MEAN | ADDRESS REDACTED | | | BTC 0.000000055064007252<br>CEL 0.361641254452142<br>DOT 0.000131800078438381<br>ETH 0.000004170731027355<br>MATIC 0.40176673064954<br>USDC 0.004<br>XRP 0.515496888981615 | | |
| 3.1.434915 | OLIVER MEDINA | ADDRESS REDACTED | | | CEL 11.1093686056554<br>XLM 0.000000029647280093 | | |
| 3.1.434916 | OLIVER MENDOZA | ADDRESS REDACTED | | | ETH 0.00001157637811219<br>USDC 0.0126724895696579 | | |
| 3.1.434917 | OLIVER MENTIS | ADDRESS REDACTED | | | 1INCH 0.907380169745274<br>AAVE 7.64207921102086<br>AVAX 0.079784646915892<br>BNB 0.00460897502956104<br>BTC 0.000083115384722558<br>CEL 1.42338753005382<br>COMP 0.00370366352270589<br>DASH 0.02195542653989<br>DOT 683.808769773485<br>ETH 0.000006207911389203<br>LUNC 0.271450830277175<br>MANA 426.70773359772<br>MATIC 10.0284434326224<br>SNX 1.91999812716168<br>SOL 142.512606747964<br>SUSHI 256.026970201959<br>USDC 62895.6416039487<br>USDT ERC20 1.12714226491106<br>ZRX 1547.04883597254 | | |
| 3.1.434918 | OLIVER MENZEL | ADDRESS REDACTED | | | BTC 0.00716354407780584 | | |
| 3.1.434919 | OLIVER METLEWICZ | ADDRESS REDACTED | | | BTC 0.000001132998818294<br>USDC 0.430998970947732 | | |
| 3.1.434920 | OLIVER MICHAEL BÜRGEL | ADDRESS REDACTED | | | BTC 0.000000104976899065 | | |
| 3.1.434921 | OLIVER MICHAEL SLOJKOWSKI | ADDRESS REDACTED | | | BTC 0.0131779681618682 | | |
| 3.1.434922 | OLIVER MICHAEL WELLS | ADDRESS REDACTED | | | BTC 0.00395211694886414 | | |
| 3.1.434923 | OLIVER MILLER | ADDRESS REDACTED | | | ADA 26.055643064234<br>BTC 0.0656762321916182<br>CEL 0.0271760735278379<br>ETH 0.390930684927605<br>LTC 0.211911284032802<br>USDC 0.000013645681960392 | | |
| 3.1.434924 | OLIVER MILNES KRAMER | ADDRESS REDACTED | | | AAVE 1.24876421867724<br>ADA 104.574719704943<br>AVAX 10.2734174172572<br>BTC 0.629061284941079<br>ETH 1.51195786573565<br>LUNC 6.02842551047613<br>MATIC 537.933244333954<br>SOL 19.604880124668 | | |
| 3.1.434925 | OLIVER MIN | ADDRESS REDACTED | | | BTC 0.000000459855738161999<br>CEL 0.0167009077392732<br>DOT 0.209241879913589<br>ETH 0.00000065765309565<br>LTC 0.0130128106891999<br>UNI 0.000070932798690705<br>USDC 0.0227481503999714 | | |
| 3.1.434926 | OLIVER MIX | ADDRESS REDACTED | | | BTC 0.000934915276196577 | | |
| 3.1.434927 | OLIVER MOELLEGAARD | ADDRESS REDACTED | | | CEL 16.4531242886755<br>USDC 308.955858870785 | | |
| 3.1.434928 | OLIVER MOORE-HOWELLS | ADDRESS REDACTED | | | BTC 0.293400072647634<br>CEL 70.9909166381011<br>ETH 0.58575752<br>MCDAI 41.4737471207666 | | |
| 3.1.434929 | OLIVER MOOS | ADDRESS REDACTED | | | CEL 1.06703806322643 | | |
| 3.1.434930 | OLIVER MORGAN | ADDRESS REDACTED | | | BTC 0.00127956897280568<br>CEL 3090.5409359188 | | |
| 3.1.434931 | OLIVER MORRAN | ADDRESS REDACTED | | | BTC 2.00045863758808<br>CEL 1218.46366941504 | | |
| 3.1.434932 | OLIVER MOULE | ADDRESS REDACTED | | | BTC 0.000000527450445995999<br>CEL 0.174927421270967<br>ETH 0.550944784923842 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.434933 | OLIVER MOURIDSEN | ADDRESS REDACTED | | | BTC 0.018532576652223<br>CEL 0.219329263344249<br>MATIC 44.5680237143009 | | |
| 3.1.434934 | OLIVER MUELLER | ADDRESS REDACTED | | | BTC 0.0012346221994163<br>USDC 11.4256125637866 | | |
| 3.1.434935 | OLIVER MÜLLER | ADDRESS REDACTED | | | CEL 0.903593481814539 | | |
| 3.1.434936 | OLIVER MÜLLER | ADDRESS REDACTED | | | BTC 0.00273400494264852 | | |
| 3.1.434937 | OLIVER MULLOY | ADDRESS REDACTED | | | CEL 4.77338010226992<br>MATIC 127.87596409 | | |
| 3.1.434938 | OLIVER MUSIC | ADDRESS REDACTED | | | CEL 2.85942154645164<br>USDT ERC20 0.0238828226353915 | | |
| 3.1.434939 | OLIVER NATHAN | ADDRESS REDACTED | | | ADA 0.127516071927706<br>BNB 0.0013135725693779<br>BTC 0.0021959367273016<br>CEL 3.14318081261968 | | |
| 3.1.434940 | OLIVER NELKEN | ADDRESS REDACTED | | | BTC 0.000000007692307692<br>CEL 0.0331521867009266 | | |
| 3.1.434941 | OLIVER NERY | ADDRESS REDACTED | | | ADA 4511.9494625125<br>BCH 0.000002379225213322<br>BTC 1.01091806208243<br>DOT 224.538889128583<br>ETH 11.2260036340506<br>LINK 0.117802561497804<br>LTC 0.000018642212242222<br>MATIC 12646.7334022722<br>SOL 734.931200937672<br>USDC 0.224601795455606<br>XTZ 265.171533710331 | ADA 0.000084<br>BCH 0.000007479552052968<br>BTC 0.00167326504727689<br>ETH 0.163083879295646<br>LINK 0.110018862509181<br>LTC 0.000063689608082417<br>SOL 0.000000000956274823 | |
| 3.1.434942 | OLIVER NIELSEN | ADDRESS REDACTED | | | BTC 0.0164551646511197<br>ETH 0.22006264452179 | | |
| 3.1.434943 | OLIVER NIELSEN | ADDRESS REDACTED | | | BTC 0.00499123899902559<br>CEL 0.177740446505942<br>ETH 0.000152343227655392<br>LINK 28.9559081886029<br>PAXG 0.105560045502305<br>USDC 133.228851800101 | | |
| 3.1.434944 | OLIVER NITURA | ADDRESS REDACTED | | | CEL 1.12995414700922 | | |
| 3.1.434945 | OLIVER NOLES | ADDRESS REDACTED | | | BTC 0.000144814519880688 | | |
| 3.1.434946 | OLIVER NOLTE | ADDRESS REDACTED | | | BTC 0.000108809477767107 | | |
| 3.1.434947 | OLIVER NULTY | ADDRESS REDACTED | | | BTC 0.000003273338896949<br>USDT ERC20 0.0394481014422278 | | |
| 3.1.434948 | OLIVER NYBO HANSEN | ADDRESS REDACTED | | | BTC 0.0204520776293706<br>CEL 0.697775201839934<br>ETH 0.0266437347499022 | | |
| 3.1.434949 | OLIVER OANES | ADDRESS REDACTED | | | ADA 3883.92183267771<br>BTC 0.00105734186784204<br>CEL 64.4171860496634<br>DOT 84.8582811657485<br>MANA 189.254653962142<br>MATIC 3344.02459765361<br>XTZ 584.54303578027 | | |
| 3.1.434950 | OLIVER OBENAUS | ADDRESS REDACTED | | | BTC 0.0206300484790364 | | |
| 3.1.434951 | OLIVER O'BYRNE | ADDRESS REDACTED | | | BTC 0.0153456194267629 | | |
| 3.1.434952 | OLIVER OCON | ADDRESS REDACTED | | | CEL 1.07618790887922 | | |
| 3.1.434953 | OLIVER OKOYE | ADDRESS REDACTED | | | BTC 0.0119275616380848<br>USDC 211.250658551451 | | |
| 3.1.434954 | OLIVER OLIVER | ADDRESS REDACTED | | | BTC 0.000000002145290795<br>GUSD 0.00046437352341959 | | |
| 3.1.434955 | OLIVER ONEILL | ADDRESS REDACTED | | | BTC 0.000154046523343201 | | |
| 3.1.434956 | OLIVER ONG | ADDRESS REDACTED | | | GUSD 0.0413829366523754 | | |
| 3.1.434957 | OLIVER OP DE BEECK | ADDRESS REDACTED | | | BNB 4.6462182412883<br>BTC 0.0372214736270198<br>ETH 39.5659659772662<br>MATIC 7.4092472958618 | | |
| 3.1.434958 | OLIVER OPFERMANN | ADDRESS REDACTED | | | ADA 0.552543<br>CEL 0.0434726079966284<br>XRP 0.0911537429447673 | | |
| 3.1.434959 | OLIVER ORNIDO | ADDRESS REDACTED | | | BTC 0.00000862<br>CEL 1<br>ETH 0.000065000668587124<br>SGB 0.0786869848996062<br>XRP 0.5207609854375 | | |
| 3.1.434960 | OLIVER ØRSKOV | ADDRESS REDACTED | | | BTC 0.0135496453279263 | | |
| 3.1.434961 | OLIVER OXENHAM | ADDRESS REDACTED | | | BTC 0.000048387403425632<br>CEL 0.745181831600783<br>OMG 0.00954593368944045 | | |
| 3.1.434962 | OLIVER PANTHERA | ADDRESS REDACTED | | | BTC 0.0200775057970075<br>ETH 0.0251260820905431 | | |
| 3.1.434963 | OLIVER PARKER | ADDRESS REDACTED | | | AAVE 0.0206379518569743<br>BTC 0.000017742951111763<br>BUSD 19.2900054122613<br>CEL 27.3423640185275<br>DOT 0.121063255522789<br>ETH 0.000294083452818868<br>LINK 0.360974232684346<br>USDC 0.186954657489723<br>ZEC 0.0303659120790872 | | |
| 3.1.434964 | OLIVER PASSI | ADDRESS REDACTED | | | ADA 96.455941<br>BTC 0.00103595628392089<br>CEL 5.47266979723739<br>DOT 1.98289808<br>ETH 0.105091814409062 | | |
| 3.1.434965 | OLIVER PAULICK JODEHL | ADDRESS REDACTED | | | ADA 3.90565615636694<br>BTC 0.000522291309729517<br>CEL 0.17910915236425<br>ETH 0.00110983443021352 | | |
| 3.1.434966 | OLIVER PAULSEN | ADDRESS REDACTED | | | BTC 0.000000002604736823<br>CEL 0.503757359257316 | | |
| 3.1.434967 | OLIVER PAYNE | ADDRESS REDACTED | | | BCH 0.0265762240237568<br>BTC 0.00692478451226325 | | |
| 3.1.434968 | OLIVER PEARN | ADDRESS REDACTED | | | BTC 0.000000104195813356 | | |
| 3.1.434969 | OLIVER PEPPERELL | ADDRESS REDACTED | | | BTC 0.000665933545535258<br>ETH 0.000957743905749151 | | |
| 3.1.434970 | OLIVER PERERA PERERA | ADDRESS REDACTED | | | BTC 0.000000029086197536 | | |
| 3.1.434971 | OLIVER PEREZ | ADDRESS REDACTED | | | BTC 0.0886518047369366<br>CEL 1.13344953462403<br>LTC 0.0102882898636515 | | |
| 3.1.434972 | OLIVER PEREZ | ADDRESS REDACTED | | | CEL 4.7072500560584<br>DOT 0.000000000058925656<br>SNX 0.0306417467608143 | | |
| 3.1.434973 | OLIVER PERRY | ADDRESS REDACTED | | | BTC 0.00000025<br>CEL 3613.05109771396<br>ETH 0.000000694251311204<br>SGB 7654.91907460233<br>XRP 0.000000529702336587 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.434974 | OLIVER PERRY | ADDRESS REDACTED | | | AVAX 12.1008081370939<br>BTC 0.00272338408363339<br>DASH 3.09538983713877<br>MATIC 3.65451780124848<br>SNX 235.401843869057<br>USDC 1.81422887107045 | | |
| 3.1.434975 | OLIVER PETER RANFT | ADDRESS REDACTED | | | BTC 0.00561557385781718 | | |
| 3.1.434976 | OLIVER PETERSEN | ADDRESS REDACTED | | | ADA 563.69717558776<br>BTC 0.0378761530540059 | | |
| 3.1.434977 | OLIVER PETERSEN | ADDRESS REDACTED | | | BTC 0.000450277611952018<br>CEL 0.00438538449582502 | | |
| 3.1.434978 | OLIVER PETERSEN | ADDRESS REDACTED | | | BTC 0.00113035846424254<br>CEL 0.0359459772342661<br>SNX 0.743237220174454<br>XRP 0.821436187266473 | | |
| 3.1.434979 | OLIVER PFLOCK | ADDRESS REDACTED | | | ADA 0.128472949187709<br>BTC 0.000000398970842281<br>ETH 0.000048305070360603<br>USDC 0.372737534540276 | | |
| 3.1.434980 | OLIVER PHAM | ADDRESS REDACTED | | | USDC 0.33985150141725 | | |
| 3.1.434981 | OLIVER PHILLIPS | ADDRESS REDACTED | | | BTC 0.00262599990613944<br>MATIC 7.64117429989433<br>USDC 493.319591382456 | | |
| 3.1.434982 | OLIVER PLASCHY | ADDRESS REDACTED | | | BTC 0.0436513170041402<br>CEL 196.611986071349<br>ETH 0.848080154556272<br>LINK 42<br>LTC 0.998992<br>LUNC 12.075<br>MATIC 2567.8<br>SNX 87.923<br>USDT ERC20 3.310407 | | |
| 3.1.434983 | OLIVER PLUCKHAHN | ADDRESS REDACTED | | | BTC 0.0023408325227494<br>CEL 262.187673801035<br>ETH 0.17034094 | | |
| 3.1.434984 | OLIVER POPADICH | ADDRESS REDACTED | | | BTC 0.25825105275437<br>DOT 168.344167661703<br>ETH 2.69028087440149<br>LINK 48.7290676436233<br>MATIC 948.868777747465<br>USDC 6986.87672570295<br>USDT ERC20 1.52665488243702<br>XLM 0.117913131103186 | | |
| 3.1.434985 | OLIVER POTTHOFF | ADDRESS REDACTED | | | BTC 0.00758614299142995 | | |
| 3.1.434986 | OLIVER POWER | ADDRESS REDACTED | | | BTC 0.132122723673215 | | |
| 3.1.434987 | OLIVER PRESS | ADDRESS REDACTED | | | AAVE 10.518<br>BNB 4.98442274<br>CEL 143.875035099369<br>DOT 121.755966<br>LINK 14.88781275 | | |
| 3.1.434988 | OLIVER PREUSS | ADDRESS REDACTED | | | BTC 0.00000450740974914099 | | |
| 3.1.434989 | OLIVER PRINGLE | ADDRESS REDACTED | | | AAVE 0.000120362810165588<br>ADA 0.09641694522235<br>AVAX 0.000008502633975506<br>BCH 0.000138183652051956<br>BTC 0.000003132891926773<br>CEL 60.6236695691294<br>DOT 0.0141320961071254<br>EOS 0.00485072893975067<br>ETH 0.000002450388696754<br>KNC 0.0231916231671716<br>MANA 0.0015683468986042<br>MATIC 0.224278952759824<br>SNX 0.0354596341811904<br>SUSHI 0.00289402562692978<br>UMA 0.000567923544448155<br>UNI 0.000252692594869858<br>USDC 0.00815216581091558<br>ZRX 0.00679581331013886 | | |
| 3.1.434990 | OLIVER PUNTER | ADDRESS REDACTED | | | BTC 0.00117221627695018<br>CEL 8.62373620030964<br>DOT 0.077125038579903<br>ETH 0.00118035719354385 | | |
| 3.1.434991 | OLIVER RAETTIG | ADDRESS REDACTED | | | BTC 0.000178613757855433 | | |
| 3.1.434992 | OLIVER RAHS | ADDRESS REDACTED | | | BTC 0.0407637877819312<br>CEL 225.022687971686<br>DOT 10.3237998267152<br>EOS 0.000065961393704007<br>LINK 40.2379162920188<br>USDC 0.000005411618589541<br>XLM 0.00258719960303029 | | |
| 3.1.434993 | OLIVER RAINER-LIM | ADDRESS REDACTED | | | BAT 786.841709557849<br>BTC 0.0799515925668958<br>CEL 2.44365539286581<br>COMP 2.20375129766312<br>ETH 3.51866194537206 | | |
| 3.1.434994 | OLIVER RASMUSSEN | ADDRESS REDACTED | | | ADA 49.245<br>BTC 0.0007336<br>CEL 208.633519235463<br>DOT 5.6551<br>ETH 0.03 | | |
| 3.1.434995 | OLIVER RASP | ADDRESS REDACTED | | | BTC 0.000000049810129596 | | |
| 3.1.434996 | OLIVER RAZAVI MEHR | ADDRESS REDACTED | | | CEL 1.37546419559164<br>EOS 0.0009465655464808<br>ETH 31.1860338808017<br>TGBP 0.0115139952103115<br>UNI 0.00634319674064471<br>USDC 4281.81903507998<br>USDT ERC20 92756.375088223 | | |
| 3.1.434997 | OLIVER REES | ADDRESS REDACTED | | | CEL 197.300328762433 | | |
| 3.1.434998 | OLIVER REEVES | ADDRESS REDACTED | | | ADA 270.936332538381<br>BTC 0.219305859884967<br>CEL 0.106118569670787<br>DOGE 3.26095869351315<br>ETH 0.000167574500934457<br>LINK 13.9467374335856<br>SOL 2.03053633999308<br>UNI 0.185393158231419 | | |
| 3.1.434999 | OLIVER REICHL | ADDRESS REDACTED | | | BTC 0.0461914139259596<br>CEL 45.6385381729706<br>USDC 0.00204706111852933 | | |
| 3.1.435000 | OLIVER REIN | ADDRESS REDACTED | | | BTC 0.266255052969456 | | |
| 3.1.435001 | OLIVÉR REMÉNY | ADDRESS REDACTED | | | BTC 0.00241755670836217<br>CEL 14.0379352297999<br>USDC 0.000000685006387516<br>USDT ERC20 201 | | |
| 3.1.435002 | OLIVER RENE RÜKGAUER | ADDRESS REDACTED | | | BTC 1.1459381752131 | | |
| 3.1.435003 | OLIVER RICHARD LEIPOLD | ADDRESS REDACTED | | | BTC 0.000086557922192237 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.435004 | OLIVER RIES | ADDRESS REDACTED | | | BTC 0.000021115419024721<br>CEL 1.68961671334955<br>LINK 519.379802807876<br>USDC 0.0429862334738117 | | |
| 3.1.435005 | OLIVER RIMAN | ADDRESS REDACTED | | | BTC 0.000092547532113474<br>CEL 12.9659342552487<br>ETH 0.54184359226138<br>MATIC 1.4151316908743<br>USDC 2.51766660449803 | | |
| 3.1.435006 | OLIVER RITCHIE | ADDRESS REDACTED | | | ADA 101.427226932917<br>BAT 107.855371986513<br>BTC 1.06187693662341<br>CEL 9.44288141855563<br>COMP 0.304596894982364<br>DOT 3.79412249934948<br>ETH 0.000412728445646302<br>MATIC 0.231197389511171<br>USDC 0.375031313564884 | | |
| 3.1.435007 | OLIVER ROBERTSON | ADDRESS REDACTED | | | ADA 355.371617298735<br>BTC 0.0271943660573879 | | |
| 3.1.435008 | OLIVER ROBINSON | ADDRESS REDACTED | | | BTC 0.000000020513756555 | | |
| 3.1.435009 | OLIVER RODRIGUEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.00106410509350525<br>DASH 0.81970812434609<br>LTC 1.27855049429233<br>XRP 7.533323 | | |
| 3.1.435010 | OLIVER ROELLIN | ADDRESS REDACTED | | | BTC 0.00130596327862048<br>EOS 5186.66230471271<br>ETH 7.63445496871426 | | |
| 3.1.435011 | OLIVER ROGGE | ADDRESS REDACTED | | | BTC 0.000016867049723282 | | |
| 3.1.435012 | OLIVER ROSARIO | ADDRESS REDACTED | | | BTC 0.000129420403355786<br>ETH 0.133386939315173<br>USDC 212.081292616378 | | |
| 3.1.435013 | OLIVER ROSENBAUM | ADDRESS REDACTED | | | BTC 0.0102327766271924 | | |
| 3.1.435014 | OLIVER ROSENBERG | ADDRESS REDACTED | | | 1INCH 40.1164210701207<br>BCH 0.26402736541285<br>BTC 0.0467336272655765<br>COMP 0.355774886446816<br>DOT 119.381315920399<br>EOS 61.4470347803752<br>LTC 0.0891541987047136<br>MATIC 4904.19554483742<br>SUSHI 18.8745397595609<br>UNI 7.66054314975666<br>XTZ 441.642884885855<br>ZEC 0.918997050280904 | | |
| 3.1.435015 | OLIVER ROTHSCHEIN | ADDRESS REDACTED | | | ADA 0.250329991504499<br>BCH 0.000007576435353565<br>BNB 0.000677357872834423<br>BTC 0.000010057291733024<br>DOT 0.096181408961061<br>LTC 0.000044074102144772<br>OMG 0.0390829893676316<br>USDC 0.448477338029866<br>XRP 3.58354065408826<br>ZEC 14.49786292067 | | |
| 3.1.435016 | OLIVÉR ROZSNYAI | ADDRESS REDACTED | | | BTC 0.000659416228427426<br>USDC 4.80290377218005 | | |
| 3.1.435017 | OLIVER RUPPER | ADDRESS REDACTED | | | BTC 0.00551594383736143 | | |
| 3.1.435018 | OLIVER RUSCH | ADDRESS REDACTED | | | BTC 0.93180614987482<br>CEL 11.3431154992383<br>DOT 104.203150696311<br>ETH 5.33133309940003<br>MATIC 3618.64556906899 | | |
| 3.1.435019 | OLIVER RUST | ADDRESS REDACTED | | | AAVE 5.9<br>BTC 0.146943052904797<br>CEL 274.54393577076<br>ETH 3.1<br>MCDAI 30 | | |
| 3.1.435020 | OLIVER RYSSENBEEK | ADDRESS REDACTED | | | BTC 0.00894405150719217<br>CEL 39.6579490757738<br>DOT 3<br>ETH 0.28369427<br>LINK 2.5<br>LTC 0.422<br>MATIC 165.81111351<br>SNX 4.04059982 | | |
| 3.1.435021 | OLIVER SALOMAN-CARTER | ADDRESS REDACTED | | | CEL 0.155750083760533 | | |
| 3.1.435022 | OLIVER SALVATIERRA | ADDRESS REDACTED | | | ADA 0.054326360626202<br>CEL 0.151524057462459 | | |
| 3.1.435023 | OLIVER SAMUEL MOSIMANN | ADDRESS REDACTED | | | BTC 0.013865531266223 | | |
| 3.1.435024 | OLIVER SANDER | ADDRESS REDACTED | | | BTC 2.36435539503291<br>CEL 19.566567163334<br>ETH 30.1567983467785<br>USDC 1.06269917051074<br>USDT ERC20 1469 | | |
| 3.1.435025 | OLIVER SAYER | ADDRESS REDACTED | | | BTC 0.529450527719985<br>CEL 768.209781198333<br>ETH 1.4552760018<br>USDC 2 | | |
| 3.1.435026 | OLIVER SCHADT | ADDRESS REDACTED | | | BCH 0.000628737782984894<br>BTC 0.00118212006468742<br>CEL 1.14215419954943<br>DASH 2.47518071625084<br>EOS 0.0147698751352329<br>ETH 0.000815408551742761<br>LTC 0.00253133749319793<br>SGB 0.232408662194457<br>XRP 1.56706181622496 | | |
| 3.1.435027 | OLIVER SCHALLHORN | ADDRESS REDACTED | | | BTC 0.0000372382960814 | | |
| 3.1.435028 | OLIVER SCHAWALLER | ADDRESS REDACTED | | | BTC 0.0648250366308214 | | |
| 3.1.435029 | OLIVER SCHEFFLER | ADDRESS REDACTED | | | BTC 0.000000689642051228 | | |
| 3.1.435030 | OLIVER SCHELL | ADDRESS REDACTED | | | BTC 0.000000047679021547 | | |
| 3.1.435031 | OLIVER SCHICK | ADDRESS REDACTED | | | BTC 0.0000000399206259359999 | | |
| 3.1.435032 | OLIVER SCHIRMER | ADDRESS REDACTED | | | BTC 0.000228394427356987<br>CEL 4.37041005028526<br>LINK 0.0103460807004595 | | |
| 3.1.435033 | OLIVER SCHMIDT | ADDRESS REDACTED | | | ADA 4090.74750839686<br>BTC 0.00173125211314639<br>CEL 13095.4537686137 | | |
| 3.1.435034 | OLIVER SCHMIDT | ADDRESS REDACTED | | | BTC 0.000008752490752377 | | |
| 3.1.435035 | OLIVER SCHOEPFER | ADDRESS REDACTED | | | BTC 0.00168729531382177<br>CEL 0.0076786350808456<br>ETH 0.0117245175060476<br>USDC 6553.55636159343 | | |
| 3.1.435036 | OLIVER SCHOLLE | ADDRESS REDACTED | | | BTC 0.0588420877288565<br>ETH 0.140159371811108 | | |
| 3.1.435037 | OLIVER SCHRIDDE | ADDRESS REDACTED | | | BTC 0.0000146150565027299 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.435038 | OLIVER SCHWARZ | ADDRESS REDACTED | | | BTC 0.000551989769127927<br>DASH 0.00348645847184645<br>EOS 0.243698093916792<br>ETH 0.00477182261774143<br>LTC 0.00220483113633514<br>MATIC 17.1040348544957<br>XLM 1.59652603958075<br>ZEC 0.00199348676533419 | | |
| 3.1.435039 | OLIVER SEELING | ADDRESS REDACTED | | | CEL 1.08464225220331 | | |
| 3.1.435040 | OLIVER SELCK | ADDRESS REDACTED | | | CEL 0.919461635286318 | | |
| 3.1.435041 | OLIVER SEUBERTH | ADDRESS REDACTED | | | AAVE 9.86235689860717<br>BTC 1.13880335725117<br>CEL 2062.56771620538<br>COMP 4.00602995360177<br>DASH 10.3327837029862<br>DOT 80.5731666100761<br>ETH 14.7771969654412<br>LINK 516.683408481293<br>LTC 8.59541672627702<br>MATIC 4604.13208554632<br>OMG 22.0119380105847<br>SGB 307.196382648218<br>SNX 94.6999367754167<br>SUSHI 48.6725861640288<br>UNI 411.533048937182<br>XLM 0.000000051821668909<br>XRP 0.000000463405008864<br>ZEC 14.0063964365187 | | |
| 3.1.435042 | OLIVER SHI | ADDRESS REDACTED | | | BTC 0.000720614828213563<br>ETH 0.534447745804776 | | |
| 3.1.435043 | OLIVER SILK | ADDRESS REDACTED | | | AVAX 47.0312607287992<br>BTC 0.0291774881052142<br>BUSD 10570.6414048741<br>CEL 0.678967229289619<br>DOT 0.386463225353027<br>ETH 0.104468884220128<br>LUNC 0.0212421032444367<br>MATIC 1.29231637129019<br>USDC 4165.42761924247 | | |
| 3.1.435044 | OLIVER SIPOS | ADDRESS REDACTED | | | BTC 0.0000374382732118 23<br>LINK 0.0515390957778723<br>LUNC 0.0812688965155492<br>XRP 0.524661956486427 | | |
| 3.1.435045 | OLIVER SKARBY | ADDRESS REDACTED | | | ADA 482.391494416221<br>BTC 0.0115958628739412<br>CEL 48.9600180029114<br>ETH 0.0727183984422188<br>SOL 1.40844789151987 | | |
| 3.1.435046 | OLIVER SKETCHLEY-KAYE | ADDRESS REDACTED | | | CEL 4.41692558236734<br>USDC 126.179699 | | |
| 3.1.435047 | OLIVER SKOŪ | ADDRESS REDACTED | | | ADA 529.950880563638<br>CEL 10.5510466511191<br>DOT 4.12846322322043<br>ETH 3.33348885393849<br>MATIC 262.702849774442 | | |
| 3.1.435048 | OLIVER SLADE | ADDRESS REDACTED | | | BTC 0.000000213128643504<br>PAXG 0.00004401495809883 | | |
| 3.1.435049 | OLIVER SLAPAL | ADDRESS REDACTED | | | USDT ERC20 7.58084966333801 | | |
| 3.1.435050 | OLIVER SLAWINSKI | ADDRESS REDACTED | | | BTC 0.00076282622947772<br>ETH 0.000525425458000935 | | |
| 3.1.435051 | OLIVER SMITH | ADDRESS REDACTED | | | BTC 3.57997334629622<br>CEL 1378.04609758097 | | |
| 3.1.435052 | OLIVER SMITH | ADDRESS REDACTED | | | ADA 1460.03860300236<br>BTC 0.270005994544971<br>CEL 0.00890868575380052<br>DOT 16.9619996627321<br>ETH 2.32401051216855<br>LINK 20.532463897818<br>LTC 0.00189730164467307 | | |
| 3.1.435053 | OLIVER SMITH | ADDRESS REDACTED | | | CEL 25.6585046979604<br>MATIC 987.517059513109<br>SNX 15.6603172727955 | | |
| 3.1.435054 | OLIVER SNOWDEN | ADDRESS REDACTED | | | ADA 4785.19983273385<br>BCH 6.05042544624316<br>BTC 1.02336525688774<br>CEL 321.116381866524<br>DASH 8.65596996<br>DOT 2.4<br>ETH 31.9208176917322<br>LTC 103.399<br>LUNC 20.4356801143144<br>XRP 2250.71235443787 | | |
| 3.1.435055 | OLIVER SONNE | ADDRESS REDACTED | | | BTC 0.00232443249163084 | | |
| 3.1.435056 | OLIVER SORENSEN | ADDRESS REDACTED | | | ADA 96.9898172956366<br>AVAX 3.22691726200761<br>BTC 0.00996717332031517<br>DOT 4.35820418933305<br>ETH 0.0554373611073093<br>SOL 1.74151874216454 | | |
| 3.1.435057 | OLIVER SOUTHERN | ADDRESS REDACTED | | | BTC 0.000000005487911552<br>CEL 0.109170597460893 | | |
| 3.1.435058 | OLIVER SPRATLEY | ADDRESS REDACTED | | | BTC 0.0940212970163062<br>DOT 2.47213700863638<br>ETH 0.363457823367924 | | |
| 3.1.435059 | OLIVER SPRATT | ADDRESS REDACTED | | | BTC 1.54753764527342<br>CEL 1.15116892753898<br>ETH 47.4944309395074<br>LTC 1.23857664279428<br>OMG 0.0180835407426337<br>SGB 0.148767224440747<br>XRP 102.251941096203 | | |
| 3.1.435060 | OLIVER SPRENGER | ADDRESS REDACTED | | | BTC 0.0191375257638707 | | |
| 3.1.435061 | OLIVER ST LEON | ADDRESS REDACTED | | | BTC 0.000521942174805902<br>CEL 26.6003985376775<br>COMP 0.999335 | | |
| 3.1.435062 | OLIVER STAFFORD | ADDRESS REDACTED | | | CEL 0.114605170614879 | | |
| 3.1.435063 | OLIVER STALENGET | ADDRESS REDACTED | | | ETH 0.289117320417244 | | |
| 3.1.435064 | OLIVER STAMATOSKI | ADDRESS REDACTED | | | BTC 0.0253896703435879 | | |
| 3.1.435065 | OLIVER STANEK | ADDRESS REDACTED | | | ADA 0.12430361612757<br>BAT 201.422667445466<br>BCH 0.00106547370108361<br>BTC 0.0976609733216149<br>CEL 0.00136235692591505<br>ETH 0.00006107141022399<br>LINK 10.2465514731885<br>LTC 0.00157633489729143<br>UMA 0.000233471891068909<br>XLM 1017.16693147986<br>XRP 205.433555347831 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.435066 | OLIVER STARFORGE | ADDRESS REDACTED | | | BTC 0.00122060924766934<br>ETH 0.148197505552964 | | |
| 3.1.435067 | OLIVER STAUDT | ADDRESS REDACTED | | | BCH 15.9138<br>BTC 0.00103522105319387<br>CEL 494.40975499353<br>ETH 5.53892528 | | |
| 3.1.435068 | OLIVER STEELE | ADDRESS REDACTED | | | BTC 0.00236433187120827<br>CEL 15.4372705010824<br>USDC 305.574356175452<br>USDT ERC20 2100.91909309508 | | |
| 3.1.435069 | OLIVER STEFAN REGLIN | ADDRESS REDACTED | | | BTC 0.00000317222157581 | | |
| 3.1.435070 | OLIVER STEFFENS | ADDRESS REDACTED | | | BTC 0.000002443029506798 | | |
| 3.1.435071 | OLIVER STEFFMANN | ADDRESS REDACTED | | | BTC 0.000000179075293269<br>ETH 0.000000420348174921<br>USDC 0.000171051958999633 | | BTC 0.000000527846751087<br>USDC 0.267020739909884 |
| 3.1.435072 | OLIVER STEINWANDTER | ADDRESS REDACTED | | | BTC 0.0000018242180924<br>ETH 0.00882631134941817 | | |
| 3.1.435073 | OLIVER STEVENSON | ADDRESS REDACTED | | | USDC 5071.64137385838 | | |
| 3.1.435074 | OLIVER STILLING | ADDRESS REDACTED | | | ADA 0.000000265306122449<br>BTC 0.000019201408783513<br>CEL 3.22519484028333<br>ETH 0.000253987790800642<br>USDC 0.788407152608114 | | |
| 3.1.435075 | OLIVER STOIBER | ADDRESS REDACTED | | | ADA 444119.49654719<br>BTC 0.00709470458801331<br>LTC 0.233500521669264 | ADA 20000.041387 | |
| 3.1.435076 | OLIVER STOJCEVSKI | ADDRESS REDACTED | | | BTC 0.000001554028850957<br>XRP 0.867560184380052 | | |
| 3.1.435077 | OLIVER STONE | ADDRESS REDACTED | | | BTC 0.000954361710579605<br>ETH 0.143662800082576<br>USDT ERC20 0.747743787662416 | | |
| 3.1.435078 | OLIVER STRAND | ADDRESS REDACTED | | | CEL 15.9201774309811<br>SNX 42.8390667199213 | | |
| 3.1.435079 | OLIVER STREET | ADDRESS REDACTED | | | CEL 3.85241324115123 | | |
| 3.1.435080 | OLIVER STRETTON | ADDRESS REDACTED | | | BTC 0.00175731443505205<br>CEL 105.018666046348<br>SGB 4813.4193733411<br>XRP 1855.852901 | | |
| 3.1.435081 | OLIVER STREULI | ADDRESS REDACTED | | | BTC 0.00467388721288978<br>CEL 15.1094618717125<br>ETH 0.556251711648657<br>LTC 1.24135327902429<br>USDC 3.87642151457858 | | |
| 3.1.435082 | OLIVER STÜRCHLER | ADDRESS REDACTED | | | AAVE 0.00525499000731408<br>BTC 0.000000003701438826<br>CEL 2.0082734206021<br>SNX 0.56495273221332<br>UNI 0.0682694619444355<br>USDT ERC20 0.0057013058529221 | | |
| 3.1.435083 | OLIVER STÜRCHLER | ADDRESS REDACTED | | | BTC 0.000000001202882016<br>CEL 2.73616977258873 | | |
| 3.1.435084 | OLIVER SUÁREZ-BÁRCENA VINTHER CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000424524639290992<br>CEL 2.4156468447722<br>XRP 0.102708204782827 | | |
| 3.1.435085 | OLIVER SZUSZKIEWICZ | ADDRESS REDACTED | | | BTC 0.00122586059079349<br>CEL 1.54426629713549<br>DOT 1.28758135795312 | | |
| 3.1.435086 | OLIVER TAN | ADDRESS REDACTED | | | BNB 0.000629618278194369<br>BTC 0.000028082303242298<br>DOT 0.0125046577814026<br>ETH 0.000192641011910031<br>LUNC 0.00491550978012249 | | |
| 3.1.435087 | OLIVER TAYLOR | ADDRESS REDACTED | | | BTC 0.00000000415164694<br>CEL 0.000031688328890775<br>MATIC 492.28256601 | | |
| 3.1.435088 | OLIVER TAYLOR | ADDRESS REDACTED | | | BTC 0.0475603310389566<br>ETH 0.42540281370223 | | |
| 3.1.435089 | OLIVER TAYLOR | ADDRESS REDACTED | | | AAVE 1.53991558<br>ADA 1412.094656<br>BTC 0.191831455322692<br>CEL 2381.04763319366<br>ETH 3.20461437<br>MATIC 13695.09299867<br>USDC 552.780815<br>XRP 743.595332 | | |
| 3.1.435090 | OLIVER TAYLOR | ADDRESS REDACTED | | | LINK 2.89931057735151 | | |
| 3.1.435091 | OLIVER TEGE | ADDRESS REDACTED | | | BTC 0.000005115195133755 | | |
| 3.1.435092 | OLIVER TEMPEL | ADDRESS REDACTED | | | CEL 1.09317519431535 | | |
| 3.1.435093 | OLIVER THOMAS | ADDRESS REDACTED | | | AVAX 6.21024390662793<br>BTC 0.0133872373196254<br>DOT 22.9578104166815<br>LINK 10.8382854815653<br>MATIC 79.8724515215796<br>SOL 2.14887154308725 | | |
| 3.1.435094 | OLIVER THOMAS DÜRR | ADDRESS REDACTED | | | BTC 0.00248131946191787 | | |
| 3.1.435095 | OLIVER THOMAS JOST | ADDRESS REDACTED | | | BTC 0.000001105820705734 | | |
| 3.1.435096 | OLIVER THOMAS MC CORMACK | ADDRESS REDACTED | | | BTC 0.00129188678004484<br>DOT 70.6172859771815<br>USDC 20319.6939297696 | | |
| 3.1.435097 | OLIVER THOMAS RÖHRIG | ADDRESS REDACTED | | | BTC 0.000778615480525368 | | |
| 3.1.435098 | OLIVER THOMAS-ROBERTS | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.435099 | OLIVER THOMSEN | ADDRESS REDACTED | | | ADA 0.402387125352467<br>AVAX 0.00743137959007246<br>BNB 0.000038690334407515<br>BTC 0.000000865332064634<br>CEL 0.00320344210340707<br>DOT 0.0189378621934764<br>ETH 0.000483564476571389<br>LINK 0.00436888560293587<br>LUNC 0.00545124795080092<br>MANA 0.00817246896351594<br>SNX 0.158215399473771<br>SOL 0.00270311605981643<br>XLM 0.262465593368048<br>XTZ 0.120567765506022 | | |
| 3.1.435100 | OLIVER THON | ADDRESS REDACTED | | | BTC 0.00233895067313117<br>CEL 18.7233512882979<br>ETH 0.164454021070236 | | |
| 3.1.435101 | OLIVER THORPE | ADDRESS REDACTED | | | BTC 0.129978040871833<br>CEL 3802.3282075481<br>ETH 0.46902139 | | |
| 3.1.435102 | OLIVER THORSTEN SAGA | ADDRESS REDACTED | | | BTC 0.00000386634011081699 | | |
| 3.1.435103 | OLIVER TILK | ADDRESS REDACTED | | | ZEC 0.00225107083149388 | | |
| 3.1.435104 | OLIVER TIMM | ADDRESS REDACTED | | | BTC 0.00625959259442701 | | |
| 3.1.435105 | OLIVER TOBIAS | ADDRESS REDACTED | | | BTC 0.000000610644414188999 | | |
| 3.1.435106 | OLIVER TOBIAS GRANZOW | ADDRESS REDACTED | | | BTC 0.00975744009726056 | | |
| 3.1.435107 | OLIVER TÖLLE | ADDRESS REDACTED | | | BTC 0.0107549632796018 | | |
| 3.1.435108 | OLIVER TONKIN | ADDRESS REDACTED | | | BTC 0.0145074840372659<br>CEL 14.6618886533751 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.435109 | OLIVER TORSHALL ALBINSSON | ADDRESS REDACTED | | | BTC 0.00214572510693732<br>CEL 2.23820041190205<br>ETH 0.274228723586156 | | |
| 3.1.435110 | OLIVER TORSTEN ERWERT | ADDRESS REDACTED | | | BTC 0.000006198067398105 | | |
| 3.1.435111 | OLIVER TOWNSEND | ADDRESS REDACTED | | | BTC 0.000401607694844793<br>ETH 0.0142453708759999<br>UNI 0.0308033071540413 | BTC 0.523861976955182 | |
| 3.1.435112 | OLIVER TRAN | ADDRESS REDACTED | | | BTC 0.00190769827441329<br>ETH 1.0304848397418 | | |
| 3.1.435113 | OLIVER TRAN | ADDRESS REDACTED | | | BTC 0.0000914661490545039 | BTC 0.000000002175646052 | |
| 3.1.435114 | OLIVER TROTMAN | ADDRESS REDACTED | | | ADA 0.920491603351217<br>BTC 0.000151525134980802<br>CEL 0.0527429723708536<br>DOT 0.015336632783946<br>ETH 0.0023831087802361<br>MATIC 20.0760239385345<br>SNX 0.00354470310409278<br>XRP 0.0554272238077187 | | |
| 3.1.435115 | OLIVER TROWBRIDGE | ADDRESS REDACTED | | | BAT 0.224400405772086<br>BTC 0.000000004000918078<br>CEL 0.143351095974864<br>DASH 0.00939242166321711<br>DOT 0.00360044144186917<br>KNC 0.00217893025783663<br>SGB 0.0157557614555624<br>SNX 0.0410136487995721<br>XRP 0.00428067807369558<br>ZRX 0.00363025834575206 | | |
| 3.1.435116 | OLIVER TULLA | ADDRESS REDACTED | | | BTC 0.980757287394545<br>ETH 10.0608192301865 | | |
| 3.1.435117 | OLIVER TWEDDELL | ADDRESS REDACTED | | | ADA 0.0845391753090527<br>BTC 0.000004188406388156<br>CEL 32.835614647411<br>ETH 0.00142233440805355<br>MATIC 0.00488409133177063 | | |
| 3.1.435118 | OLIVER URQUHART | ADDRESS REDACTED | | | BTC 0.000615785309450947<br>CEL 0.114189516631295<br>MATIC 1.61983919803161 | | |
| 3.1.435119 | OLIVER VAINOLA | ADDRESS REDACTED | | | ETH 0.00171296190376059 | | |
| 3.1.435120 | OLIVER VALE | ADDRESS REDACTED | | | BTC 0.000000661305557087<br>CEL 0.122042411019051<br>ETC 0.000531306375768312<br>ETH 0.00000134417140425799<br>MATIC 0.00147470109314037<br>SNX 0.018240516910678<br>USDC 0.00350894354341557 | | |
| 3.1.435121 | OLIVER VANEK | ADDRESS REDACTED | | | ADA 0.385184367262866<br>BTC 0.000534503788332979 | | |
| 3.1.435122 | OLIVER VELEZ | ADDRESS REDACTED | | | BTC 0.000019489090169695 | BTC 0.00242625163151252 | |
| 3.1.435123 | OLIVER VERFÜRTH | ADDRESS REDACTED | | | BTC 0.000015230956168901 | | |
| 3.1.435124 | OLIVER VESTERGAARD | ADDRESS REDACTED | | | BTC 0.146504441188377<br>ETH 0.194173077234686 | | |
| 3.1.435125 | OLIVER VIDOV | ADDRESS REDACTED | | | CEL 0.0798751821312495 | | |
| 3.1.435126 | OLIVER VILLANUEVA | ADDRESS REDACTED | | | ADA 0.00942334363455748<br>ETH 0.000000523934142919<br>MATIC 0.00158806268538848<br>USDC 0.00340206684767227 | | |
| 3.1.435127 | OLIVER VINKEL | ADDRESS REDACTED | | | BTC 0.0688395726592276<br>DOT 3.81457019326277<br>ETH 2.57777075030789 | | |
| 3.1.435128 | OLIVER VLAHOVIC | ADDRESS REDACTED | | | BTC 0.000000002590126316<br>CEL 0.0783112510764502 | | |
| 3.1.435129 | OLIVER VOLZ | ADDRESS REDACTED | | | ADA 0.229541143985493<br>BTC 0.000007194088490263<br>ETH 0.0198794418454032<br>MATIC 2.40680646181982 | | |
| 3.1.435130 | OLIVER VOM LEHN | ADDRESS REDACTED | | | BTC 0.000021665450943618<br>CEL 1.08163016520292 | | |
| 3.1.435131 | OLIVER VON KAENEL | ADDRESS REDACTED | | | BTC 0.000062338987556178<br>CEL 221.440314994859<br>ETH 0.00159531594030299<br>MATIC 1061.14085055664<br>USDC 8.13397769708122 | | |
| 3.1.435132 | OLIVER W BORG | ADDRESS REDACTED | | | AVAX 0.0294956025245958<br>BTC 0.100752542622622<br>DOT 0.113606339381985<br>ETH 1.80727104611782<br>MATIC 1.34992093057097 | | |
| 3.1.435133 | OLIVER WALBOM | ADDRESS REDACTED | | | DOT 1.99062893451211 | | |
| 3.1.435134 | OLIVER WALES | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.435135 | OLIVER WALKER | ADDRESS REDACTED | | | MCDAI 0.0491202411400221 | | |
| 3.1.435136 | OLIVER WALKER | ADDRESS REDACTED | | | BTC 0.00365474938204068<br>ETH 0.0383924833047978 | | |
| 3.1.435137 | OLIVER WALKER | ADDRESS REDACTED | | | BTC 0.000019531283265304<br>CEL 1.98048695217596<br>ETH 0.000055861159000382 | | |
| 3.1.435138 | OLIVER WALLNER | ADDRESS REDACTED | | | BTC 0.00258826057026442<br>USDC 407.262377067516 | | |
| 3.1.435139 | OLIVER WALTER HORST LIETZ | ADDRESS REDACTED | | | BTC 0.000004865432968181 | | |
| 3.1.435140 | OLIVER WALTER PAUSCH | ADDRESS REDACTED | | | ADA 0.329776603526387<br>BTC 0.63024342430663<br>ETH 20.0569332811297<br>GUSD 1.91045379071005<br>LINK 0.0639969415586639<br>MANA 0.0365853193237408<br>MATIC 0.758051009890509<br>MCDAI 0.0406395676682702<br>SNX 0.160753957394149<br>USDC 0.108355631173858 | BTC 0.000000002135259884<br>USDC 78.4084692893456 | |
| 3.1.435141 | OLIVER WANG | ADDRESS REDACTED | | | BTC 0.389162778800077<br>ETH 21.0815704780208<br>USDT ERC20 12449.3703267272 | | |
| 3.1.435142 | OLIVER WEDEL | ADDRESS REDACTED | | | BTC 0.0676799427808912 | | |
| 3.1.435143 | OLIVER WEISSL | ADDRESS REDACTED | | | BTC 0.000000002868830491<br>CEL 1.02807035775571<br>OMG 0.0376850899263078 | | |
| 3.1.435144 | OLIVER WENGER | ADDRESS REDACTED | | | BTC 0.000003017563412113 | | |
| 3.1.435145 | OLIVER WERNER LIECKFELD | ADDRESS REDACTED | | | BTC 0.0140480521586927 | | |
| 3.1.435146 | OLIVER WHITE | ADDRESS REDACTED | | | BTC 0.000069397468063768<br>CEL 13.6573579414235<br>ETH 0.0538862348745514<br>USDC 0.000009496780526056<br>USDT ERC20 14.677034<br>XLM 36.3558880173018 | | |
| 3.1.435147 | OLIVER WHITING | ADDRESS REDACTED | | | BTC 0.0100865580343403<br>CEL 22.2520441293327 | | |
| 3.1.435148 | OLIVER WHITTAKER | ADDRESS REDACTED | | | BTC 0.00000969601625490299 | | |
| 3.1.435149 | OLIVER WIECH | ADDRESS REDACTED | | | BTC 0.000001676707000691<br>MCDAI 0.0861942456254512<br>XLM 0.642263374579086 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.435150 | OLIVER WIGGER | ADDRESS REDACTED | | | BNB 0.303816708912542<br>BTC 0.000000001780997412<br>CEL 22.9159330074639<br>ETH 0.00961201710673537 | | |
| 3.1.435151 | OLIVER WILLIAMSON | ADDRESS REDACTED | | | AAVE 0.00256492177488512<br>ADA 1.34493606274028<br>AVAX 0.0158063732802401<br>BNT 0.0861285242793378<br>BTC 0.000000478353581135999<br>COMP 0.000000259334125185<br>DOT 0.000177540511432367<br>ETH 0.000008049270385955<br>LINK 0.0668210558449519<br>MANA 0.0449771764446771<br>MATIC 1.31651208905105<br>UMA 0.0141271263058872<br>USDC 0.0162432297922256<br>ZRX 0.0749059396103206 | AAVE 0.000006834241145344<br>ADA 0.000232996446163869<br>AVAX 0.000004905444790237<br>BNT 0.00040370660292918<br>BTC 0.000000410125663639<br>COMP 0.000579087138275633<br>DOT 0.0788261360038501<br>ETH 0.000000461572349917<br>LINK 0.000092421113873647<br>MANA 0.00807515842078984<br>MATIC 0.000080248947535045<br>UMA 0.000000980615843033<br>USDC 0.000000995965255623<br>XRP 0.130262448781988<br>ZRX 0.00689481855838743 | |
| 3.1.435152 | OLIVER WILLIAMSON | ADDRESS REDACTED | | | ADA 2.63024219489154<br>BTC 0.000358811885284917<br>CEL 154.163622237426<br>DOT 0.00411886190164035<br>ETH 0.00217552289340795<br>SNX 0.0623728202619737<br>USDC 0.340818927699226 | | |
| 3.1.435153 | OLIVER WILLIAMSON | ADDRESS REDACTED | | | CEL 1.08984962455541 | | |
| 3.1.435154 | OLIVER WILSON | ADDRESS REDACTED | | | ADA 175.545872602475<br>BTC 0.0972573925581548<br>CEL 0.0259692959190612<br>ETH 0.954201277091347<br>XLM 522.375657578824<br>XRP 380.273330827176 | | |
| 3.1.435155 | OLIVER WINDLE | ADDRESS REDACTED | | | BTC 0.000000752786016273<br>USDT ERC20 12.6116600339751 | | |
| 3.1.435156 | OLIVER WINTER | ADDRESS REDACTED | | | CEL 1.06305127598828 | | |
| 3.1.435157 | OLIVER WIRKUS | ADDRESS REDACTED | | | CEL 0.167284391579855 | | |
| 3.1.435158 | OLIVER WIRTH | ADDRESS REDACTED | | | BTC 0.000000424365011856 | | |
| 3.1.435159 | OLIVER WISSMANN | ADDRESS REDACTED | | | BTC 0.0152846540850729<br>CEL 159.845509231311<br>ETH 0.208460152736044 | | |
| 3.1.435160 | OLIVER WITCOMB | ADDRESS REDACTED | | | ADA 1.39483878111835<br>AVAX 23.5122755648587<br>BTC 0.000392541489702689<br>DOT 0.0864502744082972<br>ETH 3.2964817802223<br>MATIC 326.444481301666<br>USDC 15.5048006908268<br>USDT ERC20 1.95366514639399 | | |
| 3.1.435161 | OLIVER WOLFGANG ASCHERL | ADDRESS REDACTED | | | BTC 2.37196058796199 | | |
| 3.1.435162 | OLIVER WOLFGANG ROßBACH | ADDRESS REDACTED | | | BTC 1.13085009587907 | | |
| 3.1.435163 | OLIVER WONG | ADDRESS REDACTED | | | ADA 20.0000008589743<br>BAT 0.0225929709101098<br>BNB 0.0013772165900562<br>BTC 0.309940528222095<br>CEL 0.332744902304216<br>DOT 0.35405549901705<br>EOS 0.342323185847855<br>ETH 0.00396616062234531<br>LUNC 0.000000749620881953<br>SGB 1109.83066046343<br>TUSD 0.416894522533987<br>USDT ERC20 0.000000356073851214<br>XLM 3.68232337000701<br>XRP 0.000000306903490672 | | |
| 3.1.435164 | OLIVER WOOD | ADDRESS REDACTED | | | BNB 0.62908217590781<br>BTC 0.00554313206989654<br>CEL 0.64536678799418<br>XRP 100.126580010815 | | |
| 3.1.435165 | OLIVER WOOD | ADDRESS REDACTED | | | BCH 0.000273220115255961<br>CEL 0.00108262250424969<br>ZEC 0.00560223359975321 | | |
| 3.1.435166 | OLIVER WOOD | ADDRESS REDACTED | | | BTC 0.000000001223278609<br>CEL 0.204919504739653 | | |
| 3.1.435167 | OLIVER WOODCOCK | ADDRESS REDACTED | | | CEL 0.0564323019588306<br>LTC 0.000432584964747443 | | |
| 3.1.435168 | OLIVER WOODCOCK | ADDRESS REDACTED | | | BTC 0.00140620182187073<br>ETH 0.712573344872136<br>LINK 25.7661265746563 | | |
| 3.1.435169 | OLIVER WOODHOUSE | ADDRESS REDACTED | | | BTC 0.0000132404606421 27<br>CEL 0.00877207991009401 | | |
| 3.1.435170 | OLIVER WUESEKE | ADDRESS REDACTED | | | ETH 3.77716251202117 | | |
| 3.1.435171 | OLIVER YATES | ADDRESS REDACTED | | | ETH 0.00421411641638466<br>SGB 0.144330474259038<br>XRP 0.973341795122565 | | |
| 3.1.435172 | OLIVER YEH | ADDRESS REDACTED | | | BTC 0.000005838767<br>ETH 0.000606732182630346 | | |
| 3.1.435173 | OLIVER YEH | ADDRESS REDACTED | | | BTC 0.000043973108672297 | | |
| 3.1.435174 | OLIVER ZAJAK | ADDRESS REDACTED | | | BTC 0.000011171588920555<br>DOT 5.31094747949236<br>LINK 3.35402996644479<br>UNI 4.17901217802072 | | |
| 3.1.435175 | OLIVER ZAPETA | ADDRESS REDACTED | | | ADA 0.594825192468951<br>BTC 0.000006636720531129<br>DOT 0.0207313979977522<br>ETH 0.000000479968856612<br>USDC 0.00125984065441403 | | |
| 3.1.435176 | OLIVER ZEHNDER | ADDRESS REDACTED | | | BTC 0.0623716554217827<br>ETH 0.272009194862313 | | |
| 3.1.435177 | OLIVER ZELAYA | ADDRESS REDACTED | | | ADA 814.509426035753<br>AVAX 14.6445480837993<br>BTC 0.0361694310510592<br>ETH 0.468825351435595<br>MANA 315.921223103937<br>SNX 0.0739503501241268 | | |
| 3.1.435178 | OLIVER ZHENG | ADDRESS REDACTED | | | USDC 0.0855068975303123 | | |
| 3.1.435179 | OLIVER ZIMMERMANN | ADDRESS REDACTED | | | CEL 5.68989556635982<br>EOS 0.0000295339755335<br>XLM 0.000000005340645 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.435180 | OLIVER ZIMMERMANN | ADDRESS REDACTED | | | 1INCH 221.519269205126<br>AVAX 37.4179896092839<br>BTC 6.01451029132258<br>CEL 10740.8211965375<br>DOT 560.238461122902<br>ETH 52.2576534299854<br>LINK 1061.09293781421<br>LUNC 200.808533843591<br>MATIC 56.0910643376336<br>PAXG 0.215045252068583<br>SNX 0.00515623176456117<br>SOL 586.980181966101<br>USDC 237783.786656164<br>UST 12994.4667904989 | | |
| 3.1.435181 | OLIVERA ENRIQUE | ADDRESS REDACTED | | | BTC 0.00113252848309135<br>USDT ERC20 1.10548004825644 | | |
| 3.1.435182 | OLIVERA GUDELJ | ADDRESS REDACTED | | | BTC 0.000000406071818144<br>CEL 1.09156029349043<br>LTC 0.00249734621783245 | | |
| 3.1.435183 | OLIVERA JEFTIC | ADDRESS REDACTED | | | ADA 0.000000188034188034<br>BTC 0.000000002039409229<br>CEL 0.65568573524323 | | |
| 3.1.435184 | OLIVERA JOKSIMOVIĆ | ADDRESS REDACTED | | | BTC 0.000000001021184217<br>CEL 2.38642600196997 | | |
| 3.1.435185 | OLIVERA JOVANOVIC | ADDRESS REDACTED | | | BTC 0.108099461714789<br>CEL 75.0652491818035<br>ETH 1.07127639377564<br>LINK 105.752162228625<br>LTC 0.00189174365173535<br>MATIC 4.85542606208126<br>SNX 0.514745441256244<br>XRP 49.0184950046296 | | |
| 3.1.435186 | OLIVERA PAUNOVIC | ADDRESS REDACTED | | | BTC 0.001051885331442<br>ETH 0.099574918249618 | | |
| 3.1.435187 | OLIVERA PRODANOVIĆ | ADDRESS REDACTED | | | BTC 0.000000252828388095<br>USDC 0.418158745599736 | | |
| 3.1.435188 | OLIVERA PROKIC | ADDRESS REDACTED | | | AVAX 3.03971013275424<br>BTC 0.0324430977863545<br>CEL 0.778687533219224<br>LTC 1.01709978548061<br>USDC 216.80652479184 | | |
| 3.1.435189 | OLIVERA SAVIC | ADDRESS REDACTED | | | BTC 0.000000160302576103<br>CEL 0.0693077717040405<br>ETH 0.000361465122253273 | | |
| 3.1.435190 | OLIVERA STOJCEVSKA | ADDRESS REDACTED | | | ADA 0.000000461526167013<br>BTC 0.000000008036572214<br>CEL 0.238522840377657<br>ETH 0.000003136104040662<br>LUNC 142.115574650548<br>USDC 0.00000028958774038<br>ZEC 0.000000007411888294 | | |
| 3.1.435191 | OLIVERA TOMASEVIC | ADDRESS REDACTED | | | BTC 0.000000130093421456<br>CEL 0.912566601636743 | | |
| 3.1.435192 | OLIVERI SEBASTIEN | ADDRESS REDACTED | | | ADA 80.0339415879183<br>DOT 3.04784767177092<br>ETH 0.347397892965632 | | |
| 3.1.435193 | OLIVERIO CASEIRO | ADDRESS REDACTED | | | ADA 0.225803714017548<br>BCH 0.00312645947166296<br>BTC 0.000140887594994064<br>DOT 0.468546677813048<br>ETC 0.0107135932451601<br>ETH 0.000007745558916642<br>LUNC 0.0864082608901738<br>MATIC 4.65512330452235<br>USDT ERC20 3.21143660255272<br>XRP 0.521899048121727 | | |
| 3.1.435194 | OLIVERIO ROJAS | ADDRESS REDACTED | | | BTC 0.0116390869210233<br>CEL 1.09190739916524 | | |
| 3.1.435195 | OLIVER-MICHAEL GERLOFF | ADDRESS REDACTED | | | BTC 0.00193429841658717 | | |
| 3.1.435196 | OLIVER-PASCAL GOLDAMMER | ADDRESS REDACTED | | | BTC 0.0000152084670438449 | | |
| 3.1.435197 | OLIVERS DZONS PAULS KRISTIANS | ADDRESS REDACTED | | | ADA 0.0463345000341886<br>BTC 0.00256296145927449<br>USDC 1.31905036357736 | | |
| 3.1.435198 | OLIVER-VENERANDO CARRA | ADDRESS REDACTED | | | ADA 2822.75613508096<br>BNB 0.97941138<br>BTC 0.00165074609168482<br>CEL 47.1095995252061<br>LINK 50.73362801<br>USDC 672.721965 | | |
| 3.1.435199 | OLIVIA ASHLEY | ADDRESS REDACTED | | | BTC 0.0209272645687083<br>MCDAI 31.8441172132597 | | |
| 3.1.435200 | OLIVIA ATTAL | ADDRESS REDACTED | | | CEL 238.745187631956<br>MCDAI 40<br>USDT ERC20 3277.115513 | | |
| 3.1.435201 | OLIVIA BAHOU | ADDRESS REDACTED | | | LTC 0.00158695370701082<br>XRP 0.626923651619146 | | |
| 3.1.435202 | OLIVIA BARRERA SULLIVAN | ADDRESS REDACTED | | | BTC 0.00300029210149256 | | |
| 3.1.435203 | OLIVIA BARTON | ADDRESS REDACTED | | | | BTC 0.0350060055008355 | |
| 3.1.435204 | OLIVIA BATARILO | ADDRESS REDACTED | | | BTC 0.00190412680522182<br>LTC 0.0625197741383471<br>XLM 49.3943086248382 | | |
| 3.1.435205 | OLIVIA BENEBIG | ADDRESS REDACTED | | | BTC 0.00746630920776335<br>CEL 24.1947407903679 | | |
| 3.1.435206 | OLIVIA BERUMEN VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.00165124176122663<br>LTC 2.1302680350106 | | |
| 3.1.435207 | OLIVIA BETTERTON | ADDRESS REDACTED | | | BTC 0.0924324977524393<br>ETH 1.16833039258336<br>MATIC 0.543733143064561<br>UNI 0.0183953781291736 | MATIC 361.29754444117 | |
| 3.1.435208 | OLIVIA BONNAH | ADDRESS REDACTED | | | BTC 0.0195438<br>CEL 26.1901820592818<br>ETH 0.04792034<br>XRP 238.517945 | | |
| 3.1.435209 | OLIVIA BRAZILL | ADDRESS REDACTED | | | BTC 0.00119011601754555<br>ETH 0.0156793385275071 | | |
| 3.1.435210 | OLIVIA BRENT | ADDRESS REDACTED | | | ADA 415.991698574708<br>BTC 0.00299702363507296<br>CEL 2722.80693711204<br>DOT 5.51706691436755<br>ETH 0.515678997112967<br>LINK 29.1094676801616<br>LUNC 1.042772157019<br>USDC 6071.61554059267<br>XRP 270.951168116626 | | |
| 3.1.435211 | OLIVIA BROOKS | ADDRESS REDACTED | | | BTC 0.0771788965441552<br>ETH 0.580492289483241<br>USDC 2627.60207225929 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.435212 | OLIVIA CAMERON | ADDRESS REDACTED | | | BTC 0.00116892784899797<br>DOT 33.054990152771<br>EOS 133.502142431294<br>LINK 0.00666068917180582<br>XLM 681.616789423909<br>XRP 5017.56110725187 | | |
| 3.1.435213 | OLIVIA CARTER | ADDRESS REDACTED | | | BTC 0.00133155828550716<br>ETC 0.0328951314250408<br>MATIC 0.166847229084975 | | |
| 3.1.435214 | OLIVIA CHERONET | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.435215 | OLIVIA CHIN | ADDRESS REDACTED | | | BTC 0.000000004762195898<br>CEL 0.612025959443801 | | |
| 3.1.435216 | OLIVIA CHING | ADDRESS REDACTED | | | CEL 7.51949374440861<br>ETH 0.0199422263666754 | | |
| 3.1.435217 | OLIVIA CHIONH | ADDRESS REDACTED | | | BNB 4.59567647082656<br>BTC 0.0957432756716997<br>CEL 16.3250054356546<br>ETH 6.20368131471529<br>USDT ERC20 12.5225145075848 | | |
| 3.1.435218 | OLIVIA CHIU | ADDRESS REDACTED | | | BTC 0.166386862725989 | | |
| 3.1.435219 | OLIVIA CHOI | ADDRESS REDACTED | | | BTC 0.000769336474922975<br>ETH 0.00486747481202118 | BTC 0.000000005311684398 | |
| 3.1.435220 | OLIVIA CREUX | ADDRESS REDACTED | | | CEL 63.2057211200794 | | |
| 3.1.435221 | OLIVIA DEWITT | ADDRESS REDACTED | | | BTC 0.00580164672416137<br>ETH 0.148046167014113<br>LTC 3.33606905044386<br>XLM 265.190785602593<br>XRP 167.564478246199 | | |
| 3.1.435222 | OLIVIA DRAKE | ADDRESS REDACTED | | | BTC 0.263962150152991<br>CEL 907.106292522679<br>ETH 3.7614358280346<br>MATIC 166171.211762069<br>SNX 164.391776257633 | | |
| 3.1.435223 | OLIVIA ELBY | ADDRESS REDACTED | | | BTC 0.000001473546867355<br>ETH 0.000149386028450762<br>MANA 0.0247865346709903<br>MCDAI 74.4530562784574<br>USDC 3.75149970870361 | | |
| 3.1.435224 | OLIVIA ELLEY | ADDRESS REDACTED | | | BTC 0.00830169243612813<br>ETH 0.498206248916238 | | |
| 3.1.435225 | OLIVIA EVANS | ADDRESS REDACTED | | | BTC 0.0126303771813357<br>CEL 68.4909429129661<br>USDC 280.276955347918 | | |
| 3.1.435226 | OLIVIA FARIA | ADDRESS REDACTED | | | BTC 0.00109877243222961<br>ETH 4.30839931149276 | | |
| 3.1.435227 | OLIVIA FARZAM | ADDRESS REDACTED | | | BTC 0.00385739826765196<br>CEL 94.1627555462532<br>ETH 0.0219229939948347 | | |
| 3.1.435228 | OLIVIA FORBES | ADDRESS REDACTED | | | CEL 0.0214155222746858<br>ETH 0.00003974 | | |
| 3.1.435229 | OLIVIA FULLER | ADDRESS REDACTED | | | BTC 0.00560545301360042<br>USDC 976.1663684253 | | |
| 3.1.435230 | OLIVIA GABRIELLE FERGUSON | ADDRESS REDACTED | | | CEL 4.53848438924631<br>LUNC 631.074857 | | |
| 3.1.435231 | OLIVIA GAROFOLO | ADDRESS REDACTED | | | CEL 14.4399308880347 | | |
| 3.1.435232 | OLIVIA GEE | ADDRESS REDACTED | | | ADA 905.175939858114<br>BTC 0.000174830062514612<br>CEL 17.0839314522965<br>ETH 0.000906331963196108<br>LTC 0.0107580535964506<br>USDT ERC20 0.525824407378308 | | |
| 3.1.435233 | OLIVIA GERARDI | ADDRESS REDACTED | | | BTC 0.000001480520079936<br>ETH 0.00190357492046836 | BTC 0.000000009290517167 | |
| 3.1.435234 | OLIVIA GIBSON | ADDRESS REDACTED | | | BTC 0.0119186910659468 | | |
| 3.1.435235 | OLIVIA GOETZ | ADDRESS REDACTED | | | BTC 0.00012666246616224<br>CEL 5446.16910673729<br>SGB 1.6836528690185<br>XRP 11.0134288047387 | | |
| 3.1.435236 | OLIVIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.29828303247272<br>XRP 241.442137 | BTC 0.27265047 | |
| 3.1.435237 | OLIVIA GORABER | ADDRESS REDACTED | | | BTC 0.00268812579568523<br>CEL 0.331386704699554<br>USDC 451.719575633094 | | |
| 3.1.435238 | OLIVIA GUTIÉRREZ REY | ADDRESS REDACTED | | | BTC 0.000000009500187461<br>CEL 0.679922021068531 | | |
| 3.1.435239 | OLIVIA HA | ADDRESS REDACTED | | | BTC 0.00412059652133367<br>ETH 0.0554569797248829<br>LTC 1.03351802410485 | | |
| 3.1.435240 | OLIVIA HAGEDORN | ADDRESS REDACTED | | | BTC 0.0129685073547495 | | |
| 3.1.435241 | OLIVIA HAHN REICHSTEIN | ADDRESS REDACTED | | | BTC 0.000027170697092162 | | |
| 3.1.435242 | OLIVIA HEUKESHOVEN | ADDRESS REDACTED | | | CEL 0.00042589350936224 | | |
| 3.1.435243 | OLIVIA HOLMES | ADDRESS REDACTED | | | BTC 0.0242597868797867<br>CEL 23.7383053826637<br>COMP 0.011034634105349<br>ETH 0.00937107341466608<br>MCDAI 31.8483370582539<br>XLM 27.9965153497264 | | |
| 3.1.435244 | OLIVIA HORTON-PACANA | ADDRESS REDACTED | | | BTC 0.0637064255163259 | BTC 0.000477668975400048 | |
| 3.1.435245 | OLIVIA HÖWING | ADDRESS REDACTED | | | BTC 0.349017571257374 | | |
| 3.1.435246 | OLIVIA INDIA ROSEN | ADDRESS REDACTED | | | ADA 0.135494890365843<br>BTC 0.000000189550848129<br>SGB 2606.13788370896<br>USDC 0.110259929521199<br>USDT ERC20 0.0383300123101664 | | |
| 3.1.435247 | OLIVIA JO MAYS | ADDRESS REDACTED | | | ETH 0.001624333164053 | | |
| 3.1.435248 | OLIVIA JOHANSEN | ADDRESS REDACTED | | | BTC 0.0216099446544468 | | |
| 3.1.435249 | OLIVIA JOHNSTONE | ADDRESS REDACTED | | | CEL 3.24509912740092<br>ETH 0.053 | | |
| 3.1.435250 | OLIVIA KELLY | ADDRESS REDACTED | | | BTC 0.000413206977244614<br>COMP 0.170815573718553<br>SGB 225.376902658034<br>XLM 97.9336581766034<br>XRP 3085.7193881289 | | |
| 3.1.435251 | OLIVIA KHOO | ADDRESS REDACTED | | | CEL 2.88238678120281 | | |
| 3.1.435252 | OLIVIA KITTEL | ADDRESS REDACTED | | | BTC 0.00104266977441185<br>CEL 9.13402360310091<br>DOT 5.5<br>ETH 0.06389912<br>XRP 62.144607 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.435253 | OLIVIA KLUGH | ADDRESS REDACTED | | | ADA 0.336719299430628<br>AVAX 0.00192161333208416<br>BNB 0.000487564308117107<br>BTC 0.000000643327278112999<br>CEL 73.216845197782<br>DOGE 0.0298659309658075<br>DOT 0.000000000025728968<br>ETH 0.743127008890453<br>LUNC 0.00156587697018039<br>SGB 1.42803570959112<br>SOL 0.0128285972925553<br>USDC 9.<br>XLM 0.000000094736798052<br>XRP 0.000000488678645805 | | |
| 3.1.435254 | OLIVIA KURZAWA | ADDRESS REDACTED | | | BTC 0.0173230765827828<br>CEL 56.4288681183996<br>ETH 0.58394444 | | |
| 3.1.435255 | OLIVIA LAM | ADDRESS REDACTED | | | BTC 0.000000007744832102<br>CEL 13.9896458006652<br>ETH 0.210008 | | |
| 3.1.435256 | OLIVIA LAVETTE | ADDRESS REDACTED | | | CEL 252.442870980246<br>ETH 3.595248585197 | | |
| 3.1.435257 | OLIVIA LECH | ADDRESS REDACTED | | | ADA 225.995489741142<br>BTC 0.0316868932585127<br>ETH 0.0499424131192859 | | |
| 3.1.435258 | OLIVIA LEE | ADDRESS REDACTED | | | BTC 0.000000118816908074 | | |
| 3.1.435259 | OLIVIA LEE | ADDRESS REDACTED | | | ADA 215.54826993931<br>BTC 0.0114200934530773<br>CEL 4.38979253609646<br>ETH 0.173037027626316<br>XLM 103.529133621061<br>XRP 41.3527976631293 | | |
| 3.1.435260 | OLIVIA LEE YUNN SI | ADDRESS REDACTED | | | BTC 0.0117250525933347 | | |
| 3.1.435261 | OLIVIA LEUNG | ADDRESS REDACTED | | | BTC 0.0117289624611115<br>CEL 0.87922216945235 | | |
| 3.1.435262 | OLIVIA LIM | ADDRESS REDACTED | | | ADA 274.965018067572<br>CEL 0.178588394315562<br>MATIC 54.5556105472903<br>XRP 844.086665014847 | | |
| 3.1.435263 | OLIVIA LIM | ADDRESS REDACTED | | | BTC 0.00223083205685679<br>CEL 1.5082161408078<br>SOL 133.654372097062<br>TCAD 2074.39247661906<br>USDC 958.892927513481 | | |
| 3.1.435264 | OLIVIA LINGER | ADDRESS REDACTED | | | BTC 0.000000006203695147<br>CEL 46.6106201736379<br>ETH 0.669187521222938 | | |
| 3.1.435265 | OLIVIA LOPEZ | ADDRESS REDACTED | | | ETH 0.000000000000080869 | ADA 1394.58069603365<br>BTC 0.000000009848246011 | |
| 3.1.435266 | OLIVIA LUNA | ADDRESS REDACTED | | | MATIC 21.8106144763609 | | |
| 3.1.435267 | OLIVIA LUNDBERG | ADDRESS REDACTED | | | BTC 0.00612964505565154<br>ETH 0.142700868474039 | | |
| 3.1.435268 | OLIVIA MAC SWEENEY | ADDRESS REDACTED | | | CEL 0.0904700042807492 | | |
| 3.1.435269 | OLIVIA MARIANI | ADDRESS REDACTED | | | BTC 0.042266025635171 | | |
| 3.1.435270 | OLIVIA MARTINEZ | ADDRESS REDACTED | | | ADA 43.5787398460477<br>ETH 0.586429386895176<br>MATIC 17.6403764879177 | | |
| 3.1.435271 | OLIVIA MAY JUNI | ADDRESS REDACTED | | | BTC 0.000000269740675351<br>USDC 0.10440967476029 | BTC 0.000160900442969988<br>USDC 57.1693918063133 | |
| 3.1.435272 | OLIVIA MBWADZAWO | ADDRESS REDACTED | | | BTC 0.129499582197739<br>CEL 210.593690989769<br>ETH 1.01494060959095 | | |
| 3.1.435273 | OLIVIA MEAD | ADDRESS REDACTED | | | BTC 0.512864892049024<br>CEL 115.694700166749<br>MCDAI 42.3398740144561<br>USDC 2716.994871 | | |
| 3.1.435274 | OLIVIA MINASIAN | ADDRESS REDACTED | | | BTC 0.000000231410117082<br>USDC 0.396397112162733 | | |
| 3.1.435275 | OLIVIA MIRELES ROJAS | ADDRESS REDACTED | | | USDC 1.99060294828125 | | |
| 3.1.435276 | OLIVIA MOOS | ADDRESS REDACTED | | | BTC 0.0241673496467456<br>USDC 256.417511426867 | BTC 0.00126842385651589 | |
| 3.1.435277 | OLIVIA MOREY | ADDRESS REDACTED | | | BTC 0.00584208525972438<br>CEL 1.09073394321137 | | |
| 3.1.435278 | OLIVIA MUTIARA | ADDRESS REDACTED | | | BTC 0.00184920804778444<br>CEL 8.05401777474343 | | |
| 3.1.435279 | OLIVIA NELSON | ADDRESS REDACTED | | | BTC 0.000000654671859327<br>ETH 0.000234015300141804 | | |
| 3.1.435280 | OLIVIA NGUYEN | ADDRESS REDACTED | | | BTC 0.000079616482421262<br>CEL 17.6766899811798<br>ETH 0.324935998574428<br>LTC 1.97917218818071<br>USDT ERC20 3.14031246410925 | | |
| 3.1.435281 | OLIVIA NGUYEN | ADDRESS REDACTED | | | BAT 515.630530502168<br>BTC 0.0440739691042701<br>ETH 0.0667399129169866<br>LINK 91.9007455078705<br>SNX 122.42700998143 | | |
| 3.1.435282 | OLIVIA NIEH | ADDRESS REDACTED | | | BTC 0.000230401333552351<br>CEL 36.4022083795866 | | |
| 3.1.435283 | OLIVIA NØRGAARD | ADDRESS REDACTED | | | BTC 0.00207403528983277<br>CEL 19.6208826307139<br>DOT 15.5<br>USDT ERC20 203 | | |
| 3.1.435284 | OLIVIA NYEMBE | ADDRESS REDACTED | | | BTC 0.00642718425994604<br>ETH 0.0668750599090764 | | |
| 3.1.435285 | OLIVIA ODY-OBIORA | ADDRESS REDACTED | | | XLM 623.868835534085 | | |
| 3.1.435286 | OLIVIA OSBORNE | ADDRESS REDACTED | | | ADA 9738.87408381263<br>BCH 2.68581617338623<br>BTC 2.55861287971046<br>ETH 23.5291625097712 | | |
| 3.1.435287 | OLIVIA PANDO GIBSON | ADDRESS REDACTED | | | BTC 0.00169055032289004<br>ETH 0.169144924403865 | | |
| 3.1.435288 | OLIVIA PARRISH | ADDRESS REDACTED | | | BTC 0.0101497324684427 | | |
| 3.1.435289 | OLIVIA PAZ | ADDRESS REDACTED | | | BTC 0.00000000515207412<br>CEL 0.329634803870281<br>MCDAI 0.0206029189115861 | | |
| 3.1.435290 | OLIVIA PEEL | ADDRESS REDACTED | | | BTC 0.000018126103446071<br>DOT 4.80421487287631<br>ETH 0.00124805707657487<br>MATIC 38.94895125834<br>SOL 0.438364407263836<br>USDT ERC20 0.254728926876298<br>UST 0.530259587870687 | | |
| 3.1.435291 | OLIVIA PINKNEY | ADDRESS REDACTED | | | ADA 3.91954586684846<br>BTC 0.000507640968132368<br>ETH 0.00708211436423376<br>LTC 0.00352860798890661<br>MATIC 493.611765953579 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.435292 | OLIVIA PIRES | ADDRESS REDACTED | | | BTC 0.000589031435136735<br>CEL 1.06458326096199<br>TUSD 0.205476299002617<br>USDT ERC20 0.636210796916663 | | |
| 3.1.435293 | OLIVIA PIRES | ADDRESS REDACTED | | | BTC 0.000001611491760771<br>CEL 1.06538991971779<br>USDC 0.466932907419933 | | |
| 3.1.435294 | OLIVIA PIRES | ADDRESS REDACTED | | | BTC 0.000000051431353868<br>CEL 1.06288194535052<br>TUSD 0.103248842138494 | | |
| 3.1.435295 | OLIVIA PODYMA | ADDRESS REDACTED | | | BTC 0.00110453300344614<br>CEL 1.8667600138758 | | |
| 3.1.435296 | OLIVIA PONTON | ADDRESS REDACTED | | | BTC 0.0115203698765754<br>CEL 2.49635099298552<br>ETH 0.220602167979258<br>MATIC 399.659220857064 | | |
| 3.1.435297 | OLIVIA PORCZEK | ADDRESS REDACTED | | | ADA 218.820489616625<br>BCH 0.01114205<br>BNB 0.0418261754977379<br>BTC 0.00419711021545147<br>CEL 232.832777146716 | | |
| 3.1.435298 | OLIVIA RAETS | ADDRESS REDACTED | | | BTC 0.0120587762847664<br>ETH 0.0710800750755178 | | |
| 3.1.435299 | OLIVIA RASMUSSEN | ADDRESS REDACTED | | | BTC 0.000890732672111642<br>ETH 0.684156535339286<br>XLM 202.815965661971 | | |
| 3.1.435300 | OLIVIA RHODES | ADDRESS REDACTED | | | BTC 0.0341602305101481<br>CEL 43.7274839012096<br>ETH 0.00943 | | |
| 3.1.435301 | OLIVIA ROBINSON | ADDRESS REDACTED | | | ADA 89.3989128752311<br>BTC 0.0142539368535778<br>DOT 4.39719678931158<br>ETH 0.242687469595632<br>GUSD 1378.73818890941<br>MATIC 361.720825538998<br>SOL 0.465170186492934 | | |
| 3.1.435302 | OLIVIA ROTANTE | ADDRESS REDACTED | | | BTC 0.0575738730766725<br>MCDAI 31.8254914610229 | | |
| 3.1.435303 | OLIVIA RUSH | ADDRESS REDACTED | | | BTC 0.00108191745617293<br>ETH 0.422684462703604 | | |
| 3.1.435304 | OLIVIA SALAZAR-WINSPEAR | ADDRESS REDACTED | | | BTC 0.00110582283184663<br>CEL 0.309860227389447<br>DOT 33.3862042116402<br>LUNC 0.00256571680243189 | | |
| 3.1.435305 | OLIVIA SALKELD | ADDRESS REDACTED | | | BTC 0.000985804416403785<br>CEL 2.79473766477718<br>XLM 500.02<br>XRP 300.25 | | |
| 3.1.435306 | OLIVIA SCUDDER | ADDRESS REDACTED | | | BTC 0.0083228991706965 | | |
| 3.1.435307 | OLIVIA SETO | ADDRESS REDACTED | | | BTC 0.000865269177524429<br>USDC 8809.94465607658 | | |
| 3.1.435308 | OLIVIA SFETCU | ADDRESS REDACTED | | | BTC 0.0000018145999176539<br>USDT ERC20 0.517730439446839 | | |
| 3.1.435309 | OLIVIA SHARP | ADDRESS REDACTED | | | BTC 0.000855030354026309<br>ETH 0.124850709379788 | | |
| 3.1.435310 | OLIVIA SINGH | ADDRESS REDACTED | | | MCDAI 32.0408642119744<br>USDT ERC20 82.7360711149452 | | |
| 3.1.435311 | OLIVIA SKALA | ADDRESS REDACTED | | | BTC 0.00411528082743069 | | |
| 3.1.435312 | OLIVIA SMITH | ADDRESS REDACTED | | | BTC 0.00471057122983334 | | |
| 3.1.435313 | OLIVIA SMITH | ADDRESS REDACTED | | | ADA 6.69720918937658<br>BTC 0.000000437773852796<br>CEL 157.139341844905<br>DOT 1.48670952241815 | | |
| 3.1.435314 | OLIVIA SPELLMAN | ADDRESS REDACTED | | | CEL 1.07859402138164 | | |
| 3.1.435315 | OLIVIA SPENCE | ADDRESS REDACTED | | | ADA 200.144680789275<br>BTC 0.00242941908049811<br>DASH 1.02844034228976<br>USDC 213.419784758688<br>ZEC 1.66406808797414 | | |
| 3.1.435316 | OLIVIA SWAN | ADDRESS REDACTED | | | BTC 0.00107097193776233<br>ETH 0.679675758462101 | | |
| 3.1.435317 | OLIVIA TANADA | ADDRESS REDACTED | | | USDC 922.518807669244 | | |
| 3.1.435318 | OLIVIA THORNBURY | ADDRESS REDACTED | | | CEL 0.878475455472478<br>MCDAI 30<br>USDC 373.816529287631 | | |
| 3.1.435319 | OLIVIA TOWNSEND | ADDRESS REDACTED | | | BTC 0.000113299831902417<br>ETH 0.00001131102745847 | | |
| 3.1.435320 | OLIVIA UNG | ADDRESS REDACTED | | | BAT 55.8303118416097<br>COMP 0.0405228214174038<br>EOS 2.4606311304372<br>ETH 8.61352145182845<br>XLM 98.266463989287<br>ZRX 9.46795213803623 | | |
| 3.1.435321 | OLIVIA VANESSA SHACKLEFORD | ADDRESS REDACTED | | | USDC 0.0783210643777311 | | |
| 3.1.435322 | OLIVIA VISEE | ADDRESS REDACTED | | | BTC 0.000009486143939321<br>ETH 0.0414518393745593<br>MATIC 0.257139684949283 | | |
| 3.1.435323 | OLIVIA VOLKOVA | ADDRESS REDACTED | | | BTC 0.00108406292323873<br>CEL 1.13850150220158<br>XLM 0.00356804440004528 | | |
| 3.1.435324 | OLIVIA WENDLANDT | ADDRESS REDACTED | | | BTC 0.00692774534491799<br>CEL 1.31977505715896<br>ETH 0.248777417305224 | | |
| 3.1.435325 | OLIVIA WENZEL | ADDRESS REDACTED | | | BTC 0.00411434504228077<br>BUSD 219.83282371196<br>GUSD 437.436773932026<br>USDC 0.980889208202612 | | USDC 0.00503461026238024 |
| 3.1.435326 | OLIVIA WITKOWSKI | ADDRESS REDACTED | | | ADA 2588.85519515044<br>BTC 0.0534035842343901<br>ETH 0.815166399008116<br>LINK 44.8684557340031<br>USDC 5566.82489649405 | ETH 0.11883879 | |
| 3.1.435327 | OLIVIA WONG | ADDRESS REDACTED | | | BTC 0.0111575257498374<br>ETH 0.0483701561323342 | | |
| 3.1.435328 | OLIVIA WOODLEY | ADDRESS REDACTED | | | BTC 0.00184126821898975<br>CEL 0.785262191401145 | | |
| 3.1.435329 | OLIVIA YARROW | ADDRESS REDACTED | | | BTC 0.000899571803664353<br>ETH 0.288202737456714<br>SUSHI 1.9182938647731 | | |
| 3.1.435330 | OLIVIA YEN DAO | ADDRESS REDACTED | | | BTC 0.00147233859873834<br>OMG 100.132056309166 | | |
| 3.1.435331 | OLIVIA ZAMORANO MACIAS | ADDRESS REDACTED | | | BTC 0.000000760395033864<br>CEL 0.558432152198334<br>USDT ERC20 0.000000112838268299 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.435332 | OLIVIA ZEBRO | ADDRESS REDACTED | | | ADA 117.089057401057<br>BTC 0.00957347025289503<br>ETC 1.96203489621211<br>LTC 0.634060875350617<br>USDC 96.7472868170059<br>USDT ERC20 42.9115879405048<br>ZRX 14.4638048944277 | | |
| 3.1.435333 | OLIVIA ZIEGLER | ADDRESS REDACTED | | | ADA 192.46571209549<br>BTC 0.107925148772627<br>DOT 2.10944315476204<br>LTC 5.54027163573518 | | |
| 3.1.435334 | OLIVIE KINDYNIS | ADDRESS REDACTED | | | BTC 0.00570778517155707 | | |
| 3.1.435335 | OLIVIE SEDLACKOVA | ADDRESS REDACTED | | | BTC 0.02323048757<br>CEL 19.542821336677 | | |
| 3.1.435336 | OLIVIER AESCHBACHER | ADDRESS REDACTED | | | BTC 0.000003915754903297<br>CEL 0.00932877169938494<br>USDC 0.3663197747772 | | |
| 3.1.435337 | OLIVIER ALAIN RUMLEY | ADDRESS REDACTED | | | BTC 0.000000004407006383<br>CEL 0.00647026020636238 | | |
| 3.1.435338 | OLIVIER ALCOUFFE | ADDRESS REDACTED | | | CEL 2.96384790072583<br>OMG 102.19444238 | | |
| 3.1.435339 | OLIVIER ALIM | ADDRESS REDACTED | | | BTC 0.0010662727103504<br>CEL 5.27410767909534<br>ETH 0.0871393097695956<br>USDC 251.832881431693 | | |
| 3.1.435340 | OLIVIER ALVAREZ GROLEAU | ADDRESS REDACTED | | | BTC 0.254151541496081<br>CEL 56.0361246167881<br>ETH 1.32231994062079<br>XRP 1384 | | |
| 3.1.435341 | OLIVIER ANDRE MICHEL KOCHER | ADDRESS REDACTED | | | CEL 0.0513450472548235<br>ETH 0.00165581783253519 | | |
| 3.1.435342 | OLIVIER ANH | ADDRESS REDACTED | | | CEL 1.13530937387292<br>LTC 3.86842315703525<br>SGB 255.071087350743<br>XLM 1726.85489287023<br>XRP 684.226979667116 | | |
| 3.1.435343 | OLIVIER ANTHOINE | ADDRESS REDACTED | | | BTC 0.0103070076267112<br>CEL 0.099231693762844<br>EOS 8.61417675625367<br>USDC 155.722701916725 | | |
| 3.1.435344 | OLIVIER APPELTANS | ADDRESS REDACTED | | | CEL 3.40929655128049<br>XRP 474 | | |
| 3.1.435345 | OLIVIER ARAMINTHE | ADDRESS REDACTED | | | BTC 0.00000000309608095<br>CEL 31.6617536038174<br>MATIC 4.38980781968995<br>XLM 2.05929296075424<br>XRP 4.8092914482472 | | |
| 3.1.435346 | OLIVIER ARDIN | ADDRESS REDACTED | | | BTC 0.00000207827356585299<br>CEL 0.883123736508635<br>USDC 0.394502340250726 | | |
| 3.1.435347 | OLIVIER ARSENAULT | ADDRESS REDACTED | | | BTC 0.0172919951642523<br>CEL 1.71077773723003<br>ETH 0.626653651382442<br>MCDAI 0.0650779125930873<br>SGB 34.7383447080463<br>XRP 937.759725480182 | | |
| 3.1.435348 | OLIVIER ARSONNEAU | ADDRESS REDACTED | | | ADA 0.000000938517965429<br>BTC 0.000001986196854032<br>CEL 0.158206260775639<br>DOT 0.000000000056730769<br>ETH 0.0000316171209112039 | | |
| 3.1.435349 | OLIVIER ASSAD | ADDRESS REDACTED | | | XLM 0.391407351567185<br>XRP 0.742579980732334 | | |
| 3.1.435350 | OLIVIER ASTUGUEVIEILLE | ADDRESS REDACTED | | | CEL 0.142517235937983<br>MATIC 0.451483282365289 | | |
| 3.1.435351 | OLIVIER ATTRÉE | ADDRESS REDACTED | | | BTC 0.000325954423076923<br>CEL 263.551262594293<br>ETH 0.0143927635346621 | | |
| 3.1.435352 | OLIVIER AUBIN | ADDRESS REDACTED | | | BTC 0.00000282158106472099<br>CEL 14.1628191566624<br>ETH 0.00209464886547113<br>MATIC 1.32393596939876 | | |
| 3.1.435353 | OLIVIER AVELINE | ADDRESS REDACTED | | | ETH 0.0219249519786775 | | |
| 3.1.435354 | OLIVIER AVENEL | ADDRESS REDACTED | | | ADA 0.259629182867462 | | |
| 3.1.435355 | OLIVIER AYMARD | ADDRESS REDACTED | | | USDT ERC20 1.18684388712501 | | |
| 3.1.435356 | OLIVIER BAHON | ADDRESS REDACTED | | | BTC 0.00110795301081315<br>CEL 3.7004443039478<br>ZRX 1631.96 | | |
| 3.1.435357 | OLIVIER BALASSE | ADDRESS REDACTED | | | BTC 0.000000005120072887<br>CEL 3.65171296956061 | | |
| 3.1.435358 | OLIVIER BARAX | ADDRESS REDACTED | | | ETH 0.000002084285367104 | | |
| 3.1.435359 | OLIVIER BARDIN | ADDRESS REDACTED | | | CEL 294.392128116532<br>DASH 0.000000006253985539<br>MCDAI 0.890885815227999<br>SGB 35.6812111163997<br>USDC 4454.9318382409 | | |
| 3.1.435360 | OLIVIER BARRETTE | ADDRESS REDACTED | | | BCH 0.5849903<br>BTC 0.0167594749103534<br>CEL 19.33398991065<br>LTC 0.61537<br>USDC 10 | | |
| 3.1.435361 | OLIVIER BARRIOS | ADDRESS REDACTED | | | BTC 0.000001201850301566<br>USDC 3.7931076667692<br>XLM 0.144802523700337 | | |
| 3.1.435362 | OLIVIER BARTHE-SICARD | ADDRESS REDACTED | | | BTC 0.000000006170434897<br>CEL 0.0294276859912399<br>EOS 0.028777524457967<br>ETH 0.00175301344061683<br>SGB 0.0352121520968232<br>XLM 1.33317006234633<br>XRP 0.233038729959121 | | |
| 3.1.435363 | OLIVIER BATTESTI | ADDRESS REDACTED | | | BTC 0.205503977903958<br>ETH 1.39670729175894 | | |
| 3.1.435364 | OLIVIER BAUVIR | ADDRESS REDACTED | | | BNB 0.0117131383496096<br>BTC 0.000241488800570676<br>CEL 2354.17484928101 | | |
| 3.1.435365 | OLIVIER BENOIT | ADDRESS REDACTED | | | XLM 0.0668137195127666<br>XRP 0.610089620987313 | | |
| 3.1.435366 | OLIVIER BERROUDJ | ADDRESS REDACTED | | | BTC 0.000022114384590871<br>CEL 0.0248401929160766 | | |
| 3.1.435367 | OLIVIER BERTRAND-GAVIDIA | ADDRESS REDACTED | | | ADA 0.281039540323163<br>BTC 0.000014861597881715<br>USDC 0.440294143097593 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.435368 | OLIVIER BERVAS | ADDRESS REDACTED | | | ADA 0.097929559186565<br>BNB 0.000000005999206003<br>BTC 0.000108758820806909<br>CEL 269.278577527331<br>ETH 0.00058658770660812<br>USDC 0.000000913548639054<br>USDT ERC20 0.000000300180607799<br>XRP 0.0863103655000222 | | |
| 3.1.435369 | OLIVIER BESSON | ADDRESS REDACTED | | | CEL 0.667742688611388<br>XTZ 19.1008461206349 | | |
| 3.1.435370 | OLIVIER BETU | ADDRESS REDACTED | | | BTC 0.000000003658218147<br>CEL 0.230233847278882 | | |
| 3.1.435371 | OLIVIER BEZOMBES | ADDRESS REDACTED | | | ADA 413.313334288606<br>BTC 0.305327190480359<br>CEL 137.382941223555<br>EOS 4.16806138766277<br>ETC 1.1143895317932<br>ETH 2.02879189033558<br>LTC 1.55639691629531<br>MCDAI 40 | | |
| 3.1.435372 | OLIVIER BIARD | ADDRESS REDACTED | | | BTC 0.000001135074971736<br>ETH 0.00001123537366684 | | |
| 3.1.435373 | OLIVIER BIERLING | ADDRESS REDACTED | | | BTC 0.0012969811665523<br>CEL 0.337138681378597<br>XRP 0.00985053458907268 | | |
| 3.1.435374 | OLIVIER BISHTAJA | ADDRESS REDACTED | | | CEL 0.379411285382647<br>USDT ERC20 0.270064684925491 | | |
| 3.1.435375 | OLIVIER BLAIRON | ADDRESS REDACTED | | | BTC 0.000036243905307023 | | |
| 3.1.435376 | OLIVIER BLAIS | ADDRESS REDACTED | | | CEL 0.171965188806411<br>SGB 234.936241068915<br>SNX 0.000001306486076484 | | |
| 3.1.435377 | OLIVIER BLAUVAC | ADDRESS REDACTED | | | BTC 0.00000668097312131099<br>CEL 0.0420354322839825<br>USDC 0.046063743761633<br>XLM 27.11993 | | |
| 3.1.435378 | OLIVIER BOISDON | ADDRESS REDACTED | | | BTC 0.00165055302226085<br>USDT ERC20 1521.68116739668 | | |
| 3.1.435379 | OLIVIER BOISNARD | ADDRESS REDACTED | | | CEL 37.0222245594837<br>DOT 11.97708483<br>ETH 0.0097046961586473<br>USDC 21.912 | | |
| 3.1.435380 | OLIVIER BONNABEAU | ADDRESS REDACTED | | | BTC 0.0241126649097647<br>CEL 0.0969298790300269<br>ETH 0.0988740854836723<br>USDC 0.399677757730872 | | |
| 3.1.435381 | OLIVIER BOSCA | ADDRESS REDACTED | | | ADA 20.197158<br>CEL 5.16328245371227<br>MATIC 83.36199822<br>SNX 6.80643379 | | |
| 3.1.435382 | OLIVIER BOUCHARD | ADDRESS REDACTED | | | ADA 2.62174818084156<br>AVAX 0.017255862766365<br>BCH 0.011687926627586<br>BTC 0.00409870680677132<br>CEL 0.000072685664787951<br>DASH 0.10899307441368<br>DOGE 6.55269801174871<br>ETC 0.0425690212013496<br>ETH 0.00402198886871371<br>LTC 0.355064346442123<br>LUNC 0.0219992595353997<br>SOL 0.0159288231416455<br>XLM 31.0233474269878<br>XRP 18.0846320649536<br>XTZ 2.25533443372198<br>ZEC 0.0272651823404524 | | |
| 3.1.435383 | OLIVIER BOUCHARD | ADDRESS REDACTED | | | ADA 0.181759462510187<br>AVAX 1.83219077632492<br>BNB 0.00159100328557719<br>BTC 0.000000276486549498999<br>CEL 0.000745531433722582<br>DOT 0.00679534600431308<br>ETH 0.250629662381446<br>GUSD 0.213279153013748<br>MATIC 108.018080669208<br>USDC 1596.37852373155 | | |
| 3.1.435384 | OLIVIER BOUDOT | ADDRESS REDACTED | | | ADA 98.086472<br>BAT 325.776477902578<br>BTC 0.0105155458189127<br>CEL 1.27697741140915<br>EOS 44.7463943063351<br>ETH 0.241410835454506<br>LINK 3.8030572504045<br>LTC 3.33994790878803<br>UNI 11.1533354338911<br>XLM 231.552946192525 | | |
| 3.1.435385 | OLIVIER BOULAT | ADDRESS REDACTED | | | BTC 0.000034083999408684<br>CEL 129.355444710405<br>DOT 0.0728361834060927<br>ETH 0.00322618<br>MATIC 5<br>USDC 0.000000213957367234 | | |
| 3.1.435386 | OLIVIER BOURCIER | ADDRESS REDACTED | | | BTC 0.000001603043812378<br>CEL 0.0117938435631552<br>ETH 0.000866321795152299<br>MCDAI 0.0131127132015071<br>USDT ERC20 1.55988936802568 | | |
| 3.1.435387 | OLIVIER BRADETTE | ADDRESS REDACTED | | | BTC 0.00169318225938309<br>ETH 0.000185728377367364 | | |
| 3.1.435388 | OLIVIER BRAIBANT | ADDRESS REDACTED | | | BTC 80.8952340258058<br>CEL 401250.724657589<br>DOT 170.87986701923<br>ETH 1.2954587460671<br>LINK 141.725026299602<br>MATIC 2704.48990084787<br>MCDAI 30.4214299404978<br>USDT ERC20 0.749040101549697 | | |
| 3.1.435389 | OLIVIER BRONZINI | ADDRESS REDACTED | | | BTC 0.00635606240863662<br>USDC 6032.54186513514 | | |
| 3.1.435390 | OLIVIER BROUTIN | ADDRESS REDACTED | | | BSV 494.659217144943<br>BTC 0.0101303317391483<br>DOT 1689.3530189657<br>ETH 0.0995266434925935<br>MATIC 24316.2816415777<br>SUSHI 2383.1002286179<br>TUSD 77.7367447125293<br>USDT ERC20 381.450568116262 | BSV 180.29336239 | |
| 3.1.435391 | OLIVIER BUREAU | ADDRESS REDACTED | | | CEL 1.0694381421052 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.435392 | OLIVIER CAILLOL | ADDRESS REDACTED | | | ADA 1.7779952971731<br>BTC 0.0130414030465928<br>CEL 0.315718477307122<br>DOT 0.371140171531244<br>ETH 0.416388033096722<br>MATIC 0.861595894810634<br>USDC 21.02991 | | |
| 3.1.435393 | OLIVIER CASSINI PELOUX | ADDRESS REDACTED | | | BNB 0.000275442189936892 | | |
| 3.1.435394 | OLIVIER CASTELLI | ADDRESS REDACTED | | | TUSD 115.380956714495 | | |
| 3.1.435395 | OLIVIER CHABERT | ADDRESS REDACTED | | | CEL 23.4864935741355<br>ETH 0.3220225 | | |
| 3.1.435396 | OLIVIER CHAMARD | ADDRESS REDACTED | | | AAVE 1.02533434506883<br>CEL 65.3926069975963<br>DOT 1.14336725314299<br>ETH 0.0480654142420449 | | |
| 3.1.435397 | OLIVIER CHAPON | ADDRESS REDACTED | | | BTC 0.762302011643492<br>CEL 3706.86327108981<br>DOT 66.45328<br>ETH 15.65582736<br>LINK 29.03474243<br>LTC 32.53840413<br>USDC 810.636883 | | |
| 3.1.435398 | OLIVIER CHARVET | ADDRESS REDACTED | | | CEL 37.5867602384029<br>USDT ERC20 1100 | | |
| 3.1.435399 | OLIVIER CHASSON | ADDRESS REDACTED | | | BTC 0.000051502256539987<br>ETH 0.00283916074708442<br>USDC 86.7442620388218 | | |
| 3.1.435400 | OLIVIER CHAUVET | ADDRESS REDACTED | | | BTC 0.000000642718638941<br>BUSD 709.961351117878<br>EOS 0.00561891133813274 | | |
| 3.1.435401 | OLIVIER CHENG | ADDRESS REDACTED | | | BTC 0.000000899472055374<br>CEL 3.53276467643296<br>USDT ERC20 852.157207220223 | | |
| 3.1.435402 | OLIVIER CHRISTIAN LAMBIN | ADDRESS REDACTED | | | BCH 0.0112727645344657<br>BTC 0.000111088154815319<br>CEL 208.576344792282<br>ETH 0.00137726134916486<br>PAXG 0.000059611696000008<br>USDC 73.6997907605028<br>USDT ERC20 0.000000490116011811<br>XRP 4.72546384677392 | | |
| 3.1.435403 | OLIVIER CHRISTOPHE SCHAFROTH | ADDRESS REDACTED | | | BTC 0.0015600481750114<br>ETH 0.00001508137930887 | | |
| 3.1.435404 | OLIVIER CISERANE | ADDRESS REDACTED | | | ADA 35.3687665563512<br>BTC 0.000009514057124987<br>CEL 0.406613975084499<br>ETH 0.000002546361847243<br>MATIC 0.000735729943508986 | | |
| 3.1.435405 | OLIVIER CLAVEAU | ADDRESS REDACTED | | | USDC 118.878519936359 | | |
| 3.1.435406 | OLIVIER CLERC | ADDRESS REDACTED | | | BTC 0.0003244567638398<br>CEL 0.00342817716573724<br>ETH 0.0219946416586222<br>USDC 0.13073173542896<br>USDT ERC20 0.00219084749333461 | | |
| 3.1.435407 | OLIVIER CLOO | ADDRESS REDACTED | | | BAT 0.000000000039676764<br>CEL 10.4290836330414 | | |
| 3.1.435408 | OLIVIER CLUR | ADDRESS REDACTED | | | CEL 26.8165225657091<br>DOT 0.167392690058956<br>USDC 0.000000355370269143<br>USDT ERC20 0.000000606031216371<br>UST 87.1169848702144 | | |
| 3.1.435409 | OLIVIER COLIN | ADDRESS REDACTED | | | BTC 0.0000125061606244019 | | |
| 3.1.435410 | OLIVIER COLLET | ADDRESS REDACTED | | | BCH 0.0215576594866302<br>BTC 0.00161078486818468<br>CEL 0.56524425082093<br>ETH 0.113805934491425<br>ZEC 0.00121942 | | |
| 3.1.435411 | OLIVIER COLLET | ADDRESS REDACTED | | | BTC 0.00247060988627299<br>CEL 0.0912208065069053<br>ETH 0.0672866017088122 | | |
| 3.1.435412 | OLIVIER COLLET | ADDRESS REDACTED | | | BTC 0.000427805377491941<br>CEL 591.44694337465<br>ETH 3.0066 | | |
| 3.1.435413 | OLIVIER COMPAGNE | ADDRESS REDACTED | | | BTC 0.00109551016883873<br>ETH 186.28245008839<br>USDC 60786.9212708987 | | |
| 3.1.435414 | OLIVIER CONSTANT | ADDRESS REDACTED | | | AVAX 38.6055217742916<br>BTC 0.28574324553626<br>CEL 1.53549181400153<br>DOT 0.000000000029621547<br>ETH 4.42201286937107<br>USDC 0.00000066127643538 | | |
| 3.1.435415 | OLIVIER CORNU | ADDRESS REDACTED | | | BTC 0.00000000356309643<br>CEL 0.130113497369769 | | |
| 3.1.435416 | OLIVIER COSTIL | ADDRESS REDACTED | | | BTC 0.000014991245277388<br>CEL 43.1910575426489<br>ETH 0.00912147324667332<br>USDC 2804.86313303965<br>USDT ERC20 1348.37236295571 | | |
| 3.1.435417 | OLIVIER COULIBALY | ADDRESS REDACTED | | | BTC 0.000010801415319777<br>CEL 0.674787015634589<br>USDC 10171.479925375 | | |
| 3.1.435418 | OLIVIER COULON | ADDRESS REDACTED | | | BTC 0.000790667343353409<br>MATIC 589.672818550673 | | |
| 3.1.435419 | OLIVIER COUVREUR | ADDRESS REDACTED | | | BTC 0.00000120299890901<br>CEL 0.000275236140448861 | | |
| 3.1.435420 | OLIVIER COUYBA | ADDRESS REDACTED | | | AVAX 0.32984<br>BNB 0.000000596589812518<br>BTC 0.000012643848222558<br>CEL 1.0368625364568<br>LTC 0.0000008<br>SOL 0.000230164913283434<br>USDC 0.00288893930061399 | | |
| 3.1.435421 | OLIVIER COZZOLINO | ADDRESS REDACTED | | | BTC 0.000894570433672698<br>CEL 16.956084195312 | | |
| 3.1.435422 | OLIVIER CUNIN | ADDRESS REDACTED | | | BTC 0.000800697425533865<br>CEL 63.7264433659882 | | |
| 3.1.435423 | OLIVIER DAGUZAN | ADDRESS REDACTED | | | BTC 0.00704797668020531<br>CEL 121.45380951507<br>ETC 0.663376697028827<br>ETH 0.043817560713259<br>SOL 0.999995 | | |
| 3.1.435424 | OLIVIER DANG | ADDRESS REDACTED | | | AVAX 84.3063034720515<br>BTC 0.000799117738385351<br>ETH 0.0122575232757063<br>LUNC 63.4873908255444<br>MATIC 1086.28295420899 | | |
| 3.1.435425 | OLIVIER DE CHIVRE | ADDRESS REDACTED | | | BTC 0.000000988298635724<br>CEL 0.0010573662603177 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.435426 | OLIVIER DE GRUIJTER | ADDRESS REDACTED | | | ADA 545.371678313716<br>BTC 0.0285284986481501<br>DOT 25.9547218238973<br>ETH 8.4847096769501<br>USDT ERC20 0.367562798282752 | | |
| 3.1.435427 | OLIVIER DE LA MOTTE | ADDRESS REDACTED | | | BTC 0.00787838428547435<br>CEL 55.9255894006916<br>USDC 1.51848951055839 | | |
| 3.1.435428 | OLIVIER DE LAFONTAINE | ADDRESS REDACTED | | | ADA 0.110772100732664<br>BCH 0.000029421029632063<br>BNB 0.000768896838454738<br>BTC 0.00181800025304147<br>CEL 0.00216200674668256<br>DOT 0.00616959135220623<br>ETC 0.000243907985254634<br>ETH 0.128074681020826<br>LINK 0.00130417630077616<br>LTC 0.00007812526973452<br>MATIC 0.0584465614895254<br>USDC 0.0772039325807758<br>XLM 0.0427514595268396<br>XRP 0.269241447633348 | | |
| 3.1.435429 | OLIVIER DE RICHTER | ADDRESS REDACTED | | | BTC 0.00000129143606593599<br>CEL 0.170428604498867<br>LTC 0.191015059106677<br>USDT ERC20 1.02346418228458 | | |
| 3.1.435430 | OLIVIER DECV | ADDRESS REDACTED | | | BTC 0.00444793043279263<br>CEL 373.490191094768 | | |
| 3.1.435431 | OLIVIER DELAIRE | ADDRESS REDACTED | | | MATIC 0.160148398828379<br>SNX 0.0481708887057493 | | |
| 3.1.435432 | OLIVIER DELFOSSE | ADDRESS REDACTED | | | 1INCH 551.325936564392<br>ADA 331.795048266095<br>BTC 0.001063760389817<br>EOS 575.853414677428<br>ETC 13.0132151609544<br>LTC 9.82942128451548 | | |
| 3.1.435433 | OLIVIER DELLY | ADDRESS REDACTED | | | CEL 9.55780504271455 | | |
| 3.1.435434 | OLIVIER DEMAZEUX | ADDRESS REDACTED | | | BCH 0.0304256800291409<br>BTC 0.00130930552775512<br>USDC 1170.07229730608 | | |
| 3.1.435435 | OLIVIER DEPIESSE | ADDRESS REDACTED | | | CEL 0.882313319537022 | | |
| 3.1.435436 | OLIVIER DESLANDES | ADDRESS REDACTED | | | BTC 0.00114876155309342<br>CEL 3618.18050232945<br>ETH 0.0112940422352093<br>MATIC 52.2775573732988 | | |
| 3.1.435437 | OLIVIER DIOLOSA | ADDRESS REDACTED | | | BTC 0.000032274420349495<br>USDC 1.09017688575148 | | |
| 3.1.435438 | OLIVIER DITTLI | ADDRESS REDACTED | | | BTC 0.000000705218604538<br>CEL 0.351746125381271<br>MATIC 20.661977777638<br>USDC 47.6280962509515 | | |
| 3.1.435439 | OLIVIER DJOGBENOU | ADDRESS REDACTED | | | BTC 0.000000000885481078<br>CEL 0.000526021942368147<br>USDT ERC20 0.00000034631340978 | | |
| 3.1.435440 | OLIVIER DOMINIQUE ALAIN MONGEOT | ADDRESS REDACTED | | | BTC 0.000007216991188678<br>CEL 0.475830860292553<br>SOL 0.00103895178392236 | | |
| 3.1.435441 | OLIVIER DORENBOS | ADDRESS REDACTED | | | BTC 0.000000001660725245<br>CEL 0.0335466601452609 | | |
| 3.1.435442 | OLIVIER DRIS | ADDRESS REDACTED | | | BNB 0.00046670266696658<br>BTC 0.00000451458285126<br>CEL 0.0806506321314621<br>DOT 0.00822223157147175<br>ETH 0.000154111434262534<br>USDC 0.00886870518739984 | | |
| 3.1.435443 | OLIVIER DUBOIS | ADDRESS REDACTED | | | BTC 0.00103565699424905<br>CEL 21.2369734291531 | | |
| 3.1.435444 | OLIVIER DUBOIS | ADDRESS REDACTED | | | CEL 1.07467827719238 | | |
| 3.1.435445 | OLIVIER DUBOIS | ADDRESS REDACTED | | | ADA 0.565894118832954<br>BTC 0.106974179277399<br>ETH 0.00163368161077986<br>XRP 0.697530996478802 | | |
| 3.1.435446 | OLIVIER DUVERNEAU | ADDRESS REDACTED | | | BTC 0.000851764515640996 | | |
| 3.1.435447 | OLIVIER ECTORS | ADDRESS REDACTED | | | BTC 0.00160997334977832<br>BUSD 7.80310375829299<br>CEL 25.235984624274 | | |
| 3.1.435448 | OLIVIER EDMOND DUROI | ADDRESS REDACTED | | | BNB 1.9995<br>BTC 0.000000583744234134<br>BUSD 0.00000083<br>CEL 134.834037889896<br>USDC 4963.438368 | | |
| 3.1.435449 | OLIVIER EMERY | ADDRESS REDACTED | | | CEL 6.68564113595339 | | |
| 3.1.435450 | OLIVIER EMO | ADDRESS REDACTED | | | ADA 163.624593584532<br>CEL 96.845768661696<br>ETH 0.260767525338185<br>MCDAI 40.0979504729576<br>USDC 180.014393013432 | | |
| 3.1.435451 | OLIVIER ETHIER | ADDRESS REDACTED | | | ADA 200<br>BTC 0.00755173959707926<br>CEL 9.31218470786617 | | |
| 3.1.435452 | OLIVIER FABIEN CRISTEL JONQUIERES | ADDRESS REDACTED | | | BTC 0.000005267651906716<br>USDC 531.359799621287 | | |
| 3.1.435453 | OLIVIER FERMAUD | ADDRESS REDACTED | | | AAVE 2.9192282672686<br>ADA 184.130634294681<br>BTC 0.000000001350958566<br>CEL 137.189420433885<br>LINK 51.232586436304<br>USDC 6.47118739539594 | | |
| 3.1.435454 | OLIVIER FISCH | ADDRESS REDACTED | | | CEL 149.738459147641<br>ETH 1.99452423579003 | | |
| 3.1.435455 | OLIVIER FONCKE | ADDRESS REDACTED | | | BTC 0.000088714619442989<br>ETH 0.000272834370504656 | | |
| 3.1.435456 | OLIVIER FORGEOT | ADDRESS REDACTED | | | BNB 0.000019220941732651<br>BTC 0.00001863082197704<br>ETH 0.00000444448340871699<br>PAX 0.11234494769522<br>USDC 6.81679821848235 | | |
| 3.1.435457 | OLIVIER FORNESI | ADDRESS REDACTED | | | BTC 0.0303524327833646<br>ETH 1.04473942023078<br>LTC 0.772798266774428<br>USDC 91.1140271239204<br>USDT ERC20 97.2249622346223<br>ZEC 0.0915979606132383 | | |
| 3.1.435458 | OLIVIER FOURCAULT | ADDRESS REDACTED | | | ETH 0.000002367792882244<br>LTC 0.756087308889979 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.435459 | OLIVIER FOURTON | ADDRESS REDACTED | | | BTC 0.000820840389924646<br>BUSD 0.00994263046592069<br>CEL 2.21324508166534<br>MCDAI 0.00496006303639477<br>PAX 0.0097558663259859<br>USDC 5.09438261988535<br>USDT ERC20 2.5041701023438 | | |
| 3.1.435460 | OLIVIER FRANÇOIS QUENARD | ADDRESS REDACTED | | | CEL 0.0741310505336383<br>ETH 0.00147521685106723<br>XLM 536.785551495111 | | |
| 3.1.435461 | OLIVIER FRAPPEREAU | ADDRESS REDACTED | | | ETH 0.0412864637700992 | | |
| 3.1.435462 | OLIVIER GABELUS | ADDRESS REDACTED | | | BUSD 54.3553006338989<br>USDC 9.78283232722347<br>UST 4.02561535230256 | | |
| 3.1.435463 | OLIVIER GAGNON | ADDRESS REDACTED | | | BTC 0.0324970075601506<br>CEL 16.9106747892158 | | |
| 3.1.435464 | OLIVIER GARCIA | ADDRESS REDACTED | | | BTC 0.0479070834480011<br>CEL 39.9162310149187<br>ETH 0.551554414089309<br>MCDAI 591.332375229518<br>USDC 1000<br>XRP 521.698408818806 | | |
| 3.1.435465 | OLIVIER GAREAU | ADDRESS REDACTED | | | BTC 0.00401097984291683<br>CEL 18.6224255454748<br>ETH 2.82775165062454 | | |
| 3.1.435466 | OLIVIER GASTOU | ADDRESS REDACTED | | | BTC 0.000000015801006233 | | |
| 3.1.435467 | OLIVIER GAUCHERELLE | ADDRESS REDACTED | | | USDT ERC20 10.4456009082688 | | |
| 3.1.435468 | OLIVIER GAUSSERES | ADDRESS REDACTED | | | DOT 0.19655992896586<br>LINK 0.0633560603028977<br>LTC 0.0416767488397207<br>SNX 0.0648122198572698<br>XRP 0.0758606027802296 | | |
| 3.1.435469 | OLIVIER GAUTHIER | ADDRESS REDACTED | | | CEL 0.0350029723534329 | | |
| 3.1.435470 | OLIVIER GAVAGE | ADDRESS REDACTED | | | BTC 0.000668060500988253<br>CEL 0.653623667172308<br>MATIC 1.15218921735456 | | |
| 3.1.435471 | OLIVIER GELINAS | ADDRESS REDACTED | | | BTC 0.0270332962179647<br>CEL 732.891121741862<br>MATIC 6000<br>SNX 53.867502<br>USDT ERC20 0.000000624656593407 | | |
| 3.1.435472 | OLIVIER GENDRON | ADDRESS REDACTED | | | BTC 0.000025063858399096<br>CEL 0.0128623530732953<br>ETH 0.0010751420479361 | | |
| 3.1.435473 | OLIVIER GERHARDT | ADDRESS REDACTED | | | BTC 0.0178592740119678<br>ETH 101.935445933828<br>USDC 56287.8124071682 | | |
| 3.1.435474 | OLIVIER GEURINCKX | ADDRESS REDACTED | | | BTC 0.000054279729670813<br>BUSD 7.84189626671181<br>CEL 117.380944418188<br>USDC 4.23558562446033<br>XRP 0.000000933843701961 | | |
| 3.1.435475 | OLIVIER GIRELLI | ADDRESS REDACTED | | | CEL 0.00240093888639923<br>ETH 0.000013627665789309 | | |
| 3.1.435476 | OLIVIER GIRONDIN | ADDRESS REDACTED | | | BTC 0.00539438<br>CEL 5.22115432632393 | | |
| 3.1.435477 | OLIVIER GOBERT | ADDRESS REDACTED | | | BTC 0.00124875485744849<br>CEL 0.105143898197863<br>USDT ERC20 1.67003693819585 | | |
| 3.1.435478 | OLIVIER GODTS | ADDRESS REDACTED | | | BTC 0.000000004203465502<br>CEL 0.982696217891212 | | |
| 3.1.435479 | OLIVIER GONZALEZ | ADDRESS REDACTED | | | AAVE 0.00198351301367406<br>BTC 0.000000936148492719<br>CEL 37.6480820483483<br>COMP 0.00000076<br>ETH 0.000000061752158249<br>LINK 0.0214465451977458<br>MANA 0.0000006586493591<br>MATIC 0.00000072325658872<br>USDC 0.00511371577126424<br>XLM 0.000000093977112225 | | |
| 3.1.435480 | OLIVIER GOOSSENS | ADDRESS REDACTED | | | BAT 522.404913218076<br>BCH 0.0602375750757846<br>CEL 12.6415151084483<br>COMP 0.0374485318801902<br>DASH 0.000443248180259126<br>EOS 0.0110246327754117<br>ETC 6.01265671840086<br>ETH 0.30764719550043<br>LTC 1.00941403920523<br>SGB 30.0911825342257<br>SNX 4.16110571778112<br>UNI 0.0020290183904095<br>USDT ERC20 0.0283226545417835<br>XLM 969.264707902845<br>XRP 255.334164616029<br>ZRX 501.891860295861 | | |
| 3.1.435481 | OLIVIER GOUIN | ADDRESS REDACTED | | | CEL 10.0099526576446<br>DOT 1.22338443359563<br>XLM 1518.2734376<br>XRP 667.063872 | | |
| 3.1.435482 | OLIVIER GOUYEN | ADDRESS REDACTED | | | BTC 0.0976728005851231 | | |
| 3.1.435483 | OLIVIER GRANDJEAN | ADDRESS REDACTED | | | BTC 0.000000007774731356<br>CEL 0.739218490233757 | | |
| 3.1.435484 | OLIVIER GRANGER | ADDRESS REDACTED | | | BTC 0.00000066597596089<br>CEL 0.000774567312381032<br>ETH 0.00000949730823199499<br>LTC 0.000044940710797284<br>SGB 0.00237639901429889<br>USDC 0.0688847003400761<br>XRP 0.0160005333223171 | | |
| 3.1.435485 | OLIVIER GREEN | ADDRESS REDACTED | | | BTC 0.000000002827674217<br>CEL 0.418737696443804 | | |
| 3.1.435486 | OLIVIER GRENIER | ADDRESS REDACTED | | | BTC 0.000000058592481818<br>ETH 0.000000912590820778<br>LINK 0.0268343427421098 | | |
| 3.1.435487 | OLIVIER GUÉRAND | ADDRESS REDACTED | | | BTC 0.00140055385875194<br>CEL 1.33193402417334<br>ETH 0.148667560530939<br>USDC 0.324645305076885 | | |
| 3.1.435488 | OLIVIER GUERIN | ADDRESS REDACTED | | | BTC 0.0153284008950071 | | |
| 3.1.435489 | OLIVIER GUILLAUME LAURENT CLERGE | ADDRESS REDACTED | | | BTC 0.022834057606568<br>ETH 0.403924862269075 | | |
| 3.1.435490 | OLIVIER GUITARD | ADDRESS REDACTED | | | BTC 0.051981474218652<br>CEL 41.4457454560202<br>ETH 0.701411066693428<br>LINK 39.71331775<br>USDC 2291.43733303442 | | |
| 3.1.435491 | OLIVIER GUY | ADDRESS REDACTED | | | BTC 0.00972156399642118<br>ETH 0.232912371180486 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.435492 | OLIVIER GUY M MONMART | ADDRESS REDACTED | | | CEL 0.000530136876637082<br>ETH 0.000000225434558258 | | |
| 3.1.435493 | OLIVIER GUY VUYLSTEKE | ADDRESS REDACTED | | | BTC 0.0425502929418308 | | |
| 3.1.435494 | OLIVIER GUYOTTE | ADDRESS REDACTED | | | BTC 0.000015943035549039 | | |
| 3.1.435495 | OLIVIER GYOMOREY | ADDRESS REDACTED | | | BTC 0.00102224403009486<br>CEL 263.099365892889<br>SNX 170.875<br>USDC 933.550628 | | |
| 3.1.435496 | OLIVIER HALIM | ADDRESS REDACTED | | | BTC 0.0085444416521524<br>XLM 29.9189012897975 | | |
| 3.1.435497 | OLIVIER HANSEN | ADDRESS REDACTED | | | BTC 0.000000793644605864<br>CEL 10.9244233953824<br>ETH 0.321<br>XLM 0.000000062433744856 | | |
| 3.1.435498 | OLIVIER HASSLER | ADDRESS REDACTED | | | BCH 2.8577786357958<br>BNB 42.9546385858008<br>ETH 20.5315154777964<br>LTC 36.4799660932747 | | |
| 3.1.435499 | OLIVIER HAUSTRAETE | ADDRESS REDACTED | | | USDC 172.664072652155 | | |
| 3.1.435500 | OLIVIER HAVEL | ADDRESS REDACTED | | | BTC 0.0039574166650659<br>CEL 0.101060453433158<br>ETH 0.115343293219046<br>XRP 205.840896706358 | | |
| 3.1.435501 | OLIVIER HENDRICKX | ADDRESS REDACTED | | | BTC 0.000860957536966192<br>ETH 4.02644215493089 | | |
| 3.1.435502 | OLIVIER HENDRIKS | ADDRESS REDACTED | | | BTC 0.000000006815480428<br>CEL 0.699099588048681 | | |
| 3.1.435503 | OLIVIER HERVILLARD | ADDRESS REDACTED | | | BTC 0.000000006153720627<br>CEL 0.263909690196044<br>USDC 0.000000731044450009<br>USDT ERC20 0.000000048474550471<br>XRP 0.000000610754985755 | | |
| 3.1.435504 | OLIVIER HESPEL | ADDRESS REDACTED | | | CEL 3.0059960140454<br>COMP 0.669811320282811<br>ETH 0.00832235113713289<br>USDT ERC20 54.1016400163394<br>XLM 381.190238636688 | | |
| 3.1.435505 | OLIVIER HISSETTE | ADDRESS REDACTED | | | BNB 0.474571926509982<br>BTC 0.0048712480287414<br>ETH 0.0935504408620177 | | |
| 3.1.435506 | OLIVIER HUGOT | ADDRESS REDACTED | | | BTC 0.000492223543193648 | | |
| 3.1.435507 | OLIVIER HUTTEAU | ADDRESS REDACTED | | | CEL 64.4836245320587<br>USDC 0.206888181377148 | | |
| 3.1.435508 | OLIVIER J MUHIRE | ADDRESS REDACTED | | | AVAX 0.000001814893040878<br>DOT 0.00321821112100981<br>XLM 0.0385880683368587 | | AVAX 0.00168368809738162<br>DOT 0.000000000038112977<br>XLM 0.000000099514913629 |
| 3.1.435509 | OLIVIER JABES | ADDRESS REDACTED | | | CEL 2879.5545075932 | | |
| 3.1.435510 | OLIVIER JACOB | ADDRESS REDACTED | | | ADA 50.7972873466579<br>ETH 1.04835591879243<br>USDC 11733.6827207519<br>USDT ERC20 11504.1514525773 | | |
| 3.1.435511 | OLIVIER JACQUEMART | ADDRESS REDACTED | | | USDC 27.4278624457455 | USDC 0.000357008308162417 | |
| 3.1.435512 | OLIVIER JACQUEMOND | ADDRESS REDACTED | | | ADA 0.448182481407774<br>BTC 0.138016366183847<br>CEL 0.0110325607155772<br>DOT 11.4281751344866<br>ETH 0.0220422743784584<br>LTC 0.000003562069115336 99<br>LUNC 193.889517352033<br>MCDAI 0.0273598661339322<br>PAX 0.0548363915458622<br>USDC 0.00269387576587326<br>USDT ERC20 18.0219902002164 | | |
| 3.1.435513 | OLIVIER JACQUES ERIC ZALOSZYC | ADDRESS REDACTED | | | AAVE 0.00336453632580392<br>BTC 0.00000084920695096<br>ETH 0.000074797339452063 | | |
| 3.1.435514 | OLIVIER JAEL | ADDRESS REDACTED | | | ADA 0.156290534842317<br>BTC 0.000911109193568409 | | |
| 3.1.435515 | OLIVIER JANAMPA | ADDRESS REDACTED | | | BTC 0.00163777074593554<br>CEL 0.337561751473331<br>USDC 1642.56239522286 | | |
| 3.1.435516 | OLIVIER JEAN LOUIS NOVEL | ADDRESS REDACTED | | | BTC 0.00362999829625505 | | |
| 3.1.435517 | OLIVIER JEAN MARIE TERRIER | ADDRESS REDACTED | | | BTC 0.000000441262342437 | | |
| 3.1.435518 | OLIVIER JEAN-GILS | ADDRESS REDACTED | | | 1INCH 57.9103331392108<br>BTC 0.0365841004585667<br>CEL 1421.45126028223<br>MATIC 1013.12701564533<br>USDT ERC20 700<br>XTZ 103.709545079031 | | |
| 3.1.435519 | OLIVIER JEANNERET | ADDRESS REDACTED | | | ADA 1.29479930558884<br>BTC 0.000573849727805738<br>CEL 7.10284758869093<br>USDC 548.465683636146 | | |
| 3.1.435520 | OLIVIER JERRYS MADEL | ADDRESS REDACTED | | | AVAX 1.85172372282359<br>CEL 1.60249542289016 | | |
| 3.1.435521 | OLIVIER JORIS | ADDRESS REDACTED | | | BTC 0.000000001426355006<br>CEL 0.861585744785477 | | |
| 3.1.435522 | OLIVIER JOSEPH CANAVY | ADDRESS REDACTED | | | BNB 0.0256293184758708<br>ETH 0.273128826811584 | | |
| 3.1.435523 | OLIVIER JULIEN | ADDRESS REDACTED | | | AVAX 6.88357832069275<br>BTC 0.0012100063709776<br>CEL 717.59520778419<br>ETH 0.495397528676436<br>LUNC 8.08425554172348<br>SNX 43.4368695752785<br>USDC 4278.30442175596 | | |
| 3.1.435524 | OLIVIER JULIEN CHARLES COESNON | ADDRESS REDACTED | | | BTC 0.00130380899183986<br>LUNC 0.0241274233482013<br>USDC 2224.53041627729<br>USDT ERC20 2.65982297384249 | | |
| 3.1.435525 | OLIVIER JURA | ADDRESS REDACTED | | | CEL 2.18550194932706<br>EOS 36.7138<br>XRP 604.918611100792 | | |
| 3.1.435526 | OLIVIER KLEPATZKY | ADDRESS REDACTED | | | AVAX 8.4514095862065<br>BTC 0.000090390042275799<br>CEL 161.632174703491<br>MATIC 144 | | |
| 3.1.435527 | OLIVIER KOKO | ADDRESS REDACTED | | | BTC 0.0000985454666309429<br>CEL 2.96705832957266<br>ETH 0.000649215310625794<br>MATIC 0.20338873062907<br>MCDAI 31.8257482322439 | | |
| 3.1.435528 | OLIVIER KRENER | ADDRESS REDACTED | | | BTC 1.00000000972222<br>CEL 839889.873018275<br>ETH 45.286760411676<br>LTC 0.000000007583333<br>OMG 1551.09651207071<br>UNI 35448.7497488848 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.435529 | OLIVIER KUIJPERS | ADDRESS REDACTED | | | ADA 119.821826052508<br>BTC 0.00127788121244051<br>CEL 451.076324859863<br>MCDAI 0.122700724527191<br>SOL 1.01601839590356<br>UMA 0.001<br>UNI 8.3208<br>USDC 281.882 | | |
| 3.1.435530 | OLIVIER KUNTZ | ADDRESS REDACTED | | | BTC 0.000996256785443071<br>CEL 0.395506518673041<br>DOT 0.000000000052141655<br>ETH 0.000290990159050593 | | |
| 3.1.435531 | OLIVIER KUYPERS | ADDRESS REDACTED | | | BTC 0.0136075363812332<br>CEL 25.4384162103181<br>ETH 1.04006025802808<br>SNX 5.9814780821093<br>XRP 434.320522132989 | | |
| 3.1.435532 | OLIVIER LABELLE | ADDRESS REDACTED | | | ETH 0.000024800719608114 | | |
| 3.1.435533 | OLIVIER LABELLE | ADDRESS REDACTED | | | CEL 0.232955385501612<br>ETH 0.000172040819908276 | | |
| 3.1.435534 | OLIVIER LACAN | ADDRESS REDACTED | | | AAVE 6.5115294455644<br>BAT 1527.225<br>BTC 0.000115235082901788<br>CEL 298.133315882452<br>COMP 2.59143663067935<br>DASH 2.13502095117251<br>EOS 48.5514137136018<br>ETH 0.00265620044621616<br>KNC 127.792<br>MATIC 5.15948149252114<br>PAXG 0.000296801063156018<br>SNX 123.400032105717<br>UNI 150.41<br>XLM 3295.72475<br>ZEC 7.074136<br>ZRX 1462.626 | | |
| 3.1.435535 | OLIVIER LACOUR | ADDRESS REDACTED | | | BTC 0.00192482344381117<br>CEL 157.111705293706<br>MATIC 0.191860670592655 | | |
| 3.1.435536 | OLIVIER LADOUX | ADDRESS REDACTED | | | BTC 0.00116335884967076<br>CEL 67.1618035815071<br>USDC 2050.096 | | |
| 3.1.435537 | OLIVIER LAFFILE | ADDRESS REDACTED | | | BNB 0.000001<br>BTC 0.00176723<br>CEL 46.4059221622752<br>XLM 38.4466109659952 | | |
| 3.1.435538 | OLIVIER LALIBERTÉ-DENIS | ADDRESS REDACTED | | | ADA 0.000000349594907407<br>BTC 0.000015462606864194<br>CEL 181.75609600251<br>SNX 174.99174576923<br>XRP 0.000000093171296296 | | |
| 3.1.435539 | OLIVIER LALOUX | ADDRESS REDACTED | | | AVAX 0.00837243781572458<br>BNB 0.00472653904491847<br>BTC 0.000000134439257989<br>DOT 0.0433420792564779<br>ETH 0.000005399556739387<br>PAXG 0.000001802920130003 | | |
| 3.1.435540 | OLIVIER LAMOUREUX | ADDRESS REDACTED | | | BTC 0.000000001759196662<br>CEL 1.59522602977309 | | |
| 3.1.435541 | OLIVIER LANGE | ADDRESS REDACTED | | | BTC 0.00780248438599299 | | |
| 3.1.435542 | OLIVIER LANTHIER | ADDRESS REDACTED | | | BTC 0.000004901947546329 | | |
| 3.1.435543 | OLIVIER LAPERRUQUE | ADDRESS REDACTED | | | USDC 105.885794818357 | | |
| 3.1.435544 | OLIVIER LAPRADE | ADDRESS REDACTED | | | BTC 0.0292495073669778<br>CEL 21.1360615964823 | | |
| 3.1.435545 | OLIVIER LARGE | ADDRESS REDACTED | | | CEL 6675.29723375607<br>USDT ERC20 200000 | | |
| 3.1.435546 | OLIVIER LAROCHE | ADDRESS REDACTED | | | AAVE 35.9596076570581<br>ADA 0.000000857142857143<br>BNT 1383.2734768364<br>BTC 0.0333206553596678<br>CEL 25809.9533697152<br>ETH 28.3861022658594<br>KNC 192.187330137217<br>MATIC 1697.82814887678<br>UNI 428.871071522649<br>USDC 95.4642393292772 | | |
| 3.1.435547 | OLIVIER LATRICHE | ADDRESS REDACTED | | | BTC 0.0000289757113885329<br>CEL 1.01118603317574<br>ETH 0.000346422192972333<br>LINK 0.00297840384518581<br>MATIC 0.478132379756648<br>USDC 0.0280182752875512 | | |
| 3.1.435548 | OLIVIER LAUBERT | ADDRESS REDACTED | | | CEL 43.8841842914524 | | |
| 3.1.435549 | OLIVIER LE BIHAN | ADDRESS REDACTED | | | ADA 0.000124510542174031<br>BTC 0.000000293804152978<br>CEL 0.0040518035081373<br>DOT 0.000011<br>MATIC 0.0002654<br>SNX 0.01901<br>USDT ERC20 0.131339 | | |
| 3.1.435550 | OLIVIER LE JACQUES | ADDRESS REDACTED | | | BTC 0.000018194793383787<br>ETH 0.00113082035219713<br>LTC 3.10121961422032 | | |
| 3.1.435551 | OLIVIER LEBRUN | ADDRESS REDACTED | | | BTC 0.000275295272255664 | | |
| 3.1.435552 | OLIVIER LEES-CANTEL | ADDRESS REDACTED | | | AAVE 0.00305385274523935<br>ADA 0.57262818687162<br>BTC 0.000404821983270071<br>CEL 0.0467240782462892<br>DOT 0.093511217382265<br>EOS 0.229466770147021<br>ETC 0.00406190972408194<br>ETH 0.00352247018935146<br>LINK 0.0124100462366013<br>LUNC 0.82284498330313<br>MATIC 0.390280817933701<br>PAXG 0.00634157895666944<br>SUSHI 0.0984534711125716<br>XLM 0.272166675012988 | | |
| 3.1.435553 | OLIVIER LEGRAND | ADDRESS REDACTED | | | CEL 756.719710542432<br>ETH 6.99201 | | |
| 3.1.435554 | OLIVIER LEHNER | ADDRESS REDACTED | | | BCH 0.00206383878587351<br>LTC 0.0129891229242494 | | |
| 3.1.435555 | OLIVIER LEPERCQ | ADDRESS REDACTED | | | CEL 19.6919245112894 | | |
| 3.1.435556 | OLIVIER LEQUEUX | ADDRESS REDACTED | | | EOS 0.0057451698816538<br>USDC 3.31483077903453 | | |
| 3.1.435557 | OLIVIER LEROUX | ADDRESS REDACTED | | | BTC 0.000000725820005265999<br>BUSD 546.545599861363<br>CEL 0.0543165426011399<br>ETH 0.535908931969288<br>USDC 1.75991962645224 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.435558 | OLIVIER LIPPÉ-ROCHON | ADDRESS REDACTED | | | AVAX 0.000947512001361014<br>BNB 0.000000001268049255<br>BTC 0.01738516316252<br>CEL 57.6178078966195<br>DOT 0.000000000089020869<br>ETH 0.00025815207849403<br>USDC 3.59297185775642 | | |
| 3.1.435559 | OLIVIER LOPES | ADDRESS REDACTED | | | ETH 0.000161158751088082 | | |
| 3.1.435560 | OLIVIER LOPES | ADDRESS REDACTED | | | ADA 121.792776225411<br>BTC 0.0249000407349879<br>ETH 0.164992540353372<br>MATIC 124.701828986491<br>USDT ERC20 0.340076812682011 | | |
| 3.1.435561 | OLIVIER LOPEZ | ADDRESS REDACTED | | | CEL 0.113868579303748<br>USDT ERC20 0.391710200754371 | | |
| 3.1.435562 | OLIVIER LOPEZ | ADDRESS REDACTED | | | BTC 0.01417907<br>CEL 1220.81494259496<br>ETH 0.15357369666675 | | |
| 3.1.435563 | OLIVIER LOPEZ VENEGAS | ADDRESS REDACTED | | | BTC 0.000000033412486163<br>CEL 0.507682238304106<br>ETH 0.000001023786326943 | | |
| 3.1.435564 | OLIVIER LORIDO | ADDRESS REDACTED | | | BTC 0.0596783901631483<br>CEL 0.47624866274406<br>ETH 1.04611188684538<br>MATIC 1528.24861388043 | | |
| 3.1.435565 | OLIVIER LUBAKI MAKIONA | ADDRESS REDACTED | | | BTC 0.0231426165453449<br>CEL 25.8221899595496 | | |
| 3.1.435566 | OLIVIER LYDOLPH | ADDRESS REDACTED | | | BCH 0.00031599373997332 | | |
| 3.1.435567 | OLIVIER LYDOLPH THEMSEN | ADDRESS REDACTED | | | BCH 0.787751531505943<br>BTC 0.00176362629337644<br>CEL 0.0968131591101568<br>ETH 0.153585183086919 | | |
| 3.1.435568 | OLIVIER MAÏLY | ADDRESS REDACTED | | | BTC 0.00430865<br>CEL 15.018564448443<br>ETH 0.114201612<br>LTC 2.08027056 | | |
| 3.1.435569 | OLIVIER MAIRESSE | ADDRESS REDACTED | | | CEL 0.0660401474993989<br>EOS 0.000098957566901073<br>XLM 0.000000071787604426 | | |
| 3.1.435570 | OLIVIER MARAND | ADDRESS REDACTED | | | CEL 11.7854733454<br>COMP 0.32593292<br>DASH 0.456<br>XLM 267.5456439 | | |
| 3.1.435571 | OLIVIER MARCHAND | ADDRESS REDACTED | | | ETH 0.000689769075193301 | | |
| 3.1.435572 | OLIVIER MARIN | ADDRESS REDACTED | | | AVAX 7.08972498991582<br>BTC 0.0463718690322926<br>CEL 0.785711501625083<br>DASH 1.13206402017617<br>EOS 32.7524604704852<br>ETH 0.44153321550876<br>LTC 2.18790379868956<br>XRP 538.060263765518 | | |
| 3.1.435573 | OLIVIER MARTIN | ADDRESS REDACTED | | | ADA 0.0645616535408784<br>BTC 0.00000310367191473<br>CEL 3.79922906841424<br>ETH 0.000211240729287192<br>MATIC 0.79867880115963<br>TUSD 0.760133839714947 | | |
| 3.1.435574 | OLIVIER MARTIN | ADDRESS REDACTED | | | CEL 1.07440080523881 | | |
| 3.1.435575 | OLIVIER MARTIN | ADDRESS REDACTED | | | BTC 0.611205063975813<br>MCDAI 0.137031004632328<br>SOL 0.116815458284509<br>USDC 19039.5446821696<br>XLM 0.568081353627606 | | |
| 3.1.435576 | OLIVIER MARTIN | ADDRESS REDACTED | | | CEL 181.157683877179<br>DASH 0.259422366994262<br>ETC 4.15048538563252<br>PAXG 3.16976271925111<br>UNI 0.164575830040417<br>USDT ERC20 0.000000677213325532<br>XLM 0.0925482020364487<br>ZEC 0.305164283268943 | | |
| 3.1.435577 | OLIVIER MARTIN | ADDRESS REDACTED | | | CEL 14.8774678502037<br>ETH 0.0172983499434902<br>MCDAI 0.000125455258369704<br>USDC 15.2881087857503<br>USDT ERC20 23.9254905037651<br>XLM 0.000115562521990037 | | |
| 3.1.435578 | OLIVIER MARTINEZ | ADDRESS REDACTED | | | DOT 22.144619369628 | | |
| 3.1.435579 | OLIVIER MASSELIN | ADDRESS REDACTED | | | BTC 0.0505493968095964<br>ETH 0.612062223347018 | | |
| 3.1.435580 | OLIVIER MASSIE | ADDRESS REDACTED | | | BTC 0.00003531034744816<br>CEL 11.9958025066938<br>EOS 6.14790799793827<br>OMG 7.84512101949818<br>SGB 0.860377244078854<br>XLM 163.795511239456<br>XRP 5.80677789421289 | | |
| 3.1.435581 | OLIVIER MATHIAUD | ADDRESS REDACTED | | | BTC 0.000000005254561218<br>CEL 0.245796373743669 | | |
| 3.1.435582 | OLIVIER MATHIS | ADDRESS REDACTED | | | BTC 0.000000317525624018<br>USDC 0.205930813861085 | | |
| 3.1.435583 | OLIVIER MATTE | ADDRESS REDACTED | | | BTC 0.000920316995563134<br>USDT ERC20 1236.97890203365 | | |
| 3.1.435584 | OLIVIER MATTHEY-HENRY | ADDRESS REDACTED | | | BTC 0.000005076459074867<br>CEL 0.319064991421767<br>ETC 6.71964206296743<br>LTC 0.852833068551643<br>OMG 26.27<br>XRP 0.160782599022572 | | |
| 3.1.435585 | OLIVIER MAUCH | ADDRESS REDACTED | | | BTC 0.000000724178543867<br>CEL 0.924236537514683<br>ETH 0.00015737325206315 | | |
| 3.1.435586 | OLIVIER MAUSHART | ADDRESS REDACTED | | | BTC 0.0000010338379110719<br>ETH 0.00028468844561492<br>LINK 0.00536069453082502<br>MATIC 0.0176319035776376<br>UNI 0.00627805847020431<br>USDT ERC20 0.00301035723002342 | | |
| 3.1.435587 | OLIVIER MCLEAN | ADDRESS REDACTED | | | BTC 0.170356190777682<br>CEL 16888.2800817645<br>ETH 0.0110362182755576<br>USDC 556.094925 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.435588 | OLIVIER MEES | ADDRESS REDACTED | | | ADA 0.715950408706494<br>BNB 1.1110207819544<br>BTC 0.0328167171234861<br>CEL 1365.53459053739<br>DOT 87.4028536944396<br>EOS 0.392891628805215<br>ETH 0.464510339463473<br>USDC 720.284632<br>XLM 0.135909044289353<br>XRP 513.461398292192 | | |
| 3.1.435589 | OLIVIER MENDES | ADDRESS REDACTED | | | AAVE 1.10436785090962<br>ADA 193.184023378981<br>BTC 0.435710704608543<br>CEL 23.19757551757<br>COMP 0.000673011479565441<br>ETH 6.05683237083399<br>LINK 0.039355512392764<br>USDC 6796.29318052452<br>USDT ERC20 12.2261067067987 | | |
| 3.1.435590 | OLIVIER MERCIER | ADDRESS REDACTED | | | CEL 167.826272376225<br>USDC 5249.81686 | | |
| 3.1.435591 | OLIVIER MERCIER | ADDRESS REDACTED | | | ADA 5.02234239279854<br>CEL 0.014037389065897<br>USDC 0.0125644917633409 | | |
| 3.1.435592 | OLIVIER MERCIER | ADDRESS REDACTED | | | BTC 0.000001192302608829<br>GUSD 3.25260615838423 | BTC 0.000000005905182882 | |
| 3.1.435593 | OLIVIER METAYER | ADDRESS REDACTED | | | BTC 0.000160126855907145<br>ETH 0.0021772504506836 | | |
| 3.1.435594 | OLIVIER MEYER | ADDRESS REDACTED | | | ETH 0.048004877406954 | | |
| 3.1.435595 | OLIVIER MICHAUD | ADDRESS REDACTED | | | CEL 10.1760261670494<br>USDT ERC20 1.30903630599094 | | |
| 3.1.435596 | OLIVIER MILLON | ADDRESS REDACTED | | | ADA 0.0253414441470352<br>BNB 0.000831006832764879<br>BTC 0.00182282809737678<br>LTC 0.320509786934369<br>USDC 0.00228701632010465 | | |
| 3.1.435597 | OLIVIER MIMY | ADDRESS REDACTED | | | BTC 0.000501624038908683<br>CEL 506.336135792949<br>DOT 102.18205634<br>ETH 1.58014973902671<br>LINK 40.2999402<br>MATIC 2494.27080572 | | |
| 3.1.435598 | OLIVIER MINNE | ADDRESS REDACTED | | | CEL 0.121762464883741<br>MATIC 21.1382639553117<br>PAXG 0.0144087307650587 | | |
| 3.1.435599 | OLIVIER MIRAT | ADDRESS REDACTED | | | BTC 0.0175011921333852<br>CEL 11.1170404802805<br>ETH 0.304279120347378<br>PAXG 1.18597897276709<br>USDC 14718.6617851088 | | |
| 3.1.435600 | OLIVIER MOLY | ADDRESS REDACTED | | | CEL 0.0382860942516803<br>MCDAI 0.164293300686589 | | |
| 3.1.435601 | OLIVIER MONETTE | ADDRESS REDACTED | | | BTC 0.000000003680782594<br>CEL 6.24101552038428<br>MCDAI 0.408318333636998 | | |
| 3.1.435602 | OLIVIER MOREL | ADDRESS REDACTED | | | ADA 0.000000382098125392<br>BTC 0.000000004272260736<br>CEL 0.0592781548134814<br>LUNC 506.532419432246<br>USDC 0.000000919847125351 | | |
| 3.1.435603 | OLIVIER MORENO | ADDRESS REDACTED | | | BTC 0.0328680621477313<br>CEL 317.856363127366<br>ETH 0.25645 | | |
| 3.1.435604 | OLIVIER MOULIN | ADDRESS REDACTED | | | BTC 0.00001685143805188<br>ETH 0.000637069538207993<br>KNC 0.115867556989589 | | |
| 3.1.435605 | OLIVIER MOURAUD | ADDRESS REDACTED | | | BTC 0.23296275<br>CEL 298.224410265931<br>ETH 1.31326023<br>MCDAI 30 | | |
| 3.1.435606 | OLIVIER MULLER | ADDRESS REDACTED | | | BTC 0.00095138365170644<br>CEL 0.207321052538976<br>USDC 475.938732459601 | | |
| 3.1.435607 | OLIVIER NAIL | ADDRESS REDACTED | | | BNB 0.00210067290517929<br>BTC 0.000000008304039984<br>CEL 9.59686037240441<br>USDC 0.000000949742102207 | | |
| 3.1.435608 | OLIVIER NALLET | ADDRESS REDACTED | | | BTC 0.000001097857938942<br>USDC 0.386929744334604 | | |
| 3.1.435609 | OLIVIER NARAT | ADDRESS REDACTED | | | AVAX 85.6790112295785<br>ETH 0.00000487450746745699<br>USDT ERC20 11380.2886131323 | | |
| 3.1.435610 | OLIVIER NAUD DULUDE | ADDRESS REDACTED | | | BTC 0.00169977572379123<br>SOL 5.55497823767794 | | |
| 3.1.435611 | OLIVIER NGUYEN | ADDRESS REDACTED | | | AVAX 74.6518620664054<br>BTC 0.00127351348247365<br>USDC 3.14048825457833 | | |
| 3.1.435612 | OLIVIER NICAISE | ADDRESS REDACTED | | | BNB 2.1248165051625<br>BTC 0.190093998599015<br>CEL 1.22848476383396<br>DOT 44.0387108099702<br>ETH 0.809580770813517<br>USDT ERC20 7600.21727751168<br>XRP 846.662892832009 | | |
| 3.1.435613 | OLIVIER NOURRY | ADDRESS REDACTED | | | BTC 0.000007345196404711<br>CEL 1.44268593302941<br>ETH 0.000003138780535685<br>USDT ERC20 0.0588322326556344<br>XLM 0.00381491011513283 | | |
| 3.1.435614 | OLIVIER NYSSEN | ADDRESS REDACTED | | | CEL 1.00026745014245 | | |
| 3.1.435615 | OLIVIER OBEREGGER | ADDRESS REDACTED | | | ADA 1.20115099209417<br>BTC 0.101716238284138<br>CEL 0.0277317013114603<br>DOT 0.101160818112952<br>MATIC 3.30401970626163<br>SOL 0.0359730527368188<br>USDC 2.81957035521535<br>UST 4770.35170633601 | | |
| 3.1.435616 | OLIVIER OBERLING | ADDRESS REDACTED | | | BTC 0.00399047717542222<br>CEL 0.156956002652473<br>USDT ERC20 3278.79245546323 | | |
| 3.1.435617 | OLIVIER ORNA | ADDRESS REDACTED | | | CEL 119.555714979781 | | |
| 3.1.435618 | OLIVIER OTTERMANN | ADDRESS REDACTED | | | CEL 0.129348488338231<br>XRP 0.0344806843953177 | | |
| 3.1.435619 | OLIVIER OUIMET-ROBERGE | ADDRESS REDACTED | | | ADA 0.000000518518518519<br>BTC 0.000000006072587126<br>CEL 1004.439813913<br>ETH 2.50824371617975<br>XRP 0.0703121114799966 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.435620 | OLIVIER PASCAL | ADDRESS REDACTED | | | BTC 0.000006119487114874<br>CEL 0.302109903772799<br>LTC 0.00121780635975438 | | |
| 3.1.435621 | OLIVIER PAYEN | ADDRESS REDACTED | | | BTC 0.000000550136359038<br>CEL 1.981442318883<br>ETH 0.00617589135493467 | | |
| 3.1.435622 | OLIVIER PEGEON | ADDRESS REDACTED | | | AAVE 5.73349751<br>ADA 0.000000953499970676<br>BTC 0.1629166753<br>CEL 456.979163096161<br>DOT 0.000000000092927129<br>ETH 1<br>KNC 0.486676126711405<br>USDC 250<br>USDT ERC20 193.550167 | | |
| 3.1.435623 | OLIVIER PEREIRA PINTO | ADDRESS REDACTED | | | AAVE 0.0155152361087317<br>BTC 0.0000578333893611749<br>ETH 0.00287185156084255<br>USDT ERC20 0.0490907524572963 | | |
| 3.1.435624 | OLIVIER PERRAULT | ADDRESS REDACTED | | | BTC 0.0197064597208379<br>CEL 20.3430952126172 | | |
| 3.1.435625 | OLIVIER PERRET | ADDRESS REDACTED | | | ADA 595.134754748359<br>BCH 0.560108705941741<br>BTC 0.0209137607663355<br>DOT 7.017731326407<br>LTC 0.905697509073858<br>SNX 51.3865820864077<br>XLM 338.323752662797<br>ZEC 0.234240928934852 | | |
| 3.1.435626 | OLIVIER PERROY | ADDRESS REDACTED | | | BTC 0.000074053645588341<br>CEL 1.07743776511692<br>ETH 0.000908385373063307<br>USDC 0.0435278310183633 | | |
| 3.1.435627 | OLIVIER PETY DE THOZÉE | ADDRESS REDACTED | | | BTC 1.14564377081802<br>BUSD 23340.8523983958<br>CEL 0.949709457680945<br>ETH 8.38402782009755<br>USDT ERC20 104.68053193963 | | |
| 3.1.435628 | OLIVIER PFISTER | ADDRESS REDACTED | | | BTC 0.00378258341162334<br>CEL 440.659597634706<br>ETH 0.172936245480455<br>SUSHI 62.3211007513344 | | |
| 3.1.435629 | OLIVIER PHILIPPE | ADDRESS REDACTED | | | BTC 0.134753076294495<br>CEL 0.183262771808216<br>ETH 2.37131428104905<br>MATIC 371.467019536654 | | |
| 3.1.435630 | OLIVIER PHILIPPE JEROME DELAHAYE | ADDRESS REDACTED | | | BTC 0.000000232535023416 | | |
| 3.1.435631 | OLIVIER PIELTAIN | ADDRESS REDACTED | | | CEL 0.0135451381137826 | | |
| 3.1.435632 | OLIVIER PIERRE ANTOINE BOUCHER | ADDRESS REDACTED | | | ETH 0.00152628335886967 | | |
| 3.1.435633 | OLIVIER PIERRE LAI | ADDRESS REDACTED | | | BTC 0.000018316932081997<br>DOT 0.0432646084068271 | | |
| 3.1.435634 | OLIVIER PINEAU | ADDRESS REDACTED | | | ADA 0.869375730501401<br>AVAX 0.0248486992090395<br>BTC 0.000014964606398293<br>ETH 1.71369716660426<br>MATIC 5173.03472013332<br>USDC 0.0305686621545622<br>XLM 0.157911986761604 | | |
| 3.1.435635 | OLIVIER PIRSON | ADDRESS REDACTED | | | BTC 0.000000408090963495<br>CEL 232.178112328261<br>ETH 0.00000007<br>LTC 0.00000016 | | |
| 3.1.435636 | OLIVIER PLUUT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.435637 | OLIVIER POCHELON | ADDRESS REDACTED | | | ADA 0.000000799405061575<br>BTC 0.000000007238945701<br>CEL 2.20518747320037 | | |
| 3.1.435638 | OLIVIER POITEVIN | ADDRESS REDACTED | | | BTC 0.273603136702695<br>CEL 3461.45729679771<br>DASH 1.0431434<br>ETH 2.102515288<br>LTC 1.06190733<br>MATIC 172.38572113<br>USDC 2507.953255<br>XLM 172.1200023 | | |
| 3.1.435639 | OLIVIER POMMARET | ADDRESS REDACTED | | | CEL 1.45389645203376<br>USDC 50.1620619053963 | | |
| 3.1.435640 | OLIVIER PON | ADDRESS REDACTED | | | USDC 20.9644393335737 | | |
| 3.1.435641 | OLIVIER PONS | ADDRESS REDACTED | | | CEL 0.944727117359716<br>MCDAI 41.0871235176019 | | |
| 3.1.435642 | OLIVIER PORTALIER | ADDRESS REDACTED | | | BTC 0.000215033852715653<br>CEL 1.07963029777392<br>ETH 0.00227394262841456<br>XLM 0.168392128126576 | | |
| 3.1.435643 | OLIVIER PORTELANCE HUDON | ADDRESS REDACTED | | | CEL 10.1757683253712<br>USDT ERC20 0.000000350834232838 | | |
| 3.1.435644 | OLIVIER POUJADE | ADDRESS REDACTED | | | ADA 520.489534730691<br>BNB 1.22045542035903<br>BTC 0.00252267850385309<br>BUSD 0.470508937106336<br>ETH 1.09645994103072<br>USDC 0.386548941005432 | | |
| 3.1.435645 | OLIVIER POULIN VACHON | ADDRESS REDACTED | | | CEL 2.25224827202487<br>ETH 0.045740902686 | | |
| 3.1.435646 | OLIVIER POULLAOUEC | ADDRESS REDACTED | | | BAT 1708<br>BNT 287.669726049622<br>BTC 0.250000009796077<br>BUSD 1374.79160963199<br>CEL 11789.612586619<br>COMP 1.53556234506677<br>EOS 137.4304<br>ETH 16.49314135<br>LINK 118.677401474003<br>LTC 9.026982<br>MATIC 29290<br>SGB 409.661576403631<br>UNI 281.062174426993<br>XLM 7208.3347519 | | |
| 3.1.435647 | OLIVIER PROULX CHABOT | ADDRESS REDACTED | | | BTC 0.0147979127408934 | | |
| 3.1.435648 | OLIVIER PRUVOST | ADDRESS REDACTED | | | BTC 0.00131947010080751<br>CEL 11.9948993963695 | | |
| 3.1.435649 | OLIVIER PSAILA | ADDRESS REDACTED | | | CEL 65.1611993448762 | | |
| 3.1.435650 | OLIVIER PUCHADEZ | ADDRESS REDACTED | | | BTC 0.000783208020050125<br>CEL 93.9665537659745 | | |
| 3.1.435651 | OLIVIER PUJADAS | ADDRESS REDACTED | | | ETH 0.268353295407071 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.435652 | OLIVIER QUERO | ADDRESS REDACTED | | | BTC 0.0727811867196207<br>CEL 82.8031721316987<br>COMP 0.464926184784704<br>KNC 42.91086<br>UNI 20.4718635632936<br>USDC 0.000000942230269214<br>USDT ERC20 0.000000261112254259 | | |
| 3.1.435653 | OLIVIER RAMBEAU | ADDRESS REDACTED | | | BTC 0.0993745948047326<br>USDC 13563.2456381947<br>ZEC 2.01886119187418 | | |
| 3.1.435654 | OLIVIER RAPPO | ADDRESS REDACTED | | | BTC 0.000000002406528615<br>CEL 1306.02093999066<br>USDC 0.000000936636815753<br>XRP 0.578308481813853 | | |
| 3.1.435655 | OLIVIER RASTOUEIX | ADDRESS REDACTED | | | ADA 0.0000922285243826759<br>BNB 0.000002448546316255<br>BTC 0.000015291164435915<br>USDT ERC20 0.00169473815317209 | | |
| 3.1.435656 | OLIVIER RAVON | ADDRESS REDACTED | | | BTC 0.000515175552474604<br>CEL 6.74297067730179 | | |
| 3.1.435657 | OLIVIER RAYMOND REGIS BLAUVAC | ADDRESS REDACTED | | | BTC 0.000001398145785161 | | |
| 3.1.435658 | OLIVIER REMPT | ADDRESS REDACTED | | | BTC 0.000939641734138642<br>CEL 0.865501322148258<br>ETH 0.00236063785889423 | | |
| 3.1.435659 | OLIVIER RENÉ PORTEJOIE | ADDRESS REDACTED | | | BTC 0.000922201196174093<br>CEL 18.29898226356<br>USDC 449.953554 | | |
| 3.1.435660 | OLIVIER REY | ADDRESS REDACTED | | | BTC 0.000000904250217114<br>CEL 0.114370091842959<br>SNX 0.0848195893302072<br>USDC 1.99913536059507 | | |
| 3.1.435661 | OLIVIER RIEME | ADDRESS REDACTED | | | ADA 78.580167710324<br>CEL 0.0413140443823485<br>ETH 0.0568583064446884 | | |
| 3.1.435662 | OLIVIER ROBERT | ADDRESS REDACTED | | | ADA 28.5069619426613<br>BTC 0.0139661264064582<br>CEL 114.315853389432<br>DOT 0.000917037549657409<br>ETH 0.208198071261488<br>SNX 22.6<br>USDC 226.060305845173<br>USDT ERC20 10.0189682018545<br>XRP 0.0175473591272919 | | |
| 3.1.435663 | OLIVIER ROBERT | ADDRESS REDACTED | | | BSV 0.00213503695199819<br>BTC 0.0800806500163015<br>CEL 1068.09466336229<br>ETH 1.35079960447381<br>LTC 0.809980904906302<br>SGB 40.1475957042986<br>USDC 8.97354896818978<br>XLM 63.8396071697756<br>XRP 0.000000811118671438 | | |
| 3.1.435664 | OLIVIER ROCA | ADDRESS REDACTED | | | BTC 0.00000019<br>CEL 13.6759515319483<br>LUNC 0.000158<br>USDC 0.00984 | | |
| 3.1.435665 | OLIVIER RODICK | ADDRESS REDACTED | | | CEL 0.0642131657657806<br>DOT 0.0132755706981604<br>KNC 0.0142006394624599 | | |
| 3.1.435666 | OLIVIER ROMAND | ADDRESS REDACTED | | | AAVE 0.00176478720876136<br>BCH 0.000089363568769247<br>BNT 0.0867084307245989<br>BTC 0.000000172618627104<br>CEL 0.082240560833905<br>COMP 0.000268069773568659<br>DASH 0.000887031001339128<br>EOS 0.0165696783573069<br>ETH 0.000373297257363306<br>LINK 0.00953310611882549<br>LTC 0.00144876905595006<br>LUNC 13.8933788952785<br>XLM 0.276139459157651<br>ZRX 0.0331445261707041 | | |
| 3.1.435667 | OLIVIER RONDEAU | ADDRESS REDACTED | | | CEL 0.0401056946565922 | | |
| 3.1.435668 | OLIVIER ROOSE | ADDRESS REDACTED | | | BTC 0.0010167319674102<br>CEL 4.20706050972532<br>XRP 561.580483 | | |
| 3.1.435669 | OLIVIER ROUGIER | ADDRESS REDACTED | | | BTC 0.0638381091426238<br>ETH 1.53702860945587 | | |
| 3.1.435670 | OLIVIER ROULLAND | ADDRESS REDACTED | | | ADA 3389.31009930018<br>AVAX 18.0033959477486<br>BNB 1.37595086566364<br>BTC 0.326753675877616<br>CEL 1468.53090635087<br>DOT 105.263735640223<br>ETH 4.95467668148626<br>LINK 56.1428231727267<br>LTC 3.17751383945257<br>LUNC 92.2218127995632<br>MANA 304.091948503451<br>MATIC 981.62843816491<br>SOL 7.09919555121439<br>UNI 18.9917305159895<br>USDC 119.465118939218 | | |
| 3.1.435671 | OLIVIER ROUSSARIE | ADDRESS REDACTED | | | BTC 0.000841526925690803<br>CEL 1.20433373995546<br>USDT ERC20 8177.58318525831 | | |
| 3.1.435672 | OLIVIER ROUSSEAU | ADDRESS REDACTED | | | BNB 0.00804320528160412<br>ETH 0.00794354950011849<br>USDC 5.35947045045705<br>USDT ERC20 33.955292606745 | | |
| 3.1.435673 | OLIVIER RULL | ADDRESS REDACTED | | | BTC 0.0136382625181823 | | |
| 3.1.435674 | OLIVIER RUPRECHT | ADDRESS REDACTED | | | BTC 0.116484947056995<br>DOT 87.8628265549024<br>USDT ERC20 5725.24992177434 | | |
| 3.1.435675 | OLIVIER SADOCK | ADDRESS REDACTED | | | BTC 0.000120436529677953<br>ETH 0.000214971520791775<br>USDC 9.60248109974771<br>USDT ERC20 783.481870149151 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.435676 | OLIVIER SAINTELET | ADDRESS REDACTED | | | AAVE 12.8200739570986<br>BCH 0.05557324<br>BTC 0.000158627021533763<br>CEL 743.131279419634<br>DASH 0.06<br>DOT 0.000000000082680514<br>ETH 0.000026875818517303<br>LTC 12.076350348713<br>MATIC 0.015599635350676<br>UNI 202.938332228211<br>USDC 1.0259<br>ZEC 1.10477644922092 | | |
| 3.1.435677 | OLIVIER SALLENAVE | ADDRESS REDACTED | | | ADA 420.404429270949<br>BTC 0.459934413510822<br>CEL 1454.56536099946<br>DOGE 1460.81281421032<br>ETH 0.434744489917693<br>LTC 3.9470508318872<br>USDC 20441.8986313998 | | |
| 3.1.435678 | OLIVIER SANCHEZ | ADDRESS REDACTED | | | CEL 0.00705077926800353 | | |
| 3.1.435679 | OLIVIER SAYEGH | ADDRESS REDACTED | | | BTC 0.00000000587322914<br>CEL 3.57841079693887<br>USDC 0.000000797008546994 | | |
| 3.1.435680 | OLIVIER SCHALL | ADDRESS REDACTED | | | BTC 0.000134622024366276<br>CEL 0.0547670723267411<br>MATIC 1.58205158282307<br>MCDAI 0.0609007072773613 | | |
| 3.1.435681 | OLIVIER SCHMITT | ADDRESS REDACTED | | | BTC 0.0304305299309374<br>CEL 17.3906149061497<br>ETH 0.000001<br>LINK 0.00126337 | | |
| 3.1.435682 | OLIVIER SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000003272688573291<br>CEL 0.250995914361545<br>SGB 64.2036503269137 | | |
| 3.1.435683 | OLIVIER SCHRECK | ADDRESS REDACTED | | | BTC 0.021833424758826<br>CEL 32.0656582028873<br>ETH 0.131830708278 | | |
| 3.1.435684 | OLIVIER SCHUERS | ADDRESS REDACTED | | | BTC 0.00109593366840576<br>CEL 4.91246678051358<br>USDC 242.094803642741 | | |
| 3.1.435685 | OLIVIER SELLE | ADDRESS REDACTED | | | BTC 0.0010973038693575<br>CEL 1.71927834225157<br>DOT 0.0126788684211454<br>ETH 0.000074707502563578<br>USDC 3261.67452927888 | | |
| 3.1.435686 | OLIVIER SIMON VAN DEN BIGGELAAR | ADDRESS REDACTED | | | BTC 0.000121661788157915<br>CEL 1.07455655379926<br>DASH 0.00963352217871545<br>EOS 0.331129418092052<br>ETH 0.00620169346551572 | | |
| 3.1.435687 | OLIVIER SIMONPIETRI | ADDRESS REDACTED | | | BTC 0.000950376392492096<br>CEL 8.58260560428932<br>SNX 52.4583699887704<br>UNI 60.78315449626 | | |
| 3.1.435688 | OLIVIER SIPOS | ADDRESS REDACTED | | | BCH 0.214646774497814<br>BTC 0.657093722391102<br>MATIC 154.539379384729<br>USDC 208.415117747059 | | |
| 3.1.435689 | OLIVIER SOUBIRA | ADDRESS REDACTED | | | CEL 20.0433514988584 | | |
| 3.1.435690 | OLIVIER STADES | ADDRESS REDACTED | | | BUSD 778.715<br>CEL 164.581125556471<br>DOT 5.50629 | | |
| 3.1.435691 | OLIVIER STELLINO | ADDRESS REDACTED | | | ADA 51.020473<br>CEL 0.539552936208094 | | |
| 3.1.435692 | OLIVIER ST-FÉLIX | ADDRESS REDACTED | | | BNB 0.82212194<br>BTC 0.00236383120691184<br>CEL 6.82602831606906<br>DOT 13.1356567403231<br>ETH 1.21319341649296<br>SOL 12.1373461077904 | | |
| 3.1.435693 | OLIVIER ST-LOUIS | ADDRESS REDACTED | | | ADA 110.392372126663<br>AVAX 1.42957460640652<br>BCH 0.356139033650733<br>BNB 0.299817699258749<br>BTC 0.156042709599062<br>DOT 6.05647283663648<br>EOS 0.150501153291497<br>ETH 2.79237585214406<br>LINK 38.6476155576983<br>LTC 1.04972971818915<br>MATIC 401.922250782314<br>TCAD 0.303353367489246<br>USDT ERC20 9339.02948282061<br>XLM 0.514883437051247<br>XRP 149.966986567974 | | |
| 3.1.435694 | OLIVIER SYLVESTRE | ADDRESS REDACTED | | | BTC 0.00000312450833025<br>LTC 0.000234016690440684<br>MCDAI 0.0587562256468808 | | |
| 3.1.435695 | OLIVIER TAHIR | ADDRESS REDACTED | | | BTC 0.248301830026179<br>ETH 4.19028591461803<br>MATIC 402.3392950423 | | |
| 3.1.435696 | OLIVIER TAIPINA | ADDRESS REDACTED | | | ADA 0.493401726545697 | | |
| 3.1.435697 | OLIVIER TANGUY | ADDRESS REDACTED | | | BNB 1.02209293564942<br>BTC 0.00121352196797503<br>CEL 54.7406381594984<br>ETH 0.0144991755607824<br>PAX 116.5211237 | | |
| 3.1.435698 | OLIVIER TARDIF | ADDRESS REDACTED | | | CEL 0.269995955621335 | | |
| 3.1.435699 | OLIVIER TERNEL | ADDRESS REDACTED | | | BNB 1.16320266841709<br>BTC 0.00115962788044561 | | |
| 3.1.435700 | OLIVIER THIEUX | ADDRESS REDACTED | | | AAVE 0.000851358604886227<br>MCDAI 0.073932093983821<br>SNX 0.0346075768644928 | | |
| 3.1.435701 | OLIVIER THIREL | ADDRESS REDACTED | | | BTC 0.00070737999020136<br>CEL 8.50949790189476<br>USDT ERC20 232.92192207701 | | |
| 3.1.435702 | OLIVIER TONNEAU | ADDRESS REDACTED | | | CEL 2.35295843469317<br>LUNC 5.97899236067366 | | |
| 3.1.435703 | OLIVIER TREMBLAY | ADDRESS REDACTED | | | BTC 0.00103703<br>CEL 0.908671003669909 | | |
| 3.1.435704 | OLIVIER TRUCHON | ADDRESS REDACTED | | | BTC 0.594757555868874<br>CEL 3276.32450081813<br>MCDAI 30 | | |
| 3.1.435705 | OLIVIER TRUDEAU | ADDRESS REDACTED | | | BCH 0.000595197784130086<br>BTC 0.000000002240190385<br>CEL 3.6955589571264<br>ETH 0.000000582624646809<br>SNX 0.0171464677186952<br>XLM 104.99<br>XRP 0.499041632456791 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.435706 | OLIVIER TSIAKAKA | ADDRESS REDACTED | | | BTC 0.00303384144054407<br>CEL 39.8141664695861<br>MCDAI 242.65876626<br>SNX 37.04475857<br>USDC 221.574707<br>USDT ERC20 219.859424 | | |
| 3.1.435707 | OLIVIER ULRICH | ADDRESS REDACTED | | | BTC 0.000000183218102869<br>CEL 0.0166428486740481<br>USDC 1.06653794073819 | | |
| 3.1.435708 | OLIVIER ULRICH FOUEJIO | ADDRESS REDACTED | | | CEL 1.08196763065345 | | |
| 3.1.435709 | OLIVIER URBAN | ADDRESS REDACTED | | | ADA 408.943527697658<br>BSV 4.18160233855947<br>BTC 0.00272734191264936<br>CEL 25.2306708304704<br>ETC 0.0269146977148465<br>LTC 1.005830124004<br>SGB 540.571240402192<br>USDC 0.404771193798621<br>XLM 1.14162180478407<br>XRP 0.648468160730845<br>ZEC 12.2821075968521 | | |
| 3.1.435710 | OLIVIER VAN BREUGEL | ADDRESS REDACTED | | | ADA 0.218944689862302<br>BTC 0.0670995284746569<br>ETH 0.0013919334795837<br>LINK 0.0237354628470148 | | |
| 3.1.435711 | OLIVIER VAN DE SOMPELE | ADDRESS REDACTED | | | BTC 0.000005347334397218<br>CEL 0.0117025943457417 | | |
| 3.1.435712 | OLIVIER VAN DIJL | ADDRESS REDACTED | | | ADA 0.679397616938098<br>AVAX 0.00423820671607234<br>BTC 0.000129228638522321<br>ETH 0.00268420285896658<br>LTC 0.00133668280757037<br>USDT ERC20 0.281406585046341 | | |
| 3.1.435713 | OLIVIER VAN HOVE | ADDRESS REDACTED | | | BTC 0.00144770177343467<br>CEL 174.874322120046<br>USDC 5596.557602 | | |
| 3.1.435714 | OLIVIER VAN-DEN-ABEELE | ADDRESS REDACTED | | | CEL 1.35355763807959<br>ETH 0.127602827173042<br>MCDAI 41.545559665259 | | |
| 3.1.435715 | OLIVIER VANDEVELDE | ADDRESS REDACTED | | | CEL 0.00274756641212522<br>MATIC 3.67568604758316<br>SGB 0.000367803420746434<br>USDT ERC20 0.000000132982869566<br>XRP 0.00239909978941038 | | |
| 3.1.435716 | OLIVIER VERBANCK | ADDRESS REDACTED | | | BTC 0.000010255614507408<br>CEL 0.00116219432961964<br>ETH 0.000335958672426936<br>USDT ERC20 0.392298865319162 | | |
| 3.1.435717 | OLIVIER VERHOEVEN | ADDRESS REDACTED | | | BTC 0.000000911425581107<br>CEL 0.583857020290822<br>USDC 5.81<br>USDT ERC20 0.000000924081153175 | | |
| 3.1.435718 | OLIVIER VERVILLE | ADDRESS REDACTED | | | BTC 0.000000473696199179<br>BUSD 4.16991732868019<br>CEL 1066.95566857705<br>USDT ERC20 0.000000894686846017 | | |
| 3.1.435719 | OLIVIER VICTOR L CAPRASSE | ADDRESS REDACTED | | | CEL 0.0453807782728617<br>ETH 0.00149708218681789 | | |
| 3.1.435720 | OLIVIER WAVREILLE | ADDRESS REDACTED | | | CEL 3.71551828800335<br>DOT 0.0927633907483716 | | |
| 3.1.435721 | OLIVIER WILLIAM JACQUES STEGER | ADDRESS REDACTED | | | BTC 0.00430925415700736 | | |
| 3.1.435722 | OLIVIER WITTORSKI | ADDRESS REDACTED | | | BTC 0.000436870522332145<br>CEL 0.260515021909732 | | |
| 3.1.435723 | OLIVIER WONG | ADDRESS REDACTED | | | CEL 1.09426208753676 | | |
| 3.1.435724 | OLIVIER YTHIER | ADDRESS REDACTED | | | BTC 0.0621776458200076<br>CEL 1571.21865696462<br>ETH 1.14946938505361<br>LINK 54.2153068536616<br>LUNC 8.08226921915356<br>MATIC 2152.9408790402<br>SNX 42.4793899674654<br>USDC 906.861296076903<br>USDT ERC20 0.000000079177852683 | | |
| 3.1.435725 | OLIVIER ZANETTI | ADDRESS REDACTED | | | BTC 0.0000000039528551<br>CEL 0.020422372859073 | | |
| 3.1.435726 | OLIVIER ZILIO | ADDRESS REDACTED | | | BTC 0.0126680860047401<br>DOT 8.69392451711227<br>ETH 0.32845716087492 | | |
| 3.1.435727 | OLIVIER ZINNEMERS | ADDRESS REDACTED | | | BTC 0.000000004211467841<br>CEL 0.939950681061539 | | |
| 3.1.435728 | OLIVIERO BRUNI | ADDRESS REDACTED | | | BTC 0.000998211440103845 | | |
| 3.1.435729 | OLIVIERO CASTIGLIONI | ADDRESS REDACTED | | | BTC 0.000010903704428052 | | |
| 3.1.435730 | OLIVIERO CORINALDI | ADDRESS REDACTED | | | BTC 0.0123125850689546<br>ETH 0.647728135055104<br>LTC 1.28474599972157 | | |
| 3.1.435731 | OLIVIERO EMOROSO | ADDRESS REDACTED | | | BTC 0.000000567276735151999<br>ETH 0.0032932220573499<br>USDC 7.5934344406666<br>USDT ERC20 7.85098464987282 | | |
| 3.1.435732 | OLIVIERO FERMARIELLO | ADDRESS REDACTED | | | BTC 0.000000031571869909<br>ETC 0.000004987448544112<br>LTC 0.000838417651935492<br>LUNC 0.000000511184890058 | | |
| 3.1.435733 | OLIVIERO NEGRO | ADDRESS REDACTED | | | BAT 0.0273043732731224<br>BTC 0.000047943908042215<br>CEL 0.839780746258997<br>SGB 0.0171985426704643<br>XRP 0.115326314444415<br>ZRX 0.0464334208798641 | | |
| 3.1.435734 | OLIVIERO PETRUCCI | ADDRESS REDACTED | | | ADA 0.145535647436853<br>BTC 0.000001549431077783<br>USDC 0.263343142725295 | | |
| 3.1.435735 | OLIVIERO PETRUCCI | ADDRESS REDACTED | | | BTC 0.000949200183176466 | | |
| 3.1.435736 | OLIVIJA ZAIKANOVA | ADDRESS REDACTED | | | BTC 0.000001136258927903<br>PAXG 0.000354617002720806 | | |
| 3.1.435737 | OLIVIO BENASSI | ADDRESS REDACTED | | | ADA 0.000000618339000774<br>BNB 1.11277906100194<br>BTC 0.0179046190132049<br>CEL 43.7052964875484<br>MCDAI 70<br>USDT ERC20 724.725359776098 | | |
| 3.1.435738 | OLIWIA DZIANACH | ADDRESS REDACTED | | | BTC 0.000001272859414935999<br>DOT 27.9478132671466 | | |
| 3.1.435739 | OLIWIA JANASZEK | ADDRESS REDACTED | | | BTC 0.000001246126702673<br>USDT ERC20 0.492870287929942 | | |
| 3.1.435740 | OLIWIA JANKOWSKA | ADDRESS REDACTED | | | BTC 0.000000000321951242<br>CEL 8.92560067840169 | | |
| 3.1.435741 | OLIWIA KLECZEWSKA | ADDRESS REDACTED | | | BTC 0.00325893381707144<br>CEL 4.69510408056408 | | |
| 3.1.435742 | OLIWIA NOWAKOWSKA | ADDRESS REDACTED | | | CEL 1.07043546199866 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.435743 | OLIWIA PRZYSTALSKA | ADDRESS REDACTED | | | BTC 0.00000020678887466<br>USDC 0.514566263356371 | | |
| 3.1.435744 | OLIWIA SIEMIASZKO | ADDRESS REDACTED | | | CEL 0.0166502022085473<br>XRP 1.020256 | | |
| 3.1.435745 | OLIWIA SZNABEL | ADDRESS REDACTED | | | BTC 0.000000009783621377<br>CEL 0.0596485120388445<br>XRP 0.000000350702862213 | | |
| 3.1.435746 | OLJA NIKOLASEV | ADDRESS REDACTED | | | AVAX 0.000685704096138626<br>BTC 0.00281725935160337<br>CEL 671.621105301929<br>ETH 0.034993273098855<br>USDC 116.017 | | |
| 3.1.435747 | OLJA PAUNOVIC | ADDRESS REDACTED | | | AAVE 0.22962<br>ADA 184.590421707079<br>BTC 0.01109347<br>CEL 13.1927351779027<br>LINK 5.09212<br>MCDAI 40 | | |
| 3.1.435748 | OLJA SEGULJEV | ADDRESS REDACTED | | | BTC 0.00177063403903715<br>USDC 0.894123153232403 | | |
| 3.1.435749 | OLJA SPAGNUT | ADDRESS REDACTED | | | BTC 0.0013420732915219<br>CEL 1.13391659223955<br>LUNC 10.1048400769709 | | |
| 3.1.435750 | OLLE ERIKSSON | ADDRESS REDACTED | | | BTC 0.209844182098893<br>CEL 0.660386012808496<br>XLM 1421.63389251802 | | |
| 3.1.435751 | OLLE JONSSON | ADDRESS REDACTED | | | AAVE 3.42<br>BTC 0.000000001738364299<br>CEL 1109.23278312969<br>ETH 1.45237476071597<br>LINK 129.46<br>LTC 9.95724821<br>MANA 1283.59965921132<br>MATIC 5350<br>SNX 52.954 | | |
| 3.1.435752 | OLLE JONSSON | ADDRESS REDACTED | | | BTC 0.00210722943509727<br>CEL 26.4911019725612<br>ETH 0.0460646940284629<br>MCDAI 30.0576923076923 | | |
| 3.1.435753 | OLLE LINDERDAHL | ADDRESS REDACTED | | | BTC 0.00162013<br>CEL 1.50485877134546 | | |
| 3.1.435754 | OLLE NILSSON | ADDRESS REDACTED | | | ADA 2188.95811655993 | | |
| 3.1.435755 | OLLE OVERBEEKE | ADDRESS REDACTED | | | BTC 0.0000120755983708609<br>CEL 0.441183602882729<br>ETH 0.0000523726569178089<br>USDC 0.272566729145859<br>USDT ERC20 0.0021943190418086 | | |
| 3.1.435756 | OLLE PATRIK KARLSSON | ADDRESS REDACTED | | | BTC 0.000217346013209877<br>CEL 0.194713021566436<br>ETH 0.0519313696230307<br>MANA 13.0982252965107<br>XLM 28.6164304424983 | | |
| 3.1.435757 | OLLE VAN ZWEDEN | ADDRESS REDACTED | | | CEL 0.230477495291002 | | |
| 3.1.435758 | OLLES JACYNA | ADDRESS REDACTED | | | CEL 2.14335600660284<br>XRP 1822.39511854358 | | |
| 3.1.435759 | OLLI HERRANEN | ADDRESS REDACTED | | | CEL 0.0880118329563899<br>ETH 0.000194766043318202<br>MATIC 0.00253446522027553<br>USDC 0.00659455485662393 | | |
| 3.1.435760 | OLLI HIRVELÄ | ADDRESS REDACTED | | | BTC 0.00117423000807933<br>CEL 264.260356009816<br>ETH 4.192429021946 | | |
| 3.1.435761 | OLLI HIRVONEN | ADDRESS REDACTED | | | BTC 0.000029161313204901<br>CEL 896.443156069727<br>DOT 20.7727000000381<br>ETH 0.000000599543169565<br>LINK 12.9610029991441 | | |
| 3.1.435762 | OLLI JÄRVI | ADDRESS REDACTED | | | CEL 0.387252583639146 | | |
| 3.1.435763 | OLLI JUHANI LEPPAENIEMI | ADDRESS REDACTED | | | AVAX 0.00719179392305056<br>BTC 0.610123692077438<br>CEL 173.632917036113<br>ETH 0.00038011422429783<br>SOL 0.00833390686317683<br>USDC 1.47988110748293 | | |
| 3.1.435764 | OLLI OHLS | ADDRESS REDACTED | | | BNB 0.854740800552962<br>BTC 0.00104779987288548<br>DOT 6.29526582478684<br>ETH 0.354944885583176<br>MATIC 200.787949368276 | | |
| 3.1.435765 | OLLI PALOSUO | ADDRESS REDACTED | | | BNB 0.00184404900648765<br>ETH 0.000560812553276764<br>LINK 0.0982531365311565 | | |
| 3.1.435766 | OLLI RIIKONEN | ADDRESS REDACTED | | | BTC 0.0404644795254512<br>CEL 0.178598629330655 | | |
| 3.1.435767 | OLLI RUSANEN | ADDRESS REDACTED | | | BTC 0.000000925108409136<br>CEL 3.74800379734299 | | |
| 3.1.435768 | OLLI RUTANEN | ADDRESS REDACTED | | | BTC 0.484502609793513 | | |
| 3.1.435769 | OLLI SUONIEMI | ADDRESS REDACTED | | | BTC 0.000126360555777203<br>LINK 4419.6755320525<br>USDT ERC20 137.789409044174 | | |
| 3.1.435770 | OLLI TIMLIN | ADDRESS REDACTED | | | DOT 14.5037976822457 | | |
| 3.1.435771 | OLLIE ARMITAGE | ADDRESS REDACTED | | | AVAX 35.5170987086349<br>BTC 0.101077236973204<br>DOT 106.433839601613<br>ETH 3.2043295995855<br>SGB 0.213770506009247<br>SNX 390.572357388986<br>USDC 2821.61416003845<br>XRP 0.480036062251952<br>ZRX 0.217770121563563 | | |
| 3.1.435772 | OLLIE BALE | ADDRESS REDACTED | | | ETH 0.00398773526722986<br>USDC 0.893096748067196 | | |
| 3.1.435773 | OLLIE BEATTIE | ADDRESS REDACTED | | | ADA 1324.70537645424<br>BTC 0.000009793892995622<br>ETH 0.00303400321240335<br>MATIC 2.29539902588671 | | |
| 3.1.435774 | OLLIE CHAPMAN | ADDRESS REDACTED | | | BTC 0.000000021493492548<br>ETH 0.000000430610268988<br>USDC 0.11229744695888<br>USDT ERC20 2.56840296083239 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.435775 | OLLIE DAVIES | ADDRESS REDACTED | | | AAVE 0.104388371428525<br>ADA 155.322024789278<br>BAT 22.6698896613105<br>BCH 1.35124565777585<br>BTC 2.01932214096018<br>CEL 95.9039072457907<br>DOT 6.77074394843732<br>EOS 315.071145141352<br>ETH 7.6430156795236<br>LINK 2.5499474446276<br>MANA 713.129439644502<br>MATIC 214.246343005136<br>OMG 52.1732250524465<br>USDC 8019.47358248732<br>USDT ERC20 1.10119371631922<br>XRP 680.714883 | | |
| 3.1.435776 | OLLIE EZELL III | ADDRESS REDACTED | | | BAT 0.844197501340234<br>BTC 0.000000766118343518<br>ETH 0.000697892243426527<br>GUSD 0.00913148988910058<br>LINK 0.000447066149842469<br>MATIC 0.0165163223598683<br>SNX 0.452590299648054<br>USDT ERC20 0.0400870191887377 | | |
| 3.1.435777 | OLLIE FAIRFOOT | ADDRESS REDACTED | | | BTC 0.000000002037477571<br>CEL 9.14984548445842<br>USDC 0.00364 | | |
| 3.1.435778 | OLLIE FUTCHER | ADDRESS REDACTED | | | CEL 2.03385571050544 | | |
| 3.1.435779 | OLLIE GRAVE | ADDRESS REDACTED | | | BTC 0.00185521465654022<br>CEL 0.425801212125905 | | |
| 3.1.435780 | OLLIE HARRIS | ADDRESS REDACTED | | | ADA 3709.08989247058<br>BTC 0.000518692270497125<br>CEL 107.608679036849<br>ETH 0.269760135682908<br>XLM 0.000000049684204509<br>XRP 97.9250363922979 | | |
| 3.1.435781 | OLLIE JACOMB | ADDRESS REDACTED | | | XRP 308.982108646691 | | |
| 3.1.435782 | OLLIE MALE | ADDRESS REDACTED | | | CEL 0.506557492927527<br>ETH 0.0018697154146929 | | |
| 3.1.435783 | OLLIE MOSELHI | ADDRESS REDACTED | | | BTC 0.000020970850592801<br>CEL 0.656892053413752 | | |
| 3.1.435784 | OLLIE RUSSELL | ADDRESS REDACTED | | | BTC 0.000060030103975838<br>CEL 4.93387662073866 | | |
| 3.1.435785 | OLLIE SIM | ADDRESS REDACTED | | | BTC 0.897151090648906<br>ETH 9.58818814410887 | | |
| 3.1.435786 | OLLIE STEPNEY | ADDRESS REDACTED | | | BTC 0.000003149321910461 | | |
| 3.1.435787 | OLLIE STRINGFIELD | ADDRESS REDACTED | | | BTC 0.0000853272632516039 | | |
| 3.1.435788 | OLLIE WARREN-FISHER | ADDRESS REDACTED | | | ADA 0.14892047292046<br>CEL 0.0264684945749206<br>DOT 0.000278682271652774<br>MCDAI 0.0939173208640065 | | |
| 3.1.435789 | OLLIE WREN | ADDRESS REDACTED | | | BTC 0.000846089085699675<br>XTZ 5.25676998656933 | | |
| 3.1.435790 | OLLI-PEKKA IMMONEN | ADDRESS REDACTED | | | AAVE 0.169994250242592<br>ADA 0.328163914255758<br>BNB 0.000208280187071464<br>BTC 0.00355349615575641<br>CEL 0.0591454891677522<br>DOT 0.0326628827140826<br>ETH 0.148761223327847<br>LINK 0.0227014398271047<br>MATIC 1.29732990490786<br>SNX 36.6303139472725<br>SUSHI 0.0136913582827497<br>USDC 0.000453310128857267 | | |
| 3.1.435791 | OLLI-PEKKA JALOVAARA | ADDRESS REDACTED | | | BTC 0.000129189089715011 | | |
| 3.1.435792 | OLLIVIER BRIENT | ADDRESS REDACTED | | | BTC 0.00114788331288515<br>USDC 0.00556032911765295 | | |
| 3.1.435793 | OLLIVIER LEPKOWICZ | ADDRESS REDACTED | | | AVAX 4.51409821530469<br>BAT 0.239251021588186<br>BTC 0.28548972154486<br>CEL 133.534127937876<br>COMP 2.06271963529508<br>DASH 3.23919554850159<br>ETH 3.1367115387293<br>KNC 0.0113481187383848<br>MATIC 1628.24346223224<br>SGB 309.617502317154<br>UNI 208.03689863049<br>USDC 0.0186154023625687<br>XLM 0.304749600559491<br>XTZ 99.3326258243331<br>ZEC 3.89833814222835 | AVAX 1.78057<br>BTC 0.14826346<br>CEL 354.7457<br>USDC 1565.01 | |
| 3.1.435794 | OLLY ALEXADER - WELSBY | ADDRESS REDACTED | | | BAT 95.266956424328<br>BCH 0.00285966033770785<br>BTC 0.000139560232435624<br>CEL 0.283230269618029<br>COMP 0.50210751<br>DASH 0.000569253307482106<br>EOS 0.0173036881379443<br>ETH 0.00284855898884372<br>LINK 0.0102382219973278<br>LTC 0.000092150879877464<br>MATIC 554.301499576869<br>OMG 0.0273119125120302<br>SGB 0.0863144040091525<br>SNX 48.5723805794469<br>UNI 104.510738304055<br>USDC 0.000000403543434335<br>XLM 0.000000063450089094<br>XRP 0.012461843133324 | | |
| 3.1.435795 | OLLY BLUNDELL | ADDRESS REDACTED | | | BTC 0.000454357328454102<br>ETH 0.000918785022306956<br>USDC 10.89166463707<br>USDT ERC20 5.50591156292315 | | |
| 3.1.435796 | OLLYNDO DIEUBON | ADDRESS REDACTED | | | XRP 50.3894596176943 | | |
| 3.1.435797 | OLMAN CHAHEINE | ADDRESS REDACTED | | | BTC 0.0425701037797094<br>ETC 1.68306222599846<br>USDC 15.083945914751 | DOGE 2383.08455607 | |
| 3.1.435798 | OLME GARVIZU | ADDRESS REDACTED | | | BTC 0.000005565637458581 | | |
| 3.1.435799 | OLMINA CAVALIERE | ADDRESS REDACTED | | | BTC 0.000000003984364988<br>CEL 0.0065624117306682<br>MATIC 0.619479685941708 | | |
| 3.1.435800 | OLMO BIANCARDI | ADDRESS REDACTED | | | BTC 0.0155912544405672<br>ETH 0.0622824337324211 | | |
| 3.1.435801 | OLMO DE KOCK | ADDRESS REDACTED | | | BTC 0.428323351037839<br>CEL 69.5078695733284<br>LINK 51.7687152166401 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.435802 | OLNEY HO | ADDRESS REDACTED | | | BTC 0.000359439427225451<br>ETH 0.0113504967723693<br>MATIC 0.186827557239612 | BTC 0.453894967027814 | |
| 3.1.435803 | OLNEY THOMPSON | ADDRESS REDACTED | | | BTC 0.01240819<br>CEL 14.2330253711796 | | |
| 3.1.435804 | OLO NUNEZ | ADDRESS REDACTED | | | BTC 0.00985946779409684<br>ETH 0.000530825586030451<br>LINK 0.00615996713098277<br>MATIC 0.338528018774776 | | |
| 3.1.435805 | OLOF ANDERS BO SILJEHOLM | ADDRESS REDACTED | | | ADA 49.2392359239157<br>BAT 1231.449668267<br>BCH 0.61610946013799<br>BTC 0.043988711348052<br>CEL 61.6868590282396<br>EOS 18.444604539689<br>ETC 40.8038881883183<br>ETH 1.22203333342367<br>LINK 23.6463333235358<br>LTC 4.40413726764184<br>MANA 59.3102820973787<br>MATIC 44.2405709384877<br>XLM 1074.89133273357<br>XTZ 50.6701145230287<br>ZEC 2.88812800896049<br>ZRX 203.545935427729 | | |
| 3.1.435806 | OLOF GABRIEL CALLE BROBERG | ADDRESS REDACTED | | | CEL 0.00307629693081026<br>ETH 0.00162388852143345 | | |
| 3.1.435807 | OLOF HAGLUND | ADDRESS REDACTED | | | CEL 4.87130630903908 | | |
| 3.1.435808 | OLOF HAGVALL | ADDRESS REDACTED | | | ADA 5076.8445357404<br>AVAX 12.6503806744586<br>BNB 0.00639478350036165<br>BTC 0.22608754104457<br>CEL 179.699828673057<br>DOT 18.2554303844238<br>ETH 1.53956487444854<br>LTC 0.000000002108354368<br>LUNC 2.988207613656<br>SOL 12.9883300105948<br>USDC 219.768911268993<br>XLM 0.0000000080361046689999<br>XRP 0.00000063233672229 | | |
| 3.1.435809 | OLOF HERRLIN | ADDRESS REDACTED | | | BTC 0.00405702206570661<br>CEL 0.111538489136464<br>GUSD 433.630994788117<br>USDC 223.954393593076 | | |
| 3.1.435810 | OLOF LUNDGREN | ADDRESS REDACTED | | | BTC 0.000619686689203245<br>USDC 2.55357770514149<br>USDT ERC20 21.9356288114995 | | |
| 3.1.435811 | OLOF MJÖBERG | ADDRESS REDACTED | | | BTC 0.0139264685114314 | | |
| 3.1.435812 | OLOF SUNDQVIST | ADDRESS REDACTED | | | BCH 0.00476628922006795<br>BTC 0.000820512436954298<br>CEL 54.1609020850835<br>DASH 0.00000000889555556<br>EOS 0.000034035666572803<br>ETH 0.000024582951632441<br>LINK 0.0168762412861196<br>LTC 0.000000007679695683<br>USDC 0.00000003036550761<br>USDT ERC20 0.0358355968920179<br>XLM 0.950552456372162 | | |
| 3.1.435813 | OLOF SVENSSON | ADDRESS REDACTED | | | BTC 0.00521288977397901<br>CEL 3.15140104342633 | | |
| 3.1.435814 | OLOF VAN WINDEN | ADDRESS REDACTED | | | AAVE 4.70209664412288<br>ADA 0.387178889544281<br>BTC 0.3453403179<br>CEL 261.888138490678<br>DOT 8.28259966242638<br>ETH 3.66415064945047<br>LINK 0.00697240191805067<br>LUNC 25.5414437740626<br>MATIC 0.825125663924457<br>SNX 33.5804103744851<br>SOL 22.4571515499919<br>USDC 31852.6256806681<br>XTZ 63.5561267745225 | | |
| 3.1.435815 | OLOFU ADA | ADDRESS REDACTED | | | BTC 0.000112999242638545<br>CEL 0.477246884052256 | | |
| 3.1.435816 | OLOLADE DAMILOLA ORIOLOWO | ADDRESS REDACTED | | | BTC 0.00000000112617098 | | |
| 3.1.435817 | OLOO GWENDO | ADDRESS REDACTED | | | BTC 0.000916900677671745<br>CEL 431.516572793717<br>DOT 3.93320796113508<br>ETH 0.114060774779664<br>MATIC 526.407497305228<br>SNX 29.361791003856 | | |
| 3.1.435818 | OLORUNFEMI ADESOYE | ADDRESS REDACTED | | | BTC 0.00050348<br>CEL 0.455502251672366 | | |
| 3.1.435819 | OLORUNFEMI JOHNSON | ADDRESS REDACTED | | | BTC 0.00321328209392754<br>ETH 0.0130266550104921<br>USDC 0.0616075209705458 | | |
| 3.1.435820 | OLORUNTO DAWOTOLA | ADDRESS REDACTED | | | ETH 0.00155537130994978 | | |
| 3.1.435821 | OLOTU SAMSON AYODELE | ADDRESS REDACTED | | | BTC 0.00011975<br>CEL 1.60176008336084<br>ETH 0.000921321325511553 | | |
| 3.1.435822 | OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | | | BTC 1.00000026229044<br>CEL 339.048810021767<br>ETH 10.14875403<br>MCDAI 0.22<br>USDC 0.08581<br>XRP 0.00000037516223 | | |
| 3.1.435823 | OLSEN JARVIS | ADDRESS REDACTED | | | BTC 0.0107432418804858<br>CEL 12.3393818220356 | | |
| 3.1.435824 | OLSON BOISGUENE | ADDRESS REDACTED | | | ADA 233.482708683499<br>BNB 1.5874039129189<br>BTC 0.00171514599529484 | | |
| 3.1.435825 | OLTEAN CRISTIAN | ADDRESS REDACTED | | | BTC 0.00403758740467694<br>CEL 30.7203133203769<br>SNX 40.0481749208961 | | |
| 3.1.435826 | OLTEANU MILUTA | ADDRESS REDACTED | | | BTC 0.00000063359528624<br>UNI 0.0563144597638398 | | |
| 3.1.435827 | OLTI VAKO | ADDRESS REDACTED | | | ETH 0.0000322128400865189<br>GUSD 14.0637114121091<br>LINK 0.00112593111640523 | | |
| 3.1.435828 | OLTIANA BELLANI | ADDRESS REDACTED | | | BTC 0.00103197385528357<br>CEL 97.5766811951976 | | |
| 3.1.435829 | OLTION OZUNI | ADDRESS REDACTED | | | BTC 0.00000002057391141 | | |
| 3.1.435830 | OLTION PREKA | ADDRESS REDACTED | | | BCH 2.38426766260086<br>BTC 0.00227349946048017<br>CEL 1.65554564012238<br>USDC 0.004 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.435831 | OLTITA IOANA LUNG | ADDRESS REDACTED | | | BAT 0.390531065343139<br>BTC 0.205427241296294<br>CEL 298.470262351012<br>ETH 7.70439091765328<br>USDC 483.356842 | | |
| 3.1.435832 | OLTMANN ALBERT JOHANN BUNGER | ADDRESS REDACTED | | | BTC 1.02282501684994 | | |
| 3.1.435833 | OLU BADMUS | ADDRESS REDACTED | | | BTC 0.000019047436319852<br>CEL 39.5589837181046<br>DOT 0.00875554038471625<br>ETH 0.000049229265377772<br>UNI 0.00284509205987402 | | |
| 3.1.435834 | OLU JOSEPH | ADDRESS REDACTED | | | BTC 0.000000226104730036<br>PAX 0.155724669272353 | | |
| 3.1.435835 | OLU STEWART | ADDRESS REDACTED | | | ADA 0.0270238726009414<br>BTC 0.00000488921584290399<br>ETH 0.000033180559138981<br>MATIC 0.0119011030768004<br>SNX 0.0152244561093387<br>USDC 0.15227326137874 | | |
| 3.1.435836 | OLUBANKOLE JEGEDE | ADDRESS REDACTED | | | AAVE 1.33304210913701<br>BUSD 126.97204299<br>CEL 55.5646850744317<br>COMP 1.42754498492382<br>DASH 0.673266798895543<br>EOS 13.8145022673891<br>ETH 0.0717529564473792<br>LINK 4.811<br>SNX 31.889347081522<br>UNI 34.088527238147<br>USDT ERC20 117.041928<br>XRP 310.198267633496<br>ZEC 1.11544 | | |
| 3.1.435837 | OLUBUKOLA ADEBOYE | ADDRESS REDACTED | | | CEL 1.09257815221269 | | |
| 3.1.435838 | OLUBUKOLA AWOBIFA | ADDRESS REDACTED | | | BTC 0.171259769885229<br>ETH 0.653928273602897<br>USDC 0.0227069700129704 | ETH 0.758349174726773<br>USDC 245.93 | |
| 3.1.435839 | OLUBUNMI AKINMBONI | ADDRESS REDACTED | | | CEL 0.166817005841307 | | |
| 3.1.435840 | OLUBUNMI OLOMOFE | ADDRESS REDACTED | | | BTC 0.0161519110500548<br>CEL 123.350474983171<br>DOT 29.9<br>ETH 0.59694<br>MATIC 600<br>UNI 49<br>ZEC 5.98924328243492 | | |
| 3.1.435841 | OLUBUNMI OPAYEMI | ADDRESS REDACTED | | | BTC 0.00106092244319596<br>ETC 0.184057376762506 | | |
| 3.1.435842 | OLUBUNMI SONEYE | ADDRESS REDACTED | | | BTC 0.000000007925686969<br>CEL 0.656830792150307<br>DASH 0.000000006926417361<br>ETH 0.0226240196456823 | | |
| 3.1.435843 | OLUBUSAYO PHILLIPS | ADDRESS REDACTED | | | USDC 108.58517407097 | | |
| 3.1.435844 | OLUBUSOLA OLUBAJO | ADDRESS REDACTED | | | BTC 0.000848236765045494<br>DASH 0.00206658499471155 | | |
| 3.1.435845 | OLUDARE DECOU | ADDRESS REDACTED | | | BTC 0.000002705957837033<br>ETH 0.00000968437666239<br>MATIC 0.0867975606184011<br>SNX 0.0057229068438272<br>USDC 0.796604112170356 | | |
| 3.1.435846 | OLUDARE MICHAEL SHITTU | ADDRESS REDACTED | | | ETH 0.00001548451118705 | | |
| 3.1.435847 | OLUDARE SHOKUNBI | ADDRESS REDACTED | | | BTC 0.00279607626390056<br>CEL 22.5349424303292 | | |
| 3.1.435848 | OLUDAYO AREKE | ADDRESS REDACTED | | | BTC 0.000000349391455472<br>SGB 1428.19640403615<br>XRP 3000.00000002999 | | |
| 3.1.435849 | OLUDAYO OYEKAN | ADDRESS REDACTED | | | ETH 0.00391230883885577 | | |
| 3.1.435850 | OLUDOTUN LONGE | ADDRESS REDACTED | | | CEL 0.0501579527590464 | | |
| 3.1.435851 | OLUFEMI AINA | ADDRESS REDACTED | | | BTC 0.0012539402110504<br>DOT 0.0228434770358656<br>ETH 0.000842371050420179<br>LINK 0.0194563461144603<br>LTC 0.0014875603302254<br>MATIC 0.0148626203695194<br>XLM 0.701382336895847 | | |
| 3.1.435852 | OLUFEMI AKANO | ADDRESS REDACTED | | | USDC 204.808424333552 | | |
| 3.1.435853 | OLUFEMI AKINFE | ADDRESS REDACTED | | | BNB 0.00172201164828216<br>BTC 0.000000889478746366<br>BUSD 0.45414295678453 | | |
| 3.1.435854 | OLUFEMI BAMIRO | ADDRESS REDACTED | | | AAVE 0.000808556435494338<br>ADA 2.23407519364261<br>AVAX 0.00638767045244079<br>BTC 0.101206921103416<br>CEL 18.6520363983596<br>DOT 3.58018873070269<br>ETH 0.830874718016463<br>LUNC 0.0118838867253979<br>MATIC 1.67068060694312<br>SOL 0.00731714858678156 | | |
| 3.1.435855 | OLUFEMI FABODE | ADDRESS REDACTED | | | AAVE 0.133548243890359<br>BTC 0.000364288112567903<br>CEL 163.445786856545<br>ETH 0.0786947006122151<br>SNX 1.78750204938199 | | |
| 3.1.435856 | OLUFEMI ODEINDE | ADDRESS REDACTED | | | BTC 0.000000005870240227<br>CEL 0.442269314252176 | | |
| 3.1.435857 | OLUFEMI OJEYEMI | ADDRESS REDACTED | | | CEL 0.0343620237476041<br>ETH 0.0505541691796113<br>LTC 0.000000007936643038<br>XRP 54.2362874028173 | | |
| 3.1.435858 | OLUFUNKE BANKOLE | ADDRESS REDACTED | | | 1INCH 256.513524820891<br>BTC 0.00135954334699879<br>LTC 5.06802763344342 | | |
| 3.1.435859 | OLUFUNMI REBECCA OGIDAN | ADDRESS REDACTED | | | BTC 0.00000107655345281 | | |
| 3.1.435860 | OLUFUNMILAYO JIDE-JOHNSON | ADDRESS REDACTED | | | BTC 0.000021100851109113 | | |
| 3.1.435861 | OLUFUNSO O OGUNJUMO | ADDRESS REDACTED | | | BTC 1.67849884990589<br>ETH 0.0211083872767112<br>SOL 106.261177159943<br>USDC 108.65469326761 | BTC 0.6722581<br>ETH 0.00741909895548401<br>USDC 36529.173 | |
| 3.1.435862 | OLUFUNSO OLADIPO | ADDRESS REDACTED | | | CEL 1.08526975571396 | | |
| 3.1.435863 | OLUGBEMIGA KONGI | ADDRESS REDACTED | | | BTC 0.000745892313524915<br>CEL 3.0310245090683<br>MCDAI 42.3202039872959<br>USDC 6.10038595022584 | | |
| 3.1.435864 | OLUGBENGA AWOEYO | ADDRESS REDACTED | | | CEL 1.06585974863428 | | |
| 3.1.435865 | OLUGBENGA FADIYA | ADDRESS REDACTED | | | ADA 0.501523864965842<br>BTC 0.000001567361665031<br>LINK 0.0448132027928847<br>UNI 0.086243861368455 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.435866 | OLUGBENGA JOLA-OLUKOYA | ADDRESS REDACTED | | | CEL 857.415477010105<br>DOT 6.59377997027017<br>ETH 0.256<br>XRP 39 | | |
| 3.1.435867 | OLUGBENGA OLALEKAN ABORISADE | ADDRESS REDACTED | | | CEL 0.146127116271899<br>ETH 0.00322768538006297 | | |
| 3.1.435868 | OLUJUWON LAYIWOLA | ADDRESS REDACTED | | | BTC 0.07423511314<br>CEL 632.652435226525<br>ETH 1.19463710104302<br>LUNC 107.849214726469 | | |
| 3.1.435869 | OLUKEMI IJAOLA | ADDRESS REDACTED | | | USDC 0.853360956602488 | | |
| 3.1.435870 | OLUKOLU TAIWO | ADDRESS REDACTED | | | CEL 0.871311842147141<br>USDC 20 | | |
| 3.1.435871 | OLUKUNLE AKINBOADE | ADDRESS REDACTED | | | CEL 0.0176990321593567 | | |
| 3.1.435872 | OLULANU NULL | ADDRESS REDACTED | | | CEL 1.063402079424 | | |
| 3.1.435873 | OLUMAYOWA OSHIN | ADDRESS REDACTED | | | USDC 0.711233246728 | | |
| 3.1.435874 | OLUMIDE ADIGBOLUJA | ADDRESS REDACTED | | | BTC 0.297550176791857 | | |
| 3.1.435875 | OLUMIDE AGBEDE | ADDRESS REDACTED | | | SGB 15.1245165837991<br>XRP 1.6536508402731 | | |
| 3.1.435876 | OLUMIDE FASHAKIN | ADDRESS REDACTED | | | ADA 0.000000562721177627<br>BTC 0.000000009733950897<br>CEL 370.10641409573<br>ETH 2.89149590146241<br>SGB 760.807116019847<br>USDC 33.2676573581806<br>XRP 1.60948099256531 | | |
| 3.1.435877 | OLUMIDE ISAIAH ADISA | ADDRESS REDACTED | | | BTC 0.00001731416036795 | | |
| 3.1.435878 | OLUMIDE NATHANIEL AWOYOOLU | ADDRESS REDACTED | | | BTC 0.000000744725775825 | | |
| 3.1.435879 | OLUMIDE OLADIPO | ADDRESS REDACTED | | | CEL 0.0742964261255395 | | |
| 3.1.435880 | OLUMIDE OYETOKE | ADDRESS REDACTED | | | CEL 0.250454657292068 | | |
| 3.1.435881 | OLUMIDE SONUGA | ADDRESS REDACTED | | | ADA 0.0344854798440247<br>AVAX 0.0203649162893136<br>BTC 0.0000111388560198539<br>DOT 0.00470756118234652<br>ETH 0.000170243452388863<br>MATIC 0.535613866768167<br>SOL 0.00518646160483161<br>USDC 0.0231887283817916 | AVAX 0.0100379342601289<br>SOL 0.000000000188963599<br>USDC 0.127 | |
| 3.1.435882 | OLUMUYIWA TOBI ARON FANOIKI | ADDRESS REDACTED | | | BTC 0.000000058718070364<br>CEL 0.135303097400445<br>DOT 0.0662441626924114<br>ETH 0.000001555662639355<br>MCDAI 0.034831526172005<br>USDC 0.0671495083988557 | | |
| 3.1.435883 | OLUO IFEOMA | ADDRESS REDACTED | | | BTC 0.03<br>CEL 26.0215410934739 | | |
| 3.1.435884 | OLUROTIMI ODUTOLA | ADDRESS REDACTED | | | BTC 2.00418028407543<br>CEL 1547.15718065924<br>USDC 27806.6458190543<br>USDT ERC20 4.30582739823221 | | |
| 3.1.435885 | OLUSEGUN ARIGBEDE | ADDRESS REDACTED | | | ADA 8.65001035494064 | | |
| 3.1.435886 | OLUSEGUN AYEBUSIWA | ADDRESS REDACTED | | | BTC 0.001565631023614<br>CEL 66.5943797585641<br>DOT 16.3436256136517<br>LTC 4.88325423868508<br>USDC 2316.04954089742 | | |
| 3.1.435887 | OLUSEGUN IJAOLA | ADDRESS REDACTED | | | ADA 366.843370874685<br>BTC 0.0211213954204591<br>USDC 224.280439010655 | | |
| 3.1.435888 | OLUSEGUN MARCUS | ADDRESS REDACTED | | | CEL 0.0967206610800381 | | |
| 3.1.435889 | OLUSEGUN OLOWE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.435890 | OLUSEGUN OYEBANJO | ADDRESS REDACTED | | | CEL 0.023646862201125 | | |
| 3.1.435891 | OLUSEGUN OYEKUNLE | ADDRESS REDACTED | | | CEL 1.0900506471432 | | |
| 3.1.435892 | OLUSESAN KOLAWOLE SALAKO | ADDRESS REDACTED | | | BTC 0.000000896396260549 | | |
| 3.1.435893 | OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | | | 1INCH 0.0126012113858477<br>AAVE 0.163694761456408<br>BCH 0.00789915581007385<br>BNT 0.0464113241458485<br>BTC 0.000012355537602032<br>CEL 56.2199714633772<br>DOT 0.049540319578342<br>EOS 0.0121796852076027<br>ETH 0.000000267049718999<br>LINK 0.0403128988880556<br>LTC 0.00111048860641653<br>LUNC 131204.587376897<br>MATIC 25.4657253728427<br>SNX 0.02183330430399<br>SUSHI 0.887352761502351<br>UNI 0.00892754538712676<br>USDC 0.00247171109316475<br>USDT ERC20 1.34480782799141<br>XLM 0.982051740218094<br>XRP 219.032698183204<br>ZEC 0.000034949068010251 | | |
| 3.1.435894 | OLUSEYI AKINDEINDE | ADDRESS REDACTED | | | CEL 1.07765174358066<br>ETH 0.000302756310309141 | | |
| 3.1.435895 | OLUSEYI BOLARINWA | ADDRESS REDACTED | | | BTC 0.00735639868515088<br>XRP 599.137222 | | |
| 3.1.435896 | OLUSEYI HARRIS | ADDRESS REDACTED | | | BTC 0.352191045108563<br>LINK 127.171221641513 | | |
| 3.1.435897 | OLUSHOLA MICHAEL OLALEMI | ADDRESS REDACTED | | | BTC 0.00000107226085688299 | | |
| 3.1.435898 | OLUSINA FANIYI | ADDRESS REDACTED | | | BTC 0.000041201397207042<br>CEL 0.152905125328523<br>LTC 0.39834 | | |
| 3.1.435899 | OLUSOLA OLADIPO | ADDRESS REDACTED | | | CEL 0.00882676537772463 | | |
| 3.1.435900 | OLUSOLA OSUNDEKO | ADDRESS REDACTED | | | BTC 0.000564666445974081<br>COMP 0.00296355081602312<br>ETH 0.0472812892329174<br>LINK 0.056598194367095<br>MATIC 10.4980500343491<br>UNI 0.0840381620879034 | | |
| 3.1.435901 | OLUSOLA SUNDAY OGUNLOLA | ADDRESS REDACTED | | | BCH 0.03701856<br>BNB 0.107702<br>CEL 1.4938115504883<br>MATIC 58.74554797 | | |
| 3.1.435902 | OLUTADE OMOBOLADE | ADDRESS REDACTED | | | ADA 100<br>CEL 1.30236512279 | | |
| 3.1.435903 | OLUTOBI ADEYEMI | ADDRESS REDACTED | | | CEL 74.4352133711743<br>MATIC 191.03414692 | | |
| 3.1.435904 | OLUTOLANI IBIKUNLE | ADDRESS REDACTED | | | MATIC 0.274554194255901 | | |
| 3.1.435905 | OLUTOSIN ADEBANJO | ADDRESS REDACTED | | | BNB 0.0081586141398467<br>BTC 0.0201829201950854<br>CEL 1.93304536143899<br>ETH 0.0279158498126604<br>USDT ERC20 0.000000869432001346<br>XRP 27.722 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.435906 | OLUTOYE ADEGBOTOLU | ADDRESS REDACTED | | | CEL 0.194060811498776<br>DOT 0.000032445186175139<br>MATIC 0.000678673449764409<br>USDC 0.152095957907604 | | |
| 3.1.435907 | OLUTUNDE BOLARINWA | ADDRESS REDACTED | | | BTC 0.000520011208837066<br>DOT 0.0524235393101214<br>ETH 0.750484108542304<br>SNX 0.296230730136114<br>USDC 2.81684116748967<br>USDT ERC20 36.0739206201425 | | |
| 3.1.435908 | OLUWABUKOLA AGBOOLA | ADDRESS REDACTED | | | USDT ERC20 1.30885457053401 | | |
| 3.1.435909 | OLUWABUNMI GBADAMOSI | ADDRESS REDACTED | | | BTC 0.000089426466676477<br>ETH 0.000422805116527126<br>MCDAI 10.4834985716684 | BTC 0.000000009809292682 | |
| 3.1.435910 | OLUWABUNMI OLALEYE | ADDRESS REDACTED | | | CEL 0.058711607226375 | | |
| 3.1.435911 | OLUWABUSUYI STEPHEN ESAN | ADDRESS REDACTED | | | BTC 0.000000048746694822 | | |
| 3.1.435912 | OLUWADAMILARE OLOYEDE | ADDRESS REDACTED | | | CEL 0.0253979107300196<br>LTC 0.00254437 | | |
| 3.1.435913 | OLUWADAMILARE OYELAKIN | ADDRESS REDACTED | | | BTC 0.000000000130279835<br>CEL 0.451834127399143 | | |
| 3.1.435914 | OLUWADAMILOLA ALOKAN | ADDRESS REDACTED | | | BTC 0.00000000712997753<br>CEL 127.541409694287<br>ETH 0.388226731954682 | | |
| 3.1.435915 | OLUWADAMILOLA RICHARD LARAIYETAN | ADDRESS REDACTED | | | ETH 0.00161351554022076 | | |
| 3.1.435916 | OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | | | BTC 0.000059640888520286 | BTC 0.00316000480825965<br>SOL 0.0004539<br>USDC 1.398 | |
| 3.1.435917 | OLUWADARE BANKOLE | ADDRESS REDACTED | | | BTC 0.000541601663536989<br>CEL 25.7767629100988<br>LINK 0.00360821180347737<br>UNI 116.40694734438 | | |
| 3.1.435918 | OLUWADARE OGUNNIYI | ADDRESS REDACTED | | | BTC 0.00838519189703706 | | |
| 3.1.435919 | OLUWAFEMI ABODUNRIN | ADDRESS REDACTED | | | BTC 0.000000004705091024<br>CEL 0.000244059530456846 | | |
| 3.1.435920 | OLUWAFEMI BODE-AJAYI | ADDRESS REDACTED | | | BTC 0.000001192876405927<br>ETH 0.000136771539524658 | | |
| 3.1.435921 | OLUWAFEMI DAMILOLA KUMUYI | ADDRESS REDACTED | | | BTC 0.000000175226398926 | | |
| 3.1.435922 | OLUWAFEMI ELIJAH OGUNYEMI | ADDRESS REDACTED | | | BTC 0.000000049452212388 | | |
| 3.1.435923 | OLUWAFEMI JOHNSON SHABI | ADDRESS REDACTED | | | BTC 0.000001028340292695 | | |
| 3.1.435924 | OLUWAFEMI ODETOLA | ADDRESS REDACTED | | | BTC 0.000000003324394796<br>CEL 2.11808669290825<br>LINK 8.91888005383799 | | |
| 3.1.435925 | OLUWAFEMI ODUSINA | ADDRESS REDACTED | | | AAVE 0.00908695043478395<br>CEL 1.40887233890483<br>DOT 0.0103302193434304<br>ETH 0.000611324880932495<br>LINK 0.000000000000000442<br>LTC 0.00391142914086846<br>UNI 0.00671327344692509 | | |
| 3.1.435926 | OLUWAFEMI OJE | ADDRESS REDACTED | | | CEL 1.06916085479156 | | |
| 3.1.435927 | OLUWAFEMI OLUWAMUYIWA SANGOLADE | ADDRESS REDACTED | | | BTC 0.0000000794241241499999 | | |
| 3.1.435928 | OLUWAFEMI SALAMI | ADDRESS REDACTED | | | ADA 360.429613084032<br>BTC 0.0228747517379292<br>ETH 1.02938829624737<br>MCDAI 3.68656370867666<br>SOL 0.381574815818475 | | |
| 3.1.435929 | OLUWAFEMI SAMUEL TAIWO | ADDRESS REDACTED | | | BTC 0.000648049745204903 | | |
| 3.1.435930 | OLUWAFEMI SHOLOTAN | ADDRESS REDACTED | | | ETH 0.00160337550352667 | | |
| 3.1.435931 | OLUWAFISAYO POPOOLA | ADDRESS REDACTED | | | BTC 0.00000126198627222<br>ETH 0.000271854682378205<br>XRP 0.306667825261822 | | |
| 3.1.435932 | OLUWAFISAYO WILLIAMS | ADDRESS REDACTED | | | BTC 0.000001137894471026 | | |
| 3.1.435933 | OLUWAFUNKE JOYCE LAWAL | ADDRESS REDACTED | | | BTC 0.000000009730775068 | | |
| 3.1.435934 | OLUWAFUNMILAYO BASSEY | ADDRESS REDACTED | | | BTC 0.000000003373850771<br>CEL 1502.39538385502<br>MATIC 2500<br>SNX 99.06<br>USDC 0.000000831054639783 | | |
| 3.1.435935 | OLUWAGBEMIGA ADELEYE | ADDRESS REDACTED | | | CEL 1.06108995951319<br>USDC 0.214675431407346 | | |
| 3.1.435936 | OLUWAGBENGA JOHNSON ADEJUWON | ADDRESS REDACTED | | | | ETH 0.00147696 | |
| 3.1.435937 | OLUWAGBOTEMI SOLOMON KOMOLAFE | ADDRESS REDACTED | | | BTC 0.00000008897164619 | | |
| 3.1.435938 | OLUWAJIMI KING | ADDRESS REDACTED | | | ADA 233.993761<br>BTC 0.00333028213321273<br>CEL 3.77842976561869<br>ETH 0.131649449747149<br>LTC 1.12096567290327 | | |
| 3.1.435939 | OLUWAKEMI OLAROYE | ADDRESS REDACTED | | | BTC 0.0124254294669677<br>CEL 46.5234239660521<br>LINK 16.38197735<br>LTC 2.45774747<br>USDC 633.889872 | | |
| 3.1.435940 | OLUWAKEMI WHARTON | ADDRESS REDACTED | | | AAVE 0.000596437341917008<br>AVAX 0.00831049323436928<br>BTC 0.000000436083643506<br>ETH 0.000221492276069553<br>MATIC 1.66233841120493<br>USDC 0.540124032020887 | | AVAX 0.000000145270082451<br>MATIC 0.000000079571092456 |
| 3.1.435941 | OLUWAKOREDE OLATUNDE COLE | ADDRESS REDACTED | | | BTC 0.000000371022181501 | | |
| 3.1.435942 | OLUWALE FEMI | ADDRESS REDACTED | | | BTC 0.000000825627974955<br>USDT ERC20 0.206731290016317 | | |
| 3.1.435943 | OLUWALEKE AINA | ADDRESS REDACTED | | | ADA 0.721296522017565<br>BTC 0.000059114127502236<br>DOT 0.116012307453882<br>LINK 0.000566031656249606<br>MATIC 0.415096459514608<br>MCDAI 4.12023643083582<br>USDC 0.0313179710990045<br>USDT ERC20 0.0289058151633567 | DOT 0.000121285589474909<br>USDC 0.000000112795763827 | |
| 3.1.435944 | OLUWAMAYOMIWA MAKINDE | ADDRESS REDACTED | | | BTC 0.000000521156612784 | | |
| 3.1.435945 | OLUWANISOLA DAVID | ADDRESS REDACTED | | | BTC 0.000007775927135116<br>CEL 119.960079471251<br>DOT 124.486677240781<br>ETH 1.11350587840383<br>USDT ERC20 159.211731139119 | | |
| 3.1.435946 | OLUWANISOLA FADIPE | ADDRESS REDACTED | | | ADA 47.721601<br>CEL 5.92499264026994<br>DOT 2.04649219<br>ETH 0.0197398503416193<br>USDT ERC20 41.260932<br>XLM 150.8271994 | | |
| 3.1.435947 | OLUWAPELUMI OKANLAWON | ADDRESS REDACTED | | | CEL 1.08978789563473 | | |
| 3.1.435948 | OLUWAROTIMI JOSEPH ALO | ADDRESS REDACTED | | | BTC 0.000000644131185832 | | |
| 3.1.435949 | OLUWAROTIMI SUKON AYOOLA | ADDRESS REDACTED | | | BTC 0.000000005751760916 | | |
| 3.1.435950 | OLUWASANMI AKINTADE | ADDRESS REDACTED | | | CEL 40.2590198350136<br>DOT 0.0000000000076962<br>USDT ERC20 7.75 | | |
| 3.1.435951 | OLUWASANMI AMOSU | ADDRESS REDACTED | | | CEL 7.32426172142595 | | |
| 3.1.435952 | OLUWASANMI KOMOLAFE | ADDRESS REDACTED | | | CEL 1.13843157034635 | | |
| 3.1.435953 | OLUWASEGUN DAVID EBRIMONI | ADDRESS REDACTED | | | BTC 0.000002203202333192 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.435954 | OLUWASEGUN MOSES ADEWALE | ADDRESS REDACTED | | | BTC 0.000001845960375122 | | |
| 3.1.435955 | OLUWASEGUN PETER JEGEDE | ADDRESS REDACTED | | | BTC 0.0278215213416989 | | |
| 3.1.435956 | OLUWASEGUN RAHMAN YEKINI | ADDRESS REDACTED | | | BTC 0.000000734600383223 | | |
| 3.1.435957 | OLUWASEUN ADEKUNLE EBELOKU | ADDRESS REDACTED | | | BTC 0.000062062095904147 | | |
| 3.1.435958 | OLUWASEUN AKADIRI | ADDRESS REDACTED | | | BTC 0.0123240932746996 | | |
| 3.1.435959 | OLUWASEUN AKINFOLARIN | ADDRESS REDACTED | | | MATIC 747.998506197523 | | |
| 3.1.435960 | OLUWASEUN AKINLADE | ADDRESS REDACTED | | | CEL 0.916919807640523<br>XLM 117.839831296585<br>XRP 99.0335978385416 | | |
| 3.1.435961 | OLUWASEUN ALABI | ADDRESS REDACTED | | | CEL 0.041865626669928<br>ETH 0.000005741726684635 | | |
| 3.1.435962 | OLUWASEUN ALAJO | ADDRESS REDACTED | | | BTC 0.00119121360079913<br>USDC 419.035441387093 | | |
| 3.1.435963 | OLUWASEUN AWOYELE | ADDRESS REDACTED | | | BTC 0.000758738542098603<br>CEL 88.4771099371896 | | |
| 3.1.435964 | OLUWASEUN AYOTUNDE | ADDRESS REDACTED | | | BTC 0.000000004313638671<br>CEL 0.00900739665850528<br>USDT ERC20 2.92811314938219 | | |
| 3.1.435965 | OLUWASEUN DAVID | ADDRESS REDACTED | | | CEL 8.17877888751841<br>ETH 0.124889449582437 | | |
| 3.1.435966 | OLUWASEUN GBADAMOSI | ADDRESS REDACTED | | | ADA 0.94999632226781<br>BTC 0.00108227954916719<br>DOT 0.0499470730038279<br>ETH 0.00195116990662486<br>LINK 0.0562770974800646<br>MATIC 6.83787551944824<br>MCDAI 30.8388385717069 | | |
| 3.1.435967 | OLUWASEUN HARRIS | ADDRESS REDACTED | | | AAVE 0.847882684827122<br>ADA 0.322405474213559<br>BTC 1.68221011606144<br>ETH 10.3885131802234<br>LINK 40.8444928406618<br>MATIC 4160.55892710535 | | |
| 3.1.435968 | OLUWASEUN OSHODI | ADDRESS REDACTED | | | ADA 39.794940233896<br>BTC 0.00528538233021826<br>LTC 0.567759743287266<br>MATIC 157.862695942238<br>XLM 200.563658330874 | | |
| 3.1.435969 | OLUWASEUN OSILAJA | ADDRESS REDACTED | | | CEL 0.00194600201770203<br>ETH 0.00380788930757686 | | |
| 3.1.435970 | OLUWASEUN PAUL OLUMUREWA | ADDRESS REDACTED | | | BTC 0.00125325152898537<br>ETH 0.138915134141894 | | |
| 3.1.435971 | OLUWASEUN VICTOR | ADDRESS REDACTED | | | BTC 0.00000081813553376<br>USDT ERC20 0.207894220666698 | | |
| 3.1.435972 | OLUWASEUN YINKA ADEBISI | ADDRESS REDACTED | | | BTC 0.000002039097937035 | | |
| 3.1.435973 | OLUWASEYI AKINLA | ADDRESS REDACTED | | | BTC 0.851625094244568<br>ETH 1.9817292092878<br>USDC 2.12168953199884 | | |
| 3.1.435974 | OLUWASEYI GBADAMOSI | ADDRESS REDACTED | | | ADA 0.70402507773236<br>BTC 0.000001274285303025<br>DOT 0.0521819082691745<br>LINK 0.000856196520100181<br>MATIC 0.0729272235767243<br>MCDAI 0.0906434346144178 | BTC 0.00108463650274617 | |
| 3.1.435975 | OLUWASEYI HEZEKIAH OLATOSI | ADDRESS REDACTED | | | BTC 0.000000116625177462 | | |
| 3.1.435976 | OLUWASEYI MICHEAL BARA | ADDRESS REDACTED | | | BTC 0.000000713275799438 | | |
| 3.1.435977 | OLUWASEYI SALAMI | ADDRESS REDACTED | | | ADA 0.0269135810774844<br>BTC 0.000002200965085318<br>DOGE 0.035304839833544<br>ETH 0.0000455572661513319<br>MATIC 0.147015314086306<br>USDC 0.147739082241895<br>XLM 0.00775150610237677 | | |
| 3.1.435978 | OLUWATIMILEHIN AJIBONA | ADDRESS REDACTED | | | XRP 0.00659946641383499 | | |
| 3.1.435979 | OLUWATOBI AYODEJI OLUWOLE | ADDRESS REDACTED | | | ETH 0.00160185883005921 | | |
| 3.1.435980 | OLUWATOBI ISAAC-IREIN | ADDRESS REDACTED | | | BTC 0.000028292658532041<br>DOT 0.0127667974052054<br>ETH 0.000373709582348083<br>LUNC 0.0321185117419381 | | |
| 3.1.435981 | OLUWATOBI OLADIRAN | ADDRESS REDACTED | | | ETH 0.00860851357879248 | | |
| 3.1.435982 | OLUWATOBI YEKINNI | ADDRESS REDACTED | | | BTC 0.000000218535764035 | | |
| 3.1.435983 | OLUWATOBILOBA ADENIYI | ADDRESS REDACTED | | | BTC 0.00000793<br>CEL 0.10730392369247 | | |
| 3.1.435984 | OLUWATOBILOBA EMMANUEL OMOJUWA | ADDRESS REDACTED | | | BTC 0.000000002776009671<br>CEL 0.210619008249472 | | |
| 3.1.435985 | OLUWATOBILOBA IDOWU | ADDRESS REDACTED | | | BTC 0.0273786282138835<br>BUSD 2032.03358484501<br>CEL 40.530364826206<br>DASH 0.000111877036717213<br>ETH 0.536103414005674<br>LTC 1.013416126006<br>USDC 3656.53978917906<br>USDT ERC20 9312.72195998555 | | |
| 3.1.435986 | OLUWATOBILOBA LAWAL | ADDRESS REDACTED | | | CEL 6.08375226630714<br>ETH 0.11169821444869 | | |
| 3.1.435987 | OLUWATOMISIN MOSURO | ADDRESS REDACTED | | | BTC 0.000507894767368087<br>CEL 72.9428503969477<br>ETH 1.12985151793469<br>SNX 27.8775 | | |
| 3.1.435988 | OLUWATOMIWA ADEWUSI | ADDRESS REDACTED | | | USDC 0.987753613776355 | | |
| 3.1.435989 | OLUWATOMSIN EFOSA BICKERSTETH | ADDRESS REDACTED | | | BTC 0.00039975<br>CEL 0.210901352026542 | | |
| 3.1.435990 | OLUWATONI IJATUYI | ADDRESS REDACTED | | | BTC 0.00009338<br>CEL 3.73239482174669<br>ETH 0.0083174992485151 | | |
| 3.1.435991 | OLUWATOSIN ADEBISI | ADDRESS REDACTED | | | ADA 24.6292540852234<br>BNB 0.351331724506753<br>BTC 0.0049116437816556<br>CEL 0.142034017483028<br>DOT 1.13755136070066<br>EOS 8.97710312876109<br>LUNC 8.20147710548633 | | |
| 3.1.435992 | OLUWATOSIN ADEGOKE | ADDRESS REDACTED | | | BTC 0.000000004297852437<br>CEL 2.34632026559839<br>MCDAI 30 | | |
| 3.1.435993 | OLUWATOSIN AKINOSHO | ADDRESS REDACTED | | | BTC 0.000215183596619015 | | |
| 3.1.435994 | OLUWATOSIN AKINYEMI | ADDRESS REDACTED | | | CEL 0.223298472257915<br>ETH 0.004 | | |
| 3.1.435995 | OLUWATOSIN AWOFADEJU | ADDRESS REDACTED | | | BTC 0.00834256191461264 | | |
| 3.1.435996 | OLUWATOSIN ISMAEL OLANREWAJU | ADDRESS REDACTED | | | BTC 0.04826997<br>CEL 12.7427624592743 | | |
| 3.1.435997 | OLUWATOSIN OLUMUYIWA | ADDRESS REDACTED | | | ADA 0.195837972798622<br>BTC 0.000000008477018262<br>CEL 0.51809832900813<br>ETH 0.00162308581234056<br>USDC 5.1306374583212 | | |
| 3.1.435998 | OLUWATOSIN OPEMIPO ADEBOYE | ADDRESS REDACTED | | | BTC 0.000040335277630807 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.435999 | OLUWATOSIN OYELESE | ADDRESS REDACTED | | | BTC 0.000554484393924124<br>CEL 30.2167378835942<br>ETH 0.000042335699433143<br>KNC 52.9998725600653<br>MATIC 0.832798138599013<br>SGB 257.894871388659<br>XLM 4.99079790121034<br>XRP 0.000000123794276197 | | |
| 3.1.436000 | OLUWATOSIN OYENIRAN | ADDRESS REDACTED | | | ADA 0.341212753529623<br>BTC 0.000425188060848647<br>COMP 0.00524958037089071<br>DOT 0.133918248722476<br>ETH 2.15787012906048<br>MATIC 0.000971534795778267 | | |
| 3.1.436001 | OLUWATOYIN AJIKE ADEROMU | ADDRESS REDACTED | | | BTC 0.000000057179096823 | | |
| 3.1.436002 | OLUWATOYIN CYGANKIEWICZ | ADDRESS REDACTED | | | BTC 0.000004417914570017<br>XRP 6149.607229 | | |
| 3.1.436003 | OLUWATOYIN SONEYE | ADDRESS REDACTED | | | BTC 0.00376625220209638<br>USDC 25576.1554642822 | BTC 0.0214448010145577 | |
| 3.1.436004 | OLUWAYOMI FOLORUNSHO | ADDRESS REDACTED | | | BTC 0.000000616728556973<br>CEL 1.12135056806249 | | |
| 3.1.436005 | OLUWEMIMO AKINBAYO | ADDRESS REDACTED | | | BTC 0.000958045058835645<br>ETH 0.000003329081080551 | | |
| 3.1.436006 | OLUWKUMBIA KEHIN AJIBOYE | ADDRESS REDACTED | | | BTC 0.00941227559149161 | | |
| 3.1.436007 | OLUWOLE ADENIRAN | ADDRESS REDACTED | | | BTC 0.0110902421220542<br>BUSD 1079.14370941853<br>CEL 7.62752758590533<br>ETH 0.2022174946541<br>LTC 1.29794218793457<br>LUNC 3927487.26684692<br>USDC 822.463907930316<br>USDT ERC20 31.9987874340256 | | |
| 3.1.436008 | OLUWOLE AKINOLA | ADDRESS REDACTED | | | BAT 4<br>BTC 0.000000009234606971<br>CEL 0.781655344387307<br>SGB 69.5284167358238 | | |
| 3.1.436009 | OLUWOLE LONGE | ADDRESS REDACTED | | | BAT 1.41911705624243 | | |
| 3.1.436010 | OLUYEMI ADEYEMO | ADDRESS REDACTED | | | CEL 2.74863752495267 | | |
| 3.1.436011 | OLUYOMI ADEWALE | ADDRESS REDACTED | | | CEL 0.00276519245394277 | | |
| 3.1.436012 | OLUYOMI OGUNTONA | ADDRESS REDACTED | | | CEL 2.15918716533805<br>SGB 3.6264<br>XRP 24 | | |
| 3.1.436013 | OLVE EID | ADDRESS REDACTED | | | ADA 0.000885099553627751<br>BNB 0.00190279408655088<br>BTC 0.0799188624641346<br>CEL 77.1937373165656<br>DOT 0.000080553421986973<br>ETH 0.000000197463516281<br>MATIC 0.00268075974927877<br>USDC 3871.214 | | |
| 3.1.436014 | OLVEVIANA PAN | ADDRESS REDACTED | | | ADA 0.00834607285572655<br>BTC 0.000059563763860745<br>ETH 0.00001160168159735 | | |
| 3.1.436015 | OLVIS GIL RIOS | ADDRESS REDACTED | | | CEL 1.06762806925526 | | |
| 3.1.436016 | OLWALE JOSEPH WISDOM | ADDRESS REDACTED | | | ADA 0.0516063207843361<br>BTC 0.00000084947735405<br>CEL 0.0756157055334294 | | |
| 3.1.436017 | OLWEN DALLAS MCNEILL | ADDRESS REDACTED | | | BTC 0.0716326414362055<br>ETH 1.12460243723279<br>LTC 7.92337049500621<br>USDC 482.460468583187 | | |
| 3.1.436018 | OLWIND MICKLES | ADDRESS REDACTED | | | BTC 0.00206156334590347 | | |
| 3.1.436019 | OLYMPIA COTTLE | ADDRESS REDACTED | | | BTC 1.33538486242209 | | |
| 3.1.436020 | OLYMPIA EMPIRE PTY LTD AS TRUSTEE FOR THE OLYMPIA SUPERANNUATION FUND | SUITE 214, 396 SCARBOROUGH BEACH ROAD, OSBORNE PARK, WESTERN AUSTRALIA, 6017 AUSTRALIA | | | BTC 1.54430440226366<br>CEL 160.639475929619 | | |
| 3.1.436021 | OLYMPIA PETRIDOU | ADDRESS REDACTED | | | BTC 0.000000003723942611<br>CEL 0.00357574010401876<br>USDC 0.861358652829087 | | |
| 3.1.436022 | OM DALAL | ADDRESS REDACTED | | | BTC 0.000002209477250037 | BTC 0.000000007853234987 | |
| 3.1.436023 | OM DAVE | ADDRESS REDACTED | | | BTC 0.000001145132194682<br>LINK 0.185817908077383<br>MATIC 3.50864349056274 | | BTC 0.00083238<br>LINK 565.023543998199<br>MATIC 2641.31293902193 |
| 3.1.436024 | OM GURUNG | ADDRESS REDACTED | | | BTC 0.00000271046333036<br>CEL 1.20493171332883<br>ETH 0.000272343040064893<br>UNI 0.000610831309234363<br>USDC 0.416400264127083 | | |
| 3.1.436025 | OM KALIA | ADDRESS REDACTED | | | ADA 355.862434916051<br>BTC 0.000825999074483877 | | |
| 3.1.436026 | OM LUJAN | ADDRESS REDACTED | | | XRP 13.5640124883872 | | |
| 3.1.436027 | OM MISHRA | ADDRESS REDACTED | | | BTC 0.00110506720016455<br>DOT 418.414827835715<br>ETH 5.12845777368705 | | |
| 3.1.436028 | OM PAMBHAR | ADDRESS REDACTED | | | BCH 0.000316825370886927<br>CEL 0.00156583821727847<br>LTC 0.00106783867922738 | | |
| 3.1.436029 | OM PRAKASH CHOUDHARY | ADDRESS REDACTED | | | ADA 29.1207665873913<br>BTC 0.000006850777028345 | | |
| 3.1.436030 | OM PRAKASH PATEL | ADDRESS REDACTED | | | CEL 1.0598473209941 | | |
| 3.1.436031 | OM PRAKASH SADASHIVAIH MUNIYAPPA | ADDRESS REDACTED | | | BTC 1.01858787723325<br>ETH 36.6003192233027 | | |
| 3.1.436032 | OM SHRESTHA | ADDRESS REDACTED | | | BTC 0.0461925204766246<br>COMP 1.03617599314949<br>EOS 109.373337392273<br>ETH 2.99306067312165<br>LINK 100.184070094574<br>MATIC 1019.11926516147<br>SNX 101.09237584984 | BTC 0.2036 | |
| 3.1.436033 | OM SOLANKI | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.00389249486937503<br>EOS 0.281309541022958<br>LTC 0.00498925302510873<br>ZEC 0.00303932292932533 | | |
| 3.1.436034 | OM THUKRAL | ADDRESS REDACTED | | | BTC 0.000002733737414057<br>DOT 0.0376835657419225<br>USDC 0.4690909007354 | | |
| 3.1.436035 | OMAAR KABIRI | ADDRESS REDACTED | | | BTC 0.000268285742613856<br>CEL 13.0162687842218<br>DOT 0.358270248948959<br>ETH 0.00371335330496056<br>LINK 209.250264493926<br>MATIC 17.219033534867<br>USDC 11.8102635632222<br>XRP 2065.81270699673 | | |
| 3.1.436036 | OMAAR ZAOUALI | ADDRESS REDACTED | | | BTC 0.0517576560180197<br>CEL 31.8906700934421 | | |
| 3.1.436037 | OMAH LAY | ADDRESS REDACTED | | | BTC 0.00000576624054723<br>CEL 0.00215922303119108 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.436038 | OMAID BIN ASAD SHEIKH MOHAMMAD | ADDRESS REDACTED | | | BAT 10.5651103049301<br>EOS 5.31975178748269<br>ETH 0.0503892759846528 | | |
| 3.1.436039 | OMAIMA AFZAAL | ADDRESS REDACTED | | | BTC 0.0424606598235301<br>ETH 0.441518637280512<br>LTC 0.389030329459374 | | |
| 3.1.436040 | OMAIR AHMAD | ADDRESS REDACTED | | | BTC 0.00116889354964502<br>DOT 28.9964466285957<br>MATIC 249.83041659066<br>SOL 40.4238686369142 | | |
| 3.1.436041 | OMAIR MIRZA | ADDRESS REDACTED | | | BTC 0.000000088302934768<br>ETH 0.000397011189126127 | | |
| 3.1.436042 | OMAIRA G NASSAR | ADDRESS REDACTED | | | BTC 0.00138558751445649<br>SOL 4.09920179524991 | | |
| 3.1.436043 | OMAIRA VERA | ADDRESS REDACTED | | | BTC 0.000000416022420427<br>BUSD 0.477724084948784 | | |
| 3.1.436044 | OMAL MIDIKYF KIDEGA | ADDRESS REDACTED | | | CEL 0.123896526439896 | | |
| 3.1.436045 | OMALE JUNIOR HENRY | ADDRESS REDACTED | | | BTC 0.000000217320599464<br>USDT ERC20 0.404390687777837 | | |
| 3.1.436046 | OMAMUROMU JUNIOR EFEMINI | ADDRESS REDACTED | | | BTC 0.000000514322329889 | | |
| 3.1.436047 | OMANA K K | ADDRESS REDACTED | | | BTC 0.00145209614256866<br>USDT ERC20 1.03814645331807 | | |
| 3.1.436048 | OMANAYAMMA NULL | ADDRESS REDACTED | | | BTC 0.000000045609243702<br>USDT ERC20 0.633141069489488 | | |
| 3.1.436049 | OMANLEY RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | | | BTC 0.00128783952016739<br>USDC 22425.3164040095 | USDC 1 | |
| 3.1.436050 | OMAR ABASS | ADDRESS REDACTED | | | USDC 0.00625405015556723 | | |
| 3.1.436051 | OMAR ABDOU MOHAMED AHMED ABDEL REHIM | ADDRESS REDACTED | | | BTC 0.000001691736487928<br>CEL 0.0504251472763991<br>USDT ERC20 0.481806165734109 | | |
| 3.1.436052 | OMAR ABDUL MAWLA | ADDRESS REDACTED | | | BTC 0.000846281439355472<br>CEL 3.81702707981408<br>XRP 501.972384 | | |
| 3.1.436053 | OMAR ABDUL-HAMEED | ADDRESS REDACTED | | | CEL 4.76735477130396 | | |
| 3.1.436054 | OMAR ABDULLAH OMAR SALLEH | ADDRESS REDACTED | | | BTC 0.000001614777491438<br>CEL 0.0635133967416446<br>XLM 1.34724948499853<br>XRP 0.0652637645930858 | | |
| 3.1.436055 | OMAR ABDUL-RAHIM | ADDRESS REDACTED | | | BTC 1.06850845232757<br>ETH 2.14226443991998<br>MATIC 193.611876188287 | | |
| 3.1.436056 | OMAR ABID | ADDRESS REDACTED | | | BTC 0.997016566937807<br>CEL 1.13004173706074<br>USDC 158.208183956455 | | USDC 0.000000042387618112 |
| 3.1.436057 | OMAR ABOU HARB | ADDRESS REDACTED | | | DOT 0.000658144116575823 | | |
| 3.1.436058 | OMAR ABOUELNASR | ADDRESS REDACTED | | | ETH 0.000033082208055547 | | |
| 3.1.436059 | OMAR ABRIRAHMAN | ADDRESS REDACTED | | | CEL 0.00904736595803642 | | |
| 3.1.436060 | OMAR ACHAHOD | ADDRESS REDACTED | | | XRP 0.154284597099703 | | |
| 3.1.436061 | OMAR ADAME MONROY | ADDRESS REDACTED | | | BCH 0.00010149<br>BTC 0.000000000000000002<br>CEL 1.5808933916399<br>DASH 0.000388158246365627<br>LTC 0.0026219439415505<br>XLM 0.985394707899054<br>ZEC 0.00910982031078969 | | |
| 3.1.436062 | OMAR ADAMES | ADDRESS REDACTED | | | BTC 0.00218773727022891<br>ETH 0.000020665553693712 | BTC 0.0007 | |
| 3.1.436063 | OMAR ADAMS | ADDRESS REDACTED | | | BTC 0.00113120677668881<br>ETH 10.2523316174333<br>MATIC 7390.65242407897 | | |
| 3.1.436064 | OMAR ADEL | ADDRESS REDACTED | | | SNX 0.32738088518822<br>USDC 8.24929423202077 | | |
| 3.1.436065 | OMAR ADHAM | ADDRESS REDACTED | | | BCH 0.0607797410424872<br>ETH 0.0106893290751538<br>LTC 37.673352255089<br>SNX 47.7182717083246<br>XLM 1893.10248260657 | | |
| 3.1.436066 | OMAR AGUILAR | ADDRESS REDACTED | | | BTC 0.00002031560650497<br>ETH 0.000197894569452056<br>MATIC 5.44740069975479 | | |
| 3.1.436067 | OMAR AGUSTÍN SANTA CRUZ | ADDRESS REDACTED | | | BTC 0.000013292070917563 | | |
| 3.1.436068 | OMAR AHMAD | ADDRESS REDACTED | | | CEL 0.0252902740803121<br>XLM 40 | | |
| 3.1.436069 | OMAR AHMAD | ADDRESS REDACTED | | | ADA 1.02133592005728<br>BTC 0.337761799395346<br>ETH 6.2441425047429<br>LUNC 10.7721875946731<br>MATIC 7220.479154859 | | |
| 3.1.436070 | OMAR AHMAD | ADDRESS REDACTED | | | ADA 0.488351079965173<br>BTC 0.00004177647699739<br>DOT 0.0669802610741902<br>ETH 0.000469950501185432<br>XRP 43.930056 | | |
| 3.1.436071 | OMAR AHMAD | ADDRESS REDACTED | | | CEL 26.9417750312041<br>LINK 0.0424517122321846<br>SNX 0.113770086471382 | | |
| 3.1.436072 | OMAR AHMADI | ADDRESS REDACTED | | | ADA 1057.06838581623<br>BTC 0.00215321993753572<br>CEL 0.460365446761878<br>DOT 21.6451825825496<br>ETH 0.000501651581250376<br>SNX 0.0427050539697705 | | |
| 3.1.436073 | OMAR AHMED | ADDRESS REDACTED | | | BTC 0.0000005006468265279999<br>DOT 0.0475849700518448<br>ETH 0.000000280797155915 | | |
| 3.1.436074 | OMAR AHMED | ADDRESS REDACTED | | | ADA 59.863492<br>CEL 1.41987605630658<br>ETH 0.000064604369989865<br>LINK 8.25095439906646 | | |
| 3.1.436075 | OMAR AKAHLOUN | ADDRESS REDACTED | | | ADA 233.434523866357<br>BCH 0.717594381676624<br>BTC 0.0430943834736397<br>ETH 1.84226164075672<br>MATIC 516.118447957926<br>SNX 134.242722793578<br>USDC 256.808361526213 | | |
| 3.1.436076 | OMAR AL KOTOB | ADDRESS REDACTED | | | BTC 0.000030286954497848<br>CEL 1.38606429437978 | | |
| 3.1.436077 | OMAR ALAM | ADDRESS REDACTED | | | ADA 313.039511725415<br>BTC 0.0716399448437126<br>ETH 0.448801188666897<br>LINK 6.20977567290169<br>LTC 7.28169973421862<br>USDC 0.894141862472482 | | |
| 3.1.436078 | OMAR ALAMI | ADDRESS REDACTED | | | MATIC 954.683968130906<br>USDC 10376.7200260624 | | |
| 3.1.436079 | OMAR ALANI | ADDRESS REDACTED | | | BTC 0.00110812871183239<br>DOT 0.10624849839111<br>LTC 93.4670556172094 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.436080 | OMAR ALANSARI | ADDRESS REDACTED | | | ADA 136.180577683414<br>DOT 4.84624035017851<br>MANA 0.00177444286688985<br>MATIC 131.049363353708 | | |
| 3.1.436081 | OMAR ALAWI GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000539518080928999 | | |
| 3.1.436082 | OMAR ALAWI GONZALEZ | ADDRESS REDACTED | | | BAT 0.00866163264288787<br>BTC 0.011811347889887<br>CEL 1.11461778022273<br>COMP 0.00008184927856295<br>EOS 0.00504787201970268<br>ETH 0.00136495066844672<br>LTC 0.0000625040152748369<br>XLM 0.396778846628626<br>ZEC 0.0000381139808326429 | | |
| 3.1.436083 | OMAR AL-AZZAWI | ADDRESS REDACTED | | | BTC 0.00104886967480042<br>USDC 0.67289345041157<br>USDT ERC20 818.845365251478 | | |
| 3.1.436084 | OMAR ALBAHRA | ADDRESS REDACTED | | | BTC 0.000573597306736047<br>CEL 0.0918188536303834 | | |
| 3.1.436085 | OMAR ALCARAZ | ADDRESS REDACTED | | | USDC 67.5736760584277 | | |
| 3.1.436086 | OMAR ALDUHAIBY | ADDRESS REDACTED | | | BTC 0.000000003032509701<br>CEL 5.62509846262252 | | |
| 3.1.436087 | OMAR ALEIDA | ADDRESS REDACTED | | | CEL 6.64980820482835 | | |
| 3.1.436088 | OMAR ALEJANDRO FUENTES | ADDRESS REDACTED | | | ADA 421.88754806615<br>AVAX 7.26626540140951<br>BCH 0.890144258818866<br>BTC 0.00796291331546106<br>CEL 1.11940468628986<br>DOGE 1661.81479300202<br>DOT 15.8119317633601<br>ETH 0.385043196985537<br>MATIC 218.933084014675<br>SOL 3.81082834301798 | | |
| 3.1.436089 | OMAR ALENEZI | ADDRESS REDACTED | | | CEL 0.559805164812568<br>ETH 0.00136216245930963<br>SGB 12.469058774634 | | |
| 3.1.436090 | OMAR ALFREDO CRUZ | ADDRESS REDACTED | | | BTC 0.000000638742742097<br>MCDAI 0.643439741366106 | | |
| 3.1.436091 | OMAR ALHAMIMI | ADDRESS REDACTED | | | BTC 0.000000006283922956<br>CEL 0.207579473409874 | | |
| 3.1.436092 | OMAR ALI | ADDRESS REDACTED | | | ADA 312.114082310811 | | |
| 3.1.436093 | OMAR ALI | ADDRESS REDACTED | | | ADA 101.740018437428<br>BTC 0.00109473256971043 | | |
| 3.1.436094 | OMAR ALI ELGABRONI | ADDRESS REDACTED | | | ADA 7677.82859482969<br>BTC 0.00139145242467509 | | |
| 3.1.436095 | OMAR AL-LAHIBI | ADDRESS REDACTED | | | USDC 0.399218908389781 | | |
| 3.1.436096 | OMAR ALMEGHRABI | ADDRESS REDACTED | | | ADA 0.156643240897718<br>BTC 0.00866854434019551<br>ETH 0.00389245180866821<br>MATIC 0.860013225213727<br>SNX 44.7261427454636 | | |
| 3.1.436097 | OMAR ALONSO | ADDRESS REDACTED | | | ADA 2157.1821243517<br>BTC 0.690551581289401<br>DOT 39.5749489681403<br>ETH 5.63562189706157 | | |
| 3.1.436098 | OMAR ALONZO | ADDRESS REDACTED | | | ETH 0.353196377401683<br>MCDAI 42.5573129243752<br>SNX 150.45003903478 | | |
| 3.1.436099 | OMAR ALOTHMAN | ADDRESS REDACTED | | | CEL 0.0131814497706442<br>XLM 0.0721468601590112 | | |
| 3.1.436100 | OMAR AL-OUF | ADDRESS REDACTED | | | ADA 0.200584215034948<br>AVAX 0.115647040988558<br>BNB 0.000456286783169157<br>BTC 0.000004421219663006<br>ETH 0.00700805090192028<br>USDT ERC20 0.34899041529218 | | |
| 3.1.436101 | OMAR ALRADDADI | ADDRESS REDACTED | | | CEL 0.167336162120595<br>DOT 6.10384145681645<br>EOS 12.4765280058624<br>ETH 0.0571989086148521<br>XLM 0.005266801211476 | | |
| 3.1.436102 | OMAR AL-REEZALEE | ADDRESS REDACTED | | | BTC 0.00195037190647016<br>CEL 88.4411024351757<br>ETH 1.00016144283234 | | |
| 3.1.436103 | OMAR ALSAHILI | ADDRESS REDACTED | | | BTC 0.000163332379254355<br>ETH 0.000058360972723402 | BTC 0.00000000679562991 | |
| 3.1.436104 | OMAR ALSAIFI | ADDRESS REDACTED | | | BTC 0.000466609339443623 | | |
| 3.1.436105 | OMAR AL-SALEM | ADDRESS REDACTED | | | BTC 0.000004156564057011<br>CEL 1.09121511062593<br>XLM 0.044579495474314 | | |
| 3.1.436106 | OMAR AL-SOBKY | ADDRESS REDACTED | | | BNB 16.0378120943668<br>BTC 0.00000000187218565<br>CEL 18564.0815532973<br>DOT 520.06034526 | | |
| 3.1.436107 | OMAR AL-SULAIMANI | ADDRESS REDACTED | | | CEL 0.00705021036091877 | | |
| 3.1.436108 | OMAR ALSUWAIDI | ADDRESS REDACTED | | | BTC 0.00338543259220594 | | |
| 3.1.436109 | OMAR ALVARADO | ADDRESS REDACTED | | | ADA 2529.62923901188<br>BTC 2.1064857029588<br>CEL 652.107602420944<br>ETH 2.05475521642325<br>LINK 511.017986401941<br>SGB 5136.62243259597<br>XRP 11485.6945902089 | | |
| 3.1.436110 | OMAR ALVARADO | ADDRESS REDACTED | | | BTC 0.000006819986237654 | | |
| 3.1.436111 | OMAR ALVAREZ | ADDRESS REDACTED | | | BTC 0.000001477770919367<br>DOT 0.0126670003134593 | | |
| 3.1.436112 | OMAR ALVAREZ | ADDRESS REDACTED | | | BTC 0.101269345661692<br>USDC 11.1474090749694 | | |
| 3.1.436113 | OMAR AMDA | ADDRESS REDACTED | | | CEL 0.12552156647349<br>XRP 20 | | |
| 3.1.436114 | OMAR AMIN | ADDRESS REDACTED | | | BTC 0.00104530458121874<br>CEL 21421.9773461379<br>ETH 28.5761992865002 | | |
| 3.1.436115 | OMAR ANANE | ADDRESS REDACTED | | | CEL 0.179149250566314<br>XRP 0.161903944570853 | | |
| 3.1.436116 | OMAR ANDRES ANABALON SAAVEDRA | ADDRESS REDACTED | | | BTC 0.000001833473291198<br>EOS 0.121074430220542 | | |
| 3.1.436117 | OMAR ANSHASI | ADDRESS REDACTED | | | BTC 0.0159825686733586 | | |
| 3.1.436118 | OMAR ANTON COPE | ADDRESS REDACTED | | | BTC 0.00118170456216765<br>CEL 31.9369117460106<br>ETH 0.42693948 | | |
| 3.1.436119 | OMAR ANTONIO GUERRERO | ADDRESS REDACTED | | | BTC 0.000002948038599722<br>USDC 407.328938172192 | | |
| 3.1.436120 | OMAR ARAB | ADDRESS REDACTED | | | BTC 0.00000866424910996<br>CEL 1.09945500998105<br>ETH 0.00001771899660412<br>MCDAI 0.0334472378326724<br>XLM 0.070614233052161 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.436121 | OMAR ARMAS | ADDRESS REDACTED | | | ADA 88.357873453016<br>BTC 0.0103875710947989<br>ETH 0.14352736607617<br>LINK 1.86622972703004<br>MATIC 183.916800109976 | | |
| 3.1.436122 | OMAR ARMENTEROS | ADDRESS REDACTED | | | ADA 501.799129302016<br>BTC 0.605653534134401<br>ETH 19.5674824395514 | | |
| 3.1.436123 | OMAR ARTURO ALVAREZ MACIAS | ADDRESS REDACTED | | | BTC 0.0000893758544848847<br>ETH 0.00160733113815422<br>XLM 0.702201384093578 | BTC 0.11333553273665<br>ETH 2.0488417037944<br>XLM 0.0000000586129891 | |
| 3.1.436124 | OMAR ASCHA | ADDRESS REDACTED | | | BTC 0.00156414328845484<br>MANA 0.0209865905178721<br>USDC 1.01896534616175 | BTC 1.04411346342361 | |
| 3.1.436125 | OMAR ASHBY | ADDRESS REDACTED | | | BTC 0.00161100357016598<br>CEL 1.22015972916493<br>MATIC 0.412564079181914 | | |
| 3.1.436126 | OMAR ASHOUR | ADDRESS REDACTED | | | BTC 0.000418254843103991<br>LINK 0.045846040536737 | | |
| 3.1.436127 | OMAR AUGUSTO CASTELLANOS SALAZAR | ADDRESS REDACTED | | | AVAX 0.00328784067736431<br>BTC 0.000001557234396989<br>ETH 0.00136979426164328<br>LUNC 0.000016057853556397<br>USDC 0.452787407318734 | | |
| 3.1.436128 | OMAR AWAD | ADDRESS REDACTED | | | BTC 0.0217155409901119<br>CEL 6.58454508938353<br>ETH 0.760494082491755 | | |
| 3.1.436129 | OMAR BAHBAZ | ADDRESS REDACTED | | | MATIC 1.09861728311356 | | |
| 3.1.436130 | OMAR BAILEY | ADDRESS REDACTED | | | CEL 1.11063521476668<br>DASH 0.259814990457095<br>LTC 1.70286501513625<br>USDC 104.997962308514 | | |
| 3.1.436131 | OMAR BAJJA | ADDRESS REDACTED | | | ETH 0.000018516304794475 | | |
| 3.1.436132 | OMAR BAKR | ADDRESS REDACTED | | | BTC 0.032360634456007<br>CEL 99.2404015247204<br>ETH 1.31342992679822<br>LTC 1.14443414984099<br>MATIC 118.69895038<br>XRP 323.360731128604 | | |
| 3.1.436133 | OMAR BALDEARENA | ADDRESS REDACTED | | | USDT ERC20 0.526975240380941 | | |
| 3.1.436134 | OMAR BARAKAT | ADDRESS REDACTED | | | BTC 0.00004354<br>ETH 0.000556328839806135 | | |
| 3.1.436135 | OMAR BELTRAN | ADDRESS REDACTED | | | BTC 0.103432102593864<br>DOGE 87503.7359001563<br>DOT 10.911205206527<br>ETC 3.10057587767346<br>ETH 2.04941281545071<br>LINK 515.263657423519<br>MATIC 5590.96561216188<br>USDC 1.15107806287663<br>XLM 747.271892867835 | | |
| 3.1.436136 | OMAR BELTRAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.106368032247946<br>ETH 1.0997355813395 | | |
| 3.1.436137 | OMAR BEN DRISS | ADDRESS REDACTED | | | BTC 0.000000264786355869999<br>ETH 0.000004496466196396<br>LUNC 0.0045242357162485<br>SOL 0.000878320871621207<br>USDC 0.017241384738137 | | |
| 3.1.436138 | OMAR BENCHEHIDA | ADDRESS REDACTED | | | BTC 0.000447167470433432 | | |
| 3.1.436139 | OMAR BENJAMIN | ADDRESS REDACTED | | | CEL 1.0679368048396<br>SGB 0.16481856950429<br>XRP 1.10152636643128 | | |
| 3.1.436140 | OMAR BENNANI | ADDRESS REDACTED | | | CEL 102.048148888035 | | |
| 3.1.436141 | OMAR BENTIS | ADDRESS REDACTED | | | CEL 0.285365140889459<br>ETH 0.00844149269544798 | | |
| 3.1.436142 | OMAR BERRA | ADDRESS REDACTED | | | BTC 0.000112630328421023 | | |
| 3.1.436143 | OMAR BHAM | ADDRESS REDACTED | | | AVAX 24.406368202657<br>BCH 5.61633817132678<br>BTC 0.0040970609863647<br>DOT 0.070788271616254<br>ETH 0.00581094538261557<br>LINK 0.0732157842441943<br>USDC 7.62305522540243 | BTC 0.85814686<br>ETH 5.07316598191952<br>USDC 0.00313979199209944 | |
| 3.1.436144 | OMAR BIBI | ADDRESS REDACTED | | | BTC 0.000000208423419265<br>ETH 0.014360538512911 | | |
| 3.1.436145 | OMAR BISSAR | ADDRESS REDACTED | | | CEL 36.1474822709031<br>EOS 24.1436004196537 | | |
| 3.1.436146 | OMAR BOTINA | ADDRESS REDACTED | | | BTC 0.0213463215154175 | | |
| 3.1.436147 | OMAR BOURHANI | ADDRESS REDACTED | | | CEL 11.5729697042363 | | |
| 3.1.436148 | OMAR BOUSO | ADDRESS REDACTED | | | CEL 1.0813551474721 | | |
| 3.1.436149 | OMAR BOUSO | ADDRESS REDACTED | | | BTC 0.000000696238664043<br>USDC 0.256972685184574 | | |
| 3.1.436150 | OMAR BOUSSEN | ADDRESS REDACTED | | | BTC 0.00111391962563876<br>USDC 0.479169659864763 | | |
| 3.1.436151 | OMAR CALDERON | ADDRESS REDACTED | | | CEL 2.66182019306526 | | |
| 3.1.436152 | OMAR CALLAI | ADDRESS REDACTED | | | BTC 0.000000009365753806<br>CEL 0.229890087748331 | | |
| 3.1.436153 | OMAR CAMBARERI | ADDRESS REDACTED | | | BTC 0.000000513843821165<br>CEL 0.291541546815063<br>SNX 0.659430188009877 | | |
| 3.1.436154 | OMAR CAMPOS | ADDRESS REDACTED | | | ADA 0.0314194104812719<br>BNB 0.0000122325691610019<br>CEL 0.0372915276750699 | | |
| 3.1.436155 | OMAR CARDONA | ADDRESS REDACTED | | | BTC 0.00570608295923232<br>CEL 233.940810711405<br>ETH 0.0779131038295739<br>SGB 26.9405532043288<br>XRP 991.216276 | | |
| 3.1.436156 | OMAR CARO | ADDRESS REDACTED | | | BTC 0.403016591723452<br>DASH 10.8325181613671<br>ETH 11.7572330654304<br>LINK 157.313375007816<br>SGB 162.394101052654<br>XRP 1061.79835532852<br>ZRX 1825.04709459787 | | |
| 3.1.436157 | OMAR CARPIO | ADDRESS REDACTED | | | BTC 0.00111331114473976<br>ETH 0.000134982044585842 | | |
| 3.1.436158 | OMAR CARRILLO | ADDRESS REDACTED | | | ADA 0.0355653483271808<br>CEL 0.599607087929252<br>DOT 2.11880327617657<br>LUNC 6.57506258306438<br>USDT ERC20 19.2085274084585 | | |
| 3.1.436159 | OMAR CARRILLO | ADDRESS REDACTED | | | ADA 0.000000004155821081<br>BCH 1.23422307539639<br>BTC 0.0172421236431399<br>DASH 3.54248471574525<br>DOT 26.2709148406836<br>LTC 4.48952663084026<br>USDC 0.226585442554112 | ADA 0.164457441300012<br>DOGE 156.67<br>EOS 20.004<br>LTC 0.31273<br>USDC 0.000000636309050964 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.436160 | OMAR CARTAYA | ADDRESS REDACTED | | | BTC 0.000076939552130651<br>ETH 0.00168711260358733 | BTC 0.000000008151234953 | |
| 3.1.436161 | OMAR CASTRO | ADDRESS REDACTED | | | BTC 0.0357673083282012<br>ETH 0.497324687791624<br>MATIC 339.500525082553<br>SNX 91.8268529941261 | | |
| 3.1.436162 | OMAR CASTRO | ADDRESS REDACTED | | | USDT ERC20 50653.153289029 | | |
| 3.1.436163 | OMAR CASTRO | ADDRESS REDACTED | | | BCH 0.0633530895910135<br>BTC 0.0000033953177325929<br>LTC 0.0001729924085288<br>MATIC 0.401021984128467<br>XLM 0.0214701805665829 | BTC 0.000000990601444134<br>LTC 0.000000809852997993<br>MATIC 0.000014247311795886 | |
| 3.1.436164 | OMAR CENTURIÓN | ADDRESS REDACTED | | | BTC 0.000001118755014841<br>USDT ERC20 0.282208588548124 | | |
| 3.1.436165 | OMAR CERON | ADDRESS REDACTED | | | ADA 363.150118301248<br>BCH 0.000084369613280905<br>BTC 0.050080397009847<br>COMP 1.54634750562839<br>DOT 9.41557918661927<br>EOS 37.088309270514<br>ETH 0.487451006849511<br>MATIC 162.668687697466<br>USDC 10230.6724613029<br>XLM 347.288043924742<br>XTZ 25.878235564299 | BCH 0.00000000903631459<br>ETH 0.000001<br>USDC 0.005 | |
| 3.1.436166 | OMAR CESCOTTA | ADDRESS REDACTED | | | BTC 0.000020151381433622<br>ETH 0.000205672338944224 | | |
| 3.1.436167 | OMAR CÉSPEDES | ADDRESS REDACTED | | | BTC 0.0072624932148978 | | |
| 3.1.436168 | OMAR CHACON | ADDRESS REDACTED | | | ADA 903.155148806481<br>BTC 0.567975282970326<br>ETH 16.5819273251267<br>MATIC 4226.11658164453 | | |
| 3.1.436169 | OMAR CHACON | ADDRESS REDACTED | | | ADA 0.449132066963246<br>BTC 0.000001120550216943<br>CEL 10.458393336176<br>USDC 372.442523401699 | | |
| 3.1.436170 | OMAR CHAGALA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0190433314543339<br>CEL 7.35134236814038 | | |
| 3.1.436171 | OMAR CHAMBLEE | ADDRESS REDACTED | | | ADA 1.60467235740155<br>USDC 0.105457297229864<br>USDT ERC20 9.32227031142126 | ADA 126.130000331014<br>USDC 4.953902 | |
| 3.1.436172 | OMAR CHAVEZ | ADDRESS REDACTED | | | BTC 0.00100088619204309<br>USDT ERC20 412.916094 | | |
| 3.1.436173 | OMAR CHELLY | ADDRESS REDACTED | | | ADA 102.488236514993<br>BTC 0.0432231246968685<br>ETH 0.67463400901265<br>SGB 14.5164512011165<br>XRP 0.0703621375829476 | | |
| 3.1.436174 | OMAR CHELOUTI | ADDRESS REDACTED | | | BTC 0.000000008265280695<br>CEL 4.12887227845327<br>SGB 0.0488215045696155<br>XRP 0.323107244008044 | | |
| 3.1.436175 | OMAR CHOWDHURY | ADDRESS REDACTED | | | BTC 0.000000262392739202<br>CEL 0.0886745016007374<br>DOT 0.0124826647326604<br>ETH 0.000118270057839303<br>SGB 160.929067117308<br>XLM 0.0616644875778889<br>XRP 1.26099807520659 | | |
| 3.1.436176 | OMAR CIBRARIO | ADDRESS REDACTED | | | BTC 0.000755252783106506<br>CEL 114.214522955029 | | |
| 3.1.436177 | O'MAR CORDELL ROYE | ADDRESS REDACTED | | | BTC 0.000000681336581595<br>XLM 0.0238715787408116 | | |
| 3.1.436178 | OMAR CORDOVA | ADDRESS REDACTED | | | ADA 1605.35868205837<br>BTC 0.00218163118306651<br>LINK 11.5464750776181<br>USDC 0.16028900080803 | USDC 110.293281783276 | |
| 3.1.436179 | OMAR CORRALES | ADDRESS REDACTED | | | BTC 0.00397293115666716<br>CEL 40.1813154313968<br>ETH 0.000006889162220975<br>SNX 0.000000204960355617<br>UNI 0.000000435878347094 | | |
| 3.1.436180 | OMAR CORSO | ADDRESS REDACTED | | | CEL 2.45396164218303<br>USDC 1.52144739786981 | | |
| 3.1.436181 | OMAR CRUZ | ADDRESS REDACTED | | | CEL 1.01366944444444 | | |
| 3.1.436182 | OMAR CUATIANQUIZ TLACHI | ADDRESS REDACTED | | | ADA 1062.43157653464<br>AVAX 15.332829958945<br>BTC 0.109062957131627<br>DOT 35.5797495421754<br>ETH 1.01564824529512<br>LINK 22.233551954552<br>LUNC 25.2275036492775<br>MANA 556.5975139594<br>MATIC 1043.78468545847<br>SOL 19.9999514622571<br>SUSHI 28.6616748631024 | | |
| 3.1.436183 | OMAR CUDJOE | ADDRESS REDACTED | | | CEL 1.15070112120083<br>XLM 10211.2490997174 | | |
| 3.1.436184 | OMAR DALUSUNG | ADDRESS REDACTED | | | BTC 0.00111637156598004<br>LINK 204.255216639248<br>LTC 0.019005354593285<br>SNX 0.0018100070110679<br>USDC 0.0146180139160347 | | |
| 3.1.436185 | OMAR DAVIS | ADDRESS REDACTED | | | CEL 0.223356394970549<br>DOT 1.83802469602402 | | |
| 3.1.436186 | OMAR DAVIS | ADDRESS REDACTED | | | DOT 428.43349020139<br>USDC 10.3277944739843<br>USDT ERC20 0.0410390072262737 | | USDC 0.000000614521970206 |
| 3.1.436187 | OMAR DE GASPARI | ADDRESS REDACTED | | | BTC 0.000048960177709518<br>CEL 0.237341256493678<br>DOT 0.0142069129913743<br>USDC 0.525931984671379<br>XRP 0.271613554804781 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.436188 | OMAR DE LA PAZ SANCHEZ | ADDRESS REDACTED | | | AAVE 1.08427776837728<br>BTC 0.000036767919540509<br>BUSD 39.8084275935368<br>CEL 41.2334770071062<br>COMP 0.30330178348176<br>ETH 0.000147407168177585<br>LINK 3.15028009249543<br>MANA 0.271137210169922<br>MATIC 0.781111331446577<br>MCDAI 66.1688717749466<br>OMG 5.41757258928643<br>SNX 0.0767698582811751<br>UMA 3.64741039216959<br>UNI 9.31506444014428<br>USDC 366.640884988277<br>USDT ERC20 17.4430367640781<br>XLM 321.447673072347<br>ZRX 37.2673656083997 | | |
| 3.1.436189 | OMAR DE ROECK | ADDRESS REDACTED | | | CEL 3.35488940642152 | | |
| 3.1.436190 | OMAR DEGHRAR | ADDRESS REDACTED | | | BTC 0.0590214807347697<br>CEL 0.0615985239297981 | | |
| 3.1.436191 | OMAR DELGADO | ADDRESS REDACTED | | | XLM 0.00576602110355968 | | |
| 3.1.436192 | OMAR DHALLA | ADDRESS REDACTED | | | BTC 0.391440247431841<br>CEL 425.737124203638<br>ETH 4.50076905026115<br>LINK 19.7185615259698<br>USDC 3878.75563055895 | | |
| 3.1.436193 | OMAR DIAZ | ADDRESS REDACTED | | | BTC 0.00444056913992078<br>USDC 1049.31131868407 | | |
| 3.1.436194 | OMAR DOMENECH | ADDRESS REDACTED | | | AAVE 2.07283189007791<br>ADA 0.2827349284457<br>BAT 215.906769294586<br>BTC 0.280614637038595<br>COMP 0.0124870461243223<br>EOS 0.0956850706769597<br>ETC 12.4317644536687<br>ETH 2.43073584770415<br>LINK 107.867202203502<br>LTC 0.00742112573200422<br>MANA 0.0973778256255963<br>MATIC 1797.23346709446<br>OMG 3.28252663074196<br>SNX 18.3741246956247<br>USDC 1.4421974425376<br>XLM 940.375178911138<br>ZRX 97.7944805047321 | | |
| 3.1.436195 | OMAR DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.0068124518871135<br>CEL 1.33015669779777 | | |
| 3.1.436196 | OMAR ED DYOURI | ADDRESS REDACTED | | | CEL 11.7524566334186<br>MCDAI 70.2217869598756<br>USDT ERC20 238.781521613176 | | |
| 3.1.436197 | OMAR EDUARDO CHACON CAILLAGUA | ADDRESS REDACTED | | | BTC 0.0749500466287328<br>CEL 0.491289272970304<br>DOT 236.62919330993<br>MATIC 459.365863669887 | | |
| 3.1.436198 | OMAR EDUARDO FELIX ANGULO | ADDRESS REDACTED | | | BTC 0.21788256268752 | | |
| 3.1.436199 | OMAR EDUARDO SANCHEZ | ADDRESS REDACTED | | | ETH 0.0015057344241901 | | |
| 3.1.436200 | OMAR EL ABDELLAOUI | ADDRESS REDACTED | | | CEL 19.1091978862047 | | |
| 3.1.436201 | OMAR EL ALAMI | ADDRESS REDACTED | | | CEL 0.235336678166428<br>DOGE 212.782<br>XRP 91.438 | | |
| 3.1.436202 | OMAR EL ARABY | ADDRESS REDACTED | | | BSV 0.03459282<br>CEL 0.0212224851818091 | | |
| 3.1.436203 | OMAR EL BANNA | ADDRESS REDACTED | | | BTC 0.000003544221027013<br>CEL 0.00858514641967825 | | |
| 3.1.436204 | OMAR EL GONNOUNI | ADDRESS REDACTED | | | BTC 0.000006056660096506<br>ETH 0.000050626515662971 | | |
| 3.1.436205 | OMAR EL HAZI | ADDRESS REDACTED | | | BTC 0.000000005927161523<br>CEL 0.197857374675834 | | |
| 3.1.436206 | OMAR EL MOUNJID | ADDRESS REDACTED | | | BTC 0.000005095061119736<br>CEL 0.243465584352946<br>XLM 0.156666621560718 | | |
| 3.1.436207 | OMAR ELIZONDO | ADDRESS REDACTED | | | LINK 0.00116479234737992 | | |
| 3.1.436208 | OMAR ELKHAWAGA | ADDRESS REDACTED | | | CEL 0.599328747713464<br>USDC 20 | | |
| 3.1.436209 | OMAR ELRAFEI | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 1.09412604632268 | | |
| 3.1.436210 | OMAR ELSHAHAT | ADDRESS REDACTED | | | USDC 55.5647713634014 | | |
| 3.1.436211 | OMAR ELZOHEERY | ADDRESS REDACTED | | | ADA 217.176564841741<br>BTC 0.0410481447547829<br>DOGE 258.748747728543<br>ETH 0.505797008169553<br>USDC 361.098316071235<br>XLM 1086.63368487559<br>XRP 358.603765337106 | | |
| 3.1.436212 | OMAR ENGLISH | ADDRESS REDACTED | | | AAVE 0.39827814428024<br>ADA 9.32697638000792<br>AVAX 1.87721767651789<br>BTC 0.00209167302438239<br>DOT 5.54676911324703<br>LINK 6.13247953968642<br>LTC 0.067913370455818<br>MANA 123.89136910794<br>MATIC 188.837744562135<br>SNX 5.65498996860384 | AVAX 0.91397107 | |
| 3.1.436213 | OMAR ENRIQUEZ SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000000043126001151<br>CEL 38.8127849873766<br>DOGE 4.22<br>ETH 0.000003<br>UNI 0.0004<br>USDC 0.009 | | |
| 3.1.436214 | OMAR ENZIO LOLA | ADDRESS REDACTED | | | ADA 1.53497800102899<br>BTC 0.00233136648337773<br>LINK 0.0401633984976277<br>USDT ERC20 0.470637320368419 | ADA 0.000000511802671662 | |
| 3.1.436215 | OMAR ESCOBAR | ADDRESS REDACTED | | | DOT 2.79432310370937 | | |
| 3.1.436216 | OMAR ESPINOZA | ADDRESS REDACTED | | | MATIC 93.6997470412552 | | |
| 3.1.436217 | OMAR ESPOSITO | ADDRESS REDACTED | | | BTC 0.000001137586841582<br>USDC 0.63979340638574 | | |
| 3.1.436218 | OMAR FAIZEL SAPPAYANI | ADDRESS REDACTED | | | BAT 35.9274986428541<br>CEL 0.453907739237007<br>DASH 0.0235867918080372<br>ETH 0.000162348080129978<br>USDC 0.0644160812258798<br>USDT ERC20 0.000000567992517552999 | | |
| 3.1.436219 | OMAR FALLAHA | ADDRESS REDACTED | | | BTC 0.000000298347576276<br>USDC 1.7197418544873 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.436220 | OMAR FAROOQI | ADDRESS REDACTED | | | BTC 0.24911835077119<br>EOS 277.641511543186<br>MATIC 8282.38528304846<br>SNX 379.732221032372 | | |
| 3.1.436221 | OMAR FARUK | ADDRESS REDACTED | | | BTC 0.00176101096878189 | | |
| 3.1.436222 | OMAR FAZAN | ADDRESS REDACTED | | | CEL 0.0157143221875862<br>LINK 0.101931681481739<br>MATIC 61386.7897774684<br>SNX 0.34606998260881<br>UNI 0.0420607293771653<br>USDC 20.3034301529372<br>XRP 50479.4643562199 | | |
| 3.1.436223 | OMAR FELIX | ADDRESS REDACTED | | | EOS 148.950989302864<br>MATIC 1018.97149324441<br>MCDAI 42.5573129243752 | | |
| 3.1.436224 | OMAR FERNANDO BARAHONA GARIBELLO | ADDRESS REDACTED | | | ADA 0.209439319905987<br>BTC 0.00000296334056581<br>ETH 0.000401454369445503 | | |
| 3.1.436225 | OMAR FIGUEROA | ADDRESS REDACTED | | | ADA 1028.63680064922<br>BTC 0.000000935860654679<br>ETH 0.0263945830922174<br>LINK 100.817211323627<br>LTC 0.00108975382887664<br>UNI 0.00675315810647245<br>USDT ERC20 2.80581461810721<br>XLM 560.440111045822<br>XRP 2166.43732605966 | | |
| 3.1.436226 | OMAR FLETCHER | ADDRESS REDACTED | | | CEL 1.08683049999497 | | |
| 3.1.436227 | OMAR FLORES | ADDRESS REDACTED | | | AVAX 10.9234538841922<br>BTC 0.0216126169498733<br>ETH 0.00148975847117862<br>MATIC 0.970997354738773 | MATIC 918.605667579858 | |
| 3.1.436228 | OMAR FLORES | ADDRESS REDACTED | | | ADA 123.501139570864<br>BTC 0.0120532988932649<br>CEL 0.17533542586375<br>ETH 0.000062739389006014 | | |
| 3.1.436229 | OMAR FLORES | ADDRESS REDACTED | | | CEL 1.06224260081369 | | |
| 3.1.436230 | OMAR FOFANAH RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.142093367378319<br>BNB 1.94022919132231<br>BTC 0.515843632<br>LINK 0.0147355333779826 | | |
| 3.1.436231 | OMAR GALVEZ | ADDRESS REDACTED | | | ADA 9887.36107286338<br>BTC 1.03404169766445<br>ETH 63.4747963586787<br>MCDAI 31.820153474784<br>UNI 890.735946063368 | BTC 0.00422586777085601<br>USDC 0.002554 | |
| 3.1.436232 | OMAR GALVEZ-MELGOZA | ADDRESS REDACTED | | | LTC 0.0020203519988796 | | |
| 3.1.436233 | OMAR GARCIA | ADDRESS REDACTED | | | BTC 0.000587028129184344<br>DOT 0.517057757306068 | | |
| 3.1.436234 | OMAR GARCIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00290282214679483<br>LUNC 0.945506159497556<br>XRP 87.7649984367487 | | |
| 3.1.436235 | OMAR GARZA | ADDRESS REDACTED | | | ADA 0.13779420776508<br>BTC 0.000015887200362632<br>MATIC 1.15272507935351<br>USDC 0.29588512748909 | | |
| 3.1.436236 | OMAR GASTELUM PINA | ADDRESS REDACTED | | | BTC 0.000001475614469019<br>DOT 0.00269512254195031<br>ETH 0.0000011666617066099<br>LINK 0.000099350367785718<br>LTC 0.000000709322741362<br>MATIC 9.45446956538968 | BTC 0.00000000816381178<br>DOT 0.000000000052183621<br>LTC 0.0019668348702699 | |
| 3.1.436237 | OMAR GHAIS | ADDRESS REDACTED | | | BTC 0.000456253055245955<br>BUSD 0.148040145673743<br>CEL 0.0171604795464483<br>USDC 2.69682612204401<br>USDT ERC20 0.00809266136903453 | | |
| 3.1.436238 | OMAR GILLIAM | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.436239 | OMAR GILZEAN | ADDRESS REDACTED | | | ADA 27.3020700263713<br>BTC 0.0012347553345505<br>MATIC 334.297569775827<br>XLM 114.065054570777 | | |
| 3.1.436240 | OMAR GIMENEZ | ADDRESS REDACTED | | | BTC 0.000004582263825848 | | |
| 3.1.436241 | OMAR GIRLANDA | ADDRESS REDACTED | | | BTC 0.000000002002058358<br>CEL 38.4382314031591<br>PAX 1199.58914955963<br>XLM 0.000000054410881871 | | |
| 3.1.436242 | OMAR GOMEZ | ADDRESS REDACTED | | | TUSD 0.665652219833923 | | |
| 3.1.436243 | OMAR GONDAL | ADDRESS REDACTED | | | BTC 0.00175853603358955<br>ETH 0.000691980573199376<br>MATIC 0.387089925969514<br>XLM 231.236583625685 | | |
| 3.1.436244 | OMAR GONZALEZ | ADDRESS REDACTED | | | BCH 0.00272487030907122<br>BSV 0.000342512875638617<br>CEL 0.143826415034207<br>ETH 0.000169418008609811<br>LTC 0.00250007009172099<br>MCDAI 0.814779830405215<br>TUSD 1.35318609285842 | | |
| 3.1.436245 | OMAR GONZALEZ | ADDRESS REDACTED | | | CEL 96.4757016966362<br>ETH 1.2965025<br>XRP 355 | | |
| 3.1.436246 | OMAR GONZALEZ | ADDRESS REDACTED | | | ADA 21800.3621314233<br>BTC 0.00108464367662112<br>ETH 31.5770024679847<br>MATIC 2.18154763433176 | ADA 16.5 | |
| 3.1.436247 | OMAR GONZALEZ-SOTO | ADDRESS REDACTED | | | USDC 0.314537634827731 | | |
| 3.1.436248 | OMAR GOURARI | ADDRESS REDACTED | | | CEL 0.00219360732786891<br>USDC 0.157135790364551 | | |
| 3.1.436249 | OMAR GRANADOS | ADDRESS REDACTED | | | BTC 0.000063120448834986<br>LTC 0.119588832278237<br>UNI 0.78980432178706 | BTC 0.00000032 | |
| 3.1.436250 | OMAR GREEN | ADDRESS REDACTED | | | USDC 110.347465817953 | | |
| 3.1.436251 | OMAR GUADALUPE ZAVALA AGUILAR | ADDRESS REDACTED | | | BTC 0.00170858059896231<br>USDC 403.496075688078 | | |
| 3.1.436252 | OMAR GUEVARA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00395279807767923 | | |
| 3.1.436253 | OMAR GUSTAVO ZAPATA | ADDRESS REDACTED | | | BTC 0.00000000921075063<br>CEL 0.210324899703433<br>ETH 0.000000579827408331<br>USDC 0.0184461304413936<br>USDT ERC20 0.579425437235147 | | |
| 3.1.436254 | OMAR GUTIERREZ ZAMORA | ADDRESS REDACTED | | | BTC 0.000913646087310147<br>ETH 0.000258725244142704 | | |
| 3.1.436255 | OMAR HABABA | ADDRESS REDACTED | | | MATIC 7.39962534138195 | | |
| 3.1.436256 | OMAR HAKIM | ADDRESS REDACTED | | | BTC 0.000010338550153993<br>ETH 0.000016268800317588<br>USDC 0.0610640972030223 | BTC 0.000000006208442418<br>USDC 0.0285791446599934 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.436257 | OMAR HAMIDI | ADDRESS REDACTED | | | BTC 0.05017967451947<br>CEL 0.419885057522937<br>DOT 133.860079741725<br>ETH 1.03684319856131 | | |
| 3.1.436258 | OMAR HAMOUDA | ADDRESS REDACTED | | | BTC 0.00115172997471075<br>ETH 33.1453186524319<br>MATIC 3584.94143726585<br>USDC 64.8767955168393<br>USDT ERC20 15120.5129027911 | | |
| 3.1.436259 | OMAR HANSON | ADDRESS REDACTED | | | CEL 0.0167460166056478<br>XLM 28.0014348290598 | | |
| 3.1.436260 | OMAR HAQUE | ADDRESS REDACTED | | | BTC 0.00139472224183237<br>ETH 0.00164927010273554<br>USDC 4.35605127747217 | | |
| 3.1.436261 | OMAR HASSAN | ADDRESS REDACTED | | | BTC 0.000000000177436295<br>CEL 1.37630009684571<br>LTC 0.000000004727532478<br>USDT ERC20 0.000000551917584557 | | |
| 3.1.436262 | OMAR HATU | ADDRESS REDACTED | | | ADA 89.787916<br>BTC 0.0046116792209777<br>CEL 11.0148986337102<br>DOT 2.602811<br>XRP 748.622614542088 | | |
| 3.1.436263 | OMAR HENRY | ADDRESS REDACTED | | | BTC 0.00149359376816208<br>CEL 312.446496227597<br>MCDAI 30 | | |
| 3.1.436264 | OMAR HERRERA | ADDRESS REDACTED | | | BTC 0.00551631058935451<br>ETH 0.000843739040341223<br>LTC 0.102286305157716 | | |
| 3.1.436265 | OMAR HEZI | ADDRESS REDACTED | | | ADA 4.4<br>BTC 0.00117987796577239<br>CEL 6.82251657073513<br>ETH 0.065735010511987<br>LTC 0.018<br>SNX 32.1 | | |
| 3.1.436266 | OMAR HIKARY | ADDRESS REDACTED | | | ADA 509.489278421137<br>BTC 0.118633141817279<br>DOT 110.041268398741<br>ETH 2.48088750765854<br>LINK 61.9416903313803<br>MATIC 1198.58970502187<br>SNX 69.5310979136942 | | |
| 3.1.436267 | OMAR HINDI | ADDRESS REDACTED | | | AAVE 0.00001346606985852<br>AVAX 0.000197733984653824<br>BTC 0.000000509935363992<br>CEL 1.27935379207161<br>DASH 0.000011242373519666<br>DOT 0.00212900525383046<br>EOS 0.000660548389778618<br>ETH 0.000007084693696406 99<br>LINK 0.00218630785267356<br>LTC 0.000013805915074843<br>MATIC 2.02275595410319<br>UNI 0.0159058625308577<br>USDC 2.90419829141795<br>XLM 0.000075206215022305 | | BTC 0.000000005312323573<br>USDC 0.000000754539224695 |
| 3.1.436268 | OMAR HOMSI | ADDRESS REDACTED | | | SGB 0.00748409620392628<br>XRP 0.0500182067089993 | | |
| 3.1.436269 | OMAR HORACIO MENDOZA VERA | ADDRESS REDACTED | | | BTC 0.000000872177959386<br>ETC 0.0131722471350906<br>MATIC 0.0308956681741491 | | |
| 3.1.436270 | OMAR HUSSEIN NABAHANI | ADDRESS REDACTED | | | USDC 0.245069034471033 | | |
| 3.1.436271 | OMAR ISSIAKHEM | ADDRESS REDACTED | | | ADA 0.07638094073774 64<br>BNB 0.000002948467022552 99<br>BTC 0.000019124562988394 | | |
| 3.1.436272 | OMAR JA BARI | ADDRESS REDACTED | | | CEL 0.0317003782708213 | | |
| 3.1.436273 | OMAR JOHNSON | ADDRESS REDACTED | | | ADA 0.0970390908723883<br>BTC 0.00000497231818082599<br>DOT 0.00862577644996767<br>ETH 0.000091227296565403<br>SOL 0.000686987836836585<br>USDC 0.0592686846356113 | ADA 0.000000453796772298<br>BTC 0.000000008142762826<br>DOT 0.000000000064705381<br>SOL 0.000000000330341693 | |
| 3.1.436274 | OMAR JOSEPHS | ADDRESS REDACTED | | | BTC 0.00048339<br>CEL 1.40650012660087 | | |
| 3.1.436275 | OMAR JUAREZ | ADDRESS REDACTED | | | ADA 1.15282891927279<br>BTC 0.000001576218268119<br>DOT 0.101067839105618<br>ETH 0.000121396304276207<br>LINK 0.0205015063947281<br>MATIC 1.31094335521389<br>SNX 0.0364513036489687<br>USDC 0.00869949382515691<br>XLM 0.395841028742354<br>ZRX 0.110814526386723 | ADA 0.00404608303144517<br>BTC 0.000000124873928661<br>DOT 56.8160611576416<br>MATIC 0.00402176725029824<br>USDC 0.003 | |
| 3.1.436276 | OMAR KALOUTI | ADDRESS REDACTED | | | CEL 0.21969278915069<br>SGB 308.74882844918<br>XRP 0.753538580069267 | | |
| 3.1.436277 | OMAR KARIM | ADDRESS REDACTED | | | BTC 0.220920268333359<br>CEL 95.306390072013<br>DOT 44.9551111535981<br>ETH 3.27922297571715<br>LINK 43.5431613858549<br>XLM 2421.78577044502<br>XRP 911.47478482779 | | |
| 3.1.436278 | OMAR KATTAN | ADDRESS REDACTED | | | BTC 0.00522736725234527<br>CEL 0.00093069093682027<br>LTC 0.125336948789613<br>XRP 116.659351625967 | | |
| 3.1.436279 | OMAR KATTAN | ADDRESS REDACTED | | | ETH 0.000030153663138539<br>MATIC 0.429035524789911 | | |
| 3.1.436280 | OMAR KAWASH | ADDRESS REDACTED | | | BTC 0.00106524188571754<br>CEL 0.000000000000000141<br>DASH 0.000559088923445902<br>USDC 0.0161304372022995 | | |
| 3.1.436281 | OMAR KEMPKES | ADDRESS REDACTED | | | BNB 0.000000009146825397<br>BTC 0.000000003364044751<br>CEL 3795.51366511597<br>LTC 0.000003080778267597<br>MATIC 2000<br>SGB 0.0306441603789974<br>SNX 1944.45129820628<br>XRP 0.000000383814190654 | | |
| 3.1.436282 | OMAR KENJI DIAZ | ADDRESS REDACTED | | | USDC 2.00765697429393<br>XLM 0.994090990398084 | USDC 100 | |
| 3.1.436283 | OMAR KHALAF | ADDRESS REDACTED | | | ADA 0.0728696372639126<br>BTC 0.000027007382073164<br>CEL 0.17246606237719<br>DOT 0.00670966420719759<br>ETH 0.000275445529053575<br>XRP 0.000000362687540998 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.436284 | OMAR KHALIL | ADDRESS REDACTED | | | AAVE 5.38399665894147<br>BTC 0.0170289827677165<br>DOT 20.6803520612823<br>ETH 0.300802213015625<br>LINK 113.053652981538<br>SNX 57.4637313116665<br>XRP 450.618178428764 | | |
| 3.1.436285 | OMAR KHAN | ADDRESS REDACTED | | | ADA 0.0322469070105307<br>DOT 0.00741355106519251 | | |
| 3.1.436286 | OMAR KHAN | ADDRESS REDACTED | | | MATIC 9.66324989081104 | | |
| 3.1.436287 | OMAR KHAN | ADDRESS REDACTED | | | BTC 0.000727541896360729<br>ETH 0.000930592165284019 | | |
| 3.1.436288 | OMAR KHWAJA | ADDRESS REDACTED | | | BTC 0.00688707295968393<br>BUSD 106.74124419<br>CEL 2.0493990017999<br>ETH 0.023174<br>MATIC 0.22551253 | | |
| 3.1.436289 | OMAR LAKE | ADDRESS REDACTED | | | BTC 0.0411989732200771<br>USDC 2920.93556839291 | | |
| 3.1.436290 | OMAR LARIOS RODRIGUEZ | ADDRESS REDACTED | | | ETH 72.3423438031588 | | |
| 3.1.436291 | OMAR LEONARDO MORA | ADDRESS REDACTED | | | AAVE 0.0265196850214278<br>BTC 0.000379933117442257<br>ETH 0.0117197678082342<br>MATIC 8.43790633458161<br>USDC 57265.5196832617<br>USDT ERC20 2.8128553697618 | BTC 0.1920782<br>ETH 3.18682234603782<br>MATIC 0.00198065609105133<br>USDC 19437.581 | |
| 3.1.436292 | OMAR LLOYD | ADDRESS REDACTED | | | BTC 0.000124294204674053 | | |
| 3.1.436293 | OMAR LONGOU | ADDRESS REDACTED | | | BTC 0.000901745493640994<br>ETH 1.23062524357535 | | |
| 3.1.436294 | OMAR LOPEZ | ADDRESS REDACTED | | | BTC 0.000009543549863147 | | |
| 3.1.436295 | OMAR LOPEZ | ADDRESS REDACTED | | | BTC 0.000007758293499486<br>ETH 0.000000116988584938999<br>MATIC 410.09909127944<br>USDC 0.279973966119276 | | |
| 3.1.436296 | OMAR LOPEZ | ADDRESS REDACTED | | | MCDAI 0.225201878905534 | | |
| 3.1.436297 | OMAR LÓPEZ | ADDRESS REDACTED | | | ADA 0.377516030754963<br>BTC 0.000000500865560993 | | |
| 3.1.436298 | OMAR LOPEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000006207286185<br>CEL 0.596192077174213<br>LTC 0.00795435<br>SGB 15.6304920546 | | |
| 3.1.436299 | OMAR LOYA MATA | ADDRESS REDACTED | | | ADA 1.9562131384258<br>BTC 0.00267179785804388<br>ETH 0.257125313705491<br>USDC 3.00901317970685 | ADA 0.000000963676596872<br>ETH 1.3<br>USDC 2.6 | |
| 3.1.436300 | OMAR M.SOBHI | ADDRESS REDACTED | | | CEL 0.000019849705763611 | | |
| 3.1.436301 | OMAR MACARAEG | ADDRESS REDACTED | | | AAVE 2.88262311252923<br>BTC 0.000000181466678924<br>DOT 34.9301710333066<br>ETH 0.000002935570971237<br>MATIC 153.489802939215 | MATIC 122.2505211 | |
| 3.1.436302 | OMAR MADAIN | ADDRESS REDACTED | | | BTC 0.000026236897484964<br>ETH 0.000000014990048401<br>USDC 0.000796374694290885 | BTC 0.0000001<br>ETH 0.000015147761631574 | |
| 3.1.436303 | OMAR MADRIZ | ADDRESS REDACTED | | | BTC 0.0081272599792767 | | |
| 3.1.436304 | OMAR MAGANA | ADDRESS REDACTED | | | ETH 0.000005531555543328 | | |
| 3.1.436305 | OMAR MAHMOOD | ADDRESS REDACTED | | | BTC 0.212480895785956<br>COMP 0.0128693071449748<br>ETH 0.0421432683755072<br>USDC 34.0626106682952<br>XLM 26.9397015265047 | | |
| 3.1.436306 | OMAR MAHMOUD | ADDRESS REDACTED | | | BTC 0.115215823931458<br>ETH 2.95109482674644<br>USDC 8278.50502305429 | BTC 2.5 | |
| 3.1.436307 | OMAR MAJBOUR NAVARRO | ADDRESS REDACTED | | | BTC 0.137432100874359<br>CEL 0.0489530299479912<br>ETH 0.00160161955769674<br>USDC 462.265992296644 | | |
| 3.1.436308 | OMAR MALIK | ADDRESS REDACTED | | | CEL 0.313689267192863 | | |
| 3.1.436309 | OMAR MALIK | ADDRESS REDACTED | | | BTC 0.000006679388698272<br>ETH 0.000013206201870452<br>LINK 0.00143885583145304<br>USDC 1.07122675746208<br>USDT ERC20 63.9840679512803 | | |
| 3.1.436310 | OMAR MANCILLA VALDIVIA | ADDRESS REDACTED | | | BTC 0.000955558272058955<br>CEL 1.19662246352094<br>USDC 1047.02296003322 | | |
| 3.1.436311 | OMAR MANCINELLA | ADDRESS REDACTED | | | BTC 0.00305050198212221<br>CEL 0.825919306082457<br>LTC 0.108858625450894<br>XRP 87.3107289008266 | | |
| 3.1.436312 | OMAR MANESCO | ADDRESS REDACTED | | | BTC 0.00261941178380393<br>USDC 344.217682003716<br>UST 98.6659238599403 | | |
| 3.1.436313 | OMAR MANNELLA | ADDRESS REDACTED | | | ADA 0.190277305467308<br>BTC 0.000005581199701794<br>DOT 0.0240417593802244<br>ETH 0.00024489676209776<br>LUNC 0.000000729090932824 | | |
| 3.1.436314 | OMAR MANSOURI | ADDRESS REDACTED | | | BTC 0.0172805185157561<br>ETH 0.00167122278109214 | | |
| 3.1.436315 | OMAR MAQSOOD | ADDRESS REDACTED | | | ADA 0.588051671593172<br>BTC 0.00028359999457813<br>DOT 0.115161513355453<br>LINK 0.0775670861655178 | | |
| 3.1.436316 | OMAR MARTINEZ | ADDRESS REDACTED | | | USDC 1.10580953047155 | | |
| 3.1.436317 | OMAR MARTINEZ | ADDRESS REDACTED | | | BTC 0.00130696325113606<br>MATIC 248.562787770608 | | |
| 3.1.436318 | OMAR MARTINEZ MAS | ADDRESS REDACTED | | | BTC 0.000005314488427138<br>CEL 22.8859244298371<br>ETH 0.000125234162514129<br>MATIC 1.80719366132082<br>SNX 15.6431979811203 | | |
| 3.1.436319 | OMAR MASSA | ADDRESS REDACTED | | | BTC 0.0815975854859646<br>ETH 0.00143776886663086<br>LINK 0.0315266818083413<br>SNX 0.229489472013631<br>USDC 0.000437143275329254 | ETH 1.15438270008971<br>LINK 0.521045807816301<br>SNX 0.000000359511049021<br>USDC 0.000000027778448714 | |
| 3.1.436320 | OMAR MCFARLANE | ADDRESS REDACTED | | | ETH 0.000195771664417882 | | |
| 3.1.436321 | OMAR MCGOVERN | ADDRESS REDACTED | | | BTC 0.0128170476074689<br>USDC 224.461624741164<br>XLM 25.376484802173 | | |
| 3.1.436322 | OMAR MEFIRE | ADDRESS REDACTED | | | XRP 226.387205948934 | | |
| 3.1.436323 | OMAR MELKI | ADDRESS REDACTED | | | BTC 0.000172393031373061<br>BUSD 81.1873386075402<br>CEL 1451.2049967062<br>ETH 0.000669279409192078<br>USDC 12.0209603789061<br>USDT ERC20 59.5480301698409 | | |
| 3.1.436324 | OMAR MENASY | ADDRESS REDACTED | | | BTC 0.108781265829964 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.436325 | OMAR MENDEZ | ADDRESS REDACTED | | | BCH 0.0390743019159276<br>BSV 0.00619892461697096<br>BTC 0.0267136001137168<br>USDC 403.981704919121<br>USDT ERC20 70.1458199656243<br>XLM 92.5477179407009 | | |
| 3.1.436326 | OMAR MERHE | ADDRESS REDACTED | | | BTC 0.00113205840451854<br>USDC 3.50901419886653 | | |
| 3.1.436327 | OMAR MEZA | ADDRESS REDACTED | | | ETH 0.000007807383268723 | | |
| 3.1.436328 | OMAR MIAN | ADDRESS REDACTED | | | AVAX 57.9488708826992<br>BCH 3.18413170230755<br>BSV 3.10018426725433<br>BTC 0.000988527215061639<br>DOT 98.7927107776619<br>ETH 0.0255045219396705<br>LINK 75.6197046333992<br>MCDAI 31.7991519617763<br>USDC 0.0360598500038317 | BTC 0.000000006637590032 | |
| 3.1.436329 | OMAR MIAN | ADDRESS REDACTED | | | BTC 0.288950751526026<br>CEL 0.0155225545180636<br>ETH 1.14445216766943 | | |
| 3.1.436330 | OMAR MICHAEL RON ZEKOS | ADDRESS REDACTED | | | ETH 0.00154345481957337 | | |
| 3.1.436331 | OMAR MIDALI | ADDRESS REDACTED | | | BTC 0.00704962228979926<br>CEL 7.02641761429899<br>USDT ERC20 26 | | |
| 3.1.436332 | OMAR MIRANDA | ADDRESS REDACTED | | | BTC 0.00108106887070421<br>CEL 0.187596711548467<br>MATIC 143.343693606639<br>USDC 713.709659345005 | | |
| 3.1.436333 | OMAR MOHAMED | ADDRESS REDACTED | | | CEL 0.0788947233607797 | | |
| 3.1.436334 | OMAR MOHAMED AWAD | ADDRESS REDACTED | | | BTC 0.0685439714380553<br>ETH 0.16158115753316 | | |
| 3.1.436335 | OMAR MONTERO | ADDRESS REDACTED | | | ADA 0.290257983802774<br>BNB 0.000072007933866646<br>BTC 0.517615755716144<br>CEL 232.955730194489<br>DOT 0.00564129457864918<br>ETH 13.4924503019605<br>LINK 0.017163338487855<br>LTC 0.00252976833494914<br>XLM 0.228832801602424<br>XRP 1.08411200203982<br>ZEC 0.00150972750157556 | | |
| 3.1.436336 | OMAR MONTOYA | ADDRESS REDACTED | | | SNX 9.68523501988048<br>USDC 214.154856681354 | | |
| 3.1.436337 | OMAR MORA | ADDRESS REDACTED | | | BTC 0.122563327777673<br>CEL 0.0454758352048182<br>ETH 0.381797248163295<br>GUSD 0.329745881228635<br>SNX 214.784503664165<br>USDC 2965.99793807408<br>XLM 127.178061669665 | BTC 0.00175203837006679 | |
| 3.1.436338 | OMAR MORALES | ADDRESS REDACTED | | | BTC 0.000291671961821273<br>ETH 0.00518519405295112<br>MATIC 2541.0425796276 | BTC 0.000000000543976585 | |
| 3.1.436339 | OMAR MORALES | ADDRESS REDACTED | | | BTC 0.000640118680171942<br>ETH 0.0081111122189031<br>MATIC 3292.64591314559 | BTC 0.000000002083509266 | |
| 3.1.436340 | OMAR MORAN | ADDRESS REDACTED | | | BTC 0.00000623535742877 | | |
| 3.1.436341 | OMAR MORENO | ADDRESS REDACTED | | | BTC 0.000002618924956872<br>CEL 0.0226835660040631 | | |
| 3.1.436342 | OMAR MUAYADJIHAD AL SHAIKHLI | ADDRESS REDACTED | | | ETH 0.00152598646987412<br>USDC 2.45920288035756 | | USDC 1 |
| 3.1.436343 | OMAR MUBARAK | ADDRESS REDACTED | | | BTC 0.951317094695198<br>CEL 220.079486682159<br>MCDAI 30.9756919378132 | | |
| 3.1.436344 | OMAR MUHTASEB | ADDRESS REDACTED | | | BAT 58.1721027594201<br>MCDAI 32.164216798634 | | |
| 3.1.436345 | OMAR MUNOZ | ADDRESS REDACTED | | | ADA 0.412040367853524<br>BTC 0.00167760502898857<br>ETH 0.111529141870884<br>XLM 0.133468332592447 | ADA 0.000000487921798909 | |
| 3.1.436346 | OMAR NAVARRO | ADDRESS REDACTED | | | BTC 0.598793712170715<br>USDC 8249.29666548926 | | |
| 3.1.436347 | OMAR NILO JR MARTINEZ | ADDRESS REDACTED | | | BCH 0.00768900204801874<br>CEL 1.0654483713429 | | |
| 3.1.436348 | OMAR NUBOER | ADDRESS REDACTED | | | BTC 0.0616772533530797<br>CEL 0.00180670286736543<br>ETH 2.16085268309384<br>GUSD 0.0194726473475272<br>MATIC 211.720517310383<br>USDC 7190.45536564765 | | |
| 3.1.436349 | OMAR OCTAVIO ZAVALA NICOLOSO | ADDRESS REDACTED | | | BTC 0.188882141444931<br>CEL 4.86880472744225<br>ETH 11.5975686944514<br>USDC 202.743411597351 | | |
| 3.1.436350 | OMAR OLMO | ADDRESS REDACTED | | | BTC 0.000020080627330339<br>CEL 38.0313756364311<br>PAXG 0.000199487638788153<br>UNI 0.212680362530091<br>USDT ERC20 4.85162509201971 | | |
| 3.1.436351 | OMAR ORLANDO CASTILLO | ADDRESS REDACTED | | | BTC 0.000001200012849518<br>USDT ERC20 0.363280032130122 | | |
| 3.1.436352 | OMAR OTTLEY | ADDRESS REDACTED | | | USDT ERC20 0.797697779895473 | | |
| 3.1.436353 | OMAR PADILLA | ADDRESS REDACTED | | | BTC 0.532868559887405<br>ETH 0.138605222046685<br>MATIC 1560.29912851515<br>SOL 8.32603493752256 | | |
| 3.1.436354 | OMAR PADILLA NUNEZ | ADDRESS REDACTED | | | BTC 0.0000310433367879439 | | |
| 3.1.436355 | OMAR PADRON | ADDRESS REDACTED | | | BTC 0.00464590538976308<br>CEL 1.15116892753898<br>ETH 0.00271175345833298<br>USDC 3.89525344667834<br>XLM 3.40899399388299 | | |
| 3.1.436356 | OMAR PALACIOS ANTAYHUA | ADDRESS REDACTED | | | BCH 0.000191141011366557<br>BTC 0.000010912558681007<br>ETH 0.000020670910928293 | | |
| 3.1.436357 | OMAR PEGUERO | ADDRESS REDACTED | | | CEL 1.08493815363501 | | |
| 3.1.436358 | OMAR PEREYRA | ADDRESS REDACTED | | | USDC 3.43065742882157 | | |
| 3.1.436359 | OMAR PEREZ | ADDRESS REDACTED | | | BCH 3.47202353532963<br>DASH 41.9904919157138<br>ETC 149.512466207623<br>SNX 132.041210395147<br>UNI 79.3533718069845<br>XLM 937.555994402306<br>XRP 6153.47307207266 | | |
| 3.1.436360 | OMAR PESARESI | ADDRESS REDACTED | | | ADA 9.2331797235023<br>BNB 0.000540400971833801<br>BTC 0.00120711279347146<br>CEL 0.376847109105051 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.436361 | OMAR PICHS | ADDRESS REDACTED | | | BTC 0.0000648734527088569<br>ETH 0.000654428194914431 | | |
| 3.1.436362 | OMAR PIEROTTI | ADDRESS REDACTED | | | CEL 2.58052994707779<br>MCDAI 0.0500979314510922<br>USDC 0.000000798737980769 | | |
| 3.1.436363 | OMAR POPAL | ADDRESS REDACTED | | | BTC 0.184438266610314<br>ETH 2.06521042836306<br>LINK 10.6975808329986<br>MATIC 634.908300007022<br>USDC 9588.87485422307 | BTC 0.015 | |
| 3.1.436364 | OMAR POSADAS | ADDRESS REDACTED | | | BTC 0.0000498662795557174<br>CEL 95.549182515982<br>DOT 19.6475222023305<br>ETH 0.00100894961241449<br>LTC 0.00168365345879155<br>SOL 3.21479717004583<br>UNI 0.00306358228035847<br>USDC 1138.57471620251 | BTC 0.000000005365288728 | |
| 3.1.436365 | OMAR PUCHETTA | ADDRESS REDACTED | | | BTC 0.000000211780282984<br>USDT ERC20 0.433775073579651 | | |
| 3.1.436366 | OMAR QADEER | ADDRESS REDACTED | | | ETH 0.14857313299198 | | |
| 3.1.436367 | OMAR QUIROZ MARTINEZ | ADDRESS REDACTED | | | CEL 0.00372822869355215 | | |
| 3.1.436368 | OMAR RADAIDEH | ADDRESS REDACTED | | | BTC 0.00000188369022711<br>CEL 0.000992360145518352<br>ETH 0.000330253481906212<br>MATIC 54.4324662711529<br>XRP 0.400482122556789 | | |
| 3.1.436369 | OMAR RAHMAN | ADDRESS REDACTED | | | BTC 0.0011370766654588<br>CEL 32.1628328287367<br>LINK 0.000328890948334701<br>UNI 0.000255845719877641<br>USDT ERC20 28.2330703702434<br>XLM 0.0072291504372004 | | |
| 3.1.436370 | OMAR RAMONES | ADDRESS REDACTED | | | BTC 0.000008003333371139<br>USDT ERC20 1.45960376297436 | | |
| 3.1.436371 | OMAR RAMOS | ADDRESS REDACTED | | | ADA 0.297004031351117<br>AVAX 10.6045061705085<br>BTC 0.0194334584669087<br>EOS 78.5198593866929<br>ETH 0.00144898260123516<br>LINK 14.4168670603453<br>LTC 0.00275330850005751<br>MATIC 541.87891056593<br>MCDAI 0.0390513362388993<br>SOL 4.79571663239444<br>USDC 9.28452160663428<br>USDT ERC20 0.234095706153373<br>XLM 0.181568347339891 | ETH 3.00825710697509<br>LINK 4.1897<br>LUNC 8.41885<br>USDC 5.49735558035281 | |
| 3.1.436372 | OMAR RAMOS VASQUEZ | ADDRESS REDACTED | | | AAVE 12.2909349438496<br>BTC 1.04247025157187<br>COMP 7.76798163230202<br>DOT 45.2676917950224<br>ETH 3.67890406833564<br>MATIC 2091.81596696634<br>UNI 55.5837671935793<br>USDC 22.7613637361428<br>XLM 760.126324812272 | USDC 2426.93 | |
| 3.1.436373 | OMAR RASHAD | ADDRESS REDACTED | | | BTC 0.00134778958585694<br>DASH 2.59499393648164<br>PAXG 1.1546295843841 | | |
| 3.1.436374 | OMAR RASHID | ADDRESS REDACTED | | | BTC 0.00041240063147713 | | |
| 3.1.436375 | OMAR REQUENA | ADDRESS REDACTED | | | LTC 0.01226927528157 | | |
| 3.1.436376 | OMAR RICARDO SUAREZ NUNEZ | ADDRESS REDACTED | | | MATIC 0.120131062239179 | | |
| 3.1.436377 | OMAR RICHTER | ADDRESS REDACTED | | | ADA 597.803527322483<br>BCH 1.51207962092656<br>BTC 0.295932066615157<br>DASH 5.46887548469763<br>DOT 31.7480171966328<br>MATIC 7828.24400691991<br>SNX 37.7280006803917<br>SOL 4.56548938251736<br>USDC 214.437947369178 | | |
| 3.1.436378 | OMAR RICKETTS | ADDRESS REDACTED | | | ADA 848.131310367431<br>AVAX 5.75865842957091<br>BTC 0.0253960305908755<br>CEL 7.40360761616724<br>DOT 2.90505676722989<br>ETH 0.419827045366076<br>LINK 2.34065911996525<br>MANA 101.359733016448<br>MATIC 559.392241289958<br>SOL 19.8085853756451<br>USDC 0.0040314385300271<br>USDT ERC20 25.944057623908<br>XRP 1649.97194122222 | | |
| 3.1.436379 | OMAR RIVERO | ADDRESS REDACTED | | | ADA 0.384719628628447<br>COMP 0.00152853380620868<br>DOT 0.0798830041296357<br>ETH 0.0102824664658512<br>MANA 0.0630585522794426<br>MATIC 0.738857443079919<br>ZEC 0.00161636193872342<br>ZRX 0.246939828977134 | | |
| 3.1.436380 | OMAR ROBERTO MURILLO RAMOS | ADDRESS REDACTED | | | BTC 0.0181220130256719 | | |
| 3.1.436381 | OMAR ROBLES | ADDRESS REDACTED | | | USDC 0.0559778550499167 | | |
| 3.1.436382 | OMAR RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.159214278771502<br>ETH 0.00587184005150761<br>ZEC 5.58983177658709 | | |
| 3.1.436383 | OMAR RODRIGUEZ | ADDRESS REDACTED | | | ADA 201.078036429041<br>BTC 0.0230586692102099<br>CEL 272.274556602163<br>DOT 0.0105727839995282<br>ETH 0.290974391738608<br>SNX 25.45<br>USDC 26.6300004335907<br>USDT ERC20 29.096229 | | |
| 3.1.436384 | OMAR RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00010424199364371<br>CEL 35.3474786260372<br>ETH 0.384072822406746<br>XRP 26.9736821290725 | | |
| 3.1.436385 | OMAR ROMANI | ADDRESS REDACTED | | | BTC 0.000000007689698614<br>CEL 0.159473549467171 | | |
| 3.1.436386 | OMAR RUBAYI | ADDRESS REDACTED | | | BTC 0.000018299310552273<br>ETH 0.00040953131002941<br>MATIC 2.28530328416089<br>MCDAI 0.0842012437835022 | | |
| 3.1.436387 | OMAR RUIZ | ADDRESS REDACTED | | | ADA 0.951832144306717 | ADA 993.345886617179 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.436388 | OMAR RUVALCABA | ADDRESS REDACTED | | | BTC 0.000106222854956679<br>CEL 1.14421202671772<br>EOS 0.0211989810115717<br>ETH 0.0158328528558446<br>LINK 0.109558655936067<br>USDC 16.7571591887652 | BTC 0.000000009974121847<br>USDC 0.000000537880280127 | |
| 3.1.436389 | OMAR SABEK | ADDRESS REDACTED | | | BTC 0.000007742229860232 | | |
| 3.1.436390 | OMAR SALAM | ADDRESS REDACTED | | | ADA 0.140501571698692<br>CEL 0.0275040947553157<br>EOS 0.195840128679423<br>ETH 0.000143146399080556<br>LTC 0.000357287787094335 | | |
| 3.1.436391 | OMAR SALCEDO | ADDRESS REDACTED | | | | ADA 1.087834 | |
| 3.1.436392 | OMAR SALEHI | ADDRESS REDACTED | | | BTC 0.0565055781407575<br>USDC 0.27803362417693 | | |
| 3.1.436393 | OMAR SANCHEZ | ADDRESS REDACTED | | | BTC 0.000232942565468913<br>SGB 964.566518545029<br>USDT ERC20 104.393629518411<br>XLM 1.45833607317565<br>XRP 0.000000348830325487 | | |
| 3.1.436394 | OMAR SANCHEZ | ADDRESS REDACTED | | | ETH 0.000017212327179103 | | |
| 3.1.436395 | OMAR SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000023028426487549<br>SGB 659.927909634094<br>XRP 0.000000680805401887 | | |
| 3.1.436396 | OMAR SANCHEZ | ADDRESS REDACTED | | | BTC 0.575638255112558<br>USDC 10637.7434083826 | | |
| 3.1.436397 | OMAR SANCHEZ GUEVARA | ADDRESS REDACTED | | | CEL 0.00598731092961117<br>USDC 0.202446135362242<br>USDT ERC20 0.146068486518727 | | |
| 3.1.436398 | OMAR SANDOVAL | ADDRESS REDACTED | | | ADA 265.83617164333<br>BTC 0.107044198561122 | | |
| 3.1.436399 | OMAR SANDOVAL SIDA | ADDRESS REDACTED | | | BTC 0.0390741826937973 | | |
| 3.1.436400 | OMAR SANTIAGO | ADDRESS REDACTED | | | BCH 0.630424432961486<br>DOT 266.78195330203<br>MATIC 2200.56256646799 | | |
| 3.1.436401 | OMAR SANTIAGO | ADDRESS REDACTED | | | ADA 0.0286689821008074<br>BTC 0.0132329044409088<br>CEL 153.303989440017<br>MANA 504.25553063045<br>USDC 25517.1035419598 | | |
| 3.1.436402 | OMAR SEVERINO | ADDRESS REDACTED | | | BTC 0.000006469693277016<br>CEL 0.556491952722521<br>EOS 0.160198140861035<br>LINK 0.0346035531519749<br>LTC 0.00103989513181292<br>MATIC 0.0458018542294298<br>MCDAI 1.35490285991292<br>USDC 0.00124092749197953<br>USDT ERC20 0.0107746668403324<br>XLM 0.0147620324638487 | | |
| 3.1.436403 | OMAR SHAARAWI | ADDRESS REDACTED | | | BTC 0.000002456604244786<br>ETH 0.000576568325796117 | | |
| 3.1.436404 | OMAR SHARIF | ADDRESS REDACTED | | | CEL 0.538123685854983<br>ETH 0.00000058579015616 | | |
| 3.1.436405 | OMAR SHARIFF | ADDRESS REDACTED | | | AVAX 7.02278504980362<br>BTC 0.1324116561<br>DOT 0.00044245148044346<br>ETH 0.00165938008306531<br>LTC 0.00172231214015074<br>LUNC 5.72199331042293<br>USDC 1.05038888774031<br>USDT ERC20 85.4239332367774 | | |
| 3.1.436406 | OMAR SHEIKH | ADDRESS REDACTED | | | ADA 7.3151901503957<br>BTC 0.0671686644249166<br>DOT 85.4129186308269<br>ETH 0.0154118942823833<br>MATIC 1401.48784574995<br>SNX 96.1778075086784<br>USDC 0.75346029890716 | | |
| 3.1.436407 | OMAR SHEIKH | ADDRESS REDACTED | | | BTC 0.000004353991494434<br>CEL 0.00293083584996833<br>ETH 0.00493936205064455<br>SNX 0.00279185559053052<br>TGBP 0.0149270462151437<br>USDC 605.86425437809<br>XLM 0.00399553266777272 | | |
| 3.1.436408 | OMAR SIDDIK | ADDRESS REDACTED | | | BTC 0.000000654406101547<br>CEL 0.83462492868017 | | |
| 3.1.436409 | OMAR SILLAS | ADDRESS REDACTED | | | 1INCH 0.142999391392868<br>AAVE 4.36428612461336<br>ADA 0.20679168879582<br>AVAX 11.2390233950115<br>BAT 1.3918487530087<br>BNT 0.033930449532681<br>BTC 0.126732189026741<br>CEL 1.11750252633015<br>COMP 6.26817469716231<br>DASH 8.82756811720655<br>DOT 54.0192577930281<br>EOS 0.108016978681429<br>ETC 0.0441446661578862<br>ETH 1.67582781704833<br>KNC 0.0310311147697088<br>LINK 65.3337370306442<br>LPT 0.00000048<br>MANA 400.646198882268<br>MATIC 1892.01976252843<br>OMG 0.00175183126711701<br>SNX 197.161570669739<br>SOL 4.44570441298715<br>SUSHI 0.0369304407831889<br>UMA 0.0103178680048131<br>UNI 0.000108232598525507<br>USDC 543.833278622818<br>XLM 4410.16043976847<br>XRP 0.000000815226042379 | AVAX 0.00012726<br>BTC 0.2066687<br>SOL 0.000025739<br>USDC 0.008 | |
| 3.1.436410 | OMAR SINNO | ADDRESS REDACTED | | | COMP 0.743587449829817<br>ETH 0.000006891919810676<br>LTC 2.49697667656529<br>MATIC 112.527340598932 | SOL 0.472407041 | |
| 3.1.436411 | OMAR SINOBAS | ADDRESS REDACTED | | | BTC 0.000005363855891095<br>CEL 0.0159527149145252<br>ETH 0.000066657046078516 | | |
| 3.1.436412 | OMAR SKALLI | ADDRESS REDACTED | | | BTC 0.000001194968299406<br>USDC 2.58787793677324 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.436413 | OMAR SMADI | ADDRESS REDACTED | | | BTC 0.065865169559002<br>ETH 1.06726465424363<br>LTC 5.13150055917797<br>SNX 29.6360644360114<br>UNI 0.00262201551344451<br>XLM 0.162825394032888<br>ZRX 0.090134353192161 | | |
| 3.1.436414 | OMAR SOBHY | ADDRESS REDACTED | | | BTC 1.01406875137271<br>ETH 11.5064523180664<br>USDC 9.00821203656423 | BTC 0.49850305<br>ETH 11.4164877486057 | |
| 3.1.436415 | OMAR SORESINA | ADDRESS REDACTED | | | BTC 0.00420430689921432 | | |
| 3.1.436416 | OMAR SOTELO | ADDRESS REDACTED | | | ADA 19.6665338657095<br>COMP 0.0105984986445244<br>MATIC 0.283255983334433<br>XLM 15.6434992346804 | | |
| 3.1.436417 | OMAR SOTO CABRERA | ADDRESS REDACTED | | | ETH 0.00134583095292614<br>SGB 30.586070563325<br>XLM 0.0610040548404239 | | |
| 3.1.436418 | OMAR STAPLETON | ADDRESS REDACTED | | | MATIC 54.8392300890467<br>USDC 2397.68838380589 | BTC 0.00130845306144278 | |
| 3.1.436419 | OMAR STEPHENS | ADDRESS REDACTED | | | BTC 0.0259101841608623<br>DOGE 4249.61689132353<br>DOT 12.0279913093758<br>MATIC 556.778837224025<br>USDC 0.17837330141102 | USDC 0.00285421951616454 | |
| 3.1.436420 | OMAR TABAK | ADDRESS REDACTED | | | CEL 0.0928765345191605<br>ETH 0.0147796241122638 | | |
| 3.1.436421 | OMAR TALIB | ADDRESS REDACTED | | | USDC 12.2751796215287 | | |
| 3.1.436422 | OMAR TAMIMI | ADDRESS REDACTED | | | BTC 0.000054202296949561 | | |
| 3.1.436423 | OMAR TAPIA | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.0114696425444626<br>LTC 0.182330978935106<br>XLM 24.7527972534896 | | |
| 3.1.436424 | OMAR TAPIA HERNANDEZ | ADDRESS REDACTED | | | ETH 0.00147598243401629 | | |
| 3.1.436425 | OMAR TERROBA PANZA | ADDRESS REDACTED | | | BTC 0.0194044876994464<br>CEL 2.28457880635196<br>MCDAI 45 | | |
| 3.1.436426 | OMAR TORRES | ADDRESS REDACTED | | | ETH 1.09902945447256 | | |
| 3.1.436427 | OMAR TORRES | ADDRESS REDACTED | | | BTC 0.000871558693662921<br>ETH 1.04376932784255 | | |
| 3.1.436428 | OMAR TORREZ | ADDRESS REDACTED | | | BTC 0.00109451962814531<br>ETH 1.04250010407378<br>MATIC 460.870273412607<br>USDC 39.2006362169599 | | |
| 3.1.436429 | OMAR TOVAR | ADDRESS REDACTED | | | BAT 0.0793449738412617<br>BTC 0.000001035076733412<br>LTC 0.00284735298624235<br>MATIC 0.079473082758078<br>SNX 24.8454883925867 | SNX 1.35536881 | |
| 3.1.436430 | OMAR TYRAE TEJUMOLA | ADDRESS REDACTED | | | AVAX 0.0111113213559347<br>MATIC 0.722926197225119 | | |
| 3.1.436431 | OMAR TYYEBI | ADDRESS REDACTED | | | CEL 0.0943367545959089 | | |
| 3.1.436432 | OMAR ULISES TOKUHIRO | ADDRESS REDACTED | | | BTC 0.000000329246261927<br>LINK 0.019874351200235<br>MATIC 0.421139995589216<br>MCDAI 0.0372025364005935 | BTC 0.00000000241968377 | |
| 3.1.436433 | OMAR URIBE | ADDRESS REDACTED | | | BTC 0.00849025339288088<br>ETH 0.268452221108542<br>LTC 0.442554668314203<br>UNI 2.95832656700521 | | |
| 3.1.436434 | OMAR VALADEZ | ADDRESS REDACTED | | | BTC 0.00002256629751862 | | |
| 3.1.436435 | OMAR VALENZUELA | ADDRESS REDACTED | | | LINK 0.00412412246097117 | | |
| 3.1.436436 | OMAR VARGAS | ADDRESS REDACTED | | | ADA 50.3505131919041<br>BTC 0.00160795504434568<br>DOGE 3004.87910036758<br>XLM 16.0297350792179 | | |
| 3.1.436437 | OMAR VEGA CAMPOS | ADDRESS REDACTED | | | BAT 29.5383594028129 | | |
| 3.1.436438 | OMAR VERVERA | ADDRESS REDACTED | | | ETH 1.06273341288153<br>MATIC 3664.10720156705 | | |
| 3.1.436439 | OMAR VILLASENOR | ADDRESS REDACTED | | | XLM 26.7059347572657 | | |
| 3.1.436440 | OMAR VINA | ADDRESS REDACTED | | | CEL 45.5248112115666 | | |
| 3.1.436441 | OMAR VON EICHEL | ADDRESS REDACTED | | | BSV 0.71054884<br>BTC 0.000000000741741519<br>CEL 1.13805750862118 | | |
| 3.1.436442 | OMAR VUGTS | ADDRESS REDACTED | | | ADA 0.000000669469082835<br>BTC 0.000000007154985091<br>CEL 0.851431680126154 | | |
| 3.1.436443 | OMAR WAHDAN | ADDRESS REDACTED | | | BTC 0.00125066007926721<br>CEL 18.5608314885158<br>USDC 0.788981996319341 | | |
| 3.1.436444 | OMAR WAIS | ADDRESS REDACTED | | | BTC 0.000908441311555123<br>CEL 89.1205751512036<br>ETH 2.02984874454921 | | |
| 3.1.436445 | OMAR YABAR VALDIVIA | ADDRESS REDACTED | | | BTC 0.000000048870690156 | | |
| 3.1.436446 | OMAR YANEZ | ADDRESS REDACTED | | | BTC 0.0114762192553748 | | |
| 3.1.436447 | OMAR YOCUPICIO-PEREZ | ADDRESS REDACTED | | | ADA 0.0127705765184679<br>BTC 0.000002396748752251<br>ETH 0.0248354523413457<br>SNX 27.5821835239696<br>USDC 0.0140635673022302 | | |
| 3.1.436448 | OMAR YOUSSEF | ADDRESS REDACTED | | | BAT 0.129097013847161<br>CEL 0.0065173312590788 | | |
| 3.1.436449 | OMAR ZAMBRANO | ADDRESS REDACTED | | | AAVE 0.0136591408548683<br>BTC 0.340313475346432<br>ETH 12.5615536369229<br>GUSD 19.6829094723673<br>MANA 480.518282969733<br>MATIC 3519.9942395792 | AAVE 22.0530926970506 | |
| 3.1.436450 | OMAR ZEGHOUDI | ADDRESS REDACTED | | | CEL 2.07275567941544<br>XRP 238.19411019571 | | |
| 3.1.436451 | OMAR ZHANDARBEKULY | ADDRESS REDACTED | | | BTC 0.00107638236982619<br>ETH 0.241220687403396 | | |
| 3.1.436452 | OMAR ZOUBAIR | ADDRESS REDACTED | | | CEL 0.0152911573220842 | | |
| 3.1.436453 | OMARAY ANDREWS | ADDRESS REDACTED | | | DOT 13.7877985949617 | | |
| 3.1.436454 | OMAREDE GEORGE | ADDRESS REDACTED | | | BTC 0.000357321350273011<br>CEL 0.557172199068687<br>XLM 236.254458290712<br>XRP 529.251524680263 | | |
| 3.1.436455 | OMARI BROWN | ADDRESS REDACTED | | | ETH 0.000348202001520824 | | |
| 3.1.436456 | OMARI CLARKE EVERSLEY | ADDRESS REDACTED | | | ADA 0.0417373478633568<br>BNB 0.00176304131950117<br>BTC 0.2404834512<br>CEL 46.0716441438413<br>ETH 1.95608317803454<br>LUNC 0.000000575640612653<br>USDC 0.00090404785465147<br>XLM 0.0646473494741273<br>ZEC 0.00252611609001031 | | |
| 3.1.436457 | OMARI DANIEL | ADDRESS REDACTED | | | CEL 0.0318299220156907 | | |
| 3.1.436458 | OMARI HAMLAH | ADDRESS REDACTED | | | CEL 1.2700918996538 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.436459 | OMARI ISAAC | ADDRESS REDACTED | | | BTC 0.384116254881906<br>ETH 0.0138436674188005 | ETH 0.00000047119355845 | |
| 3.1.436460 | OMARI KEMP | ADDRESS REDACTED | | | BTC 0.00000294211380004999<br>USDC 0.0829026965028367 | | |
| 3.1.436461 | OMARI LEWIS | ADDRESS REDACTED | | | BTC 0.000001279409928937<br>ETH 0.0123753334852618 | | |
| 3.1.436462 | OMARI R JOHNSON | ADDRESS REDACTED | | | ETH 0.00162874107474584 | | |
| 3.1.436463 | OMARI RILEY | ADDRESS REDACTED | | | BAT 48.0525856365413<br>CEL 40.2855873696611<br>COMP 0.19506155499426<br>DOT 0.110263248169335<br>LUNC 12.8934562185677<br>MATIC 978.194087948197<br>MCDAI 259.709080924388<br>UNI 0.0596867795721093<br>USDC 2.11306179596976<br>USDT ERC20 66.2535156586755 | | |
| 3.1.436464 | OMARRIO DAWKINS | ADDRESS REDACTED | | | SNX 21.3091734734636<br>USDC 98.3965249245359 | | |
| 3.1.436465 | OMAWATTEE ROSARIO | ADDRESS REDACTED | | | ADA 51.3126983701111<br>BTC 0.0672553634906083<br>DOGE 3135.90863303409<br>ETH 1.02146219355542<br>LTC 1.48713709940613<br>SGB 131.594937448844 | BTC 0.00160214 | |
| 3.1.436466 | OMAYRA BATISTA | ADDRESS REDACTED | | | 1INCH 0.123361023933224<br>ADA 0.142145404883842<br>BAT 0.0615422188450617<br>BTC 0.131362980639133<br>CEL 2623.48245418076<br>DOT 0.0503728451551884<br>ETC 11.9853538445208<br>ETH 0.000000092986207803<br>LINK 70.4390753363766<br>LTC 0.00152831393022953<br>MANA 0.00010533803669484<br>MATIC 0.462812732765522<br>MCDAI 0.196748942054433<br>SNX 465.039640125345<br>SUSHI 219.539712586767<br>UNI 0.0111272574752739<br>USDC 0.00705413992025115<br>XLM 0.214842842257414<br>XRP 56.7458 | CEL 2080.7807 | |
| 3.1.436467 | OMED AHMAD | ADDRESS REDACTED | | | BTC 0.000455217233190587<br>CEL 127.289666223871 | | |
| 3.1.436468 | OMEED FARAJZADEH | ADDRESS REDACTED | | | BTC 0.0912633612844993<br>ETH 1.34799601307715<br>LINK 48.8802453275868<br>LTC 15.5751928342418<br>MCDAI 30.0214801179336 | | |
| 3.1.436469 | OMEED MAHOOBI | ADDRESS REDACTED | | | AAVE 0.00956480907182192<br>ADA 719.143654686085<br>BTC 0.0130717662217506<br>ETH 0.526638898431171<br>GUSD 0.0460011697254269<br>LINK 0.0324210737319816<br>MANA 0.126045263786273<br>MATIC 8.45368908677688<br>USDC 0.112300762866334<br>ZEC 0.00140333061343776<br>ZRX 0.476849687035375 | | |
| 3.1.436470 | OMEED POURAZADY | ADDRESS REDACTED | | | BTC 0.000024995567974781<br>USDC 0.362251949319802 | | |
| 3.1.436471 | OMEED RAFIZADEH | ADDRESS REDACTED | | | | BTC 0.00166218107470406<br>USDC 400.556528 | |
| 3.1.436472 | OMEED SHAAF | ADDRESS REDACTED | | | USDT ERC20 0.0751296031935854 | | |
| 3.1.436473 | OMEGA DEMOS | ADDRESS REDACTED | | | BTC 0.000005590077835482 | | |
| 3.1.436474 | OMEGA SOLATORIO | ADDRESS REDACTED | | | CEL 0.0922675079708301<br>SGB 26.0403592340323<br>SNX 1.87317607585609<br>XRP 10.243776452136 | | |
| 3.1.436475 | OMEGAYGO SAMUEL | ADDRESS REDACTED | | | CEL 0.0146265485411322<br>USDC 65.9477913949136 | | |
| 3.1.436476 | OMEID RAHIMIAN | ADDRESS REDACTED | | | ADA 221.809877828043 | | |
| 3.1.436477 | OMEJE CHUKWUEMEKA | ADDRESS REDACTED | | | BNB 0.02703375<br>BTC 0.000000001373653846<br>CEL 0.3919553072326<br>LTC 0.127397452715384 | | |
| 3.1.436478 | OMEJUAMOBI NJOKU | ADDRESS REDACTED | | | CEL 3.33408007176696<br>LINK 1.248<br>MATIC 69.918 | | |
| 3.1.436479 | OMEKANNAYA NWAMU | ADDRESS REDACTED | | | AVAX 66.8711924589431<br>LUNC 0.0445191062266912<br>MATIC 2.34593378706671<br>SNX 2.94650954213113 | | |
| 3.1.436480 | OMELIHU NWANGUMA | ADDRESS REDACTED | | | BCH 0.30590415<br>CEL 2.71096461525363<br>DASH 0.75715158<br>ETC 4.64334<br>SNX 0.185485467747277 | | |
| 3.1.436481 | OMENDER SINGH | ADDRESS REDACTED | | | XLM 0.0696456258156296 | | |
| 3.1.436482 | OMENDRA RAJPUT | ADDRESS REDACTED | | | BTC 0.000000007378263801<br>CEL 0.0993418710201617<br>LTC 0.000000000988756614<br>SOL 1.01771845532164 | | |
| 3.1.436483 | OMER ABDELGHAFAR | ADDRESS REDACTED | | | CEL 36.9184160905635 | | |
| 3.1.436484 | OMER ADHIA | ADDRESS REDACTED | | | USDT ERC20 521.848780629218 | | |
| 3.1.436485 | ÖMER AKBAŞ | ADDRESS REDACTED | | | ADA 0.163269532049455<br>BNB 0.00117167274166236<br>BTC 0.000005801817864705<br>CEL 0.0460380829739687<br>USDT ERC20 0.00201264546099229<br>XRP 3.65825187401653 | | |
| 3.1.436486 | OMER AKSOY | ADDRESS REDACTED | | | BTC 0.000005631225979186<br>CEL 27.2450927232826<br>PAXG 0.00006172071747112<br>USDC 0.172813299744084 | | |
| 3.1.436487 | OMER ALATAS | ADDRESS REDACTED | | | CEL 0.00050128247115338 | | |
| 3.1.436488 | OMER ALTUNDAG | ADDRESS REDACTED | | | LTC 0.000077163192916103 | | |
| 3.1.436489 | OMER ARBATUN | ADDRESS REDACTED | | | BTC 0.00246069847936133<br>CEL 6.28848925260295<br>USDT ERC20 401 | | |
| 3.1.436490 | OMER ATAER | ADDRESS REDACTED | | | ETH 0.000000444376147067 | | |
| 3.1.436491 | OMER ATAER | ADDRESS REDACTED | | | ETH 0.000000248564608974 | | |
| 3.1.436492 | OMER AVITAL | ADDRESS REDACTED | | | BTC 0.0354115356517071<br>CEL 112.036941453581<br>ETH 0.997525876041839 | | |
| 3.1.436493 | OMER AYUBI | ADDRESS REDACTED | | | BTC 0.00161005821192465 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.436494 | OMER BAYRAKCI | ADDRESS REDACTED | | | CEL 0.00951203122274809<br>ETH 0.00867988083282363 | | |
| 3.1.436495 | OMER BIRDAL | ADDRESS REDACTED | | | ETH 0.000000233393019691 | | |
| 3.1.436496 | ÖMER BIRINCI | ADDRESS REDACTED | | | BTC 0.000000009406916917<br>CEL 0.245969267578043<br>ETH 0.001 | | |
| 3.1.436497 | ÖMER BOZKURT | ADDRESS REDACTED | | | CEL 0.3247185029921 | | |
| 3.1.436498 | OMER BUDAY | ADDRESS REDACTED | | | ADA 0.293814761990642<br>BNB 0.0018481519791815<br>BTC 0.0842373022244916<br>CEL 0.454981286131131<br>ETH 0.000676543922197929<br>LTC 0.00238691375729233<br>LUNC 0.00866390200801708<br>MANA 0.00674091789917247<br>UNI 0.00382694352331733<br>USDT ERC20 0.0935782317250589<br>XLM 0.110451328304472<br>XRP 0.121801045431033 | | |
| 3.1.436499 | OMER BULBUL | ADDRESS REDACTED | | | CEL 0.000315256144206975 | | |
| 3.1.436500 | OMER BUYUKYOZGAT | ADDRESS REDACTED | | | CEL 0.000311576823972328 | | |
| 3.1.436501 | OMER CEYLAN | ADDRESS REDACTED | | | CEL 0.000336085448021775 | | |
| 3.1.436502 | OMER DENIZ | ADDRESS REDACTED | | | ADA 0.141108459774777<br>BTC 0.000000895001387017999 | | |
| 3.1.436503 | OMER DINAR AYDIS | ADDRESS REDACTED | | | ETH 0.00000261116745328 | | |
| 3.1.436504 | ÖMER DUZCU | ADDRESS REDACTED | | | BTC 0.000002361759757998 | | |
| 3.1.436505 | ÖMER EKEN | ADDRESS REDACTED | | | BCH 0.000412983692818419 | | |
| 3.1.436506 | OMER ERCAN | ADDRESS REDACTED | | | CEL 0.000438377974058047<br>ETH 0.0000016390980838 | | |
| 3.1.436507 | OMER ERGUN | ADDRESS REDACTED | | | BTC 0.000012599500411615<br>CEL 0.206126366448548<br>USDT ERC20 0.00041 | | |
| 3.1.436508 | OMER EROGLU | ADDRESS REDACTED | | | ADA 0.415739068581085<br>BTC 0.000004377426968615<br>USDT ERC20 0.22349040022599 | | |
| 3.1.436509 | OMER FARUK AKCAY | ADDRESS REDACTED | | | ETH 0.0058877781996221 | | |
| 3.1.436510 | ÖMER FARUK AKSOY | ADDRESS REDACTED | | | BTC 0.000001845226488966<br>ETH 0.000376612993656756<br>USDT ERC20 2.9003618082243 | | |
| 3.1.436511 | OMER FARUK AKTAS | ADDRESS REDACTED | | | ETH 0.0000037310145065 | | |
| 3.1.436512 | OMER FARUK ALTUN | ADDRESS REDACTED | | | CEL 0.000212385620787758 | | |
| 3.1.436513 | OMER FARUK ANUCUR | ADDRESS REDACTED | | | ETH 0.00147117880350344 | | |
| 3.1.436514 | OMER FARUK BASAN | ADDRESS REDACTED | | | CEL 0.000431240210687349 | | |
| 3.1.436515 | OMER FARUK BASKAYA | ADDRESS REDACTED | | | ETH 0.000001168783912625 | | |
| 3.1.436516 | OMER FARUK BASKAYA | ADDRESS REDACTED | | | ETH 0.000001158599228357 | | |
| 3.1.436517 | OMER FARUK BASKAYA | ADDRESS REDACTED | | | ETH 0.000000299759739109 | | |
| 3.1.436518 | OMER FARUK BASKAYA | ADDRESS REDACTED | | | ETH 0.000001195553490345 | | |
| 3.1.436519 | OMER FARUK BASKAYA | ADDRESS REDACTED | | | ETH 0.000000219276212355 | | |
| 3.1.436520 | OMER FARUK BASKAYA | ADDRESS REDACTED | | | ETH 0.000000754357988207999 | | |
| 3.1.436521 | OMER FARUK BASKAYA | ADDRESS REDACTED | | | ETH 0.000000539948815503 | | |
| 3.1.436522 | OMER FARUK BUYURKAN | ADDRESS REDACTED | | | BTC 0.000000601427581031<br>USDT ERC20 0.346896878609394 | | |
| 3.1.436523 | OMER FARUK CALISIR | ADDRESS REDACTED | | | ETH 0.000000439492980337 | | |
| 3.1.436524 | OMER FARUK CIRIT | ADDRESS REDACTED | | | CEL 0.000051560901516504<br>ETH 0.000000931633724816 | | |
| 3.1.436525 | OMER FARUK DALKILIC | ADDRESS REDACTED | | | ETH 0.00148237310145065 | | |
| 3.1.436526 | OMER FARUK ELCIN | ADDRESS REDACTED | | | ETH 0.00000112294333433199 | | |
| 3.1.436527 | OMER FARUK GUL | ADDRESS REDACTED | | | ETH 0.000001876083570428 | | |
| 3.1.436528 | OMER FARUK IPEKDAL | ADDRESS REDACTED | | | BTC 0.000000003323531265<br>USDT ERC20 0.564647795876646 | | |
| 3.1.436529 | OMER FARUK MERKUR | ADDRESS REDACTED | | | BTC 0.0104188208731775<br>XLM 0.383294449724001<br>XRP 0.0137930671534021 | | |
| 3.1.436530 | OMER FARUK SAYIN | ADDRESS REDACTED | | | BTC 0.000000000263860041999999<br>LTC 0.00168446647913223 | | |
| 3.1.436531 | OMER FARUK SUZEN | ADDRESS REDACTED | | | ETH 0.000000436046027663 | | |
| 3.1.436532 | OMER FARUK UCAN | ADDRESS REDACTED | | | BTC 0.00258420143516644 | | |
| 3.1.436533 | OMER FARUK YAKINCI | ADDRESS REDACTED | | | CEL 0.000013219206619748<br>ETH 0.000001115216791241 | | |
| 3.1.436534 | OMER GONNEN | ADDRESS REDACTED | | | BTC 0.0395<br>CEL 186.453852811404<br>ETH 0.15284571<br>LTC 0.3<br>USDT ERC20 3749 | | |
| 3.1.436535 | OMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.000000164862653927 | | |
| 3.1.436536 | OMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.000000110482984762 | | |
| 3.1.436537 | OMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.0000002270449128 | | |
| 3.1.436538 | OMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.00145084395592916 | | |
| 3.1.436539 | OMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.000000066522951875 | | |
| 3.1.436540 | OMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.00000026477120403 | | |
| 3.1.436541 | OMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.000000441219196308 | | |
| 3.1.436542 | OMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.000000735629460716 | | |
| 3.1.436543 | OMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.000000082186817892 | | |
| 3.1.436544 | OMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.000000222377918252 | | |
| 3.1.436545 | OMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.000000694962973478 | | |
| 3.1.436546 | OMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.000001477071690584 | | |
| 3.1.436547 | OMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.000000292159728443 | | |
| 3.1.436548 | OMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.000000705941352072 | | |
| 3.1.436549 | OMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.000000860777144 | | |
| 3.1.436550 | OMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.000000982109133721 | | |
| 3.1.436551 | OMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.000001964218267442 | | |
| 3.1.436552 | OMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.000000396355406775 | | |
| 3.1.436553 | OMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.00440642939020635 | | |
| 3.1.436554 | OMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.000000452070490402 | | |
| 3.1.436555 | OMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.000001669632850214 | | |
| 3.1.436556 | OMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.000000080121629002 | | |
| 3.1.436557 | OMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.000000824306298647 | | |
| 3.1.436558 | OMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.000000174542182014 | | |
| 3.1.436559 | OMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.000000931633724816 | | |
| 3.1.436560 | OMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.00148119214495595 | | |
| 3.1.436561 | OMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.000000164862653927 | | |
| 3.1.436562 | OMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.000000768451416884 | | |
| 3.1.436563 | OMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.000000982109133721 | | |
| 3.1.436564 | ÖMER HAKAN KÖK | ADDRESS REDACTED | | | ETH 0.00000053781413342 | | |
| 3.1.436565 | ÖMER HAKAN KÖK | ADDRESS REDACTED | | | ETH 0.000000977955658136 | | |
| 3.1.436566 | ÖMER HAKAN KÖK | ADDRESS REDACTED | | | ETH 0.000000323064516962 | | |
| 3.1.436567 | OMER HAKEN KOK | ADDRESS REDACTED | | | ETH 0.00000022414590137 | | |
| 3.1.436568 | OMER IQBAL | ADDRESS REDACTED | | | BTC 0.000000001905181457<br>CEL 114.762036552311<br>LINK 0.557470445794374<br>MATIC 15.5398342444737<br>SNX 728.521082258534 | | |
| 3.1.436569 | OMER ISENI | ADDRESS REDACTED | | | BTC 0.00000020188013892<br>DOT 0.017748821562025 | | |
| 3.1.436570 | OMER KARAKAN | ADDRESS REDACTED | | | CEL 0.000282437307460886 | | |
| 3.1.436571 | ÖMER KARAKURT | ADDRESS REDACTED | | | CEL 0.000229214698289546 | | |
| 3.1.436572 | OMER KARAYIGIT | ADDRESS REDACTED | | | ETH 0.00000023368005429 | | |
| 3.1.436573 | OMER KARTAL | ADDRESS REDACTED | | | ETH 0.000000456782882417 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.436574 | OMER KAYA | ADDRESS REDACTED | | | CEL 41.7848137823011<br>USDC 170.169398587034<br>USDT ERC20 0.0207770363349666 | | |
| 3.1.436575 | OMER KURNAZ | ADDRESS REDACTED | | | CEL 0.000000566092100727999 | | |
| 3.1.436576 | OMER MAOR | ADDRESS REDACTED | | | BTC 0.000000779401189074<br>ETH 4.04099244072272 | BTC 0.000000698706495216 | |
| 3.1.436577 | OMER MARHOSEVIC | ADDRESS REDACTED | | | BTC 0.030683855276572 | | |
| 3.1.436578 | OMER MORENO | ADDRESS REDACTED | | | ADA 1.01192068420615<br>BTC 0.125949323993618<br>ETH 1.82796445535645<br>MATIC 1226.36004947558 | ETH 0.19313961 | |
| 3.1.436579 | ÖMER NURI TEKTAŞ | ADDRESS REDACTED | | | CEL 0.00036187923344338 | | |
| 3.1.436580 | OMER OSMANCEVIC | ADDRESS REDACTED | | | CEL 0.0475830708370184 | | |
| 3.1.436581 | OMER PARIM | ADDRESS REDACTED | | | ETH 0.00146715767543537 | | |
| 3.1.436582 | OMER QADIR | ADDRESS REDACTED | | | BTC 0.0012528780097209 | | |
| 3.1.436583 | ÖMER SEYMENOĞLU | ADDRESS REDACTED | | | CEL 0.168480261657228 | | |
| 3.1.436584 | ÖMER SEYMENOĞLU | ADDRESS REDACTED | | | BTC 0.000000007314679726<br>CEL 0.544680256673636 | | |
| 3.1.436585 | OMER SUNAI | ADDRESS REDACTED | | | BTC 0.000000848132807616<br>CEL 0.00128453641293126<br>ETC 0.00272656546701798 | | |
| 3.1.436586 | OMER TAL | ADDRESS REDACTED | | | BTC 0.00220741521932758<br>USDC 1.63033359866664 | | |
| 3.1.436587 | OMER TANRIVERDI | ADDRESS REDACTED | | | ETH 0.000000470642323256 | | |
| 3.1.436588 | ÖMER TAT | ADDRESS REDACTED | | | BTC 0.000000223711692712<br>XRP 0.344803662722205 | | |
| 3.1.436589 | OMER TUTAL | ADDRESS REDACTED | | | ETH 0.000000448212341317 | | |
| 3.1.436590 | OMER UCAR | ADDRESS REDACTED | | | BTC 0.000001479765722953<br>SOL 0.00631743548399227 | | |
| 3.1.436591 | ÖMER YAĞIZ | ADDRESS REDACTED | | | BNB 0.000405525265082436<br>BTC 0.0094782371722101<br>CEL 0.000734280011093114<br>DOT 0.00324819279924694<br>USDC 50.695278701787<br>USDT ERC20 0.318994212547282 | | |
| 3.1.436592 | OMER YAVUZ | ADDRESS REDACTED | | | CEL 1.15414145786654 | | |
| 3.1.436593 | OMER YILDIRIM | ADDRESS REDACTED | | | BTC 0.00129606181855062<br>CEL 25.6565664128773<br>ETH 3.21402201598429 | | |
| 3.1.436594 | ÖMER ZUREL | ADDRESS REDACTED | | | CEL 0.0199441548878222 | | |
| 3.1.436595 | OMERO GAMEZ | ADDRESS REDACTED | | | ADA 332.683917121348<br>BTC 0.0107135010787519<br>MANA 65.3160912777724<br>MATIC 103.280142892842 | | |
| 3.1.436596 | OMERO GRANIEL | ADDRESS REDACTED | | | AAVE 2.18106661996981<br>BCH 0.26862566450406<br>BNT 38.5649428260268<br>BTC 0.00491962699440175<br>COMP 0.286732059513838<br>DASH 0.899741702937931<br>DOT 7.98012682567406<br>ETH 0.0515675437646794<br>KNC 83.603673556917<br>LINK 5.86004771229237<br>LTC 1.01850665592943<br>MATIC 431.656912034234<br>SNX 14.4056548800133<br>UNI 26.1538535198134<br>USDT ERC20 0.41203270393688<br>XLM 517.054796311082 | | |
| 3.1.436597 | OMESH PERSAUD | ADDRESS REDACTED | | | CEL 0.19645836229571 | | |
| 3.1.436598 | OMESHIA JUJUANA GAMBLE | ADDRESS REDACTED | | | BTC 0.000032471593610566 | BTC 0.020682637837971 | |
| 3.1.436599 | OMID ADIBNAZARI | ADDRESS REDACTED | | | ADA 382.723526730362<br>BTC 2.22256070514525<br>DOT 35.7649686368154<br>ETH 7.45742509285937<br>LUNC 92.0479694341943<br>USDC 40.5297874593611 | | |
| 3.1.436600 | OMID AHOURI | ADDRESS REDACTED | | | CEL 1.07630802825236 | | |
| 3.1.436601 | OMID AINI | ADDRESS REDACTED | | | AVAX 0.010450814735887<br>DOT 0.0598823906819631<br>LINK 0.0176222869748785<br>MATIC 1.83981843652303<br>XLM 1.19692584048292<br>XRP 0.358813458200925<br>XTZ 0.427111333620417 | | |
| 3.1.436602 | OMID AKALE | ADDRESS REDACTED | | | BTC 0.995645512922322<br>MATIC 10203.8071535827<br>PAX 0.266770013354604 | BTC 0.012265 | |
| 3.1.436603 | OMID ALAEE | ADDRESS REDACTED | | | ETH 0.000885006171896099 | ETH 0.711202941862457 | |
| 3.1.436604 | OMID AZAMI | ADDRESS REDACTED | | | BTC 0.00175851143749979 | | |
| 3.1.436605 | OMID DORANI | ADDRESS REDACTED | | | BTC 0.000001128913312149<br>GUSD 1.82487412977212 | BTC 0.00112641094192339 | |
| 3.1.436606 | OMID ESMAEILZADEH NAJARI | ADDRESS REDACTED | | | BTC 0.397264925710616 | | |
| 3.1.436607 | OMID FAYO | ADDRESS REDACTED | | | BTC 0.000000552118165334<br>CEL 3017.27147119813<br>USDC 0.001234<br>XRP 129.81580345149 | | |
| 3.1.436608 | OMID GHOLAMSHANI | ADDRESS REDACTED | | | BTC 0.00000000906917129<br>CEL 0.165063204543209<br>ETH 0.00000467073854922 | | |
| 3.1.436609 | OMID GHOLAMZADEH NASRABADI | ADDRESS REDACTED | | | CEL 0.431967849773904 | | |
| 3.1.436610 | OMID IZADJOU | ADDRESS REDACTED | | | BTC 0.0229880097717666 | | |
| 3.1.436611 | OMID KALANTAR | ADDRESS REDACTED | | | 1INCH 31.4685669782815<br>ADA 7260.14338790242<br>BAT 620.571449487987<br>BTC 0.0290707140149778<br>DOGE 18409.9128298229<br>ETH 0.427164336454493<br>MANA 106.467763334763<br>MATIC 2133.2167818042<br>USDC 585.87569770737<br>USDT ERC20 424.064778778455<br>XLM 11037.8759800346 | | |
| 3.1.436612 | OMID KHALILI GHOMI | ADDRESS REDACTED | | | ADA 0.000000562195874878<br>BNB 0.000000007639323237<br>BTC 0.00000000533451615<br>CEL 49.3801460750221<br>DASH 0.000000005629424009<br>USDC 800.177861114117 | | |
| 3.1.436613 | OMID KORANG-BEHESHTI | ADDRESS REDACTED | | | BTC 0.000205820951341956 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.436614 | OMID MALEK | ADDRESS REDACTED | | | ADA 1612.667646<br>AVAX 20.01597252<br>BNB 4<br>BTC 1.00034615<br>CEL 1367.73191685728<br>DOT 44.91920439<br>ETH 9.08611025423622<br>LINK 22.21502909<br>LUNC 35.075391<br>MATIC 1384.95849159<br>SOL 36.53564814<br>XRP 179.635899<br>XTZ 39.568493 | | |
| 3.1.436615 | OMID MONTAFEJ | ADDRESS REDACTED | | | ADA 192.735159918462<br>BTC 0.022229414975986<br>ETH 0.558055472331787 | | |
| 3.1.436616 | OMID ROBERT EGHANEYAN | ADDRESS REDACTED | | | ETH 0.00168793421262487 | | |
| 3.1.436617 | OMID SEFIDPOUR | ADDRESS REDACTED | | | MATIC 14.4582111069458 | | |
| 3.1.436618 | OMID SOHEILI | ADDRESS REDACTED | | | BTC 0.000072882687314558<br>LINK 153.739855689005<br>MATIC 9.34488139554589<br>SNX 507.484450100811<br>UNI 0.121161166406815 | AVAX 123.90811422<br>DOT 46.36652924<br>MATIC 6200.32526483<br>SNX 66.18875796 | |
| 3.1.436619 | OMID YAGHOUBIFARD | ADDRESS REDACTED | | | BTC 0.02904778571<br>CEL 138.500026730258<br>LTC 0.205542116468134<br>LUNC 6519229.14910815<br>USDC 0.00000025893730612<br>USDT ERC20 0.000000534269775807 | | |
| 3.1.436620 | OMID ZARGHAM AFSHAR | ADDRESS REDACTED | | | ADA 142.254849<br>BTC 0.000000008467626658<br>CEL 4.99203703597388 | | |
| 3.1.436621 | OMIEBA BRIGGS | ADDRESS REDACTED | | | BTC 0.000003672793596935 | | |
| 3.1.436622 | OMIEIBI GEORGE | ADDRESS REDACTED | | | CEL 0.285111193301029<br>ETH 0.00843400726674066 | | |
| 3.1.436623 | OMIL ANDUJAR | ADDRESS REDACTED | | | BTC 0.0180225437365588<br>ETH 2.18015648882306<br>USDC 26296.6367479592 | | |
| 3.1.436624 | OMINDERDEEP JAUHAL | ADDRESS REDACTED | | | BTC 0.00126946108049609<br>CEL 0.207579192117227<br>ETH 0.00735440250961176<br>SGB 1.06728224792313<br>XRP 7.19758196894371 | | |
| 3.1.436625 | OMIROS OMIROU | ADDRESS REDACTED | | | BNB 0.983188450279481<br>BTC 0.00130735655063554 | | |
| 3.1.436626 | OMIROS TASSIS | ADDRESS REDACTED | | | BTC 0.000009534588753162 | | |
| 3.1.436627 | OMIYE OLAKUNLE | ADDRESS REDACTED | | | BNB 0.000812320867914796 | | |
| 3.1.436628 | OMKAR ADATE | ADDRESS REDACTED | | | BTC 0.00277842066266575<br>CEL 0.231657971139264 | | |
| 3.1.436629 | OMKAR AMBARDEKAR | ADDRESS REDACTED | | | BTC 0.0623499628393228<br>DOT 14.3932273382963<br>LINK 11.1783983630499<br>LTC 20.4561020486837<br>MATIC 435.615203840821<br>XRP 149.654408 | | |
| 3.1.436630 | OMKAR APTE | ADDRESS REDACTED | | | BTC 0.000022441560941906<br>ETH 0.000391826784940657 | | |
| 3.1.436631 | OMKAR BHADEKAR | ADDRESS REDACTED | | | BCH 0.0703849814649235<br>BTC 0.0157298572688431<br>DOT 1.37270060266638<br>ETH 0.213221167179014 | | |
| 3.1.436632 | OMKAR BHALERAO | ADDRESS REDACTED | | | BTC 0.0263161749786932 | | |
| 3.1.436633 | OMKAR DESHPANDE | ADDRESS REDACTED | | | BTC 0.00108545731209304<br>ETH 1.05581118307261<br>MATIC 90.1616920050777 | | |
| 3.1.436634 | OMKAR GANESAN | ADDRESS REDACTED | | | ETH 0.00356029713112222<br>USDC 70.9350260533036 | | |
| 3.1.436635 | OMKAR J SUVARNA | ADDRESS REDACTED | | | ETH 0.00101320308468634 | | |
| 3.1.436636 | OMKAR JOIJODE | ADDRESS REDACTED | | | BTC 0.000000009519692684<br>CEL 0.0297044098201349 | | |
| 3.1.436637 | OMKAR MALI | ADDRESS REDACTED | | | CEL 0.000017705189516767<br>ZEC 0.00005149 | | |
| 3.1.436638 | OMKAR MANGESH PANAT | ADDRESS REDACTED | | | ETH 7.8544381175304<br>LUNC 20.0959861292688<br>USDC 10.3560241001663 | | BTC 0.00227676315<br>USDC 4.16 |
| 3.1.436639 | OMKAR MORE | ADDRESS REDACTED | | | BCH 0.000117793540673805<br>CEL 0.00001977229075484<br>LTC 0.000448149905920134<br>MATIC 3.31253248970804<br>SOL 1.39795573392133 | | |
| 3.1.436640 | OMKAR PANSE | ADDRESS REDACTED | | | USDT ERC20 1066.20444622696 | | |
| 3.1.436641 | OMKAR PHANSALKAR | ADDRESS REDACTED | | | CEL 0.0456924524499073<br>ETH 0.00150611013308388 | | |
| 3.1.436642 | OMKAR SHANBHAG | ADDRESS REDACTED | | | BTC 0.000270528956704963<br>CEL 249.690184132866<br>ETH 0.0102827726483938 | | |
| 3.1.436643 | OMKAR VEER | ADDRESS REDACTED | | | BNB 0.00334265271687955<br>BTC 0.00000128831984354 | | |
| 3.1.436644 | OMKAR WAINGANKAR | ADDRESS REDACTED | | | BTC 0.013921322281841<br>ETH 0.381824158752102 | | |
| 3.1.436645 | OMMAY LAILA ALI | ADDRESS REDACTED | | | BTC 0.00223883<br>CEL 2.48830518310636 | | |
| 3.1.436646 | OMNI AMEN | ADDRESS REDACTED | | | CEL 1.06819094934982 | | |
| 3.1.436647 | OMNI GRACE GASCO | ADDRESS REDACTED | | | CEL 0.0236222828309306<br>XRP 23.30633 | | |
| 3.1.436648 | OMNI GROUP HOLDINGS, LLC | BEAR CREEK TERRACE, BELTSVILLE, MARYLAND 20705 | | | ADA 1202.69387350577<br>BTC 3.06951276607799<br>CEL 1.12146366196976<br>COMP 8.93196029393237<br>ETH 35.2483353169848<br>GUSD 101.685384423102<br>MATIC 1291.25969469294<br>SGB 410.409246989936 | | |
| 3.1.436649 | OMOAREBU OISAMOJE | ADDRESS REDACTED | | | BTC 0.000046555932962727<br>CEL 0.0422985794187112 | | |
| 3.1.436650 | OMOJOWO BUSOLA ADEOLA | ADDRESS REDACTED | | | BTC 0.0032188<br>CEL 3.92424436697582<br>XRP 0.00804 | | |
| 3.1.436651 | OMOKARO IGBINEDION | ADDRESS REDACTED | | | BNB 0.145308387150193<br>CEL 1.71556328287165<br>ETH 0.00842461873997943 | | |
| 3.1.436652 | OMOLARA ALOWOOJA | ADDRESS REDACTED | | | BTC 0.000003630966550042<br>CEL 1.09945500998105 | | |
| 3.1.436653 | OMOLAYO AKANMU | ADDRESS REDACTED | | | BTC 0.00003844108916015<br>CEL 0.12560198956346 | | |
| 3.1.436654 | OMOLOLA MURUFAT ADEBISI | ADDRESS REDACTED | | | BTC 0.0000000043689320579999 | | |
| 3.1.436655 | OMOLOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.000014390647554939 | | |
| 3.1.436656 | OMONDI TIMON | ADDRESS REDACTED | | | BTC 0.000017629171366865 | | |
| 3.1.436657 | OMONILLO KUCHKAROV | ADDRESS REDACTED | | | BTC 0.000000115015973157<br>EOS 0.164192814569351 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.436658 | OMORAGBON JOSE | ADDRESS REDACTED | | | BTC 0.000000002111176818<br>CEL 0.573245668458353 | | |
| 3.1.436659 | OMOROJE JERRY | ADDRESS REDACTED | | | CEL 1.06717192842996 | | |
| 3.1.436660 | OMORUYI AGBONSON | ADDRESS REDACTED | | | CEL 2.33257425690202<br>DASH 0.0107688175347243 | | |
| 3.1.436661 | OMOTAYO WILHELM | ADDRESS REDACTED | | | CEL 45.3052734243429<br>MATIC 802.630818531<br>MCDAI 30 | | |
| 3.1.436662 | OMOTOLA KARIM | ADDRESS REDACTED | | | CEL 19.4925326438505<br>ETH 5.19328533796925<br>USDT ERC20 7.36303771022867<br>XRP 3646.73572482636 | | |
| 3.1.436663 | OMOTOYOSI KAFAYAT YUSUF | ADDRESS REDACTED | | | BTC 0.000000558768345314 | | |
| 3.1.436664 | OMOVIGHO TEMPLE UDI MESHARCK | ADDRESS REDACTED | | | BTC 0.000000107872056173 | | |
| 3.1.436665 | OMOWARE OLUSEUN BOLARINWA | ADDRESS REDACTED | | | BTC 0.000000401971345462<br>CEL 1.50801154227385 | | |
| 3.1.436666 | OMOWUNMI SHITTA | ADDRESS REDACTED | | | AAVE 4.97324726084868<br>BAT 289.495286092104<br>BTC 0.0807273467430652<br>CEL 749.49220427668<br>COMP 1.49479981691674<br>DASH 3.62284702173206<br>ETH 3.39085248678529<br>KNC 78.3104700012698<br>LINK 183.378217919833<br>MATIC 3030.79165076871<br>PAXG 0.256593000238051<br>SNX 198.261854611366<br>UMA 20.7020166676373<br>UNI 338.10535745997<br>ZEC 7.3950196886525<br>ZRX 500.486006133213 | | |
| 3.1.436667 | OMPELEGE MONGAE | ADDRESS REDACTED | | | BTC 0.000008718318022935<br>CEL 0.0351200908501362 | | |
| 3.1.436668 | OMPHILE GLADYS MOKGATLHE | ADDRESS REDACTED | | | BTC 0.000008081876605726 | | |
| 3.1.436669 | OMPHILE MOOKETSI | ADDRESS REDACTED | | | BTC 0.000000008679170354<br>CEL 0.0434924673611275 | | |
| 3.1.436670 | OMPRAKASH KASHYAP | ADDRESS REDACTED | | | ADA 0.138494590544615<br>BTC 0.000000045533228193 | | |
| 3.1.436671 | OMPRAKASH VAISH | ADDRESS REDACTED | | | ADA 0.217708308110272<br>BTC 0.000000005472818415 | | |
| 3.1.436672 | OMPRAKASH VAISHNAV | ADDRESS REDACTED | | | BTC 0.000000000261281189 | | |
| 3.1.436673 | OMPRASAD NEPALI | ADDRESS REDACTED | | | BTC 0.00213401782420125<br>USDT ERC20 6767.7472637237 | | |
| 3.1.436674 | OMRAN ABDULAZIZ NATTOUF | ADDRESS REDACTED | | | BTC 0.000001085973822023<br>USDC 0.28268237355551 | BTC 0.00170520914426573 | |
| 3.1.436675 | OMRAN ALAMERI | ADDRESS REDACTED | | | CEL 0.309323387181108 | | |
| 3.1.436676 | OMRAN QULI | ADDRESS REDACTED | | | ADA 8234.44915254211<br>BNB 8.94043824333621<br>BTC 0.0266082661807792<br>DOT 0.0200708046380865<br>ETH 1.88711597882994 | | |
| 3.1.436677 | OMRAN ZAFAR | ADDRESS REDACTED | | | ETH 1.52525072519833<br>XRP 300.719863753226 | | |
| 3.1.436678 | OMRI AMOUYAL | ADDRESS REDACTED | | | ADA 3651.32862632491<br>BTC 0.0383288464343304<br>DOT 128.06746545119<br>ETH 2.46213302174206<br>LINK 21.8547683564137<br>MCDAI 0.248502626560021<br>UNI 61.9593851297425 | | |
| 3.1.436679 | OMRI AMRAM BENARI | ADDRESS REDACTED | | | ADA 542.023428148286<br>BCH 0.310472871745844<br>BTC 0.13464330052258<br>ETH 0.603511963160526<br>MATIC 242.362817207056<br>XLM 1451.49976837147 | XRP 1954.34679 | |
| 3.1.436680 | OMRI AZ | ADDRESS REDACTED | | | BTC 1.20371025740118 | | |
| 3.1.436681 | OMRI BEN TOLILA | ADDRESS REDACTED | | | BTC 0.149635206143153<br>CEL 22.5341888483844<br>ETH 0.473232946116376 | | |
| 3.1.436682 | OMRI BOUTON | ADDRESS REDACTED | | | BTC 0.000909550705891702<br>CEL 4.2842051530441<br>ETH 0.000246036293146613<br>LINK 0.0144844766920603<br>UNI 0.00736520243392948<br>USDC 8.71452433171816 | | |
| 3.1.436683 | OMRI EREZ | ADDRESS REDACTED | | | CEL 0.0173188070803584 | | |
| 3.1.436684 | OMRI GROSS | ADDRESS REDACTED | | | BTC 0.000000000132624998<br>DOT 0.000222012896740151<br>ETH 0.000005280769172237<br>MATIC 0.00551927718706659<br>SNX 0.0014935520337335<br>USDC 0.0000111549636931409 | | BTC 0.000000240712846445<br>DOT 0.000000000057678211<br>USDC 0.0182264533408335 |
| 3.1.436685 | OMRI KATZ | ADDRESS REDACTED | | | BTC 0.000128577240502286<br>COMP 0.0135652735664157<br>ETH 1.65793549926977<br>LTC 1.034452828589<br>MCDAI 42.2427048715202<br>XLM 56.9103236968113<br>XRP 28.376 | | |
| 3.1.436686 | OMRILEE SOEKATMA | ADDRESS REDACTED | | | CEL 64.6916670702365<br>LINK 231.52 | | |
| 3.1.436687 | OMRON BLAUO | ADDRESS REDACTED | | | GUSD 0.422934931448654<br>MATIC 0.265439214966212 | | |
| 3.1.436688 | OMROY WILLIAMS | ADDRESS REDACTED | | | CEL 53.6978332485299<br>ETH 0.11721 | | |
| 3.1.436689 | OMUJWOK OKWA | ADDRESS REDACTED | | | BTC 0.0226290758056642<br>CEL 448.937968948185<br>ETH 0.222595040899173<br>MATIC 521.274733947115<br>SNX 114.985773802744<br>USDC 1387.219209 | | |
| 3.1.436690 | ÖMÜR ERDOGAN | ADDRESS REDACTED | | | BTC 0.000001475736709551 | | |
| 3.1.436691 | ÖMÜR METIN | ADDRESS REDACTED | | | BTC 0.000001154669947559<br>XLM 1.45076304642342 | | |
| 3.1.436692 | OMUR YILMAZ | ADDRESS REDACTED | | | ETH 0.000000562148766821 | | |
| 3.1.436693 | OMUTA MORGAN | ADDRESS REDACTED | | | CEL 0.147226190222542 | | |
| 3.1.436694 | OMWEMBABAZI WILFRED BRUNO | ADDRESS REDACTED | | | BTC 0.00112263999751956<br>XRP 40 | | |
| 3.1.436695 | ON CHUN CHING | ADDRESS REDACTED | | | BTC 0.000070802942435844<br>CEL 628.259444213553<br>ETH 0.0522491289733006<br>LINK 1.38040402031886<br>SNX 0.00468723691705896<br>USDC 0.179291762685341<br>XLM 13.74658934156 | BTC 0.000000002742550312<br>ETH 11.0032038788495<br>LTC 151.594725267939<br>MANA 252.349444000645 | |
| 3.1.436696 | ON HANG TSUI | ADDRESS REDACTED | | | BTC 0.0012761473914404<br>USDT ERC20 532.125350154598 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.436697 | ON KEI HUI | ADDRESS REDACTED | | | ADA 305.181007325254<br>BTC 0.0301810294296712<br>CEL 0.000818982749138585<br>DOT 4.85692325697392<br>ETH 0.525267764148012<br>LUNC 5.14437420392541<br>MATIC 26.3308428599153 | | |
| 3.1.436698 | ON KI CHAN | ADDRESS REDACTED | | | BTC 0.00125811584919548<br>CEL 0.202335941290223<br>USDT ERC20 0.412396530978797 | | |
| 3.1.436699 | ON KI CHIU | ADDRESS REDACTED | | | BNB 0.103627877200754 | | |
| 3.1.436700 | ON KI CHUNG | ADDRESS REDACTED | | | BTC 0.000000007960134658<br>CEL 0.079164259134131 | | |
| 3.1.436701 | ON KI LUI | ADDRESS REDACTED | | | BTC 0.0011653495267357<br>ETH 0.00370400821368469 | | |
| 3.1.436702 | ON KI WU | ADDRESS REDACTED | | | ETH 0.0782660404458335<br>USDT ERC20 17.0389335742295 | | |
| 3.1.436703 | ON LAM | ADDRESS REDACTED | | | ETH 0.00145951688413987 | | |
| 3.1.436704 | ON LEE | ADDRESS REDACTED | | | AAVE 0.0060207366813628<br>BTC 0.000026568362763291<br>CEL 0.499070276086122<br>COMP 0.00538974195791489<br>LINK 0.019213483317988<br>MANA 0.406989789962273<br>MATIC 23.0581824175743<br>SNX 0.145834481208596<br>UNI 0.0688012993886809<br>USDC 0.109425522011776 | | |
| 3.1.436705 | ON LOK CHEUNG | ADDRESS REDACTED | | | BTC 1.73646905807813<br>CEL 5.23475374568069<br>USDC 3.5637207610332 | | |
| 3.1.436706 | ON TING TANG | ADDRESS REDACTED | | | CEL 0.13899472207993<br>USDT ERC20 4 | | |
| 3.1.436707 | ON WING LAU | ADDRESS REDACTED | | | BNB 0.000935907561225894<br>BTC 0.103027494649233<br>CEL 0.00263914253650121<br>USDT ERC20 0.000943119384361687 | | |
| 3.1.436708 | ON YAVIN | ADDRESS REDACTED | | | BTC 0.000000787590495782<br>CEL 55.9717354162189<br>ETH 0.00000062056530627 | | |
| 3.1.436709 | ON YEE CHAN | ADDRESS REDACTED | | | BTC 0.0277031226058618 | | |
| 3.1.436710 | ON YEE PO | ADDRESS REDACTED | | | BTC 0.0601850538870605<br>CEL 383.949418278421<br>ETH 0.544215610559777<br>USDT ERC20 1193.50913519276 | | |
| 3.1.436711 | ON YING LEUNG | ADDRESS REDACTED | | | BTC 0.000000007730795745<br>CEL 2.58060620136254<br>USDC 0.000073372094011277<br>USDT ERC20 0.446750671075125 | | |
| 3.1.436712 | ON YUN SHIRLEY TO | ADDRESS REDACTED | | | BTC 0.00144027160914049<br>ETH 13.6313006134966 | | |
| 3.1.436713 | ONA BATLLE | ADDRESS REDACTED | | | ADA 0.527148995974939<br>BTC 0.000051176572155425<br>CEL 0.45387396222241<br>DOT 0.0482697440377003<br>ETH 0.000509871040078436<br>LINK 0.0177402891857602 | | |
| 3.1.436714 | ONA WONG | ADDRESS REDACTED | | | BTC 0.000001089709849539<br>CEL 1.12401963367085<br>ETH 2.23890522429953 | | |
| 3.1.436715 | ONABANJO ABIODUN RASAK | ADDRESS REDACTED | | | CEL 1.0663536600255 | | |
| 3.1.436716 | ONABANJO OLUSEGUN | ADDRESS REDACTED | | | BTC 0.000000360209102481 | | |
| 3.1.436717 | ONAIR GALLOW | ADDRESS REDACTED | | | BTC 0.00322836654549735<br>CEL 9.11435926518242<br>USDC 10.847043227948 | | |
| 3.1.436718 | ONAIZ SALEEM SHAIKH | ADDRESS REDACTED | | | BTC 0.0018114<br>CEL 1.75139452005091 | | |
| 3.1.436719 | ONAJE MCCLEAN | ADDRESS REDACTED | | | BAT 1.53634997723043<br>BTC 0.0000101667488955079<br>CEL 0.052219120145276<br>EOS 0.0200996493178382<br>ETH 0.000009173498923122<br>LINK 0.0215355414969302<br>LTC 0.000850956925329169<br>MANA 3.22448647239538<br>MATIC 8.75852468057936<br>OMG 0.0742919683363389<br>SGB 2.16677612422591<br>SNX 0.0519424412964414<br>UMA 0.00495566332784834<br>UNI 0.0304634680736847<br>XLM 0.320017215471141<br>XRP 0.000000477225317675<br>ZRX 0.266721339808686 | | |
| 3.1.436720 | ONAKHE ADRIAN | ADDRESS REDACTED | | | BTC 0.000000008994253443<br>CEL 0.109783739978983<br>ETH 0.000236333259081141<br>XLM 0.000000064802604803 | | |
| 3.1.436721 | ONANONG SUWALAK | ADDRESS REDACTED | | | ETH 0.00171676509675651 | | |
| 3.1.436722 | ONAREE PANCHATREE | ADDRESS REDACTED | | | BTC 0.000000005210084034<br>CEL 1.1586250041401<br>ETH 0.00145964339034738 | | |
| 3.1.436723 | ONASHKA HERNANDEZ | ADDRESS REDACTED | | | ADA 1378.34483671499<br>BTC 0.0096037075763186<br>DOT 4.11832807046342<br>ETH 0.0630926324934698<br>ZEC 0.44771604875533 | | |
| 3.1.436724 | ONASSIA HAMPTON | ADDRESS REDACTED | | | ADA 124.34950589785<br>BTC 0.0039961994392369<br>DOT 3.00765885058067<br>MATIC 56.2248792315949 | | |
| 3.1.436725 | ONAT AKKUM | ADDRESS REDACTED | | | ADA 1.20188838443518<br>BNB 0.0625247678094622<br>BTC 0.000095304412904991<br>CEL 0.00456853150668712<br>DOT 0.0164260846666793<br>UNI 0.0399932011545917<br>USDC 40.1467239413912 | | |
| 3.1.436726 | ONAT SINAN ERSÖZ | ADDRESS REDACTED | | | BTC 0.000010273134105033 | | |
| 3.1.436727 | ONCHAIN CUSTODIAN PTE LTD | 20 COLLYER QUAY, SINGAPORE, 49319 SINGAPORE | | | BTC 0.00133423417713982<br>CEL 670.347268042087<br>ETH 0.0136120458265097<br>USDT ERC20 0.448024190992169 | | |
| 3.1.436728 | ONDEJ HALUZA | ADDRESS REDACTED | | | BTC 0.000000005377623802<br>CEL 0.253456085358195 | | |
| 3.1.436729 | ONDEN SUPRIATI | ADDRESS REDACTED | | | BTC 0.000019375826813086<br>CEL 0.0219151985074568 | | |
| 3.1.436730 | ONDER GULTEKIN | ADDRESS REDACTED | | | CEL 0.0357785061819968 | | |
| 3.1.436731 | ONDER IPEK | ADDRESS REDACTED | | | ETH 0.0014649224323572 | | |
| 3.1.436732 | ÖNDER SEN | ADDRESS REDACTED | | | BTC 0.000365350496098291 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.436733 | ONDI TIMONER | ADDRESS REDACTED | | | BTC 0.189005800295989<br>ETH 3.72386158873093 | | |
| 3.1.436734 | ONDRA ELSNER | ADDRESS REDACTED | | | BTC 0.000019214172653628<br>ETH 0.000084680005065602 | | |
| 3.1.436735 | ONDRA GRELA | ADDRESS REDACTED | | | BTC 0.000443456869047396<br>ETH 0.00196945173393404<br>LTC 0.00011612760471878 | | |
| 3.1.436736 | ONDRA KELLER | ADDRESS REDACTED | | | BTC 0.0565725613946432<br>CEL 6.44789036418116<br>ETH 0.324427421463905<br>LINK 24.0116608620573<br>MATIC 1375.62294619488 | | |
| 3.1.436737 | ONDRA KOVAŘÍK | ADDRESS REDACTED | | | BTC 0.0143643717483277 | | |
| 3.1.436738 | ONDRA MARSHALL | ADDRESS REDACTED | | | BTC 0.00053264927522162<br>SGB 201.34248765<br>XRP 1344.94696007804 | | |
| 3.1.436739 | ONDRA ORSZÁG | ADDRESS REDACTED | | | BTC 0.000001272328316798 | | |
| 3.1.436740 | ONDRA WITHERSPOON | ADDRESS REDACTED | | | USDC 0.0114595245968695 | | |
| 3.1.436741 | ONDŘEJ BÁRTA | ADDRESS REDACTED | | | ADA 0.102488833345887<br>BTC 0.2509177587<br>CEL 21.0955356044167<br>ETH 0.000060890573134707 | | |
| 3.1.436742 | ONDŘEJ BAZALA | ADDRESS REDACTED | | | BTC 0.000014377568222896<br>USDT ERC20 0.838228677131853 | | |
| 3.1.436743 | ONDREJ BEHOUNEK | ADDRESS REDACTED | | | BTC 0.000001417786977404<br>ETH 0.000011569032504307 | | |
| 3.1.436744 | ONDŘEJ BEJČEK | ADDRESS REDACTED | | | BTC 0.000009919432528506 | | |
| 3.1.436745 | ONDŘEJ BENEŠ | ADDRESS REDACTED | | | ADA 620.204129630692<br>BTC 0.00781340709822032<br>CEL 5.66681202147778<br>MCDAI 30<br>USDC 107.330836 | | |
| 3.1.436746 | ONDŘEJ BOHUNEK | ADDRESS REDACTED | | | BTC 0.00342289846037133 | | |
| 3.1.436747 | ONDŘEJ BŮŽEK | ADDRESS REDACTED | | | BTC 0.0154314046943126<br>CEL 0.00669334790818896 | | |
| 3.1.436748 | ONDREJ CECAK | ADDRESS REDACTED | | | BTC 0.0106357065308375<br>CEL 1290.79579704503<br>ETH 0.000000995 | | |
| 3.1.436749 | ONDREJ CERMAK | ADDRESS REDACTED | | | BTC 0.000000006872686847<br>CEL 0.312156460748272 | | |
| 3.1.436750 | ONDREJ CERNOHORSKY | ADDRESS REDACTED | | | CEL 0.100666451643569 | | |
| 3.1.436751 | ONDŘEJ ČESÁK | ADDRESS REDACTED | | | BTC 1.4729312952599<br>CEL 117.86768334923<br>ETH 3.88412079809783<br>MCDAI 604.325364617927<br>XRP 7492.48354604604 | | |
| 3.1.436752 | ONDŘEJ CHODURA | ADDRESS REDACTED | | | CEL 0.375478419416394<br>ETH 0.0478072342758186<br>LTC 0.255259167678394 | | |
| 3.1.436753 | ONDŘEJ CIESLAR | ADDRESS REDACTED | | | BTC 0.000006626938946417 | | |
| 3.1.436754 | ONDŘEJ COUFAL | ADDRESS REDACTED | | | BTC 0.00424300201777957<br>CEL 3.93809520368015 | | |
| 3.1.436755 | ONDŘEJ CZAJKOWSKI | ADDRESS REDACTED | | | BTC 0.041771959531828<br>BUSD 121.812359488344<br>CEL 68.4697017782993<br>DOT 0.000092957321052017<br>ETH 0.000187889434403593<br>LTC 0.000094137453853333<br>PAX 0.402130106522523<br>TUSD 0.637186453527304<br>USDC 2408.8528486451 | | |
| 3.1.436756 | ONDŘEJ DANĚK | ADDRESS REDACTED | | | BTC 0.000000023054319859<br>CEL 0.0838454292184741<br>ETH 0.000190133609829404 | | |
| 3.1.436757 | ONDŘEJ DITTRICH | ADDRESS REDACTED | | | BCH 0.000286257233536963<br>BTC 0.0115309743361133<br>CEL 72.1878452340065<br>DASH 0.20000896<br>ETH 0.0014217<br>USDC 5.118<br>XLM 0.0455794 | | |
| 3.1.436758 | ONDREJ DIVIS | ADDRESS REDACTED | | | BTC 0.095710051280573<br>CEL 0.00616568748813155 | | |
| 3.1.436759 | ONDŘEJ DIVIŠ | ADDRESS REDACTED | | | BTC 0.00832725772136448 | | |
| 3.1.436760 | ONDŘEJ DOROTIK | ADDRESS REDACTED | | | CEL 0.00566459626799471<br>ETH 0.000133485010365597 | | |
| 3.1.436761 | ONDŘEJ DOSTÁL | ADDRESS REDACTED | | | BTC 0.157888689861411<br>CEL 21.6458565148916<br>ETH 0.627548358796158<br>XRP 844.670986370482 | | |
| 3.1.436762 | ONDREJ DOVEC | ADDRESS REDACTED | | | BTC 0.000000031968559098<br>CEL 0.000182240951772757<br>ETH 0.000663189059981428 | | |
| 3.1.436763 | ONDREJ DOVEC | ADDRESS REDACTED | | | ADA 296.86785854987<br>BNB 0.805770933190047<br>BTC 0.00208553671006356<br>ETH 0.103453433348372<br>USDT ERC20 210.70045107743 | | |
| 3.1.436764 | ONDREJ DROBA | ADDRESS REDACTED | | | BTC 0.0003<br>CEL 0.354790337004994 | | |
| 3.1.436765 | ONDŘEJ DROPPA | ADDRESS REDACTED | | | CEL 0.326551716225309 | | |
| 3.1.436766 | ONDŘEJ DUFEK | ADDRESS REDACTED | | | BTC 0.000082570495264968<br>ETH 0.000844554325306088<br>LINK 14.6980858225478 | | |
| 3.1.436767 | ONDŘEJ DUŠEK | ADDRESS REDACTED | | | BTC 0.00167355882532296 | | |
| 3.1.436768 | ONDREJ FIALA | ADDRESS REDACTED | | | CEL 120.075385260689<br>MCDAI 6.87359036374454<br>USDC 3.11047617455599 | | |
| 3.1.436769 | ONDREJ FISER | ADDRESS REDACTED | | | CEL 0.634191557612478<br>MATIC 17.0068027210884 | | |
| 3.1.436770 | ONDŘEJ FRLICKA | ADDRESS REDACTED | | | CEL 1.58695931813795<br>ETH 0.00205268138866575 | | |
| 3.1.436771 | ONDŘEJ FROLDA | ADDRESS REDACTED | | | BTC 0.0426221784032216<br>CEL 1.02940662113853<br>ETH 0.101176241342135<br>MCDAI 0.0453488030188325 | | |
| 3.1.436772 | ONDŘEJ GABRIŠKA | ADDRESS REDACTED | | | BTC 0.0492774554440289<br>CEL 259.306254683884<br>DOT 26.4411814961291<br>EOS 0.000052880030036912<br>ETH 0.548349247735018<br>LINK 10.3275517150885<br>LTC 0.900000004680856<br>LUNC 100092.265113513<br>SGB 112.630353207375<br>XRP 0.000000683868403911 | | |
| 3.1.436773 | ONDREJ GARLIK | ADDRESS REDACTED | | | BTC 0.0535580503878398<br>CEL 133.396983611362<br>SNX 226.124793031102 | | |
| 3.1.436774 | ONDŘEJ GLASER | ADDRESS REDACTED | | | BTC 0.000030384948500952 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.436775 | ONDREJ HAKEN | ADDRESS REDACTED | | | ADA 205.697374559246<br>BCH 0.118496749356719<br>BTC 0.00928591358872942<br>CEL 0.279047447117363<br>DOT 4.35634495733045<br>EOS 35.4178684912534<br>ETH 0.525179235201361<br>LTC 1.52347197513299<br>SNX 4.62996180741101<br>XLM 225.334005347259<br>XRP 252.492318088103 | | |
| 3.1.436776 | ONDŘEJ HANZLÍČEK | ADDRESS REDACTED | | | BTC 0.000000286990943217 | | |
| 3.1.436777 | ONDREJ HAVEL | ADDRESS REDACTED | | | ADA 0.00287703320291412<br>BTC 0.000000656056174798<br>XRP 0.180983787881284 | | |
| 3.1.436778 | ONDŘEJ HLAVA | ADDRESS REDACTED | | | BTC 0.0147100023466447<br>CEL 0.918268227745704 | | |
| 3.1.436779 | ONDŘEJ HOLUŠA | ADDRESS REDACTED | | | BTC 0.000003384296544415<br>CEL 7.69606278237958<br>MANA 171.86692188<br>MATIC 291.7 | | |
| 3.1.436780 | ONDREJ HORACEK | ADDRESS REDACTED | | | BTC 0.00306444917982831<br>CEL 1.27260638428887 | | |
| 3.1.436781 | ONDREJ HOUDEK | ADDRESS REDACTED | | | BTC 0.188591648160028<br>CEL 28.8867630998038<br>ETH 0.30000008 | | |
| 3.1.436782 | ONDREJ HRUBY | ADDRESS REDACTED | | | BTC 0.00129539903248862<br>CEL 7.91411029394269<br>DOT 20.482809071 | | |
| 3.1.436783 | ONDŘEJ HRUŠKA | ADDRESS REDACTED | | | BTC 0.0152712699222744 | | |
| 3.1.436784 | ONDREJ HUBACEK | ADDRESS REDACTED | | | BTC 0.000116581856594389 | | |
| 3.1.436785 | ONDREJ HUDRLIK | ADDRESS REDACTED | | | BTC 0.00171879412702799<br>CEL 6.48573990596502 | | |
| 3.1.436786 | ONDŘEJ HYKL | ADDRESS REDACTED | | | BTC 0.0000332138731956799 | | |
| 3.1.436787 | ONDREJ JANAK | ADDRESS REDACTED | | | BCH 2.27614111692896<br>BTC 0.0632095314403136<br>CEL 26.5408732015861<br>ETC 17.3536246439195<br>ETH 2.66088969999917<br>LINK 0.045581947061714<br>LTC 0.00350163145257542 | | |
| 3.1.436788 | ONDREJ JANEK | ADDRESS REDACTED | | | BTC 0.000111574250163874<br>CEL 0.782443219604071<br>ETH 0.000289152395365681 | | |
| 3.1.436789 | ONDŘEJ JANKO | ADDRESS REDACTED | | | ADA 0.26287637045124<br>BTC 0.00000083434343695<br>COMP 0.00119996638500396<br>ETH 0.000007021490072261<br>USDT ERC20 0.0157476014651551 | | |
| 3.1.436790 | ONDŘEJ JÁRA | ADDRESS REDACTED | | | BTC 0.00432985348770709<br>ETH 0.00123530145829059<br>MATIC 103.418234620874 | | |
| 3.1.436791 | ONDREJ JUREK | ADDRESS REDACTED | | | BTC 0.0517845499204526<br>CEL 1.10994427228621<br>ETH 0.0157865489765785 | | |
| 3.1.436792 | ONDŘEJ KACAR | ADDRESS REDACTED | | | BTC 0.0508395853409834<br>BUSD 4.04843575238861<br>ETH 0.00487688037991635<br>USDC 3194.66750319908 | | |
| 3.1.436793 | ONDŘEJ KAFKA | ADDRESS REDACTED | | | CEL 159.847499706538<br>DASH 0.501709684853675<br>EOS 23.9025572858993<br>LTC 5.37376162472832<br>OMG 68.0751288468002<br>USDC 0.00000003612428564 | | |
| 3.1.436794 | ONDREJ KALETA | ADDRESS REDACTED | | | ADA 0.00000066138856969<br>BTC 0.000601495363594652<br>CEL 729.15767982537<br>SNX 138.172130395136<br>USDC 25.319498 | | |
| 3.1.436795 | ONDREJ KALNY | ADDRESS REDACTED | | | BTC 0.21888694605143<br>USDC 7587.75022839607 | | |
| 3.1.436796 | ONDŘEJ KARLOVSKÝ | ADDRESS REDACTED | | | DOT 5.51666107251223 | | |
| 3.1.436797 | ONDREJ KARNIK | ADDRESS REDACTED | | | BTC 0.503787273431338 | | |
| 3.1.436798 | ONDŘEJ KEJKLÍČEK | ADDRESS REDACTED | | | BTC 0.0154488970917568<br>CEL 15.5241104728989 | | |
| 3.1.436799 | ONDREJ KIRALY | ADDRESS REDACTED | | | ETH 0.000336289781581145 | | |
| 3.1.436800 | ONDREJ KLOR | ADDRESS REDACTED | | | BTC 0.000000039366649068 | | |
| 3.1.436801 | ONDŘEJ KLUBAL | ADDRESS REDACTED | | | ADA 0.377125508862576<br>BNB 0.00205805122005356<br>BTC 0.243822258482999<br>USDC 823.141153348057<br>USDT ERC20 0.00930816281696168 | | |
| 3.1.436802 | ONDŘEJ KOČÍ | ADDRESS REDACTED | | | BTC 0.000034413083292083 | | |
| 3.1.436803 | ONDŘEJ KOMÁREK | ADDRESS REDACTED | | | BTC 0.0133540855193451 | | |
| 3.1.436804 | ONDŘEJ KONĚVALÍK | ADDRESS REDACTED | | | ADA 204.99806954674<br>BNB 1.15875629762112<br>BTC 0.00598289132070865<br>CEL 21.4322736954532<br>DOT 16.8394986115175<br>USDC 0.000000001153297719 | | |
| 3.1.436805 | ONDŘEJ KOPECKÝ | ADDRESS REDACTED | | | BTC 0.000009696571931741<br>CEL 0.104063607972969<br>XRP 0.000000784599769019 | | |
| 3.1.436806 | ONDŘEJ KOSTELECKÝ | ADDRESS REDACTED | | | BTC 0.00000000746923336<br>CEL 1.33217820167839 | | |
| 3.1.436807 | ONDŘEJ KOTYZA | ADDRESS REDACTED | | | BTC 0.00890883953934511 | | |
| 3.1.436808 | ONDŘEJ KOVAŘČÍK | ADDRESS REDACTED | | | BTC 0.000009590487676096<br>CEL 2.2640820590648<br>LTC 0.000000008144078144 | | |
| 3.1.436809 | ONDŘEJ KRAUS | ADDRESS REDACTED | | | BTC 0.000011233678864184<br>USDC 0.485486485321239 | | |
| 3.1.436810 | ONDŘEJ KŘIŽAN | ADDRESS REDACTED | | | BTC 0.0189095394454605<br>CEL 32.0086605553188<br>DOGE 184.003251417852<br>ETH 0.0404109991063091<br>LTC 0.000384423505515388<br>USDC 177.677178550298 | | |
| 3.1.436811 | ONDŘEJ KRŠEK | ADDRESS REDACTED | | | BTC 0.000046314762760948<br>ETH 0.000030993594035466 | | |
| 3.1.436812 | ONDREJ KRUPAR | ADDRESS REDACTED | | | BTC 0.000310029220143513<br>ETH 0.00194442636257967 | | |
| 3.1.436813 | ONDŘEJ KUBOVČIAK | ADDRESS REDACTED | | | BTC 0.000000008507321301<br>CEL 0.627031761120959<br>ETH 0.000041133032439349<br>LTC 0.000243355576309436<br>UNI 0.00244552595138761 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.436814 | ONDREJ KUCERA | ADDRESS REDACTED | | | BNB 0.199678411822495<br>BTC 0.00350417190365387<br>CEL 0.176297812684294<br>LTC 2.07934432264828 | | |
| 3.1.436815 | ONDŘEJ KUKLA | ADDRESS REDACTED | | | ETH 0.000063760426040346<br>MCDAI 0.0242507608366721 | | |
| 3.1.436816 | ONDŘEJ KULÍK | ADDRESS REDACTED | | | BTC 0.0356125481112075 | | |
| 3.1.436817 | ONDŘEJ KURKA | ADDRESS REDACTED | | | BTC 0.00004787399437146<br>ETH 0.000197175578885608 | | |
| 3.1.436818 | ONDREJ KVAPIL | ADDRESS REDACTED | | | BTC 0.00000013295608071<br>CEL 0.00188314432626242<br>ETH 0.000183883951417866<br>USDC 0.00113322809310566<br>XLM 0.0189818242819794 | | |
| 3.1.436819 | ONDREJ KVASNICA | ADDRESS REDACTED | | | BTC 0.0425092149117056 | | |
| 3.1.436820 | ONDŘEJ KYSELÝ | ADDRESS REDACTED | | | BTC 0.0219926476008655<br>CEL 19.2750260648982 | | |
| 3.1.436821 | ONDŘEJ LANGER | ADDRESS REDACTED | | | BTC 0.00330434226878769<br>CEL 587.517136042043<br>ETH 2.33034142330671<br>USDT ERC20 300 | | |
| 3.1.436822 | ONDREJ LEMBARD | ADDRESS REDACTED | | | BTC 0.0970676243745325 | | |
| 3.1.436823 | ONDREJ LEPA | ADDRESS REDACTED | | | BTC 0.141484422303561 | | |
| 3.1.436824 | ONDREJ LERCH | ADDRESS REDACTED | | | BNB 0.000347021106334447<br>BTC 0.0173930702083363 | | |
| 3.1.436825 | ONDREJ LIBOSVAR | ADDRESS REDACTED | | | ADA 11950.1000008144<br>AVAX 22.8576105150864<br>BTC 0.137172919674804<br>CEL 4279.4246652977<br>MATIC 12696.1538179542<br>XLM 1201.20605063642 | | |
| 3.1.436826 | ONDREJ LIPTÁK | ADDRESS REDACTED | | | AVAX 24.5823897834634<br>BNB 6.0919110853459<br>BTC 0.101767683228734 | | |
| 3.1.436827 | ONDREJ MACHAC | ADDRESS REDACTED | | | BTC 0.00154144049926525 | | |
| 3.1.436828 | ONDŘEJ MÁDLE | ADDRESS REDACTED | | | ETH 0.000356354471436638 | | |
| 3.1.436829 | ONDŘEJ MALÝ | ADDRESS REDACTED | | | ADA 298.99597654085<br>BNB 0.00160040622043927<br>BTC 0.00284640152088088<br>CEL 1.90283659090502<br>DOT 0.100312665321363<br>LUNC 3.32121029406975<br>USDT ERC20 0.554936393109455 | | |
| 3.1.436830 | ONDREJ MARECEK | ADDRESS REDACTED | | | BTC 0.0297677132587464<br>ETH 0.442005969685011 | | |
| 3.1.436831 | ONDŘEJ MARTÍNEK | ADDRESS REDACTED | | | BTC 0.00842641328023939<br>ETH 1.14371686089768 | | |
| 3.1.436832 | ONDŘEJ MATULA | ADDRESS REDACTED | | | BTC 0.000002198759092578<br>MCDAI 0.0832271510166799 | | |
| 3.1.436833 | ONDŘEJ MIČAN | ADDRESS REDACTED | | | BTC 0.0278941988224912 | | |
| 3.1.436834 | ONDŘEJ MÍCHAL | ADDRESS REDACTED | | | BTC 0.107015016059011<br>CEL 0.00703505167402713 | | |
| 3.1.436835 | ONDŘEJ MIHAL | ADDRESS REDACTED | | | BTC 0.000003548398680812<br>CEL 0.148120590213068 | | |
| 3.1.436836 | ONDREJ MIKULKA | ADDRESS REDACTED | | | BTC 0.000036149592962416 | | |
| 3.1.436837 | ONDREJ MUSIL | ADDRESS REDACTED | | | BTC 0.000132735440559526<br>USDT ERC20 10.593686502886 | | |
| 3.1.436838 | ONDREJ NENADL | ADDRESS REDACTED | | | BTC 0.000000442901324869<br>PAXG 0.000454466472892699 | | |
| 3.1.436839 | ONDREJ NOVAK | ADDRESS REDACTED | | | BTC 0.00240894303036479<br>CEL 0.0637030981218765 | | |
| 3.1.436840 | ONDŘEJ NOVÁK | ADDRESS REDACTED | | | BTC 0.0018191986548207<br>CEL 19.7332106597564<br>ETH 0.246242396960979 | | |
| 3.1.436841 | ONDREJ NOVOTNY | ADDRESS REDACTED | | | ADA 0.000037361830350736<br>AVAX 0.00000445066035465<br>BCH 0.000000008570147011<br>BNB 0.00843527877454906<br>BTC 0.000000002462065271<br>CEL 82.3236089791163<br>DOT 0.000054832451361933<br>ETH 0.000001552227827823<br>LINK 0.000083375175162984<br>LTC 0.0100561053197337<br>LUNC 0.0967044807002703<br>MATIC 0.00394469555773802<br>SGB 230.286380099374<br>USDC 0.00951407533195114<br>USDT ERC20 0.000000882076376952<br>XRP 0.0327176126402667<br>XTZ 0.000437136947597593 | | |
| 3.1.436842 | ONDREJ OBST | ADDRESS REDACTED | | | BAT 4.23738869901105<br>BCH 0.00374716984507117<br>BTC 0.000002189701566237<br>CEL 7.38109458961764<br>DASH 0.0112215961202239<br>EOS 1.35161284428254<br>ETH 22.4046329191351<br>LINK 0.0836012812682362<br>LTC 0.000025462561946844<br>MATIC 9.14938214033421<br>SGB 945.535488876344<br>SNX 0.411520156651194<br>USDC 2.10788861569405<br>XLM 8.89022346205995<br>XRP 0.00106521857090016 | | |
| 3.1.436843 | ONDŘEJ PANCÁK | ADDRESS REDACTED | | | BTC 0.0102799526532874 | | |
| 3.1.436844 | ONDREJ PAVLICEK | ADDRESS REDACTED | | | ADA 0.127669881001433<br>BAT 0.71655194620502<br>BNB 0.00677306329258311<br>BTC 0.000049626402833359<br>CEL 0.0201898305763489<br>DASH 0.000000010327798331<br>EOS 0.00827447752799813<br>ETH 0.000985184050074698<br>LTC 0.00271044667807085<br>MATIC 0.196288874726488<br>MCDAI 0.0752674008257705<br>SGB 5.43162914624307<br>SNX 0.310388848929649<br>USDT ERC20 0.417446468887407<br>XLM 0.000000054868524363<br>XRP 0.000000397764336302 | | |
| 3.1.436845 | ONDŘEJ PECÁK | ADDRESS REDACTED | | | BTC 0.00000501203511505<br>CEL 0.762113661095178<br>USDC 0.171448892873729<br>USDT ERC20 0.579273541345958 | | |
| 3.1.436846 | ONDREJ PERNICA | ADDRESS REDACTED | | | BTC 0.0261006911070305<br>CEL 0.00913921647105949<br>ETH 0.000264 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.436847 | ONDŘEJ PLAČEK | ADDRESS REDACTED | | | BTC 0.0101898403139085 | | |
| 3.1.436848 | ONDŘEJ PLECHÁČ | ADDRESS REDACTED | | | BTC 0.000000594388727607 | | |
| 3.1.436849 | ONDŘEJ PLÍHAL | ADDRESS REDACTED | | | BTC 0.000030280429132158<br>CEL 0.000389264124437748<br>ETH 0.000065872814272478 | | |
| 3.1.436850 | ONDŘEJ PLÍHAL | ADDRESS REDACTED | | | BTC 0.023358563968966<br>DOGE 393.152514590218 | | |
| 3.1.436851 | ONDREJ POBIECKY | ADDRESS REDACTED | | | BTC 0.854713829234073<br>CEL 1114.04753280886<br>ETH 0.624594043211358<br>LTC 30.5114238122541<br>SNX 500<br>USDT ERC20 273.74816640355 | | |
| 3.1.436852 | ONDREJ POHLODKA | ADDRESS REDACTED | | | BTC 0.000014226203455455<br>ETH 0.000214985705654988 | | |
| 3.1.436853 | ONDREJ POROSZ | ADDRESS REDACTED | | | BTC 0.000000013372264081 | | |
| 3.1.436854 | ONDŘEJ POROSZ | ADDRESS REDACTED | | | ADA 192.09604318016<br>BCH 0.000000963330422265<br>BTC 0.00000007696706681<br>DASH 0.000004743530879088<br>DOGE 246.048703051158<br>ETH 0.000028798625485063<br>LTC 0.000013752243263024<br>MATIC 114.2051338469<br>USDT ERC20 251.575222414088 | | |
| 3.1.436855 | ONDREJ POSPISIL | ADDRESS REDACTED | | | BTC 0.000000003934813412<br>CEL 6.49262251989228 | | |
| 3.1.436856 | ONDŘEJ POSPÍŠIL | ADDRESS REDACTED | | | BTC 0.039393445518743 | | |
| 3.1.436857 | ONDREJ REMIÁŠ | ADDRESS REDACTED | | | BTC 0.00130421888282339<br>CEL 9.07561746543631<br>DASH 0.0670757360117675<br>LTC 0.00569074601537863 | | |
| 3.1.436858 | ONDREJ ROBA | ADDRESS REDACTED | | | BTC 0.000000006188743666<br>CEL 17.4015826288636 | | |
| 3.1.436859 | ONDŘEJ ROUS | ADDRESS REDACTED | | | ADA 373.113582789337<br>BCH 0.331898455210929<br>BTC 0.0752389885056316<br>DOT 70.0086742603993<br>ETH 0.150179178834822<br>SNX 38.3357572633658 | | |
| 3.1.436860 | ONDŘEJ RUDLOF | ADDRESS REDACTED | | | ADA 173.675212311384<br>BTC 0.000007140892185179<br>DOT 8.04341987260155<br>ETH 0.521014208565433<br>LTC 0.00134600182345784<br>LUNC 52714.322121393<br>SOL 2.05245922107367<br>XRP 1147.39257707527 | | |
| 3.1.436861 | ONDŘEJ RŮŽIČKA | ADDRESS REDACTED | | | XRP 0.14136070175268 | | |
| 3.1.436862 | ONDŘEJ ŠAFÁŘ | ADDRESS REDACTED | | | BTC 0.0217116121202298<br>CEL 0.0221307597810381<br>MATIC 20.4527097184875 | | |
| 3.1.436863 | ONDREJ SAHULČÍK | ADDRESS REDACTED | | | BTC 0.000000003475594756<br>CEL 0.309118462095133 | | |
| 3.1.436864 | ONDREJ SARNECKÝ | ADDRESS REDACTED | | | CEL 1.08513063142857<br>ETH 0.000012605850138818<br>MCDAI 0.00132359775340929 | | |
| 3.1.436865 | ONDŘEJ SEDLÁČEK | ADDRESS REDACTED | | | BTC 0.0000011440022472009<br>CEL 0.47028611622455 | | |
| 3.1.436866 | ONDŘEJ SEMELA | ADDRESS REDACTED | | | BTC 0.034809658013993<br>CEL 0.13452942995672<br>ETH 0.58070199715451 | | |
| 3.1.436867 | ONDREJ SIMERA | ADDRESS REDACTED | | | ADA 0.00803740575517841<br>BTC 0.000000617346608729<br>CEL 0.344496163671784<br>COMP 0.0157940514526216<br>LTC 0.0000405445424025269 | | |
| 3.1.436868 | ONDŘEJ ŠIŠMIŠ | ADDRESS REDACTED | | | ADA 570.657097877476<br>BTC 0.0328286311659329<br>LTC 0.000034092571163144<br>MATIC 1.22289983321409<br>USDC 0.526077469366168 | | |
| 3.1.436869 | ONDŘEJ SKLENIČKA | ADDRESS REDACTED | | | BTC 0.100831187133075<br>USDT ERC20 0.199801044528111 | | |
| 3.1.436870 | ONDŘEJ SLADEK | ADDRESS REDACTED | | | BTC 0.011691065761808<br>CEL 30.0781375046244<br>ETH 0.115503243769718<br>LTC 5.03875148361781 | | |
| 3.1.436871 | ONDŘEJ SMOLA | ADDRESS REDACTED | | | ADA 10308.1563296074<br>AVAX 32.9229324101224<br>BTC 1.50814051927918<br>CEL 63875.6832193272<br>DASH 30.993869698271<br>DOT 213.837774615874<br>EOS 150.548600061381<br>ETH 16.5536542768184<br>LINK 318.183543556719<br>LTC 7.04986835005526<br>MATIC 26571.5739202835<br>OMG 772.123365564061<br>SGB 1339.5648425212<br>SNX 144.134580371237<br>UNI 420.329035189847<br>XRP 8861.34606506705<br>ZEC 13.2099057335585 | | |
| 3.1.436872 | ONDŘEJ SMOLÍK | ADDRESS REDACTED | | | DASH 0.000022454569125052 | | |
| 3.1.436873 | ONDŘEJ ŠNAJDR | ADDRESS REDACTED | | | BTC 0.0221911339288797<br>CEL 34.2099519010701<br>ETH 0.14300482 | | |
| 3.1.436874 | ONDŘEJ SOLAŘÍK | ADDRESS REDACTED | | | BNB 0.000000004172714307<br>BTC 0.000000002652592456<br>CEL 170.173859330757<br>USDT ERC20 0.000000041715667328<br>XLM 0.652597243957794 | | |
| 3.1.436875 | ONDŘEJ ŠOUSTAR | ADDRESS REDACTED | | | BTC 0.00805645912047727 | | |
| 3.1.436876 | ONDŘEJ SPÁLENKA | ADDRESS REDACTED | | | BTC 0.101374421098389<br>CEL 0.347222645014464<br>USDT ERC20 2 | | |
| 3.1.436877 | ONDŘEJ ŠPETLÍK | ADDRESS REDACTED | | | ADA 179.443175560037<br>BTC 0.000906467715708108<br>DOT 1.65907764873606<br>EOS 7.19823645539674 | | |
| 3.1.436878 | ONDŘEJ ŠPIKA | ADDRESS REDACTED | | | ADA 0.118079257317859<br>BTC 0.00246045757483305<br>CEL 0.219908549749934<br>XLM 244.711147968831<br>XRP 20.5901419165344 | | |
| 3.1.436879 | ONDREJ STARHA | ADDRESS REDACTED | | | ADA 204.087262626287<br>BTC 0.101695234758699<br>CEL 0.0318391988249193 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.436880 | ONDŘEJ ŠTÍPEK | ADDRESS REDACTED | | | BTC 0.000011318605317949 | | |
| 3.1.436881 | ONDREJ STRIZ | ADDRESS REDACTED | | | LTC 0.000310051738608984 | | |
| 3.1.436882 | ONDŘEJ STUPKA | ADDRESS REDACTED | | | BTC 0.00000178741289527<br>XRP 1133.19499622097 | | |
| 3.1.436883 | ONDŘEJ ŠUBRT | ADDRESS REDACTED | | | BTC 0.0328142474783705<br>CEL 231.595140593004<br>ETH 3.9341515139799<br>LTC 0.901678850459142<br>MCDAI 30.0487268532857 | | |
| 3.1.436884 | ONDŘEJ SUCHÝ | ADDRESS REDACTED | | | CEL 0.21519163671981 | | |
| 3.1.436885 | ONDŘEJ SURKOŠ | ADDRESS REDACTED | | | CEL 0.0650925027554136 | | |
| 3.1.436886 | ONDREJ SVEDINEK | ADDRESS REDACTED | | | BTC 0.0459959214316671 | | |
| 3.1.436887 | ONDREJ ŠVUB | ADDRESS REDACTED | | | BTC 0.00912708067630641<br>CEL 8.9186270556634<br>ETH 0.000399299561885021<br>MANA 718.368594155597 | | |
| 3.1.436888 | ONDREJ TICHY | ADDRESS REDACTED | | | BTC 0.00424377846420164 | | |
| 3.1.436889 | ONDŘEJ TICHÝ | ADDRESS REDACTED | | | BTC 0.000032061716293724 | | |
| 3.1.436890 | ONDŘEJ TOMANÍK | ADDRESS REDACTED | | | BTC 0.000000139281410294<br>CEL 0.0629666376031376<br>MATIC 1.3265722763465 | | |
| 3.1.436891 | ONDŘEJ TRČKA | ADDRESS REDACTED | | | BTC 0.00105953000177155<br>CEL 4.25111619630792<br>LTC 2 | | |
| 3.1.436892 | ONDREJ TUHOVCAK | ADDRESS REDACTED | | | BAT 2039.96802745<br>BCH 4.93945345014089<br>BSV 0.0816911191834956<br>BTC 0.688339096394107<br>CEL 20804.6295936727<br>DASH 10.4305265254891<br>ETC 234.844384014447<br>ETH 12.9619534320309<br>LINK 210.08492179<br>LTC 51.52617225<br>MATIC 29726.3276300431<br>OMG 234.90142939<br>PAXG 1.609638008<br>SGB 714.576585555036<br>SNX 199.89706<br>USDC 2893.991154<br>XRP 5001.827704<br>ZRX 812.749933708691 | | |
| 3.1.436893 | ONDREJ UHER | ADDRESS REDACTED | | | BTC 0.0141340717399025<br>CEL 2.97448846447866 | | |
| 3.1.436894 | ONDREJ UHRIK | ADDRESS REDACTED | | | CEL 47.4825263220102<br>ETH 0.647182612180109<br>XRP 87.2436891717613 | | |
| 3.1.436895 | ONDREJ VAVRINEC | ADDRESS REDACTED | | | BTC 0.0014011721302153 | | |
| 3.1.436896 | ONDREJ VEJVODA | ADDRESS REDACTED | | | BTC 0.000011955339602471<br>BUSD 6.84564112280654<br>CEL 251.582620428021<br>DOT 355.269081027726 | | |
| 3.1.436897 | ONDŘEJ VESELÝ | ADDRESS REDACTED | | | CEL 4.40484358490484<br>ETH 4.15332505682512<br>MCDAI 15799.2307208086<br>XLM 0.417177719814116 | | |
| 3.1.436898 | ONDŘEJ VÍCENA | ADDRESS REDACTED | | | BTC 0.0185200626293512<br>CEL 0.730975064255858<br>MCDAI 30 | | |
| 3.1.436899 | ONDŘEJ VILD | ADDRESS REDACTED | | | BAT 843.930337354629<br>CEL 248.964098951588<br>ETH 1.06103606944032<br>ZEC 3.21103522376056 | | |
| 3.1.436900 | ONDŘEJ VÍT | ADDRESS REDACTED | | | BTC 0.00236867192385948<br>ETH 0.195074774241216 | | |
| 3.1.436901 | ONDREJ VODAK | ADDRESS REDACTED | | | BTC 0.222121804373386 | | |
| 3.1.436902 | ONDREJ VOLRAB | ADDRESS REDACTED | | | BTC 0.0149844768756408 | | |
| 3.1.436903 | ONDREJ ZAČAL | ADDRESS REDACTED | | | BTC 0.00156703646847721<br>CEL 0.0844102057944655<br>ETH 0.0187188102085596<br>XRP 33.0861592818889 | | |
| 3.1.436904 | ONDREJ ZACEK | ADDRESS REDACTED | | | BTC 0.51946673809689<br>CEL 15.7396768404268<br>ETH 2.09240643393465<br>LTC 14<br>USDT ERC20 5345.66750214168 | | |
| 3.1.436905 | ONDREJ ZAJIC | ADDRESS REDACTED | | | ETH 49.4171686688204<br>LINK 324.86787213962<br>MATIC 38782.0529741122 | | |
| 3.1.436906 | ONDREJ ZALES | ADDRESS REDACTED | | | BTC 0.000008970270130269 | | |
| 3.1.436907 | ONDŘEJ ZÁLEŠÁK | ADDRESS REDACTED | | | ADA 0.0463633924033199<br>BTC 0.000081844709291103<br>CEL 2.24692240880315<br>DOT 0.0107331539384155<br>ETH 0.00154294941871696<br>SOL 0.000021488097818367<br>USDC 3.18701223771771 | | |
| 3.1.436908 | ONDREJ ZAVACKÝ | ADDRESS REDACTED | | | BTC 0.101215618026783<br>CEL 94.4212821526838 | | |
| 3.1.436909 | ONDREJ ZELENKA | ADDRESS REDACTED | | | BTC 0.000000006618633365<br>CEL 1.12192937066341<br>LTC 0.000000003938461538<br>XLM 0.000000083653846154 | | |
| 3.1.436910 | ONDŘEJ ZELENKA | ADDRESS REDACTED | | | BTC 0.0301383657771749<br>CEL 1.68211921373108<br>ETC 7.76658202007182<br>ETH 0.000062751427391611 | | |
| 3.1.436911 | ONDŘEJ ZELINA | ADDRESS REDACTED | | | BTC 0.0012000902393878<br>ETH 0.132816078697406 | | |
| 3.1.436912 | ONDREJ ZMOLIK | ADDRESS REDACTED | | | BTC 0.000000179372167979 | | |
| 3.1.436913 | ONE LIFE RETIREMENT LLC | 270 WEST PEARL AVENUE, JACKSON, WYOMING 83001 | | | BTC 2.02657692373143 | | |
| 3.1.436914 | ONE VISION INVESTMENTS 445 PTY LTD | 24 RICHELIEU STREET, DURBANVILLE, 7550 SOUTH AFRICA | | | ADA 10330.7657499989<br>BTC 12.6323871754686<br>CEL 17.9419671135467<br>USDC 99.3731720434797 | | |
| 3.1.436915 | ONE WAN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.436916 | ONEAL BERCIER | ADDRESS REDACTED | | | BTC 0.000000020477632285 | | |
| 3.1.436917 | ONEIL ANDERSON | ADDRESS REDACTED | | | BTC 0.00383719999403356 | | |
| 3.1.436918 | ONEIL BONNER | ADDRESS REDACTED | | | AVAX 4.31735994985036<br>BTC 0.003026<br>CEL 5.83319471086496<br>DOT 4.45383257725992<br>XLM 128.4983075<br>XRP 0.129510651913009 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.436919 | ONEIL HALL | ADDRESS REDACTED | | | BAT 0.0721028149264003<br>BCH 0.000099323250561983<br>BTC 0.000000165393619665<br>ETC 0.000109228076667085<br>ETH 0.0000445884516507779<br>KNC 0.00332202238389806<br>LINK 0.00433690876183734<br>MATIC 0.102128148098262<br>SGB 24.5312682246413<br>SNX 0.00455486457801969<br>USDT ERC20 0.120550943220112<br>XLM 0.000273881499659267<br>XRP 36.3972824664291 | | |
| 3.1.436920 | ONEKA LAURENT | ADDRESS REDACTED | | | BNB 0.000017<br>CEL 0.0235594000176035 | | |
| 3.1.436921 | ONELE NKUBUNGU | ADDRESS REDACTED | | | BTC 0.00011709896315143 | | |
| 3.1.436922 | ONELIO DURAN | ADDRESS REDACTED | | | BTC 0.0339136706954871<br>ETH 0.323725550766799 | | |
| 3.1.436923 | ONELIO MILIAN | ADDRESS REDACTED | | | BTC 0.00615691107102648 | | |
| 3.1.436924 | ONENY VONGSAHOM | ADDRESS REDACTED | | | ADA 0.98872610884195<br>BTC 0.00125815318304384 | | |
| 3.1.436925 | ONESIMO ROMERO-TREVINO | ADDRESS REDACTED | | | MATIC 5759.50534389846 | | |
| 3.1.436926 | ONEȚ GABRIEL OVIDIU | ADDRESS REDACTED | | | BTC 0.00612317829419799<br>SNX 75.7408676616329<br>USDC 0.033652931633951<br>USDT ERC20 0.00151007768960339 | | |
| 3.1.436927 | ONG ANN | ADDRESS REDACTED | | | CEL 0.152543784432276<br>COMP 0.000037114849331673<br>DOT 0.00150426332049357<br>ETH 0.000061603621527235 | | |
| 3.1.436928 | ONG BOO CHEONG | ADDRESS REDACTED | | | BTC 0.0909854444216231<br>CEL 2.68372746695835<br>SOL 47.0017106392468 | | |
| 3.1.436929 | ONG CHEE BENG | ADDRESS REDACTED | | | ADA 0.0414927038175716<br>BNB 0.000597721212436839<br>BTC 0.000000874233207642<br>CEL 4.65499561149671<br>USDC 0.129984813520346 | | |
| 3.1.436930 | ONG CHENG YEE, CHERYL | ADDRESS REDACTED | | | BTC 0.010897220936833 | | |
| 3.1.436931 | ONG CHIEN KIAT | ADDRESS REDACTED | | | BTC 0.0000193344765373 | | |
| 3.1.436932 | ONG CHIEW SERN | ADDRESS REDACTED | | | BNB 0.309965111145273<br>BTC 0.0125964415046071<br>ETH 1.70452838829465<br>XLM 0.0553141079399635 | | |
| 3.1.436933 | ONG CHONG JIE | ADDRESS REDACTED | | | ADA 0.187332158280856<br>BNB 0.00567065628378794<br>BTC 0.00209794207736803<br>USDC 0.429358595746588 | | |
| 3.1.436934 | ONG CLIFERN | ADDRESS REDACTED | | | BTC 0.000000000576008358<br>CEL 0.469873015939535<br>ETH 0.000897295940073492 | | |
| 3.1.436935 | ONG HAI YOONG | ADDRESS REDACTED | | | BTC 0.0016507898908817<br>USDT ERC20 652.906770850949 | | |
| 3.1.436936 | ONG HOOI GOH | ADDRESS REDACTED | | | CEL 1.04794582912182 | | |
| 3.1.436937 | ONG HWEE YING, HELENA | ADDRESS REDACTED | | | BTC 0.00129192466494226<br>CEL 316.18765351144<br>ETH 1.30934920305471 | | |
| 3.1.436938 | ONG IYE LUNG | ADDRESS REDACTED | | | BTC 0.00109333342566397<br>MCDAI 411.738806417686 | | |
| 3.1.436939 | ONG JEREMY | ADDRESS REDACTED | | | BTC 0.00107965710090475<br>CEL 0.763360155167022<br>USDC 12.2171243823517 | | |
| 3.1.436940 | ONG JIA LI | ADDRESS REDACTED | | | BTC 0.00669853069627053<br>USDC 0.934769051509261 | | |
| 3.1.436941 | ONG JIA MIN | ADDRESS REDACTED | | | BTC 0.000085819793367849<br>USDC 1045.89201391876 | | |
| 3.1.436942 | ONG JIA WEI | ADDRESS REDACTED | | | ADA 0.237061393514477<br>BNB 0.000940491512884573<br>BTC 0.000000753054012851<br>CEL 0.123323578851043 | | |
| 3.1.436943 | ONG JIAN XIANG | ADDRESS REDACTED | | | BTC 0.00966616337303773<br>CEL 0.462857097975175 | | |
| 3.1.436944 | ONG JING JIE | ADDRESS REDACTED | | | BTC 0.000002102528444556<br>CEL 0.000891888899435611<br>USDT ERC20 1.37593701190467 | | |
| 3.1.436945 | ONG JING KHAI | ADDRESS REDACTED | | | CEL 0.11402077450678 | | |
| 3.1.436946 | ONG JINGSHUN | ADDRESS REDACTED | | | ADA 350.394105999271<br>BNB 0.430635059054843<br>BTC 0.0018726754417006<br>USDC 0.182209173494966 | | |
| 3.1.436947 | ONG JUN HONG | ADDRESS REDACTED | | | BTC 0.00000062865984577<br>ETC 0.00241034622220619 | | |
| 3.1.436948 | ONG JUN JIE | ADDRESS REDACTED | | | BTC 0.0311445448010256<br>LUNC 0.000000146875000042<br>MATIC 904.823985820638<br>XLM 450.626033190403<br>XRP 219.510743684359 | | |
| 3.1.436949 | ONG KAI | ADDRESS REDACTED | | | BTC 0.000000233787004912<br>USDT ERC20 0.957390763647697 | | |
| 3.1.436950 | ONG KAI YAN (WANG KAIYAN) | ADDRESS REDACTED | | | BTC 0.00172741934708234 | | |
| 3.1.436951 | ONG KAUN YONG AUGUSTINE (WANG GUANGRONG AUGUSTINE) | ADDRESS REDACTED | | | BTC 0.0137231719812948 | | |
| 3.1.436952 | ONG KIAN CHONG (WANG JIANZHONG) | ADDRESS REDACTED | | | ADA 1.00859635800332<br>BTC 0.00163495658045644<br>CEL 1.74061345447433<br>ETH 1.50986101913774 | | |
| 3.1.436953 | ONG KIAN HONG | ADDRESS REDACTED | | | BTC 1.12586828691444<br>CEL 0.106781440715386<br>DOT 0.185179620211997<br>ETH 10.149425333671 | | |
| 3.1.436954 | ONG KOK KUAN | ADDRESS REDACTED | | | BTC 0.0107995392976828 | | |
| 3.1.436955 | ONG KUAN PENG | ADDRESS REDACTED | | | BNB 0.00207566906848669<br>BTC 0.00000181920113225<br>CEL 0.557822864642862<br>USDT ERC20 0.332674190882529 | | |
| 3.1.436956 | ONG KUOH HOW | ADDRESS REDACTED | | | BTC 0.0239210273052701 | | |
| 3.1.436957 | ONG LAY HOON | ADDRESS REDACTED | | | BTC 0.00000184502813593<br>LUNC 5.36233127045126 | | |
| 3.1.436958 | ONG LIH YANG | ADDRESS REDACTED | | | ADA 273.439574141662<br>BTC 0.00131051015911268<br>EOS 0.00284523907168012<br>MATIC 0.000021804445040425<br>USDC 0.00203712520710396 | | |
| 3.1.436959 | ONG NELLY | ADDRESS REDACTED | | | BTC 0.000000009200052114<br>CEL 0.0870325271748697 | | |
| 3.1.436960 | ONG PEE YEOW | ADDRESS REDACTED | | | BTC 0.000000000310077519<br>CEL 3.0821005111983<br>DOT 0.0340195054945055<br>SOL 5.00360576923076 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.436961 | ONG QING QUAN | ADDRESS REDACTED | | | CEL 0.115164556746401<br>USDC 2518.6316606887 | | |
| 3.1.436962 | ONG QINGZHE | ADDRESS REDACTED | | | BTC 0.00156117543884646<br>CEL 18.2364474126871<br>ETH 0.4447272397074<br>LTC 5.74909415856138<br>SNX 496.260568612773 | | |
| 3.1.436963 | ONG SAI NEE | ADDRESS REDACTED | | | BNB 0.000000001909026104<br>BTC 0.000001513872546748<br>CEL 0.136823472025861<br>USDT ERC20 0.321794442916753 | | |
| 3.1.436964 | ONG SIAN YAO | ADDRESS REDACTED | | | BTC 0.000000220506808683<br>USDT ERC20 0.842386361059929 | | |
| 3.1.436965 | ONG SIM HENG | ADDRESS REDACTED | | | BTC 0.00140829446808637<br>CEL 0.0368711180366757<br>LINK 59.063446174147 | | |
| 3.1.436966 | ONG SWEE KEAT | ADDRESS REDACTED | | | BTC 0.00126721358524958<br>CEL 0.178595474274865<br>ETH 0.00060370859234362<br>MATIC 2.29951620745709<br>USDT ERC20 0.001092 | | |
| 3.1.436967 | ONG TEEYAU | ADDRESS REDACTED | | | BTC 0.0066045005107883<br>ETH 0.104109016005112 | | |
| 3.1.436968 | ONG TERRY | ADDRESS REDACTED | | | BTC 0.000000564089064454<br>USDC 0.764808222069672 | | |
| 3.1.436969 | ONG THIAM HUAT | ADDRESS REDACTED | | | BTC 0.000023862518185422<br>CEL 0.277696970965907<br>GUSD 1.85046234599086<br>USDC 0.00156279175828251 | | |
| 3.1.436970 | ONG TING CHONG | ADDRESS REDACTED | | | BTC 0.000001110691674704<br>USDC 0.29569034398306 | | |
| 3.1.436971 | ONG TIOW YOONG KENNETH (WANG ZHURONG KENNETH) | ADDRESS REDACTED | | | BTC 0.00172027973327464<br>CEL 2.52089080170423<br>XRP 738.601286 | | |
| 3.1.436972 | ONG WAI MEN | ADDRESS REDACTED | | | ADA 1.66743790454125<br>BTC 0.00088916866542372<br>CEL 1.13617274433786<br>DOT 0.000000000072359975<br>MATIC 1.50756356350376<br>USDT ERC20 0.364477239219371<br>XRP 4.03938344176115 | | |
| 3.1.436973 | ONG WEE CHIEH | ADDRESS REDACTED | | | BTC 0.000002121880841112<br>DOT 0.097788136501359<br>LINK 0.0253564924035648<br>SNX 0.8233696573021<br>USDT ERC20 0.40748162531382 | | |
| 3.1.436974 | ONG WEE JIE EDDY | ADDRESS REDACTED | | | ADA 170.983737522389<br>AVAX 2.82857211225617<br>BNB 0.157296634938172<br>BTC 0.00733064700893968<br>DOGE 95.9956706884091<br>SOL 2.08297045481545 | | |
| 3.1.436975 | ONG WEE LENG | ADDRESS REDACTED | | | BTC 0.0942274393572437<br>ETH 0.783146378725447 | | |
| 3.1.436976 | ONG WEE PING | ADDRESS REDACTED | | | BTC 0.00241286720358361<br>ETH 0.000570837336473436<br>LINK 10.5046419530848 | | |
| 3.1.436977 | ONG WEI | ADDRESS REDACTED | | | ADA 8.71134614381296<br>BNB 0.00825444007907918<br>BTC 0.00209255709280596<br>LINK 101.119863627706<br>LTC 6.23158084740623 | | |
| 3.1.436978 | ONG WEI JIE KELVIN | ADDRESS REDACTED | | | CEL 0.0454012466667741<br>ETH 0.00149775486545668 | | |
| 3.1.436979 | ONG WEI LOONG | ADDRESS REDACTED | | | BTC 0.00000050461903001<br>CEL 0.042763029791894<br>MATIC 0.767575039549503<br>XRP 0.137191988521237 | | |
| 3.1.436980 | ONG WEI WEN | ADDRESS REDACTED | | | BTC 0.151904451238758<br>LTC 0.00260753886613531 | | |
| 3.1.436981 | ONG XIANFENG | ADDRESS REDACTED | | | BTC 0.00166310681335465<br>CEL 0.00395408988059717 | | |
| 3.1.436982 | ONG XIN ZHENG | ADDRESS REDACTED | | | BTC 0.00115633689086415<br>ETH 0.00523203818294044 | | |
| 3.1.436983 | ONG YEONG ZIH | ADDRESS REDACTED | | | BCH 3.9370022<br>BTC 0.00175981979445304<br>CEL 11.831068869728<br>DOT 23.1800466<br>ETH 0.04768486<br>SNX 59.19780295 | | |
| 3.1.436984 | ONG YEW HIAN | ADDRESS REDACTED | | | BTC 0.00191625515552136<br>LUNC 37.2939851745628 | | |
| 3.1.436985 | ONG YEW SIONG (WANG YAOXIANG) | ADDRESS REDACTED | | | BTC 0.00212339486821094<br>CEL 7.5018535176231<br>DOT 13.7290939319044<br>LUNC 10009.1587529485<br>MATIC 688.597345092948 | | |
| 3.1.436986 | ONG YI LIN | ADDRESS REDACTED | | | BTC 0.000002679905623995 | | |
| 3.1.436987 | ONG YI ZHEN | ADDRESS REDACTED | | | BTC 0.00256429737222137<br>CEL 0.739468699290398<br>ETH 0.0240119813288116 | | |
| 3.1.436988 | ONG YU XUAN | ADDRESS REDACTED | | | BTC 0.000000715968885454<br>MCDAI 0.40033954627921 | | |
| 3.1.436989 | ONGANI NGOBENI | ADDRESS REDACTED | | | CEL 0.00172378534220741 | | |
| 3.1.436990 | ONGENDANGENDA JAMES OKENDE | ADDRESS REDACTED | | | ADA 469.929123487634<br>BNB 1.03264904638507<br>BTC 0.231515267922967<br>CEL 88.2646611186064<br>ETH 1.86438070137346<br>LUNC 25.847731260993<br>XRP 3866.39586563094 | | |
| 3.1.436991 | ONIAS DERILUS | ADDRESS REDACTED | | | | ETH 0.1 | |
| 3.1.436992 | ONICA AURICA | ADDRESS REDACTED | | | BTC 0.000000012207597141<br>DOT 0.0338056483468419 | | |
| 3.1.436993 | ONIDJE EZIN | ADDRESS REDACTED | | | BTC 0.000621267464194984<br>CEL 24.7890389902666 | | |
| 3.1.436994 | ONIE BURTON | ADDRESS REDACTED | | | BTC 0.00557852761208029 | | |
| 3.1.436995 | O'NIEL IGNASIA | ADDRESS REDACTED | | | AVAX 5.13423869075248<br>BTC 0.00119922225775059<br>MATIC 2529.1263943142 | | |
| 3.1.436996 | ONIELLA THOMPSON | ADDRESS REDACTED | | | CEL 0.467540847666094<br>USDC 10<br>XRP 10 | | |
| 3.1.436997 | ONIELLE PEREZ | ADDRESS REDACTED | | | BTC 0.000007477269193206<br>ETH 0.000389861822890624 | | |
| 3.1.436998 | ONIER LLOPIZ | ADDRESS REDACTED | | | BTC 2.98242756897676<br>ETH 12.4811858986782 | | |
| 3.1.436999 | ONIL VARGHESE | ADDRESS REDACTED | | | BTC 0.253803871069533<br>ETH 1.02654383440767 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.437000 | ONILDE JANETE SERVELIN | ADDRESS REDACTED | | | BTC 0.00000106282398396<br>BUSD 0.745926090082145 | | |
| 3.1.437001 | ONIS RIBEIRO | ADDRESS REDACTED | | | CEL 0.234870396440398<br>LTC 0.03 | | |
| 3.1.437002 | ONISE NADIBAIDZE | ADDRESS REDACTED | | | BTC 0.00130780101554052<br>ETH 0.129341465591475 | | |
| 3.1.437003 | ONKABETSE MOLIFINYANE | ADDRESS REDACTED | | | BTC 0.0164762057893654 | | |
| 3.1.437004 | ONKAR GILL | ADDRESS REDACTED | | | BTC 0.000000009869178357<br>CEL 1.6297253973911 | | |
| 3.1.437005 | ONKAR JADHAV | ADDRESS REDACTED | | | BTC 0.0151631840962422<br>ETH 0.225018593529905 | | |
| 3.1.437006 | ONKAR PHALL | ADDRESS REDACTED | | | ADA 131.482971262494<br>CEL 0.476843021772152<br>DOT 8.10447610016933<br>LINK 9.17126335490451<br>MATIC 1867.50018102785<br>SNX 57.5532886414291<br>UNI 9.78557802<br>XRP 5.32959409072916 | | |
| 3.1.437007 | ONKAR PHALL | ADDRESS REDACTED | | | ADA 1566.61336353803<br>BAT 2185.89397149868<br>BTC 0.153055046818828<br>CEL 145.252157880439<br>DOT 42.6324847037625<br>ETH 2.69690867302164<br>LINK 41.6358282639362<br>LTC 1.40270311763176<br>LUNC 10.1676610445959<br>MATIC 29675.1058008164<br>SNX 76.1255268642598<br>UNI 29.6669673382877<br>XLM 4763.10942552255<br>XRP 11582.4641507317 | | |
| 3.1.437008 | ONKAR POSANE | ADDRESS REDACTED | | | CEL 0.12777200022158 | | |
| 3.1.437009 | ONKAR SINGH | ADDRESS REDACTED | | | BTC 0.000000006155142382<br>CEL 0.0257250153660915<br>SGB 585.616702470011<br>XRP 0.00000099330245414<br>ZEC 0.000388070304866328 | | |
| 3.1.437010 | ONKARABETSE PEBE | ADDRESS REDACTED | | | BTC 0.000000008824978623<br>CEL 0.0704212325207445 | | |
| 3.1.437011 | ONKE TSHOTSHO | ADDRESS REDACTED | | | CEL 0.317037252842391 | | |
| 3.1.437012 | ONKEMETSE GENIVA CABANE | ADDRESS REDACTED | | | BTC 0.000118538185440339 | | |
| 3.1.437013 | ONKGOPOTSE KOLOTI | ADDRESS REDACTED | | | USDT ERC20 0.443208349516318 | | |
| 3.1.437014 | ONKGOPOTSE VINCENT MONGAE | ADDRESS REDACTED | | | BTC 0.0104365237039753 | | |
| 3.1.437015 | ONNA EVDOKIMOFF | ADDRESS REDACTED | | | BTC 0.0277914509612586 | | |
| 3.1.437016 | ONNE J STARK | ADDRESS REDACTED | | | 1INCH 823.821064660292<br>BTC 0.0000000084945703<br>CEL 856.697879042325<br>COMP 0.00062678<br>DOT 74.6563836549229<br>LTC 0.00004124<br>MATIC 1669.54096723161<br>SNX 563.350968290399<br>USDC 0.00172547483928249 | | |
| 3.1.437017 | ONNEILE DINTWE | ADDRESS REDACTED | | | CEL 0.432303698458596 | | |
| 3.1.437018 | ONNI HÄRKÖNEN | ADDRESS REDACTED | | | BCH 0.000002336871465462 | | |
| 3.1.437019 | ONNI LLMARI VAISANEN | ADDRESS REDACTED | | | BTC 0.00172694423318452<br>CEL 9.59848757595149 | | |
| 3.1.437020 | ONNICHA SENA | ADDRESS REDACTED | | | BTC 0.0020085231182801 | | |
| 3.1.437021 | ONNIK TOROSYAN | ADDRESS REDACTED | | | BTC 0.000000831965635726<br>ETH 0.000059793248055734<br>USDT ERC20 0.0660098051906676 | | |
| 3.1.437022 | ONNO BROUWER | ADDRESS REDACTED | | | ADA 67.326577<br>CEL 11.5504988217504<br>ETH 0.246588802790765 | | |
| 3.1.437023 | ONNO GEENEN | ADDRESS REDACTED | | | BTC 0.00000641487040302399 | | |
| 3.1.437024 | ONNO HOUTKOOPER | ADDRESS REDACTED | | | BTC 0.000077475827338741<br>ETH 0.00105931084291935<br>USDC 8.55821318094507 | | |
| 3.1.437025 | ONNO LANGBROEK | ADDRESS REDACTED | | | BTC 0.000001291061951528<br>CEL 1.11651342947073<br>DASH 0.0151355250770974<br>SGB 2.33904354805538<br>XRP 15.7864546766237 | | |
| 3.1.437026 | ONNO MARTIJN LANGBROEK | ADDRESS REDACTED | | | BTC 0.00001524085433366 | | |
| 3.1.437027 | ONNO MUNSTERMAN | ADDRESS REDACTED | | | CEL 139.210722601034<br>ETH 5.08107525322425<br>MATIC 3300.24593163337 | | |
| 3.1.437028 | ONNO SCHREURS | ADDRESS REDACTED | | | USDC 0.152257918126957 | | |
| 3.1.437029 | ONNO TEN BRINKE | ADDRESS REDACTED | | | BTC 0.634972952855259<br>CEL 2159.15994723632<br>ETH 2.005 | | |
| 3.1.437030 | ONNURI BAE | ADDRESS REDACTED | | | BTC 0.00122046839368138<br>USDC 51313.9466814841 | | |
| 3.1.437031 | ONOCHIE MODEBE | ADDRESS REDACTED | | | AAVE 0.210698001715844<br>BTC 0.00292763087118053<br>ETH 0.288263032288399<br>LINK 4.22537930423281<br>MATIC 166.394500907462 | | |
| 3.1.437032 | ONOFRE ARIAS | ADDRESS REDACTED | | | CEL 0.000023720733316722<br>MANA 15.6378243809732 | | |
| 3.1.437033 | ONOFRE TAMARGO | ADDRESS REDACTED | | | ADA 668.296511<br>BTC 1.09444848280629<br>CEL 4187.85653035016<br>ETH 3.53081305337703<br>TUSD 70.6539384913829<br>XLM 1229.9657394 | | |
| 3.1.437034 | ONOFRIO DADDATO | ADDRESS REDACTED | | | CEL 8.9567254374626 | | |
| 3.1.437035 | ONOFRIO PUTIGNANO | ADDRESS REDACTED | | | CEL 1.07496836616504 | | |
| 3.1.437036 | ONOME AJOMEWO | ADDRESS REDACTED | | | ADA 189.866363755637<br>BTC 0.0408788356150532<br>DASH 0.946796545362789<br>DOGE 102.305211617063<br>ETH 0.586801030683423<br>LTC 0.894347787053605<br>USDT ERC20 201.95452723726<br>XLM 49.4956060694889<br>XRP 148.495133679817 | | |
| 3.1.437037 | ONORIO TORTI | ADDRESS REDACTED | | | USDC 243.938589444198 | | |
| 3.1.437038 | ONORIODE EFIH | ADDRESS REDACTED | | | BTC 0.000000378752828872<br>CEL 34.7625447818914<br>SGB 0.43711303338415<br>XRP 0.000000483707673428 | | |
| 3.1.437039 | ONOUSA JAENGPIYARAT | ADDRESS REDACTED | | | ETH 0.00376478328280756 | | |
| 3.1.437040 | ONOVER SANCHEZ | ADDRESS REDACTED | | | USDC 1150.22528709331 | | |
| 3.1.437041 | ONPRIYA HOMCHUEN | ADDRESS REDACTED | | | BTC 0.000000006722372713<br>CEL 0.395458019848712 | | |
| 3.1.437042 | ONRY DETLEV MARBACH | ADDRESS REDACTED | | | BTC 0.624006689324346 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.437043 | ONSHUM SUN | ADDRESS REDACTED | | | BTC 0.000021071398692848<br>CEL 12.670957109967<br>MATIC 0.265742546123431<br>SOL 0.0105252745763309 | BTC 0.000000260657378024<br>MATIC 0.000000472495135575<br>SOL 0.000000933020273386 | |
| 3.1.437044 | ONSON YIP ON LI | ADDRESS REDACTED | | | BTC 0.0220542850102761<br>USDC 261.120855087289 | | |
| 3.1.437045 | ONTARIO MCDONALD | ADDRESS REDACTED | | | BTC 0.000000751472332866 | | |
| 3.1.437046 | ONTARIO PIERRIE WOMACK HATTER | ADDRESS REDACTED | | | ETH 0.001502926059366 | | |
| 3.1.437047 | ONTARIO RUSH | ADDRESS REDACTED | | | BTC 0.00209704922705919 | | |
| 3.1.437048 | ONTHATILE MOSENYI | ADDRESS REDACTED | | | BTC 0.000000000656071291<br>CEL 0.460099119337778 | | |
| 3.1.437049 | ONTIWELL KHONGTHAW | ADDRESS REDACTED | | | BCH 0.00141125825869653<br>BTC 0.000095802267882444<br>CEL 1.98703669682406<br>DASH 0.00546951901555683 | | |
| 3.1.437050 | ONUH JAMES | ADDRESS REDACTED | | | LTC 0.00187659463289831<br>XRP 1.87147679378169<br>ZRX 0.0740565222582792 | LTC 0.00000000178656943<br>ZRX 684.22676623314 | |
| 3.1.437051 | ONUH KELECHI CHRISTOPHER | ADDRESS REDACTED | | | CEL 0.0380242144344863<br>ETH 0.001472571580705 | | |
| 3.1.437052 | ONUKWUBIRI UKEH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.437053 | ONUNWA IWUAGWU | ADDRESS REDACTED | | | BTC 0.00000825<br>CEL 15<br>ETH 0.00000541187200003<br>LTC 0.00000801 | | |
| 3.1.437054 | ONUNWA KELECHI IWUAGWU | ADDRESS REDACTED | | | BTC 0.000619985274122999<br>CEL 0.615085375774775<br>ETH 0.0447667197226553<br>LTC 0.142259021593885<br>TUSD 212.300184639464<br>USDC 42.4930526143103<br>USDT ERC20 97.5822238873972 | BTC 0.000000008842422703<br>CEL 0.000053429751032577<br>LTC 0.00000000552895266 | |
| 3.1.437055 | ONUOHA ORJI BENJAMIN | ADDRESS REDACTED | | | BTC 0.000018358024123427<br>CEL 1.67978925043127<br>XRP 0.000000936612157085 | | |
| 3.1.437056 | ONUORAH MICHAEL | ADDRESS REDACTED | | | USDT ERC20 0.00579302349507175 | | |
| 3.1.437057 | ONUR ACAR | ADDRESS REDACTED | | | BTC 0.081768201939662<br>ETH 0.228780276954171 | | |
| 3.1.437058 | ONUR ACUN | ADDRESS REDACTED | | | BTC 0.00000030425562151 | | |
| 3.1.437059 | ONUR AKBULUT | ADDRESS REDACTED | | | ETH 0.000000595534739983999 | | |
| 3.1.437060 | ONUR AKıN | ADDRESS REDACTED | | | ADA 0.000000222614192801<br>BCH 0.000000005196507883<br>BNB 0.000000001974647652<br>BTC 0.000000503673036476<br>CEL 0.051173731602604<br>DASH 0.00000000540412081<br>LTC 0.000000003886453866<br>USDC 0.000000565530737651 | | |
| 3.1.437061 | ONUR AKSOY | ADDRESS REDACTED | | | BTC 0.000000002742545011<br>CEL 0.443434403350627 | | |
| 3.1.437062 | ONUR ALTINKAYNAK | ADDRESS REDACTED | | | USDT ERC20 0.0266962603629451 | | |
| 3.1.437063 | ONUR ANDAN | ADDRESS REDACTED | | | CEL 0.000480563240853799<br>ETH 0.000000812814719738 | | |
| 3.1.437064 | ONUR AYDIN | ADDRESS REDACTED | | | CEL 0.000215793582295797 | | |
| 3.1.437065 | ONUR AYDINOGLU | ADDRESS REDACTED | | | BTC 0.211014038643249<br>CEL 50.7032523287844<br>ETH 3.44687777700169 | | |
| 3.1.437066 | ONUR AYDOGAN | ADDRESS REDACTED | | | BTC 0.73154742<br>CEL 705.410501958417<br>ETH 2.74897003885516<br>MANA 859.8186<br>UNI 90.5005<br>XRP 1540.8618 | | |
| 3.1.437067 | ONUR BEYTULOV | ADDRESS REDACTED | | | BTC 0.0126241845101086<br>ETH 0.13222435679301 | | |
| 3.1.437068 | ONUR BIRSIN | ADDRESS REDACTED | | | BTC 0.00228541198755311 | | |
| 3.1.437069 | ONUR CALIK | ADDRESS REDACTED | | | BTC 0.000000005870955285<br>CEL 0.0406160412337184<br>XRP 0.55294375166881 | | |
| 3.1.437070 | ONUR CAN YıLMAZ | ADDRESS REDACTED | | | BTC 0.0013280803696793<br>LUNC 0.00433893410632024 | | |
| 3.1.437071 | ONUR CANKAYA | ADDRESS REDACTED | | | AVAX 40.6013563025728<br>BTC 0.0306138246601105<br>MATIC 2413.35756620556<br>USDC 3218.25424215998 | | |
| 3.1.437072 | ONUR CANSEVER | ADDRESS REDACTED | | | BTC 0.000000009249056686<br>CEL 3.58665631694252<br>SGB 0.0072735054266456<br>USDC 0.000000375022733879<br>XLM 0.0000000227044743<br>XRP 0.0471151458962963 | | |
| 3.1.437073 | ONUR CETIN | ADDRESS REDACTED | | | BTC 0.000001251837681614<br>USDT ERC20 4.94427829490997 | | |
| 3.1.437074 | ONUR ÇEVIK | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.437075 | ONUR COSKUN | ADDRESS REDACTED | | | USDT ERC20 0.33548783771174 | | |
| 3.1.437076 | ONUR COSMUS | ADDRESS REDACTED | | | BTC 0.000000505680001781999<br>USDC 0.00610506937170094<br>XLM 0.54146656513848 | | |
| 3.1.437077 | ONUR DEMIRCI | ADDRESS REDACTED | | | BTC 0.000000009227504609<br>USDC 0.00990595754822816 | BTC 0.000000000339560145<br>USDC 0.00865725798133939 | |
| 3.1.437078 | ONUR DENIZ | ADDRESS REDACTED | | | MCDAI 0.112924345767772<br>USDT ERC20 0.599979075723934 | | |
| 3.1.437079 | ONUR ERDEM | ADDRESS REDACTED | | | BTC 0.000005194983135176<br>XRP 1032.90723407243 | | |
| 3.1.437080 | ONUR EREN | ADDRESS REDACTED | | | BTC 0.000000003084173756<br>CEL 0.303135860718256 | | |
| 3.1.437081 | ONUR ERGÜN | ADDRESS REDACTED | | | BTC 0.000004175048869757<br>CEL 0.0449636704046357<br>ETH 0.000051710738103276 | | |
| 3.1.437082 | ONUR ERTIN | ADDRESS REDACTED | | | BTC 0.0013190293044421<br>CEL 0.0153939062386564<br>USDT ERC20 0.000000863156996352 | | |
| 3.1.437083 | ONUR EVREN | ADDRESS REDACTED | | | BTC 0.000000005147678319<br>CEL 0.111252693703123<br>LTC 0.000299569544045228<br>PAXG 0.000179074347132634<br>USDT ERC20 0.00288442807182638 | | |
| 3.1.437084 | ONUR GOK | ADDRESS REDACTED | | | ETH 0.00145821910617001 | | |
| 3.1.437085 | ONUR GÖRMÜS | ADDRESS REDACTED | | | BTC 0.000005538403646197 | | |
| 3.1.437086 | ONUR GORPUZ | ADDRESS REDACTED | | | CEL 0.000243111617719559 | | |
| 3.1.437087 | ONUR KALIN | ADDRESS REDACTED | | | XRP 0.103039598434436 | | |
| 3.1.437088 | ONUR KALIN | ADDRESS REDACTED | | | BTC 0.000000861828254266<br>CEL 0.45116806311016 | | |
| 3.1.437089 | ONUR KALINAĞAÇ | ADDRESS REDACTED | | | BNB 0.00229898847580167<br>BTC 0.000001359763945555 | | |
| 3.1.437090 | ONUR KARAGOZ | ADDRESS REDACTED | | | CEL 0.00025134172516518 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.437091 | ONUR KAYA | ADDRESS REDACTED | | | BTC 1.68119935566146<br>CEL 249.072053698656<br>ETH 0.00539970275842255<br>PAXG 15.3801386041202<br>USDC 0.34522964201314 | | |
| 3.1.437092 | ONUR KEMENT | ADDRESS REDACTED | | | BTC 0.0660640942331027 | | |
| 3.1.437093 | ONUR KUL | ADDRESS REDACTED | | | ETH 0.000000525717874087 | | |
| 3.1.437094 | ONUR KUL | ADDRESS REDACTED | | | ETH 0.000000697418067054 | | |
| 3.1.437095 | ONUR OKYAR | ADDRESS REDACTED | | | CEL 0.000271955602015899 | | |
| 3.1.437096 | ONUR OZCAN | ADDRESS REDACTED | | | ETH 0.000003254080137397 | | |
| 3.1.437097 | ONUR ÖZCANLI | ADDRESS REDACTED | | | BTC 0.000002094767714396 | | |
| 3.1.437098 | ONUR OZYURT | ADDRESS REDACTED | | | BTC 0.000000008675880066<br>CEL 0.24572537906522<br>USDC 0.000000995891839641<br>XLM 0.000000005769230769 | | |
| 3.1.437099 | ONUR PACACI | ADDRESS REDACTED | | | BTC 0.00243290293442039<br>CEL 4.75579350353443<br>USDC 403.271<br>XLM 4.936 | | |
| 3.1.437100 | ONUR RESADI | ADDRESS REDACTED | | | BTC 0.00253177015462107<br>USDT ERC20 0.728406879880643 | | |
| 3.1.437101 | ONUR SARAR | ADDRESS REDACTED | | | ETH 0.0014942882166572 | | |
| 3.1.437102 | ONUR SARAR | ADDRESS REDACTED | | | ETH 0.000000238714277554 | | |
| 3.1.437103 | ONUR SARI | ADDRESS REDACTED | | | BTC 0.000000001524204748<br>CEL 0.0565113765108149<br>DOT 0.000000000045940171<br>LUNC 0.000370476978857654<br>SGB 54.82571893 | | |
| 3.1.437104 | ONUR SELCUK | ADDRESS REDACTED | | | BTC 0.00174873362655213<br>CEL 2.15667685390742<br>USDT ERC20 8517.23846053861 | | |
| 3.1.437105 | ONUR SIRAM | ADDRESS REDACTED | | | ETH 0.000000509090144931 | | |
| 3.1.437106 | ONUR TAYLAN GUMUS | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.0128493787562879<br>XLM 0.131769517040519 | | |
| 3.1.437107 | ONUR TEPENCELIK | ADDRESS REDACTED | | | ADA 0.0043726018875793<br>BTC 0.0137183560559711<br>DOT 0.000695803219782035<br>USDC 1.49114863185859<br>USDT ERC20 0.799996657117867 | USDC 0.000000851253823111<br>USDT ERC20 0.000000938650977917 | |
| 3.1.437108 | ONUR TURKMEN | ADDRESS REDACTED | | | BTC 0.000000000439168084<br>CEL 2.18024241255033 | | |
| 3.1.437109 | ONUR YAKINLAR | ADDRESS REDACTED | | | BTC 0.0142618084756172<br>BUSD 285.597943073539<br>CEL 77.0368134647704<br>ETH 10.2054173406998<br>USDT ERC20 0.0890726635057442 | | |
| 3.1.437110 | ONUR YILMAZ | ADDRESS REDACTED | | | BTC 0.000000007374197817<br>ETH 0.000125057460461657<br>USDC 0.00101850323881725 | | |
| 3.1.437111 | ONUR YILMAZ | ADDRESS REDACTED | | | BTC 0.000067556498485179<br>ETH 0.000334210935751748 | | |
| 3.1.437112 | ONUR YÜCE | ADDRESS REDACTED | | | BTC 0.0505921488165473<br>CEL 17.0006437236043 | | |
| 3.1.437113 | ONUR YÜKSEKTEPELI | ADDRESS REDACTED | | | BTC 0.00000489460361435<br>CEL 26.2320773659534 | | |
| 3.1.437114 | ONUR YUKSEL | ADDRESS REDACTED | | | ADA 438.843996305006<br>BNB 0.00320224114492443<br>BTC 0.00240783919577014<br>CEL 1.72432951461794<br>USDT ERC20 214.539403098321 | | |
| 3.1.437115 | ONURCAN HAVADAR | ADDRESS REDACTED | | | ETH 0.000002479532557536699 | | |
| 3.1.437116 | ONURCAN KATIRCIOGLU | ADDRESS REDACTED | | | ETH 0.000000222680802784 | | |
| 3.1.437117 | ONURCAN ŞAHİN | ADDRESS REDACTED | | | ETH 0.000045255466209551 | | |
| 3.1.437118 | ONURCAN TOPSAKAL | ADDRESS REDACTED | | | ETH 0.0014789005261928 | | |
| 3.1.437119 | ONURHAN YIĞIT | ADDRESS REDACTED | | | BTC 0.000818813048604743<br>CEL 0.8901791234336<br>USDC 2.00000000962737 | | |
| 3.1.437120 | ONUSA CHANTANAPONGWANIJ | ADDRESS REDACTED | | | BTC 0.00255405394517053<br>CEL 59.8747285837165<br>USDC 104.220600300284<br>USDT ERC20 30.2099791491323 | | |
| 3.1.437121 | ONWE FRANKLIN CHIMEZIE | ADDRESS REDACTED | | | BTC 0.000000001341875428<br>CEL 0.571984218246617 | | |
| 3.1.437122 | ONWUASOANYA NZUBE | ADDRESS REDACTED | | | BNB 0.0963617321791093<br>CEL 1.96900386851916<br>ETH 0.0112811430054093 | | |
| 3.1.437123 | ONWUFOR JANE UZOMA | ADDRESS REDACTED | | | BTC 0.000000050084548994<br>CEL 0.00141447261960056<br>USDT ERC20 0.152705648432961 | | |
| 3.1.437124 | ONYE DAVIS | ADDRESS REDACTED | | | LINK 1.32637910090442 | | |
| 3.1.437125 | ONYEBUCHI AWANI | ADDRESS REDACTED | | | CEL 1.06826231599057 | | |
| 3.1.437126 | ONYEBUCHI JOSEPH | ADDRESS REDACTED | | | CEL 0.0954546821981992 | | |
| 3.1.437127 | ONYEBUCHI NWOSU | ADDRESS REDACTED | | | BTC 0.00147476291438237<br>CEL 1.01518307589021<br>USDC 0.0190335967686318 | | |
| 3.1.437128 | ONYEBUCHI NWOSU | ADDRESS REDACTED | | | BTC 0.000000200201527771<br>BUSD 0.612176505102382<br>USDT ERC20 0.544164408359998 | | |
| 3.1.437129 | ONYEBUCHI NWOSU | ADDRESS REDACTED | | | BTC 0.000000157775359301<br>TUSD 0.901960430840968<br>USDT ERC20 0.0696830988352172 | | |
| 3.1.437130 | ONYEDIKA ORJI | ADDRESS REDACTED | | | XLM 9.50448350797359<br>XRP 0.000000627492928685 | | |
| 3.1.437131 | ONYEDIKACHI ABANOBI | ADDRESS REDACTED | | | BTC 0.000006458295295033 | | |
| 3.1.437132 | ONYEDIKACHI PRECIOUS ALI | ADDRESS REDACTED | | | BTC 0.000745643875753267 | | |
| 3.1.437133 | ONYEKA IBE | ADDRESS REDACTED | | | CEL 5.14956043467525 | | |
| 3.1.437134 | ONYEKA JANE OFFIAELI | ADDRESS REDACTED | | | CEL 1.09408816648019<br>ETH 0.000858523760851942<br>XLM 0.000000079051300742 | | |
| 3.1.437135 | ONYEKA NWADIAU | ADDRESS REDACTED | | | CEL 19.0232974258853<br>LTC 0.55795193 | | |
| 3.1.437136 | ONYEKACHI AMANAMBU | ADDRESS REDACTED | | | BTC 0.00052486<br>CEL 1.9258009927401 | | |
| 3.1.437137 | ONYEKACHI BARTHLOMY AGBIM | ADDRESS REDACTED | | | AVAX 0.671548067339805 | | |
| 3.1.437138 | ONYEMA IGWE | ADDRESS REDACTED | | | BTC 0.000000012311370449<br>CEL 0.437710995533462 | | |
| 3.1.437139 | ONYEMOBI DESTA ANYIWO | ADDRESS REDACTED | | | BTC 0.123010618904958<br>BUSD 281.882992202027<br>DASH 10.5960515055247<br>USDC 0.0132542581622951<br>USDT ERC20 261.043356908805 | | |
| 3.1.437140 | ONYEOZIRI PRINCE | ADDRESS REDACTED | | | CEL 20.3718382083634 | | |
| 3.1.437141 | ONYEUKWU OLUWATOBI CHUKWUKA | ADDRESS REDACTED | | | BTC 0.00406130281539124<br>USDC 2870.40860485869 | | |
| 3.1.437142 | ONYEWUCHI SYLVANUS IKE | ADDRESS REDACTED | | | BTC 0.000000351974424614 | | |
| 3.1.437143 | ONYI AGUBUZO | ADDRESS REDACTED | | | BTC 0.0115409751485511<br>ETH 0.30609498083058 | | |
| 3.1.437144 | ONYINYE EZENWA | ADDRESS REDACTED | | | CEL 0.127432716187009 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.437145 | ONYINYE GABRIEL | ADDRESS REDACTED | | | ADA 1414.72831146239<br>BTC 0.00105164294482184<br>ETH 0.0143066733253881<br>LTC 1.03630793637171<br>MATIC 970.259807255076<br>MCDAI 165.208996253784 | | |
| 3.1.437146 | ONYINYE OKOYE | ADDRESS REDACTED | | | BCH 0.004<br>BTC 0.00697433865165392<br>CEL 8.3160585808956 | | |
| 3.1.437147 | ONYINYECHI CHARITY IKEKWE | ADDRESS REDACTED | | | CEL 0.217247013928705<br>LTC 1.02909280034124 | | |
| 3.1.437148 | ONYINYECHI CHUKWUMA | ADDRESS REDACTED | | | BTC 0.00467241<br>CEL 4.66205981009115 | | |
| 3.1.437149 | ONYINYECHI IBELEGBU | ADDRESS REDACTED | | | ADA 552.167720720242<br>BTC 0.00182214861528119<br>CEL 239.533580957746<br>DOT 255.86536659983<br>LTC 25.443720257983<br>USDT ERC20 3500.58827262176 | | |
| 3.1.437150 | ONYINYECHI OJUKWU | ADDRESS REDACTED | | | CEL 0.0467530185830367 | | |
| 3.1.437151 | ONYX CLEMENT | ADDRESS REDACTED | | | CEL 1.14609770936276<br>ETH 0.100064890911172 | | |
| 3.1.437152 | ONYX LIM | ADDRESS REDACTED | | | BTC 0.0481019363032271<br>CEL 0.411540310134594<br>COMP 0.445943874714614<br>ETH 1.00641183346<br>SNX 10.9082918328765<br>USDC 45.551343039894 | | |
| 3.1.437153 | ONYX OCEAN TECHNOLOGIES | W LEWIS ST, GREENSBORO, NORTH CAROLINA 27406 | | | BTC 0.0742324397549579<br>USDC 2.32968627455826 | | |
| 3.1.437154 | ONYX WHITES | ADDRESS REDACTED | | | USDC 0.00133702605618306 | | |
| 3.1.437155 | OO PYAE PAING | ADDRESS REDACTED | | | BTC 0.000448282301163938<br>CEL 0.400595003158689 | | |
| 3.1.437156 | OOHASHI FUUGA | ADDRESS REDACTED | | | BCH 0.00003706<br>SGB 0.000001235242500302<br>XRP 0.000008175000002 | | |
| 3.1.437157 | OOI BEE BEE | ADDRESS REDACTED | | | BTC 0.000462313149398288<br>CEL 278.894169019668<br>LTC 0.0721194581942211<br>MATIC 1245.41517819454<br>USDC 8.13654747923788<br>USDT ERC20 203.110006284303<br>UST 0.000000468518194996 | | |
| 3.1.437158 | OOI BEE LEE | ADDRESS REDACTED | | | BTC 0.000002460003087667<br>USDC 0.166291843579877<br>USDT ERC20 0.342047433921611 | | |
| 3.1.437159 | OOI CHUN LEK | ADDRESS REDACTED | | | BTC 0.000000005951661631<br>CEL 0.0234315377567892 | | |
| 3.1.437160 | OOI HANN LIEW | ADDRESS REDACTED | | | CEL 19.5922900680899<br>LTC 0.00155103500561512<br>USDT ERC20 28 | | |
| 3.1.437161 | OOI HOCK JIN | ADDRESS REDACTED | | | ADA 0.00710127255309061<br>DOT 0.022059400077452<br>USDT ERC20 5.28240599031528 | | |
| 3.1.437162 | OOI JIA YI | ADDRESS REDACTED | | | USDT ERC20 0.00319048493817231 | | |
| 3.1.437163 | OOI JIANBIN | ADDRESS REDACTED | | | ETH 0.00146556894633705 | | |
| 3.1.437164 | OOI JIN KIAK | ADDRESS REDACTED | | | BTC 0.000003272172052403 | | |
| 3.1.437165 | OOI KENT SUN | ADDRESS REDACTED | | | BTC 0.000000153214297481<br>CEL 0.000640038790336553<br>USDT ERC20 0.0704579687125038 | | |
| 3.1.437166 | OOI LIE KEE | ADDRESS REDACTED | | | CEL 0.296826043564686 | | |
| 3.1.437167 | OOI PHAIK CHENG | ADDRESS REDACTED | | | BTC 0.00182431085939641 | | |
| 3.1.437168 | OOI SOW KHENG | ADDRESS REDACTED | | | BTC 0.00122557144102472<br>CEL 0.0126571787804534 | | |
| 3.1.437169 | OOI THAI CHONG | ADDRESS REDACTED | | | ADA 0.230415498530668<br>BNB 0.00264978249612543<br>BTC 0.00219863219504729<br>USDC 1.06468983649273<br>USDT ERC20 0.639940779458773 | | |
| 3.1.437170 | OOI WEI YI | ADDRESS REDACTED | | | ADA 262.56533144732<br>BTC 0.000976390868792595<br>CEL 2.65871125968222 | | |
| 3.1.437171 | OOI WEXIANG | ADDRESS REDACTED | | | CEL 0.00622393186726551 | | |
| 3.1.437172 | OOMMEN P S | ADDRESS REDACTED | | | BTC 0.00160359204618345<br>CEL 6.53344522756391<br>DOT 30.87331936 | | |
| 3.1.437173 | OON NGEH CHEW | ADDRESS REDACTED | | | BTC 0.0784700165815468<br>ETH 0.619295378733785 | | |
| 3.1.437174 | OON TECK CHEW | ADDRESS REDACTED | | | BTC 0.0563954756974878<br>CEL 52.4085541084691<br>ETH 0.198818751566808 | | |
| 3.1.437175 | OONA E CRUSELL | ADDRESS REDACTED | | | BAT 0.0220683969479279<br>BCH 0.00457804322073256<br>BSV 9.9917246467207<br>BTC 0.00251439137318956<br>CEL 483.567756952586<br>EOS 0.226175519047019<br>ETH 0.00524972272428011<br>MCDAI 0.361680021039436<br>OMG 0.00228612193926809<br>USDC 0.0581553302580682<br>XLM 1.94310131805744<br>ZEC 0.0127011250305632 | BTC 0.000000002322843885<br>EOS 0.0000748208297219<br>USDC 0.000000441751819638<br>XLM 0.00000001900802399 | |
| 3.1.437176 | OONA YLIKOJOLA | ADDRESS REDACTED | | | BTC 0.0425821005489329<br>CEL 9.0029411519079<br>ETH 0.658824527272194 | | |
| 3.1.437177 | OONNUT CHINSOMBOON | ADDRESS REDACTED | | | BTC 0.00216134616829212<br>CEL 3.68683514245785<br>KNC 821.086740567995<br>MATIC 3695.65862781313<br>USDC 38.3034930796895 | | |
| 3.1.437178 | OPADOTUN HAMMED | ADDRESS REDACTED | | | BTC 0.000000278741124404 | | |
| 3.1.437179 | OPAL TUCKER | ADDRESS REDACTED | | | BTC 0.188206836467157<br>DOT 10.6366836171202<br>USDC 10.2452305712011 | | |
| 3.1.437180 | OPAL ZAVADA | ADDRESS REDACTED | | | BTC 0.450272166671014 | | |
| 3.1.437181 | OPALA SZYMON | ADDRESS REDACTED | | | BTC 0.000680235577737686<br>CEL 0.880680671440817<br>XLM 11 | | |
| 3.1.437182 | OPARA EMMANUEL | ADDRESS REDACTED | | | CEL 1.13370132196949 | | |
| 3.1.437183 | OPAS AKKRAJAN | ADDRESS REDACTED | | | ADA 223.774452966151<br>BTC 0.0084075018818766<br>CEL 145.857490209849<br>DOT 39.3705910960488<br>USDC 0.0069733241177736<br>XRP 1000.59120633911 | | |
| 3.1.437184 | OPAS VIRATCHAI | ADDRESS REDACTED | | | AVAX 7.76554306619436<br>BTC 0.118010378540069<br>CEL 11.8322215044655 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.437185 | OPATHA KANKANAMGE HARSHA DILAN CHATHURANGA | ADDRESS REDACTED | | | BTC 0.00000000600485695<br>CEL 0.111780059568839<br>USDT ERC20 0.213429614921197 | | |
| 3.1.437186 | OPE LAWAL | ADDRESS REDACTED | | | CEL 11.9510425975559<br>ETH 0.0247427250138672 | | |
| 3.1.437187 | OPEMIPO AYODELE ADESANYA | ADDRESS REDACTED | | | BTC 0.00000061071799564599 | | |
| 3.1.437188 | OPEMIPO DANMOLA | ADDRESS REDACTED | | | ETH 0.0950023695621267 | | |
| 3.1.437189 | OPEN TRAILS LLC | RIVER CURRENTS DR, MEMPHIS, TENNESSEE 38103 | | | BTC 0.000000108172986811<br>ETH 0.000001518907689035 | BTC 0.000176473051545617<br>ETH 0.00267979177613473 | |
| 3.1.437190 | OPENITOLUWA EMMA AYODELE | ADDRESS REDACTED | | | BTC 0.000003795405212024 | | |
| 3.1.437191 | OPEOLUWA JOSEPH SALISU | ADDRESS REDACTED | | | CEL 6.85812461995256 | | |
| 3.1.437192 | OPEOLUWA OBAKIN | ADDRESS REDACTED | | | BTC 0.00140936145941588 | | |
| 3.1.437193 | OPEOLUWA OLUWOLE OGUNKOYA | ADDRESS REDACTED | | | BTC 0.0175509316164319<br>USDT ERC20 406.381971126357 | | |
| 3.1.437194 | OPERATION 513 LTD | FERNANCE PL, CAPALABA, 4157 AUSTRALIA | | | BTC 0.00171433101924047<br>TAUD 101077.530591934 | | |
| 3.1.437195 | OPEYEMI ADE GABRIEL | ADDRESS REDACTED | | | BTC 0.000000439921093824<br>USDT ERC20 0.574937020761755 | | |
| 3.1.437196 | OPEYEMI ADELEYE | ADDRESS REDACTED | | | BTC 0.00764900067740416<br>CEL 10.7998227483143<br>ETH 0.154748589678655<br>LINK 5.15053682719327<br>XLM 1126.1521439 | | |
| 3.1.437197 | OPEYEMI ASISAT WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000346081699767 | | |
| 3.1.437198 | OPEYEMI ATOLAGBE | ADDRESS REDACTED | | | CEL 35.533235653001 | | |
| 3.1.437199 | OPEYEMI GENTY | ADDRESS REDACTED | | | BTC 0.00000002214828635169999 | | |
| 3.1.437200 | OPEYEMI IDOWU ONITINI | ADDRESS REDACTED | | | BTC 0.000000124965084548 | | |
| 3.1.437201 | OPEYEMI JONATHAN | ADDRESS REDACTED | | | CEL 0.24878440540418 | | |
| 3.1.437202 | OPEYEMI LARNE | ADDRESS REDACTED | | | BTC 0.00000081789602263<br>USDT ERC20 0.206806800915693 | | |
| 3.1.437203 | OPEYEMI OLUWASEUN OYEWUMI | ADDRESS REDACTED | | | ADA 0.000000249710646167<br>CEL 0.789969261337142<br>USDT ERC20 30.046473321883<br>XRP 0.00000076608472159 | | |
| 3.1.437204 | OPEYEMI OLUWATOBI ADEEKO | ADDRESS REDACTED | | | BTC 0.000016346555872776 | | |
| 3.1.437205 | OPEYEMI SAMUEL BAMIDELE | ADDRESS REDACTED | | | BTC 0.000000014126293429 | | |
| 3.1.437206 | OPEYEMI SEGILOLA | ADDRESS REDACTED | | | BCH 0.000001737293255671<br>BTC 0.000001657184604104<br>ETH 0.000003107077363471<br>USDC 0.536827772749327 | | |
| 3.1.437207 | OPHELIA HARRIS | ADDRESS REDACTED | | | CEL 1.08608867242281 | | |
| 3.1.437208 | OPHELIA KUNG | ADDRESS REDACTED | | | BNB 10.4538189461462<br>BTC 0.00480588186262619<br>CEL 1943.72345731462<br>MATIC 13323.0378301372 | | |
| 3.1.437209 | OPHELIA NG | ADDRESS REDACTED | | | USDC 1.94868413969117 | | |
| 3.1.437210 | OPHÉLIA PORTES | ADDRESS REDACTED | | | BTC 0.000000002633554701<br>CEL 34.0078722829489<br>LUNC 55.22 | | |
| 3.1.437211 | OPHELIA TAM | ADDRESS REDACTED | | | BTC 0.00131065417450789<br>USDT ERC20 436.656742700518 | | |
| 3.1.437212 | OPHELIE FARACHE | ADDRESS REDACTED | | | CEL 5.5866952152769<br>USDC 153.464125625058<br>XLM 14.0355676241664 | | |
| 3.1.437213 | OPHELIE JOLY | ADDRESS REDACTED | | | USDT ERC20 7.23764478923421 | | |
| 3.1.437214 | OPHÉLIE MARANDIN | ADDRESS REDACTED | | | BTC 0.216087502188358<br>CEL 1.16734874033135<br>USDC 8080.40070961059 | | |
| 3.1.437215 | OPHÉLIE MOLINA | ADDRESS REDACTED | | | BTC 0.00176860104558398<br>CEL 10.7557598357393<br>USDC 0.460593099537414 | | |
| 3.1.437216 | OPHIR GINI | ADDRESS REDACTED | | | CEL 0.878488003479966<br>ETH 0.0000086 | | |
| 3.1.437217 | OPHIR SILVERMAN | ADDRESS REDACTED | | | CEL 1.09329374674081 | | |
| 3.1.437218 | OPOKU AYEMANG | ADDRESS REDACTED | | | ADA 101.412824149083<br>BTC 0.00107110742902485<br>ETH 0.345569163290476 | | |
| 3.1.437219 | OPPO HERVE RAOUL KOUTOUAN | ADDRESS REDACTED | | | BTC 0.000549254070690347<br>CEL 0.0848408909047458 | | |
| 3.1.437220 | OPRAH-LEE DEIRA | ADDRESS REDACTED | | | BNB 0.0537090157488289<br>BTC 0.0114420067731303<br>ETH 0.000133289763805607 | | |
| 3.1.437221 | OPREA DANIEL VASILE | ADDRESS REDACTED | | | BTC 0.00000005253912545199999<br>CEL 0.0182615801619021<br>DOT 0.00587114415578404<br>ETH 0.000186490216710348<br>SOL 0.00590941403807482<br>USDC 0.272384609424812 | | |
| 3.1.437222 | OPREA RADU COSMIN | ADDRESS REDACTED | | | XLM 1917.19820423606 | | |
| 3.1.437223 | OPRIS SORIN | ADDRESS REDACTED | | | ETH 0.000059644426864556<br>MATIC 0.000839151025807844 | | |
| 3.1.437224 | OPROIU CLAUDIU | ADDRESS REDACTED | | | BTC 0.000000006810515873<br>CEL 3.91114414889453 | | |
| 3.1.437225 | OPROIU GHEORGHE | ADDRESS REDACTED | | | BTC 0.000000004477997007<br>CEL 29.6170311690728 | | |
| 3.1.437226 | OPROIU VICTORIA | ADDRESS REDACTED | | | BTC 0.000000006377407558<br>CEL 8.44396604684228 | | |
| 3.1.437227 | OPUALA IBIANGA | ADDRESS REDACTED | | | ADA 1.89173160539239<br>BTC 0.850799143053684<br>CEL 464.344028484805<br>ETH 0.00427229205299884<br>XRP 1.9091218854901 | | |
| 3.1.437228 | OPUBO AGIOBENEBO | ADDRESS REDACTED | | | 1INCH 66.1242341749329<br>AAVE 1.53250550467171<br>AVAX 4.49561388148688<br>BAT 327.501277378895<br>COMP 0.846646603658881<br>ETH 0.233023818502996<br>LUNC 2.01139400458253<br>MANA 0.0844356460580772<br>MATIC 14958.9758017332<br>SGB 174.123064946575<br>SNX 15.0652535504182<br>SOL 1.14792496156189<br>USDC 3238.19680217664<br>XRP 29.5157036371227 | | |
| 3.1.437229 | OPULA ABEYSEKERA | ADDRESS REDACTED | | | AAVE 0.00526016966690852<br>AVAX 48.269059069429<br>BTC 0.0228444055946887<br>ETH 70.5792451489889<br>LINK 144.076328832626<br>MATIC 2601.21685887617<br>XLM 1.91732797103251 | | |
| 3.1.437230 | OQ MASAMANNZI | ADDRESS REDACTED | | | BTC 0.00121857071888111<br>CEL 248.13464825143<br>LUNC 5.73469036064821<br>MATIC 179.8902<br>SNX 20.220718<br>USDC 0.8078<br>USDT ERC20 7.555884 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.437231 | OR AMZALEG | ADDRESS REDACTED | | | AAVE 12.1819188612124<br>ADA 241.030573333778<br>AVAX 126.438994865155<br>BTC 0.000988329775632871<br>DOGE 13966.4350581019<br>DOT 454.894692985103<br>ETH 0.00226875643627474<br>MANA 247.556477669985<br>MATIC 1783.14027329416<br>SOL 0.390034224176175<br>USDC 25398.6480387458 | BTC 0.000001614669243 69<br>CEL 47.5331212453525<br>ETH 0.000000018052141815<br>SOL 0.000000678361509564<br>USDC 0.000000295611095134 | |
| 3.1.437232 | OR ASSRAF | ADDRESS REDACTED | | | ADA 8.01190501430102<br>BTC 0.000298532020169654<br>DASH 0.0187816165459344<br>ETH 0.321637247064681<br>LUNC 10.5539162479968<br>SGB 210.667538646918<br>USDC 3.07897281319516<br>XRP 0.45764916844533 | BTC 0.000000043417790862 | |
| 3.1.437233 | OR BARMATZ | ADDRESS REDACTED | | | BTC 0.0119547788162939<br>CEL 0.069013304566827 | | |
| 3.1.437234 | OR BOON TECK | ADDRESS REDACTED | | | AVAX 0.00768163772433458<br>BTC 0.000012344304384345<br>LINK 0.00979843259259155 | | |
| 3.1.437235 | OR GESHURY | ADDRESS REDACTED | | | BTC 0.00130700972753542<br>ETH 0.00148879858293827<br>USDC 21.9782887852451 | | |
| 3.1.437236 | OR HAREL | ADDRESS REDACTED | | | BNB 2.08269192237582<br>BTC 0.08341559<br>CEL 253.671202105371<br>ETH 1.47987446 | | |
| 3.1.437237 | OR KRIBOS | ADDRESS REDACTED | | | BTC 0.36084731828463<br>DOT 11.8379679639282<br>ETH 1.26691553696163<br>MATIC 632.998144412421<br>SOL 103.521148980308 | | |
| 3.1.437238 | OR RODED | ADDRESS REDACTED | | | CEL 1.02820103461015 | | |
| 3.1.437239 | OR YING LONG | ADDRESS REDACTED | | | ADA 1988.52416920724<br>BNB 0.00179279694391277<br>BTC 0.0130273105331978<br>CEL 0.0341419678521688<br>DOT 0.0692517124158461<br>LINK 312.463569671075<br>SGB 660.833823980635<br>USDC 527.030475712441<br>USDT ERC20 0.0781478656608305 | | |
| 3.1.437240 | OR ZELIG | ADDRESS REDACTED | | | SNX 54.8082233063639 | | |
| 3.1.437241 | ORA CULP | ADDRESS REDACTED | | | USDC 0.20452048460151 | | |
| 3.1.437242 | ORABI ABOUALI | ADDRESS REDACTED | | | BNB 0.000221745626478495<br>BTC 0.0385362482341123<br>BUSD 0.684573822362792<br>ETH 4.27222459643748<br>LINK 153.713981518067<br>USDC 2.65318520534507<br>XRP 0.0527130255151632 | | |
| 3.1.437243 | ORACLE TELECOM PTY LTD AS TRUSTEE ATF ORACLE TELECOM TRUST | DREWETT CCT, CROYDON, 3136 AUSTRALIA | | | BTC 0.00265649958222581<br>ETH 2.0489874970722<br>LINK 2541.79003661408<br>LUNC 1.01817520874622<br>MATIC 0.0318982174785715 | | |
| 3.1.437244 | ORAEFO BROWN | ADDRESS REDACTED | | | ADA 0.0272150596409071<br>BTC 0.0001731503566423<br>CEL 99.2523260240273<br>ETH 0.127430984614744<br>LINK 0.0197774641422887<br>SGB 327.126845930677<br>USDC 0.649807269362722<br>USDT ERC20 30.9357970953003<br>XRP 0.000000935705795512 | | |
| 3.1.437245 | ORAINE CAMPBELL | ADDRESS REDACTED | | | BTC 0.00238601903655922<br>DOT 11.1251639397545<br>USDC 207.258796213983 | | |
| 3.1.437246 | ORAKANJANA ARIYAPINYOPAS | ADDRESS REDACTED | | | ETH 0.00677272300243901 | | |
| 3.1.437247 | ORAL STEWART | ADDRESS REDACTED | | | BTC 0.279394570801737<br>DOGE 717.09792079939<br>ETH 4.07056712799595<br>USDC 1300.36641182091<br>USDT ERC20 13067.9673845757 | USDC 1000 | |
| 3.1.437248 | ORAN CROMWELL | ADDRESS REDACTED | | | ETH 0.0461319450075993<br>USDC 1.12831801261543 | | |
| 3.1.437249 | ORAN MELCHIOR EMMENEGGER | ADDRESS REDACTED | | | ETH 0.00002859392122095 | | |
| 3.1.437250 | ORAN REYNA | ADDRESS REDACTED | | | BTC 0.000002057906865174<br>DOT 4.80812222255495<br>SNX 2.26881388715483 | | |
| 3.1.437251 | ORAN SCHAHAR | ADDRESS REDACTED | | | BTC 0.000092253695438246<br>CEL 1.09161175799098<br>LTC 0.00407256939173311<br>OMG 0.0147725197565529<br>SGB 0.086172526129577<br>USDC 0.0968352808746297<br>XLM 0.385969989499921<br>XRP 0.563688037431282 | | |
| 3.1.437252 | ORAN TURLEY | ADDRESS REDACTED | | | BTC 0.8788862642928<br>ETH 2.68013318055009<br>LTC 0.517793082021833 | | |
| 3.1.437253 | ORANDY MARTÍNEZ BETANCOURT | ADDRESS REDACTED | | | CEL 1.10400684667347 | | |
| 3.1.437254 | ORANE FOURRIERE | ADDRESS REDACTED | | | CEL 4.28714602136596<br>ETH 0.008435976038961<br>LUNC 1.704337<br>USDC 70.1535 | | |
| 3.1.437255 | ORANEE RATTANAPRASERT | ADDRESS REDACTED | | | BTC 0.000887011947428031<br>ETH 0.451502062444866 | | |
| 3.1.437256 | ORANGEL MATTA | ADDRESS REDACTED | | | USDC 0.677783308941252 | | |
| 3.1.437257 | ORAPAN SATTAYAPHANICHKUL | ADDRESS REDACTED | | | BTC 0.000000002284611933<br>CEL 0.0640773056803062 | | |
| 3.1.437258 | ORAPELENG RAMOABI | ADDRESS REDACTED | | | CEL 549.649446966933<br>SGB 89.7086714934774<br>XRP 581.1260648416 | | |
| 3.1.437259 | ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | | | BTC 0.357365480975262<br>CEL 329.895342423309<br>DOT 111.90056359<br>LTC 0.00005<br>MATIC 0.251234913346217<br>USDC 0.004262 | | |
| 3.1.437260 | ORASRI LOTHARUKPONG | ADDRESS REDACTED | | | BTC 0.00107564134040994<br>ETH 0.0209230256930252 | | |
| 3.1.437261 | ORATAI WATTANAPONGPAISAN | ADDRESS REDACTED | | | BTC 0.00115019443399691<br>USDT ERC20 1.83914458504377 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.437262 | ORATHAI SIRIRUANG | ADDRESS REDACTED | | | BTC 0.00731574490431329<br>CEL 23.0958054180697<br>ETH 0.179382<br>LTC 1.03323337<br>XAUT 0.025981 | | |
| 3.1.437263 | ORATHAI SIRIRUANG | ADDRESS REDACTED | | | ADA 0.493228838739602<br>BTC 0.133308912364652<br>CEL 134.743968278399<br>ETH 1.31503676626677<br>KNC 0.99348896<br>UNI 0.337247114790996 | | |
| 3.1.437264 | ORATHAI SIRIRUANG | ADDRESS REDACTED | | | ADA 104.607102030851<br>BNB 0.0833220577812555<br>BTC 0.00484237706334352<br>CEL 11.7648474375659<br>ETH 0.129<br>PAXG 0.027297319444 | | |
| 3.1.437265 | ORAWAN LIMNALONG | ADDRESS REDACTED | | | AAVE 0.0320389975796639<br>BNB 0.0617797181539569<br>BTC 0.000956593712929192<br>ETH 0.0146481755465405<br>LINK 0.414855944614931<br>MATIC 42.4052100913737<br>SOL 0.07399496944572<br>USDT ERC20 259.923903355418<br>WBTC 0.00105386296996226 | | |
| 3.1.437266 | ORAYA PALAPAN | ADDRESS REDACTED | | | BTC 0.00126832368215058<br>ETH 0.00172234489773841<br>USDT ERC20 2.30495208174612 | | |
| 3.1.437267 | ORAZIA INCATASCIATO | ADDRESS REDACTED | | | BTC 0.00000080917840703<br>CEL 6.21140458526647<br>XLM 953.210875<br>XRP 982.291845 | | |
| 3.1.437268 | ORAZIO ANTONACI | ADDRESS REDACTED | | | CEL 0.000359796692932018<br>USDC 48.6364858561325 | | |
| 3.1.437269 | ORAZIO JASPER CANGELOSI | ADDRESS REDACTED | | | AVAX 2.60609514202124<br>DOT 1.16054282367759<br>USDT ERC20 0.0783690459703306 | USDT ERC20 0.000000509855469492 | |
| 3.1.437270 | ORAZIO MATTIOLI | ADDRESS REDACTED | | | ETH 0.245483609209254 | | |
| 3.1.437271 | ORAZIO MAZZALI | ADDRESS REDACTED | | | ADA 0.11912240804794<br>BNB 0.000599799983807472<br>BTC 0.000121710195724515<br>CEL 4.18804791150128<br>USDT ERC20 0.686612423527815 | | |
| 3.1.437272 | ORAZIO SCHIAVONE | ADDRESS REDACTED | | | BTC 0.0121648056549016<br>CEL 137.730345093399<br>ETH 0.33679212297927<br>MATIC 256.820175961839 | | |
| 3.1.437273 | ORAZIO TOMMASI | ADDRESS REDACTED | | | CEL 2.28907237462563 | | |
| 3.1.437274 | ORAZIO TORNAR | ADDRESS REDACTED | | | ADA 53.3714198305193<br>BTC 0.0122430639430883<br>CEL 0.00819024727915102<br>DOT 3.31438889285311<br>ETH 0.120923050157896<br>GUSD 0.0032595516885485<br>MANA 31.4144508380613<br>MATIC 178.939689409638<br>SNX 104.901060665643<br>SOL 3.04718390994095<br>USDC 0.91911845486639 | | |
| 3.1.437275 | ORBÁN CSABA | ADDRESS REDACTED | | | BTC 0.000000003833992095<br>CEL 0.178048894913559 | | |
| 3.1.437276 | ORBÁN ISTVÁN | ADDRESS REDACTED | | | BTC 0.00000000675441125<br>CEL 0.0588474351291493 | | |
| 3.1.437277 | ORCE SIMOV | ADDRESS REDACTED | | | BTC 0.00264613865208295<br>CEL 3.14435864385908<br>ETC 9.99024107<br>ETH 1.55527505930776<br>XLM 118.698894357466<br>XRP 712.245281800426 | | |
| 3.1.437278 | ORCIN AYDIN | ADDRESS REDACTED | | | CEL 0.00024482916884561<br>ETH 0.000000931633724816 | | |
| 3.1.437279 | ORÇUN ÇIMEN | ADDRESS REDACTED | | | BTC 0.0012583626640532 | | |
| 3.1.437280 | ORÇUN OYBAK | ADDRESS REDACTED | | | ADA 2022.64767112774<br>USDC 9.30215432392173<br>USDT ERC20 58.8959373216387 | | |
| 3.1.437281 | ORCUN OZERDEM | ADDRESS REDACTED | | | BCH 0.00136690859110553<br>BTC 0.00000090267111649<br>CEL 1.11192864863759<br>ETH 0.000004375296091764<br>USDC 0.678432895930284<br>USDT ERC20 0.643401072634956 | | |
| 3.1.437282 | ORCUN SEVER | ADDRESS REDACTED | | | ETH 0.000000411139231523 | | |
| 3.1.437283 | ORDANCHO TRAJKOV | ADDRESS REDACTED | | | BTC 0.00307082625712968<br>CEL 6.65106314990135<br>PAX 5.20137464<br>SGB 270.440584861927<br>SNX 0.273974341607856<br>USDC 5 | | |
| 3.1.437284 | ORDENES FAMILY TRUST ATF ORDENES FAMILY PTY LTD | MCNICOL ROAD, BELGRAVE, 3160 AUSTRALIA | | | BTC 0.501623475174364<br>CEL 61.3468391730392 | | |
| 3.1.437285 | ORDINARYCHERLYN NG | ADDRESS REDACTED | | | ADA 0.0745493066981064<br>BTC 0.000000422922957937 | | |
| 3.1.437286 | ORE ADEFESO | ADDRESS REDACTED | | | BTC 0.000000876251702712<br>CEL 0.0460567677904515 | | |
| 3.1.437287 | OREIN DAWKINS | ADDRESS REDACTED | | | ADA 146.68751975902<br>BTC 0.000069126697285298 | | |
| 3.1.437288 | OREL HERON | ADDRESS REDACTED | | | BTC 0.000909895204361123 | | |
| 3.1.437289 | OREL MONTEMAYOR | ADDRESS REDACTED | | | CEL 1.09924445663267 | | |
| 3.1.437290 | OREL YEHEZKILOF | ADDRESS REDACTED | | | BTC 0.00108672527466293<br>ETH 1.12255018771962 | | |
| 3.1.437291 | ORELIE CLOUTIER-GUENETTE | ADDRESS REDACTED | | | ADA 712.532551093136<br>BTC 0.235776547022601<br>CEL 0.122338692098167<br>DOT 20.9310140300517<br>ETH 1.03438671912093<br>LUNC 15.0844814102688<br>MATIC 191.84598483283<br>SOL 52.8530317386289 | | |
| 3.1.437292 | ORELIE CLOUTIER-GUENETTE | ADDRESS REDACTED | | | BTC 0.0025459575704397 | | |
| 3.1.437293 | ORELL BARKER | ADDRESS REDACTED | | | CEL 1.06272691198932 | | |
| 3.1.437294 | ORELLANA AYALA | ADDRESS REDACTED | | | BTC 0.00791347003594501<br>CEL 297.172515875486 | | |
| 3.1.437295 | OREM FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00121003565973446<br>ETH 0.00664941730532234 | | |
| 3.1.437296 | OREN ARAZI | ADDRESS REDACTED | | | BTC 0.000637824545015996<br>LINK 19.9052519266873<br>LTC 15.4728152654533<br>USDC 15.253829231201 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.437297 | OREN CANTERBURY | ADDRESS REDACTED | | | CEL 1.11358318442805<br>MATIC 6949.48704521889<br>PAX 119.379204867345<br>SNX 113.488451760065 | | |
| 3.1.437298 | OREN FRIEDMAN | ADDRESS REDACTED | | | BTC 0.354701669890134<br>ETH 5.92944501343329<br>USDC 4210.02092639925 | | |
| 3.1.437299 | OREN FROST | ADDRESS REDACTED | | | BTC 2.1012656165493 | | |
| 3.1.437300 | OREN GOLDFINGER | ADDRESS REDACTED | | | ADA 1224.72511173601<br>BCH 0.34598169165486<br>BTC 0.0965146042293955<br>DOT 44.2978439065008<br>EOS 25.2061174934108<br>ETH 1.27033006858582<br>LTC 0.695167151899541<br>MANA 130.431168955922<br>OMG 14.313632974713<br>USDC 0.296072162669969 | BTC 0.02421635 | |
| 3.1.437301 | OREN GREENBERG | ADDRESS REDACTED | | | BTC 0.000005188177691568<br>CEL 4.42347110516596 | | |
| 3.1.437302 | OREN HASHEMI | ADDRESS REDACTED | | | AAVE 8.61642234613044<br>BTC 0.273151031272665<br>ETH 4.18975231268179 | BTC 0.00120134397770905 | |
| 3.1.437303 | OREN HODGE | ADDRESS REDACTED | | | BNB 6.69330950297659<br>CEL 3.92966277529707<br>MATIC 638.970546366555 | | |
| 3.1.437304 | OREN JAFFE | ADDRESS REDACTED | | | BSV 1.23249606492514<br>BTC 0.00014400560694464<br>CEL 134.880287480603<br>ETH 0.00106136537218229<br>LTC 0.00342311745490453 | | |
| 3.1.437305 | OREN KAPLAN | ADDRESS REDACTED | | | BTC 0.000141481215423642<br>USDC 0.0259263484434213 | BTC 0.000000003372912635<br>USDC 0.000000056827752618 | |
| 3.1.437306 | OREN MAX BLONSTEIN | ADDRESS REDACTED | | | AAVE 23.5623593649229<br>AVAX 560.332222733902<br>BAT 1202.2957731825<br>BTC 2.66695867455725<br>CEL 27046.5797962864<br>COMP 26.7298571552917<br>ETH 6.04784132817021<br>GUSD 4.54702447618634<br>LINK 101.639593553167<br>MATIC 9530.31030987756<br>SNX 1933.14818686053<br>UNI 306.988972198847<br>USDC 19673.9472157184 | ETH 2.57065<br>SUSHI 551.853<br>USDC 531 | |
| 3.1.437307 | OREN PALOMARES | ADDRESS REDACTED | | | ETH 0.000038467217214766 | | |
| 3.1.437308 | OREN RAHAT | ADDRESS REDACTED | | | AAVE 0.0133038850493441<br>BCH 2.15308631560792<br>BTC 0.0025198690891191<br>COMP 0.00204542766969122<br>ETH 0.0000226265592121779<br>SNX 0.386851426755223 | | |
| 3.1.437309 | OREN RAZ | ADDRESS REDACTED | | | ADA 364.149211759159<br>AVAX 7.03652419625916<br>BTC 0.00318473470470301<br>CEL 407.462905120002<br>ETH 0.0305251330099591<br>USDC 11.517588 | | |
| 3.1.437310 | OREN SABAH | ADDRESS REDACTED | | | BTC 0.00150532736160485 | | |
| 3.1.437311 | OREN SASKIN | ADDRESS REDACTED | | | ETH 0.0133097388222484<br>USDC 0.00850161430691341 | | USDC 0.000000490695173793 |
| 3.1.437312 | OREN SCHAEDEL | ADDRESS REDACTED | | | | AVAX 359.987<br>BNT 363.137388<br>BTC 0.571318120175506<br>ETH 0.75889781<br>MATIC 9995.9178812 | |
| 3.1.437313 | OREN SILVERSTEIN | ADDRESS REDACTED | | | BTC 0.00119906402538366<br>USDC 1097.04413755342 | | |
| 3.1.437314 | OREN SIVAN | ADDRESS REDACTED | | | BTC 0.255492999735485<br>BUSD 6.52297399131855 | | |
| 3.1.437315 | OREN WEINRIB | ADDRESS REDACTED | | | BTC 0.00133648183429436<br>CEL 118.358821701804<br>DASH 6.57993628154477<br>LTC 6.60805632367962<br>SGB 0.121284853834991<br>USDC 0.395462648545329<br>XRP 0.793371440980895 | | |
| 3.1.437316 | OREN YANIV | ADDRESS REDACTED | | | ADA 1981.04009195817<br>BTC 0.108969064558406<br>CEL 362.595214338791<br>ETH 0.0037727623617367<br>LUNC 8.66185795390563<br>SGB 1765.33582658165<br>SOL 0.0269351248746857 | | |
| 3.1.437317 | ORENGE GETUBO | ADDRESS REDACTED | | | BTC 0.00002<br>CEL 0.0175694398331105 | | |
| 3.1.437318 | ORENTHAL CHESNEY | ADDRESS REDACTED | | | BTC 0.00558838390458343 | | |
| 3.1.437319 | OREOLUWA IYANUOLUWA AJULO | ADDRESS REDACTED | | | USDC 1789.8755852256 | | |
| 3.1.437320 | OREST BONIAKOU | ADDRESS REDACTED | | | BTC 0.000000007069754005<br>CEL 2.48413537978761<br>XLM 19.4624682 | | |
| 3.1.437321 | OREST BYSKOSH | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.437322 | OREST GAVRYLIAK | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.00844149269544798 | | |
| 3.1.437323 | OREST MAMCHUK | ADDRESS REDACTED | | | ADA 0.117471158434216<br>BNB 0.00269508808906211<br>BTC 0.000000107876335999<br>BUSD 0.223944557817752<br>CEL 0.331210015110917<br>ETH 0.00858272629704575<br>USDC 0.259843388533166 | | |
| 3.1.437324 | OREST SKIBINSKI | ADDRESS REDACTED | | | BTC 0.00120734774283481<br>CEL 11633.9244786306<br>TCAD 301948.94 | | |
| 3.1.437325 | ORESTAS DULAITIS | ADDRESS REDACTED | | | CEL 0.0894023370106539<br>XRP 161.286097607126 | | |
| 3.1.437326 | ORESTAS STANAITIS | ADDRESS REDACTED | | | AAVE 5.4328986<br>CEL 27.2447496909979<br>MATIC 0.00346321118895312<br>SOL 10.0925756523224<br>XRP 0.00000058049275562 | | |
| 3.1.437327 | ORESTE CHLOPECKI | ADDRESS REDACTED | | | BTC 0.000013492779515585<br>ETH 0.000720118188212288 | | |
| 3.1.437328 | ORESTE GASPARI | ADDRESS REDACTED | | | BTC 0.000000006623147139<br>CEL 0.000695416600110766 | | |
| 3.1.437329 | ORESTE GOMEZ | ADDRESS REDACTED | | | BTC 0.000007464581737448<br>USDC 0.217932138519436 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.437330 | ORESTE MASTROGIOVANNI | ADDRESS REDACTED | | | BTC 0.00139027210088029<br>CEL 9.68762292189927<br>USDT ERC20 404 | | |
| 3.1.437331 | ORESTES ARIAS VALDES | ADDRESS REDACTED | | | BTC 0.0000587566678 15869<br>CEL 0.292529512282423<br>USDC 1.41362582980551 | CEL 175.995237074465 | |
| 3.1.437332 | ORESTES NAVARRO | ADDRESS REDACTED | | | BTC 0.000019924777146791<br>LINK 0.00466912780227741<br>MATIC 0.520870033448733<br>MCDAI 0.0296479725180593 | | |
| 3.1.437333 | ORESTIS FLOROS | ADDRESS REDACTED | | | ETH 0.000006122627988434 | | |
| 3.1.437334 | ORESTIS HADJISTYLIANOU | ADDRESS REDACTED | | | BTC 0.00631107519878643<br>LUNC 0.0231332587516437 | | |
| 3.1.437335 | ORESTIS KALAMPOKIS | ADDRESS REDACTED | | | CEL 3.27994167998813<br>ETH 0.09005052 | | |
| 3.1.437336 | ORESTIS NALMPANTIS | ADDRESS REDACTED | | | ADA 0.0184703683726572<br>BTC 0.000000783790598972<br>USDC 0.0176770772330741 | | |
| 3.1.437337 | ORESTIS POLYCHRONAKIS | ADDRESS REDACTED | | | ADA 10.2577919074671<br>BTC 0.514863995946083<br>CEL 21.7973646882707<br>ETH 0.255848317171984 | | |
| 3.1.437338 | ORESTIS SERIFI | ADDRESS REDACTED | | | BTC 0.000000005363440315<br>CEL 0.00700879880949752<br>USDC 1.10005512655871 | | |
| 3.1.437339 | ORETAS LASUKAS | ADDRESS REDACTED | | | CEL 0.00252503228160375 | | |
| 3.1.437340 | ORETIAS LOUIS HERRON | ADDRESS REDACTED | | | ETH 0.00161837821552752 | | |
| 3.1.437341 | ORFA BACCA BONILLA | ADDRESS REDACTED | | | BTC 0.0013205554939487<br>USDC 0.524329053203022 | | |
| 3.1.437342 | ORGAN MOUNTAIN RE, LLC | MIRAMAR ARC, LAS CRUCES, NEW MEXICO 88011 | | | BTC 1.4004624215538<br>ETH 44.4964857001029 | | |
| 3.1.437343 | ORGIL THOMPSON | ADDRESS REDACTED | | | MATIC 1052.44911418418<br>SNX 280.215743840542 | | |
| 3.1.437344 | ORGOVÁN SZABOLCS | ADDRESS REDACTED | | | CEL 0.0741277631437469 | | |
| 3.1.437345 | ORHAN AKINCI | ADDRESS REDACTED | | | BTC 0.000001056847748 27<br>USDT ERC20 0.510834623427509 | | |
| 3.1.437346 | ORHAN AYAZ | ADDRESS REDACTED | | | BTC 0.00000011320822134 | | |
| 3.1.437347 | ORHAN AYHAN | ADDRESS REDACTED | | | BTC 0.000000085441938964 | | |
| 3.1.437348 | ORHAN BASAK | ADDRESS REDACTED | | | BTC 0.00707739230714711 | | |
| 3.1.437349 | ORHAN COLAK | ADDRESS REDACTED | | | BTC 0.000012067582301224 | | |
| 3.1.437350 | ORHAN GAVAZ | ADDRESS REDACTED | | | BTC 0.140243541082919 | | |
| 3.1.437351 | ORHAN GÖKCE GÖKSU | ADDRESS REDACTED | | | BTC 0.0574567021959413 | | |
| 3.1.437352 | ORHAN GOL | ADDRESS REDACTED | | | CEL 1.02070047976628 | | |
| 3.1.437353 | ORHAN KABADAYI | ADDRESS REDACTED | | | ETH 0.00149403543517811 | | |
| 3.1.437354 | ORHAN KALKAN | ADDRESS REDACTED | | | BTC 0.000000003757256592<br>CEL 0.247618273417551 | | |
| 3.1.437355 | ORHAN OEZATILGAN | ADDRESS REDACTED | | | ADA 59.9945834745042<br>AVAX 12.0029847270675<br>BTC 0.0819570026285691<br>CEL 33.0836670698143<br>DOT 173.003380273724<br>ETH 0.489439980919874<br>LINK 13.8357695206015<br>LTC 3.06009902054346<br>LUNC 77.2460694032853<br>MATIC 1929.34348012232<br>XRP 1839.5404950885 | | |
| 3.1.437356 | ORHAN OGUZ OZMEN | ADDRESS REDACTED | | | CEL 0.000291160449654498<br>ETH 0.000002183506509893 | | |
| 3.1.437357 | ORHAN ÖZTÜRK | ADDRESS REDACTED | | | CEL 0.00183750475840269 | | |
| 3.1.437358 | ORHAN SARI | ADDRESS REDACTED | | | BTC 0.00216269148850217<br>CEL 0.269979638592104 | | |
| 3.1.437359 | ORHAN SEKER | ADDRESS REDACTED | | | BTC 0.000000366853137865<br>CEL 2.8210041916937 | | |
| 3.1.437360 | ORHAN SUNER | ADDRESS REDACTED | | | DOT 0.022515534704597 | | |
| 3.1.437361 | ORHAN SUNER | ADDRESS REDACTED | | | BTC 0.000000004362952515<br>CEL 0.00008536540932904<br>USDT ERC20 0.000000331757389362 | | |
| 3.1.437362 | ORHAN SUNER | ADDRESS REDACTED | | | BTC 0.00000876496075995<br>USDC 0.018070477097159 | | |
| 3.1.437363 | ORHAN TARAKCI | ADDRESS REDACTED | | | BTC 0.000000909361518705<br>CEL 0.520739126549143<br>USDC 2.09621041217023 | | |
| 3.1.437364 | ORHAN TOZAN | ADDRESS REDACTED | | | CEL 0.0767204684085538 | | |
| 3.1.437365 | ORHIDEJA DIMITROVSKA | ADDRESS REDACTED | | | BTC 0.000000382519066947<br>USDC 0.273739992022192 | | |
| 3.1.437366 | ORHIDEJA DIMITROVSKA | ADDRESS REDACTED | | | BTC 0.000000210204326219<br>USDC 0.883623899367175 | | |
| 3.1.437367 | ORHIDEJA DIMITROVSKA | ADDRESS REDACTED | | | BTC 0.000000466059080164<br>CEL 0.105297185718273<br>DOT 0.0159382522228175 | | |
| 3.1.437368 | ORHON OTGONBAYAR | ADDRESS REDACTED | | | BTC 0.000000003649076261<br>CEL 3.44181170022072 | | |
| 3.1.437369 | ORI ALMOG | ADDRESS REDACTED | | | AAVE 0.00213978753449918<br>BTC 0.000011600036795703<br>CEL 0.000948400799588396 | | |
| 3.1.437370 | ORI DULA | ADDRESS REDACTED | | | BTC 0.125741538812621<br>ETH 1.80150833376014<br>USDC 5411.55898612508 | | |
| 3.1.437371 | ORI SHIMONY | ADDRESS REDACTED | | | BCH 0.0132167909457245<br>BTC 0.000486644149356576<br>CEL 0.0693795533541787<br>ETH 0.000052081707579778 | BTC 0.000000364089838756 | |
| 3.1.437372 | ORI TABAK | ADDRESS REDACTED | | | ADA 0.0424775846990925<br>AVAX 0.0578843622536785<br>BCH 0.00795383603345134<br>BNT 0.00567717427244879<br>BTC 0.000000216554348133<br>CEL 0.187755181737908<br>COMP 0.0162844440923328<br>DASH 0.0236588189465822<br>DOT 0.0408203029413576<br>EOS 5.90999166040287<br>ETH 0.000008042887098653<br>KNC 0.0018504792307024<br>LINK 0.0002628682352317<br>LTC 0.000878414032932252<br>MATIC 18.9043219467142<br>OMG 0.232900942604206<br>SGB 3.82385372970757<br>SNX 9.95455870067587<br>USDT ERC20 4.23642348050173<br>XLM 0.000005509982751094 99<br>XRP 0.000000886043046936<br>ZEC 0.00569291619468397<br>ZRX 0.808866744242141 | ADA 45.7655948399438<br>BCH 0.00000000511016531<br>BNT 4.53129907454155<br>BTC 0.000146823297143509<br>DASH 0.000000008098235732<br>EOS 0.000019337556029045<br>KNC 15.961156461512<br>LINK 0.650148871794181<br>LTC 0.000000008225870452<br>SGB 2827.7704341708<br>XLM 0.0237425621983183<br>ZEC 0.000000000520242556 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.437373 | ORI WHEELER | ADDRESS REDACTED | | | BTC 0.110866868053711<br>ETH 0.781731314077324<br>LTC 2.12938565348329<br>XLM 25.4417825870893<br>ZRX 107.555581643684 | | |
| 3.1.437374 | ORI ZEIGER | ADDRESS REDACTED | | | DASH 0.034640708481776<br>ETH 0.000863366098548699 | | |
| 3.1.437375 | ORIA MANNING | ADDRESS REDACTED | | | BTC 0.00297618753434027<br>CEL 0.263163002707871<br>ETH 0.00289125509537757<br>USDC 725.37726923802 | | |
| 3.1.437376 | ORIAN BRIAN KISHOR COLEMAN | ADDRESS REDACTED | | | USDC 0.00202258099730912 | | |
| 3.1.437377 | ORIAN MANZANERO AULAR | ADDRESS REDACTED | | | BTC 0.000000077543333704<br>CEL 2.25724452251762<br>ETH 0.000489883145886874<br>TUSD 0.672319589845303<br>UNI 0.287293886670171 | | |
| 3.1.437378 | ORIANA ALDERMAN | ADDRESS REDACTED | | | CEL 89.9177116649965<br>ETH 0.799886113959331 | | |
| 3.1.437379 | ORIANA CATERINA STAMATO | ADDRESS REDACTED | | | BTC 0.00129991663486771<br>CEL 18.3079540042217<br>ETH 0.611198821739529 | | |
| 3.1.437380 | ORIANA LOCURCIO | ADDRESS REDACTED | | | BNB 0.00159095654373606<br>BTC 0.00000000375405885<br>CEL 0.289514834452207 | | |
| 3.1.437381 | ORIANA LOPEZ | ADDRESS REDACTED | | | ADA 401.143148509219<br>BNB 1.59735098833785<br>BTC 0.769025945004458<br>CEL 366.526947891703<br>ETH 0.000002529372328836 | | |
| 3.1.437382 | ORIANA M TURKHAN | ADDRESS REDACTED | | | SGB 358.219270742259<br>XRP 2341.67490304483 | | |
| 3.1.437383 | ORIANA MILAGROS LABROUSSE | ADDRESS REDACTED | | | BTC 0.000001937747482258<br>USDT ERC20 0.602107381707204 | | |
| 3.1.437384 | ORIANA NAZAIRE | ADDRESS REDACTED | | | BTC 0.00123080219674124<br>USDC 507.766778597695 | | |
| 3.1.437385 | ORIANA ORIANA | ADDRESS REDACTED | | | BTC 0.000004676044346263<br>CEL 1.13401703952067 | | |
| 3.1.437386 | ORIANA PAPA | ADDRESS REDACTED | | | BTC 0.206752581782195<br>ETH 2.38398169334144<br>SOL 6.35775170634215<br>USDC 5115.42712068563 | | |
| 3.1.437387 | ORIANA PRISCILA BAEZ | ADDRESS REDACTED | | | BTC 0.0141990458524589 | | |
| 3.1.437388 | ORIANA SICA | ADDRESS REDACTED | | | BTC 0.00117381239175235<br>USDC 406.237083703743 | | |
| 3.1.437389 | ORIANA VIVAS SOTO | ADDRESS REDACTED | | | BTC 0.000001682140665707<br>CEL 1.47428973586352<br>USDT ERC20 0.000000776491059408 | | |
| 3.1.437390 | ORIANE CATILLAZ | ADDRESS REDACTED | | | BTC 0.00311440561038628<br>CEL 0.450104633518186 | | |
| 3.1.437391 | ORIANE MARAD | ADDRESS REDACTED | | | BTC 0.0319849321341217<br>CEL 1072.0571515149<br>ETH 0.81237792 | | |
| 3.1.437392 | ORIANE SAUTEL | ADDRESS REDACTED | | | BTC 0.00136769911488509<br>ETH 0.251561977401359<br>USDT ERC20 0.306756300565209 | | |
| 3.1.437393 | ORIANNE GAUTHIER PURCELL | ADDRESS REDACTED | | | BTC 0.00131496367715931<br>CEL 0.000252621108624836<br>ETH 0.00149684330038678<br>SNX 86.7674395635124 | | |
| 3.1.437394 | ORIANYELIS YOLANDA BASANTA ROJAS | ADDRESS REDACTED | | | BTC 0.0000008299443955<br>USDC 0.847870121304988 | | |
| 3.1.437395 | ORIE CURTIS | ADDRESS REDACTED | | | BTC 0.0176216682083256<br>ETH 2.06986263470285 | | |
| 3.1.437396 | ORIELA MUÑOZ | ADDRESS REDACTED | | | BTC 0.00371600043542039 | | |
| 3.1.437397 | ORÍEN PATTERSON | ADDRESS REDACTED | | | BTC 0.000022690045153363<br>ETH 0.000001324781885561 99<br>SNX 0.160674221322726 | | |
| 3.1.437398 | ORIETTA MARINSALTI | ADDRESS REDACTED | | | BTC 0.00106050912861641<br>CEL 0.912630900256411 | | |
| 3.1.437399 | ORIETTA NICOLETTO | ADDRESS REDACTED | | | BTC 0.000001163524114653<br>DOT 0.00023131468548742<br>MCDAI 0.000057027833950906 | | |
| 3.1.437400 | ORIETTA NICOLETTO | ADDRESS REDACTED | | | CEL 0.00957064828187037<br>MCDAI 0.5 | | |
| 3.1.437401 | ORIFJON TUROPOV | ADDRESS REDACTED | | | BTC 0.0016507735466541<br>CEL 83.187816924238<br>SOL 167.468687184 | | |
| 3.1.437402 | ORIGENE FRESNEL | ADDRESS REDACTED | | | ADA 140.398439<br>BNB 1.03851035838683<br>BTC 0.0303948779083447<br>CEL 6.61171815286923<br>DOT 61.9045276412894<br>ETH 0.563683891804851<br>MATIC 159.406442226542 | | |
| 3.1.437403 | ORIJIT KAR | ADDRESS REDACTED | | | ETH 0.00279138273908607 | | |
| 3.1.437404 | ORIKURUNGI NAICE | ADDRESS REDACTED | | | BTC 0.00112263999751956<br>XRP 40 | | |
| 3.1.437405 | ORIKURUNGI NAICE | ADDRESS REDACTED | | | BTC 0.00112581540655241<br>EOS 6.10035253467516 | | |
| 3.1.437406 | ORILDA VINAGRE DE PAULA CAMPOS | ADDRESS REDACTED | | | BTC 0.0762156151278899<br>ETH 0.00160058929880561 | | |
| 3.1.437407 | ORILE JONES | ADDRESS REDACTED | | | MCDAI 23.5757614172901<br>SGB 4575.77412912622<br>USDC 16.6730429056199<br>XRP 0.000000511054414241 | | |
| 3.1.437408 | ORIN BELLAVANCE | ADDRESS REDACTED | | | CEL 1.06762976896931 | | |
| 3.1.437409 | ORIN DAVID, JR SCHEPP | ADDRESS REDACTED | | | BCH 0.000052492662608 95<br>BTC 0.000047596916504436<br>CEL 356.837875541191<br>EOS 0.488512362137041<br>ETH 0.000034593116767959<br>MATIC 0.043130371644684<br>SGB 92.6263343340389<br>SNX 0.0254156405819332<br>USDC 0.23122935525506<br>USDT ERC20 0.102253822679098<br>XLM 0.453929467991552<br>XRP 1351.14073533417<br>XTZ 0.00660933766671153<br>ZEC 0.0581237393458864 | | |
| 3.1.437410 | ORIN DUFFIN | ADDRESS REDACTED | | | ADA 278.150296114289<br>BTC 0.0260834257544649<br>ETH 0.220894350351668<br>MATIC 68.195091622087<br>USDC 39384.7243682055<br>XLM 0.0386687123172203 | | |
| 3.1.437411 | ORIN HATFIELD | ADDRESS REDACTED | | | BTC 0.00128887746656208<br>DASH 0.214177296445874<br>SNX 77.750786334397 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.437412 | ORIN JOHNSON | ADDRESS REDACTED | | | BTC 1.37098138766091<br>DOT 9.31417801761948<br>ETH 4.1672618027588<br>MATIC 926.008670821727<br>UNI 133.910725752213 | | |
| 3.1.437413 | ORIN SINGH | ADDRESS REDACTED | | | USDC 10.9316755378435 | | |
| 3.1.437414 | ORIN SPARKS | ADDRESS REDACTED | | | ETH 0.000391514526887325<br>LINK 0.0229938524376578<br>MATIC 0.158455659886257<br>MCDAI 0.0571151781312905<br>SNX 0.0821499637989185<br>UNI 0.00178173370607132 | | |
| 3.1.437415 | ORIN TRENTHAM | ADDRESS REDACTED | | | MATIC 0.114249178721443<br>USDC 0.0409028051450556 | MATIC 0.423557448779615<br>USDC 0.150907623280024 | |
| 3.1.437416 | ORINDA LAM | ADDRESS REDACTED | | | BTC 0.0905343586093291<br>ETH 1.29503700786016 | | |
| 3.1.437417 | ORINTHIAL FLOYD | ADDRESS REDACTED | | | BTC 0.0481296059575242<br>ETH 2.11785493775497<br>MATIC 0.00193073987237038<br>USDC 0.000000074576802232 | BTC 0.000020089707096812<br>ETH 3.08081696307803<br>MATIC 0.00552054096389287<br>USDC 3.08683152545624 | |
| 3.1.437418 | ORIOL ALVAREZ TUDELA | ADDRESS REDACTED | | | BTC 0.340508969492669<br>ETH 2.93559874281719 | | |
| 3.1.437419 | ORIOL BADIA ROIG | ADDRESS REDACTED | | | BTC 0.000429037715942575<br>CEL 458.476039916369<br>XLM 1000 | | |
| 3.1.437420 | ORIOL BARQUETS ALBAREDA | ADDRESS REDACTED | | | CEL 1.52243142292472<br>XRP 0.522236433824498 | | |
| 3.1.437421 | ORIOL BAYES | ADDRESS REDACTED | | | CEL 0.0658096528300303<br>LTC 0.000000003069157407 | | |
| 3.1.437422 | ORIOL BLANCH | ADDRESS REDACTED | | | BTC 0.000001621375727299<br>DOT 0.036018190228309 | | |
| 3.1.437423 | ORIOL BRUTAU IZQUIERDO | ADDRESS REDACTED | | | CEL 0.5923030287595<br>USDC 99.786404060151 | | |
| 3.1.437424 | ORIOL CAMPS MARIN | ADDRESS REDACTED | | | LINK 4067.80572058384 | | |
| 3.1.437425 | ORIOL DIAZ CALLAO | ADDRESS REDACTED | | | BCH 0.00564924015757512<br>BTC 0.000680248768337778<br>CEL 1.15017335369597<br>OMG 0.00430846808126436<br>TGBP 1.80500850244244<br>TUSD 2.30984163130726<br>USDC 0.722149371983194 | | |
| 3.1.437426 | ORIOL GRAS ABEIJON | ADDRESS REDACTED | | | USDC 15.4751359995493 | | |
| 3.1.437427 | ORIOL JOFRA | ADDRESS REDACTED | | | ADA 14.8164832730866<br>CEL 1.73855537281283 | | |
| 3.1.437428 | ORIOL JOSEP FRANCES CUSCULLOLA | ADDRESS REDACTED | | | BTC 0.000100153208361718 | | |
| 3.1.437429 | ORIOL JULIA | ADDRESS REDACTED | | | BNB 0.000118642028510677<br>BTC 0.000005636186208298<br>CEL 0.0112560861815891<br>LTC 0.000001100255345353<br>USDC 0.00257652049677448 | | |
| 3.1.437430 | ORIOL KLIS | ADDRESS REDACTED | | | ADA 0.239683272977718<br>BTC 0.000000032076322154<br>ETH 0.000000324704908053<br>LINK 0.00350219842955738<br>LTC 0.000328511726672849<br>SNX 0.0294337273792141<br>USDC 0.409814936476694<br>USDT ERC20 0.310650530168418<br>XLM 39.8606572064132 | | |
| 3.1.437431 | ORIOL MAUREL | ADDRESS REDACTED | | | BTC 0.178338789254615 | | |
| 3.1.437432 | ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | | | BTC 0.000000250327880291<br>CEL 14.1524732186772<br>DOT 0.000071<br>ETH 0.000000037922373911<br>MATIC 330.000973333378<br>SNX 97.6634846392157<br>UNI 39.00008<br>USDC 0.002 | | |
| 3.1.437433 | ORIOL PADILLA VILÀ | ADDRESS REDACTED | | | ADA 1041.84870641302<br>BTC 0.106924728358548<br>DOGE 400.285639983461<br>DOT 22.0526132818285<br>LINK 41.6345088640921<br>LTC 0.201744875663968<br>XRP 549.519768269596 | | |
| 3.1.437434 | ORIOL PANADÈS CATARINEU | ADDRESS REDACTED | | | MCDAI 0.0674463999958456<br>XRP 0.12387946721917 | | |
| 3.1.437435 | ORIOL RAMISA | ADDRESS REDACTED | | | BNB 0.00178019786174035<br>BTC 0.00000000178943296<br>CEL 0.0013307269560791 | | |
| 3.1.437436 | ORIOL SABAT | ADDRESS REDACTED | | | BTC 5.39440496846136<br>CEL 1037.21145835279<br>ETH 0.101893063662442<br>LINK 0.184156653584294<br>LTC 0.00989101110949532<br>XRP 2014.2443 | | |
| 3.1.437437 | ORIOL SANCHEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.000015862384569157<br>CEL 4.1194533065136<br>ETH 0.000004229391715933 | | |
| 3.1.437438 | ORIOL SANS BALLART | ADDRESS REDACTED | | | BAT 2.00593795632507<br>BNB 0.277320091364584<br>BTC 0.0006030513832<br>CEL 1.20021177936157<br>DOT 15.624742371991<br>ETH 0.338332443551377<br>USDC 106.917511632645 | | |
| 3.1.437439 | ORIOL TARRADELLAS | ADDRESS REDACTED | | | CEL 0.109246474038021<br>DOT 1.39437387149574 | | |
| 3.1.437440 | ORIOL VALLS | ADDRESS REDACTED | | | BTC 0.092168704702497<br>CEL 0.00725389230976408<br>USDT ERC20 98.5836157755352 | | |
| 3.1.437441 | ORIOL VIVES JAUME | ADDRESS REDACTED | | | USDT ERC20 27460.8318704282 | | |
| 3.1.437442 | ORIOL ZAMORA | ADDRESS REDACTED | | | BTC 0.00123444484409712<br>USDC 238.43387429662 | | |
| 3.1.437443 | ORIOLA GJETAJ | ADDRESS REDACTED | | | CEL 8.73449716654523<br>ETH 0.132243742113 | | |
| 3.1.437444 | ORIOLA YUSUF | ADDRESS REDACTED | | | BTC 0.000001070009387601 | | |
| 3.1.437445 | ORION ALONSO | ADDRESS REDACTED | | | ADA 61.7086669472908<br>BTC 0.00101963399231143<br>ETH 0.000297691812806924<br>UNI 1.43466994822567<br>XLM 175.123856131355 | | |
| 3.1.437446 | ORION BESABE | ADDRESS REDACTED | | | BTC 0.0605165782441889<br>CEL 356.543315059595<br>DOT 0.000000000067277167<br>MATIC 48.8696783929482<br>USDT ERC20 22.4028275608814 | | |
| 3.1.437447 | ORION CORREA | ADDRESS REDACTED | | | BTC 0.000000347546213667999<br>ETH 0.00459668401448713<br>GUSD 0.00725826717476261 | | BTC 0.000000003601855756<br>GUSD 6.96019623710114 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.437448 | ORION DAJNOWICZ | ADDRESS REDACTED | | | BTC 0.236423748654173<br>ETH 1.02340715409436 | | |
| 3.1.437449 | ORION ERICKSON | ADDRESS REDACTED | | | BTC 0.000003619507850141<br>DOT 4.3933307312047<br>EOS 34.4374662968469<br>ETC 1.35735408750624<br>ETH 0.0342478482546432<br>USDC 0.0861197159709507<br>XLM 702.317803200566<br>ZEC 0.320812904663708 | | |
| 3.1.437450 | ORION GUR | ADDRESS REDACTED | | | BTC 0.000000889804971506 | | |
| 3.1.437451 | ORION HARMON | ADDRESS REDACTED | | | AAVE 0.476187671420075<br>BAT 0.0465268545631665<br>BCH 0.165601400428242<br>BTC 0.0104328269367742<br>DASH 0.343766450944001<br>ETC 11.0994577709053<br>ETH 0.00184971653494428<br>LTC 0.00361043745451652<br>MCDAI 0.115205079787328<br>USDT ERC20 48.7845904033768<br>XLM 0.0495563557074798<br>XRP 0.000000336835111152 | | |
| 3.1.437452 | ORION HARO | ADDRESS REDACTED | | | BTC 0.000000160712920241<br>DOT 0.00370729901724137<br>ETH 0.00000240525490508<br>USDC 0.00089810070531274 | | BTC 0.00000000627230399 |
| 3.1.437453 | ORION HUGHES | ADDRESS REDACTED | | | ADA 0.218180635811491<br>AVAX 5.86596021388376<br>BTC 0.0277325575283076<br>ETH 17.0197719014623<br>LINK 0.000792447411269096<br>MATIC 3015.04277028764<br>OMG 0.042851237233181<br>SNX 1227.88442910004<br>SOL 1.02508178563136<br>USDC 0.000439327599243156 | | USDC 29.952249412438 |
| 3.1.437454 | ORION IMMONEN | ADDRESS REDACTED | | | ETH 0.00165840085532798<br>SGB 2.22212340035571<br>XRP 14.5357741583801 | | |
| 3.1.437455 | ORION JOHNSON | ADDRESS REDACTED | | | BTC 0.000009955548742371<br>ETH 0.000044881847053988<br>USDC 0.0441863730940389 | BTC 0.000000003489649711<br>USDC 0.000000111385009275 | |
| 3.1.437456 | ORION KAMBERI | ADDRESS REDACTED | | | BTC 0.000001711396236742<br>BUSD 1.40386197787642<br>ETH 0.000207974824833685<br>USDT ERC20 0.718268207793211 | | |
| 3.1.437457 | ORION KUBOW | ADDRESS REDACTED | | | BTC 0.0138364332819725<br>DOT 4.14164845997184<br>ETH 0.0604023355467924<br>LINK 2.92964072864955<br>MATIC 39.3127601463621<br>USDC 102.581210530594 | | |
| 3.1.437458 | ORION LOWEN | ADDRESS REDACTED | | | BCH 3.78791603999904<br>BTC 1.98318851737693<br>ETH 6.90004572862859<br>USDC 3988.54981158744 | USDC 0.003 | |
| 3.1.437459 | ORION RUPERT | ADDRESS REDACTED | | | ADA 6.36564860555034<br>BTC 0.0150992599048719<br>COMP 0.0903205543218387<br>DASH 0.357815440943781<br>ETC 0.928880974769024<br>ETH 0.00947134956394364<br>LTC 0.0319399194395285<br>USDT ERC20 53.0064654531485<br>XLM 59.3355158437113<br>ZEC 0.496213414509624 | | |
| 3.1.437460 | ORION SHU | ADDRESS REDACTED | | | CEL 22.9206513783872<br>DOT 8.00991088 | | |
| 3.1.437461 | ORION SOFIA DEMARCHI | ADDRESS REDACTED | | | BTC 0.00165059703915893 | | |
| 3.1.437462 | ORION STAVRE | ADDRESS REDACTED | | | BTC 0.00113104308563293<br>ETH 0.166241314318257 | | |
| 3.1.437463 | ORION VANKHAM | ADDRESS REDACTED | | | BTC 0.000023450429601721<br>ETH 0.000256587635429183<br>GUSD 0.301881722570971 | | |
| 3.1.437464 | ORION WILLIS | ADDRESS REDACTED | | | BTC 0.554195820960674 | BTC 0.54075214309076 | |
| 3.1.437465 | ORIOVALDO INACIO DE SOUSA MEDEIROS | ADDRESS REDACTED | | | CEL 0.00094248211971489 8 | | |
| 3.1.437466 | ORIS CARBALLOSA | ADDRESS REDACTED | | | AAVE 0.000750271683590816<br>BTC 0.000015270154521047<br>ETH 0.000601034701745442<br>LINK 0.0255842231426175<br>MATIC 0.0535533151066268<br>SNX 0.067278253894114<br>UNI 0.0285040507768413<br>USDC 2.10389248901408 | BTC 0.0120108009240696<br>LINK 73.173988123831<br>XRP 100.308313653123 | |
| 3.1.437467 | ORISA PLOOKSAWASDI | ADDRESS REDACTED | | | ADA 4.30244134762769 | | |
| 3.1.437468 | ORISANAIYE BENJAMIN | ADDRESS REDACTED | | | BTC 0.000000402454308193<br>ETH 0.000026392740336058 | | |
| 3.1.437469 | ORISHABA SCOVIA | ADDRESS REDACTED | | | BTC 0.00112707161011212<br>EOS 6.10038932980006 | | |
| 3.1.437470 | ORISON ARRANZ | ADDRESS REDACTED | | | BTC 0.000000472140164133<br>CEL 2.20154355973943<br>MATIC 0.0571369120228495 | | |
| 3.1.437471 | ORISON F DIAZ | ADDRESS REDACTED | | | BTC 0.000893982588429788<br>ETH 2.24600501409073<br>GUSD 8163.9461220198<br>USDC 7657.45473055097 | | |
| 3.1.437472 | ORISON TOH | ADDRESS REDACTED | | | BTC 0.000000322374615863<br>CEL 0.0232710791248979<br>SOL 0.000006418105580045 | | |
| 3.1.437473 | ORIT HAIBY | ADDRESS REDACTED | | | BTC 0.000252359241993274<br>ETH 0.000003353921460449 | | |
| 3.1.437474 | ORITEME BANIGO | ADDRESS REDACTED | | | CEL 0.137260926927198 | | |
| 3.1.437475 | ORIVAL GREENFIELD | ADDRESS REDACTED | | | AAVE 0.00128681043662776<br>BTC 0.419983237931505<br>ETC 8.08883194850169<br>ETH 0.00311963826009149<br>LINK 0.000537363459673625<br>MANA 3.57700384211062<br>OMG 0.00545867777883085<br>USDC 875.823622485435<br>XLM 0.00648697048808846<br>ZRX 0.0758135753024358 | | |
| 3.1.437476 | ØRJAN AUESTAD | ADDRESS REDACTED | | | ADA 537.295613010482<br>BTC 0.1813394758<br>ETH 1.55199548964396<br>USDC 38047.139021159 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.437477 | ØRJAN BERGMANN | ADDRESS REDACTED | | | BTC 0.101045094527334<br>ETH 25.2125731407909<br>LINK 0.000076486235332255<br>MATIC 29.6277461967891<br>USDC 25782.1098924844 | | |
| 3.1.437478 | ØRJAN SKOGLAND | ADDRESS REDACTED | | | ADA 0.0110679222317574<br>BTC 0.167450906703806<br>CEL 0.467220919215374<br>ETH 0.0033754373670101<br>LINK 0.000384841739721877<br>SOL 0.000050385260204952 | | |
| 3.1.437479 | ORKAN AKOL | ADDRESS REDACTED | | | BTC 0.0000176686953587249 | | |
| 3.1.437480 | ORKHAN AGHAYEV | ADDRESS REDACTED | | | ADA 6.24065907567139<br>BTC 0.0131289020927983<br>CEL 1.24509352472347<br>DOT 0.852149540512378<br>ETH 6.19642262728915<br>LINK 0.000000001854585924<br>SNX 0.304416098419042<br>USDC 109.562585744462<br>USDT ERC20 58.916076265746 | | |
| 3.1.437481 | ORKHAN ELDAROV | ADDRESS REDACTED | | | BTC 0.000121878606422428 | BTC 0.00000090691199326 | |
| 3.1.437482 | ORKHAN HASANZADE | ADDRESS REDACTED | | | CEL 0.118564939350984<br>ETH 0.00159713792883153 | | |
| 3.1.437483 | ORKUN KEMIKSIZ | ADDRESS REDACTED | | | BTC 0.00000133133599691<br>CEL 0.174797551237384<br>MANA 0.0099251663432603 | | |
| 3.1.437484 | ORKUN SOYLU | ADDRESS REDACTED | | | ADA 328.932802074968<br>BTC 0.262280340917742<br>CEL 0.430740588174888<br>DOT 4.17343542143467<br>ETH 0.110007201818072<br>LUNC 10.2692167934822<br>MATIC 202.619984652638<br>USDT ERC20 453.90486070998<br>XRP 1190.93693909828<br>ZEC 1.69204347566149 | | |
| 3.1.437485 | ORLA COOPER | ADDRESS REDACTED | | | BTC 0.00113364747744961<br>CEL 3.04761414528377<br>XLM 1028.063482 | | |
| 3.1.437486 | ORLA DOYLE | ADDRESS REDACTED | | | BTC 0.00027976066006431<br>CEL 97.5449840795753<br>DOT 0.000000521474415175<br>ETH 0.000005213<br>LUNC 110.30954<br>SOL 0.0551387096623503<br>USDC 0.00626076139323385 | | |
| 3.1.437487 | ORLA KATE CLARKE | ADDRESS REDACTED | | | BTC 0.000101449118393413 | | |
| 3.1.437488 | ORLA MCCABE | ADDRESS REDACTED | | | BTC 0.000847730625116563<br>CEL 30.3705164406062<br>USDC 860.0405 | | |
| 3.1.437489 | ORLAGH LENNON | ADDRESS REDACTED | | | CEL 37.2696177684468<br>ETH 0.500368753090659 | | |
| 3.1.437490 | ORLAGH SWEENEY JIMAN | ADDRESS REDACTED | | | CEL 105.007271835186<br>DOT 0.000000000053809039<br>ETH 2.00789685166934<br>LINK 34.01825301<br>MANA 54.5678836033972<br>MATIC 99.62246727<br>SOL 8.98927025<br>XRP 527.158829 | | |
| 3.1.437491 | ORLAND DAROY | ADDRESS REDACTED | | | USDC 5242.0296204264 | | |
| 3.1.437492 | ORLAND VILCINSKI | ADDRESS REDACTED | | | BTC 0.000587923199997355<br>CEL 102.246112784358<br>USDC 47.31<br>XLM 9794.90998<br>XRP 10624.034317 | | |
| 3.1.437493 | ORLANDINO GLEIZER | ADDRESS REDACTED | | | BNB 1.04046413416349<br>BTC 0.00108931682837887<br>ETH 0.103572973561705 | | |
| 3.1.437494 | ORLANDO ADORNO | ADDRESS REDACTED | | | XRP 316.972076156173 | | |
| 3.1.437495 | ORLANDO ANTONIO CUAREZMA | ADDRESS REDACTED | | | BTC 1.03422776541014<br>DOT 26.7858941253014<br>ETH 5.34849383829786<br>GUSD 1283.59391412435<br>LINK 15.0647483215705<br>LUNC 7.23707938544407<br>MATIC 528.018734613798<br>SOL 84.9377748161452 | | |
| 3.1.437496 | ORLANDO ARAÚJO | ADDRESS REDACTED | | | BTC 0.00000731558907307799 | | |
| 3.1.437497 | ORLANDO ARZOLA | ADDRESS REDACTED | | | BTC 0.000861965764382762<br>CEL 68.8379760401824<br>DOT 0.000000000029556006<br>USDC 42.9598255166939 | | |
| 3.1.437498 | ORLANDO BADILLA | ADDRESS REDACTED | | | BTC 0.0390039914534291<br>MCDAI 31.8570806536638 | | |
| 3.1.437499 | ORLANDO BATISTA | ADDRESS REDACTED | | | ADA 5.84678532559112 | | |
| 3.1.437500 | ORLANDO BOLDEN | ADDRESS REDACTED | | | BTC 0.000034532157283771<br>ETH 0.000013597769640935<br>MATIC 0.52727376632652 | | |
| 3.1.437501 | ORLANDO CAMACHO | ADDRESS REDACTED | | | BNB 0.0121483083885936 | | |
| 3.1.437502 | ORLANDO CARTER | ADDRESS REDACTED | | | AAVE 0.00106176163314609<br>BTC 0.000000111118780175<br>ETH 0.000484827166739811<br>MATIC 0.148823828369199<br>MCDAI 0.000972895666659362<br>XLM 0.324883520984929<br>ZEC 0.000606111232340767 | | |
| 3.1.437503 | ORLANDO CARTER | ADDRESS REDACTED | | | AAVE 0.00147009709311871<br>BTC 0.000001034494737759<br>COMP 0.000446579018850914<br>DOT 0.049630033657223<br>ETH 0.000880477660628592<br>LINK 0.0207341817955352<br>MATIC 1.01903497050191<br>MCDAI 0.00441557020463214<br>UMA 0.0130948422833311<br>XLM 0.189371998691164 | | |
| 3.1.437504 | ORLANDO CASTILLO | ADDRESS REDACTED | | | ADA 3756.74721640356<br>BTC 0.111441355553661<br>USDC 55.7804349290957 | | |
| 3.1.437505 | ORLANDO CASTILLO | ADDRESS REDACTED | | | USDC 12.4678153502251 | | |
| 3.1.437506 | ORLANDO CASTRO | ADDRESS REDACTED | | | BTC 0.000000000484232168<br>CEL 156.142784900615<br>USDT ERC20 403.18 | | |
| 3.1.437507 | ORLANDO CATINARI | ADDRESS REDACTED | | | AAVE 0.00347806734734348<br>ADA 0.248973232326274<br>BTC 0.000000469945216215<br>CEL 0.0335533170645958<br>XLM 0.0560183456598457 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.437508 | ORLANDO CHARLES | ADDRESS REDACTED | | | ADA 0.696413099805632<br>BTC 0.000000641756282064<br>CEL 1.13058672401038<br>SGB 45.4346040494526<br>XRP 0.000000225172282166 | | |
| 3.1.437509 | ORLANDO CLOSS | ADDRESS REDACTED | | | ADA 554.023765<br>BTC 0.0313312742957559<br>CEL 48.079940937625<br>ETH 0.20295855<br>XRP 1027.529292<br>XTZ 120 | | |
| 3.1.437510 | ORLANDO COLUNGA | ADDRESS REDACTED | | | MATIC 0.392855795530597<br>USDC 0.0632333082204613<br>XLM 0.670496962007033 | | |
| 3.1.437511 | ORLANDO DA SILVA | ADDRESS REDACTED | | | BTC 0.000601000550571501<br>CEL 2.12635536295832<br>USDT ERC20 0.000000147468703447 | | |
| 3.1.437512 | ORLANDO DEL TORO VEGA | ADDRESS REDACTED | | | ADA 298.60408756338<br>BNB 1.59669081891566<br>BTC 0.387502439062297<br>CEL 7484.80587017583<br>ETH 0.0992223736812692<br>LUNC 9.77066<br>MATIC 2279.02464714<br>SNX 23.03035432<br>USDC 24.385652 | | |
| 3.1.437513 | ORLANDO DIAZ | ADDRESS REDACTED | | | BTC 0.000004968893934289<br>USDC 17.6184406483696 | | |
| 3.1.437514 | ORLANDO DIAZ CHAVEZ | ADDRESS REDACTED | | | BTC 0.6145195459<br>CEL 6.80313133613776<br>ETH 0.0196851039465266<br>LTC 0.000000007120152718<br>MCDAI 0.264936804368503<br>USDC 33.2900409484765 | | |
| 3.1.437515 | ORLANDO DIMACULANGAN | ADDRESS REDACTED | | | CEL 21.9443215298566<br>ETH 0.29323882 | | |
| 3.1.437516 | ORLANDO EISENREICH | ADDRESS REDACTED | | | BTC 0.000000009081809995<br>CEL 8.39101452424181<br>DASH 0.00000000999999999<br>LTC 0.00000000256436037<br>PAX 0.274953729281036<br>SGB 4495.50596031524<br>TUSD 1.79439064112318<br>USDC 0.00789015581014528<br>XRP 0.000000926854447 | | |
| 3.1.437517 | ORLANDO ESCOBAR | ADDRESS REDACTED | | | BTC 0.000012743436175314<br>ETH 0.000000018051669048 | BTC 0.000000281394969196 | |
| 3.1.437518 | ORLANDO FABIAN PERALES CHAVEZ | ADDRESS REDACTED | | | CEL 3.19253800853287<br>DOT 1.03975860385591<br>SNX 14.2895877004625 | | |
| 3.1.437519 | ORLANDO FARASE | ADDRESS REDACTED | | | BTC 0.000441029443459609<br>ETC 0.0758664330110364 | | |
| 3.1.437520 | ORLANDO FILHO | ADDRESS REDACTED | | | BTC 0.00000009395923965<br>USDT ERC20 0.276384222000441 | | |
| 3.1.437521 | ORLANDO FRASER | ADDRESS REDACTED | | | USDC 20 | | |
| 3.1.437522 | ORLANDO FRAZIER | ADDRESS REDACTED | | | BTC 0.000010570115474317<br>DOT 0.0190166073000606<br>MATIC 0.11878365689866 | | |
| 3.1.437523 | ORLANDO FUENTES | ADDRESS REDACTED | | | BTC 0.160106331093975<br>ETH 7.52119638119083<br>LINK 169.477767841428 | | |
| 3.1.437524 | ORLANDO FULTON | ADDRESS REDACTED | | | LTC 0.00708333600535699<br>XLM 24.0767855906632 | LTC 0.03536272 | |
| 3.1.437525 | ORLANDO GATICA VALLE | ADDRESS REDACTED | | | ADA 66.2384069598323<br>DOT 4.59590047893567<br>MATIC 132.792686011683<br>PAXG 0.0470983806336837 | | |
| 3.1.437526 | ORLANDO GERE | ADDRESS REDACTED | | | CEL 0.0259681606678113<br>ETH 0.000247249627898845 | | |
| 3.1.437527 | ORLANDO GONZALEZ VAZQUEZ | ADDRESS REDACTED | | | ADA 20281.7582118672<br>BTC 7.13669102888108<br>ETH 48.5065595392216<br>SNX 16332.2045759084<br>SOL 285.197491675447<br>USDC 18421.5318545933 | | |
| 3.1.437528 | ORLANDO GOTZ | ADDRESS REDACTED | | | BTC 0.000791546713763719<br>CEL 0.930828469535859 | | |
| 3.1.437529 | ORLANDO GUERRERO | ADDRESS REDACTED | | | BTC 0.000000730291683551<br>SNX 0.0624305781219874 | | |
| 3.1.437530 | ORLANDO HELMER | ADDRESS REDACTED | | | BTC 0.101288952587101<br>ETH 0.466148756840531 | | |
| 3.1.437531 | ORLANDO HERNANDEZ | ADDRESS REDACTED | | | ADA 575.114289858799 | | |
| 3.1.437532 | ORLANDO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000366648825603999<br>ETH 0.000177751177381004<br>MATIC 0.0160963056633587<br>USDC 0.000001680744392151 | | |
| 3.1.437533 | ORLANDO HIDALGO | ADDRESS REDACTED | | | ADA 68.3031422368627<br>BTC 0.0092849708543464 | | |
| 3.1.437534 | ORLANDO IBARRA | ADDRESS REDACTED | | | MATIC 2.49950483108465 | | |
| 3.1.437535 | ORLANDO JUSON | ADDRESS REDACTED | | | BTC 0.000000001732527832<br>CEL 0.647560938011161<br>ETH 0.000005030075987413 | | |
| 3.1.437536 | ORLANDO JUSTIN CRIM | ADDRESS REDACTED | | | UMA 2.91285260131413 | | |
| 3.1.437537 | ORLANDO LARMOND | ADDRESS REDACTED | | | BTC 0.00129113944914152<br>ETH 0.249746972335108<br>GUSD 274.902039704921<br>LTC 0.15962728640488<br>MCDAI 0.0201825873113792 | | |
| 3.1.437538 | ORLANDO LAYUGAN | ADDRESS REDACTED | | | BTC 0.000056787942066997<br>CEL 5.88395337691561<br>LTC 0.001148735443295<br>USDC 1.38937388964067 | | |
| 3.1.437539 | ORLANDO LICCARDO | ADDRESS REDACTED | | | DOT 0.0050284288794657 | | |
| 3.1.437540 | ORLANDO LUCERO | ADDRESS REDACTED | | | ETH 0.34426433352691 | | |
| 3.1.437541 | ORLANDO MADARENA | ADDRESS REDACTED | | | BTC 0.00331842982829005<br>ETH 0.0608294926383039 | | |
| 3.1.437542 | ORLANDO MALDONADO ALVAREZ | ADDRESS REDACTED | | | BTC 0.000905679864690339<br>GUSD 62.7081535188466<br>USDC 20.6626451965004 | | |
| 3.1.437543 | ORLANDO MARRERO | ADDRESS REDACTED | | | CEL 12.2309075474835<br>USDC 1294.7424159416 | | |
| 3.1.437544 | ORLANDO MASCHERINI | ADDRESS REDACTED | | | BTC 0.000100652197049807<br>ETH 0.000002402267107102 | | |
| 3.1.437545 | ORLANDO MASON | ADDRESS REDACTED | | | BTC 0.00237610133483644<br>BUSD 0.308126625708903<br>CEL 2.38989990756286 | | |
| 3.1.437546 | ORLANDO MAZZOTTA | ADDRESS REDACTED | | | ADA 353.727803643714<br>SOL 4.05034586520863<br>USDC 5102.00078805815 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.437547 | ORLANDO MEDEROS | ADDRESS REDACTED | | | ADA 0.322609970515912<br>BTC 0.238007148213455<br>CEL 96.5987095435539<br>COMP 0.02537001<br>DOT 32.1024860062752<br>ETH 2.8757995797184<br>LINK 49.4760376360636<br>LUNC 5.69304376946639<br>MATIC 628.127085081968<br>USDT ERC20 0.631155301778623 | | |
| 3.1.437548 | ORLANDO MELENDEZ | ADDRESS REDACTED | | | XRP 0.090128817089351 | | |
| 3.1.437549 | ORLANDO MENDOZA | ADDRESS REDACTED | | | BTC 0.000000008744597962<br>CEL 1.10582763119143<br>USDC 0.502351130715085<br>XLM 0.0844556145656998<br>XRP 0.515794196319114 | | |
| 3.1.437550 | ORLANDO MENDOZA | ADDRESS REDACTED | | | MATIC 420.169172561152 | | |
| 3.1.437551 | ORLANDO MUNOZ | ADDRESS REDACTED | | | BTC 0.000041136977106282<br>ETH 0.000721495002924985<br>MANA 0.0097527282844068<br>USDC 0.782107681478096<br>USDT ERC20 0.463416122039903 | BTC 0.000000001881107941<br>USDT ERC20 0.000000037936925971 | |
| 3.1.437552 | ORLANDO NEWMAN | ADDRESS REDACTED | | | CEL 5.92454220334826<br>DOT 183.522400504724<br>MATIC 10345.6319272093<br>SGB 0.755270177353623<br>UNI 92.3098607433578<br>XRP 4.94051623092333 | | |
| 3.1.437553 | ORLANDO ONCIULENCU | ADDRESS REDACTED | | | AAVE 0.09412554<br>BTC 0.00780326709496408<br>CEL 3.65666212184453<br>DOT 3.18741693455888<br>ETH 0.000045845415945081<br>LINK 1.10638999109256<br>MATIC 0.830082969974955<br>SNX 5.85928021<br>USDT ERC20 0.182081594756543<br>XLM 55.6608485 | | |
| 3.1.437554 | ORLANDO OQUENDO | ADDRESS REDACTED | | | BTC 0.00109251033511176<br>USDC 1.69101796928455 | | USDC 0.74 |
| 3.1.437555 | ORLANDO ORTIZ | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.437556 | ORLANDO OTAROLA | ADDRESS REDACTED | | | CEL 1.15438957072544 | | |
| 3.1.437557 | ORLANDO OTIS II | ADDRESS REDACTED | | | BTC 0.000027825682239962<br>CEL 1.06087106325357 | | |
| 3.1.437558 | ORLANDO OUWEHAND | ADDRESS REDACTED | | | CEL 1.16782087582512 | | |
| 3.1.437559 | ORLANDO P. LOPEZ | ADDRESS REDACTED | | | USDC 0.86586955381935 | | |
| 3.1.437560 | ORLANDO PEREZ | ADDRESS REDACTED | | | BTC 0.00150907659758011<br>CEL 5.11644156311739<br>ETH 0.0306275075996607<br>LINK 273.219879872219<br>MATIC 12786.0812290756<br>MCDAI 23.5860996752238<br>PAXG 0.0194953008552797<br>SNX 184.977872526797<br>UNI 0.00821606370239537<br>USDC 336.596231984635<br>USDT ERC20 112.575280856532<br>XLM 101.466425122191 | BTC 2.10168712578123<br>ETH 28.2762949460439<br>PAXG 13.4406178620907<br>USDC 181135.291510201 | |
| 3.1.437561 | ORLANDO POZO | ADDRESS REDACTED | | | ADA 2.26894833768724<br>BTC 0.00117497317251561<br>DOT 0.269129988198765<br>LINK 0.121984302484499<br>MATIC 6.40617687558795<br>USDC 22.9906567486161 | ADA 0.000000936716424878<br>DOT 0.000000000039967842<br>USDC 0.000000709758553206 | |
| 3.1.437562 | ORLANDO R RUSSO | ADDRESS REDACTED | | | ETH 0.00172288776950458 | | |
| 3.1.437563 | ORLANDO RAMIREZ | ADDRESS REDACTED | | | ETH 0.155193368961439 | | |
| 3.1.437564 | ORLANDO REYES | ADDRESS REDACTED | | | ETH 0.503564340055915<br>MATIC 662.236007905247 | ETH 0.102942235618718 | |
| 3.1.437565 | ORLANDO RICARDO DA SILVA COSTA | ADDRESS REDACTED | | | BTC 0.0000144537907426599<br>CEL 2.30369527409485<br>ETH 0.000158924205462322<br>PAXG 0.000030874828262686<br>USDC 0.000000396662981168 | | |
| 3.1.437566 | ORLANDO RIQUEL MEDINA | ADDRESS REDACTED | | | ADA 0.138427281339747<br>BTC 0.000000647921039739<br>CEL 0.658978601673878<br>MCDAI 0.0881883816490829 | | |
| 3.1.437567 | ORLANDO RIVERA | ADDRESS REDACTED | | | ADA 0.00561140259846022<br>BTC 0.000013757612485018<br>LINK 0.00642898124874105 | | |
| 3.1.437568 | ORLANDO ROBINSON | ADDRESS REDACTED | | | USDC 21.5839418440202 | | |
| 3.1.437569 | ORLANDO RODRIGUEZ | ADDRESS REDACTED | | | ADA 137.003071662718<br>BTC 0.00221853849385928<br>MATIC 106.97845833721 | | |
| 3.1.437570 | ORLANDO RODRIGUEZ | ADDRESS REDACTED | | | AVAX 1.40955435662664<br>BTC 0.0300204489043869<br>CEL 27.3030069046666<br>DOT 68.2989422554535<br>ETH 0.527989767642187<br>LINK 12.1103370059124<br>MCDAI 1371.88637407586<br>SGB 258.993246380395<br>UNI 0.00646546729199038<br>XLM 1386.8491882043<br>XRP 0.000000945013297498 | | |
| 3.1.437571 | ORLANDO SALEMI | ADDRESS REDACTED | | | BTC 0.00945741702873993<br>CEL 176.022786180702<br>DASH 7.40360164990407<br>ETH 0.0855099385201566<br>MATIC 900.489695579957<br>SNX 141.869290672422 | | |
| 3.1.437572 | ORLANDO SANCHEZ | ADDRESS REDACTED | | | ETC 0.878416632478507<br>LTC 0.270668390110486 | | |
| 3.1.437573 | ORLANDO SANCHEZ | ADDRESS REDACTED | | | BTC 0.758269449331092<br>COMP 33.8281273993378<br>EOS 2086.00510805718<br>ETH 1.34567574652328 | | |
| 3.1.437574 | ORLANDO SANCHEZ | ADDRESS REDACTED | | | DOGE 6954.83518405247<br>EOS 25.0120812321935<br>ETH 4.69147911076316<br>MATIC 618.39658685308 | | |
| 3.1.437575 | ORLANDO SANTOS | ADDRESS REDACTED | | | BTC 0.00117144603614951<br>MATIC 6.22405691262064 | | |
| 3.1.437576 | ORLANDO SANTOS | ADDRESS REDACTED | | | BTC 0.000906717934108183<br>MATIC 6389.47337304231 | MATIC 3373.79694582 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.437577 | ORLANDO SELENU | ADDRESS REDACTED | | | BTC 0.00506542479391454<br>CEL 17.7370306925325<br>EOS 3.46269651249512<br>ETH 0.243257758961117<br>KNC 16.7293373382127<br>LTC 0.349992081533887<br>MCDAI 3.68316060025347<br>SNX 18.5910516336957<br>XLM 127.066558794484<br>XTZ 1.43682251143889 | | |
| 3.1.437578 | ORLANDO SMITH | ADDRESS REDACTED | | | AAVE 2.13557454538196<br>BCH 7.76878809254737<br>BTC 0.762475368584798<br>BUSD 97.2178695483702<br>CEL 166.426700140574<br>COMP 7.10855906459125<br>DASH 19.3707065955244<br>ETC 0.0700759592096031<br>ETH 6.38357908184461<br>LTC 58.0857390613535<br>MATIC 10215.5990251194<br>OMG 172.506729340657<br>PAX 2.11231017557177<br>SGB 1509.71739648743<br>SNX 2713.50851448544<br>UNI 0.2847084639466<br>USDC 51230.2198557237<br>XRP 0.000000981465635467<br>ZEC 0.00699474087356953 | | |
| 3.1.437579 | ORLANDO SOZA | ADDRESS REDACTED | | | BTC 0.000002877665533367<br>USDC 0.0127737983027228 | | |
| 3.1.437580 | ORLANDO THOMAS | ADDRESS REDACTED | | | BTC 0.000000005744852918<br>ETH 0.000000011859837685 | | |
| 3.1.437581 | ORLANDO TORRES | ADDRESS REDACTED | | | BTC 0.00267751670319421 | | |
| 3.1.437582 | ORLANDO TORRES | ADDRESS REDACTED | | | | BTC 0.112683376085979<br>ETH 0.0173564952221988 | |
| 3.1.437583 | ORLANDO VACA ESTRADA | ADDRESS REDACTED | | | ADA 2.21790995521808<br>AVAX 0.00302321246479399<br>BTC 0.0000039722066494149 9<br>DOT 0.00637037616854154<br>ETH 0.00029669324716246<br>MATIC 0.321054651247487<br>USDC 0.0571417418216913 | | |
| 3.1.437584 | ORLANDO VAZQUEZ | ADDRESS REDACTED | | | ADA 1014.5563760543<br>COMP 0.43232195079011<br>DOT 21.7902954945431<br>ETH 0.0739298858837829<br>LINK 52.8167503320215<br>SNX 50.8752659111235<br>XLM 12862.4972799164<br>XRP 2251.12 | | |
| 3.1.437585 | ORLANDO VELAZQUEZ | ADDRESS REDACTED | | | LINK 0.0235565592430147 | | |
| 3.1.437586 | ORLANDO VILLARREAL | ADDRESS REDACTED | | | AAVE 3.25548122802256<br>BTC 0.0559241836741147<br>ETH 0.651225885813652<br>MANA 296.296711726424<br>MATIC 498.53465798433 | ETH 0.02957908 | |
| 3.1.437587 | ORLANDO ZUNIGA | ADDRESS REDACTED | | | BSV 0.140302629129178<br>BTC 0.176462775140445<br>ETC 56.2228875212636<br>ETH 2.40703194949333<br>LTC 5.29847891449485<br>XLM 2421.15154558393 | | |
| 3.1.437588 | ORLANDO ZUNIGA | ADDRESS REDACTED | | | BTC 0.000900595496037168 | | |
| 3.1.437589 | ORLANDRIA BROWN | ADDRESS REDACTED | | | BTC 0.000002635482764995<br>LINK 0.71613938893584<br>MATIC 5.90080996222735<br>USDC 60.372504187041 | | |
| 3.1.437590 | ORLANE HOUSSIERE | ADDRESS REDACTED | | | BTC 0.000515230189663613<br>CEL 9.02946508972964<br>USDC 15.75201 | | |
| 3.1.437591 | ORLANO VELDAN | ADDRESS REDACTED | | | USDT ERC20 0.0013865267786983 | | |
| 3.1.437592 | ORLEY CELIS BACCA | ADDRESS REDACTED | | | BTC 0.00227041672345046<br>CEL 3.18086584402664<br>USDT ERC20 0.0759997313161375 | | |
| 3.1.437593 | ORLI HORTA | ADDRESS REDACTED | | | BTC 0.0515587033294402<br>CEL 41.9823548482827<br>ETH 0.443379062053564 | | |
| 3.1.437594 | ORLIN BACA ESPINAL | ADDRESS REDACTED | | | BAT 0.356139535011267<br>BSV 0.0340306871659772<br>BTC 0.000241730115680186<br>CEL 0.391913920315107<br>DASH 10.6344313634289<br>EOS 0.0523207946599943<br>ETC 0.253703710106063<br>ETH 0.000005434155430561<br>LINK 0.000022023564838713<br>LTC 0.00108270667386754<br>MATIC 2.61436968265959<br>XLM 2640.25512144785<br>ZRX 0.745117520499035 | | |
| 3.1.437595 | ORLIN DEFAZ | ADDRESS REDACTED | | | BTC 0.00000071805593746<br>CEL 0.225531379411544 | | |
| 3.1.437596 | ORLIN VIHROV KONSTANTINOV | ADDRESS REDACTED | | | | BTC 0.08916634<br>CEL 25047.1491462809<br>DOT 5869.73247231<br>ETH 47.98964983<br>MANA 2939.68429198<br>SNX 998.464<br>SOL 1000.366995<br>XLM 10005.973<br>XRP 11140.567988<br>XTZ 1790.92893 | |
| 3.1.437597 | ORLIN VLADIMIROV | ADDRESS REDACTED | | | BTC 0.000004423476967994<br>USDT ERC20 549.78471566613 | | |
| 3.1.437598 | ORMANCEY ADRIEN | ADDRESS REDACTED | | | ETH 0.00719228322918585<br>USDC 24.520699810489 | | |
| 3.1.437599 | ORMOND SEAVEY | ADDRESS REDACTED | | | BTC 0.00416620172336654 | | |
| 3.1.437600 | ORMONDE BENSON | ADDRESS REDACTED | | | BTC 0.000584605636626515<br>CEL 1.15249124503775 | | |
| 3.1.437601 | ORNA L SHULMAN | ADDRESS REDACTED | | | CEL 9853.35469814129 | | |
| 3.1.437602 | ORNANONG PHONGSAI | ADDRESS REDACTED | | | ADA 0.243758988663144<br>BNB 0.00182965318581776<br>BTC 0.00198092505191201<br>CEL 2.39680951119576 | | |
| 3.1.437603 | ORNELA AGOSTINA BIANCHI | ADDRESS REDACTED | | | BTC 0.000000009191316929<br>CEL 0.262630924535695 | | |
| 3.1.437604 | ORNELA BIANCO MARTIN | ADDRESS REDACTED | | | BTC 0.00110809051879175<br>ETH 0.000636448363705965 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.437605 | ORNELLA BELEN JOFRE | ADDRESS REDACTED | | | BTC 0.000000007323922257<br>CEL 0.906465260898758<br>DOGE 0.06 | | |
| 3.1.437606 | ORNELLA CASTELLI | ADDRESS REDACTED | | | ADA 0.151586343553704<br>BTC 0.000000573135524371 | | |
| 3.1.437607 | ORNELLA CILLARUELO | ADDRESS REDACTED | | | BTC 0.000009100004494282 | | |
| 3.1.437608 | ORNELLA D'AURIA | ADDRESS REDACTED | | | BTC 0.000658210181140061<br>USDT ERC20 22.8216910200772 | | |
| 3.1.437609 | ORNELLA DELIA DOE | ADDRESS REDACTED | | | BNB 0.000679654882277358<br>BTC 0.000000568509578915 | | |
| 3.1.437610 | ORNELLA GIARDINO | ADDRESS REDACTED | | | BTC 0.000002295573147141<br>USDT ERC20 0.275061262991619<br>ZRX 0.116570366274241 | | |
| 3.1.437611 | ORNELLA GIORGI | ADDRESS REDACTED | | | BTC 0.652940838705887 | | |
| 3.1.437612 | ORNELLA LIGNANA | ADDRESS REDACTED | | | BTC 0.000000696849257691<br>USDC 0.192583452781893 | | |
| 3.1.437613 | ORNELLA PARISI | ADDRESS REDACTED | | | BUSD 0.224723228598941 | | |
| 3.1.437614 | ORNELLA PIETROBONI | ADDRESS REDACTED | | | BTC 0.000001705185847575 | | |
| 3.1.437615 | ORNELLA REGGIANI | ADDRESS REDACTED | | | CEL 1.06851949806112 | | |
| 3.1.437616 | ORNELLA SCOGNAMIGLIO | ADDRESS REDACTED | | | CEL 1.0869234050843 | | |
| 3.1.437617 | ORNELLA TERRASI | ADDRESS REDACTED | | | BTC 0.000003766067599664<br>CEL 4.46049868260516 | | |
| 3.1.437618 | ORNELLA ZUCCHINI | ADDRESS REDACTED | | | CEL 0.263202009075936 | | |
| 3.1.437619 | ORNENA MIKHAEAL | ADDRESS REDACTED | | | CEL 7.95600186176669 | | |
| 3.1.437620 | ORNPAPHA CHAISONGKRAM | ADDRESS REDACTED | | | BTC 0.000950820337361755<br>ETH 0.00573286902344315 | | |
| 3.1.437621 | OROD REZAI | ADDRESS REDACTED | | | BNB 1.08544037803672<br>BTC 0.000000009450752537<br>CEL 7.88217119808126<br>DOT 0.209773517824873 | | |
| 3.1.437622 | OROMENA AGBO | ADDRESS REDACTED | | | BTC 0.000000259089395140999 | | |
| 3.1.437623 | ORONDE I BEAZER | ADDRESS REDACTED | | | BTC 0.0017219113100319<br>SOL 5.26361161450884 | | |
| 3.1.437624 | ORONDE SMITH | ADDRESS REDACTED | | | CEL 1.14629710211346 | | |
| 3.1.437625 | ORONDE STEPHENSON | ADDRESS REDACTED | | | BSV 0.0392305660167481<br>BTC 0.000155725796594005<br>ETH 0.000363162944827649<br>MATIC 0.0466720464865358 | | |
| 3.1.437626 | ORONZO ALESSANDRO MORETTA | ADDRESS REDACTED | | | BTC 0.000000341223830188 | | |
| 3.1.437627 | OROSI ABELL | ADDRESS REDACTED | | | BTC 0.000000434720274907<br>ETH 0.00200487305563343<br>LINK 0.031815147678579<br>MATIC 1.99113311644209<br>USDC 1.49481941223559 | | |
| 3.1.437628 | OROSZ BALAZS | ADDRESS REDACTED | | | BTC 0.00193427678341229<br>CEL 0.0105751618142525 | | |
| 3.1.437629 | OROSZ MELINDA | ADDRESS REDACTED | | | BTC 0.000000079659961785<br>DOT 0.0158488802197728 | | |
| 3.1.437630 | OROVIEW LIMITED | BEACHMONT BUSINESS CENTRE , KINGSTOWN, SAINT VINCENT AND THE GRENADINES | | | BTC 0.00956108770572191<br>CEL 216.789235344313<br>DOT 108.633959004531<br>ETH 1.16358687797173<br>USDT ERC20 859.378106 | | |
| 3.1.437631 | OROVWIGHOWOTU AKPOJARO | ADDRESS REDACTED | | | BTC 0.000802142849513187<br>CEL 19.8010962829273<br>MATIC 428.938735 | | |
| 3.1.437632 | ORPHEO MCCORD | ADDRESS REDACTED | | | AAVE 0.0227165521337538<br>BTC 2.14049903487361<br>CEL 86.819177515856<br>ETH 0.00429444135637876<br>SNX 0.653292664827999 | | |
| 3.1.437633 | ORR KESHET | ADDRESS REDACTED | | | BTC 1.04144737489316<br>ETH 0.000332787901954546<br>USDC 11.3390713544389 | | |
| 3.1.437634 | ORREN BOZEMAN | ADDRESS REDACTED | | | BTC 0.247312605050308<br>ETH 10.2739636707213<br>SOL 0.132756285975171 | | |
| 3.1.437635 | ORREN PRUNTY | ADDRESS REDACTED | | | BTC 0.0500659876153353<br>DOT 26.4793901758115<br>ETH 0.886837045592591<br>LINK 18.270151496562<br>MATIC 1093.44471744045 | | |
| 3.1.437636 | ORRI ARNARSSON | ADDRESS REDACTED | | | ADA 0.185888103737605<br>BTC 0.000001456282213848<br>CEL 0.21033169706915<br>ETH 3.02351415586745<br>LINK 0.0254603389901215<br>USDT ERC20 0.959769994234499 | | |
| 3.1.437637 | ORRIE NEREIM | ADDRESS REDACTED | | | BTC 1.10752590844005<br>ETH 9.42907797384518 | BTC 0.14122597<br>ETH 3.42140870178476 | |
| 3.1.437638 | ORRIN LUNDY | ADDRESS REDACTED | | | CEL 192.240575027343<br>ETH 0.106642345416728 | | |
| 3.1.437639 | ORRIN OBIEN | ADDRESS REDACTED | | | BTC 0.000533844490741773<br>EOS 1459.38646721696<br>ETH 0.0130426957790307<br>USDC 35.5617211732057<br>XLM 4272.16065291607 | BTC 0.00000000360952644<br>USDC 0.000000335777085793 | |
| 3.1.437640 | ORRIN SNELGAR | ADDRESS REDACTED | | | 1INCH 1.1509437600622<br>AAVE 0.0418874407144396<br>ADA 0.00512772843657661<br>BNB 0.0859311498977043<br>BNT 1.24883088377636<br>BTC 0.2241310328<br>COMP 0.0415522752361733<br>DASH 0.103313567177864<br>DOT 0.00245645318154713<br>EOS 3.49622599417537<br>ETH 0.576757237697314<br>LUNC 1.04109158102155<br>MANA 3.37978893847954<br>MATIC 11.0889353847608<br>SNX 1.16674622873202<br>SUSHI 1.04645860358684<br>UMA 0.534828061699009<br>XLM 0.00352523474514941<br>XRP 0.00419084824311775<br>ZEC 0.0705999037646752 | | |
| 3.1.437641 | ORRIN WILSON | ADDRESS REDACTED | | | ADA 0.131624097534747<br>BNB 0.00128455951399562<br>BTC 0.000001079797367646699<br>DASH 0.000018544608346925<br>TAUD 3.56690467590373<br>USDT ERC20 0.316016072045096<br>XLM 0.00046326360319856 | | |
| 3.1.437642 | ORRY MARTIN | ADDRESS REDACTED | | | ADA 0.227282613878419<br>BTC 0.00293734671974893<br>ETH 1.31086379973421<br>USDC 10204.8310021549<br>XRP 0.00000036132211603 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.437643 | ORRY VON DIEZ | ADDRESS REDACTED | | | MATIC 105.297534614749<br>XLM 609.306596438478 | | |
| 3.1.437644 | ÖRS JAKAB | ADDRESS REDACTED | | | BTC 0.00662854833550255<br>BUSD 350.00000006<br>CEL 158.306505511628<br>DOT 6.49864314<br>EOS 24.46<br>MATIC 317.320777116659<br>PAX 170<br>SNX 8.298423<br>TUSD 250 | | |
| 3.1.437645 | ORSET CHARLY | ADDRESS REDACTED | | | BTC 0.00145143<br>CEL 1.45295889690267<br>MATIC 5.35513248941947 | | |
| 3.1.437646 | ORSHOLIA NAD | ADDRESS REDACTED | | | CEL 0.607180147819791<br>DOT 0.058<br>ETH 0.00843227199136535<br>LINK 0.00292151539099647<br>XLM 0.0973576590254057 | | |
| 3.1.437647 | ORSID SIERRA | ADDRESS REDACTED | | | BTC 0.0301260975975136<br>CEL 0.355238490873976<br>USDT ERC20 0.000000159324778707 | | |
| 3.1.437648 | ORSINI CHIMIN | ADDRESS REDACTED | | | BTC 0.000658299365880421<br>DOT 0.35877048462035<br>ETH 0.0103735210869552<br>LUNC 0.198688674300334<br>MATIC 16.036502060903 | | |
| 3.1.437649 | ORSOLYA FALUDI | ADDRESS REDACTED | | | BTC 0.000000895246870411 | | |
| 3.1.437650 | ORSOLYA KALMAN | ADDRESS REDACTED | | | BTC 0.00155525832840834<br>CEL 6.02240679458331<br>DOT 20.9161 | | |
| 3.1.437651 | ORSOLYA MAGERA-SAGI | ADDRESS REDACTED | | | BTC 0.00501272389286258<br>LTC 0.00207893884952676 | | |
| 3.1.437652 | ORSOLYA NAGYISTOK | ADDRESS REDACTED | | | ADA 0.168884027687219<br>BNB 0.00169884440613765<br>BTC 0.000023170548278798<br>CEL 0.0652282799337816<br>ETH 0.000073250320120204<br>USDC 0.628125594874094 | | |
| 3.1.437653 | ORSOLYA RITA ISLIK | ADDRESS REDACTED | | | BTC 0.00000061847388213 | | |
| 3.1.437654 | ORSON OEHLERS | ADDRESS REDACTED | | | BTC 0.000000308510162574<br>ETH 0.000118470758278219 | | |
| 3.1.437655 | ORTAL KIRSON-TRILLING | ADDRESS REDACTED | | | BTC 0.0000301301474837799 | | |
| 3.1.437656 | ORTHAI MALISRI | ADDRESS REDACTED | | | BTC 0.000000010040272601<br>USDC 0.124612729375849<br>USDT ERC20 0.394804467116642 | | |
| 3.1.437657 | ORTHODONTIE CLOCHERET BV | ADDRESS REDACTED | | | BTC 0.00121986923001854<br>CEL 4453.53466848772 | | |
| 3.1.437658 | ORTRUN DOMINIQUE GRETZER | ADDRESS REDACTED | | | BTC 2.38431293974697 | | |
| 3.1.437659 | ORUC KAHRIMAN | ADDRESS REDACTED | | | BTC 0.000000193211912425 | | |
| 3.1.437660 | ORVAL WYLAND JR | ADDRESS REDACTED | | | USDC 0.00914705496487021 | | |
| 3.1.437661 | ORVEN AMIEL VERGARA | ADDRESS REDACTED | | | ETH 0.0122925003451295<br>USDC 30.9699535783953 | | |
| 3.1.437662 | ORVIE VIDAD | ADDRESS REDACTED | | | BTC 0.000001977053138012<br>DOT 0.0695450502246635<br>ETH 0.000002505436513911<br>USDT ERC20 9.65442498302822 | | |
| 3.1.437663 | ORVIL KENNETH GUNTER III | ADDRESS REDACTED | | | BTC 0.000999999886977178<br>ETH 0.0107431324529239<br>LINK 0.333325547368707<br>MATIC 704.454419208135<br>SOL 0.0236619319852026<br>USDC 0.973861395142597 | BTC 0.00281300796543694<br>MATIC 3833.66744761186<br>SOL 0.349647437008854<br>USDC 0.00432558450531706 | |
| 3.1.437664 | ORVILKE BAUMGARDNER | ADDRESS REDACTED | | | CEL 1.08537301599556 | | |
| 3.1.437665 | ORVILLE E RANDOLPH | ADDRESS REDACTED | | | ADA 1719.45007021414<br>BTC 0.0292115910609911<br>DOT 17.852253385995<br>ETH 0.00637455869943648<br>LINK 123.612649830292<br>MANA 506.444168766502<br>MATIC 2200.71940059075<br>PAXG 0.0454070577000716<br>SNX 318.41026355952<br>SOL 17.2928917623707<br>XTZ 21.1536109862397 | | |
| 3.1.437666 | ORVILLE HAYNES | ADDRESS REDACTED | | | ADA 10<br>BTC 0.000078271652667358<br>CEL 1.48931644306905<br>LUNC 0.013826<br>MATIC 3.7205<br>USDC 0.0139 | | |
| 3.1.437667 | ORVILLE HERNANDEZ | ADDRESS REDACTED | | | ADA 334.556400065516<br>BTC 0.00661839404881781<br>EOS 0.0218056734601725<br>ETH 1.86576758531782<br>LTC 0.00303455756638141<br>LUNC 0.0101438366203732<br>USDC 0.0297996610977168<br>USDT ERC20 42.6183501236201<br>XLM 0.541700961004523<br>XRP 0.246279351322543 | ETH 0.000002292267599352<br>LUNC 10.0243153774555<br>USDC 0.000000523986659196<br>USDT ERC20 26.554046 | |
| 3.1.437668 | ORVILLE MAC DONALD | ADDRESS REDACTED | | | BTC 0.00033487146385917<br>DOT 109.246037944815<br>ETH 3.10009444960044<br>USDC 0.00746959001366701 | | |
| 3.1.437669 | ORVILLE MILLER | ADDRESS REDACTED | | | BTC 0.00208291990378356<br>CEL 22.7069205939827<br>COMP 0.000194667866863139<br>DOGE 19046.6985762961<br>USDC 83.8200130067476<br>XLM 0.0154545366584492<br>XRP 202.673453507752 | | |
| 3.1.437670 | ORVILLE REYNOLDS | ADDRESS REDACTED | | | BTC 0.000007067534804432<br>ETH 0.266444933619496<br>MATIC 0.305267731906331<br>USDC 22306.2114022695 | ETH 0.07702081 | |
| 3.1.437671 | ORVILLE REYNOLDS | ADDRESS REDACTED | | | BTC 0.000001821681742485<br>CEL 0.0337265868296413<br>ETH 0.0038999843526034<br>MATIC 0.37367869659305<br>USDC 0.0908873516291104 | | |
| 3.1.437672 | ORVILLE SCHELL | ADDRESS REDACTED | | | BTC 0.0572603937473866<br>ETH 14.3445214929297<br>USDC 50890.0910647272 | | |
| 3.1.437673 | ORXAN ISMAYILOV | ADDRESS REDACTED | | | CEL 4.30347203331936<br>USDT ERC20 402.5 | | |
| 3.1.437674 | ORY BAUM | ADDRESS REDACTED | | | USDC 0.000630869052868293 | BTC 0.000000004554565401<br>USDC 0.000000051304291676 | |
| 3.1.437675 | ORY MAX | ADDRESS REDACTED | | | CEL 0.00446164845360688<br>LTC 0.0091848 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.437676 | ORY ROMÉO | ADDRESS REDACTED | | | BNB 0.000000009559928285<br>BTC 0.000000002129031088<br>CEL 1.94838287516525<br>ETH 0.000003442895881734<br>LTC 0.000131186118721791<br>USDC 1.69016450349878 | | |
| 3.1.437677 | ORY ZAIDENVORM | ADDRESS REDACTED | | | BTC 0.0000320565606446619<br>CEL 1.74530700481526 | | |
| 3.1.437678 | ORYEN MATTAS | ADDRESS REDACTED | | | AAVE 0.123035484200175<br>BTC 0.000937237233572359<br>COMP 0.0381019266269614<br>DASH 0.243387261183427<br>EOS 13.7882977887156<br>ETH 0.171151921019735<br>LINK 0.0122427513731318<br>LTC 0.275717059707549<br>XLM 225.98862636184<br>XRP 354.198215 | | |
| 3.1.437679 | ORYN ARDS | ADDRESS REDACTED | | | BCH 0.00141571330350922<br>BTC 0.000192984019401071<br>ETC 0.00459246967361014<br>ETH 0.000082151556109431<br>LINK 0.031051946145629<br>MCDAI 1.37046940283886<br>SGB 407.615465325456<br>UNI 0.00715877638790562<br>XRP 0.244443038888817 | | |
| 3.1.437680 | ORYNBEEK YESSEN | ADDRESS REDACTED | | | BTC 0.00000123824392278<br>USDC 0.911974585664409 | | |
| 3.1.437681 | OS FUENTES | ADDRESS REDACTED | | | BTC 0.99995245<br>CEL 392.333415330454 | | |
| 3.1.437682 | OSA NEGRA | ADDRESS REDACTED | | | BNB 0.000577967818002563<br>BTC 0.000000316365229125 | | |
| 3.1.437683 | OSABOHIEN ABIADE | ADDRESS REDACTED | | | ETH 0.000014613119570156 | | |
| 3.1.437684 | OSABUOHIEN FRANK | ADDRESS REDACTED | | | BCH 0.0291975212557241<br>BNB 0.0026608758925744<br>BTC 0.000004932182730647<br>CEL 15.5584150527909 | | |
| 3.1.437685 | OSABUOHIEN TIMOTHY OLOTU | ADDRESS REDACTED | | | BTC 0.000001851757616663 | | |
| 3.1.437686 | OSAEMEZU EMMANUEL OGWU | ADDRESS REDACTED | | | BNT 0.0108274108145793<br>BTC 0.000001306669767923<br>CEL 1.1243201374371<br>MANA 0.00641018732870816<br>UNI 0.00231352961475873 | | |
| 3.1.437687 | OSAGIE EMMANUEL | ADDRESS REDACTED | | | BTC 0.000112410962848602<br>MATIC 13.5396126314446 | | |
| 3.1.437688 | OSAGIE OBASUYI | ADDRESS REDACTED | | | CEL 1.11859862088102 | | |
| 3.1.437689 | OSAGIE OSAGUONA | ADDRESS REDACTED | | | BTC 0.000000332415146106 | | |
| 3.1.437690 | OSAIGBOKAN BLESSING ODIGIE | ADDRESS REDACTED | | | BTC 0.000001177326564371 | | |
| 3.1.437691 | OSAIGBOVO FRIDAY UGIAGBE | ADDRESS REDACTED | | | BCH 0.000000009495793405<br>BTC 0.000000001255072644<br>CEL 2.28470537847752<br>SGB 396.843211395394<br>UMA 70<br>USDC 0.000000409104937205<br>XRP 0.000000090838674596 | | |
| 3.1.437692 | OSAIYEKEMWEN OMOREGIE | ADDRESS REDACTED | | | BTC 0.00117812519301114<br>DOT 68.1711523465581<br>ETH 1.54243387279547<br>LINK 22.4890652161115<br>USDC 0.0183201168006419 | | |
| 3.1.437693 | OSAMA ABULHASSAN | ADDRESS REDACTED | | | BTC 0.281924057094518<br>GUSD 0.200166865112262<br>XRP 1900.662188 | BTC 0.0082978206488712<br>USDC 0.581 | |
| 3.1.437694 | OSAMA ABUOSBA | ADDRESS REDACTED | | | AAVE 2.40325795315303<br>CEL 37.2523183597357<br>DOT 207.823492042788<br>MATIC 1426.40096744991<br>USDT ERC20 11061.9845459511 | | |
| 3.1.437695 | OSAMA AHMED ATIAH AL MALAHIM | ADDRESS REDACTED | | | LUNC 225.081099143833 | | |
| 3.1.437696 | OSAMA ALASSI | ADDRESS REDACTED | | | ADA 0.00253139731161241<br>AVAX 305.377107974618<br>BCH 187.913786985167<br>BTC 1.00133006563539<br>CEL 755.936439196026<br>DOT 528.02751646637<br>EOS 1.07777709930294<br>ETH 0.000003073588361643<br>LTC 0.0361249192549185<br>LUNC 83.0038318784425<br>MANA 8882.93418908401<br>MATIC 10113.2732868529<br>PAX 4.19874455895223<br>USDT ERC20 1023.74753186695 | AVAX 1.2070006035003<br>BTC 0.0747399455987404<br>CEL 47.8475689824075<br>DOGE 5928<br>ETH 0.387977 | |
| 3.1.437697 | OSAMA ALI | ADDRESS REDACTED | | | ADA 0.326483688421999<br>BTC 0.000152550755339047<br>ETH 0.0044291664063934<br>USDC 0.00031067521199605 | ADA 0.000000827126544382<br>BTC 0.000000001424299913<br>USDC 0.312474526274011 | |
| 3.1.437698 | OSAMA ALLOWH | ADDRESS REDACTED | | | BTC 0.191651728400132<br>CEL 101.193333251909<br>DOT 16.8065900373512<br>XRP 578.520276071429 | | |
| 3.1.437699 | OSAMA ALNAJAR | ADDRESS REDACTED | | | BTC 0.006480502989<br>CEL 0.0385561609638442<br>ETH 0.000030900153349252<br>MATIC 0.164449176451025<br>SOL 0.00123592604866382<br>USDC 600.11772365341 | | |
| 3.1.437700 | OSAMA AYMAN SALEH ALAWNA | ADDRESS REDACTED | | | CEL 0.00022257903637681 | | |
| 3.1.437701 | OSAMA BIN ARIF | ADDRESS REDACTED | | | BTC 0.0135469897846973<br>CEL 5.63120073559629 | | |
| 3.1.437702 | OSAMA BUHAMAD | ADDRESS REDACTED | | | BTC 0.0011339723779338<br>CEL 0.00385296396664443<br>EOS 13.5401331239363<br>XLM 302.453891542943<br>XRP 557.0897232538 | | |
| 3.1.437703 | OSAMA FAYIZ HADID | ADDRESS REDACTED | | | ETH 0.00157336684021687 | | |
| 3.1.437704 | OSAMA GENDRA | ADDRESS REDACTED | | | BTC 0.000000176457212262<br>ETH 0.000039290576190349 | | |
| 3.1.437705 | OSAMA HANIF | ADDRESS REDACTED | | | BTC 0.258094685429839<br>CEL 19.6223775647794<br>ETH 0.0195195024466745 | | |
| 3.1.437706 | OSAMA HASSAN | ADDRESS REDACTED | | | CEL 1.77538616895354<br>USDC 499.42 | | |
| 3.1.437707 | OSAMA HILAL | ADDRESS REDACTED | | | CEL 0.0388042553358135<br>XLM 0.205057612376124<br>ZRX 0.0155801443890181 | | |
| 3.1.437708 | OSAMA LUBBADEH | ADDRESS REDACTED | | | BTC 0.0402266879760888<br>CEL 38.2382059735177<br>ETH 0.229860788403421 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.437709 | OSAMA MAHMOUD | ADDRESS REDACTED | | | BTC 0.00000003222571344 | | |
| 3.1.437710 | OSAMA SAM HAIDER SHOUBAKI | ADDRESS REDACTED | | | BTC 0.000000004582074773<br>CEL 0.109806036914797<br>ETH 0.000000303592128437 | | |
| 3.1.437711 | OSAMA SHEHATA | ADDRESS REDACTED | | | ADA 0.269031419551877<br>BTC 0.0000150609216445619<br>CEL 4.95494959399952<br>USDT ERC20 21.0083390099814 | | |
| 3.1.437712 | OSAMA TARIQ | ADDRESS REDACTED | | | BTC 0.0037282438672148<br>MATIC 18.7274942291309 | | |
| 3.1.437713 | OSAMA ZAID A KHATHLAN | ADDRESS REDACTED | | | LINK 223.118943308201 | | |
| 3.1.437714 | OSAMAH ALAWADHI | ADDRESS REDACTED | | | BTC 0.000411580283648448 | | |
| 3.1.437715 | OSAMAH ALJUAIFARI | ADDRESS REDACTED | | | CEL 0.0762435842848126<br>DASH 0.0268293505825909<br>DOT 10.8368710610267 | | |
| 3.1.437716 | OSAMAH ALMAWERI | ADDRESS REDACTED | | | BTC 0.0139330483966818<br>ETH 0.0519468523494284 | BTC 0.00330299 | |
| 3.1.437717 | OSAMAMWEN UMWENI | ADDRESS REDACTED | | | ETH 0.0248346363093008 | | |
| 3.1.437718 | OSAMEDE ARHUNMWUNDE | ADDRESS REDACTED | | | CEL 50.3491705577609<br>KNC 0.0697883163972386<br>LPT 2.12984337545285<br>MATIC 7.41845009990452<br>SGB 169.328887906344<br>SNX 0.555293800833194<br>USDC 10 | | |
| 3.1.437719 | OSAMEDE EDOKPOLO | ADDRESS REDACTED | | | ETH 0.944515208132891<br>MATIC 3977.89610636472 | | |
| 3.1.437720 | OSAMMA JAMIL | ADDRESS REDACTED | | | CEL 0.223670572393152 | | |
| 3.1.437721 | OSAMU KOYAMA | ADDRESS REDACTED | | | BTC 53.7631409212965<br>ETH 119.672728528955<br>GUSD 53718.9363574039 | | |
| 3.1.437722 | OSAMU MANABE | ADDRESS REDACTED | | | BCH 0.00221023607710893<br>BTC 0.00188340055647326<br>CEL 46.9494532628553<br>ETH 8.32044618567403<br>MATIC 5.79176022157273<br>TUSD 1.26795013778105<br>ZRX 1010.60152206818 | BTC 0.0452547091836945 | |
| 3.1.437723 | OSAMU SPITERI | ADDRESS REDACTED | | | BTC 0.035036971374282 | | |
| 3.1.437724 | OSAMUDIAME DAWODU | ADDRESS REDACTED | | | BTC 0.000000074305950274<br>USDC 0.00030892799807628 | | BTC 0.000045083998982598<br>USDC 0.17204360551532 |
| 3.1.437725 | OSANDA JAYATISSA | ADDRESS REDACTED | | | BTC 0.000008828439696315<br>CEL 1.11410504203848 | | |
| 3.1.437726 | OSANDA RATHNAYAKE | ADDRESS REDACTED | | | BTC 0.000001357572586101<br>USDT ERC20 0.426506254206485 | | |
| 3.1.437727 | OSAORIYEKEWMEN UWAGBOE | ADDRESS REDACTED | | | ETH 0.0123722847311787 | | |
| 3.1.437728 | OSAREMEN AGBOLO | ADDRESS REDACTED | | | BTC 0.00000088<br>CEL 0.402508412481515 | | |
| 3.1.437729 | OSARENKHOE IBUDE | ADDRESS REDACTED | | | BNB 0.0326007906638867 | | |
| 3.1.437730 | OSARIEME EZOMO | ADDRESS REDACTED | | | BNB 23.2001240428331<br>DOT 115.059776142036<br>LINK 20.9997043950769<br>UNI 24.3705008693435 | | |
| 3.1.437731 | OSARIEMEN EMOKHARE | ADDRESS REDACTED | | | BTC 0.00280609790429032<br>CEL 82.4263389086321<br>ETH 0.000067283756851052<br>LINK 85.4060673531599<br>MCDAI 4.07031<br>SGB 6.34149582503627<br>XLM 0.000000084768340456<br>XRP 41.0779237068816 | | |
| 3.1.437732 | OSARIEMEN UWUIGIAREN | ADDRESS REDACTED | | | CEL 1.12308368056339 | | |
| 3.1.437733 | OSARO IBUDE | ADDRESS REDACTED | | | CEL 0.0168430228654268 | | |
| 3.1.437734 | OSARO SUNDAY IBUDE | ADDRESS REDACTED | | | CEL 0.0085905340941442 | | |
| 3.1.437735 | OSASERE AUSTINE UWUMWONSE | ADDRESS REDACTED | | | BTC 0.000000327594495595 | | |
| 3.1.437736 | OSASUMWEN AIWEKHOE | ADDRESS REDACTED | | | BTC 0.00163329514478091<br>CEL 0.088890579028149 | | |
| 3.1.437737 | OSASUMWEN JEFFREY OWIE | ADDRESS REDACTED | | | CEL 2.480977523208 36<br>USDT ERC20 150<br>XRP 1241.3999495194 | | |
| 3.1.437738 | OSAWARU OGBEIDE-IHAMA | ADDRESS REDACTED | | | BTC 0.386646998632453<br>CEL 420.781581315424<br>SGB 123.543571130927<br>XRP 1308.005593 | | |
| 3.1.437739 | OSAYUWAMEN EVA AIKORIOGIE | ADDRESS REDACTED | | | SOL 0.004591612603752 | | |
| 3.1.437740 | OSAZE OMORODION-OSAGIE | ADDRESS REDACTED | | | BTC 0.000493061243026205<br>CEL 890.518229333918<br>DASH 1.00019826968864<br>ETH 1.00017717971293<br>LTC 1.00071928270056<br>MATIC 10752.85263158<br>SGB 59.8725770409<br>XRP 3716.656261 | | |
| 3.1.437741 | OSAZEE IGBINOVIA | ADDRESS REDACTED | | | BTC 0.00525077<br>CEL 2.40112952520506 | | |
| 3.1.437742 | OSAZEE JOHN OSAIKHUWOMWAN | ADDRESS REDACTED | | | BTC 0.000001572513604464 | | |
| 3.1.437743 | OSAZEE MAXWELL IYI-EWUARE | ADDRESS REDACTED | | | CEL 10.7266150494659<br>SGB 7.63323682823277<br>XLM 585.214230657335<br>XRP 50.1526984630865 | | |
| 3.1.437744 | OSAZUWA IBUDE | ADDRESS REDACTED | | | CEL 0.019387668751567 | | |
| 3.1.437745 | OSBALDO HERNÁNDEZ BRICEÑO | ADDRESS REDACTED | | | BTC 0.000001202925397777<br>BUSD 0.473082505276217<br>CEL 0.126509916964873 | | |
| 3.1.437746 | OSBALDO LESCANO | ADDRESS REDACTED | | | BTC 0.000473808222472537<br>MCDAI 40<br>USDT ERC20 0.000000535710261839 | | |
| 3.1.437747 | OSBALDO MACIAS | ADDRESS REDACTED | | | BTC 0.000008061784771115<br>ETH 0.000341385154901584<br>LTC 0.000707476978188767<br>MANA 0.0114007341187169<br>XLM 0.0954735526679975<br>XRP 0.154044232470501 | | |
| 3.1.437748 | OSBEL RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.00023984751242027<br>ADA 0.498290731682275<br>DOT 0.508525663302948<br>LINK 0.0061226983785952<br>MCDAI 4.21755272924407<br>SUSHI 0.0518867274982536 | | |
| 3.1.437749 | OSBERT THAM | ADDRESS REDACTED | | | BTC 0.131305074725329<br>CEL 2.32405603468384<br>ETH 0.913468916440306 | | |
| 3.1.437750 | OSBORN UMEH | ADDRESS REDACTED | | | BTC 0.0192035907891905<br>ETH 0.599767917465993<br>USDC 0.00156974161272037<br>XLM 2.11639885415343 | | |
| 3.1.437751 | OSBORNE MAGAQA | ADDRESS REDACTED | | | CEL 38.9223651549148<br>SNX 13.36727154<br>USDT ERC20 39.16<br>XRP 33.9278828371112 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.437752 | OSBORNE NORONHA | ADDRESS REDACTED | | | AAVE 0.0737904017176648<br>ADA 25.5058794079557<br>BTC 5.08741834877512<br>DOT 1697.57666587385<br>ETH 0.0764385371298934<br>LUNC 109.925706202436<br>MATIC 15.2768063637108<br>XLM 0.726818365854682<br>XRP 20.2505717920427<br>XTZ 140.942915386835 | | |
| 3.1.437753 | OSBORNE RHINE CHEN | ADDRESS REDACTED | | | BTC 2.12099188789406<br>ETC 0.122563020677438<br>ETH 0.0654717277290492<br>GUSD 15.1558090303537<br>LTC 0.0745599709949752<br>USDC 58.1486004274551 | BTC 0.10266<br>ETC 264.159013619434<br>ETH 80.46322791236<br>LTC 229.528496103087<br>USDC 5043 | |
| 3.1.437754 | OSBOURNE LEWIN | ADDRESS REDACTED | | | ADA 0.000000251426118496<br>BNB 0.00117313465424292<br>BTC 0.0657188720091807<br>CEL 1.07090692849584<br>DOT 0.551695779926577<br>ETH 0.00008650934991662<br>LINK 0.0344940617672275<br>MATIC 8.44816084766488<br>USDC 3.00000061002472<br>XLM 0.000000060950343618<br>XRP 3.49014158963474 | | |
| 3.1.437755 | OSCAR ABOJE | ADDRESS REDACTED | | | BTC 0.00000025196723008<br>USDC 2.45295326670006 | | |
| 3.1.437756 | OSCAR ABREU | ADDRESS REDACTED | | | BTC 0.000125083501306102<br>ETH 0.00133922728676074<br>LINK 0.0313401204716898<br>MATIC 189.175463445937 | BTC 0.152062226528295<br>ETH 1.39477863798966 | |
| 3.1.437757 | OSCAR ACEVEDO | ADDRESS REDACTED | | | BTC 0.000012626491680295<br>DOT 36.4462125915944<br>GUSD 4.16253953848843<br>SNX 0.292524840401173<br>USDC 7.86793059836419 | | |
| 3.1.437758 | OSCAR ADAMS | ADDRESS REDACTED | | | BTC 0.0082368426671939 | | |
| 3.1.437759 | OSCAR AERTS | ADDRESS REDACTED | | | BTC 0.245876259062481 | | |
| 3.1.437760 | OSCAR AERTS | ADDRESS REDACTED | | | CEL 159.637343633758<br>PAXG 3.19324437161778 | | |
| 3.1.437761 | OSCAR AGUILERA | ADDRESS REDACTED | | | ADA 208.89039504307<br>BTC 0.00117497327595408<br>USDC 1.26765398073464 | | |
| 3.1.437762 | OSCAR ALBERTO FUENTES CRASS | ADDRESS REDACTED | | | BTC 0.0213845178588768<br>ETH 1.06331751669999<br>USDC 0.885085773876857 | | |
| 3.1.437763 | OSCAR ALEJANDRO CLEMENTE | ADDRESS REDACTED | | | BTC 0.00354138801573769<br>DOT 0.0287425178318306<br>MCDAI 0.145998769014675<br>USDC 0.00906273407445516 | | |
| 3.1.437764 | OSCAR ALEJANDRO COLIN MONZÓN | ADDRESS REDACTED | | | CEL 0.00539540245498426 | | |
| 3.1.437765 | OSCAR ALEMAN | ADDRESS REDACTED | | | BTC 0.0288545483883948 | | |
| 3.1.437766 | OSCAR ALEXANDER HENNE | ADDRESS REDACTED | | | BTC 0.000000343737928378 | | |
| 3.1.437767 | OSCAR ALEXANDER JØRGENSEN | ADDRESS REDACTED | | | CEL 3.73527548031116<br>ETH 0.07193 | | |
| 3.1.437768 | OSCAR ALEXANDER PITTI RIVERA | ADDRESS REDACTED | | | ADA 0.219618336412663<br>BTC 0.000014568244733182<br>CEL 21.3574524706073<br>DOT 0.173420051253745<br>SOL 0.0203398981165686<br>XRP 664.030274718074 | | |
| 3.1.437769 | OSCAR ALEXANDER SCHEERMAN | ADDRESS REDACTED | | | ADA 0.329166442558958<br>BNB 0.000916128648926248<br>BTC 0.000113421872648814<br>CEL 34.5489642393665<br>ETH 0.0087797660778033<br>USDC 3.73738691951072<br>USDT ERC20 0.00442295868164645 | | |
| 3.1.437770 | OSCAR ALFREDO FORERO SUAREZ | ADDRESS REDACTED | | | BTC 0.000013960574266526 | | |
| 3.1.437771 | OSCAR ALFREDO QUISPE | ADDRESS REDACTED | | | BTC 0.000849908645977323<br>USDT ERC20 1.11052751215294 | | |
| 3.1.437772 | OSCAR ALLEN | ADDRESS REDACTED | | | BTC 0.000002211653299959<br>CEL 1.06134348100942 | | |
| 3.1.437773 | OSCAR ALTUVE | ADDRESS REDACTED | | | CEL 2.32184365970838<br>LTC 2.3896972<br>XLM 2020.3931608 | | |
| 3.1.437774 | OSCAR ALVARADO | ADDRESS REDACTED | | | BTC 0.000949606196491053<br>MATIC 1599.34984121975 | | |
| 3.1.437775 | OSCAR ALVAREZ | ADDRESS REDACTED | | | CEL 1.08620680463897<br>ETH 0.00000474 | | |
| 3.1.437776 | OSCAR ALVAREZ | ADDRESS REDACTED | | | BTC 1.23262270683145<br>ETH 4.02972885297323 | | |
| 3.1.437777 | ÓSCAR ÁLVAREZ | ADDRESS REDACTED | | | BTC 0.004746687547779 | | |
| 3.1.437778 | OSCAR ALVAREZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000813430501170159<br>CEL 0.079923792779573<br>ETH 0.328353647239575<br>LTC 1.27143270235111 | | |
| 3.1.437779 | OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | | | BTC 0.00198358162800702<br>CEL 312.840739460429<br>ETH 0.63759055784885<br>LUNC 2.34461737679284<br>USDC 187.151652870371 | | |
| 3.1.437780 | OSCAR AMADO | ADDRESS REDACTED | | | ETH 0.534397566665977<br>MANA 342.693183525347<br>MATIC 482.153024636697 | | |
| 3.1.437781 | OSCAR AMARO | ADDRESS REDACTED | | | ADA 3.69375124726652<br>BTC 0.000822573565792985<br>SNX 0.349868959839808 | | |
| 3.1.437782 | OSCAR AMBROCIO-RAMIREZ | ADDRESS REDACTED | | | BTC 0.00355481413317593<br>DASH 2.16886957508721<br>LINK 77.8165433228166<br>MCDAI 0.0868474080603057<br>XLM 7491.29022299287 | BTC 0.000012599373738399<br>MCDAI 4.36237 | |
| 3.1.437783 | OSCAR AMERICO MENDEZ VELEZ | ADDRESS REDACTED | | | BTC 0.000000005185543383<br>CEL 0.0285010028972827 | | |
| 3.1.437784 | OSCAR AMOEDO LORENZO | ADDRESS REDACTED | | | BTC 0.000568038853618522<br>CEL 3.77527067953548 | | |
| 3.1.437785 | OSCAR AMOROCHO GOMEZ | ADDRESS REDACTED | | | CEL 0.751487214231171<br>USDT ERC20 10257.4900787844 | | |
| 3.1.437786 | OSCAR ANDELL | ADDRESS REDACTED | | | BTC 0.0000017962614642449<br>CEL 0.574055967229415<br>USDC 0.395182059053467 | | |
| 3.1.437787 | OSCAR ANDERSSON | ADDRESS REDACTED | | | ADA 312.973768499758<br>BTC 0.000847008575561157 | | |
| 3.1.437788 | OSCAR ANDERSSON | ADDRESS REDACTED | | | BTC 1.0277664775617<br>ETH 8.58941109517336<br>USDC 209.707510917078 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.437789 | OSCAR ANDRADE | ADDRESS REDACTED | | | BCH 0.0011589<br>BTC 0.00484002031469094<br>CEL 4.39971639950687<br>ETH 0.00874582419717321<br>LTC 0.00712728<br>TUSD 4.15612561193794 | | |
| 3.1.437790 | OSCAR ANDRADE | ADDRESS REDACTED | | | CEL 0.000263315112548071 | | |
| 3.1.437791 | OSCAR ANDRE SUMELIUS | ADDRESS REDACTED | | | BSV 0.389176881944623<br>BTC 0.282083689054178<br>ETH 0.230218874925817<br>SOL 53.1612381883494 | | |
| 3.1.437792 | OSCAR ANDREAS MALMGREN | ADDRESS REDACTED | | | ADA 0.204461419254817<br>BTC 0.000001065097046418<br>DOT 0.0105987584400161<br>ETH 0.000040435868162004<br>XRP 0.14857157590935 | | |
| 3.1.437793 | OSCAR ANDRES GONZALEZ | ADDRESS REDACTED | | | BTC 1.8201316644233<br>ETH 22.1775921201433<br>MATIC 3802.88828368185<br>SNX 40.0284761799824<br>UNI 16.8019770719782<br>USDC 1279.0366472764 | BTC 0.100206193193645 | |
| 3.1.437794 | OSCAR ANDRES MELENDEZ | ADDRESS REDACTED | | | AVAX 41.0207239244879<br>CEL 48.1118238093189 | USDC 100 | |
| 3.1.437795 | OSCAR ANTONIO APKARIAN | ADDRESS REDACTED | | | ADA 0.0811335440930735<br>BNB 0.00102395669297881<br>BTC 0.0000036190273867<br>ETH 0.000131836311736493<br>MCDAI 0.407864996109327<br>USDT ERC20 271.81937524775 | | |
| 3.1.437796 | OSCAR ANTONIO CASTRO | ADDRESS REDACTED | | | BTC 0.000001382830756784<br>CEL 1.86746448846289<br>LTC 0.000050455356741312<br>USDC 103.525425489764 | | |
| 3.1.437797 | OSCAR ARIAS | ADDRESS REDACTED | | | BTC 0.000535508338816396<br>USDT ERC20 0.000000201774382806 | | |
| 3.1.437798 | OSCAR ARIZA | ADDRESS REDACTED | | | BTC 0.000007476798415579<br>ETH 0.000015859991734119 | | |
| 3.1.437799 | OSCAR ARMANDO MONDACAJIMENEZ | ADDRESS REDACTED | | | BTC 0.000033324295868643 | BTC 0.000000007575211385 | |
| 3.1.437800 | OSCAR ARREOLA | ADDRESS REDACTED | | | MATIC 985.200379854073 | | |
| 3.1.437801 | OSCAR ARRIOLA | ADDRESS REDACTED | | | MATIC 0.618969555358963 | | |
| 3.1.437802 | OSCAR ARRIOLA | ADDRESS REDACTED | | | BTC 0.00211365269295719 | BTC 0.00019877 | |
| 3.1.437803 | OSCAR AVILA | ADDRESS REDACTED | | | CEL 0.00052850441326775<br>XRP 14.1442383661681 | | |
| 3.1.437804 | OSCAR BACHS LOBO | ADDRESS REDACTED | | | AAVE 0.0160180682739936<br>BTC 0.00149219845402605<br>CEL 1.13986176404859<br>DASH 0.0248002485395722<br>SNX 0.593893681332879 | | |
| 3.1.437805 | OSCAR BADILLO | ADDRESS REDACTED | | | BTC 0.00243834812537042<br>MATIC 10.7228408104552 | | |
| 3.1.437806 | OSCAR BAISEL | ADDRESS REDACTED | | | BTC 0.00126966133431569<br>CEL 0.85413458279718 | | |
| 3.1.437807 | OSCAR BARRAGAN | ADDRESS REDACTED | | | BTC 0.000041127527100196<br>ETH 0.00138367835694642<br>GUSD 2.62164334327533<br>USDC 1.72545543307488 | | |
| 3.1.437808 | OSCAR BARRERA | ADDRESS REDACTED | | | ADA 516.71317894342<br>AVAX 13.4141031388427<br>BTC 0.0138338276524621<br>DOT 2.3545705894203<br>ETH 6.12900292030121<br>MATIC 196.979049931559<br>UNI 1.03328613658096<br>USDC 2.37130893407269 | | |
| 3.1.437809 | OSCAR BARRETT | ADDRESS REDACTED | | | BTC 0.0126615062406059<br>ETH 0.387338407793975<br>USDC 546.86714994862 | | |
| 3.1.437810 | OSCAR BARRIOS | ADDRESS REDACTED | | | BTC 0.00125722547994387<br>CEL 3.06211419947552<br>LUNC 8.951 | | |
| 3.1.437811 | OSCAR BARRON | ADDRESS REDACTED | | | BTC 0.0000103712933107779<br>ETH 0.000000783873546874<br>KNC 0.0181831698449776<br>LINK 0.00245034861001956<br>LTC 0.000325305963288269<br>MATIC 0.00990059645234346<br>MCDAI 10.8654214762034<br>SGB 0.00905321063464707<br>SNX 31.8277424231579<br>UNI 0.00644336329608088<br>XLM 0.131920843878789<br>XRP 0.0592205748665485 | BTC 0.000000000479566119 | |
| 3.1.437812 | OSCAR BAUTISTA | ADDRESS REDACTED | | | ETH 1.09726052686993<br>USDC 10511.367335627 | | |
| 3.1.437813 | OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | | | AAVE 0.0190922567805018<br>ADA 1925.632708<br>AVAX 347.40524960425<br>BTC 0.182136833467302<br>CEL 27271.2344336858<br>DOT 0.388133618097444<br>ETH 63.6978352667168<br>LINK 0.877993089843327<br>LTC 0.0197469155717213<br>LUNC 616.0219402893<br>MATIC 19102.7391158995<br>PAXG 1.59588889803197<br>SNX 3.07750022562483<br>USDC 39650.3749300722<br>WBTC 0.191838964757971 | | |
| 3.1.437814 | OSCAR BAZAN | ADDRESS REDACTED | | | BTC 0.000000004354878666 | | |
| 3.1.437815 | OSCAR BAZOBERRY | ADDRESS REDACTED | | | BTC 0.000800736566395442<br>ETH 1.04252078772678 | | |
| 3.1.437816 | OSCAR BEDER | ADDRESS REDACTED | | | CEL 1.8162851410574 | | |
| 3.1.437817 | OSCAR BERGGREN | ADDRESS REDACTED | | | ADA 0.000000785046728972<br>BNB 6.88302803532568<br>BTC 0.000000009436795559<br>CEL 767.515724869589<br>EOS 44.9193<br>XLM 96.922126 | | |
| 3.1.437818 | OSCAR BERNAL | ADDRESS REDACTED | | | BTC 0.000001679226779606<br>LTC 0.00101855802631517<br>MCDAI 0.132610761676484 | | |
| 3.1.437819 | OSCAR BERNARDINO | ADDRESS REDACTED | | | XLM 1011.33517933872 | | |
| 3.1.437820 | OSCAR BERNARDINO | ADDRESS REDACTED | | | USDC 0.210682325762213 | | |
| 3.1.437821 | OSCAR BISHOP | ADDRESS REDACTED | | | CEL 1.09138216627963 | | |
| 3.1.437822 | OSCAR BOLORINO AZUAGA | ADDRESS REDACTED | | | BTC 0.000305348630410774 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.437823 | OSCAR BON | ADDRESS REDACTED | | | BNB 1.99450843714003<br>BTC 0.339128238601002<br>ETH 5.01436231073019<br>XRP 1956.42868921336 | | |
| 3.1.437824 | OSCAR BON | ADDRESS REDACTED | | | AAVE 0.00568058226426505<br>ADA 2.34112226848132<br>BTC 4.09655521735133<br>DOT 269.092434673934<br>ETH 15.5855183253054<br>XRP 0.034564308072114 | | |
| 3.1.437825 | OSCAR BONACORSI | ADDRESS REDACTED | | | BTC 0.000000982873927175999<br>ETH 0.00131223349016729<br>USDC 0.00386537106202789 | | |
| 3.1.437826 | OSCAR BORELA JR | ADDRESS REDACTED | | | BTC 0.00442294466247059 | | |
| 3.1.437827 | OSCAR BOSCARO | ADDRESS REDACTED | | | CEL 5.05362893588215<br>ETH 0.000000000001649079 | | |
| 3.1.437828 | OSCAR BOU NATER | ADDRESS REDACTED | | | MATIC 1.15038717611527<br>MCDAI 0.0892105842495082 | | |
| 3.1.437829 | OSCAR BROWN | ADDRESS REDACTED | | | CEL 1.06246854134151 | | |
| 3.1.437830 | OSCAR BRUNO | ADDRESS REDACTED | | | BTC 0.0012696717592295<br>CEL 771.900326875028<br>ETH 0.00264045475168704<br>USDC 2.08803311728792 | | BTC 0.000000003212852561 |
| 3.1.437831 | OSCAR BUENHOMBRE | ADDRESS REDACTED | | | ADA 0.508047177272478<br>BTC 0.0228363705318752<br>ETH 0.217171394614908<br>MATIC 0.748505086678256<br>XLM 0.0567732429557957 | ADA 0.000000683434589656<br>XLM 0.000000049649263685 | |
| 3.1.437832 | OSCAR BUSSOLINO | ADDRESS REDACTED | | | BTC 0.00522397957656762<br>GUSD 568.408568404404 | | |
| 3.1.437833 | OSCAR CABALLERO | ADDRESS REDACTED | | | BTC 0.000043217446266897 | | |
| 3.1.437834 | OSCAR CABRERA | ADDRESS REDACTED | | | BTC 0.000950087114489346<br>ETH 0.00433715526798773<br>MCDAI 0.342081950760078 | | |
| 3.1.437835 | OSCAR CALDERON | ADDRESS REDACTED | | | CEL 66.2319375784536 | | |
| 3.1.437836 | OSCAR CALLES | ADDRESS REDACTED | | | ADA 0.330970758068572<br>BTC 0.000013133366999687<br>ETH 0.000874440040391727<br>MATIC 0.5836902405122 | | |
| 3.1.437837 | OSCAR CALVO ALVAREZ | ADDRESS REDACTED | | | BTC 0.000001041980712234<br>CEL 0.179657944823112 | | |
| 3.1.437838 | OSCAR CAMARENA | ADDRESS REDACTED | | | MATIC 0.141177789445759 | | |
| 3.1.437839 | OSCAR CAMPOS | ADDRESS REDACTED | | | BTC 0.000007374237560517<br>USDT ERC20 0.463881148196595 | | |
| 3.1.437840 | OSCAR CAMPUZANO | ADDRESS REDACTED | | | BTC 0.000060267022972919<br>CEL 1.15593108582331<br>USDT ERC20 1.95689791719876 | | |
| 3.1.437841 | OSCAR CANCINO | ADDRESS REDACTED | | | BTC 1.24021183112817<br>CEL 717.131110616634<br>ETH 10.4701512157348<br>LTC 5.82292607828732<br>SGB 320.180578186212<br>SNX 0.00114477508653846<br>TUSD 13.51<br>USDC 0.002<br>XRP 0.000000193333649117 | | |
| 3.1.437842 | OSCAR CANSECO | ADDRESS REDACTED | | | BTC 0.000000010275085508<br>ETH 0.000934061458814924<br>LTC 0.00163478716316916<br>MCDAI 0.0111824907671004<br>TUSD 0.0165569950751906 | | |
| 3.1.437843 | OSCAR CARLSON | ADDRESS REDACTED | | | CEL 0.145719384355451<br>ETH 0.0044331758955475<br>MATIC 11.5398791333668<br>USDC 8.95393573933801 | | |
| 3.1.437844 | OSCAR CARMONA MARTINEZ | ADDRESS REDACTED | | | ADA 23.4979<br>CEL 0.366274355371846 | | |
| 3.1.437845 | OSCAR CARRASCO | ADDRESS REDACTED | | | ETH 0.000302588526252724<br>SGB 1856.39121865119<br>USDC 0.55645353171325<br>XRP 0.000000557120210539 | | |
| 3.1.437846 | OSCAR CARRILLO | ADDRESS REDACTED | | | ADA 0.319291879286721<br>BTC 0.000000408330758384<br>BUSD 0.755225517249316<br>DOT 0.0629034366917305 | | |
| 3.1.437847 | OSCAR CARVAJAL AGUIRRE | ADDRESS REDACTED | | | BTC 0.0838228451870528<br>ETH 2.60952166862203 | | |
| 3.1.437848 | OSCAR CASANOVA | ADDRESS REDACTED | | | BTC 0.0112026530635965 | | |
| 3.1.437849 | OSCAR CASSITY | ADDRESS REDACTED | | | AAVE 1.40676879031739<br>AVAX 3.89212513991107<br>BTC 0.000154659243973213<br>DOT 65.8172550444936<br>ETH 0.00293870576928241<br>GUSD 1.95142255779159<br>LINK 68.3878198086138<br>MATIC 2698.26671347701<br>SOL 20.2255115754074<br>UNI 8.22722467326067<br>USDC 2000.31885617477 | BTC 0.0901678187165072<br>ETH 1.83761268304914<br>GUSD 0.00837317065160397 | |
| 3.1.437850 | OSCAR CASTELLANOS | ADDRESS REDACTED | | | BTC 0.000099669807016097<br>CEL 17.8814849005949 | | |
| 3.1.437851 | OSCAR CASTRO GARCIA | ADDRESS REDACTED | | | BTC 0.977063348068616<br>CEL 481.371552620239<br>ETH 6.52857224775656<br>MATIC 1621.18707153222 | | |
| 3.1.437852 | OSCAR CATALA FAUS | ADDRESS REDACTED | | | BTC 0.0649907472722669<br>DOT 32.3680138724558<br>ETH 1.29847054246093<br>TAUD 109.27650560682 | | |
| 3.1.437853 | OSCAR CAVIEDES AJA | ADDRESS REDACTED | | | BTC 0.0021643861692846<br>CEL 5.0244916837763<br>USDC 475.778601617163 | | |
| 3.1.437854 | OSCAR CELMA HERRADA | ADDRESS REDACTED | | | ADA 532.902607294594<br>BTC 2.30001725540015<br>CEL 0.00230065149043245<br>DOT 20.5313097813022<br>ETH 7.58930914604911<br>LINK 39.7044385883882<br>MATIC 1598.90637544718 | | |
| 3.1.437855 | OSCAR CENTENO | ADDRESS REDACTED | | | BTC 0.00114725753515614<br>SGB 65672.6739363998<br>XRP 107.661618190938 | | |
| 3.1.437856 | OSCAR CENTENO | ADDRESS REDACTED | | | CEL 11.1721942812292 | | |
| 3.1.437857 | OSCAR CERVANTES | ADDRESS REDACTED | | | BTC 0.000023116045902438 | | |
| 3.1.437858 | OSCAR CESAR | ADDRESS REDACTED | | | BTC 0.00236035411179929 | BTC 0.03111 | |
| 3.1.437859 | OSCAR CHACON | ADDRESS REDACTED | | | DOT 5.64464196971787 | | |
| 3.1.437860 | OSCAR CHAN | ADDRESS REDACTED | | | BTC 0.000619864640675868<br>CEL 709.076351033731<br>USDT ERC20 3975.90522257547<br>XRP 130.6741 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.437861 | OSCAR CHAPA | ADDRESS REDACTED | | | BTC 0.000000009494634226<br>BUSD 0.64925625457761<br>CEL 0.00523025707170513 | | |
| 3.1.437862 | OSCAR CHAVEZ | ADDRESS REDACTED | | | MATIC 35.0505717098375 | | |
| 3.1.437863 | OSCAR CHUN HEI CHAN | ADDRESS REDACTED | | | BTC 0.00122601947438948<br>CEL 2.40984841745556<br>MATIC 123.732241 | | |
| 3.1.437864 | OSCAR CIUDAD | ADDRESS REDACTED | | | ADA 0.000000466530383407<br>BNB 0.0251214303253959<br>BTC 0.00000000709155784<br>CEL 0.00778787757862736<br>USDT ERC20 0.568806062782673 | | |
| 3.1.437865 | OSCAR COCOM | ADDRESS REDACTED | | | BTC 0.000019028731097215<br>CEL 0.296350819500139 | | |
| 3.1.437866 | OSCAR COIN | ADDRESS REDACTED | | | ETH 0.00022300564002495 | | |
| 3.1.437867 | OSCAR CORDERO | ADDRESS REDACTED | | | CEL 29.9614111611611<br>DOT 3.472<br>MCDAI 70<br>USDC 586 | | |
| 3.1.437868 | OSCAR CORNEJO | ADDRESS REDACTED | | | BTC 0.00117921898497071<br>ETH 0.00124697814528232 | | |
| 3.1.437869 | OSCAR CORONA | ADDRESS REDACTED | | | CEL 1.11595903880368 | | |
| 3.1.437870 | OSCAR CORRALES DORMOND | ADDRESS REDACTED | | | BTC 0.00358276549561927<br>LTC 0.000226081881506344 | | |
| 3.1.437871 | OSCAR CORREA | ADDRESS REDACTED | | | ADA 0.263416598316836<br>BTC 0.0262975763486383<br>DOT 0.0183372847573795<br>EOS 65.2225912365543<br>ETH 0.209077581899276<br>LINK 0.000693702571862098<br>LTC 0.000469335331917819<br>MATIC 0.262281028248989<br>MCDAI 0.0273548607857219<br>SNX 36.3608215184435<br>UNI 9.8889052507574<br>USDC 0.27397187742051<br>XLM 0.197721820862893<br>XRP 0.000000160384451273 | | |
| 3.1.437872 | OSCAR CORTEZ | ADDRESS REDACTED | | | BCH 0.000108685784010068<br>BTC 0.00005170349492694<br>ETH 0.000167067795467756<br>LTC 0.000736837809121042<br>SGB 0.0400087479517058<br>XLM 1.48454538900383<br>XRP 0.0537129728141677<br>ZRX 0.0607807405711709 | | |
| 3.1.437873 | OSCAR CRISTOBAL | ADDRESS REDACTED | | | BTC 0.000461503774069544<br>CEL 0.976655197161681 | | |
| 3.1.437874 | OSCAR CRUZ | ADDRESS REDACTED | | | BTC 1.06011757920922<br>DASH 30.8754573132446<br>EOS 5177.22853065412<br>ETH 30.8467546755998<br>MATIC 6049.94999280564<br>PAX 31.8637230806773<br>USDC 0.739360087334994 | | |
| 3.1.437875 | OSCAR CZEMPIEL | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.437876 | OSCAR DAFFY | ADDRESS REDACTED | | | ADA 0.0519035389644801<br>BNB 0.064118204105282<br>BTC 0.000001015326006363<br>CEL 0.322446619452112<br>ETH 0.000139931379591558<br>LTC 0.0702055<br>XLM 23.3585005<br>XRP 21.85 | | |
| 3.1.437877 | OSCAR DANIEL OZAINE ECHEVERRIA | ADDRESS REDACTED | | | MCDAI 201.409375992279 | | |
| 3.1.437878 | OSCAR DANIEL SALGADO VELEZ | ADDRESS REDACTED | | | ETH 1.02422237451487 | | |
| 3.1.437879 | OSCAR DANIEL TEJADA VAQUERANO | ADDRESS REDACTED | | | BTC 0.000000103349377448<br>CEL 1.15653938624662<br>XLM 0.01509346561869 | | |
| 3.1.437880 | OSCAR DANILLO SEGOVIA | ADDRESS REDACTED | | | BTC 0.0439881967021473<br>ETH 0.0014918646001304 | BTC 0.000454034142521112 | |
| 3.1.437881 | OSCAR DANTINI | ADDRESS REDACTED | | | BTC 0.000000136143371013 | | |
| 3.1.437882 | OSCAR DANTINI | ADDRESS REDACTED | | | BTC 0.000000165414578798<br>CEL 0.039320772341203<br>USDT ERC20 0.232788789686206 | | |
| 3.1.437883 | OSCAR DANTINI | ADDRESS REDACTED | | | BTC 0.000000090771165319<br>CEL 0.00138371083626078 | | |
| 3.1.437884 | OSCAR DAYAN | ADDRESS REDACTED | | | CEL 0.954016332580336 | | |
| 3.1.437885 | OSCAR DE DIOS ANGULO | ADDRESS REDACTED | | | BTC 0.000000009244097173<br>CEL 0.136822991212533 | | |
| 3.1.437886 | OSCAR DE LA CRUZ | ADDRESS REDACTED | | | LINK 0.0360411938962567 | | |
| 3.1.437887 | OSCAR DE LA CRUZ | ADDRESS REDACTED | | | AAVE 5.1841<br>BTC 0.00123029497600996<br>CEL 2247.22712592406<br>ETH 2.23803839061259<br>USDT ERC20 0.000000407407407407 | | |
| 3.1.437888 | OSCAR DE LA PAZ | ADDRESS REDACTED | | | MATIC 43.9475167357514 | | |
| 3.1.437889 | OSCAR DE LA ROSA | ADDRESS REDACTED | | | ADA 7.53944942750696<br>BTC 0.159666099421098<br>ETH 1.22217063946694<br>MANA 4.3059936368454<br>MATIC 8.51818725931503<br>USDC 209.151790805202 | BTC 0.09266885 | |
| 3.1.437890 | OSCAR DE LA TORRE GONZÁLEZ | ADDRESS REDACTED | | | AVAX 0.0215767742911279<br>BTC 0.000080829852463651<br>CEL 2.07326068279484<br>ETH 0.000001004947608236<br>MATIC 0.0121168851353931<br>SNX 0.155269430335608<br>TUSD 0.0255526752481958 | | |
| 3.1.437891 | OSCAR DE PAZ CHILOECHES | ADDRESS REDACTED | | | BTC 0.0983035240634848<br>ETH 0.163079856414865 | | |
| 3.1.437892 | OSCAR DE PRADO MARCOS | ADDRESS REDACTED | | | BTC 0.000232569865169474<br>CEL 14.7074033061481<br>ZEC 6.01241071 | | |
| 3.1.437893 | OSCAR DEL RIO | ADDRESS REDACTED | | | BTC 0.00120620134089638<br>CEL 188.419145984499<br>DOT 40.16581428<br>LUNC 14.98<br>MATIC 93.11453842 | | |
| 3.1.437894 | OSCAR DEL VALLE | ADDRESS REDACTED | | | BTC 0.00396727214197814<br>CEL 0.096392924899243<br>MCDAI 40.7147859167942 | | |
| 3.1.437895 | OSCAR DELGADO | ADDRESS REDACTED | | | CEL 0.626220782356526 | | |
| 3.1.437896 | ÓSCAR DELOYA | ADDRESS REDACTED | | | BTC 0.000003076089257457<br>CEL 0.00888240405976838<br>XLM 0.0360288636175688 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.437897 | OSCAR DIAZ | ADDRESS REDACTED | | | BCH 0.000152455434697386<br>ETH 0.482365916956128<br>MCDAI 0.101120410465879<br>XLM 131.801265185944 | | |
| 3.1.437898 | OSCAR DIAZ DE LEON | ADDRESS REDACTED | | | ADA 4.79872989397043<br>BTC 0.000067148937076582<br>DOT 0.00213358868514734<br>ETH 0.000368453789984153<br>SNX 0.308354439413787<br>USDC 0.712521217973306<br>USDT ERC20 0.307049192459326 | | |
| 3.1.437899 | ÓSCAR DÍAZ MARTÍNEZ | ADDRESS REDACTED | | | ADA 0.138142980233403<br>BTC 0.00113368796269402<br>CEL 1.37937992558482<br>DOT 24.5535030975924<br>ETH 0.602593915221109<br>MANA 0.00416170789916811<br>USDT ERC20 0.551705934084961<br>XRP 0.29538995115006 | | |
| 3.1.437900 | OSCAR DIEGO CASTRO FENDEL | ADDRESS REDACTED | | | ADA 0.217543708586168<br>BTC 0.000514072031518358<br>USDC 17.7502676029916 | | |
| 3.1.437901 | OSCAR DIEGO GOMEZ | ADDRESS REDACTED | | | | XRP 100 | |
| 3.1.437902 | OSCAR DIONISIO MALDONADO VAZQUEZ | ADDRESS REDACTED | | | ADA 23.2717326647523<br>BAT 1038.2817627<br>BCH 0.21462933<br>BTC 0.0133082143728993<br>CEL 61.9204818923626<br>ETH 0.359265005137399<br>MANA 3186.14023798441<br>SNX 102.138721258003<br>SOL 1.0356092502614<br>XRP 555.59895904304 | | |
| 3.1.437903 | OSCAR DOELITZSCH | ADDRESS REDACTED | | | ADA 3.78527169954544<br>BTC 0.476283620059708<br>ETH 10.2240477173883<br>MANA 980.441252785417<br>USDC 16.697611209781 | | |
| 3.1.437904 | OSCAR DOMINGO | ADDRESS REDACTED | | | AVAX 6.43111290786501<br>BTC 0.662599519358215<br>CEL 298.90034453319<br>ETH 3.43011707213939<br>KNC 9.29511550894972<br>LINK 104.410427578735<br>MANA 224.691584942437<br>MATIC 681.152853649648<br>SGB 422.262954259934<br>SNX 13.5754030161728<br>USDC 167.660712360982<br>XRP 1.80187770798689 | USDC 18.81 | |
| 3.1.437905 | OSCAR DURKAN | ADDRESS REDACTED | | | ADA 0.118961747596678<br>BNB 0.000000008985749093<br>BTC 0.101497666529989<br>CEL 99.5908086586903<br>ETH 3.83860755208309<br>MATIC 287.821942633568<br>SNX 0.0700129642787489<br>USDC 0.249436609522317 | | |
| 3.1.437906 | OSCAR EDUARDO MEDINA GARCIA | ADDRESS REDACTED | | | MATIC 10.1926667894814 | | |
| 3.1.437907 | OSCAR EDUARDO STUBENRAUCH | ADDRESS REDACTED | | | BTC 0.00000460977137060399 | | |
| 3.1.437908 | OSCAR EDWARD VELASQUEZ | ADDRESS REDACTED | | | BTC 0.0297117165290322<br>MATIC 4106.39803241127<br>USDC 4.96084378572282 | USDC 0.000000740898920083 | |
| 3.1.437909 | OSCAR EMILIO DUARTE | ADDRESS REDACTED | | | ADA 10.0660018466477<br>AVAX 26.4489281236075<br>BTC 0.105858518430366<br>CEL 48.6789279680166<br>ETH 0.00681052011000489<br>LUNC 49.7499278992965<br>MATIC 12.6173613311797<br>SOL 67.8587427587257 | | |
| 3.1.437910 | OSCAR ENRIQUE CAMPOS SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000005631661039<br>CEL 0.764208091284962 | | |
| 3.1.437911 | OSCAR ESCOBEDO | ADDRESS REDACTED | | | ADA 356.668193419169<br>BTC 0.003161432114104<br>ETH 0.0863838827451837<br>LINK 21.9303488450804<br>LTC 2.05541694659615<br>MATIC 238.007398445473 | LTC 2.23124232 | |
| 3.1.437912 | OSCAR ESCOBEDO | ADDRESS REDACTED | | | ADA 0.0107052909248724<br>BTC 0.195017227627072<br>COMP 0.0482185575836618<br>DOT 109.544252625064<br>EOS 3.88308976592809<br>ETH 3.04396940149861<br>LTC 68.5583066706247<br>MATIC 226.679253314168<br>XLM 336.783967751611<br>ZRX 85.4306968791191 | ADA 0.000000448521926291 | |
| 3.1.437913 | OSCAR ESPINOZA | ADDRESS REDACTED | | | USDT ERC20 1.0568102111673 | | |
| 3.1.437914 | OSCAR ESTRADA | ADDRESS REDACTED | | | CEL 0.0112429011827172<br>MCDAI 0.035055701071003<br>USDT ERC20 0.314163525158586 | | |
| 3.1.437915 | OSCAR ESTRADA | ADDRESS REDACTED | | | 1INCH 665.278488714516<br>AAVE 0.252353875096713<br>ADA 0.10051971050076<br>BTC 0.000012660581880764<br>CEL 14.6385576482709<br>DASH 5.56141718128733<br>DOT 10.854523908092<br>ETH 0.00546956400729809<br>KNC 54.2854775696938<br>LINK 56.3502311393505<br>LTC 0.000591456949786974<br>LUNC 12.4270235971285<br>MATIC 3660.31587055346<br>SNX 39.1603049042132<br>UMA 2.52917446937111<br>USDC 0.146243667604698<br>XLM 688.392513732441 | | |
| 3.1.437916 | OSCAR FAGUNDEZ | ADDRESS REDACTED | | | BTC 0.000105718841329719<br>CEL 0.989010654083609<br>COMP 0.00166898016642903<br>EOS 0.0421100120928426<br>ETH 0.00371990000813373<br>LINK 0.0161239607017082<br>LTC 0.0123688960291138<br>OMG 0.0215461013566552<br>USDC 0.000000829834134143<br>XRP 0.000000405195534871 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.437917 | OSCAR FARRAPEIRA | ADDRESS REDACTED | | | BTC 0.00136646636643375 | | |
| 3.1.437918 | OSCAR FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00405947126407804<br>GUSD 1.95925642156282<br>LINK 0.945694567823547<br>USDT ERC20 149.376782935626 | | |
| 3.1.437919 | ÓSCAR FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0345789106790497<br>ETH 2.93707890657479 | | |
| 3.1.437920 | OSCAR FERNANDEZ MARTIN | ADDRESS REDACTED | | | BTC 0.000436192934706092 | | |
| 3.1.437921 | OSCAR FERNANDO AGUIRRE OTALVARO | ADDRESS REDACTED | | | BTC 0.343466947332096<br>USDC 0.00755741333689428 | | |
| 3.1.437922 | OSCAR FERREIRO | ADDRESS REDACTED | | | CEL 32.1496795233797<br>ETH 0.00148880575960072<br>MCDAI 0.0918752882951167<br>USDC 0.845117815597766 | | |
| 3.1.437923 | OSCAR FERRUFINO LAZO | ADDRESS REDACTED | | | ADA 0.182106461963753<br>CEL 0.124243927340112<br>ETH 0.000324809008316069<br>MATIC 114.809992181715<br>USDC 4.74906041046427 | ADA 0.000000208971802607<br>USDC 0.000000644342744013 | |
| 3.1.437924 | OSCAR FIELDING | ADDRESS REDACTED | | | BTC 0.000749661637672499<br>ETH 0.000011277191721396<br>MATIC 1.24247037296956<br>USDT ERC20 25.6183965901473 | | |
| 3.1.437925 | OSCAR FILEMON SALAZAR SANCHEZ | ADDRESS REDACTED | | | BTC 0.000003959431736732<br>USDC 0.374149515420978 | | |
| 3.1.437926 | OSCAR FLECHA | ADDRESS REDACTED | | | BTC 0.000001937828397715<br>MCDAI 0.0952635211158469 | | |
| 3.1.437927 | OSCAR FLORES MARTELL | ADDRESS REDACTED | | | BTC 0.000000512180234043<br>ETH 0.000159117049776036 | | |
| 3.1.437928 | OSCAR FONT | ADDRESS REDACTED | | | BTC 1.66418492464564<br>ETH 68.561767407052<br>USDC 30.9513756658762 | BTC 0.952204044723431<br>ETH 0.700896640454195<br>USDC 22 | |
| 3.1.437929 | OSCAR FRANCISCO ALVAREZ VERA | ADDRESS REDACTED | | | CEL 0.0145701065927823<br>ETH 0.000523270971077168<br>LTC 0.000687114747898344 | | |
| 3.1.437930 | OSCAR FRANK M WISEUR | ADDRESS REDACTED | | | BTC 0.00176703174510041<br>CEL 1.76044223578999<br>SOL 0.13498 | | |
| 3.1.437931 | OSCAR FRATE | ADDRESS REDACTED | | | BTC 0.0166045581793384 | | |
| 3.1.437932 | OSCAR FRIDELL | ADDRESS REDACTED | | | BTC 0.000623979649786222<br>CEL 0.646745337038273<br>ETH 0.00255530918211533<br>USDC 560.227292661254 | | |
| 3.1.437933 | OSCAR FRISVOLD | ADDRESS REDACTED | | | BTC 0.163039534697127<br>CEL 214.792934897026<br>ETH 4.33935832 | | |
| 3.1.437934 | OSCAR FUGLSANG | ADDRESS REDACTED | | | BTC 0.00396581685718437<br>CEL 4.41944884187232<br>ETH 0.000324172602807163<br>LTC 0.00156318026007561<br>XLM 94.863138078674 | | |
| 3.1.437935 | OSCAR GALICIA | ADDRESS REDACTED | | | LINK 0.0024628817135677<br>SNX 0.140230089728295 | | |
| 3.1.437936 | ÓSCAR GAMBOA | ADDRESS REDACTED | | | BCH 1.55744173680089<br>BTC 0.00494569490531672<br>CEL 3.27650243639705<br>USDC 266.72308524318 | | |
| 3.1.437937 | OSCAR GAMBOA ESTRADA | ADDRESS REDACTED | | | ETH 0.110506125420654 | | |
| 3.1.437938 | OSCAR GAMEZ ESPI | ADDRESS REDACTED | | | ADA 0.253528806967121<br>BNB 0.445235306681962<br>BTC 0.00364209400522778<br>CEL 0.850086183919607 | | |
| 3.1.437939 | OSCAR GAMIZ | ADDRESS REDACTED | | | ADA 0.170405200914971<br>BTC 0.0169848865757534<br>DOT 0.00885802095991276<br>ETH 0.00015483572052862<br>LINK 0.00877549299458026<br>MATIC 0.170868194979586<br>SNX 0.142592173049962<br>USDC 0.910077139990211 | | |
| 3.1.437940 | OSCAR GANG | ADDRESS REDACTED | | | BTC 0.000000284656362807 | | |
| 3.1.437941 | OSCAR GARCIA | ADDRESS REDACTED | | | ETH 0.000375265107823853<br>SNX 0.0149758848266432 | | |
| 3.1.437942 | OSCAR GARCIA | ADDRESS REDACTED | | | BTC 0.000020140878375648<br>ETH 0.00380344775630683 | | BTC 0.000000003427535365 |
| 3.1.437943 | OSCAR GARCIA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.437944 | OSCAR GARCIA MANZANO | ADDRESS REDACTED | | | BTC 0.0810938632319708<br>CEL 11.3709046238413<br>XRP 739.167263601137 | | |
| 3.1.437945 | OSCAR GARCÍA RAMÍREZ | ADDRESS REDACTED | | | BTC 0.000000039266177768<br>EOS 0.0488921655503751<br>MCDAI 0.012055038406694<br>XLM 0.00035601157211378 | | |
| 3.1.437946 | OSCAR GARIBAY | ADDRESS REDACTED | | | BTC 0.00128368867826862<br>CEL 124.307626673919<br>USDC 10804.1485419174 | | |
| 3.1.437947 | ÓSCAR GAYANGOS | ADDRESS REDACTED | | | BNB 0.408957927485927<br>BTC 0.14916246209521<br>CEL 1.16067084101934 | | |
| 3.1.437948 | OSCAR GENESIN | ADDRESS REDACTED | | | ADA 0.720743085070294<br>BTC 0.000069739909798759<br>DOT 0.0427336721157284<br>ETH 0.000456342591068172<br>MATIC 0.562246822098725<br>USDC 0.534133967051226 | ADA 0.00113697655262935<br>BTC 0.000000000340700751<br>DOT 0.000259917371299127<br>MATIC 0.00371680510814938<br>USDC 0.00768003028678142 | |
| 3.1.437949 | OSCAR GEORGE | ADDRESS REDACTED | | | BTC 0.0946591528327029<br>USDC 734.413214426213 | | |
| 3.1.437950 | OSCAR GIL | ADDRESS REDACTED | | | CEL 1.12371804291966<br>DASH 0.0163963847703809 | | |
| 3.1.437951 | OSCAR GINER | ADDRESS REDACTED | | | BSV 1.00232801766466<br>BTC 1.00343745621645<br>CEL 860.569640068575<br>ETH 1.00624576553542 | | |
| 3.1.437952 | OSCAR GIRONELLA | ADDRESS REDACTED | | | BTC 0.000070980636225196<br>ETH 0.000722150549212822 | | |
| 3.1.437953 | OSCAR GODINA | ADDRESS REDACTED | | | BTC 0.00962729232856828<br>CEL 1.10116907881457<br>USDC 2177.79335062733 | | |
| 3.1.437954 | OSCAR GOETTE | ADDRESS REDACTED | | | USDT ERC20 0.0953366281570589 | | |
| 3.1.437955 | OSCAR GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.100000307381488<br>CEL 5573.2814315062<br>ETH 9.99999993<br>USDC 37676.813050788 | | |
| 3.1.437956 | OSCAR GOMEZ | ADDRESS REDACTED | | | BTC 0.0526096591121542<br>USDC 1.79685681642261 | | |
| 3.1.437957 | OSCAR GOMEZ | ADDRESS REDACTED | | | BTC 0.000001689569320535<br>ETH 0.00036320258862687<br>LINK 0.0495385578915956 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.437958 | ÓSCAR GÓMEZ | ADDRESS REDACTED | | | AAVE 0.00002008<br>BTC 0.000000001562444118<br>CEL 15.8271826947702<br>COMP 0.0002235<br>DOT 0.00000073<br>ETH 0.00000025<br>LINK 0.03434188 | | |
| 3.1.437959 | OSCAR GONZALEZ | ADDRESS REDACTED | | | BTC 0.0208435708832755<br>ETH 1.07438241578335<br>SOL 22.184581396521 | | |
| 3.1.437960 | OSCAR GONZALEZ | ADDRESS REDACTED | | | BTC 0.00791183659152084 | | |
| 3.1.437961 | OSCAR GONZÁLEZ JIMÉNEZ | ADDRESS REDACTED | | | BNB 0.000709614434983279<br>BTC 0.000000383320135211<br>LTC 0.000035099246689075 | | |
| 3.1.437962 | OSCAR GONZALEZ PEDRAZA | ADDRESS REDACTED | | | BTC 0.0131259578820628 | | |
| 3.1.437963 | OSCAR GONZALEZ SIMON | ADDRESS REDACTED | | | ADA 0.000000269782261752<br>BTC 0.000001056346204095<br>CEL 12.9446137049424<br>GUSD 16.44 | | |
| 3.1.437964 | OSCAR GONZALO IRIARTE PALACIOS | ADDRESS REDACTED | | | ADA 1.62490974081403<br>BTC 0.00169042333810055<br>USDC 0.0713495209224741 | | |
| 3.1.437965 | OSCAR GONZALO MARTÍNEZ MAYORGA | ADDRESS REDACTED | | | ADA 0.175170071673376<br>BTC 0.0193025950925719<br>DOT 136.728245746834<br>ETH 1.59131052596411 | | |
| 3.1.437966 | OSCAR GOOD | ADDRESS REDACTED | | | CEL 430.493669970483 | | |
| 3.1.437967 | OSCAR GOUVEIA | ADDRESS REDACTED | | | BTC 0.000091699456571501<br>ETH 0.0016124280419159 | | |
| 3.1.437968 | OSCAR GRADO | ADDRESS REDACTED | | | BTC 0.000000618039251149999<br>LINK 0.000523608155028253<br>LTC 0.000094211112947711<br>MATIC 0.00894710341200149<br>XLM 0.53730377545217<br>XRP 0.00000097503925765 | | |
| 3.1.437969 | OSCAR GRANT | ADDRESS REDACTED | | | BTC 0.113848809130625<br>ETH 1.34851535284437 | | |
| 3.1.437970 | OSCAR GUERRA | ADDRESS REDACTED | | | BTC 0.000926557710130642<br>ETH 5.30612871197884<br>SNX 58.8378228212515<br>USDC 31.9250975718363 | | |
| 3.1.437971 | OSCAR GUERRERO | ADDRESS REDACTED | | | BTC 0.000012872664990526 | | |
| 3.1.437972 | OSCAR GUERRERO | ADDRESS REDACTED | | | BTC 0.000000893686255185 | | |
| 3.1.437973 | OSCAR GUERRERO HREINS | ADDRESS REDACTED | | | BTC 0.000135168726616853<br>ETH 0.000003447813929131<br>USDC 8.84872814554873 | | |
| 3.1.437974 | OSCAR GUEVARA | ADDRESS REDACTED | | | MCDAI 42.565451060712<br>USDC 11124.5230828916 | | |
| 3.1.437975 | OSCAR GUSTAVO ALVAREZ FRANCO | ADDRESS REDACTED | | | BTC 0.00585588897046712<br>CEL 3.22371287601355<br>ETH 0.212597779613456<br>SOL 1.01400327358857 | | |
| 3.1.437976 | OSCAR GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00102402939486939<br>ETH 0.232892997505288 | | |
| 3.1.437977 | OSCAR GUTIÉRREZ | ADDRESS REDACTED | | | ADA 0.323519659914514<br>BNB 0.00004086361957586<br>BTC 0.000000243398544348<br>MCDAI 0.00199520738252583<br>USDC 0.00012876302906302 | | |
| 3.1.437978 | OSCAR GUTIERREZ AGUADO | ADDRESS REDACTED | | | BTC 0.00123348673506806<br>CEL 2.27448567826528<br>XLM 524.3850713 | | |
| 3.1.437979 | OSCAR GUZMAN-MARTINEZ | ADDRESS REDACTED | | | ADA 376.638674995426<br>BTC 0.0128155198214003<br>ETH 1.62215810375683<br>MATIC 287.149440286896<br>SNX 0.0331783596437364<br>XLM 303.916484791719<br>XRP 232.79 | | |
| 3.1.437980 | OSCAR HALL | ADDRESS REDACTED | | | XLM 19.8730463064922 | | |
| 3.1.437981 | OSCAR HALLERÖD | ADDRESS REDACTED | | | BTC 0.028447197020531<br>CEL 30.8148271578979 | | |
| 3.1.437982 | OSCAR HAMPTON | ADDRESS REDACTED | | | BAT 0.00655988375635643<br>BTC 0.000003122373799515<br>ETH 0.000070066679512955 | | |
| 3.1.437983 | OSCAR HART | ADDRESS REDACTED | | | ADA 0.0764308567628111<br>BNB 0.000262017916836535<br>BTC 0.000000840236847313<br>ETH 0.000079602732659985<br>LUNC 0.0393249466600812<br>USDC 0.225395057950177 | | |
| 3.1.437984 | OSCAR HARWOOD | ADDRESS REDACTED | | | BTC 0.000000200751378176<br>CEL 0.50943514652761<br>USDC 13.239 | | |
| 3.1.437985 | OSCAR HENRIQUEZ | ADDRESS REDACTED | | | ETH 0.0336827703189957 | | |
| 3.1.437986 | OSCAR HERMANSSON | ADDRESS REDACTED | | | BNB 0.000005622178811735<br>BTC 0.000004472908222263899<br>CEL 0.00903752986908103<br>ETH 0.000000614680992689<br>USDC 0.460869971673201 | | |
| 3.1.437987 | OSCAR HERNAN TOVARARGUETA | ADDRESS REDACTED | | | BTC 0.000020854030914058<br>SOL 0.0200264859775104 | BTC 0.000006232872067408<br>SOL 16.0310685219693 | |
| 3.1.437988 | OSCAR HERNANDEZ | ADDRESS REDACTED | | | CEL 0.118101645608882<br>MATIC 6.8754512176207<br>MCDAI 0.085276173672652 | | |
| 3.1.437989 | OSCAR HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000384600599023718<br>CEL 2.8933713446287<br>SGB 358.374169330289<br>XRP 10.1211571072761 | | |
| 3.1.437990 | OSCAR HERNANDEZ | ADDRESS REDACTED | | | SOL 0.0284827932915339 | | |
| 3.1.437991 | OSCAR HERNANDEZ | ADDRESS REDACTED | | | DOT 2.23955829965649<br>XLM 201.9245170525 | | |
| 3.1.437992 | OSCAR HERNÁNDEZ | ADDRESS REDACTED | | | BNB 0.000143086019614168<br>BSV 0.091189107652129<br>BTC 0.129122264319385<br>CEL 0.00185076759091506<br>ETH 1.23656719387874<br>MATIC 225.872594507716 | | |
| 3.1.437993 | OSCAR HERNANDEZ ACEVEDO | ADDRESS REDACTED | | | ADA 1023.98090665389<br>BTC 0.248798543416101<br>ETH 2.09105954088295<br>MATIC 409.735066821914 | | |
| 3.1.437994 | OSCAR HERNÁNDEZ OROZCO | ADDRESS REDACTED | | | BTC 0.0175142230420985<br>XRP 226.743258936691 | | |
| 3.1.437995 | OSCAR HERRERA | ADDRESS REDACTED | | | USDC 0.257332408120195 | | |
| 3.1.437996 | OSCAR HERRERA RUIZ | ADDRESS REDACTED | | | USDC 0.186826571843537 | | |
| 3.1.437997 | OSCAR HERRERO | ADDRESS REDACTED | | | BTC 0.000000145723499564999<br>CEL 0.949542368293318<br>USDT ERC20 0.0393664573743115 | | |
| 3.1.437998 | OSCAR HO | ADDRESS REDACTED | | | BTC 0.00120567669579442 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.437999 | OSCAR HO | ADDRESS REDACTED | | | BTC 0.00730501365068404<br>CEL 8.14897147718977 | | |
| 3.1.438000 | OSCAR HOANG | ADDRESS REDACTED | | | BTC 0.257814922<br>DOT 35.5819106115308<br>ETH 1.20901259190534<br>SUSHI 142.937708798673 | | |
| 3.1.438001 | OSCAR HOWELL | ADDRESS REDACTED | | | AAVE 0.00402608927198276<br>ADA 5.03290098867535<br>COMP 0.00101210780277703<br>MATIC 3.72490237171037<br>XLM 4.40034214475641 | ADA 0.00000020337774016<br>XLM 0.153478143072351<br>XRP 10137.481053 | |
| 3.1.438002 | OSCAR HUNT JERKINS | ADDRESS REDACTED | | | ADA 101.428465345726<br>BTC 0.00149167225164585<br>CEL 195.740830302559<br>DOT 55.6972617365145<br>ETH 0.493892033664197<br>MATIC 99.2482362062451<br>USDC 3865.81018748301 | DOGE 0.0507314068072169<br>SOL 0.000755649165707477 | |
| 3.1.438003 | OSCAR IBARRA | ADDRESS REDACTED | | | BTC 0.0319681446210901<br>DOT 5.85694874787854<br>ETH 0.237689477355079<br>SOL 11.183845842829 | | |
| 3.1.438004 | OSCAR IGUARO | ADDRESS REDACTED | | | BTC 0.000008644756123582 | | |
| 3.1.438005 | ÓSCAR IRIARTE | ADDRESS REDACTED | | | ADA 968.144890016428<br>BTC 0.00121393530159432<br>CEL 9.49905681917777 | | |
| 3.1.438006 | OSCAR IRIGOYEN | ADDRESS REDACTED | | | ADA 372.819352743861<br>BTC 0.00209462469400076<br>CEL 23.2589869545548<br>USDT ERC20 602 | | |
| 3.1.438007 | OSCAR ISMERIO | ADDRESS REDACTED | | | BTC 0.000024711857077805<br>DOT 0.007192662971096<br>ETH 0.00016814436596808<br>MATIC 2.11048225422468<br>SNX 0.0364621065528457<br>UMA 0.022933847004892<br>XLM 0.223640695057192 | | |
| 3.1.438008 | OSCAR IWUCHUKWU | ADDRESS REDACTED | | | CEL 2.38510279248439 | | |
| 3.1.438009 | OSCAR J REID | ADDRESS REDACTED | | | BNB 0.00186795226950221<br>BTC 0.0266207665007009<br>CEL 24.9467483375504<br>ETH 0.40012814113564<br>MATIC 1274.387 | | |
| 3.1.438010 | OSCAR JAMBRINA | ADDRESS REDACTED | | | BTC 0.00000000993298924<br>CEL 0.0620885863034798 | | |
| 3.1.438011 | OSCAR JARA | ADDRESS REDACTED | | | ADA 0.0598220853525009<br>BTC 0.00004878132190279<br>LINK 0.00872469771028328<br>LTC 0.00182464336560761<br>MATIC 0.381937659056638<br>USDC 3.83054273607202 | | |
| 3.1.438012 | OSCAR JAVIER GIMENEZ | ADDRESS REDACTED | | | BTC 0.000012136842296575<br>CEL 0.197349308269432<br>MCDAI 12.0106975351037 | | |
| 3.1.438013 | OSCAR JAVIER LONDONO NIETO | ADDRESS REDACTED | | | CEL 0.0459698144801769<br>ETH 0.00151365162399682 | | |
| 3.1.438014 | OSCAR JAVIER MARTINEZ MONTANA | ADDRESS REDACTED | | | ETH 0.00161566876033083<br>USDT ERC20 423.580551696132 | | |
| 3.1.438015 | OSCAR JAVIER OVIEDO MORENO | ADDRESS REDACTED | | | BTC 0.00401008416919193<br>CEL 0.00734655373681311<br>USDT ERC20 0.661105858820282 | | |
| 3.1.438016 | OSCAR JEAN THIERRY VAYSSE | ADDRESS REDACTED | | | ADA 387.638564035321<br>AVAX 4.27076887088727<br>BTC 0.00129325980262341<br>CEL 0.0220221475965921<br>DOT 25.2030860931198<br>LUNC 4.85602023212994 | | |
| 3.1.438017 | OSCAR JENSEN | ADDRESS REDACTED | | | CEL 3.25084137588799 | | |
| 3.1.438018 | OSCAR JESUS NEGRETE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000140169854750358<br>DOT 0.0654459442692921<br>MANA 317.520568994562<br>USDC 1.12996867431414 | | |
| 3.1.438019 | OSCAR JIMENEZ | ADDRESS REDACTED | | | BTC 0.00626809199401896<br>MCDAI 42.4756290229027<br>SNX 21.1707904124192 | | |
| 3.1.438020 | OSCAR JIMENEZ | ADDRESS REDACTED | | | BTC 0.0494941974266204<br>ETH 3.3629575489269 | | |
| 3.1.438021 | OSCAR JIMENEZ | ADDRESS REDACTED | | | ADA 312.020475701236<br>COMP 26.071826351745<br>ETH 0.215028231047427<br>ZRX 4517.5717856156 | ETH 0.0105797639292637 | |
| 3.1.438022 | OSCAR JIMENEZ | ADDRESS REDACTED | | | ADA 0.126083755596544<br>BTC 0.0193062412382436 | | |
| 3.1.438023 | OSCAR JIMENEZ FLORES | ADDRESS REDACTED | | | SNX 1.77236025308973 | | |
| 3.1.438024 | OSCAR JOFRE | ADDRESS REDACTED | | | BTC 0.000000852461580024<br>MCDAI 0.207354997626394 | | |
| 3.1.438025 | OSCAR JOHANSSON | ADDRESS REDACTED | | | BTC 0.000000913351919056<br>XRP 0.64562831192747 | | |
| 3.1.438026 | OSCAR JOSE PALOMARES | ADDRESS REDACTED | | | AVAX 0.53846049146167<br>BTC 0.0074959255347883<br>DOGE 370.244302642171<br>DOT 2.85096731423379<br>ETH 0.0386115806112635 | | |
| 3.1.438027 | OSCAR JULIAN JIMENEZ CHAVES | ADDRESS REDACTED | | | BTC 0.000002508014311841<br>CEL 2.186372742292<br>ETH 0.000000768906851 | | |
| 3.1.438028 | OSCAR KALTSCHMIDT | ADDRESS REDACTED | | | ADA 1.17223081368073<br>BTC 0.313196514504132<br>ETH 2.63564999270813<br>MATIC 7.1464533641804<br>SNX 732.088869633427 | | |
| 3.1.438029 | OSCAR KAY | ADDRESS REDACTED | | | BTC 0.000117927603162564 | | |
| 3.1.438030 | OSCAR KIEFT | ADDRESS REDACTED | | | ADA 141.588363406974<br>BTC 0.0483414906800068<br>ETH 0.273398224058617<br>LINK 37.8231225644373 | | |
| 3.1.438031 | OSCAR KJÆR | ADDRESS REDACTED | | | BTC 0.00121865022301299<br>CEL 4.03839453018767<br>XRP 422.8358 | | |
| 3.1.438032 | OSCAR KJELL | ADDRESS REDACTED | | | BTC 0.00746032427177461<br>CEL 5.5950783038637<br>ETH 0.405449685539812<br>MATIC 216.858114844186 | | |
| 3.1.438033 | OSCAR LANTZ | ADDRESS REDACTED | | | BTC 0.0291277196443712<br>CEL 5.06689764504878<br>LUNC 3.07029381409633 | | |
| 3.1.438034 | OSCAR LAPPALAINEN | ADDRESS REDACTED | | | BTC 0.00362598542499736<br>ETH 0.0707395070164584<br>MATIC 594.621464644521<br>USDC 3039.84741598829 | | BTC 0.05918689 |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.438035 | OSCAR LARRAYA | ADDRESS REDACTED | | | AAVE 0.000910352598063268<br>ADA 0.237031301578543<br>BNB 0.00173596743425146<br>BTC 0.000060665856746817<br>CEL 0.141906728745063<br>COMP 0.000540779421308345<br>DOT 0.0220402066063219<br>ETH 0.000152404282015297<br>LINK 0.0108449193915747<br>MANA 0.0240344496063448<br>MATIC 0.722686438745994<br>UNI 0.00661624994498579<br>USDT ERC20 0.485469384327192 | | |
| 3.1.438036 | OSCAR LAUDE | ADDRESS REDACTED | | | BTC 0.0184853194024911<br>CEL 1.27295072606404<br>EOS 0.000107661810599331<br>ETH 1.17536741826584<br>LTC 0.0000000050942386299999<br>MATIC 6.67053730152608<br>USDC 0.000000587491080141<br>USDT ERC20 0.00839214223307622 | | |
| 3.1.438037 | OSCAR LAURITZEN | ADDRESS REDACTED | | | BTC 0.00355871249137746<br>ETH 0.303068905839603 | | |
| 3.1.438038 | OSCAR LAYCO | ADDRESS REDACTED | | | ETH 0.03307528965671 | | |
| 3.1.438039 | OSCAR LECEA | ADDRESS REDACTED | | | BTC 0.426820955634002<br>ETH 0.0347020746234638 | | |
| 3.1.438040 | OSCAR LEDON RUIZ | ADDRESS REDACTED | | | BTC 0.00476728126519783<br>CEL 5.24603503390051 | | |
| 3.1.438041 | OSCAR LEE | ADDRESS REDACTED | | | BTC 0.1445408724<br>ETH 8.4731326181325<br>USDT ERC20 282.145750922985 | | |
| 3.1.438042 | OSCAR LEE | ADDRESS REDACTED | | | ADA 0.0742885857571251<br>BTC 0.0301168097790792<br>ETH 0.209805510170276<br>LINK 0.00357627793049091<br>SOL 6.0658405451725 | | |
| 3.1.438043 | OSCAR LEE | ADDRESS REDACTED | | | ADA 17189.7197267981<br>MATIC 106651.073502927<br>SNX 1133.2762956921 | | |
| 3.1.438044 | OSCAR LEE | ADDRESS REDACTED | | | BAT 112.076025918409<br>BTC 0.00314854983747264<br>CEL 357.964880247554<br>SGB 992.199916801064<br>XLM 0.000000068783653847<br>XRP 0.000000925640457827 | | |
| 3.1.438045 | OSCAR LEE III BRANHAM | ADDRESS REDACTED | | | ADA 858.308815929249<br>BCH 0.400878763318758<br>BSV 0.400577859106975<br>BTC 0.0787799301526155<br>EOS 60.4431993857693<br>ETC 1.96920950832248<br>ETH 1.44076126250199<br>LTC 1.02991846662023<br>XLM 859.072994175483<br>XRP 1919.437 | | |
| 3.1.438046 | OSCAR LEHRNER | ADDRESS REDACTED | | | ADA 3195.20159067022<br>BTC 0.0825906580923762<br>DOT 74.0112160240085<br>ETH 3.28191208393447<br>MATIC 294.612868735702 | | |
| 3.1.438047 | OSCAR LENIS RAMOS BARBA | ADDRESS REDACTED | | | BTC 0.00143969<br>CEL 0.467465975120581 | | |
| 3.1.438048 | OSCAR LEO | ADDRESS REDACTED | | | BTC 0.0000006572889932139999<br>CEL 0.0900739360631455<br>USDT ERC20 9.53638329307989 | | |
| 3.1.438049 | OSCAR LEON | ADDRESS REDACTED | | | BTC 0.00107123333757581<br>MATIC 22.8123017802487<br>SNX 16.1400482873465<br>XLM 29.0085909342644 | | |
| 3.1.438050 | OSCAR LEYVA | ADDRESS REDACTED | | | BTC 0.000000930925165885<br>DOGE 3.42070758513443<br>USDC 0.00347901521740904<br>XLM 0.00882024332421917 | | |
| 3.1.438051 | OSCAR LHOSTE | ADDRESS REDACTED | | | BTC 0.00186670011210764<br>ETH 0.205031450751205 | | |
| 3.1.438052 | OSCAR LHOSTE | ADDRESS REDACTED | | | ETH 0.0331304156019639 | | |
| 3.1.438053 | OSCAR LINDBERGH | ADDRESS REDACTED | | | ADA 405.849963104525<br>BNB 1.11080197007429<br>BTC 0.00220136488501619<br>CEL 0.0584688618920712<br>USDC 214.640443661559 | | |
| 3.1.438054 | OSCAR LLAMAS | ADDRESS REDACTED | | | BTC 0.00371832434924657 | | |
| 3.1.438055 | OSCAR LOOS | ADDRESS REDACTED | | | BTC 0.0000023101246243479<br>USDT ERC20 0.00543619914583093 | | |
| 3.1.438056 | OSCAR LOPEZ | ADDRESS REDACTED | | | BTC 0.011923302785025 | | |
| 3.1.438057 | OSCAR LORENZO ESCOBEDO | ADDRESS REDACTED | | | CEL 0.00152494929776982 | | |
| 3.1.438058 | OSCAR LOUAPRE | ADDRESS REDACTED | | | BTC 0.03424344225555516 | | |
| 3.1.438059 | OSCAR LOURIDO SANTOLARIA | ADDRESS REDACTED | | | BTC 0.000000002632876815<br>CEL 0.819256613711553 | | |
| 3.1.438060 | OSCAR LOZANO | ADDRESS REDACTED | | | BSV 0.00332162539260243<br>BTC 0.000149714627447978<br>ETH 0.00744033645742779<br>LINK 0.0000593103533149944<br>MCDAI 1.79744148850888<br>OMG 0.0448865387912835<br>SNX 0.458858598225859<br>UNI 0.000013346748992385 | BTC 0.0000000000573306515<br>ETH 0.000000252734801864 | |
| 3.1.438061 | OSCAR LUKE | ADDRESS REDACTED | | | ADA 173.589495<br>BTC 0.0059982<br>CEL 126.321637359668<br>ETH 0.0773274097023851<br>MATIC 233.50459944 | | |
| 3.1.438062 | OSCAR LUNA | ADDRESS REDACTED | | | BTC 0.00000765328699667<br>CEL 0.120053982794526<br>DOT 0.114679420755912<br>ETH 0.000017853890466205 | | |
| 3.1.438063 | OSCAR LUNDQVIST | ADDRESS REDACTED | | | BTC 0.0000819382366964149<br>CEL 0.163403338397616<br>ETH 0.00316052143527208<br>USDC 0.101701142328555 | | |
| 3.1.438064 | OSCAR LYBÆK | ADDRESS REDACTED | | | CEL 86.50364231629 | | |
| 3.1.438065 | OSCAR MACDONALD | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.438066 | OSCAR MALMBERG | ADDRESS REDACTED | | | CEL 13.7931258290679<br>DOT 29.0186085853238 | | |
| 3.1.438067 | OSCAR MANNA | ADDRESS REDACTED | | | BTC 0.00080567594915475 | | |
| 3.1.438068 | OSCAR MANNARELLA | ADDRESS REDACTED | | | BTC 0.00528457761205864<br>CEL 14.3650232714046<br>DOGE 63.8519144577005<br>LUNC 20000.1589391044 | | |
| 3.1.438069 | OSCAR MANOSALVA | ADDRESS REDACTED | | | MATIC 41.8825497838467 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.438070 | OSCAR MANZANO | ADDRESS REDACTED | | | CEL 161.829872451186<br>MATIC 0.0069648823181612<br>XRP 4839.34244067328 | | |
| 3.1.438071 | OSCAR MARIE ARTHUR ROMAGNOLI | ADDRESS REDACTED | | | ETH 0.00147295863148483 | | |
| 3.1.438072 | OSCAR MARIO ALVARADO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0105256744143736<br>CEL 7.21851819619005<br>ETH 0.05079084 | | |
| 3.1.438073 | OSCAR MARQUEZ | ADDRESS REDACTED | | | BTC 0.00131448939094668<br>CEL 0.107871304582591<br>PAXG 0.911727138083701 | | |
| 3.1.438074 | OSCAR MARQUEZ | ADDRESS REDACTED | | | BTC 0.000490187293361144<br>USDC 259.861417673956 | | |
| 3.1.438075 | OSCAR MARROU | ADDRESS REDACTED | | | BTC 0.0350833388278339<br>ETH 0.000175499233856081 | | |
| 3.1.438076 | OSCAR MÅRTENSSON | ADDRESS REDACTED | | | ADA 0.151212278730699<br>BNB 0.000867627449644288<br>BTC 0.0000487504785663 33<br>CEL 0.216092972648697<br>DOT 0.0310967012181066<br>ETH 0.00045124444037936<br>LINK 0.00977713223650735<br>LTC 0.000000000215871399<br>LUNC 0.0151198891278177<br>MATIC 0.258026137489125<br>PAXG 0.000119063633845467<br>UNI 0.0016661070033955<br>USDC 1.25401613965882 | | |
| 3.1.438077 | OSCAR MARTINEZ | ADDRESS REDACTED | | | ETH 0.000030681154631842 | | |
| 3.1.438078 | OSCAR MARTINEZ | ADDRESS REDACTED | | | BTC 0.00035244256673608<br>CEL 22.243139457031<br>MCDAI 40.4979757690221<br>SNX 116.115508904542<br>USDC 0.000000173823192139 | | |
| 3.1.438079 | OSCAR MARTINEZ | ADDRESS REDACTED | | | BTC 0.0104073409385265<br>ETH 0.0119383673717162 | | |
| 3.1.438080 | OSCAR MARTINEZ JR | ADDRESS REDACTED | | | XLM 0.042511485913201 | | |
| 3.1.438081 | OSCAR MARTINEZ VALLIN | ADDRESS REDACTED | | | ADA 0.0210765874764669<br>BTC 0.000000715082527415<br>ETH 0.000023003534441561<br>XLM 26.9064738205474 | | |
| 3.1.438082 | OSCAR MARTOS | ADDRESS REDACTED | | | CEL 94.9285245256226<br>SGB 218.674279696745<br>XRP 0.977440910289987 | | |
| 3.1.438083 | OSCAR MAUGHAN-OTTEN | ADDRESS REDACTED | | | BTC 0.000000645867278722999<br>XLM 0.523762367966176 | | |
| 3.1.438084 | OSCAR MAYORÚ | ADDRESS REDACTED | | | MCDAI 30.3247774450554<br>USDC 0.575813583227148 | | |
| 3.1.438085 | OSCAR MCDONALD | ADDRESS REDACTED | | | ADA 363.502319607662<br>BTC 0.0412780750977533<br>ETH 5.4138330774547<br>MATIC 355.605432789501 | | |
| 3.1.438086 | OSCAR MCLENNAN | ADDRESS REDACTED | | | ETH 0.000368744363360609 | | |
| 3.1.438087 | OSCAR MEDEROS | ADDRESS REDACTED | | | BTC 0.349208035507272<br>ETH 3.08886413705816 | | |
| 3.1.438088 | OSCAR MEDINA | ADDRESS REDACTED | | | ADA 0.107436069320064<br>BTC 0.0059245647762413 | | |
| 3.1.438089 | OSCAR MEDINA | ADDRESS REDACTED | | | BTC 0.00121628567084417<br>CEL 3.0550596424407<br>LINK 6.14406 | | |
| 3.1.438090 | OSCAR MEDRANO | ADDRESS REDACTED | | | ETH 0.00520900931900961 | | |
| 3.1.438091 | OSCAR MEERMAN | ADDRESS REDACTED | | | ADA 2957.28722336711<br>AVAX 21.0908663271031<br>BTC 0.0908426142721046<br>CEL 8.35442591799202<br>DOT 113.443397177129<br>EOS 53.9683653346964<br>ETH 4.7372871364117<br>MATIC 3946.64834647371<br>SNX 74.4047995959252 | | |
| 3.1.438092 | OSCAR MEJIA | ADDRESS REDACTED | | | ETH 0.000091578687039294 | | |
| 3.1.438093 | OSCAR MEJIA | ADDRESS REDACTED | | | BTC 0.0274346622698489<br>ETH 0.213107350755596<br>MATIC 0.439289882421065 | | |
| 3.1.438094 | OSCAR MEJIAS | ADDRESS REDACTED | | | BTC 0.101615140412097 | | |
| 3.1.438095 | OSCAR MELGAR | ADDRESS REDACTED | | | BTC 0.000004264394543043 | | |
| 3.1.438096 | OSCAR MENESES | ADDRESS REDACTED | | | BTC 0.0000150539518182349<br>EOS 8.21772719563726<br>ETH 0.000061801496111109<br>MATIC 282.528660762534<br>SGB 571.593073002596<br>XLM 0.858679006755273<br>XRP 0.000000974941290102 | | |
| 3.1.438097 | OSCAR MEO DEFILIPPI | ADDRESS REDACTED | | | BTC 0.000000001287170327<br>CEL 164.584475248537<br>ETH 0.71753205 | | |
| 3.1.438098 | OSCAR MERCADO | ADDRESS REDACTED | | | ADA 0.000000440205088261<br>BTC 0.252438170518575<br>CEL 3687.43638536651<br>DOT 0.000000261539707427<br>ETH 11.8362740510725 | | |
| 3.1.438099 | OSCAR MERCADO NARIO | ADDRESS REDACTED | | | ETH 0.00169328594835885 | | |
| 3.1.438100 | OSCAR MIGUEL DIAS MIRANDA | ADDRESS REDACTED | | | BTC 0.000000004857041871<br>USDC 0.415083616965969 | | |
| 3.1.438101 | ÓSCAR MIGUEL GRACIA | ADDRESS REDACTED | | | BTC 0.000000006176519552<br>CEL 0.349030884319626 | | |
| 3.1.438102 | OSCAR MIGUEL MARIN OCHOA | ADDRESS REDACTED | | | BNB 0.977816103233924<br>BTC 0.0275356192184936<br>MATIC 534.56580433718 | | |
| 3.1.438103 | OSCAR MILIÁN | ADDRESS REDACTED | | | BTC 0.000002813060050869<br>CEL 1.08553506730514<br>ETH 0.000004686888557461 | | |
| 3.1.438104 | OSCAR MILLAN PEREA | ADDRESS REDACTED | | | MATIC 0.168905847589993<br>XRP 0.010983 | | |
| 3.1.438105 | OSCAR MKHANTSHWA | ADDRESS REDACTED | | | BTC 0.00014908<br>CEL 0.0169897052441797<br>ETH 0.00316255 | | |
| 3.1.438106 | OSCAR MOJICA | ADDRESS REDACTED | | | BTC 0.256200230621028<br>GUSD 0.858723111504596<br>LINK 0.0073043576541591<br>MCDAI 0.0217923231112441<br>USDC 0.32909914310923 | | |
| 3.1.438107 | ÓSCAR MOLDES LÓPEZ | ADDRESS REDACTED | | | BTC 0.00106006040103714<br>CEL 1.77282183360997<br>USDT ERC20 15 | | |
| 3.1.438108 | ÓSCAR MOLDES LÓPEZ | ADDRESS REDACTED | | | BTC 0.000886021768535756 | | |
| 3.1.438109 | OSCAR MOLOTO | ADDRESS REDACTED | | | CEL 0.515248940953661<br>ETH 0.00912409 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.438110 | OSCAR MONCERI | ADDRESS REDACTED | | | BUSD 159.973548274925<br>CEL 64.2905103939631<br>MATIC 23.6075368446462<br>USDC 154.839263395289<br>USDT ERC20 48.2028794696931 | | |
| 3.1.438111 | OSCAR MONTOYA | ADDRESS REDACTED | | | CEL 1.08458052754386 | | |
| 3.1.438112 | OSCAR MOORE | ADDRESS REDACTED | | | ADA 342.769571937979<br>BTC 0.0038343754187153 | | |
| 3.1.438113 | OSCAR MORALES | ADDRESS REDACTED | | | XRP 0.000000386220909184 | | |
| 3.1.438114 | OSCAR MORALES | ADDRESS REDACTED | | | BTC 0.000000839873863248<br>EOS 2760.7049353916 | | |
| 3.1.438115 | OSCAR MOYA | ADDRESS REDACTED | | | BTC 0.000520038839377968<br>LTC 0.00444257134086466 | | |
| 3.1.438116 | OSCAR MOYANO | ADDRESS REDACTED | | | BTC 0.000142992575373254<br>CEL 0.020660504799176<br>ETH 0.00982836308088887<br>USDC 11.4817779641509 | | |
| 3.1.438117 | OSCAR MUÑOZ | ADDRESS REDACTED | | | BTC 0.000000005810790075<br>CEL 0.483305052583322<br>ETC 0.114774535885909<br>LTC 0.000046507154143157<br>XLM 0.5976243<br>ZEC 0.000164158405347744 | | |
| 3.1.438118 | OSCAR MUÑOZ | ADDRESS REDACTED | | | CEL 2.2335206346122 | | |
| 3.1.438119 | OSCAR MUNOZ GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0638537764587252 | | |
| 3.1.438120 | OSCAR MUÑOZ VEGA | ADDRESS REDACTED | | | BTC 0.000000168321839854<br>CEL 0.0390276478405821<br>USDT ERC20 0.340623622917404<br>XRP 0.127206696458182 | | |
| 3.1.438121 | OSCAR MYRNA | ADDRESS REDACTED | | | BNB 0.000000007195825187<br>BTC 0.0022014479550809<br>CEL 4.72695234934478 | | |
| 3.1.438122 | OSCAR NAVÓS | ADDRESS REDACTED | | | BTC 0.00000046953567236<br>BUSD 0.276971893001693<br>USDT ERC20 0.0520470338016819 | | |
| 3.1.438123 | OSCAR NIEVAS | ADDRESS REDACTED | | | BTC 0.0114739744465935<br>MATIC 0.0246865130144439 | | |
| 3.1.438124 | OSCAR NIEVAS | ADDRESS REDACTED | | | BTC 0.000000007075592781<br>CEL 0.014397612636099 | | |
| 3.1.438125 | OSCAR NIEVAS | ADDRESS REDACTED | | | BTC 0.000000007075592781<br>CEL 0.0143981453454835 | | |
| 3.1.438126 | OSCAR NIEVAS | ADDRESS REDACTED | | | BTC 0.00208424707559278<br>CEL 0.0143970038253739 | | |
| 3.1.438127 | OSCAR NIEVAS | ADDRESS REDACTED | | | BTC 0.00208424707559278<br>CEL 0.0143967755213519 | | |
| 3.1.438128 | OSCAR NUGRAHA | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.00121891113793008<br>USDT ERC20 0.009998<br>XLM 0.000000068563073303 | | |
| 3.1.438129 | OSCAR NUNCIO | ADDRESS REDACTED | | | AVAX 0.563067149506877<br>BTC 0.0178199081249214<br>CEL 4.15135323543044<br>DOT 12.3328943708161<br>ETH 0.000031633020476626<br>SGB 1.29566238225762<br>USDT ERC20 56.0069894644332 | | |
| 3.1.438130 | OSCAR OCAMPO | ADDRESS REDACTED | | | BTC 0.0263493774154623<br>LTC 8.68077203824362 | | |
| 3.1.438131 | OSCAR OCHOA | ADDRESS REDACTED | | | ETH 0.00151133788673929 | | |
| 3.1.438132 | OSCAR OCHOA | ADDRESS REDACTED | | | ADA 5227.70960627277<br>BTC 2.04499588343341<br>DOT 0.0567729171493953<br>ETH 41.0296675339309<br>LINK 0.107219861489034<br>MATIC 258.070829165952<br>USDC 0.20617158885051 | | |
| 3.1.438133 | OSCAR OCHOA | ADDRESS REDACTED | | | ADA 431.255778395<br>USDT ERC20 0.851706127499288 | | |
| 3.1.438134 | OSCAR OJEDA CALEYA | ADDRESS REDACTED | | | BTC 0.000000238757063131 | | |
| 3.1.438135 | OSCAR OLAIS | ADDRESS REDACTED | | | BTC 0.000789174979316407 | | |
| 3.1.438136 | OSCAR OLGUIN | ADDRESS REDACTED | | | CEL 1.63500269496698<br>MATIC 36 | | |
| 3.1.438137 | OSCAR OLIVER | ADDRESS REDACTED | | | ETH 0.000439955256096687<br>USDT ERC20 0.248070548904287<br>XRP 0.0995988738785621 | | |
| 3.1.438138 | OSCAR OLIVERA-GONZALEZ | ADDRESS REDACTED | | | ADA 0.549927342533917 | | |
| 3.1.438139 | OSCAR OLMEDO | ADDRESS REDACTED | | | BTC 0.0132180772912147<br>CEL 0.111960464117254<br>MANA 0.00386576504064064<br>MATIC 314.139083863516<br>USDC 1.59515402814946 | CEL 0.000093461616311687<br>MANA 0.0041260275989461 | |
| 3.1.438140 | OSCAR ORCHILLES | ADDRESS REDACTED | | | BTC 0.00000009293823105<br>ETH 0.000002857793937899<br>MATIC 0.00257540095049905 | | |
| 3.1.438141 | OSCAR ORLANDO BACA-NUNEZ | ADDRESS REDACTED | | | BTC 0.000139326207827414<br>CEL 0.0356646002042932<br>DASH 0.852610430938438<br>EOS 26.5838583331686<br>ETH 0.00375569674617853<br>LINK 0.00970487150592923<br>MATIC 1.92866209691395<br>SGB 39.0221464564423<br>XLM 636.934769430885<br>XRP 0.129491227282123<br>ZRX 0.0752109905386171 | | |
| 3.1.438142 | OSCAR ORTEGA | ADDRESS REDACTED | | | CEL 1.09796299422617 | | |
| 3.1.438143 | OSCAR ORTIZ | ADDRESS REDACTED | | | BTC 0.0087241227874958<br>CEL 0.0318627590336352 | | |
| 3.1.438144 | OSCAR OWUSU | ADDRESS REDACTED | | | CEL 0.0243155340380721 | | |
| 3.1.438145 | OSCAR PACHECO RUBIO | ADDRESS REDACTED | | | BAT 0.303791559290197<br>BCH 0.00165902035601745<br>BTC 0.000000041767869144<br>CEL 0.0219403152708859<br>MANA 0.115861105770297<br>MCDAI 54.6987069973068<br>USDC 48.3008318290171<br>XRP 0.15133700150621 | | |
| 3.1.438146 | OSCAR PADRON | ADDRESS REDACTED | | | BTC 0.00413629839981377<br>ETH 0.000081154946658249<br>PAX 0.284448076460674 | BTC 0.00740649049091062<br>ETH 0.0311087497427719 | |
| 3.1.438147 | OSCAR PANDO | ADDRESS REDACTED | | | BTC 0.0425895660413255 | | |
| 3.1.438148 | OSCAR PANIAGUA | ADDRESS REDACTED | | | ADA 6329.0602384672<br>BTC 0.146991835160302<br>DOT 21.5146718958639<br>ETH 1.04582381455877<br>XLM 0.16437928143341 | | |
| 3.1.438149 | OSCAR PARADA | ADDRESS REDACTED | | | BTC 0.0151215967583866<br>CEL 14.0274469930718 | | |
| 3.1.438150 | OSCAR PARRA | ADDRESS REDACTED | | | MATIC 2.83215906175371 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.438151 | OSCAR PENA | ADDRESS REDACTED | | | BCH 0.000855822058525841<br>BTC 0.000016099714312024<br>CEL 1.11754609252013<br>DASH 0.013541132549525<br>ETC 0.012797966782116<br>ETH 0.0245524804252527<br>LTC 0.00395119533365456<br>USDC 0.235202667712901 | | |
| 3.1.438152 | OSCAR PENALOZA | ADDRESS REDACTED | | | BTC 0.000212960435361966<br>ETH 0.0258581839581221 | | |
| 3.1.438153 | OSCAR PEREZ | ADDRESS REDACTED | | | BTC 0.000000057257050935<br>USDC 0.000290116264118542 | BTC 0.000000009181993189 | |
| 3.1.438154 | OSCAR PEREZ | ADDRESS REDACTED | | | BTC 0.00113406953394335<br>XRP 0.367992152071508 | | |
| 3.1.438155 | OSCAR PEREZ | ADDRESS REDACTED | | | BTC 0.000496101355149627 | | |
| 3.1.438156 | OSCAR PEREZ | ADDRESS REDACTED | | | BTC 0.901108171486387<br>ETH 0.575124376955032<br>PAXG 0.571623880704643 | | |
| 3.1.438157 | OSCAR PEREZ | ADDRESS REDACTED | | | ADA 1028.91062363693<br>BTC 1.18280528291797<br>ETH 7.1668511923759 | | |
| 3.1.438158 | OSCAR PEREZ | ADDRESS REDACTED | | | BTC 0.00108580767301971<br>USDT ERC20 4070.17718219953 | | |
| 3.1.438159 | OSCAR PEREZ HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000011488550385701<br>MATIC 11.2468315016564 | | |
| 3.1.438160 | OSCAR PERINEL | ADDRESS REDACTED | | | BTC 0.000014186237621575<br>CEL 0.235125763698316 | | |
| 3.1.438161 | OSCAR PETITE | ADDRESS REDACTED | | | BTC 0.0547823434422393 | | |
| 3.1.438162 | OSCAR PONCE | ADDRESS REDACTED | | | BTC 0.00899270240550317<br>ETH 0.284709138832759<br>XRP 185.994844133796 | | |
| 3.1.438163 | OSCAR PONCE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.272395018168432<br>CEL 245.012027239356<br>LTC 19.87411678<br>XRP 488.798514097019 | | |
| 3.1.438164 | OSCAR PONT | ADDRESS REDACTED | | | BNT 30.9547717933993<br>BTC 0.00168594724267748<br>CEL 102.025054377092<br>LTC 0.00117560441491387 | | |
| 3.1.438165 | OSCAR PORRAS | ADDRESS REDACTED | | | ADA 472.868809021113<br>MATIC 68.5237519503599 | | |
| 3.1.438166 | OSCAR PORTILLO | ADDRESS REDACTED | | | ADA 0.14628341521797<br>BTC 0.00985272042923823<br>DOT 0.00476228381591927<br>ETH 0.0000587305660960289 | | |
| 3.1.438167 | OSCAR PUEYO | ADDRESS REDACTED | | | BTC 0.000018602818251108<br>CEL 2.37320915473908<br>MATIC 21.5368912492401 | | |
| 3.1.438168 | OSCAR QUILES | ADDRESS REDACTED | | | CEL 1.13299814685931<br>ETH 0.000002775208189231<br>USDC 0.0124294178076097 | | |
| 3.1.438169 | OSCAR QUINTANILLA | ADDRESS REDACTED | | | ADA 335.278592838063<br>AVAX 0.000501455529200991<br>BTC 0.0535386062880252<br>ETH 0.273274098839854<br>LUNC 9.4808033591904<br>MATIC 0.0609684478334206<br>SOL 10.5744478376111<br>USDC 3.94370538791722<br>XLM 0.00455409093954996 | BTC 0.0520213<br>USDC 2500.00000074509<br>UST 15 | |
| 3.1.438170 | OSCAR QUINTANILLA SANCHEZ | ADDRESS REDACTED | | | BTC 0.950644264162987<br>CEL 16599.8778869036<br>SGB 481.6158698332<br>USDT ERC20 1153.745517<br>XRP 3187.398212 | | |
| 3.1.438171 | OSCAR QUINTERO | ADDRESS REDACTED | | | ADA 0.0490214198302608<br>BTC 0.000057109130480292<br>MATIC 0.364335260276473 | | |
| 3.1.438172 | OSCAR QUINTERO | ADDRESS REDACTED | | | BTC 0.0479689876588237<br>DOT 23.386966511138<br>ETH 0.249756811666818<br>MATIC 855.971046785315<br>USDC 119.845511979445 | | |
| 3.1.438173 | OSCAR RAMIREZ | ADDRESS REDACTED | | | BTC 0.00128503014198141<br>USDT ERC20 18.94 | | |
| 3.1.438174 | OSCAR RAMIREZ | ADDRESS REDACTED | | | ADA 0.154122186964579<br>BTC 0.000000303033264197<br>ETH 0.000009697130160547<br>USDC 0.0656998555016699<br>XLM 0.282364594326851 | | |
| 3.1.438175 | OSCAR RAMIREZ RAMIREZ | ADDRESS REDACTED | | | ADA 75.5523078978224<br>BTC 0.00943776048574306<br>ETH 0.0201916501261527<br>SOL 0.645558638208763 | | |
| 3.1.438176 | OSCAR RAMÓN ABREUT CALDERÓN | ADDRESS REDACTED | | | ADA 1004.41367217544<br>CEL 0.0618446600399575 | | |
| 3.1.438177 | OSCAR RAMON NAVARRO | ADDRESS REDACTED | | | BTC 0.0209721378345428 | | |
| 3.1.438178 | OSCAR RAMOS | ADDRESS REDACTED | | | 1INCH 0.00202967388367763<br>ETH 0.000006209451903987<br>MATIC 0.00932172050208377<br>SNX 0.00910040471676064<br>USDC 0.0871330248621191 | | |
| 3.1.438179 | OSCAR RAMOS | ADDRESS REDACTED | | | BCH 0.691326850061699<br>BNT 167.663645592852<br>EOS 196.112818037835<br>MATIC 4117.66039607596<br>MCDAI 96.9873569170113<br>SNX 21.5505104724153 | | |
| 3.1.438180 | OSCAR RAMOS CASTANAL | ADDRESS REDACTED | | | BTC 0.0000704658110560819 | | |
| 3.1.438181 | OSCAR RAMOS LÓPEZ | ADDRESS REDACTED | | | BTC 0.0343094273936466<br>LINK 104.040831178328 | | |
| 3.1.438182 | OSCAR RANDO | ADDRESS REDACTED | | | BTC 0.0185751331335868<br>CEL 20.1211218290967 | | |
| 3.1.438183 | OSCAR RANGEL | ADDRESS REDACTED | | | ADA 333.148450736919<br>ETH 3.83445981513176 | | |
| 3.1.438184 | OSCAR RASCON | ADDRESS REDACTED | | | BTC 0.00297568425889376<br>ETC 1.00758824497828<br>ETH 0.029001744683118<br>XRP 99.999 | | |
| 3.1.438185 | OSCAR RAVALLI | ADDRESS REDACTED | | | USDT ERC20 0.000000981684981685 | | |
| 3.1.438186 | OSCAR RECUERO SANTONI | ADDRESS REDACTED | | | ADA 322.314791<br>BTC 0.00167414451215428<br>CEL 4.53312982852566<br>DOT 7.32914288567685<br>SOL 1.04989666 | | |
| 3.1.438187 | OSCAR REDONDO | ADDRESS REDACTED | | | BTC 0.00105547908981606<br>CEL 1.23967762572439<br>ETH 2.96554162244732 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.438188 | OSCAR REDONDO BALLINES | ADDRESS REDACTED | | | ADA 133.52443273587<br>BTC 0.00992958769093619<br>ETH 0.136121764445207 | | |
| 3.1.438189 | OSCAR REINOSO | ADDRESS REDACTED | | | CEL 0.0442480289947505<br>MCDAI 9.1593609007738 | | |
| 3.1.438190 | OSCAR REPISO BRAVO | ADDRESS REDACTED | | | USDT ERC20 0.270890388770732 | | |
| 3.1.438191 | OSCAR REYES | ADDRESS REDACTED | | | BCH 0.000008241867133992<br>BTC 0.000000399225218509999<br>LTC 0.000004835181882403 | | |
| 3.1.438192 | OSCAR RIVERA | ADDRESS REDACTED | | | ADA 0.000983744818119938<br>BCH 0.000000326332258706<br>BTC 0.000000289169685435<br>DOT 0.0000876430068448409<br>EOS 0.000049108158123294<br>LTC 0.000005092414100628<br>MATIC 0.0020370604373654<br>SOL 0.000013199616234629<br>SUSHI 0.000197070885081939 | ADA 0.000594302026780069<br>BCH 0.00267982315193689<br>BTC 0.000636287768636783<br>DOT 0.000481107208453612<br>EOS 0.133057396507446<br>LTC 0.000000004171233877<br>MATIC 0.000118478465377084<br>SOL 0.000004244491913308<br>SUSHI 0.494114498083171 | |
| 3.1.438193 | OSCAR RIVERO | ADDRESS REDACTED | | | ADA 98.3314916625291<br>BTC 0.291353186347928<br>ETH 0.359519468375543 | BTC 0.036 | |
| 3.1.438194 | OSCAR ROBERTO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00131618472007173<br>ETH 0.00518910395326972<br>MATIC 244.887900297476 | | |
| 3.1.438195 | OSCAR ROBERTO VARGAS LOPEZ | ADDRESS REDACTED | | | BTC 0.000000628392268763<br>USDT ERC20 3.03928144722296 | | |
| 3.1.438196 | OSCAR ROBLES | ADDRESS REDACTED | | | BTC 0.0100338967581332 | | |
| 3.1.438197 | OSCAR RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000225608988792999<br>ETH 0.000010918567507008<br>MATIC 0.0059619604978751<br>USDC 0.0136798932426602 | BTC 0.000000009514705059<br>USDC 0.000000752997291046 | |
| 3.1.438198 | OSCAR RODRIGUEZ | ADDRESS REDACTED | | | CEL 1560.75172602267<br>ETH 2.08533355557144 | | |
| 3.1.438199 | OSCAR RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00120598279782618<br>DASH 0.0151038542168499<br>LTC 0.0112907298879718<br>SOL 0.0102520200577481<br>ZEC 0.00375121801390054 | | |
| 3.1.438200 | OSCAR RODRÍGUEZ MOSCOSA | ADDRESS REDACTED | | | BTC 0.000000524053818619<br>ETH 0.00000265536278417 | | |
| 3.1.438201 | OSCAR ROJAS | ADDRESS REDACTED | | | MATIC 5.98036193031905 | | |
| 3.1.438202 | OSCAR ROMANO | ADDRESS REDACTED | | | BTC 0.0948395601720788<br>COMP 0.00360017072843225<br>EOS 0.0455884735143638<br>ETH 2.2742237427336<br>SNX 0.0571931242887057 | | |
| 3.1.438203 | OSCAR ROMERO | ADDRESS REDACTED | | | BTC 0.00001476217660478 | | |
| 3.1.438204 | OSCAR ROMERO | ADDRESS REDACTED | | | BTC 0.374395513246959<br>DOT 34.5687383060528<br>PAX 0.055442494282312 | | |
| 3.1.438205 | OSCAR ROMERO | ADDRESS REDACTED | | | BTC 0.000000925366688628<br>USDC 0.0105269816336812<br>USDT ERC20 0.516675334949983 | | |
| 3.1.438206 | OSCAR ROMO AVILA | ADDRESS REDACTED | | | ADA 0.711646022991368<br>BTC 0.356160904742323<br>DOT 5.22488690802271<br>ETC 24.4815730479156<br>ETH 5.03115860954289<br>GUSD 0.0164938850025852<br>LTC 0.0200482026066858<br>MATIC 0.671905459973944 | ETH 0.000000502020956275<br>GUSD 6.76959151933521 | |
| 3.1.438207 | ÓSCAR RORIZ | ADDRESS REDACTED | | | BTC 0.000627910882564243<br>XRP 0.0310785148407788 | | |
| 3.1.438208 | OSCAR ROTAVISTA | ADDRESS REDACTED | | | BTC 0.000000280209951733<br>USDC 0.315353789470498 | | |
| 3.1.438209 | OSCAR RUBALLO | ADDRESS REDACTED | | | USDC 0.531229285163102 | | |
| 3.1.438210 | OSCAR RUBEN VERON | ADDRESS REDACTED | | | BTC 0.000006516956457222 | | |
| 3.1.438211 | OSCAR RUDOLF FRED | ADDRESS REDACTED | | | BTC 0.000363601418795478<br>CEL 4.15284985586045 | | |
| 3.1.438212 | OSCAR RUIZ | ADDRESS REDACTED | | | BTC 0.000000006972506209<br>CEL 1.06283161012476 | | |
| 3.1.438213 | OSCAR RUIZ | ADDRESS REDACTED | | | CEL 0.0380656471394248<br>USDC 8.38154191362324 | | |
| 3.1.438214 | OSCAR SALAS | ADDRESS REDACTED | | | BTC 0.000000276488865707<br>USDT ERC20 0.617023443992079 | | |
| 3.1.438215 | OSCAR SALCEDO | ADDRESS REDACTED | | | AAVE 0.399578134669497<br>ADA 105.735118382615<br>BAT 433.345346282796<br>BTC 0.20633238854416<br>CEL 18.1996315402108<br>DOT 32.5316756370297<br>EOS 4.19810187701652<br>ETH 0.0029109074929056<br>KNC 123.660219242768<br>LINK 21.308084508444<br>LTC 2.11147009522068<br>MANA 39.4071902599543<br>MATIC 8609.16137483857<br>SGB 310.846317170255<br>SNX 6.44349150118002<br>UMA 1.28857578977063<br>UNI 13.3762890775221<br>USDC 10.1058736235379<br>USDT ERC20 0.0488713529530509<br>XLM 5696.17774409511<br>XRP 0.000000734333072724<br>ZRX 123.761731973143 | ETH 1.03986883700003 | |
| 3.1.438216 | OSCAR SALCEDO | ADDRESS REDACTED | | | ADA 1631.99074556863<br>BTC 0.0140095287716842<br>ETH 2.09251648140372<br>USDC 436.768299028213<br>XLM 380.230889467375 | | |
| 3.1.438217 | OSCAR SALMERON | ADDRESS REDACTED | | | AVAX 7.50917661277444<br>BTC 0.0659929128779746<br>CEL 2906.6246951267<br>DOT 0.000000000015127267<br>ETH 1.16355446747181<br>MATIC 5148.78135577031<br>MCDAI 14.5727824600042<br>SGB 872.678227296904<br>XLM 0.000000042763045937<br>XRP 0.000000375523796077 | | |
| 3.1.438218 | OSCAR SALVADO | ADDRESS REDACTED | | | USDC 194.311194339012 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.438219 | OSCAR SAMANIEGO | ADDRESS REDACTED | | | ADA 0.104115053509612<br>AVAX 0.00378808592542331<br>BTC 0.000024211868878647<br>DOT 0.084106897581668<br>ETC 0.0415785925750381<br>ETH 0.000016732938553562<br>LUNC 0.00154016754237036<br>MATIC 0.272533362210935<br>SOL 0.00686312828633747<br>USDC 0.0691692539527012 | AVAX 0.00000013781701461<br>BTC 0.000000004292191052<br>DOT 0.000000794157684214<br>LUNC 0.000000792385440204<br>SOL 0.000020382512944635<br>USDC 0.000000952073051291 | |
| 3.1.438220 | OSCAR SANCHEZ | ADDRESS REDACTED | | | ADA 817.753398851925<br>BTC 2.19609339156679<br>ETH 7.63401524469644 | BTC 0.000478550041108245 | |
| 3.1.438221 | OSCAR SANCHEZ | ADDRESS REDACTED | | | ADA 587.823176977295<br>BTC 0.6290524113299<br>ETH 1.10833051294446 | | |
| 3.1.438222 | OSCAR SANCHEZ | ADDRESS REDACTED | | | BTC 0.0546675670822317 | | |
| 3.1.438223 | OSCAR SANCHEZ GARCIA DE LEON | ADDRESS REDACTED | | | BUSD 0.275948438989637 | | |
| 3.1.438224 | OSCAR SANDOVAL | ADDRESS REDACTED | | | ADA 102.928195457781<br>BAT 102.452638529851<br>BCH 0.000522050855729233<br>BTC 0.000000293425831026<br>CEL 9.51123098594959<br>DASH 0.432972700557291<br>ETH 0.00292984291089191<br>GUSD 0.562159869004458<br>LTC 0.00460400621931376<br>MATIC 228.444470503424<br>PAXG 0.000093973149104814<br>XLM 215.851212518892<br>ZEC 0.510397561227719 | | |
| 3.1.438225 | OSCAR SANTILLAN | ADDRESS REDACTED | | | ADA 0.00397<br>BTC 0.0192918304603003<br>CEL 6.21000227244744<br>DOT 0.0130524270964526<br>ETH 0.000079886538257831<br>USDC 0.0657747292803932 | | |
| 3.1.438226 | OSCAR SAUCEDO BORREGO | ADDRESS REDACTED | | | CEL 0.151786724174114 | | |
| 3.1.438227 | ÓSCAR SAUL CRUZ LÓPEZ | ADDRESS REDACTED | | | DOT 18.4451237586957 | | |
| 3.1.438228 | OSCAR SCHACK MADSEN | ADDRESS REDACTED | | | CEL 0.169033861235301 | | |
| 3.1.438229 | OSCAR SCHJØLIN | ADDRESS REDACTED | | | ADA 0.000000071205943541<br>BTC 0.000001771032108665<br>CEL 0.151696993560382<br>DOT 0.00191013965046663<br>ETH 0.000000383037963771<br>XRP 24.5662512480042 | | |
| 3.1.438230 | OSCAR SCOTT | ADDRESS REDACTED | | | ETH 0.395765753983967 | | |
| 3.1.438231 | OSCAR SEGOVIA | ADDRESS REDACTED | | | BTC 0.209888634038304 | | |
| 3.1.438232 | OSCAR SEGURA | ADDRESS REDACTED | | | CEL 54.3762024268936 | | |
| 3.1.438233 | OSCAR SEMERE | ADDRESS REDACTED | | | XLM 0.000032838656189515 | XLM 0.000000099037147997 | |
| 3.1.438234 | OSCAR SERRANO GONZALEZ | ADDRESS REDACTED | | | BTC 0.3785291076<br>CEL 0.163951765094595<br>USDC 1.46715731588481 | | |
| 3.1.438235 | OSCAR SIAUW | ADDRESS REDACTED | | | ADA 0.0865074968227304<br>BNB 0.000696910563346669<br>BTC 0.019993418258875<br>BUSD 0.277962307945941<br>CEL 0.943525312321932<br>DOT 4.98063616951728<br>ETH 0.219206533019399<br>USDT ERC20 0.422724829892431<br>XLM 127.480805054344 | | |
| 3.1.438236 | OSCAR SILVAN ORO | ADDRESS REDACTED | | | BNB 0.00447371358989152<br>BTC 0.101468247103738<br>ETH 5.05690453568102<br>XRP 484.66181390032 | | |
| 3.1.438237 | OSCAR SINCHE | ADDRESS REDACTED | | | CEL 0.000137711955983399<br>ZEC 0.00055658 | | |
| 3.1.438238 | OSCAR SINCHE | ADDRESS REDACTED | | | BCH 0.0112480122524655<br>BSV 0.000215387062417366<br>CEL 0.0227535011608258<br>DASH 0.000213515786274344<br>LTC 0.00152818990374088<br>ZEC 0.00409793234028231 | | |
| 3.1.438239 | OSCAR SKOGLUND | ADDRESS REDACTED | | | KNC 0.940738189480098 | | |
| 3.1.438240 | OSCAR SOLIS | ADDRESS REDACTED | | | ADA 317.647768399053<br>BTC 0.000910234558562267 | | |
| 3.1.438241 | OSCAR SORIANO ALONZO LOPEZ | ADDRESS REDACTED | | | BTC 0.00117977966288084<br>LTC 0.000360094883962956 | | |
| 3.1.438242 | OSCAR SOSA | ADDRESS REDACTED | | | BTC 0.00222939859201841<br>CEL 3.89001580535442<br>XLM 1336.60000536222 | | |
| 3.1.438243 | OSCAR SOTO | ADDRESS REDACTED | | | BTC 0.0209257187000533 | | |
| 3.1.438244 | OSCAR SOTO | ADDRESS REDACTED | | | XRP 0.589338139658946 | | |
| 3.1.438245 | OSCAR SPENSE | ADDRESS REDACTED | | | ADA 0.312093413989634<br>BNB 0.000288903235161591<br>BTC 0.00516304182539275<br>DOT 0.00052763682051161<br>ETH 0.000036939093565491<br>LINK 0.852800144014636<br>LUNC 0.00525541737344705<br>MATIC 0.0105996188852856<br>USDC 176.617736887264<br>USDT ERC20 0.0753361061387202 | | |
| 3.1.438246 | OSCAR STAHL | ADDRESS REDACTED | | | CEL 0.361569620449922 | | |
| 3.1.438247 | OSCAR STEIN | ADDRESS REDACTED | | | CEL 365.360536765642<br>LINK 5290.33015191 | | |
| 3.1.438248 | OSCAR STEVENS BOWEN | ADDRESS REDACTED | | | ADA 340.861905906842<br>BTC 0.00746720037543864<br>ETH 0.120925967306083<br>USDC 1.25588199807749<br>XLM 247.266955496287<br>XRP 217.390013286038 | | |
| 3.1.438249 | OSCAR SYNNEMAR | ADDRESS REDACTED | | | BUSD 990.505946<br>CEL 44.2099351178777<br>MCDAI 70 | | |
| 3.1.438250 | OSCAR TAPIA | ADDRESS REDACTED | | | ADA 265.253830019152<br>BTC 0.929744757274687<br>ETH 1.34529552282376 | | |
| 3.1.438251 | OSCAR TEBAS | ADDRESS REDACTED | | | BCH 0.000000000271580695<br>BTC 0.000000004343416818<br>CEL 1.26897778985191<br>DOT 0.00398172217964263<br>ETH 0.000499316627524199 | | |
| 3.1.438252 | OSCAR TEMARU | ADDRESS REDACTED | | | BTC 0.00618530621817822 | | |
| 3.1.438253 | OSCAR THIBAULT | ADDRESS REDACTED | | | CEL 59.3636247342206<br>ETH 0.00422565140987937 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.438254 | OSCAR TIMAN | ADDRESS REDACTED | | | AVAX 8.55739414678264<br>BTC 0.033184253894973<br>CEL 0.0344464937388846<br>DOT 19.8811184865078<br>ETH 2.05953376689499<br>LINK 24.3186119683754<br>MATIC 337.001643310199<br>SOL 6.94500131089391 | | |
| 3.1.438255 | OSCAR TING | ADDRESS REDACTED | | | BTC 0.00200370611921129<br>CEL 23.7903120330569 | | |
| 3.1.438256 | OSCAR TIRADO | ADDRESS REDACTED | | | BTC 0.00000120028808004<br>CEL 1.11511072657484<br>ETH 0.147125571458901 | | |
| 3.1.438257 | OSCAR TOGNINALLI | ADDRESS REDACTED | | | BTC 0.113889674990041<br>CEL 0.0451648390876777<br>ETH 0.00111785769138967<br>LTC 0.00116169008919689<br>USDC 0.002<br>XLM 1.56889618542598<br>XRP 145.8893171699 | | |
| 3.1.438258 | OSCAR TOJON JR. | ADDRESS REDACTED | | | BTC 0.00000125<br>CEL 0.0176620274188873 | | |
| 3.1.438259 | OSCAR TOL | ADDRESS REDACTED | | | ADA 0.263689480600434<br>BTC 0.000205321251313374<br>ETH 0.00191793158139863 | ADA 275.934163291015<br>BTC 0.190467337895313<br>ETH 1.36779908847946 | |
| 3.1.438260 | OSCAR TOLEDANO MARTIN | ADDRESS REDACTED | | | BTC 0.0331635280211374<br>CEL 1.20687870692521<br>ETH 0.469850528475933<br>MATIC 359.144692658944<br>USDC 754.594439292817 | | |
| 3.1.438261 | OSCAR TORRES | ADDRESS REDACTED | | | BTC 0.000000919828761369<br>XLM 0.153651564592133 | | |
| 3.1.438262 | ÓSCAR TORRES PUGA | ADDRESS REDACTED | | | BTC 0.0517435518013262<br>CEL 6.07653463326378 | | |
| 3.1.438263 | OSCAR TOTARO | ADDRESS REDACTED | | | ADA 187.95100285657<br>BNB 0.0104777525907285<br>BTC 0.000004061170266261<br>CEL 39.9359911446047<br>ETH 0.0453378213289229<br>USDC 243.683417022285<br>USDT ERC20 117.657650190001 | | |
| 3.1.438264 | OSCAR TRAORE | ADDRESS REDACTED | | | BTC 0.000875454384854591<br>CEL 1306.12488924066<br>ETH 249.597642827076 | | |
| 3.1.438265 | OSCAR TRENSING-DROTT | ADDRESS REDACTED | | | BTC 0.043235864705522<br>USDC 0.757307118227167 | | |
| 3.1.438266 | OSCAR TREVINO | ADDRESS REDACTED | | | | AVAX 44.38233964 | |
| 3.1.438267 | OSCAR TRUJILLO | ADDRESS REDACTED | | | ADA 132.731265855516<br>BCH 0.132786597761656<br>BTC 0.00394045815828703<br>DASH 0.0889432604255243<br>ETH 0.0766498177365797<br>LINK 1.72276998654836<br>XRP 46.1023386601708<br>XTZ 3.06048642838839 | | |
| 3.1.438268 | OSCAR TURPIN MARTINEZ | ADDRESS REDACTED | | | BNB 0.00232540824080477<br>BTC 0.000000663227699394<br>ETH 0.000003032146491176 | | |
| 3.1.438269 | OSCAR ULIN | ADDRESS REDACTED | | | ADA 0.000000066698102321<br>BTC 0.00127757581423412<br>CEL 4.19747192333326<br>ETH 0.0000643676707782489<br>MATIC 0.229562245184946<br>USDC 0.795128661242524 | | |
| 3.1.438270 | OSCAR URDANETA | ADDRESS REDACTED | | | 1INCH 13<br>BCH 1.65811507<br>BSV 2.00001011<br>BTC 0.0997638304129532<br>CEL 220.438948871783<br>DOT 5<br>ETH 0.07263152<br>LTC 3<br>SNX 18.1088840478795<br>SUSHI 8 | | |
| 3.1.438271 | OSCAR URIZAR | ADDRESS REDACTED | | | BTC 0.000744351578585596<br>ETH 0.000010797444863316<br>USDC 10.6840774237238 | | |
| 3.1.438272 | OSCAR URQUILLA | ADDRESS REDACTED | | | BTC 0.0138048889519344 | | |
| 3.1.438273 | OSCAR VALA | ADDRESS REDACTED | | | CEL 0.0482126514421854 | | |
| 3.1.438274 | OSCAR VALENCIA | ADDRESS REDACTED | | | BTC 0.000030024534161176<br>CEL 0.0224866511466977 | | |
| 3.1.438275 | OSCAR VALENTÍN | ADDRESS REDACTED | | | CEL 0.186125394484831<br>MATIC 25.095272609278<br>XLM 30.611431630474 | | |
| 3.1.438276 | OSCAR VALLADARES | ADDRESS REDACTED | | | ADA 133.338109925461<br>CEL 134.901547574245<br>DOT 14.5203316489965<br>MATIC 394.892928319227<br>USDC 18.646071316044<br>XLM 0.0267690648854108<br>XTZ 8.03062616859947 | | |
| 3.1.438277 | OSCAR VAN DER MEER | ADDRESS REDACTED | | | ADA 12.8376696162454 | | |
| 3.1.438278 | OSCAR VAN ES | ADDRESS REDACTED | | | BTC 0.101049753836448<br>CEL 95.9015285242678 | | |
| 3.1.438279 | OSCAR VANEGAS | ADDRESS REDACTED | | | BTC 0.015013596241527 | | |
| 3.1.438280 | OSCAR VARGAS | ADDRESS REDACTED | | | BTC 0.275017643027803<br>ETH 2.92741227861131 | | |
| 3.1.438281 | OSCAR VAZQUEZ | ADDRESS REDACTED | | | ADA 1110.59813747231<br>AVAX 4.30858008625077<br>BTC 0.000012113610883849<br>DOT 0.122746536530742<br>LUNC 4.26492573739069<br>MATIC 3.35526798818877<br>SOL 0.945108678008036 | | |
| 3.1.438282 | OSCAR VELANDIA SOLANO | ADDRESS REDACTED | | | BTC 0.00099175952331875<br>CEL 68.7171887978615<br>ETH 1.0016525 | | |
| 3.1.438283 | OSCAR VELASCO | ADDRESS REDACTED | | | AAVE 1.67891288027425<br>BTC 0.101114655624171<br>LINK 156.321043587769 | | |
| 3.1.438284 | OSCAR VERENZUELA | ADDRESS REDACTED | | | ADA 0.0709683039479085<br>BTC 0.00356979200170027<br>CEL 3.78556769556228<br>DOT 0.00966103604251455<br>ETH 0.425108269675961<br>USDT ERC20 0.423889760324864 | | |
| 3.1.438285 | OSCAR VERMEIJ | ADDRESS REDACTED | | | BTC 0.0865742728044882<br>DOT 0.13490041536213<br>LINK 0.0354987102035321 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.438286 | OSCAR VERMEIJ | ADDRESS REDACTED | | | ADA 0.000000777777777778<br>BNB 0.000000009988101188<br>BTC 0.0205926033184791<br>CEL 104.048250826165<br>DOT 0.000115999825411733<br>ETH 5.00175560247218<br>SGB 77.0940176061173<br>SOL 47.7238128335332<br>USDC 1057.214 | | |
| 3.1.438287 | OSCAR VIENGKHOU | ADDRESS REDACTED | | | BTC 0.00260087890093942<br>USDC 1108.8092577099 | | |
| 3.1.438288 | OSCAR VILLARREAL | ADDRESS REDACTED | | | 1INCH 0.000039208823848694<br>AAVE 0.000000006284909033<br>ADA 0.511136200730392<br>AVAX 0.000041407044800581<br>BTC 0.000000019241818737<br>DOT 0.000067043894170532<br>ETH 0.000000033327456181<br>LINK 0.000012467669896111<br>LUNC 20.5245406333736<br>MANA 0.000002118287381767<br>MATIC 0.000586126013411028<br>SNX 0.000051254008801977<br>SOL 0.000004812243423363<br>SUSHI 0.000023689970641713<br>UNI 0.000002034553405295<br>USDC 0.000277836781515115 | 1INCH 0.0758781812654345<br>AAVE 0.000012559780595129<br>ADA 1527.27242712124<br>AVAX 0.000164850750006108<br>BTC 0.000028929337301696<br>DOT 0.0733171483068777<br>ETH 0.000054150530711148<br>LINK 0.0681300175983588<br>MANA 0.0806727571202657<br>MATIC 0.792208731197179<br>SNX 0.0366371196386219<br>SOL 0.00851933353868038<br>SUSHI 0.0554872268917503<br>UNI 0.00782481143911413<br>USDC 2.24016270431181 | |
| 3.1.438289 | OSCAR VIZCAINO | ADDRESS REDACTED | | | BTC 0.000000912586460263<br>DOT 0.0204946488408745<br>USDC 0.0743492385195528 | | |
| 3.1.438290 | OSCAR VRIJHOEF | ADDRESS REDACTED | | | ADA 1353.17753087886<br>BTC 0.0503265206260653<br>CEL 0.0158891499857451<br>DOT 18.2420545558333<br>ETH 0.456536440903611<br>SNX 0.0519011036080355 | | |
| 3.1.438291 | OSCAR WARREN-FISHER | ADDRESS REDACTED | | | BCH 0.000520466131807753<br>BTC 0.000002647451248462<br>DOT 0.156976633671653<br>MCDAI 0.0399552926625635 | | |
| 3.1.438292 | OSCAR WOLF | ADDRESS REDACTED | | | BTC 0.0377951280423151<br>USDT ERC20 223.448413334706 | | |
| 3.1.438293 | OSCAR WONG | ADDRESS REDACTED | | | BTC 0.00461313327154483<br>ETH 0.0542893693262953<br>MCDAI 83.6808433661785<br>TGBP 53.08582221608 | | |
| 3.1.438294 | OSCAR WONG | ADDRESS REDACTED | | | BTC 0.000002389302571066<br>CEL 0.243605149008989 | | |
| 3.1.438295 | OSCAR WOOD | ADDRESS REDACTED | | | BTC 0.0383784782897452<br>CEL 34.8073622688379<br>ETH 0.336924713370963 | | |
| 3.1.438296 | OSCAR WU | ADDRESS REDACTED | | | BCH 0.000000106460987597<br>BTC 0.000000196341821514<br>LINK 0.00959744534798188<br>LTC 0.00119011863571048 | | BCH 0.000968553868289478<br>BTC 0.000000008896676535 |
| 3.1.438297 | OSCAR YEUNG | ADDRESS REDACTED | | | USDT ERC20 0.00370799169346269 | | |
| 3.1.438298 | OSCAR YU | ADDRESS REDACTED | | | BTC 0.0737490602461099<br>CEL 169.601490833703<br>ETH 1.82423137 | | |
| 3.1.438299 | OSCAR ZAPATA | ADDRESS REDACTED | | | DASH 0.36185003979758<br>ETH 0.038368772601169 | | |
| 3.1.438300 | OSCAR ZEPEDA | ADDRESS REDACTED | | | CEL 0.0251835372005529<br>USDC 0.00613844911349385 | | |
| 3.1.438301 | OSCARLITO OCAMPO | ADDRESS REDACTED | | | BTC 0.00273724<br>CEL 4.30941427575171<br>EOS 1.8928<br>XLM 560.4235447 | | |
| 3.1.438302 | OSCIEL CASERES | ADDRESS REDACTED | | | ADA 2.9297171261003<br>CEL 0.72225614265703<br>ETH 0.00411268801328093 | | |
| 3.1.438303 | OSCSR CERVANTES | ADDRESS REDACTED | | | 1INCH 204.040552517502<br>BAT 516.219646668589<br>DOT 310.469603128762<br>LTC 5.00360219552882<br>SNX 21.7138821145667<br>XLM 8072.10983795838<br>XTZ 513.915720564356 | | |
| 3.1.438304 | OSEAS COIMBRA JUNIOR | ADDRESS REDACTED | | | BTC 0.08321821<br>CEL 62.1364142198363 | | |
| 3.1.438305 | OSEE KAMGA | ADDRESS REDACTED | | | BTC 0.00722901<br>CEL 6.09814665839311 | | |
| 3.1.438306 | OSEI KIRBY | ADDRESS REDACTED | | | BTC 0.000009504566442196<br>CEL 0.108022118154863<br>ETC 0.00357424397712721<br>ETH 0.000038394887458756<br>KNC 0.0284843150998036<br>LTC 0.00080098017379096<br>MATIC 0.472149323639413<br>SGB 23.3471086868133<br>SNX 8.84287579904462<br>TUSD 0.524476346291457<br>UNI 0.019177301757216<br>USDC 0.197075118905463<br>XRP 0.134212444319799<br>ZEC 0.000499622241980829 | | |
| 3.1.438307 | OSEIAS GOIS | ADDRESS REDACTED | | | CEL 5.8359207464142<br>ETH 0.0939610815688498<br>MANA 92.58484 | | |
| 3.1.438308 | OSEIWE MOSES OKOSODO | ADDRESS REDACTED | | | BCH 0.00247262185576923<br>BTC 0.00063718<br>CEL 2.02787337041991 | | |
| 3.1.438309 | OSELINE BONHOMME | ADDRESS REDACTED | | | ETH 0.000001543079605465 | | |
| 3.1.438310 | OSEMUDIAMEN EDIONWELE | ADDRESS REDACTED | | | BTC 0.000006406905429195<br>LINK 0.0025892034040363 | | |
| 3.1.438311 | OSEMUDIAMEN USIFOH | ADDRESS REDACTED | | | BTC 0.00989352191468139 | | |
| 3.1.438312 | OSEMWENKHEA GODFREY | ADDRESS REDACTED | | | CEL 1.07073200664626 | | |
| 3.1.438313 | OSENI ISMAILA | ADDRESS REDACTED | | | CEL 0.109451983412616 | | |
| 3.1.438314 | OSES ÁNGEL EMANUEL | ADDRESS REDACTED | | | BTC 0.000000001598238451<br>CEL 0.0974897561577125 | | |
| 3.1.438315 | OSES MARIANO VALENTÍN | ADDRESS REDACTED | | | BTC 0.000007023128341771 | | |
| 3.1.438316 | OSEYAS ARGOLO | ADDRESS REDACTED | | | CEL 0.0880272316264327 | | |
| 3.1.438317 | OSEZUA OKHAI OGBIDI | ADDRESS REDACTED | | | BTC 0.000001064043131044 | | |
| 3.1.438318 | OSH RICE | ADDRESS REDACTED | | | BTC 0.00001289467373258<br>CEL 0.0094217557693861 | | |
| 3.1.438319 | OSHADA JANUKA | ADDRESS REDACTED | | | CEL 0.0412460016285039 | | |
| 3.1.438320 | OSHAN AMARATHUNGA | ADDRESS REDACTED | | | BTC 0.000000346321311120999<br>LTC 0.000136583543644384 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.438321 | OSHAN HARSHAD KUMARA | ADDRESS REDACTED | | | BTC 0.000000021860542128<br>CEL 1.22289713629421<br>SOL 0.000864027357067326<br>USDC 13.8900775787109<br>USDT ERC20 0.000000260695609531 | | |
| 3.1.438322 | OSHANE BARCLAY | ADDRESS REDACTED | | | ADA 0.633230564844933<br>BTC 0.0000151774631582569<br>CEL 90.3756166898999<br>ETH 0.0000748401604490109<br>LTC 0.000884298505852059<br>MATIC 1190.78756178<br>MCDAI 0.358227262773322<br>USDC 1.15761525144796<br>USDT ERC20 0.257653558490553<br>XLM 0.0307932105220809<br>XRP 0.00120941199783674 | USDC 18.7600001224912 | |
| 3.1.438323 | OSHANE HINES | ADDRESS REDACTED | | | CEL 0.122097590041959 | | |
| 3.1.438324 | OSHANE WEERAMAN | ADDRESS REDACTED | | | BTC 0.000012654801356614<br>CEL 0.418939826292751<br>USDT ERC20 1 | | |
| 3.1.438325 | O-SHANE WILLIS | ADDRESS REDACTED | | | ADA 426.91021496242<br>BNB 0.110761264488534<br>BTC 0.00278481635207738<br>CEL 0.236739323197123<br>LUNC 193297.528299<br>XRP 0.0473250073244562 | | |
| 3.1.438326 | OSHE ANDREW | ADDRESS REDACTED | | | ADA 191.090871445027<br>AVAX 8.15440786930981<br>BTC 0.00133032337575467<br>ETH 2.05353192527843<br>MATIC 507.773195027065 | | |
| 3.1.438327 | O'SHEA WHITE | ADDRESS REDACTED | | | BTC 0.00374276651279152<br>ETH 0.0163077844766813<br>USDC 312.595660297772 | | |
| 3.1.438328 | OSHEA WILSON | ADDRESS REDACTED | | | BTC 0.000001016571644992<br>ETH 0.000229925640620478<br>LINK 0.00410832785154711<br>XLM 0.0208232045061061 | | |
| 3.1.438329 | OSHEN KARIYAWASAM | ADDRESS REDACTED | | | LINK 0.0000479574525327336 | | |
| 3.1.438330 | OSHER GALIBOV | ADDRESS REDACTED | | | ADA 3.26384444969658<br>BTC 0.000382305294447323<br>ETH 0.00293878589064316<br>SGB 125.354305798732<br>XLM 0.128216674282104<br>XRP 818.382237990744 | ADA 0.0103835930255736<br>BTC 0.000000004938609662<br>ETH 0.000000525990844128<br>USDC 0.003<br>XLM 0.000952784394536403<br>XRP 1 | |
| 3.1.438331 | OSHIENE DELA CRUZ | ADDRESS REDACTED | | | CEL 0.060657155747612<br>LTC 0.00019849<br>XRP 0.18133<br>ZEC 0.00446277 | | |
| 3.1.438332 | OSHIKA SUPUNI RAJAPAKSHE | ADDRESS REDACTED | | | BTC 0.00105760943280784<br>CEL 1.58687077287333<br>LTC 0.00023437636578254<br>MCDAI 0.00920113740317377<br>USDC 0.000053 | | |
| 3.1.438333 | OSHIOKE OMOH | ADDRESS REDACTED | | | ADA 0.0300080656484828<br>BCH 0.000437715821995695<br>BTC 0.000258560280760585<br>ETH 0.000349649719230454<br>XRP 11.881564 | BTC 0.000000004733031109 | |
| 3.1.438334 | OSHO DUTT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.438335 | OSHODIE TURNER | ADDRESS REDACTED | | | BTC 0.000001868111496931 | | |
| 3.1.438336 | OSHOGWE ASAPOKHAI | ADDRESS REDACTED | | | LTC 1.09546682800068 | | |
| 3.1.438337 | OSHUN WISHUM | ADDRESS REDACTED | | | CEL 1.09362496664709 | | |
| 3.1.438338 | OSIAN GRIFFITHS | ADDRESS REDACTED | | | CEL 0.149080387872471 | | |
| 3.1.438339 | OSIEL CERDA | ADDRESS REDACTED | | | ADA 466.181255037037<br>BTC 0.210275507014545<br>DOT 70.1416329474428<br>ETH 1.07781951524859<br>MCDAI 0.147043822948873<br>UNI 21.0417275916321<br>XLM 3659.56343824245 | MCDAI 10.43 | |
| 3.1.438340 | OSIKHENA MOMOH | ADDRESS REDACTED | | | BTC 0.787918715921374 | | |
| 3.1.438341 | OSIM MANNONOV | ADDRESS REDACTED | | | ADA 0.273058873202067<br>BTC 0.000002310438374587<br>ETH 0.0000907611558909919<br>USDC 0.529648691083224 | | |
| 3.1.438342 | OSINACHI ANIKWE | ADDRESS REDACTED | | | AAVE 0.00132349340360859<br>AVAX 0.000132620134637868<br>BTC 0.000003181089831266<br>COMP 0.0000533961533289689<br>DOT 0.0159229228938828<br>ETH 0.00000118567731900899<br>LINK 0.00556442862136579<br>LUNC 0.162947531708299<br>SNX 0.0398971152464638<br>SOL 0.0214160661599062<br>USDC 0.00341217890920714<br>USDT ERC20 0.013803726653035 | BTC 0.000000007963595766<br>LUNC 0.000000759730121481<br>SOL 0.000000000921094059 | |
| 3.1.438343 | OSIPILLI KASULAMMA | ADDRESS REDACTED | | | CEL 1.07634749722021 | | |
| 3.1.438344 | OSIRION SYSTEM TECHNOLOGIES CC | MARAIS AVENUE, MONAVONI, CENTURION, 157 SOUTH AFRICA | | | BTC 0.473646025134653 | | |
| 3.1.438345 | OSIRIS GARCIA | ADDRESS REDACTED | | | BTC 0.0145475676522704 | BTC 0.00068442 | |
| 3.1.438346 | OSIRIS REID | ADDRESS REDACTED | | | CEL 1.09835986266304 | | |
| 3.1.438347 | OSIRIS ROGERIO | ADDRESS REDACTED | | | BTC 0.00227597032144429 | | |
| 3.1.438348 | OSITA OBIEKWE | ADDRESS REDACTED | | | CEL 28.0019475716799<br>DOT 56.2423327670138<br>ETH 0.0225668202257946 | | |
| 3.1.438349 | OSITADIMA NDUBIZU | ADDRESS REDACTED | | | BTC 0.00119829843508095<br>MANA 478.96252869505 | | |
| 3.1.438350 | OSKA EVERINGHAM | ADDRESS REDACTED | | | ETH 0.000080862270142755 | | |
| 3.1.438351 | OSKAR ANDJELIC | ADDRESS REDACTED | | | CEL 12.2924607632574<br>DOT 66.0050292157117<br>ETH 5.65451511466327<br>TGBP 13.3654260738319<br>USDT ERC20 0.705554781921753 | | |
| 3.1.438352 | OSKAR ÅSLUND | ADDRESS REDACTED | | | CEL 0.386600231394952<br>ETH 0.0630893535136904<br>LINK 0.0558785081528724<br>USDC 0.00755106547928049<br>USDT ERC20 0.00192622993930174 | | |
| 3.1.438353 | OSKAR BARTOSZ PORA | ADDRESS REDACTED | | | BTC 0.000000023967274347<br>DASH 0.000000355733218931<br>ETH 0.00000000052620729<br>USDT ERC20 0.00413542420966792 | | |
| 3.1.438354 | OSKAR BASZAK | ADDRESS REDACTED | | | BTC 0.00229024081846735<br>BUSD 0.917560241659603 | | |
| 3.1.438355 | OSKAR BERLOTY | ADDRESS REDACTED | | | BTC 0.000000002730727105<br>CEL 1.27962822949579 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.438356 | OSKAR BICH | ADDRESS REDACTED | | | ADA 0.129389021120757<br>BNB 0.000001784747334097<br>BTC 0.000000754566265898<br>USDC 0.429620197008013 | | |
| 3.1.438357 | OSKAR BOGDANOWICZ | ADDRESS REDACTED | | | CEL 0.0323538395821372<br>ZRX 6.10598152 | | |
| 3.1.438358 | OSKAR BØYE AHLBURG | ADDRESS REDACTED | | | BTC 0.00000145866714191099<br>CEL 0.0283388461211445 | | |
| 3.1.438359 | OSKAR BUUS | ADDRESS REDACTED | | | BTC 0.000000006858430825<br>CEL 2.18842597452837 | | |
| 3.1.438360 | OSKAR CEZARY TRACZYKOWSKI | ADDRESS REDACTED | | | CEL 0.0700601898902415 | | |
| 3.1.438361 | OSKAR CHYBOWSKI | ADDRESS REDACTED | | | ADA 0.135639111934192<br>BTC 0.0137624051703258<br>CEL 1.09373915882149<br>ETH 0.205676692025442<br>USDC 0.609110136770963 | | |
| 3.1.438362 | OSKAR CHYBOWSKI | ADDRESS REDACTED | | | BNB 0.000017619366071429 | | |
| 3.1.438363 | OSKAR DAMSGAARD | ADDRESS REDACTED | | | BTC 0.0738319055274495<br>CEL 2.36295293612017<br>ETH 1.44683295231827<br>XRP 1535.69564738647 | | |
| 3.1.438364 | OSKAR DANIEL | ADDRESS REDACTED | | | BTC 0.000000004306318647<br>CEL 5.47638554567298 | | |
| 3.1.438365 | OSKAR ERYATMAZ | ADDRESS REDACTED | | | ADA 0.28303647386619<br>BNB 0.00127503784620442<br>BTC 0.00227936583589772<br>ETH 0.000235657825692067<br>LTC 1.10150738020555<br>XRP 376.156557132498 | | |
| 3.1.438366 | OSKAR FARMAN | ADDRESS REDACTED | | | ADA 0.557233843322166<br>BTC 0.000032760808151629 | | |
| 3.1.438367 | OSKAR FRACZEK | ADDRESS REDACTED | | | BTC 0.01273215<br>CEL 473.849561839386<br>SGB 174.089865<br>USDT ERC20 105.4 | | |
| 3.1.438368 | OSKAR GALAZKA | ADDRESS REDACTED | | | CEL 0.596949201004464<br>ETH 0.00379220880529836<br>USDC 5.88116519973361 | | |
| 3.1.438369 | OSKAR GORDON | ADDRESS REDACTED | | | BTC 0.000000008797190064<br>CEL 0.070597213246668<br>LTC 0.000000003359042172 | | |
| 3.1.438370 | OSKAR GRANKVIST | ADDRESS REDACTED | | | BTC 0.00000202387396160499<br>CEL 0.0363589733056867 | | |
| 3.1.438371 | ÓSKAR GUÐMUNDSSON | ADDRESS REDACTED | | | BTC 0.0264832699912625<br>CEL 20.3000503729681 | | |
| 3.1.438372 | OSKAR GUSGÅRD | ADDRESS REDACTED | | | ADA 0.000000266610365296<br>BNB 1.38021909262214<br>BTC 0.241228511234354<br>CEL 659.381178799432<br>ETH 4.03314623041806<br>MATIC 239.024<br>SNX 25.694<br>USDC 712.537817 | | |
| 3.1.438373 | OSKAR HÄGG | ADDRESS REDACTED | | | BTC 0.0254589559414704 | | |
| 3.1.438374 | OSKAR HEJMOWSKI | ADDRESS REDACTED | | | BNB 0.00176230304122417<br>BTC 0.000001886533855442 | | |
| 3.1.438375 | OSKAR JANIAK | ADDRESS REDACTED | | | BTC 0.000000001461353945<br>CEL 0.132215814790702<br>MCDAI 4.72169382 | | |
| 3.1.438376 | OSKAR JANIN | ADDRESS REDACTED | | | BTC 0.00128014731420804<br>USDC 5104.81066869052 | | |
| 3.1.438377 | OSKAR JARCZYK | ADDRESS REDACTED | | | 1INCH 170.785300626597<br>BTC 0.000830734667278227<br>CEL 0.844762427003784 | | |
| 3.1.438378 | OSKAR JOHANSSON | ADDRESS REDACTED | | | BTC 0.000005060587548228 | | |
| 3.1.438379 | OSKAR KADAKSOO | ADDRESS REDACTED | | | CEL 0.327840302353272<br>USDC 0.000000901294684132 | | |
| 3.1.438380 | OSKAR LAUPSA | ADDRESS REDACTED | | | BTC 0.0000000069566148<br>CEL 0.0333771778176491 | | |
| 3.1.438381 | OSKAR MARINIC | ADDRESS REDACTED | | | CEL 0.0488360997836657<br>ETH 0.0015942352453528 | | |
| 3.1.438382 | OSKAR MÅRTENSSON | ADDRESS REDACTED | | | ADA 0.557104237335435<br>BTC 0.0839256974289783 | | |
| 3.1.438383 | OSKAR MELKI | ADDRESS REDACTED | | | ETH 0.0000945281959923819<br>MCDAI 0.0171668355266288 | | |
| 3.1.438384 | OSKAR MEYER | ADDRESS REDACTED | | | ETH 0.189111566890178 | | |
| 3.1.438385 | OSKAR MIESZAŁA | ADDRESS REDACTED | | | ADA 0.000000443760204767<br>BTC 0.000000002005108557<br>CEL 0.916596915066897<br>XLM 0.0389094637820192 | | |
| 3.1.438386 | OSKAR NESHEIM | ADDRESS REDACTED | | | CEL 1.06621449701143 | | |
| 3.1.438387 | OSKAR NIGLUS | ADDRESS REDACTED | | | ADA 0.145157859332977<br>BTC 0.000000007368679742<br>CEL 0.101989318157863 | | |
| 3.1.438388 | OSKAR NILSSON | ADDRESS REDACTED | | | CEL 61.3135134222049 | | |
| 3.1.438389 | OSKAR NILSSON | ADDRESS REDACTED | | | BTC 0.000567964676077847<br>CEL 14.0263480166773<br>ETH 0.537103196950424 | | |
| 3.1.438390 | OSKAR NILSSON SVENSSON | ADDRESS REDACTED | | | BTC 0.000006014507597146<br>CEL 0.00323195387374357 | | |
| 3.1.438391 | OSKAR NÕMM | ADDRESS REDACTED | | | BTC 0.000004713336292436<br>ZRX 0.222541711884423 | | |
| 3.1.438392 | OSKAR ORACZEWSKI | ADDRESS REDACTED | | | XRP 0.298041013757792 | | |
| 3.1.438393 | OSKAR RAMOS JR | ADDRESS REDACTED | | | BTC 0.000000002986218729<br>CEL 0.173130230994644<br>USDC 0.000000036284489875 | | |
| 3.1.438394 | OSKAR RODRIGUEZ | ADDRESS REDACTED | | | ADA 1.2668998592796<br>BTC 0.000254469884330304<br>CEL 70.1370126080726<br>ETH 0.00332267979231834<br>LINK 0.0165222493161863<br>SNX 0.0911231829435709<br>USDT ERC20 0.363264083148538 | | |
| 3.1.438395 | OSKAR RUBIN | ADDRESS REDACTED | | | BTC 0.000007273444188549 | | |
| 3.1.438396 | OSKAR RUDNICKI | ADDRESS REDACTED | | | BTC 0.00000033478387689<br>LTC 0.00209724281940924 | | |
| 3.1.438397 | OSKAR RUDZIŃSKI | ADDRESS REDACTED | | | BTC 0.000015697604057587<br>ETH 0.000254842437662689 | | |
| 3.1.438398 | OSKAR RUSIN | ADDRESS REDACTED | | | LTC 0.000052554088733904 | | |
| 3.1.438399 | OSKAR SCHMITT | ADDRESS REDACTED | | | BTC 0.000245391018032952 | | |
| 3.1.438400 | OSKAR SCHÖLDSTRÖM | ADDRESS REDACTED | | | BTC 0.000624498256002512<br>CEL 8.70512746626733 | | |
| 3.1.438401 | OSKAR SJOGREN | ADDRESS REDACTED | | | BTC 0.0130750624678157<br>CEL 10.3487356460498 | | |
| 3.1.438402 | OSKAR SOLBERG | ADDRESS REDACTED | | | BTC 0.0010189461541012<br>ETH 3.1280414349727<br>LINK 0.0226875359228318<br>MCDAI 31.9034726324823<br>UNI 0.100678819027017<br>USDC 335.359197258931 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.438403 | OSKAR STEINBECK | ADDRESS REDACTED | | | CEL 0.813250464681325<br>ETH 0.000471672976128152<br>USDC 6.69465958802404 | | |
| 3.1.438404 | OSKAR ŠTRAK | ADDRESS REDACTED | | | ADA 387.578948074438<br>BTC 0.000005073347721078<br>DOT 23.6435816588274<br>ETH 0.696802958352192<br>MATIC 298.723477705216<br>SOL 3.03065786472373 | | |
| 3.1.438405 | OSKAR SZEWCZYK | ADDRESS REDACTED | | | BNB 0.00106853949672244<br>BTC 0.000001039511196005<br>CEL 0.142200470354882 | | |
| 3.1.438406 | OSKAR SZYMCZYK | ADDRESS REDACTED | | | BTC 0.00137779168419825<br>CEL 153.778402415976<br>ETH 0.886552675017964<br>MATIC 1190.303<br>USDC 0.006<br>USDT ERC20 0.001355<br>XRP 1000.92331483818 | | |
| 3.1.438407 | OSKAR SZYMCZYK | ADDRESS REDACTED | | | BNB 0.00109720905076231<br>BTC 0.00230568373427708<br>CEL 2.65025159817572<br>USDC 0.629788870957352 | | |
| 3.1.438408 | OSKAR WATOR | ADDRESS REDACTED | | | LTC 0.00416323710514727 | | |
| 3.1.438409 | OSKAR WEBR | ADDRESS REDACTED | | | BTC 0.168408386107524 | | |
| 3.1.438410 | OSKAR WESTERSØ | ADDRESS REDACTED | | | CEL 0.276312288862078 | | |
| 3.1.438411 | OSKAR WIDERBERG | ADDRESS REDACTED | | | BTC 0.0339627<br>CEL 71.9909990996485 | | |
| 3.1.438412 | OSKAR ZAKEL | ADDRESS REDACTED | | | BTC 0.000000002977838028<br>CEL 10.0842951729399 | | |
| 3.1.438413 | OSKARELY LILIANA SANCHEZ ESPITIA | ADDRESS REDACTED | | | ADA 6830.07436876645<br>BTC 0.00118190400629456 | | |
| 3.1.438414 | OSKARI HALKOSAARI | ADDRESS REDACTED | | | BTC 0.000254547829077363<br>CEL 1003.09286029421<br>LUNC 9.3939<br>MATIC 0.428719784775023<br>USDC 0.436 | | |
| 3.1.438415 | OSKARI HANNUKAINEN | ADDRESS REDACTED | | | CEL 123.04039090336 | | |
| 3.1.438416 | OSKARI HENRIKSSON | ADDRESS REDACTED | | | ADA 113.536552<br>BTC 0.00645980775255633<br>CEL 2.1285528160598 | | |
| 3.1.438417 | OSKARI LINDHOLM | ADDRESS REDACTED | | | BTC 0.000000007791135412<br>CEL 193.287315369261 | | |
| 3.1.438418 | OSKARI LOHIVESI | ADDRESS REDACTED | | | BAT 3365.15201757374<br>BTC 0.000680050123222535<br>CEL 3.41580531027048<br>ETH 1.08891683722506<br>LINK 414.238026435579 | | |
| 3.1.438419 | OSKARI QVICK | ADDRESS REDACTED | | | ADA 0.219172486658188<br>BTC 0.0151707674639749<br>ETH 0.423060519636654 | | |
| 3.1.438420 | OSKARI RANTALA | ADDRESS REDACTED | | | BTC 0.0269059688742902<br>CEL 24.861128281404<br>ETH 1.17620203693264 | | |
| 3.1.438421 | OSKARI SÖDERBLOM | ADDRESS REDACTED | | | BAT 3819.66810544782<br>BTC 0.13658267420452<br>ETH 19.7160943968401<br>UNI 54.7741639304093 | | |
| 3.1.438422 | OSKARI VENOLA | ADDRESS REDACTED | | | BTC 0.00102875095601711<br>CEL 11.1865444748586 | | |
| 3.1.438423 | OSKARS GRIGALS | ADDRESS REDACTED | | | BTC 0.00161744731577261<br>CEL 1.98981730219241<br>COMP 0.17098083712104<br>DOT 0.00678850111402036<br>EOS 9.20319415636706 | | |
| 3.1.438424 | OSKARS VERPAKOVSKIS | ADDRESS REDACTED | | | ETH 0.000000895373653537999 | | |
| 3.1.438425 | OSKARS ZELCS | ADDRESS REDACTED | | | BTC 0.00108646052888898<br>CEL 2.23933202714066 | | |
| 3.1.438426 | OSL SG PTE. LTD | 7 STRAITS VIEW, MARINA ONE EAST TOWER, SINGAPORE, 18936 SINGAPORE | | | CEL 1.08176024935025 | | |
| 3.1.438427 | OSLEYDA GOMEZ BLANCO | ADDRESS REDACTED | | | CEL 0.10016238882925<br>PAX 30 | | |
| 3.1.438428 | OSMA OVASKAINEN | ADDRESS REDACTED | | | BTC 0.00115546044064164<br>CEL 0.684793516654362<br>USDT ERC20 0.582217287581002 | | |
| 3.1.438429 | OSMAN AJKIĆ | ADDRESS REDACTED | | | BTC 0.000003473422497869<br>CEL 1.53541074080064<br>DOT 0.0469825820035804 | | |
| 3.1.438430 | OSMAN AKSOY | ADDRESS REDACTED | | | BTC 0.000014380005039913<br>CEL 0.0545937986014005<br>ETH 0.000320070267252127<br>MATIC 0.752596943777097 | | |
| 3.1.438431 | OSMAN ALI UYSAL | ADDRESS REDACTED | | | ETH 0.00000044996850104 | | |
| 3.1.438432 | OSMAN ARANGO | ADDRESS REDACTED | | | BTC 0.000154920730114302<br>ETH 0.000119452617749615<br>XLM 61.3949713427807 | | |
| 3.1.438433 | OSMAN ATABEY | ADDRESS REDACTED | | | CEL 0.00667597720006856 | | |
| 3.1.438434 | OSMAN AZIZ | ADDRESS REDACTED | | | ADA 0.238853639418557<br>BTC 0.000000001675854231<br>CEL 2.86712728103468 | | |
| 3.1.438435 | OSMAN BARIS KARCI | ADDRESS REDACTED | | | CEL 0.000306544876269194 | | |
| 3.1.438436 | OSMAN BAŞGÖZE | ADDRESS REDACTED | | | BTC 0.000000879599040112<br>CEL 0.632429419897662<br>USDT ERC20 0.00422541303111643 | | |
| 3.1.438437 | OSMAN BILGE ÇELIKMEN | ADDRESS REDACTED | | | BTC 0.000027945471036148<br>CEL 2.55378550581082<br>ETH 0.00029875410423286 | | |
| 3.1.438438 | OSMAN BOGAZ | ADDRESS REDACTED | | | ETH 0.00151893031430213 | | |
| 3.1.438439 | OSMAN BOZTEPE | ADDRESS REDACTED | | | AVAX 0.00074<br>CEL 0.186624375600217 | | |
| 3.1.438440 | OSMAN BUGRA ILDEMIR | ADDRESS REDACTED | | | ETH 0.000000043785485977 | | |
| 3.1.438441 | OSMAN CELIK | ADDRESS REDACTED | | | USDT ERC20 0.153713861094819 | | |
| 3.1.438442 | OSMAN CHICAS | ADDRESS REDACTED | | | BTC 0.00000125881744432<br>DOT 22.7200688505721<br>LINK 11.7915600286478<br>SNX 1.57674004411729<br>UNI 8.93842241230172 | BTC 0.000925842700191493 | |
| 3.1.438443 | OSMAN CÖRTÜK | ADDRESS REDACTED | | | BTC 0.000000807474241706 | | |
| 3.1.438444 | OSMAN D MEDINA OMANA | ADDRESS REDACTED | | | BTC 0.257403437945188<br>ETH 0.00185588917027004 | | |
| 3.1.438445 | OSMAN DEMIRCAN | ADDRESS REDACTED | | | CEL 0.000426274989883736<br>ETH 0.000000338313459474 | | |
| 3.1.438446 | OSMAN DENIZ | ADDRESS REDACTED | | | ADA 0.03529252123182<br>BTC 0.000000286572096088<br>CEL 0.00124852721461856<br>DOT 0.0011491962440649<br>ETH 0.000080402793289389<br>SNX 0.00705558575252056<br>USDC 0.0603506197643413 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.438447 | OSMAN DILLARD | ADDRESS REDACTED | | | ADA 281.422685208013<br>BTC 0.00257789805413244<br>ETH 0.177804729276837 | BTC 0.01451161 | |
| 3.1.438448 | OSMAN ELTOM | ADDRESS REDACTED | | | BTC 0.00123365648641045<br>CEL 0.517831320694457<br>ETH 0.192039260733129 | | |
| 3.1.438449 | OSMAN ESQUIVEL | ADDRESS REDACTED | | | BTC 0.000635637052995613 | | |
| 3.1.438450 | OSMAN FARUK AKMAN | ADDRESS REDACTED | | | ETH 0.00000171758526556 | | |
| 3.1.438451 | OSMAN HANTAL | ADDRESS REDACTED | | | ETH 0.0332099537162009 | | |
| 3.1.438452 | OSMAN HARMANCI | ADDRESS REDACTED | | | BTC 0.146679505468507<br>CEL 1.15116892753898<br>ETH 0.307593752703758<br>MCDAI 1277.25823188699 | | |
| 3.1.438453 | OSMAN HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0234756115213903<br>CEL 142.762049576204<br>ETH 2.38488002983112 | | |
| 3.1.438454 | OSMAN HUSSEYIN | ADDRESS REDACTED | | | BTC 0.00139616295883262<br>CEL 5.66239729057327<br>ETH 0.114202158876111<br>XLM 8.10797706402119<br>XRP 0.000000685144491552 | | |
| 3.1.438455 | OSMAN HUSSEYIN | ADDRESS REDACTED | | | BTC 0.00010325636803196<br>CEL 0.144012155787259<br>ETC 0.0032124<br>ETH 0.000029743012745802<br>LTC 0.000000006870366524<br>USDC 5.544 | | |
| 3.1.438456 | OSMAN IFTIKHAR YUSOOF | ADDRESS REDACTED | | | BTC 0.000185881065159522<br>CEL 0.00636902197755138<br>ETH 0.00149301152970103<br>USDC 14.5825817834998 | | |
| 3.1.438457 | OSMAN ILCI | ADDRESS REDACTED | | | BTC 0.50294145259459<br>CEL 10.1417920894917<br>ETH 21.9989967449904<br>LINK 400.834125696212<br>USDC 7881.81933051684 | | |
| 3.1.438458 | OSMAN ISIK | ADDRESS REDACTED | | | BTC 0.0000006977514715719999<br>DASH 0.000054961706786546<br>MANA 0.00720268096692502<br>UNI 0.00369967568526557<br>ZEC 0.000724984667033248 | | |
| 3.1.438459 | OSMAN KESGIN | ADDRESS REDACTED | | | CEL 1.59857473231896<br>XRP 1308.65741868361 | | |
| 3.1.438460 | OSMAN KOC | ADDRESS REDACTED | | | CEL 0.000055995993740446<br>ETH 0.000001123858506944 | | |
| 3.1.438461 | OSMAN MAWLA | ADDRESS REDACTED | | | BTC 0.000000006559283257<br>CEL 0.130895829861915 | | |
| 3.1.438462 | OSMAN NOOR | ADDRESS REDACTED | | | BTC 0.00109275077344143<br>USDC 39.5321790871383<br>XRP 10.8032866076534 | | |
| 3.1.438463 | OSMAN OZDOGAN | ADDRESS REDACTED | | | BTC 0.0849330456550882<br>CEL 865.426241217142<br>PAXG 4.16972350619048<br>SNX 0.000000000000000542 | BTC 0.0066451<br>CEL 401.5047<br>ETH 0.000001519783368652<br>LINK 0.0110711786416002<br>SNX 0.0864791810464234<br>UNI 0.0359742321342616 | |
| 3.1.438464 | OSMAN PARLAKISIK | ADDRESS REDACTED | | | CEL 0.0509370789809506 | | |
| 3.1.438465 | OSMAN RAKHIMOV | ADDRESS REDACTED | | | BTC 0.000216384876865531 | | |
| 3.1.438466 | OSMAN RATHORE | ADDRESS REDACTED | | | BTC 0.00085977294111627 | | |
| 3.1.438467 | OSMAN SABIC | ADDRESS REDACTED | | | BTC 0.000012331989099172 | | |
| 3.1.438468 | OSMAN SALMANOV | ADDRESS REDACTED | | | ETH 0.00020016304929935 | | |
| 3.1.438469 | OSMAN SAMI TAYGANER | ADDRESS REDACTED | | | CEL 0.00136591630904882<br>ETH 0.000037581431972673 | | |
| 3.1.438470 | OSMAN SAVURAN | ADDRESS REDACTED | | | DOT 16.1269677528619<br>XLM 544.160878715507 | | |
| 3.1.438471 | OSMAN SELMAN | ADDRESS REDACTED | | | BTC 0.000000004198548865<br>ETH 0.000000246841722836<br>MATIC 0.000212975289604806 | BTC 0.000006156971408673<br>ETH 0.000390850609078079<br>MATIC 0.280344482474062 | |
| 3.1.438472 | OSMAN TALHA UÇAR | ADDRESS REDACTED | | | BTC 0.00000122090277465<br>CEL 0.983633944686447 | | |
| 3.1.438473 | OSMAN TOPLICA | ADDRESS REDACTED | | | BTC 0.00000187<br>CEL 0.299231175809291 | | |
| 3.1.438474 | OSMAN VARELA | ADDRESS REDACTED | | | BTC 0.0113589422030651<br>ETH 0.103350159643647 | BTC 0.003 | |
| 3.1.438475 | OSMAN X DILLARD | ADDRESS REDACTED | | | AAVE 0.452882440416437<br>ADA 744.483866327697<br>BTC 0.011193137213725<br>DOT 79.4108742420804<br>ETH 0.766948944503871<br>SOL 11.1339985745075 | | |
| 3.1.438476 | OSMAN YıLDıRıM | ADDRESS REDACTED | | | COMP 0.000395694966676427<br>ETC 0.0705868604612757 | | |
| 3.1.438477 | OSMANY PILOTO | ADDRESS REDACTED | | | ETH 0.000009521138973796 | | |
| 3.1.438478 | OSMANYS PEREA | ADDRESS REDACTED | | | ADA 0.491934050269733<br>BTC 0.124517422131545<br>ETH 1.53714209696416 | BTC 0.000501816232244682 | |
| 3.1.438479 | OSMAR BERCIAN | ADDRESS REDACTED | | | CEL 1.14671879395449 | | |
| 3.1.438480 | OSMAR FRAGA | ADDRESS REDACTED | | | BAT 94.0766844572224<br>BTC 0.00177826493657612<br>CEL 22.2761287526078<br>ETH 0.136972734417967<br>LTC 0.211171436179646<br>MANA 147.183287526237<br>MATIC 4483.16857010638 | | |
| 3.1.438481 | OSMAR GARCIA | ADDRESS REDACTED | | | CEL 1.06948834445071 | | |
| 3.1.438482 | OSMAR LOPEZ | ADDRESS REDACTED | | | BTC 0.000576893135724558 | | |
| 3.1.438483 | OSMAR MCINTOSCH | ADDRESS REDACTED | | | BTC 0.00113120677668881<br>LINK 33.7002655102958<br>MATIC 431.328070523396 | | |
| 3.1.438484 | OSMAR MEZA | ADDRESS REDACTED | | | CEL 1.06932908992504 | | |
| 3.1.438485 | OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | | | BTC 0.0694072865449515<br>ETH 0.572590918792731<br>USDC 0.460764668498531 | BTC 0.306606544592403<br>ETH 0.0787728881983475<br>USDC 3127.82484238623 | |
| 3.1.438486 | OSMAR OLIVERA | ADDRESS REDACTED | | | MCDAI 0.402636515175716 | | |
| 3.1.438487 | OSMARLI CEDEÑO | ADDRESS REDACTED | | | BTC 0.000000288422574647<br>USDT ERC20 0.898740548602185 | | |
| 3.1.438488 | OSMIN FRANCO | ADDRESS REDACTED | | | ADA 0.299153485195551<br>AVAX 0.0127715706355332<br>BTC 0.000144177794615731<br>EOS 207.19058631347<br>ETH 0.00230514544734968<br>LINK 0.00633143252184441<br>MATIC 0.708031042000348<br>SUSHI 17.3292387327405<br>USDC 0.0386924122314702<br>XLM 316.831418383008 | BTC 0.000000000368482054<br>LINK 14.6401565006314<br>USDC 0.000000044537679814 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.438489 | OSMIN SOLER LEON | ADDRESS REDACTED | | | ADA 0.000608633938600016<br>BTC 0.132921573059739<br>DOT 0.000092274241269479<br>ETH 2.0012911376501<br>MATIC 0.00261016206652835<br>SNX 327.169735572168<br>XLM 9013.15444316522 | | |
| 3.1.438490 | OSMIN ZELAYA | ADDRESS REDACTED | | | BTC 0.0582248897491758<br>ETH 1.48280351848276<br>LINK 11.7597682398992<br>MATIC 620.014077804523<br>USDC 9606.8606641897<br>XLM 143.239450637147 | | |
| 3.1.438491 | OSMOND HAY WAAH HO | ADDRESS REDACTED | | | BTC 0.00174927750688238<br>THKD 3.92760003589544<br>USDC 273.15160592074 | | |
| 3.1.438492 | OSMUND CHEUNG | ADDRESS REDACTED | | | BTC 0.000718631041429626<br>ETH 0.000192528781492803<br>MATIC 1.33260812382675 | | |
| 3.1.438493 | OSNI TADEU LOURENÇO | ADDRESS REDACTED | | | BTC 0.000000838080640922<br>CEL 0.37266572806171<br>LTC 0.000000006263004254 | | |
| 3.1.438494 | OSO IFEDAYO | ADDRESS REDACTED | | | BTC 0.00007032188985385 | | |
| 3.1.438495 | OSO ŠABOTIĆ | ADDRESS REDACTED | | | BTC 0.000000006475249212<br>CEL 0.710172991473478 | | |
| 3.1.438496 | OSOM FINANCE | ADDRESS REDACTED | | | CEL 1.08171507007155 | | |
| 3.1.438497 | OSSAMA HASSANEIN | ADDRESS REDACTED | | | BTC 0.00315729670728318<br>CEL 9.65672752938623<br>USDC 853.846003213486 | | |
| 3.1.438498 | OSSI RAIKUNEN | ADDRESS REDACTED | | | CEL 0.116615114854743 | | |
| 3.1.438499 | OSSI RUHANEN | ADDRESS REDACTED | | | BTC 0.000060352025918589<br>ETH 0.00104016070978596<br>USDT ERC20 0.59408368850891 | | |
| 3.1.438500 | OSSI VAANANEN | ADDRESS REDACTED | | | AAVE 2.68363070352568<br>BTC 2.70573081488846<br>DOT 106.06021817195<br>ETH 48.8399056765662<br>LTC 0.0109843773327287<br>UNI 35.6750413912454 | | |
| 3.1.438501 | OSSIAN NUNN | ADDRESS REDACTED | | | AAVE 0.000735981209399944<br>ADA 0.000000925167849322<br>BAT 0.000235549405955856<br>BTC 0.00144713098652439<br>CEL 52.3754528393968<br>DOT 0.0407059022871707<br>SGB 29.9096562060446<br>USDC 0.0109708920813689<br>XRP 0.743969818656284 | | |
| 3.1.438502 | OSSIAN SHARP | ADDRESS REDACTED | | | BTC 0.000883647631886181<br>DOT 10.6486869748972 | | |
| 3.1.438503 | OSSIE PRIM | ADDRESS REDACTED | | | DOT 0.0378849522387893<br>MATIC 689.56110901899 | | |
| 3.1.438504 | OST LLC | PEPPERCORN CIR, MENIFEE, WYOMING 92584 | | | CEL 44.1030239390837<br>ETH 0.837587009659892<br>USDC 3148.23835643682 | ETH 0.203784654 | |
| 3.1.438505 | OSTAP CHUYKO | ADDRESS REDACTED | | | BTC 0.0000151998405981269<br>ETH 0.000010730077547258 | | |
| 3.1.438506 | OSTAP FYK | ADDRESS REDACTED | | | CEL 0.00601043442519889 | | |
| 3.1.438507 | OSTAP GAMORAK | ADDRESS REDACTED | | | BTC 0.000039229848001029 | | |
| 3.1.438508 | OSTAP HORBACH | ADDRESS REDACTED | | | BTC 0.00100455241664998<br>CEL 64.2648169626429<br>ETH 30.2027889276084 | | |
| 3.1.438509 | OSTAP KOSTELNYI | ADDRESS REDACTED | | | CEL 0.0958631777757179<br>ETH 0.000298162095628975<br>USDT ERC20 0.00329198168498168 | | |
| 3.1.438510 | OSTAP KOZIARYK | ADDRESS REDACTED | | | ETH 0.00861615552789009 | | |
| 3.1.438511 | OSTAP KUTS | ADDRESS REDACTED | | | BTC 0.00000000501658925<br>CEL 2.86657631581985 | | |
| 3.1.438512 | OSTAP LERNATOVYCH | ADDRESS REDACTED | | | BTC 0.000000673703625415<br>GUSD 0.488730585701402<br>USDC 0.208015099981201 | | |
| 3.1.438513 | OSTAP LERNATOVYCH | ADDRESS REDACTED | | | BTC 0.0000000050236876 | | |
| 3.1.438514 | OSTAP MITSKAN | ADDRESS REDACTED | | | CEL 0.0096149369852883<br>DASH 0.000000003994606803<br>EOS 0.0113141321777049<br>LTC 0.000018258409011553<br>SGB 0.00807047773030226<br>USDC 0.000000266500675862<br>XLM 0.000000036554560693<br>XRP 0.0538608991773268<br>ZEC 0.0037872795798879<br>ZRX 0.0501378250583169 | | |
| 3.1.438515 | OSTAP STROYEVUS | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.438516 | OSTAP TRISHCH | ADDRESS REDACTED | | | BTC 0.0192580201484756 | | |
| 3.1.438517 | OSTEN WIECEN JAP | ADDRESS REDACTED | | | CEL 0.0229517637928912 | | |
| 3.1.438518 | OSTOJA ISAILOVIC | ADDRESS REDACTED | | | BTC 0.000002094031670873<br>CEL 0.233151532673542<br>DOT 0.000000684864877889 | | |
| 3.1.438519 | OSTOJA MITROVIC | ADDRESS REDACTED | | | BTC 0.000000994099266403 | | |
| 3.1.438520 | OSTOPINKA NICOLAS | ADDRESS REDACTED | | | BTC 0.00188364<br>CEL 6.08318318511376<br>USDC 112.239656 | | |
| 3.1.438521 | OSUJI HONORUS | ADDRESS REDACTED | | | ADA 0.113598994682663<br>BTC 0.000000001807915694<br>CEL 12.1473333132087 | | |
| 3.1.438522 | OSVALDAS URBSYS | ADDRESS REDACTED | | | ETH 0.107463079999645 | | |
| 3.1.438523 | OSVALDO A PACA JR | ADDRESS REDACTED | | | BTC 1.49778793811945<br>CEL 831.312651071911<br>ETH 156.006897385407<br>LINK 933.689809599441<br>USDT ERC20 2053.39097649295 | | |
| 3.1.438524 | OSVALDO AGUSTIN LAGO | ADDRESS REDACTED | | | BTC 0.000008379862476381<br>ETH 0.0000019298818519099 | | |
| 3.1.438525 | OSVALDO BARRERAS | ADDRESS REDACTED | | | AAVE 0.00283035653518416 | | |
| 3.1.438526 | OSVALDO BASTER | ADDRESS REDACTED | | | BTC 0.000008107806094642<br>DOT 0.0160978166998522<br>ETH 0.000179579040884221 | | |
| 3.1.438527 | OSVALDO BELLINI | ADDRESS REDACTED | | | BTC 0.010860874295405 | | |
| 3.1.438528 | OSVALDO BORZELLI | ADDRESS REDACTED | | | BTC 0.00392311860486617<br>USDC 784.408888612311<br>USDT ERC20 5390.80348977104 | | |
| 3.1.438529 | OSVALDO BRIGNONI | ADDRESS REDACTED | | | BTC 0.000000782545536671<br>ETH 0.000187770385622459 | | |
| 3.1.438530 | OSVALDO CALDERON | ADDRESS REDACTED | | | ADA 360.130908014777<br>BTC 0.0211361063073124<br>DOT 17.1309681514205<br>ETH 0.590359046322412<br>LINK 18.4077793797363<br>UNI 10.7850103566268<br>XLM 28.9088941587788 | BTC 0.0110245264268472<br>ETH 0.08784758<br>SOL 3.640093742 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.438531 | OSVALDO CAPELLAN | ADDRESS REDACTED | | | BTC 0.000027595387075833<br>CEL 6388.05461630452<br>ETH 0.00998472259376528<br>USDC 0.0341724751387492 | | |
| 3.1.438532 | OSVALDO CARRARA | ADDRESS REDACTED | | | BTC 0.000072101260068583<br>ETH 0.000841128883083815<br>GUSD 0.00813805286441173<br>LINK 0.0063460636933453<br>LUNC 16.1325526187178<br>MATIC 0.245818501913291<br>USDC 0.00371211689213276<br>USDT ERC20 0.0014318974625868 | BTC 0.00137497720104422<br>ETH 0.000000899985793695<br>GUSD 7.09275299536886<br>LINK 0.000000466660564247<br>MATIC 0.000000029391471338<br>USDC 2.51005911520657<br>USDT ERC20 9.86894679261746 | |
| 3.1.438533 | OSVALDO CUELLO | ADDRESS REDACTED | | | BTC 0.000578221125679979<br>CEL 0.215738693302769<br>ETH 0.369224956653514<br>USDC 82.4383891206894 | | |
| 3.1.438534 | OSVALDO DE LELLIS | ADDRESS REDACTED | | | BTC 0.000000364671292135<br>CEL 1.91806217200806<br>ETH 0.00153605838126515<br>USDC 0.00140275282403187 | | |
| 3.1.438535 | OSVALDO DOS SANTOS LIMA | ADDRESS REDACTED | | | CEL 5.86106118892794<br>DOT 0.0978214839917608<br>SNX 0.27301829193371<br>USDC 4.4649252015216 | | |
| 3.1.438536 | OSVALDO FLORES | ADDRESS REDACTED | | | BTC 0.000000273272286867<br>ETH 0.00343904616090082<br>KNC 0.398527876956614<br>LINK 0.119492502330171<br>MATIC 3.50459480126635<br>SGB 247.663239667778<br>USDC 0.135152356368644<br>XRP 38.5365330438928 | | BTC 0.00000000062632696<br>USDC 0.000000475856952921 |
| 3.1.438537 | OSVALDO FREIRE FONSECA | ADDRESS REDACTED | | | BAT 32.9435455042503<br>CEL 2.44553554273997<br>EOS 5.15681965929669<br>KNC 3.15380950469934<br>MCDAI 7.00371093499443<br>SGB 16.301659807533<br>USDC 2.87146176106474<br>XLM 0.124834804029754<br>XRP 0.000000479795031328<br>ZRX 10.5781893982558 | | |
| 3.1.438538 | OSVALDO FRIGER | ADDRESS REDACTED | | | ETH 0.0416813607088703 | | |
| 3.1.438539 | OSVALDO GARCÍA | ADDRESS REDACTED | | | CEL 1.06809931934416 | | |
| 3.1.438540 | OSVALDO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000720455873795<br>MCDAI 0.489125529042039 | | |
| 3.1.438541 | OSVALDO GONZALEZ | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 50.2991139974404<br>XRP 0.00000094549186684 | | |
| 3.1.438542 | OSVALDO GONZALEZ | ADDRESS REDACTED | | | BUSD 108.604543<br>CEL 27.595511904106<br>ETH 0.041069790663992 | | |
| 3.1.438543 | OSVALDO GONZALEZ | ADDRESS REDACTED | | | ADA 0.138583338245548<br>BTC 0.000000204633607712<br>COMP 0.000020354012639254<br>EOS 0.00530219609563924<br>ETH 0.000139546302310101<br>LINK 0.00352756533249744<br>MATIC 0.346916439616732<br>SNX 0.0388560496134108<br>USDC 0.0138242416203918<br>XLM 0.0760271893062447 | | |
| 3.1.438544 | OSVALDO GUTIERREZ GARCIA | ADDRESS REDACTED | | | BAT 25.9552086695919<br>BTC 0.0000179695458560199<br>MATIC 323.793257303489<br>SGB 1647.87334238102<br>XLM 1107.53646867879<br>XRP 0.000000755648908906 | | |
| 3.1.438545 | OSVALDO JOHNSON PEREZ | ADDRESS REDACTED | | | BTC 0.000800672183585482<br>CEL 7.94681545802984<br>DOT 10.0019476938335<br>LINK 29.7691422861123<br>MANA 446.589919980158<br>MATIC 852.834136198906<br>OMG 17.87097<br>SNX 22.5134251341226<br>UNI 57.9440860640885<br>XLM 1771.15917985125<br>ZRX 502.182845846485 | | |
| 3.1.438546 | OSVALDO LANDI | ADDRESS REDACTED | | | AAVE 0.00119249337130119<br>BTC 0.0000482563894920009<br>CEL 0.50406854257956<br>DOT 0.101730691868959<br>ETH 0.00166640652355108<br>LINK 0.0111444426285367<br>LTC 0.00421461683096964<br>MATIC 2.12714957800958<br>SNX 0.10910653977957<br>UNI 0.00708839254501168<br>USDC 2.41004672965933<br>USDT ERC20 2.66438848972431 | | |
| 3.1.438547 | OSVALDO LOPEZ-AVILA | ADDRESS REDACTED | | | SGB 0.1212032029<br>XRP 0.802139 | | |
| 3.1.438548 | OSVALDO LORENZO | ADDRESS REDACTED | | | BTC 0.00122501256085885<br>MATIC 3039.50711907476<br>SNX 0.447694800469932<br>USDC 2.10663629940179 | | |
| 3.1.438549 | OSVALDO MARICHAL | ADDRESS REDACTED | | | AAVE 6.53426208839616<br>BAT 1035.78431028801<br>BSV 0.860212237063571<br>BTC 0.0238553923095571<br>COMP 2.27023735969429<br>DASH 11.941874699705<br>ETH 7.30574013290077<br>KNC 568.981010639173<br>LTC 9.11951031920165<br>OMG 337.173777147309<br>SNX 136.632423086015<br>ZRX 4092.9077581914 | | |
| 3.1.438550 | OSVALDO MARTIN ROMERO | ADDRESS REDACTED | | | BTC 0.0000192049447976159<br>USDC 0.00980287372271148 | | |
| 3.1.438551 | OSVALDO MAURO | ADDRESS REDACTED | | | BTC 0.00117431537413687<br>CEL 174.779216257055 | | |
| 3.1.438552 | OSVALDO MELONI | ADDRESS REDACTED | | | BNB 0.000955004772549323<br>BTC 0.000000651721089173 | | |
| 3.1.438553 | OSVALDO MORENO | ADDRESS REDACTED | | | BTC 0.0354117082295787<br>USDC 20529.885462236<br>USDT ERC20 268.349068101089 | | |
| 3.1.438554 | OSVALDO MORENO | ADDRESS REDACTED | | | BTC 0.00000002098583377<br>CEL 1.53228001701557 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.438555 | OSVALDO MURILLO | ADDRESS REDACTED | | | BCH 0.00918463115194228<br>CEL 0.0016773195153922 | | |
| 3.1.438556 | OSVALDO NEVAREZ | ADDRESS REDACTED | | | BTC 0.000010050819276888<br>ETH 0.000111421444995131 | BTC 0.000000006618009758 | |
| 3.1.438557 | OSVALDO NICOLAS PISANI | ADDRESS REDACTED | | | ETH 1.83391085786552 | | |
| 3.1.438558 | OSVALDO ORTIZ | ADDRESS REDACTED | | | BTC 0.000000424563558671 | | |
| 3.1.438559 | OSVALDO PEREZ JR | ADDRESS REDACTED | | | ADA 0.0935622902331169<br>AVAX 0.818308091773371<br>BTC 0.02671037002721<br>COMP 0.0242950821050695<br>GUSD 6.94656564669959<br>MATIC 5.24306271168065<br>USDC 68.2091841883555<br>XLM 62.304620339619 | | |
| 3.1.438560 | OSVALDO PERFIDO | ADDRESS REDACTED | | | AVAX 0.0591572017792529<br>BTC 0.000619536116809616<br>CEL 4.74466971139724<br>ETH 0.00288041833144407<br>MATIC 2.4326065046194 | | |
| 3.1.438561 | OSVALDO POLETTO | ADDRESS REDACTED | | | CEL 0.0724515365944518 | | |
| 3.1.438562 | OSVALDO QUIROGA | ADDRESS REDACTED | | | BTC 0.000000271374242494<br>USDT ERC20 0.201553042506566 | | |
| 3.1.438563 | OSVALDO RAMIREZ | ADDRESS REDACTED | | | CEL 1.08840277016131 | | |
| 3.1.438564 | OSVALDO RAMOS | ADDRESS REDACTED | | | ADA 92.8393587971761<br>BTC 0.0102885123722163<br>DOT 5.32278222653029<br>ETH 0.114842204602372 | | |
| 3.1.438565 | OSVALDO REIS | ADDRESS REDACTED | | | BTC 0.00000000714216439<br>CEL 1.4635585956347 | | |
| 3.1.438566 | OSVALDO RIVERA | ADDRESS REDACTED | | | BTC 0.000004655486451539<br>ETH 0.000043906389964639 | | |
| 3.1.438567 | OSVALDO ROBERTO MORALES DURAN | ADDRESS REDACTED | | | BTC 0.0506696715729548<br>CEL 3.05998654919343<br>SOL 3.22696 | | |
| 3.1.438568 | OSVALDO RODRIGUEZ | ADDRESS REDACTED | | | ADA 5730.46243279506<br>BTC 0.00124543208295253<br>ETH 5.65089875588012<br>LTC 0.0266456373166646<br>USDT ERC20 0.0117314286816438 | | |
| 3.1.438569 | OSVALDO SALDAÑO | ADDRESS REDACTED | | | BTC 0.000000007627728353<br>CEL 9.91366868072337 | | |
| 3.1.438570 | OSVALDO SALVADOR LOPES | ADDRESS REDACTED | | | CEL 0.0497348092807836<br>ETH 0.00161498561466426 | | |
| 3.1.438571 | OSVALDO SEBASTIAN CRIADO MATURANO | ADDRESS REDACTED | | | BTC 0.000000219708459217<br>CEL 0.530582704473986 | | |
| 3.1.438572 | OSVALDO SILVA | ADDRESS REDACTED | | | ETH 0.000534951344377924 | | |
| 3.1.438573 | OSVALDO TORRES | ADDRESS REDACTED | | | BTC 0.00653704548253101<br>ETH 0.000810168815353029<br>LINK 64.3887602835192<br>MATIC 1114.31150569392<br>UNI 0.00609083722408383 | | |
| 3.1.438574 | OSVALDO ULISSES PAIS MARTINS | ADDRESS REDACTED | | | CEL 15.9354548787978 | | |
| 3.1.438575 | OSVALDO VIGIL | ADDRESS REDACTED | | | ETH 4.17874967788615 | | |
| 3.1.438576 | OSVALDO ZINKO | ADDRESS REDACTED | | | CEL 3.40933874801415 | | |
| 3.1.438577 | OSVIMER RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.07625042891718 | | |
| 3.1.438578 | OSWAL CANDELA | ADDRESS REDACTED | | | ETH 0.145711563006298<br>SNX 21.309947729222 | | |
| 3.1.438579 | OSWALD ACHAMPONG | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.438580 | OSWALD FERREIRA | ADDRESS REDACTED | | | ADA 0.0362788633626289 | | |
| 3.1.438581 | OSWALD JOHNSON | ADDRESS REDACTED | | | AVAX 0.00583963016074032<br>BTC 0.0529095557653437<br>DOT 0.0312843523538138<br>ETH 0.401331367508863 | DOT 0.000000000008221427 | |
| 3.1.438582 | OSWALD JOSEPH | ADDRESS REDACTED | | | AAVE 5.40222561925758<br>BTC 0.00689325326125007<br>DOT 67.1440899912402<br>ETH 0.00237332577416751<br>LINK 0.0998214460613888<br>MATIC 1782.02803565753<br>SUSHI 0.000115830141562552<br>UNI 0.0456232626973914<br>USDC 0.703399359737008 | ETH 1.67268638012809<br>SUSHI 0.21067385625334 | |
| 3.1.438583 | OSWALD QUE | ADDRESS REDACTED | | | CEL 0.0446689207125286 | | |
| 3.1.438584 | OSWALD UKAEGBU | ADDRESS REDACTED | | | CEL 0.000999920928007828 | | |
| 3.1.438585 | OSWALDO ALBACARYS | ADDRESS REDACTED | | | BTC 0.000730232117379096<br>ETH 0.0051042914410618 | | |
| 3.1.438586 | OSWALDO CEBALLOS | ADDRESS REDACTED | | | ADA 286.411118300911<br>AVAX 2.63631482260432<br>BTC 0.00422887345822912<br>DOT 11.8797949935456<br>USDC 0.403001485977046 | | |
| 3.1.438587 | OSWALDO CHAVEZ | ADDRESS REDACTED | | | BTC 0.000529122214726302<br>XLM 0.176942922454711 | | |
| 3.1.438588 | OSWALDO CORREA | ADDRESS REDACTED | | | BTC 0.000943792838054617<br>TGBP 0.33123053548703 | | |
| 3.1.438589 | OSWALDO CORTÉS | ADDRESS REDACTED | | | CEL 1.08183241431272 | | |
| 3.1.438590 | OSWALDO DOMINGO PILCO PACORI | ADDRESS REDACTED | | | ETH 0.163211373236924 | | |
| 3.1.438591 | OSWALDO ECHEVERRY | ADDRESS REDACTED | | | BTC 0.00121041734987213<br>ETH 5.67306982792477 | | |
| 3.1.438592 | OSWALDO FERNANDEZ | ADDRESS REDACTED | | | ADA 3832.65745201601<br>BTC 0.25196381739519<br>DOT 113.500026466455<br>ETH 0.68447954154183<br>LINK 81.8447103402336<br>MATIC 3771.80805851766<br>SNX 510.553190603759<br>UNI 31.6470251407092<br>XRP 1562.208607 | BTC 0.02530793 | |
| 3.1.438593 | OSWALDO GONZALEZ MORILLO | ADDRESS REDACTED | | | BTC 0.0366706752038024 | | |
| 3.1.438594 | OSWALDO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000002445463272364<br>SNX 0.535385878289915 | BTC 0.000000008542010964 | |
| 3.1.438595 | OSWALDO HUERTA FRANCO | ADDRESS REDACTED | | | BTC 0.819948482983656<br>ETH 24.0667201891056 | | |
| 3.1.438596 | OSWALDO JOSE GIL PEREZ | ADDRESS REDACTED | | | ADA 999.253527482207<br>AVAX 5.834943989829<br>BTC 0.0438055454197286<br>ETH 0.000135828173964781<br>LUNC 5.55572945307849<br>UNI 0.0304577190495791 | | |
| 3.1.438597 | OSWALDO JOSUE AQUINO | ADDRESS REDACTED | | | BTC 0.0128439079461523 | | |
| 3.1.438598 | OSWALDO NASS | ADDRESS REDACTED | | | ADA 0.48894330049811<br>BTC 0.000153610095255676<br>ETH 0.00106061885073493<br>MATIC 0.113941243935417<br>SOL 0.0123424530852098 | ADA 459.364860373328<br>BTC 0.000000004580807777<br>SOL 9.39862677182687 | |
| 3.1.438599 | OSWALDO RENE PEREZ DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00120183340751595<br>CEL 0.694360634916661 | | |
| 3.1.438600 | OSWALDO RODRIGUEZ SANTILLAN | ADDRESS REDACTED | | | BTC 0.000000529459356295999 | | |
| 3.1.438601 | OSWIN AFER PHLIP BREIDENBACH | ADDRESS REDACTED | | | BTC 0.0062855924318084 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.438602 | OSWIN GEVERS | ADDRESS REDACTED | | | BTC 0.135882178208056<br>ETH 2.48817386212746 | | |
| 3.1.438603 | OSZTENYI DORA | ADDRESS REDACTED | | | BTC 0.000047743023333531 | | |
| 3.1.438604 | OTA PICHL | ADDRESS REDACTED | | | BTC 0.261440406276568<br>ETH 2.12134249833857 | | |
| 3.1.438605 | OTABEK KHAYDAROV | ADDRESS REDACTED | | | BTC 0.00105563669603666<br>ETH 0.000287657890325469 | | |
| 3.1.438606 | OTABEK RAZIKOV | ADDRESS REDACTED | | | MATIC 0.588327099557157 | | |
| 3.1.438607 | OTAKAR PECHLÁT | ADDRESS REDACTED | | | BTC 0.0951099122951178<br>CEL 0.15934873258237 | | |
| 3.1.438608 | OTAKAR ŠTĚPÁNEK | ADDRESS REDACTED | | | BTC 0.000000150850149071 | | |
| 3.1.438609 | OTAKAR TROJÁČEK | ADDRESS REDACTED | | | BTC 0.0797523474801143 | | |
| 3.1.438610 | OTALORA BROCHEERO SGNTIAGO | ADDRESS REDACTED | | | CEL 0.0140890783846686 | | |
| 3.1.438611 | OTÁLORA BROCHERO. JAVIER. | ADDRESS REDACTED | | | BTC 0.000000005525150504<br>XRP 0.000000690503483753 | | |
| 3.1.438612 | OTÁLORA SANTIAGO | ADDRESS REDACTED | | | BTC 0.000000005642436937<br>CEL 0.0895679289615753 | | |
| 3.1.438613 | ÒTALORAA BROCHEROS JAVIER | ADDRESS REDACTED | | | CEL 0.0251606899651751 | | |
| 3.1.438614 | OTAR BUISHVILI | ADDRESS REDACTED | | | BTC 0.0000000805859513611999<br>ETH 0.000001027619707311 | | |
| 3.1.438615 | OTARU ABDULKAREEM | ADDRESS REDACTED | | | ADA 0.000000793213036058<br>CEL 0.170221137533309 | | |
| 3.1.438616 | OTÁVIO DALAROSSA | ADDRESS REDACTED | | | BTC 0.00177449323952576<br>ETH 0.578423368543471 | | |
| 3.1.438617 | OTAVIO MACEDO | ADDRESS REDACTED | | | CEL 0.0758791314327792<br>DOT 0.000000968619632682 | | |
| 3.1.438618 | OTAVIO MACIEL VELLOSO | ADDRESS REDACTED | | | BTC 0.000168062578245803<br>CEL 0.16717393272369<br>ETH 0.000631618873499681 | | |
| 3.1.438619 | OTAVIO NUNES GUIMARAES | ADDRESS REDACTED | | | BTC 0.100606350364676<br>CEL 0.452115054485193 | | |
| 3.1.438620 | OTAVIO VENTURA | ADDRESS REDACTED | | | BTC 0.00207659129690207<br>ETH 0.00418274554119981 | | |
| 3.1.438621 | OTAVIO ZANELLA | ADDRESS REDACTED | | | BTC 0.000000002391227531<br>LUNC 0.000000204442644768 | | |
| 3.1.438622 | OTEL LILIAN | ADDRESS REDACTED | | | BTC 0.00201623586710325<br>CEL 13.2034041675827 | | |
| 3.1.438623 | OTFRIED WERNER RICHA DIEDRICH | ADDRESS REDACTED | | | BTC 0.00380094827549262 | | |
| 3.1.438624 | OTGER PLANA | ADDRESS REDACTED | | | BTC 0.00697898393143855<br>CEL 0.0280432265157775<br>USDC 0.498833823283597 | | |
| 3.1.438625 | OTHA COLE | ADDRESS REDACTED | | | ETH 2.2519577749366 | | |
| 3.1.438626 | OTHA RICHARDSON II | ADDRESS REDACTED | | | ADA 0.0053305877183314<br>USDC 0.108954355391863 | | |
| 3.1.438627 | OTHA SAMUEL | ADDRESS REDACTED | | | CEL 1.08841607173218 | | |
| 3.1.438628 | OTHAKI EZEKIEL | ADDRESS REDACTED | | | BTC 0.00005712<br>CEL 0.317266299358383<br>ETH 0.000913513308059959 | | |
| 3.1.438629 | OTHEL TUMANDA | ADDRESS REDACTED | | | CEL 0.0523502760104606<br>ETH 0.0347766917445656<br>XLM 19.9006076 | | |
| 3.1.438630 | OTHELLO CHEEKS | ADDRESS REDACTED | | | BAT 1.24108255161622<br>BCH 0.011533840056886<br>BTC 0.000036009678224604<br>ETH 0.502979079534696<br>LTC 0.400338828210407<br>XLM 208.442959767589<br>XRP 210.785552728718 | | |
| 3.1.438631 | OTHERWORLD ENTERPRISES LLC | SIBLEY ST, SIMI VALLEY, CALIFORNIA 93063 | | | BTC 0.0166911968124819<br>USDC 26412.7000627003 | | |
| 3.1.438632 | OTHMAN BIN MAHAMUD | ADDRESS REDACTED | | | BTC 0.000000274973273531<br>ZEC 0.0028532364141178 | | |
| 3.1.438633 | OTHMAN EL ARISS EL IDRISSI | ADDRESS REDACTED | | | MATIC 812.589165600566 | | |
| 3.1.438634 | OTHMAN ELATHARI | ADDRESS REDACTED | | | ADA 0.333834450164797<br>BTC 0.000086313865220181<br>ETH 0.0047096343513556<br>LINK 0.025785158871775<br>LTC 0.000159511184885337 | | |
| 3.1.438635 | OTHMAN HARIT | ADDRESS REDACTED | | | AVAX 0.164719076307303<br>USDC 0.0495352479793591 | | |
| 3.1.438636 | OTHMAN LAGHZAOUI | ADDRESS REDACTED | | | ADA 1.80352379880884<br>AVAX 14.8730180645934<br>BCH 0.000112826233787449<br>BNB 0.00645620796976523<br>BTC 0.000240806289771106<br>CEL 0.480195111663672<br>ETH 0.0199568928746578<br>LINK 214.061376582184<br>LUNC 16.4689993945738<br>MATIC 2651.1230875034<br>USDC 154.490649826054<br>USDT ERC20 3.22011242230402 | | |
| 3.1.438637 | OTHMAN LASRI | ADDRESS REDACTED | | | CEL 0.173316921214563<br>MANA 103.869110626248 | | |
| 3.1.438638 | OTHMAN MUHAMMAD | ADDRESS REDACTED | | | BTC 0.000017120586087481 | | |
| 3.1.438639 | OTHMANE ALAOUI | ADDRESS REDACTED | | | BTC 0.000000814563485109<br>LINK 719.472819976363<br>MATIC 11613.1043397845 | BTC 2.09451788357576 | |
| 3.1.438640 | OTHMANE AOUAMEUR | ADDRESS REDACTED | | | CEL 1.01047083333333 | | |
| 3.1.438641 | OTHMANE BOUNQID | ADDRESS REDACTED | | | BTC 0.0372612015963944<br>ETH 0.196880245679612<br>SOL 2.74599955354287 | | |
| 3.1.438642 | OTHMANE OUARDI | ADDRESS REDACTED | | | BTC 0.000000322626275042<br>CEL 6.84312928438078<br>USDC 0.411581367348623<br>USDT ERC20 0.200116088236884 | | |
| 3.1.438643 | OTHMANE RAHALI | ADDRESS REDACTED | | | DOT 0.0469832413471956 | | |
| 3.1.438644 | OTHNIEL BROOKS-SMITH | ADDRESS REDACTED | | | BTC 0.00118768887295398<br>CEL 0.0411932144837754 | | |
| 3.1.438645 | OTH'NIEL NETHINIM AK UMA NAGA | ADDRESS REDACTED | | | ETH 0.0317509823294669 | | |
| 3.1.438646 | OTHNIEL PANYIH | ADDRESS REDACTED | | | BTC 0.00631418362610357<br>CEL 137.81691017705<br>ETH 0.09171525 | | |
| 3.1.438647 | OTHNIEL SAINVAL | ADDRESS REDACTED | | | ADA 0.619971427870987<br>BCH 0.000263798457913521<br>BTC 0.000000208809254928<br>ETH 0.000000754998182823<br>LTC 0.000043084991518238<br>MATIC 876.599847256379<br>SNX 10.8664037495534<br>USDC 0.00404691749899229 | ADA 0.00869617774216652<br>BTC 0.000000881277445106<br>ETH 0.000000349809642179<br>USDC 0.00338675088329722 | |
| 3.1.438648 | OTHO JR | ADDRESS REDACTED | | | USDC 0.075196469578521 | | |
| 3.1.438649 | OTHO ULRICH | ADDRESS REDACTED | | | BTC 0.00637141133172774<br>ETH 0.10663821353692 | | |
| 3.1.438650 | OTHOMENE JULIEN | ADDRESS REDACTED | | | BNB 0.000015173652997735<br>BTC 0.0000001473576855689999<br>USDC 0.493179706903375 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.438651 | OTHON METAXAS | ADDRESS REDACTED | | | ADA 216.046037273987<br>BTC 0.10758566973739<br>CEL 140.974487155302<br>DOT 10.4482476484783<br>ETH 15.0787934998842<br>USDT ERC20 1.54911958920668 | | |
| 3.1.438652 | OTHONAS CHRISTOU | ADDRESS REDACTED | | | BTC 0.883364354210383<br>ETH 7.33710031909714<br>LTC 0.0018987882486203<br>USDC 16.4477424096723<br>XRP 1390.76682500738 | | |
| 3.1.438653 | OTHONIEL DAWKINS | ADDRESS REDACTED | | | ETH 0.000016465773274367<br>MATIC 0.109026698773048 | | |
| 3.1.438654 | OTIENDE OMOLLO | ADDRESS REDACTED | | | BTC 0.0107943602196569 | | |
| 3.1.438655 | OTILIA MONZON | ADDRESS REDACTED | | | ADA 0.0807914040060183<br>BNB 0.000458627875984177<br>BTC 0.00000168494682229<br>USDT ERC20 0.378678678020443 | | |
| 3.1.438656 | OTILIA POPESCU | ADDRESS REDACTED | | | BTC 0.0264258412456147 | | |
| 3.1.438657 | OTILIA TRIGO | ADDRESS REDACTED | | | BTC 0.0504820882199982 | | |
| 3.1.438658 | OTILIAH MANYANGADZE | ADDRESS REDACTED | | | ADA 239.22<br>BTC 0.00106536350594037<br>CEL 230.196279203722<br>XRP 795.669354029395 | | |
| 3.1.438659 | OTILIJA STRAIGIENE | ADDRESS REDACTED | | | BTC 0.0219395990612027<br>CEL 19.9400592833045 | | |
| 3.1.438660 | OTILLO FEHYR | ADDRESS REDACTED | | | CEL 0.284645309101339<br>ETH 0.00842029678572706 | | |
| 3.1.438661 | OTIS ADCOCK | ADDRESS REDACTED | | | BTC 0.0323504913166573<br>CEL 5.92269700015365<br>ETH 0.0373495083827467<br>XRP 355.88196126503 | | |
| 3.1.438662 | OTIS ALLEN DAVIS | ADDRESS REDACTED | | | 1INCH 5.01466257277502<br>AVAX 0.0882570437249866<br>BCH 0.00490399356380999<br>BTC 0.000000841566308019<br>CEL 243460.338759965<br>DASH 0.00661569660889857<br>ETH 0.0580567065192121<br>GUSD 70.769565821411<br>LINK 98.403694028668<br>LTC 0.0237003512467637<br>LUNC 174.57826486057<br>MATIC 538718.113016934<br>OMG 0.582698033221981<br>PAXG 0.000704509977835843<br>SGB 0.59043474836671<br>SNX 1.58156046561818<br>UNI 0.0155862622788667<br>USDT ERC20 7.76244078258035<br>UST 265.240416699344<br>XRP 3.87752323728227 | AVAX 0.0560422666186389<br>BTC 0.000000956784544766<br>CEL 54708.4211484336<br>ETH 0.000528290292575571<br>LINK 0.000079005027501424<br>MATIC 0.00566548609078858<br>USDC 154.933329403434 | |
| 3.1.438663 | OTIS ANTHONY HARDING III | ADDRESS REDACTED | | | ADA 0.0323823534002552<br>ETH 0.000225499542267371<br>SOL 0.00185142230984105<br>USDC 1.45746768458666 | BTC 0.00129516901955705<br>ETH 0.000002574244187115<br>SOL 0.00002878686738071<br>USDC 0.000000708630937856<br>XLM 0.0267623 | |
| 3.1.438664 | OTIS CLARK | ADDRESS REDACTED | | | USDC 5099.08854391366 | BTC 0.00129388799932377 | |
| 3.1.438665 | OTIS CLINTON ROGER ODEN JR V | ADDRESS REDACTED | | | BCH 0.000526727231760526<br>BSV 0.00558052827737005<br>BTC 0.00045784881734225<br>DOT 2.47913968123795<br>ETC 0.264387298967312<br>LTC 0.0107071297861395<br>MATIC 7.14637494468212<br>SNX 2.54196959352705 | BCH 0.00050373<br>LTC 0.00113411 | |
| 3.1.438666 | OTIS DAVIS | ADDRESS REDACTED | | | BTC 0.00693215537632033<br>CEL 1349950.29278037<br>ETH 0.102503188680072<br>MATIC 206840.583693714<br>PAXG 0.109865498162099 | | |
| 3.1.438667 | OTIS FUNDT | ADDRESS REDACTED | | | ADA 0.00181899153864431 | | |
| 3.1.438668 | OTIS FUNKMEYER | ADDRESS REDACTED | | | | BTC 0.00166046758767268 | |
| 3.1.438669 | OTIS JR | ADDRESS REDACTED | | | USDC 0.00339441142181564 | | |
| 3.1.438670 | OTIS MURRELL | ADDRESS REDACTED | | | AAVE 0.00243868820964007<br>ADA 568.24621804032<br>BTC 0.00309590423719589<br>COMP 0.00236856928670033<br>ETH 0.0000289412641247359<br>GUSD 0.0415136547598181<br>MATIC 1.33722538789855<br>MCDAI 17.0417424277547<br>SNX 44.302905564354<br>USDC 10.3138699145717 | ADA 707.873811<br>SNX 0.142233660859824<br>USDC 8474.33 | |
| 3.1.438671 | OTIS PHILLIPS | ADDRESS REDACTED | | | ADA 153.198416925802<br>ETH 0.0132423704913514<br>MANA 4.63395100001633<br>XLM 51.4318830817829 | | |
| 3.1.438672 | OTIS RANSON | ADDRESS REDACTED | | | SGB 3656.092866722<br>USDC 0.0218446295722177 | | |
| 3.1.438673 | OTIS RONA | ADDRESS REDACTED | | | BTC 0.00156485461823759<br>CEL 4.31673056322956<br>ETH 0.0351055750850804 | | |
| 3.1.438674 | OTIS WITHERS LIVINGSTON | ADDRESS REDACTED | | | BTC 0.000579156630765333<br>ETH 0.0649440553322322 | | |
| 3.1.438675 | OTMAN ABBAOUI | ADDRESS REDACTED | | | CEL 4.02921186084122<br>USDT ERC20 1175 | | |
| 3.1.438676 | OTMAR TOORN | ADDRESS REDACTED | | | BTC 0.579329981138857 | | |
| 3.1.438677 | OTNIEL GIL | ADDRESS REDACTED | | | BTC 0.484535796264916 | | |
| 3.1.438678 | OTNIEL JAMES | ADDRESS REDACTED | | | BNB 0.000642154752887465 | | |
| 3.1.438679 | OTNIEL PELE | ADDRESS REDACTED | | | ADA 103.339979515 | | |
| 3.1.438680 | OTO BYSTRZYCKI | ADDRESS REDACTED | | | BTC 0.07326618913<br>ETH 0.00151893032436221 | | |
| 3.1.438681 | OTO LAVAKI | ADDRESS REDACTED | | | BTC 0.0349949943895106 | BTC 0.0131802 | |
| 3.1.438682 | OTO MITAS | ADDRESS REDACTED | | | BTC 0.000000009775116079<br>CEL 5.46334006318346<br>XRP 0.000000173470776691 | | |
| 3.1.438683 | OTO POBIECKY | ADDRESS REDACTED | | | BTC 0.0017273976575586<br>CEL 25.389670725306<br>USDC 20 | | |
| 3.1.438684 | OTOBONG AMAOWOH | ADDRESS REDACTED | | | BTC 0.00120462284271368<br>CEL 1.46024282073577<br>ETH 0.00006048 | | |
| 3.1.438685 | OTON PANCER | ADDRESS REDACTED | | | BTC 0.000000016198129277<br>ETH 0.000077910629566851<br>LINK 0.00252943061976797 | | |
| 3.1.438686 | OTONIEL MENDEZ | ADDRESS REDACTED | | | BTC 0.00574793376918599<br>DOT 8.76068296284291<br>MATIC 303.436125244732 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.438687 | OTO-OBONG IBITT | ADDRESS REDACTED | | | BCH 0.01542268<br>BNT 1.94344050928742<br>BTC 0.000000000839804973<br>CEL 12.0733840096771<br>ETH 0.000497525348016514<br>LTC 0.18186585<br>USDT ERC20 2.514<br>XRP 7.115734 | | |
| 3.1.438688 | OTO-OBONG ITA | ADDRESS REDACTED | | | BTC 0.0008601055522017<br>CEL 0.779615831517888 | | |
| 3.1.438689 | OTSILEGOMANG ANDREW GOBUSAMANG | ADDRESS REDACTED | | | BTC 0.0179485954617505 | | |
| 3.1.438690 | OTSO JYLHÄ | ADDRESS REDACTED | | | BTC 0.00705002957166352<br>CEL 8.49061038867819<br>LINK 4.0605295 | | |
| 3.1.438691 | OTT BAPTISTE | ADDRESS REDACTED | | | CEL 0.0123369110678483<br>ETH 0.000158827838789022<br>USDT ERC20 0.0834309876269267 | | |
| 3.1.438692 | OTTA JAMES | ADDRESS REDACTED | | | BTC 0.000000004091116657<br>CEL 2.29295898037044<br>MATIC 710.774032177651 | | |
| 3.1.438693 | OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | | | ADA 6.01676966517784<br>BTC 0.260999192518912<br>CEL 846.645183052657<br>DASH 0.00952606337090751<br>ETH 0.106929518272852<br>MCDAI 0.558327207613913<br>PAXG 0.0474765698529992<br>SGB 0.417786052923542<br>XLM 1.80562903811679<br>XRP 2.73290120199693<br>ZRX 0.0129611753934487 | BTC 0.00811658534140431<br>CEL 18.1986085348642<br>ETH 0.0473903605628119<br>MCDAI 94.7602849419606 | |
| 3.1.438694 | OTTAVIA DI BLASI | ADDRESS REDACTED | | | CEL 0.077284647449304 | | |
| 3.1.438695 | OTTAVIA PROVETTI | ADDRESS REDACTED | | | AVAX 0.00832693538442464<br>BTC 0.000000663555961959999 | | |
| 3.1.438696 | OTTAVIA SALIERNO | ADDRESS REDACTED | | | CEL 1.14663953604598 | | |
| 3.1.438697 | OTTAVIA SCHIAFFINO | ADDRESS REDACTED | | | ADA 0.488252687446397<br>BTC 0.0115601412635206 | | |
| 3.1.438698 | OTTAVIANO BONACCORSI | ADDRESS REDACTED | | | BTC 0.000841425562266675<br>CEL 2.13749475964831<br>USDT ERC20 17.386214 | | |
| 3.1.438699 | OTTAVIO DI SOMMA | ADDRESS REDACTED | | | CEL 0.0155154158746393<br>EOS 0.00638111688059568 | | |
| 3.1.438700 | OTTAVIO FERRARA | ADDRESS REDACTED | | | BTC 0.000563829750335235<br>ETH 0.00475039906360016<br>PAXG 0.000538410479270998 | | |
| 3.1.438701 | OTTAVIO MANNO | ADDRESS REDACTED | | | ADA 0.000000705882352941<br>BTC 0.000000004546911665<br>CEL 202.922961560129<br>ETH 1.60000219131822 | | |
| 3.1.438702 | OTTAVIO MONZIONE | ADDRESS REDACTED | | | ADA 0.00118242093689204<br>BTC 0.267827394866463<br>CEL 0.0772481732236566<br>ETH 3.80202086237378<br>MCDAI 3.38511590857552<br>USDC 12.4285979105832<br>USDT ERC20 2.14001430712855<br>XLM 0.000000056880957749 | | |
| 3.1.438703 | OTTEMAN JENANE | ADDRESS REDACTED | | | ETH 0.00231626871110139<br>LINK 0.251389247412674<br>LTC 0.00452990784686306<br>MCDAI 0.0102566883198366<br>SNX 0.173901344378734<br>USDT ERC20 1.24024996403739 | | |
| 3.1.438704 | OTTIS CRUDUP | ADDRESS REDACTED | | | ETH 0.000020999754925645<br>MATIC 33.8579181349915 | | |
| 3.1.438705 | OTTMAR BOLTSCH-MÖHRING-FRINGS | ADDRESS REDACTED | | | BTC 0.0363192338051119 | | |
| 3.1.438706 | OTTMAR EUGEN KELLER | ADDRESS REDACTED | | | BTC 0.000138353973128846 | | |
| 3.1.438707 | OTTMAR SCHERLE | ADDRESS REDACTED | | | MATIC 5390.25514715493 | | |
| 3.1.438708 | OTTMAR TIBURTIUS | ADDRESS REDACTED | | | BTC 1.50392617941512 | | |
| 3.1.438709 | OTTO BEICH | ADDRESS REDACTED | | | BTC 0.000052919541165702<br>ETH 0.000398207460904842<br>GUSD 1.12317729703677<br>MATIC 0.220910951265951 | | |
| 3.1.438710 | OTTO BØ | ADDRESS REDACTED | | | BTC 0.000284301893172159<br>CEL 21.1331031397305<br>DOT 0.0166334632545752 | | |
| 3.1.438711 | OTTO BREHME | ADDRESS REDACTED | | | BTC 0.00118457047842893<br>CEL 1.12974522033944<br>MCDAI 37.0020521257341 | | |
| 3.1.438712 | OTTO BUBENICEK | ADDRESS REDACTED | | | BTC 0.00613884901606428<br>CEL 16.0019143690926<br>ETH 0.779522845915075<br>OMG 3.21386198756211<br>SGB 17129.1723581303<br>XRP 0.0273273893347517 | | |
| 3.1.438713 | OTTO BURROUGHS | ADDRESS REDACTED | | | USDC 0.844267236593612<br>XRP 1.45756089425484 | | |
| 3.1.438714 | OTTO CHEUNG | ADDRESS REDACTED | | | USDC 205.373005564431 | | |
| 3.1.438715 | OTTO DE VAAL | ADDRESS REDACTED | | | BTC 0.000284223551877172<br>CEL 1.0360033320814<br>ETH 2.41065997613499<br>USDT ERC20 0.00688775078333119 | | |
| 3.1.438716 | OTTO DE VOOGD | ADDRESS REDACTED | | | BCH 1000.71544931412<br>BTC 0.139410157324893<br>CEL 5104.99444500082<br>ETH 153.454412960289<br>USDC 0.000000460340027484 | | |
| 3.1.438717 | OTTO DECKER | ADDRESS REDACTED | | | BTC 0.000028979258560193 | BTC 0.000000423056499234 | |
| 3.1.438718 | OTTO DIESER PESCEL | ADDRESS REDACTED | | | BTC 0.00099767795848908<br>CEL 0.380589553706941 | | |
| 3.1.438719 | OTTO DJAUHARI | ADDRESS REDACTED | | | ADA 107.21681<br>CEL 1.80367299480152 | | |
| 3.1.438720 | OTTO FAN | ADDRESS REDACTED | | | BTC 0.129056426969518 | | |
| 3.1.438721 | OTTO GODIJN | ADDRESS REDACTED | | | BTC 0.000000000867488492<br>CEL 0.273892466577746 | | |
| 3.1.438722 | OTTO GODIJN | ADDRESS REDACTED | | | ADA 187.076439018018<br>BNB 0.995702222482582<br>BTC 0.00000000746129967<br>CEL 9.53735952035742<br>ETH 0.000277869596464077<br>SNX 13.92531 | | |
| 3.1.438723 | OTTO GRESAK | ADDRESS REDACTED | | | AAVE 1.23998206081081<br>BCH 0.00293372999939973<br>BTC 0.00000088713141607<br>CEL 0.00873360784453164<br>MATIC 334.669566246976<br>SNX 0.00342362968203246<br>UNI 0.000487854140656812<br>USDC 0.00307791285795812<br>ZRX 0.759973287211467 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.438724 | OTTO GUZMÁN | ADDRESS REDACTED | | | BTC 0.00000000511400904<br>CEL 2.31678615917791<br>LTC 0.00000000822617385<br>USDT ERC20 1 | | |
| 3.1.438725 | OTTO HARNS | ADDRESS REDACTED | | | BTC 0.000171249915545841<br>USDC 2.42258974649678<br>USDT ERC20 3.26057760248075 | | |
| 3.1.438726 | OTTO HIEBERT | ADDRESS REDACTED | | | BTC 0.0438979454890521 | | |
| 3.1.438727 | OTTO HUUSKO | ADDRESS REDACTED | | | BTC 0.000494229495523913<br>CEL 0.61169093758544<br>MCDAI 41.582842234865 | | |
| 3.1.438728 | OTTO JELINEK | ADDRESS REDACTED | | | BTC 0.000003706574443512<br>CEL 8.39964856857644<br>XRP 39.1059809760477 | | |
| 3.1.438729 | OTTO KOSKINEN | ADDRESS REDACTED | | | CEL 0.0171304695573642 | | |
| 3.1.438730 | OTTO KRISTENSEN | ADDRESS REDACTED | | | BAT 12.4182918481233<br>BCH 0.180762313333333<br>BTC 0.0564856520087486<br>CEL 4580.30872057977<br>EOS 4.1908<br>ETH 0.762386876699747<br>MCDAI 5.94676167<br>SGB 36.0601601664712<br>USDC 31.8623219625993<br>USDT ERC20 1608.161957<br>XLM 0.000000074166668<br>XRP 0.0000000833333334<br>ZRX 11.3992679 | | |
| 3.1.438731 | OTTO LANGE | ADDRESS REDACTED | | | BTC 0.00085051152329489<br>MANA 157.378271461746<br>MATIC 439.275539384827<br>SNX 6.10908823615394 | | |
| 3.1.438732 | OTTO LARSEN | ADDRESS REDACTED | | | BTC 0.0198974974710817 | | |
| 3.1.438733 | OTTO LAU | ADDRESS REDACTED | | | BTC 0.000004115752822931<br>USDC 0.911952925578425 | | BTC 0.000000009566033439<br>USDC 0.000000686690167891 |
| 3.1.438734 | OTTO LEISNER | ADDRESS REDACTED | | | BUSD 0.00163278759189578 | | |
| 3.1.438735 | OTTO LEUNG | ADDRESS REDACTED | | | BSV 0.05984479<br>BTC 0.000176198354526293<br>CEL 0.0720779319285721 | | |
| 3.1.438736 | OTTO LUČANSKÝ | ADDRESS REDACTED | | | BTC 0.000013916801966714 | | |
| 3.1.438737 | OTTO MILLER | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.438738 | OTTO NELSON | ADDRESS REDACTED | | | BTC 0.0830341606219469<br>CEL 7.67712999582694<br>ETH 1.14761159488352<br>SNX 40.2826294127398 | | |
| 3.1.438739 | OTTO NOVOTNY | ADDRESS REDACTED | | | BTC 0.000007211549918527 | | |
| 3.1.438740 | OTTO ORF II | ADDRESS REDACTED | | | ADA 20.8199067716914<br>BTC 0.00103709857860375<br>ETH 6.06955900061987<br>MATIC 53.2050186399328 | | ADA 22363.1864061042<br>BTC 1.63613725468273<br>ETH 0.000003116445598116<br>MATIC 0.0111046578236536 |
| 3.1.438741 | OTTO PEDERSEN | ADDRESS REDACTED | | | BTC 0.00675168188891842<br>CEL 4.47794346677769<br>ETH 0.0137115434 | | |
| 3.1.438742 | OTTO ROSEMEYER | ADDRESS REDACTED | | | ADA 22.1311528330571<br>BAT 14.1445127076175<br>BTC 0.346879204832277<br>COMP 40.4427924949346<br>ETH 6.18124753024136<br>KNC 0.684547447551665<br>LINK 812.25893869915<br>LTC 0.0281603743837705<br>MATIC 13141.5450616396<br>MCDAI 42.4756290229027<br>SNX 699.39872304084<br>UNI 634.577734391557<br>USDC 36235.4228994631 | | |
| 3.1.438743 | OTTO ROSENDAHL | ADDRESS REDACTED | | | BTC 0.000018753490677324 | | |
| 3.1.438744 | OTTO SCHULTZ | ADDRESS REDACTED | | | BTC 0.0228740379148276<br>ETH 0.000313127093555798 | | |
| 3.1.438745 | OTTO SUNG | ADDRESS REDACTED | | | BTC 0.000031714141523983<br>ETH 0.00336407375918918<br>LTC 0.00110283666287319 | | |
| 3.1.438746 | OTTO SZEKELI | ADDRESS REDACTED | | | BTC 0.00169148676241611<br>CEL 7.7784873083686<br>USDC 21 | | |
| 3.1.438747 | OTTÓ ÞRASTARSON | ADDRESS REDACTED | | | CEL 1.26654166249712<br>ETH 0.0309821903807797 | | |
| 3.1.438748 | OTTO TORRES | ADDRESS REDACTED | | | LINK 0.00655831527532188 | | |
| 3.1.438749 | OTTO VANNETELBOSCH | ADDRESS REDACTED | | | CEL 29.0876905555027<br>SNX 0.0906119576153846<br>USDC 0.493 | | |
| 3.1.438750 | OTTO VITOUS | ADDRESS REDACTED | | | BTC 0.00557288478205239 | | |
| 3.1.438751 | OTTO VITOUS | ADDRESS REDACTED | | | BTC 0.000715872960852219<br>CEL 312.876924002235<br>MATIC 22262.1576680952<br>USDC 240 | | |
| 3.1.438752 | OTTO YU | ADDRESS REDACTED | | | ADA 25618.9528722464<br>BTC 0.263095201642651<br>ETH 6.22716588541263<br>LTC 8.57863658252886 | | |
| 3.1.438753 | OTTO-GEORG WALZ | ADDRESS REDACTED | | | BTC 0.0018669227611756 | | |
| 3.1.438754 | OTTONE TOTH-LASZLO | ADDRESS REDACTED | | | BTC 0.000000001022974437<br>CEL 0.000198177918597977 | | |
| 3.1.438755 | OTTUCSÁK GÁBOR | ADDRESS REDACTED | | | BTC 0.000003042659720071<br>CEL 0.00757539794204654<br>DOT 0.00969698481606062<br>LINK 0.0095740701767474<br>SGB 413.305159322848<br>SNX 0.00358103042294454<br>USDC 1.61435511658786<br>XLM 0.0000004 | | |
| 3.1.438756 | O-TUNG HON | ADDRESS REDACTED | | | BTC 0.000001029713876920 99<br>ETH 0.00754498810770173<br>LINK 0.00652745974764383<br>USDC 0.00885499224816837 | | |
| 3.1.438757 | OU CHEN JHEN | ADDRESS REDACTED | | | CEL 0.0616934424214119 | | |
| 3.1.438758 | OU DOM MOM | ADDRESS REDACTED | | | AAVE 0.000377932843257078<br>ADA 912.567833814099<br>AVAX 2.85709999085066<br>BNT 0.0205054290374296<br>BTC 0.0225172650963532<br>COMP 0.000204572959243629<br>DOT 0.00721288717682075<br>ETH 0.267276228597193<br>LINK 0.00435242094816954<br>MATIC 0.349202114900642<br>SNX 0.0254773389397912<br>SOL 11.8701072017942 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.438759 | OÜ PISIROHE | ADDRESS REDACTED | | | BTC 0.229852904127597<br>CEL 22.5341502507348<br>LINK 101.437276531387<br>UNI 200.92404 | | |
| 3.1.438760 | OU QIFU | ADDRESS REDACTED | | | BTC 0.00422645403313333<br>CEL 4655.36972263233<br>USDC 0.00000048033061334 | | |
| 3.1.438761 | OU QIWU | ADDRESS REDACTED | | | ADA 0.0073578689124034<br>BTC 0.0188391523910868<br>CEL 5604.72105267513<br>USDT ERC20 40.3732144604827 | | |
| 3.1.438762 | OU SAECHAO | ADDRESS REDACTED | | | MATIC 12.453314049418 | | |
| 3.1.438763 | OU SAEPHAN | ADDRESS REDACTED | | | BTC 0.00133021003183295<br>ETH 1.15668005295051<br>MATIC 106.332175790478 | | |
| 3.1.438764 | OU YANG MASSIMO HU | ADDRESS REDACTED | | | BTC 0.0531132014337526<br>USDC 460.42197472654 | | |
| 3.1.438765 | OU112 LIMITED PARTNERSHIP | BLVD. RENÉ LÉVESQUE WEST, MONTREAL, H3B 1X9 CANADA | | | BTC 0.2740648940124<br>CEL 25227.8064323834<br>ETH 2.01333070764139<br>USDC 232239.629947923 | | |
| 3.1.438766 | OUADIE ABDELMOUMNI | ADDRESS REDACTED | | | ADA 498.013350940069<br>BTC 0.000001633469000543<br>ETH 0.000255367260805496<br>LUNC 0.0574127581444008<br>XRP 0.0150930412271322 | | |
| 3.1.438767 | OUAFA EL OUAKILI EL OUAKILI | ADDRESS REDACTED | | | BTC 0.000017825054268431 | | |
| 3.1.438768 | OUAIS SAL QARNI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.438769 | OUALID GADACHA | ADDRESS REDACTED | | | CEL 12.3549162973196 | | |
| 3.1.438770 | OUALID MANAI | ADDRESS REDACTED | | | CEL 0.0395632247449151 | | |
| 3.1.438771 | OUALID VISAC | ADDRESS REDACTED | | | CEL 223.531786707787<br>ETH 4.39884483539835 | | |
| 3.1.438772 | OUANES KARIM | ADDRESS REDACTED | | | CEL 1.09046643806457 | | |
| 3.1.438773 | OUASSIM MESSIHEDDINE | ADDRESS REDACTED | | | BTC 0.0030623315034957 | | |
| 3.1.438774 | OUBONLAT KHAYKHANPHITHOUN | ADDRESS REDACTED | | | ADA 361.253247763221<br>BTC 0.026975918820635<br>CEL 20.2514754510894<br>DOT 10.5393873632654<br>ETH 1.3809263386067<br>MATIC 246.743337200881<br>XRP 0.000000208369761467 | | |
| 3.1.438775 | OUCHEN SLIMANE | ADDRESS REDACTED | | | CEL 2.12878188349512<br>ETH 0.029118194390984 | | |
| 3.1.438776 | OUDA SOUFIANE | ADDRESS REDACTED | | | CEL 0.481391365037183<br>USDT ERC20 13.4716842004707 | | |
| 3.1.438777 | OUDEH RAYAN | ADDRESS REDACTED | | | ETH 0.00245504303302139<br>XLM 2.25161521592977<br>XRP 0.000000260094270874 | | |
| 3.1.438778 | OUEDRAOGO HUGUES LIONEL | ADDRESS REDACTED | | | CEL 0.00342044956872424<br>XLM 10.1179636501835 | | |
| 3.1.438779 | OUEDRAOGO PIERRE | ADDRESS REDACTED | | | BNB 0.129580043330655<br>BTC 0.059672982274371<br>CEL 4.84293057852616<br>ETH 0.474608104219404<br>USDC 1417.99600234266 | | |
| 3.1.438780 | OUFAN XIA | ADDRESS REDACTED | | | BTC 0.000000004716481482<br>CEL 0.000205092170826803<br>USDC 0.0057327984282079 | | |
| 3.1.438781 | OUISSAM MOQADDAMMTIOUI | ADDRESS REDACTED | | | BNB 0.000085000281433529 | | |
| 3.1.438782 | OUISU CHAE | ADDRESS REDACTED | | | BTC 0.262281230828669<br>ETH 1.14688467780723<br>MCDAI 1.03583027989892<br>SOL 13.4045451718276<br>USDC 0.723946104251045<br>USDT ERC20 4.17336079426227 | USDC 0.00465838935903232<br>USDT ERC20 0.000000392162052092 | |
| 3.1.438783 | OUIZA KAIDI | ADDRESS REDACTED | | | BTC 0.0118206619782505<br>CEL 10.0501874424937 | | |
| 3.1.438784 | OUMAR BATIGA | ADDRESS REDACTED | | | BTC 0.00081423532869493<br>ETH 0.000136546125112792<br>USDT ERC20 8.65278674795811 | | |
| 3.1.438785 | OUMAR BATIGA | ADDRESS REDACTED | | | BTC 0.000001209345861391<br>ETH 0.000195520046867853 | | |
| 3.1.438786 | OUMAR DEMBELE | ADDRESS REDACTED | | | AAVE 0.00791981013523708<br>BTC 0.00035047137022829<br>CEL 0.342774438960146<br>ETH 0.00327943920814012<br>MATIC 2.26879015031561<br>USDT ERC20 0.183060707491834 | | |
| 3.1.438787 | OUMAR TANGARA | ADDRESS REDACTED | | | ETH 0.000793193663719888 | | |
| 3.1.438788 | OUNS KISSIYAR | ADDRESS REDACTED | | | BTC 0.0112262642825258<br>CEL 380.855199949491<br>ETH 0.000982389439989754<br>MATIC 1659.26602135249<br>USDC 203.143969 | | |
| 3.1.438789 | OUNYESIGA APHARAH | ADDRESS REDACTED | | | BTC 0.00105929631580779 | | |
| 3.1.438790 | OUR FARM INVESTMENTS PTY LTD ATF OUR FARM SUPERANNUATION FUND | VASSE HIGHWAY, NANNUP, 6275 AUSTRALIA | | | ADA 1061.04416729018<br>BTC 2.04330865265219<br>ETH 21.4968645188742 | | |
| 3.1.438791 | OURAD MOHAMED | ADDRESS REDACTED | | | ADA 636.813969580078<br>AVAX 2.362537<br>BNB 0.00156480574836601<br>BTC 0.0033349859632713<br>CEL 446.550934142886<br>DOT 12.6120433554785<br>ETH 0.000005100224267237<br>MATIC 481.155037896836<br>USDT ERC20 4508.11407710772<br>XTZ 124.7936 | | |
| 3.1.438792 | OURANIA EMMANOUIL | ADDRESS REDACTED | | | ADA 0.181524134108783<br>BCH 0.000152750257771474<br>BTC 0.000021292783524174<br>LTC 0.000701502490792154<br>LUNC 1.09802002097532<br>USDT ERC20 0.165474041362111 | | |
| 3.1.438793 | OURANIA GALITI | ADDRESS REDACTED | | | ADA 0.107293942644439<br>BNB 0.00118309171181576<br>BTC 0.00000126626061198<br>USDC 0.645743695774913 | | |
| 3.1.438794 | OURANIA TRIANTAFILLOU | ADDRESS REDACTED | | | BTC 0.00168632719051866<br>SGB 463.526187723334<br>XRP 3128.38773780254 | | |
| 3.1.438795 | OURAY CHASTAIN | ADDRESS REDACTED | | | BTC 0.0010935450897277<br>MATIC 678.570068469185<br>SNX 14.8441507800904 | | |
| 3.1.438796 | OURENSAL TRUST | EMORY ST, SAN JOSE, CALIFORNIA 95128 | | | AAVE 0.033635968058021<br>BTC 13.7711903708466<br>CEL 47.7830878584072<br>ETH 0.0904190778465029<br>LINK 0.174340081924663 | AAVE 0.000003956579513243<br>ETH 63.2948692212608<br>LINK 0.000001231600458196<br>USDC 59389.337 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.438797 | OURIEL ATTAL | ADDRESS REDACTED | | | ADA 649.083846374911<br>BTC 0.0919663463860506<br>CEL 40.4969750292578<br>COMP 0.0118044680832867<br>DOT 0.128298967200048<br>ETH 0.565877073815351<br>GUSD 506.88<br>MATIC 1226.04488575308<br>MCDAI 31.7983839631057<br>UNI 4.48174187520437<br>USDC 1032.14549073235<br>USDT ERC20 2251.18994481101<br>XLM 22.8826313795207 | | |
| 3.1.438798 | OURIEL OHAYON | ADDRESS REDACTED | | | CEL 1.06475227884229 | | |
| 3.1.438799 | OURO NIMINI TCHANILE | ADDRESS REDACTED | | | BTC 0.00583037284941777 | | |
| 3.1.438800 | OURY EZERZER | ADDRESS REDACTED | | | ADA 5897.92307897037<br>AVAX 20.5373568236715<br>BTC 0.108457461206358<br>CEL 0.391100372878038<br>ETH 0.408286720263072<br>MANA 405.790971653721<br>MATIC 0.926827527548059<br>MCDAI 31.7988147445755<br>XRP 10402.6454962124 | | |
| 3.1.438801 | OUSAMA FEDDAD | ADDRESS REDACTED | | | CEL 0.0264410579354651 | | |
| 3.1.438802 | OUSAMA YAKDI | ADDRESS REDACTED | | | LTC 2.00216901122474 | | |
| 3.1.438803 | OUSAMA ZEKRY | ADDRESS REDACTED | | | BTC 0.0000373165108110269 | | |
| 3.1.438804 | OUSMAN MBENGA | ADDRESS REDACTED | | | BTC 0.38286968577614<br>CEL 105.59113342191<br>EOS 13.7438197602964<br>ETH 2.47085271825828<br>LTC 0.275322029661095<br>MCDAI 0.0129893943488602<br>SGB 0.0720351561310096<br>USDC 283.567411011087<br>XLM 206.913333333333<br>XRP 0.468944242547547 | | |
| 3.1.438805 | OUSMANE BARRY | ADDRESS REDACTED | | | BTC 0.000000641162405006<br>CEL 1.30303048354157<br>SGB 0.0492293763561185<br>XLM 0.000000063509373318<br>XRP 0.182052699188504 | | |
| 3.1.438806 | OUSMANE COULIBALY | ADDRESS REDACTED | | | BTC 0.000000000124642258<br>CEL 0.369515848561459<br>COMP 0.00185713778662369<br>LTC 0.000000005123915487<br>MATIC 0.00816009815231251<br>SNX 0.180430133943825<br>UMA 0.0123003612702641<br>XRP 1.49146216444258 | | |
| 3.1.438807 | OUSMANE DIENG | ADDRESS REDACTED | | | USDT ERC20 26.8035034054297 | | |
| 3.1.438808 | OUSMANE DIENG | ADDRESS REDACTED | | | CEL 0.0736157522912856 | | |
| 3.1.438809 | OUSMANE DJIRE | ADDRESS REDACTED | | | BTC 0.00104027817589481<br>CEL 0.0373169897312638<br>DOGE 14.75273726 | | |
| 3.1.438810 | OUSMANE DOULKOM | ADDRESS REDACTED | | | ADA 455.4<br>BTC 0.00247640105032668<br>CEL 2.24756712185529<br>DOGE 3177.1<br>DOT 2.2000695481 | | |
| 3.1.438811 | OUSMANE MBAYE | ADDRESS REDACTED | | | 1INCH 62.0126977089334<br>AAVE 0.960823599378614<br>ADA 2491.09615965145<br>AVAX 0.0177896702961906<br>BCH 0.229890278746962<br>BSV 0.214933268969409<br>BTC 0.555040685216446<br>CEL 203.652018529899<br>COMP 0.0852742429001996<br>DASH 0.367126622577332<br>DOT 0.318144287486449<br>EOS 381.935781602346<br>ETC 12.8384507087303<br>ETH 6.08820310288544<br>LTC 0.796107261967836<br>MATIC 905.746376376695<br>MCDAI 2.82088498518676<br>OMG 22.8748428526882<br>SGB 18.7979542848019<br>SNX 106.5652627962<br>UMA 0.46863902484962<br>UNI 55.6388872004348<br>USDC 16079.4692654688<br>XRP 1610.01470124038 | USDC 1000 | |
| 3.1.438812 | OUSMANE SECK | ADDRESS REDACTED | | | CEL 10.4474075508959 | | |
| 3.1.438813 | OUSMANE TOURE | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.438814 | OUSMANE TRAORÉ | ADDRESS REDACTED | | | ADA 83.0058180579029<br>BTC 0.00809211867285251<br>CEL 36.7001248578496<br>DOT 2.89007862205422<br>ETH 0.233023761735863<br>USDC 3.56494130135479<br>XRP 224.585211396314 | | |
| 3.1.438815 | OUSOUMANE SYLLA | ADDRESS REDACTED | | | BTC 0.00005882710613328 | | |
| 3.1.438816 | OUSSAMA AMINE | ADDRESS REDACTED | | | ETH 0.000002757977553383<br>USDC 0.00279583198338418<br>USDT ERC20 2.85208062559368 | | |
| 3.1.438817 | OUSSAMA BOUHENCHIR | ADDRESS REDACTED | | | BTC 0.00000000953413911<br>CEL 0.400011281317861<br>ETH 0.000118300429321719 | | |
| 3.1.438818 | OUSSAMA CHABOU | ADDRESS REDACTED | | | CEL 1.29176124907532<br>XRP 3470.46138715318 | | |
| 3.1.438819 | OUSSAMA DAWAMENEH | ADDRESS REDACTED | | | CEL 0.0706030305567241<br>ETH 0.00007029736137083<br>XLM 0.300767151243296 | | |
| 3.1.438820 | OUSSAMA DERAOUI | ADDRESS REDACTED | | | CEL 0.000934246669591262<br>ETH 0.000000172787571923 | | |
| 3.1.438821 | OUSSAMA EL JAZOULI | ADDRESS REDACTED | | | CEL 0.047121099265563<br>ETH 0.00158204738832951 | | |
| 3.1.438822 | OUSSAMA KHADDOUCH | ADDRESS REDACTED | | | ETH 0.00001916284863542 | | |
| 3.1.438823 | OUSSAMA KOBEISSI | ADDRESS REDACTED | | | BTC 0.02691298096462 | | |
| 3.1.438824 | OUSSAMA LACHHEB | ADDRESS REDACTED | | | CEL 0.0138834494637175 | | |
| 3.1.438825 | OUSSAMA LAWAND | ADDRESS REDACTED | | | ETH 0.0289245976542665 | | |
| 3.1.438826 | OUSSAMA MARTELLINI EL JAHD | ADDRESS REDACTED | | | BTC 0.000016259033367328<br>ETH 0.000283794508124455 | | |
| 3.1.438827 | OUSSAMA RIFFI | ADDRESS REDACTED | | | CEL 1.04614276635269<br>ETH 0.00161925955132525 | | |
| 3.1.438828 | OUSSAMA ZAIDI | ADDRESS REDACTED | | | BTC 0.00616153611469877 | | |
| 3.1.438829 | OUSSENI BIO KOUMAZAN | ADDRESS REDACTED | | | CEL 0.000829520741078539<br>LTC 0.001298842704724 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.438830 | OUTAROW CHHUONG | ADDRESS REDACTED | | | ETH 0.00000617283551189199 | | |
| 3.1.438831 | OUTHORN SAYAVONG | ADDRESS REDACTED | | | BTC 0.00112763664270279<br>ETH 1.12609370712967<br>MATIC 796.473705190003 | | |
| 3.1.438832 | OUTI RIKOLA | ADDRESS REDACTED | | | ADA 0.152186869036851<br>BNB 0.913761386568772<br>BTC 0.18217314403622<br>CEL 183.655211257055<br>USDC 273.831385739223 | | |
| 3.1.438833 | OUTLET FINANCE INC | 2390 LONGFELLOW AVE, SCOTCH PLAINS, NEW JERSEY 7076 | | | USDC 156.669004587737 | | |
| 3.1.438834 | OUTRIDER STRATEGIES INC | VETERAN AVE, LOS ANGELES, CALIFORNIA 90024 | | | USDC 14.9010851859101 | | |
| 3.1.438835 | OUTSOURCE CAFE INC. | ALVARADO ROAD, BERKELEY , CALIFORNIA 94705 | | | USDC 5079.92219521123 | ADA 0.000101<br>BTC 0.002516248676 | |
| 3.1.438836 | OUWEN ZHU | ADDRESS REDACTED | | | | BTC 0.00243194587085146<br>USDC 400 | |
| 3.1.438837 | OVAIS KHURSHID SHEIKH | ADDRESS REDACTED | | | BTC 0.000013069811857221<br>CEL 0.211512209106823<br>COMP 0.00149658564556928<br>DASH 0.0025127040058248<br>EOS 0.0459656544359239<br>ETH 0.000623542249702473<br>LINK 0.00466605860044975<br>LTC 0.0130291363616331<br>MATIC 2.025541815421<br>SGB 54.3128817504975<br>SNX 115.920880245368<br>XLM 1.13536010233119<br>XRP 0.417776523872421 | | |
| 3.1.438838 | OVAIS ZUBERI | ADDRESS REDACTED | | | BTC 0.0208977871371755<br>ETH 2.51815476422475<br>LINK 40.7930578308608<br>XLM 872.051171807646 | | |
| 3.1.438839 | OVALD BOURGUILLON | ADDRESS REDACTED | | | CEL 0.00509064951051138 | | |
| 3.1.438840 | OVANDO ESCALANTE | ADDRESS REDACTED | | | BTC 0.00214570961842102<br>CEL 0.0937256797171881<br>ETH 0.202116330484307 | | |
| 3.1.438841 | OVAS IQBAL | ADDRESS REDACTED | | | BTC 0.00107402548440268<br>DOT 0.475682723741709<br>ETH 0.0502214024196296 | | |
| 3.1.438842 | OVCHINIKOV DMITRI | ADDRESS REDACTED | | | BTC 0.000000226791626772<br>CEL 0.803741684216188 | | |
| 3.1.438843 | OVDIU FARAGAU | ADDRESS REDACTED | | | CEL 1.07786877558484 | | |
| 3.1.438844 | OVE ANDERSEN | ADDRESS REDACTED | | | BTC 0.000038335439388518<br>CEL 1.24602587657887 | | |
| 3.1.438845 | OVE AURSLAND | ADDRESS REDACTED | | | BTC 0.0984855670757259<br>ETH 0.689483037187278<br>LTC 0.000039222356639785<br>USDC 0.320991127964296 | | |
| 3.1.438846 | OVE DUESUND | ADDRESS REDACTED | | | BTC 0.00415658223154468<br>CEL 49.9307884536472 | | |
| 3.1.438847 | OVE HANSEN TERP | ADDRESS REDACTED | | | BTC 0.00264145880441065 | | |
| 3.1.438848 | OVE HENRIKSEN | ADDRESS REDACTED | | | DOT 17.0111587172563<br>MATIC 2182.94060688994 | | |
| 3.1.438849 | OVE LUMISTE | ADDRESS REDACTED | | | BTC 0.0073374516428012<br>CEL 0.247453794949684<br>ETH 0.0375876060259604<br>USDC 0.0187926816941775 | | |
| 3.1.438850 | OVE SCHULTZ | ADDRESS REDACTED | | | BTC 0.00205256757365816<br>ETH 0.0110216291582373 | | |
| 3.1.438851 | OVE TANGEN | ADDRESS REDACTED | | | CEL 0.00127273212526965 | | |
| 3.1.438852 | OVED NATIVI | ADDRESS REDACTED | | | GUSD 2302.86513592994<br>MCDAI 42.3978452841409 | | |
| 3.1.438853 | OVERBY BRANCH | ADDRESS REDACTED | | | BTC 0.000002077519888713 | | |
| 3.1.438854 | OVESER HK LIMITED | AU PUI WAN STREET, FO TAN, NEW TERRITORIES, HONG KONG, HONG KONG | | | BNB 2.00319777865076<br>BTC 0.00108351340070382<br>CEL 82.7426952396816 | | |
| 3.1.438855 | OVETTA MORGAN | ADDRESS REDACTED | | | BTC 0.00726174665001968 | | |
| 3.1.438856 | OVEYA SATHYANARAYANAN | ADDRESS REDACTED | | | BTC 0.000000441652377461<br>USDC 0.508176117602991 | | |
| 3.1.438857 | OVID SO | ADDRESS REDACTED | | | BTC 0.0035316176500247<br>CEL 0.0266055117812085<br>ETH 1.61502800138129<br>LINK 0.016996630431852<br>USDC 0.385584580912345<br>USDT ERC20 0.410024786997592 | | |
| 3.1.438858 | OVIDIJUS AUKSORIUS | ADDRESS REDACTED | | | BTC 0.000021899342621212 | | |
| 3.1.438859 | OVIDIJUS ČERNIAUSKAS | ADDRESS REDACTED | | | CEL 1.09751750842838 | | |
| 3.1.438860 | OVIDIJUS SVEIKAUSKAS | ADDRESS REDACTED | | | BTC 0.000000853810868595<br>CEL 1.83007487193158<br>COMP 0.00004056<br>XLM 0.185043 | | |
| 3.1.438861 | OVIDIO GUZMAN | ADDRESS REDACTED | | | AAVE 10.98445895875<br>BAT 0.269296198509772<br>BTC 0.000675145337572272<br>ETH 0.0455084874728195<br>LTC 0.00625374041539357<br>LUNC 106.268636577246<br>MATIC 9.26164683710828<br>SGB 2397.47234804998<br>SNX 607.957571442366<br>UNI 417.668790736541 | ETH 0.000000439758779806 | |
| 3.1.438862 | OVIDIO LEMUS | ADDRESS REDACTED | | | BTC 0.106550252757824<br>ETH 0.389853511659219 | | |
| 3.1.438863 | OVIDIO MATOS | ADDRESS REDACTED | | | ADA 179.002779888513<br>BTC 0.00704821990611671<br>ETH 0.474690309052605<br>LTC 2.05484416055099<br>XLM 347.368177398908 | | |
| 3.1.438864 | OVIDIU BADIU | ADDRESS REDACTED | | | ADA 35.5671999682056<br>BTC 0.00233930977124433<br>CEL 3.93635836259535<br>USDC 1.01755303681645 | | |
| 3.1.438865 | OVIDIU BĂRĂGAN | ADDRESS REDACTED | | | BNB 0.0232841860388452<br>BTC 0.0980693485778147<br>CEL 170.821228726619<br>ETH 2.06399255115783<br>USDT ERC20 68 | | |
| 3.1.438866 | OVIDIU BECHES-PUIA | ADDRESS REDACTED | | | BTC 0.0963680939589874<br>CEL 91.6036658521631<br>ETH 1.53866075 | | |
| 3.1.438867 | OVIDIU BICU | ADDRESS REDACTED | | | BTC 0.0505629469556365<br>CEL 42.7488138968963 | | |
| 3.1.438868 | OVIDIU BOZGA | ADDRESS REDACTED | | | BTC 0.000015991976531828<br>CEL 0.000097919341220617<br>DOT 0.0123625961538461<br>XLM 0.326353260745132<br>XRP 0.0474579369295301 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.438869 | OVIDIU BRADU | ADDRESS REDACTED | | | CEL 0.387171502175238<br>LINK 0.0612758779669901<br>MATIC 1.85241640077666<br>SOL 0.0733572758802514<br>USDT ERC20 0.805816236305028 | CEL 261.117891877699<br>LINK 0.000000544990174557<br>MATIC 0.000000187808352841<br>SOL 0.000000507907606816 | |
| 3.1.438870 | OVIDIU CAMPEAN | ADDRESS REDACTED | | | ADA 0.453452968844865<br>BTC 0.000467720115421064<br>BUSD 36.5301275817731<br>CEL 1128.01392852263<br>ETH 0.0105805588935087<br>MATIC 0.233621007921072 | | |
| 3.1.438871 | OVIDIU CAPĂTĂ | ADDRESS REDACTED | | | XLM 0.0327009605068978 | | |
| 3.1.438872 | OVIDIU CASLARIU | ADDRESS REDACTED | | | ADA 0.327276539998934<br>BNB 0.00299344821460481<br>BTC 0.0018526157917719<br>USDT ERC20 0.480241847310684 | | |
| 3.1.438873 | OVIDIU CHISE | ADDRESS REDACTED | | | BAT 0.0626333462143813<br>BCH 0.306827008139617<br>MCDAI 0.0349521003929283 | | |
| 3.1.438874 | OVIDIU CIRSTEA | ADDRESS REDACTED | | | CEL 638.951693771941<br>ETH 5.1903 | | |
| 3.1.438875 | OVIDIU COMAN | ADDRESS REDACTED | | | BTC 0.000000006716730954<br>CEL 264.756130077479<br>USDC 307<br>USDT ERC20 4037 | | |
| 3.1.438876 | OVIDIU CONSTANTIN TELEHOI | ADDRESS REDACTED | | | AVAX 19.4155004227983<br>BTC 0.196260393742469 | | |
| 3.1.438877 | OVIDIU COSTINEL POPESCU | ADDRESS REDACTED | | | BTC 0.000020129572792478<br>CEL 0.0827791878209145<br>DOT 0.0178060669949039 | | |
| 3.1.438878 | OVIDIU DORIAN ZAPLAIC | ADDRESS REDACTED | | | ADA 104.451229113203<br>CEL 0.0546865528867586<br>XRP 65.1110347245845 | | |
| 3.1.438879 | OVIDIU FLORIN FASIE | ADDRESS REDACTED | | | ADA 41.1736366921314<br>BCH 0.179336608433816<br>BTC 0.00129957275767504<br>DOT 1.71733760131309<br>ETC 1.58413899638811<br>LTC 0.195399278561497<br>SOL 0.331589317034371<br>XLM 0.0453142948384848<br>XRP 0.0592648688954193<br>XTZ 12.7621914170028 | | |
| 3.1.438880 | OVIDIU GALESCU | ADDRESS REDACTED | | | ETH 0.107275380500757<br>PAX 112.392085919731<br>XRP 1380.901435 | | |
| 3.1.438881 | OVIDIU HAIDUC | ADDRESS REDACTED | | | ADA 2010.01682645994<br>BTC 0.312399780112034<br>ETH 2.03593836852176 | | |
| 3.1.438882 | OVIDIU HOMOC | ADDRESS REDACTED | | | BTC 0.00634603365812038<br>CEL 0.734788596223425 | | |
| 3.1.438883 | OVIDIU IANCU | ADDRESS REDACTED | | | BTC 0.000013725440598467<br>CEL 0.0198635401970415 | | |
| 3.1.438884 | OVIDIU IONUT TUGLEA | ADDRESS REDACTED | | | CEL 0.0221508852888841 | | |
| 3.1.438885 | OVIDIU LAZAR | ADDRESS REDACTED | | | ADA 527.790735081137<br>BNB 9.3744769<br>BTC 0.00600000654553765<br>CEL 71.7086205842224<br>DOT 33.195<br>SOL 20.1422196916635 | | |
| 3.1.438886 | OVIDIU MANDACHE | ADDRESS REDACTED | | | ETH 0.0000630882238447 | | |
| 3.1.438887 | OVIDIU MATEICIUC | ADDRESS REDACTED | | | BTC 0.0179038230746757<br>LTC 0.000748604212622723 | | |
| 3.1.438888 | OVIDIU MITROFAN | ADDRESS REDACTED | | | BNB 1.09557742861218<br>BTC 0.0350587357986143<br>BUSD 490.09352723<br>CEL 6740.11956241275<br>ETH 13.2643371792161<br>MATIC 13488.47979<br>UNI 400.054155<br>USDC 31558.090249 | | |
| 3.1.438889 | OVIDIU OLARU | ADDRESS REDACTED | | | BCH 0.000002021508916367 | | |
| 3.1.438890 | OVIDIU PESCAR | ADDRESS REDACTED | | | AVAX 10.4650229125499<br>BTC 0.00127272806915292<br>ETH 1.36059658039907<br>LUNC 31.2023608199554<br>MATIC 662.966733974963<br>SOL 30.8319029473878 | | |
| 3.1.438891 | OVIDIU PLUGARIU | ADDRESS REDACTED | | | CEL 452.373394758156<br>USDT ERC20 648.150922 | | |
| 3.1.438892 | OVIDIU PREDOIU | ADDRESS REDACTED | | | BTC 0.000000750693301924 | | |
| 3.1.438893 | OVIDIU TRIF | ADDRESS REDACTED | | | BTC 0.02<br>CEL 49.1603978281489 | | |
| 3.1.438894 | OVIDIU TUDORAN | ADDRESS REDACTED | | | BTC 0.000031110371333588 | | |
| 3.1.438895 | OVIDIU UNGUREAN | ADDRESS REDACTED | | | BTC 0.0400914316298472<br>CEL 15.7207092159461<br>DOT 57.0941622812763<br>LINK 0.0311002921751832<br>XRP 0.530912225498223 | | |
| 3.1.438896 | OVIDIU-ADRIAN DRAGAN | ADDRESS REDACTED | | | CEL 0.902711670254989 | | |
| 3.1.438897 | OVIDIU-ALEXANDRU PREDA | ADDRESS REDACTED | | | BTC 0.000008827276224146<br>CEL 0.00376649310832368<br>ETH 0.000035213387005008<br>KNC 0.191686091297075<br>LINK 0.0524283617850535<br>USDC 0.836654097118394 | | |
| 3.1.438898 | OVIDIU-CALIN ROSU | ADDRESS REDACTED | | | BTC 0.000145768516115617 | | |
| 3.1.438899 | OVIDIU-MIHAI PLATON | ADDRESS REDACTED | | | BTC 0.000010618762754304 | | |
| 3.1.438900 | OVIEDO ALEJANDRA | ADDRESS REDACTED | | | BTC 0.00123649066307502 | | |
| 3.1.438901 | OVOWHELOR EMMANUEL OVWIGHO | ADDRESS REDACTED | | | BTC 0.000689903505314674 | | |
| 3.1.438902 | ÖVÜNC HALIT AHMET SEYRAN | ADDRESS REDACTED | | | BTC 0.000704915340965443 | | |
| 3.1.438903 | OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | | | BTC 0.000025047027084438<br>CEL 575.349952454512<br>ETH 0.0246724937941334<br>USDC 8.5<br>XRP 3.79056836540012 | | |
| 3.1.438904 | OW LING | ADDRESS REDACTED | | | BTC 0.00107286019606935<br>USDT ERC20 439.237945948286 | | |
| 3.1.438905 | OW YONG KENG KEVIN (OUYANG QING KEVIN) | ADDRESS REDACTED | | | BTC 0.00177106860639077<br>CEL 3.17409647172264<br>USDC 100 | | |
| 3.1.438906 | OWAIN ROBERTS | ADDRESS REDACTED | | | BTC 0.00533981447304148<br>CEL 0.0131274937997073 | | |
| 3.1.438907 | OWAIS HUMAYUN | ADDRESS REDACTED | | | CEL 0.00071485068128582<br>ETH 0.000000699075349682 | | |
| 3.1.438908 | OWAIS SHAREEF | ADDRESS REDACTED | | | BTC 0.000000781750667289<br>CEL 0.0682144013712382<br>ETH 0.000191091248827772 | | |
| 3.1.438909 | OWAIS SIDDIQUI | ADDRESS REDACTED | | | BTC 0.00404043800591738 | | |
| 3.1.438910 | OWAIS TAMBOLI | ADDRESS REDACTED | | | ETH 0.000001564850736634 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.438911 | OWAKANDAGE SHAN HASANKA | ADDRESS REDACTED | | | BNB 1.0346<br>CEL 1.56479264757191<br>DASH 0.998<br>LTC 0.03418675<br>ZEC 1.38490962 | | |
| 3.1.438912 | OWAMANI RONALD | ADDRESS REDACTED | | | BTC 0.00111367997331582<br>XRP 0.0308776233007963 | | |
| 3.1.438913 | OWANATE EREKEOSIMA | ADDRESS REDACTED | | | BCH 0.000191436736876243<br>BTC 0.000000120480351412999<br>DOT 0.112954632387381<br>ETH 0.000080897001022315<br>LTC 0.00122740479788663<br>MATIC 1.18187485126787<br>USDC 0.00903585693968353 | BCH 0.000002476394959599<br>BTC 0.00269386825898907<br>DOT 0.0114802453198517<br>ETH 0.000007547905363745<br>LTC 0.00004855541240304<br>MATIC 0.457890500052151<br>USDC 0.549913163683707 | |
| 3.1.438914 | OWEN APPIAH | ADDRESS REDACTED | | | ADA 0.0983694855089988<br>BTC 0.000000025861113896<br>DOT 0.186365441930518<br>ETH 0.0005864068010944<br>LINK 0.0627785486026382 | | |
| 3.1.438915 | OWEN BARNETT | ADDRESS REDACTED | | | ADA 693.206660812596<br>BTC 0.0614955704573048<br>ETH 0.723039898657829<br>MATIC 506.80463342779 | | |
| 3.1.438916 | OWEN BARTON | ADDRESS REDACTED | | | BTC 0.00142344740638432<br>ETH 0.0913079742595845<br>USDT ERC20 0.201951801021619 | | |
| 3.1.438917 | OWEN BARTON | ADDRESS REDACTED | | | BTC 0.00110394971091427<br>CEL 78.2312933130669<br>COMP 0.0183633943398024<br>DOT 0.243528823534592<br>MANA 0.159832627293438<br>MATIC 8.79749754024223<br>XLM 0.878643118829736<br>XRP 0.664812577082249 | | |
| 3.1.438918 | OWEN BELLISH | ADDRESS REDACTED | | | BTC 0.00106957142875733 | | |
| 3.1.438919 | OWEN BENÍTEZ | ADDRESS REDACTED | | | BTC 0.000000139386128345<br>CEL 0.0115549690331911<br>MCDAI 0.347184880273696 | | |
| 3.1.438920 | OWEN BENKE | ADDRESS REDACTED | | | ADA 359.115347658956<br>CEL 9.72259773057013<br>DOT 10.9685226325416 | | |
| 3.1.438921 | OWEN BERNARD GOURLEY | ADDRESS REDACTED | | | BTC 0.0786383060129972<br>CEL 1125.42113614357<br>ETH 1.15789718763043<br>GUSD 1.02873935131602<br>MATIC 1358.9658167048<br>SNX 0.241584306048602<br>USDC 9169.39606568707<br>XLM 0.0390102302616874<br>ZEC 0.0115739280292064 | | |
| 3.1.438922 | OWEN BLACK | ADDRESS REDACTED | | | BTC 0.444367765805065<br>CEL 17.7617818515888<br>DOT 85.8456108952186<br>ETH 5.71346639642896<br>LTC 4.99863065331065<br>LUNC 14.48<br>MATIC 608.631067912376 | | |
| 3.1.438923 | OWEN BLANKENSHIP | ADDRESS REDACTED | | | CEL 1.12222200994669<br>SGB 0.385704628946524<br>XLM 16.2259146173599<br>XRP 2.52304411956194 | | |
| 3.1.438924 | OWEN BONDURANT | ADDRESS REDACTED | | | BTC 0.0244078812949645 | | |
| 3.1.438925 | OWEN BOTTERY | ADDRESS REDACTED | | | BTC 0.000000009158440068<br>CEL 85.3548777860777 | | |
| 3.1.438926 | OWEN BOYD | ADDRESS REDACTED | | | BTC 0.000000681369566031 | | |
| 3.1.438927 | OWEN BOYNE | ADDRESS REDACTED | | | BTC 0.000001903229103062<br>CEL 4.59790719734226<br>ETH 0.000029809502243935<br>USDT ERC20 0.183256261047855<br>ZEC 0.00005705546864196 | CEL 23.68 | |
| 3.1.438928 | OWEN BRISTOL | ADDRESS REDACTED | | | BTC 0.0177312882411143<br>ETH 0.15159026679217 | | |
| 3.1.438929 | OWEN BROWN | ADDRESS REDACTED | | | BTC 0.0239530842538089<br>ETH 0.26918028702447<br>MCDAI 0.0450667913140082<br>SNX 21.2742369984692 | | |
| 3.1.438930 | OWEN BUEHLER | ADDRESS REDACTED | | | ADA 0.104804303729181<br>BTC 0.769372241417224<br>ETH 0.263858598945868<br>LTC 0.00569024107138418<br>USDC 4739.80483960941 | | |
| 3.1.438931 | OWEN CANDELARIA | ADDRESS REDACTED | | | CEL 0.0836996376521495<br>DOT 8.59490970071639<br>MCDAI 0.080308107440385 | | |
| 3.1.438932 | OWEN CANTRELL | ADDRESS REDACTED | | | BTC 0.000058004942130644<br>ETC 0.0102992200552739<br>ETH 0.00128999553685607<br>MANA 0.860859966845813 | | |
| 3.1.438933 | OWEN CAPPOLA | ADDRESS REDACTED | | | ADA 0.222475197965318<br>ETH 0.435188129888449<br>XLM 745.45760338327<br>XRP 2000.35691386381 | | |
| 3.1.438934 | OWEN CARR | ADDRESS REDACTED | | | ADA 49.7108<br>BTC 0.00008479<br>CEL 0.694682906716861<br>MCDAI 30 | | |
| 3.1.438935 | OWEN CAUCHI | ADDRESS REDACTED | | | ADA 0.0166035302940619<br>BTC 0.000003441218896723<br>DOT 0.00198793071770557<br>ETH 0.000036139430101574<br>UST 0.308994261152879 | | |
| 3.1.438936 | OWEN CAUGHLEY | ADDRESS REDACTED | | | CEL 0.374551671685853 | | |
| 3.1.438937 | OWEN CHARLES BOGGINI | ADDRESS REDACTED | | | | BTC 0.000000672286035894<br>USDC 0.001457 | |
| 3.1.438938 | OWEN CHARLES TESSENDORF | ADDRESS REDACTED | | | CEL 3.79591014107213<br>ETH 0.0964027892342947<br>LTC 2.9753716079487 | | |
| 3.1.438939 | OWEN CHAROENSRI | ADDRESS REDACTED | | | CEL 46.5518205055123<br>MCDAI 71.1493491327299 | | |
| 3.1.438940 | OWEN CHAU HO WAN | ADDRESS REDACTED | | | BTC 0.120919317406226<br>CEL 486.361330816804<br>ETH 0.63405232718833<br>MATIC 757.0810238349<br>UNI 12.6769435617154<br>USDT ERC20 204.299268940259 | | |
| 3.1.438941 | OWEN CHEN | ADDRESS REDACTED | | | BTC 0.000089341825395731<br>ETH 0.000993272670639602<br>LTC 0.926025320611581 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.438942 | OWEN COCJIN | ADDRESS REDACTED | | | BTC 0.0494709525751478<br>CEL 6.69595651578632<br>ETH 1.7435837333921<br>USDC 1310.46003954115 | | |
| 3.1.438943 | OWEN COLL | ADDRESS REDACTED | | | ADA 0.90646689614925<br>BTC 0.000343322691408112<br>DOT 0.120789759498212<br>ETH 0.0027865801083871<br>LINK 0.0213074325938259<br>LTC 0.000006241265072378 | | |
| 3.1.438944 | OWEN COOPER-KARL | ADDRESS REDACTED | | | AVAX 2.7603507704459<br>BTC 0.00127673857651969<br>ETH 0.000107916842279062<br>MATIC 195.059418269049<br>SUSHI 12.6254236879905 | BTC 0.00167491837404724 | |
| 3.1.438945 | OWEN CRUZ | ADDRESS REDACTED | | | BTC 0.0620465311829204<br>ETH 1.05702761256773<br>MATIC 461.394745068696 | | |
| 3.1.438946 | OWEN DAVIES | ADDRESS REDACTED | | | CEL 324.5687775631719 | | |
| 3.1.438947 | OWEN DAVIS | ADDRESS REDACTED | | | BTC 0.00991938234335909<br>MATIC 137.386842870313 | | |
| 3.1.438948 | OWEN DAVIS CARON | ADDRESS REDACTED | | | ADA 83.4253683854444<br>BTC 0.010888982097428<br>ETH 0.143791362348022<br>SOL 3.87844172376501 | BTC 0.00126057034189033 | |
| 3.1.438949 | OWEN DOHERTY | ADDRESS REDACTED | | | MATIC 0.00164756182995847 | | |
| 3.1.438950 | OWEN EDWARD BURKE | ADDRESS REDACTED | | | ADA 0.000055383037568749<br>BTC 0.000000001392051292<br>ETH 0.000000266176701539 | ADA 0.156322046698695<br>BTC 0.000000008664325645 | |
| 3.1.438951 | OWEN ELLIS | ADDRESS REDACTED | | | BTC 0.000013336489124255<br>CEL 0.523975408323666<br>DASH 0.000000004007627891<br>ETH 0.000623454307678047<br>LTC 0.00053253994616609 | | |
| 3.1.438952 | OWEN EVANS | ADDRESS REDACTED | | | BTC 0.000243716750864893<br>ETH 0.00200867474481644<br>LINK 0.0804012388475996<br>SNX 0.285579485889514<br>TGBP 0.00200524234314309<br>USDC 249.16296655933 | | |
| 3.1.438953 | OWEN FALLON | ADDRESS REDACTED | | | ADA 337.085274025426<br>BTC 1.17085988815425<br>CEL 0.0814831262860854<br>USDC 28168.1326755481 | | |
| 3.1.438954 | OWEN FERGUSON | ADDRESS REDACTED | | | BTC 0.361435231824244<br>ETH 0.000006875858211679<br>USDC 1697.09551409109 | | |
| 3.1.438955 | OWEN FINN | ADDRESS REDACTED | | | BTC 0.000001154860386585<br>ETH 0.000177965936061874<br>MATIC 0.325165677938399 | | |
| 3.1.438956 | OWEN FLATLEY | ADDRESS REDACTED | | | CEL 229.553131895043 | | |
| 3.1.438957 | OWEN FONG | ADDRESS REDACTED | | | AAVE 0.195133236287545<br>BTC 0.000738220244238468<br>CEL 8169.61377982035<br>USDC 2.00355426574566 | | |
| 3.1.438958 | OWEN FRANCIS ALAIN VASSEUR | ADDRESS REDACTED | | | CEL 1.78172697997272<br>USDC 0.000000183872264109 | | |
| 3.1.438959 | OWEN FRANKS | ADDRESS REDACTED | | | BTC 0.000344867593892224<br>CEL 527.228251734888<br>ETH 0.00047929548571645<br>LINK 5.26226267010982<br>LUNC 0.0494832487177541<br>MATIC 16.2254671891511<br>USDC 301.203518054686 | | |
| 3.1.438960 | OWEN GADEA | ADDRESS REDACTED | | | BTC 0.00711346192458544<br>ETH 0.0294141366909585 | | |
| 3.1.438961 | OWEN GAN | ADDRESS REDACTED | | | AVAX 230.110750208698<br>BTC 0.0922233236487333<br>ETH 2.14621684170116<br>LINK 305.750849780775<br>MATIC 35446.7410184674<br>SOL 25.6510223323132<br>USDC 988.701333990918<br>USDT ERC20 257.980344096551 | | |
| 3.1.438962 | OWEN GARLAND | ADDRESS REDACTED | | | BTC 0.00204<br>CEL 1.3000579183494 | | |
| 3.1.438963 | OWEN GINTIS | ADDRESS REDACTED | | | BTC 0.0000022610955398979<br>ETH 0.000057250037569904 | BTC 0.000000029938539341<br>ETH 0.000000523794940489 | |
| 3.1.438964 | OWEN GOURLEY | ADDRESS REDACTED | | | AAVE 13.6556152146659<br>ADA 446.341400898013<br>BTC 0.0165777383115394<br>CEL 127.224264779075<br>COMP 4.40628700802084<br>DOT 455.281215430727<br>ETH 22.3638266881522<br>MATIC 6312.50034164113<br>SNX 1521.075112592<br>SOL 40.7758821458883<br>USDC 48019.4107215641 | | |
| 3.1.438965 | OWEN GRANT | ADDRESS REDACTED | | | BTC 0.000000002049867729<br>CEL 0.0457963990644201 | | |
| 3.1.438966 | OWEN GREENE | ADDRESS REDACTED | | | BTC 0.000001556011579097 | | |
| 3.1.438967 | OWEN GROVE | ADDRESS REDACTED | | | ADA 0.00317975035272178<br>BTC 0.000002224092008066<br>ETH 0.000021276132477063<br>MATIC 0.0363853967746014<br>MCDAI 0.376316550459009 | | |
| 3.1.438968 | OWEN GUO | ADDRESS REDACTED | | | ADA 0.209115298954127<br>BTC 0.0598051867318812<br>CEL 0.233977557084771<br>ETH 0.662316988601582<br>LTC 0.000000006715785931<br>MCDAI 0.0338361598107993<br>USDC 0.920155618020223 | | |
| 3.1.438969 | OWEN GUY | ADDRESS REDACTED | | | CEL 0.029633523006389 | | |
| 3.1.438970 | OWEN HAN | ADDRESS REDACTED | | | BTC 0.000167480938251321<br>CEL 0.185224791147344<br>XRP 8.971055 | | |
| 3.1.438971 | OWEN HART | ADDRESS REDACTED | | | BTC 0.00370648209613928<br>CEL 4.67836399601319 | | |
| 3.1.438972 | OWEN HENNESSEY | ADDRESS REDACTED | | | ADA 0.119446467714351<br>BTC 0.000066090396931695<br>ETH 0.00904170188663012<br>MATIC 0.101796034595255 | BTC 0.0119921225886587 | |
| 3.1.438973 | OWEN HILLS | ADDRESS REDACTED | | | BTC 0.00139026145738161<br>GUSD 415.462592153526 | | |
| 3.1.438974 | OWEN HOLDER | ADDRESS REDACTED | | | XLM 2.25477559825536<br>XRP 0.0101573358515715 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.438975 | OWEN HOLLEY | ADDRESS REDACTED | | | BTC 0.0972181960617433<br>ETH 2.30172973134902<br>XLM 0.504381213447985<br>XRP 0.119818094286012 | | |
| 3.1.438976 | OWEN HUDSON | ADDRESS REDACTED | | | BTC 0.000026754754279852<br>CEL 8.37833741423162 | | |
| 3.1.438977 | OWEN HUFF | ADDRESS REDACTED | | | BTC 0.0170165308885147 | BTC 0.02023933<br>ETH 0.0570452706875538<br>LINK 14.6361813987369<br>USDC 2500 | |
| 3.1.438978 | OWEN IGORI | ADDRESS REDACTED | | | ETH 0.000015092079605892 | | |
| 3.1.438979 | OWEN INGRAHAM | ADDRESS REDACTED | | | BTC 1.03773366931618 | | |
| 3.1.438980 | OWEN IRWIN | ADDRESS REDACTED | | | BTC 0.0846783546963074<br>ETH 0.0113949022280957 | BTC 0.01979993 | |
| 3.1.438981 | OWEN JACOB | ADDRESS REDACTED | | | BTC 0.000006714118555522<br>CEL 1.73341030451327<br>ETH 0.00085282918855522<br>USDC 1.22039682537895<br>XLM 0.589460513796189 | | |
| 3.1.438982 | OWEN JAMES | ADDRESS REDACTED | | | CEL 92.8435378411566<br>TUSD 33.6905214<br>UNI 0.000142546606302817 | | |
| 3.1.438983 | OWEN JEANNERET | ADDRESS REDACTED | | | BNB 3.90684909762505<br>BTC 0.132828283506532<br>CEL 123.363664150475 | | |
| 3.1.438984 | OWEN JOHNS | ADDRESS REDACTED | | | ETH 0.403198082384057 | | |
| 3.1.438985 | OWEN JOHNSON | ADDRESS REDACTED | | | ADA 112.629388064798<br>BCH 0.199507265959434<br>BTC 0.0965098837054118<br>CEL 1.11021296389857<br>COMP 0.14890295694876<br>DOT 2.80833587107846<br>EOS 3.3358033049879<br>ETH 0.422609326792338<br>KNC 74.6840080174772<br>LINK 7.53294347515228<br>SNX 2.20825845398261<br>USDC 123.858911583651<br>XLM 500.538615062371 | | |
| 3.1.438986 | OWEN JOSEPH KOETTERS | ADDRESS REDACTED | | | AAVE 0.000174654320550414<br>AVAX 0.00363253391062821<br>BTC 0.000005826319048818<br>ETH 0.000002290550010738<br>LINK 0.00337466250498486<br>USDC 0.00828766634453907 | BTC 0.000000007302145577 | |
| 3.1.438987 | OWEN KENNA NISHIMURA JR | ADDRESS REDACTED | | | ADA 222.778061165731<br>AVAX 10.1695095375243<br>BTC 0.00476064488904415<br>CEL 48.3613632129538<br>GUSD 107.402711467288<br>LTC 5.12522503749895<br>MATIC 91.1488211156994<br>USDC 277.900933785782<br>XLM 0.127999706973664 | AVAX 1.32978723404255 | |
| 3.1.438988 | OWEN KEOGH | ADDRESS REDACTED | | | BTC 0.0814612052764861<br>DOT 0.0021666795104811 | | |
| 3.1.438989 | OWEN KERR | ADDRESS REDACTED | | | CEL 21.7706915723233<br>XRP 1082.98 | | |
| 3.1.438990 | OWEN KING | ADDRESS REDACTED | | | BTC 0.362530006320719<br>ETH 3.76427493047505 | | |
| 3.1.438991 | OWEN KINK | ADDRESS REDACTED | | | ADA 2117.27308997159<br>AVAX 25.8019784431645<br>BTC 0.0023825547401216<br>DOT 113.877392019906<br>SOL 22.2020310174656<br>XTZ 0.0279265353298533 | | |
| 3.1.438992 | OWEN LANKTREE | ADDRESS REDACTED | | | BNB 0.000000005318533438<br>BTC 0.0000009584978777<br>CEL 0.100667973263346<br>DOGE 0.00000000075040207<br>LINK 0.0931677760826056<br>LTC 0.000000003079980766<br>SNX 0.00294847<br>USDC 0.000000764423076925<br>XLM 0.00000004823096443 | | |
| 3.1.438993 | OWEN LAWLER | ADDRESS REDACTED | | | BTC 0.00230436834562328<br>CEL 39.1772604499688<br>COMP 0.02747227<br>DOT 0.0739386838717684<br>EOS 2.932<br>USDT ERC20 1.01513615306301<br>XRP 0.0810529822119442 | | |
| 3.1.438994 | OWEN LAWRENCE | ADDRESS REDACTED | | | BTC 0.239137020097961 | | |
| 3.1.438995 | OWEN LEE | ADDRESS REDACTED | | | CEL 49.1783518409104<br>USDC 4.88696640454081 | | |
| 3.1.438996 | OWEN LEE | ADDRESS REDACTED | | | BTC 0.00121471551419785<br>USDC 17030.5011408051 | | |
| 3.1.438997 | OWEN LEE CALLEJA | ADDRESS REDACTED | | | BTC 0.000012898583191472<br>LUNC 2.98777012617384 | | |
| 3.1.438998 | OWEN LIM | ADDRESS REDACTED | | | BTC 0.00119871704974689<br>USDC 213.916900587703 | | |
| 3.1.438999 | OWEN LIPSETT | ADDRESS REDACTED | | | ADA 0.000000991917245647<br>BTC 0.000000009754847112<br>CEL 0.466685980110596<br>ETH 0.000147903555192251<br>USDC 0.320428705079127 | | |
| 3.1.439000 | OWEN LLOYD | ADDRESS REDACTED | | | BTC 0.00000317795280818699 | | |
| 3.1.439001 | OWEN LOFT | ADDRESS REDACTED | | | BTC 1.04478596540993<br>USDC 235221.06132061 | | |
| 3.1.439002 | OWEN LOFTUS | ADDRESS REDACTED | | | MATIC 4.04539066289423 | | |
| 3.1.439003 | OWEN MAILER | ADDRESS REDACTED | | | CEL 625.940721006821<br>ETH 0.000165308676256096<br>USDT ERC20 0.1 | | |
| 3.1.439004 | OWEN MARK COYLE | ADDRESS REDACTED | | | CEL 1.17593155060289<br>EOS 1.82210080886817 | | |
| 3.1.439005 | OWEN MARPLES | ADDRESS REDACTED | | | BTC 0.0177713822244649<br>CEL 0.0343262114780706<br>DOGE 244.450279902917<br>ETH 0.169417027099935<br>LINK 0.00652990158958142<br>LUNC 4.48365035130675<br>MATIC 1.99497489454341<br>MCDAI 31.7920283339369<br>USDC 2.36801679628575 | | |
| 3.1.439006 | OWEN MASON | ADDRESS REDACTED | | | BTC 0.00184763655063509<br>SNX 0.539789838020541 | | |
| 3.1.439007 | OWEN MILBURN | ADDRESS REDACTED | | | BTC 0.000005523810413141<br>CEL 0.0382865492963207 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.439008 | OWEN MILIN | ADDRESS REDACTED | | | CEL 0.313185018086639<br>ETH 0.0592891868877028<br>LINK 0.939324405963804<br>USDT ERC20 47.2723648084092<br>XLM 82.0100983210749 | | |
| 3.1.439009 | OWEN MOLLOY | ADDRESS REDACTED | | | BTC 0.000109696422014342<br>ETH 0.00116096149064936<br>MATIC 0.0251696597599795 | | |
| 3.1.439010 | OWEN NAVARRO | ADDRESS REDACTED | | | BTC 0.297999109261012<br>ETH 1.29298443488772 | | |
| 3.1.439011 | OWEN NGOBE | ADDRESS REDACTED | | | ETH 0.000207056351400108 | | |
| 3.1.439012 | OWEN NORMAN SPRING BENYON | ADDRESS REDACTED | | | BTC 5.3854759769381<br>CEL 25339.7905441566<br>EOS 12809.9274797081<br>ETH 0.432073038636534<br>LTC 8.78850693913708<br>OMG 0.000000017300528171<br>USDC 49558.780892942<br>USDT ERC20 24840.0144907734 | | |
| 3.1.439013 | OWEN OLDFIELD | ADDRESS REDACTED | | | BTC 0.0317226729981082<br>CEL 640.458533775389 | | |
| 3.1.439014 | OWEN OTILLON | ADDRESS REDACTED | | | BTC 0.00000000611863527<br>CEL 3.10516395141151<br>ETH 0.132909940251403<br>SOL 0.0644937477114974 | | |
| 3.1.439015 | OWEN OW | ADDRESS REDACTED | | | BTC 0.000000001064502702<br>CEL 124.902377717907 | | |
| 3.1.439016 | OWEN PATRY | ADDRESS REDACTED | | | BTC 0.0486681565511563<br>ETH 0.086434121660218 | BTC 0.003308<br>ETH 0.048 | |
| 3.1.439017 | OWEN PAUL GEIER | ADDRESS REDACTED | | | BTC 0.00337054<br>CEL 1.32229886956907 | | |
| 3.1.439018 | OWEN PERRY | ADDRESS REDACTED | | | BTC 0.00350689073583126 | | |
| 3.1.439019 | OWEN PETROFF | ADDRESS REDACTED | | | CEL 3.0822564380622<br>ETH 0.0366463<br>MATIC 27.486 | | |
| 3.1.439020 | OWEN PHELAN | ADDRESS REDACTED | | | BTC 0.101291648154166<br>ETH 6.32342290151094 | | |
| 3.1.439021 | OWEN PICKERING | ADDRESS REDACTED | | | ADA 0.292036618959226<br>BTC 0.0000611502103371199<br>USDC 1.53622779653081 | | |
| 3.1.439022 | OWEN POUPORE | ADDRESS REDACTED | | | ADA 10.3490294390569<br>XRP 97.0045877154322 | | |
| 3.1.439023 | OWEN PUGH | ADDRESS REDACTED | | | BTC 0.000000002430087056<br>CEL 0.115543748628303 | | |
| 3.1.439024 | OWEN RALBOVSKY | ADDRESS REDACTED | | | BTC 0.0368752814290085<br>USDC 853.443988625709 | | |
| 3.1.439025 | OWEN RAPAPORT | ADDRESS REDACTED | | | BCH 0.105851512474178 | | |
| 3.1.439026 | OWEN RATTANAVONG | ADDRESS REDACTED | | | BTC 0.000061098443767984<br>ETH 0.000512512341523107 | | |
| 3.1.439027 | OWEN REES | ADDRESS REDACTED | | | ADA 0.00636905779626275<br>ETH 0.000122556168321124<br>LINK 0.0000223038519063109 | | |
| 3.1.439028 | OWEN RILEY | ADDRESS REDACTED | | | BTC 0.00000143857384469<br>USDC 12.1361411169415 | BTC 0.000000001236598157<br>USDC 0.000000358696629548 | |
| 3.1.439029 | OWEN ROGERS | ADDRESS REDACTED | | | BTC 0.000364886047427063<br>ETH 0.00316984790046877 | | BTC 0.000000002560762689 |
| 3.1.439030 | OWEN SEEFAT | ADDRESS REDACTED | | | BTC 0.0400402149554554<br>CEL 0.335919646152721<br>LTC 1.02432216742719<br>MATIC 183.935738189882<br>USDC 249.306764216159 | | |
| 3.1.439031 | OWEN SELOTI | ADDRESS REDACTED | | | DOT 10.5080894177382<br>LUNC 0.0146947844433163<br>MATIC 549.354995649889 | | |
| 3.1.439032 | OWEN SHEETZ | ADDRESS REDACTED | | | ETH 0.000004894370864737 | ETH 0.00505462081908659 | |
| 3.1.439033 | OWEN SHROCK | ADDRESS REDACTED | | | BTC 0.011697669515324 | | |
| 3.1.439034 | OWEN SIMONIN | ADDRESS REDACTED | | | BTC 0.00472531948055987<br>CEL 578.140459993615<br>DASH 0.477707039129335<br>LINK 52.5975790731274<br>MCDAI 130<br>USDT ERC20 11000 | | |
| 3.1.439035 | OWEN SIU | ADDRESS REDACTED | | | CEL 1.06549197281869 | | |
| 3.1.439036 | OWEN SMITH | ADDRESS REDACTED | | | BTC 0.00166932550687089<br>ETH 4.97863998968166<br>XRP 1179.89814720892 | | |
| 3.1.439037 | OWEN SPENCER | ADDRESS REDACTED | | | 1INCH 30.6342986569907<br>AAVE 0.509170973438303<br>ADA 2208.97043224545<br>AVAX 5.11590130134085<br>BAT 60.2332691047393<br>BNT 20.5308801425784<br>BTC 0.10012162119213<br>CEL 73.9458826842411<br>COMP 0.506863289979914<br>DASH 0.460769329333206<br>DOGE 737.041294750866<br>DOT 20.6951074344634<br>EOS 25.4774000517991<br>ETH 2.0022457753887<br>KNC 40.3269933278156<br>LINK 20.7676731429404<br>LPT 2.0361<br>LTC 2.8292899857221<br>MANA 25.1221093795962<br>MATIC 257.336020963566<br>OMG 10.0722939583283<br>SNX 52.4394536096578<br>SOL 4.62385830314224<br>SUSHI 10.2342949291243<br>UMA 10.0576786338466<br>UNI 25.2221081567063<br>USDC 1.86170137800445<br>USDT ERC20 0.00000047707006739 | | |
| 3.1.439038 | OWEN SULFRIAN | ADDRESS REDACTED | | | SGB 155.6320585957<br>XRP 0.000000512992023585 | | |
| 3.1.439039 | OWEN SWEENEY | ADDRESS REDACTED | | | BTC 0.000003068475949632<br>CEL 0.117654867291262<br>DOT 0.00439371758989405<br>MATIC 0.112649551938948<br>USDT ERC20 0.318143129630892<br>XLM 0.0513276605060308<br>XRP 0.0569514421504586 | | |
| 3.1.439040 | OWEN SWEET | ADDRESS REDACTED | | | BTC 0.000570810598894303<br>DOT 0.00210096654391329 | | |
| 3.1.439041 | OWEN SWEIS | ADDRESS REDACTED | | | USDC 371.537269856024 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.439042 | OWEN TANNER | ADDRESS REDACTED | | | AAVE 0.000030143652162079<br>AVAX 0.000104458466395925<br>DOT 0.00082121752251806<br>ETH 0.000003354909627479<br>SOL 0.00010366722394564 | AAVE 0.000000716528354812<br>AVAX 0.00000058312894948<br>DOT 0.922567884168635<br>ETH 0.000000237270910711<br>SOL 0.000000327414849103 | |
| 3.1.439043 | OWEN TANNER | ADDRESS REDACTED | | | AAVE 0.0617234423951878<br>ADA 0.0504184583013191<br>AVAX 0.187481655703632<br>BAT 3.39982331283038<br>BCH 0.010525427698315<br>BTC 0.000402743925203042<br>CEL 5.97042953634365<br>DASH 0.0287421736110814<br>EOS 0.281137180131717<br>ETH 73.838575318793<br>LINK 0.424145780427742<br>LPT 100.424683578325<br>MATIC 0.913046663866043<br>SNX 3.71139147582431<br>SOL 0.136940227659082<br>USDC 7.24444121452172<br>ZEC 0.0451322559074892 | ADA 0.000000023644808576<br>CEL 5135.43107037957<br>ETH 0.301751159749985<br>SOL 0.000000000098700631<br>USDC 1560.203806<br>XRP 28.016566 | |
| 3.1.439044 | OWEN TEREI | ADDRESS REDACTED | | | BTC 1.28905145888571<br>DOT 0.24993179565529<br>ETH 10.3129705255417<br>MATIC 4307.41013481031 | | |
| 3.1.439045 | OWEN THOMAS | ADDRESS REDACTED | | | BTC 0.000000008231314188<br>CEL 6.11652307831409<br>MATIC 3.58668729820542<br>MCDAI 10 | | |
| 3.1.439046 | OWEN THOMPSON | ADDRESS REDACTED | | | BTC 0.000536606874120373 | | |
| 3.1.439047 | OWEN TORRES | ADDRESS REDACTED | | | ETH 0.000639540758969529 | | |
| 3.1.439048 | OWEN TRAYNOR | ADDRESS REDACTED | | | ADA 112.759748237895<br>BTC 0.0299258679219063<br>ETH 0.152719290562869 | | |
| 3.1.439049 | OWEN TREANOR | ADDRESS REDACTED | | | AAVE 52.6720681793888<br>ADA 10.8751893722121<br>CEL 0.075429637432674<br>ETH 0.00911330664780502<br>LINK 0.126307401762392<br>MATIC 28156.3302539694<br>XLM 0.00000008981951494<br>XRP 64.7511456422011 | | |
| 3.1.439050 | OWEN TREGONING | ADDRESS REDACTED | | | BTC 0.0197663783137538 | | |
| 3.1.439051 | OWEN TRUJILLO RODRIGUEZ | ADDRESS REDACTED | | | USDC 1.01081007073218 | | |
| 3.1.439052 | OWEN TURNER | ADDRESS REDACTED | | | BTC 0.000000008347987478<br>CEL 0.396190379538567 | | |
| 3.1.439053 | OWEN TURNER | ADDRESS REDACTED | | | CEL 25.8829479157322<br>ETH 0.33485738 | | |
| 3.1.439054 | OWEN UPCHURCH | ADDRESS REDACTED | | | ADA 831.858586180272<br>BTC 0.000008220022501781<br>DOT 48.9461831046351<br>ETH 0.000128023000778338<br>MATIC 521.910710384688 | | |
| 3.1.439055 | OWEN WADE LOFTHUS, II | ADDRESS REDACTED | | | AAVE 0.313123207932609<br>AVAX 2.39257832467578<br>BCH 0.379508583938913<br>BNT 15.1736461267323<br>BTC 0.122747910898789<br>CEL 195.932967559625<br>COMP 0.555031438295671<br>DASH 0.523793516414376<br>DOT 24.5989977658969<br>EOS 43.619432865351<br>ETH 0.105989690116468<br>GUSD 544.40588097096<br>KNC 0.00469264544613873<br>LINK 18.9604790651465<br>LTC 0.000217682328415223<br>LUNC 0.00407227235585094<br>MANA 0.0246576429475438<br>MATIC 176.379670791432<br>OMG 63.5645009755867<br>SGB 42.7565367542542<br>SNX 43.4982016221687<br>SOL 6.00025614755683<br>SUSHI 6.82816265803834<br>UMA 0.00133079044738692<br>UNI 30.3516141728147<br>USDC 434.54090452725<br>USDT ERC20 118.638721109151<br>XLM 1419.69269702824 | LUNC 3.88003318143615 | |
| 3.1.439056 | OWEN WANG | ADDRESS REDACTED | | | BTC 0.000002019934583098<br>USDC 0.84433239336471 | BTC 0.000000003678604454<br>USDC 0.00000025270731739 | |
| 3.1.439057 | OWEN WEAVER | ADDRESS REDACTED | | | ADA 215.137513311512<br>BTC 0.0507239213857467<br>ETH 0.607443596571401 | | |
| 3.1.439058 | OWEN WHITE | ADDRESS REDACTED | | | CEL 1583.13216790286 | | |
| 3.1.439059 | OWEN WHITECOTTON | ADDRESS REDACTED | | | BTC 0.00000115385616574199<br>ETH 0.000152003796542769 | | |
| 3.1.439060 | OWEN WILCOX | ADDRESS REDACTED | | | ADA 151.928599390245<br>BTC 0.00593273969227766<br>ETH 0.0608630330989186<br>MATIC 55.8072724051494 | | |
| 3.1.439061 | OWEN WILLIAMS | ADDRESS REDACTED | | | AAVE 3.63056193893834<br>ADA 602.052441758209<br>AVAX 7.57972459585181<br>BTC 0.300506057513796<br>CEL 285.600946515868<br>COMP 2.25161386329665<br>ETH 18.6162635920355<br>LINK 31.541573482246<br>MATIC 334.552364381124<br>SNX 0.0432635357500585<br>SOL 21.0237075559747<br>UNI 86.7579303532411<br>ZEC 5.22913632884332<br>ZRX 944.765194067983 | | |
| 3.1.439062 | OWEN WITBOOI | ADDRESS REDACTED | | | BTC 0.000118600816866323 | | |
| 3.1.439063 | OWENS TOVAR | ADDRESS REDACTED | | | ADA 82.2973205259069<br>DOT 2.09198314781787<br>ETH 0.0272941790670533<br>LTC 1.00056218293745<br>XLM 126.797768684391<br>XRP 179.749 | | |
| 3.1.439064 | OWIDIUSZ OKŁOTA | ADDRESS REDACTED | | | BTC 0.0656474330724579<br>CEL 29.6893635493172<br>MATIC 1376.41922466723<br>XLM 0.454055589006282<br>XRP 0.315204410975701 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.439065 | OWIN AGBODZA | ADDRESS REDACTED | | | BUSD 19.02818832<br>CEL 0.767888822754521<br>XRP 0.75 | | |
| 3.1.439066 | OWITY OWITY | ADDRESS REDACTED | | | BTC 0.000000873986981815<br>CEL 7.48880279841625<br>DOT 101.85763663178<br>ETH 6.41781469552743<br>LPT 0.00000040978479803 | | |
| 3.1.439067 | OWL MOON | ADDRESS REDACTED | | | CEL 1.09769470197767 | | |
| 3.1.439068 | OWN TAY | ADDRESS REDACTED | | | BTC 0.00107431025525159<br>USDC 1095.56158185821 | | |
| 3.1.439069 | OWOLABI MUBARAQ OGUNTOYINBO | ADDRESS REDACTED | | | BTC 0.000010036482204828 | | |
| 3.1.439070 | OWOLABI OLUMUYIWA | ADDRESS REDACTED | | | BTC 0.00000087<br>CEL 169.532549866654<br>ETH 0.0000033<br>USDC 3635.414 | | |
| 3.1.439071 | OWONO SIXTUS | ADDRESS REDACTED | | | BTC 0.00112212432951646<br>XRP 40 | | |
| 3.1.439072 | OWOSENI OLUWATOBI | ADDRESS REDACTED | | | BTC 0.00000004<br>CEL 0.0109833317988945 | | |
| 3.1.439073 | OWUGUNJOR ALKALI | ADDRESS REDACTED | | | BTC 0.00003998<br>CEL 3.697963170794 | | |
| 3.1.439074 | OWYN HIGGIN | ADDRESS REDACTED | | | BTC 0.000017329489498067<br>ETH 0.000308890868055154<br>MATIC 0.0954547827841998 | | |
| 3.1.439075 | OXANA DJAMARDZHASHVILI | ADDRESS REDACTED | | | ADA 338.336130404641<br>BNB 0.00002374972500275<br>BTC 0.000013698851732359<br>CEL 2.0192855077143 | | |
| 3.1.439076 | OXANA FOKINA | ADDRESS REDACTED | | | BTC 0.0298063241467295<br>CEL 0.679832347453102<br>EOS 310.882490917757<br>ETC 0.00592941403454857<br>ETH 0.073211729037294<br>XRP 0.0747379355771869 | | |
| 3.1.439077 | OXANA GREADCENCO | ADDRESS REDACTED | | | BTC 0.000001224775134676 | | |
| 3.1.439078 | OXANA GREBENNIKOVA | ADDRESS REDACTED | | | BTC 0.000000641870900923<br>ETH 0.000029541622961828 | | |
| 3.1.439079 | OXANA PASECINIC | ADDRESS REDACTED | | | BTC 0.000000000874275327<br>LTC 0.000000363614726533 | | |
| 3.1.439080 | OXANA PODOLHOV | ADDRESS REDACTED | | | BTC 0.000749681400983193 | | |
| 3.1.439081 | OXANA SHOLOKH | ADDRESS REDACTED | | | BNB 0.00199251652852755<br>BTC 0.000001007863274741<br>DOT 0.0413779934200362<br>USDC 0.423845243120354 | | |
| 3.1.439082 | OXANA ZAYTSEVA | ADDRESS REDACTED | | | BTC 0.01349364<br>CEL 37.8576912315346<br>DOT 4.15<br>ETH 0.201813<br>USDC 20 | | |
| 3.1.439083 | OXBOW HOLDINGS LTD | 2A ATKIN AVENUE, AUCKLAND, 1071 NEW ZEALAND | | | BTC 0.501946159364817<br>ETH 4.59312156285401 | | |
| 3.1.439084 | OYA TOSUNLAR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.439085 | OYAJJE IDOKO | ADDRESS REDACTED | | | CEL 0.0476228510064651<br>ETH 0.00165950042407046 | | |
| 3.1.439086 | OYANEDER OYANEDER | ADDRESS REDACTED | | | BTC 0.000000530851605482<br>ETH 0.000717446889272788<br>USDC 0.423808426748897 | | |
| 3.1.439087 | OYBEK MATVALIEV | ADDRESS REDACTED | | | BNB 0.00590549548202842<br>BTC 0.00000053345268613<br>ETH 0.000065835430452355 | | |
| 3.1.439088 | OYEBIMPE ADEPOJU OLATUNJI | ADDRESS REDACTED | | | BTC 0.00004616<br>CEL 11.0327777402867<br>ETH 0.11146287 | | |
| 3.1.439089 | OYEBODE GBOLAHAN | ADDRESS REDACTED | | | CEL 0.152144380622121<br>SGB 158.248123943165 | | |
| 3.1.439090 | OYEDEJI ADEWALE | ADDRESS REDACTED | | | BTC 0.000546458371507704<br>CEL 0.076388471519071 | | |
| 3.1.439091 | OYEDELE ABASS | ADDRESS REDACTED | | | BTC 0.000000000523518462<br>CEL 0.0510780606000395 | | |
| 3.1.439092 | OYELOWO TOPE | ADDRESS REDACTED | | | BTC 0.000000825573004484<br>USDT ERC20 0.20893487533621 | | |
| 3.1.439093 | OYERINDE AFEEZ | ADDRESS REDACTED | | | CEL 0.0460048108563221<br>XLM 55.083962 | | |
| 3.1.439094 | OYETUNDE SAMSON OLAOYE | ADDRESS REDACTED | | | CEL 0.413458862230628 | | |
| 3.1.439095 | OYINDAMOLA OLUWATIMI | ADDRESS REDACTED | | | BTC 1.10401795290668 | | |
| 3.1.439096 | OYINMIEBI BOB | ADDRESS REDACTED | | | ADA 0.000000905246538912<br>BTC 0.000000004146940869<br>CEL 0.0361990502851918 | | |
| 3.1.439097 | ØYSTEIN ÅSEBØ | ADDRESS REDACTED | | | AAVE 0.98813<br>AVAX 8.981<br>CEL 1478.48282361884<br>COMP 0.9994<br>DASH 3.9994<br>EOS 50.0334<br>LTC 10<br>SNX 9.84109<br>UNI 39.8<br>XLM 2000.4400302 | | |
| 3.1.439098 | ØYSTEIN ENGEN | ADDRESS REDACTED | | | BTC 0.00444002<br>CEL 4.48592978464012 | | |
| 3.1.439099 | ØYSTEIN FAGERLI | ADDRESS REDACTED | | | AVAX 117.090945712749<br>BTC 1.01026885395447<br>CEL 150.011214828667<br>ETH 6.58047949645979<br>USDC 29828.5293658636 | | |
| 3.1.439100 | ØYSTEIN FRØYLAND | ADDRESS REDACTED | | | BTC 0.0386914096168275<br>CEL 46.8294772372106<br>ETH 0.29024666<br>XRP 104.45 | | |
| 3.1.439101 | ØYSTEIN HEIMVIK | ADDRESS REDACTED | | | ADA 151.066901025085<br>BNB 0.007571600088316<br>BTC 0.719472928795321<br>CEL 0.95010859701221<br>DOT 0.349750584968984<br>ETH 3.65559228860409<br>LINK 0.10115654384407<br>MATIC 92.3403642560744<br>USDC 51684.1574736191<br>XLM 0.0109812870487189 | | |
| 3.1.439102 | ØYSTEIN ØVERBY | ADDRESS REDACTED | | | CEL 1.09945500998105<br>OMG 4.47483331685426<br>USDC 0.000000406278227162<br>ZRX 0.0364769826875016 | | |
| 3.1.439103 | ØYSTEIN STANG | ADDRESS REDACTED | | | BTC 0.209627472330495<br>CEL 2048.09400036592 | | |
| 3.1.439104 | ØYSTEIN STORDALEN | ADDRESS REDACTED | | | BTC 0.000004332841403246 | | |
| 3.1.439105 | ØYSTEIN VÅGSHOLM | ADDRESS REDACTED | | | BNB 0.000108509854936757<br>BTC 0.000004855620598947 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.439106 | ØYSTEIN WINJE | ADDRESS REDACTED | | | CEL 1.25819444016177<br>XRP 203.55 | | |
| 3.1.439107 | OYTUN GENCER | ADDRESS REDACTED | | | BTC 0.000105948727515326 | | |
| 3.1.439108 | OYUNBOLD MANDAKH | ADDRESS REDACTED | | | BTC 0.000119132436381988 | | |
| 3.1.439109 | OYUNBOLD MUNKHBAYAR | ADDRESS REDACTED | | | ETH 0.0230295278514174 | | |
| 3.1.439110 | OYUNDELGER JIGDENTOOROI | ADDRESS REDACTED | | | BTC 0.0164375247967005<br>CEL 14.2553364761884 | | |
| 3.1.439111 | OYVIND ASPEN | ADDRESS REDACTED | | | BTC 0.01353134359<br>CEL 34.109054408307<br>DOT 75.3632920522065<br>USDC 3040.12525469939<br>XRP 2059.97399131152 | | |
| 3.1.439112 | OYVIND BJOLVERUD | ADDRESS REDACTED | | | BTC 0.000340998594224066<br>CEL 0.0506521180038361<br>ETH 0.00348388229128247<br>GUSD 146.416804596149<br>LUNC 0.0570521295098135<br>MATIC 0.00274507635103139<br>USDC 0.692270582466945<br>UST 0.375989294019409 | | |
| 3.1.439113 | ØYVIND ERTSÅS | ADDRESS REDACTED | | | ADA 202.544833468247<br>AVAX 0.00303944647711788<br>BNB 0.000921830277109396<br>BTC 0.07439393540034<br>CEL 0.0213460653951724<br>DOT 0.0697803176934553<br>SOL 2.80782738377076<br>USDC 0.000000452072259482<br>XLM 0.031594527932006<br>XRP 2135.9888016983 | | |
| 3.1.439114 | ØYVIND FRØYLAND | ADDRESS REDACTED | | | BTC 0.05520761<br>CEL 57.7618551099233 | | |
| 3.1.439115 | OYVIND GARDER | ADDRESS REDACTED | | | BTC 0.711452785752016<br>ETH 2.08516668409454<br>LUNC 68.4253864664784<br>SOL 20.7972435847756 | | |
| 3.1.439116 | OYVIND HOPE | ADDRESS REDACTED | | | CEL 7.33835800885765<br>ETH 0.000000113975521627 | | |
| 3.1.439117 | ØYVIND HVEDING | ADDRESS REDACTED | | | BTC 0.000261719698352372<br>CEL 0.481738535434594<br>ETH 0.597473465077156 | | |
| 3.1.439118 | ØYVIND KVANES | ADDRESS REDACTED | | | CEL 0.221251611535332 | | |
| 3.1.439119 | ØYVIND KVIEN | ADDRESS REDACTED | | | BTC 16.5699426026791<br>CEL 1.11478524443905<br>MATIC 6492.70227899077<br>USDC 103.372966061205 | | |
| 3.1.439120 | ØYVIND LYBEK | ADDRESS REDACTED | | | BTC 0.0889775598623825<br>ETH 0.00907635317785182<br>KNC 96.5658704983672<br>LUNC 0.000040062950687517<br>OMG 11.9609890761202<br>USDC 9.00539740894642 | | |
| 3.1.439121 | ØYVIND LYDER HANSEN | ADDRESS REDACTED | | | BTC 0.00119037064713222<br>ETH 0.11809909697274 | | |
| 3.1.439122 | ØYVIND NULL | ADDRESS REDACTED | | | DOT 0.0303476309895346<br>MATIC 0.0286341065584131 | | |
| 3.1.439123 | ØYVIND OHNSTAD | ADDRESS REDACTED | | | BTC 0.0226080890911014<br>CEL 13.4762511474863 | | |
| 3.1.439124 | OYVIND ROMUNDSTAD | ADDRESS REDACTED | | | BTC 0.926598207586373 | | |
| 3.1.439125 | ØYVIND STAVENJORD | ADDRESS REDACTED | | | BTC 0.0442433502242991<br>CEL 85.4850443007761<br>ETH 0.333628645659084<br>LUNC 3.10882347895958 | | |
| 3.1.439126 | OYVIND VOLDSUND | ADDRESS REDACTED | | | BTC 0.00000170583355107 | | |
| 3.1.439127 | ØYVIND WOLD | ADDRESS REDACTED | | | AVAX 13.2200292565541<br>CEL 0.0226342657382735<br>USDC 14.2049166623564 | | |
| 3.1.439128 | OYYIF LOGAN | ADDRESS REDACTED | | | BTC 0.0000150452234297<br>CEL 0.465056676777217<br>ETH 0.00551433586758826<br>USDC 27.2675999775155 | | |
| 3.1.439129 | OZ EZRA LIFSHITZ | ADDRESS REDACTED | | | BTC 0.178098552221469<br>ETH 2.31752745475918<br>USDC 3054.81156625342 | USDC 3000<br>USDT ERC20 3000 | |
| 3.1.439130 | OZAIR ALEFI | ADDRESS REDACTED | | | ETH 0.268982202118297 | | |
| 3.1.439131 | OZAIR KHAN | ADDRESS REDACTED | | | BTC 0.000141736772172541 | BTC 0.289070392952525 | |
| 3.1.439132 | OZAN ALPER YALCIN | ADDRESS REDACTED | | | ETH 0.000001393116207959 | | |
| 3.1.439133 | OZAN ATA CAKAR | ADDRESS REDACTED | | | CEL 0.485276124290908 | | |
| 3.1.439134 | OZAN BAYRAZ | ADDRESS REDACTED | | | ETH 0.00000249303162409999 | | |
| 3.1.439135 | OZAN ÇELIK | ADDRESS REDACTED | | | CEL 0.000917701828827861 | | |
| 3.1.439136 | OZAN ÇELIK | ADDRESS REDACTED | | | BTC 0.000000616633166421<br>USDT ERC20 0.256778002734898 | | |
| 3.1.439137 | OZAN CETINBALTA | ADDRESS REDACTED | | | BTC 0.00245778118084629<br>USDT ERC20 404.410140182218 | | |
| 3.1.439138 | OZAN DEMIRCI | ADDRESS REDACTED | | | ETH 0.000002982315612567 | | |
| 3.1.439139 | OZAN DOĞAN | ADDRESS REDACTED | | | CEL 0.00709720058130029 | | |
| 3.1.439140 | OZAN EMRE BALKAYA | ADDRESS REDACTED | | | ETH 0.000000217319051049 | | |
| 3.1.439141 | OZAN FAHRI | ADDRESS REDACTED | | | BTC 0.0000873210197018 45<br>ETH 0.00388233977066635 | | |
| 3.1.439142 | OZAN GENÇTOPRAK | ADDRESS REDACTED | | | CEL 0.00547763623571486 | | |
| 3.1.439143 | OZAN KALıNAĞAÇ | ADDRESS REDACTED | | | BNB 0.00246430503007714<br>BTC 0.000001059682066214 | | |
| 3.1.439144 | OZAN KALKTIK | ADDRESS REDACTED | | | BTC 0.000000002680080587<br>CEL 0.921151719787849 | | |
| 3.1.439145 | OZAN KURUHAN | ADDRESS REDACTED | | | BTC 0.000002350576940638<br>ETH 0.0000281066932189019<br>USDT ERC20 0.63600300465833 | | |
| 3.1.439146 | OZAN OMURCA | ADDRESS REDACTED | | | CEL 0.0448967279995531<br>ETH 0.00148243157627369 | | |
| 3.1.439147 | OZAN OZYEGEN | ADDRESS REDACTED | | | BTC 0.000000001451346159<br>CEL 0.000073377191781105<br>USDC 0.000000699860286<br>USDT ERC20 0.000000208733072<br>XLM 0.00000005925926 | | |
| 3.1.439148 | OZAN SALIH | ADDRESS REDACTED | | | MANA 0.226285146184465 | | |
| 3.1.439149 | OZAN SEVGI | ADDRESS REDACTED | | | ETH 0.000000824306298647 | | |
| 3.1.439150 | OZAN SEVGI | ADDRESS REDACTED | | | ETH 0.000001197666181546 | | |
| 3.1.439151 | OZAN SEVGI | ADDRESS REDACTED | | | ETH 0.00146726531091351 | | |
| 3.1.439152 | OZAN SEVGI | ADDRESS REDACTED | | | ETH 0.000000982109133721 | | |
| 3.1.439153 | OZAN TELLIOGLU | ADDRESS REDACTED | | | BTC 0.000001066091221798<br>USDT ERC20 412.085501258686 | | |
| 3.1.439154 | OZAN TOPALOGLU | ADDRESS REDACTED | | | BTC 0.169391796490614<br>ETH 1.00754085052939 | | |
| 3.1.439155 | OZAN ÜRET | ADDRESS REDACTED | | | BTC 0.0676253932408097<br>CEL 79.1213368574645<br>ETH 0.865923567997685 | | |
| 3.1.439156 | OZAN UYGAR CEKEN | ADDRESS REDACTED | | | CEL 0.000249212460048284<br>ETH 0.00000075486545668 | | |
| 3.1.439157 | OZAN YUCEL | ADDRESS REDACTED | | | BTC 0.00104633274600603<br>CEL 12.4563329277048 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.439158 | OZANER HANSHA | ADDRESS REDACTED | | | ADA 1.13546687087995<br>BTC 0.00110820861113467<br>MCDAI 10.4219898505996<br>USDC 1369.69612366856<br>USDT ERC20 9.97178422768199 | | |
| 3.1.439159 | OZAY AKGUL | ADDRESS REDACTED | | | CEL 0.000426417408318117 | | |
| 3.1.439160 | OZAY OZOKCU | ADDRESS REDACTED | | | CEL 0.000021387909292837<br>ETH 0.000000745298607524 | | |
| 3.1.439161 | OZAYR BHAWOODIEN | ADDRESS REDACTED | | | BTC 0.0907465769329265<br>ETH 2.33701088632932<br>XRP 1094.19924535267 | | |
| 3.1.439162 | OZAYR MANSOOR | ADDRESS REDACTED | | | CEL 3.46183244761828<br>ETH 0.0675 | | |
| 3.1.439163 | ÖZBAL YUVANC | ADDRESS REDACTED | | | BTC 0.151855900198155 | | |
| 3.1.439164 | OZBEL CANTU | ADDRESS REDACTED | | | CEL 1.0647837142094 | | |
| 3.1.439165 | OZBEY KATILDI | ADDRESS REDACTED | | | CEL 0.000283233226927268<br>ETH 0.000000274412665115 | | |
| 3.1.439166 | ÖZCAN AKPINAR | ADDRESS REDACTED | | | BTC 0.000384720514683939 | | |
| 3.1.439167 | OZCAN AKTAS | ADDRESS REDACTED | | | ETH 0.000001196353951247 | | |
| 3.1.439168 | OZCAN ARTES | ADDRESS REDACTED | | | ETH 0.000006279249486345 | | |
| 3.1.439169 | OZCAN BEDIR | ADDRESS REDACTED | | | CEL 0.000444493662662776 | | |
| 3.1.439170 | OZCAN BENEK | ADDRESS REDACTED | | | CEL 0.0445322489279031<br>ETH 0.00147149277055601 | | |
| 3.1.439171 | OZCAN BENEK | ADDRESS REDACTED | | | ETH 0.000000088836930562 | | |
| 3.1.439172 | ÖZCAN DOGAN | ADDRESS REDACTED | | | ADA 0.000000397319821997<br>BTC 0.000593970702387314<br>CEL 151.427313508603<br>DOT 256.84862<br>ETH 0.367431581282073<br>SGB 193981.749855597 | | |
| 3.1.439173 | ÖZCAN LALE | ADDRESS REDACTED | | | ADA 0.00101525776272561<br>BCH 0.000502866151738294<br>BTC 0.000000289576842252<br>CEL 45.2505677450505<br>COMP 0.000496468486673632<br>DASH 0.0109947400391822<br>DOT 0.116180140529207<br>EOS 1034.51545659223<br>ETH 1.86239775635758<br>LINK 0.0274000536816706<br>LTC 0.00823078014398815<br>PAXG 7.81560574967049<br>SNX 0.0666560215654389<br>UNI 0.0494899640556486<br>XLM 3.63566065671191<br>XRP 0.494987955470346 | | |
| 3.1.439174 | OZCAN SENER | ADDRESS REDACTED | | | BTC 0.000000003412991038<br>CEL 0.371314925285027<br>USDT ERC20 0.000000286324786325 | | |
| 3.1.439175 | OZCAN SIR | ADDRESS REDACTED | | | BTC 0.00914094<br>CEL 17.4332721200363<br>ETH 0.095096405597 | | |
| 3.1.439176 | ÖZDEN ERDEN | ADDRESS REDACTED | | | ADA 507.88669049244<br>BNB 1.23080350774325<br>BTC 0.0720183867395236<br>BUSD 2641.10364971017<br>CEL 98.4103288983747<br>DOT 14.1502425942183<br>ETH 0.607689786205816<br>LINK 16.0381323838614<br>LUNC 20.5146036967469<br>MATIC 180.861266528458<br>USDC 1192.04991773322<br>USDT ERC20 2385.26026937445<br>XRP 543.142746497464 | | |
| 3.1.439177 | OZDEN EYUBOGLU | ADDRESS REDACTED | | | BTC 0.00259823974668513<br>ZEC 4.36154304791814 | | |
| 3.1.439178 | OZER DERVISH | ADDRESS REDACTED | | | BTC 0.000000004923247026<br>CEL 0.636518597259338 | | |
| 3.1.439179 | OZER YAVAS | ADDRESS REDACTED | | | CEL 0.000691895339514084<br>ETH 0.00148237310145065 | | |
| 3.1.439180 | OZERK TURAN | ADDRESS REDACTED | | | BTC 0.000041201375463246<br>ETH 0.0000106738305763369<br>USDC 0.695325396652658 | | |
| 3.1.439181 | ÖZGE ÇAKıR-SOMLYAI | ADDRESS REDACTED | | | BTC 0.00089203<br>CEL 0.757817851781873 | | |
| 3.1.439182 | ÖZGE ÖKSÜZ | ADDRESS REDACTED | | | BTC 0.000000286388773553<br>USDT ERC20 0.746054842965063 | | |
| 3.1.439183 | ÖZGE ÖZYOL BALLıSOY | ADDRESS REDACTED | | | BTC 0.0511491082919654<br>CEL 76.6863775180914<br>ETH 0.9187626 | | |
| 3.1.439184 | OZGJAN KARIMANOV | ADDRESS REDACTED | | | BTC 0.00125759805105769 | | |
| 3.1.439185 | OZGUL KAYA | ADDRESS REDACTED | | | ETH 0.000000218442860118 | | |
| 3.1.439186 | OZGUN AYAZ | ADDRESS REDACTED | | | BTC 0.914326048838526<br>ETH 15.1040591872562 | | |
| 3.1.439187 | OZGUN KIRKER | ADDRESS REDACTED | | | CEL 0.486970302874509<br>USDC 3.06948473262631 | | |
| 3.1.439188 | ÖZGÜN ÖZKAN | ADDRESS REDACTED | | | CEL 0.0828593970699568 | | |
| 3.1.439189 | OZGUN POLAT | ADDRESS REDACTED | | | ETH 0.000000231941730577999 | | |
| 3.1.439190 | OZGUN RIFAT | ADDRESS REDACTED | | | BTC 0.0877753224871222<br>CEL 174.753378395781<br>SGB 381.731990694237<br>XRP 2472.722213 | | |
| 3.1.439191 | OZGUR AKAY | ADDRESS REDACTED | | | CEL 0.000217468773198331 | | |
| 3.1.439192 | ÖZGÜR AKYOL | ADDRESS REDACTED | | | BTC 0.00111017123440166<br>XRP 0.521234197005322 | | |
| 3.1.439193 | ÖZGÜR ANUK | ADDRESS REDACTED | | | BTC 0.0124530289706478<br>CEL 1.54577662205141 | | |
| 3.1.439194 | OZGUR ATASAYAR | ADDRESS REDACTED | | | BTC 0.00473145829216026<br>CEL 4.37595999883004<br>USDT ERC20 412.094654<br>XRP 0.020227 | | |
| 3.1.439195 | ÖZGÜR AY | ADDRESS REDACTED | | | BTC 0.00372448745304613 | | |
| 3.1.439196 | OZGUR BATUHAN | ADDRESS REDACTED | | | ADA 0.177006940582404<br>BNB 0.00176380193986997<br>BTC 0.00686192082496927<br>BUSD 0.863504791672179<br>CEL 0.102877028050703<br>DOT 0.0177343925517164<br>MCDAI 0.0256769188806119<br>PAXG 0.00165524986952417<br>USDT ERC20 0.230763045077188 | | |
| 3.1.439197 | ÖZGÜR BURUK | ADDRESS REDACTED | | | AVAX 1.80569943939998 | | |
| 3.1.439198 | OZGUR CAGLAR AKMAN | ADDRESS REDACTED | | | AVAX 0.000474600629707971<br>BTC 0.000000683694640095<br>CEL 1.17873433427671 | | |
| 3.1.439199 | OZGUR CAKMAK | ADDRESS REDACTED | | | CEL 1.22096336656874 | | |
| 3.1.439200 | OZGUR CEYLAN | ADDRESS REDACTED | | | CEL 0.000229569450330513 | | |
| 3.1.439201 | OZGUR CIVELEK | ADDRESS REDACTED | | | BTC 0.00160879316103298<br>USDT ERC20 2129.96623406332 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.439202 | OZGUR CORUHLU | ADDRESS REDACTED | | | BTC 0.000942491556055783<br>ETH 30.6980417910678 | | |
| 3.1.439203 | OZGUR GULTEKIN | ADDRESS REDACTED | | | BTC 0.000000767990771632<br>EOS 0.000055812936926647<br>ETH 0.000039732753024244 | | |
| 3.1.439204 | OZGUR GÜN | ADDRESS REDACTED | | | USDT ERC20 15.6679770061045 | | |
| 3.1.439205 | OZGUR HAZIR | ADDRESS REDACTED | | | CEL 1.09572475743269 | | |
| 3.1.439206 | ÖZGÜR ISICAK | ADDRESS REDACTED | | | BTC 0.000008127256714536<br>CEL 2.40805175807494 | | |
| 3.1.439207 | OZGUR KAPLAN | ADDRESS REDACTED | | | CEL 0.000589130782376146<br>ETH 0.000000492770556018 | | |
| 3.1.439208 | OZGUR KARAGULLE | ADDRESS REDACTED | | | BTC 0.0000006<br>CEL 2.73937769740715<br>DOT 0.192739318681692<br>XRP 0.289141626928046 | | |
| 3.1.439209 | OZGUR KARAKAYA | ADDRESS REDACTED | | | ETH 0.000001039654391991 | | |
| 3.1.439210 | OZGUR KAYA | ADDRESS REDACTED | | | BTC 0.000025367264276028<br>CEL 1.19318741033976 | | |
| 3.1.439211 | OZGUR KURT | ADDRESS REDACTED | | | BTC 0.0071517462668166<br>CEL 1.22777323869442<br>DOT 4.31409963151176<br>ETC 4.37948349773427<br>LINK 24.9060095766707<br>XLM 26.4967006692686 | | |
| 3.1.439212 | OZGUR ONAL | ADDRESS REDACTED | | | BTC 0.000041314453303342<br>DOT 0.0487553753811264<br>SNX 0.31025843857556 | | |
| 3.1.439213 | OZGUR OZDINCER | ADDRESS REDACTED | | | BTC 0.000041543077866578<br>DOGE 0.111629679971232<br>ETH 0.00010237467528989 | | BTC 0.000000003584917148<br>DOGE 0.000000005934688872 |
| 3.1.439214 | ÖZGÜR PEKER | ADDRESS REDACTED | | | BTC 0.000002675088191999<br>USDT ERC20 1.75715774245045 | | |
| 3.1.439215 | OZGUR SENTURK | ADDRESS REDACTED | | | AVAX 0.00672552960363116<br>CEL 0.0416738831056953 | | |
| 3.1.439216 | ÖZGÜR SÖYLEMEZ | ADDRESS REDACTED | | | BTC 0.00102718308894634<br>CEL 483.343336608997<br>MATIC 229.20592223 | | |
| 3.1.439217 | OZGUR TEMEL | ADDRESS REDACTED | | | BTC 0.000000008534189355<br>CEL 0.802590800928124 | | |
| 3.1.439218 | OZGUR UNAL | ADDRESS REDACTED | | | BCH 0.000406518904449584<br>BTC 0.00004548645501175<br>CEL 0.166621639978381<br>DASH 0.000088820154116921<br>ETH 0.00234484188717412<br>LTC 0.00128144576811798<br>SGB 0.0128058007006431<br>XRP 0.0832571512359303 | | |
| 3.1.439219 | OZGUR UYAROGLU | ADDRESS REDACTED | | | ADA 166.839595429056<br>ETH 1.68613365902575<br>MATIC 175.591700703289<br>SNX 0.275678824167361 | | |
| 3.1.439220 | OZGUR UYSAL | ADDRESS REDACTED | | | BTC 0.00000000137622881<br>CEL 0.0834106216773288 | | |
| 3.1.439221 | ÖZGÜR YILMAZ | ADDRESS REDACTED | | | MATIC 39.4833361002302 | | |
| 3.1.439222 | OZHAN GECGEL | ADDRESS REDACTED | | | ADA 1009.78480746169<br>AVAX 11.4203306532309<br>BTC 0.10272234794533<br>DOT 20.8309703157052<br>ETH 2.13113344774956<br>MATIC 1036.00216357424<br>SOL 16.9798568847189 | | |
| 3.1.439223 | OZHAN YILMAZ | ADDRESS REDACTED | | | BTC 0.0000493034404943357 | | |
| 3.1.439224 | OZIEGBE AGBONAVBARE | ADDRESS REDACTED | | | ADA 5307.80067901584<br>BCH 0.0830138812229751<br>BTC 0.00131079382951356<br>ETH 0.00149251021787532 | | |
| 3.1.439225 | OZIEL ALDANA | ADDRESS REDACTED | | | ETH 0.00162825119914836 | | |
| 3.1.439226 | OZIEL GUERRA | ADDRESS REDACTED | | | ADA 283.415567041775<br>BTC 0.00181904386505636<br>CEL 50.1415310670772<br>DOT 40.9<br>ETH 0.00202316328123883<br>LTC 0.0040092<br>USDC 0.88<br>XLM 741.1553206 | | |
| 3.1.439227 | OZIEL GUERRA GARZA | ADDRESS REDACTED | | | BTC 0.00090952193252818<br>CEL 39.9980870429731<br>ETH 0.425<br>XRP 2471.6 | | |
| 3.1.439228 | OZIEL PEREZ | ADDRESS REDACTED | | | BTC 0.146039427766832<br>CEL 0.558776291440121 | | |
| 3.1.439229 | OZIEL VELA | ADDRESS REDACTED | | | BTC 0.00147892803906105<br>DOT 0.0721717795102186<br>USDC 4.34887939646106 | | |
| 3.1.439230 | OZIER KHAN | ADDRESS REDACTED | | | BTC 0.000000004154463654<br>CEL 1.45941111728906<br>MATIC 6.61745259002045<br>PAXG 0.000009323062547286<br>TUSD 0.075875962632648<br>USDC 0.000000550710398487 | | |
| 3.1.439231 | OZIOMA IWUOHA | ADDRESS REDACTED | | | ADA 21.7233224258877<br>CEL 0.29450101500045 | | |
| 3.1.439232 | OZISIAKA ARTHUR | ADDRESS REDACTED | | | BTC 0.000000463586441133<br>XLM 0.0914784101646433 | | |
| 3.1.439233 | OZISIAKA OIZA | ADDRESS REDACTED | | | BTC 0.000000462454367334<br>XLM 0.0915419114851368 | | |
| 3.1.439234 | OZJAN BAKIR | ADDRESS REDACTED | | | USDC 295.305430091473 | | |
| 3.1.439235 | OZKAN CABITKAN | ADDRESS REDACTED | | | BTC 0.000261493347971591<br>USDC 1.13378930855248 | | |
| 3.1.439236 | ØZKAN CELIK | ADDRESS REDACTED | | | BTC 0.000000229035316460999<br>LTC 0.00363449998218443 | | |
| 3.1.439237 | OZKAN HASAN | ADDRESS REDACTED | | | BNB 0.811788577989037<br>BTC 0.0523686098359589<br>CEL 0.34451850631756<br>ETH 0.143994627853881 | | |
| 3.1.439238 | OZKAN OZAN | ADDRESS REDACTED | | | CEL 0.211617342433871 | | |
| 3.1.439239 | OZKAN UCAR | ADDRESS REDACTED | | | ETH 0.00146582430629864 | | |
| 3.1.439240 | OZKAN YILMAZER | ADDRESS REDACTED | | | CEL 36.0155712595151<br>USDT ERC20 1157.377641 | | |
| 3.1.439241 | OZLEM ADIN | ADDRESS REDACTED | | | ETH 0.000000235252160465 | | |
| 3.1.439242 | OZLEM BAS | ADDRESS REDACTED | | | BTC 0.000004301836269426 | BTC 0.0647163070299862 | |
| 3.1.439243 | OZLEM BUYURKAN | ADDRESS REDACTED | | | BTC 0.000004615009331926<br>USDT ERC20 405.058154157887 | | |
| 3.1.439244 | OZLEM CELIK KAYAS | ADDRESS REDACTED | | | CEL 0.00022996695898264 | | |
| 3.1.439245 | OZLEM DIVANDILER | ADDRESS REDACTED | | | BTC 0.0690500165372192<br>CEL 203.52783171059<br>DOT 26.50830293712<br>ETH 11.1790175915385<br>LINK 24.7250346073143<br>USDT ERC20 1911.2 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.439246 | OZLEM MALKOC | ADDRESS REDACTED | | | BTC 0.00114956559239667<br>DOGE 2454.6823870406<br>ETH 8.35597513918874 | | |
| 3.1.439247 | OZLEM OZDEMIR | ADDRESS REDACTED | | | CEL 0.0953417972363218<br>EOS 1.2837<br>XLM 19.9526723 | | |
| 3.1.439248 | OZLEM SEBNEM AYDIN | ADDRESS REDACTED | | | BTC 0.00127973110792402<br>USDC 491.535706472211 | | |
| 3.1.439249 | OZLEM SUR YUREKLI | ADDRESS REDACTED | | | ADA 0.136167412719699<br>BNB 1.11297849757269<br>BTC 0.000000645237437043<br>BUSD 0.300170947922427<br>ETH 0.0001227173690668<br>USDT ERC20 0.661678219294956 | | |
| 3.1.439250 | OZLEM YEKE | ADDRESS REDACTED | | | BTC 0.00170478472552118<br>CEL 0.992465120509047<br>USDC 0.001<br>XLM 0.0551727 | | |
| 3.1.439251 | OZMHEL SANTANA | ADDRESS REDACTED | | | BTC 0.409725323455409<br>DOT 33.3608922041484<br>ETH 8.20114956321207<br>USDC 4.4284924921969<br>XRP 7121.795602 | USDC 0.000000769515608087 | |
| 3.1.439252 | ÖZNUR BRUNK | ADDRESS REDACTED | | | BTC 0.00263981761001701 | | |
| 3.1.439253 | OZNUR KORKMAZ | ADDRESS REDACTED | | | CEL 0.00044578381979167 | | |
| 3.1.439254 | OZOBIA SAMUEL MGBOR | ADDRESS REDACTED | | | BTC 0.00300284620172591 | | |
| 3.1.439255 | OZOKWERE CHRISTIAN CHIDUBEM | ADDRESS REDACTED | | | CEL 0.000573714452266981<br>USDT ERC20 0.188827520585325 | | |
| 3.1.439256 | OZOZOMA AKPEJI OBARO | ADDRESS REDACTED | | | BTC 0.000001028429371762 | | |
| 3.1.439257 | OZREN CRNOGORAC | ADDRESS REDACTED | | | BTC 0.000042770636301972 | | |
| 3.1.439258 | OZREN RASONJA | ADDRESS REDACTED | | | BTC 0.0235045288522709<br>ETH 0.375349803277204 | | |
| 3.1.439259 | OZURU LINDA | ADDRESS REDACTED | | | BTC 0.000000357642022744<br>CEL 0.249795949760175<br>USDT ERC20 0.0078 | | |
| 3.1.439260 | OZZI JARVINEN | ADDRESS REDACTED | | | BTC 0.91043020974588<br>CEL 432.91575803841 | | |
| 3.1.439261 | OZZIE FERNANDEZ | ADDRESS REDACTED | | | AAVE 1.13033616636383<br>BTC 0.00772391353900579<br>ETH 0.000477165731777496<br>LINK 0.172838108303911 | | |
| 3.1.439262 | OZZIEL FRANCISCO MENDEZ-OVIEDO | ADDRESS REDACTED | | | BTC 0.0140164546886016<br>ETH 1.91270096346445 | BTC 0.14122573 | |
| 3.1.439263 | OZZY BLACK | ADDRESS REDACTED | | | BCH 0.0273840147913759<br>CEL 1.40727434544077<br>DASH 0.0489659326207406<br>LTC 0.0155919055964907<br>ZEC 0.0344716071613024 | | |
| 3.1.439264 | OZZY CHAV | ADDRESS REDACTED | | | BCH 0.000003243288883792<br>BTC 0.000114810569638307<br>CEL 8.90870503193032<br>DASH 0.0121398749648235<br>ETH 0.00505520948981933<br>LTC 0.000008231915478949 | | |
| 3.1.439265 | OZZY GOYLUSUN | ADDRESS REDACTED | | | BNB 0.000028970968609668<br>BTC 0.000000865242581526<br>BUSD 0.0357250179185685<br>CEL 11.2680004039381 | | |
| 3.1.439266 | OZZY SCHEEPBOUWER | ADDRESS REDACTED | | | CEL 2.46170214332373<br>ETH 0.035875208053 | | |
| 3.1.439267 | OZZY VILLA | ADDRESS REDACTED | | | BTC 0.000023631229915148<br>CEL 0.205650989852976<br>ETH 0.000550515753238666<br>LINK 0.00157439678830535<br>MANA 0.0176795739005727<br>MCDAI 0.59119413792383<br>SNX 0.100352821775326 | | |
| 3.1.439268 | P & M CAPITAL HOLDINGS LLC | INWOOD DRIVE, MILLTOWN, NEW JERSEY 8850 | | | AAVE 3.07296971430163<br>ADA 1024.69924196524<br>BAT 1008.00574832693<br>BTC 0.000880835144572012<br>COMP 3.06942035651686<br>DOT 36.8805678051045<br>ETH 0.0316052316455744<br>LINK 50.5148628584592<br>SNX 108.488346833013<br>XLM 2012.08458098844 | | |
| 3.1.439269 | P C | ADDRESS REDACTED | | | | XTZ 19.9 | |
| 3.1.439270 | P COPIER | ADDRESS REDACTED | | | BCH 0.000002726576394390 99<br>BTC 0.0065559533846972<br>CEL 106.210857478835<br>ETC 177.660188810398<br>ETH 2.54884618986394<br>LINK 25.2464592524134<br>LTC 6.38710679601352<br>MATIC 530.699620120692<br>USDT ERC20 22938.990351677 | | |
| 3.1.439271 | P DEBASTIAN ECHETO | ADDRESS REDACTED | | | BTC 0.00118441356932957<br>USDT ERC20 0.853037061291872 | | |
| 3.1.439272 | P GEYER | ADDRESS REDACTED | | | BTC 0.0202164632996579<br>CEL 18.1140678800964<br>ETH 0.13057906681122 | | |
| 3.1.439273 | P PATHIRAGE DONA SITHUMINI NIWARTHANA GUNASEKARA | ADDRESS REDACTED | | | BTC 0.000001506468640417 99<br>USDT ERC20 0.627056095462112 | | |
| 3.1.439274 | P R GAUVREAU | ADDRESS REDACTED | | | BTC 0.000000003715160716 | | |
| 3.1.439275 | P RATNAVALI DEVI S P MUDALIAR | ADDRESS REDACTED | | | BTC 0.446651662823691<br>USDT ERC20 546.327191496209 | | |
| 3.1.439276 | P TITMUS | ADDRESS REDACTED | | | MATIC 20.5686955322083 | | |
| 3.1.439277 | P WINDSOR | ADDRESS REDACTED | | | BTC 0.000002687951477955<br>ETH 0.000239472213370259 | | |
| 3.1.439278 | P. ALEKSANDR | ADDRESS REDACTED | | | BTC 0.00183283174144085 | | |
| 3.1.439279 | P. SEBASTIAN ETCHETTO | ADDRESS REDACTED | | | CEL 0.10379824507166 | | |
| 3.1.439280 | P11 TECHNOLOGIES INC. | PULLMAN PORTER ST, VANCOUVER, V6A 0H3 CANADA | | | BTC 0.000536521558451952<br>CEL 56.6905894966876<br>ETH 11.249143816763 | | |
| 3.1.439281 | PA BADARA JOBARTEH | ADDRESS REDACTED | | | ETH 0.000555823763617436<br>USDC 0.505667300714199 | | |
| 3.1.439282 | PA CHITO | ADDRESS REDACTED | | | BTC 0.00123986929689737 | | |
| 3.1.439283 | PA KOU LEE | ADDRESS REDACTED | | | MATIC 0.494008323166731 | | |
| 3.1.439284 | PA PANE | ADDRESS REDACTED | | | USDC 0.0685180309425277 | | |
| 3.1.439285 | PA XIONG | ADDRESS REDACTED | | | USDC 1.65669677517907 | | |
| 3.1.439286 | PA YAN TAM | ADDRESS REDACTED | | | BTC 0.000000669355513625 | | |
| 3.1.439287 | PAAKWESI ACQUAISIE | ADDRESS REDACTED | | | CEL 1.09526559988513<br>LINK 13.227059095535 | | |
| 3.1.439288 | PAAL EIDE | ADDRESS REDACTED | | | BTC 0.356417433860127<br>ETH 4.17376652767703 | | |
| 3.1.439289 | PAAL MARTIN ROENNING | ADDRESS REDACTED | | | BTC 0.00902457099674002 | | |
| 3.1.439290 | PAAL TORLEIV SCHIEFLOE | ADDRESS REDACTED | | | BTC 0.000074912982469933<br>CEL 0.416819012056883 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.439291 | PAAL WIK | ADDRESS REDACTED | | | ADA 2028.09716343116<br>BTC 1.03389816707296<br>ETH 102.488546658744<br>USDC 80484.4598746075 | BTC 0.0322 | |
| 3.1.439292 | PAARRI MUTHAIYA | ADDRESS REDACTED | | | BTC 0.000000009714598015<br>CEL 0.783344393095686 | | |
| 3.1.439293 | PAARTH BHANUSHALI | ADDRESS REDACTED | | | ADA 100.187756429889<br>BTC 0.0014603563569381<br>DOT 5.14048522031071<br>LTC 1.14347043223557 | | |
| 3.1.439294 | PAARTH BHANUSHALI | ADDRESS REDACTED | | | BTC 0.00129258025939352 | | |
| 3.1.439295 | PAARTH RAJPAL | ADDRESS REDACTED | | | ADA 203.125520843654<br>BTC 0.02145297712569<br>CEL 0.110143941364672 | | |
| 3.1.439296 | PAATA CHIKVAIDZE | ADDRESS REDACTED | | | BTC 0.00113038148163877 | | |
| 3.1.439297 | PAATA SUDADZE | ADDRESS REDACTED | | | ADA 20.9585331359134<br>BTC 0.0325593429564489<br>CEL 0.000092385868146556<br>SGB 7.56542911942765<br>XRP 0.189209444570436 | | |
| 3.1.439298 | PAAVAN KUMAR SIRIGIRI | ADDRESS REDACTED | | | BTC 0.379235129061096<br>ETH 9.98048837396548<br>GUSD 36.6401411569745 | ETH 0.45715244953636 | |
| 3.1.439299 | PAAVAN PARIKH | ADDRESS REDACTED | | | BTC 0.000001287999652656<br>MATIC 2.30134166244332 | BTC 0.000000141270562951<br>MATIC 0.000513210461873992 | |
| 3.1.439300 | PAAVO JURVELIN | ADDRESS REDACTED | | | CEL 1.09290821947966 | | |
| 3.1.439301 | PAAVO KUIKKA | ADDRESS REDACTED | | | BTC 0.000000006288624073<br>CEL 0.000083393395899517<br>USDT ERC20 0.000000038477894021 | | |
| 3.1.439302 | PAB GUTI | ADDRESS REDACTED | | | BTC 0.000003015865842612<br>USDT ERC20 1.61548532442956 | | |
| 3.1.439303 | PAB MICHELINI | ADDRESS REDACTED | | | BTC 0.000019405406543888<br>CEL 0.845519137341684 | | |
| 3.1.439304 | PABASARA AHANGAMA | ADDRESS REDACTED | | | BTC 0.000912611273157891<br>USDC 0.792534294957633 | | |
| 3.1.439305 | PABASARA RANAWAKA | ADDRESS REDACTED | | | BTC 0.00606092745180428<br>CEL 0.512555627366094<br>USDC 10.388892 | | |
| 3.1.439306 | PABASARA RATHNAYAKE | ADDRESS REDACTED | | | BTC 0.000000005869247863<br>CEL 0.822682967973854 | | |
| 3.1.439307 | PABEL BAUTISTA CASTILLO | ADDRESS REDACTED | | | BTC 0.0145534368730131 | | |
| 3.1.439308 | PABHADA LIMAWONGPRANEE | ADDRESS REDACTED | | | BTC 0.000002906115409314<br>USDC 4.91378080265093 | | |
| 3.1.439309 | PABITRA MAGAR | ADDRESS REDACTED | | | BNB 1.01842793741954<br>BTC 0.00113624468024715 | | |
| 3.1.439310 | PABLE TE | ADDRESS REDACTED | | | BTC 0.00229143777141373<br>CEL 13.0032186862878<br>ETH 0.15564603 | | |
| 3.1.439311 | PABLITO ATACADOR | ADDRESS REDACTED | | | AAVE 15.3966500661484<br>ADA 10576.9445385936<br>AVAX 64.8592394563797<br>BTC 0.676708218511045<br>COMP 7.24960719674238<br>DOT 171.730550685288<br>ETH 8.9509244685994<br>LINK 27.2628952140086<br>LTC 2.75796445091459<br>MATIC 1482.8262675138<br>UNI 79.3491967362585<br>USDC 10829.4655059189 | | |
| 3.1.439312 | PABLO ABELANDO | ADDRESS REDACTED | | | BTC 0.000000155456269084<br>MCDAI 0.399997916822575 | | |
| 3.1.439313 | PABLO ABUIN | ADDRESS REDACTED | | | BTC 0.000000337966715769<br>CEL 0.0192237268229161<br>ETH 0.000922502061398439 | | |
| 3.1.439314 | PABLO ADRIAENSENS | ADDRESS REDACTED | | | BTC 0.00183130941441465<br>CEL 15.7178830767614<br>ETH 0.340864622162401<br>USDT ERC20 485 | | |
| 3.1.439315 | PABLO ADRIAN LEON TACURI | ADDRESS REDACTED | | | ADA 40.8319803367612<br>CEL 0.446980364786884<br>SOL 0.899173140361913 | | |
| 3.1.439316 | PABLO ADRIAN PESCE | ADDRESS REDACTED | | | BTC 0.00164984336609174<br>CEL 7.99403855474298<br>ETH 0.264556<br>USDC 0.004 | | |
| 3.1.439317 | PABLO AGUILAR | ADDRESS REDACTED | | | BTC 0.000004090630545537<br>CEL 0.26483470528124 | | |
| 3.1.439318 | PABLO AGUSTIN MALANO | ADDRESS REDACTED | | | BTC 0.000000004759819049<br>CEL 0.47901026286974 | | |
| 3.1.439319 | PABLO AIZPIR | ADDRESS REDACTED | | | BTC 0.00676126740897311<br>ETH 0.306254584383497<br>LTC 1.24768769715478<br>XRP 110.827043 | | |
| 3.1.439320 | PABLO ALACID | ADDRESS REDACTED | | | BTC 0.000000008645574955<br>CEL 0.169340774206049 | | |
| 3.1.439321 | PABLO ALAN MIRANDA CABA | ADDRESS REDACTED | | | BTC 0.00116640488143166<br>CEL 2.46324130361295 | | |
| 3.1.439322 | PABLO ALBERTO GARCIA VALERIO | ADDRESS REDACTED | | | BTC 0.000001498703287964 | | |
| 3.1.439323 | PABLO ALCALA | ADDRESS REDACTED | | | BTC 0.000064992745574492<br>CEL 0.125761415601314<br>PAXG 0.000001180009393581<br>USDC 5.63439890156658 | | |
| 3.1.439324 | PABLO ALCANTARA | ADDRESS REDACTED | | | ADA 0.280911437908923<br>BTC 0.00126693060723764<br>ETH 0.000242176008399129<br>MATIC 7940.70117805398<br>UNI 0.0299199911126988<br>USDC 5.69724629588868 | | |
| 3.1.439325 | PABLO ALCARAZ | ADDRESS REDACTED | | | BTC 0.000985016677614184<br>USDC 3.32070035937551 | | |
| 3.1.439326 | PABLO ALCARAZ | ADDRESS REDACTED | | | BTC 0.000000001518619957<br>CEL 0.131231986758333<br>USDC 0.000000191305489707 | | |
| 3.1.439327 | PABLO ALEJANDRO SUAREZ | ADDRESS REDACTED | | | BTC 0.041254455165939<br>MCDAI 0.409050086371643 | | |
| 3.1.439328 | PABLO ALEJO LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.439329 | PABLO ALEXANDER MAITLAND HERIOT | ADDRESS REDACTED | | | BTC 0.00481458365945968<br>CEL 7.10994806077661<br>USDT ERC20 504.336149 | | |
| 3.1.439330 | PABLO ALLODI | ADDRESS REDACTED | | | BTC 0.000000002265306184<br>CEL 2.57975479796448<br>XRP 0.000000258807533861 | | |
| 3.1.439331 | PABLO ALONSO | ADDRESS REDACTED | | | BTC 0.000033000169982226<br>CEL 0.584285537984298<br>MATIC 0.0508156589671453 | | |
| 3.1.439332 | PABLO ALTHABE | ADDRESS REDACTED | | | BTC 0.000010762989549671<br>CEL 0.0518007182514992<br>ETH 0.000225725957467023<br>MCDAI 0.0325811512423384 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.439333 | PABLO ALVARENGA | ADDRESS REDACTED | | | BTC 0.000001435950140526<br>CEL 0.00324742734354638 | | |
| 3.1.439334 | PABLO ALVAREZ | ADDRESS REDACTED | | | BTC 0.157594691246878<br>CEL 2420.44526739828<br>ETH 3.69986045709453<br>MATIC 5035.61650732155<br>SGB 47.3459833602843<br>TUSD 6505.5188400497<br>USDT ERC20 1000.78324925595<br>XRP 0.194715893637631 | | |
| 3.1.439335 | PABLO ALVAREZ IMAZ | ADDRESS REDACTED | | | ADA 19.457050052333<br>BTC 0.0110886858696001<br>CEL 0.366917181681527<br>ETH 0.0154099392415478<br>LTC 0.39440261 | | |
| 3.1.439336 | PABLO ALZUETA LEZAUN | ADDRESS REDACTED | | | BTC 0.0337704121324159<br>GUSD 5194.35380936752 | | |
| 3.1.439337 | PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | | | BAT 344.76133<br>BTC 0.00276994249443593<br>CEL 9383.74266900085<br>ETH 0.000001118640969534<br>LTC 0.00003083095634603<br>MCDAI 18.68<br>PAXG 0.023818125422<br>SGB 9.4343881462<br>TUSD 20.3<br>USDC 2.225<br>XRP 62.438042 | | |
| 3.1.439338 | PABLO AMADOR ROMAN | ADDRESS REDACTED | | | BTC 0.00124564951598096<br>CEL 414.910948073836<br>DOGE 515.942933510804<br>ETH 0.000002740060702252<br>LTC 0.03034739<br>MATIC 38.25146787 | | |
| 3.1.439339 | PABLO ANCAROLA | ADDRESS REDACTED | | | ETH 0.00760557259567457 | | |
| 3.1.439340 | PABLO ANDRES BARICHIVICH LAGOS | ADDRESS REDACTED | | | BTC 0.000000135829619887 | | |
| 3.1.439341 | PABLO ANDRÉS BLANCO | ADDRESS REDACTED | | | BTC 0.0148149544400847<br>CEL 3.35521768074922<br>USDT ERC20 0.85234287461954 | | |
| 3.1.439342 | PABLO ANDRÉS FLORES GORMAZ | ADDRESS REDACTED | | | CEL 52.5183912661427 | | |
| 3.1.439343 | PABLO ANDRES HURTADO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000000009282912285<br>CEL 0.00517519459731962<br>SGB 32.4068858274009<br>USDC 0.00000071743996744 | | |
| 3.1.439344 | PABLO ANDRES MORALES CORREA | ADDRESS REDACTED | | | BTC 0.0270311189049901 | | |
| 3.1.439345 | PABLO ANDRES OSORIO LOPEZ | ADDRESS REDACTED | | | CEL 0.00245698224280901<br>LTC 0.000001692567151584 | | |
| 3.1.439346 | PABLO ANDRES PIEDRAHITA SALOM | ADDRESS REDACTED | | | ETH 0.00155399379883581 | | |
| 3.1.439347 | PABLO ANDRES TARULLI | ADDRESS REDACTED | | | BTC 0.000000002258167893<br>CEL 32.3048000780016 | | |
| 3.1.439348 | PABLO ANDRÉS VIZCARRA SANTOS | ADDRESS REDACTED | | | BTC 0.0000015997224592849 9<br>USDC 0.167875441165536 | | |
| 3.1.439349 | PABLO ANELLI | ADDRESS REDACTED | | | BTC 0.000016429726391316<br>DOT 0.00236566318470789 | | |
| 3.1.439350 | PABLO ANGEL MADRONA ORTUNO | ADDRESS REDACTED | | | BTC 0.000074949983382816 | | |
| 3.1.439351 | PABLO ARAY ACEVEDO | ADDRESS REDACTED | | | BTC 0.00115135105065205<br>CEL 0.0338300554101522 | | |
| 3.1.439352 | PABLO ARGALUZA | ADDRESS REDACTED | | | BTC 0.0951537988437318 | | |
| 3.1.439353 | PABLO ARGIZ GAVILAN | ADDRESS REDACTED | | | CEL 0.0316826343318774 | | |
| 3.1.439354 | PABLO ARIAS | ADDRESS REDACTED | | | BNB 0.302202570328678<br>BTC 0.00623443001698743<br>ETH 0.0421616946788151<br>MCDAI 0.0812828772352894<br>USDT ERC20 1.20004808960938 | | |
| 3.1.439355 | PABLO ARIEL ILLI | ADDRESS REDACTED | | | BTC 0.000000505167356002<br>USDC 0.688404199900156 | | |
| 3.1.439356 | PABLO ARMANDO RIERA | ADDRESS REDACTED | | | ADA 0.434673463171122<br>BTC 0.000000334898525324<br>CEL 0.0200185624555012 | | |
| 3.1.439357 | PABLO ARMANDO RUBIO TORRES | ADDRESS REDACTED | | | BTC 0.011764142100328 | | |
| 3.1.439358 | PABLO ARMIDA | ADDRESS REDACTED | | | BTC 0.337755001287301<br>ETH 1.04933115937849<br>SOL 48.6011315728691 | | |
| 3.1.439359 | PABLO ARREGUI | ADDRESS REDACTED | | | BTC 0.000000000885634141<br>CEL 0.605838863292745 | | |
| 3.1.439360 | PABLO ARROYO | ADDRESS REDACTED | | | MATIC 1.42173004691321<br>MCDAI 0.111990971869634 | | |
| 3.1.439361 | PABLO ARROYO | ADDRESS REDACTED | | | MATIC 1.42304911823165<br>MCDAI 0.111992111656883 | | |
| 3.1.439362 | PABLO ARROYO | ADDRESS REDACTED | | | MATIC 1.42528719802614<br>MCDAI 0.112262470759613 | | |
| 3.1.439363 | PABLO ARROYO | ADDRESS REDACTED | | | CEL 0.300153858066471 | | |
| 3.1.439364 | PABLO ARROYO | ADDRESS REDACTED | | | CEL 0.0259428948590237<br>MCDAI 0.47615118075897 | | |
| 3.1.439365 | PABLO ARROYO | ADDRESS REDACTED | | | MATIC 1.42330902660605<br>MCDAI 0.111957357948569 | | |
| 3.1.439366 | PABLO ARROYO | ADDRESS REDACTED | | | MATIC 1.42234567994102<br>MCDAI 0.111993889981409 | | |
| 3.1.439367 | PABLO ARROYO | ADDRESS REDACTED | | | MATIC 1.42429308773606<br>MCDAI 0.112038008137601 | | |
| 3.1.439368 | PABLO ARROYO | ADDRESS REDACTED | | | MATIC 1.4237533160435<br>MCDAI 0.112008054670941 | | |
| 3.1.439369 | PABLO ARROYO | ADDRESS REDACTED | | | MATIC 1.42486528203871<br>MCDAI 0.112015492411509 | | |
| 3.1.439370 | PABLO ARRUPE | ADDRESS REDACTED | | | BTC 0.000000017296911801<br>MCDAI 0.266516056303142 | | |
| 3.1.439371 | PABLO ASIC | ADDRESS REDACTED | | | BTC 0.000000000981958998<br>CEL 2.83114892836175 | | |
| 3.1.439372 | PABLO AURA LANGER | ADDRESS REDACTED | | | BTC 0.0112579488423066<br>CEL 12.3289130552368 | | |
| 3.1.439373 | PABLO AUSIN | ADDRESS REDACTED | | | BTC 0.00943762050544609<br>CEL 0.749868710272126 | | |
| 3.1.439374 | PABLO AVELINO | ADDRESS REDACTED | | | ADA 101.7<br>BTC 0.01935535<br>CEL 20.0515885105902<br>DOT 8.80131347 | | |
| 3.1.439375 | PABLO AVILA SOSA | ADDRESS REDACTED | | | DOT 1.63517421891124 | | |
| 3.1.439376 | PABLO AZANZA | ADDRESS REDACTED | | | BTC 0.0276285548297462 | | |
| 3.1.439377 | PABLO BALCAZAR ABU-ABBARAH | ADDRESS REDACTED | | | BTC 0.0108497960999913<br>CEL 0.157433222575791 | | |
| 3.1.439378 | PABLO BALLON | ADDRESS REDACTED | | | BTC 0.0443877669437798<br>ETH 13.8064576771587 | | |
| 3.1.439379 | PABLO BARBER | ADDRESS REDACTED | | | BTC 0.0000006811067331<br>CEL 0.705429088840361<br>PAXG 0.000151844681587447 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.439380 | PABLO BARG | ADDRESS REDACTED | | | BTC 0.533285896873099<br>CEL 267.770635168938<br>COMP 0.00107420160026545<br>DASH 6.16878149528535<br>EOS 0.133204989262201<br>ETC 2.26404697132336<br>GUSD 0.927921179328419<br>SNX 0.224917288245701<br>UMA 0.00995727424680602 | COMP 3.17822690698677<br>EOS 0.000085943258071017<br>ETC 85<br>SNX 85.7236763340002<br>UMA 51.3372846440913 | |
| 3.1.439381 | PABLO BAROSO | ADDRESS REDACTED | | | USDC 7.70210285093306 | | |
| 3.1.439382 | PABLO BARRAGAN | ADDRESS REDACTED | | | BTC 0.000039614018950008<br>SGB 258.863356883622<br>XRP 0.526405392842076 | | |
| 3.1.439383 | PABLO BASCONES BUSCH | ADDRESS REDACTED | | | USDC 1325.06262508232 | | |
| 3.1.439384 | PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | | | ADA 0.0734435744440399<br>AVAX 61.5145060874403<br>BTC 0.989577311863763<br>CEL 40.9271768622153<br>DOT 12.1254991384244<br>ETH 5.95040614749015<br>MATIC 5818.78810873324<br>UNI 112.071740112427<br>USDC 52907.4965080409<br>XLM 0.436913471357259 | BTC 0.000462155415631899 | |
| 3.1.439385 | PABLO BAYNE | ADDRESS REDACTED | | | CEL 1.25540568810005<br>ETH 0.000069782300802027 | | |
| 3.1.439386 | PABLO BECERRA | ADDRESS REDACTED | | | ADA 7.1366235512903<br>USDC 0.782368090248403 | | |
| 3.1.439387 | PABLO BELLI | ADDRESS REDACTED | | | SNX 58.87064300891 | | |
| 3.1.439388 | PABLO BELLO | ADDRESS REDACTED | | | BTC 0.000000741586542642<br>MANA 0.0420834665594088<br>MATIC 0.71178834397866<br>XLM 0.312968096367945<br>XRP 0.000000239489774306 | | |
| 3.1.439389 | PABLO BENZ | ADDRESS REDACTED | | | BTC 0.00000408974662537<br>MCDAI 0.394271833278927 | | |
| 3.1.439390 | PABLO BERGANZA | ADDRESS REDACTED | | | PAX 1269.15140044116 | | |
| 3.1.439391 | PABLO BERGONZI | ADDRESS REDACTED | | | BTC 0.199858375655007<br>ETH 0.128807460428723 | | |
| 3.1.439392 | PABLO BERTOLIN NICOLAS | ADDRESS REDACTED | | | ADA 0.0904520066811722<br>ETH 0.000002391989733454<br>SOL 0.0049684616129371 | | |
| 3.1.439393 | PABLO BLAZQUEZ | ADDRESS REDACTED | | | AVAX 9.40197934030144<br>DOT 29.2830337825726<br>ETH 0.177384419245943<br>LINK 7.72630532033732<br>MATIC 2121.89004624161<br>MCDAI 42.3469975520916<br>SOL 6.23289496876717<br>USDC 0.031392820672939 | USDC 26.1424797328887 | |
| 3.1.439394 | PABLO BONORA VALLS | ADDRESS REDACTED | | | BTC 0.000238458948855632<br>CEL 36.406631703131<br>ETH 0.00000756 | | |
| 3.1.439395 | PABLO BRANDENBURG | ADDRESS REDACTED | | | BTC 0.000514288909351527<br>CEL 319.361402567593<br>ETH 0.0754520985836361<br>KNC 0.0154312241693357<br>LINK 0.0504818403083237<br>SNX 0.20348719296172<br>USDC 8.3487520371017 | | |
| 3.1.439396 | PABLO BRILAND | ADDRESS REDACTED | | | CEL 3.76310969356651<br>USDT ERC20 101.56 | | |
| 3.1.439397 | PABLO BRITEZ | ADDRESS REDACTED | | | BTC 0.000028201863219476<br>MCDAI 0.216153298484628 | | |
| 3.1.439398 | PABLO BRUNT | ADDRESS REDACTED | | | BNB 0.00161000806605091<br>BTC 0.000000632543830604<br>BUSD 0.373373562129614<br>CEL 0.000711891571822286<br>ETH 0.000002383920801876<br>MCDAI 0.00403363301246637<br>SNX 0.0424331259436544<br>USDC 0.223264190761959<br>USDT ERC20 0.224446119249873 | | |
| 3.1.439399 | PABLO BUNGE | ADDRESS REDACTED | | | BTC 0.101125114609588<br>ETH 0.0027978670317352 | | |
| 3.1.439400 | PABLO BYRON BOUDREAU | ADDRESS REDACTED | | | BTC 0.00300615701119691<br>CEL 3.33118753257399<br>SOL 6.55211542266182<br>USDC 182.026320197922<br>USDT ERC20 816.712081460608 | | |
| 3.1.439401 | PABLO CABEZA FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000000005743669728<br>CEL 0.116015249499612 | | |
| 3.1.439402 | PABLO CABRERA | ADDRESS REDACTED | | | BTC 0.0012958598506529<br>ETH 10.3342397399463 | | |
| 3.1.439403 | PABLO CACABELOS | ADDRESS REDACTED | | | BTC 0.000000005958465903<br>CEL 0.330125013574086 | | |
| 3.1.439404 | PABLO CÁCERES | ADDRESS REDACTED | | | BTC 0.000660764768453824<br>CEL 2.38080020651015 | | |
| 3.1.439405 | PABLO CADAYS | ADDRESS REDACTED | | | BTC 0.000000008802528179 | | |
| 3.1.439406 | PABLO CALO | ADDRESS REDACTED | | | BTC 0.0050822096013665<br>CEL 0.748454069625989<br>USDC 0.003 | | |
| 3.1.439407 | PABLO CAMINOS | ADDRESS REDACTED | | | BTC 0.000004003459885351<br>CEL 0.00548522285575862 | | |
| 3.1.439408 | PABLO CAMPUZANO | ADDRESS REDACTED | | | BTC 0.000000895738636298<br>CEL 0.333475359414422<br>ETH 0.000000442707430546<br>USDT ERC20 0.000552 | | |
| 3.1.439409 | PABLO CANALES LALINDE | ADDRESS REDACTED | | | BTC 0.00431638057823878<br>CEL 1.35797287762104<br>ETH 0.000097765926229366 | | |
| 3.1.439410 | PABLO CANALES LALINDE | ADDRESS REDACTED | | | BTC 0.000002007712950725 | | |
| 3.1.439411 | PABLO CÁNEPA | ADDRESS REDACTED | | | BTC 0.000000806800846389<br>LUNC 0.484673125317431 | | |
| 3.1.439412 | PABLO CANO JUAREZ | ADDRESS REDACTED | | | BTC 0.000011437394049863<br>ETH 0.00160247429701471 | | |
| 3.1.439413 | PABLO CANSINOS | ADDRESS REDACTED | | | BTC 0.0060718133738935 | | |
| 3.1.439414 | PABLO CAO | ADDRESS REDACTED | | | BTC 0.000041200995534999<br>ETH 0.00323577246755564<br>MCDAI 0.633229332819743 | | |
| 3.1.439415 | PABLO CAPELLA | ADDRESS REDACTED | | | BTC 0.000000539661627257<br>MCDAI 0.257630163446691<br>USDC 0.177745067346483 | | |
| 3.1.439416 | PABLO CAPPABIANCA | ADDRESS REDACTED | | | ADA 0.200972287990728<br>BCH 0.000798521034985247<br>BTC 0.000000448040522137<br>CEL 0.592867139649453<br>USDC 1.74077569196703<br>USDT ERC20 0.469101419982738 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.439417 | PABLO CAPPABIANCA | ADDRESS REDACTED | | | ADA 0.12650815437821<br>BTC 0.00000149910092275<br>CEL 0.239810327684648<br>USDT ERC20 0.194750116745413 | | |
| 3.1.439418 | PABLO CARDENAS IBANEZ | ADDRESS REDACTED | | | BTC 0.273969690437587<br>CEL 15.6577541093865<br>USDC 40.3847892038428<br>XRP 2378.29437160211 | | |
| 3.1.439419 | PABLO CARIAS | ADDRESS REDACTED | | | BTC 0.0155038063739982<br>CEL 343.795899539749<br>ETH 0.669024555586637<br>MCDAI 31.8933945367368<br>SNX 0.0875351581044288<br>UNI 0.00296871934890654<br>USDC 0.0343256350291735 | | |
| 3.1.439420 | PABLO CARRIÓN JIMÉNEZ | ADDRESS REDACTED | | | BTC 0.000000259852274304999 | | |
| 3.1.439421 | PABLO CASTANO BLANCO | ADDRESS REDACTED | | | ADA 0.334981036016418<br>BTC 0.000000008343599176<br>CEL 118.949547814776<br>DOT 0.000000000057692308<br>MATIC 2.36200381134246<br>PAXG 0.00187525020072803 | | |
| 3.1.439422 | PABLO CASTELAO CUETO | ADDRESS REDACTED | | | ADA 553.783174<br>BTC 0.00124432802357947<br>CEL 11.7915223047479<br>LUNC 6.416903<br>SOL 5.3687732 | | |
| 3.1.439423 | PABLO CASTELL OROZCO | ADDRESS REDACTED | | | BNB 0.00136065107093406<br>BTC 0.000001771610719704<br>ETH 0.000002506947027507 | | |
| 3.1.439424 | PABLO CASTELNOVO | ADDRESS REDACTED | | | ADA 0.181347244652552<br>BTC 0.000003007163576531<br>BUSD 0.00240218373885622<br>CEL 0.944825950813921<br>USDT ERC20 0.892179761491219 | | |
| 3.1.439425 | PABLO CASTIGLIONI | ADDRESS REDACTED | | | BTC 0.000017253641028731<br>BUSD 11.54818277<br>CEL 2.95981678330274 | | |
| 3.1.439426 | PABLO CASTILLA MARTIN | ADDRESS REDACTED | | | CEL 0.228347032993736 | | |
| 3.1.439427 | PABLO CASTRO | ADDRESS REDACTED | | | BTC 0.000003145436543946<br>ETH 0.000433398395982981<br>USDC 384.363965826054 | | |
| 3.1.439428 | PABLO CASTRO | ADDRESS REDACTED | | | ADA 4356.40993649032<br>BTC 1.01532298235897<br>XLM 13239.1865117266<br>ZRX 334.584846008707 | | |
| 3.1.439429 | PABLO CASTRO | ADDRESS REDACTED | | | BTC 0.000045134144177996<br>CEL 0.174366695613513<br>ETH 0.000266423088280373<br>MATIC 0.659929259878107<br>USDC 0.245519782722329 | | |
| 3.1.439430 | PABLO CASTRO | ADDRESS REDACTED | | | BTC 0.0208024404865378<br>CEL 10.8619477760489<br>ETH 0.144597076186339<br>USDC 0.000000957425394744 | | |
| 3.1.439431 | PABLO CATALA CEBRIAN | ADDRESS REDACTED | | | BNB 0.00184173887887481<br>BTC 0.00171522950286321 | | |
| 3.1.439432 | PABLO CEREZO | ADDRESS REDACTED | | | BTC 0.00133813269830848<br>CEL 0.0158091936549846<br>USDT ERC20 0.512343298150291 | | |
| 3.1.439433 | PABLO CESAR GARCIA PEREZ | ADDRESS REDACTED | | | BTC 0.000000253688278373<br>ETH 0.000014014298181692 | | |
| 3.1.439434 | PABLO CESAR RAMIREZ ZOLEZZI | ADDRESS REDACTED | | | BTC 0.026993432193648<br>CEL 9.18519356846867 | | |
| 3.1.439435 | PABLO CESAR SANCHEZ ALONSO | ADDRESS REDACTED | | | BTC 0.000000897168816734<br>ETH 0.000001280927243283<br>USDT ERC20 9524.53972550334 | | |
| 3.1.439436 | PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | | | 1INCH 0.0026655296004979<br>AAVE 0.00000172<br>BNT 0.0130939335068988<br>BTC 0.0246453760319877<br>CEL 84.446285711585<br>COMP 0.00317682015119881<br>DASH 0.00109317779079692<br>DOT 0.000000000053670448<br>EOS 0.332095212623017<br>LTC 0.000000005611858085<br>MANA 0.00365678994052603<br>MATIC 2.69561687471509<br>SNX 24.3386519671877<br>SUSHI 0.00070058462930583<br>USDC 0.000000408228713<br>ZRX 0.0033407 | | |
| 3.1.439437 | PABLO CHACON | ADDRESS REDACTED | | | BTC 0.00487484137618542<br>CEL 5.04868184935916<br>MCDAI 0.246492882965818 | | |
| 3.1.439438 | PABLO CHAVEZ | ADDRESS REDACTED | | | CEL 0.436641265098886<br>USDT ERC20 0.106267892086615 | | |
| 3.1.439439 | PABLO CHECA | ADDRESS REDACTED | | | BTC 0.00141548793506641<br>CEL 1.11904190413182<br>ETH 0.00107741967763843<br>LTC 0.00105947039562352 | | |
| 3.1.439440 | PABLO CHEDEPAZ CASTILLO | ADDRESS REDACTED | | | SNX 20.8280794441759 | | |
| 3.1.439441 | PABLO CHRISTENSEN | ADDRESS REDACTED | | | AVAX 1.01806041064347<br>BTC 0.0907518797677002<br>DOT 0.0756289304400522<br>ETH 1.42014922935542<br>LINK 11.9826877108742<br>LUNC 4.05026143315468<br>MATIC 775.073421283368 | | |
| 3.1.439442 | PABLO CISNEROS | ADDRESS REDACTED | | | BTC 0.00724799<br>CEL 7.61953425453448 | | |
| 3.1.439443 | PABLO CO | ADDRESS REDACTED | | | BTC 0.535607219247509<br>USDC 9446.66418953922 | | |
| 3.1.439444 | PABLO COMASCO | ADDRESS REDACTED | | | MCDAI 12.9575810108744 | | |
| 3.1.439445 | PABLO COMPAGNI | ADDRESS REDACTED | | | BTC 0.000738166457724524<br>USDC 83816.497594911 | | |
| 3.1.439446 | PABLO CONCI | ADDRESS REDACTED | | | BTC 0.000000727310987361<br>USDT ERC20 0.630985748902372 | | |
| 3.1.439447 | PABLO CONDARCO | ADDRESS REDACTED | | | BTC 0.000003280356292246<br>USDT ERC20 0.733414187634929 | | |
| 3.1.439448 | PABLO CONTRERAS | ADDRESS REDACTED | | | XRP 24.592637 | | |
| 3.1.439449 | PABLO COPA | ADDRESS REDACTED | | | BTC 0.000000003546032122<br>CEL 0.87858606530199 | | |
| 3.1.439450 | PABLO CORBAL BAÑA | ADDRESS REDACTED | | | BTC 0.00225445613007675<br>CEL 1.89696387036203 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.439451 | PABLO COSTA | ADDRESS REDACTED | | | AVAX 0.0104769559816559<br>BTC 0.000000206333617556999<br>ETH 0.000509614550177982<br>MCDAI 0.403331434057174<br>USDC 0.00711568387419964 | | |
| 3.1.439452 | PABLO COVES | ADDRESS REDACTED | | | AAVE 0.730264501340015<br>BAT 59.2618295388548<br>BTC 0.0900999957283673<br>CEL 0.331980964111483<br>LINK 32.1767994883127 | | |
| 3.1.439453 | PABLO CRIADO ALBILLOS | ADDRESS REDACTED | | | BTC 0.000629063253799734<br>USDT ERC20 394.846585965634 | | |
| 3.1.439454 | PABLO CRUCCI | ADDRESS REDACTED | | | BTC 0.000693350490562501<br>CEL 7.09992516486342<br>GUSD 520.112514690552 | | |
| 3.1.439455 | PABLO CRUZ | ADDRESS REDACTED | | | BTC 0.000000535699175307<br>USDT ERC20 0.354070219888519 | | |
| 3.1.439456 | PABLO CUBILLOS | ADDRESS REDACTED | | | ADA 1.27914748450082<br>ETH 3.86615173630618<br>SOL 0.0381121215159598<br>USDC 0.0192094375259332<br>UST 3.12578553288727 | | |
| 3.1.439457 | PABLO CUELLAR | ADDRESS REDACTED | | | ADA 0.0909306223783683<br>BTC 0.0000191902707773789<br>ETH 4.06587437478482<br>LINK 137.945991301962<br>MATIC 0.869690274326936<br>SNX 0.0720202275472608 | LINK 150 | |
| 3.1.439458 | PABLO CUELLO | ADDRESS REDACTED | | | BTC 0.0672763299182562<br>DOT 13.1230286768317<br>ETH 0.67666599287602 | | |
| 3.1.439459 | PABLO CURUCHAGA | ADDRESS REDACTED | | | ADA 2.651609511709<br>BTC 0.000001232974623075<br>CEL 0.0440724983859936<br>ETH 0.00177844649357448<br>SOL 0.0374078695231033 | | |
| 3.1.439460 | PABLO DA JUSTA COLETTI | ADDRESS REDACTED | | | BTC 0.304904911817813<br>ETH 13.1388840417697<br>MATIC 14044.6581010168 | | |
| 3.1.439461 | PABLO DABDOUB | ADDRESS REDACTED | | | BTC 0.0434650425347889 | | |
| 3.1.439462 | PABLO DANIEL BRUZZONE | ADDRESS REDACTED | | | BTC 0.000001051577170851<br>USDT ERC20 0.295381366723955 | | |
| 3.1.439463 | PABLO DANIEL GUIDICI | ADDRESS REDACTED | | | BNB 0.00150042085167185<br>BTC 0.000000755161469922 | | |
| 3.1.439464 | PABLO DANIEL GUITIAN | ADDRESS REDACTED | | | CEL 4.44397278525831<br>USDC 455.872<br>XLM 5.7686712 | | |
| 3.1.439465 | PABLO DANIEL HERNANZ HERRERA | ADDRESS REDACTED | | | BTC 0.00008961736574055<br>CEL 95.2221600324379<br>USDC 0.00119278701869135 | | |
| 3.1.439466 | PABLO DANIEL PIZARRO | ADDRESS REDACTED | | | BTC 0.000019737734798666<br>ETH 0.000207696386544641 | | |
| 3.1.439467 | PABLO DANIEL VILLANUEVA | ADDRESS REDACTED | | | BTC 0.000000483639556021<br>CEL 0.600827854974018 | | |
| 3.1.439468 | PABLO DANS | ADDRESS REDACTED | | | BTC 0.456266136730696 | | |
| 3.1.439469 | PABLO DARIO CUCCO | ADDRESS REDACTED | | | BNB 0.00111142387320502<br>BTC 0.000001150826559794<br>CEL 0.00636375977075831<br>LUNC 0.000335727708276591<br>UST 0.000010965493431979 | | |
| 3.1.439470 | PABLO DARIO ROHWAIN | ADDRESS REDACTED | | | BTC 0.010933427049956 | | |
| 3.1.439471 | PABLO DARIO TOMAGRA | ADDRESS REDACTED | | | BTC 0.000002042386047311<br>CEL 0.030491880106124<br>ETH 0.000101094544696832 | | |
| 3.1.439472 | PABLO DASTUGUE | ADDRESS REDACTED | | | USDT ERC20 0.102611248944299 | | |
| 3.1.439473 | PABLO DE JAIME GARCIA | ADDRESS REDACTED | | | BTC 0.226525494401651<br>CEL 22.8802736304322<br>ETH 1.23430723847231<br>MCDAI 72.3909567155546 | | |
| 3.1.439474 | PABLO DE LA CRUZ | ADDRESS REDACTED | | | USDC 1.01649999648069 | | |
| 3.1.439475 | PABLO DE MAIO | ADDRESS REDACTED | | | BNB 0.00129149941532414<br>BTC 0.00211068138497026<br>USDC 262.497511092731<br>USDT ERC20 0.423503837993998 | | |
| 3.1.439476 | PABLO DEGIOVANANGELO | ADDRESS REDACTED | | | BTC 0.000003589512139534<br>CEL 1.08515089632776 | | |
| 3.1.439477 | PABLO DEL ARCO ORTIZ | ADDRESS REDACTED | | | BTC 0.0000000593470141229999 | | |
| 3.1.439478 | PABLO DEL CASTILLO MATELLANO | ADDRESS REDACTED | | | BTC 0.00906434170535478<br>DOGE 121.7551699936763 | | |
| 3.1.439479 | PABLO DEL MAURO VARGAS | ADDRESS REDACTED | | | CEL 10.2428098406621<br>ETH 0.0203564939999994 | | |
| 3.1.439480 | PABLO DEL OLMO | ADDRESS REDACTED | | | ADA 1005.34538681361<br>BTC 0.000061303562357976<br>MCDAI 0.0386645836338019 | | |
| 3.1.439481 | PABLO DEL OLMO MIER | ADDRESS REDACTED | | | CEL 1.07804548199824<br>ETH 0.000079801093352775<br>LTC 0.000000149444240248<br>USDC 0.0870819919734639 | | |
| 3.1.439482 | PABLO DEL POZO | ADDRESS REDACTED | | | BTC 0.010227692338339<br>CEL 13.5339412637557<br>ETH 0.135171294706 | | |
| 3.1.439483 | PABLO DELGADO | ADDRESS REDACTED | | | BTC 0.00000628772895429299 | | |
| 3.1.439484 | PABLO DIANA | ADDRESS REDACTED | | | BTC 0.00000288075315940299<br>USDC 0.938796938521358 | | |
| 3.1.439485 | PABLO DIAZ | ADDRESS REDACTED | | | BCH 0.000325866638191017<br>BSV 0.000763449286407389<br>BTC 0.00000254017716798<br>CEL 153.443383492631<br>EOS 14.6252684618567<br>ETH 0.00581295605672952<br>LINK 0.00538052003573556<br>PAXG 0.000061771062587835<br>TUSD 2.90829235443657<br>USDC 7.32353387909258<br>USDT ERC20 1.99447667298589<br>XRP 0.000000089655007234<br>ZRX 0.0286659019423954 | BSV 0.000000003116429716<br>BTC 0.000000006795295042 | |
| 3.1.439486 | PABLO DIAZ | ADDRESS REDACTED | | | BTC 0.000022016456971258<br>CEL 1.30997221767212<br>DOGE 0.0488640347342353<br>ETH 0.000424906196078527<br>USDC 0.34222054568965<br>USDT ERC20 9.519218123983 | | |
| 3.1.439487 | PABLO DIAZ | ADDRESS REDACTED | | | BTC 0.000000827897578297 | | |
| 3.1.439488 | PABLO DIAZ BOOM | ADDRESS REDACTED | | | ETH 0.177787115237488<br>MATIC 882.163981333948 | | |
| 3.1.439489 | PABLO DIAZ UBOE | ADDRESS REDACTED | | | BTC 0.2878445838<br>USDC 1024.78675265526 | | |
| 3.1.439490 | PABLO DOIZTUA | ADDRESS REDACTED | | | BTC 0.0190338029847809 | | |
| 3.1.439491 | PABLO DOMATO | ADDRESS REDACTED | | | ETH 0.511515591723591 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.439492 | PABLO DOMERGUE | ADDRESS REDACTED | | | BTC 0.000000006986234646 | | |
| 3.1.439493 | PABLO DOMERGUE | ADDRESS REDACTED | | | BTC 0.000003610571497061<br>CEL 0.0649684215621345 | | |
| 3.1.439494 | PABLO DOMÍNGUEZ | ADDRESS REDACTED | | | BTC 0.0000000229949483<br>CEL 0.00614674123717156<br>USDC 2.96951871970488<br>USDT ERC20 0.694506116348747 | | |
| 3.1.439495 | PABLO DONDERS | ADDRESS REDACTED | | | BTC 0.000000480754850645<br>CEL 27.8081363174383<br>DOT 4027.15262100587<br>ETH 0.00000618886412960299<br>USDC 20480.8416321187 | | |
| 3.1.439496 | PABLO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0001554950303656<br>CEL 0.0561094770048217<br>LINK 0.0478221813242956<br>USDC 397.487838435075 | | |
| 3.1.439497 | PABLO DOSTER | ADDRESS REDACTED | | | LINK 0.000323983673598684<br>USDC 0.00554 | | |
| 3.1.439498 | PABLO ECHAVARRIA COLL | ADDRESS REDACTED | | | BTC 0.000014342025621254<br>CEL 23.1443654890432<br>ETH 1.13481520072607<br>LUNC 27.47248 | | |
| 3.1.439499 | PABLO ECHETO | ADDRESS REDACTED | | | BTC 0.000000026769701695<br>USDT ERC20 0.000000837458230769 | | |
| 3.1.439500 | PABLO ECHETTO | ADDRESS REDACTED | | | BTC 0.00132145783228057<br>USDT ERC20 1.82965711230197 | | |
| 3.1.439501 | PABLO EDGARDO JEREZ | ADDRESS REDACTED | | | BTC 0.0012505196989235<br>CEL 0.382201280822463<br>USDC 401 | | |
| 3.1.439502 | PABLO EDUARDO CEIJAS | ADDRESS REDACTED | | | BTC 0.00000000914080257<br>BUSD 1.03901611630333<br>CEL 0.147795314794855 | | |
| 3.1.439503 | PABLO ELIAS HUANCA | ADDRESS REDACTED | | | BTC 0.000000436397758075<br>BUSD 0.615065041796459 | | |
| 3.1.439504 | PABLO ELIEZER TORRES | ADDRESS REDACTED | | | BTC 0.000000146037788866<br>BUSD 0.818854487329615<br>CEL 0.167405722464676 | | |
| 3.1.439505 | PABLO EMANUEL BENZ | ADDRESS REDACTED | | | CEL 1.29467717263215 | | |
| 3.1.439506 | PABLO EMANUEL PUCHETA | ADDRESS REDACTED | | | BTC 0.0000125171583283199<br>USDT ERC20 0.262112585079527 | | |
| 3.1.439507 | PABLO ENRIQUE OROZCO PONCE | ADDRESS REDACTED | | | CEL 0.0909225356855382<br>XRP 359.042526923558 | | |
| 3.1.439508 | PABLO ENRIQUE PUERTO PASTOR | ADDRESS REDACTED | | | BTC 0.000001159815198744<br>SOL 0.00393263616117835 | | |
| 3.1.439509 | PABLO ESCOBAR SÁEZ | ADDRESS REDACTED | | | ADA 524.565465080969<br>BNB 0.000000002086735377<br>BTC 0.0249924034538271<br>CEL 57.8055246823586<br>ETH 0.37705989 | | |
| 3.1.439510 | PABLO ESTRADA | ADDRESS REDACTED | | | BAT 816.36931303<br>BTC 0.000782997231642698<br>CEL 8.70257356641382<br>LINK 9.92495737<br>SNX 0.126934959964519 | | |
| 3.1.439511 | PABLO ETCHETTO | ADDRESS REDACTED | | | BTC 0.00113253731750766<br>CEL 0.939715910252902<br>USDT ERC20 2 | | |
| 3.1.439512 | PABLO EZEQUIEL FERNANDEZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000378148516220767 | | |
| 3.1.439513 | PABLO EZEQUIEL SALVATIERRA | ADDRESS REDACTED | | | BTC 0.000000006354663916<br>CEL 0.00744073342695994 | | |
| 3.1.439514 | PABLO EZPONDA | ADDRESS REDACTED | | | ADA 100.240892657604<br>BNB 0.990109319468327<br>BTC 0.0284183168062765<br>DOT 12.8181351176011<br>MATIC 269.322985604775 | | |
| 3.1.439515 | PABLO FAALSTICH GARCIA | ADDRESS REDACTED | | | BTC 0.000473536883092279 | | |
| 3.1.439516 | PABLO FACUNDO ORESTE | ADDRESS REDACTED | | | BTC 0.00251654030747114<br>USDC 17.9023918568961 | | |
| 3.1.439517 | PABLO FAJARDO | ADDRESS REDACTED | | | BTC 0.00120943345638343 | | |
| 3.1.439518 | PABLO FARIAS | ADDRESS REDACTED | | | ADA 0.28742049948402<br>BTC 0.000021523934064712<br>CEL 0.0214436036208035<br>DOT 0.0185193305320409<br>ETH 0.000267412780394448<br>USDT ERC20 0.44750708297171 | | |
| 3.1.439519 | PABLO FAUCON DIAZ | ADDRESS REDACTED | | | BNB 1.20713017031049<br>BSV 0.01547262<br>BTC 0.000002322879572675<br>CEL 82.0974524894335<br>MCDAI 2.01405683295474<br>USDC 34.8049145710219<br>USDT ERC20 0.0151627140969616 | | |
| 3.1.439520 | PABLO FELIZ | ADDRESS REDACTED | | | BTC 0.00081537125436744<br>CEL 0.791218910663668 | | |
| 3.1.439521 | PABLO FERNANDEZ | ADDRESS REDACTED | | | ETH 0.576734172581229 | | |
| 3.1.439522 | PABLO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000008058046838051<br>CEL 0.808193913955686<br>USDT ERC20 0.259296991866786 | | |
| 3.1.439523 | PABLO FERNANDEZ CRESPO | ADDRESS REDACTED | | | BTC 0.000029144616501623<br>CEL 0.00350722073677811<br>ETH 0.000391107193466332 | | |
| 3.1.439524 | PABLO FERNANDEZ QUESADA | ADDRESS REDACTED | | | BTC 0.000025401389495266 | | |
| 3.1.439525 | PABLO FERNANDO MORENO SUMMANEN | ADDRESS REDACTED | | | BTC 0.000045820809256038 | | |
| 3.1.439526 | PABLO FERNANDO PEREZ | ADDRESS REDACTED | | | BTC 0.000000369221173762<br>USDC 0.332158823447665 | | |
| 3.1.439527 | PABLO FERNANDO SILVA SANTOS | ADDRESS REDACTED | | | CEL 0.000214970788709465 | | |
| 3.1.439528 | PABLO FERRARO | ADDRESS REDACTED | | | ETH 0.000078478611003655 | | |
| 3.1.439529 | PABLO FERREYRA | ADDRESS REDACTED | | | BTC 0.0000000130353235409999<br>MCDAI 0.172031898551696 | | |
| 3.1.439530 | PABLO FIGUEROA | ADDRESS REDACTED | | | AAVE 1.45913339268068<br>BCH 0.149407301637847<br>COMP 0.165472780030296<br>DASH 0.384628901339825<br>LTC 2.05307588147963<br>UNI 22.4432509130969<br>XLM 2515.8052401957<br>ZEC 3.31788880122755 | | |
| 3.1.439531 | PABLO FIGUEROA BILBAO | ADDRESS REDACTED | | | BTC 0.000006767227989983<br>CEL 1.23085864486443 | | |
| 3.1.439532 | PABLO FILIPPETTI | ADDRESS REDACTED | | | ADA 1.86971520455644<br>BTC 0.0303933194320589<br>ETH 0.00291631496455928<br>USDC 3.81097701712296<br>XLM 0.493135539066 | | |
| 3.1.439533 | PABLO FIORENZA | ADDRESS REDACTED | | | BTC 0.000502749193609717<br>CEL 1.28880607369135<br>USDT ERC20 132.64000643848 | | |
| 3.1.439534 | PABLO FOURCAUD | ADDRESS REDACTED | | | CEL 0.00351504057913075 | | |
| 3.1.439535 | PABLO FRANCHIMONT | ADDRESS REDACTED | | | BUSD 49061.1038875702 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.439536 | PABLO FRANCISCO LOPEZ | ADDRESS REDACTED | | | | CEL 45.2488687782805<br>USDC 2500 | |
| 3.1.439537 | PABLO FRANÇOIS | ADDRESS REDACTED | | | AAVE 0.00190008777536791<br>BTC 0.000000237358976021<br>EOS 0.00254930023896668<br>ETH 0.000008135538197862<br>LINK 0.0166000756811071<br>LTC 0.00174361409345257<br>MATIC 1.22604623540949<br>SNX 0.000679692091383869<br>SUSHI 0.108745970077591<br>UNI 0.014530220008578<br>XLM 0.0894463168700345 | | |
| 3.1.439538 | PABLO FREIXAS | ADDRESS REDACTED | | | BTC 0.000000645032626933<br>CEL 0.0007654124736348 17<br>USDT ERC20 0.225759197407772 | | |
| 3.1.439539 | PABLO FUENTES | ADDRESS REDACTED | | | BTC 0.000680878754474844<br>ETH 0.000191792876311582<br>LTC 0.000420579536785695<br>USDC 0.0360874204545891 | | |
| 3.1.439540 | PABLO GABRIEL CESPEDES FERRARA | ADDRESS REDACTED | | | BTC 0.000072932808934554<br>USDT ERC20 0.00400311823694759 | | |
| 3.1.439541 | PABLO GABRIEL DELGADO SOSA | ADDRESS REDACTED | | | BTC 0.000157057125754511<br>CEL 6.4063935175464<br>MATIC 14.2415956558073 | | |
| 3.1.439542 | PABLO GABRIEL REYES | ADDRESS REDACTED | | | BTC 0.00122971342767323<br>USDT ERC20 939.124909495504 | | |
| 3.1.439543 | PABLO GABRIEL VARJAO DE ALMEIDA | ADDRESS REDACTED | | | CEL 0.000351384151590756 | | |
| 3.1.439544 | PABLO GALARZA | ADDRESS REDACTED | | | CEL 0.0161048298120679 | | |
| 3.1.439545 | PABLO GALLEGO | ADDRESS REDACTED | | | BTC 0.000940801624158787<br>CEL 7.92927554729098<br>ETH 0.123892906029791<br>LINK 1.35546765 | | |
| 3.1.439546 | PABLO GALVÁN | ADDRESS REDACTED | | | BTC 0.000224813173480676<br>CEL 20.5562812009672<br>LINK 80.359053135965<br>UNI 200.661539242261 | | |
| 3.1.439547 | PABLO GARBINI | ADDRESS REDACTED | | | BNB 0.000760124432054938<br>BTC 0.000960300611915283 | | |
| 3.1.439548 | PABLO GARCIA | ADDRESS REDACTED | | | ADA 0.000000553122185218<br>BNB 0.00166988821950205<br>BTC 0.00105732829611826<br>CEL 0.873966455437415 | | |
| 3.1.439549 | PABLO GARCÍA | ADDRESS REDACTED | | | BTC 0.000000489767236338<br>ETH 0.000108597586311707 | | |
| 3.1.439550 | PABLO GARCÍA | ADDRESS REDACTED | | | BTC 0.06203812<br>CEL 158.171525274259<br>MATIC 1767.62769419<br>SNX 112.09758643<br>USDT ERC20 818.65 | | |
| 3.1.439551 | PABLO GARCIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.063480977902241<br>BUSD 242.7821<br>CEL 10.7944289200035<br>DOT 19.8104040475923<br>LUNC 1.06470220494696 | | |
| 3.1.439552 | PABLO GARCIA MUNOZ | ADDRESS REDACTED | | | BTC 0.00279914362863164 | | |
| 3.1.439553 | PABLO GARCIA-LINARES FONTES | ADDRESS REDACTED | | | BTC 0.000000001412981576<br>CEL 1771.21326891512 | | |
| 3.1.439554 | PABLO GARIBAY | ADDRESS REDACTED | | | ETH 0.0234422592337883 | | |
| 3.1.439555 | PABLO GARRIDO | ADDRESS REDACTED | | | CEL 0.360668165871908<br>DASH 0.000000004578131746 | | |
| 3.1.439556 | PABLO GARZA | ADDRESS REDACTED | | | BNB 0.07667<br>BTC 0.0207582722155616<br>CEL 113.966341701986<br>MATIC 112.51612579262 | | |
| 3.1.439557 | PABLO GARZA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0304030921124696<br>CEL 11.2383912543261<br>ETH 0.00147465655248892 | | |
| 3.1.439558 | PABLO GARZON | ADDRESS REDACTED | | | BTC 0.0012860413076468<br>USDT ERC20 2.28131984392467 | | |
| 3.1.439559 | PABLO GIMENEZ | ADDRESS REDACTED | | | BTC 0.161546155871585<br>CEL 0.739939213151301<br>XRP 50.49588679187 | | |
| 3.1.439560 | PABLO GIMENEZ PARERA | ADDRESS REDACTED | | | BTC 0.002478802055<br>USDT ERC20 604.246068679253 | | |
| 3.1.439561 | PABLO GIQUEAUX | ADDRESS REDACTED | | | BTC 0.00137240751150749<br>ETH 0.641064030836332 | | |
| 3.1.439562 | PABLO GIRALDEZ | ADDRESS REDACTED | | | BTC 0.00447425720287413<br>CEL 0.398549546946982 | | |
| 3.1.439563 | PABLO GÓMEZ | ADDRESS REDACTED | | | BTC 0.161093669196708 | | |
| 3.1.439564 | PABLO GOMEZ ACEDO | ADDRESS REDACTED | | | BTC 0.00418379139442363<br>LTC 0.00459925004193739 | | |
| 3.1.439565 | PABLO GONZALEZ | ADDRESS REDACTED | | | USDC 59.1403033805108 | | |
| 3.1.439566 | PABLO GONZALEZ | ADDRESS REDACTED | | | USDC 0.0246393121393624 | USDC 0.0083684072228035 | |
| 3.1.439567 | PABLO GONZALEZ | ADDRESS REDACTED | | | DOT 4.66911358395181 | | |
| 3.1.439568 | PABLO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000000005918785867<br>CEL 0.0118419469080588 | | |
| 3.1.439569 | PABLO GONZALEZ ALONSO BUENAPOSADA | ADDRESS REDACTED | | | BTC 0.00345531605636186 | | |
| 3.1.439570 | PABLO GONZALEZ CASILLA | ADDRESS REDACTED | | | BTC 0.000014820327236269<br>MCDAI 0.0889756013399521 | | |
| 3.1.439571 | PABLO GONZALEZ MORENO | ADDRESS REDACTED | | | BTC 0.000417350276686713 | | |
| 3.1.439572 | PABLO GONZALEZ-VALDIZAN | ADDRESS REDACTED | | | BTC 0.239137747681026<br>CEL 0.687253138799798<br>DOT 62.3839727431422<br>SOL 45.9425689771149<br>XRP 3791.57122583938 | | |
| 3.1.439573 | PABLO GONZALO DUTRA | ADDRESS REDACTED | | | CEL 0.000924090478326916<br>ETH 0.000019484505530067 | | |
| 3.1.439574 | PABLO GOYANES COLLAZO | ADDRESS REDACTED | | | ADA 192.677148630631<br>BNB 0.000000000301283626<br>BTC 0.0121893559525432<br>CEL 26.0222345426289<br>ETH 0.257115361353626 | | |
| 3.1.439575 | PABLO GRABARNIK | ADDRESS REDACTED | | | ADA 0.0107154294403854<br>BTC 0.000012654000824057 | | |
| 3.1.439576 | PABLO GRILLIA | ADDRESS REDACTED | | | ADA 0.109532432612647<br>BNB 0.00108649942172354<br>BTC 0.000004390744162864<br>ETH 1.01214046708069<br>USDC 4.08390556041542<br>USDT ERC20 0.262822952207453<br>ZRX 0.203513521574453 | | |
| 3.1.439577 | PABLO GUIJARRO RUIZ | ADDRESS REDACTED | | | BTC 0.0174636882178266 | | |
| 3.1.439578 | PABLO GUTFRAJND | ADDRESS REDACTED | | | CEL 1.0682157377581 | | |
| 3.1.439579 | PABLO GUTIERREZ DEL CASTILLO | ADDRESS REDACTED | | | BTC 0.513218066057815 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.439580 | PABLO GUZMAN | ADDRESS REDACTED | | | ADA 3106.6491305785<br>BTC 0.00242446082375951<br>CEL 132.026437103149<br>COMP 2.2637696813012<br>ETH 36.3900010807195<br>LINK 55.7734749340906<br>MATIC 3976.34342561852<br>SNX 291.715923075796<br>USDC 493.735985423116<br>XLM 0.00284277749581583<br>ZEC 9.17749049704756<br>ZRX 1243.25121646207 | | |
| 3.1.439581 | PABLO GUZMAN | ADDRESS REDACTED | | | BTC 0.128061513831957<br>MATIC 2247.3533706076<br>USDC 1036.29437039167 | | |
| 3.1.439582 | PABLO GUZMÁN CORTEZ | ADDRESS REDACTED | | | BTC 0.180895592578157<br>CEL 0.0162154677677718<br>MCDAI 15.384391564339<br>USDT ERC20 20.2077189718126 | | |
| 3.1.439583 | PABLO HENRIQUE SOUZA SANTOS | ADDRESS REDACTED | | | CEL 0.000446733422660855<br>ETH 0.000000222955600894 | | |
| 3.1.439584 | PABLO HEREÑU | ADDRESS REDACTED | | | BTC 0.000000605786978953<br>BUSD 0.564201285695734<br>CEL 0.310319366877071<br>USDT ERC20 0.222473379560698 | | |
| 3.1.439585 | PABLO HERNAN CASTAGNO | ADDRESS REDACTED | | | BTC 0.00130845393826206<br>BUSD 33.5345458629729<br>PAX 32.3084724852836 | | |
| 3.1.439586 | PABLO HERNAN DELBENE | ADDRESS REDACTED | | | BTC 0.000000002145262383<br>CEL 0.743632842885467 | | |
| 3.1.439587 | PABLO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00119545921799872<br>CEL 0.920702774597003<br>SNX 5.36083825968993 | | |
| 3.1.439588 | PABLO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000001823170991864<br>USDC 0.802915465582586 | | |
| 3.1.439589 | PABLO HERNANDEZ ARROYO | ADDRESS REDACTED | | | ADA 900.827500002345<br>AVAX 14.8798102293568<br>BTC 0.148758282664893<br>CEL 47.9337490330765<br>DOT 16.5817726360544<br>ETH 1.60486893861978<br>LINK 101.985105723423<br>LTC 3.04881472434651<br>MATIC 464.322480326314<br>SOL 2.88846609334629 | | |
| 3.1.439590 | PABLO HERNANDEZ RIBES | ADDRESS REDACTED | | | CEL 1.0616338303998 | | |
| 3.1.439591 | PABLO HUANCA | ADDRESS REDACTED | | | BTC 0.000007403429116246 | | |
| 3.1.439592 | PABLO HUANCA | ADDRESS REDACTED | | | BTC 0.000000275331093338<br>BUSD 0.384932837259948 | | |
| 3.1.439593 | PABLO IEZZI | ADDRESS REDACTED | | | BTC 0.00628099754117542 | | |
| 3.1.439594 | PABLO IGNACIO VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.000437420120040397<br>CEL 1.44282895381919 | | |
| 3.1.439595 | PABLO INGA | ADDRESS REDACTED | | | USDC 164.833442143925 | | |
| 3.1.439596 | PABLO INGÉNITO | ADDRESS REDACTED | | | BTC 0.0000258400162965729<br>BUSD 0.00998511990070641<br>CEL 0.00861058539409542<br>ETH 0.000001159055137654<br>LINK 0.000037649783585503<br>MCDAI 0.0089092911944109<br>USDC 0.000000656073030804<br>USDT ERC20 0.000000529280459623 | | |
| 3.1.439597 | PABLO INORIZA | ADDRESS REDACTED | | | BTC 0.000252369287096788<br>CEL 7.63215230346319<br>LTC 0.000063<br>LUNC 0.00152566688212602<br>SOL 0.275163692559494<br>USDC 0.00921527224031173 | | |
| 3.1.439598 | PABLO IRIGOYEN | ADDRESS REDACTED | | | BTC 0.000021377710086349<br>CEL 0.332307505029006<br>ETH 0.00000799004191447799<br>USDC 0.028<br>USDT ERC20 0.000000406027214806 | | |
| 3.1.439599 | PABLO ITURBURU | ADDRESS REDACTED | | | BTC 0.00112754825906548<br>USDC 401.31834411981 | | |
| 3.1.439600 | PABLO IVALDE | ADDRESS REDACTED | | | BTC 0.000219158661399614 | | |
| 3.1.439601 | PABLO IZAGA GONZALEZ | ADDRESS REDACTED | | | ADA 228.752732395988<br>BTC 0.0180158686349607<br>CEL 111.46401449833<br>USDC 33049.5454458183 | | |
| 3.1.439602 | PABLO JARA ALARCÓN | ADDRESS REDACTED | | | CEL 1.06443176157266 | | |
| 3.1.439603 | PABLO JARAMILLO | ADDRESS REDACTED | | | BTC 0.00199196193741544<br>USDC 2.43635276503633 | | |
| 3.1.439604 | PABLO JAUME | ADDRESS REDACTED | | | ADA 1.1526305362745<br>BNB 0.00205151408895031<br>BTC 0.00708055894290326<br>CEL 3.59129126021843 | | |
| 3.1.439605 | PABLO JAVIER MARTINEZ | ADDRESS REDACTED | | | CEL 0.803788511924567 | | |
| 3.1.439606 | PABLO JESUS DI PAOLA | ADDRESS REDACTED | | | BTC 0.00246266645337889<br>ETH 0.292020366869077 | | |
| 3.1.439607 | PABLO JIMENEZ | ADDRESS REDACTED | | | BTC 0.000000004064270802<br>CEL 2.15481957367314<br>XRP 0.0286602798609076 | | |
| 3.1.439608 | PABLO JIMÉNEZ | ADDRESS REDACTED | | | BTC 0.000032085637920064<br>CEL 0.00889433636586135<br>SNX 0.0424625533184744 | | |
| 3.1.439609 | PABLO JOFRE | ADDRESS REDACTED | | | ADA 211.374150997097<br>BTC 0.00405117697457867 | | |
| 3.1.439610 | PABLO JOSE CASTELLANOS CONTRERAS | ADDRESS REDACTED | | | BTC 0.000000001139194722<br>CEL 0.260085885409436 | | |
| 3.1.439611 | PABLO JOSE RODRIGUEZ VELENZUELA | ADDRESS REDACTED | | | BTC 0.0532440363142118 | | |
| 3.1.439612 | PABLO JOSE SANSOTTA | ADDRESS REDACTED | | | BTC 0.0000024026579594099<br>USDC 0.000093711083532187 | | |
| 3.1.439613 | PABLO JOVER | ADDRESS REDACTED | | | BTC 0.00116695261880081<br>CEL 0.0286868845008665<br>USDT ERC20 2118.28005693893 | | |
| 3.1.439614 | PABLO JUAN IGNACIO LACOSTE | ADDRESS REDACTED | | | BTC 0.00137249705187986<br>BUSD 11325.1362606607<br>USDC 11553.4057905003 | | |
| 3.1.439615 | PABLO JUAREZ | ADDRESS REDACTED | | | BTC 0.000000982578034751 | | |
| 3.1.439616 | PABLO JUAREZ | ADDRESS REDACTED | | | BTC 0.00110690286461545<br>ETH 1.09276381463069 | | |
| 3.1.439617 | PABLO JULIO NASH SEVILLA | ADDRESS REDACTED | | | ADA 192.984717363564<br>BTC 0.031563568836247<br>ETH 0.444287114947951<br>SOL 3.1697338800925 | | |
| 3.1.439618 | PABLO KARNBAUM | ADDRESS REDACTED | | | BTC 0.000005159880802881 | | |
| 3.1.439619 | PABLO KFOURE | ADDRESS REDACTED | | | BTC 0.000017571853298191 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.439620 | PABLO KIM | ADDRESS REDACTED | | | BTC 0.000000280303046848<br>CEL 0.0454003803043357<br>ETH 5.20057238057899<br>LINK 0.0559811673407777<br>SNX 0.000251793161897714<br>UNI 0.00617575450069834<br>USDC 0.000000792281243385 | | |
| 3.1.439621 | PABLO KLAPISCH | ADDRESS REDACTED | | | ADA 0.219134718665665<br>BNB 0.000245013775281113<br>BTC 0.0209828468786608<br>ETH 0.479082683737523 | | |
| 3.1.439622 | PABLO KUJMAN | ADDRESS REDACTED | | | BTC 0.0000000718454800899999 | | |
| 3.1.439623 | PABLO KUNTZ | ADDRESS REDACTED | | | BTC 0.0159419686215716<br>CEL 8.6237088964384<br>ETH 0.0209128267279744<br>MATIC 29.5385786349609<br>PAXG 0.0384654300708066<br>USDC 0.61228939870424 | | |
| 3.1.439624 | PABLO LAFONT | ADDRESS REDACTED | | | BTC 0.00672383958576455<br>CEL 10.0415816998118<br>MCDAI 40<br>USDC 208.229837 | | |
| 3.1.439625 | PABLO LAGO SÁNCHEZ-MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000000000885634141<br>CEL 0.0295765366634696 | | |
| 3.1.439626 | PABLO LAISECA | ADDRESS REDACTED | | | BTC 0.000848767831397929<br>XRP 427.984856490502 | | |
| 3.1.439627 | PABLO LANCHAZO | ADDRESS REDACTED | | | ADA 157.624116291333<br>BTC 0.0155645320050157<br>DOT 41.0721922893339<br>ETH 0.224659188312623<br>LINK 9.17923978005092<br>MATIC 205.845581053949 | | |
| 3.1.439628 | PABLO LAPASTA | ADDRESS REDACTED | | | CEL 1.17807511670607 | | |
| 3.1.439629 | PABLO LÁZARO | ADDRESS REDACTED | | | BTC 0.00210988768020884 | | |
| 3.1.439630 | PABLO LEANDRO OLIVERA | ADDRESS REDACTED | | | BTC 0.000000005287523794<br>CEL 0.0697565773437696 | | |
| 3.1.439631 | PABLO LECHUGA | ADDRESS REDACTED | | | ADA 1081.63014322015<br>BTC 0.00120185956242581 | | |
| 3.1.439632 | PABLO LEDESMA | ADDRESS REDACTED | | | BTC 0.000003394355468985<br>ETH 0.0161882383463096<br>LINK 0.12272696464594<br>SNX 0.369590323448105<br>USDC 0.0974507079143515 | | |
| 3.1.439633 | PABLO LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.00385863456616386<br>CEL 6.66675691622063 | | |
| 3.1.439634 | PABLO LEIVA | ADDRESS REDACTED | | | BTC 0.000000003341545494<br>CEL 0.0965174752216091 | | |
| 3.1.439635 | PABLO LEIVA | ADDRESS REDACTED | | | BTC 0.0000131167469771009 | | |
| 3.1.439636 | PABLO LEMA | ADDRESS REDACTED | | | CEL 0.113705550743896<br>USDT ERC20 4 | | |
| 3.1.439637 | PABLO LEÓN RUIZ | ADDRESS REDACTED | | | BTC 0.000484859179128976<br>CEL 2.14766078661081<br>MCDAI 40 | | |
| 3.1.439638 | PABLO LEÓN SAMPIERI | ADDRESS REDACTED | | | BTC 0.000002914577345672<br>CEL 0.722637001920027<br>USDC 1.01203827717336 | | |
| 3.1.439639 | PABLO LERME RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000482936738324<br>USDT ERC20 0.331608275882062 | | |
| 3.1.439640 | PABLO LIGOTTI | ADDRESS REDACTED | | | BTC 0.000011072622896957 | | |
| 3.1.439641 | PABLO LIN | ADDRESS REDACTED | | | CEL 0.032819383551941 | | |
| 3.1.439642 | PABLO LIPSTEIN | ADDRESS REDACTED | | | BTC 0.0000008328898126<br>BUSD 0.00277377969148669<br>ETH 0.000533688754135294<br>PAX 0.00302671400905352<br>USDT ERC20 0.00211309611496235 | | |
| 3.1.439643 | PABLO LÓPEZ | ADDRESS REDACTED | | | CEL 12.0508440606756<br>EOS 12.25<br>XLM 25.2334454 | | |
| 3.1.439644 | PABLO LOPEZ DE CALLE | ADDRESS REDACTED | | | BTC 0.113382214455909<br>CEL 24.8893048014776<br>ETH 1.05353080810491<br>USDT ERC20 0.303170876609334 | | |
| 3.1.439645 | PABLO LOPEZ PLEGUEZUELO | ADDRESS REDACTED | | | CEL 0.379031873891125 | | |
| 3.1.439646 | PABLO LOPEZ SANCHEZ | ADDRESS REDACTED | | | ADA 0.962435104330284<br>SNX 0.336637813977703 | | |
| 3.1.439647 | PABLO LOPEZ VILLELA | ADDRESS REDACTED | | | BTC 0.000186207420237894<br>ETH 0.340001470237061 | | |
| 3.1.439648 | PABLO LOPEZ ZEBALLOS | ADDRESS REDACTED | | | BTC 0.00117520422945363<br>USDC 433.492389078152 | | |
| 3.1.439649 | PABLO LOS ARCOS CARCAMO | ADDRESS REDACTED | | | BTC 0.109881307647741<br>CEL 214.734253959397 | | |
| 3.1.439650 | PABLO LOYOLA ROMERO | ADDRESS REDACTED | | | BTC 0.00018631977306635<br>ETH 0.00941756423641801<br>USDC 0.0423775511527098 | | |
| 3.1.439651 | PABLO LOZA | ADDRESS REDACTED | | | AVAX 6.93643166573665<br>DOT 0.0948785200302706<br>ETH 0.242464937136192<br>LINK 0.00346237222046139<br>SGB 272.83532558824 | | |
| 3.1.439652 | PABLO LUCERO | ADDRESS REDACTED | | | USDC 721.614987637423 | | |
| 3.1.439653 | PABLO LUCIANO BARROS | ADDRESS REDACTED | | | BTC 0.0008739<br>CEL 0.741881134300884<br>MCDAI 25 | | |
| 3.1.439654 | PABLO LUCIANO RAMIREZ | ADDRESS REDACTED | | | ADA 0.279865164272106<br>BTC 0.000000356568929088<br>BUSD 0.616959677698405<br>CEL 0.40174340397614 | | |
| 3.1.439655 | PABLO LUGO | ADDRESS REDACTED | | | ADA 10685.0106334355 | | |
| 3.1.439656 | PABLO LUIS NOELLE BARREDO | ADDRESS REDACTED | | | CEL 151.734435335734<br>ETH 17.4736464389075<br>USDT ERC20 36.1309842388263 | | |
| 3.1.439657 | PABLO LUNA | ADDRESS REDACTED | | | BTC 0.000001835102004244<br>CEL 0.248891862320645<br>MCDAI 0.738338414215295 | | |
| 3.1.439658 | PABLO LUQUE | ADDRESS REDACTED | | | LUNC 0.000290989629519495 | | |
| 3.1.439659 | PABLO MADRUGA | ADDRESS REDACTED | | | BTC 0.0113146314842307 | | |
| 3.1.439660 | PABLO MAEDA | ADDRESS REDACTED | | | BTC 0.00068047763600519<br>CEL 0.409047433252426 | | |
| 3.1.439661 | PABLO MAGLIOLA | ADDRESS REDACTED | | | BTC 0.00364395392784675<br>CEL 0.00678715419834135<br>DOT 6.06945682484537<br>ETH 0.199659190416172<br>LINK 2.02701564825693<br>XRP 49.463487553789 | | |
| 3.1.439662 | PABLO MARCELO BARALE MALUF | ADDRESS REDACTED | | | BTC 0.000000187946869856<br>USDT ERC20 0.734881429771038 | | |
| 3.1.439663 | PABLO MARCHIONI | ADDRESS REDACTED | | | BTC 0.000005827874463794<br>USDT ERC20 0.284516259634322 | | |
| 3.1.439664 | PABLO MARE | ADDRESS REDACTED | | | BTC 0.000000925858947356<br>MCDAI 0.863646202435211 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.439665 | PABLO MARELLI | ADDRESS REDACTED | | | BTC 0.000001189345482174<br>CEL 0.0266737199264222<br>USDT ERC20 0.981924761635745 | | |
| 3.1.439666 | PABLO MARIA MONTANI LANUS | ADDRESS REDACTED | | | AVAX 0.000104932053961701<br>BCH 0.000031817757786174<br>BTC 0.0907850182012499<br>CEL 0.00210995490308979<br>ETH 0.000001927697603241<br>LUNC 0.00303926525684294<br>PAX 0.0934158664077388<br>TUSD 0.0560909422488241<br>USDC 0.0321879821911125 | | |
| 3.1.439667 | PABLO MARIN | ADDRESS REDACTED | | | ADA 325.121099953479<br>BTC 0.0771483981460305<br>CEL 1.95627441474568<br>LTC 3.57866155351109 | | |
| 3.1.439668 | PABLO MARIO STADLER | ADDRESS REDACTED | | | BTC 0.0207749169684193 | | |
| 3.1.439669 | PABLO MARONNA | ADDRESS REDACTED | | | BTC 0.000002215579697182<br>MCDAI 0.0589557811200315 | | |
| 3.1.439670 | PABLO MÁRQUEZ | ADDRESS REDACTED | | | BTC 0.617971696531231<br>CEL 0.000499681514635451<br>USDT ERC20 0.0824387507465116 | | |
| 3.1.439671 | PABLO MARQUEZ ARGUERA | ADDRESS REDACTED | | | ADA 170.777213673693<br>BTC 0.0235302824164936<br>DOT 3.29784074667544<br>ETH 0.181248354101172<br>GUSD 209.058862348929<br>MATIC 49.5305508227153 | BTC 0.00006616 | |
| 3.1.439672 | PABLO MARSICO | ADDRESS REDACTED | | | BTC 0.000000388068884807<br>USDC 0.459249602164454 | | |
| 3.1.439673 | PABLO MARTIN GONZALEZ | ADDRESS REDACTED | | | BNB 0.000590550288596434<br>BTC 0.00000079959026631<br>XLM 0.000037832010407289 | | |
| 3.1.439674 | PABLO MARTINELLI | ADDRESS REDACTED | | | ADA 160.217975368942<br>BTC 0.00210196514130666<br>CEL 128.026124814329<br>DOT 103.1655192<br>SNX 98.399262<br>USDC 225.255656 | | |
| 3.1.439675 | PABLO MARTINEZ | ADDRESS REDACTED | | | ADA 0.0585418669260204<br>BTC 0.00109248551052532<br>CEL 0.397353949785848 | | |
| 3.1.439676 | PABLO MARTINEZ | ADDRESS REDACTED | | | BTC 0.117255122371775<br>CEL 98.9227751537829 | | |
| 3.1.439677 | PABLO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000318572056907101<br>CEL 1.08060224484452<br>DASH 0.00158995955143444 | | |
| 3.1.439678 | PABLO MARTINEZ NUÑEZ | ADDRESS REDACTED | | | BTC 0.0875381768289368<br>CEL 10.1113454268993<br>DOT 16.3523652124811 | | |
| 3.1.439679 | PABLO MARTÍNEZ PÉREZ | ADDRESS REDACTED | | | BTC 0.9043313308<br>CEL 3.43540793715344 | | |
| 3.1.439680 | PABLO MATEOS | ADDRESS REDACTED | | | BTC 0.000000006301295294<br>CEL 0.0223144847469218 | | |
| 3.1.439681 | PABLO MATIAS MARZOLI | ADDRESS REDACTED | | | BTC 0.00178063821131149<br>ETH 0.201475491909521 | | |
| 3.1.439682 | PABLO MATIAS PRIETO GAMBOA | ADDRESS REDACTED | | | BTC 0.000020617595852205 | | |
| 3.1.439683 | PABLO MAURO | ADDRESS REDACTED | | | ADA 218.126331844078<br>BTC 0.0114278462539114 | | |
| 3.1.439684 | PABLO MAZZINI | ADDRESS REDACTED | | | DOT 0.305928831779789<br>MATIC 20.4856296396639<br>USDT ERC20 11.6506256983208 | | |
| 3.1.439685 | PABLO MEDEIROS | ADDRESS REDACTED | | | BTC 4.71974864758473<br>CEL 44749.7795132335<br>LUNC 1293368.08550306<br>SGB 54979.5212311322<br>USDC 180058.756869569<br>XRP 603277.441119439 | | |
| 3.1.439686 | PABLO MEDINA | ADDRESS REDACTED | | | MATIC 0.000895552216601615 | | |
| 3.1.439687 | PABLO MEDINA MARTI DE VESES | ADDRESS REDACTED | | | BTC 0.0369408740573946<br>ETH 0.000413247375401804 | | |
| 3.1.439688 | PABLO MEDRANO | ADDRESS REDACTED | | | BTC 0.00334928950957735<br>USDC 85677.3311132581 | | |
| 3.1.439689 | PABLO MÉNDEZ ARIAS | ADDRESS REDACTED | | | BTC 0.000000497899053922999<br>LINK 0.0090553832345429 | | |
| 3.1.439690 | PABLO MÉNDEZ LÓPEZ | ADDRESS REDACTED | | | BTC 0.000001547505781023<br>CEL 1.85018348375296<br>XRP 0.409559 | | |
| 3.1.439691 | PABLO MENDIOLEA | ADDRESS REDACTED | | | BTC 0.00972922740761937 | | |
| 3.1.439692 | PABLO MENDIRICHAGA | ADDRESS REDACTED | | | BTC 0.00115134103231581<br>CEL 0.796394636332102 | | |
| 3.1.439693 | PABLO MENDOZA | ADDRESS REDACTED | | | BTC 0.000001142464280465<br>USDC 0.643135079315658 | | |
| 3.1.439694 | PABLO MENDOZA | ADDRESS REDACTED | | | BTC 0.000000646000318341<br>ETH 0.00164074573466636 | | |
| 3.1.439695 | PABLO MENENDEZ | ADDRESS REDACTED | | | AAVE 0.916060621132156<br>BTC 0.00668655057759525<br>CEL 1.15116892753898<br>COMP 4.24074553681662<br>DASH 16.2205405839981<br>EOS 3.9270292820913<br>ETH 0.0812734579394104<br>LINK 111.123789877786<br>LTC 0.0178992117685673<br>MATIC 689.494605834877<br>MCDAI 122.485602794231<br>OMG 63.3026452190652<br>PAXG 0.0110520004617011<br>SGB 906.540992805158<br>SNX 104.531135145232<br>UNI 103.523740622659<br>USDC 183.818064041452<br>XLM 14061.7003595275<br>XRP 0.000000347519170683<br>ZEC 0.700036955559749<br>ZRX 1079.29643736405 | LTC 0.00000000107936506 | |
| 3.1.439696 | PABLO MENENDEZ BLANCO | ADDRESS REDACTED | | | BTC 0.0186410544774145<br>GUSD 2067.95365819632<br>PAX 1.03182921470781 | | |
| 3.1.439697 | PABLO MERINO | ADDRESS REDACTED | | | CEL 1.35481994909051 | | |
| 3.1.439698 | PABLO MESA | ADDRESS REDACTED | | | ADA 50.2450321389421<br>BTC 0.000285103830343065<br>BUSD 0.0584734823247515<br>CEL 0.139534203494054<br>ETH 0.0035613597736789<br>LUNC 97.9937931355711<br>SOL 0.000136675158548969 | | |
| 3.1.439699 | PABLO MIELGO LOPEZ | ADDRESS REDACTED | | | BTC 0.0163954372945213<br>CEL 0.113760251675751 | | |
| 3.1.439700 | PABLO MIGUEL NOTO | ADDRESS REDACTED | | | MCDAI 0.145100559691323 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.439701 | PABLO MINGUELA | ADDRESS REDACTED | | | BTC 0.00107247859770529 | | |
| 3.1.439702 | PABLO MIRALLES | ADDRESS REDACTED | | | BTC 0.0009957677769057<br>CEL 20.0479334201227<br>USDT ERC20 4.86837814530382 | | |
| 3.1.439703 | PABLO MODINI | ADDRESS REDACTED | | | CEL 0.34187713667574<br>MCDAI 0.646922531837122 | | |
| 3.1.439704 | PABLO MOIÑO NACCARATO | ADDRESS REDACTED | | | BTC 0.000342640896960673 | | |
| 3.1.439705 | PABLO MOLINA | ADDRESS REDACTED | | | EOS 20.7603601091953 | | |
| 3.1.439706 | PABLO MOLINO | ADDRESS REDACTED | | | BTC 0.00465087331629209 | | |
| 3.1.439707 | PABLO MONACHESE | ADDRESS REDACTED | | | CEL 1.01095304325877 | | |
| 3.1.439708 | PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | | | ADA 0.0080575609930557<br>BTC 0.0266485086178653<br>ETH 0.350495173682831<br>MATIC 1.50801823414777<br>MCDAI 0.374206576378287<br>SOL 0.22779341978 | ADA 362.471575778158<br>MCDAI 327.029465656411<br>SOL 237.540852738777 | |
| 3.1.439709 | PABLO MORA | ADDRESS REDACTED | | | BTC 0.000000245664688364<br>CEL 0.275581369146331 | | |
| 3.1.439710 | PABLO MORA SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000218857899912<br>ETH 2.59112116550337<br>USDC 1.02263737685558 | | |
| 3.1.439711 | PABLO MORA SANCHEZ | ADDRESS REDACTED | | | BTC 0.0012630271779225<br>ETH 2.59107845212905<br>MATIC 0.682239092639883 | | |
| 3.1.439712 | PABLO MORALES RAMIREZ | ADDRESS REDACTED | | | BTC 0.0891136531304068<br>ETH 1.64008068937061 | | |
| 3.1.439713 | PABLO MORENO | ADDRESS REDACTED | | | BTC 0.00281485545450687<br>USDT ERC20 401.438518988379 | | |
| 3.1.439714 | PABLO MORENO | ADDRESS REDACTED | | | BTC 0.000000008791384418<br>CEL 2.06388820211039 | | |
| 3.1.439715 | PABLO MORENO | ADDRESS REDACTED | | | CEL 0.953816778679495<br>ETH 0.000136385279947609 | | |
| 3.1.439716 | PABLO MORENO | ADDRESS REDACTED | | | BTC 0.0612515535195368<br>CEL 0.384719197885579<br>MCDAI 42.0382298923084<br>USDT ERC20 9.61712085031919 | | |
| 3.1.439717 | PABLO MORRA | ADDRESS REDACTED | | | BTC 0.000000145769135408<br>CEL 0.000140491493079553<br>ETH 0.000234698475419606 | | |
| 3.1.439718 | PABLO MUNOZ GUERRERO | ADDRESS REDACTED | | | AVAX 9.13694788358226<br>BTC 0.00363696102303812<br>DOT 13.7551917929186<br>ETH 0.00166689850548995 | | |
| 3.1.439719 | PABLO MURGA | ADDRESS REDACTED | | | ETH 0.172564024302972 | | |
| 3.1.439720 | PABLO NAVARRO MARQUES | ADDRESS REDACTED | | | BTC 0.0140036350853069<br>LTC 1.69332520393242 | | |
| 3.1.439721 | PABLO NAVARRO-RUBIO | ADDRESS REDACTED | | | CEL 28.2896783651929<br>USDC 0.96 | | |
| 3.1.439722 | PABLO NERI | ADDRESS REDACTED | | | BTC 0.0110634382755751<br>ETH 0.0728297660625385<br>GUSD 210.311602643072<br>MATIC 31.2251703829706<br>USDC 263.982169472881 | | |
| 3.1.439723 | PABLO NICOLÁS | ADDRESS REDACTED | | | BTC 0.000515843510420172 | | |
| 3.1.439724 | PABLO NICOLAS AGUILAR | ADDRESS REDACTED | | | ETH 0.00151099788922512 | | |
| 3.1.439725 | PABLO NICOLAS AQUINO | ADDRESS REDACTED | | | LTC 0.00009608615042298 | | |
| 3.1.439726 | PABLO NICOLAS CAMAÑO | ADDRESS REDACTED | | | BTC 0.000000000599218411<br>CEL 0.613272645720736 | | |
| 3.1.439727 | PABLO NICOLÁS HURTADO | ADDRESS REDACTED | | | BTC 0.000000335174491589<br>CEL 1.34097834462681 | | |
| 3.1.439728 | PABLO NICOLAS LUCERO | ADDRESS REDACTED | | | BTC 0.000000009182293782<br>CEL 0.935460440163963 | | |
| 3.1.439729 | PABLO NICOLAS MOLINARIO | ADDRESS REDACTED | | | BTC 0.000000009510044591<br>CEL 0.155114388711325 | | |
| 3.1.439730 | PABLO NIEVA | ADDRESS REDACTED | | | BTC 0.000000322616094008<br>USDT ERC20 0.555483495484787 | | |
| 3.1.439731 | PABLO NÜESCH | ADDRESS REDACTED | | | BTC 0.00166580615581743<br>CEL 0.655995460355236<br>DOT 0.00885958325377811<br>SOL 1.56211779865918<br>USDC 0.008<br>USDT ERC20 1.18186981000865 | | |
| 3.1.439732 | PABLO NUNEZ | ADDRESS REDACTED | | | CEL 1.0798417503523 | | |
| 3.1.439733 | PABLO NUNEZ | ADDRESS REDACTED | | | CEL 220.366847919751<br>DOT 100.679380477896<br>MATIC 25.8913347956634<br>SNX 178.130725915758 | | |
| 3.1.439734 | PABLO NUÑEZ | ADDRESS REDACTED | | | ADA 0.200525113021278<br>BTC 0.000834160924982578 | | |
| 3.1.439735 | PABLO OCHOA | ADDRESS REDACTED | | | BTC 0.000048008632256715<br>USDT ERC20 0.287490125222503 | | |
| 3.1.439736 | PABLO OLIVER | ADDRESS REDACTED | | | CEL 1495.33890177322 | | |
| 3.1.439737 | PABLO OLMEDA | ADDRESS REDACTED | | | BTC 0.000082246101328203<br>CEL 5.35113758426692 | | |
| 3.1.439738 | PABLO OLMOS | ADDRESS REDACTED | | | BTC 0.000000497603530555<br>CEL 0.413106643570732<br>USDC 0.385548842729154<br>USDT ERC20 0.000000844617213033 | | |
| 3.1.439739 | PABLO ORELLANA | ADDRESS REDACTED | | | BTC 0.00000000006441176<br>CEL 6.28474408061898 | | |
| 3.1.439740 | PABLO ORESTEIN | ADDRESS REDACTED | | | BTC 0.109828103317377 | | |
| 3.1.439741 | PABLO ORLANDO | ADDRESS REDACTED | | | BTC 2.00294150695201<br>CEL 1129.02293190612 | | |
| 3.1.439742 | PABLO OROZCO | ADDRESS REDACTED | | | BTC 0.00020098981876754<br>CEL 0.000330258782783376<br>ETH 0.00177594502769001 | | |
| 3.1.439743 | PABLO ORTIZ | ADDRESS REDACTED | | | BTC 0.000000666799945168<br>CEL 0.0897406839534826<br>MCDAI 0.505282758276461 | | |
| 3.1.439744 | PABLO OSCAR OLIVERA BRIZZIO | ADDRESS REDACTED | | | BTC 0.00171558529831547<br>CEL 4.8936720501531 | | |
| 3.1.439745 | PABLO OTALVARO VALENCIA | ADDRESS REDACTED | | | ADA 150.29114881809<br>BTC 0.235261959832942<br>DOT 72.7594926418166<br>ETH 3.97298597202742<br>LUNC 10.1322421137598<br>MATIC 760.042575950153<br>SOL 114.603152135443 | | |
| 3.1.439746 | PABLO OYANEDER | ADDRESS REDACTED | | | USDC 0.227464411490772 | | |
| 3.1.439747 | PABLO PACHECO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000152534644287845<br>ETH 0.00135843107250554 | | |
| 3.1.439748 | PABLO PADILLA | ADDRESS REDACTED | | | CEL 0.040317966511994<br>ETH 0.00059948 | | |
| 3.1.439749 | PABLO PADILLO | ADDRESS REDACTED | | | ADA 0.431845816443535<br>USDC 0.229248908348311<br>USDT ERC20 1.90998405891102 | | |
| 3.1.439750 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.00772513493017 | BTC 0.0250992821106323 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.439751 | PABLO PALACIOS | ADDRESS REDACTED | | | BCH 43.1103775028343<br>BTC 18.5694769765519<br>CEL 124.964722216697<br>USDC 2320.8286392229 | BTC 0.0981498748589095 | |
| 3.1.439752 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.00772421232584 | BTC 0.0250764237975981 | |
| 3.1.439753 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.00758471813774 | BTC 0.0256943854486815 | |
| 3.1.439754 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.00770586435674 | BTC 0.00805057861654985 | |
| 3.1.439755 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.00804967155075 | BTC 0.0302504655054929 | |
| 3.1.439756 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.00804966358901 | BTC 0.0302504655054929 | |
| 3.1.439757 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.00772421232584 | BTC 0.0250764237975981 | |
| 3.1.439758 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.00758540529234 | BTC 0.0256943854486815 | |
| 3.1.439759 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.0075854024617 | BTC 0.0256943854486815 | |
| 3.1.439760 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.00800598484715 | BTC 0.0302711660295918 | |
| 3.1.439761 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.00772421173879 | BTC 0.0250764237975981 | |
| 3.1.439762 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.00758471908129 | BTC 0.0256943854486815 | |
| 3.1.439763 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.04531609706659 | BTC 0.0302711660295918 | |
| 3.1.439764 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.00813873704136 | BTC 0.0319644960162536 | |
| 3.1.439765 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.20951502244415 | BTC 0.0302579606900896 | |
| 3.1.439766 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.00758472285548 | BTC 0.0256943854486815 | |
| 3.1.439767 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.00772421271262 | BTC 0.0250764237975981 | |
| 3.1.439768 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.00813426078359 | BTC 0.0319583684608346 | |
| 3.1.439769 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.00804929376877 | BTC 0.0302579606900896 | |
| 3.1.439770 | PABLO PALICIO | ADDRESS REDACTED | | | MCDAI 0.395303792615733 | | |
| 3.1.439771 | PABLO PALOMO | ADDRESS REDACTED | | | AAVE 0.00597770186742691<br>ADA 0.846659556593666<br>BTC 0.000000315356952696<br>CEL 2.41202762801345<br>DOT 0.0306365136624673<br>LUNC 60.924678809752 | | |
| 3.1.439772 | PABLO PARDO | ADDRESS REDACTED | | | BTC 0.100349579181737<br>ETH 2.01835094282494<br>SGB 438.567407603162 | | |
| 3.1.439773 | PABLO PAREDES | ADDRESS REDACTED | | | BTC 0.0000012091852246<br>CEL 0.00124044200312652<br>MCDAI 0.00560418262228584 | | |
| 3.1.439774 | PABLO PASTOR | ADDRESS REDACTED | | | CEL 1.11677076566646<br>ETH 0.385577399402954 | | |
| 3.1.439775 | PABLO PATINO ECHEONDO | ADDRESS REDACTED | | | CEL 14070.4972343341 | | |
| 3.1.439776 | PABLO PAZ | ADDRESS REDACTED | | | BTC 0.000000219035579754<br>MCDAI 0.185475361809744 | | |
| 3.1.439777 | PABLO PEJLATOWICZ | ADDRESS REDACTED | | | BTC 0.00616612848090741<br>ETH 0.83193014075282 | | |
| 3.1.439778 | PABLO PEREA | ADDRESS REDACTED | | | BTC 0.000001262855016706 | | |
| 3.1.439779 | PABLO PEREIRA | ADDRESS REDACTED | | | CEL 0.473318157481629 | | |
| 3.1.439780 | PABLO PEREYRA | ADDRESS REDACTED | | | BTC 0.000019211732020938 | | |
| 3.1.439781 | PABLO PEREZ | ADDRESS REDACTED | | | BTC 0.000603513351392801<br>USDC 1.362182730582 | | |
| 3.1.439782 | PABLO PEREZ | ADDRESS REDACTED | | | DOT 0.00268749997911076<br>LINK 0.000984774174546237<br>MATIC 0.432179884923954<br>UNI 0.000587196806328948 | | |
| 3.1.439783 | PABLO PEREZ | ADDRESS REDACTED | | | BTC 0.000000205647353623<br>USDC 0.000000224719122463<br>XLM 0.00357908277259434 | | |
| 3.1.439784 | PABLO PÉREZ | ADDRESS REDACTED | | | ETH 0.469894900748209 | | |
| 3.1.439785 | PABLO PICH | ADDRESS REDACTED | | | BTC 0.000002476296727016<br>MCDAI 0.317970141108189<br>USDT ERC20 0.292974806822519 | | |
| 3.1.439786 | PABLO PIMENTEL CADENA | ADDRESS REDACTED | | | CEL 0.00259471813001339<br>ETH 0.000102682578672545<br>SNX 0.0130796354760492<br>USDC 0.0270732078041914<br>USDT ERC20 0.238264341226686 | | |
| 3.1.439787 | PABLO PINO MARTÍN | ADDRESS REDACTED | | | ADA 0.252720207650954<br>BTC 0.111643168982431<br>DOT 22.8006143115001 | | |
| 3.1.439788 | PABLO POLETTO | ADDRESS REDACTED | | | BTC 0.000000009096700109<br>CEL 0.0575582057191268 | | |
| 3.1.439789 | PABLO POLVORINI | ADDRESS REDACTED | | | AAVE 0.238435414636724<br>ADA 32.2894730925496<br>BAT 48.7390624476103<br>BTC 0.0101185702062421<br>DASH 1.45955335791212<br>DOT 4.51190599927949<br>EOS 14.8576780539145<br>ETC 4.60127888066751<br>LTC 0.590393791899168<br>MATIC 496.19134340229<br>SNX 7.64010005354788<br>XLM 986.583686956848 | | |
| 3.1.439790 | PABLO POMIES | ADDRESS REDACTED | | | BNB 0.000526504920574882<br>BTC 0.0139856517258978<br>CEL 0.598355297937905<br>MCDAI 0.0921131884079188 | | |
| 3.1.439791 | PABLO PONS GONZALEZ | ADDRESS REDACTED | | | ADA 80.8449881708023<br>CEL 0.437996682114942<br>ETH 0.14608437353087 | | |
| 3.1.439792 | PABLO PONTE | ADDRESS REDACTED | | | BTC 0.00000188320609123399<br>ETH 0.000044579050418412<br>MCDAI 0.0217076162822019 | | |
| 3.1.439793 | PABLO PORRO | ADDRESS REDACTED | | | BTC 0.0742660347328035<br>CEL 947.636362405233 | | |
| 3.1.439794 | PABLO PULIDO | ADDRESS REDACTED | | | BTC 0.00166395929461662<br>USDC 492.145978723035 | | |
| 3.1.439795 | PABLO QUEZADA | ADDRESS REDACTED | | | BTC 0.00130047266271231<br>CEL 0.777137806565621 | | |
| 3.1.439796 | PABLO RABELLINO | ADDRESS REDACTED | | | ADA 0.0119821815460396<br>BTC 0.000480294796788445<br>CEL 0.00168348661953877<br>USDC 17381.2781337667 | | |
| 3.1.439797 | PABLO RAFAEL VARGAS FORMELIANO | ADDRESS REDACTED | | | BTC 0.000000759731488789<br>USDC 0.717564232002697 | | |
| 3.1.439798 | PABLO RAMOS | ADDRESS REDACTED | | | AAVE 0.00163028769777434<br>BTC 0.0686978836436026<br>LINK 0.0281090261024321<br>MATIC 143.244123051446<br>SNX 128.795564939318<br>UNI 0.00467692931506146<br>XLM 0.32427144756805 | | |
| 3.1.439799 | PABLO RANITZSCH | ADDRESS REDACTED | | | BTC 0.000000004033763022<br>CEL 0.339332461506915 | | |
| 3.1.439800 | PABLO RASTELLINO | ADDRESS REDACTED | | | BTC 0.0755545207136336 | | |
| 3.1.439801 | PABLO RATACHE ROJAS | ADDRESS REDACTED | | | ADA 9.70709073061005<br>CEL 1.17432307390168<br>SOL 0.0962754126008311<br>USDT ERC20 50.2060878706003 | | |
| 3.1.439802 | PABLO RENE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000000037882229199999<br>CEL 0.316906453004915<br>DOT 0.00119858589238128<br>ETH 0.000035697532184309 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.439803 | PABLO RENOUX | ADDRESS REDACTED | | | BTC 0.0169171535862267<br>CEL 8721.51351231075<br>DOT 20.3256<br>ETH 0.98844317 | | |
| 3.1.439804 | PABLO RESCH | ADDRESS REDACTED | | | BTC 0.000000008398000476<br>CEL 2.47984011408096 | | |
| 3.1.439805 | PABLO RESICO | ADDRESS REDACTED | | | BNB 0.000987952813755775<br>BTC 0.00128627192316747<br>USDT ERC20 0.506930422502365 | | |
| 3.1.439806 | PABLO REYES | ADDRESS REDACTED | | | ADA 0.000000671989106623<br>CEL 0.215615674279524 | | |
| 3.1.439807 | PABLO RICARDO LEON | ADDRESS REDACTED | | | ETH 0.0105212468470215 | | |
| 3.1.439808 | PABLO RICARTE | ADDRESS REDACTED | | | BTC 0.00118010809790176<br>USDT ERC20 1.35901574008227 | | |
| 3.1.439809 | PABLO RICCARDO GIANI | ADDRESS REDACTED | | | ADA 34.4554179864608<br>BTC 0.000000006890971848<br>CEL 0.967820168807817<br>DOT 0.00479868236712697<br>MANA 7.68947152138552 | | |
| 3.1.439810 | PABLO RINDT | ADDRESS REDACTED | | | BTC 0.00169936125817174<br>UST 2.79346469037633 | | |
| 3.1.439811 | PABLO RIVERA | ADDRESS REDACTED | | | LTC 0.000236906664686809 | | |
| 3.1.439812 | PABLO RIVERA | ADDRESS REDACTED | | | BTC 0.000000527539224052<br>MCDAI 0.401996051864158 | | |
| 3.1.439813 | PABLO RIVERA GUZMAN | ADDRESS REDACTED | | | BTC 0.00149934711734028<br>ETH 0.00567426869414269<br>USDC 10.2818575933155 | | |
| 3.1.439814 | PABLO ROBLES | ADDRESS REDACTED | | | BTC 0.000000335817019778<br>CEL 0.510434346001096 | | |
| 3.1.439815 | PABLO RODENAS GOMEZ | ADDRESS REDACTED | | | BTC 0.0848394598386095 | | |
| 3.1.439816 | PABLO RODRIGO MORENO | ADDRESS REDACTED | | | BTC 0.00130287944941857<br>USDT ERC20 0.583859242003968 | | |
| 3.1.439817 | PABLO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000174453044821696<br>USDC 18.4186139071753 | | |
| 3.1.439818 | PABLO RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.0103527179062449 | | |
| 3.1.439819 | PABLO RODRIGUEZ | ADDRESS REDACTED | | | BCH 0.00317459367569096<br>BTC 0.000086791686490655<br>CEL 0.0369069422306532<br>DASH 0.0402119675311189<br>ETC 0.00675454119913259<br>LTC 0.728901638218507<br>ZEC 0.00374155172203112 | | |
| 3.1.439820 | PABLO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000057178378302544<br>CEL 56.8457956132823 | | |
| 3.1.439821 | PABLO RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.785884356379367<br>BTC 0.000740937326060204<br>DASH 0.00978240510312998<br>ETH 0.006621870228419<br>LTC 0.0167492127451038<br>MATIC 2.56189923970149<br>USDC 322992.693575979<br>XLM 0.393708099877834 | | |
| 3.1.439822 | PABLO RODRIGUEZ | ADDRESS REDACTED | | | BCH 0.00105694846622367<br>BTC 0.000002891352546523<br>CEL 0.00620738402335683 | | |
| 3.1.439823 | PABLO RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000005229904330299<br>CEL 0.00148532220058509<br>DOT 0.0260601600760271<br>ETH 0.000001283576302614<br>MATIC 0.00246525997794355<br>MCDAI 0.0190137234804873 | | |
| 3.1.439824 | PABLO RODRIGUEZ BALMACEDA | ADDRESS REDACTED | | | BTC 0.00340164481992071<br>USDC 1.5741665705062 | | |
| 3.1.439825 | PABLO RODRIGUEZ FURONES | ADDRESS REDACTED | | | ADA 409.44249356154<br>BNB 1.25061426013174<br>BTC 0.00232434284701392<br>CEL 24.2984970467986<br>USDC 266.890049092567 | | |
| 3.1.439826 | PABLO RODRIGUEZ GARCIA | ADDRESS REDACTED | | | BTC 0.0112979056868827 | | |
| 3.1.439827 | PABLO RODRÍGUEZ HUERTA | ADDRESS REDACTED | | | BTC 0.000000004109073973<br>CEL 1170.1315024117<br>ETH 6.57423529660303<br>LINK 24.4781357749591 | | |
| 3.1.439828 | PABLO RODRÍGUEZ PEREZ | ADDRESS REDACTED | | | BTC 0.000007314683980227<br>DOT 0.0382577854345512 | | |
| 3.1.439829 | PABLO ROJAS | ADDRESS REDACTED | | | ADA 2.883263<br>CEL 0.0385169865873419 | | |
| 3.1.439830 | PABLO ROMANO | ADDRESS REDACTED | | | BTC 0.000008003611277544<br>CEL 0.0153774136793866<br>EOS 0.00159324896683283<br>MCDAI 0.262033285999387 | | |
| 3.1.439831 | PABLO ROMERO | ADDRESS REDACTED | | | BTC 0.283272988416297<br>CEL 1.138929118889 | | |
| 3.1.439832 | PABLO ROMERO ROBREDO | ADDRESS REDACTED | | | BTC 0.000000004978373935<br>CEL 5.98569041692699 | | |
| 3.1.439833 | PABLO ROMO | ADDRESS REDACTED | | | BTC 0.0109038865824165<br>CEL 4.77143589757123 | | |
| 3.1.439834 | PABLO RONCAL | ADDRESS REDACTED | | | BTC 0.00116300611596457<br>SOL 2.34654045161219 | | |
| 3.1.439835 | PABLO ROSAS | ADDRESS REDACTED | | | ADA 0.027538349422624<br>ETH 0.000107187875501453<br>SOL 0.000596515038033954 | SOL 4.986843299 | |
| 3.1.439836 | PABLO ROSSOTTI | ADDRESS REDACTED | | | BTC 0.000001187072652764<br>CEL 0.440132134316298<br>USDT ERC20 0.517423483810061 | | |
| 3.1.439837 | PABLO ROVIRA BOSCH | ADDRESS REDACTED | | | BTC 0.000006054280677341<br>CEL 0.00478420323179828<br>MCDAI 0.723520945514781<br>USDT ERC20 0.341851227200976 | | |
| 3.1.439838 | PABLO RUA CASTRO | ADDRESS REDACTED | | | BTC 0.000000003878466863<br>CEL 7.02771456094926<br>LTC 0.000000001283564301 | | |
| 3.1.439839 | PABLO RUBINO | ADDRESS REDACTED | | | BTC 0.0902898500723609<br>CEL 6.5227273038333<br>ETH 0.000104751251375999<br>LTC 0.000073368406262446<br>MANA 0.00743816936672574<br>USDC 0.372492020943306<br>USDT ERC20 0.000000551704863341 | | |
| 3.1.439840 | PABLO RUIZ | ADDRESS REDACTED | | | ETH 0.0209260611560444<br>USDC 4544.57457314485 | | |
| 3.1.439841 | PABLO RUIZ CARRETERO | ADDRESS REDACTED | | | BTC 0.0240757185302989<br>ETH 0.34836272105713<br>LINK 31.5119965154328 | | |
| 3.1.439842 | PABLO RUIZ JIMENEZ | ADDRESS REDACTED | | | CEL 36.1557010586133<br>ETH 0.0929046984709692 | | |
| 3.1.439843 | PABLO SAAVEDRA | ADDRESS REDACTED | | | CEL 7.08437266176343<br>XLM 1160.54241656927 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.439844 | PABLO SALAS ROBLES | ADDRESS REDACTED | | | BTC 1.5740354912361<br>ETH 30.7461064160168<br>UNI 419.504850869679 | | |
| 3.1.439845 | PABLO SALAVERRIA | ADDRESS REDACTED | | | AAVE 4.50507675667899<br>BTC 0.0671678361200125<br>CEL 10.6696292456152<br>ETH 3.2675819949337<br>MCDAI 1.50127800451552<br>UNI 212.396557193755<br>XRP 50.78107031863 | | |
| 3.1.439846 | PABLO SALAZAR ALVAREZ PALENCIA | ADDRESS REDACTED | | | BTC 0.0173701227 | | |
| 3.1.439847 | PABLO SANCHEZ | ADDRESS REDACTED | | | BTC 0.000005619618382011 | | |
| 3.1.439848 | PABLO SANCHEZ | ADDRESS REDACTED | | | BNB 0.00304758560353332<br>BTC 0.00465075705658606 | | |
| 3.1.439849 | PABLO SANCHEZ | ADDRESS REDACTED | | | BTC 0.376109527059813<br>CEL 222.582269355454<br>ETH 78.6206163021155<br>LINK 751.276948393672 | | |
| 3.1.439850 | PABLO SÁNCHEZ | ADDRESS REDACTED | | | ETH 0.000167755617426978<br>LTC 0.576375887346256<br>MANA 106.479629918039<br>OMG 26.2040699526625<br>XLM 690.069140658284 | | |
| 3.1.439851 | PABLO SANDERSON | ADDRESS REDACTED | | | AVAX 5.34059036416241<br>BCH 1.05287486884982<br>BTC 0.0941091829250368<br>CEL 3.08763949547657<br>DOT 4.54419872196013<br>ETH 1.94891544744485<br>MATIC 544.670964439562<br>USDC 3979.23849141634<br>USDT ERC20 3.87686717617541 | | |
| 3.1.439852 | PABLO SANTALLA | ADDRESS REDACTED | | | ADA 21.1140047110407<br>BNB 0.0626643025290678<br>BTC 0.0510623092892391<br>CEL 8.61764142857065<br>USDC 1647.90090734642 | | |
| 3.1.439853 | PABLO SANTANA | ADDRESS REDACTED | | | ADA 0.511049458486029<br>BTC 0.000321249683637723<br>DOT 0.0700261553041936<br>ETH 0.00599202094324565<br>LINK 0.0276653981723274<br>MATIC 0.581497417998379<br>USDC 2.70851101685661 | | |
| 3.1.439854 | PABLO SANTIAGO ALVAREZ RINCON | ADDRESS REDACTED | | | BTC 0.000026706927906055<br>USDT ERC20 0.0346280593428661 | | |
| 3.1.439855 | PABLO SANTIAGO CABALLERO | ADDRESS REDACTED | | | BTC 0.000000008348738048<br>CEL 1.05284363586984<br>USDT ERC20 0.000000318288291241 | | |
| 3.1.439856 | PABLO SANTIAGO GIL | ADDRESS REDACTED | | | BTC 0.31486783413712 | | |
| 3.1.439857 | PABLO SANTILLAN JIMENEZ | ADDRESS REDACTED | | | USDC 114.764744163765 | | |
| 3.1.439858 | PABLO SANTIN | ADDRESS REDACTED | | | AAVE 2.00946827506889<br>BTC 0.0960912570581255<br>ETH 0.548435079826501<br>MATIC 214.995959773154<br>SNX 15.1886595833831 | BTC 0.01 | |
| 3.1.439859 | PABLO SANTOMA | ADDRESS REDACTED | | | BTC 0.000124721281856421<br>LINK 0.0142556385759343 | | |
| 3.1.439860 | PABLO SANTOS | ADDRESS REDACTED | | | BTC 0.000561898308718043 | | |
| 3.1.439861 | PABLO SANZ GARCIA | ADDRESS REDACTED | | | BTC 0.000000007082327469<br>CEL 0.466570449296583<br>USDC 0.000000772671638298<br>USDT ERC20 7.065883 | | |
| 3.1.439862 | PABLO SAUZA | ADDRESS REDACTED | | | BCH 0.00245499789897931<br>BTC 0.000001061729251026<br>CEL 1.15653938624662<br>DASH 0.00367248127802346<br>LTC 0.00182496398853868 | | |
| 3.1.439863 | PABLO SCIANDRA | ADDRESS REDACTED | | | AAVE 0.00372078800616123<br>ADA 0.534908460430963<br>BTC 0.00001626914323268<br>COMP 0.000139791971683852<br>ETH 0.000000589373799627<br>LINK 0.0138473958002146<br>MATIC 1.45490443690345 | | |
| 3.1.439864 | PABLO SCUDERI | ADDRESS REDACTED | | | BTC 0.000000006500035713<br>MCDAI 0.000705504622400696 | | |
| 3.1.439865 | PABLO SEBASTIAN CUNEO | ADDRESS REDACTED | | | CEL 0.0033898551476686 | | |
| 3.1.439866 | PABLO SEBASTIAN FUENTEALBA LEUQUEN | ADDRESS REDACTED | | | ETH 0.0016115865709417 | | |
| 3.1.439867 | PABLO SECOLO | ADDRESS REDACTED | | | BTC 0.000000567013635733999<br>CEL 0.0061353096726848<br>MCDAI 0.213194896269761 | | |
| 3.1.439868 | PABLO SEGARRA RIBERA | ADDRESS REDACTED | | | BTC 0.523357957702522 | | |
| 3.1.439869 | PABLO SEREZAL | ADDRESS REDACTED | | | BTC 0.000320845972897083<br>CEL 12.5020833036755<br>ETH 0.02412136<br>XRP 11.19 | | |
| 3.1.439870 | PABLO SERRANO | ADDRESS REDACTED | | | BTC 0.000000775603987109<br>ETH 0.000127359173920799<br>LINK 0.0242125945866875<br>MATIC 0.654013223976511<br>SNX 0.0877610410434021 | | |
| 3.1.439871 | PABLO SERRATOSA SAGUE | ADDRESS REDACTED | | | ETH 0.00162683312966121 | | |
| 3.1.439872 | PABLO SIERRA | ADDRESS REDACTED | | | BTC 0.000000007477766021<br>CEL 0.0146831099257655<br>USDT ERC20 0.000000491127493412 | | |
| 3.1.439873 | PABLO SIERRA ESTEVEZ | ADDRESS REDACTED | | | ETH 0.00161584236002099 | | |
| 3.1.439874 | PABLO SILVA | ADDRESS REDACTED | | | BTC 0.00122567917778507<br>CEL 2.57849267897621<br>XRP 600 | | |
| 3.1.439875 | PABLO SILVA | ADDRESS REDACTED | | | BTC 0.000000023636894017<br>CEL 0.039715819531096<br>ETH 0.000003545208290031<br>MCDAI 21.1801242856537<br>USDC 124639.053288805 | | |
| 3.1.439876 | PABLO SILVA | ADDRESS REDACTED | | | BTC 0.00314180821080901<br>ETH 0.00459541170342118<br>USDC 0.117489727232576 | | |
| 3.1.439877 | PABLO SILVA | ADDRESS REDACTED | | | ADA 0.251951084041181<br>BTC 0.000026061325484002<br>CEL 0.32883633038155<br>USDT ERC20 1.48393228496915 | | |
| 3.1.439878 | PABLO SMIRCIC | ADDRESS REDACTED | | | CEL 36.5738167653961<br>ETH 0.000772596743518371<br>LTC 2.11656467103067<br>MCDAI 1.29249462274016<br>TUSD 125.958122429379<br>USDC 1.66961487996368<br>USDT ERC20 2.53181496815621<br>XLM 0.972912498702851 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.439879 | PABLO SOLANO | ADDRESS REDACTED | | | ADA 18482.5494118545<br>CEL 282.074763145026<br>USDC 5.16630061857339 | USDC 69.94 | |
| 3.1.439880 | PABLO SOLAVAGGIONE | ADDRESS REDACTED | | | BTC 0.000000802313029685<br>CEL 0.249925809047008 | | |
| 3.1.439881 | PABLO SOSA | ADDRESS REDACTED | | | BTC 0.000000113065289855<br>CEL 2.49815524911189 | | |
| 3.1.439882 | PABLO SOTO | ADDRESS REDACTED | | | BTC 0.00000136014027011999 | | |
| 3.1.439883 | PABLO SOTO ALDANA | ADDRESS REDACTED | | | ETH 0.0102664561021886 | | |
| 3.1.439884 | PABLO SPYCHER | ADDRESS REDACTED | | | BTC 0.00130785312959922<br>CEL 1.05096654812421<br>USDC 9921.51687272263 | | |
| 3.1.439885 | PABLO STEFANINI | ADDRESS REDACTED | | | BTC 0.000000319211203407<br>DOT 0.118805040558481<br>ETH 0.00037977726898847<br>MATIC 1.38556512764011<br>XRP 0.930708793673721 | | |
| 3.1.439886 | PABLO STRAVALACI | ADDRESS REDACTED | | | ADA 707.356923605183<br>BCH 0.633221605019275<br>BTC 0.0213772363348505<br>CEL 7.40403306484181<br>EOS 8.1085757257689<br>ETH 0.384845928700124<br>LTC 0.000262466104846496<br>XLM 105.757277995233 | | |
| 3.1.439887 | PABLO STURLA NEWTON | ADDRESS REDACTED | | | ETH 1.32802427599385<br>MCDAI 32.0408642119744 | | |
| 3.1.439888 | PABLO SUAREZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.000341133363941575<br>ETH 0.00232276633456247 | | |
| 3.1.439889 | PABLO SUAZO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000005794650811<br>CEL 132.457416753627<br>DASH 0.000000000256805787<br>ZEC 0.000000005357845012 | | |
| 3.1.439890 | PABLO SUBIZA | ADDRESS REDACTED | | | CEL 2.41004976586052 | | |
| 3.1.439891 | PABLO TAGLIAVACCHE | ADDRESS REDACTED | | | BTC 0.102435192880833<br>ETH 0.000000492650726432<br>MATIC 2040.97519850483<br>USDC 565.874785845628 | BTC 0.00520403<br>ETH 0.335238<br>USDC 0.003 | |
| 3.1.439892 | PABLO TAMASHIRO | ADDRESS REDACTED | | | BTC 0.000000416276718562<br>MCDAI 0.59449107805714 | | |
| 3.1.439893 | PABLO TAPIA | ADDRESS REDACTED | | | AAVE 0.000112168924894895<br>BTC 0.000000006104248323<br>CEL 0.000017893898448324<br>DOT 0.000000000090993073<br>KNC 0.000063623697356853<br>LINK 0.00022969330181361<br>MANA 0.451306247600068<br>SGB 11184.5330585<br>XRP 0.322835773345128 | | |
| 3.1.439894 | PABLO TARIN | ADDRESS REDACTED | | | ADA 237.750228386577<br>BTC 0.00757457234867491<br>ETH 0.00563677279143648 | | |
| 3.1.439895 | PABLO TECHERA RIENZI | ADDRESS REDACTED | | | BTC 0.000000885572071105<br>CEL 0.354253476122494<br>MCDAI 0.519741597378203 | | |
| 3.1.439896 | PABLO TECHERA RIENZI | ADDRESS REDACTED | | | BTC 0.00000165277230337099<br>CEL 1.43635490733252<br>MCDAI 0.260162235512801<br>USDT ERC20 0.257355503616987 | | |
| 3.1.439897 | PABLO TEJERO | ADDRESS REDACTED | | | BTC 0.0185611394801273 | | |
| 3.1.439898 | PABLO TERLISKY | ADDRESS REDACTED | | | BSV 0.000051772691622081<br>CEL 0.000041595590532537 | | |
| 3.1.439899 | PABLO TILLERÍAS | ADDRESS REDACTED | | | BTC 0.00114625<br>CEL 1.02657705247117 | | |
| 3.1.439900 | PABLO TOMASELLA | ADDRESS REDACTED | | | BTC 0.000449841040416745 | | |
| 3.1.439901 | PABLO TORENA | ADDRESS REDACTED | | | BTC 0.000000004911379494<br>USDC 0.000000409481282152 | | |
| 3.1.439902 | PABLO TORTI | ADDRESS REDACTED | | | BTC 0.00225269982538285<br>CEL 3.55906780227705 | | |
| 3.1.439903 | PABLO TORTOSA | ADDRESS REDACTED | | | BTC 0.000000000284037843<br>CEL 0.193166648808551 | | |
| 3.1.439904 | PABLO TRABALON | ADDRESS REDACTED | | | CEL 0.212720734218769<br>DOT 0.0231382822076305<br>LINK 0.00398106697285536<br>USDT ERC20 3.21724147390046 | | |
| 3.1.439905 | PABLO TRENTO | ADDRESS REDACTED | | | BTC 0.00479794914082912<br>CEL 2.21480553244082<br>TUSD 0.687053035020685 | | |
| 3.1.439906 | PABLO TRIGO | ADDRESS REDACTED | | | ADA 0.000000353741496599<br>BTC 0.000171506138912726<br>CEL 0.542410211766166<br>MCDAI 0.00544234572490083<br>USDC 19.1720008111233<br>USDT ERC20 0.000000495296076387 | | |
| 3.1.439907 | PABLO TRINCADO | ADDRESS REDACTED | | | BTC 0.0421181369181791 | | |
| 3.1.439908 | PABLO TROCHE | ADDRESS REDACTED | | | CEL 1.09821829142962 | | |
| 3.1.439909 | PABLO TROILO PODESTÁ | ADDRESS REDACTED | | | BTC 0.000000005782397207<br>CEL 0.000635890944934302<br>XLM 0.000000029427197245 | | |
| 3.1.439910 | PABLO TURATI RAMIREZ DE ARELLA | ADDRESS REDACTED | | | BTC 0.0209068432440542 | | |
| 3.1.439911 | PABLO TURIN | ADDRESS REDACTED | | | BTC 0.000000000096305295<br>CEL 0.609772758763927 | | |
| 3.1.439912 | PABLO URQUIAGA | ADDRESS REDACTED | | | AAVE 4.01116448391223<br>BTC 0.166160434520929<br>ETH 1.20920783292805<br>LINK 35.5414083320673<br>MANA 59.0546053775319 | BTC 0.10542229<br>ETH 0.7 | |
| 3.1.439913 | PABLO VACHIER | ADDRESS REDACTED | | | ADA 1269.43715080422<br>ETH 1.20253515468406<br>LINK 92.9090234932824<br>MATIC 2.03380654329118<br>USDC 0.00178027012766084 | USDC 2.35750728445228 | |
| 3.1.439914 | PABLO VALDES | ADDRESS REDACTED | | | BAT 0.00016897172221838<br>BTC 0.000021726298109065 | | |
| 3.1.439915 | PABLO VALDES | ADDRESS REDACTED | | | BTC 0.206402507877825<br>ETH 0.679565216919562<br>MATIC 318.648746984352<br>SOL 5.01304678531174<br>USDC 3690.58291549755 | | |
| 3.1.439916 | PABLO VALLE | ADDRESS REDACTED | | | BTC 0.000900270099473789<br>DOT 140.32569516372<br>ETH 0.00502456690566316<br>LUNC 101.313999600035<br>MATIC 1714.51484074683 | | |
| 3.1.439917 | PABLO VALLE | ADDRESS REDACTED | | | ADA 169.24074319673<br>BNB 0.00081955424836584<br>BTC 0.000000000675754501<br>CEL 25.3365494942062<br>ETH 0.230212219107028<br>USDT ERC20 4136.06917061721 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.439918 | PABLO VALVERDE | ADDRESS REDACTED | | | ADA 0.00179073066720854<br>BCH 0.00126766266698916<br>BTC 0.000139099456790965<br>DOT 0.050257230177601<br>EOS 0.0004983459327743<br>ETH 0.000000436474863954<br>LINK 0.000036449221164766<br>LTC 0.00270342584965688<br>MATIC 0.00746955595185297<br>SNX 0.000716983661192907<br>UNI 0.0406546047380126<br>USDC 0.0869320744425598<br>USDT ERC20 0.0279331714295847 | BCH 0.000000007376048963<br>BTC 0.000000002570177384<br>LTC 0.000000004683601999 | |
| 3.1.439919 | PABLO VASQUEZ | ADDRESS REDACTED | | | BTC 0.000000369847855513<br>CEL 1.14084600952202<br>ETH 0.000368604656452676<br>MCDAI 0.0515018336605914 | | |
| 3.1.439920 | PABLO VAZQUEZ BERMUDEZ | ADDRESS REDACTED | | | CEL 0.020049855013534<br>MCDAI 0.0498020342841639<br>XLM 0.422919170674287 | | |
| 3.1.439921 | PABLO VAZQUEZ TAPIA | ADDRESS REDACTED | | | BTC 0.000453794429470604 | | |
| 3.1.439922 | PABLO VEGA | ADDRESS REDACTED | | | BTC 0.00136124662462251<br>ETH 0.00452504923496662<br>USDC 22.5659436700763 | | |
| 3.1.439923 | PABLO VEGA UCETA | ADDRESS REDACTED | | | BTC 0.0039112075450715<br>ETH 0.0263831313408702 | | |
| 3.1.439924 | PABLO VELA | ADDRESS REDACTED | | | BTC 0.0261875644271497 | | |
| 3.1.439925 | PABLO VERA | ADDRESS REDACTED | | | CEL 0.158593119878666 | | |
| 3.1.439926 | PABLO VICARIO | ADDRESS REDACTED | | | BTC 0.000448282369785217 | | |
| 3.1.439927 | PABLO VIDAL ALDEA | ADDRESS REDACTED | | | BNB 0.000000003329692945<br>BTC 0.000004687198595366 | | |
| 3.1.439928 | PABLO VIDAL-RIOS | ADDRESS REDACTED | | | ADA 348.943968896143<br>BNB 0.000752249953821555<br>BTC 0.00214681948830913<br>CEL 1.51634956347839<br>ETH 0.0712279089389039<br>USDC 2367.45612423366 | | |
| 3.1.439929 | PABLO VILAR | ADDRESS REDACTED | | | ADA 1.38219510999612<br>BTC 0.0283976068767752<br>DOT 20.3058147935025<br>ETH 0.706605458466957<br>USDT ERC20 0.307701890686197<br>XLM 747.892947209462 | | |
| 3.1.439930 | PABLO VILCHES | ADDRESS REDACTED | | | AAVE 0.31553983122682<br>ADA 0.000097413727365017<br>BNB 0.000905199850014415<br>BTC 0.000015693236603168<br>DOT 0.010373936995136<br>ETH 0.000809796722509751<br>LINK 4.27328316464083<br>MCDAI 0.72724670248381<br>SNX 6.67424085106287<br>UNI 11.5837138030184<br>USDT ERC20 0.211815482580691<br>XLM 392.18822172626<br>XRP 10.3635536038428 | | |
| 3.1.439931 | PABLO VILLARREAL MORALEDA | ADDRESS REDACTED | | | BNB 0.00295638014505963<br>BTC 0.0189960415875951 | | |
| 3.1.439932 | PABLO VILLASANTE ITURRIA | ADDRESS REDACTED | | | BTC 0.0179142728053329<br>CEL 19.102999660577<br>DOT 28.7321260253203<br>ETH 0.307144681036594 | | |
| 3.1.439933 | PABLO VIQUEZ | ADDRESS REDACTED | | | BTC 0.00436552<br>CEL 6.33237302511568<br>USDC 55.2180518137683<br>XRP 157.582627 | | |
| 3.1.439934 | PABLO VITORINO | ADDRESS REDACTED | | | CEL 0.86667133578713 | | |
| 3.1.439935 | PABLO VIVEROS | ADDRESS REDACTED | | | BTC 0.00132747470281224<br>LTC 0.0145178786745796<br>MATIC 709.966105820035 | | |
| 3.1.439936 | PABLO VOGEL | ADDRESS REDACTED | | | BTC 0.6336041604<br>LTC 0.0209841897446538 | | |
| 3.1.439937 | PABLO WASSERMAN | ADDRESS REDACTED | | | BAT 0.0338278628082105 | | |
| 3.1.439938 | PABLO YAMAMOTO | ADDRESS REDACTED | | | ADA 23.1275620296755<br>BTC 0.000001757928918872<br>CEL 0.146293621009582<br>ETH 0.000017040344947223<br>LTC 0.000036957165072413<br>MATIC 12.5932800227055<br>SOL 0.446799442084026<br>USDC 0.0986140201561654<br>XLM 76.9706110484998<br>XRP 37.3332594544178 | | |
| 3.1.439939 | PABLO ZANARDI | ADDRESS REDACTED | | | BNB 0.326173104416051<br>BTC 0.000259716880634061 | | |
| 3.1.439940 | PABLO ZAPICO GOMEZ-COLLANTES | ADDRESS REDACTED | | | BTC 0.164461153280519<br>ETH 2.27739592956356 | | |
| 3.1.439941 | PABLO ZINGARIELLO | ADDRESS REDACTED | | | CEL 1.07976474547876<br>MCDAI 0.000010274585647435 | | |
| 3.1.439942 | PABLOISMAEL CADAYS | ADDRESS REDACTED | | | AAVE 0.419727196077432<br>ADA 353.987683663802<br>BTC 0.180915331419362<br>CEL 30.6623308044839<br>DOT 15.8930192703181<br>ETH 0.747510951098567<br>SOL 1.27392846618177<br>USDC 237.335406241157 | | |
| 3.1.439943 | PABLOS ETCHETO | ADDRESS REDACTED | | | BTC 0.000000331336315354<br>USDT ERC20 0.492090745605944 | | |
| 3.1.439944 | PABO ABRAHAM ORTIZ VILLASEÑOR | ADDRESS REDACTED | | | BTC 0.000000005125713805<br>CEL 1.05467004145553<br>LTC 0.00000000104941295<br>SGB 0.0303506120996923<br>XRP 0.197970282465226 | | |
| 3.1.439945 | PABRICIO MENDONCA | ADDRESS REDACTED | | | ETH 0.0281258737064406<br>MCDAI 40.5118576567502 | | |
| 3.1.439946 | PACE BRADLEY FORSETH | ADDRESS REDACTED | | | BTC 1.00990042060803<br>ETH 3.13673062746537 | ETH 4.24840497159099 | |
| 3.1.439947 | PACE JEAN-MICHEL | ADDRESS REDACTED | | | ADA 333.418956779719<br>BNB 0.00361528162921185<br>BTC 0.00214861614958246<br>CEL 735.150961116145<br>DOT 0.217690938520953<br>EOS 100.392905387347<br>ETH 0.00135336359840001<br>LINK 0.0206606422457553<br>SNX 32.3535401446487 | | |
| 3.1.439948 | PACESEM LLC | ADDRESS REDACTED | | | BTC 0.0149599359751713<br>ETH 7.49976714563595<br>USDC 4.44919155862844 | USDC 0.000000741287013345 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.439949 | PACHA GOELAND MALLORY | ADDRESS REDACTED | | | ADA 244.4<br>BTC 0.183601<br>CEL 29.2693376910686<br>DOGE 4141.2<br>SOL 2.47199 | | |
| 3.1.439950 | PACHAIYAMMA LAKSHMANAN | ADDRESS REDACTED | | | BTC 0.000005161340682271 | | |
| 3.1.439951 | PACHAIYAMMAL KODIYAN | ADDRESS REDACTED | | | BTC 0.000031228514235613<br>CEL 0.161369306358737 | | |
| 3.1.439952 | PACHAMMAL THIRUMALAVASAN | ADDRESS REDACTED | | | BTC 0.000000437887243663<br>CEL 0.205944726665596 | | |
| 3.1.439953 | PACHARA KAEWTHONG | ADDRESS REDACTED | | | CEL 1.0816006025488 | | |
| 3.1.439954 | PACHARANUN SUWINYATICHAIPORN | ADDRESS REDACTED | | | ADA 0.112169664071382<br>BNB 0.00106281515391984<br>BTC 0.000002175065280492<br>CEL 0.0294969155986202<br>USDT ERC20 0.296495587187768 | | |
| 3.1.439955 | PACHARAPONG CHOMTONG | ADDRESS REDACTED | | | BTC 0.000000290725368752<br>CEL 0.505614215895666 | | |
| 3.1.439956 | PACHASORN POOPRASERT | ADDRESS REDACTED | | | CEL 0.0207066362303264 | | |
| 3.1.439957 | PACHECO ADILSON | ADDRESS REDACTED | | | ETH 0.687776422634404 | | |
| 3.1.439958 | PACHECO MARTA | ADDRESS REDACTED | | | BTC 0.000001066561663919<br>USDT ERC20 0.393170834552855 | | |
| 3.1.439959 | PACHECO SOUHUWAT | ADDRESS REDACTED | | | BTC 0.036095580852454<br>CEL 0.36238308439115<br>DOT 1.69416175688529 | | |
| 3.1.439960 | PACHITO COSO | ADDRESS REDACTED | | | BTC 0.000019925618433743 | | |
| 3.1.439961 | PACHY THOR | ADDRESS REDACTED | | | BTC 0.0035015286722072<br>ETH 0.0463888648966684 | | |
| 3.1.439962 | PACIEN BOISSON | ADDRESS REDACTED | | | BTC 0.000394417797414176<br>CEL 0.0126070425830557<br>ETH 0.000014171916082827 | | |
| 3.1.439963 | PACIFIC GARLAND LLC | 6336 SW SEYMOUR ST, PORTLAND, OREGON 97221 | | | AAVE 0.00268772202887802<br>BAT 0.260118363104157<br>BTC 0.00028636896792306<br>COMP 0.00125440788611965<br>ETH 0.000010372020635352<br>LINK 0.0749159436248722<br>MANA 1.23283918992024<br>SNX 1.12939405457639<br>UMA 0.222533113789065<br>USDT ERC20 0.0458234199707349 | | |
| 3.1.439964 | PACIFIC GROUP HOME STAY PTY LTD | GLENAYR AVE, BONDI BEACH, SYDNEY, 2026 AUSTRALIA | | | ADA 343.067921131319<br>BTC 0.00118216150142466<br>CEL 1133.89781055474<br>ETH 0.390816895091287<br>LINK 7.34036024498967<br>XLM 642.1322435044<br>XRP 383.569470405411 | | |
| 3.1.439965 | PACIFIC MARKETING SOLUTIONS PTY LTD | WILLIAM STREET, MELBOURNE, VIC 3000 AUSTRALIA | | | AAVE 0.000000815470739584<br>ADA 1.10982351237333<br>BNB 0.000000496241757426<br>BTC 0.000409593022474006<br>CEL 15.4529133913742<br>DOT 0.000000016377803264<br>ETH 0.0263746014434971<br>MATIC 0.000000454843206065<br>OMG 0.000000894324463134<br>SNX 0.00000053864845613<br>USDC 219.769040535939<br>USDT ERC20 219.03139790894 | | |
| 3.1.439966 | PACIFICO IV LOPEZ | ADDRESS REDACTED | | | CEL 0.96406037832373<br>XLM 101.080553676078<br>XRP 326.131345003016 | | |
| 3.1.439967 | PACIFIQUE MUNGA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.439968 | PACK SITO | ADDRESS REDACTED | | | BTC 0.000013474817192112 | | |
| 3.1.439969 | PACK TRADING GROUP, INC | LAKEWOOD DR STE, WINDSOR, CALIFORNIA 95492 | | | BTC 0.000008000735092772<br>USDC 0.000022700179994319 | USDC 0.0059970482501711 | |
| 3.1.439970 | PAC-NORTH RETIREMENT TRUST | 151 JOSSIE LANE, KALISPELL, MONTANA 59901 | | | AAVE 0.000013942997160452<br>BTC 0.000515640046223604<br>CEL 1126.96411327072<br>ETH 0.00312571749770008<br>LINK 0.0723784841700706<br>LTC 0.00001799979226542<br>SNX 0.00150483909858792<br>UNI 0.0721881262634379<br>USDC 69.8586643269361 | BTC 0.000000111082833891<br>ETH 0.000000677680159629<br>USDC 0.00000064390604965 | |
| 3.1.439971 | PACO BARBOSA | ADDRESS REDACTED | | | CEL 15.7000648143209 | | |
| 3.1.439972 | PACO GELAUDIE | ADDRESS REDACTED | | | USDT ERC20 18.0200132681716 | | |
| 3.1.439973 | PACO GERBIER | ADDRESS REDACTED | | | BTC 0.00000387159497472799 | | |
| 3.1.439974 | PACO HIPPOLYTE MORIN | ADDRESS REDACTED | | | BNB 1.26953141<br>BTC 0.00237392750710814<br>CEL 185.961990509055 | | |
| 3.1.439975 | PACO MAASKANT | ADDRESS REDACTED | | | BTC 0.022948459394861<br>CEL 1361.29022930789<br>ETH 0.496176152859147 | | |
| 3.1.439976 | PACO MONTESTRUQUE | ADDRESS REDACTED | | | BTC 0.000204064412580844<br>ETH 0.00406675670610557 | BTC 0.000000006442663731 | |
| 3.1.439977 | PACO RICARD | ADDRESS REDACTED | | | ADA 0.00451951948539872<br>BTC 0.000001186420853092<br>CEL 0.00995610514457782<br>ETH 0.000035989669875854<br>USDC 0.000000999103145573<br>XLM 0.00715142785923402 | | |
| 3.1.439978 | PADAM CHAUHAN | ADDRESS REDACTED | | | BTC 0.00000005<br>CEL 554.709832129114<br>ETH 7.21586707<br>XRP 501.15739 | | |
| 3.1.439979 | PADDA RIEDEWALD | ADDRESS REDACTED | | | ADA 0.323027157729083<br>BTC 0.000000009722234259 | | |
| 3.1.439980 | PADDY BAINES | ADDRESS REDACTED | | | BTC 0.000726073138171551<br>CEL 10.9240404727804 | | |
| 3.1.439981 | PADDY BRANGAN | ADDRESS REDACTED | | | BTC 0.000382675870085956<br>ETH 0.00123176265337657 | | |
| 3.1.439982 | PADDY BYRNES | ADDRESS REDACTED | | | BTC 0.000174246760803157<br>CEL 22.5654010644196<br>ETH 0.000221505215069186 | | |
| 3.1.439983 | PADDY CARDWELL | ADDRESS REDACTED | | | BTC 0.00686873683217154<br>CEL 19.6287339346029<br>ETH 0.0336171671169827 | | |
| 3.1.439984 | PADDY COSTELLOE | ADDRESS REDACTED | | | ETH 0.000263882220126325<br>LTC 0.0133321064116857<br>MATIC 34.7386097455563<br>MCDAI 0.0530940981694217 | | |
| 3.1.439985 | PADDY KEARNEY | ADDRESS REDACTED | | | ADA 137.011142444432<br>BTC 0.0116081412885845<br>DOT 7.92555090701502<br>ETH 1.08803968466025<br>MATIC 124.182043220956 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.439986 | PADDY KERR | ADDRESS REDACTED | | | ADA 0.122124916797467<br>BTC 0.000005160629937882<br>CEL 6.0871073019716<br>DOT 0.0251151215626665<br>LTC 0.00119189393367852 | | |
| 3.1.439987 | PADDY MACLEOD | ADDRESS REDACTED | | | BTC 0.0750359097672598<br>ETH 0.459980660303153 | | |
| 3.1.439988 | PADE IMO | ADDRESS REDACTED | | | CEL 1.11529401313508 | | |
| 3.1.439989 | PADEN DAVIS | ADDRESS REDACTED | | | ADA 1987.93022943643<br>BTC 0.194703977511519<br>DOT 54.8546424430701<br>ETH 0.843381744563364<br>GUSD 114.811347922084<br>LINK 69.7392129597317<br>MATIC 803.114423646647<br>SNX 3279.38607250963<br>UNI 19.557676677812<br>USDT ERC20 2532.32945409854 | | |
| 3.1.439990 | PADGETT DAVID SIMON | ADDRESS REDACTED | | | BCH 5.99899424<br>BTC 0.00463059264065957<br>CEL 192.491202796264<br>DOT 274.321712314268<br>ETH 30.4307960933203<br>LINK 1735.29037793663<br>LTC 504.336984140258<br>XRP 2195.9 | | |
| 3.1.439991 | PADMANABH SAMANT SURESH | ADDRESS REDACTED | | | CEL 0.0157619546643703 | | |
| 3.1.439992 | PADMANABHA VEGESNA | ADDRESS REDACTED | | | ETH 0.0000302769175196 | | |
| 3.1.439993 | PADMANAVA BISWAS | ADDRESS REDACTED | | | AVAX 8.1248702007826<br>BTC 0.0495268717763555 | | |
| 3.1.439994 | PADMASIRI THANTHRIGE | ADDRESS REDACTED | | | BTC 0.00137814393193619<br>CEL 4.90289690098718<br>ETH 0.0999997664543271 | | |
| 3.1.439995 | PADMAVATHI SUBRAMANIAM | ADDRESS REDACTED | | | ETH 0.00164203328340901 | | |
| 3.1.439996 | PADMAVATHY NARAYANAN PADMA | ADDRESS REDACTED | | | BTC 0.00020985<br>CEL 0.194806588341147 | | |
| 3.1.439997 | PADMINI KRISHNAN | ADDRESS REDACTED | | | BTC 0.000244652987379031<br>CEL 1231.98950076903<br>DOT 0.075032801339716<br>ETH 5.93458796876978<br>LINK 0.000462<br>MATIC 10014.9214871777<br>MCDAI 5.70003405<br>USDC 1.76 | | |
| 3.1.439998 | PADMINI KUNAPULI | ADDRESS REDACTED | | | BTC 0.000185335423802664<br>ETH 0.00158084152463629 | | |
| 3.1.439999 | PADMINI RANMUTHU | ADDRESS REDACTED | | | BTC 0.000000005708179232<br>CEL 0.000029098988689005 | | |
| 3.1.440000 | PADOL SOPACHAROEN | ADDRESS REDACTED | | | ADA 724.696582094922<br>BTC 0.0173021005343437<br>CEL 2.20885072164087<br>DOT 22.0210090769537<br>ETH 0.220429022141651<br>LUNC 7.79155871242665<br>MATIC 340.049261066329<br>SOL 2.0451159199802 | | |
| 3.1.440001 | PADON VANNARAT | ADDRESS REDACTED | | | BTC 0.000165082648745386<br>CEL 167.922841366876<br>ETH 0.00206452428902094<br>USDC 92668.6221875938 | | |
| 3.1.440002 | PADRAIC HENNESSY | ADDRESS REDACTED | | | BTC 0.0000831037474960389 | | BTC 0.0000000043415202 |
| 3.1.440003 | PADRAIC KIRRANE | ADDRESS REDACTED | | | BTC 0.000084784511618888<br>CEL 0.056173506844229<br>LINK 0.000026640962600383<br>MATIC 0.00147185948664382 | | |
| 3.1.440004 | PADRAIC MCSWIGGAN | ADDRESS REDACTED | | | AAVE 4.82992311345302<br>BTC 0.190174214201644<br>DOT 32.411727020489<br>ETH 4.05895239889648<br>MATIC 457.263639700904<br>USDC 215.524917562439 | | |
| 3.1.440005 | PADRAIC MURPHY | ADDRESS REDACTED | | | BTC 0.00131116057611162<br>ETH 1.0233590237468<br>MATIC 101.002404110243<br>PAXG 0.0955699221431574 | LTC 1.41538406 | |
| 3.1.440006 | PADRAIC SLATTERY | ADDRESS REDACTED | | | BTC 0.00293948311673693<br>BUSD 6846.26981464288<br>CEL 233.489138696705<br>USDT ERC20 2755.89724604876 | | |
| 3.1.440007 | PADRAIG CONOR TULLY | ADDRESS REDACTED | | | BTC 0.00760433350848005<br>ETH 0.0235917414319243 | | |
| 3.1.440008 | PADRAIG COSTELLO | ADDRESS REDACTED | | | BTC 1.02207225236435<br>CEL 11415.2627036962<br>SGB 0.00595970774195324<br>XRP 0.0000008381476096 | | |
| 3.1.440009 | PADRAIG DE BHAL | ADDRESS REDACTED | | | BTC 0.00103833534078165<br>CEL 71.4253420905175<br>ETH 0.036904453331891 | | |
| 3.1.440010 | PADRAIG O'HARA | ADDRESS REDACTED | | | BTC 0.000454424404081967<br>CEL 111.279366140024<br>USDC 0.17034086142413 | | |
| 3.1.440011 | PADRAIG O'NEILL | ADDRESS REDACTED | | | BTC 0.000186701704433863<br>BUSD 10.2329710643743<br>PAXG 2.18059108499098<br>USDC 8.99642202200692<br>USDT ERC20 2295.97468590646 | | |
| 3.1.440012 | PADRAIG SCULLION | ADDRESS REDACTED | | | CEL 0.000329980725620935<br>ETH 0.000188454290905504 | | |
| 3.1.440013 | PADRAIG SHANAHAN | ADDRESS REDACTED | | | BTC 0.00164802842784962<br>CEL 0.381473207298616<br>USDC 496.614614761791 | | |
| 3.1.440014 | PADRAIG SUGRUE | ADDRESS REDACTED | | | BCH 0.000574787542173457<br>BTC 0.000003816458003221<br>CEL 152.236677492955<br>USDC 0.0344742103833593<br>XRP 4.08170611145433 | | |
| 3.1.440015 | PADRIAC FOWLER | ADDRESS REDACTED | | | BTC 0.272413965075392<br>ETH 1.95029167624664<br>USDC 2299.42000042904 | | |
| 3.1.440016 | PADRIG GUILLARD | ADDRESS REDACTED | | | BTC 0.000096241623917205 | | |
| 3.1.440017 | PADURARU LARISSA-ANDRADA | ADDRESS REDACTED | | | BTC 0.0000122053498404369 | | |
| 3.1.440018 | PAEA FAINU | ADDRESS REDACTED | | | USDC 53.3235765785561 | | |
| 3.1.440019 | PAEK JI HUN | ADDRESS REDACTED | | | BTC 0.000002673860839449<br>CEL 30.2786169908831<br>USDC 58.855028247629<br>USDT ERC20 7.68041261654099 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.440020 | PAEKAN CLAUDIN | ADDRESS REDACTED | | | AVAX 101.402003346812<br>BTC 1.19689061465131<br>DOT 239.647501280466<br>ETH 16.8189769861826<br>MATIC 1583.1744042443 | AVAX 0.998502246630054<br>BTC 1.28459128120822 | |
| 3.1.440021 | PAESLY BENAZA | ADDRESS REDACTED | | | BTC 0.127314846070952<br>ETH 0.000294140716849824<br>LINK 0.018305274218296<br>MATIC 1567.93858114964<br>UNI 0.0179690917236984 | ETH 0.601960731180918<br>LINK 0.0510309852410743<br>UNI 0.000378982185912874 | |
| 3.1.440022 | PAGAN JESUS | ADDRESS REDACTED | | | BTC 0.000542231392407045<br>XLM 113.579363985911<br>XRP 7561.67401247691 | | |
| 3.1.440023 | PAGE HYLER | ADDRESS REDACTED | | | BTC 0.153373068902935 | | |
| 3.1.440024 | PAGE MASTOR | ADDRESS REDACTED | | | ADA 5975.51634655588<br>BTC 0.0887613239473798<br>COMP 13.9856062373181<br>ETH 1.01972885371483<br>MATIC 1367.09058008081<br>ZRX 480.65501959041 | | |
| 3.1.440025 | PAGÈS GALDIOLO GEOFFREY | ADDRESS REDACTED | | | BTC 0.000000010189058458<br>CEL 5.17219530227577<br>LTC 0.000000009836772073<br>SGB 8.01995501843722<br>XRP 0.000000478963281798 | | |
| 3.1.440026 | PAGKRATIOS CHITAS | ADDRESS REDACTED | | | ETH 1.45934717996996 | | |
| 3.1.440027 | PAGONA GOURNA | ADDRESS REDACTED | | | BTC 0.000533430082988078<br>CEL 0.0425405197460819 | | |
| 3.1.440028 | PAHALA DIMBULEGEDARA KUMARA | ADDRESS REDACTED | | | BTC 0.000073266152158509<br>CEL 5.50603211925597<br>USDT ERC20 51.542601 | | |
| 3.1.440029 | PAHALAWA KASUN | ADDRESS REDACTED | | | CEL 0.0390772445340642 | | |
| 3.1.440030 | PAHALMAN THAPA | ADDRESS REDACTED | | | CEL 0.00981020404143825 | | |
| 3.1.440031 | PAHAN JAYAWARDENA | ADDRESS REDACTED | | | USDT ERC20 65.1630791667222 | | |
| 3.1.440032 | PAHAN PRABHASHWARA ALWIS JAYASINGHE ARACHCHIGE DON | ADDRESS REDACTED | | | BTC 0.00229933816470857<br>USDT ERC20 0.471857439689003 | | |
| 3.1.440033 | PAHONEA PETRE CIPRIAN | ADDRESS REDACTED | | | BTC 0.000000001346764575<br>CEL 0.00286451372871966<br>USDC 0.0741042376344027<br>USDT ERC20 0.00500181394167971<br>XRP 8774.35045482792 | | |
| 3.1.440034 | PAHULDEEP SINGH MANGAT | ADDRESS REDACTED | | | BTC 0.0235600072150285 | | |
| 3.1.440035 | PAI CHIEN KO | ADDRESS REDACTED | | | BTC 0.000000006813494981<br>CEL 0.713102551048382<br>ETH 0.000190716029101518 | | |
| 3.1.440036 | PAI KI YUEN | ADDRESS REDACTED | | | BTC 0.000000001420326445<br>CEL 158.264824884105<br>USDT ERC20 0.809989108400228 | | |
| 3.1.440037 | PAI LIU | ADDRESS REDACTED | | | BTC 0.000001219505964164<br>USDC 0.250455375067701 | BTC 0.00109701317397148<br>USDC 0.000000924013541464 | |
| 3.1.440038 | PAIANO PIERO VITALE | ADDRESS REDACTED | | | BTC 0.00886109287886452<br>CEL 11.0976830945438<br>USDC 44.21 | | |
| 3.1.440039 | PAIBOON TOONGART | ADDRESS REDACTED | | | BTC 0.000081667050077403<br>CEL 2.84071019734943<br>DOT 0.00000006<br>USDT ERC20 70.8829775979773 | | |
| 3.1.440040 | PAI-CHANG LI | ADDRESS REDACTED | | | USDT ERC20 126.754275296584 | | |
| 3.1.440041 | PAIDI CHANDRA KALA | ADDRESS REDACTED | | | BNB 0.00101898896155601<br>BTC 0.00520034178837042<br>CEL 0.0689082957288116 | | |
| 3.1.440042 | PAIDI SREEJA | ADDRESS REDACTED | | | BNB 0.00135174463028665<br>BTC 0.00000104217600797899 | | |
| 3.1.440043 | PAIGE BARNES | ADDRESS REDACTED | | | BTC 0.00469043696840312 | | |
| 3.1.440044 | PAIGE BRILL | ADDRESS REDACTED | | | BTC 0.000000009260984223<br>CEL 0.188150402165095 | | |
| 3.1.440045 | PAIGE BUI | ADDRESS REDACTED | | | BTC 0.99031814830636<br>ETH 7.60940994386927<br>GUSD 2142.48506108806 | CEL 120.263982732273 | |
| 3.1.440046 | PAIGE CLARK | ADDRESS REDACTED | | | BTC 0.281295328545768<br>MATIC 2098.77263595259 | | |
| 3.1.440047 | PAIGE COFFEY | ADDRESS REDACTED | | | ETH 13.0324068640626<br>KNC 218.39645922702 | | |
| 3.1.440048 | PAIGE COULTER | ADDRESS REDACTED | | | BTC 0.0411493752720407 | | |
| 3.1.440049 | PAIGE DERRYMAN | ADDRESS REDACTED | | | AVAX 0.000850964755295545<br>BTC 0.0106200286624076<br>DOT 1.26884099354695<br>ETH 0.0305008694063489<br>MATIC 36.175738684001 | | |
| 3.1.440050 | PAIGE DEWAR | ADDRESS REDACTED | | | BTC 0.0431047442039966<br>CEL 1.112950797808<br>ETH 0.127563968820109<br>USDC 0.269836046688225 | | |
| 3.1.440051 | PAIGE DUNCAN | ADDRESS REDACTED | | | BTC 0.00000620698720469399<br>MATIC 0.298681215645261 | | |
| 3.1.440052 | PAIGE GASKELL HEWITT | ADDRESS REDACTED | | | BTC 0.0590783868524058<br>CEL 50.5019151710854 | | |
| 3.1.440053 | PAIGE GORDON | ADDRESS REDACTED | | | AVAX 15.6212628333755<br>BTC 0.0209708950258794<br>DOT 37.6232809115442<br>LINK 9.82210564468707<br>MATIC 514.471730029875<br>USDC 0.410441273921079 | | |
| 3.1.440054 | PAIGE GRIFFIN | ADDRESS REDACTED | | | BTC 0.008286<br>CEL 25.9506107582119<br>ETH 0.287345595727 | | |
| 3.1.440055 | PAIGE HALLIGAN | ADDRESS REDACTED | | | USDC 239.948161489991 | | |
| 3.1.440056 | PAIGE HAMPTON | ADDRESS REDACTED | | | BTC 0.00109559438321006<br>ETH 2.89953264433769 | | |
| 3.1.440057 | PAIGE HARRIS | ADDRESS REDACTED | | | BTC 0.00289153<br>CEL 2.22974563906324 | | |
| 3.1.440058 | PAIGE HASABALLAH | ADDRESS REDACTED | | | BTC 0.00003875387080975<br>CEL 0.438518776320776<br>ETH 0.000322177433494693<br>USDT ERC20 0.660298785288127 | | |
| 3.1.440059 | PAIGE HOBSON | ADDRESS REDACTED | | | BTC 0.00000145543342426599<br>SGB 112.112895555383<br>XRP 0.394401728672443 | | |
| 3.1.440060 | PAIGE JERNIGAN | ADDRESS REDACTED | | | BTC 0.18136354308827<br>ETH 7.66788872411709 | | |
| 3.1.440061 | PAIGE KRAM | ADDRESS REDACTED | | | BTC 0.0014640633335035<br>ETH 0.124264661174116 | | |
| 3.1.440062 | PAIGE LUEBBERT | ADDRESS REDACTED | | | BTC 0.00106072948619565<br>USDC 26046.0795688312 | | |
| 3.1.440063 | PAIGE MAULDIN | ADDRESS REDACTED | | | BTC 0.000599633490693263<br>CEL 7813.16736331125<br>ETH 0.0299927527930032 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.440064 | PAIGE MCCARTHY | ADDRESS REDACTED | | | BTC 0.00144528983672467<br>DOT 1.28277271742246<br>ETH 0.0180994988030224<br>MATIC 13.8575708959183 | | |
| 3.1.440065 | PAIGE MCMURRAY | ADDRESS REDACTED | | | BTC 0.0613123299337967 | | |
| 3.1.440066 | PAIGE MORRIS | ADDRESS REDACTED | | | BTC 0.000036137277668786 | | |
| 3.1.440067 | PAIGE OLIVER | ADDRESS REDACTED | | | MCDAI 22.4511707327935 | | |
| 3.1.440068 | PAIGE OSTGAARD | ADDRESS REDACTED | | | USDT ERC20 0.0832445500503441 | | |
| 3.1.440069 | PAIGE PRESLEY | ADDRESS REDACTED | | | DOT 0.00157995093212423 | | |
| 3.1.440070 | PAIGE ROCHELLE GIUFFRE | ADDRESS REDACTED | | | BTC 0.000002169333299303<br>DOT 0.0713364195481311 | | |
| 3.1.440071 | PAIGE ROLLINS | ADDRESS REDACTED | | | BTC 0.000000623455660037999 | | |
| 3.1.440072 | PAIGE SKIMMING | ADDRESS REDACTED | | | BTC 0.969207059654438<br>ETH 6.20974252467734 | | |
| 3.1.440073 | PAIGE STUART | ADDRESS REDACTED | | | BTC 0.0528580728643154 | | |
| 3.1.440074 | PAIGE TAN | ADDRESS REDACTED | | | BTC 0.209810740635453<br>CEL 151.67880804293<br>ETH 0.45268<br>XRP 453.6 | | |
| 3.1.440075 | PAIGE THACHER | ADDRESS REDACTED | | | BTC 0.92753182446566 | | |
| 3.1.440076 | PAIGE WEBLEY | ADDRESS REDACTED | | | BTC 0.0301515101843134<br>CEL 376.073043187203<br>ETH 0.0144609577967735<br>USDC 8.78813870412012 | | |
| 3.1.440077 | PAIGE WHATELEY | ADDRESS REDACTED | | | BTC 0.00716825210014868<br>ETH 0.0259109674762908 | | |
| 3.1.440078 | PAIGE WINE | ADDRESS REDACTED | | | CEL 1.09151365397214 | | |
| 3.1.440079 | PAIJE STALLONE KIMBLE | ADDRESS REDACTED | | | BTC 0.00127232904868658<br>USDC 493.161434244465 | | |
| 3.1.440080 | PAIK JEN LEE | ADDRESS REDACTED | | | BTC 0.00376215862811097<br>CEL 77.7503382520202<br>ETH 0.092535<br>LTC 0.4378<br>XRP 79 | | |
| 3.1.440081 | PAIKOS RITSOS | ADDRESS REDACTED | | | ETH 0.100945272731974 | | |
| 3.1.440082 | PAILIN THIPAYARAT | ADDRESS REDACTED | | | ADA 2.02901793318416<br>BTC 0.24833393953836<br>CEL 101.358633619377<br>ETH 4.53443923841427 | | |
| 3.1.440083 | PAILLOU CLÉMENT | ADDRESS REDACTED | | | USDT ERC20 0.711880295219238 | | |
| 3.1.440084 | PAIN GUILLAUME | ADDRESS REDACTED | | | BTC 0.000492529797449904<br>CEL 1734.89898106893<br>ETH 4.55920691665213<br>LTC 2.59242810737808<br>USDC 1186.782152<br>USDT ERC20 1500 | | |
| 3.1.440085 | PAINBLANC SEBASTIEN | ADDRESS REDACTED | | | BTC 0.00160915695447707<br>CEL 5.74295116558127<br>UNI 0.0352609777689811<br>XRP 0.458913923374494 | | |
| 3.1.440086 | PAING MOE OO | ADDRESS REDACTED | | | BTC 0.000002959291402951<br>CEL 0.110779771429969<br>USDC 1.44950641223893 | | |
| 3.1.440087 | PAING OO | ADDRESS REDACTED | | | BTC 0.0168656677136423<br>ETH 1.0937615687395 | | |
| 3.1.440088 | PAIROAT LISTPASERT | ADDRESS REDACTED | | | BTC 0.00184457084405446<br>CEL 0.676965656955514 | | |
| 3.1.440089 | PAIROJ RATTADILOK | ADDRESS REDACTED | | | BTC 0.0160574238973508<br>GUSD 32751.6983817633<br>USDC 26929.5836864944 | | |
| 3.1.440090 | PAIROJ RERKPATTANAPIPAT | ADDRESS REDACTED | | | BTC 0.053801332464045<br>DOT 105.074636092599<br>MATIC 1668.82447541252 | | |
| 3.1.440091 | PAISAL KIATTANANAN | ADDRESS REDACTED | | | AAVE 0.696007069528471<br>BTC 0.00029876997778529<br>ETH 2.68936606570238<br>LUNC 53.9556707464664<br>USDT ERC20 6471.42006874539 | | |
| 3.1.440092 | PAISIT CHANTASARTKOSOL | ADDRESS REDACTED | | | CEL 4.08667729914254 | | |
| 3.1.440093 | PAISLEY AGNESINI | ADDRESS REDACTED | | | BTC 0.000209800948177625<br>CEL 0.722065267550984<br>ETH 0.00205283346389872<br>USDC 0.00313635146084423 | | |
| 3.1.440094 | PÄIVI MAYOR | ADDRESS REDACTED | | | CEL 75.0863516380968 | | |
| 3.1.440095 | PÄIVI OKSANEN | ADDRESS REDACTED | | | BTC 0.00684084984850936<br>CEL 4.45381866944994<br>XLM 0.00000001493968037 | | |
| 3.1.440096 | PAIYADA MAHITTHANAN | ADDRESS REDACTED | | | BTC 0.00088219005957419<br>DOT 0.258577876280373<br>ETH 0.00915418318953027<br>MCDAI 0.0216236781093671<br>USDT ERC20 0.0437397718554334 | | |
| 3.1.440097 | PAJĄCZKOWSKI KONRAD | ADDRESS REDACTED | | | ADA 245.927328706502<br>BNB 0.00170360169789097<br>BTC 0.0274393365853747<br>CEL 31.5248566810569<br>DOT 17.7359972183867<br>USDC 24.1661044981324 | | |
| 3.1.440098 | PAJAREE PAPAKANG | ADDRESS REDACTED | | | BTC 0.000869899236923661<br>BUSD 409.74084349332<br>CEL 7.8990124118944 | | |
| 3.1.440099 | PAJTIM DUMANI | ADDRESS REDACTED | | | BTC 0.000002159912194513 | | |
| 3.1.440100 | PAJTIM SELIMI | ADDRESS REDACTED | | | CEL 0.00320723559536436<br>LTC 0.000000007757291784 | | |
| 3.1.440101 | PAK CHEONG TAM | ADDRESS REDACTED | | | BTC 0.000000831701861483<br>CEL 6.88874073085943<br>ETH 0.000698928899530197<br>USDT ERC20 1.09895296509635 | | |
| 3.1.440102 | PAK CHIN | ADDRESS REDACTED | | | BTC 0.000272250166733735<br>MATIC 6002.73169448868<br>USDC 19.8221704090628 | BTC 0.345820365043287<br>ETH 7.3265927700996 | |
| 3.1.440103 | PAK CHING KENNETH WONG | ADDRESS REDACTED | | | BTC 0.000002951842553413<br>USDC 1.36005746792884 | | |
| 3.1.440104 | PAK CHIU CHENG | ADDRESS REDACTED | | | ADA 0.00886385222020324<br>AVAX 29.6557676363722<br>BTC 0.13141511767635<br>BUSD 4.30415563217083<br>ETH 0.000007512433108853<br>LUNC 80.3660352552057<br>MATIC 47.7897400605453<br>SOL 0.00172694302323214<br>USDC 2554.36964136779<br>USDT ERC20 402.220391347535 | | |
| 3.1.440105 | PAK CHO LAU | ADDRESS REDACTED | | | ADA 353.972628160294<br>BNB 0.676546970914533<br>BTC 0.0101192952828329<br>DOGE 2970.8609839891<br>ETH 2.68592477575581<br>MATIC 125.023747586257 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.440106 | PAK CHUN WAN | ADDRESS REDACTED | | | AVAX 1.00398065787059<br>BTC 0.00234354611615816<br>CEL 7.0829367810609<br>USDC 1255.10255724957 | | |
| 3.1.440107 | PAK CHUNG CHO | ADDRESS REDACTED | | | BTC 0.000000005558914591<br>CEL 0.00250431463252375 | | |
| 3.1.440108 | PAK FAI NG | ADDRESS REDACTED | | | ADA 646.862291860666<br>BTC 0.000126831094305534<br>USDC 891.85310825775 | | |
| 3.1.440109 | PAK HANG AU | ADDRESS REDACTED | | | BTC 0.00113201274716002<br>USDC 23.6095035749108 | | |
| 3.1.440110 | PAK HAY KWAN | ADDRESS REDACTED | | | BNB 0.0009156992629309<br>BTC 0.00121065313195441<br>USDC 4607.22840520733 | | |
| 3.1.440111 | PAK HEI BRUNO YUEN | ADDRESS REDACTED | | | ADA 1103.43141055588<br>BTC 0.179014899487876<br>ETH 1.74741244635326 | | |
| 3.1.440112 | PAK HEI CIARAN SO | ADDRESS REDACTED | | | GUSD 114.528751086914 | | |
| 3.1.440113 | PAK HEI LAW | ADDRESS REDACTED | | | BNB 0.00227781110155514<br>BTC 0.000001654665489703<br>ETH 0.000156373542304978 | | |
| 3.1.440114 | PAK HEI YU | ADDRESS REDACTED | | | BTC 0.000000000602064081<br>CEL 30.04754068179<br>USDC 298.043 | | |
| 3.1.440115 | PAK HEY CHRISTOPHER CHIU | ADDRESS REDACTED | | | BTC 0.00259222924706026<br>CEL 473.523750675973<br>ETH 0.00064838086658762<br>LTC 0.000746896659420592<br>THKD 112637.98430102<br>USDC 305.91713185389 | | |
| 3.1.440116 | PAK HIM KEVIN WOO | ADDRESS REDACTED | | | BTC 0.00233927550242724<br>CEL 1.22777177547096<br>USDC 767.202590552443 | | |
| 3.1.440117 | PAK HIM NG | ADDRESS REDACTED | | | BTC 0.000000009986269635<br>CEL 0.734755423799932<br>USDC 0.000000277960164835 | | |
| 3.1.440118 | PAK HIN MARCUS LAM | ADDRESS REDACTED | | | CEL 0.0506172431109772<br>ETH 0.00163802310267784 | | |
| 3.1.440119 | PAK HIN WONG | ADDRESS REDACTED | | | BNB 3.98471406085089<br>BTC 0.2944962413<br>CEL 413.894594611508<br>USDT ERC20 32.4804295133216 | | |
| 3.1.440120 | PAK HIN WONG | ADDRESS REDACTED | | | BNB 0.0148591846964615<br>BTC 0.101328346618964<br>CEL 11.2120900297416<br>DOT 4.28273179950985<br>ETH 0.304880718024906<br>LINK 0.00805479687722433<br>MATIC 86.0999833958854<br>TAUD 1077.81093521864<br>THKD 89.6571198911791<br>TUSD 0.00251151361087739<br>USDC 2558.42758994102<br>USDT ERC20 1.80767130451098<br>XAUT 0.000225683160496436 | | |
| 3.1.440121 | PAK HO CHAN | ADDRESS REDACTED | | | BTC 0.000000536106570909<br>CEL 0.0759063909407306<br>ETH 0.000011572995563452 | | |
| 3.1.440122 | PAK HO LEUNG | ADDRESS REDACTED | | | BTC 0.00413868357907889<br>CEL 4.31005174125553<br>USDC 1000.05195238146 | | |
| 3.1.440123 | PAK HO SHEUNG | ADDRESS REDACTED | | | BTC 0.00162526506747658<br>CEL 0.435229286651212<br>USDC 1265.00526151713 | | |
| 3.1.440124 | PAK HO WONG | ADDRESS REDACTED | | | ADA 369.160848140405<br>BTC 0.0505551754423045<br>CEL 134.98054352109<br>ETH 0.182365683043665 | | |
| 3.1.440125 | PAK HONG DEREK MO | ADDRESS REDACTED | | | BTC 0.0020518533865696<br>USDC 236.276858867822 | | |
| 3.1.440126 | PAK HONG DICKSON CHENG | ADDRESS REDACTED | | | BTC 0.00400341770874037<br>USDC 251.715703273877 | | |
| 3.1.440127 | PAK HONG PAUL MAN | ADDRESS REDACTED | | | BTC 0.000043900292998818<br>CEL 2.18149519652206<br>ETH 0.00100764716482887<br>USDC 0.0709175559851843 | | |
| 3.1.440128 | PAK HUEN NG | ADDRESS REDACTED | | | ADA 1.3829425697223<br>BTC 0.000055492754760105<br>DOT 0.00109549578215998<br>ETH 0.00138955056548433 | | |
| 3.1.440129 | PAK KEI LEE | ADDRESS REDACTED | | | USDC 0.356169528849121 | | |
| 3.1.440130 | PAK KEUNG GABRIEL LO | ADDRESS REDACTED | | | BTC 0.223635869519563<br>CEL 219.92973044525 | | |
| 3.1.440131 | PAK KHENG CHAN | ADDRESS REDACTED | | | CEL 4.22641075616989<br>DOT 0.0518748130254897 | | |
| 3.1.440132 | PAK KHUEN NG | ADDRESS REDACTED | | | BTC 0.000019085796843384<br>USDC 0.0299335993568533 | | |
| 3.1.440133 | PAK KI WONG | ADDRESS REDACTED | | | ADA 0.000000729193076068<br>BNB 0.0252000071374861<br>BTC 0.000000704463027603<br>CEL 2.09955204123009<br>ETH 0.000000480868276357 | | |
| 3.1.440134 | PAK KIN LAI | ADDRESS REDACTED | | | BTC 0.0812976743855962<br>ETH 2.0229773399457 | BTC 0.00856373 | |
| 3.1.440135 | PAK KIN PATRICK LAW | ADDRESS REDACTED | | | ADA 1.15066357204582<br>AVAX 32.4109950510432<br>BNB 1.24207732465584<br>BTC 0.989944178853597<br>CEL 0.748325967813807<br>DOT 172.89398790695<br>ETH 0.112632423724902<br>SNX 31.9495069625625<br>USDT ERC20 4.08470639752446 | | |
| 3.1.440136 | PAK KIU CHAN | ADDRESS REDACTED | | | ADA 0.401735180217515<br>BTC 1.51770914003162<br>ETH 25.4710062988458<br>LINK 0.0432735373019581<br>MATIC 5994.4559385161<br>SGB 281.974752306712<br>SNX 359.882921658131<br>USDC 0.0305167440115513<br>USDT ERC20 0.0394048219664399<br>XRP 1.19352632080506 | | |
| 3.1.440137 | PAK KWAN WONG | ADDRESS REDACTED | | | BTC 0.00105773534302507<br>CEL 0.0129257259288603<br>ETH 0.0992687405440833<br>THKD 62871.0595743988<br>USDC 2.46104600159537<br>USDT ERC20 0.00000092456590431 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.440138 | PAK KWONG LAU | ADDRESS REDACTED | | | ADA 1.37506593839832<br>BTC 0.000000081869724113<br>CEL 0.461665566531962<br>DOT 0.152871594398513<br>ETH 0.00377322761834735<br>LUNC 0.144707728842367<br>USDC 0.00427411523810491<br>USDT ERC20 0.00919573702020421 | | |
| 3.1.440139 | PAK LAM PATRICK CHUN | ADDRESS REDACTED | | | BTC 0.000477608770922187 | | |
| 3.1.440140 | PAK LAM WONG | ADDRESS REDACTED | | | CEL 1.91517447077174<br>USDC 356.332585630051 | | |
| 3.1.440141 | PAK LAU | ADDRESS REDACTED | | | BTC 0.00341122<br>CEL 3.1666369456914<br>COMP 0.02118661 | | |
| 3.1.440142 | PAK LEN YIP | ADDRESS REDACTED | | | BTC 0.00110154617220536<br>CEL 0.341540765879038<br>DOT 19.2597967193841<br>SOL 8.54025271124682 | | |
| 3.1.440143 | PAK LEUNG LAU | ADDRESS REDACTED | | | BTC 0.000064627016631028<br>CEL 0.00270439850850145<br>DOT 62.2552135811873<br>ETH 0.00177789328352431<br>LINK 0.00468495750577446<br>LTC 0.00085913271931996<br>LUNC 0.00913207325252703<br>MATIC 557.79573736623 | | |
| 3.1.440144 | PAK LIM CHIU | ADDRESS REDACTED | | | BTC 0.106808079229603 | | |
| 3.1.440145 | PAK LIN TAI | ADDRESS REDACTED | | | BTC 0.000000943351031155<br>CEL 0.0218720546158121<br>USDC 82.9265292600069<br>XRP 0.0574381685702547 | | |
| 3.1.440146 | PAK LONG LING | ADDRESS REDACTED | | | BTC 0.000937369907280996<br>CEL 3.75798522940763<br>EOS 0.000073602838256113<br>ETH 0.00250208450757912<br>MCDAI 30.8640927617253<br>SGB 203.590920958918<br>THKD 49.9663275123417<br>USDC 0.000000407611628736<br>USDT ERC20 1.98527259612515<br>XLM 0.000000071741464839<br>XRP 0.000000999722507539 | | |
| 3.1.440147 | PAK LONG MAK | ADDRESS REDACTED | | | ADA 214.42396994694<br>AVAX 0.000010109548784524<br>BNB 1.12313703951783<br>BTC 0.000114680265965783<br>CEL 9.26537749187331<br>ETH 0.243340355840816<br>USDC 65.5128217246561 | | |
| 3.1.440148 | PAK LONG YUEN | ADDRESS REDACTED | | | BTC 0.0229107331971056<br>CEL 32.5636470460621<br>PAXG 0.000015436396252292<br>USDC 9.31000047568415<br>USDT ERC20 1.00000060681662 | | |
| 3.1.440149 | PAK LUN WONG | ADDRESS REDACTED | | | BTC 0.000000173424900908 | | |
| 3.1.440150 | PAK MAN CHAN | ADDRESS REDACTED | | | CEL 4.91007634013254<br>ETH 0.130807106885439 | | |
| 3.1.440151 | PAK MAN HO | ADDRESS REDACTED | | | BTC 0.178847916641225<br>CEL 0.271026994246985<br>USDC 5023.91082597738 | | |
| 3.1.440152 | PAK MING CHEUNG | ADDRESS REDACTED | | | CEL 0.725462278872069<br>XLM 0.000000928585065273 | | |
| 3.1.440153 | PAK MING LEUNG | ADDRESS REDACTED | | | USDT ERC20 197.815539438913 | | |
| 3.1.440154 | PAK NIN CHAN | ADDRESS REDACTED | | | BTC 0.329573601372562<br>CEL 0.721390944018133<br>ETH 0.772005964238272 | | |
| 3.1.440155 | PAK NIN CHOY | ADDRESS REDACTED | | | BTC 0.00115757172336596<br>CEL 13.724636090781<br>USDC 200 | | |
| 3.1.440156 | PAK NING DEREK HO | ADDRESS REDACTED | | | BCH 0.000042997175060565<br>BTC 0.271365128025099<br>CEL 0.287670033286573<br>ETH 3.44352402080966 | | |
| 3.1.440157 | PAK SHING CHU | ADDRESS REDACTED | | | BTC 0.231143522814596<br>CEL 700.246097701103 | | |
| 3.1.440158 | PAK SHIU LAM | ADDRESS REDACTED | | | BTC 0.00158440476328125<br>ETH 0.534551241072639<br>USDC 6852.06934786924 | | |
| 3.1.440159 | PAK SOLGEO | ADDRESS REDACTED | | | BTC 0.000002010379272238<br>EOS 0.294457426011146 | | |
| 3.1.440160 | PAK TIK NG | ADDRESS REDACTED | | | ADA 0.0856020557325385<br>BTC 0.0117966756347042<br>CEL 265.918758038933<br>ETH 0.841228497273858<br>SGB 15.554850742798<br>XRP 0.000000248532572751 | | |
| 3.1.440161 | PAK TIM VICTOR KO | ADDRESS REDACTED | | | AAVE 3.00787182704538<br>ADA 0.000000047619047619<br>BNB 2.44510402817459<br>BTC 0.00661634878171389<br>CEL 2968.17100661446<br>ETH 1.78236390395926<br>SNX 100.002567707517 | | |
| 3.1.440162 | PAK TOSYA | ADDRESS REDACTED | | | BNB 0.000000008048124767<br>BTC 0.00105723055361424<br>CEL 0.283961503998113 | | |
| 3.1.440163 | PAK WAI CHAN | ADDRESS REDACTED | | | BTC 0.000521670647907028<br>BUSD 6.3220440878786<br>CEL 1.05591100178996<br>MCDAI 40.375401187407<br>USDC 4.78785163246125<br>USDT ERC20 6.44164095853212 | | |
| 3.1.440164 | PAK WAI TANG | ADDRESS REDACTED | | | AVAX 0.0394067792371654<br>BNB 1.0264803100911<br>BTC 0.630775712364821<br>CEL 8.06784366145217<br>DOT 101.78726690544<br>ETH 0.000319499392032847<br>LINK 42.1502764987813<br>LUNC 26.9373491840404<br>SOL 2.03956018656138<br>UNI 36.47319034<br>USDC 0.666<br>USDT ERC20 0.00000031939071366<br>XRP 659.789523 | | |
| 3.1.440165 | PAK WING CHENG | ADDRESS REDACTED | | | BTC 0.693977456970348 | | |
| 3.1.440166 | PAK WING CHEUNG | ADDRESS REDACTED | | | CEL 109.896227316983 | | |
| 3.1.440167 | PAK WING LIU | ADDRESS REDACTED | | | BTC 0.0037550444990387<br>CEL 18.3284282494858<br>USDC 1211.59620982587 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.440168 | PAK YAN WONG | ADDRESS REDACTED | | | BTC 0.000003556791865735<br>ETH 0.00193684754118953 | | |
| 3.1.440169 | PAK YEW NG | ADDRESS REDACTED | | | BTC 0.0739514236326084<br>BUSD 0.598363494358505<br>CEL 0.000738426958259356<br>USDC 14.0384685623526<br>USDT ERC20 9.38507957952503 | | |
| 3.1.440170 | PAK YIN AU | ADDRESS REDACTED | | | BTC 0.000002547156287374<br>CEL 4.53412164631233<br>USDC 0.000000683967847614<br>USDT ERC20 0.000000244116573194 | | |
| 3.1.440171 | PAK YIN CHU | ADDRESS REDACTED | | | BTC 0.000011726019683051<br>USDC 0.0147664922982173<br>USDT ERC20 0.032727684999882 | | |
| 3.1.440172 | PAK YIN HO | ADDRESS REDACTED | | | BTC 0.358285155916913<br>CEL 5.02269389844011<br>ETH 2.06895395252964<br>THKD 10788.103482446<br>USDC 777.48259679322 | | |
| 3.1.440173 | PAK YIN LEE | ADDRESS REDACTED | | | BTC 0.000293889911348863 | | |
| 3.1.440174 | PAK YIN LIU | ADDRESS REDACTED | | | BTC 0.000000550672512542<br>CEL 0.000193832378980659<br>LTC 0.00144138593149422 | | |
| 3.1.440175 | PAK YIU CHARMAINE LEUNG | ADDRESS REDACTED | | | BTC 0.0107480536085869<br>CEL 6.34789809741769 | | |
| 3.1.440176 | PAK YIU YU | ADDRESS REDACTED | | | BTC 0.000000001472963425<br>CEL 0.000213245992624347 | | |
| 3.1.440177 | PAK YU KELVIN YUNG | ADDRESS REDACTED | | | BTC 0.00172557394199415<br>MCDAI 154.717789540735<br>USDC 11.3390713544389 | | |
| 3.1.440178 | PAK YUEN WONG | ADDRESS REDACTED | | | BTC 0.101513422999527 | | |
| 3.1.440179 | PAK YUEN WONG | ADDRESS REDACTED | | | BTC 0.00285724087837047<br>ETH 2.1255185524327 | | |
| 3.1.440180 | PAK YUEN YIP | ADDRESS REDACTED | | | ADA 1118.19099574692<br>BNB 0.00103848932490297<br>BTC 0.000037191056187707<br>CEL 8.10759769165885<br>EOS 0.000040534107652159<br>ETH 0.539801184386993<br>GUSD 0.845722758317462<br>THKD 0.000003295368925397<br>USDC 7.21899044073424<br>USDT ERC20 0.0000004429674050809999 | | |
| 3.1.440181 | PAK YUK SIN | ADDRESS REDACTED | | | BTC 0.00130143939196751<br>CEL 130.056291684041<br>USDC 1050.260115<br>USDT ERC20 3534.226374 | | |
| 3.1.440182 | PAKAMAS SUKROONGRUANG | ADDRESS REDACTED | | | XRP 253.851342993987 | | |
| 3.1.440183 | PAKASIT VIERRA | ADDRESS REDACTED | | | BTC 0.000241794755566591 | | |
| 3.1.440184 | PAKAWAT HONGBOON | ADDRESS REDACTED | | | DOGE 0.105234260502887 | | |
| 3.1.440185 | PAKAWAT TEMVISUTKUL | ADDRESS REDACTED | | | BTC 0.000217753720979097<br>ETH 0.000062102111977181 | | |
| 3.1.440186 | PAKCO LEUNG | ADDRESS REDACTED | | | AAVE 0.000288067900770758<br>ADA 0.1181879364212<br>BNB 0.00117969485270653<br>BTC 0.0247209543679721<br>CEL 0.0455830365611208<br>DOT 0.000259425094173338<br>ETH 0.328546224097437<br>LUNC 0.00305789088983144<br>MATIC 0.104144576023618<br>USDC 0.00206150838020407<br>USDT ERC20 0.504978872739757 | | |
| 3.1.440187 | PAKEEZA MUKARRAM | ADDRESS REDACTED | | | BTC 0.000132456696724465<br>ETH 0.00103535808504422<br>USDC 26.7622870058348 | | |
| 3.1.440188 | PAKIN PIWKHAO | ADDRESS REDACTED | | | CEL 1.05968086601839 | | |
| 3.1.440189 | PAKINAI KAMOLPUS | ADDRESS REDACTED | | | ADA 0.00000092939686747<br>BTC 0.000000630395500739<br>CEL 1.34138547445292<br>DOT 0.000000969871312192<br>ETH 0.000000475750937041<br>LINK 0.00000034794494515<br>PAXG 0.00000099938<br>USDC 0.000000035484300105<br>USDT ERC20 0.000000269665482569 | | |
| 3.1.440190 | PAKINEE RUNGNONTARAT | ADDRESS REDACTED | | | BTC 0.468023336748529<br>ETH 2.07603277616017 | | |
| 3.1.440191 | PAKORN CHAIBORIPUNTH | ADDRESS REDACTED | | | ADA 0.156971050200685<br>BNB 1.05385645478786<br>BTC 0.00314806801315075<br>CEL 0.0377734935208654 | | |
| 3.1.440192 | PAKORN CHOOCHUAY | ADDRESS REDACTED | | | BTC 0.000001833882967413 | | |
| 3.1.440193 | PAKORN CHOOCHUAY | ADDRESS REDACTED | | | BTC 0.0137570947409771 | | |
| 3.1.440194 | PAKORN JITTAPONG | ADDRESS REDACTED | | | CEL 0.0241844877074199<br>LTC 0.00104430712656105 | | |
| 3.1.440195 | PAKORN PANAJCHARIYA | ADDRESS REDACTED | | | BTC 0.000000825132516746<br>CEL 0.284345249194376<br>SNX 2.2593787188125 | BTC 0.000512033101081545<br>CEL 203.054105500734<br>SNX 667.08987304752 | |
| 3.1.440196 | PAKPATCHARAWAT WATTANARANGSUN | ADDRESS REDACTED | | | BTC 0.000118150603922614 | | |
| 3.1.440197 | PAKPOOM SANGYAIMANEE | ADDRESS REDACTED | | | BTC 0.00975055524651793<br>ETH 7.31640240215982 | | |
| 3.1.440198 | PAKYIN CHAN | ADDRESS REDACTED | | | ADA 459.412850463822<br>BTC 0.00163750940644037<br>SOL 3.20776736594913 | | |
| 3.1.440199 | PÁL ANTAL | ADDRESS REDACTED | | | BTC 0.00001045493243321<br>CEL 0.499948877065175 | | |
| 3.1.440200 | PAL ČERGAN | ADDRESS REDACTED | | | AAVE 0.0358728562793027<br>ADA 0.0117762840869712<br>BTC 0.000109734969108108<br>CEL 1.18972357728939<br>DOT 0.000407699861452883<br>ETH 0.00334107618137566<br>LINK 0.13513449645366<br>MCDAI 2.4182033508485<br>PAX 4.21532064247858<br>SNX 0.00199092219688795<br>TUSD 0.609927765679139<br>UNI 0.0865244395944165<br>USDC 0.020674703167585<br>USDT ERC20 4.23450960154001 | | |
| 3.1.440201 | PAL ČERGAN | ADDRESS REDACTED | | | BTC 0.000038903006746104<br>CEL 0.523108672777041<br>OMG 0.177916102388017<br>SGB 0.338018088735252<br>TUSD 0.000000000000002386<br>XLM 2.36142946189452<br>XRP 2.27954030472443<br>ZRX 1.17076544683885 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.440202 | PÁL DRENYÓSZKI | ADDRESS REDACTED | | | ADA 0.000000659054487179<br>CEL 12.9882126050156<br>DOT 0.00000096<br>ETH 0.132090187558179<br>LINK 3.65227764769874<br>LTC 1.42163573 | | |
| 3.1.440203 | PAL FERENCNE KORNFELD | ADDRESS REDACTED | | | BTC 0.000000005979268958<br>CEL 0.574319695091889 | | |
| 3.1.440204 | PÅL FUGLSET | ADDRESS REDACTED | | | ADA 0.163043350542718<br>BTC 0.0593834889016846<br>SOL 6.99416904010736 | | |
| 3.1.440205 | PÅL HAMRE | ADDRESS REDACTED | | | BTC 0.011791<br>CEL 11.8018434811021 | | |
| 3.1.440206 | PÅL HAUGEN | ADDRESS REDACTED | | | ADA 3.60925956794858<br>BNB 0.000152810238413852<br>BTC 0.000050332769675506<br>CEL 2402.79292162351<br>DOT 0.0182959263570738<br>ETH 0.000601906232630232<br>LINK 37.9119919422044 | | |
| 3.1.440207 | PÅL HJELLE | ADDRESS REDACTED | | | BTC 0.0240659608329369<br>CEL 4.84324268940562<br>ETH 0.896928287162124<br>LINK 9.52002205527105 | | |
| 3.1.440208 | PÁL HOLLÓSI | ADDRESS REDACTED | | | AAVE 2.40302108673736<br>BNT 147.6<br>BTC 0.00676021515198969<br>CEL 412.756260734062<br>MATIC 3.2499885686384<br>SGB 246.694803776323<br>SNX 121.42641909734<br>UNI 58<br>USDC 15.2353784755787<br>XLM 1.8<br>XRP 0.973082581761927<br>ZRX 0.164519008167904 | | |
| 3.1.440209 | PÁL MÁRK VARGA | ADDRESS REDACTED | | | CEL 3.93013885968529<br>USDC 0.635417233339635 | | |
| 3.1.440210 | PÅL R SALTVEDT | ADDRESS REDACTED | | | CEL 1.06290035712236 | | |
| 3.1.440211 | PÁL SZEDLÁK | ADDRESS REDACTED | | | CEL 0.00745732477593597<br>COMP 0.000001872733460405<br>ETH 0.000050254862534524<br>LINK 0.0375027700789719<br>SNX 0.0854842419251437<br>USDT ERC20 0.0381257563049792<br>ZRX 1.91882985034331 | | |
| 3.1.440212 | PÁL TAKÁCS | ADDRESS REDACTED | | | BTC 0.149521827378677<br>CEL 34.7326390954085<br>USDT ERC20 0.000000248179649085 | | |
| 3.1.440213 | PAL TERAVAGIMOV | ADDRESS REDACTED | | | BTC 0.000000334976750313<br>LINK 0.0188081818702175<br>SNX 0.0774440892361217<br>UNI 0.00818859336963172<br>XLM 0.197100781436419 | | |
| 3.1.440214 | PÅL TRONES | ADDRESS REDACTED | | | BTC 0.000097984663016801<br>ETH 0.00195826272605568 | | |
| 3.1.440215 | PAL UJVAROSI | ADDRESS REDACTED | | | DOT 0.485160031402345<br>LTC 0.00125018209470481<br>MATIC 2.76420159995905<br>XRP 0.877519101334518 | | |
| 3.1.440216 | PÁL VAJDA | ADDRESS REDACTED | | | ADA 236.719492520328<br>BNB 0.000797195814403736<br>BTC 0.00402370667761004<br>CEL 2.56648369314632<br>ETH 0.127343937441282<br>SGB 317.512668290768<br>SOL 0.814151829561651 | | |
| 3.1.440217 | PAL VIG | ADDRESS REDACTED | | | ADA 1395.64758660738<br>BAT 0.000000403187571355<br>BTC 0.000043899993201885<br>CEL 51.4278581290214<br>ETH 0.008965243751072<br>MATIC 0.645622139518154 | | |
| 3.1.440218 | PALACIO ACIN LOIC | ADDRESS REDACTED | | | BTC 0.000000171929546914<br>CEL 38.5002535307038<br>ETH 0.00027706957256259 | | |
| 3.1.440219 | PALACIO REVELINA BEJER | ADDRESS REDACTED | | | BTC 0.0109007611399784<br>CEL 1062.03850572128<br>ETH 3.38099074296268 | | |
| 3.1.440220 | PALACIOS DELIA | ADDRESS REDACTED | | | BTC 0.00233979820447535<br>MCDAI 1.52210643451718 | | |
| 3.1.440221 | PALADINO TOM | ADDRESS REDACTED | | | BTC 0.000382367288355443<br>CEL 4.59777483361949<br>MATIC 7.65039841743645<br>SNX 15.8245388833206 | | |
| 3.1.440222 | PALAK DHARIA | ADDRESS REDACTED | | | ADA 0.032306456368501<br>BTC 0.000058110193082977<br>USDC 3.2364087687789 | ADA 0.000000123532207613<br>BTC 0.000000003627843703<br>USDC 0.000000239972132272 | |
| 3.1.440223 | PALAK KHURANA | ADDRESS REDACTED | | | BTC 0.0021814845034478<br>XRP 0.00000008921811365 | | |
| 3.1.440224 | PALAK PATEL | ADDRESS REDACTED | | | BTC 0.00983815840820488<br>DOT 0.0283823197282768<br>ETH 0.25602693309187<br>LINK 15.3235566515477<br>XRP 153.070588434556 | | |
| 3.1.440225 | PALAK PAUL | ADDRESS REDACTED | | | BTC 0.0318149605916979<br>LINK 53.553731917066<br>LTC 0.29664553615225 | | |
| 3.1.440226 | PALAK SHARMA | ADDRESS REDACTED | | | BTC 0.000001844743660564<br>USDT ERC20 0.632425075604969 | | |
| 3.1.440227 | PALAMANDIGE UPUL SHANTHA FERNANDO | ADDRESS REDACTED | | | BTC 0.00100280304778966<br>DOT 11.3772395344078 | | |
| 3.1.440228 | PALAN GANA | ADDRESS REDACTED | | | BTC 0.000001016274728976<br>ETH 0.000093141870775068 | | |
| 3.1.440229 | PALANI KANNAN | ADDRESS REDACTED | | | BTC 0.00000087145202802<br>CEL 0.116436337889718 | | |
| 3.1.440230 | PALANI RAJAN PALANISAMY KUPPURAJ | ADDRESS REDACTED | | | BTC 0.358542968149133<br>CEL 4682.26913143139<br>ETH 6.75409029079959<br>SOL 23.4578932988042<br>USDC 317637.353176891 | ETH 0.0101373044254308 | |
| 3.1.440231 | PALANI SOUNDARARAJAN | ADDRESS REDACTED | | | BTC 0.000000008790630566<br>CEL 1.44295852185754<br>PAX 0.390496851485224<br>USDT ERC20 2.26577162948755 | | |
| 3.1.440232 | PALANI SOUNDARARAJAN | ADDRESS REDACTED | | | BTC 0.000978752260357475<br>CEL 1.23322099392759<br>LUNC 0.010244058217968 | | |
| 3.1.440233 | PALANI VIJAY ARUNAGIRI GANESAN | ADDRESS REDACTED | | | MATIC 506.574937492531<br>XLM 97.7352342115191 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.440234 | PALANIAPPAN SATHAPPAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.440235 | PALANICHAMY RAMASAMY | ADDRESS REDACTED | | | BTC 0.037839442471603<br>ETH 0.184098497759429<br>LINK 56.8805200961069 | | |
| 3.1.440236 | PALANIVEL RAMASAMY | ADDRESS REDACTED | | | BTC 0.000003444217864367 | | |
| 3.1.440237 | PALASH GOYAL | ADDRESS REDACTED | | | BTC 0.0700442780281449<br>ETH 0.622807669063398<br>USDC 17325.2485436249 | | |
| 3.1.440238 | PALASH MURKUTE | ADDRESS REDACTED | | | ADA 5.95472537773489 | | |
| 3.1.440239 | PALATH PHUTPORNCHANAN | ADDRESS REDACTED | | | BTC 0.00298356389947859<br>CEL 65.0382855016437<br>MCDAI 30<br>USDC 31.53 | | |
| 3.1.440240 | PALESA IRENE POSHODI | ADDRESS REDACTED | | | CEL 202.337411509201<br>DOT 51.60824<br>LINK 67.7816<br>LTC 7.991<br>SNX 103.251861<br>XRP 371.84 | | |
| 3.1.440241 | PALESA THIPE | ADDRESS REDACTED | | | BTC 0.0011806576228729 | | |
| 3.1.440242 | PÁLFI JÁNOS | ADDRESS REDACTED | | | BTC 0.000000776447342014<br>ETH 0.000000699068081427<br>LTC 0.000298641036745679 | | |
| 3.1.440243 | PALIDA SEESOMBUT | ADDRESS REDACTED | | | CEL 0.39212738820172 | | |
| 3.1.440244 | PALIJA SHRESTHA | ADDRESS REDACTED | | | ADA 359.67450073651<br>BTC 0.0503516476345502<br>ETH 0.833088525220055<br>MATIC 275.766817562701 | | |
| 3.1.440245 | PALINA SUDAR | ADDRESS REDACTED | | | BTC 0.000000722487406531<br>USDT ERC20 0.739620163048668 | | |
| 3.1.440246 | PALINA TSYRULNIKAVA | ADDRESS REDACTED | | | CEL 4.03573100798291<br>USDT ERC20 405.5 | | |
| 3.1.440247 | PALINYA XAIYABATHA | ADDRESS REDACTED | | | BTC 0.00215010677182963<br>DOGE 2504.02733846163<br>ETH 0.0266377347412989<br>SNX 0.375897989786649<br>XLM 2.19753221206672<br>XRP 0.000000315239899582 | | |
| 3.1.440248 | PALITA SRISAIKHAM | ADDRESS REDACTED | | | AAVE 2.33276455602218<br>BAT 0.0799480933305279<br>BCH 2.11944855713063<br>BTC 7.36926614611835<br>CEL 39969.7632835201<br>DOT 50.2159155728713<br>EOS 16.850215322185<br>ETH 33.7311129783479<br>GUSD 27487.4166607656<br>LINK 0.0607049949753075<br>LTC 0.0131713772444026<br>MATIC 29771.4161183004<br>PAX 68529.9256643964<br>PAXG 61.0830259247746<br>SGB 137.633976119091<br>TGBP 138<br>TUSD 70524.8297013395<br>UNI 0.432077230467884<br>USDC 362905.129328713<br>USDT ERC20 0.000000221848335272<br>XLM 0.000000046090500526<br>XRP 934.975785692461 | | |
| 3.1.440249 | PALITHA BANDARA | ADDRESS REDACTED | | | BTC 0.000000418640467848<br>LTC 0.000099191074111422 | | |
| 3.1.440250 | PALKÓ TAMÁS | ADDRESS REDACTED | | | BTC 0.000000006211012316<br>CEL 0.258715543724775<br>ETH 0.000000623801541252 | | |
| 3.1.440251 | PÁLL JACOBSEN | ADDRESS REDACTED | | | BTC 0.000484452203379197 | | |
| 3.1.440252 | PALLADIUM CYGNUS LTD | 3 PORTLAND HOUSE, GLACIS ROAD, GIBRALTAR, GX11 1AA GIBRALTAR | | | BTC 0.000292937321483844<br>ETH 30.691965653847<br>MANA 1.58917379897498<br>MATIC 0.210632489488363<br>SNX 4.3617795075121<br>USDC 0.343727611721309 | | |
| 3.1.440253 | PALLAH YEVHENIIA | ADDRESS REDACTED | | | BTC 0.000000235116250366<br>CEL 0.0271732761534415<br>USDT ERC20 0.533732887620103 | | |
| 3.1.440254 | PALLANIK ISTVÁN | ADDRESS REDACTED | | | CEL 2.78858850878362<br>SNX 4.619<br>XLM 141.1294318 | | |
| 3.1.440255 | PALLAV DIPAKKUMAR PARIKH | ADDRESS REDACTED | | | AVAX 17.6157499577871<br>BTC 0.00111099260914964 | AVAX 1.15383416673605 | |
| 3.1.440256 | PALLAV MATHUR | ADDRESS REDACTED | | | USDC 1008.40466798677 | USDC 100 | |
| 3.1.440257 | PALLAVDEEP SINGH | ADDRESS REDACTED | | | BTC 0.000019281866857794<br>CEL 29.2141550393911<br>ETH 0.000384223821757237<br>LINK 11.1721284315027<br>MATIC 58.5240012325254<br>SNX 14.6721640027882<br>USDT ERC20 0.665253989042553 | | |
| 3.1.440258 | PALLAVI KUMARI | ADDRESS REDACTED | | | BTC 0.000011199839795647 | | |
| 3.1.440259 | PALLAVI MAGANTI | ADDRESS REDACTED | | | USDC 1.26579292413466 | | |
| 3.1.440260 | PALLAVI POKHAREL | ADDRESS REDACTED | | | BTC 0.00239343336733453<br>USDC 0.505779896442433 | | |
| 3.1.440261 | PALLAVI RUKMA | ADDRESS REDACTED | | | CEL 0.310243316436909<br>USDT ERC20 1 | | |
| 3.1.440262 | PALLAWELA CHARUKA SHAMOD | ADDRESS REDACTED | | | ETH 0.00161328838653085 | | |
| 3.1.440263 | PALLE BORGSTRØM | ADDRESS REDACTED | | | BTC 0.000000737111905388<br>CEL 0.0578172821675793 | | |
| 3.1.440264 | PALLEKKANKANAMGE DON PALTHA WIJEGOONEWARDENA | ADDRESS REDACTED | | | BTC 0.00244283760015634<br>CEL 7.24197582080852<br>USDT ERC20 401 | | |
| 3.1.440265 | PALLEMULLA KAPUGAMAGE DASUN HASITHA GAMAGE | ADDRESS REDACTED | | | BTC 0.00257222022732253<br>CEL 1.66182121414565<br>LTC 3.65191606<br>SOL 3.3 | | |
| 3.1.440266 | PALLOMA MARIA DA ANUNCIACAO | ADDRESS REDACTED | | | BTC 0.000000066280719421<br>CEL 1.00055375357831<br>USDC 0.127708193158436 | | |
| 3.1.440267 | PALM BEACH WHOLESALE FLOWERS, INC. | FLORIDA AVE, WEST PALM BEACH, FLORIDA 33401 | | | BTC 1.36347835130685<br>ETH 18.6253866473703 | | |
| 3.1.440268 | PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | | | ADA 10.3806276902667<br>BTC 0.000000433657085259<br>DOT 1.00054117591407<br>ETH 1.88810172955375<br>LINK 0.11999628935837<br>MATIC 1866.04851640454<br>USDC 0.821077332646485<br>USDT ERC20 1.66033786567387 | ADA 10545.1800916208<br>BTC 0.000000003092927703<br>DOT 0.00000000007210582<br>ETH 0.00257022286143199<br>USDT ERC20 21.539318 | |
| 3.1.440269 | PALMER ALTIN | ADDRESS REDACTED | | | BTC 0.000000005582938534<br>CEL 61.0599188840264<br>ETH 0.831277972251299 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.440270 | PALMER BAYLESS | ADDRESS REDACTED | | | BTC 0.00054857148406772<br>ETH 0.00404408636357062<br>LTC 4.54623277161495<br>SNX 169.160046159302 | | |
| 3.1.440271 | PALMER FREDERICK MITCHELL | ADDRESS REDACTED | | | CEL 149.176018368382<br>DOT 40.9198743640828 | | |
| 3.1.440272 | PALMER GALE CHAPLIN | ADDRESS REDACTED | | | BTC 0.114154420107745<br>ETH 0.219819175148616 | | |
| 3.1.440273 | PALMER GRAHAM | ADDRESS REDACTED | | | BTC 0.000770360502583509<br>MATIC 442.765510392133 | | |
| 3.1.440274 | PALMER HAMBY | ADDRESS REDACTED | | | BTC 0.000271781038992622<br>ETH 0.000184936726026893 | | |
| 3.1.440275 | PALMER LITTLE | ADDRESS REDACTED | | | BTC 0.0000032455293732553 | | |
| 3.1.440276 | PALMER LONG | ADDRESS REDACTED | | | BTC 0.000241290970679945<br>USDC 417.668669254075 | | |
| 3.1.440277 | PALMERINO VOTO | ADDRESS REDACTED | | | BTC 0.000002643127088953<br>USDC 412.818941238712 | | |
| 3.1.440278 | PALMETTO BREEZE WEB SOLNS LLC 401K PSP | 230 PISGAH FLATS CIRCLE, LEXINGTON, SOUTH CAROLINA 29072 | | | BTC 0.000004491109700118<br>CEL 315.9958777976 | BTC 0.000000002598584107 | |
| 3.1.440279 | PALMINA STRAZZELLA | ADDRESS REDACTED | | | BTC 0.000000008860199035<br>USDC 0.462238488849144<br>USDT ERC20 0.465836852464315 | | |
| 3.1.440280 | PALMIRA BORODAN | ADDRESS REDACTED | | | BTC 0.000000007805353627<br>CEL 6.24596587695878<br>SGB 264.088528401901<br>USDC 2.91206434123186<br>XRP 0.000003069967750356 | | |
| 3.1.440281 | PALMIRA DE JESUS SANTANA MARQUES | ADDRESS REDACTED | | | BTC 0.00471061815517915<br>CEL 2.59822300882762<br>USDC 277.743029140425 | | |
| 3.1.440282 | PALMIRA MULREADY | ADDRESS REDACTED | | | ADA 0.165730806778854<br>BTC 0.000033613468261966<br>CEL 0.248787359048916<br>DOT 0.0162846835575898<br>ETH 0.000624099148967125<br>LINK 0.600856946153535<br>LUNC 0.0292726324786324<br>MATIC 0.873203654027966<br>USDC 3.19771593512007<br>USDT ERC20 0.269381412706201<br>XLM 1.15378624645071 | | |
| 3.1.440283 | PALMIRA TIPITTO | ADDRESS REDACTED | | | AVAX 35.8081167004464<br>BTC 0.790601481909665<br>ETH 6.99628531955291<br>LINK 69.3723511734807<br>MATIC 651.452604289153 | | |
| 3.1.440284 | PALMIRA TORRECILLAS CUENCA | ADDRESS REDACTED | | | BTC 0.000003255148356496<br>USDC 0.342570862003245 | | |
| 3.1.440285 | PALMYRE LIGUÉ | ADDRESS REDACTED | | | BAT 0.0618070778618125<br>BTC 0.00107517882497862<br>CEL 109.294693688563<br>XRP 0.449225220766534 | | |
| 3.1.440286 | PALOMA ANDRADE | ADDRESS REDACTED | | | BTC 0.000002764695611817<br>CEL 1.06315646355564<br>USDC 0.491870335126424 | | |
| 3.1.440287 | PALOMA ARIAS | ADDRESS REDACTED | | | ADA 0.0928116849548822<br>BTC 0.00569093762290492<br>CEL 33.9818384214277<br>USDC 619.989089 | | |
| 3.1.440288 | PALOMA BASTOS | ADDRESS REDACTED | | | CEL 1.09945500998105<br>XLM 0.010778278382825 | | |
| 3.1.440289 | PALOMA BASTOS | ADDRESS REDACTED | | | BTC 0.000001306533673593<br>CEL 1.06390767130248<br>USDC 0.339353074092846 | | |
| 3.1.440290 | PALOMA BASTOS | ADDRESS REDACTED | | | CEL 1.06137869458401<br>USDC 0.0792979274024348 | | |
| 3.1.440291 | PALOMA DE JESÚS | ADDRESS REDACTED | | | BTC 0.00174384586861706 | | |
| 3.1.440292 | PALOMA GABLER | ADDRESS REDACTED | | | BTC 0.000000984666471244<br>CEL 1.05719800653741<br>ETH 0.000201636258240633<br>USDC 0.178797531195748 | | |
| 3.1.440293 | PALOMA GUALOTO | ADDRESS REDACTED | | | BTC 0.000017625778807891 | | |
| 3.1.440294 | PALOMA LIONTI | ADDRESS REDACTED | | | BTC 0.000000942300992248699<br>USDC 0.528888016575914 | | |
| 3.1.440295 | PALOMA PALMER | ADDRESS REDACTED | | | BTC 0.0196666786335633<br>USDC 1099.57390747736 | | |
| 3.1.440296 | PALOMA ROMERO | ADDRESS REDACTED | | | BTC 0.000000007364833294<br>CEL 0.512078666127593 | | |
| 3.1.440297 | PALOMA SPENCER | ADDRESS REDACTED | | | ETH 0.103831016609928 | | |
| 3.1.440298 | PALOMA TEIXEIRA DOS SANTOS | ADDRESS REDACTED | | | CEL 0.000646506721070988 | | |
| 3.1.440299 | PALU ALECSANDRU | ADDRESS REDACTED | | | BTC 0.000435153033598665<br>CEL 62.1500357428762 | | |
| 3.1.440300 | PALVEENRAJ UMA KANDAN | ADDRESS REDACTED | | | ADA 18.7364809349867<br>BTC 0.000653512786075421<br>CEL 15.3017329843853<br>SGB 123.501779143783<br>USDT ERC20 100<br>XLM 320.568089233608<br>XRP 0.000000205547924298 | | |
| 3.1.440301 | PALYN SORENSON | ADDRESS REDACTED | | | BTC 0.000131465397159994<br>SNX 0.1418125970932<br>UNI 0.0319913981603415<br>ZRX 1.32653139272654 | | |
| 3.1.440302 | PAM BONIFACE | ADDRESS REDACTED | | | BTC 0.000004595191842862 | | |
| 3.1.440303 | PAM EAVES | ADDRESS REDACTED | | | USDC 207.798603878369 | | |
| 3.1.440304 | PAM GOFF | ADDRESS REDACTED | | | AAVE 0.000978800682867672<br>ADA 905.836384718985<br>AVAX 5.13328293560794<br>BAT 0.0320091431691817<br>BTC 0.0494961239177091<br>COMP 0.000416286589738551<br>DOT 70.434786395454<br>ETH 0.642260385743742<br>LINK 0.0250516659229621<br>LTC 0.000432135530854608<br>MANA 0.0146212463400684<br>MATIC 1244.46551425713<br>SNX 0.0287911994987959<br>SOL 11.2664768756648<br>SUSHI 100.861764007561<br>UNI 0.00634622580405119<br>USDC 25796.1863462259 | | |
| 3.1.440305 | PAM HIGHT | ADDRESS REDACTED | | | BTC 0.265911004031891<br>ETH 0.196455984911084<br>LTC 3.2925501981894 | | |
| 3.1.440306 | PAM HOWARD | ADDRESS REDACTED | | | BTC 0.0631012195957786<br>CEL 1237.34945437747<br>ETH 0.519440212589811<br>LTC 1.27199742734455<br>USDC 704.206253852422 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.440307 | PAM LIGHTSEY | ADDRESS REDACTED | | | BTC 0.00223588654300068<br>ETH 0.222212022593647<br>USDC 737.168004336902 | | |
| 3.1.440308 | PAM LINKOUS | ADDRESS REDACTED | | | DASH 13.7208366736328<br>ZEC 15.6692888105537 | | |
| 3.1.440309 | PAM LYNCH | ADDRESS REDACTED | | | BTC 0.0286166806021616 | | |
| 3.1.440310 | PAM MORIN | ADDRESS REDACTED | | | BTC 0.000002640052870267<br>XRP 6.74006998689406 | | |
| 3.1.440311 | PAM NILNOI TUMCHAN | ADDRESS REDACTED | | | CEL 0.173165383343321<br>XLM 87.0846638 | | |
| 3.1.440312 | PAM NOWAK | ADDRESS REDACTED | | | ETH 39.1545299178897 | | |
| 3.1.440313 | PAM PAHATI | ADDRESS REDACTED | | | BTC 0.00109214748265753<br>ETH 0.171845090839437 | | |
| 3.1.440314 | PAM PETERSON | ADDRESS REDACTED | | | BTC 0.0571803549512638 | | |
| 3.1.440315 | PAM SIMMONS | ADDRESS REDACTED | | | BTC 0.0180134040640056<br>DOT 164.83530691519<br>ETH 33.1189874737503<br>LINK 70.9826930830377<br>LTC 413.439891104677<br>MATIC 7885.01819499064<br>XLM 3.65666691582932 | | |
| 3.1.440316 | PAM VAN BEEKHOVEN | ADDRESS REDACTED | | | ADA 17.5476589550331<br>BTC 0.0137931661100289 | | |
| 3.1.440317 | PAM YAKSICH | ADDRESS REDACTED | | | BTC 0.000025102540188634<br>DOT 0.000030576121821196<br>ETH 0.000220257855896414<br>MCDAI 42.2638294201785 | | BTC 0.0152552079535886<br>DOT 0.0135199194000223<br>ETH 0.144698262228638 |
| 3.1.440318 | PAMA LYONS | ADDRESS REDACTED | | | BTC 0.000018158474114586<br>ETH 0.000038577928735832 | BTC 0.000000308275283343<br>ETH 0.000002200159646425 | |
| 3.1.440319 | PAMADA MANOLEEHAKUL | ADDRESS REDACTED | | | BTC 0.000214705226305188<br>CEL 1.90310027981988<br>ETH 0.299998815724818<br>USDC 94.0338973749899 | | |
| 3.1.440320 | PAMAL AKILA | ADDRESS REDACTED | | | BTC 0.000000009899895539<br>CEL 0.461630561450762<br>USDC 0.000003396720344995 | | |
| 3.1.440321 | PAMALKA KARUNANAYAKE | ADDRESS REDACTED | | | BTC 0.000006274841390604<br>CEL 12.0991495828412<br>ETH 0.0404581684060539<br>MATIC 53.5622588942768 | | |
| 3.1.440322 | PAMALLA STEGALL | ADDRESS REDACTED | | | USDC 0.868055236505173 | | |
| 3.1.440323 | PAMBOU MÉLANIE | ADDRESS REDACTED | | | BTC 0.00105860610547299<br>USDC 439.226771958578 | | |
| 3.1.440324 | PAMELA AGBANLOG | ADDRESS REDACTED | | | BTC 0.013216305114724 | | |
| 3.1.440325 | PAMELA ALFORD | ADDRESS REDACTED | | | BTC 0.00105697599194925<br>USDC 0.907528105211855 | | |
| 3.1.440326 | PAMELA ALMEIDA | ADDRESS REDACTED | | | BTC 0.00101469712656641<br>ETH 0.144846875781855 | ETH 0.21 | |
| 3.1.440327 | PAMELA ALMERCO | ADDRESS REDACTED | | | BTC 0.00294502383172865<br>ETH 0.422641068481255 | | |
| 3.1.440328 | PAMELA ALVAREZ | ADDRESS REDACTED | | | BTC 0.0660618245161892<br>CEL 3.73579531322325<br>ETH 0.410782214565276 | | |
| 3.1.440329 | PAMELA ANN ARNOLD | ADDRESS REDACTED | | | BTC 0.00171448730489576<br>SNX 0.431976413379902<br>USDC 0.00970181995039998 | ADA 4755.033583<br>AVAX 14.5<br>USDC 0.000000273065521649 | |
| 3.1.440330 | PAMELA ANN DARSCHEWSKI | ADDRESS REDACTED | | | BTC 0.0228316289548446<br>CEL 48.388995633849<br>USDC 203401.340984569 | | |
| 3.1.440331 | PAMELA ANNE MOSELEY | ADDRESS REDACTED | | | | DOGE 109<br>XRP 24.1 | |
| 3.1.440332 | PAMELA ANYANGO OWINO | ADDRESS REDACTED | | | ETH 0.000000230257367888 | | |
| 3.1.440333 | PAMELA ASSELSTINE | ADDRESS REDACTED | | | BTC 0.00975657185029704<br>CEL 8.43401864696517 | | |
| 3.1.440334 | PAMELA AUSTIN | ADDRESS REDACTED | | | BTC 0.00106163138615212<br>ETH 0.699338692225714 | | |
| 3.1.440335 | PAMELA AUSTIN | ADDRESS REDACTED | | | BTC 0.00001173885732681<br>CEL 4.29626223883179<br>MCDAI 31.8865083326322 | | |
| 3.1.440336 | PAMELA BALAGOT | ADDRESS REDACTED | | | AAVE 0.114828064338471<br>BTC 0.000002489994760533<br>CEL 2.93731389408963<br>COMP 0.133977533694187<br>ETH 0.000472128315916838<br>LINK 1.00254638908021 | | |
| 3.1.440337 | PAMELA BALRAJ | ADDRESS REDACTED | | | XRP 293.727968343362 | | |
| 3.1.440338 | PAMELA BAXTER | ADDRESS REDACTED | | | ETH 0.0386086563100716 | | |
| 3.1.440339 | PAMELA BEATRIZ CASTRO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00250065037218805<br>USDT ERC20 423.511660255706 | | |
| 3.1.440340 | PAMELA BELOAT | ADDRESS REDACTED | | | USDC 0.437897710995422 | | |
| 3.1.440341 | PAMELA BENSOUSSAN | ADDRESS REDACTED | | | AAVE 37.6283295468857<br>ETH 0.857151695956277<br>MCDAI 31.8514592111014 | | |
| 3.1.440342 | PAMELA BERENDES | ADDRESS REDACTED | | | CEL 30.6919845752273<br>ETH 0.00215229906839736 | | |
| 3.1.440343 | PAMELA BOWERMAN | ADDRESS REDACTED | | | BTC 0.0181474615865881<br>ETH 0.315142576542964<br>LTC 0.429394304575852<br>SGB 74.04902189716<br>USDC 219.025063735736<br>XLM 828.036916300108<br>XRP 879.3805314973 | | |
| 3.1.440344 | PAMELA BOYETT | ADDRESS REDACTED | | | ADA 553.221611327794<br>BTC 0.00121661732966312<br>ETH 0.000615477966722172 | ETH 0.0264308289022945 | |
| 3.1.440345 | PAMELA BROWN | ADDRESS REDACTED | | | ADA 8354.41074800266<br>MATIC 10941.0493778356<br>PAXG 5.2065113643627<br>USDC 81040.3893051632 | | USDC 10 |
| 3.1.440346 | PAMELA BRUNER | ADDRESS REDACTED | | | BAT 6.10272226958357<br>CEL 1.06657898117535<br>ETH 0.00747410849053597<br>ZRX 4.99530951272752 | | |
| 3.1.440347 | PAMELA BÜCHLE | ADDRESS REDACTED | | | BTC 0.000028828916066931 | | |
| 3.1.440348 | PAMELA CABALLERO BASURTO | ADDRESS REDACTED | | | AVAX 9.02582469510392<br>BTC 0.0177614514130551<br>ETH 0.144839331980981 | | |
| 3.1.440349 | PAMELA CABERO | ADDRESS REDACTED | | | BTC 0.00101415729202069<br>ETH 0.0959835389041718 | | |
| 3.1.440350 | PAMELA CAREY | ADDRESS REDACTED | | | BTC 0.022406067314106 | | |
| 3.1.440351 | PAMELA CARMONA | ADDRESS REDACTED | | | BTC 0.000009914127123571 | | |
| 3.1.440352 | PAMELA CAROLINA ROJAS OROSCO | ADDRESS REDACTED | | | ETH 0.00159776057877279 | | |
| 3.1.440353 | PAMELA CERVANTEZ | ADDRESS REDACTED | | | ETH 0.429634109977139 | | |
| 3.1.440354 | PAMELA CHAN | ADDRESS REDACTED | | | BTC 0.00120876545078516<br>DOT 87.4668360508523<br>ETH 4.84593001499916<br>USDT ERC20 4105.9872067971 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.440355 | PAMELA CHAPMAN | ADDRESS REDACTED | | | ADA 621.564252600738<br>BTC 0.00102227616105842<br>ETH 1.08286351412968<br>USDC 220.948084222781 | | |
| 3.1.440356 | PAMELA COSTA | ADDRESS REDACTED | | | BUSD 988.833633769411<br>MCDAI 31.8580021299183 | | |
| 3.1.440357 | PAMELA CRISTINA ROMAN CASTILLO | ADDRESS REDACTED | | | BTC 0.000000020527060991<br>USDT ERC20 5.22657159498164 | | |
| 3.1.440358 | PAMELA CULBERTSON | ADDRESS REDACTED | | | BTC 0.0241269882161771<br>ETH 0.387650616886661<br>USDC 59956.0427939148 | | |
| 3.1.440359 | PAMELA DAIANA | ADDRESS REDACTED | | | BTC 0.000000384503480601<br>MCDAI 0.192035253629588 | | |
| 3.1.440360 | PAMELA DAVIS | ADDRESS REDACTED | | | BTC 0.108612699460666<br>ETH 4.66981278652795<br>MATIC 259.64612068832<br>SNX 60.4559500173556 | | |
| 3.1.440361 | PAMELA DAY | ADDRESS REDACTED | | | BTC 0.00105242949364249<br>ETH 1.81287180372494 | | |
| 3.1.440362 | PAMELA DAY | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 6.73780817759546 | | |
| 3.1.440363 | PAMELA DEAVERS | ADDRESS REDACTED | | | ADA 103.139616139714<br>COMP 1.07223902173222<br>MATIC 104.032289894007<br>SNX 6.14971773417293 | | |
| 3.1.440364 | PAMELA DEBORTOLI | ADDRESS REDACTED | | | BTC 0.00109721735349528<br>CEL 3.09897614947149<br>SOL 5.02445020985173 | | |
| 3.1.440365 | PAMELA DER | ADDRESS REDACTED | | | ADA 0.446836747966357<br>BTC 0.000079227955328659<br>USDC 31.8462100859903 | ADA 842.153862989434<br>BTC 0.000000004868546732<br>USDC 0.000000053270389618 | |
| 3.1.440366 | PAMELA DOMBROWSKI | ADDRESS REDACTED | | | ADA 411.530507412052<br>BTC 0.00374237212986958 | | |
| 3.1.440367 | PAMELA DOMÍNGUEZ | ADDRESS REDACTED | | | BTC 0.00001271478631943 | | |
| 3.1.440368 | PAMELA DYLAG | ADDRESS REDACTED | | | BTC 0.0853522642380985<br>ETH 0.144466235181183 | | |
| 3.1.440369 | PAMELA ECKHARDT | ADDRESS REDACTED | | | CEL 1.08545138011896 | | |
| 3.1.440370 | PAMELA ESTEFANIA ALVAREZ | ADDRESS REDACTED | | | ADA 0.284167514848068<br>BTC 0.000000765124798291999<br>ETH 0.00150675634532353 | | |
| 3.1.440371 | PAMELA EVANS | ADDRESS REDACTED | | | BTC 0.000958208181383177<br>ETH 1.06973336230094<br>MATIC 384.108309768582<br>SNX 39.54657264098 | | |
| 3.1.440372 | PAMELA FERNANDO | ADDRESS REDACTED | | | BTC 0.190250493852726<br>CEL 2.21364252781092 | | |
| 3.1.440373 | PAMELA FIGUEROA | ADDRESS REDACTED | | | BTC 0.000000169059336423<br>USDT ERC20 0.179900814529557 | | |
| 3.1.440374 | PAMELA FIORENZA | ADDRESS REDACTED | | | BTC 0.00000065984061241<br>MCDAI 0.544885931323004<br>USDT ERC20 0.296156333353666 | | |
| 3.1.440375 | PAMELA FISHER | ADDRESS REDACTED | | | BTC 0.00415115620288717<br>GUSD 1038.64042496091<br>USDC 1346.2031280164 | | |
| 3.1.440376 | PAMELA FLORES IBERRI | ADDRESS REDACTED | | | ADA 538.885837971564<br>BTC 0.0245897176661286<br>CEL 370.239845097166<br>ETH 0.253561173978406<br>MCDAI 6.81<br>USDC 50 | | |
| 3.1.440377 | PAMELA FORERO | ADDRESS REDACTED | | | BTC 0.000034466456944656<br>CEL 2.55000681500843 | | |
| 3.1.440378 | PAMELA FOUAD | ADDRESS REDACTED | | | ADA 23.6209272139738<br>BCH 0.03163139<br>BSV 0.03163139<br>BTC 0.00113069316143739<br>CEL 9.85349864195897<br>ETH 0.124854 | | |
| 3.1.440379 | PAMELA FULLER | ADDRESS REDACTED | | | AAVE 7.13722168426113<br>ADA 0.0934572345851804<br>AVAX 0.00412556119366767<br>BTC 0.0151429186773077<br>CEL 198.864823615635<br>DASH 0.000615834296811355<br>DOT 0.0232606631960102<br>EOS 0.00630335915084815<br>ETH 0.00001471665798359<br>LINK 0.00373817377776484<br>OMG 0.00599602437482747<br>SNX 0.077867850698293<br>SUSHI 11.7918566732227<br>USDC 0.352740526468857<br>XLM 0.193863180950899 | | |
| 3.1.440380 | PAMELA GAJC | ADDRESS REDACTED | | | BTC 0.129887866397267<br>CEL 131.536247225707 | | |
| 3.1.440381 | PAMELA GAY STARNES | ADDRESS REDACTED | | | ADA 1.33725849336462<br>BSV 1.73624729758058<br>BTC 0.0135049561988261<br>DOT 205.454540202567<br>ETH 0.0150800494410917<br>MATIC 3451.57610644158 | BTC 2.41472705<br>ETH 9.22025959374983<br>USDC 6.523 | |
| 3.1.440382 | PAMELA GISELA ABBONIZIO | ADDRESS REDACTED | | | BTC 0.000001208699055465<br>USDT ERC20 0.565370882791028 | | |
| 3.1.440383 | PAMÉLA GOOS BOLDER | ADDRESS REDACTED | | | BTC 0.000014292885274109 | | |
| 3.1.440384 | PAMELA GRACE GAYRAMA | ADDRESS REDACTED | | | CEL 0.00374373700187574<br>USDC 25.7177664432963 | | |
| 3.1.440385 | PAMELA GRAGTMANS | ADDRESS REDACTED | | | BTC 0.00119009325692444<br>ETH 1.2519025788168 | | |
| 3.1.440386 | PAMELA GRAHAM | ADDRESS REDACTED | | | BTC 0.0312590888632921<br>CEL 36.4198638219963<br>ETH 0.09402319<br>LINK 6.30228532 | | |
| 3.1.440387 | PAMELA GRIER | ADDRESS REDACTED | | | BTC 0.00117565486827646<br>XRP 1810.548593 | | |
| 3.1.440388 | PAMELA HIDALGO DOMÍNGUEZ | ADDRESS REDACTED | | | CEL 47.6691290201591<br>XRP 620.937507 | | |
| 3.1.440389 | PAMELA HINTON | ADDRESS REDACTED | | | BTC 1.11269389461647<br>CEL 716.152016418504<br>LUNC 44.9381987540905 | | |
| 3.1.440390 | PAMELA HUGHES | ADDRESS REDACTED | | | AAVE 0.000072587253412523<br>MATIC 0.191240196147695<br>SNX 0.0074936247078988 | | |
| 3.1.440391 | PAMELA HUGHES | ADDRESS REDACTED | | | BTC 0.000710307322252659<br>ETH 0.00954124702466837 | | |
| 3.1.440392 | PAMELA INES BACCILI | ADDRESS REDACTED | | | BNB 0.00123707594083477<br>BTC 0.000001575727601252<br>CEL 0.554855939791079 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.440393 | PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | | | BAT 0.829910607942784<br>BTC 0.00132759899296779<br>ETH 0.0141353970119562<br>LINK 0.230512209799162<br>LTC 0.00726808393281241<br>LUNC 50.7570455434324<br>MATIC 3.2659764328176<br>SNX 0.099557903863388<br>SOL 0.199343005543992<br>SUSHI 0.196589971981537<br>UNI 0.0800652662856927 | | BTC 0.000000000827123683<br>LTC 19.6063770720274<br>SNX 34.9073564768637<br>SOL 0.000000000304346144 |
| 3.1.440394 | PAMELA IRRGANG | ADDRESS REDACTED | | | BTC 0.0113100192016277<br>ETH 0.0576816526087091 | | |
| 3.1.440395 | PAMELA JEAN DAVIS | ADDRESS REDACTED | | | BTC 0.00146940065188464<br>USDC 2545.67746990764 | | |
| 3.1.440396 | PAMELA JIN | ADDRESS REDACTED | | | BTC 3.21438685876385<br>ETH 26.5303300562474 | | |
| 3.1.440397 | PAMELA JINES | ADDRESS REDACTED | | | AAVE 0.000349497235671948<br>ADA 0.169072586229861<br>AVAX 0.00164156554424243<br>BTC 0.909841970984164<br>DOT 0.00669169172782543<br>ETH 0.00138586313708152<br>LINK 0.0162501045756297<br>MATIC 0.150859729090434<br>SOL 0.00575728084171498<br>USDC 2.19080959844204<br>XTZ 0.0232718761689753 | ADA 262.896871<br>BTC 0.00398875<br>ETH 0.000002<br>USDC 0.0059791568667686 | |
| 3.1.440398 | PAMELA JOAN GILLETTE | ADDRESS REDACTED | | | BTC 0.00130159421404485 | | |
| 3.1.440399 | PAMELA JOCABED LLANOS BARCENAS | ADDRESS REDACTED | | | BTC 0.00164315492358597<br>CEL 2.26759348453716<br>USDC 0.4 | | |
| 3.1.440400 | PAMELA JOHNSTON | ADDRESS REDACTED | | | BTC 0.000588080335216882<br>ETH 0.113632557175066<br>GUSD 1.06933182107539<br>USDC 0.205163954219391 | | |
| 3.1.440401 | PAMELA JONES | ADDRESS REDACTED | | | ADA 29.0695939548956 | | |
| 3.1.440402 | PAMELA JOSEPHS | ADDRESS REDACTED | | | AAVE 3.33576674300979<br>ADA 147.686146570346<br>BAT 260.153112509229<br>BTC 0.577747787325<br>COMP 1.064844900421<br>ETH 3.09495291324777<br>KNC 96.7857507035085<br>LINK 17.6680025720622<br>MANA 931.238038490721<br>MATIC 184.248550347393<br>SUSHI 9.28829143693595<br>UNI 31.4904204334833 | | |
| 3.1.440403 | PAMELA JULCAHUANCA | ADDRESS REDACTED | | | BTC 0.000000005412025494<br>CEL 16.9668281352442<br>USDC 644.089747073976 | | |
| 3.1.440404 | PAMELA KAPKE | ADDRESS REDACTED | | | ADA 491.739937115284 | | |
| 3.1.440405 | PAMELA KIMBERLEY | ADDRESS REDACTED | | | BTC 0.00125731835326945<br>DOT 0.00811749051194025<br>ETH 4.32312337611784 | | |
| 3.1.440406 | PAMELA KING | ADDRESS REDACTED | | | CEL 6.53740818479744<br>ETH 0.09047 | | |
| 3.1.440407 | PAMELA KIRK | ADDRESS REDACTED | | | ETH 1.64766468628198<br>MATIC 238.554129066418 | | |
| 3.1.440408 | PAMELA KOH | ADDRESS REDACTED | | | BTC 0.00905032618522885 | | |
| 3.1.440409 | PAMELA KORZENIOWSKI | ADDRESS REDACTED | | | BTC 0.000000937429822043<br>GUSD 0.00462670645945544<br>USDC 0.00966783818045947 | | |
| 3.1.440410 | PAMELA KRISTINE GREB | ADDRESS REDACTED | | | BTC 0.000190385276688822<br>CEL 46.6027502370347<br>ETH 0.00066426392457872<br>USDC 1090.50383105945 | | |
| 3.1.440411 | PAMELA L FEDER | ADDRESS REDACTED | | | ADA 301.878440639074<br>AVAX 0.00721024161314047<br>BTC 0.000085899785808953<br>DOGE 0.201248245429094<br>DOT 0.0266702763542253<br>ETH 0.100975523051599<br>LUNC 5.88296888735412<br>MATIC 0.150463254771013<br>SOL 0.00858814609263941<br>XLM 2003.13822704743<br>XRP 800 | BTC 0.000000005076682067<br>DOGE 0.000000001671120765<br>DOT 0.001071<br>LUNC 0.270144<br>SOL 0.000000000835655645<br>XLM 2503.5135437<br>XRP 385.853385 | |
| 3.1.440412 | PAMELA LAROCHE | ADDRESS REDACTED | | | BTC 0.00000000210814624<br>CEL 0.265189516016749 | | |
| 3.1.440413 | PAMELA LARROSA | ADDRESS REDACTED | | | ADA 0.145612638482103<br>BTC 0.00130515395041777 | | |
| 3.1.440414 | PAMELA LARSON | ADDRESS REDACTED | | | BTC 0.000009426794154312 | | |
| 3.1.440415 | PAMELA LEE | ADDRESS REDACTED | | | BTC 0.110359320213763<br>EOS 12.360945507881<br>ETH 2.15316968055862<br>LTC 2.49359615016316<br>MCDAI 31.8932341875105<br>SGB 36.1013834772087<br>USDC 416.482070281096<br>XLM 1534.06641731973<br>XRP 236.153202358508 | | |
| 3.1.440416 | PAMELA LEE | ADDRESS REDACTED | | | BTC 0.00001155413738515б<br>CEL 0.0515229105965406 | | |
| 3.1.440417 | PAMELA LEE TEANEY THOMAS | ADDRESS REDACTED | | | ADA 1060.20494760419<br>BTC 0.286368087634717<br>ETH 3.48585747119773 | | |
| 3.1.440418 | PAMELA LEVISON-BALL | ADDRESS REDACTED | | | USDC 0.207252896433263 | | |
| 3.1.440419 | PAMELA LINDA NADINE CHRISTELLE JACQUELINE ELEONORE E BOULOGNE | ADDRESS REDACTED | | | BTC 0.00000015<br>CEL 0.0134158017520842 | | |
| 3.1.440420 | PAMELA LOALDI | ADDRESS REDACTED | | | BTC 0.000003468742537136<br>BUSD 0.733186372538479 | | |
| 3.1.440421 | PAMELA LONERO | ADDRESS REDACTED | | | BTC 0.137329603466473 | BTC 0.00742009286608418 | |
| 3.1.440422 | PAMELA LÓPEZ | ADDRESS REDACTED | | | BCH 0.000776793451789515<br>BSV 0.123033051025447<br>BTC 0.000043728271492973<br>CEL 4.82339925726296<br>COMP 0.222064022005692<br>DOT 1.42744719199916<br>ETH 0.000946012053549814<br>LTC 0.145487822595456<br>USDT ERC20 0.0880727124876789<br>XLM 0.072396412901811<br>ZEC 0.190223735142325 | | |
| 3.1.440423 | PAMELA LYNN MINNICK | ADDRESS REDACTED | | | ETH 4.71332024420793<br>MCDAI 9447.67205868543 | MCDAI 13162.44 | |
| 3.1.440424 | PAMELA M JACOBSEN | ADDRESS REDACTED | | | USDC 0.547806460890773 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.440425 | PAMELA MACKNIGHT | ADDRESS REDACTED | | | AVAX 0.0107288315328275<br>BTC 0.000161479823143891<br>COMP 0.000268811683752884<br>DASH 10.2294878897819<br>DOT 0.071195736248447<br>ETH 0.000800272167477191<br>MATIC 951.274815411935<br>SUSHI 85.3210720218065<br>USDC 0.00271913575100804<br>ZEC 11.9354650759896<br>ZRX 1.24861060793524 | AVAX 0.00000020547484456<br>BTC 0.000762433122034145<br>COMP 2.09339163484999<br>ETH 0.00384354325559999 | |
| 3.1.440426 | PAMELA MANNEY | ADDRESS REDACTED | | | BTC 0.0746200718207829<br>ETH 0.572647846207745<br>XLM 577.018138079967 | | |
| 3.1.440427 | PAMELA MANUEL | ADDRESS REDACTED | | | CEL 113.623451456187 | | |
| 3.1.440428 | PAMELA MARCA | ADDRESS REDACTED | | | BTC 0.00103816894074519 | | |
| 3.1.440429 | PAMELA MARTIN | ADDRESS REDACTED | | | ETH 0.162319170156263<br>MCDAI 31.8933960561546 | | |
| 3.1.440430 | PAMELA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00790280137490795 | | |
| 3.1.440431 | PAMELA MASSE | ADDRESS REDACTED | | | ADA 224.237022537803<br>BTC 0.0423960256055139<br>CEL 115.591653497482<br>ETH 0.0452516313107765 | | |
| 3.1.440432 | PAMELA MAYER | ADDRESS REDACTED | | | BTC 0.0108547090184973 | | |
| 3.1.440433 | PAMELA MCDONALD | ADDRESS REDACTED | | | ADA 163.512130485702<br>BTC 0.00109256076016477<br>DOT 17.5261732190158<br>USDC 418.630291717728 | | |
| 3.1.440434 | PAMELA MEARA | ADDRESS REDACTED | | | BTC 0.00129755912601031<br>CEL 15.5040203372346<br>ETH 12.1025140734708 | | |
| 3.1.440435 | PAMELA MENENDEZ DOBLAS | ADDRESS REDACTED | | | BTC 0.000002658233241732<br>BUSD 0.426792644061475<br>CEL 0.596080505631619<br>DOT 0.0338841464482954<br>ETH 0.000001007679686484 | | |
| 3.1.440436 | PAMELA MERRILL | ADDRESS REDACTED | | | ADA 758.892170678484<br>BTC 0.00286482599093826<br>ETH 0.254507591002233<br>USDC 520.586084178112 | | |
| 3.1.440437 | PAMELA MOCK | ADDRESS REDACTED | | | ETH 11.7487103209258<br>LTC 15.9401493304615<br>XRP 238.416746538359 | | |
| 3.1.440438 | PAMELA MORGAN | ADDRESS REDACTED | | | BTC 0.000000001979605702<br>CEL 111.991296435104<br>LTC 9.48913547 | | |
| 3.1.440439 | PAMELA MURGA | ADDRESS REDACTED | | | BTC 0.000713878361540875<br>CEL 2291.33866980884<br>LINK 0.110220580613517<br>USDC 0.827901884137305 | | |
| 3.1.440440 | PAMELA MWIRIGI | ADDRESS REDACTED | | | CEL 4.72138101037957<br>ETH 0.0624 | | |
| 3.1.440441 | PAMELA NELSON | ADDRESS REDACTED | | | BTC 0.0010667239671226<br>USDC 1599.24642181475 | | |
| 3.1.440442 | PAMELA NIETING | ADDRESS REDACTED | | | MCDAI 0.0296679522598843<br>USDC 88.4980012330369 | | |
| 3.1.440443 | PAMELA OH | ADDRESS REDACTED | | | BTC 0.000141643967118435<br>CEL 0.0436632445242631 | | |
| 3.1.440444 | PAMELA ORELLANA CHASI | ADDRESS REDACTED | | | BTC 0.00120072148203368<br>MATIC 521.406730697776 | | |
| 3.1.440445 | PAMELA ORR | ADDRESS REDACTED | | | BCH 0.202932397741813<br>BTC 1.11805896784019<br>CEL 1.14629152070729<br>DASH 1.14894940152546<br>ETH 1.2380140784751<br>LPT 46.3881152234845<br>LTC 4.43380902120883<br>OMG 50.4692208978023<br>SGB 175.49893852999<br>USDC 2353.04605104059<br>XLM 1392.17433725153<br>XRP 1148.00687266018<br>ZRX 250.634819063479 | | |
| 3.1.440446 | PAMELA ORSINI | ADDRESS REDACTED | | | BTC 0.0115796251131541 | | |
| 3.1.440447 | PAMELA PAIXAO | ADDRESS REDACTED | | | BTC 0.000000397478764082<br>USDT ERC20 0.399525018679034 | | |
| 3.1.440448 | PAMELA PARDO | ADDRESS REDACTED | | | BTC 0.00000053598575198599<br>USDC 0.179802211288938 | | |
| 3.1.440449 | PAMELA PATALSKY | ADDRESS REDACTED | | | BTC 0.225538895922977<br>ETH 0.58122522841803<br>SNX 0.0324347457055427 | | |
| 3.1.440450 | PAMELA PIMENTEL | ADDRESS REDACTED | | | BTC 0.000329887300994949<br>ETH 0.0127812926005006 | | |
| 3.1.440451 | PAMELA PLACEK | ADDRESS REDACTED | | | AAVE 2.65804180158145<br>ADA 683.615861313596<br>BAT 703.904711648633<br>BCH 0.388548393970699<br>BTC 3.72310536846166<br>COMP 1.16741106267427<br>DASH 1.15070225849436<br>ETC 12.1819011363124<br>ETH 12.0569718115846<br>GUSD 5772.08387851073<br>KNC 181.989137731632<br>LINK 230.609309808693<br>LTC 2.89803999261243<br>MANA 3549.61700469565<br>MATIC 653.047767877969<br>MCDAI 5499.40539466505<br>OMG 45.0763028289539<br>SGB 257.859752192134<br>UMA 20.1492660427141<br>UNI 251.985567848519<br>XLM 1075.29521210711<br>XRP 1686.76101507266<br>XTZ 107.567898255377<br>ZRX 981.845717359726 | | |
| 3.1.440452 | PAMELA POGONZA | ADDRESS REDACTED | | | BTC 0.000000967045793822<br>BUSD 0.000547511304469756<br>ETH 0.000000145409331169<br>USDT ERC20 0.330268552191664 | | |
| 3.1.440453 | PAMELA POWOLNA | ADDRESS REDACTED | | | BTC 0.000000076335247104<br>ETH 0.00510332507887286 | | |
| 3.1.440454 | PAMELA RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0236162184352987<br>USDC 31195.6090098969 | | |
| 3.1.440455 | PAMELA REDAN | ADDRESS REDACTED | | | BCH 0.00417861612673764<br>ETH 0.000065758303220559<br>LTC 0.00019274497382848<br>SGB 0.00322547325524016<br>XRP 0.0217520793477104 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.440456 | PAMELA REDAN | ADDRESS REDACTED | | | BCH 0.000196850939622209<br>BTC 0.0000103115559037 96<br>CEL 1.38803278810343 | | |
| 3.1.440457 | PAMELA REILLY | ADDRESS REDACTED | | | ADA 2.51734920595778 | | |
| 3.1.440458 | PAMELA RENEE DUPONT | ADDRESS REDACTED | | | ETH 0.0014812532376008 | | |
| 3.1.440459 | PAMELA RIVERA | ADDRESS REDACTED | | | BTC 0.0271007615626385 | | |
| 3.1.440460 | PAMELA ROHRER | ADDRESS REDACTED | | | BTC 0.000088779950959329<br>USDC 0.281291820048242 | BTC 0.000000283891741665<br>USDC 0.000005503075125889 | |
| 3.1.440461 | PAMELA ROJAS | ADDRESS REDACTED | | | BTC 0.0000026<br>CEL 0.157292632345769 | | |
| 3.1.440462 | PAMELA ROOF | ADDRESS REDACTED | | | BTC 0.00111717863920042<br>DASH 141.649971622916 | | |
| 3.1.440463 | PAMELA ROSA CLOT | ADDRESS REDACTED | | | BCH 0.0110603090509629<br>CEL 9.60382430981091<br>COMP 0.0318640217638984<br>XLM 18.1279623108706 | | |
| 3.1.440464 | PAMELA ROSTEK | ADDRESS REDACTED | | | ADA 535.302021265726<br>BTC 0.00299377961479681 | | |
| 3.1.440465 | PAMELA RUGGERI | ADDRESS REDACTED | | | BTC 0.00134797536915636<br>USDT ERC20 0.544731347728849 | | |
| 3.1.440466 | PAMELA SANCHEZ | ADDRESS REDACTED | | | ADA 101.744671211197 | | |
| 3.1.440467 | PAMELA SARMIENTO | ADDRESS REDACTED | | | BTC 0.136134192543878<br>ETH 0.151243758280444 | | |
| 3.1.440468 | PAMELA SHANKS | ADDRESS REDACTED | | | BTC 0.0799555741698901<br>LTC 0.689926198452402 | | |
| 3.1.440469 | PAMELA SKYRME | ADDRESS REDACTED | | | ADA 175.102237252781<br>BTC 0.0172758785305975<br>USDC 256.960843535047 | | |
| 3.1.440470 | PAMELA SMITH | ADDRESS REDACTED | | | BTC 0.00239908926713044<br>USDC 644.830073017774 | | |
| 3.1.440471 | PAMELA SPUSTA | ADDRESS REDACTED | | | BTC 1.54416741281259<br>USDC 529.165546254802 | | |
| 3.1.440472 | PAMELA STEPHENS | ADDRESS REDACTED | | | BTC 0.000000000012280114<br>CEL 0.728854827990972 | | |
| 3.1.440473 | PAMELA STEVENSON | ADDRESS REDACTED | | | SNX 11.485495946888 | | |
| 3.1.440474 | PAMELA STOKES | ADDRESS REDACTED | | | BCH 4.5824158608932<br>BTC 1.3645244280442<br>DASH 45.5018981845445<br>DOT 69.5895081260337<br>ETH 5.36160524103388<br>MATIC 1323.11391886986 | | |
| 3.1.440475 | PAMELA STUCKERT | ADDRESS REDACTED | | | BTC 0.0524771029079401<br>CEL 380.070935345818<br>MCDAI 25.9484722310306 | | |
| 3.1.440476 | PAMELA SUTTON-HENDERSON | ADDRESS REDACTED | | | MATIC 191.224362236884 | | |
| 3.1.440477 | PAMELA TAM | ADDRESS REDACTED | | | BTC 0.0252234725039764<br>CEL 5.88681575594047 | | |
| 3.1.440478 | PAMELA TAN | ADDRESS REDACTED | | | BTC 0.00113100869242999<br>CEL 0.0142827648231576<br>DOT 9.37451142646728<br>ETH 0.12702725129628<br>LTC 0.27590938690771 | | |
| 3.1.440479 | PAMELA TATE | ADDRESS REDACTED | | | BTC 0.032421864071897<br>DOT 6.87323064005689<br>ETH 0.128829969273815<br>LINK 8.00741902742602 | | |
| 3.1.440480 | PAMELA TEMEL | ADDRESS REDACTED | | | BTC 0.000737832813927742<br>CEL 29.8373778019145<br>MATIC 611.08945898 | | |
| 3.1.440481 | PAMELA TERUYA DA SILVA | ADDRESS REDACTED | | | BTC 0.00203573135502487<br>ETH 0.154995288635433 | | |
| 3.1.440482 | PAMELA THERON | ADDRESS REDACTED | | | BTC 0.331830351282427<br>ETH 0.00000176734017929<br>LTC 0.603370298048111<br>XRP 119.929748383142 | | |
| 3.1.440483 | PAMELA TOKARIUK | ADDRESS REDACTED | | | AVAX 0.00772206993880732<br>BTC 0.000018161852104739<br>DOT 0.0160587261262109<br>LINK 0.00327519106677334<br>XLM 1.45694149326197<br>XRP 2.59647943453703 | | |
| 3.1.440484 | PAMELA VARELA LOPERA | ADDRESS REDACTED | | | CEL 1178.10645946955 | | |
| 3.1.440485 | PAMELA VÁSQUEZ | ADDRESS REDACTED | | | BTC 0.000000001440557742<br>CEL 93.5906764736296<br>ETH 0.25982484940526<br>MATIC 939.929306037034<br>USDC 279.046771900246 | | |
| 3.1.440486 | PAMELA VELOZ SANTIDRIÁN | ADDRESS REDACTED | | | CEL 1.12669960067586<br>LTC 0.000007408981708918 | | |
| 3.1.440487 | PAMELA VIDAL | ADDRESS REDACTED | | | BTC 0.0177260975904398<br>CEL 18.0994468443424 | | |
| 3.1.440488 | PAMELA VILLAGRA | ADDRESS REDACTED | | | CEL 0.0448657086084329 | | |
| 3.1.440489 | PAMELA WANG | ADDRESS REDACTED | | | ADA 278.981715711941<br>AVAX 2.05968758735818<br>BTC 0.101071629792208<br>CEL 1.68518367689937<br>DOT 0.0122965584304612<br>ETH 0.182636805692719 | | |
| 3.1.440490 | PAMELA WASHINGTON | ADDRESS REDACTED | | | EOS 68.1723717865564 | | |
| 3.1.440491 | PAMELA WEBB | ADDRESS REDACTED | | | BTC 0.0285170646085132<br>ETH 0.151798043094285 | | |
| 3.1.440492 | PAMELA WESTON | ADDRESS REDACTED | | | USDC 106.614302024112<br>XRP 105 | | |
| 3.1.440493 | PAMELA WHITE | ADDRESS REDACTED | | | BTC 0.000001701793527031<br>USDT ERC20 0.347172032544686 | | |
| 3.1.440494 | PAMELA WINKLESS | ADDRESS REDACTED | | | BTC 0.80145474999143<br>ETH 9.56938150216352 | | |
| 3.1.440495 | PAMELA WONG | ADDRESS REDACTED | | | BTC 0.000000000969455431<br>CEL 0.00078620699620595<br>USDC 0.000001154333213184 | | |
| 3.1.440496 | PAMELA WOOD | ADDRESS REDACTED | | | BTC 0.0942287823940079<br>CEL 131.787357728506<br>LTC 0.242463560905964 | | |
| 3.1.440497 | PAMELA WOOD | ADDRESS REDACTED | | | BTC 0.0271538811926325 | | |
| 3.1.440498 | PAMELA YAMILA ROMERO | ADDRESS REDACTED | | | BTC 0.000015748410414395 | | |
| 3.1.440499 | PAMELLA SMITH | ADDRESS REDACTED | | | BTC 0.000116999557127908 | | |
| 3.1.440500 | PAMERY ARREDONDO | ADDRESS REDACTED | | | BTC 0.000002645493096429<br>LINK 0.0493647108861666<br>XLM 186.587845823277 | | |
| 3.1.440501 | PAMINT STEFAN | ADDRESS REDACTED | | | CEL 0.0694493347640597<br>ETH 0.000063318211519711 | | |
| 3.1.440502 | PAMODA WEERASINGHE | ADDRESS REDACTED | | | CEL 0.0290262857603139 | | |
| 3.1.440503 | PAMOUSSA OUEDRAOGO | ADDRESS REDACTED | | | ADA 202.428811494649<br>BTC 0.0110929684537975<br>CEL 3.18609112182032<br>ETH 0.223713235185222<br>SNX 55.3794537205157 | | |
| 3.1.440504 | PAN CHUEN CHEUNG | ADDRESS REDACTED | | | BTC 0.000020657024337184<br>CEL 0.0000639939136191739<br>USDT ERC20 0.00180544121573964 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.440505 | PAN CHUEN KO | ADDRESS REDACTED | | | BTC 0.000148026716882121<br>CEL 0.410626760350887<br>ETH 0.0090744<br>USDT ERC20 0.497419671687479 | | |
| 3.1.440506 | PAN HEI ANTONIO WONG | ADDRESS REDACTED | | | ADA 276.211802844894<br>BTC 0.1528600589<br>CEL 302.227782286616<br>ETH 0.136962496762885<br>MCDAI 0.720401685758405<br>USDC 1.45142155660596 | | |
| 3.1.440507 | PAN LEUNG | ADDRESS REDACTED | | | BTC 0.000000000953019825<br>BUSD 0.240958874245133<br>CEL 1.63189497242212<br>ETH 0.0005155882666042<br>LTC 0.00740384166393468<br>MATIC 0.0456276981797256<br>SGB 0.0261142339051259<br>THKD 19.7192792578239<br>USDC 0.000000957655031937<br>USDT ERC20 1.11363575548509<br>XLM 8.17897464379009<br>XRP 0.302562928756841 | | |
| 3.1.440508 | PAN SHEN HOOI | ADDRESS REDACTED | | | ADA 0.38918013984755<br>BNB 1.20425660462796<br>BTC 0.351667739907624<br>BUSD 1.15546340527543<br>CEL 138.551749838756<br>ETH 0.000257649866945229<br>USDT ERC20 0.00170879053966175 | | |
| 3.1.440509 | PAN TONY | ADDRESS REDACTED | | | BUSD 0.0366087717053181<br>DOT 0.0484696629494476 | | |
| 3.1.440510 | PAN YEN | ADDRESS REDACTED | | | BTC 0.025102072132438 | | |
| 3.1.440511 | PANAGIOTA BALASKA | ADDRESS REDACTED | | | BTC 0.000858181830467653<br>ETH 1.08793575698391 | | |
| 3.1.440512 | PANAGIOTA GIANNOULAS | ADDRESS REDACTED | | | BTC 0.0036318040656909<br>XRP 101.107415312961 | | |
| 3.1.440513 | PANAGIOTA KALOGEROPOULOU | ADDRESS REDACTED | | | BTC 0.000000000263295836<br>CEL 0.202465848210289 | | |
| 3.1.440514 | PANAGIOTA LYDIA DIMITRAKOPOULOU | ADDRESS REDACTED | | | BCH 1.60952124312429<br>BTC 0.00107130975645419 | | |
| 3.1.440515 | PANAGIOTA MARGONI | ADDRESS REDACTED | | | BTC 0.0222236621613279 | | |
| 3.1.440516 | PANAGIOTA PROKOPI | ADDRESS REDACTED | | | BTC 0.00130958034748867<br>USDC 434.015852229688 | | |
| 3.1.440517 | PANAGIOTA SPYROU | ADDRESS REDACTED | | | BTC 0.000000005986550669<br>CEL 0.0129871820993565<br>SOL 0.00380521148451956 | | |
| 3.1.440518 | PANAGIOTES MOUSIKIDES | ADDRESS REDACTED | | | BTC 0.000000179494425364 | | |
| 3.1.440519 | PANAGIOTI K TRIKILAS | ADDRESS REDACTED | | | ADA 331.53396770441<br>BTC 1.51225026191088<br>CEL 48.1197684622804<br>DOGE 522.179074389417<br>ETH 1.14565781173931<br>LTC 0.0032207241967673<br>USDC 0.0356226141612814 | | |
| 3.1.440520 | PANAGIOTIS AIKATERINIS | ADDRESS REDACTED | | | BTC 0.000004352120819876<br>ETH 0.000199636609924493 | | |
| 3.1.440521 | PANAGIOTIS ANAGNOSTOPOULOS | ADDRESS REDACTED | | | ADA 0.000000329256963311<br>BTC 0.000000003492832239<br>CEL 0.315761302549953<br>ETH 0.0313742425809721<br>USDC 0.000000878007438363 | | |
| 3.1.440522 | PANAGIOTIS ANGELOPOULOS | ADDRESS REDACTED | | | BTC 0.000003158136663327 | | |
| 3.1.440523 | PANAGIOTIS ARXONTIS | ADDRESS REDACTED | | | BTC 0.00102804587942181<br>CEL 3.06171328528259<br>XRP 500.970091620089 | | |
| 3.1.440524 | PANAGIOTIS ASYMOMYTIS | ADDRESS REDACTED | | | ADA 3410.62154048088<br>BTC 0.00107784268449621<br>DOT 57.8603603490434 | | |
| 3.1.440525 | PANAGIOTIS BAIZOS | ADDRESS REDACTED | | | CEL 0.784355115898479<br>MATIC 18.1799385522243<br>XRP 0.00593768077899371 | | |
| 3.1.440526 | PANAGIOTIS BALLIS-PAPANASTASIOU | ADDRESS REDACTED | | | BTC 0.0250818704622856<br>CEL 31.8214139116472 | | |
| 3.1.440527 | PANAGIOTIS BASTIAS | ADDRESS REDACTED | | | USDC 12.5531894198031 | | |
| 3.1.440528 | PANAGIOTIS BETHANIS | ADDRESS REDACTED | | | BCH 0.00146749859196587<br>BTC 0.000207106032109544<br>BUSD 5.20700965660425<br>CEL 1.43576136654782<br>COMP 0.169985000755577<br>DASH 0.0197987272598442<br>EOS 0.391469716706061<br>ETH 0.00185130385634418<br>LTC 0.729126985446042<br>MATIC 7.76623820873731<br>MCDAI 9.05427620535296<br>PAXG 0.101456579239481<br>SNX 0.267240836972415<br>UMA 0.300811915350689<br>UNI 0.49219527370536<br>USDC 113.403351410141 | | |
| 3.1.440529 | PANAGIOTIS BOGIARIDIS | ADDRESS REDACTED | | | ADA 1070.42327806745<br>BTC 0.0235705382934401<br>CEL 29.98012923932<br>DOT 0.00799855359241344<br>USDC 0.000000368590191 | | |
| 3.1.440530 | PANAGIOTIS BOUNTOURIS | ADDRESS REDACTED | | | SOL 0.000711256028152201 | | |
| 3.1.440531 | PANAGIOTIS CHALAVAZIS | ADDRESS REDACTED | | | CEL 0.0249645222835928<br>LTC 0.00002061 | | |
| 3.1.440532 | PANAGIOTIS CHAMOURIDIS | ADDRESS REDACTED | | | ADA 23.7322323445968<br>BTC 0.00129511506711174<br>CEL 0.0538831494139816<br>ETH 0.0170575289800166<br>LTC 0.305183139639954 | | |
| 3.1.440533 | PANAGIOTIS CHANIOS | ADDRESS REDACTED | | | ADA 0.256608054847526<br>BNB 0.00149775967118076<br>BTC 0.000000153254435303999 | | |
| 3.1.440534 | PANAGIOTIS CHANIOS | ADDRESS REDACTED | | | ADA 0.119584135054462<br>BNB 0.000994353555411515<br>BTC 0.000068555155187283<br>CEL 75.0020071139525 | | |
| 3.1.440535 | PANAGIOTIS CHARALAMPIDIS | ADDRESS REDACTED | | | BTC 0.000000000893431932<br>CEL 5.43008700782124 | | |
| 3.1.440536 | PANAGIOTIS CHATZIPANAGIOTOU | ADDRESS REDACTED | | | CEL 1.13962411752172<br>XLM 0.291227157238187 | | |
| 3.1.440537 | PANAGIOTIS CHATZIPANAOU | ADDRESS REDACTED | | | CEL 13.9650230664867<br>ETH 0.194523196153221 | | |
| 3.1.440538 | PANAGIOTIS CHOLIASMENOS | ADDRESS REDACTED | | | BTC 0.000000009749191246<br>CEL 0.222109256131205 | | |
| 3.1.440539 | PANAGIOTIS CHRISTODOULOU | ADDRESS REDACTED | | | CEL 2.23624731097738<br>ETH 0.0750511117900237 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.440540 | PANAGIOTIS D FLEVARIS | ADDRESS REDACTED | | | BTC 0.519620152498906<br>ETH 3.60039356757634<br>MATIC 1.35145456149777 | | |
| 3.1.440541 | PANAGIOTIS DIMITROPOULOS | ADDRESS REDACTED | | | BTC 0.000000008835486291<br>CEL 1.15116892753898<br>ETH 0.145710980670547 | | |
| 3.1.440542 | PANAGIOTIS DIMOPOULOS | ADDRESS REDACTED | | | BNB 0.793424372693217<br>BTC 0.00151488170651271 | | |
| 3.1.440543 | PANAGIOTIS FILIPPIS | ADDRESS REDACTED | | | BTC 0.00117959484976636<br>DOT 0.564240498577536 | | |
| 3.1.440544 | PANAGIOTIS GEORGAKAKIS | ADDRESS REDACTED | | | BTC 0.0100626755122458<br>CEL 7.51809030232609 | | |
| 3.1.440545 | PANAGIOTIS GEORGE KEFALAS | ADDRESS REDACTED | | | ADA 2016.04761904761<br>BTC 0.365823137332078<br>CEL 11051.6560334035<br>ETH 63.5354778045778<br>GUSD 2209.65958270047<br>USDC 100784.573186827<br>USDT ERC20 100782.342477254 | | |
| 3.1.440546 | PANAGIOTIS GEORGIOU | ADDRESS REDACTED | | | CEL 9.90072508706906<br>DOT 0.000000000047158018 | | |
| 3.1.440547 | PANAGIOTIS GEORGOPOULOS | ADDRESS REDACTED | | | BTC 0.00000281503798843<br>CEL 1.56150939702302<br>USDC 0.673617251789555 | | |
| 3.1.440548 | PANAGIOTIS GERASIMOU | ADDRESS REDACTED | | | CEL 10.4286400035894 | | |
| 3.1.440549 | PANAGIOTIS GIANNOPOULOS | ADDRESS REDACTED | | | MCDAI 0.0297912556855657<br>XRP 3615.1811306301 | | |
| 3.1.440550 | PANAGIOTIS GKONIS | ADDRESS REDACTED | | | BTC 0.000001903662579372<br>USDC 0.502102479904072 | | |
| 3.1.440551 | PANAGIOTIS IATROU | ADDRESS REDACTED | | | BTC 0.000000033540161148<br>CEL 3.53394913650682<br>ETH 4.01970720969081<br>LTC 15.2146782473868<br>SNX 0.000000470382728147<br>USDC 9215.38587169111<br>XLM 1043.36390641347 | | |
| 3.1.440552 | PANAGIOTIS ITALAS | ADDRESS REDACTED | | | BTC 0.000000771912781547<br>CEL 0.1173898053059<br>ETH 0.000123938590452585 | | |
| 3.1.440553 | PANAGIOTIS KARANIKOLIS | ADDRESS REDACTED | | | BTC 0.00000000105407312<br>CEL 518.242134301505<br>ETH 1<br>LINK 42.72021299 | | |
| 3.1.440554 | PANAGIOTIS KATIRTZIDIS | ADDRESS REDACTED | | | BTC 0.000789482354606508<br>CEL 6.03778251523719 | | |
| 3.1.440555 | PANAGIOTIS KATIS | ADDRESS REDACTED | | | AAVE 5.2931352022624<br>BTC 0.00117544193267472<br>CEL 0.00352969495417414<br>SNX 283.62732495596 | | |
| 3.1.440556 | PANAGIOTIS KATSARAKIS | ADDRESS REDACTED | | | BNB 0.000784761360780721<br>BTC 0.000918202535090623<br>SNX 0.0677912193572796 | | |
| 3.1.440557 | PANAGIOTIS KIKINAS | ADDRESS REDACTED | | | CEL 1.06363741457534 | | |
| 3.1.440558 | PANAGIOTIS KOMPOTIS | ADDRESS REDACTED | | | BTC 0.000514250153713151<br>CEL 0.363997488663477 | | |
| 3.1.440559 | PANAGIOTIS KOUKOUTSIS | ADDRESS REDACTED | | | BTC 0.000515537486650855<br>CEL 0.00192457783634895 | | |
| 3.1.440560 | PANAGIOTIS KOUNIS | ADDRESS REDACTED | | | BCH 0.000000750636057692<br>BTC 0.00000000726750682<br>CEL 174.76724004773<br>ETH 0.0627021153846153<br>LTC 0.000000006045524244<br>SGB 36.1244761268068<br>SNX 72.5567426135384<br>USDT ERC20 0.000000722471386564<br>XLM 0.000000200038461538<br>XRP 0.000006023339755076 | | |
| 3.1.440561 | PANAGIOTIS KOUROS | ADDRESS REDACTED | | | BTC 0.0273432947920984 | | |
| 3.1.440562 | PANAGIOTIS KOUSIDIS | ADDRESS REDACTED | | | BCH 0.2297<br>BTC 0.0104278<br>CEL 160.937141612637<br>DOGE 15021.8723196027<br>SGB 257.489514713367<br>XRP 4617.98 | | |
| 3.1.440563 | PANAGIOTIS LEVANTIS | ADDRESS REDACTED | | | CEL 9.33481902695449<br>USDC 300.470769230769 | | |
| 3.1.440564 | PANAGIOTIS MALLIS | ADDRESS REDACTED | | | ADA 282.412641633509<br>DOT 16.3026673445881<br>SOL 2.2699500235162 | | |
| 3.1.440565 | PANAGIOTIS MANIFAVAS | ADDRESS REDACTED | | | ADA 799.5<br>BTC 0.00233950963877971<br>CEL 3.82378946368986 | | |
| 3.1.440566 | PANAGIOTIS MARANTOS | ADDRESS REDACTED | | | BTC 0.000083105556712905<br>CEL 1.02896105597813<br>DOT 0.00000000007900742 | | |
| 3.1.440567 | PANAGIOTIS MISOS | ADDRESS REDACTED | | | BTC 0.000000006294369479<br>CEL 119.781932851074<br>MATIC 0.45432775<br>USDC 0.000000771526895698 | | |
| 3.1.440568 | PANAGIOTIS NASTOS | ADDRESS REDACTED | | | ADA 0.155202999713945<br>BTC 0.000000788061385748 | | |
| 3.1.440569 | PANAGIOTIS NASTOS | ADDRESS REDACTED | | | ADA 0.211338683532435<br>BNB 0.000778449736996184<br>BTC 0.000000030277667412<br>USDC 0.320424350446818<br>XRP 0.00160409947625979 | | |
| 3.1.440570 | PANAGIOTIS NASTOS | ADDRESS REDACTED | | | BTC 0.000006978353856154<br>CEL 0.172655306311306<br>USDC 0.223792098158461 | | |
| 3.1.440571 | PANAGIOTIS NATSIKAS | ADDRESS REDACTED | | | BTC 0.118245561236514<br>ETH 1.35059497024479 | | |
| 3.1.440572 | PANAGIOTIS NIKOLAOU | ADDRESS REDACTED | | | BSV 0.05766843<br>BTC 0.00968657845573729<br>CEL 20.1055994038491<br>LTC 0.19399705<br>USDC 8.192153<br>XRP 75.0558595888337 | | |
| 3.1.440573 | PANAGIOTIS PAGIDAS | ADDRESS REDACTED | | | BTC 0.144016716086497<br>CEL 0.0586746602880471<br>ETH 0.755533816177338<br>USDC 268.596533366877 | | |
| 3.1.440574 | PANAGIOTIS PANTELI | ADDRESS REDACTED | | | BTC 0.000000005943616597<br>CEL 0.00544486896231138 | | |
| 3.1.440575 | PANAGIOTIS PAPADOPOULOS | ADDRESS REDACTED | | | CEL 0.140323188705039<br>DASH 0.000225270058067093<br>MATIC 14.7649994581369 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.440576 | PANAGIOTIS PAPAGIANNI | ADDRESS REDACTED | | | ADA 0.0154774468593958<br>BTC 0.000016661264725872<br>DOT 0.0582782798715387<br>ETH 0.00074084338157397<br>USDC 6.27661123626289 | | |
| 3.1.440577 | PANAGIOTIS PAPAGIANNI | ADDRESS REDACTED | | | ADA 0.0423847334504389<br>BTC 0.000005409011365646<br>DOT 0.00791175808974721<br>ETH 0.000000008605189977<br>USDC 0.0120252955068045 | | |
| 3.1.440578 | PANAGIOTIS PIKRAMENOS | ADDRESS REDACTED | | | BTC 0.000006822524435852<br>DOT 2.75059298528815<br>XLM 0.0198078639616425 | | |
| 3.1.440579 | PANAGIOTIS RENTZEPERIS | ADDRESS REDACTED | | | CEL 0.000827871015270479<br>USDC 3319.15203017624 | | |
| 3.1.440580 | PANAGIOTIS ROTZIOKOS | ADDRESS REDACTED | | | BTC 0.0103592678729862<br>CEL 0.0881358125640591 | | |
| 3.1.440581 | PANAGIOTIS SAVVIDIS | ADDRESS REDACTED | | | BTC 0.00000065648695176<br>USDC 1.25812123457673 | | |
| 3.1.440582 | PANAGIOTIS STERGIOY | ADDRESS REDACTED | | | BCH 0.000154985952098229<br>BTC 0.000000441633597156<br>CEL 0.0437743567683982<br>LTC 0.000589655680427782<br>USDT ERC20 0.065977534006793 | | |
| 3.1.440583 | PANAGIOTIS SYRROS | ADDRESS REDACTED | | | ADA 0.157328157233393<br>BTC 0.000019712237259185<br>USDT ERC20 0.46064112909014 | | |
| 3.1.440584 | PANAGIOTIS THEODORIDIS | ADDRESS REDACTED | | | ADA 0.162478754701768<br>BTC 0.00000232809729043<br>CEL 0.116077741652225<br>ETH 0.000118902614124432 | | |
| 3.1.440585 | PANAGIOTIS THEOFANOUS | ADDRESS REDACTED | | | BTC 0.00311211282441842<br>CEL 2.46733955572302<br>MATIC 0.0298024346192442 | | |
| 3.1.440586 | PANAGIOTIS TOMPAZIS | ADDRESS REDACTED | | | CEL 0.0019138391340802 | | |
| 3.1.440587 | PANAGIOTIS TOUNTAS | ADDRESS REDACTED | | | BNB 150.03861488<br>BTC 0.50812681<br>CEL 87133.9200383294<br>ETH 16.995<br>LUNC 87.094875<br>SGB 10684.9379666565<br>USDC 0.550091<br>USDT ERC20 191.0939 | | |
| 3.1.440588 | PANAGIOTIS TSAKNIAS | ADDRESS REDACTED | | | BTC 0.000802931743475744<br>PAX 0.697162972235812<br>SNX 49.6392631677557<br>USDC 1.08518831913988 | | |
| 3.1.440589 | PANAGIOTIS TSIGKRILAS | ADDRESS REDACTED | | | BTC 0.000516054859196985 | | |
| 3.1.440590 | PANAGIOTIS TSIMARAKIS | ADDRESS REDACTED | | | BTC 0.00102893361320327<br>CEL 5.60573321210463<br>DOT 8.61518986 | | |
| 3.1.440591 | PANAGIOTIS TZIOUTIS | ADDRESS REDACTED | | | USDT ERC20 0.0500971360337536 | | |
| 3.1.440592 | PANAGIOTIS VALLETAS | ADDRESS REDACTED | | | BTC 0.000000000882967367<br>CEL 0.136433105096284 | | |
| 3.1.440593 | PANAGIOTIS VERVAINIOTIS | ADDRESS REDACTED | | | BTC 0.0197798100079754<br>CEL 3.62076892655982<br>ETH 0.0441879380184392<br>UNI 2 | | |
| 3.1.440594 | PANAGIOTIS VOLLAS | ADDRESS REDACTED | | | BTC 0.000016769441742845 | | |
| 3.1.440595 | PANAGIOTIS VRACHATIS | ADDRESS REDACTED | | | BTC 0.0151799932115964<br>ETH 0.173978203473402 | | |
| 3.1.440596 | PANAGIOTIS XAPLANTERIS | ADDRESS REDACTED | | | CEL 39.2054730556047<br>USDT ERC20 219.743163690726 | | |
| 3.1.440597 | PANAGIOTIS ZAPIS | ADDRESS REDACTED | | | ADA 1.49309649665387<br>BTC 0.000000669851435156<br>CEL 0.00295558916435604<br>USDC 0.00900372043909645 | | |
| 3.1.440598 | PANAGIOTIS ZIAKAS | ADDRESS REDACTED | | | BTC 0.684015412295975<br>CEL 8.83730044055418<br>USDC 0.020268317647804 | | |
| 3.1.440599 | PANAGODAGE KUMARASIRI | ADDRESS REDACTED | | | BNB 0.000000357487922705<br>BTC 0.000000189623589823<br>CEL 1.07598167304288 | | |
| 3.1.440600 | PANAITE ILEANA | ADDRESS REDACTED | | | BTC 0.000795888433352072<br>CEL 0.0415927266102025<br>USDC 0.548102483885619<br>XLM 0.0614080509672361 | | |
| 3.1.440601 | PANAITE ION | ADDRESS REDACTED | | | BTC 0.000001757848823761<br>EOS 0.0942057495954702<br>XRP 0.0485532244366336 | | |
| 3.1.440602 | PANAITE LUCIAN | ADDRESS REDACTED | | | BTC 0.000033720852398106<br>CEL 0.395845632746209 | | |
| 3.1.440603 | PANAITE MARIUS | ADDRESS REDACTED | | | BTC 0.00119529056485491<br>XLM 0.640482700440444<br>XRP 0.504890945640944 | | |
| 3.1.440604 | PANAN CHENHANSA | ADDRESS REDACTED | | | BTC 0.00321122903118141<br>ETH 11.1040602222864<br>USDC 21374.5171737908 | | |
| 3.1.440605 | PANASON NGANDIYA | ADDRESS REDACTED | | | BTC 0.000446216252829433 | | |
| 3.1.440606 | PANAT CHANBOONYAWAT | ADDRESS REDACTED | | | BTC 0.00115461502854243<br>USDC 116.99871246904 | | |
| 3.1.440607 | PANAT CHANBOONYAWAT | ADDRESS REDACTED | | | BTC 0.000000130192178319 | | |
| 3.1.440608 | PANAVADEE PENGCHAROEN | ADDRESS REDACTED | | | BTC 0.000561396486834494 | | |
| 3.1.440609 | PANAYIOTA KIOULOS | ADDRESS REDACTED | | | CEL 3.27843962941216 | | |
| 3.1.440610 | PANAYIOTI HATZIVALSAMIS | ADDRESS REDACTED | | | CEL 0.0886927981547401 | | |
| 3.1.440611 | PANAYIOTIS ARTEMIOU | ADDRESS REDACTED | | | ADA 2621.4606868146<br>BTC 0.0258877915652285<br>CEL 71.9780380230472<br>ETH 1.35829661696236<br>LINK 78.2229991865388<br>LTC 12.0862084382309 | | |
| 3.1.440612 | PANAYIOTIS CHRISTOFI | ADDRESS REDACTED | | | CEL 25.6181785888077 | | |
| 3.1.440613 | PANAYIOTIS HADJIPAVLIS | ADDRESS REDACTED | | | BTC 0.000000006764309852<br>CEL 0.0499401605436312<br>USDT ERC20 0.00000053380177911 | | |
| 3.1.440614 | PANAYIOTIS KARPASITIS | ADDRESS REDACTED | | | DOT 26.72749046285 | | |
| 3.1.440615 | PANAYIOTIS MARATHEFTIS | ADDRESS REDACTED | | | BTC 0.00035001<br>CEL 0.936033281099736<br>ETH 0.00787242<br>OMG 0.59916075 | | |
| 3.1.440616 | PANAYIOTIS MICHAELS | ADDRESS REDACTED | | | BTC 0.00000088676817024<br>CEL 0.0756276980890324<br>ETH 0.0000195510041196759 | | |
| 3.1.440617 | PANAYIOTIS PAKKOUTIS | ADDRESS REDACTED | | | BTC 0.00113412353104217<br>CEL 0.143408675032834<br>DOT 0.0310026067808795<br>XRP 0.254091291695408 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.440618 | PANAYIOTIS PANAYIOTOU | ADDRESS REDACTED | | | BTC 0.0715143539932749<br>CEL 44.0729519280553<br>ETH 1.47406804719391<br>USDC 124.999333885785 | | |
| 3.1.440619 | PANAYIOTIS PELEKANOS | ADDRESS REDACTED | | | BNB 0.000084001281149087<br>BTC 0.000313188037664587<br>CEL 7.06467087657376<br>ETH 0.000130251589648843<br>USDC 0.172380171944724 | | |
| 3.1.440620 | PANAYIOTIS SAVVA | ADDRESS REDACTED | | | ADA 116.165558<br>BTC 0.0116493244584956<br>CEL 27.5940186764399<br>ETH 0.238184047531519 | | |
| 3.1.440621 | PANAYIOTIS STAVRINOU | ADDRESS REDACTED | | | BTC 0.281798416086167<br>CEL 46.240795384604<br>USDC 5.34431103041483 | | |
| 3.1.440622 | PANAYIOTIS STAVROU | ADDRESS REDACTED | | | CEL 53.9490783129418 | | |
| 3.1.440623 | PANAYIOTIS TYRIMOS | ADDRESS REDACTED | | | BTC 0.000000006671182771<br>CEL 0.0337796575717029 | | |
| 3.1.440624 | PANAYIOTIS YIAKOUMI | ADDRESS REDACTED | | | ADA 181.364109355682<br>BNB 2.08435546675911<br>BTC 0.0188127504607529<br>ETH 0.111671046353047<br>LINK 3.15150356073836<br>MATIC 2500.55493798514<br>XLM 83.5840639471296<br>XRP 17.4405115695176 | | |
| 3.1.440625 | PANAYOTIS ALEXOPOULOS | ADDRESS REDACTED | | | BTC 0.000012726674468778<br>CEL 1.14163428869023 | | |
| 3.1.440626 | PANAYOTY VAN DE SANDE | ADDRESS REDACTED | | | BTC 0.000000007605802885<br>CEL 15.403313750054<br>ETH 0.0194998000848793<br>USDT ERC20 98.85348 | | |
| 3.1.440627 | PANCE MALINOV | ADDRESS REDACTED | | | BTC 0.00144166579238255<br>CEL 28.26819823802<br>SGB 24.5564189164967<br>XRP 645.053320796924 | | |
| 3.1.440628 | PANCE MALINOV | ADDRESS REDACTED | | | BTC 0.0023458756330174<br>CEL 41.7164315358017<br>EOS 15.3778<br>LINK 20.16892012<br>SNX 10<br>XRP 11006.2100687299 | | |
| 3.1.440629 | PANCHEEWA POOMPAICHIT | ADDRESS REDACTED | | | CEL 13.1763192562003 | | |
| 3.1.440630 | PANCHI SUÁREZ | ADDRESS REDACTED | | | BTC 0.000000551189099003 | | |
| 3.1.440631 | PANCHIKA PRANGKIO | ADDRESS REDACTED | | | BTC 0.00118257982686673<br>CEL 1.09325456399055<br>MCDAI 1.54062974333137 | | |
| 3.1.440632 | PANDA2143 LIANG | ADDRESS REDACTED | | | CEL 1.09135162625781 | | |
| 3.1.440633 | PANDALIE SIMEON | ADDRESS REDACTED | | | BTC 0.13366428458487<br>CEL 0.66422722132522<br>ETH 2.40567209567119<br>MCDAI 19.6450445136153<br>SNX 0.528521336435195<br>UNI 3.025833046259<br>USDC 271.155400713362 | | |
| 3.1.440634 | PANDANOOBIEZ 101 | ADDRESS REDACTED | | | USDC 3.93375723780426 | | |
| 3.1.440635 | PANDANUS WEST | ADDRESS REDACTED | | | ETH 1.1196604247096 | | |
| 3.1.440636 | PANDE KOMANG GDE SABANA PUTRA | ADDRESS REDACTED | | | CEL 0.124134439806545<br>ETH 0.00085783517749534<br>LTC 0.000000002742521228 | | |
| 3.1.440637 | PANDE TOSHEV | ADDRESS REDACTED | | | CEL 0.525999597717369<br>XLM 110.9719451<br>XRP 85.335083 | | |
| 3.1.440638 | PANDELIS CONDITSIS | ADDRESS REDACTED | | | BTC 1.49214169247253<br>CEL 269.257784489239<br>DOT 48.00578702<br>ETH 4.0224804348091 | | |
| 3.1.440639 | PANDIARAJ SEENIVASAN | ADDRESS REDACTED | | | BTC 0.000001205107780267<br>LTC 0.00929231901599948<br>MATIC 2.36627168454746 | | |
| 3.1.440640 | PANDIYARAJ KALUSULINGAM | ADDRESS REDACTED | | | CEL 0.426123471009864 | | |
| 3.1.440641 | PANDOLFO SANI | ADDRESS REDACTED | | | BTC 0.00147769880488287 | | |
| 3.1.440642 | PANDU RANGA VITTAL KATEGHAR | ADDRESS REDACTED | | | ADA 0.180345718417123<br>BTC 0.000000692640541217<br>CEL 0.000559406574666717<br>ETH 0.000240813515049793 | | |
| 3.1.440643 | PANDURANG GOVIND WADEKAR | ADDRESS REDACTED | | | BTC 0.00173318203576119<br>DOT 0.0473526132459324 | | |
| 3.1.440644 | PANDYA DAXABEN HARSHADBHAI | ADDRESS REDACTED | | | CEL 0.000440180907282714<br>ETH 0.000011309177295024 | | |
| 3.1.440645 | PANDYA SANKALP HARSHADBHAI | ADDRESS REDACTED | | | CEL 0.158539617660335<br>ETH 0.000089389270092744<br>XRP 15.05 | | |
| 3.1.440646 | PANFILO DELACRUZ | ADDRESS REDACTED | | | ADA 7.081893221395<br>BTC 4.51388232488215<br>CEL 104.704867365002<br>ETH 5.15285161493673<br>MCDAI 277.385008773969 | | |
| 3.1.440647 | PANFILO DELACRUZ JR | ADDRESS REDACTED | | | BTC 0.724159920375141 | | |
| 3.1.440648 | PANFILO SANCHEZ | ADDRESS REDACTED | | | BTC 0.491983590136397 | | |
| 3.1.440649 | PANG CHEE KHIANG (PENG ZHIQIANG) | ADDRESS REDACTED | | | BTC 0.000000175560898866<br>CEL 0.152944547246641<br>USDC 0.396916358668152 | | |
| 3.1.440650 | PANG CHYE SOH | ADDRESS REDACTED | | | BTC 0.00000000348117625<br>CEL 3.57117594734716 | | |
| 3.1.440651 | PANG FOO MOI | ADDRESS REDACTED | | | BTC 0.000000828284704405999<br>USDT ERC20 0.800808940470708 | | |
| 3.1.440652 | PANG HER | ADDRESS REDACTED | | | BTC 0.019274633635705 | BTC 0.01516417 | |
| 3.1.440653 | PANG HOCK CHEW | ADDRESS REDACTED | | | BTC 0.000859424038451447<br>CEL 0.209501527774962<br>ETH 0.000228826510273579 | | |
| 3.1.440654 | PANG HUI HUI | ADDRESS REDACTED | | | BTC 0.000196775347496222<br>ETH 7.05951949727376<br>USDC 0.0112792306182877 | | |
| 3.1.440655 | PANG JIE | ADDRESS REDACTED | | | CEL 0.281620471981174<br>ETH 0.00008153546346856<br>USDT ERC20 0.414847 | | |
| 3.1.440656 | PANG JIE TING, MADELEINE | ADDRESS REDACTED | | | BTC 0.0137641761798295<br>ETH 0.000001193292628949<br>USDC 29817.388814133 | | |
| 3.1.440657 | PANG JIN QI | ADDRESS REDACTED | | | BTC 0.000037719308653028<br>ETH 0.000000460203383930999 | | |
| 3.1.440658 | PANG KAI SHI | ADDRESS REDACTED | | | BTC 0.000007386409102994 | | |
| 3.1.440659 | PANG KHAI SHUEN | ADDRESS REDACTED | | | BTC 0.0395955476165424<br>CEL 254.15881550307<br>ETH 1.15169200038687<br>LTC 12.28888821<br>USDC 190.59<br>XRP 2046.713311 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.440660 | PANG KOK PING | ADDRESS REDACTED | | | BTC 0.000000000249379113<br>CEL 0.176873754679927 | | |
| 3.1.440661 | PANG MIN JIAT | ADDRESS REDACTED | | | XRP 335.684137239368 | | |
| 3.1.440662 | PANG OOI LIM | ADDRESS REDACTED | | | AAVE 0.000093471627155571<br>BTC 0.000004920983448474<br>LINK 0.00214444597181134<br>USDC 0.0795579152556183 | | |
| 3.1.440663 | PANG PIN | ADDRESS REDACTED | | | ADA 0.321100588519257<br>BNB 0.00100873012016<br>BTC 0.000002251506955161<br>USDT ERC20 0.304229473757981 | | |
| 3.1.440664 | PANG PING WEE | ADDRESS REDACTED | | | BTC 0.00001162184452753<br>BUSD 60.6888266111167<br>DOT 0.000856720650594457<br>ETH 0.000158331433477961<br>LUNC 0.000414600583238644<br>MATIC 0.047405235837131<br>PAX 68.2903484595432<br>PAXG 0.050800544950859<br>TUSD 67.3772721893858<br>UNI 0.000160211532408359<br>USDC 8.33060643013762<br>USDT ERC20 3.43270615505741<br>UST 0.000000448260650602 | | |
| 3.1.440665 | PANG SENG LEE | ADDRESS REDACTED | | | BTC 0.000053251408636747 | | |
| 3.1.440666 | PANG SIU KAI | ADDRESS REDACTED | | | BTC 0.855015805776903<br>CEL 112.686992506703<br>ETH 0.675980632585982<br>UNI 0.0364324613404293<br>USDC 0.468727<br>USDT ERC20 0.35381173831782 | | |
| 3.1.440667 | PANG SOH HAR (PENG SUXIA) | ADDRESS REDACTED | | | BTC 0.002333848384<br>ETH 0.0976469190419963<br>USDT ERC20 239.023647542181 | | |
| 3.1.440668 | PANG TUN YAU | ADDRESS REDACTED | | | BTC 0.0232730835267295 | | |
| 3.1.440669 | PANG WAH CHYE | ADDRESS REDACTED | | | BTC 0.00001651407965479 | | |
| 3.1.440670 | PANG WEI QUAN JOASHUA | ADDRESS REDACTED | | | BTC 0.0000037260077417909 9<br>ETH 8.23836710547757 | | |
| 3.1.440671 | PANG WING SHUN | ADDRESS REDACTED | | | USDT ERC20 0.126225945116738 | | |
| 3.1.440672 | PANG WONG | ADDRESS REDACTED | | | BTC 0.0681012611035359<br>ETH 3.18472822282475<br>MATIC 2014.47379000086 | | |
| 3.1.440673 | PANG YANG | ADDRESS REDACTED | | | BTC 0.0129732226132728 | | |
| 3.1.440674 | PANG YAOTIAN | ADDRESS REDACTED | | | BTC 0.000000717190557444<br>CEL 146.367213923373<br>ETH 0.000007528396192998<br>LTC 0.000000001388148834<br>UMA 0.109475161856666<br>USDC 0.528330832880765<br>XLM 18.7182305433307<br>XRP 0.022065007543596<br>ZRX 4.92905888437702 | | |
| 3.1.440675 | PANG ZHUO WEI | ADDRESS REDACTED | | | ADA 363.428298139023<br>BTC 0.00120126856150005 | | |
| 3.1.440676 | PANGO TES | ADDRESS REDACTED | | | ADA 38.9406593973318<br>BTC 0.00135471984393627<br>USDT ERC20 0.00965085226922626 | | |
| 3.1.440677 | PANG-WEI LIU | ADDRESS REDACTED | | | BTC 0.0411220832468703<br>XLM 32.9787269162565 | | |
| 3.1.440678 | PANH YANG | ADDRESS REDACTED | | | ADA 630.354964524758<br>BTC 0.0230755932604927<br>ETH 3.64481716576432<br>USDC 1025.71490325578<br>XLM 14.7340567273329 | | |
| 3.1.440679 | PANHARITH NO | ADDRESS REDACTED | | | BTC 0.000527038725242393 | | |
| 3.1.440680 | PANIC PANIC | ADDRESS REDACTED | | | BTC 0.000000000709278069<br>CEL 0.111945589001779 | | |
| 3.1.440681 | PANICH PROMPAT | ADDRESS REDACTED | | | BTC 0.000006460800679601<br>CEL 2.76360555276935<br>GUSD 0.454650311776056<br>USDC 434.543919614125 | | |
| 3.1.440682 | PANICOS LAZAROU | ADDRESS REDACTED | | | ADA 1777.39743618158<br>BTC 1.043308640204<br>CEL 665.010551565689<br>ETH 0.144484686410482<br>LINK 17.0560632226773 | | |
| 3.1.440683 | PANIDA CHAISUANDOK | ADDRESS REDACTED | | | BTC 0.0215781400947089<br>CEL 33.4385878503695<br>ETH 0.201019076249541<br>USDT ERC20 205.99 | | |
| 3.1.440684 | PANIDA SUTTIJUN | ADDRESS REDACTED | | | ADA 235.319698692903<br>BTC 0.000987576290268423<br>CEL 1.34913533225163<br>XRP 0.17622761020878 | | |
| 3.1.440685 | PANIDA THAMATHIWAT | ADDRESS REDACTED | | | BTC 0.215379739003602<br>CEL 473.260702353386<br>ETH 0.936550944748697<br>USDT ERC20 2003.41537339042 | | |
| 3.1.440686 | PANIK MUDIYANSELLAGE DAMMIKA KUMARI ABEERATHNA | ADDRESS REDACTED | | | BTC 0.00221768242754879<br>CEL 4.6469444472084<br>ETH 0.2040415 | | |
| 3.1.440687 | PANIKKOS MICHAEL | ADDRESS REDACTED | | | MATIC 0.0730746101404032<br>USDC 0.11849930957559<br>USDT ERC20 0.0991706682069621 | | |
| 3.1.440688 | PANIKOS PAPAKOSTAS | ADDRESS REDACTED | | | CEL 51.6053233422898<br>DOT 0.000000000075890313<br>MATIC 680.781092333724<br>XRP 0.000000714048032407 | | |
| 3.1.440689 | PANIQUE BLAD | ADDRESS REDACTED | | | BTC 0.201469221124766<br>CEL 0.312038295463599<br>ETH 0.027484358604545<br>LUNC 0.0481394039833982<br>USDC 18.0798040502167 | | |
| 3.1.440690 | PANISARA JARIYAWIWATWET | ADDRESS REDACTED | | | ADA 300.848732768692<br>DOT 39.4107613086443<br>ETH 3.50486670814317<br>MATIC 1377.62347063472<br>SNX 8.68974171392668<br>USDC 160.811868064938 | | |
| 3.1.440691 | PANISARA LUCKANACOSIT | ADDRESS REDACTED | | | ADA 254.138933584711<br>BTC 0.0234690029361638<br>ETH 2.46622612888045 | | |
| 3.1.440692 | PANIT HOMPLUEM | ADDRESS REDACTED | | | BTC 0.0284193159740859<br>CEL 161.071621293686 | BTC 0.069656469015321<br>CEL 4.51711111111111 | |
| 3.1.440693 | PANIT TAECHANARONG | ADDRESS REDACTED | | | ADA 168.235440459173<br>BTC 0.0142660037462715<br>ETH 0.191189190538636<br>LTC 1.39996881192523 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.440694 | PANITA PRAKOBKUL | ADDRESS REDACTED | | | AAVE 0.00136311637472196<br>ADA 1.09702682312514<br>BTC 0.000313857932268464<br>DOT 0.01900682781375<br>ETH 0.000101522384910281<br>LINK 0.00426061890062549<br>MATIC 0.100988210988283<br>SNX 0.193826861924055<br>UNI 0.0021209947556263<br>USDC 0.000177275560099268<br>XLM 0.170319534016022 | BTC 0.000000005717077532 | |
| 3.1.440695 | PANITAN PATCHOTCHAI | ADDRESS REDACTED | | | ADA 0.247502815416695<br>BTC 0.000000509002661879999<br>CEL 0.0402991923621727 | | |
| 3.1.440696 | PANITAN SUVANNAROJ | ADDRESS REDACTED | | | BTC 0.00000084456731507<br>CEL 3.66642654155373<br>LTC 0.000119395240119042<br>USDT ERC20 31.3933357514032 | | |
| 3.1.440697 | PANITHAN PHOTICHACK | ADDRESS REDACTED | | | BTC 0.000001059910373648<br>CEL 0.134864919296715<br>MCDAI 3.67585744 | | |
| 3.1.440698 | PANJAPON JINGJAI | ADDRESS REDACTED | | | BTC 0.0200479363658056<br>CEL 0.565448721089958<br>USDT ERC20 44.5810951486957 | | |
| 3.1.440699 | PANJI BUDIARTO | ADDRESS REDACTED | | | BTC 0.000290649398794885<br>CEL 1.46480674957548 | | |
| 3.1.440700 | PANJI SYAFAR | ADDRESS REDACTED | | | CEL 0.00078319994763158 | | |
| 3.1.440701 | PANKAJ BANSAL | ADDRESS REDACTED | | | BTC 0.00117699360719 | | |
| 3.1.440702 | PANKAJ BANSAL | ADDRESS REDACTED | | | BTC 0.000001030684258967<br>CEL 0.469011030217115<br>USDT ERC20 0.00832590753523406 | | |
| 3.1.440703 | PANKAJ BANSAL | ADDRESS REDACTED | | | BTC 0.000001136484932615<br>USDT ERC20 0.638170084946036 | | |
| 3.1.440704 | PANKAJ BANSAL | ADDRESS REDACTED | | | BTC 0.00115790624844068<br>USDT ERC20 0.899033134639143 | | |
| 3.1.440705 | PANKAJ BANSAL | ADDRESS REDACTED | | | BTC 0.000009957624841988 | | |
| 3.1.440706 | PANKAJ BANSAL | ADDRESS REDACTED | | | BTC 0.00000056858628781<br>USDT ERC20 0.838389125289141 | | |
| 3.1.440707 | PANKAJ BANSAL | ADDRESS REDACTED | | | BTC 0.000001894577941844<br>USDT ERC20 0.840332743379664 | | |
| 3.1.440708 | PANKAJ BANSAL | ADDRESS REDACTED | | | BTC 0.00331152579903846<br>USDT ERC20 0.0408104770096397 | | |
| 3.1.440709 | PANKAJ BANSAL | ADDRESS REDACTED | | | BTC 0.000000052769134874<br>CEL 0.782243956246054<br>USDT ERC20 0.008988 | | |
| 3.1.440710 | PANKAJ BANSAL | ADDRESS REDACTED | | | BTC 0.000000776920318649<br>USDT ERC20 0.378990091393298 | | |
| 3.1.440711 | PANKAJ BANSAL | ADDRESS REDACTED | | | BTC 0.0000007449642636<br>USDT ERC20 2.92860840637116 | | |
| 3.1.440712 | PANKAJ BANSAL | ADDRESS REDACTED | | | BTC 0.00108052037861434<br>USDT ERC20 0.0329689157509157 | | |
| 3.1.440713 | PANKAJ BHARDWAJ | ADDRESS REDACTED | | | BNB 0.000449890200987302<br>BTC 0.000000307627881846 | | |
| 3.1.440714 | PANKAJ CHANEKAR | ADDRESS REDACTED | | | BTC 0.00376631417852083<br>CEL 20.1362047385018<br>LTC 0.0636765624004817 | | |
| 3.1.440715 | PANKAJ DHOKE | ADDRESS REDACTED | | | CEL 0.0728797796461807<br>SNX 0.387589952333474 | | |
| 3.1.440716 | PANKAJ GUPTA | ADDRESS REDACTED | | | 1INCH 317.862963809465<br>AAVE 6.31574988658113<br>ADA 458.961469731128<br>AVAX 11.2743122700728<br>BAT 197.46601973224<br>BCH 4.31857950817362<br>BTC 0.0301253497468662<br>COMP 4.50584320369725<br>DASH 4.87451909119796<br>DOT 57.2474575422836<br>EOS 233.378086289693<br>ETC 8.72583417399705<br>ETH 1.44378624604965<br>LINK 30.8423818654837<br>LTC 9.10127869372756<br>MANA 297.584759702848<br>MATIC 1425.78606001731<br>PAXG 0.159140316821642<br>SNX 482.647870778978<br>SOL 6.10141691804567<br>UNI 79.7480441976771<br>XLM 2581.43674028024<br>ZEC 5.91246768421521 | | |
| 3.1.440717 | PANKAJ JAIN | ADDRESS REDACTED | | | BTC 0.00132146018389578<br>ETH 0.0051403902048105<br>MATIC 65.6000047048194<br>USDC 0.419701292066106 | BTC 2.06558220525609<br>ETH 4.4705723449651<br>MATIC 0.000000629734029138<br>USDC 253.573869957421 | |
| 3.1.440718 | PANKAJ JANGRA | ADDRESS REDACTED | | | ETH 0.00122143858583727 | | |
| 3.1.440719 | PANKAJ KAPOOR | ADDRESS REDACTED | | | BTC 0.000015074709253152<br>USDC 0.00207813297188028 | | |
| 3.1.440720 | PANKAJ KAUSHIK | ADDRESS REDACTED | | | BTC 0.0184858614837697<br>CEL 25.8794938024651<br>MATIC 516.550077311695 | | |
| 3.1.440721 | PANKAJ KHARCHE | ADDRESS REDACTED | | | ADA 307.529698762835<br>BTC 0.0100679830886512 | | |
| 3.1.440722 | PANKAJ KHERAJANI | ADDRESS REDACTED | | | BTC 0.0014768424134635<br>CEL 35.2407328916642<br>COMP 2.38142851125574<br>ETH 1.02879641393228<br>MATIC 735.104781402681<br>USDC 506.422106556832<br>USDT ERC20 1053.506287<br>ZRX 1018.88423847321 | | |
| 3.1.440723 | PANKAJ NAROTAMBHAI PATEL | ADDRESS REDACTED | | | BTC 0.00164489062077378<br>LINK 4318.33024811709 | LINK 1122.29623636 | |
| 3.1.440724 | PANKAJ PALTA | ADDRESS REDACTED | | | 1INCH 1032.64445645835<br>ADA 5998.55522300186<br>BAT 1510.13001329355<br>BTC 0.00107687244821123<br>ETC 50.9139803068011<br>MANA 992.725518433704<br>MATIC 14.9297160419474<br>XLM 13059.9488251824 | | |
| 3.1.440725 | PANKAJ PALTA | ADDRESS REDACTED | | | AAVE 11.6120133958032<br>BTC 0.00107687244821123<br>ETH 0.0133236035741563<br>MATIC 5856.18561382507<br>MCDAI 74.325101006095<br>SNX 46.7424930087775<br>USDC 24.1814171604476 | | |
| 3.1.440726 | PANKAJ PANDURANG WADEKAR | ADDRESS REDACTED | | | BNB 0.000063240780333174<br>BTC 0.00332074455253942 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.440727 | PANKAJ PATEL | ADDRESS REDACTED | | | BTC 0.0000000007407730122<br>CEL 0.0649308420682943 | | |
| 3.1.440728 | PANKAJ POKHARKAR | ADDRESS REDACTED | | | CEL 0.013275070728049 | | |
| 3.1.440729 | PANKAJ SAHU | ADDRESS REDACTED | | | BTC 0.00085165607412015<br>USDC 1.33623459432769 | | |
| 3.1.440730 | PANKAJ SAINI | ADDRESS REDACTED | | | CEL 1.69906874916262 | | |
| 3.1.440731 | PANKAJ SAROJ | ADDRESS REDACTED | | | ADA 0.107278066431303<br>BAT 0.206972771558645<br>BTC 0.000001144713231237<br>CEL 0.167764034649662 | | |
| 3.1.440732 | PANKAJ SAROJ | ADDRESS REDACTED | | | ADA 0.107151776558447<br>BTC 0.000000161982356726<br>UNI 0.0185810598737696 | | |
| 3.1.440733 | PANKAJ SAROJ | ADDRESS REDACTED | | | ADA 0.00159295270023515<br>AVAX 0.00171538364406902<br>BTC 0.000000622609377309<br>CEL 0.85866544256155<br>ETH 0.567234156624707<br>LUNC 0.000011470330256488<br>SNX 0.101575500406121<br>SOL 0.00182605540116547<br>USDC 0.027<br>USDT ERC20 2.164214 | | |
| 3.1.440734 | PANKAJ SAROJ | ADDRESS REDACTED | | | ADA 0.10590612792084<br>BTC 0.000000005190707699<br>CEL 0.0995286660362881<br>ETH 0.000719397284313559<br>SNX 0.0587254470784252 | | |
| 3.1.440735 | PANKAJ SARTANDEL | ADDRESS REDACTED | | | BNB 0.005<br>CEL 0.0298903673627227 | | |
| 3.1.440736 | PANKAJ SHARMA | ADDRESS REDACTED | | | BTC 0.00323753232027901<br>CEL 134.302428868562<br>DOT 60.52660925<br>ETH 0.0130688248401262<br>UNI 400<br>USDC 0.000000838598901099 | | |
| 3.1.440737 | PANKAJ SHARMA | ADDRESS REDACTED | | | MATIC 10.9293010541446<br>SNX 2149.48677316483 | | |
| 3.1.440738 | PANKAJ SHARMA | ADDRESS REDACTED | | | BTC 0.0011527643288606<br>CEL 12.2790909211397<br>LUNC 13.8148 | | |
| 3.1.440739 | PANKAJ SHARMA | ADDRESS REDACTED | | | AVAX 0.000062338168366824<br>BCH 0.000048951426784455<br>BTC 0.000000168732180289<br>CEL 1.15355605815845<br>EOS 0.000117620619423488<br>ETH 0.000007627338648672<br>GUSD 0.0523854994529003<br>LINK 0.0175107936631307<br>LTC 0.000001365048582555<br>OMG 0.000036244095707912<br>SGB 0.615749579695621<br>SOL 0.000044197238148863<br>SUSHI 0.118168716651641<br>USDC 0.000018093670706129<br>XLM 0.67915747824338<br>XRP 4.02785769104464<br>ZEC 0.000006509261951424<br>ZRX 0.000417832040838579 | BTC 0.000000001615274326<br>LTC 0.00289426931147034<br>USDC 0.00967494076747293 | |
| 3.1.440740 | PANKAJ SHARMA | ADDRESS REDACTED | | | BTC 0.0307734045867779<br>CEL 31.2694455006921<br>ETH 0.042<br>USDT ERC20 347.15 | | |
| 3.1.440741 | PANKAJ SONI | ADDRESS REDACTED | | | BTC 0.0000127029703444419<br>CEL 0.00973796315802684<br>ETH 0.0630375578314691 | | |
| 3.1.440742 | PANKAJ SRIVASTAVA | ADDRESS REDACTED | | | BTC 0.000000537492703373<br>MATIC 0.0205170087871592 | | |
| 3.1.440743 | PANKAJ VASISHT | ADDRESS REDACTED | | | BTC 0.00000000376575626<br>CEL 1.1969900268209<br>DOT 121.686421407255<br>EOS 0.0967915766253218<br>SGB 0.0426371990509325<br>XRP 0.287763009335726 | | |
| 3.1.440744 | PANKAJ VIJAY BANSAL | ADDRESS REDACTED | | | BTC 0.000017312910820442 | | |
| 3.1.440745 | PANKAJ VISHNU HANDE | ADDRESS REDACTED | | | BTC 0.000017285962470465<br>ETH 0.000229821897519529<br>USDC 0.00959407689495052 | BTC 0.000000003698588505 | |
| 3.1.440746 | PANKAJKUMAR CHAGANLAL | ADDRESS REDACTED | | | BTC 0.00532566505509212<br>SNX 163.414911989795<br>USDC 10637.7064894915 | | |
| 3.1.440747 | PANKAJKUMAR DAVE | ADDRESS REDACTED | | | BCH 0.33624838<br>BTC 0.0106882828384674<br>CEL 20.0896842592682<br>ETH 0.08308816 | | |
| 3.1.440748 | PANKOVA MARINA | ADDRESS REDACTED | | | BTC 0.000000985364063538<br>USDC 0.585169892224668 | | |
| 3.1.440749 | PANN REED | ADDRESS REDACTED | | | BTC 0.00000383<br>CEL 1<br>LTC 0.00000312<br>SGB 0.0000009066<br>XRP 0.000006 | | |
| 3.1.440750 | PANNA KEM | ADDRESS REDACTED | | | CEL 0.148284260810198<br>XRP 0.00000094903491698 | | |
| 3.1.440751 | PANNA VEGH | ADDRESS REDACTED | | | BNB 0.00124871280045908<br>BTC 0.000000008771092285<br>ETH 0.00000147471704486 | | |
| 3.1.440752 | PANNAPA HUAYHONGTONG | ADDRESS REDACTED | | | CEL 68.4034607408954<br>ETH 1.651860928212 | | |
| 3.1.440753 | PANNEERSELVAM MATHUKARAYAN | ADDRESS REDACTED | | | BTC 0.0111362375910153 | | |
| 3.1.440754 | PANNY BRAVERMANN | ADDRESS REDACTED | | | BTC 0.00863828910654846 | | |
| 3.1.440755 | PANOS CHRISTODOULOU | ADDRESS REDACTED | | | CEL 0.220832188693213<br>ETH 0.0000759061150170499 | | |
| 3.1.440756 | PANOS EVAGOROU | ADDRESS REDACTED | | | BTC 0.19010046506029<br>ETH 3.20583321852381<br>MATIC 1065.84165882647 | | |
| 3.1.440757 | PANOS FILIPPOPOULOS | ADDRESS REDACTED | | | BAT 14<br>BNB 0.00157507553870084<br>BTC 0.00065462648530953<br>CEL 3.91075082404518<br>LUNC 0.0953392547979054<br>MATIC 0.254220519492257<br>USDT ERC20 0.370360203415018<br>XRP 20.1983153686942<br>ZEC 0.00521864364154708 | | |
| 3.1.440758 | PANOS KAPSALIS | ADDRESS REDACTED | | | USDC 811.579472988298 | | |
| 3.1.440759 | PANOS KONTOYIANNIS | ADDRESS REDACTED | | | ADA 1014.62430320315<br>BTC 0.00104186426002146<br>ETH 3.35127685152297<br>MATIC 0.212156139591839 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.440760 | PANOS VAVAROUTAS | ADDRESS REDACTED | | | BCH 0.00236694570708146<br>BTC 0.00473530859147235<br>CEL 1.04869968760606<br>DASH 0.00496094954827117<br>ETH 0.00915630001046169<br>LTC 0.00214151857288522 | | |
| 3.1.440761 | PANRUO WU | ADDRESS REDACTED | | | ETH 0.000807401726826527 | ETH 3.20482627264715 | |
| 3.1.440762 | PANSOK HWANG | ADDRESS REDACTED | | | CEL 0.0221634338605492<br>DASH 0.000000001052765883 | | |
| 3.1.440763 | PANTALEO SANSONE | ADDRESS REDACTED | | | BAT 199.99563676<br>BTC 0.00590282398796845<br>CEL 97.5136727805201<br>USDC 1026.89067381491<br>USDT ERC20 1223<br>XLM 1189.1550643075<br>XRP 219.63418 | | |
| 3.1.440764 | PANTAT PUTAMADILOK | ADDRESS REDACTED | | | BTC 0.698579561686707<br>CEL 99.209411340231<br>ETH 24.8019940510927<br>MATIC 3949.59365951489<br>USDC 3.34012200701847<br>USDT ERC20 10.0325384259503 | | |
| 3.1.440765 | PANTAZI MARIAN | ADDRESS REDACTED | | | BTC 0.0132143530055259<br>CEL 0.0121470205170673 | | |
| 3.1.440766 | PANTELEIMON DRETAKIS | ADDRESS REDACTED | | | BTC 0.00227323860800678<br>CEL 19.7007934293588<br>USDC 0.0101647302350427 | | |
| 3.1.440767 | PANTELEIMON GKOUMAS | ADDRESS REDACTED | | | CEL 34.5602958880711<br>USDT ERC20 75 | | |
| 3.1.440768 | PANTELEIMON MORTZOS | ADDRESS REDACTED | | | BTC 0.00765954<br>CEL 116.030358293948<br>ETH 0.203360088714133 | | |
| 3.1.440769 | PANTELEIMON PASCHALIDIS | ADDRESS REDACTED | | | BAT 0.0063076875893747<br>CEL 0.532080655107478 | | |
| 3.1.440770 | PANTELIS ARGIROPOULOS | ADDRESS REDACTED | | | BTC 0.0000424388894747399<br>USDC 0.0592746895717151 | | |
| 3.1.440771 | PANTELIS CHARALAMBOUS | ADDRESS REDACTED | | | BCH 2.30611091<br>BTC 0.00110732462666335<br>CEL 450.880486456764<br>ETC 28.305613<br>ETH 6.43372018133223<br>LTC 21.7755779862656 | | |
| 3.1.440772 | PANTELIS HADJICHAMBIS | ADDRESS REDACTED | | | CEL 2.05668997997701<br>ETH 0.221944681394074<br>MATIC 83.0369031493245<br>SOL 1.486332285 | | |
| 3.1.440773 | PANTELIS KARAGIANNIDIS | ADDRESS REDACTED | | | BTC 0.000000000921170005<br>CEL 0.195006105844738<br>XRP 0.000000132710499018 | | |
| 3.1.440774 | PANTELIS KONOMIS | ADDRESS REDACTED | | | BTC 0.000041832478296556<br>ETH 0.00118810795655384 | | |
| 3.1.440775 | PANTELIS KRANIOTIS | ADDRESS REDACTED | | | BCH 0.000000004539740275<br>BTC 0.000000005238393848<br>CEL 0.0339886141754877<br>DASH 0.000000000362428467<br>LTC 0.000000005621106694<br>PAXG 4.20855104099432<br>USDC 0.00000025593589478<br>USDT ERC20 0.000000628808690656<br>ZEC 0.000000008627653878 | | |
| 3.1.440776 | PANTELIS LAMPRINOUDAKIS | ADDRESS REDACTED | | | CEL 20.4949615673098 | | |
| 3.1.440777 | PANTELIS LAPPAS | ADDRESS REDACTED | | | BTC 0.000101722848335785<br>CEL 0.264185684210015<br>DOT 0.0501800664892957<br>ETH 0.000791155346346707<br>XLM 0.0961301980721126 | | |
| 3.1.440778 | PANTELIS LIVISIANOS | ADDRESS REDACTED | | | BTC 0.000000157446825486<br>ETH 0.000000313704620184 | | |
| 3.1.440779 | PANTELIS MAMAKOS | ADDRESS REDACTED | | | CEL 1.07319816138785 | | |
| 3.1.440780 | PANTELIS MAZONAKIS | ADDRESS REDACTED | | | ADA 101.088245324034<br>BTC 0.00112932897957898 | | |
| 3.1.440781 | PANTELIS NASTOS | ADDRESS REDACTED | | | CEL 0.823739106464904<br>SNX 0.0249068577419297 | | |
| 3.1.440782 | PANTELIS ORFANOS | ADDRESS REDACTED | | | BTC 0.00895270449203903<br>ETH 0.183427207940163 | | |
| 3.1.440783 | PANTELIS PAPADAKIS | ADDRESS REDACTED | | | ADA 517.058242305987<br>BTC 0.0633948300750616<br>ETH 0.375071629092683 | | |
| 3.1.440784 | PANTELIS XANTHOPOULOS | ADDRESS REDACTED | | | CEL 21.5384804490643 | | |
| 3.1.440785 | PANTELIS ZANIAS | ADDRESS REDACTED | | | BTC 0.000000163703766113<br>CEL 168.329488964354 | | |
| 3.1.440786 | PANTHIPA SUWANNAKOT | ADDRESS REDACTED | | | ADA 0.688615173481544<br>BCH 0.04427508<br>BTC 0.511738823491048<br>CEL 9.9548329432418<br>DOT 0.000000000056634176<br>ETH 0.0153727389181705<br>LUNC 7.15833899495861<br>SGB 469.232605109319<br>TUSD 228.243908153023<br>USDC 9.6516732022871<br>USDT ERC20 1336.80871845977<br>XRP 3164.22873159737 | | |
| 3.1.440787 | PANTHON TRIWATTANA | ADDRESS REDACTED | | | BTC 0.00000000218037208<br>BUSD 0.491717690611574<br>CEL 0.0124219188389445 | | |
| 3.1.440788 | PANTIVA SHARPE | ADDRESS REDACTED | | | CEL 0.289656172905287 | | |
| 3.1.440789 | PANTIWA KLONGDEE | ADDRESS REDACTED | | | BTC 0.019966187847244<br>CEL 18.6647231104996 | | |
| 3.1.440790 | PANTO ANDJELIC | ADDRESS REDACTED | | | BTC 0.00744621044189877<br>CEL 66370.8541981736<br>ETH 0.000008259223345898<br>MATIC 1354.75714389279 | | |
| 3.1.440791 | PANTUN HUTAPEA | ADDRESS REDACTED | | | XLM 0.140916981844205<br>XRP 0.346009077068494 | | |
| 3.1.440792 | PANU VÄLITALO | ADDRESS REDACTED | | | BTC 0.034120296251598<br>ETH 0.919167314141231<br>MATIC 0.0881743129449806<br>XRP 1.24398792486656 | | |
| 3.1.440793 | PANUDED SEESORNMANEE | ADDRESS REDACTED | | | BNB 0.001331415<br>CEL 0.0551235317115101<br>ETH 0.00160682837787461 | | |
| 3.1.440794 | PANUKIEAT SMATHIWAT | ADDRESS REDACTED | | | CEL 1.1465339963236<br>ETH 0.0146201952737602<br>LTC 0.0085213486673395<br>SGB 15.9847570740398<br>XRP 0.0775386950026237 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.440795 | PANUMAHT GOEPEL | ADDRESS REDACTED | | | BTC 0.000002369790282284<br>ETH 0.000126655959392516<br>LUNC 0.00466776570382056<br>XRP 0.0117007576042315 | | |
| 3.1.440796 | PANUMARCH ANANTACHAIWANICH | ADDRESS REDACTED | | | BTC 0.0016680104235415<br>CEL 1.09663232657264<br>ETH 0.0133909878034215 | | |
| 3.1.440797 | PANUPAN VIBOONVUTIWONG | ADDRESS REDACTED | | | ADA 0.0868783221084511<br>BTC 0.105381614563058<br>DOT 17.9479489726043<br>ETH 0.000456695752373973<br>MATIC 420.434738253199<br>USDC 1786.87028369777 | | |
| 3.1.440798 | PANUPONG ANANTAWATCHAKORN | ADDRESS REDACTED | | | CEL 0.813504878838587<br>ETH 0.35951142702689<br>MCDAI 40.9578767594169 | | |
| 3.1.440799 | PANUPONG LOHRATTANARUNGROT | ADDRESS REDACTED | | | BTC 0.00107038876519952<br>CEL 1.67650059961704 | | |
| 3.1.440800 | PANUPONG PAOKHEM | ADDRESS REDACTED | | | BNB 0.0269845767827514<br>BTC 0.000006781081527375<br>ETH 0.0000430568611312299 | | |
| 3.1.440801 | PANUS KIJMONGKOLTHAM | ADDRESS REDACTED | | | ETH 0.00160175899110515 | | |
| 3.1.440802 | PANUTAT PISSADRAN | ADDRESS REDACTED | | | CEL 0.806931589009833<br>XRP 154.327184 | | |
| 3.1.440803 | PANVIPA LUANGTONGKUM | ADDRESS REDACTED | | | CEL 2.42642370837901<br>USDC 46.34 | | |
| 3.1.440804 | PANYA KOKTHONG | ADDRESS REDACTED | | | BTC 0.00302133920617946<br>CEL 0.042224830222896<br>ETH 0.00006202 | | |
| 3.1.440805 | PANYA MULMUANGSAN | ADDRESS REDACTED | | | USDC 20.9060288782589 | | |
| 3.1.440806 | PANYA PHOTHICHACK | ADDRESS REDACTED | | | ADA 0.000000265268753286<br>BNB 0.000000008665094301<br>BTC 0.00583199047251308<br>CEL 147.637911353111<br>DOT 20.2096403201597<br>USDC 6038.5 | | |
| 3.1.440807 | PANYAPON JINDAVARANON | ADDRESS REDACTED | | | ADA 0.118444810196635<br>CEL 0.165642099984722<br>USDC 368.044450584212 | | |
| 3.1.440808 | PANZ TSERENDONDOV | ADDRESS REDACTED | | | BTC 0.00126258087977714<br>USDC 429.428414660345 | | |
| 3.1.440809 | PAO MOUA | ADDRESS REDACTED | | | BTC 0.00390981309811654<br>ETH 0.285636754092168<br>USDT ERC20 273.398526434384 | ETH 1.22845732760726 | |
| 3.1.440810 | PAO VANG | ADDRESS REDACTED | | | ADA 9.29845834387539<br>BTC 0.000007238619725137 | | |
| 3.1.440811 | PAOLA A M BERNASCONI BARRELLA | ADDRESS REDACTED | | | BTC 0.000000862978398084<br>ETH 0.000001954204728422<br>USDT ERC20 0.628400207914154 | | |
| 3.1.440812 | PAOLA AGUILAR MARTINEZ | ADDRESS REDACTED | | | BTC 0.000080841033949162<br>USDT ERC20 0.658237126059593 | | |
| 3.1.440813 | PAOLA ALEJANDRA ALVARADO | ADDRESS REDACTED | | | ADA 0.12645739578685<br>BTC 0.000000160719205527<br>USDT ERC20 0.302789498447791 | | |
| 3.1.440814 | PAOLA ALEXANDRA COTTO FELICIANO | ADDRESS REDACTED | | | | BTC 0.006614<br>ETH 0.0591215564906472 | |
| 3.1.440815 | PAOLA ANDREA BEDOYA GONGORA | ADDRESS REDACTED | | | BTC 0.0166434660891363 | | |
| 3.1.440816 | PAOLA ANNA MARIA BERNASCONI BARRELLA | ADDRESS REDACTED | | | ETH 0.000000282072925713 | | |
| 3.1.440817 | PAOLA ANNA MARIA BERNASCONI BARRELLA | ADDRESS REDACTED | | | ETH 0.00002972274776013 | | |
| 3.1.440818 | PAOLA AVERTY | ADDRESS REDACTED | | | CEL 1.06793282357327 | | |
| 3.1.440819 | PAOLA AZZOLA | ADDRESS REDACTED | | | BTC 0.000001602888492451<br>USDT ERC20 0.904656076772686 | | |
| 3.1.440820 | PAOLA BADILLA AVILA | ADDRESS REDACTED | | | BTC 0.00202961727979694<br>ETH 0.45484609587059 | | |
| 3.1.440821 | PAOLA BALDO | ADDRESS REDACTED | | | ADA 0.182569859391569<br>BTC 0.000074776768666617<br>USDC 0.943988132883772<br>USDT ERC20 0.195959353193375 | | |
| 3.1.440822 | PAOLA BAZAN | ADDRESS REDACTED | | | CEL 0.143781802642662<br>ETH 0.000077702850111097<br>MCDAI 0.0525379745013691 | | |
| 3.1.440823 | PAOLA BECERRA | ADDRESS REDACTED | | | ADA 0.0263866526363864<br>BNB 0.000122195076755008<br>BTC 0.000001653606485453<br>CEL 0.421615788291764 | | |
| 3.1.440824 | PAOLA BEIJERSBERGEN VAN HENEGOUWEN | ADDRESS REDACTED | | | BTC 0.0113216518703839 | | |
| 3.1.440825 | PAOLA BERSANI BERSELLI | ADDRESS REDACTED | | | ADA 0.305421134292924<br>BTC 0.000000198373418195 | | |
| 3.1.440826 | PAOLA BILLI | ADDRESS REDACTED | | | BTC 0.000000414276360169 | | |
| 3.1.440827 | PAOLA BOERSMA | ADDRESS REDACTED | | | BTC 0.0139572342460976 | | |
| 3.1.440828 | PAOLA CAMBI | ADDRESS REDACTED | | | BTC 0.000001145348723979<br>USDC 1.01353143915315 | | |
| 3.1.440829 | PAOLA CAPASSO | ADDRESS REDACTED | | | CEL 0.0261884595438869 | | |
| 3.1.440830 | PAOLA CARAMORI | ADDRESS REDACTED | | | BTC 0.28453490873054<br>ETH 2.06736362816938 | | |
| 3.1.440831 | PAOLA CARBONINI | ADDRESS REDACTED | | | BTC 0.0116614828834278<br>CEL 0.0172244759864079<br>ETH 0.0824871637480636 | | |
| 3.1.440832 | PAOLA CARRASCO | ADDRESS REDACTED | | | BTC 0.00112689812530449<br>USDT ERC20 3.5142373469413 | | |
| 3.1.440833 | PAOLA CHAO | ADDRESS REDACTED | | | ADA 335.571826513694<br>BTC 0.000426805865249714<br>GUSD 0.017599842266061<br>USDC 0.00479484926507538 | BTC 0.000023470678367803 | |
| 3.1.440834 | PAOLA CHERIO | ADDRESS REDACTED | | | BNB 0.000001856775919317<br>BTC 0.000000304636874817<br>CEL 1.0741610527269<br>USDC 0.0211406139911105<br>XLM 0.148279805655024 | | |
| 3.1.440835 | PAOLA CÓRDOBA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001376274952418<br>USDT ERC20 0.626190039594084 | | |
| 3.1.440836 | PAOLA CREPARULA | ADDRESS REDACTED | | | BTC 0.000000008860039309<br>CEL 1.14985810792179 | | |
| 3.1.440837 | PAOLA CUCUÑAME ARIAS | ADDRESS REDACTED | | | BTC 0.000000185921352865<br>USDT ERC20 0.538043079737876 | | |
| 3.1.440838 | PAOLA D'AGARO | ADDRESS REDACTED | | | BTC 0.0399682860519804<br>CEL 12.7209247180204 | | |
| 3.1.440839 | PAOLA DE NOBILI | ADDRESS REDACTED | | | BNB 0.000000006215060866<br>BTC 0.00296770743124205<br>CEL 121.233838970306<br>ETH 0.00624784835958241<br>USDC 201 | | |
| 3.1.440840 | PAOLA DIAZ | ADDRESS REDACTED | | | BTC 0.00078188589780629<br>CEL 1.2036971712061 | | |
| 3.1.440841 | PAOLA DIMOTOLI | ADDRESS REDACTED | | | BTC 0.00000048080018267<br>CEL 0.000521491639760774<br>DOT 0.0338776212842507 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.440842 | PAOLA DIPIETRO | ADDRESS REDACTED | | | CEL 24.8347828115488<br>USDC 0.00400991625012718 | | |
| 3.1.440843 | PAOLA ELARDO | ADDRESS REDACTED | | | BTC 0.00128909515126355<br>CEL 0.085496455768774<br>USDC 569.456571040689 | | |
| 3.1.440844 | PAOLA ELIAHOO | ADDRESS REDACTED | | | CEL 1.15176527046967<br>SGB 0.00234634781310349<br>XRP 19.8420404526633 | | |
| 3.1.440845 | PAOLA EVA BOTTER | ADDRESS REDACTED | | | BTC 0.00015672066087752<br>CEL 8.98335053252716<br>ETH 0.000013728804849111 | | |
| 3.1.440846 | PAOLA FEDERICO | ADDRESS REDACTED | | | BTC 0.00144377683336504<br>USDC 0.190363905364471 | | |
| 3.1.440847 | PAOLA FENU | ADDRESS REDACTED | | | BTC 0.0103391226398604<br>CEL 5.58637806259611 | | |
| 3.1.440848 | PAOLA FLORES | ADDRESS REDACTED | | | BTC 0.0593054782461656<br>BUSD 16697.6481016989<br>USDC 2692.16519432112 | | |
| 3.1.440849 | PAOLA FRANZONI | ADDRESS REDACTED | | | BTC 0.000005854694647131 | | |
| 3.1.440850 | PAOLA GALVEZ | ADDRESS REDACTED | | | BTC 0.000000009939052524<br>CEL 0.0546894121106347 | | |
| 3.1.440851 | PAOLA GASPERI | ADDRESS REDACTED | | | BTC 0.000000006439780942<br>CEL 2.69644651714666 | | |
| 3.1.440852 | PAOLA GIORELLO | ADDRESS REDACTED | | | BTC 0.00190851567726727<br>CEL 0.854331453033671<br>ETH 0.285921259194634<br>MCDAI 26.7879878942024<br>USDC 107.534058968251<br>USDT ERC20 30.7409868059639 | | |
| 3.1.440853 | PAOLA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0316471140317431<br>CEL 7.79383510880353 | | |
| 3.1.440854 | PAOLA HERNANDEZ | ADDRESS REDACTED | | | BAT 0.0689248612458195<br>KNC 0.00962385246068038<br>LINK 24.2309181350849<br>MANA 0.145640672560129<br>MATIC 0.592251544756423<br>OMG 0.0280845827186106<br>SNX 35.4314298339957 | | |
| 3.1.440855 | PAOLA HORTALA | ADDRESS REDACTED | | | BTC 0.0371239971869756<br>CEL 25.4203905265756<br>USDC 679.99 | | |
| 3.1.440856 | PAOLA IBARRA | ADDRESS REDACTED | | | CEL 0.423101314813268<br>MCDAI 8 | | |
| 3.1.440857 | PAOLA IBARRA | ADDRESS REDACTED | | | BTC 0.000006462663651886<br>CEL 0.0777687668181983<br>XLM 0.000000082628755398 | | |
| 3.1.440858 | PAOLA JAZMIN AQUINO PAREDEZ | ADDRESS REDACTED | | | BNB 0.000393136356197741<br>BTC 0.000001816422956847<br>DOT 0.010811543483292<br>USDC 0.072800635817899 | | |
| 3.1.440859 | PAOLA LEANO PERALTA | ADDRESS REDACTED | | | ADA 2586.16832320429<br>BTC 0.713885758956301<br>DOT 19.1741497177316<br>ETH 2.04694464440757<br>USDT ERC20 0.737328778850474 | | |
| 3.1.440860 | PAOLA LENIS | ADDRESS REDACTED | | | BUSD 0.908434232589868<br>CEL 2.87264547888772<br>ETH 0.0526342676759015 | | |
| 3.1.440861 | PAOLA LEON OLIVELLA | ADDRESS REDACTED | | | BTC 0.000367366705900823<br>ETH 0.268661888068441 | | |
| 3.1.440862 | PAOLA LEUCI | ADDRESS REDACTED | | | BNT 0.0311727486184077<br>BTC 0.000001066733701729<br>CEL 0.000156531823140931<br>ETH 0.000803000801056198<br>LINK 0.00418193091928405<br>MATIC 2.34605902994904<br>SNX 0.0235249219444963 | | |
| 3.1.440863 | PAOLA LUCCHESI | ADDRESS REDACTED | | | BTC 0.000001691395134007 | | |
| 3.1.440864 | PAOLA MALDONADO | ADDRESS REDACTED | | | BTC 0.0137716017017796 | | |
| 3.1.440865 | PAOLA MALMASSARI | ADDRESS REDACTED | | | BTC 0.000340807083995894<br>CEL 0.726218523690766<br>ETH 0.00930433488404268 | | |
| 3.1.440866 | PAOLA MANFREDI | ADDRESS REDACTED | | | USDC 0.168804287491484 | | |
| 3.1.440867 | PAOLA MARIA BOLADO GRACIA | ADDRESS REDACTED | | | AVAX 24.446086624221<br>CEL 0.183001793232702<br>DOT 75.6872635530584<br>ETH 1.02470473031011 | | |
| 3.1.440868 | PAOLA MAZZOLI | ADDRESS REDACTED | | | BTC 0.0982236515034411<br>CEL 1.13737994196526 | | |
| 3.1.440869 | PAOLA MINEKOVA | ADDRESS REDACTED | | | ADA 0.168374214282094<br>BTC 0.000001632523293181<br>CEL 9.25441581344323<br>ETH 0.260892354662244<br>USDT ERC20 0.00102843359120914 | | |
| 3.1.440870 | PAOLA MOITINHO | ADDRESS REDACTED | | | BTC 0.000266604529397762 | | |
| 3.1.440871 | PAOLA MONTIEL | ADDRESS REDACTED | | | AAVE 0.00862651025406722<br>BCH 0.00108768613735564<br>BTC 0.302703683771943<br>COMP 1.09087306565261<br>DASH 5.28483456015363<br>DOT 0.614764455957559<br>EOS 0.444037851765213<br>ETC 3.12005155667569<br>ETH 7.31483125580906<br>LINK 0.0477097506493479<br>LTC 0.00172875008920142<br>LUNC 17.1694824295289<br>MATIC 13107.0363964183<br>MCDAI 160.905824328397<br>OMG 17.7453347090352<br>SNX 5.90111600864494<br>UMA 59.388005983974<br>UNI 0.0279193443471151<br>XLM 2.25576198177207<br>ZRX 34.7918699148371 | ETH 0.647895042930483<br>MCDAI 666.8 | |
| 3.1.440872 | PAOLA MORETTO | ADDRESS REDACTED | | | ADA 381.07335237248<br>BTC 0.00000181225490584 | | |
| 3.1.440873 | PAOLA MOSQUERA | ADDRESS REDACTED | | | BTC 0.000000006441480062<br>CEL 0.0646149948941601<br>ETH 0.000297910642026243 | | |
| 3.1.440874 | PAOLA NARDI | ADDRESS REDACTED | | | BCH 0.00001269<br>CEL 1.29409826687527 | | |
| 3.1.440875 | PAOLA NOGUERA | ADDRESS REDACTED | | | CEL 0.935721259714086 | | |
| 3.1.440876 | PAOLA OBANDO | ADDRESS REDACTED | | | CEL 0.00221671966339944<br>DASH 0.000105736296258244<br>XRP 0.751537106583401 | | |
| 3.1.440877 | PAOLA OLIVER | ADDRESS REDACTED | | | BTC 0.0123558105795687<br>ETH 0.00891918772246484 | | |
| 3.1.440878 | PAOLA OLIVERA | ADDRESS REDACTED | | | BTC 0.000000001050340464<br>CEL 0.0543266114725196 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.440879 | PAOLA ORTIZ | ADDRESS REDACTED | | | BTC 0.000003257116906289 | | |
| 3.1.440880 | PAOLA PACHECO | ADDRESS REDACTED | | | ADA 0.0583865274222725<br>BCH 0.000411281381006507<br>CEL 0.0085218715014914 | | |
| 3.1.440881 | PAOLA PEREZ | ADDRESS REDACTED | | | CEL 1.0746755737894 | | |
| 3.1.440882 | PAOLA PÉREZ | ADDRESS REDACTED | | | BTC 0.00222513972910856 | | |
| 3.1.440883 | PAOLA PEREZ UBINO | ADDRESS REDACTED | | | CEL 0.7536494786058 | | |
| 3.1.440884 | PAOLA REYES | ADDRESS REDACTED | | | ADA 2273.8231474293<br>BTC 0.121123825809104<br>ETH 0.0048233082621414<br>LINK 36.6014168575021<br>MATIC 827.759188752196<br>USDC 0.898565480174096<br>XLM 635.204926940596 | | |
| 3.1.440885 | PAOLA REYNOLDS | ADDRESS REDACTED | | | BTC 0.00290388670971624 | | |
| 3.1.440886 | PAOLA RIVERA | ADDRESS REDACTED | | | LINK 16.4177991065268<br>MCDAI 31.8363893833804 | | |
| 3.1.440887 | PAOLA ROOS ALTAMIRANS | ADDRESS REDACTED | | | USDC 0.00826789310997583 | | |
| 3.1.440888 | PAOLA ROSALIA ALAIMO | ADDRESS REDACTED | | | BTC 0.000000706859478498<br>USDC 0.511331671569548 | | |
| 3.1.440889 | PAOLA ROSAS | ADDRESS REDACTED | | | MCDAI 0.473068153498985 | | |
| 3.1.440890 | PAOLA ROSAS | ADDRESS REDACTED | | | MCDAI 0.172923056778809 | | |
| 3.1.440891 | PAOLA ROSETE | ADDRESS REDACTED | | | BTC 0.000623117414228035<br>USDT ERC20 238.29563820713 | | |
| 3.1.440892 | PAOLA RUEDA | ADDRESS REDACTED | | | BTC 0.0504727278224969 | | |
| 3.1.440893 | PAOLA SARQUEZ | ADDRESS REDACTED | | | BTC 0.00084347420367134<br>ETH 0.845855687574401 | | |
| 3.1.440894 | PAOLA SILVA RUIZ | ADDRESS REDACTED | | | BTC 0.000317317081185912<br>ETH 0.000327668124020197<br>USDC 3.00622120045252 | | |
| 3.1.440895 | PAOLA SONIA BARRESI | ADDRESS REDACTED | | | BNB 0.000572162072124421<br>BTC 0.000000891289047073<br>LTC 0.000001084852924771<br>USDT ERC20 0.217346229779755 | | |
| 3.1.440896 | PAOLA TROISI | ADDRESS REDACTED | | | CEL 0.185278026273774 | | |
| 3.1.440897 | PAOLA VAGNI | ADDRESS REDACTED | | | BTC 0.271272047606813<br>ETH 6.45199890629114<br>USDC 19918.9225153196 | | |
| 3.1.440898 | PAOLA VALENCIA | ADDRESS REDACTED | | | BTC 0.000002445307478685<br>CEL 0.000042309281212167<br>MCDAI 0.0945650304834514 | | |
| 3.1.440899 | PAOLA VARON SULES | ADDRESS REDACTED | | | BTC 0.000000186788668376<br>USDT ERC20 0.419444834167357 | | |
| 3.1.440900 | PAOLA VELLUDO | ADDRESS REDACTED | | | BTC 0.000008657681457392<br>USDC 0.244022725634285 | | |
| 3.1.440901 | PAOLA VELLUDO | ADDRESS REDACTED | | | BTC 0.000013787921217729<br>USDC 0.448175435162389 | | |
| 3.1.440902 | PAOLA VITTORIA | ADDRESS REDACTED | | | BTC 1.0297901412982<br>CEL 10813.1789658445 | | |
| 3.1.440903 | PAOLINA LEON ESPINIZA | ADDRESS REDACTED | | | ADA 0.0937747264868175<br>BTC 0.0036246904886939<br>CEL 1.51508706792232<br>USDC 0.00220800597989791 | | |
| 3.1.440904 | PAOLINA SEGATO | ADDRESS REDACTED | | | BNB 0.00171646449607507<br>BTC 0.000000811500407954 | | |
| 3.1.440905 | PAOLINI MASSIMINO | ADDRESS REDACTED | | | BTC 0.0016012884675831<br>CEL 2.30675698935731<br>ETH 0.00450534469930372<br>LTC 0.24931775<br>USDC 16.53 | | |
| 3.1.440906 | PAOLINO ALESSANDRO MANGANIELLO | ADDRESS REDACTED | | | BTC 0.0334548945030002<br>CEL 0.0447923430975677<br>ETH 1.17615725584676 | | |
| 3.1.440907 | PAOLO A POCRNICH | ADDRESS REDACTED | | | MATIC 208.030911127788 | | |
| 3.1.440908 | PAOLO ABBATE | ADDRESS REDACTED | | | ADA 0.120699291987588<br>BNB 0.00111509800414383<br>BTC 0.00547785868333118<br>LTC 0.000000862261773044<br>USDT ERC20 10117.1037180349 | | |
| 3.1.440909 | PAOLO AGRIMAN | ADDRESS REDACTED | | | CEL 0.0163690276033166<br>LTC 0.00126823934084668<br>MCDAI 0.10587706267576 | | |
| 3.1.440910 | PAOLO AL ZUHOURI | ADDRESS REDACTED | | | CEL 0.0367266817215113 | | |
| 3.1.440911 | PAOLO ALESSANDRO IANNONE | ADDRESS REDACTED | | | CEL 1.06003689108346 | | |
| 3.1.440912 | PAOLO ALFONSO LONGO | ADDRESS REDACTED | | | BTC 0.000006975384932334<br>UST 0.000050782314617088 | | |
| 3.1.440913 | PAOLO ALGHISI | ADDRESS REDACTED | | | ADA 0.000000319794664889<br>BNB 2.04891194434319<br>BTC 0.0293057825486141<br>BUSD 0.541824608781161<br>CEL 5.27149314403173<br>ETH 0.261029655122901<br>UNI 0.00265003183612776<br>USDT ERC20 0.000000988807415009 | | |
| 3.1.440914 | PAOLO ANASTASI | ADDRESS REDACTED | | | BTC 0.000001065810108997<br>USDC 2.53251349643836 | | |
| 3.1.440915 | PAOLO ANDREA CROCÈ | ADDRESS REDACTED | | | BTC 0.00888766570889352 | | |
| 3.1.440916 | PAOLO ANDREETTI | ADDRESS REDACTED | | | ADA 0.962088766625879<br>AVAX 0.00569119545297694<br>BNB 0.000000785559072948<br>BTC 0.110531838250552<br>CEL 242.556803268984<br>DOT 0.000000757584615385<br>ETH 0.00105856596101642<br>SNX 69.8843991283438<br>UNI 25.6703467755962<br>USDT ERC20 0.925984578425<br>XLM 2025.14293605765<br>XRP 1652.41457448314 | | |
| 3.1.440917 | PAOLO ANDRIOLI | ADDRESS REDACTED | | | BTC 0.00562504165075336<br>CEL 0.478705300925427 | | |
| 3.1.440918 | PAOLO ANGELO RIGHETTO | ADDRESS REDACTED | | | BTC 0.000000001632367193<br>CEL 0.115329419120237 | | |
| 3.1.440919 | PAOLO ANSALONI | ADDRESS REDACTED | | | BNB 0.00140670611191786<br>BTC 0.0036591722472292<br>CEL 6.70785923421008<br>USDC 1.15609550273453<br>USDT ERC20 10.9673483724997 | | |
| 3.1.440920 | PAOLO ANTONAZZO | ADDRESS REDACTED | | | BTC 0.000996124640909264<br>CEL 0.934789359023427<br>LTC 0.00127022288047047 | | |
| 3.1.440921 | PAOLO ANTONIO BUCCHIERI | ADDRESS REDACTED | | | BTC 0.000000006537931725<br>CEL 1.70646260341922 | | |
| 3.1.440922 | PAOLO ANTONIO LAMANNA | ADDRESS REDACTED | | | BTC 0.000000862932718467 | | |
| 3.1.440923 | PAOLO ASTARITA | ADDRESS REDACTED | | | BTC 0.0139439114542122<br>CEL 74.4732217961893<br>ETH 0.371561760087174<br>MATIC 107.909419144404<br>XRP 32.9160683480311 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.440924 | PAOLO AZZALINI | ADDRESS REDACTED | | | BTC 0.000000002155150242<br>CEL 0.0690608557827213 | | |
| 3.1.440925 | PAOLO BABORE | ADDRESS REDACTED | | | BTC 0.277074952808162<br>ETH 0.788002150209875 | | |
| 3.1.440926 | PAOLO BAIXAS | ADDRESS REDACTED | | | USDC 0.401791636358421 | | |
| 3.1.440927 | PAOLO BARBERINI | ADDRESS REDACTED | | | CEL 0.0111073750863481 | | |
| 3.1.440928 | PAOLO BARRAI | ADDRESS REDACTED | | | BTC 0.0181293603641698<br>CEL 0.521666661227774<br>MCDAI 40.2690552694629 | | |
| 3.1.440929 | PAOLO BARUFFINI | ADDRESS REDACTED | | | BAT 29.36961782<br>BTC 0.00356235566491365<br>CEL 6.30193252268339<br>COMP 0.0474956<br>MCDAI 135.095329614846<br>USDT ERC20 0.356227153062978 | | |
| 3.1.440930 | PAOLO BATTAGLIA | ADDRESS REDACTED | | | BCH 0.00024225<br>BUSD 0.168479235324959<br>CEL 0.0469623795027195<br>ETH 0.000009520103115833<br>USDT ERC20 0.0974132239028127<br>XLM 0.000363497523179945<br>ZRX 0.833 | | |
| 3.1.440931 | PAOLO BATTISTA LOWA | ADDRESS REDACTED | | | ADA 0.338990378935269<br>BTC 0.00127486662648968<br>CEL 0.668715406434024 | | |
| 3.1.440932 | PAOLO BECCALLI | ADDRESS REDACTED | | | CEL 5.96081774104493<br>MCDAI 30 | | |
| 3.1.440933 | PAOLO BELLOMIA | ADDRESS REDACTED | | | BSV 0.00807651366341993<br>BTC 0.0000041770418964279<br>ETH 0.00161762990389984 | | |
| 3.1.440934 | PAOLO BELTRAME | ADDRESS REDACTED | | | CEL 42.5233223589992<br>USDC 6.3145200440072 | | |
| 3.1.440935 | PAOLO BERNASCONI | ADDRESS REDACTED | | | BTC 0.000412059535868574<br>CEL 1.14601240374226 | | |
| 3.1.440936 | PAOLO BERTONE | ADDRESS REDACTED | | | ADA 0.000574930108274916<br>USDC 0.038168067485637 | | |
| 3.1.440937 | PAOLO BERTONE | ADDRESS REDACTED | | | ADA 0.00132522350293779<br>BTC 0.0000003414049520309999<br>USDC 0.248616703102377 | | |
| 3.1.440938 | PAOLO BIANCHINI | ADDRESS REDACTED | | | BAT 2046.35584578186<br>BCH 0.000000009984215176<br>BTC 0.00000000259634268<br>CEL 311.512721806068<br>COMP 5.31698334497943<br>ETH 30.4619066622401<br>LTC 0.000000000868827357<br>SGB 869.679326084932<br>USDC 0.000001101763141094<br>XRP 0.000000245040396204 | | |
| 3.1.440939 | PAOLO BIGORNIA | ADDRESS REDACTED | | | CEL 1.16749093224549<br>DASH 0.00110074739628094<br>LTC 0.00730008113110937<br>ZEC 0.000810421244571663 | | |
| 3.1.440940 | PAOLO BIONDO | ADDRESS REDACTED | | | BTC 0.000016674865379094<br>XRP 0.160103829539048 | | |
| 3.1.440941 | PAOLO BOCCI | ADDRESS REDACTED | | | BTC 0.101640353161655<br>ETH 0.0691146408638233<br>USDC 3589.1907445307 | | |
| 3.1.440942 | PAOLO BOCHICCHIO | ADDRESS REDACTED | | | CEL 0.427005288627729<br>USDC 2591.16006271357 | | |
| 3.1.440943 | PAOLO BOERO | ADDRESS REDACTED | | | MCDAI 37.7631163171234 | | |
| 3.1.440944 | PAOLO BOLIO | ADDRESS REDACTED | | | BTC 0.000476086453627116 | | |
| 3.1.440945 | PAOLO BONFANTI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.440946 | PAOLO BONFIGLIO | ADDRESS REDACTED | | | BNB 0.000809950674566423<br>BTC 0.000000797266711865999<br>CEL 0.000200397340159363<br>USDT ERC20 0.640470382459799 | | |
| 3.1.440947 | PAOLO BONFIGLIOLI | ADDRESS REDACTED | | | ADA 276.871903812583<br>BAT 0.00569696105986505<br>BTC 0.0387830842725561<br>CEL 13.2829814331318<br>COMP 0.000109950195678818<br>DOT 4.90940752412687<br>EOS 4.30583458674534<br>XLM 166.180212793913<br>ZRX 0.0109771434774901 | | |
| 3.1.440948 | PAOLO BONGIORNO | ADDRESS REDACTED | | | ADA 0.000082006457417979<br>BNB 0.00161658174194871<br>BTC 0.0000040008235010139<br>USDT ERC20 0.174192723149548 | | |
| 3.1.440949 | PAOLO BOŽAC | ADDRESS REDACTED | | | BTC 0.00201145463185837<br>CEL 7.95327999118513 | | |
| 3.1.440950 | PAOLO BOZZO | ADDRESS REDACTED | | | CEL 20.5802765149044<br>USDC 0.890365 | | |
| 3.1.440951 | PAOLO BRACCI | ADDRESS REDACTED | | | ADA 449.503611853558<br>BNB 1.42888953737981<br>BTC 0.0172224128573165<br>ETH 1.58381238315682<br>LUNC 12.0100134079549 | | |
| 3.1.440952 | PAOLO BRIANESE | ADDRESS REDACTED | | | BTC 0.000000003969589199<br>CEL 4.90867241798241 | | |
| 3.1.440953 | PAOLO BRIOLINI | ADDRESS REDACTED | | | BTC 8.89630819150044 | | |
| 3.1.440954 | PAOLO BROCCO | ADDRESS REDACTED | | | BAT 269.53488946656<br>BTC 0.213864894026264<br>CEL 1019.9143453012<br>DASH 5.02381208078228<br>EOS 0.000091015225673227<br>ETH 1.0401787605359 | | |
| 3.1.440955 | PAOLO BRUNI | ADDRESS REDACTED | | | BTC 0.00000137152254512<br>CEL 0.0348746774253718<br>USDC 0.208987267429851<br>USDT ERC20 0.193299016477336 | | |
| 3.1.440956 | PAOLO BULLICER BAS | ADDRESS REDACTED | | | AVAX 0.00796864115019592<br>DOT 0.0122081892541595<br>UNI 0.00947980589831179 | | AVAX 10.0184914362085<br>DOT 0.000000000026411491 |
| 3.1.440957 | PAOLO CADEI | ADDRESS REDACTED | | | ETC 4.61085579314959 | | |
| 3.1.440958 | PAOLO CADONI | ADDRESS REDACTED | | | ADA 0.0387563197904381<br>BTC 0.0692608650302647 | | |
| 3.1.440959 | PAOLO CALIWAG | ADDRESS REDACTED | | | BTC 0.00000059<br>CEL 0.959558309072841<br>ETH 0.0000002 | | |
| 3.1.440960 | PAOLO CALZOLARI | ADDRESS REDACTED | | | BTC 0.040558450091029<br>ETH 0.351185645616659 | | |
| 3.1.440961 | PAOLO CAMILLUCCI | ADDRESS REDACTED | | | BTC 0.229074725304718<br>CEL 6.68255933540199<br>USDC 379.072635628536 | | |
| 3.1.440962 | PAOLO CAMILO GARMA | ADDRESS REDACTED | | | ADA 177.531634468027<br>BTC 0.0104654827751414<br>DOT 30.8254388654863<br>MATIC 171.122210058692 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.440963 | PAOLO CAMMI | ADDRESS REDACTED | | | ADA 3144.4495467299<br>BTC 0.000968830565726608<br>CEL 33.1138730051302<br>LINK 351.567741255598 | | |
| 3.1.440964 | PAOLO CAMOSSI | ADDRESS REDACTED | | | BAT 66.7759740700609<br>BNB 0.00455717480716816<br>BTC 0.000008099502904444<br>CEL 28.1172293796951<br>COMP 0.146431817937005<br>EOS 15.1314998698457<br>LTC 0.04361313<br>ZEC 0.05052785 | | |
| 3.1.440965 | PAOLO CANGIALOSI | ADDRESS REDACTED | | | BTC 0.00000000714823685<br>USDT ERC20 4.99125556641886 | | |
| 3.1.440966 | PAOLO CANNATELLA | ADDRESS REDACTED | | | BTC 0.00236757710768171 | | |
| 3.1.440967 | PAOLO CAPPAI | ADDRESS REDACTED | | | BTC 0.00704675165591857<br>CEL 36.5704385546366<br>USDC 216.019856062056 | | |
| 3.1.440968 | PAOLO CAPPELLETTI | ADDRESS REDACTED | | | BTC 0.000023185716650766 | | |
| 3.1.440969 | PAOLO CARLINI | ADDRESS REDACTED | | | ADA 0.17454465635836<br>BTC 0.000000959389527531 | | |
| 3.1.440970 | PAOLO CARLO CALALANG | ADDRESS REDACTED | | | BNB 0.0208447205737878<br>BTC 0.00955210988450981<br>ETH 0.0425908642432583 | | |
| 3.1.440971 | PAOLO CASABIANCA | ADDRESS REDACTED | | | BCH 0.00029075<br>BTC 0.000000000000000002<br>CEL 0.00636338394958917<br>SGB 4.1209005881 | | |
| 3.1.440972 | PAOLO CASARSA | ADDRESS REDACTED | | | BNB 0.00125741262241393<br>BTC 0.000055302183030596<br>BUSD 0.00891408119990083<br>MATIC 0.0116351760110835 | | |
| 3.1.440973 | PAOLO CAVALLARI | ADDRESS REDACTED | | | SNX 0.0483796169163329 | | |
| 3.1.440974 | PAOLO CAVALLI | ADDRESS REDACTED | | | BAT 0.0903856512080013<br>BTC 0.00000043373335083 | | |
| 3.1.440975 | PAOLO CAVALLO | ADDRESS REDACTED | | | BTC 0.0962474556743944<br>CEL 0.00102032977507819<br>ETH 0.000005565916260942<br>USDC 1.06587134570147 | | |
| 3.1.440976 | PAOLO CECIARINI | ADDRESS REDACTED | | | BTC 0.00001074794266796<br>CEL 0.0515779547715259<br>USDC 1.00455247556 | | |
| 3.1.440977 | PAOLO CELLINI | ADDRESS REDACTED | | | BTC 0.000000596177079322<br>BUSD 0.00951856045354216<br>CEL 0.00103737721752088<br>USDC 0.20287053879917 | | |
| 3.1.440978 | PAOLO CESCATO | ADDRESS REDACTED | | | ADA 0.292844875568879<br>BTC 0.000840131244115822<br>CEL 1.57170617946969<br>DOT 0.670454210245986<br>ETH 0.0133103512840088<br>MATIC 0.256027133309469<br>UNI 3.06946349658026<br>USDC 106.510495527268<br>XLM 18.9374854106156<br>XRP 92.7434191810147 | | |
| 3.1.440979 | PAOLO CHINO YAP | ADDRESS REDACTED | | | CEL 0.20455445290308<br>XRP 175<br>ZEC 0.02727882 | | |
| 3.1.440980 | PAOLO CIAMARONE | ADDRESS REDACTED | | | BTC 0.503156998672521<br>CEL 315.4439826466 | | |
| 3.1.440981 | PAOLO CIARIMBOLI | ADDRESS REDACTED | | | BTC 0.0225956514055985<br>CEL 15.1331941975108 | | |
| 3.1.440982 | PAOLO CICCIONI | ADDRESS REDACTED | | | BTC 0.000000004996927521<br>CEL 10.4223824798699 | | |
| 3.1.440983 | PAOLO CIOMPI | ADDRESS REDACTED | | | BTC 0.024897876400972<br>USDT ERC20 25546.3848743446 | | |
| 3.1.440984 | PAOLO CIULLO | ADDRESS REDACTED | | | BTC 0.000000007782182502<br>CEL 0.378215475174574 | | |
| 3.1.440985 | PAOLO CLARO | ADDRESS REDACTED | | | BTC 0.0176694632733529<br>CEL 0.416871083186972 | | |
| 3.1.440986 | PAOLO CLERICI | ADDRESS REDACTED | | | BTC 0.000000040084618891<br>CEL 0.712732051948845 | | |
| 3.1.440987 | PAOLO COGLIATI | ADDRESS REDACTED | | | BTC 0.00355173287428409<br>ETH 0.000244307101657426<br>USDC 3.17470937549513 | ETH 0.174902061129714 | |
| 3.1.440988 | PAOLO COGONI | ADDRESS REDACTED | | | ADA 0.000000317388032397<br>BNB 0.000000006104886347<br>BTC 0.00404371874781989<br>CEL 0.000864435756887058<br>DOT 0.000093418972699458<br>ETH 0.000000325552482846<br>LTC 0.000000187469247642<br>SNX 0.000000720960586519<br>XRP 0.000000957678639162 | | |
| 3.1.440989 | PAOLO COMIGNANI | ADDRESS REDACTED | | | BCH 0.000000002565196609<br>BTC 0.000216375179073154<br>CEL 0.87510100211637<br>DOT 0.315591833092312<br>ETH 0.00232065177498638<br>LINK 13.3961961501165<br>LTC 0.000000001742806136<br>UNI 0.0628284347384828<br>USDT ERC20 0.00000065996379312 | | |
| 3.1.440990 | PAOLO CONSENTINO | ADDRESS REDACTED | | | ADA 0.125121542963422<br>BTC 0.0658532775323695<br>USDC 0.536582105640134<br>USDT ERC20 0.977850911317201 | | |
| 3.1.440991 | PAOLO CONTI | ADDRESS REDACTED | | | BTC 0.021613808225888<br>ETH 2.14374588397492 | | |
| 3.1.440992 | PAOLO CORDELLA | ADDRESS REDACTED | | | CEL 40.8826931958252<br>ETH 0.36434829708477 | | |
| 3.1.440993 | PAOLO CORMANO | ADDRESS REDACTED | | | BNB 0.000761359181205237<br>BTC 0.0111570613976412<br>CEL 10.505604048668<br>ETH 0.267011928259204<br>MATIC 113.555443133524 | | |
| 3.1.440994 | PAOLO CORSI | ADDRESS REDACTED | | | BTC 0.000590606046327857<br>CEL 22.6213049038656<br>PAXG 0.64249486969373<br>USDC 0.451689721444094 | | |
| 3.1.440995 | PAOLO CORVEDDU | ADDRESS REDACTED | | | USDC 109.960097511358 | | |
| 3.1.440996 | PAOLO COSTA | ADDRESS REDACTED | | | BTC 0.000001030283002493 99<br>USDT ERC20 0.279387610502362<br>XRP 0.00635740533661423 | | |
| 3.1.440997 | PAOLO CREMONA | ADDRESS REDACTED | | | BTC 0.00117641594735641<br>CEL 0.121246032818537<br>ETH 0.000059150056194886 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.440998 | PAOLO D'ALESSANO | ADDRESS REDACTED | | | BTC 0.000110222918157832<br>CEL 0.00953502358518533<br>SNX 0.0324726370126665 | | |
| 3.1.440999 | PAOLO D'AMATA | ADDRESS REDACTED | | | BTC 0.0000020422088793779<br>ETH 0.000059891988626425<br>USDT ERC20 0.237313177672573 | | |
| 3.1.441000 | PAOLO DAVID CIRUELA | ADDRESS REDACTED | | | BTC 0.000001948703243066<br>DOT 30.5990889016672 | | |
| 3.1.441001 | PAOLO DAYAO | ADDRESS REDACTED | | | BTC 0.000047506605902827<br>MATIC 1944.30509235524 | BTC 0.000000009966567878 | |
| 3.1.441002 | PAOLO DE CARO | ADDRESS REDACTED | | | BTC 0.00000006384220600899999<br>USDC 0.961705628682674 | | |
| 3.1.441003 | PAOLO DE CRISTOFARO | ADDRESS REDACTED | | | BTC 0.0103732649750136<br>BUSD 683.62845<br>CEL 40.7873580949212<br>XLM 580.9741771 | | |
| 3.1.441004 | PAOLO DE MATTEI | ADDRESS REDACTED | | | BTC 0.000000674744545106 | | |
| 3.1.441005 | PAOLO DE TONI | ADDRESS REDACTED | | | CEL 60.8022370320928<br>ETH 0.032439128566<br>MATIC 119.22445849<br>USDC 1286.95 | | |
| 3.1.441006 | PAOLO DEL FAVERO | ADDRESS REDACTED | | | BTC 0.00380229058001464 | | |
| 3.1.441007 | PAOLO DEL FINE | ADDRESS REDACTED | | | BNB 0.00262154404785691<br>BTC 0.00131001662247515 | | |
| 3.1.441008 | PAOLO DERENČINOVIĆ | ADDRESS REDACTED | | | ADA 0.0851626205385555<br>BTC 0.00000071119618592 | | |
| 3.1.441009 | PAOLO D'ESPOSITO | ADDRESS REDACTED | | | BTC 0.000000007013450772<br>CEL 413.655143137885<br>LINK 1.46354633<br>USDC 23.4030092174663<br>ZRX 76.26554111 | | |
| 3.1.441010 | PAOLO DEZI | ADDRESS REDACTED | | | BTC 0.00123121626765992<br>CEL 0.145709491842769<br>USDT ERC20 0.475823353399545 | | |
| 3.1.441011 | PAOLO DI DOMIZIO | ADDRESS REDACTED | | | ADA 172.253938446696<br>BTC 0.00109464719640171<br>CEL 678.510610369385<br>ETH 1.11296721570794<br>USDC 0.000000920146520146<br>USDT ERC20 0.000000759039864555 | | |
| 3.1.441012 | PAOLO DI GRAVIO | ADDRESS REDACTED | | | CEL 0.468325571235121 | | |
| 3.1.441013 | PAOLO DI IORIO | ADDRESS REDACTED | | | BTC 0.0830809857999334<br>USDT ERC20 2.6646325976769 | | |
| 3.1.441014 | PAOLO DI PIETRO | ADDRESS REDACTED | | | BTC 0.000001511001826923<br>CEL 0.0689032914018745<br>ETH 0.000002412713353687 | | |
| 3.1.441015 | PAOLO DICATI | ADDRESS REDACTED | | | BTC 0.00091169914187451<br>LUNC 10.296691159217<br>XLM 126.96722092758 | | |
| 3.1.441016 | PAOLO DIFELICE | ADDRESS REDACTED | | | BTC 0.000001174876930086<br>USDT ERC20 0.330517429032395 | | |
| 3.1.441017 | PAOLO DIMA | ADDRESS REDACTED | | | BTC 0.00320921683710678<br>CEL 27.5387829888484<br>USDC 0.235694 | | |
| 3.1.441018 | PAOLO DOMINICI | ADDRESS REDACTED | | | BTC 0.000038596560443155<br>LINK 0.0982966627257122<br>MCDAI 42.6391539102487 | | |
| 3.1.441019 | PAOLO DONNINI TAGLIABUE | ADDRESS REDACTED | | | BTC 0.000183216160180333<br>ETH 0.0370893783295921<br>USDT ERC20 1.59053755739882 | | |
| 3.1.441020 | PAOLO D'ONORIO DE MEO | ADDRESS REDACTED | | | BNB 1.11322170281231<br>BTC 0.00766340430926949<br>CEL 330.125486438823<br>SNX 1250.7845<br>USDT ERC20 1053.075334 | | |
| 3.1.441021 | PAOLO DUQUE | ADDRESS REDACTED | | | BTC 0.000016333617482034<br>CEL 118.381300606027<br>DOT 6.0111481209333<br>ETH 0.000248683898572993 | | |
| 3.1.441022 | PAOLO E SA GONCALVES | ADDRESS REDACTED | | | ADA 70.2950334044167<br>CEL 0.480071393961058<br>COMP 2.28873873159294<br>DOT 2.06878450688784<br>MATIC 137.055491233177 | | |
| 3.1.441023 | PAOLO EQUIZI | ADDRESS REDACTED | | | BTC 0.00106281691643078<br>CEL 7.83277887419007<br>LUNC 9.75113785416743 | | |
| 3.1.441024 | PAOLO ESPALDON | ADDRESS REDACTED | | | BTC 0.000001302675841309<br>USDC 2.50493873890202 | BTC 0.000000365039103587<br>USDC 0.000000247935277698 | |
| 3.1.441025 | PAOLO FACCIN | ADDRESS REDACTED | | | ADA 0.312216080960835<br>BTC 0.000009301728061152<br>CEL 0.0045814882397729<br>DOT 0.0225548645363916<br>ETH 0.000032871362419833<br>MANA 0.0149862708946076<br>XLM 0.0923810734523969 | | |
| 3.1.441026 | PAOLO FADDA | ADDRESS REDACTED | | | BTC 0.0171165726448834<br>CEL 13.5721267026738<br>ETH 0.18188358 | | |
| 3.1.441027 | PAOLO FALAPPA | ADDRESS REDACTED | | | CEL 0.00780197112496306 | | |
| 3.1.441028 | PAOLO FALCHI | ADDRESS REDACTED | | | BTC 0.000000003231520245<br>CEL 0.0592327525528876<br>LTC 0.00104254930751098 | | |
| 3.1.441029 | PAOLO FALCONE | ADDRESS REDACTED | | | ADA 0.0922398016998752<br>BTC 0.000013661234002164<br>ETH 0.000232553215985559<br>LINK 0.0183430768640418<br>USDT ERC20 1.51215737225003 | | |
| 3.1.441030 | PAOLO FANTINO GERIA | ADDRESS REDACTED | | | BTC 0.000000008745670336<br>CEL 7.42314833779493<br>XLM 367.277244608071<br>XRP 137.658329043011 | | |
| 3.1.441031 | PAOLO FARA | ADDRESS REDACTED | | | BTC 0.000748502184722953 | | |
| 3.1.441032 | PAOLO FARINA | ADDRESS REDACTED | | | ADA 13.3757496876875<br>BTC 0.025446708703868<br>CEL 0.26623592874673<br>ETC 5.22902355403481<br>ETH 0.0897818837194591<br>MATIC 319.895207711549 | | |
| 3.1.441033 | PAOLO FAVULLO | ADDRESS REDACTED | | | BTC 0.00410488285890883<br>CEL 0.211410341483658<br>ETH 0.0185522656005687<br>USDT ERC20 271.283956590815 | | |
| 3.1.441034 | PAOLO FELICIELLO | ADDRESS REDACTED | | | CEL 1.09053646972734 | | |
| 3.1.441035 | PAOLO FERIOLI | ADDRESS REDACTED | | | BTC 0.00315710539497731<br>CEL 0.126909470241119<br>DOT 0.0274792657705155<br>ETH 0.321468711741893 | | |
| 3.1.441036 | PAOLO FERRA | ADDRESS REDACTED | | | BTC 0.00831531285949597<br>CEL 0.00892517253595817 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.441037 | PAOLO FERRANTE | ADDRESS REDACTED | | | BNB 0.000751289309154945<br>BTC 0.000813455687171782<br>USDT ERC20 0.550463648348615 | | |
| 3.1.441038 | PAOLO FERRARIO | ADDRESS REDACTED | | | BTC 0.00122809860741962<br>CEL 0.265051407066443<br>USDC 0.265914462437783 | | |
| 3.1.441039 | PAOLO FERRI | ADDRESS REDACTED | | | BTC 0.00111593<br>CEL 1.14438377602836 | | |
| 3.1.441040 | PAOLO FERRI | ADDRESS REDACTED | | | ADA 0.0009917340374186<br>BTC 0.000347900003207332<br>CEL 5.17067064193688<br>USDC 438.158 | | |
| 3.1.441041 | PAOLO FICI | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.441042 | PAOLO FINARDI | ADDRESS REDACTED | | | BTC 0.00116747434918454<br>CEL 4.05655088539164<br>USDT ERC20 0.825185315040703 | | |
| 3.1.441043 | PAOLO FLOCCO | ADDRESS REDACTED | | | BNB 0.00205733461542229<br>BTC 0.000013652277011769<br>CEL 0.0826209091862173<br>ETH 0.000112358573535627<br>USDC 0.328231368472326 | | |
| 3.1.441044 | PAOLO FOIERA | ADDRESS REDACTED | | | BTC 0.000001662089188825<br>CEL 1.13735122385127 | | |
| 3.1.441045 | PAOLO FORESTA | ADDRESS REDACTED | | | BTC 0.00000722303873774 | | |
| 3.1.441046 | PAOLO FORMICI | ADDRESS REDACTED | | | CEL 0.0459092690102441<br>ETH 0.0015130561616186 | | |
| 3.1.441047 | PAOLO FOTI | ADDRESS REDACTED | | | DOT 100.238379784838<br>ETH 1.03391645147224<br>LINK 50.9567556213438 | | |
| 3.1.441048 | PAOLO FRANCISCONO | ADDRESS REDACTED | | | BTC 0.00488701958294724<br>USDT ERC20 45.6823527918982 | | |
| 3.1.441049 | PAOLO FUGAZZA | ADDRESS REDACTED | | | CEL 1.12089512708711 | | |
| 3.1.441050 | PAOLO GABRIEL ALILAM | ADDRESS REDACTED | | | BTC 0.10886970463779 | | |
| 3.1.441051 | PAOLO GALLI | ADDRESS REDACTED | | | BTC 0.0798427025439584<br>CEL 0.858862785567309<br>DOT 13.5390112160089<br>MCDAI 40.8683306362222 | | |
| 3.1.441052 | PAOLO GARNERO | ADDRESS REDACTED | | | ETH 0.0303492627153715<br>USDC 2233.9126088488 | | |
| 3.1.441053 | PAOLO GASPERIN | ADDRESS REDACTED | | | BTC 0.000006409171784478<br>CEL 0.168184353892577<br>USDT ERC20 0.523616159653739 | | |
| 3.1.441054 | PAOLO GASTALDO BRAC | ADDRESS REDACTED | | | USDC 0.0483639180976006 | | |
| 3.1.441055 | PAOLO GATTI | ADDRESS REDACTED | | | CEL 15.284259365373<br>MCDAI 30<br>USDC 339.283282441425 | | |
| 3.1.441056 | PAOLO GENTILUCCI | ADDRESS REDACTED | | | USDT ERC20 25.8169983990534 | | |
| 3.1.441057 | PAOLO GIACOMELLI | ADDRESS REDACTED | | | BTC 0.00129028547060056<br>CEL 318.705537693371<br>MATIC 194<br>USDT ERC20 404.381586 | | |
| 3.1.441058 | PAOLO GIANNI | ADDRESS REDACTED | | | CEL 0.0893233818732463<br>MATIC 4.42606933017461 | | |
| 3.1.441059 | PAOLO GIANNONI | ADDRESS REDACTED | | | BTC 0.00000071752411139<br>USDC 1.24640570446117 | | |
| 3.1.441060 | PAOLO GIARRUSSO | ADDRESS REDACTED | | | BTC 0.000153434340994918 | | |
| 3.1.441061 | PAOLO GIBBIN | ADDRESS REDACTED | | | BTC 0.000052943793009135 | | |
| 3.1.441062 | PAOLO GIGLIOTTI | ADDRESS REDACTED | | | BTC 0.100684594842509<br>ETH 0.000883688756375534 | | |
| 3.1.441063 | PAOLO GIORDANO | ADDRESS REDACTED | | | BTC 0.000000003828638473<br>CEL 0.341044456584257 | | |
| 3.1.441064 | PAOLO GIULIO MATTIONI | ADDRESS REDACTED | | | CEL 1.12674598504857 | | |
| 3.1.441065 | PAOLO GIUSEPPE BARBAGALLO | ADDRESS REDACTED | | | BTC 0.00181904386505636<br>CEL 15.3532143625354<br>ETH 0.102<br>USDT ERC20 207.177062 | | |
| 3.1.441066 | PAOLO GJERGJA | ADDRESS REDACTED | | | BAT 0.0605765529419723<br>BTC 0.000001764104834644<br>CEL 1.1548934355603<br>ETH 0.00033449246902138<br>USDC 0.000000377966584898<br>XLM 0.0844611005778857<br>XRP 0.868468270164517 | | |
| 3.1.441067 | PAOLO GOMEZ | ADDRESS REDACTED | | | ADA 1569.66610066155<br>BTC 0.135296355090048<br>DASH 0.214662036169974<br>ETH 2.79117793016501<br>MATIC 521.743188460951<br>XLM 902.595061450381 | | |
| 3.1.441068 | PAOLO GORI | ADDRESS REDACTED | | | CEL 605.362539235386<br>ETH 0.499999529547062 | | |
| 3.1.441069 | PAOLO GRAFFAGNINO | ADDRESS REDACTED | | | AAVE 0.00664610726207193<br>BTC 0.0102483295080251<br>CEL 18.1772378890882<br>ETH 0.102449608461557<br>SNX 0.194076169303845 | | |
| 3.1.441070 | PAOLO GREGORIO TOMAS | ADDRESS REDACTED | | | BCH 0.0544887396788537<br>BTC 0.00311718834337659<br>ETH 0.00995413080883806<br>XRP 33.6253261997882 | | |
| 3.1.441071 | PAOLO GROSSO | ADDRESS REDACTED | | | BTC 0.000000006946258011<br>CEL 0.68853461384202<br>ETH 0.000001434993726103 | | |
| 3.1.441072 | PAOLO GUARDINI | ADDRESS REDACTED | | | BUSD 0.496310103537625<br>MCDAI 0.0176340854899905 | | |
| 3.1.441073 | PAOLO GUARNERIO | ADDRESS REDACTED | | | BTC 0.000000113926157987<br>CEL 0.00599145159550111<br>USDT ERC20 0.725923669485678 | | |
| 3.1.441074 | PAOLO GUFFENS | ADDRESS REDACTED | | | BTC 0.000107423485547184<br>USDC 1.89153084898119 | | |
| 3.1.441075 | PAOLO GUTIERREZ | ADDRESS REDACTED | | | CEL 0.140896056422694 | | |
| 3.1.441076 | PAOLO HU | ADDRESS REDACTED | | | CEL 0.000142522156975669<br>USDC 0.000000018538295207 | | |
| 3.1.441077 | PAOLO IOCCA | ADDRESS REDACTED | | | BTC 0.000039664953502897<br>CEL 1.13485449063117<br>COMP 0.0135076002521718<br>EOS 0.00175622549707652<br>LINK 1.31588186863094<br>XLM 0.0295030930556547 | | |
| 3.1.441078 | PAOLO IOZZO | ADDRESS REDACTED | | | BTC 0.00215039937753209<br>CEL 22.0678833927308<br>ETH 0.000806508442111764<br>USDC 1.35174894533832 | | |
| 3.1.441079 | PAOLO IULIANO | ADDRESS REDACTED | | | BTC 0.000045726419495226 | | |
| 3.1.441080 | PAOLO IZZO | ADDRESS REDACTED | | | BTC 0.000021664130865346<br>CEL 0.465689106982112 | | |
| 3.1.441081 | PAOLO LA MANNA | ADDRESS REDACTED | | | CEL 0.589387732810872<br>USDT ERC20 0.000000202629770515 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.441082 | PAOLO LACANLALE | ADDRESS REDACTED | | | BTC 0.00119037236315769<br>MATIC 54.5488421102488<br>USDC 2137.41077978684 | | |
| 3.1.441083 | PAOLO LATELLA | ADDRESS REDACTED | | | BTC 0.000953024979191439<br>CEL 0.00662516053858131<br>USDC 0.59279162066481 | | |
| 3.1.441084 | PAOLO LECCESE | ADDRESS REDACTED | | | BTC 0.00000299463041108<br>CEL 0.000432794223636892 | | |
| 3.1.441085 | PAOLO LIPPI | ADDRESS REDACTED | | | BTC 0.00211773412552161<br>CEL 6.70215252460297<br>LTC 1.6102<br>MCDAI 70 | | |
| 3.1.441086 | PAOLO LISCIANNA | ADDRESS REDACTED | | | BTC 0.000002213518224438<br>CEL 8.94336978429608<br>SNX 5.31127091<br>USDT ERC20 0.000000444510688429 | | |
| 3.1.441087 | PAOLO LIZZI | ADDRESS REDACTED | | | BTC 0.000010309888642233<br>CEL 0.565561154985133<br>USDC 0.000000903686510704 | | |
| 3.1.441088 | PAOLO LOCATELLI | ADDRESS REDACTED | | | BTC 0.0611602665284246 | | |
| 3.1.441089 | PAOLO LOMBARDI | ADDRESS REDACTED | | | CEL 7.09184590298143<br>ETH 1.09002798085895 | | |
| 3.1.441090 | PAOLO LOPEDOTE | ADDRESS REDACTED | | | CEL 20.8738952644449 | | |
| 3.1.441091 | PAOLO LORUSSO | ADDRESS REDACTED | | | BTC 0.000034986213103842<br>CEL 106.69989875457<br>ETH 0.00185874593380238<br>USDC 5.86707061845943<br>XLM 0.532784474051906 | | |
| 3.1.441092 | PAOLO LUINI | ADDRESS REDACTED | | | CEL 0.74182531823527 | | |
| 3.1.441093 | PAOLO MAGGIO | ADDRESS REDACTED | | | ADA 0.000000042907445449<br>BNB 0.000000005424339138<br>BTC 0.000000002888526204<br>CEL 22.1268347556082<br>XTZ 121.633834 | | |
| 3.1.441094 | PAOLO MAGNI | ADDRESS REDACTED | | | BTC 0.000000005452158695<br>CEL 0.0342121199377434<br>ETH 0.000046496012399155 | | |
| 3.1.441095 | PAOLO MAGONI | ADDRESS REDACTED | | | BTC 0.000000001057276463<br>CEL 40.5895248067013<br>USDT ERC20 1277.50041033748 | | |
| 3.1.441096 | PAOLO MAJAVACCA | ADDRESS REDACTED | | | BNB 0.00119414719538848<br>BTC 0.00000000284142958<br>CEL 0.00118823026683604 | | |
| 3.1.441097 | PAOLO MALAVASI | ADDRESS REDACTED | | | ADA 1658.33697900182<br>BTC 0.00016812607512075<br>USDC 62.3745035985913 | | |
| 3.1.441098 | PAOLO MANFREDOTTI | ADDRESS REDACTED | | | BTC 0.000001535848168787<br>ETH 0.000571839030852513<br>SGB 131.468300280694<br>XRP 709.261344645732 | | |
| 3.1.441099 | PAOLO MANUARDI | ADDRESS REDACTED | | | ADA 19.43908<br>BTC 0.000000789417189219<br>CEL 5.28488792434815 | | |
| 3.1.441100 | PAOLO MARANO | ADDRESS REDACTED | | | AAVE 23.4103212204384<br>ADA 561.307228238807<br>AVAX 0.0229285831611446<br>BTC 0.1024574274037<br>SOL 43.502713662017 | | |
| 3.1.441101 | PAOĹO MARCANTONI | ADDRESS REDACTED | | | BTC 0.000005486795699684<br>ETH 0.00167845412483287 | | |
| 3.1.441102 | PAOLO MARCHETTI | ADDRESS REDACTED | | | BTC 0.000693537442742823<br>CEL 0.0633598990328895<br>ETH 0.00710288736603964 | | |
| 3.1.441103 | PAOLO MARCUZZI | ADDRESS REDACTED | | | BTC 0.000730956081135024<br>CEL 7.59006344710225<br>ETH 0.000695091886884972 | | |
| 3.1.441104 | PAOLO MARI | ADDRESS REDACTED | | | BTC 0.000000001612038703<br>CEL 15.5177363023113 | | |
| 3.1.441105 | PAOLO MARINI | ADDRESS REDACTED | | | BTC 0.0000210402629364249<br>CEL 20.5891826267141<br>ETH 0.000063407859305699 | | |
| 3.1.441106 | PAOLO MARREU | ADDRESS REDACTED | | | BTC 0.000004840203142371 | | |
| 3.1.441107 | PAOLO MARTELLETTO | ADDRESS REDACTED | | | CEL 0.311222975385507<br>USDC 4.69861347814541 | | |
| 3.1.441108 | PAOLO MARTINI | ADDRESS REDACTED | | | CEL 201.378085535485<br>ETH 0.0153774342693672<br>USDC 89.7454102460758 | | |
| 3.1.441109 | PAOLO MARTINO | ADDRESS REDACTED | | | BTC 0.000098794755076815<br>DOT 0.0128146413681697<br>MCDAI 0.0663917847611604 | | |
| 3.1.441110 | PAOLO MASON | ADDRESS REDACTED | | | BNB 0.000982544415059312<br>BTC 0.0447482387352938<br>USDT ERC20 0.223270417911427 | | |
| 3.1.441111 | PAOLO MASTROGIOVANNI | ADDRESS REDACTED | | | 1INCH 35.7301571426987<br>AAVE 0.00043011237774418<br>ADA 0.270949122728739<br>BAT 0.0466752721978726<br>BNT 167.104716155543<br>BTC 0.00000029059718685<br>CEL 1075.88529051059<br>DOT 0.000000000043195504<br>MATIC 1.13215959817342<br>SNX 130.568988255076<br>USDC 0.337500190079789 | | |
| 3.1.441112 | PAOLO MAURO | ADDRESS REDACTED | | | BTC 0.00406533981715186<br>CEL 0.033809694078845<br>ETH 0.383153288369918<br>USDC 0.00415603534736769 | | |
| 3.1.441113 | PAOLO MAZERES | ADDRESS REDACTED | | | BTC 0.0000590582330836349<br>CEL 10.9512842275209<br>ETH 0.021550292262112 | | |
| 3.1.441114 | PAOLO MEDRANO | ADDRESS REDACTED | | | CEL 706.299090651696 | | |
| 3.1.441115 | PAOLO MELARAGNI | ADDRESS REDACTED | | | BTC 0.000975419430355053<br>CEL 174.613547132413<br>USDC 150.395352 | | |
| 3.1.441116 | PAOLO MELENDEZ | ADDRESS REDACTED | | | BTC 0.000021801357197649<br>ETH 0.000194985526467022<br>XLM 0.461242754374432 | | |
| 3.1.441117 | PAOLO MELLO | ADDRESS REDACTED | | | USDC 0.00734695740398684 | | |
| 3.1.441118 | PAOLO MENEGATTI | ADDRESS REDACTED | | | CEL 1.14213562720166 | | |
| 3.1.441119 | PAOLO MENTASTI | ADDRESS REDACTED | | | BTC 0.000034161834491227<br>MATIC 115.051634229561 | | |
| 3.1.441120 | PAOLO MEROLA | ADDRESS REDACTED | | | BTC 0.0144381817027073 | | |
| 3.1.441121 | PAOLO MIGANI | ADDRESS REDACTED | | | BTC 0.00608580997304164 | | |
| 3.1.441122 | PAOLO MIGLIERINA | ADDRESS REDACTED | | | BTC 0.000839745993461191<br>USDT ERC20 0.811362702664798 | | |
| 3.1.441123 | PAOLO MIGUEL CARREON | ADDRESS REDACTED | | | ETH 0.000002227051827471 | | |
| 3.1.441124 | PAOLO MIGUEL WARD | ADDRESS REDACTED | | | CEL 0.0690060130304622<br>SGB 103.297024055654<br>XRP 2.49202514489267 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.441125 | PAOLO MIKAEL DE LOS REYES | ADDRESS REDACTED | | | BTC 0.0012875326875913<br>CEL 0.000356332021295036<br>ETH 1.30797300955337 | | |
| 3.1.441126 | PAOLO MILESI | ADDRESS REDACTED | | | BTC 0.000010717815230196 | | |
| 3.1.441127 | PAOLO MILETTO | ADDRESS REDACTED | | | BTC 0.000559277894890274<br>CEL 0.687809012657804<br>ETH 0.000970231316982024<br>USDT ERC20 2.14002311601969 | | |
| 3.1.441128 | PAOLO MODUGNO | ADDRESS REDACTED | | | CEL 1.07467495557596<br>ETH 0.00005216763153617 | | |
| 3.1.441129 | PAOLO MONDINELLI | ADDRESS REDACTED | | | BTC 0.0361059088927097<br>CEL 16.8347812136183 | | |
| 3.1.441130 | PAOLO MONTANARI | ADDRESS REDACTED | | | BTC 0.044447133241549<br>PAX 7.49890647289666<br>XRP 0.159835459339874 | | |
| 3.1.441131 | PAOLO MONTECCHI | ADDRESS REDACTED | | | BCH 0.000000002347530504<br>BTC 0.00106841786495727<br>CEL 11.9455908374003<br>USDT ERC20 0.000000168472831475 | | |
| 3.1.441132 | PAOLO MONTECCHIANI | ADDRESS REDACTED | | | BTC 0.000062829694166391<br>ETH 0.00658694142253312 | | |
| 3.1.441133 | PAOLO MORSIANI | ADDRESS REDACTED | | | CEL 0.225451621251008 | | |
| 3.1.441134 | PAOLO MORSIANI | ADDRESS REDACTED | | | BTC 0.000000009576760917<br>CEL 0.198177836482653 | | |
| 3.1.441135 | PAOLO MOTTA | ADDRESS REDACTED | | | ADA 323.937420615054<br>BTC 0.253375886181516<br>CEL 10.8715798040117<br>ETH 0.00018223034575420<br>USDT ERC20 204.610260849363 | | |
| 3.1.441136 | PAOLO MOTTA | ADDRESS REDACTED | | | CEL 0.0130163211956509 | | |
| 3.1.441137 | PAOLO MUSSO | ADDRESS REDACTED | | | BTC 0.000023495830113968<br>CEL 1.11816540911713<br>ETH 0.000381825619906888 | | |
| 3.1.441138 | PAOLO MUSTACCHI | ADDRESS REDACTED | | | BTC 0.300712528914174<br>CEL 18.2163235547933<br>DOT 68.1719796213966<br>ETH 6.47898888892794 | | |
| 3.1.441139 | PAOLO NATALICCHIO | ADDRESS REDACTED | | | ETH 0.000034546845887851 | | |
| 3.1.441140 | PAOLO NICO MARALIT | ADDRESS REDACTED | | | ADA 0.000000859359057491<br>BNB 0.000000008275807411<br>BTC 0.000000008900898229<br>CEL 0.123981791511376 | | |
| 3.1.441141 | PAOLO NICOLA | ADDRESS REDACTED | | | BSV 0.000000005242665813<br>BTC 0.000284628796836518<br>BUSD 13.5916435848362<br>CEL 3.60244042069481<br>USDC 4.92054757776868 | | |
| 3.1.441142 | PAOLO NICOLAO | ADDRESS REDACTED | | | BTC 0.000000002764955269<br>CEL 4.03429170037954<br>LINK 0.0262251753251457 | | |
| 3.1.441143 | PAOLO NICOLAS TANSENGCO | ADDRESS REDACTED | | | CEL 0.0146157180804063<br>SNX 0.509386763431219<br>USDT ERC20 0.0638800054396554 | | |
| 3.1.441144 | PAOLO OCCHIPINTI | ADDRESS REDACTED | | | CEL 10.429457686148 | | |
| 3.1.441145 | PAOLO ODOLINI | ADDRESS REDACTED | | | ADA 0.165704647708536<br>BTC 0.000000713513997904<br>DOT 0.023653213645115 | | |
| 3.1.441146 | PAOLO OLIVA | ADDRESS REDACTED | | | BTC 0.00128839634507577<br>USDC 475.340038319289 | | |
| 3.1.441147 | PAOLO OTTATO | ADDRESS REDACTED | | | BTC 0.00209412<br>CEL 6.03105743082161<br>COMP 0.0124169227639972<br>EOS 3.49681792877153<br>ETH 0.03700496<br>LTC 0.11557232867884<br>XLM 12.9646271 | | |
| 3.1.441148 | PAOLO PACITTO | ADDRESS REDACTED | | | CEL 864.117625964478<br>MATIC 25200.6001 | | |
| 3.1.441149 | PAOLO PAGALING | ADDRESS REDACTED | | | BTC 0.000000009792026062<br>CEL 14.2120806958362 | | |
| 3.1.441150 | PAOLO PAGANINO | ADDRESS REDACTED | | | BTC 0.000004187536141687 | | |
| 3.1.441151 | PAOLO PALOMBIERI | ADDRESS REDACTED | | | CEL 178.393908068923<br>MATIC 4502.19968 | | |
| 3.1.441152 | PAOLO PALOMBO | ADDRESS REDACTED | | | BTC 0.0799551806781563<br>BUSD 0.762501269469647<br>ETH 0.44794447153436 | | |
| 3.1.441153 | PAOLO PAMINI | ADDRESS REDACTED | | | ADA 0.000000102162858923<br>BCH 0.000000575074074904<br>BTC 0.000000410122079233<br>CEL 98.1066399245894<br>ETH 0.000000838784024916<br>USDC 1 | | |
| 3.1.441154 | PAOLO PANCIROLI | ADDRESS REDACTED | | | ADA 0.114778278012499<br>BNB 0.00155597171227602<br>BTC 0.000168248741069826<br>CEL 0.0802144716771341<br>USDC 0.238624903414761 | | |
| 3.1.441155 | PAOLO PANES | ADDRESS REDACTED | | | ETH 0.219126136903027<br>MATIC 86.5997164377623 | | |
| 3.1.441156 | PAOLO PAPANI | ADDRESS REDACTED | | | BUSD 11343.2693517525 | | |
| 3.1.441157 | PAOLO PAPINI | ADDRESS REDACTED | | | BNB 0.00000309223570311<br>BTC 0.000097574315036088<br>USDC 0.599132099089041 | | |
| 3.1.441158 | PAOLO PARALUPPI | ADDRESS REDACTED | | | BTC 0.00525293647063947<br>CEL 0.013390460059004<br>USDC 1.11939193399659 | | |
| 3.1.441159 | PAOLO PARZIALE | ADDRESS REDACTED | | | BTC 0.000033221755865545<br>USDT ERC20 1.51913985222469 | | |
| 3.1.441160 | PAOLO PASQUALINI | ADDRESS REDACTED | | | AAVE 20.5175059355146<br>BTC 0.00184927922020266<br>CEL 2.43834629278633<br>LINK 1206.7196551497<br>LUNC 2041.20886017007<br>UMA 0.000076243589498975 | | |
| 3.1.441161 | PAOLO PASSAGGI | ADDRESS REDACTED | | | BTC 0.164032847529836<br>USDT ERC20 0.654514236208978 | | |
| 3.1.441162 | PAOLO PEDÀ | ADDRESS REDACTED | | | BTC 0.000070549907033525<br>CEL 341.466589672524<br>DOT 0.0629109337227611<br>ETH 0.000413689110443912<br>MATIC 50.0933629988279<br>SNX 13.119070282833 | | |
| 3.1.441163 | PAOLO PELIZZARI | ADDRESS REDACTED | | | BTC 0.000008921387994665<br>CEL 0.541633050398529<br>USDC 2.12709510304097 | | |
| 3.1.441164 | PAOLO PELLONI | ADDRESS REDACTED | | | CEL 145.456404409354<br>UNI 2000 | | |
| 3.1.441165 | PAOLO PENNISI | ADDRESS REDACTED | | | USDC 262.474020959886 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.441166 | PAOLO PETTENUZZO | ADDRESS REDACTED | | | ADA 0.312283689836204<br>BNB 0.000878723580123003<br>BTC 0.000000859841552517<br>CEL 0.0891210036371052<br>LTC 0.00151384817280091 | | |
| 3.1.441167 | PAOLO PEZZAROSSA | ADDRESS REDACTED | | | ETH 0.941958350035852 | | |
| 3.1.441168 | PAOLO PIERETTO | ADDRESS REDACTED | | | BTC 0.00699670562284767<br>CEL 7.50743689629084 | | |
| 3.1.441169 | PAOLO PINDO | ADDRESS REDACTED | | | CEL 2.98970599671293 | | |
| 3.1.441170 | PAOLO PINO | ADDRESS REDACTED | | | BTC 0.00110197788938963<br>USDC 0.253982376241043 | | |
| 3.1.441171 | PAOLO PIZZETTI | ADDRESS REDACTED | | | CEL 6726.64954444854<br>USDC 177109.923574259 | | |
| 3.1.441172 | PAOLO PIZZI | ADDRESS REDACTED | | | ADA 0.0572311419234771<br>CEL 1.03786192280449<br>DOT 0.865283179038575<br>ETH 0.000008939213822829<br>MANA 0.00197835305871724<br>MATIC 0.0635486531782123<br>XLM 36.215888969752 | | |
| 3.1.441173 | PAOLO POGGI | ADDRESS REDACTED | | | CEL 33.9222290961564 | | |
| 3.1.441174 | PAOLO POLATO | ADDRESS REDACTED | | | CEL 32.6891843703575<br>ETH 0.204875050000013<br>SNX 30.5125669614829 | | |
| 3.1.441175 | PAOLO POMA | ADDRESS REDACTED | | | UST 1.58143830049104 | | |
| 3.1.441176 | PAOLO PORCEDDA | ADDRESS REDACTED | | | BTC 0.00000163481961879<br>USDT ERC20 0.716469634306239 | | |
| 3.1.441177 | PAOLO PRAMPOLINI | ADDRESS REDACTED | | | BTC 0.000004368517746081<br>CEL 0.339240133246541<br>XRP 0.194676451100371 | | |
| 3.1.441178 | PAOLO PRIORI | ADDRESS REDACTED | | | BNT 0.110355643978608<br>BTC 0.00652992809080372<br>CEL 0.361072628706747<br>DOT 0.432524024747124<br>ETH 0.000004222210731066<br>KNC 0.00298067162887855<br>USDT ERC20 0.262885505993796<br>XLM 0.000000019154670931 | | |
| 3.1.441179 | PAOLO PROVERA | ADDRESS REDACTED | | | BTC 0.000001880611594161<br>CEL 0.0438364180379519<br>SNX 0.00302200143622193 | | |
| 3.1.441180 | PAOLO PULELLA | ADDRESS REDACTED | | | BTC 0.00130447120475415<br>ETH 0.435812705467098 | | |
| 3.1.441181 | PAOLO PUTTINI | ADDRESS REDACTED | | | AAVE 10.9567450992297<br>BTC 0.152858885045338<br>CEL 528.84041295934<br>ETH 0.00874170553616179<br>KNC 2016.17510367423<br>PAXG 0.503764166378332<br>SNX 1.77855415250697<br>ZRX 3728.72011371299 | | |
| 3.1.441182 | PAOLO QUARANTA | ADDRESS REDACTED | | | BTC 0.000001265849994245<br>MCDAI 0.491403048472403<br>USDC 0.463451315685001 | | |
| 3.1.441183 | PAOLO RAFAEL TOLEDO | ADDRESS REDACTED | | | BTC 0.000000001049237596<br>CEL 0.0128007757497703<br>ETH 0.000153817230333333<br>SGB 0.0338425456575024<br>XRP 0.22840695446132 | | |
| 3.1.441184 | PAOLO RAGAZZONI | ADDRESS REDACTED | | | ADA 0.10728240130638<br>BNB 0.69229901747959<br>BTC 0.000000645290708877<br>LUNC 6.19972706863588<br>XRP 0.224332097045567 | | |
| 3.1.441185 | PAOLO RAGGI | ADDRESS REDACTED | | | ADA 0.309960295289007<br>ETH 0.000464676435961766 | | |
| 3.1.441186 | PAOLO RAMBALDI | ADDRESS REDACTED | | | BTC 0.000000009726304702<br>CEL 0.860988684716217 | | |
| 3.1.441187 | PAOLO RAMON PAGAYATAN | ADDRESS REDACTED | | | BTC 0.000000196097092831<br>LTC 0.000790762340433267<br>MCDAI 0.106220686169033 | | |
| 3.1.441188 | PAOLO RAPPOSELLI | ADDRESS REDACTED | | | BTC 0.00141997<br>CEL 38.284905166712<br>ETH 0.00510034<br>USDC 1000.004162 | | |
| 3.1.441189 | PAOLO RENZI | ADDRESS REDACTED | | | BUSD 0.00197651<br>CEL 5.91798241549705 | | |
| 3.1.441190 | PAOLO REY SALAS | ADDRESS REDACTED | | | BTC 0.000000028668460485 | | |
| 3.1.441191 | PAOLO RICCI | ADDRESS REDACTED | | | BTC 0.000842580716576223<br>CEL 1.09023150875025 | | |
| 3.1.441192 | PAOLO RINALDI | ADDRESS REDACTED | | | BTC 0.001148<br>CEL 7.53335944463289<br>ETH 0.16 | | |
| 3.1.441193 | PAOLO RIVA | ADDRESS REDACTED | | | BTC 0.017645667105973 | | |
| 3.1.441194 | PAOLO RIVETTI | ADDRESS REDACTED | | | BTC 0.000000008295626923<br>CEL 2.32611228560533<br>ETH 0.000215267420926817<br>USDC 0.000000012546625 | | |
| 3.1.441195 | PAOLO RIVIELLO | ADDRESS REDACTED | | | AAVE 0.000039498604804016<br>AVAX 0.000240158055365449<br>BTC 4.08541459565816<br>DOT 0.000591498632024586<br>ETH 8.72690246501251<br>LUNC 0.0651106420697655<br>SOL 15.9701239243102<br>USDC 0.0522566540695871<br>USDT ERC20 0.0163798978682777 | | |
| 3.1.441196 | PAOLO ROSSETTI | ADDRESS REDACTED | | | ADA 0.211550384485739<br>BNB 0.0079782442013651<br>BTC 0.00022861224155338<br>CEL 32.8176564759523<br>ETH 0.000899240578863128<br>USDT ERC20 1.88761748177877 | | |
| 3.1.441197 | PAOLO RUEDAS | ADDRESS REDACTED | | | ADA 0.000000395132817551<br>BTC 0.000006321980866249<br>CEL 0.306997817219387<br>DOT 0.000044785924249341<br>ETH 0.886066886377773<br>LINK 0.000004028615708891<br>LUNC 12.5562426334555<br>USDC 0.000027010487068097 | ADA 0.000457904966585867<br>DOT 0.0237188886659968<br>LINK 0.0107170884166338<br>USDC 0.0180690260890346 | |
| 3.1.441198 | PAOLO RUGGERI | ADDRESS REDACTED | | | BTC 0.000017632422697569<br>ETH 0.000261045221235172 | | |
| 3.1.441199 | PAOLO RUSHING | ADDRESS REDACTED | | | CEL 4.18060588052271 | | |
| 3.1.441200 | PAOLO RUTA | ADDRESS REDACTED | | | BNB 0.00159791502560122<br>BTC 0.000021497045680063<br>CEL 0.000261006849304724<br>USDC 0.84633117594497<br>USDT ERC20 0.0127082093005258 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.441201 | PAOLO SABATINI | ADDRESS REDACTED | | | ADA 0.00160077152290739<br>BTC 0.0655417813435808<br>ETH 1.97739021214916<br>LTC 0.00337484635676943<br>SNX 0.0509042854407464<br>USDT ERC20 0.0340091544979381<br>XRP 8.25089339562305<br>XTZ 0.277076350374781 | | |
| 3.1.441202 | PAOLO SACCON | ADDRESS REDACTED | | | BTC 0.00000129463556114099<br>CEL 0.117085999949284<br>USDC 0.185148591338223<br>USDT ERC20 0.358480199438947 | | |
| 3.1.441203 | PAOLO SALA | ADDRESS REDACTED | | | ADA 1633.08664153299<br>BTC 0.000000004990236872<br>CEL 0.479590861223393<br>ETH 4.34544922921565<br>LINK 0.0451456384660021 | | |
| 3.1.441204 | PAOLO SALEM | ADDRESS REDACTED | | | ADA 420.466750726525<br>BTC 0.00111699741245749<br>XRP 1.21298498555769 | | |
| 3.1.441205 | PAOLO SANCONO | ADDRESS REDACTED | | | BTC 0.261008581742157<br>CEL 0.72850084932246<br>ETH 0.000355614573439098<br>LTC 0.000000000927078945<br>USDC 0.000000357034119058<br>XRP 0.000000177818618968 | | |
| 3.1.441206 | PAOLO SANDRONE | ADDRESS REDACTED | | | AAVE 2.66421603902276<br>ADA 283.190460838534<br>AVAX 13.0853309873535<br>BTC 0.000304068434947396<br>ETH 0.0099332347294663<br>LINK 20.6227686215776<br>MATIC 2.16097776193058<br>SNX 105.763657230961<br>SOL 16.0648650495319<br>USDC 45.1098473783759 | BTC 0.000000007136910607<br>MATIC 1310.93080239432<br>USDC 0.000000493821807254 | |
| 3.1.441207 | PAOLO SANTIN | ADDRESS REDACTED | | | BTC 0.0017656128207758<br>CEL 125.828031347673<br>ETH 0.851338719205652<br>USDT ERC20 0.000000264163962372 | | |
| 3.1.441208 | PAOLO SANTOLI | ADDRESS REDACTED | | | BTC 0.00133833081692854<br>CEL 6.31574447004774<br>ETH 0.0224239820609464<br>ZEC 0.000000008896198384 | | |
| 3.1.441209 | PAOLO SCALZI | ADDRESS REDACTED | | | BTC 0.000005980080595465 | | |
| 3.1.441210 | PAOLO SCANTAMBURLO | ADDRESS REDACTED | | | ADA 0.0896345494552781<br>BNB 1.42455196995913<br>BTC 0.00278660548662072<br>CEL 0.887382830502259<br>USDC 518.235805375771 | | |
| 3.1.441211 | PAOLO SCARDIA | ADDRESS REDACTED | | | BTC 0.000000666749948895<br>CEL 0.622309986960683<br>USDT ERC20 0.00312365609586431 | | |
| 3.1.441212 | PAOLO SCIARINI | ADDRESS REDACTED | | | BTC 0.000459651308230028<br>CEL 123.443248153211 | | |
| 3.1.441213 | PAOLO SELVA | ADDRESS REDACTED | | | BTC 0.000014949330748022<br>CEL 1.15653938624662<br>USDC 0.000014495986741157 | | |
| 3.1.441214 | PAOLO SENSI | ADDRESS REDACTED | | | BTC 0.000011379287803303<br>ETH 0.00150807606346754 | | |
| 3.1.441215 | PAOLO SICA | ADDRESS REDACTED | | | BTC 0.000052330818701804<br>CEL 0.0674834101277999<br>USDC 1.07058510403364 | | |
| 3.1.441216 | PAOLO SIMONE CARRARA | ADDRESS REDACTED | | | BTC 0.000000000653765313<br>CEL 0.288702237180174 | | |
| 3.1.441217 | PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | | | ADA 0.157789630219407<br>BTC 0.896740348336168<br>CEL 47.3553500466913<br>ETH 0.476061181502292<br>LINK 2.32705733799409<br>MATIC 24.0557381625593<br>SOL 6.30093833070339<br>USDC 0.222377879776068<br>XLM 0.00483929233929169 | USDC 0.000000870910943516 | |
| 3.1.441218 | PAOLO SOMMARIVA | ADDRESS REDACTED | | | BTC 1.47541499275481 | | |
| 3.1.441219 | PAOLO SOPRANZI | ADDRESS REDACTED | | | BTC 0.00475299576879312<br>CEL 55.1282661558539<br>MCDAI 172.710791087244<br>TGBP 0.630993764774748<br>USDC 159.956522208014 | | |
| 3.1.441220 | PAOLO SPERONI | ADDRESS REDACTED | | | BTC 0.000000889666845058<br>CEL 324.14004751702 | | |
| 3.1.441221 | PAOLO SPERONI | ADDRESS REDACTED | | | BTC 0.000000004873939857<br>CEL 0.000045400204278215 | | |
| 3.1.441222 | PAOLO STEFANOLLI | ADDRESS REDACTED | | | CEL 6.45949104864987<br>ETH 0.173712444119808 | | |
| 3.1.441223 | PAOLO STRATTA | ADDRESS REDACTED | | | BTC 0.000000065151972615<br>CEL 0.00006904480079369 | | |
| 3.1.441224 | PAOLO SUTTO | ADDRESS REDACTED | | | BTC 0.0000141686460112169<br>CEL 0.0171099103801509<br>ETH 0.00218302512313818 | | |
| 3.1.441225 | PAOLO TABACCO | ADDRESS REDACTED | | | CEL 0.167826630137499 | | |
| 3.1.441226 | PAOLO TAGLIERI | ADDRESS REDACTED | | | CEL 0.0104975930643804 | | |
| 3.1.441227 | PAOLO TALAIA | ADDRESS REDACTED | | | ADA 227.553636462882<br>BTC 0.0392163398860305<br>CEL 22.3796856285801<br>USDC 579 | | |
| 3.1.441228 | PAOLO TANZINI | ADDRESS REDACTED | | | BTC 0.0150164799982557<br>CEL 14.3461476537451<br>DOT 0.000000000013432265<br>LUNC 11.7017786957314<br>MATIC 341.607943379551 | | |
| 3.1.441229 | PAOLO TAOSO | ADDRESS REDACTED | | | BTC 0.000018955361622526<br>CEL 0.0939568485869031<br>ETH 0.0454372130093696<br>SNX 0.156382155666412<br>USDC 0.258867920532251 | | |
| 3.1.441230 | PAOLO TARONI | ADDRESS REDACTED | | | BUSD 2062.414652<br>CEL 91.2145619193379<br>MCDAI 70 | | |
| 3.1.441231 | PAOLO TASCA | ADDRESS REDACTED | | | CEL 451.433109881509 | | |
| 3.1.441232 | PAOLO TERMINIELLO | ADDRESS REDACTED | | | BTC 0.000002674902199038<br>CEL 0.258240637630988<br>MCDAI 0.0580000735811857 | | |
| 3.1.441233 | PAOLO TONIN | ADDRESS REDACTED | | | BTC 0.000000008135663207<br>CEL 0.000039870979520426<br>USDT ERC20 0.426730326170986 | | |
| 3.1.441234 | PAOLO TONOLLI | ADDRESS REDACTED | | | BTC 0.000000001473499709<br>CEL 0.0466840738935358 | | |

**Schedule F-1**

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.441235 | PAOLO TORRESANI | ADDRESS REDACTED | | | BTC 0.0010475874061227<br>CEL 0.0277025785163593<br>USDT ERC20 0.0610026105960957<br>XTZ 48.0012793786809 | | |
| 3.1.441236 | PAOLO TOSCANI | ADDRESS REDACTED | | | BTC 0.000532563666847535<br>CEL 36.6577020622918<br>USDC 288.985998 | | |
| 3.1.441237 | PAOLO TRAZZI FONFON | ADDRESS REDACTED | | | ADA 39.178154416187<br>BNB 0.00223196883403345<br>BTC 0.0504342208868906<br>ETH 0.254203091331794<br>LUNC 0.00761937913391009<br>MANA 0.0128056135646803<br>MATIC 1.28079945056581<br>SNX 0.0809895296725601<br>UMA 0.000845680690124186 | | |
| 3.1.441238 | PAOLO TRIGGIANI | ADDRESS REDACTED | | | CEL 0.255040690508536<br>ETH 0.02536222 | | |
| 3.1.441239 | PAOLO URBANI | ADDRESS REDACTED | | | CEL 0.047763930518514 | | |
| 3.1.441240 | PAOLO VALDEZ | ADDRESS REDACTED | | | BTC 0.355422118705987<br>CEL 26.1035376526875<br>DOT 0.0539688208280906<br>ETH 0.000320422052852894<br>LINK 0.023554894461174<br>LTC 0.0355021316977581<br>LUNC 0.0169687551286433<br>MATIC 1.27512716653116<br>SNX 0.134014795093048<br>USDC 9817.68151736203<br>USDT ERC20 0.181982733052956 | | |
| 3.1.441241 | PAOLO VALLETTA | ADDRESS REDACTED | | | BNB 0.00164563103161206<br>BTC 0.00000108550788066<br>CEL 0.0541311832923482<br>MCDAI 0.0270734482399604<br>USDC 0.442549116689924 | | |
| 3.1.441242 | PAOLO VALLI | ADDRESS REDACTED | | | AAVE 0.501710854147246<br>BTC 0.00067032368963257<br>CEL 4.65105748757102<br>LINK 2.5175197<br>USDC 0.000000727615604968<br>XLM 442.8013964 | | |
| 3.1.441243 | PAOLO VARO | ADDRESS REDACTED | | | ADA 348.520286249787<br>BTC 0.000000847058640223<br>MATIC 0.000079137734879805 | | |
| 3.1.441244 | PAOLO VASSALLO | ADDRESS REDACTED | | | BTC 0.00171800344392996<br>CEL 0.943353232785008<br>LTC 3.88154245300452 | | |
| 3.1.441245 | PAOLO VEARDO | ADDRESS REDACTED | | | ADA 387.280469011968<br>BTC 0.268276084163741<br>CEL 3.72290148983592<br>COMP 0.741639370160907<br>DASH 3.15606231511332<br>ETH 1.61292739976926<br>MANA 77.8694395870628<br>MATIC 0.181495392030817<br>PAXG 2.0912868070514<br>SOL 1.18579679501006<br>SUSHI 15.0903118627236<br>USDT ERC20 6400.2210971048<br>ZRX 233.857103914346 | | |
| 3.1.441246 | PAOLO VERGANI | ADDRESS REDACTED | | | LTC 0.000968797039173073 | | |
| 3.1.441247 | PAOLO VERNAZZA | ADDRESS REDACTED | | | BNB 0.000707323625754013<br>BTC 0.0000790133770979269<br>CEL 0.209779050467788<br>USDC 0.628522746597786 | | |
| 3.1.441248 | PAOLO VERRILLI | ADDRESS REDACTED | | | BTC 0.000002454537382503<br>CEL 0.0793775327533805 | | |
| 3.1.441249 | PAOLO VISENTIN | ADDRESS REDACTED | | | BTC 0.000001258846550848<br>USDT ERC20 0.56390649362532 | | |
| 3.1.441250 | PAOLO VISKOV | ADDRESS REDACTED | | | BTC 0.0259778971181835<br>CEL 0.308905261766985<br>ETH 0.380834227745705<br>USDC 258.267931297034 | | |
| 3.1.441251 | PAOLO VITALE | ADDRESS REDACTED | | | BTC 0.000014395523890451 | | |
| 3.1.441252 | PAOLO WEISHAUPT | ADDRESS REDACTED | | | BTC 0.000020314165340992<br>ETH 0.792240664834665 | | |
| 3.1.441253 | PAOLO ZANELLA | ADDRESS REDACTED | | | ADA 25.0194678553762<br>CEL 2.05473918520931<br>ETH 0.0238970021607787 | | |
| 3.1.441254 | PAOLO ZANON | ADDRESS REDACTED | | | BTC 0.000000369412076414<br>CEL 7.39712571481353<br>PAXG 0.128446246614014 | | |
| 3.1.441255 | PAOLO ZANONCINI | ADDRESS REDACTED | | | BTC 0.00064130738245603 5<br>ETH 0.0433213910902431 | | |
| 3.1.441256 | PAOLO ZEBELLIN | ADDRESS REDACTED | | | BNB 0.000004232601435599<br>BTC 0.00265657263040295<br>USDC 0.97680368826942<br>USDT ERC20 0.456962427493385 | | |
| 3.1.441257 | PAOLO ZENGA | ADDRESS REDACTED | | | XRP 0.146250578034732 | | |
| 3.1.441258 | PAOLO ZOPPELLETTO | ADDRESS REDACTED | | | CEL 7.52717787880043<br>LUNC 29.8171830825337<br>SOL 2.24280503988822 | | |
| 3.1.441259 | PAOLO ZUCCARI | ADDRESS REDACTED | | | BNB 0.0044487100207194<br>BTC 0.00027834311273100 3<br>CEL 40.7283562699905<br>ETH 0.00188475388188336<br>USDC 70551.4490864132<br>USDT ERC20 41860.230671171<br>XRP 0.346699408769495 | | |
| 3.1.441260 | PAOLUCCI ANTHONY | ADDRESS REDACTED | | | BTC 0.061473430410641<br>USDT ERC20 235.639315254903 | | |
| 3.1.441261 | PAPA DEMBA SAKHO | ADDRESS REDACTED | | | BTC 0.00208499812897823<br>CEL 91.3315843114155<br>ETH 0.2465<br>USDC 550 | | |
| 3.1.441262 | PAPA MIHAI-CRISTIAN | ADDRESS REDACTED | | | ADA 169.10357<br>AVAX 2.08666573470598<br>BTC 0.00504179858193432<br>CEL 189.861919683414<br>ETH 3.43271341664405<br>USDC 975 | | |
| 3.1.441263 | PAPA NTORINKANSAH | ADDRESS REDACTED | | | BTC 0.0102303230660779<br>CEL 231.807972404986<br>ETH 0.0500279403535409<br>USDC 1170.18821404821 | | |
| 3.1.441264 | PAPA YIRIME NDIAYE | ADDRESS REDACTED | | | ADA 1.65681336306407<br>CEL 0.142702066855917<br>DOT 0.459077024913907 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.441265 | PAPADA CHAIPANYA | ADDRESS REDACTED | | | BTC 0.00404562462610486<br>CEL 0.0383466333235085<br>LINK 204.041553136491<br>USDT ERC20 209.874236360158<br>XLM 6147.14369636595 | | |
| 3.1.441266 | PÁPAI PÉTER | ADDRESS REDACTED | | | BTC 0.000000005240628095<br>CEL 14.013086409802<br>SNX 4.25 | | |
| 3.1.441267 | PAPANIN DE LA FLEUR | ADDRESS REDACTED | | | BTC 0.000010307103529763<br>CEL 0.886331841245347 | | |
| 3.1.441268 | PAPE DIOP | ADDRESS REDACTED | | | ADA 331.539629590896<br>AVAX 6.30989751237797<br>BTC 0.0214257447723655<br>ETH 0.256654570091668<br>SNX 104.57318690426<br>USDT ERC20 1068.19340716111 | | |
| 3.1.441269 | PAPHAWEE BOONAKARIN | ADDRESS REDACTED | | | ADA 483.829268434882<br>BTC 0.475033356410152<br>CEL 10.6873311833582<br>DOT 74.8554648544693<br>MATIC 655.240179380729 | | |
| 3.1.441270 | PAPI RIDDLES | ADDRESS REDACTED | | | BTC 0.000000002103903966 | | |
| 3.1.441271 | PAPICHAYANAN DONDAPHAI | ADDRESS REDACTED | | | USDT ERC20 13.017059662856 | | |
| 3.1.441272 | PAPITHA NAGARAJAN | ADDRESS REDACTED | | | BTC 0.85754783787394<br>LUNC 72.4173858603159<br>USDC 36707.8484793386 | BTC 0.00739093939144682<br>CEL 131.747712757132 | |
| 3.1.441273 | PAPKO ANNA | ADDRESS REDACTED | | | BTC 0.000014003335888026<br>CEL 3.69021512846705<br>XRP 401 | | |
| 3.1.441274 | PAPLYKA ANTON | ADDRESS REDACTED | | | BTC 0.000001093551193322<br>USDC 0.159382757802478<br>USDT ERC20 0.319403344106449 | | |
| 3.1.441275 | PAPPA THI R | ADDRESS REDACTED | | | USDT ERC20 0.0866250766559829 | | |
| 3.1.441276 | PAPPU PAPPU | ADDRESS REDACTED | | | BTC 0.000001358664633936<br>USDC 0.675949307821581 | | |
| 3.1.441277 | PAPPU SAHANI | ADDRESS REDACTED | | | BAT 1.36875100641598 | | |
| 3.1.441278 | PAPR EXCH SDIRA LLC | 1351 SUNCREST DRIVE, CINCINNATI, OHIO 45208 | | | BTC 0.000000229199677857<br>ETH 0.000004714247480334<br>GUSD 0.357657726183994<br>MCDAI 0.0175280560649137<br>USDC 0.141068090184865 | | |
| 3.1.441279 | PAPRE SHARMA AVA | ADDRESS REDACTED | | | BCH 0.436728981733109<br>BTC 0.000994193907579734<br>CEL 2.63573393951294<br>LTC 0.677373993936976<br>XLM 311.503849816517 | | |
| 3.1.441280 | PAQLINA LIZETTE GINETTE MOUSTACHE | ADDRESS REDACTED | | | BTC 0.00234318221475011<br>CEL 286.428414803679<br>USDC 1523.985145 | | |
| 3.1.441281 | PAQUET TIMOTHE | ADDRESS REDACTED | | | CEL 0.00295577053127773 | | |
| 3.1.441282 | PAQUI GARRIDO HEDRERA | ADDRESS REDACTED | | | BTC 0.031988342217533<br>CEL 164.10787327788<br>ETH 0.00373958325035857<br>SGB 57.0183277759868<br>XLM 404.915666125084<br>XRP 0.159129588131044 | | |
| 3.1.441283 | PAR BOR | ADDRESS REDACTED | | | BTC 0.00214745840435274<br>USDT ERC20 4.32997444605838 | | |
| 3.1.441284 | PÄR DAHLBERG | ADDRESS REDACTED | | | BTC 0.000116978026774615<br>CEL 0.701236094391733<br>ETH 0.0127377550776378<br>SGB 3.3682287903889<br>USDC 26.1641712164297<br>USDT ERC20 16.079593671164<br>XLM 517.922937340347<br>XRP 22.607411036822 | | |
| 3.1.441285 | PAR ERIK SUNDIN | ADDRESS REDACTED | | | BTC 0.0089069320488991<br>CEL 10.2784655272435<br>ETH 0.02911415<br>USDC 0.397775659321581 | | |
| 3.1.441286 | PAR MARTIN SODERLUND | ADDRESS REDACTED | | | BTC 0.0052275944395498<br>CEL 4.11356209031712 | | |
| 3.1.441287 | PÄR OLSSON | ADDRESS REDACTED | | | ADA 478.898244787347<br>BTC 0.223741087699782<br>ETH 5.55197476239824<br>XTZ 23.3023495424141 | | |
| 3.1.441288 | PAR SVALAS | ADDRESS REDACTED | | | BTC 0.00109514643095767<br>CEL 15.7895898932868<br>TUSD 481.158 | | |
| 3.1.441289 | PAR TINGPAW | ADDRESS REDACTED | | | BTC 0.000000785506760262<br>BUSD 0.590880603973334 | | |
| 3.1.441290 | PARA JAMM | ADDRESS REDACTED | | | BTC 0.000000160975978325<br>USDC 0.676652478435328 | | |
| 3.1.441291 | PARADEE UTRANUSORN | ADDRESS REDACTED | | | BNB 7.96873492777705<br>BTC 0.175226530072267<br>CEL 7.49880415684631<br>DOT 24.9561352767183<br>ETC 27.59961552<br>ETH 6.21946769601526<br>LINK 213.429618960116<br>LTC 10.1543408108604<br>UNI 124.907136762238 | | |
| 3.1.441292 | PARADISE INVESTMENTS A&D LLC | SW 8 ST, MIAMI, FLORIDA 33134 | | | ADA 0.0748252915039974<br>BTC 0.0000644904410144179<br>ETH 0.000037272639286435<br>USDC 0.0157187451885806 | BTC 0.000000597313663128 | |
| 3.1.441293 | PARADISE KHATIBI | ADDRESS REDACTED | | | BTC 0.00209707351751124<br>LINK 2032.18540800739 | | |
| 3.1.441294 | PARADISE MANAGEMENT A&D LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | | | ADA 0.0766883168752935<br>BTC 0.000064331793513038<br>ETH 0.00056145555626291<br>USDC 0.0249675751339357 | BTC 0.000000841117632456 | |
| 3.1.441295 | PARADISE OREIZI | ADDRESS REDACTED | | | BTC 0.01030836<br>CEL 44.4047269535519 | | |
| 3.1.441296 | PARAG ARORA | ADDRESS REDACTED | | | BTC 0.116787857413664<br>ETH 0.941016858688972 | | |
| 3.1.441297 | PARAG BHATT | ADDRESS REDACTED | | | BTC 0.00000323981527704<br>ETH 0.000461590748493574 | | |
| 3.1.441298 | PARAG BHATTACHARYA | ADDRESS REDACTED | | | BTC 0.000751461355916818<br>CEL 0.61478916517272<br>ETH 0.000075996315598237 | | |
| 3.1.441299 | PARAG JOSHI | ADDRESS REDACTED | | | ADA 4901.99229084873<br>BTC 0.0572575948624589<br>ETH 4.54134698766324<br>LINK 76.8940279759743<br>XLM 5702.75411232342<br>ZRX 884.69775281513 | | |
| 3.1.441300 | PARAG KADAM | ADDRESS REDACTED | | | CEL 1.13918754050039 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.441301 | PARAG KOTHARI | ADDRESS REDACTED | | | BTC 0.00095787471795149<br>CEL 0.00509078006002196<br>USDT ERC20 92.4721433168648 | | |
| 3.1.441302 | PARAG RAJADHYAKSHA | ADDRESS REDACTED | | | BTC 1.4323825998827<br>ETH 0.00238052714039898<br>LTC 0.0655390040608263 | | |
| 3.1.441303 | PARAG SANYASI | ADDRESS REDACTED | | | BCH 0.620014588486376<br>BTC 0.0012677363997597<br>CEL 1.13271331111393<br>ETH 0.000418637267845899<br>XLM 2150.55831327464 | | |
| 3.1.441304 | PARAG VILAS SASTURKAR | ADDRESS REDACTED | | | ADA 980.860826335375<br>BTC 0.10136467229518<br>DOGE 0.518340436398485<br>ETC 110.899727967229<br>ETH 5.03787609447599<br>GUSD 0.0185928254199908<br>MATIC 0.00133681796182241<br>MCDAI 40.3190195262547<br>USDC 0.614747328552472 | DOGE 0.000000008195176649<br>MATIC 0.248463448298305<br>MCDAI 4.16 | |
| 3.1.441305 | PARAIC SULLIVAN | ADDRESS REDACTED | | | BTC 0.213806906959482<br>CEL 18.3288992895637<br>ETH 0.0468066652127074<br>MATIC 81106.9662878472<br>USDC 0.0671711258714905<br>USDT ERC20 0.442132810104045 | | |
| 3.1.441306 | PARAKORN JAMJUMRUS | ADDRESS REDACTED | | | BTC 0.000000199637050417<br>USDC 0.556403713574715 | | |
| 3.1.441307 | PARAM BAHIA | ADDRESS REDACTED | | | BTC 0.000000004465199795<br>CEL 0.478036707642849<br>COMP 0.0286703414662854<br>MCDAI 0.00259685167058283<br>XLM 0.000000070828172169 | | |
| 3.1.441308 | PARAM GUPTA | ADDRESS REDACTED | | | BTC 0.0761171035030701<br>ETH 1.47983948569138<br>USDC 2630.40519855642 | | |
| 3.1.441309 | PARAMASIVAN E M | ADDRESS REDACTED | | | BNB 0.00021063955842525<br>USDC 17879.7439599211<br>USDT ERC20 11132.5416290842 | | |
| 3.1.441310 | PARAMDEEP BHATIA | ADDRESS REDACTED | | | CEL 31.454121660149 | | |
| 3.1.441311 | PARAMDEEP KAELEY | ADDRESS REDACTED | | | BTC 0.0996267157263787 | | |
| 3.1.441312 | PARAMESHWAR KOLLENGODE | ADDRESS REDACTED | | | BTC 0.00100767691394185<br>LTC 1.48093414538253 | BTC 0.000576<br>LTC 49 | |
| 3.1.441313 | PARAMESWARAN GURUVAYURAPPAN | ADDRESS REDACTED | | | BAT 1583.06281695328<br>BCH 0.00000094<br>CEL 32.9566948103282<br>COMP 2.63796818036334<br>MATIC 14.9375410567818<br>OMG 121.137033194102<br>SNX 124.316256785478<br>XLM 0.0000018<br>ZEC 11.2929849979987 | | |
| 3.1.441314 | PARAMESWARAN KANNAN | ADDRESS REDACTED | | | USDT ERC20 3.18407334678437 | | |
| 3.1.441315 | PARAMESWARAN RAM SATCHITHANANDAM | ADDRESS REDACTED | | | ADA 0.0529965802610613<br>AVAX 11.2747491404108<br>BTC 0.000000637705703387999<br>CEL 3.90867681892469<br>DOT 72.1129690898553<br>ETH 0.00300333977774643 | | |
| 3.1.441316 | PARAMESWARI IYYANAR | ADDRESS REDACTED | | | BTC 0.000004592818411049 | | |
| 3.1.441317 | PARAMITA NINDYA HAPSARI | ADDRESS REDACTED | | | BTC 0.000000027517197003<br>CEL 0.00146455858365666<br>USDC 0.06787271882486 | | |
| 3.1.441318 | PARAMJEET KOLISH | ADDRESS REDACTED | | | CEL 1.08088221844575<br>PAX 0.11224051686856 | | |
| 3.1.441319 | PARAMJEET SINGH | ADDRESS REDACTED | | | BTC 0.00217683648350641<br>XLM 1.30040160506142 | | |
| 3.1.441320 | PARAMJEET SINGH | ADDRESS REDACTED | | | MATIC 6.40194514790116 | | |
| 3.1.441321 | PARAMJIT DASS | ADDRESS REDACTED | | | BTC 0.000000002899849877<br>CEL 0.0053132317897861<br>USDT ERC20 0.658256539445526 | | |
| 3.1.441322 | PARAMJIT FANSOL | ADDRESS REDACTED | | | BTC 0.000552525081414637<br>CEL 22.1329674062762<br>ETH 0.000004549171603954<br>LTC 0.000000001344728428<br>MCDAI 3.12937303988875<br>USDC 0.000000596422251047999 | | |
| 3.1.441323 | PARAMJIT GILL | ADDRESS REDACTED | | | ADA 35897.3412556467<br>AVAX 309.066269964428<br>BTC 2.61572996957362<br>ETH 27.1320264660673<br>LUNC 508.125018108961<br>MATIC 16969.1570861885<br>PAX 39.2456289884521<br>SUSHI 513.230860856472<br>UNI 663.225987761176 | BTC 4.32635752416002 | |
| 3.1.441324 | PARAMJIT KAUR | ADDRESS REDACTED | | | CEL 0.0248902787276573 | | |
| 3.1.441325 | PARAMJOT SOHANPAL | ADDRESS REDACTED | | | BTC 0.004345<br>CEL 3.17525029338758 | | |
| 3.1.441326 | PARAMMES APPAYEE AYASAMY | ADDRESS REDACTED | | | BTC 0.000000007040917692<br>CEL 3.73017174756097 | | |
| 3.1.441327 | PARAMVEER BHATTA | ADDRESS REDACTED | | | BTC 0.000000066677038335<br>USDC 0.390034346785394 | | |
| 3.1.441328 | PARANSHU DHINGRA | ADDRESS REDACTED | | | CEL 0.442067512699571<br>ETH 0.007 | | |
| 3.1.441329 | PARANTAP SARKAR | ADDRESS REDACTED | | | CEL 699.7507533515<br>ETH 0.00735533454553944<br>MATIC 11711.483353247<br>SNX 1.76236725672528<br>USDC 0.383311590131529 | | |
| 3.1.441330 | PARAPAT KANTARAN | ADDRESS REDACTED | | | BNB 1.35725148237405<br>BTC 0.00119845673495754<br>CEL 6.21292199769445<br>DOT 5.62257313197982 | | |
| 3.1.441331 | PARAS GILL | ADDRESS REDACTED | | | BNB 0.00122247266713922<br>ETH 0.000174998367918435 | | |
| 3.1.441332 | PARAS KIRORIWAL | ADDRESS REDACTED | | | BTC 0.0000000116488811499999 | | |
| 3.1.441333 | PARAS MUNJAL | ADDRESS REDACTED | | | ADA 75.6903474586194<br>BTC 0.00822014105936861<br>ETH 0.0637890381629353<br>USDC 1875.36032718323<br>USDT ERC20 1549.88475205107<br>XRP 0.0108864640493037 | | |
| 3.1.441334 | PARAS PANDEY | ADDRESS REDACTED | | | BTC 0.0000756452307422899<br>ETH 0.000913317840229177<br>USDC 0.5723652047441 | | BTC 0.000000008250982831 |
| 3.1.441335 | PARAS PATEL | ADDRESS REDACTED | | | BTC 0.000000002232489676 | | |
| 3.1.441336 | PARAS RAJGOR | ADDRESS REDACTED | | | ADA 156.084517875585<br>SOL 1.08239100884064<br>XRP 1240.40130349579 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.441337 | PARAS VASUDEVA | ADDRESS REDACTED | | | BTC 0.000019625212326397<br>XRP 0.12883917215369 | | |
| 3.1.441338 | PARASCA MARIUS | ADDRESS REDACTED | | | BTC 0.000000266103709855<br>CEL 0.0361724886125187<br>XLM 0.294037625573949 | | |
| 3.1.441339 | PARASCHIV DRAGOS | ADDRESS REDACTED | | | BTC 0.000003323996500349<br>DOT 20.7659107760789 | | |
| 3.1.441340 | PARASCHIVA ROMAN | ADDRESS REDACTED | | | BTC 0.00238424505504931<br>USDC 408.479252023943 | | |
| 3.1.441341 | PARASCHIVESCU EMIL | ADDRESS REDACTED | | | CEL 1.07323329916461<br>EOS 0.0455566860307018 | | |
| 3.1.441342 | PARASCHOS SKARLATOS | ADDRESS REDACTED | | | BTC 0.000734112077454526<br>CEL 59.8682977621822<br>ETH 2.58705409863851<br>LTC 2.46296155354282<br>MANA 1965.17302199912<br>UNI 204.95427556628 | | |
| 3.1.441343 | PARASH AGHEDA | ADDRESS REDACTED | | | BTC 0.25788076952499<br>CEL 202.81619878486<br>LUNC 0.0165136365823388<br>TGBP 1.16677148438811<br>USDC 0.163171749404586<br>USDT ERC20 4.13294296628579 | | |
| 3.1.441344 | PARASH PAUDEL | ADDRESS REDACTED | | | BTC 0.125975129459294<br>CEL 0.0461555761311008<br>DOT 59.5067423954137<br>ETH 3.00938844659965<br>MATIC 2319.06488057583 | | |
| 3.1.441345 | PARASH SHARMA | ADDRESS REDACTED | | | BTC 0.0033568633763599<br>CEL 35.6717703099571<br>DOT 0.0188114027421587<br>ETH 0.939056733285094<br>XLM 113.3739112<br>ZEC 0.000005 | | |
| 3.1.441346 | PARASHAR MITRADUTTA MOHAPATRA | ADDRESS REDACTED | | | ADA 3.56063765654509<br>BTC 0.000059903241946566<br>DOT 0.0440650301815282<br>ETH 0.000558442703665195<br>SOL 0.00352414103959795<br>USDC 0.00512437008623375 | ADA 0.000000946343354668<br>BTC 0.035555306979255<br>DOT 0.000000000002969766<br>SOL 2.6873828280267<br>USDC 0.0030500347294391 | |
| 3.1.441347 | PARASKEVAS ARGYROU | ADDRESS REDACTED | | | ETH 1.03239740788696 | | |
| 3.1.441348 | PARASKEVAS GALIS | ADDRESS REDACTED | | | BTC 0.000000008835560806<br>CEL 1.74685178469009 | | |
| 3.1.441349 | PARASKEVAS KATRAS | ADDRESS REDACTED | | | CEL 0.0329126986355594 | | |
| 3.1.441350 | PARASKEVAS PAPAIOANNOU | ADDRESS REDACTED | | | ADA 0.129254013493043<br>CEL 0.292256949769957 | | |
| 3.1.441351 | PARASKEVAS PASIOUDIS | ADDRESS REDACTED | | | BTC 0.00539004330885817<br>CEL 1.73962441946594<br>ETH 0.000308716887461365 | | |
| 3.1.441352 | PARASKEVAS SARAKINIS | ADDRESS REDACTED | | | CEL 0.181593676229867 | | |
| 3.1.441353 | PARASKEVI CHARANA | ADDRESS REDACTED | | | BTC 0.000001812710195466<br>DOT 0.063419445769527 | | |
| 3.1.441354 | PARASKEVI KANAVOURA | ADDRESS REDACTED | | | BNB 0.757686829711657<br>BTC 0.00889438769277335<br>CEL 0.0270722202442626<br>ETH 0.000674225239649126 | | |
| 3.1.441355 | PARASKEVI PAPPA | ADDRESS REDACTED | | | BTC 0.00123258790910686<br>CEL 1.4204422215082 | | |
| 3.1.441356 | PARASS BURKI | ADDRESS REDACTED | | | BTC 0.00581379101887768<br>ETH 0.0189657716759934 | | |
| 3.1.441357 | PARASTOU SHAHZEIDI | ADDRESS REDACTED | | | BTC 0.0151134721771978<br>ETH 111.396368987409<br>USDC 101.180175328268 | BTC 0.0004188<br>ETH 0.0011200479920137 | |
| 3.1.441358 | PARASURAMAN NURANI | ADDRESS REDACTED | | | USDC 31765.1586272289 | USDC 14994.114193 | |
| 3.1.441359 | PARAV SHARMA | ADDRESS REDACTED | | | BTC 0.00120468489578308 | | |
| 3.1.441360 | PARAVIDEN APPAVOO | ADDRESS REDACTED | | | ETH 0.000018505306638969 | | |
| 3.1.441361 | PARBJOT BHULLAR | ADDRESS REDACTED | | | BTC 0.131150482114541<br>CEL 173.741876258728<br>ETH 0.46637911 | | |
| 3.1.441362 | PARCO LEUNG | ADDRESS REDACTED | | | BTC 0.000926759450249125<br>CEL 5.31741278413212<br>ETH 2.75771636110938 | | |
| 3.1.441363 | PARDEEP DHILLON | ADDRESS REDACTED | | | USDC 6.41528938349136 | | |
| 3.1.441364 | PARDEEP GILL | ADDRESS REDACTED | | | BTC 0.000056808610287368<br>CEL 16.751920192857<br>COMP 0.04033913<br>EOS 5.87503374407289<br>ETH 0.000002853963943556<br>LINK 7.51089952745733<br>LTC 0.000123461420419835<br>MCDAI 6.25227901391861<br>SGB 0.110038016824412<br>USDC 51.2310813721825<br>USDT ERC20 0.244685160166785<br>XLM 129.050276292179<br>XRP 0.734831141358827 | | |
| 3.1.441365 | PARDEEP KUMAR | ADDRESS REDACTED | | | BTC 0.000001246490602474<br>USDT ERC20 0.214402380325383 | | |
| 3.1.441366 | PARDEEP RAWAT | ADDRESS REDACTED | | | BTC 0.000004488033870391<br>ETH 0.00642377025668832<br>LINK 100.353566052788 | | |
| 3.1.441367 | PARDEEP SHARMA | ADDRESS REDACTED | | | BTC 0.000001173288568068<br>DOT 0.000279657374771149<br>ETH 0.000000776634605840999<br>LINK 0.0967923673638661<br>LTC 0.00350027287953535<br>MCDAI 0.00231387425893843<br>USDC 0.165450628817597 | | |
| 3.1.441368 | PARDEEP SINGH | ADDRESS REDACTED | | | CEL 1.07644006715256 | | |
| 3.1.441369 | PARDEEP SINGH GILL | ADDRESS REDACTED | | | ADA 181.890719953242<br>BNB 0.997589277962565<br>BTC 0.00095082014644337<br>XLM 474.576257910429<br>XRP 882.502532605426 | | |
| 3.1.441370 | PARDEEP SUBEDI | ADDRESS REDACTED | | | USDT ERC20 10.9110926143321 | | |
| 3.1.441371 | PARDHA GADDE | ADDRESS REDACTED | | | BTC 0.000000005751242366<br>CEL 160.147298676768<br>EOS 39.9<br>ETH 0.37543299<br>LINK 21.097825<br>SNX 77.957<br>UNI 45.662<br>XLM 699.98<br>XRP 1491.729 | | |
| 3.1.441372 | PARDHA REPALLI | ADDRESS REDACTED | | | CEL 1.09362615146596 | | |
| 3.1.441373 | PARDHUMAN LAL | ADDRESS REDACTED | | | BTC 0.0107698056546902<br>DOT 3.24101795204497<br>ETH 0.157857728232002 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.441374 | PARDIS KATOOZI | ADDRESS REDACTED | | | ADA 529.94605287415<br>BTC 0.0504481740913465<br>CEL 8.35054780535748 | | |
| 3.1.441375 | PARDON MAKUMBE | ADDRESS REDACTED | | | BTC 0.000390680049076359<br>CEL 1.09945500998105<br>GUSD 4.78449898296387<br>TUSD 5.95811031918423 | | |
| 3.1.441376 | PAREEKUTTY THOZHUTHINGAL | ADDRESS REDACTED | | | BTC 0.00803959269017162<br>CEL 8.69703736531636 | | |
| 3.1.441377 | PAREERAT LAWAN | ADDRESS REDACTED | | | BTC 0.000909088129170784<br>USDT ERC20 1.07000422692389 | | |
| 3.1.441378 | PAREM NHA | ADDRESS REDACTED | | | CEL 1.14188480800478 | | |
| 3.1.441379 | PARESH DIXIT | ADDRESS REDACTED | | | BTC 0.00117448573363783<br>XLM 1.82203078692489 | | |
| 3.1.441380 | PARESH GUJARATI | ADDRESS REDACTED | | | BTC 0.000000000722022669<br>CEL 41.4962781992692<br>MATIC 0.43925801675061<br>XLM 0.000000065041640636 | | |
| 3.1.441381 | PARESH GURAV | ADDRESS REDACTED | | | ADA 927.800015434862<br>AVAX 2.04896245150772<br>BTC 0.00116171879358003<br>ETC 14.5267787891727<br>LINK 67.4981246437398<br>MATIC 2288.23712117809<br>SNX 61.1297700344777<br>ZRX 461.66644048614 | | |
| 3.1.441382 | PARESH NANKANI | ADDRESS REDACTED | | | BTC 0.00218489859972194<br>CEL 1.97560335427086<br>XRP 352.334980100069 | | |
| 3.1.441383 | PARESH NARAYANDAS GURLANI | ADDRESS REDACTED | | | ADA 0.275585705384895<br>AVAX 0.00580583362406803<br>BTC 0.00004415318690669<br>DOT 0.0365231799019593<br>ETH 0.000151588912594745<br>LTC 0.000000578802267293<br>MATIC 0.315410458776323<br>SOL 0.00131679693366446 | ADA 0.000000814628368967<br>BTC 0.0000000014547935<br>DOT 0.000000000054447029<br>LTC 0.00126506061491777<br>SOL 0.000000000997538508 | |
| 3.1.441384 | PARESH PUHAN | ADDRESS REDACTED | | | BTC 3.12349324772311<br>DOT 97.4245935054928<br>ETH 8.29177967696646 | | |
| 3.1.441385 | PARESH RAI | ADDRESS REDACTED | | | BTC 0.000000097900275478<br>ETH 0.000039397368521838<br>LINK 0.00109210652228771<br>USDT ERC20 0.0509071942144354 | | |
| 3.1.441386 | PARESH SHANTILAL SHAH | ADDRESS REDACTED | | | USDC 10.3722182826897 | | |
| 3.1.441387 | PARESH SUBRAMANIYAM | ADDRESS REDACTED | | | BTC 0.000018581916296239<br>CEL 0.335364313323743<br>ETH 0.000243432840582905<br>LTC 0.00218780329095242<br>XRP 39.205654 | | |
| 3.1.441388 | PARESH VARSANI | ADDRESS REDACTED | | | CEL 0.242581906930356<br>ETH 0.000001084284408103 | | |
| 3.1.441389 | PARESH VISHNOI | ADDRESS REDACTED | | | CEL 11.9364004907437 | | |
| 3.1.441390 | PARESHKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.00208527483063005<br>USDT ERC20 192337.499022984 | | |
| 3.1.441391 | PARESHKUMAR SATHVARA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.441392 | PARETO TECHNOLOGIES LLC | S MAIN ST, WINDSOR, NEW JERSEY 8561 | | | BTC 2.35002416599681 | | |
| 3.1.441393 | PARFAIT DJIFANG | ADDRESS REDACTED | | | BTC 0.00000249<br>CEL 0.0279560709873245 | | |
| 3.1.441394 | PARGAT SINGH | ADDRESS REDACTED | | | BTC 0.000000084459127875<br>CEL 0.0108906368959106 | | |
| 3.1.441395 | PARHAM DIVSALAR | ADDRESS REDACTED | | | CEL 1.10693025979056<br>XLM 1023.2133017891 | | |
| 3.1.441396 | PARHAM HASHEMI | ADDRESS REDACTED | | | AAVE 0.992138719655388<br>BTC 0.000629579602685333 | | |
| 3.1.441397 | PARHAM POURESMAEEL | ADDRESS REDACTED | | | BCH 1.13682272433971<br>BTC 0.000001325226088866<br>LINK 473.628544885618<br>SNX 0.250788660905966<br>USDC 0.000053253571122262 | BCH 0.16459803 | |
| 3.1.441398 | PARHAM SHAHKAR | ADDRESS REDACTED | | | ADA 6797.9213937947<br>BTC 0.000861841450135119<br>DOT 376.480952636943<br>ETH 15.7204566919541<br>MATIC 15884.328916354<br>SNX 6030.94036784236<br>SOL 179.254456793982 | | |
| 3.1.441399 | PARHAM ZANJANIPOUR | ADDRESS REDACTED | | | USDC 14725.2250090645 | | |
| 3.1.441400 | PARHESH KUMAR | ADDRESS REDACTED | | | BTC 0.000008050390606827<br>LINK 0.00558305902428558 | | |
| 3.1.441401 | PARI KOTRO | ADDRESS REDACTED | | | CEL 0.00847853126624617<br>DASH 0.000000003513523508<br>LTC 0.0000000268278722099999<br>MATIC 0.0300602817514975<br>USDC 24.2886848684969<br>USDT ERC20 0.0140311926813355 | | |
| 3.1.441402 | PARIA TABATABAEI | ADDRESS REDACTED | | | BTC 0.0011121504100599<br>ETH 0.111459131452591 | | |
| 3.1.441403 | PARICHAI WISUTMETAKUL | ADDRESS REDACTED | | | CEL 0.00771051077226786<br>LUNC 0.00507972537000983 | | |
| 3.1.441404 | PARICHAT AUNGAING | ADDRESS REDACTED | | | CEL 1.09553608528514 | | |
| 3.1.441405 | PARICHAT PRABAKSORN | ADDRESS REDACTED | | | ADA 159.7<br>CEL 2.00661729332321 | | |
| 3.1.441406 | PARICHAT SNGUANWONGWAN | ADDRESS REDACTED | | | BTC 0.116110681789828 | | |
| 3.1.441407 | PARICHIT KUMAR | ADDRESS REDACTED | | | ETH 3.16261964701922<br>GUSD 5196.32123431901 | | |
| 3.1.441408 | PARIDE BOSCARO | ADDRESS REDACTED | | | BTC 0.00225137898803382<br>USDT ERC20 444.327662394972 | | |
| 3.1.441409 | PARIDE PAFFARINI | ADDRESS REDACTED | | | BNB 1.39141784148539<br>BTC 0.0012639531836523<br>CEL 0.402088110807696<br>USDC 0.486964597393216<br>USDT ERC20 0.735427167559173 | | |
| 3.1.441410 | PARIDE PETRUCCETTI | ADDRESS REDACTED | | | XLM 0.141053928906881 | | |
| 3.1.441411 | PARIDE TOSCANELLI | ADDRESS REDACTED | | | CEL 1.52873516607467<br>EOS 0.9 | | |
| 3.1.441412 | PARIDHI PERIWAL | ADDRESS REDACTED | | | BTC 0.0697655811248637 | | |
| 3.1.441413 | PARIHAKA BEAZLEY | ADDRESS REDACTED | | | BTC 0.1418618948898<br>CEL 170.771043061448<br>DOT 86.9765603614939<br>ETH 2.28260987803819<br>LINK 68.1320738600435<br>LUNC 23.6610471280376<br>MATIC 2573.55918042828<br>XRP 1455.33389086106 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.441414 | PARIKSHIT HALAI | ADDRESS REDACTED | | | AAVE 1.6200037<br>ADA 1175.344592<br>AVAX 14.4708793273528<br>BTC 0.880378685965035<br>CEL 422.316119082532<br>COMP 1.39514192<br>ETH 11.83303234<br>MATIC 234.62564561<br>MCDAI 30<br>UNI 30.4<br>XLM 3441.1186567 | | |
| 3.1.441415 | PARIKSHIT TIWARI | ADDRESS REDACTED | | | BTC 0.781391692172417 | | |
| 3.1.441416 | PARIMAL DUBEY | ADDRESS REDACTED | | | BNB 1.2395587251498<br>BTC 0.00130233178404609 | | |
| 3.1.441417 | PARIMAL FAKIRBHAI | ADDRESS REDACTED | | | BTC 0.00237220363152483<br>BUSD 12.0172130201155<br>CEL 5.18646173646182<br>ETH 2.12180559593152<br>LTC 0.000853776868929467<br>XLM 0.000000066715465658<br>XRP 1.18735093402519 | | |
| 3.1.441418 | PARIMAL PATEL | ADDRESS REDACTED | | | BTC 0.102596536224561 | | |
| 3.1.441419 | PARIMAL SONI | ADDRESS REDACTED | | | LTC 0.00143976627916746<br>MATIC 3.3715383550434 | | |
| 3.1.441420 | PARIN DEDHIA | ADDRESS REDACTED | | | BTC 0.000774242110491395 | BTC 1.03069243255416 | |
| 3.1.441421 | PARIN JAROETSAP | ADDRESS REDACTED | | | BTC 0.000465608676536659<br>ETH 0.000002938086985137 | | |
| 3.1.441422 | PARIN KANJANACHUSAK | ADDRESS REDACTED | | | ETH 6.74858142199545 | | |
| 3.1.441423 | PARINA JAMES | ADDRESS REDACTED | | | AAVE 0.000028816259734027<br>CEL 134.088477434845<br>ETH 3.17329324895487<br>LTC 0.000385198024007823<br>MATIC 377.90722956464<br>SNX 124.983993162044<br>UNI 11.8648579594077<br>XLM 343.490634264013 | | |
| 3.1.441424 | PARINA NAIK | ADDRESS REDACTED | | | BTC 0.000490642000546393<br>CEL 4.16693667693101<br>USDC 223.466384511005 | | |
| 3.1.441425 | PARINAY PAWAR | ADDRESS REDACTED | | | BNB 0.0634545098976 | | |
| 3.1.441426 | PARIPAT SALUBSEE | ADDRESS REDACTED | | | BNB 0.0780513883374728<br>BTC 0.00101210477308611 | | |
| 3.1.441427 | PARIPINYA SRIJUNYANONT | ADDRESS REDACTED | | | BTC 0.000001772436854574<br>ETH 0.000254135531490173<br>MANA 0.00131112614781578<br>USDC 50.7936492802731 | | |
| 3.1.441428 | PARIS ANDRE LAW | ADDRESS REDACTED | | | ADA 429.555900499317 | BTC 0.000000707349854668 | |
| 3.1.441429 | PARIS BATKA | ADDRESS REDACTED | | | BTC 0.000024393405914963<br>CEL 6.82162282543015<br>ETH 0.000400802482215714<br>USDT ERC20 0.441304387081513 | | |
| 3.1.441430 | PARIS CASTLE III, LLC | PONZA LANE, SOQUEL, CALIFORNIA 95073 | | | USDC 103753.475188854 | | |
| 3.1.441431 | PARIS CASTLE IV LLC | 41ST AVENUE, CAPITOLA, CALIFORNIA 95010-2500 | | | USDC 1318370.77835597 | | |
| 3.1.441432 | PARIS CHOUVARDAS | ADDRESS REDACTED | | | CEL 2.15524599660706<br>USDC 0.207674765147001<br>USDT ERC20 1.25281177734125 | | |
| 3.1.441433 | PARIS DEMILLE | ADDRESS REDACTED | | | BTC 0.0018093953650201 | | |
| 3.1.441434 | PARIS FLORES | ADDRESS REDACTED | | | AVAX 3.35703831152221<br>ETH 0.149642039661191<br>MATIC 55.5306389544764 | | |
| 3.1.441435 | PARIS FOGARTY | ADDRESS REDACTED | | | BTC 0.00111463807876391<br>PAX 3910.65789575643 | | |
| 3.1.441436 | PARIS GAMARRA | ADDRESS REDACTED | | | BTC 0.000011652594828487<br>ETH 0.000001843447720085<br>MCDAI 31.8072403516946 | USDC 3572.26 | |
| 3.1.441437 | PARIS HARBOUR | ADDRESS REDACTED | | | BTC 0.00131064231352752<br>EOS 0.110198444578887<br>USDC 5.59064060187471<br>ZRX 20.5710664369012 | | |
| 3.1.441438 | PARIS HATCHETT | ADDRESS REDACTED | | | BTC 0.806767477635469<br>USDC 0.594407092826229 | | |
| 3.1.441439 | PARIS IOANNOU | ADDRESS REDACTED | | | BTC 0.000000004308608812<br>CEL 7.05983949773615<br>ETH 0.000098470595651455<br>XRP 0.93704749590766 | | |
| 3.1.441440 | PARIS JOELLE ADES | ADDRESS REDACTED | | | USDC 512.161312985179 | | |
| 3.1.441441 | PARIS KARAGEORGIS | ADDRESS REDACTED | | | SNX 34.22338097842 | | |
| 3.1.441442 | PARIS KEJSER | ADDRESS REDACTED | | | BTC 0.00274559432853676<br>CEL 40.6986736507345<br>DASH 0.19909597<br>DOT 3.42959927675956<br>ETH 0.354406099735688<br>LTC 0.1581354<br>MATIC 250.825842034085<br>SGB 82.642595732495<br>XLM 101.0077946<br>XRP 410.612016 | | |
| 3.1.441443 | PARIS KING | ADDRESS REDACTED | | | ADA 2762.01426074511<br>BTC 1.51826530100118<br>ETC 73.6791794968796<br>ETH 1.31247025489178<br>LTC 18.8890080939994<br>MATIC 256.207319674833<br>USDC 1.52371300562926<br>XLM 15106.9611439836<br>XRP 6418.92145675229 | | |
| 3.1.441444 | PARIS MILLER | ADDRESS REDACTED | | | CEL 0.353171494049679<br>ETH 0.00570086412476238 | | |
| 3.1.441445 | PARIS MYRICK | ADDRESS REDACTED | | | BTC 0.00526937351095279<br>DOT 7.84572477100015<br>ETH 0.0688186857834031<br>MATIC 44.4524558077978<br>XLM 236.237399823242 | | |
| 3.1.441446 | PARIS NEWSOME | ADDRESS REDACTED | | | BCH 0.0100580455291042<br>BTC 0.00000225204284281599<br>COMP 0.000101860273938878<br>ETH 0.000002262266452818<br>LINK 0.000388313782460947<br>LTC 0.000105423930393762<br>MANA 1.01140955554899<br>MCDAI 0.013185358095955<br>SGB 49.7281823432152<br>UNI 0.000844124945630679<br>USDC 0.0196561697991367<br>XLM 0.0701747472128768<br>XRP 0.18865690223889<br>ZEC 0.00845158924763729 | BCH 0.0030995<br>ZEC 0.0053771 | |
| 3.1.441447 | PARIS O'CONNELL | ADDRESS REDACTED | | | CEL 17.4054976331911 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.441448 | PARIS PARASKEVA | ADDRESS REDACTED | | | BTC 0.0948578254485061<br>CEL 0.105136614114851 | | |
| 3.1.441449 | PARIS ROBERTSON | ADDRESS REDACTED | | | MATIC 7.9763689565226 | | |
| 3.1.441450 | PARIS SCHUETTE | ADDRESS REDACTED | | | BTC 0.0621045519027914<br>DOGE 54.1381246967629<br>ETH 0.446622844393558<br>LTC 2.51255876959064<br>MATIC 716.954214878853<br>SNX 52.1391342019834<br>SOL 10.2915088747782<br>USDC 516.997922023825 | | |
| 3.1.441451 | PARIS WALSH | ADDRESS REDACTED | | | BTC 0.127059540108801 | | |
| 3.1.441452 | PARIS WARANIMMAN | ADDRESS REDACTED | | | BTC 0.0324926854259459<br>ETH 0.35964135674905<br>USDC 2.28425640357311 | | |
| 3.1.441453 | PARISA ARABIBAVIL | ADDRESS REDACTED | | | BTC 0.00138851473407949<br>ETH 0.320370404428088 | | |
| 3.1.441454 | PARISA FANI | ADDRESS REDACTED | | | ADA 709.387326670476<br>BTC 0.296962106857602<br>DOT 60.1179249987758<br>ETH 13.7764777978033<br>MATIC 4554.1245504211 | | |
| 3.1.441455 | PARISA JOWKAR | ADDRESS REDACTED | | | ADA 360.753424139794<br>AVAX 1.41840242903655<br>BNB 0.478071103914047<br>BTC 0.0208279766875684<br>CEL 1.12535192953427<br>DOT 27.4507693660872<br>ETH 0.212151187529394<br>MCDAI 0.111843145697722<br>SOL 1.77366070355391<br>USDC 873.342491739048<br>XRP 57.8040070147312 | | |
| 3.1.441456 | PARISA KABIRI | ADDRESS REDACTED | | | ADA 2418.36962436668<br>AVAX 54.6655792564428<br>BTC 0.00124205913330772<br>CEL 147.021038437721<br>DOT 140.990869242754<br>MATIC 1568.17619981092<br>SOL 73.1143292676647 | | |
| 3.1.441457 | PARISA SALARI | ADDRESS REDACTED | | | BNB 1.37330389877856<br>BTC 0.00256645460655283 | | |
| 3.1.441458 | PARISA TAFAZOLIMOTIE | ADDRESS REDACTED | | | ADA 355.831473349165<br>BTC 0.00963701666488541<br>ETH 0.156224262472949 | | |
| 3.1.441459 | PARISA ZARE | ADDRESS REDACTED | | | BTC 0.00134896307796532<br>USDT ERC20 11800.3320996417 | | |
| 3.1.441460 | PARISACK SITTHIVANTHA | ADDRESS REDACTED | | | AVAX 444.798109034587<br>BTC 0.000497235582782971<br>CEL 1.23606680028373<br>ETH 0.00175508188200689<br>LINK 0.000000322292359269<br>PAX 13.0634776424124<br>SNX 0.000002973487227106<br>SOL 29.4214432263663<br>USDC 0.00466981894963032 | | |
| 3.1.441461 | PARISH OLIVER | ADDRESS REDACTED | | | BTC 0.000021355562780843<br>CEL 0.913295046110986<br>ETH 0.00105724060259424<br>SNX 0.736198142210187 | | |
| 3.1.441462 | PARISH PEARSON | ADDRESS REDACTED | | | BTC 0.0253113595276098<br>DOT 18.9953268356412<br>LINK 25.6842992667171<br>USDC 1206.84616057478 | | |
| 3.1.441463 | PARISHNY SENTHILKUMARAN | ADDRESS REDACTED | | | BTC 0.000000089182530422<br>ETH 0.000145939625417837 | | |
| 3.1.441464 | PARISI GIUSEPPE | ADDRESS REDACTED | | | BTC 0.00153134488801104<br>CEL 13.7368806548855 | | |
| 3.1.441465 | PARIT PATEL | ADDRESS REDACTED | | | BTC 0.015138171534626<br>USDT ERC20 211.491504350235 | | |
| 3.1.441466 | PARITHIMAAL KARMEHAN | ADDRESS REDACTED | | | BTC 0.00141226491100347<br>ETH 0.0266205391368187<br>USDC 0.944072800510452 | | |
| 3.1.441467 | PARITOSH BALASUBRAHMANYAM | ADDRESS REDACTED | | | BTC 0.0466518355627142<br>CEL 3.01849023939392<br>ETH 0.0182587656402367<br>MATIC 5395.88147255997<br>SOL 37.4954061383963<br>USDC 93 | | |
| 3.1.441468 | PARITOSH SARKAR | ADDRESS REDACTED | | | BTC 0.0000000105724187939999 | | |
| 3.1.441469 | PARIVASH AFRADIASBAGHARANI | ADDRESS REDACTED | | | BTC 0.00115060239161247<br>GUSD 415.887016180447 | | |
| 3.1.441470 | PARIYAKON PRACHUOBWAN | ADDRESS REDACTED | | | BTC 0.000000003108028647<br>CEL 1.00007082106159 | | |
| 3.1.441471 | PARK AND JANG INVESTMENTS LTD. | W 20TH AVE., VANCOUVER , V6L 1H5 CANADA | | | CEL 0.349523570505179<br>USDT ERC20 3.58491499844544 | | |
| 3.1.441472 | PARK BYUNGGYU | ADDRESS REDACTED | | | BTC 0.000000170323024197<br>CEL 17980.2373092805<br>ETH 0.0120231761839147<br>XRP 0.000000811173310666 | | |
| 3.1.441473 | PARK CHUTSOL | ADDRESS REDACTED | | | BTC 0.000000009830812947<br>CEL 0.0906018942837777<br>XRP 0.197651653414714 | | |
| 3.1.441474 | PARK HEUIJEONG | ADDRESS REDACTED | | | BTC 0.135014398742995<br>ETH 0.370714458854102 | | |
| 3.1.441475 | PARK JIN MAN | ADDRESS REDACTED | | | CEL 0.000331722153566462 | | |
| 3.1.441476 | PARK JONGPIL | ADDRESS REDACTED | | | BCH 1.17949442500167<br>BTC 0.000429626183473749<br>DOT 8.39509252761194 | | |
| 3.1.441477 | PARK KATIE | ADDRESS REDACTED | | | BTC 0.0540137350679318<br>ETH 2.09868601058301<br>USDC 532.005442498312 | | |
| 3.1.441478 | PARK KYUNGKUN | ADDRESS REDACTED | | | BTC 0.00116318308601335<br>CEL 3.06062024639132<br>EOS 150.809800367721 | | |
| 3.1.441479 | PARK MINHAN | ADDRESS REDACTED | | | CEL 3.07174834351315<br>EOS 0.345430463492118<br>ETC 77.6299032286238<br>LUNC 258.790601555311<br>MATIC 0.25613183<br>SNX 582.262439481956<br>XRP 3139.58969267932<br>ZEC 0.00265225475259416 | | |
| 3.1.441480 | PARK MOSE | ADDRESS REDACTED | | | BTC 0.00095049181907765<br>CEL 0.841176037466605<br>MATIC 720.300733472893<br>XRP 1276.09722978183<br>ZEC 4.80321077586445 | | |
| 3.1.441481 | PARK SEUNGJAE | ADDRESS REDACTED | | | BTC 0.000030860577111629 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.441482 | PARK SIHYUNG | ADDRESS REDACTED | | | BCH 12.1931913701659<br>BTC 0.000000772104737613<br>EOS 1374.49310605003<br>ETC 354.815314591786<br>LTC 29.3691306220419<br>XRP 11557.0553378113<br>ZRX 2216.45450770762 | | |
| 3.1.441483 | PARK TEAYONG | ADDRESS REDACTED | | | CEL 296.852 | | |
| 3.1.441484 | PARK YEUNG | ADDRESS REDACTED | | | BTC 0.210851204594212<br>ETH 0.00718314497576736 | | |
| 3.1.441485 | PARK YONGTAEK | ADDRESS REDACTED | | | BCH 2.17771416<br>BTC 0.00101356145223084<br>CEL 18.1755152190593<br>EOS 333.1277 | | |
| 3.1.441486 | PARKASH SAHOTA | ADDRESS REDACTED | | | CEL 0.0916280268591314<br>ETH 0.01533208 | | |
| 3.1.441487 | PARKE JONES | ADDRESS REDACTED | | | AAVE 0.0263684598409977<br>ADA 8947.98431213929<br>AVAX 51.1088538340892<br>BCH 0.00493811803439957<br>BTC 2.62903265382738<br>COMP 0.00460054111460743<br>DASH 0.00455251189778566<br>DOT 411.477623084226<br>ETH 1.0248079862575<br>LINK 0.0145715446246605<br>LTC 0.00539249596351363<br>MANA 0.359576400222464<br>MATIC 15164.2991421499<br>MCDAI 0.0278676692761889<br>OMG 0.0595492675915868<br>SNX 0.179315680101599<br>SOL 25.4248432684692<br>UMA 0.0730738343052365<br>UNI 0.03120248472794<br>USDC 0.240006102126075<br>USDT ERC20 0.483324377095284<br>XLM 0.540121307935613<br>ZEC 0.00783336460453295 | | ETH 0.5 |
| 3.1.441488 | PARKE JONES | ADDRESS REDACTED | | | BAT 0.0465051006784593<br>ETH 0.00154591011545777<br>SNX 0.156394334815891<br>ZRX 0.668559640440608 | | |
| 3.1.441489 | PARKER ALLEN | ADDRESS REDACTED | | | MCDAI 0.0236712961243895<br>USDC 0.259729784230768 | | |
| 3.1.441490 | PARKER ANDERSON | ADDRESS REDACTED | | | AVAX 0.01301412432447<br>DOT 0.170445120821339<br>MATIC 8.97596572308275<br>SNX 0.297950657424867 | DOT 80.2102690335505<br>SNX 83.1212016413808 | |
| 3.1.441491 | PARKER ANDERSON | ADDRESS REDACTED | | | ADA 0.400309374785362<br>AVAX 0.00312956081499737<br>BTC 0.000223250112451552<br>DOT 0.0315692303453237<br>ETH 0.000587014773874189<br>LTC 0.000644462722428164<br>SOL 0.0026300286398553 | ADA 0.000000469699766527<br>BTC 0.000000009854692728<br>DOT 0.00000000001752668<br>LTC 0.000000007130535018<br>SOL 0.000000000125828978 | |
| 3.1.441492 | PARKER ANDERTON | ADDRESS REDACTED | | | BTC 0.000298966343329291<br>ETH 10.9864595127963<br>MCDAI 31.8753679612484 | | |
| 3.1.441493 | PARKER ASHLEY | ADDRESS REDACTED | | | ETH 0.315187290407719 | | |
| 3.1.441494 | PARKER AYARS | ADDRESS REDACTED | | | BTC 0.0042703545099872 | | |
| 3.1.441495 | PARKER BALLEW | ADDRESS REDACTED | | | MATIC 0.332455642237455<br>MCDAI 0.014273202222015<br>USDC 0.0927003810209151 | MATIC 56.122871 | |
| 3.1.441496 | PARKER BARTHLOME | ADDRESS REDACTED | | | BTC 0.000538962300970383<br>USDC 17.124544710002 | | |
| 3.1.441497 | PARKER BARTHOLOMEW | ADDRESS REDACTED | | | LTC 3.03515663936793<br>USDC 2.57083533072171 | | |
| 3.1.441498 | PARKER BARTLETT | ADDRESS REDACTED | | | BCH 0.000358307788140172<br>BSV 0.16121492588239<br>BTC 0.00815832125605414<br>CEL 1.15116892753898<br>ETH 0.00000337815179649<br>LINK 0.00983974542021734<br>LTC 0.00103147033905208<br>MCDAI 0.00255360382659017<br>SGB 0.154660032379396<br>XLM 2.07608272361167<br>XRP 1.01169147565557<br>ZRX 0.0465249882969136 | | |
| 3.1.441499 | PARKER BEALL | ADDRESS REDACTED | | | BTC 0.185627090765356<br>DOGE 0.00695218250008203<br>ETH 0.412219064642845<br>SOL 13.3506953934607<br>USDC 1.50873982201135<br>USDT ERC20 0.360964613280384 | DOGE 0.000000003075618336 | |
| 3.1.441500 | PARKER BENNETT | ADDRESS REDACTED | | | BTC 0.000002618227255284<br>CEL 1.26601580158658<br>EOS 1.06477801878047<br>ETH 0.00000195134757884<br>SGB 6.87973792771429 | | |
| 3.1.441501 | PARKER BENTZ | ADDRESS REDACTED | | | BTC 0.0202016096816413<br>ETH 0.250360608008094<br>MATIC 62.5452072627826<br>USDC 0.269117943506922 | BTC 0.000004938006257833 | |
| 3.1.441502 | PARKER BERLINSKI | ADDRESS REDACTED | | | BTC 0.00351731015304125<br>CEL 97.8242743409172<br>ETH 0.13697663<br>MATIC 549.71883578<br>SNX 12.46063646 | | |
| 3.1.441503 | PARKER BIDIGARE | ADDRESS REDACTED | | | BTC 0.000000448807456453999<br>CEL 0.000905930334621972<br>ETH 0.000235922943051297<br>SNX 0.0218952479017096<br>USDC 145.668844052339<br>USDT ERC20 1.30259117532125 | | |
| 3.1.441504 | PARKER BLAYLOCK | ADDRESS REDACTED | | | USDC 1009.63334679888 | | |
| 3.1.441505 | PARKER BOULAND | ADDRESS REDACTED | | | BTC 0.000167809498607445 | | |
| 3.1.441506 | PARKER BRODRICK | ADDRESS REDACTED | | | BTC 0.00145524422104748<br>CEL 3.49704335194278<br>DASH 1.17115156303857<br>USDC 64.923246068685<br>XLM 2704.77091550574<br>ZRX 121.563383640911 | | |
| 3.1.441507 | PARKER CAHN | ADDRESS REDACTED | | | BTC 0.0442927800173989<br>COMP 0.0548313196779987<br>ETH 0.174858094158125<br>MCDAI 42.4756290229027<br>XLM 61.1683872190362 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.441508 | PARKER CARY | ADDRESS REDACTED | | | ADA 490.557618113588<br>BTC 0.420912131744521<br>ETC 32.8668056500639<br>ETH 0.793478146905034 | | |
| 3.1.441509 | PARKER CHAN | ADDRESS REDACTED | | | ADA 237.453826382234<br>BNB 0.00434415620320562<br>BTC 0.00024408210287508<br>CEL 330.891140386332<br>USDT ERC20 0.42690334010491 | | |
| 3.1.441510 | PARKER COOK | ADDRESS REDACTED | | | BTC 0.00104719433049707<br>XRP 387.598297 | | |
| 3.1.441511 | PARKER COX | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.441512 | PARKER DALE | ADDRESS REDACTED | | | USDC 0.306362896587938 | | |
| 3.1.441513 | PARKER DURHAM | ADDRESS REDACTED | | | BTC 0.000231600133312638 | BTC 0.189527921150784 | |
| 3.1.441514 | PARKER DYER | ADDRESS REDACTED | | | BTC 0.000000009392468316<br>EOS 0.0342897458244302<br>ETH 0.000281781896493515<br>KNC 0.0773642675618306<br>LINK 0.0322610712609003<br>MATIC 0.196654317545303<br>SNX 0.00982204690499835<br>USDC 0.884049553475672<br>USDT ERC20 0.0133106376218115<br>ZRX 0.000296080068497362 | | |
| 3.1.441515 | PARKER EVANS | ADDRESS REDACTED | | | BTC 0.0327809740221677<br>USDC 0.363017750171301 | | |
| 3.1.441516 | PARKER FILKINS | ADDRESS REDACTED | | | BTC 0.0612568500954739<br>ETH 2.22091889483261<br>LTC 4.59995776184311<br>USDC 1171.23411229932 | | |
| 3.1.441517 | PARKER FILLIPP PEREZ | ADDRESS REDACTED | | | ADA 0.43904532686876<br>BTC 0.000548582805006599<br>MATIC 230.641457091731<br>SNX 212.247172277667<br>SOL 8.87865962913352 | ADA 0.000000831645095675 | |
| 3.1.441518 | PARKER GOLDEN | ADDRESS REDACTED | | | BAT 10.3821385849951<br>BTC 0.00072935715192195 | | |
| 3.1.441519 | PARKER GROOTENHUIS | ADDRESS REDACTED | | | BTC 0.000007985952597247<br>GUSD 0.0124602876624594 | | |
| 3.1.441520 | PARKER HARA | ADDRESS REDACTED | | | AVAX 1.0269399358528<br>BTC 0.00102794966196104<br>DOT 11.070170436438<br>ETH 0.0157137144001233<br>MATIC 9.92218656294943<br>USDC 37.3330451361148 | | |
| 3.1.441521 | PARKER HAUKEDAL | ADDRESS REDACTED | | | BTC 0.000001114720002893<br>USDC 0.836471547994852<br>XLM 0.000797626673717944 | | |
| 3.1.441522 | PARKER HAYSLETT | ADDRESS REDACTED | | | BTC 0.000032293566297108<br>ETH 2.44844440451313<br>USDC 42.1678151685029 | | |
| 3.1.441523 | PARKER HOBAL | ADDRESS REDACTED | | | BTC 0.00000763765525933 | | |
| 3.1.441524 | PARKER HOWES | ADDRESS REDACTED | | | BTC 0.001084526745152<br>LINK 20.6938557947054<br>MATIC 0.522559591717854<br>SNX 47.6489428863659 | | |
| 3.1.441525 | PARKER JOSEPH PIERSON | ADDRESS REDACTED | | | BTC 0.0232321811648926<br>ETH 0.0196785560535055<br>USDC 3.02263154466729 | | USDC 0.000000311209384861 |
| 3.1.441526 | PARKER KRUEGER | ADDRESS REDACTED | | | BAT 2.31245900014657<br>BTC 1.06230242469441<br>MATIC 68.2133999329924 | | |
| 3.1.441527 | PARKER LALONDE | ADDRESS REDACTED | | | BTC 0.00171559590795969<br>CEL 4.28341554360481<br>DOT 3.08844127481902<br>ETH 0.0322156 | | |
| 3.1.441528 | PARKER LEE SIMON | ADDRESS REDACTED | | | BTC 0.0169664477600981<br>USDC 0.0356236782349241 | CEL 121.278125913375 | |
| 3.1.441529 | PARKER LEHMANN | ADDRESS REDACTED | | | BTC 0.00116880674202019<br>BUSD 2.14152462619306 | | |
| 3.1.441530 | PARKER LEIPNITZ | ADDRESS REDACTED | | | BTC 0.000061407285182639<br>CEL 1.09374548086143<br>DASH 1.12778198049208<br>ETH 0.00229990143660362 | | |
| 3.1.441531 | PARKER LENTZ | ADDRESS REDACTED | | | BTC 0.179460456401939<br>ETH 0.000747399669126074<br>GUSD 0.161352604263347<br>USDC 0.0573331275741296 | | |
| 3.1.441532 | PARKER LESLIE | ADDRESS REDACTED | | | BTC 0.00533440930155064 | | |
| 3.1.441533 | PARKER LUSK | ADDRESS REDACTED | | | USDC 0.122240319437329 | | |
| 3.1.441534 | PARKER LUTZ | ADDRESS REDACTED | | | BTC 1.016661200522<br>ETH 6.11802397858533<br>GUSD 0.937445950223353<br>LINK 0.000000211300736391<br>USDC 0.00940486222358278<br>XLM 0.441034434092225 | USDC 0.00107011723059057 | |
| 3.1.441535 | PARKER MAERTZ | ADDRESS REDACTED | | | BTC 0.0130626825625249<br>SNX 0.0445788730903178 | BTC 0.00228587 | |
| 3.1.441536 | PARKER MATTERN | ADDRESS REDACTED | | | BTC 0.0061434106607531<br>ETH 0.117979321617385<br>USDC 330.048094125765 | | |
| 3.1.441537 | PARKER MCCORMICK | ADDRESS REDACTED | | | USDC 30.4071286396011 | | |
| 3.1.441538 | PARKER MCCURLEY | ADDRESS REDACTED | | | BTC 0.00075204800525642<br>ETH 0.00688971576136822 | | |
| 3.1.441539 | PARKER MCRAE RICHARDSON | ADDRESS REDACTED | | | BTC 0.0175728829231957<br>ETH 0.0562362153188633 | | |
| 3.1.441540 | PARKER MEGOW | ADDRESS REDACTED | | | BTC 0.136228920797542<br>ETH 0.203811737270982<br>USDC 694.811626426042 | | |
| 3.1.441541 | PARKER MERRILL | ADDRESS REDACTED | | | BTC 0.000001111856729915<br>DOT 0.0192111352715791<br>ETH 0.00032940990663953<br>MATIC 0.355301846566601<br>USDT ERC20 0.0344386570397882 | BTC 0.000000510957286456<br>USDT ERC20 8.87410115571841 | |
| 3.1.441542 | PARKER MICHA MUNRO | ADDRESS REDACTED | | | ETH 0.00150918879984532 | | |
| 3.1.441543 | PARKER MILES RICHARD | ADDRESS REDACTED | | | CEL 1.0628877916748 | | |
| 3.1.441544 | PARKER MILLS | ADDRESS REDACTED | | | BTC 0.00110496717714557<br>LTC 0.00497279084468724<br>USDC 1569.37359535938 | | |
| 3.1.441545 | PARKER MOORE | ADDRESS REDACTED | | | BTC 0.000011625746393545<br>ETH 0.00008140534140206 | | |
| 3.1.441546 | PARKER NISHIDA | ADDRESS REDACTED | | | BTC 0.00000791065833747<br>GUSD 4.44363989119633 | | |
| 3.1.441547 | PARKER OLSON | ADDRESS REDACTED | | | AAVE 0.00156635013905602<br>DOT 0.0574244732503802<br>MATIC 1.74475758667621<br>SNX 0.530260126257043 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.441548 | PARKER PALMIERI | ADDRESS REDACTED | | | ADA 39.2917924191221<br>BTC 0.000904869142443087<br>ETH 9.45269604023789<br>LINK 36.4535256501134<br>MATIC 1255.61316052502<br>UNI 20.6970660134934 | | |
| 3.1.441549 | PARKER PEARSON | ADDRESS REDACTED | | | BTC 0.00471282434292066 | | |
| 3.1.441550 | PARKER RAIRDEN | ADDRESS REDACTED | | | CEL 1.08289334702904 | | |
| 3.1.441551 | PARKER RAWSON | ADDRESS REDACTED | | | BTC 0.0129355263807056<br>ETH 0.000000202137660656<br>XLM 1061.85684849771 | | |
| 3.1.441552 | PARKER REID FERDELMAN | ADDRESS REDACTED | | | ETH 0.000133532288894854<br>USDC 0.145296100868569 | | |
| 3.1.441553 | PARKER RILEY | ADDRESS REDACTED | | | BTC 0.00664473738901806<br>MATIC 75.8918093214225<br>SNX 9.78264936465201<br>USDC 5868.44916996574<br>XLM 28.915125612757 | | |
| 3.1.441554 | PARKER ROBERTSON | ADDRESS REDACTED | | | BTC 0.000001651167578129<br>USDC 2.20869658904321 | BTC 0.000001093326218643<br>USDC 0.00200029154216426 | |
| 3.1.441555 | PARKER ROBERTSON | ADDRESS REDACTED | | | BTC 0.000007420732928607<br>CEL 60.3690058879335<br>DASH 1.0212387843379<br>ETH 0.000225200953157191<br>MATIC 241.516888703228<br>PAXG 0.139428339840852<br>USDC 4.46011856885388 | | |
| 3.1.441556 | PARKER ROCKHOLM | ADDRESS REDACTED | | | BTC 0.0156760535513132 | | |
| 3.1.441557 | PARKER RODGERS | ADDRESS REDACTED | | | ETH 1.52384755772393 | | |
| 3.1.441558 | PARKER ROTH | ADDRESS REDACTED | | | BTC 0.0276913680019069<br>CEL 1.15116892753898<br>DOT 21.2785756101859<br>ETH 11.1954061793632 | | |
| 3.1.441559 | PARKER ROTH | ADDRESS REDACTED | | | USDC 10300.6106174583 | | |
| 3.1.441560 | PARKER ROZELLE | ADDRESS REDACTED | | | USDC 0.197808202797905 | | |
| 3.1.441561 | PARKER SCHAEFLE | ADDRESS REDACTED | | | BTC 0.00120873633214<br>MATIC 227.31879043131 | | |
| 3.1.441562 | PARKER SCHWARTZ | ADDRESS REDACTED | | | DOT 0.0418786184241034<br>ETH 0.000140370732144866<br>SNX 0.0316214431552111 | | |
| 3.1.441563 | PARKER SHEA FERGUSON | ADDRESS REDACTED | | | BTC 0.00032969569087732<br>CEL 33.2982626804315<br>LUNC 63.14138 | | |
| 3.1.441564 | PARKER SIMMONS | ADDRESS REDACTED | | | BTC 0.0647262488322256<br>ETH 0.000144972941457985<br>LINK 0.00159186186705769<br>MATIC 118.295705593468 | | |
| 3.1.441565 | PARKER SITLEY | ADDRESS REDACTED | | | BCH 0.000115669312992999<br>BSV 0.0237394430274168<br>BTC 0.000016221494127736 | | |
| 3.1.441566 | PARKER SMITH | ADDRESS REDACTED | | | BTC 0.000000786057698594 | | |
| 3.1.441567 | PARKER SMITH | ADDRESS REDACTED | | | ADA 41.2093246179113<br>BTC 0.0713666364265238<br>ETH 0.00490076616538387<br>MATIC 1607.65243322813<br>USDC 0.171378212253857 | | |
| 3.1.441568 | PARKER SMITH | ADDRESS REDACTED | | | BTC 0.000003445566624276 | | |
| 3.1.441569 | PARKER SMITH | ADDRESS REDACTED | | | XLM 0.709727385195333 | | |
| 3.1.441570 | PARKER SNIDER | ADDRESS REDACTED | | | BTC 0.532424209976612 | | |
| 3.1.441571 | PARKER STEED | ADDRESS REDACTED | | | BTC 0.0516508928554792<br>ETH 0.69470200126825<br>LINK 39.7796726546055<br>USDC 0.464548738194843<br>ZRX 735.738156417475 | | |
| 3.1.441572 | PARKER STOKKE | ADDRESS REDACTED | | | BTC 0.00109675581319647 | | |
| 3.1.441573 | PARKER TEMPLE | ADDRESS REDACTED | | | BTC 0.000160422332564088<br>ETH 0.000894073270984572 | | |
| 3.1.441574 | PARKER THIBERT | ADDRESS REDACTED | | | BTC 0.00540655328284982<br>CEL 0.167234994032123<br>ETH 0.212230424584171 | | |
| 3.1.441575 | PARKER TOWARNICKI | ADDRESS REDACTED | | | ADA 0.0992165542798889<br>BTC 0.00000074546499042 | | |
| 3.1.441576 | PARKER VAN ZEE | ADDRESS REDACTED | | | BTC 0.000169318476829526<br>ETH 0.000112940699070769 | BTC 0.000000002210012058 | |
| 3.1.441577 | PARKER WHITE | ADDRESS REDACTED | | | BTC 0.000009245679283122<br>CEL 1.09945500998105 | | |
| 3.1.441578 | PARKER WHITMORE | ADDRESS REDACTED | | | BTC 0.13941770893051<br>ETH 0.481204449369708<br>LINK 30.4613254985964<br>MATIC 1037.71492641509 | | |
| 3.1.441579 | PARKER WILLS | ADDRESS REDACTED | | | BTC 0.000392446462064506 | | |
| 3.1.441580 | PARKER WISEMAN | ADDRESS REDACTED | | | BTC 0.000000972818095362<br>COMP 0.000101928116100983<br>ETH 0.00054586756554097<br>LINK 0.00276082466072256<br>XLM 0.103734957151866 | | |
| 3.1.441581 | PARKER YOST | ADDRESS REDACTED | | | BTC 0.456665661031672 | | |
| 3.1.441582 | PARKO CHAN | ADDRESS REDACTED | | | BTC 0.001529<br>CEL 1.20867514909547 | | |
| 3.1.441583 | PARKS HOOD | ADDRESS REDACTED | | | BTC 0.000000201956498002 | | |
| 3.1.441584 | PARL JOHNSON | ADDRESS REDACTED | | | 1INCH 224.056398002127<br>ADA 16791.8926525495<br>BAT 3110.70110034729<br>BTC 0.0107057197730901<br>CEL 1915.55164261742<br>DASH 41.5797664179557<br>LINK 0.0746950393558226<br>LTC 1.87083123325653<br>MATIC 150.031886165051<br>MCDAI 31.8708941874482<br>SGB 885.01748951965<br>SNX 849.128499266446<br>USDC 0.46437289202652<br>XRP 0.000000736771252034<br>ZEC 20.1254548261042 | | |
| 3.1.441585 | PARLAKKILIC CAGRI | ADDRESS REDACTED | | | BTC 0.000005162342318843<br>CEL 0.045116215560487<br>ETH 0.000085696097540102 | | |
| 3.1.441586 | PARLEY GLOVER | ADDRESS REDACTED | | | BTC 0.000032697557861014<br>CEL 1.11735623627151<br>DASH 0.00179896586742455<br>USDC 0.192771942346171 | | |
| 3.1.441587 | PARLEY MORMON VERNON | ADDRESS REDACTED | | | BTC 0.00120275475794401<br>CEL 132.591973479598<br>ETH 1.4498809924891<br>SOL 10.3854279424877 | | |
| 3.1.441588 | PARM TIWANA | ADDRESS REDACTED | | | BUSD 0.309776991867441 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.441589 | PARMEDE VAKIL | ADDRESS REDACTED | | | BTC 0.126323817042216<br>DOT 74.2237663370399<br>ETC 0.000541910788144922<br>ETH 5.19855059149453<br>LINK 32.5408387680197<br>LTC 1.26254115179805<br>MATIC 993.671465698126<br>SNX 37.4833037202613<br>UNI 8.35823998510554<br>USDC 105.307930383475<br>XLM 0.0488038525704054 | USDC 1012 | |
| 3.1.441590 | PARMEET ARORA | ADDRESS REDACTED | | | BCH 5.034<br>BTC 0.000000209707652778<br>CEL 1223.1190588265<br>USDT ERC20 5.8<br>XRP 113.274929990186 | | |
| 3.1.441591 | PARMEET SINGH | ADDRESS REDACTED | | | CEL 0.0214962293545871 | | |
| 3.1.441592 | PARMESHWAR LAL | ADDRESS REDACTED | | | BTC 0.000001779526582783<br>USDT ERC20 0.621488585051231 | | |
| 3.1.441593 | PARMILA MOENNASING | ADDRESS REDACTED | | | CEL 7.05905612408121<br>ETH 0.118290580986 | | |
| 3.1.441594 | PARMINDER BASSI | ADDRESS REDACTED | | | BTC 0.000002216348838681<br>USDC 0.480911763113261 | | |
| 3.1.441595 | PARMINDER MALHI | ADDRESS REDACTED | | | ADA 65.2268795484608<br>AVAX 0.0025201887204115<br>BTC 0.00632770478988797<br>ETH 0.043857049928449<br>LUNC 0.0034078821908351<br>SOL 3.00623598793225<br>TCAD 0.257258847229278 | | |
| 3.1.441596 | PARMINDER NIZHER | ADDRESS REDACTED | | | CEL 5.70052646174636<br>COMP 4.94<br>ZRX 766 | | |
| 3.1.441597 | PARMINDER SAHNI | ADDRESS REDACTED | | | ADA 631.052531625805<br>AVAX 19.0269019976594<br>BTC 2.02995243821193<br>DOGE 198.452297167632<br>DOT 192.433277056103<br>ETC 14.4277956025533<br>ETH 13.5638336416517<br>LINK 212.11612386188<br>LUNC 111.222138433548<br>MANA 1031.71665516968<br>MATIC 4188.17403425411<br>UNI 50.5665527965746<br>XLM 401.702033187275<br>XRP 2094.668 | | |
| 3.1.441598 | PARMINDER SRAN | ADDRESS REDACTED | | | BAT 457.11<br>BTC 0.00175033473793546<br>CEL 17.3012097902991<br>ETH 0.00140858634545151<br>LTC 0.000784555190891254<br>SGB 27.1370842252798<br>USDC 0.000000588361503244<br>XRP 0.000000259297699898 | | |
| 3.1.441599 | PARMISS AFSAHI | ADDRESS REDACTED | | | BTC 0.000000101851461094<br>CEL 1.98649930971994<br>ETH 0.000231740683897625 | | |
| 3.1.441600 | PARMJIT RAKAR | ADDRESS REDACTED | | | BNT 137.59<br>BTC 0.00162832305664539<br>CEL 85.4500387246098<br>ETH 0.4853<br>LINK 179.81333007 | | |
| 3.1.441601 | PARMJIT SINGH NATT | ADDRESS REDACTED | | | AAVE 2.66198657983337<br>BCH 0.000000007132712877<br>BTC 0.0927099552698253<br>CEL 76.9065775515426<br>COMP 0.944979937833084<br>DASH 4.1148549495587<br>ETH 1.81294138992376<br>MATIC 3433.39472382225<br>SGB 0.0772310971866864<br>SNX 37.5906408457462<br>UNI 0.000000000720296952<br>XRP 0.0000006344019865429999<br>ZEC 4.23881217533559<br>ZRX 2246.04974367025 | | |
| 3.1.441602 | PARMOD SHARMA | ADDRESS REDACTED | | | CEL 0.00147162106838866 | | |
| 3.1.441603 | PARNIA TAGHIKHANI | ADDRESS REDACTED | | | BTC 0.00129954606362284 | | |
| 3.1.441604 | PARNK BADSHAH | ADDRESS REDACTED | | | BTC 0.000550881341875428 | | |
| 3.1.441605 | PARNOM KUNGKLAW | ADDRESS REDACTED | | | BTC 0.00172110831144109<br>DOT 36.1231436808193<br>MATIC 29.1675940009597 | | |
| 3.1.441606 | PARPUI GANGTE-SHAW | ADDRESS REDACTED | | | BTC 0.032197880438988<br>CEL 312.428685791927<br>DOT 6.88580705145932<br>ETH 2.0621986905092<br>XRP 405.816460667402 | | |
| 3.1.441607 | PARRIS MASON | ADDRESS REDACTED | | | BTC 0.00132339277574951<br>USDC 437.851768443494 | | |
| 3.1.441608 | PARRIS THOMPSON | ADDRESS REDACTED | | | BTC 0.00557434201955981 | | |
| 3.1.441609 | PARRISH CARTER JR | ADDRESS REDACTED | | | MATIC 16.1824358031247<br>XLM 0.0274096206679076 | | |
| 3.1.441610 | PARRISH NATOLI | ADDRESS REDACTED | | | ADA 0.0442433140957693<br>CEL 16.8506093636496 | | |
| 3.1.441611 | PARRISH WOOD | ADDRESS REDACTED | | | BTC 0.0271466318062236<br>CEL 39.8393546439396<br>DOT 42.5897312624615<br>ETH 0.0854008506624499<br>XRP 8239.03265371356 | | |
| 3.1.441612 | PARRY LEE | ADDRESS REDACTED | | | BTC 1.00937337260308<br>CEL 0.0235919573621598<br>DOT 31.9419893206312<br>ETH 30.5226489400007 | | |
| 3.1.441613 | PARRY TAM | ADDRESS REDACTED | | | BTC 0.779035250402736<br>CEL 37.5764414221678<br>EOS 430.847807941538<br>ETH 17.192559869137<br>KNC 1000.48076923076<br>LINK 521.97815006464<br>UNI 420.998037457171 | | |
| 3.1.441614 | PARSA ADIBNAZARI | ADDRESS REDACTED | | | ADA 30.0652992809721<br>BTC 0.0053441310502505 2<br>CEL 0.0208951908164853<br>ETH 0.0219389761940727<br>GUSD 0.258392606056306<br>XLM 29.5672596699465 | | |
| 3.1.441615 | PARSA BANI-AGHIL | ADDRESS REDACTED | | | BTC 0.000000080955108501 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.441616 | PARSA BANI-AGHIL | ADDRESS REDACTED | | | CEL 0.0415440764145562<br>DOT 0.0267642613199729<br>LINK 0.0282033354593893 | | |
| 3.1.441617 | PARSA LOTFIZADEH | ADDRESS REDACTED | | | BNB 0.0020473276344209<br>DOT 0.0582479880231678<br>ETH 0.000001122863707636<br>USDT ERC20 3.24775570173826 | | |
| 3.1.441618 | PARSA MOSTAGHIM | ADDRESS REDACTED | | | BTC 0.0000003527333371<br>DOT 0.0216915358625733 | | |
| 3.1.441619 | PARSA NAZARI CHEGNI | ADDRESS REDACTED | | | USDT ERC20 0.0750089573325656 | | |
| 3.1.441620 | PARSA RAJABI | ADDRESS REDACTED | | | | BTC 0.0127 | |
| 3.1.441621 | PARSA REZA IRAVANI | ADDRESS REDACTED | | | BTC 0.000042761395038439 | | |
| 3.1.441622 | PARSA REZAPOUR | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>EOS 0.160159723508344<br>LINK 0.0126802095129684<br>MATIC 0.310439377268855 | | |
| 3.1.441623 | PARSA TEHRANI | ADDRESS REDACTED | | | BTC 0.000000912117114799<br>USDC 12.2800955083621<br>XLM 0.706692947204997 | | |
| 3.1.441624 | PARSHANT JAIN | ADDRESS REDACTED | | | BTC 0.179136202599916<br>ETH 1.91764581176275<br>LINK 35.4246410002013<br>MATIC 566.363586694863 | | |
| 3.1.441625 | PARSHANT RANA | ADDRESS REDACTED | | | BTC 0.0462381456419347<br>CEL 1875.10679162197<br>ETH 0.393354634862524<br>LINK 137.063932162483<br>LTC 2.30647201631504<br>SGB 324.473794006656<br>XLM 3176.58980644948<br>XRP 2122.50939315003<br>ZRX 1347.52246028526 | | |
| 3.1.441626 | PARSHURAM SALUNKE | ADDRESS REDACTED | | | ADA 45.7830280454623<br>BTC 0.00518890170499506<br>MATIC 238.915428837244<br>USDT ERC20 205.846948985495 | | |
| 3.1.441627 | PARSIFAL BOTELHO | ADDRESS REDACTED | | | ADA 2.08580347421997<br>ETH 0.000414881355898558 | | |
| 3.1.441628 | PARSOTTAMDAS PATEL | ADDRESS REDACTED | | | BNB 0.000757356815068632<br>BTC 0.000001140685633465 | | |
| 3.1.441629 | PARSRAM ITWARU | ADDRESS REDACTED | | | BAT 12.8316572918747 | | |
| 3.1.441630 | PARTH AGARWAL | ADDRESS REDACTED | | | ADA 0.00768646280464144<br>BAT 0.0173806354885482<br>BTC 0.000044029757004627<br>ETH 0.00109163578189923<br>LINK 0.00120932319300564<br>LTC 0.000115554695603299<br>MATIC 22.0266756641717<br>USDT ERC20 0.00203123981793089 | | |
| 3.1.441631 | PARTH AJITSINH SOLANKI | ADDRESS REDACTED | | | BTC 0.0485394154970763<br>CEL 0.151771142463211<br>ETH 0.0016287050853653 | | |
| 3.1.441632 | PARTH AMIN | ADDRESS REDACTED | | | BTC 0.000000005225666886<br>CEL 0.147050909290569<br>DOT 24.3898404456371<br>ETH 0.000017284218733803<br>LUNC 2.5240211932765<br>XRP 0.0620918087655514 | | |
| 3.1.441633 | PARTH AMIN | ADDRESS REDACTED | | | | ETC 2 | |
| 3.1.441634 | PARTH BHATEJA | ADDRESS REDACTED | | | BTC 0.000004605245640981<br>DASH 0.0176071414352091<br>MATIC 7.00329026912919<br>MCDAI 6.64054840883533 | | |
| 3.1.441635 | PARTH BHAVSAR | ADDRESS REDACTED | | | BTC 0.00000001092154189<br>CEL 0.155212052256148<br>DOT 0.0136515495167717 | | |
| 3.1.441636 | PARTH DAVE | ADDRESS REDACTED | | | CEL 0.617055318139984<br>USDC 0.0368179496329787 | | |
| 3.1.441637 | PARTH DOSHI | ADDRESS REDACTED | | | BTC 0.000000003075533836<br>CEL 1.24464675574356<br>ETH 0.000031391522914747 | | |
| 3.1.441638 | PARTH G PATEL | ADDRESS REDACTED | | | BTC 0.140512743071318<br>CEL 1409.51363918062<br>ETH 1.08196364321019<br>LTC 0.00344915729541658<br>USDC 33952.5063216008 | BTC 0.000465614378171998 | |
| 3.1.441639 | PARTH GADHIA | ADDRESS REDACTED | | | BTC 0.000044785821659969<br>DOT 0.0182659422375061<br>ETH 0.000252222482784382 | | |
| 3.1.441640 | PARTH GANDHI | ADDRESS REDACTED | | | BTC 0.000884717674208745<br>MATIC 332.271783362246 | | |
| 3.1.441641 | PARTH GARG | ADDRESS REDACTED | | | BCH 0.000001447301972845 | | |
| 3.1.441642 | PARTH GULATI | ADDRESS REDACTED | | | BTC 0.000111459840624149<br>BUSD 0.00197145577268348<br>DOT 0.0228685187169583<br>ETH 0.00209095465706041<br>LUNC 13.9454251841735<br>PAXG 0.000393380463235206<br>SNX 0.201720352820822<br>TAUD 2.01264730926767<br>USDC 0.0959714787860087<br>USDT ERC20 60.2842431188985 | | |
| 3.1.441643 | PARTH JAIN | ADDRESS REDACTED | | | BUSD 0.218740501616021 | | |
| 3.1.441644 | PARTH JAYARAM | ADDRESS REDACTED | | | BTC 0.000099321932262159<br>ETH 0.00091226699485371<br>USDC 10.4298988095051 | USDC 0.000000961569651379 | |
| 3.1.441645 | PARTH JHAVERI | ADDRESS REDACTED | | | BTC 0.000861328606890527<br>ETH 0.0964975076186273<br>MATIC 865.063820735584<br>USDC 1016.45028415867 | | |
| 3.1.441646 | PARTH KANAKIYA | ADDRESS REDACTED | | | ADA 0.00000042898131548<br>BNB 0.000000007523057655<br>BTC 0.000000003074929906<br>CEL 2.65644176681361 | | |
| 3.1.441647 | PARTH MATONDKAR | ADDRESS REDACTED | | | BCH 0.00129492125746441<br>BTC 0.000000579411697372 | | |
| 3.1.441648 | PARTH MISHRA | ADDRESS REDACTED | | | BTC 0.0926296874468602<br>ETH 0.000002548978357417<br>GUSD 0.00834095014641342<br>USDC 0.000673631654918655 | BTC 0.00000046<br>ETH 0.00000455655723616 | |
| 3.1.441649 | PARTH MUNJPARA | ADDRESS REDACTED | | | BTC 0.000000168898896938<br>MATIC 1.06335355751365 | | |
| 3.1.441650 | PARTH PANDYA | ADDRESS REDACTED | | | ADA 0.580513851717319<br>CEL 4.30419469502937<br>DOT 22.7781956988163<br>ETH 2.17736299722838<br>MATIC 209.801705616442<br>XRP 0.000000650306624911 | | |
| 3.1.441651 | PARTH PANDYA | ADDRESS REDACTED | | | BTC 0.000753421539165405<br>USDC 2640.49101881377 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.441652 | PARTH PATEL | ADDRESS REDACTED | | | BTC 0.00136054382690205<br>LINK 18.12 | | |
| 3.1.441653 | PARTH PATEL | ADDRESS REDACTED | | | BTC 0.000000031661152174<br>DOT 0.0135990743843581<br>ETH 0.000000125375836595<br>LINK 0.00898770816212537<br>MATIC 1.33903793991406<br>UNI 0.0037696811904121<br>USDC 0.0571939764983061 | | |
| 3.1.441654 | PARTH PATEL | ADDRESS REDACTED | | | USDC 6.93904623763157 | | |
| 3.1.441655 | PARTH PATEL | ADDRESS REDACTED | | | BTC 0.000000014919787839<br>USDT ERC20 0.487406888026336 | | |
| 3.1.441656 | PARTH PATEL | ADDRESS REDACTED | | | ADA 320.979638300664<br>CEL 1991.36312007259<br>DOT 121.940648189164<br>ETH 1.59449498549805<br>MATIC 2346.75335602179<br>XRP 0.000000797964543277 | | |
| 3.1.441657 | PARTH PATEL | ADDRESS REDACTED | | | CEL 0.000052603571133806<br>LTC 0.00306769697921646 | | |
| 3.1.441658 | PARTH PATEL | ADDRESS REDACTED | | | BTC 0.0192735273197118 | | |
| 3.1.441659 | PARTH PATEL | ADDRESS REDACTED | | | ETH 0.0723571806369967 | | |
| 3.1.441660 | PARTH PATEL | ADDRESS REDACTED | | | BTC 0.000960661139398851<br>ETH 0.00729070094076717<br>USDC 20.0169551391096 | | |
| 3.1.441661 | PARTH PATEL | ADDRESS REDACTED | | | DOT 0.0445072806113846 | | |
| 3.1.441662 | PARTH PATEL | ADDRESS REDACTED | | | BTC 0.0565239590333504<br>ETH 0.365536139174281<br>SGB 15.4745909536764<br>XRP 141.535660157095 | BTC 0.00006524 | |
| 3.1.441663 | PARTH PATEL | ADDRESS REDACTED | | | BTC 0.000151034167104106<br>GUSD 46.242075073193 | BTC 0.140263660644965<br>GUSD 0.0092956855283084 | |
| 3.1.441664 | PARTH SACHDEVA | ADDRESS REDACTED | | | BTC 0.000000297392539808<br>USDT ERC20 0.426656260045515 | | |
| 3.1.441665 | PARTH SHAHI | ADDRESS REDACTED | | | BTC 0.000003530489758576<br>CEL 145.214404941353<br>ETC 0.00662485773932661<br>ETH 0.000010103462011583<br>MATIC 0.14099919886604<br>USDT ERC20 213.963190421337 | | |
| 3.1.441666 | PARTH SHUKLA | ADDRESS REDACTED | | | BTC 0.000232748408038652 | | |
| 3.1.441667 | PARTH TAGGAR | ADDRESS REDACTED | | | CEL 1.25766925379784<br>ETH 0.01865941 | | |
| 3.1.441668 | PARTH THAKORE | ADDRESS REDACTED | | | ADA 0.629753189079937<br>BTC 0.00133842623394677<br>DOT 58.6224646355931<br>ETH 0.83156981707933<br>LINK 0.0125472735780346<br>MANA 0.0520030418442314<br>MATIC 2326.8264546784<br>MCDAI 0.0498180514844936<br>USDC 0.00831437979855102 | ETH 0.990018<br>MANA 0.00721905866638846<br>USDC 0.009 | |
| 3.1.441669 | PARTH TIWARY | ADDRESS REDACTED | | | BTC 0.000015356046869506<br>ETC 0.00426882629574793<br>LTC 0.00348633091360663<br>USDT ERC20 0.585433600420205 | | |
| 3.1.441670 | PARTH VAGHJIANI | ADDRESS REDACTED | | | CEL 0.325806525256187 | | |
| 3.1.441671 | PARTH VERMA | ADDRESS REDACTED | | | BTC 0.000011757475199964 | | |
| 3.1.441672 | PARTH VIJAY KALARIA | ADDRESS REDACTED | | | AAVE 0.494732326778703<br>AVAX 1.12834564995193<br>BTC 0.000842398580413206<br>EOS 23.7542171293743<br>XLM 351.176980823595<br>ZEC 0.494348938265802 | | |
| 3.1.441673 | PARTH VYAS | ADDRESS REDACTED | | | BTC 0.00106105298898627<br>CEL 0.786174189893968 | | |
| 3.1.441674 | PARTH YAGNESH MAJITHIA | ADDRESS REDACTED | | | AAVE 9.2787511660955<br>BTC 0.173583030223265<br>ETH 4.20893539801665<br>LTC 1.6444028474081<br>MATIC 1700.55797564054 | | |
| 3.1.441675 | PARTHA AJJAMADA | ADDRESS REDACTED | | | CEL 0.245013851218647<br>ZEC 0.0790941093978203 | | |
| 3.1.441676 | PARTHA BARMAN | ADDRESS REDACTED | | | AVAX 66.1470187906705<br>BTC 0.240394431656805<br>DOT 264.916080934575<br>ETH 2.54400737563733<br>LUNC 51.69797185351<br>MATIC 4726.40104202903<br>SGB 310.299458133711<br>USDC 211.677755605273 | AVAX 1.0964110448483<br>BTC 0.000916506278068005 | |
| 3.1.441677 | PARTHA CHOUDHURY | ADDRESS REDACTED | | | BTC 0.00220638706371529 | | |
| 3.1.441678 | PARTHA PABBU | ADDRESS REDACTED | | | ADA 0.156438337681882<br>BTC 0.000001998582327245<br>USDC 14.6771301855731 | | |
| 3.1.441679 | PARTHA SIL | ADDRESS REDACTED | | | BTC 0.114544190694775<br>DOT 79.242276032804<br>ETH 1.04499875326753<br>LINK 21.2238864267066<br>MANA 358.295891649053<br>MATIC 1086.37941788372<br>UNI 8.00384183309158<br>XLM 203.248382333202<br>ZRX 81.092846725633 | | |
| 3.1.441680 | PARTHA VORA | ADDRESS REDACTED | | | BTC 1.14100685649318<br>USDC 4.14814028893754 | | |
| 3.1.441681 | PARTHASARATHY ANNASWAMY | ADDRESS REDACTED | | | BTC 0.104897060179809<br>CEL 72.433793269336<br>DASH 1.04255583203448<br>ETC 10.6906230570046<br>ETH 0.649031934786752<br>SNX 582.004917655208 | | |
| 3.1.441682 | PARTHASARATHY RAJKUMAR | ADDRESS REDACTED | | | CEL 0.203318126785708<br>MATIC 19.4912563699675 | | |
| 3.1.441683 | PARTHIBAN KARUPPIAH | ADDRESS REDACTED | | | ADA 0.000000454107284602<br>BNB 0.00161332813740271<br>BTC 0.000000009394465577<br>CEL 0.0230552573470937<br>LTC 0.000000000747073774<br>USDT ERC20 0.000000654566977004<br>XLM 0.217170192496565 | | |
| 3.1.441684 | PARTHIBAN MUNIKANNIAH | ADDRESS REDACTED | | | BTC 0.00106087288621077<br>CEL 3.47776290998172 | | |
| 3.1.441685 | PARTHIBAN PRABHAKAR | ADDRESS REDACTED | | | AVAX 12.3447459135252<br>BTC 0.133861621601798<br>DOT 19.9277573334448<br>MATIC 350.061635980118 | DOT 3.8834951456<br>SOL 11.49380124 | |
| 3.1.441686 | PARTHIV KUMAR | ADDRESS REDACTED | | | USDC 0.00107675484907676 | | |
| 3.1.441687 | PARTHIV PIYUSHBHAI PATEL | ADDRESS REDACTED | | | CEL 0.00204361710895999 | | |
| 3.1.441688 | PARTHIV TRIVEDI | ADDRESS REDACTED | | | CEL 0.0356153191022124 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.441689 | PARTHIV VYAS | ADDRESS REDACTED | | | CEL 46.1055158032461 | | |
| 3.1.441690 | PARTNOY ULADZISLAU | ADDRESS REDACTED | | | BTC 0.00180465029966017<br>USDC 634.500829061913 | | |
| 3.1.441691 | PARUL A SOHAGIA | ADDRESS REDACTED | | | BTC 0.583740062824455 | | |
| 3.1.441692 | PARUL AGARWAL | ADDRESS REDACTED | | | BTC 0.00106214440001881 | | |
| 3.1.441693 | PARUL BANSAL | ADDRESS REDACTED | | | BTC 0.05555857<br>CEL 161.199363730464<br>ETH 1.92948694 | | |
| 3.1.441694 | PARUL GALLOWAY | ADDRESS REDACTED | | | BTC 0.0444896747638168<br>USDC 7224.31193796922 | | |
| 3.1.441695 | PARUL GUJRAL | ADDRESS REDACTED | | | BTC 0.000979114319097399<br>MCDAI 0.276279657304348<br>USDC 0.353513591603482 | | |
| 3.1.441696 | PARUL KUSHWAHA | ADDRESS REDACTED | | | ADA 330.826938031436<br>BTC 0.00134854492003128<br>CEL 0.842994700147931 | | |
| 3.1.441697 | PARUL NESSA | ADDRESS REDACTED | | | BCH 0.00263049117409633<br>BTC 0.000000197755256764<br>CEL 37.5697502675835<br>ETH 0.000002135816650678<br>MCDAI 0.00573129406470399<br>SGB 0.00337195816900596<br>XLM 0.190726367987333<br>XRP 0.0227577057514551 | | |
| 3.1.441698 | PARUL SHARMA | ADDRESS REDACTED | | | BTC 0.000978358705435761<br>CEL 9.42086914235215<br>ETH 0.16842543 | | |
| 3.1.441699 | PARUN JIRAWATWATHIN | ADDRESS REDACTED | | | BTC 0.000002256487886065<br>BUSD 7.33744131291489<br>USDC 7.5106677971559<br>USDT ERC20 1.3591353441252 | | |
| 3.1.441700 | PARUNYOO KITTIRUNGRUANG | ADDRESS REDACTED | | | BTC 0.000592298313197908<br>CEL 35.8363240347651<br>XRP 258.866978 | | |
| 3.1.441701 | PARUVUGARI RAJA | ADDRESS REDACTED | | | CEL 0.000967544923973002 | | |
| 3.1.441702 | PARUYR POGHOSYAN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.441703 | PARV CHUGH | ADDRESS REDACTED | | | BTC 0.000008885681778636<br>CEL 0.405723724923742<br>ETH 0.0000884250771200499<br>XTZ 0.000000127911555556 | | |
| 3.1.441704 | PARV PRABHAKAR | ADDRESS REDACTED | | | BTC 0.000002244232214038<br>USDT ERC20 2.75924972788585 | | |
| 3.1.441705 | PARV PRABHAKAR | ADDRESS REDACTED | | | BTC 0.00000000606967944<br>CEL 0.076970182406013 | | |
| 3.1.441706 | PARVADY DEVY VINAYAGAM | ADDRESS REDACTED | | | BTC 0.000000628560787046<br>CEL 0.000677638949903145<br>LINK 0.000057197637025831 | | |
| 3.1.441707 | PARVAN ANDREI | ADDRESS REDACTED | | | CEL 11.7353832540537<br>EOS 14.8728304439545<br>LTC 0.000000000284683361<br>SGB 170.105935<br>XLM 0.000000051713669441 | | |
| 3.1.441708 | PARVATHI CHANDIRA SEKAR | ADDRESS REDACTED | | | BTC 0.0135675973659412 | | |
| 3.1.441709 | PARVATHI MANIKANDAN | ADDRESS REDACTED | | | BTC 0.000003285572062923<br>MCDAI 0.0440064224859897 | | |
| 3.1.441710 | PARVATHI MARIMUTHU | ADDRESS REDACTED | | | BTC 0.000000894769957493<br>CEL 0.177482470235509 | | |
| 3.1.441711 | PARVATHI PALANI | ADDRESS REDACTED | | | BTC 0.000009054390448674<br>MCDAI 0.112449897369368 | | |
| 3.1.441712 | PARVATI BAGHEL | ADDRESS REDACTED | | | CEL 1.06678017669143 | | |
| 3.1.441713 | PARVATI HALAI | ADDRESS REDACTED | | | BTC 0.000000006644440446<br>CEL 0.00548497326969005<br>LTC 0.000001816596920537<br>USDT ERC20 0.10635197141775 | | |
| 3.1.441714 | PARVATI RAMJIYANI | ADDRESS REDACTED | | | BTC 0.000000001560610149<br>CEL 0.0428377252718332<br>LTC 0.000000009180403344 | | |
| 3.1.441715 | PARVEEN BAGGA | ADDRESS REDACTED | | | ETH 0.000079034694339438 | | |
| 3.1.441716 | PARVEEN DOSANJH | ADDRESS REDACTED | | | BTC 0.000818621114619748<br>ETH 0.00283500484474005 | BTC 0.00000000607275384 | |
| 3.1.441717 | PARVEEN GOYAT | ADDRESS REDACTED | | | BTC 0.45090876166447<br>GUSD 0.0362117494296397<br>USDC 0.0431269271139543 | | GUSD 0.000172693176188937<br>USDC 0.00112004158027775 |
| 3.1.441718 | PARVEEN KAUR | ADDRESS REDACTED | | | BNB 0.00191091743708745<br>BTC 0.000065009693862585<br>ETH 0.00169916198072272<br>USDC 0.306501154161964 | | |
| 3.1.441719 | PARVEEN NIZAR ALI | ADDRESS REDACTED | | | BTC 0.00939939419119897<br>CEL 6.55315680460021<br>LTC 0.960795280559916<br>USDC 201.58762162996 | | |
| 3.1.441720 | PARVEEN SAEED | ADDRESS REDACTED | | | BTC 0.0117923023155291<br>TCAD 1.0361933325465 | | |
| 3.1.441721 | PARVEET GANDOAK | ADDRESS REDACTED | | | CEL 18.1158109842033<br>ETH 0.295480656173574 | | |
| 3.1.441722 | PARVEJ MALLICK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.441723 | PARVENDRA MAHARAJ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.441724 | PARVESH COURTET | ADDRESS REDACTED | | | ADA 0.000000698774530692<br>BNB 0.000662017555958522<br>BTC 0.000017656804981151<br>CEL 22.9695317174722<br>ETH 0.000045568037859409<br>LTC 0.000138478215272335<br>USDT ERC20 0.000000937255400472<br>XLM 0.000000013912612256<br>XRP 0.0559662293020986 | | |
| 3.1.441725 | PARVESH KUMAR | ADDRESS REDACTED | | | BTC 0.0144648818842135<br>CEL 14.6207197960728 | | |
| 3.1.441726 | PARVEZ AHMED | ADDRESS REDACTED | | | BTC 0.000734630771412052 | | |
| 3.1.441727 | PARVEZ ALAM ANSARI | ADDRESS REDACTED | | | BTC 0.000006291239187777 | | |
| 3.1.441728 | PARVEZ COOWAR | ADDRESS REDACTED | | | ADA 194.179690561544<br>BTC 0.00118517741301257<br>ETH 1.61881973087837<br>MATIC 1007.46686427201 | | |
| 3.1.441729 | PARVEZ NOORULLAH | ADDRESS REDACTED | | | AAVE 1.11589696627432<br>BTC 0.00733940214531381<br>CEL 16.9879494598955<br>DOT 21.3276062901494<br>LINK 6.90627004613382<br>LUNC 51.6838978847792<br>SNX 27.4445968226071<br>UNI 25.3102604180231<br>XLM 863.705413064519<br>XRP 1018.54135108891 | | |
| 3.1.441730 | PARVIN A/L SANDRAN | ADDRESS REDACTED | | | BTC 0.000001042043539975<br>CEL 0.0178562842421716<br>ETH 0.00149374461323105 | | |
| 3.1.441731 | PARVIN KUMAR | ADDRESS REDACTED | | | BCH 0.000162983456518968<br>LTC 0.00103946566748158 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.441732 | PARVINDER AHLAWAT | ADDRESS REDACTED | | | BTC 0.00592845164474972<br>DOT 0.567425973698823<br>ETH 0.00246931716241241<br>LINK 0.0817714595894781<br>MATIC 3.31058860648172<br>USDC 153.626836539312 | | |
| 3.1.441733 | PARVINDER BAINS | ADDRESS REDACTED | | | BTC 0.0000579835649911992<br>ETH 0.00266701490015036<br>USDC 45.6125759052217 | USDC 0.000000778210507972 | |
| 3.1.441734 | PARVINDER PELIA | ADDRESS REDACTED | | | ADA 40842.4856670806<br>BTC 0.000566654443885937<br>ETH 22.6960757160975 | | |
| 3.1.441735 | PARVINDER SINGH | ADDRESS REDACTED | | | BTC 0.00320579341297274 | | |
| 3.1.441736 | PARVINDER SINGH | ADDRESS REDACTED | | | BTC 0.253900340109577<br>DOT 3.7868293921368<br>ETH 17.1567604974678<br>LINK 1252.49561838928<br>LTC 73.4430735028706<br>MATIC 1303.16217608466<br>SNX 208.483933491137<br>USDC 6.35222698565825 | | |
| 3.1.441737 | PARVIZ BENOS | ADDRESS REDACTED | | | BTC 0.000004396578033848<br>CEL 0.0021347627642062<br>ETH 0.00165395556157951 | | |
| 3.1.441738 | PARVIZ GULIEV | ADDRESS REDACTED | | | BTC 0.000001011026553755<br>CEL 0.000165117037815538<br>USDT ERC20 0.22980355992036 | | |
| 3.1.441739 | PARVIZ HAYDARKHUJAEV | ADDRESS REDACTED | | | CEL 1.13246968388273 | | |
| 3.1.441740 | PARVIZ ISMATOV | ADDRESS REDACTED | | | BNB 0.00131536178844069<br>BTC 0.000001030688906562 | | |
| 3.1.441741 | PARVIZ TEHRANFAR | ADDRESS REDACTED | | | BTC 0.00108949302266543<br>ETH 0.0454139303686858<br>LUNC 5.11326931493358 | | |
| 3.1.441742 | PARVIZ YU | ADDRESS REDACTED | | | CEL 0.0616891369227823 | | |
| 3.1.441743 | PARWEZ MANSURI | ADDRESS REDACTED | | | CEL 1.09612746534065 | | |
| 3.1.441744 | PARWINDER SINGH | ADDRESS REDACTED | | | 1INCH 0.00600565384615384<br>ADA 4.782<br>AVAX 0.00004<br>BTC 0.000001<br>CEL 2.54039251179033<br>DOGE 24.5<br>ETH 0.000459<br>MATIC 1.437<br>SNX 1.545<br>SOL 0.000110113384615385<br>USDC 0.003<br>XTZ 0.00127615953144354 | | |
| 3.1.441745 | PARY KARADAGHI | ADDRESS REDACTED | | | USDC 418.823484201931 | | |
| 3.1.441746 | PARY NOURANI | ADDRESS REDACTED | | | BTC 0.000003595139995958<br>ETH 0.132032842629835 | | |
| 3.1.441747 | PARY PALANISAMY | ADDRESS REDACTED | | | LINK 7.04441073819209 | AVAX 3.79848755<br>DOT 13.65118378<br>ETH 1.02485419<br>MATIC 301.06481832<br>SOL 2.70980601<br>SUSHI 20.00546257<br>XLM 624.5 | |
| 3.1.441748 | PASA BEKIR AYKAC | ADDRESS REDACTED | | | CEL 0.000291068910173548 | | |
| 3.1.441749 | PASAN DE SILVA | ADDRESS REDACTED | | | BTC 0.000025011215548512 | | |
| 3.1.441750 | PASAN MADUSHA | ADDRESS REDACTED | | | BTC 0.000000000934477167<br>CEL 0.00269910715588724<br>LTC 0.000172339470504614<br>USDT ERC20 0.000000661298208508 | | |
| 3.1.441751 | PASAN MUTHUMALA | ADDRESS REDACTED | | | AAVE 3.69696102363649<br>ADA 551.01456401447<br>AVAX 14.4514272590419<br>BTC 0.021443082597031<br>CEL 595.34513584884<br>ETH 0.203671100891285<br>LTC 7.74737528160281<br>MATIC 733.684918375968 | | |
| 3.1.441752 | PASAN SIRIWARDHANA | ADDRESS REDACTED | | | BTC 0.000000594118951041<br>LTC 0.000119354065772351 | | |
| 3.1.441753 | PASAN WIJESEKARA | ADDRESS REDACTED | | | BTC 0.00972571995866163<br>CEL 11.3616162314804<br>LTC 1.38486795 | | |
| 3.1.441754 | PASANG LAMA | ADDRESS REDACTED | | | BTC 0.00122046031987538<br>MATIC 2.27674255471768 | | |
| 3.1.441755 | PASAVIT MEEKHUNSUT | ADDRESS REDACTED | | | BTC 0.000035712953546031<br>DOT 0.0924271250260826<br>ETH 0.00136613094960553<br>MATIC 0.880048086312877 | BTC 0.000000506471715732<br>DOT 0.000000096357441595<br>MATIC 0.000000174044233775 | |
| 3.1.441756 | PASCAEL SUCCURRO | ADDRESS REDACTED | | | ADA 1044.33649140961<br>BTC 0.000002864881334658<br>CEL 243.793700561477<br>EOS 0.339446671811636<br>ETH 0.000002154611037411<br>LINK 47.3056393426742<br>LTC 5.67831279518642<br>MATIC 0.0153172932059745<br>PAXG 0.716003428027833<br>SGB 4505.87082280916<br>USDC 17223.1590566807<br>XLM 2940.05013800442<br>XRP 0.000000334649575523 | | |
| 3.1.441757 | PASCAL ABIVEN | ADDRESS REDACTED | | | BTC 0.0357659914782622<br>CEL 437.219942507219<br>SNX 5.86755301968813<br>USDT ERC20 987.558061333402 | | |
| 3.1.441758 | PASCAL ACQUAAH | ADDRESS REDACTED | | | BTC 0.00049724126499915<br>CEL 329.981257148858<br>ETH 0.0147890081720298<br>USDC 0.757036331849173<br>USDT ERC20 487.36156 | | |
| 3.1.441759 | PASCAL ALAIN JOUENNE | ADDRESS REDACTED | | | BTC 0.00167597716751944<br>CEL 0.581387857894408<br>ETH 0.00329398371160642 | | |
| 3.1.441760 | PASCAL ALFRED ROST | ADDRESS REDACTED | | | BTC 0.00299354215978337 | | |
| 3.1.441761 | PASCAL ANDRE STILLA | ADDRESS REDACTED | | | BTC 0.000001647632837415 | | |
| 3.1.441762 | PASCAL ARTS | ADDRESS REDACTED | | | ADA 252.386608759448<br>BNB 0.0120016357377365<br>BTC 0.00008651023445313 8<br>CEL 0.00631099002924514<br>MATIC 16.9610405427967<br>USDC 0.604923989627773 | | |
| 3.1.441763 | PASCAL ASSELMANS | ADDRESS REDACTED | | | ADA 1.80349652407186<br>BTC 0.000001471158579917<br>MATIC 5.52854432169044<br>USDC 0.117124027802368<br>XRP 0.576579520137349 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.441764 | PASCAL AUBÉ-LAROUCHE | ADDRESS REDACTED | | | BTC 0.0000868581738138879<br>DOT 32.1789993598378 | | |
| 3.1.441765 | PASCAL AUBIN | ADDRESS REDACTED | | | ETH 0.000002996951448136 | | |
| 3.1.441766 | PASCAL BABIN | ADDRESS REDACTED | | | BTC 0.0163997384228374<br>CEL 20.2163705058964<br>ETH 0.0613106500641876 | | |
| 3.1.441767 | PASCAL BARE | ADDRESS REDACTED | | | BTC 0.000851256288304617<br>CEL 0.365404775802072<br>USDC 3091.59079281487<br>XRP 1219.84103516407 | | |
| 3.1.441768 | PASCAL BARE | ADDRESS REDACTED | | | UNI 0.00431188858391738<br>USDC 0.0031012675666756<br>XRP 0.195526274630499 | | |
| 3.1.441769 | PASCAL BATELAAN | ADDRESS REDACTED | | | BTC 1.95494881364841<br>CEL 243.047004938343<br>LINK 0.226621155615369 | | |
| 3.1.441770 | PASCAL BEAUDET | ADDRESS REDACTED | | | CEL 21.7703476065579 | | |
| 3.1.441771 | PASCAL BELLON | ADDRESS REDACTED | | | BTC 0.000002379255776569<br>CEL 1.35314466155576<br>XLM 0.149425487455739 | | |
| 3.1.441772 | PASCAL BERNASCONI | ADDRESS REDACTED | | | BAT 0.0145892596459779<br>BNB 0.000000006306461066<br>BTC 0.000000008452872199<br>CEL 0.151916257771326<br>MATIC 0.004<br>USDC 0.000000811105816019 | | |
| 3.1.441773 | PASCAL BETTINGER | ADDRESS REDACTED | | | BTC 0.000334660851655829 | | |
| 3.1.441774 | PASCAL BIBEHE NONGA | ADDRESS REDACTED | | | BTC 0.000000431346406745999<br>ETH 0.000002707564003424<br>LINK 0.000093181322484781 | | |
| 3.1.441775 | PASCAL BIGEL | ADDRESS REDACTED | | | ADA 1.55739848091456<br>BNB 0.00435294201413076<br>BTC 0.000029131691582071<br>BUSD 0.190430162749209<br>LTC 0.0118078016934779<br>USDC 7.09340316545214 | | |
| 3.1.441776 | PASCAL BISIG | ADDRESS REDACTED | | | BTC 0.0031763277080863<br>CEL 3.6037945551464<br>DOT 9.34534028<br>ETH 0.105064577252782 | | |
| 3.1.441777 | PASCAL BITTEL | ADDRESS REDACTED | | | LUNC 0.097079577787883<br>MATIC 4.43539297494538 | | |
| 3.1.441778 | PASCAL BLANCHET | ADDRESS REDACTED | | | ADA 0.197026851959516<br>BTC 0.000001429321750078<br>CEL 0.428665212272301<br>SGB 1108.67392130177<br>UNI 0.00000025276050923<br>USDC 5.5<br>XRP 0.0000000378154802 | | |
| 3.1.441779 | PASCAL BLUNK | ADDRESS REDACTED | | | BTC 0.0265267774930 27 | | |
| 3.1.441780 | PASCAL BOCTOR | ADDRESS REDACTED | | | BTC 0.0000064101108972 21<br>MCDAI 0.015107380783769<br>UNI 0.0270391536559941 | BTC 0.00246157063706022<br>ETH 1.61124366386217 | |
| 3.1.441781 | PASCAL BODINIER | ADDRESS REDACTED | | | CEL 0.0680147517692078 | | |
| 3.1.441782 | PASCAL BONNAUD | ADDRESS REDACTED | | | BTC 0.000759642721842223<br>CEL 19.8180873864371<br>USDT ERC20 538.53 | | |
| 3.1.441783 | PASCAL BOURUT | ADDRESS REDACTED | | | USDC 0.719031848066844<br>USDT ERC20 2.46124968614771 | | |
| 3.1.441784 | PASCAL BOUSTINGORRY | ADDRESS REDACTED | | | BNB 0.000000008395862871<br>BTC 0.000000006399788602<br>CEL 7.43725894180403 | | |
| 3.1.441785 | PASCAL BOUTIN ESTEBAN | ADDRESS REDACTED | | | ADA 232.429157045657<br>BNB 0.6576755337714 26<br>CEL 0.014022656452258<br>DOT 12.8077864428909<br>ETH 0.00247904190664887<br>LUNC 5.84920079134606<br>USDC 1035.2928028541<br>XTZ 12.8641112065243 | | |
| 3.1.441786 | PASCAL BRAKER | ADDRESS REDACTED | | | BTC 0.000511993238229414<br>CEL 0.00800400631024746<br>USDC 17.4534514615117 | | |
| 3.1.441787 | PASCAL BRASEBIN | ADDRESS REDACTED | | | BTC 0.000774694247385665<br>ETH 0.210906595010649<br>USDC 30.2628127638044 | | |
| 3.1.441788 | PASCAL BRISSET | ADDRESS REDACTED | | | BTC 0.000595490395437689<br>DOT 0.350411090813138<br>XRP 0.000824438522918107 | | |
| 3.1.441789 | PASCAL BROGLE | ADDRESS REDACTED | | | AAVE 0.27381<br>BTC 0.000783718261290336<br>CEL 7.51239345392293<br>COMP 0.16335<br>DASH 0.995<br>SNX 6.89219<br>USDC 4712.4293367038<br>USDT ERC20 5.10309738418286 | | |
| 3.1.441790 | PASCAL BURGWAL | ADDRESS REDACTED | | | BTC 0.00112648007287867<br>DOT 0.730450573459619<br>ETH 0.000433440570880316<br>SNX 0.768425218823418 | | |
| 3.1.441791 | PASCAL BUSOLLO | ADDRESS REDACTED | | | BTC 0.000001446563868301<br>ETH 0.000017212942405603 | | |
| 3.1.441792 | PASCAL CAMENZIND | ADDRESS REDACTED | | | BTC 0.00117942865622484<br>CEL 58.0428967747352<br>ETH 0.2841<br>USDC 707.265677383355<br>XRP 1034.65 | | |
| 3.1.441793 | PASCAL CHARLES NOGUIER | ADDRESS REDACTED | | | CEL 4613.96170827585 | | |
| 3.1.441794 | PASCAL CHRISTEN | ADDRESS REDACTED | | | BUSD 1.03728008705362<br>CEL 0.113060742825816<br>USDT ERC20 0.302335984947703 | | |
| 3.1.441795 | PASCAL CLAEYS | ADDRESS REDACTED | | | BTC 0.534421536127086 | | |
| 3.1.441796 | PASCAL CODERRE | ADDRESS REDACTED | | | CEL 9.50904959680809<br>DASH 0.000022413250341212<br>LTC 0.000110861644870225<br>MCDAI 0.742862034923954<br>USDC 0.0001411933851031 | | |
| 3.1.441797 | PASCAL COLLETTE | ADDRESS REDACTED | | | BTC 0.00000002647026309<br>CEL 0.00183807082160735 | | |
| 3.1.441798 | PASCAL COMBY | ADDRESS REDACTED | | | CEL 22.9321116600577 | | |
| 3.1.441799 | PASCAL COSIMO | ADDRESS REDACTED | | | BTC 0.00655896909870098<br>CEL 2.84900026327897<br>ETH 0.685274684301898<br>XLM 345.184276832985 | | |
| 3.1.441800 | PASCAL COSTANZA | ADDRESS REDACTED | | | BTC 0.000000000131823756<br>CEL 0.0205649586886415 | | |
| 3.1.441801 | PASCAL CRISTIAN | ADDRESS REDACTED | | | USDT ERC20 0.229426223374406 | | |
| 3.1.441802 | PASCAL CURDY | ADDRESS REDACTED | | | CEL 0.0125974187122444 | | |
| 3.1.441803 | PASCAL DAßLER | ADDRESS REDACTED | | | BTC 5.00724720125414 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.441804 | PASCAL DE SANTI | ADDRESS REDACTED | | | AAVE 24.2763173331947<br>BTC 0.0370306621402533<br>ETH 3.02803627334996<br>SNX 322.029346748883<br>UNI 185.079587079315 | | |
| 3.1.441805 | PASCAL DE WIJNGAERT | ADDRESS REDACTED | | | BTC 0.00117600524725839<br>LINK 0.581319961601274<br>MATIC 3.93102996018634<br>SNX 2.34491133850986<br>USDC 5.43531062211833 | | |
| 3.1.441806 | PASCAL DE WILDE | ADDRESS REDACTED | | | BTC 0.000000671118480849<br>USDT ERC20 0.317144759767749 | | |
| 3.1.441807 | PASCAL DEBORDE | ADDRESS REDACTED | | | BTC 0.00000012<br>CEL 0.00690547706543394<br>LTC 0.000011162057683551 | | |
| 3.1.441808 | PASCAL DEGUIGNÉ | ADDRESS REDACTED | | | BTC 0.000000678226196846<br>CEL 3.73603696427457<br>DOT 0.02289103<br>LTC 0.00155069<br>MATIC 0.00000049<br>UNI 0.032385522701825<br>USDC 122.566 | | |
| 3.1.441809 | PASCAL DEJOIE | ADDRESS REDACTED | | | ADA 131.022141153817<br>BTC 0.000857437915237782<br>CEL 195.369054202597<br>SGB 628.182214030363<br>SNX 105.838278806725<br>TUSD 0.2256526333253<br>USDT ERC20 0.000000912968761116<br>XLM 0.000000069386773987<br>XRP 2.29869193775973 | | |
| 3.1.441810 | PASCAL DENAIX | ADDRESS REDACTED | | | ADA 1548.12493125353<br>CEL 221.358374315436<br>SNX 31.6994555821747 | | |
| 3.1.441811 | PASCAL DENNIS SORGATZ | ADDRESS REDACTED | | | BTC 0.109346019478615 | | |
| 3.1.441812 | PASCAL DENZ | ADDRESS REDACTED | | | CEL 1467.52561257843<br>DASH 9.995<br>SNX 499.8<br>USDT ERC20 365.4087 | | |
| 3.1.441813 | PASCAL DESBORDES | ADDRESS REDACTED | | | CEL 39.0931099056083 | | |
| 3.1.441814 | PASCAL DEVÉ | ADDRESS REDACTED | | | CEL 0.00290481768957445<br>ETH 0.00000165 | | |
| 3.1.441815 | PASCAL DI SILVESTRE | ADDRESS REDACTED | | | BTC 0.00166666477650926<br>CEL 51.3144186280949<br>DOT 18.3440498197182 | | |
| 3.1.441816 | PASCAL DIDIER GERMAIN ROMNEY | ADDRESS REDACTED | | | BTC 0.000022572242669356<br>CEL 5.04736264816068<br>ETH 0.0012123587679044<br>LUNC 12.9491850702625 | | |
| 3.1.441817 | PASCAL DIENER | ADDRESS REDACTED | | | BTC 0.000461021017277964<br>CEL 1.05641407329927<br>ETC 0.000000001149207307<br>ETH 0.00780409467830667<br>KNC 0.000009343684313149<br>LUNC 0.000000056593841125<br>SNX 0.171489707335304 | | |
| 3.1.441818 | PASCAL DIETER SCHNURR | ADDRESS REDACTED | | | BTC 0.21515092618947 | | |
| 3.1.441819 | PASCAL DOMINIQUE BENZINEB | ADDRESS REDACTED | | | USDT ERC20 0.000000397206365558 | | |
| 3.1.441820 | PASCAL DREWS | ADDRESS REDACTED | | | BTC 0.000001684941740797 | | |
| 3.1.441821 | PASCAL DUCHARME | ADDRESS REDACTED | | | BTC 0.0244195158614403<br>CEL 47.2312753617755<br>ETH 1.08152724620497 | | |
| 3.1.441822 | PASCAL DUCOULOMBIER | ADDRESS REDACTED | | | AVAX 0.02472<br>CEL 10.257598553259<br>LUNC 20<br>USDC 1.218 | | |
| 3.1.441823 | PASCAL DUFOUR | ADDRESS REDACTED | | | CEL 1.04573913427956<br>ETH 0.000414286583275252 | | |
| 3.1.441824 | PASCAL DURAND | ADDRESS REDACTED | | | BNB 0.47653735<br>BTC 0.01151189<br>CEL 32.3868581132368<br>DOT 4.4 | | |
| 3.1.441825 | PASCAL EDDI HAUX | ADDRESS REDACTED | | | BTC 0.000000403158084041 | | |
| 3.1.441826 | PASCAL EDOUARD | ADDRESS REDACTED | | | BCH 2.07398520191848<br>USDT ERC20 1800.33401352392<br>XLM 995.913205142983 | | |
| 3.1.441827 | PASCAL EHRLER | ADDRESS REDACTED | | | AAVE 0.000000613260219061<br>BTC 0.000000823034398856<br>CEL 0.0117198281677527<br>ETH 0.000000758946963268 | | |
| 3.1.441828 | PASCAL ELLIOTT | ADDRESS REDACTED | | | BTC 0.000000006158342599<br>CEL 93.8773510618693<br>MCDAI 40 | | |
| 3.1.441829 | PASCAL ERWAN AUBRON | ADDRESS REDACTED | | | BTC 0.0362743836756237 | | |
| 3.1.441830 | PASCAL FABIAN SKWARA | ADDRESS REDACTED | | | BTC 0.00925316222425485 | | |
| 3.1.441831 | PASCAL FASCHING | ADDRESS REDACTED | | | BTC 0.0136895235834999<br>BUSD 26255.8452911478<br>CEL 5559.29147268194<br>ETH 9.02165834135718<br>MATIC 16972.8110634126<br>USDC 120.570719873591<br>USDT ERC20 0.000000727161327116 | | |
| 3.1.441832 | PASCAL FERRARI | ADDRESS REDACTED | | | BTC 0.011144008671746<br>CEL 644.415781335253<br>DOT 23.3<br>ETH 0.1632<br>LINK 21.58<br>LUNC 7.57260030452659<br>USDC 50<br>XTZ 329.214638 | | |
| 3.1.441833 | PASCAL FILLION | ADDRESS REDACTED | | | CEL 0.163437966827828<br>USDC 0.953963239249054 | | |
| 3.1.441834 | PASCAL FLUM | ADDRESS REDACTED | | | BTC 0.0110433946196672<br>CEL 38.6789138910813<br>ETH 0.164346775176382 | | |
| 3.1.441835 | PASCAL FORTIN-FILIATRAULT | ADDRESS REDACTED | | | BTC 0.00438120880419476<br>CEL 0.733930542208751<br>ETH 0.0188165179185979 | | |
| 3.1.441836 | PASCAL FRENETTE | ADDRESS REDACTED | | | ADA 663.571780393023<br>BTC 0.0099213867637308<br>CEL 48.9531969850356<br>DOT 11.521018<br>ETH 0.78587942<br>LTC 1.161488<br>USDT ERC20 19.33 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.441837 | PASCAL FUMÉ | ADDRESS REDACTED | | | AAVE 0.00463529955233445<br>BAT 517.2<br>BTC 0.091721937270808<br>CEL 208.334688308414<br>DASH 1.0614702077988<br>DOT 62.56293727807<br>ETC 14.3736730288904<br>ETH 0.104214849790364<br>MANA 2868.89237339088<br>MATIC 5520.50360463351<br>MCDAI 55.609<br>SNX 80.9051796291677<br>UNI 102.808738713661<br>USDC 505.25<br>XLM 0.632996007370064<br>ZEC 6.06992809435541 | | |
| 3.1.441838 | PASCAL GABRIEL MAUTHE | ADDRESS REDACTED | | | BTC 0.390713205524934 | | |
| 3.1.441839 | PASCAL GALLETTI | ADDRESS REDACTED | | | CEL 1.09945500998105<br>MCDAI 0.62352983935282 | | |
| 3.1.441840 | PASCAL GARDNER GOULET | ADDRESS REDACTED | | | BTC 0.000079157854476652<br>ETH 0.00562185762486469 | | |
| 3.1.441841 | PASCAL GEHLERT | ADDRESS REDACTED | | | BTC 0.00156568586441772<br>ETH 4.13256330551913 | | |
| 3.1.441842 | PASCAL GEHWALD | ADDRESS REDACTED | | | BTC 0.0520274630364742<br>CEL 12.8579608493273<br>ETH 0.000081389419650548 | | |
| 3.1.441843 | PASCAL GENOIS | ADDRESS REDACTED | | | BTC 0.00118268026373925 | | |
| 3.1.441844 | PASCAL GERSPACHER | ADDRESS REDACTED | | | BTC 0.000485280283439867 | | |
| 3.1.441845 | PASCAL GNIRS | ADDRESS REDACTED | | | BTC 0.00114195633469797<br>CEL 0.0347003226639655<br>DASH 0.00199999<br>USDC 0.000000941877234388 | | |
| 3.1.441846 | PASCAL GÖBELT | ADDRESS REDACTED | | | BTC 0.0228442471864517 | | |
| 3.1.441847 | PASCAL GOULEY | ADDRESS REDACTED | | | ADA 617.363175311996<br>BNB 1.59401273356952<br>BTC 0.0574471446013357<br>CEL 4865.12426745788<br>USDC 0.000973 | | |
| 3.1.441848 | PASCAL GOZNIAK | ADDRESS REDACTED | | | BAT 1021.89300521509<br>CEL 57.5756368160889<br>DOT 33.4182288963483<br>MATIC 1075.61690285936<br>SGB 957.883086131716<br>SNX 0.154050102324659<br>UNI 0.0692738540411519<br>USDC 105.019111020814<br>XRP 1.30121503034865 | | |
| 3.1.441849 | PASCAL GRAFF | ADDRESS REDACTED | | | BTC 0.000000228360031716 | | |
| 3.1.441850 | PASCAL GRAMSCH | ADDRESS REDACTED | | | BTC 0.0101119720277203 | | |
| 3.1.441851 | PASCAL GREGORY CH'NG ZHENG YANG | ADDRESS REDACTED | | | BTC 0.00227616050171517<br>XRP 965.677049466287 | | |
| 3.1.441852 | PASCAL GREUTER | ADDRESS REDACTED | | | BTC 0.0000808861226180699<br>SGB 26.3972973265368<br>USDC 5202.14000478684 | | |
| 3.1.441853 | PASCAL GRIMM | ADDRESS REDACTED | | | BTC 0.000014088782774995<br>CEL 23.2214616356146<br>LINK 0.119307834213443<br>USDC 0.00452581570498699<br>USDT ERC20 0.015597749123796 | | |
| 3.1.441854 | PASCAL GRONDIN | ADDRESS REDACTED | | | AAVE 0.119316859245891<br>BTC 0.0128797103813232<br>CEL 2.17938867720184<br>ETH 0.164600615009167<br>USDC 32.7978952192598 | | |
| 3.1.441855 | PASCAL GROS | ADDRESS REDACTED | | | 1INCH 177.39836295953<br>BTC 0.0596710432841973<br>CEL 15.7392575975494<br>MATIC 950.977178097226<br>SNX 131.933407355843 | | |
| 3.1.441856 | PASCAL GUAY-BERGERON | ADDRESS REDACTED | | | BNB 0.15701842<br>BTC 0.000000008625427307<br>CEL 85.8681649406141<br>ETH 7.9897806994884<br>USDT ERC20 94.252299 | | |
| 3.1.441857 | PASCAL GUILLAUME PENITZKA | ADDRESS REDACTED | | | BTC 0.000371160857334776 | | |
| 3.1.441858 | PASCAL GÜTZLOE | ADDRESS REDACTED | | | BTC 0.0468781237719681 | | |
| 3.1.441859 | PASCAL HAMEL | ADDRESS REDACTED | | | BTC 0.000017294262796495<br>ETH 0.0012614425995632 | | |
| 3.1.441860 | PASCAL HANNUSCHKA | ADDRESS REDACTED | | | BTC 0.330601877778576 | | |
| 3.1.441861 | PASCAL HEINZ FRANK KUEPPERS | ADDRESS REDACTED | | | ADA 4.95176278627202<br>ETH 0.0216485632416159<br>MATIC 1.79990027192048<br>SOL 2.03741975435409 | | |
| 3.1.441862 | PASCAL HENRICHON | ADDRESS REDACTED | | | ADA 194.459034315238<br>BTC 0.0434197842111427<br>CEL 202.94302186616<br>DOT 9.47293267<br>ETH 0.141731468518185<br>MATIC 1731.54250939883 | | |
| 3.1.441863 | PASCAL HINDER | ADDRESS REDACTED | | | BTC 0.000000874483274828<br>ETH 103.723423182285 | | |
| 3.1.441864 | PASCAL HORISBERGER | ADDRESS REDACTED | | | BTC 0.000000144037179255<br>CEL 0.291220666832521<br>LTC 0.00000042 | | |
| 3.1.441865 | PASCAL HUEGLI | ADDRESS REDACTED | | | CEL 1.53468153128429<br>UNI 0.0904182855394668<br>USDC 1.76100426144703 | | |
| 3.1.441866 | PASCAL HURSCHLER | ADDRESS REDACTED | | | BTC 0.0111671349542845<br>ETH 0.135377738451512 | | |
| 3.1.441867 | PASCAL HÜRZELER | ADDRESS REDACTED | | | AAVE 1.20018775<br>BTC 0.0331951176834291<br>CEL 104.44847273514<br>ETH 1.50548422<br>LTC 8.61157285 | | |
| 3.1.441868 | PASCAL IGOR | ADDRESS REDACTED | | | AVAX 11.0036196887205<br>BTC 0.0137077518810096<br>CEL 40.7076004689757<br>ETH 1.01910975765366<br>LUNC 16.9282189807575<br>SOL 6.19274687382917 | | |
| 3.1.441869 | PASCAL INGO FÄRBER | ADDRESS REDACTED | | | BTC 0.00283685392073109 | | |
| 3.1.441870 | PASCAL ISABELLE | ADDRESS REDACTED | | | BTC 0.000006405526281603 | | |
| 3.1.441871 | PASCAL IZUCHUKWU | ADDRESS REDACTED | | | BTC 0.000357348527091422 | | |
| 3.1.441872 | PASCAL JANNIK HAASE | ADDRESS REDACTED | | | BTC 0.00497264335207022 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.441873 | PASCAL JEAN EMMANUEL FAUCON | ADDRESS REDACTED | | | ADA 1.98691630497577<br>BNB 0.0184588568093645<br>BSV 1.22752483<br>BTC 0.000922448614957539<br>CEL 4.21720034386427<br>ETH 0.00875656857248368<br>LUNC 0.212260747990792<br>MATIC 9.89299749619094<br>PAXG 0.00681870300917074<br>SOL 0.0363499728817581<br>USDC 0.140686512795388<br>USDT ERC20 0.216961492946671 | | |
| 3.1.441874 | PASCAL JOHANNES BÜHLER | ADDRESS REDACTED | | | BTC 0.202680523283691 | | |
| 3.1.441875 | PASCAL JOHANNES MISCHLER | ADDRESS REDACTED | | | BTC 0.000000040984432719 | | |
| 3.1.441876 | PASCAL JUNG | ADDRESS REDACTED | | | BTC 0.000031838890261127 | | |
| 3.1.441877 | PASCAL KABORE | ADDRESS REDACTED | | | ADA 619.283385845188<br>BTC 0.0400521929591663<br>ETH 0.0492247482870488<br>MATIC 63.8936003604658<br>SNX 10.975005159626<br>USDC 267.272574232438 | USDC 2505 | |
| 3.1.441878 | PASCAL KAMP | ADDRESS REDACTED | | | CEL 0.00488077348047497 | | |
| 3.1.441879 | PASCAL KEEL | ADDRESS REDACTED | | | CEL 1.5363233676919<br>ETH 0.022609013 | | |
| 3.1.441880 | PASCAL KELLENBERGER | ADDRESS REDACTED | | | ADA 0.000022945679561702<br>BCH 0.000000007343151353<br>BTC 3.12903339859275<br>CEL 252167.650864235<br>LTC 0.000103817391754755<br>MATIC 0.00507895349915277<br>OMG 0.000435426985256163<br>USDC 0.000000432682175665<br>XLM 0.00927381457005636 | | |
| 3.1.441881 | PASCAL KLEIN | ADDRESS REDACTED | | | DOT 0.356560899615622<br>LTC 0.000010009035403603<br>USDT ERC20 0.0156104279999731 | | |
| 3.1.441882 | PASCAL KLEIN | ADDRESS REDACTED | | | BTC 0.000000002339282973<br>CEL 0.666759344476202 | | |
| 3.1.441883 | PASCAL KOLB | ADDRESS REDACTED | | | ADA 252.928066195395<br>BNB 3.21321991462689<br>BTC 0.0019859950236735<br>CEL 0.841734412814874<br>ETH 2.12006439888008<br>USDC 10588.6371199748 | | |
| 3.1.441884 | PASCAL KOPMANN | ADDRESS REDACTED | | | BTC 0.000000643478709809 | | |
| 3.1.441885 | PASCAL KROTT | ADDRESS REDACTED | | | BTC 0.02698497705<br>CEL 327.361632535365<br>MATIC 585<br>USDC 5004.156 | | |
| 3.1.441886 | PASCAL KUHN | ADDRESS REDACTED | | | ADA 4.06270740052709<br>BCH 0.000000006068712807<br>BTC 0.101680330771754<br>CEL 6617.62611491076<br>ETH 4.2230892335473<br>MATIC 628.345<br>USDC 8008.73608768594 | | |
| 3.1.441887 | PASCAL KURIGER | ADDRESS REDACTED | | | BTC 0.000000000143389574<br>CEL 0.174431162885427 | | |
| 3.1.441888 | PASCAL KURT LENZ | ADDRESS REDACTED | | | BTC 0.00167105537269087 | | |
| 3.1.441889 | PASCAL LAM | ADDRESS REDACTED | | | BTC 0.280801415196417<br>CEL 135.302064638659<br>ETH 1.96836000745765<br>LINK 21.8530169653625<br>MATIC 624.056948866136 | | |
| 3.1.441890 | PASCAL LANOIX | ADDRESS REDACTED | | | CEL 6.5280816348992<br>ETH 0.165675413785088 | | |
| 3.1.441891 | PASCAL LAO | ADDRESS REDACTED | | | ADA 0.626978659839346<br>BTC 0.000136728349526709<br>CEL 2.16929746876328<br>DOT 0.0322894184762369<br>ETH 3.11031080343503<br>LTC 0.00224357648558167<br>LUNC 0.0432710409481232<br>MATIC 1881.70941591843<br>USDT ERC20 4.33925230450828<br>XTZ 110.295356894472 | | |
| 3.1.441892 | PASCAL LE DIRAISON | ADDRESS REDACTED | | | CEL 169.650208243959<br>ETH 2<br>USDC 3121.928385<br>XLM 5000 | | |
| 3.1.441893 | PASCAL LEBOUCHER | ADDRESS REDACTED | | | BTC 0.00146139759229629<br>CEL 661.970719560291<br>ETH 0.00101725597316512<br>LUNC 30.2072342905346<br>SNX 99.0242702134331<br>USDC 1.86717460292178<br>XLM 1503.70442138213 | | |
| 3.1.441894 | PASCAL LEE CHOONG TONG | ADDRESS REDACTED | | | BTC 0.14355806<br>CEL 1193.94258024691<br>ETH 3.48364892<br>SNX 165.18223843<br>UNI 321.653599560135 | | |
| 3.1.441895 | PASCAL LEQUESNE | ADDRESS REDACTED | | | ADA 9.02534000352124<br>BNB 0.4995<br>CEL 2.73498883189204 | | |
| 3.1.441896 | PASCAL LESUEUR | ADDRESS REDACTED | | | CEL 0.52940207653811<br>MATIC 526.202255482436<br>SNX 99.5940709874309 | | |
| 3.1.441897 | PASCAL LEVEUGLE | ADDRESS REDACTED | | | BTC 0.0000196675161988239<br>USDT ERC20 0.781571576518396 | | |
| 3.1.441898 | PASCAL LINDENBACH | ADDRESS REDACTED | | | BTC 0.0000103968974002019 | | |
| 3.1.441899 | PASCAL LINSSEN | ADDRESS REDACTED | | | ADA 1208.77839058003<br>BTC 0.148657102574385<br>CEL 11210.2498259313<br>ETH 1.01695217329978<br>SGB 2874.418339<br>USDC 0.003598<br>XRP 3044.07 | | |
| 3.1.441900 | PASCAL LOUPSENS | ADDRESS REDACTED | | | BNB 1.28184708586619<br>BTC 0.0151830362283378<br>CEL 22.8305632111545 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.441901 | PASCAL LUCIAN WINTER | ADDRESS REDACTED | | | ADA 0.376952927795686<br>BTC 0.000084921677927909<br>DOT 0.0983458037147871<br>ETH 0.001339671591991<br>GUSD 0.00638545852155271<br>MATIC 0.648511197629321<br>MCDAI 2.28207348928758<br>PAXG 0.00129017006214963<br>USDC 0.00728601532612156<br>USDT ERC20 0.677120536748398 | | |
| 3.1.441902 | PASCAL MAGERER | ADDRESS REDACTED | | | CEL 1.0793250835555 | | |
| 3.1.441903 | PASCAL MAIXNER | ADDRESS REDACTED | | | BTC 0.00000000445849566<br>CEL 10.863544096<br>EOS 53.3831 | | |
| 3.1.441904 | PASCAL MARGERIDON | ADDRESS REDACTED | | | CEL 1990.43836526602<br>EOS 1103.341<br>MCDAI 1064.85364204121 | | |
| 3.1.441905 | PASCAL MARGUIER | ADDRESS REDACTED | | | BTC 0.000584361825787157<br>ETH 0.0229491498867804 | | |
| 3.1.441906 | PASCAL MARIN | ADDRESS REDACTED | | | BAT 4512.84963879511<br>BTC 1.00000000539853<br>CEL 2702.41189298631<br>COMP 20.9753365529341<br>ETC 45.7181286930316<br>LUNC 198.139215<br>MATIC 7547.17042761744<br>SNX 757.188063444748<br>ZEC 8.09030466384149 | | |
| 3.1.441907 | PASCAL MARINUS JACOBUS VAN DE BOR | ADDRESS REDACTED | | | BTC 0.0300001456961449<br>CEL 1328.69560508665<br>ETH 0.000000456223515863<br>SGB 110.36344<br>XRP 730.4 | | |
| 3.1.441908 | PASCAL MARSOLAIS | ADDRESS REDACTED | | | ADA 0.116686430204104<br>BNB 0.000590826698568428<br>BTC 0.000010944504581211<br>CEL 0.000437507422550034<br>ETH 0.000004661725945908<br>USDC 0.0135138279805301<br>USDT ERC20 0.00701183292941328 | | |
| 3.1.441909 | PASCAL MARTIN KAILITZ | ADDRESS REDACTED | | | BTC 0.000021939424131947 | | |
| 3.1.441910 | PASCAL MARY | ADDRESS REDACTED | | | AAVE 0.00498537971973611<br>BTC 0.000009151573348 78<br>CEL 0.771412075355016<br>DOT 0.0034432923886685<br>ETH 0.000000529354069417<br>LINK 0.00009010873659337<br>MATIC 0.00539477634242381<br>SNX 0.000029520813052313<br>USDC 0.0930787941289086<br>XRP 0.947989 | | |
| 3.1.441911 | PASCAL MATTHEY | ADDRESS REDACTED | | | BTC 0.00121251361582954<br>USDT ERC20 2451.44532755612 | | |
| 3.1.441912 | PASCAL MAURICE JACQUES SUVIGNY | ADDRESS REDACTED | | | BTC 0.000000007273730961<br>CEL 493.559278555095 | | |
| 3.1.441913 | PASCAL MEGE | ADDRESS REDACTED | | | BTC 0.000951370471335574<br>MATIC 273.260660727607 | | |
| 3.1.441914 | PASCAL MELLUL | ADDRESS REDACTED | | | BTC 0.000000269339838025<br>DOT 0.0553585895757358<br>USDC 0.00395592867769456 | | |
| 3.1.441915 | PASCAL MERCIER | ADDRESS REDACTED | | | BNB 0.000028992186090735<br>BTC 0.000010147210785504<br>ETH 0.000035568981500357<br>LTC 0.000631975952311009<br>USDC 0.128717310735563 | | |
| 3.1.441916 | PASCAL MEYER | ADDRESS REDACTED | | | BTC 0.00000037011045922<br>CEL 103.744628032728<br>DASH 0.0723164184106675<br>ETH 0.000000539027121877999<br>USDC 20864.9204819529 | | |
| 3.1.441917 | PASCAL MEYER | ADDRESS REDACTED | | | BTC 0.00126301064135379<br>DOT 23.9231765823174 | | |
| 3.1.441918 | PASCAL MEYER | ADDRESS REDACTED | | | BTC 0.20589547217545<br>ETH 3.06721641404703<br>USDT ERC20 10355.4197944145 | | |
| 3.1.441919 | PASCAL MIAS | ADDRESS REDACTED | | | BTC 0.00318864682192056<br>CEL 43.8717988723728<br>USDC 150<br>USDT ERC20 1241 | | |
| 3.1.441920 | PASCAL MINERY | ADDRESS REDACTED | | | BTC 0.00119477167913211<br>CEL 172.042978735149<br>USDC 5497.100738 | | |
| 3.1.441921 | PASCAL MOIGNE | ADDRESS REDACTED | | | CEL 0.204982255773339 | | |
| 3.1.441922 | PASCAL MONTAGNEUX | ADDRESS REDACTED | | | BTC 0.00919390449455218<br>CEL 17.2187774295 05<br>ETH 0.09794542 | | |
| 3.1.441923 | PASCAL MOREL | ADDRESS REDACTED | | | ADA 8.04758351602945<br>BTC 0.365805556345878<br>CEL 0.010082175662683<br>ETH 0.17238957265339<br>XLM 1762.56497895228 | | |
| 3.1.441924 | PASCAL MORLAY | ADDRESS REDACTED | | | BTC 0.390675488241908<br>CEL 373.009546343992<br>ETH 3.99697223809106<br>USDC 52.985221 | | |
| 3.1.441925 | PASCAL MÜLLER | ADDRESS REDACTED | | | BTC 0.0180492226890642 | | |
| 3.1.441926 | PASCAL MUNDSCHAU | ADDRESS REDACTED | | | BCH 0.000309913740375057<br>BTC 0.000021105948680765<br>CEL 0.0944256896491354<br>LTC 0.000033921854434148<br>ZEC 0.000042647186215323 | | |
| 3.1.441927 | PASCAL NGUYEN | ADDRESS REDACTED | | | USDT ERC20 80.0476144698439 | | |
| 3.1.441928 | PASCAL OSWALD | ADDRESS REDACTED | | | ADA 1.02722979403482<br>BTC 0.000782915095761395<br>CEL 0.484575233266784 | | |
| 3.1.441929 | PASCAL OZOEMENA | ADDRESS REDACTED | | | ETH 0.00060600762388033<br>MATIC 1.42106567089043 | | |
| 3.1.441930 | PASCAL PAGANARDI | ADDRESS REDACTED | | | BTC 0.0185275298330408<br>CEL 18.7414150530643<br>ETH 0.125729210595272<br>USDT ERC20 500 | | |
| 3.1.441931 | PASCAL PAQUIN | ADDRESS REDACTED | | | BNB 0.121255469944376 | | |
| 3.1.441932 | PASCAL PARIS | ADDRESS REDACTED | | | BTC 0.00217925020896692<br>CEL 6.29628472796497<br>USDT ERC20 220.416928725873 | | |
| 3.1.441933 | PASCAL PATRICK WENGER | ADDRESS REDACTED | | | BTC 0.662971264046281 | | |
| 3.1.441934 | PASCAL PETER ELSNER | ADDRESS REDACTED | | | BTC 0.000001550260500988 | | |
| 3.1.441935 | PASCAL PFEIFFER | ADDRESS REDACTED | | | BTC 0.0147945853012975<br>CEL 650.265186571636<br>USDC 0.0166644607056719 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.441936 | PASCAL PICARD | ADDRESS REDACTED | | | ADA 4308.92409451612<br>BCH 6.21146378469588<br>BTC 0.0153771795461377<br>CEL 896.542355566134<br>ETH 21.1088302147797 | | |
| 3.1.441937 | PASCAL PIEPER | ADDRESS REDACTED | | | BTC 0.00260453759032175 | | |
| 3.1.441938 | PASCAL PIERRE HIEMENZ | ADDRESS REDACTED | | | BTC 0.0199344093585553 | | |
| 3.1.441939 | PASCAL PILLER | ADDRESS REDACTED | | | AAVE 0.00178694074144889<br>BTC 0.000395956108019672<br>ETH 0.00229104744913615<br>USDC 3523.8737181518 | | |
| 3.1.441940 | PASCAL PIRARD | ADDRESS REDACTED | | | BTC 0.00169144378115399<br>CEL 1.15116892753898<br>MATIC 2.84718438023022<br>OMG 0.0357746590698757<br>SGB 0.210476777067914<br>USDC 661.752938985941<br>XRP 0.807416512536096 | | |
| 3.1.441941 | PASCAL PLANCHON | ADDRESS REDACTED | | | BTC 0.000018156401889356<br>CEL 0.0538875030778158<br>MCDAI 0.0444554825875548<br>USDC 0.987714562908172 | | |
| 3.1.441942 | PASCAL PLEJEWSKI | ADDRESS REDACTED | | | BTC 0.000001291025549502<br>CEL 0.090192338169339<br>ETH 0.000007929338062247<br>XLM 0.000000085681446304 | | |
| 3.1.441943 | PASCAL POLKERMAN | ADDRESS REDACTED | | | ADA 0.18616405444409<br>BTC 0.000000726426434393<br>CEL 0.112408842383971 | | |
| 3.1.441944 | PASCAL POTVIN | ADDRESS REDACTED | | | ADA 0.000000837837837838<br>AVAX 11.776804333<br>BAT 211.573668855289<br>BCH 0.17419939847161<br>BSV 0.170298153819068<br>BTC 0.0101438228544236<br>CEL 825.400214285299<br>DASH 4.24298199626439<br>DOT 34.5454383375117<br>EOS 47.5008564916012<br>ETC 28.3012387312382<br>ETH 0.397727292127453<br>LINK 20.6558873390703<br>LTC 4.23979611599658<br>MATIC 7.27108209791373<br>OMG 25.9824137218723<br>SGB 472.822271868067<br>SNX 3.82658433330882<br>SOL 10.2016449239691<br>UNI 39.039249981849<br>USDC 0.000000265382292411<br>USDT ERC20 2.997902<br>XLM 4094.45549116927<br>XRP 9300.13617940644<br>ZEC 7.27631426726295<br>ZRX 61.3499594985318 | | |
| 3.1.441945 | PASCAL QUANG PARENT | ADDRESS REDACTED | | | BTC 0.00000262641602248<br>CEL 0.193565207657691<br>ETH 0.000118175778985903 | | |
| 3.1.441946 | PASCAL RAFAEL LIMACHER | ADDRESS REDACTED | | | BTC 0.0628057700476297 | | |
| 3.1.441947 | PASCAL RAUBER | ADDRESS REDACTED | | | BTC 0.000002494546343808 | | |
| 3.1.441948 | PASCAL RAUSER | ADDRESS REDACTED | | | CEL 59.6478605816365<br>LPT 2.1246936829055<br>USDT ERC20 6264.53263688487 | | |
| 3.1.441949 | PASCAL REHNELT | ADDRESS REDACTED | | | CEL 0.00464769536950015<br>ETC 10.8505766177814 | | |
| 3.1.441950 | PASCAL RENE CAZIN | ADDRESS REDACTED | | | BTC 0.000147719841189405<br>ETH 0.000322126911625946<br>USDC 2.07198732334571 | | |
| 3.1.441951 | PASCAL REVERCHON | ADDRESS REDACTED | | | ETH 14.901662456027<br>MATIC 3118.27030987225 | | |
| 3.1.441952 | PASCAL RICKLIN | ADDRESS REDACTED | | | BTC 0.00302557<br>CEL 7.60101198308699<br>ETH 0.055 | | |
| 3.1.441953 | PASCAL ROMERO | ADDRESS REDACTED | | | MCDAI 0.0928032817457928<br>PAXG 0.000072210748347151 | | |
| 3.1.441954 | PASCAL ROUSSEAU | ADDRESS REDACTED | | | CEL 4.06906301423844 | | |
| 3.1.441955 | PASCAL ROUSSEL | ADDRESS REDACTED | | | BTC 0.000000751274540798<br>CEL 0.232021452912487<br>SGB 30.7210675541229 | | |
| 3.1.441956 | PASCAL ROUX | ADDRESS REDACTED | | | CEL 4.34709038534122<br>USDT ERC20 1.62023837056293 | | |
| 3.1.441957 | PASCAL RUBY | ADDRESS REDACTED | | | CEL 17.2526342664476 | | |
| 3.1.441958 | PASCAL SAELEN | ADDRESS REDACTED | | | ADA 0.000000986384714915<br>BTC 0.00960959481251889<br>CEL 3165.51892532778<br>USDC 394.032854 | | |
| 3.1.441959 | PASCAL SAMBOR | ADDRESS REDACTED | | | BTC 0.0199161623664459<br>CEL 0.366813877394826<br>ETH 2.12942513936098 | | |
| 3.1.441960 | PASCAL SAUER | ADDRESS REDACTED | | | BTC 0.000000069144381532 | | |
| 3.1.441961 | PASCAL SAUERMANN | ADDRESS REDACTED | | | BTC 0.00192654071459392 | | |
| 3.1.441962 | PASCAL SAXER | ADDRESS REDACTED | | | BTC 0.000000000760020736<br>CEL 421.140379793893<br>ETH 1.19165984<br>LTC 0.00000000741158333<br>OMG 35.54952781<br>UNI 52.4366282 | | |
| 3.1.441963 | PASCAL SCHEVENELS | ADDRESS REDACTED | | | BTC 0.000026377595231114<br>CEL 0.036841547461912<br>ETH 0.0106747060970881 | | |
| 3.1.441964 | PASCAL SCHMIDT | ADDRESS REDACTED | | | BTC 0.00018250685768799 | | |
| 3.1.441965 | PASCAL SCHMIDT | ADDRESS REDACTED | | | CEL 0.230296880526148<br>USDT ERC20 46.9840655616774 | | |
| 3.1.441966 | PASCAL SCHMITZ | ADDRESS REDACTED | | | BTC 0.00133746872758906 | | |
| 3.1.441967 | PASCAL SCHÖPFER | ADDRESS REDACTED | | | BAT 0.006<br>BTC 0.000000137799317361<br>CEL 0.056587836837275<br>ETH 0.000001<br>USDC 0.0063 | | |
| 3.1.441968 | PASCAL SCHOTANUS | ADDRESS REDACTED | | | BTC 0.0000008545722566<br>BUSD 678.535049088589<br>MCDAI 0.0291178778199551 | | |
| 3.1.441969 | PASCAL SCHUG | ADDRESS REDACTED | | | BTC 0.000015761211320579 | | |
| 3.1.441970 | PASCAL SCHULLER | ADDRESS REDACTED | | | CEL 37.435487924673<br>ETH 0.912425463<br>USDC 23386.052193483<br>USDT ERC20 29.7662961756345 | | |
| 3.1.441971 | PASCAL SCHULZE | ADDRESS REDACTED | | | BTC 0.000141791547060256 | | |
| 3.1.441972 | PASCAL SCHUMACHER | ADDRESS REDACTED | | | BTC 0.000000061518147753 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.441973 | PASCAL SEEMANN | ADDRESS REDACTED | | | ADA 75.5280645158367<br>BTC 0.00281802238075457<br>CEL 5.25809642585575<br>ETH 0.112679150807798<br>MATIC 95.96470481 | | |
| 3.1.441974 | PASCAL SEILER | ADDRESS REDACTED | | | LINK 0.0372784489182598 | | |
| 3.1.441975 | PASCAL SENN | ADDRESS REDACTED | | | BTC 0.0117480179180887<br>ETH 0.27266995059874 | | |
| 3.1.441976 | PASCAL SHAMIM BADIUZZAMAN | ADDRESS REDACTED | | | BTC 0.0123674488103972 | | |
| 3.1.441977 | PASCAL SHAW | ADDRESS REDACTED | | | ADA 0.000000655638688181<br>BAT 10.8290806981071<br>BCH 0.000000003428636407<br>BTC 0.00232502381247935<br>CEL 8960.23554414369<br>DASH 0.000000008865554443<br>ETH 0.0200860845041693<br>LTC 0.000000009210869059<br>SGB 10577.0604400028<br>USDC 3.43000068700975<br>XLM 0.000000012399077919<br>XRP 0.00000001865007625<br>ZEC 0.00610201082858656 | | |
| 3.1.441978 | PASCAL SIGG | ADDRESS REDACTED | | | BTC 0.00295994649208396<br>CEL 153.625810488541<br>DOT 21.9898530713371<br>LINK 12.9436304920537<br>XLM 774.2552825 | | |
| 3.1.441979 | PASCAL SIMON QUAISER | ADDRESS REDACTED | | | BTC 0.017515882184867 | | |
| 3.1.441980 | PASCAL SIRLETTI | ADDRESS REDACTED | | | ADA 0.00394<br>BTC 0.00129482478079053<br>CEL 1.96778597344783<br>MATIC 0.006<br>XRP 78.999988 | | |
| 3.1.441981 | PASCAL SLAA | ADDRESS REDACTED | | | ADA 0.0164491911937568 | | |
| 3.1.441982 | PASCAL SMITZ | ADDRESS REDACTED | | | BTC 0.000003619753580354999<br>CEL 0.103709745310996<br>ETH 0.000059592987879193 | | |
| 3.1.441983 | PASCAL SNAUWAERT | ADDRESS REDACTED | | | CEL 0.000899746372658466<br>MATIC 0.0000109 | | |
| 3.1.441984 | PASCAL SNAUWAERT | ADDRESS REDACTED | | | CEL 4.4303904338664<br>MATIC 0.395647588704999 | | |
| 3.1.441985 | PASCAL SPIERINGS | ADDRESS REDACTED | | | BTC 0.00000022171383935<br>CEL 23.0148324537079 | | |
| 3.1.441986 | PASCAL STAMM | ADDRESS REDACTED | | | BTC 0.00639995740147375 | | |
| 3.1.441987 | PASCAL STANGIER | ADDRESS REDACTED | | | BTC 0.000000009654495844<br>CEL 712.245533714723<br>DOT 0.000000000067577195 | | |
| 3.1.441988 | PASCAL STAUFFER | ADDRESS REDACTED | | | BTC 0.0871214471202853<br>ETH 1.06903819993607<br>USDC 6098.55610820588 | | |
| 3.1.441989 | PASCAL STEENBAKKERS | ADDRESS REDACTED | | | ADA 31393.132375851<br>BNB 0.0149485357417415<br>BTC 2.64049187724925<br>BUSD 0.0465302793814838<br>CEL 0.374300362579823<br>DOT 0.00029412408911741<br>ETH 40.6130441701053<br>LINK 0.000849643975135098<br>MANA 1383.17057219313<br>MATIC 27143.2716059369<br>USDC 0.0106680551865214<br>USDT ERC20 12.42728622925 | | |
| 3.1.441990 | PASCAL STEGMANN | ADDRESS REDACTED | | | XLM 0.0136485984668792 | | |
| 3.1.441991 | PASCAL STEINER | ADDRESS REDACTED | | | BTC 0.00106850275669732 | | |
| 3.1.441992 | PASCAL STEINER | ADDRESS REDACTED | | | BTC 0.00311936840732077 | | |
| 3.1.441993 | PASCAL STEINMETZ | ADDRESS REDACTED | | | BTC 0.0309213405243468 | | |
| 3.1.441994 | PASCAL STEVEN JEAN | ADDRESS REDACTED | | | AVAX 414.996108527073<br>BTC 0.000746457936021382<br>CEL 143.634373011924<br>ETH 0.0429987775478464<br>LUNC 768.617412744026<br>MATIC 8629.93711523782<br>SOL 89.9706151820767<br>USDC 0.0941314695247508<br>USDT ERC20 1.11478738426006 | | |
| 3.1.441995 | PASCAL ST-JEAN | ADDRESS REDACTED | | | ADA 346.387493769012<br>BCH 0.30091336<br>BTC 0.276718543944133<br>CEL 939.776865390781<br>DOT 17.2138211583521<br>ETH 3.75334986035083<br>LINK 6.00514902623097<br>USDC 1360.03180798194 | | |
| 3.1.441996 | PASCAL STOLL | ADDRESS REDACTED | | | BTC 0.000000000575978055<br>CEL 695.653443113219<br>SNX 0.199176108954508 | | |
| 3.1.441997 | PASCAL SUL | ADDRESS REDACTED | | | BTC 0.000110767748705036 | | |
| 3.1.441998 | PASCAL SUTER | ADDRESS REDACTED | | | BTC 0.00340169012348996<br>CEL 10.0515029254749<br>ETH 0.12275<br>LINK 10 | | |
| 3.1.441999 | PASCAL TALLARIDA | ADDRESS REDACTED | | | BTC 0.000000005737045534999999<br>CEL 0.201222056340946<br>DASH 0.0142023989916518<br>MCDAI 0.000004247058567562<br>USDC 0.000000016105856508<br>USDT ERC20 0.000000981143003917<br>XLM 42.4081693379904 | | |
| 3.1.442000 | PASCAL THEOPHILE | ADDRESS REDACTED | | | CEL 0.223593393311619 | | |
| 3.1.442001 | PASCAL TIEMANN | ADDRESS REDACTED | | | CEL 1.30711270887693<br>ETH 0.00207067071937415 | | |
| 3.1.442002 | PASCAL TILGNER | ADDRESS REDACTED | | | CEL 598.262386748603<br>USDC 275.918240900645 | | |
| 3.1.442003 | PASCAL TIMMERMAN | ADDRESS REDACTED | | | BTC 0.00652858133545236<br>CEL 12.4772669215506<br>ETH 0.232328339195531<br>XRP 1116.2109881612 | | |
| 3.1.442004 | PASCAL TON | ADDRESS REDACTED | | | BAT 192.50598758<br>BSV 0.29900587<br>CEL 125.887286038983<br>ETH 0.0765229381559424<br>MATIC 238.944468621991<br>SNX 6.00798196<br>ZRX 100.80547865 | | |
| 3.1.442005 | PASCAL TOONEN | ADDRESS REDACTED | | | BTC 0.0000011<br>CEL 8.39976299042866<br>DOT 0.00017687 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.442006 | PASCAL TRIBO | ADDRESS REDACTED | | | AVAX 15.44614532<br>BTC 0.244632684412691<br>CEL 3133.39488671976<br>ETH 2.85763454009239<br>MATIC 0.00000021 | | |
| 3.1.442007 | PASCAL VALERE KONO | ADDRESS REDACTED | | | BTC 0.00279547<br>CEL 3.09436093353735<br>ETH 0.170578256500862<br>SOL 3.801460487 | | |
| 3.1.442008 | PASCAL VAN BEEK | ADDRESS REDACTED | | | BTC 0.000578105055183905<br>CEL 5.18232788944771<br>DOT 0.217761334182849<br>ETH 0.00886827585885616<br>SGB 58.9321775759068 | | |
| 3.1.442009 | PASCAL VAN DEN AKKER | ADDRESS REDACTED | | | CEL 0.00631583990972209<br>XRP 1.02083203614226 | | |
| 3.1.442010 | PASCAL VAN DER DONK | ADDRESS REDACTED | | | BTC 0.0404220558198242 | | |
| 3.1.442011 | PASCAL VAN DER LINDEN | ADDRESS REDACTED | | | BTC 0.000898863395445675<br>CEL 0.0159801095228613<br>DOT 5.5801818511419<br>LUNC 3.55310375579855 | | |
| 3.1.442012 | PASCAL VAN HECKE | ADDRESS REDACTED | | | BTC 0.00502536213126282<br>CEL 1.15116892753898 | | |
| 3.1.442013 | PASCAL VAN WYNENDAELE | ADDRESS REDACTED | | | BNB 1.38548435956232<br>BTC 0.192738428016704<br>CEL 100.648902854777<br>EOS 7.95<br>ETH 9.95907406331629<br>LTC 3.63691854195309<br>USDC 265<br>XLM 400.873272224884<br>ZRX 9.27395729927506 | | |
| 3.1.442014 | PASCAL VANNEVEL | ADDRESS REDACTED | | | AVAX 73.0751463147388<br>BTC 0.000000004803447806<br>CEL 1.09570340281769<br>ETH 0.650450159798938<br>MATIC 1376.04553974273<br>SGB 102.197722215223<br>SOL 0.0739707891953504<br>USDC 2598.42170380806<br>XRP 0.000000561259550666 | | |
| 3.1.442015 | PASCAL VEILLEUX | ADDRESS REDACTED | | | CEL 0.0678494202955619 | | |
| 3.1.442016 | PASCAL VERBRUGGE | ADDRESS REDACTED | | | ADA 3965.36996455554<br>BTC 1.014360188<br>CEL 0.0401801616617891<br>ETH 14.9400787529952<br>MCDAI 0.0654473156587152<br>USDC 0.658074407434283<br>USDT ERC20 19.1558967538568 | | |
| 3.1.442017 | PASCAL VERHAEGEN | ADDRESS REDACTED | | | BTC 0.0505740891363791 | | |
| 3.1.442018 | PASCAL VIEILLARD | ADDRESS REDACTED | | | BTC 0.187735816941995<br>USDC 98805.4874598742 | | |
| 3.1.442019 | PASCAL VINCENT | ADDRESS REDACTED | | | ADA 0.000000678291286521<br>BTC 0.000101185405457824<br>CEL 9.93407603745877<br>USDT ERC20 0.000000038851226724 | | |
| 3.1.442020 | PASCAL VON OW | ADDRESS REDACTED | | | AAVE 0.000706235573992631<br>ADA 0.0677380938164383<br>AVAX 0.00448199457772482<br>BNB 0.00170454150854645<br>BTC 0.000037397484436327<br>CEL 0.008391168867294<br>DOT 0.000299192459266095<br>ETH 0.000125149355203752<br>LUNC 6.04796076283373<br>PAXG 0.000133651790629589<br>USDT ERC20 0.913969744633822 | | |
| 3.1.442021 | PASCAL WADESTRANDT AUSTIN | ADDRESS REDACTED | | | CEL 3.78452487687808 | | |
| 3.1.442022 | PASCAL WAGENER | ADDRESS REDACTED | | | BTC 0.0000306357489126169 | | |
| 3.1.442023 | PASCAL WICKI | ADDRESS REDACTED | | | ADA 127.684423093265<br>BTC 0.0024760511286876 | | |
| 3.1.442024 | PASCAL WILLEMS | ADDRESS REDACTED | | | BTC 0.00550866748230492<br>CEL 5.96486836470299 | | |
| 3.1.442025 | PASCAL WITZIG | ADDRESS REDACTED | | | BAT 0.0114835960907073<br>BTC 0.000000005986170851<br>CEL 2258.8371390312<br>COMP 0.000212200114351732<br>ETH 0.00447657457741068<br>SNX 0.0797151443895067<br>USDC 1230.852704<br>USDT ERC20 352.026249887727 | | |
| 3.1.442026 | PASCAL WOLFGANG KANDLER | ADDRESS REDACTED | | | BTC 0.000005814352325217 | | |
| 3.1.442027 | PASCAL WYSS | ADDRESS REDACTED | | | CEL 20.5725077554202<br>MCDAI 0.0385642205926621<br>USDT ERC20 0.408646843949484 | | |
| 3.1.442028 | PASCAL ZABAREL | ADDRESS REDACTED | | | AAVE 3.03358324<br>CEL 233.916884996096<br>ETH 0.00000016 | | |
| 3.1.442029 | PASCAL.JOACHIM.JEAN CARPIO | ADDRESS REDACTED | | | BTC 0.000006788095477568 | | |
| 3.1.442030 | PASCALAU FLORIN GHEORGHE | ADDRESS REDACTED | | | BTC 0.000545009376054268<br>CEL 47.4172984229948 | | |
| 3.1.442031 | PASCALE BASTIAN | ADDRESS REDACTED | | | BTC 0.000008576278670022 | | |
| 3.1.442032 | PASCALE DEBIEUX | ADDRESS REDACTED | | | BTC 0.000000005939894277<br>CEL 15.4211610612459<br>ETH 0.000599130072331049<br>XLM 0.000000052603980801<br>XRP 0.000000256708829365 | | |
| 3.1.442033 | PASCALE FABIUS | ADDRESS REDACTED | | | CEL 1.13345406434133 | | |
| 3.1.442034 | PASCALE FAHRNI | ADDRESS REDACTED | | | CEL 0.454478982070097<br>USDC 29.798 | | |
| 3.1.442035 | PASCALE GUBLER | ADDRESS REDACTED | | | ETH 0.00362155621200772 | | |
| 3.1.442036 | PASCALE GUBLER | ADDRESS REDACTED | | | ETH 0.0014972397011302 | | |
| 3.1.442037 | PASCALE HENNESSEY | ADDRESS REDACTED | | | BTC 0.000000000961165368<br>CEL 1.32541226330382 | | |
| 3.1.442038 | PASCALE LARIVIERRE | ADDRESS REDACTED | | | ADA 77.7055097569385<br>BTC 0.00486587514445882<br>CEL 5.2717324669801<br>DOGE 0.0459908960998924<br>DOT 2.5424<br>ETH 0.051473 | | |
| 3.1.442039 | PASCALE LESSARD | ADDRESS REDACTED | | | ADA 0.343441908351946<br>BNB 0.00165202461895266<br>BTC 0.000022608729274089<br>CEL 0.0724698942801201<br>ETH 0.00571111305093006<br>SGB 119.622064273844 | | |
| 3.1.442040 | PASCALE MARIE REY | ADDRESS REDACTED | | | BTC 0.228171883431482<br>CEL 1865.51409924701<br>ETH 15.3012371704614 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.442041 | PASCALE MASSON | ADDRESS REDACTED | | | CEL 3.78828440106358<br>SGB 1.42656561129082<br>XLM 0.000000067314369658<br>XRP 9.62053190833311 | | |
| 3.1.442042 | PASCALE NOEL | ADDRESS REDACTED | | | CEL 2.9130906266139 | | |
| 3.1.442043 | PASCALE OLIVIER | ADDRESS REDACTED | | | BTC 0.334590541451687<br>CEL 625.654242342611<br>ETH 2.43905489682341<br>USDC 1.07212771889856 | | |
| 3.1.442044 | PASCALE ORDIONI | ADDRESS REDACTED | | | BTC 0.00802157<br>CEL 8.19222561262143<br>XRP 917.630313 | | |
| 3.1.442045 | PASCALE ROUSSEL | ADDRESS REDACTED | | | BTC 0.000000056547617659<br>CEL 558.280408435252<br>DOT 0.247445340355179<br>ETH 0.000007209346834381<br>MATIC 0.0033917128119697<br>USDC 0.0212019220046878<br>USDT ERC20 0.00780753145395603 | | |
| 3.1.442046 | PASCALE ROUX | ADDRESS REDACTED | | | BTC 0.288619132192567<br>CEL 1.10971767511876<br>ETH 1.71870171824227<br>USDC 46177.4797202565 | | |
| 3.1.442047 | PASCALE ULLRICH | ADDRESS REDACTED | | | BTC 0.000148489514682892 | | |
| 3.1.442048 | PASCALINE CLAUDINE SAVOLDELLI | ADDRESS REDACTED | | | BTC 0.000003088160601186 | | |
| 3.1.442049 | PASCALINE MARSELLA | ADDRESS REDACTED | | | BTC 0.0346058601300019<br>CEL 0.241559312659113 | | |
| 3.1.442050 | PASCALINE MORAND | ADDRESS REDACTED | | | CEL 0.111777276315419<br>ETH 0.000006864297<br>XLM 0.217644991528983 | | |
| 3.1.442051 | PASCALINE VAN DER VAEREN | ADDRESS REDACTED | | | ADA 0.319973075333717<br>BTC 0.000413472691920862<br>ETH 0.000343482520666884<br>USDT ERC20 0.158223398221103 | | |
| 3.1.442052 | PASCAL-JOEL SCHULZ | ADDRESS REDACTED | | | BTC 0.000005273949375245 | | |
| 3.1.442053 | PASCALNIKLAS RICHTER | ADDRESS REDACTED | | | BTC 0.000402308636992363 | | |
| 3.1.442054 | PASCA-OLIVIER GIROUX | ADDRESS REDACTED | | | CEL 8.53316753830363 | | |
| 3.1.442055 | PASCARI SERGHEI | ADDRESS REDACTED | | | CEL 0.000143866452101796<br>XLM 0.100298378681765 | | |
| 3.1.442056 | PASCARIU COSMIN | ADDRESS REDACTED | | | BTC 0.00119529724233176<br>CEL 3.11561779381959 | | |
| 3.1.442057 | PASCHAL KEOGH | ADDRESS REDACTED | | | BCH 1.45396726748068<br>BNB 4.17618171536169<br>BSV 2.45237786885813<br>BTC 0.39168965946732<br>DOT 21.5749938400462<br>ZEC 2.67186656867463 | | |
| 3.1.442058 | PASCHAL LOO | ADDRESS REDACTED | | | BTC 0.00120377995744465<br>USDC 925.110989310948 | | |
| 3.1.442059 | PASCHAL NNEJI | ADDRESS REDACTED | | | ADA 0.288552885587371<br>ETH 0.000527930918498998<br>MANA 0.464609527375523<br>MATIC 0.891899877010937<br>USDC 0.347085021704752 | ADA 10.81466<br>ETH 0.000060577359040263<br>MANA 0.787401574803149<br>MATIC 0.346340024757067 | |
| 3.1.442060 | PASCHALIS BAIMPAKIS | ADDRESS REDACTED | | | BTC 0.00100029159854503<br>CEL 49.845864871004 | | |
| 3.1.442061 | PASCHALIS BOUNTOURIDIS | ADDRESS REDACTED | | | BTC 0.000008962848234948 | | |
| 3.1.442062 | PASCHALIS CHALIAPAS | ADDRESS REDACTED | | | CEL 2224.44814980315<br>DASH 0.000075708778385503<br>MCDAI 0.202834591406016<br>XLM 312.991576182947 | | |
| 3.1.442063 | PASCHALIS HARAKOPIDIS | ADDRESS REDACTED | | | BSV 9.1094795<br>BTC 1.49999982514802<br>CEL 10698.2292389479<br>ETH 108.034389308865<br>USDC 0.000005 | | |
| 3.1.442064 | PASCHALIS PAPATH | ADDRESS REDACTED | | | CEL 0.562585265525098<br>ETH 0.0718989854780771 | | |
| 3.1.442065 | PASCHALIS PARASKEVAS | ADDRESS REDACTED | | | BTC 0.00000000825015997<br>BUSD 241.685073953161<br>USDT ERC20 29.1347775271457 | | |
| 3.1.442066 | PASCHALIS STAIKOS | ADDRESS REDACTED | | | CEL 0.225067908762342<br>MATIC 1111.34073683475<br>USDC 1.2738629291784 | | |
| 3.1.442067 | PASCHALIS VRANISTAS | ADDRESS REDACTED | | | BTC 0.00297001347014866<br>CEL 0.0118494449818199<br>USDC 3586.71417241939 | | |
| 3.1.442068 | PASCHETTO PASCHETTO | ADDRESS REDACTED | | | BNB 0.50600873938062<br>BTC 0.000991636024545174<br>CEL 3.93158420243808 | | |
| 3.1.442069 | PASCUAL ALBERTO CICLONE | ADDRESS REDACTED | | | BTC 0.000000503393463893<br>CEL 0.460335485785482 | | |
| 3.1.442070 | PASCUAL MARISCAL | ADDRESS REDACTED | | | ADA 151.104809848049<br>BTC 0.0042956628057621<br>ETH 0.000009607190009008<br>LTC 0.051136177185693<br>MATIC 127.622139838859<br>USDT ERC20 0.027852823377891 | | |
| 3.1.442071 | PASCUALA ROSA AIN | ADDRESS REDACTED | | | BTC 0.0016657111493842<br>CEL 0.427674060829167<br>UST 410.819428886853 | | |
| 3.1.442072 | PASELIO TUIMAVAVE | ADDRESS REDACTED | | | ETH 0.000881293063199327 | | |
| 3.1.442073 | PASGEN MANLEY | ADDRESS REDACTED | | | BTC 0.104670410526232<br>CEL 105.328404177609<br>DOT 67.5938970424144 | | |
| 3.1.442074 | PASHA AHMED | ADDRESS REDACTED | | | ETH 0.570752054389267 | | |
| 3.1.442075 | PASHA BEHVAND | ADDRESS REDACTED | | | BTC 0.000001434316337432<br>DOT 0.0597283489429677<br>MATIC 3.15289279191548 | BTC 0.000000009141711947<br>DOT 0.000000000000603402 | |
| 3.1.442076 | PASHA BEVAN | ADDRESS REDACTED | | | BTC 0.00103981826418443<br>CEL 2.73438266088961<br>DASH 1.31825071949657<br>XRP 469.265268200847 | | |
| 3.1.442077 | PASHA GVOZD | ADDRESS REDACTED | | | BTC 0.000000008653069701<br>BUSD 0.842914043450308<br>ETH 0.000000571892125462 | | |
| 3.1.442078 | PASHA MASSIH | ADDRESS REDACTED | | | BTC 0.000000547232881975999<br>ETH 0.0000379914130989639<br>MATIC 0.770380129733712<br>PAXG 0.0150105307499854<br>USDC 0.214345084649613<br>USDT ERC20 9.56321847999061 | | |
| 3.1.442079 | PASHA PERTUX | ADDRESS REDACTED | | | BTC 0.000014374348385727 | | |
| 3.1.442080 | PASHA SHARIATI | ADDRESS REDACTED | | | USDC 553.224949558121 | | |
| 3.1.442081 | PASHALIS ANAGNOSTOPOULOS | ADDRESS REDACTED | | | CEL 51.3718813936646 | | |
| 3.1.442082 | PASI HAARAMÄKI | ADDRESS REDACTED | | | BCH 5.6702634<br>BTC 0.00108540218519288<br>CEL 155.796680333657<br>USDC 0.745608 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.442083 | PASI HAUKKA | ADDRESS REDACTED | | | AAVE 33.4562120833691<br>BAT 1019.72419247498<br>BTC 0.00073830325847829<br>DOT 1628.7918343753<br>ETH 0.0168159826538115<br>MATIC 1487.13287251066<br>UNI 846.919799789918 | | |
| 3.1.442084 | PASI JOKITALO | ADDRESS REDACTED | | | BTC 0.000000008287108141<br>CEL 1.11882862769463<br>MATIC 0.569460300268986 | | |
| 3.1.442085 | PASI KARPPINEN | ADDRESS REDACTED | | | BTC 0.462233092211963<br>LINK 695.658444200346 | | |
| 3.1.442086 | PASI KRISTIAN SASAN HASSANI | ADDRESS REDACTED | | | AVAX 0.0132637142421952<br>BTC 0.0012745044880467<br>ETH 0.00166452527102524<br>MATIC 798.706231304647<br>USDC 0.0698261119847678<br>XRP 0.626765649152414 | | |
| 3.1.442087 | PASI LAAKKONEN | ADDRESS REDACTED | | | CEL 2.07577054701724<br>ETH 0.000057305897406691<br>LTC 0.0068350036075383 | | |
| 3.1.442088 | PASI MARKUS MELASNIEMI | ADDRESS REDACTED | | | BTC 0.00172296237103016<br>EOS 152.657988667168<br>XLM 1.06317507708198 | | |
| 3.1.442089 | PASI MYLLYVIRTA | ADDRESS REDACTED | | | BTC 0.000013397756706001<br>CEL 3.61852617353176 | | |
| 3.1.442090 | PASI SAARIKKO | ADDRESS REDACTED | | | BTC 5.61741878789349 | | |
| 3.1.442091 | PASI TAPIO SOIKKELI | ADDRESS REDACTED | | | BTC 0.00590207999745871 | | |
| 3.1.442092 | PASIDU JAYANEETH GALAHITIYA LIYANARACHCHIGE | ADDRESS REDACTED | | | BTC 0.000011364627472371 | | |
| 3.1.442093 | PASIMA ARIKAT | ADDRESS REDACTED | | | ETH 0.00041481176371791 | | |
| 3.1.442094 | PASINDU BANDARA NARAYANA NARAYANA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.000000004323052305<br>CEL 0.42086313091231<br>USDT ERC20 0.000000731734747887 | | |
| 3.1.442095 | PASINDU BATAGODA | ADDRESS REDACTED | | | DOT 0.00870171572279076<br>ETH 0.000046813453523395<br>LTC 0.000224905732442852<br>MCDAI 0.0842977979602096 | | |
| 3.1.442096 | PASINDU DUSHMANTHA FERNANDO MEREGNGNAGE | ADDRESS REDACTED | | | CEL 0.0440315044798373<br>ETH 0.00147196976303643 | | |
| 3.1.442097 | PASINDU HANSANETH JAYATHILAKA VIDANA HETTILAGE | ADDRESS REDACTED | | | BTC 0.00339424460251328<br>USDT ERC20 406.345104303699 | | |
| 3.1.442098 | PASINDU ISHANTHA | ADDRESS REDACTED | | | BNB 0.00246185743357781<br>BTC 0.00110764779434856<br>CEL 0.0748705703353947<br>XLM 0.0225964572206454 | | |
| 3.1.442099 | PASINDU ISHARA | ADDRESS REDACTED | | | CEL 0.0390740843598064 | | |
| 3.1.442100 | PASINDU KAUSHAN | ADDRESS REDACTED | | | BTC 0.000002031525564703<br>USDT ERC20 1.16199110746944 | | |
| 3.1.442101 | PASINDU KUMARASINGHE | ADDRESS REDACTED | | | BTC 0.000000143933652249<br>CEL 0.0569500915821628<br>MATIC 0.00125884466575328 | | |
| 3.1.442102 | PASINDU MADHUHANSA | ADDRESS REDACTED | | | BSV 0.000000004563024166<br>BTC 0.000001697470742174<br>CEL 0.0521097013758542 | | |
| 3.1.442103 | PASINDU MENDIS | ADDRESS REDACTED | | | BTC 0.000448282314360338 | | |
| 3.1.442104 | PASINDU MENDIS | ADDRESS REDACTED | | | BTC 0.000209078676686338<br>CEL 0.117642637722122<br>LTC 0.00071978440535579 | | |
| 3.1.442105 | PASINDU NIRMANA | ADDRESS REDACTED | | | BTC 0.000000007784829563<br>CEL 0.00492640221551751<br>USDT ERC20 0.264930041368396 | | |
| 3.1.442106 | PASINDU RANGAJITH | ADDRESS REDACTED | | | BTC 0.000000924536550659<br>CEL 0.179504670469736 | | |
| 3.1.442107 | PASINDU SEEKKUBADU | ADDRESS REDACTED | | | BTC 0.000000049762683758<br>USDT ERC20 0.406975592048257 | | |
| 3.1.442108 | PASINDU UDUKALA | ADDRESS REDACTED | | | BAT 25.210173486346<br>BTC 0.0111778734527988<br>CEL 20.6455213087816<br>TAUD 334.612931277406 | | |
| 3.1.442109 | PASINDU WEERASINGHE | ADDRESS REDACTED | | | BTC 0.000000640036322297<br>USDC 0.351723924288605 | | |
| 3.1.442110 | PASINEE SOMBUN | ADDRESS REDACTED | | | BTC 0.0718284102278473<br>USDC 764.7233686582 | | |
| 3.1.442111 | PASI-PETTERI MAAHI | ADDRESS REDACTED | | | BTC 0.0158026272130457<br>CEL 20.3382136371764 | | |
| 3.1.442112 | PASKAL SUSTERSIC | ADDRESS REDACTED | | | BTC 0.0685803456212872<br>CEL 13.5177205452902<br>ETH 1.67960511660678 | | |
| 3.1.442113 | PASKALIA NEINGO | ADDRESS REDACTED | | | BTC 0.00349967688070722<br>CEL 3.08265033252316 | | |
| 3.1.442114 | PASKALIS ALEXANDER TIANIS | ADDRESS REDACTED | | | ADA 296.236323227891<br>BTC 0.00166493537538605<br>DOT 24.8574733197031 | | |
| 3.1.442115 | PASKINELL ALTURA | ADDRESS REDACTED | | | ADA 465.759087888925<br>BTC 0.000910029589016601 | | |
| 3.1.442116 | PASMANABHAN SANKARANARAYANAN | ADDRESS REDACTED | | | BTC 0.0451682892481007<br>ETH 0.319426006362387 | | |
| 3.1.442117 | PASQAUALE CAMPIDOGLIO | ADDRESS REDACTED | | | ADA 0.001175<br>BNB 0.8475924<br>BTC 0.02326241<br>CEL 39.8088057895511<br>DOT 0.0000005775<br>ETH 0.382698644721692 | | |
| 3.1.442118 | PASQUA MAIORCA | ADDRESS REDACTED | | | CEL 40.7342450008853<br>USDT ERC20 33.326622 | | |
| 3.1.442119 | PASQUALE BALZANO | ADDRESS REDACTED | | | ADA 0.000000756180769231<br>BNB 0.000000007118367061<br>BTC 0.00000000729615126<br>CEL 4.81140007298144<br>MATIC 0.172974386147844<br>USDT ERC20 0.000000825193803419 | | |
| 3.1.442120 | PASQUALE BANDELLO | ADDRESS REDACTED | | | BTC 0.10169785052124<br>CEL 104.134267647972<br>USDT ERC20 2381.2 | | |
| 3.1.442121 | PASQUALE BARILLA | ADDRESS REDACTED | | | BTC 1.43253914252347<br>ETH 25.0584337586294<br>USDC 74399.4380679174 | | |
| 3.1.442122 | PASQUALE BELLO | ADDRESS REDACTED | | | ETH 0.000023317748947333<br>LUNC 0.00372501980687781 | | |
| 3.1.442123 | PASQUALE BENEDETTO | ADDRESS REDACTED | | | ADA 314.389354330587<br>BTC 0.000022746995227306<br>CEL 0.582033929386395<br>ETH 0.00024677148907747<br>XLM 20.4806924932346 | | |
| 3.1.442124 | PASQUALE CALI' | ADDRESS REDACTED | | | CEL 1.11383428454794 | | |
| 3.1.442125 | PASQUALE CHIANESE | ADDRESS REDACTED | | | CEL 1.38478157282817 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.442126 | PASQUALE CIRIELLO | ADDRESS REDACTED | | | CEL 98.7191117817058<br>DOT 0.0457966566542102<br>USDC 34.0150245883617<br>XRP 548.053544267283 | | |
| 3.1.442127 | PASQUALE CONTE | ADDRESS REDACTED | | | DOT 0.014340379014132<br>XLM 0.00615324801315113 | | |
| 3.1.442128 | PASQUALE COTTURELLI | ADDRESS REDACTED | | | BCH 1.99699774<br>BTC 0.000823027672573728<br>CEL 25.1730168094089 | | |
| 3.1.442129 | PASQUALE COVELLI | ADDRESS REDACTED | | | BNB 27.1724752700442<br>CEL 4270.90588175895<br>ETH 2.12528322269916 | | |
| 3.1.442130 | PASQUALE CUOCCO | ADDRESS REDACTED | | | ETH 0.0106705549405886 | | |
| 3.1.442131 | PASQUALE D'AIELLO | ADDRESS REDACTED | | | BTC 0.000101308141985521 | | |
| 3.1.442132 | PASQUALE DARIO | ADDRESS REDACTED | | | BNB 0.000000000335479168<br>BTC 0.000000004517709217<br>CEL 0.686136467340208<br>USDT ERC20 0.000000294851781453 | | |
| 3.1.442133 | PASQUALE DEBELLIS | ADDRESS REDACTED | | | ADA 0.0549112389634401<br>BTC 0.000000846397048453<br>BUSD 111.933833504644<br>CEL 0.975045776816735<br>LTC 0.00321275812754053<br>USDC 0.000000850560156822<br>USDT ERC20 0.476052999583336 | | |
| 3.1.442134 | PASQUALE DELEONIBUS | ADDRESS REDACTED | | | BTC 0.00004922519521377<br>CEL 1.09945500998105<br>ETH 0.00268061641135374 | | |
| 3.1.442135 | PASQUALE DEROMA | ADDRESS REDACTED | | | BTC 0.0221560156546346<br>CEL 1.25143773527799 | | |
| 3.1.442136 | PASQUALE DESANTIS | ADDRESS REDACTED | | | BAT 0.0186042559533908<br>BTC 0.00000090961975091<br>CEL 1.12548319817908<br>GUSD 0.0897520272482265<br>SGB 140.003537907419<br>TUSD 0.606402526650018<br>USDC 0.896614196603695<br>XLM 1.12612988270165<br>XRP 0.866485032910289 | | |
| 3.1.442137 | PASQUALE DEVITO | ADDRESS REDACTED | | | BCH 0.000071549153410493<br>CEL 220.415366416082<br>DASH 0.00881021114188689<br>EOS 0.0216714839635007<br>ETH 0.000286312988373335<br>LTC 0.000337012612646706<br>SGB 0.0194442174446769<br>USDC 0.0605419438797571<br>XRP 0.12719219527458<br>ZRX 0.905246085765831 | | |
| 3.1.442138 | PASQUALE DI DONNA | ADDRESS REDACTED | | | BTC 0.0406449607390945 | | |
| 3.1.442139 | PASQUALE DI MICCO | ADDRESS REDACTED | | | BTC 0.113577792839399 | | |
| 3.1.442140 | PASQUALE DORIANO | ADDRESS REDACTED | | | BTC 0.00118461963414539<br>ETH 2.0016842112992<br>MATIC 3128.02607072671 | | |
| 3.1.442141 | PASQUALE ETTORRE | ADDRESS REDACTED | | | BNB 0.00103581073643997<br>BTC 0.0000150069968395799 | | |
| 3.1.442142 | PASQUALE FABIANO | ADDRESS REDACTED | | | USDT ERC20 232.033054754182 | | |
| 3.1.442143 | PASQUALE FASULO | ADDRESS REDACTED | | | BTC 0.000001166445590263<br>BUSD 0.103881105496585<br>CEL 0.00179008968629389 | | |
| 3.1.442144 | PASQUALE FIORILLO | ADDRESS REDACTED | | | BTC 0.00824582781940074<br>CEL 0.978867005793263 | | |
| 3.1.442145 | PASQUALE FLORIO | ADDRESS REDACTED | | | BTC 0.000000003054524905<br>CEL 2.24707807756353 | | |
| 3.1.442146 | PASQUALE FRANZE | ADDRESS REDACTED | | | ADA 1173.61148338962<br>BTC 0.00135424325955498<br>CEL 0.206079703787337<br>ETH 0.400559571932246<br>USDC 473.479678816964 | | |
| 3.1.442147 | PASQUALE FUSCA | ADDRESS REDACTED | | | BTC 0.000000003786632042<br>CEL 0.967119467079746<br>ETH 0.000583140569869054 | | |
| 3.1.442148 | PASQUALE GUARINO | ADDRESS REDACTED | | | BTC 0.000077922494304442<br>CEL 155.924830373354<br>DASH 0.000257149434866542<br>ETH 0.00235668060133072<br>LINK 0.0214347080471331<br>LTC 0.0000000028635<br>ZEC 1.41706200228856<br>ZRX 0.150140720547482 | | |
| 3.1.442149 | PASQUALE INGARDO | ADDRESS REDACTED | | | BTC 0.000960328613709237 | | |
| 3.1.442150 | PASQUALE INGARDO | ADDRESS REDACTED | | | ADA 0.207192740904718<br>BNB 0.00323216121396923<br>BTC 0.000000451837520641 | | |
| 3.1.442151 | PASQUALE INTERMOIA | ADDRESS REDACTED | | | BTC 0.104855771244422<br>MATIC 1091.12397266916<br>PAXG 0.204409893146142<br>USDC 1.70838090894458<br>XLM 0.163532689584803 | | |
| 3.1.442152 | PASQUALE LAROSA | ADDRESS REDACTED | | | ADA 0.109469961135147<br>BTC 0.0170255345021607<br>USDC 0.16482223521466 | | |
| 3.1.442153 | PASQUALE LAVECCHIA | ADDRESS REDACTED | | | BTC 0.000000434259677755<br>ETH 0.000076806454476641 | | |
| 3.1.442154 | PASQUALE LEONE | ADDRESS REDACTED | | | BTC 0.0356246430248052 | | |
| 3.1.442155 | PASQUALE LOIACONO | ADDRESS REDACTED | | | ADA 204.036415982487<br>BNB 0.00117373427384027<br>BTC 0.100613364887677<br>CEL 283.90203393628<br>ETH 0.0133069194339249<br>MATIC 8048.45099786303<br>SNX 70.3019263744863<br>UNI 250.266206552559<br>XLM 0.000000058248269467<br>XRP 0.000000471666865056999 | | |
| 3.1.442156 | PASQUALE LOTTI | ADDRESS REDACTED | | | ADA 0.000000746031746032<br>BTC 0.001032247409059<br>CEL 1.45330348365384 | | |
| 3.1.442157 | PASQUALE LUCENTI | ADDRESS REDACTED | | | DOT 1.91405888645523<br>USDC 47.6723885032138 | | |
| 3.1.442158 | PASQUALE MASELLI | ADDRESS REDACTED | | | BTC 0.000000005134535427<br>CEL 5.25779701942455<br>ETH 0.000000111339392961<br>LTC 0.000845094104613057 | | |
| 3.1.442159 | PASQUALE MAURELLA | ADDRESS REDACTED | | | BTC 0.000000007544074159<br>CEL 0.317105136372889 | | |
| 3.1.442160 | PASQUALE MENDITTO | ADDRESS REDACTED | | | BTC 0.0187891123041365<br>ETH 0.00148555730187981 | | |
| 3.1.442161 | PASQUALE MULE | ADDRESS REDACTED | | | BTC 0.00253279253590966 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.442162 | PASQUALE NACCA | ADDRESS REDACTED | | | ADA 0.000854319755462292<br>AVAX 0.0000860038262576899<br>BTC 0.0000121387472869929<br>DOT 0.368956868514246<br>ETH 0.000000460205193885<br>SNX 0.00645644336771219<br>SOL 0.000007545342064359 | | |
| 3.1.442163 | PASQUALE NUZZOLILLO | ADDRESS REDACTED | | | MATIC 2.40994365246909 | | |
| 3.1.442164 | PASQUALE PALADINO | ADDRESS REDACTED | | | BTC 0.000005479119145477 | | |
| 3.1.442165 | PASQUALE PAONE | ADDRESS REDACTED | | | BTC 0.000001812119134607<br>USDC 0.583036918203104 | | |
| 3.1.442166 | PASQUALE PARAGLIOLA | ADDRESS REDACTED | | | BTC 0.0011071534903314<br>CEL 69.6545920283988<br>ETH 1.05688003024439 | | |
| 3.1.442167 | PASQUALE PASSARO | ADDRESS REDACTED | | | BTC 0.000180509415309928<br>CEL 1.2456692322746<br>ETH 0.000903516219916277 | | |
| 3.1.442168 | PASQUALE PATRIZI | ADDRESS REDACTED | | | BTC 0.584133197672959 | | |
| 3.1.442169 | PASQUALE PIO GRIECO | ADDRESS REDACTED | | | BTC 0.000000617882101362999<br>CEL 0.00680425158285685<br>USDC 0.320860897892471<br>USDT ERC20 0.862816643056051 | | |
| 3.1.442170 | PASQUALE PIO MAZZELLA DI BOSCO | ADDRESS REDACTED | | | BTC 0.00265486205193213<br>CEL 0.309909665453725<br>USDT ERC20 0.341327424018429 | | |
| 3.1.442171 | PASQUALE ROMANO | ADDRESS REDACTED | | | ADA 1.0058037226184<br>BTC 0.0000469969547994359 | | |
| 3.1.442172 | PASQUALE ROSSO | ADDRESS REDACTED | | | ETH 0.00150004007997128 | | |
| 3.1.442173 | PASQUALE SALIERNO | ADDRESS REDACTED | | | BTC 0.000349317055367513<br>CEL 12.9500225444174<br>MATIC 13.2843951399466 | | |
| 3.1.442174 | PASQUALE SALZA | ADDRESS REDACTED | | | BCH 0.00722529463622601<br>BSV 0.00719479215444035<br>BTC 0.018022268605895<br>CEL 0.0492909082394269<br>DOT 0.0031812211516213<br>ETH 0.0000288049945617019<br>USDC 380.432645174948<br>XLM 0.0305521030459283 | | |
| 3.1.442175 | PASQUALE SARNELLI | ADDRESS REDACTED | | | AAVE 0.420929359696896<br>BAT 86.1141532400745<br>CEL 26.7601496804185<br>COMP 0.270467509892082<br>UMA 3.00509061923472 | | |
| 3.1.442176 | PASQUALE SGAMBATI | ADDRESS REDACTED | | | BTC 0.00000000046671039<br>CEL 0.510257275454121 | | |
| 3.1.442177 | PASQUALE SILECI | ADDRESS REDACTED | | | ADA 0.215383003314508<br>BNB 0.000872354131908555<br>BTC 0.000001115199724371<br>USDC 0.483975990251481<br>USDT ERC20 0.328467227897642 | | |
| 3.1.442178 | PASQUALE SORGENTONE | ADDRESS REDACTED | | | BCH 21.8801625547783<br>BTC 1.0431564352143<br>CEL 10.0388330560874<br>COMP 6.26797909649214<br>LUNC 311.831569444107<br>SNX 353.312465787306<br>UMA 81.609 | | |
| 3.1.442179 | PASQUALE SORRENTINO | ADDRESS REDACTED | | | BNB 8.9<br>CEL 550.123307126776<br>ETH 5.0862<br>USDC 3990<br>USDT ERC20 19980 | | |
| 3.1.442180 | PASQUALE STRANGIS | ADDRESS REDACTED | | | BTC 0.000002348973305936<br>CEL 1.75864022973687<br>MCDAI 70.3034092919133 | | |
| 3.1.442181 | PASQUALE TADDEO | ADDRESS REDACTED | | | CEL 22.4853038804804<br>USDC 2000.362876 | | |
| 3.1.442182 | PASQUALE TRIA | ADDRESS REDACTED | | | BTC 0.000000009117175854<br>CEL 0.0201961136356128<br>USDC 1.17501622936549 | | |
| 3.1.442183 | PASQUALE VULTAGGIO | ADDRESS REDACTED | | | BTC 0.50622029552224<br>ETH 5.09327181006586 | | |
| 3.1.442184 | PASQUALINA MOSCA | ADDRESS REDACTED | | | BTC 0.00137176282495855<br>BUSD 1.07971337895193<br>USDT ERC20 75.2087267214664 | | |
| 3.1.442185 | PASQUALINA ZACCHIA | ADDRESS REDACTED | | | BTC 0.000000005151400891<br>CEL 0.167407886659853 | | |
| 3.1.442186 | PASQUALINO ARAMO | ADDRESS REDACTED | | | LTC 0.00103398438621436<br>XLM 2.02163003315573 | | |
| 3.1.442187 | PASQUALINO BORSELLINO | ADDRESS REDACTED | | | BTC 0.00168064226138245<br>CEL 57.7754918675248<br>MATIC 4932.28 | | |
| 3.1.442188 | PASQUALINO CARBONE | ADDRESS REDACTED | | | BTC 0.0000993897456564129<br>CEL 0.912752589015079 | | |
| 3.1.442189 | PASQUALINO CESARIO | ADDRESS REDACTED | | | ADA 0.130142588586559<br>BNB 0.000615322357619521<br>BTC 0.00000529577028101999<br>CEL 55.36218751783<br>USDT ERC20 0.276651696575625 | | |
| 3.1.442190 | PASQUIER WILFRIED | ADDRESS REDACTED | | | BNB 0.000000003099642718<br>BTC 0.0000143<br>CEL 0.0925754718689848 | | |
| 3.1.442191 | PASQUIET FRANCK | ADDRESS REDACTED | | | CEL 179.077939790023<br>MCDAI 30.0677075856317<br>USDC 2275.30022519816 | | |
| 3.1.442192 | PASQUINI JEAN-BAPTISTE | ADDRESS REDACTED | | | BCH 0.26617127<br>BTC 0.0187421684455969<br>CEL 44.532177156704<br>ETH 0.33002876 | | |
| 3.1.442193 | PASS LEE | ADDRESS REDACTED | | | ADA 358.14873971649<br>BTC 0.0109252317711117<br>USDC 202.130995461055 | | |
| 3.1.442194 | PASSA RIEDEWALD | ADDRESS REDACTED | | | BTC 0.000000005758353647<br>LINK 31.3558368143393 | | |
| 3.1.442195 | PASSAKORN KHUSAKSRISAKUL | ADDRESS REDACTED | | | BTC 0.00000007917291285<br>CEL 14.0873601410924 | | |
| 3.1.442196 | PASSANG JAMES | ADDRESS REDACTED | | | BTC 0.00116089884976401<br>DOT 47.4985529378186<br>ETH 1.12430889263386<br>USDC 0.182209931112391 | | |
| 3.1.442197 | PASSAWAN MUANGSUK | ADDRESS REDACTED | | | ADA 21.2043200480653<br>BTC 0.00051013<br>CEL 3.77163008077775<br>ETH 0.0467684503243043<br>XRP 39.099646 | | |
| 3.1.442198 | PASSAWIT KAOVILAI | ADDRESS REDACTED | | | CEL 0.0177521740958231<br>GUSD 1.41462656649645<br>USDC 0.0168994332126156 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.442199 | PASSERAT JONATHAN | ADDRESS REDACTED | | | BTC 0.00112550575785228<br>CEL 17.8359677966772<br>ETH 0.26 | | |
| 3.1.442200 | PASSMORE CAPITAL PTY LTD ATF PASSMORE FAMILY SUPER FUND | BRAND AVE, USHER, 6230 AUSTRALIA | | | ETH 2.05240429994645<br>MATIC 3582.25741798156<br>SOL 30.4208167150204 | | |
| 3.1.442201 | PASTA FABIO | ADDRESS REDACTED | | | ADA 0.103735135817777<br>BTC 0.3269553708<br>SGB 47.3606206187026<br>USDC 0.371472439931411 | | |
| 3.1.442202 | PASTE LITO | ADDRESS REDACTED | | | BTC 0.000001188650199233<br>USDT ERC20 0.133465836077065 | | |
| 3.1.442203 | PASTEUR ALEX | ADDRESS REDACTED | | | BNT 8.95747914087186<br>CEL 27.535270563654<br>ETH 0.109675746583121<br>USDC 208.768673288899<br>XLM 74.1442007973778<br>XRP 0.135041251773171 | | |
| 3.1.442204 | PASTI LLITA | ADDRESS REDACTED | | | BTC 0.00132369682048023<br>USDT ERC20 1.9804789926947 | | |
| 3.1.442205 | PASTOR HODARI HAMILTON | ADDRESS REDACTED | | | BTC 0.000601796862173481 | | |
| 3.1.442206 | PASTOR SEGUN AWODIYA | ADDRESS REDACTED | | | BTC 0.000000006545020539<br>CEL 57.588594238023 | | |
| 3.1.442207 | PASTOR THADEUS AUSTIN | ADDRESS REDACTED | | | CEL 1.148777948584 | | |
| 3.1.442208 | PASTORIOUS L POWELL | ADDRESS REDACTED | | | BTC 0.000237976320842308 | | |
| 3.1.442209 | PASU LIPTAPANLOP | ADDRESS REDACTED | | | BTC 0.156318548123181<br>CEL 0.199207598661164<br>USDT ERC20 10.1473083847227 | | |
| 3.1.442210 | PASZOLO ALBA | ADDRESS REDACTED | | | CEL 0.430544216171539<br>XLM 40.9379<br>XRP 42.707 | | |
| 3.1.442211 | PASZTOR GABOR | ADDRESS REDACTED | | | CEL 0.197810347480289 | | |
| 3.1.442212 | PAT BEECHER | ADDRESS REDACTED | | | BTC 0.000846073078864249<br>USDC 1040.24067795125 | | |
| 3.1.442213 | PAT BORRA | ADDRESS REDACTED | | | BTC 0.00942194096552985<br>CEL 24.976358300877<br>ETH 0.643013422564106<br>USDC 4.08037109118181 | | |
| 3.1.442214 | PAT BOSS | ADDRESS REDACTED | | | BTC 1.84886822308871<br>DOT 83.3966281923681<br>ETH 8.83567511447113<br>XRP 500 | | |
| 3.1.442215 | PAT BOWMAN | ADDRESS REDACTED | | | ETH 1.06462731395256 | | |
| 3.1.442216 | PAT BRADY | ADDRESS REDACTED | | | BTC 0.00446873941465264<br>USDC 19.4957392635682 | USDC 0.000000056900546939 | |
| 3.1.442217 | PAT BURNS | ADDRESS REDACTED | | | CEL 1.12195765289022 | | |
| 3.1.442218 | PAT CALTAGIRONE | ADDRESS REDACTED | | | BNB 0.00144509017008476<br>BTC 0.000015050390184893<br>CEL 0.0763916812842068<br>ETH 0.00175959513714276<br>MATIC 0.444246106906212<br>USDC 2.71065520461897 | | |
| 3.1.442219 | PAT CANNON | ADDRESS REDACTED | | | ETH 0.000006915550067851<br>USDC 0.124418942349262 | | |
| 3.1.442220 | PAT CANNON | ADDRESS REDACTED | | | BAT 176.513807641043<br>BTC 0.0143259155320317<br>ETH 4.26343506060628<br>KNC 513.728104789996<br>UNI 135.45956081865 | | |
| 3.1.442221 | PAT CERES | ADDRESS REDACTED | | | BTC 0.0056934513638932 | | |
| 3.1.442222 | PAT COLL | ADDRESS REDACTED | | | LINK 24050.1935979596 | | |
| 3.1.442223 | PAT FLORES | ADDRESS REDACTED | | | ADA 1.18448684265783<br>BAT 0.0509830424647345<br>BTC 0.000031348520799837<br>LTC 0.0260918567598651 | ADA 0.000000716675629502<br>BTC 0.0191821557355295 | |
| 3.1.442224 | PAT FOLEY | ADDRESS REDACTED | | | BNB 0.000468523674418179<br>BTC 0.000008193598048489<br>LUNC 4.9259191485396<br>SOL 0.00860468964287105 | | |
| 3.1.442225 | PAT FOURNIER | ADDRESS REDACTED | | | ADA 1473.89561200572<br>BTC 0.0488850710058745<br>ETH 0.351488947099675<br>LINK 9.75984853021013 | | |
| 3.1.442226 | PAT FREISE | ADDRESS REDACTED | | | BTC 0.000001190154097357<br>USDC 0.77097989837345 | | |
| 3.1.442227 | PAT HARLAN | ADDRESS REDACTED | | | BTC 0.00181633377930538<br>EOS 0.113624028042386 | | |
| 3.1.442228 | PAT HARTL | ADDRESS REDACTED | | | BTC 0.000382679048269078<br>USDC 14.0982913687592 | BTC 0.000000473635042476<br>USDC 0.000000482407681378 | |
| 3.1.442229 | PAT HAWKER | ADDRESS REDACTED | | | BTC 0.100698716893877<br>CEL 39.3421252520918<br>ETH 4.01991887172116<br>MCDAI 560.286099543326<br>USDC 0.0260604416536066 | | |
| 3.1.442230 | PAT J. ADAMS | ADDRESS REDACTED | | | BTC 0.000024106985387026<br>ETH 0.000011357030160335<br>MATIC 0.698937859307108<br>SNX 0.033486301630038<br>USDC 0.175474650224295<br>XRP 0.28205510129522 | BTC 0.000000799052319163 | |
| 3.1.442231 | PAT JAKOPCHEK | ADDRESS REDACTED | | | BTC 0.0489305216872826<br>ETH 1.3865160725122<br>GUSD 0.00189856533671963<br>USDC 0.000508718558851846 | BTC 0.00876969<br>GUSD 0.00525036265194991<br>USDC 0.528931440461474 | |
| 3.1.442232 | PAT JONES | ADDRESS REDACTED | | | BTC 0.00760364629265635 | | |
| 3.1.442233 | PAT KARNCHANACHARI | ADDRESS REDACTED | | | BTC 0.00771435199787622<br>CEL 22.7716337802748<br>ETH 0.22462955989475 | | |
| 3.1.442234 | PAT KEANE | ADDRESS REDACTED | | | AAVE 0.00220889902853998<br>CEL 3.95790665893901<br>DOT 0.000000000086751922<br>MANA 0.0497318040011158<br>PAXG 0.00172672099468616<br>SNX 0.141787183336604 | | |
| 3.1.442235 | PAT KEANE | ADDRESS REDACTED | | | CEL 0.606841970099953 | | |
| 3.1.442236 | PAT LE | ADDRESS REDACTED | | | BAT 195.946075859845<br>BTC 0.0208680271433388<br>ETH 0.544163844862052<br>USDC 5339.39896095507 | | |
| 3.1.442237 | PAT MAHONEY | ADDRESS REDACTED | | | ADA 14.2105468681114<br>BNB 0.171158005<br>BTC 0.0742056123476907<br>CEL 119.595693168035<br>DOT 8.982032449<br>ETH 0.669886019968206 | | |
| 3.1.442238 | PAT MANFRA | ADDRESS REDACTED | | | USDC 5.66073805624474 | | |
| 3.1.442239 | PAT MANNING | ADDRESS REDACTED | | | BTC 0.0052524891371736 | | |
| 3.1.442240 | PAT MCDONALD | ADDRESS REDACTED | | | BTC 8.23161666285072<br>ETH 2.680862959481<br>USDC 277289.249285414 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.442241 | PAT MEIGHAN | ADDRESS REDACTED | | | BTC 0.00073402553825054 | | |
| 3.1.442242 | PAT MOLIDOR | ADDRESS REDACTED | | | BTC 1.10873618210096<br>ETH 23.371978962209 | | |
| 3.1.442243 | PAT MONTGOMERY | ADDRESS REDACTED | | | ETH 6.80140954107043 | | |
| 3.1.442244 | PAT O DONNELL | ADDRESS REDACTED | | | BTC 0.0213581033115574<br>ETH 0.0531454473408236 | | |
| 3.1.442245 | PAT PEIKERT | ADDRESS REDACTED | | | ETH 0.0864543962608604 | | |
| 3.1.442246 | PAT PHAM | ADDRESS REDACTED | | | BTC 0.0322964356211338<br>ETH 0.755544289520073<br>MCDAI 8.48588551759275<br>SOL 2.90096330028771 | | |
| 3.1.442247 | PAT QUINN | ADDRESS REDACTED | | | BTC 0.000618306933517085<br>DOT 54.4604078982157<br>ETH 0.00372553067899362<br>MATIC 16961.842873558 | BTC 0.00000077681603524<br>ETH 0.000000328380882456 | |
| 3.1.442248 | PAT ROSE | ADDRESS REDACTED | | | BTC 4.16783948779163<br>ETH 0.00837795930400687<br>MCDAI 31.8427953526991<br>SNX 2.00977418394999<br>USDC 5.19491992152612<br>ZRX 2.61108236363958 | | |
| 3.1.442249 | PAT RUBERTO | ADDRESS REDACTED | | | BTC 0.564932764013028<br>LTC 0.00471194321889256<br>MATIC 3680.26333834833<br>XRP 3223.404884 | | |
| 3.1.442250 | PAT SANTEK | ADDRESS REDACTED | | | BTC 0.000000002447927454<br>CEL 4.51653887761316 | | |
| 3.1.442251 | PAT SEREDIUK | ADDRESS REDACTED | | | CEL 9.06173526049106<br>USDC 200.003243 | | |
| 3.1.442252 | PAT SHAFFER | ADDRESS REDACTED | | | ADA 0.485207927461362<br>BTC 0.000001812139467173<br>ETH 0.00013925626015575<br>MATIC 6362.55731586311 | | ADA 446.909924858358<br>BTC 0.00105170311170376<br>ETH 0.0670078893407428 |
| 3.1.442253 | PAT SHUEH | ADDRESS REDACTED | | | AAVE 0.000951101837088247<br>ADA 5517.0327762559<br>BTC 0.380124430379266<br>CEL 8507.79786673222<br>COMP 0.001369420064413<br>DOT 29.7911906900743<br>EOS 0.0002<br>ETH 14.39476496<br>LINK 148.668947732392<br>MATIC 14309.528<br>OMG 0.003<br>PAXG 0.199277541925041<br>SNX 181.051608455265<br>UMA 0.0286142952982468<br>UNI 0.0649894577396769<br>USDC 93.089509<br>WBTC 0.07706062 | | |
| 3.1.442254 | PAT SMITH | ADDRESS REDACTED | | | ETH 0.000030235792138063 | | |
| 3.1.442255 | PAT SNIDER | ADDRESS REDACTED | | | BTC 0.00358602736246215 | | |
| 3.1.442256 | PAT SOON WEI | ADDRESS REDACTED | | | BTC 0.000028371858205572<br>CEL 0.0541069260539954 | | |
| 3.1.442257 | PAT SU | ADDRESS REDACTED | | | ETH 0.00011797197943462<br>USDT ERC20 3.81751798031578 | | |
| 3.1.442258 | PAT SZE-YEN LIN | ADDRESS REDACTED | | | BTC 0.00276398038102508<br>ETH 0.0260201235713347<br>USDC 93.2344573562605 | | ETH 0.000000613281464769 |
| 3.1.442259 | PAT TEFTELLER | ADDRESS REDACTED | | | BTC 0.000162026135665534<br>USDC 2.95502895211216 | BTC 0.03210547 | |
| 3.1.442260 | PAT TIEN | ADDRESS REDACTED | | | BTC 1.14417159356811<br>ETH 1.8313421281834 | | |
| 3.1.442261 | PAT TIMOTHY | ADDRESS REDACTED | | | CEL 10.8367046619923<br>ETH 0.0148375282772121<br>LTC 0.17728 | | |
| 3.1.442262 | PAT TOMPKINS | ADDRESS REDACTED | | | BAT 0.1464166507903<br>BTC 0.0266114641174367<br>ETH 1.06034058069342<br>MANA 0.0876823397653974<br>MATIC 1065.83438581791 | | |
| 3.1.442263 | PAT WARWICK | ADDRESS REDACTED | | | BTC 0.00128715518755234<br>USDC 471.176621002728 | | |
| 3.1.442264 | PAT WILSON | ADDRESS REDACTED | | | AAVE 6.86409608796408<br>BAT 483.418010657463<br>BNT 43.6789377481438<br>BTC 0.0513925269336454<br>CEL 4.02465905796746<br>COMP 0.0426038959505498<br>ETH 0.515743691853399<br>KNC 22.9437842154652<br>LINK 2.01227046165778<br>LTC 0.717257963774228<br>MATIC 1224.24390256445<br>SNX 5.29941605459766<br>USDC 1133.58427723288<br>XLM 1703.61040459009<br>ZRX 527.384060165223 | | |
| 3.1.442265 | PATAN RIYAZ | ADDRESS REDACTED | | | BTC 0.000000316793420119<br>CEL 0.951131773999337 | | |
| 3.1.442266 | PATANIN LAM | ADDRESS REDACTED | | | ADA 269.907259626913<br>BTC 0.139544250453343<br>ETH 0.623555378830299<br>USDC 2370.12825105623 | BTC 0.00141716<br>ETH 0.10155663 | |
| 3.1.442267 | PATAPEE LOHPRASERT | ADDRESS REDACTED | | | ADA 0.000000540653233796<br>BTC 0.000000005898343286<br>CEL 0.204146210738147<br>DOT 0.000000000024480809<br>USDT ERC20 1.76724718401772 | | |
| 3.1.442268 | PATARAMON HAWK | ADDRESS REDACTED | | | AVAX 48.2204704496233<br>BTC 2.22025852517066<br>CEL 9.97674715617888<br>DOT 20.62082444653<br>ETH 30.5146067232819<br>LUNC 419.280277600391<br>SGB 2.56811337<br>SOL 59.3952817154452 | | |
| 3.1.442269 | PATARAPOL CHUTINUNTANAKUL | ADDRESS REDACTED | | | BTC 0.00221058261273583<br>ETH 0.0355419287929146 | | |
| 3.1.442270 | PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | | | BCH 1.21840452<br>BNB 0.42601349<br>BTC 0.0414903367402321<br>CEL 16.4635731747764<br>SOL 0.00007696<br>USDC 0.007 | | |
| 3.1.442271 | PATATRAT PANYAVUDHIKRAI | ADDRESS REDACTED | | | BTC 0.000002001021244183<br>DOT 0.000385017954679283<br>ETH 0.0894983501057078<br>USDC 5156.67072240564<br>USDT ERC20 0.0189449534717647 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.442272 | PATCH SMSF PTY LTD | ARKANSAS WAY, GREENFIELDS , 6210 AUSTRALIA | | | BTC 0.0144880460562889<br>USDC 44732.3267960172 | | |
| 3.1.442273 | PATCHARA THONGLOR | ADDRESS REDACTED | | | BNB 0.000764511130778564<br>BTC 0.000000607335805444999 | | |
| 3.1.442274 | PATCHARA VONGVIJIT | ADDRESS REDACTED | | | BNB 0.000858355343605191<br>BTC 0.000000582610690184<br>DOT 0.00347594685171274<br>ETH 0.00018716285567144<br>SOL 0.000393616669167011 | | |
| 3.1.442275 | PATCHARAKARN SIRIKULWARANG | ADDRESS REDACTED | | | CEL 0.0121486933444537 | | |
| 3.1.442276 | PATCHARALUK BUNGAMONGKOL | ADDRESS REDACTED | | | BTC 0.07853656717<br>USDC 4022.42524637401 | | |
| 3.1.442277 | PATCHARAPON KAMKARN | ADDRESS REDACTED | | | ADA 357.809276<br>BTC 0.00746964046202621<br>CEL 18.6209731291703<br>DOT 10.61429<br>MATIC 164.979 | | |
| 3.1.442278 | PATCHARAPON PHASO | ADDRESS REDACTED | | | CEL 1.16180101776378<br>XLM 9.84209495248976 | | |
| 3.1.442279 | PATCHARAPON SUPPIUMLARP | ADDRESS REDACTED | | | BTC 0.0353091782114525 | | |
| 3.1.442280 | PATCHARAPORN KAEWKHONTRONG | ADDRESS REDACTED | | | BTC 0.000000003989660167<br>CEL 1.00029780664936<br>LTC 0.000536924219512821 | | |
| 3.1.442281 | PATCHARAPRON BUNLUE | ADDRESS REDACTED | | | BTC 0.0182709992227795<br>CEL 1.00423047958188<br>SGB 0.13798326719134<br>XRP 0.913191708744806 | | |
| 3.1.442282 | PATCHARAPRUK SUWANLOY | ADDRESS REDACTED | | | BTC 2.23472266317933<br>ETH 15.6257629605892 | | |
| 3.1.442283 | PATCHAREYA MEKASUWANDIT | ADDRESS REDACTED | | | BTC 0.00123628804599765<br>CEL 0.0841060810005802<br>DOT 23.6317574484293 | | |
| 3.1.442284 | PATCHARIDA CHATSIRIVICHAIKUL | ADDRESS REDACTED | | | BTC 0.0508968846236228<br>CEL 0.112003632938888 | | |
| 3.1.442285 | PATCHAWAT BUNYASAI | ADDRESS REDACTED | | | BTC 0.000000659765182474<br>USDT ERC20 0.804351792747133 | | |
| 3.1.442286 | PATCHAYAWEE PASITTWARRAKUL | ADDRESS REDACTED | | | ADA 0.000000824036902945<br>BNB 0.000000002868445474<br>BTC 0.000000000438331985 | | |
| 3.1.442287 | PATCHLEN MADDEN | ADDRESS REDACTED | | | BTC 0.0015820112569164 | | |
| 3.1.442288 | PATE HOLLIS | ADDRESS REDACTED | | | ETH 0.0014904538054568<br>LTC 9.06131917454556 | | |
| 3.1.442289 | PATE, LLC | W 1400 S, OREM, UTAH 84058 | | | ADA 0.908945651739596<br>BTC 0.00100848553106124<br>CEL 15.0635312841159<br>ETH 0.0216372208351484<br>USDT ERC20 0.0985604093676494 | | |
| 3.1.442290 | PATEL FORAM | ADDRESS REDACTED | | | BTC 0.000000002192165008<br>CEL 1.63957551557421 | | |
| 3.1.442291 | PATEL HETALBEN HIMALAY | ADDRESS REDACTED | | | BTC 0.000006491790330316 | | |
| 3.1.442292 | PATEL JAYANTILAL ISHVARLAL | ADDRESS REDACTED | | | BNB 0.00101962129904494<br>BTC 0.000000419668772498999<br>ETH 0.00000154566294025 | | |
| 3.1.442293 | PATEL KRUTI | ADDRESS REDACTED | | | BTC 0.00114163070529945<br>CEL 0.181622432435939 | | |
| 3.1.442294 | PATEL NIMESH KARSAN | ADDRESS REDACTED | | | CEL 0.0269234496162289<br>ETH 0.00148701449230463 | | |
| 3.1.442295 | PATEL RAJESHBHAI | ADDRESS REDACTED | | | BTC 0.000000006688858592<br>TUSD 0.621255361317416 | | |
| 3.1.442296 | PATEL RONAKKUMAR VIHABHAI | ADDRESS REDACTED | | | BTC 0.000000003836493475<br>CEL 1.17318580586264<br>ETH 0.00158848664876971 | | |
| 3.1.442297 | PATEL SUPER FUND | DEORO PDE, CLYDE , 3978 AUSTRALIA | | | ETH 0.000429212598842546<br>USDC 0.0988934496833844 | | |
| 3.1.442298 | PATEL YASHKUMAR VIHABHAI | ADDRESS REDACTED | | | CEL 0.114651686797217<br>USDT ERC20 452.342661478638 | | |
| 3.1.442299 | PATELIS RODITIS | ADDRESS REDACTED | | | CEL 0.0133281753304429 | | |
| 3.1.442300 | PATERSON CHOW | ADDRESS REDACTED | | | BTC 0.00110790721909135 | | |
| 3.1.442301 | PATHAI ANOTHAROM | ADDRESS REDACTED | | | ADA 0.0172494411271528<br>BNB 0.00155033982330784<br>BTC 0.000516719172079455<br>CEL 0.0617229093860954<br>LINK 0.0594216264060634 | | |
| 3.1.442302 | PATHAK DEEWAKAR | ADDRESS REDACTED | | | BTC 0.000000049242497791<br>CEL 0.00123661656698908<br>USDT ERC20 0.0674675610837429 | | |
| 3.1.442303 | PATHAKUNTA MURALI KRISHNA REDDY | ADDRESS REDACTED | | | ADA 0.216001824677026<br>BTC 0.000001031488008578 | | |
| 3.1.442304 | PATHARACHANOK SURIYAPRAPADILOK | ADDRESS REDACTED | | | USDC 104.271107243859 | | |
| 3.1.442305 | PATHIK DESAI | ADDRESS REDACTED | | | BTC 0.000001609067995937<br>ETH 0.000003697971010208<br>MATIC 0.00529932126246147<br>USDC 0.125435516445287 | | |
| 3.1.442306 | PATHIK DESAI | ADDRESS REDACTED | | | AAVE 0.000007091952332987<br>BTC 0.000000708275182475<br>CEL 0.149033729096534<br>ETH 0.000006721492844492<br>MATIC 0.00979371068127341<br>SNX 0.000731001129274717<br>UMA 0.0456882534719126<br>UNI 0.0127601692029389 | | |
| 3.1.442307 | PATHIK PATEL | ADDRESS REDACTED | | | USDC 2.00841081398986 | | |
| 3.1.442308 | PATHIK SUVARNAKAR | ADDRESS REDACTED | | | AAVE 5.04847756717392<br>BTC 0.123634846633866<br>DOT 12.3619374511391<br>MATIC 2526.71120714144 | | |
| 3.1.442309 | PATHIPATI NIKHIL | ADDRESS REDACTED | | | CEL 1.07261991729524<br>SGB 4.26078407344591<br>XRP 28.7340510725008 | | |
| 3.1.442310 | PATHIRATHNAGE GUNARATHNA | ADDRESS REDACTED | | | ADA 1014.5426599373<br>BTC 0.0107988287223202<br>DOT 7.51510045087885 | | |
| 3.1.442311 | PATHMA GURUSAMY | ADDRESS REDACTED | | | BTC 0.206773474941688<br>ETH 2.77294768444697 | | |
| 3.1.442312 | PATHMADEVAN RATHNAM | ADDRESS REDACTED | | | CEL 6.71326269133266<br>ETH 0.0118399431651761 | | |
| 3.1.442313 | PATHMALATHA HERATH | ADDRESS REDACTED | | | CEL 0.000266571702444493<br>ETH 0.000307695950370758 | | |
| 3.1.442314 | PATHMANADHAN PRAVEEN | ADDRESS REDACTED | | | BTC 0.000000005214772302<br>CEL 0.0863274793007098 | | |
| 3.1.442315 | PATHMARAJAH JAMESANTONY | ADDRESS REDACTED | | | AAVE 12.8235957949576<br>ADA 1516.63602<br>CEL 702.469437824498<br>MATIC 1394.16056225 | | |
| 3.1.442316 | PATHMASIRI SILVA | ADDRESS REDACTED | | | BNB 0.000615985660190131<br>BTC 0.00000080996441846 | | |
| 3.1.442317 | PATHMAWATHI WALIMUNI | ADDRESS REDACTED | | | BTC 0.000000140170240582<br>CEL 0.000192367238972918<br>MCDAI 0.870321284864342 | | |
| 3.1.442318 | PATHMINI WANASOORIYA | ADDRESS REDACTED | | | CEL 0.0856882271025323 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.442319 | PATHOMPHONG PHONGCHALEERAT | ADDRESS REDACTED | | | CEL 0.132273356967938<br>USDT ERC20 15.0333649589665 | | |
| 3.1.442320 | PATHOMPONG PUANGPONG | ADDRESS REDACTED | | | BTC 0.000000008487640013<br>CEL 0.85209813547814 | | |
| 3.1.442321 | PATHRAVIDA KANG | ADDRESS REDACTED | | | ADA 543.045257594904<br>BTC 0.00384488425819526<br>DOT 17.5788993568805<br>MATIC 114.60961443671 | | |
| 3.1.442322 | PATHTHINI WASAM PRATHAPA MANGALA SRI BALADEWA | ADDRESS REDACTED | | | BTC 0.000000602636137256<br>USDT ERC20 0.261146736091324 | | |
| 3.1.442323 | PATHTHINIKUTTIGE ANTON ROSHANE LAKSHAN NONIS | ADDRESS REDACTED | | | BTC 0.000014162131582882<br>XRP 0.127334421556647 | | |
| 3.1.442324 | PATHUM DANTHANARAYANA | ADDRESS REDACTED | | | BTC 0.0148927481084544<br>CEL 12.2951417685915<br>ETH 0.107112148921266 | | |
| 3.1.442325 | PATHUM DILSHAN WEDUMPULI ACHCHIGE DON | ADDRESS REDACTED | | | BTC 0.000001272231668909<br>USDT ERC20 0.697136747281792 | | |
| 3.1.442326 | PATHUM GORAKANAGEDARA | ADDRESS REDACTED | | | ETH 0.000000129729988886<br>MCDAI 0.000053248227557681 | | |
| 3.1.442327 | PATHUM MADHUSANKA | ADDRESS REDACTED | | | BTC 0.000000462099893033<br>CEL 0.49524215040418 | | |
| 3.1.442328 | PATHUM VIDURANGA | ADDRESS REDACTED | | | BTC 0.000000002519345878<br>CEL 0.101535926656317<br>MATIC 1.39824510508947 | | |
| 3.1.442329 | PATHUMA FARRIS | ADDRESS REDACTED | | | BTC 0.00137758799441254 | | |
| 3.1.442330 | PATHYNATHAN SELLAMUTHU | ADDRESS REDACTED | | | BTC 0.575183521310637 | | |
| 3.1.442331 | PATI SOAGIA | ADDRESS REDACTED | | | BTC 0.00064730743605323<br>CEL 95.1402484424055<br>ETH 0.14954871695921<br>LINK 2.14916558120456<br>UNI 3.14188237446139 | | |
| 3.1.442332 | PATIDA VONGPUNYA | ADDRESS REDACTED | | | BTC 0.000004037763726530 99<br>USDT ERC20 0.753265984189597 | | |
| 3.1.442333 | PATIENCE AGYEMAN | ADDRESS REDACTED | | | USDC 15.3239984150645 | | |
| 3.1.442334 | PATIENCE AHYIA | ADDRESS REDACTED | | | BTC 0.0133839485267116 | | |
| 3.1.442335 | PATIENCE ALIGHO | ADDRESS REDACTED | | | ADA 0.1558855036948<br>BTC 0.00113574413956024 | | |
| 3.1.442336 | PATIENCE DAIRE | ADDRESS REDACTED | | | BTC 0.000615672517667295<br>CEL 130.983429712172 | | |
| 3.1.442337 | PATIENCE DORMAN | ADDRESS REDACTED | | | BTC 0.00937904233947561<br>ETH 0.0813140464072208 | | |
| 3.1.442338 | PATIENCE GBAFA | ADDRESS REDACTED | | | BTC 0.000006232633467802<br>ETH 0.000078131661214952<br>USDC 15.1475004312758 | | BTC 0.000000008926501075<br>USDC 0.000000977073611907 |
| 3.1.442339 | PATIENCE KENREN | ADDRESS REDACTED | | | BTC 0.000000446371294868 | | |
| 3.1.442340 | PATIENCE MUNANGWA | ADDRESS REDACTED | | | CEL 0.129639283891154 | | |
| 3.1.442341 | PATIENCE OLADEINDE | ADDRESS REDACTED | | | BTC 0.0186525425513795<br>MATIC 89.1749684223335 | | |
| 3.1.442342 | PATIMAT AHMEDOVA | ADDRESS REDACTED | | | BNB 0.00192247177007292<br>BTC 0.000000007015228792<br>CEL 0.507145511118398 | | |
| 3.1.442343 | PATINI SAHU | ADDRESS REDACTED | | | BTC 0.000563770262948992<br>USDT ERC20 0.000517559055171795 | | |
| 3.1.442344 | PATIPAN LEEGACHANG | ADDRESS REDACTED | | | BTC 0.00211047<br>CEL 20.6597050546877<br>ETH 0.0217337509705662<br>USDT ERC20 16<br>XAUT 0.0105858700854492 | | |
| 3.1.442345 | PATIPAT LUANGWIRUN | ADDRESS REDACTED | | | BTC 0.000009777228014635<br>ETH 0.000153393703821429<br>MATIC 0.92407564850892 | | |
| 3.1.442346 | PATIPHAT POLINTA | ADDRESS REDACTED | | | BTC 0.000000032535494313 9999<br>ETH 0.000006393640027786<br>USDT ERC20 0.619590338518748 | | |
| 3.1.442347 | PATIYUT AUPAPONG | ADDRESS REDACTED | | | BTC 0.0481081821325699<br>ETH 0.00023053651173603<br>USDC 691.883268543978 | | |
| 3.1.442348 | PAŤKA ADAMČÍKOVÁ | ADDRESS REDACTED | | | ADA 0.0934085991586027<br>BNB 0.000440057258569378<br>BTC 0.000012954385664249<br>USDC 0.304870525950703 | | |
| 3.1.442349 | PATOMPONG MANPRASATKUL | ADDRESS REDACTED | | | BTC 0.000000000354023774<br>CEL 3.33481224566157<br>USDC 3.84518627592917 | | |
| 3.1.442350 | PATREIA BOND | ADDRESS REDACTED | | | BTC 0.000005579851488298<br>SGB 293.681810852883<br>XRP 1947.81485305508 | | |
| 3.1.442351 | PATRIC CASTRO BORGES | ADDRESS REDACTED | | | BTC 0.000020174060504587 | | |
| 3.1.442352 | PATRIC CIRACI | ADDRESS REDACTED | | | BTC 0.0122764212315564 | | |
| 3.1.442353 | PATRIC CLAUDE GERWIG | ADDRESS REDACTED | | | BTC 0.000000617832074243999 | | |
| 3.1.442354 | PATRIC DUX | ADDRESS REDACTED | | | BTC 0.265965587530845<br>ETH 3.0761558236123<br>LUNC 74.5330132722681<br>MATIC 2339.90189462168<br>USDC 0.0202948619556198 | | |
| 3.1.442355 | PATRIC EDMUNDS | ADDRESS REDACTED | | | BTC 0.00143686771238881<br>DOT 8.21145407926265<br>ETH 0.257837837220155<br>USDC 105.314120912694 | | |
| 3.1.442356 | PATRIC FINK | ADDRESS REDACTED | | | BTC 0.000000257893457723 | | |
| 3.1.442357 | PATRIC GALVEZ POTS | ADDRESS REDACTED | | | BTC 0.000577257161471788<br>CEL 0.007572101994144<br>DOT 0.330267378695653<br>ETH 0.0425904011375613<br>MATIC 0.0207273072734473<br>SNX 0.00146078387753223<br>USDT ERC20 0.0250893736427957<br>XRP 0.77979248613265 | | |
| 3.1.442358 | PATRIC GLANZMANN | ADDRESS REDACTED | | | BTC 0.000853052497273139<br>CEL 0.954326689891181<br>USDC 0.000000135017486305<br>USDT ERC20 0.000000402348905606 | | |
| 3.1.442359 | PATRIC GUNTHER PANNASCH | ADDRESS REDACTED | | | BTC 0.000037567567499031 | | |
| 3.1.442360 | PATRIC HOLLY | ADDRESS REDACTED | | | BTC 0.00114317063953049<br>ETH 0.25706193889759 | | |
| 3.1.442361 | PATRIC HOLT | ADDRESS REDACTED | | | BTC 0.0158094972089555<br>CEL 105.705323829123<br>ETH 1.59817432995578 | | |
| 3.1.442362 | PATRIC HUITTINEN | ADDRESS REDACTED | | | SGB 939.299004847107<br>XRP 6339.42928517035 | | |
| 3.1.442363 | PATRIC JÄGGI | ADDRESS REDACTED | | | ADA 1.11368500475257<br>BTC 0.000008893664546802<br>DOGE 348.967489341993<br>DOT 0.0134739420389486<br>ETH 0.0016024841118352<br>LINK 5.00401429446906<br>LUNC 2.57273133725936<br>SOL 0.00375410514032703<br>UNI 6.00894147295202<br>XRP 188.035900231952 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.442364 | PATRIC JONES | ADDRESS REDACTED | | | ADA 4.35844724637945<br>BNB 1.00596136532498<br>BTC 0.0248686929985477<br>CEL 0.0530500359107715<br>DOT 0.0782279526323905<br>ETH 0.00677216120613823<br>USDC 0.00000037420306344 | | |
| 3.1.442365 | PATRIC KANGASMÄKI | ADDRESS REDACTED | | | AAVE 0.00151521979598244<br>BTC 0.000038339226111685<br>CEL 3.73546134163034<br>USDC 5.88123767999138 | | |
| 3.1.442366 | PATRIC MEREDITH | ADDRESS REDACTED | | | CEL 1.09318022624143 | | |
| 3.1.442367 | PATRIC NEIS | ADDRESS REDACTED | | | BTC 0.000116006800616926 | | |
| 3.1.442368 | PATRIC PETER MAINZER | ADDRESS REDACTED | | | BTC 0.0572000258352128 | | |
| 3.1.442369 | PATRIC SARIN | ADDRESS REDACTED | | | BTC 0.0502238809495968<br>CEL 63.8830867906692<br>ETH 0.693353207306034 | | |
| 3.1.442370 | PATRIC STEINLECHNER | ADDRESS REDACTED | | | BTC 0.0621865251441397 | | |
| 3.1.442371 | PATRIC THANOS | ADDRESS REDACTED | | | BTC 0.000877824588109594<br>CEL 107.122691737513<br>DOT 134.951300755955<br>ETH 0.00907637938225772 | | |
| 3.1.442372 | PATRIC THOMAS WELCH | ADDRESS REDACTED | | | ADA 101.862208710956<br>BCH 0.132863443398482<br>BTC 0.00876696927811575<br>DOT 4.60813874441076<br>ETH 0.0586005513947099<br>USDC 727.435716530902<br>XLM 271.319507929582<br>XRP 1478.113401 | | |
| 3.1.442373 | PATRIC YOUNG | ADDRESS REDACTED | | | BTC 0.000000002369172132<br>ETH 0.000894798133086891 | BTC 0.000000004219949395 | |
| 3.1.442374 | PATRICA DIXON | ADDRESS REDACTED | | | BTC 0.00130884520812016<br>USDC 683.533502375672 | | |
| 3.1.442375 | PATRICE ASSANTE | ADDRESS REDACTED | | | BTC 0.000010743202232231<br>CEL 0.0289218611677979<br>ETH 0.000000212181848859<br>MCDAI 0.170827464635857<br>USDC 0.000000145929958808<br>USDT ERC20 0.00325063213776149 | | |
| 3.1.442376 | PATRICE AUDOUIN BENEDICT MARIE MOUSSET | ADDRESS REDACTED | | | BTC 0.000007930895359512 | | |
| 3.1.442377 | PATRICE BAUDIN | ADDRESS REDACTED | | | BTC 0.000016046909133762<br>CEL 0.0109665310745675<br>DOT 0.00915384978836925 | | |
| 3.1.442378 | PATRICE BERTHE | ADDRESS REDACTED | | | CEL 0.0195803297300378<br>DOT 0.000000000008344784<br>ETH 0.000011169676255208 | | |
| 3.1.442379 | PATRICE BORDAS | ADDRESS REDACTED | | | AAVE 0.000344919380273947<br>BTC 0.000037085790120856<br>CEL 0.424310288819032<br>ETH 0.000370884978400819<br>PAXG 0.00576465882021254<br>SNX 0.0173682072371841<br>USDC 0.878188889785921 | | |
| 3.1.442380 | PATRICE BOUNAKOFF | ADDRESS REDACTED | | | BTC 0.000153267637112959<br>CEL 610.610148127284<br>ETH 0.00277631420526407<br>LINK 0.0226141058105945<br>USDC 1.87422597137777<br>USDT ERC20 0.217759190140112<br>XRP 5.68318211224636 | | |
| 3.1.442381 | PATRICE CANNEY | ADDRESS REDACTED | | | DOT 4.00369699330227<br>EOS 22.6503790799319<br>ETH 3.13916439648803<br>MATIC 555.256627164219<br>PAXG 0.119934199471083 | | |
| 3.1.442382 | PATRICE CHEUNG | ADDRESS REDACTED | | | BTC 0.0856260091875143 | BTC 0.03299949 | |
| 3.1.442383 | PATRICE COLLOMB | ADDRESS REDACTED | | | ETH 0.000084311526955822 | | |
| 3.1.442384 | PATRICE CYPRIEN | ADDRESS REDACTED | | | CEL 0.527494497580039 | | |
| 3.1.442385 | PATRICE DA COSTA | ADDRESS REDACTED | | | ADA 4.98942736121332<br>BNB 4.76983530696792<br>BTC 0.528680004492742<br>DOT 129.694199070269<br>ETH 11.1566298397683<br>LINK 30.8848841055244 | | |
| 3.1.442386 | PATRICE EMMANUEL CLAUDE GESBERT | ADDRESS REDACTED | | | BTC 0.000017892576775099<br>ETH 0.000117096385835003 | | |
| 3.1.442387 | PATRICE ETIENNE | ADDRESS REDACTED | | | CEL 0.940274508023341<br>MCDAI 30<br>XLM 98.99 | | |
| 3.1.442388 | PATRICE EVANS | ADDRESS REDACTED | | | BTC 0.000164903573902201 | | |
| 3.1.442389 | PATRICE GEORGES EMILE VINCENT | ADDRESS REDACTED | | | ETH 0.000020193329633762 | | |
| 3.1.442390 | PATRICE GILGAN | ADDRESS REDACTED | | | ADA 6391.92414710662<br>ETH 1.04420410616855<br>MATIC 2897.72720571227 | | |
| 3.1.442391 | PATRICE GOOSSENS | ADDRESS REDACTED | | | BTC 0.000000786967260237<br>CEL 8.19030198900514 | | |
| 3.1.442392 | PATRICE GORRE | ADDRESS REDACTED | | | CEL 0.0453362177244091<br>ETH 0.000086726449663244 | | |
| 3.1.442393 | PATRICE GUALCO | ADDRESS REDACTED | | | BTC 0.00954208374309081<br>CEL 0.986017191744459<br>MATIC 1.04882979091076<br>MCDAI 26.3020744255085<br>USDC 0.14251590566231<br>XRP 643.534706132127 | | |
| 3.1.442394 | PATRICE HSIA | ADDRESS REDACTED | | | BTC 0.000178931953332232 | | |
| 3.1.442395 | PATRICE LALIBERTE | ADDRESS REDACTED | | | CEL 0.264392395601779 | | |
| 3.1.442396 | PATRICE LAVIGNE | ADDRESS REDACTED | | | BTC 0.000065872382188479<br>ETH 0.000284646240577752 | | |
| 3.1.442397 | PATRICE LECLERCQ | ADDRESS REDACTED | | | ADA 183.132698943643<br>BTC 0.419281355323932<br>CEL 19657.462103379<br>ETH 7.01797064369285<br>USDC 6000<br>USDT ERC20 1178.272652 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.442398 | PATRICE LEE MIN KAM | ADDRESS REDACTED | | | BAT 73<br>BNB 0.331091907710442<br>BTC 0.00323149161273963<br>CEL 843.116745768718<br>COMP 0.03161399<br>ETH 0.00295006655749864<br>LINK 0.0886092291877088<br>LTC 10.4272938197062<br>MATIC 353.256404617219<br>MCDAI 1.15777500150137<br>OMG 45.0072562580019<br>SGB 87.5318859456668<br>SNX 58.4015458747596<br>USDC 23.9852094977728<br>XRP 567 | | |
| 3.1.442399 | PATRICE LOUISON | ADDRESS REDACTED | | | BTC 0.00301952886563693<br>CEL 1207.2545355225<br>LINK 94.56679<br>XLM 1815.10825<br>ZEC 4.9999 | | |
| 3.1.442400 | PATRICE MARIE CONAN | ADDRESS REDACTED | | | BTC 2.85153660555708 | | |
| 3.1.442401 | PATRICE MARIE MC CAULEY | ADDRESS REDACTED | | | BTC 0.000000002251382465<br>CEL 55.5009760721384<br>ETH 1.26662115813657<br>MATIC 2000<br>XTZ 1921.878328 | | |
| 3.1.442402 | PATRICE MASSON | ADDRESS REDACTED | | | BNB 0.000026500063639331<br>BNT 0.190061888394507<br>BTC 0.000092232570405109<br>CEL 154.911498161689<br>EOS 0.000030279290745197<br>LTC 0.000000008187795303<br>PAX 0.00001816<br>SGB 1284.32648028907<br>SNX 1.0427985066717<br>USDC 0.000000145695870868<br>XLM 0.0000456<br>XRP 0.000001304265873016 | | |
| 3.1.442403 | PATRICE MOUSSET | ADDRESS REDACTED | | | BCH 0.0216380108809564<br>BNB 0.025169070993632<br>BTC 0.0900110441622338<br>CEL 2.36364480003702<br>DOT 0.0705419193076197<br>ETC 3.41108323453023<br>ETH 1.4132834811768<br>SNX 0.000000939638011006<br>USDT ERC20 6.50569627005962 | | |
| 3.1.442404 | PATRICE NADEAU | ADDRESS REDACTED | | | BTC 0.000000000309228487<br>CEL 37.9104474534562 | | |
| 3.1.442405 | PATRICE NOLIN | ADDRESS REDACTED | | | BCH 3.05253851<br>BTC 0.112128932362613<br>CEL 101.676612265617<br>DOT 25.1909346094338<br>ETH 7.43859659747338<br>KNC 74.05533039<br>MANA 61.44483643<br>MATIC 1333.72810438934<br>MCDAI 1200<br>USDC 1000<br>XLM 155.222345<br>ZRX 131.66263257 | | |
| 3.1.442406 | PATRICE OGERET | ADDRESS REDACTED | | | BTC 0.000761919875127662<br>XLM 5612.85944056013<br>XRP 2773.21735992994 | | |
| 3.1.442407 | PATRICE PAPOT | ADDRESS REDACTED | | | BTC 0.00108341148063872<br>CEL 0.950413295103734<br>ETH 0.380973217663819 | | |
| 3.1.442408 | PATRICE PAULET | ADDRESS REDACTED | | | CEL 1.00147152789785 | | |
| 3.1.442409 | PATRICE POUJOL | ADDRESS REDACTED | | | BTC 0.646894572068223<br>CEL 2340.27947934614 | | |
| 3.1.442410 | PATRICE ROSE | ADDRESS REDACTED | | | BTC 0.000128533703422207<br>DOT 7.10336909784145<br>ETH 1.6229684149825<br>LINK 64.0783909404378<br>MATIC 743.516125532727<br>SNX 0.0200554763373622 | | |
| 3.1.442411 | PATRICE SCANAVINI | ADDRESS REDACTED | | | BTC 0.000000000545965989<br>CEL 0.0802096383298777 | | |
| 3.1.442412 | PATRICH BAGNI | ADDRESS REDACTED | | | BTC 0.000000007248266573<br>CEL 2.15942468297801<br>LTC 0.000000004212039957<br>USDC 0.0310808955509829<br>USDT ERC20 0.000000181052513246<br>XRP 0.000000241359813345 | | |
| 3.1.442413 | PATRICH SÖDERSTRÖM | ADDRESS REDACTED | | | BNB 2.2187708665537<br>BTC 0.0555639441483458<br>BUSD 0.0585405207838976<br>CEL 3.7238458537695<br>USDC 213.05896826578<br>USDT ERC20 0.25338138723674 | | |
| 3.1.442414 | PATRICIA A REILLY | ADDRESS REDACTED | | | USDC 0.0169065700340006 | | |
| 3.1.442415 | PATRÍCIA ADAMČÍKOVÁ | ADDRESS REDACTED | | | BTC 0.000008514068576325<br>CEL 0.582702504402377 | | |
| 3.1.442416 | PATRICIA ADIM | ADDRESS REDACTED | | | BTC 0.000522597427230817 | | |
| 3.1.442417 | PATRICIA AGUIRRE | ADDRESS REDACTED | | | BTC 0.000000256520469143<br>CEL 0.00527001543739852<br>MCDAI 0.213957916973848<br>SGB 0.018202755354012<br>XRP 0.119241065704273 | | |
| 3.1.442418 | PATRICIA ALBERT | ADDRESS REDACTED | | | BTC 0.00230703464247967<br>CEL 0.326869629320377 | | |
| 3.1.442419 | PATRICIA ALBIDREZ | ADDRESS REDACTED | | | BTC 0.00479722905271861 | | |
| 3.1.442420 | PATRICIA ALCAINA REYES | ADDRESS REDACTED | | | BTC 0.0084<br>CEL 8.82415780367078 | | |
| 3.1.442421 | PATRICIA ALEJANDRA DANTONIO | ADDRESS REDACTED | | | BTC 0.00000021937937639<br>USDC 0.00803110599027518 | | |
| 3.1.442422 | PATRÍCIA ALEXANDRA ALVES MARQUES | ADDRESS REDACTED | | | BTC 0.26785762264604<br>CEL 81.0020995967113<br>USDC 89.6800002611586 | | |
| 3.1.442423 | PATRICIA ALEXANDRA MAIA CARVALHO RODRIGUES | ADDRESS REDACTED | | | ADA 0.000000331795141693<br>BTC 0.000000574757808793<br>CEL 0.661576591520379 | | |
| 3.1.442424 | PATRICIA ALEXANDRA OLIVEIRA GONCALVES ROCHA | ADDRESS REDACTED | | | BTC 0.00003471530596149<br>CEL 0.00161335321219361<br>USDC 0.548551184020497 | | |
| 3.1.442425 | PATRICIA ALFARO | ADDRESS REDACTED | | | CEL 4.63272261243952<br>ETH 0.0764 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.442426 | PATRICIA ALLEN | ADDRESS REDACTED | | | AAVE 0.00135187605977759<br>ADA 2.07117930066965<br>AVAX 0.0403758729711421<br>BTC 0.622885510620286<br>ETH 1.01098550902166<br>LINK 0.018682536898905<br>LTC 0.00225495164480292<br>MATIC 1.1307589734403<br>MCDAI 31.8356996121553<br>SNX 0.0921784368613308<br>SOL 0.0241517822780472<br>USDC 4215.83925022256 | | |
| 3.1.442427 | PATRÍCIA ALVES | ADDRESS REDACTED | | | BTC 0.00124020589001639<br>USDT ERC20 2232.98258720185 | | |
| 3.1.442428 | PATRICIA AMARO | ADDRESS REDACTED | | | BTC 0.000000009763117962<br>CEL 1.25517266519896 | | |
| 3.1.442429 | PATRICIA ANCHETA | ADDRESS REDACTED | | | BAT 662.083699030272<br>BCH 0.112473822994821<br>BTC 0.0462862818518057<br>DASH 0.346543877706713<br>EOS 15.1826271965618<br>ETC 2.07485333393816<br>ETH 0.107484717090218<br>LTC 2.13676454900734<br>MATIC 219.352066946425<br>PAXG 0.167703782845907<br>SNX 103.31314829458<br>USDC 246.368162441025<br>XLM 341.877369092762<br>XRP 279.134628800435 | | |
| 3.1.442430 | PATRICIA ANN BUDD | ADDRESS REDACTED | | | AVAX 6.4857340533455<br>BTC 0.496541188034094<br>ETH 0.00172196788147056<br>LUNC 8.92471833534081 | | |
| 3.1.442431 | PATRICIA ANN DINGLASAN | ADDRESS REDACTED | | | BTC 0.0148599696001119<br>CEL 33.986126165771<br>ETH 0.2217<br>XRP 418.32 | | |
| 3.1.442432 | PATRICIA ANN KANE | ADDRESS REDACTED | | | BTC 0.00131125199877588<br>DOT 20.7649328577681<br>ETH 0.00167044127459295 | | |
| 3.1.442433 | PATRICIA ANN KASSEBAUM-EGER | ADDRESS REDACTED | | | CEL 40.5433134268649<br>ETH 0.0280127313880158 | | |
| 3.1.442434 | PATRICIA ANN KENNEDY | ADDRESS REDACTED | | | | BTC 0.01133167 | |
| 3.1.442435 | PATRICIA ANN LEARY | ADDRESS REDACTED | | | AAVE 0.0158941942952923<br>BAT 0.738558673477823<br>BCH 0.000590058994422851<br>BTC 0.000003119154270102<br>CEL 11.8340028279749<br>DOT 0.10487361202278<br>ETH 0.000009413558924582<br>LINK 0.00140903333331879<br>LTC 0.000126900667172448<br>LUNC 0.386403752580037<br>MATIC 5.07439826260741<br>MCDAI 1.00812199591237<br>SNX 0.347483957615414<br>UNI 0.0206064179376706<br>USDC 0.106802313659346<br>USDT ERC20 3.86571218155563<br>XLM 0.188260056339042 | LUNC 376.978827425023 | |
| 3.1.442436 | PATRICIA ANNY MISSIO | ADDRESS REDACTED | | | BTC 0.000011995682250619<br>CEL 0.179133132896016 | | |
| 3.1.442437 | PATRICIA ANTHONY ORGERET | ADDRESS REDACTED | | | BTC 0.00221105228086757 | | |
| 3.1.442438 | PATRICIA ARATI | ADDRESS REDACTED | | | ADA 0.160450286465439<br>CEL 0.590698336363107 | | |
| 3.1.442439 | PATRICIA ARBOLEDAS FRONTINAN | ADDRESS REDACTED | | | BTC 0.00743603405840118<br>CEL 0.826020995867304 | | |
| 3.1.442440 | PATRICIA ARICOMA | ADDRESS REDACTED | | | BTC 0.0011251378293841<br>MCDAI 426.506914452396<br>USDT ERC20 340.248671458625 | | |
| 3.1.442441 | PATRICIA ARRARAZ | ADDRESS REDACTED | | | BTC 0.0027996480498984<br>USDC 711.1575050955 | | |
| 3.1.442442 | PATRICIA ARRIAGADA | ADDRESS REDACTED | | | BTC 0.000000007743624968<br>CEL 0.437968645746684<br>USDT ERC20 0.661369920321522 | | |
| 3.1.442443 | PATRICIA ARSENAULT | ADDRESS REDACTED | | | CEL 13.1116341043522<br>ETH 0.00181237250041596<br>LINK 6.86225930023091<br>MATIC 618.425562602973<br>SGB 3249.90561546785<br>XRP 1.15460635113604 | | |
| 3.1.442444 | PATRICIA AUGHTRY | ADDRESS REDACTED | | | BTC 0.00180886895986798 | | |
| 3.1.442445 | PATRICIA AUVIEUX | ADDRESS REDACTED | | | BTC 0.000000006940987053<br>CEL 0.91898833840611 | | |
| 3.1.442446 | PATRICIA BACA | ADDRESS REDACTED | | | BTC 0.00212600971630631<br>CEL 0.0147905718610359<br>XRP 0.269864077288103 | | |
| 3.1.442447 | PATRICIA BACA | ADDRESS REDACTED | | | BTC 0.00209387384284319<br>CEL 0.0148710390762342 | | |
| 3.1.442448 | PATRICIA BACA | ADDRESS REDACTED | | | BTC 0.00211939409157456<br>CEL 0.0148164012450672<br>XRP 0.269864077288103 | | |
| 3.1.442449 | PATRICIA BACA | ADDRESS REDACTED | | | BTC 0.00209387384284319<br>CEL 0.0148709629748935 | | |
| 3.1.442450 | PATRICIA BACA | ADDRESS REDACTED | | | BTC 0.000000003842843191<br>CEL 0.0148710390762342 | | |
| 3.1.442451 | PATRICIA BACA | ADDRESS REDACTED | | | BTC 0.00211539542236429<br>CEL 0.0148637828893223<br>XRP 0.269864077288103 | | |
| 3.1.442452 | PATRICIA BACA | ADDRESS REDACTED | | | BTC 0.00211411489270929<br>CEL 0.0148427305526603<br>XRP 0.269864077288103 | | |
| 3.1.442453 | PATRICIA BACA | ADDRESS REDACTED | | | BTC 0.000000003842843191<br>CEL 0.0148667012998176 | | |
| 3.1.442454 | PATRICIA BACA | ADDRESS REDACTED | | | BTC 0.00209387384284319<br>CEL 0.0148702780628277 | | |
| 3.1.442455 | PATRICIA BACA | ADDRESS REDACTED | | | BTC 0.00211614124927991<br>CEL 0.0148943893207228<br>XRP 0.269864077288103 | | |
| 3.1.442456 | PATRICIA BACCA BONILLA | ADDRESS REDACTED | | | ADA 0.301549753944203<br>BTC 0.000000826792050019<br>CEL 0.0866651176469191 | | |
| 3.1.442457 | PATRICIA BALLESTEROS | ADDRESS REDACTED | | | BTC 0.125502628791505<br>USDC 295.150880776874 | | |
| 3.1.442458 | PATRICIA BALSINK | ADDRESS REDACTED | | | BTC 0.00813581822337847<br>CEL 51.1260321361599<br>ETH 0.0592665848375745 | | |
| 3.1.442459 | PATRICIA BAUMAN | ADDRESS REDACTED | | | BTC 0.0764589895209837<br>ETH 1.08292012553555 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.442460 | PATRICIA BERGER BLACK | ADDRESS REDACTED | | | BTC 0.491968297735452 | | |
| 3.1.442461 | PATRICIA BERRIMAN | ADDRESS REDACTED | | | BTC 0.055029230571406<br>USDT ERC20 10389.3617934355 | | |
| 3.1.442462 | PATRICIA BERRY | ADDRESS REDACTED | | | BCH 0.193443489409888<br>BTC 0.0157717244289869<br>ETH 0.100608714082287<br>LTC 0.719724809681105<br>XLM 320.495017739284<br>XRP 131.542061567676 | | |
| 3.1.442463 | PATRICIA BEYELER | ADDRESS REDACTED | | | ETH 0.0249480625368068 | | |
| 3.1.442464 | PATRICIA BLADE | ADDRESS REDACTED | | | BTC 0.000004137398724062 | | |
| 3.1.442465 | PATRICIA BLANKS | ADDRESS REDACTED | | | BTC 0.00953171972104131<br>ETH 0.214478507439212 | | |
| 3.1.442466 | PATRICIA BOCHERT | ADDRESS REDACTED | | | ADA 5192.80836603774<br>BTC 0.225111719425403<br>ETH 1.58037085394193<br>USDC 25189.6555175051 | | |
| 3.1.442467 | PATRICIA BORREGO | ADDRESS REDACTED | | | BTC 0.104091801401251 | | |
| 3.1.442468 | PATRICIA BRADY | ADDRESS REDACTED | | | BTC 1.03292027456181<br>USDC 10562.6622356638 | | |
| 3.1.442469 | PATRICIA BRESKU | ADDRESS REDACTED | | | BTC 0.001135103410598<br>ETH 0.132288567406031 | | |
| 3.1.442470 | PATRICIA BRIGGETH | ADDRESS REDACTED | | | CEL 0.0866048910719802 | | |
| 3.1.442471 | PATRICIA BROOKS | ADDRESS REDACTED | | | XRP 5 | | |
| 3.1.442472 | PATRICIA BRUNER | ADDRESS REDACTED | | | BTC 0.0293099492898478<br>DOT 3.36076774286591 | | |
| 3.1.442473 | PATRICIA BUCKMAN | ADDRESS REDACTED | | | BTC 0.0175446536039842 | | |
| 3.1.442474 | PATRICIA BURASCHI | ADDRESS REDACTED | | | BTC 0.0818984475005312<br>ETH 6.04089846848469<br>USDC 26347.9776145645 | | |
| 3.1.442475 | PATRICIA CAMILLE ANTONY | ADDRESS REDACTED | | | BTC 0.00111965765298372<br>BUSD 0.771610032480653<br>CEL 0.971574222362029 | | |
| 3.1.442476 | PATRICIA CARAPINHA | ADDRESS REDACTED | | | BTC 0.00114366426807618<br>ETH 0.000044547718056838 | | |
| 3.1.442477 | PATRICIA CARBONELL | ADDRESS REDACTED | | | BTC 0.000004344767727186<br>CEL 2.1366320757226<br>ETH 0.00003396521638044 | | |
| 3.1.442478 | PATRICIA CARDOZO | ADDRESS REDACTED | | | ADA 0.103231203973327<br>BTC 0.000006605181916829 | | |
| 3.1.442479 | PATRICIA CARINA ROMERO | ADDRESS REDACTED | | | ETH 0.00151307479501425 | | |
| 3.1.442480 | PATRICIA CARNAGO | ADDRESS REDACTED | | | BTC 0.000937375337027087<br>ETH 0.00130909379776425<br>USDC 0.113356536826638<br>XRP 0.00000039280005498 | | |
| 3.1.442481 | PATRICIA CARO | ADDRESS REDACTED | | | BTC 0.000003905720156832<br>CEL 0.23754970534023<br>ETH 0.000124985157917289<br>USDT ERC20 231.187872245404 | | |
| 3.1.442482 | PATRICIA CARRASCO FRANCA DE LENCASTRE CARLOS | ADDRESS REDACTED | | | BTC 0.000000328618584069<br>CEL 0.00200077145344965<br>LINK 0.0171045709852937<br>SGB 15.0394727927625 | | |
| 3.1.442483 | PATRICIA CATHERINE SOTO ALVARADO | ADDRESS REDACTED | | | BTC 0.000050054168796787<br>CEL 0.970082346356605<br>DOT 0.00657698078826198<br>ETH 0.335477367628515<br>MATIC 173.557785369545<br>XRP 629.77662517763 | | |
| 3.1.442484 | PATRICIA CAVALLO | ADDRESS REDACTED | | | BTC 0.862944288091816<br>ETH 1.76980700604651 | | |
| 3.1.442485 | PATRICIA CEBOLLERO | ADDRESS REDACTED | | | BTC 0.00000097974110261<br>ETH 0.69146194800902 | | |
| 3.1.442486 | PATRICIA CHAN | ADDRESS REDACTED | | | BTC 0.200391725709924 | | |
| 3.1.442487 | PATRICIA CHAPMAN | ADDRESS REDACTED | | | BTC 0.00105219622240412<br>CEL 23.9044387712755<br>ETH 0.37559 | | |
| 3.1.442488 | PATRICIA CHAPMAN | ADDRESS REDACTED | | | BTC 0.00396381368510548<br>CEL 2519.46355093372 | | |
| 3.1.442489 | PATRICIA CHINONYE | ADDRESS REDACTED | | | BTC 0.000000004426939659<br>CEL 2.75041317968391<br>UNI 1.13121232670587 | | |
| 3.1.442490 | PATRICIA CLEMENT | ADDRESS REDACTED | | | ADA 52.8133929871023<br>BTC 0.00375132108392451<br>MATIC 793.314298680831<br>XLM 101.492999782806 | | |
| 3.1.442491 | PATRICIA COLE | ADDRESS REDACTED | | | ADA 51.6961664222182<br>BTC 0.00441324524206135<br>ETH 0.0749751438247158 | | |
| 3.1.442492 | PATRICIA COMPTON | ADDRESS REDACTED | | | BCH 0.000127556619240011<br>BTC 0.00237969278914022<br>CEL 1.11203404077248<br>LTC 0.00109515934180934 | | |
| 3.1.442493 | PATRICIA CONCEPCION VITORIA | ADDRESS REDACTED | | | BTC 0.00360872718271735<br>MCDAI 0.0305459952247828<br>USDT ERC20 0.375796842540489 | | |
| 3.1.442494 | PATRICIA CONTE | ADDRESS REDACTED | | | CEL 44.770100793165<br>DASH 6.94275190974168<br>ETH 0.440733128927119<br>MATIC 1182.4076521476<br>SGB 27.3189357938912<br>UNI 299.308459877978<br>XLM 3859.22034671631<br>XRP 178.691583767553<br>ZEC 26.0053606698949 | | |
| 3.1.442495 | PATRICIA CORREA | ADDRESS REDACTED | | | BTC 0.00000049944527583<br>CEL 0.163206772301632<br>ETH 0.000001787265497365<br>XRP 0.011616 | | |
| 3.1.442496 | PATRICIA CORTELO | ADDRESS REDACTED | | | BTC 0.000009250778140313<br>USDT ERC20 0.0858435083435083 | | |
| 3.1.442497 | PATRICIA CORTES | ADDRESS REDACTED | | | BTC 0.0000314156612923259 | | |
| 3.1.442498 | PATRICIA COSTA | ADDRESS REDACTED | | | ADA 0.142648896376572<br>BTC 0.000000797832104348<br>USDC 0.000707796545597867 | | |
| 3.1.442499 | PATRÍCIA COSTA | ADDRESS REDACTED | | | ADA 0.151952946682365<br>BNB 0.00192033015397913<br>BTC 0.000146189341019993<br>ETH 0.000373648629404571<br>USDC 0.139405235400654 | | |
| 3.1.442500 | PATRICIA CREEDEN | ADDRESS REDACTED | | | BTC 0.0144496739192979 | | |
| 3.1.442501 | PATRICIA CROOK | ADDRESS REDACTED | | | BTC 0.011969098403943<br>CEL 951.281972679978<br>LUNC 8.29258212891823 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.442502 | PATRICIA CRUZ | ADDRESS REDACTED | | | ADA 61.4444960120305<br>BTC 0.00816839343051905<br>DOT 2.99019939115369<br>EOS 2.06864635164649<br>ETH 0.140657477105924<br>MATIC 7.65325833349818<br>SNX 7.39644645153258<br>XLM 14.4477834169557 | | |
| 3.1.442503 | PATRICIA CUELLAR | ADDRESS REDACTED | | | BTC 0.000033982841941669<br>CEL 0.0302538673703009<br>ETH 0.000980807332581727<br>LINK 0.00354051104385927<br>LTC 0.000562844604733131<br>PAXG 0.000112932565992281<br>XLM 0.55787492638039 | | |
| 3.1.442504 | PATRICIA DANIELLE SCRIVA | ADDRESS REDACTED | | | BTC 0.000000667736264038<br>USDC 0.354484908199687 | | |
| 3.1.442505 | PATRICIA DANOVA | ADDRESS REDACTED | | | BNB 0.0018835991939566<br>BTC 0.000002267724344734 | | |
| 3.1.442506 | PATRICIA DAŇOVÁ | ADDRESS REDACTED | | | BTC 0.000000006462318523<br>CEL 0.0635862441739411 | | |
| 3.1.442507 | PATRICIA DAVIS | ADDRESS REDACTED | | | BTC 0.0470166777444423<br>ETH 0.373773554831922 | | |
| 3.1.442508 | PATRICIA DE CARVALHO AGUIAR | ADDRESS REDACTED | | | BTC 0.0109884659129844 | | |
| 3.1.442509 | PATRICIA DE HAUWERE | ADDRESS REDACTED | | | BTC 0.0010794480261537<br>USDC 23.2154549691575 | | |
| 3.1.442510 | PATRICIA DE JESUS | ADDRESS REDACTED | | | BTC 0.00119825397081772<br>CEL 157.790755029784<br>ETH 0.47620227996307 | | |
| 3.1.442511 | PATRICIA DEL CARMEN DIAZ HUERTA | ADDRESS REDACTED | | | BTC 0.0143335609721204 | | |
| 3.1.442512 | PATRICIA DENNIS | ADDRESS REDACTED | | | BTC 0.0245007222254746<br>ETH 0.936247106734438<br>USDC 226.663080594967 | | |
| 3.1.442513 | PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | | | BTC 0.000000000366363185<br>ETH 0.000000729258467O8 | BTC 0.000000100530844503 | |
| 3.1.442514 | PATRICIA DICK | ADDRESS REDACTED | | | BTC 0.000020511661403351 | | |
| 3.1.442515 | PATRICIA DIENSKE | ADDRESS REDACTED | | | CEL 109.979140319293 | | |
| 3.1.442516 | PATRICIA DILLON | ADDRESS REDACTED | | | BTC 0.0000007004240003599999<br>ETH 0.000268711663142724 | | |
| 3.1.442517 | PATRICIA DITTMER | ADDRESS REDACTED | | | BTC 0.0000004737543763259999<br>ETH 0.00013107349075156 | | |
| 3.1.442518 | PATRICIA DIXON | ADDRESS REDACTED | | | USDC 0.210112962885398 | | |
| 3.1.442519 | PATRICIA DONNELLY | ADDRESS REDACTED | | | BTC 0.000000093799573585<br>USDT ERC20 0.434551842566177 | | |
| 3.1.442520 | PATRICIA DOWDYE | ADDRESS REDACTED | | | ADA 15991.2075173273<br>DOT 1.89887073502675<br>ETH 0.000013027366347444<br>XLM 29.2322136024984 | | |
| 3.1.442521 | PATRICIA DUFFIN | ADDRESS REDACTED | | | ADA 373.797435932135<br>BTC 0.0013308219060484 | | |
| 3.1.442522 | PATRICIA EDDINS | ADDRESS REDACTED | | | ADA 0.156397125728252<br>BTC 0.000012760176603274<br>ETH 0.000208998822382239<br>LTC 0.0000954572777575529<br>MATIC 0.670759939064458<br>USDC 5.21839625936154 | | |
| 3.1.442523 | PATRICIA EKPO | ADDRESS REDACTED | | | BTC 0.00131425295504038<br>CEL 6.34746692605544<br>DASH 0.064142<br>ETH 0.00414622544926652<br>LINK 0.250207<br>SNX 6.878 | | |
| 3.1.442524 | PATRICIA ELENA FUENTES MENESES | ADDRESS REDACTED | | | ETH 0.00152291836656714 | | |
| 3.1.442525 | PATRICIA ELOI MANTA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000118889391329376<br>USDC 2640.05289198375 | | |
| 3.1.442526 | PATRICIA ENGELBRECHT | ADDRESS REDACTED | | | BTC 0.00000044709122379<br>USDC 0.19683005066558 | | |
| 3.1.442527 | PATRICIA ESTHER ZACARIAS | ADDRESS REDACTED | | | BTC 0.000000001554575854<br>CEL 1.78100681479488 | | |
| 3.1.442528 | PATRICIA ETHEART | ADDRESS REDACTED | | | CEL 0.0226090249188691<br>MANA 10.02735704563<br>XLM 22.0628147644155 | | |
| 3.1.442529 | PATRICIA FABIANA BOTE | ADDRESS REDACTED | | | BTC 0.000019008579802791<br>ETH 0.000003243841812316 | | |
| 3.1.442530 | PATRICIA FAIRBROTHER | ADDRESS REDACTED | | | BTC 0.000000514366759059 | | |
| 3.1.442531 | PATRICIA FALLON | ADDRESS REDACTED | | | USDC 0.00245005675345054 | | |
| 3.1.442532 | PATRICIA FARDELLA | ADDRESS REDACTED | | | BTC 0.000013107879219773<br>ETH 0.000048111131301022 | | |
| 3.1.442533 | PATRICIA FE GABRIEL | ADDRESS REDACTED | | | CEL 10.7836906007839<br>ETH 1.31512289154302<br>USDC 0.00138445132782559 | | |
| 3.1.442534 | PATRICIA FERKOVA | ADDRESS REDACTED | | | BTC 0.00103575842381376<br>CEL 0.981629900521783<br>LTC 1.50647830500475 | | |
| 3.1.442535 | PATRICIA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00129626924556306<br>USDC 413.395094338359 | | |
| 3.1.442536 | PATRICIA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00129788961600034<br>BUSD 227.307854931721 | | |
| 3.1.442537 | PATRICIA FERNANDEZ DE CASTRO | ADDRESS REDACTED | | | BTC 0.00116166529795181<br>XRP 773.002803328771 | | |
| 3.1.442538 | PATRICIA FLUGIGNER | ADDRESS REDACTED | | | BTC 0.000728718381521597<br>MCDAI 272.365262558243 | | |
| 3.1.442539 | PATRICIA FRANKS MILLER | ADDRESS REDACTED | | | BTC 1.87844273185723<br>ETH 45.8230090551708<br>MATIC 298.33569858976<br>SGB 789.043532172098<br>USDC 36838.3433340279<br>XRP 5161.44089160311 | CEL 117.08765533141 | |
| 3.1.442540 | PATRICIA FUENTES | ADDRESS REDACTED | | | BTC 0.0110910143029764<br>ETH 0.382201406274272 | BTC 0.00316671 | |
| 3.1.442541 | PATRICIA GAITE | ADDRESS REDACTED | | | BTC 0.000000001021900081<br>CEL 1.34681297565332<br>USDC 0.000000691487467609 | | |
| 3.1.442542 | PATRICIA GALINDO | ADDRESS REDACTED | | | BTC 0.000952175540072162<br>GUSD 1068.75738112325 | | |
| 3.1.442543 | PATRICIA GARCIA NOLAN | ADDRESS REDACTED | | | BTC 0.000012056274943152<br>CEL 1.11437791313472<br>ETH 0.00000479382583913 | | |
| 3.1.442544 | PATRICIA GARCIRREYNALDOS | ADDRESS REDACTED | | | AVAX 7.12887399026951<br>BTC 0.000426514799771252<br>CEL 0.00600826075094084<br>ETH 12.0461874642191<br>USDT ERC20 0.245601798079327 | | |
| 3.1.442545 | PATRICIA GARZON | ADDRESS REDACTED | | | ADA 25.0075231197581<br>BTC 0.000644958717489574 | | |
| 3.1.442546 | PATRICIA GEISSE | ADDRESS REDACTED | | | BTC 0.0330423402790201<br>GUSD 2791.87210544106 | | |
| 3.1.442547 | PATRICIA GERRITS | ADDRESS REDACTED | | | BTC 0.0218258481274021<br>USDC 0.508709682349574 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.442548 | PATRICIA GIACHETTI | ADDRESS REDACTED | | | BTC 0.000709374251294893<br>CEL 327.779582623009 | | |
| 3.1.442549 | PATRICIA GITTENS | ADDRESS REDACTED | | | USDC 0.00310493859671327 | | |
| 3.1.442550 | PATRICIA GODALE | ADDRESS REDACTED | | | BTC 0.020379420220405 | | BTC 0.001292 |
| 3.1.442551 | PATRICIA GOMEZ | ADDRESS REDACTED | | | BTC 7.67965936025008<br>ETH 54.1333766001784<br>MCDAI 31.7901021284942 | | |
| 3.1.442552 | PATRICIA GOMEZ | ADDRESS REDACTED | | | BTC 0.000131987651361577<br>CEL 2.59550168699514<br>SGB 190.250282488749<br>XRP 0.000000602158811168 | | |
| 3.1.442553 | PATRICIA GOMEZ | ADDRESS REDACTED | | | BTC 0.000004772568183764<br>USDC 0.243042815042545 | | |
| 3.1.442554 | PATRICIA GOMEZ AKERLUND | ADDRESS REDACTED | | | BTC 0.00627253763084533<br>ETH 0.0549943964164355<br>USDC 437.113630743752 | | |
| 3.1.442555 | PATRICIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000320194075185<br>USDC 0.602565387471425 | | |
| 3.1.442556 | PATRICIA GONZALEZ | ADDRESS REDACTED | | | CEL 476.388661240277 | | |
| 3.1.442557 | PATRÍCIA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.0511071840107847 | | |
| 3.1.442558 | PATRICIA GRAHAM | ADDRESS REDACTED | | | BTC 4.34445854014404<br>CEL 1.15116892753898<br>MCDAI 0.00501540721197127 | | |
| 3.1.442559 | PATRICIA GRIFFITH | ADDRESS REDACTED | | | BTC 0.0824395455857309 | | |
| 3.1.442560 | PATRICIA GUEDES | ADDRESS REDACTED | | | BTC 0.00190294441859823<br>ETH 2.00620595074754<br>USDT ERC20 708.437729182689 | | |
| 3.1.442561 | PATRICIA HAMMACK | ADDRESS REDACTED | | | BTC 0.000008809170483394<br>ETH 0.0000135355948342289<br>SNX 0.00773111803509171 | | |
| 3.1.442562 | PATRICIA HAMMOND | ADDRESS REDACTED | | | ETH 0.0153036427626097 | | |
| 3.1.442563 | PATRICIA HANSON | ADDRESS REDACTED | | | BTC 2.20054419682988<br>CEL 1015.11051128797 | | |
| 3.1.442564 | PATRICIA HANTEN | ADDRESS REDACTED | | | AAVE 1.03570836693065<br>BTC 0.169405396884335<br>ETH 6.18773229405901<br>KNC 109.899235553067<br>LTC 4.13960094105216<br>LUNC 59.0812<br>MATIC 4736.50019246829<br>UNI 32.8308182061823 | LUNC 0.5 | |
| 3.1.442565 | PATRICIA HARINGA | ADDRESS REDACTED | | | BNB 1.6758559169942<br>BTC 0.736608415265851<br>CEL 3859.6647316208<br>ETH 7.53096983678136<br>MATIC 2360.55735603495<br>USDC 51105.4082977663<br>USDT ERC20 0.00390935946315428 | | |
| 3.1.442566 | PATRICIA HARTMANN | ADDRESS REDACTED | | | ADA 0.37983304782351<br>BTC 0.721673167280897<br>ETH 0.0215657364612641<br>MATIC 0.506466233770244<br>USDC 947.027718523774 | | |
| 3.1.442567 | PATRICIA HAWKINS | ADDRESS REDACTED | | | CEL 170.249398391669<br>XRP 290 | | |
| 3.1.442568 | PATRICIA HEARD | ADDRESS REDACTED | | | BTC 0.00105464639605087<br>USDC 11545.141023923 | | |
| 3.1.442569 | PATRICIA HENRIQUES LEITE | ADDRESS REDACTED | | | ADA 0.000545349198026076<br>BTC 0.000013027457125813 | | |
| 3.1.442570 | PATRICIA HERNANDEZ | ADDRESS REDACTED | | | USDC 0.00604862513632781 | | |
| 3.1.442571 | PATRICIA HERRERA | ADDRESS REDACTED | | | BTC 0.000000013763754463<br>CEL 0.637559909752948<br>USDC 0.231242354554681 | | |
| 3.1.442572 | PATRICIA HEWSON | ADDRESS REDACTED | | | BTC 0.000557275322822109<br>CEL 702.362068790907 | | |
| 3.1.442573 | PATRICIA HIBBERT | ADDRESS REDACTED | | | BTC 0.00549308304565471<br>ETH 0.311265999740542<br>LINK 11.0625346196216<br>SNX 4.25021627071929<br>XRP 1574.72469201577 | | |
| 3.1.442574 | PATRICIA HINKLEY | ADDRESS REDACTED | | | CEL 1.14878484040024<br>DASH 0.00394617356480903 | | |
| 3.1.442575 | PATRICIA HOBBS-CANNE | ADDRESS REDACTED | | | ETH 0.602016431217443 | | |
| 3.1.442576 | PATRICIA HOGAN JOYCE | ADDRESS REDACTED | | | ETH 0.00149845010744824<br>USDC 397.746545615064 | | |
| 3.1.442577 | PATRICIA HUGHES | ADDRESS REDACTED | | | ETH 0.000078869714654515<br>LINK 0.000604991989578631 | | |
| 3.1.442578 | PATRICIA HUIJBERS | ADDRESS REDACTED | | | BTC 0.000642502439890163<br>CEL 66.5563399121769 | | |
| 3.1.442579 | PATRICIA IDA SOTELO CARREÑO | ADDRESS REDACTED | | | ADA 2982.60004050161<br>BTC 0.00108740682515924 | | |
| 3.1.442580 | PATRICIA ISAGUIRRE | ADDRESS REDACTED | | | BTC 0.000004650404286278 | | |
| 3.1.442581 | PATRICIA IZURIETA | ADDRESS REDACTED | | | USDC 11322.7182761907 | | |
| 3.1.442582 | PATRICIA JACKSON | ADDRESS REDACTED | | | BTC 0.0260118224868319<br>COMP 0.0534034530161065<br>ETH 0.0997441979699385<br>MATIC 68.9515470629062 | | |
| 3.1.442583 | PATRICIA JACKSON | ADDRESS REDACTED | | | BTC 0.000018544813808451<br>CEL 0.104255799766699<br>SGB 0.100900560483023<br>XRP 0.680457354371015 | | |
| 3.1.442584 | PATRICIA JACQUES | ADDRESS REDACTED | | | ETH 0.000111277289894732<br>LTC 1.12163821056993<br>MCDAI 31.794816834625<br>SGB 243.976123546348<br>XLM 7624.06139121831<br>XRP 1796.05813671916 | ETH 0.117282998300543 | |
| 3.1.442585 | PATRICIA JANECEK | ADDRESS REDACTED | | | BTC 3.53503762955161 | | |
| 3.1.442586 | PATRICIA JENKINS | ADDRESS REDACTED | | | BTC 0.0114605815960444 | | |
| 3.1.442587 | PATRICIA JENSON | ADDRESS REDACTED | | | BTC 0.000600972911248914 | | |
| 3.1.442588 | PATRICIA JEREMIALLE | ADDRESS REDACTED | | | ADA 0.304951009440753<br>BTC 0.000007114965433446 | | |
| 3.1.442589 | PATRICIA JOFRÉ | ADDRESS REDACTED | | | BTC 0.000000717621533874<br>BUSD 0.902171805781442 | | |
| 3.1.442590 | PATRICIA JOHNS | ADDRESS REDACTED | | | BTC 0.00101322324728571<br>ETH 2.11502326012966 | | |
| 3.1.442591 | PATRICIA JOHNSON | ADDRESS REDACTED | | | XLM 0.0463831631586395 | | |
| 3.1.442592 | PATRICIA JONES | ADDRESS REDACTED | | | ADA 140.431160715709<br>BTC 0.04718059055<br>ETH 0.249217610926571<br>USDC 273.16350699012 | | |
| 3.1.442593 | PATRICIA JONES | ADDRESS REDACTED | | | BTC 0.000001507270183507<br>USDT ERC20 0.0151561766186841 | BTC 0.00132025962127598<br>USDT ERC20 12.1837185696328 | |
| 3.1.442594 | PATRICIA JONES | ADDRESS REDACTED | | | BTC 0.00118941282011885<br>CEL 33.0252842139766<br>COMP 0.489664094320449<br>DOT 0.0314948160682541<br>MATIC 0.33368413172023 | | |
| 3.1.442595 | PATRICIA JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | | | BTC 0.00169679219144232<br>USDC 1587.70341489991 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.442596 | PATRICIA JULIA CHERO MIRANDA | ADDRESS REDACTED | | | CEL 0.267061126365951 | | |
| 3.1.442597 | PATRICIA KALIL | ADDRESS REDACTED | | | BSV 1.05341457268562<br>BTC 0.000136639878113052<br>ETH 0.000564043220418402<br>SNX 0.207049271976393<br>XLM 1052.12525815489 | | |
| 3.1.442598 | PATRICIA KAPONGA | ADDRESS REDACTED | | | BTC 0.0079043009531998<br>CEL 0.286308795979471 | | |
| 3.1.442599 | PATRICIA KARPINSKI | ADDRESS REDACTED | | | BTC 0.00238211965074348<br>USDC 1.22002844399336 | | |
| 3.1.442600 | PATRICIA KELLY | ADDRESS REDACTED | | | ADA 0.0119192837288185<br>BTC 0.000415430449006523<br>CEL 39.9099973585818<br>DOT 11.3812379081633<br>ETH 0.506608568704954<br>MATIC 121.942314912495<br>USDC 14.8273394051299<br>XTZ 15.120001747477 | | |
| 3.1.442601 | PATRICIA KENNEDY | ADDRESS REDACTED | | | BTC 0.0675849505915747<br>ETH 0.16163427336433 | | |
| 3.1.442602 | PATRICIA KIMMELMAN | ADDRESS REDACTED | | | BTC 0.000001291130407165<br>MCDAI 0.0554734852217086<br>USDT ERC20 0.205676238489528 | | |
| 3.1.442603 | PATRICIA KÖHLER | ADDRESS REDACTED | | | BTC 0.00322532569202607 | | |
| 3.1.442604 | PATRICIA KUBISTA | ADDRESS REDACTED | | | ADA 14.1257944945933<br>BTC 0.041714586321487<br>ETH 0.122501765776748<br>XLM 16.1027040372731 | | |
| 3.1.442605 | PATRICIA KWOK | ADDRESS REDACTED | | | USDC 340.762999133909 | | |
| 3.1.442606 | PATRICIA LANGFORD | ADDRESS REDACTED | | | BTC 0.00101187604976837<br>ETH 0.00000459666869929<br>PAXG 0.0441871031957188<br>USDC 115.853705947267<br>USDT ERC20 0.0953077383598682 | | |
| 3.1.442607 | PATRICIA LARSON | ADDRESS REDACTED | | | USDC 0.0265379846495899 | | |
| 3.1.442608 | PATRICIA LATORRE ROBLES | ADDRESS REDACTED | | | BTC 0.512564581568214<br>CEL 1212.23700360987<br>ETH 3.70052571887553 | | |
| 3.1.442609 | PATRICIA LAVENDER | ADDRESS REDACTED | | | BTC 0.00404073767566433<br>CEL 31.1186124027156<br>DOT 3.24267375453475<br>ETH 0.31293902<br>LTC 2.343652 | | |
| 3.1.442610 | PATRICIA LE CAROFF | ADDRESS REDACTED | | | BTC 0.0111054571266729 | | |
| 3.1.442611 | PATRICIA LEIER | ADDRESS REDACTED | | | BTC 0.00515505723898099<br>ETH 0.313114634635378 | | |
| 3.1.442612 | PATRICIA LESCANO | ADDRESS REDACTED | | | ADA 0.123091147472617<br>BTC 0.000002028911629164<br>USDC 0.497746091384148 | | |
| 3.1.442613 | PATRICIA LESCANO | ADDRESS REDACTED | | | BTC 0.000014453881543467 | | |
| 3.1.442614 | PATRICIA LIM | ADDRESS REDACTED | | | BTC 0.00125267640196937<br>LUNC 0.0803439558821313 | | |
| 3.1.442615 | PATRICIA LITTMAN | ADDRESS REDACTED | | | BTC 0.0226497677318409<br>ETH 7.37127951299518<br>USDC 40625.5365424851 | ETH 0.06828 | |
| 3.1.442616 | PATRICIA LIU | ADDRESS REDACTED | | | AAVE 47.0281347857795<br>BTC 0.000601933995654218<br>DOT 0.512620519274278<br>ETH 10.6516298011751<br>SNX 964.253602168203 | BTC 0.000000000056584466 | |
| 3.1.442617 | PATRICIA LOIS TALUSIG | ADDRESS REDACTED | | | BTC 0.000017868335382078<br>CEL 12.1027341256991<br>LTC 0.229 | | |
| 3.1.442618 | PATRICIA LÓPEZ ACOSTA | ADDRESS REDACTED | | | BNB 0.000490749559104473<br>BTC 0.000000008213388768<br>CEL 62.9504723020141 | | |
| 3.1.442619 | PATRICIA LOPEZ LUQUE | ADDRESS REDACTED | | | BTC 0.000001359740469677<br>DOT 0.00718579088345665<br>LUNC 0.00644625328862336 | | |
| 3.1.442620 | PATRICIA LORENA CABRERA SALAS | ADDRESS REDACTED | | | BTC 0.000017747477954602 | | |
| 3.1.442621 | PATRICIA LORENA FUENTES VILLARROEL | ADDRESS REDACTED | | | ADA 0.00901207310500985<br>BTC 0.000010290509417674<br>EOS 0.00343810479202137<br>LTC 0.00018458536871568 | | |
| 3.1.442622 | PATRICIA LOW | ADDRESS REDACTED | | | ADA 0.000098690003952528<br>BNB 0.000839754453422958<br>BTC 0.000000069692027898<br>USDT ERC20 0.241412085886983 | | |
| 3.1.442623 | PATRICIA LOYEN | ADDRESS REDACTED | | | BTC 0.000001996567687441<br>CEL 0.505588058145156<br>ETH 0.000098879811125374 | | |
| 3.1.442624 | PATRICIA LUBEGA | ADDRESS REDACTED | | | ADA 92.6<br>BTC 0.00309354325611968<br>CEL 9.85537860572589<br>MATIC 184.7 | | |
| 3.1.442625 | PATRICIA LULENDO | ADDRESS REDACTED | | | CEL 0.779189197221918<br>USDC 0.00214358724577105 | | |
| 3.1.442626 | PATRICIA LYNN ALLEN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0226651417925244<br>ETH 3.5291548435882<br>MATIC 1108.51395321029 | | |
| 3.1.442627 | PATRICIA LYNN HANKE | ADDRESS REDACTED | | | BTC 0.000818730423356919<br>CEL 31.7701118095143<br>MATIC 8.86101736292463<br>USDC 0.173221369809898 | | |
| 3.1.442628 | PATRICIA MACRITCHIE | ADDRESS REDACTED | | | BTC 0.0267246549675988 | | |
| 3.1.442629 | PATRICIA MADRID | ADDRESS REDACTED | | | AVAX 7.09386522498943<br>BTC 0.0251577095198763<br>CEL 13.3474688689275 | | |
| 3.1.442630 | PATRICIA MALINOWSKI | ADDRESS REDACTED | | | BTC 0.00121717675056632<br>ETH 0.946713342718906 | | |
| 3.1.442631 | PATRICIA MANN | ADDRESS REDACTED | | | ETH 0.134949947063302 | | |
| 3.1.442632 | PATRICIA MARCHIONI | ADDRESS REDACTED | | | BTC 0.000000009593044088<br>CEL 7.01121574261384 | | |
| 3.1.442633 | PATRICIA MARIA PITA MENDES VAZ | ADDRESS REDACTED | | | BTC 0.0325622969310655 | | |
| 3.1.442634 | PATRICIA MARIE MCDANIEL | ADDRESS REDACTED | | | | BTC 0.00164229132687286 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.442635 | PATRICIA MARIE NOACK | ADDRESS REDACTED | | | 1INCH 0.000096693288555743<br>AAVE 8.27286350808946<br>ADA 8887.42259809464<br>AVAX 9.56682956532149<br>BAT 967.140563037735<br>BCH 0.000003872450191984<br>BTC 2.70988663462114<br>CEL 231.538085681804<br>COMP 5.07905345777019<br>DASH 22.2154550009965<br>ETC 0.000000622069640992<br>ETH 169.78776798724<br>KNC 0.0216135551159565<br>LINK 630.142868084239<br>LTC 0.000073057137900212<br>MATIC 793.330677233431<br>OMG 0.029048829885198б<br>PAXG 0.000359330654866637<br>SGB 27164.3830037491<br>SNX 1.07799552614254<br>SOL 5.28318090119927<br>SUSHI 100.844703303006<br>UNI 297.136638466837<br>USDC 648.167421224775<br>USDT ERC20 1220.78814247028<br>XLM 14405.5518788393<br>XRP 0.000000152798847831<br>ZRX 2038.75741669039 | SOL 0.529730763 | |
| 3.1.442636 | PATRÍCIA MARTA | ADDRESS REDACTED | | | BTC 0.00114282489959289<br>CEL 0.724273742284964<br>MCDAI 30.0451172510302<br>USDC 2766.55026503938 | | |
| 3.1.442637 | PATRICIA MARTINO | ADDRESS REDACTED | | | BTC 0.000001257158034417<br>USDT ERC20 0.455077725499902 | | |
| 3.1.442638 | PATRICIA MARX | ADDRESS REDACTED | | | BTC 0.000001561423881259<br>XRP 3.35690074850638 | | |
| 3.1.442639 | PATRICIA MASTERS | ADDRESS REDACTED | | | BTC 0.000168143241818919<br>USDC 5.2234001183711 | | |
| 3.1.442640 | PATRICIA MAZA | ADDRESS REDACTED | | | BTC 0.000000335106445953<br>MCDAI 0.196749560633066 | | |
| 3.1.442641 | PATRICIA MCBRAYER | ADDRESS REDACTED | | | BCH 0.000455036980403922<br>CEL 1.09766032139258<br>LTC 0.000135066355632209 | | |
| 3.1.442642 | PATRICIA MCCARTER | ADDRESS REDACTED | | | BTC 0.000000003005142582<br>CEL 0.137974647927631 | | |
| 3.1.442643 | PATRICIA MCWILLIAMS | ADDRESS REDACTED | | | 1INCH 134.143582026548<br>ADA 387.018228708151<br>AVAX 0.529212195890354<br>BTC 0.0013886657700228<br>CEL 54.2759535803443<br>LUNC 0.193949044585987 | | |
| 3.1.442644 | PATRICIA MEERTENS | ADDRESS REDACTED | | | CEL 43.9562231798243 | | |
| 3.1.442645 | PATRICIA MELODY | ADDRESS REDACTED | | | BTC 0.0140357279720353 | | |
| 3.1.442646 | PATRICIA MENARDI-BLAßNIG | ADDRESS REDACTED | | | ADA 198.567402275258<br>USDT ERC20 0.166873435339171 | | |
| 3.1.442647 | PATRICIA MERCIER FERLAND | ADDRESS REDACTED | | | BTC 0.000101295600518083 | | |
| 3.1.442648 | PATRICIA MERRILL | ADDRESS REDACTED | | | ADA 1.28729334462621<br>BTC 0.000001134585871263<br>USDC 0.355380013086958 | | |
| 3.1.442649 | PATRICIA MESSER | ADDRESS REDACTED | | | BTC 0.656451325967758<br>ETH 0.521417443664504 | ETH 0.81734986 | |
| 3.1.442650 | PATRICIA MICHAEL HAMMERSCHMIDT | ADDRESS REDACTED | | | ETH 0.000184003856273069<br>USDC 17.2276232952092 | | |
| 3.1.442651 | PATRICIA MILLAN | ADDRESS REDACTED | | | BTC 0.368396043464646<br>ETH 0.886588265728114<br>USDC 2079.84523523201 | | |
| 3.1.442652 | PATRICIA MILLER | ADDRESS REDACTED | | | ADA 303.868609793652<br>BTC 0.00105688892764646 | | |
| 3.1.442653 | PATRICIA MILLER | ADDRESS REDACTED | | | BTC 0.000000295330710952999<br>ETH 0.00107079480570636<br>MCDAI 42.3806100202677<br>USDC 0.946232520658706<br>USDT ERC20 0.145612359377708 | | |
| 3.1.442654 | PATRICIA MONDOÑO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.100012310230386<br>CEL 24.6699203046935<br>ETH 0.000327482766770818<br>USDT ERC20 0.000000782902803213 | | |
| 3.1.442655 | PATRICIA MONICA PIMENTEL | ADDRESS REDACTED | | | BTC 0.000000002540900435<br>CEL 1.93041142101245 | | |
| 3.1.442656 | PATRICIA MOONEY | ADDRESS REDACTED | | | ADA 0.249786288838837<br>BTC 0.000775774319085852<br>CEL 1.97267261058085<br>ETH 0.189565834351994<br>LINK 16.280003236733 | | |
| 3.1.442657 | PATRICIA MORGAN | ADDRESS REDACTED | | | ADA 0.0801381280181305<br>BTC 0.000001710148882053<br>DOT 3.79745169189048<br>ETH 0.00009158995622975<br>MATIC 0.642360195265336<br>USDC 0.00224095093243351 | | |
| 3.1.442658 | PATRICIA MORRIS | ADDRESS REDACTED | | | BTC 0.0590789847709917<br>ETH 1.08671937835413 | | |
| 3.1.442659 | PATRICIA MUNOZ | ADDRESS REDACTED | | | ETH 0.457873969899488 | | |
| 3.1.442660 | PATRICIA NANCY DANCE | ADDRESS REDACTED | | | ETH 0.0148094672804907 | BTC 0.00049379 | |
| 3.1.442661 | PATRICIA NAVARRO | ADDRESS REDACTED | | | BNB 0.00144852772719252<br>BTC 0.00000059111783557 | | |
| 3.1.442662 | PATRICIA NAVASCUES | ADDRESS REDACTED | | | BTC 0.000231018004715662<br>CEL 0.541978756480337<br>DOT 1.07484178064052 | | |
| 3.1.442663 | PATRICIA NEMAR | ADDRESS REDACTED | | | BTC 1.04300958710188<br>USDC 332.183211447351 | | |
| 3.1.442664 | PATRICIA NEO | ADDRESS REDACTED | | | BTC 0.110762837478378<br>ETH 0.755931582379486 | | |
| 3.1.442665 | PATRICIA NEUBAUER | ADDRESS REDACTED | | | BTC 0.0312393191456213<br>CEL 73.046731847035<br>ETH 1.00315039728048 | | |
| 3.1.442666 | PATRICIA NICOLE BONILLA | ADDRESS REDACTED | | | BTC 0.000001290810828581 99<br>CEL 0.0995700262057766<br>LUNC 0.000008414332251732<br>USDT ERC20 3.5 | | |
| 3.1.442667 | PATRICIA NICOLE MARTINEZ | ADDRESS REDACTED | | | BTC 0.00212963157360616<br>CEL 0.712963238042204<br>LTC 0.523689887218163 | | |
| 3.1.442668 | PATRICIA NIETO | ADDRESS REDACTED | | | BTC 0.000000703757724024<br>USDT ERC20 0.34984870546011 | | |
| 3.1.442669 | PATRICIA NIETO | ADDRESS REDACTED | | | BTC 0.00001880015052108б<br>USDT ERC20 0.198818248936087 | | |
| 3.1.442670 | PATRICIA NIEVES | ADDRESS REDACTED | | | BTC 0.00131896859632557<br>CEL 0.00239839280231646<br>USDT ERC20 0.558632768610663 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.442671 | PATRICIA NIEVES YANES | ADDRESS REDACTED | | | BTC 0.000000512759291439 | | |
| 3.1.442672 | PATRICIA NIU | ADDRESS REDACTED | | | BTC 0.0032917849890162<br>ETH 0.093711255997691<br>LINK 11.4884464432626<br>SGB 164.795307787716<br>XRP 1077.98950241845 | | |
| 3.1.442673 | PATRICIA NORDENHAUG | ADDRESS REDACTED | | | BTC 0.359716291200484<br>ETH 3.52132982988615<br>LTC 25.1780604587803<br>USDC 6257.56867347995 | | |
| 3.1.442674 | PATRICIA NORTON | ADDRESS REDACTED | | | USDC 0.170030169892889 | | |
| 3.1.442675 | PATRICIA NOVOA | ADDRESS REDACTED | | | BTC 0.000001797295002554<br>USDC 0.473809084148012 | | |
| 3.1.442676 | PATRÍCIA NUNES | ADDRESS REDACTED | | | ADA 175.317687590793<br>BTC 0.0146247577424008<br>ETH 0.0336846140854709<br>USDC 0.371084827568895 | | |
| 3.1.442677 | PATRICIA NUÑEZ | ADDRESS REDACTED | | | BTC 0.00136752088406467<br>GUSD 413.57885367943 | | |
| 3.1.442678 | PATRICIA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000001403149501536<br>CEL 1.06423316909296<br>USDC 0.414209908900799 | | |
| 3.1.442679 | PATRICIA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00118826112068544<br>CEL 7.25582432906055<br>ETH 0.384265489065839 | | |
| 3.1.442680 | PATRICIA ONG | ADDRESS REDACTED | | | BNB 1.0324720779216<br>BTC 0.00145748518996976 | | |
| 3.1.442681 | PATRICIA PARDEE | ADDRESS REDACTED | | | BTC 0.000923755065229343<br>DOT 0.103279601131092<br>MATIC 2.07551997314999 | | |
| 3.1.442682 | PATRICIA PASCAL | ADDRESS REDACTED | | | BTC 0.000000160478714797<br>USDC 0.0384183070314177 | BTC 0.000000003523986159 | |
| 3.1.442683 | PATRÍCIA PATACO | ADDRESS REDACTED | | | ADA 0.0973789028659792<br>BNB 0.776154724763068<br>BTC 0.00119095509093696<br>XRP 0.268705246817925 | | |
| 3.1.442684 | PATRICIA PENA | ADDRESS REDACTED | | | ADA 0.0169467587902021<br>BTC 0.01168139820505<br>CEL 23.3150692012<br>COMP 0.0151551740343052<br>ETH 0.000007712094454897<br>LTC 0.000021620071765604<br>MATIC 74.5946074119197<br>MCDAI 30.8592013414746<br>SNX 1.77836671226458<br>UNI 1.44363234602346<br>USDC 42.0524347774249<br>XLM 0.00613925499333738 | | |
| 3.1.442685 | PATRICIA PERALTA | ADDRESS REDACTED | | | BTC 0.000000716318881313<br>USDT ERC20 0.888831319774506 | | |
| 3.1.442686 | PATRICIA PEREIRA | ADDRESS REDACTED | | | BTC 0.00108159084493725<br>USDC 1.29584827111512 | | |
| 3.1.442687 | PATRÍCIA PEREIRA | ADDRESS REDACTED | | | AAVE 0.00178199363314439<br>ADA 0.63347344060068<br>BTC 0.000001051910490921<br>CEL 19.2435480621505<br>COMP 1.01926310677831<br>LTC 3.21375454221675<br>MANA 0.00722675539026611<br>MATIC 0.255511183846074<br>SOL 0.000000000122873357<br>UMA 0.181627134370393<br>USDC 0.0146719458812721<br>USDT ERC20 0.000000208902645478<br>XRP 0.000000929762046639 | | |
| 3.1.442688 | PATRICIA PEREZ | ADDRESS REDACTED | | | BTC 0.00000671486986274299 | | |
| 3.1.442689 | PATRICIA PETERSKY | ADDRESS REDACTED | | | BTC 0.000237677901209679<br>CEL 0.625975132760554<br>ETH 6.98924001151849<br>MCDAI 31.9017210476308 | | |
| 3.1.442690 | PATRICIA PHILIPPART | ADDRESS REDACTED | | | BTC 0.00465471583111838<br>CEL 27.0244289728891<br>USDC 583.588953 | | |
| 3.1.442691 | PATRICIA PINDOT | ADDRESS REDACTED | | | BTC 0.000000725484972173<br>CEL 0.15546272110785<br>USDC 0.997538887896838 | | |
| 3.1.442692 | PATRICIA POLLARD | ADDRESS REDACTED | | | ADA 209.418070071848<br>BTC 0.000025373765165263<br>CEL 73.9037839113091<br>LUNC 5.02059509141352 | | |
| 3.1.442693 | PATRICIA PONA | ADDRESS REDACTED | | | BTC 0.000021155277811034 | | |
| 3.1.442694 | PATRICIA POULIN | ADDRESS REDACTED | | | BTC 0.00100323040189409<br>CEL 14.3010993254522<br>USDT ERC20 410 | | |
| 3.1.442695 | PATRICIA POWERS | ADDRESS REDACTED | | | BTC 0.0388361375603591<br>ETH 1.03263877045812<br>LINK 15.0527312901293 | | |
| 3.1.442696 | PATRICIA PUCCIO | ADDRESS REDACTED | | | BTC 0.000613375012347587 | | |
| 3.1.442697 | PATRICIA RACCIATTI | ADDRESS REDACTED | | | BTC 0.0161025978870909 | | |
| 3.1.442698 | PATRICIA RAMIREZ | ADDRESS REDACTED | | | ADA 416.153672794224<br>BCH 0.19983429853371<br>BTC 0.000275341814445528<br>ETH 1.14160380888335<br>SGB 25.3847281180502<br>XRP 0.000000490374732663 | BTC 0.007 | |
| 3.1.442699 | PATRICIA RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0364994609460946<br>CEL 54.0541676974904<br>ETH 0.379 | | |
| 3.1.442700 | PATRICIA REATEGUI | ADDRESS REDACTED | | | ADA 103.746411019992<br>BTC 0.00900218378429984<br>ETH 0.0976284321054454<br>SOL 1.03093266756962 | | |
| 3.1.442701 | PATRICIA RECIO | ADDRESS REDACTED | | | ADA 0.294875590589114<br>BTC 0.000001211868515043<br>CEL 61.9870688797472<br>ETH 0.00632140029379385<br>SNX 8.32120110471142 | | |
| 3.1.442702 | PATRICIA REINOSO AREVALO | ADDRESS REDACTED | | | BTC 0.0150549585423814 | | |
| 3.1.442703 | PATRICIA RENSEL | ADDRESS REDACTED | | | BTC 0.00121164600689539<br>CEL 5.97465887653239<br>ETH 0.103961169539955<br>USDC 0.676448990455199 | | |
| 3.1.442704 | PATRICIA RIBEIRO | ADDRESS REDACTED | | | BTC 0.000827610488737397<br>CEL 0.660381222833989<br>USDC 530.846698690378 | | |
| 3.1.442705 | PATRICIA RIVAS | ADDRESS REDACTED | | | CEL 54.1289545640296 | | |
| 3.1.442706 | PATRICIA RODRIGUES | ADDRESS REDACTED | | | ADA 0.00477247793172927<br>BTC 0.353307456863897<br>ETH 1.69770735353358<br>USDC 7130.69937983179 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.442707 | PATRICIA ROMAGNA PINTER | ADDRESS REDACTED | | | BTC 0.0178478310245022<br>MATIC 590.394307670151 | | |
| 3.1.442708 | PATRICIA ROMERO SPEYER | ADDRESS REDACTED | | | BTC 0.000097940864023784<br>ETH 0.000347863744685483 | | |
| 3.1.442709 | PATRICIA ROSANA PEREZ | ADDRESS REDACTED | | | ADA 0.32662555954643 | | |
| 3.1.442710 | PATRICIA ROSARIO | ADDRESS REDACTED | | | BTC 0.000350699622852176 | | |
| 3.1.442711 | PATRICIA ROUGHNEEN | ADDRESS REDACTED | | | ADA 2657.72276869232<br>BTC 0.141284463791789 | | |
| 3.1.442712 | PATRICIA RUGGIERO | ADDRESS REDACTED | | | ADA 0.101437069143797<br>BTC 0.000000652159477855<br>MCDAI 0.00119417331815966<br>USDC 0.240479828147236 | | |
| 3.1.442713 | PATRICIA RUIZ IGLESIAS | ADDRESS REDACTED | | | BTC 0.00117245352863374<br>CEL 87.473746275208 | | |
| 3.1.442714 | PATRICIA SALOMON | ADDRESS REDACTED | | | BTC 0.000001586380814738<br>CEL 0.00155580632578071<br>MCDAI 0.0729934887368307 | | |
| 3.1.442715 | PATRICIA SANCHEZ | ADDRESS REDACTED | | | BTC 0.00926372984254622 | | |
| 3.1.442716 | PATRICIA SANTOS | ADDRESS REDACTED | | | ADA 860.494015452869<br>AVAX 17.7044302160758<br>BTC 0.0771077009301092<br>ETH 0.382467534481292<br>GUSD 0.254435356759208<br>LINK 15.4730640711702<br>LUNC 5.70709777287635<br>MATIC 410.534340023936<br>USDC 0.167343535509851 | | AVAX 0.842945214563071<br>BTC 0.000955127052494931 |
| 3.1.442717 | PATRÍCIA SARAIVA | ADDRESS REDACTED | | | CEL 1.09945500998105<br>XLM 443.563913521291 | | |
| 3.1.442718 | PATRICIA SCHEELS | ADDRESS REDACTED | | | BTC 0.0368639536497063 | | |
| 3.1.442719 | PATRICIA SHANNON | ADDRESS REDACTED | | | MATIC 2118.86596157586 | | |
| 3.1.442720 | PATRICIA SHARP | ADDRESS REDACTED | | | BTC 0.000000432470802335<br>SGB 95.8874587184887<br>XLM 0.024666924624802<br>XRP 0.000000047087068263 | | |
| 3.1.442721 | PATRICIA SIEGFRIED | ADDRESS REDACTED | | | BTC 0.000027624624564392<br>USDC 22383.6307363744 | BTC 0.000000003063872487 | |
| 3.1.442722 | PATRICIA SILI | ADDRESS REDACTED | | | BTC 0.0108619558074448 | | |
| 3.1.442723 | PATRICIA SILVA | ADDRESS REDACTED | | | BTC 0.000001501543704408<br>USDT ERC20 0.146442058915283 | | |
| 3.1.442724 | PATRÍCIA SILVA | ADDRESS REDACTED | | | BTC 0.000033054723699423<br>CEL 1063.15932057812<br>ETH 0.0906988206500103<br>MATIC 80.5172270588986 | | |
| 3.1.442725 | PATRÍCIA SILVA | ADDRESS REDACTED | | | BTC 0.000811474441991761<br>CEL 2.53975892523587<br>COMP 0.05111039<br>ETH 0.0731557889628365<br>XLM 93.2855858 | | |
| 3.1.442726 | PATRICIA SILVIA GOYENECHEA | ADDRESS REDACTED | | | BTC 0.000001008648304331<br>CEL 0.0820036804842776<br>USDC 0.50370763450966 | | |
| 3.1.442727 | PATRICIA SMITH | ADDRESS REDACTED | | | AAVE 0.00160410637114637<br>BTC 0.000079345445089889<br>CEL 1.11955841827612<br>SNX 0.0627978761256924<br>USDC 0.213456697979801 | | |
| 3.1.442728 | PATRÍCIA SOBRAL | ADDRESS REDACTED | | | BTC 0.000000260713849683<br>USDC 0.540175659948719 | | |
| 3.1.442729 | PATRICIA SORANNO | ADDRESS REDACTED | | | ADA 2325.96792781774<br>BCH 0.856524288250727<br>BTC 0.138723582446692<br>DASH 2.34227450616433<br>DOT 60.7206607824358<br>LINK 350.433117492856<br>LTC 3.04857659615181<br>MATIC 1597.13981084552<br>SNX 271.441804379996<br>SOL 5.94526251553913<br>ZEC 3.02905238273922<br>ZRX 1939.46116746576 | | |
| 3.1.442730 | PATRICIA SOSA | ADDRESS REDACTED | | | BTC 0.0292393099474153 | | |
| 3.1.442731 | PATRÍCIA SOUZA | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.442732 | PATRICIA STEPHENS | ADDRESS REDACTED | | | ADA 140.259260564116<br>BTC 0.000903951235748866<br>LINK 6.58294344608615<br>MATIC 15.0126907920752 | | |
| 3.1.442733 | PATRICIA STIMPFL | ADDRESS REDACTED | | | BTC 0.00114911481907405<br>BUSD 584.360911164974 | | |
| 3.1.442734 | PATRICIA STOUFFER | ADDRESS REDACTED | | | BTC 0.00167575383165417<br>EOS 1.042948445261 | | |
| 3.1.442735 | PATRÍCIA STÚPALOVÁ | ADDRESS REDACTED | | | ADA 220.349902947615<br>BTC 0.00105714081873509 | | |
| 3.1.442736 | PATRICIA TAITAGUE | ADDRESS REDACTED | | | CEL 3.99332050248342<br>USDC 0.48696910857995 | | |
| 3.1.442737 | PATRICIA TAMEZ | ADDRESS REDACTED | | | XLM 98.8670217976642 | | |
| 3.1.442738 | PATRICIA TAN | ADDRESS REDACTED | | | BTC 0.000527951138715613 | | |
| 3.1.442739 | PATRICIA TARIFA | ADDRESS REDACTED | | | BTC 0.00072513177219393<br>BUSD 0.272337644416753<br>CEL 0.0951092500060301 | | |
| 3.1.442740 | PATRICIA TARRE MOSER | ADDRESS REDACTED | | | BTC 0.000002635831065687<br>ETH 0.00153143697346637<br>LTC 0.001901305874788 | | |
| 3.1.442741 | PATRICIA TAVIRA MUNOZ | ADDRESS REDACTED | | | BTC 0.000003691103230761<br>ETH 20.1583022032182 | BTC 0.00232277572709041 | |
| 3.1.442742 | PATRICIA TENNERY | ADDRESS REDACTED | | | | BTC 0.0152823871143472 | |
| 3.1.442743 | PATRICIA TERENAS | ADDRESS REDACTED | | | BTC 0.00110326469927003<br>USDT ERC20 420.073388383393 | | |
| 3.1.442744 | PATRICIA THEISS | ADDRESS REDACTED | | | BTC 0.0363566043865109<br>CEL 61.7137785609177<br>ETH 0.0214204012034207<br>USDC 198.655680902775 | BTC 0.009813 | |
| 3.1.442745 | PATRICIA THORN | ADDRESS REDACTED | | | BTC 0.00429927458532189<br>ETH 2.23988966615962<br>LINK 13.1356267137035<br>UNI 0.000342381168673918<br>USDC 1126.66992060331<br>XLM 1299.1490293849<br>XRP 1532.59078714939 | UNI 1.13742265691813 | |
| 3.1.442746 | PATRICIA TOBIN | ADDRESS REDACTED | | | BTC 0.0378847531855605<br>CEL 53.67328635211<br>ETH 0.45851556<br>MATIC 289.57200471 | | |
| 3.1.442747 | PATRICIA TONELLI SEBASTIAO | ADDRESS REDACTED | | | ADA 246.353477747937<br>AVAX 3.03283456173156<br>BTC 0.0828248743005314<br>CEL 0.00309154986452337<br>DOT 4.88128359581812<br>ETH 0.566082367720065 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.442748 | PATRICIA TORRES | ADDRESS REDACTED | | | BTC 0.00138443<br>CEL 6.83953856563588 | | |
| 3.1.442749 | PATRICIA TORRES DIAZ | ADDRESS REDACTED | | | BTC 0.0020663028620965 | | |
| 3.1.442750 | PATRICIA TRIVERI | ADDRESS REDACTED | | | BTC 0.00115314349749053<br>SOL 6.07583416830863<br>USDC 413.008384416443 | | |
| 3.1.442751 | PATRICIA TUNG | ADDRESS REDACTED | | | BTC 0.000610483135107517<br>ETH 0.00558977237240936<br>USDC 11.9073681787548 | | BTC 0.00000043319820376<br>ETH 0.000002408722886176<br>USDC 0.00104406790419365 |
| 3.1.442752 | PATRICIA TURNEY | ADDRESS REDACTED | | | KNC 356.593275246599<br>ZRX 664.938570814296 | | |
| 3.1.442753 | PATRICIA TUTTLE | ADDRESS REDACTED | | | ETH 3.21438452014123<br>MANA 0.402107134255118 | | |
| 3.1.442754 | PATRICIA TZANNAKOS | ADDRESS REDACTED | | | BTC 0.409898982484972<br>DOT 0.0176198789127374<br>ETH 0.00229247769105571 | BTC 0.041<br>DOT 0.000000000051971026 | |
| 3.1.442755 | PATRICIA UNDERWOOD | ADDRESS REDACTED | | | ADA 2402.40916416136<br>BCH 0.00990373334123405<br>BTC 0.0610670956151138<br>CEL 1.15612437256121<br>DOT 61.3703487781327<br>ETH 1.08826411389586<br>LTC 0.199768083650885<br>MATIC 1477.33796517787<br>SNX 136.408904524654<br>USDC 227.630975467306 | ETH 0.0583202509966086 | |
| 3.1.442756 | PATRICIA URSICELLI | ADDRESS REDACTED | | | BTC 0.000022743776253836 | | |
| 3.1.442757 | PATRICIA VALDES | ADDRESS REDACTED | | | BTC 0.000000008605683145<br>CEL 1.14398428235218 | | |
| 3.1.442758 | PATRICIA VALKENBURG | ADDRESS REDACTED | | | BTC 0.000350023243013752 | | |
| 3.1.442759 | PATRICIA VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.000613433122675794<br>CEL 33.0166049513153<br>ETC 68.8691077060927<br>MATIC 4397.37856912134 | | |
| 3.1.442760 | PATRICIA VAN KLEEF | ADDRESS REDACTED | | | BTC 0.000780687237851724<br>PAXG 17.1516819583862<br>USDC 31669.9009811046 | | |
| 3.1.442761 | PATRICIA VASQUEZ | ADDRESS REDACTED | | | USDC 1.01975896362359 | | |
| 3.1.442762 | PATRICIA VAUGHN | ADDRESS REDACTED | | | ADA 50577.5997625833<br>BTC 1.0531765408108<br>DOT 205.940813560132<br>ETH 34.314903683067<br>MATIC 12646.460292082<br>MCDAI 10183.456286281<br>USDC 0.00888539089205736 | | |
| 3.1.442763 | PATRICIA VEAL | ADDRESS REDACTED | | | BTC 0.000000007881447507<br>CEL 123.146312783707<br>MCDAI 0.000000001855869384 | | |
| 3.1.442764 | PATRICIA VEGA | ADDRESS REDACTED | | | BTC 0.000000929987430552<br>BUSD 0.414707894609119<br>CEL 0.0226437710679709 | | |
| 3.1.442765 | PATRICIA VEGA | ADDRESS REDACTED | | | BTC 0.000002361215570341<br>USDT ERC20 0.846936141007865 | | |
| 3.1.442766 | PATRICIA VEGA | ADDRESS REDACTED | | | BTC 0.000000257925703524<br>BUSD 0.62578707395548 | | |
| 3.1.442767 | PATRICIA VELÁZQUEZ | ADDRESS REDACTED | | | BTC 0.000805275919279208<br>MCDAI 0.621314975678084<br>USDC 261.215742710127 | | |
| 3.1.442768 | PATRICIA VERANNEMAN | ADDRESS REDACTED | | | ADA 0.314228764801733<br>BNB 0.0197017478257647<br>BTC 0.0992611472275265<br>ETH 1.0118351349887<br>MATIC 10.4626211570613 | | |
| 3.1.442769 | PATRICIA VERONICA MEYER | ADDRESS REDACTED | | | ADA 0.813290005031044<br>BTC 0.000000009952761378<br>CEL 0.483666677699638 | | |
| 3.1.442770 | PATRICIA VIGNA | ADDRESS REDACTED | | | USDT ERC20 0.00106839444953829 | | |
| 3.1.442771 | PATRICIA VILCAPOMA | ADDRESS REDACTED | | | BTC 0.00532909921595789<br>ETH 0.60491497658731 | | |
| 3.1.442772 | PATRICIA VILE | ADDRESS REDACTED | | | ADA 146.477710156237<br>BTC 0.00125733527817443 | | |
| 3.1.442773 | PATRICIA VO | ADDRESS REDACTED | | | BTC 0.000715517260530421<br>GUSD 4.01680998292998 | | |
| 3.1.442774 | PATRICIA VODINELICH | ADDRESS REDACTED | | | ETH 0.239592815139472 | | |
| 3.1.442775 | PATRICIA WALKER | ADDRESS REDACTED | | | GUSD 4.5402099960339 | | |
| 3.1.442776 | PATRICIA WALLACE | ADDRESS REDACTED | | | BTC 0.00112662555202776<br>ETH 6.59622617339969 | | |
| 3.1.442777 | PATRICIA WÄLLI | ADDRESS REDACTED | | | BTC 0.0216582598563552 | | |
| 3.1.442778 | PATRICIA WEAVER | ADDRESS REDACTED | | | BTC 0.0176954749045707<br>CEL 1.07879523457473 | | |
| 3.1.442779 | PATRICIA WEBER | ADDRESS REDACTED | | | ETH 0.00623733104227359 | | |
| 3.1.442780 | PATRICIA WEIGAND | ADDRESS REDACTED | | | BTC 0.0624636507672659<br>GUSD 6509.15729245722<br>USDC 2614.93731335961 | | |
| 3.1.442781 | PATRICIA WHITE | ADDRESS REDACTED | | | USDC 0.226931127905579 | | |
| 3.1.442782 | PATRICIA WHITNAH | ADDRESS REDACTED | | | USDC 6224.62240602557 | | |
| 3.1.442783 | PATRICIA WHITSED | ADDRESS REDACTED | | | BTC 0.00264992577347523<br>CEL 20.7170898194159<br>ETH 0.204448827583455<br>MATIC 3.62918375661164 | | |
| 3.1.442784 | PATRICIA WILLERS | ADDRESS REDACTED | | | BNT 0.0124840169778059<br>BTC 0.308504535430762<br>LINK 0.00380056102000927<br>SNX 0.00529135158439669<br>USDC 5.53778553749825<br>ZRX 0.0205526024873527 | BTC 0.000000002337098086<br>LINK 0.000161905243959229<br>SOL 1.29261<br>USDC 0.005 | |
| 3.1.442785 | PATRICIA WILLIAMS | ADDRESS REDACTED | | | CEL 1.08889669692787 | | |
| 3.1.442786 | PATRICIA WILLIAMS | ADDRESS REDACTED | | | SGB 222.962188732316<br>XRP 1458.4824680556 | | |
| 3.1.442787 | PATRICIA WILSON | ADDRESS REDACTED | | | BTC 0.000838730098640904<br>USDC 531.631500294 | | |
| 3.1.442788 | PATRICIA WILTHEW | ADDRESS REDACTED | | | BTC 0.0549008077879114<br>DOT 20.8254284856611<br>USDC 53.1767951446669 | | |
| 3.1.442789 | PATRICIA WOHLWEND | ADDRESS REDACTED | | | BTC 0.0962005884411017<br>CEL 88.2934437038745<br>ETH 0.455491050173285<br>MATIC 7.03071731620176<br>USDC 12.5786169747849 | | |
| 3.1.442790 | PATRICIA WOODS | ADDRESS REDACTED | | | BTC 0.00241803649745506<br>LINK 0.510072809847813 | | |
| 3.1.442791 | PATRICIA WU | ADDRESS REDACTED | | | BNB 0.000000001019460321<br>BTC 0.000000001611023689<br>CEL 0.187300881799634 | | |
| 3.1.442792 | PATRICIA WYNN | ADDRESS REDACTED | | | ETH 0.0178063753656376 | | |
| 3.1.442793 | PATRICIA YAGHI | ADDRESS REDACTED | | | BTC 0.021030857743896 | | |
| 3.1.442794 | PATRICIA YAO | ADDRESS REDACTED | | | BTC 0.00520765<br>CEL 3.6886687732308 | | |
| 3.1.442795 | PATRICIA ZAMBRANO | ADDRESS REDACTED | | | CEL 1.01152927501929 | | |
| 3.1.442796 | PATRICIA ZENTENO | ADDRESS REDACTED | | | BTC 0.504433155952074 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.442797 | PATRICIA ZERPA | ADDRESS REDACTED | | | BTC 0.000002474746458818 | | |
| 3.1.442798 | PATRICIA ZIEGLER | ADDRESS REDACTED | | | BTC 0.0183202021951537<br>CEL 21.5998436435804<br>ETH 0.0302506254921303 | | |
| 3.1.442799 | PATRICIAL LEE | ADDRESS REDACTED | | | BTC 0.000000003786556717<br>CEL 0.00566220667411195<br>USDT ERC20 0.409264497110028 | | |
| 3.1.442800 | PATRICIJA KOCMUT | ADDRESS REDACTED | | | BTC 0.00120380200617581<br>BUSD 437.356864325326 | | |
| 3.1.442801 | PATRICIO ABRIL TOM ATILLO | ADDRESS REDACTED | | | CEL 0.110949060311031<br>XRP 47.9656818838775 | | |
| 3.1.442802 | PATRICIO ACOSTA | ADDRESS REDACTED | | | BTC 0.001549262543376<br>CEL 1.12852088843734<br>SGB 336.643047710776<br>XRP 1.59098957470222 | | |
| 3.1.442803 | PATRICIO ALEJANDRO BERRETA | ADDRESS REDACTED | | | ADA 0.0934342885258051<br>BTC 0.000000218398933027<br>CEL 0.184124565363103<br>MCDAI 0.4450257276066 | | |
| 3.1.442804 | PATRICIO ARMIJOS | ADDRESS REDACTED | | | CEL 0.0249597696028535<br>LTC 0.0389820142352756 | | |
| 3.1.442805 | PATRICIO AUGUSTO RUBIO GARRIDO | ADDRESS REDACTED | | | BTC 0.0144527598552608<br>CEL 0.206651271178923 | | |
| 3.1.442806 | PATRICIO BAÑUELOS LIZARRAGA | ADDRESS REDACTED | | | BTC 0.00623700790044894<br>CEL 183.345769630939<br>ETH 0.14755258<br>MATIC 94.97366328<br>SOL 1.2331236272432<br>TUSD 188.37<br>USDT ERC20 588.116475 | | |
| 3.1.442807 | PATRICIO BATTELLINI | ADDRESS REDACTED | | | BTC 0.00951205294958503<br>USDC 255.226744767684 | | |
| 3.1.442808 | PATRICIO BAZÁN | ADDRESS REDACTED | | | BTC 0.000000005350846811 | | |
| 3.1.442809 | PATRICIO BENITEZ | ADDRESS REDACTED | | | BTC 0.000000252673678157 | | |
| 3.1.442810 | PATRICIO BURBAN | ADDRESS REDACTED | | | BTC 0.00575039<br>CEL 6.03892989144869<br>ETH 0.06614143 | | |
| 3.1.442811 | PATRICIO CANETE | ADDRESS REDACTED | | | ETH 0.98729209455548 | | |
| 3.1.442812 | PATRICIO CASILLAS | ADDRESS REDACTED | | | XRP 20.0954154989561 | | |
| 3.1.442813 | PATRICIO CEFERINO RUGGIERO | ADDRESS REDACTED | | | BTC 0.0160359040101006<br>CEL 5.26592343728725 | | |
| 3.1.442814 | PATRICIO CONDE | ADDRESS REDACTED | | | BTC 0.00319347514511267<br>USDT ERC20 0.700104849424273 | | |
| 3.1.442815 | PATRICIO CONTRERAS | ADDRESS REDACTED | | | BTC 0.00000235870197219<br>CEL 0.0257300251978945<br>ETH 0.000000512694781182<br>MCDAI 0.000024496642678561<br>USDC 0.000190693747948179<br>USDT ERC20 0.000371193192521349 | | |
| 3.1.442816 | PATRICIO DOIG ESPINOSA | ADDRESS REDACTED | | | BTC 0.0530636517722202<br>CEL 166.941191027659<br>ETH 1.03534172490178 | | |
| 3.1.442817 | PATRICIO DRAGO | ADDRESS REDACTED | | | BTC 0.00129468718869879<br>ETH 0.000074704055465894 | | |
| 3.1.442818 | PATRICIO DRAGOBRATOVIC | ADDRESS REDACTED | | | BTC 0.000001056636584445<br>USDC 0.495777037849193 | | |
| 3.1.442819 | PATRICIO DURAN | ADDRESS REDACTED | | | BCH 0.617009204245741<br>BSV 0.52983845451681<br>BTC 0.000006374472349682<br>CEL 113.4682716891<br>DASH 0.000732913067245607<br>DOT 11.8852108144392<br>ETH 0.0136195206846108<br>LINK 7.25296880154111<br>LTC 0.00659578444054538 | | |
| 3.1.442820 | PATRICIO EDUARDO DANDREA ESCODA | ADDRESS REDACTED | | | CEL 1.12626281223385 | | |
| 3.1.442821 | PATRICIO ERICES QUIROGA | ADDRESS REDACTED | | | BTC 0.00000185136215568<br>CEL 0.450689189773295<br>ETH 0.000124622246980662 | | |
| 3.1.442822 | PATRICIO ESPINA | ADDRESS REDACTED | | | BTC 0.000000007513297129<br>CEL 4.06202036498217 | | |
| 3.1.442823 | PATRICIO FENOGLIO | ADDRESS REDACTED | | | BTC 0.000022806284730307<br>BUSD 0.0039935164794679<br>CEL 5.25854496394281<br>ETH 0.000000860296217507999<br>USDT ERC20 1.39579822289494 | | |
| 3.1.442824 | PATRICIO FLORES | ADDRESS REDACTED | | | USDT ERC20 21.835226380909 | | |
| 3.1.442825 | PATRICIO GARCIA | ADDRESS REDACTED | | | BTC 0.000136658180956416 | | |
| 3.1.442826 | PATRICIO GARCIA NAVARRO | ADDRESS REDACTED | | | BTC 0.2413619902<br>ETH 0.00187768474265796 | | |
| 3.1.442827 | PATRICIO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00329996599249266<br>CEL 3.17985825693873<br>USDC 417.649631363419 | | |
| 3.1.442828 | PATRICIO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000542257808448<br>MCDAI 0.274106619422182<br>USDC 0.0138989006214081 | | |
| 3.1.442829 | PATRICIO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000000003530605775<br>CEL 0.152955344119125<br>GUSD 0.05 | | |
| 3.1.442830 | PATRICIO HANSEN | ADDRESS REDACTED | | | BTC 0.000000009175901875<br>CEL 17.7330629267862 | | |
| 3.1.442831 | PATRICIO JUAREZ DIEZ | ADDRESS REDACTED | | | BTC 0.000000054066415037<br>LUNC 0.00580001232210856 | | |
| 3.1.442832 | PATRICIO LABAIG | ADDRESS REDACTED | | | BTC 0.00245481363443023<br>USDC 409.061440921217 | | |
| 3.1.442833 | PATRICIO LAMELA | ADDRESS REDACTED | | | ADA 0.465090159885604<br>BTC 0.00101147007060061 | | |
| 3.1.442834 | PATRICIO LATORRE | ADDRESS REDACTED | | | BTC 0.0164598842488306<br>CEL 125.005531690999<br>ETH 0.39566 | | |
| 3.1.442835 | PATRICIO LÓPEZ JURI | ADDRESS REDACTED | | | BTC 0.000003316259028565<br>ETH 0.00473643052449504 | | |
| 3.1.442836 | PATRICIO LOYOLA FUENTES | ADDRESS REDACTED | | | BTC 0.0129700737319572<br>CEL 11.368089458512 | | |
| 3.1.442837 | PATRICIO MALDONADO YUBRIN | ADDRESS REDACTED | | | BTC 0.000000096653199363 | | |
| 3.1.442838 | PATRICIO MARIANO MIGONE | ADDRESS REDACTED | | | BTC 0.00000097<br>CEL 0.0745854512656791 | | |
| 3.1.442839 | PATRICIO MOGILA | ADDRESS REDACTED | | | ADA 215<br>BTC 0.000905549097373336<br>CEL 4.09605036569245 | | |
| 3.1.442840 | PATRICIO MORA | ADDRESS REDACTED | | | ADA 0.000856196913765717<br>BTC 0.000000327439872939<br>ETH 0.000000216250219583<br>USDC 0.199267186443801 | | |
| 3.1.442841 | PATRICIO NAHUEL ACRI | ADDRESS REDACTED | | | ETH 0.00010028700113627 | | |
| 3.1.442842 | PATRICIO PALACIOS | ADDRESS REDACTED | | | BTC 0.00494<br>CEL 4.4514095225766 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.442843 | PATRICIO PANIAGUA | ADDRESS REDACTED | | | BTC 1.58194955005101<br>CEL 430.405526710793<br>SOL 6.06348043966859<br>USDC 17220.3422805384 | | |
| 3.1.442844 | PATRICIO PEREZ DE LEON | ADDRESS REDACTED | | | USDC 21.0092162168745 | | |
| 3.1.442845 | PATRICIO PEREZ ITURRASPE | ADDRESS REDACTED | | | ETH 0.000147998156396029 | | |
| 3.1.442846 | PATRICIO PICHLING | ADDRESS REDACTED | | | BTC 0.0181974772229313<br>DOT 0.0368381014763422<br>ETH 0.48596052165725 | DOT 0.000940434534295876 | |
| 3.1.442847 | PATRICIO POTENTE | ADDRESS REDACTED | | | BTC 0.000001047489924539<br>CEL 0.124899669954981 | | |
| 3.1.442848 | PATRICIO RENE GONZALEZ | ADDRESS REDACTED | | | ADA 0.409217877853874<br>BTC 0.00000164492622475999<br>USDC 0.00720086974074099 | | |
| 3.1.442849 | PATRICIO RINALDI | ADDRESS REDACTED | | | BTC 0.00000029289196481<br>USDC 0.563772603581374 | | |
| 3.1.442850 | PATRICIO ROMERO | ADDRESS REDACTED | | | BTC 0.000000003697957445<br>CEL 0.348568502397893<br>MCDAI 0.0841974324086192<br>USDT ERC20 0.000000609404640101 | | |
| 3.1.442851 | PATRICIO S. CONTILLO | ADDRESS REDACTED | | | BTC 0.00530405275463211<br>MCDAI 30.6021009137704 | | |
| 3.1.442852 | PATRICIO SANCHEZ | ADDRESS REDACTED | | | BTC 0.000672047202099631<br>CEL 1.23773665933757<br>LINK 0.000213195592668966<br>MCDAI 1.03058448325211<br>USDC 1.75510970761388<br>USDT ERC20 0.351167960438083 | | |
| 3.1.442853 | PATRICIO SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000041273930021385<br>CEL 0.0309322959119351<br>DOT 0.0866105430118559<br>ETH 0.000546807475567448 | | |
| 3.1.442854 | PATRICIO SANDOVAL VALDERRAMA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.442855 | PATRICIO SANDOVAL VALDERRAMA | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.463949193427242 | | |
| 3.1.442856 | PATRICIO SORIANO GARCIA | ADDRESS REDACTED | | | BTC 0.00000120153928497399<br>CEL 0.0427334078425099<br>MCDAI 0.204470841843661 | | |
| 3.1.442857 | PATRICIO SOTO CANTILLANO | ADDRESS REDACTED | | | ADA 1807.94221557144<br>BNB 0.000000003625671333<br>BTC 0.00144782363626399<br>CEL 723.52110887977<br>DOT 49.9<br>ETH 1.02120747501677 | | |
| 3.1.442858 | PATRICIO T ZAMORA | ADDRESS REDACTED | | | AVAX 82.6056631337871<br>BTC 0.00127782825503038<br>LINK 21.2573137795969<br>MATIC 607.712042759618 | | |
| 3.1.442859 | PATRICIO VICENS | ADDRESS REDACTED | | | BTC 0.0242630834121408<br>USDC 2382.54255104105 | | |
| 3.1.442860 | PATRICIUS NAAKTGEBOREN | ADDRESS REDACTED | | | ADA 134.597785066046<br>BTC 0.00117261575570306<br>ETH 0.185441274314346 | | |
| 3.1.442861 | PATRICK AARON BOUSQUET | ADDRESS REDACTED | | | ADA 0.468817707481289<br>BTC 0.0427140656835951<br>ETH 2.22329186493296<br>LTC 1.23498311940396<br>MATIC 3.07579212558905<br>MCDAI 0.13893236061749<br>SNX 19.2997276088041<br>USDC 0.00898385234784834<br>XLM 0.0639303732683129 | ADA 0.0136340164167346<br>XLM 0.037703986427147 | |
| 3.1.442862 | PATRICK AARON DEL ROSARIO | ADDRESS REDACTED | | | CEL 0.0202238505999073<br>USDC 3.78781868599361 | | |
| 3.1.442863 | PATRICK ABEL | ADDRESS REDACTED | | | BTC 0.628270925535291<br>ETH 11.390690054678<br>USDC 272.600587525403 | | |
| 3.1.442864 | PATRICK ABELEDA | ADDRESS REDACTED | | | BTC 0.000028158204826145<br>COMP 0.000721767507613747<br>ETH 0.000556539280397071<br>LTC 0.00197627722849986 | | |
| 3.1.442865 | PATRICK ABU | ADDRESS REDACTED | | | BTC 0.000437930030303376<br>CEL 0.449250282725279 | | |
| 3.1.442866 | PATRICK ACHESON | ADDRESS REDACTED | | | BTC 1.28632654512979<br>ETH 9.13069304773072<br>USDT ERC20 7.56762574076796 | | |
| 3.1.442867 | PATRICK ADAM ADAMIAN | ADDRESS REDACTED | | | ADA 203.575212581625<br>BTC 0.00121433533808106<br>DOT 20.7631656468605 | | |
| 3.1.442868 | PATRICK ADRIAN GAHMANN | ADDRESS REDACTED | | | BTC 0.000023033499180489 | | |
| 3.1.442869 | PATRICK AFFOLTER | ADDRESS REDACTED | | | BTC 0.000874107513632105<br>CEL 7.83629828525307<br>ETH 0.0028812 | | |
| 3.1.442870 | PATRICK AGBEMADON | ADDRESS REDACTED | | | BTC 0.00000156834069371099<br>CEL 1.38575079728469<br>ETH 0.000000312731710028<br>KNC 0.000334130531597697<br>UMA 0.000019041650705167<br>XLM 0.0354867268191786 | | |
| 3.1.442871 | PATRICK AGBINCOLA | ADDRESS REDACTED | | | ADA 0.13969522638611<br>BTC 0.000000703894179128<br>ETH 0.000306028441469275 | ADA 0.000000919273573767<br>BTC 0.000000002933790322 | |
| 3.1.442872 | PATRICK AHAUS | ADDRESS REDACTED | | | AAVE 0.00000426925514403299<br>ADA 0.000359492442396367<br>AVAX 0.000175029581145939<br>BNT 0.000017788353064152<br>BTC 0.000315667514835479<br>CEL 0.000011189232097732<br>DOT 0.0012994193349967<br>ETH 0.000012277508000892<br>KNC 0.000001790815052322<br>LINK 0.000028622689176298<br>MANA 0.000001272496530657<br>MATIC 0.00111731486879355<br>SNX 0.000709796510103941<br>SOL 0.000289772826166717<br>UMA 0.000001288247863627<br>UNI 0.000018526000522272<br>XLM 0.0000365347694873469<br>XTZ 0.000097464886727266<br>ZRX 0.00000241813003240699 | AAVE 0.00392572701159362<br>ADA 0.39458631890718<br>BNT 0.0144714685341095<br>BTC 0.000000004268848579<br>CEL 0.00979836989724327<br>DOT 0.00821413803998886<br>ETH 0.000001863369973849<br>KNC 0.015699418946865<br>LINK 0.0720325634699422<br>LUNC 1008.8115782555<br>MANA 0.0223161083673766<br>MATIC 0.694931437883022<br>SNX 0.233241261512735<br>SOL 0.000251944569391417<br>UMA 0.00564295739333566<br>UNI 0.0328037370562367<br>XLM 0.160029180485271<br>XTZ 0.102276816831714<br>ZRX 0.0211946627036094 | |
| 3.1.442873 | PATRICK AHERN II | ADDRESS REDACTED | | | BTC 0.00111880956932699<br>EOS 138.136775636269<br>SNX 56.0521454760845 | | |
| 3.1.442874 | PATRICK AIREY | ADDRESS REDACTED | | | MATIC 150.868067793688 | | |
| 3.1.442875 | PATRICK ALAN LEONHARDT | ADDRESS REDACTED | | | AVAX 0.11283361368497<br>BTC 0.00156835946388662<br>DOT 470.499828000098 | | |
| 3.1.442876 | PATRICK ALAO | ADDRESS REDACTED | | | CEL 1.08885350219787 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.442877 | PATRICK ALBER | ADDRESS REDACTED | | | BTC 0.0012915137869261<br>USDT ERC20 0.588734480496376 | | |
| 3.1.442878 | PATRICK ALBERT RUTHERFORD | ADDRESS REDACTED | | | BTC 0.0000188569274653299<br>ETH 0.00264284718868387 | BTC 0.00116808130627501<br>ETH 1.76986195276585 | |
| 3.1.442879 | PATRICK ALBERT TALLEY | ADDRESS REDACTED | | | BTC 0.75422119994595<br>ETH 8.49674285430879 | | |
| 3.1.442880 | PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | | | ADA 1233.82847857289<br>BTC 0.387079889292335<br>CEL 1.18172179809589<br>ETH 1.47385249025763<br>MANA 0.0529607621705489<br>SGB 0.980344461237489<br>UNI 14.4706272967049<br>USDC 532.37909189796<br>USDT ERC20 3.07376117775146<br>XRP 0.000000708804728691 | CEL 31.4122296237065<br>ETH 0.00056981<br>SGB 1221.97605634285 | |
| 3.1.442881 | PATRICK ALBOR | ADDRESS REDACTED | | | ETH 0.106938067219367<br>MATIC 1749.47586796682 | | |
| 3.1.442882 | PATRICK ALCEE | ADDRESS REDACTED | | | DOT 7.69895355993212 | | |
| 3.1.442883 | PATRICK ALDACA | ADDRESS REDACTED | | | ETH 0.00017766013585315<br>MATIC 0.389681805430837 | | |
| 3.1.442884 | PATRICK ALDAZ | ADDRESS REDACTED | | | CEL 8.32163754758226 | | |
| 3.1.442885 | PATRICK ALEO | ADDRESS REDACTED | | | BTC 0.0225483474018893 | | |
| 3.1.442886 | PATRICK ALESSANDRE WROBLEWSKI PEREIRA | ADDRESS REDACTED | | | BTC 0.000000008461165431<br>CEL 0.932953337113936 | | |
| 3.1.442887 | PATRICK ALEX F MISSORTEN | ADDRESS REDACTED | | | BTC 0.0189834300473588 | | |
| 3.1.442888 | PATRICK ALEXANDER BADEG CHASE | ADDRESS REDACTED | | | BTC 0.000013366291622139<br>ETH 0.000019700698139636 | BTC 0.000000002155388754 | |
| 3.1.442889 | PATRICK ALEXANDER JOSEF TREPPENHAUER | ADDRESS REDACTED | | | BTC 0.197524630159783 | | |
| 3.1.442890 | PATRICK ALEXANDER KRATZ | ADDRESS REDACTED | | | BTC 0.00116650804655363 | | |
| 3.1.442891 | PATRICK ALEXANDER MALCHEREK | ADDRESS REDACTED | | | BTC 0.00172716602815386<br>USDC 18298.0429423627 | | |
| 3.1.442892 | PATRICK ALEXANDER RENZ | ADDRESS REDACTED | | | BTC 0.0015544746973504 | | |
| 3.1.442893 | PATRICK ALEXANDER SCHNURR | ADDRESS REDACTED | | | BTC 0.000012417774994058 | | |
| 3.1.442894 | PATRICK ALL II | ADDRESS REDACTED | | | BTC 0.000000230840802719<br>LINK 0.000430920975045131 | | |
| 3.1.442895 | PATRICK ALLEN | ADDRESS REDACTED | | | BTC 0.501029550634295<br>ETH 0.0102566958621266<br>USDC 0.0101847442996526 | | USDC 0.000000121656343054 |
| 3.1.442896 | PATRICK ALLEN | ADDRESS REDACTED | | | XRP 238.503040770359 | | |
| 3.1.442897 | PATRICK ALMAZAN | ADDRESS REDACTED | | | BTC 0.00014015<br>CEL 0.320340912303489<br>XRP 23.817985 | | |
| 3.1.442898 | PATRICK AMADEU | ADDRESS REDACTED | | | ETH 0.000000721241431203 | | |
| 3.1.442899 | PATRICK AMARELIS | ADDRESS REDACTED | | | ADA 375.813771775203<br>BTC 0.0255489846828536<br>ETH 0.2986558319677<br>USDC 298.471129318174 | | |
| 3.1.442900 | PATRICK AMBS | ADDRESS REDACTED | | | BTC 0.0328442886117819 | | |
| 3.1.442901 | PATRICK AMMANN | ADDRESS REDACTED | | | BTC 0.0968647820028846<br>CEL 1.11112011369605<br>ETH 0.0028970367495282<br>LINK 7.96016637066809<br>SGB 37.9165576481768<br>XRP 0.0000010102198867639 | | |
| 3.1.442902 | PATRICK AMYOT | ADDRESS REDACTED | | | ADA 2.64117863789916<br>BAT 0.528838712536206<br>BTC 0.0000000713508705349999<br>CEL 0.173787310696169<br>DOT 376.708573944133<br>EOS 0.00000250602310671<br>ETH 0.000002175257316947<br>LINK 0.000032878170255385<br>LTC 0.000000001991170373<br>MATIC 0.00728296760426843<br>SGB 773.830226663438<br>UNI 0.000016581173401438<br>USDC 0.137624303139396<br>USDT ERC20 0.0989769609418862<br>XLM 0.00567371348491896<br>XRP 12.8173387406521<br>ZEC 0.000000003961838522 | | |
| 3.1.442903 | PATRICK ANDERSEN | ADDRESS REDACTED | | | BTC 0.00107519257258402<br>USDT ERC20 8.59334375339284 | | |
| 3.1.442904 | PATRICK ANDERSEN | ADDRESS REDACTED | | | BTC 0.000000001981217443<br>CEL 0.575805427613737<br>LTC 1.092 | | |
| 3.1.442905 | PATRICK ANDERSON | ADDRESS REDACTED | | | USDC 0.437536355454466 | | |
| 3.1.442906 | PATRICK ANDERSON | ADDRESS REDACTED | | | BTC 0.00123259089388622<br>ETH 1.27803568538532 | | |
| 3.1.442907 | PATRICK ANDERSSON | ADDRESS REDACTED | | | BTC 0.000903213622644639<br>CEL 1.06960843871013<br>ETH 0.10295858317734 | | |
| 3.1.442908 | PATRICK ANDING | ADDRESS REDACTED | | | MATIC 0.161283770623431 | | |
| 3.1.442909 | PATRICK ANDRE VON OPPENKOWSKI | ADDRESS REDACTED | | | BTC 0.00241351248623551 | | |
| 3.1.442910 | PATRICK ANDREW FERKANY | ADDRESS REDACTED | | | BTC 0.0243548703712527<br>ETH 0.0390611811993854<br>MATIC 295.588099654247<br>MCDAI 0.573454246943229 | | |
| 3.1.442911 | PATRICK ANDRUSZKIEWICZ | ADDRESS REDACTED | | | BTC 0.0190151989558174 | | |
| 3.1.442912 | PATRICK ANDUJAR | ADDRESS REDACTED | | | BTC 0.000260016617603457<br>PAXG 0.0519861338566373<br>USDC 8.04970142698482 | | |
| 3.1.442913 | PATRICK ANGERER | ADDRESS REDACTED | | | BTC 0.0135688340071475 | | |
| 3.1.442914 | PATRICK ANIOKOYE | ADDRESS REDACTED | | | BTC 0.00002907500252804<br>CEL 1.06175234045831 | | |
| 3.1.442915 | PATRICK ANTHONY MCGOWAN BUENO | ADDRESS REDACTED | | | BTC 0.0626428835574155<br>CEL 8.70560221906051<br>ETH 0.37988704107921 | | |
| 3.1.442916 | PATRICK ANTON SPOHN | ADDRESS REDACTED | | | BTC 0.0138980767656692 | | |
| 3.1.442917 | PATRICK APARICIO | ADDRESS REDACTED | | | BTC 0.0607764966989522<br>CEL 163.379920988421<br>DOT 0.133316153661166<br>ETH 0.000110016166603679<br>LINK 0.0159331855353305<br>USDC 0.0731073226875982<br>USDT ERC20 2.0604289764075 | | |
| 3.1.442918 | PATRICK ARCHAMBEAU | ADDRESS REDACTED | | | BTC 0.000008812754289987<br>CEL 1.10745578677655<br>ETH 0.000324316477082695 | | |
| 3.1.442919 | PATRICK AREN HORNBERGER | ADDRESS REDACTED | | | BTC 0.0460509276629254<br>DOGE 0.00396606757433278<br>ETH 0.988510875041383<br>LTC 0.000176033280643572<br>SNX 0.275626643268103<br>USDC 0.00668808772014146 | SNX 0.000997379255254351 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.442920 | PATRICK ARGUELLO | ADDRESS REDACTED | | | ADA 0.05737853640691<br>AVAX 0.0032210341026337<br>BTC 0.000048993805969277<br>ETH 0.000137216363472275<br>MATIC 0.136214422623756<br>XLM 0.00371087950189368 | ADA 0.000000948374099941<br>AVAX 0.000000578885436486<br>BTC 0.00000038509058669<br>ETH 0.000000777874144985<br>MATIC 0.000000075642430427<br>XLM 0.000000261788158514 | |
| 3.1.442921 | PATRICK ARNAUD JACQUES POINTU | ADDRESS REDACTED | | | BTC 0.000009280964320814<br>CEL 48.0796193135076<br>PAXG 9.70358365824021<br>USDC 5.44876768982409 | USDC 0.000284009662485447 | |
| 3.1.442922 | PATRICK ARNOLD | ADDRESS REDACTED | | | BTC 0.0193878802772248<br>USDC 176.874235136813 | BTC 0.00466119380549519<br>USDC 10 | |
| 3.1.442923 | PATRICK ARNOLD | ADDRESS REDACTED | | | USDC 0.046009017289878 | | |
| 3.1.442924 | PATRICK ARNOLD | ADDRESS REDACTED | | | BTC 0.102630498545319 | | |
| 3.1.442925 | PATRICK ARPAIA | ADDRESS REDACTED | | | SGB 2.72661467013978<br>XRP 18.2226915285728 | | |
| 3.1.442926 | PATRICK ARTHUR | ADDRESS REDACTED | | | BAT 37.8712087447839<br>BCH 0.04753737<br>BTC 0.00529525200265112<br>CEL 8.50555435001024<br>EOS 3.78367621574868<br>ETH 0.0386373<br>KNC 4.38041479<br>LTC 0.18677307<br>XLM 2.0373587 | | |
| 3.1.442927 | PATRICK ASCHENBACH | ADDRESS REDACTED | | | BTC 0.00367296080694885<br>MCDAI 31.8017380974657 | | |
| 3.1.442928 | PATRICK ASSIR TOTY | ADDRESS REDACTED | | | BTC 0.00992012489700401<br>CEL 0.172886939164223 | | |
| 3.1.442929 | PATRICK ASSOHOU | ADDRESS REDACTED | | | LTC 0.000015894616587888 | | |
| 3.1.442930 | PATRICK ATHERTON | ADDRESS REDACTED | | | BTC 0.000249909542289778<br>CEL 0.264766900325323<br>DOT 0.107883553493103<br>ETH 0.00209647758044166<br>LINK 0.0555144825913161<br>MATIC 2.30707920259725<br>SGB 0.366762724561366<br>SOL 0.0000139820897099869<br>USDC 0.00288124588856519<br>XRP 6.83641787115294 | | |
| 3.1.442931 | PATRICK ATHERTON | ADDRESS REDACTED | | | BTC 0.00145163163653043<br>CEL 0.000019077555573379<br>TUSD 0.00787783832510211<br>USDC 0.000000668965836612 | | |
| 3.1.442932 | PATRICK ATKINSON | ADDRESS REDACTED | | | AAVE 58.8009440483462<br>BTC 0.00370230707637652<br>DASH 5.90936095236028<br>ETH 0.0583757758605986<br>MATIC 15.6900691947472<br>UNI 204.495154194553 | | |
| 3.1.442933 | PATRICK AU | ADDRESS REDACTED | | | BTC 0.00000001652897564<br>USDT ERC20 1.4207017701493 | | |
| 3.1.442934 | PATRICK AUPHELLE | ADDRESS REDACTED | | | BTC 0.000010155251624302<br>CEL 2.36366914155253<br>ETH 0.000167466894309896<br>USDC 0.223007855714339 | | |
| 3.1.442935 | PATRICK AYBAR | ADDRESS REDACTED | | | ADA 381.161417691024<br>BTC 0.000019314015788639<br>ETH 0.00838904012874841<br>LINK 0.0809839926053868 | | |
| 3.1.442936 | PATRICK BACHMEIER | ADDRESS REDACTED | | | BTC 0.0607764458771318 | | |
| 3.1.442937 | PATRICK BACKER | ADDRESS REDACTED | | | BTC 0.0000292955371772169 | | |
| 3.1.442938 | PATRICK BAIJI HARVEY WANG | ADDRESS REDACTED | | | BTC 0.0566359212620695<br>CEL 0.000377665246020246<br>ETH 0.72299634258982 | | |
| 3.1.442939 | PATRICK BAILEY | ADDRESS REDACTED | | | BTC 0.000000267268736751 | BTC 0.000000005297936939 | |
| 3.1.442940 | PATRICK BAINBRIDGE | ADDRESS REDACTED | | | USDC 0.0062280414853607 | | |
| 3.1.442941 | PATRICK BAKER | ADDRESS REDACTED | | | USDC 478.975225457883<br>USDT ERC20 0.19000805967543<br>XLM 23.9508342052137 | | |
| 3.1.442942 | PATRICK BALLOU | ADDRESS REDACTED | | | ADA 622.664402553259<br>BCH 0.000725651247301437<br>BTC 0.000000899365820066<br>ETC 0.00322933220105678<br>ETH 0.000033452021636507<br>MATIC 0.072226109256888<br>USDC 0.161824665134961 | | BTC 0.000000004489681355 |
| 3.1.442943 | PATRICK BALSMAN | ADDRESS REDACTED | | | ADA 209.150180700055<br>BTC 0.0217068040405535<br>MATIC 506.333856442448<br>SNX 59.2786444617378<br>USDC 1601.60487787308 | | |
| 3.1.442944 | PATRICK BARBIER | ADDRESS REDACTED | | | MATIC 457.157986344785<br>XRP 0.183609415371576 | | |
| 3.1.442945 | PATRICK BARCHA | ADDRESS REDACTED | | | BTC 0.00008718972340115<br>CEL 49.8669430234619<br>ETH 0.00193776683017114 | | |
| 3.1.442946 | PATRICK BARNSTEN | ADDRESS REDACTED | | | ADA 20001<br>BCH 0.00000358<br>BTC 0.0845043164757172<br>CEL 30218.669613572<br>DOT 1303.8805977885<br>EOS 0.003<br>ETH 0.317905901947363<br>MATIC 30112.76651873<br>USDC 4561.129<br>XLM 13.7114906823705<br>XRP 102024.500000059 | | |
| 3.1.442947 | PATRICK BARON | ADDRESS REDACTED | | | AAVE 0.817397899544612<br>BTC 0.000548511470408568 | | |
| 3.1.442948 | PATRICK BARRY | ADDRESS REDACTED | | | BTC 20.1824415635195<br>ETH 254.980298881909 | BTC 0.01<br>ETH 0.1 | |
| 3.1.442949 | PATRICK BARTZ | ADDRESS REDACTED | | | BTC 0.000002816910337096<br>CEL 0.00720625848778828 | | |
| 3.1.442950 | PATRICK BASS | ADDRESS REDACTED | | | BTC 0.0005010503182604<br>CEL 2559.66678903578<br>DOT 1.45303136211763 | | |
| 3.1.442951 | PATRICK BASSAM JBEILI | ADDRESS REDACTED | | | ETH 2.08780922993321 | BTC 0.1281755<br>ETH 0.928485<br>SOL 47.00873607 | |
| 3.1.442952 | PATRICK BASTIAN NOWACKI | ADDRESS REDACTED | | | BTC 0.000000015885461087 | | |
| 3.1.442953 | PATRICK BATESON | ADDRESS REDACTED | | | BTC 0.160495151048001<br>DOT 113.040498093399<br>ETH 1.73763919588005<br>SOL 14.6116751538013<br>USDC 4.14762447227436 | | |
| 3.1.442954 | PATRICK BAUM | ADDRESS REDACTED | | | ETH 0.178992606558695<br>MCDAI 74.4289714802765 | | |
| 3.1.442955 | PATRICK BAXTER | ADDRESS REDACTED | | | ETH 0.000092310213762059 | | |

**Schedule E/F**

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.442956 | PATRICK BAY | ADDRESS REDACTED | | | ADA 35.664968028424<br>BTC 0.00252203372527218<br>DOGE 314.521141343345<br>DOT 2.28153085760993<br>ETH 0.0181058228813012<br>LTC 0.428777079748454<br>XLM 224.545858944829<br>XRP 100.488234007836 | | |
| 3.1.442957 | PATRICK BAYNE | ADDRESS REDACTED | | | ADA 70.8529011755232<br>BTC 0.000119018951520031<br>DOGE 808.915936092614<br>LTC 0.331479119695351<br>MANA 38.9465216089351<br>XTZ 2.08015901151445 | DOGE 219.36538153<br>LTC 0.08599903 | |
| 3.1.442958 | PATRICK BAZINET | ADDRESS REDACTED | | | BTC 0.00364965750291645<br>MATIC 9.91285117925601<br>USDC 4009.70665228151 | | |
| 3.1.442959 | PATRICK BEAULIEU | ADDRESS REDACTED | | | BTC 0.000591389370167929<br>CEL 16.0042822054989<br>SGB 3.08754447780129<br>USDC 0.000014057137162924<br>USDT ERC20 0.148402351448286<br>XRP 20.6057097710699 | | |
| 3.1.442960 | PATRICK BEAULIEU | ADDRESS REDACTED | | | BTC 0.000040106082500457<br>CEL 1.12261300638774<br>USDC 1.292884 | | |
| 3.1.442961 | PATRICK BECK | ADDRESS REDACTED | | | BTC 0.000000902024218037<br>CEL 1.122056055117<br>ETH 0.000003305919474468<br>GUSD 0.354698617841379 | | |
| 3.1.442962 | PATRICK BEECH | ADDRESS REDACTED | | | BTC 0.000000458394259584<br>ETH 0.000603988149997626 | | |
| 3.1.442963 | PATRICK BEEK | ADDRESS REDACTED | | | BTC 0.000131051140465528 | | |
| 3.1.442964 | PATRICK BEGG | ADDRESS REDACTED | | | AAVE 0.00262666031221147<br>BAT 222.037060957056<br>BTC 0.0000320422212176879<br>DOT 0.306702074487152<br>MATIC 3.64467754745893<br>OMG 0.0108650975618715<br>USDC 216.50531541889<br>USDT ERC20 22.104898850371<br>XLM 1.25483213430515 | | |
| 3.1.442965 | PATRICK BEHN | ADDRESS REDACTED | | | ADA 311.551948433207<br>BTC 0.0151683516577529<br>ETH 0.233214003271034 | | |
| 3.1.442966 | PATRICK BEIJERSBERGEN | ADDRESS REDACTED | | | CEL 0.258048030814429<br>USDT ERC20 1.58670988447111 | | |
| 3.1.442967 | PATRICK BELIVEAU | ADDRESS REDACTED | | | BTC 0.00380852522088204<br>CEL 0.209865833215905<br>USDC 0.000000666036852091<br>USDT ERC20 4.1104173759978<br>XRP 0.000000163223520358 | | |
| 3.1.442968 | PATRICK BELL | ADDRESS REDACTED | | | ADA 8.43418354406073<br>BSV 0.340476988114417<br>BTC 0.000442376126442831<br>DOT 0.0239909804312884<br>ETH 1.72123389441816 | ADA 11.016449<br>BTC 0.000320362674839046 | |
| 3.1.442969 | PATRICK BELL | ADDRESS REDACTED | | | BCH 0.855991109810135<br>BTC 0.206756668700261<br>ETH 0.331637434683865<br>USDT ERC20 5599.74669381967 | | |
| 3.1.442970 | PATRICK BELLINI | ADDRESS REDACTED | | | ADA 1936.24945196616<br>BTC 0.000261788601813532<br>ETH 0.00544103021081282<br>GUSD 1.11904066777559<br>MATIC 801.060364965713 | BTC 0.000000000512472343<br>ETH 4.18058129511038 | |
| 3.1.442971 | PATRICK BENADIE | ADDRESS REDACTED | | | ADA 1772<br>BNB 19.9995<br>CEL 5468.98363270063<br>DOT 349.8<br>ETH 2.01512688<br>LINK 670.466620534632<br>MATIC 2000.9<br>SOL 121.98 | | |
| 3.1.442972 | PATRICK BENJAMIN SCHMIDT | ADDRESS REDACTED | | | BTC 0.00447809974569303 | | |
| 3.1.442973 | PATRICK BENN | ADDRESS REDACTED | | | BTC 0.0245634326777353 | | |
| 3.1.442974 | PATRICK BEON | ADDRESS REDACTED | | | CEL 1.14353104490335 | | |
| 3.1.442975 | PATRICK BERARD | ADDRESS REDACTED | | | BCH 0.000000001454782023<br>BNB 0.00727491659493837<br>CEL 40.9687132693406<br>DOT 0.451687702429561<br>ETH 0.00390645099069438<br>LINK 0.111846484366897<br>LTC 0.0280171742059036<br>MANA 0.0844468387089189<br>MATIC 2.20404715745598<br>OMG 0.00480313819265127<br>SGB 83.4799624241864<br>USDC 11.1701568019429<br>USDT ERC20 11.9793813827435<br>XLM 5.04796617170097<br>XRP 2.24833523474794 | | |
| 3.1.442976 | PATRICK BERG | ADDRESS REDACTED | | | BTC 0.0000558884209574 89 | | |
| 3.1.442977 | PATRICK BERLIN | ADDRESS REDACTED | | | ADA 520.742467944864<br>BTC 0.109292588926868<br>ETH 0.394356067284093 | | |
| 3.1.442978 | PATRICK BERMAN | ADDRESS REDACTED | | | ETH 0.00151176935480422 | | |
| 3.1.442979 | PATRICK BERND WOLF | ADDRESS REDACTED | | | BTC 0.00119870870436787 | | |
| 3.1.442980 | PATRICK BERRY | ADDRESS REDACTED | | | ETH 0.0225104021602811 | | |
| 3.1.442981 | PATRICK BERTONE | ADDRESS REDACTED | | | BTC 0.000000001747359451<br>CEL 0.000190181981591188<br>USDC 0.000000522310378762 | | |
| 3.1.442982 | PATRICK BERUBE | ADDRESS REDACTED | | | BTC 0.342349049235255<br>CEL 64.194371078202<br>ETH 1.03419574843005<br>LTC 0.310145880772094<br>XRP 266.193139700546 | | |
| 3.1.442983 | PATRICK BEUTLER | ADDRESS REDACTED | | | CEL 6.09613222632314<br>PAXG 0.000407482995359348 | | |
| 3.1.442984 | PATRICK BIAKULUILA | ADDRESS REDACTED | | | BTC 0.000000286217793597 | | |
| 3.1.442985 | PATRICK BIAMOU | ADDRESS REDACTED | | | CEL 8.03151576869983 | | |
| 3.1.442986 | PATRICK BIESER | ADDRESS REDACTED | | | BTC 0.00187605036158515<br>USDT ERC20 456.09573667339 | | |
| 3.1.442987 | PATRICK BILAS TOPANDE-MAKOMBO | ADDRESS REDACTED | | | BTC 0.000926901412894168<br>ETH 0.000068479468916259 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.442988 | PATRICK BINGOLD | ADDRESS REDACTED | | | ADA 0.0868074277328387<br>BTC 0.000002822692763309<br>ETH 0.000011010857035986<br>MANA 0.0489547074056068<br>MATIC 0.150243055181041<br>SNX 0.025066942753493 | | |
| 3.1.442989 | PATRICK BISCOE | ADDRESS REDACTED | | | BTC 0.0616229808759925<br>CEL 280.518397188858<br>ETH 1.005 | | |
| 3.1.442990 | PATRICK BISHOP | ADDRESS REDACTED | | | ADA 0.000598016988193294<br>BTC 0.0536549360810948<br>DOT 57.9328468497934<br>ETH 0.063002958279282<br>LINK 0.000289867341497135<br>MATIC 602.374562371722<br>USDT ERC20 1116.34613615312 | | |
| 3.1.442991 | PATRICK BISLEV | ADDRESS REDACTED | | | ADA 0.000000490889380974<br>BTC 0.000000002433404816<br>CEL 173.648705333278<br>MCDAI 30 | | |
| 3.1.442992 | PATRICK BISSONNETTE | ADDRESS REDACTED | | | BTC 0.000022744498975215<br>CEL 5.66879269381834<br>DOT 302.375479136786<br>ETH 1.81558622788337<br>LINK 185.642312995581<br>MATIC 11012.3043949735<br>USDC 1922.53409899456 | | |
| 3.1.442993 | PATRICK BISSONNETTE | ADDRESS REDACTED | | | CEL 0.244815869151724<br>ETH 0.0001036 | | |
| 3.1.442994 | PATRICK BJORNSTAD | ADDRESS REDACTED | | | ADA 0.235431945641619<br>BTC 0.00133329571619171<br>MATIC 71.3535708353975<br>USDC 0.89513562350881 | | |
| 3.1.442995 | PATRICK BLACKSTOCK | ADDRESS REDACTED | | | CEL 1.06075454903822 | | |
| 3.1.442996 | PATRICK BLAKE | ADDRESS REDACTED | | | BTC 0.000905776952199496<br>ETH 0.258119306364801<br>USDC 211.882914563477 | | |
| 3.1.442997 | PATRICK BLANCHARD | ADDRESS REDACTED | | | BTC 0.000013273179041117<br>DASH 0.000038079085545715<br>SNX 0.570323654128671<br>UNI 0.230063543778401 | | |
| 3.1.442998 | PATRICK BLANEY | ADDRESS REDACTED | | | BTC 0.95924557557003<br>CEL 0.531013365017444<br>ETH 0.613694167769209 | | CEL 0.0000392153100773 |
| 3.1.442999 | PATRICK BLEYER | ADDRESS REDACTED | | | BTC 0.00153304821491318<br>LTC 6.76825918680381<br>MCDAI 0.00257923710864945 | | |
| 3.1.443000 | PATRICK BLOCK | ADDRESS REDACTED | | | BTC 0.000009240789413634<br>CEL 0.0108003505271238<br>ETH 0.000250858670683555 | | |
| 3.1.443001 | PATRICK BLÖHE | ADDRESS REDACTED | | | BTC 0.103102571256777 | | |
| 3.1.443002 | PATRICK BLOUGH | ADDRESS REDACTED | | | BTC 0.000000669881502116<br>CEL 1.15653938624662<br>DASH 0.000016767629501088<br>ETH 0.000015586925009227<br>LTC 0.000040591370845407<br>OMG 0.000584319353045392<br>ZRX 0.00976556255243656 | | |
| 3.1.443003 | PATRICK BLOUIN | ADDRESS REDACTED | | | CEL 0.455336525176567<br>ETH 0.0147856591530212 | | |
| 3.1.443004 | PATRICK BO HUA YAN | ADDRESS REDACTED | | | BTC 0.00121508230792491<br>CEL 4.80110951079885<br>GUSD 1017.05505373892 | | |
| 3.1.443005 | PATRICK BODE | ADDRESS REDACTED | | | ADA 110.057114741991<br>BTC 1.00078687533887<br>ETH 3.11927717912115<br>LINK 14.2074651110972<br>MANA 89.0577637934652<br>UNI 20.7463209702648 | | |
| 3.1.443006 | PATRICK BOELHOUWER | ADDRESS REDACTED | | | ETH 0.000147693131046417<br>USDC 0.905256774165086 | | |
| 3.1.443007 | PATRICK BOELHOUWER | ADDRESS REDACTED | | | BTC 4.09721466376737<br>CEL 363.902651620611<br>DOT 5.26148899131601<br>ETH 10.3982029872324<br>USDC 959.805 | | |
| 3.1.443008 | PATRICK BOIN | ADDRESS REDACTED | | | BTC 0.000007871875424803<br>DOT 0.0114985284024694<br>USDC 1.29544728057631<br>USDT ERC20 4.31317435133273<br>ZEC 0.000027301364741982 | | |
| 3.1.443009 | PATRICK BOISSINOT | ADDRESS REDACTED | | | CEL 0.0138580523892278 | | |
| 3.1.443010 | PATRICK BOLGER | ADDRESS REDACTED | | | ADA 415.582026433206<br>BAT 61.8341148904494<br>BTC 0.00668515679824106<br>DOGE 7095.37800264295<br>ETH 0.0488607651735997<br>LINK 5.31670852327746<br>OMG 5.92808600485541<br>XLM 162.765394714683<br>XRP 260.698646 | | |
| 3.1.443011 | PATRICK BOLINGER | ADDRESS REDACTED | | | BTC 0.000978690408173716 | | |
| 3.1.443012 | PATRICK BONAR | ADDRESS REDACTED | | | BTC 0.41457780364244<br>CEL 0.254467095414804<br>ETH 0.005 | | |
| 3.1.443013 | PATRICK BONASIO | ADDRESS REDACTED | | | ADA 0.000000466196870517<br>BNB 0.00408541910794459<br>BTC 0.0126789032021767<br>CEL 62.5059070113535 | | |
| 3.1.443014 | PATRICK BONILLA | ADDRESS REDACTED | | | ADA 0.730356226213448<br>BTC 0.413948514808219<br>DOT 0.0928413627144903<br>ETH 5.17314037561865 | | |
| 3.1.443015 | PATRICK BONTHUIS | ADDRESS REDACTED | | | BTC 0.000000000130777805<br>CEL 40.7651593028448<br>SNX 0.25 | | |
| 3.1.443016 | PATRICK BORGO | ADDRESS REDACTED | | | AAVE 0.00230839936645834<br>BTC 0.000000003813732247<br>CEL 0.0895308976487559<br>MCDAI 0.0240221516719837<br>SNX 0.046888971229647 | | |
| 3.1.443017 | PATRICK BORUNDA | ADDRESS REDACTED | | | BTC 0.000264764279344927<br>ETH 0.00314118474637928<br>GUSD 0.67602089353589<br>LTC 0.00130375971181845<br>PAXG 15.7191705137023 | BTC 0.000000289616542499<br>LTC 0.000000009485815025 | |
| 3.1.443018 | PATRICK BOSE | ADDRESS REDACTED | | | BTC 0.0000111072545431479 | | |
| 3.1.443019 | PATRICK BÖSINGER | ADDRESS REDACTED | | | BTC 0.00325641132277413 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.443020 | PATRICK BOTTIN | ADDRESS REDACTED | | | BTC 0.0374770069852645<br>ETH 0.000000199440272506<br>LINK 1.94607400972882<br>LTC 1.19925780936457 | | |
| 3.1.443021 | PATRICK BOURGYS | ADDRESS REDACTED | | | BTC 0.00127703522822431<br>LTC 0.00392181804865005<br>SOL 4.59096737384756 | | |
| 3.1.443022 | PATRICK BOUTIN | ADDRESS REDACTED | | | BTC 0.166786035916636<br>EOS 0.638470357124198<br>ETC 0.000160676047546995<br>ETH 52.8787276268358<br>LTC 101.257617686268<br>SGB 1155.84159999852<br>USDC 0.0068007077287956<br>XRP 0.000000096238852068 | LTC 0.0000008<br>USDC 8.79965900146055 | |
| 3.1.443023 | PATRICK BOUX | ADDRESS REDACTED | | | CEL 1.96758537410569 | | |
| 3.1.443024 | PATRICK BOVIER | ADDRESS REDACTED | | | CEL 1.10575774233382<br>ETH 0.02212906 | | |
| 3.1.443025 | PATRICK BOWERSOX | ADDRESS REDACTED | | | BTC 0.00531420838108098 | | |
| 3.1.443026 | PATRICK BOWMAN | ADDRESS REDACTED | | | USDC 0.0390387131976772 | | |
| 3.1.443027 | PATRICK BOWMAN | ADDRESS REDACTED | | | USDC 0.0121153695896789 | | |
| 3.1.443028 | PATRICK BOWMAN | ADDRESS REDACTED | | | USDT ERC20 0.14453707602861 | | |
| 3.1.443029 | PATRICK BOYER | ADDRESS REDACTED | | | BTC 0.000002258732829235<br>ETH 0.000012960548318569<br>LTC 0.000858201826393226 | | |
| 3.1.443030 | PATRICK BRADY | ADDRESS REDACTED | | | BTC 0.000109981984282281 | BTC 0.0813002024218326 | |
| 3.1.443031 | PATRICK BRANDENBURG | ADDRESS REDACTED | | | BTC 0.079633301252171<br>DOT 2.09835083464561<br>ETH 1.46218811776612<br>MATIC 95.4754690932319<br>SOL 0.51097710440211<br>USDC 167.321256940909<br>XLM 103.322983582122 | | |
| 3.1.443032 | PATRICK BRAY | ADDRESS REDACTED | | | BTC 0.00125830149253547<br>ETH 0.204636023785006 | | |
| 3.1.443033 | PATRICK BREEN | ADDRESS REDACTED | | | BTC 0.000899768231237921<br>CEL 468.765117957617<br>TGBP 10000 | | |
| 3.1.443034 | PATRICK BRENDAN BROWN | ADDRESS REDACTED | | | ETH 0.00152088437270988 | | |
| 3.1.443035 | PATRICK BRENNAN | ADDRESS REDACTED | | | BTC 0.00000000658241632<br>CEL 1.07224421417185<br>DASH 0.000005603111313613<br>DOT 0.0977216130608911<br>EOS 0.000160176599032437<br>ETC 0.000018358366484167<br>LTC 0.000000009986487862<br>USDC 0.000000554654658069<br>XLM 0.0000000098962116 | | |
| 3.1.443036 | PATRICK BRIAN BOLAND | ADDRESS REDACTED | | | BTC 0.00276878868461698<br>COMP 2.02732962424652<br>GUSD 2183.2991100986<br>USDC 1032.74399433043 | | |
| 3.1.443037 | PATRICK BRIAN LOCKWOOD | ADDRESS REDACTED | | | BTC 0.000000348256460078<br>MCDAI 0.00211005088491033 | BTC 0.000000006667120604 | |
| 3.1.443038 | PATRICK BRICE | ADDRESS REDACTED | | | BTC 0.0012465150794921<br>DOT 0.167205175537274<br>ETH 11.8181145522695<br>PAXG 0.513177303795592<br>USDC 44257.0421009151 | | |
| 3.1.443039 | PATRICK BRIDGEMAN | ADDRESS REDACTED | | | BTC 0.000002338450392624<br>LINK 0.696772629240776 | | |
| 3.1.443040 | PATRICK BRINKMAN | ADDRESS REDACTED | | | BCH 0.00495300514552868<br>BTC 0.00378158115172838<br>CEL 4.38000114705133<br>DASH 3.04812153371955<br>EOS 83.6469231668022<br>ETH 0.00128820831713798<br>GUSD 1.01930302551872<br>LTC 0.0380669930612404<br>SGB 148.851893651918<br>USDC 1.98013601507655<br>XLM 1203.73765091556<br>XRP 0.000000329351785748 | | |
| 3.1.443041 | PATRICK BROGDON | ADDRESS REDACTED | | | ADA 457.923722154334<br>AVAX 3.42148482249808<br>BTC 0.0495640640536931<br>DOT 0.0485850833215668<br>ETH 1.4766833132736<br>MATIC 0.977144285543141<br>SNX 10.5976747404031<br>SOL 1.68376332057819 | CEL 90.2509<br>DOT 0.000000000028116623 | |
| 3.1.443042 | PATRICK BROOS | ADDRESS REDACTED | | | BTC 0.000407174224665343 | | |
| 3.1.443043 | PATRICK BROSNAN | ADDRESS REDACTED | | | USDC 4.52560421567067 | | |
| 3.1.443044 | PATRICK BROUWER | ADDRESS REDACTED | | | AVAX 1.47298520094427<br>CEL 1.1345520012185 | | |
| 3.1.443045 | PATRICK BROWN | ADDRESS REDACTED | | | ADA 711.490848659443<br>BTC 0.0264322287048322<br>ETH 0.334864141846246<br>MANA 7.33033004786712<br>MATIC 35.5023372229597 | | |
| 3.1.443046 | PATRICK BROWN | ADDRESS REDACTED | | | BTC 1.13227344454005 | | |
| 3.1.443047 | PATRICK BROWN | ADDRESS REDACTED | | | BTC 0.000006634275637974<br>ETH 0.00122868852411922<br>LINK 0.0725974790932364 | | |
| 3.1.443048 | PATRICK BROWN | ADDRESS REDACTED | | | BTC 0.00142008354138301<br>CEL 1.14532278330261<br>LINK 0.00563763326973628<br>LTC 0.110675669879599 | | |
| 3.1.443049 | PATRICK BROWN | ADDRESS REDACTED | | | BTC 0.099128228109819<br>ETH 2.49363878792932<br>USDC 12035.6749398473 | | |
| 3.1.443050 | PATRICK BROWN | ADDRESS REDACTED | | | BTC 0.000002081739329605<br>CEL 40.8526393598825<br>DOT 0.596728131294599<br>MATIC 105.478916005764<br>USDC 126.257781614775<br>USDT ERC20 89.6991000593811 | | |
| 3.1.443051 | PATRICK BRÜHWILER | ADDRESS REDACTED | | | BTC 0.000076910215121 43<br>ETH 0.00294877921390917<br>PAXG 0.0000583594159974189<br>USDC 2.05873129420256 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.443052 | PATRICK BRUSKY | ADDRESS REDACTED | | | BAT 16.3801944461761<br>BCH 0.00611406156391587<br>BTC 0.383187812560718<br>CEL 21.2485687310556<br>COMP 0.0389026136451995<br>DASH 2.12622921468069<br>EOS 3.47658402293153<br>ETC 5.63102846671524<br>ETH 0.261128666151851<br>GUSD 88.4909440514116<br>SNX 5.43404122925653<br>UNI 25.6430897980201<br>USDC 294.894775861915<br>XLM 122.128238762652 | | |
| 3.1.443053 | PATRICK BRYANT | ADDRESS REDACTED | | | ETH 4.84237200839333<br>MATIC 1105.90051494541 | | |
| 3.1.443054 | PATRICK BRYANT | ADDRESS REDACTED | | | AAVE 0.00267390963231865<br>ADA 0.0000513769007441179<br>BTC 0.10104223617806<br>CEL 0.290193722183139<br>DOT 0.0582020031309179<br>ETH 1.00962120305426<br>LINK 0.00769624646323754<br>LUNC 0.00715508017194163<br>MATIC 0.678980292971088<br>SNX 0.113952732748393<br>UNI 0.0211846288639219<br>USDC 0.0211525018809779<br>ZRX 0.143299920455963 | ADA 0.105812503330674<br>LUNC 0.000093659357795281 | |
| 3.1.443055 | PATRICK BUCHNER | ADDRESS REDACTED | | | BTC 0.12924385609554 | | |
| 3.1.443056 | PATRICK BÜCHNER | ADDRESS REDACTED | | | BTC 0.0126818793355135 | | |
| 3.1.443057 | PATRICK BUCKLEY | ADDRESS REDACTED | | | BTC 0.000008731239685704<br>CEL 0.221440586478689 | | |
| 3.1.443058 | PATRICK BUCKLEY | ADDRESS REDACTED | | | ADA 0.00000316553541565099<br>BTC 0.000652053009633661<br>DOT 0.00119699743283795<br>ETH 0.000000010918898902<br>LINK 0.000061425987357222<br>MATIC 6.08111316159912<br>SOL 0.0984154098619758<br>USDC 4.37822513147012 | ADA 0.0052489554736762<br>BTC 0.000000004158939836<br>ETH 0.000012315885227465<br>LINK 0.232075280400225<br>MATIC 0.000000595069359041<br>SOL 0.000000000580764035<br>USDC 0.000000623073818197 | |
| 3.1.443059 | PATRICK BUCQUET | ADDRESS REDACTED | | | BTC 0.00118410224719709<br>USDC 1637.42419991242 | | |
| 3.1.443060 | PATRICK BUI | ADDRESS REDACTED | | | ADA 509.211156408301<br>BNB 1.17577983976738<br>BTC 0.0698883865816707<br>CEL 1.1091584707586<br>DOT 28.7280427203303<br>ETH 2.1607748394677<br>MATIC 422.232426178658<br>USDT ERC20 251.765710931806<br>XLM 0.210290245230133 | | |
| 3.1.443061 | PATRICK BUIJS | ADDRESS REDACTED | | | BTC 0.000001068782838631<br>USDC 3.33574001846498 | | |
| 3.1.443062 | PATRICK BULLARD | ADDRESS REDACTED | | | SNX 11.8196596958067 | | |
| 3.1.443063 | PATRICK BURCHARD | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.451848477099096 | | |
| 3.1.443064 | PATRICK BURKA | ADDRESS REDACTED | | | CEL 0.489984528428932<br>USDC 22.8469622858031 | | |
| 3.1.443065 | PATRICK BURKHOLDER | ADDRESS REDACTED | | | ADA 2702.19992767826<br>BCH 0.132599661564135<br>BTC 0.183312205366809<br>COMP 5.32398139639217<br>DOT 235.550836682879<br>ETC 4.0930394334685<br>ETH 0.917014374362178<br>LPT 27.3001<br>LTC 0.050974944122635<br>MATIC 597.100129638492<br>SNX 89.3546067253<br>SOL 15.8619485578852<br>USDC 171.707031917049 | | |
| 3.1.443066 | PATRICK BURLEY | ADDRESS REDACTED | | | BTC 0.000059573192963002<br>ETH 0.00304233663478739 | | |
| 3.1.443067 | PATRICK BURNS | ADDRESS REDACTED | | | ETH 0.000074211966136521 | | |
| 3.1.443068 | PATRICK BURRIS | ADDRESS REDACTED | | | BTC 0.0000248612628638299<br>USDC 26552.9046020645 | | BTC 0.000000378029597144 |
| 3.1.443069 | PATRICK BURZLAFF | ADDRESS REDACTED | | | ADA 2305.14165210671<br>USDC 2127.03964656993 | | |
| 3.1.443070 | PATRICK BUSE | ADDRESS REDACTED | | | BTC 0.000001342268526387<br>DASH 0.000814225531083179<br>ETH 0.0117402183643246<br>LTC 0.000823847409945122 | | BTC 0.00000000252354753<br>DASH 0.000000006910600414<br>LTC 0.000000009984028035 |
| 3.1.443071 | PATRICK BUSH | ADDRESS REDACTED | | | BTC 0.00137348949477006 | | |
| 3.1.443072 | PATRICK BUSSART | ADDRESS REDACTED | | | MATIC 0.00450989027030417 | | |
| 3.1.443073 | PATRICK BUTLER | ADDRESS REDACTED | | | BTC 0.000000341132791021<br>USDC 0.762665715105103 | | |
| 3.1.443074 | PATRICK BUTLER MONTERDE | ADDRESS REDACTED | | | BTC 1.06951633595212<br>ETH 1.62789055242777<br>USDC 1093.49264671762 | | |
| 3.1.443075 | PATRICK BUTTEUX | ADDRESS REDACTED | | | BTC 0.000446848115304689<br>CEL 7.36656749935275<br>ETH 0.0282865942280694<br>SGB 6818.98152899 | | |
| 3.1.443076 | PATRICK BYLUND | ADDRESS REDACTED | | | AVAX 15.5570900550114<br>BTC 0.0409614544500435<br>CEL 1030.87821361152<br>DOT 0.00045797<br>ETH 1.60603849<br>LINK 24.35276<br>LUNC 0.000000517055458165<br>MATIC 597.605266882804<br>PAXG 0.484241152396<br>SNX 620.9260274<br>SOL 38.7567482444802<br>USDC 0.131472 | | |
| 3.1.443077 | PATRICK C GAYLE | ADDRESS REDACTED | | | AAVE 2.24298347691027<br>BCH 0.0331716563609841<br>BSV 0.00382199758925322<br>BTC 0.000304705343865271<br>CEL 379.862104900714<br>DOGE 17625.8805462366<br>ETH 0.130165951466206<br>KNC 1.11939271440462<br>LTC 0.163700691303597<br>MANA 1.17044442268193<br>MATIC 347.684503610017<br>USDC 798211.384615891 | BSV 0.000000005261849646<br>BTC 0.000000008595144572<br>LTC 0.000000007621771687 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.443078 | PATRICK CAHIWAT | ADDRESS REDACTED | | | BTC 0.00229874336563777<br>ETH 0.0166457493940597<br>MATIC 1701.90483968038<br>USDC 0.00561966356975649 | ETH 0.348103402703024<br>MATIC 0.471344173099961<br>USDC 0.056 | |
| 3.1.443079 | PATRICK CALABRESE | ADDRESS REDACTED | | | BTC 0.000260922975649614<br>USDC 14.1116903091396 | | BTC 0.16954211<br>USDC 8072 |
| 3.1.443080 | PATRICK CALDWELL | ADDRESS REDACTED | | | BTC 0.000000076469162733 | | |
| 3.1.443081 | PATRICK CALEY | ADDRESS REDACTED | | | BTC 1.89932344969039<br>ETH 11.8541201206017<br>USDC 0.000257560614629679 | | USDC 0.220160593008044 |
| 3.1.443082 | PATRICK CALLAGHAN | ADDRESS REDACTED | | | CEL 1.06369514195828 | | |
| 3.1.443083 | PATRICK CALLAN | ADDRESS REDACTED | | | AAVE 0.775241119067706<br>BCH 2.7067530607914<br>BSV 2.93160982889467<br>BTC 0.00100221523106924<br>CEL 706.069729746359<br>EOS 219.806470815126<br>ETH 0.204668674755776<br>SNX 170.735846618977 | | |
| 3.1.443084 | PATRICK CALLANAN | ADDRESS REDACTED | | | BNB 0.000024315537540078<br>BTC 0.000380639684034605 | | |
| 3.1.443085 | PATRICK CAMACHO SCHWEEN | ADDRESS REDACTED | | | BTC 0.0000000896139934209999 | | |
| 3.1.443086 | PATRICK CAMBRIA | ADDRESS REDACTED | | | USDT ERC20 0.969407077776302 | | |
| 3.1.443087 | PATRICK CAMERON MCBRIDE | ADDRESS REDACTED | | | ETH 0.0014729964899423 | | |
| 3.1.443088 | PATRICK CAMPBELL | ADDRESS REDACTED | | | ADA 0.000000990795611073<br>BNB 0.000160134593700349<br>BTC 0.115772517548361<br>CEL 181.099141237509<br>DOT 0.000000000061500031<br>ETH 0.538357455863437<br>SNX 0.052231695817904<br>SOL 4.70239685 | | |
| 3.1.443089 | PATRICK CANADA | ADDRESS REDACTED | | | BTC 0.0143152667006929<br>CEL 51479.2356543076 | | |
| 3.1.443090 | PATRICK CANNON | ADDRESS REDACTED | | | ETH 0.0026937565614838<br>USDC 0.0025 | | |
| 3.1.443091 | PATRICK CARBONE | ADDRESS REDACTED | | | BTC 2.00929687266052<br>ETH 18.1633109562495 | | |
| 3.1.443092 | PATRICK CARLETON | ADDRESS REDACTED | | | ADA 0.000000162917811355<br>BTC 0.000000229670529041<br>CEL 0.133434271847012 | | |
| 3.1.443093 | PATRICK CARLIN JR | ADDRESS REDACTED | | | ETH 0.585670049803709 | | |
| 3.1.443094 | PATRICK CARLISLE TRICKER | ADDRESS REDACTED | | | BTC 0.0612551320469902<br>CEL 0.113164960704254<br>ETH 0.0756113939701198<br>GUSD 2536.80074316088<br>SOL 0.151022934511472<br>USDC 0.0956400320807605 | | |
| 3.1.443095 | PATRICK CARNEY | ADDRESS REDACTED | | | USDC 4742.22644162252 | | |
| 3.1.443096 | PATRICK CARNEY | ADDRESS REDACTED | | | BTC 0.000282644590055422<br>USDC 3.35776354251784 | | |
| 3.1.443097 | PATRICK CARPENTER | ADDRESS REDACTED | | | BTC 0.000001187978951788<br>MATIC 462.832801962586<br>SGB 150.723788776212 | | |
| 3.1.443098 | PATRICK CARR | ADDRESS REDACTED | | | BTC 0.000001264498460094<br>SGB 1235.24328088956<br>XLM 0.48404360615038<br>XRP 0.0587970791309081 | | |
| 3.1.443099 | PATRICK CARRIER | ADDRESS REDACTED | | | ADA 80.3839291595563<br>BTC 0.0000106379250095359<br>CEL 1.3179699595039<br>DOT 6.39156158253013<br>ETH 0.0694367706504621<br>XRP 0.427653957183759 | | |
| 3.1.443100 | PATRICK CARROLL | ADDRESS REDACTED | | | BTC 0.000024687885676657<br>ETH 0.000057381186222344 | | |
| 3.1.443101 | PATRICK CARROLL | ADDRESS REDACTED | | | ADA 225.961491005704<br>BTC 0.107692781092798<br>ETH 0.624493968041275<br>SNX 0.0770784869972123<br>USDC 6.29551660348253 | | |
| 3.1.443102 | PATRICK CARROLL HARRIS | ADDRESS REDACTED | | | CEL 1.06359895950674 | | |
| 3.1.443103 | PATRICK CARVALHO DE BARROS DEGENHARDT | ADDRESS REDACTED | | | BTC 0.00244388015064638<br>CEL 15.8847645918197<br>ETH 0.0324492366765396<br>LINK 0.470391421214123 | | |
| 3.1.443104 | PATRICK CARVER | ADDRESS REDACTED | | | BTC 0.0474579365026876<br>ETH 1.37414500155815<br>SOL 4.47448456952328<br>USDC 3185.26527142498 | | |
| 3.1.443105 | PATRICK CARVER | ADDRESS REDACTED | | | BTC 0.000290579476125187<br>LUNC 0.0558974832137352<br>MATIC 0.592582500934175 | BTC 0.0000000027815788<br>LUNC 64.3090787106066 | |
| 3.1.443106 | PATRICK CASEY | ADDRESS REDACTED | | | BTC 0.00435247234256211<br>ETH 0.0703390170734579<br>USDC 2.01212339709518 | BTC 0.05277369 | |
| 3.1.443107 | PATRICK CASEY FURGERSON | ADDRESS REDACTED | | | BTC 0.00260218931707633 | | |
| 3.1.443108 | PATRICK CASSIDY | ADDRESS REDACTED | | | BTC 0.000530412307862154<br>CEL 2.00279590124311<br>LTC 0.00179215232994404<br>SGB 14.0352095001674<br>XRP 92.8868927873426 | | |
| 3.1.443109 | PATRICK CASSIDY | ADDRESS REDACTED | | | ADA 3981.89922963326<br>BTC 0.302121507993116<br>ETH 2.7434707965695<br>MATIC 765.485186813392 | | |
| 3.1.443110 | PATRICK CASSIDY | ADDRESS REDACTED | | | BTC 0.000116717466282572<br>CEL 3.02269569778227 | | |
| 3.1.443111 | PATRICK CASTRO | ADDRESS REDACTED | | | BTC 0.0000011078802892<br>ETH 0.000089206507370178 | | |
| 3.1.443112 | PATRICK CAUDLE | ADDRESS REDACTED | | | ADA 0.801419684579029<br>BTC 2.94881710771172<br>ETH 3.34029853771089<br>LINK 296.047468362963<br>SOL 0.112926107496153<br>USDC 0.504577447479695 | ADA 0.000000773765878141<br>SOL 0.000000000274634422<br>USDC 2.19 | |
| 3.1.443113 | PATRICK CHALIER | ADDRESS REDACTED | | | BNB 0.00228111384467553<br>BTC 0.000146683582701978<br>CEL 1.15361148108971<br>DASH 0.00230370117997508<br>DOT 15.4679022828038<br>LTC 0.0130289157612332<br>XLM 477.119579905067 | | |
| 3.1.443114 | PATRICK CHALIFOUR | ADDRESS REDACTED | | | ADA 0.184382454093049<br>BTC 0.00205978034737833<br>CEL 37.9315062476702<br>DOT 18.8019486622801<br>USDC 223.969988328763 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.443115 | PATRICK CHAN | ADDRESS REDACTED | | | ADA 0.399043335488889<br>BTC 0.000021034564358297<br>CEL 0.0249139771277481<br>ETH 0.484188100166285<br>USDT ERC20 0.860040242317479 | | |
| 3.1.443116 | PATRICK CHANG | ADDRESS REDACTED | | | BTC 0.02263939657173<br>ETH 12.5830946276884<br>GUSD 10.7079037073577<br>SOL 0.0167277478591368<br>USDC 77135.8236684302 | ETH 1.058557<br>SOL 0.000000000976401631 | |
| 3.1.443117 | PATRICK CHAO | ADDRESS REDACTED | | | BTC 0.000028642357497222<br>MCDAI 74.4581045947788<br>PAX 1.26819090444599<br>SNX 0.0406885638690866<br>USDC 3.37729070841717 | | |
| 3.1.443118 | PATRICK CHARLEBOIS | ADDRESS REDACTED | | | BTC 0.000021898737329374 | | |
| 3.1.443119 | PATRICK CHASSAGNE | ADDRESS REDACTED | | | CEL 1.09238416000162 | | |
| 3.1.443120 | PATRICK CHELLA | ADDRESS REDACTED | | | BTC 0.000000004904121287<br>CEL 0.0555108559590935 | | |
| 3.1.443121 | PATRICK CHILDS | ADDRESS REDACTED | | | BCH 0.0184411464356654<br>BSV 0.0182238707506596<br>BTC 0.00345293426612004 | | |
| 3.1.443122 | PATRICK CHING | ADDRESS REDACTED | | | BTC 0.00727238691591541<br>ETH 0.222351036983996<br>USDC 465.967490008315 | | |
| 3.1.443123 | PATRICK CHINJEN | ADDRESS REDACTED | | | USDT ERC20 216.970167429105 | | |
| 3.1.443124 | PATRICK CHIPPEAUX | ADDRESS REDACTED | | | CEL 1.06791486122593 | | |
| 3.1.443125 | PATRICK CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000160822578350296<br>LINK 0.126217829364114<br>MCDAI 0.0937248349862898<br>SNX 0.305854714917738<br>UNI 0.0468465557374045 | | |
| 3.1.443126 | PATRICK CHRISTOPHER LOUWERSE | ADDRESS REDACTED | | | BTC 0.00708736665419105<br>CEL 156.454497180363<br>ETH 1.03691816203551<br>USDC 98.4085758885693<br>XLM 366.79687024822<br>XRP 288.752885983056 | | |
| 3.1.443127 | PATRICK CHRISTY | ADDRESS REDACTED | | | USDC 0.0328188164799138 | | |
| 3.1.443128 | PATRICK CHU | ADDRESS REDACTED | | | BTC 0.000000978454101391<br>USDC 0.115470398873056 | | |
| 3.1.443129 | PATRICK CHUNGUES | ADDRESS REDACTED | | | BTC 0.000703756665602658<br>CEL 346.846916234045<br>USDT ERC20 205.512 | | |
| 3.1.443130 | PATRICK CIRCKIRILLO | ADDRESS REDACTED | | | BTC 0.553544965701612<br>DOT 180.797215229478<br>ETH 17.2319103662236<br>USDC 15330.6873749208 | BTC 0.0127744446743438<br>ETH 1.54519156143117 | |
| 3.1.443131 | PATRICK CISTULLI | ADDRESS REDACTED | | | ADA 542.908450788091<br>AVAX 13.1390305348573<br>BTC 0.00120048801308424<br>DOT 11.5158543766094<br>ETH 0.209319564438732<br>LINK 29.5371964986548<br>LUNC 12.02839767486<br>MATIC 373.077242000534<br>SOL 71.6747966030312<br>USDC 198.154823727824 | | BTC 0.000000008949174081 |
| 3.1.443132 | PATRICK CLABBY | ADDRESS REDACTED | | | ADA 4003.05956437616<br>BTC 0.164782348076044<br>CEL 368.099996822144<br>DOT 117.487204171591<br>ETH 2.31684472625128<br>LINK 18.3501680490348<br>LUNC 11.6526206622104<br>MATIC 12162.7421569394<br>MCDAI 0.577487001464559<br>SNX 422.51908487875<br>SOL 10.1322848824546 | ADA 135.807029<br>BTC 0.0000001 | |
| 3.1.443133 | PATRICK CLANCY | ADDRESS REDACTED | | | BTC 0.0478001113531401<br>DOGE 345.663359836191<br>DOT 18.728371059342<br>ETH 0.164852929399249<br>MATIC 329.588047146544<br>SNX 101.466981899613 | | |
| 3.1.443134 | PATRICK CLANCY | ADDRESS REDACTED | | | BTC 0.0880441655419022<br>PAXG 3.25381419805571 | | |
| 3.1.443135 | PATRICK CLARKE | ADDRESS REDACTED | | | BTC 0.000000007067359213<br>CEL 0.382600181785511 | | |
| 3.1.443136 | PATRICK CLARY | ADDRESS REDACTED | | | AAVE 0.0054359693127672<br>BAT 1.37325254002963<br>BTC 0.0313460235347003<br>CEL 1521.26800630614<br>COMP 0.00154792831652249<br>DASH 0.00427624157259165<br>EOS 0.069161374553846<br>ETC 0.0101976244128189<br>ETH 27.5814053086143<br>KNC 0.0310817510389729<br>LINK 0.0902515103720806<br>LTC 0.006616739213443<br>MCDAI 0.00194151003422047<br>OMG 0.0624475326151056<br>SGB 203.738169537121<br>SNX 1.54169372987128<br>UNI 0.0601031364376403<br>XLM 2.11011969754729<br>XRP 0.000000244805952335<br>ZEC 0.00374440793394119<br>ZRX 0.231169827292783 | MCDAI 1.40309189120616 | |
| 3.1.443137 | PATRICK CLAUS MARTIN | ADDRESS REDACTED | | | CEL 38907.1264755433<br>ETH 11.9526600748388 | | |
| 3.1.443138 | PATRICK CLAYTON | ADDRESS REDACTED | | | BAT 0.0986355372878458<br>BTC 0.00000250098522177<br>ETH 0.398049341812696<br>MATIC 0.659936235519094<br>ZEC 0.000956040282911958 | | |
| 3.1.443139 | PATRICK CLEGG | ADDRESS REDACTED | | | BTC 0.000042938753344944<br>ETH 0.000903265192527657<br>LTC 0.00368199061581109<br>USDC 0.114294627701295 | | |
| 3.1.443140 | PATRICK CLOONAN | ADDRESS REDACTED | | | BTC 0.000167519534711368 | | |
| 3.1.443141 | PATRICK CLOSE | ADDRESS REDACTED | | | BTC 0.133727349508787<br>ETH 5.0896808982204 | | |
| 3.1.443142 | PATRICK COAKLEY | ADDRESS REDACTED | | | BTC 0.0518594504922921<br>ETH 0.266290248837471<br>USDC 13508.7724205987 | BTC 0.000793240622054592 | |
| 3.1.443143 | PATRICK COAKLEY | ADDRESS REDACTED | | | BTC 0.000538264414596099<br>CEL 0.581453096029126<br>USDC 1.17751045923368 | | |

Schedule E-F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.443144 | PATRICK COATSWORTH | ADDRESS REDACTED | | | AAVE 2.18982577<br>BAT 329.59078786<br>BCH 6.57578296<br>BNB 0.62133175<br>BTC 0.00052345149936567<br>CEL 5968.45931191033<br>COMP 0.03256948<br>EOS 27.3249<br>ETH 6.86386557260428<br>LINK 300<br>LTC 2.05424393<br>MATIC 980<br>SGB 4177.89846487825<br>UNI 24.32361727<br>USDT ERC20 23.37<br>XLM 14666.9266972487<br>XRP 0.000000353749825788 | | |
| 3.1.443145 | PATRICK COLBERT | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.443146 | PATRICK COLE WOODRUFF | ADDRESS REDACTED | | | BTC 0.0735528095381127<br>ETH 0.915659501390966 | BTC 0.10527952 | |
| 3.1.443147 | PATRICK COLEMAN | ADDRESS REDACTED | | | BTC 0.693010498483545<br>ETH 3.47766522448515<br>USDC 2116.13117911746 | | |
| 3.1.443148 | PATRICK COLEMAN | ADDRESS REDACTED | | | BTC 0.00120274636362648<br>ETH 0.199206485376184<br>MATIC 23.775340902676<br>USDC 0.006840883611896 | ETH 0.0469864039525553 | |
| 3.1.443149 | PATRICK COLEMAN | ADDRESS REDACTED | | | CEL 1.07726635915713<br>ETH 0.000129589870600833<br>SGB 0.0291054668060179<br>XRP 0.194519581079636 | | |
| 3.1.443150 | PATRICK COLLIER | ADDRESS REDACTED | | | ADA 348.965423840187<br>BTC 0.000001810758410126<br>MANA 0.00439677351943254 | ADA 1.34<br>BTC 0.00000000784568129 | |
| 3.1.443151 | PATRICK COLLINS | ADDRESS REDACTED | | | BTC 0.000863986898554034<br>CEL 34.0621951574853<br>EOS 337.3865<br>XLM 5323.1720798 | | |
| 3.1.443152 | PATRICK COLTON | ADDRESS REDACTED | | | ETH 0.000032921184821537 | | |
| 3.1.443153 | PATRICK COLTON | ADDRESS REDACTED | | | ETH 0.00497623887191602 | | |
| 3.1.443154 | PATRICK COLTON | ADDRESS REDACTED | | | ETH 0.00418687845583794<br>LINK 0.099226739914223<br>USDC 51.4921582388104 | | |
| 3.1.443155 | PATRICK COMELLA | ADDRESS REDACTED | | | BTC 0.0117551034255316 | | |
| 3.1.443156 | PATRICK COMER | ADDRESS REDACTED | | | BTC 0.0140197611388183<br>ETH 0.294354255167682<br>USDC 0.320311759996526 | | |
| 3.1.443157 | PATRICK COMERFORD | ADDRESS REDACTED | | | BTC 0.000039127398017582 | | |
| 3.1.443158 | PATRICK CONDO | ADDRESS REDACTED | | | BTC 0.199115615200001<br>ETH 2.56354571664002<br>MATIC 0.0991995900987464<br>XTZ 0.0479959403895444 | | |
| 3.1.443159 | PATRICK CONNOLLY | ADDRESS REDACTED | | | BTC 0.00101769870090788<br>CEL 25.7178208872555<br>ETH 0.1965478 | | |
| 3.1.443160 | PATRICK CONNOLLY | ADDRESS REDACTED | | | BTC 0.000380756393086786 | | |
| 3.1.443161 | PATRICK CONNOLLY | ADDRESS REDACTED | | | BTC 0.0115746864615209 | | |
| 3.1.443162 | PATRICK CONWAY | ADDRESS REDACTED | | | BTC 0.00000754662584907<br>USDC 0.443020782686254 | CEL 129.44811197223 | |
| 3.1.443163 | PATRICK COONEY | ADDRESS REDACTED | | | BSV 0.201321838815599<br>BTC 0.258165876114576<br>ETH 3.71632323040722<br>GUSD 1132.22460394892<br>LTC 5.10918367991396 | | |
| 3.1.443164 | PATRICK COOPER | ADDRESS REDACTED | | | BAT 25.6510032872075<br>BTC 0.000360275710115184<br>KNC 6.09370180442891<br>LINK 3.14146670769515<br>USDC 54.1252288671929<br>XRP 77.4296860851014 | | |
| 3.1.443165 | PATRICK COOPER | ADDRESS REDACTED | | | BTC 0.00101449009187503<br>ETH 0.07540924214265<br>MATIC 116.88352487783 | | |
| 3.1.443166 | PATRICK CORDER | ADDRESS REDACTED | | | ADA 0.0838709988656204<br>BCH 0.000000065727196152<br>BTC 0.000096092905642593<br>DASH 0.000248469894550484<br>ETH 0.00138573361592475<br>LINK 0.00809041672133126<br>LTC 0.000000123964188858<br>MCDAI 0.021544183252119<br>SOL 0.00406055926928362<br>USDC 0.00000650946679068399<br>XLM 0.0145630497848483 | ADA 184.743656830085<br>BCH 0.000467661204407615<br>BTC 0.000000464077864719<br>DASH 0.000000403356862972<br>ETH 0.000000658774782697<br>LINK 0.000779717586072839<br>LTC 0.000627873808986576<br>MCDAI 0.000000427006288115<br>SOL 0.000067111308676716<br>USDC 0.00827325770030665 | |
| 3.1.443167 | PATRICK CORK | ADDRESS REDACTED | | | ADA 0.334063418341787<br>BTC 0.00000363379358947<br>DOT 0.0667057240334426<br>LINK 0.0250866848676257<br>MATIC 1.18001493216212<br>USDC 0.0166980902120859 | | |
| 3.1.443168 | PATRICK COSENTINO | ADDRESS REDACTED | | | BTC 0.0555990827223568<br>ETH 1.08119476074414<br>MATIC 1633.91236492859<br>SOL 2.9614601671931<br>TUSD 43.6781580697342<br>USDC 0.000010491215305473<br>XLM 0.013732263870596 | | |
| 3.1.443169 | PATRICK COUGHLIN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.443170 | PATRICK COUILLARD | ADDRESS REDACTED | | | CEL 211.620895778083<br>COMP 0.000569546309683964<br>SNX 97.740599810446<br>ZRX 0.032286961903991 | | |
| 3.1.443171 | PATRICK COUNY | ADDRESS REDACTED | | | BTC 0.0123416736887566<br>CEL 83.7631821408171 | | |
| 3.1.443172 | PATRICK COX | ADDRESS REDACTED | | | BTC 0.00059410888713189 | | |
| 3.1.443173 | PATRICK CRADY | ADDRESS REDACTED | | | BTC 0.0000000625106546059999<br>ETH 0.000000152111010482 | BTC 0.000000009674963884<br>ETH 0.000283447821611986 | |
| 3.1.443174 | PATRICK CRANDALL | ADDRESS REDACTED | | | ADA 284.198254075829<br>BTC 0.001111021851979<br>ETH 2.79977106220964<br>MATIC 375.723038967595 | | |
| 3.1.443175 | PATRICK CRAWFORD | ADDRESS REDACTED | | | BTC 0.0556126796495278<br>ETH 0.379448555609823 | | |
| 3.1.443176 | PATRICK CREAMER | ADDRESS REDACTED | | | BTC 0.0223350174584706<br>CEL 0.885387894847513<br>ETH 0.00120386556578308<br>LTC 0.00039696141229373 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.443177 | PATRICK CRINNIGAN | ADDRESS REDACTED | | | BTC 0.138420061913951<br>CEL 21.2986414104971<br>DOT 46.4003869880387<br>ETH 0.987427783320659 | | |
| 3.1.443178 | PATRICK CRUZ | ADDRESS REDACTED | | | ADA 0.0893393868094467<br>BTC 0.000084389737174732<br>CEL 0.0204743476945528<br>DOT 0.0121842035287134<br>ETH 0.000966860439086829<br>LUNC 0.00283137435566276<br>MATIC 0.403411877761217<br>USDT ERC20 0.238482745401731 | | |
| 3.1.443179 | PATRICK CUFFE | ADDRESS REDACTED | | | ETH 0.0312456904001243 | | |
| 3.1.443180 | PATRICK CULBERSON | ADDRESS REDACTED | | | MATIC 1.38952069535604 | | |
| 3.1.443181 | PATRICK CUMBERWORTH | ADDRESS REDACTED | | | BTC 0.000000063071338083<br>CEL 1.745787931402<br>ETH 0.000000654019271522<br>LUNC 0.00006741644496153<br>SOL 0.000000000047178963<br>USDC 44.982 | | |
| 3.1.443182 | PATRICK CUMMINGS | ADDRESS REDACTED | | | SNX 0.357569662122612<br>USDC 9509.90758784945 | | |
| 3.1.443183 | PATRICK CUNNIFF | ADDRESS REDACTED | | | MATIC 641.756870078767 | | |
| 3.1.443184 | PATRICK CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000001408898535865 | | |
| 3.1.443185 | PATRICK CURRIN | ADDRESS REDACTED | | | AAVE 1.24977363445079<br>ADA 732.73934690324<br>BTC 0.107271040247629<br>DOGE 601.700144333131<br>DOT 15.3359965824183<br>ETH 1.22597547394077<br>MANA 263.466135448308<br>MATIC 800.273130635011<br>SOL 22.0579070437889<br>USDT ERC20 131.64911353629<br>XRP 1418.990945 | | |
| 3.1.443186 | PATRICK CURTIS | ADDRESS REDACTED | | | MCDAI 0.172173644908068 | | |
| 3.1.443187 | PATRICK CURTIS | ADDRESS REDACTED | | | BCH 0.06739470302816<br>BTC 0.1978358840108<br>COMP 0.121686558661587<br>ETH 0.601051318520592<br>LTC 0.000173260334504404<br>MCDAI 32.1024812581448<br>USDC 18.3061531430993<br>XLM 1.0200058062563 | | |
| 3.1.443188 | PATRICK CZUBATYNSKI | ADDRESS REDACTED | | | BTC 0.103080307698865<br>CEL 10.91529950153<br>ETH 0.00255976707449181<br>MATIC 0.550777868657801 | | |
| 3.1.443189 | PATRICK D COFFEY | ADDRESS REDACTED | | | BTC 0.255703484791467<br>USDC 360271.557442822 | CEL 126.521593729756 | |
| 3.1.443190 | PATRICK DAGENHART | ADDRESS REDACTED | | | USDT ERC20 0.037885599049113 | | |
| 3.1.443191 | PATRICK DAILEY | ADDRESS REDACTED | | | CEL 1.19002829790525<br>COMP 0.0550424510401574<br>LINK 0.728226261759561<br>MATIC 1015.60371042171<br>SNX 5.25732937131486<br>UNI 1.76195388693415 | | |
| 3.1.443192 | PATRICK DALE MAJKOWSKI | ADDRESS REDACTED | | | ETH 0.00151307479250893 | | |
| 3.1.443193 | PATRICK DALTON | ADDRESS REDACTED | | | CEL 1.08625162501692 | | |
| 3.1.443194 | PATRICK DANAHEY | ADDRESS REDACTED | | | BTC 0.00126240203998379 | | |
| 3.1.443195 | PATRICK DANIEL ALAIN MONTUORI | ADDRESS REDACTED | | | ADA 220.705159364456<br>CEL 1.16432784418127<br>SOL 2.51715912 | | |
| 3.1.443196 | PATRICK DANIEL AUER | ADDRESS REDACTED | | | BTC 0.000004196391283693 | | |
| 3.1.443197 | PATRICK DANIEL ELLIOTT | ADDRESS REDACTED | | | ETH 0.000019632569247313 | | |
| 3.1.443198 | PATRICK DANSEREAU | ADDRESS REDACTED | | | AAVE 0.000155473705180655<br>ADA 9245.8080565024 | | |
| 3.1.443199 | PATRICK DAO | ADDRESS REDACTED | | | BTC 0.257774144261595<br>ETH 7.58592031298057<br>MCDAI 74.2824501680886 | | |
| 3.1.443200 | PATRICK DARNO | ADDRESS REDACTED | | | BTC 0.00000220742512125<br>CEL 0.00725533126689663<br>ETH 0.000871842451618792<br>LINK 0.00600529686868479<br>PAXG 0.00027678742681512<br>USDC 0.346006077202969 | BTC 0.000000006956842776 | |
| 3.1.443201 | PATRICK DAUDELIN | ADDRESS REDACTED | | | AAVE 0.00001<br>CEL 0.230021406914929<br>ETH 0.00000096 | | |
| 3.1.443202 | PATRICK DAVID BURKHALTER | ADDRESS REDACTED | | | AVAX 4.61031201490281<br>BTC 0.000116054800360378<br>CEL 2.80103428975051<br>DOT 32.0151014251591<br>ETH 0.656766685681182<br>XLM 0.000000063106684982 | | |
| 3.1.443203 | PATRICK DAVID CHARLES | ADDRESS REDACTED | | | AAVE 10.6522582171156<br>AVAX 45.8970342982901<br>BNT 91.9397161911475<br>BSV 2.05176432775195<br>BTC 0.220822093768744<br>CEL 285.472991283131<br>COMP 15.7589548447643<br>ETH 5.04492695866379<br>MATIC 5613.68177210599<br>SNX 174.21983172303<br>UMA 23.854509581472<br>USDC 1432.76068089313 | | |
| 3.1.443204 | PATRICK DAVID RIZZARDI | ADDRESS REDACTED | | | ETH 0.00162645873513121 | | |
| 3.1.443205 | PATRICK DAWSON | ADDRESS REDACTED | | | AAVE 0.00110353919053398<br>AVAX 8.3664531063962<br>DOT 12.1310740147332<br>MATIC 1388.59344419318<br>SOL 10.4489576023632<br>XLM 1403.92276742156 | | |
| 3.1.443206 | PATRICK DAY | ADDRESS REDACTED | | | CEL 1.1215088913881 | | |
| 3.1.443207 | PATRICK DE BEER | ADDRESS REDACTED | | | XRP 5094.73763969207 | | |
| 3.1.443208 | PATRICK DE CANNART D'HAMALE | ADDRESS REDACTED | | | BTC 0.000000009739253287<br>CEL 0.0269121720977096 | | |
| 3.1.443209 | PATRICK DE CONINCK | ADDRESS REDACTED | | | BTC 0.000000006346035453<br>CEL 0.349105208790434<br>ETH 0.000110273254069098 | | |
| 3.1.443210 | PATRICK DE GOEDE | ADDRESS REDACTED | | | BTC 0.0167046524566646 | | |
| 3.1.443211 | PATRICK DE LAIVE | ADDRESS REDACTED | | | CEL 0.000000000000097633 | | |
| 3.1.443212 | PATRICK DE PAULA | ADDRESS REDACTED | | | BTC 0.00136073815754216<br>MATIC 6.01224674992991 | | |
| 3.1.443213 | PATRICK DE PAZ | ADDRESS REDACTED | | | ETH 0.0020513619062773 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.443214 | PATRICK DEASY | ADDRESS REDACTED | | | ADA 0.00137357756525801<br>ETH 0.0065434405925164<br>LINK 0.0160434569308454<br>LTC 80.6169047670841<br>USDC 141.027245442563 | | |
| 3.1.443215 | PATRICK DEBUYSER | ADDRESS REDACTED | | | BTC 0.0204549569295592<br>SNX 73.6030871891782 | | |
| 3.1.443216 | PATRICK DEDAT HUMPHREY | ADDRESS REDACTED | | | ADA 0.241152487344681<br>BNB 0.00184393227234956<br>BTC 0.000001734130981373<br>CEL 0.00286426152610642<br>USDC 0.529107315211903 | | |
| 3.1.443217 | PATRICK DEE | ADDRESS REDACTED | | | ADA 492.371337376159<br>BTC 0.0267381306075052<br>DOT 10.3614130225891<br>ETH 0.130804311900202 | | |
| 3.1.443218 | PATRICK DELAGE | ADDRESS REDACTED | | | BTC 0.118690558546516<br>ETH 0.101715417873837 | BTC 0.0164737496133711<br>ETH 0.0845217629097044<br>LUNC 1.99 | |
| 3.1.443219 | PATRICK DELANEY | ADDRESS REDACTED | | | BTC 0.000000287741224245<br>MCDAI 0.0412027316589641<br>UNI 0.000109250983145731 | | |
| 3.1.443220 | PATRICK DELLE ROSE | ADDRESS REDACTED | | | BTC 0.000043627193255606 | | |
| 3.1.443221 | PATRICK DELOREY | ADDRESS REDACTED | | | BTC 0.00993441394211159 | | |
| 3.1.443222 | PATRICK DELORME | ADDRESS REDACTED | | | ADA 0.333839789566982<br>AVAX 0.0049168860073301<br>BNT 0.0522425893050502<br>BTC 0.188826494387737<br>CEL 0.0270657178415135<br>DOT 26.7685273304712<br>ETH 1.03904103956856<br>LUNC 0.00579200287455545<br>MATIC 0.293350037219081<br>SNX 0.131211059964992<br>SOL 0.00342583586171178<br>XRP 0.254967010202081 | | |
| 3.1.443223 | PATRICK DEMERS | ADDRESS REDACTED | | | BTC 0.00117497348957698<br>USDC 5319.89887554124 | | |
| 3.1.443224 | PATRICK DEMPSEY | ADDRESS REDACTED | | | ADA 205.903719674317<br>BTC 0.0104329629896355<br>ETH 0.133830084443778<br>LINK 10.2981789330594<br>XRP 277.892044570996 | | |
| 3.1.443225 | PATRICK DENEEN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.443226 | PATRICK DEPASS | ADDRESS REDACTED | | | BTC 0.0921000073003626<br>LINK 0.0239003430331985<br>LUNC 4.90485785452043<br>MATIC 2442.1549369068<br>SOL 21.0345568508476 | | |
| 3.1.443227 | PATRICK DEPAULY | ADDRESS REDACTED | | | AAVE 18.0086173812963<br>BTC 0.3999888<br>CEL 59.5519675574804<br>ETH 10.0495880099626<br>ZEC 14.2812532037499 | | |
| 3.1.443228 | PATRICK DEQUATTRO | ADDRESS REDACTED | | | BCH 0.000016332562804131<br>BTC 0.000006871908118536<br>CEL 1.15653938624662<br>ETH 0.000516403055555094<br>LTC 0.00010621274950247<br>USDC 0.00560730505917235<br>XLM 0.55339817843251 | | |
| 3.1.443229 | PATRICK DERISSEN | ADDRESS REDACTED | | | BTC 0.00000018974437832 | | |
| 3.1.443230 | PATRICK DESJARDINS | ADDRESS REDACTED | | | BTC 0.01449361<br>CEL 52.6261522210311<br>ETH 0.0289098 | | |
| 3.1.443231 | PATRICK DESMOND FREDERICK LEWIS | ADDRESS REDACTED | | | BTC 0.000000511938992792<br>CEL 0.00570616347464934<br>ETH 0.0000132837801536139<br>PAXG 0.000017999034421384<br>USDC 0.0238460395905017<br>USDT ERC20 0.150821855641865 | | |
| 3.1.443232 | PATRICK DEVINE | ADDRESS REDACTED | | | ADA 314.406454082119<br>BTC 0.136262996075827<br>ETH 0.329901942916891<br>LINK 63.7298214395266<br>MANA 279.891721769904<br>SNX 210.669953075388<br>SOL 3.78485559150928 | | |
| 3.1.443233 | PATRICK DEWULF | ADDRESS REDACTED | | | CEL 97.8836273423686<br>SNX 0.000000000000015352 | | |
| 3.1.443234 | PATRICK DIGBY | ADDRESS REDACTED | | | BTC 5.12979034059967<br>ETH 0.00506314477254515<br>XRP 2.44281926989348 | | |
| 3.1.443235 | PATRICK DINOVO | ADDRESS REDACTED | | | BTC 0.000011599545932822 | | |
| 3.1.443236 | PATRICK DINSBACH | ADDRESS REDACTED | | | BTC 0.000101299060399702<br>DOT 0.281441026994447<br>ETH 0.00342869370685092 | | |
| 3.1.443237 | PATRICK DIXON | ADDRESS REDACTED | | | XRP 0.00358514854924205 | | |
| 3.1.443238 | PATRICK DIXON | ADDRESS REDACTED | | | CEL 0.0559803772777949<br>LINK 0.00800649178125045<br>SGB 0.0942844385863531<br>XRP 0.632719804222364 | | |
| 3.1.443239 | PATRICK DJUANDA | ADDRESS REDACTED | | | ADA 480.875836178692<br>AVAX 3.76778697800418<br>BTC 0.0935188894197001<br>CEL 23.9808184832301<br>DOT 38.6786923940891<br>ETH 1.85443983222024<br>MATIC 122.999077812537<br>SOL 2.98470886519769<br>USDC 27.7275246640516<br>XTZ 35.7156619627901 | | |
| 3.1.443240 | PATRICK DO | ADDRESS REDACTED | | | BTC 0.0242627872990244<br>CEL 124.143224949666<br>ETH 1.21155740728354 | | |
| 3.1.443241 | PATRICK DO | ADDRESS REDACTED | | | BTC 0.000031012503933961<br>ETH 0.00000462081627164<br>USDC 0.000109298586809495 | BTC 0.000000007016201582<br>ETH 0.000000478079256068<br>USDC 0.0732862772301358 | |
| 3.1.443242 | PATRICK DODD | ADDRESS REDACTED | | | BTC 0.000397182826381753<br>ETH 0.00291627720537463<br>USDC 103.700020665802 | BTC 0.517609349702862<br>ETH 1.85612996985396 | |
| 3.1.443243 | PATRICK DOEL | ADDRESS REDACTED | | | BCH 8.04939846102808<br>BTC 0.000001587605670378<br>XRP 5283.31873323111<br>XTZ 503.978573362311<br>ZEC 0.00163510425553679 | | |
| 3.1.443244 | PATRICK DOHERTY | ADDRESS REDACTED | | | BTC 0.333749243614009 | | |
| 3.1.443245 | PATRICK DOHERTY | ADDRESS REDACTED | | | ETH 0.5146020985403<br>MATIC 110.317465539953 | | |
| 3.1.443246 | PATRICK DOLAN | ADDRESS REDACTED | | | LTC 0.000798480528277342 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.443247 | PATRICK DOLAN | ADDRESS REDACTED | | | BTC 0.00247201851752759<br>ETH 1.01040884327729 | | |
| 3.1.443248 | PATRICK DOMS | ADDRESS REDACTED | | | BTC 0.000000713569320934 | | |
| 3.1.443249 | PATRICK DONAHUE | ADDRESS REDACTED | | | BSV 0.000214921474332017 | | |
| 3.1.443250 | PATRICK DONATIEN | ADDRESS REDACTED | | | BTC 0.00191106908532164<br>CEL 0.12564554059412<br>DOT 5.9103397107303 | | |
| 3.1.443251 | PATRICK DONNELLY | ADDRESS REDACTED | | | BTC 0.000667709463713189<br>CEL 9.19088764397146<br>ETH 0.113257357749267<br>XRP 596.814846522373 | | |
| 3.1.443252 | PATRICK DOODIAN | ADDRESS REDACTED | | | BTC 0.000051139193825948<br>ETH 0.00317518549135006 | | |
| 3.1.443253 | PATRICK DORRZAPF | ADDRESS REDACTED | | | BAT 0.0759161889376613<br>BTC 0.000083369380450082<br>CEL 0.0710797369603184<br>DOT 0.584216803507513<br>EOS 0.0573560782466649<br>ETH 0.00443811607290609<br>LINK 0.149747086955807<br>LTC 0.00026237349865287<br>SNX 0.262457534948158<br>UNI 9.39753077457765<br>USDT ERC20 0.00000007439547583 | | |
| 3.1.443254 | PATRICK DOS SANTOS | ADDRESS REDACTED | | | USDT ERC20 263.446839614002 | | |
| 3.1.443255 | PATRICK DOUCETTE | ADDRESS REDACTED | | | ADA 208.768255680059<br>BTC 0.00196602352321364<br>CEL 13.2177825825054<br>ETH 0.726088480077999<br>LINK 18.7862296119071<br>USDC 12.6700000155346 | | |
| 3.1.443256 | PATRICK DOUGHERTY | ADDRESS REDACTED | | | BTC 0.0581663408386072<br>DOT 11.225602735436<br>ETH 1.34917400572176<br>LINK 43.8461061617182<br>MATIC 248.135579140999<br>USDC 0.530963844309547 | | |
| 3.1.443257 | PATRICK DOUGHERTY | ADDRESS REDACTED | | | BNT 92.4031044438559<br>SNX 0.0661084482285663<br>USDC 0.00989417045847368 | | |
| 3.1.443258 | PATRICK DOWLING | ADDRESS REDACTED | | | ADA 0.156357019405258<br>BTC 0.000000870668482521<br>LINK 0.0314541739575203 | | |
| 3.1.443259 | PATRICK DOYLE | ADDRESS REDACTED | | | BTC 0.000000004417262778<br>CEL 0.119430103130021 | | |
| 3.1.443260 | PATRICK DOYLE | ADDRESS REDACTED | | | AVAX 0.0188190774487982<br>BTC 0.000024031321575146<br>DOT 0.198494851967688<br>MATIC 0.889333077075758<br>SOL 0.00840849131715998<br>USDC 3.64391185696818<br>USDT ERC20 3.41093675030079 | | BTC 0.000000589185822292<br>DOT 0.319092683501954<br>MATIC 0.00344121436185863<br>SOL 0.000057513804477672<br>USDT ERC20 0.000000614894811066 |
| 3.1.443261 | PATRICK DOYLE | ADDRESS REDACTED | | | USDT ERC20 7.05634134808097 | | |
| 3.1.443262 | PATRICK DOYLE | ADDRESS REDACTED | | | ADA 6.1309335308638<br>BTC 1.02787057496361<br>DOT 151.501899917689<br>LINK 169.005760788282 | | |
| 3.1.443263 | PATRICK DRACHTA | ADDRESS REDACTED | | | CEL 2.1447651557753<br>ETH 0.00057135514015312<br>USDC 2472.63264134442 | | |
| 3.1.443264 | PATRICK DRAKE | ADDRESS REDACTED | | | GUSD 0.0228710285533378<br>USDC 1.65230358653768 | | |
| 3.1.443265 | PATRICK DROLET | ADDRESS REDACTED | | | ADA 0.41801651047326<br>BTC 0.00120445069786759<br>ETH 0.000428264168091969 | ADA 0.00465350449542112 | |
| 3.1.443266 | PATRICK DROUIN | ADDRESS REDACTED | | | ADA 0.00000046879873964<br>BTC 0.0639013052667252<br>CEL 385.07722678548<br>DOT 0.000000000017551142<br>ETH 0.344152841136667<br>LTC 0.000000008956393925<br>SGB 353.172761761468<br>SNX 28.4773969849246<br>XLM 0.000000059821934986<br>XRP 0.000000697344501893 | | |
| 3.1.443267 | PATRICK DRUMMOND | ADDRESS REDACTED | | | LINK 1565.88404110001<br>SNX 1.46831325539199 | | |
| 3.1.443268 | PATRICK DSOUZA | ADDRESS REDACTED | | | ADA 4007.18150434541<br>BTC 0.00117281744190397 | | |
| 3.1.443269 | PATRICK DUBOIS | ADDRESS REDACTED | | | BTC 0.0153453849183624<br>CEL 15.8860129877712<br>ETH 0.0924036369107715 | | |
| 3.1.443270 | PATRICK DUFFY | ADDRESS REDACTED | | | CEL 1.06791486631489 | | |
| 3.1.443271 | PATRICK DUGGAN | ADDRESS REDACTED | | | USDC 0.160137171395725 | | |
| 3.1.443272 | PATRICK DUKES | ADDRESS REDACTED | | | BTC 0.0630670118177002<br>ETH 1.12727459821972<br>XLM 0.3471961624726<br>XRP 440.6988522545 | | |
| 3.1.443273 | PATRICK DUMONT | ADDRESS REDACTED | | | BTC 0.00121220229586436<br>ETH 1.34296728826868 | | |
| 3.1.443274 | PATRICK DUNCAN | ADDRESS REDACTED | | | CEL 0.107872786386076<br>GUSD 0.208291245603364<br>USDC 1.26772218676832<br>XRP 1.06492134296451 | | |
| 3.1.443275 | PATRICK DUNKOE | ADDRESS REDACTED | | | GUSD 3.51351597933191<br>USDC 1.59443767950326 | | |
| 3.1.443276 | PATRICK DUNLEAVY | ADDRESS REDACTED | | | BTC 0.0781237481757884<br>ETH 0.617273833342655<br>USDC 149.144989523799 | | |
| 3.1.443277 | PATRICK DUNN-DAGG | ADDRESS REDACTED | | | CEL 0.323952680466122 | | |
| 3.1.443278 | PATRICK DUNNE | ADDRESS REDACTED | | | BTC 0.0485367021732131<br>ETH 1.20630991700827 | | |
| 3.1.443279 | PATRICK DURHAM | ADDRESS REDACTED | | | CEL 0.00273489336094619<br>LTC 0.000094035901394557 | | |
| 3.1.443280 | PATRICK DURRANT | ADDRESS REDACTED | | | BTC 0.914520074157545<br>ETH 8.81358054249519<br>OMG 112.514743903765 | | |
| 3.1.443281 | PATRICK E MORELLA IIIRD | ADDRESS REDACTED | | | | USDC 981.011596 | |
| 3.1.443282 | PATRICK ECKERT | ADDRESS REDACTED | | | BTC 0.114570797735477 | | |
| 3.1.443283 | PATRICK EDWARD BENSON | ADDRESS REDACTED | | | BTC 0.0920966742495088<br>ETH 7.83797519928533<br>MATIC 518.561752189835<br>SOL 3.58542068229784 | | |
| 3.1.443284 | PATRICK EDWARD LAWLOR | ADDRESS REDACTED | | | BTC 0.0108548627817018 | | |
| 3.1.443285 | PATRICK EDWARD SETTLE | ADDRESS REDACTED | | | | CEL 131.811776288452 | |
| 3.1.443286 | PATRICK EDWARDS | ADDRESS REDACTED | | | ADA 390.663501468125<br>BTC 0.00108909709469462 | | |

Schedule E-F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.443287 | PATRICK EGAN | ADDRESS REDACTED | | | BTC 0.000032042051123509<br>ETH 0.000012614183086127<br>MCDAI 31.8889234978887<br>USDC 54.1139168500565 | | |
| 3.1.443288 | PATRICK EGAN | ADDRESS REDACTED | | | AAVE 0.000891516128585047<br>BTC 0.000731708948173496<br>CEL 1.11356081523514<br>ETH 24.2843718060331<br>USDC 50.6470249870018<br>USDT ERC20 36.8685308493608 | | |
| 3.1.443289 | PATRICK EICHLER | ADDRESS REDACTED | | | BSV 0.160834765596922<br>BTC 0.000000852787000098<br>LINK 0.000048668469804343<br>MCDAI 0.0260446955973288<br>XRP 0.000000726425038149 | | |
| 3.1.443290 | PATRICK EIDSON | ADDRESS REDACTED | | | BTC 0.000569694864004222 | | |
| 3.1.443291 | PATRICK ELBAZ | ADDRESS REDACTED | | | CEL 1.37993902232504 | | |
| 3.1.443292 | PATRICK ELEAZAR | ADDRESS REDACTED | | | BTC 0.019853774171975<br>ETH 0.0221779666390328<br>LINK 0.00429810853647776<br>MATIC 256.514611063104<br>USDC 0.29385526374012 | | |
| 3.1.443293 | PATRICK ELEY | ADDRESS REDACTED | | | ADA 57.53060880671<br>BTC 0.0571420884490507<br>ETH 0.21604250532249<br>LTC 0.314632379807089<br>MATIC 92.6402239277384 | | |
| 3.1.443294 | PATRICK ELI SHIRKEY | ADDRESS REDACTED | | | BTC 0.00465787834811438 | | |
| 3.1.443295 | PATRICK ELLIOTT | ADDRESS REDACTED | | | BTC 0.000005934491813303 | | |
| 3.1.443296 | PATRICK ELLIS | ADDRESS REDACTED | | | BTC 0.0109521295072801<br>ETH 1.030241335978<br>LTC 0.000629077195664223<br>SNX 0.0205340757624665 | | |
| 3.1.443297 | PATRICK ELLIS | ADDRESS REDACTED | | | ADA 38779.3490863697<br>BTC 5.3228613196468<br>CEL 1.13603038652229<br>ETH 28.4791583703948<br>LTC 0.180380962897334 | | |
| 3.1.443298 | PATRICK ELLIS | ADDRESS REDACTED | | | AAVE 7.48469097169102<br>BAT 0.00181176594952993<br>BTC 0.000000478327652848999<br>ETH 0.000003607601239717<br>KNC 0.0441884543371257<br>LINK 0.319379930025163<br>LTC 0.000030718918243126<br>UNI 210.96453131324<br>USDC 0.00509168655624525<br>ZRX 0.0598377898334597 | | |
| 3.1.443299 | PATRICK ELRAFIH | ADDRESS REDACTED | | | BTC 0.000000211651672864<br>LINK 0.0333713760224022 | | |
| 3.1.443300 | PATRICK ENGBERG NIELSEN | ADDRESS REDACTED | | | CEL 9.48289081934117<br>ETH 0.244432340185452 | | |
| 3.1.443301 | PATRICK ENGEN | ADDRESS REDACTED | | | BTC 0.000000008574421518<br>CEL 159.199599325819<br>USDC 0.000000100342370137 | | |
| 3.1.443302 | PATRICK ENMAN | ADDRESS REDACTED | | | USDC 5.05561020881911 | | |
| 3.1.443303 | PATRICK ENRIGHT | ADDRESS REDACTED | | | 1INCH 0.330687243681477<br>AVAX 59.2882200510752<br>BCH 0.0024648691152074<br>BTC 1.21136741740162<br>CEL 2220.94279855547<br>DASH 0.00835025245709231<br>EOS 0.082127619292406<br>ETC 0.0218312134273846<br>ETH 59.9996126361878<br>LINK 187.211450685238<br>MATIC 7875.55926608525<br>SNX 224.665566039331<br>SOL 48.0155090364164<br>XLM 15156.5234990329 | AVAX 5.42151538496022 | |
| 3.1.443304 | PATRICK ENWEREM | ADDRESS REDACTED | | | BTC 0.000017185962183762<br>CEL 1.00384992069018<br>USDT ERC20 1.02943976129883 | | |
| 3.1.443305 | PATRICK EPPERSON | ADDRESS REDACTED | | | KNC 2.73972265772876<br>MATIC 8.5530262749675<br>XLM 3.8405410866952 | | |
| 3.1.443306 | PATRICK EPSTEIN | ADDRESS REDACTED | | | BNB 1.11270766340896<br>BTC 0.645680519517736<br>ETH 20.5100625411051<br>LINK 251.662377289608<br>USDC 5264.19102108954<br>USDT ERC20 217.397331658029 | | |
| 3.1.443307 | PATRICK ERKELENS | ADDRESS REDACTED | | | BTC 0.000956270289652358<br>CEL 4.17981912482346 | | |
| 3.1.443308 | PATRICK ERMACORA | ADDRESS REDACTED | | | BTC 0.00344546<br>CEL 0.951500716411303 | | |
| 3.1.443309 | PATRICK ERNST | ADDRESS REDACTED | | | BTC 0.0014650349886036 | | |
| 3.1.443310 | PATRICK ERNST | ADDRESS REDACTED | | | BTC 0.0116183617030991 | | |
| 3.1.443311 | PATRICK ERNST HUGO NIEKERKEN | ADDRESS REDACTED | | | BTC 0.28294743479169 | | |
| 3.1.443312 | PATRICK ERWIN | ADDRESS REDACTED | | | BTC 0.000006365885170862 | | |
| 3.1.443313 | PATRICK ESONIS | ADDRESS REDACTED | | | BTC 0.000000091197270943<br>GUSD 0.209463174742912<br>MANA 0.619516819931149 | | |
| 3.1.443314 | PATRICK ESS | ADDRESS REDACTED | | | ETH 0.00304039053256626<br>MATIC 27.4347717991763 | | ETH 2.03143946312609<br>MATIC 15171.9477534222 |
| 3.1.443315 | PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | | | AAVE 4.87375961297667<br>ADA 1230.10426449643<br>BTC 0.0311304416690938<br>CEL 4224.90433331285<br>MATIC 522<br>UNI 0.0769855057675118<br>USDC 0.001115<br>XLM 0.5451447 | | |
| 3.1.443316 | PATRICK EUGENE O'NEAL | ADDRESS REDACTED | | | BAT 0.000291018449145224<br>BCH 0.00257492762593309<br>BTC 0.000002028679359659<br>DASH 0.000009235672355186<br>EOS 0.127173317443551<br>ETH 0.000008279861792737<br>LINK 0.000198168439751775<br>MATIC 0.301688637634054<br>SNX 0.140682615465281<br>USDC 0.925598102046883 | | |
| 3.1.443317 | PATRICK EVERETT | ADDRESS REDACTED | | | BTC 0.0198866780492863 | | |
| 3.1.443318 | PATRICK F SUAREZ | ADDRESS REDACTED | | | ADA 3.84893839086339<br>AVAX 0.00544515595680747<br>BTC 0.000025060330966651<br>LINK 0.00263063098340391<br>LTC 0.000045732263288999<br>SNX 0.0358276844470099 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.443319 | PATRICK F SUAREZ | ADDRESS REDACTED | | | AVAX 6.55454652749634<br>BTC 0.0347967492444058<br>DOGE 50.86363556929<br>LINK 9.76546551476586<br>LTC 0.169531993653498<br>SNX 22.1934461037894<br>SOL 4.18669269859893 | | |
| 3.1.443320 | PATRICK FABER | ADDRESS REDACTED | | | CEL 4.19046109946137<br>USDC 67.332711<br>USDT ERC20 70 | | |
| 3.1.443321 | PATRICK FABIAN WITTWER | ADDRESS REDACTED | | | BTC 0.0000263917892352909 | | |
| 3.1.443322 | PATRICK FABSICH | ADDRESS REDACTED | | | BTC 0.00113140078384231<br>ETH 0.392093777865633<br>USDC 1.37587997278732 | | |
| 3.1.443323 | PATRICK FAIRBANKS | ADDRESS REDACTED | | | ADA 4701.92112218502<br>BTC 0.000952861403840861<br>DOT 80.9795396623135<br>LINK 204.47932443471<br>MATIC 5221.93308538565<br>SNX 120.794330429567 | | |
| 3.1.443324 | PATRICK FAJARDO | ADDRESS REDACTED | | | BTC 0.000835704510991778<br>CEL 1.07551811526121<br>USDC 0.163968128297396<br>USDT ERC20 4.76 | | |
| 3.1.443325 | PATRICK FALLON | ADDRESS REDACTED | | | BCH 0.00161024786974175<br>BTC 0.126547855042995<br>CEL 424.33429914659<br>COMP 0.000409534760435837<br>ETH 47.6867046247088<br>LTC 0.000018538015669368<br>MATIC 13723.2640169333<br>OMG 0.0150178871612502<br>SGB 1133.28758072643<br>SNX 3698.01170140609<br>UNI 0.000547572879120325<br>USDC 22.5814424476759<br>XLM 0.0130088458688042<br>XRP 0.000000622003042007<br>ZRX 0.0121009660317633 | | |
| 3.1.443326 | PATRICK FALSEY | ADDRESS REDACTED | | | ADA 226.848709542324<br>BAT 94.9467127364349<br>BTC 0.00108619911288403<br>CEL 1.14221004143184<br>COMP 0.170830643514857<br>DASH 1.51765675775427<br>EOS 0.0512872919072376<br>ETC 0.0162049166701235<br>LTC 0.00198343917769494<br>MCDAI 0.0127685832502874<br>SGB 0.0228448415797543<br>SNX 87.9938990920654<br>TUSD 2.04231275249062<br>UNI 0.027065956723384<br>USDC 213.494311255172<br>XLM 0.881361558435537<br>XRP 0.149437001488811<br>ZRX 0.00875603300378864 | | |
| 3.1.443327 | PATRICK FARCAS | ADDRESS REDACTED | | | CEL 5.05212477596355 | | |
| 3.1.443328 | PATRICK FARLEY | ADDRESS REDACTED | | | BTC 0.160225790802128<br>ETH 1.3441401990769 | | |
| 3.1.443329 | PATRICK FARRELL | ADDRESS REDACTED | | | ADA 15.0854226942196<br>AVAX 0.191264642623158<br>CEL 0.12638213888764<br>DOT 0.232280371878453<br>ETH 0.00192200606626945<br>LINK 0.207175537785677<br>MANA 0.510545422921505<br>MATIC 1.83780675749492<br>SNX 0.259001783086866<br>USDC 0.117474393446389<br>USDT ERC20 1.06252228208516 | | |
| 3.1.443330 | PATRICK FARRELL | ADDRESS REDACTED | | | BCH 0.254091361090222<br>BSV 0.248717279460766<br>BTC 0.00387611406787482<br>ETH 0.180080156086339 | | |
| 3.1.443331 | PATRICK FARRELL | ADDRESS REDACTED | | | ADA 0.00451<br>BTC 0.000011225764789594<br>BUSD 2.83041282983238<br>CEL 0.486387805818663<br>ETH 0.000740246632243988<br>GUSD 2.58307567777432<br>USDC 16.5602803413571 | | |
| 3.1.443332 | PATRICK FAUCHÈRE | ADDRESS REDACTED | | | BTC 0.0183467300212202 | | |
| 3.1.443333 | PATRICK FAUTEUX | ADDRESS REDACTED | | | BTC 0.0158865331953094<br>CEL 252.164395019621<br>COMP 0.02889605<br>LINK 0.6925232<br>LTC 0.03463123<br>MATIC 250.09170713<br>SNX 6.49553052<br>UMA 0.51980041<br>USDT ERC20 43.6999183218252<br>XLM 361.0155773<br>XRP 310.500185 | | |
| 3.1.443334 | PATRICK FAZZIO | ADDRESS REDACTED | | | ADA 1098.97180266153<br>BTC 0.000016139654663908 | | |
| 3.1.443335 | PATRICK FEDOR | ADDRESS REDACTED | | | AAVE 7.68250310571316<br>BCH 0.000011854092239621<br>BNT 0.779187287610113<br>BTC 0.254915261615838<br>CEL 0.139507145672657<br>COMP 9.06385943437759<br>DASH 5.63458667234213<br>DOT 0.18807013900668<br>ETC 0.0165417479382596<br>ETH 1.16210824285026<br>KNC 0.0375919133607681<br>LINK 124.616947606369<br>MATIC 7179.21371706416<br>SNX 415.152343703613<br>SUSHI 146.403794670321<br>USDC 1.55494409023768<br>ZRX 3556.44288077282 | CEL 120.367988693436 | |
| 3.1.443336 | PATRICK FELDMANN | ADDRESS REDACTED | | | AVAX 15.6656571429835<br>LINK 11.2436803438244<br>MATIC 707.124977006664<br>UNI 14.2621772288434 | | |
| 3.1.443337 | PATRICK FELLMANN | ADDRESS REDACTED | | | BTC 0.00323092071057507<br>MATIC 0.265126793536731 | | |
| 3.1.443338 | PATRICK FENNIE | ADDRESS REDACTED | | | BTC 0.000232166603981125 | BTC 0.000000008751786438 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.443339 | PATRICK FERNANDES NASCIMENTO | ADDRESS REDACTED | | | BTC 0.00245961514616162<br>CEL 0.628792558791182 | | |
| 3.1.443340 | PATRICK FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0295827999065239<br>ETH 1.59574013751387 | | |
| 3.1.443341 | PATRICK FERRIS | ADDRESS REDACTED | | | BTC 0.00107667781135047<br>USDC 233.201388663452 | | |
| 3.1.443342 | PATRICK FERRIS | ADDRESS REDACTED | | | BAT 0.051654756521446<br>BTC 0.000000097988051918<br>CEL 5.54640447779402<br>ETH 0.00003273668487939999<br>GUSD 0.00233940884203817<br>LTC 0.000889941203647341<br>MANA 0.0540756282204892<br>MATIC 0.383121837848216<br>OMG 0.00352884614134459<br>USDC 0.0197385245107562<br>XLM 0.0157862861468592 | BTC 0.000000009482275833<br>GUSD 0.00661564708534773<br>LTC 0.000108320411887034<br>XLM 0.0155662551410955 | |
| 3.1.443343 | PATRICK FERTITTA | ADDRESS REDACTED | | | BTC 0.000000324430691827<br>MATIC 0.00771912901140266<br>XLM 0.0059511625066031 | | BTC 0.000000002087437129 |
| 3.1.443344 | PATRICK FIETJE | ADDRESS REDACTED | | | AAVE 0.00443135888534019<br>BTC 0.526865837542024<br>CEL 0.0468339131073418<br>COMP 0.00349226246554535<br>ETH 20.6278929747744<br>MANA 0.783395365164698<br>MATIC 2584.0356057964<br>USDC 23859.6735286739<br>USDT ERC20 0.0501569061026842 | | |
| 3.1.443345 | PATRICK FILHOLM | ADDRESS REDACTED | | | BTC 0.0816881302574791<br>USDC 1117.17412542212 | | |
| 3.1.443346 | PATRICK FILLION | ADDRESS REDACTED | | | BTC 0.00613265414942778<br>CEL 50.4823766000185<br>ETH 0.518414266601232<br>KNC 208.042708521523 | | |
| 3.1.443347 | PATRICK FINNERTY | ADDRESS REDACTED | | | BTC 0.000022102258079935 | | |
| 3.1.443348 | PATRICK FINNEY | ADDRESS REDACTED | | | BTC 0.0255985886150701<br>ETH 0.118624638740761<br>LTC 1.35006396412427<br>MANA 139.030349715943<br>MATIC 111.343839451336<br>SOL 1.48677128612569<br>USDC 0.345822718432377 | BTC 0.0035420693678773<br>XRP 190.358011 | |
| 3.1.443349 | PATRICK FINNEY | ADDRESS REDACTED | | | BTC 0.000058683051484213<br>ETH 0.00115026701190821<br>LTC 1.00450141565673<br>MANA 0.00495064182818492<br>MATIC 0.154811144742097 | | |
| 3.1.443350 | PATRICK FINNEY | ADDRESS REDACTED | | | AVAX 30.8914148701386<br>BTC 0.000229291855984516<br>DOT 56.5723656560841<br>ETH 3.67461290555488<br>LUNC 7.07538835531332<br>MATIC 1013.80914370056<br>SOL 48.3665803710084 | BTC 0.221749774301294 | |
| 3.1.443351 | PATRICK FINNO | ADDRESS REDACTED | | | BTC 0.00240255009192267<br>MATIC 523.153328572973 | | |
| 3.1.443352 | PATRICK FIRENZE | ADDRESS REDACTED | | | BTC 0.000010785075464725 | | |
| 3.1.443353 | PATRICK FISCHER | ADDRESS REDACTED | | | CEL 1.07073000601231<br>USDC 6.64670090375815 | | |
| 3.1.443354 | PATRICK FISCHER | ADDRESS REDACTED | | | AAVE 1.01650214614938<br>ADA 1017.80452525778<br>BTC 0.0215441846008159<br>DOGE 679.622785014593<br>ETH 0.509594103703958<br>LTC 1.00910081157989<br>XTZ 101.881531656734 | | |
| 3.1.443355 | PATRICK FITZSIMMONS | ADDRESS REDACTED | | | AAVE 0.0018080850867503<br>ADA 0.74347948607567<br>BTC 0.000827171254744087<br>DOT 0.214799530479469<br>ETH 2.54313119139491<br>LINK 0.058131869494932<br>MATIC 2.58528731549146<br>USDC 11.2245226768379 | | |
| 3.1.443356 | PATRICK FITZSIMONS | ADDRESS REDACTED | | | ADA 379.605303193985<br>BTC 0.00269655070724494<br>EOS 27.7305573806618<br>ETH 0.906362929331925<br>GUSD 5087.47799809021 | | |
| 3.1.443357 | PATRICK FLANAGAN | ADDRESS REDACTED | | | BTC 0.021887575922969<br>CEL 1.15116892753898<br>ETH 0.259009676351918<br>USDC 11.5623998824365 | BTC 0.00171051322468176 | |
| 3.1.443358 | PATRICK FLAVEN | ADDRESS REDACTED | | | BTC 0.000093615232751288<br>USDC 30.495633771179 | | |
| 3.1.443359 | PATRICK FLECK | ADDRESS REDACTED | | | BCH 0.197412454882802<br>BTC 0.0319725536473543<br>DOGE 0.000001401733248027<br>DOT 2.37843025345051<br>ETC 1.41625801143447<br>GUSD 435.775576449158<br>LTC 3.31442761414901<br>MATIC 110.988066429798<br>UNI 4.40548748976897<br>XLM 406.440185270676 | DOGE 263.529006071116 | |
| 3.1.443360 | PATRICK FLESHER | ADDRESS REDACTED | | | USDC 11139.459317826 | | |
| 3.1.443361 | PATRICK FLOOD | ADDRESS REDACTED | | | BTC 0.000000820973317933<br>CEL 40.7203317273899<br>ETH 0.000000811167582418 | | |
| 3.1.443362 | PATRICK FLOREAL | ADDRESS REDACTED | | | BTC 0.00149765795564404<br>CEL 416.896934654064 | | |
| 3.1.443363 | PATRICK FLORES | ADDRESS REDACTED | | | BTC 0.000131992898260153<br>ETH 0.00182152237618313<br>MATIC 12885.0006750822 | | |
| 3.1.443364 | PATRICK FLYNN | ADDRESS REDACTED | | | BTC 0.000589630919577789<br>ETH 0.112114578407042<br>ZEC 1.58297855933513<br>ZRX 201.048512898403 | | |
| 3.1.443365 | PATRICK FLYNN | ADDRESS REDACTED | | | BTC 0.000024641640225922<br>SNX 20.4327901374805<br>USDC 0.132818230590473 | | |
| 3.1.443366 | PATRICK FLYNN | ADDRESS REDACTED | | | BTC 0.0516462806389089<br>CEL 1.91820296570179<br>ETH 0.358670522842587 | | |
| 3.1.443367 | PATRICK FLYNN | ADDRESS REDACTED | | | BTC 0.153803532333827 | | |
| 3.1.443368 | PATRICK FLYNN GALBRAITH | ADDRESS REDACTED | | | ETH 0.897892530783722 | ETH 0.61441548 | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.443369 | PATRICK FOBES | ADDRESS REDACTED | | | BTC 0.00000327193906288<br>CEL 2.27189645811144<br>ETH 0.000050226067220202<br>LTC 0.000087395520639453<br>SGB 0.00201069036203783<br>USDC 0.152950703659244<br>XRP 0.0134379788343952 | | |
| 3.1.443370 | PATRICK FONG | ADDRESS REDACTED | | | BTC 0.00497064574107078<br>ETH 0.0437932364607614<br>USDC 0.24022603065793 | | USDC 196.577146338496 |
| 3.1.443371 | PATRICK FORD | ADDRESS REDACTED | | | MATIC 0.704788955819919 | | |
| 3.1.443372 | PATRICK FORD | ADDRESS REDACTED | | | BTC 0.541930290881598<br>ETH 0.198034511406485 | | |
| 3.1.443373 | PATRICK FORD | ADDRESS REDACTED | | | BTC 0.266080633603819<br>EOS 145.614594587946<br>ETH 2.62529373683323<br>LUNC 178.6182896767<br>MATIC 3238.73235311153<br>XLM 5050.89438735972 | | |
| 3.1.443374 | PATRICK FORSTER | ADDRESS REDACTED | | | BTC 0.000002336647205866<br>CEL 0.0760382665697076 | | |
| 3.1.443375 | PATRICK FRAEFEL | ADDRESS REDACTED | | | BTC 0.00415293329078399<br>LUNC 1.02974618216989 | | |
| 3.1.443376 | PATRICK FRANCIS | ADDRESS REDACTED | | | ETH 0.000039861402416501 | | |
| 3.1.443377 | PATRICK FRANCIS STORNANT | ADDRESS REDACTED | | | BTC 0.000046886819887463<br>CEL 3.92299223158879 | BTC 0.0099900399806889<br>CEL 121.990116492945 | |
| 3.1.443378 | PATRICK FRANCOIS R VAN TIGGELEN | ADDRESS REDACTED | | | BTC 0.00125348756324304<br>ETH 0.0017223448948858<br>USDT ERC20 0.684187717708594 | | |
| 3.1.443379 | PATRICK FRANKLIN | ADDRESS REDACTED | | | BTC 0.0568524761776384<br>ETH 0.736277328211303 | | |
| 3.1.443380 | PATRICK FREEBURGER | ADDRESS REDACTED | | | BTC 0.0162945886078853 | | |
| 3.1.443381 | PATRICK FREITAS | ADDRESS REDACTED | | | CEL 1.94311901420298<br>LUNC 3.081<br>MATIC 14.42 | | |
| 3.1.443382 | PATRICK FRENETTE | ADDRESS REDACTED | | | BTC 0.00164569704262627 | | |
| 3.1.443383 | PATRICK FRETTE | ADDRESS REDACTED | | | DASH 41.0837561277996<br>ETH 5.73505572374727<br>USDC 1058.57419281716 | | |
| 3.1.443384 | PATRICK FRIEDEL | ADDRESS REDACTED | | | CEL 1.82970718436114<br>ETH 0.000370738111192147<br>LINK 0.00547596753894635<br>SNX 0.0525469712987965<br>USDT ERC20 0.843957856499477 | | |
| 3.1.443385 | PATRICK FRISCHKNECHT | ADDRESS REDACTED | | | BTC 0.000859428448725601<br>CEL 0.885780861001359<br>ETH 0.247922616231223 | | |
| 3.1.443386 | PATRICK FRIZZELLE | ADDRESS REDACTED | | | BTC 1.02832185482344<br>DOT 0.0481936960428709<br>ETH 4.3735256969257 | | |
| 3.1.443387 | PATRICK FUNK | ADDRESS REDACTED | | | AVAX 3.44798246359496<br>BTC 0.0271822977655415<br>CEL 109.805801393174<br>ETH 0.110205907556329<br>KNC 52.5463271376262<br>LINK 20.1336648652017<br>MATIC 249.465451596355<br>SNX 105.917937365362<br>XLM 957.270416007549 | | |
| 3.1.443388 | PATRICK FUNKE | ADDRESS REDACTED | | | BTC 0.00462569927496607 | | |
| 3.1.443389 | PATRICK FYNN | ADDRESS REDACTED | | | CEL 0.0335006634441875<br>COMP 0.0254359504759186<br>XLM 0.542590427053908<br>XRP 1.16715471735216 | | |
| 3.1.443390 | PATRICK GABRIEL MCGINN | ADDRESS REDACTED | | | MATIC 0.026613627608706 | | |
| 3.1.443391 | PATRICK GAGNON | ADDRESS REDACTED | | | BNB 0.00240692814533696 | | |
| 3.1.443392 | PATRICK GAGNON | ADDRESS REDACTED | | | BTC 0.928353235149208<br>CEL 24.9736214624204<br>DOT 17.3622598049066<br>ETH 12.1882435348433<br>MATIC 1816.53675042005<br>XLM 2432.58594892501<br>XRP 7129.07666144745 | | |
| 3.1.443393 | PATRICK GALAHAN | ADDRESS REDACTED | | | BTC 0.00425358843902557<br>CEL 1.14291618073023<br>TUSD 31.634074383191<br>USDC 0.000000198730070239<br>XLM 180.302528094646<br>ZEC 0.148583891853239 | | |
| 3.1.443394 | PATRICK GALLAGHER | ADDRESS REDACTED | | | BTC 0.0185679916681251<br>DOT 340.198367507208<br>ETH 4.80448677245468<br>LINK 114.671831943767<br>MATIC 4028.49859259129 | | |
| 3.1.443395 | PATRICK GALLAGHER | ADDRESS REDACTED | | | BTC 0.0314664261942299 | | |
| 3.1.443396 | PATRICK GALLEGO | ADDRESS REDACTED | | | CEL 81.2041768519787<br>ETH 1.7307699882314 | | |
| 3.1.443397 | PATRICK GALVEZ | ADDRESS REDACTED | | | USDC 1.24578915172383 | | |
| 3.1.443398 | PATRICK GALVIN | ADDRESS REDACTED | | | CEL 90.4499059243223<br>ETH 0.718062415961845 | | |
| 3.1.443399 | PATRICK GAMBY | ADDRESS REDACTED | | | BTC 0.0455082103151131<br>ETH 0.31587100638623<br>USDT ERC20 1028.08609606302 | | |
| 3.1.443400 | PATRICK GANTERT | ADDRESS REDACTED | | | BTC 0.00265610791379674<br>PAXG 6.77917073816668<br>USDT ERC20 16922.6934516966 | | |
| 3.1.443401 | PATRICK GARCIA | ADDRESS REDACTED | | | BTC 0.522346061377254<br>ETH 4.84751783744129 | BTC 0.000249 | |
| 3.1.443402 | PATRICK GARLATTI | ADDRESS REDACTED | | | BTC 0.000618220366828346<br>CEL 284.387470261956<br>ETH 0.20350704<br>USDC 630.513569 | | |
| 3.1.443403 | PATRICK GARNER | ADDRESS REDACTED | | | ADA 1016.79235054952<br>BTC 0.000999870487422607<br>ETH 1.85714034352257<br>USDC 0.0592703970815078 | | |
| 3.1.443404 | PATRICK GARRATT | ADDRESS REDACTED | | | CEL 0.125556352962954<br>ETH 0.213806329965456 | | |
| 3.1.443405 | PATRICK GAUDREAULT | ADDRESS REDACTED | | | BTC 0.000000000204032653<br>CEL 0.0855529148597068<br>MCDAI 0.0212826556917511 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.443406 | PATRICK GAZAGNOLES | ADDRESS REDACTED | | | ADA 782.303791549543<br>BNB 0.255595311469458<br>BTC 0.0101325077877301<br>CEL 230.667507989519<br>DOGE 97.4121599475097<br>DOT 0.000000000024058111<br>ETH 0.308152815993986<br>LINK 24.7449040503437<br>LUNC 28.1319167124807<br>MATIC 0.20922639456563<br>SOL 5.78666930186813<br>USDC 20.0043597616247<br>UST 111.386969<br>XRP 0.167865661427781 | | |
| 3.1.443407 | PATRICK GEARY | ADDRESS REDACTED | | | AAVE 0.290070450114624<br>BTC 0.0325115610151776<br>ETH 1.07661446903307 | | |
| 3.1.443408 | PATRICK GEASEY | ADDRESS REDACTED | | | ADA 0.163290432356543<br>BTC 0.000843485414863751<br>USDC 344.019875796109 | | |
| 3.1.443409 | PATRICK GEIB | ADDRESS REDACTED | | | BTC 1.06999448654825 | | |
| 3.1.443410 | PATRICK GEISSBÜHLER | ADDRESS REDACTED | | | BTC 0.0015287502866824<br>CEL 21.0104795967901 | | |
| 3.1.443411 | PATRICK GEMMINK | ADDRESS REDACTED | | | BTC 0.000000009905500357<br>CEL 28.5070268430749<br>LINK 0.112043809264978<br>UNI 0.263749308037468 | | |
| 3.1.443412 | PATRICK GENDITZKI | ADDRESS REDACTED | | | BTC 0.000003967783506319 | | |
| 3.1.443413 | PATRICK GEORGE SULLIVAN | ADDRESS REDACTED | | | ETH 0.00172428711478794 | | |
| 3.1.443414 | PATRICK GERARD CARNEY | ADDRESS REDACTED | | | ETH 0.0154256946925139 | | |
| 3.1.443415 | PATRICK GERARD LEBLANC | ADDRESS REDACTED | | | GUSD 1.07101898839265 | | GUSD 0.00366722330546524 |
| 3.1.443416 | PATRICK GERBER | ADDRESS REDACTED | | | BTC 0.514990069419595<br>CEL 0.232210213176153 | | |
| 3.1.443417 | PÄTRICK GERKE | ADDRESS REDACTED | | | BTC 0.000826411340512105 | | |
| 3.1.443418 | PATRICK GERMAIN | ADDRESS REDACTED | | | BTC 0.000000007869531975<br>CEL 3.37613217511113<br>MCDAI 12.2558941426812 | | |
| 3.1.443419 | PATRICK GERREN | ADDRESS REDACTED | | | ETH 1.01026487404385 | | |
| 3.1.443420 | PATRICK GERRITSEN | ADDRESS REDACTED | | | USDC 28.4304241426783 | | |
| 3.1.443421 | PATRICK GHAZALIAN | ADDRESS REDACTED | | | BTC 0.0301752891703572<br>CEL 19.6084905495921<br>DASH 0.000117572132198624<br>XRP 18020.5772092748 | | |
| 3.1.443422 | PATRICK GIAMANCO | ADDRESS REDACTED | | | ETH 0.088144430857886<br>MATIC 100.872528531381 | | |
| 3.1.443423 | PATRICK GIBSON | ADDRESS REDACTED | | | ADA 538.536479728197<br>BTC 0.0179084499968718<br>ETH 0.000139222541403779 | | |
| 3.1.443424 | PATRICK GIBSON | ADDRESS REDACTED | | | ETH 0.0114278770637227 | | |
| 3.1.443425 | PATRICK GIL | ADDRESS REDACTED | | | ETH 0.504279343418617 | | |
| 3.1.443426 | PATRICK GILBERT | ADDRESS REDACTED | | | KNC 292.485074688387<br>SNX 7.20556311656508 | | |
| 3.1.443427 | PATRICK GILLIS | ADDRESS REDACTED | | | BTC 0.000000158089495289 | | |
| 3.1.443428 | PATRICK GLASCOE | ADDRESS REDACTED | | | LTC 0.00497680009635671<br>MATIC 0.769634381279467<br>SNX 0.0413539042880703 | | |
| 3.1.443429 | PATRICK GLAZER | ADDRESS REDACTED | | | BTC 0.00218152930765398<br>GUSD 287.18715842655 | | |
| 3.1.443430 | PATRICK GNANAPRAGASAM | ADDRESS REDACTED | | | BTC 0.186001110642128<br>CEL 250.810869894352<br>ETH 3.13025927974378 | | |
| 3.1.443431 | PATRICK GODDARD | ADDRESS REDACTED | | | CEL 235.780261778753<br>LINK 56.8579158350388 | | |
| 3.1.443432 | PATRICK GOLDBERG | ADDRESS REDACTED | | | ADA 0.575593222839654<br>BTC 0.000007337055492439<br>ETH 0.000066252604934517<br>LTC 0.0730921023580419 | | |
| 3.1.443433 | PATRICK GOLDEN | ADDRESS REDACTED | | | ADA 1.03305231946482<br>BCH 0.00138441467458869<br>BTC 0.000000285415549988<br>CEL 1.1276627788141<br>SGB 30949.5156929643<br>USDC 0.735086808163849<br>XLM 0.842231716081213<br>XRP 0.000000217746326832 | | USDC 0.000000796929625387 |
| 3.1.443434 | PATRICK GOLDSBROUGH-KIRWAN | ADDRESS REDACTED | | | CEL 0.00920991879650308 | | |
| 3.1.443435 | PATRICK GOMES | ADDRESS REDACTED | | | CEL 0.00766149490333535<br>ETH 0.0489222280095857 | | |
| 3.1.443436 | PATRICK GONCALVES | ADDRESS REDACTED | | | USDT ERC20 0.400384735185624 | | |
| 3.1.443437 | PATRICK GONET | ADDRESS REDACTED | | | BTC 0.00469327153999053<br>ETH 0.063134870404462 | | |
| 3.1.443438 | PATRICK GONZALEZ | ADDRESS REDACTED | | | BTC 0.000040955430817618<br>ETH 0.000137343062895442<br>MANA 0.0253596372905158<br>UMA 3.11139386583969<br>USDC 1.59972264635829 | | |
| 3.1.443439 | PATRICK GOODWIN | ADDRESS REDACTED | | | BTC 0.000531262881718209 | | |
| 3.1.443440 | PATRICK GORDON | ADDRESS REDACTED | | | BTC 0.000000795985757789<br>XRP 0.334348845976187 | | |
| 3.1.443441 | PATRICK GORTEL | ADDRESS REDACTED | | | BTC 0.00002307525690347 | | |
| 3.1.443442 | PATRICK GOUD | ADDRESS REDACTED | | | ADA 3.50589314478227<br>BTC 0.0159578878990793<br>CEL 41.0455958385304<br>ETH 5.17595429733093 | | |
| 3.1.443443 | PATRICK GOUDREAULT | ADDRESS REDACTED | | | BTC 0.0105037592133087<br>ETH 0.167441459046237 | | |
| 3.1.443444 | PATRICK GOURET | ADDRESS REDACTED | | | ADA 1425.31360425264<br>BTC 0.838881819393991<br>CEL 8.5302518160425<br>ETH 2.58138145454934 | | |
| 3.1.443445 | PATRICK GRACZYNSKI | ADDRESS REDACTED | | | BCH 1.0262841260033<br>BSV 2.94470956100854<br>BTC 0.00162413297484626 | | |
| 3.1.443446 | PATRICK GRAHAM | ADDRESS REDACTED | | | BTC 0.0881047302122267 | | |
| 3.1.443447 | PATRICK GRANT | ADDRESS REDACTED | | | BTC 0.26643166590462<br>CEL 0.015873996471481<br>DASH 3.35247597503957<br>ETH 0.357720557750281<br>LTC 4.88011317781173<br>SGB 179.874582098885<br>XRP 1213.99276218753 | | |
| 3.1.443448 | PATRICK GRAY | ADDRESS REDACTED | | | BTC 0.000070090659329202<br>ETH 0.00107208596323111<br>XRP 6.42860960256197 | | |
| 3.1.443449 | PATRICK GRECO | ADDRESS REDACTED | | | CEL 1.0804980768523 | | |
| 3.1.443450 | PATRICK GREEN | ADDRESS REDACTED | | | BTC 0.00109982032345472<br>DOT 9.59105367176506<br>MATIC 7798.6828834311 | | |
| 3.1.443451 | PATRICK GREGG WEAKLAND | ADDRESS REDACTED | | | ETH 7.8104138436932 | | |
| 3.1.443452 | PATRICK GREGOR GREGOR | ADDRESS REDACTED | | | BTC 0.000000446410522964 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.443453 | PATRICK GREGORY PADGETT | ADDRESS REDACTED | | | BTC 0.000000003204922179<br>CEL 0.000001665366457756<br>DASH 0.00000000910723492 | | |
| 3.1.443454 | PATRICK GREINER | ADDRESS REDACTED | | | BTC 0.000081681273226153 | | |
| 3.1.443455 | PATRICK GREVEN | ADDRESS REDACTED | | | ADA 0.26644643713585<br>BAT 0.140012068525436<br>BNB 0.00196616394569994<br>BSV 0.0520708146446185<br>BTC 0.0000004166290620069 99<br>CEL 5.96648881693498<br>COMP 0.00436699483827644<br>DASH 0.00730289690441708<br>EOS 0.142454614977577<br>ETC 0.0959068729276138<br>LTC 0.000779605023909249<br>MANA 3.85359373958314<br>MATIC 0.0645044423306272<br>USDC 0.584768362985751<br>XRP 17.7607907267341 | | |
| 3.1.443456 | PATRICK GRIFFIN | ADDRESS REDACTED | | | ADA 516.452212039745<br>BTC 1.18235940227671<br>ETH 3.14571211186826<br>USDT ERC20 74.0813679363961 | | |
| 3.1.443457 | PATRICK GRIMALDI | ADDRESS REDACTED | | | CEL 5.35779379488344<br>DOT 8<br>XRP 102.151617242239 | | |
| 3.1.443458 | PATRICK GRIMES | ADDRESS REDACTED | | | BTC 0.00298978116651312<br>CEL 1.14857213340365<br>ETH 0.000784907551370658<br>USDC 30.7545967164614 | ETH 0.0191231742890732 | |
| 3.1.443459 | PATRICK GROEGER | ADDRESS REDACTED | | | BTC 0.404605169706753 | | |
| 3.1.443460 | PATRICK GROGAN | ADDRESS REDACTED | | | BTC 0.00861574386792393<br>DASH 0.654483753041899 | | |
| 3.1.443461 | PATRICK GROVE | ADDRESS REDACTED | | | BTC 0.000389458682547401<br>USDC 0.00126545049051658<br>XRP 37.2028042091704 | | |
| 3.1.443462 | PATRICK GRUIS | ADDRESS REDACTED | | | CEL 1.0780662964771 | | |
| 3.1.443463 | PATRICK GUDEN | ADDRESS REDACTED | | | ADA 386.378903778081<br>AVAX 58.7055630059865<br>BTC 1.02714916332223<br>ETH 4.85446187623003<br>LUNC 10.0648786083124<br>MANA 202.168967291008<br>MATIC 3307.35123823994<br>SOL 69.8230908794582 | | |
| 3.1.443464 | PATRICK GUDERJAHN | ADDRESS REDACTED | | | BTC 0.00000000098114075<br>CEL 284.860497164179 | | |
| 3.1.443465 | PATRICK GUNDLACH | ADDRESS REDACTED | | | AAVE 0.12890770403424<br>BAT 157.985719500431<br>BTC 0.0172464175124912<br>COMP 0.03158278474801<br>DOT 3.30297528134045<br>EOS 6.36081628790086<br>ETC 5.57982099111359<br>ETH 0.0645252893828129<br>LINK 1.05683896179975<br>LTC 0.246958691389874<br>MATIC 62.9981219392341<br>MCDAI 63.7713642899907<br>SNX 46.7470722234804<br>UNI 4.89212363853315<br>XLM 123.422647723041<br>XTZ 288.061903477838 | | |
| 3.1.443466 | PATRICK GWAGOUM SONGHONG | ADDRESS REDACTED | | | BTC 0.000000005807194981<br>CEL 0.584227688566027 | | |
| 3.1.443467 | PATRICK GWEE | ADDRESS REDACTED | | | ADA 1243.33470375346<br>BTC 0.0050273753165016<br>CEL 0.444981021643728<br>LINK 0.0457748724098804<br>MATIC 2.03498295576093 | | |
| 3.1.443468 | PATRICK GYLLENBIELKE | ADDRESS REDACTED | | | CEL 13.2176780318097 | | |
| 3.1.443469 | PATRICK H CHAMPOUX | ADDRESS REDACTED | | | BTC 0.000435299998933921 | | |
| 3.1.443470 | PATRICK HAAS | ADDRESS REDACTED | | | CEL 1.06707285986737 | | |
| 3.1.443471 | PATRICK HAAS | ADDRESS REDACTED | | | BTC 0.000000214816935847 | | |
| 3.1.443472 | PATRICK HAAS | ADDRESS REDACTED | | | BTC 0.00386182459714406 | | |
| 3.1.443473 | PATRICK HACKE | ADDRESS REDACTED | | | CEL 1.06830069820641 | | |
| 3.1.443474 | PATRICK HACKETT | ADDRESS REDACTED | | | BTC 0.00703130068660014<br>ETH 0.190524062053997 | | |
| 3.1.443475 | PATRICK HAGARMAN | ADDRESS REDACTED | | | BTC 0.00000944588352925199<br>ETH 0.330684894916813<br>USDC 0.558825290996009<br>XRP 1. | | |
| 3.1.443476 | PATRICK HAGENOW | ADDRESS REDACTED | | | BTC 0.000080749860515813 | BTC 0.000082484794226229 | |
| 3.1.443477 | PATRICK HALL | ADDRESS REDACTED | | | CEL 0.285895041408785<br>ETH 0.000009937371623343 | | |
| 3.1.443478 | PATRICK HALL | ADDRESS REDACTED | | | BTC 0.000053039813710099<br>DOT 7.54681142794086<br>ETH 0.0910208025183265 | | |
| 3.1.443479 | PATRICK HALL | ADDRESS REDACTED | | | BTC 0.00000023984332542<br>USDT ERC20 0.0250757033073565 | | BTC 0.000000000826348512<br>USDT ERC20 0.000000984580590264 |
| 3.1.443480 | PATRICK HALL | ADDRESS REDACTED | | | ADA 1318.87789606285<br>BTC 0.133501728608725<br>COMP 0.0144503939086379<br>DOGE 12254.1837988796<br>DOT 5.24230523932841<br>ETC 22.656012524515<br>ETH 2.14925215311165<br>MANA 23.0741340924583<br>MATIC 1180.62820952973<br>XLM 262.441205872147 | | |
| 3.1.443481 | PATRICK HALLETT-MORLEY | ADDRESS REDACTED | | | BTC 0.0581354908444596 | | |
| 3.1.443482 | PATRICK HALOCHA | ADDRESS REDACTED | | | BTC 0.00181065056744777<br>CEL 11.891269979699<br>MATIC 0.0103148627596203<br>SGB 56.7016202797341<br>XRP 0.133136563644716 | | |
| 3.1.443483 | PATRICK HAMES | ADDRESS REDACTED | | | BAT 42.98724<br>CEL 1.79544802527891<br>USDC 4.53210684466639<br>USDT ERC20 0.986601716162172 | | |
| 3.1.443484 | PATRICK HAMILTON | ADDRESS REDACTED | | | BTC 0.0636138878789037<br>ETH 11.5034447228336<br>MATIC 5349.90199347852<br>USDC 1.66774095040517 | USDC 700.704836580059 | |
| 3.1.443485 | PATRICK HAMILTON | ADDRESS REDACTED | | | BTC 0.000000151281322809<br>ETH 0.000004262805537325 | | |
| 3.1.443486 | PATRICK HAMILTON | ADDRESS REDACTED | | | BTC 0.0016335890564856<br>ETH 0.00968636100228418 | BTC 2.60599827714187<br>ETH 9.36252164454058 | |
| 3.1.443487 | PATRICK HAN | ADDRESS REDACTED | | | ETH 0.000002102256758667 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.443488 | PATRICK HAN | ADDRESS REDACTED | | | BTC 0.000507648631072559<br>CEL 1.09245803283526<br>EOS 0.292615563930047<br>ETH 0.00496428332702653 | | |
| 3.1.443489 | PATRICK HANDERSON | ADDRESS REDACTED | | | BTC 0.15767831393046<br>CEL 53.0648025457864<br>ETH 4.13328259728359<br>MCDAI 357.291022665023 | | |
| 3.1.443490 | PATRICK HANLY | ADDRESS REDACTED | | | BTC 0.0625480229244415<br>ETH 0.000242822912071682<br>SNX 64.6195167559071<br>TUSD 227.186280454512<br>USDT ERC20 1661.28435216104 | | |
| 3.1.443491 | PATRICK HANNAH | ADDRESS REDACTED | | | LTC 0.000196055627326941 | | |
| 3.1.443492 | PATRICK HANNES HEBB | ADDRESS REDACTED | | | BTC 0.354401068826309<br>CEL 138.425876748201<br>DOT 66.49233969<br>ETH 3.621769<br>MATIC 487.01492549<br>SOL 19.52401264<br>XRP 2312.8 | | |
| 3.1.443493 | PATRICK HANS GREENWELL | ADDRESS REDACTED | | | GUSD 25836.077603876 | BTC 0.0167521023888498 | |
| 3.1.443494 | PATRICK HARALD VOGEL | ADDRESS REDACTED | | | BTC 0.00831292095321766 | | |
| 3.1.443495 | PATRICK HARDING | ADDRESS REDACTED | | | BTC 0.000000898851081484999<br>USDT ERC20 9.0918107511555 | | |
| 3.1.443496 | PATRICK HARDING | ADDRESS REDACTED | | | MANA 0.00912130668570129<br>USDC 0.601360055114004 | | |
| 3.1.443497 | PATRICK HARDY | ADDRESS REDACTED | | | BTC 0.0309598914411451<br>GUSD 7069.17979383652 | | |
| 3.1.443498 | PATRICK HARE | ADDRESS REDACTED | | | ETH 0.0781989584388883<br>MATIC 328.677400205499 | | |
| 3.1.443499 | PATRICK HARGRAVE | ADDRESS REDACTED | | | ADA 0.0235037675333314<br>BTC 0.00000000431354019<br>MATIC 0.518444245070534<br>USDC 0.0000802440122123099<br>USDT ERC20 0.124382254162973 | | |
| 3.1.443500 | PATRICK HARLEY DENNIS | ADDRESS REDACTED | | | BTC 1.32467955211367<br>USDC 20.5922514428974 | BTC 0.20264241 | |
| 3.1.443501 | PATRICK HARNISCH | ADDRESS REDACTED | | | BTC 0.000900545646144139<br>USDC 0.116185621894552 | | BTC 0.735151389665886<br>USDC 158.967807632491 |
| 3.1.443502 | PATRICK HARRAL | ADDRESS REDACTED | | | BTC 0.0966599521100546<br>ETH 2.39457369376265 | ADA 481.812<br>BTC 0.00720967<br>ETH 0.109004415171976 | |
| 3.1.443503 | PATRICK HARRELL | ADDRESS REDACTED | | | XLM 1231.13017314697<br>XRP 367.712518726635 | | |
| 3.1.443504 | PATRICK HARRINGTON | ADDRESS REDACTED | | | ADA 836.125277872163<br>AVAX 7.87363633703701<br>BTC 0.00120228071633564<br>DOT 40.7294690823451<br>SOL 15.147404643565 | AVAX 1.28452151573538 | |
| 3.1.443505 | PATRICK HARRIS | ADDRESS REDACTED | | | ADA 4581.32329<br>BNB 5<br>CEL 596.839702820814<br>DOT 205.85047169<br>ETH 1.50852803<br>MATIC 2393.48<br>SOL 57.004391<br>USDT ERC20 3559.1511 | | |
| 3.1.443506 | PATRICK HARRISON | ADDRESS REDACTED | | | BTC 0.0662362906842613<br>CEL 1.12987173054275<br>DOT 4.78625336597048<br>ETH 0.000140583389447427<br>LINK 8.87385058727984<br>MATIC 0.493117272180014<br>USDT ERC20 62.123323<br>XRP 1597.23638692353 | | |
| 3.1.443507 | PATRICK HARTMAN | ADDRESS REDACTED | | | AVAX 0.000166713246015946<br>BCH 0.0000183450654302<br>BSV 0.000028628309847381<br>BTC 0.000001637748998468<br>ETH 0.000469579746559905<br>USDC 0.00184344955072474 | BTC 0.000000066620285172 | |
| 3.1.443508 | PATRICK HARTNAGLE | ADDRESS REDACTED | | | BTC 0.00123388635169507<br>USDC 415.284947693082 | | |
| 3.1.443509 | PATRICK HARVEY | ADDRESS REDACTED | | | BTC 0.233321841323268<br>ETH 4.25836699661202 | | |
| 3.1.443510 | PATRICK HASLETT | ADDRESS REDACTED | | | ADA 2971.73362582306<br>BTC 0.00106711988055325 | | |
| 3.1.443511 | PATRICK HASTINGS | ADDRESS REDACTED | | | BTC 0.000000140295566174<br>XLM 0.380408853716697 | | |
| 3.1.443512 | PATRICK HÄTTY | ADDRESS REDACTED | | | BTC 0.000001126957950732 | | |
| 3.1.443513 | PATRICK HAWKINS | ADDRESS REDACTED | | | BTC 0.00386108434745015<br>CEL 5.25272642192343<br>DOT 0.00622787696039389<br>ETH 0.135086512766649<br>MATIC 0.292753135911876<br>SNX 9.71981547721234<br>XLM 69.3608276843144<br>XRP 0.000000414677925677 | | |
| 3.1.443514 | PATRICK HAYES | ADDRESS REDACTED | | | AAVE 0.00773091202628974<br>BTC 0.968055311956376<br>COMP 0.00219578275527067<br>SNX 61.6184840542147<br>UNI 0.0158185292680802<br>USDC 18014.2269324662 | | |
| 3.1.443515 | PATRICK HAYES | ADDRESS REDACTED | | | CEL 1.11673974531916 | | |
| 3.1.443516 | PATRICK HEALY | ADDRESS REDACTED | | | ADA 0.000094546331429995<br>BTC 0.000006550017762076<br>DOT 0.00676063372598214<br>ETH 0.000246754493284241<br>USDC 0.0711067930900442<br>XLM 0.0725809453293671 | ADA 0.124565317094777<br>BTC 0.000000008484857584<br>USDC 0.000000063050084459 | |
| 3.1.443517 | PATRICK HEALY | ADDRESS REDACTED | | | BTC 0.0491273319919585<br>ETH 0.399044669299114<br>LTC 4.02765897410628<br>USDC 16.8312102248614 | USDC 0.00445788889314035 | |
| 3.1.443518 | PATRICK HEATON | ADDRESS REDACTED | | | CEL 0.731642364647065<br>ETH 0.059578820115592<br>MATIC 46.5455405091887 | | |
| 3.1.443519 | PATRICK HEESE | ADDRESS REDACTED | | | BTC 0.07187511316296<br>ETH 0.300280323987195<br>GUSD 2.97933104124555<br>USDC 9.74626266858335 | | GUSD 0.00754391977411502<br>USDC 0.000000966252243349 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.443520 | PATRICK HEGARTY | ADDRESS REDACTED | | | BAT 0.00001005171947199<br>BTC 0.000212946007086875<br>CEL 0.410111940890368<br>ETH 0.00375909555982396<br>LINK 0.0115915988607306<br>MANA 0.084659511252945<br>OMG 0.0148340951191824<br>USDT ERC20 9.1492562508845 | | |
| 3.1.443521 | PATRICK HEGI | ADDRESS REDACTED | | | BTC 0.0523352243885039<br>CEL 2494.6074355979<br>ETH 7.77817677814353<br>MATIC 3928.09922866036<br>USDC 8716.31066351177 | | |
| 3.1.443522 | PATRICK HEIDENREICH | ADDRESS REDACTED | | | BTC 0.0010738127347412<br>LINK 4.44578806278756<br>SNX 115.830307759796 | | |
| 3.1.443523 | PATRICK HEISE | ADDRESS REDACTED | | | BTC 0.788885612665438 | | |
| 3.1.443524 | PATRICK HEISEL | ADDRESS REDACTED | | | BTC 0.000692397660721685<br>ETH 0.198469269691415 | | |
| 3.1.443525 | PATRICK HEISS | ADDRESS REDACTED | | | BCH 0.000000002644581399<br>BTC 0.000087344238599657<br>CEL 1.66830590821424<br>DASH 0.000000001084627051<br>ETH 0.000002249927318991<br>LTC 0.000000005352814076<br>SGB 0.269627207886267<br>USDC 0.000000025273513985<br>USDT ERC20 0.0617589248113049<br>XLM 6.87892593721905<br>XRP 1.81832306645711 | | |
| 3.1.443526 | PATRICK HELFENBEIN | ADDRESS REDACTED | | | ADA 378.658064482861<br>AVAX 5.99673597396358<br>BAT 34.7690797523034<br>BCH 0.000113759436583584<br>BTC 0.121385691570368<br>CEL 1.15116892753898<br>COMP 2.1721170823054<br>EOS 2.68804169107824<br>ETH 2.64713213420537<br>KNC 3.2608535427112<br>LTC 7.16067385141728<br>MATIC 479.784176144937<br>MCDAI 6.84613207288995<br>SNX 253.867159002819<br>USDC 0.571499842452348<br>USDT ERC20 340.036450712245<br>XLM 82.6144225851687<br>ZEC 0.0452291880170279<br>ZRX 9.46961290969648 | AVAX 1.21860715540851 | |
| 3.1.443527 | PATRICK HENRITZI | ADDRESS REDACTED | | | BTC 1.02401421354139 | | |
| 3.1.443528 | PATRICK HENRY | ADDRESS REDACTED | | | AVAX 22.8263841453886<br>BTC 0.257118941436695<br>DOT 98.8589023528256<br>ETH 6.72286828834679<br>MATIC 281.961844073638 | | |
| 3.1.443529 | PATRICK HENSE | ADDRESS REDACTED | | | BTC 0.086603688893105 | | |
| 3.1.443530 | PATRICK HENSEL | ADDRESS REDACTED | | | BTC 0.637408718041734<br>DOT 74.4268157997334<br>ETH 4.29032588767611<br>MATIC 211.06671378087<br>SOL 36.8016720569239 | | |
| 3.1.443531 | PATRICK HENSON | ADDRESS REDACTED | | | BTC 0.000008481150458049<br>ETH 0.000727705776981659<br>MATIC 0.00140243570606458<br>MCDAI 0.00177035035707321<br>USDC 12.0893259173706 | BTC 0.000003496831438 12<br>ETH 0.00008222845127024<br>MATIC 2.01741923421658<br>MCDAI 3.97859759893346<br>USDC 0.000000186219609728 | |
| 3.1.443532 | PATRICK HER | ADDRESS REDACTED | | | USDC 33.8237434596955<br>USDT ERC20 8.44771709773702 | | |
| 3.1.443533 | PATRICK HERINGER | ADDRESS REDACTED | | | BTC 0.00128125748895288 | | BTC 0.00277311262176037 |
| 3.1.443534 | PATRICK HERMAN JR GALLEGOS | ADDRESS REDACTED | | | ADA 0.0368348968165659<br>BTC 0.000029682065635445<br>CEL 0.0238909096611001<br>ETC 0.00261256571211132<br>ETH 0.000002507407924429<br>LTC 0.00284188244453296<br>SGB 77.2152595329144<br>SNX 0.23570264378377<br>USDC 0.000004771443475830 99<br>USDT ERC20 2.31243026735766<br>XRP 0.457214852467556 | ADA 0.000000660411484394<br>BTC 0.000000004197997237 | |
| 3.1.443535 | PATRICK HERON | ADDRESS REDACTED | | | BTC 1.65724022<br>CEL 6238.04968798301<br>ETH 9.36922183<br>LINK 367.2970692427<br>LTC 9.999<br>LUNC 723.3507<br>XRP 65059.463832 | | |
| 3.1.443536 | PATRICK HESS | ADDRESS REDACTED | | | MATIC 0.145232451626374<br>USDC 0.249084993829237 | | |
| 3.1.443537 | PATRICK HEUSSER | ADDRESS REDACTED | | | BTC 0.01946145885646 | | |
| 3.1.443538 | PATRICK HEUSSER | ADDRESS REDACTED | | | CEL 0.169048853616803 | | |
| 3.1.443539 | PATRICK HIERS | ADDRESS REDACTED | | | ADA 0.416549078933284<br>BTC 0.000379739867073306<br>ETH 0.00622531230928166<br>LINK 0.105357151967239<br>MATIC 5.69373322923613<br>SNX 88.3243430017725<br>SOL 0.00791410539414145<br>USDC 0.902278653621854<br>USDT ERC20 0.544328091609966 | ADA 444.981072395564<br>BTC 0.497455266948799<br>ETH 0.000000115013934652<br>LINK 257.970110792825<br>MATIC 3449.04844817161<br>SOL 6.63622992785515 | |
| 3.1.443540 | PATRICK HIGHLAND | ADDRESS REDACTED | | | ADA 5.32405486976741<br>BCH 0.0001974547159527 46<br>BTC 0.000000040254017037<br>ETH 0.00392903273397203<br>LTC 0.000797972271600694<br>OMG 0.00343588660392495<br>ZEC 0.000120159234138657<br>ZRX 0.0548859640844447 | ADA 5582.74534727761<br>BCH 0.666495042444885<br>BTC 0.000026624296529319<br>ETH 0.000000722628277128<br>LTC 1.91861117251975<br>OMG 28.779105342082<br>ZEC 1.00648070527248<br>ZRX 459.717552281894 | |
| 3.1.443541 | PATRICK HILARIO | ADDRESS REDACTED | | | BTC 0.00010299185118127<br>CEL 0.679977165475651<br>ETH 0.00004824486060697 | | |
| 3.1.443542 | PATRICK HILGERS | ADDRESS REDACTED | | | BTC 0.000000140454335058 | | |
| 3.1.443543 | PATRICK HILGEVOORD | ADDRESS REDACTED | | | BTC 0.000424824280695589<br>CEL 49.168405028759 | | |
| 3.1.443544 | PATRICK HIMMELMANN | ADDRESS REDACTED | | | BTC 0.000002048717280072 | | |
| 3.1.443545 | PATRICK HIX | ADDRESS REDACTED | | | BTC 0.000005476308738933<br>ETH 0.000022898879773718<br>MANA 160.368267561495<br>USDC 1.920000118047 | BTC 0.000000065471338875<br>USDC 133.984 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.443546 | PATRICK HJORTH HANSEN | ADDRESS REDACTED | | | ADA 539.939918174088<br>BTC 0.00301774376976879<br>CEL 133.055950234347<br>XRP 149.739193232332 | | |
| 3.1.443547 | PATRICK HODGSON | ADDRESS REDACTED | | | ADA 511.92722586957<br>BTC 0.115211642808932<br>CEL 1.87466661623313<br>DOT 0.0911987720951482<br>ETH 1.58132824168229<br>LINK 0.0339699528237681<br>MATIC 0.570890262816104 | | |
| 3.1.443548 | PATRICK HODSELMANS | ADDRESS REDACTED | | | BTC 0.000000005069062381<br>CEL 0.250402925429347 | | |
| 3.1.443549 | PATRICK HOEK | ADDRESS REDACTED | | | ADA 411.937226335533<br>AVAX 2.32069<br>CEL 16.4819253981682<br>DOT 9.97913802<br>ETC 0.00324413726548567<br>ETH 0.81236454716934<br>MATIC 380.570477303923 | | |
| 3.1.443550 | PATRICK HOEK | ADDRESS REDACTED | | | BTC 0.000687882331186609 | | |
| 3.1.443551 | PATRICK HOEN | ADDRESS REDACTED | | | BTC 0.0232988<br>CEL 18.1342927263761 | | |
| 3.1.443552 | PATRICK HOEY | ADDRESS REDACTED | | | BTC 0.000001345089205149<br>CEL 0.502602710174929<br>TUSD 973.563911414932<br>USDC 8788.85184005541 | | |
| 3.1.443553 | PATRICK HOEY | ADDRESS REDACTED | | | CEL 0.257876353654128 | | |
| 3.1.443554 | PATRICK HOFER | ADDRESS REDACTED | | | BTC 0.000000657603540562 | | |
| 3.1.443555 | PATRICK HOFFMAN | ADDRESS REDACTED | | | BTC 0.000004116568396202<br>DASH 0.00030217462722057<br>DOT 0.005376976440476<br>EOS 0.0105750804407125<br>ETC 0.000390743740098815<br>ETH 0.00648718840579447<br>LUNC 1.10713407306625<br>MATIC 0.123011902650728<br>SNX 4.38530530576218<br>SUSHI 0.00981052012768961<br>UNI 0.00256794661493984<br>USDC 2.15514891933181<br>XLM 0.0152197211499387 | BTC 0.000000009537951248<br>DASH 0.000000000134422206<br>DOT 0.000000000093901767<br>EOS 0.000038896738665304<br>XLM 0.000000081140697041 | |
| 3.1.443556 | PATRICK HOFFMAN | ADDRESS REDACTED | | | BTC 0.100000002883071<br>CEL 24.6365627108398<br>ETH 0.000002 | | |
| 3.1.443557 | PATRICK HOFFMANN | ADDRESS REDACTED | | | BTC 0.0230806837049038 | | |
| 3.1.443558 | PATRICK HOFMEISTER | ADDRESS REDACTED | | | BTC 0.000588142075672597<br>CEL 52.0841989841019<br>ETH 0.09<br>LTC 2.17811306<br>XLM 1999.99 | | |
| 3.1.443559 | PATRICK HOGAN | ADDRESS REDACTED | | | BTC 0.000543147717476257<br>ETH 0.000062547243545166 | | |
| 3.1.443560 | PATRICK HOGEN | ADDRESS REDACTED | | | BTC 0.00664275745648953<br>ETH 0.0915266020284245<br>XRP 103.09 | | |
| 3.1.443561 | PATRICK HOLERT | ADDRESS REDACTED | | | CEL 372992.092618553 | | |
| 3.1.443562 | PATRICK HOLLA | ADDRESS REDACTED | | | AAVE 0.00666579237960395<br>BTC 0.000051676650622546 | | |
| 3.1.443563 | PATRICK HÖLLE | ADDRESS REDACTED | | | BTC 0.000006435819790268 | | |
| 3.1.443564 | PATRICK HOLTKAMP | ADDRESS REDACTED | | | BTC 0.000048118589091227<br>ETH 0.000564568748951587<br>XRP 0.147840666291119 | | |
| 3.1.443565 | PATRICK HONAN | ADDRESS REDACTED | | | BTC 0.000724501158545032<br>ETH 2.16300459339648<br>LINK 1056.15706708516<br>XRP 0.000000170645288931 | | |
| 3.1.443566 | PATRICK HONEINE | ADDRESS REDACTED | | | ADA 0.00267850477294014<br>BTC 0.000087160815631067<br>ETH 0.00355296867649803 | | |
| 3.1.443567 | PATRICK HONEYCUTT | ADDRESS REDACTED | | | AVAX 0.0705638469536515<br>BTC 0.000573550902710997<br>DOT 76.2002169878347<br>ETH 0.00279360917445742<br>LINK 125.062249108187<br>MANA 0.108890222853417<br>MATIC 16.7183773564139<br>SOL 0.243900149168149<br>UNI 24.5586949562446<br>USDC 10.6392991706799 | BTC 0.0000000075448832<br>SOL 0.000000000741500848 | |
| 3.1.443568 | PATRICK HORN | ADDRESS REDACTED | | | BTC 0.000029848683118362<br>ETH 0.000080051307128550<br>USDC 0.0618980142874991 | | |
| 3.1.443569 | PATRICK HOSKING | ADDRESS REDACTED | | | ADA 7.24736020171416<br>BTC 0.0192894302116309<br>CEL 24.7376250635803<br>ETH 0.0263477009535794<br>XLM 390.28<br>XRP 410.424569876319 | | |
| 3.1.443570 | PATRICK HOWARD | ADDRESS REDACTED | | | ETH 0.0026229075239511 | | |
| 3.1.443571 | PATRICK HOWARD | ADDRESS REDACTED | | | ADA 102155.976387974<br>BTC 0.361921109345424<br>DOT 132.13455211496<br>SNX 59.0495144136004 | | |
| 3.1.443572 | PATRICK HOWARD | ADDRESS REDACTED | | | BTC 0.000349984471535915<br>ETC 0.21046520680903 | BTC 0.00014522 | |
| 3.1.443573 | PATRICK HSU | ADDRESS REDACTED | | | BAT 43.3732289020972<br>BTC 0.475000742962715<br>CEL 100.00040832715<br>COMP 0.168698316389514<br>DOT 0.00804911772176011<br>ETH 1.03498982947748<br>MATIC 0.418778844437303<br>MCDAI 60.3815333959761<br>USDC 155.303829886917 | | |
| 3.1.443574 | PATRICK HU | ADDRESS REDACTED | | | BNB 0.414836405499733<br>BTC 0.00121676628329148<br>CEL 20.2893685324315<br>ETH 0.000193984054439533 | | |
| 3.1.443575 | PATRICK HUARD-CARETTE | ADDRESS REDACTED | | | ADA 0.0661036756438182<br>BCH 2.17539991711168<br>BTC 0.159557406017269<br>DOGE 0.333413526459574<br>ETH 0.00380739884420751<br>XRP 0.0714118502175247 | | |
| 3.1.443576 | PATRICK HUBBART | ADDRESS REDACTED | | | BTC 0.000496634989022414<br>USDC 1.14220436854702 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.443577 | PATRICK HUDSON | ADDRESS REDACTED | | | BTC 0.00464809057940859<br>ETH 3.4506962336068<br>LINK 51.3009624401754<br>LUNC 0.0981010878331579<br>MCDAI 1.40516348515967<br>PAX 0.108020411227561 | | |
| 3.1.443578 | PATRICK HUERTO | ADDRESS REDACTED | | | BAT 149.923361739152<br>BTC 0.00384806646827185<br>ETH 0.0486314060896899<br>XLM 276.680313090062 | | |
| 3.1.443579 | PATRICK HUFFMAN | ADDRESS REDACTED | | | BTC 0.00153731981037893<br>ETH 0.00568892561495687<br>GUSD 20.7218509794624<br>LINK 165.787715633437<br>SNX 4300.90171339075<br>USDC 44.7036919487287<br>USDT ERC20 15.0162917082163 | | |
| 3.1.443580 | PATRICK HUGHES | ADDRESS REDACTED | | | BTC 0.00695486404365052<br>LTC 4.27462388217988<br>MCDAI 0.0895600816278642<br>OMG 29.337204856555<br>SNX 106.251291577673<br>XLM 1.4516974007829 | | |
| 3.1.443581 | PATRICK HUGHES | ADDRESS REDACTED | | | ADA 0.210271435280545<br>BNB 0.000537722142116297<br>BTC 0.000021381233730528<br>CEL 288.771921002035<br>MATIC 7.59562984182501<br>USDC 45.5787701942138 | | |
| 3.1.443582 | PATRICK HUIJS | ADDRESS REDACTED | | | ETH 1.0464844436867<br>USDC 2035.75086748583 | | |
| 3.1.443583 | PATRICK HUISJES | ADDRESS REDACTED | | | BTC 0.0168766624987421<br>CEL 9.94221513017459<br>SNX 34.1853886466232 | | |
| 3.1.443584 | PATRICK HULL | ADDRESS REDACTED | | | ETH 5.59637816154348 | | |
| 3.1.443585 | PATRICK HULTGREN | ADDRESS REDACTED | | | ETH 0.000003926298418962 | | |
| 3.1.443586 | PATRICK HUMMEL | ADDRESS REDACTED | | | CEL 2.00340501370706<br>MCDAI 350.061727508092 | | |
| 3.1.443587 | PATRICK HUMMEL | ADDRESS REDACTED | | | BTC 0.00102171339590451 | | |
| 3.1.443588 | PATRICK HUNTER | ADDRESS REDACTED | | | XLM 101.589330243478 | | |
| 3.1.443589 | PATRICK HUTCHINSON | ADDRESS REDACTED | | | BAT 0.255651948590466<br>BTC 0.00000001916804815<br>ETH 0.000001241128761462<br>MATIC 0.0209261782637645<br>USDC 0.481806540731704<br>USDT ERC20 0.00251103346105413<br>XRP 0.00000016386448291 | | |
| 3.1.443590 | PATRICK HUTCHINSON | ADDRESS REDACTED | | | ETH 0.000012611287545593 | | |
| 3.1.443591 | PATRICK HUTCHINSON | ADDRESS REDACTED | | | BTC 0.00174500367573012<br>CEL 21.7225206137458 | | |
| 3.1.443592 | PATRICK HUWILER | ADDRESS REDACTED | | | ADA 119.466935552897<br>AVAX 6.62271182586698<br>BTC 0.0406619779202291<br>CEL 4.73794335205065<br>DOGE 3524.69585363928<br>ETH 0.509048174318973<br>LINK 11.3310242494852<br>MANA 109.792541690504<br>SOL 4.91713294600998 | | |
| 3.1.443593 | PATRICK HYLTON | ADDRESS REDACTED | | | BTC 0.09741651511141<br>ETH 1.28923801272837<br>SNX 1.85721507970508 | | |
| 3.1.443594 | PATRICK ILLE | ADDRESS REDACTED | | | BTC 0.000131828419187455<br>CEL 0.900952558124507 | | |
| 3.1.443595 | PATRICK IMRIE | ADDRESS REDACTED | | | BTC 0.000001140083879193<br>DOGE 390.24359343051<br>SNX 64.0230144358951<br>USDC 108.779801940689 | | |
| 3.1.443596 | PATRICK ISHERWOOD | ADDRESS REDACTED | | | CEL 223.750118550514<br>ETH 0.0982223313972547<br>LTC 1.23614902944667<br>TUSD 31270.8257301875 | | |
| 3.1.443597 | PATRICK ITOTIA | ADDRESS REDACTED | | | USDC 0.611012117150978 | | USDC 0.000000390646903855 |
| 3.1.443598 | PATRICK J FORD | ADDRESS REDACTED | | | BTC 0.00110749493840759 | | |
| 3.1.443599 | PATRICK J GALLAGHER | ADDRESS REDACTED | | | BTC 6.70179274978024<br>CEL 4095.93096258695<br>ETH 145.939747682519<br>LINK 1535.10119530863<br>MATIC 340.629206665874<br>USDC 64892.511018401 | | |
| 3.1.443600 | PATRICK J JANKOWSKI | ADDRESS REDACTED | | | CEL 0.0247848406791744<br>XRP 310.242376028405 | | |
| 3.1.443601 | PATRICK J PRESLIK | ADDRESS REDACTED | | | BTC 0.000709526803886744<br>LINK 0.000105556383553323<br>USDT ERC20 0.0213835675398608 | BTC 0.00000004757362217<br>USDT ERC20 0.005151702223542 | |
| 3.1.443602 | PATRICK J ROONEY | ADDRESS REDACTED | | | ETH 0.00151698615255698 | | |
| 3.1.443603 | PATRICK J SHEEHY | ADDRESS REDACTED | | | BTC 0.0255442935939419<br>DOT 15.0841138525321<br>ETH 0.0828396515655294<br>MATIC 284.445320590618 | | |
| 3.1.443604 | PATRICK J STEBLY | ADDRESS REDACTED | | | BTC 0.000105898385167712 | BTC 0.000000008703607077 | |
| 3.1.443605 | PATRICK JACASZEK | ADDRESS REDACTED | | | BTC 0.000000006872901383<br>ETH 0.000000209981521993999<br>USDC 1.2032765728734 | BTC 0.000004388000200716<br>ETH 0.00014496298574698<br>USDC 0.000000534041876753 | |
| 3.1.443606 | PATRICK JAEGER | ADDRESS REDACTED | | | BCH 0.739876002760987<br>BTC 0.037502609745322<br>DOT 0.0188929362403711<br>ETH 0.336896710219878<br>USDC 1819.75910189453<br>ZEC 0.00190208064668033 | | |
| 3.1.443607 | PATRICK JAKARIAS SUGIANTO | ADDRESS REDACTED | | | BTC 0.0652358979222905<br>DOT 47.8220991459147<br>ETH 0.284305212244116<br>LUNC 22.8656457337411 | | |
| 3.1.443608 | PATRICK JAMES CARRICK | ADDRESS REDACTED | | | BTC 0.0457215113197398<br>CEL 47.5698690539777<br>ETH 0.641905597142452 | | |
| 3.1.443609 | PATRICK JAMES FERSTERA | ADDRESS REDACTED | | | BTC 0.00134905431292663<br>CEL 24.3862609569677<br>ETH 0.55789306 | | |
| 3.1.443610 | PATRICK JAMES GREENE | ADDRESS REDACTED | | | CEL 0.434782471198824<br>XRP 146.660076 | | |
| 3.1.443611 | PATRICK JAMES HEBBLETHWAITE | ADDRESS REDACTED | | | CEL 14.236230146445<br>ETH 0.389440048757166 | | |
| 3.1.443612 | PATRICK JAMES JANISCH | ADDRESS REDACTED | | | BTC 0.000045154750633506<br>ETH 0.000230578166857875<br>USDC 7.24443965801756 | BTC 0.000000001075719328<br>USDC 0.000000001631236888 | |
| 3.1.443613 | PATRICK JAMES MALANG | ADDRESS REDACTED | | | ADA 0.113638646244147<br>BTC 0.000000159012222068 | | |
| 3.1.443614 | PATRICK JAMES THAYER | ADDRESS REDACTED | | | | ETH 1.75 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.443615 | PATRICK JANSEN | ADDRESS REDACTED | | | BTC 0.00000116533583865799 | | |
| 3.1.443616 | PATRICK JANSEN | ADDRESS REDACTED | | | BTC 0.0260282921327322<br>USDT ERC20 1319.42543810696 | | |
| 3.1.443617 | PATRICK JANSEN | ADDRESS REDACTED | | | BTC 0.000145088554615385<br>CEL 6.55402474984699<br>ETH 0.0329669470383661<br>TUSD 38.5323401637095 | | |
| 3.1.443618 | PATRICK JASEK | ADDRESS REDACTED | | | ETH 0.00231473562 | | |
| 3.1.443619 | PATRICK JEFFERS | ADDRESS REDACTED | | | AAVE 0.0129148827637327<br>BTC 0.984495284546568<br>CEL 99.8246919600712<br>ETH 28.8682883552303<br>LINK 504.85113253126<br>MATIC 4937.99937499095<br>SNX 3.01152971729419<br>UNI 0.466441572485799<br>USDC 33.8579942064481<br>ZRX 1.39174488581786 | | |
| 3.1.443620 | PATRICK JENKINS | ADDRESS REDACTED | | | BTC 0.734656137674669<br>ETH 9.52692043973951<br>USDC 1.86483552678516 | USDC 0.000000314447902546 | |
| 3.1.443621 | PATRICK JENNINGS | ADDRESS REDACTED | | | BTC 0.0681251985478014<br>CEL 10.2603357863088<br>USDT ERC20 0.000000798127798128 | | |
| 3.1.443622 | PATRICK JENSEN | ADDRESS REDACTED | | | BTC 0.000795292917465852<br>CEL 115.922774599385<br>ETH 0.110554530658823 | | |
| 3.1.443623 | PATRICK JENSEN | ADDRESS REDACTED | | | BTC 0.0117632689002873<br>CEL 0.107521935060092<br>ETH 0.0194134234725475 | | |
| 3.1.443624 | PATRICK JENSEN | ADDRESS REDACTED | | | BNB 0.875043675016966<br>BTC 0.0120588405027694<br>DOT 0.0244673605521761<br>ETH 0.136462401767932<br>SOL 0.00264124256054457 | | |
| 3.1.443625 | PATRICK JESSE WATKINS | ADDRESS REDACTED | | | BTC 0.027761429274746<br>ETH 0.418228020598274<br>USDC 2.81700403515572 | | |
| 3.1.443626 | PATRICK JESSE WATKINS | ADDRESS REDACTED | | | USDC 0.0161437697440351 | | |
| 3.1.443627 | PATRICK JETER | ADDRESS REDACTED | | | ADA 0.0154247260412293<br>AVAX 0.0261054930542005<br>BTC 0.000016834512471178<br>CEL 24.3724346366057<br>ETH 0.00126868858672034<br>LTC 0.000293369421018698<br>MATIC 0.442064215313782<br>PAXG 0.000394016543057238<br>USDC 15.1779663099033<br>XLM 5.19425894694596<br>XRP 0.000000946508635344 | | |
| 3.1.443628 | PATRICK JIMENEZ QUIGG | ADDRESS REDACTED | | | ADA 28397.6998572095<br>BNB 0.000000009988101188<br>BTC 0.404781391843471<br>CEL 1925.62266073993<br>EOS 0.0211888737578734<br>ETH 0.00168977293876139<br>MCDAI 0.30963595<br>PAXG 0.0984717717148754<br>SNX 0.000311030165108667<br>USDC 0.407621 | | |
| 3.1.443629 | PATRICK JIMENEZ QUINAYAS | ADDRESS REDACTED | | | BTC 0.00998<br>CEL 8.10091126616933 | | |
| 3.1.443630 | PATRICK JOEL BRANDT | ADDRESS REDACTED | | | BTC 0.000000322059467423 | | |
| 3.1.443631 | PATRICK JOHANSEN | ADDRESS REDACTED | | | BTC 0.184466478722127 | | |
| 3.1.443632 | PATRICK JOHN BYRNE | ADDRESS REDACTED | | | BTC 0.144233095565749 | | |
| 3.1.443633 | PATRICK JOHN CREAMER | ADDRESS REDACTED | | | ETH 0.00154883894024026 | | |
| 3.1.443634 | PATRICK JOHN DE VERA | ADDRESS REDACTED | | | BTC 0.000000002730690458<br>CEL 0.00979597541631256 | | |
| 3.1.443635 | PATRICK JOHN DUNSTONE | ADDRESS REDACTED | | | AVAX 1.05574884055982<br>BAT 2.00507797780623<br>BTC 0.000105604958740732<br>LINK 1.06680330413443<br>MATIC 20.6491367344753 | BTC 0.0232 | |
| 3.1.443636 | PATRICK JOHN LORENZ | ADDRESS REDACTED | | | DOGE 0.229352758532794 | | |
| 3.1.443637 | PATRICK JOHN MILLER | ADDRESS REDACTED | | | BTC 0.024773076375781 | | |
| 3.1.443638 | PATRICK JOHNSEN | ADDRESS REDACTED | | | BTC 0.000000139806846876<br>CEL 1.07046587469688 | | |
| 3.1.443639 | PATRICK JOHNSON | ADDRESS REDACTED | | | BTC 0.0129399236281757<br>ETH 0.149377125920566<br>USDC 317.874486081903 | | |
| 3.1.443640 | PATRICK JOHNSON | ADDRESS REDACTED | | | ADA 0.32454609269099<br>BTC 0.000000138298019847<br>USDC 0.244403510032261 | | |
| 3.1.443641 | PATRICK JOLY | ADDRESS REDACTED | | | AVAX 6.05537561173152<br>BNB 1.00901235549393<br>BTC 0.107105210710923<br>ETH 1.68839546099092<br>USDC 3900.93500889541 | | |
| 3.1.443642 | PATRICK JONAS MEIRA DE LIMA | ADDRESS REDACTED | | | BNB 3.77198388028006<br>BTC 0.10121682413383<br>CEL 8.64371812160374 | | |
| 3.1.443643 | PATRICK JONES | ADDRESS REDACTED | | | COMP 2.25711480936931<br>MATIC 374.289400619666<br>UNI 0.00124096734206858<br>USDC 1063.0431706176 | | |
| 3.1.443644 | PATRICK JONES | ADDRESS REDACTED | | | USDC 0.0588155304925784 | | |
| 3.1.443645 | PATRICK JORGE | ADDRESS REDACTED | | | BTC 1.04042942025272<br>CEL 0.00226103989993096<br>ETH 0.0000143830044914<br>LINK 0.000212993130518336<br>XRP 0.0033215167590934 | | |
| 3.1.443646 | PATRICK JOSEPH ACHESON | ADDRESS REDACTED | | | BTC 0.000332831498779488 | | |
| 3.1.443647 | PATRICK JOSEPH ANTCLIFF | ADDRESS REDACTED | | | BTC 0.00306312271838112<br>CEL 0.0267410770379422<br>ETH 0.175594652185959 | | |
| 3.1.443648 | PATRICK JOSEPH DUMUK | ADDRESS REDACTED | | | ADA 0.302679685178282<br>BTC 0.0365170020393956<br>DOT 0.00962394998318391<br>ETH 0.170732197697229<br>USDT ERC20 0.502742641717881 | | |
| 3.1.443649 | PATRICK JOSEPH GLANDON | ADDRESS REDACTED | | | DOT 74.3588610060414<br>ETH 0.0180468646299424<br>LUNC 24.320814377389 | | |
| 3.1.443650 | PATRICK JOSEPH MARTIN | ADDRESS REDACTED | | | AVAX 5.39958035024708<br>ETH 0.319411279671948 | AVAX 7.5476426<br>BTC 0.00128125406195494 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.443651 | PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | | | ADA 0.091919894851279<br>AVAX 0.000853793144140186<br>BCH 0.000179594565546184<br>BTC 0.0101345521573873<br>CEL 114.756419954901<br>EOS 419.351650012439<br>ETH 0.520356262030126<br>LINK 0.000014889738829665<br>MATIC 0.00408173179941148<br>UMA 232.425449681393<br>USDC 8286.17446889461<br>XLM 0.78928874529104 | BCH 0.000000005631529017<br>LINK 0.000464 | |
| 3.1.443652 | PATRICK JOSEPH WALDRON | ADDRESS REDACTED | | | 1INCH 181.855063508017<br>AAVE 14.0331232995144<br>ADA 4232.62440357189<br>BAT 4735.44551554207<br>BTC 3.27942222196042<br>CEL 9980.33301739978<br>COMP 8.06354578731417<br>DASH 8.9191649334709<br>ETH 30.1031130756121<br>GUSD 68965.8076391067<br>LINK 315.610923371875<br>MATIC 7085.91153703491<br>SNX 136.611076287855<br>UNI 650.49201384962<br>ZEC 11.9748961318018<br>ZRX 2863.82207122257 | CEL 46.8109717333586 | |
| 3.1.443653 | PATRICK JOSHUA AGUSTIN | ADDRESS REDACTED | | | MATIC 0.282830808071211<br>USDC 0.589951193841273 | | |
| 3.1.443654 | PATRICK JOSHUA BRANDSCH | ADDRESS REDACTED | | | BTC 0.000028987724497201 | | |
| 3.1.443655 | PATRICK JOST | ADDRESS REDACTED | | | AAVE 0.00710986904530776<br>ADA 2.84899756669953<br>AVAX 0.324279585192533<br>BTC 0.000588090229214502<br>CEL 2.96068686034607<br>DOT 0.865469349799247<br>ETH 0.0108279878536519<br>LINK 0.129523305864359<br>LUNC 392.187443556177<br>MATIC 19.6272416276563<br>SNX 0.296511110046145<br>SOL 0.564031838153689<br>UNI 0.150804600240524 | | |
| 3.1.443656 | PATRICK JOWA | ADDRESS REDACTED | | | BTC 0.019289051<br>CEL 8.62183005184666<br>DOT 0.00977729432783571<br>ETC 0.0182017861553481<br>ETH 0.0287856187071216<br>LTC 0.000633558296685326<br>LUNC 0.00426651219884993<br>SNX 9.53162233250969<br>XLM 0.0692336534504089<br>XRP 0.021052873871444 | | |
| 3.1.443657 | PATRICK JOYCE | ADDRESS REDACTED | | | BTC 0.609241114117926<br>CEL 5.82784415865912 | | |
| 3.1.443658 | PATRICK JUENEMANN | ADDRESS REDACTED | | | BTC 0.000954006116236834<br>MATIC 7071.18452118111 | | |
| 3.1.443659 | PATRICK JUERGEN ALT | ADDRESS REDACTED | | | BTC 0.0145474910217686<br>USDC 1028.22739513983 | | |
| 3.1.443660 | PATRICK JULIAN RAK | ADDRESS REDACTED | | | BTC 0.000582153896637744 | | |
| 3.1.443661 | PATRICK JÜRGEN MEES | ADDRESS REDACTED | | | BTC 0.000352239242767987 | | |
| 3.1.443662 | PATRICK JÜRGEN SALM | ADDRESS REDACTED | | | BTC 0.000000146844278161 | | |
| 3.1.443663 | PATRICK JURGENS | ADDRESS REDACTED | | | CEL 7.03108095693869<br>ETH 0.00000014 | | |
| 3.1.443664 | PATRICK KACZMAREK | ADDRESS REDACTED | | | AAVE 1.0260129487109<br>ADA 370.971706176656<br>BTC 0.00437020595362005<br>EOS 47.4571639376862<br>ETC 15.7849799142368<br>ETH 0.528388822349368<br>USDC 601.947428571189<br>XLM 612.921753335638<br>XRP 438.039980447208 | | |
| 3.1.443665 | PATRICK KAGER | ADDRESS REDACTED | | | CEL 128.517734863818<br>MCDAI 30 | | |
| 3.1.443666 | PATRICK KALIN | ADDRESS REDACTED | | | BCH 0.000000009541941583<br>BNB 0.0127886708304858<br>BTC 0.00135714825961983<br>CEL 11.688339371351<br>ETH 0.0098198739552437 | | |
| 3.1.443667 | PATRICK KAMINSKI | ADDRESS REDACTED | | | BTC 0.000046102833490552<br>DOT 0.0358022693713192<br>MATIC 0.204989510151461<br>USDC 0.00475842324283333 | BTC 0.000011101739259129<br>USDC 2.58542478797436 | |
| 3.1.443668 | PATRICK KAMPMEYER | ADDRESS REDACTED | | | ADA 34.2675957855788<br>BTC 0.000068770323505835<br>ETH 0.232964175503436<br>LINK 0.0147189174127266<br>MATIC 0.306778055759508<br>USDC 0.267610563445757 | BTC 0.0121380944905565<br>ETH 0.0822432747077762<br>MATIC 148.49208583<br>USDC 8.205745 | |
| 3.1.443669 | PATRICK KANG | ADDRESS REDACTED | | | ADA 0.000358762868212084<br>BNB 0.00156557531383841<br>BTC 0.0000248596811303399<br>USDT ERC20 0.238687875224456<br>XLM 0.635853208446193 | | |
| 3.1.443670 | PATRICK KAPLA | ADDRESS REDACTED | | | BTC 0.171147157541594<br>MATIC 5169.68340059792 | | |
| 3.1.443671 | PATRICK KAPPLER | ADDRESS REDACTED | | | ADA 421.572556446749<br>BNB 2.54962807496133<br>BTC 0.0872363303291969<br>CEL 0.0364492200393342<br>DOT 10.7825676904802<br>ETC 0.0923201650572646<br>ETH 19.5250922690796<br>LTC 0.00176072477050129<br>USDC 371.496811466106<br>USDT ERC20 212.398214126582<br>XLM 28.0642635447769 | | |
| 3.1.443672 | PATRICK KARNEY | ADDRESS REDACTED | | | 1INCH 56.8899382539904<br>LPT 3.347<br>SNX 18.5520743111642<br>UMA 12.5296703318682<br>USDC 0.402082949881875<br>ZRX 139.725623434293 | BTC 0.0031275 | |
| 3.1.443673 | PATRICK KAROLY | ADDRESS REDACTED | | | BTC 0.000000775467590145<br>ETH 0.000635476399933486<br>USDT ERC20 0.218816029026465 | BTC 0.000672357787690234<br>USDT ERC20 174.099297877002 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.443674 | PATRICK KAUL | ADDRESS REDACTED | | | ADA 621.964883989143<br>AVAX 2.68545470535727<br>BTC 0.00272003643954333<br>DOT 115.88637910227<br>EOS 0.316187659535308<br>MANA 0.019648995262859<br>MATIC 4734.13511288432<br>MCDAI 0.0574674203993874<br>OMG 0.00655527482664472<br>SNX 0.737713872932249<br>USDC 0.00862499911989708<br>XLM 0.268650898177697<br>XTZ 31.2819090431042 | BTC 0.02005424 | |
| 3.1.443675 | PATRICK KEANE | ADDRESS REDACTED | | | ETH 0.000858192190053525<br>XLM 1612.20084385402 | ETH 0.000000490710978277 | |
| 3.1.443676 | PATRICK KEARNEY | ADDRESS REDACTED | | | BTC 0.00269435999594461<br>BUSD 63.6409208339056<br>LINK 104.231512664737<br>MATIC 2260.70904127902<br>SNX 246.031098280427<br>USDC 61.4813112599114<br>USDT ERC20 2351.37053516656 | | |
| 3.1.443677 | PATRICK KEENAN | ADDRESS REDACTED | | | BTC 0.000172905679237976<br>ETH 0.0152439452226192 | | |
| 3.1.443678 | PATRICK KEHOE | ADDRESS REDACTED | | | ETH 0.0124251583102316 | | |
| 3.1.443679 | PATRICK KELLEY | ADDRESS REDACTED | | | BTC 0.14963699474454 | | |
| 3.1.443680 | PATRICK KELLEY | ADDRESS REDACTED | | | BTC 0.0141184373770373<br>ETH 16.7100354737265<br>USDC 170.346598010843 | | |
| 3.1.443681 | PATRICK KELLEY | ADDRESS REDACTED | | | BTC 0.00184025805421512<br>DOT 0.0975424378366989<br>ETH 0.000015411784924649<br>MCDAI 0.000856503708671199 | BTC 0.0615500563703702<br>MCDAI 1.35427561290195 | |
| 3.1.443682 | PATRICK KELLEY | ADDRESS REDACTED | | | ADA 36.9408532000279<br>BTC 0.0578165608027671<br>ETH 1.70549596429025<br>MATIC 1.74289549002724<br>USDC 2.70236252589387 | | USDC 0.000000170127491236 |
| 3.1.443683 | PATRICK KELLS | ADDRESS REDACTED | | | BTC 0.0000215185381041609<br>MATIC 5.71047183914338 | | |
| 3.1.443684 | PATRICK KELLY | ADDRESS REDACTED | | | ADA 560.690145835478<br>BTC 0.0432388912772273<br>ETH 0.40950585321039<br>MATIC 205.874259494977 | | |
| 3.1.443685 | PATRICK KELLY | ADDRESS REDACTED | | | ETH 0.0114530912028225 | | |
| 3.1.443686 | PATRICK KELLY | ADDRESS REDACTED | | | BTC 0.0994618276541207<br>ETH 2.21814669068805 | | |
| 3.1.443687 | PATRICK KELLY | ADDRESS REDACTED | | | AAVE 0.0185689421649618<br>BTC 1.14722946269896<br>UMA 55.4296822522395<br>XRP 83.0257476286752 | | |
| 3.1.443688 | PATRICK KELLY | ADDRESS REDACTED | | | BTC 0.00000088223225795<br>CEL 6.88330408573076<br>ETH 0.000000785855361807<br>LINK 0.0172361419726641<br>LTC 0.00350283087483877<br>LUNC 0.00318292499693475<br>MANA 0.0323836703837271<br>MATIC 0.00849936507372743<br>SNX 0.0932140658472119<br>UNI 0.00726410400354551<br>USDC 0.302996471792552<br>USDT ERC20 0.0521208194971987 | | |
| 3.1.443689 | PATRICK KELLY | ADDRESS REDACTED | | | BTC 0.000114288023642505<br>ETH 0.00415706997484516<br>SGB 529.686529828415<br>XRP 3.06244530667095<br>ZRX 1636.2215505034 | | |
| 3.1.443690 | PATRICK KELLY BERNARDY | ADDRESS REDACTED | | | BTC 0.105969542844843<br>CEL 134.740638204502<br>ETH 6.82005351732853<br>LTC 0.00166384512082056 | | |
| 3.1.443691 | PATRICK KENNEDY | ADDRESS REDACTED | | | XRP 1495.25692606753 | | |
| 3.1.443692 | PATRICK KENNEY | ADDRESS REDACTED | | | BTC 0.000908417045268492<br>XLM 1105.18843504014 | | |
| 3.1.443693 | PATRICK KENNY | ADDRESS REDACTED | | | CEL 0.00887980638020037<br>USDT ERC20 0.000000438416613718 | | |
| 3.1.443694 | PATRICK KEVIN | ADDRESS REDACTED | | | BTC 0.000728548173071876<br>ETH 4.31236112097507 | | |
| 3.1.443695 | PATRICK KIEBER | ADDRESS REDACTED | | | BTC 0.118844054101608<br>CEL 79.3367179063488<br>LINK 0.0194005357798052<br>XRP 32133.0705743557 | | |
| 3.1.443696 | PATRICK KIEFER | ADDRESS REDACTED | | | MATIC 0.00313681684720586 | | |
| 3.1.443697 | PATRICK KIERAN | ADDRESS REDACTED | | | BTC 0.0770472660341174 | | |
| 3.1.443698 | PATRICK KILGALLEN | ADDRESS REDACTED | | | LINK 88.255352629915<br>MATIC 681.420784491556<br>UNI 33.9899485108342 | | |
| 3.1.443699 | PATRICK KILLION | ADDRESS REDACTED | | | BTC 0.0000007130703168<br>LINK 0.0593627440050742<br>MCDAI 0.174697317300331<br>SNX 0.00212089211475274<br>USDC 0.0174450752894888<br>USDT ERC20 37.7962041635734 | | LINK 225.944374716307<br>USDC 0.0351341882647799<br>USDT ERC20 2.6451 |
| 3.1.443700 | PATRICK KILLION | ADDRESS REDACTED | | | DOT 0.0453946104302497<br>ETH 0.00102492873875169 | | |
| 3.1.443701 | PATRICK KIM | ADDRESS REDACTED | | | BTC 0.00177744712584278<br>ETH 0.00977678284092331<br>LTC 1.04645470821301 | | |
| 3.1.443702 | PATRICK KIM | ADDRESS REDACTED | | | AVAX 40.6162479476904<br>BTC 0.00102024615037455<br>ETH 4.36421253145446<br>MATIC 21176.4949450542<br>MCDAI 0.0552582577143058<br>SNX 0.0161364889887508 | | |
| 3.1.443703 | PATRICK KIM | ADDRESS REDACTED | | | BTC 0.00135476447997914<br>ETH 0.0700854770396704 | BTC 2.14523559651302<br>ETH 90.806931308213<br>MATIC 12497.1 | |
| 3.1.443704 | PATRICK KIM | ADDRESS REDACTED | | | CEL 1.22594654399609 | | |
| 3.1.443705 | PATRICK KIM | ADDRESS REDACTED | | | MCDAI 0.0320127404383626<br>USDC 0.554966920445289 | | |
| 3.1.443706 | PATRICK KING | ADDRESS REDACTED | | | BTC 0.00149271228716958<br>USDT ERC20 97.8971487125287 | | |
| 3.1.443707 | PATRICK KINKEADE | ADDRESS REDACTED | | | BTC 0.000164206931852091 | BTC 0.000000009046663229 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.443708 | PATRICK KIRBY | ADDRESS REDACTED | | | AAVE 1.14387978660265<br>AVAX 3.43451640891183<br>BTC 0.0634154651355992<br>DOGE 2117.7842496183<br>DOT 8.55388972658753<br>ETH 0.259699309828496<br>USDC 3067.47591639124<br>UST 5029.48226659659 | | |
| 3.1.443709 | PATRICK KIRCH | ADDRESS REDACTED | | | BTC 0.000375369062667637 | | |
| 3.1.443710 | PATRICK KIRK | ADDRESS REDACTED | | | BTC 0.00000207354983102<br>ETH 0.00024288227079905<br>GUSD 0.593845051324196 | | |
| 3.1.443711 | PATRICK KISSICK | ADDRESS REDACTED | | | ADA 4264.59045718297<br>BTC 0.202143021072439<br>DOGE 3046.04187145583<br>DOT 55.6132788999264<br>ETC 52.4451523176034<br>ETH 6.62361386817486<br>LTC 15.9529599499031<br>MANA 1867.77210739662<br>MATIC 6160.58753611403<br>SOL 31.2186234426906<br>USDT ERC20 519.663049178574<br>XLM 9138.05542134245<br>ZEC 31.924865587257 | | |
| 3.1.443712 | PATRICK KIVITS | ADDRESS REDACTED | | | ADA 0.0971364461257494<br>BNB 0.000879945527197321<br>BTC 0.000001055277552819<br>USDC 0.247598805220382 | | |
| 3.1.443713 | PATRICK KJØLLER | ADDRESS REDACTED | | | BTC 0.0165802294572406 | | |
| 3.1.443714 | PATRICK KLEEMANN | ADDRESS REDACTED | | | BTC 0.000723634748390402<br>CEL 0.433411284294554<br>ETH 0.005280931<br>LINK 107.75080932492 | | |
| 3.1.443715 | PATRICK KLIJNSMA | ADDRESS REDACTED | | | ADA 0.953441870034689<br>BTC 0.00412212614906707<br>CEL 2.51760594720314<br>DOT 0.000971518981650389<br>LINK 103.703983697424<br>MATIC 1425.14459886565<br>USDT ERC20 1.041627<br>XRP 2.84907956567631 | | |
| 3.1.443716 | PATRICK KNOLL | ADDRESS REDACTED | | | BTC 1.28695945770671<br>DOGE 298.791331908759<br>ETH 0.44946697175186<br>LINK 5.05833056403512<br>MATIC 37.5928892316621<br>USDC 3088.47498595951<br>XLM 25.2310967112381 | | |
| 3.1.443717 | PATRICK KONG | ADDRESS REDACTED | | | BTC 0.00137522638420971<br>ETH 6.88621551966846 | | |
| 3.1.443718 | PATRICK KOOIJ | ADDRESS REDACTED | | | CEL 0.00670227356162241 | | |
| 3.1.443719 | PATRICK KORTE | ADDRESS REDACTED | | | ADA 0.188040722085912<br>BTC 0.000011075873356582<br>LTC 0.000206325283248275 | | |
| 3.1.443720 | PATRICK KOSKA | ADDRESS REDACTED | | | BTC 0.000008959216882029 | | |
| 3.1.443721 | PATRICK KOSNAC | ADDRESS REDACTED | | | BTC 0.000007549353590823<br>CEL 1.09945500998105 | | |
| 3.1.443722 | PATRICK KOVELESKI | ADDRESS REDACTED | | | ADA 63.7828633802801 | | |
| 3.1.443723 | PATRICK KRAL | ADDRESS REDACTED | | | BTC 0.000012153829829202 | | |
| 3.1.443724 | PATRICK KRALICEK | ADDRESS REDACTED | | | BTC 0.000525680764776852 | | |
| 3.1.443725 | PATRICK KRAMER | ADDRESS REDACTED | | | BTC 0.000848135673317792<br>ETH 3.09492050236294<br>LINK 235.073512062097<br>XLM 1101.82096176078 | | |
| 3.1.443726 | PATRICK KRANENBURG | ADDRESS REDACTED | | | BCH 0.0335372113116499<br>BTC 0.0495788979322532<br>CEL 0.551259609310527<br>ETH 1.19708710395442<br>MANA 192.973046378122<br>USDC 0.493038761320954 | | |
| 3.1.443727 | PATRICK KU | ADDRESS REDACTED | | | BTC 0.00113485772808484<br>ETH 0.513949628316574 | | |
| 3.1.443728 | PATRICK KUBALEK | ADDRESS REDACTED | | | BTC 0.00190138497425536<br>CEL 9.94526416686055<br>USDT ERC20 0.001127 | | |
| 3.1.443729 | PATRICK KUHLERS | ADDRESS REDACTED | | | ADA 0.18477352310659<br>BTC 0.000001880465861558 | ADA 2.09130447681402<br>BTC 0.00199778988138972<br>ETH 0.080105 | |
| 3.1.443730 | PATRICK KÜHNI | ADDRESS REDACTED | | | BTC 0.000163297716293487<br>SNX 387.672819781153<br>USDC 658.226848407368 | | |
| 3.1.443731 | PATRICK KÜHNTOPP | ADDRESS REDACTED | | | BTC 0.000001002166854868 | | |
| 3.1.443732 | PATRICK KUNTZ | ADDRESS REDACTED | | | BTC 0.0125506054571062 | | |
| 3.1.443733 | PATRICK L RYAN JR | ADDRESS REDACTED | | | ADA 19273.0600140773<br>BTC 0.0261218025833549<br>LINK 458.223754402595<br>USDC 0.176180516030641 | ADA 6414.57028523065<br>BTC 0.00000009<br>LINK 1.17618891<br>USDC 99.9432039636736 | |
| 3.1.443734 | PATRICK LA VELLE | ADDRESS REDACTED | | | CEL 1.12199074527329<br>LTC 1.22210941402274<br>SGB 35.0797643827482<br>XRP 229.470394180263 | | |
| 3.1.443735 | PATRICK LABADIE | ADDRESS REDACTED | | | BTC 0.00880764642334401<br>CEL 10.720146002831<br>ETH 0.0571084794638262 | | |
| 3.1.443736 | PATRICK LABBE | ADDRESS REDACTED | | | BTC 0.000000002736543718<br>CEL 4.55236904779272 | | |
| 3.1.443737 | PATRICK LABELLE | ADDRESS REDACTED | | | CEL 2.40565454625187<br>ZRX 1.41727513725241 | | |
| 3.1.443738 | PATRICK LACEY | ADDRESS REDACTED | | | BCH 0.0280107810363155<br>ETH 0.0106633615940183<br>XRP 27.383208615393 | | |
| 3.1.443739 | PATRICK LACH | ADDRESS REDACTED | | | BTC 0.00120726561559364<br>CEL 3.90823536553042<br>DOT 0.0526077058951323<br>LUNC 39.1729974919207<br>XRP 1055.02366823688 | | |
| 3.1.443740 | PATRICK LACHANCE | ADDRESS REDACTED | | | CEL 1.0784550047586 | | |
| 3.1.443741 | PATRICK LACHAPELLE | ADDRESS REDACTED | | | BTC 0.0340594749653496 | | |
| 3.1.443742 | PATRICK LACY | ADDRESS REDACTED | | | BTC 0.00114904532205412<br>DOT 32.7298882294947<br>LINK 57.0503182593584<br>MATIC 1112.37348922666<br>SOL 9.11842153754423 | | |
| 3.1.443743 | PATRICK LAI | ADDRESS REDACTED | | | ADA 236.960547673336<br>BTC 0.00434836232143017<br>CEL 0.506765813082239<br>ETH 0.152697473738283<br>USDC 52.9284476040629 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.443744 | PATRICK LAI | ADDRESS REDACTED | | | ADA 310.463762501047<br>AVAX 1.63764416552068<br>BTC 0.0555261318848712<br>ETH 0.262205225160679<br>LUNC 5.55854537523019<br>MANA 16.2617907243415<br>MATIC 66.4068335644011<br>MCDAI 0.05862875654891<br>USDC 138.546813430037 | BTC 0.00199858487143533 | |
| 3.1.443745 | PATRICK LAI | ADDRESS REDACTED | | | BTC 0.00112642289624433<br>ETH 0.129148141608611 | | |
| 3.1.443746 | PATRICK LAM | ADDRESS REDACTED | | | ETH 0.00422033905772182 | | |
| 3.1.443747 | PATRICK LAMARRE | ADDRESS REDACTED | | | BTC 0.0176339983687619 | | |
| 3.1.443748 | PATRICK LAMBERT | ADDRESS REDACTED | | | BTC 0.00204243907733799<br>GUSD 246.351199413234 | | |
| 3.1.443749 | PATRICK LAMBERTZ | ADDRESS REDACTED | | | BTC 0.000838343974905145<br>ETH 0.00480965525887436 | | |
| 3.1.443750 | PATRICK LAMBOY | ADDRESS REDACTED | | | ADA 4.45948939304839<br>BTC 1.01001949443118<br>COMP 0.0082239363162736<br>DOT 0.00071486306306989<br>ETH 21.161984142292<br>GUSD 1.31960314949632<br>LINK 0.0516282606538677<br>MANA 0.572203228910821<br>PAX 2.36970906485083<br>SUSHI 0.25259943356204<br>USDC 0.0906445532805269<br>XRP 7601.66 | USDC 100 | |
| 3.1.443751 | PATRICK LANDAU | ADDRESS REDACTED | | | ADA 300<br>BNB 1.07324799941401<br>BTC 0.0019680777784338<br>CEL 20.3173761461288<br>USDT ERC20 206 | | |
| 3.1.443752 | PATRICK LANE | ADDRESS REDACTED | | | BAT 1397.61584924732<br>BTC 0.244412477636209<br>ETC 10.2237637553673<br>ETH 0.0182718179988877<br>LTC 8.61567069608701<br>MATIC 278.698617046653 | | |
| 3.1.443753 | PATRICK LANGAN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.443754 | PATRICK LANGAN III | ADDRESS REDACTED | | | ADA 0.526906443388978<br>BTC 0.000852472372358416<br>ETH 0.00029854029785383<br>MATIC 869.883021516875 | | |
| 3.1.443755 | PATRICK LANGE | ADDRESS REDACTED | | | BTC 0.00007133386449165 | | |
| 3.1.443756 | PATRICK LANGETIEG | ADDRESS REDACTED | | | BTC 0.000000000779079387<br>LTC 0.000001227498974568<br>USDC 0.0226278107172048 | BTC 0.000001359790284994<br>LTC 0.00780009571620033<br>USDC 0.000000021528905896 | |
| 3.1.443757 | PATRICK LANGMAN | ADDRESS REDACTED | | | BTC 0.000006747433255978 | | |
| 3.1.443758 | PATRICK LANGSCHWAGER | ADDRESS REDACTED | | | ETH 0.0227589634271422 | | |
| 3.1.443759 | PATRICK LANZA | ADDRESS REDACTED | | | DOT 0.0228469285493379<br>MATIC 0.440248635356578<br>SNX 0.0415844126726183 | | |
| 3.1.443760 | PATRICK LAPID | ADDRESS REDACTED | | | BTC 0.00556625888648633<br>ETH 0.0975245817003629 | | |
| 3.1.443761 | PATRICK LARGEN | ADDRESS REDACTED | | | LUNC 0.000148150896068844 | | |
| 3.1.443762 | PATRICK LAROUCHE | ADDRESS REDACTED | | | BTC 0.000000399549013162<br>CEL 5.54915403679133<br>USDT ERC20 0.009015 | | |
| 3.1.443763 | PATRICK LARRIEU | ADDRESS REDACTED | | | USDC 0.109993476840292 | | |
| 3.1.443764 | PATRICK LARSEN | ADDRESS REDACTED | | | BTC 0.0101892410700525 | | |
| 3.1.443765 | PATRICK LATHAM | ADDRESS REDACTED | | | BTC 0.0048832018826918<br>ETH 2.44058723711555<br>GUSD 20.955518813827 | | |
| 3.1.443766 | PATRICK LAU | ADDRESS REDACTED | | | ADA 602.460965593498<br>AVAX 17.7646676695144<br>BTC 0.000870679200700312<br>DOT 31.6355700557454<br>MATIC 1080.81445779676 | | |
| 3.1.443767 | PATRICK LAUG | ADDRESS REDACTED | | | BTC 0.00380273<br>CEL 26.350198928946<br>DOT 7.10068363<br>ETH 0.197407552 | | |
| 3.1.443768 | PATRICK LAUGHNER | ADDRESS REDACTED | | | SNX 4.39905955513136<br>USDC 0.0109632036766566<br>XLM 0.55816360912461 | | |
| 3.1.443769 | PATRICK LAUSELL | ADDRESS REDACTED | | | BTC 0.00120721450683954<br>CEL 17.5967962810526<br>MATIC 321.265500885637 | | |
| 3.1.443770 | PATRICK LAVELLE | ADDRESS REDACTED | | | BTC 0.000185138157162501<br>DOT 0.0854074815723509<br>ETH 0.003043217464363<br>MATIC 1.0228498831373<br>USDC 135.586901379963 | BTC 0.120859267323161<br>DOT 36.3050355814438<br>ETH 1.9217715860941<br>MATIC 537.404154697799<br>USDC 0.875078749094897 | |
| 3.1.443771 | PATRICK LAWLESS | ADDRESS REDACTED | | | BTC 0.000507045314592657 | | |
| 3.1.443772 | PATRICK LAWLOR | ADDRESS REDACTED | | | ADA 281.707152292735<br>BTC 0.0811183369458536<br>CEL 513.212592618751<br>ETH 3.64370008445999<br>SNX 151.009350829218<br>USDT ERC20 240.216469399496 | | |
| 3.1.443773 | PATRICK LAWRENCE | ADDRESS REDACTED | | | BTC 0.114585387419286<br>CEL 221.508421508992<br>ETH 0.284751946585738<br>SOL 28.9817496991109 | | |
| 3.1.443774 | PATRICK LAWRENCE HOWE | ADDRESS REDACTED | | | AVAX 227.355896717027<br>BTC 0.00303618362321201<br>ETH 0.00151572816226589 | | |
| 3.1.443775 | PATRICK LAWRENCE JESSUP | ADDRESS REDACTED | | | BTC 0.0452794830238879<br>ETH 0.159100373934417 | BTC 0.000490757476993224 | |
| 3.1.443776 | PATRICK LAWTON | ADDRESS REDACTED | | | BTC 0.000000041466475649<br>DOT 0.000000593598253585<br>ETH 0.000000001760699853<br>MATIC 0.152196351285057<br>USDC 0.00112459744540371 | BTC 0.000000007517612952<br>DOT 0.000437548150416032<br>ETH 0.000002933501868263<br>MATIC 0.003<br>USDC 1.04762733247558 | |
| 3.1.443777 | PATRICK LAZON | ADDRESS REDACTED | | | BTC 0.000001491778938075<br>CEL 0.171492931816363 | | |
| 3.1.443778 | PATRICK LE | ADDRESS REDACTED | | | BTC 0.0768693864453414 | | BTC 0.00126318310968811 |
| 3.1.443779 | PATRICK LE BARON | ADDRESS REDACTED | | | BTC 0.000046257165463953<br>ETC 0.427576023400875<br>ETH 3.64121438722559 | ETH 0.695987983158149 | |
| 3.1.443780 | PATRICK LE COZE | ADDRESS REDACTED | | | BCH 0.00106322027423973<br>BSV 0.127775531537773<br>BTC 0.000013499868935751<br>CEL 1.07674868720685<br>DASH 1.2285972834656<br>ETC 0.0105749004803241<br>ETH 0.00205056053638052<br>LTC 0.0092029275827773 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.443781 | PATRICK LEBEL | ADDRESS REDACTED | | | BTC 0.0015200139078602<br>ETH 0.000000332113116501<br>MATIC 747.797886216806<br>USDC 316.132149846819<br>XLM 0.0705380535617266 | | |
| 3.1.443782 | PATRICK LEBLANC | ADDRESS REDACTED | | | BTC 0.000001027689121968<br>CEL 0.124735488150999<br>USDT ERC20 0.0798548062932437<br>XLM 0.000000017421107943 | | |
| 3.1.443783 | PATRICK LECHNER | ADDRESS REDACTED | | | BTC 0.00128227654009318<br>CEL 0.00283940581644109<br>USDC 0.00764165930878051<br>USDT ERC20 0.297290833786744 | | |
| 3.1.443784 | PATRICK LECOLST | ADDRESS REDACTED | | | | AVAX 16.22081652<br>CRV 48.02142594<br>SOL 10.2 | |
| 3.1.443785 | PATRICK LEDUC | ADDRESS REDACTED | | | BTC 0.00421468423981557<br>ETH 0.422523227044374<br>MATIC 61.7599873451601 | | |
| 3.1.443786 | PATRICK LEE | ADDRESS REDACTED | | | BTC 1.79951581684935<br>ETH 34.5501887539219<br>MATIC 45679.7117194626 | | |
| 3.1.443787 | PATRICK LEE | ADDRESS REDACTED | | | ADA 282.875413031324<br>BTC 0.00268891378173832<br>DOT 2.43930050911543<br>ETH 0.223515499505649<br>MATIC 53.9725611555242<br>USDC 213.046361811422<br>XLM 34.6964241854268 | ETH 0.05738074 | |
| 3.1.443788 | PATRICK LEE | ADDRESS REDACTED | | | BTC 0.0272793737973396<br>CEL 2.67411180439401<br>USDC 0.381414233103371 | | |
| 3.1.443789 | PATRICK LEE | ADDRESS REDACTED | | | ADA 2135.11340340444<br>AVAX 20.0621482294452<br>BTC 0.0224013962105144<br>DOT 65.254861928462<br>MATIC 1133.34624814988<br>SOL 26.0471830730538 | | |
| 3.1.443790 | PATRICK LEE | ADDRESS REDACTED | | | BTC 0.236078046560608<br>USDC 38815.0405009247 | USDC 1475 | |
| 3.1.443791 | PATRICK LEE | ADDRESS REDACTED | | | AVAX 46.1086825072955<br>BTC 0.760432090488221<br>ETH 2.04274574294919<br>MATIC 1565.7537528442 | | |
| 3.1.443792 | PATRICK LEFEBVRE | ADDRESS REDACTED | | | BTC 0.000000009635079053<br>CEL 1057.17999017776<br>DASH 0.000000008458435759<br>ETH 0.00254865108290847<br>LUNC 0.000000268021564609<br>USDC 0.000000389833349228<br>USDT ERC20 0.000000448135245863<br>XLM 0.000000011119990826 | | |
| 3.1.443793 | PATRICK LEON HEUER | ADDRESS REDACTED | | | BTC 0.000002141675740166 | | |
| 3.1.443794 | PATRICK LEONARD | ADDRESS REDACTED | | | BTC 0.00201026318556719<br>CEL 25.6553047608658<br>SNX 230.500112320484<br>USDC 1375.44578109728<br>USDT ERC20 3811.295859492 | | |
| 3.1.443795 | PATRICK LERCH | ADDRESS REDACTED | | | BTC 0.32448545636859<br>DOT 177.395397859537<br>ETH 0.00216429148950433 | | |
| 3.1.443796 | PATRICK LEROUX | ADDRESS REDACTED | | | ADA 1594.48391039689<br>ETH 5.35853513932997 | | |
| 3.1.443797 | PATRICK LEROY | ADDRESS REDACTED | | | BTC 0.01150543<br>CEL 1.92377904672445<br>USDC 50.005317 | | |
| 3.1.443798 | PATRICK LEVESQUE | ADDRESS REDACTED | | | BTC 0.000549784435230785<br>LINK 294.086772674932 | | |
| 3.1.443799 | PATRICK LEVESQUE | ADDRESS REDACTED | | | CEL 1.05999894606255 | | |
| 3.1.443800 | PATRICK LEWIS | ADDRESS REDACTED | | | BTC 0.035612394719327<br>ETH 1.42800802543298 | | ETH 0.1 |
| 3.1.443801 | PATRICK LEWIS | ADDRESS REDACTED | | | ADA 6219.55990776313<br>BAT 41.1037064457375<br>BTC 0.469366445748259<br>EOS 0.00445847842750983<br>ETH 2.14808597282901<br>LTC 1.04230041898564<br>MCDAI 104.197738218219<br>PAX 134.765713886013<br>SGB 186.436608472937<br>USDC 2.62162646862818<br>USDT ERC20 6.45469624552913<br>XLM 491.536939406366<br>XRP 0.667949050215506<br>ZRX 0.0539378354687336 | USDC 50<br>USDT ERC20 0.00000016564200216 | |
| 3.1.443802 | PATRICK LEYNE | ADDRESS REDACTED | | | CEL 1.01669056189676<br>ETH 3.0215818550044<br>MATIC 0.929963355964054 | | |
| 3.1.443803 | PATRICK LI | ADDRESS REDACTED | | | BTC 0.0418267344741479<br>USDC 240.869150242568 | | |
| 3.1.443804 | PATRICK LI | ADDRESS REDACTED | | | BTC 0.318018160314207<br>ETH 2.67684464240498 | | |
| 3.1.443805 | PATRICK LIANG | ADDRESS REDACTED | | | BSV 20.7124652578788<br>BTC 0.262101798759992<br>ETH 11.5920374887262<br>MCDAI 42.6391539102487<br>USDC 81608.7540227929<br>XLM 5350.79013838751 | | |
| 3.1.443806 | PATRICK LIGHTSEY | ADDRESS REDACTED | | | ADA 2.56747210462556<br>AVAX 0.0260621494830326<br>BTC 0.103465338186958<br>ETH 2.01797591019275<br>MANA 0.0309151963172296<br>MATIC 2.1323333135204<br>USDC 2031.18327493574<br>USDT ERC20 0.00260348456720974 | AVAX 0.000000075701613261<br>BTC 0.00000043<br>ETH 0.00000062879691081<br>MATIC 0.000000998538107216 | |
| 3.1.443807 | PATRICK LIM | ADDRESS REDACTED | | | ADA 372.717440466623<br>BTC 0.000009773311742496<br>DOT 10.8520676346036 | | |
| 3.1.443808 | PATRICK LIM | ADDRESS REDACTED | | | BTC 0.00118652264226477<br>CEL 0.140863131986821<br>ETC 9.21442957963649<br>XRP 56.2162521425287 | | |
| 3.1.443809 | PATRICK LIM | ADDRESS REDACTED | | | CEL 0.018054009550538 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.443810 | PATRICK LIM | ADDRESS REDACTED | | | ADA 0.414889701970286<br>BTC 0.000000008412173545<br>CEL 93.7763365241601<br>EOS 0.000074971634989788<br>LTC 0.000259199881461609<br>SGB 180.487042039756<br>XLM 0.0857350799122748<br>XRP 0.0818297655884013 | | |
| 3.1.443811 | PATRICK LIM | ADDRESS REDACTED | | | ADA 15104.932229359<br>AVAX 60.6981525839256<br>BTC 0.00119588998917397<br>DOT 97.8059887315521 | | |
| 3.1.443812 | PATRICK LIN | ADDRESS REDACTED | | | DOT 76.0388723605457<br>GUSD 18.5628285622438<br>MATIC 641.459050625488<br>MCDAI 42.3650535183635<br>PAXG 3.38433065437074<br>USDC 1.87271935665934 | PAXG 0.515151809028 | |
| 3.1.443813 | PATRICK LINDEMAN | ADDRESS REDACTED | | | BTC 0.0112359166934276<br>ETH 0.0716975856000045<br>LINK 24.525893801571 | | |
| 3.1.443814 | PATRICK LINDENBLATT | ADDRESS REDACTED | | | BTC 0.000671461048550938 | | |
| 3.1.443815 | PATRICK LINDQUIST | ADDRESS REDACTED | | | ETH 0.000025940471053872 | | |
| 3.1.443816 | PATRICK LINNIHAN | ADDRESS REDACTED | | | BTC 0.000668153744041253<br>ETH 0.00773020059031238<br>SOL 0.0493031536657348<br>USDC 2.73286106385607 | BTC 0.000000007785256337<br>SOL 0.0636060350634688<br>USDC 0.0000002542342614 | |
| 3.1.443817 | PATRICK LINOT | ADDRESS REDACTED | | | BCH 1.96301507<br>BTC 0.000001858937072844<br>CEL 38.653821151647<br>ETC 8.10950838<br>LTC 2.49699257782578 | | |
| 3.1.443818 | PATRICK LINSDELL | ADDRESS REDACTED | | | BUSD 0.0244783344133654 | | |
| 3.1.443819 | PATRICK LINTSCHINGER | ADDRESS REDACTED | | | BTC 0.000589688139580357<br>CEL 0.410315265172132<br>XLM 128.3460647 | | |
| 3.1.443820 | PATRICK LIOTTI | ADDRESS REDACTED | | | BTC 0.0000111388304792609 | | |
| 3.1.443821 | PATRICK LIPPERT | ADDRESS REDACTED | | | BTC 0.000043776892011253<br>CEL 1.06923423777863 | | |
| 3.1.443822 | PATRICK LISETH EGELAND | ADDRESS REDACTED | | | BTC 0.000010789729532742<br>CEL 19.4482253603725<br>DOT 0.0572723289505833<br>ETH 0.000260742147403243<br>LINK 0.0127656676139154 | | |
| 3.1.443823 | PATRICK LISING | ADDRESS REDACTED | | | BTC 0.0000549761723496989<br>GUSD 0.000614575241830614 | BTC 0.000000738549859387<br>GUSD 0.325742134871222 | |
| 3.1.443824 | PATRICK LITAU | ADDRESS REDACTED | | | BTC 0.011817865406956 | | |
| 3.1.443825 | PATRICK LIU | ADDRESS REDACTED | | | BTC 0.00129732820524485<br>USDC 16285.6803469323 | | |
| 3.1.443826 | PATRICK LOCH | ADDRESS REDACTED | | | BTC 0.00557211764891711<br>CEL 0.58202023915161<br>ETH 0.0303294664760105<br>XRP 91.479275 | | |
| 3.1.443827 | PATRICK LOCK | ADDRESS REDACTED | | | ETH 0.00012052351524243 | | |
| 3.1.443828 | PATRICK LOH | ADDRESS REDACTED | | | BTC 0.0227338880258779<br>BUSD 719.60363436<br>CEL 52.6583321987451 | | |
| 3.1.443829 | PATRICK LOIA | ADDRESS REDACTED | | | BTC 0.00292836741968019<br>ETH 0.212011921056825 | | |
| 3.1.443830 | PATRICK LOISEAU | ADDRESS REDACTED | | | ETH 0.011382910241351 | | |
| 3.1.443831 | PATRICK LONGO | ADDRESS REDACTED | | | SGB 0.130980065243781<br>XLM 0.0230204734898601 | SGB 80.3686588155993<br>XLM 22.8869862<br>XRP 529.046122476229 | |
| 3.1.443832 | PATRICK LOPES | ADDRESS REDACTED | | | BTC 0.00121566366767843<br>USDC 5138.50565654146 | | |
| 3.1.443833 | PATRICK LORBERG | ADDRESS REDACTED | | | CEL 41.3556779703605 | | |
| 3.1.443834 | PATRICK LORENZ | ADDRESS REDACTED | | | BTC 0.000000320496921309<br>ETH 0.000102910197085412<br>LINK 0.00120381117369885 | | |
| 3.1.443835 | PATRICK LOTT | ADDRESS REDACTED | | | AAVE 4.27678697516053<br>ADA 346.187506914071<br>AVAX 26.8505652909478<br>BTC 0.271799552980002<br>COMP 0.0191176925914954<br>DOT 142.884137015507<br>ETH 0.547305343376883<br>LINK 0.0239870082067184<br>MATIC 675.467440040964<br>UNI 34.7327062468012<br>USDC 0.00331426980178226<br>XLM 23.2670853964461 | AVAX 1.21949340049843<br>BTC 0.000957230599903828<br>LUNC 25.1767110865289 | |
| 3.1.443836 | PATRICK LOTZ | ADDRESS REDACTED | | | BTC 0.000653980198018034 | | |
| 3.1.443837 | PATRICK LOUGHLIN | ADDRESS REDACTED | | | ETH 0.535678335002618<br>XRP 83.755846 | | |
| 3.1.443838 | PATRICK LOUGHNANE | ADDRESS REDACTED | | | BTC 0.000000004152318875<br>CEL 2.21242565683743 | | |
| 3.1.443839 | PATRICK LOUIS COLLINS | ADDRESS REDACTED | | | ADA 169.339347425854<br>BCH 0.00382916341726625<br>BSV 4.13320168530504<br>BTC 1.05167712905006<br>CEL 2883.12956461908<br>ETH 4.40721495588489<br>PAXG 2.35873091757039<br>SNX 110.489146749574<br>USDC 65633.8376183698 | BTC 0.00000076 | |
| 3.1.443840 | PATRICK LOUIS-JEAN | ADDRESS REDACTED | | | ADA 275.189387839058<br>CEL 87.5774121808657<br>DOT 4.92960951018267<br>MCDAI 40.1386413756066<br>USDT ERC20 365.012718935458 | | |
| 3.1.443841 | PATRICK LOVE | ADDRESS REDACTED | | | BTC 1.13508249277845<br>COMP 0.0686155883557812<br>DOT 2.15430761789339<br>EOS 11.1840056089681<br>ETH 21.2340366896975<br>LINK 0.000002269356776182<br>MATIC 54.0999326717155<br>USDC 209.35896312538<br>XLM 345.73996736104<br>XRP 0.000000913528983712 | | |
| 3.1.443842 | PATRICK LOVELL | ADDRESS REDACTED | | | BTC 0.00358792957166687<br>ETH 0.000218062899291407<br>MCDAI 0.0807174504507023 | | |
| 3.1.443843 | PATRICK LOVE-VANI | ADDRESS REDACTED | | | BTC 0.000000329285271312<br>CEL 0.00132963731739668 | | |
| 3.1.443844 | PATRICK LU | ADDRESS REDACTED | | | BTC 0.0132545490347138<br>USDC 47457.5385788711 | ETH 0.325448399335561 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.443845 | PATRICK LU | ADDRESS REDACTED | | | ADA 1910.26117210515<br>BTC 1.15334548885567<br>ETH 33.3375963889566<br>LTC 3.11510181712868<br>USDC 32495.7482865952 | USDC 50 | |
| 3.1.443846 | PATRICK LUC | ADDRESS REDACTED | | | ADA 223.828608511597<br>BTC 0.0155220683600557<br>ETH 0.000604104743753735 | | |
| 3.1.443847 | PATRICK LUDWICK | ADDRESS REDACTED | | | BTC 0.000000899773184799<br>ETH 0.000003296211566892 | | |
| 3.1.443848 | PATRICK LUI | ADDRESS REDACTED | | | AAVE 1.11388741684718<br>BTC 0.36110368810799<br>CEL 282.003347981707<br>ETH 2.89489136195206<br>LINK 14.9798647420002<br>USDC 4.62966276609663 | | |
| 3.1.443849 | PATRICK LUISMAN | ADDRESS REDACTED | | | ADA 0.935124584669732<br>BTC 0.038166611936497<br>CEL 12.0979434734796<br>DOT 0.0805626205646513<br>ETH 0.000200214132307513 | | |
| 3.1.443850 | PATRICK LUNDSGAARD SOERENSEN | ADDRESS REDACTED | | | BTC 0.043967719159556 | | |
| 3.1.443851 | PATRICK LUNEAU-MARCOUX | ADDRESS REDACTED | | | AVAX 11.1845164016671<br>BAT 12.5<br>BTC 0.0414687031788296<br>CEL 3.88310117046832<br>DOT 47.2378341330103<br>ETH 0.508423435815167<br>MATIC 688.145333849145<br>USDC 183.539393649512<br>XRP 670.725770154119 | | |
| 3.1.443852 | PATRICK LUO | ADDRESS REDACTED | | | BTC 0.000554556820477171<br>ETH 1.35327447312637 | | |
| 3.1.443853 | PATRICK LUUKKANEN | ADDRESS REDACTED | | | BNB 1.65388440458682<br>BTC 0.103709365962554<br>CEL 174.337490185579<br>ETH 1.08090480540502<br>LINK 41.0521083781266<br>LTC 1.03858172297091<br>PAXG 0.000099236406430189<br>USDC 0.88992835403921 | | |
| 3.1.443854 | PATRICK LY | ADDRESS REDACTED | | | BAT 0.0743235509700636<br>BTC 0.00132659465397376<br>CEL 42.0754005142866<br>DASH 0.000030912601174917<br>ETH 0.183590162352677<br>MATIC 4.25457691483456<br>MCDAI 0.569217082334801<br>OMG 0.00398373960711709<br>USDC 0.769001930720428<br>USDT ERC20 2.63176839026275 | | |
| 3.1.443855 | PATRICK LYNCH | ADDRESS REDACTED | | | AAVE 8.97881151113177<br>ADA 7633.98838085726<br>AVAX 47.9712879476922<br>BTC 1.48591237315763<br>DOGE 409.213836839807<br>DOT 372.646700108742<br>ETH 11.3334180275193<br>LINK 342.279324917419<br>MATIC 13453.4466667931<br>SOL 394.301997577485<br>SUSHI 25.5177698014683<br>UNI 135.382702609293<br>XLM 1270.27458895711 | BTC 0.06762353647768 | |
| 3.1.443856 | PATRICK LYNCH | ADDRESS REDACTED | | | BTC 4.08641808906147<br>ETH 35.5848749139547<br>GUSD 106692.426158864 | BTC 1.03868712 | |
| 3.1.443857 | PATRICK LYNCH | ADDRESS REDACTED | | | BTC 0.00045552824010585<br>CEL 0.109883687610617 | | |
| 3.1.443858 | PATRICK LYONS | ADDRESS REDACTED | | | ADA 315.968706431728<br>BTC 0.0127951356586216 | | |
| 3.1.443859 | PATRICK MACASAET | ADDRESS REDACTED | | | BTC 0.0677650793406727<br>CEL 0.506162334966042<br>DOT 0.082352048317638<br>MATIC 2.03860383808205 | | |
| 3.1.443860 | PATRICK MACHADO | ADDRESS REDACTED | | | MATIC 812.129464865614 | XRP 112.449803 | |
| 3.1.443861 | PATRICK MACHIEF | ADDRESS REDACTED | | | BTC 0.00043588<br>CEL 71.7570225060836<br>ETH 0.0270439837163326 | | |
| 3.1.443862 | PATRICK MACIVER | ADDRESS REDACTED | | | BTC 0.000000286232817285<br>ETH 0.000000694410371033<br>USDC 0.0202332879384508 | | |
| 3.1.443863 | PATRICK MACKAY | ADDRESS REDACTED | | | AVAX 0.00309714034967094<br>BTC 0.194588216871211<br>ETH 2.63095115406018<br>GUSD 0.00365882791963999<br>MATIC 1453.0244904279<br>USDC 0.0246824827911394 | GUSD 0.000317398390546923<br>USDC 0.008391 | |
| 3.1.443864 | PATRICK MACQUARRIE | ADDRESS REDACTED | | | LTC 0.00002390394093507 | | |
| 3.1.443865 | PATRICK MADDEN | ADDRESS REDACTED | | | BTC 0.0507041041708675<br>ETH 0.0974609954057632<br>MATIC 2.5116524984723<br>USDC 538.730622341817 | | |
| 3.1.443866 | PATRICK MADDEN | ADDRESS REDACTED | | | MATIC 4.73072205768876 | | |
| 3.1.443867 | PATRICK MADDEN | ADDRESS REDACTED | | | BNB 0.000793400870245139<br>BTC 0.000000276623858605<br>ETH 0.000027788202894065 | | |
| 3.1.443868 | PATRICK MADDOX | ADDRESS REDACTED | | | BTC 0.00124016830192327<br>MATIC 6186.6794143919 | | |
| 3.1.443869 | PATRICK MADIGAN | ADDRESS REDACTED | | | AVAX 5.66216182181854<br>BNB 0.0245<br>BTC 0.131843350896163<br>DOT 11.0412498619546<br>ETH 0.241811295797012<br>LINK 0.00922056671034487<br>MANA 0.0211272655183652<br>MATIC 2392.91344991342<br>PAXG 0.886148672292516<br>SOL 7.16056161322947<br>USDC 5062.77688022044 | 1INCH 65.773<br>ADA 104.221<br>AVAX 2.53054<br>ETH 0.033811<br>LINK 7.0627<br>MANA 91.346<br>SOL 0.98161<br>XLM 486.69 | |
| 3.1.443870 | PATRICK MADSEN | ADDRESS REDACTED | | | BTC 0.000088583998743644<br>ETH 0.000002007483407832<br>LTC 0.00492586355371217<br>MATIC 20.4388319145088<br>TUSD 0.94646725758219<br>XLM 0.254674707714978 | | |
| 3.1.443871 | PATRICK MAINDA | ADDRESS REDACTED | | | BTC 0.0476219492139493 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.443872 | PATRICK MALEY | ADDRESS REDACTED | | | BTC 0.00000006829894664<br>ETH 0.0000015169769775O199<br>GUSD 0.0147551628907195<br>MATIC 0.00699906994702269<br>USDC 0.00197553490620317 | BTC 0.00000000917473423<br>USDC 0.000000473897387247 | |
| 3.1.443873 | PATRICK MALONE | ADDRESS REDACTED | | | BTC 0.000007574240879526<br>DOT 0.296488562017691<br>ETH 0.0381594186575231<br>LINK 0.047435983200542<br>MATIC 1.59947203780265<br>USDC 80.1728575465396<br>USDT ERC20 25.880597797044 | | |
| 3.1.443874 | PATRICK MALONEY | ADDRESS REDACTED | | | ADA 1888.41561210098<br>BTC 0.00341469825288678<br>COMP 0.0175389917837397<br>DOT 6.00155392671233<br>ETH 1.40472166087887<br>KNC 0.00193367259657461<br>LINK 3.40704403302721<br>MATIC 118.263965069331<br>USDC 96.9202173532269<br>XLM 23.8264796051487 | | |
| 3.1.443875 | PATRICK MANCUSO | ADDRESS REDACTED | | | BTC 0.000000614092745704<br>ETH 3.81094774442624<br>MATIC 0.00321633196789547<br>USDC 0.00422176785319392 | | |
| 3.1.443876 | PATRICK MANDIC ZARO | ADDRESS REDACTED | | | BTC 0.000431431328899438<br>CEL 0.545953141685144<br>ETH 0.000505141438917774<br>LTC 0.234966374438461<br>SNX 1.20204825127965<br>USDC 0.166169144528317<br>USDT ERC20 0.000000543874287892 | | |
| 3.1.443877 | PATRICK MANGAN | ADDRESS REDACTED | | | BTC 0.605816588622367 | | |
| 3.1.443878 | PATRICK MANN | ADDRESS REDACTED | | | BTC 0.00021047097329992<br>DASH 0.00274605906000391<br>DOT 0.102425484297578<br>EOS 0.291564553219472<br>ETH 0.00526880829483052<br>LINK 0.0103866140059483<br>MATIC 0.487266286542826<br>XLM 0.231534999431199 | BTC 0.000000009091609398<br>DASH 0.000000000034392133<br>DOT 0.000000000070416227<br>EOS 0.000022157472757408<br>XLM 0.000000015551311479 | |
| 3.1.443879 | PATRICK MANNERING | ADDRESS REDACTED | | | AAVE 6.021253<br>AVAX 8.3845673863161<br>BTC 0.529939397743377<br>CEL 527.562252780521<br>ETH 7.37311013650633<br>LINK 136.816473816465<br>LUNC 5.84569065932709<br>SGB 133.176963105638<br>USDC 217.813476735339<br>XRP 898.825545076074 | | |
| 3.1.443880 | PATRICK MANNION | ADDRESS REDACTED | | | ADA 1403.55759681056<br>BTC 0.95113120656315<br>ETH 6.22109632815493<br>MATIC 1108.67194732918<br>USDC 585.812041757521 | | |
| 3.1.443881 | PATRICK MANUEL ERICH ZIEGLER | ADDRESS REDACTED | | | BTC 0.000279359038644848 | | |
| 3.1.443882 | PATRICK MANUEL KLEINER | ADDRESS REDACTED | | | BTC 0.000036003308825602 | | |
| 3.1.443883 | PATRICK MARBER | ADDRESS REDACTED | | | BTC 0.000038341294494401 | | |
| 3.1.443884 | PATRICK MARCEL GROSSMANN | ADDRESS REDACTED | | | BCH 0.687909164915686<br>BTC 0.0139033515052574<br>CEL 2.12394764548971<br>ETC 5.0010500904612<br>SOL 7.10446058833594 | | |
| 3.1.443885 | PATRICK MARCHAND | ADDRESS REDACTED | | | BTC 0.000000020892282943<br>CEL 17.6505878775229<br>DASH 0.0158494372506336<br>EOS 0.218739474878323<br>MATIC 4.94174906418436<br>PAX 114.051183894407<br>SNX 5.63120532691843<br>UNI 0.00000031 | | |
| 3.1.443886 | PATRICK MARCINIAK | ADDRESS REDACTED | | | CEL 0.296950304433898<br>ETH 0.000533159792946718<br>LINK 0.0271256231102159<br>MATIC 0.496469521420245<br>USDC 0.0918450845561276 | | |
| 3.1.443887 | PATRICK MARCUS BINZ | ADDRESS REDACTED | | | BTC 0.0000114510041908 74 | | |
| 3.1.443888 | PATRICK MARIADASS | ADDRESS REDACTED | | | BTC 0.0976843192525705<br>CEL 4.24341443624222<br>ETH 1.24376217723068<br>MATIC 3.10673705886846<br>XRP 9.50590363196528 | | |
| 3.1.443889 | PATRICK MARK VINCENT VAN RAALTE | ADDRESS REDACTED | | | BTC 0.000000406753791853<br>CEL 0.960777813787285<br>ETH 0.00183450558240048 | | |
| 3.1.443890 | PATRICK MARKS | ADDRESS REDACTED | | | BTC 0.000000080461829813<br>CEL 0.00151733109485859 | | |
| 3.1.443891 | PATRICK MARKUS | ADDRESS REDACTED | | | BTC 0.000847954658758956<br>USDC 531.723186718495 | | |
| 3.1.443892 | PATRICK MARTIN | ADDRESS REDACTED | | | BTC 0.0307654168718428<br>USDT ERC20 1009.27787019547 | | |
| 3.1.443893 | PATRICK MARTIN | ADDRESS REDACTED | | | AVAX 595.086188365318<br>BTC 30.782728539473<br>CEL 114459.878628202<br>DOT 3820.3039<br>ETH 51.2591479731095<br>LINK 2003.39801662<br>LTC 100.002<br>MATIC 57371.6176355<br>UNI 501.31774583<br>USDC 0.771261<br>USDT ERC20 20.7771260575755<br>XTZ 1947.19515148594 | | |
| 3.1.443894 | PATRICK MARTIN | ADDRESS REDACTED | | | BTC 0.006253092634972<br>CEL 0.409457515758236<br>EOS 3.70804792012049<br>ETH 0.000001877949016038<br>MATIC 189.082481542798<br>XLM 0.00116007390452096 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.443895 | PATRICK MARTY | ADDRESS REDACTED | | | ADA 83.764306384388<br>AVAX 0.0262479497814867<br>BTC 0.0680211055594751<br>DOT 0.13712956242768<br>ETH 0.0741085340396904<br>MATIC 1204.50430458297<br>SOL 49.0479385737258<br>USDC 0.946728762602455<br>UST 1.26316074038873<br>XRP 1.20447748965283 | | |
| 3.1.443896 | PATRICK MASCOLL | ADDRESS REDACTED | | | AAVE 1.59097191321409<br>BAT 269.429409637361<br>BTC 0.000842309846196345<br>COMP 1.15729433857499<br>DASH 1.13133097372487<br>ETH 0.000255936222407298<br>SNX 14.1677874144987<br>UMA 14.3392950318378<br>UNI 5.07636050657061<br>USDC 33.9447084188051<br>ZRX 219.305595097194 | | |
| 3.1.443897 | PATRICK MASIAR RAHMATI | ADDRESS REDACTED | | | BTC 0.011655046978174 | | |
| 3.1.443898 | PATRICK MASSELINK | ADDRESS REDACTED | | | BTC 0.000253807373612609 | | |
| 3.1.443899 | PATRICK MASSEY | ADDRESS REDACTED | | | AVAX 53.6421530397516<br>BTC 0.0033045885728426<br>CEL 50.2847427987579<br>ETH 0.000358104349997717<br>LTC 0.000185742514597719<br>MATIC 8.8614447038469<br>SOL 41.429351510284<br>USDC 37.4284290150178<br>USDT ERC20 3190.20504377062 | | |
| 3.1.443900 | PATRICK MATHEWS | ADDRESS REDACTED | | | ADA 0.0115408765536922<br>BTC 0.115495649654531<br>DOT 0.0167811967327374<br>ETH 0.741097054295398<br>USDC 0.00468931358104754<br>XLM 0.0206207549153128 | ETH 0.000001343417826997<br>USDC 28.123 | |
| 3.1.443901 | PATRICK MAURETTI | ADDRESS REDACTED | | | BTC 0.00238055229683184<br>USDC 10.7036326962134 | | |
| 3.1.443902 | PATRICK MAY | ADDRESS REDACTED | | | BTC 0.151237923790352 | | |
| 3.1.443903 | PATRICK MAYHEW | ADDRESS REDACTED | | | BTC 0.00038120703552167<br>ETH 0.308077638524489 | | |
| 3.1.443904 | PATRICK MAZANON | ADDRESS REDACTED | | | BTC 0.000001531271816042<br>CEL 0.603856851285235<br>ETH 0.000008949061438345<br>USDC 0.520745123755626 | | |
| 3.1.443905 | PATRICK MBANGU KANGONZO | ADDRESS REDACTED | | | BSV 0.000000005453924982<br>CEL 7.52888847511864<br>DASH 0.00199536061253865 | | |
| 3.1.443906 | PATRICK MC CAULEY | ADDRESS REDACTED | | | BCH 28.64544672<br>BTC 0.698945980758975<br>CEL 4090.67842343351<br>DOT 612.23633025<br>ETH 6.71943051<br>LINK 64.902412<br>LUNC 249.081948<br>MATIC 5973.75927<br>SGB 728.20020393<br>UNI 150.69742<br>XRP 24101.08628 | | |
| 3.1.443907 | PATRICK MCALISTER | ADDRESS REDACTED | | | BTC 0.0484380659258531 | | |
| 3.1.443908 | PATRICK MCANUFF | ADDRESS REDACTED | | | BTC 0.000005863594362932<br>CEL 0.00909069278418747<br>XRP 0.000000828223218907 | | |
| 3.1.443909 | PATRICK MCARDLE | ADDRESS REDACTED | | | MCDAI 0.0291194187075474<br>USDC 1.88439900442311 | | |
| 3.1.443910 | PATRICK MCBREEN | ADDRESS REDACTED | | | BNT 0.0435822942167723<br>BTC 0.000011251610607381<br>ETH 0.000347893492255257<br>LINK 0.021107476750791<br>MATIC 0.0803865751468002 | BNT 33.8106249520548<br>BTC 0.00742067917389205<br>ETH 0.280245440309641<br>LINK 0.0860982477877026<br>MATIC 0.0208122125919214 | |
| 3.1.443911 | PATRICK MCBRIDE | ADDRESS REDACTED | | | BTC 0.00486275<br>CEL 40.4700775808816<br>ETH 0.179310225990134<br>LTC 1.10691724 | | |
| 3.1.443912 | PATRICK MCCAFFERY | ADDRESS REDACTED | | | BTC 0.000011010683114123<br>CEL 36.4824441385408<br>DOT 0.00491674471260265<br>ETH 0.000108324382031589<br>UNI 0.000000434410977676<br>USDC 0.0182447320866762 | | |
| 3.1.443913 | PATRICK MCCALL | ADDRESS REDACTED | | | BTC 0.204308623373131<br>CEL 376.789983235771<br>DOT 225.0113835<br>ETC 92.488<br>ETH 1.71899562245706<br>LINK 0.0004<br>USDC 1699.997498<br>XLM 23589.8929842 | | |
| 3.1.443914 | PATRICK MCCANLESS | ADDRESS REDACTED | | | AAVE 0.00113670918753885<br>BAT 0.585452180356371<br>BTC 0.238358059763532<br>COMP 0.00017420932052719<br>DASH 2.82268535792175<br>DOT 75.5784348722031<br>ETH 0.000836279945656436<br>MANA 0.0913049382045634<br>MATIC 3.1247282301821<br>MCDAI 42.6391539102487<br>SNX 0.124316320933227<br>SUSHI 0.0315084543771473<br>UNI 0.0241811479766856<br>USDC 0.260095881511364<br>ZEC 3.84897322300898<br>ZRX 0.0510013263755904 | | |
| 3.1.443915 | PATRICK MCCANN | ADDRESS REDACTED | | | BTC 0.000029902554919433<br>BUSD 0.000554531332245165<br>DOT 0.00903022186606675<br>ETH 0.000158893456780033<br>SOL 0.00660050824821149<br>USDC 0.00105491676764362 | BTC 0.000000002738154426<br>BUSD 0.538932918219819<br>DOT 0.000783609356261<br>SOL 0.000000000643195804<br>USDC 0.00219903431509766 | |
| 3.1.443916 | PATRICK MCCANN | ADDRESS REDACTED | | | TAUD 2.2156258238538<br>USDT ERC20 0.145926641985115 | | |
| 3.1.443917 | PATRICK MCCARREN | ADDRESS REDACTED | | | BTC 0.295025192574636<br>ETH 10.7388726533656 | | |
| 3.1.443918 | PATRICK MCCARREY | ADDRESS REDACTED | | | MATIC 1211.67181627836 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.443919 | PATRICK MCCARTHY | ADDRESS REDACTED | | | ADA 1009.827698<br>BCH 0.156706140528944<br>BTC 0.0201452717767317<br>CEL 53.0857839203074<br>DOGE 354.298946401079<br>DOT 5.7262897<br>ETH 0.353016249451146<br>LTC 1.30513832402776<br>MATIC 68.04535532<br>XRP 128.815056 | | |
| 3.1.443920 | PATRICK MCCLEARY | ADDRESS REDACTED | | | MATIC 0.0262703309217275<br>MCDAI 0.0604881435006545 | | |
| 3.1.443921 | PATRICK MCCLURKIN | ADDRESS REDACTED | | | BTC 0.190354933234037<br>LINK 342.171932853324 | | |
| 3.1.443922 | PATRICK MCCONNELL | ADDRESS REDACTED | | | CEL 1.13514293219 37<br>ETH 0.0257291481950483<br>SGB 22.3355915791442<br>XRP 146.105799001209 | | |
| 3.1.443923 | PATRICK MCCONNELL | ADDRESS REDACTED | | | BTC 0.000457483910081987<br>ETH 0.00616887312517233<br>MATIC 0.82992559655327<br>USDC 0.334577160266186 | | |
| 3.1.443924 | PATRICK MCCORMACK | ADDRESS REDACTED | | | BTC 0.000156031536262081<br>CEL 1.14262103267371<br>LTC 74.7478790998608 | | |
| 3.1.443925 | PATRICK MCCOY | ADDRESS REDACTED | | | BTC 0.000015265993116577<br>CEL 0.000854789466464186<br>ETH 0.000002336219492354<br>LINK 0.000000011807062259<br>MATIC 0.000000004378809706<br>MCDAI 0.0000000007270935659999 99<br>SOL 0.000000084178258664<br>USDC 0.000008445616376096<br>XLM 0.000000000159052258<br>XRP 0.000000537524583396<br>ZRX 0.000000000062249925 | BTC 0.000000002462832464<br>CEL 1.14292321816332<br>DOT 0.7042<br>LINK 0.142337114288083<br>LUNC 0.103202160338467<br>MATIC 1.86477322663318<br>MCDAI 1.16932710420553<br>SOL 0.106804974781028<br>USDC 0.0132526435761518<br>XLM 0.0058087081218574<br>ZRX 0.00909924677967209 | |
| 3.1.443926 | PATRICK MCDANIEL | ADDRESS REDACTED | | | ADA 0.000486909753281803<br>BTC 0.0155258388796146 | ADA 0.518897592592386 | |
| 3.1.443927 | PATRICK MCDERMOTT | ADDRESS REDACTED | | | CEL 1.06572792159628 | | |
| 3.1.443928 | PATRICK MCDERMOTT | ADDRESS REDACTED | | | CEL 1.15171525194664 | | |
| 3.1.443929 | PATRICK MCDEVITT | ADDRESS REDACTED | | | ADA 409.211626054469<br>BTC 0.00853567794578592<br>ETH 0.000010745579611121 | ETH 0.00014502277064386 | |
| 3.1.443930 | PATRICK MCDONALD | ADDRESS REDACTED | | | BTC 0.000003787690401 42 | BTC 0.000000008711648159 | |
| 3.1.443931 | PATRICK MCDONALD | ADDRESS REDACTED | | | BTC 0.000004226771904492<br>USDC 0.0289820806171642 | | |
| 3.1.443932 | PATRICK MCDONNELL | ADDRESS REDACTED | | | MATIC 204.904797122912 | | |
| 3.1.443933 | PATRICK MCDONOUGH | ADDRESS REDACTED | | | BTC 0.00135382372074742<br>USDC 533.916060770003 | | |
| 3.1.443934 | PATRICK MCEFFER | ADDRESS REDACTED | | | BTC 0.0009114633424555<br>CEL 2073.22299898502<br>ETH 0.000000805936088662<br>USDC 12.0298633337755 | | |
| 3.1.443935 | PATRICK MCELREAVY | ADDRESS REDACTED | | | BTC 0.253686316399436<br>CEL 6.42872659103099<br>SGB 6.77366317589829<br>USDC 40.822854070656<br>XRP 0.0363454627466724 | | |
| 3.1.443936 | PATRICK MCELVEEN | ADDRESS REDACTED | | | BCH 0.022007082917938<br>BSV 1.11618986572032<br>BTC 0.00160570037347941<br>CEL 1.15116892753898<br>DASH 0.00244506432295554<br>ETH 1.32171186477164<br>LTC 0.599654533740882<br>USDC 155.296048889622<br>XRP 100.561757697188 | BCH 0.00010828<br>BTC 0.00004463 | |
| 3.1.443937 | PATRICK MCGARVEY | ADDRESS REDACTED | | | CEL 1.065687404883 | | |
| 3.1.443938 | PATRICK MCGEE | ADDRESS REDACTED | | | AAVE 0.000115377043971732<br>BTC 0.000258903201830677<br>ETH 0.000214150228931686<br>SNX 0.00791166289236063 | | |
| 3.1.443939 | PATRICK MCGEOGHEAN | ADDRESS REDACTED | | | ETH 0.00244836202990482<br>USDC 1.28191504827083 | | |
| 3.1.443940 | PATRICK MCGINLEY | ADDRESS REDACTED | | | BTC 0.000235502200099649<br>ETH 0.00616672877765873<br>MATIC 12.7725194640273 | | |
| 3.1.443941 | PATRICK MCGINN | ADDRESS REDACTED | | | CEL 1.38173336425362<br>LUNC 4.18067676117333 | | |
| 3.1.443942 | PATRICK MCGOWAN | ADDRESS REDACTED | | | BTC 1.03324796395454<br>ETH 58.6612452097722<br>LINK 0.370287338324863<br>LUNC 9.76650307543483<br>USDC 18244.4027284255 | | |
| 3.1.443943 | PATRICK MCHUGH | ADDRESS REDACTED | | | BTC 0.000900762332419139<br>DOT 1849.46730058353 | | |
| 3.1.443944 | PATRICK MCINERNEY | ADDRESS REDACTED | | | ADA 7983.94695352638<br>BTC 0.0511221853008796 | | |
| 3.1.443945 | PATRICK MCINNIS | ADDRESS REDACTED | | | BTC 0.0000700791777566589<br>ETH 0.000907416623375465 | | |
| 3.1.443946 | PATRICK MCINNIS | ADDRESS REDACTED | | | 1INCH 424.267355117995<br>AAVE 16.0869393870898<br>ADA 13599.1953330235<br>BTC 0.0266635984030639<br>COMP 10.4568469361869<br>DOT 152.946898197277<br>ETH 58.7569996029038<br>LINK 127.485708267556<br>LTC 14.9308673177585<br>MANA 5845.47822399487<br>MATIC 10320.5020192946<br>SNX 468.642543457224<br>SUSHI 509.381222603732<br>UNI 1316.91931506071<br>USDC 3.4794835626036 | | |
| 3.1.443947 | PATRICK MCKENNA | ADDRESS REDACTED | | | CEL 0.0577215663997377<br>ETH 0.000250028143693667 | | |
| 3.1.443948 | PATRICK MCKENZIE | ADDRESS REDACTED | | | CEL 0.0771997391566212<br>ETH 0.00136021390956477 | | |
| 3.1.443949 | PATRICK MCKEOWN | ADDRESS REDACTED | | | BTC 0.00173513818795672<br>USDC 74.5307537461063 | | |
| 3.1.443950 | PATRICK MCKNIGHT | ADDRESS REDACTED | | | BTC 0.000006092998461133<br>MANA 0.0395716508106814<br>MATIC 1.52786002336358 | | |
| 3.1.443951 | PATRICK MCLAREN | ADDRESS REDACTED | | | BTC 0.000000022441055321<br>CEL 0.0472396821812713<br>ETH 0.000133071649942556<br>LTC 0.000015545526909254<br>XLM 1.80606800956239 | | |
| 3.1.443952 | PATRICK MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.000000021421465248 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.443953 | PATRICK MCMAHON | ADDRESS REDACTED | | | BTC 0.000010415349451716 | | |
| 3.1.443954 | PATRICK MCNAMARA | ADDRESS REDACTED | | | ADA 390.576967271656<br>BTC 0.0230640130617705<br>CEL 3.03506533311444<br>DOT 3.12197557394012<br>ETH 1.19142700048348<br>MATIC 0.309990417130075<br>XRP 319.339588245285 | | |
| 3.1.443955 | PATRICK MCNEAL | ADDRESS REDACTED | | | ADA 0.446513506240517<br>BTC 0.000009706802886728<br>DOT 0.0215917984598369<br>ETH 0.000204843206228573<br>MATIC 0.216071774212164<br>USDC 3.49213384432183 | | |
| 3.1.443956 | PATRICK MCNEAL | ADDRESS REDACTED | | | BTC 0.000018354237575079<br>ETH 0.00123526487546495<br>USDC 1.0471511612194 | BTC 0.000000007796317775<br>USDC 0.000000726470976278 | |
| 3.1.443957 | PATRICK MCNEILL | ADDRESS REDACTED | | | BTC 0.151070681693392<br>ETH 2.58070361400503<br>MATIC 2539.60072313633<br>MCDAI 32.164216798634 | | |
| 3.1.443958 | PATRICK MCWHORTER | ADDRESS REDACTED | | | AVAX 5.55040617585462<br>BTC 0.266675436890499<br>UNI 18.4253027008653<br>USDT ERC20 898.170157322455 | | |
| 3.1.443959 | PATRICK MEDLIN | ADDRESS REDACTED | | | BTC 0.0015429470288651 | | |
| 3.1.443960 | PATRICK MEIERHÖFER | ADDRESS REDACTED | | | BTC 0.000025566352422373 | | |
| 3.1.443961 | PATRICK MEIJER | ADDRESS REDACTED | | | AVAX 0.526302051310382<br>BTC 0.00366270905963124<br>ETH 3.66231660421031<br>MATIC 25.9891767919561<br>USDC 0.311111371568141<br>XLM 1.93787016140535 | | |
| 3.1.443962 | PATRICK MEIJER | ADDRESS REDACTED | | | BTC 0.000008707158488112990<br>CEL 0.0883015550694064<br>DOT 0.0235550630585766<br>ETH 0.000122617454636537<br>LINK 0.00582813179503284<br>LUNC 0.000014571561047702<br>MATIC 0.390582949992624<br>XRP 0.0954593939750178 | | |
| 3.1.443963 | PATRICK MELO | ADDRESS REDACTED | | | ETH 3.15309027355496 | | |
| 3.1.443964 | PATRICK MENDIETA | ADDRESS REDACTED | | | ADA 0.0286520699611422<br>BTC 0.000004772756906071<br>CEL 1.22537834095372<br>MATIC 0.765498752281925<br>SGB 6.35772095499027<br>SNX 0.0709599156048518<br>XRP 0.0122085227650965 | | |
| 3.1.443965 | PATRICK MENEO SALAZAR | ADDRESS REDACTED | | | BTC 0.000005732492759552<br>CEL 0.0267859464584312<br>ETH 0.000034825617814347 | | |
| 3.1.443966 | PATRICK MERCHANT | ADDRESS REDACTED | | | BTC 0.000000021312462721 | | |
| 3.1.443967 | PATRICK MERCIER | ADDRESS REDACTED | | | BTC 0.00339567441096593<br>CEL 2443.16491856489<br>ETH 2.17530720685119 | | |
| 3.1.443968 | PATRICK MERJA | ADDRESS REDACTED | | | BTC 0.0012882229703729<br>ETH 1.21152588139043 | | |
| 3.1.443969 | PATRICK MERRES | ADDRESS REDACTED | | | BTC 0.0168405529428207<br>CEL 16.2120428299349<br>DASH 0.177183404937013<br>EOS 19.3184964721239<br>ETH 0.0808268932922352<br>LINK 3.42073405111693<br>USDT ERC20 360.411459<br>XLM 879.762677904371<br>XRP 380.918135004438 | | |
| 3.1.443970 | PATRICK MERRICK | ADDRESS REDACTED | | | AAVE 0.018874740659214<br>BTC 0.00346332505707243<br>ETH 0.000046184183748771<br>GUSD 0.922375660349164<br>MATIC 12.4775169028369 | | |
| 3.1.443971 | PATRICK MESSALL | ADDRESS REDACTED | | | BTC 1.78174002034337<br>CEL 1.15116892753898<br>ETH 1011.77841896983<br>MCDAI 381.677492949181 | | |
| 3.1.443972 | PATRICK METELMANN | ADDRESS REDACTED | | | CEL 0.169148830948135 | | |
| 3.1.443973 | PATRICK MICHAEL ANGHEL | ADDRESS REDACTED | | | USDC 3.16004960757915 | | USDC 2176.51869903968 |
| 3.1.443974 | PATRICK MICHAEL BAUER | ADDRESS REDACTED | | | BTC 0.00152538623529775 | | |
| 3.1.443975 | PATRICK MICHAEL ELLIOTT | ADDRESS REDACTED | | | BTC 0.0019877706453001<br>USDC 409.956985248958 | | |
| 3.1.443976 | PATRICK MICHAEL HOWLETT | ADDRESS REDACTED | | | | BTC 0.36491726<br>ETH 1.12599755 | |
| 3.1.443977 | PATRICK MICHAEL KÜHNE | ADDRESS REDACTED | | | BTC 0.000000405495817816999 | | |
| 3.1.443978 | PATRICK MICHAEL LIGHTWINE | ADDRESS REDACTED | | | BTC 0.000013760861961841 | BTC 0.000000002960348591 | |
| 3.1.443979 | PATRICK MICHAEL LOMAX | ADDRESS REDACTED | | | BTC 0.000000038545870306999<br>CEL 0.112485678684668<br>COMP 0.000001243624239473<br>ETH 0.000156579756554081<br>MATIC 146.192295358581<br>SGB 19.2879846773085<br>SNX 0.144203745266775<br>USDC 0.00333489815296514<br>XRP 0.0122705340388022 | | |
| 3.1.443980 | PATRICK MICHAEL PADGETT | ADDRESS REDACTED | | | ETH 0.000000476390293448 | | |
| 3.1.443981 | PATRICK MICHAEL SUGG | ADDRESS REDACTED | | | AAVE 5.00739604710662<br>ADA 4785.47954808629<br>AVAX 42.1760974663982<br>BSV 2.07998551666595<br>BTC 1.17299933077633<br>CEL 90.5605512043896<br>DOT 416.568410945424<br>ETH 10.3128261772509<br>MATIC 2554.4336132621<br>SNX 268.806613198724 | | |
| 3.1.443982 | PATRICK MICHEL VAN EWIJK | ADDRESS REDACTED | | | BTC 0.0013043210242636<br>ETH 0.883346776076366 | | |
| 3.1.443983 | PATRICK MIDDEKE | ADDRESS REDACTED | | | BTC 0.211735252503514<br>ETH 1.9948596373784 | | |
| 3.1.443984 | PATRICK MIELMANN | ADDRESS REDACTED | | | BTC 0.000726410838282022<br>DOT 629.709940407275<br>ETH 0.0177051814642402 | | |
| 3.1.443985 | PATRICK MIKAELE-AH KUOI | ADDRESS REDACTED | | | BTC 0.000011269282962933<br>CEL 1.99670486682067<br>EOS 1.44635786964658<br>SGB 3.66756630968854<br>XLM 0.000000031397037526<br>XRP 85.6675490534001 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.443986 | PATRICK MIKKELSEM | ADDRESS REDACTED | | | BTC 0.000786166012725073<br>CEL 282.362221678499<br>ETH 6.06871677552597<br>XLM 59.842547615786 | | |
| 3.1.443987 | PATRICK MILLER | ADDRESS REDACTED | | | BTC 0.000034712400739299<br>CEL 1.06032578209657 | | |
| 3.1.443988 | PATRICK MILLER | ADDRESS REDACTED | | | ETH 1.16504771025632 | | |
| 3.1.443989 | PATRICK MILLER | ADDRESS REDACTED | | | ADA 9695.53652591617<br>BTC 0.00950905736387747<br>DOT 329.828145390026<br>ETC 0.0315027476199377<br>LINK 178.427339846982<br>MATIC 5166.06398950981<br>SNX 0.256457071620525<br>SOL 3.29741815447398 | USDC 73.526261 | |
| 3.1.443990 | PATRICK MIN | ADDRESS REDACTED | | | BTC 0.247356583926444<br>CEL 7.33967408577761<br>USDC 200.578749610687<br>XRP 60.6684007960661 | | |
| 3.1.443991 | PATRICK MINNICK | ADDRESS REDACTED | | | SNX 0.105511261819874 | | |
| 3.1.443992 | PATRICK MINOT | ADDRESS REDACTED | | | CEL 2.680566753652 | | |
| 3.1.443993 | PATRICK MITCHELL | ADDRESS REDACTED | | | BTC 0.000000925253562637<br>DOT 36.1062944384556<br>ETH 0.000016699914504146<br>LINK 47.3028747122792<br>LTC 1.11418932788897<br>MATIC 28.6576887403847<br>USDC 0.599225379396515<br>XLM 3036.25994164998 | DOT 5.6949386487<br>XLM 277.588922 | |
| 3.1.443994 | PATRICK MIZE | ADDRESS REDACTED | | | BTC 0.000001676282333239<br>GUSD 0.0425096154465321 | BTC 0.00000000621525093<br>GUSD 0.00502401351847499 | |
| 3.1.443995 | PATRICK MOGAPI | ADDRESS REDACTED | | | BTC 0.000008158650008026 | | |
| 3.1.443996 | PATRICK MØGELMOSE | ADDRESS REDACTED | | | BTC 0.021402185788991<br>CEL 3.90637529435238<br>ETH 0.645401248532769<br>UNI 2.43866924 | | |
| 3.1.443997 | PATRICK MÖLLER | ADDRESS REDACTED | | | BTC 0.046028175677124 | | |
| 3.1.443998 | PATRICK MOLS | ADDRESS REDACTED | | | BSV 4.21994521000061<br>BTC 0.7092650007 | | |
| 3.1.443999 | PATRICK MONAST | ADDRESS REDACTED | | | ETH 0.0406197979189775 | | |
| 3.1.444000 | PATRICK MONNISSEN | ADDRESS REDACTED | | | BTC 0.000099610607911515<br>ETH 0.00428300870580326<br>USDC 13.1773252921949<br>USDT ERC20 26.110300914335 | | |
| 3.1.444001 | PATRICK MONSERRATT | ADDRESS REDACTED | | | BTC 0.0427333742310013<br>ETH 0.129715131994945<br>SNX 73.9707998850373 | | |
| 3.1.444002 | PATRICK MONTARDI | ADDRESS REDACTED | | | BTC 0.000436417722165664<br>CEL 15.32894688377<br>ETH 1.03257290451098 | | |
| 3.1.444003 | PATRICK MOONEY | ADDRESS REDACTED | | | CEL 0.0676329889290662<br>MCDAI 2.27174631018157 | | |
| 3.1.444004 | PATRICK MOORE | ADDRESS REDACTED | | | CEL 7.78765932070569<br>ETH 0.121436250243059 | | |
| 3.1.444005 | PATRICK MORAN | ADDRESS REDACTED | | | BTC 0.0647141901806751<br>ETH 1.02020813259569 | | |
| 3.1.444006 | PATRICK MORIN | ADDRESS REDACTED | | | ADA 0.000000100767584884<br>BTC 0.000000000246109988<br>CEL 2.14458674163355 | | |
| 3.1.444007 | PATRICK MORIN | ADDRESS REDACTED | | | BTC 0.0013083237924035<br>CEL 3.24259791187251<br>ETH 1.0193776646245<br>MATIC 581.076249207153<br>XRP 1511.29668243472 | | |
| 3.1.444008 | PATRICK MORITZ | ADDRESS REDACTED | | | BTC 0.0302931167262553<br>CEL 2.85941690172501<br>DOT 6.42983100217664<br>ETH 0.111163761589145<br>LINK 103.844156660112 | | |
| 3.1.444009 | PATRICK MORTENSEN | ADDRESS REDACTED | | | CEL 0.50252533075915<br>ETH 0.00996238 | | |
| 3.1.444010 | PATRICK MOSER | ADDRESS REDACTED | | | BTC 0.0177058302737817<br>CEL 1.42372733533018 | | |
| 3.1.444011 | PATRICK MOSES TADE | ADDRESS REDACTED | | | BTC 0.00246940620684713<br>USDT ERC20 403.404452361469 | | |
| 3.1.444012 | PATRICK MOSES TADE | ADDRESS REDACTED | | | BTC 0.000000305346766135<br>USDT ERC20 0.486637590040071 | | |
| 3.1.444013 | PATRICK MOYER | ADDRESS REDACTED | | | ETH 4.83465082236976 | | |
| 3.1.444014 | PATRICK MOZINGO | ADDRESS REDACTED | | | DOT 0.0939178035092226 | | |
| 3.1.444015 | PATRICK MUHIRE | ADDRESS REDACTED | | | BTC 0.221308160591522<br>ETH 2.36009169183557 | | |
| 3.1.444016 | PATRICK MULLANE | ADDRESS REDACTED | | | BTC 0.00229217246218281<br>ETH 1.08552315477394<br>LINK 0.0365722005856634<br>MATIC 2.96580888397549 | | |
| 3.1.444017 | PATRICK MULLANEY | ADDRESS REDACTED | | | BTC 0.000013997392215737 | BTC 0.00000000625174822 | |
| 3.1.444018 | PATRICK MULLEN | ADDRESS REDACTED | | | BTC 0.000607383998827234<br>ETH 0.254372625209237 | | |
| 3.1.444019 | PATRICK MULLEN | ADDRESS REDACTED | | | USDC 7.22557800000862 | | USDC 0.00706153731215852 |
| 3.1.444020 | PATRICK MULLER | ADDRESS REDACTED | | | ADA 0.0757420506756136<br>BNB 0.00124746245375193<br>BTC 0.000000000578780186<br>CEL 64.3051967127202<br>DOT 0.000000000001506493 | | |
| 3.1.444021 | PATRICK MÜLLER-GRAU | ADDRESS REDACTED | | | BTC 0.000012183550299336 | | |
| 3.1.444022 | PATRICK MULLOY | ADDRESS REDACTED | | | BTC 0.167389523131966<br>ETH 1.02694328330289<br>LINK 6.91640789737835<br>LTC 1.07614836278941<br>MATIC 1115.47240075015<br>XLM 6611.24244821305 | | |
| 3.1.444023 | PATRICK MULVANEY | ADDRESS REDACTED | | | BTC 0.000914949407651564<br>MATIC 1156.78507396694 | LUNC 1 | |
| 3.1.444024 | PATRICK MÜNCH | ADDRESS REDACTED | | | BTC 0.000001172800164966 | | |
| 3.1.444025 | PATRICK MUNENE | ADDRESS REDACTED | | | BTC 0.000753384400972915<br>CEL 0.0284190860530097 | | |
| 3.1.444026 | PATRICK MUNK | ADDRESS REDACTED | | | BTC 0.518881945546455<br>CEL 1.15116892753898 | | |
| 3.1.444027 | PATRICK MURALT | ADDRESS REDACTED | | | BTC 0.000000000514086973<br>CEL 0.0288518369967296 | | |
| 3.1.444028 | PATRICK MUROKI | ADDRESS REDACTED | | | CEL 1.32021540534412<br>EOS 2.3707 | | |
| 3.1.444029 | PATRICK MURPHY | ADDRESS REDACTED | | | USDT ERC20 216.332653635143 | | |
| 3.1.444030 | PATRICK MURPHY | ADDRESS REDACTED | | | ADA 63.9920009132988<br>AVAX 0.893298181346099<br>BTC 0.000159111806957329<br>DOT 2.8510990161465<br>ETH 0.00294441318625561<br>LTC 0.505137139484876<br>SOL 0.519087208058512 | | BTC 0.000000009457228358<br>ETH 2.00774211417957 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.444031 | PATRICK MURPHY | ADDRESS REDACTED | | | BTC 0.00000510733523114<br>MATIC 0.0853221559558845<br>XRP 65.321053 | | |
| 3.1.444032 | PATRICK MURPHY | ADDRESS REDACTED | | | AAVE 0.0162630923154086<br>BAT 1.98737191068435<br>CEL 183.942939279326<br>COMP 0.00609293219174526<br>MATIC 28.3655011256434<br>UNI 0.0951681572414616<br>ZEC 0.0070179573261422 | | |
| 3.1.444033 | PATRICK MURPHY | ADDRESS REDACTED | | | BTC 0.000000715775430079<br>CEL 0.000250515313975885 | | |
| 3.1.444034 | PATRICK MURRAY | ADDRESS REDACTED | | | MATIC 0.346340477319554 | | |
| 3.1.444035 | PATRICK MURRAY | ADDRESS REDACTED | | | BTC 0.000128834048423857<br>BUSD 10.1122435845001<br>ETH 0.00318886120753147 | BTC 0.000000389536898546<br>BUSD 0.00336785593452676<br>ETH 0.000000290268773675 | |
| 3.1.444036 | PATRICK MURTHA | ADDRESS REDACTED | | | BTC 0.459908285040087<br>ETH 5.288164303228<br>MATIC 318.702924084846 | | |
| 3.1.444037 | PATRICK MUSCARIELLO | ADDRESS REDACTED | | | 1INCH 0.00000038<br>CEL 292.112667892435<br>ETH 0.61354626<br>UNI 0.00000032568762 | | |
| 3.1.444038 | PATRICK MWENDWA | ADDRESS REDACTED | | | AAVE 0.996442604562369<br>BTC 0.00155470149876517<br>ETH 0.539313518463758 | | |
| 3.1.444039 | PATRICK NA | ADDRESS REDACTED | | | CEL 3.08140428119633<br>ETH 0.0167141409560789<br>MCDAI 40 | | |
| 3.1.444040 | PATRICK NACHTIGALL | ADDRESS REDACTED | | | BTC 0.356485158776596<br>ETH 26.1190114254917<br>LINK 42.2226017154537<br>LTC 0.00274154932198182<br>LUNC 5.13542493616902<br>MATIC 6832.97420695556<br>UNI 124.274846005455 | ETH 0.0489483441401525 | |
| 3.1.444041 | PATRICK NACHTIGALL | ADDRESS REDACTED | | | BTC 0.000776482535728896 | | |
| 3.1.444042 | PATRICK NAGUIAT | ADDRESS REDACTED | | | | BTC 0.000006132170355877 | |
| 3.1.444043 | PATRICK NAJER | ADDRESS REDACTED | | | BTC 0.00672739987041929 | | |
| 3.1.444044 | PATRICK NAND | ADDRESS REDACTED | | | ADA 0.00000026314074868<br>BTC 0.000000006252240414<br>CEL 17.5468529758068<br>ETH 0.824125735839048<br>MATIC 0.393962764607563<br>USDC 80.3629502412827<br>XRP 0.000000637658841894 | | |
| 3.1.444045 | PATRICK NARBONNE | ADDRESS REDACTED | | | ADA 0.00000048856365211<br>BTC 0.0516101966470073<br>CEL 10.4426318448482<br>DOT 5.42929012651493<br>ETH 2.07411271755777<br>MATIC 514.741809365584<br>UNI 10.172610131047<br>USDC 7.65327061266762 | | |
| 3.1.444046 | PATRICK NARCISSE | ADDRESS REDACTED | | | MATIC 16.9249943891235<br>MCDAI 42.3554160099672 | | |
| 3.1.444047 | PATRICK NAREDO | ADDRESS REDACTED | | | BTC 1.04387930401578<br>ETH 32.6406231980193<br>USDC 59244.6170431406 | | |
| 3.1.444048 | PATRICK NARH-MARTEY | ADDRESS REDACTED | | | BTC 0.0013302509432022<br>DASH 0.0156997807756685<br>SNX 0.0465292792871251<br>UMA 0.000906313989021804<br>ZEC 0.00441363947063277 | | |
| 3.1.444049 | PATRICK NAYLOR | ADDRESS REDACTED | | | BTC 0.0108315202596572 | | |
| 3.1.444050 | PATRICK NDIAYE | ADDRESS REDACTED | | | BTC 0.00617376455117755<br>CEL 3.96275187715766<br>EOS 1.28731880268454<br>ETH 0.0285643659700717<br>LINK 0.358165077985139<br>SNX 1.0542316162515<br>UNI 0.00462469365504885<br>USDC 1266.55605228784<br>USDT ERC20 2742.53601536437<br>XLM 16.1719630147799<br>XRP 64.2827559252492 | | |
| 3.1.444051 | PATRICK NEEL | ADDRESS REDACTED | | | LINK 0.00004423107115209<br>SNX 0.00202263552897978 | | |
| 3.1.444052 | PATRICK NEGRI | ADDRESS REDACTED | | | COMP 1.67413426115859<br>DOT 38.1592611114781<br>ETH 0.000249843939955447<br>MATIC 0.698801645227728<br>ZEC 0.765052072265645 | | |
| 3.1.444053 | PATRICK NEPTUNE | ADDRESS REDACTED | | | ADA 8.6911461169753<br>BTC 0.000610473741204624<br>ETH 0.0113870758254964<br>LINK 0.153439414728755<br>MATIC 14.6291225950603 | | |
| 3.1.444054 | PATRICK NESBITT | ADDRESS REDACTED | | | BTC 0.000014721334812522 | | |
| 3.1.444055 | PATRICK NEUBAUER | ADDRESS REDACTED | | | CEL 5.31607911964079<br>SGB 94.853025 | | |
| 3.1.444056 | PATRICK NEUMANN | ADDRESS REDACTED | | | BTC 0.307593523816581<br>CEL 334.806637270231<br>DASH 10.39241832<br>DOT 49.5428817925194<br>ETH 1.00036607<br>XRP 1000.38528991871 | | |
| 3.1.444057 | PATRICK NEUMANN | ADDRESS REDACTED | | | ADA 3000.03172929<br>BTC 0.0161892605117036<br>CEL 1476.55835218346<br>ETH 18.0607055129383<br>XRP 3092.8098531847 | | |
| 3.1.444058 | PATRICK NEYMAN | ADDRESS REDACTED | | | BTC 0.00130709258253069<br>ETH 0.133091515996505 | | |
| 3.1.444059 | PATRICK NG | ADDRESS REDACTED | | | ETH 0.0105380551777661 | | |
| 3.1.444060 | PATRICK NG | ADDRESS REDACTED | | | ADA 0.160766222744013<br>BTC 0.147949348236935<br>ETH 12.6333541373708<br>LINK 29.7681147013031<br>MATIC 1997.7636492596<br>SOL 11.4398138928412 | | |
| 3.1.444061 | PATRICK NGUYEN | ADDRESS REDACTED | | | BTC 0.000002179403098523<br>DOT 0.00124309827926747<br>ETH 0.000001427395443898<br>LTC 0.000470691012543735<br>MANA 0.000398915740053789<br>MATIC 0.036056235796013<br>SNX 0.00552798412228589<br>USDC 0.00142007902508212 | | |
| 3.1.444062 | PATRICK NGUYEN | ADDRESS REDACTED | | | BTC 0.00260165855824917 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.444063 | PATRICK NICHOLAS MCCANDLESS | ADDRESS REDACTED | | | BTC 0.166733761128182<br>CEL 39.1627744805413<br>DOT 0.0945005043027141<br>ETH 1.86716853764653<br>GUSD 3.27555076788848<br>USDC 0.0572575399800737<br>USDT ERC20 2.85428168238856 | BTC 0.0076170939574336 | |
| 3.1.444064 | PATRICK NICOLLE | ADDRESS REDACTED | | | BTC 0.000891616238343063<br>CEL 0.0103174242352321 | | |
| 3.1.444065 | PATRICK NIJHUIS | ADDRESS REDACTED | | | BTC 0.000011016529905788<br>MATIC 0.000738479656614204 | | |
| 3.1.444066 | PATRICK NIKLAUS | ADDRESS REDACTED | | | BTC 0.00000000215942529<br>CEL 24.5947770018935 | | |
| 3.1.444067 | PATRICK NIKOLIC | ADDRESS REDACTED | | | ADA 0.0680181991876406<br>BTC 0.000016827515104924 | | |
| 3.1.444068 | PATRICK NIXON | ADDRESS REDACTED | | | BTC 0.150281509628394<br>ETH 6.1802228095532 | | |
| 3.1.444069 | PATRICK NJUGUNA | ADDRESS REDACTED | | | BTC 0.00004437<br>CEL 0.0391332902146363 | | |
| 3.1.444070 | PATRICK NOE | ADDRESS REDACTED | | | BTC 0.00000000027674493<br>CEL 0.0135668603205932 | | |
| 3.1.444071 | PATRICK NOLTEMEYER | ADDRESS REDACTED | | | ADA 2605.14193032889<br>BTC 0.110648443626993<br>ETH 5.0634442862257<br>LINK 80.2432692372729<br>USDC 560.066507731162 | | |
| 3.1.444072 | PATRICK NOONAN | ADDRESS REDACTED | | | BTC 0.000087539841527345<br>USDT ERC20 9.99148151657367 | | |
| 3.1.444073 | PATRICK NORTH | ADDRESS REDACTED | | | AAVE 0.000771124272308081<br>AVAX 0.0645367149864078<br>BTC 0.251318399144037<br>COMP 0.000189188420412498<br>ETH 0.00985647579131646<br>USDC 3044.029480703<br>XTZ 0.0331045342064438 | AAVE 0.00295225032366875<br>AVAX 0.000070233526764216<br>BTC 1.0798523<br>COMP 0.000800479334934823<br>ETH 0.000004473395795017<br>XTZ 0.125194074283582 | |
| 3.1.444074 | PATRICK NORTHRUP | ADDRESS REDACTED | | | ETH 0.000002647597516081<br>GUSD 0.414063836095651<br>LTC 0.000139328428686257<br>MCDAI 0.663909764009523<br>USDC 1.86162205811408<br>XLM 4513.81515247287<br>XRP 6014.84078066584 | | |
| 3.1.444075 | PATRICK NOTTER | ADDRESS REDACTED | | | ADA 0.000000823837485232<br>AVAX 40<br>BTC 0.000000989347948514<br>CEL 10692.2870956099<br>DASH 0.000000001382399653<br>EOS 0.000048726542690609<br>ETH 15.1757691145808<br>LTC 0.00000000151578558<br>MATIC 9992.1372<br>PAXG 3.126149704988<br>SGB 632.563054363239<br>SNX 0.000140420074781653<br>USDC 3019.614416<br>USDT ERC20 0.000000259391272203<br>XAUT 0.000000609483241689<br>XLM 0.000000013574124962<br>XRP 0.000000794228992417 | | |
| 3.1.444076 | PATRICK NWABUBA | ADDRESS REDACTED | | | BTC 0.000000009116241697<br>CEL 0.435159622868031<br>SGB 220.8896147 | | |
| 3.1.444077 | PATRICK O CONNOR | ADDRESS REDACTED | | | ADA 399.847841255681<br>BTC 0.00642781606775919<br>MCDAI 31.8140307061808<br>XRP 259.983190624101 | | |
| 3.1.444078 | PATRICK O SHAUGHNESSY | ADDRESS REDACTED | | | BTC 0.00112024494664649<br>CEL 4162.70873662469 | | |
| 3.1.444079 | PATRICK O SULLIVAN | ADDRESS REDACTED | | | CEL 51.0700751487346 | | |
| 3.1.444080 | PATRICK O'BYRNE | ADDRESS REDACTED | | | BTC 0.000030613532588687<br>ETH 0.000018107353417999 | | |
| 3.1.444081 | PATRICK O'DANIEL | ADDRESS REDACTED | | | BTC 0.0786443783731422 | | |
| 3.1.444082 | PATRICK O'DONNELL | ADDRESS REDACTED | | | BTC 0.00119218579988194<br>CEL 290.671619805458 | | |
| 3.1.444083 | PATRICK O'GORMAN | ADDRESS REDACTED | | | ADA 48.4269826016687<br>BTC 0.0212089506063936<br>LTC 0.506477477214385<br>MANA 79.992863456454<br>MATIC 10.6165484160914<br>XLM 60.2600452772058 | | |
| 3.1.444084 | PATRICK O'HAYER | ADDRESS REDACTED | | | BTC 0.000388123487897104 | BTC 0.52258237813308 | |
| 3.1.444085 | PATRICK O'NEIL | ADDRESS REDACTED | | | ADA 1409.31372470709<br>BTC 0.360519322867988<br>ETH 4.21183506207833<br>SOL 32.6172363780685 | | |
| 3.1.444086 | PATRICK O'REILLY | ADDRESS REDACTED | | | ADA 1056.04237698623<br>BCH 0.93289698<br>BNB 0.724390060869924<br>BSV 0.92255349<br>BTC 0.00104192714845378<br>CEL 184.015199585316<br>DASH 20.939138614689<br>ETH 2.183798729359<br>MATIC 537.950987312958<br>USDC 225 | | |
| 3.1.444087 | PATRICK OANCIA | ADDRESS REDACTED | | | ADA 8.831115<br>BTC 0.118334398458295<br>CEL 35.5961744278941<br>ETH 0.9924886 | | |
| 3.1.444088 | PATRICK OBANOR | ADDRESS REDACTED | | | BCH 0.00353095035249937<br>BTC 0.00075292<br>CEL 1.39725126454789<br>ETH 0.00218121600182692<br>LTC 0.055918381076923<br>SGB 0.207396505854062<br>XRP 2.4273671828477 | | |
| 3.1.444089 | PATRICK OBERSTADT | ADDRESS REDACTED | | | BTC 0.000814246773114473<br>DOT 0.100432203865016<br>ETH 0.00193838786352349 | | |
| 3.1.444090 | PATRICK OBRECHT | ADDRESS REDACTED | | | BTC 0.037987965232956<br>CEL 212.336101114613<br>ETH 0.664267379848932 | | |
| 3.1.444091 | PATRICK OBRIEN | ADDRESS REDACTED | | | USDC 5141.25206958305 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.444092 | PATRICK OBRIEN | ADDRESS REDACTED | | | AAVE 0.00482224853975148<br>BTC 0.514649798121674<br>CEL 1.13989423085105<br>DOT 0.00106504154665759<br>ETH 21.1860903256857<br>LINK 1063.3214992531<br>PAX 2.57985250155643<br>SGB 1.5593944421079<br>SNX 381.707389044719<br>SOL 0.00208797024808745<br>UNI 1070.05027791841<br>USDC 0.0168212572120095<br>XRP 23203.8816406808 | AAVE 0.0103591422155319<br>BTC 0.00185060805388219<br>SOL 0.000157052511352534<br>USDC 246.964432 | |
| 3.1.444093 | PATRICK O'BRIEN | ADDRESS REDACTED | | | ADA 3.49075136168077<br>BTC 0.0988731558344147<br>CEL 998.434433817104<br>DOT 0.000000663617090324999<br>LUNC 0.0102735129961028<br>PAXG 0.00140975374148506 | | |
| 3.1.444094 | PATRICK OCHIEANO | ADDRESS REDACTED | | | BTC 0.000539084766404586<br>USDC 2534.95068480562 | | |
| 3.1.444095 | PATRICK OCONNELL | ADDRESS REDACTED | | | ADA 0.0776605691864324<br>BTC 0.000020132590181987<br>CEL 0.049506801288928<br>DOT 0.0224078268553391<br>ETH 0.000370418034206136<br>SOL 0.00655572736333856 | | |
| 3.1.444096 | PATRICK ODITA | ADDRESS REDACTED | | | BTC 0.000330212308963115<br>CEL 1.2176374183663<br>XRP 151.275928950825 | | |
| 3.1.444097 | PATRICK OFTEDAHL | ADDRESS REDACTED | | | CEL 1.10940311895138<br>LTC 0.00294967027924053 | | |
| 3.1.444098 | PATRICK OKIE | ADDRESS REDACTED | | | ADA 0.0628089542236222 | | |
| 3.1.444099 | PATRICK OKWUOBI | ADDRESS REDACTED | | | CEL 2.16024241170086<br>ETH 0.000098033175720245<br>LINK 0.00188916583373188<br>UNI 0.00203121695083066 | | |
| 3.1.444100 | PATRICK O'LEARY | ADDRESS REDACTED | | | BTC 0.039712193339085 | | |
| 3.1.444101 | PATRICK OLIVER KOCH | ADDRESS REDACTED | | | BTC 0.00297191971666346 | | |
| 3.1.444102 | PATRICK OLIVER SCHWARZ | ADDRESS REDACTED | | | BTC 0.000000133415801067 | | |
| 3.1.444103 | PATRICK OLIVIER HAMANN | ADDRESS REDACTED | | | BTC 0.0308010984373441 | | |
| 3.1.444104 | PATRICK ONG | ADDRESS REDACTED | | | ADA 1112.42020518372<br>BCH 2.36657440263017<br>BTC 0.0787682962159384<br>DOGE 6591.56279531568<br>ETH 0.0333767604509066<br>MATIC 2797.61406167904<br>SNX 209.677760539023<br>SOL 0.636533784046393<br>USDC 0.0238651248219605<br>USDT ERC20 0.867175611704709 | | |
| 3.1.444105 | PATRICK ONG | ADDRESS REDACTED | | | CEL 4.61603518841985 | | |
| 3.1.444106 | PATRICK ONG SHEN HUI | ADDRESS REDACTED | | | ADA 202.324846469577<br>BNB 1.09155822550865<br>BTC 0.00340385959978467<br>CEL 33.552894257718<br>MATIC 334.76453515<br>USDC 632.944101370857 | | |
| 3.1.444107 | PATRICK ORALLO | ADDRESS REDACTED | | | BTC 0.000000002398947469<br>DOT 0.0000131902409397269<br>ETH 0.000723359102663448<br>MATIC 0.0128331596894614<br>USDC 0.0685503489989091 | BTC 0.000000523451480449<br>DOT 0.0000844904042344428<br>ETH 0.000000463984644534<br>MATIC 0.000438845044087025<br>USDC 0.000319500199709613 | |
| 3.1.444108 | PATRICK ORCUTT | ADDRESS REDACTED | | | CEL 1.06266178670359 | | |
| 3.1.444109 | PATRICK OREILLY | ADDRESS REDACTED | | | BNT 1716.66714157713<br>BTC 1.96132283937942<br>COMP 0.0204624294131882<br>DASH 0.000686488037152205<br>ETH 69.6196357534805<br>KNC 2.22901856980496<br>LINK 2.06385812738173<br>LTC 0.000079150971148741<br>MANA 3.70108092061077<br>MATIC 209042.813390581<br>SNX 879.089004703413<br>SUSHI 2574.96503325904<br>UNI 0.68765165062191<br>USDT ERC20 157.790552699466 | | |
| 3.1.444110 | PATRICK ORIEDO | ADDRESS REDACTED | | | BTC 0.000121808987894887 | | |
| 3.1.444111 | PATRICK ORONA | ADDRESS REDACTED | | | BTC 0.000001025733355865<br>DOT 0.091786268433385<br>MATIC 1.38095555615945 | | |
| 3.1.444112 | PATRICK OSBORNE | ADDRESS REDACTED | | | BTC 0.00000515482219593<br>XLM 0.306899097764701<br>XRP 0.747446632611971 | | |
| 3.1.444113 | PATRICK OSHAUGHNESSEY | ADDRESS REDACTED | | | BTC 0.0000308607956893809<br>DOT 0.0530459277896902<br>LINK 0.00512307317683376<br>MATIC 0.105753815678442<br>MCDAI 0.0355327499675906<br>USDC 3.69784037279844<br>USDT ERC20 0.387277783350102 | BTC 0.000000006446879815<br>LINK 0.000387290698065608<br>MATIC 0.00559951584934273 | |
| 3.1.444114 | PATRICK O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.00365011588239524<br>CEL 116.64202969388<br>DASH 1.59500967<br>ETH 1.537952<br>XRP 275.75 | | |
| 3.1.444115 | PATRICK OSWALD | ADDRESS REDACTED | | | BTC 0.00223622429283453 | | |
| 3.1.444116 | PATRICK OTTO | ADDRESS REDACTED | | | BNB 1.11303717302945<br>BNT 373.79383026387<br>BSV 8.99630065998121<br>BTC 0.000578466969301039<br>CEL 10.3636250451506<br>ETC 1782.86243807407<br>LTC 4.07127254903541<br>USDT ERC20 35.0753149808742 | | |
| 3.1.444117 | PATRICK OWEN FERNANDES | ADDRESS REDACTED | | | DOT 13.463155383921<br>SNX 36.6837765110345 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.444118 | PATRICK P STANTON | ADDRESS REDACTED | | | ADA 674.792942783193<br>AVAX 2.72218933190131<br>BAT 0.0225745212970525<br>BCH 0.0852645105708817<br>BTC 0.0419543604328718<br>CEL 1500.24448801551<br>DOT 7.17982080256938<br>EOS 4.13273376463947<br>ETC 0.0034374403160692<br>ETH 0.548094644088715<br>KNC 0.00365936087574195<br>LINK 10.6357803976812<br>LTC 2.18757038454544<br>MATIC 1049.34936547451<br>MCDAI 26.1513808568537<br>OMG 17.5318050060429<br>SGB 138.688388762021<br>SOL 5.06970571357853<br>UNI 10.7210846302327<br>USDC 0.259703338387577<br>XLM 493.199355559417<br>XRP 163.745161394926<br>ZEC 0.117314918091646 | BTC 0.0000089<br>ETH 0.000632 | |
| 3.1.444119 | PATRICK PAEA-I-OKALANI KEI | ADDRESS REDACTED | | | BTC 0.00522933<br>CEL 2.9252856744965<br>ETH 0.0261908295875627 | | |
| 3.1.444120 | PATRICK PALAAD | ADDRESS REDACTED | | | BTC 0.0934530192778497<br>LTC 0.000002625866056758<br>MATIC 1.42280304513314<br>USDT ERC20 0.722885852722958 | | |
| 3.1.444121 | PATRICK PALMER | ADDRESS REDACTED | | | BTC 0.00000302019514168999<br>CEL 1.12484139528661<br>ETH 0.000177753415721523<br>LTC 0.00141260552544792 | | |
| 3.1.444122 | PATRICK PALMISANO | ADDRESS REDACTED | | | CEL 1.67124168770897 | | |
| 3.1.444123 | PATRICK PANTIG | ADDRESS REDACTED | | | | BTC 0.00368009 | |
| 3.1.444124 | PATRICK PAPPAS | ADDRESS REDACTED | | | ADA 0.00006513218647787<br>BTC 0.000000009501572641<br>ETH 0.000000575887072172<br>USDC 0.000147732020568694<br>XLM 0.000903498985658631 | ADA 0.000000472652963738<br>BTC 0.0000153564310351 29<br>ETH 2.16061959648932<br>USDC 0.0899506370515399<br>XLM 0.0213896495198623 | |
| 3.1.444125 | PATRICK PAQUETTE | ADDRESS REDACTED | | | BTC 0.000002107367127929<br>CEL 0.0867770456115458<br>ETH 0.000112470002559646<br>XRP 1.72137194200461 | | |
| 3.1.444126 | PATRICK PAQUETTE | ADDRESS REDACTED | | | AAVE 0.00477399499201351<br>BNB 0.000883137811131696<br>BTC 0.000011793478539904<br>CEL 25.8389869690514<br>ETH 0.0002577503553631<br>LUNC 0.200302060209024 | | |
| 3.1.444127 | PATRICK PAQUETTE | ADDRESS REDACTED | | | CEL 1.06552598816643 | | |
| 3.1.444128 | PATRICK PAQUETTE | ADDRESS REDACTED | | | BTC 0.00155735639235582<br>CEL 0.0210551957261606<br>DOT 0.178397322628039<br>ETH 0.000010155490118436<br>USDC 0.0646501118225362 | | |
| 3.1.444129 | PATRICK PAREJA | ADDRESS REDACTED | | | BTC 0.000026381308367176<br>ETH 0.00430106387148327 | | |
| 3.1.444130 | PATRICK PARK | ADDRESS REDACTED | | | ADA 0.0175163761241614<br>BTC 0.000710785505130441<br>DOT 26.5223566443761<br>ETH 0.795986080799237<br>LINK 20.7818834989599<br>USDC 102.927978093718<br>USDT ERC20 0.0030030299590959 | BTC 0.000000006008815671<br>USDC 0.000000282501882755 | |
| 3.1.444131 | PATRICK PARKER | ADDRESS REDACTED | | | BTC 0.287148578605904<br>ETH 0.926782796587568<br>SNX 97.7943967102838<br>USDT ERC20 511.632649414359 | BTC 0.00000181 | |
| 3.1.444132 | PATRICK PARKINSON | ADDRESS REDACTED | | | BTC 0.101172771089999<br>CEL 1.02143458194216 | | |
| 3.1.444133 | PATRICK PARSAN | ADDRESS REDACTED | | | CEL 1.09743780169914 | | |
| 3.1.444134 | PATRICK PASCAL BRINKMAN | ADDRESS REDACTED | | | BTC 0.00456932628647688 | | |
| 3.1.444135 | PATRICK PATRICK | ADDRESS REDACTED | | | BTC 0.000000013134319529<br>GUSD 0.283725383510344 | | |
| 3.1.444136 | PATRICK PATTERSON | ADDRESS REDACTED | | | ADA 1816.08374272806<br>BTC 0.967178642947529<br>ETH 7.39296288548383<br>MCDAI 42.1258584716283<br>USDC 51585.5355027972 | | |
| 3.1.444137 | PATRICK PAVEL | ADDRESS REDACTED | | | BTC 0.000008503135490251 | | |
| 3.1.444138 | PATRICK PEIKERT | ADDRESS REDACTED | | | ETH 0.0922335143029647 | | |
| 3.1.444139 | PATRICK PEITZSCH | ADDRESS REDACTED | | | CEL 0.395514898459714 | | |
| 3.1.444140 | PATRICK PEIXOTO MATANOVIC | ADDRESS REDACTED | | | BTC 0.019296734235407<br>ETH 0.537969794801812 | | |
| 3.1.444141 | PATRICK PEN | ADDRESS REDACTED | | | CEL 16.8817906398101<br>USDT ERC20 2.80650799594129 | | |
| 3.1.444142 | PATRICK PENOT | ADDRESS REDACTED | | | BTC 0.457452919161749<br>CEL 521.66895473221<br>DOT 49.9<br>ETH 2.94346874792828<br>MCDAI 30<br>OMG 147.5 | | |
| 3.1.444143 | PATRICK PEREIRA | ADDRESS REDACTED | | | ADA 0.00000096992481203<br>BNB 0.000000004091497703<br>BTC 0.000000000206210278<br>CEL 1299.74207340371<br>DASH 0.000000005968244039<br>LTC 0.000000001503604257<br>MATIC 500<br>SNX 100.0563761<br>USDC 4300.00577926577 | | |
| 3.1.444144 | PATRICK PERFETTO | ADDRESS REDACTED | | | BTC 0.000000547833653999<br>CEL 1.06574034868565<br>SGB 0.749490969507087<br>XRP 5.00904762610935 | | |
| 3.1.444145 | PATRICK PERIH | ADDRESS REDACTED | | | BTC 0.00115956866907702<br>MATIC 2332.96615910252 | | |
| 3.1.444146 | PATRICK PERSINGER | ADDRESS REDACTED | | | ETH 0.815554388978005<br>USDC 1.11940261902676 | | |
| 3.1.444147 | PATRICK PERSON | ADDRESS REDACTED | | | BTC 0.188666128765584<br>ETH 2.38179420812713<br>LINK 24.7554500250332<br>MATIC 3191.29479622883<br>USDC 1036.94774532495 | | |
| 3.1.444148 | PATRICK PETER BIATOUR | ADDRESS REDACTED | | | BTC 0.000046557433519909 | | |
| 3.1.444149 | PATRICK PETER FÜNGERLINGS | ADDRESS REDACTED | | | BTC 0.000044168796089781 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.444150 | PATRICK PETERS | ADDRESS REDACTED | | | CEL 46.2729295504486<br>SGB 70.1339827779702<br>XLM 459.17609690665<br>XRP 0.134769726442789 | | |
| 3.1.444151 | PATRICK PETERSEN | ADDRESS REDACTED | | | BTC 0.000000001507835405<br>CEL 2.07438284111827<br>DOT 10.1207858195677 | | |
| 3.1.444152 | PATRICK PFNUER | ADDRESS REDACTED | | | BTC 0.000000023091179747<br>CEL 1.06874456166253<br>ETH 0.000374601484635861 | | |
| 3.1.444153 | PATRICK PHAM | ADDRESS REDACTED | | | ADA 823.114525682694<br>BAT 3590.34059748095<br>BCH 2.14452258560004<br>BTC 0.000228493131371875<br>DOT 73.4887978377769<br>EOS 164.994389517552<br>ETH 0.00412593287253746<br>LTC 4.51839989392037<br>USDC 0.0277944117575339<br>XRP 1858.75 | BTC 0.285015920750336<br>USDC 0.000000188284110168 | |
| 3.1.444154 | PATRICK PHAN | ADDRESS REDACTED | | | BTC 0.00340771835112471<br>ETH 0.103769643430374<br>USDC 263.345527734641 | | |
| 3.1.444155 | PATRICK PHAN | ADDRESS REDACTED | | | BTC 0.00957716<br>CEL 7.1092668624647 | | |
| 3.1.444156 | PATRICK PHELAN | ADDRESS REDACTED | | | BTC 0.0517624051521686<br>CEL 86.107866918458<br>ETH 0.983109803348504<br>XRP 872 | | |
| 3.1.444157 | PATRICK PHELPS | ADDRESS REDACTED | | | CEL 6.92668492092052 | | |
| 3.1.444158 | PATRICK PHILIPPE BERCKMANS | ADDRESS REDACTED | | | BTC 0.499331041535231 | | |
| 3.1.444159 | PATRICK PHILLIPS | ADDRESS REDACTED | | | BTC 0.0206932779125954<br>CEL 20.6358215757266 | | |
| 3.1.444160 | PATRICK PHILLIPS | ADDRESS REDACTED | | | BTC 0.00829400944094117<br>ETH 3.81075748068098<br>LTC 0.000683562695198992<br>MATIC 2.95275769227439<br>MCDAI 0.0343461322162531 | ETH 0.05 | |
| 3.1.444161 | PATRICK PIEGARI | ADDRESS REDACTED | | | ADA 294.646046466766<br>AVAX 10.1695335413054<br>BTC 0.0686942540404126<br>ETH 0.589308370885543<br>LINK 0.00563916754308287<br>OMG 0.000828340261732851<br>USDC 0.00509927087699727<br>USDT ERC20 4.36786896296492 | USDT ERC20 0.00238608589252854 | |
| 3.1.444162 | PATRICK PIERCE | ADDRESS REDACTED | | | 1INCH 0.0142691538424668<br>ADA 0.0201870408183833<br>BSV 1.01674447976333<br>BTC 0.0469606659417838<br>CEL 63.1452232161071<br>DOGE 2936.517797117<br>DOT 73.0367553571837<br>ETC 0.000110723982518301<br>ETH 3.05501005378189<br>LTC 0.000081010971855679<br>MATIC 519.181950074932<br>SOL 0.0133977098873248<br>SUSHI 5.87373782376885<br>USDC 0.00493353430266568 | 1INCH 0.00356093032828322<br>ADA 0.000000766957112925<br>BTC 0.0101999<br>LTC 0.000016985547551788<br>SOL 0.000000000397958195<br>USDC 0.0462996845464822 | |
| 3.1.444163 | PATRICK PIETERS-KWIERS | ADDRESS REDACTED | | | BTC 0.0582351078691175<br>ETH 0.0730397811280862<br>MATIC 132.165535534607<br>SNX 5.54420601565757 | | |
| 3.1.444164 | PATRICK PINDIUR | ADDRESS REDACTED | | | DOT 0.0690366883277955 | | |
| 3.1.444165 | PATRICK PINNOCK | ADDRESS REDACTED | | | BTC 0.0415798525339157<br>CEL 899.142966811936<br>ETH 1.29317136731714<br>LINK 204.16089611495<br>SNX 90.5644610922348<br>USDC 109.637279525272<br>ZRX 0.0320213878908109 | CEL 31.1279332189579 | |
| 3.1.444166 | PATRICK PIPPEN | ADDRESS REDACTED | | | AAVE 0.000892653454844642<br>BTC 0.000003326334507064<br>MATIC 1.24921377154457<br>SNX 0.0137617770252735 | | |
| 3.1.444167 | PATRICK PIRCHER | ADDRESS REDACTED | | | BTC 0.000033269238136151 | | |
| 3.1.444168 | PATRICK PIRCHER | ADDRESS REDACTED | | | BTC 0.254095104342443<br>ETH 11.7939919032983 | | |
| 3.1.444169 | PATRICK PIRRINGER | ADDRESS REDACTED | | | CEL 45.3409955792143<br>COMP 0.97773579 | | |
| 3.1.444170 | PATRICK PIRSON | ADDRESS REDACTED | | | BTC 0.00494025400221074<br>CEL 602.432461010717<br>SNX 786.82709396<br>USDC 0.004 | | |
| 3.1.444171 | PATRICK PITCHER | ADDRESS REDACTED | | | BTC 0.295571928418618<br>ETH 6.15784722068075<br>KNC 0.20692316228236<br>LINK 266.093672423722<br>MATIC 12548.6973465<br>SGB 2405.57347761593<br>SNX 209.344172488385<br>UNI 2.49135050560195<br>USDC 4243.39495279852<br>XLM 4465.73773437582<br>XRP 13505.4463474554 | | |
| 3.1.444172 | PATRICK PITTET | ADDRESS REDACTED | | | BTC 0.0210214795570129<br>CEL 362.460554238656<br>SGB 177.530719929096<br>USDC 75<br>XLM 1462.27154257208<br>XRP 2.00000040541552 | | |
| 3.1.444173 | PATRICK PITTMAN | ADDRESS REDACTED | | | BTC 0.000019832397760045 | | |
| 3.1.444174 | PATRICK PLATSCHORRE | ADDRESS REDACTED | | | ADA 0.002021<br>CEL 0.0159860521203972 | | |
| 3.1.444175 | PATRICK PLIVELICH | ADDRESS REDACTED | | | ADA 47.277114888434<br>BTC 0.00747786482264273<br>ETH 0.0565364093795813<br>LINK 1.32175680815485<br>MATIC 10.9554867653917<br>USDT ERC20 60.0026966033155 | | |
| 3.1.444176 | PATRICK POBLETE | ADDRESS REDACTED | | | BTC 0.00117794248566856<br>ETH 3.56070542247245 | | |
| 3.1.444177 | PATRICK POBLETE | ADDRESS REDACTED | | | ETH 0.00181632755370892 | | |
| 3.1.444178 | PATRICK PONCHER | ADDRESS REDACTED | | | BTC 0.972269192799887<br>MCDAI 31.7938429485665 | BTC 0.000000168079945423 | |
| 3.1.444179 | PATRICK PONCIA | ADDRESS REDACTED | | | BTC 0.000000303561269739<br>USDT ERC20 0.808729270961521 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.444180 | PATRICK POOLE | ADDRESS REDACTED | | | 1INCH 150.792212683755<br>AAVE 1.07005939902149<br>ADA 250.924684244239<br>BCH 3.02415710391049<br>BNT 0.0347947627781254<br>BTC 0.726332928314036<br>COMP 0.000439284537059654<br>DASH 0.000000484214268001<br>DOT 8.69455088548137<br>EOS 78.512644464081<br>ETH 4.94976941787554<br>KNC 0.000000967218222522<br>LINK 114.314705875691<br>LTC 19.0830795283741<br>MANA 0.0200333793329838<br>MATIC 6004.94671829667<br>SGB 1864.21978895475<br>SNX 95.1925058837159<br>UMA 0.000000463686938601<br>UNI 27.1585107175228<br>USDC 0.45767891733278<br>XRP 6.56537962191785<br>ZEC 0.000183732495049864 | BCH 0.00000546<br>BNT 0.00163959060841072<br>COMP 0.000014815875843575<br>DASH 0.000513013010076925<br>EOS 0.0001<br>ETH 0.000000962158443624<br>KNC 0.00821710154021285<br>UMA 0.00196738721518917<br>USDC 0.000000993274505724 | |
| 3.1.444181 | PATRICK POUANSI | ADDRESS REDACTED | | | AVAX 0.00003764252043066<br>BTC 0.000000286862753827<br>CEL 3.43105115779322<br>DOT 0.000188928753804794<br>LTC 0.000097512438005776<br>SOL 0.000212119090330628<br>XLM 0.00700001944303831<br>XRP 0.0138308037131786 | | |
| 3.1.444182 | PATRICK POULAIN | ADDRESS REDACTED | | | CEL 26.5774019345056<br>MCDAI 31.7123461215355<br>PAXG 0.512485836557788<br>USDC 2021.17204651622<br>XLM 0.229839705342499 | | |
| 3.1.444183 | PATRICK POULSEN | ADDRESS REDACTED | | | ADA 102.449354336623<br>BTC 0.0205527567190708<br>CEL 180.128136324263<br>ETH 0.000544265238101275<br>USDT ERC20 0.002545 | | |
| 3.1.444184 | PATRICK POWELL | ADDRESS REDACTED | | | USDC 524.655641808517 | | |
| 3.1.444185 | PATRICK POWER | ADDRESS REDACTED | | | BNT 213.970323054501<br>BTC 0.000554398611447867<br>CEL 56.3070579737436<br>LUNC 0.0388862141321141<br>MCDAI 40.0935548505821<br>SGB 4598.5245145<br>SNX 143.246894960614<br>USDT ERC20 1.51888074555585<br>XLM 388.743946877257<br>XRP 25170.0367367502 | | |
| 3.1.444186 | PATRICK POZARO | ADDRESS REDACTED | | | BCH 0.18506227677335<br>BTC 0.0584879989614669<br>ETC 89.3933622171885<br>ETH 0.470005201910091<br>LINK 7.31234650417806<br>LTC 2.08891330362183<br>USDC 270.472261656434<br>XLM 473.557256343317 | | |
| 3.1.444187 | PATRICK PRESTARRI | ADDRESS REDACTED | | | LINK 0.20735896670701<br>XLM 0.696559460397281<br>ZRX 0.628424822677124 | | |
| 3.1.444188 | PATRICK PRETZ | ADDRESS REDACTED | | | BCH 0.00716219898268135<br>BTC 1.45683741238532<br>CEL 1.1183327261108<br>ETH 0.00637873978406388<br>LINK 0.480013625688573<br>MATIC 143.405051842455<br>SNX 0.702388247719446<br>USDT ERC20 0.97821732332132<br>ZRX 2.83048744581371 | | |
| 3.1.444189 | PATRICK PREWITT | ADDRESS REDACTED | | | BTC 0.0136485024696975<br>ETH 1.67085383761281 | | |
| 3.1.444190 | PATRICK PRIEBE | ADDRESS REDACTED | | | BTC 0.0132977284839248 | | |
| 3.1.444191 | PATRICK PRIEUR | ADDRESS REDACTED | | | CEL 0.088365565138403<br>ETH 0.000253098274799274<br>LINK 0.0128816388716929<br>SGB 36.21138698<br>XLM 0.238590022511654<br>XRP 0.0733899083912223 | | |
| 3.1.444192 | PATRICK PROCTOR | ADDRESS REDACTED | | | BTC 0.000860073675609624<br>ETH 8.10323110260472<br>MATIC 1.64981251421204 | | |
| 3.1.444193 | PATRICK PROSTKO | ADDRESS REDACTED | | | ADA 313.869739674656<br>BTC 0.0320183792696995<br>USDT ERC20 262.511528023848 | | |
| 3.1.444194 | PATRICK PUERTAS | ADDRESS REDACTED | | | ETH 0.000000337389894289<br>GUSD 0.00933456751841443 | | |
| 3.1.444195 | PATRICK QUAEDVLIEG | ADDRESS REDACTED | | | BNB 0.911565357237655<br>BTC 0.000010831485066237<br>CEL 25.4526246596758<br>ETH 0.000257732980353672<br>USDC 203.358567064279<br>ZEC 0.1444096 | | |
| 3.1.444196 | PATRICK QUALLS | ADDRESS REDACTED | | | CEL 0.00181675630254472 | | |
| 3.1.444197 | PATRICK QUARSHIE | ADDRESS REDACTED | | | BTC 0.0314508608142538<br>CEL 63.2460859960598<br>DOT 0.00044419<br>ETC 8.30504562<br>ETH 1.01816101946272<br>LINK 0.0009<br>LUNC 0.00014<br>MATIC 6156.20607846291<br>SNX 4.06<br>SOL 0.00011<br>UMA 0.001<br>USDC 0.000023<br>XLM 0.021535<br>XRP 3490.320838 | | |
| 3.1.444198 | PATRICK QUINN | ADDRESS REDACTED | | | CEL 0.053108191017915<br>USDT ERC20 54.584124542029 | | |
| 3.1.444199 | PATRICK QUINN | ADDRESS REDACTED | | | BCH 0.000061501447219003<br>BTC 0.00011560544210846<br>ETH 0.00233385848427794<br>LTC 0.00170576790070414<br>USDT ERC20 7.39773244202951 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.444200 | PATRICK QUINN | ADDRESS REDACTED | | | ADA 0.0108984623128044<br>BNB 0.204913510729518<br>BTC 0.251092546397451<br>CEL 519.794714829998<br>DOT 0.0597136766168977<br>ETH 0.821783945942412<br>SNX 0.0149765113430933<br>USDC 0.833738501552187<br>XRP 3713.62189529549 | | |
| 3.1.444201 | PATRICK QUINN | ADDRESS REDACTED | | | BTC 0.04151454726057<br>ETH 0.373482818993094<br>MATIC 5.98645777948936<br>MCDAI 42.6391539102487 | | |
| 3.1.444202 | PATRICK QUINN | ADDRESS REDACTED | | | BTC 0.208719005655489<br>ETH 3.1120708695539 | | |
| 3.1.444203 | PATRICK QUINN | ADDRESS REDACTED | | | BCH 1.28869639940997<br>BSV 1.95349397899032<br>CEL 1.11672185423825<br>ETH 0.0220716536807555<br>LTC 3.37532649267553<br>SGB 134.811349559742<br>XLM 2828.27153978005<br>XRP 881.853514918731 | | |
| 3.1.444204 | PATRICK QUITUGUA | ADDRESS REDACTED | | | BTC 0.000086211653956564 | | |
| 3.1.444205 | PATRICK RABBITTE | ADDRESS REDACTED | | | PAXG 0.0871029005554295<br>USDC 124.504679821998 | | |
| 3.1.444206 | PATRICK RABEZANANY | ADDRESS REDACTED | | | BTC 0.00111495823765832<br>USDC 517.346593542131 | | |
| 3.1.444207 | PATRICK RAETZER | ADDRESS REDACTED | | | BTC 0.340158853687555<br>ETH 14.0183103830259<br>LINK 259.993927120789<br>SOL 0.0269669693332376<br>USDC 0.0899592442471602 | | |
| 3.1.444208 | PATRICK RAGSDALE | ADDRESS REDACTED | | | AAVE 0.018273664654225<br>BCH 0.00188130400936661<br>BTC 0.000199451504009147<br>ETH 0.00531426904596397<br>LINK 0.0661031798330458<br>MATIC 3.24051373554658 | AAVE 0.000000541834126769<br>BCH 0.000000242624076512<br>BTC 0.000000615648140387<br>ETH 4.14796009945095<br>LINK 0.000000684272666973<br>MATIC 1745.59643317165 | |
| 3.1.444209 | PATRICK RAINEY | ADDRESS REDACTED | | | BTC 0.00119757770969028<br>MATIC 1.23133632149045 | | |
| 3.1.444210 | PATRICK RAJMAN | ADDRESS REDACTED | | | AAVE 26.0678318332571<br>ADA 227.755433751293<br>AVAX 52.0411933688327<br>BTC 0.256286521782239<br>GUSD 9668.62827032618<br>KNC 86.7212619768973<br>LUNC 19.7205594855151<br>MANA 912.83855941505<br>PAXG 2.81074544866294<br>SNX 449.885047671058<br>USDC 20514.5704113626 | AVAX 1.18108327689313<br>BTC 0.00104470000513768 | |
| 3.1.444211 | PATRICK RANDALL | ADDRESS REDACTED | | | BTC 0.00000423028091673<br>USDC 0.221341601758281 | | |
| 3.1.444212 | PATRICK RANFT | ADDRESS REDACTED | | | BTC 0.000005325302420609<br>ETH 0.000251703695319961<br>LINK 0.0194789993493734<br>SOL 0.00773008969092973<br>USDC 0.48642636188426 | LINK 41.4412715500692<br>SOL 0.000000000200098057 | |
| 3.1.444213 | PATRICK RASMUSSEN | ADDRESS REDACTED | | | ADA 456.879800767416<br>BTC 0.00205588694078974<br>CEL 486.476508262913<br>DOT 24.9<br>ETH 0.0559028669844804<br>XRP 1.046648 | | |
| 3.1.444214 | PATRICK RAYMOND ROBERT MONTAUBAN | ADDRESS REDACTED | | | BTC 0.241090750369681 | | |
| 3.1.444215 | PATRICK REAGAN | ADDRESS REDACTED | | | BTC 0.000252068351796333<br>ETH 0.00161951564466816<br>MATIC 4.8008231665392 | | |
| 3.1.444216 | PATRICK REBROOK | ADDRESS REDACTED | | | BCH 0.345077328709393<br>BTC 0.111159547125211<br>EOS 21.8400894019147<br>ETH 0.0860108967458135<br>LINK 6.16874591557305<br>MATIC 148.601144088193<br>PAXG 1.81972838265853<br>XLM 256.020738410677 | | |
| 3.1.444217 | PATRICK REDFIELD | ADDRESS REDACTED | | | BTC 0.00503649034662021<br>ETH 3.01842220330419<br>USDC 6262.52478558967 | SOL 0.101615 | |
| 3.1.444218 | PATRICK REED | ADDRESS REDACTED | | | BTC 0.000087752493714579<br>DOT 0.158521321928053<br>ETH 0.000042817200640445<br>USDC 0.0402687707657933 | BTC 0.489576309103794<br>DOT 0.000416198325092812<br>ETH 0.00147566209429974 | |
| 3.1.444219 | PATRICK REED | ADDRESS REDACTED | | | BTC 0.0688180439500759<br>ETH 1.34737428522147<br>USDC 0.0408489289270668 | ETH 0.18931795 | |
| 3.1.444220 | PATRICK REENTS | ADDRESS REDACTED | | | BTC 0.00115607348156076<br>ETH 0.60451412954534 | | |
| 3.1.444221 | PATRICK REICH | ADDRESS REDACTED | | | ADA 0.000000195642748551<br>BNB 0.000000005599939651<br>BTC 0.00168577759706595<br>CEL 4.24807973277852<br>DASH 0.386973894471639<br>USDT ERC20 0.000000786603811942 | | |
| 3.1.444222 | PATRICK REILLEY | ADDRESS REDACTED | | | BTC 0.720459097388352<br>CEL 1.15116892753898<br>ETH 3.54467836469061<br>LTC 10.6479250765299<br>SGB 854.21723548266<br>XRP 4.25309255071568 | BTC 0.112593386680285 | |
| 3.1.444223 | PATRICK REILLY | ADDRESS REDACTED | | | USDT ERC20 7.93202621356452 | | |
| 3.1.444224 | PATRICK REILLY | ADDRESS REDACTED | | | ADA 0.177763040833759<br>BTC 0.000092065549775699<br>ETH 0.000813530254654041<br>MATIC 0.394841740902071<br>SUSHI 0.073005263803867<br>USDC 3.45684244719477<br>USDT ERC20 0.567968446096757 | | BTC 0.000000009098043605<br>USDC 0.000000575687945913 |
| 3.1.444225 | PATRICK REIMERS | ADDRESS REDACTED | | | CEL 6.66919081651194<br>ETH 0.000001608790424257<br>XLM 0.0882422473269659 | | |
| 3.1.444226 | PATRICK REINES | ADDRESS REDACTED | | | BTC 0.000008250614277691<br>EOS 0.0191358467353746<br>ETH 0.000177892566285312 | | |
| 3.1.444227 | PATRICK REMENSPERGER | ADDRESS REDACTED | | | BTC 0.00013038240197353<br>MANA 767.242300778789 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.444228 | PATRICK RENDA | ADDRESS REDACTED | | | BTC 0.0000277668187565299<br>DOT 9.19337084417864<br>ETH 0.000015069601706561<br>MCDAI 0.276629533119178<br>XRP 2456.33306643368 | | |
| 3.1.444229 | PATRICK RENE SALEH-ZAKI | ADDRESS REDACTED | | | BTC 0.0000290839714037189 | | |
| 3.1.444230 | PATRICK RENNENBERG | ADDRESS REDACTED | | | BTC 0.000000002234201149<br>CEL 23.8146456111284 | | |
| 3.1.444231 | PATRICK RENOUARD | ADDRESS REDACTED | | | CEL 1.83479282682358 | | |
| 3.1.444232 | PATRICK REUTET | ADDRESS REDACTED | | | ETH 0.0011230634109604 | | |
| 3.1.444233 | PATRICK REYES | ADDRESS REDACTED | | | DOT 0.00667520245099726 | | |
| 3.1.444234 | PATRICK REYNOLDS | ADDRESS REDACTED | | | BTC 0.000070020904410911<br>SNX 239.850684197088<br>SOL 25.4611036044166<br>USDC 0.000421370366811119 | BTC 0.000000005243426913 | |
| 3.1.444235 | PATRICK REYNOLDS | ADDRESS REDACTED | | | BTC 0.000000004332012237<br>CEL 1.99554877953256<br>XLM 0.000000029348382014 | | |
| 3.1.444236 | PATRICK REYNOLDS | ADDRESS REDACTED | | | CEL 0.133879946312761 | | |
| 3.1.444237 | PATRICK RHEA | ADDRESS REDACTED | | | ADA 4201.83911724491<br>BTC 0.599304595034171<br>DOT 41.6107721402124<br>ETH 7.09507837268984<br>LTC 0.00239229307410897<br>MATIC 1102.47277685052<br>USDC 0.353929396579689 | | |
| 3.1.444238 | PATRICK RHODES | ADDRESS REDACTED | | | ADA 0.00306078074186834<br>BTC 0.00000354774087475<br>CEL 1.13141911740675<br>XLM 3.19873036863486<br>XRP 0.00000027152034385 | | |
| 3.1.444239 | PATRICK RHYNE | ADDRESS REDACTED | | | ADA 1798.36629385494<br>BTC 0.118160729180385<br>DOT 17.6942464762141<br>ETH 0.449504252166714<br>LINK 75.6482779969629<br>LTC 4.72804890657785 | | |
| 3.1.444240 | PATRICK RICHARD WILDS | ADDRESS REDACTED | | | AAVE 0.0136418250782363<br>GUSD 4.6740565861451 | | |
| 3.1.444241 | PATRICK RICHARDSON | ADDRESS REDACTED | | | CEL 1.09031056177849<br>ETH 0.00135342709090954 | | |
| 3.1.444242 | PATRICK RIDEOUT | ADDRESS REDACTED | | | ADA 520.328282<br>BTC 0.0000203715771639469<br>CEL 32.3207434432672<br>ETH 0.000245351171443095<br>XLM 2677.4994869 | | |
| 3.1.444243 | PATRICK RIEDEL | ADDRESS REDACTED | | | BTC 0.000359667564737482 | | |
| 3.1.444244 | PATRICK RIERA | ADDRESS REDACTED | | | BTC 0.0281740728605668<br>ETH 0.0203187271480116<br>LTC 3.79938381631248 | BTC 0.00287004 | |
| 3.1.444245 | PATRICK RIETDIJK | ADDRESS REDACTED | | | AAVE 5.48782591327439<br>BTC 0.0303110488938906<br>DOT 11.5802029861645<br>USDC 0.156611833545061<br>USDT ERC20 18.4253603151686 | | |
| 3.1.444246 | PATRICK RIGG | ADDRESS REDACTED | | | BTC 0.00118743195101621<br>USDC 440.04609473927 | | |
| 3.1.444247 | PATRICK RIGGINS | ADDRESS REDACTED | | | BTC 0.145972807902989<br>DOT 52.7767582294038<br>ETH 2.06913929583781<br>MATIC 1714.61559088518<br>SOL 40.4745247828611 | | |
| 3.1.444248 | PATRICK RING | ADDRESS REDACTED | | | ADA 29.1526917009902<br>AVAX 0.764824609575926<br>BCH 0.0457461381816396<br>BSV 0.118721101249343<br>BTC 0.01438742022282<br>DASH 0.00850382601410653<br>DOT 1.3757675111832<br>EOS 1.18209252749579<br>ETC 0.67669688036207<br>ETH 0.0289762434164271<br>LTC 0.138921274028699<br>MATIC 8.88030125097032<br>XLM 11.8856422874381<br>ZEC 0.00978026618958386 | | |
| 3.1.444249 | PATRICK RING | ADDRESS REDACTED | | | BTC 0.000000681369084028 | | |
| 3.1.444250 | PATRICK RINGSTROM | ADDRESS REDACTED | | | SOL 0.00711473140590668 | | |
| 3.1.444251 | PATRICK RINNER | ADDRESS REDACTED | | | LINK 0.0757759185320775<br>USDC 0.00360974659017436<br>XLM 2.45307907536933<br>XRP 5.79283172514593 | | |
| 3.1.444252 | PATRICK RISCHARD | ADDRESS REDACTED | | | BTC 0.0262568830974522<br>CEL 29.2216842375645<br>ETH 2.34137000209811<br>MATIC 152.849914790159 | | |
| 3.1.444253 | PATRICK RITTER | ADDRESS REDACTED | | | BTC 0.000000758571896563 | | |
| 3.1.444254 | PATRICK RIZK | ADDRESS REDACTED | | | BTC 0.001145305879694<br>CEL 23.6823159302362<br>ETH 0.328150880089712<br>LINK 132.167709233458 | | |
| 3.1.444255 | PATRICK ROACH | ADDRESS REDACTED | | | BTC 0.130825938346408<br>USDC 441.309632205973 | | |
| 3.1.444256 | PATRICK ROBERT BARTOSZEWICZ | ADDRESS REDACTED | | | BTC 0.00103305682011338 | | |
| 3.1.444257 | PATRICK ROBERT SLATTERY | ADDRESS REDACTED | | | ADA 467.17673045329<br>BCH 0.762376545020671<br>BTC 0.0904180530865715<br>CEL 5318.8532454229<br>EOS 0.00572319308820385<br>SNX 139.084621010078<br>USDC 15754.0900749427<br>XLM 0.00767590734709799 | | |
| 3.1.444258 | PATRICK ROBINSON | ADDRESS REDACTED | | | BTC 0.000260426273110399<br>ETH 0.00268408858266812 | | |
| 3.1.444259 | PATRICK ROBINSON | ADDRESS REDACTED | | | CEL 0.00361520543323655<br>SGB 0.176250279717681<br>XLM 0.368942740294364<br>XRP 0.000000528335097912 | | |
| 3.1.444260 | PATRICK RODERMAN | ADDRESS REDACTED | | | BTC 0.0363332598167957<br>DOT 129.744645829851<br>ETH 1.13069867487217<br>MATIC 2054.94256812295<br>USDC 0.0998708545241867 | | |
| 3.1.444261 | PATRICK RODRIGUES | ADDRESS REDACTED | | | BTC 0.0681357153703856<br>CEL 0.534219039252978<br>DOGE 4048.07286692723<br>ETH 1.02422892479077<br>LTC 4.95100351091186 | | |
| 3.1.444262 | PATRICK RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.148338940954777 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.444263 | PATRICK RODWELL | ADDRESS REDACTED | | | BTC 0.0117373077870324<br>ETH 0.0555952429653833<br>USDC 1444.62005019087 | | |
| 3.1.444264 | PATRICK ROHDE | ADDRESS REDACTED | | | BTC 0.000605702643167885 | | |
| 3.1.444265 | PATRICK ROLAIN | ADDRESS REDACTED | | | CEL 1.08455907918305 | | |
| 3.1.444266 | PATRICK ROLAND FLORENDO | ADDRESS REDACTED | | | BTC 0.0048090270633791<br>ETH 0.0495552695190805<br>USDC 418.630294258707 | | |
| 3.1.444267 | PATRICK RONALD FRICKE | ADDRESS REDACTED | | | BTC 0.0164832250504503<br>CEL 7.02623806022352<br>SOL 0.20022 | | |
| 3.1.444268 | PATRICK ROSE | ADDRESS REDACTED | | | ETH 0.000258848191460466<br>MATIC 0.199996169374191<br>XLM 0.0326583869249603 | | |
| 3.1.444269 | PATRICK RÖSNER | ADDRESS REDACTED | | | BTC 0.207390547407476<br>CEL 0.0101181938596309<br>USDC 293.533361970524 | | |
| 3.1.444270 | PATRICK ROSS CAMPBELL | ADDRESS REDACTED | | | BCH 10.968594150534<br>BNT 329.256352647044<br>BTC 0.995372438301328<br>CEL 267.985331846536<br>COMP 6.79568168265088<br>DASH 29.4467554778298<br>ETH 8.76677277020701<br>LINK 913.641643073425 | | |
| 3.1.444271 | PATRICK ROSSMAN | ADDRESS REDACTED | | | CEL 0.110627685537904 | | |
| 3.1.444272 | PATRICK ROUQUETTE | ADDRESS REDACTED | | | BTC 0.000000632303150862999<br>DASH 0.000155969835639785<br>ETH 0.000001174093820668 | | |
| 3.1.444273 | PATRICK ROUSSEAU | ADDRESS REDACTED | | | ADA 176.547761<br>BTC 0.00135313462872179<br>CEL 1.19280859340371 | | |
| 3.1.444274 | PATRICK ROUSSEAU | ADDRESS REDACTED | | | BTC 0.000006238226158796<br>CEL 1.10630627712355<br>ETH 0.000006957496459426 | | |
| 3.1.444275 | PATRICK ROWLEY | ADDRESS REDACTED | | | CEL 0.00144097798691093<br>ETH 0.000000083693986929 | | |
| 3.1.444276 | PATRICK ROWLEY | ADDRESS REDACTED | | | BTC 0.161978160171995<br>ETH 0.440764552071183<br>USDC 3994.2238577974 | | |
| 3.1.444277 | PATRICK ROY SHIGETO SETTSU | ADDRESS REDACTED | | | BTC 0.00170343600742224 | | |
| 3.1.444278 | PATRICK ROY VAN ZUIJLEN | ADDRESS REDACTED | | | BTC 0.000000001005544286<br>CEL 0.00132176538412319<br>DOT 0.00501668213293155<br>MATIC 0.00854259709268256<br>USDC 0.000000757534217255 | | |
| 3.1.444279 | PATRICK ROY VAN ZUYLEN | ADDRESS REDACTED | | | BTC 0.00016344064018101<br>ETH 0.0142065782658923<br>LUNC 96.6420606884651<br>PAXG 0.148851084614343<br>SOL 0.66850844008873 | | |
| 3.1.444280 | PATRICK ROYAL | ADDRESS REDACTED | | | BTC 0.00955988982318569 | | |
| 3.1.444281 | PATRICK RURKA | ADDRESS REDACTED | | | BAT 1809.33245407326<br>BTC 0.00318028252256768<br>EOS 218.65313562829<br>ETH 0.106809474569545<br>LINK 177.648751995881<br>LTC 5.06068882745963<br>MATIC 13225.6006110958 | | |
| 3.1.444282 | PATRICK RUSSELL | ADDRESS REDACTED | | | CEL 1.06381279348073 | | |
| 3.1.444283 | PATRICK RÜTTIMANN | ADDRESS REDACTED | | | BTC 0.013639885495984<br>CEL 29.6308628069409<br>ETH 0.110500589889983<br>USDC 105.86483988898<br>XLM 2182.57520962823 | | |
| 3.1.444284 | PATRICK RYAN | ADDRESS REDACTED | | | BTC 0.000001402079694366<br>USDC 0.00891721676414855 | | |
| 3.1.444285 | PATRICK RYAN | ADDRESS REDACTED | | | BTC 0.000000004041679827<br>CEL 28.0466414186092 | | |
| 3.1.444286 | PATRICK RYAN | ADDRESS REDACTED | | | BTC 0.00111734301200097<br>ETH 0.210448453755033 | | |
| 3.1.444287 | PATRICK RYAN | ADDRESS REDACTED | | | BTC 0.00119159582657864<br>USDC 5494.63649500197 | | |
| 3.1.444288 | PATRICK RYAN | ADDRESS REDACTED | | | ADA 0.0015066333603002<br>BTC 0.000000023404175448<br>ETH 0.000013129948541011<br>LINK 0.00002253295461531 | ADA 0.000000539054213631<br>BTC 0.000019143997956387<br>LINK 0.067366261465216 | |
| 3.1.444289 | PATRICK RYAN O'TOOLE-RODRIGUEZ | ADDRESS REDACTED | | | BTC 2.9665268283837<br>CEL 1.15116892753898<br>ETH 11.0630264590317<br>LTC 0.850319574408848<br>MCDAI 43.5443599703976<br>SGB 1451.95909946324<br>USDC 1.95346907045251<br>XLM 472.945314193937<br>XRP 9497.82966761616 | USDC 0.000000021205413801 | |
| 3.1.444290 | PATRICK RYMAR | ADDRESS REDACTED | | | BTC 0.000000000032188474<br>ETH 0.000000127318333583<br>USDC 0.00704432391933568 | | |
| 3.1.444291 | PATRICK SABLAN | ADDRESS REDACTED | | | BTC 0.000007849580745616<br>ETH 0.000001279049563697<br>MATIC 6.39873896331616<br>SNX 0.0409966818982024<br>UNI 0.0587367483563894<br>USDC 1.70592799744608 | | |
| 3.1.444292 | PATRICK SADOWSKI | ADDRESS REDACTED | | | CEL 0.00213105893730476<br>USDC 0.000000660094575109 | | |
| 3.1.444293 | PATRICK SADOWSKI | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 0.00520418726186547<br>XRP 0.0350962123392379 | | |
| 3.1.444294 | PATRICK SAGER | ADDRESS REDACTED | | | AAVE 4.89712625305154<br>BAT 2750.75719477036<br>BNT 0.101223947383767<br>CEL 75.810643918938<br>DASH 4.24141144633774<br>DOT 21.5456009934713<br>LINK 82.3504504989956<br>MATIC 255.408906911274<br>OMG 0.0101156933447471<br>SNX 62.4998471650936<br>UNI 85.4953215186611<br>ZRX 774.903683596376 | | |
| 3.1.444295 | PATRICK SALDIVAS | ADDRESS REDACTED | | | BAT 97.8747254246604<br>BTC 0.0112673913800376<br>ETH 0.0983409141275865<br>SGB 139.662626077497<br>XRP 0.868991856969515 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.444296 | PATRICK SALTER | ADDRESS REDACTED | | | BCH 0.00439581217041383<br>BTC 0.0191226621146211<br>DASH 0.00186156478583225<br>LTC 0.00985361169597221<br>USDC 192.852595538507<br>ZEC 0.0005260268466756 | BCH 0.00328585<br>LTC 0.00668647 | |
| 3.1.444297 | PATRICK SALTER | ADDRESS REDACTED | | | MATIC 0.0295063579361961 | | |
| 3.1.444298 | PATRICK SAMAME | ADDRESS REDACTED | | | BTC 0.0934284006603802<br>ETH 0.537835760294719<br>GUSD 0.619419790194977<br>MATIC 21.3468697408804<br>PAXG 0.000241734003021854<br>XLM 201.609730951232 | | GUSD 0.00297229677377454 |
| 3.1.444299 | PATRICK SAMRA | ADDRESS REDACTED | | | ETH 0.0242709423942079<br>XLM 3.86300753466698 | | |
| 3.1.444300 | PATRICK SANDLAND | ADDRESS REDACTED | | | ADA 0.000420201332301138<br>AVAX 0.000012580412746535<br>BTC 0.000044451137195285<br>DOT 0.0352419506968114<br>ETH 0.00239352089665986<br>LINK 0.0240601786146911<br>MATIC 0.427741295850363<br>SOL 0.0781937903449239 | ADA 0.000007974043199959<br>AVAX 0.0134817674872988<br>BTC 0.000000003007299179<br>DOT 0.255279798358033<br>SOL 0.000000000759801945 | |
| 3.1.444301 | PATRICK SANDOVAL | ADDRESS REDACTED | | | USDC 0.159512150740287<br>XRP 27.46 | | |
| 3.1.444302 | PATRICK SANDOVAL | ADDRESS REDACTED | | | MATIC 9.08395835984699 | | |
| 3.1.444303 | PATRICK SANDSTRÖM | ADDRESS REDACTED | | | BTC 0.00117250971056308<br>CEL 125.972740873196<br>ETH 0.2646666<br>LINK 20.501575865197 | | |
| 3.1.444304 | PATRICK SAN-JOSÉ LEURS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.444305 | PATRICK SANTO-DONATO | ADDRESS REDACTED | | | BTC 0.000147891722241827<br>ETH 0.00183234962225114<br>LINK 0.0682878286556676<br>MATIC 0.962908669410083 | | |
| 3.1.444306 | PATRICK SANTORA | ADDRESS REDACTED | | | COMP 0.0173364214809334<br>ETC 49.2509880757601<br>ETH 0.0278463575904178<br>LINK 80.152150651292<br>MATIC 2949.65447442957<br>UNI 87.4977617039525<br>XLM 5524.87582313483 | | |
| 3.1.444307 | PATRICK SANTOS | ADDRESS REDACTED | | | BNB 21.9366572334585<br>BTC 1.44234758793729<br>CEL 0.00628249763639138<br>ETH 16.5654413063704<br>SOL 30.6932363401315 | | |
| 3.1.444308 | PATRICK SAPP | ADDRESS REDACTED | | | BTC 0.000190554198722975<br>DOT 0.0427754140317832<br>ETH 0.00160099932179416<br>PAX 0.225569551675173<br>SOL 0.128341162210998<br>USDT ERC20 0.366001831670342 | | BTC 0.000000000858896054<br>SOL 0.000000000298338744 |
| 3.1.444309 | PATRICK SARGUNAM | ADDRESS REDACTED | | | CEL 305.865600364107 | | |
| 3.1.444310 | PATRICK SARIAN | ADDRESS REDACTED | | | BTC 0.000000574650385469999<br>ETH 0.000349723351246848<br>XLM 2.24288206023235 | BTC 0.000587624233613074 | |
| 3.1.444311 | PATRICK SASCHA GROßMANN | ADDRESS REDACTED | | | BTC 0.0000001139804429729999 | | |
| 3.1.444312 | PATRICK SAVIOZ | ADDRESS REDACTED | | | AAVE 0.00142811272787968<br>BNB 0.000171606343578595<br>BTC 0.000001340402668773<br>CEL 1.87423595740947<br>DOT 0.0556038358952502 | | |
| 3.1.444313 | PATRICK SAXE | ADDRESS REDACTED | | | BTC 0.000585100739227712<br>CEL 161.843974636655<br>ETH 2.41322775784855 | | |
| 3.1.444314 | PATRICK SAYOLS | ADDRESS REDACTED | | | BTC 0.00461107140610579 | | |
| 3.1.444315 | PATRICK SCHÄFER | ADDRESS REDACTED | | | BTC 0.00000433040405338199 | | |
| 3.1.444316 | PATRICK SCHATTMAIER | ADDRESS REDACTED | | | ADA 1521.11610772442<br>BNB 0.0018683900349409<br>BTC 0.0195015025733403<br>CEL 108.382650228008<br>DOT 79.5650300740155<br>ETH 0.533922363900652<br>MATIC 519.612666671398<br>SOL 9.49880484667768<br>USDC 2.00539129259095<br>USDT ERC20 0.762171252129092<br>XRP 1654.20260054075 | | |
| 3.1.444317 | PATRICK SCHEELS | ADDRESS REDACTED | | | BTC 0.133791365218694<br>USDC 658.096586272135 | | |
| 3.1.444318 | PATRICK SCHIESS | ADDRESS REDACTED | | | BTC 0.055137142481679<br>DOGE 75491.9169148568<br>EOS 121.83884170596<br>ETH 11.6931781420571<br>MATIC 7337.77005831829<br>XLM 23.4016909456066 | | |
| 3.1.444319 | PATRICK SCHILLER | ADDRESS REDACTED | | | BTC 0.00746744251136757 | | |
| 3.1.444320 | PATRICK SCHINDLER | ADDRESS REDACTED | | | BTC 0.00279032233553601 | | |
| 3.1.444321 | PATRICK SCHITTER | ADDRESS REDACTED | | | BTC 0.000000854165997231 | | |
| 3.1.444322 | PATRICK SCHITTER | ADDRESS REDACTED | | | BTC 0.000019500415016471<br>USDC 0.417223022641054 | | |
| 3.1.444323 | PATRICK SCHLACK | ADDRESS REDACTED | | | BTC 0.000468197168389223 | | |
| 3.1.444324 | PATRICK SCHLETTI | ADDRESS REDACTED | | | BTC 0.000550232600878126<br>CEL 23.1878012436525<br>ETH 0.14046807 | | |
| 3.1.444325 | PATRICK SCHMIDT | ADDRESS REDACTED | | | BTC 0.00073292508633774<br>MCDAI 32.1024812581448 | | |
| 3.1.444326 | PATRICK SCHMIDT | ADDRESS REDACTED | | | CEL 1.76615454839686<br>XLM 30.0921364 | | |
| 3.1.444327 | PATRICK SCHNEIDER | ADDRESS REDACTED | | | CEL 1.11968555441821 | | |
| 3.1.444328 | PATRICK SCHOCH | ADDRESS REDACTED | | | MATIC 657.123721377176<br>SNX 58.413159707528 | USDC 25 | |
| 3.1.444329 | PATRICK SCHOEFFLER | ADDRESS REDACTED | | | BTC 0.70210614285865<br>CEL 0.123163540807201<br>ETH 18.6945886543204<br>USDC 5.06250077301614 | | BTC 0.00003362<br>CEL 26.80226137511<br>ETH 0.000000309383211349 |
| 3.1.444330 | PATRICK SCHÖN | ADDRESS REDACTED | | | BTC 0.00123355963526335 | | |
| 3.1.444331 | PATRICK SCHRADER | ADDRESS REDACTED | | | BTC 0.00191703776460218<br>ETH 24.8298490369952<br>LINK 514.85580231909<br>SNX 1.10940661937166 | SNX 345.09248425 | |
| 3.1.444332 | PATRICK SCHREUDERS | ADDRESS REDACTED | | | BTC 0.00509389783203313<br>CEL 0.0035810092447691<br>MCDAI 0.0329355025268661 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.444333 | PATRICK SCHUH | ADDRESS REDACTED | | | ADA 0.143468220231746<br>BTC 0.000014134498031108<br>DOT 0.0171395686742737<br>ETH 0.000126548950744891<br>LINK 0.000727699617035297<br>MATIC 0.154135498719767<br>SNX 0.00838600188740381<br>XLM 0.021301819914928 | | |
| 3.1.444334 | PATRICK SCHÜLER | ADDRESS REDACTED | | | BTC 0.0352426318957787 | | |
| 3.1.444335 | PATRICK SCHULKERS | ADDRESS REDACTED | | | BTC 1.06751810212045<br>ETH 1.57957196867857<br>GUSD 14.159174583119<br>LINK 40.9113981996706<br>LTC 5.0316175617249<br>MCDAI 31.8966222866381<br>USDC 18137.5935459936 | | |
| 3.1.444336 | PATRICK SCHWARZER | ADDRESS REDACTED | | | BTC 0.0266635625781978 | | |
| 3.1.444337 | PATRICK SCIONEAUX | ADDRESS REDACTED | | | BTC 0.990389860640528<br>ETH 15.7463942700959<br>USDC 28.6575091420531 | | |
| 3.1.444338 | PATRICK SCOGGINS | ADDRESS REDACTED | | | BTC 0.000660430370481044<br>XRP 0.00000036095694179 | | |
| 3.1.444339 | PATRICK SCOTT RUTLEDGE | ADDRESS REDACTED | | | | ADA 414.369899<br>BTC 0.00720985920409976<br>MANA 83.09719419<br>USDT ERC20 90.839327 | |
| 3.1.444340 | PATRICK SCOTT TRUSKOWSKI | ADDRESS REDACTED | | | BTC 0.00132835121233898<br>ETH 0.00151091081329491<br>USDC 15807.8059678006 | | |
| 3.1.444341 | PATRICK SEAN MC CARTHY | ADDRESS REDACTED | | | DOT 10.0302672119462 | | |
| 3.1.444342 | PATRICK SEBASTIAN KEIL | ADDRESS REDACTED | | | BTC 0.000092510031486802 | | |
| 3.1.444343 | PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | | | ADA 10853.1863543161<br>BCH 30.0043311<br>BNB 0.000000009988101188<br>BTC 1.0668836480782<br>CEL 39958.6705676622<br>DOT 213.399791337325<br>ETH 13.0667238774176<br>LINK 504.62862025<br>LTC 33.42256307<br>LUNC 110108.009855581<br>MATIC 10134.0049221<br>SGB 150.1114107224<br>SNX 672.3619304<br>TUSD 1500<br>USDT ERC20 3946.525543<br>XRP 13812.558152<br>XTZ 1952.766288 | | |
| 3.1.444344 | PATRICK SEE | ADDRESS REDACTED | | | BTC 0.662445921284995<br>CEL 713.6326227944 | | |
| 3.1.444345 | PATRICK SEEBERGER | ADDRESS REDACTED | | | BTC 0.0489801366730623 | | |
| 3.1.444346 | PATRICK SEGAREL | ADDRESS REDACTED | | | BTC 0.000000616736936983<br>BUSD 0.0064<br>CEL 40.5320053607715<br>ETH 0.000000352915133576<br>SOL 0.00000006<br>XRP 5 | | |
| 3.1.444347 | PATRICK SEGUIN | ADDRESS REDACTED | | | BTC 0.000001264007534118<br>CEL 0.00188064487311626<br>DOT 0.00953520109340478<br>ETH 0.000016764325479715<br>USDC 2.52861330348704<br>USDT ERC20 0.206981773806437 | | |
| 3.1.444348 | PATRICK SEIDEL | ADDRESS REDACTED | | | BTC 0.293435351094991<br>CEL 5739.80396231227<br>ETH 10.1166264022806<br>LINK 447.148718895575<br>MATIC 0.104879211936391<br>PAXG 2.89474608864474<br>SGB 1564.0270551183<br>UNI 324.976020244978<br>USDC 13.0737406908939<br>XRP 1198.20728039306 | | |
| 3.1.444349 | PATRICK SEKERKA | ADDRESS REDACTED | | | ADA 4269.18008460598<br>AVAX 52.8155473058359<br>BTC 0.000082286205243395<br>COMP 30.9148709553924<br>DOT 245.825178298131<br>ETH 5.88968715620719<br>SOL 39.9524160130254 | AVAX 0.764254573167127<br>MATIC 0.00205316 | |
| 3.1.444350 | PATRICK SELAN | ADDRESS REDACTED | | | ADA 1.45929909372111<br>BTC 0.000241681241146268<br>ETH 0.00340603333179991<br>LINK 0.0292304423271669<br>LTC 0.008736606131582<br>MATIC 3.16141516226292 | ADA 1434.84204936134<br>BTC 0.000000004232711313<br>LINK 65.868905414288<br>LTC 19.6880632876628<br>MATIC 1762.62196920067 | |
| 3.1.444351 | PATRICK SEVINO PARRILLO | ADDRESS REDACTED | | | BTC 0.00124126719057993<br>USDC 505.791384365638 | CEL 129.594121794805 | |
| 3.1.444352 | PATRICK SEYMOUR | ADDRESS REDACTED | | | BTC 0.000000085817136389<br>TGBP 7.31097494078805 | | |
| 3.1.444353 | PATRICK SHAHANI | ADDRESS REDACTED | | | BTC 0.000032194319937032 | | |
| 3.1.444354 | PATRICK SHAMIRIAN | ADDRESS REDACTED | | | USDC 3.89933957643696 | | |
| 3.1.444355 | PATRICK SHANNON | ADDRESS REDACTED | | | BTC 0.000065315639587669<br>CEL 1.15116892753898<br>ETH 0.29032225023143<br>SOL 1.05756475259858<br>USDC 102.773351970145 | ETH 0.0322619683381192 | |
| 3.1.444356 | PATRICK SHANNON | ADDRESS REDACTED | | | BTC 0.00143403136843365<br>DOGE 1998.44576603593<br>ETH 5.87103153350817<br>GUSD 1062.13160799155<br>LINK 351.048729570603 | | |
| 3.1.444357 | PATRICK SHARP | ADDRESS REDACTED | | | AVAX 0.0132221124659199<br>DOT 0.00666948514294405<br>MATIC 0.111984232856345<br>XLM 8.0386794357336 | | |
| 3.1.444358 | PATRICK SHAW | ADDRESS REDACTED | | | BTC 0.00000201966972643399 | | |
| 3.1.444359 | PATRICK SHEA | ADDRESS REDACTED | | | BTC 0.00706214607983555<br>ETH 0.0402886346892119 | | |
| 3.1.444360 | PATRICK SHIMMEL | ADDRESS REDACTED | | | ADA 0.0656147321619077<br>MATIC 0.0356633352350503<br>ZEC 0.000100347292711798 | | |
| 3.1.444361 | PATRICK SHUSTER TY | ADDRESS REDACTED | | | BNB 0.000088671876445354<br>BTC 0.00139459057867749<br>CEL 1.299967678804 | | |
| 3.1.444362 | PATRICK SHYU | ADDRESS REDACTED | | | BTC 0.000001424779981547<br>USDC 0.00269035866422198 | | |
| 3.1.444363 | PATRICK SICANGCO | ADDRESS REDACTED | | | MATIC 1.79778888931275 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.444364 | PATRICK SICANGCO | ADDRESS REDACTED | | | ADA 0.103367851456834<br>BTC 0.000031490064176687<br>MATIC 0.506854230659166 | | |
| 3.1.444365 | PATRICK SIEGMUND | ADDRESS REDACTED | | | BTC 0.104213423597718 | | |
| 3.1.444366 | PATRICK SIKORSKI | ADDRESS REDACTED | | | BTC 0.000000016426910398<br>MCDAI 0.412129658143936<br>USDC 0.212922612769973 | | |
| 3.1.444367 | PATRICK SILL | ADDRESS REDACTED | | | BTC 0.010432015850252<br>ETH 0.818406832981398 | | |
| 3.1.444368 | PATRICK SIMON BRANDL | ADDRESS REDACTED | | | BTC 0.0594682528154839 | | |
| 3.1.444369 | PATRICK SIMON EISENMANN | ADDRESS REDACTED | | | BTC 0.271555879368759 | | |
| 3.1.444370 | PATRICK SIMS | ADDRESS REDACTED | | | AAVE 2.74009024578935<br>ADA 3438.3957793092<br>BCH 1.14532664324394<br>BTC 0.0266059319375836<br>COMP 0.026143404770762<br>EOS 83.1395320672257<br>ETH 10.5890191627819<br>LTC 1.02559583826449<br>MATIC 133.883809417264<br>SNX 27.3643040406668<br>XRP 1490.34514 | BTC 0.01728434<br>DOT 5.3300136663<br>ETH 0.213287612106805<br>SNX 402.257227587109<br>SOL 31.692 | |
| 3.1.444371 | PATRICK SKLENKA | ADDRESS REDACTED | | | BTC 0.00539687835149637 | | |
| 3.1.444372 | PATRICK SKLODOWSKI | ADDRESS REDACTED | | | ADA 104.217779642156<br>BTC 0.243958622561586<br>ETH 0.00935123033016156 | | |
| 3.1.444373 | PATRICK SLATER | ADDRESS REDACTED | | | BTC 8.33542970529805<br>ETH 236.027336003208 | | |
| 3.1.444374 | PATRICK SLATEV | ADDRESS REDACTED | | | BTC 0.00101183823891778<br>MATIC 7.94729734315154 | | |
| 3.1.444375 | PATRICK SLATTERY | ADDRESS REDACTED | | | ADA 0.0906512206559989<br>BTC 0.000024017972511076<br>ETH 0.000150967258614442<br>MATIC 0.308545580275152 | | |
| 3.1.444376 | PATRICK SLOPER | ADDRESS REDACTED | | | AAVE 0.0143130364694348<br>BAT 0.710440920608505<br>BTC 0.000065059003431235<br>CEL 108.366354391343<br>COMP 0.00663580029141291<br>DASH 5.27684964516542<br>DOT 0.0039079463645468<br>ETH 0.000485891508163362<br>MANA 0.420053401093668<br>MATIC 1.29139956148401<br>SNX 0.449331717044601<br>USDC 0.246994199629058<br>XLM 1.42139678019189<br>ZRX 0.0616509808404928 | | |
| 3.1.444377 | PATRICK SMARZYNSKI | ADDRESS REDACTED | | | BTC 0.0000011508254586799<br>CEL 0.0267910310344405<br>USDC 1.26058313174458 | | |
| 3.1.444378 | PATRICK SMELTEKOP | ADDRESS REDACTED | | | CEL 1.06072691084204 | | |
| 3.1.444379 | PATRICK SMITH | ADDRESS REDACTED | | | BTC 0.246536487959444<br>CEL 77.6456562004605<br>ETH 0.0180415042924654<br>LINK 3.50780520596204<br>LTC 0.0611648321943483<br>SNX 27.5667666729443<br>UNI 8.05815897487709 | | |
| 3.1.444380 | PATRICK SMITH | ADDRESS REDACTED | | | ADA 1464.22905358238<br>BTC 0.57583565541107<br>ETH 2.70814435680408<br>GUSD 0.580625265904841<br>USDC 1.41207071903307 | BTC 0.03342707 | |
| 3.1.444381 | PATRICK SMITH | ADDRESS REDACTED | | | ADA 83.658798784059<br>BCH 0.000016227617937212<br>BTC 0.0246113409720155<br>DOT 3.72859241713612<br>MATIC 64.0936106066517 | | |
| 3.1.444382 | PATRICK SMITH | ADDRESS REDACTED | | | BNB 0.0354409493635209<br>BTC 4.15440044291383 | | |
| 3.1.444383 | PATRICK SMITH | ADDRESS REDACTED | | | BTC 0.0147033335363564<br>MATIC 0.0395864554329844<br>XRP 0.136494064232277 | | |
| 3.1.444384 | PATRICK SMITH | ADDRESS REDACTED | | | ADA 0.144134228102956<br>BNB 0.0015924625590084<br>BTC 0.000006231856043054<br>CEL 0.433324339995924<br>USDT ERC20 0.281214332003844 | | |
| 3.1.444385 | PATRICK SMITH | ADDRESS REDACTED | | | ADA 150.941614132885<br>MATIC 114.949867925022<br>ZRX 28.4379946238853 | | |
| 3.1.444386 | PATRICK SMITH | ADDRESS REDACTED | | | BTC 11.7460062999518 | | |
| 3.1.444387 | PATRICK SMITHEDAJKUL | ADDRESS REDACTED | | | BTC 0.00107931345091533<br>LUNC 103.024111447879 | SOL 0.00057532 | |
| 3.1.444388 | PATRICK SO | ADDRESS REDACTED | | | ADA 0.947146518514396<br>BTC 0.055051871824792<br>DOT 0.0402495504281553<br>ETH 0.000001522982320703<br>MATIC 0.00210388209521181 | | |
| 3.1.444389 | PATRICK SOARES | ADDRESS REDACTED | | | BTC 0.000012591340153627<br>USDT ERC20 0.357679714251327 | | |
| 3.1.444390 | PATRICK SOHILAIT | ADDRESS REDACTED | | | ETH 0.00148253592501515 | | |
| 3.1.444391 | PATRICK SOKOLOVSKY | ADDRESS REDACTED | | | BTC 0.000000679500362188 | | |
| 3.1.444392 | PATRICK SOLDO | ADDRESS REDACTED | | | BTC 0.000000033432526418 | | |
| 3.1.444393 | PATRICK SOLMS | ADDRESS REDACTED | | | BNB 0.00568318333091329<br>BTC 0.000049501306665425<br>CEL 65.1925812292126<br>DOT 0.0882680807259818<br>ETH 0.000330575711362125<br>LUNC 0.000050058247595835<br>USDT ERC20 0.207856532058226 | | |
| 3.1.444394 | PATRICK SONG | ADDRESS REDACTED | | | BTC 0.0257397022638914<br>ETH 0.000867370153174429<br>USDC 573.031378642831 | | |
| 3.1.444395 | PATRICK SOONG | ADDRESS REDACTED | | | CEL 1.07365180979166<br>SGB 103.264752242054<br>XRP 690.145823129818 | | |
| 3.1.444396 | PATRICK SOWULA | ADDRESS REDACTED | | | BTC 0.00146316287779543 | | |
| 3.1.444397 | PATRICK SPARKS | ADDRESS REDACTED | | | BTC 0.00128900435066237<br>ETH 0.000192900619948134<br>MATIC 0.274277165146389<br>USDT ERC20 0.863536443400589 | | |
| 3.1.444398 | PATRICK SQUIRE | ADDRESS REDACTED | | | BTC 0.0112513552279991<br>ETH 0.127697785105871 | | |
| 3.1.444399 | PATRICK SQUIRES | ADDRESS REDACTED | | | BTC 0.98451701884596<br>ETH 3.63410743599722<br>MATIC 1745.43245965701 | BTC 0.00057448 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.444400 | PATRICK ST. CIN | ADDRESS REDACTED | | | BTC 0.03867711445844<br>ETH 4.06709298816279<br>GUSD 12848.1240399728 | | |
| 3.1.444401 | PATRICK STAGGS | ADDRESS REDACTED | | | AAVE 18.536211989224<br>BTC 0.000237712426041627<br>ETH 0.0163518806289526<br>MATIC 1896.3336338087<br>USDC 5498.51310265122 | BTC 0.000000005985847341 | |
| 3.1.444402 | PATRICK STAMEY | ADDRESS REDACTED | | | BTC 0.000085577561760381<br>DOT 0.0616658185227069<br>ETH 0.000355993953288999<br>LINK 0.00948173030080839 | | |
| 3.1.444403 | PATRICK STANLEY GEE KOEHLER | ADDRESS REDACTED | | | ADA 363.316115<br>AVAX 2.46436052357748<br>BTC 0.00897656925475226<br>CEL 138.032913341434<br>DOT 42.0743774067919<br>EOS 46.6535<br>ETH 0.808785162929515<br>MATIC 197.65273072<br>SOL 10.1067979184906<br>XRP 244 | | |
| 3.1.444404 | PATRICK STARK | ADDRESS REDACTED | | | MATIC 184.046154904303<br>XLM 120.122934753082 | | |
| 3.1.444405 | PATRICK STARK | ADDRESS REDACTED | | | BTC 0.000006802299660746<br>CEL 1.06801520617414<br>ETH 0.0105516911817315 | | |
| 3.1.444406 | PATRICK STEFFEN | ADDRESS REDACTED | | | BTC 0.085960603268783 | | |
| 3.1.444407 | PATRICK STEGNER | ADDRESS REDACTED | | | AAVE 0.012197569348875 | | |
| 3.1.444408 | PATRICK STEIGER | ADDRESS REDACTED | | | BTC 0.0211312724901778<br>ETH 0.13633290196388 | | |
| 3.1.444409 | PATRICK STEINER | ADDRESS REDACTED | | | BTC 0.0851300764703476<br>ETH 0.0113778260246957<br>GUSD 113.835553814138<br>SNX 27.7521484422266<br>UMA 1.26656821271643<br>XRP 1067.88369280295 | | |
| 3.1.444410 | PATRICK STEINER | ADDRESS REDACTED | | | CEL 0.0800301200284584 | | |
| 3.1.444411 | PATRICK STEINER | ADDRESS REDACTED | | | AVAX 55.8434831121482<br>BTC 0.537232238084925<br>CEL 15.9948276322321<br>ETH 7.84715258013182<br>LUNC 25.3629253575708<br>MATIC 6573.72694930438<br>PAX 0.914679445321564<br>PAXG 0.0966649622057754<br>USDC 275.497012164662 | | |
| 3.1.444412 | PATRICK STEINER | ADDRESS REDACTED | | | BTC 0.000000005905346939<br>CEL 6.17997162341813<br>ETH 0.00106440990448418<br>MATIC 4.06596153970426<br>PAXG 1.02740743304702<br>SNX 0.0025<br>USDC 52.0577441435688 | | |
| 3.1.444413 | PATRICK STENZEL | ADDRESS REDACTED | | | BTC 0.00380545487101174 | | |
| 3.1.444414 | PATRICK STENZEL | ADDRESS REDACTED | | | BCH 0.00045939091549362<br>BTC 0.001329<br>CEL 9.02772109098176<br>MCDAI 3.24893034955235<br>XLM 120.0060386 | | |
| 3.1.444415 | PATRICK STEPHAN HARTKE | ADDRESS REDACTED | | | BTC 0.222603982764396 | | |
| 3.1.444416 | PATRICK STERLIN | ADDRESS REDACTED | | | BTC 0.0254656371213145<br>ETH 1.04036723003169<br>XLM 223.596272823721 | | |
| 3.1.444417 | PATRICK STERN | ADDRESS REDACTED | | | BTC 0.143294447929597<br>CEL 603.28274938877<br>ETH 0.438087<br>USDT ERC20 221.707389 | | |
| 3.1.444418 | PATRICK STEVEN ROJAS | ADDRESS REDACTED | | | CEL 0.00040189856462897<br>DOT 0.00288033422312289<br>EOS 0.000572072069417368<br>XRP 0.000000421023250113 | | |
| 3.1.444419 | PATRICK STEVENSON | ADDRESS REDACTED | | | ADA 7113.80153483657<br>BTC 1.12916802720081<br>ETH 0.410435144632505<br>LTC 141.950581803396<br>USDC 26779.8421520018 | BTC 0.34063273<br>ETH 4.893 | |
| 3.1.444420 | PATRICK STEWART | ADDRESS REDACTED | | | ADA 836.567500262713<br>CEL 61.229095084734<br>DOT 6.2935<br>ETH 0.96362303<br>LINK 29.886<br>XRP 1294.754128 | | |
| 3.1.444421 | PATRICK STIDHAM | ADDRESS REDACTED | | | BTC 0.000014879508901545 | | |
| 3.1.444422 | PATRICK STIEGER | ADDRESS REDACTED | | | BTC 0.110091703342802<br>CEL 9.57249164394874 | | |
| 3.1.444423 | PATRICK STITT | ADDRESS REDACTED | | | BTC 0.314509242000028<br>CEL 66.5586568133927 | | |
| 3.1.444424 | PATRICK STODDARD | ADDRESS REDACTED | | | CEL 1.06340689708013 | | |
| 3.1.444425 | PATRICK STOEBENAU | ADDRESS REDACTED | | | USDC 0.492603533186907 | | |
| 3.1.444426 | PATRICK STOKES | ADDRESS REDACTED | | | BTC 0.00218639467668117<br>ETH 0.83594751137863<br>USDC 4665.57964080498 | ETH 0.0350119234672996 | |
| 3.1.444427 | PATRICK STOLTMANN | ADDRESS REDACTED | | | BTC 0.000000797270312841 | | |
| 3.1.444428 | PATRICK STOUTE | ADDRESS REDACTED | | | BTC 0.000000003034370962<br>CEL 9.43010256990439 | | |
| 3.1.444429 | PATRICK STOWELL | ADDRESS REDACTED | | | MATIC 0.177264474321863 | | |
| 3.1.444430 | PATRICK STOWELL | ADDRESS REDACTED | | | BTC 0.531385546662461<br>ETH 0.00502663838759588<br>SOL 0.0784549390834093 | SOL 0.000000000744466608 | |
| 3.1.444431 | PATRICK ST-PIERRE | ADDRESS REDACTED | | | BTC 0.0178427089611971<br>CEL 0.202392268255651<br>ETH 0.000159862720362821 | | |
| 3.1.444432 | PATRICK STRAMKA | ADDRESS REDACTED | | | BTC 0.0232248153430309<br>USDC 3482.71907283709 | | |
| 3.1.444433 | PATRICK STRAW | ADDRESS REDACTED | | | ADA 1193.98417071455<br>BAT 387.98618735844<br>BCH 0.000629122928660202<br>BNB 4.25710560045365<br>BTC 0.630869008211901<br>CEL 109.578655380591<br>DOT 172.010602432362<br>EOS 221.300935919806<br>ETH 1.37074446236806<br>LINK 53.4923647101921<br>LTC 14.9784089610133<br>PAXG 16.131163344653<br>UNI 53.9679820088633<br>XLM 5215.65330097525<br>XRP 1716.54843605239 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.444434 | PATRICK STRITZEL | ADDRESS REDACTED | | | BAT 0.583426229639909<br>BNB 0.0314530205425261<br>CEL 156.060673615537<br>EOS 0.131325848146065<br>ETC 0.0618464045155092<br>LINK 97.7566262617766<br>LTC 0.0206266127824967<br>MANA 0.1667040801022<br>MATIC 6.79590395173363<br>OMG 0.00280317071698834<br>SGB 804.900966541159<br>SNX 126.507277953569<br>SUSHI 0.125596819417932<br>UMA 0.0108413282137686<br>UNI 0.0321918582884532<br>XLM 1.05893876403651<br>XRP 3.24844388921726<br>ZRX 1.61724100009949 | | |
| 3.1.444435 | PATRICK STROBL | ADDRESS REDACTED | | | BTC 0.00154088318538499<br>CEL 2.02938355032213<br>LTC 0.4367958<br>USDT ERC20 834.377066590155 | | |
| 3.1.444436 | PATRICK STRUBEL | ADDRESS REDACTED | | | CEL 3.28653747449903<br>SGB 30.7630644903883<br>XLM 0.000000067775306609<br>XRP 0.000000033266473035 | | |
| 3.1.444437 | PATRICK SUCKOO | ADDRESS REDACTED | | | ADA 2.35738057608618<br>DOGE 413.919929795674<br>DOT 0.639678606070805<br>SNX 2177.28463562337<br>SOL 55.7200252965946<br>XTZ 1185.15208206373 | ADA 0.000000755735220097<br>DOT 0.000000000037268341 | |
| 3.1.444438 | PATRICK SUEN | ADDRESS REDACTED | | | BTC 0.000156592128026267<br>XLM 535.61045395322 | | |
| 3.1.444439 | PATRICK SUEZAKI | ADDRESS REDACTED | | | ETH 41.7869748498046 | | |
| 3.1.444440 | PATRICK SUGGS | ADDRESS REDACTED | | | ETH 0.000209448169410927<br>USDC 0.125011024812741<br>XLM 0.717702466023291 | | |
| 3.1.444441 | PATRICK SUIKER | ADDRESS REDACTED | | | BTC 0.000962816044366563 | | |
| 3.1.444442 | PATRICK SUIKER | ADDRESS REDACTED | | | BTC 0.000001175031151571<br>ETH 0.000008085395206077 | | |
| 3.1.444443 | PATRICK SULLIVAN | ADDRESS REDACTED | | | ADA 0.0218845399559277<br>BTC 0.00000148888806914<br>ETH 0.0000435811050566179<br>USDC 0.0128468296130411<br>XLM 0.0525531765511551 | ADA 0.000000768096078634<br>BTC 0.000000006353261958<br>USDC 0.00000069618511023 | |
| 3.1.444444 | PATRICK SULLIVAN | ADDRESS REDACTED | | | BTC 0.000329658826885046<br>ETH 0.00300985585558512<br>MATIC 2.91604214731141<br>SNX 1.06642533975385<br>USDC 2.67104798961516 | | |
| 3.1.444445 | PATRICK SUSZKO | ADDRESS REDACTED | | | BTC 0.000002047926567953<br>CEL 0.825018108695756<br>ETH 0.000024335382985584<br>LTC 0.0523796120551936<br>OMG 1.00722807243577 | | |
| 3.1.444446 | PATRICK SUTPHIN | ADDRESS REDACTED | | | BTC 0.00109979424870645<br>ETH 0.428680387133118<br>USDC 2101.47059442726 | | |
| 3.1.444447 | PATRICK SUTTON | ADDRESS REDACTED | | | CEL 30.5876480550258<br>ETH 0.465801958918482<br>XLM 373.464390701566<br>XRP 2036.64389930217 | | |
| 3.1.444448 | PATRICK SUTTON | ADDRESS REDACTED | | | BTC 0.000516209432808517 | | |
| 3.1.444449 | PATRICK SVENDSEN | ADDRESS REDACTED | | | ADA 1595.76055529163<br>BSV 0.35098167<br>BTC 0.000351971589716749<br>CEL 67.7510691945626<br>ETH 0.0060148642615341<br>USDT ERC20 252.65067631342 | | |
| 3.1.444450 | PATRICK SWANSON | ADDRESS REDACTED | | | BTC 0.000000349543238764<br>USDC 2.01549901797196 | | |
| 3.1.444451 | PATRICK SWANSON | ADDRESS REDACTED | | | ADA 279.39044947896<br>BTC 0.00724122936445947<br>ETH 0.586527236321475<br>LINK 8.89745470240507 | | |
| 3.1.444452 | PATRICK SWEENEY | ADDRESS REDACTED | | | BTC 0.235323216136835<br>ETH 0.355641810502765 | | |
| 3.1.444453 | PATRICK SWENNE | ADDRESS REDACTED | | | BTC 0.000000006126538972<br>CEL 91974.5735611682<br>ETH 17.1521942674551<br>LINK 75.4783817<br>MATIC 16281.1259645717<br>SNX 0.00021662<br>USDC 0.005<br>USDT ERC20 0.000000958485958484 | | |
| 3.1.444454 | PATRICK SWINDALL | ADDRESS REDACTED | | | BTC 0.000000058756619221<br>ETH 0.000000017091871517<br>USDC 0.0432492292064306 | | |
| 3.1.444455 | PATRICK SWOPE | ADDRESS REDACTED | | | BTC 0.000000754137215706<br>CEL 1.14917115351283<br>DASH 0.00138492207832945<br>LTC 0.00290021322543637<br>OMG 0.0136647005498447<br>SGB 0.119668402259606<br>USDC 0.706700541918811<br>XRP 0.78279760199698<br>ZRX 1.01254859225011 | | |
| 3.1.444456 | PATRICK SYLVESTER | ADDRESS REDACTED | | | BTC 0.00000050968296204<br>MATIC 49.3879187499166<br>XLM 0.150095562015131 | | |
| 3.1.444457 | PATRICK T 3RD CALLAHAN | ADDRESS REDACTED | | | BTC 0.12736582525526<br>USDC 214.374020394037 | | |
| 3.1.444458 | PATRICK TAGLER | ADDRESS REDACTED | | | BTC 0.000494176553462462 | | |
| 3.1.444459 | PATRICK TAIEB | ADDRESS REDACTED | | | BTC 0.00108139633097107<br>CEL 51.2785250433749<br>ETH 0.0191481218628331 | | |
| 3.1.444460 | PATRICK TAK CHUEN AU | ADDRESS REDACTED | | | BTC 0.0177406971608614<br>CEL 7.5484409202955<br>USDT ERC20 210 | | |
| 3.1.444461 | PATRICK TALASKA | ADDRESS REDACTED | | | ETH 0.000091074332823669 | | |
| 3.1.444462 | PATRICK TALIAFERRO | ADDRESS REDACTED | | | BTC 0.000098909004302132 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.444463 | PATRICK TAM | ADDRESS REDACTED | | | BTC 0.981696233441762<br>CEL 746.841207004769<br>DOT 314.259822121222<br>ETH 4.92451180249631<br>KNC 0.111318028402389<br>LINK 5233.83750065395<br>LTC 0.000056073171996789<br>LUNC 21.4782390815914<br>MATIC 14227.2166612801<br>SGB 79587.723392561<br>SOL 212.314309326102<br>USDC 0.767766637630693<br>XLM 0.010498691614551<br>ZRX 0.0199704586509145 | | |
| 3.1.444464 | PATRICK TAN | ADDRESS REDACTED | | | ADA 24.2587744551171<br>BTC 0.281293103566112<br>CEL 1177.91705433596<br>ETH 8.50831750628879<br>MCDAI 102.170826590555 | | |
| 3.1.444465 | PATRICK TAN | ADDRESS REDACTED | | | BCH 0.0431349935762295<br>BTC 0.192654859551324<br>ETH 1.18480975166649<br>GUSD 438.67556267259<br>USDC 3609.40050908744 | | |
| 3.1.444466 | PATRICK TAN | ADDRESS REDACTED | | | BTC 0.00000162297922970399<br>LTC 0.115220757387216 | | |
| 3.1.444467 | PATRICK TAN | ADDRESS REDACTED | | | BTC 0.000000337896548844999<br>CEL 0.30928873859234<br>LTC 0.000000004615384615 | | |
| 3.1.444468 | PATRICK TANNER | ADDRESS REDACTED | | | BTC 0.00584590716244058<br>CEL 7.81382960244319<br>ETH 0.0730657776978038 | | |
| 3.1.444469 | PATRICK TAPA | ADDRESS REDACTED | | | BTC 0.000000004989387869<br>CEL 61.9255559321605 | | |
| 3.1.444470 | PATRICK TAPIA | ADDRESS REDACTED | | | AAVE 0.00345878275328956<br>BTC 0.00016666418665533<br>CEL 999.620385563455<br>COMP 0.00999684242987866<br>DASH 0.00291607511599363<br>EOS 0.127248638081006<br>ETC 0.0182598445928187<br>ETH 0.000000219144786032<br>LTC 0.00999486512345219<br>SGB 5.16974755721536<br>USDC 0.000000248550202302<br>USDT ERC20 0.0183398344170752<br>XRP 0.000000760593862995<br>ZEC 0.00460714901842286 | | |
| 3.1.444471 | PATRICK TAPPER | ADDRESS REDACTED | | | BTC 0.000122405785643277<br>ETH 0.00224935461916307<br>USDC 20248.0920927779<br>USDT ERC20 0.972847352546349 | | |
| 3.1.444472 | PATRICK TARBARD | ADDRESS REDACTED | | | BTC 0.000026020051360381<br>CEL 0.187737330452962<br>ETH 2.66731237501158<br>USDC 0.002751 | | |
| 3.1.444473 | PATRICK TARBARD | ADDRESS REDACTED | | | BTC 0.00105333460667018<br>CEL 0.459496205177418<br>ETH 14.8615652518451 | | |
| 3.1.444474 | PATRICK TARDIFF | ADDRESS REDACTED | | | BTC 0.0271081484419499 | | |
| 3.1.444475 | PATRICK TARGETE | ADDRESS REDACTED | | | BTC 0.00156245653908809<br>ETH 0.0264719512080487<br>USDC 105.303971508063 | | |
| 3.1.444476 | PATRICK TATE | ADDRESS REDACTED | | | BTC 0.0010528985493194<br>ETH 2.92129604111157<br>MATIC 1615.29858464587 | | |
| 3.1.444477 | PATRICK TAYLOR | ADDRESS REDACTED | | | USDC 0.00280832218995658 | | |
| 3.1.444478 | PATRICK TAYLOR | ADDRESS REDACTED | | | AAVE 0.0153965071469882<br>BCH 0.00285836389367671<br>CEL 0.0222520061787885<br>DASH 0.00171077132415628<br>EOS 0.00105219117464259<br>ETH 0.00112377323254712<br>LINK 0.0657138382727448<br>LTC 0.00241922007033067<br>MATIC 15.0922935657709<br>OMG 0.00325196961811704<br>SGB 77.3788689998739<br>SNX 2.35732044730863<br>USDC 1.27512383516137<br>XLM 1.78247328183483<br>XRP 1.59196388288269<br>ZRX 0.00960418721254211 | | |
| 3.1.444479 | PATRICK TAYLOR | ADDRESS REDACTED | | | BTC 0.00242451648582333<br>ETH 0.0714407099097724<br>USDC 535.742698239992 | | |
| 3.1.444480 | PATRICK TEDJOJUWONO | ADDRESS REDACTED | | | ADA 206.710719151457<br>BTC 0.00694510085067397 | | |
| 3.1.444481 | PATRICK TEEHAN | ADDRESS REDACTED | | | ADA 0.123714764481799<br>BTC 0.000000056332910481<br>ETH 0.000448459111340182<br>USDC 0.045422164749219<br>XLM 0.0102471217577163 | | BTC 0.000000001638125751<br>USDC 0.000000675178966876 |
| 3.1.444482 | PATRICK TEGOWSKI | ADDRESS REDACTED | | | BTC 0.00123437430830055 | | |
| 3.1.444483 | PATRICK TEN EYCK | ADDRESS REDACTED | | | ADA 0.221129729949271<br>BTC 1.16733517593517<br>COMP 0.534819444720684<br>ETH 2.10164868130521<br>LTC 2.09390484923569<br>MATIC 717.870197027286<br>SNX 75.6004469249452<br>XLM 472.108728584628 | BTC 0.00765482869974501 | |
| 3.1.444484 | PATRICK TERRY | ADDRESS REDACTED | | | BTC 0.000000730691170435<br>GUSD 0.020075660349194 | | |
| 3.1.444485 | PATRICK TERRY | ADDRESS REDACTED | | | BTC 1.77442691062357 | | |
| 3.1.444486 | PATRICK TESCHEN | ADDRESS REDACTED | | | BTC 0.0699349222023994 | | |
| 3.1.444487 | PATRICK TETTEY | ADDRESS REDACTED | | | BNT 0.00100291720024705<br>CEL 24384.4853059123<br>LINK 55.5425147871282<br>MANA 0.010001359379786<br>OMG 0.00100027188823012<br>SGB 6058.58374175911<br>USDC 0.0275725892398865<br>USDT ERC20 60224.0755148596 | | |
| 3.1.444488 | PATRICK THATCHER | ADDRESS REDACTED | | | BAT 1175<br>BTC 0.00221955113243281<br>CEL 9.32512844250077<br>MCDAI 30 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.444489 | PATRICK THEISEN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 0.00303945497594077<br>XRP 0.0204976016164593 | | |
| 3.1.444490 | PATRICK THELEN | ADDRESS REDACTED | | | BTC 0.00209475805185547<br>USDC 632.046270711657 | | |
| 3.1.444491 | PATRICK THELEN | ADDRESS REDACTED | | | BTC 0.000689310448725809<br>CEL 2.87721890586766<br>XLM 1404.21807839364 | | |
| 3.1.444492 | PATRICK THEMOTUS | ADDRESS REDACTED | | | BTC 0.000951899892620881<br>DOT 15.0623875835514 | | |
| 3.1.444493 | PATRICK THINWA | ADDRESS REDACTED | | | ADA 67.7637252610534<br>BTC 0.010426585876203<br>DASH 1.03362412374895<br>DOT 8.503846280808<br>EOS 82.4269336145139<br>ETH 0.0623377589694616<br>LTC 1.0267280201754<br>XLM 263.861105706638<br>XRP 132.297138488864<br>ZEC 1.01963369769171 | | |
| 3.1.444494 | PATRICK THOM | ADDRESS REDACTED | | | BTC 0.0194543774630137<br>USDC 36.3361047569147 | | |
| 3.1.444495 | PATRICK THOMAS | ADDRESS REDACTED | | | ETH 1.76338987005105<br>XRP 4017.62703035959 | | |
| 3.1.444496 | PATRICK THOMAS | ADDRESS REDACTED | | | BTC 0.170172847096916<br>ETH 1.09577367958628 | | |
| 3.1.444497 | PATRICK THOMAS | ADDRESS REDACTED | | | BCH 0.001<br>BTC 0.257646928934976<br>CEL 0.0503264345863961<br>DASH 0.002<br>ETH 1.62217222297771<br>LTC 0.111859034537879 | | |
| 3.1.444498 | PATRICK THOMAS | ADDRESS REDACTED | | | BTC 0.000001109277356174<br>MCDAI 6.2938602973053<br>USDC 31.5860680063276 | | |
| 3.1.444499 | PATRICK THOMAS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.444500 | PATRICK THOMAS HEBRON | ADDRESS REDACTED | | | ADA 9572.21274732623<br>AVAX 42.3276270766845<br>BTC 0.000443373201411033<br>CEL 451.052865140709<br>ETH 0.022835313682104<br>LTC 10.407949579537<br>MATIC 2321.16517949831<br>USDT ERC20 2946.50322655941 | | |
| 3.1.444501 | PATRICK THOMAS HERZOG | ADDRESS REDACTED | | | BTC 0.00246932744612405<br>USDT ERC20 406.910497543423 | | |
| 3.1.444502 | PATRICK THOMAS REDLING | ADDRESS REDACTED | | | USDC 0.0117340821853488 | | |
| 3.1.444503 | PATRICK THOMAS SULLIVAN | ADDRESS REDACTED | | | BTC 0.000000045507478385<br>USDC 0.252047698975018 | | |
| 3.1.444504 | PATRICK THOMPSON | ADDRESS REDACTED | | | ADA 0.2063777782186<br>BNB 0.000000002053241019<br>BTC 0.00209894110571161<br>CEL 0.673602844062003<br>USDC 0.420430419629667 | | |
| 3.1.444505 | PATRICK THOMPSON | ADDRESS REDACTED | | | 1INCH 4.72944481715401<br>DOT 3.4875715254687<br>LTC 0.0667514152917155<br>SNX 13.7328825762586<br>UNI 5.7966536194803 | | |
| 3.1.444506 | PATRICK THOMPSON | ADDRESS REDACTED | | | SGB 261.994452565678<br>XLM 7.27992753787444<br>XRP 0.000000610253663921<br>ZRX 524.514975822661 | | |
| 3.1.444507 | PATRICK THOMSON | ADDRESS REDACTED | | | ADA 400.461538461538<br>BTC 0.104970723635262<br>CEL 341.40174512235 | | |
| 3.1.444508 | PATRICK THULEN | ADDRESS REDACTED | | | AVAX 2.44366691150876<br>BTC 0.00496786920064023<br>ETH 0.105610472595045<br>MATIC 832.590321629137<br>MCDAI 42.3978452841409<br>USDC 155.372682738827 | | |
| 3.1.444509 | PATRICK TODD | ADDRESS REDACTED | | | ADA 4242.83510154862<br>BTC 0.395877391176365<br>DOT 32.0347218295757<br>ETH 1.56962958407638<br>GUSD 5363.94000359643<br>MATIC 1882.60011366465<br>USDC 255.766473030682<br>ZRX 2132.21421641255 | | |
| 3.1.444510 | PATRICK TOEPOEL | ADDRESS REDACTED | | | BTC 0.035869629625692<br>DOT 6.85163717339776<br>ETH 0.0516875154514177<br>LTC 3.54989835740455 | | |
| 3.1.444511 | PATRICK TOGNELLA | ADDRESS REDACTED | | | BTC 0.00000289900449153 | | |
| 3.1.444512 | PATRICK TOIC | ADDRESS REDACTED | | | BNB 1.4995<br>CEL 3.04898225305087 | | |
| 3.1.444513 | PATRICK TOMAS | ADDRESS REDACTED | | | ADA 1514.45565200552<br>BTC 0.00134637413847622<br>LINK 14.8967278029679<br>MANA 1042.06883149718<br>XLM 8077.01607599906 | | |
| 3.1.444514 | PATRICK TOMPKINS | ADDRESS REDACTED | | | BTC 0.000014720629041088<br>CEL 0.638810093651532<br>ETH 0.00154813027896839<br>LINK 0.0505570153466656<br>LTC 0.0505618093047239<br>MANA 0.0841057687608514<br>MATIC 0.233988338451519<br>SNX 2.27546159109126<br>UNI 0.0461821191238778<br>XLM 2.13605202474176 | | |
| 3.1.444515 | PATRICK TÖPFER | ADDRESS REDACTED | | | BTC 0.0388816117741841 | | |
| 3.1.444516 | PATRICK TOUA VUE | ADDRESS REDACTED | | | BTC 0.000010789947282129 | | |
| 3.1.444517 | PATRICK TRAINOR | ADDRESS REDACTED | | | BTC 0.000009346726684187<br>CEL 24.5436001595045<br>USDT ERC20 6.22002496625573 | | |
| 3.1.444518 | PATRICK TREOSSI | ADDRESS REDACTED | | | BCH 0.000013085320119986<br>BTC 0.000000003093997404<br>CEL 756.704813992708<br>EOS 0.00234444984260918<br>LTC 0.00000000404916667<br>SGB 131.07411055985<br>USDC 0.000000717253837657<br>XRP 0.0000005 | | |
| 3.1.444519 | PATRICK TRIMBLE | ADDRESS REDACTED | | | BTC 0.10674370494397<br>MATIC 0.666796591050589<br>MCDAI 0.0174588966759875<br>SNX 0.157142362809973<br>USDC 3.0888453656708 | BTC 0.00000018 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.444520 | PATRICK TRITSCHER | ADDRESS REDACTED | | | AAVE 1.02465250817252<br>ADA 2120.09021588884<br>BTC 0.00173865875918952<br>DOT 47.0779672358959<br>UNI 10.0713528563058 | | |
| 3.1.444521 | PATRICK TRÖSCH | ADDRESS REDACTED | | | AVAX 8.10127023447501<br>BTC 0.00129475371014162<br>CEL 78.2383198604402<br>DOT 4.23679358809422<br>USDT ERC20 201 | | |
| 3.1.444522 | PATRICK TRUAX | ADDRESS REDACTED | | | BTC 0.00127296710643357<br>USDC 5154.1248664726 | | |
| 3.1.444523 | PATRICK TRUONG | ADDRESS REDACTED | | | BTC 0.00266933378897206<br>CEL 4.51767186592613<br>DASH 0.025258198720431<br>EOS 21.5320531688363<br>ETH 0.00310227328149419<br>LINK 0.0898112785449436<br>MANA 0.182950443245223<br>UNI 0.0951742154298409<br>USDC 0.205075696608756<br>XLM 2.39539856302947<br>ZEC 0.000000001666202978 | | |
| 3.1.444524 | PATRICK TSUCHIHASHI | ADDRESS REDACTED | | | BTC 0.00187277247994632<br>ETH 28.5252137622775<br>MATIC 24.3602668555773<br>SNX 0.203933240199389 | | |
| 3.1.444525 | PATRICK TU | ADDRESS REDACTED | | | ADA 52095.1238983493<br>BTC 0.0149228686383399<br>CEL 408.228666036008<br>MATIC 55426.9049987343<br>USDT ERC20 29.2780701331608 | | |
| 3.1.444526 | PATRICK TULLY | ADDRESS REDACTED | | | ADA 0.00245348801225761<br>BCH 0.000004018097703358<br>BTC 0.00000055212365003<br>CEL 0.180224069024629<br>ETC 0.000026253602706487<br>ETH 0.000218592944868005<br>LINK 0.0277151805026598<br>MATIC 0.00261981090739352<br>SNX 0.0865051515467902<br>XLM 0.405715356345946<br>XRP 0.117943841660531<br>XTZ 0.0913784873696473 | | |
| 3.1.444527 | PATRICK TUNISON | ADDRESS REDACTED | | | ETH 0.000940645791833917 | | |
| 3.1.444528 | PATRICK TUOHY | ADDRESS REDACTED | | | BTC 0.0126963443949414<br>MATIC 958.431322761675 | | |
| 3.1.444529 | PATRICK TUORTO | ADDRESS REDACTED | | | BTC 0.208570075817722<br>ETH 1.05211064518607<br>SOL 5.96338582602859 | | |
| 3.1.444530 | PATRICK TURLEY LOWE | ADDRESS REDACTED | | | ETH 0.00161568278785542 | | |
| 3.1.444531 | PATRICK TURNER | ADDRESS REDACTED | | | BTC 0.0011977379910112<br>USDC 1042.77299359125 | | |
| 3.1.444532 | PATRICK TURNER | ADDRESS REDACTED | | | BTC 0.000001328603497055<br>ETH 0.000272143751482968<br>GUSD 0.444518018165267<br>USDC 1245.87236048563 | | |
| 3.1.444533 | PATRICK UEGEN DYZELL | ADDRESS REDACTED | | | ADA 120900<br>CEL 936.26079010811 | | |
| 3.1.444534 | PATRICK ULRICH DIPPOLD | ADDRESS REDACTED | | | BTC 0.00039519684996799 | | |
| 3.1.444535 | PATRICK URVOY | ADDRESS REDACTED | | | CEL 15.7891104046833<br>LINK 20<br>SNX 14.7393498258732<br>ZRX 186.182483565502 | | |
| 3.1.444536 | PATRICK VAESSEN | ADDRESS REDACTED | | | ADA 4599.35873038788<br>DOT 32.2052705113984<br>ETH 1.16985247384158<br>LINK 27.7338986500006<br>MANA 353.536432397446<br>SOL 15.2382169433657<br>XRP 85.4893580660808 | | |
| 3.1.444537 | PATRICK VALENTINI | ADDRESS REDACTED | | | BTC 0.00105080657964406<br>XLM 3847.1495453076 | | |
| 3.1.444538 | PATRICK VALLE | ADDRESS REDACTED | | | 1INCH 0.0786833302344936<br>AAVE 0.965449627180936<br>BTC 0.0325353295561301<br>DASH 2.12477989934142<br>DOT 0.00138409231839124<br>ETH 0.424579357144231<br>LTC 0.000266924954487557<br>MATIC 0.0530439377419971<br>PAXG 0.000041786841049479<br>SNX 40.1839355695415<br>SUSHI 39.4247557145816<br>UNI 11.9153773052572<br>USDC 4.18908277158955<br>ZEC 0.988785881193962 | | |
| 3.1.444539 | PATRICK VALME | ADDRESS REDACTED | | | LINK 3.80518279975699 | | |
| 3.1.444540 | PATRICK VALOPPI | ADDRESS REDACTED | | | ADA 0.00235194939510162<br>AVAX 0.0115782945474581<br>BTC 0.00004032500268199<br>DOT 0.00551360323884065<br>ETH 0.00053342800815533<br>LUNC 0.000792337330974818<br>MATIC 0.040929504862193<br>SOL 0.00334532727512839<br>USDC 0.784002793265767 | | |
| 3.1.444541 | PATRICK VAN DE PUTTE | ADDRESS REDACTED | | | ADA 8484.06304322573<br>BTC 0.00335465901944913<br>ETH 0.265159075924689<br>LINK 0.540333924337813<br>MATIC 9403.8612963794<br>USDC 2029.843038337 | | |
| 3.1.444542 | PATRICK VAN DEN BOSCH | ADDRESS REDACTED | | | BTC 0.0244549251276206<br>CEL 18.4011317000706<br>ETH 0.04875782<br>UNI 3.87191726 | | |
| 3.1.444543 | PATRICK VAN DEN HEEVER | ADDRESS REDACTED | | | BTC 0.0390961599538254<br>CEL 0.883900397959492<br>LTC 1.00049379239074 | | |
| 3.1.444544 | PATRICK VAN DER EST | ADDRESS REDACTED | | | CEL 1.06777658219411 | | |
| 3.1.444545 | PATRICK VAN DER HORST | ADDRESS REDACTED | | | BTC 0.00504229129123118<br>CEL 162.62045403353<br>SGB 1395.30181950764<br>USDC 4438.73577204807<br>XLM 1336.76109249958<br>XRP 9063.30896578599 | | |
| 3.1.444546 | PATRICK VAN DER KANT | ADDRESS REDACTED | | | CEL 2227.63100891967 | | |
| 3.1.444547 | PATRICK VAN DER KOOIJ | ADDRESS REDACTED | | | CEL 3.55035017006828 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.444548 | PATRICK VAN DER MARK | ADDRESS REDACTED | | | BTC 0.000591685608761371<br>USDC 0.474460117617596 | | |
| 3.1.444549 | PATRICK VAN DER MEIJDEN | ADDRESS REDACTED | | | BTC 0.000029184331265005 | | |
| 3.1.444550 | PATRICK VAN DER SPOEL | ADDRESS REDACTED | | | ADA 1.24873437750247<br>BTC 0.000006055781672921<br>DOT 0.0292738073598142<br>ETH 0.000482778431738163<br>LTC 0.00118867598334944<br>LUNC 0.000012492342204257<br>MATIC 1.27312455171378<br>SNX 0.0330076405878926<br>USDT ERC20 0.554297582248616<br>XRP 0.0600941724382996 | | |
| 3.1.444551 | PATRICK VAN DER VELDE | ADDRESS REDACTED | | | CEL 0.656539277754857 | | |
| 3.1.444552 | PATRICK VAN DER WOLF | ADDRESS REDACTED | | | BTC 0.000685453828334411<br>CEL 126.887553349606<br>DOT 25<br>ETH 1.492<br>LINK 8.02 | | |
| 3.1.444553 | PATRICK VAN DIEMEN | ADDRESS REDACTED | | | BTC 1.00845734592937<br>CEL 1203.31682784734<br>DASH 0.14704824<br>ETH 25.4920532292115<br>LTC 6.28526292<br>TUSD 47.15908875 | | |
| 3.1.444554 | PATRICK VAN DIJK | ADDRESS REDACTED | | | BTC 0.000436670242138974<br>CEL 0.460730911584183 | | |
| 3.1.444555 | PATRICK VAN DOLEWEERD | ADDRESS REDACTED | | | ADA 7.90567726762362<br>AVAX 0.010704911021949<br>BTC 0.0263179351999131<br>CEL 1.78096785720099<br>ETH 0.000147524104088274<br>LUNC 3.67458789705963<br>MATIC 0.0207339013688389<br>SOL 0.00738500454240741<br>USDC 0.37284587331901<br>XRP 0.405760514618981 | | |
| 3.1.444556 | PATRICK VAN HUGTEN | ADDRESS REDACTED | | | BTC 0.000016364252614596 | | |
| 3.1.444557 | PATRICK VAN LEEUWEN | ADDRESS REDACTED | | | BTC 0.000000927924792926<br>ETH 1.01619004689922 | | |
| 3.1.444558 | PATRICK VAN LOON | ADDRESS REDACTED | | | BTC 0.000000009608156214<br>CEL 0.016320779539452 | | |
| 3.1.444559 | PATRICK VAN NULAND | ADDRESS REDACTED | | | BTC 0.000281606794596553<br>CEL 0.136393659825075<br>USDT ERC20 9.28000181897477 | | |
| 3.1.444560 | PATRICK VAN PELT | ADDRESS REDACTED | | | BCH 1.44281319918529<br>BSV 24.6627114285809<br>BTC 0.000145380914875821<br>COMP 1.4741670383519<br>DASH 4.09960343609036<br>ETC 16.2828157700714<br>ETH 0.00596285152128672<br>LINK 55.6815620017682<br>LTC 0.00405269525333371<br>MATIC 2476.06159856629<br>SNX 23.896591343108<br>UMA 42.3038230105434<br>UNI 0.232794399597018<br>XLM 6490.9260711066<br>XRP 0.000000377110679806<br>ZRX 668.32954902661 | BTC 0.000000003055522732 | |
| 3.1.444561 | PATRICK VAN SMIRREN | ADDRESS REDACTED | | | ETH 18.1118139035321<br>USDC 0.161338228172218<br>UST 0.106614278832089 | | |
| 3.1.444562 | PATRICK VANATER | ADDRESS REDACTED | | | BTC 0.000009389924131784<br>EOS 0.00243367018721156<br>MATIC 0.445852139997377<br>SNX 0.0144667282993715 | | |
| 3.1.444563 | PATRICK VANDEKERKHOVE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.444564 | PATRICK VANDEKERKHOVE | ADDRESS REDACTED | | | BTC 0.00000016<br>CEL 0.000339285070338424 | | |
| 3.1.444565 | PATRICK VANDEN EEDE | ADDRESS REDACTED | | | CEL 1.28888590082359<br>XRP 161.695301 | | |
| 3.1.444566 | PATRICK VANDERYDT | ADDRESS REDACTED | | | BTC 0.000000533851335371<br>BUSD 2.57849313060847<br>CEL 0.000332377201101471<br>ETH 0.000003225170439658<br>SGB 8.21646701580619<br>USDC 0.0148096536934873<br>USDT ERC20 3.40537835083969<br>XRP 0.000011739664552385 | | |
| 3.1.444567 | PATRICK VANPOUCKE | ADDRESS REDACTED | | | ADA 534.340777646914<br>BTC 0.0147764039413298<br>CEL 473.899564991223<br>DOGE 103.91887147522<br>ETH 0.850502945162294<br>LINK 64.84292351<br>LTC 0.749<br>MATIC 448.66934161<br>SGB 1035.3344265595<br>USDC 154.356<br>XLM 0.0066599<br>XRP 6351.981645 | | |
| 3.1.444568 | PATRICK VARNEY | ADDRESS REDACTED | | | BTC 0.000000004769936573<br>CEL 232.651556773604<br>ETH 2.05996933 | | |
| 3.1.444569 | PATRICK VASSALLO | ADDRESS REDACTED | | | CEL 0.00385248771903131 | | |
| 3.1.444570 | PATRICK VAZ | ADDRESS REDACTED | | | CEL 85.1802957603623<br>ETH 1.47256542473595 | | |
| 3.1.444571 | PATRICK VEENENDAAL | ADDRESS REDACTED | | | CEL 0.0837177028459634<br>MCDAI 42.6391539102487<br>USDC 630.363833115645 | | |
| 3.1.444572 | PATRICK VENTKER | ADDRESS REDACTED | | | BTC 0.000457752617132573<br>GUSD 0.0357798227618843<br>USDC 0.0360284327440643 | | GUSD 0.00245607888765402<br>USDC 0.000574031987544586 |
| 3.1.444573 | PATRICK VERBRUGGEN | ADDRESS REDACTED | | | CEL 269.866862370395 | | |
| 3.1.444574 | PATRICK VERGINER | ADDRESS REDACTED | | | BTC 0.000858990320669583 | | |
| 3.1.444575 | PATRICK VERGULT | ADDRESS REDACTED | | | CEL 97.1563351086499 | | |
| 3.1.444576 | PATRICK VICE | ADDRESS REDACTED | | | BTC 0.0001989746623118<br>USDC 8.99818112687866<br>XLM 27.1010695765774 | BTC 0.000000008374711657 | |
| 3.1.444577 | PATRICK VICTOR JOSEF MARTIN | ADDRESS REDACTED | | | BTC 0.568260058744423 | | |
| 3.1.444578 | PATRICK VICTOR JOSEF MARTIN | ADDRESS REDACTED | | | BTC 1.48314478126705<br>CEL 2967691.34941716<br>ETH 64.0582998488587<br>MCDAI 30<br>SUSHI 3367.4144<br>USDC 6164.42296920735<br>USDT ERC20 220.486613573161 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.444579 | PATRICK VIDALIS | ADDRESS REDACTED | | | BTC 0.000688754510039362<br>XRP 0.0965412445126926 | | |
| 3.1.444580 | PATRICK VIET DZUNG KOLB | ADDRESS REDACTED | | | BTC 0.000014114093374607 | | |
| 3.1.444581 | PATRICK VIKTOR BATISTA | ADDRESS REDACTED | | | BTC 0.00139967124048177 | | |
| 3.1.444582 | PATRICK VINCENT ROGERS | ADDRESS REDACTED | | | ETH 0.000101439942386266<br>MATIC 7403.2388066259<br>XLM 1.00250056625633<br>XRP 0.5 | ETH 0.0326699102967969 | |
| 3.1.444583 | PATRICK VOGEL | ADDRESS REDACTED | | | BTC 0.00772331341902059<br>USDC 1.43001563734592 | | |
| 3.1.444584 | PATRICK VON BREDOW | ADDRESS REDACTED | | | BTC 0.00229176683646877<br>DOT 11.6285820868922 | | |
| 3.1.444585 | PATRICK VON DER BORN | ADDRESS REDACTED | | | BTC 0.00553495625792528 | | |
| 3.1.444586 | PATRICK VON HOVEN | ADDRESS REDACTED | | | ADA 102.402419574773<br>BTC 0.0437660403090748<br>ETH 3.98516653676947<br>LTC 3.10512935950635<br>MATIC 5060.31284099696<br>SOL 50.349061287356<br>UNI 27.4021469828111<br>XRP 0.00000089978899064 | | |
| 3.1.444587 | PATRICK VUONG | ADDRESS REDACTED | | | ADA 497.188473711183<br>BTC 0.0937583863077063<br>ETH 2.35702432785993<br>LINK 41.0185690686233<br>MATIC 584.587124981578<br>USDC 1062.77572070573<br>XLM 104.85983851679 | | |
| 3.1.444588 | PATRICK VUONG | ADDRESS REDACTED | | | ADA 314.245822598142<br>BTC 1.03598904946708<br>CEL 0.178576919893276<br>ETH 2.72395139912419 | | |
| 3.1.444589 | PATRICK WAGNER | ADDRESS REDACTED | | | BTC 0.000000002484874747<br>CEL 1.98492027760216 | | |
| 3.1.444590 | PATRICK WAHL HANSEN | ADDRESS REDACTED | | | BTC 0.000659573915424895<br>CEL 0.277334927024325 | | |
| 3.1.444591 | PATRICK WALDEN | ADDRESS REDACTED | | | AAVE 0.00860602780696054<br>ADA 1.55338514468051<br>BTC 0.0271665018374314<br>CEL 1014.67713611212<br>DOT 0.000557430097651275<br>LINK 0.000113819842994794<br>LUNC 0.00810815941741823<br>SOL 0.0000296521998372<br>USDC 0.000000762014442638<br>USDT ERC20 2.67462988854765<br>XRP 0.775747734058471 | | |
| 3.1.444592 | PATRICK WALKER | ADDRESS REDACTED | | | BTC 0.000048191090680481<br>COMP 0.000964980654032106<br>DOT 0.011275410672961<br>ETH 0.000114592197114057<br>SNX 0.0997706210239343<br>ZRX 0.13301237886436 | | |
| 3.1.444593 | PATRICK WALSH | ADDRESS REDACTED | | | AVAX 5.89680725295671<br>BTC 0.0198583929769207<br>ETH 0.611812190900639<br>MATIC 184.593938350935<br>SNX 67.0192899873432 | | |
| 3.1.444594 | PATRICK WALSH | ADDRESS REDACTED | | | CEL 1.06120459215237 | | |
| 3.1.444595 | PATRICK WALSH | ADDRESS REDACTED | | | ADA 2128.00658876892<br>BTC 0.993815791091256<br>COMP 0.0204220617129738<br>EOS 4.01407775839711<br>ETH 0.0294427969225139<br>KNC 418.448890264072<br>LINK 224.604067752225<br>MATIC 1554.63199205327<br>MCDAI 0.0381418516257932<br>SGB 195.16671743328<br>USDC 0.0317455172745864<br>XLM 306.847320447134<br>XRP 1274.2 | ADA 33.411<br>BTC 0.0000008<br>ETH 0.0408845241227138<br>MCDAI 31.6751199518176<br>USDC 0.00738735821474855 | |
| 3.1.444596 | PATRICK WALSH | ADDRESS REDACTED | | | BTC 0.00002189750322892<br>CEL 1.63627267094672 | | |
| 3.1.444597 | PATRICK WALTER | ADDRESS REDACTED | | | BTC 0.000000967224595207 | | |
| 3.1.444598 | PATRICK WALTER UWE CLAUS DIETER KLINK | ADDRESS REDACTED | | | BTC 0.000002860244589469 | | |
| 3.1.444599 | PATRICK WALTERS | ADDRESS REDACTED | | | ADA 0.687074999614432<br>BTC 0.0550771554381761<br>DOT 1.19840613337393<br>ETH 0.00418351595714291<br>LINK 16.2937790020624<br>MATIC 311.935533838154 | | |
| 3.1.444600 | PATRICK WALTHERS | ADDRESS REDACTED | | | BTC 0.00000217945908842<br>DOT 0.01350350961445<br>ETH 0.00000419784572551899<br>MANA 0.0263949853928581<br>MATIC 2.10137296079875<br>SOL 0.000083552062833068 | | |
| 3.1.444601 | PATRICK WARBORN | ADDRESS REDACTED | | | BTC 0.316960332399803<br>BUSD 41.7200187406411 | | |
| 3.1.444602 | PATRICK WARD | ADDRESS REDACTED | | | BTC 0.621196072755596<br>CEL 427.055376063892<br>DASH 1.0346991311573<br>ETH 4.36634062508888<br>KNC 48.0375983235555<br>LINK 29.8620733805176<br>MANA 390.147757496858<br>OMG 9.20798247269593<br>SNX 32.3498216799418<br>UNI 38.3576494362956 | | |
| 3.1.444603 | PATRICK WARD | ADDRESS REDACTED | | | BTC 1.39983382006011<br>ETH 0.000000553582963245 | | |
| 3.1.444604 | PATRICK WARG | ADDRESS REDACTED | | | BCH 0.00000000731996386<br>BTC 0.000000009120219338<br>BUSD 30499.99918409<br>CEL 14957.7900609715<br>DASH 0.000000001479330396<br>EOS 0.00000989773572251<br>LTC 0.000000008095425981<br>SNX 553.545056651431<br>USDC 14823.4917411<br>ZEC 22.95596933 | | |
| 3.1.444605 | PATRICK WARMAN | ADDRESS REDACTED | | | BTC 0.0259166837178519<br>CEL 197.443867398309<br>ETH 3.01 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.444606 | PATRICK WARNEKA | ADDRESS REDACTED | | | ADA 0.225524624770828<br>BTC 0.000003426254078815<br>ETH 0.00000166590353946299<br>MATIC 0.192317328308137<br>SNX 0.539187252805592<br>USDC 0.00193326006224312 | | |
| 3.1.444607 | PATRICK WATKINS | ADDRESS REDACTED | | | BTC 0.00775702426978957<br>CEL 10.564560124519<br>LTC 1.27432728278814<br>MATIC 2030.61110564535<br>MCDAI 42.3765166499119<br>SNX 0.729942458512937 | | |
| 3.1.444608 | PATRICK WAYNE STANFORD | ADDRESS REDACTED | | | BTC 0.00000669146126806999 | | |
| 3.1.444609 | PATRICK WEAVER | ADDRESS REDACTED | | | ADA 0.453160882873194<br>BAT 0.012886423960913<br>BTC 0.000003659205792702<br>ETC 0.0150611225506912<br>KNC 0.000273461788233143<br>LINK 0.00277885302083544<br>LTC 0.0010968157784727<br>USDC 0.200518068874313<br>XRP 0.000000682999181798 | BTC 0.000000383825494641<br>KNC 2.64066336130523 | |
| 3.1.444610 | PATRICK WEE | ADDRESS REDACTED | | | BTC 0.000002034665187436<br>CEL 0.00831585117124085<br>LTC 0.000939010071767941<br>USDC 0.0928014797052933 | | |
| 3.1.444611 | PATRICK WEEKS | ADDRESS REDACTED | | | BNT 0.241340423257818<br>BTC 0.000000638553019115<br>CEL 1.46601482338107<br>COMP 0.00969904959296463<br>DOT 0.498575750103828<br>KNC 0.0593601958187513<br>MATIC 18.4572676008757<br>MCDAI 31.2942266292974<br>SNX 0.783781838904605<br>UMA 0.0218172009157607<br>UNI 0.0442878566086685<br>ZRX 0.395530331099427 | | |
| 3.1.444612 | PATRICK WEERD | ADDRESS REDACTED | | | BTC 0.00180015877752749<br>CEL 0.127864696111002<br>ETH 0.633567424807447 | | |
| 3.1.444613 | PATRICK WEHRLE | ADDRESS REDACTED | | | BCH 0.00059927121197969<br>BTC 0.0010317415527806<br>CEL 0.0179342946330135<br>DASH 0.00280299476600448<br>DOT 0.0302170866742978<br>EOS 0.00191111745407128<br>ETH 0.000083610033018142<br>LTC 0.000157917764748508<br>LUNC 15.1803791010029<br>OMG 0.0216365319407676<br>SGB 0.0534728653837781<br>TGBP 0.00685486172468028<br>UNI 0.0201033681572765<br>USDC 6.70723632390335<br>USDT ERC20 0.00464249495990718<br>XLM 0.318160850206218<br>XRP 0.358162326037283<br>ZRX 0.164359795836066 | | |
| 3.1.444614 | PATRICK WEI | ADDRESS REDACTED | | | BTC 2.00531459781334<br>COMP 7.37514843757888<br>ETH 1.12202531359231<br>MCDAI 42.4578652391289<br>PAXG 17.2192105337154<br>UNI 185.113563760001<br>USDC 76198.3289061056<br>USDT ERC20 55550.0024070138<br>XRP 0.000000448268112103 | | |
| 3.1.444615 | PATRICK WEIDINGER | ADDRESS REDACTED | | | BTC 0.0177418061188506 | | |
| 3.1.444616 | PATRICK WELCH | ADDRESS REDACTED | | | BTC 0.00013333198683174<br>ETH 0.00146455450776921<br>SNX 7.29558111592107<br>USDC 4341.94567291898 | | BTC 0.000000002218244216<br>USDC 100 |
| 3.1.444617 | PATRICK WELTS | ADDRESS REDACTED | | | BTC 0.10541525977155 | | |
| 3.1.444618 | PATRICK WENGER | ADDRESS REDACTED | | | USDC 107.191365263569 | | |
| 3.1.444619 | PATRICK WERNER | ADDRESS REDACTED | | | BTC 0.0021863493207195 | | |
| 3.1.444620 | PATRICK WESSA | ADDRESS REDACTED | | | BTC 0.00000337640840927499 | | |
| 3.1.444621 | PATRICK WEST | ADDRESS REDACTED | | | ADA 2617.73646792458<br>BTC 0.032841015474111<br>CEL 447.750992484058<br>ETH 0.31974218777863<br>LINK 155.685774877971<br>MATIC 1517.40673269202<br>USDC 2192.22139962159 | | |
| 3.1.444622 | PATRICK WEST | ADDRESS REDACTED | | | USDC 334.200544612792 | | |
| 3.1.444623 | PATRICK WESTALL FINLEY | ADDRESS REDACTED | | | BAT 0.0890393053366792<br>BTC 5.22039909339473<br>CEL 396.780505927376<br>EOS 0.0774933930665331<br>ETH 16.7476106550774<br>LTC 0.00578099673402255<br>MATIC 0.0231041515142025<br>OMG 0.00358115948144135<br>USDC 344483.465145149<br>XLM 8.55651180422504<br>XRP 0.00000073706763237 | | |
| 3.1.444624 | PATRICK WESTMAN | ADDRESS REDACTED | | | BTC 0.000131384112486982<br>USDC 1.17117109002517 | BTC 0.40978364<br>ETH 0.000000015307238019<br>USDC 0.406 | |
| 3.1.444625 | PATRICK WHARAM | ADDRESS REDACTED | | | CEL 4.27286646434851 | | |
| 3.1.444626 | PATRICK WHEATLEY | ADDRESS REDACTED | | | BTC 0.000047983007991646<br>ETH 0.000225765278111336<br>USDC 0.362730094991872 | BTC 0.051009849594036<br>ETH 0.259588688305974 | |
| 3.1.444627 | PATRICK WHELAN | ADDRESS REDACTED | | | BTC 0.000000005661601906<br>CEL 3.24138801612557 | | |
| 3.1.444628 | PATRICK WHITEHEAD | ADDRESS REDACTED | | | ETH 0.00484846741990473 | | |
| 3.1.444629 | PATRICK WHITMAN | ADDRESS REDACTED | | | BTC 0.0111125824346194<br>USDC 0.500873490326864 | | |
| 3.1.444630 | PATRICK WHITNEY | ADDRESS REDACTED | | | BTC 1.03606292534598<br>ETH 3.43793209804882<br>USDC 10.3909096138621 | BTC 0.4202118 | |
| 3.1.444631 | PATRICK WHITTY-CLARKE | ADDRESS REDACTED | | | BTC 1.17606187554657<br>CEL 15638.1710285474<br>DOT 911.091329797339<br>ETH 6.69547037803833<br>LINK 2353.2581089407<br>MATIC 18907.9075712283<br>SNX 608.526316599101<br>USDT ERC20 104.752813800593 | | |
| 3.1.444632 | PATRICK WIDMER | ADDRESS REDACTED | | | CEL 0.0253502300746641 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.444633 | PATRICK WIECHERS | ADDRESS REDACTED | | | BTC 0.000005473368129994 | | |
| 3.1.444634 | PATRICK WIEDERKEHR | ADDRESS REDACTED | | | ADA 0.000000978203468046<br>BTC 0.0339624688931322<br>CEL 7.73385402076783<br>ETH 0.301692812912407<br>USDC 210 | | |
| 3.1.444635 | PATRICK WIESMANN | ADDRESS REDACTED | | | BAT 0.0135426951899082<br>BTC 1.10381572940304<br>CEL 35283.9428340342<br>DASH 0.492523345634754<br>DOT 80.77<br>EOS 0.0044<br>ETH 30.0507387150154<br>LTC 0.000000007027526<br>LUNC 56.175<br>MATIC 2994.5<br>OMG 0.00309927232316586<br>PAXG 20.4181660727241<br>SGB 312.630409815275<br>SOL 25.84<br>USDC 102787.411372<br>XLM 0.033692668923607<br>XRP 0.0000006947338<br>ZRX 0.0230504629629633 | | |
| 3.1.444636 | PATRICK WIGINGTON | ADDRESS REDACTED | | | XLM 0.364313375952052 | | |
| 3.1.444637 | PATRICK WILBURN | ADDRESS REDACTED | | | BTC 0.000768803723022047<br>ETH 0.0109283169957043 | | BTC 0.00000000039040125 |
| 3.1.444638 | PATRICK WILDE | ADDRESS REDACTED | | | ADA 10768.1226717395<br>BAT 1062.52865051<br>BTC 0.791088086579422<br>CEL 575.246963032912<br>DOT 116.235793329361<br>EOS 1135.61536003686<br>ETH 18.1949198644912<br>LINK 526.875407372045<br>LTC 21.8551522652745<br>OMG 108.935854044149<br>USDC 20<br>XLM 10903.8195410612 | | |
| 3.1.444639 | PATRICK WILEY | ADDRESS REDACTED | | | ADA 0.224151798601114<br>BTC 0.000004845517089123<br>ETH 0.00576037869156426<br>USDC 2.88202693431292<br>XTZ 0.00520987496660958 | ADA 0.00446168868922528<br>BTC 0.000000009548545194<br>XRP 1698.36878565155<br>XTZ 0.0579383301019827 | |
| 3.1.444640 | PATRICK WILHELMUS JOHANNES VAN DEN LANGENBERG | ADDRESS REDACTED | | | BTC 0.106861487918644<br>CEL 0.0128173073486954<br>ETC 0.689016500560661<br>ETH 1.61161920919006<br>LTC 1.69972887944365<br>XRP 122.090716475497 | | |
| 3.1.444641 | PATRICK WILKERSON | ADDRESS REDACTED | | | BAT 12.7488270783974<br>BTC 0.000000000014582179<br>CEL 408.269017665428<br>DASH 0.000000000793803419 | | |
| 3.1.444642 | PATRICK WILLIAM MARCHITELLI | ADDRESS REDACTED | | | BNB 0.000811917330785263<br>BTC 0.000001794411597482<br>ETH 0.000002708078280484 | | |
| 3.1.444643 | PATRICK WILLIAM REED | ADDRESS REDACTED | | | DOGE 100.175378811673<br>SNX 22.1565718930514 | | |
| 3.1.444644 | PATRICK WILLIAM TRAINOR | ADDRESS REDACTED | | | ADA 128.106037170036<br>BTC 0.0121658995593817<br>CEL 50.1980830128242<br>MATIC 255.452398383835<br>USDC 101.61774203403 | | |
| 3.1.444645 | PATRICK WILLIAMS | ADDRESS REDACTED | | | BTC 0.000005777133389063<br>CEL 1.12988705880751<br>ETH 0.000120231445071859<br>GUSD 0.0331569359023859 | | |
| 3.1.444646 | PATRICK WILLIS | ADDRESS REDACTED | | | BTC 0.000006048086583376 | | |
| 3.1.444647 | PATRICK WILLS | ADDRESS REDACTED | | | BSV 1.0618071278649<br>BTC 0.000092852771528783<br>ETH 0.00129070769855345<br>LTC 0.241036546894872<br>XLM 138.000120305419<br>XRP 67.7624449405851 | | |
| 3.1.444648 | PATRICK WILSON | ADDRESS REDACTED | | | CEL 9125.453935977<br>DOT 62.28836241<br>XRP 2032.712623 | | |
| 3.1.444649 | PATRICK WILT | ADDRESS REDACTED | | | BTC 0.042940072246815<br>ETH 0.233642366522397<br>USDC 1.70879963063417 | | |
| 3.1.444650 | PATRICK WINDGRUBER | ADDRESS REDACTED | | | BTC 0.000184902405304017 | | |
| 3.1.444651 | PATRICK WINGATE | ADDRESS REDACTED | | | BTC 0.000203870320079035<br>ETH 0.00232732294082129 | | |
| 3.1.444652 | PATRICK WINTERS | ADDRESS REDACTED | | | BTC 0.020806195933807<br>CEL 6859.48998685125<br>DOT 37.2575270097186<br>ETH 4.1059338586975<br>MATIC 3033.2881840316<br>USDC 0.00434810185506962<br>XRP 1019.07263780347 | | |
| 3.1.444653 | PATRICK WINTERS | ADDRESS REDACTED | | | BTC 0.000000003614252578<br>CEL 0.000394092703643214 | | |
| 3.1.444654 | PATRICK WLOCH | ADDRESS REDACTED | | | BTC 0.0178184259110532<br>ETH 7.46534856403853<br>GUSD 909.429599385277<br>XLM 88.2930207038342 | | |
| 3.1.444655 | PATRICK WOLF | ADDRESS REDACTED | | | BTC 0.00120311076027384<br>XRP 708.090192337416 | | |
| 3.1.444656 | PATRICK WOLFF | ADDRESS REDACTED | | | BTC 0.00103954085403685<br>CEL 309.717351088037<br>ETH 0.677776187794068<br>SNX 30.43615203 | | |
| 3.1.444657 | PATRICK WOLICKI | ADDRESS REDACTED | | | BTC 0.00322718786846223<br>CEL 0.0480005902295635 | | |
| 3.1.444658 | PATRICK WONG | ADDRESS REDACTED | | | ADA 0.00161575095055601<br>BAT 0.322103230877462<br>BTC 0.000161168804743211<br>DASH 0.00431016153514251<br>DOT 0.202578600116842<br>EOS 0.195505346508041<br>ETH 0.0000173632778040199<br>MANA 0.714113170307143<br>MATIC 0.0846999626064018<br>OMG 0.0350102330160026<br>UNI 0.0541321772192921<br>USDC 0.083863909264432<br>ZRX 0.25570657669075 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.444659 | PATRICK WONG | ADDRESS REDACTED | | | BTC 0.0481182740931943<br>CEL 14.4534349622662<br>ETH 2.27065747556873<br>USDT ERC20 8588.64834585265 | | |
| 3.1.444660 | PATRICK WONG | ADDRESS REDACTED | | | BTC 0.00249177482272139 | BTC 0.000000009690381415 | |
| 3.1.444661 | PATRICK WOODING | ADDRESS REDACTED | | | BTC 0.000000599201050599999 | | |
| 3.1.444662 | PATRICK WOODS | ADDRESS REDACTED | | | BTC 0.0000330192610136529 | | |
| 3.1.444663 | PATRICK WOOGUE | ADDRESS REDACTED | | | BTC 0.000808444205852925<br>BUSD 0.836991046405618 | | |
| 3.1.444664 | PATRICK WORKMAN | ADDRESS REDACTED | | | BTC 1.99343089856321<br>ETH 7.46513467162169<br>GUSD 1124.83092659564<br>MATIC 22690.4784851351<br>SNX 1303.69622117902<br>XLM 272.898619773571<br>XRP 0.0180581275440093 | | |
| 3.1.444665 | PATRICK WOUDENBERG | ADDRESS REDACTED | | | BTC 0.00121907762340709<br>CEL 10.8773548714349<br>ETH 0.000002467890657 | | |
| 3.1.444666 | PATRICK WRZESINSKI | ADDRESS REDACTED | | | BTC 0.372021249633233<br>ETH 0.477630223832941<br>MATIC 1042.99918547682<br>XLM 4072.24917592494 | | |
| 3.1.444667 | PATRICK WU | ADDRESS REDACTED | | | BTC 0.00130992204529318<br>CEL 11.9504300844188<br>OMG 0.43670999224389 | | |
| 3.1.444668 | PATRICK WU | ADDRESS REDACTED | | | ADA 0.138706171554175<br>BTC 0.296271605065271<br>ETH 6.46764235415957<br>MATIC 5210.22527383764<br>SOL 21.0837154278852<br>USDC 4727.65182586805<br>XTZ 305.113643412981 | | |
| 3.1.444669 | PATRICK WUELSER | ADDRESS REDACTED | | | BTC 0.00102056<br>CEL 0.68127166707511 | | |
| 3.1.444670 | PATRICK WYLIE | ADDRESS REDACTED | | | BTC 0.0683333736181572<br>CEL 1.05222045321991<br>EOS 1.26152294246841<br>ETH 0.000014223497362643<br>LINK 0.237464651102662<br>MCDAI 35.9457850855088<br>PAX 1.70349680904546<br>PAXG 0.000352621827619415<br>SNX 12.3999106274012<br>USDC 1.672102302847 | | |
| 3.1.444671 | PATRICK YANG | ADDRESS REDACTED | | | BTC 0.000826440746608608 | BTC 0.000000001813181114 | |
| 3.1.444672 | PATRICK YANNUL | ADDRESS REDACTED | | | ADA 2109.14106169462<br>BTC 1.10348321726082<br>COMP 0.044002250140399<br>USDC 23946.2954709788<br>XLM 51.4341644606545 | | |
| 3.1.444673 | PATRICK YAO | ADDRESS REDACTED | | | CEL 0.605917854303929<br>ETH 0.000288011450820144<br>XRP 24.75 | | |
| 3.1.444674 | PATRICK YEAGER | ADDRESS REDACTED | | | MATIC 44.7699339807256 | | |
| 3.1.444675 | PATRICK YENNI | ADDRESS REDACTED | | | BTC 0.635642053497422<br>CEL 1.60568680096869<br>ETH 4.26152292263194<br>USDC 21846.3831783964 | | |
| 3.1.444676 | PATRICK YEO | ADDRESS REDACTED | | | BTC 0.00170364283104897<br>CEL 5.27939477594154<br>DOT 322.291955588283<br>MCDAI 7.37933093717728<br>USDC 0.0266680083872264 | | |
| 3.1.444677 | PATRICK YEW JIN WEE | ADDRESS REDACTED | | | BTC 0.112117000756509<br>ETH 0.000034055346394031<br>USDC 0.462751729564325 | | |
| 3.1.444678 | PATRICK YIM | ADDRESS REDACTED | | | BTC 0.00823885060973808<br>ETH 1.58443605540611<br>USDC 63039.0590715262 | | |
| 3.1.444679 | PATRICK YONG | ADDRESS REDACTED | | | XLM 15.8856475469766 | | |
| 3.1.444680 | PATRICK YOO | ADDRESS REDACTED | | | ADA 97.3635498989349<br>ETH 0.172109676734912<br>MATIC 159.612913654371 | | |
| 3.1.444681 | PATRICK YOUNG | ADDRESS REDACTED | | | CEL 1.0717484923448 | | |
| 3.1.444682 | PATRICK YOUNG | ADDRESS REDACTED | | | BAT 19.673049318794<br>BTC 0.0267542389734502<br>CEL 1.1300019781241<br>EOS 3.87552583890485<br>ETH 0.458779065279658<br>MCDAI 34.2966118709563<br>XLM 153.493541994199 | | |
| 3.1.444683 | PATRICK ZAILAA | ADDRESS REDACTED | | | USDC 0.368091586179549 | USDC 0.000000370686842268 | |
| 3.1.444684 | PATRICK ZIEGLER | ADDRESS REDACTED | | | BTC 0.000612544838646466<br>CEL 1.14269309502673<br>LTC 0.00299207707450641<br>SGB 0.0383991202231785<br>TUSD 2.95488089011988<br>XLM 154.937005681227<br>XRP 0.25118359284424 | | |
| 3.1.444685 | PATRICK ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.00126944962004623<br>USDT ERC20 416.875028642176 | | |
| 3.1.444686 | PATRICK ZIMMERMAN | ADDRESS REDACTED | | | ADA 45.0147532772916<br>DOT 1.11037631166333<br>ETH 0.00821893148229652 | | |
| 3.1.444687 | PATRICK ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.000609866487016068<br>ETH 0.0111812058698345<br>MATIC 5.1829169632424<br>SOL 0.263372658823475 | BTC 1.026<br>ETH 20.4828943477683<br>MATIC 85.3208279119254<br>SOL 0.000002582252301914<br>USDC 50437.964 | |
| 3.1.444688 | PATRICK ZUNIGA | ADDRESS REDACTED | | | AVAX 9.26532135677687<br>BCH 0.000189896197858742<br>BTC 0.00127388207256887<br>CEL 1.13137041451295<br>DOT 42.1745694844359<br>ETH 2.12595782623555<br>LINK 18.0408084287238<br>MANA 41.860329992364<br>MATIC 4976.98967727978 | | |
| 3.1.444689 | PATRICKS IJEOMA | ADDRESS REDACTED | | | CEL 3.17453673493132<br>ETH 0.000370922587277069<br>LTC 0.0036585 | | |
| 3.1.444690 | PATRIK ARAVENA | ADDRESS REDACTED | | | BCH 0.000000009013615812<br>BTC 0.000000009705583742<br>CEL 0.0126734442176502<br>DASH 0.00147960345331424<br>ETC 0.0162438978914211<br>LTC 0.00438949026740532<br>XLM 0.000000098385411235 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.444691 | PATRIK ARVIDSSON | ADDRESS REDACTED | | | BTC 0.000000005237654126<br>CEL 0.412958336785155<br>LTC 0.000000004934247544<br>XLM 0.000000058071311214 | | |
| 3.1.444692 | PATRIK BAČA | ADDRESS REDACTED | | | BTC 0.000000002921815089<br>CEL 0.169672620522514 | | |
| 3.1.444693 | PATRIK BAJUSZ | ADDRESS REDACTED | | | BTC 0.112646128064516<br>ETH 1.28518469073634 | | |
| 3.1.444694 | PATRIK BANE WIKING | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.444695 | PATRIK BAUER | ADDRESS REDACTED | | | BCH 0.000292926239097383<br>BTC 0.000026484728535781<br>CEL 0.451747265685803<br>ETH 0.000603133050037197<br>LTC 0.00256799545932392<br>ZRX 0.112704323711752 | | |
| 3.1.444696 | PATRIK BENIK | ADDRESS REDACTED | | | ADA 0.0649645894955738<br>BTC 0.000783015609129161<br>CEL 1.2768346252369 | | |
| 3.1.444697 | PATRIK BERKO | ADDRESS REDACTED | | | CEL 10.562644881955<br>ETH 0.145 | | |
| 3.1.444698 | PATRIK BOUTIN | ADDRESS REDACTED | | | BTC 0.0162125665047514<br>DOT 29.348477512205<br>LUNC 0.00624564967735386 | | |
| 3.1.444699 | PATRIK BRHEL | ADDRESS REDACTED | | | ADA 441.520255178869<br>BTC 0.3327979570665<br>CEL 125.614911779<br>DOT 156.273055342275<br>LINK 293.462689201633<br>SNX 25.363 | | |
| 3.1.444700 | PATRIK BRIGAN | ADDRESS REDACTED | | | BTC 0.0716043431856768<br>DOT 43.0409449703549<br>ETH 1.96202239080591<br>LINK 80.1184126153426<br>LTC 22.5586096335343<br>XRP 1603.11185117732 | | |
| 3.1.444701 | PATRIK BROBERG | ADDRESS REDACTED | | | BTC 0.0548782902217792 | | |
| 3.1.444702 | PATRIK BRÜLISAUER | ADDRESS REDACTED | | | BTC 0.000002100229332192<br>CEL 0.0038754785895319<br>ETH 0.000307726163013365<br>USDC 0.148857397954361 | | |
| 3.1.444703 | PATRIK CARNY | ADDRESS REDACTED | | | CEL 0.157519699600793<br>ETH 0.000001009115688746<br>LTC 0.00147481<br>USDC 6.474<br>USDT ERC20 0.005833 | | |
| 3.1.444704 | PATRIK CHRIST | ADDRESS REDACTED | | | CEL 9.33183744675463<br>USDT ERC20 200 | | |
| 3.1.444705 | PATRIK CHROMÝ | ADDRESS REDACTED | | | BTC 0.000000024599976216<br>CEL 0.8190751899395 | | |
| 3.1.444706 | PATRIK DE CARVALHO MONTEIRO | ADDRESS REDACTED | | | AAVE 0.0000091<br>ADA 0.000000714813395401<br>BAT 175.4<br>BTC 0.000000532084373286<br>CEL 372.414808950851<br>DOT 18.946<br>ETH 0.43766<br>LINK 14.515<br>MATIC 132.114969638914<br>USDC 0.005<br>XRP 249.42 | | |
| 3.1.444707 | PATRIK DIAMANT | ADDRESS REDACTED | | | BTC 0.000000002385935845<br>CEL 0.565692085760803 | | |
| 3.1.444708 | PATRIK DOGAN | ADDRESS REDACTED | | | ADA 0.000549656302953879<br>BTC 0.000000014938714143<br>CEL 0.499970010415829 | | |
| 3.1.444709 | PATRIK DONÉE | ADDRESS REDACTED | | | BTC 0.00229460523610787<br>CEL 0.0303799056759285<br>MATIC 1.82303775566742 | | |
| 3.1.444710 | PATRIK DÓRA | ADDRESS REDACTED | | | ADA 0.263875032079717<br>BTC 0.000005546712218196<br>CEL 0.438827452829014<br>DOT 15.0448020379471<br>USDC 0.828675943044722<br>XLM 102.460113592556 | | |
| 3.1.444711 | PATRIK DRÁBEK | ADDRESS REDACTED | | | BTC 0.0576589533603294<br>ETH 0.000692670492624338 | | |
| 3.1.444712 | PATRIK DUBOVEC | ADDRESS REDACTED | | | BTC 0.000000007729623807<br>CEL 1.13790296486982 | | |
| 3.1.444713 | PATRIK DUMMERMUTH | ADDRESS REDACTED | | | ADA 0.0476341433632878<br>BTC 0.1649580602<br>DOT 0.000344106264299962<br>ETH 0.00144284099893572<br>MATIC 0.0906034997787198<br>USDC 2188.48070265943<br>XLM 0.0131723155299722 | | |
| 3.1.444714 | PATRIK DVORSKÝ | ADDRESS REDACTED | | | CEL 81.6429021836603<br>XLM 0.000000046153846154 | | |
| 3.1.444715 | PATRIK EKSTRÖM | ADDRESS REDACTED | | | BTC 0.00435190031158233<br>CEL 56.9098696977298<br>USDT ERC20 175.18 | | |
| 3.1.444716 | PATRIK ELFSTRÖM | ADDRESS REDACTED | | | BTC 0.0885754951774718<br>DASH 30.7256191953967 | | |
| 3.1.444717 | PATRIK FALK | ADDRESS REDACTED | | | AAVE 1.81997469174606<br>BCH 1.09715940672731<br>BSV 1.04927343333069<br>BTC 1.18147676544312<br>CEL 2218.68947986964<br>EOS 56.6430690265318<br>ETH 5.81878226406019<br>LINK 10.471383419371<br>LTC 0.577272274379555<br>PAXG 1.25785574925242<br>SGB 385.115063135365<br>USDC 11.8668892058672<br>XLM 107.768038093166<br>XRP 1973.5418874482 | | |
| 3.1.444718 | PATRIK FARSKÝ | ADDRESS REDACTED | | | BTC 0.000561740206887175<br>CEL 315.292142147383<br>ETH 0.00415898101838501<br>LTC 0.00503381653127074 | | |
| 3.1.444719 | PATRIK FEJES | ADDRESS REDACTED | | | CEL 48.5589795545361<br>ETH 0.66546941 | | |
| 3.1.444720 | PATRIK FEJFER | ADDRESS REDACTED | | | BTC 0.000073901921522329<br>EOS 0.000690493211920451<br>ETH 0.000807665734481733 | | |
| 3.1.444721 | PATRIK FORSBERG | ADDRESS REDACTED | | | BTC 0.101188449146483 | | |
| 3.1.444722 | PATRIK FUHRMANN | ADDRESS REDACTED | | | BTC 0.0319237248797893<br>ETH 0.0119520491658506<br>USDC 1.77008952363146 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.444723 | PATRIK GÁLEA | ADDRESS REDACTED | | | BTC 0.000000000111110595<br>CEL 0.0628208419564271<br>LTC 0.000000008602070411 | | |
| 3.1.444724 | PATRIK GEORGIEV | ADDRESS REDACTED | | | BTC 0.0026172282359461<br>CEL 1.0685270745685<br>LINK 0.011913796690728<br>MATIC 0.0364065072754239<br>SGB 154.644425136865<br>XRP 0.359597560986443 | | |
| 3.1.444725 | PATRIK GERMANN | ADDRESS REDACTED | | | BTC 0.519948458607681<br>CEL 47509.961353074<br>MCDAI 120<br>USDC 96729.245538 | | |
| 3.1.444726 | PATRIK GOLOB | ADDRESS REDACTED | | | CEL 0.779613794906419<br>XRP 107.84778 | | |
| 3.1.444727 | PATRIK GORSE | ADDRESS REDACTED | | | BTC 0.0168491198099214<br>CEL 0.194750215000365 | | |
| 3.1.444728 | PATRIK GRILL | ADDRESS REDACTED | | | BTC 0.0120000094892203<br>CEL 213.299789169523<br>ETH 0.000036<br>UST 290.843775 | | |
| 3.1.444729 | PATRIK GRUBOR | ADDRESS REDACTED | | | CEL 0.00776509232930713 | | |
| 3.1.444730 | PATRIK GUSTAV MAURITS KRONHOLM | ADDRESS REDACTED | | | BTC 0.000000005490536404<br>CEL 0.136947766585609<br>UNI 0.00000635<br>USDC 0.000000818032360506<br>USDT ERC20 0.000000284857263642 | | |
| 3.1.444731 | PATRIK HADARITS | ADDRESS REDACTED | | | BTC 0.000679272303402384<br>CEL 5.4079155295841<br>DOT 0.00933425785178395 | | |
| 3.1.444732 | PATRIK HANCAR | ADDRESS REDACTED | | | BTC 0.00228246093509008 | | |
| 3.1.444733 | PATRIK HANÚSEK | ADDRESS REDACTED | | | BTC 0.0011296058173972<br>DOT 21.7301298584374<br>ETH 0.196204052753116<br>SNX 5.97610955632429 | | |
| 3.1.444734 | PATRIK HELLBERG | ADDRESS REDACTED | | | ETH 0.0154991332896267 | | |
| 3.1.444735 | PATRIK HORÁK | ADDRESS REDACTED | | | BTC 0.0662166684335265<br>CEL 8.36670875816661<br>ETH 0.00106743603460527 | | |
| 3.1.444736 | PATRIK HOŘEJŠÍ | ADDRESS REDACTED | | | BTC 0.00389213<br>CEL 6.23427878795401<br>DOT 2.9523999985<br>XRP 66.57008 | | |
| 3.1.444737 | PATRIK HRNICKO | ADDRESS REDACTED | | | BTC 0.0522840734812224<br>XRP 888.612659398111 | | |
| 3.1.444738 | PATRIK HUDAK | ADDRESS REDACTED | | | BTC 0.000001<br>CEL 17.4396712064363<br>LINK 0.00021905341002 | | |
| 3.1.444739 | PATRIK JAN KOVACS | ADDRESS REDACTED | | | BTC 0.000600242252559921 | | |
| 3.1.444740 | PATRIK JANSSON | ADDRESS REDACTED | | | CEL 1.1165202865422 | | |
| 3.1.444741 | PATRIK JONSSON | ADDRESS REDACTED | | | BTC 0.000003266640052636<br>CEL 1.16000391539432<br>SGB 243.386671889393<br>XRP 0.000349176427991235 | | |
| 3.1.444742 | PATRIK JURCO | ADDRESS REDACTED | | | BTC 0.0345429010086761 | | |
| 3.1.444743 | PATRIK KALLA | ADDRESS REDACTED | | | BTC 0.000553055504045041<br>CEL 105.042327171893 | | |
| 3.1.444744 | PATRIK KARLSSON | ADDRESS REDACTED | | | BTC 0.000000001416596654<br>CEL 0.0040750283562581 | | |
| 3.1.444745 | PATRIK KARLSSON | ADDRESS REDACTED | | | AAVE 1.24101079040067<br>ADA 0.000000180848792168<br>AVAX 0.00349203802367008<br>BTC 0.0367016548245661<br>CEL 1691.29088016731<br>ETH 0.224088267381962<br>LINK 22.0720851876353<br>MATIC 2500.43162998 | | |
| 3.1.444746 | PATRIK KATO | ADDRESS REDACTED | | | BTC 0.000132159757782848<br>CEL 1.37234955494461<br>LTC 4.80336760663915 | | |
| 3.1.444747 | PATRIK KETTNER | ADDRESS REDACTED | | | CEL 11541.8627494971<br>DASH 0.00000823<br>SNX 5000.0000001637 | | |
| 3.1.444748 | PATRIK KOHLI | ADDRESS REDACTED | | | AAVE 0.00153505069098892<br>BTC 0.0000103758096996629<br>DOT 0.295266304106066<br>ETH 0.000213851980579059<br>MATIC 3.01894467616137<br>SNX 0.14915888639761<br>UNI 0.00918514593647686<br>USDC 0.0149495228675855 | | |
| 3.1.444749 | PATRIK KOHLICEK | ADDRESS REDACTED | | | BTC 0.005338<br>CEL 4.41685981177946<br>ETH 0.011200383147047 | | |
| 3.1.444750 | PATRIK KOKINDA | ADDRESS REDACTED | | | ADA 47.5217927449126<br>BTC 0.0030171053999542 | | |
| 3.1.444751 | PATRIK KONČITÝ | ADDRESS REDACTED | | | BTC 0.0950999520402362<br>CEL 0.47307503214788 | | |
| 3.1.444752 | PATRIK KOSIK | ADDRESS REDACTED | | | BTC 0.0316113577267346 | | |
| 3.1.444753 | PATRIK KOVÁCS | ADDRESS REDACTED | | | BTC 0.000000006917712911<br>CEL 190.266144779775<br>LINK 17.98555629<br>SNX 3.66014435<br>USDT ERC20 21.248639 | | |
| 3.1.444754 | PATRIK KOVÁŘ | ADDRESS REDACTED | | | BTC 0.000000000639901857<br>CEL 0.310042874683634 | | |
| 3.1.444755 | PATRIK KRAUSE | ADDRESS REDACTED | | | BTC 0.000054119623092323<br>CEL 0.041451564609351 | | |
| 3.1.444756 | PATRIK KREHÁK | ADDRESS REDACTED | | | CEL 0.33980452632297<br>ETH 0.00000924 | | |
| 3.1.444757 | PATRIK KUKUCKA | ADDRESS REDACTED | | | ADA 525.375158053365<br>BTC 0.0031484945406867<br>CEL 17.747772476651<br>USDT ERC20 251 | | |
| 3.1.444758 | PATRIK KUMBÁR | ADDRESS REDACTED | | | BTC 0.00549543393130396<br>CEL 59.4271016623084<br>ETH 0.10560274 | | |
| 3.1.444759 | PATRIK KUZMANOVIC | ADDRESS REDACTED | | | BTC 0.00110212062168953<br>DOT 21.5007919920847<br>LINK 346.807317051388<br>XRP 678.996393457639 | | |
| 3.1.444760 | PATRIK LAKATOŠ | ADDRESS REDACTED | | | ADA 0.514815446687962<br>BTC 0.000149222985183362<br>ETH 0.000004144456055858<br>PAXG 0.00013948206633943<br>USDC 0.462589657837237 | | |
| 3.1.444761 | PATRIK LEKAJ | ADDRESS REDACTED | | | BTC 0.000768688442696622<br>CEL 2.62055483081421 | | |
| 3.1.444762 | PATRIK LENGYEL | ADDRESS REDACTED | | | BTC 0.00121471908251085<br>CEL 183.429647982143 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.444763 | PATRIK MAGNUSSON | ADDRESS REDACTED | | | BTC 0.00001382056159783<br>CEL 1.97676363886535 | | |
| 3.1.444764 | PATRIK MÄKELIN | ADDRESS REDACTED | | | BTC 0.000000008336339674<br>CEL 574.330291260868<br>LINK 2489.70301244975 | | |
| 3.1.444765 | PATRIK MANESTAR | ADDRESS REDACTED | | | BTC 0.00273234720833012<br>CEL 155.830599307978 | | |
| 3.1.444766 | PATRIK MAREK | ADDRESS REDACTED | | | BTC 0.000008283893538641<br>CEL 0.0495042784935097 | | |
| 3.1.444767 | PATRIK MARTINEK | ADDRESS REDACTED | | | BTC 0.00207212536679217<br>CEL 0.0070399955191639<br>MCDAI 42.7211522826326<br>USDC 1818.63105081743 | | |
| 3.1.444768 | PATRIK MARTINKO | ADDRESS REDACTED | | | BTC 0.100880339616309<br>CEL 0.0938890215743687<br>USDC 2.39080542202819 | | |
| 3.1.444769 | PATRIK MASEK | ADDRESS REDACTED | | | BTC 0.000000006611432134<br>CEL 0.422237793923601 | | |
| 3.1.444770 | PATRIK MAVRI | ADDRESS REDACTED | | | BTC 0.000000003161512027<br>CEL 0.00241239092511609<br>XRP 0.376513266418665 | | |
| 3.1.444771 | PATRIK MENŠÍK | ADDRESS REDACTED | | | BTC 0.00230468483907307 | | |
| 3.1.444772 | PATRIK MESZAROS | ADDRESS REDACTED | | | BTC 0.00556895307277162<br>CEL 2.55699385740152<br>ETH 0.111088987794022 | | |
| 3.1.444773 | PATRIK MIKLOVIČ | ADDRESS REDACTED | | | BNB 0.103922542845619<br>BTC 0.000856241711286583<br>USDC 283.785080955792 | | |
| 3.1.444774 | PATRIK MIKOLÁŠIK | ADDRESS REDACTED | | | BTC 0.00985052762596519<br>CEL 17.8077393802816<br>ETH 0.126609452322 | | |
| 3.1.444775 | PATRIK MÓCZ | ADDRESS REDACTED | | | ADA 0.138044856859463<br>BNB 0.000406438224167218<br>BTC 0.000034485092370701<br>DOT 0.000144040364573331<br>ETH 0.000051794243116347<br>LINK 0.00583205191003721<br>MATIC 0.352263345755769 | | |
| 3.1.444776 | PATRIK MOJŽÍŠEK | ADDRESS REDACTED | | | BTC 0.0158050121792897<br>CEL 0.38145926364512 | | |
| 3.1.444777 | PATRIK MURÁRIK | ADDRESS REDACTED | | | BTC 0.0105292574388483<br>CEL 57.9936674114237<br>DOT 19.9<br>ETH 0.376650888182467<br>MATIC 1000.39368402 | | |
| 3.1.444778 | PATRIK NGO | ADDRESS REDACTED | | | BTC 0.00535925646215471<br>CEL 0.0440995737754325<br>ETH 0.000066238613539106<br>LTC 4.03314538793176 | | |
| 3.1.444779 | PATRIK NOVOTNY | ADDRESS REDACTED | | | BTC 0.000000052860278238<br>BUSD 0.447440292093452<br>CEL 0.0573647770126769<br>USDC 0.247982329466447 | | |
| 3.1.444780 | PATRIK NOVOTNY | ADDRESS REDACTED | | | ADA 0.229658960355444<br>BTC 0.0559160331367119<br>CEL 12.1293282797869<br>ETH 0.209828751636205 | | |
| 3.1.444781 | PATRIK NOVY | ADDRESS REDACTED | | | BTC 1.270944030208<br>ETH 20.5691065719722<br>USDC 24626.2022944635 | | |
| 3.1.444782 | PATRIK ONDO | ADDRESS REDACTED | | | BTC 0.0190222962724443<br>CEL 24.8674701260181<br>ETH 0.0778370408273881<br>SNX 31.3209222191161<br>USDT ERC20 136.763305 | | |
| 3.1.444783 | PATRIK ORLOVSKÝ | ADDRESS REDACTED | | | ETH 0.12942038006782 | | |
| 3.1.444784 | PATRIK ÖRN | ADDRESS REDACTED | | | ADA 0.006371<br>BTC 0.0162468736876831<br>CEL 26.5328866903359<br>ETH 0.25446634<br>SOL 0.000958621187875004 | | |
| 3.1.444785 | PATRIK PALKOVIC | ADDRESS REDACTED | | | BTC 0.01503441<br>CEL 14.525061360992 | | |
| 3.1.444786 | PATRIK PATAČIĆ | ADDRESS REDACTED | | | AAVE 0.00039274456764329<br>ADA 0.178190536395644<br>BTC 0.000003181039764667<br>CEL 1.73881225858256<br>ETH 0.000077938479401321<br>LTC 0.000646787676282189<br>SNX 4.83045379662939<br>XLM 0.0290193952714644<br>XRP 0.217149221535549 | | |
| 3.1.444787 | PATRIK PATERSON | ADDRESS REDACTED | | | BTC 0.000362401964190787<br>CEL 755.050207573357 | | |
| 3.1.444788 | PATRIK PEKAR | ADDRESS REDACTED | | | ADA 0.0145533537735223<br>BTC 0.000002359974868139<br>CEL 0.00249450099622459<br>ETH 0.000000352976803187<br>MATIC 0.0005349562750115<br>UNI 0.000031216411301567 | | |
| 3.1.444789 | PATRIK PESA | ADDRESS REDACTED | | | BTC 0.000000006388670176<br>CEL 11.0451189912363 | | |
| 3.1.444790 | PATRIK PEZIĆ | ADDRESS REDACTED | | | CEL 0.136403521902836 | | |
| 3.1.444791 | PATRIK PIŇÁK | ADDRESS REDACTED | | | BTC 0.00264027911353059 | | |
| 3.1.444792 | PATRIK POHLY | ADDRESS REDACTED | | | CEL 11.4081677517689<br>SGB 506.618296056321<br>XLM 0.0307368 | | |
| 3.1.444793 | PATRIK POMOTHY | ADDRESS REDACTED | | | CEL 0.0105164233824616<br>LTC 0.000825964901905586 | | |
| 3.1.444794 | PATRIK PŘEČEK | ADDRESS REDACTED | | | BTC 0.0643011955939252<br>CEL 0.00926989977255292 | | |
| 3.1.444795 | PATRIK PRÍLESAN | ADDRESS REDACTED | | | BTC 0.0337958038794416 | | |
| 3.1.444796 | PATRIK PŮHON | ADDRESS REDACTED | | | ADA 0.0615<br>BTC 0.00585280317759534<br>CEL 24.4670427506333<br>DOGE 0.000000008055882226<br>LUNC 2.678018 | | |
| 3.1.444797 | PATRIK PUSKAR | ADDRESS REDACTED | | | BTC 0.000000750207764154 | | |
| 3.1.444798 | PATRIK RACHEV | ADDRESS REDACTED | | | CEL 2.2097298308223 | | |
| 3.1.444799 | PATRIK RADEK | ADDRESS REDACTED | | | ADA 0.250661284916238<br>BAT 19.1763841180599<br>BTC 0.000013064616215727<br>CEL 0.22072036978485<br>DOT 4.56682369613818<br>ETH 0.000016206432468577<br>MATIC 9.68575754293333 | | |
| 3.1.444800 | PATRIK RAMI | ADDRESS REDACTED | | | LTC 0.000290628896544559 | | |
| 3.1.444801 | PATRIK REHM | ADDRESS REDACTED | | | BTC 0.0048227047498202 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.444802 | PATRIK RÖHMAN | ADDRESS REDACTED | | | BTC 0.000800475076460924<br>CEL 101.694885778455<br>DOT 27.332856229724<br>ETH 1.86854974575426 | | |
| 3.1.444803 | PATRIK RUNALD | ADDRESS REDACTED | | | ADA 3.15283196190296<br>AVAX 2515.68903200561<br>BTC 2.00501435121144<br>ETH 0.000284717370272972<br>SGB 2499.70934103629<br>USDC 0.659102805048964<br>XRP 10.8694517569543 | CEL 102.064145274021<br>USDC 682.719278279679 | |
| 3.1.444804 | PATRIK SABO | ADDRESS REDACTED | | | BTC 0.000000004171501618<br>CEL 0.994168972282014 | | |
| 3.1.444805 | PATRIK ŠALAMON | ADDRESS REDACTED | | | AAVE 2.07214715442673<br>BAT 471.980111613847<br>BTC 0.0745058822405111 | | |
| 3.1.444806 | PATRIK SAMAL | ADDRESS REDACTED | | | ADA 0.000963831707648698 | | |
| 3.1.444807 | PATRIK SÁNDORFY | ADDRESS REDACTED | | | BTC 0.0254577247268163<br>CEL 0.580734914292145<br>DOT 13.8939609232093<br>ETH 0.213312885206805<br>LTC 4.10925469520206<br>XLM 1057.10975063824 | | |
| 3.1.444808 | PATRIK SCHILLER | ADDRESS REDACTED | | | BTC 0.00773081878302769<br>CEL 7.26028724328024<br>XRP 76.6864042096872 | | |
| 3.1.444809 | PATRIK SEDLACEK | ADDRESS REDACTED | | | BTC 0.0311898744486381<br>LTC 0.832521144466076 | | |
| 3.1.444810 | PATRIK SEMAN | ADDRESS REDACTED | | | BTC 0.000000001760443354<br>CEL 0.000042628026882865 | | |
| 3.1.444811 | PATRIK SEMAN | ADDRESS REDACTED | | | BTC 0.00000000631642849 | | |
| 3.1.444812 | PATRIK ŠIKULA | ADDRESS REDACTED | | | BTC 0.0376771539272657<br>ETH 0.000034554455116641<br>LINK 0.00534547791080627<br>LTC 0.000251983895260652<br>MCDAI 0.0303269950541079<br>XLM 0.187538052885004 | | |
| 3.1.444813 | PATRIK ŠIMČÍK | ADDRESS REDACTED | | | BTC 0.111940980933959<br>ETH 0.680742365960885 | | |
| 3.1.444814 | PATRIK ŠIMKO | ADDRESS REDACTED | | | BTC 0.0000051702322880099 | | |
| 3.1.444815 | PATRIK SIMONEAU | ADDRESS REDACTED | | | BTC 0.000159103108869453<br>CEL 3.15613839780353 | | |
| 3.1.444816 | PATRIK ŠISKA | ADDRESS REDACTED | | | BTC 0.0027026906468292<br>ETH 0.0339388715374064 | | |
| 3.1.444817 | PATRIK SMEDBERG | ADDRESS REDACTED | | | BTC 0.00650717208818293<br>CEL 0.0283768700776469<br>MCDAI 42.5573129243752 | | |
| 3.1.444818 | PATRIK SOUKUP | ADDRESS REDACTED | | | BTC 0.000000030537248551<br>CEL 0.195502598010639<br>USDC 0.266445311525164 | | |
| 3.1.444819 | PATRIK SPARRING | ADDRESS REDACTED | | | ADA 0.372457973401439<br>BNB 1.0025870895805<br>BTC 0.0739948172956981<br>CEL 4.43435487377993<br>USDC 0.000000852679525336 | | |
| 3.1.444820 | PATRIK SRŠEK | ADDRESS REDACTED | | | CEL 1.06178349996442<br>MATIC 45.79695182 | | |
| 3.1.444821 | PATRIK STODOLA | ADDRESS REDACTED | | | BTC 0.000035858944139023<br>ETH 0.000224102428043259 | | |
| 3.1.444822 | PATRIK STUCHLÍK | ADDRESS REDACTED | | | BTC 0.0901073610678167 | | |
| 3.1.444823 | PATRIK STUDENOVSKÝ | ADDRESS REDACTED | | | BTC 0.000000009478104239<br>CEL 0.296848291531417 | | |
| 3.1.444824 | PATRIK SUNDÉN | ADDRESS REDACTED | | | ADA 78.2516429596035<br>BTC 0.00181836330565252<br>CEL 0.0089863741653333<br>DOT 2.27044165178179<br>ETH 0.0298258879776748 | | |
| 3.1.444825 | PATRIK SVEDBERG | ADDRESS REDACTED | | | CEL 20.5121337422089<br>ETH 0.0174802403000578 | | |
| 3.1.444826 | PATRIK TAKAC | ADDRESS REDACTED | | | BTC 0.0113261182817351<br>CEL 11.027831277408<br>ETH 0.292044351343<br>LTC 0.499<br>SOL 2.12660997 | | |
| 3.1.444827 | PATRIK TEXTORIS | ADDRESS REDACTED | | | BTC 0.000011440476652111<br>CEL 0.920821748910235<br>ETH 0.000967890380455143 | | |
| 3.1.444828 | PATRIK TOMAIDES | ADDRESS REDACTED | | | BTC 0.00981047499304417<br>CEL 0.363044624575978 | | |
| 3.1.444829 | PATRIK TOMASKO | ADDRESS REDACTED | | | BTC 0.000000009320204153 | | |
| 3.1.444830 | PATRIK TOMASKO | ADDRESS REDACTED | | | ADA 0.114751341562169<br>BNB 0.00109891573446682<br>BTC 0.00001810715869518<br>USDT ERC20 0.376277630038097 | | |
| 3.1.444831 | PATRIK TROJAK | ADDRESS REDACTED | | | BTC 0.000529150977587868 | | |
| 3.1.444832 | PATRIK TROJAK | ADDRESS REDACTED | | | ADA 0.0832276285809444<br>BNB 0.002880094806092<br>BTC 0.000003208657973948<br>USDT ERC20 0.263156808792651 | | |
| 3.1.444833 | PATRIK TURKOVIC | ADDRESS REDACTED | | | ADA 0.185910540226691<br>BTC 0.00130449605332971<br>ETH 0.00150321521362196 | | |
| 3.1.444834 | PATRIK UJVÁRY | ADDRESS REDACTED | | | BTC 0.000003496842541217<br>USDC 534.031875167905 | | |
| 3.1.444835 | PATRIK URBANCSÓK | ADDRESS REDACTED | | | CEL 0.378082772183912<br>LTC 0.000488173013032498<br>MATIC 0.80030476 | | |
| 3.1.444836 | PATRIK VACHALÍK | ADDRESS REDACTED | | | BTC 0.000000206135822935 | | |
| 3.1.444837 | PATRIK VALCU | ADDRESS REDACTED | | | BTC 0.000000007206367832<br>CEL 0.823015230025432 | | |
| 3.1.444838 | PATRIK VALTER | ADDRESS REDACTED | | | BTC 0.000001627532423311<br>CEL 0.0082850256846215<br>ETH 0.00053615517634172 | | |
| 3.1.444839 | PATRIK VALTR | ADDRESS REDACTED | | | BTC 0.00681531408053626<br>CEL 6.50552775982698<br>ETH 0.00173177522124792 | | |
| 3.1.444840 | PATRIK VETTORI | ADDRESS REDACTED | | | ADA 0.658335780391904 | | |
| 3.1.444841 | PATRIK VIDA | ADDRESS REDACTED | | | ADA 246.875766502186<br>BTC 0.00212391774656656<br>CEL 21.0449673005309<br>ETH 0.12285660742493<br>SNX 37.87811465<br>USDT ERC20 3116.55407738964 | | |
| 3.1.444842 | PATRIK VIDLICKA | ADDRESS REDACTED | | | BTC 0.00218640931033419<br>USDC 821.752151887993 | | |
| 3.1.444843 | PATRIK VITASOVIC | ADDRESS REDACTED | | | BTC 0.000000007911753715<br>CEL 0.010086819698109<br>TUSD 0.824680956169446 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.444844 | PATRIK VOLDÁN | ADDRESS REDACTED | | | BTC 0.000386999757494693<br>CEL 20.5976045771117<br>ETH 0.25574261<br>LTC 0.42068816<br>XLM 209 | | |
| 3.1.444845 | PATRIK VONDRA | ADDRESS REDACTED | | | BTC 0.000003189872097552 | | |
| 3.1.444846 | PATRIK VRÁŽEL | ADDRESS REDACTED | | | BTC 0.000000935026705256<br>CEL 0.00916001725056282 | | |
| 3.1.444847 | PATRIK WEISS | ADDRESS REDACTED | | | BTC 0.0065120375244546<br>CEL 5.72084206439147<br>EOS 108.885363015876<br>ETH 0.314183402876113<br>LINK 9.38356685699116<br>USDC 0.7354 | | |
| 3.1.444848 | PATRIK WENNERKVIST | ADDRESS REDACTED | | | CEL 0.0403584061601406<br>USDC 0.000000648595706845 | | |
| 3.1.444849 | PATRIK WESTIN | ADDRESS REDACTED | | | BTC 0.00000504281171314099<br>CEL 0.282098600207659<br>ETH 0.000153189754445933<br>USDT ERC20 0.7107 | | |
| 3.1.444850 | PATRIK WOZNIACKI | ADDRESS REDACTED | | | BTC 0.000123190221887086<br>CEL 66.8417836100023<br>DOT 1.5829826659112<br>EOS 68.6912<br>ETH 15.0547366471454<br>LINK 351.669492889362<br>LTC 0.000000009448809137<br>MATIC 39.4847093348382<br>SNX 229.401324885129 | | |
| 3.1.444851 | PATRIK ZEINER | ADDRESS REDACTED | | | LTC 0.100626572732688 | | |
| 3.1.444852 | PATRIK ZVAJKAR | ADDRESS REDACTED | | | BTC 0.000000005824523268<br>CEL 0.337863582402619<br>ETH 0.000001915055399024 | | |
| 3.1.444853 | PATRIKAS BALCIUNAS | ADDRESS REDACTED | | | BTC 0.000000188060046701<br>USDT ERC20 0.242203538676952 | | |
| 3.1.444854 | PATRIKAS VANAGAS | ADDRESS REDACTED | | | BTC 0.000000027975065839<br>MCDAI 0.0470837641905178 | | |
| 3.1.444855 | PATRIKS JAKOBSONS | ADDRESS REDACTED | | | ETH 0.000027665875888711<br>XLM 0.171718697680496 | | |
| 3.1.444856 | PATRIKUS MAXIMUS | ADDRESS REDACTED | | | BTC 0.00140750579017993<br>CEL 1.56129298721792<br>ETH 0.0399833468920418<br>USDC 1.56<br>XRP 0.000000553717238413 | | |
| 3.1.444857 | PATRINA DAVIS | ADDRESS REDACTED | | | BTC 0.000023983754482267 | | |
| 3.1.444858 | PATRINA ESTRADA-DUNLAP | ADDRESS REDACTED | | | BTC 0.00105125133028158<br>ETH 0.39279255277375 | | |
| 3.1.444859 | PATRIOT PHAMLE | ADDRESS REDACTED | | | BTC 2.07022180712637<br>ETH 26.0736392656849 | | |
| 3.1.444860 | PATRIOT WEALTH MANAGEMENT INC | 4350 LASSITER AT NORTH HILLS AVE SUITE 330, RALEIGH, NORTH CAROLINA 27609 | | | ETH 6.85567247638827<br>GUSD 583.336139553647<br>USDC 1027.25013909701<br>USDT ERC20 18.9437471050794 | | ETH 0.0552627606230753<br>USDC 29.92 |
| 3.1.444861 | PATRIQUE DEFAUX | ADDRESS REDACTED | | | BTC 0.00000046278139608 | | |
| 3.1.444862 | PATRIZIA ANDELINI | ADDRESS REDACTED | | | BUSD 0.455572476597476 | | |
| 3.1.444863 | PATRIZIA ANNA MARIA BOGNAR | ADDRESS REDACTED | | | BTC 0.298577419520814 | | |
| 3.1.444864 | PATRIZIA ANTICI | ADDRESS REDACTED | | | ADA 1.03750251256281<br>BTC 0.0000003417653639<br>CEL 6.55061505776099 | | |
| 3.1.444865 | PATRIZIA AQUILINO | ADDRESS REDACTED | | | BTC 0.000020692057374366 | | |
| 3.1.444866 | PATRIZIA BERNASCONI | ADDRESS REDACTED | | | CEL 0.512198985610442 | | |
| 3.1.444867 | PATRIZIA BOGNAR | ADDRESS REDACTED | | | ADA 4221.29013292619<br>BTC 0.000000002708037357<br>CEL 1115.45978251901<br>DASH 0.000000037225113457<br>LINK 240.029<br>SGB 1046.8161923239<br>SNX 100<br>UMA 100<br>XRP 6780.89789378101 | | |
| 3.1.444868 | PATRIZIA BORRELLI | ADDRESS REDACTED | | | ADA 0.391309899898954<br>BTC 0.000000315102337773 | | |
| 3.1.444869 | PATRIZIA BUCCIARELLI | ADDRESS REDACTED | | | BTC 0.000000009489656312<br>CEL 1.55644368119307<br>USDC 201.262513806804 | | |
| 3.1.444870 | PATRIZIA CARISSIMI | ADDRESS REDACTED | | | BTC 0.000855930139961277<br>USDT ERC20 0.907528397926482 | | |
| 3.1.444871 | PATRIZIA CIGALA | ADDRESS REDACTED | | | BTC 0.000020437785249639 | | |
| 3.1.444872 | PATRIZIA COZZA | ADDRESS REDACTED | | | ADA 0.163862887547215<br>BTC 0.000000431299577809 | | |
| 3.1.444873 | PATRIZIA EVANGELISTA | ADDRESS REDACTED | | | BTC 0.000445618070767364 | | |
| 3.1.444874 | PATRIZIA FRIGHETTO | ADDRESS REDACTED | | | ADA 0.0868197015530325<br>BNB 0.00000007443719069<br>BTC 0.000000008183424806<br>CEL 0.0739154043853934<br>USDC 0.837526464533992 | | |
| 3.1.444875 | PATRIZIA GABRIELLI | ADDRESS REDACTED | | | BTC 0.000527151586853038<br>XLM 1013.85415512313 | | |
| 3.1.444876 | PATRIZIA GRAVANTE | ADDRESS REDACTED | | | BTC 0.000006128675224909 | | |
| 3.1.444877 | PATRIZIA INNAURATO | ADDRESS REDACTED | | | BTC 0.00135009296189673<br>USDT ERC20 3.3264814851158 | | |
| 3.1.444878 | PATRIZIA IRENE BIENIA | ADDRESS REDACTED | | | BTC 0.0145448332651767 | | |
| 3.1.444879 | PATRIZIA LEONARDI | ADDRESS REDACTED | | | BTC 0.000081992949699178<br>ETH 0.000371107048649499<br>USDC 0.803778646506332 | | |
| 3.1.444880 | PATRIZIA MARANO | ADDRESS REDACTED | | | BTC 0.0153911258435691<br>CEL 71.6741100328059<br>ETH 0.0622505593835515<br>LUNC 2.282564<br>UST 295.004047 | | |
| 3.1.444881 | PATRIZIA MAYRHOFER | ADDRESS REDACTED | | | BTC 0.0059447<br>CEL 2.13253002848291 | | |
| 3.1.444882 | PATRIZIA MAZZOCCOLI | ADDRESS REDACTED | | | BTC 0.000000484841829788<br>CEL 0.1270697470848<br>USDC 0.314914334874558 | | |
| 3.1.444883 | PATRIZIA MORLEO | ADDRESS REDACTED | | | BTC 0.0118628680458106<br>CEL 6.10429353379537 | | |
| 3.1.444884 | PATRIZIA PECCHIOLI | ADDRESS REDACTED | | | BTC 0.000015040262632569<br>USDT ERC20 0.197010334105506 | | |
| 3.1.444885 | PATRIZIA PEROTTI | ADDRESS REDACTED | | | BTC 0.00110138143830734<br>CEL 1.69198942054736<br>SNX 313.519530053088 | | |
| 3.1.444886 | PATRIZIA PRADELLI | ADDRESS REDACTED | | | BTC 0.000020282202345303<br>ETH 0.000270795249815124 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.444887 | PATRIZIA PROVENZANO | ADDRESS REDACTED | | | ADA 0.517032228836217<br>BNB 0.00317269007330836<br>BTC 0.000116631432222688<br>CEL 0.0249190664189216<br>ETH 0.064925772857232<br>USDC 0.688711492504782<br>USDT ERC20 0.343511968065019 | | |
| 3.1.444888 | PATRIZIA REBECCA | ADDRESS REDACTED | | | BTC 0.00063072031662481<br>CEL 0.434574314898441<br>ETH 0.000000486292173095 | | |
| 3.1.444889 | PATRIZIA SANTONICOLA | ADDRESS REDACTED | | | BCH 0.00000140529230402<br>BTC 0.000000243683215131<br>CEL 0.044421441988636<br>ETH 0.000728725439800005<br>LTC 0.000070069101231827<br>ZEC 0.0032485783397437 | | |
| 3.1.444890 | PATRIZIA SCHMID | ADDRESS REDACTED | | | ADA 0.205953697625312<br>BNB 0.000940223721561155<br>BTC 0.000000570653701487<br>CEL 0.1777214497642<br>MCDAI 0.0844234559133436<br>USDC 0.00063682384045337 | | |
| 3.1.444891 | PATRIZIA SPAGNUOLO | ADDRESS REDACTED | | | BTC 0.000001960968816834<br>USDT ERC20 1.70603510129549 | | |
| 3.1.444892 | PATRIZIA TONANTZIN CRESPO LÓPEZ | ADDRESS REDACTED | | | BTC 0.00000000597606886<br>CEL 1.64033682729986 | | |
| 3.1.444893 | PATRIZIA TROVATO | ADDRESS REDACTED | | | BNB 0.00481154927428493<br>BTC 0.000004020799711693<br>CEL 0.383787329338274<br>USDT ERC20 0.150555126534066 | | |
| 3.1.444894 | PATRIZIA VALENTI | ADDRESS REDACTED | | | BTC 0.000000000714134487<br>CEL 16.8650389522226 | | |
| 3.1.444895 | PATRIZIO ANGELINI | ADDRESS REDACTED | | | BTC 0.00364728310409435<br>CEL 46.6743420858387<br>ETH 0.514729445225427<br>USDT ERC20 790.1 | | |
| 3.1.444896 | PATRIZIO DI GREGORIO | ADDRESS REDACTED | | | DOT 0.00345061038437068 | | |
| 3.1.444897 | PATRIZIO GIANNI | ADDRESS REDACTED | | | BTC 0.0967083058884388<br>EOS 0.00392366760874669<br>ETH 0.000002523705357293<br>USDC 1.01305413578793<br>XLM 0.0941723622154541 | | |
| 3.1.444898 | PATRIZIO IACOVELLI | ADDRESS REDACTED | | | BCH 0.43726392<br>BTC 0.000000004461581234<br>CEL 50.7490126127666 | | |
| 3.1.444899 | PATRIZIO MASINI | ADDRESS REDACTED | | | BTC 0.00001202321784971 | | |
| 3.1.444900 | PATRIZIO MELISSARI | ADDRESS REDACTED | | | BTC 0.2087115079 | | |
| 3.1.444901 | PATRIZIO MILIONE | ADDRESS REDACTED | | | BTC 0.00585142505867437 | | |
| 3.1.444902 | PATRIZIO PAOLO CARRINO | ADDRESS REDACTED | | | BTC 0.0017015060645211<br>CEL 3.30720046950233 | | |
| 3.1.444903 | PATRIZIO STEFANI | ADDRESS REDACTED | | | CEL 0.0346512553730898<br>DASH 0.000000004615384615<br>XLM 0.000000047983653846 | | |
| 3.1.444904 | PATRIZIO TROBIANI | ADDRESS REDACTED | | | BTC 0.000002218280057177<br>USDT ERC20 1.66142742373996 | | |
| 3.1.444905 | PATROCINIO FLORES | ADDRESS REDACTED | | | BAT 1.82178074226603<br>BTC 0.0000037851303393579<br>CEL 146.823893346061<br>EOS 0.021377426657248<br>ETH 1.28575921717468<br>LINK 0.162791680457019<br>LTC 0.0226451958078778<br>MATIC 1.18579210844869<br>SNX 23.945378009047<br>XLM 4.55252790813183<br>XRP 0.00000049637622757<br>ZEC 10.6044226748924 | | |
| 3.1.444906 | PATROCINIO LUNA | ADDRESS REDACTED | | | MATIC 11.9359416263405 | | |
| 3.1.444907 | PATRYCJA BACZKOWICZ | ADDRESS REDACTED | | | ETH 0.149380593162603 | | |
| 3.1.444908 | PATRYCJA BALMAS | ADDRESS REDACTED | | | BTC 0.000000033826057398 | | |
| 3.1.444909 | PATRYCJA BARAŃSKA | ADDRESS REDACTED | | | BTC 0.000000618929550377<br>BUSD 0.336943333354225 | | |
| 3.1.444910 | PATRYCJA BOGUNIA | ADDRESS REDACTED | | | BTC 0.000000000638752434<br>ETH 0.000076326626573752<br>USDC 0.000000436415232904<br>USDT ERC20 0.00000026806974524 | | |
| 3.1.444911 | PATRYCJA BORZUCKI | ADDRESS REDACTED | | | ADA 0.000000517696359735<br>BTC 0.000000009750369185<br>CEL 0.20034387194656 | | |
| 3.1.444912 | PATRYCJA DUDEK | ADDRESS REDACTED | | | BTC 0.000000532280180275<br>CEL 0.074376955603937 | | |
| 3.1.444913 | PATRYCJA FRANCZAK | ADDRESS REDACTED | | | BTC 0.000008040386368493 | | |
| 3.1.444914 | PATRYCJA GABOR | ADDRESS REDACTED | | | BCH 0.00243991353385404<br>BTC 0.000313385028383153<br>CEL 1.08151832715011<br>LTC 0.0101160959868353<br>USDC 0.157020454464013 | | |
| 3.1.444915 | PATRYCJA HUCZEK | ADDRESS REDACTED | | | BTC 0.00104065159184654<br>CEL 7.59924843660221 | | |
| 3.1.444916 | PATRYCJA KOWALUK | ADDRESS REDACTED | | | BNB 0.845154941901383<br>BTC 0.000893867932845514<br>CEL 10.9230126752269 | | |
| 3.1.444917 | PATRYCJA KROCZEK | ADDRESS REDACTED | | | BTC 0.000000149901927442<br>CEL 1.07161440612597<br>USDC 0.297362452839346 | | |
| 3.1.444918 | PATRYCJA KRUPIŃSKA | ADDRESS REDACTED | | | BTC 0.000000003422351032<br>CEL 0.0903563703267027<br>XRP 0.240360974006747 | | |
| 3.1.444919 | PATRYCJA KSIĘŻYK | ADDRESS REDACTED | | | BTC 0.000000005123140416<br>CEL 0.00723033434836857<br>USDT ERC20 0.217865441925117 | | |
| 3.1.444920 | PATRYCJA KSIĘŻYK | ADDRESS REDACTED | | | BTC 0.000000000963569211<br>CEL 0.163565683252582 | | |
| 3.1.444921 | PATRYCJA KUSYK | ADDRESS REDACTED | | | ADA 0.192917708436114<br>BTC 0.000000005527498869<br>CEL 0.00875059546914128<br>DOT 0.0714535899356486 | | |
| 3.1.444922 | PATRYCJA LORENZ | ADDRESS REDACTED | | | ADA 0.484539981243383<br>BTC 0.00243559072280104<br>USDT ERC20 313.105660176649 | | |
| 3.1.444923 | PATRYCJA MARIOLA SYMULA | ADDRESS REDACTED | | | BTC 0.0173926826846674<br>CEL 6.09225882007893<br>ETH 0.0602578788172431 | | |
| 3.1.444924 | PATRYCJA NIEMIEC | ADDRESS REDACTED | | | ADA 0.140393110124424<br>BNB 0.00330271116227263<br>BTC 0.0000011141253107949<br>CEL 0.532362810038806 | | |
| 3.1.444925 | PATRYCJA NIKOLA JUSZCZYSZYN | ADDRESS REDACTED | | | BTC 0.0000003909878878809999<br>CEL 0.0751941189707678 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.444926 | PATRYCJA PAWLUS | ADDRESS REDACTED | | | BTC 0.00128728007717614<br>CEL 2.58462316354886 | | |
| 3.1.444927 | PATRYCJA PECOLD | ADDRESS REDACTED | | | ADA 552.901462767876<br>BTC 0.0739539626023685<br>CEL 92.1740172100619<br>DOT 0.0004210115<br>ETH 0.000331838900423992<br>LINK 0.00058717<br>MATIC 0.14853651<br>SNX 0.00178528<br>SOL 35.9585754752214<br>USDC 0.296<br>XLM 0.0198929<br>XRP 30.017152 | | |
| 3.1.444928 | PATRYCJA POCHYLSKA | ADDRESS REDACTED | | | BTC 0.0000203<br>CEL 1.17862062400414<br>ETH 0.000075597093712927 | | |
| 3.1.444929 | PATRYCJA SAPIERZYŃSKA | ADDRESS REDACTED | | | BNB 0.00111146978224181<br>BTC 0.000000007789495273 | | |
| 3.1.444930 | PATRYCJA SIERADZKA | ADDRESS REDACTED | | | BTC 0.000000410843864485<br>BUSD 0.265620274626535 | | |
| 3.1.444931 | PATRYCJA SKOCZEK | ADDRESS REDACTED | | | ADA 280.706724216397<br>BTC 0.128192220212468 | | |
| 3.1.444932 | PATRYCJA SŁOMSKA | ADDRESS REDACTED | | | BTC 0.0102957073199916<br>CEL 7.86773397916608 | | |
| 3.1.444933 | PATRYCJA SLUPEK | ADDRESS REDACTED | | | ADA 0.144203225671412<br>BNB 0.00875962729896648<br>BTC 0.000001170111590981<br>ETH 0.000273812858579715 | | |
| 3.1.444934 | PATRYCJA STEYER | ADDRESS REDACTED | | | BTC 0.00000117940060660699<br>BUSD 0.485244921929541<br>CEL 0.133871806472317<br>USDC 0.44488175856182 | | |
| 3.1.444935 | PATRYCJA SZCZEPANEK | ADDRESS REDACTED | | | BTC 0.162578580464142<br>CEL 111.716540160302 | | |
| 3.1.444936 | PATRYCJA SZULC | ADDRESS REDACTED | | | DASH 0.000023243596167347 | | |
| 3.1.444937 | PATRYCJA SZULC | ADDRESS REDACTED | | | BTC 0.000000004107556962<br>CEL 0.112443179253457 | | |
| 3.1.444938 | PATRYCJA TREPA | ADDRESS REDACTED | | | BTC 0.0425309527004939<br>CEL 192.681581884578<br>PAX 1554.62645009057<br>PAXG 0.984803 | | |
| 3.1.444939 | PATRYCJA WANDA OLEDZKA | ADDRESS REDACTED | | | BTC 0.0024936138846101<br>USDT ERC20 406.390035687478 | | |
| 3.1.444940 | PATRYCJA WOJCIECHOWSKA | ADDRESS REDACTED | | | BNB 0.000045666429456055<br>BTC 0.000006486847600051<br>CEL 1.28458936920009 | | |
| 3.1.444941 | PATRYCJA WOZNIAK | ADDRESS REDACTED | | | BTC 0.00894308020496003<br>CEL 7.73666241035376<br>ETH 0.030744 | | |
| 3.1.444942 | PATRYCJUSZ KOSUN | ADDRESS REDACTED | | | BTC 0.00087511937387822<br>BUSD 17810.3408659827<br>CEL 0.0299403518591181<br>DOT 0.00624662951988925<br>ETH 0.0405451270329747<br>LUNC 0.00068533124569348<br>USDC 10724.547688801<br>USDT ERC20 0.0203678934973848 | | |
| 3.1.444943 | PATRYCJUSZ NIEBYT | ADDRESS REDACTED | | | CEL 0.00109658567888601 | | |
| 3.1.444944 | PATRYCK R SHEPARD | ADDRESS REDACTED | | | AAVE 0.000000576657606043<br>ADA 0.000040421034736864<br>AVAX 0.000014976507228904<br>BAT 0.000002522891897431<br>BNT 0.000073627214954899<br>BTC 0.000000103889587989<br>COMP 0.000000076867653194<br>DOGE 0.000004606663926321<br>DOT 0.0000223119705026789<br>LUNC 0.000002169077916896<br>MANA 0.00000023606060813<br>MATIC 0.152139736071093<br>SNX 0.119437791802046<br>SOL 0.000002113407635651<br>USDC 0.00555228651714179<br>XLM 0.203686245144826 | AAVE 0.000574360314387354<br>ADA 0.0483935948516502<br>AVAX 0.0126107476367724<br>BAT 0.0153060247841933<br>BNT 0.0652607913057693<br>BTC 0.000077955795164641<br>COMP 0.000239393209604188<br>DOGE 0.0462359496479124<br>DOT 0.0121207515469967<br>LUNC 0.00191911061444255<br>MANA 0.012262180924696<br>MATIC 101.946401815613<br>SNX 42.1469215613979<br>SOL 0.00185918541747295<br>USDC 3.79702830328993<br>XLM 963.818800922649<br>XRP 164.8934 | |
| 3.1.444945 | PATRYK ADAM HAJDUK | ADDRESS REDACTED | | | BTC 0.00000006137999713 | | |
| 3.1.444946 | PATRYK ADRIAN MICHALIK | ADDRESS REDACTED | | | BTC 0.000000354017249553999 | | |
| 3.1.444947 | PATRYK BALIGA | ADDRESS REDACTED | | | CEL 1.06674419668787 | | |
| 3.1.444948 | PATRYK BERA | ADDRESS REDACTED | | | CEL 0.00584982830498353 | | |
| 3.1.444949 | PATRYK BIAŁAS | ADDRESS REDACTED | | | AVAX 3.62032122618504<br>BNB 0.501120346802634<br>BTC 0.0555832167342636<br>CEL 41.0725587774327<br>ETH 0.362645877901644<br>USDC 0.00000036313276347 | | |
| 3.1.444950 | PATRYK BIENIEK | ADDRESS REDACTED | | | ADA 0.000515376315417329<br>AVAX 0.00004<br>BNB 1.13712942688653<br>BTC 0.0228450859046034<br>CEL 760.928731825462<br>ETH 0.417785689688641<br>LTC 0.000128730517326282<br>USDC 0.00155832054909504 | | |
| 3.1.444951 | PATRYK BIJAK | ADDRESS REDACTED | | | BTC 0.00322576232565693 | | |
| 3.1.444952 | PATRYK BOBEK | ADDRESS REDACTED | | | BTC 0.000000480588030486<br>CEL 129.608130681048<br>USDC 0.00416639903499252 | | |
| 3.1.444953 | PATRYK BRZEZINSKI | ADDRESS REDACTED | | | ADA 0.0659713652473042<br>BTC 0.000001475336757309<br>CEL 0.674589987472802<br>ETH 0.000001690068679267<br>LUNC 0.000177966411736809<br>MCDAI 4.22778185639345<br>PAX 0.0322732536186574<br>SGB 876.358112725191<br>USDC 0.05615168277758931 | | |
| 3.1.444954 | PATRYK BUCZEK | ADDRESS REDACTED | | | ADA 530.891847080419<br>CEL 0.106275555162475<br>XRP 1314.43195744 | | |
| 3.1.444955 | PATRYK CHAJKO | ADDRESS REDACTED | | | CEL 0.571002885641414 | | |
| 3.1.444956 | PATRYK CHELMECKI | ADDRESS REDACTED | | | BTC 0.000000061993590927<br>CEL 1.10247069259991<br>ETH 0.000109868987436681<br>LTC 0.000154116360258327<br>USDC 0.0523713735529648 | | |
| 3.1.444957 | PATRYK CHOWANSKI | ADDRESS REDACTED | | | BTC 0.100070992795084<br>CEL 430.3848409763<br>DOT 159.84461497 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.444958 | PATRYK CZMOCHOWSKI | ADDRESS REDACTED | | | BTC 0.00002030937856014<br>ETH 0.000000571884061814999<br>USDC 22.4184027082742 | | |
| 3.1.444959 | PATRYK DAWCZAK | ADDRESS REDACTED | | | BTC 0.000002503986619369 | | |
| 3.1.444960 | PATRYK DOMINIK KESKA | ADDRESS REDACTED | | | BTC 0.00130938736229244<br>ETH 0.00149624678575775<br>LTC 5.5171712849561 | | |
| 3.1.444961 | PATRYK DONOCIK | ADDRESS REDACTED | | | CEL 1.4434937275054<br>LTC 0.000000008743949459 | | |
| 3.1.444962 | PATRYK DZIKOWSKI | ADDRESS REDACTED | | | BTC 0.000000008703607183 | | |
| 3.1.444963 | PATRYK FIJOŁEK | ADDRESS REDACTED | | | BCH 0.400034033537419<br>BTC 0.000533844860409621<br>CEL 0.00244683695161812<br>MCDAI 42.6391539102487 | | |
| 3.1.444964 | PATRYK FRANZ RATAJCZYK | ADDRESS REDACTED | | | BTC 0.000000420513678801 | | |
| 3.1.444965 | PATRYK FROŃ | ADDRESS REDACTED | | | USDT ERC20 0.000654649974648833 | | |
| 3.1.444966 | PATRYK FUTA | ADDRESS REDACTED | | | BTC 0.00112570545286206<br>BUSD 1.54580222229085 | | |
| 3.1.444967 | PATRYK G DECHNIK | ADDRESS REDACTED | | | ADA 7641.87450053608<br>AVAX 35.8274883531755<br>BTC 4.11417808118236<br>DOT 137.018080541449<br>ETH 51.2298973753654<br>LINK 1292.93531616296<br>MATIC 2412.6203389359<br>SOL 24.9864343538564<br>UNI 607.335398537716<br>USDC 21023.5046297105 | LUNC 0.000000962643220776<br>USDC 10 | |
| 3.1.444968 | PATRYK GAPIŃSKI | ADDRESS REDACTED | | | BTC 0.000001493233635528<br>USDT ERC20 0.257383686361796 | | |
| 3.1.444969 | PATRYK GIERJATOWICZ | ADDRESS REDACTED | | | AAVE 4.91<br>BNT 97.73<br>BSV 1.04948911<br>BTC 0.094<br>CEL 637.148085770971<br>DASH 2.2459158<br>ETC 5.009<br>MATIC 9097.348<br>SNX 42.0173252073032<br>UMA 40.3361721886457 | | |
| 3.1.444970 | PATRYK GIERJATOWICZ | ADDRESS REDACTED | | | CEL 0.00201078137519921 | | |
| 3.1.444971 | PATRYK GŁOS | ADDRESS REDACTED | | | CEL 0.0757850333120251<br>XLM 139.213340445339 | | |
| 3.1.444972 | PATRYK GOCZOŁ | ADDRESS REDACTED | | | BTC 0.000000290890778537<br>USDT ERC20 0.326666535373428 | | |
| 3.1.444973 | PATRYK GONERA | ADDRESS REDACTED | | | BTC 0.000000000525146381<br>CEL 0.171809540653981 | | |
| 3.1.444974 | PATRYK GRABOWSKI | ADDRESS REDACTED | | | CEL 1.07779442201199 | | |
| 3.1.444975 | PATRYK GRELEWICZ | ADDRESS REDACTED | | | ADA 177.75048<br>CEL 22.0674056861901<br>DOT 24.775<br>XRP 200 | | |
| 3.1.444976 | PATRYK HAWROT | ADDRESS REDACTED | | | BCH 1.024471<br>BTC 0.000000004150244326<br>CEL 10.265790702325<br>DOT 69.9965942890547<br>SGB 318.963088254739<br>XRP 2180.31559703642 | | |
| 3.1.444977 | PATRYK JACEK FUTA | ADDRESS REDACTED | | | ETH 0.000001327980397368<br>LTC 0.000007373699899635 | | |
| 3.1.444978 | PATRYK JAKUB KALINSKI | ADDRESS REDACTED | | | BTC 0.000000928773911475999<br>ETH 0.00031541861189696 | | |
| 3.1.444979 | PATRYK KALISZ | ADDRESS REDACTED | | | ADA 0.000000127838975532<br>BNB 0.00000000620125075<br>BTC 0.00238912909025201<br>CEL 2.26987732669087<br>ETH 0.174921724309196<br>USDC 7685.71450727663<br>USDT ERC20 3.6600739542276<br>UST 10.0235287482713 | | |
| 3.1.444980 | PATRYK KALUZA | ADDRESS REDACTED | | | BTC 0.000000007408260968<br>CEL 0.391989658229519 | | |
| 3.1.444981 | PATRYK KALUZA | ADDRESS REDACTED | | | BTC 0.000000000486249254<br>CEL 0.19536300361333 | | |
| 3.1.444982 | PATRYK KALUZA | ADDRESS REDACTED | | | BTC 0.00000103393396191<br>CEL 0.00177042563665736<br>LTC 0.0026184647974181 | | |
| 3.1.444983 | PATRYK KALUZA | ADDRESS REDACTED | | | BTC 0.000000450055622945<br>ETH 0.000065640348072803 | | |
| 3.1.444984 | PATRYK KALUZA | ADDRESS REDACTED | | | LTC 0.00173141803735266 | | |
| 3.1.444985 | PATRYK KAŁUŻA | ADDRESS REDACTED | | | BTC 0.000637651014824965<br>CEL 0.096716912605463<br>XLM 0.000000051240152241 | | |
| 3.1.444986 | PATRYK KARKUT | ADDRESS REDACTED | | | BTC 0.00983698830682409<br>LTC 1.96346351558121 | | |
| 3.1.444987 | PATRYK KARTER | ADDRESS REDACTED | | | ADA 0.000000946378485398<br>AVAX 0.00008<br>BAT 344.70819986<br>BNB 0.000000000397445486<br>BTC 0.05580863613578 13<br>CEL 1417.89435821803<br>LINK 51.785<br>LUNC 0.00006<br>PAXG 0.488093326803027<br>SNX 500.00042113<br>UNI 0.000546096735976715<br>USDC 2862.3280001598<br>USDT ERC20 173.74173<br>XAUT 0.127768285737573<br>XLM 0.05356 | | |
| 3.1.444988 | PATRYK KASZYNSKI | ADDRESS REDACTED | | | BNB 0.000926824955593388 | | |
| 3.1.444989 | PATRYK KIESZONKOWSKI | ADDRESS REDACTED | | | ADA 0.16564990090134<br>BTC 0.00115576722458452<br>CEL 0.112164011708901<br>MATIC 120.944700016381 | | |
| 3.1.444990 | PATRYK KOPKA | ADDRESS REDACTED | | | BTC 0.00179909609859348<br>CEL 2.01174065863778<br>SGB 1.96181669240795<br>XRP 12.8025716460558 | | |
| 3.1.444991 | PATRYK KOTARSKI | ADDRESS REDACTED | | | BTC 0.10143567141664<br>BUSD 48.2484182803147<br>DOT 51.8663112991266<br>ETH 0.00648640303854508 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.444992 | PATRYK KRASNICKI | ADDRESS REDACTED | | | AAVE 1.05009037497875<br>AVAX 7.62450149327864<br>BTC 0.0775374444620328<br>DOT 46.9494068659554<br>EOS 108.863021272197<br>ETH 0.564177578959972<br>LINK 17.9765579755709<br>MATIC 660.576130090142<br>SNX 21.5277339798405<br>USDC 3182.78887568517<br>XLM 122.001481391328 | | |
| 3.1.444993 | PATRYK KRAUS | ADDRESS REDACTED | | | BTC 0.000019923266071332<br>CEL 0.00451923666162335<br>ETH 0.00024343938701268 | | |
| 3.1.444994 | PATRYK KUBICKI | ADDRESS REDACTED | | | BTC 0.000000000412378197<br>CEL 0.012202194030956 | | |
| 3.1.444995 | PATRYK KUBISIAK | ADDRESS REDACTED | | | ADA 61.32411<br>BTC 0.000000720796509923<br>CEL 0.742695239536374<br>ETH 0.000051859052619509<br>LUNC 0.029122 | | |
| 3.1.444996 | PATRYK KYCIA | ADDRESS REDACTED | | | CEL 0.774186416882077 | | |
| 3.1.444997 | PATRYK LACH | ADDRESS REDACTED | | | BTC 0.000000008530216571<br>CEL 0.162984764912838 | | |
| 3.1.444998 | PATRYK LACHOWICZ | ADDRESS REDACTED | | | BTC 0.000003336175137142<br>CEL 1.16081688959717 | | |
| 3.1.444999 | PATRYK LENARCZYK | ADDRESS REDACTED | | | BTC 0.000000238069224105<br>LTC 0.000225185773970752 | | |
| 3.1.445000 | PATRYK LESNIEWSKI | ADDRESS REDACTED | | | BTC 0.236425010125585 | | |
| 3.1.445001 | PATRYK LESNIK | ADDRESS REDACTED | | | BTC 1.01328239646987<br>CEL 0.112573823135823<br>DOT 103.918088111986<br>ETH 0.000006661499422029<br>MATIC 17.2528691486793<br>XRP 1.53695940772098 | | |
| 3.1.445002 | PATRYK LEWIROWSKI | ADDRESS REDACTED | | | BTC 0.0120014053983036<br>USDC 0.167016653590866 | | |
| 3.1.445003 | PATRYK LIS | ADDRESS REDACTED | | | CEL 0.0891227503641241 | | |
| 3.1.445004 | PATRYK MARCIN JACKOWSKI | ADDRESS REDACTED | | | BTC 0.000121427917134748 | | |
| 3.1.445005 | PATRYK MATYJASZCZYK | ADDRESS REDACTED | | | BTC 0.00000082873023769<br>USDT ERC20 0.0141597933356507 | | |
| 3.1.445006 | PATRYK MIAKIENKO | ADDRESS REDACTED | | | CEL 1.07681005771319 | | |
| 3.1.445007 | PATRYK MICHALIK | ADDRESS REDACTED | | | BTC 0.000004902285977161<br>CEL 0.021828832961328 | | |
| 3.1.445008 | PATRYK MIECZKOWSKI | ADDRESS REDACTED | | | CEL 0.0198273809938693<br>ETH 0.0342052847050404<br>MCDAI 31.856721767177 | | |
| 3.1.445009 | PATRYK MISIOWIEC | ADDRESS REDACTED | | | BTC 0.000553974453701355<br>CEL 19.2442368300497<br>ETH 1.995 | | |
| 3.1.445010 | PATRYK MISIOWIEC | ADDRESS REDACTED | | | CEL 0.0622716968176686 | | |
| 3.1.445011 | PATRYK MORUSIEWICZ | ADDRESS REDACTED | | | CEL 0.312602659574331 | | |
| 3.1.445012 | PATRYK NOWICKI | ADDRESS REDACTED | | | BNB 4.22247572225218<br>BTC 0.103639747107742<br>CEL 199.745717478257<br>ETH 6.57960153296715<br>USDC 0.000000796969185099 | | |
| 3.1.445013 | PATRYK NOWOTKA | ADDRESS REDACTED | | | CEL 0.00118134635121079<br>DASH 0.000252576815312371<br>SNX 0.00687589916724488 | | |
| 3.1.445014 | PATRYK ORŁOWICZ | ADDRESS REDACTED | | | CEL 1.07024555488323 | | |
| 3.1.445015 | PATRYK ORŁOWICZ | ADDRESS REDACTED | | | BTC 0.000059397695899143<br>CEL 1.11160351795338 | | |
| 3.1.445016 | PATRYK OSENDOWSKI | ADDRESS REDACTED | | | BNB 0.000000008550809414<br>BTC 0.000000005284817292<br>CEL 55.6002027485144 | | |
| 3.1.445017 | PATRYK OZIEBLO | ADDRESS REDACTED | | | BTC 0.000533530584706237 | | |
| 3.1.445018 | PATRYK PAPIEŻ | ADDRESS REDACTED | | | BTC 0.00000000723511351<br>CEL 0.192925233114595 | | |
| 3.1.445019 | PATRYK PATALAG | ADDRESS REDACTED | | | BNB 0.00120184459116629 | | |
| 3.1.445020 | PATRYK PATYK | ADDRESS REDACTED | | | CEL 1.90265832598342<br>ETH 0.079652940290434 | | |
| 3.1.445021 | PATRYK PAWLOWSKI | ADDRESS REDACTED | | | AAVE 0.000021096999605787<br>BTC 2.91118927232239<br>DOT 0.355997714157648<br>ETH 20.2039879565374<br>LINK 2.17847500852993<br>MATIC 0.0305245840058168<br>MCDAI 0.0354699546692932<br>SNX 0.317688283649113<br>USDC 0.0395863127854761<br>USDT ERC20 0.0104393355703078 | | |
| 3.1.445022 | PATRYK PAWLOWSKI | ADDRESS REDACTED | | | LTC 0.000241015132162816 | | |
| 3.1.445023 | PATRYK PIEC | ADDRESS REDACTED | | | BTC 0.240419158879897<br>CEL 411.303110833902<br>ETH 2.76243920231507<br>SNX 79.751732500549 | | |
| 3.1.445024 | PATRYK PIECUCH | ADDRESS REDACTED | | | BTC 0.000910843608304577<br>USDC 0.268518041014149<br>USDT ERC20 339.075143553183 | | |
| 3.1.445025 | PATRYK PIETNOCZKO | ADDRESS REDACTED | | | BTC 0.000000001743830367<br>CEL 23.904699005559<br>DASH 0.000000009459744156<br>EOS 0.000025455195552949 | | |
| 3.1.445026 | PATRYK PIETRZYK | ADDRESS REDACTED | | | CEL 0.194206582686623<br>USDC 0.0670029558339772 | | |
| 3.1.445027 | PATRYK PIKULSKI | ADDRESS REDACTED | | | BTC 0.0003517<br>CEL 0.236836361729727<br>LTC 0.000008 | | |
| 3.1.445028 | PATRYK PIOTR GRABOWSKI | ADDRESS REDACTED | | | BTC 0.000000516384209718<br>CEL 0.102635849919927<br>DOT 0.00005<br>USDC 3.513 | | |
| 3.1.445029 | PATRYK PISARKIEWICZ | ADDRESS REDACTED | | | ETC 0.0062925156208002 | | |
| 3.1.445030 | PATRYK PLEWKA | ADDRESS REDACTED | | | CEL 1.07414681140903 | | |
| 3.1.445031 | PATRYK PODGÓRSKI | ADDRESS REDACTED | | | BTC 0.000000007326601242<br>CEL 1.03870374351197 | | |
| 3.1.445032 | PATRYK POLEK | ADDRESS REDACTED | | | CEL 0.23379090210166<br>MCDAI 0.142881104533815 | | |
| 3.1.445033 | PATRYK PRZYBOROWSKI | ADDRESS REDACTED | | | BSV 0.00402827<br>BTC 0.000007491862170558<br>CEL 46.157559863552<br>DOT 20.0099017136892<br>XRP 9822 | | |
| 3.1.445034 | PATRYK ROZWADOWSKI | ADDRESS REDACTED | | | BTC 0.000106336795458954<br>ETH 0.00174110523813277<br>LINK 0.0321584622713775<br>LTC 0.000021776387231184<br>USDC 0.0068084712589758<br>ZEC 0.017744456630625 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.445035 | PATRYK SIEGER | ADDRESS REDACTED | | | CEL 0.00883709722124676 | | |
| 3.1.445036 | PATRYK SIUDZINSKI | ADDRESS REDACTED | | | BTC 0.00001292871355809<br>CEL 1.13454396595765 | | |
| 3.1.445037 | PATRYK SKOWROŃSKI | ADDRESS REDACTED | | | ADA 369.350186501256<br>BTC 0.00219762204383069<br>CEL 0.228001135078352<br>USDC 1.2717943059643 | | |
| 3.1.445038 | PATRYK SKRZYNIARZ | ADDRESS REDACTED | | | ADA 3208.78504039378<br>AVAX 0.00153308820856495<br>BTC 0.00397278107608266<br>DOT 68.4291057575559<br>USDC 6.67634467806628 | | |
| 3.1.445039 | PATRYK SŁOWIKOWSKI | ADDRESS REDACTED | | | BTC 0.0122334917240185<br>CEL 1.64660622257059 | | |
| 3.1.445040 | PATRYK SLUZALEK | ADDRESS REDACTED | | | BTC 0.000725196552923022<br>CEL 1.32689585818743<br>ETH 0.000157953703796703 | | |
| 3.1.445041 | PATRYK SMOLIŃSKI | ADDRESS REDACTED | | | BTC 0.000000009684851934<br>CEL 1.17594917843392 | | |
| 3.1.445042 | PATRYK SMØRDAL | ADDRESS REDACTED | | | ADA 0.0024130959349475<br>BTC 0.000205296453835319<br>ETH 1.48323063911985<br>LINK 0.00798720472809298<br>USDC 0.023512713592904<br>USDT ERC20 9.15336560366512 | | |
| 3.1.445043 | PATRYK SOBCZAK | ADDRESS REDACTED | | | BTC 0.00199874556426256<br>BUSD 1.86938310981771 | | |
| 3.1.445044 | PATRYK SOBECKI | ADDRESS REDACTED | | | BTC 0.0127569334123779<br>CEL 11.4018963550818<br>XLM 1770.4931129<br>XRP 403.295523 | | |
| 3.1.445045 | PATRYK SOKOLL | ADDRESS REDACTED | | | ADA 1.34294149287172<br>AVAX 0.00465337040629815<br>BCH 0.000001242446394097<br>BNB 0.000000002704234757999999<br>BTC 0.000000753971188606<br>CEL 0.961900000090991<br>DOT 0.000434478382682157<br>ETH 0.000000213933862955<br>LTC 0.000000000440585982<br>LUNC 0.000000737815605331<br>MATIC 0.196628157786993<br>PAXG 0.000005205427859689<br>SOL 0.00188125002724481<br>USDC 3.25152719840607<br>XRP 0.00024167501366524<br>XTZ 0.105983019944767 | | |
| 3.1.445046 | PATRYK SOMMER | ADDRESS REDACTED | | | AVAX 13.1457697357196<br>BTC 0.0271230667673108<br>DOT 14.5198865161732<br>MATIC 493.738999443265 | | |
| 3.1.445047 | PATRYK SONDEJ | ADDRESS REDACTED | | | BTC 0.000000000028826004<br>CEL 0.119550541578987 | | |
| 3.1.445048 | PATRYK SOPALA | ADDRESS REDACTED | | | CEL 0.0404106097764368 | | |
| 3.1.445049 | PATRYK STARCZYŃSKI | ADDRESS REDACTED | | | USDC 3.11833887845814 | | |
| 3.1.445050 | PATRYK SUPIŃSKI | ADDRESS REDACTED | | | BTC 0.000890617398516852<br>CEL 19.0450519787528 | | |
| 3.1.445051 | PATRYK SZCZEPANCZYK | ADDRESS REDACTED | | | ADA 0.140853397049103<br>BTC 0.000000685809840367<br>CEL 2.16864627604696<br>ETH 0.000207216289291097<br>LTC 0.000000008095916126<br>USDC 0.0693568013317098<br>USDT ERC20 0.2266441905181<br>XLM 0.0162676708721945 | | |
| 3.1.445052 | PATRYK SZELAGOWSKI | ADDRESS REDACTED | | | BTC 0.00172595556510077<br>ETH 0.655880723758633<br>USDT ERC20 0.395073907663604 | | |
| 3.1.445053 | PATRYK TABOR | ADDRESS REDACTED | | | BTC 0.000000734054109846<br>CEL 0.51211623063666<br>SGB 1330.1105531277<br>XRP 0.000000821520128579 | | |
| 3.1.445054 | PATRYK TATARZYŃSKI | ADDRESS REDACTED | | | BCH 0.145754775945977<br>CEL 0.908493345532097<br>LTC 0.700270843790193 | | |
| 3.1.445055 | PATRYK TOMASZ PISZCZATOWSKI | ADDRESS REDACTED | | | ADA 7.473071<br>CEL 2.4945513070074<br>DOT 7.55629409<br>ETH 0.029879220370682 | | |
| 3.1.445056 | PATRYK TRUSZKOWSKI | ADDRESS REDACTED | | | ADA 0.24419009116902<br>BNB 0.000000427502026327499<br>BTC 0.031237925483476<br>CEL 0.0118577841346321<br>ETH 0.220370223961009<br>LTC 0.000013000723750953<br>MATIC 0.796924848371649<br>USDC 0.00695134622497136<br>USDT ERC20 0.000000602115488964 | | |
| 3.1.445057 | PATRYK TURKOWIAK | ADDRESS REDACTED | | | AAVE 0.00105996625540372<br>BTC 0.000000009182467823<br>CEL 163.256131057896<br>DOT 40.9951559759225<br>ETH 7.20810376193829<br>USDC 1335.288259 | | |
| 3.1.445058 | PATRYK TURKOWSKI | ADDRESS REDACTED | | | BTC 0.00000000299217919<br>CEL 295.15176807811<br>DOT 10.7345275202286<br>EOS 0.000007873055622216<br>LTC 0.000000003889381969<br>LUNC 1.00101464476495<br>MATIC 192.869291004751<br>USDC 2.90369214815354 | | |
| 3.1.445059 | PATRYK TWAROWSKI | ADDRESS REDACTED | | | ETH 0.0937010230157802 | | |
| 3.1.445060 | PATRYK TYBORA | ADDRESS REDACTED | | | USDC 25.6256935240055 | | |
| 3.1.445061 | PATRYK TYBURSKI | ADDRESS REDACTED | | | CEL 0.422130518632887<br>DOT 0.000000000047399578 | | |
| 3.1.445062 | PATRYK TYLEC | ADDRESS REDACTED | | | BTC 0.000408665788965936 | | |
| 3.1.445063 | PATRYK TYMKO | ADDRESS REDACTED | | | BTC 0.0127700983488148<br>ETH 0.434924968039091<br>USDC 1.01248437131543 | | |
| 3.1.445064 | PATRYK WARDZIŃSKI | ADDRESS REDACTED | | | BTC 0.0062408901962868<br>CEL 7.01700788260656<br>LTC 2.8029414<br>XLM 1276.475168 | | |
| 3.1.445065 | PATRYK WIECZYŃSKI | ADDRESS REDACTED | | | CEL 1.06866752216254 | | |
| 3.1.445066 | PATRYK WIERZBICKI | ADDRESS REDACTED | | | BTC 0.000000005533538681<br>CEL 0.186245570655085<br>ETH 0.000098113691187067 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.445067 | PATRYK WILLIAMS | ADDRESS REDACTED | | | BTC 0.000001454446119073<br>USDC 2762.45704656817<br>XRP 58.7551192192185 | | |
| 3.1.445068 | PATRYK WINIARCZYK | ADDRESS REDACTED | | | BTC 0.00242722819790249<br>USDC 15561.2723644952 | | |
| 3.1.445069 | PATRYK WINSKI | ADDRESS REDACTED | | | BTC 0.00107788820143574<br>CEL 0.758307668753824<br>ETH 0.00183373597998508<br>SOL 0.00784927315376301 | | |
| 3.1.445070 | PATRYK WŁODARCZYK | ADDRESS REDACTED | | | BTC 0.00106451375845126<br>USDC 525.349249545936 | | |
| 3.1.445071 | PATRYK WÓJCIK | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.445072 | PATRYK WOJDA | ADDRESS REDACTED | | | BTC 0.00111429771103957<br>BUSD 1.4912211248344 | | |
| 3.1.445073 | PATRYK WRONA | ADDRESS REDACTED | | | BTC 0.000000346054953951<br>CEL 0.00596658677444287 | | |
| 3.1.445074 | PATRYK ZACKIEWICZ | ADDRESS REDACTED | | | BTC 0.00996426127931493<br>CEL 25.9255066644115<br>ETH 0.63377118077734<br>XRP 0.195913146544157 | | |
| 3.1.445075 | PATRYK ŻAK | ADDRESS REDACTED | | | BTC 0.000659125183196259<br>ETH 0.000004438725208115<br>LTC 0.000251846494572745 | | |
| 3.1.445076 | PATRYK ZIELIŃSKI | ADDRESS REDACTED | | | BTC 0.000001103562583817<br>CEL 0.0211663005814174<br>XRP 0.00947659348144407 | | |
| 3.1.445077 | PATRYSJA BOORTMAN | ADDRESS REDACTED | | | BTC 0.0732042996807405<br>ETH 1.10589755618474 | | |
| 3.1.445078 | PATRYZZA CAMPION | ADDRESS REDACTED | | | BTC 0.000000000895343891<br>CEL 0.0427773664315941<br>ETH 0.000353791899570554<br>SGB 5.7418<br>XRP 0.01258 | | |
| 3.1.445079 | PATSHELI YENGO | ADDRESS REDACTED | | | AAVE 0.000004873934736902<br>CEL 0.0696454647737791 | | |
| 3.1.445080 | PATSON WAGOUM | ADDRESS REDACTED | | | BTC 0.00483607439072704<br>CEL 1.02768219281749 | | |
| 3.1.445081 | PATSY GREER | ADDRESS REDACTED | | | USDC 104.277243160212 | | |
| 3.1.445082 | PATSY LEON | ADDRESS REDACTED | | | BTC 0.00105116448087276 | | |
| 3.1.445083 | PATSY LIM | ADDRESS REDACTED | | | BTC 0.0105981103110531<br>CEL 7.81939085333989 | | |
| 3.1.445084 | PATSY MALARA | ADDRESS REDACTED | | | ETH 0.000430909672734546 | | |
| 3.1.445085 | PATTAMA MABANGYANG | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.445086 | PATTANAN NGERNTAB | ADDRESS REDACTED | | | BTC 0.000120804392226277 | | |
| 3.1.445087 | PATTANAWIT KUNRATTANATHANAYOT | ADDRESS REDACTED | | | CEL 0.359209249767145<br>USDT ERC20 1.181704057732 | | |
| 3.1.445088 | PATTANAWONG LEERASIRI | ADDRESS REDACTED | | | BTC 0.000987584414232816<br>CEL 22.9910791043622<br>USDC 640 | | |
| 3.1.445089 | PATTARACHAI KHONGWONG | ADDRESS REDACTED | | | BTC 0.000049590415371184<br>SOL 25.7254453821171<br>USDC 0.00274726922887141<br>XLM 0.00145974864853498 | | |
| 3.1.445090 | PATTARANARINT TRAN | ADDRESS REDACTED | | | DOT 0.050969709765189<br>ETH 0.00910792525680748<br>MATIC 3.62939611780799<br>USDC 0.0156066631742377 | | |
| 3.1.445091 | PATTARAPHON SANSANAYUTH | ADDRESS REDACTED | | | BUSD 0.593177543610372<br>CEL 0.281027860880827 | | |
| 3.1.445092 | PATTARAPHON SANSANAYUTH | ADDRESS REDACTED | | | BTC 0.0225942840525784<br>USDC 0.00819372724829439<br>XLM 0.0656412292342618 | | |
| 3.1.445093 | PATTARAPON SINLAPAJAN | ADDRESS REDACTED | | | BTC 0.107188762656885<br>DOT 232.823083383849<br>ETH 12.3383542153114<br>LINK 0.0262164460939934<br>MATIC 4.9182517296143<br>MCDAI 31.7951594037398<br>USDC 699.489654297479<br>XRP 0.0011606672710053 | | |
| 3.1.445094 | PATTARAPONG JAITIENG | ADDRESS REDACTED | | | BTC 0.000000008962561431<br>CEL 1.37249910589083 | | |
| 3.1.445095 | PATTARAPORN CHIEW | ADDRESS REDACTED | | | BTC 0.101142560882137<br>CEL 10.8461690563757 | | |
| 3.1.445096 | PATTARAPORN PUTTAMONGKOL | ADDRESS REDACTED | | | BTC 0.000545790440260091<br>USDC 0.0422402215305094 | BTC 0.74326230452468<br>USDC 0.000000977861713885 | |
| 3.1.445097 | PATTARAPORN SINO | ADDRESS REDACTED | | | BTC 0.000000009226655697<br>CEL 0.143564014675177<br>XRP 0.314472639873661 | | |
| 3.1.445098 | PATTARAT KHAMNOETRAT | ADDRESS REDACTED | | | BTC 0.0102260044064654<br>CEL 0.287702227670731 | | |
| 3.1.445099 | PATTARAWIT POLPINIT | ADDRESS REDACTED | | | BNB 0.02247004656453<br>BTC 0.101100706447157<br>ETH 1.48208019653157<br>USDC 2.54414916923881<br>USDT ERC20 20.3772768788214 | | |
| 3.1.445100 | PATTAWEE JITVIBOON | ADDRESS REDACTED | | | BTC 0.000000559326175454<br>CEL 0.0475001582065519<br>USDC 0.621463038813884 | | |
| 3.1.445101 | PATTAWEE TEMIYAPUTRA | ADDRESS REDACTED | | | ADA 0.410325866732264<br>BTC 0.00004132258256473<br>LTC 0.000654719480587153<br>MATIC 0.00077239499819287 | ADA 0.000000876201319082<br>BTC 0.000000007950611837<br>LTC 0.000000009590349838<br>MATIC 0.530276789540194 | |
| 3.1.445102 | PATTERSON PATTERSON | ADDRESS REDACTED | | | ADA 5071.94761238101<br>BTC 0.0269991929512959 | | |
| 3.1.445103 | PATTH OZKAN | ADDRESS REDACTED | | | BTC 0.000001086444289381<br>MATIC 0.16032647005076<br>USDC 0.566051798362255 | | |
| 3.1.445104 | PATTHARIN MAWAI | ADDRESS REDACTED | | | BTC 0.000000007568941248<br>CEL 1.0003697398775<br>SGB 0.030517294902872<br>XRP 0.201967537411463 | | |
| 3.1.445105 | PATTHAWI RODDOUYBOON | ADDRESS REDACTED | | | ADA 14.0181486164555<br>BNB 0.0985581288989104<br>BTC 0.0330086522371243<br>CEL 63.3910801408832<br>USDC 109.76024936211 | | |
| 3.1.445106 | PATTHAWI RODDOUYBOON | ADDRESS REDACTED | | | BTC 0.000015607563978937<br>CEL 0.0473141148394031 | | |
| 3.1.445107 | PATTI BOWEN | ADDRESS REDACTED | | | BTC 0.0157186528387841<br>ETH 0.057171927776679 | | |
| 3.1.445108 | PATTI CHIANG | ADDRESS REDACTED | | | BTC 0.00495288529413421<br>USDC 598.330972373515<br>XLM 10.8157233356556 | | |
| 3.1.445109 | PATTI ESTLING | ADDRESS REDACTED | | | BTC 1.03328322289253 | | |
| 3.1.445110 | PATTI KARI | ADDRESS REDACTED | | | BTC 0.000798781317803641 | BTC 1.05116242152501 | |
| 3.1.445111 | PATTI KENNEDY | ADDRESS REDACTED | | | ADA 1570.53529391829<br>AVAX 5.77609936304084<br>BTC 0.00136927298301643 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.445112 | PATTI MORENO | ADDRESS REDACTED | | | ADA 305.539834286957<br>BTC 0.0329094394641467<br>ETH 0.68175473269893<br>SNX 178.979715989462 | | |
| 3.1.445113 | PATTI NICHOLS | ADDRESS REDACTED | | | BTC 0.0238229900887844<br>USDC 4065.93308259442 | | |
| 3.1.445114 | PATTI SPELLMEYER | ADDRESS REDACTED | | | ADA 779.575282162997<br>BTC 0.066464738910715<br>ETH 0.187656985731978 | | |
| 3.1.445115 | PATTRADANAI PUNVICHARTKUL | ADDRESS REDACTED | | | BTC 0.000469911707167968<br>CEL 17.4051159931309<br>XLM 8600.00001 | | |
| 3.1.445116 | PATTY BATH | ADDRESS REDACTED | | | AAVE 1.09203716616772<br>BTC 1.24682759445907<br>ETH 0.20725551150101<br>LINK 1158.3266833616<br>USDC 36015.1294959209 | USDC 9000 | |
| 3.1.445117 | PATTY CHUNG | ADDRESS REDACTED | | | BTC 0.000002049069460025<br>CEL 0.00658689779970394<br>USDC 1.3398598439039 | | |
| 3.1.445118 | PATTY DICKENS | ADDRESS REDACTED | | | BTC 0.000993660446352273<br>CEL 164.431241955938<br>USDC 4931.1719839796 | | |
| 3.1.445119 | PATTY ELLSWORTH | ADDRESS REDACTED | | | ETH 0.00519310910117488<br>USDC 6363.48089345216 | | |
| 3.1.445120 | PATTY JEAN STAPLETON | ADDRESS REDACTED | | | BTC 0.0121150077994088<br>MATIC 71.8861210995114 | | |
| 3.1.445121 | PATTY KEUNG | ADDRESS REDACTED | | | CEL 448.870018520791<br>DOT 16.08721954<br>ETH 2.24211146<br>PAXG 5.64879066587 | | |
| 3.1.445122 | PATTY LEE | ADDRESS REDACTED | | | BTC 0.00114458787815427<br>USDC 0.667449490961563 | | |
| 3.1.445123 | PATTY LUM | ADDRESS REDACTED | | | BTC 0.00275001076540917<br>ETH 0.70588549507702 | | |
| 3.1.445124 | PATTY MARQUES | ADDRESS REDACTED | | | XRP 47.4880458642664 | | |
| 3.1.445125 | PATTY NAKKEN | ADDRESS REDACTED | | | BTC 0.000039542574696069<br>CEL 1.45706902625842<br>XRP 60.299646 | | |
| 3.1.445126 | PATTY NEELEY | ADDRESS REDACTED | | | BTC 0.0162711323602912<br>SNX 0.128637955200741<br>USDC 0.427457798179334 | | |
| 3.1.445127 | PATTY RABIDA | ADDRESS REDACTED | | | BTC 0.0969945354873223 | | |
| 3.1.445128 | PATTY WINEBRENNER | ADDRESS REDACTED | | | ETH 0.713635249278523 | | |
| 3.1.445129 | PATTY YAO | ADDRESS REDACTED | | | BTC 0.00440132456877826<br>CEL 0.0449856457098769<br>MCDAI 42.4756290229027 | | |
| 3.1.445130 | PATTZAI TAMÁS | ADDRESS REDACTED | | | BTC 0.00636359819181702<br>CEL 90.018572645877<br>COMP 2.04450403458838<br>MCDAI 31.6240107573328<br>SNX 136.809208477613 | | |
| 3.1.445131 | PATTZAI ZOLTÁN | ADDRESS REDACTED | | | BTC 0.000797057344556929<br>LTC 0.00113746474843528<br>SGB 2545.84040056655 | | |
| 3.1.445132 | PATXI IMANOL RAMOS MARTÍN | ADDRESS REDACTED | | | BNB 0.000241585735320714<br>BTC 0.000012064641730042<br>CEL 0.122536407132808<br>DOT 0.000000000049969991 | | |
| 3.1.445133 | PATXI MARTIARENA | ADDRESS REDACTED | | | USDC 1.41240298450427 | | |
| 3.1.445134 | PATXI ORDOZGOITI | ADDRESS REDACTED | | | ADA 0.0129523313326473<br>BNB 0.00004490082915383<br>BTC 0.000004171363268694<br>ETH 0.000043559738954046<br>LTC 0.000100444914526035<br>USDC 85.6545889236265<br>XLM 0.0383562397756427<br>XRP 214.090518909828 | | |
| 3.1.445135 | PATXI RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.0532130903617909<br>CEL 2.18144499611178<br>ETH 0.606801778241782 | | |
| 3.1.445136 | PAU ANANDA FULLANA GOMILA | ADDRESS REDACTED | | | BTC 0.0102217751164436 | | |
| 3.1.445137 | PAU ANTON MALAUD DOS SANTOS | ADDRESS REDACTED | | | BTC 0.111161208242703<br>CEL 119.296778859922 | | |
| 3.1.445138 | PAU BACARDIT AGSET | ADDRESS REDACTED | | | BTC 0.00066930633280993<br>CEL 3.20124863318523 | | |
| 3.1.445139 | PAU BADIA | ADDRESS REDACTED | | | BTC 0.0200576968792707<br>USDT ERC20 0.625060040447468 | | |
| 3.1.445140 | PAU BOSCH | ADDRESS REDACTED | | | ADA 98.7354058661555<br>BNB 0.00000067971378493<br>BTC 0.000841439903178308<br>CEL 1.20634603546077<br>DOT 5.33634543807895<br>ETH 0.0367210845642273<br>LINK 6.53796100707415<br>LUNC 2.07929255356563<br>SOL 1.30179478776538 | | |
| 3.1.445141 | PAU CANADELL | ADDRESS REDACTED | | | BTC 0.0452857885689213<br>CEL 18.1955054606749<br>ETH 0.212124571360237 | | |
| 3.1.445142 | PAU CARBONELL | ADDRESS REDACTED | | | BNB 0.000001660877114811<br>BTC 0.000000023359504355<br>ETH 0.000000685056429072<br>MCDAI 0.00471551760332689 | | |
| 3.1.445143 | PAU CLARET | ADDRESS REDACTED | | | ADA 0.157043677632476<br>BTC 0.000006173391541011 | | |
| 3.1.445144 | PAU CONTRERAS | ADDRESS REDACTED | | | ADA 109.409232794237<br>BTC 0.0138714145685721<br>CEL 4.23307242784666<br>ETH 0.08117561 | | |
| 3.1.445145 | PAU CORRALIZA SAGRERA | ADDRESS REDACTED | | | BTC 0.313760240884231<br>CEL 24.7846431144506 | | |
| 3.1.445146 | PAU GARCIA ALAPONT | ADDRESS REDACTED | | | ADA 0.126998471182046<br>BTC 0.000000687730274538 | | |
| 3.1.445147 | PAU GÓMEZ | ADDRESS REDACTED | | | BTC 0.010455<br>CEL 35.0782146800335<br>ETH 0.19 | | |
| 3.1.445148 | PAU GORRIZ HEREU | ADDRESS REDACTED | | | BTC 0.0134184702086321<br>CEL 0.00963811657472003 | | |
| 3.1.445149 | PAU GRACIA | ADDRESS REDACTED | | | BTC 0.000000003930373448<br>CEL 0.113645091387645 | | |
| 3.1.445150 | PAU GRACIA MARTIN | ADDRESS REDACTED | | | CEL 0.00491480752072634<br>USDC 0.000000515595029528 | | |
| 3.1.445151 | PAU LABARTA BAJO | ADDRESS REDACTED | | | ETH 0.0340156942273949 | | |
| 3.1.445152 | PAU LLERENA ARASA | ADDRESS REDACTED | | | BTC 0.00000269876494469499 | | |
| 3.1.445153 | PAU LLORET DE RIBA | ADDRESS REDACTED | | | ADA 201.504709311509<br>BTC 0.058606576581629<br>DOT 16.161897687483<br>MATIC 382.103687602615 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.445154 | PAU MARTÍNEZ | ADDRESS REDACTED | | | ADA 51.4275498817586<br>BTC 0.0458143905359324<br>DOT 10.5239816753233<br>SOL 1.7778903069759<br>USDC 526.351546694789 | | |
| 3.1.445155 | PAU MUNDET | ADDRESS REDACTED | | | BTC 0.000957233183356506<br>USDT ERC20 572.213485376321 | | |
| 3.1.445156 | PAU NAVARRO VAZQUEZ | ADDRESS REDACTED | | | CEL 0.0177200440874295 | | |
| 3.1.445157 | PAU OROMI | ADDRESS REDACTED | | | BTC 0.0000003913695764196<br>ETH 0.000038556060775063<br>XLM 0.0448761295933381 | | |
| 3.1.445158 | PAU RIAL | ADDRESS REDACTED | | | BTC 0.000000001460724159<br>CEL 1.01753113335178<br>USDC 0.000000108516483516 | | |
| 3.1.445159 | PAU RIBAS TOSSAS | ADDRESS REDACTED | | | BTC 0.000000007526778089<br>CEL 4642.7264993901<br>ETH 17.4096918532155 | | |
| 3.1.445160 | PAU RISA | ADDRESS REDACTED | | | BTC 0.000006470981460095<br>CEL 1.06736792140488<br>ETH 0.000231635101952369<br>USDC 0.127194077688791 | | |
| 3.1.445161 | PAU RUA | ADDRESS REDACTED | | | ETH 0.000003040523416848 | | |
| 3.1.445162 | PAU SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000602727949955 | | |
| 3.1.445163 | PAU SANG SONGLAM | ADDRESS REDACTED | | | BTC 0.0311605139803143<br>ETH 0.336287224914576<br>USDC 26.2445145697824 | | |
| 3.1.445164 | PAU SANROMA | ADDRESS REDACTED | | | BTC 0.000001044137863568<br>ETH 0.000148985195351426 | | |
| 3.1.445165 | PAU SWAN TOH | ADDRESS REDACTED | | | BTC 0.00163458183756669<br>CEL 0.109283235085338<br>XRP 0.475112812126942 | | |
| 3.1.445166 | PAU TUR | ADDRESS REDACTED | | | BTC 0.000000651610593608<br>XLM 0.484446583079147 | | |
| 3.1.445167 | PAU VADELL CARREÑO | ADDRESS REDACTED | | | BTC 0.117025957235006<br>CEL 14.3865131373998 | | |
| 3.1.445168 | PAU VILARRASA GALLEGO | ADDRESS REDACTED | | | BTC 0.000000738168752863<br>CEL 0.000245254413084085<br>XRP 0.252630804845931 | | |
| 3.1.445169 | PAU ZHI CHI | ADDRESS REDACTED | | | BTC 0.00710081468427324<br>CEL 4.84280132485737 | | |
| 3.1.445170 | PAUBIAKLAL LANGEL | ADDRESS REDACTED | | | BNB 0.00141306782175309<br>BTC 0.000000003504192055<br>CEL 0.00247133465326727 | | |
| 3.1.445171 | PAUEL HENNEK | ADDRESS REDACTED | | | BTC 0.00115755897544958<br>ETH 0.0142867891290198<br>MATIC 1.07166933481747 | | |
| 3.1.445172 | PAUKHAN KHUP | ADDRESS REDACTED | | | BNB 0.000864890165551968<br>BTC 0.000000127868254116<br>CEL 0.00924777873071458 | | |
| 3.1.445173 | PAUL A DEROBERTIS | ADDRESS REDACTED | | | BTC 1.51621432013359<br>CEL 508.60577211317<br>LINK 115.995361828578 | | |
| 3.1.445174 | PAUL A FEENEY | ADDRESS REDACTED | | | CEL 18.3333032165738<br>LINK 0.0042314660111386 | | |
| 3.1.445175 | PAUL A ORTIZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000019261026973209 9<br>CEL 2.83981528251485<br>ETH 0.000487771279783083<br>XLM 0.439568963279058 | | |
| 3.1.445176 | PAUL AALBERTS | ADDRESS REDACTED | | | AAVE 0.0399716087722757<br>BTC 0.199572264859129<br>CEL 7.41883519107339<br>DOT 0.10443530795472<br>ETC 1.41321837317606<br>ETH 1.84690309120178<br>LINK 0.40852735<br>UNI 14.4121416552449<br>XLM 502.228564067509<br>XRP 136.057267990074 | | |
| 3.1.445177 | PAUL AARON JAMILA | ADDRESS REDACTED | | | BTC 0.000000002542656063<br>CEL 1.58841258990179 | | |
| 3.1.445178 | PAUL AARON OTTO | ADDRESS REDACTED | | | BTC 0.000025563303351976 | | |
| 3.1.445179 | PAUL ABAD | ADDRESS REDACTED | | | BTC 0.000000249605637179<br>CEL 1.09945500998105<br>DASH 0.00097286062486162<br>ETH 0.000003075846130202<br>LTC 0.000317860116092555<br>OMG 0.0161646517745738<br>PAX 0.0436971059099931<br>SGB 7.31547432084216<br>USDC 0.0789384297304795<br>XLM 0.311220532940603<br>XRP 48.8912618984289<br>ZRX 0.0888073077441489 | | |
| 3.1.445180 | PAUL ABBOTT | ADDRESS REDACTED | | | BTC 0.0893851983450119 | BTC 0.0526879047810565 | |
| 3.1.445181 | PAUL ABRAHAM | ADDRESS REDACTED | | | BTC 0.0000136515976606659<br>ETH 0.000104229632991276<br>KNC 0.0880225429488319<br>MANA 2.01848557429215<br>OMG 0.133803319283993<br>SGB 1543.76915135617<br>SNX 103.196707583104<br>USDC 1.67660126076992<br>XLM 26.2557992599819<br>XRP 8.25834987653162 | BTC 0.000000001911420845<br>USDC 0.000000070941944265 | |
| 3.1.445182 | PAUL ABRUDAN | ADDRESS REDACTED | | | BTC 0.00378842506987879<br>CEL 2420.20857789981<br>USDC 61144.09767024<br>XLM 411.392335390313 | | |
| 3.1.445183 | PAUL ABUZALAF | ADDRESS REDACTED | | | MCDAI 42.7211522826326<br>XLM 2035.83198425588 | | |
| 3.1.445184 | PAUL ACCELEANU | ADDRESS REDACTED | | | BTC 0.0528035383450522<br>CEL 53.8423706175641<br>SNX 25.517626 | | |
| 3.1.445185 | PAUL ADAME | ADDRESS REDACTED | | | BTC 0.00588821546247662<br>MATIC 162.979148433556 | | |
| 3.1.445186 | PAUL ADDI | ADDRESS REDACTED | | | AAVE 6.57466609388362<br>BTC 0.365413212505979<br>DASH 7.58855074938331<br>ETH 11.0581422600217<br>LINK 38.0630431480784 | | BTC 0.00518041 |
| 3.1.445187 | PAUL ADESEIYE | ADDRESS REDACTED | | | BTC 0.00145664922065481<br>CEL 2.86255666420302<br>DOT 2.30889827855533 | | |
| 3.1.445188 | PAUL ADEWALE MAKINDE | ADDRESS REDACTED | | | BTC 0.00046637743858097 | | |
| 3.1.445189 | PAUL ADJAYI | ADDRESS REDACTED | | | CEL 0.009687065599307<br>ETH 0.003142 | | |
| 3.1.445190 | PAUL ADLINGTON | ADDRESS REDACTED | | | BTC 0.0022711580480608<br>CEL 0.944442933910981 | | |
| 3.1.445191 | PAUL AGEH | ADDRESS REDACTED | | | BTC 0.000026826460059663<br>ETH 0.000006727311609267 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.445192 | PAUL AGUIRRE | ADDRESS REDACTED | | | BTC 0.0107773593211084 | | |
| 3.1.445193 | PAUL AHN | ADDRESS REDACTED | | | AAVE 0.000572648249299187<br>ADA 0.22779331222776<br>DOT 0.0298322240980761<br>ETH 0.000000774143333701999<br>LINK 0.0101782102702697<br>MANA 0.10601882457213<br>MATIC 0.00171638168143509<br>SNX 0.315673947998251 | | |
| 3.1.445194 | PAUL AIAMSUBHAB | ADDRESS REDACTED | | | ADA 447.936171722746<br>BTC 0.00105009906305186<br>ETH 7.49534100481958<br>SOL 25.4710032491998<br>XLM 1056.63467737586 | | |
| 3.1.445195 | PAUL AICHHOLZER | ADDRESS REDACTED | | | CEL 3.41033423119675<br>DASH 0.0051049799922949<br>XLM 0.36199872562437<br>XRP 0.312046442957445 | | |
| 3.1.445196 | PAUL AITKEN | ADDRESS REDACTED | | | BTC 0.180815580481147<br>CEL 0.296364605636689<br>USDC 124.180236097103 | | |
| 3.1.445197 | PAUL AIZPORIETIS | ADDRESS REDACTED | | | BTC 0.000116995020797871<br>CEL 12.5336440872487<br>XRP 0.11978562336164 | | |
| 3.1.445198 | PAUL AKERLEY | ADDRESS REDACTED | | | AAVE 0.411865395545196<br>BTC 0.0543869468155536<br>DOT 6.64641341232227<br>ETH 0.367624412012604<br>LINK 49.0693569918627<br>MATIC 651.195787327814<br>USDC 1535.40655577602<br>XLM 163.431939885016 | | |
| 3.1.445199 | PAUL ALBERT CHALUPSKY | ADDRESS REDACTED | | | AAVE 1.29771271408448<br>BCH 0.0044037474749782<br>BTC 0.000837080506072334<br>CEL 735.047543137369<br>COMP 8.01642783828695<br>DASH 26.4545034090258<br>ETH 3.24737842387048<br>MATIC 4170.66496385899<br>SNX 678.186565321577<br>USDC 8456.32898981786<br>USDT ERC20 5121.63850556498 | | |
| 3.1.445200 | PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000406860787636<br>ETH 0.00001231777722851<br>MCDAI 0.000272234299135751<br>USDC 0.000831707350038114 | BTC 0.0000000019372032<br>USDC 0.000000733665126499 | |
| 3.1.445201 | PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000035939789852 | | |
| 3.1.445202 | PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000079915243089<br>DOT 0.000000000003098976<br>ETH 0.000000654667587217<br>GUSD 0.0159952206208212<br>LUNC 0.000000557505208746 | | |
| 3.1.445203 | PAUL ALEXANDER | ADDRESS REDACTED | | | BTC 0.00135179161206661<br>CEL 0.236155265726759 | | |
| 3.1.445204 | PAUL ALEXANDER HYETT-CZOMPÓ | ADDRESS REDACTED | | | ADA 0.190997820403316<br>BTC 0.00000008253287487<br>CEL 0.0103491991046325<br>DOT 0.0174279001341295<br>LINK 0.00597219260555054<br>MATIC 0.364724657127268<br>XLM 0.00282544094427301 | | |
| 3.1.445205 | PAUL ALEXANDER JUNEAU | ADDRESS REDACTED | | | BTC 0.0103660572377554 | | |
| 3.1.445206 | PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | | | BTC 0.000097325462072429<br>CEL 1293.41913863905<br>DOT 10.2916780713803<br>ETH 1.99818386369714<br>LINK 0.0295302559771804<br>UNI 0.181732715348563<br>USDC 0.0472333113453827 | BTC 0.000000009539927535<br>USDC 0.000000038714982745 | |
| 3.1.445207 | PAUL ALEXANDER TOOFAN | ADDRESS REDACTED | | | ADA 35.9512257855579<br>BTC 0.00238377363001535<br>DOT 0.00196432339539567<br>ETH 0.0233989194806429<br>LINK 0.118443866782624<br>MATIC 15.8897663549367<br>UNI 0.121389257017448<br>USDC 33.421899763098 | ADA 37748.9569132174<br>BTC 5.16454134293883<br>DOT 0.945712971870874<br>LINK 284.950757519225<br>MATIC 9456.93351585011<br>UNI 205.54763593628<br>USDC 0.000000986415651512 | |
| 3.1.445208 | PAUL ALEXANDER ZIMMERER | ADDRESS REDACTED | | | BTC 0.000000958033217701 | | |
| 3.1.445209 | PAUL ALEXANDRE SIMON COLLIN | ADDRESS REDACTED | | | BTC 0.0000282386688571253<br>CEL 12.4079097958322<br>UNI 0.00000034 | | |
| 3.1.445210 | PAUL ALEXANDRU IVAN | ADDRESS REDACTED | | | BTC 0.000000009610983816399999<br>CEL 0.00296001118390264<br>USDT ERC20 0.022568173402306 | | |
| 3.1.445211 | PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | | | ADA 8849.8<br>BSV 2.35302989314508<br>BTC 2.95921121130011<br>CEL 453.630594190484<br>ETH 17.1966112464672<br>SNX 28.8422595980187<br>SOL 177.500210793948<br>USDT ERC20 16.0991395138872 | BTC 0.5 | |
| 3.1.445212 | PAUL ALGATE | ADDRESS REDACTED | | | ADA 224.808607993647<br>BNB 1.05195513516375<br>BTC 0.0488992409454961<br>CEL 0.0477451744518971<br>DOT 2.36140840092673<br>ETH 0.418338930848295 | | |
| 3.1.445213 | PAUL ALLAN TRACE | ADDRESS REDACTED | | | BTC 0.000000005038492126<br>CEL 5.87332573896046<br>MATIC 0.00480637<br>SOL 0.000000000914346449 | | |
| 3.1.445214 | PAUL ALLEN | ADDRESS REDACTED | | | AAVE 0.079145627765973<br>BTC 0.0618625859478875<br>CEL 40.0069164553345<br>DOT 189.04565457757<br>ETH 27.8218383610477<br>LINK 216.828065730647 | | |
| 3.1.445215 | PAUL ALLEN | ADDRESS REDACTED | | | BTC 0.000004746682631018<br>CEL 113.633644445833<br>MATIC 90.76930621<br>SNX 63.86027453<br>USDC 612.091410555894<br>USDT ERC20 220.667474149211 | | |
| 3.1.445216 | PAUL ALLEN | ADDRESS REDACTED | | | BTC 0.181269077381437<br>CEL 93.1175240593746<br>ETH 2.17009858833528<br>XLM 39.3985654490407 | | |
| 3.1.445217 | PAUL ALLEN LUBBERS | ADDRESS REDACTED | | | ADA 712.746365421757 | BTC 0.000001410366281987 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.445218 | PAUL ALLEN, III SKINNER | ADDRESS REDACTED | | | ADA 161.251001995243<br>BTC 0.00114333154291477<br>USDC 0.821484391397123 | USDC 0.000000031691160069 | |
| 3.1.445219 | PAUL ALLIX | ADDRESS REDACTED | | | BTC 0.00148270776171543<br>CEL 22.209520299533<br>ETH 0.0936830553638821<br>USDC 0.347969327106302 | | |
| 3.1.445220 | PAUL ALMEIDA | ADDRESS REDACTED | | | CEL 0.00351436267366968<br>USDC 89.6305374807986 | | |
| 3.1.445221 | PAUL ALTER | ADDRESS REDACTED | | | BTC 0.000014761841696225<br>CEL 1.12564104464277<br>MCDAI 0.0302184570487754<br>USDT ERC20 0.630080241866612 | | |
| 3.1.445222 | PAUL ALWIN | ADDRESS REDACTED | | | BTC 0.0060964728654077<br>DOT 0.0189149204236783<br>LUNC 21.4557812731764<br>USDC 0.00826529535227725<br>UST 1.15683365597657 | | |
| 3.1.445223 | PAUL AMEDEE JULIEN BASTIE | ADDRESS REDACTED | | | ETH 0.0155261395285716 | | |
| 3.1.445224 | PAUL AMORI | ADDRESS REDACTED | | | BTC 1.9079987370343<br>ETH 34.9484654753438<br>MCDAI 8.87119887493854<br>SNX 234.217624566381<br>USDT ERC20 30.1638279925679 | | |
| 3.1.445225 | PAUL ANAYA | ADDRESS REDACTED | | | ADA 0.036042818175533 | | |
| 3.1.445226 | PAUL ANDERSEN HEFLINGER | ADDRESS REDACTED | | | BTC 0.433647374199392<br>ETH 12.9782657772031<br>USDC 8148.18480608328 | | |
| 3.1.445227 | PAUL ANDERSON | ADDRESS REDACTED | | | BTC 0.051003654979889<br>CEL 92.518878979742<br>MCDAI 30 | | |
| 3.1.445228 | PAUL ANDERSON | ADDRESS REDACTED | | | BTC 0.0271408356552452 | | |
| 3.1.445229 | PAUL ANDERSON | ADDRESS REDACTED | | | AAVE 0.0105969040951906<br>BTC 0.000357976318932109<br>CEL 0.722617916277311<br>LINK 0.0121694500242591<br>LTC 0.0233767676940723<br>SNX 0.206212077468861<br>USDC 121.449188253638<br>USDT ERC20 123.841520899413<br>UST 57.4827622581677 | | |
| 3.1.445230 | PAUL ANDERSON | ADDRESS REDACTED | | | LINK 517.786507240092 | | |
| 3.1.445231 | PAUL ANDERSON | ADDRESS REDACTED | | | BTC 1.00210580939226<br>CEL 1.10116907881457<br>ETH 0.000583253610786278 | | BTC 0.000000034614548424 |
| 3.1.445232 | PAUL ANDERSON | ADDRESS REDACTED | | | AVAX 0.497669578392091<br>LINK 0.0153507008473467<br>USDC 78.4354801408416 | | |
| 3.1.445233 | PAUL ANDERSON | ADDRESS REDACTED | | | SGB 0.059530931006569<br>XRP 0.397861055167041 | | |
| 3.1.445234 | PAUL ANDREW CORLETT | ADDRESS REDACTED | | | BTC 0.00325342<br>CEL 2.97530532778893<br>ETH 0.04259782 | | |
| 3.1.445235 | PAUL ANDREW FOX | ADDRESS REDACTED | | | BTC 0.000000987439435085 | | |
| 3.1.445236 | PAUL ANDREW HAUSCHKA | ADDRESS REDACTED | | | BAT 0.101761593222976<br>BSV 0.00677446358674369<br>BTC 0.000307770940779876<br>CEL 1.28172314808082<br>COMP 0.000639684957359405<br>DOT 0.000000000010639416<br>XRP 0.000000633486345745<br>ZRX 0.0450127583500715 | | |
| 3.1.445237 | PAUL ANDREW KOVACIK | ADDRESS REDACTED | | | ETH 0.00149954844983168 | | |
| 3.1.445238 | PAUL ANDREW SANCHEZ | ADDRESS REDACTED | | | MATIC 1226.27096642344<br>SUSHI 143.572795680442 | | |
| 3.1.445239 | PAUL ANDREW TIMMIS | ADDRESS REDACTED | | | BTC 0.00236778898384755 | | |
| 3.1.445240 | PAUL ANDREW WEBB | ADDRESS REDACTED | | | BTC 0.0636970090924338<br>CEL 0.058944362759458<br>USDC 428.601441608216<br>XRP 0.0180325598140205 | | |
| 3.1.445241 | PAUL ANDUJA JACKSON | ADDRESS REDACTED | | | MATIC 142.415698457816 | | |
| 3.1.445242 | PAUL ANDYSON ECOY | ADDRESS REDACTED | | | BTC 0.000004339606572271<br>CEL 4.38868386411989<br>ETH 1.29332859928031 | | |
| 3.1.445243 | PAUL ANGELO HESSION | ADDRESS REDACTED | | | BTC 0.1082059916<br>ETH 1.53224435793857 | | |
| 3.1.445244 | PAUL ANGOLD | ADDRESS REDACTED | | | BTC 0.0257985841015208 | | |
| 3.1.445245 | PAUL ANTHONY GEORGE | ADDRESS REDACTED | | | BTC 0.00270676958040194<br>XLM 564.8955547611 | | |
| 3.1.445246 | PAUL ANTHONY GREEN | ADDRESS REDACTED | | | BTC 2.0341236664645<br>USDC 7.79461671379295 | | |
| 3.1.445247 | PAUL ANTHONY MARCHETTI JR | ADDRESS REDACTED | | | BTC 0.000001178278132389<br>ETH 0.00374317217269411<br>MATIC 17.252226798245 | BTC 0.000000003876219199<br>ETH 3.12900656281108<br>MATIC 10579.2694867261 | |
| 3.1.445248 | PAUL ANTHONY MESSINA | ADDRESS REDACTED | | | ADA 0.774830965685367<br>BTC 0.000046008642700746<br>ETH 0.0012537588338096<br>USDC 0.217164863880507 | ADA 0.0998676976901935<br>BTC 0.000046587783299292<br>ETH 0.000022973564265404 | |
| 3.1.445249 | PAUL ANTHONY PEREZ | ADDRESS REDACTED | | | AAVE 3.29463601877712<br>ADA 3350.5877407072<br>BTC 0.0484560167489083<br>ETH 2.2836698145884<br>LINK 53.416336819358<br>LTC 1.26168004229019<br>MCDAI 59.3033374000132<br>UNI 12.5852672181806<br>XLM 476.588468212481 | CEL 3 | |
| 3.1.445250 | PAUL ANTHONY SHEARER | ADDRESS REDACTED | | | CEL 0.0417291991853557<br>ETH 0.00161605528792204 | | |
| 3.1.445251 | PAUL ANTHONY WALSH | ADDRESS REDACTED | | | BTC 0.000476209543051198<br>LUNC 0.0212367355569611<br>MANA 0.032437610450174<br>SOL 1.37515976039421<br>USDC 2.47895208950681 | | |
| 3.1.445252 | PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | | | AAVE 0.000240607947988675<br>BTC 0.000001822570337128<br>EOS 0.0360734021035113<br>ETH 0.0000106440961780169<br>LINK 0.0281903439924114<br>MATIC 0.441346759289759<br>SNX 0.0152113173622664<br>UMA 0.00221247870778364<br>UNI 0.0114340759235302<br>USDC 0.0213697830151828<br>USDT ERC20 0.00545974263978387<br>ZRX 0.0353741771772292 | BTC 0.000000007754561546<br>USDC 0.000000633808976431<br>USDT ERC20 0.000000812034520589 | |
| 3.1.445253 | PAUL ANTOINE ALEXANDRE BRIENT | ADDRESS REDACTED | | | BTC 0.00138827187916481<br>USDC 401.873653 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.445254 | PAUL ANTOINE CHAMPY | ADDRESS REDACTED | | | BTC 0.00905175001393901<br>CEL 50.1860697521405<br>PAXG 1.02110003963676<br>USDC 2205.84190382471<br>USDT ERC20 1753.68669199226 | | |
| 3.1.445255 | PAUL ANTONIO GARCIA | ADDRESS REDACTED | | | ADA 770.965022674351<br>BTC 0.00127322387709017<br>GUSD 409.920209138252<br>MANA 109.120446368585<br>USDC 0.00920481101353631<br>XLM 0.0288069710766315<br>XRP 98.91 | GUSD 50 | |
| 3.1.445256 | PAUL ARABOS | ADDRESS REDACTED | | | ADA 761.171421200545<br>BTC 0.00106146370931677 | | |
| 3.1.445257 | PAUL ARBIC II | ADDRESS REDACTED | | | AAVE 0.0446155284327835<br>BTC 0.000783660197154707<br>DOT 1464.62610695404<br>ETH 0.087922956025233<br>LINK 1.75287164369207<br>MATIC 76.1460871378133<br>MCDAI 3.35519957727099<br>USDC 4.12738008638184<br>USDT ERC20 0.00467297111662292 | AAVE 0.000000099554707644<br>BTC 0.00000037912519937<br>DOT 0.8539709649<br>ETH 0.000000604810318216<br>LINK 0.000239583672936653<br>MATIC 0.000000567043539881<br>USDT ERC20 234.927727018097 | |
| 3.1.445258 | PAUL ARBIS | ADDRESS REDACTED | | | ADA 1571.05822695412<br>BTC 0.00315979907787695<br>DOT 26.3588246341352<br>ETH 9.93205694633699<br>MATIC 2022.25831884155<br>USDC 14.6474723627936 | | |
| 3.1.445259 | PAUL ARMITAGE | ADDRESS REDACTED | | | BCH 0.00139915939101273<br>BSV 0.00140040738755963<br>BTC 0.000000586571597567<br>CEL 2.00472360918495<br>EOS 0.000059362920579255<br>LTC 0.000000006500400738<br>OMG 0.0189467321934774<br>XRP 2.83481347634455 | | |
| 3.1.445260 | PAUL ARMITAGE | ADDRESS REDACTED | | | CEL 1.07088800505771 | | |
| 3.1.445261 | PAUL ARMSDEN | ADDRESS REDACTED | | | BTC 0.021204010380245<br>ETH 0.207411899636726<br>LUNC 2.30524633286365 | | |
| 3.1.445262 | PAUL ARMSTRONG | ADDRESS REDACTED | | | BTC 0.00515694906360683<br>USDC 988.458761156051 | | |
| 3.1.445263 | PAUL ARRINGTON | ADDRESS REDACTED | | | USDC 11.6709651547407 | | |
| 3.1.445264 | PAUL ARSENAULT | ADDRESS REDACTED | | | BTC 0.000001866422582686<br>XRP 0.000000608134920635 | | |
| 3.1.445265 | PAUL ARTHUR GRAYBURN | ADDRESS REDACTED | | | AAVE 0.00843450710877419<br>BTC 4.99906669586929<br>CEL 3899.72599919623<br>COMP 0.00946790885032341<br>DASH 0.0359643600780518<br>ETH 89.2653864500494<br>LINK 0.940873935488336<br>MATIC 7.84017833689606<br>SNX 1.65544463934741<br>SUSHI 0.369034344414121<br>ZRX 3.10926431849991 | LINK 276.2770047 | |
| 3.1.445266 | PAUL ASH | ADDRESS REDACTED | | | BTC 0.00102055395668769<br>CEL 1.92975669080456<br>XRP 50.388272 | | |
| 3.1.445267 | PAUL ASH | ADDRESS REDACTED | | | BTC 0.00418848018435534<br>MATIC 8607.09639165586<br>MCDAI 446.081420405922<br>SNX 59.5125103671443<br>USDC 627.649183276947<br>XLM 320.261667589182 | | |
| 3.1.445268 | PAUL ASHER | ADDRESS REDACTED | | | BTC 0.705112793057514<br>CEL 1.28543270525904<br>EOS 1115.5892505776<br>ETH 3.0845113131951<br>LINK 186.999019224214<br>LTC 132.602017709137<br>OMG 421.935894278885<br>SGB 31.5003473695679<br>XLM 2146.87163096495<br>XRP 206.056034152408<br>ZRX 664.951078901177 | | |
| 3.1.445269 | PAUL ASHMORE | ADDRESS REDACTED | | | BTC 0.000016669023375767<br>CEL 1.11498867742733 | | |
| 3.1.445270 | PAUL ASKEY | ADDRESS REDACTED | | | BTC 0.0934708371591481<br>ETH 2.70886320337924 | | |
| 3.1.445271 | PAUL ASPAN | ADDRESS REDACTED | | | BTC 0.000376203962491989<br>LINK 550.924231822862 | | |
| 3.1.445272 | PAUL ATENCIA | ADDRESS REDACTED | | | BTC 0.000000009874353174<br>CEL 20.7845422637502 | | |
| 3.1.445273 | PAUL ATHANASIUS | ADDRESS REDACTED | | | ADA 11198.5502111102<br>BTC 1.02860457307818<br>DOGE 1.98677921026067<br>DOT 171.853127577801<br>ETH 15.1635092712018<br>LINK 63.028506829947<br>MATIC 3200.09253606282<br>SOL 115.968794846975<br>USDC 0.00237284162627847<br>USDT ERC20 1.43472075362429 | | |
| 3.1.445274 | PAUL ATKINS | ADDRESS REDACTED | | | BTC 0.000000609508304662<br>CEL 1.11351279551849 | BTC 0.000000005748536922 | |
| 3.1.445275 | PAUL ATKINSON | ADDRESS REDACTED | | | CEL 1.06355685613242 | | |
| 3.1.445276 | PAUL ATLE LERPOLD | ADDRESS REDACTED | | | AVAX 0.000008200386256867<br>BTC 0.000296634084488208<br>CEL 25.5001365245771<br>DOT 1.09506887520565<br>ETH 0.00137731004163071<br>LTC 0.000060035057487651<br>LUNC 28.1405441566838<br>MANA 0.738756733588975<br>SNX 0.127931804651612<br>SOL 0.010856928573507<br>USDC 0.00800131923076923 | | |
| 3.1.445277 | PAUL AUDHOE | ADDRESS REDACTED | | | CEL 1.07067134116443 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.445278 | PAUL AUGADE | ADDRESS REDACTED | | | AAVE 2.24960171031858<br>ADA 0.000000837468517311<br>BNB 5.09803200745043<br>BTC 0.0999999293583096<br>CEL 2835.4353049475<br>EOS 0.00796103798311756<br>ETH 2.36430841559935<br>LTC 0.000000000000922864<br>SGB 0.0985552178040118<br>USDC 5000<br>USDT ERC20 0.00000026043165997<br>XRP 0.00041607052154519 | | |
| 3.1.445279 | PAUL AUGUSTIN POISSON | ADDRESS REDACTED | | | BTC 0.000002316398154609<br>ETH 0.546208987545347 | | |
| 3.1.445280 | PAUL AVELLINO | ADDRESS REDACTED | | | ADA 3.5821503521742<br>BCH 0.00986865280593266<br>BTC 0.00148759627095516<br>LTC 0.0347325573383248 | | |
| 3.1.445281 | PAUL AYESTAS | ADDRESS REDACTED | | | BTC 0.00254996519843176<br>ETH 0.335513772636007<br>USDC 781.623793635958 | | |
| 3.1.445282 | PAUL AZEVEDO | ADDRESS REDACTED | | | BTC 0.0138452677517032<br>COMP 0.0129317341172776<br>XLM 22.8169514567 | | |
| 3.1.445283 | PAUL B | ADDRESS REDACTED | | | USDC 522.365785557866 | | |
| 3.1.445284 | PAUL B CHEN | ADDRESS REDACTED | | | AVAX 20.5899852346003<br>MATIC 1348.41637099176 | | |
| 3.1.445285 | PAUL B KRAUSS | ADDRESS REDACTED | | | BTC 0.000002801097142519 | | |
| 3.1.445286 | PAUL BACA | ADDRESS REDACTED | | | BSV 2.23860573195677<br>BTC 0.247576770686443<br>ETH 2.97838662322764 | ETH 0.304664801314887 | |
| 3.1.445287 | PAUL BACCAM | ADDRESS REDACTED | | | BTC 0.445445237104799<br>ETH 0.209901902311692<br>USDC 419.068650529422 | | |
| 3.1.445288 | PAUL BACKE | ADDRESS REDACTED | | | BTC 0.0000590581455893629<br>CEL 3.37329337034286<br>ETH 0.0044908542331071 | | |
| 3.1.445289 | PAUL BACKSTROM | ADDRESS REDACTED | | | USDC 0.155607817596248 | | |
| 3.1.445290 | PAUL BACQUET | ADDRESS REDACTED | | | BCH 0.00121955007753388<br>BTC 0.258382341167794<br>BUSD 0.0840434047829394<br>CEL 1.20286177450056<br>DASH 0.00328269432932114<br>EOS 0.0598979182213212<br>ETH 1.58224195140378<br>LTC 0.00309556949687001<br>PAXG 0.0142186642505774<br>SGB 0.057666400996893<br>USDC 0.187781845823654<br>XRP 0.389196698136853<br>ZRX 0.565669058044817 | | |
| 3.1.445291 | PAUL BADCHKAM | ADDRESS REDACTED | | | BTC 0.478836488994831<br>ETH 0.00825781107494537 | BTC 0.00750112607492021<br>ETH 6.77036658112664 | |
| 3.1.445292 | PAUL BAILEY | ADDRESS REDACTED | | | BTC 0.0949412261507367<br>LINK 400.254459485683<br>LTC 0.000373829894335871<br>SNX 4.80005350502234<br>XLM 475.685467281062 | | |
| 3.1.445293 | PAUL BAILEY | ADDRESS REDACTED | | | BTC 0.000172793379107645<br>DOT 0.000000607148894895<br>ETH 0.000002974921377728<br>MANA 0.000000604689077008<br>USDC 0.000095039391564479 | BTC 0.000000208003074792<br>DOT 0.000272145357512781<br>ETH 0.000000650657354457<br>MANA 0.00951278422088348<br>USDC 0.0538265778834405 | |
| 3.1.445294 | PAUL BAKER | ADDRESS REDACTED | | | BTC 0.000089612667037688<br>ETH 0.00184647815076517<br>MCDAI 0.0242228522140962<br>USDC 30267.19167352<br>USDT ERC20 1.05163945971439<br>XLM 2.72972347427873 | | |
| 3.1.445295 | PAUL BAKK | ADDRESS REDACTED | | | BTC 0.000015233090718705 | | |
| 3.1.445296 | PAUL BAKKER | ADDRESS REDACTED | | | BTC 0.22096430744662<br>CEL 686.700137415925 | | |
| 3.1.445297 | PAUL BALBACH | ADDRESS REDACTED | | | ADA 200.973139180091<br>BTC 0.0438190406059849<br>MCDAI 0.0463819790264948 | | |
| 3.1.445298 | PAUL BALLINGER | ADDRESS REDACTED | | | BTC 0.0536721793626396<br>CEL 164.195558021028<br>LTC 16.6731244925751 | | |
| 3.1.445299 | PAUL BALTAZAR | ADDRESS REDACTED | | | ADA 11966.5341601276<br>BTC 0.00086006413645409<br>XLM 18675.6896678456 | | |
| 3.1.445300 | PAUL BAN | ADDRESS REDACTED | | | BTC 0.097166979796045<br>DOT 19.7721507871062<br>ETH 0.68797516327822<br>LINK 27.8059121016025<br>USDC 436.425648737337 | | |
| 3.1.445301 | PAUL BAPPOO | ADDRESS REDACTED | | | CEL 2.77515465481229<br>USDC 0.751484434616419<br>USDT ERC20 0.748725741119302 | | |
| 3.1.445302 | PAUL BARAKA | ADDRESS REDACTED | | | BTC 0.129445741637764<br>DOT 49.249662679825<br>ETH 0.664471787586007<br>LTC 6.42136993523531 | | |
| 3.1.445303 | PAUL BARANOWSKI | ADDRESS REDACTED | | | AAVE 7.07630360063236<br>ADA 48298.0214160889<br>AVAX 104.453998773623<br>BTC 3.46301376407475<br>BUSD 7.64296887260189<br>CEL 0.00559508917002911<br>DOT 73.4647596567537<br>ETH 33.0959240046433<br>LINK 927.070550585978<br>MCDAI 31.1591697489443<br>USDC 0.253051141097566 | | |
| 3.1.445304 | PAUL BARANOWSKI | ADDRESS REDACTED | | | BTC 3.03734200430877<br>CEL 571.780769028927<br>ETH 12.70474<br>USDC 226978.494142825 | | |
| 3.1.445305 | PAUL BARIOU | ADDRESS REDACTED | | | USDT ERC20 39.918052319075 | | |
| 3.1.445306 | PAUL BARKMEIER | ADDRESS REDACTED | | | BTC 0.00438581934444221<br>USDC 208.194743329646<br>USDT ERC20 53.0657570591082 | | |
| 3.1.445307 | PAUL BARNARD | ADDRESS REDACTED | | | BUSD 0.47232377<br>CEL 43.7513906169299<br>USDC 0.239172415358747 | | |
| 3.1.445308 | PAUL BARNED | ADDRESS REDACTED | | | BTC 1.48972876034404<br>CEL 0.468267987437547<br>USDT ERC20 112033.497360443 | | |
| 3.1.445309 | PAUL BARNETT | ADDRESS REDACTED | | | TUSD 2.35211532239113 | | |
| 3.1.445310 | PAUL BARNETT | ADDRESS REDACTED | | | USDC 0.23578156959612 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.445311 | PAUL BARNETT | ADDRESS REDACTED | | | AAVE 13.5523328463754<br>BSV 1.22888176738011<br>BTC 2.46584215488928<br>CEL 4317.16844498449<br>DOT 145.652414585757<br>ETH 16.7658178234803<br>LINK 0.00123715284146572<br>MANA 5484.033964935<br>MATIC 925.426072908463<br>MCDAI 0.0521638297229403<br>SNX 488.102792019994<br>UNI 0.000944533999476398<br>USDC 25196.365936585<br>USDT ERC20 1.98753040719859 | BTC 0.231978584778918 | |
| 3.1.445312 | PAUL BARON | ADDRESS REDACTED | | | BTC 0.00593946074059775<br>CEL 170.857999628315<br>SNX 2980.93 | | |
| 3.1.445313 | PAUL BARON CASTILLO | ADDRESS REDACTED | | | ADA 18.728161<br>BCH 0.000504811102412064<br>BTC 0.000095594770992202<br>CEL 0.175848381755335<br>DASH 0.00113128109279013<br>XLM 44.8798397<br>ZEC 0.00105228054095822 | | |
| 3.1.445314 | PAUL BARRERA | ADDRESS REDACTED | | | BTC 0.000543926131375771<br>CEL 37.9173425781948<br>PAX 0.00704797180924315 | | |
| 3.1.445315 | PAUL BARTOW | ADDRESS REDACTED | | | ADA 145.308953487001<br>BTC 0.100242789128086<br>COMP 0.96172943094979<br>DOT 12.1845335120493<br>ETH 2.04885532054341<br>MANA 36.9548794051042<br>MATIC 11.0843023089449<br>SOL 1.55390490599536<br>XLM 16.706207652239 | | |
| 3.1.445316 | PAUL BASAGOITIA | ADDRESS REDACTED | | | BTC 6.35603376748935<br>ETH 82.2590228328199<br>USDT ERC20 125.623560742528 | | |
| 3.1.445317 | PAUL BASCHE | ADDRESS REDACTED | | | BTC 0.000001629252893755<br>COMP 0.0448742525583621<br>LINK 0.00327503657984889<br>MCDAI 0.0261650938872255 | | |
| 3.1.445318 | PAUL BASCOUL | ADDRESS REDACTED | | | BTC 0.000897159015681083<br>ETH 0.000281884824168359 | | |
| 3.1.445319 | PAUL BATES | ADDRESS REDACTED | | | CEL 97.5985538114548 | | |
| 3.1.445320 | PAUL BATTEN | ADDRESS REDACTED | | | ADA 0.000000670400538592<br>BTC 7.70992515951933<br>CEL 56921.5079119334<br>ETH 50.84954514<br>USDC 0.005539 | | |
| 3.1.445321 | PAUL BATY | ADDRESS REDACTED | | | BTC 0.254327591413407<br>CEL 1.15116892753898 | | |
| 3.1.445322 | PAUL BAUER | ADDRESS REDACTED | | | BTC 0.690191560531606<br>ETH 10.2234608981216<br>MATIC 4.02170730827186<br>SOL 166.370715668212 | | |
| 3.1.445323 | PAUL BAYER | ADDRESS REDACTED | | | BTC 0.000911109306923753<br>LINK 0.427848846583129 | LINK 1044.0869337733 | |
| 3.1.445324 | PAUL BEAMAN | ADDRESS REDACTED | | | ADA 0.467223483785279<br>BNB 1.11065456586863<br>BTC 0.0935139415288418<br>CEL 14.9934737975449<br>USDC 750.382<br>USDT ERC20 213.146964145802 | | |
| 3.1.445325 | PAUL BEAMISH | ADDRESS REDACTED | | | BTC 0.00105233665448154<br>CEL 1.23677579062268<br>USDC 283.84957022886 | | |
| 3.1.445326 | PAUL BEARD | ADDRESS REDACTED | | | ADA 202.721108984513<br>BTC 0.0187578795128217<br>CEL 122.154495624375<br>DOT 22.820322379708<br>ETH 4.29829740475392<br>UNI 28.8021951854221<br>USDT ERC20 2184.705701 | | |
| 3.1.445327 | PAUL BEELER | ADDRESS REDACTED | | | BTC 0.000003392025982383<br>EOS 0.0328997450390576<br>MATIC 0.499384279383376<br>USDC 0.0636639003878773<br>XLM 0.231859912777968 | | |
| 3.1.445328 | PAUL BEER | ADDRESS REDACTED | | | BTC 0.0275820830494279 | | |
| 3.1.445329 | PAUL BEERA | ADDRESS REDACTED | | | BTC 0.0010856044175276<br>USDC 1.01572986082541 | USDC 0.000000977712867728 | |
| 3.1.445330 | PAUL BEHRINGER | ADDRESS REDACTED | | | MATIC 0.105999478281493<br>SNX 2.83821646854682<br>XLM 25.6088100246386<br>ZEC 0.000008079108272598 | | |
| 3.1.445331 | PAUL BEIER | ADDRESS REDACTED | | | BTC 0.00115613981755116<br>ETH 0.206900815682671 | | |
| 3.1.445332 | PAUL BEIFORT | ADDRESS REDACTED | | | CEL 1.13297151852494<br>DASH 0.00533280189515116 | | |
| 3.1.445333 | PAUL BELAJ | ADDRESS REDACTED | | | BTC 0.00648410945563601 | | |
| 3.1.445334 | PAUL BELANGER | ADDRESS REDACTED | | | BTC 0.00133612274237607<br>ETH 0.39988235068191<br>MATIC 238.797569256673<br>SNX 38.5053413348601<br>USDC 2173.23016472618 | | |
| 3.1.445335 | PAUL BELARDI | ADDRESS REDACTED | | | ADA 1084.10594136409<br>BTC 0.764740864345645<br>ETH 9.34577204792717<br>XRP 110.332022968572 | | |
| 3.1.445336 | PAUL BELDEN | ADDRESS REDACTED | | | AVAX 25.4869676342043<br>DOT 203.900887482893<br>MATIC 9471.8091733379<br>SNX 337.348223677355 | | |
| 3.1.445337 | PAUL BELL | ADDRESS REDACTED | | | DASH 0.0442158825999572<br>ETH 8.30293626268859<br>LTC 41.0810644948683<br>XLM 109.092083044868 | | |
| 3.1.445338 | PAUL BELLAMY | ADDRESS REDACTED | | | CEL 19.8189876212798 | | |
| 3.1.445339 | PAUL BELLO | ADDRESS REDACTED | | | ADA 615.697172347453<br>BTC 1.00745721841993<br>ETH 13.7350740303048<br>LINK 76.2232504446499<br>MATIC 5412.95334689739<br>SOL 147.838660490706<br>USDC 998.79744548922<br>XLM 762.570572211767 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.445340 | PAUL BENDER | ADDRESS REDACTED | | | AAVE 0.0803360331445794<br>BAT 64.9532605197181<br>BTC 0.00143226787162725<br>DOT 0.981833696961945<br>ETH 0.47871232299115<br>MATIC 147.576424949371<br>SNX 9.54295454454848<br>XLM 45.9258304009212 | | |
| 3.1.445341 | PAUL BENDIX EHRLING | ADDRESS REDACTED | | | BTC 0.000012415964099288 | | |
| 3.1.445342 | PAUL BENDOR-SAMUEL | ADDRESS REDACTED | | | BTC 0.458234024282103<br>ETH 0.576000238302756<br>USDC 4.46797828158963 | | |
| 3.1.445343 | PAUL BENEFIEL | ADDRESS REDACTED | | | BTC 0.0286186515693755<br>CEL 1.14807341926284 | | |
| 3.1.445344 | PAUL BENITEZ | ADDRESS REDACTED | | | ADA 364.80803654675<br>BTC 0.00168339541788036<br>USDC 311.169662603359 | | |
| 3.1.445345 | PAUL BENSUSSEN | ADDRESS REDACTED | | | MATIC 1.3368418339142<br>MCDAI 0.0530784273149706<br>XLM 1.20597052498501<br>ZEC 0.000224189748413168<br>ZRX 0.0399079563784761 | | |
| 3.1.445346 | PAUL BENTOLILA | ADDRESS REDACTED | | | ADA 272.436032659175<br>BTC 0.00264028577834044<br>CEL 0.339165156290408<br>ETH 0.0146243264193888 | | |
| 3.1.445347 | PAUL BENVENISTE | ADDRESS REDACTED | | | BTC 0.000169699623052072<br>ETH 4.23511936627174<br>USDC 54.3506926233056 | | |
| 3.1.445348 | PAUL BENZ | ADDRESS REDACTED | | | BTC 0.00225958952115125<br>MATIC 2135.41088629224<br>USDC 3.3132636000093 | | |
| 3.1.445349 | PAUL BERCHESAN | ADDRESS REDACTED | | | BNB 0.00119826849242525<br>BTC 0.000837278089536006<br>CEL 0.561151574147203<br>USDT ERC20 0.341364911019017 | | |
| 3.1.445350 | PAUL BERDINER | ADDRESS REDACTED | | | BTC 0.00133355168778467<br>MATIC 1011.61859717618 | | |
| 3.1.445351 | PAUL BERG | ADDRESS REDACTED | | | BTC 0.0000009469809322999999<br>CEL 1.1212334167793<br>MCDAI 0.242860111335497 | | |
| 3.1.445352 | PAUL BERGER | ADDRESS REDACTED | | | BTC 0.000119207229673083<br>CEL 107.661888751296<br>ETH 0.00148454545686906 | | |
| 3.1.445353 | PAUL BERIAULT | ADDRESS REDACTED | | | BTC 0.0653343951387287<br>CEL 2071.43437022058<br>LUNC 37.5088874553664<br>USDT ERC20 65.595274 | | |
| 3.1.445354 | PAUL BERMUDEZ | ADDRESS REDACTED | | | BTC 0.000540518298704225<br>SNX 0.966879484739737 | | |
| 3.1.445355 | PAUL BERMUDEZ | ADDRESS REDACTED | | | ADA 1518.77089880176<br>BTC 0.0609282789881102<br>ETH 3.06470231986486<br>MATIC 1708.85119306551 | | |
| 3.1.445356 | PAUL BERNARD | ADDRESS REDACTED | | | BTC 1.088996959474<br>LINK 1.1155109949752<br>MATIC 584.518263022899<br>SOL 42.616656584908 | | |
| 3.1.445357 | PAUL BERNHARD LEINMÜLLER | ADDRESS REDACTED | | | BTC 0.0000371786260668969 | | |
| 3.1.445358 | PAUL BERRY | ADDRESS REDACTED | | | BTC 0.000636018567542183<br>ETH 0.000878788830415077<br>USDT ERC20 4.36661205497428 | | |
| 3.1.445359 | PAUL BERRY | ADDRESS REDACTED | | | BTC 0.000000003002756009<br>CEL 0.206888212994469<br>USDT ERC20 0.000000361284093617 | | |
| 3.1.445360 | PAUL BEST | ADDRESS REDACTED | | | BTC 0.000880286692593992<br>BUSD 7.36461738656326<br>CEL 1.54217256560818<br>ETH 2.26632418033543<br>MATIC 5350.57022784084<br>XRP 4983.9088603662 | | |
| 3.1.445361 | PAUL BEST | ADDRESS REDACTED | | | BTC 0.00139190484050046<br>USDC 314.341290723909 | | |
| 3.1.445362 | PAUL BEVINS | ADDRESS REDACTED | | | BTC 0.000000003747180219<br>SNX 0.000344536824622832 | ETH 0.00999960125882448<br>MATIC 0.999999740847922 | |
| 3.1.445363 | PAUL BIANCHI | ADDRESS REDACTED | | | BTC 0.000958257218446603<br>ETH 0.134775464570454 | | |
| 3.1.445364 | PAUL BIANCO | ADDRESS REDACTED | | | ETH 0.00106491232897046 | | |
| 3.1.445365 | PAUL BIAVA | ADDRESS REDACTED | | | BTC 0.000001519414149837<br>CEL 0.0405233491602653 | | |
| 3.1.445366 | PAUL BILLIG | ADDRESS REDACTED | | | ETH 0.231711405876281 | | |
| 3.1.445367 | PAUL BILLINGER | ADDRESS REDACTED | | | CEL 13.5543379443289<br>ETH 0.00200282993718086<br>TUSD 30 | | |
| 3.1.445368 | PAUL BILLINGS | ADDRESS REDACTED | | | MATIC 35.0368469109606<br>USDC 12.3582144584189<br>USDT ERC20 4.04369082220266 | | |
| 3.1.445369 | PAUL BILLINGTON | ADDRESS REDACTED | | | BCH 2.00122186<br>BTC 0.000522988050374919<br>CEL 13.9435895043267 | | |
| 3.1.445370 | PAUL BILLOT | ADDRESS REDACTED | | | BCH 0.370000003388888<br>BTC 0.00027615259692246<br>CEL 5.21892987332552<br>COMP 0.0014606821120076<br>ETH 0.00556495682987765<br>LTC 0.000000008272147959<br>MATIC 11.0244776742441<br>USDC 2.97462463080226<br>XLM 0.000000005885929744 | | |
| 3.1.445371 | PAUL BILODEAU | ADDRESS REDACTED | | | BTC 0.000000813352681156<br>MATIC 0.628300596054779 | | BTC 0.000000022324039698<br>MATIC 0.00137081677737256 |
| 3.1.445372 | PAUL BILOTTA | ADDRESS REDACTED | | | ADA 0.000000274334312485<br>BTC 0.000000003572449752<br>USDC 0.000000384953159173<br>XLM 0.000000063152621286 | | |
| 3.1.445373 | PAUL BINAG | ADDRESS REDACTED | | | BTC 0.000000096166119982<br>BUSD 0.363922145388022<br>PAX 0.250854177950506 | | |
| 3.1.445374 | PAUL BIONDICH | ADDRESS REDACTED | | | CEL 1.12013461151798 | | |
| 3.1.445375 | PAUL BISAILLON | ADDRESS REDACTED | | | CEL 1.12973931784424<br>SGB 293.071076284277<br>XRP 0.000000523777796444<br>ZRX 1780.13784112332 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.445376 | PAUL BIXLER | ADDRESS REDACTED | | | 1INCH 20.6990836763737<br>AAVE 1.36823597450546<br>ADA 514.083950229977<br>BAT 1185.27769285545<br>BNT 122.287714289858<br>BTC 0.352387309840488<br>DASH 3.24320043897292<br>ETC 45.3582289183416<br>ETH 4.25515681353588<br>KNC 301.990546999182<br>LINK 72.3285783569464<br>MATIC 463.548531537102<br>UNI 72.1254783095042<br>ZRX 1168.35051661627 | | |
| 3.1.445377 | PAUL BLACKLER | ADDRESS REDACTED | | | BTC 0.000017324793490847<br>USDC 1.60783484780969<br>USDT ERC20 448.098035420274<br>ZEC 0.00600736555430263 | | |
| 3.1.445378 | PAUL BLACKWOOD | ADDRESS REDACTED | | | BTC 0.00670531662335537<br>ETH 0.000224923243434071<br>LINK 0.00472433648961701<br>MATIC 492.341342399242<br>XLM 0.290037065785702 | | |
| 3.1.445379 | PAUL BLAKE | ADDRESS REDACTED | | | AAVE 1.72951283426998<br>BTC 0.00985432790555555<br>COMP 0.00029325555592749<br>ETH 0.410855219560022<br>LTC 0.00227513402225675<br>SNX 0.0406006518864145<br>XLM 0.35842965343972 | COMP 0.804835365895018<br>SNX 14.4540123455028<br>XLM 1711.63038925998 | |
| 3.1.445380 | PAUL BLALOCK | ADDRESS REDACTED | | | ADA 1027.45051211066<br>AVAX 9.72266686953378<br>BTC 0.0603193144137965<br>DOT 2.63206675302495<br>ETH 0.000029947555965255<br>GUSD 0.10756805302212<br>LINK 0.00184016365413585<br>MATIC 314.695507554985<br>SNX 19.9139744805252<br>SOL 0.551157754733406<br>USDC 7277.10933362618 | BTC 0.0194499028877414<br>ETH 0.000001151210600209<br>GUSD 0.146412819827668<br>LINK 0.00029437031441061<br>SOL 2.43569<br>USDC 55 | |
| 3.1.445381 | PAUL BLEIER | ADDRESS REDACTED | | | BTC 0.00482230384825732<br>MATIC 13.9357139782225<br>USDC 0.000833071859110959<br>USDT ERC20 0.396227346539946 | | |
| 3.1.445382 | PAUL BLOOMFIELD | ADDRESS REDACTED | | | BAT 3.77823433937804<br>BCH 0.0122419912644637<br>BTC 0.000271872593986796<br>CEL 67.5080820055183<br>EOS 0.00008329617213353<br>ETC 23.8586503981993<br>ETH 0.00047734045784592<br>LTC 0.000000009461937322<br>MATIC 0.0148733608911629<br>SGB 722.398304874862<br>XLM 5.65298781268785<br>XRP 1.10653085603838 | | |
| 3.1.445383 | PAUL BOCHNO | ADDRESS REDACTED | | | BTC 0.0013048093955057<br>ETH 2.01923411079312 | | |
| 3.1.445384 | PAUL BOEHME | ADDRESS REDACTED | | | CEL 1.10374235607844<br>USDC 0.0565118272841417 | USDC 0.000000119287469559 | |
| 3.1.445385 | PAUL BOERSMA | ADDRESS REDACTED | | | USDC 0.100293227753651 | USDC 0.000000087577487957 | |
| 3.1.445386 | PAUL BOGLE | ADDRESS REDACTED | | | BTC 0.00110689594738562<br>CEL 2.03087438706478 | | |
| 3.1.445387 | PAUL BOGOVIC | ADDRESS REDACTED | | | BCH 0.00060578<br>BTC 0.00000017849909161<br>CEL 183.297599271036<br>DOT 0.343344235308784<br>ETH 0.000717154314425521<br>MATIC 0.00798179519926274<br>USDC 0.123<br>XRP 150164.045559047 | | |
| 3.1.445388 | PAUL BOLENDER | ADDRESS REDACTED | | | BTC 0.000001731111708871<br>LUNC 0.00399266183727433 | | |
| 3.1.445389 | PAUL BOLTER | ADDRESS REDACTED | | | AAVE 0.00890666056972711<br>BTC 0.000000184795473036<br>CEL 32.2935524240065<br>DOT 0.00645569811574714<br>ETH 0.000261653785581819<br>LINK 0.039074743547551 | | |
| 3.1.445390 | PAUL BOMBA | ADDRESS REDACTED | | | BTC 0.129654906147313<br>ETH 1.30319827331098 | | |
| 3.1.445391 | PAUL BONDU | ADDRESS REDACTED | | | BTC 0.000000003484377875<br>CEL 0.000077938634375969<br>XRP 0.0724306913528466 | | |
| 3.1.445392 | PAUL BONIFACIO | ADDRESS REDACTED | | | ETH 0.00100318139381478 | | |
| 3.1.445393 | PAUL BONMARCHAND | ADDRESS REDACTED | | | BTC 0.00551769473385158<br>CEL 4.41386880456359<br>MCDAI 70 | | |
| 3.1.445394 | PAUL BONNET | ADDRESS REDACTED | | | CEL 0.00997471932252622 | | |
| 3.1.445395 | PAUL BONTEMS | ADDRESS REDACTED | | | ETH 0.679503427713411 | | |
| 3.1.445396 | PAUL BOOTE | ADDRESS REDACTED | | | BTC 0.000000662852770614<br>CEL 6.29206501292221<br>DOT 11.3949<br>USDC 0.007 | | |
| 3.1.445397 | PAUL BOOTH | ADDRESS REDACTED | | | BTC 0.000435062043972223<br>CEL 338.187861778646<br>ETH 2.2547702 | | |
| 3.1.445398 | PAUL BOOTH | ADDRESS REDACTED | | | CEL 1.86176148201022 | | |
| 3.1.445399 | PAUL BOPP | ADDRESS REDACTED | | | BTC 0.000000959244833578<br>CEL 321.993551466691<br>DOT 0.0325012710154681<br>ETH 0.000000157684401428999<br>SNX 0.236636650913293<br>USDC 0.00423106631023315 | ETH 0.000424368431495937<br>USDC 63.958 | |
| 3.1.445400 | PAUL BORASH | ADDRESS REDACTED | | | BTC 0.031478602047004<br>GUSD 512.870482668152<br>USDC 2048.4785848538 | | |
| 3.1.445401 | PAUL BORTH | ADDRESS REDACTED | | | BTC 0.00650657730455557 | | |
| 3.1.445402 | PAUL BOUCHER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.445403 | PAUL BOUCHER | ADDRESS REDACTED | | | BTC 0.0000330004420990349<br>ETH 0.000013746404109229 | | |
| 3.1.445404 | PAUL BOURGEIX | ADDRESS REDACTED | | | BTC 0.000006895763821398<br>CEL 9.67761076890643<br>USDC 0.000000532070501717 | | |
| 3.1.445405 | PAUL BOURKE | ADDRESS REDACTED | | | BTC 0.000000771980584616<br>CEL 3.94328302865247 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.445406 | PAUL BOURNE | ADDRESS REDACTED | | | BCH 0.000000938263109216<br>BNB 0.000033323717406336<br>BTC 0.000490950211318593<br>CEL 0.494831957781126<br>DASH 0.000000089684614941<br>LTC 0.000000960604067405<br>USDC 4.65576853342412<br>XRP 5.90538431580639 | | |
| 3.1.445407 | PAUL BOUSSARD | ADDRESS REDACTED | | | ADA 0.146548390203336<br>BTC 0.000000886281026767<br>CEL 0.0315198727450436<br>XRP 0.0567775458995741 | | |
| 3.1.445408 | PAUL BOUWERS | ADDRESS REDACTED | | | USDC 18.0626701030482 | | |
| 3.1.445409 | PAUL BOWDEN | ADDRESS REDACTED | | | CEL 0.0635409272280586<br>ETH 0.00155308203794519<br>MCDAI 0.0172019622189455 | | |
| 3.1.445410 | PAUL BRAAM | ADDRESS REDACTED | | | AAVE 1.0096447<br>ADA 218.815323267227<br>BTC 0.0544070044482167<br>CEL 888.214923688425<br>LUNC 6<br>MATIC 9110.24651366061<br>MCDAI 30.5326072739754<br>SNX 28.28933086<br>USDC 280 | | |
| 3.1.445411 | PAUL BRACKLEY | ADDRESS REDACTED | | | ADA 5896.31799018771<br>BTC 0.955989613734479<br>CEL 151.918523072525<br>ETH 3.54131767966242<br>USDC 0.00218261152515927 | | |
| 3.1.445412 | PAUL BRADBURY | ADDRESS REDACTED | | | ETH 0.000848882208488709<br>LTC 0.000695298733428224<br>MCDAI 31.8788302079651 | | |
| 3.1.445413 | PAUL BRADEA | ADDRESS REDACTED | | | AAVE 0.912227115068573<br>ETH 0.00869674671004356<br>LINK 80.8835450445231<br>SNX 1.53827817466689<br>USDC 0.0222538609844927<br>USDT ERC20 22.3519186282068<br>XLM 0.441385721472021 | | |
| 3.1.445414 | PAUL BRADEN | ADDRESS REDACTED | | | ETH 0.000298018880002496 | | |
| 3.1.445415 | PAUL BRADLEY | ADDRESS REDACTED | | | CEL 1.14583594192388<br>USDC 332.98731363553 | | |
| 3.1.445416 | PAUL BRADLEY | ADDRESS REDACTED | | | AAVE 0.00081<br>BCH 0.03042655<br>BTC 0.28016066<br>CEL 3865.77140638928<br>DASH 0.69141841<br>DOGE 6.80962026586347<br>EOS 2.0219<br>ETH 0.493912966<br>LTC 3.20030849<br>MATIC 7452.34153699<br>OMG 25.24907<br>SGB 71.1268969928111<br>USDC 6851.8<br>XLM 14.1133023<br>XRP 470.691061<br>ZEC 0.84558114 | | |
| 3.1.445417 | PAUL BRADSHAW | ADDRESS REDACTED | | | BTC 0.175964893070732<br>ETH 1.41595338394657<br>USDC 4991.57063096337 | | |
| 3.1.445418 | PAUL BRADY | ADDRESS REDACTED | | | AAVE 0.00996833648017836<br>SNX 0.265929708010397 | | |
| 3.1.445419 | PAUL BRAMWELL | ADDRESS REDACTED | | | CEL 42.1571233806163<br>XRP 5200.467444 | | |
| 3.1.445420 | PAUL BRANDIST | ADDRESS REDACTED | | | ADA 485.065559<br>BTC 0.117914903379942<br>CEL 41.8315441729668<br>DOT 0.00768442098605159<br>ETH 1.3548381534781<br>MATIC 577.746876540739<br>XRP 10.1260007236256 | | |
| 3.1.445421 | PAUL BRANDT | ADDRESS REDACTED | | | MATIC 155.06049875241 | | |
| 3.1.445422 | PAUL BRANUM | ADDRESS REDACTED | | | BTC 0.89207526010651<br>CEL 2137.16016686719<br>ETH 8.21697873364971<br>LINK 0.0724010092256561<br>USDC 286.467179591479 | | |
| 3.1.445423 | PAUL BRASPENNING | ADDRESS REDACTED | | | BTC 1.10154153537594<br>ETH 5.45576056504812<br>USDC 0.562587377135441 | | |
| 3.1.445424 | PAUL BRATT | ADDRESS REDACTED | | | ETH 42.4469527262955 | | ETH 0.000000997166328549 |
| 3.1.445425 | PAUL BRAY | ADDRESS REDACTED | | | ADA 1016.43608689083<br>AVAX 8.13656024503929<br>BTC 0.0021105413732734<br>DOT 6.39981503020659<br>ETH 1.35228972513955<br>GUSD 2.45983742421263<br>MATIC 634.11696844887<br>USDC 213.598826909101 | AVAX 1.22203563787104 | |
| 3.1.445426 | PAUL BRAY | ADDRESS REDACTED | | | CEL 528.586577464852 | | |
| 3.1.445427 | PAUL BRETT | ADDRESS REDACTED | | | BTC 0.000990011739075485<br>CEL 98.2618784571339 | | |
| 3.1.445428 | PAUL BRETT BARBEE | ADDRESS REDACTED | | | ETH 0.059997285326928 | | |
| 3.1.445429 | PAUL BREUDER | ADDRESS REDACTED | | | BTC 2.69100797151695<br>ETH 14.9378980718823<br>USDC 121.155403318992 | | USDC 0.000001338508908837 |
| 3.1.445430 | PAUL BREWER | ADDRESS REDACTED | | | BCH 0.000004267088681972<br>BTC 0.000211910353499629<br>ETH 0.000006076542330436<br>LTC 0.000706828714358817 | | |
| 3.1.445431 | PAUL BRIAN KATIPUNAN | ADDRESS REDACTED | | | ADA 0.458098501572377<br>BNB 0.00194101077330934<br>BTC 0.10113417354086<br>ETH 1.01864857374071<br>XRP 0.530719764661908 | | |
| 3.1.445432 | PAUL BRICKLEY | ADDRESS REDACTED | | | BTC 0.000000585423372829 | | |
| 3.1.445433 | PAUL BRICKNER | ADDRESS REDACTED | | | BTC 0.00586132130064085<br>ETH 0.0822069403630121 | | |
| 3.1.445434 | PAUL BRISSKE | ADDRESS REDACTED | | | ADA 4916.9054810094<br>BTC 0.0418158857266716<br>ETH 0.80146162085203<br>UMA 89.9455701278676<br>XRP 3640.306096 | | |
| 3.1.445435 | PAUL BRISSONNET | ADDRESS REDACTED | | | BTC 0.000000005030844783<br>CEL 692.671861214717 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.445436 | PAUL BRIVES | ADDRESS REDACTED | | | BTC 0.000000009426810646<br>CEL 26.5670539785933<br>ETH 0.000955863435441917<br>MANA 46.3191775640015<br>SNX 5.10270567724925<br>USDC 0.000000320236469076<br>XLM 481.984246916163 | | |
| 3.1.445437 | PAUL BROCK | ADDRESS REDACTED | | | ADA 709.769687399656<br>BTC 0.0114923663464445<br>DOT 8.39777440743461<br>ETH 0.110061589845058<br>MATIC 68.0605080987921<br>USDC 2.99576760387869 | ADA 76.972<br>BTC 0.0008537<br>ETH 0.016304 | |
| 3.1.445438 | PAUL BROCK WOODHAM | ADDRESS REDACTED | | | BTC 0.0458683855016568<br>SOL 11.2968167719463 | | |
| 3.1.445439 | PAUL BROOKMAN | ADDRESS REDACTED | | | BTC 0.000011663238014835<br>ETH 0.000155722084287194<br>MATIC 0.07832714706553<br>SOL 0.0163222647874584 | | |
| 3.1.445440 | PAUL BROSENNE | ADDRESS REDACTED | | | ETH 0.562317727939315 | | |
| 3.1.445441 | PAUL BROST | ADDRESS REDACTED | | | BTC 0.0214638276267243<br>COMP 2.34737376837155<br>ETH 0.125750958616051<br>PAXG 0.591849219467411<br>SNX 72.1336661426312<br>USDC 546.418826896373 | | |
| 3.1.445442 | PAUL BROTMAN | ADDRESS REDACTED | | | LINK 3.82556967628243<br>LTC 0.512320387336859<br>MATIC 21.1008888215549 | | |
| 3.1.445443 | PAUL BROUSSOULOUX | ADDRESS REDACTED | | | BTC 0.000448282382321794 | | |
| 3.1.445444 | PAUL BROUSSOULOUX | ADDRESS REDACTED | | | CEL 1.06420885378193 | | |
| 3.1.445445 | PAUL BROWN | ADDRESS REDACTED | | | BTC 0.0290373046296026 | | |
| 3.1.445446 | PAUL BROWN | ADDRESS REDACTED | | | BTC 0.00934594603818373 | | |
| 3.1.445447 | PAUL BROWN | ADDRESS REDACTED | | | CEL 72.8602429587061<br>ETH 1.0166142<br>LTC 1.0359343644117 | | |
| 3.1.445448 | PAUL BROWN | ADDRESS REDACTED | | | ETH 0.00947410052536746<br>MATIC 152.307294798695 | | |
| 3.1.445449 | PAUL BROWN MUGFORD | ADDRESS REDACTED | | | BNB 0.0105236822669716<br>BTC 0.00110726532825636<br>LTC 1.02264512531368<br>XLM 0.0627756285248119<br>XRP 0.433360360808193 | | |
| 3.1.445450 | PAUL BRUCE | ADDRESS REDACTED | | | CEL 0.656471237809297 | | |
| 3.1.445451 | PAUL BRUCKER | ADDRESS REDACTED | | | ADA 0.476879147623535<br>BTC 0.022804282890082 | | |
| 3.1.445452 | PAUL BRUNO | ADDRESS REDACTED | | | BTC 0.000000401730115641<br>CEL 38.5437833192214<br>ETH 0.000069402322695135<br>LINK 0.0873055914611713<br>LTC 0.000016256403728965<br>MATIC 1.11012690439929<br>MCDAI 0.809118338227037<br>USDC 22.3137026597308<br>USDT ERC20 0.0661847252990239<br>ZEC 0.00005862201701102 | | |
| 3.1.445453 | PAUL BRUNO | ADDRESS REDACTED | | | BCH 0.00012356<br>BTC 0.000000002168204528<br>CEL 0.0898775546161311<br>SGB 14.6718452063<br>XLM 0.107274220010747 | | |
| 3.1.445454 | PAUL BRUNO | ADDRESS REDACTED | | | CEL 0.322156225462906 | | |
| 3.1.445455 | PAUL BRYAN WILLIS | ADDRESS REDACTED | | | BTC 0.0359438829075296<br>ETH 0.0615208841635629 | BTC 0.00146144027501144 | |
| 3.1.445456 | PAUL BRYANT | ADDRESS REDACTED | | | AAVE 1.66757803486763<br>BTC 0.167591050021208<br>CEL 1.15116892753898<br>COMP 0.750663332639181<br>DASH 4.56883598548035<br>DOT 24.502527040529<br>LINK 83.4669815917689<br>LTC 0.00288613578696842<br>MATIC 115.387058584479<br>SNX 0.176969096404996<br>UNI 45.1508137090777<br>USDC 3.74962640933497<br>ZRX 0.205641354612267 | | |
| 3.1.445457 | PAUL BRYSON | ADDRESS REDACTED | | | BTC 0.00225697064604669<br>CEL 911.647969676104<br>MATIC 11767.45<br>SNX 100.737 | | |
| 3.1.445458 | PAUL BRYZEK | ADDRESS REDACTED | | | CEL 190.439015611655<br>SGB 140.110990000345<br>XRP 916.520526009519<br>ZRX 3490.10725858619 | | |
| 3.1.445459 | PAUL BUCHINGER | ADDRESS REDACTED | | | BTC 0.000001419985619726<br>DOT 12.5226868558452<br>ETH 1.23020326646089<br>USDC 1199.15550499275 | | |
| 3.1.445460 | PAUL BUGEJA | ADDRESS REDACTED | | | AVAX 319.915332197939<br>BNB 1.10920764850857<br>BTC 24.6211079026973<br>BUSD 2527.00603684871<br>ETH 28.8474898395723<br>LUNC 304.465682860292<br>USDC 27045.6598410034<br>ZEC 827.346435927415 | | |
| 3.1.445461 | PAUL BUGRI | ADDRESS REDACTED | | | BTC 0.02971312<br>CEL 24.4814213984383 | | |
| 3.1.445462 | PAUL BUITENHUIS | ADDRESS REDACTED | | | BTC 1.131167394653<br>CEL 212.898112111641<br>ETH 7.26403313288642<br>LINK 354.450924628821 | | |
| 3.1.445463 | PAUL BULLEN | ADDRESS REDACTED | | | ADA 267.333328931643<br>BNB 1.13611318781779<br>BSV 0.370899111523443<br>BTC 0.0212227947434285<br>CEL 6.31043212296407<br>ETH 0.210163116378784<br>USDT ERC20 445.366723888099 | | |
| 3.1.445464 | PAUL BUNDY | ADDRESS REDACTED | | | ADA 1.82140420915473<br>BTC 0.000482194662920834<br>CEL 0.507264338487187<br>DOT 0.432565513329071<br>EOS 52.5365132563075<br>ETH 0.0109815505928289<br>MATIC 4.72854426675943<br>XRP 0.725460288077498 | | |
| 3.1.445465 | PAUL BUNYAN | ADDRESS REDACTED | | | BTC 0.000010633153797531<br>CEL 1.64434767413362 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.445466 | PAUL BURDETT | ADDRESS REDACTED | | | BTC 0.000003801850370161<br>CEL 1.09632259369473 | | |
| 3.1.445467 | PAUL BURGOON | ADDRESS REDACTED | | | BTC 0.326498019963333<br>BUSD 547.663889903682<br>ETH 4.01643832145764<br>MATIC 6924.46393152456 | ETH 6.52317871064509 | |
| 3.1.445468 | PAUL BURKE | ADDRESS REDACTED | | | BTC 0.033050402287542<br>CEL 1657.88036879852<br>COMP 0.00000036<br>ETH 0.556456296029845<br>LINK 0.0130319423810623<br>MATIC 1583.35889147983<br>OMG 0.00000475<br>SGB 190.77915124586<br>SNX 275.677878574954<br>USDC 0.00395989281218992 | | |
| 3.1.445469 | PAUL BURNHAM | ADDRESS REDACTED | | | ETH 0.000000757985561737 | | |
| 3.1.445470 | PAUL BURRILL | ADDRESS REDACTED | | | BTC 0.000009530342437768 | | |
| 3.1.445471 | PAUL BURTON | ADDRESS REDACTED | | | BTC 0.000862722649647283 | | |
| 3.1.445472 | PAUL BUSH | ADDRESS REDACTED | | | BTC 0.119572714459908<br>ETH 1.65770659374686<br>MATIC 8821.97250834187 | BTC 0.23664299<br>MATIC 608.5 | |
| 3.1.445473 | PAUL BUSTAMANTE | ADDRESS REDACTED | | | ADA 1168.98099404964<br>BTC 2.43677997770985<br>ETH 3.45297691090558 | | |
| 3.1.445474 | PAUL BUSTIN | ADDRESS REDACTED | | | ADA 0.000000857142857143<br>BTC 0.000000305297210995<br>CEL 11.695843183361<br>DOT 0.000000000082640487<br>LINK 0.00025129175247346 | | |
| 3.1.445475 | PAUL BUTLER | ADDRESS REDACTED | | | BTC 0.0373179722956977<br>CEL 91.3502819923563<br>ETH 2.10761901681983<br>UNI 6.00463813393244<br>USDC 0.177381183178485 | | |
| 3.1.445476 | PAUL BUTLER | ADDRESS REDACTED | | | BTC 0.0011301973489474<br>CEL 13.9042741997774<br>ETH 0.0151865189121681<br>OMG 0.121918456190376<br>SGB 0.169210077517601<br>XLM 6271.91389423786<br>XRP 1.14201688197742<br>ZRX 3626.77148380668 | | |
| 3.1.445477 | PAUL BUTTERWORTH | ADDRESS REDACTED | | | CEL 1.07199653533194 | | |
| 3.1.445478 | PAUL BUZILA | ADDRESS REDACTED | | | ADA 0.0643792779148299<br>BTC 0.00222921898184814<br>CEL 0.0166777987649332<br>DOT 0.0266380373195869<br>USDC 0.50089342254496<br>UST 300 | | |
| 3.1.445479 | PAUL BYERS | ADDRESS REDACTED | | | BTC 0.190604392930454 | | |
| 3.1.445480 | PAUL BYRD | ADDRESS REDACTED | | | ADA 1.24378527799147<br>BTC 0.000291228895474674<br>DOT 0.759261043867687<br>ETH 0.00926976666277668<br>MATIC 6.55609728977713 | | |
| 3.1.445481 | PAUL BYRNE | ADDRESS REDACTED | | | BTC 0.112744282627616<br>ETH 0.301534649660408<br>MATIC 745.552810734921 | | |
| 3.1.445482 | PAUL BYRNE | ADDRESS REDACTED | | | BTC 0.0000128186322046139 | | |
| 3.1.445483 | PAUL BYRNES | ADDRESS REDACTED | | | BTC 0.0857249021505212<br>CEL 85.7542451201752 | | |
| 3.1.445484 | PAUL C GAFFNEY | ADDRESS REDACTED | | | BTC 0.00146939981361416<br>ETH 0.00147598243401629 | | |
| 3.1.445485 | PAUL C SZEWS | ADDRESS REDACTED | | | BTC 0.16802321918316<br>CEL 444.56756192823<br>LTC 1.10649175225242<br>PAX 0.399467534827209<br>USDC 16.1856795354939 | BTC 0.0406778484073202 | |
| 3.1.445486 | PAUL CACCIA | ADDRESS REDACTED | | | AAVE 1.00203478831326<br>ADA 313.555596676794<br>AVAX 0.280237870932171<br>BTC 0.0613777494204097<br>DOT 3.51052253038483<br>ETH 0.402722705676145<br>KNC 8.3072742499518<br>LINK 11.3957683994423<br>LTC 2.10011705794586<br>MANA 15.4250037742945<br>MATIC 269.295418044466<br>SNX 13.973850770935<br>SOL 1.00236055562277<br>USDC 0.107572894698819<br>USDT ERC20 0.00802704361530983 | USDT ERC20 0.812275 | |
| 3.1.445487 | PAUL CADDEN | ADDRESS REDACTED | | | ADA 2778.42606812025<br>BTC 0.0507936864728511<br>COMP 1.0967500641835<br>ETC 0.000442091767609846<br>ETH 1.01450570804085<br>MATIC 1075.45765917294<br>SNX 68.9089326929677<br>SOL 3.05853670949489<br>USDC 102.127024166063<br>ZRX 0.102114615587857 | | |
| 3.1.445488 | PAUL CALDO | ADDRESS REDACTED | | | BTC 0.000003851006648603<br>USDC 12.9631120421369 | BTC 0.000000827267562721<br>USDC 0.00000077846138007 | |
| 3.1.445489 | PAUL CALEB | ADDRESS REDACTED | | | ETH 0.0104194330691103<br>MANA 0.915464898049309<br>MATIC 44048.8912250692<br>SGB 12037.2613008274<br>USDC 5.27295461915215<br>XRP 0.0280330644553053 | MATIC 212.531374044003<br>USDC 42.72 | |
| 3.1.445490 | PAUL CALLAHAN | ADDRESS REDACTED | | | BTC 0.036640751355816<br>DOT 10.5583083849679<br>ETH 0.78573641270868<br>LTC 4.19488953273437 | | |
| 3.1.445491 | PAUL CALLANAN | ADDRESS REDACTED | | | CEL 2.37188573733059<br>SGB 77.2530260524203<br>XRP 513.37378487242 | | |
| 3.1.445492 | PAUL CALLANDER | ADDRESS REDACTED | | | BTC 0.0260884528085526<br>CEL 13.2057787949132<br>ETH 0.000589330871751203<br>USDT ERC20 0.000000601937059232 | | |
| 3.1.445493 | PAUL CALVELLI | ADDRESS REDACTED | | | BTC 0.00111829785258345<br>DOT 28.1196814905773 | | |

Schedule E-F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.445494 | PAUL CAMERON | ADDRESS REDACTED | | | ADA 0.000000084141929958<br>BTC 1.94623039791483<br>CEL 339.036281217323<br>ETH 1.05798493441792<br>LUNC 0.000000011469514031<br>SOL 0.00000000012475611<br>USDC 189.574082775126 | | |
| 3.1.445495 | PAUL CAMP | ADDRESS REDACTED | | | CEL 281.057692230979<br>ETH 1.16375227024576<br>MATIC 6144.44535374377 | | |
| 3.1.445496 | PAUL CAMPANELLA | ADDRESS REDACTED | | | AAVE 1.71034874698877<br>ADA 578.456515970357<br>AVAX 17.3199038748739<br>BAT 940.129377021395<br>BTC 0.0381322617973397<br>DASH 2.3787489782246<br>DOT 28.2619384894842<br>EOS 512.523844455894<br>ETH 0.71971136917293<br>LINK 32.6031880773387<br>MATIC 670.769130307888<br>SUSHI 23.8765909274548<br>UMA 20.585549965866<br>USDT ERC20 4492.91129538108<br>XLM 853.930911556564<br>ZRX 303.2684493748 | | |
| 3.1.445497 | PAUL CAMPANO | ADDRESS REDACTED | | | BTC 0.00105907489867546<br>ETH 0.0224248622421005<br>USDC 337.977351542803 | BTC 0.000000006090773169<br>USDC 0.000000758618850261 | |
| 3.1.445498 | PAUL CAMPBELL | ADDRESS REDACTED | | | BTC 0.227143324676538<br>ETH 2.02394032917298 | | |
| 3.1.445499 | PAUL CANCELLIERI | ADDRESS REDACTED | | | BTC 0.000004978760174004<br>ETH 0.000067207056967707<br>USDC 0.225041483558473 | | |
| 3.1.445500 | PAUL CAOUETTE | ADDRESS REDACTED | | | ADA 2023.38855852138<br>AVAX 11.090175434336<br>BTC 0.00205680180908055<br>DOT 511.719969777327<br>ETH 0.000486641299943578<br>LUNC 8.90026665759947<br>MANA 604.458760409229<br>MATIC 8.37133068184314<br>OMG 0.0139240750150158<br>SNX 256.706270694761<br>SOL 25.0566198222175<br>USDC 0.00122970729669126 | UST 3 | |
| 3.1.445501 | PAUL CAPANO | ADDRESS REDACTED | | | BAT 0.171131131651843<br>XLM 0.289905451494591 | | |
| 3.1.445502 | PAUL CAPUANO | ADDRESS REDACTED | | | ETH 0.0213330414341386<br>USDC 1.49273747584318 | | |
| 3.1.445503 | PAUL CARACAS | ADDRESS REDACTED | | | CEL 0.00115250189990717<br>SGB 15.4377223890064<br>XLM 0.0404800536550348<br>XRP 0.0253354004666425 | | |
| 3.1.445504 | PAUL CARD | ADDRESS REDACTED | | | BTC 0.000275007182923522 | | BTC 0.000000007568408774 |
| 3.1.445505 | PAUL CARKHUFF | ADDRESS REDACTED | | | BAT 0.049644361904174<br>BTC 0.000385226502016732<br>DOT 0.0469461796520495<br>ETH 0.00216698771864355<br>LTC 0.00153014497102865<br>MATIC 290.851649271047<br>USDC 0.112042456915213<br>USDT ERC20 1.5942623687829 | | |
| 3.1.445506 | PAUL CARL WILHELM HAVEMANN | ADDRESS REDACTED | | | ADA 23.386526<br>BNB 2.38126829<br>BTC 0.138495418711449<br>CEL 21.9842761102444<br>DOT 26.9200069<br>ETH 1.15710526800023<br>LUNC 1.2673331625798<br>SOL 3.41217207451392 | | |
| 3.1.445507 | PAUL CARLSON | ADDRESS REDACTED | | | AAVE 0.00140701974055775<br>ADA 0.0271241969161665<br>BTC 0.00000129582618366<br>COMP 0.00592549225320358<br>DOT 0.00361918677393453<br>ETH 0.000032007798573059<br>LINK 0.00689519279417731 | | |
| 3.1.445508 | PAUL CARLSON | ADDRESS REDACTED | | | BTC 0.0283024618412368 | | |
| 3.1.445509 | PAUL CARMAN | ADDRESS REDACTED | | | CEL 244.799206538715<br>ETH 0.0930166664<br>SGB 118.99125 | | |
| 3.1.445510 | PAUL CARMICHAEL | ADDRESS REDACTED | | | BTC 0.22730463<br>CEL 296.836924478957<br>SGB 584.655519442194<br>XLM 4168.8717457<br>XRP 6218.034206 | | |
| 3.1.445511 | PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | | | ADA 348.967113273061<br>BTC 0.000742164793502075<br>CEL 1131.45372901993<br>DOT 0.0744317744809442<br>ETH 0.00175491406101614<br>GUSD 8.42728008035702<br>LINK 141.418139325233<br>LTC 0.00490225705696642<br>MANA 0.164724216736399<br>MATIC 1518.99415908765<br>SNX 0.281125177803179<br>SOL 0.00930996652666121<br>SUSHI 0.0383000598444754<br>UNI 0.00986607162402515<br>USDC 44.4958868335824<br>XLM 0.958542774438965<br>ZRX 0.449866350528336 | BTC 0.0661578518549178<br>DOT 32.3645546932472<br>ETH 0.218161125071348<br>MANA 2666.42258338395<br>SOL 0.000000000292144486<br>USDC 952.591825624315<br>XLM 3611.82618125203 | |
| 3.1.445512 | PAUL CARO | ADDRESS REDACTED | | | BTC 0.000090646945620268<br>CEL 0.0387971330807343<br>ETH 0.0212309203603892<br>SNX 0.0134065196123916 | | |
| 3.1.445513 | PAUL CARON | ADDRESS REDACTED | | | USDC 1.33012041079072 | | |
| 3.1.445514 | PAUL CARR | ADDRESS REDACTED | | | BTC 0.000813150886096732<br>CEL 1.17435944169635<br>ETH 0.175539454634586<br>XLM 163.512452930363 | | |
| 3.1.445515 | PAUL CARREON | ADDRESS REDACTED | | | BTC 2.24595021590007<br>ETH 2.73927721995964<br>LTC 19.4792353640916 | | |

Schedule E/F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.445516 | PAUL CARRIER | ADDRESS REDACTED | | | ADA 0.0244033558085859<br>BCH 0.000103426003155623<br>BSV 0.0105157352678514<br>BTC 0.000711385912745847<br>DOT 0.0402115525894229<br>ETH 0.00057394907045904<br>MATIC 0.878150974517883<br>USDC 0.585109660942552 | | |
| 3.1.445517 | PAUL CARRINGTON | ADDRESS REDACTED | | | BTC 0.00001672970416974<br>DOT 0.0752098756285659<br>ETH 0.00000145511297504799<br>LINK 0.0308746307536218<br>MATIC 0.916418458557687<br>SOL 0.162141203459539<br>USDC 0.0438016183274371 | | BTC 0.000000005991934739<br>SOL 134.322403623209<br>USDC 0.000000767810507133 |
| 3.1.445518 | PAUL CARROLL | ADDRESS REDACTED | | | BTC 0.000256869578199122<br>ETH 0.00470478295290184 | | |
| 3.1.445519 | PAUL CARROLL | ADDRESS REDACTED | | | BTC 0.0519629610239117<br>USDC 1015.6002942745 | ETH 1.6 | |
| 3.1.445520 | PAUL CARTER | ADDRESS REDACTED | | | ETH 0.000751127650833059 | | |
| 3.1.445521 | PAUL CARTER | ADDRESS REDACTED | | | BTC 3.97656022069862<br>CEL 2337.99651026169<br>ETH 18.7050169931758<br>USDC 52313.986506 | | |
| 3.1.445522 | PAUL CARTIERI | ADDRESS REDACTED | | | CEL 0.197199087654237 | | |
| 3.1.445523 | PAUL CARTWRIGHT | ADDRESS REDACTED | | | ADA 1808.72876540337<br>BTC 0.0214604045462984<br>CEL 0.140283635887051<br>ETH 5.44583260391097<br>USDC 1462.42289163867 | | |
| 3.1.445524 | PAUL CARTWRIGHT | ADDRESS REDACTED | | | CEL 0.108531320959196 | | |
| 3.1.445525 | PAUL CASAGRANDE | ADDRESS REDACTED | | | BTC 0.000113715919518605<br>CEL 0.00102999128699941 | | |
| 3.1.445526 | PAUL CASARIN | ADDRESS REDACTED | | | BNB 0.00081052476409067<br>BTC 0.000033652859095932<br>CEL 3.71931134415533<br>DOT 0.000000000066878392<br>ETH 0.0085040832224745<br>USDC 0.072197247087472 | | |
| 3.1.445527 | PAUL CASE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.445528 | PAUL CASEY | ADDRESS REDACTED | | | BTC 0.0107879915749742 | | |
| 3.1.445529 | PAUL CASEY | ADDRESS REDACTED | | | BTC 0.00223445154333206<br>USDC 1426.35129308639 | | |
| 3.1.445530 | PAUL CASEY | ADDRESS REDACTED | | | BTC 0.175321574703371<br>CEL 56.8437102996838<br>MATIC 1034.16391994142<br>SNX 35.0120604549415 | | |
| 3.1.445531 | PAUL CASH | ADDRESS REDACTED | | | BTC 0.000953550002581099<br>ETH 0.000000686535897171<br>MATIC 0.00183234140046873<br>MCDAI 0.00235925535063983<br>SNX 0.000303883469541525 | | |
| 3.1.445532 | PAUL CASLIN | ADDRESS REDACTED | | | BTC 0.00071937160486619<br>ETH 0.00123787779472408<br>MATIC 5.73442177309463<br>USDC 10.2383797120009<br>USDT ERC20 50.8703569704245 | USDT ERC20 30924.0585458754 | |
| 3.1.445533 | PAUL CAVE | ADDRESS REDACTED | | | CEL 20.0551677230835 | | |
| 3.1.445534 | PAUL CEBROWSKI | ADDRESS REDACTED | | | BCH 20.1960171501344<br>BTC 0.000269384064138762<br>CEL 5390.48759594507<br>ETH 6.09997225943291<br>KNC 0.0529547676029055<br>LINK 4.10240485540731<br>LTC 0.000101334596203909<br>MATIC 3408.43829423905<br>MCDAI 31.8304786294818<br>SGB 1550.07980299836<br>SNX 365.337624947906<br>UMA 0.00711456237027962<br>UNI 51.098298442216<br>USDC 0.0317297771409484<br>XLM 2.66528214817924<br>XRP 4.23298680971564 | ADA 0.000490882935496165<br>DOT 0.000584585925925926<br>MATIC 187.70241165881<br>USDC 593.456218 | |
| 3.1.445535 | PAUL CECCHETTI | ADDRESS REDACTED | | | BTC 0.000801262007801773<br>CEL 158.492343730035<br>ETH 4.23461078634737<br>LINK 0.0323197318251335 | | |
| 3.1.445536 | PAUL CECIL | ADDRESS REDACTED | | | ETH 0.228625756388515<br>GUSD 1.11173410622974<br>USDC 1.27879931014885 | | GUSD 0.00246218678491697<br>USDC 0.000000136403491677 |
| 3.1.445537 | PAUL CEDENO | ADDRESS REDACTED | | | BTC 0.839022333842883<br>ETH 1.2219174334113<br>MATIC 3150.95114885587<br>OMG 39.5167148143689 | | |
| 3.1.445538 | PAUL CELEBUCKI | ADDRESS REDACTED | | | BTC 0.00225607500462414<br>USDC 523.702920692061 | | |
| 3.1.445539 | PAUL CHABOT | ADDRESS REDACTED | | | ETH 0.00104106882393663 | | |
| 3.1.445540 | PAUL CHADAJ | ADDRESS REDACTED | | | CEL 0.42152732302039<br>LINK 0.0100930991473787<br>MATIC 0.59774009161033<br>SGB 305333.903328854<br>XLM 0.000000069053271647<br>XRP 5.78168867495586 | | |
| 3.1.445541 | PAUL CHAMBERS | ADDRESS REDACTED | | | AVAX 0.00516993051143483<br>BTC 0.000153524635120572<br>CEL 2.18126751686005<br>ETH 1.9380234404884<br>GUSD 0.0207682351984393<br>USDC 5108.33680432924<br>USDT ERC20 0.100708901622331 | | |
| 3.1.445542 | PAUL CHAMBERS | ADDRESS REDACTED | | | BTC 0.000000187605601078<br>ETH 0.000001845154401265<br>USDC 0.031036003351491 | | |
| 3.1.445543 | PAUL CHAMBERS | ADDRESS REDACTED | | | BTC 0.000016994108538625<br>CEL 0.0593627743735692<br>ETH 0.000061307518064835<br>USDC 0.0605804163644673<br>USDT ERC20 0.21305953591378 | | |
| 3.1.445544 | PAUL CHAMPAGNE | ADDRESS REDACTED | | | ETH 0.000814722444071447 | | |
| 3.1.445545 | PAUL CHAMPOISEAU | ADDRESS REDACTED | | | CEL 13.5866598543416 | | |
| 3.1.445546 | PAUL CHAN | ADDRESS REDACTED | | | BTC 0.000483941868607765<br>CEL 47.7924344084713<br>ETH 0.473951<br>USDC 399.788891 | | |
| 3.1.445547 | PAUL CHAN | ADDRESS REDACTED | | | BNB 0.0259510635667522<br>BTC 0.463751746378251<br>ETH 4.48305352211891 | | |
| 3.1.445548 | PAUL CHANEY | ADDRESS REDACTED | | | SGB 1545.16163391565<br>XRP 0.764847666339071 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.445549 | PAUL CHANG | ADDRESS REDACTED | | | BCH 0.460903859951465<br>BTC 0.128016310455493<br>ETH 1.42156331875573<br>USDC 5503.18914529984 | | |
| 3.1.445550 | PAUL CHANKAY | ADDRESS REDACTED | | | BTC 0.00000840047075268699<br>CEL 0.0183976799229302<br>DOT 0.0185324270021176 | | |
| 3.1.445551 | PAUL CHANTHALUSY | ADDRESS REDACTED | | | CEL 1.14849081327606<br>LTC 0.0250243076263436<br>ZRX 21.462945001647 | | |
| 3.1.445552 | PAUL CHAPPELL | ADDRESS REDACTED | | | AAVE 1.0600140740215<br>BCH 0.399062202265217<br>BSV 0.158080453380501<br>BTC 0.136691447723045<br>CEL 5.76813096026908<br>COMP 0.604853176533145<br>ETH 0.000510108350851708<br>LTC 1.34525840632203<br>SGB 47.6478274729184<br>SNX 14.3183756321644<br>XLM 367.883414350796<br>XRP 211.671917114734<br>ZEC 0.0000000262964578499999 | | |
| 3.1.445553 | PAUL CHARLTON | ADDRESS REDACTED | | | BTC 0.0178242316531172<br>CEL 78.4258699868378<br>DOT 59.0993164527764<br>MATIC 465.964515833532 | | |
| 3.1.445554 | PAUL CHARRIER | ADDRESS REDACTED | | | CEL 222.224811513607 | | |
| 3.1.445555 | PAUL CHAU | ADDRESS REDACTED | | | BTC 0.000216227703987265<br>ETH 0.00509991277283659 | | |
| 3.1.445556 | PAUL CHAU | ADDRESS REDACTED | | | BTC 0.000000007682342586<br>CEL 3.21182041191444<br>LTC 0.000000003594534392<br>USDC 243.657<br>XLM 0.000000045628208<br>XRP 0.00000060448005135 | | |
| 3.1.445557 | PAUL CHEN | ADDRESS REDACTED | | | BTC 0.00158793672731781<br>USDT ERC20 407.111707459779 | | |
| 3.1.445558 | PAUL CHEN | ADDRESS REDACTED | | | ADA 2805.44005474817<br>BTC 3.92025317071325<br>CEL 5311.34508042199<br>ETH 10.3381109055621<br>GUSD 93135.7132018677<br>MATIC 3141.49046344047<br>SOL 32.3058217720407<br>USDC 1.42371266626333 | GUSD 10000 | |
| 3.1.445559 | PAUL CHEONG | ADDRESS REDACTED | | | AVAX 3.65155780057169<br>BTC 0.00192584889952471<br>CEL 256.034381525656<br>DASH 1.0205<br>DOT 10.9701811601386<br>LINK 4<br>LUNC 14.5586455668883<br>MATIC 517.13984445282 | | |
| 3.1.445560 | PAUL CHEW | ADDRESS REDACTED | | | BTC 0.405356930225743<br>ETH 1.55743208267854 | | |
| 3.1.445561 | PAUL CHIAR | ADDRESS REDACTED | | | BTC 1.13702554093698 | BTC 0.00165359374851572<br>CEL 47.9424439079361 | |
| 3.1.445562 | PAUL CHIEN | ADDRESS REDACTED | | | ADA 1.13742483295513<br>BTC 0.00000752599791408<br>ETH 0.000254789210294332<br>USDC 0.162684948036073 | | |
| 3.1.445563 | PAUL CHIN | ADDRESS REDACTED | | | BCH 5.1895036689929<br>BTC 0.18803826948452<br>ETH 0.00521387164016177<br>LTC 7.31945932504585<br>USDC 8.30305842875713 | | |
| 3.1.445564 | PAUL CHIN | ADDRESS REDACTED | | | ADA 346.345563074803<br>BTC 0.763114517719884<br>ETH 0.810243262859623 | | |
| 3.1.445565 | PAUL CHIOLA | ADDRESS REDACTED | | | CEL 1.97225380185387<br>DASH 0.0285475189510904 | | |
| 3.1.445566 | PAUL CHIROI | ADDRESS REDACTED | | | BTC 0.0011819492707373<br>CEL 1.93574726025402 | | |
| 3.1.445567 | PAUL CHOHAN | ADDRESS REDACTED | | | BAT 1500.6154716047<br>BTC 0.000815769160916462<br>CEL 1319.64925905478<br>DOT 109.21177127<br>ETC 402.332240464161<br>LUNC 57.182368<br>MATIC 6964<br>SNX 189.835909196081<br>UNI 342.456148670193<br>XRP 152500.00449 | | |
| 3.1.445568 | PAUL CHOI | ADDRESS REDACTED | | | BTC 0.000000892856228879 | | |
| 3.1.445569 | PAUL CHOI | ADDRESS REDACTED | | | BTC 0.000000083469393126<br>ETH 0.000200147913080933<br>MATIC 1.14894296779981 | BNB 8.3718467087919 | |
| 3.1.445570 | PAUL CHONG | ADDRESS REDACTED | | | BTC 0.0578759578351306<br>ETH 1.06600773169062<br>GUSD 0.0133767345715579<br>MATIC 269.961200618009<br>USDC 1.07837146980855 | | |
| 3.1.445571 | PAUL CHONPIMAI | ADDRESS REDACTED | | | CEL 1.07756971196052 | | |
| 3.1.445572 | PAUL CHOONG | ADDRESS REDACTED | | | BTC 0.000836372152152822 | | |
| 3.1.445573 | PAUL CHOONG | ADDRESS REDACTED | | | BTC 1.02409603803168<br>XLM 1.95039587071766 | | |
| 3.1.445574 | PAUL CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000060565598935835<br>ETH 0.000050758420860877<br>PAXG 0.000167382212716356<br>USDC 1.31685900173955<br>USDT ERC20 0.334372814603888 | | |
| 3.1.445575 | PAUL CHRISTIAN | ADDRESS REDACTED | | | BTC 0.0094274998701094<br>MCDAI 42.4756290229027 | | |
| 3.1.445576 | PAUL CHRISTIAN LEWIS | ADDRESS REDACTED | | | BTC 0.000001571489450363<br>SNX 0.00119889268784522 | | |
| 3.1.445577 | PAUL CHRISTOPHER ABRAMS | ADDRESS REDACTED | | | AVAX 2.02700717308733<br>BTC 0.00114179210679918<br>ETH 0.214711181052894<br>MATIC 122.293442018638<br>USDC 103.139002283963 | | |
| 3.1.445578 | PAUL CHRISTOPHER TEBBE | ADDRESS REDACTED | | | | BTC 0.0271900623566652 | |
| 3.1.445579 | PAUL CHUBB | ADDRESS REDACTED | | | ADA 3.47465353984299<br>BTC 0.000293943845727127<br>CEL 1.11569390431422<br>COMP 0.00799176450836822<br>DOT 0.0565959726315182<br>SGB 0.0896173947123342<br>XLM 0.669302626277591<br>XRP 0.586222263800637 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.445580 | PAUL CHUNG | ADDRESS REDACTED | | | BTC 0.0025324558886626<br>CEL 42.1154004082046<br>USDT ERC20 990 | | |
| 3.1.445581 | PAUL CHUNG | ADDRESS REDACTED | | | BTC 0.00226402700492883<br>ETH 0.0011879073330887<br>MATIC 0.438343727679716 | | |
| 3.1.445582 | PAUL CHUNG | ADDRESS REDACTED | | | BTC 0.825518685263071<br>ETH 5.72798280499227<br>SOL 46.867816249694 | | |
| 3.1.445583 | PAUL CHUNG JOE CHEONG | ADDRESS REDACTED | | | BTC 0.00000073513941576<br>ETH 0.00062513031628452 | | |
| 3.1.445584 | PAUL CHWALCZYK | ADDRESS REDACTED | | | ADA 58.6969417035167<br>BTC 0.0754341248590264<br>CEL 1.40211761358008<br>DOT 68.4568428390597<br>ETH 0.820451749172769<br>LUNC 4.80769526335357<br>MCDAI 40.7624135336773<br>USDT ERC20 5.15658267286251<br>XRP 1017.45521868066 | | |
| 3.1.445585 | PAUL CIOFFRE | ADDRESS REDACTED | | | BTC 1.08145838878505 | | |
| 3.1.445586 | PAUL CIORNEI | ADDRESS REDACTED | | | BTC 0.000476128642885763<br>CEL 0.663358833850387 | | |
| 3.1.445587 | PAUL CIURYSEK | ADDRESS REDACTED | | | ADA 0.0340327202988071<br>BTC 0.589039232624501<br>DOGE 753.030935442945<br>DOT 149.708341398153<br>ETH 21.5088214138804<br>LINK 192.341967442701<br>MANA 151.032066493217<br>MATIC 798.027713483816<br>USDC 1.06716375298499<br>XLM 20.0891803493085 | | |
| 3.1.445588 | PAUL CLACK | ADDRESS REDACTED | | | BTC 0.00000077846851997<br>BUSD 0.0100505874946635<br>CEL 80.3761250701611<br>MATIC 257.058481315635<br>SNX 50.4961656962293 | | |
| 3.1.445589 | PAUL CLAPHAM | ADDRESS REDACTED | | | ADA 0.43654536487349<br>BTC 0.0000468665077205229 | | |
| 3.1.445590 | PAUL CLARK | ADDRESS REDACTED | | | AAVE 1.61512984027834<br>BNB 3.42106831375652<br>CEL 141.365545469444<br>COMP 0.587752333886504<br>ETH 0.02689856<br>LINK 10.05529368<br>MCDAI 40<br>SNX 0.0874635428249558<br>USDC 9007.6214742892 | | |
| 3.1.445591 | PAUL CLARK | ADDRESS REDACTED | | | BTC 0.63995434832385<br>CEL 849.133776410771<br>ETH 3.77759593824592 | | |
| 3.1.445592 | PAUL CLARKE | ADDRESS REDACTED | | | AVAX 0.000027181040246276<br>BTC 0.000000003433278364<br>CEL 0.0426143354014679<br>DOT 0.00000000001192052<br>LINK 0.000516166764261114<br>LTC 0.000028397731407707<br>MANA 1.86780138228071<br>SNX 0.00258548371918899<br>SOL 0.000000000409749949<br>USDC 0.000000274562031428<br>XRP 7.35477356857609 | | |
| 3.1.445593 | PAUL CLARKE | ADDRESS REDACTED | | | BTC 0.000021392594750929<br>CEL 181.397238697035<br>USDC 325.801953736956<br>USDT ERC20 750.406518686271 | | |
| 3.1.445594 | PAUL CLAYTON | ADDRESS REDACTED | | | BTC 0.000044784181371342<br>CEL 0.227465773357964<br>XRP 0.578419743555698 | | |
| 3.1.445595 | PAUL CLEGG | ADDRESS REDACTED | | | CEL 33.2363059902382<br>USDC 94.076364 | | |
| 3.1.445596 | PAUL CLENTON | ADDRESS REDACTED | | | BTC 0.000000009786238784<br>CEL 0.00462857770920913 | | |
| 3.1.445597 | PAUL CLEVELAND | ADDRESS REDACTED | | | BTC 0.000775662714935079<br>MANA 19.2309292154893<br>XLM 26.5293582527655<br>XTZ 4.21763994265951 | | |
| 3.1.445598 | PAUL CLIFTON FIELDS | ADDRESS REDACTED | | | ETH 0.00163087392408332 | | |
| 3.1.445599 | PAUL CLINTON THORUP | ADDRESS REDACTED | | | ETH 0.00150573443166955 | | |
| 3.1.445600 | PAUL CLOONAN | ADDRESS REDACTED | | | BAT 1989.81897740007<br>BTC 1.03750700580159<br>CEL 281.726499335178<br>ETH 6.15815878157881<br>LINK 196.852375877612<br>LTC 22.0194375231344<br>XLM 20112.4621030619<br>XRP 30253.7717067822 | | |
| 3.1.445601 | PAUL CLOWARD | ADDRESS REDACTED | | | BTC 0.000018989568650446<br>DOT 0.00193513798252745<br>ETH 0.000946822588584907<br>USDC 6.98807648404469<br>USDT ERC20 48.525594965761 | | |
| 3.1.445602 | PAUL COCHRANE | ADDRESS REDACTED | | | BTC 0.000000704366484723<br>USDC 27.8332234994897 | BTC 0.000000007072494535<br>USDC 0.000000016372616344 | |
| 3.1.445603 | PAUL COCKERHAM | ADDRESS REDACTED | | | BAT 244.872172870821<br>BTC 0.27280509963923<br>CEL 30.8451010556326<br>DOGE 5676.94249684634<br>ETH 1.24364350303801<br>LINK 6.9316998676284<br>LTC 12.0884550583568<br>SGB 1563.85477510751<br>UNI 7.25342123413033<br>XLM 164.08678109498<br>XRP 3831.64150198339 | | |
| 3.1.445604 | PAUL COCKLE | ADDRESS REDACTED | | | BTC 0.0145720543813688 | | |
| 3.1.445605 | PAUL COFFEY | ADDRESS REDACTED | | | BTC 0.000694573385276843 | BTC 0.0015975884515856 | |
| 3.1.445606 | PAUL COHALAN | ADDRESS REDACTED | | | ADA 1672.193235<br>CEL 21.9961008100533 | | |
| 3.1.445607 | PAUL COLE | ADDRESS REDACTED | | | BTC 0.00133283085068343<br>ETH 0.0233718684580774<br>LTC 0.199421970446099<br>SNX 4.15940594816953<br>USDC 51.3187218601564<br>XLM 99.1913042552482 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.445608 | PAUL COLEMAN | ADDRESS REDACTED | | | AVAX 9.59100600033856<br>BTC 0.20529847202055<br>CEL 121.382593083459<br>DOT 152.372103733507<br>MATIC 807.381571200174<br>USDC 202.381127553773 | | |
| 3.1.445609 | PAUL COLLADO | ADDRESS REDACTED | | | ADA 1160.49920154095<br>BTC 0.0807009507470989<br>DOT 4.20135913835515<br>ETH 0.199863158060413<br>GUSD 1025.03266649593<br>SOL 1.14918715110819<br>USDC 20951.8201759747<br>XLM 1050.93602776524<br>ZEC 0.954370618591417 | ADA 185.937761<br>BTC 0.00568958<br>ETH 0.0768627247286628<br>GUSD 500 | |
| 3.1.445610 | PAUL COLLIER | ADDRESS REDACTED | | | BCH 0.00116978378714367<br>BTC 0.000001197310545954<br>DOT 0.151275711608619 | | |
| 3.1.445611 | PAUL COLLIGAN | ADDRESS REDACTED | | | BTC 0.000031566747653568<br>CEL 1.62832686880692<br>ETH 0.00000022<br>SGB 0.45204115050822<br>USDC 0.951317455365227<br>USDT ERC20 2.0180584433655 | | |
| 3.1.445612 | PAUL COLLING | ADDRESS REDACTED | | | BTC 0.0250704320501928<br>CEL 187.35641040396<br>ETC 3.57484720700546<br>ETH 8.37298828844596<br>MCDAI 30.18220325089<br>SOL 11.04943669 | | |
| 3.1.445613 | PAUL COLLINS | ADDRESS REDACTED | | | BTC 0.000008118633067348<br>CEL 0.974788236900341<br>DOT 0.00716596882677379<br>ETH 0.000036686002467492<br>LINK 0.00230360638271165<br>LUNC 0.00281101401776523<br>MATIC 0.171070656939274 | | |
| 3.1.445614 | PAUL COLLINS | ADDRESS REDACTED | | | BTC 0.00362464783594132 | | |
| 3.1.445615 | PAUL COLLINS | ADDRESS REDACTED | | | BTC 0.0519311805208954<br>CEL 22.3701756865931<br>ETH 5.12702431459861 | | |
| 3.1.445616 | PAUL CONNELLY | ADDRESS REDACTED | | | BTC 0.0015726500099349<br>MATIC 365.640344255964 | | |
| 3.1.445617 | PAUL CONOVER | ADDRESS REDACTED | | | BTC 0.00109342028100157<br>ETH 0.247354462192281 | | |
| 3.1.445618 | PAUL CONRAD | ADDRESS REDACTED | | | CEL 1.13142175286033 | | |
| 3.1.445619 | PAUL CONROY | ADDRESS REDACTED | | | BCH 0.000129220381035179<br>CEL 1.13577784416646<br>USDT ERC20 21.4492293537524 | | |
| 3.1.445620 | PAUL CONSTANTAKIS | ADDRESS REDACTED | | | LTC 0.000746397300666418<br>MATIC 0.0909078087701089<br>XLM 0.0341256110398551 | | |
| 3.1.445621 | PAUL CONZATTI | ADDRESS REDACTED | | | AAVE 0.000000618004194061<br>ADA 0.003051<br>BTC 0.000000114305624201<br>CEL 26.6895555452837<br>ETH 0.000025813482745826<br>UNI 0.000071222810376177 | | |
| 3.1.445622 | PAUL COOK | ADDRESS REDACTED | | | ADA 1078.73165540667<br>BTC 0.00139413798086085<br>CEL 1132.88116386231<br>DOT 541.349584815184<br>ETH 0.0233783034547522<br>LINK 477.71708773161<br>LUNC 115.792662115008<br>MATIC 12062.4102634605<br>USDC 0.0047733346766368<br>XRP 88083.7569497538 | | |
| 3.1.445623 | PAUL COOKSEY | ADDRESS REDACTED | | | BTC 0.00000787405130641<br>ETH 0.000183706531345003<br>LTC 0.000168798372646384<br>XLM 0.278811648083379 | | |
| 3.1.445624 | PAUL COOKSON | ADDRESS REDACTED | | | BCH 0.000004342028812922<br>BTC 0.000191995561705605<br>CEL 0.703310486089557 | | |
| 3.1.445625 | PAUL COON | ADDRESS REDACTED | | | AAVE 0.000705904297700367<br>BTC 0.000799489321405963<br>COMP 0.000618812322249225<br>DOT 0.0214183648746695<br>ETH 0.00235526371174658<br>MATIC 0.936294174810366<br>XLM 20.3837506586233 | | |
| 3.1.445626 | PAUL COONEY | ADDRESS REDACTED | | | BTC 0.200186848586166<br>ETH 4.67523424452691 | | |
| 3.1.445627 | PAUL COOPER | ADDRESS REDACTED | | | BTC 0.0306481076495464 | | |
| 3.1.445628 | PAUL COOPER | ADDRESS REDACTED | | | BAT 3.32417167684301<br>BCH 0.000097311943002608<br>BTC 0.000248882416919043<br>CEL 1.30685065231938<br>DASH 0.000000008050816489<br>EOS 0.0323776835643753<br>ETH 0.00467712709034018<br>USDC 1.31209867107831<br>XRP 0.000000993843448554 | | |
| 3.1.445629 | PAUL COOPER | ADDRESS REDACTED | | | CEL 41.9211818568416 | | |
| 3.1.445630 | PAUL COOPER | ADDRESS REDACTED | | | BTC 0.000001271331823472<br>CEL 0.0464517625981754<br>ETH 0.000052044580068159 | | |
| 3.1.445631 | PAUL COOPER | ADDRESS REDACTED | | | BTC 0.000149879122978302<br>LINK 636.02547720285 | | |
| 3.1.445632 | PAUL COPELAND | ADDRESS REDACTED | | | ADA 709.217964870808<br>DOT 55.0072380184551<br>ETH 1.05447505139961<br>MATIC 5330.87220631602<br>SOL 48.0147664732534<br>XRP 5169.76988481831 | | |
| 3.1.445633 | PAUL CORBETT | ADDRESS REDACTED | | | CEL 3.47275653941163<br>XRP 0.004452 | | |
| 3.1.445634 | PAUL CORLATAN | ADDRESS REDACTED | | | ADA 0.0000000258982105039999<br>BAT 0.000000000000061084<br>BTC 0.000000000014608097<br>DOGE 0.000000002076952345<br>ETH 0.000000000000567051<br>LINK 0.000000000000467936<br>LTC 0.000000000586342456<br>MCDAI 0.00000000000249075299999999<br>USDT ERC20 0.000000016305467065<br>XLM 0.000000001055732651 | ADA 0.149528309178811<br>BAT 0.000000003190822824<br>BTC 0.000000000844575073<br>DOGE 0.000000009059402825<br>ETH 0.000000000505793812<br>LINK 0.000000001403771918<br>LTC 0.000000006617064431<br>MCDAI 0.000000002881749336<br>USDT ERC20 0.000000924112036903<br>XLM 0.000000097934352082 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.445635 | PAUL CORNISH | ADDRESS REDACTED | | | BTC 0.0126052070592895<br>ETH 0.229372188458104<br>LINK 12.2620543446184<br>MATIC 50.0317077582164 | BTC 0.00121201 | |
| 3.1.445636 | PAUL CORONEOS | ADDRESS REDACTED | | | BTC 0.000144227743187364<br>ETH 0.0014245867348787 | BTC 0.000000004599895713 | |
| 3.1.445637 | PAUL CORTEZ | ADDRESS REDACTED | | | BTC 0.000000006218966895<br>CEL 315.189948913376<br>ETH 0.0000016388<br>USDC 0.009 | | |
| 3.1.445638 | PAUL COSTANZA | ADDRESS REDACTED | | | BTC 0.000114318518847471<br>CEL 10.5126756840531<br>ETH 0.00235829102591326 | | |
| 3.1.445639 | PAUL COTE | ADDRESS REDACTED | | | BTC 0.0450895423908487<br>CEL 55.9868593381435<br>ETH 0.1261665686991 | | |
| 3.1.445640 | PAUL COULTRUP | ADDRESS REDACTED | | | ADA 0.107106222665801<br>BTC 0.00965026218990216<br>ETH 0.000228938116029511<br>MATIC 0.147308567287939<br>USDC 0.361341178994634<br>XLM 90.8682812778149 | | |
| 3.1.445641 | PAUL COUSINEAU | ADDRESS REDACTED | | | CEL 0.0284048102115532<br>ETH 0.00083562811637434<br>USDC 3.84162603766849 | | |
| 3.1.445642 | PAUL COWELL | ADDRESS REDACTED | | | BTC 0.00126057814789668<br>ETH 0.0736072845217684<br>USDC 232.097838570778 | | |
| 3.1.445643 | PAUL COWLE | ADDRESS REDACTED | | | BTC 0.225967478468273<br>ETH 7.52936552528791<br>USDC 730.061138957995 | | |
| 3.1.445644 | PAUL COWLES | ADDRESS REDACTED | | | BTC 0.000004071887725776<br>ETH 0.00006578138278015<br>LINK 0.00634229218977381<br>SGB 36.1296104123946<br>USDC 262.629039944149<br>XLM 0.28721189015755<br>XRP 236.33784572934 | | |
| 3.1.445645 | PAUL COWLEY | ADDRESS REDACTED | | | BTC 0.0000000101884184649999<br>CEL 0.000286686395745679<br>DOT 0.000790839340055076 | | |
| 3.1.445646 | PAUL COWLEY | ADDRESS REDACTED | | | BTC 0.000437551904959517<br>CEL 0.184094294002687<br>DOT 0.00228451609076143<br>SGB 119.358187279269<br>SOL 0.0133469669873504 | | |
| 3.1.445647 | PAUL COX | ADDRESS REDACTED | | | BTC 0.000007353553873152<br>ETH 0.0444163599214659<br>MATIC 182.604231474905<br>SNX 8.02894559741702 | | |
| 3.1.445648 | PAUL COX | ADDRESS REDACTED | | | BTC 0.161845953876469<br>USDC 4.84748498124931 | | |
| 3.1.445649 | PAUL COZZI | ADDRESS REDACTED | | | CEL 0.463982258736436<br>DASH 0.000042327059738406<br>ETH 0.000012876882285933<br>MATIC 0.256830925141193<br>SGB 0.00198016397137103<br>XRP 0.0133643380912341<br>ZEC 0.00108831149396476 | | |
| 3.1.445650 | PAUL CRACROFT-WILSON | ADDRESS REDACTED | | | ADA 889.852303952416<br>LINK 46.2453646600749<br>MATIC 110.651886708882<br>XRP 1761.0645076372 | | |
| 3.1.445651 | PAUL CRAINE | ADDRESS REDACTED | | | ADA 307.739385205596<br>BTC 0.263340750175656<br>LINK 50.1612822060918<br>MATIC 514.727436842585<br>SOL 10.156526383845<br>XRP 2748.86469991826 | | |
| 3.1.445652 | PAUL CRAPO | ADDRESS REDACTED | | | BTC 0.0183006960338661<br>ETH 0.996377747334339 | | |
| 3.1.445653 | PAUL CREEK | ADDRESS REDACTED | | | AAVE 0.00232368790451234<br>ADA 288.962178389653<br>BTC 0.435264513450849<br>ETH 2.16321259986686<br>LINK 102.082495915367<br>UNI 102.737068105174 | | |
| 3.1.445654 | PAUL CREEMERS | ADDRESS REDACTED | | | CEL 0.0110454396651014<br>DASH 0.00507543034837696<br>ETH 0.00191204268815689<br>SNX 0.21798202515149 | | |
| 3.1.445655 | PAUL CREIGLOW | ADDRESS REDACTED | | | AAVE 6.43332409875051<br>BAT 246.896327267259<br>BCH 1.02875118564607<br>BTC 0.320378168132777<br>CEL 1.07934492271323<br>COMP 3.02566129647294<br>DASH 2.46401980468162<br>DOT 9.3760408504681<br>ETH 6.61071992791192<br>KNC 56.9348333117597<br>LINK 121.490166705071<br>LTC 36.453398803522<br>MATIC 165.955182654667<br>OMG 132.120742845862<br>SNX 103.39334326493<br>TUSD 3538.88876820583<br>UNI 127.881215987075<br>USDC 24973.2728632478<br>XLM 711.748159121801<br>XRP 274.51391431256<br>ZEC 7.69101601218314 | | |
| 3.1.445656 | PAUL CREMERS | ADDRESS REDACTED | | | BTC 0.112873350741508<br>LTC 7.94016625451123 | | |
| 3.1.445657 | PAUL CRIDDLE | ADDRESS REDACTED | | | AVAX 1.07267474950559<br>BTC 0.0155675103651735 | | |
| 3.1.445658 | PAUL CRIHALMEAN | ADDRESS REDACTED | | | BTC 0.000002261053039608<br>USDT ERC20 0.427896415213208 | BTC 0.00235288698189058<br>USDT ERC20 0.00000001252809204 | |
| 3.1.445659 | PAUL CRISCUOLO | ADDRESS REDACTED | | | ADA 3588.4285833152<br>BTC 0.00100258039520648<br>LINK 106.59548091275<br>LTC 14.766640093217 | | |
| 3.1.445660 | PAUL CROOK | ADDRESS REDACTED | | | BTC 0.000008386168348976 | | |
| 3.1.445661 | PAUL CROSS | ADDRESS REDACTED | | | ADA 1486.31421194451<br>BTC 0.0579132481847291<br>COMP 0.000015584138807047<br>LTC 0.000956397088292574<br>MATIC 1684.97938585437<br>USDC 2.16165117403453 | ADA 1163.934323<br>ETH 0.1932342 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.445662 | PAUL CROUCH | ADDRESS REDACTED | | | ADA 1.32377098393377<br>BTC 0.0709646296060615<br>CEL 2035.36789295367<br>ETH 1.44199485709877<br>PAXG 2.74606179414751<br>SGB 272.167474260801<br>SNX 0.686876074311561<br>USDC 15.2866720913959<br>USDT ERC20 0.123817919149893<br>UST 722.632849932692 | | |
| 3.1.445663 | PAUL CROUCHER | ADDRESS REDACTED | | | BTC 0.000008076466554919<br>CEL 1623.6238037081<br>MATIC 47184<br>SGB 861.49974860503<br>USDC 5030.96<br>XLM 39370<br>XRP 1356865.73048791<br>ZEC 155.9998 | | |
| 3.1.445664 | PAUL CROW | ADDRESS REDACTED | | | AAVE 0.000125533679819006<br>ADA 0.757240301603088<br>BTC 0.000008351744395225<br>CEL 1.01098845189236<br>DOT 0.0731005105185475<br>ETH 0.000573640308509693<br>LINK 0.0113399376893986<br>MANA 0.0242928725225294<br>MATIC 0.0878547133807746<br>SNX 0.0553706761234058<br>UNI 0.00256531161828524<br>USDC 0.000000093302290105<br>XRP 0.0562433280795372 | | |
| 3.1.445665 | PAUL CROWLEY | ADDRESS REDACTED | | | BTC 0.000000002651376863<br>CEL 0.187826377584247 | | |
| 3.1.445666 | PAUL CROZIER | ADDRESS REDACTED | | | BTC 0.000008248650598812<br>ETH 0.000209705513593929<br>MATIC 13.2322249524981<br>USDT ERC20 7.12905434536567 | | |
| 3.1.445667 | PAUL CRUDGINGTON | ADDRESS REDACTED | | | ADA 0.000000780408911104<br>BCH 0.000000008012592829<br>BTC 0.000000006090281762<br>CEL 278.007170520647<br>COMP 0.000000508894579917<br>DOT 0.000000000080141588<br>ETH 0.100817289422181<br>LTC 0.000648976117561629<br>LUNC 0.000000955563033936<br>SGB 167.961642073603<br>TGBP 0.645307842829711<br>USDC 2.48511030394254<br>XLM 0.000000075666956387<br>XRP 0.00000061496293649 | | |
| 3.1.445668 | PAUL CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000000002444963166<br>CEL 1175.26840119144<br>DOT 155.178861215892<br>ETH 0.0017237350681801<br>MATIC 28925.0257385556 | | |
| 3.1.445669 | PAUL CUPP | ADDRESS REDACTED | | | USDT ERC20 47.9802215453034 | | |
| 3.1.445670 | PAUL CUSIN | ADDRESS REDACTED | | | BTC 0.00110591139838547<br>CEL 220.660828926528 | | |
| 3.1.445671 | PAUL CUSTANCE | ADDRESS REDACTED | | | BTC 0.000631531352361195 | | |
| 3.1.445672 | PAUL CYPHERS | ADDRESS REDACTED | | | BTC 0.000003337233037521<br>CEL 6.87123217727118<br>ETH 0.000032424897299787<br>LTC 0.000733717862268695 | | |
| 3.1.445673 | PAUL CZARNECKI | ADDRESS REDACTED | | | BTC 0.154662025622796<br>DASH 10.0663181856745<br>PAXG 2.02939247605491<br>SNX 133.662453603313<br>USDC 1283.59546976437 | | |
| 3.1.445674 | PAUL DALECKI | ADDRESS REDACTED | | | BTC 0.000016737454798234<br>ETH 0.0038049885741752<br>USDC 20.091998627394 | | |
| 3.1.445675 | PAUL DALEN | ADDRESS REDACTED | | | ETH 0.0028580835738772 | | |
| 3.1.445676 | PAUL DALEY | ADDRESS REDACTED | | | CEL 1.08182703998409 | | |
| 3.1.445677 | PAUL DAMIEN O'REILLY | ADDRESS REDACTED | | | BNB 0.000005377931456001<br>BTC 0.000000949835432096<br>CEL 0.197892513091561<br>DASH 0.0140751466950238<br>EOS 0.000494825967213141 | | |
| 3.1.445678 | PAUL DANBURY | ADDRESS REDACTED | | | BTC 0.00331037771926548<br>CEL 0.449908270286795 | | |
| 3.1.445679 | PAUL DANG | ADDRESS REDACTED | | | BTC 0.000444077971219565 | BTC 0.000000005890214757 | |
| 3.1.445680 | PAUL DANIEL DIJON THOMPSON | ADDRESS REDACTED | | | ADA 0.00346093927655792<br>BCH 0.00126704987684566<br>BTC 0.000037050256343225<br>CEL 7.79198461047914<br>DASH 0.000097392980247007<br>ETH 0.000142951811925231<br>LTC 0.000116160056042928<br>MCDAI 0.0270769346028444<br>XLM 0.0227096935292361 | ADA 3.22181520492832<br>BTC 0.000000004088357507<br>CEL 0.183813878059268<br>MCDAI 0.09854928 | |
| 3.1.445681 | PAUL DANIEL ESSLINGER | ADDRESS REDACTED | | | BTC 0.0879385783866201<br>ETH 0.00186508421627698 | BTC 0.12130683<br>ETH 0.22365 | |
| 3.1.445682 | PAUL DANIEL STORVICK | ADDRESS REDACTED | | | BTC 0.00129607058477835<br>CEL 569.673862199932<br>ETH 165.784042658973<br>GUSD 35.4093238146491<br>PAXG 12.5826726875731<br>USDC 0.000000060188989048999 | BTC 0.000000006910114356<br>CEL 45.8570742643043<br>GUSD 3910.83404498442<br>USDC 0.0350147966184684 | |
| 3.1.445683 | PAUL DANIELS | ADDRESS REDACTED | | | BTC 0.639551708389065<br>ETH 4.87914126034724 | | |
| 3.1.445684 | PAUL DANIELS | ADDRESS REDACTED | | | AAVE 0.0148862031037924<br>BTC 0.000070806028740175<br>CEL 1.06408576596504<br>ETH 0.00372369616589278<br>MANA 25.0208228046708<br>SNX 3.15206728392388<br>UNI 0.00403021896366053<br>USDC 2.70068184442909 | BTC 0.000000004026172873<br>CEL 124.894713356918<br>USDC 17.2915406162283 | |
| 3.1.445685 | PAUL DAPONTE | ADDRESS REDACTED | | | CEL 1.06632195572959 | | |
| 3.1.445686 | PAUL DAVID ADOLPH | ADDRESS REDACTED | | | BTC 0.020169176179244<br>CEL 48.8824968233296<br>MATIC 2116.54802279367<br>USDC 42362.1312633228 | | |
| 3.1.445687 | PAUL DAVID BARRON | ADDRESS REDACTED | | | BTC 0.000204846208447964<br>ETH 0.00994513026795604<br>MATIC 8.05235631835538<br>USDC 6.11686939800575<br>USDT ERC20 7.37348231828481 | BTC 0.000263119359249885<br>ETH 0.000364229141857083<br>MATIC 0.0086017454249291<br>USDC 0.00665240357919512<br>USDT ERC20 0.170338525053046 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.445688 | PAUL DAVID CAULDER | ADDRESS REDACTED | | | AVAX 0.550859602960609<br>BTC 0.0000591745198792599<br>ETH 0.00809959945302698 | BTC 0.0103505904481517<br>ETH 0.160993 | |
| 3.1.445689 | PAUL DAVID ELLIS | ADDRESS REDACTED | | | CEL 253.872048101375<br>MATIC 7106.68142475<br>SOL 85.684076515<br>UNI 435.98794489 | ETH 24.7001609 | |
| 3.1.445690 | PAUL DAVID GHERARDI | ADDRESS REDACTED | | | BTC 0.398346705940718<br>LINK 56.7039766711986 | | |
| 3.1.445691 | PAUL DAVID HOLLIFIELD | ADDRESS REDACTED | | | ETH 0.000262690268895285 | | |
| 3.1.445692 | PAUL DAVID LASSITER | ADDRESS REDACTED | | | ADA 0.0820519169597599<br>DOT 11.6893156124842<br>EOS 0.00214582800248439<br>LUNC 2.71242695418779 | ADA 0.000000282905615355 | |
| 3.1.445693 | PAUL DAVIDOWITZ | ADDRESS REDACTED | | | BTC 1.16515972104796<br>CEL 201.485064908425<br>ETH 46.3546377509578 | | |
| 3.1.445694 | PAUL DAVIDSON | ADDRESS REDACTED | | | BTC 0.000036640303306108<br>ETH 0.000000325731444064<br>USDC 0.00643303085801629 | BTC 0.000000005949637545<br>ETH 0.000312014378192204<br>USDC 42.8142654755927 | |
| 3.1.445695 | PAUL DAVIE | ADDRESS REDACTED | | | BTC 0.000022417849014144<br>CEL 0.0183210832626309 | | |
| 3.1.445696 | PAUL DAVIES | ADDRESS REDACTED | | | ADA 117.82685037132<br>CEL 1.70347626874469<br>ETH 0.208739260783772<br>XRP 311.479008906672 | | |
| 3.1.445697 | PAUL DAVIES | ADDRESS REDACTED | | | BTC 0.0104014876225969 | | |
| 3.1.445698 | PAUL DAVIES | ADDRESS REDACTED | | | 1INCH 0.00444424932019293<br>ADA 0.596879768444736<br>BNB 0.00235838458428555<br>BTC 0.000012412779119566<br>CEL 34.5535538256003<br>DOT 0.00362119088101081<br>LINK 0.000000843178467369<br>LPT 20.1855<br>MATIC 0.000165308671258329<br>SNX 295.5693956342<br>USDC 0.0863172802869127 | | |
| 3.1.445699 | PAUL DAVIES | ADDRESS REDACTED | | | CEL 0.802860006741185 | | |
| 3.1.445700 | PAUL DAVIES | ADDRESS REDACTED | | | BTC 0.000000314282809666<br>KNC 0.0704639802064647<br>MATIC 29.5882221572831<br>OMG 0.0166935575533199 | | |
| 3.1.445701 | PAUL DAVIS | ADDRESS REDACTED | | | CEL 0.0102697877362362<br>ETH 0.000138586543876675<br>TUSD 0.150648323764816 | | |
| 3.1.445702 | PAUL DAVIS | ADDRESS REDACTED | | | BTC 0.000008769641469579 | | |
| 3.1.445703 | PAUL DAVIS | ADDRESS REDACTED | | | MATIC 1.9351508147106<br>USDT ERC20 108.489539066373 | | |
| 3.1.445704 | PAUL DAVIS | ADDRESS REDACTED | | | MATIC 591.390164162066 | | |
| 3.1.445705 | PAUL DAVIS | ADDRESS REDACTED | | | ETH 0.00124579965795987<br>USDC 0.84796839362759 | | |
| 3.1.445706 | PAUL DAVIS | ADDRESS REDACTED | | | AAVE 7.46021004660567<br>ADA 21174.0818070642<br>BTC 1.73450372160721<br>CEL 320.708289579433<br>COMP 3.23039083819832<br>ETH 11.8773108844065<br>MATIC 701.762051248095<br>SNX 57.1674674186835 | | |
| 3.1.445707 | PAUL DAVIS | ADDRESS REDACTED | | | BTC 0.000368626928021745<br>USDC 19.1760451879122 | BTC 0.000000408830053705<br>USDC 0.00469186766491522 | |
| 3.1.445708 | PAUL DAVIS | ADDRESS REDACTED | | | ADA 0.0137508071661381<br>MATIC 0.215442475448471 | | |
| 3.1.445709 | PAUL DAVISON | ADDRESS REDACTED | | | BTC 0.000571855015486077<br>CEL 1.45717101069337<br>USDC 0.449046678839645<br>USDT ERC20 32.8731816156411 | | |
| 3.1.445710 | PAUL DAVY | ADDRESS REDACTED | | | BTC 0.000034297303517216 | | |
| 3.1.445711 | PAUL DAWSON | ADDRESS REDACTED | | | BTC 0.601492211010403<br>DOT 0.329283140425963<br>ETH 7.8585049921319<br>SUSHI 313.166164999486<br>USDC 15477.0827727095<br>XLM 272.577495920627<br>ZRX 889.728531541258 | | |
| 3.1.445712 | PAUL DAX | ADDRESS REDACTED | | | ADA 0.105292074684369<br>BTC 0.000023014395710525<br>ETH 0.0000000240323860589999<br>LTC 0.000042650341096416<br>MATIC 0.236711081804485<br>SOL 0.00297356699339373 | ADA 0.000000537584782591<br>BTC 0.000000003936192248<br>ETH 0.000034810696246561<br>LTC 0.00000055101017935<br>LUNC 9.402364<br>MATIC 0.000832744200547852<br>SOL 0.000000901151828718 | |
| 3.1.445713 | PAUL DE BARBEYRAC | ADDRESS REDACTED | | | ADA 2.88241048247352<br>BTC 0.000035564068306545<br>CEL 65.3285021728529<br>ETH 0.00744669216462835<br>PAXG 0.0012426711290737<br>USDC 92.9435628652167 | | |
| 3.1.445714 | PAUL DE BOER | ADDRESS REDACTED | | | BTC 0.000002141541873594<br>BUSD 88.672475240953<br>LINK 0.000978828382472999 | | |
| 3.1.445715 | PAUL DE HAVILLAND | ADDRESS REDACTED | | | BCH 0.000704173323889036<br>BTC 0.104055764967716<br>CEL 1.20482539089512<br>DASH 0.00237118412346691<br>ETH 1.98012528095262<br>LTC 0.00135774388094229<br>SGB 0.355773454821989<br>USDC 258.843959251352<br>USDT ERC20 1.62248416810947<br>XLM 0.293944079683941<br>XRP 13.9447487809988<br>ZEC 0.00028541997289692 | | |
| 3.1.445716 | PAUL DE JONG | ADDRESS REDACTED | | | BTC 0.000008881013567279<br>CEL 0.000133877896879641<br>DOT 0.00599307799858037<br>ETH 0.005510337679523<br>MATIC 0.222961745502783 | | |
| 3.1.445717 | PAUL DE LA SAYETTE | ADDRESS REDACTED | | | CEL 45.7661963910032<br>USDC 1.591742 | | |
| 3.1.445718 | PAUL DE SMEDT | ADDRESS REDACTED | | | BTC 0.00107906297629486<br>ETH 3.77111831551998 | | |
| 3.1.445719 | PAUL DE SOUSA | ADDRESS REDACTED | | | BTC 0.000000579196697291<br>CEL 0.272520400960443 | | |
| 3.1.445720 | PAUL DE WIJS | ADDRESS REDACTED | | | DOT 4.19871533484901<br>MATIC 115.853299827909 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.445721 | PAUL DEAN | ADDRESS REDACTED | | | ADA 434.9<br>BTC 0.0547696570169565<br>CEL 98.9205384090859<br>DOT 28.1<br>ETH 0.4 | | |
| 3.1.445722 | PAUL DECKERT | ADDRESS REDACTED | | | ADA 137.374417205416<br>BSV 0.0745738725340007<br>BTC 0.025108601773475<br>CEL 0.149921490914385<br>ETH 0.721930647235902<br>LTC 1.04575511615461<br>XLM 125.734647477637<br>XRP 499.491805379233 | | |
| 3.1.445723 | PAUL DEGRANDPRE | ADDRESS REDACTED | | | BTC 0.0534614798200597<br>ETH 1.06728484294892<br>MCDAI 74.4239693542565 | | |
| 3.1.445724 | PAUL DEHART | ADDRESS REDACTED | | | BTC 0.000022265071693691<br>ETH 0.000000051078218175<br>SNX 0.174649262212081<br>USDC 0.000664730763790464<br>USDT ERC20 0.000591522496648885 | BTC 0.000000002029937866<br>ETH 0.000067689410432978<br>USDC 0.747130250819545<br>USDT ERC20 0.664799263900829 | |
| 3.1.445725 | PAUL DEKOEKKOEK | ADDRESS REDACTED | | | ADA 0.100729452938348<br>BTC 0.000002161259609272<br>SNX 0.300014320017581 | ADA 0.0189700333345868<br>BTC 0.000000938115479301<br>SNX 0.00131299828873715<br>USDC 294.054 | |
| 3.1.445726 | PAUL DELABRUYERE | ADDRESS REDACTED | | | BTC 0.000510323765453304<br>CEL 20.7418466973976<br>XRP 2408.2855943943 | | |
| 3.1.445727 | PAUL DELAWARDE | ADDRESS REDACTED | | | BTC 0.00116841853209841<br>CEL 13.9632080174239<br>ETH 0.0965499134583473<br>LINK 1014.93565212122<br>LTC 117.952641449251<br>MATIC 2577.77835566997<br>USDT ERC20 42.5977731697151 | | |
| 3.1.445728 | PAUL DELFGOU | ADDRESS REDACTED | | | CEL 0.0105532925370475 | | |
| 3.1.445729 | PAUL DELMAS | ADDRESS REDACTED | | | CEL 3.69465778019582<br>ETH 0.09509406 | | |
| 3.1.445730 | PAUL DEMARCO | ADDRESS REDACTED | | | ETH 0.272428541547798 | | |
| 3.1.445731 | PAUL DEMARIA | ADDRESS REDACTED | | | ADA 798.389019147421<br>BTC 0.00123676250740883<br>CEL 1.0828601198391<br>XRP 499.605082860095 | | |
| 3.1.445732 | PAUL DEMKOWSKI | ADDRESS REDACTED | | | ADA 11663.5718221837<br>AVAX 59.9340635355893<br>BCH 2.02538916364424<br>BTC 0.305736219821012<br>DOT 765.203479050925<br>EOS 1014.86866866197<br>LINK 614.432127387578<br>LUNC 12.0342426442967<br>MANA 1254.67647971988<br>MATIC 9032.60715430137<br>XLM 5520.48151917195<br>ZEC 47.1692146435847 | BTC 0.000683231738388534 | |
| 3.1.445733 | PAUL DEMORAES | ADDRESS REDACTED | | | ETH 0.25901514634178 | | |
| 3.1.445734 | PAUL DEMPSEY | ADDRESS REDACTED | | | BTC 0.000000005829393324<br>CEL 0.0711155232979285<br>LTC 0.000000001415725225<br>OMG 0.347586512537825<br>USDT ERC20 0.000000461538461539 | | |
| 3.1.445735 | PAUL DEMPSEY | ADDRESS REDACTED | | | BTC 0.572904972372818<br>CEL 31.9234300052461<br>ETH 3.43667167822952 | | |
| 3.1.445736 | PAUL DEN BREEJEN | ADDRESS REDACTED | | | CEL 136.494927437249<br>USDC 9937.43428876611 | | |
| 3.1.445737 | PAUL DENSLEY | ADDRESS REDACTED | | | AAVE 1.00728153885871<br>ADA 130.294730435348<br>CEL 22.8424551335751<br>DOT 11.3832185946832<br>ETH 0.0253607164358368<br>LINK 131.048387342618<br>MATIC 525.968407216689<br>SNX 6.37546373174727 | | |
| 3.1.445738 | PAUL DENYA | ADDRESS REDACTED | | | BTC 1.37561739217801<br>ETH 6.31227555446461 | | |
| 3.1.445739 | PAUL DERIEMAKER | ADDRESS REDACTED | | | BTC 0.000001698068797638<br>CEL 34.6876813607982<br>LTC 0.000000004467528136<br>MCDAI 0.0431518074626982<br>USDC 0.0164680438411839<br>XLM 11.9181164886622 | BTC 0.000000008486206052<br>USDC 0.00606098868820411 | |
| 3.1.445740 | PAUL DEROUSSEAU | ADDRESS REDACTED | | | BTC 0.000000070432136121<br>ETH 0.0381519183427993 | | |
| 3.1.445741 | PAUL DESANTIS | ADDRESS REDACTED | | | BTC 0.000015542039027239<br>CEL 0.113181348719694<br>DASH 0.000000001123615717<br>MCDAI 0.0893504848939981<br>XRP 0.37560929666004 | | |
| 3.1.445742 | PAUL DESANTIS | ADDRESS REDACTED | | | ADA 1.34875918996007<br>BAT 0.142545312751013<br>BTC 0.00122944323506136<br>ETH 0.00419997796932835<br>GUSD 0.585122060619713<br>MATIC 2808.65934069924<br>USDC 405.725983230039 | ETH 0.00202854383945666 | |
| 3.1.445743 | PAUL DESMOND DAVIS | ADDRESS REDACTED | | | BTC 0.00575933394571694<br>COMP 0.00185696299544145<br>LTC 0.00057834933283612<br>MATIC 1221.38971329246 | | |
| 3.1.445744 | PAUL DESOUZA | ADDRESS REDACTED | | | BTC 0.0168478718295497 | | |
| 3.1.445745 | PAUL DESPE | ADDRESS REDACTED | | | BTC 0.000479218600108398<br>ETH 0.000166974876573418<br>MCDAI 40 | | |
| 3.1.445746 | PAUL DEVANEY | ADDRESS REDACTED | | | BTC 0.151336333105421<br>ETH 0.830337115982432<br>SOL 146.560041362085 | | |
| 3.1.445747 | PAUL DEVOTO | ADDRESS REDACTED | | | AVAX 0.000036199611905394<br>BTC 0.000001052337983442<br>ETH 0.0000171731750006179<br>LINK 0.000384213120183293<br>MATIC 0.0036101928076216<br>MCDAI 0.0184115185281694<br>USDC 6.75228415705038 | AVAX 0.000064254847698892<br>BTC 0.000000750850781381<br>ETH 0.000002497062830371<br>LINK 0.00909065946524839<br>MATIC 0.0032643726896544<br>MCDAI 42.0960082639852<br>USDC 0.000000498516704675 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.445748 | PAUL DHINSAY | ADDRESS REDACTED | | | ADA 0.261466605319868<br>AVAX 17.3190105133193<br>BTC 0.11025986403671<br>DOT 5.11293848816602<br>ETH 13.9360200876925<br>LUNC 86336.940572624<br>MATIC 5.90366156353463<br>SOL 49.167559298978 | | |
| 3.1.445749 | PAUL DI BIASE | ADDRESS REDACTED | | | BTC 0.0706500257009275<br>ETH 0.57934057449772 | | |
| 3.1.445750 | PAUL DI FANT | ADDRESS REDACTED | | | BTC 0.00142557<br>BUSD 10.6240760083828<br>CEL 45.3744741753228<br>PAX 108.074293917055<br>USDC 211.094117730414<br>XRP 224.500526 | | |
| 3.1.445751 | PAUL DI TRAPANI | ADDRESS REDACTED | | | BTC 0.00000168918149462<br>CEL 0.000149540063060287<br>ETH 0.000076685507876862<br>LINK 0.000781241521577388<br>UNI 0.000853205659357262 | | |
| 3.1.445752 | PAUL DICKEY | ADDRESS REDACTED | | | BTC 0.00000192979830226<br>ETH 0.000513216452339331 | | |
| 3.1.445753 | PAUL DICKIE | ADDRESS REDACTED | | | BTC 0.000029033778581366 | | |
| 3.1.445754 | PAUL DICKSON | ADDRESS REDACTED | | | BCH 0.000066416976416685<br>CEL 1.134229033085 | | |
| 3.1.445755 | PAUL DICKSON | ADDRESS REDACTED | | | ADA 4099.55520476434<br>BTC 1.55010666962238<br>DOT 211.01513028222 | | |
| 3.1.445756 | PAUL DIGANCE | ADDRESS REDACTED | | | BTC 0.00286171027185697<br>ETH 0.00205745332248728<br>USDC 2.98431702408307 | | |
| 3.1.445757 | PAUL DIJKSTRA | ADDRESS REDACTED | | | ADA 1004.24546842019<br>BNB 5.32546641355831<br>BTC 0.0947750036526837 | | |
| 3.1.445758 | PAUL DILLEY | ADDRESS REDACTED | | | BTC 0.000092453496033207<br>CEL 1.15149938503115<br>SGB 7.00755447137771<br>USDC 5.53490412002<br>XRP 45.8391415986112 | | |
| 3.1.445759 | PAUL DILLON | ADDRESS REDACTED | | | BTC 0.198993071265397<br>ETH 0.000890764873661994 | ETH 0.00000018166128508 | |
| 3.1.445760 | PAUL DIMARCO | ADDRESS REDACTED | | | ADA 20.4891290595673<br>BAT 0.00230430685153338<br>BNB 0.0437297852969043<br>BTC 0.000000661254853447<br>CEL 0.225107895683675<br>DASH 0.00000000213908442<br>DOGE 14.9409731092988<br>LTC 0.00158868126482047<br>SGB 12.3984099285225<br>SNX 0.000143744901471762<br>UNI 0.000328331327678106<br>USDC 0.000000893641075289<br>UST 1.18486071016263<br>XLM 3.59169355526721<br>XRP 0.0569694712693292<br>ZRX 2.10586442438095 | | |
| 3.1.445761 | PAUL DINH | ADDRESS REDACTED | | | ADA 0.181480607841065<br>BTC 0.000000029669786322<br>CEL 0.000329275566758087<br>ETH 0.000271166222610505<br>SNX 0.000339460518124296<br>USDC 0.335485718714627<br>USDT ERC20 0.852158492810166 | | |
| 3.1.445762 | PAUL DININ | ADDRESS REDACTED | | | BTC 0.000001524617040334<br>LTC 0.000176268227787538<br>MATIC 0.74119654963602 | BTC 0.000924711768747544<br>LTC 0.000000618267755696<br>MATIC 550.954731435956 | |
| 3.1.445763 | PAUL DINU | ADDRESS REDACTED | | | BTC 0.0146629691129728<br>CEL 5.71743057574183 | | |
| 3.1.445764 | PAUL DINWOODIE | ADDRESS REDACTED | | | CEL 0.207078177231064<br>ETH 0.0147981318033651<br>USDC 0.000000205033324593 | | |
| 3.1.445765 | PAUL DIROU | ADDRESS REDACTED | | | ETH 0.0255437083323853 | | |
| 3.1.445766 | PAUL DISBURY | ADDRESS REDACTED | | | CEL 49.6339690817426 | | |
| 3.1.445767 | PAUL DITTER | ADDRESS REDACTED | | | 1INCH 4823.65135453713<br>AAVE 14.6397986378883<br>ADA 3908.96083860598<br>BTC 0.223244024527318<br>CEL 2056.43518726635<br>COMP 57.4472741951759<br>DASH 155.642295592929<br>ETH 2.13910928718883<br>UMA 1521.76803727153<br>USDC 1.88703424182148<br>USDT ERC20 5.14938354308924 | ETH 0.000000696037833721<br>USDT ERC20 0.000000724147641792 | |
| 3.1.445768 | PAUL DITULLIO | ADDRESS REDACTED | | | BTC 0.0219220425785604<br>USDC 0.0239112300024831 | | |
| 3.1.445769 | PAUL DIXON | ADDRESS REDACTED | | | BTC 0.00013239380073701<br>CEL 2.66724795723508 | | |
| 3.1.445770 | PAUL DIXON | ADDRESS REDACTED | | | CEL 86.673717805204<br>COMP 2.22239109575314<br>DOT 3.20200055629904<br>MATIC 1.18402506013202<br>SNX 52.7466350057533 | | |
| 3.1.445771 | PAUL DLUGOSZ NOUSSE | ADDRESS REDACTED | | | ADA 281.835567869693<br>BTC 0.0790251084526706<br>CEL 3.96726382294363<br>ETH 0.564581884165927<br>LTC 8.06176965542442<br>USDT ERC20 290.051148828989<br>XLM 77.1201124524778<br>XRP 560.327083582138 | | |
| 3.1.445772 | PAUL DODD | ADDRESS REDACTED | | | CEL 0.000055619335320005 | | |
| 3.1.445773 | PAUL DODSON | ADDRESS REDACTED | | | BTC 0.000752993490444312<br>ETH 0.00349951435952634 | | |
| 3.1.445774 | PAUL DOGGETT | ADDRESS REDACTED | | | USDC 6.09725219356538 | | |
| 3.1.445775 | PAUL DOMINIQUE | ADDRESS REDACTED | | | BTC 0.00126649783653743<br>USDT ERC20 1.21289409262654<br>XRP 0.0609757075652727 | | |
| 3.1.445776 | PAUL DONALD | ADDRESS REDACTED | | | ADA 221.959138673631<br>BTC 0.0181667753203875<br>DOT 6.71123425472304<br>ETH 0.0885396073509263<br>MATIC 75.1755693434215<br>SOL 1.13408216534301 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.445777 | PAUL DONALDSON | ADDRESS REDACTED | | | AVAX 4.91963148009894<br>BAT 1017.41503283142<br>BTC 0.929339021833913<br>CEL 25.2343738508664<br>ETH 5.47921105512052<br>LINK 246.423663104843<br>LUNC 29.6709990499221<br>MANA 711.021880607426<br>MATIC 1362.70322531153<br>PAXG 4.22016517879289 | | |
| 3.1.445778 | PAUL DORAN | ADDRESS REDACTED | | | BTC 0.00245622453816534<br>USDC 6.89359723359524 | | |
| 3.1.445779 | PAUL DORIO | ADDRESS REDACTED | | | ADA 0.000894078829540026<br>BAT 0.138617134465439<br>BTC 0.000006716411834437<br>MATIC 0.0137554009189162 | | |
| 3.1.445780 | PAUL DORMODY | ADDRESS REDACTED | | | BTC 0.00140790804189578<br>ETH 0.00200357965893299<br>USDC 0.483289394985825 | BTC 0.000000009718148358<br>USDC 256.96 | |
| 3.1.445781 | PAUL DOROSH | ADDRESS REDACTED | | | ADA 1438.98022942994<br>BTC 0.0900910730146207<br>DASH 2.93225838837481<br>ETH 2.60205088777591<br>LTC 0.0015231203856952<br>MATIC 144.919903314733<br>SNX 64.3886323187041<br>SOL 2.55744508067421 | | |
| 3.1.445782 | PAUL DOTSON | ADDRESS REDACTED | | | BTC 0.000000005281928065<br>CEL 1.09945500998105 | | |
| 3.1.445783 | PAUL DOUGAN | ADDRESS REDACTED | | | BTC 0.00163460271195527<br>CEL 15.6415362815507<br>ETH 0.24934678 | | |
| 3.1.445784 | PAUL DOUGLAS | ADDRESS REDACTED | | | BAT 0.0483592195799545<br>BTC 0.00000662046843707<br>CEL 1.1055090842318<br>ETH 0.00005246106391555<br>MANA 58.4428872234393 | | |
| 3.1.445785 | PAUL DOUGLAS ANDERS | ADDRESS REDACTED | | | DASH 0.00520293587210495<br>ETH 0.00147793538664752 | | |
| 3.1.445786 | PAUL DOUGLAS JONES | ADDRESS REDACTED | | | BTC 0.000000891419793458<br>CEL 0.000840653199073685<br>ETH 0.000002674726553184<br>GUSD 0.0287595990961291<br>PAXG 0.000000808860223217<br>USDC 0.120905118566032<br>USDT ERC20 0.000564108563732607 | BTC 0.00000000702018451<br>CEL 1.53582420473166<br>ETH 0.0045911422160394<br>GUSD 0.0090643123881296<br>PAXG 0.0015106251474424<br>USDC 0.000000349207713755<br>USDT ERC20 0.821403587410372 | |
| 3.1.445787 | PAUL DOUGLAS ROBISON | ADDRESS REDACTED | | | AVAX 0.141327271637431<br>BTC 0.000397835743424319<br>DOT 0.484036967633556<br>ETH 0.00631792863184791<br>LINK 0.3699678067398 69<br>MATIC 10.6081627778939<br>UNI 0.00001482813306029<br>USDC 0.00538600533455914 | AVAX 0.025379684835917<br>BTC 0.000000502349960793<br>DOT 0.168304075124698<br>ETH 0.000001028665072982<br>LINK 0.0134835301101573<br>MATIC 0.92479752266987<br>UNI 0.0603951281101076<br>USDC 0.000000479617890012<br>XRP 5831.72295 | |
| 3.1.445788 | PAUL DOUMANIS | ADDRESS REDACTED | | | ADA 0.713888376981215<br>BAT 0.0138036433669722<br>BCH 0.00126971992894783<br>BTC 0.000002948544828013<br>CEL 0.179665508196111<br>ETH 0.000009176797602823<br>LTC 0.000494781159260077<br>MATIC 3.25936279366499<br>MCDAI 0.000020539849900258<br>SGB 0.000168998480002516<br>USDC 0.093936930749344<br>USDT ERC20 1.49441401771302<br>XLM 0.000152333028535031<br>XRP 0.000000108497394243 | ADA 0.000000308223487 47<br>BTC 0.000000006495334028 | |
| 3.1.445789 | PAUL DOUMANIS | ADDRESS REDACTED | | | BTC 0.000000162786285112<br>CEL 1.06654594146223<br>OMG 0.0062699053068712<br>SGB 0.000055418397000905<br>USDC 0.030554680143081<br>XLM 0.141863486276718<br>XRP 0.000370375896753942<br>ZRX 0.00338138785509669 | | |
| 3.1.445790 | PAUL DOUMANIS | ADDRESS REDACTED | | | ADA 0.000672742445471028<br>BTC 0.000000933051073385<br>CEL 10.8588565863185<br>ETH 0.000548669925974412<br>USDC 12.5125931999021<br>XLM 0.307484225569846 | | |
| 3.1.445791 | PAUL DOUROS | ADDRESS REDACTED | | | BTC 0.524145093982963 | | |
| 3.1.445792 | PAUL DOUTHITT | ADDRESS REDACTED | | | BAT 0.0123373164178184<br>BCH 0.000013137621452493<br>BTC 0.000000301561045421999<br>CEL 0.119110014509061<br>DASH 0.000075191293834408<br>EOS 0.00132256665710569<br>ETC 0.000752444230599082<br>ETH 0.000005337962050949<br>KNC 0.00162970388952096<br>LINK 0.000329157813533782<br>LTC 0.000070653535732117<br>MATIC 0.0158415061139834<br>OMG 0.000533993699945638<br>SGB 0.00205271987655511<br>USDC 0.472974392054485<br>XLM 0.0227271434672525<br>XRP 0.0134276397662014<br>ZRX 0.0141464038167558 | | |
| 3.1.445793 | PAUL DOWNES | ADDRESS REDACTED | | | BTC 0.000789605434685613<br>CEL 115.736611997968<br>ETH 0.00099244298728199<br>MATIC 9.06339699061217 | | |
| 3.1.445794 | PAUL DOWNEY | ADDRESS REDACTED | | | BTC 0.0480684118488538<br>ETH 0.46848095062232<br>USDC 539.832091732004 | | |
| 3.1.445795 | PAUL DOYLE | ADDRESS REDACTED | | | ADA 0.000420434285327657<br>BTC 0.000000009562095212<br>CEL 0.00781299793587345<br>USDT ERC20 0.269476845673445 | | |
| 3.1.445796 | PAUL DRAVES | ADDRESS REDACTED | | | BTC 0.000000171311966999999<br>CEL 0.448033253358278 | | |
| 3.1.445797 | PAUL DRENNAN | ADDRESS REDACTED | | | BTC 0.11597969191782 | | |
| 3.1.445798 | PAUL DRESSLER | ADDRESS REDACTED | | | ADA 0.594366415146525 | | |
| 3.1.445799 | PAUL DRESVYANNIKOV | ADDRESS REDACTED | | | BTC 0.000690989682422581<br>ETH 0.0292760918678945<br>LINK 0.00122493338750017 | BTC 0.000000273676829317<br>ETH 0.000000567682354567<br>LINK 0.000000239767696211 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.445800 | PAUL DRUMMOND | ADDRESS REDACTED | | | BTC 0.000987377091472081<br>ETH 0.00158185841789102<br>MANA 0.00167104961032318<br>MATIC 1.55003821684415<br>USDC 0.0325348414716052<br>XRP 0.000000141546250226 | | |
| 3.1.445801 | PAUL DU RAND | ADDRESS REDACTED | | | ADA 499.683656<br>BTC 0.000923944004610521<br>CEL 1629.16094730664<br>USDT ERC20 3469.265621<br>XRP 1000.19385 | | |
| 3.1.445802 | PAUL DUBE | ADDRESS REDACTED | | | BTC 0.000001277101617585<br>COMP 0.00136769885960602<br>EOS 0.00379629923089094<br>ETC 0.000665019093126801<br>ETH 0.000089046538597101<br>LINK 0.0127247534944163<br>MATIC 0.00154288617567594<br>USDC 0.229268358821973<br>XLM 0.133802205100972<br>XRP 0.000000322237884934 | | |
| 3.1.445803 | PAUL DUBON | ADDRESS REDACTED | | | BTC 0.000119925371157222<br>ETH 0.000100828552144499<br>LINK 106.028782816753<br>SGB 61.975327903845<br>XLM 2.39961782670619<br>XRP 0.00000038646404051 | XLM 9999.9 | |
| 3.1.445804 | PAUL DUBUST | ADDRESS REDACTED | | | CEL 1.10842843040652 | | |
| 3.1.445805 | PAUL DUCCO | ADDRESS REDACTED | | | ADA 883.325561764802<br>BTC 0.16498883346687<br>CEL 0.00119749104977934<br>DOT 39.1168583247048<br>ETC 21.7459085803855<br>ETH 1.63634267225842<br>LTC 2.21073000075061<br>XRP 503.76319251837 | | |
| 3.1.445806 | PAUL DUDZINSKI | ADDRESS REDACTED | | | BTC 0.000027551154874384<br>GUSD 65.9330411456195<br>USDC 80.0059616132926 | | BTC 0.000000007080201763<br>GUSD 0.00236256131563187<br>USDC 0.000000191480279903 |
| 3.1.445807 | PAUL DUECK | ADDRESS REDACTED | | | BTC 0.302427906918971<br>CEL 424.133258006611<br>USDT ERC20 12821.896966 | | |
| 3.1.445808 | PAUL DUFF | ADDRESS REDACTED | | | CEL 9.37798835435893<br>ETH 0.000469727186058385<br>LINK 0.00356718390746018 | | |
| 3.1.445809 | PAUL DUFFEY | ADDRESS REDACTED | | | BTC 0.106368017352957<br>ETH 2.38138753725384<br>SNX 19.2503888646932 | | |
| 3.1.445810 | PAUL DUFFNER | ADDRESS REDACTED | | | BTC 0.000681939428616123<br>CEL 46.4248412106982<br>ETH 0.621261594727131<br>XRP 101.641838026366 | | |
| 3.1.445811 | PAUL DUGGAN | ADDRESS REDACTED | | | BTC 0.000266137550232174<br>CEL 1.15116892753898<br>LTC 0.00439673272672068<br>MATIC 1452.78695148837<br>SGB 22723.2529875101<br>SNX 51.1026732456688<br>XRP 9.60987715105724 | | |
| 3.1.445812 | PAUL DUKE | ADDRESS REDACTED | | | BTC 0.255476085398746<br>CEL 29.4402288321167 | | |
| 3.1.445813 | PAUL DUNCAN | ADDRESS REDACTED | | | CEL 1.06316852400381 | | |
| 3.1.445814 | PAUL DUNCAN | ADDRESS REDACTED | | | BTC 0.000000001716676038<br>SNX 0.00392776185250363<br>USDC 0.000288584561611639<br>USDT ERC20 0.000053555207713564<br>XLM 0.00411032810465489 | BTC 0.000001185100326475<br>USDC 0.153391692773973<br>USDT ERC20 0.0284655262796836 | |
| 3.1.445815 | PAUL DUNN | ADDRESS REDACTED | | | BTC 1.44965140292647<br>ETH 11.114675742718<br>LINK 1364.09288861955 | | |
| 3.1.445816 | PAUL DUNNE | ADDRESS REDACTED | | | BTC 0.000007762379676274<br>CEL 0.0830926175183488<br>ETH 0.000002103851907086 | | |
| 3.1.445817 | PAUL DUONG | ADDRESS REDACTED | | | BTC 0.00015729405075769<br>CEL 1.15554415070572 | | |
| 3.1.445818 | PAUL DUONG | ADDRESS REDACTED | | | BTC 0.00127913084813789<br>MATIC 4.08249111193857<br>SNX 0.316309920081196<br>USDC 0.00000743658854219599 | | |
| 3.1.445819 | PAUL DUOP TER | ADDRESS REDACTED | | | BTC 0.0927867760633495<br>ETH 4.85795867740978 | | |
| 3.1.445820 | PAUL DUPERVIL | ADDRESS REDACTED | | | BTC 0.00006428939817633<br>ETH 0.0791540440763939 | | |
| 3.1.445821 | PAUL DURRANT | ADDRESS REDACTED | | | ADA 163.90896194825<br>BTC 0.181346946293125<br>CEL 110.890364260389<br>COMP 0.858154478356944<br>DOT 85.1124362279028<br>ETH 9.91701105730891<br>LTC 151.150310285767<br>USDT ERC20 307.188362611146 | | |
| 3.1.445822 | PAUL DUTCHER | ADDRESS REDACTED | | | LINK 0.0295909684708188<br>MATIC 3.28984136485671<br>MCDAI 42.3978452841409<br>SNX 0.806022399086751<br>SOL 0.0339404122717412<br>USDC 4.5444263635733<br>USDT ERC20 38.8516884248503 | | |
| 3.1.445823 | PAUL DUZYNSKI | ADDRESS REDACTED | | | BTC 0.000002729525904701<br>CEL 1.06133788835065<br>ETH 0.0196335059183634 | | |
| 3.1.445824 | PAUL DYCKMANS | ADDRESS REDACTED | | | BTC 0.00000062557277707<br>CEL 3.89165575176055<br>ETH 0.000026282547399749<br>LINK 0.0162878620986218<br>SGB 26.0045988666068<br>SOL 0.0305595806578235<br>XRP 0.000000396143131244 | | |
| 3.1.445825 | PAUL DYLAN LIM | ADDRESS REDACTED | | | BTC 0.000146315176296727<br>CEL 18.6891786825103 | | |
| 3.1.445826 | PAUL DYSON | ADDRESS REDACTED | | | BTC 2.07749985791945<br>CEL 911.614102506974<br>ETH 4.18513305916063 | | |
| 3.1.445827 | PAUL E SONDEREGGER | ADDRESS REDACTED | | | | BTC 0.0184301380419746 | |
| 3.1.445828 | PAUL EASKER | ADDRESS REDACTED | | | CEL 1.14127289566972 | | |
| 3.1.445829 | PAUL EAST | ADDRESS REDACTED | | | ADA 1071.66147856606<br>BTC 0.00101368759168624<br>USDC 0.809100846187396 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.445830 | PAUL EASTWOOD | ADDRESS REDACTED | | | BTC 0.000003333371591897<br>LINK 0.00181340999911581<br>SNX 0.0377816082868337<br>SUSHI 1.16577765860273<br>USDC 0.745957673721238<br>XTZ 0.0407826224900376 | BTC 0.0000005 | |
| 3.1.445831 | PAUL EBI | ADDRESS REDACTED | | | ADA 0.162701409682125<br>BTC 0.000000409188963743 | | |
| 3.1.445832 | PAUL EBUBE EJIM | ADDRESS REDACTED | | | BTC 0.000000066284009501 | | |
| 3.1.445833 | PAUL EDON | ADDRESS REDACTED | | | BTC 0.0022640111371689 | | |
| 3.1.445834 | PAUL EDUARDO MOLINA ARELLANO | ADDRESS REDACTED | | | BTC 0.000000242395978958<br>CEL 1.78338846416648<br>MANA 704.954265963092<br>USDC 3.45839802014652 | | |
| 3.1.445835 | PAUL EDWARD CULLEN | ADDRESS REDACTED | | | BTC 0.000022264100345455<br>CEL 0.00440532611918782<br>USDC 0.097823483111533<br>USDT ERC20 0.391784518940493 | | |
| 3.1.445836 | PAUL EDWARD REMBOLD | ADDRESS REDACTED | | | AAVE 2.35425461121234<br>AVAX 16.7562426874785<br>BTC 0.000000843863090759999<br>CEL 608.284990242855<br>COMP 0.000083700244658465<br>DASH 0.00133404703006812<br>ETH 0.00010688469296082<br>LINK 0.0113002350467452<br>MATIC 74.2618162441378<br>MCDAI 0.0954092797008985<br>SNX 5.61288471678247<br>SOL 0.00104558471041721<br>UMA 53.8877160012003<br>UNI 0.00983121466456537<br>USDC 0.000688623401609292<br>XLM 0.0122643510604676 | BTC 0.000000846936674981<br>SOL 0.0140171470704154<br>USDC 0.089 | |
| 3.1.445837 | PAUL EDWARD SMITH | ADDRESS REDACTED | | | AAVE 0.00530671576667176<br>BAT 0.226649987375188<br>BTC 0.00000026547816521<br>CEL 6.13303104530347<br>DASH 0.00321991591481495<br>ETH 0.00132349546187127<br>LINK 0.0482709488560454<br>LTC 0.00450885520503542<br>LUNC 0.544113036239558<br>MATIC 4996.57354646718<br>SNX 1.64702492456045<br>UNI 0.397075251186453<br>USDC 0.00672544166916522<br>ZEC 0.00166476069571792 | CEL 39.7788113207547<br>ETH 0.0328342634211222<br>LUNC 115.686002257664 | |
| 3.1.445838 | PAUL EDWARDS | ADDRESS REDACTED | | | ADA 807.781885929981<br>BTC 0.0290987732221378<br>DOT 13.5215946212671<br>ETH 0.330448543428777<br>LINK 22.9912208276973<br>MATIC 149.937525825152<br>SOL 6.05706571391149 | | |
| 3.1.445839 | PAUL EDWARDS | ADDRESS REDACTED | | | ADA 0.229598677651344<br>MATIC 0.00347476641556991<br>USDC 0.0749720254168977<br>XLM 0.337138677157116 | | |
| 3.1.445840 | PAUL EFFENBERGER | ADDRESS REDACTED | | | BTC 0.000002411064713383 | | |
| 3.1.445841 | PAUL EGAN | ADDRESS REDACTED | | | BTC 3.36876182994157<br>CEL 30490.2368878362<br>ETH 3.48548834495839<br>LTC 70.84626981<br>MATIC 16518.30492228<br>USDT ERC20 0.01 | | |
| 3.1.445842 | PAUL EGRET | ADDRESS REDACTED | | | CEL 5.11506948331595<br>USDC 46.4110505411828 | | |
| 3.1.445843 | PAUL EICHWALD | ADDRESS REDACTED | | | AAVE 7.67818778378632<br>BTC 0.587854196163865<br>CEL 0.336726918895753<br>SNX 119.649229714456 | | |
| 3.1.445844 | PAUL EIKELAND | ADDRESS REDACTED | | | BTC 0.000871373663907634<br>CEL 5.67841577499752<br>SGB 151.920392629953<br>XRP 1008.09296677768 | | |
| 3.1.445845 | PAUL EISMAN | ADDRESS REDACTED | | | BTC 0.00000245336174826<br>COMP 0.0000424877586880899<br>DASH 0.00159102394545488<br>ETH 0.000001669623373645<br>LTC 0.000001510385392565<br>MANA 0.000446696643509972<br>MATIC 26192.1240645087<br>OMG 0.000629758131360676<br>SNX 493.386003382425<br>UMA 0.000823847967370655<br>UNI 0.000247457503739708<br>USDC 0.00149319423247686<br>ZEC 0.000015193626519663 | | |
| 3.1.445846 | PAUL ELDER | ADDRESS REDACTED | | | BTC 0.0182456518898576<br>USDC 0.71343232685616 | | |
| 3.1.445847 | PAUL ELLEMO | ADDRESS REDACTED | | | BTC 0.000000477239734652<br>CEL 17.9396588670148<br>DOT 0.0000004212 | | |
| 3.1.445848 | PAUL ELLIOTT | ADDRESS REDACTED | | | BTC 0.000117593290883974 | | |
| 3.1.445849 | PAUL ELLISON | ADDRESS REDACTED | | | BTC 0.00379673112621828<br>ETH 0.000571700208551198 | | |
| 3.1.445850 | PAUL ELLUL | ADDRESS REDACTED | | | BNB 20.1747167640151<br>BTC 0.000149491477795625<br>CEL 3199.76901611911<br>SNX 1100.08735585749<br>USDT ERC20 0.00000041866394885 | | |
| 3.1.445851 | PAUL EMERY | ADDRESS REDACTED | | | BTC 0.00138414927962262<br>CEL 1.09597878277272<br>SGB 0.0433708031303667<br>XRP 0.289858620452084 | | |
| 3.1.445852 | PAUL EMERY | ADDRESS REDACTED | | | ADA 1<br>CEL 3.61537772762696<br>DOT 1.3849279984<br>MATIC 24<br>XRP 1.34653702588762 | | |
| 3.1.445853 | PAUL EMILE ALLAIN | ADDRESS REDACTED | | | CEL 0.0465392018627444 | | |
| 3.1.445854 | PAUL EMMANUEL RENAULT | ADDRESS REDACTED | | | CEL 0.491068234140801 | | |
| 3.1.445855 | PAUL ENNS | ADDRESS REDACTED | | | BTC 0.000000003658218147<br>CEL 0.502044286047385 | | |
| 3.1.445856 | PAUL ENZO MARCHISET | ADDRESS REDACTED | | | CEL 160.564315419159<br>XRP 67.364304 | | |
| 3.1.445857 | PAUL ERCHINGER | ADDRESS REDACTED | | | BTC 0.000819321050787425<br>ETH 6.35216822405725 | | |
| 3.1.445858 | PAUL ERIC DRUMMOND | ADDRESS REDACTED | | | BTC 0.000885673469487964 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.445859 | PAUL ERIC EZRA | ADDRESS REDACTED | | | BTC 0.000000443972068221<br>USDT ERC20 0.726456124545488 | | |
| 3.1.445860 | PAUL ERIC EZRA | ADDRESS REDACTED | | | BTC 0.00124147992181923 | | |
| 3.1.445861 | PAUL ERIC PAJARITO | ADDRESS REDACTED | | | BTC 0.00018376<br>CEL 3.81726903062223 | | |
| 3.1.445862 | PAUL ERWIN | ADDRESS REDACTED | | | BTC 0.000144230903159221 | | |
| 3.1.445863 | PAUL ESTEP | ADDRESS REDACTED | | | BTC 0.0911642622580806<br>ETH 1.39927776112719<br>USDC 4.67331221536037 | | |
| 3.1.445864 | PAUL ESTES | ADDRESS REDACTED | | | BTC 0.00110133008212525<br>ETH 2.12178912374212 | | |
| 3.1.445865 | PAUL EULIANO JR | ADDRESS REDACTED | | | BTC 0.0124518768413116<br>ETH 0.466570678901881<br>USDT ERC20 77.805491966806<br>XRP 684.414878 | | |
| 3.1.445866 | PAUL EURICH | ADDRESS REDACTED | | | BTC 0.000085283581908698 | | |
| 3.1.445867 | PAUL EVANS | ADDRESS REDACTED | | | BTC 0.0127571818611569 | | |
| 3.1.445868 | PAUL EVANS | ADDRESS REDACTED | | | BTC 0.246629034835728<br>ETH 2.74962747632999 | BTC 0.00503666 | |
| 3.1.445869 | PAUL EVISON | ADDRESS REDACTED | | | BTC 7.72557540890086<br>ETH 24.2488648042808<br>GUSD 213.275116257642 | | |
| 3.1.445870 | PAUL EWERS | ADDRESS REDACTED | | | CEL 0.910060528908973 | | |
| 3.1.445871 | PAUL EXCELL | ADDRESS REDACTED | | | BTC 1.00145193606491<br>PAXG 0.0154689182832899<br>USDC 32.4649874771645<br>XRP 0.367043017929984 | | |
| 3.1.445872 | PAUL FABIAN BRITO RAMOS | ADDRESS REDACTED | | | BTC 0.0112461296222856 | | |
| 3.1.445873 | PAUL FALDUTO | ADDRESS REDACTED | | | BTC 0.000614225767652339<br>CEL 1.11952175245641<br>ETH 0.0514391423382085<br>LINK 0.1156325452052<br>SGB 0.811976691101902<br>USDC 88.4613903620067<br>XRP 5.31145561125753 | USDC 0.000000325529540687 | |
| 3.1.445874 | PAUL FANNING | ADDRESS REDACTED | | | BTC 0.00053<br>CEL 0.485699101755864 | | |
| 3.1.445875 | PAUL FARAH | ADDRESS REDACTED | | | ETH 0.00228703172186063 | | |
| 3.1.445876 | PAUL FARIAS | ADDRESS REDACTED | | | ETH 1.0707382937155 | | |
| 3.1.445877 | PAUL FARNWORTH | ADDRESS REDACTED | | | BTC 0.158542993521544<br>CEL 8191.3082480691<br>COMP 0.000007788461538462<br>ETH 4.09113977365348<br>LINK 0.00000000998402094<br>LTC 20.00168172<br>MATIC 30.8564297050356<br>SNX 89.494549177963<br>USDC 5085.50455483322<br>USDT ERC20 0.00000074344782238 | | |
| 3.1.445878 | PAUL FARRELL | ADDRESS REDACTED | | | BTC 0.0002777319176917<br>ETH 0.0000769898246713149<br>USDC 13751.9220076199 | | |
| 3.1.445879 | PAUL FASSE | ADDRESS REDACTED | | | BTC 0.0119530178619396<br>DOT 3.22900485300585<br>EOS 0.0270977888566947<br>ETH 0.396023020041117<br>XLM 200.568984797412 | BTC 0.00000095 | |
| 3.1.445880 | PAUL FAULKNER | ADDRESS REDACTED | | | BTC 6.17873604850928<br>ETH 32.3207517839877<br>TGBP 88500.2103194794 | | |
| 3.1.445881 | PAUL FAYARD | ADDRESS REDACTED | | | BTC 0.30786705558003<br>CEL 0.52296497486444<br>DOT 10.4660919854873<br>MATIC 20.8459990564195 | | |
| 3.1.445882 | PAUL FEATHERSTONE | ADDRESS REDACTED | | | BTC 0.0154473594234101<br>ETH 0.0234387910933401 | | |
| 3.1.445883 | PAUL FEIGHNER | ADDRESS REDACTED | | | BTC 0.10143058368996<br>MCDAI 0.0335599979044986<br>SNX 0.111379782645763<br>UNI 14.7240222722676<br>USDC 223.849294145455 | MCDAI 42.1525274514012<br>SNX 0.00235277580564994<br>USDC 125.243 | |
| 3.1.445884 | PAUL FELDMAN | ADDRESS REDACTED | | | ADA 4351.59479133567<br>BTC 0.531191713006287<br>DOT 17.4587336643619<br>ETH 11.2636304255376<br>LINK 124.551084684196<br>MATIC 2517.78608876585<br>SOL 46.5575734157635<br>UNI 18.4507593828756<br>USDC 6.44518922860078 | BTC 0.00491166 | |
| 3.1.445885 | PAUL FENTON | ADDRESS REDACTED | | | CEL 163.415981379691 | | |
| 3.1.445886 | PAUL FERGUSON | ADDRESS REDACTED | | | AAVE 0.000898195666234822<br>ADA 1.9692780207396<br>AVAX 0.0177931394347395<br>BTC 0.000421017099132755<br>DOT 0.059323658861913<br>ETH 0.00176390425667468<br>LINK 0.0676354698498446<br>MATIC 2.97234984107966<br>SOL 0.110514233959355<br>USDC 0.0162861159522922<br>USDT ERC20 0.00508564251448212 | | AAVE 0.715238503577569<br>ADA 1872.59575151166<br>AVAX 12.0345531985032<br>BTC 0.000000001775869017<br>DOT 25.7803904446154<br>ETH 1.12704386955735<br>LINK 147.640642152304<br>MATIC 1598.84071447925<br>SOL 0.000000000846830369<br>USDC 8.93916289569562<br>USDT ERC20 2.79160217521407 |
| 3.1.445887 | PAUL FERREIRA | ADDRESS REDACTED | | | BTC 0.000000001328615279 | BTC 0.00253773472461691 | |
| 3.1.445888 | PAUL FEY | ADDRESS REDACTED | | | BNT 0.06832113<br>BTC 0.00000072<br>CEL 55.971581412231<br>MATIC 988<br>SNX 243.831<br>USDC 0.001<br>XRP 233.714013 | | |
| 3.1.445889 | PAUL FIEBIGER | ADDRESS REDACTED | | | AAVE 1.7759861126214<br>ADA 8378.52001288015<br>BTC 0.251814866806039<br>COMP 1.36386464144216<br>DASH 2.38141959599965<br>ETH 11.2465824790996<br>LINK 340.123569473386<br>MANA 1316.30787311319<br>MATIC 1533.14441151209<br>SNX 205.444412457222<br>UNI 643.16265088997<br>USDC 5959.44762081067<br>ZEC 7.20766832795178<br>ZRX 4545.2090687709 | ETH 0.082844 | |
| 3.1.445890 | PAUL FIELDS | ADDRESS REDACTED | | | ETH 0.00350934514379598 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.445891 | PAUL FINNIE | ADDRESS REDACTED | | | BNT 35.6032398<br>BTC 0.300330732199657<br>CEL 5002.30904545212<br>DOT 184.49313002<br>ETH 13.5299774394083<br>SGB 2596.802975675<br>SNX 387.1921924<br>XRP 7757.504395 | | |
| 3.1.445892 | PAUL FIORENZA | ADDRESS REDACTED | | | BTC 0.0288058982264467<br>CEL 472.408687401186<br>ETH 0.898881962680314 | | |
| 3.1.445893 | PAUL FIORI | ADDRESS REDACTED | | | BTC 0.000001165186704676 | | |
| 3.1.445894 | PAUL FISCHER | ADDRESS REDACTED | | | CEL 1115.7099087491<br>ETH 5.678298 | | |
| 3.1.445895 | PAUL FISHER | ADDRESS REDACTED | | | BTC 0.000143649744651986<br>DOT 0.00135545389477937<br>ETH 0.000308424533114506 | BTC 0.000548070391971449<br>DOT 3.09860475580948 | |
| 3.1.445896 | PAUL FISHER | ADDRESS REDACTED | | | CEL 1.09791387191656 | | |
| 3.1.445897 | PAUL FITE | ADDRESS REDACTED | | | BTC 0.00107942439599575<br>USDC 10636.6081751231 | | |
| 3.1.445898 | PAUL FITZPATRICK | ADDRESS REDACTED | | | BAT 1751.91995067692<br>BCH 0.000000007252051311<br>BTC 0.834041230052493<br>CEL 6740.96725037935<br>EOS 186.407046056861<br>ETH 29.7166650151325<br>LTC 0.00000092360134712<br>SGB 1173.54402361287<br>SNX 2693.47046127547<br>XRP 0.000000024118780454 | | |
| 3.1.445899 | PAUL FITZPATRICK | ADDRESS REDACTED | | | BUSD 11.3286899589869 | | |
| 3.1.445900 | PAUL FITZSIMMONS | ADDRESS REDACTED | | | BTC 0.000000000527725413<br>CEL 7.72974384253361<br>DOT 0.0140852659581495 | | |
| 3.1.445901 | PAUL FLANNERY | ADDRESS REDACTED | | | BTC 0.0143327000207352<br>CEL 0.692858797911697<br>ETH 0.659728588130377<br>XLM 0.0178935605203087 | | |
| 3.1.445902 | PAUL FLETCHER | ADDRESS REDACTED | | | CEL 23.4863926263033 | | |
| 3.1.445903 | PAUL FLETCHER | ADDRESS REDACTED | | | AAVE 0.00219541172159533<br>BTC 0.000062085228491985<br>CEL 332.850785777287<br>ETH 0.00541621447011691<br>MCDAI 2.80142490744367<br>SGB 71.3682165259452<br>USDC 25.7182512893234<br>XLM 0.0870881322527075<br>XRP 0.224142546863122 | | |
| 3.1.445904 | PAUL FLOURENS | ADDRESS REDACTED | | | CEL 0.726971179125993<br>LTC 0.9982 | | |
| 3.1.445905 | PAUL FLYNN | ADDRESS REDACTED | | | BTC 0.000000003817253996<br>CEL 4.95758346094857 | | |
| 3.1.445906 | PAUL FODROVICS | ADDRESS REDACTED | | | AAVE 0.00118127702678304<br>ADA 0.556523424057275<br>BTC 0.000000164286537716<br>DOT 0.0045923897531394<br>ETH 0.0000363381922210949<br>LTC 0.00177024517778153<br>MATIC 0.0520510208050147<br>SNX 0.0337240195873418<br>UNI 0.00616770899844719<br>USDC 0.573073763560165 | | |
| 3.1.445907 | PAUL FOGEL | ADDRESS REDACTED | | | BTC 0.000132344387623594<br>DOT 0.770180819516987<br>MATIC 1.97192655776693 | | |
| 3.1.445908 | PAUL FOLAND | ADDRESS REDACTED | | | LINK 1.80187525191933 | | |
| 3.1.445909 | PAUL FOLEY | ADDRESS REDACTED | | | BTC 0.405111224700921<br>ETH 3.87632290874847<br>MATIC 3505.26266792698 | | |
| 3.1.445910 | PAUL FOLEY | ADDRESS REDACTED | | | BTC 0.00302021164022634<br>CEL 32.0386671831853<br>ETH 0.179425956935321<br>MATIC 117.961023541939<br>USDC 0.377053090018081 | | |
| 3.1.445911 | PAUL FORD | ADDRESS REDACTED | | | BTC 0.0017688889362797<br>CEL 243.968009418194<br>EOS 0.000063841449306149<br>ETH 2.16720478595037<br>LINK 96.2935182586688<br>SGB 1087.4314562272<br>XLM 0.000000003997618494<br>XRP 14.071608 | | |
| 3.1.445912 | PAUL FORDE | ADDRESS REDACTED | | | BTC 0.0000102112269785<br>CEL 0.727210440279971<br>ETH 0.713042642191247<br>USDC 0.144342254145102 | | |
| 3.1.445913 | PAUL FORDHAM | ADDRESS REDACTED | | | CEL 1.15548389615554<br>LTC 0.00478711010725311 | | |
| 3.1.445914 | PAUL FORREST | ADDRESS REDACTED | | | BTC 1.09511051814139<br>CEL 4866.79807027337<br>ETH 68.014<br>MCDAI 30 | | |
| 3.1.445915 | PAUL FORRESTER | ADDRESS REDACTED | | | BTC 0.00916538541328677<br>ETH 0.104351786335764<br>LINK 5.85185523755161<br>MATIC 397.577669561433 | | |
| 3.1.445916 | PAUL FORSTER | ADDRESS REDACTED | | | BCH 1.03526897987782<br>CEL 20.2048661526383<br>ETH 0.031987451256476<br>LTC 0.563255632631138<br>OMG 1.67375117454978<br>SGB 5.36894163579561<br>USDT ERC20 9.94475862133484<br>XRP 36.2072896699176<br>ZRX 11.4863365322124 | | |
| 3.1.445917 | PAUL FOTH | ADDRESS REDACTED | | | BTC 0.000899191669889072 | | |
| 3.1.445918 | PAUL FOUKAS | ADDRESS REDACTED | | | 1INCH 0.0335050421748509<br>AAVE 2.08258698831057<br>COMP 5.48802928475679<br>DASH 6.20919721203145<br>DOT 11.8894727974653<br>ETH 0.000041395564309733<br>MATIC 784.075607067397<br>UNI 37.7988422823879<br>XLM 2344.2099441062<br>XRP 779.105611<br>ZEC 5.04406812358312 | 1INCH 0.00178514963806323<br>ETH 0.82509765464338<br>MATIC 2403.37619716561<br>UNI 0.0324798045602605<br>USDC 0.003 | |
| 3.1.445919 | PAUL FOURGOUX | ADDRESS REDACTED | | | BTC 0.000021209812713382<br>USDC 4.80171338802637 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.445920 | PAUL FOWLER | ADDRESS REDACTED | | | BTC 0.000000045846067642<br>CEL 12.3326439686536<br>COMP 0.000620353472618153<br>ETH 0.000001262257064577<br>MATIC 1.00463413597939<br>SNX 0.109524104660183<br>ZRX 0.0779950584247538 | | |
| 3.1.445921 | PAUL FRAMBOT | ADDRESS REDACTED | | | BTC 0.00339348291163109<br>ETH 0.000095226662145436 | | |
| 3.1.445922 | PAUL FRANCIS LEFAIVE | ADDRESS REDACTED | | | ADA 263.958676043433<br>AVAX 13.8395290816421<br>BTC 0.000038477706934235<br>DOT 14.0338870943483<br>ETH 0.00111970604010401<br>LUNC 15.7281174583496<br>MATIC 499.174529650346<br>SOL 14.4416482710342 | | |
| 3.1.445923 | PAUL FRANCIS MADDALENA | ADDRESS REDACTED | | | BTC 0.400904648068038<br>CEL 111.702166541104<br>ETH 1.99353149087046 | | |
| 3.1.445924 | PAUL FRANCOIS REISER | ADDRESS REDACTED | | | BTC 0.410523930413723 | | |
| 3.1.445925 | PAUL FREDERIC PIPIA | ADDRESS REDACTED | | | BTC 0.00154766720478492<br>CEL 1.36215914824956<br>ETH 0.333809286717386 | | |
| 3.1.445926 | PAUL FREDERICK | ADDRESS REDACTED | | | BTC 0.000004199165255382 | BTC 4.93985043131191<br>USDC 759.733659 | |
| 3.1.445927 | PAUL FREEDMAN | ADDRESS REDACTED | | | BTC 8.62373261659125<br>ETH 241.426966798936<br>MATIC 7258.56375613776<br>SNX 0.178625299571137<br>USDC 1145.4366264669 | BTC 2.53158147 | |
| 3.1.445928 | PAUL FREEMAN | ADDRESS REDACTED | | | ETH 0.324350260563217<br>KNC 117.135589894045<br>MATIC 1091.92986464036 | | |
| 3.1.445929 | PAUL FREEMAN | ADDRESS REDACTED | | | ADA 3374.17571121144<br>AVAX 51.9649272244118<br>BTC 2.12385277513677<br>DOT 242.310422439958<br>ETH 4.6144585739457<br>LINK 369.999919250713<br>MATIC 2750.80225777 | | |
| 3.1.445930 | PAUL FREGENE | ADDRESS REDACTED | | | BTC 0.000014223109050196 | | |
| 3.1.445931 | PAUL FREITAS | ADDRESS REDACTED | | | ETH 0.00356149724524441 | | |
| 3.1.445932 | PAUL FRENCH | ADDRESS REDACTED | | | BTC 0.00231784058638248<br>MCDAI 20.7143537172328 | | |
| 3.1.445933 | PAUL FRIJLINK | ADDRESS REDACTED | | | XRP 0.146456406707741 | | |
| 3.1.445934 | PAUL FROYDENLUND | ADDRESS REDACTED | | | BTC 1.06300974668698 | | |
| 3.1.445935 | PAUL FRUTIGER | ADDRESS REDACTED | | | ADA 743.476263843087<br>BTC 0.000001156857406092<br>DOT 158.569786777816<br>ETH 3.02480748336235<br>LINK 126.444386689204<br>LTC 0.00357612316358422 | AVAX 20.353<br>ETH 0.0000001005 | |
| 3.1.445936 | PAUL FRYER | ADDRESS REDACTED | | | CEL 13.5898501869568<br>USDT ERC20 100 | | |
| 3.1.445937 | PAUL FRYZEL | ADDRESS REDACTED | | | BTC 2.08556727466828<br>CEL 174.537779560547<br>ETH 40.7417089514005 | | |
| 3.1.445938 | PAUL FULFORD | ADDRESS REDACTED | | | BTC 0.000639459608893903<br>MANA 1957.88806342013<br>OMG 48.3886428881123<br>SNX 35.7115883171887 | | |
| 3.1.445939 | PAUL FULLER | ADDRESS REDACTED | | | BTC 0.0233539317526018 | | |
| 3.1.445940 | PAUL G | ADDRESS REDACTED | | | BTC 0.0016<br>CEL 1.18482571941415 | | |
| 3.1.445941 | PAUL GABADIAN | ADDRESS REDACTED | | | BTC 0.0509313858159949<br>CEL 1.14487975882068 | | |
| 3.1.445942 | PAUL GABRIEL | ADDRESS REDACTED | | | BTC 0.0225010122196027<br>ETH 0.307594886231039 | | |
| 3.1.445943 | PAUL GABRIEL POPESCU | ADDRESS REDACTED | | | BTC 0.0110383779531882<br>CEL 6.55277182393804 | | |
| 3.1.445944 | PAUL GABRIEL ROJAS LOPEZ | ADDRESS REDACTED | | | BTC 0.0000053163430064 | | |
| 3.1.445945 | PAUL GABRIEL YVES RENAHY | ADDRESS REDACTED | | | BTC 0.00327228<br>CEL 1.1593032325514 | | |
| 3.1.445946 | PAUL GAGNON | ADDRESS REDACTED | | | BTC 0.0286150015818078<br>CEL 19.6496289869355 | | |
| 3.1.445947 | PAUL GAGNON | ADDRESS REDACTED | | | BTC 0.0481442159610423<br>CEL 104.649285001494<br>DOT 0.0372645843700897<br>USDC 0.295966877899877 | | |
| 3.1.445948 | PAUL GAIDIS | ADDRESS REDACTED | | | CEL 1.13651671454345<br>SGB 10097.0629907697<br>XLM 55021.154077772<br>XRP 66048.8194639742 | | |
| 3.1.445949 | PAUL GALE | ADDRESS REDACTED | | | ADA 0.00000055600208755<br>BTC 0.000000007686914116<br>CEL 19.0682736241643<br>DOT 0.446813163758956<br>LTC 0.000000009230769231<br>MATIC 0.284321756098677<br>SGB 152.833451651164<br>USDC 8024.93151310119<br>XLM 0.000000018365893366 | | |
| 3.1.445950 | PAUL GALLAGHER | ADDRESS REDACTED | | | ETH 0.353430345304941 | | |
| 3.1.445951 | PAUL GALUSKIN | ADDRESS REDACTED | | | BTC 0.113031916186185<br>ETH 1.0344604846165<br>USDC 31.2625090946894 | | |
| 3.1.445952 | PAUL GAMBARDELLA | ADDRESS REDACTED | | | BTC 0.000112754660704875<br>LINK 0.0971554832438932<br>MCDAI 0.0273100407636387 | BTC 0.000000557646628074<br>MCDAI 0.00000051887353333 | |
| 3.1.445953 | PAUL GAMBLE | ADDRESS REDACTED | | | BTC 3.42318986619404<br>ETH 11.0654709180699 | | |
| 3.1.445954 | PAUL GAMBLE | ADDRESS REDACTED | | | ADA 0.0743225034675991<br>BTC 0.0000006747359370 61<br>DOT 0.0297139655400589<br>ETH 0.000006349666972775<br>LINK 0.013556951427842<br>LTC 0.00655915272418365<br>MANA 0.023355729472687<br>MATIC 0.119484557861288<br>PAX 0.196552899555944<br>SNX 2.9766893772159<br>USDC 2.14046614550398<br>ZRX 0.165322685487113 | ADA 191.474497791471<br>BTC 0.00120233714205552<br>DOT 0.000000000029531671<br>LTC 0.000000003791920909<br>USDC 0.000000706363112288 | |
| 3.1.445955 | PAUL GANN | ADDRESS REDACTED | | | BTC 0.000076083533600525<br>CEL 1.13149015773305<br>SGB 0.000946289151687725<br>SNX 0.159065307505936<br>XRP 0.00619004569919742<br>ZRX 0.486646470745851 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.445956 | PAUL GARAY | ADDRESS REDACTED | | | LTC 0.000130904518462914<br>MATIC 16.7852244488441 | | |
| 3.1.445957 | PAUL GARCIA | ADDRESS REDACTED | | | BAT 0.0259106365991833<br>BTC 0.000143204868566623<br>ETH 0.0000776352923820219<br>MATIC 1.82345430789492<br>SNX 70.1362031958344<br>XLM 0.0465729956598935<br>XRP 591.062169472901 | | |
| 3.1.445958 | PAUL GARCIA | ADDRESS REDACTED | | | BTC 0.00001328334682343<br>CEL 724.923155021915<br>COMP 0.082922889729371<br>MATIC 0.0242457175917067<br>SNX 123.250236935009<br>UNI 0.0454920617545924<br>XLM 8.29433336568475<br>ZRX 817.760974134066 | | |
| 3.1.445959 | PAUL GARCIA | ADDRESS REDACTED | | | ADA 0.0119418055413299<br>BTC 0.000000696484313681<br>ETH 0.000015240797181784 | | |
| 3.1.445960 | PAUL GARDINER | ADDRESS REDACTED | | | BTC 0.0000004377650872609999<br>CEL 18.6775459033958<br>ETH 0.0000105621321011159 | | |
| 3.1.445961 | PAUL GARLICK | ADDRESS REDACTED | | | BTC 0.0827309753217172<br>CEL 0.968889753145324<br>USDT ERC20 478.183631161611 | | |
| 3.1.445962 | PAUL GAROZZO | ADDRESS REDACTED | | | CEL 26.2072080571299<br>SNX 3.56473533727311 | | |
| 3.1.445963 | PAUL GARVEY | ADDRESS REDACTED | | | MCDAI 20.0793666188779 | | |
| 3.1.445964 | PAUL GASSER | ADDRESS REDACTED | | | BTC 0.000000007997345285<br>CEL 0.268783108810566<br>DASH 0.00360169203728869<br>LINK 0.0574655804343943<br>SGB 637.518756890571<br>UNI 0.0847695837577193<br>USDC 0.00613290163574083<br>USDT ERC20 0.000000828404965409<br>XRP 0.000000446698919472999 | | |
| 3.1.445965 | PAUL GASTON | ADDRESS REDACTED | | | BTC 79.3779013040467<br>CEL 28847.0474151766<br>ETH 1.16230705763431<br>PAXG 0.255082253544944<br>TGBP 4.10017600304996<br>USDC 123240.821710988<br>XAUT 6.91486979719589<br>XLM 0.000000043464717397 | | |
| 3.1.445966 | PAUL GATTO | ADDRESS REDACTED | | | AAVE 0.00199595913254442<br>BTC 0.0520994948098977<br>CEL 0.266710556168282<br>ETH 3.33444338877929<br>LINK 0.0349918894168879<br>MATIC 0.577657435189262<br>SGB 234.28659293174<br>SNX 0.275186628268178<br>USDC 1671.50228031213<br>XRP 0.646409114327115 | CEL 288.105380657475<br>LINK 0.000592010644659883<br>MATIC 0.00841115077015776<br>USDC 898.56 | |
| 3.1.445967 | PAUL GATZIOS | ADDRESS REDACTED | | | BTC 0.00109613908647975<br>LINK 2.67991554105944 | | |
| 3.1.445968 | PAUL GAUDREAULT | ADDRESS REDACTED | | | MCDAI 1.06281427498834 | | |
| 3.1.445969 | PAUL GAVEL | ADDRESS REDACTED | | | BTC 0.016007842183015<br>CEL 66.7353094067317<br>DOT 19.6762553736726<br>ETH 1.15404753131182<br>MATIC 1443.25310110032<br>MCDAI 40.1326506222069<br>XRP 2326.56182206607 | | |
| 3.1.445970 | PAUL GAW | ADDRESS REDACTED | | | CEL 482.911121438569 | | |
| 3.1.445971 | PAUL GAW | ADDRESS REDACTED | | | USDC 103.20774720001 | | |
| 3.1.445972 | PAUL GEDEON | ADDRESS REDACTED | | | BTC 0.000546504977128711<br>CEL 18.4472329401951 | | |
| 3.1.445973 | PAUL GEISZ | ADDRESS REDACTED | | | BSV 0.143937703043099<br>USDC 216.298244752417<br>XLM 420.573923095486 | | |
| 3.1.445974 | PAUL GENEROSO | ADDRESS REDACTED | | | ETH 0.00920423011152379 | | |
| 3.1.445975 | PAUL GENSIC | ADDRESS REDACTED | | | BTC 0.275033770862262<br>ETH 5.6832076096323 | | |
| 3.1.445976 | PAUL GEORG REUBEL | ADDRESS REDACTED | | | BTC 0.000012313935352352 | | |
| 3.1.445977 | PAUL GEORGE | ADDRESS REDACTED | | | BTC 0.0015642186512407<br>CEL 1.64492665608091 | | |
| 3.1.445978 | PAUL GEORGE | ADDRESS REDACTED | | | BTC 0.00119672083143127<br>CEL 0.0334664443570822<br>XRP 0.168552597503609 | | |
| 3.1.445979 | PAUL GEORGE | ADDRESS REDACTED | | | BTC 0.000601275077937081<br>CEL 24.5066060323661 | | |
| 3.1.445980 | PAUL GEORGE VICHIMA | ADDRESS REDACTED | | | | BTC 0.01165718 | |
| 3.1.445981 | PAUL GERAETS | ADDRESS REDACTED | | | BTC 0.0667056716056412<br>ETH 1.14432142523854 | | |
| 3.1.445982 | PAUL GERARD | ADDRESS REDACTED | | | BTC 0.000094650457186689<br>ETH 0.000248790026624881<br>USDC 615.200902061406 | | |
| 3.1.445983 | PAUL GERARD CHARETTE | ADDRESS REDACTED | | | BTC 0.000001392164437245<br>CEL 2.11139314260656<br>ETH 0.00147712329984786<br>USDC 521.758021040254 | | |
| 3.1.445984 | PAUL GERARD MINOR | ADDRESS REDACTED | | | ADA 6655.99669883195 | | |
| 3.1.445985 | PAUL GERHARD LORENZEN | ADDRESS REDACTED | | | BTC 0.167781607777321 | | |
| 3.1.445986 | PAUL GERIMON | ADDRESS REDACTED | | | BTC 0.00656189721480136<br>CEL 7.86631570375522<br>ETH 0.0521764 | | |
| 3.1.445987 | PAUL GERMAN | ADDRESS REDACTED | | | BTC 0.000560617144416293<br>EOS 7.38934715936655<br>LTC 0.00204111060940433 | | |
| 3.1.445988 | PAUL GERTENBACH | ADDRESS REDACTED | | | BTC 0.000007293227612185 | | |
| 3.1.445989 | PAUL GETZ | ADDRESS REDACTED | | | BTC 0.0090670664147236 | | |
| 3.1.445990 | PAUL GEYEN | ADDRESS REDACTED | | | AAVE 0.000498000682083844<br>BAT 0.000144180165845478<br>BTC 0.000000013533209615<br>COMP 0.000482797723968155<br>ETH 0.000000710623191271<br>LINK 0.00662989757584418<br>LTC 0.000002454935846692<br>MATIC 0.820953804787347<br>OMG 0.000000539021793362<br>SGB 0.109342683781971<br>SNX 0.129731083518422<br>UNI 0.0810162591354753<br>ZRX 0.105202035510453 | AAVE 1.45516075724106<br>BAT 1.65997149069283<br>BTC 0.00002136149890066<br>COMP 2.74624151982699<br>ETH 0.00139244499900419<br>LINK 53.0126026415181<br>LTC 0.00504217010219808<br>MATIC 1152.90773880433<br>OMG 0.0124175426008579<br>SGB 282.694300188977<br>SNX 96.1421295575638<br>UNI 324.344521299585<br>XRP 1864.18607618218<br>ZRX 2086.49194140914 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.445991 | PAUL GHORMLEY | ADDRESS REDACTED | | | BTC 1.00320102971855<br>CEL 0.312042925060409<br>ETH 0.0126885126585639<br>LINK 0.110747177103858<br>MATIC 12831.2297174315<br>OMG 0.0185982632475968<br>SNX 0.385094679053832<br>UNI 0.0985810265978032<br>USDC 165192.852867761<br>USDT ERC20 149409.397639005 | | |
| 3.1.445992 | PAUL GIAMMONA | ADDRESS REDACTED | | | AAVE 0.46783709064957<br>BCH 5.56334093358908<br>BSV 0.0191722401981185<br>BTC 0.113979196659279<br>DASH 1.5970836832573<br>ETC 48.6474257237807<br>LTC 9.25507362452779<br>MATIC 374.386506940296<br>USDC 24.5978466605369<br>WBTC 0.00077945879260924<br>ZEC 2.79255768136707 | | |
| 3.1.445993 | PAUL GIANG | ADDRESS REDACTED | | | BTC 0.00233856041220563<br>CEL 1147.0194375204<br>LTC 0.8088756<br>MATIC 1.3329253678561<br>XLM 240.4947383 | | |
| 3.1.445994 | PAUL GIANNELLI | ADDRESS REDACTED | | | CEL 0.00381523706446134<br>DOT 0.00000042<br>PAX 0.00000096<br>ZEC 0.00000024 | | |
| 3.1.445995 | PAUL GIBSON | ADDRESS REDACTED | | | ADA 184.090018915994<br>BTC 0.00084963698695903 | | |
| 3.1.445996 | PAUL GILL | ADDRESS REDACTED | | | ETH 0.000008931268363517<br>LINK 0.143377328436646<br>LUNC 0.0176656283261244<br>MATIC 1.24907845145898<br>TGBP 0.0343276582947446 | | |
| 3.1.445997 | PAUL GILLARD | ADDRESS REDACTED | | | BTC 0.000004579778964048<br>BUSD 0.0678090688049004<br>CEL 0.0870373338075481<br>ETC 0.000100365097658677<br>ETH 0.000009892860417069<br>LTC 0.00111408463696223 | | |
| 3.1.445998 | PAUL GILLIBRAND | ADDRESS REDACTED | | | BTC 0.000000007793927476<br>CEL 116.860543115413<br>SGB 894.879041187144<br>USDC 0.000000762205370867<br>XRP 2 | | |
| 3.1.445999 | PAUL GILLIGAN | ADDRESS REDACTED | | | DOT 0.279190061844866<br>MATIC 4.53734282965057 | | |
| 3.1.446000 | PAUL GILMARTIN | ADDRESS REDACTED | | | ADA 1061.87176397058<br>BTC 0.163363133144327<br>ETH 4.2843931360609 | | |
| 3.1.446001 | PAUL GINKEL | ADDRESS REDACTED | | | BTC 0.00265830548772614 | | |
| 3.1.446002 | PAUL GIROD | ADDRESS REDACTED | | | BTC 0.000000441607162365<br>CEL 1.71266732997522 | | |
| 3.1.446003 | PAUL GITTINS | ADDRESS REDACTED | | | BTC 0.000016261448428236<br>CEL 0.0021889329770831<br>DOT 0.0881385061701387<br>ETH 0.00061162289212333 | | |
| 3.1.446004 | PAUL GIURGIU | ADDRESS REDACTED | | | BTC 0.00232675158368567<br>CEL 1.95525000314545<br>ETH 0.149753255128698 | | |
| 3.1.446005 | PAUL GIVEN | ADDRESS REDACTED | | | BTC 0.00000991118666667<br>CEL 1.25278970480878<br>ETH 0.00016432824361964<br>LTC 0.000084728241354694<br>LUNC 299876.9<br>SGB 0.0693935187452455<br>USDC 0.000324673499284437<br>XRP 0.465946678047649 | | |
| 3.1.446006 | PAUL GLADEN | ADDRESS REDACTED | | | BTC 0.879798068706438<br>ETH 16.4708506542253<br>USDC 68238.7110904952 | ETH 0.341066081425161 | |
| 3.1.446007 | PAUL GLAVIN | ADDRESS REDACTED | | | BTC 0.000316728217458348<br>CEL 1715.59776506279<br>EOS 0.756519710030336<br>ETH 0.000057793885319571<br>LINK 0.120789557783511<br>LTC 0.024728490227032<br>OMG 0.086427948955788<br>SGB 0.223266622459796<br>UNI 677.318557104004<br>USDC 1.65173544087217<br>XLM 0.0214257864853891<br>XRP 1.46047388757096 | | |
| 3.1.446008 | PAUL GLENN KENDRICK | ADDRESS REDACTED | | | ETH 0.000487858260879957 | | |
| 3.1.446009 | PAUL GLOSSOP | ADDRESS REDACTED | | | BTC 0.0483821975949793<br>CEL 0.00210790587837128 | | |
| 3.1.446010 | PAUL GLOUFCHEV | ADDRESS REDACTED | | | BTC 0.000012583794650919<br>CEL 0.497991222558644<br>LTC 0.000267117964360199<br>SNX 0.00559002801965763<br>XLM 0.0000000159875<br>XRP 0.0533684012865111 | | |
| 3.1.446011 | PAUL GLOVER | ADDRESS REDACTED | | | BTC 0.204661665038634<br>ETH 1.63711311070186<br>LTC 2.12585792445572<br>USDC 1677.70584764309 | LTC 0.32118292 | |
| 3.1.446012 | PAUL GOBERT JR | ADDRESS REDACTED | | | BTC 0.000009820914747631 | | |
| 3.1.446013 | PAUL GODFREY | ADDRESS REDACTED | | | CEL 66.2092007499088 | | |
| 3.1.446014 | PAUL GOEBEL | ADDRESS REDACTED | | | BTC 0.000000368477936909999 | | |
| 3.1.446015 | PAUL GOMEZ | ADDRESS REDACTED | | | BTC 0.00153254978685271<br>ETH 0.489951014136363 | | |
| 3.1.446016 | PAUL GOMEZ | ADDRESS REDACTED | | | BTC 0.000004602992793848<br>LTC 0.0168449326815113 | | |
| 3.1.446017 | PAUL GONTRAN | ADDRESS REDACTED | | | BTC 0.0170554241648179<br>CEL 4.60970635514064<br>ETH 3.69249466231958<br>MCDAI 0.71655493095077 | CEL 0.248911280187649<br>MCDAI 0.31128485 | |
| 3.1.446018 | PAUL GONZALES | ADDRESS REDACTED | | | ETH 0.0299449214249526<br>XLM 149.317226576871 | | |
| 3.1.446019 | PAUL GONZALEZ | ADDRESS REDACTED | | | MANA 11.1400448913392<br>SNX 13.8586874389426 | | |
| 3.1.446020 | PAUL GONZALEZ | ADDRESS REDACTED | | | BTC 0.000175437241285561 | BTC 0.00000038 | |
| 3.1.446021 | PAUL GOODIER | ADDRESS REDACTED | | | AAVE 14.3882935352796<br>BTC 0.00111046094814648<br>MATIC 5.54691987238004 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.446022 | PAUL GOODINSON | ADDRESS REDACTED | | | ADA 34093.1138687598<br>BTC 4.35910057581061<br>CEL 5167.5291996673<br>DOT 111.134026104624<br>ETH 6.66015214385202<br>SGB 12051.0802888133<br>USDC 85.227831565486<br>XLM 212550.353869073<br>XRP 201124.766487904 | | |
| 3.1.446023 | PAUL GOODMAN | ADDRESS REDACTED | | | BTC 0.688686520646726<br>MATIC 5641.38686285912 | BTC 0.1193004 | |
| 3.1.446024 | PAUL GOODMAN | ADDRESS REDACTED | | | BTC 0.00148703005768693<br>ETH 0.0255401929200088<br>SUSHI 4.25533925617029 | BTC 0.000000453656659261<br>ETH 0.000000280207619211<br>SUSHI 0.000000716531553676 | |
| 3.1.446025 | PAUL GOSLING | ADDRESS REDACTED | | | BTC 0.00817979<br>CEL 8.16602533623676 | | |
| 3.1.446026 | PAUL GOWER | ADDRESS REDACTED | | | BTC 0.0337111938468866<br>ETH 0.518907153025747 | | |
| 3.1.446027 | PAUL GRAHAM | ADDRESS REDACTED | | | BSV 1.01315552316664<br>BTC 0.00111766643456719<br>UNI 14.4036580977569 | | |
| 3.1.446028 | PAUL GRAHAM | ADDRESS REDACTED | | | CEL 0.879687782787044<br>MATIC 0.00378879 | | |
| 3.1.446029 | PAUL GRAMADA | ADDRESS REDACTED | | | ADA 91.5156196781522<br>CEL 0.0159801913668365 | | |
| 3.1.446030 | PAUL GRAND'MAISON | ADDRESS REDACTED | | | BTC 0.0462734930547548<br>CEL 156.389056299615<br>ETH 0.00513224796592112<br>SGB 1619.40976164233<br>XRP 9262.30776651799 | | |
| 3.1.446031 | PAUL GRANDACARPIO | ADDRESS REDACTED | | | BTC 0.000507621019943861<br>SNX 0.0658893070945989 | SNX 35.6514949323006 | |
| 3.1.446032 | PAUL GRANDCHAMP | ADDRESS REDACTED | | | ADA 0.00477720188362016<br>AVAX 1.05030331164328<br>BTC 0.00266930489035485<br>DOT 0.00470821714053513<br>ETH 0.228282326873378<br>MATIC 0.0437887047477606<br>SOL 1.15789009068272<br>USDC 0.0464043801086329 | BTC 0.0000001<br>USDC 0.00882951714457261 | |
| 3.1.446033 | PAUL GRANT | ADDRESS REDACTED | | | CEL 0.635427002787808<br>XLM 302.6461 | | |
| 3.1.446034 | PAUL GRANT | ADDRESS REDACTED | | | BTC 0.000000006955566725<br>CEL 0.0741635359256231 | | |
| 3.1.446035 | PAUL GRANT | ADDRESS REDACTED | | | BTC 0.00161206741106489<br>CEL 3.6451108326014<br>ETH 0.000105547763241138<br>SNX 30.5986524075794<br>XLM 50.5502685392686 | | |
| 3.1.446036 | PAUL GRANT | ADDRESS REDACTED | | | ADA 0.000265588893847142<br>BTC 0.000000002926244593<br>USDT ERC20 0.380120277681125 | ADA 0.255482972665803<br>BTC 0.000001774461797376 | USDT ERC20 211.536254450784 |
| 3.1.446037 | PAUL GRANT | ADDRESS REDACTED | | | AAVE 5.72753<br>ADA 9025.22815<br>AVAX 77.87075344<br>BNB 9.99<br>BNT 153.6<br>BTC 0.966993962354226<br>CEL 34887.3315006938<br>DASH 3.998<br>DOGE 4016.39<br>DOT 1084.8901<br>EOS 897.5<br>ETH 3.548209<br>LINK 262.0208504<br>LTC 11.9989916<br>LUNC 12.97<br>MATIC 15000.1255160998<br>OMG 97.5<br>SGB 305.1452114333<br>SOL 42.27487<br>UMA 43.2066816387904<br>UNI 60.87<br>USDC 10.296059<br>XRP 2018.691803 | | |
| 3.1.446038 | PAUL GRAUE | ADDRESS REDACTED | | | BSV 0.000084864409656036<br>BTC 0.000003123230725749<br>CEL 22.0669490464346<br>ETH 0.00006308585371808 | | |
| 3.1.446039 | PAUL GREALY | ADDRESS REDACTED | | | CEL 3.13282413720381<br>MATIC 72.5634221900008<br>SNX 0.00000008<br>USDT ERC20 0.152024 | | |
| 3.1.446040 | PAUL GREEN | ADDRESS REDACTED | | | BCH 0.913074064148994<br>BTC 0.215351705204145<br>CEL 10.6859967623882<br>COMP 0.540370971572886<br>EOS 132.218558263512<br>ETH 8.22044531630098<br>LINK 0.0341916319539243<br>LTC 0.00886327345031072<br>MATIC 1131.16295623794<br>MCDAI 0.110111489162607<br>SNX 23.8146409353866 | | |
| 3.1.446041 | PAUL GREEN | ADDRESS REDACTED | | | BNB 0.617<br>BTC 0.000000974299351144<br>CEL 99.9786464659233<br>DOT 0.018245120464957<br>ETH 0.000000896183980687<br>LUNC 0.0104063747064108<br>MANA 255.19727502<br>MATIC 0.456832359385493<br>XRP 0.0684108881903691 | | |
| 3.1.446042 | PAUL GREEN | ADDRESS REDACTED | | | BTC 0.0103345674559945 | | |
| 3.1.446043 | PAUL GREEN | ADDRESS REDACTED | | | ADA 92.8988461229881<br>BCH 0.0246043428764166<br>BTC 0.0116996247816105 | | |
| 3.1.446044 | PAUL GREEN | ADDRESS REDACTED | | | CEL 1.06894821408315 | | |
| 3.1.446045 | PAUL GREEN | ADDRESS REDACTED | | | BTC 0.000000184673601018 | | |
| 3.1.446046 | PAUL GREENE | ADDRESS REDACTED | | | LINK 0.0352918631654608 | | |
| 3.1.446047 | PAUL GREENE | ADDRESS REDACTED | | | BTC 0.00103593245953659<br>MATIC 19847.1720605303 | | |
| 3.1.446048 | PAUL GREENWOOD | ADDRESS REDACTED | | | BTC 0.00724594424264573<br>CEL 103.747925795207<br>ETH 1.16713966<br>MATIC 188.9682292<br>SNX 61.81728744 | | |
| 3.1.446049 | PAUL GREGOIRE BILLOT | ADDRESS REDACTED | | | BTC 0.000000183652920659999 | | |
| 3.1.446050 | PAUL GREGORY | ADDRESS REDACTED | | | BTC 0.000674087177878212<br>ETH 0.800574496054532 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.446051 | PAUL GREGORY | ADDRESS REDACTED | | | BCH 0.00989287086004668<br>BTC 0.00011347114622474<br>LTC 0.0257521608510143 | | |
| 3.1.446052 | PAUL GREIDANUS | ADDRESS REDACTED | | | BTC 0.00246097880277296 | | |
| 3.1.446053 | PAUL GREWAL | ADDRESS REDACTED | | | ADA 0.005639<br>BTC 0.000056971306981527<br>CEL 0.0882786396382874 | | |
| 3.1.446054 | PAUL GRICE | ADDRESS REDACTED | | | AAVE 1.03325535327591 | | |
| 3.1.446055 | PAUL GRIFFITH | ADDRESS REDACTED | | | CEL 0.000000000000011992 | | |
| 3.1.446056 | PAUL GRIFFITHS | ADDRESS REDACTED | | | BTC 0.00241080802263722 | | |
| 3.1.446057 | PAUL GRIFFITHS | ADDRESS REDACTED | | | CEL 1.11443980305144 | | |
| 3.1.446058 | PAUL GRIMES | ADDRESS REDACTED | | | BTC 0.000016501149613342<br>GUSD 10.5590141723397<br>MATIC 0.0382379327487875 | | |
| 3.1.446059 | PAUL GRIMPART | ADDRESS REDACTED | | | BAT 39.2500760122853<br>BTC 0.0273566198830671<br>CEL 2.90132896077452<br>ETH 0.626776585235431<br>USDC 53.59 | | |
| 3.1.446060 | PAUL GRIMSHAW | ADDRESS REDACTED | | | BTC 0.000447086584199812<br>ETH 0.537281105316841 | | |
| 3.1.446061 | PAUL GROBLER | ADDRESS REDACTED | | | BTC 0.176976510909576<br>CEL 0.0840613114409627<br>ETH 2.33098374125076<br>XRP 1167.41934698566 | | |
| 3.1.446062 | PAUL GROENEWEG | ADDRESS REDACTED | | | BTC 0.000000032409885323<br>XRP 0.313169732755253 | | |
| 3.1.446063 | PAUL GRONDAHL | ADDRESS REDACTED | | | BAT 113.921973441292<br>BCH 0.169607628884884<br>BSV 0.0469164402041424<br>BTC 1.02102091591468<br>CEL 47.2516662270208<br>EOS 1.57026778938211<br>ETH 0.111440450157121<br>LPT 2.14676270953334<br>MCDAI 13.5140939983718<br>SGB 2.44086331681614<br>SNX 0.0328898096833432<br>USDC 40.393313008846<br>XRP 15.9666370999173 | | |
| 3.1.446064 | PAUL GROOTINGS | ADDRESS REDACTED | | | BTC 0.438371485140776<br>CEL 7.91042773721328<br>DOT 129.958864200367<br>ETH 0.000291372488680482<br>LINK 306.443634222406<br>MATIC 3.57785777606712 | | |
| 3.1.446065 | PAUL GROTE | ADDRESS REDACTED | | | BTC 0.0000000150734120069999 | BTC 0.000000463855290447 | |
| 3.1.446066 | PAUL GROVER | ADDRESS REDACTED | | | BTC 0.292200164304997<br>LINK 35.701741612452<br>MATIC 725.593476501425<br>SOL 17.4720259691899 | | |
| 3.1.446067 | PAUL GRÜTZE | ADDRESS REDACTED | | | BTC 0.000002710615485191 | | |
| 3.1.446068 | PAUL GUADAGNIN | ADDRESS REDACTED | | | ADA 431.746803182648<br>BCH 1.19177044918734<br>BNB 2.08423810440387<br>BTC 0.00261201508984678<br>CEL 317.853580805916<br>DASH 4.97805469271559<br>EOS 0.00108782770492861<br>ETC 8.00110117420398<br>ETH 0.3565<br>LTC 1.57599845<br>SNX 184.738<br>USDT ERC20 0.919395<br>XLM 2502.93355237326 | | |
| 3.1.446069 | PAUL GUGER | ADDRESS REDACTED | | | CEL 10.8136920685512 | | |
| 3.1.446070 | PAUL GUGLIELMINO | ADDRESS REDACTED | | | BTC 0.000217009278979565<br>EOS 0.162936861958491<br>ETH 0.00217493465740997<br>USDC 6.93962097696803 | | |
| 3.1.446071 | PAUL GUSTAV SEBASTIAN SALOMONSSON | ADDRESS REDACTED | | | BTC 0.00263014806011436<br>CEL 269.174193073539<br>ETH 90.3914291594933 | | |
| 3.1.446072 | PAUL GUTIERREZ | ADDRESS REDACTED | | | ADA 1047.38111539677<br>BTC 0.0528222279669421<br>DOT 4.48243749773658<br>ETH 0.0165947290640744<br>LINK 202.266953296821<br>LTC 1.80464911899449<br>MATIC 320.969690049388<br>USDC 0.00343152679739287<br>USDT ERC20 227.689100352105<br>XLM 3065.88231692698 | LUNC 2.36508 | |
| 3.1.446073 | PAUL GUTIERREZ PIZARRO | ADDRESS REDACTED | | | BTC 0.033398556866157<br>ETH 0.181162453905164<br>USDC 231.070483946431 | | |
| 3.1.446074 | PAUL GUTKE | ADDRESS REDACTED | | | ETH 0.000965950857981093 | | |
| 3.1.446075 | PAUL GUYE | ADDRESS REDACTED | | | SNX 0.046283783845342 | | |
| 3.1.446076 | PAUL GUYER | ADDRESS REDACTED | | | BTC 0.0480968608573492 | | |
| 3.1.446077 | PAUL GWEON | ADDRESS REDACTED | | | BTC 0.449889345518715<br>DOT 448.816264973309<br>MATIC 3548.24161156381 | BTC 0.00034232<br>LUNC 242.54981190511 | |
| 3.1.446078 | PAUL H LEFEVRE III | ADDRESS REDACTED | | | AAVE 5.49195934800286<br>ADA 2099.01425709184<br>BCH 0.00000242364256308<br>BTC 0.157069467659933<br>COMP 5.55404696146354<br>DASH 0.000005674454286236<br>ETC 0.0355777639117932<br>ETH 4.62077542571497<br>LINK 0.000056954915701463<br>SUSHI 141.326575392341<br>UNI 610.75256956241<br>ZEC 0.000002982513660637 | | |
| 3.1.446079 | PAUL HA | ADDRESS REDACTED | | | USDC 0.00498056745426429 | | |
| 3.1.446080 | PAUL HAAS | ADDRESS REDACTED | | | BTC 0.0635576827479083 | | |
| 3.1.446081 | PAUL HABERMAN | ADDRESS REDACTED | | | DOT 16.2431641374569 | | |
| 3.1.446082 | PAUL HABETS | ADDRESS REDACTED | | | ADA 1766.31046420783<br>BTC 0.000073576131380018<br>CEL 38.896753349376<br>DOT 70.5842335690115<br>ETH 4.1665120499832<br>LINK 20.1877169425115<br>XLM 649.0310013<br>XRP 1994.24873362868 | | |
| 3.1.446083 | PAUL HADLAND | ADDRESS REDACTED | | | ETH 0.00043339850338813<br>USDT ERC20 0.417565188653748 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.446084 | PAUL HAERING | ADDRESS REDACTED | | | BTC 0.0175210236900823<br>CEL 103.115930050811<br>ETH 0.139200027563059<br>SNX 3.84324405735952<br>UNI 20.6536573577009<br>USDC 12.3154630741404 | | |
| 3.1.446085 | PAUL HAGEN GRANTHAM | ADDRESS REDACTED | | | AAVE 0.00712763558220889<br>ADA 1.65498942781118<br>BTC 0.102222654427675<br>DASH 0.000983630066656183<br>EOS 0.097766807916507<br>ETH 0.0146710006293246<br>SNX 0.18524724155401<br>USDC 11.5557719105538<br>ZEC 0.000159058604705834 | AAVE 0.000439865821960504<br>ADA 0.100775060860201<br>BTC 0.00000094<br>DASH 3.43213707675355<br>EOS 0.0634199828101636<br>ETH 0.0335024438047065<br>SNX 0.00147588027452567<br>USDC 98148.5220007077<br>ZEC 1.93450968434267 | |
| 3.1.446086 | PAUL HAGUE | ADDRESS REDACTED | | | ADA 322.368346717511<br>CEL 63.9215361622325<br>DOT 21.7777758582484<br>XLM 517.443510878367<br>XRP 3024.02650138647 | | |
| 3.1.446087 | PAUL HAINES | ADDRESS REDACTED | | | BTC 0.148368868929914<br>CEL 110.731652704301<br>ETH 0.000298980921027194<br>MATIC 970.263704722091<br>USDT ERC20 64.5851434383733 | | |
| 3.1.446088 | PAUL HAISLIP | ADDRESS REDACTED | | | BTC 0.0714846020389675<br>CEL 36.0297830176361<br>ETH 0.216168605811442<br>LINK 54.0222419708972<br>SNX 21.5779057006508<br>USDC 5.67461454978264 | | |
| 3.1.446089 | PAUL HALE | ADDRESS REDACTED | | | BTC 0.00069773851345106<br>DOT 52.9161295311949<br>ETH 0.0270150303225791<br>LINK 14.6230451107568<br>PAXG 0.143223290811825<br>SNX 165.837306913372<br>USDC 27.6559412389867 | BTC 0.00476673 | |
| 3.1.446090 | PAUL HALICKI | ADDRESS REDACTED | | | ADA 0.91492425266986<br>BTC 0.000295004724075934<br>DOT 0.167797028646723<br>ETH 0.00126740301905582<br>LINK 0.0350065126746718<br>LTC 0.00951225245913463<br>MATIC 2.70520312850387 | | |
| 3.1.446091 | PAUL HALLELUJAH | ADDRESS REDACTED | | | BAT 0.0188600426707811 | | |
| 3.1.446092 | PAUL HALSTEAD | ADDRESS REDACTED | | | BTC 0.000477347535439147<br>ETH 0.264429213931141<br>SOL 6.16335080878739<br>USDC 44.088557002723 | | BTC 0.000000001878305383<br>USDC 0.00457108344106295 |
| 3.1.446093 | PAUL HALTER | ADDRESS REDACTED | | | TUSD 1.69340548504368 | | |
| 3.1.446094 | PAUL HAMILL | ADDRESS REDACTED | | | AAVE 0.0415892122478407<br>ADA 0.695003875681737<br>BTC 0.000048795768372229<br>CEL 27.2958157054183<br>DOT 0.542264440680241<br>ETH 0.00561605969812432<br>MANA 0.0663250987183361<br>XLM 58.2840250277008<br>XRP 7.3230808129524 | | |
| 3.1.446095 | PAUL HAMILTON | ADDRESS REDACTED | | | USDC 0.47658035227066 | | |
| 3.1.446096 | PAUL HAMILTON | ADDRESS REDACTED | | | BTC 0.0228820022361958<br>CEL 1.10210266282284 | | |
| 3.1.446097 | PAUL HAMLIN | ADDRESS REDACTED | | | USDC 1.24638140999366 | | |
| 3.1.446098 | PAUL HAMMOND | ADDRESS REDACTED | | | ETH 0.82127371682667 | | |
| 3.1.446099 | PAUL HAMMOND | ADDRESS REDACTED | | | AVAX 0.0086049259241533<br>BTC 0.000145341720889622<br>ETH 0.00139899017388465<br>MATIC 0.0821116899060841<br>USDC 3.78449736951038 | BTC 0.000000008558078905<br>USDC 0.000000959995318763 | |
| 3.1.446100 | PAUL HAMPTON | ADDRESS REDACTED | | | USDC 22.7050749953277 | | |
| 3.1.446101 | PAUL HANCOCK | ADDRESS REDACTED | | | CEL 4.00066564574878<br>ETH 0.01<br>USDT ERC20 100 | | |
| 3.1.446102 | PAUL HAND | ADDRESS REDACTED | | | BCH 0.000009547875423436<br>BTC 0.000004260104239297<br>CEL 0.000874261142338563 | | |
| 3.1.446103 | PAUL HANLEY | ADDRESS REDACTED | | | ADA 93.5329151193567<br>BTC 0.0214375657284165<br>CEL 51.7839809494209<br>MATIC 539.885538504934 | | |
| 3.1.446104 | PAUL HANNAWAY | ADDRESS REDACTED | | | BCH 0.360348623246079<br>BTC 1.3476107008729<br>CEL 64.3982104965383<br>ETH 1.5167840115455<br>LTC 0.595759472382684 | | |
| 3.1.446105 | PAUL HANNUM | ADDRESS REDACTED | | | BTC 0.0116435445169817 | | |
| 3.1.446106 | PAUL HANSEN | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.446107 | PAUL HANSEN | ADDRESS REDACTED | | | BTC 1.42342261114736<br>ETH 19.7613378623815 | | |
| 3.1.446108 | PAUL HARAMIS | ADDRESS REDACTED | | | ADA 576.635792717137<br>BTC 0.40016492596797<br>CEL 1082.35686736317<br>EOS 0.07009032114679<br>MATIC 133.351958008279<br>USDC 2514.15184088369 | | |
| 3.1.446109 | PAUL HARBARAN | ADDRESS REDACTED | | | BTC 0.035016114372181<br>ETH 0.376675100610466<br>SGB 83.5560927440219<br>XRP 546.259239811675 | | |
| 3.1.446110 | PAUL HARDCASTLE HARDCASTLE | ADDRESS REDACTED | | | ADA 1578.68264689042<br>BAT 1160.57627058777<br>BTC 1.00843100262309<br>CEL 188.907065171051<br>ETH 3.71455205466637<br>MATIC 780.473754037308<br>SOL 9.64060227916508 | | |
| 3.1.446111 | PAUL HARDICK | ADDRESS REDACTED | | | BTC 1.9743059357158<br>CEL 2604.09759461376<br>ETH 35.5548650308707 | | |
| 3.1.446112 | PAUL HARRIS | ADDRESS REDACTED | | | ADA 544.616765502167<br>BTC 0.00661668935470474<br>ETH 0.0646741363162092 | | |
| 3.1.446113 | PAUL HARRIS | ADDRESS REDACTED | | | BTC 0.137531727243614<br>ETH 0.00123406208699229<br>USDC 3.99707742256761 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.446114 | PAUL HARRISON | ADDRESS REDACTED | | | ADA 5.92453617245825<br>BTC 0.000613754328122278<br>GUSD 0.00103763041558577<br>MATIC 1599.74146952422<br>USDT ERC20 2.37147201682133 | ADA 0.00646371309259396<br>GUSD 0.00343493010272729 | |
| 3.1.446115 | PAUL HART | ADDRESS REDACTED | | | BTC 0.0169778999322276 | | |
| 3.1.446116 | PAUL HARVEY | ADDRESS REDACTED | | | BTC 0.000001947314817759<br>CEL 0.0251165030530643<br>XRP 0.00225275405070506 | | |
| 3.1.446117 | PAUL HATCH | ADDRESS REDACTED | | | BTC 0.000130341164282654<br>COMP 0.0154911125497204<br>DOT 12.3863302656064<br>ETH 0.217382145391306<br>MATIC 59.2509374686165<br>USDC 0.419767380864639<br>XLM 395.720455592111 | | |
| 3.1.446118 | PAUL HATINI | ADDRESS REDACTED | | | BTC 0.0273151109507653<br>USDC 128.693153235795<br>ZRX 0.0646296320682148 | | |
| 3.1.446119 | PAUL HAUEISEN | ADDRESS REDACTED | | | AAVE 0.0156803362033496<br>ADA 1.36600309379652<br>BTC 0.000478680519131918<br>CEL 0.20757083232656<br>DOT 0.228123798565498<br>ETH 0.00725983719528757<br>MATIC 4.99283330456756<br>SNX 0.279344860298805<br>USDC 0.846091044091508 | | |
| 3.1.446120 | PAUL HAWKINS | ADDRESS REDACTED | | | BSV 0.000321020077263803<br>BTC 0.000001499053877282<br>CEL 0.702116169415876<br>DOT 0.000000000069343689<br>ETH 0.000016226419286508 | | |
| 3.1.446121 | PAUL HAWORTH | ADDRESS REDACTED | | | BTC 0.000000001316275906<br>CEL 14.420419197963 | | |
| 3.1.446122 | PAUL HAYES | ADDRESS REDACTED | | | BTC 0.0886760044897665<br>CEL 536.682721693865<br>MATIC 15.4547004641614<br>USDC 2054.94513521214 | | |
| 3.1.446123 | PAUL HAYNE | ADDRESS REDACTED | | | ADA 0.0705027840591751<br>BNB 0.00162365517874916<br>BTC 0.000000011076952308<br>CEL 0.145432441974769<br>DOT 0.000000000008074147 | | |
| 3.1.446124 | PAUL HAYNES | ADDRESS REDACTED | | | XRP 177.440140281746 | | |
| 3.1.446125 | PAUL HAYS | ADDRESS REDACTED | | | BTC 0.000001439627593846<br>SGB 289.777780712642<br>XRP 1008.64826438288 | | |
| 3.1.446126 | PAUL HAYWARD | ADDRESS REDACTED | | | ETH 0.032733989758372 | | |
| 3.1.446127 | PAUL HAYWOOD | ADDRESS REDACTED | | | BTC 0.000891795614487877<br>DOT 53.2469680742245<br>ETH 0.109012206996587 | | |
| 3.1.446128 | PAUL HEALY | ADDRESS REDACTED | | | BTC 0.000000771473987426999<br>CEL 3.18662164958413<br>DOT 0.000205536633849167<br>ETH 0.000002855569188138<br>LINK 0.0164314789124508<br>MATIC 0.233576017527853<br>USDC 0.1005881224665<br>XRP 0.00369367594384828 | | |
| 3.1.446129 | PAUL HEAYN | ADDRESS REDACTED | | | AAVE 0.0044697782038705<br>BTC 0.000005164513608972<br>CEL 0.0178431589170987<br>ETH 0.00000347018162279<br>LINK 0.129507676790283<br>MATIC 0.0228892268918878<br>SNX 0.000602817246654486<br>USDC 0.0689705345891791 | | |
| 3.1.446130 | PAUL HEDEŞAN | ADDRESS REDACTED | | | BTC 0.000000009359764397<br>CEL 0.845452746193952 | | |
| 3.1.446131 | PAUL HEFFNER | ADDRESS REDACTED | | | BTC 0.00129574295449461<br>USDC 412.189707462553 | | |
| 3.1.446132 | PAUL HELDEN | ADDRESS REDACTED | | | CEL 0.215534280900163<br>XLM 212.565517074814<br>XRP 3255.54136479567 | | |
| 3.1.446133 | PAUL HELIO LARSEN | ADDRESS REDACTED | | | BTC 0.0000740698135336599 | BTC 0.000000758475620507 | |
| 3.1.446134 | PAUL HELMER | ADDRESS REDACTED | | | AVAX 102.673291181211<br>BTC 0.47977323289<br>CEL 94.2082444143759<br>DOT 142.552308746914<br>ETC 0.252924824067506<br>MATIC 9280.99185424059<br>SOL 408.814697363852 | ETC 0.90065116<br>USDC 70.303429 | |
| 3.1.446135 | PAUL HELMERS | ADDRESS REDACTED | | | BTC 0.00000000193252818<br>CEL 9.10879907027165<br>USDT ERC20 54.675 | | |
| 3.1.446136 | PAUL HENAGHAN | ADDRESS REDACTED | | | BTC 0.26884678<br>CEL 1807.07891413536<br>ETH 7.33647049769656 | | |
| 3.1.446137 | PAUL HENDERSON | ADDRESS REDACTED | | | BTC 0.820189462652353<br>DOT 90.5764917954399<br>ETH 14.3073487006311<br>LINK 93.8239241828149<br>MATIC 1050.37998071937 | | |
| 3.1.446138 | PAUL HENDERSON | ADDRESS REDACTED | | | BTC 1.00933847978208<br>ETH 19.9939915246223<br>PAXG 2.8577228851289<br>USDC 0.0366924329986775 | | |
| 3.1.446139 | PAUL HENDERSON | ADDRESS REDACTED | | | BTC 0.000004231045773763 | | |
| 3.1.446140 | PAUL HENDERSON | ADDRESS REDACTED | | | DOT 0.0103626937490051<br>PAX 0.389157564072469<br>USDT ERC20 0.200102120578117 | | |
| 3.1.446141 | PAUL HENDRIX | ADDRESS REDACTED | | | MATIC 102.587071220066 | | |
| 3.1.446142 | PAUL HENNESSY | ADDRESS REDACTED | | | CEL 1.05966040178705 | | |
| 3.1.446143 | PAUL HENNETON | ADDRESS REDACTED | | | BTC 0.000011833551242516<br>MATIC 2.33996586011811<br>MCDAI 9.87847662524738<br>PAX 0.0197296702753151<br>TUSD 0.0356062493265564<br>USDC 0.0101314845011469<br>USDT ERC20 0.0163692775738199<br>XLM 79.2613857848262 | | |
| 3.1.446144 | PAUL HENRI RATTE | ADDRESS REDACTED | | | CEL 13.2036820681241<br>XLM 206.9969065 | | |
| 3.1.446145 | PAUL HENRI WINTER | ADDRESS REDACTED | | | BTC 0.0070500240057555 | | |
| 3.1.446146 | PAUL HENRY | ADDRESS REDACTED | | | ETH 0.102130039494215<br>PAXG 0.0259249786014641 | | |
| 3.1.446147 | PAUL HENRY MONCADA | ADDRESS REDACTED | | | CEL 0.0353617187528758 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.446148 | PAUL HENRY SHUSTAK | ADDRESS REDACTED | | | ADA 2756.97452941803<br>BTC 0.0130176748128207<br>ETH 21.0723382505779<br>GUSD 13.8632456256499<br>MATIC 3382.02455021269<br>USDC 6.09968059585219 | | |
| 3.1.446149 | PAUL HEPSCHKE | ADDRESS REDACTED | | | BTC 0.00182609076898535<br>CEL 71.0739792171977<br>ETH 0.011282203687642<br>MATIC 165.338824963377 | | |
| 3.1.446150 | PAUL HERDER II | ADDRESS REDACTED | | | BTC 0.000000193378593421<br>ETH 0.00207752287685811<br>USDT ERC20 0.117211348940656 | | |
| 3.1.446151 | PAUL HERMET | ADDRESS REDACTED | | | ADA 190.172513403567<br>BNB 1.25580515006174<br>BTC 0.0305292220245753<br>BUSD 3712.51463706<br>CEL 690.875339470878<br>DOT 13.3561540539568<br>ETH 0.289334613362239<br>LTC 0.49101158<br>PAXG 1.60384648482676<br>TUSD 1417.92747497156<br>USDC 7513.50690798303 | | |
| 3.1.446152 | PAUL HERNANDEZ SULENTIC | ADDRESS REDACTED | | | BTC 0.0128676012982522<br>CEL 2.31675298317 97 | | |
| 3.1.446153 | PAUL HERZMANN | ADDRESS REDACTED | | | ADA 0.29020619551911<br>BTC 0.00165318009164061<br>DOT 61.3844080726339 | ADA 347.145085766587 | |
| 3.1.446154 | PAUL HESLOP | ADDRESS REDACTED | | | CEL 1.16164769676901<br>ETH 0.0252571761848577<br>LTC 0.139214442746811<br>XRP 36.3422919205285 | | |
| 3.1.446155 | PAUL HEWITT | ADDRESS REDACTED | | | BTC 0.22857632<br>CEL 2343.41657301219<br>ETH 4.18763257<br>MATIC 1469.715 | | |
| 3.1.446156 | PAUL HILL | ADDRESS REDACTED | | | BTC 0.140739677328937<br>USDC 315.333742635796 | | |
| 3.1.446157 | PAUL HILL | ADDRESS REDACTED | | | LTC 0.00122134486390679<br>XLM 27.9328080329492 | | |
| 3.1.446158 | PAUL HILTON | ADDRESS REDACTED | | | BTC 0.000001287680340691<br>ETH 0.000009483490914222 | | |
| 3.1.446159 | PAUL HILTON | ADDRESS REDACTED | | | BTC 0.000002277013222496<br>CEL 1059.56604575398<br>USDC 88200.9887814055 | | |
| 3.1.446160 | PAUL HINCHBERGER | ADDRESS REDACTED | | | BAT 0.0460307696929721<br>BCH 0.000042170505037211<br>BSV 0.000038459746205697<br>BTC 0.000001425008764893<br>CEL 0.111580815480148<br>DASH 0.000493510916677363<br>EOS 0.00279686968378261<br>ETC 0.000776812604099685<br>ETH 0.000030428466202397<br>LINK 0.000613752839193191<br>LTC 0.000553687801057693<br>MCDAI 0.0561798726138933<br>OMG 0.00121954695830564<br>SGB 0.0043129143357833<br>SNX 0.0348420621616612<br>USDC 1.32083849632168<br>XRP 0.0288243543874534<br>ZRX 0.00960019055457017 | | |
| 3.1.446161 | PAUL HINES | ADDRESS REDACTED | | | AAVE 0.000269088275044041<br>BTC 0.000008549566638522<br>DOT 0.000163629175842268<br>ETH 0.000005925578428987<br>LINK 0.00437588880370998<br>MATIC 0.00801949179200614 | | |
| 3.1.446162 | PAUL HINKER | ADDRESS REDACTED | | | ADA 4.69384928374639<br>BCH 4.33818112343543<br>BTC 0.0109432788438658<br>CEL 4009.08536621677<br>DASH 14.6403752066784<br>DOT 367.629597746108<br>EOS 606.895702805749<br>ETC 155.475389739447<br>ETH 2.11409149457913<br>LINK 74.3504030171596<br>MATIC 2916.7937784653<br>USDC 173578.625676809<br>ZEC 19.7660285300541<br>ZRX 0.207026791978404 | | |
| 3.1.446163 | PAUL HLETKO | ADDRESS REDACTED | | | BTC 0.000000394550208679<br>ETH 0.0000131775548177619<br>MCDAI 0.0385403113778875<br>USDC 0.0153671514380609 | | |
| 3.1.446164 | PAUL HO | ADDRESS REDACTED | | | CEL 2.22587536813615 | | |
| 3.1.446165 | PAUL HOANG | ADDRESS REDACTED | | | ADA 0.162639980685273<br>BCH 0.000081215053742716<br>BTC 0.00007922656155593<br>DOT 0.0185133378403672<br>ETH 0.000003372556150083<br>LINK 0.00845573847616181<br>PAX 0.434207002372812<br>TUSD 3.38712289112813<br>USDC 5.73037062602646<br>USDT ERC20 1.53197502739964 | BTC 0.000000004001716938<br>USDC 79.7268 | |
| 3.1.446166 | PAUL HOCK | ADDRESS REDACTED | | | BTC 0.361791465623012 | | |
| 3.1.446167 | PAUL HOCKERSMITH | ADDRESS REDACTED | | | BTC 1.48564671556546<br>BUSD 8071.8019705801<br>ETH 8.28248971552544<br>MATIC 6158.65743460695<br>MCDAI 42.4756290229027<br>PAXG 2.04768805495888 | | |
| 3.1.446168 | PAUL HOCKLEY | ADDRESS REDACTED | | | CEL 123.374409684813<br>ETH 29.3667644173091<br>TUSD 0.00371239698691769<br>USDT ERC20 2.15473655164674<br>XLM 0.000000093872291757 | | |
| 3.1.446169 | PAUL HODGE | ADDRESS REDACTED | | | BTC 0.104592549462715<br>CEL 51.0441635911813<br>LINK 32.8479005206946<br>LTC 4<br>MCDAI 1.62371500497424<br>USDC 251.504473740034 | | |
| 3.1.446170 | PAUL HODS | ADDRESS REDACTED | | | BTC 0.0106841214578026<br>CEL 37.5941979541804<br>ETH 0.405 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.446171 | PAUL HOEFKENS | ADDRESS REDACTED | | | CEL 2.73509973090053<br>ETH 0.02829094 | | |
| 3.1.446172 | PAUL HOFFMAN | ADDRESS REDACTED | | | BAT 2281.83798125395<br>BCH 3.15034882825003<br>BTC 0.65989829925589<br>COMP 1.45463337063594<br>DASH 20.113288761194<br>EOS 148.250590944411<br>ETC 16.4444660893976<br>ETH 15.5189835675535<br>LINK 271.477214817424<br>LTC 5.86829496402327<br>MATIC 25.9965689243477<br>OMG 154.447680744451<br>SGB 456.791196793055<br>SNX 470.389400152547<br>XLM 0.484906987066932<br>XRP 0.000000416133245213 | | |
| 3.1.446173 | PAUL HOIKKA | ADDRESS REDACTED | | | XLM 0.00798521457461141 | | |
| 3.1.446174 | PAUL HOLDER | ADDRESS REDACTED | | | BTC 0.0137645013608184<br>CEL 0.000320733614413466 | | |
| 3.1.446175 | PAUL HOLGATE | ADDRESS REDACTED | | | ADA 142.304416460699<br>CEL 45.8287606979645<br>ETH 10.1802378473763<br>XRP 49.3179545612179 | | |
| 3.1.446176 | PAUL HOLMES | ADDRESS REDACTED | | | BTC 0.000014781611515964<br>CEL 190.916942620097<br>DASH 0.000102999895455161<br>LINK 0.137640341799137<br>MANA 0.00261133233080818<br>PAX 2.55625014833385<br>PAXG 0.000979596531826917<br>SGB 2219.98383185745<br>XRP 8.52066741630345<br>ZEC 0.0321562727664758 | | |
| 3.1.446177 | PAUL HOM | ADDRESS REDACTED | | | BTC 0.000002925275398281<br>ETH 0.000044483809769982<br>MCDAI 0.0101427361387553<br>USDC 2847.17937513291 | | |
| 3.1.446178 | PAUL HONG | ADDRESS REDACTED | | | BTC 0.000382342146438686<br>ETH 0.000043079707417812<br>SNX 0.383462706425437<br>USDC 0.311278571566844<br>USDT ERC20 0.325627645038967 | | |
| 3.1.446179 | PAUL HOOGERVORST | ADDRESS REDACTED | | | | ADA 2683.053<br>BTC 0.00164031231546486<br>CEL 46.7786145070208<br>XLM 3038.1717107 | |
| 3.1.446180 | PAUL HOOKER | ADDRESS REDACTED | | | BTC 0.000952354082994079<br>ETH 1.04655592014119 | | |
| 3.1.446181 | PAUL HOOVER | ADDRESS REDACTED | | | MATIC 18.7556890465747 | | |
| 3.1.446182 | PAUL HÖPNER | ADDRESS REDACTED | | | BTC 0.000001903505665377 | | |
| 3.1.446183 | PAUL HORMOZ | ADDRESS REDACTED | | | BTC 0.000000004724636752<br>CEL 630.680538849846<br>USDC 0.000000082757805029 | | |
| 3.1.446184 | PAUL HORNBERGER | ADDRESS REDACTED | | | CEL 1.11366234798088<br>DASH 2.19950240431749<br>LINK 52.8576841093407 | | |
| 3.1.446185 | PAUL HORNBY | ADDRESS REDACTED | | | CEL 0.0336870083570828 | | |
| 3.1.446186 | PAUL HOUGHTON | ADDRESS REDACTED | | | CEL 310.029129914024<br>SGB 752.155952233654<br>XLM 4507.509317264<br>XRP 6391.47598184127 | | |
| 3.1.446187 | PAUL HOUK | ADDRESS REDACTED | | | BTC 0.0000000674985170339999<br>USDC 0.325834775004899 | | |
| 3.1.446188 | PAUL HOULDSWORTH | ADDRESS REDACTED | | | BTC 0.000003243787143076<br>ETH 0.000001406663851469<br>MCDAI 0.0523663400068902 | | |
| 3.1.446189 | PAUL HOULKER | ADDRESS REDACTED | | | BTC 0.0743925055898527<br>CEL 92.1537863030933<br>ETH 0.107310425033051<br>UNI 0.00203036 | | |
| 3.1.446190 | PAUL HOURIGAN | ADDRESS REDACTED | | | BTC 0.0167230011063005<br>CEL 19.8852203218922<br>DOT 4.04966326<br>ETH 0.04241036<br>MATIC 99.29972894 | | |
| 3.1.446191 | PAUL HOWARD | ADDRESS REDACTED | | | BTC 0.000000005941557225<br>CEL 0.809618940144116<br>ETH 0.000017800939872636<br>GUSD 1.13131971436433<br>USDT ERC20 0.0165312317974372 | | |
| 3.1.446192 | PAUL HOWARTH | ADDRESS REDACTED | | | AAVE 0.000192682753202928<br>CEL 0.119358887578301<br>ETH 0.00000277182676263<br>LINK 0.00167928502638404<br>USDC 1.15158199730452 | | |
| 3.1.446193 | PAUL HOWDEN | ADDRESS REDACTED | | | ADA 0.000000563612139691<br>BTC 0.00109510689245388<br>CEL 59.0055832266529<br>ETH 0.00171552456291366<br>XRP 0.000000440394073764 | | |
| 3.1.446194 | PAUL HOWE | ADDRESS REDACTED | | | AVAX 5.96508976577503<br>BTC 0.074504595869541<br>CEL 201.955145630558<br>DOT 25.5814452721377<br>LTC 1.0332106759957<br>LUNC 43.0749196268168<br>MATIC 190.333<br>USDT ERC20 3413.77354 | | |
| 3.1.446195 | PAUL HOWE | ADDRESS REDACTED | | | BTC 1.01288972998762 | | |
| 3.1.446196 | PAUL HOWE | ADDRESS REDACTED | | | BTC 1.01287586165719<br>USDC 0.00356340420647441 | | |
| 3.1.446197 | PAUL HOWE | ADDRESS REDACTED | | | BTC 1.74598439397614<br>USDC 794.976602323502 | BTC 0.0200404771329491 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.446198 | PAUL HOWE | ADDRESS REDACTED | | | 1INCH 0.00368410897477256<br>ADA 0.00616609567245998<br>BCH 0.00007805635127005<br>BNB 0.000014414117970534<br>BTC 0.000000771841844924<br>CEL 0.00713836011480105<br>DASH 0.000200014222205088<br>DOT 0.000976474816393012<br>EOS 0.00428488828167769<br>ETC 0.000180551314416001<br>ETH 0.000016041422532026<br>LINK 0.000080376724121302<br>LTC 0.000024929605283713<br>LUNC 0.000166572766271078<br>MANA 0.000125143313529721<br>MATIC 0.00550867877096426<br>SNX 0.00205173641183623<br>XLM 0.00754415665729873<br>XRP 0.00689032430128011<br>XTZ 0.00132109659471989<br>ZEC 0.000097251325647921 | | |
| 3.1.446199 | PAUL HOWITT | ADDRESS REDACTED | | | ADA 46.2968337704713<br>BCH 0.0464098383158401<br>BSV 0.0212089263025396<br>BTC 0.000001311929623215<br>CEL 114.023536652703<br>DOGE 319.928530488895<br>DOT 0.00190703972861192<br>ETH 0.000025732157999921<br>LTC 0.177722987280102<br>MATIC 0.779292098953529<br>XRP 75.4864593771973<br>ZEC 0.175443832884421 | | |
| 3.1.446200 | PAUL HUANG | ADDRESS REDACTED | | | USDC 0.903219739576617 | | |
| 3.1.446201 | PAUL HUBERT | ADDRESS REDACTED | | | BTC 0.000055355377430877<br>ETC 0.00804434087356067<br>ETH 0.000593001612370246 | BTC 0.000000772271836193<br>ETH 0.000000352332336879 | |
| 3.1.446202 | PAUL HUBERT COURTS | ADDRESS REDACTED | | | | BTC 0.0543621090219263<br>DOT 20<br>ETH 1.29057331<br>MATIC 306<br>SNX 4.7 | |
| 3.1.446203 | PAUL HUGHES | ADDRESS REDACTED | | | CEL 2.97475254455417<br>USDC 10091.1698263108 | | |
| 3.1.446204 | PAUL HUGHES | ADDRESS REDACTED | | | CEL 5.04443265591382<br>USDC 10.609355989173 | | |
| 3.1.446205 | PAUL HULSMAN | ADDRESS REDACTED | | | BTC 0.0082745045264406<br>USDT ERC20 129.775647666889 | | |
| 3.1.446206 | PAUL HUNG | ADDRESS REDACTED | | | BTC 0.150950256985059<br>USDC 303.888092761803<br>USDT ERC20 89.5481620749263 | | |
| 3.1.446207 | PAUL HUNG | ADDRESS REDACTED | | | BTC 0.000008991895749209<br>COMP 0.000034007832904623<br>ETH 0.0000993579367673369 | | |
| 3.1.446208 | PAUL HUNGLER | ADDRESS REDACTED | | | BTC 1.06591833622268<br>ETH 79.4349808863382 | | |
| 3.1.446209 | PAUL HUNT | ADDRESS REDACTED | | | CEL 217.993575275718<br>USDT ERC20 3.08449124337877 | | |
| 3.1.446210 | PAUL HUNT | ADDRESS REDACTED | | | BTC 0.13871395<br>CEL 841.217230921079<br>DOT 58.206<br>ETH 1.200188813704<br>LINK 29.95639089<br>MATIC 1.90255741<br>SNX 225.08<br>UNI 1.99241229<br>XRP 22.05 | | |
| 3.1.446211 | PAUL HUNT | ADDRESS REDACTED | | | CEL 7.02072143947032<br>DOT 16.7528920861681<br>MATIC 486.238378300844<br>XRP 10391.73237461 | | |
| 3.1.446212 | PAUL HUNTER | ADDRESS REDACTED | | | BTC 0.00162316382819741<br>ETH 0.479943636420062 | | |
| 3.1.446213 | PAUL HURLEY | ADDRESS REDACTED | | | BTC 0.000044531493459012<br>CEL 1.14356273689982<br>TUSD 0.118079921637553<br>USDT ERC20 419.098315095184 | | |
| 3.1.446214 | PAUL HUTCHISON | ADDRESS REDACTED | | | BTC 0.00101259773779653<br>ETH 0.0103710937466846<br>USDT ERC20 0.0479236229813347 | | |
| 3.1.446215 | PAUL HUTTON | ADDRESS REDACTED | | | BTC 0.01780088<br>CEL 69.3337660259094<br>DOT 7.846<br>ETH 0.31033714 | | |
| 3.1.446216 | PAUL HUYNH | ADDRESS REDACTED | | | BTC 0.133361236983602<br>USDC 25916.2066759679 | BTC 0.00129431 | |
| 3.1.446217 | PAUL HWANG | ADDRESS REDACTED | | | BTC 0.00132495315613493<br>MATIC 3.8566695070094 | | |
| 3.1.446218 | PAUL HWANG | ADDRESS REDACTED | | | ADA 1.35977232903731<br>BTC 0.000314865136306967<br>ETH 0.000001092171334214<br>MATIC 1.67819749215514<br>SNX 0.814346597486185<br>USDC 0.884213934342604<br>USDT ERC20 514.476930400597 | USDC 200 | |
| 3.1.446219 | PAUL HYERS | ADDRESS REDACTED | | | ADA 1054.47905044525<br>BTC 0.00239100340016555<br>ETH 0.519063850711239<br>LINK 81.3627811006527<br>MATIC 528.162974888381<br>SNX 38.2925196164491<br>USDC 315.579834813168 | | |
| 3.1.446220 | PAUL HYNES | ADDRESS REDACTED | | | BTC 0.0144503836294062 | | |
| 3.1.446221 | PAUL HYUN KYUN KIM | ADDRESS REDACTED | | | AAVE 0.00151691911349936<br>BTC 0.000311762740239519<br>COMP 0.000000409398724835<br>ETH 3.09293931923022<br>LINK 0.000037964517450311<br>MATIC 6.83386798191161<br>SNX 0.000262845289019438<br>UNI 0.0466391238286691<br>USDC 0.000082008677093038 | BTC 0.000000006916790111<br>COMP 0.00151564287317069<br>ETH 0.428779858242582<br>SNX 0.126731395642367<br>USDC 0.0764776300899764 | |
| 3.1.446222 | PAUL IAN MARETT | ADDRESS REDACTED | | | ADA 390.1868<br>CEL 1.31764683238738 | | |
| 3.1.446223 | PAUL IFRIM | ADDRESS REDACTED | | | BTC 0.378834090487721<br>ETH 6.01841608731123 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.446224 | PAUL ILIFFE | ADDRESS REDACTED | | | ADA 433.744626458501<br>BTC 0.201031581402181<br>CEL 124.278372426849<br>ETH 0.0512435528138595<br>MCDAI 40.076923076923<br>USDC 272.329881059115 | | |
| 3.1.446225 | PAUL ILIJA IMMANUEL CRECELIUS | ADDRESS REDACTED | | | BTC 0.000393887782329765 | | |
| 3.1.446226 | PAUL IMBUZAN | ADDRESS REDACTED | | | BTC 0.101515926337107<br>CEL 4.3550209964048 | | |
| 3.1.446227 | PAUL IMHOF | ADDRESS REDACTED | | | BTC 0.00226904690455038<br>LTC 2.14836067613391<br>USDC 4048.41047161035 | | |
| 3.1.446228 | PAUL INGRAM | ADDRESS REDACTED | | | SNX 0.00223493812111418<br>USDC 0.59761253754131<br>XLM 0.402617916360281 | | |
| 3.1.446229 | PAUL INMAN | ADDRESS REDACTED | | | CEL 1.09364277981066 | | |
| 3.1.446230 | PAUL INTRARAKHA | ADDRESS REDACTED | | | CEL 1.0010300909889 | | |
| 3.1.446231 | PAUL IONESCU | ADDRESS REDACTED | | | BTC 0.000170568137781088<br>ETH 0.0026272886789645<br>USDT ERC20 262.630582256852 | | |
| 3.1.446232 | PAUL IRIARTBORDE | ADDRESS REDACTED | | | ADA 0.362318781171291<br>BTC 0.00000215483370388799<br>USDT ERC20 0.421364674898997 | | |
| 3.1.446233 | PAUL IRONDI | ADDRESS REDACTED | | | USDT ERC20 1.27943516192588 | | |
| 3.1.446234 | PAUL IRONDI | ADDRESS REDACTED | | | BTC 0.00112081109429389<br>CEL 0.189546904730286 | | |
| 3.1.446235 | PAUL IRONDI | ADDRESS REDACTED | | | BTC 0.000000441582296758<br>BUSD 0.000543222032826101 | | |
| 3.1.446236 | PAUL IRONDI | ADDRESS REDACTED | | | BTC 0.000000020301995082<br>USDT ERC20 0.735041037081212 | | |
| 3.1.446237 | PAUL IRONDI | ADDRESS REDACTED | | | BTC 0.00000074674735402<br>USDT ERC20 0.324637724416156 | | |
| 3.1.446238 | PAUL IRONSIDE | ADDRESS REDACTED | | | MATIC 2830.35369465793 | | |
| 3.1.446239 | PAUL ISIBOR | ADDRESS REDACTED | | | CEL 0.00167062875379577<br>ETH 0.0512357522704064 | | |
| 3.1.446240 | PAUL IVAN URENA | ADDRESS REDACTED | | | EOS 9.19469444786557<br>ETH 0.00149838271034327<br>MATIC 52.4491185102648 | | |
| 3.1.446241 | PAUL IVERSEN | ADDRESS REDACTED | | | BTC 0.000018068622848351 | BTC 0.000000392171255658 | |
| 3.1.446242 | PAUL J KANDERA | ADDRESS REDACTED | | | BTC 0.02175733<br>CEL 10.6834771457285 | | |
| 3.1.446243 | PAUL J LEENDERS | ADDRESS REDACTED | | | BTC 0.0156391331610909<br>CEL 2.19814208693179<br>DOT 5.80867313149364<br>ETH 0.0555085433575075<br>MATIC 259.434074819653<br>XRP 709.335553091529 | | |
| 3.1.446244 | PAUL J SINIBALDI | ADDRESS REDACTED | | | AVAX 41.877170564235<br>BTC 0.255637207327487<br>ETH 11.7944707800376<br>MANA 18061.550879179<br>MATIC 153037.29211174<br>USDT ERC20 127.374973984848 | CEL 45.1330197894503<br>USDT ERC20 0.01 | |
| 3.1.446245 | PAUL J SMIKOVECUS | ADDRESS REDACTED | | | GUSD 1040.50467570593 | | |
| 3.1.446246 | PAUL J WASZAK | ADDRESS REDACTED | | | BTC 0.0780093526250321<br>ETH 8.66795199847036<br>LINK 223.145660090403<br>MATIC 4552.38401118898 | | |
| 3.1.446247 | PAUL JACKSON | ADDRESS REDACTED | | | BTC 0.00519736438787145<br>ETH 0.000214752807069551 | | |
| 3.1.446248 | PAUL JACKSON | ADDRESS REDACTED | | | CEL 17398.5131884697<br>DASH 99.02862622<br>EOS 21544.8882544633<br>ETH 307.96730665245<br>MCDAI 42.3363265335357<br>OMG 1001<br>USDC 0.766807797431924 | | |
| 3.1.446249 | PAUL JACOB HIBY | ADDRESS REDACTED | | | BTC 0.000320149266425128 | | |
| 3.1.446250 | PAUL JACQUES | ADDRESS REDACTED | | | BTC 0.000088422965682611<br>CEL 1.09945500998105<br>USDT ERC20 0.0461262977566023 | | |
| 3.1.446251 | PAUL JAEL | ADDRESS REDACTED | | | CEL 26.3757501873627<br>ETH 0.0764008859188848<br>USDC 91.367409 | | |
| 3.1.446252 | PAUL JAFFE | ADDRESS REDACTED | | | BTC 0.00144555357640433<br>ETH 0.000010346788662248<br>LINK 0.000489579927435368<br>SGB 2500.06422271348<br>SNX 0.00173326065145555<br>UNI 0.00014374748913625<br>USDC 0.522975497684024<br>XRP 10.5995208438021 | | |
| 3.1.446253 | PAUL JAKOBI | ADDRESS REDACTED | | | CEL 7.86151180960755<br>XLM 0.0000000329387992 | | |
| 3.1.446254 | PAUL JAMES BRADEEN RATCHFORD | ADDRESS REDACTED | | | BCH 0.000000000615468917<br>BTC 0.000000004100499624<br>CEL 70.6513440503164<br>COMP 0.000055006360036253<br>ETH 13.3037055093678<br>LTC 0.000000001662143142<br>USDC 30.1120377704587<br>USDT ERC20 395.923110492989<br>XRP 0.000000463868186441<br>ZEC 0.000000003103771711<br>ZRX 1.81366632773944 | | |
| 3.1.446255 | PAUL JAMES GO | ADDRESS REDACTED | | | BTC 0.00628123992440254<br>CEL 24.0440731357751<br>USDT ERC20 646.740383 | | |
| 3.1.446256 | PAUL JAMES GRAVELLE | ADDRESS REDACTED | | | ADA 6580.44303218329<br>BTC 0.00128080841975081<br>ETH 31.9630180514331 | | |
| 3.1.446257 | PAUL JAMES INSERRA | ADDRESS REDACTED | | | AVAX 6.1048015611297<br>BTC 0.1483763309<br>CEL 47.900510040757<br>ETH 1.51478078340847<br>SOL 5.25813527449191<br>USDC 219.343797631662 | | |
| 3.1.446258 | PAUL JAMES PURCELL | ADDRESS REDACTED | | | BTC 0.000243656966300007<br>ETH 3.753782542443 | | |
| 3.1.446259 | PAUL JAMISON | ADDRESS REDACTED | | | ADA 0.109737115111731<br>BTC 0.003672477041479<br>DOGE 11522.4586157673<br>ETH 12.6418529292538<br>LINK 57.8303841141398<br>MATIC 274.279814735267<br>MCDAI 24.7885401663198<br>OMG 237.865737773786<br>SNX 345.103749481376<br>USDC 6002.84332677659<br>USDT ERC20 1.03624114502273 | ADA 0.000000823814385858<br>USDC 5.45 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.446260 | PAUL JANDRISEVITS | ADDRESS REDACTED | | | AAVE 25.9050768685962<br>BTC 0.00588509197493616<br>ETH 0.0451227977337751<br>MATIC 3218.88632249536 | | |
| 3.1.446261 | PAUL JANICKI | ADDRESS REDACTED | | | ETH 2.29270456293475 | | |
| 3.1.446262 | PAUL JANISKI | ADDRESS REDACTED | | | ADA 1468.39775869971<br>BTC 0.0421999592796135<br>DASH 0.00165058775833971<br>ETH 13.2308253614954<br>LINK 0.00630170472458742<br>MANA 360.08541689775<br>XLM 0.0945861589190266 | BTC 0.176562835480525 | |
| 3.1.446263 | PAUL JANNEY | ADDRESS REDACTED | | | DOT 0.0017817599787359<br>LTC 0.00010656366017235<br>SNX 0.00593350480737883 | | |
| 3.1.446264 | PAUL JANSSEN | ADDRESS REDACTED | | | BTC 0.000384758078342587<br>ETH 0.00464393597896947<br>GUSD 0.0484010357299899<br>USDT ERC20 0.49150950989476 | | |
| 3.1.446265 | PAUL JARAMILLO BIRMAHER | ADDRESS REDACTED | | | BTC 0.0340176896559571<br>CEL 0.0427803293494226<br>MCDAI 0.00291083225877262 | | |
| 3.1.446266 | PAUL JARCZYK | ADDRESS REDACTED | | | DOT 62.2144768896004<br>ETH 2.66266803829766<br>MATIC 4010.24817212848 | DOT 152.1783614245<br>ETH 3.76206864 | |
| 3.1.446267 | PAUL JARDET | ADDRESS REDACTED | | | ADA 1453.86480273654<br>BTC 0.042978<br>CEL 145.758204163182<br>ETH 1.49838854 | | |
| 3.1.446268 | PAUL JARVIS | ADDRESS REDACTED | | | ETH 0.000013622036661085 | | |
| 3.1.446269 | PAUL JEFFERIES | ADDRESS REDACTED | | | ADA 31.1523378178906<br>XLM 0.0162691915793223 | | |
| 3.1.446270 | PAUL JEFFERY | ADDRESS REDACTED | | | BTC 0.00000000977337416<br>CEL 39.0472470926699<br>MATIC 12078.3530991969<br>SNX 69.3056268283999 | | |
| 3.1.446271 | PAUL JEFFERY RANDALL | ADDRESS REDACTED | | | DOGE 0.0977411027089213<br>ETH 0.000001600880616388<br>SNX 129.942021755518 | BTC 0.00139096139124649<br>ETH 0.193457142511824<br>SNX 16.7330283648402 | |
| 3.1.446272 | PAUL JEFFERYES | ADDRESS REDACTED | | | BUSD 431.688734158956<br>CEL 1.20662420028935<br>MCDAI 40 | | |
| 3.1.446273 | PAUL JEFFREY DE DIOS CRUZ | ADDRESS REDACTED | | | BTC 0.00112479863369251<br>CEL 314.784793262423<br>ETH 0.0029675392124626<br>MCDAI 0.0056003366120844<br>UNI 0.140021164770415 | CEL 131.049060836905<br>ETH 8.03655480186682<br>MCDAI 2.78553177516432 | |
| 3.1.446274 | PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | | | AAVE 0.00221994471427292<br>ADA 0.746462103587732<br>AVAX 0.0366829767704862<br>BTC 0.000119893454561025<br>COMP 0.00200824131134112<br>DOT 0.0685676738507155<br>ETH 0.00268581277601563<br>LINK 0.0173641573932512<br>MATIC 1.63445667973611<br>SNX 0.19071163390854<br>SOL 0.0305673987499314<br>UNI 0.018206780585569<br>USDC 8.81737063292509 | ADA 0.000000607481904668<br>BTC 0.000000004589506411<br>DOT 0.000000000013245926<br>SOL 0.000000000702553894<br>USDC 0.00000032599048642 | |
| 3.1.446275 | PAUL JEFFRIES | ADDRESS REDACTED | | | BTC 0.0878991718581202<br>MCDAI 40.6779603612559 | | |
| 3.1.446276 | PAUL JEKEL | ADDRESS REDACTED | | | BTC 0.262438602062116<br>CEL 60.0288075799481<br>DOT 0.16314761440509<br>LTC 0.0114546076779782 | | |
| 3.1.446277 | PAUL JELINEK | ADDRESS REDACTED | | | BTC 1.63161812411089<br>DOGE 8473.86772301696<br>DOT 125.661156273383<br>ETH 6.75000793705908<br>LINK 28.1199515123475 | | |
| 3.1.446278 | PAUL JELLICOE | ADDRESS REDACTED | | | BTC 0.00101785600517674<br>CEL 30.507779248797 | | |
| 3.1.446279 | PAUL JENKINS | ADDRESS REDACTED | | | BTC 0.135814241350046<br>ETH 0.223341515305092<br>MATIC 1331.4295300431 | | |
| 3.1.446280 | PAUL JENNINGS | ADDRESS REDACTED | | | BTC 0.000000018839621557<br>MATIC 0.000148778705886024<br>SOL 0.00312054768787627 | BTC 0.000029850458873008<br>MATIC 0.211947032421758<br>SOL 5.8264319667576 | |
| 3.1.446281 | PAUL JENSEN | ADDRESS REDACTED | | | BTC 0.000000136228768354<br>USDT ERC20 0.026023987395467 | | |
| 3.1.446282 | PAUL JENSEN | ADDRESS REDACTED | | | BTC 0.000000143641349715<br>USDC 0.00145210060101159 | | |
| 3.1.446283 | PAUL JENSWOLD | ADDRESS REDACTED | | | BTC 0.430687760156977<br>USDC 5271.10942989687 | | |
| 3.1.446284 | PAUL JEQUINTO | ADDRESS REDACTED | | | BTC 0.0199700869364495<br>MATIC 178.950960211657<br>TUSD 19.3338948374651 | BTC 0.002 | |
| 3.1.446285 | PAUL JEZIERNY | ADDRESS REDACTED | | | BAT 0.9067305858543<br>BNT 0.0669792863349057<br>BTC 0.000084404717548269<br>ETH 0.00359276485618046<br>LINK 0.00485732919040796<br>LTC 0.00018363409220796<br>MATIC 0.410040856973931 | BTC 0.000000001893527594<br>LTC 0.000000001372219541 | |
| 3.1.446286 | PAUL JIN | ADDRESS REDACTED | | | BTC 0.000142475792595209<br>CEL 11.6598407190721<br>ETH 6.92542708800917<br>UNI 25.2328501857244 | | |
| 3.1.446287 | PAUL JOBLING | ADDRESS REDACTED | | | BTC 0.000000009337209897<br>CEL 150.092343925427 | | |
| 3.1.446288 | PAUL JOHANNES VENTER | ADDRESS REDACTED | | | CEL 0.851935076055214<br>MATIC 0.25342421<br>XRP 0.34401 | | |
| 3.1.446289 | PAUL JOHN BEJO | ADDRESS REDACTED | | | CEL 0.0105741492957991 | | |
| 3.1.446290 | PAUL JOHN BLESENER | ADDRESS REDACTED | | | BTC 0.969068985009441<br>DOT 41.4409434120641<br>ETH 9.48003976725205<br>MATIC 553.131008831148 | | |
| 3.1.446291 | PAUL JOHN CAMACHO | ADDRESS REDACTED | | | CEL 0.0137548522366504 | | |
| 3.1.446292 | PAUL JOHN COOK | ADDRESS REDACTED | | | BTC 0.00000059916095928<br>ETH 4.18001702492573<br>LINK 180.124797266112<br>UNI 0.00114789886323576 | | |
| 3.1.446293 | PAUL JOHN MULLANE | ADDRESS REDACTED | | | BTC 0.00168110369854858<br>ETH 0.251417972867822 | | |
| 3.1.446294 | PAUL JOHN OKEEFFE | ADDRESS REDACTED | | | CEL 1.58104351882011<br>ETH 0.05662408 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.446295 | PAUL JOHNSON | ADDRESS REDACTED | | | BTC 0.000170948564743115<br>CEL 4.01104435581159<br>ETH 0.000288887894525641<br>SOL 0.0126299236863197 | | |
| 3.1.446296 | PAUL JOHNSON | ADDRESS REDACTED | | | ADA 0.203278606689906<br>BTC 0.00218773913421642<br>TCAD 1.04607451562413 | | |
| 3.1.446297 | PAUL JOHNSON | ADDRESS REDACTED | | | BTC 0.00116892784899797<br>XRP 217.009228037529 | | |
| 3.1.446298 | PAUL JOHNSON | ADDRESS REDACTED | | | CEL 1.15247781526093<br>USDC 1.43066377576552 | | |
| 3.1.446299 | PAUL JOHNSON | ADDRESS REDACTED | | | BTC 1.15814812259458<br>CEL 1230.83130053837<br>ETH 22.4911428466051<br>LTC 0.000000006079519231<br>SGB 2356.45013979926<br>USDC 316.099<br>XRP 2508.82698948403 | | |
| 3.1.446300 | PAUL JOHNSRUD | ADDRESS REDACTED | | | ADA 2256.75824292821<br>BTC 0.413451460864594<br>DOT 42.5829880866788<br>XRP 1863.70018078086 | | |
| 3.1.446301 | PAUL JON HOWE | ADDRESS REDACTED | | | BTC 1.01261510456997 | BTC 0.0748380253261035 | |
| 3.1.446302 | PAUL JONATHON DAY | ADDRESS REDACTED | | | CEL 302.615339836436<br>LUNC 287.375341 | | |
| 3.1.446303 | PAUL JONES | ADDRESS REDACTED | | | DOT 393.835553484788<br>ETH 0.00102812932168916<br>MATIC 19177.5734465337<br>SNX 792.990305890561 | | |
| 3.1.446304 | PAUL JONES | ADDRESS REDACTED | | | BTC 0.0175057530538003<br>LTC 0.000069291914923496<br>MATIC 43.7580751870686 | | |
| 3.1.446305 | PAUL JONES | ADDRESS REDACTED | | | ADA 0.000000897346433543<br>AVAX 0.000157103901575767<br>BNB 0.00117840952992894<br>BTC 0.000000004311732757<br>CEL 0.13388655923061<br>MATIC 1.69897987954978<br>SGB 1.32222391158113<br>USDC 0.00617538295690371<br>USDT ERC20 0.440698760929235<br>XRP 0.0600640673509661 | | |
| 3.1.446306 | PAUL JOOSTEN | ADDRESS REDACTED | | | BNB 0.000033834662017763<br>BTC 0.000702315449022709<br>CEL 209.845056207205<br>ETH 0.0284896595513698<br>LINK 0.820544267948622 | | |
| 3.1.446307 | PAUL JORDAAN | ADDRESS REDACTED | | | AAVE 153.902800097521<br>BAT 7410.75013237<br>BCH 0.00084794<br>BNB 0.00147564<br>BTC 0.000272357354889221<br>CEL 2382.29404304037<br>DASH 14.31232976<br>DOT 0.002872<br>ETH 9.30878463335404<br>LINK 423.308<br>OMG 128.07<br>UNI 327.52<br>XRP 42510.297227<br>ZRX 4164 | | |
| 3.1.446308 | PAUL JORDAN | ADDRESS REDACTED | | | BTC 0.000080422541079816<br>USDC 0.101756103235127 | | |
| 3.1.446309 | PAUL JORDAN | ADDRESS REDACTED | | | BTC 0.000003370099959538<br>USDT ERC20 0.649076532876255 | | |
| 3.1.446310 | PAUL JORDAN | ADDRESS REDACTED | | | ADA 1.74819797762558<br>CEL 12.039091987894<br>DASH 0.000000004774176646<br>SGB 0.223809205928056<br>USDT ERC20 0.350819936357987 | | |
| 3.1.446311 | PAUL JOSCHA LEEUW | ADDRESS REDACTED | | | BTC 0.000002730039367363 | | |
| 3.1.446312 | PAUL JOSEPH | ADDRESS REDACTED | | | BTC 0.00192584220817114<br>CEL 8.96362466459453<br>ETH 0.138267296894442 | | |
| 3.1.446313 | PAUL JOSEPH BARBER | ADDRESS REDACTED | | | | CEL 1192.7709 | |
| 3.1.446314 | PAUL JOSEPH BERTOZZI | ADDRESS REDACTED | | | AAVE 7.15909032900445<br>ADA 3698.74960747504<br>AVAX 0.886665246837699<br>BTC 0.563986587101288<br>ETH 0.000017378329619337<br>LINK 91.8856417998415<br>MATIC 2145.85199295763<br>SOL 10.3123729432638<br>USDC 701.279358986533 | ETH 0.0112040229759699 | |
| 3.1.446315 | PAUL JOSEPH BURGESS | ADDRESS REDACTED | | | CEL 0.0516335415964464<br>ETH 0.001659447856108 | | |
| 3.1.446316 | PAUL JOSEPH GONZALES | ADDRESS REDACTED | | | BTC 1.03368889749833<br>ETH 12.2978643734833<br>GUSD 14758.557946479<br>MATIC 4181.59058554582<br>PAX 13507.4949829899<br>USDC 14214.5544029874 | | |
| 3.1.446317 | PAUL JOSEPH MORENO | ADDRESS REDACTED | | | AVAX 283.97416715<br>BTC 0.000001<br>CEL 30396.364087307<br>ETH 0.000001224207119484<br>LUNC 240.048008<br>SNX 9406.819<br>USDC 0.004 | | |
| 3.1.446318 | PAUL JOSEPH MOSELEY | ADDRESS REDACTED | | | BTC 0.00256896575788113<br>EOS 23.3827795108328 | EOS 1 | |
| 3.1.446319 | PAUL JOSEPH SACCHETTI | ADDRESS REDACTED | | | | AAVE 27.840562983389<br>BTC 0.0016970563915772<br>LUNC 6.5 | |
| 3.1.446320 | PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | | | AVAX 223.108<br>BTC 0.000276151136561426<br>CEL 673.583086210436<br>ETH 1.31540611215232<br>LUNC 253.02136<br>SGB 256.323269774927 | 1INCH 0.00803017572949759<br>BAT 0.01982<br>BTC 0.000000074746788893<br>DOGE 0.054154<br>LINK 0.000661<br>MANA 0.0037428055583028<br>OMG 0.003714<br>SUSHI 0.00599083349950464<br>UNI 0.000772 | |
| 3.1.446321 | PAUL JOUAN | ADDRESS REDACTED | | | BAT 246<br>BTC 0.011727<br>CEL 265.732851917629<br>LINK 15.88<br>SGB 145.052978<br>XRP 509.98 | | |
| 3.1.446322 | PAUL JOUBRAN | ADDRESS REDACTED | | | XRP 1295.42890083188 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.446323 | PAUL JULIEN | ADDRESS REDACTED | | | BTC 0.000000009141163799<br>CEL 0.417036979095261 | | |
| 3.1.446324 | PAUL JULIUS KOSMALLA | ADDRESS REDACTED | | | BTC 0.0070041190236278 | | |
| 3.1.446325 | PAUL JUNG | ADDRESS REDACTED | | | BTC 0.000206829091813268<br>ETH 0.00100763837905691<br>USDC 0.694830604086585<br>USDT ERC20 3.28786202100253 | BTC 0.000000282956207755 | |
| 3.1.446326 | PAUL JUPP | ADDRESS REDACTED | | | ETH 0.00167641855632547 | | |
| 3.1.446327 | PAUL JUTTE | ADDRESS REDACTED | | | BTC 0.541809289008924<br>ETH 3.6371578805774<br>LTC 2.29826838814638 | | BTC 0.02323546 |
| 3.1.446328 | PAUL JÜTTE | ADDRESS REDACTED | | | BTC 0.00903108668192446 | | |
| 3.1.446329 | PAUL KAGECE | ADDRESS REDACTED | | | CEL 1.08512624778379 | | |
| 3.1.446330 | PAUL KAISER | ADDRESS REDACTED | | | BTC 0.000036022396506146<br>CEL 0.126160720895093<br>ETH 13.2082688146639<br>MATIC 4.29352208995367<br>MCDAI 0.434334983091949 | ETH 0.0289076327458112<br>MCDAI 232.399427570406 | |
| 3.1.446331 | PAUL KALAPNATHSING | ADDRESS REDACTED | | | BTC 0.000477837823262309<br>CEL 258.758422925306<br>ETH 0.00402925611905127<br>PAXG 0.0425453091882141<br>XRP 11.7457188833914 | | |
| 3.1.446332 | PAUL KAMMLER | ADDRESS REDACTED | | | BTC 0.000000163035940444 | | |
| 3.1.446333 | PAUL KANG | ADDRESS REDACTED | | | BTC 0.00171799182914933<br>ETH 0.215208396166672 | ETH 0.0994569645142241 | |
| 3.1.446334 | PAUL KARCIC | ADDRESS REDACTED | | | AVAX 0.0449095123907617<br>BTC 0.000087735246274553<br>ETH 0.000205343121028143<br>SNX 0.0157631285766288<br>USDC 0.258558191721686 | BTC 0.000000002412529606 | |
| 3.1.446335 | PAUL KÄRKÖNEN | ADDRESS REDACTED | | | BTC 0.0000009727239192459999<br>ETH 0.000044069415932807<br>USDC 3.01939222792381 | | |
| 3.1.446336 | PAUL KARLE | ADDRESS REDACTED | | | BTC 0.0373537427046795 | | |
| 3.1.446337 | PAUL KATZFEY | ADDRESS REDACTED | | | BTC 0.000005386474832158<br>ETH 0.000913151703017562<br>LINK 0.000001517468244357<br>UNI 0.000001681540567980099<br>USDC 0.231407549262136 | BTC 0.00000000338625547<br>LINK 0.00472718426728208<br>UNI 0.00368576050018928 | |
| 3.1.446338 | PAUL KAUFFMANN III | ADDRESS REDACTED | | | BTC 0.0060754263911676<br>DASH 15.9299113314288 | | |
| 3.1.446339 | PAUL KAY | ADDRESS REDACTED | | | ADA 0.130226586689366<br>BTC 0.000004000770254416<br>DOT 0.00907153114857119<br>ETH 0.000051327511003507 | | |
| 3.1.446340 | PAUL KAYROUZ | ADDRESS REDACTED | | | BTC 0.843755229972914 | | |
| 3.1.446341 | PAUL KECK | ADDRESS REDACTED | | | BTC 0.00131318798270459 | | |
| 3.1.446342 | PAUL KEDDIE | ADDRESS REDACTED | | | BTC 0.000000475732030347 | | |
| 3.1.446343 | PAUL KEELING | ADDRESS REDACTED | | | BTC 0.00000701976998967 | | |
| 3.1.446344 | PAUL KEEN WOOI NEOH | ADDRESS REDACTED | | | BTC 0.047807206646341<br>CEL 0.0070290659263936<br>ETH 1.65950605345227<br>LINK 0.000441941313291959<br>SNX 0.000367468529611191<br>USDC 4446.60159592297 | | |
| 3.1.446345 | PAUL KEHOE | ADDRESS REDACTED | | | AAVE 0.00394880301118582<br>BTC 0.000516790243357518<br>DOT 0.301755963297312<br>ETH 0.000006231640231091<br>LINK 0.0398649333620295<br>MATIC 2634.2981763062 | | |
| 3.1.446346 | PAUL KEIM | ADDRESS REDACTED | | | XRP 0.0197854812767731 | | |
| 3.1.446347 | PAUL KELLY | ADDRESS REDACTED | | | ADA 2009.1971023359<br>BNB 0.217602171653863<br>BTC 0.0175940139672249<br>DOT 5.94699571708544<br>SGB 42.7111174143926<br>TAUD 861.443526730495<br>XRP 288.261892263965 | | |
| 3.1.446348 | PAUL KELLY | ADDRESS REDACTED | | | BTC 0.087564848092847 | BTC 0.09811569 | |
| 3.1.446349 | PAUL KELLY | ADDRESS REDACTED | | | USDC 4.10455378991639<br>XLM 190.427783903712 | | |
| 3.1.446350 | PAUL KELLY | ADDRESS REDACTED | | | AVAX 0.0444667846453981<br>BTC 0.000000287307251948999<br>LINK 0.0307130083130638<br>MATIC 1.19507339041301<br>USDC 0.00730764363465292 | BTC 0.000000009349893271<br>USDC 0.000000102744621513 | |
| 3.1.446351 | PAUL KELLY | ADDRESS REDACTED | | | ADA 264.317850583711<br>BNB 0.000666318758387415<br>BTC 0.000103436447888586<br>CEL 7.37731486384504<br>USDC 0.901589676877167<br>ZEC 0.000078387207534122 | | |
| 3.1.446352 | PAUL KELLY | ADDRESS REDACTED | | | BTC 0.000513145985824564<br>CEL 607.569786829<br>COMP 1.457<br>LUNC 54.869823<br>SNX 34.14<br>UMA 100.085 | | |
| 3.1.446353 | PAUL KELLY | ADDRESS REDACTED | | | CEL 0.0170140518154759<br>ETH 0.000130726891723859<br>MCDAI 0.0385015404900836 | | |
| 3.1.446354 | PAUL KELLY | ADDRESS REDACTED | | | BTC 0.000210018236488127<br>ETH 4.33457034342506<br>LTC 0.00143450674883295<br>USDC 20660.8006256286 | BTC 0.337166040053453<br>USDC 3812.533 | |
| 3.1.446355 | PAUL KELLY | ADDRESS REDACTED | | | CEL 0.0184724993057858 | | |
| 3.1.446356 | PAUL KELLY SIMON | ADDRESS REDACTED | | | BCH 0.00116679<br>CEL 1.65834220791716<br>DASH 0.00977008<br>LTC 0.01511321<br>SGB 0.0244842277089642<br>USDC 0.0172683715138497<br>XLM 12.09 | | |
| 3.1.446357 | PAUL KENDAL | ADDRESS REDACTED | | | BTC 0.00175085850875747<br>CEL 45.7700859950893 | | |
| 3.1.446358 | PAUL KENNEDY | ADDRESS REDACTED | | | BTC 0.111655005706419<br>CEL 4.8430006506233<br>ETH 0.000245221193630543<br>LINK 180.387180207519<br>LTC 0.555634539154638<br>XLM 213.246196915111<br>XRP 704.217496337667 | | |
| 3.1.446359 | PAUL KENNY | ADDRESS REDACTED | | | AAVE 0.000007766771043142<br>BTC 0.00000049208533597<br>CEL 43.128252115179<br>LINK 0.0000006 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.446360 | PAUL KENSIT | ADDRESS REDACTED | | | BTC 0.00109319212585284<br>PAXG 0.00656576952142764<br>USDC 46.7793977850795 | | |
| 3.1.446361 | PAUL KENT | ADDRESS REDACTED | | | BTC 0.237049437164665<br>CEL 284.583039028663<br>ETH 5.42914985226496 | | |
| 3.1.446362 | PAUL KERGLONOU | ADDRESS REDACTED | | | CEL 10.7927315942283 | | |
| 3.1.446363 | PAUL KERSLAKE | ADDRESS REDACTED | | | BTC 0.00165751476425228<br>BUSD 1640.57312146406<br>CEL 69.4822237743177<br>ETH 0.995 | | |
| 3.1.446364 | PAUL KERSSE | ADDRESS REDACTED | | | BSV 1.02968856398154<br>BTC 0.000001526631818029<br>LTC 0.00125088578103782 | | |
| 3.1.446365 | PAUL KEßLER | ADDRESS REDACTED | | | BTC 0.000014876149181932 | | |
| 3.1.446366 | PAUL KEWELL | ADDRESS REDACTED | | | ADA 2304.80278035977<br>BAT 56.9966837871902<br>BTC 0.0156858002730823<br>CEL 2.07088690518074<br>COMP 0.392715637884817<br>ETH 10.5100993182922<br>LINK 24.0659550313638<br>MATIC 1844.17421443242<br>SNX 44.1215809989128<br>XLM 7597.08738684832<br>XRP 11112.6622440176<br>XTZ 163.802045088538<br>ZRX 286.97817302214 | | |
| 3.1.446367 | PAUL KEY | ADDRESS REDACTED | | | AAVE 145.359599087947<br>BTC 1.04881037554692<br>CEL 32533.0507813705<br>COMP 94.7838163373779<br>ETH 10.1183144936078<br>SNX 841.753920975878<br>ZEC 101.278131843472 | | |
| 3.1.446368 | PAUL KIEFFER | ADDRESS REDACTED | | | BTC 0.000001047147217062<br>ETH 0.000270231934095286<br>USDC 2.20875405008332 | | |
| 3.1.446369 | PAUL KIEFFER | ADDRESS REDACTED | | | MATIC 1.45627579930999 | | |
| 3.1.446370 | PAUL KIENER | ADDRESS REDACTED | | | BTC 0.00111354<br>CEL 1.42028821674594<br>ETH 0.00927977541299368 | | |
| 3.1.446371 | PAUL KIENHUIS | ADDRESS REDACTED | | | BTC 0.000062371262817222<br>USDT ERC20 4.27241143439144 | | |
| 3.1.446372 | PAUL KIM | ADDRESS REDACTED | | | ADA 7161.82209670807<br>AVAX 7.09294383915314<br>BTC 0.00212514758435014<br>ETH 0.658969442054113<br>MATIC 1323.65306330691 | | |
| 3.1.446373 | PAUL KIM | ADDRESS REDACTED | | | CEL 1.06880973587058 | | |
| 3.1.446374 | PAUL KIM | ADDRESS REDACTED | | | AAVE 0.000126870900206753<br>BTC 0.000001754249897627<br>CEL 0.0852202450677839<br>DASH 0.00000338013106787<br>ETH 0.000084850810222857<br>GUSD 0.332668116533525<br>MCDAI 0.00689457145718753<br>SNX 0.0225737582223976<br>USDC 0.410822876493261<br>USDT ERC20 0.197442160529536<br>XLM 0.00226893175260995 | | |
| 3.1.446375 | PAUL KIM | ADDRESS REDACTED | | | BTC 0.371886705282228<br>CEL 33.9966600794267<br>EOS 184.9505<br>ETH 24.0420170037686<br>MATIC 22719.691079548<br>XRP 3708.588197 | | |
| 3.1.446376 | PAUL KIM | ADDRESS REDACTED | | | BTC 0.00000886867449479699 | | |
| 3.1.446377 | PAUL KIM | ADDRESS REDACTED | | | BTC 1.00341420838774 | | |
| 3.1.446378 | PAUL KIM | ADDRESS REDACTED | | | ETH 4.2227354009947<br>MATIC 578.722882664661<br>MCDAI 42.3648477329818<br>USDC 0.221844278288239 | | |
| 3.1.446379 | PAUL KIM | ADDRESS REDACTED | | | AVAX 0.00414327258724562<br>BTC 0.000326967774042775<br>DOT 0.0229717845203245<br>ETH 0.000227382663009009<br>USDC 0.000082149299613373 | AVAX 6.86439922030629<br>BTC 0.00000000104633726<br>DOT 24.4820481966591<br>ETH 0.351334848731108<br>USDC 0.110438256076088 | |
| 3.1.446380 | PAUL KIM | ADDRESS REDACTED | | | BTC 0.161861564107965<br>ETH 0.779850576260207 | | |
| 3.1.446381 | PAUL KIM | ADDRESS REDACTED | | | AVAX 0.159933796696315<br>BTC 0.000070037743311786<br>DOT 0.0344501749438448<br>ETH 0.0020455696331688<br>LINK 0.037598856558837<br>LUNC 42.0028776046796<br>MATIC 2686.30210031714 | | |
| 3.1.446382 | PAUL KIM | ADDRESS REDACTED | | | BTC 0.000000923871864025 | BTC 0.00180980298294902 | |
| 3.1.446383 | PAUL KIM | ADDRESS REDACTED | | | ADA 0.124132585122623<br>BTC 0.249527811740876 | | |
| 3.1.446384 | PAUL KIM | ADDRESS REDACTED | | | BTC 0.000612925153077862 | BTC 0.000000002827894182 | |
| 3.1.446385 | PAUL KIM | ADDRESS REDACTED | | | ADA 69.6953361745385<br>BTC 0.0548605028400041<br>ETH 0.339057668740497 | | |
| 3.1.446386 | PAUL KIM | ADDRESS REDACTED | | | ADA 7177.84070485169<br>BTC 1.16991181573898<br>ETH 13.4847184062325<br>LINK 311.263193988093<br>SUSHI 186.180122343976<br>UNI 135.245615130115 | | |
| 3.1.446387 | PAUL KIM | ADDRESS REDACTED | | | BTC 0.274786900495084 | BTC 0.09116453 | |
| 3.1.446388 | PAUL KIM | ADDRESS REDACTED | | | BTC 0.00075229189836272<br>XRP 1100.97392451128 | | |
| 3.1.446389 | PAUL KIM | ADDRESS REDACTED | | | BTC 0.10169522423908<br>ETH 0.00101999452154239<br>MATIC 18256.1619775838 | | |
| 3.1.446390 | PAUL KIMBALL | ADDRESS REDACTED | | | ADA 1.32547884388943<br>BTC 0.00119128955666304<br>ETH 0.00992513258441261<br>USDC 5.87682593654343 | | |
| 3.1.446391 | PAUL KING | ADDRESS REDACTED | | | BTC 0.00138840975233292<br>ETH 0.01966843986481<br>USDC 416.648314478987 | | |
| 3.1.446392 | PAUL KING | ADDRESS REDACTED | | | BTC 0.015983452913329<br>CEL 53.3036680204262<br>MATIC 193.18020231<br>PAXG 0.204271432830638<br>SNX 96.64177762<br>USDC 356.314824 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.446393 | PAUL KING | ADDRESS REDACTED | | | BTC 0.394285816473792<br>MCDAI 31.8093265455215 | | |
| 3.1.446394 | PAUL KINLAY | ADDRESS REDACTED | | | BTC 0.000000001335953017<br>CEL 0.109097538842303 | | |
| 3.1.446395 | PAUL KIRBY | ADDRESS REDACTED | | | BTC 0.307291100199977<br>CEL 22.4141499958357<br>ETH 10.1928061812146<br>USDT ERC20 500<br>WBTC 0.0301462806421118 | | |
| 3.1.446396 | PAUL KIRIHARA | ADDRESS REDACTED | | | AAVE 1.04434240798008<br>ADA 1762.73754075807<br>BTC 0.124490663133401<br>ETH 2.47826786832698<br>LINK 84.0527356554852<br>LTC 3.42322608050465<br>MATIC 2942.23128424393<br>USDC 31359.5435882559<br>XLM 101.841261668853 | | |
| 3.1.446397 | PAUL KIRKHAM | ADDRESS REDACTED | | | BTC 0.0419557<br>CEL 103.886531008304<br>DOT 0.00125883 | | |
| 3.1.446398 | PAUL KITCHENER | ADDRESS REDACTED | | | BTC 0.00425392742776963<br>CEL 1.49709209209932<br>ETH 0.193067582517821<br>MATIC 97.6804996580146<br>USDC 97.4134555183952 | | |
| 3.1.446399 | PAUL KITTSON | ADDRESS REDACTED | | | BNB 0.000000639512624706<br>BTC 0.096578262019654<br>CEL 28895.3579831761<br>ETH 29.89533966<br>PAXG 66.417439566156 | | |
| 3.1.446400 | PAUL KLAMBAUER | ADDRESS REDACTED | | | BTC 0.0110192146928881<br>ETH 1.05765898440207 | | |
| 3.1.446401 | PAUL KLAUS | ADDRESS REDACTED | | | BTC 0.0535877888929707<br>DOT 4.87593497493456<br>ETH 0.633596683364842<br>MANA 188.200036453631<br>MATIC 492.609925888067<br>OMG 11.9277090875663 | | |
| 3.1.446402 | PAUL KLEIN | ADDRESS REDACTED | | | BTC 0.0367247265625586<br>CEL 6.76649226992148<br>USDT ERC20 0.26 | | |
| 3.1.446403 | PAUL KLEIN | ADDRESS REDACTED | | | AAVE 1.36999761709066<br>ADA 322.634437044254<br>BTC 0.0434022802623903<br>EOS 0.0544833773768499<br>ETH 0.227503626507459<br>LINK 36.3499234514928<br>MATIC 373.134343030642<br>UNI 15.4566377637803<br>USDC 0.59843738186955<br>XLM 0.186403681890421 | | |
| 3.1.446404 | PAUL KLEYN | ADDRESS REDACTED | | | BTC 0.000002770689790043<br>LUNC 0.00627127261821821 | | |
| 3.1.446405 | PAUL KLINGES | ADDRESS REDACTED | | | BTC 0.0122131985702272 | | |
| 3.1.446406 | PAUL KNIGHT | ADDRESS REDACTED | | | BTC 0.000013675832757802 | | |
| 3.1.446407 | PAUL KNIGHT | ADDRESS REDACTED | | | ADA 62573.9988396167<br>BTC 2.05117355577448<br>DOT 1771.73919827315<br>ETH 101.296257470176<br>LINK 2054.50361410056<br>LTC 573.379746893781<br>ZEC 33.0795517265889 | ETH 1.5<br>KNC 2000 | |
| 3.1.446408 | PAUL KNISELY | ADDRESS REDACTED | | | BCH 0.00280742172734786<br>CEL 134.915092116352<br>DASH 0.0231273363376585<br>SGB 0.543289666738846<br>XRP 3.63094943926769 | | |
| 3.1.446409 | PAUL KNOBLOCH | ADDRESS REDACTED | | | BTC 0.00001259782234702 | | |
| 3.1.446410 | PAUL KO | ADDRESS REDACTED | | | BTC 0.100857873683886 | | |
| 3.1.446411 | PAUL KOGAN | ADDRESS REDACTED | | | BSV 1.6605603627717<br>BTC 0.000451413301005973<br>ETH 0.00824435811885328<br>MATIC 1258.08847116298<br>SOL 0.575883023819153<br>USDC 1.60380833219444 | BTC 0.01549841<br>ETH 0.000000118460960563<br>SOL 0.000400945 | |
| 3.1.446412 | PAUL KÖLLNER | ADDRESS REDACTED | | | CEL 3.124045782464<br>LTC 0.000543867139440971<br>USDT ERC20 76.808348 | | |
| 3.1.446413 | PAUL KOLNIK | ADDRESS REDACTED | | | BTC 0.00118593046592327<br>MATIC 15470.9793850522 | | |
| 3.1.446414 | PAUL KONDO | ADDRESS REDACTED | | | AVAX 0.431028431030472<br>LUNC 285.587538341333 | AVAX 7.50065540347547 | |
| 3.1.446415 | PAUL KONOPACKI | ADDRESS REDACTED | | | BCH 0.0148988655389002<br>CEL 1.1271038351451<br>EOS 0.331420801594651<br>ETC 0.113342772139646<br>LTC 0.123363317867763<br>MCDAI 0.874885738225227<br>SNX 1.57056879254714<br>USDC 17.0599082643761<br>USDT ERC20 75.28957568819 | | |
| 3.1.446416 | PAUL KOPPEN | ADDRESS REDACTED | | | BTC 0.000115600991401546<br>ETH 0.000892935862620557<br>XRP 0.464501685381274 | | |
| 3.1.446417 | PAUL KORBAL | ADDRESS REDACTED | | | ADA 0.00449483777050797 | | |
| 3.1.446418 | PAUL KORNBERG | ADDRESS REDACTED | | | BTC 0.096655181385058<br>ETH 1.63003778153928<br>USDC 3364.81863625488 | | |
| 3.1.446419 | PAUL KOROMA | ADDRESS REDACTED | | | BTC 0.000021739560652812<br>ETH 0.000522632233948478<br>MATIC 0.451159300236364 | | |
| 3.1.446420 | PAUL KORONILIAN | ADDRESS REDACTED | | | AVAX 0.0160609836792377<br>BTC 0.000000201053041289999<br>ETH 0.000000793054000349<br>MATIC 0.00160428519433176<br>SOL 0.000004696291367431<br>SUSHI 0.0159995216668527 | | |
| 3.1.446421 | PAUL KOSAL | ADDRESS REDACTED | | | MATIC 100.888720890431 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.446422 | PAUL KOSIR | ADDRESS REDACTED | | | ADA 72484.7557323979<br>AVAX 54.4588650752208<br>BTC 0.769563910471064<br>CEL 334.667111879436<br>DOT 230.925113971051<br>ETH 12.5457604303087<br>LINK 563.608729519694<br>LTC 6.81926385371291<br>MATIC 13468.2934743408<br>MCDAI 42.6391539102487<br>PAXG 0.463787770505049<br>SOL 115.788930385562<br>USDC 2596.27211594229<br>USDT ERC20 6266.11392866883 | | |
| 3.1.446423 | PAUL KOSTER | ADDRESS REDACTED | | | USDC 0.0526657826117498 | | |
| 3.1.446424 | PAUL KOSTICK III | ADDRESS REDACTED | | | CEL 1.15598637624446<br>ETH 0.000001588075857725<br>SGB 100.436898588037<br>XRP 0.197671798583971 | | |
| 3.1.446425 | PAUL KOTLER | ADDRESS REDACTED | | | BTC 0.0253201220854149<br>USDC 6.03537628654516 | | |
| 3.1.446426 | PAUL KRACH | ADDRESS REDACTED | | | BTC 0.000000017596650341 | | |
| 3.1.446427 | PAUL KRAEUTER | ADDRESS REDACTED | | | BAT 227.96355757843<br>BTC 0.00844767390578673<br>CEL 121.295257113724<br>DOT 11.60766105<br>ETH 1.30907969622556<br>LTC 0.777327161218332<br>SNX 73.6011262629339<br>XRP 517.085702607995<br>ZEC 1.11246936906053 | | |
| 3.1.446428 | PAUL KRAMER | ADDRESS REDACTED | | | CEL 1.1501632494516 | | |
| 3.1.446429 | PAUL KRENDL | ADDRESS REDACTED | | | BTC 0.0142697081941904 | BTC 0.06099436<br>ETH 1.014328 | |
| 3.1.446430 | PAUL KRISTEN | ADDRESS REDACTED | | | ADA 0.0116001212336099<br>BTC 0.000425636851980172<br>CEL 261.636065164587<br>DOGE 1.69878028361139<br>EOS 0.00309564371015127<br>ETH 0.000263992262673151<br>LINK 0.0335924731208075<br>MATIC 0.87116940425789<br>SOL 0.0125433852075249<br>UNI 0.00107467659576164<br>USDC 5.18895299343824<br>USDT ERC20 0.000000599051044823<br>XRP 2.24482940034521 | | |
| 3.1.446431 | PAUL KRIVACKA | ADDRESS REDACTED | | | BTC 0.00109035787289871<br>DOT 5.27870938251654<br>ETH 0.358442260496497 | | |
| 3.1.446432 | PAUL KROENKE | ADDRESS REDACTED | | | ADA 4122.78985840359<br>BTC 0.107565537020118<br>LINK 49.6990574943436<br>XLM 3055.43727528914<br>XRP 2996.5 | | |
| 3.1.446433 | PAUL KRUEGER | ADDRESS REDACTED | | | AVAX 16.9768721129508<br>DOT 133.814845382883<br>ETH 1.50291210740784<br>LUNC 41.0535544244101<br>XRP 0.605017 | | |
| 3.1.446434 | PAUL KUBIAK | ADDRESS REDACTED | | | BTC 0.000026093434210417 | | |
| 3.1.446435 | PAUL KÜBLER | ADDRESS REDACTED | | | BTC 0.000003434256623811 | | |
| 3.1.446436 | PAUL KUHN | ADDRESS REDACTED | | | BTC 0.0184056014213204<br>CEL 271.558137134158<br>ETH 3.24464374605254<br>USDC 28215.7469042875<br>XRP 244.271873187499 | | |
| 3.1.446437 | PAUL KUKUNAS | ADDRESS REDACTED | | | ADA 202.153676693423<br>BTC 0.00568065492734606<br>USDC 944.156366417988 | | |
| 3.1.446438 | PAUL KUNKLE | ADDRESS REDACTED | | | BTC 0.000000007683056391<br>CEL 1.09291968133984<br>USDC 0.400006868374067 | | |
| 3.1.446439 | PAUL KUNZE | ADDRESS REDACTED | | | BTC 0.0268408333626861 | | |
| 3.1.446440 | PAUL KURSCH | ADDRESS REDACTED | | | AAVE 1.54024061996144<br>AVAX 8.98354929967381<br>BNT 26.0838574741198<br>COMP 1.05530240491301<br>DASH 1.49930266358395<br>EOS 50.9147441794854<br>ZEC 1.7561969576147 | | |
| 3.1.446441 | PAUL KUSSAUER | ADDRESS REDACTED | | | BTC 0.000000005314890852 | | |
| 3.1.446442 | PAUL KVISGAARD | ADDRESS REDACTED | | | BTC 0.000002658420574797<br>USDC 15.5710241570507 | | |
| 3.1.446443 | PAUL LABUDIK | ADDRESS REDACTED | | | BTC 0.0333734415005423 | | |
| 3.1.446444 | PAUL LACHAPELLE | ADDRESS REDACTED | | | ETH 0.000243129420348729<br>MATIC 0.244922518259401<br>SNX 0.0384466917971028 | | |
| 3.1.446445 | PAUL LAFFERTY | ADDRESS REDACTED | | | BTC 0.000564273697197853<br>CEL 0.655754166566287<br>SGB 3.93764736150776<br>XRP 26.2290436859279 | | |
| 3.1.446446 | PAUL LAFLEUR | ADDRESS REDACTED | | | ADA 422.256492577565<br>BTC 0.00122841938352133<br>CEL 17.2291423634831<br>EOS 38.967994057121<br>ETH 0.18969965952463<br>MATIC 1129.55381470566<br>USDC 1012.06747421318<br>XLM 685.17030097142<br>XRP 179.377161262736 | | |
| 3.1.446447 | PAUL LAHIFF | ADDRESS REDACTED | | | BTC 0.000000221025123412<br>CEL 2222.99334962126 | | |
| 3.1.446448 | PAUL LAMB | ADDRESS REDACTED | | | ADA 2210.90086698722<br>BCH 0.000696654872236472<br>BTC 0.000000621108092016<br>CEL 1.15116892753898<br>EOS 0.018227207119362<br>ETH 0.000004767866796883<br>LTC 0.00603881313120828<br>OMG 0.00337389752977243<br>SGB 322.002828709652<br>USDC 0.11067629054378<br>XLM 2.40176314273825<br>XRP 1.82149823038813 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.446449 | PAUL LAMELA | ADDRESS REDACTED | | | BTC 0.000002961663942455<br>ETH 0.0273213751462467<br>MATIC 155.809982487547<br>USDC 0.444962096989375<br>XLM 16.9264626874753<br>XRP 125.77 | | |
| 3.1.446450 | PAUL LAMORE | ADDRESS REDACTED | | | DOT 1.18221704929255 | | |
| 3.1.446451 | PAUL LANDOLFI | ADDRESS REDACTED | | | BTC 0.000753572878917584<br>ETH 0.0701959798800864<br>USDC 0.0714982837958214 | | BTC 0.985508349984965<br>ETH 0.000000495174599718<br>USDC 0.00005709437451389 |
| 3.1.446452 | PAUL LANG | ADDRESS REDACTED | | | CEL 789.932774220164<br>USDC 1050.73424965599 | | |
| 3.1.446453 | PAUL LANGE | ADDRESS REDACTED | | | BTC 0.305340654641503 | | |
| 3.1.446454 | PAUL LANGER | ADDRESS REDACTED | | | BTC 0.0000105092631115699<br>ETH 11.2111943120712<br>UNI 0.00005383807049251<br>USDC 0.0314018206007878<br>USDT ERC20 0.839675298629835 | | |
| 3.1.446455 | PAUL LANSFORD LARUE | ADDRESS REDACTED | | | AAVE 0.0105973508291665<br>BTC 2.26384674546891<br>CEL 158.223496885978<br>DOT 0.0366143247056055<br>ETH 26.7027388777331<br>LINK 699.153899120996<br>MATIC 5578.31703238546<br>UNI 0.0163743244994728<br>XRP 0.99994 | | |
| 3.1.446456 | PAUL LANTVIT | ADDRESS REDACTED | | | BTC 0.00004030450608862 | BTC 0.000000003917779479 | |
| 3.1.446457 | PAUL LARDINOIS | ADDRESS REDACTED | | | BTC 0.000559552338564289<br>LINK 581.086235126156 | | |
| 3.1.446458 | PAUL LARSEN | ADDRESS REDACTED | | | ETH 0.0000395818391546079<br>USDC 5.13255997938454 | | |
| 3.1.446459 | PAUL LARUSSA | ADDRESS REDACTED | | | BAT 0.0277724467692205<br>BTC 0.000018009662447827<br>ETH 0.000043323572556353<br>MATIC 2.95570840637359 | | |
| 3.1.446460 | PAUL LARUSSA | ADDRESS REDACTED | | | 1INCH 0.006570616226917<br>AAVE 0.00999242878161423<br>ADA 0.00732240574131131<br>AVAX 0.1495344135892<br>BAT 0.418170223038626<br>BTC 0.000528019325050756<br>DOT 0.00195647004774499<br>ETH 0.00801013165946315<br>GUSD 0.369018476810855<br>LINK 0.102203356509232<br>LTC 0.000079448252159591<br>LUNC 7.19834826163386<br>MANA 0.0176554428031518<br>MATIC 14.5495731157663<br>SOL 0.0334043790302057<br>SUSHI 0.000838048163162668<br>TUSD 0.216843381050707<br>USDC 0.0312042588203345<br>USDT ERC20 0.427366512654303 | ADA 0.005<br>BTC 0.000000003628179562<br>GUSD 0.00106087150088327<br>SOL 0.000039537205384247<br>USDC 0.00125336763067717 | |
| 3.1.446461 | PAUL LASCIK | ADDRESS REDACTED | | | MANA 243.271091334124 | | |
| 3.1.446462 | PAUL LATEGAN | ADDRESS REDACTED | | | USDT ERC20 67.4225827341804 | | |
| 3.1.446463 | PAUL LAURENCE CHUA | ADDRESS REDACTED | | | BTC 0.00120749614408339 | | |
| 3.1.446464 | PAUL LAVELLE | ADDRESS REDACTED | | | BTC 0.00000000469013906<br>CEL 0.510577474462583 | | |
| 3.1.446465 | PAUL LAVENDER | ADDRESS REDACTED | | | CEL 1.08571072668223 | | |
| 3.1.446466 | PAUL LAWRENCE GAJESKI | ADDRESS REDACTED | | | BAT 10168.5086333152<br>BCH 40.6318184576736<br>CEL 855.803749786555<br>EOS 5092.49187120337<br>ETH 9.51498511403263<br>LINK 606.688906156249<br>LTC 166.098501276047<br>MANA 577.172003541234<br>MATIC 5452.10952789868<br>SNX 507.357400797574<br>SUSHI 202.132529626621<br>UNI 100.709322624489<br>USDC 10004.0724496336 | BTC 0.0690072806093757<br>ETH 0.818695860581367 | |
| 3.1.446467 | PAUL LAYNE | ADDRESS REDACTED | | | BTC 0.000295269967260646<br>USDC 0.650253687021464 | BTC 0.000532406075085873 | |
| 3.1.446468 | PAUL LE | ADDRESS REDACTED | | | ADA 1.87697154532267<br>BTC 0.556352237609061<br>DOT 0.269457431355722<br>EOS 0.586625892239924<br>ETH 0.0037120728367012<br>LPT 0.000131<br>MATIC 0.260559987892203<br>USDC 2.10256949388785<br>USDT ERC20 0.419417841966717 | BTC 0.0000178<br>DOT 0.000062882128851024<br>ETH 0.000187<br>MATIC 1.24087663562689<br>USDT ERC20 290.919169825162 | |
| 3.1.446469 | PAUL LE | ADDRESS REDACTED | | | BTC 0.00460553980346867<br>ETH 0.389101629262358 | | |
| 3.1.446470 | PAUL LE BLEU | ADDRESS REDACTED | | | ADA 6843.81394086531<br>BTC 2.94197629684911<br>ETH 27.70720817975<br>MATIC 4220.88096399616<br>USDC 982.336950243231 | ETH 4.20253562047118<br>USDC 47.96 | |
| 3.1.446471 | PAUL LE ROUX | ADDRESS REDACTED | | | ADA 9.26805119987064<br>BTC 0.000000006047483474<br>CEL 255.170208175143<br>USDC 0.0289459316781526 | | |
| 3.1.446472 | PAUL LEANDRI | ADDRESS REDACTED | | | BTC 0.000001060878409819<br>CEL 0.227111635583419 | | |
| 3.1.446473 | PAUL LEBLANC | ADDRESS REDACTED | | | BTC 0.0000367440094399389<br>CEL 159.325460282399<br>DASH 0.00585383365664792<br>MCDAI 119.51046018448 | | |
| 3.1.446474 | PAUL LEBOEUF | ADDRESS REDACTED | | | EOS 0.0330836400771826<br>MATIC 0.0032144200282745 | | |
| 3.1.446475 | PAUL LEBOUTHILLIER | ADDRESS REDACTED | | | ADA 0.212043106595757<br>BTC 0.00016953674435681<br>CEL 36.3892023940108<br>DOT 0.0123533701822998<br>ETH 0.00161741218256585<br>LUNC 5.73641382035312 | | |
| 3.1.446476 | PAUL LEE | ADDRESS REDACTED | | | ADA 256.083282387437<br>BTC 0.0063935335794862<br>ETH 4.19426507109143<br>MATIC 644.803287443262<br>USDC 212.021917517546 | | |
| 3.1.446477 | PAUL LEE | ADDRESS REDACTED | | | BTC 0.000398041288638087<br>ETH 0.00541147250574969<br>LTC 0.00153620664383307<br>USDC 69.3821128115277 | USDC 5001 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.446478 | PAUL LEE | ADDRESS REDACTED | | | BTC 0.00000062501479747<br>LTC 10.1271288720279<br>USDC 9993.54746687913 | | |
| 3.1.446479 | PAUL LEE | ADDRESS REDACTED | | | BTC 0.00136073815754216<br>DOT 8.19625322034217<br>MATIC 94.8349519783236<br>XLM 1441.94267878868 | | |
| 3.1.446480 | PAUL LEE | ADDRESS REDACTED | | | BTC 5.32987273413272<br>ETH 29.3840803534748<br>LINK 1096.68110779225<br>MATIC 5716.27514348361<br>SGB 3811.29393172224<br>USDC 47.8364548736954<br>XRP 24931.1572137941 | | |
| 3.1.446481 | PAUL LEE | ADDRESS REDACTED | | | ADA 0.169651918774472<br>BTC 0.000407996213594395<br>DOT 0.0155099694448793<br>LINK 0.00512395081907327<br>MANA 0.01754898501477<br>MATIC 0.180976631560672 | | |
| 3.1.446482 | PAUL LEE | ADDRESS REDACTED | | | BCH 10.5000071613878<br>BTC 0.0013024406301599<br>CEL 143.014965421666<br>ETH 0.0360057947971039<br>LINK 3.480045591701<br>MATIC 4072.93338593202<br>SNX 2.35653697912435<br>USDC 4.22732274168511 | | |
| 3.1.446483 | PAUL LEE | ADDRESS REDACTED | | | BTC 0.00234451554923096 | | |
| 3.1.446484 | PAUL LEE | ADDRESS REDACTED | | | BTC 0.000111441597804712 | | |
| 3.1.446485 | PAUL LEE | ADDRESS REDACTED | | | BTC 0.429457935711553<br>DOT 33.3423143276362<br>ETH 2.11890875395014<br>LINK 0.0516648450141966 | | |
| 3.1.446486 | PAUL LEE | ADDRESS REDACTED | | | BTC 0.000012607598605459 | | |
| 3.1.446487 | PAUL LEE | ADDRESS REDACTED | | | BTC 0.0000125061859956099<br>DOT 0.0199372449295331<br>ETH 0.000944325340924702<br>LINK 0.00719508064973334<br>MATIC 0.757989076141041<br>USDC 0.126368351223753<br>USDT ERC20 14.5726512259422 | BTC 0.000000807530086623<br>USDC 0.038452 | |
| 3.1.446488 | PAUL LEE | ADDRESS REDACTED | | | BTC 0.0192045726451436<br>CEL 10.8757760368952<br>USDC 102.595882256873 | | |
| 3.1.446489 | PAUL LEE | ADDRESS REDACTED | | | ADA 508.061656435499<br>BTC 0.00121760780055688 | ADA 796.918012<br>DOGE 51854.98 | |
| 3.1.446490 | PAUL LEE | ADDRESS REDACTED | | | ADA 824.695611892823<br>BTC 0.000450781408818802<br>ETH 0.00631282262981676<br>MATIC 0.949711369922358<br>SNX 0.152879629415812<br>USDC 3.59789532126316 | BTC 0.000000003891318585<br>ETH 0.00119185861686058<br>MATIC 0.000000674543409382<br>SNX 0.000000025889076243 | |
| 3.1.446491 | PAUL LEFEVER | ADDRESS REDACTED | | | BTC 0.000000009115032578<br>CEL 1.35287067943313<br>ETH 0.000000094972511237 | | |
| 3.1.446492 | PAUL LEFEVRE | ADDRESS REDACTED | | | AAVE 0.000001999631101071<br>ADA 8759.02960707207<br>BTC 0.000000041569052486<br>COMP 0.00000120363259361<br>ETH 17.201211121969<br>LINK 1020.32811109696<br>MANA 2385.35430107056<br>SNX 0.000287441105350591<br>SOL 55.4943587944217<br>UNI 0.000007700391098462<br>USDC 0.0280555551834235<br>USDT ERC20 0.18101189167189 | ETH 4.69133109710179<br>USDT ERC20 0.000000786241585952<br>UST 6708.07 | |
| 3.1.446493 | PAUL LEIMBACHER | ADDRESS REDACTED | | | ADA 4801.78490540683<br>BTC 0.112319906160066<br>ETH 1.26598480337637 | | |
| 3.1.446494 | PAUL LEIS | ADDRESS REDACTED | | | BTC 0.00365720829461335<br>USDC 658.585040759825 | | |
| 3.1.446495 | PAUL LEM | ADDRESS REDACTED | | | BTC 0.0657314311654658<br>DASH 0.882207629579332<br>ETH 1.93551054558006<br>LINK 6.9896897412288<br>LTC 2.07896489292456<br>OMG 57.6488559968228<br>SNX 6.55387469746531<br>XLM 2076.9182838096 | | |
| 3.1.446496 | PAUL LEMAIRE | ADDRESS REDACTED | | | BTC 0.000000444061081705<br>CEL 0.489743286791769<br>LTC 0.00334014570285643 | | |
| 3.1.446497 | PAUL LEMASLE | ADDRESS REDACTED | | | CEL 12.3403814502305<br>USDC 371.850167 | | |
| 3.1.446498 | PAUL LEMIC | ADDRESS REDACTED | | | BTC 0.000000009598974054<br>CEL 8536.49989490999<br>LUNC 0.000010638283393855<br>USDC 0.000000918961937799<br>USDT ERC20 0.00000032944397703 | | |
| 3.1.446499 | PAUL LENNON | ADDRESS REDACTED | | | BTC 0.00990070489554703<br>USDC 810.873538279948 | | |
| 3.1.446500 | PAUL LEONARD | ADDRESS REDACTED | | | ADA 1966.85347478622<br>BTC 0.000000900507393547<br>DOT 22.2682895501819<br>ETH 0.0000971818424737179 | | |
| 3.1.446501 | PAUL LEONIAK | ADDRESS REDACTED | | | BTC 0.000011707567768615<br>ETH 0.000215383628037664<br>LINK 0.00316610545421561 | | BTC 0.000000324851026729<br>ETH 0.000000154599088479<br>LINK 0.000000497752908113 |
| 3.1.446502 | PAUL LEPEUDRY | ADDRESS REDACTED | | | CEL 1.07969142863127<br>PAX 4.18054274859483<br>USDC 0.671603302113456 | | |
| 3.1.446503 | PAUL LEROY ARCHIBALD BURTON | ADDRESS REDACTED | | | BTC 0.000010749020559096 | | |
| 3.1.446504 | PAUL LESKO | ADDRESS REDACTED | | | BTC 1.02142326103429<br>OMG 9.23711838656587<br>USDC 28760.1228380593 | | |
| 3.1.446505 | PAUL LETHLEAN | ADDRESS REDACTED | | | BTC 0.121551210364182<br>CEL 0.00211590726064675<br>ETH 4.37183471642599 | | |
| 3.1.446506 | PAUL LEVA | ADDRESS REDACTED | | | BTC 1.04100545037933<br>ETH 7.04867741857312<br>USDC 7022.3691220668 | | |
| 3.1.446507 | PAUL LEVITT | ADDRESS REDACTED | | | SNX 59.9773070727431 | | |
| 3.1.446508 | PAUL LEWIS | ADDRESS REDACTED | | | BTC 0.230367681487724<br>USDC 0.277700887871196<br>XLM 0.0439275426468807 | BTC 0.09891967 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.446509 | PAUL LEWIS | ADDRESS REDACTED | | | BNB 1.79256150197334<br>BTC 0.655129546019591<br>CEL 95.1695603554107<br>ETH 1.19856987876983 | | |
| 3.1.446510 | PAUL LEWIS | ADDRESS REDACTED | | | ADA 0.528538947490191<br>BTC 0.000002242512088983<br>ETH 0.00138919283976267<br>MCDAI 2.32395752882396<br>USDC 9.75862434943943 | | |
| 3.1.446511 | PAUL LIBASSI | ADDRESS REDACTED | | | BTC 0.000034026058901619<br>MATIC 294.514329365784<br>USDC 0.516448886840108 | USDC 0.00000061485926057 | |
| 3.1.446512 | PAUL LIGHT | ADDRESS REDACTED | | | ADA 0.220154257887576<br>BTC 0.000001249792375552 | ADA 0.000000765412781317<br>BTC 0.000942330689551191 | |
| 3.1.446513 | PAUL LILBURN | ADDRESS REDACTED | | | BTC 0.134720249085109<br>CEL 8.32424706608812<br>ETH 0.810367625149351<br>USDC 1.35497008532107<br>USDT ERC20 0.473957680444556 | | |
| 3.1.446514 | PAUL LIM | ADDRESS REDACTED | | | BTC 0.0270041746819014<br>ETH 0.767617513766371 | | |
| 3.1.446515 | PAUL LIN | ADDRESS REDACTED | | | BTC 1.1153722981133 | | |
| 3.1.446516 | PAUL LIN | ADDRESS REDACTED | | | BTC 0.000771426378142798<br>CEL 0.375997612967548<br>ETH 0.00160841378340877<br>SNX 0.0484283751208482 | | |
| 3.1.446517 | PAUL LIND | ADDRESS REDACTED | | | BTC 0.000059380881576813<br>ETH 0.000337001563622131<br>LINK 0.0599439426082487<br>SNX 462.770048534192 | BTC 0.000000005351548054 | |
| 3.1.446518 | PAUL LINIGER | ADDRESS REDACTED | | | BTC 0.000238704162081864<br>ETH 0.00200327209168858<br>MATIC 1589.92085810059<br>USDT ERC20 0.669597905202427 | BTC 0.000000008784195313 | |
| 3.1.446519 | PAUL LINNELL | ADDRESS REDACTED | | | BTC 0.153160355717945<br>CEL 137.930383166134 | | |
| 3.1.446520 | PAUL LINUS OLIVER SCHLÜTER | ADDRESS REDACTED | | | BTC 0.000118307880730108 | | |
| 3.1.446521 | PAUL LINZY | ADDRESS REDACTED | | | ADA 0.591507097548537<br>BAT 0.0999337106456969<br>BTC 0.000220009307229114<br>DOT 0.429674482251725<br>ETH 0.000004675891652071<br>KNC 300.956934238409<br>SNX 544.487900891338<br>SUSHI 0.115180162973812<br>USDC 2.03730888715616<br>ZRX 246.283738860066 | DOT 0.000000000066903981 | |
| 3.1.446522 | PAUL LIPPERT | ADDRESS REDACTED | | | BTC 0.0117465660557061 | | |
| 3.1.446523 | PAUL LIPSCHIK | ADDRESS REDACTED | | | BTC 0.0566390284132446<br>ETH 0.790178153393196 | | |
| 3.1.446524 | PAUL LODEWICK | ADDRESS REDACTED | | | BTC 0.000000000864053094<br>CEL 0.0749030800505693 | | |
| 3.1.446525 | PAUL LOELTZ | ADDRESS REDACTED | | | BTC 0.000000521965358552<br>CEL 17.8101295197894<br>ETH 0.00293302227409681<br>USDC 76.4946939797583 | | |
| 3.1.446526 | PAUL LOGAN DELAVERGNE | ADDRESS REDACTED | | | ADA 0.000391589695789077<br>BTC 0.000018466643405191<br>DOT 0.000019499734230265<br>ETH 0.000000243135465727<br>USDC 0.898230519586769<br>USDT ERC20 0.00000189822834083 | ADA 0.618319273756435<br>BTC 0.097917836979502<br>DOT 0.0143460253804561<br>ETH 0.000279313580766316<br>USDC 0.0198477693057606<br>USDT ERC20 0.000132464069954647 | |
| 3.1.446527 | PAUL LOHMANN | ADDRESS REDACTED | | | BTC 0.000124501538128176 | | |
| 3.1.446528 | PAUL LOISELLE | ADDRESS REDACTED | | | BTC 0.00000258293836315<br>CEL 1.23619627417097<br>DASH 0.00178537377254332<br>ETH 0.000005224332106934<br>LTC 0.00214508744198906<br>USDC 0.0000000633956216729999<br>XRP 0.106999725702762 | | |
| 3.1.446529 | PAUL LOJSZCZYK | ADDRESS REDACTED | | | ADA 1487.85781655586<br>BTC 0.191604481859767<br>ETH 0.538836461566008<br>SOL 5.17483895340095<br>USDC 26.3139308274609 | | |
| 3.1.446530 | PAUL LOKER | ADDRESS REDACTED | | | ADA 2651.26528530708<br>BTC 0.191491625228565<br>DOT 10.4401412661099<br>ETH 0.0217321035914642<br>MATIC 1375.08669204281<br>USDC 30.5475958724062 | BTC 0.00484564 | |
| 3.1.446531 | PAUL LOMPECH | ADDRESS REDACTED | | | BTC 0.000921757429026863<br>ETH 0.1359984034357 | | |
| 3.1.446532 | PAUL LONGACRE | ADDRESS REDACTED | | | XLM 241.315330199696 | | |
| 3.1.446533 | PAUL LOPEZ | ADDRESS REDACTED | | | BTC 0.000010454525361074 | | |
| 3.1.446534 | PAUL LOPEZ | ADDRESS REDACTED | | | ETH 0.000002870918643431<br>MATIC 1.22001997912592<br>XLM 0.737579741526718 | | |
| 3.1.446535 | PAUL LOPEZ | ADDRESS REDACTED | | | BTC 0.00136909891311027<br>CEL 0.0647460539533854<br>MATIC 1.10552554214008 | | |
| 3.1.446536 | PAUL LOUBIERE | ADDRESS REDACTED | | | USDT ERC20 1.461080602462 | | |
| 3.1.446537 | PAUL LOUIS | ADDRESS REDACTED | | | 1INCH 2904.0348902657<br>AAVE 0.0229580830222686<br>ADA 22636.6855370929<br>AVAX 340.433052370073<br>BAT 1.8196963382615<br>BTC 2.60586494269225<br>CEL 158.831879523288<br>DOT 1142.69079039988<br>ETH 38.6859162745627<br>LINK 1088.42126702053<br>LTC 0.00983872047709548<br>LUNC 83.9810143605971<br>MATIC 35322.73023853<br>PAX 233.974266539065<br>SOL 503.130245714513<br>SUSHI 1791.89451629574<br>USDT ERC20 13.41481367085 | USDT ERC20 0.000000569191853538 | |
| 3.1.446538 | PAUL LOURA | ADDRESS REDACTED | | | AAVE 0.000462874124054909<br>ADA 0.618967976208521<br>AVAX 5.41766530615452<br>BTC 0.221886279174636<br>ETH 2.61737715729303<br>LINK 31.7907650202694<br>LTC 0.00187218116736094<br>MATIC 391.892322000668<br>SOL 0.00512754044083713<br>USDC 4304.55817161973 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.446539 | PAUL LOUSTAUNAU | ADDRESS REDACTED | | | BTC 0.000621095762804874<br>ETH 0.101782042056819<br>USDC 0.174467551266921 | ETH 0.0687995216927516 | |
| 3.1.446540 | PAUL LOVEGROVE | ADDRESS REDACTED | | | ADA 235.921606727944<br>BNB 1.63231614374935<br>BTC 0.00270084005698341<br>CEL 0.0331812390212897<br>USDC 479.889854769163<br>XLM 316.478503511437<br>XRP 443.52795916128 | | |
| 3.1.446541 | PAUL LOWBRIDGE | ADDRESS REDACTED | | | ADA 104.189400846356<br>BAT 10.5273737687782<br>BNB 2.81224314680499<br>BTC 0.806013846804297<br>CEL 1115.7129569597<br>COMP 0.113724838477936<br>ETH 2.30385403312142<br>MATIC 13.2902517494696<br>USDC 1781.37<br>USDT ERC20 1000 | | |
| 3.1.446542 | PAUL LOWTHER | ADDRESS REDACTED | | | BTC 0.146737702777791<br>CEL 58.3107438486096 | | |
| 3.1.446543 | PAUL LUCA | ADDRESS REDACTED | | | BTC 0.0345906408204194 | | |
| 3.1.446544 | PAUL LUCCI JR | ADDRESS REDACTED | | | XLM 0.0838786976622941 | | |
| 3.1.446545 | PAUL LUCIAN CHAPEY | ADDRESS REDACTED | | | CEL 100.531303004115<br>GUSD 1032.5667678683 | | |
| 3.1.446546 | PAUL LUCK | ADDRESS REDACTED | | | BTC 0.00661996881375886 | | |
| 3.1.446547 | PAUL LUDFORD | ADDRESS REDACTED | | | BTC 0.0153655<br>CEL 113.726127820815<br>DOT 30.4607431859799<br>ETH 0.3<br>LINK 24.36<br>UNI 23.31 | | |
| 3.1.446548 | PAUL LUDLAM | ADDRESS REDACTED | | | MATIC 107.652037795065 | | |
| 3.1.446549 | PAUL LUDWIG CARRIER | ADDRESS REDACTED | | | USDC 0.0272219149317523 | | |
| 3.1.446550 | PAUL LUIJCX | ADDRESS REDACTED | | | BTC 0.000000006039093854<br>CEL 115.320562943439<br>LINK 158.580396507541<br>SNX 709.945781422262 | | |
| 3.1.446551 | PAUL LUKAS GERICKE | ADDRESS REDACTED | | | BTC 0.000000263463387403 | | |
| 3.1.446552 | PAUL LUNDSTROM | ADDRESS REDACTED | | | ADA 25.571866438945<br>BTC 0.0264365813454767<br>ETH 1.14924871018119<br>LINK 2.35412586083267<br>MATIC 0.328494757675777<br>USDC 5815.59140645999<br>XLM 0.0000276156000220519 | | |
| 3.1.446553 | PAUL LUNNEBERG | ADDRESS REDACTED | | | BAT 0.0101547194138891<br>BTC 0.000195044487050705<br>DOGE 0.0508838720593665<br>ETC 0.000052784327726954<br>ETH 0.00101092211602309<br>LTC 0.000183830905336692 | BAT 46.82662899121<br>BTC 0.000000003200980854<br>DOGE 0.000000005680795621<br>ETC 0.108948663764106<br>LTC 0.000000007082826768 | |
| 3.1.446554 | PAUL LUNNEBERG | ADDRESS REDACTED | | | USDC 0.00475244872354508 | | |
| 3.1.446555 | PAUL LUONG | ADDRESS REDACTED | | | ETH 2.22138934039673<br>MCDAI 1.43878952561933<br>USDC 0.235785213204145 | | |
| 3.1.446556 | PAUL LUXFORD | ADDRESS REDACTED | | | BTC 0.05040586<br>CEL 717.365868237897<br>DOT 7.60520555<br>EOS 9.8<br>ETH 3.692497399<br>SGB 1477.06660041<br>XRP 5200 | | |
| 3.1.446557 | PAUL LUZARDO | ADDRESS REDACTED | | | BTC 0.000074534367039062 | BTC 0.000000002223571612 | |
| 3.1.446558 | PAUL LYKO | ADDRESS REDACTED | | | BTC 0.000065363060369761<br>ETH 0.438231595130505 | | |
| 3.1.446559 | PAUL LYNCH | ADDRESS REDACTED | | | ADA 0.668125594083875<br>BTC 0.000847791563852869 | | |
| 3.1.446560 | PAUL LYNN | ADDRESS REDACTED | | | BCH 0.00119227723688898<br>BSV 0.000388093170304652<br>BTC 0.00000052575697039<br>DASH 0.00124195267104328<br>EOS 0.00256137732023145<br>ETC 0.00315387452795608<br>ETH 0.0145312818871032<br>KNC 3.78817502406457<br>LTC 0.00494427535101203<br>OMG 0.0014890381396328<br>TUSD 0.0133685922961314<br>USDC 2.85769811109304<br>USDT ERC20 0.00906466586040809<br>XLM 0.431969408254046<br>ZEC 7.65229780413152<br>ZRX 2206.26530022721 | | |
| 3.1.446561 | PAUL LYONS | ADDRESS REDACTED | | | BTC 1.21464302064854<br>CEL 1.15116892753898<br>ETH 27.2222049593528 | | |
| 3.1.446562 | PAUL LYTTON | ADDRESS REDACTED | | | ADA 4998<br>BTC 0.176330905657911<br>CEL 801.185577698643<br>DASH 9.73667314682939<br>ETC 16.6386792999961<br>ETH 3.44509653342765<br>LTC 0.00000268<br>MATIC 4954<br>ZEC 1.08020341329099 | | |
| 3.1.446563 | PAUL M LEACH | ADDRESS REDACTED | | | BTC 0.049040102735656<br>ETH 0.00150474983722846 | BTC 0.01149998 | |
| 3.1.446564 | PAUL M SHAFER | ADDRESS REDACTED | | | AAVE 0.00447543933855519<br>BTC 0.00000249316664901599<br>CEL 424.357893478784<br>DASH 5.88141664459858<br>EOS 262.03212736068<br>ETH 0.000000317879474024<br>OMG 100.799091344077<br>SNX 105.899112827128<br>UNI 0.0425205925037951<br>USDC 0.000000879272495523<br>USDT ERC20 0.000612031973086712 | CEL 0.364357278130477<br>ETH 0.000472429526800345<br>USDC 0.000000715710999858<br>USDT ERC20 0.771625901420433 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.446565 | PAUL MAC GIOLLA CAOINE | ADDRESS REDACTED | | | BAT 4798.52287479227<br>BTC 0.3239471034165<br>CEL 765.287504282896<br>DOT 122.14266016019<br>KNC 97.1383597195827<br>LINK 275.834213353298<br>LTC 15<br>MATIC 105.850667889373<br>SGB 234.751220859877<br>TUSD 480<br>XLM 1386.4<br>XRP 3606.07294269897 | | |
| 3.1.446566 | PAUL MACHELLE | ADDRESS REDACTED | | | ADA 0.0106502634782016<br>BTC 0.000000462696630421<br>CEL 2.91683634719743<br>CRV 0.0196177864568757<br>ETH 0.000000713851006507<br>MATIC 0.00733080314626775<br>SOL 9.84250936<br>YFI 0.000000180001671022999 | | |
| 3.1.446567 | PAUL MACHEMER | ADDRESS REDACTED | | | BTC 0.00191705338412061<br>CEL 1.12001850200715<br>ETH 177.484279533997 | | |
| 3.1.446568 | PAUL MACIOROWSKI | ADDRESS REDACTED | | | BTC 0.000125704665739658<br>ETH 0.0115354870129064<br>LTC 0.0140330332096555<br>USDC 0.0378438462564848<br>USDT ERC20 0.591772684761526 | | BTC 0.000000000552978378<br>USDC 31.6876703672223<br>USDT ERC20 0.000000469254395919 |
| 3.1.446569 | PAUL MACKAY | ADDRESS REDACTED | | | BTC 0.000000458740629055<br>CEL 1.758406229399<br>LINK 0.0216892223689489<br>MATIC 0.516850107136314 | | |
| 3.1.446570 | PAUL MACKENZIE | ADDRESS REDACTED | | | BTC 0.00141275260737428<br>ETH 0.594114072228296 | | |
| 3.1.446571 | PAUL MACQUARRIE | ADDRESS REDACTED | | | BTC 0.000111416350540044<br>ETH 0.000124725967965849 | | |
| 3.1.446572 | PAUL MACQUARRIE | ADDRESS REDACTED | | | ADA 5089.12457821839<br>ETH 0.899769036614252<br>USDC 102.91906085391 | | |
| 3.1.446573 | PAUL MACRAE | ADDRESS REDACTED | | | ADA 2921.83842889755<br>BTC 0.156419385238519<br>DOT 53.7188496820301<br>ETH 8.23580295129125<br>MATIC 3282.99855983822<br>SOL 118.269171913924 | | |
| 3.1.446574 | PAUL MADDOX | ADDRESS REDACTED | | | BTC 0.000048557904841873<br>CEL 116.329087810505<br>ETH 0.000779291280858774<br>USDC 4.09056648564108 | | |
| 3.1.446575 | PAUL MAGEE | ADDRESS REDACTED | | | BTC 0.000001444631531173<br>XRP 0.14637968789648 | | |
| 3.1.446576 | PAUL MAGLIOCHETTI | ADDRESS REDACTED | | | BTC 0.0350722257229385<br>ETH 0.143933589294364<br>SNX 53.9590067519044 | | |
| 3.1.446577 | PAUL MAI | ADDRESS REDACTED | | | BTC 0.00429392294455341<br>ETH 1.10790335061613<br>USDC 76655.0964940229 | | |
| 3.1.446578 | PAUL MALFARA | ADDRESS REDACTED | | | BTC 0.00120995817235147<br>CEL 0.203822074976226<br>XRP 2389.05209376774 | | |
| 3.1.446579 | PAUL MALINOS | ADDRESS REDACTED | | | CEL 1.06206778035164 | | |
| 3.1.446580 | PAUL MALOTT | ADDRESS REDACTED | | | ADA 1379.71840669964<br>BTC 0.245030318661767<br>ETH 0.000640183280631822<br>LINK 0.0243581612919482<br>MATIC 192.780162250848<br>USDC 412.75146068994<br>XLM 511.09714525586 | | |
| 3.1.446581 | PAUL MALTON | ADDRESS REDACTED | | | CEL 3.54290752055301<br>XRP 394.768844 | | |
| 3.1.446582 | PAUL MANALAC | ADDRESS REDACTED | | | BTC 0.0000180130149990429<br>CEL 55.0431555842225<br>LINK 0.805724338152175<br>SGB 1550.87417073502<br>USDT ERC20 0.120038182300035<br>XRP 0.469845684260885<br>ZRX 0.126599197861056 | | |
| 3.1.446583 | PAUL MANDERS | ADDRESS REDACTED | | | BTC 0.256289623033911<br>ETH 2.07934241888592<br>PAXG 15.401894186055<br>USDC 22.5952381673486 | | |
| 3.1.446584 | PAUL MANGIONE | ADDRESS REDACTED | | | ETH 0.000344688568905636<br>USDC 0.79406760569486 | | |
| 3.1.446585 | PAUL MANIFESTA | ADDRESS REDACTED | | | BTC 0.497150587360178<br>DASH 13.2434163110642<br>DOT 76.5251788616802<br>SNX 160.158706352238 | | |
| 3.1.446586 | PAUL MANN | ADDRESS REDACTED | | | BTC 0.00000858889251884 | | |
| 3.1.446587 | PAUL MANNING | ADDRESS REDACTED | | | CEL 4.39546482512815<br>ETH 0.00000054<br>SOL 41.8741166699484<br>USDC 4.994 | | |
| 3.1.446588 | PAUL MANNS | ADDRESS REDACTED | | | CEL 0.118372795338334<br>ETH 0.000165972713115834<br>USDC 0.0819015132713263 | | |
| 3.1.446589 | PAUL MANOFU | ADDRESS REDACTED | | | BTC 0.395034263768995<br>ETH 0.859801546056024 | | |
| 3.1.446590 | PAUL MANOIAN | ADDRESS REDACTED | | | BTC 0.0000010649460979809<br>USDC 0.124355921799887 | | |
| 3.1.446591 | PAUL MAPLESON | ADDRESS REDACTED | | | BCH 0.0000835430516761349<br>BTC 0.000648466611230109<br>CEL 12.2081463933268<br>EOS 0.0000358665793318<br>ETH 0.208880623037679<br>MATIC 0.0203239182967451<br>USDC 0.478176423182096<br>XLM 0.0189051579223112<br>ZRX 0.224343824744429 | | |
| 3.1.446592 | PAUL MAPSON | ADDRESS REDACTED | | | BTC 0.160062799981192<br>CEL 33.3646300193046<br>DOT 66.0829441427014 | | |
| 3.1.446593 | PAUL MARCINKO | ADDRESS REDACTED | | | BCH 0.00002412211605458<br>BTC 0.000001158507181117<br>ETC 0.00269350103101941<br>MATIC 0.0960230557499403<br>USDC 0.0041206932469327<br>XLM 0.145446946981364 | | |
| 3.1.446594 | PAUL MARES | ADDRESS REDACTED | | | BTC 0.0248711381741289 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.446595 | PAUL MARIANO | ADDRESS REDACTED | | | BTC 0.000024007568778322<br>ETH 0.000015460910710253<br>USDC 0.107486514160631 | | BTC 0.000000001431121216<br>USDC 138.373793526584 |
| 3.1.446596 | PAUL MARIN | ADDRESS REDACTED | | | CEL 2386.2628313929<br>DOT 206.420538879642<br>ETH 0.000044805477322858<br>LINK 544.020354683434<br>SNX 2549.90993925866<br>USDC 2.57996253270063<br>USDT ERC20 6.97791790023359 | ETH 2.98715 | |
| 3.1.446597 | PAUL MARINER | ADDRESS REDACTED | | | USDC 84.6171166664639 | | |
| 3.1.446598 | PAUL MARINIS | ADDRESS REDACTED | | | BTC 0.000000239462713992<br>LINK 0.000198175525571392<br>MATIC 0.00437508087052205 | | |
| 3.1.446599 | PAUL MARKERT | ADDRESS REDACTED | | | ETH 0.000014014226096881<br>XLM 0.00304576502742322 | | |
| 3.1.446600 | PAUL MARKOWSKI | ADDRESS REDACTED | | | BTC 0.000034790507175316<br>MATIC 0.592675610891704 | | |
| 3.1.446601 | PAUL MARMION | ADDRESS REDACTED | | | BTC 0.0954076476900828<br>CEL 1.51012270271171<br>ETH 1.03810026945656<br>USDC 10129.124144616 | | |
| 3.1.446602 | PAUL MARMOL | ADDRESS REDACTED | | | BTC 0.167801432356484<br>ETH 11.9939581920703<br>USDC 5289.65224636428 | | |
| 3.1.446603 | PAUL MARONEY | ADDRESS REDACTED | | | BTC 0.000000327890756382<br>USDT ERC20 23.5352589453622 | | |
| 3.1.446604 | PAUL MARSALKO | ADDRESS REDACTED | | | BTC 0.0256253729868762<br>ETH 0.0943175001314576<br>LTC 2.83748933521079 | BTC 0.00314098 | |
| 3.1.446605 | PAUL MARSDEN | ADDRESS REDACTED | | | ADA 372.283038002319<br>BTC 0.0328515507333459<br>ETH 0.122370481066724 | | |
| 3.1.446606 | PAUL MARSEILLES | ADDRESS REDACTED | | | ETH 0.157504158590126 | | |
| 3.1.446607 | PAUL MARSHALL | ADDRESS REDACTED | | | BTC 0.451873335147503<br>CEL 13603.5618596866<br>USDC 10207.8538017309 | | |
| 3.1.446608 | PAUL MARSHALL | ADDRESS REDACTED | | | BTC 0.000015987267755939<br>CEL 1.0734890380289 | | |
| 3.1.446609 | PAUL MARTIN | ADDRESS REDACTED | | | ADA 0.0848476778205964<br>BTC 0.000003577098842804<br>CEL 0.00378975550106457<br>ETH 0.000036013606531019<br>MATIC 0.0835485444252217 | | ADA 0.000000232722283579<br>BTC 0.000000607568232623<br>CEL 0.000031105938657416<br>MATIC 0.000000836062090882 |
| 3.1.446610 | PAUL MARTIN AMMERSCHUBER | ADDRESS REDACTED | | | BTC 0.160565439034399 | | |
| 3.1.446611 | PAUL MARTIN LOEFFLER | ADDRESS REDACTED | | | AAVE 9.92821778273831<br>ADA 0.000490275343808771<br>AVAX 38.8262689314217<br>BTC 6.7699729915397<br>CEL 11421.661590535<br>COMP 0.000081786274381218<br>DOT 307.61423110408<br>ETH 52.0913032143851<br>GUSD 10.6910811600736<br>LINK 942.965674337929<br>LUNC 256.914018435115<br>MANA 910.348349495319<br>MATIC 20664.354943886<br>MCDAI 1.55794678084183<br>PAXG 0.233037018208842<br>SNX 0.679371326222212<br>SOL 492.995732869073<br>UNI 131.732708604657<br>USDC 2177.15968947567<br>UST 8039.07192011062 | AVAX 0.000007146379240941<br>BTC 0.00154424205338515<br>USDC 0.003 | |
| 3.1.446612 | PAUL MARTINSSON | ADDRESS REDACTED | | | BTC 0.0101743329730059<br>ETH 0.141796969357479 | | |
| 3.1.446613 | PAUL MASATANI | ADDRESS REDACTED | | | ADA 1.1872442904809<br>BTC 0.108675685916161<br>MATIC 100.723573227066<br>USDC 0.285945364617673 | BTC 0.0000007<br>USDC 0.00000068631668513 | |
| 3.1.446614 | PAUL MASCARY | ADDRESS REDACTED | | | ETH 1.51523756148379<br>MATIC 3439.40733893107<br>MCDAI 31.9009853455271<br>SNX 120.363750363172 | | |
| 3.1.446615 | PAUL MASON | ADDRESS REDACTED | | | BTC 0.000729892579677553<br>CEL 0.152864452745754<br>LINK 0.0248421037158088<br>MATIC 2013.60466089493<br>USDC 0.00316749951228434 | | |
| 3.1.446616 | PAUL MASON | ADDRESS REDACTED | | | BTC 0.00861251437534981<br>CEL 32.0628284476075<br>ETH 0.000034421313091184<br>UNI 0.0555747183499732 | | |
| 3.1.446617 | PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | | | ADA 198.540857221935<br>BTC 0.000004119098657522<br>ETH 0.0272228188565606<br>LINK 4.88378938420962<br>MATIC 3.15293933936114<br>USDC 0.221165223639799<br>XLM 2875.0058641756<br>XRP 3150.6744966488 | | |
| 3.1.446618 | PAUL MASSIE | ADDRESS REDACTED | | | ADA 238.633461096346<br>BTC 0.00982826908873094<br>DOT 14.0210514805904<br>ETH 0.000573028041338221<br>LINK 9.89620789937465<br>LTC 0.499945560744932<br>XRP 924.985968008875 | | |
| 3.1.446619 | PAUL MASSIS | ADDRESS REDACTED | | | BTC 0.00238778<br>CEL 1.77740011926989 | | |
| 3.1.446620 | PAUL MATEI | ADDRESS REDACTED | | | ADA 590.953531957581<br>BTC 0.0268786900136671<br>CEL 52.6758032274166<br>COMP 0.0132695962232732<br>DOT 11.1210635075669<br>ETH 4.23249880369191<br>MCDAI 21.8020825393604<br>USDT ERC20 0.471745627340754<br>XLM 24.4574260717883 | | |
| 3.1.446621 | PAUL MATEI | ADDRESS REDACTED | | | USDC 19.2914804923563 | | |
| 3.1.446622 | PAUL MATHIESON | ADDRESS REDACTED | | | MATIC 118.439361548696 | | |
| 3.1.446623 | PAUL MATHIEU | ADDRESS REDACTED | | | BTC 0.0002744107419658<br>MATIC 29587.7513609572<br>MCDAI 0.018674307777431<br>XRP 0.000000902116402117 | BTC 0.000000008217847794 | |
| 3.1.446624 | PAUL MATIKO | ADDRESS REDACTED | | | CEL 9.79605497392784 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.446625 | PAUL MATTEI | ADDRESS REDACTED | | | BNB 0.786657783259523<br>BTC 0.00325599848843925<br>CEL 17.8798433031835<br>DOT 4.34433440112669<br>ETC 1.04678769420006<br>USDT ERC20 478.004493437618<br>XLM 29.0470908569841<br>XRP 216.309451386195 | | |
| 3.1.446626 | PAUL MATTIOLI | ADDRESS REDACTED | | | USDC 0.0108117179345095 | | |
| 3.1.446627 | PAUL MATULKA | ADDRESS REDACTED | | | BTC 0.00000406380715101 | | |
| 3.1.446628 | PAUL MAURICIO CONTRERAS FLORES | ADDRESS REDACTED | | | BTC 0.00245800890400845 | | |
| 3.1.446629 | PAUL MAURO | ADDRESS REDACTED | | | BTC 0.108264429425101 | | |
| 3.1.446630 | PAUL MAVIN | ADDRESS REDACTED | | | CEL 34.3456882031501<br>EOS 9.9019 | | |
| 3.1.446631 | PAUL MAXIM | ADDRESS REDACTED | | | BTC 0.016485996149111<br>USDT ERC20 0.798479586921073 | | |
| 3.1.446632 | PAUL MAXIMILIAN DALEY | ADDRESS REDACTED | | | BTC 0.0732883811599443<br>CEL 28.4058371964983<br>ETH 3.02432369697227 | | |
| 3.1.446633 | PAUL MAY | ADDRESS REDACTED | | | BTC 0.000009421878291978<br>SNX 0.0233749761660703 | | |
| 3.1.446634 | PAUL MAYFIELD | ADDRESS REDACTED | | | MATIC 2.25666644630425 | | |
| 3.1.446635 | PAUL MAY-KRAMER | ADDRESS REDACTED | | | BTC 0.000001373551129216 | | |
| 3.1.446636 | PAUL MAZZOCHI | ADDRESS REDACTED | | | BTC 0.679104608632277<br>ETH 15.9917667123753 | | |
| 3.1.446637 | PAUL MC CANN | ADDRESS REDACTED | | | BTC 0.0233554839257417<br>CEL 2.71290882081591<br>USDC 0.818554638837214 | | |
| 3.1.446638 | PAUL MC GREENE | ADDRESS REDACTED | | | CEL 0.0278705810834891 | | |
| 3.1.446639 | PAUL MC GUINNESS | ADDRESS REDACTED | | | BAT 232.705052417706<br>CEL 0.23657467582391 | | |
| 3.1.446640 | PAUL MCALISTER | ADDRESS REDACTED | | | BTC 0.106282008490441<br>BUSD 3.52064727865469<br>ETH 0.517341957040707 | | |
| 3.1.446641 | PAUL MCARTHUR | ADDRESS REDACTED | | | ADA 157.870960206791<br>BTC 0.000114769653043022<br>CEL 31.8623889454795<br>DOT 0.0376734378925702<br>ETH 0.000748818052018127<br>LINK 8.04916475<br>SNX 0.000000905858714766<br>SOL 0.00374082556021994<br>XLM 14.8566538194724 | | |
| 3.1.446642 | PAUL MCCABE | ADDRESS REDACTED | | | BTC 0.000017807608470986<br>CEL 1.0945517867146<br>ETH 0.000060163699082509<br>LTC 0.000000005969916196<br>SGB 168.778079542701<br>USDC 0.0347002412017896<br>XRP 0.752633953261485 | | |
| 3.1.446643 | PAUL MCCALLUM | ADDRESS REDACTED | | | BTC 0.00958281842575023<br>CEL 1.18945630106603 | | |
| 3.1.446644 | PAUL MCCARTHY | ADDRESS REDACTED | | | ADA 555.548701<br>BTC 0.11335096<br>CEL 250.82592678481<br>ETH 2.34299561 | | |
| 3.1.446645 | PAUL MCCARTHY | ADDRESS REDACTED | | | USDC 0.27238121620536 | | |
| 3.1.446646 | PAUL MCCONVILLE | ADDRESS REDACTED | | | CEL 1.06804152783351 | | |
| 3.1.446647 | PAUL MCCORMACK | ADDRESS REDACTED | | | BTC 0.000951192907711998<br>XRP 0.227695916971778 | | |
| 3.1.446648 | PAUL MCCOWN | ADDRESS REDACTED | | | USDC 330.700843697027 | DOT 24.95 | |
| 3.1.446649 | PAUL MCCOY | ADDRESS REDACTED | | | CEL 0.742831278826488<br>ETH 0.000002064948559602<br>XLM 0.0040104289109321 | | |
| 3.1.446650 | PAUL MCCRAVEN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.446651 | PAUL MCCROREY | ADDRESS REDACTED | | | BTC 0.803987932792794<br>CEL 11.5133575169812<br>ETH 1.03907279913472<br>USDC 3.19362622048008 | | |
| 3.1.446652 | PAUL MCDANIEL | ADDRESS REDACTED | | | 1INCH 1422.65235960697<br>AAVE 8.52609130194881<br>ADA 1687.44416795061<br>AVAX 69.1762398422175<br>BTC 24.5995374594723<br>COMP 14.1540335953783<br>DASH 21.1712455249918<br>EOS 1.51766495408057<br>ETH 19.5438279389849<br>LINK 274.479752851447<br>MATIC 25527.7949782378<br>SNX 282.672510727904<br>UNI 1451.98519202491<br>USDT ERC20 13041.4072058623<br>XLM 76629.7828958223<br>ZRX 3.17131216272386 | | |
| 3.1.446653 | PAUL MCDERMOTT | ADDRESS REDACTED | | | BTC 0.0108250159814705 | | |
| 3.1.446654 | PAUL MCDILL | ADDRESS REDACTED | | | 1INCH 110.882198242302<br>ADA 2271.6238950847<br>BAT 296.422543891792<br>BTC 2.85141453079315<br>DASH 2.89021091535598<br>DOT 31.9947904684584<br>EOS 41.113673178839<br>ETH 9.37049910978049<br>LINK 64.3431575653705<br>LTC 5.10536877933248<br>MATIC 1424.32909203779<br>SOL 370.503693124751<br>UNI 101.183653111725<br>XRP 499.202 | | |
| 3.1.446655 | PAUL MCDONAGH | ADDRESS REDACTED | | | BTC 0.000000008237782087<br>CEL 0.00364093112392296<br>SGB 3555.73209571709<br>XRP 42.4176289999575 | | |
| 3.1.446656 | PAUL MCDONAGH FORDE | ADDRESS REDACTED | | | BTC 0.00000066737523327<br>CEL 42.0144465740681<br>TUSD 9.66656358721696<br>USDC 2.23961353545924 | | |
| 3.1.446657 | PAUL MCDONALD | ADDRESS REDACTED | | | BTC 0.000278972253528814<br>CEL 29.7399609464476<br>LTC 0.62819317<br>XRP 126.25191 | | |
| 3.1.446658 | PAUL MCDONALD | ADDRESS REDACTED | | | AVAX 6.65232238969951<br>BTC 0.000005711123691O5<br>ETH 5.12754992949236<br>MANA 172.033983558711<br>MATIC 0.602694802753104<br>SOL 18.88817918953<br>USDC 0.307319363559013 | | USDC 0.000000632161904344 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.446659 | PAUL MCGEHEE | ADDRESS REDACTED | | | ADA 0.00836817549667681<br>BTC 0.000000188208504784<br>DASH 0.000077774953262585<br>DOT 0.00626740570465986<br>EOS 0.00658739402623743<br>LINK 0.0122861231997038<br>LUNC 1.78205718372185<br>MANA 0.00317388667422747<br>MATIC 1.0563008138542<br>OMG 0.00129036939834237<br>USDC 0.0021042389153306<br>XLM 0.0704675863905309<br>ZEC 0.000042876766203751 | | |
| 3.1.446660 | PAUL MCGILLIVARY | ADDRESS REDACTED | | | BTC 0.395880358616259<br>SOL 171.116238087176<br>UNI 15.1449431664663 | | BTC 0.0004784460074 |
| 3.1.446661 | PAUL MCGOWAN | ADDRESS REDACTED | | | CEL 0.0397982765882412<br>XRP 25 | | |
| 3.1.446662 | PAUL MCGRANE | ADDRESS REDACTED | | | BTC 0.251823308987997<br>CEL 228.144031542702 | | |
| 3.1.446663 | PAUL MCGRATH | ADDRESS REDACTED | | | ADA 33291.2520947234<br>BTC 0.000939308493436899<br>CEL 503.825413462693<br>MATIC 36.4968508622652 | | |
| 3.1.446664 | PAUL MCHALE | ADDRESS REDACTED | | | ADA 2788.79788531136<br>BTC 0.000115604748864146<br>ETH 0.00130998762887735<br>USDC 0.277780831660287 | | |
| 3.1.446665 | PAUL MCKAY | ADDRESS REDACTED | | | BTC 0.0109000360702653 | | |
| 3.1.446666 | PAUL MCKEE | ADDRESS REDACTED | | | XRP 0.0929909127784814 | | |
| 3.1.446667 | PAUL MCKENZIE | ADDRESS REDACTED | | | BTC 0.000761461764734922<br>CEL 1.81798162839212 | | |
| 3.1.446668 | PAUL MCKENZIE | ADDRESS REDACTED | | | BAT 692.339270510966<br>BTC 1.23633269253348<br>CEL 0.119586313943771<br>ETH 0.0198469240088827<br>LINK 62.503072521079<br>LTC 0.00105837993095032<br>SNX 115.949232944651<br>UNI 0.0721271852921034<br>USDC 17.7861053642798<br>XLM 0.59216277928072 | | |
| 3.1.446669 | PAUL MCKINLEY | ADDRESS REDACTED | | | AAVE 0.00002<br>ADA 0.002<br>BCH 0.00001463<br>BTC 0.118722580240046<br>CEL 78.6178780426765<br>COMP 2.2<br>DASH 8.09999655<br>LINK 0.0001<br>LPT 16.1061338620076<br>LTC 12.36669959<br>MANA 0.00385832<br>MATIC 0.0073036300000215<br>SUSHI 0.00326895000000102<br>USDC 13.219<br>ZEC 0.9119385 | | |
| 3.1.446670 | PAUL MCKNIGHT | ADDRESS REDACTED | | | BTC 0.000772408974224353 | | |
| 3.1.446671 | PAUL MCLACHLAN | ADDRESS REDACTED | | | AAVE 9.690028<br>AVAX 7.1123052<br>BTC 0.04602463<br>CEL 186.384480018541<br>DOT 244.546114678164<br>LINK 49.46<br>LUNC 6.01 | | |
| 3.1.446672 | PAUL MCLAREN | ADDRESS REDACTED | | | BTC 0.000025821348341359<br>BUSD 0.895091444235207<br>CEL 0.0622280658786777<br>ETH 0.000346252466651614 | | |
| 3.1.446673 | PAUL MCLAUGHLIN | ADDRESS REDACTED | | | 1INCH 0.00243639701520105<br>AAVE 0.000009666384944645<br>ADA 2004.22198861106<br>AVAX 0.0134572404200203<br>BTC 0.106158702143957<br>CEL 9.98167409339893<br>DOT 0.0127545989556398<br>ETH 4.05726648775421<br>LINK 0.000111464343027246<br>LTC 0.000026847488040956<br>LUNC 12.2171435739717<br>MATIC 1.54741655681276<br>USDC 76.2905255252463<br>XRP 0.00423147095566378 | | |
| 3.1.446674 | PAUL MCLAUGHLIN | ADDRESS REDACTED | | | CEL 1.06313094729302 | | |
| 3.1.446675 | PAUL MCLEAN | ADDRESS REDACTED | | | BTC 0.517716016620382<br>ETH 4.68215978610454 | | |
| 3.1.446676 | PAUL MCLEOD | ADDRESS REDACTED | | | BTC 0.4016589905<br>CEL 3.07057364107476<br>ETH 8.18923263481072 | | |
| 3.1.446677 | PAUL MCLOUGHLIN | ADDRESS REDACTED | | | BTC 0.000794105356752764<br>CEL 72.817630263361<br>LINK 220.492672183329 | | |
| 3.1.446678 | PAUL MCMENEMY | ADDRESS REDACTED | | | BTC 0.0000740277978709979<br>BUSD 0.00367089481604554 | | |
| 3.1.446679 | PAUL MCNALLY | ADDRESS REDACTED | | | AVAX 1.51868046624084<br>BNB 0.321632890154311<br>CEL 0.00107449155715826<br>DOGE 760.028292839665<br>DOT 5.53711436170357<br>ETH 0.00000561317036701<br>LTC 0.934650343196349<br>LUNC 2.10405313515038<br>MATIC 0.00210693212902783<br>XRP 164.417586778458 | | |
| 3.1.446680 | PAUL MCNEAL | ADDRESS REDACTED | | | BCH 0.00311364489580403<br>BSV 4.07320258486994<br>BTC 0.00000218287894143<br>CEL 1.15116892753898<br>EOS 10.7867498149679<br>ETH 13.852977077816<br>LTC 0.00526766129482355<br>MCDAI 4052.7707010039<br>SGB 257.046457020204<br>XLM 52.0806400536308<br>XRP 7.18178462305834 | BTC 0.000000352615544612<br>ETH 0.0970696454244291<br>LTC 21.0159942590603<br>MCDAI 4948.140716 | |
| 3.1.446681 | PAUL MCPEEK | ADDRESS REDACTED | | | BTC 0.00105669186002286<br>CEL 269.251495832848<br>DOT 0.312901838531297<br>ETH 0.0173866897794509<br>MATIC 9.51742723445074 | DOT 0.000000000015003693 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.446682 | PAUL MCVAUGH | ADDRESS REDACTED | | | BTC 0.000951708290573839<br>USDC 1068.30954695878 | | |
| 3.1.446683 | PAUL MCVEIGH | ADDRESS REDACTED | | | BTC 0.000124400686735107 | | |
| 3.1.446684 | PAUL MEDIANICK | ADDRESS REDACTED | | | BTC 0.000001044103775969 | | |
| 3.1.446685 | PAUL MEECE | ADDRESS REDACTED | | | BTC 0.000026078953835468<br>CEL 1.15653938624662<br>SGB 0.00684130962954332<br>XRP 0.0447516693747404 | | |
| 3.1.446686 | PAUL MEHAFFEY | ADDRESS REDACTED | | | AAVE 0.763260419388214<br>BTC 0.000037777471534352<br>COMP 0.724996544356341<br>DOT 25.0814786739689<br>ETH 0.0103508445160639<br>LINK 21.4682312470049<br>SUSHI 67.1100009939903 | | |
| 3.1.446687 | PAUL MEIJER | ADDRESS REDACTED | | | BTC 0.00532779<br>CEL 4.53462397172936 | | |
| 3.1.446688 | PAUL MELANCON | ADDRESS REDACTED | | | BTC 0.000140357879510244<br>SGB 2793.24014089698<br>XRP 12.3784781678443 | | |
| 3.1.446689 | PAUL MELHUISH | ADDRESS REDACTED | | | BTC 0.93729569811537<br>CEL 1288.3369827046<br>ETH 4.09337574209356<br>LTC 11.0208303<br>OMG 104.468223827814<br>XRP 13819.120409 | | |
| 3.1.446690 | PAUL MELLOR | ADDRESS REDACTED | | | BTC 0.0011123021337309<br>CEL 261.897732949786<br>DASH 0.000000003778552058<br>SGB 20.1331435295251<br>USDC 0.724795114073388<br>USDT ERC20 0.000000089302482024<br>XRP 0.000000260311530789<br>ZEC 0.000000005526861442 | | |
| 3.1.446691 | PAUL MELLYN | ADDRESS REDACTED | | | ADA 565.751663288832<br>BTC 0.0600858088609494<br>ETH 0.313053263541461<br>MCDAI 0.00678557424656664 | BTC 0.000001632705028089<br>ETH 0.520377535497245<br>MCDAI 58.7 | |
| 3.1.446692 | PAUL MENCE | ADDRESS REDACTED | | | CEL 0.0685757772874184<br>DOT 3.13149635230375<br>XLM 100.835448481398 | | |
| 3.1.446693 | PAUL MENCIASSI | ADDRESS REDACTED | | | BTC 0.011886239924271<br>LINK 0.199393979884707<br>USDC 26460.3555412762 | | |
| 3.1.446694 | PAUL MENDELSON | ADDRESS REDACTED | | | AAVE 5.88668352917082<br>ADA 208.776165437605<br>BCH 0.150404615595215<br>BSV 0.041620372260678<br>BTC 0.296709560863335<br>ETC 0.00104592498498579<br>ETH 27.1659387509896<br>LTC 0.00147486039801356<br>MATIC 428.061019813481<br>SGB 34.6113501163346<br>XRP 0.105973079063756 | | |
| 3.1.446695 | PAUL MENDIS | ADDRESS REDACTED | | | ETH 0.000145424534776943 | | |
| 3.1.446696 | PAUL MENDOZA | ADDRESS REDACTED | | | CEL 19.1891241369759<br>USDT ERC20 1013.04045980027 | | |
| 3.1.446697 | PAUL MENELL | ADDRESS REDACTED | | | USDC 107.181551701296 | | |
| 3.1.446698 | PAUL MENON | ADDRESS REDACTED | | | BTC 0.0003494<br>CEL 0.0802050059613042<br>USDT ERC20 10.9843696615243 | | |
| 3.1.446699 | PAUL MERCIER | ADDRESS REDACTED | | | ETH 0.06052389 | | |
| 3.1.446700 | PAUL MEREDITH | ADDRESS REDACTED | | | CEL 10450.3831899415 | | |
| 3.1.446701 | PAUL MERINO | ADDRESS REDACTED | | | BTC 0.0869781972239326 | ETH 0.73882194 | |
| 3.1.446702 | PAUL MERINO | ADDRESS REDACTED | | | BTC 0.000229357954935579<br>ETH 0.000507331219350045 | BTC 0.000000003488972695 | |
| 3.1.446703 | PAUL MERLIN | ADDRESS REDACTED | | | CEL 14.8894390323779 | | |
| 3.1.446704 | PAUL MERRIEN | ADDRESS REDACTED | | | ADA 23874.3758952747<br>AVAX 18.1042766288798<br>BTC 0.649894096022618<br>CEL 394.687377558241<br>DOT 554.144855207908<br>ETH 2.095713818763<br>LUNC 19.3985245967591<br>MATIC 554.901028357547<br>SOL 2.22191628840403 | | |
| 3.1.446705 | PAUL MERRIMAN | ADDRESS REDACTED | | | BTC 0.00828277739528572<br>CEL 8.13028658583119<br>ETH 0.01528395 | | |
| 3.1.446706 | PAUL MERRITT | ADDRESS REDACTED | | | ETH 0.0699151996107381 | | |
| 3.1.446707 | PAUL MERRY | ADDRESS REDACTED | | | ADA 0.249400674808246<br>BTC 0.000001561248715538<br>ETH 0.00111148188915073<br>MATIC 0.323563078943564<br>MCDAI 0.0560983330264103<br>USDC 0.0283155716164662<br>USDT ERC20 0.18014401161631 | ETH 0.440082274752718<br>USDC 0.000000487868524867 | |
| 3.1.446708 | PAUL MESSERSCHMIDT | ADDRESS REDACTED | | | BTC 0.00103837614277063 | | |
| 3.1.446709 | PAUL MEWIES | ADDRESS REDACTED | | | CEL 1.79298253206576<br>MCDAI 31.8439996309462<br>XRP 10324.2124612917 | | |
| 3.1.446710 | PAUL MICALLEF | ADDRESS REDACTED | | | BTC 0.0102069608732424<br>DOT 211.148973632645<br>ETH 0.00687560304524088 | | |
| 3.1.446711 | PAUL MICHAEL ARCARIO | ADDRESS REDACTED | | | BAT 0.00662656127564362<br>BTC 0.000001285640996946<br>CEL 0.184144369672564<br>MATIC 0.0156542014741914<br>USDC 0.989149505493514<br>USDT ERC20 0.0239415386047676 | | |
| 3.1.446712 | PAUL MICHAEL CAPUTO | ADDRESS REDACTED | | | BTC 0.213227865468736 | | |
| 3.1.446713 | PAUL MICHAEL CROPPER | ADDRESS REDACTED | | | ADA 274.583926363336<br>BTC 0.00170239700081765<br>DOT 7.44701732963652<br>XRP 99.999 | | |
| 3.1.446714 | PAUL MICHAEL DAHLEN | ADDRESS REDACTED | | | ADA 1426.15929153926<br>BTC 3.00873849366032<br>BUSD 884.295918861745<br>CEL 50.2854129108785<br>ETC 30.934583231513<br>ETH 68.716434689452<br>GUSD 17224.4039878737<br>LTC 16.5983542743976<br>MCDAI 0.0190846158446781<br>USDC 964.325652798149<br>USDT ERC20 106797.22025747<br>XLM 1342.91506388587 | CEL 0.000002604473621363<br>ETH 0.0000007 | |
| 3.1.446715 | PAUL MICHAEL DESANTIS | ADDRESS REDACTED | | | BTC 0.0125152025548022<br>ETH 0.322200579429618 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.446716 | PAUL MICHAEL DONOGHUE | ADDRESS REDACTED | | | BTC 0.000000947427222144<br>CEL 4.87245277618193<br>USDC 0.000001077025902999 | | |
| 3.1.446717 | PAUL MICHAEL JOHN BUTTACAVOLI | ADDRESS REDACTED | | | BTC 1.01576120459205<br>ETH 12.2239060471043 | | |
| 3.1.446718 | PAUL MICHAEL LABAND | ADDRESS REDACTED | | | BTC 0.0715147420403527<br>ETH 8.36331113841807<br>MATIC 5723.05300005468<br>USDC 0.537259908938862 | CEL 47.3220338841232 | |
| 3.1.446719 | PAUL MICHAEL MOMITA | ADDRESS REDACTED | | | ADA 0.00594244255234028<br>BTC 0.644128526844716<br>CEL 40.8530452484215<br>LINK 914.428439622892<br>USDC 2357.42357178911 | | |
| 3.1.446720 | PAUL MICHAEL PAGE | ADDRESS REDACTED | | | ADA 1003.61598339973<br>BNT 1028.44018555635<br>BTC 1.74798290525211<br>CEL 123.896038842718<br>ETH 16.4735548898805<br>LTC 234.784696540004<br>OMG 198.211740137454<br>USDC 3015.21305477025 | BTC 1.006628<br>ETH 30.35463<br>USDC 1.15 | |
| 3.1.446721 | PAUL MICHAEL SCHLÖSSER | ADDRESS REDACTED | | | BTC 0.00000297457777353 | | |
| 3.1.446722 | PAUL MICHAEL SCHMIDT | ADDRESS REDACTED | | | BTC 0.174914976595676<br>COMP 0.00922737587216908<br>ETH 0.780479713470359<br>LTC 0.00151412928909606<br>USDC 7349.30053452349<br>XTZ 0.028552229166239 | | |
| 3.1.446723 | PAUL MICHAEL SCHUTZMEIER | ADDRESS REDACTED | | | BTC 0.00000481227276519499 | | |
| 3.1.446724 | PAUL MICHAEL SEVANICH | ADDRESS REDACTED | | | BTC 0.949142644995136<br>CEL 44.0554737312283<br>ETH 181.929635014445<br>USDC 625.688629645224 | BTC 0.00351296<br>ETH 0.0651593145240112<br>USDC 0.100107830927631 | |
| 3.1.446725 | PAUL MICHAEL STURGIS | ADDRESS REDACTED | | | ETH 0.00171676509959995 | | |
| 3.1.446726 | PAUL MICHEL LAMBERT | ADDRESS REDACTED | | | BTC 0.000239175227660591 | | |
| 3.1.446727 | PAUL MIEDZIK | ADDRESS REDACTED | | | ADA 0.529084797303596<br>DOT 27.2441138045259<br>LINK 20.2887714489183<br>LTC 0.00548343838949172<br>LUNC 9.72508499659659<br>MANA 10.5659164479763<br>MATIC 535.36728650257<br>SOL 11.2934942712415<br>XRP 554.323446678622 | | |
| 3.1.446728 | PAUL MIERLO | ADDRESS REDACTED | | | BTC 0.000167571379332955<br>CEL 0.837599873235619<br>ETH 0.0032773566164482 | | |
| 3.1.446729 | PAUL MIGENDA | ADDRESS REDACTED | | | BTC 0.00617144393508285 | | |
| 3.1.446730 | PAUL MIHALACHE | ADDRESS REDACTED | | | BAT 418.566680235411<br>BCH 13.4758419219039<br>BNB 0.000000009313611434<br>BTC 0.09830165819118<br>BUSD 3524.3957055<br>CEL 626.921081483351<br>COMP 0.64552655556877<br>DASH 0.0116110074544325<br>EOS 11.9220715700983<br>ETC 11.1820762441925<br>ETH 2.24636157864678<br>KNC 0.000693719349781426<br>LTC 8.87681659970606<br>MCDAI 8955.34214659096<br>OMG 0.000367837872625353<br>SGB 29.2062364820682<br>UNI 0.000048369694456098<br>USDC 3668.657908<br>USDT ERC20 201.17<br>XLM 2684.9060271775<br>XRP 0.000000043955202328<br>ZEC 3.28241640369372<br>ZRX 0.00219965254448344 | | |
| 3.1.446731 | PAUL MIJNDERS | ADDRESS REDACTED | | | BCH 0.0859802<br>BTC 0.00041149<br>CEL 10.5752696572188<br>DOT 14.68996321<br>ETH 0.058621421233 | | |
| 3.1.446732 | PAUL MIKITKA | ADDRESS REDACTED | | | BTC 0.0392793204929527<br>ETH 0.18027248605206 | | |
| 3.1.446733 | PAUL MILBOURN | ADDRESS REDACTED | | | BTC 0.149866378310612<br>CEL 212.029437475815<br>DOT 19.8395948155276<br>LINK 27.5475573152395 | | |
| 3.1.446734 | PAUL MILFEIT | ADDRESS REDACTED | | | BCH 0.0195082842495183<br>BTC 0.000340499450797826<br>ETH 0.0116431607295799<br>LTC 0.0235723706290674 | | |
| 3.1.446735 | PAUL MILLER | ADDRESS REDACTED | | | BTC 0.091361155498962<br>ETH 1.95091341875304 | | |
| 3.1.446736 | PAUL MILLER | ADDRESS REDACTED | | | BCH 0.00113866330065994<br>CEL 1.1523809906276<br>ETH 0.00282461885590929<br>LTC 0.0125604036324919<br>ZRX 23.2644438717371 | | |
| 3.1.446737 | PAUL MILLER | ADDRESS REDACTED | | | ADA 134.194106114641<br>BTC 0.00557102538404594<br>DOT 4.23205272524483<br>MATIC 67.0571328243792 | | |
| 3.1.446738 | PAUL MILLER | ADDRESS REDACTED | | | USDC 0.168527341883148 | | |
| 3.1.446739 | PAUL MILLER | ADDRESS REDACTED | | | BTC 0.0000404299510578709<br>ETH 0.000708860587756881<br>LINK 0.0534275393306733 | | BTC 0.000000064073022748<br>ETH 0.000000622028672029<br>LINK 0.000300760531092514 |
| 3.1.446740 | PAUL MILLER | ADDRESS REDACTED | | | BTC 0.090390215039125 | | |
| 3.1.446741 | PAUL MILLER | ADDRESS REDACTED | | | BTC 1.04224064350799<br>ETH 52.5340455194524 | | |
| 3.1.446742 | PAUL MILLS | ADDRESS REDACTED | | | BTC 0.00905719643969278 | | |
| 3.1.446743 | PAUL MIRANDA | ADDRESS REDACTED | | | AVAX 1.114656367687<br>BTC 0.245675277882991<br>ETH 0.342787930278153 | | |
| 3.1.446744 | PAUL MIRET | ADDRESS REDACTED | | | SNX 27.9064990239113 | | |
| 3.1.446745 | PAUL MIROSLAW BLOCK | ADDRESS REDACTED | | | BTC 0.000000684532239414 | | |
| 3.1.446746 | PAUL MISCHENKO | ADDRESS REDACTED | | | USDC 1.4755960595704 | | |
| 3.1.446747 | PAUL MITCHELL | ADDRESS REDACTED | | | ETH 0.088166596420836 | | |
| 3.1.446748 | PAUL MITCHELL | ADDRESS REDACTED | | | BTC 0.000000624456364183999<br>CEL 0.255699367542895 | | |
| 3.1.446749 | PAUL MITCHELL | ADDRESS REDACTED | | | BTC 0.0012077416898857<br>CEL 215.195915382313<br>LINK 51.0841389773614<br>MATIC 1029.2354957878<br>XLM 1641.66621251444 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.446750 | PAUL MIZOULE | ADDRESS REDACTED | | | BTC 0.000814121972613005<br>CEL 14.7927645767707<br>USDT ERC20 401.257163 | | |
| 3.1.446751 | PAUL MLOZNIAK | ADDRESS REDACTED | | | BTC 0.0226806644729001<br>CEL 38.4871352509759<br>ETH 0.304751 | | |
| 3.1.446752 | PAUL MOGA | ADDRESS REDACTED | | | BTC 0.000000007445550071<br>CEL 4.06832612709363<br>SNX 0.0802487964635814 | | |
| 3.1.446753 | PAUL MOJICA | ADDRESS REDACTED | | | BTC 1.02857152745449<br>ETH 1.69312654868465<br>MATIC 2630.61109600547<br>SNX 2.4136023564767<br>USDC 27.7007421494594<br>USDT ERC20 168.634484179787 | | |
| 3.1.446754 | PAUL MOLANDER | ADDRESS REDACTED | | | ADA 0.328550364381544<br>BTC 0.000000622856747078<br>ETH 0.000857418229124761 | | |
| 3.1.446755 | PAUL MOLDOVAN | ADDRESS REDACTED | | | BTC 0.00706281056757115<br>MATIC 1.07600508695365<br>SNX 1669.49465082613<br>SOL 7.21870592885043 | | |
| 3.1.446756 | PAUL MOLL | ADDRESS REDACTED | | | CEL 0.0126681443514529<br>XLM 8 | | |
| 3.1.446757 | PAUL MOLLOY | ADDRESS REDACTED | | | COMP 0.742484052140914<br>DOT 13.7113286706308<br>ZRX 285.822118174162 | | |
| 3.1.446758 | PAUL MOLLOY | ADDRESS REDACTED | | | BTC 0.00001925531584811<br>CEL 0.0104513291266215 | | |
| 3.1.446759 | PAUL MONH | ADDRESS REDACTED | | | BTC 0.0000730064082598999<br>ETH 0.000000575199530852 | | |
| 3.1.446760 | PAUL MONROE SIMPSON | ADDRESS REDACTED | | | BTC 0.000001732911180207<br>ETH 0.00150573441671064 | | |
| 3.1.446761 | PAUL MONSOREZ | ADDRESS REDACTED | | | ADA 0.517186645109465<br>BTC 0.000000003964609978<br>CEL 1013.27116712035<br>EOS 0.316862609063014<br>ETH 1.30460009725725<br>XRP 1359.86041417591 | | |
| 3.1.446762 | PAUL MONTEZ JR | ADDRESS REDACTED | | | MATIC 0.113583060890618<br>UNI 0.000965867001416674 | | |
| 3.1.446763 | PAUL MONTGOMERY | ADDRESS REDACTED | | | BTC 0.000000508753889324999<br>CEL 0.00289720365964165<br>USDC 0.553607498757787 | | |
| 3.1.446764 | PAUL MOONEY | ADDRESS REDACTED | | | AVAX 5.13890167892039<br>BAT 997.761886220318<br>BTC 0.803284334347239<br>DOT 208.407100243598<br>ETH 8.54675244507085<br>LINK 139.857364698426<br>MATIC 2554.34026397008<br>SNX 118.002566222732<br>SOL 27.4403100564713 | | |
| 3.1.446765 | PAUL MORETTI | ADDRESS REDACTED | | | ETH 0.000153235534011304 | | |
| 3.1.446766 | PAUL MORGAN | ADDRESS REDACTED | | | BTC 0.000123901263924512<br>ETH 0.000001137102758982<br>XLM 2.58605731245723 | | |
| 3.1.446767 | PAUL MORGAN | ADDRESS REDACTED | | | BAT 24.75<br>BTC 0.136177252541302<br>CEL 356.610258429119<br>EOS 1075.62719716666<br>ETH 92.0475505967242<br>OMG 109.5546<br>SGB 215.916125256354<br>SNX 1758.21880189512<br>XLM 28632.5581423842<br>XRP 1404.6788039672 | | |
| 3.1.446768 | PAUL MORGAN | ADDRESS REDACTED | | | BAT 1.94922864105185<br>BTC 0.00016007772963524<br>ETH 0.00284544555827206<br>LINK 0.205372953959589<br>MATIC 10.7701196982633<br>UNI 0.0810731048682844<br>ZRX 0.319766998655808 | BTC 0.000015603612310467<br>ETH 0.000000763425872511<br>LINK 0.000000541494983592<br>MATIC 0.000000236299168696 | |
| 3.1.446769 | PAUL MORIARTY | ADDRESS REDACTED | | | AAVE 1.07117686589994<br>ADA 572.965952862402<br>AVAX 1.03314663372637<br>BCH 0.00217307146672341<br>BTC 0.314944290338445<br>DASH 1.05577616644189<br>DOT 41.5104012170788<br>EOS 0.00669102556675962<br>ETC 0.00563615487865479<br>ETH 2.51722812166255<br>LINK 10.8754935980863<br>LUNC 6.17469382927336<br>MANA 126.38069425623<br>MATIC 321.155253081941<br>SNX 16.6722792685292<br>USDC 0.197817770678877<br>XLM 0.837710543411246<br>ZRX 0.0297072093120723 | ADA 0.003<br>BTC 0.0019391828271466<br>ETH 0.016778 | |
| 3.1.446770 | PAUL MORIS | ADDRESS REDACTED | | | ADA 9.835819<br>CEL 0.135504435601285 | | |
| 3.1.446771 | PAUL MORITZ GOLLER | ADDRESS REDACTED | | | BTC 0.000099823922857329 | | |
| 3.1.446772 | PAUL MORREN | ADDRESS REDACTED | | | CEL 0.0659953222078112 | | |
| 3.1.446773 | PAUL MORRIS | ADDRESS REDACTED | | | BTC 0.0197962631605105<br>CEL 0.777783854732792<br>ETH 0.147549172969014<br>UST 315.982242617425 | | |
| 3.1.446774 | PAUL MORRIS | ADDRESS REDACTED | | | BNB 1.03301010889596<br>BTC 0.0006969157034131<br>CEL 14.1415159578147<br>DOT 74.8235484943096<br>ETH 0.00931027888372868<br>LTC 1.16625468576212<br>USDT ERC20 23.883987523394 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.446775 | PAUL MORRIS | ADDRESS REDACTED | | | BCH 0.0121996672918881<br>BSV 0.000214642142157583<br>BTC 0.00476032206023024<br>COMP 1.06170098179008<br>ETC 0.296419664466946<br>ETH 1.23936534310538<br>GUSD 0.185926278991424<br>KNC 0.728288067830002<br>LINK 10.5332393228833<br>MATIC 154.795853268619<br>SGB 72.2005755903362<br>SNX 25.6271648510414<br>USDC 7.68638386271852<br>XRP 0.000000151539587135<br>ZRX 7.9570566270498 | | |
| 3.1.446776 | PAUL MORRISSEY | ADDRESS REDACTED | | | BTC 0.258442339728081<br>ETH 10.0972791712624<br>USDT ERC20 11.6393187031115 | | |
| 3.1.446777 | PAUL MORRISSEY | ADDRESS REDACTED | | | BTC 4.786794403217<br>CEL 12352.7441727039<br>ETH 101.509587968732<br>MCDAI 0.0571640121708932<br>SNX 2845.58798880468 | | |
| 3.1.446778 | PAUL MORTENSEN | ADDRESS REDACTED | | | BTC 0.00549023<br>CEL 16.9196761806341<br>ETH 0.06 | | |
| 3.1.446779 | PAUL MOSSOP | ADDRESS REDACTED | | | BTC 1.02518264135544<br>CEL 894.310767053837<br>ETH 12.8786924159713<br>LTC 22.75800357 | | |
| 3.1.446780 | PAUL MOULINIER | ADDRESS REDACTED | | | BTC 0.00291499836957877<br>ETH 0.0929132270382918<br>MCDAI 31.8029364917742 | | |
| 3.1.446781 | PAUL MOUNTFORD | ADDRESS REDACTED | | | BTC 0.000000556953623553<br>CEL 0.182188229761803<br>ETH 4.61647690092046 | | |
| 3.1.446782 | PAUL MOUTHAAN | ADDRESS REDACTED | | | BTC 0.000366787749163416<br>SNX 0.00161424831195566<br>TAUD 87.0144712049468<br>USDC 530.270176740708<br>USDT ERC20 6.10764537023971 | | |
| 3.1.446783 | PAUL MOYER | ADDRESS REDACTED | | | BTC 0.0350757496761054<br>USDC 11503.7070739215 | | |
| 3.1.446784 | PAUL MOYLAN | ADDRESS REDACTED | | | BTC 0.03373298<br>CEL 57.4055480321988<br>ETH 0.51284642 | | |
| 3.1.446785 | PAUL MUHN | ADDRESS REDACTED | | | BTC 0.0259190341109963<br>ETH 0.529049835578575<br>MATIC 320.299271683772 | | |
| 3.1.446786 | PAUL MUIR | ADDRESS REDACTED | | | USDT ERC20 188.31057898305 | | |
| 3.1.446787 | PAUL MULDER | ADDRESS REDACTED | | | ETH 0.000022755147772214 | | |
| 3.1.446788 | PAUL MULFORD | ADDRESS REDACTED | | | CEL 0.0637227646785962 | | |
| 3.1.446789 | PAUL MULHOLLAND | ADDRESS REDACTED | | | BTC 0.000000009028033137<br>CEL 7.21181827538963<br>ETH 0.000150197244608519 | | |
| 3.1.446790 | PAUL MULLIGAN | ADDRESS REDACTED | | | BTC 0.000243606830208202<br>CEL 156.80198493<br>ETH 0.0115519053464813<br>LTC 0.0579496378821696 | | |
| 3.1.446791 | PAUL MULRYAN | ADDRESS REDACTED | | | CEL 1.08386393999502<br>SGB 0.0339514248596657<br>XRP 0.226906408503072 | | |
| 3.1.446792 | PAUL MUN | ADDRESS REDACTED | | | USDC 0.161250945657786 | | |
| 3.1.446793 | PAUL MUN | ADDRESS REDACTED | | | DOT 0.0392958132075105<br>ETH 0.000001412801636402<br>MATIC 0.120384558294495<br>USDC 0.837059948600353 | | |
| 3.1.446794 | PAUL MUNDO | ADDRESS REDACTED | | | ADA 0.272658045996258<br>BTC 0.000000877132395607<br>ETH 0.00147383942338108 | | |
| 3.1.446795 | PAUL MUNFORD | ADDRESS REDACTED | | | BTC 0.00129771767904421<br>CEL 175.795426964313 | | |
| 3.1.446796 | PAUL MUNLEY | ADDRESS REDACTED | | | SGB 2511.31996382809 | XRP 3.78268014655386 | |
| 3.1.446797 | PAUL MURGATROYD | ADDRESS REDACTED | | | BTC 0.161130249144018<br>LTC 0.504426330367668<br>XLM 0.776807188489524 | | |
| 3.1.446798 | PAUL MURO | ADDRESS REDACTED | | | BTC 0.0381271128611291<br>ETH 1.52193784706809 | | |
| 3.1.446799 | PAUL MURPHY | ADDRESS REDACTED | | | AVAX 114.690020417641<br>BTC 0.00311403429539517<br>DOT 0.4652764294411 | | |
| 3.1.446800 | PAUL MURPHY | ADDRESS REDACTED | | | BTC 0.000026307108174174<br>CEL 0.0711679169684211<br>ETH 0.00245926776698411<br>LTC 0.00185934833565039<br>MANA 0.092289163812416<br>XLM 0.218531040739555<br>XRP 1.04908025759323 | | |
| 3.1.446801 | PAUL MURPHY | ADDRESS REDACTED | | | CEL 1.06541458625187 | | |
| 3.1.446802 | PAUL MURPHY | ADDRESS REDACTED | | | BTC 0.0411269279331906<br>CEL 1.1186863108601<br>ETH 4.37392222475559 | | |
| 3.1.446803 | PAUL MURPHY | ADDRESS REDACTED | | | ADA 4569.31947371594<br>BTC 0.052784364578249<br>CEL 6.55346501011847<br>ETH 1.91569902626666<br>USDC 0.13292799376208 | | |
| 3.1.446804 | PAUL MURRAY | ADDRESS REDACTED | | | AAVE 3.90642767847294<br>BTC 0.0283583960664215<br>BUSD 2206.97152169951<br>CEL 87.6768186613662<br>ETH 2.27355639070388<br>MATIC 1634.54777391627<br>USDT ERC20 2.29300910896737 | | |
| 3.1.446805 | PAUL MURRAY | ADDRESS REDACTED | | | AVAX 20.9973558599058<br>BTC 0.00058142151014865<br>CEL 711.784489094096<br>ETH 8.20253956268956<br>USDC 11413.9512610079 | | |
| 3.1.446806 | PAUL MURUFAS | ADDRESS REDACTED | | | ADA 0.158394601117<br>BTC 0.000024583280515558<br>ETH 0.0685021843383659<br>GUSD 5.32292894750149<br>MATIC 1.39514198885108<br>UNI 0.000764062967923726 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.446807 | PAUL MURZA | ADDRESS REDACTED | | | ADA 0.000000091272070548<br>BTC 0.000000451882480497<br>CEL 1.44918962066699<br>DOT 0.00785771298647628<br>LUNC 829.25899064066<br>USDC 0.000000597585546723<br>XLM 0.000000048193634287 | | |
| 3.1.446808 | PAUL MUSEE | ADDRESS REDACTED | | | BTC 0.00000236<br>CEL 0.369118120338785 | | |
| 3.1.446809 | PAUL MWANGANGI | ADDRESS REDACTED | | | ADA 3.72102273523083<br>BTC 0.000292914870304666<br>CEL 0.126707695551768<br>ETH 0.0155228755063653<br>LTC 0.0761267534444354 | | |
| 3.1.446810 | PAUL MWANIKI | ADDRESS REDACTED | | | BTC 0.0107990550811448 | | |
| 3.1.446811 | PAUL MWANJE | ADDRESS REDACTED | | | BTC 0.00000000057277322<br>CEL 0.374265033103873<br>USDC 0.00371795722081446<br>USDT ERC20 5.039994 | | |
| 3.1.446812 | PAUL MYERS | ADDRESS REDACTED | | | BTC 0.00000002430558613 | | |
| 3.1.446813 | PAUL MYSTAKIDIS | ADDRESS REDACTED | | | ADA 0.126173238878763<br>BTC 0.00251018861379768<br>CEL 447.897521393919<br>DOT 0.0144211727143838<br>ETH 0.00142916022517495<br>LTC 0.000658264804782697<br>LUNC 0.00389691376406675<br>MATIC 0.288430950952176 | | |
| 3.1.446814 | PAUL N THORN | ADDRESS REDACTED | | | | ADA 606.3<br>BTC 0.00166965239963757 | |
| 3.1.446815 | PAUL NABEEL AJLOUNY | ADDRESS REDACTED | | | ADA 610.276512716456<br>AVAX 2.24952300707365<br>BTC 0.0162018197809093<br>DOT 5.07278199156463<br>ETH 0.0391736906989224<br>MATIC 123.16315629821<br>USDC 1340.0020425407 | | |
| 3.1.446816 | PAUL NADEAU | ADDRESS REDACTED | | | BTC 0.00443808939192772<br>ETH 0.187657611002665 | | |
| 3.1.446817 | PAUL NAHMANI | ADDRESS REDACTED | | | BTC 0.42808<br>CEL 990.290771267802<br>ETH 4.0678596351083<br>LTC 23.99829877<br>USDT ERC20 144.332474 | | |
| 3.1.446818 | PAUL NAHMANI | ADDRESS REDACTED | | | BTC 0.000557039040138067<br>CEL 1.07640516157558 | | |
| 3.1.446819 | PAUL NAM | ADDRESS REDACTED | | | DOT 0.0322047493130654<br>LINK 0.00573260789182381<br>MATIC 0.163211327343983<br>UNI 0.0111686184766871<br>USDC 0.279084191113809 | DOT 0.000000507142664581<br>MATIC 0.00000009516524562<br>USDC 0.000000931479804027 | |
| 3.1.446820 | PAUL NATHAN | ADDRESS REDACTED | | | DOT 91.6997142130112<br>MATIC 3396.66953534148 | | |
| 3.1.446821 | PAUL NATHANAEL ANG | ADDRESS REDACTED | | | BTC 0.000000680461796337<br>TAUD 0.338954189117407 | | |
| 3.1.446822 | PAUL NAVARRO | ADDRESS REDACTED | | | ADA 272.381037502544<br>BTC 0.0071161618930334<br>DOT 6.48169487188121<br>ETH 0.536295385423051<br>USDC 6642.99834297987 | | |
| 3.1.446823 | PAUL NAVARRO SANCHEZ | ADDRESS REDACTED | | | ADA 47.3174760898134<br>BTC 0.00080946626564939<br>LINK 9.26681582276893<br>MATIC 144.127186868731<br>XLM 20.4398369348539 | | |
| 3.1.446824 | PAUL NAVEAU | ADDRESS REDACTED | | | CEL 0.226561419562915<br>USDC 0.202199333131942 | | |
| 3.1.446825 | PAUL NAY | ADDRESS REDACTED | | | BTC 0.00120484813870452<br>ETH 0.295355021926918<br>USDC 104.832034700971 | | |
| 3.1.446826 | PAUL NAY | ADDRESS REDACTED | | | BTC 0.129201439980598<br>ETH 1.37222819963815 | | |
| 3.1.446827 | PAUL NAYLOR | ADDRESS REDACTED | | | BTC 0.000680284150162556<br>ETH 0.000180926573561091<br>MATIC 409.494630408132<br>MCDAI 0.366557263692511<br>SNX 11.3224422401802<br>ZRX 218.276855280948 | | |
| 3.1.446828 | PAUL NECKLEN | ADDRESS REDACTED | | | BTC 0.000001045110055743<br>DASH 0.000029619635737016<br>ETH 0.000038012642069652<br>LINK 0.000091206274088969<br>UNI 0.000068038826409503 | | |
| 3.1.446829 | PAUL NEIL CHIAPURIS | ADDRESS REDACTED | | | 1INCH 2842.75903414284<br>BTC 9.15182423489857<br>CEL 17561.4398512126<br>DOT 3594.51492659078<br>EOS 0.00138138590706615<br>ETH 371.922347847525<br>LINK 3820.53899772106<br>SGB 2.34363766043505<br>USDC 1368.08086127386<br>XRP 15.6631542434503 | CEL 36798.7670657477<br>ETH 0.0202292602972764 | |
| 3.1.446830 | PAUL NELSON | ADDRESS REDACTED | | | BTC 0.00163599916567257<br>ETH 18.2506228589817<br>MCDAI 1863.89226480959 | BTC 2.22264188301188<br>ETH 0.486365486274488<br>MCDAI 4575.19419645797 | |
| 3.1.446831 | PAUL NELSON | ADDRESS REDACTED | | | BTC 0.000016288661400517<br>CEL 4.54277563732672<br>DOT 0.0705590789753918<br>USDC 0.099 | | |
| 3.1.446832 | PAUL NELSON | ADDRESS REDACTED | | | ADA 673.872623513027<br>BTC 0.0253674432621499<br>ETH 0.168194165587411<br>GUSD 0.305862483730109<br>MATIC 311.417766699508<br>MCDAI 0.0384607644283844<br>USDC 0.263074737396968<br>XLM 0.266591217412943 | | |
| 3.1.446833 | PAUL NELSON | ADDRESS REDACTED | | | BTC 0.000223081657947096<br>CEL 0.746156300438011<br>ETH 0.0146583722363523<br>LINK 0.155798022776308<br>SNX 1.09010997377476 | | |
| 3.1.446834 | PAUL NELSON | ADDRESS REDACTED | | | BCH 4.54677981179375<br>BTC 0.0514517072631184<br>CEL 13.3431456659767<br>DOT 28.878322428707<br>ETH 2.13184494361105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.446835 | PAUL NEO | ADDRESS REDACTED | | | BTC 0.000000004571423159<br>CEL 0.06911805582827<br>ETH 0.000098807168820293 | | |
| 3.1.446836 | PAUL NEPPL | ADDRESS REDACTED | | | USDC 0.333254257897782 | | |
| 3.1.446837 | PAUL NESCHEN | ADDRESS REDACTED | | | BTC 0.001158924897105 | | |
| 3.1.446838 | PAUL NESTERUK | ADDRESS REDACTED | | | BTC 0.000050138525130095<br>CEL 0.505179951048448<br>ETH 0.000055550125830753<br>SNX 0.0495583596632424 | | |
| 3.1.446839 | PAUL NETO | ADDRESS REDACTED | | | BTC 0.000002254439979108<br>ETH 0.000033578036882179 | | |
| 3.1.446840 | PAUL NETO | ADDRESS REDACTED | | | BTC 0.097388231776752<br>CEL 463.484772745499<br>ETH 10.8368034303272 | | |
| 3.1.446841 | PAUL NETTLEFOLD | ADDRESS REDACTED | | | ADA 0.000000420616338232<br>AVAX 0.0432938771257292<br>BNB 0.00300233099250544<br>BTC 0.000002210314020819<br>CEL 3103.18708094853<br>ETH 0.000142<br>USDC 2618.008336 | | |
| 3.1.446842 | PAUL NEUFELD | ADDRESS REDACTED | | | GUSD 0.897996286344638 | | |
| 3.1.446843 | PAUL NEUMANN | ADDRESS REDACTED | | | CEL 4.14201327964418<br>ETH 0.042341107644945 | | |
| 3.1.446844 | PAUL NEWCOMB | ADDRESS REDACTED | | | BTC 0.0000009265038072719999<br>CEL 0.863938864374795<br>ETH 0.000130016757961795<br>MCDAI 23.7628195025345<br>SNX 0.0425290396956761<br>UNI 0.0734611538499266<br>USDC 43.1966694056439<br>USDT ERC20 0.125107844665966 | | |
| 3.1.446845 | PAUL NEWELL | ADDRESS REDACTED | | | BCH 0.000400560012588557<br>BTC 0.00111043403173885<br>CEL 11.7092427693842<br>DASH 0.0139504756410377<br>EOS 1.78448044772085<br>ETH 0.000197832618431015<br>LTC 0.0605736590894471<br>SGB 0.0124679094306084<br>USDC 0.000000033351318293<br>XLM 203.481565651437<br>XRP 0.0815574489164063 | | |
| 3.1.446846 | PAUL NG | ADDRESS REDACTED | | | AAVE 10.6726429008238<br>BTC 0.000787238083448133<br>MATIC 2994.30559570571<br>SNX 59.5428181904502<br>XLM 2295.93549132726<br>ZEC 6.5331352583567<br>ZRX 1145.05619491627 | | |
| 3.1.446847 | PAUL NGO | ADDRESS REDACTED | | | BTC 0.0215707498956417<br>ETH 0.116521757393063 | | |
| 3.1.446848 | PAUL NGO | ADDRESS REDACTED | | | BTC 0.00000332330943828399 | | |
| 3.1.446849 | PAUL NGUYEN | ADDRESS REDACTED | | | BTC 0.00216224902640526<br>USDC 0.250883481832687 | USDC 0.00000066088786954 | |
| 3.1.446850 | PAUL NGUYEN | ADDRESS REDACTED | | | BTC 0.00102370377658102 | | |
| 3.1.446851 | PAUL NGUYEN | ADDRESS REDACTED | | | BTC 2.19278501024463<br>ETH 28.398551075328<br>USDC 10448.2574483299 | | |
| 3.1.446852 | PAUL NICHOLAS | ADDRESS REDACTED | | | BTC 0.000570474882687673<br>ETH 0.00910743966303023<br>LINK 0.000398624439222755 | | |
| 3.1.446853 | PAUL NICHOLAS | ADDRESS REDACTED | | | BTC 0.00119341177520356<br>USDC 102.107723162596 | BTC 0.0014122 | |
| 3.1.446854 | PAUL NICHOLL | ADDRESS REDACTED | | | BTC 0.000000457588086014<br>CEL 127.544019905796<br>DOT 0.000000000081284983 | | |
| 3.1.446855 | PAUL NICHOLSON | ADDRESS REDACTED | | | BTC 0.000000442964423811<br>CEL 0.00243123699193171 | | |
| 3.1.446856 | PAUL NICOL | ADDRESS REDACTED | | | CEL 1.44946637642361<br>SGB 23.2681422704385<br>XRP 150.722636954582 | | |
| 3.1.446857 | PAUL NIEHE | ADDRESS REDACTED | | | BTC 0.0962359326782154<br>CEL 30324.104554379<br>KNC 0.000004374270332795<br>USDC 237750.860817394<br>USDT ERC20 0.000642638556946497 | | |
| 3.1.446858 | PAUL NIEMANN | ADDRESS REDACTED | | | AAVE 0.667172342442863<br>AVAX 6.12022857373157<br>DOT 39.4714786234317<br>LINK 19.9654083901561<br>SNX 56.5123433609314 | | |
| 3.1.446859 | PAUL NIGRO | ADDRESS REDACTED | | | ADA 330.948017069858<br>BTC 0.0280999339523354<br>COMP 0.016220875868873<br>ETH 0.766939966663482<br>LINK 0.001395540806793<br>USDC 1544.03461732544<br>XLM 0.00372276674318107 | | |
| 3.1.446860 | PAUL NIKOLSKY | ADDRESS REDACTED | | | BTC 0.000680691758834954 | | |
| 3.1.446861 | PAUL NINNES | ADDRESS REDACTED | | | BTC 0.257088628821373<br>CEL 125.369685250101 | | |
| 3.1.446862 | PAUL NIVEN | ADDRESS REDACTED | | | BTC 0.000001713804958566<br>ETH 0.000011895531345363 | | |
| 3.1.446863 | PAUL NOBLE | ADDRESS REDACTED | | | CEL 1156.30326373746<br>ETH 1.49762239980952<br>SGB 11769.6278416544<br>XLM 13465.9808712287<br>XRP 77070.3711684232 | | |
| 3.1.446864 | PAUL NOBLIN | ADDRESS REDACTED | | | BTC 0.0000496959480136969<br>COMP 0.000031365200423928<br>EOS 3.36710316027773<br>ETH 0.000110125943958451<br>MCDAI 0.00700597687634356<br>XLM 97.8927465442089 | | |
| 3.1.446865 | PAUL NORMAN | ADDRESS REDACTED | | | CEL 2185.9698455061 | | |
| 3.1.446866 | PAUL NORRIS | ADDRESS REDACTED | | | 1INCH 1.62053987747309<br>ADA 4.62379241840586<br>BNT 0.0705357468253081<br>BSV 0.240251614677384<br>BTC 0.000614843657649812<br>CEL 0.300184755735855<br>DOT 0.0823947747812381<br>ETH 0.000000130267115675<br>LTC 0.00255737111598804<br>MATIC 1.19309445681227<br>USDC 0.0807188508379521<br>XRP 127.34123345554 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.446867 | PAUL NORTH | ADDRESS REDACTED | | | BTC 0.00285565580881355<br>CEL 150.946716362041<br>ETH 5.1833966257301<br>LINK 112.302522403826<br>MATIC 7141.69431846601<br>USDC 1.28927501729153<br>XLM 10749.0610065276 | ADA 3705.76111242617<br>ETH 3.32223886919633<br>USDC 120.389404122656 | |
| 3.1.446868 | PAUL NORTON | ADDRESS REDACTED | | | CEL 0.104490629526971<br>DASH 0.00327649770455571<br>SNX 0.0914465194507294<br>ZEC 0.00177791756829557 | | |
| 3.1.446869 | PAUL NOTHNAGEL | ADDRESS REDACTED | | | CEL 1.06680685961526 | | |
| 3.1.446870 | PAUL NOTTOLI | ADDRESS REDACTED | | | BTC 0.00000922117036948<br>ETH 0.000001706151990341<br>USDC 0.00952934403918469 | | |
| 3.1.446871 | PAUL NOVACOVICI | ADDRESS REDACTED | | | AAVE 0.00102641530691074<br>BTC 0.00053929697200635<br>LINK 0.0164737377721409<br>USDC 838.361383194424 | | |
| 3.1.446872 | PAUL NOVAK | ADDRESS REDACTED | | | BTC 0.000166909627776481<br>CEL 1.09945500998105 | | |
| 3.1.446873 | PAUL NOVAK | ADDRESS REDACTED | | | USDC 0.00788446193490876 | | |
| 3.1.446874 | PAUL NOVAK | ADDRESS REDACTED | | | DOT 106.467568537248<br>ETH 0.00425118549047739 | | |
| 3.1.446875 | PAUL NOVAK | ADDRESS REDACTED | | | BTC 0.051921265584665 | | |
| 3.1.446876 | PAUL NUEZ | ADDRESS REDACTED | | | CEL 0.0443763970500133<br>XRP 0.157096030942036 | | |
| 3.1.446877 | PAUL NYLEN | ADDRESS REDACTED | | | BTC 0.459207422782563<br>USDC 103712.241534827 | | |
| 3.1.446878 | PAUL O REILLY | ADDRESS REDACTED | | | BTC 0.000000875069675889<br>CEL 0.000097271788152173 | | |
| 3.1.446879 | PAUL O'BRIEN | ADDRESS REDACTED | | | BTC 0.000029158753767409 | | |
| 3.1.446880 | PAUL O'CONNELL | ADDRESS REDACTED | | | BTC 0.0367987405953222<br>CEL 37.230958054951 | | |
| 3.1.446881 | PAUL O'CONNOR | ADDRESS REDACTED | | | AAVE 1.57927316409606<br>ADA 0.116813519210161<br>BCH 0.518725714703849<br>BTC 1.06321758098361<br>CEL 755.528762937098<br>ETH 5.38147812782012<br>LINK 27.744630130353<br>MATIC 1045.11241334671<br>SGB 370.977427721235<br>XLM 1.01988768014785<br>XRP 7568.90874421534 | | |
| 3.1.446882 | PAUL O'HEAR | ADDRESS REDACTED | | | BTC 0.00000013<br>CEL 0.00199807683497234 | | |
| 3.1.446883 | PAUL OBRIEN | ADDRESS REDACTED | | | CEL 0.111047039934266<br>MATIC 84.1539166027738<br>USDC 50.4520856279918 | | |
| 3.1.446884 | PAUL OBRIEN | ADDRESS REDACTED | | | BTC 0.00259580179287174<br>CEL 6.2851151359863<br>MATIC 11.012727099721<br>XLM 212.917087782088<br>XRP 353.695346104523 | | |
| 3.1.446885 | PAUL O'BRIEN | ADDRESS REDACTED | | | BTC 0.117360259923955<br>CEL 0.0171458495704124<br>ETH 2.6555968821654<br>SOL 25.2567334425797<br>USDC 6954.75443463685 | | |
| 3.1.446886 | PAUL OBUSAN | ADDRESS REDACTED | | | BNB 0.000165513258243994<br>BTC 0.0515490476614036<br>CEL 3.78662356537018<br>XRP 0.000000057839621962 | | |
| 3.1.446887 | PAUL OCONNELL | ADDRESS REDACTED | | | BTC 0.080326651060555 | BTC 0.21751753 | |
| 3.1.446888 | PAUL ODUNEYE | ADDRESS REDACTED | | | BTC 0.000002092258431453 | | |
| 3.1.446889 | PAUL OESTEN-CREASEY | ADDRESS REDACTED | | | CEL 0.0495896937129003 | | |
| 3.1.446890 | PAUL OGAWA | ADDRESS REDACTED | | | BSV 1.03133393828654<br>BTC 1.4716932066388<br>COMP 0.000149278271428324 | | |
| 3.1.446891 | PAUL OKOEDION | ADDRESS REDACTED | | | AAVE 0.0027962823276322<br>BTC 0.000175892558230873<br>CEL 44.7666781962379<br>DASH 0.000000005408860661<br>ETH 0.000000001235636689<br>LTC 0.000346361581356223<br>USDC 0.000000323362729428999<br>XLM 1.19648539828177 | | |
| 3.1.446892 | PAUL OLIVER VILLAROMAN | ADDRESS REDACTED | | | BTC 0.000006225245348333 | | |
| 3.1.446893 | PAUL OLIVIERI | ADDRESS REDACTED | | | ADA 6584.77691204788<br>BTC 0.000001213376606246<br>ETH 0.518332472902872<br>USDC 9.22714707639489 | | |
| 3.1.446894 | PAUL OLLIVIER | ADDRESS REDACTED | | | BTC 0.000060975711098209 | | |
| 3.1.446895 | PAUL OLTHOF | ADDRESS REDACTED | | | BSV 0.44144504<br>BTC 0.0010809623726235<br>CEL 16.2830653257121<br>ETC 0.0131860850792703<br>ETH 0.00199640834306389<br>MATIC 20.1614908375725<br>SNX 22.9958849114168 | | |
| 3.1.446896 | PAUL OLUCHI EKE | ADDRESS REDACTED | | | BTC 0.000528494442152547 | | |
| 3.1.446897 | PAUL OLYNYK | ADDRESS REDACTED | | | BTC 0.00112468151002878<br>CEL 14.7001522900951<br>ETH 0.169269966488619 | | |
| 3.1.446898 | PAUL OMDAL | ADDRESS REDACTED | | | ADA 218.180087262871<br>AVAX 63.3566097243042<br>BTC 0.240364344482566<br>ETH 3.14289833976369<br>USDC 28346.5771851041 | | |
| 3.1.446899 | PAUL OMOGIE | ADDRESS REDACTED | | | BTC 0.000003348951787897 | | |
| 3.1.446900 | PAUL OMORODION | ADDRESS REDACTED | | | BTC 0.00138438798514634 | | |
| 3.1.446901 | PAUL ONI | ADDRESS REDACTED | | | BNB 0.000190104149138469<br>BTC 0.000023695439446913<br>DOT 0.0234499057203546<br>MATIC 0.136285640443444 | | |
| 3.1.446902 | PAUL ONODY | ADDRESS REDACTED | | | BTC 0.0988986314645579<br>CEL 0.933949074769598<br>DOT 31.2423692960477<br>MANA 405.240200013756<br>OMG 25.3322645<br>SNX 65.1722341707271<br>ZRX 213.21452184 | | |
| 3.1.446903 | PAUL OOI | ADDRESS REDACTED | | | ADA 67.937300972184<br>AVAX 0.947612511378676<br>BTC 0.0224153446534894<br>CEL 0.39224796375908<br>ETH 0.0205970340433366<br>LUNC 0.5<br>USDT ERC20 0.378996471101138 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.446904 | PAUL OPPERMAN | ADDRESS REDACTED | | | BTC 1.01639808723011<br>ETC 896.539186470894<br>ETH 65.3580904562604 | | |
| 3.1.446905 | PAUL OREJIMI | ADDRESS REDACTED | | | BTC 0.193089536162897<br>MATIC 534.87525881591 | | |
| 3.1.446906 | PAUL OREM | ADDRESS REDACTED | | | BTC 0.0889295275652008 | | |
| 3.1.446907 | PAUL ORLINO | ADDRESS REDACTED | | | BCH 0.00518910732169636<br>CEL 1.09945500998105<br>LTC 0.000138197014774668<br>SGB 0.31944018684024<br>USDC 1.17536398269502<br>XLM 5.56880527295777<br>XRP 2.13490378760448 | | |
| 3.1.446908 | PAUL ORMSBY | ADDRESS REDACTED | | | DOT 62.8518769409218 | | |
| 3.1.446909 | PAUL ORVIN | ADDRESS REDACTED | | | ADA 0.685533524490944<br>DASH 0.000487014816597616<br>ETH 0.000738376134836865<br>LINK 0.0114131160813967<br>LTC 0.00044229108086298<br>USDC 0.519816633320806<br>XLM 0.0725193699875181<br>ZEC 0.000523200422786462 | | |
| 3.1.446910 | PAUL OSCAR JULES ABSIRE | ADDRESS REDACTED | | | BTC 0.000004830465806086<br>ETH 0.26296339749095<br>PAXG 0.0560390654946032 | | |
| 3.1.446911 | PAUL OSSEWEIJER | ADDRESS REDACTED | | | ADA 0.000000882804419668<br>BTC 0.160066073485153<br>CEL 2755.22561554177<br>ETH 3.15014432 | | |
| 3.1.446912 | PAUL OSTERMAN | ADDRESS REDACTED | | | BTC 0.00000185537747079<br>MATIC 34933.8486492743 | | |
| 3.1.446913 | PAUL OVALLE | ADDRESS REDACTED | | | BTC 0.208242207584899<br>ETH 30.641766203383 | | |
| 3.1.446914 | PAUL OWEN | ADDRESS REDACTED | | | BTC 0.00152702491341594<br>CEL 61.448956640944<br>SGB 77.1886119450324<br>XRP 5000.14827087772 | | |
| 3.1.446915 | PAUL PACE | ADDRESS REDACTED | | | ADA 1224.56835355044<br>BTC 0.302813105816845<br>ETH 0.745815749810396<br>GUSD 107.003175545319 | | |
| 3.1.446916 | PAUL PACIS | ADDRESS REDACTED | | | CEL 0.00328004063231954<br>ETH 0.000013896274066061 | | |
| 3.1.446917 | PAUL PADILLA | ADDRESS REDACTED | | | ADA 0.153022133813414<br>BNB 0.000004385787120258<br>BTC 0.000000450217988697999<br>BUSD 0.00436493052226477<br>MCDAI 0.053852281566613 | | |
| 3.1.446918 | PAUL PAESSLER | ADDRESS REDACTED | | | BTC 0.000001520884421583<br>CEL 0.0286568757339829<br>DASH 0.0347406746767521<br>ETH 0.000000574138079985<br>LINK 0.000155871637863802<br>UNI 0.000027510466449675 | | |
| 3.1.446919 | PAUL PAGE | ADDRESS REDACTED | | | ETH 0.00016720529953291<br>USDC 42270.6102807646 | | |
| 3.1.446920 | PAUL PAK | ADDRESS REDACTED | | | BTC 0.00146583671892176 | | |
| 3.1.446921 | PAUL PALCIC | ADDRESS REDACTED | | | BCH 0.00205339225410229<br>EOS 0.0229876849418968<br>ETH 0.00110634722342586<br>KNC 0.0014788481954458<br>LTC 0.00309531478060518<br>MATIC 0.396285602579514<br>OMG 0.0117541072822004<br>SOL 0.0121465202632481<br>USDC 1.58558720721662<br>ZEC 0.00115955010413098 | | |
| 3.1.446922 | PAUL PANICKAVEETIL | ADDRESS REDACTED | | | AAVE 0.939372322068784<br>ETH 0.0178538356971783<br>SGB 486.450611586851<br>UNI 15.2172492089909<br>XRP 0.000000978319863587<br>ZRX 507.412298336771 | | |
| 3.1.446923 | PAUL PANNOZZO | ADDRESS REDACTED | | | BTC 0.318790705440601<br>CEL 52.758086794726<br>DOT 45.5186079946448<br>ETH 4.03083945005894<br>LINK 142.484608926216<br>LTC 21.2555539733978 | | |
| 3.1.446924 | PAUL PAPAMICHAEL | ADDRESS REDACTED | | | CEL 1.49254244974425 | | |
| 3.1.446925 | PAUL PAPP | ADDRESS REDACTED | | | BTC 0.000000023636657764<br>CEL 0.215815941055112<br>DASH 0.000000005813703761<br>DOT 0.000000000094577287<br>LTC 0.0000000037089658<br>XLM 0.000000004039067766 | | |
| 3.1.446926 | PAUL PAPPAN | ADDRESS REDACTED | | | ADA 103.355062930883<br>BAT 95.8899927459709<br>BCH 0.000452583261269289<br>BTC 0.00241102489601854<br>MATIC 721.658594042376 | | |
| 3.1.446927 | PAUL PAQUETTE | ADDRESS REDACTED | | | BTC 0.00112871366831285<br>DOT 17.0719955862299<br>ETH 0.262082188742511<br>SNX 0.0745607627132858 | | |
| 3.1.446928 | PAUL PARK | ADDRESS REDACTED | | | BTC 0.0060920806659328 | | |
| 3.1.446929 | PAUL PARK | ADDRESS REDACTED | | | USDC 51.7547375949979 | | |
| 3.1.446930 | PAUL PARK | ADDRESS REDACTED | | | ADA 7375.4625808446<br>BTC 1.70315055613616<br>DOT 214.903242380252<br>ETH 8.45055237403447<br>MATIC 2594.76362122845<br>SNX 663.770504572506<br>USDC 19059.9170458456 | | |
| 3.1.446931 | PAUL PARK | ADDRESS REDACTED | | | BTC 0.0446149982477084<br>DOT 23.9886669691743<br>ETH 0.34808879375201 | | |
| 3.1.446932 | PAUL PARK | ADDRESS REDACTED | | | BTC 0.4722765479955509<br>ETH 4.05120674652284<br>MATIC 3660.10732205675<br>ZEC 0.00124313023310147 | | |
| 3.1.446933 | PAUL PARK | ADDRESS REDACTED | | | BTC 0.00001061090786119 | | |
| 3.1.446934 | PAUL PARKER | ADDRESS REDACTED | | | ADA 4.73392371006036<br>ETH 0.0818727669254484<br>USDC 191.00976452335 | | |
| 3.1.446935 | PAUL PARKER | ADDRESS REDACTED | | | DOT 144.900041033366 | | |
| 3.1.446936 | PAUL PARKER | ADDRESS REDACTED | | | BTC 0.000117438138606608<br>XRP 0.741871279784434 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.446937 | PAUL PASABA | ADDRESS REDACTED | | | BAT 45.9558202225221<br>BTC 0.00595782737151165<br>CEL 15.6362837258312<br>COMP 0.0283827307069866<br>EOS 2.81599880548293<br>ETH 0.128003648627005<br>LTC 1.05282053164498<br>USDC 30.3755007918309<br>USDT ERC20 3.20727416472886<br>XLM 142.364158755411 | | |
| 3.1.446938 | PAUL PASKO | ADDRESS REDACTED | | | BTC 0.00075520979072242<br>DOT 0.0772363182952951<br>LTC 0.00563237778547388<br>UNI 0.0130582440891921<br>XLM 5.37365855540569 | | |
| 3.1.446939 | PAUL PATRICE JEAN WEYDERT | ADDRESS REDACTED | | | BTC 0.00380965163091113<br>CEL 0.0239012643857625<br>ETH 0.0632380300324602 | | |
| 3.1.446940 | PAUL PATTAVINA | ADDRESS REDACTED | | | BTC 0.000002037885709402<br>USDC 1.11268149423545 | | BTC 0.00123054488338987<br>USDC 616.714068570969 |
| 3.1.446941 | PAUL PATTERSON | ADDRESS REDACTED | | | DOT 482.755942578009<br>MATIC 54916.3374564544 | | |
| 3.1.446942 | PAUL PATTERSON | ADDRESS REDACTED | | | USDC 0.265654841004097 | | |
| 3.1.446943 | PAUL PAUL | ADDRESS REDACTED | | | BTC 0.00216395410651956<br>GUSD 2.14118689473626 | | |
| 3.1.446944 | PAUL PAUL NATALE | ADDRESS REDACTED | | | ADA 7.61664349652209<br>BTC 0.000063687467922993<br>DOT 0.0819346340103037 | ADA 7218.75017592637<br>BTC 0.0380536057596719 | |
| 3.1.446945 | PAUL PAZ | ADDRESS REDACTED | | | BTC 0.00115623003693516<br>USDC 43676.6298505042 | | |
| 3.1.446946 | PAUL PEARCE | ADDRESS REDACTED | | | BTC 0.211682565158912<br>ETH 4.47734629739046 | | |
| 3.1.446947 | PAUL PECILE | ADDRESS REDACTED | | | ADA 18.3925646719102<br>BTC 0.528634322987246<br>SNX 29.6762089948023<br>SOL 6.45006456166041 | | |
| 3.1.446948 | PAUL PEDERSON | ADDRESS REDACTED | | | CEL 1.08014269083225 | | |
| 3.1.446949 | PAUL PEDREIRA | ADDRESS REDACTED | | | ETH 0.000010071031580363<br>MATIC 0.146287974796955 | | |
| 3.1.446950 | PAUL PEDRON | ADDRESS REDACTED | | | BTC 0.00000122351492629<br>CEL 0.112073647842681<br>ETH 0.000999231082665776<br>USDC 1.27390753094579 | | |
| 3.1.446951 | PAUL PEETERS | ADDRESS REDACTED | | | CEL 5.13366920887444<br>MCDAI 30<br>XRP 499.4891 | | |
| 3.1.446952 | PAUL PELAYO | ADDRESS REDACTED | | | ADA 0.219587610568764<br>BTC 0.00001646703197276<br>DOT 0.0701958073260806<br>ETH 0.0012224219115832<br>MANA 0.00125392233927758<br>MATIC 0.253115277756659<br>SOL 0.00239634961159412<br>USDC 0.588510544780331 | BTC 0.000004106305388829<br>DOT 0.000183276341543567<br>ETH 0.000002603113733916<br>MATIC 0.00630014018127677<br>SOL 0.000104067565191597 | |
| 3.1.446953 | PAUL PENA | ADDRESS REDACTED | | | BTC 0.000770198680515855 | | |
| 3.1.446954 | PAUL PERCA | ADDRESS REDACTED | | | BTC 0.000228678226927762<br>CEL 240.97011617569<br>ETH 0.0226295022925447<br>PAX 21.4557132759308<br>TUSD 151.28424120818<br>USDC 29.8764514509981<br>USDT ERC20 23.8858467953441 | | |
| 3.1.446955 | PAUL PEREIRA | ADDRESS REDACTED | | | CEL 0.17780351198497<br>SNX 0.753363355597507 | | |
| 3.1.446956 | PAUL PEREZ | ADDRESS REDACTED | | | ADA 349.763094630852<br>BTC 0.00608682710758102<br>LINK 0.0323044836866324<br>MANA 0.0124311844127688<br>MATIC 1126.75333591313<br>SOL 0.858285145663628<br>USDC 0.00599376350477041<br>USDT ERC20 0.254532420048039<br>XLM 0.0193600376752456 | USDC 0.00565209685098946<br>XLM 0.000000091948032246 | |
| 3.1.446957 | PAUL PERROTTA | ADDRESS REDACTED | | | BTC 0.027207325256893<br>ETH 1.16449474371414<br>MATIC 146.185264355953 | | |
| 3.1.446958 | PAUL PERROUAULT | ADDRESS REDACTED | | | BTC 0.06468897<br>CEL 1717.24989206895<br>ETH 2.697753 | | |
| 3.1.446959 | PAUL PERRY | ADDRESS REDACTED | | | BTC 0.484478208388839<br>COMP 2.12728848634795<br>ETH 1.20309200681066<br>MATIC 3048.4123576277<br>XLM 18.8811593556596 | | |
| 3.1.446960 | PAUL PESON | ADDRESS REDACTED | | | CEL 15.3393986046952 | | |
| 3.1.446961 | PAUL PETER MALEC | ADDRESS REDACTED | | | BTC 0.245940626207236<br>ETH 3.16009604955077<br>MATIC 1727.71950387976<br>USDC 2545.27484110662 | | |
| 3.1.446962 | PAUL PETER PHILIP LEWIS | ADDRESS REDACTED | | | BTC 0.000772424540290862<br>COMP 0.0683701462243109<br>EOS 4.23661280609092<br>ETH 0.00394559408169899<br>USDC 100690.85319011<br>XLM 60.6817862819499 | BTC 0.000001088966335376<br>CEL 46.9814488220109<br>ETH 0.000002432444208831 | |
| 3.1.446963 | PAUL PETERSEN | ADDRESS REDACTED | | | BTC 0.000895757200861259<br>MATIC 423.708540373989 | | |
| 3.1.446964 | PAUL PETERSON | ADDRESS REDACTED | | | BTC 0.0797677405435375<br>CEL 142.910953478432<br>ETH 0.780129779672 | | |
| 3.1.446965 | PAUL PETERSON | ADDRESS REDACTED | | | BTC 0.000000198825059058999<br>ETH 0.000009655477508573999<br>GUSD 0.227554994876709<br>LTC 0.000018452818013314<br>UNI 0.000080169655232314<br>USDC 0.0120118119116511 | BTC 0.000192364784961836<br>ETH 0.0100526512118702<br>GUSD 227.987665328934<br>LTC 0.0646060940499346<br>UNI 0.197590589724222<br>USDC 23.6930631244874 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.446966 | PAUL PETERSON | ADDRESS REDACTED | | | AAVE 0.000000000002295489<br>ADA 0.000000000885848111<br>AVAX 0.000000001183920506<br>BAT 0.000000000196921979999999<br>BTC 0.000000000027083658<br>COMP 0.000000000001030599999999999<br>DOT 0.000000000062548874<br>EOS 0.0000181688582S0756<br>ETH 0.00000000000049636<br>GUSD 0.00426943490331397<br>KNC 0.000000000000030972<br>LINK 0.000000000006254933<br>LTC 0.000000008102306651<br>MANA 0.000000000000239789<br>MATIC 0.000000001527789947<br>OMG 0.000000000000061888<br>SNX 0.000000001093053043<br>SOL 0.000000000083979316<br>SUSHI 0.000000000014716084<br>UNI 0.000000000024388174<br>USDC 0.000000006588367136<br>XLM 0.000000074641818027<br>XTZ 0.000000354534471441999 | ADA 0.000387251382530235<br>AVAX 0.000002317800462918<br>BTC 0.000000060191777514<br>COMP 0.000000006522143104<br>DOT 0.000068792771682568<br>EOS 0.000477696321600708<br>ETH 0.00000000104005222<br>LTC 0.00000000530096409<br>MANA 0.00000001059048576<br>OMG 0.000000001365821395<br>SOL 0.000000000187056394<br>SUSHI 0.00078222845985542<br>UNI 0.000000108481700901<br>USDC 0.000000963782061806<br>XLM 0.000000005832041233<br>XTZ 0.000000718929514698 | |
| 3.1.446967 | PAUL PETTINGER | ADDRESS REDACTED | | | CEL 7.13066747014377 | | |
| 3.1.446968 | PAUL PEZZANO | ADDRESS REDACTED | | | BAT 178.48747<br>BTC 0.0754702303765354<br>CEL 1.15715111192003<br>ETH 3.38270346355409 | | |
| 3.1.446969 | PAUL PHAM | ADDRESS REDACTED | | | ADA 1013.97484060836<br>BAT 354.90703055<br>BNB 1.3833669218486<br>BTC 0.0552065602826442<br>CEL 1311.63654896281<br>DOT 31.44090024<br>ETH 0.555818276735743<br>LTC 0.8311079<br>LUNC 29.3181786734886<br>MANA 268.68084921<br>MATIC 1175.93607241<br>PAX 4.08<br>SNX 128.22865846<br>XLM 208.2033609<br>XRP 510.288963 | | |
| 3.1.446970 | PAUL PHILIP DEY | ADDRESS REDACTED | | | ADA 0.000158795729910716<br>BAT 0.000005038277624609<br>BCH 0.000000003679966057<br>BTC 0.00256727668010526<br>CEL 1.11619300210846<br>ETH 0.00000013804400615<br>MATIC 31.8823240157825<br>SGB 0.000000469861410111<br>USDC 0.000010570481795136<br>XLM 3.19731618662217 | ADA 0.162323992335697<br>BAT 0.0206455157632768<br>BCH 0.000004025007409988<br>ETH 0.000107325368490118<br>SGB 0.000355323804612537<br>USDC 0.00622347934961 32<br>XRP 0.0023576594409777 | |
| 3.1.446971 | PAUL PHILIPP GÖDTKE | ADDRESS REDACTED | | | BTC 0.000003596719994182 | | |
| 3.1.446972 | PAUL PHILIPPE PEREIRA MONTEIRO | ADDRESS REDACTED | | | BTC 0.00000000395668769<br>CEL 3.10343311573152 | | |
| 3.1.446973 | PAUL PHILIPSON | ADDRESS REDACTED | | | CEL 1.07017936384098 | | |
| 3.1.446974 | PAUL PIANTONE | ADDRESS REDACTED | | | AVAX 17.786965016957<br>BTC 0.0787741888248966<br>ETH 0.867135532030485<br>USDC 0.0552474061443589 | USDC 0.000000735321206145 | |
| 3.1.446975 | PAUL PICIU-HORVAT | ADDRESS REDACTED | | | BNB 1.33824440166521<br>BTC 0.00246807548419143 | | |
| 3.1.446976 | PAUL PICKERING | ADDRESS REDACTED | | | BTC 0.507960007367462<br>DOT 0.0476112674761917<br>ETH 1.55062596831862<br>LINK 0.0163024621334431<br>SOL 59.2546126313012 | | |
| 3.1.446977 | PAUL PICKMANS | ADDRESS REDACTED | | | BTC 0.000018223504920764 | | |
| 3.1.446978 | PAUL PIERANGELI | ADDRESS REDACTED | | | AVAX 1.91430773282643<br>DOT 19.0966922479338<br>MATIC 138.18201332799<br>USDC 508.910998670116 | ETH 0.18550221 | |
| 3.1.446979 | PAUL PINEDA | ADDRESS REDACTED | | | BTC 0.000003628501948466<br>USDC 0.506681507942598 | | |
| 3.1.446980 | PAUL PINS | ADDRESS REDACTED | | | BTC 0.00756334816517281<br>ETH 0.0552662601845997<br>MATIC 102.219996871421<br>USDC 1089.56145282652 | | |
| 3.1.446981 | PAUL PINTO | ADDRESS REDACTED | | | MATIC 0.0551591775571797 | | |
| 3.1.446982 | PAUL PLATTEN | ADDRESS REDACTED | | | ETH 1.08172220397674 | | |
| 3.1.446983 | PAUL PODRID | ADDRESS REDACTED | | | BTC 0.00122840857415273<br>USDC 412.830984517528 | | |
| 3.1.446984 | PAUL POLLOCK | ADDRESS REDACTED | | | CEL 0.177409828010131<br>MATIC 0.0204999955809715<br>SGB 0.00605427589432761<br>USDC 0.0167053962321341<br>USDT ERC20 0.000000269230769231<br>XRP 0.00397118264009504 | | |
| 3.1.446985 | PAUL PONCIANO | ADDRESS REDACTED | | | BTC 1.40250817229379<br>CEL 1.1410521569011<br>EOS 0.11651791044653<br>ETH 15.2156074758782<br>LINK 4248.12602652601<br>LTC 0.00317780658766187<br>MCDAI 0.0408739951971197<br>OMG 0.0340164377529115<br>SGB 3167.23227256468<br>SNX 0.557896715001395<br>XLM 16.1562608386166<br>XRP 16.1664184556376<br>ZRX 0.866773361734026 | | |
| 3.1.446986 | PAUL POPKIN | ADDRESS REDACTED | | | BTC 0.0273927375371873<br>ETH 1.83973859697566 | | |
| 3.1.446987 | PAUL POPPE | ADDRESS REDACTED | | | BTC 0.000951192860418452<br>ETH 0.17001427755909 | | |
| 3.1.446988 | PAUL PORPIGLIA | ADDRESS REDACTED | | | BTC 0.0340211572160649<br>ETH 0.635500954972166<br>USDC 3001.64454006804 | | |
| 3.1.446989 | PAUL PORTER | ADDRESS REDACTED | | | AAVE 0.000610814256804192<br>ADA 0.188694333312603<br>BCH 0.0017118944103101<br>BNB 0.00217022594482917<br>BTC 0.000001109144062468<br>CEL 0.313084708543185<br>COMP 0.00125808485593164<br>DOT 0.255701237377696<br>ETH 0.000002144779483704<br>LINK 0.000039151316125661<br>PAXG 0.000000965570392215 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.446990 | PAUL POSTHOUWER | ADDRESS REDACTED | | | BAT 0.242196956496806<br>BCH 0.000751517337260487<br>BTC 0.0000000018960104<br>CEL 0.108157016467938<br>ETC 0.00932903839119291 | | |
| 3.1.446991 | PAUL POTTER | ADDRESS REDACTED | | | BTC 0.0120786825814156<br>CEL 12.8662925682622 | | |
| 3.1.446992 | PAUL POUCHER | ADDRESS REDACTED | | | BTC 0.0301103826959729<br>ETH 0.456050331511336<br>USDC 0.369514782732313<br>XLM 0.00249379239382685 | | |
| 3.1.446993 | PAUL POULOSE | ADDRESS REDACTED | | | BTC 0.000000001233236603<br>MATIC 3.02688600662228 | BTC 0.000000192564351901<br>MATIC 0.0103780858823063 | |
| 3.1.446994 | PAUL POZZOBON | ADDRESS REDACTED | | | BTC 0.000817629242411783<br>CEL 0.101226942079909<br>XRP 0.289675971699089 | | |
| 3.1.446995 | PAUL PRESINZANO | ADDRESS REDACTED | | | USDC 0.00403321521841462 | | |
| 3.1.446996 | PAUL PRESINZANO | ADDRESS REDACTED | | | CEL 1.1155555445734<br>ETH 0.00694468463704864<br>SGB 1035.75259967387<br>USDC 3013.99715737912<br>XRP 3.21693753593361 | | |
| 3.1.446997 | PAUL PRICE | ADDRESS REDACTED | | | CEL 0.0894790908080034 | | |
| 3.1.446998 | PAUL PRICE | ADDRESS REDACTED | | | AVAX 0.107047361926886<br>BTC 2.03910399764497<br>ETH 25.7094126639451<br>MATIC 23419.3751295951<br>SNX 3.44296018778185<br>SOL 562.781821487072<br>USDC 4.89808477704304 | AVAX 0.00106048207104228<br>SNX 0.000840044811187192<br>USDC 0.867 | |
| 3.1.446999 | PAUL PROCOPIO | ADDRESS REDACTED | | | BTC 0.00021720258868635<br>CEL 50.9521155301507<br>ETH 0.000684452082733524<br>LUNC 0.103909949997591<br>MATIC 14.9987980112838<br>USDC 6.61499620752428 | | |
| 3.1.447000 | PAUL PROFETA | ADDRESS REDACTED | | | BTC 0.253306168945386<br>CEL 351.366042545324 | | |
| 3.1.447001 | PAUL PROMMER | ADDRESS REDACTED | | | BTC 0.03123337048879<br>CEL 2.95507382291838<br>MATIC 337.669348191009<br>XLM 3484.86493579977 | | |
| 3.1.447002 | PAUL PROVANCE | ADDRESS REDACTED | | | AVAX 11.1733427971389<br>BTC 0.0344914837674761<br>ETH 0.000959245326306325<br>MATIC 780.394356263258<br>USDC 0.00244157130626778 | ETH 0.000004937593076381<br>USDC 769.271502229154 | |
| 3.1.447003 | PAUL PRUITT | ADDRESS REDACTED | | | ADA 78.8825347191395<br>BTC 0.0102131460907217<br>ETH 0.00163274370531281<br>GUSD 0.0149062459740737<br>MATIC 179.412730493644<br>USDC 0.0063206797596859 | ETH 1.17455410986917<br>GUSD 6.37796653893359<br>USDC 0.33 | |
| 3.1.447004 | PAUL PRYOR | ADDRESS REDACTED | | | ADA 335.374157832205<br>AVAX 5.04121329543627<br>BTC 0.00125743306638582<br>ETH 0.524531478940832<br>MATIC 150.214055076675 | | |
| 3.1.447005 | PAUL PU GU | ADDRESS REDACTED | | | BTC 2.85345739819228<br>ETH 0.0236112479812654<br>LTC 53.9364484537485<br>MATIC 29067.2071770387 | BTC 2.88376822<br>ETH 0.953168901129088 | |
| 3.1.447006 | PAUL PUEY | ADDRESS REDACTED | | | BTC 0.0174722653160971<br>CEL 1.0721699278681 | | |
| 3.1.447007 | PAUL PYSH | ADDRESS REDACTED | | | ETH 0.0236159832420357 | | |
| 3.1.447008 | PAUL QUEBADA | ADDRESS REDACTED | | | BTC 1.01424983188116<br>ETH 7.43158428817505<br>USDC 30812.5470688024 | BTC 0.00000029<br>USDC 0.996 | |
| 3.1.447009 | PAUL QUIGLEY | ADDRESS REDACTED | | | BTC 1.17028242620567 | | |
| 3.1.447010 | PAUL QUINN | ADDRESS REDACTED | | | BTC 1.04544459023483<br>EOS 104.087540546835<br>SNX 69.5427182250618<br>XLM 5045.66807643424 | | |
| 3.1.447011 | PAUL QUPI | ADDRESS REDACTED | | | CEL 0.0365884003106581 | | |
| 3.1.447012 | PAUL R | ADDRESS REDACTED | | | BTC 0.000090582051769421 | | |
| 3.1.447013 | PAUL R O'CONNOR | ADDRESS REDACTED | | | BTC 0.000004821717624307<br>EOS 0.00205239660747884<br>ETH 0.00045284280094589<br>KNC 0.000788630052450611<br>LINK 0.00733757755052398<br>SGB 0.0495822515007481<br>USDC 0.0785666801410068<br>XLM 1.08365733815151<br>XRP 0.324336807741418 | | |
| 3.1.447014 | PAUL R THERIAULT | ADDRESS REDACTED | | | ETH 6.75558915382239<br>SOL 40.599644144958 | BTC 0.001288 | |
| 3.1.447015 | PAUL RADCLIFFE | ADDRESS REDACTED | | | AAVE 0.000014775053567843<br>BTC 0.000001900572206992<br>COMP 0.00755005413391397<br>DOT 0.00150300726475216<br>ETC 0.0000154583316778819<br>ETH 0.000013988920240216<br>LINK 0.0833611820761061<br>LTC 0.000005593518874289<br>MANA 0.235246506871211<br>MATIC 0.0182648256152177<br>UNI 0.000050782781511862<br>USDC 0.0160761558625296<br>XLM 1.18990171074295 | | |
| 3.1.447016 | PAUL RADIL | ADDRESS REDACTED | | | BTC 0.000004981558222099<br>ETH 0.000513274392262158<br>USDT ERC20 211.485491633581 | ETH 0.126337982429928 | |
| 3.1.447017 | PAUL RAEBURN | ADDRESS REDACTED | | | CEL 59.1884824761335<br>MATIC 366.57203999 | | |
| 3.1.447018 | PAUL RAFFERTY | ADDRESS REDACTED | | | BTC 0.000004276190154037 | | |
| 3.1.447019 | PAUL RAHE | ADDRESS REDACTED | | | ADA 1088.30125067003<br>AVAX 6.08170845781384<br>BTC 0.123061297132516<br>EOS 103.010448831805<br>ETH 2.22070341805244<br>LUNC 5.93371622782805<br>SOL 5.82819669047586 | | |
| 3.1.447020 | PAUL RAINIER NICOLAS | ADDRESS REDACTED | | | CEL 0.0265429555907872<br>ZEC 0.02937501 | | |
| 3.1.447021 | PAUL RAITI | ADDRESS REDACTED | | | ADA 305.142260392141<br>BTC 1.13800558747649<br>ETH 2.15748458390993<br>USDC 5.67510756892065<br>XLM 642.932612000147 | USDC 0.00690185384936091 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.447022 | PAUL RAJ DEVADOSS | ADDRESS REDACTED | | | BTC 0.276563283514137<br>CEL 2.07129644352356<br>DOT 16.1873428827124<br>ETH 2.21054990022248<br>LINK 42.8990303336298<br>MATIC 62.1229648091794 | | |
| 3.1.447023 | PAUL RAKOWSKI | ADDRESS REDACTED | | | CEL 1.09181428050904 | | |
| 3.1.447024 | PAUL RAMBAUX | ADDRESS REDACTED | | | CEL 12.7168589772316<br>ETH 0.05941765 | | |
| 3.1.447025 | PAUL RAMBERT | ADDRESS REDACTED | | | BCH 0.00000624673701716<br>BSV 0.00034625938421717<br>BTC 0.0000100665774173<br>DASH 0.000064910226326657<br>ETC 0.0153988570477942<br>LTC 0.000002950008342302<br>ZEC 0.000455357452397834 | ZEC 0.00003243 | |
| 3.1.447026 | PAUL RAMEY II | ADDRESS REDACTED | | | CEL 1.06952454561393 | | |
| 3.1.447027 | PAUL RAMIREZ | ADDRESS REDACTED | | | DOT 1.01774254916642 | | |
| 3.1.447028 | PAUL RAMSDEN | ADDRESS REDACTED | | | BTC 0.00184103188243445 | | |
| 3.1.447029 | PAUL RAMSEY | ADDRESS REDACTED | | | BTC 0.693726543618042<br>ETH 0.000122279186206243<br>USDC 0.0328810671120829 | BTC 0.161997098137802<br>USDC 23.1424160510129 | |
| 3.1.447030 | PAUL RAMSOONDAR | ADDRESS REDACTED | | | ADA 0.136043184883858<br>BTC 0.00348292482007818<br>CEL 71.7722478378501<br>DOT 0.00680699066203038<br>ETH 0.000143159996700368<br>LINK 0.002455710350621<br>LUNC 4.9479132095627<br>MATIC 0.131057364219392<br>XRP 0.0462412028806949 | | |
| 3.1.447031 | PAUL RANKIN | ADDRESS REDACTED | | | BTC 0.0718213529233854<br>LUNC 16.0160447418771 | | |
| 3.1.447032 | PAUL RANOLA | ADDRESS REDACTED | | | BTC 0.000303772297972277<br>XLM 455.259941386401 | BTC 0.000000207837023394 | |
| 3.1.447033 | PAUL RAPHAEL HAYNE | ADDRESS REDACTED | | | BNB 0.000000007278030549<br>BTC 0.000000007692225052<br>CEL 1.2292924897859 | | |
| 3.1.447034 | PAUL RAPHAEL HAYNE PEDROSA | ADDRESS REDACTED | | | BTC 0.000000003967192654<br>CEL 0.184981351439379<br>DOT 0.000000000060151933 | | |
| 3.1.447035 | PAUL RATHGEB | ADDRESS REDACTED | | | ADA 72.1769451696952<br>BTC 0.0124491626640886<br>ETH 0.153918478545012 | | |
| 3.1.447036 | PAUL RATTIGAN | ADDRESS REDACTED | | | ADA 0.000000688780535113<br>BTC 0.000000003016560112<br>CEL 0.242038146174752<br>DASH 0.000060803942090567<br>LTC 0.000424284069021376<br>SGB 0.0226645929364677<br>USDC 18.4128143489125<br>USDT ERC20 0.0525<br>XLM 0.00000007874213<br>XRP 0.149997305999125 | | |
| 3.1.447037 | PAUL RAY SHIELDS | ADDRESS REDACTED | | | BTC 0.000000164151046853<br>ETH 0.000001414983064237 | | |
| 3.1.447038 | PAUL RAYGOZA | ADDRESS REDACTED | | | TUSD 0.718684778018041<br>USDC 10.3048566634512 | | |
| 3.1.447039 | PAUL RAYMOND COGGINS | ADDRESS REDACTED | | | BTC 0.0339193874450452<br>USDC 60668.0791057721 | | |
| 3.1.447040 | PAUL RAYNER | ADDRESS REDACTED | | | BTC 0.000831929146755652<br>CEL 724.726446274285<br>ETH 0.495<br>TGBP 816 | | |
| 3.1.447041 | PAUL RAYNER | ADDRESS REDACTED | | | BTC 0.219568069682413<br>DOT 4.76240843288101<br>ETH 1.07805324863485<br>LINK 25.7593395413661 | | |
| 3.1.447042 | PAUL READLY | ADDRESS REDACTED | | | ADA 0.137240434867095<br>BTC 0.000088028320951107<br>DOT 1.23878010165952<br>ETC 1.03049240543299<br>ETH 0.064347584252045<br>KNC 0.0066829987905178<br>LINK 2.23357870458358<br>LTC 0.00535665757019817<br>MANA 0.00640224571476856<br>MATIC 83.2364441913607<br>SNX 0.190847897440245<br>UMA 0.224503562191635<br>UNI 61.6445500919113<br>USDC 0.0643236929131751<br>ZRX 0.609980334393776 | | |
| 3.1.447043 | PAUL READY | ADDRESS REDACTED | | | BTC 8.81097459967258<br>CEL 5.36750501480584<br>ETH 50.1714614914446<br>LUNC 0.653428500078757<br>SOL 1459.65619209142<br>USDC 34.5174434030754 | | |
| 3.1.447044 | PAUL RECHANI | ADDRESS REDACTED | | | ADA 222.187760769493<br>BTC 0.00111356009365257 | | |
| 3.1.447045 | PAUL REDIFER | ADDRESS REDACTED | | | AVAX 45.0826102052593<br>BTC 0.125181627041071<br>DOT 126.793846264692<br>LINK 0.000328702293864409<br>MANA 0.013806671891414<br>MATIC 1625.88425392702<br>USDC 0.00154418665990291 | | |
| 3.1.447046 | PAUL REDMAN | ADDRESS REDACTED | | | BTC 0.00801063286495678<br>ETH 2.56426671015746 | | |
| 3.1.447047 | PAUL REEHAL | ADDRESS REDACTED | | | CEL 1.05958006827446 | | |
| 3.1.447048 | PAUL REES | ADDRESS REDACTED | | | BTC 0.000000328371887248<br>CEL 1.07737411100826<br>ETH 0.000039615417538389 | | |
| 3.1.447049 | PAUL REGAN III GRACE | ADDRESS REDACTED | | | BTC 0.000262563915372825<br>CEL 49.6547436075351<br>ETH 0.00117800299090927<br>LINK 0.000222026785564856<br>LTC 0.000034596742284559<br>MATIC 1.55022703254697<br>MCDAI 0.022470146364726<br>SGB 709.394045454963<br>UNI 0.000152538556329559<br>USDC 5.64570984417648<br>XLM 4.17330815087115<br>XRP 0.357887015149012 | BTC 0.000000000334560789 | |
| 3.1.447050 | PAUL REHM | ADDRESS REDACTED | | | ETH 0.24176986269584 | | |
| 3.1.447051 | PAUL REID | ADDRESS REDACTED | | | BTC 0.000000009219116262<br>CEL 0.00404039778174715 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.447052 | PAUL REID | ADDRESS REDACTED | | | ADA 687.552448252303<br>BTC 0.001116577919739<br>DOT 65.9064206293435<br>EOS 54.8223128634901<br>ETH 1.6602672634015<br>LINK 94.6672930816296<br>UNI 23.5306775548694 | | |
| 3.1.447053 | PAUL REMBOLD | ADDRESS REDACTED | | | BTC 0.000008077872235198<br>ETH 0.000133818999442473<br>OMG 0.00953433231137878<br>SGB 0.0165881762647623<br>XRP 0.110863196917685<br>ZRX 0.122884847583055 | | |
| 3.1.447054 | PAUL RENSHAW | ADDRESS REDACTED | | | CEL 1.0608983114427 | | |
| 3.1.447055 | PAUL RENT | ADDRESS REDACTED | | | ADA 0.158572265582897<br>AVAX 0.00615434663366669<br>BTC 0.00000018843234423<br>CEL 15.5580354590041<br>DOT 0.000000000062772135<br>ETH 0.000628376731779673<br>LINK 0.000003513967302477<br>LTC 0.000000004382952314<br>LUNC 0.675453378667459<br>MANA 0.000009530377223161<br>MATIC 0.389264299355864<br>SOL 48.9585809927102<br>USDC 0.000000930825717039 | | |
| 3.1.447056 | PAUL RESCHENHOFER | ADDRESS REDACTED | | | BTC 0.02127803065 | | |
| 3.1.447057 | PAUL RESNICK | ADDRESS REDACTED | | | ADA 0.212555418489269<br>BTC 0.000119018234817482<br>USDC 214.425465739919 | | |
| 3.1.447058 | PAUL RESTELLI | ADDRESS REDACTED | | | BTC 0.000905236706392078<br>ETH 0.254769435145329 | | |
| 3.1.447059 | PAUL REYNOLDS | ADDRESS REDACTED | | | BAT 0.00403496336433458<br>BTC 0.000558467608014997<br>CEL 1142.15463991662<br>ETH 0.000055194293155621<br>MATIC 129.931083202934<br>USDC 0.002<br>ZEC 0.0333565837770638 | | |
| 3.1.447060 | PAUL REZA | ADDRESS REDACTED | | | BTC 0.00000008<br>CEL 2.10446111428818<br>ETH 0.00000083 | | |
| 3.1.447061 | PAUL RICCIO | ADDRESS REDACTED | | | BTC 0.00113093598698981<br>ETH 1.04969516865358 | | |
| 3.1.447062 | PAUL RICHARD | ADDRESS REDACTED | | | AAVE 0.000033264467945777<br>BTC 0.000001726517077513<br>CEL 0.448584290086386<br>DOT 0.000741240615877658<br>ETH 0.000011967415687954<br>LINK 0.0175860868082641<br>MATIC 1.20454497359482<br>SNX 0.0061238174608195<br>USDC 0.0305781863860005<br>XLM 1.36470247449084 | MATIC 0.005<br>USDC 0.508401 | |
| 3.1.447063 | PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | | | BTC 0.00826427850940212<br>CEL 61.4565062150634<br>ETH 0.0988239485579749<br>USDC 7.038 | | |
| 3.1.447064 | PAUL RICHARD DULLEY | ADDRESS REDACTED | | | BTC 0.00157138149345591<br>LUNC 0.00857311602199863 | | |
| 3.1.447065 | PAUL RICHARD HOLOYE | ADDRESS REDACTED | | | BTC 0.000000592342695562999<br>CEL 758.445029130513<br>ETH 0.00057393655886634<br>SNX 4.78406860447692<br>UNI 0.0463637374305289<br>USDC 10.7638426161249 | | |
| 3.1.447066 | PAUL RICHARD KOCH | ADDRESS REDACTED | | | BTC 0.0166193836300271<br>DOT 10.4077380315928<br>GUSD 0.621627796871699<br>SOL 0.00235197575125377 | GUSD 0.00252055847532841<br>SOL 0.000000000162687399<br>XRP 23.046447 | |
| 3.1.447067 | PAUL RICHARD VANDER HEIDEN | ADDRESS REDACTED | | | BTC 0.00119777894953564<br>DOT 22.3991180962981<br>LUNC 10.9320053423004<br>USDT ERC20 15.4350524437895 | USDT ERC20 0.000000127858533093 | |
| 3.1.447068 | PAUL RICHARDOT | ADDRESS REDACTED | | | CEL 0.490119767951448<br>ETH 0.008336 | | |
| 3.1.447069 | PAUL RICHARDS | ADDRESS REDACTED | | | ETH 1.20730708317638 | | |
| 3.1.447070 | PAUL RICHARDS | ADDRESS REDACTED | | | BTC 0.0213044160739188<br>CEL 35.1764201720871<br>DOT 5.01980913721835<br>MCDAI 30<br>XAUT 0.203398 | | |
| 3.1.447071 | PAUL RICHER | ADDRESS REDACTED | | | BTC 0.0000114704226892879<br>ETH 0.0697808194956153<br>MATIC 0.111923133946441<br>PAXG 0.000346607899842396<br>XLM 0.0038108582097043 | | |
| 3.1.447072 | PAUL RICHMOND | ADDRESS REDACTED | | | USDC 203.155248742745 | | |
| 3.1.447073 | PAUL RICKETTS | ADDRESS REDACTED | | | AAVE 5.13114658309805<br>BNT 196.77956186878<br>BTC 0.000000706499975309999<br>CEL 1.78595107592047<br>COMP 1.76881533071792<br>DOT 0.00114978919804282<br>ETH 0.000032640087303604<br>LINK 0.0146225516816282<br>LTC 0.00653855241883742<br>MANA 2433.21714898748<br>SNX 313.25034375697<br>UNI 0.0299998831884599 | | |
| 3.1.447074 | PAUL RIDOUT-JONES | ADDRESS REDACTED | | | BTC 0.15529421939736<br>CEL 0.563135419226652<br>EOS 3.491<br>MCDAI 31.8873636635648<br>XLM 130.3366337 | | |
| 3.1.447075 | PAUL RIGA | ADDRESS REDACTED | | | BTC 0.000001387012853703<br>ETH 0.000233456576662929 | | |
| 3.1.447076 | PAUL RIHANI | ADDRESS REDACTED | | | BTC 0.000000627963172957<br>MCDAI 0.0539342155912723 | | |
| 3.1.447077 | PAUL RIJKAART | ADDRESS REDACTED | | | BTC 0.01278534<br>CEL 11.8210215687313 | | |
| 3.1.447078 | PAUL RILEY | ADDRESS REDACTED | | | BTC 0.00007786937246653<br>COMP 0.00002185168749906<br>ETH 0.000442457409979218<br>LINK 0.00932963574529422<br>XRP 1.79378631229944 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.447079 | PAUL RILING | ADDRESS REDACTED | | | ADA 0.0131259556921508<br>BTC 0.000000652399770232<br>ETH 0.000007740119402947<br>MATIC 0.0335142807802869<br>USDC 0.0615868019451264<br>XLM 0.0623580194507122 | | |
| 3.1.447080 | PAUL RINALDI | ADDRESS REDACTED | | | USDT ERC20 10186.7044330669 | | |
| 3.1.447081 | PAUL RINK | ADDRESS REDACTED | | | USDC 0.0201854432528614 | | |
| 3.1.447082 | PAUL RINK | ADDRESS REDACTED | | | AVAX 0.00744475534556487<br>BCH 0.00113051643098972<br>BSV 0.359852248073475<br>BTC 0.058884981909691<br>DASH 0.000351605234340698<br>ETC 0.0102305442727717<br>ETH 2.68198791328669<br>LTC 0.00181606475356042<br>MATIC 10109.0956762696<br>SGB 291.478532675711<br>SNX 0.417876354343249<br>UNI 0.00933163240467182<br>USDC 12285.072853489<br>XRP 1.15255389489303 | | USDC 2980 |
| 3.1.447083 | PAUL RIPMEESTER | ADDRESS REDACTED | | | BTC 0.000830981704975698<br>CEL 0.107238360945096<br>MANA 0.01035202730145<br>USDT ERC20 0.531614408029861 | | |
| 3.1.447084 | PAUL RITTER | ADDRESS REDACTED | | | ETH 1379.27365937333 | ETH 0.064528266390744 | |
| 3.1.447085 | PAUL RIZZUTO | ADDRESS REDACTED | | | AAVE 0.936610736740336<br>CEL 127.740495705802<br>ETH 2.02560208250114 | | |
| 3.1.447086 | PAUL ROACH | ADDRESS REDACTED | | | CEL 0.693443590983814 | | |
| 3.1.447087 | PAUL ROACH | ADDRESS REDACTED | | | ADA 27019.9063428049<br>BSV 0.00150321670368015<br>BTC 1.22016708884113<br>CEL 3382.85334204055<br>ETH 5.905<br>LINK 301.133590653921 | | |
| 3.1.447088 | PAUL ROBBINS | ADDRESS REDACTED | | | BTC 0.000282333150343122<br>CEL 0.442394630927008<br>EOS 0.00727581492419885<br>LINK 0.040032713246653<br>OMG 0.00367103877495474<br>SGB 222.6519373355<br>SNX 0.0283812352631227<br>UNI 0.000280027430077939<br>USDC 0.864359146263865<br>XLM 0.0899517815708898<br>XRP 0.000000844769251945 | | |
| 3.1.447089 | PAUL ROBBINS | ADDRESS REDACTED | | | CEL 0.0366125476415392<br>ETH 0.000009764296663292 | | |
| 3.1.447090 | PAUL ROBBSHAW | ADDRESS REDACTED | | | BNB 3.1022066235842<br>BTC 0.00119503999687253<br>DOT 2.00733823009281 | | |
| 3.1.447091 | PAUL ROBERT BROOKS | ADDRESS REDACTED | | | BTC 0.00165802216542224<br>CEL 203.672873551974<br>ETH 2.04152465657089<br>USDC 17000 | | |
| 3.1.447092 | PAUL ROBERT HAINLINE | ADDRESS REDACTED | | | | DOT 0.00000097<br>MATIC 0.00000065<br>SOL 0.000000573 | |
| 3.1.447093 | PAUL ROBERT SHARER | ADDRESS REDACTED | | | BTC 0.000277997957950552<br>COMP 0.00120435659281003<br>ETH 0.00225679518607503<br>LINK 0.0221431996188271<br>LTC 0.00101605817192317<br>MATIC 3.20444041848216<br>MCDAI 32.164216798634<br>USDC 13.146849842856<br>XLM 0.361804729250725<br>XTZ 0.22713590986303 | BTC 0.00000064126560966<br>CEL 47.8468899521531<br>COMP 2.68038194668838<br>ETH 0.000000067498115321<br>LTC 2.26137164802661<br>MATIC 2635.9743594<br>XTZ 211.002881577779 | |
| 3.1.447094 | PAUL ROBERT WHITE | ADDRESS REDACTED | | | ADA 809.547360896556<br>BTC 0.0975299042998332<br>CEL 48.5630502937915<br>ETH 2.2449288366548<br>MATIC 0.00452734170258496<br>XLM 0.532286993958075 | | |
| 3.1.447095 | PAUL ROBERTS | ADDRESS REDACTED | | | BTC 0.150976990138833<br>DOT 80.3431343686074<br>ETH 0.142658330754241<br>GUSD 222.33794627688<br>MATIC 596.005205655985<br>MCDAI 42.3978452841409<br>SOL 7.8102379372802 | | |
| 3.1.447096 | PAUL ROBERTS | ADDRESS REDACTED | | | ADA 14794.9775183607<br>BTC 5.17813554267169<br>CEL 634.893916915555<br>DASH 5.07586841321411<br>DOT 605.313223910651<br>ETH 28.2653620755064<br>LINK 0.00000099<br>SOL 5.27237188472181<br>UNI 0.000000157106033919<br>USDC 0.000000980004773457<br>XRP 7616.47284775392 | | |
| 3.1.447097 | PAUL ROBINSON | ADDRESS REDACTED | | | AAVE 0.0931300881967006<br>ADA 517.699014132419<br>BTC 0.31913753747936<br>CEL 142.560058122159<br>ETH 1.65233436921572<br>MATIC 173.451993283623<br>SNX 79.0525831133574 | | |
| 3.1.447098 | PAUL ROBINSON | ADDRESS REDACTED | | | BTC 0.000001633407821495 | | |
| 3.1.447099 | PAUL ROBISON | ADDRESS REDACTED | | | BTC 0.000003189643180598<br>CEL 0.0113522639042502<br>USDC 1.50847626703866 | | |
| 3.1.447100 | PAUL ROBSON | ADDRESS REDACTED | | | CEL 1.07014965885 | | |
| 3.1.447101 | PAUL ROBSON | ADDRESS REDACTED | | | BTC 0.218993168585628<br>CEL 117.191125141161 | | |
| 3.1.447102 | PAUL ROCCO MARSICO | ADDRESS REDACTED | | | CEL 399.44411725218<br>USDC 0.834870236372518 | BTC 0.000000620421496389<br>ETC 0.000000834398414344<br>LTC 0.000000513864821873<br>MATIC 0.000000142936232116<br>USDC 0.000000362068796754 | |
| 3.1.447103 | PAUL RODGERS | ADDRESS REDACTED | | | BTC 0.0225983067009095<br>CEL 3524.60259833805<br>ETH 0.00453267680254511<br>MANA 1.36691289493217<br>MATIC 54.3352201990637<br>SNX 0.176803180210883<br>USDC 4.16557667834218 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.447104 | PAUL RODGERS | ADDRESS REDACTED | | | BTC 0.000832500832500833<br>CEL 107.451350853594<br>DOT 18.1576871504<br>LUNC 9.283767<br>MATIC 2175.8355900463 | | |
| 3.1.447105 | PAUL RODNEY COPPEDGE | ADDRESS REDACTED | | | ETH 0.997221566368278 | | |
| 3.1.447106 | PAUL RODRIGUES | ADDRESS REDACTED | | | BTC 0.0937441069757166<br>PAX 3.54209543452107 | | |
| 3.1.447107 | PAUL RODRIGUEZ | ADDRESS REDACTED | | | USDC 110.452661867527 | | |
| 3.1.447108 | PAUL RODRIGUEZ | ADDRESS REDACTED | | | AAVE 1.12058474807824<br>BTC 0.000175610176049508<br>ETH 0.00615093826647117<br>MATIC 57.1236013734991<br>SNX 24.6187401278712<br>UNI 35.1197623187617 | | |
| 3.1.447109 | PAUL ROFALSKI | ADDRESS REDACTED | | | BTC 0.00015248106015076<br>CEL 0.198526158216574<br>EOS 0.00826014721745378<br>ETH 0.00330340591159103<br>USDC 3.75882383389628 | | |
| 3.1.447110 | PAUL ROGAN | ADDRESS REDACTED | | | BTC 0.00071665820763569<br>CEL 0.141816334046011<br>LINK 0.0079383644537474<br>SNX 94.9010771246416 | | |
| 3.1.447111 | PAUL ROGASH | ADDRESS REDACTED | | | BNB 0.00564387773388206<br>BTC 0.000000931737036744<br>CEL 2133.91381481238<br>USDC 357.72420342389<br>USDT ERC20 0.00928965165494555 | | |
| 3.1.447112 | PAUL ROHAN | ADDRESS REDACTED | | | ADA 357.380349290967<br>BTC 0.0669362600793171<br>USDC 419.590083004534 | | |
| 3.1.447113 | PAUL ROHAN | ADDRESS REDACTED | | | BTC 0.00130825262201919<br>USDC 211852.682311094 | | |
| 3.1.447114 | PAUL ROLLE | ADDRESS REDACTED | | | BTC 0.000000060384719631<br>SNX 0.0293992166566836 | | |
| 3.1.447115 | PAUL ROMEO | ADDRESS REDACTED | | | BTC 0.000001033830066258<br>CEL 204.738443817215 | | |
| 3.1.447116 | PAUL ROMEO | ADDRESS REDACTED | | | BTC 0.000003656570198875 | BTC 0.000000009710502073 | |
| 3.1.447117 | PAUL ROMERO VEGA | ADDRESS REDACTED | | | BTC 0.011832479248427<br>CEL 95.1111316481541<br>DOT 21.3424626195406<br>MATIC 1.59710951966932<br>SNX 65.9289387856982<br>USDC 0.183586085369564 | | |
| 3.1.447118 | PAUL ROONEY | ADDRESS REDACTED | | | BTC 0.000050379633586628<br>ETH 0.000918769101712464<br>LINK 0.00584566360118981<br>MATIC 1.45163955595532 | | |
| 3.1.447119 | PAUL ROONEY | ADDRESS REDACTED | | | ADA 20114.6968723159<br>BTC 3.07184750022867<br>CEL 23920.320828043<br>PAX 38967.6202637051<br>USDC 29840.6429102536<br>USDT ERC20 166480.99034717 | | |
| 3.1.447120 | PAUL ROSE | ADDRESS REDACTED | | | BTC 0.000579445475794614<br>ETH 0.0116567006691047<br>MATIC 2874.80190809369 | BTC 0.000000000969580526 | |
| 3.1.447121 | PAUL ROSE | ADDRESS REDACTED | | | BTC 0.00105225003367728<br>ETH 0.0082264405487118<br>MCDAI 6.18835764602604 | | |
| 3.1.447122 | PAUL ROSSER | ADDRESS REDACTED | | | CEL 53.0299775110518<br>USDT ERC20 0.0123644701999389 | | |
| 3.1.447123 | PAUL ROSSI | ADDRESS REDACTED | | | BTC 0.000001220690520734<br>ETH 0.000163834272032444 | | |
| 3.1.447124 | PAUL ROTHENBUHLER | ADDRESS REDACTED | | | BTC 0.0554810047725106<br>CEL 0.529496851561926 | | |
| 3.1.447125 | PAUL ROTTLER | ADDRESS REDACTED | | | BTC 0.000546590284672177<br>CEL 10.7486938649688<br>ETH 0.470249899897964 | | |
| 3.1.447126 | PAUL ROUGET | ADDRESS REDACTED | | | BTC 0.000041109570961241<br>ETH 0.00107861375935125<br>USDT ERC20 0.0205979419560068 | | |
| 3.1.447127 | PAUL ROUGVIE | ADDRESS REDACTED | | | BTC 0.014700172437766<br>DOT 14.9694513520514<br>ETH 1.17285523754199<br>MATIC 1526.09660559073<br>SOL 0.654550244198421<br>USDT ERC20 42.8705153028467 | | |
| 3.1.447128 | PAUL ROULEAU | ADDRESS REDACTED | | | LTC 0.00000419<br>SGB 0.0000009066<br>XRP 0.000006 | | |
| 3.1.447129 | PAUL ROURKE | ADDRESS REDACTED | | | CEL 1.07248356982724<br>ETH 0.00209849901032694 | | |
| 3.1.447130 | PAUL ROUX | ADDRESS REDACTED | | | ADA 0.000365<br>BTC 0.00000180783855551<br>CEL 0.346764208210151 | | |
| 3.1.447131 | PAUL ROWE | ADDRESS REDACTED | | | AAVE 4.98363816075318<br>ADA 676.656978317804<br>BTC 0.586797810581106<br>DOT 224.9862679126<br>LINK 323.111538631516<br>MATIC 7106.59946703836<br>UNI 99.6459156146756 | | |
| 3.1.447132 | PAUL ROWLAMDS | ADDRESS REDACTED | | | MCDAI 40.6699541249892 | | |
| 3.1.447133 | PAUL ROY | ADDRESS REDACTED | | | ADA 0.0437654747622239<br>BTC 0.609913472578382<br>LUNC 1.88499739344375<br>MATIC 428.031170387225<br>SOL 12.156325852738<br>USDC 0.0191918501453074 | BTC 0.04557455<br>SOL 0.62996705 | |
| 3.1.447134 | PAUL RUBEN VIKRA | ADDRESS REDACTED | | | BTC 0.000908710513517535<br>CEL 16.5268937119069<br>ETH 0.259453363099541 | | |
| 3.1.447135 | PAUL RUBINO | ADDRESS REDACTED | | | BTC 0.143906352373743<br>CEL 898.765432403737<br>ETH 0.626677139672104 | | |
| 3.1.447136 | PAUL RUCCI | ADDRESS REDACTED | | | BNB 0.00000103<br>BTC 0.000000526813603447<br>CEL 8.78833419419626<br>LINK 0.000243086836629308 | | |
| 3.1.447137 | PAUL RUDKIN | ADDRESS REDACTED | | | BTC 0.000099598626253845 | | |
| 3.1.447138 | PAUL RUDOLPH | ADDRESS REDACTED | | | BTC 0.00000015036009887 | | |
| 3.1.447139 | PAUL RUEB | ADDRESS REDACTED | | | BTC 0.000005446045934816<br>SGB 7138.16835052116<br>USDC 41252.7524263145<br>XLM 1.01972778863247<br>XRP 0.000000005206822986 | | |
| 3.1.447140 | PAUL RUFFIÉ | ADDRESS REDACTED | | | BTC 0.000002271000938388 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.447141 | PAUL RULE | ADDRESS REDACTED | | | BAT 155.58223751<br>BTC 0.01546423276115<br>CEL 16.5862396898872<br>XLM 80.3858381 | | |
| 3.1.447142 | PAUL RULIFFSON | ADDRESS REDACTED | | | ADA 0.00176490984535916<br>BTC 0.000285274885126364<br>ETH 0.00340998558214715<br>MATIC 0.757940773326968 | BTC 0.000000874625099923<br>ETH 0.000000978008824551 | |
| 3.1.447143 | PAUL RUNGE | ADDRESS REDACTED | | | BTC 0.00122877522633449<br>USDC 1107.30842456029 | | |
| 3.1.447144 | PAUL RUNNOE | ADDRESS REDACTED | | | BTC 0.000004864420762219 | | |
| 3.1.447145 | PAUL RUSH | ADDRESS REDACTED | | | BNB 0.0100658440016176 | | |
| 3.1.447146 | PAUL RYAN | ADDRESS REDACTED | | | BTC 0.442803853744789<br>CEL 8.76162839632322<br>ETH 1.7448254908119<br>LTC 3.02917320648002 | | |
| 3.1.447147 | PAUL RYAN | ADDRESS REDACTED | | | ADA 6789.14715488925<br>BTC 0.0956514088564504<br>CEL 2.61664453819407<br>DOT 46.8731748867888<br>ETH 3.5208650861928<br>LTC 0.001317163332737<br>SGB 20.4776487707417<br>XRP 135.672082087762 | | |
| 3.1.447148 | PAUL RYAN BOHMAN | ADDRESS REDACTED | | | BTC 0.97893266181684<br>CEL 84.8405305841033<br>ETH 0.0207853140875014<br>LUNC 19.0141243433206<br>MATIC 163.967008900306<br>MCDAI 42.3659490555487<br>SNX 0.407999017740188<br>USDC 2347.52932201619<br>USDT ERC20 22.5302492180798 | BTC 0.00000068<br>ETH 0.000000143696518483 | |
| 3.1.447149 | PAUL RYAN ONG | ADDRESS REDACTED | | | BTC 0.00113924817008117 | | |
| 3.1.447150 | PAUL RYLAND | ADDRESS REDACTED | | | ADA 186.233480507188<br>BTC 0.126107050179372<br>CEL 1.15116892753898<br>ETH 0.154031689146609<br>USDC 99.3471639705951 | | |
| 3.1.447151 | PAUL SAENZ | ADDRESS REDACTED | | | USDC 0.206115540801898 | | |
| 3.1.447152 | PAUL SAHAGUN | ADDRESS REDACTED | | | BTC 0.00121873987606526<br>ETH 0.132527651583229 | | |
| 3.1.447153 | PAUL SAKAMOTO | ADDRESS REDACTED | | | BTC 0.000001862943585583<br>CEL 0.0217995452400827<br>ETH 0.000586201587444109 | | |
| 3.1.447154 | PAUL SAKHELE | ADDRESS REDACTED | | | CEL 0.033989069317538<br>ETH 0.02249257309201<br>USDC 46.6400680657073 | | |
| 3.1.447155 | PAUL SALAZAR | ADDRESS REDACTED | | | BTC 0.000000100165400077 | | |
| 3.1.447156 | PAUL SALDAT | ADDRESS REDACTED | | | BTC 0.0652609428956299<br>CEL 33.3508191521488<br>COMP 2.05069963325386<br>ETH 3.05782789018668 | | |
| 3.1.447157 | PAUL SALERNO | ADDRESS REDACTED | | | BAT 13.640158092995<br>BTC 0.0543989464589368<br>COMP 0.169800129851576<br>ETH 0.240291866108859<br>LINK 3.64324287231684<br>LTC 1.23035868612851<br>XLM 127.071998208952<br>ZEC 0.0377522501125618 | | |
| 3.1.447158 | PAUL SALES | ADDRESS REDACTED | | | BTC 0.0693292052982646<br>MATIC 2191.38089358867<br>USDC 0.170228302424682 | | |
| 3.1.447159 | PAUL SALIBA | ADDRESS REDACTED | | | BTC 0.107523507162221<br>CEL 2295.52332385619<br>DOGE 2090.24<br>ETH 1.29938118<br>SNX 299.73185559<br>USDC 2500.009408 | | |
| 3.1.447160 | PAUL SALVADOR | ADDRESS REDACTED | | | BTC 0.000584007407007019<br>ETH 0.685675895665693 | | |
| 3.1.447161 | PAUL SALVADOR INVENTADO | ADDRESS REDACTED | | | ADA 0.0984709865354249<br>BAT 14.9646564336783<br>BTC 0.00759569589098639<br>ETH 0.0510357354752893<br>MATIC 0.503476552914984<br>SNX 5.51580445528658<br>USDC 0.449407020420153<br>USDT ERC20 5.61906540761755 | MATIC 0.000000465511081194 | |
| 3.1.447162 | PAUL SALVAIRE | ADDRESS REDACTED | | | BTC 0.0147012096538651<br>CEL 261.378791028741 | | |
| 3.1.447163 | PAUL SALVATORE PICONE | ADDRESS REDACTED | | | BTC 0.0242419036846944<br>USDC 155.47070450682 | | |
| 3.1.447164 | PAUL SAMBORSKI | ADDRESS REDACTED | | | BTC 0.000539216336111921<br>CEL 5.84108028245849<br>DOT 22.3367644970318<br>LINK 211.806575658098<br>LTC 5.13533088509912<br>MATIC 2.43131088752113 | | |
| 3.1.447165 | PAUL SAMFIRA | ADDRESS REDACTED | | | CEL 1.06564220346178<br>ETH 0.000009395636411354 | | |
| 3.1.447166 | PAUL SAMUDA | ADDRESS REDACTED | | | AAVE 0.543785000401669<br>BTC 0.235986498175515<br>COMP 0.774631975862246<br>ETH 1.67817630905319<br>OMG 0.00375222226254007<br>USDT ERC20 0.154428361606776 | | |
| 3.1.447167 | PAUL SANDERS | ADDRESS REDACTED | | | BTC 0.00187159806604435 | | |
| 3.1.447168 | PAUL SANDERS | ADDRESS REDACTED | | | BTC 1.03985376586088 | | |
| 3.1.447169 | PAUL SANDERS | ADDRESS REDACTED | | | ADA 625.243414965772<br>BTC 0.000401380218714924<br>CEL 17.4185516951377<br>DOT 26.5667117295495<br>ETH 0.00514448725226358<br>LUNC 6.71940637357141 | | |
| 3.1.447170 | PAUL SANDERSON | ADDRESS REDACTED | | | BTC 0.100446652061923<br>USDC 0.154312342755726 | | |
| 3.1.447171 | PAUL SANDHU | ADDRESS REDACTED | | | BTC 0.0122042243111386<br>CEL 12.4685052288572 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.447172 | PAUL SANDMAN | ADDRESS REDACTED | | | AAVE 9.37232972967659<br>BAT 6083.21174505274<br>BCH 0.000915825599267315<br>BTC 0.0854444883517795<br>CEL 0.2248085650877<br>COMP 2.0939481440513<br>DASH 20.1525120100972<br>EOS 0.2733442233257<br>ETC 0.0306845000775655<br>ETH 6.11563966073771<br>KNC 0.0544039833819162<br>LINK 177.485917481929<br>LTC 0.0338917734330159<br>MATIC 295.04985189699<br>OMG 0.00889162180697915<br>PAXG 0.240416188231776<br>SGB 0.770691412926649<br>SNX 886.791603315033<br>UNI 355.618225260205<br>USDC 4.97558398187492<br>XLM 4513.42653339084<br>XRP 5.04139253576617<br>ZEC 19.0050889753976<br>ZRX 1849.76883221422 | CEL 0.000019215322813946 | |
| 3.1.447173 | PAUL SANDMAN-BRYA | ADDRESS REDACTED | | | USDC 124.158778040666 | USDC 100 | |
| 3.1.447174 | PAUL SANDROLINI | ADDRESS REDACTED | | | BTC 0.00556521476915691 | | |
| 3.1.447175 | PAUL SANDU | ADDRESS REDACTED | | | BTC 0.000000884288465437<br>USDT ERC20 0.417515315445766 | | |
| 3.1.447176 | PAUL SANKAR | ADDRESS REDACTED | | | BTC 0.0473387634864432<br>CEL 1.39105200100885 | | |
| 3.1.447177 | PAUL SANO | ADDRESS REDACTED | | | BTC 0.00000001<br>CEL 1.73301059928581<br>ETH 0.00254689723974931<br>SGB 8.44800838931228<br>XRP 0.00000090345654763 | | |
| 3.1.447178 | PAUL SANTOS | ADDRESS REDACTED | | | ADA 4234.92501438786<br>BTC 0.0044069645730176<br>ETH 18.5040674026896<br>MATIC 2554.10501046668 | | |
| 3.1.447179 | PAUL SANTOS | ADDRESS REDACTED | | | ADA 725.187735<br>BTC 0.00131530488767296<br>CEL 118.759376289211<br>USDC 200.52 | | |
| 3.1.447180 | PAUL SANTOS | ADDRESS REDACTED | | | BTC 0.00000166656520607<br>ETH 0.000003240915325323<br>LINK 0.000007273687999222<br>LTC 0.000003027961885886<br>USDC 0.00468706315119344<br>XLM 0.000084646648591735 | BTC 0.000000002112817535<br>LINK 0.025592404620245<br>LTC 0.0106510695907465<br>USDC 0.00000510390481583<br>XLM 0.518957859402813 | |
| 3.1.447181 | PAUL SAPERSTONE | ADDRESS REDACTED | | | BTC 0.00150908053740116<br>MCDAI 0.382858757179707<br>USDT ERC20 23.097604862546 | | |
| 3.1.447182 | PAUL SAPIANO | ADDRESS REDACTED | | | BTC 0.00105644115825484<br>GUSD 419.851992964799 | | |
| 3.1.447183 | PAUL SARDON | ADDRESS REDACTED | | | BTC 0.00109168142335134<br>ETH 0.00146570291545215<br>MATIC 7.20544820786739 | | |
| 3.1.447184 | PAUL SAROJ | ADDRESS REDACTED | | | BTC 0.00195323578950727<br>ETH 15.0675471312779 | | |
| 3.1.447185 | PAUL SARREAL | ADDRESS REDACTED | | | ETH 1.05092618443835 | | |
| 3.1.447186 | PAUL SAUCIER | ADDRESS REDACTED | | | BTC 0.000086089842516816<br>ETH 0.000125573310088644<br>LINK 0.0112903067675723<br>USDC 2535.0705309571 | | BTC 0.000000005198987282 |
| 3.1.447187 | PAUL SAUNDERS | ADDRESS REDACTED | | | BTC 0.000021380937631186<br>CEL 0.92093493093696 | | |
| 3.1.447188 | PAUL SAUNIER | ADDRESS REDACTED | | | ADA 53.9692888199128<br>BTC 0.0297802293505136<br>LTC 0.366409984579658 | | |
| 3.1.447189 | PAUL SAUVAGE | ADDRESS REDACTED | | | BTC 0.00000239495758888<br>ETH 0.00352087396697245<br>LTC 0.00519234773926599<br>UNI 0.00568216924367398<br>XRP 0.136297977631802 | | |
| 3.1.447190 | PAUL SAUVE | ADDRESS REDACTED | | | ETH 0.0163712989501399 | | |
| 3.1.447191 | PAUL SAVIOLI | ADDRESS REDACTED | | | BTC 0.00108374586238553<br>ETH 0.00284715179054707<br>LUNC 0.00787912764027592<br>MATIC 0.366895587514815<br>SOL 0.0163264452845924 | | |
| 3.1.447192 | PAUL SAVVAS | ADDRESS REDACTED | | | BTC 0.0111395955721025<br>ETH 0.0149631872062453 | | |
| 3.1.447193 | PAUL SCANLON | ADDRESS REDACTED | | | BTC 0.00017913864201793<br>ETH 0.0299166030906759 | | |
| 3.1.447194 | PAUL SCARDINO | ADDRESS REDACTED | | | ADA 122.609412130419<br>BTC 0.000896454023127027<br>CEL 0.0248402201473475<br>MATIC 41.3563868577639<br>XLM 298.211706272629 | | |
| 3.1.447195 | PAUL SCHADE | ADDRESS REDACTED | | | AVAX 0.44062925257901<br>BCH 0.305294635905234<br>BTC 0.0153854250760582<br>COMP 0.0507333602409827<br>DOT 1.22650249437407<br>ETC 2.20262778570906<br>ETH 0.222435792121488<br>LTC 0.925859117380168<br>PAXG 0.0834349948982246<br>USDC 386.876168765254 | | |
| 3.1.447196 | PAUL SCHAEFER | ADDRESS REDACTED | | | ADA 0.0962292526689647<br>BTC 0.000000799356675791 | | |
| 3.1.447197 | PAUL SCHAEFER | ADDRESS REDACTED | | | BTC 0.00113933891620735<br>USDC 18.3047290035496 | | |
| 3.1.447198 | PAUL SCHAEFFER | ADDRESS REDACTED | | | AAVE 0.000006003015986926<br>ADA 0.00215770017796092<br>BTC 0.000025746366912561<br>ETH 0.00000315834870632<br>GUSD 0.0270319502553008<br>MATIC 0.0129006210203855<br>SGB 0.648358810682612<br>SNX 0.00034277276224195<br>USDC 4.95239185433034<br>USDT ERC20 0.0140863845577841<br>XLM 0.514367733685211 | | BTC 0.000183419058243719<br>USDC 35.2195749356407 |
| 3.1.447199 | PAUL SCHÄFER | ADDRESS REDACTED | | | BTC 0.824189816032319 | | |
| 3.1.447200 | PAUL SCHALBETTER | ADDRESS REDACTED | | | BTC 0.000010151547344796<br>BUSD 32.5428911877979<br>USDC 58450.9952714721<br>USDT ERC20 57765.0914423833 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.447201 | PAUL SCHEMBRI | ADDRESS REDACTED | | | ADA 715.721500373376<br>AVAX 9.93098166707048<br>BTC 0.0436935563050514<br>DOGE 634.603594462509<br>DOT 14.8915580577719<br>ETH 0.641726768401629<br>LINK 4.18350979246873<br>MANA 189.398629400955<br>MATIC 256.820710189569<br>UNI 4.06797455012303 | USDC 85 | |
| 3.1.447202 | PAUL SCHIJNDEL | ADDRESS REDACTED | | | ADA 0.000000785952430777<br>BNB 0.000000633962724646<br>BTC 0.150046716708378<br>CEL 3.98605098854558<br>DOT 0.000000000021314723<br>EOS 0.000064317428098076<br>ETH 2.78995238745728<br>LTC 5.08886226310012<br>MATIC 1618.14599262388<br>SOL 5.85280095783636<br>XLM 0.000000054338153977<br>XRP 0.0000005929660443 | | |
| 3.1.447203 | PAUL SCHLARMAN | ADDRESS REDACTED | | | AAVE 2.38358647578954<br>ADA 166.793177646775<br>BAT 2153.09413132105<br>BCH 0.00281111770873458<br>BTC 0.313942883993202<br>CEL 17.7520965360457<br>COMP 3.09726290906199<br>DASH 4.5340782906814<br>EOS 0.0696333141065359<br>ETC 0.00462849691314986<br>ETH 1.93007122886019<br>LINK 97.7586383436574<br>LTC 0.00203279928191217<br>MANA 3349.99441663842<br>MATIC 766.768461793783<br>MCDAI 77.5617393380942<br>OMG 0.0704220033063483<br>SGB 26.6657428800881<br>SNX 0.698068476290929<br>UNI 63.5819324376311<br>USDC 2595.73182641631<br>USDT ERC20 123.229349174062<br>XLM 3.45089582913886<br>XRP 0.000000240514219952<br>ZEC 4.13067418283074<br>ZRX 0.661939121899455 | USDT ERC20 4.11 | |
| 3.1.447204 | PAUL SCHLUSSEL | ADDRESS REDACTED | | | BTC 0.000003789348080963<br>CEL 0.0364841435159878<br>ETH 0.0987757351455387<br>LINK 0.000352161459715762<br>SNX 0.0667464439200293<br>UNI 0.000668296904641085<br>USDC 0.00291597843336665<br>XLM 0.307073339983831<br>XRP 0.189965991706637 | BTC 0.000000004229372107<br>UNI 0.000339064935850188<br>USDC 6.966 | |
| 3.1.447205 | PAUL SCHMIDT | ADDRESS REDACTED | | | CEL 1.09088888317578 | | |
| 3.1.447206 | PAUL SCHMIDTKE | ADDRESS REDACTED | | | AAVE 0.000729646586164143<br>BTC 0.000066174866643775<br>ETH 0.00194546711221643<br>MATIC 0.357947211098412<br>XLM 0.983412219307993 | | |
| 3.1.447207 | PAUL SCHNEIDER | ADDRESS REDACTED | | | CEL 1.27014733330169<br>DOT 119.337412978128<br>LUNC 187.151144692677<br>MATIC 1681.63987764699<br>USDC 12.069485<br>USDT ERC20 20.42 | | |
| 3.1.447208 | PAUL SCHOENBERGER | ADDRESS REDACTED | | | BTC 0.000002604242389804<br>USDC 0.736382713650673 | | |
| 3.1.447209 | PAUL SCHOLES | ADDRESS REDACTED | | | BAT 2.15307444346645<br>BNT 0.927153909479142<br>BSV 0.00466998107511408<br>BTC 0.000000886548748434<br>CEL 271.033655110132<br>COMP 0.00273376702581035<br>DASH 0.00885420879158763<br>DOT 0.312237242985235<br>EOS 0.182534362833632<br>ETC 0.046601150075297<br>LINK 0.314403046971979<br>OMG 0.0532984846096624<br>UNI 0.119650379563803<br>ZEC 15.4165040483469 | | |
| 3.1.447210 | PAUL SCHÖN | ADDRESS REDACTED | | | BTC 0.420789876276729 | | |
| 3.1.447211 | PAUL SCHOOLING | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.447212 | PAUL SCHRADER | ADDRESS REDACTED | | | CEL 0.0900944553707712<br>USDT ERC20 0.175455555324918<br>XLM 1.56822446112631 | | |
| 3.1.447213 | PAUL SCHROEDER | ADDRESS REDACTED | | | MCDAI 42.3665944054105<br>USDC 5545.41814584767 | | |
| 3.1.447214 | PAUL SCHULTZ | ADDRESS REDACTED | | | BTC 0.000151043474871531<br>ETH 0.00128872189307859<br>USDC 23.6638790690867 | | |
| 3.1.447215 | PAUL SCHUMACHER | ADDRESS REDACTED | | | CEL 1.08461283776077<br>ETH 0.00229075066641629 | | |
| 3.1.447216 | PAUL SCHUMACHER | ADDRESS REDACTED | | | BTC 0.0496559111358862<br>ETH 0.794477342560961 | | |
| 3.1.447217 | PAUL SCHUWEILER | ADDRESS REDACTED | | | COMP 0.0425952113259158 | | |
| 3.1.447218 | PAUL SCHWEGLER | ADDRESS REDACTED | | | BAT 1.41694675526031<br>BTC 0.000984534861616583<br>COMP 0.0467510324003636<br>EOS 2.97412511688308<br>ETH 0.0106758969597037<br>LINK 0.0135271414929824<br>LTC 0.0473380503917419<br>MATIC 0.561193155261281<br>MCDAI 2.24263493036801<br>UNI 0.0380368102702281<br>XLM 0.931227987437507<br>ZRX 0.0627150587370799 | BAT 0.000000241799531744<br>BTC 0.000000447362476345<br>ETH 0.000000740463123166<br>LINK 0.000000280177528141<br>LTC 0.000000862427665821<br>MATIC 529.245172790377<br>UNI 102.441806507662<br>XLM 0.000000397313856105<br>ZRX 837.260858187967 | |
| 3.1.447219 | PAUL SCHWEIZERHOF | ADDRESS REDACTED | | | SGB 0.0109395015998549<br>XRP 0.0731116007383127 | | |
| 3.1.447220 | PAUL SCIPIONI | ADDRESS REDACTED | | | CEL 1.30482020955266<br>SGB 1511 | | |
| 3.1.447221 | PAUL SCOGGINS | ADDRESS REDACTED | | | BTC 0.0196068611851031<br>USDC 3.0030736247816 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.447222 | PAUL SCOLARDI | ADDRESS REDACTED | | | CEL 0.893983992040827<br>ETH 0.00134093824959483<br>USDC 20.0669633690319 | CEL 2203.79425383867 | |
| 3.1.447223 | PAUL SCOLNICK | ADDRESS REDACTED | | | BTC 0.0139807000456539<br>EOS 2.63900077638131 | | |
| 3.1.447224 | PAUL SCOTT | ADDRESS REDACTED | | | BTC 0.373348999755122 | | |
| 3.1.447225 | PAUL SCOTT | ADDRESS REDACTED | | | AAVE 6.11486696946892<br>BTC 0.928932296205664<br>CEL 1167.47792479485<br>COMP 6.45129203686652<br>ETH 13.6441642165389<br>LINK 132.967374065919<br>OMG 0.00856658989239947<br>XLM 23708.4364889555 | | |
| 3.1.447226 | PAUL SCOTT | ADDRESS REDACTED | | | BTC 0.0001749609525914<br>ETH 0.00284092982095554<br>LINK 59.8350499068203 | | |
| 3.1.447227 | PAUL SCOTT | ADDRESS REDACTED | | | BTC 0.000021349940495809<br>ETH 0.00696201063134741<br>MATIC 1.10186714331361 | BTC 0.0139009981173265<br>ETH 6.31730004302102<br>MATIC 645.260845538495 | |
| 3.1.447228 | PAUL SCOTT | ADDRESS REDACTED | | | BTC 0.00152223121891117<br>CEL 1.8832931385839<br>MATIC 2474.80780271999 | | |
| 3.1.447229 | PAUL SCROCE | ADDRESS REDACTED | | | BTC 0.00154329277900224<br>CEL 1.51977280133914 | | |
| 3.1.447230 | PAUL SCUDDER | ADDRESS REDACTED | | | USDC 12.4294306165058 | USDC 0.000000231310208838 | |
| 3.1.447231 | PAUL SEAH | ADDRESS REDACTED | | | ADA 0.629784310054691<br>BTC 0.120338064478519<br>DOT 1.01856267256612<br>ETH 0.708469872333979<br>USDC 12881.1612434965 | | |
| 3.1.447232 | PAUL SEELANDT | ADDRESS REDACTED | | | BTC 0.00104585561669925 | | |
| 3.1.447233 | PAUL SEELEY | ADDRESS REDACTED | | | ADA 177.912588632096<br>BTC 0.0210896521680274<br>COMP 1.0723105837222<br>DOT 16.1732394218529<br>ETH 0.323110596711816<br>SNX 25.7470150406818<br>USDC 6389.91691590228<br>ZRX 439.373552233803 | | |
| 3.1.447234 | PAUL SEELEY | ADDRESS REDACTED | | | BTC 0.000266701991557189<br>USDC 11.8679463550269 | | |
| 3.1.447235 | PAUL SEFERIAN | ADDRESS REDACTED | | | CEL 1.06868159818861 | | |
| 3.1.447236 | PAUL SEGARD | ADDRESS REDACTED | | | BTC 0.000571484069987787 | | |
| 3.1.447237 | PAUL SEMCZUK | ADDRESS REDACTED | | | BTC 0.0006824583700999<br>CEL 34.8784546864907 | | |
| 3.1.447238 | PAUL SEMMENS | ADDRESS REDACTED | | | BTC 0.000131047421159948<br>ETH 0.00177963761906867<br>LTC 0.00309660448670541 | | |
| 3.1.447239 | PAUL SEMPLE | ADDRESS REDACTED | | | 1INCH 1403.94641919263<br>BTC 0.00225052347756367<br>ETH 0.0520371044503755<br>MATIC 3120.85903836121<br>MCDAI 3.2483725539275 | | |
| 3.1.447240 | PAUL SENN | ADDRESS REDACTED | | | BTC 0.000004414741501012<br>LINK 1.60089908669894<br>SGB 1561.48370737374<br>XRP 0.000000824455405675 | | |
| 3.1.447241 | PAUL SERBIN | ADDRESS REDACTED | | | BTC 0.00214454874560381<br>GUSD 422.44755151855<br>USDC 210.320828815377 | | |
| 3.1.447242 | PAUL SERRA | ADDRESS REDACTED | | | BTC 0.0258111844902926 | | |
| 3.1.447243 | PAUL SERRO | ADDRESS REDACTED | | | BTC 0.00124075285157997<br>CEL 0.0491571234509721<br>XLM 3222.03715499725<br>XRP 2.47976036068696 | | |
| 3.1.447244 | PAUL SERVINSKAS | ADDRESS REDACTED | | | ADA 291.561742394135<br>BTC 0.198754258793845<br>ETH 1.15204833926665<br>MATIC 1324.16818594023<br>SNX 50.9074598583799<br>USDT ERC20 1043.46975433248 | | |
| 3.1.447245 | PAUL SERWAMUKOKO | ADDRESS REDACTED | | | CEL 1.07219723554233 | | |
| 3.1.447246 | PAUL SETH | ADDRESS REDACTED | | | BTC 0.00393903529783079<br>CEL 14.4372887956993<br>ETH 0.000102879793046124<br>LINK 0.0000919728206657689<br>MATIC 633.14636837298<br>SGB 16988.171089934<br>SOL 1.68508656872828<br>USDT ERC20 5.0323100661084<br>XLM 1.8652263549744<br>XRP 0.0279758097446913 | | |
| 3.1.447247 | PAUL SEWELL | ADDRESS REDACTED | | | BTC 0.00530125973322198<br>ETH 0.0584568942038385 | | |
| 3.1.447248 | PAUL SEXTON | ADDRESS REDACTED | | | ADA 274.164674092743<br>BTC 2.09539233103524<br>ETH 3.46414335669751<br>GUSD 12642.4840467578<br>USDC 0.265055440972463 | | USDC 0.00262476904602122 |
| 3.1.447249 | PAUL SEYMAND | ADDRESS REDACTED | | | BTC 0.0463640269086898<br>ETH 0.653996760040182<br>LTC 7.11989359014676 | | |
| 3.1.447250 | PAUL SEYMOUR | ADDRESS REDACTED | | | BTC 0.0431496739863108 | | |
| 3.1.447251 | PAUL SHADE | ADDRESS REDACTED | | | BTC 0.00677286061722301 | | |
| 3.1.447252 | PAUL SHADWELL | ADDRESS REDACTED | | | BTC 0.00113083795092163<br>CEL 7.23393927593672<br>ETH 0.170935239912776 | | |
| 3.1.447253 | PAUL SHANKS | ADDRESS REDACTED | | | BTC 0.00758090360537262<br>BUSD 340.718773702195<br>CEL 1.27346983106402<br>USDC 550.240380017471<br>XRP 255.834896632082 | | |
| 3.1.447254 | PAUL SHANNON | ADDRESS REDACTED | | | BTC 0.000355315647521364<br>ETH 0.511072245993646<br>MANA 0.00015244065870287<br>MATIC 4.24524002887976<br>MCDAI 0.576998384246825<br>USDC 52.7098487684882 | | |
| 3.1.447255 | PAUL SHANTZ | ADDRESS REDACTED | | | CEL 0.753756655969998<br>USDC 0.003829 | | |
| 3.1.447256 | PAUL SHARPE | ADDRESS REDACTED | | | BTC 0.000750109526872395<br>ETH 0.000137028714096893 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.447257 | PAUL SHEKOCHIKHIN | ADDRESS REDACTED | | | BCH 0.22483097095946<br>BTC 0.587503328179417<br>CEL 230.590287711358<br>DASH 0.110895773010468<br>EOS 1.09995945635523<br>ETH 5.94182710232955<br>LTC 6.92778930953707<br>SGB 10.4077352188476<br>USDC 2447.44031894818<br>XLM 105.012941461492<br>XRP 68.0810474419066<br>ZRX 12.7529519121339 | | BTC 0.007978246551 |
| 3.1.447258 | PAUL SHELLDOG | ADDRESS REDACTED | | | CEL 11.9270974641558<br>EOS 1.61997719846636<br>ETH 0.08743292<br>OMG 28.19574973 | | |
| 3.1.447259 | PAUL SHELLEY | ADDRESS REDACTED | | | BTC 0.000000051821632798<br>DOT 0.0252414098066146 | | |
| 3.1.447260 | PAUL SHELTON AGAYO | ADDRESS REDACTED | | | BTC 0.0145660823978768<br>ETH 0.0392679493932534 | | |
| 3.1.447261 | PAUL SHEN | ADDRESS REDACTED | | | BTC 0.000455432131650623<br>USDC 346.066962648807 | USDC 0.000000080909505521 | |
| 3.1.447262 | PAUL SHEPPERD IV | ADDRESS REDACTED | | | AVAX 6.12531882245082<br>BTC 0.000853339428514758<br>ETH 1.82368013786542<br>MATIC 6992.27205900164<br>USDC 0.865660372999806 | AVAX 0.757368975596725 | |
| 3.1.447263 | PAUL SHERAK BYRON | ADDRESS REDACTED | | | BTC 1.01011853334341<br>CEL 1005.43349538699<br>ETH 10.1495241783343<br>GUSD 0.0625925120257651<br>MATIC 6124.85029210313 | | |
| 3.1.447264 | PAUL SHERIDAN | ADDRESS REDACTED | | | BCH 1.86088476164732<br>DASH 2.84388387267856 | | |
| 3.1.447265 | PAUL SHERIDAN | ADDRESS REDACTED | | | CEL 50.2714696546346 | | |
| 3.1.447266 | PAUL SHERIF EBI | ADDRESS REDACTED | | | BTC 0.000000484570995023<br>CEL 0.171900913919453 | | |
| 3.1.447267 | PAUL SHERMAN | ADDRESS REDACTED | | | ETH 0.948995802220502 | | |
| 3.1.447268 | PAUL SHERMAN BROWN III | ADDRESS REDACTED | | | USDC 0.02540136824577 | | |
| 3.1.447269 | PAUL SHERWIN ANG | ADDRESS REDACTED | | | ADA 523.969336459123<br>BNB 1.11302290485644<br>BTC 0.00560282793188468<br>BUSD 9992.25056264<br>CEL 737.710054813965<br>MATIC 2130.34314282<br>USDT ERC20 285<br>XLM 1499.9173215<br>XRP 1622.377751 | | |
| 3.1.447270 | PAUL SHIN | ADDRESS REDACTED | | | ADA 85452.3635511656<br>BCH 1.04550580651578<br>BTC 0.00138874407522938<br>ETH 0.196624824633574<br>LINK 10.2090043808618<br>LTC 1.03718612606304<br>XLM 121.889954317074 | | |
| 3.1.447271 | PAUL SHIPSTONE | ADDRESS REDACTED | | | BTC 0.14096897<br>CEL 299.155390029039<br>ETH 0.60043714<br>PAX 74.4987243 | | |
| 3.1.447272 | PAUL SHIPWAY | ADDRESS REDACTED | | | CEL 0.0243246599024513 | | |
| 3.1.447273 | PAUL SHORKEY | ADDRESS REDACTED | | | ADA 114.191013038543<br>BTC 1.0353458052949<br>CEL 1.11506867638596<br>COMP 0.038077103764505<br>EOS 3.55311147093826<br>ETH 0.572231515852222<br>USDC 442.199651133862 | | |
| 3.1.447274 | PAUL SHORSTEIN | ADDRESS REDACTED | | | BTC 0.00076030429680922<br>CEL 200.683879488223<br>MCDAI 0.0349769451345129 | BTC 0.988555371337354 | |
| 3.1.447275 | PAUL SHOUPE | ADDRESS REDACTED | | | BTC 0.057985619001122<br>USDC 0.176623050999484 | USDC 0.000000839744973687 | |
| 3.1.447276 | PAUL SHULER | ADDRESS REDACTED | | | ETH 0.000432298683881176 | | |
| 3.1.447277 | PAUL SHUTTLEWORTH | ADDRESS REDACTED | | | CEL 0.933003759397189 | | |
| 3.1.447278 | PAUL SIAN | ADDRESS REDACTED | | | BTC 0.000000665487736597<br>CEL 118.262067626224<br>DOT 0.0000004787<br>ETH 0.000000844162988<br>MANA 0.00000065<br>MATIC 0.00000035 | | |
| 3.1.447279 | PAUL SIBENIK | ADDRESS REDACTED | | | BTC 0.00273898690720821<br>CEL 1.13767485629057<br>USDC 7140.13473764436 | | |
| 3.1.447280 | PAUL SIDERSKY | ADDRESS REDACTED | | | BTC 0.000000255552096745<br>CEL 1.14897662503253<br>DOT 5.10067805876182<br>ETH 0.0040898526594301<br>LTC 0.00219609037783774<br>XRP 410.111606254437 | | |
| 3.1.447281 | PAUL SIEGFRIED BÜHLER | ADDRESS REDACTED | | | BCH 0.0824557057234826<br>CEL 1.12715860709775 | | |
| 3.1.447282 | PAUL SIGGINS | ADDRESS REDACTED | | | BSV 2.12317396169397<br>BTC 0.000467016225277812<br>CEL 0.516721789695261 | | |
| 3.1.447283 | PAUL SILVA | ADDRESS REDACTED | | | BTC 0.341154498559914<br>ETH 0.0234867622014791<br>LTC 51.7726593581726<br>USDC 70.5397231551978 | | |
| 3.1.447284 | PAUL SIMANSKAS | ADDRESS REDACTED | | | CEL 0.0040889255155358 | | |
| 3.1.447285 | PAUL SIMAS | ADDRESS REDACTED | | | BTC 0.016261144142143<br>ETH 3.14295141339415<br>USDC 0.0153964631562242 | USDC 0.000000814826279492 | |
| 3.1.447286 | PAUL SIMMONS | ADDRESS REDACTED | | | BTC 0.000176270702441442<br>ETH 0.2083456904312 | | |
| 3.1.447287 | PAUL SIMMS | ADDRESS REDACTED | | | CEL 0.0143075827719175<br>USDT ERC20 0.30924377637016 | | |
| 3.1.447288 | PAUL SIMON | ADDRESS REDACTED | | | BTC 0.37157477139433 | | |
| 3.1.447289 | PAUL SIMON SHELTON | ADDRESS REDACTED | | | BSV 0.000000002758253423<br>BTC 0.000000243681890813<br>CEL 125.396088641714<br>DASH 0.000089841728089106<br>LUNC 355.218047214534<br>MATIC 0.00441809225699872<br>TGBP 0.024027729750915<br>USDC 0.000000671627417618 | | |
| 3.1.447290 | PAUL SIMON THOMAS | ADDRESS REDACTED | | | BTC 0.00107820790818613<br>BUSD 250.889789599485<br>ETH 0.0347920665196822<br>MATIC 3347.28781269085<br>USDC 1.69298830215396 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.447291 | PAUL SIMOUNE PAGULAYAN | ADDRESS REDACTED | | | BTC 0.000000495422085816<br>USDC 0.771498171831589 | | |
| 3.1.447292 | PAUL SIMS | ADDRESS REDACTED | | | ADA 193.343777805322<br>BAT 0.00451089682577498<br>BTC 0.262132073004848<br>CEL 2715.91457361787<br>COMP 0.000002200564768434<br>DOT 10.3769772029012<br>EOS 0.00317402514930542<br>ETH 8.78535951213412<br>KNC 0.0387806780252006<br>LINK 14.4466787536008<br>LTC 0.016611098237094<br>LUNC 40.7748313444206<br>MATIC 1513.12832509403<br>MCDAI 0.000000001096352528<br>OMG 0.000591169791294875<br>SGB 1131.66013610567<br>SOL 51.7705715500465<br>UNI 0.000320783279437314<br>USDC 0.000000841241168601<br>USDT ERC20 0.000000374689645297<br>XLM 0.539198701040756<br>XRP 0.00291577780213609 | | |
| 3.1.447293 | PAUL SINDELAR | ADDRESS REDACTED | | | BTC 0.106008636780056<br>ETH 0.516740859104113<br>MATIC 618.926407661691 | ETH 0.66073905 | |
| 3.1.447294 | PAUL SINGH | ADDRESS REDACTED | | | BTC 0.000033270852170373<br>CEL 13.2613862571349<br>SNX 0.54059465709169 | | |
| 3.1.447295 | PAUL SKAINS | ADDRESS REDACTED | | | BTC 0.000011601989399713<br>COMP 0.00002321269558922<br>XLM 0.515673383753728<br>XRP 0.111861937617566 | | |
| 3.1.447296 | PAUL SKEIE | ADDRESS REDACTED | | | SNX 10.06677615078 | | |
| 3.1.447297 | PAUL SKINMORE | ADDRESS REDACTED | | | CEL 0.0192622735046957 | | |
| 3.1.447298 | PAUL SKOBNIKOV | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.447299 | PAUL SLATTERY | ADDRESS REDACTED | | | BTC 0.00189589445035381<br>CEL 59.9354091527069<br>ETH 0.000004458045844902<br>LINK 45.8738665337717<br>LTC 1.02093267080194<br>MATIC 1.00968403995851<br>USDC 4.669<br>ZRX 124.888270387209 | | |
| 3.1.447300 | PAUL SLAYTON DIMICK | ADDRESS REDACTED | | | ADA 1519.77001138575<br>BTC 0.00107758945078324<br>SNX 49.0247754849368 | | |
| 3.1.447301 | PAUL SLINGO | ADDRESS REDACTED | | | ETH 0.000034826431571491 | | |
| 3.1.447302 | PAUL SLOYAN | ADDRESS REDACTED | | | BTC 0.00475099935080736<br>CEL 54.2091109543101<br>USDT ERC20 1007 | | |
| 3.1.447303 | PAUL SMALE | ADDRESS REDACTED | | | BTC 0.000001214344845661<br>CEL 7.84655652843984<br>MATIC 0.00000119<br>MCDAI 43.4899621886874<br>XRP 1142.40382464126 | | |
| 3.1.447304 | PAUL SMALLER | ADDRESS REDACTED | | | BTC 0.419521162522411<br>CEL 142.305240314798<br>DOGE 11292.8681717917<br>ETH 0.000002061688769583<br>USDC 3550.35499058607 | | |
| 3.1.447305 | PAUL SMART | ADDRESS REDACTED | | | CEL 1.07656196803591 | | |
| 3.1.447306 | PAUL SMART | ADDRESS REDACTED | | | ADA 202.071814511654<br>BCH 1.22341961075753<br>BTC 0.0675070067464163<br>CEL 2.66129286661039<br>DASH 1.00091979<br>DOT 56.3192312910908<br>ETH 0.496475113612568<br>LINK 2.58182067<br>LTC 1.5392507867237<br>USDC 222.172535708474<br>XLM 109.3903874<br>XRP 260.862183 | | |
| 3.1.447307 | PAUL SMEDINGHOFF | ADDRESS REDACTED | | | BTC 0.792169153235317<br>ETH 2.10299264661369 | | |
| 3.1.447308 | PAUL SMETHURST | ADDRESS REDACTED | | | BTC 0.0614937706002097<br>DOT 181.962444965382<br>ETH 1.56103718280172<br>MATIC 2764.00208611652 | | |
| 3.1.447309 | PAUL SMITH | ADDRESS REDACTED | | | BTC 0.38533449942272<br>CEL 1139.30702132333 | | |
| 3.1.447310 | PAUL SMITH | ADDRESS REDACTED | | | ADA 0.296060250780964<br>BTC 0.00012465818900763<br>CEL 0.297868795451902<br>USDC 0.18488<br>USDT ERC20 0.008082 | | |
| 3.1.447311 | PAUL SMITH | ADDRESS REDACTED | | | ADA 198783.292466632<br>BTC 3.29345095963713<br>CEL 1.31211364178919<br>ETH 1.64930362334034<br>LINK 1034.00820022734<br>PAX 928.021197986182<br>PAXG 56.2567895737921<br>USDC 0.00000035086951199<br>XLM 65015.7999164623<br>XRP 0.000000464534014342<br>ZEC 0.000000007408512289 | | |
| 3.1.447312 | PAUL SMITH | ADDRESS REDACTED | | | ETH 0.000050048526723089<br>XRP 0.000000812343118778 | | |
| 3.1.447313 | PAUL SMITH | ADDRESS REDACTED | | | BTC 0.000136482491341565<br>ETH 0.00116181398206218<br>MATIC 0.0332162652037308<br>USDT ERC20 1.27059729988066 | | |
| 3.1.447314 | PAUL SMITHEDAJKUL | ADDRESS REDACTED | | | AVAX 0.0107665539105037<br>BTC 0.104904620351021<br>DOT 2.96807821419067<br>ETH 0.00569967158660984<br>MATIC 14.3147421648418<br>SOL 0.00886510461696821<br>USDC 1.7144801836277 | | AVAX 0.000000407136730945<br>ETH 0.00000093006495107<br>MATIC 0.000000053691586264<br>SOL 0.000000746301595045<br>USDC 0.000000354978837214 |
| 3.1.447315 | PAUL SNEE | ADDRESS REDACTED | | | BTC 0.02104436<br>CEL 104.265203638809<br>ETH 1.1872749 | | |
| 3.1.447316 | PAUL SOARES ROBE | ADDRESS REDACTED | | | BTC 0.060793058496355<br>ETH 3.65002679316536<br>MATIC 272.778576334434 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.447317 | PAUL SOBCZAK | ADDRESS REDACTED | | | AAVE 0.000560341051775148<br>ADA 0.467390438565984<br>BTC 0.000042781154261559<br>DOT 0.00911951683791219<br>ETH 0.00131021568922112<br>MATIC 0.334557910471915<br>OMG 0.00127949268489031<br>USDC 0.155132532986722 | | |
| 3.1.447318 | PAUL SOLARTE-VIGIL | ADDRESS REDACTED | | | ADA 154.036936317764<br>BTC 0.0359978524746292<br>ETH 1.1296784907816<br>MATIC 290.401452522539 | | |
| 3.1.447319 | PAUL SOLOMON | ADDRESS REDACTED | | | CEL 0.0027011023042957 | | |
| 3.1.447320 | PAUL SOMERS | ADDRESS REDACTED | | | BTC 0.100003052656716<br>CEL 2485.25291856018<br>ETC 7.01401267<br>ETH 5.00000033<br>SGB 0.000000617508895558<br>USDC 0.000000662997245162<br>XRP 0.000004 | | |
| 3.1.447321 | PAUL SONNER | ADDRESS REDACTED | | | BTC 0.012847440978186<br>ETH 6.27981497698757<br>USDC 39588.6633954256 | | |
| 3.1.447322 | PAUL SORYAL | ADDRESS REDACTED | | | BTC 0.491002567515577<br>CEL 0.076497404435801<br>ETH 0.000734765048424241<br>LINK 48.8505043562747<br>LUNC 39.0057662496552<br>SOL 9.03482097212647<br>USDC 104.567632620049 | | |
| 3.1.447323 | PAUL SORYAL | ADDRESS REDACTED | | | BTC 0.796937580508846<br>USDC 499.060409389312 | | |
| 3.1.447324 | PAUL SOULA | ADDRESS REDACTED | | | BNB 0.000575886231589507<br>BTC 0.79060077960267<br>CEL 3.6640292006043<br>DOT 0.0971092207932468<br>XRP 0.00147929953361421 | | |
| 3.1.447325 | PAUL SOURBETS | ADDRESS REDACTED | | | BTC 0.000912613540757592<br>CEL 24.0645411249194<br>DOT 2.17060901890806<br>LTC 0.22482471<br>MATIC 172.67019409<br>USDT ERC20 400 | | |
| 3.1.447326 | PAUL SPALLA | ADDRESS REDACTED | | | USDC 115.725783615185 | | |
| 3.1.447327 | PAUL SPANN | ADDRESS REDACTED | | | ADA 288.863320605743<br>BTC 0.0295162562864348<br>ETH 0.245665347013727<br>USDT ERC20 264.342657040694 | | |
| 3.1.447328 | PAUL SPENCE | ADDRESS REDACTED | | | CEL 319.340670617597<br>ETH 0.000000749240772301 | | |
| 3.1.447329 | PAUL SPENCER | ADDRESS REDACTED | | | BTC 0.000007327529817401 | | |
| 3.1.447330 | PAUL SPOERRY | ADDRESS REDACTED | | | AAVE 1.01361285235263<br>ADA 10800.6107380134<br>BAT 0.0133586777834494<br>BTC 0.000389511685458728<br>CEL 1.15116892753898<br>ETH 0.928984284779718<br>LINK 195.07862700621<br>MATIC 14521.9853596267<br>OMG 1.0935528564612<br>SNX 23.3240905328365<br>USDC 1.89009968240655<br>XLM 4567.87145331752<br>ZRX 0.719615153152843 | BTC 0.000000002080678095<br>USDC 0.000000144968346429 | |
| 3.1.447331 | PAUL SPRINGETT | ADDRESS REDACTED | | | BTC 0.000000790200441227<br>CEL 33.1764234235253<br>XRP 0.282840263347492 | | |
| 3.1.447332 | PAUL SPURIA | ADDRESS REDACTED | | | BTC 0.000644907972959944 | | |
| 3.1.447333 | PAUL SQUILLANTE | ADDRESS REDACTED | | | ETH 0.49998545452567<br>SGB 15.7465630408322<br>XLM 136.10164182928<br>XRP 103.004398448615 | | |
| 3.1.447334 | PAUL STAFFORD | ADDRESS REDACTED | | | BTC 0.00287297702119988 | | |
| 3.1.447335 | PAUL STAINES | ADDRESS REDACTED | | | CEL 0.0205752324644275<br>ETH 0.00003536 | | |
| 3.1.447336 | PAUL STAINTHORP | ADDRESS REDACTED | | | CEL 0.5012447166193<br>DOT 0.00809391221245029<br>LUNC 18.9788650017073<br>MANA 0.004 | | |
| 3.1.447337 | PAUL STAINTON | ADDRESS REDACTED | | | BTC 0.016543080107684 | | |
| 3.1.447338 | PAUL STALEY | ADDRESS REDACTED | | | BTC 0.000001213516667535<br>ETH 0.000020741475132665<br>LINK 0.00171719139586736<br>MATIC 0.167177896289726<br>XLM 0.0681592732399819 | | |
| 3.1.447339 | PAUL STAMAS | ADDRESS REDACTED | | | BAT 0.0345265013591788<br>BTC 0.00126828420712905<br>ETH 0.121307261665219<br>MATIC 535.607696921104<br>USDT ERC20 1.64942380739455 | | |
| 3.1.447340 | PAUL STANILAND | ADDRESS REDACTED | | | DASH 0.000717112238312992<br>USDC 0.00299665514104343 | | |
| 3.1.447341 | PAUL STANLEY | ADDRESS REDACTED | | | BTC 0.86328928360534<br>DASH 1.02280052374386<br>ETH 1.69984371245307<br>SNX 10.9267026769739<br>ZRX 772.795474330806 | BTC 0.000007261535930434 | |
| 3.1.447342 | PAUL STANSELL | ADDRESS REDACTED | | | ETH 0.00018092046239889 | | |
| 3.1.447343 | PAUL STAPLETON | ADDRESS REDACTED | | | ADA 36.4226385636338<br>BCH 1.35335083199224<br>BSV 0.380006385791463<br>BTC 61.2492772430922<br>CEL 98401.3232236652<br>ETH 33.0393380939891 | | |
| 3.1.447344 | PAUL STAPLETON | ADDRESS REDACTED | | | BTC 0.00905396749211232<br>ETH 1.50551205749635 | | |
| 3.1.447345 | PAUL STARCK | ADDRESS REDACTED | | | ADA 1205.80990099664<br>BTC 0.128778751493888<br>CEL 10.5560382749553<br>DOT 0.491458753873307<br>ETH 1.94841149443366<br>XLM 1.43042127459682<br>XRP 3.33947488241213 | | |
| 3.1.447346 | PAUL STASI | ADDRESS REDACTED | | | BTC 0.000319508442442564<br>ETH 2.3604949206685<br>GUSD 16.5827510283461 | | |
| 3.1.447347 | PAUL STAVES | ADDRESS REDACTED | | | DASH 0.00209897721400878<br>ETH 0.00128176360670607<br>MATIC 3.59394147215327 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.447348 | PAUL STEEL | ADDRESS REDACTED | | | CEL 5.23845377723512<br>LINK 0.00824224401964333<br>LUNC 0.0422707766982865 | | |
| 3.1.447349 | PAUL STEFANKIEWICZ | ADDRESS REDACTED | | | ADA 2032.44621732161<br>AVAX 0.00722641913167384<br>BTC 0.000000077274674878<br>DOT 0.0915643973738112<br>ETH 0.00028548663691278<br>LINK 0.0135962600338893<br>LUNC 14.5247922789819<br>MATIC 491.857488207727<br>USDC 0.196650579351994<br>USDT ERC20 0.114298922852749<br>XRP 57.8905873437742 | | |
| 3.1.447350 | PAUL STEINBURG | ADDRESS REDACTED | | | BTC 0.10651074<br>CEL 191.957855415742<br>ETH 0.533353015458581<br>LINK 0.000203<br>MATIC 1665.1098<br>SOL 16.126410239 | | |
| 3.1.447351 | PAUL STEINLECHNER | ADDRESS REDACTED | | | BTC 0.00393445459778738<br>USDC 923.787362970301 | | |
| 3.1.447352 | PAUL STEPHAN | ADDRESS REDACTED | | | BCH 2.78001078567178<br>BSV 2.54725468045799<br>BTC 2.29566182475399<br>CEL 1.15116892753898<br>ETC 22.4129726147216<br>ETH 2.30868191582614<br>LTC 22.6335227001497<br>USDC 24741.8994767432<br>ZRX 310.706984195922 | | |
| 3.1.447353 | PAUL STEPHEN KUBASAK | ADDRESS REDACTED | | | BTC 0.00523854912127796<br>ETH 0.0596608651138383<br>SOL 2.03340680225013 | | |
| 3.1.447354 | PAUL STEPHEN MESSER | ADDRESS REDACTED | | | ADA 0.874929063004734<br>BCH 0.00147155737242144<br>BTC 0.00168501437084843<br>DOT 0.0784195104893114<br>EOS 1.73499175110728<br>LTC 0.00156467757071431<br>SOL 0.015891432368035<br>XLM 0.473022966673942<br>XTZ 1.19536373578776<br>ZEC 0.00254033195952034 | ADA 0.000000818974274286<br>BCH 5.80716845766357<br>DOT 0.000000000001217266<br>EOS 0.000007081614259256<br>LTC 0.000000000812836784<br>LUNC 11.653587581149<br>SOL 0.000000000059881844<br>XLM 2197.39983402214<br>XTZ 0.000000810919035738<br>ZEC 23.651341200845 | |
| 3.1.447355 | PAUL STEPHENSON | ADDRESS REDACTED | | | ETH 0.000025348028588484 | | |
| 3.1.447356 | PAUL STEVEN BRAHAM | ADDRESS REDACTED | | | ETH 0.245381402904586<br>KNC 236.828401451895 | | |
| 3.1.447357 | PAUL STEVEN GONZALES | ADDRESS REDACTED | | | ADA 18.6298190957912<br>BTC 0.00141741631240167<br>CEL 9.71539420179923<br>DOGE 30.0541696221776<br>EOS 20.7475273015734<br>ETH 0.213951894541826<br>USDC 52.5238065442301<br>USDT ERC20 208.65003960428<br>XLM 31.9020758543001 | | |
| 3.1.447358 | PAUL STEVENS | ADDRESS REDACTED | | | BTC 0.0495244694072635<br>DOT 0.0220869333565332<br>ETH 0.0276390190322737<br>LINK 0.00512328469299208<br>USDC 0.466178954674808 | DOT 0.0000000000478663 | |
| 3.1.447359 | PAUL STEWART | ADDRESS REDACTED | | | CEL 0.164720196006461<br>LUNC 5<br>MATIC 0.340251549012339 | | |
| 3.1.447360 | PAUL STINEDURF II | ADDRESS REDACTED | | | BTC 0.000001085506229788 | | |
| 3.1.447361 | PAUL STOCKWELL | ADDRESS REDACTED | | | BTC 0.000780100400153224 | | |
| 3.1.447362 | PAUL STOFFER | ADDRESS REDACTED | | | AAVE 0.00331915589410744<br>ADA 0.893582759559863<br>AVAX 0.0237927491585963<br>BTC 0.0301456602461584<br>DOT 0.104496825605004<br>ETH 0.000726729938913601<br>GUSD 0.0339324764555803<br>LINK 0.0776327823604851<br>LUNC 0.01099843790502<br>MATIC 1.15763492954819<br>SOL 0.0156937922017511<br>UNI 0.00675059385039437<br>USDC 0.00000683949114755999<br>USDT ERC20 0.08885175863167 | | ADA 0.000001850615233309<br>DOT 0.000000000070052845<br>ETH 0.00300340211454833<br>LUNC 0.000000862198218685<br>SOL 0.000000000000335279<br>USDC 15.0000006864558 |
| 3.1.447363 | PAUL STONEMAN | ADDRESS REDACTED | | | CEL 2.0945653710029<br>MCDAI 30 | | |
| 3.1.447364 | PAUL STONEROCK | ADDRESS REDACTED | | | MATIC 3335.1899203502 | | |
| 3.1.447365 | PAUL STONEY | ADDRESS REDACTED | | | ETH 0.0142506613473676 | | |
| 3.1.447366 | PAUL STOVER | ADDRESS REDACTED | | | AAVE 2.27807986938286<br>ADA 0.000000024725962959<br>BAT 0.000000000083856468999999<br>BCH 0.000000000150069230999999<br>BTC 0.486238936277172<br>LUNC 15.7527281592966<br>MATIC 322.938576105932<br>USDC 16205.0853304979 | ADA 16.3221906911987<br>BAT 0.00429548865161438<br>BCH 0.000001279885828183<br>BTC 0.00884118018407361<br>USDC 0.002 | |
| 3.1.447367 | PAUL STPIERRE | ADDRESS REDACTED | | | BAT 0.04566820264654<br>BTC 0.530727992565558<br>CEL 5957.49063432203<br>COMP 0.0386412669848927<br>EOS 0.00190293127818386<br>ETH 0.110318880103308<br>LTC 0.00402249632394157<br>MATIC 151.729795064378<br>PAXG 0.80868970203602<br>SNX 153.945115933423<br>TUSD 1.6412049342596<br>USDC 44009.1896063876<br>XLM 0.120797966359134<br>ZEC 3.56648202531207 | ZEC 0.0001754 | |
| 3.1.447368 | PAUL STRACK | ADDRESS REDACTED | | | BTC 1.08059188233177<br>ETH 39.423214602166 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.447369 | PAUL STRAUB | ADDRESS REDACTED | | | 1INCH 322.666385612905<br>AAVE 12.0361599533112<br>ADA 0.338801237043213<br>BAT 559.319981834412<br>BCH 0.000473542144122929<br>BTC 0.50993956031509<br>BUSD 3303.90577644781<br>DOT 44.3512692824659<br>ETC 16.0949943942829<br>ETH 0.0207316072881428<br>LINK 101.337681727842<br>LTC 0.0014341249790673<br>MANA 0.0110987742580848<br>MATIC 3256.79856104342<br>SGB 152.173984320162<br>SNX 1535.10705007866<br>SOL 10.163224012182<br>UNI 101.841159222516<br>USDC 2731.02121840793<br>XLM 428.496744137731<br>ZRX 999.377136502534 | ADA 0.0040150660160475<br>BCH 0.000262044980170939<br>BTC 0.000107135662832262<br>ETH 15.2888511921512<br>LTC 0.000034086101652905<br>MANA 139.711558502874<br>USDC 473.749<br>XLM 0.0086161<br>XRP 995.429267566631 | |
| 3.1.447370 | PAUL STRICKLAND | ADDRESS REDACTED | | | BTC 0.000466148349682535 | | |
| 3.1.447371 | PAUL STUART CHAN | ADDRESS REDACTED | | | AAVE 2.13359429772274<br>ADA 4101.38270845252<br>BAT 1.09039697575091<br>BTC 0.000799369220650013<br>BUSD 112.705071209027<br>CEL 3628.37412723584<br>ETH 0.00204528251525536<br>LINK 0.0186648237579487<br>MATIC 28.6825223438276<br>MCDAI 264.176942538<br>PAXG 0.564188848372783<br>SNX 1.49552850546128<br>SOL 0.0199321426034654<br>UMA 0.0282651175722756<br>USDC 637.88894978946<br>USDT ERC20 0.409256805979541<br>XLM 1810.81597358939<br>XTZ 20.9315766976556 | BTC 0.000000008176800308<br>ETH 1.67769735925662 | |
| 3.1.447372 | PAUL SUCHER | ADDRESS REDACTED | | | BTC 0.00118952924316022<br>ETH 0.00851658436176135 | | |
| 3.1.447373 | PAUL SUCHIT | ADDRESS REDACTED | | | CEL 1.06052161850622 | | |
| 3.1.447374 | PAUL SULLIVAN | ADDRESS REDACTED | | | CEL 538.599060696827<br>ETH 14.0606165260019<br>USDT ERC20 6 | | |
| 3.1.447375 | PAUL SUMMERS | ADDRESS REDACTED | | | ADA 3.5016875337201<br>BTC 0.000994271877046899<br>CEL 139.018949938412<br>COMP 5.2910004391817<br>ETH 0.00002548084270693<br>LINK 0.0410545028816125<br>MATIC 26.5573440855833<br>SNX 1.06626594502978<br>UNI 0.0468597097058901 | | |
| 3.1.447376 | PAUL SUN | ADDRESS REDACTED | | | BTC 0.00131946899616379<br>USDC 509.908927794145 | | |
| 3.1.447377 | PAUL SUNG | ADDRESS REDACTED | | | BTC 0.00142697331434761<br>ETH 0.000509717505968872<br>MATIC 0.290602430506123 | | |
| 3.1.447378 | PAUL SUNMAN | ADDRESS REDACTED | | | BTC 0.105484268701402<br>ETH 1.01889944047879<br>USDC 0.467271154614583 | | |
| 3.1.447379 | PAUL SURRANS | ADDRESS REDACTED | | | ADA 0.000000521093051638<br>BTC 0.000000001454409809<br>CEL 2.67009521453426 | | |
| 3.1.447380 | PAUL SURREY | ADDRESS REDACTED | | | BTC 0.000176208341262421<br>CEL 14.1245830019497<br>DOT 2.72829204196387<br>ETH 0.00878746087121726 | | |
| 3.1.447381 | PAUL SUTORIS | ADDRESS REDACTED | | | BTC 0.000000177768902667<br>LTC 0.000069741193474303 | BTC 0.00000083618778039<br>LTC 0.00232074046305991 | |
| 3.1.447382 | PAUL SWANSON | ADDRESS REDACTED | | | BTC 0.219883055199191<br>DOT 66.0885559956478<br>ETH 1.59901416586775<br>USDC 502.577562732181 | | |
| 3.1.447383 | PAUL SWEET IV | ADDRESS REDACTED | | | DOT 0.476182799598811<br>ETH 0.00246821260667177<br>USDC 0.42275325734364 | DOT 0.000000000052234649 | |
| 3.1.447384 | PAUL SWEETMAN | ADDRESS REDACTED | | | BTC 0.00379453814046531<br>CEL 728.975799266509<br>ETH 0.53652046<br>XRP 1990.5 | | |
| 3.1.447385 | PAUL SWIENCICKI | ADDRESS REDACTED | | | ADA 0.503190314278747<br>BTC 0.208605451124558<br>ETH 0.000704473538213808<br>LINK 0.0210842058712189<br>USDC 4.57160278127017 | | |
| 3.1.447386 | PAUL SWITZER | ADDRESS REDACTED | | | BTC 0.000605511919738<br>CEL 1.09945500998105 | | |
| 3.1.447387 | PAUL SYMES | ADDRESS REDACTED | | | ADA 0.0619274045084525<br>BTC 0.00124196196118638<br>ETH 0.000287606425475206<br>MATIC 1045.36820336302<br>USDT ERC20 0.812799403090796 | | |
| 3.1.447388 | PAUL SZABLEWSKI | ADDRESS REDACTED | | | ADA 0.000296657846006628<br>BTC 0.00000147621396172<br>ETH 0.000000567706536864 | ADA 0.27826419791633<br>BTC 0.000000006706165133<br>ETH 0.000405089929054305 | |
| 3.1.447389 | PAUL SZCZECH | ADDRESS REDACTED | | | BTC 0.00045594033535458 | | |
| 3.1.447390 | PAUL SZCZEPANIAK | ADDRESS REDACTED | | | ETH 0.0543673509027008<br>LINK 2019.90153059703<br>XLM 62361.2584204183 | CEL 109.754170956373 | |
| 3.1.447391 | PAUL SZETO | ADDRESS REDACTED | | | ADA 205.426513396177<br>BTC 0.00216824889602238<br>CEL 178.819443113756<br>MATIC 652.867621855174 | | |
| 3.1.447392 | PAUL T. KIM | ADDRESS REDACTED | | | SGB 154.505711239848<br>XRP 0.000000263881502001 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.447393 | PAUL TAAFFE | ADDRESS REDACTED | | | BCH 0.000000003581741303<br>BSV 0.00116058700942072<br>BTC 0.102597592572295<br>CEL 0.803116482280332<br>DOT 0.00766194084693526<br>EOS 0.0430894939991789<br>ETH 0.000009638490928092<br>LINK 0.0242171223895282<br>LTC 0.00579425574321931<br>LUNC 50.0355930039756<br>MATIC 0.941907434126177<br>PAXG 0.00107426703996586<br>SNX 0.021191638119863<br>USDC 0.0104044904305608<br>USDT ERC20 9.09775505059832<br>XLM 0.587777220128609<br>XRP 0.477168963948012<br>ZEC 0.00149846951354562 | | |
| 3.1.447394 | PAUL TADALAN | ADDRESS REDACTED | | | ETH 0.0987286707148702<br>USDC 0.454594699794843 | | |
| 3.1.447395 | PAUL TAI | ADDRESS REDACTED | | | BTC 0.00478970456524555<br>ETH 0.829263749151188 | | |
| 3.1.447396 | PAUL TAING | ADDRESS REDACTED | | | BTC 0.000009735274110948<br>CEL 0.227088228540472<br>EOS 0.00377711155953637<br>MCDAI 0.0395751680851847<br>USDC 0.0576911302731569<br>XLM 1.59244637473235<br>ZRX 2.19335179035911 | | |
| 3.1.447397 | PAUL TAIRA | ADDRESS REDACTED | | | BTC 0.00765741254290185<br>ETH 0.0845161463272886<br>MATIC 466.545483693035<br>SNX 26.0694213944553 | | |
| 3.1.447398 | PAUL TALIA | ADDRESS REDACTED | | | BTC 0.0564882597360212<br>COMP 0.273211880304974<br>MATIC 212.327850836337<br>XLM 750.074851135746 | | |
| 3.1.447399 | PAUL TAN | ADDRESS REDACTED | | | BTC 0.00980647009657613 | | |
| 3.1.447400 | PAUL TAN | ADDRESS REDACTED | | | XLM 603.518156161817 | | |
| 3.1.447401 | PAUL TAN BOON KING | ADDRESS REDACTED | | | BTC 0.388894022820821<br>CEL 0.0588570567112024 | | |
| 3.1.447402 | PAUL TANCK | ADDRESS REDACTED | | | BTC 0.000835889591854956<br>CEL 733.757569707782<br>ETH 0.0328343501113364<br>USDC 0.765233326023739 | | BTC 0.000000003230241124<br>USDC 0.000000797965275088 |
| 3.1.447403 | PAUL TANDHASETTI | ADDRESS REDACTED | | | BTC 1.00850380595692<br>CEL 645.511757863818<br>ETH 24.3686242874387<br>MATIC 15906.543626372<br>SNX 514.4 | | |
| 3.1.447404 | PAUL TANG | ADDRESS REDACTED | | | BTC 0.0056354<br>CEL 6.80197227772266<br>LTC 1.17172491 | | |
| 3.1.447405 | PAUL TANKO | ADDRESS REDACTED | | | ADA 0.0458777923732853 | | |
| 3.1.447406 | PAUL TANNEHILL | ADDRESS REDACTED | | | AAVE 0.235106256434995<br>ADA 4489.33118073306<br>AVAX 6.61775798881164<br>BAT 1667.83479518481<br>CEL 54.5159063288507<br>COMP 1.38472630313469<br>DASH 10.5869965815965<br>DOT 10.7972425336477<br>ETC 1.15100995804331<br>ETH 1.3166096038604<br>KNC 0.0309880063883555<br>LINK 235.927515620166<br>MATIC 393.632105709079<br>SNX 0.0974781064941802<br>UNI 53.6499033125743<br>USDC 2512.63079917696<br>USDT ERC20 1.81790221969713<br>XLM 1189.29031211091<br>XRP 24.0038072569444<br>ZEC 5.64306698477862<br>ZRX 1867.05393767851 | | |
| 3.1.447407 | PAUL TANNER | ADDRESS REDACTED | | | ADA 1757.68156606956<br>BTC 0.000000003054774471<br>CEL 31.9221186311193<br>DOT 90.7956705436173<br>LINK 183.867078860178<br>LTC 0.00276899923682719<br>USDC 20546.3117442736<br>XRP 585.80838<br>ZRX 0.140519651572006 | | |
| 3.1.447408 | PAUL TANSWELL | ADDRESS REDACTED | | | BAT 1158.12923837<br>BNB 60.693325294735<br>BNT 741.08446<br>BTC 1.05318129344766<br>CEL 7401.51825629929<br>DOT 152.742287384147<br>EOS 15152.8127<br>ETH 33.02773295<br>LINK 1086.15895147<br>LTC 10.00001126<br>LUNC 117.746581<br>MATIC 1000.70774546<br>SGB 1511<br>SNX 111.3731907<br>USDT ERC20 166.7708223549 | | |
| 3.1.447409 | PAUL TARIFA | ADDRESS REDACTED | | | CEL 1.08983756056354<br>LTC 0.0139591915137737<br>SGB 0.00191039951762862<br>XRP 0.0128834309277791 | | |
| 3.1.447410 | PAUL TAYLOR | ADDRESS REDACTED | | | BTC 0.000252682886560905<br>ETH 0.00258328218293811 | BTC 0.000000562072871094 | |
| 3.1.447411 | PAUL TAYLOR | ADDRESS REDACTED | | | BTC 0.00153131466461865<br>CEL 0.0246458156434937<br>MCDAI 42.7211522826326<br>USDT ERC20 688.856891509798 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.447412 | PAUL TAYLOR | ADDRESS REDACTED | | | AAVE 0.000765488512373534<br>BAT 0.0185988014543296<br>BCH 0.000118627956661244<br>BSV 0.00027582184727624<br>BTC 0.0000323661782698569<br>BUSD 2.51597391164842<br>CEL 0.056377770165277<br>COMP 0.000602394229920252<br>DASH 0.00117476943204376<br>EOS 0.0149806677354258<br>ETC 0.00250365802607085<br>ETH 0.000111231591505412<br>GUSD 5.90507306589139<br>KNC 0.00388420225212588<br>LINK 0.000682287944822965<br>LTC 0.000319470037353854<br>MANA 0.129190424901749<br>MATIC 0.0235063448018685<br>MCDAI 0.272978213367975<br>OMG 0.000393040731595385<br>PAX 0.373780362238548<br>PAXG 0.000004297840319721<br>SGB 4.32533953142719<br>SNX 0.0183086755051488<br>TAUD 0.330130213890313<br>TCAD 6.53878279874295<br>TGBP 4.0375645917257<br>THKD 41.5835148376024 | | |
| 3.1.447413 | PAUL TAYLOR | ADDRESS REDACTED | | | BTC 0.000508852482476561 | | |
| 3.1.447414 | PAUL TAYLOR | ADDRESS REDACTED | | | BTC 0.172545785801936<br>MCDAI 31.806822206224<br>USDC 29168.0797589254 | | |
| 3.1.447415 | PAUL TAYLOR | ADDRESS REDACTED | | | ADA 2387.97314796923<br>BTC 0.412845307927002<br>CEL 1427.45754282165<br>DOT 58.7798574586008<br>ETH 3.91308929615559<br>LINK 462.981294362223<br>SGB 815.33168298065<br>XRP 5524.29757492544 | | |
| 3.1.447416 | PAUL TAYLOR | ADDRESS REDACTED | | | CEL 2.58746427157996<br>MCDAI 30<br>USDC 39 | | |
| 3.1.447417 | PAUL TAYLOR JR | ADDRESS REDACTED | | | ADA 327.082276542335<br>BTC 0.0820560631727888<br>ETH 0.395540322947655<br>MATIC 66.6529431594777<br>SNX 9.14276694119795<br>SOL 3.1445353591872<br>USDC 79.2112220180978 | | |
| 3.1.447418 | PAUL TE LINDERT | ADDRESS REDACTED | | | BTC 0.0234709264869853<br>CEL 14.2523983751869<br>ETH 0.339135305945288<br>MATIC 335.620207607258<br>MCDAI 40.5514021227383 | | |
| 3.1.447419 | PAUL TEAGUE | ADDRESS REDACTED | | | AAVE 0.001773<br>BAT 0.017513<br>BSV 0.00013082<br>BTC 0.000003603020761402<br>CEL 90.0905113197211<br>ETH 0.000004366046254741<br>LINK 0.0691954950748288<br>MATIC 0.138252022242059<br>MCDAI 0.761535805065272<br>UNI 0.000896<br>USDC 1.93733557940735<br>XLM 0.06286<br>ZEC 0.000228825951772485 | | |
| 3.1.447420 | PAUL TEASDALE | ADDRESS REDACTED | | | ADA 287.18987095233<br>AVAX 2.66319612688021<br>BNB 0.103130104422183<br>BTC 0.0474847902555406<br>CEL 8.05640284944443<br>DOT 28.186080765823<br>EOS 30.65<br>ETH 1.41928162465534<br>LINK 36.8965774639553<br>LUNC 1.47133517644977<br>MATIC 355.036609593572<br>SNX 34.5<br>SOL 0.912808252570359<br>USDC 0.76348169124677<br>XTZ 39.8829752013371 | | |
| 3.1.447421 | PAUL TEJEDA | ADDRESS REDACTED | | | BTC 0.000602289995017539 | | |
| 3.1.447422 | PAUL TEJERINA | ADDRESS REDACTED | | | BTC 0.00049923332834232<br>CEL 7.27608066753147 | | |
| 3.1.447423 | PAUL TELFORD | ADDRESS REDACTED | | | BTC 0.001174413494264<br>GUSD 0.895438411296453 | | |
| 3.1.447424 | PAUL TEMPLE | ADDRESS REDACTED | | | BTC 0.000000654924996808<br>CEL 5298.54659947174<br>ETH 5.535985938<br>LINK 0.000000579671378974<br>USDC 92.2315<br>USDT ERC20 50.9149065164647<br>XLM 0.000000095167632181 | | |
| 3.1.447425 | PAUL TEODO | ADDRESS REDACTED | | | ADA 1560.6379315767<br>AVAX 35.8545495831453<br>BTC 1.19166261119073<br>COMP 0.000819421965534501<br>DASH 0.00110509374645475<br>ETH 11.6235485529798<br>LINK 52.5616044302213<br>MATIC 1832.82702230357<br>SOL 40.6201534509419<br>USDT ERC20 0.452292578354296 | AVAX 1.20264582080577<br>BTC 0.0103701486397293<br>USDT ERC20 100.689791509767 | |
| 3.1.447426 | PAUL TERRY | ADDRESS REDACTED | | | ADA 131.296382796164<br>BTC 0.0286181833781074<br>COMP 1.20495465883585<br>ETH 1.09028167395479<br>LTC 0.657825509911467<br>USDC 36045.1890933378 | | |
| 3.1.447427 | PAUL THERRIAULT | ADDRESS REDACTED | | | BTC 0.000000042942698334<br>CEL 0.0204118112352898<br>ETH 0.000008269985134711<br>LINK 0.000670837002410221<br>MCDAI 0.0167968306831924 | | |
| 3.1.447428 | PAUL THIEBAUTH | ADDRESS REDACTED | | | BTC 0.000000563266397429<br>USDC 5.99202734369141 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.447429 | PAUL THOMAS | ADDRESS REDACTED | | | BCH 0.000008525491647092<br>LTC 0.000659683774466395<br>SGB 0.0305532528240831<br>XLM 0.120857454288136<br>XRP 0.204195520366367 | | |
| 3.1.447430 | PAUL THOMAS | ADDRESS REDACTED | | | BTC 0.000753215126106265<br>USDC 338.082535290109 | | |
| 3.1.447431 | PAUL THOMAS | ADDRESS REDACTED | | | BTC 0.00296296413645872<br>CEL 0.0108785854142122 | | |
| 3.1.447432 | PAUL THOMAS | ADDRESS REDACTED | | | BTC 0.000546738632345186<br>BUSD 16.5504983200713<br>CEL 0.00285804508518967<br>ETH 0.000011558874831532<br>LINK 0.0281349491037367<br>SNX 0.177603172359754 | | |
| 3.1.447433 | PAUL THOMAS | ADDRESS REDACTED | | | ETH 0.0124959367295183<br>LTC 0.000137617683817359<br>SGB 0.00689991776861358<br>XRP 0.0461139868595799 | | |
| 3.1.447434 | PAUL THOMAS | ADDRESS REDACTED | | | BTC 0.00007795<br>CEL 0.00691011258941129 | | |
| 3.1.447435 | PAUL THOMAS | ADDRESS REDACTED | | | BTC 0.00113120677668881<br>CEL 94.2202652107169<br>MATIC 517.369711381314 | | |
| 3.1.447436 | PAUL THOMAS EVANS | ADDRESS REDACTED | | | BTC 0.000766007905245243 | | |
| 3.1.447437 | PAUL THOMAS FISHER | ADDRESS REDACTED | | | BTC 0.198927784712353<br>ETH 2.61186298514491 | | |
| 3.1.447438 | PAUL THOMAS WIDERA | ADDRESS REDACTED | | | BTC 0.0114280394961924 | | |
| 3.1.447439 | PAUL THOMPSON | ADDRESS REDACTED | | | BTC 0.346774063356383<br>CEL 7.72239871522619<br>LTC 0.00879561511652387 | | |
| 3.1.447440 | PAUL THOMPSON | ADDRESS REDACTED | | | CEL 1.07592489843695 | | |
| 3.1.447441 | PAUL THOMPSON | ADDRESS REDACTED | | | ETH 0.196630446899937 | | |
| 3.1.447442 | PAUL THOMPSON | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.447443 | PAUL THOMPSON | ADDRESS REDACTED | | | BTC 0.00143547034218769<br>CEL 1.09945500998105 | | |
| 3.1.447444 | PAUL THOMSEN | ADDRESS REDACTED | | | BTC 0.000590771610279779<br>CEL 141.024897446835 | | |
| 3.1.447445 | PAUL THORNTON | ADDRESS REDACTED | | | BTC 0.000001523113759185<br>ETH 0.00016915594259547 | | |
| 3.1.447446 | PAUL THORNTON | ADDRESS REDACTED | | | ETH 0.000001655744018732 | | |
| 3.1.447447 | PAUL TICHY | ADDRESS REDACTED | | | AAVE 6.24990038542228<br>AVAX 31.5067170599068<br>BNT 103.903618864183<br>BTC 0.53547936847809<br>COMP 4.90293096604154<br>DOT 40.827043366075<br>ETH 22.9378110979245<br>LINK 39.6478887873715<br>LTC 0.00207468565563547<br>MATIC 1990.42137469327<br>SNX 114.761789096742<br>SOL 5.99386588172258<br>UNI 108.69380832696<br>ZEC 5.24756355997048<br>ZRX 812.577154378217 | AVAX 1.14916361990221 | |
| 3.1.447448 | PAUL TICHY | ADDRESS REDACTED | | | BTC 0.000000027070949036<br>ETH 0.000004083786955671<br>LTC 0.00566870335453554<br>USDC 0.0122721898803445<br>XLM 0.919156379622832<br>XRP 0.000000037460271338<br>ZRX 0.603066504316017 | | |
| 3.1.447449 | PAUL TIDWELL | ADDRESS REDACTED | | | BTC 0.00003656107003171 | BTC 0.000000772947484228 | |
| 3.1.447450 | PAUL TIERNEY | ADDRESS REDACTED | | | BTC 0.00118115687078331<br>CEL 0.235433338350782 | | |
| 3.1.447451 | PAUL TILLER | ADDRESS REDACTED | | | BTC 0.0010264663988573<br>ETH 0.000070656524561812 | | |
| 3.1.447452 | PAUL TIMOTHY GARAY | ADDRESS REDACTED | | | ADA 0.000000253439110139<br>BTC 0.000001182126019838<br>CEL 4.4619148159715<br>DOT 0.000000000086981773 | | |
| 3.1.447453 | PAUL TLUCZEK | ADDRESS REDACTED | | | BTC 0.000028833997857357<br>CEL 0.275533805960627<br>EOS 4.70506143595673<br>MANA 0.0268015910818601<br>USDC 1.22172289145596 | | |
| 3.1.447454 | PAUL TOBA TOYOSI | ADDRESS REDACTED | | | BTC 0.00241343912064001<br>USDT ERC20 403.50714890365 | | |
| 3.1.447455 | PAUL TOBIN | ADDRESS REDACTED | | | BTC 0.000004422604821291 | | |
| 3.1.447456 | PAUL TOBOLOV | ADDRESS REDACTED | | | BNB 0.000022703489357017<br>BTC 0.000161239995315873<br>CEL 0.00115099278186863<br>ETH 0.0383702782274839<br>LINK 0.0508203690886574<br>XRP 215.818411296006<br>ZEC 0.00257583734371803 | | |
| 3.1.447457 | PAUL TODDINGTON | ADDRESS REDACTED | | | BTC 2.51326784904332<br>ETH 0.0167273698681184<br>USDC 1.00368851763848 | | |
| 3.1.447458 | PAUL TOMASZEWSKI | ADDRESS REDACTED | | | ETH 3.61651942327306 | | ETH 1.47737244098863 |
| 3.1.447459 | PAUL TOMLINSON | ADDRESS REDACTED | | | AAVE 0.000193455981361335<br>AVAX 0.000546214366623099<br>BTC 0.000102811964506534<br>DASH 0.00506109512905037<br>ETH 0.000026357368388737<br>LINK 0.0874791000424246<br>LUNC 0.00140565326094599<br>MATIC 0.0354658917179144<br>SNX 0.362315253685376<br>SOL 0.000044368194165273<br>UMA 0.117770472578974<br>UNI 0.000438962086001118<br>USDC 0.0147302246786149<br>USDT ERC20 0.965728532995291 | | AVAX 0.00204225735566419<br>BTC 0.000000692284015588<br>MATIC 0.00301389505089294<br>USDC 0.00948845869839151 |
| 3.1.447460 | PAUL TONKS | ADDRESS REDACTED | | | BTC 0.00267702615983346<br>ETH 0.499968847845278<br>USDC 110.975113482615 | | |
| 3.1.447461 | PAUL TOOMEY | ADDRESS REDACTED | | | BTC 0.976963431625379 | | |
| 3.1.447462 | PAUL TOOTE | ADDRESS REDACTED | | | ADA 2.28999108452987<br>BTC 0.22807879787354<br>ETH 0.000556784122545112<br>MATIC 12.5202167110777<br>MCDAI 361.306951096655<br>SNX 272.554781751235 | BTC 0.03040592 | |
| 3.1.447463 | PAUL TOPHAM | ADDRESS REDACTED | | | BTC 0.0356988872068712<br>CEL 414.153823838999<br>ETH 3.31673029918029<br>XRP 5044.43656361213 | | |
| 3.1.447464 | PAUL TORLOTING | ADDRESS REDACTED | | | ETH 0.0547693343297404 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.447465 | PAUL TORMOS | ADDRESS REDACTED | | | BTC 0.0949501394475592<br>SNX 117.550175914358<br>USDC 6.80279926019465<br>XLM 3616.47850522707 | | |
| 3.1.447466 | PAUL TORRE | ADDRESS REDACTED | | | BTC 0.000292654847241088<br>CEL 0.733974118792846 | | |
| 3.1.447467 | PAUL TORRES | ADDRESS REDACTED | | | BNB 0.02<br>BTC 0.000013504066053453<br>USDT ERC20 0.43653140126644 | | |
| 3.1.447468 | PAUL TORRES | ADDRESS REDACTED | | | AAVE 5.25032166193701<br>ADA 2906.92489823758<br>AVAX 29.7022984831328<br>BAT 0.017088868103581<br>BTC 0.772858160705766<br>DOT 165.785814569319<br>EOS 0.105962274872436<br>ETH 17.8210181050667<br>LTC 0.0104787951968735<br>MANA 312.329537822983<br>MATIC 5107.84824384512<br>SOL 4.07194577471388<br>USDC 1.21924174731231<br>XLM 155.753363927429 | USDC 764.539315459703 | |
| 3.1.447469 | PAUL TOULEMONDE | ADDRESS REDACTED | | | BTC 0.000442056452272948<br>ETH 0.221510115130546 | | |
| 3.1.447470 | PAUL TRACEY | ADDRESS REDACTED | | | ADA 975.244928296852<br>BTC 0.000000513622802806<br>CEL 539.727744911359<br>DOGE 3721.07<br>DOT 20.0000002569946<br>ETH 1.89879136<br>LINK 0.00002<br>LUNC 0.576639788183105<br>MANA 320.331<br>MATIC 0.00028838<br>SOL 8.82052<br>USDC 5874.874<br>XLM 0.000000091741939535<br>XRP 2000 | | |
| 3.1.447471 | PAUL TRAE PETERS | ADDRESS REDACTED | | | BTC 0.000056898999217357<br>USDC 0.00369854867101835 | | |
| 3.1.447472 | PAUL TRAILL | ADDRESS REDACTED | | | CEL 1.08468035875488 | | |
| 3.1.447473 | PAUL TRAN | ADDRESS REDACTED | | | ADA 0.00515983984511121<br>BTC 0.000197389828204454<br>DOT 11.9162584367485<br>ETH 0.00311496961781006<br>LINK 0.0225584221615724<br>MATIC 9.29672046972435<br>SNX 0.387857077216811<br>UNI 0.0135760846921271<br>USDC 1.66723864085286 | BTC 0.000000293853698066<br>ETH 0.00000086181395374<br>LINK 0.000000460670857719 | |
| 3.1.447474 | PAUL TRAN | ADDRESS REDACTED | | | CEL 0.461397287875729<br>ETH 3.39267315766542<br>MCDAI 42.4756290229027 | | |
| 3.1.447475 | PAUL TRAN | ADDRESS REDACTED | | | BTC 0.0173444529733416<br>ETH 0.000049185457700652 | | |
| 3.1.447476 | PAUL TRAPMAN | ADDRESS REDACTED | | | CEL 7.68582477565803 | | |
| 3.1.447477 | PAUL TRAVERT | ADDRESS REDACTED | | | CEL 10.0017249036669<br>XRP 84.7829007578 | | |
| 3.1.447478 | PAUL TRAVIS | ADDRESS REDACTED | | | ETH 0.0159382881380805 | | |
| 3.1.447479 | PAUL TREACY | ADDRESS REDACTED | | | BTC 0.000465774704303842<br>CEL 1.11924009766733 | | |
| 3.1.447480 | PAUL TREACY | ADDRESS REDACTED | | | BTC 0.000000185142687221<br>ETH 0.000001714209847833 | | |
| 3.1.447481 | PAUL TREBE | ADDRESS REDACTED | | | BAT 1323.89150647752<br>BTC 0.00120043022108718 | | |
| 3.1.447482 | PAUL TREBOSC | ADDRESS REDACTED | | | BTC 0.00116871182790596<br>CEL 35.4497029592924<br>USDC 1007.302987833 | | |
| 3.1.447483 | PAUL TRETHOWAN | ADDRESS REDACTED | | | BTC 0.000322637318090628<br>ETH 0.00783242269912329 | | |
| 3.1.447484 | PAUL TRIMBLE | ADDRESS REDACTED | | | BTC 0.110666321384642<br>ETH 4.99316178330784<br>XLM 44.6172253533665 | | |
| 3.1.447485 | PAUL TRIPORO | ADDRESS REDACTED | | | 1INCH 0.0497678371898147<br>ADA 2.05608571223747<br>BCH 0.0000758072437217039<br>BSV 0.000172119462776588<br>BTC 0.000132374735168172<br>COMP 0.000253430022511193<br>DOT 0.160279912553202<br>EOS 0.0145681824514538<br>ETH 0.0013720048833438<br>LINK 0.00224150941049101<br>LTC 0.000125682877285677<br>MANA 0.0355552883156868<br>MATIC 1.21282599165097<br>PAXG 0.000030541497418057<br>SNX 0.637756452902062<br>SUSHI 0.0159118641277719<br>UNI 0.00766074621958238<br>WBTC 0.00000061962069245899<br>XLM 0.276582086085681<br>XTZ 0.0104402915884345 | BCH 0.000000004471172368<br>BSV 0.372195003966785<br>EOS 0.000037496167033198<br>LTC 0.000000003479578897<br>WBTC 0.000000009734427892<br>XTZ 0.000000771662410611 | |
| 3.1.447486 | PAUL TRUBA | ADDRESS REDACTED | | | ADA 381.657969164555<br>BTC 0.316324589533264<br>EOS 20.2672834864831<br>ETH 2.70071252835753<br>LINK 27.1891279224425<br>LTC 4.18974130076799<br>UNI 29.7935907460221<br>USDC 2.91108539475369<br>XLM 154.750893577021 | | |
| 3.1.447487 | PAUL TRUDEAU | ADDRESS REDACTED | | | BTC 0.000078174099542305<br>ETH 0.000609817216483262 | | |
| 3.1.447488 | PAUL TRUNDLE | ADDRESS REDACTED | | | BTC 0.000009673002290996<br>SNX 0.022861887866072 | | |
| 3.1.447489 | PAUL TRUONG | ADDRESS REDACTED | | | BTC 0.00131776845492655<br>USDC 6.28550658630997 | USDC 0.00540672243828842 | |
| 3.1.447490 | PAUL TSELEKIDIS | ADDRESS REDACTED | | | BTC 0.0474123693103362<br>CEL 647.32416781283<br>ETH 0.644201251706448<br>USDC 166298.769679585 | | |
| 3.1.447491 | PAUL TSURUI | ADDRESS REDACTED | | | CEL 1.06350467809453 | | |
| 3.1.447492 | PAUL TSUTAGAWA | ADDRESS REDACTED | | | BTC 1.04216737767487<br>MCDAI 31.8332568130678<br>USDC 10751.8922032145<br>USDT ERC20 48145.3940202166 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.447493 | PAUL TUAILLON | ADDRESS REDACTED | | | CEL 0.103800386668973<br>USDC 0.062388759736845<br>USDT ERC20 0.115090982546211 | | |
| 3.1.447494 | PAUL TUDAN | ADDRESS REDACTED | | | BTC 0.000849377306007003<br>ETH 4.62213245562242<br>USDC 533.409153042262 | | |
| 3.1.447495 | PAUL TUMANENG | ADDRESS REDACTED | | | BTC 0.000173261100112145<br>ETH 0.000249640772065926 | BTC 0.000000778359848583<br>ETH 0.000001331263473237 | |
| 3.1.447496 | PAUL TURCOTTE | ADDRESS REDACTED | | | BTC 0.00109134561795314<br>ETH 0.170593142739336 | | |
| 3.1.447497 | PAUL TWARDOCHLEB | ADDRESS REDACTED | | | CEL 0.00124581617847526 | | |
| 3.1.447498 | PAUL TWIDALE | ADDRESS REDACTED | | | ADA 0.00000021233633963<br>BTC 0.00000413259641323199<br>CEL 26.8925273575705<br>ETH 0.00949484538196237<br>USDT ERC20 0.000577218226168951<br>XLM 0.216031978225703<br>XRP 0.25549929977096 | | |
| 3.1.447499 | PAUL TWISS | ADDRESS REDACTED | | | BTC 0.35097728198683<br>USDC 15.1553578318867 | | |
| 3.1.447500 | PAUL TZANIS | ADDRESS REDACTED | | | BTC 0.00126108051951222<br>ETH 1.76956914646042<br>USDC 10328.0617450596 | | |
| 3.1.447501 | PAUL ULISSE | ADDRESS REDACTED | | | USDC 1132.56551777161 | | |
| 3.1.447502 | PAUL ULRICH | ADDRESS REDACTED | | | MATIC 0.0879485677917934 | | |
| 3.1.447503 | PAUL URBAN | ADDRESS REDACTED | | | CEL 44.7044822449373<br>USDC 10212.1382048474 | | |
| 3.1.447504 | PAUL UTTING | ADDRESS REDACTED | | | BTC 0.0238808378362506<br>CEL 139.457690788308 | | |
| 3.1.447505 | PAUL V OTTUN | ADDRESS REDACTED | | | AVAX 5.52688643537063<br>BTC 0.042034979365531<br>DOT 24.8786399245131<br>ETH 0.316095393376147<br>LUNC 5.44284625397095 | | AVAX 1.25440751124302 |
| 3.1.447506 | PAUL VACCA | ADDRESS REDACTED | | | BTC 0.000000832883753501<br>MATIC 0.00237138917643253 | | |
| 3.1.447507 | PAUL VALDEZ | ADDRESS REDACTED | | | CEL 1.09914947675818 | | |
| 3.1.447508 | PAUL VAN BUSSEL | ADDRESS REDACTED | | | BTC 0.0000156273484633079<br>USDC 0.202890880178859<br>XLM 0.000592979035700467 | | |
| 3.1.447509 | PAUL VAN DE GEIJN | ADDRESS REDACTED | | | BTC 0.000908984033763022<br>CEL 39.1623119610421<br>DOT 32.449316<br>USDC 3 | | |
| 3.1.447510 | PAUL VAN DEN RYDT | ADDRESS REDACTED | | | ADA 235.316455696202<br>BAT 615<br>BCH 0.05176045<br>BNB 0.93933485892424<br>BTC 0.00872952578664181<br>CEL 439.987263003049<br>DASH 1.13194288<br>ETC 5.291038058<br>ETH 1.79614717677343<br>LINK 12.52830574<br>LTC 0.62211257<br>UNI 11.1358535280251<br>XLM 709.034904689915<br>ZRX 27.69864584 | | |
| 3.1.447511 | PAUL VAN DER LEER | ADDRESS REDACTED | | | ADA 0.000000558689563824<br>BTC 0.000000001140381938<br>ETH 0.000000426012850266<br>XRP 0.000000337222528622 | | |
| 3.1.447512 | PAUL VAN DER SCHEE | ADDRESS REDACTED | | | USDT ERC20 0.0109056451034237 | | |
| 3.1.447513 | PAUL VAN DIJK | ADDRESS REDACTED | | | BTC 0.00177415935011431<br>MATIC 440.825918694104<br>SNX 30.243764209385<br>USDC 1935.38874322042<br>USDT ERC20 0.67859919132456<br>XLM 2142.38850651354<br>ZRX 209.338928267035 | | |
| 3.1.447514 | PAUL VAN DUYN | ADDRESS REDACTED | | | ADA 0.0126475178518803<br>MATIC 0.0193386939287726 | | |
| 3.1.447515 | PAUL VAN EERT | ADDRESS REDACTED | | | BTC 0.000000671135892099<br>USDT ERC20 0.431000691265539 | | |
| 3.1.447516 | PAUL VAN GARDEREN | ADDRESS REDACTED | | | CEL 7.67596960379756<br>DASH 0.00413068606956042<br>USDT ERC20 1.94153244892568 | | |
| 3.1.447517 | PAUL VAN GEYT | ADDRESS REDACTED | | | ADA 0.000000637282363014<br>BAT 7869.11254862<br>BTC 0.318275651986854<br>CEL 3108.31414241476<br>DASH 0.000000008128617<br>LINK 0.000179<br>MANA 3005.3<br>SNX 0.00000003<br>USDT ERC20 70.8700006023447<br>XLM 0.000000040000001 | | |
| 3.1.447518 | PAUL VAN KOERT | ADDRESS REDACTED | | | CEL 0.0431279898698223<br>XLM 102.090278158415 | | |
| 3.1.447519 | PAUL VAN LULING | ADDRESS REDACTED | | | BTC 0.00844779435246772<br>CEL 0.769402819294779<br>DOT 4.02753597933292<br>ETH 0.585296664869752<br>UNI 103.075565881512<br>USDC 1115.46229835943 | | |
| 3.1.447520 | PAUL VAN NATTEN | ADDRESS REDACTED | | | CEL 0.667420309717305<br>LTC 0.00534655611727101 | | |
| 3.1.447521 | PAUL VAN OORSCHOT | ADDRESS REDACTED | | | CEL 1.12738236391092<br>TUSD 13667.809748846 | | |
| 3.1.447522 | PAUL VANCE | ADDRESS REDACTED | | | BTC 0.000005908956616959<br>ETH 0.0000043801785658309 9<br>MANA 0.0152112613085995<br>MATIC 2.72491080999078<br>XLM 0.118695839497621 | | |
| 3.1.447523 | PAUL VANDENABEELE | ADDRESS REDACTED | | | BTC 0.000003129411764454<br>CEL 2.1875752657946<br>USDC 102.744 | | |
| 3.1.447524 | PAUL VANSICKLE | ADDRESS REDACTED | | | BTC 0.00817249000548428<br>CEL 0.00648580921896625 | | |
| 3.1.447525 | PAUL VANWANZEELE | ADDRESS REDACTED | | | BTC 0.0153300651840114<br>USDC 2341.88196420109 | | |
| 3.1.447526 | PAUL VARGAS | ADDRESS REDACTED | | | ETH 0.000038676532424225 | | |
| 3.1.447527 | PAUL VARGHESE VITHAYATHIL | ADDRESS REDACTED | | | BNB 0.00106407414274318<br>BTC 0.000000900762368619<br>CEL 0.0048696786443942 | | |
| 3.1.447528 | PAUL VASUT | ADDRESS REDACTED | | | CEL 3.85572600961756<br>ETH 0.00666675250651647 | | |
| 3.1.447529 | PAUL VATASSO | ADDRESS REDACTED | | | ADA 50.032134320168<br>CEL 0.189983686272958 | | |
| 3.1.447530 | PAUL VAUGHAN | ADDRESS REDACTED | | | BTC 0.0828412174914429 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.447531 | PAUL VELASQUEZ | ADDRESS REDACTED | | | BTC 0.0000000500303582939999<br>LTC 0.000153817545408957 | | |
| 3.1.447532 | PAUL VELLA | ADDRESS REDACTED | | | AAVE 1.17285825231957<br>ADA 5114.50732450108<br>BNB 3.13568396204452<br>BTC 0.875523946548789<br>CEL 1078.76483179426<br>COMP 0.997856068235428<br>DOT 210.46968480427<br>ETH 14.389894393777<br>LTC 8.01454353<br>LUNC 167.661348114677<br>MATIC 210.226011321983<br>SNX 67.68689716<br>UNI 69.6127216157813<br>USDC 282.737275010599<br>XLM 5602.4650725<br>XRP 10143.7351018355 | | |
| 3.1.447533 | PAUL VENOSTA | ADDRESS REDACTED | | | BTC 0.0103038774458384<br>CEL 0.444754838322233 | | |
| 3.1.447534 | PAUL VERBATEN | ADDRESS REDACTED | | | BTC 0.00000483<br>CEL 9.25848642563575 | | |
| 3.1.447535 | PAUL VERHOEVEN | ADDRESS REDACTED | | | CEL 0.0839859150334366 | | |
| 3.1.447536 | PAUL VERNIER | ADDRESS REDACTED | | | ADA 0.141562800583468<br>BCH 1.05658832190847<br>BNB 1.25831145679519<br>BTC 0.00278478903855071<br>DOT 0.0236582769528434<br>EOS 21.6281888083326<br>ETH 0.239110386132824<br>USDT ERC20 0.450245661293426<br>XLM 259.412192800553<br>XRP 372.532519585187 | | |
| 3.1.447537 | PAUL VERTSEKHA | ADDRESS REDACTED | | | BTC 0.0212808592695499<br>COMP 0.041432440514129<br>ETH 1.08528798378337<br>MATIC 6280.02870879272<br>SNX 152.641959992122<br>TUSD 1.75822592482367<br>USDC 1127.14911896328 | SNX 54.1502697947214<br>USDC 0.002 | |
| 3.1.447538 | PAUL VICTOR WALDHAUSER | ADDRESS REDACTED | | | BTC 0.000399189736934307 | | |
| 3.1.447539 | PAUL VIERKANT | ADDRESS REDACTED | | | AAVE 5.262<br>BTC 0.00115029343441064<br>CEL 247.748479577447<br>SNX 29.0420353057692 | | |
| 3.1.447540 | PAUL VILCOT | ADDRESS REDACTED | | | CEL 1.0782467297321 | | |
| 3.1.447541 | PAUL VILLAGRANA | ADDRESS REDACTED | | | ADA 0.00105175717102099<br>AVAX 0.0200362137507232<br>BTC 0.00000413068278083<br>DOT 0.230331663462481<br>ETH 0.00000826329783742999<br>LINK 0.000040849323487721<br>MATIC 0.00603299004511448<br>SNX 0.0578550657738887<br>USDC 0.0244078483222544 | USDC 0.000000172239448692 | |
| 3.1.447542 | PAUL VILLANUEVA | ADDRESS REDACTED | | | BTC 0.000743346426635149<br>ETH 0.00302804473633574 | | |
| 3.1.447543 | PAUL VILLANUEVA | ADDRESS REDACTED | | | BTC 0.333903653476327<br>ETH 0.000072044665579313<br>GUSD 0.0283930436108526<br>USDC 0.379961008238433 | | |
| 3.1.447544 | PAUL VILLASENOR | ADDRESS REDACTED | | | BTC 0.156484385263467<br>CEL 260.172319477463<br>GUSD 3394.72514675302<br>MATIC 2240.86698225386<br>PAXG 0.17464412358252 | EOS 0.000504604780757565 | |
| 3.1.447545 | PAUL VINCENT MACAPAGAL | ADDRESS REDACTED | | | CEL 1.18805119131088<br>SGB 0.0595245269832516<br>XLM 0.000000073137566934<br>XRP 0.3880808926621 | | |
| 3.1.447546 | PAUL VINCENT PISKLAK | ADDRESS REDACTED | | | CEL 48.2361139949592 | | |
| 3.1.447547 | PAUL VINCENTE | ADDRESS REDACTED | | | BTC 0.000000205207139229 | | |
| 3.1.447548 | PAUL VINDEL | ADDRESS REDACTED | | | BCH 0.128787580007224<br>BTC 0.000908728793434447<br>DOT 0.0106100365027657<br>LUNC 0.00444211427108635 | | |
| 3.1.447549 | PAUL VINH LAC LUONG | ADDRESS REDACTED | | | SGB 0.229219648516618<br>XRP 1.5458209037968 | | |
| 3.1.447550 | PAUL VIS | ADDRESS REDACTED | | | DASH 0.000095747987054232 | | |
| 3.1.447551 | PAUL VISCONTI | ADDRESS REDACTED | | | BTC 0.000628265206172141 | | |
| 3.1.447552 | PAUL VITIELLO | ADDRESS REDACTED | | | BCH 11.3730909262287<br>BTC 0.00538270532834624<br>CEL 5.65885410265753<br>COMP 0.000062169600543939<br>ETH 0.000034380837416506<br>LINK 0.118977048229912<br>LTC 15.1389368955973<br>MATIC 0.603179013632881<br>SNX 230.229296307147<br>USDC 2.72191355491519<br>USDT ERC20 38.2882505385084<br>XLM 0.0115091852355823<br>XRP 0.000000302369674032<br>XTZ 0.135013018729938 | BTC 0.00006917<br>LINK 9.57988178004673<br>MATIC 279.227713279938<br>USDT ERC20 42.18<br>XLM 1389.22810470575<br>XTZ 20.4247360205764 | |
| 3.1.447553 | PAUL VITIELLO | ADDRESS REDACTED | | | BTC 0.00068651291379253<br>CEL 52.833363030102<br>XRP 714.8 | | |
| 3.1.447554 | PAUL VIVIER | ADDRESS REDACTED | | | ADA 0.489137089856022<br>BNB 7.40317207258095<br>BTC 0.060066146335996<br>CEL 85.2664111871097<br>ETH 0.000389216246029612<br>LINK 18.1009790478403 | | |
| 3.1.447555 | PAUL VLAD MOSCOLIUC | ADDRESS REDACTED | | | CEL 0.227266269668152 | | |
| 3.1.447556 | PAUL VOGANOFF | ADDRESS REDACTED | | | BTC 0.0020553711814559<br>CEL 0.0119738879374638<br>USDT ERC20 5079.45155089187 | | |
| 3.1.447557 | PAUL VOGEL | ADDRESS REDACTED | | | BTC 0.0178877737378172 | | |
| 3.1.447558 | PAUL VON HOYNINGEN HUENE | ADDRESS REDACTED | | | BTC 0.396640455292317<br>CEL 0.299106416321665<br>ETH 1.10320016647686<br>SOL 14.4883808772984 | | |
| 3.1.447559 | PAUL VONDERHAAR | ADDRESS REDACTED | | | ETH 0.0270586391239081 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.447560 | PAUL VOORHIES | ADDRESS REDACTED | | | ADA 310.38814884999<br>BCH 0.000310647460669285<br>BTC 0.0140413398437587<br>CEL 1489.89140104968<br>COMP 0.897203462916004<br>ETC 4.84968555278452<br>ETH 3.4463991243809<br>LINK 75.9341504325854<br>LTC 1.36223977836842<br>SGB 253.641837232398<br>UNI 4.25762893351271<br>USDC 3682.95072707846<br>XLM 2443.25834153219<br>XRP 2333.62038708092<br>ZEC 1.67309841757609<br>ZRX 74.9277388287353 | | |
| 3.1.447561 | PAUL W BROOKS | ADDRESS REDACTED | | | ADA 100<br>CEL 0.976893989421177 | | |
| 3.1.447562 | PAUL WACHSMUTH | ADDRESS REDACTED | | | ADA 0.00731229898629509 | | |
| 3.1.447563 | PAUL WACKEROW | ADDRESS REDACTED | | | BTC 0.978523865523296<br>ETH 12.4420997167211 | | |
| 3.1.447564 | PAUL WAGNER | ADDRESS REDACTED | | | BTC 0.00666982807569212<br>USDT ERC20 1128.27406422426 | | |
| 3.1.447565 | PAUL WAINWRIGHT | ADDRESS REDACTED | | | AAVE 0.01133755259876<br>BTC 0.00007786139968842<br>DOT 0.277636138341771<br>ETH 0.00120156066768088 | | |
| 3.1.447566 | PAUL WAINWRIGHT | ADDRESS REDACTED | | | BTC 0.00199394737362666<br>CEL 8.42972674268295<br>ETH 0.042 | | |
| 3.1.447567 | PAUL WAIS | ADDRESS REDACTED | | | BTC 0.141114033121734<br>CEL 1202.36114176424<br>ETH 5.87448140647051<br>USDC 0.94369146329973 | | |
| 3.1.447568 | PAUL WALKER | ADDRESS REDACTED | | | BTC 0.000003664092645265<br>CEL 0.0179192912056057<br>ETH 0.000097535688177725<br>XRP 0.0276993004849971 | | |
| 3.1.447569 | PAUL WALKER | ADDRESS REDACTED | | | BTC 0.000001838109105066<br>CEL 2.14765922732283<br>ETH 0.000009331872929548<br>SNX 0.0160592783250173<br>USDC 0.260726893378569<br>XLM 25.7102247142371 | ETH 0.0152315464830072 | |
| 3.1.447570 | PAUL WALKER | ADDRESS REDACTED | | | BTC 0.792022991689141<br>ETH 9.18210126255636<br>LINK 73.2206623862143<br>MATIC 5369.71518495392<br>USDC 0.339117937864792 | | |
| 3.1.447571 | PAUL WALLACE | ADDRESS REDACTED | | | ETH 0.152582037563338 | | |
| 3.1.447572 | PAUL WALSH | ADDRESS REDACTED | | | BTC 0.139806130350964<br>ETH 0.103792858170859<br>GUSD 10727.6995380368 | | |
| 3.1.447573 | PAUL WALSH | ADDRESS REDACTED | | | BTC 0.205302438847559<br>CEL 28.6772551214868 | | |
| 3.1.447574 | PAUL WALSH | ADDRESS REDACTED | | | BTC 0.000000667788324648<br>CEL 15.3945520163804<br>USDC 0.000000286994134235<br>USDT ERC20 0.003664 | | |
| 3.1.447575 | PAUL WALTER | ADDRESS REDACTED | | | USDC 0.0366068929278503 | | |
| 3.1.447576 | PAUL WALVISCH | ADDRESS REDACTED | | | BTC 0.000384500810028656<br>CEL 1.4145000217728<br>DASH 1.72436053373274<br>DOT 0.152181060008318<br>ETH 0.00518453399424623<br>LINK 65.8824031662812<br>LTC 9.39088534201918<br>MATIC 0.0154048766668136 | | |
| 3.1.447577 | PAUL WALVISCH SUPER PTY LTD | GOE ST, CAULFIELD SOUTH, 3162 AUSTRALIA | | | BTC 0.00209180555529932<br>ETH 0.00162156695539471<br>LINK 0.0104741160712146 | | |
| 3.1.447578 | PAUL WAMPLER | ADDRESS REDACTED | | | BTC 0.0141100079640536<br>ETH 1.02550592159679<br>USDC 1038.34254182132 | BTC 0.00000013 | |
| 3.1.447579 | PAUL WANTY | ADDRESS REDACTED | | | XRP 1659.67147919561 | | |
| 3.1.447580 | PAUL WARD | ADDRESS REDACTED | | | BTC 0.000451096374907115 | | |
| 3.1.447581 | PAUL WARN | ADDRESS REDACTED | | | BAT 0.272323799120726<br>BSV 0.0184670704445161<br>BTC 0.000000005492360835<br>CEL 115.361547969801<br>ETH 0.00125418000832745<br>USDC 11.137762<br>USDT ERC20 180.694371 | | |
| 3.1.447582 | PAUL WARNER | ADDRESS REDACTED | | | XLM 3036.59446923249<br>XRP 5.36794018877245 | | |
| 3.1.447583 | PAUL WARREN | ADDRESS REDACTED | | | ADA 2139.06887267471<br>CEL 481.677733347589<br>MATIC 1796.29248604<br>UNI 0.00046342339274718<br>USDC 11879.873216 | | |
| 3.1.447584 | PAUL WASNIDGE | ADDRESS REDACTED | | | BCH 0.79288031<br>BSV 11.3007702051251<br>BTC 0.174416524996819<br>CEL 772.945661327085<br>ETC 4.364941 | | |
| 3.1.447585 | PAUL WÄSSA | ADDRESS REDACTED | | | BTC 0.428409171765479<br>CEL 1.15116892753898<br>ETH 5.71287238911408 | | |
| 3.1.447586 | PAUL WASSENBERG | ADDRESS REDACTED | | | BTC 0.084444698923824<br>CEL 72.5614544953764 | | |
| 3.1.447587 | PAUL WATERREUS | ADDRESS REDACTED | | | BTC 0.65224279574525<br>CEL 149.978283196173<br>DOT 0.117159142071883<br>ETH 0.234215594389091<br>LINK 0.000000766970536076<br>MATIC 4.52465252116565<br>USDC 9353.37418701048<br>XRP 188.54134 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.447588 | PAUL WATKINS | ADDRESS REDACTED | | | AAVE 2.04597781092106<br>ADA 717.382317367484<br>AVAX 4.11577659282999<br>BTC 0.000222488325110273<br>BUSD 1043.60833645861<br>COMP 2.02397757091735<br>DOT 11.7679438514524<br>ETH 0.0020943370083007<br>GUSD 0.0114857166903799<br>KNC 0.0131996852833871<br>LINK 31.6943356108102<br>LTC 4.70966018058787<br>MATIC 282.878542620484<br>PAX 0.0156042952272767<br>PAXG 2.04988207800671<br>SNX 7.73972847496383<br>SOL 0.0166410440318463<br>UNI 6.93748147901638<br>USDC 0.0246616492800252<br>XRP 213.330443 | | |
| 3.1.447589 | PAUL WAWERU | ADDRESS REDACTED | | | BAT 0.84772415876748<br>CEL 0.115581323053926<br>COMP 0.00185000830074582<br>LINK 0.00452486150966194<br>MANA 0.651436021454848<br>MATIC 29.8637174850556<br>SNX 0.000952387027811981<br>UMA 0.0170920973694613<br>USDC 0.328565091511073<br>XLM 0.516035693762024<br>ZRX 0.0731583236663938 | | |
| 3.1.447590 | PAUL WAYNE CUPP | ADDRESS REDACTED | | | | BTC 0.00283262724888256<br>LINK 20.4982006486034 | |
| 3.1.447591 | PAUL WEAR | ADDRESS REDACTED | | | CEL 1.06971807601687<br>ETH 26.118484773389 | | |
| 3.1.447592 | PAUL WEATHERLY | ADDRESS REDACTED | | | BTC 0.000857986294671613<br>USDC 0.964311168615727 | | |
| 3.1.447593 | PAUL WEBB | ADDRESS REDACTED | | | ADA 174645.104731606<br>BTC 4.19335600043517<br>CEL 37321.2583326532<br>DOT 74.5800871269<br>EOS 143.8629<br>ETH 3.50282114127935<br>LINK 1.15377372210035<br>LTC 0.0214<br>MATIC 29.935041314648<br>MCDAI 9.08026383997743<br>SGB 17604.9245587437<br>SNX 0.895244068780191<br>SOL 339.324696826252<br>UNI 6.086641<br>USDC 2509.33949100275<br>USDT ERC20 82.9376530532645<br>XRP 56011.744267 | | |
| 3.1.447594 | PAUL WEBER | ADDRESS REDACTED | | | BSV 0.0021976751411214<br>BTC 0.000000056763290799<br>USDC 0.0038216387848722 | BTC 0.000000006308986671 | |
| 3.1.447595 | PAUL WEEKES | ADDRESS REDACTED | | | BTC 0.2080932368195 | | |
| 3.1.447596 | PAUL WEHAGE | ADDRESS REDACTED | | | BTC 0.0827274309418885 | | |
| 3.1.447597 | PAUL WEIMER | ADDRESS REDACTED | | | BAT 1033.72710437564<br>BSV 0.0206640452949132<br>SNX 2.41880594684323<br>UNI 283.04973421825<br>ZRX 515.771331515318 | | |
| 3.1.447598 | PAUL WEINSTEIN | ADDRESS REDACTED | | | BTC 0.153081205867007<br>ETH 8.27931080677072 | | |
| 3.1.447599 | PAUL WEIR | ADDRESS REDACTED | | | BTC 0.000033761274380613<br>ETH 0.000604337632119454 | BTC 0.00000000116295774 | |
| 3.1.447600 | PAUL WEISKOPF | ADDRESS REDACTED | | | BTC 0.0791584656295208 | | |
| 3.1.447601 | PAUL WEISS | ADDRESS REDACTED | | | BTC 0.000000007957722381<br>CEL 1.59682615098927 | | |
| 3.1.447602 | PAUL WELDER | ADDRESS REDACTED | | | AVAX 3.6675477402394<br>BTC 0.0795615809037406<br>DOT 3.12003310211529<br>ETH 4.07915523241097<br>SOL 0.501905317972527<br>USDC 752.958449202199 | | |
| 3.1.447603 | PAUL WELLHAM | ADDRESS REDACTED | | | BTC 0.00185462723691992<br>CEL 30.6993774801064<br>LTC 12.1688562783404<br>SGB 54.7910264192627<br>XRP 564.248799473858 | | |
| 3.1.447604 | PAUL WELLHAUSEN | ADDRESS REDACTED | | | CEL 1.11859260033241<br>XLM 2069.20956450403 | | |
| 3.1.447605 | PAUL WELLINGTON | ADDRESS REDACTED | | | BTC 0.00119011154939862<br>CEL 3.70678443915606<br>XRP 297.530118 | | |
| 3.1.447606 | PAUL WELLS | ADDRESS REDACTED | | | CEL 0.014341591895879<br>USDC 0.15286556691891 | | |
| 3.1.447607 | PAUL WELLS | ADDRESS REDACTED | | | BTC 0.000089786499350502<br>ETH 0.000903685951985281<br>LINK 0.039338902244973 | BTC 0.000000005205933084 | |
| 3.1.447608 | PAUL WELLS | ADDRESS REDACTED | | | BTC 0.192242359910145<br>CEL 2600.38395013868<br>ETH 9.13065617069732<br>LINK 38.21205096<br>SGB 1003.89633768344<br>TAUD 996<br>XRP 6786.28237782045 | | |
| 3.1.447609 | PAUL WERNER | ADDRESS REDACTED | | | USDC 0.00690944097861707 | | |
| 3.1.447610 | PAUL WEST | ADDRESS REDACTED | | | ADA 1424.96166316561<br>AVAX 4.28852607806714<br>BTC 0.326263655645626<br>DOT 25.1562967182798<br>ETH 2.18065247129502<br>MANA 123.386530515844<br>MATIC 1383.79027511658<br>SNX 113.746643401261<br>SOL 2.86403247496026<br>XLM 7439.02409930398 | | |
| 3.1.447611 | PAUL WEST | ADDRESS REDACTED | | | AAVE 2.04211800915059<br>BTC 1.13258793033834<br>DOT 25.726<br>ETH 8.39500197406988<br>MATIC 1777.93304603971 | BTC 0.01572006<br>ETH 0.20879737 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.447612 | PAUL WEST | ADDRESS REDACTED | | | ADA 0.142338252411179<br>BTC 0.000233948295394758<br>CEL 2.46182318506568<br>ETH 0.00349924184617394<br>MATIC 0.0374341471990314<br>USDC 99.928238 | | |
| 3.1.447613 | PAUL WESTBROOK | ADDRESS REDACTED | | | AVAX 6.23713812713721<br>BTC 0.0578522019037876<br>ETH 0.494897215553801<br>USDT ERC20 2562.11928962529 | | |
| 3.1.447614 | PAUL WESTWATER | ADDRESS REDACTED | | | DOT 11606.3189047157<br>ETH 0.000013110037448276<br>LINK 139.34532170968<br>MATIC 4.98274777616781<br>SOL 94.2163483150527 | | |
| 3.1.447615 | PAUL WEVER | ADDRESS REDACTED | | | BTC 0.14819548724177<br>COMP 0.0211964794023942<br>DOT 13.657009933836<br>ETH 0.0620320890253103<br>MATIC 22.2910252106881<br>MCDAI 0.196392420084617<br>USDC 0.226937374925509<br>XLM 39.6962474636564 | | |
| 3.1.447616 | PAUL WHEELER | ADDRESS REDACTED | | | BTC 0.155814811985681<br>CEL 23.0994809637238<br>USDT ERC20 7.776239 | | |
| 3.1.447617 | PAUL WHIDDEN | ADDRESS REDACTED | | | BTC 0.544263161223245<br>CEL 54.3477167219539<br>ETH 2.20833127306138 | | |
| 3.1.447618 | PAUL WHISLER | ADDRESS REDACTED | | | BTC 0.000232959701227516 | BTC 0.309312072112174 | |
| 3.1.447619 | PAUL WHITAKER | ADDRESS REDACTED | | | BTC 0.00205188730782912<br>CEL 41.9935851778552<br>LINK 0.0436468899584753<br>LUNC 0.084117703059462<br>MATIC 8.59972786722574<br>USDC 124.685231308538<br>XTZ 0.389932020796234 | | |
| 3.1.447620 | PAUL WHITBY | ADDRESS REDACTED | | | ADA 452.275053<br>BNB 0.000000794710557554<br>BTC 0.00000043<br>CEL 102.451632216204<br>ETH 0.647412763703514 | | |
| 3.1.447621 | PAUL WHITE | ADDRESS REDACTED | | | AAVE 14.3358903922341<br>ADA 772.724316385652<br>BNT 0.388874769541144<br>BTC 2.98674883208947<br>COMP 5.77318816549563<br>DOT 668.109800179572<br>ETH 109.749365146182<br>LUNC 271.658352194725<br>MATIC 30156.1715214213<br>SNX 163.658388113749<br>UMA 0.0286046564276693<br>USDC 1.40027928192543 | | |
| 3.1.447622 | PAUL WHITING | ADDRESS REDACTED | | | CEL 1.07854392225265 | | |
| 3.1.447623 | PAUL WHITMORE | ADDRESS REDACTED | | | BTC 0.302267546176363<br>ETH 1.92251511617742 | | |
| 3.1.447624 | PAUL WHITTINGTON | ADDRESS REDACTED | | | ETH 0.000072492522791023 | | |
| 3.1.447625 | PAUL WHYTE | ADDRESS REDACTED | | | MATIC 0.289808617258385 | | |
| 3.1.447626 | PAUL WIELINGA | ADDRESS REDACTED | | | BTC 0.0433154163733927<br>CEL 34.6218341647553 | | |
| 3.1.447627 | PAUL WILCOX | ADDRESS REDACTED | | | DOT 214.614832365129<br>MATIC 16412.0989598086 | | |
| 3.1.447628 | PAUL WILDE | ADDRESS REDACTED | | | CEL 0.117783067076166<br>USDC 0.009 | | |
| 3.1.447629 | PAUL WILDS | ADDRESS REDACTED | | | CEL 14847.2360830579<br>MATIC 25380.0378852298 | | |
| 3.1.447630 | PAUL WILDSMITH | ADDRESS REDACTED | | | BTC 0.00091205<br>CEL 0.870004889472859 | | |
| 3.1.447631 | PAUL WILFRED GALANG | ADDRESS REDACTED | | | AAVE 0.00044319114491723<br>ADA 0.0290493646032079<br>BTC 0.0372607157139395<br>COMP 0.000001576939650692<br>MATIC 0.00641187600055744<br>SNX 0.0905065051712602<br>USDC 0.00286909231111468<br>USDT ERC20 8.42173420368708<br>XLM 0.0703290863119886<br>XRP 2002.7556344977 | ADA 0.000000633443106127<br>ETH 0.000003<br>USDC 1507.915 | |
| 3.1.447632 | PAUL WILKINS | ADDRESS REDACTED | | | CEL 1.29753591474698<br>ETH 0.02468528 | | |
| 3.1.447633 | PAUL WILKINSON | ADDRESS REDACTED | | | BTC 0.000005140080599079<br>CEL 0.137077643905995 | | |
| 3.1.447634 | PAUL WILKINSON | ADDRESS REDACTED | | | ADA 1955.5202233307<br>BTC 0.148629594901836<br>CEL 9.37237288434339<br>ETH 0.782800549290946<br>LTC 4.96262667586108<br>MATIC 638.494431319055<br>SOL 1.02459976205262<br>USDC 1.87139953347338<br>XRP 1846.6420517397 | | |
| 3.1.447635 | PAUL WILKINSON | ADDRESS REDACTED | | | BTC 0.000000008294746981<br>CEL 2.28440934585985<br>COMP 0.15959993<br>ETH 0.366937346708115 | | |
| 3.1.447636 | PAUL WILLAR | ADDRESS REDACTED | | | ADA 804.980756328924<br>AVAX 7.65222265902621<br>BNT 0.0200020623909974<br>BTC 0.000022396576524715<br>CEL 111.474707839809<br>DASH 2.57407808183896<br>DOT 11.5391215366943<br>EOS 0.0488730678947165<br>ETH 0.0782888953572724<br>LINK 14.6172032058896<br>PAXG 0.00211201882813159<br>SNX 66.1355502953441<br>SOL 2.44472461581755<br>USDC 3.42140665060959<br>ZEC 0.000518932894092473 | BTC 0.000000465361666173<br>USDC 0.009 | |
| 3.1.447637 | PAUL WILLERTON | ADDRESS REDACTED | | | BCH 0.0189756961945927<br>CEL 1.15631815050648 | | |
| 3.1.447638 | PAUL WILLIAM | ADDRESS REDACTED | | | BTC 0.000000005394362985<br>CEL 1.25599345014308<br>SGB 581.88015439364<br>XRP 0.670549 | | |

Schedule E/F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.447639 | PAUL WILLIAM CARIOLA | ADDRESS REDACTED | | | AAVE 0.0514902216857486<br>BTC 0.000000357202348729<br>ETH 0.000004704768145077<br>MATIC 6.79068019025477<br>USDC 0.0904146089866652 | BTC 0.000000000124417387<br>USDC 0.000000751847769079 | |
| 3.1.447640 | PAUL WILLIAM CLARK | ADDRESS REDACTED | | | BTC 3.39064105698818<br>CEL 1583.8425629255<br>DASH 5.69933826538327<br>ETH 20.3238851777727<br>UNI 169.717221653179<br>USDC 16089.193417871<br>ZEC 14.9075724712385<br>ZRX 1985.90122651267 | | |
| 3.1.447641 | PAUL WILLIAM JOVEL PEREZ | ADDRESS REDACTED | | | BTC 0.000011759056057799<br>ETH 0.00149351023888854 | | |
| 3.1.447642 | PAUL WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000223861250864<br>ETH 0.0000811490570633159<br>PAX 6.99909812546768<br>SNX 0.0220627672570716<br>USDC 0.178102572145558<br>USDT ERC20 76.7970202724773 | USDT ERC20 0.000000783519235298 | |
| 3.1.447643 | PAUL WILLIAMS | ADDRESS REDACTED | | | BTC 0.0313237043346269 | | |
| 3.1.447644 | PAUL WILLIAMS | ADDRESS REDACTED | | | BTC 0.000002669786781394<br>USDC 118.563220666048 | | |
| 3.1.447645 | PAUL WILLIAMS | ADDRESS REDACTED | | | BTC 15.6299515685<br>DASH 54.4341933566754<br>ETH 187.93923131145<br>LTC 170.762324650966 | | |
| 3.1.447646 | PAUL WILLIAMS | ADDRESS REDACTED | | | BTC 0.353645128785674<br>CEL 677.239150620214<br>PAX 39.936082646302 | | |
| 3.1.447647 | PAUL WILLIAMS | ADDRESS REDACTED | | | BTC 0.000151327624679422<br>ETH 0.000839901874464226<br>MATIC 0.0184267614302856<br>USDC 16.5110754656703 | BTC 0.000000003734737286 | |
| 3.1.447648 | PAUL WILSON | ADDRESS REDACTED | | | BTC 0.297193432701279<br>CEL 491.311531379542<br>ETH 5.25896293 | | |
| 3.1.447649 | PAUL WILSON | ADDRESS REDACTED | | | BTC 1.06497070981677<br>CEL 1650.14034812735<br>DOT 163.157295481223<br>ETH 0.00223772137317602<br>MCDAI 6.51548823732465<br>SGB 329.734668918599<br>SNX 0.0792511314367351<br>XRP 1344.98894044398 | | |
| 3.1.447650 | PAUL WINGER | ADDRESS REDACTED | | | 1INCH 666.586968990056<br>AAVE 31.5287319923691<br>AVAX 61.5624374246938<br>BTC 1.16847235437868<br>ETH 19.9519102211363<br>LINK 0.0297583905789616<br>MATIC 2855.35626339636<br>UNI 461.141479326491<br>USDC 26866.2725001689 | | |
| 3.1.447651 | PAUL WINNELL | ADDRESS REDACTED | | | BAT 266.258746517094<br>BNB 26.9782460105698<br>BTC 1.20776422034696<br>CEL 401.204998629081<br>DOT 48.9289735275744<br>ETH 8.59781375276644<br>LINK 1379.45852994515<br>LTC 41.6516309341522<br>SGB 1355.49884303274<br>SOL 9.24997699167826<br>USDC 0.121101093407677<br>USDT ERC20 0.169025741530079<br>XLM 26059.7173817785<br>XRP 8968.87309464421<br>XTZ 58.5443030322379 | | |
| 3.1.447652 | PAUL WINNING | ADDRESS REDACTED | | | ADA 102.68718521721<br>BAT 0.391079019330607<br>BTC 0.138632715884746<br>CEL 2.12428189241866<br>ETC 2.07301883787468<br>ETH 0.912681891901971<br>MATIC 0.280463337423506 | | |
| 3.1.447653 | PAUL WINTERGERST | ADDRESS REDACTED | | | BTC 0.000354645524786221 | | BTC 0.000000695068173588 |
| 3.1.447654 | PAUL WISLOCKI | ADDRESS REDACTED | | | ADA 4033.33755706418<br>BTC 0.251893572658534<br>ETH 4.6635576133909<br>LTC 17.620567105887<br>MATIC 7142.47566453051 | | |
| 3.1.447655 | PAUL WISNIOWSKI | ADDRESS REDACTED | | | AVAX 0.000077820460367633<br>BTC 0.149105505643303<br>DOT 0.0365881746562957<br>USDC 0.00917387417085113 | | |
| 3.1.447656 | PAUL WITT | ADDRESS REDACTED | | | BTC 0.00534744421207409<br>ETH 0.0759599669755965<br>USDC 109.503436504914 | | |
| 3.1.447657 | PAUL WOLFE | ADDRESS REDACTED | | | ETH 0.000003211444057907<br>OMG 0.0808004849192332<br>UNI 0.00107486195765594<br>USDC 0.80477789501624 | | |
| 3.1.447658 | PAUL WOLFF | ADDRESS REDACTED | | | BTC 0.00359372298008881<br>CEL 61.5601106865051<br>ETH 1.59423768699747<br>LTC 3.77809151004017<br>XLM 85.8718723183145 | | |
| 3.1.447659 | PAUL WONG | ADDRESS REDACTED | | | ADA 101.23420721162<br>ETH 0.104019236595711 | | |
| 3.1.447660 | PAUL WOOD | ADDRESS REDACTED | | | BTC 2.11132978873327 | | |
| 3.1.447661 | PAUL WOOD | ADDRESS REDACTED | | | BTC 0.000009197964232952<br>ETH 0.232516400371869<br>USDC 564.068511581954 | | |
| 3.1.447662 | PAUL WOOD | ADDRESS REDACTED | | | AVAX 2.05067911089272<br>BAT 0.0244610341590107<br>BTC 0.000106835469913377<br>DOT 0.0173456542588025<br>EOS 22.9868970997765<br>ETC 2.21999467532791<br>ETH 0.00132933384698291<br>LINK 10.7297301677692<br>LUNC 2.08519615511955<br>MATIC 1839.18389275338<br>SNX 95.1336671120747<br>USDC 9.64584263021419<br>XLM 2421.39503933305 | BTC 0.100826695634908<br>ETH 1.35184294179731<br>USDC 0.00669358598887134 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.447663 | PAUL WOODS | ADDRESS REDACTED | | | BTC 0.0000152260586562499<br>CEL 1.10492545412032<br>ETH 0.000538302190825388<br>MCDAI 0.0769230769230769<br>XLM 0.000000050225299522 | | |
| 3.1.447664 | PAUL WOODS | ADDRESS REDACTED | | | BTC 0.0129387221499234 | | |
| 3.1.447665 | PAUL WOUTERS | ADDRESS REDACTED | | | CEL 0.00363289974518678 | | |
| 3.1.447666 | PAUL WRIGHT | ADDRESS REDACTED | | | CEL 1.06411631523284<br>SGB 1896.67339017837<br>XRP 12675.9730658608 | | |
| 3.1.447667 | PAUL WROBEL | ADDRESS REDACTED | | | BTC 0.000114333769835098<br>ETH 0.00209049113915582<br>LINK 3.14742910801067<br>USDC 1.71384292080416<br>XLM 41.6791743994826 | BTC 0.314910628220622<br>ETH 0.00000376305924729<br>USDC 932.931153<br>XRP 316.798017 | |
| 3.1.447668 | PAUL WROBLEWSKI | ADDRESS REDACTED | | | ETH 0.00000484826755183499<br>LTC 0.000030745208779682 | LTC 0.00061468 | |
| 3.1.447669 | PAUL WU | ADDRESS REDACTED | | | ADA 7.02477247798523<br>BTC 0.995579939831762<br>ETH 4.5376245860793<br>MATIC 28.1405379329148<br>USDC 6.96264812274544 | USDC 0.000000990853493617 | |
| 3.1.447670 | PAUL WU | ADDRESS REDACTED | | | BTC 0.0282231615108225<br>USDC 104.852329258195 | BTC 0.00499939 | |
| 3.1.447671 | PAUL WÜHRER | ADDRESS REDACTED | | | BTC 0.0870766143929664 | | |
| 3.1.447672 | PAUL WÜNNE JEGENSDORF | ADDRESS REDACTED | | | BTC 0.000905344825203235 | | |
| 3.1.447673 | PAUL WUTHE | ADDRESS REDACTED | | | BTC 0.0011736318200981<br>DOT 110.020351780655 | | |
| 3.1.447674 | PAUL YACKEE | ADDRESS REDACTED | | | BTC 0.0788377264813373<br>ETH 0.000048745753888695<br>LINK 0.000178405771724162<br>MATIC 80.7891650150482<br>SOL 33.0554377390218<br>USDC 1.97545986749983 | | |
| 3.1.447675 | PAUL YAN | ADDRESS REDACTED | | | BTC 0.796691034829743<br>CEL 7.23790903897194<br>USDC 0.0426696782552005 | | |
| 3.1.447676 | PAUL YANG | ADDRESS REDACTED | | | BTC 0.000876683412500894<br>USDC 51.5798319762983 | | |
| 3.1.447677 | PAUL YASI | ADDRESS REDACTED | | | BTC 0.0978743674145526<br>ETH 1.3765708149424<br>PAX 1281.84822231174<br>USDC 2287.46163077936 | | |
| 3.1.447678 | PAUL YASSA | ADDRESS REDACTED | | | BAT 2360.58924755766<br>BTC 0.00129704454876057<br>ETH 0.54290678388015<br>USDT ERC20 6.19654193550085 | | |
| 3.1.447679 | PAUL YDEL | ADDRESS REDACTED | | | AAVE 4.47265767<br>BCH 1.0350757001702<br>BTC 0.000000002307162806<br>CEL 1821.27394779452<br>COMP 3.41568566292202<br>LTC 5.41960786<br>MANA 0.00094915973895016<br>MATIC 2666.38420605375<br>PAX 23.35<br>SGB 1719.90951336622<br>USDC 0.00555796983109483<br>USDT ERC20 49.17<br>XLM 7064.95306742458<br>XRP 0.000000767546860502 | | |
| 3.1.447680 | PAUL YEOMANS | ADDRESS REDACTED | | | BTC 0.00119327266894297<br>CEL 625.395223486954<br>TUSD 20000 | | |
| 3.1.447681 | PAUL YI | ADDRESS REDACTED | | | BTC 0.00005696361556014 | | |
| 3.1.447682 | PAUL YOO | ADDRESS REDACTED | | | BTC 0.00102361601293447<br>ETH 0.492433180271628 | | |
| 3.1.447683 | PAUL YOO | ADDRESS REDACTED | | | BTC 0.000000811053407688 | | |
| 3.1.447684 | PAUL YOO | ADDRESS REDACTED | | | BTC 0.0607274287433942<br>USDC 2049.35759036889 | | |
| 3.1.447685 | PAUL YOON | ADDRESS REDACTED | | | BTC 0.00126771372751284<br>SNX 50.9725965673817 | | |
| 3.1.447686 | PAUL YOST | ADDRESS REDACTED | | | BTC 0.00150150360825535 | | |
| 3.1.447687 | PAUL YOST | ADDRESS REDACTED | | | BTC 0.819440629669166 | | |
| 3.1.447688 | PAUL YOUNG | ADDRESS REDACTED | | | BTC 0.000507587237974708 | | BTC 0.0024581 |
| 3.1.447689 | PAUL YOUNG | ADDRESS REDACTED | | | BTC 0.000000008664474504<br>CEL 0.000041784152135212<br>EOS 0.000063926745752366 | | |
| 3.1.447690 | PAUL YOUNG | ADDRESS REDACTED | | | ADA 0.00213825690768352<br>AVAX 0.00616583358477488<br>BTC 0.000199172170958061<br>ETH 0.00200001773603471<br>MATIC 0.968047668099028<br>SOL 0.000001324331896967<br>USDC 0.00141999160801418 | | BTC 0.000000009765979855<br>MATIC 565.913591642299<br>SOL 0.00157640440257315 |
| 3.1.447691 | PAUL YOUNG | ADDRESS REDACTED | | | BCH 0.0004973<br>BTC 0.000001912377937519<br>CEL 19.9960579594915<br>ETH 0.000373583842035758<br>LTC 0.00111481<br>XLM 2.54392418004596<br>ZRX 0.000000000000000001 | | |
| 3.1.447692 | PAUL YOUNGBLOOD | ADDRESS REDACTED | | | ADA 1329.05201574028<br>BTC 0.408822329252374<br>ETH 11.9953687742713<br>MATIC 1100.30189243361<br>USDC 2134.6017264529 | | |
| 3.1.447693 | PAUL YOUNGS | ADDRESS REDACTED | | | BTC 0.000156989813345435 | | |
| 3.1.447694 | PAUL YUCH | ADDRESS REDACTED | | | BTC 0.261812570808829 | | |
| 3.1.447695 | PAUL YURCHISON | ADDRESS REDACTED | | | ADA 350.396544958316<br>BTC 0.16457098495099<br>ETH 3.37436399433885 | ETH 1.65 | |
| 3.1.447696 | PAUL ZACHARSKI | ADDRESS REDACTED | | | AVAX 494.408217393212<br>BTC 0.000001135832665236<br>LINK 11165.1146491661<br>SNX 0.0134747312393092<br>USDC 14.8365689601978 | AVAX 7.17999488112077 | |
| 3.1.447697 | PAUL ZAMANI | ADDRESS REDACTED | | | ADA 112.899781350115<br>CEL 0.110866550758687 | | |
| 3.1.447698 | PAUL ZANDECKI | ADDRESS REDACTED | | | BTC 0.00000026385572338 | | |
| 3.1.447699 | PAUL ZANOWICK | ADDRESS REDACTED | | | BTC 0.000309757245593732<br>MATIC 3749.38719333351<br>SNX 101.566208975173 | | |
| 3.1.447700 | PAUL ZAPPAVIGNA | ADDRESS REDACTED | | | CEL 0.397066700965482<br>DASH 0.000000002440380178<br>LTC 0.00942337663360489<br>TUSD 1.12665998172498<br>USDC 0.000000389872233465 | | |
| 3.1.447701 | PAUL ZENS | ADDRESS REDACTED | | | USDC 477.595090448043 | | |
| 3.1.447702 | PAUL ZEPEDA | ADDRESS REDACTED | | | CEL 1.08788143549046 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.447703 | PAUL ZERF | ADDRESS REDACTED | | | BTC 0.000000266731685482 | | |
| 3.1.447704 | PAUL ZHU | ADDRESS REDACTED | | | BTC 0.000288653895845024<br>BUSD 2337.64920142626<br>ETH 0.00452145246762416 | | |
| 3.1.447705 | PAUL ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.00100537552439963<br>CEL 6.06761689417394<br>SNX 3.57966378214287 | | |
| 3.1.447706 | PAUL ZOHAV | ADDRESS REDACTED | | | BTC 0.0000851191669367099<br>ETH 0.000229357622799172 | | |
| 3.1.447707 | PAUL ZOMPARELLI | ADDRESS REDACTED | | | BTC 0.000002159333010841<br>CEL 0.025687827597073<br>MATIC 0.710260335328442 | | |
| 3.1.447708 | PAUL ZWARTJES | ADDRESS REDACTED | | | CEL 2.42887870572763<br>USDC 0.000000773384615385 | | |
| 3.1.447709 | PAULA ACOSTA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000002769731949079<br>TUSD 0.34221500241255 | | |
| 3.1.447710 | PAULA AGUDELO | ADDRESS REDACTED | | | BTC 0.355281171438595<br>ETH 8.8491857840811 | | |
| 3.1.447711 | PAULA AGUILAR | ADDRESS REDACTED | | | BTC 0.00135457303857824<br>USDT ERC20 3.42451854579452 | | |
| 3.1.447712 | PAULA AGUILERA ORTEGA | ADDRESS REDACTED | | | BTC 0.000000030792713352<br>CEL 12.4009887526358<br>ETH 0.18364212 | | |
| 3.1.447713 | PAULA ALEXANDRA ALMEIDA VENTURA | ADDRESS REDACTED | | | BTC 0.000000352565464205<br>USDC 0.902712504697747<br>USDT ERC20 0.29783042903123 | | |
| 3.1.447714 | PAULA ALVAREZ | ADDRESS REDACTED | | | BTC 0.000913337193203375<br>BUSD 0.509227457458394 | | |
| 3.1.447715 | PAULA AMARILLO | ADDRESS REDACTED | | | BTC 0.000000956540300586<br>USDT ERC20 0.750259684601755 | | |
| 3.1.447716 | PAULA ANDREA IBARGUEN GOMEZ | ADDRESS REDACTED | | | ADA 0.139053161996047<br>BNB 0.00132139209938548<br>BTC 0.00000112201217447299<br>USDC 0.170531518773655 | | |
| 3.1.447717 | PAULA ANN HARRISON | ADDRESS REDACTED | | | ETH 0.00147512841715547 | | |
| 3.1.447718 | PAULA ANTONIZ MAC | ADDRESS REDACTED | | | BTC 0.0126016976189829 | | |
| 3.1.447719 | PAULA APRO | ADDRESS REDACTED | | | USDC 974.797541861431 | | |
| 3.1.447720 | PAULA ARAUJO RABINOVICH | ADDRESS REDACTED | | | BTC 0.00119333068221907<br>CEL 1.10972709291463 | | |
| 3.1.447721 | PAULA ARMOUR | ADDRESS REDACTED | | | BTC 0.00192201545814981<br>USDC 0.4602219051405 | | |
| 3.1.447722 | PAULA AZEVEDO | ADDRESS REDACTED | | | BTC 0.000000665617960125<br>ETH 0.00643344856738499 | | |
| 3.1.447723 | PAULA BALI OLASO MASCARELL | ADDRESS REDACTED | | | BTC 0.00154675973558585<br>CEL 1.099745339087<br>ETH 0.106138397936352 | | |
| 3.1.447724 | PAULA BARRY | ADDRESS REDACTED | | | BTC 0.00133357680867676<br>LINK 32.1104139300111<br>USDC 337.911891208973 | | |
| 3.1.447725 | PAULA BASSMAJI | ADDRESS REDACTED | | | BTC 0.00449230342281376 | | |
| 3.1.447726 | PAULA BATISTE | ADDRESS REDACTED | | | BTC 0.00105009913541162<br>ETH 3.14155102638715<br>GUSD 649.213309596785 | | |
| 3.1.447727 | PAULA BAXTER | ADDRESS REDACTED | | | BTC 0.00686545109590447<br>ETH 0.125628611683054<br>MATIC 226.619381156955<br>XLM 42.0453123570903 | | |
| 3.1.447728 | PAULA BECA | ADDRESS REDACTED | | | BTC 0.00690224399969566<br>CEL 26.6476136037619<br>ETH 0.268785837709 | | |
| 3.1.447729 | PAULA BORGES | ADDRESS REDACTED | | | ADA 642.902834137387<br>BTC 0.00136941279579316<br>CEL 5.61961706635785<br>DOT 16.1936350549134<br>EOS 59.3683<br>ETH 0.208121555783038<br>MANA 77.8525859574788<br>XLM 305.941778<br>XTZ 72.926162 | | |
| 3.1.447730 | PAULA BOTELLA | ADDRESS REDACTED | | | BTC 0.00471930354605627<br>CEL 0.163224137507073<br>MCDAI 73.1462973491674<br>USDT ERC20 215.619215073392 | | |
| 3.1.447731 | PAULA BOTTALLO | ADDRESS REDACTED | | | BTC 0.000000005120764336<br>CEL 0.108816542497254<br>USDT ERC20 0.000000185807184248 | | |
| 3.1.447732 | PAULA BRATHWAITE | ADDRESS REDACTED | | | BTC 0.000002339880845628<br>ETH 0.000441783372013432<br>LINK 0.0018345846067281<br>MATIC 0.144302031371192 | | |
| 3.1.447733 | PAULA BULNES | ADDRESS REDACTED | | | ADA 0.0796733191820818<br>BTC 0.000000536241909502 | | |
| 3.1.447734 | PAULA CAMILA CORNEJO | ADDRESS REDACTED | | | BTC 0.0129469608530031 | | |
| 3.1.447735 | PAULA CAMILA SABA | ADDRESS REDACTED | | | BTC 0.000000007075528096<br>CEL 0.000002683995156022<br>USDC 0.679715078068363 | | |
| 3.1.447736 | PAULA CANO | ADDRESS REDACTED | | | BTC 0.00126438358504136<br>CEL 1.10476907508899 | | |
| 3.1.447737 | PAULA CAPELLA | ADDRESS REDACTED | | | BTC 0.0186212301406913<br>CEL 0.32280226774943<br>ETH 0.0555260908420187<br>USDC 230.499986781053 | | |
| 3.1.447738 | PAULA CAROLINA AGUERO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000920410167948<br>USDT ERC20 0.00270407421689848 | | |
| 3.1.447739 | PAULA CARTAGENA | ADDRESS REDACTED | | | ADA 0.111343487383888<br>BTC 0.000000848637668403<br>ETH 0.000109380019596939 | | |
| 3.1.447740 | PAULA CHAPARRO ANGEL | ADDRESS REDACTED | | | BTC 0.380209293622632<br>USDC 1453.7805097699 | | |
| 3.1.447741 | PAULA CHAVES | ADDRESS REDACTED | | | BTC 0.00199188472106638<br>MATIC 1.61346700310368<br>SNX 2.04141438341223 | | |
| 3.1.447742 | PAULA CHEUQUELAF | ADDRESS REDACTED | | | MATIC 131.733645408111 | | |
| 3.1.447743 | PAULA CHRISTINE EMILIE LIMPER | ADDRESS REDACTED | | | BTC 0.000000607630134918 | | |
| 3.1.447744 | PAULA CLARELLA | ADDRESS REDACTED | | | BTC 0.000005930544527536 | | |
| 3.1.447745 | PAULA COLEMAN | ADDRESS REDACTED | | | BTC 0.000059355761596102<br>ETH 0.000111349472360529 | | BTC 0.000000117047706984 |
| 3.1.447746 | PAULA CONDE | ADDRESS REDACTED | | | BTC 0.00858919836948818<br>CEL 0.0619608041310115 | | |
| 3.1.447747 | PAULA CONSOLI LIZZI | ADDRESS REDACTED | | | BTC 0.00170409908591128<br>CEL 8.65216551684627<br>USDC 160 | | |
| 3.1.447748 | PAULA COPPOLA | ADDRESS REDACTED | | | BTC 0.000553961551517775 | BTC 0.819504221760221 | |
| 3.1.447749 | PAULA COREA | ADDRESS REDACTED | | | BTC 0.000906158193113612<br>EOS 51.2913998377364<br>MATIC 213.768256074181<br>XRP 5368.14487242071 | | |
| 3.1.447750 | PAULA CORIANO | ADDRESS REDACTED | | | ETH 0.000286928794880131 | | |
| 3.1.447751 | PAULA CORREDOR | ADDRESS REDACTED | | | BTC 0.0315579855236829 | | |
| 3.1.447752 | PAULA CREPPEL | ADDRESS REDACTED | | | BTC 0.386336319840155 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.447753 | PAULA CRISTINA ALVES DA SILVA | ADDRESS REDACTED | | | CEL 1.18740723498702<br>USDC 0.206174539168305 | | |
| 3.1.447754 | PAULA CRISTINA BARTOLOMEU RODRIGUES | ADDRESS REDACTED | | | BTC 0.1129657868212<br>ETH 3.05513379653202 | | |
| 3.1.447755 | PAULA CRISTINA MACEDO RAMOS | ADDRESS REDACTED | | | BTC 0.000022039452833405 | | |
| 3.1.447756 | PAULA CRISTINA PICANCO QUEIROZ | ADDRESS REDACTED | | | AVAX 0.000000008347446581<br>BTC 0.00000207304562171<br>CEL 0.900395517399273<br>ETH 0.000000286414863154 | | |
| 3.1.447757 | PAULA CRISTINA PICANCO QUEIROZ | ADDRESS REDACTED | | | ETH 0.00148527770265717 | | |
| 3.1.447758 | PAULA CUADRADO | ADDRESS REDACTED | | | BTC 0.00108930104887496<br>USDC 419.549497223088 | | |
| 3.1.447759 | PAULA CUNHA | ADDRESS REDACTED | | | BTC 0.00097734772348928<br>CEL 0.00972751229722694<br>USDC 342.14296094483 | | |
| 3.1.447760 | PAULA DE CARVALHO | ADDRESS REDACTED | | | BTC 0.000000001960633533<br>USDC 0.000000806407732497 | | |
| 3.1.447761 | PAULA DE MIGUEL | ADDRESS REDACTED | | | ADA 1287.73971793213<br>BTC 0.00118762132610578<br>CEL 1.02237409569119<br>MATIC 201.241962220221 | | |
| 3.1.447762 | PAULA DEGEL | ADDRESS REDACTED | | | BTC 0.0098<br>CEL 61.1125632893926 | | |
| 3.1.447763 | PAULA DELGADO | ADDRESS REDACTED | | | CEL 17.6372934599362 | | |
| 3.1.447764 | PAULA DICKASON | ADDRESS REDACTED | | | MATIC 135.925282856532 | | |
| 3.1.447765 | PAULA DILLARD | ADDRESS REDACTED | | | BTC 0.014854014496493<br>USDC 212.266728513381 | | |
| 3.1.447766 | PAULA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00000058203260446<br>ETH 0.64787535140534 | | |
| 3.1.447767 | PAULA DORKINS | ADDRESS REDACTED | | | BTC 0.0140916429347263 | | |
| 3.1.447768 | PAULA EMILIENNE PIERRETTE SOGLO | ADDRESS REDACTED | | | BTC 0.000016384320763321 | | |
| 3.1.447769 | PAULA ESCORIAL | ADDRESS REDACTED | | | BNB 2.34046331<br>CEL 23.741318723881<br>EOS 60.7422<br>LUNC 14.334737 | | |
| 3.1.447770 | PAULA ESPERANZA ROMANO RUIZ | ADDRESS REDACTED | | | BTC 0.0189786014532065<br>CEL 112.992019208024<br>MCDAI 31.8594264213721 | | |
| 3.1.447771 | PAULA FELICI | ADDRESS REDACTED | | | BTC 0.00108300297895962<br>USDC 615.703573973629 | | |
| 3.1.447772 | PAULA FERNANDES | ADDRESS REDACTED | | | BTC 0.00085594587125644 | | |
| 3.1.447773 | PAULA FERREIRA | ADDRESS REDACTED | | | ADA 0.0000009483118402<br>BCH 0.0119773788988473<br>BNB 0.00228565688079275<br>BTC 0.00001492575066731<br>CEL 0.00174589992913864<br>DASH 0.000000000559051658<br>ETH 0.000003334565802638<br>LTC 0.0217481663870195<br>SGB 35.8187929641341<br>USDC 0.7744873845391<br>USDT ERC20 0.000000931838241833<br>XRP 0.000000716450501382<br>ZEC 0.00349400552367402 | | |
| 3.1.447774 | PAULA FESCINA | ADDRESS REDACTED | | | ADA 0.188684467984206<br>BTC 0.00101469082414748 | | |
| 3.1.447775 | PAULA FIRPO | ADDRESS REDACTED | | | BTC 0.000005668747850911<br>CEL 0.00809713263922555<br>MCDAI 0.00467<br>USDT ERC20 0.00344001044445266<br>UST 1.0022297038136 | | |
| 3.1.447776 | PAULA FRANCES SATTLER | ADDRESS REDACTED | | | USDC 256819.022730197 | BTC 0.0633292169342326 | |
| 3.1.447777 | PAULA FREEMAN | ADDRESS REDACTED | | | BTC 0.0660234510139489<br>ETH 0.168474825878433<br>GUSD 6021.02471991903<br>MATIC 20.4583023686335 | | |
| 3.1.447778 | PAULA GABRIELA CHIRI | ADDRESS REDACTED | | | BTC 0.00754221394195105<br>DOT 0.0313926705432216<br>ETH 0.000002044949608229 | | |
| 3.1.447779 | PAULA GALLEGO CRISTOBAL | ADDRESS REDACTED | | | ADA 0.210594697143229<br>BTC 0.0460629800115983<br>CEL 0.235687098628226 | | |
| 3.1.447780 | PAULA GÁMEZ | ADDRESS REDACTED | | | ADA 303.585498742437<br>BNB 1.31965595517326<br>BTC 0.0010757121778393 | | |
| 3.1.447781 | PAULA GHILARDOTTI | ADDRESS REDACTED | | | CEL 280.333222907638<br>USDC 9890.8027 | | |
| 3.1.447782 | PAULA GIGAS | ADDRESS REDACTED | | | BTC 0.0662694023944593<br>CEL 31.9160075167404<br>ETH 0.0493613896764915<br>USDC 99.972795 | | |
| 3.1.447783 | PAULA GIGLIOTTI | ADDRESS REDACTED | | | BNB 0.000042004935748934<br>DOT 0.000689055693362137 | | |
| 3.1.447784 | PAULA GILBERT | ADDRESS REDACTED | | | CEL 47.1156156761408<br>ETH 0.553783453442978 | | |
| 3.1.447785 | PAULA GILLIS | ADDRESS REDACTED | | | BTC 0.00016063709570313<br>CEL 1691.76554135956<br>ETH 0.00275544901860869<br>OMG 0.057627823281322<br>USDC 0.000000581111654226 | | |
| 3.1.447786 | PAULA GILLIS | ADDRESS REDACTED | | | BTC 0.00127618170055243<br>USDT ERC20 211.434901436983 | | |
| 3.1.447787 | PAULA GLUSBERGER | ADDRESS REDACTED | | | ETH 0.0533638728150699 | | |
| 3.1.447788 | PAULA GOFLA | ADDRESS REDACTED | | | BTC 0.00104861701892323<br>ETH 0.000452944009725435 | | |
| 3.1.447789 | PAULA GONZAGA | ADDRESS REDACTED | | | BTC 0.000000004039227814<br>CEL 0.478428986589271 | | |
| 3.1.447790 | PAULA GONZALEZ BOURLOT | ADDRESS REDACTED | | | BTC 0.00110062784032156<br>USDT ERC20 1135.27781588351 | | |
| 3.1.447791 | PAULA GONZALEZ FIGUEROA | ADDRESS REDACTED | | | BTC 0.0172772348906954 | | |
| 3.1.447792 | PAULA HAND | ADDRESS REDACTED | | | BTC 0.00173176564187835<br>CEL 48.640268258904<br>ETH 0.245139952213779<br>LINK 10.1<br>SGB 618.02823026719<br>XLM 3620.5294358<br>XRP 1396.493063 | | |
| 3.1.447793 | PAULA HANULIAKOVA | ADDRESS REDACTED | | | BTC 0.00848431295146235<br>CEL 16.6079775715061<br>ETH 0.12189924511967<br>MATIC 0.197737223510361 | | |
| 3.1.447794 | PAULA HEIJER | ADDRESS REDACTED | | | BTC 0.0564347548517479<br>CEL 0.00422045956159452 | | |
| 3.1.447795 | PAULA HERRERA | ADDRESS REDACTED | | | BTC 0.00903642837510269 | | |
| 3.1.447796 | PAULA HESHKA | ADDRESS REDACTED | | | BTC 0.177675487475166<br>ETH 12.1567310741511 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.447797 | PAULA HIVES | ADDRESS REDACTED | | | BTC 0.0103493234365133<br>CEL 21.46026354868<br>DOT 4.16718455<br>ETH 0.07775916<br>MATIC 53.8842688<br>UNI 3.43636124 | | |
| 3.1.447798 | PAULA HOYOS | ADDRESS REDACTED | | | BTC 0.00241361239744089<br>USDC 1.4051224497831 | | |
| 3.1.447799 | PAULA IBARROLA | ADDRESS REDACTED | | | ADA 430.678252321457<br>BTC 0.000816289889001184 | | |
| 3.1.447800 | PAULA INES MARTINEZ | ADDRESS REDACTED | | | BTC 0.000025390380042896<br>CEL 2.18543557309245 | | |
| 3.1.447801 | PAULA IVERSEN | ADDRESS REDACTED | | | BTC 0.000000690196570923<br>DOT 0.057776847738499<br>ETH 0.00297461813800453<br>SOL 0.0410923408823634 | BTC 0.000430016081320351<br>DOT 26.1611353544896<br>SOL 30.1609100815269 | |
| 3.1.447802 | PAULA J. KRUPPSTADT, M.D., P.A. | ADDRESS REDACTED | | | BTC 0.136013294284945<br>ETH 1.87771148938757 | CEL 48.076923076923 | |
| 3.1.447803 | PAULA JESUS | ADDRESS REDACTED | | | ADA 0.136071562990711<br>BTC 0.000000644769048245<br>CEL 0.0109471004923411<br>DOT 0.0247530756508665<br>LUNC 0.00661473375378681 | | |
| 3.1.447804 | PAULA JESUS | ADDRESS REDACTED | | | BTC 0.000000835281764351<br>ETH 0.000138911490612194 | | |
| 3.1.447805 | PAULA JONES | ADDRESS REDACTED | | | BCH 2.37711948915112<br>BTC 2.46883591936265<br>ETH 0.192729697612091 | | |
| 3.1.447806 | PAULA KACEROVSKA | ADDRESS REDACTED | | | BTC 0.00168254010995457<br>CEL 3.36479588113144<br>SOL 4.94 | | |
| 3.1.447807 | PAULA KAESER | ADDRESS REDACTED | | | BAT 0.422335596851436<br>BTC 0.0000000036965017<br>SNX 0.0893692590214594 | | |
| 3.1.447808 | PAULA KARACIC | ADDRESS REDACTED | | | BTC 0.0189876660546767<br>USDT ERC20 223.021073666755 | | |
| 3.1.447809 | PAULA KARINA GALLINAL | ADDRESS REDACTED | | | BTC 0.000000375605696396<br>ETH 0.000252896703476187 | | |
| 3.1.447810 | PAULA KERIKIAN CHAMYAN | ADDRESS REDACTED | | | BTC 0.00970008891244928<br>CEL 8.4675859508076 | | |
| 3.1.447811 | PAULA KOTALA | ADDRESS REDACTED | | | BTC 0.000000000460740623<br>CEL 21.2104824274289 | | |
| 3.1.447812 | PAULA KRAUSSE | ADDRESS REDACTED | | | BTC 0.000002404524765776<br>CEL 0.00197871955979819<br>LTC 0.00003281908145714 | | |
| 3.1.447813 | PAULA KREBS | ADDRESS REDACTED | | | BTC 0.0028242935025572<br>CEL 1.14364606022298<br>COMP 1.92838797431668<br>ETC 0.537605487052547<br>SGB 66.4907546101487<br>USDC 6839.97020948112<br>XRP 434.941908482616<br>ZRX 191.631062484884 | | |
| 3.1.447814 | PAULA LEE | ADDRESS REDACTED | | | AAVE 0.000001033159483213<br>BTC 0.00000000999212839 | | |
| 3.1.447815 | PAULA LIMPER | ADDRESS REDACTED | | | BCH 0.00179823<br>BTC 0.00035632<br>CEL 1.71130252262092<br>DASH 0.0015634 | | |
| 3.1.447816 | PAULA LIZARDO | ADDRESS REDACTED | | | BSV 2.08089215<br>BTC 0.000153338434022765<br>BUSD 4.50028301375125<br>CEL 1.54687599545687<br>ETH 0.000269341441381481<br>USDT ERC20 1.0654800703866 | | |
| 3.1.447817 | PAULA LLOVIO VILLARIAS | ADDRESS REDACTED | | | BTC 0.000000392481835551<br>USDT ERC20 0.195151379611391 | | |
| 3.1.447818 | PAULA LOPEZ | ADDRESS REDACTED | | | BTC 0.000745602991228264<br>MCDAI 0.362793034789774 | | |
| 3.1.447819 | PAULA LOPEZ | ADDRESS REDACTED | | | CEL 0.152954563698882<br>ETH 0.00024324510957589<br>USDT ERC20 0.936684955431973 | | |
| 3.1.447820 | PAULA MAE GOHING | ADDRESS REDACTED | | | BTC 0.00879785<br>CEL 16.3818687506515<br>USDC 205 | | |
| 3.1.447821 | PAULA MALDONADO | ADDRESS REDACTED | | | BTC 0.000001310758197156<br>USDT ERC20 0.753386395653255 | | |
| 3.1.447822 | PAULA MARIANA PARISI | ADDRESS REDACTED | | | BTC 0.000561001836257403<br>CEL 0.507107769438291 | | |
| 3.1.447823 | PAULA MARTIN | ADDRESS REDACTED | | | BTC 0.000000009801513216<br>CEL 0.98465836052399 | | |
| 3.1.447824 | PAULA MARTIN GARCIA | ADDRESS REDACTED | | | BTC 0.000000350621036163<br>BUSD 0.152682264682207<br>CEL 0.0884962931583364 | | |
| 3.1.447825 | PAULA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000160629750164<br>CEL 64.8882301162186<br>ETH 0.000001177960754039 | | |
| 3.1.447826 | PAULA MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000605683378597036<br>USDT ERC20 0.000442712753071124 | | |
| 3.1.447827 | PAULA MARTINEZ VILA | ADDRESS REDACTED | | | CEL 0.0193859372150133<br>XLM 28.4284539 | | |
| 3.1.447828 | PAULA MASSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.447829 | PAULA MATTOS HABIT | ADDRESS REDACTED | | | BTC 0.00265521417456511<br>USDT ERC20 272.492621081217 | | |
| 3.1.447830 | PAULA MCCANNON | ADDRESS REDACTED | | | ADA 0.0291657955874785<br>BTC 0.0000006170491927799999<br>ETH 0.000055119706110925<br>XLM 0.187654570750886 | | |
| 3.1.447831 | PAULA MCCOIN | ADDRESS REDACTED | | | BTC 0.456210275291123<br>ETH 10.9972970153536<br>UNI 36.1484687242742<br>ZRX 584.147026320149 | | |
| 3.1.447832 | PAULA MCQUEEN | ADDRESS REDACTED | | | BTC 0.0130417042692063<br>XLM 2612.63303247627 | | |
| 3.1.447833 | PAULA MILES | ADDRESS REDACTED | | | AAVE 1.82653497801274<br>BTC 0.143195126312547<br>CEL 0.0904968764923957<br>LUNC 7.42367900806594 | | |
| 3.1.447834 | PAULA MOLINARI | ADDRESS REDACTED | | | BTC 0.00141281245225844<br>CEL 23.5178746948047<br>ETH 0.617220928365954 | | |
| 3.1.447835 | PAULA MOORE | ADDRESS REDACTED | | | BTC 0.00165533807742526<br>COMP 0.00122411763676241<br>DOT 0.010926866305547<br>ETH 0.188267033870769<br>LINK 0.027245152693835<br>MATIC 0.438327470350519<br>MCDAI 9.50669974341307<br>SNX 0.0465355005788716<br>UNI 0.00324716032011416 | MCDAI 0.57430147 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.447836 | PAULA MORALES | ADDRESS REDACTED | | | BTC 0.0246836879913332<br>CEL 14.5710892606314<br>SNX 0.001<br>USDC 0.00411675071050444<br>USDT ERC20 205.269938431061 | | |
| 3.1.447837 | PAULA MORALES | ADDRESS REDACTED | | | BTC 0.000000005937026315<br>CEL 0.112500043048288 | | |
| 3.1.447838 | PAULA MULLER | ADDRESS REDACTED | | | ADA 13750.03853586<br>BCH 8.35643566984729<br>BTC 0.0586052739648918<br>COMP 0.150390818326262<br>EOS 880.90563249565<br>ETH 1.06350969059645<br>LTC 4.29769310417531<br>MATIC 9240.99288734473<br>USDC 34.6497099630704<br>XLM 1946.04113673263 | ADA 198.477517<br>USDC 0.000000710325944975<br>XLM 79.0259425 | |
| 3.1.447839 | PAULA MUNDELL | ADDRESS REDACTED | | | BTC 0.0160827682196396<br>ETH 0.339914722244971 | | |
| 3.1.447840 | PAULA MYERS | ADDRESS REDACTED | | | CEL 1.08385982338756 | | |
| 3.1.447841 | PAULA NOICE | ADDRESS REDACTED | | | BTC 0.00259558952877786<br>ETH 0.0149858805586728 | | |
| 3.1.447842 | PAULA OLIVARES HELLIE | ADDRESS REDACTED | | | BTC 0.088854662022785 | | |
| 3.1.447843 | PAULA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000007790341859402<br>USDC 31.3000110452618<br>USDT ERC20 0.640423249644523 | | |
| 3.1.447844 | PAULA OTT | ADDRESS REDACTED | | | BTC 0.000587866716605309<br>CEL 0.00001136743947236<br>USDC 0.0284588369471195<br>USDT ERC20 0.409049094186491 | | |
| 3.1.447845 | PAULA PACCO | ADDRESS REDACTED | | | BTC 0.00218163455328189<br>ETH 0.096688771644124 | | |
| 3.1.447846 | PAULA PALADINO | ADDRESS REDACTED | | | BTC 0.0011629041981761 | | |
| 3.1.447847 | PAULA PARRA | ADDRESS REDACTED | | | BTC 0.144697088136949<br>CEL 118.712626566273 | | |
| 3.1.447848 | PAULA PASZKOWSKA | ADDRESS REDACTED | | | BTC 0.000000229451279208<br>ETH 0.000000811451996936<br>USDC 0.260459348818086 | | |
| 3.1.447849 | PAULA PEREIRA | ADDRESS REDACTED | | | BTC 0.000002718654706487<br>USDC 0.451234197336231<br>USDT ERC20 0.830633802352583 | | |
| 3.1.447850 | PAULA PEREYRA | ADDRESS REDACTED | | | BNB 0.00109639412541437<br>BTC 0.000000082724474576 | | |
| 3.1.447851 | PAULA POLLARD-THOMAS | ADDRESS REDACTED | | | CEL 11.7779748832226<br>LINK 6.63888062456812<br>SNX 10.0291617145651 | | |
| 3.1.447852 | PAULA PONCE | ADDRESS REDACTED | | | BTC 0.000000714686598813999 | | |
| 3.1.447853 | PAULA PORCARIO | ADDRESS REDACTED | | | BTC 0.000003364180065705<br>CEL 1.03559633306775<br>USDT ERC20 2.15211970001875 | | |
| 3.1.447854 | PAULA PUGNALIN | ADDRESS REDACTED | | | BTC 0.000000006152950465<br>CEL 0.57101752708684 | | |
| 3.1.447855 | PAULA RAE GONZALES FULLEROS | ADDRESS REDACTED | | | ADA 1050.19831175311<br>BTC 0.0667114750184201<br>CEL 652.504968616072<br>DOT 20.0992135912<br>LINK 18.8458378056291 | | |
| 3.1.447856 | PAULA RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000002248824515<br>CEL 0.97509677335338 | | |
| 3.1.447857 | PAULA REYES | ADDRESS REDACTED | | | BTC 0.000027974726274837<br>USDC 6465.50457999793 | | |
| 3.1.447858 | PAULA RIDGEL | ADDRESS REDACTED | | | LTC 0.00428166167154935<br>XLM 0.480692943942354<br>XRP 0.235344170049629 | | |
| 3.1.447859 | PAULA RIOS MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001045392776674<br>USDC 0.24424629397679<br>USDT ERC20 0.388185530018772 | | |
| 3.1.447860 | PAULA RIVAS | ADDRESS REDACTED | | | BTC 0.000001587757134858 | | |
| 3.1.447861 | PAULA ROCHA | ADDRESS REDACTED | | | BCH 0.000109225213352782<br>CEL 0.000077272415246113<br>LTC 0.000412984868128141<br>XLM 0.0580912169001985 | | |
| 3.1.447862 | PAULA RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000000532470692161<br>XLM 0.187609191664846 | | |
| 3.1.447863 | PAULA ROMERO | ADDRESS REDACTED | | | BTC 0.00000000842739373<br>CEL 1.17712960806964<br>USDT ERC20 0.000000687546741453 | | |
| 3.1.447864 | PAULA ROMINA CHIZZOTTI | ADDRESS REDACTED | | | USDC 404.428602555229 | | |
| 3.1.447865 | PAULA ROMINA PACHIELAT | ADDRESS REDACTED | | | BTC 0.00000031182750975<br>MCDAI 0.374277300198577 | | |
| 3.1.447866 | PAULA ROSENTHAL | ADDRESS REDACTED | | | CEL 1.07461259457583 | | |
| 3.1.447867 | PAULA RUIZ | ADDRESS REDACTED | | | BTC 0.000000008420375103 | | |
| 3.1.447868 | PAULA RUSSO | ADDRESS REDACTED | | | CEL 0.0206717219915163 | | |
| 3.1.447869 | PAULA S STOKES | ADDRESS REDACTED | | | BTC 0.0101269868386388 | | |
| 3.1.447870 | PAULA S WALTERS | ADDRESS REDACTED | | | CEL 60.4210865319571<br>ETH 0.000908644132446343<br>PAXG 1.9011420962076<br>USDT ERC20 75.5171822361048 | | |
| 3.1.447871 | PAULA SALGADO | ADDRESS REDACTED | | | BTC 0.0682691259081616 | | |
| 3.1.447872 | PAULA SANDERSON | ADDRESS REDACTED | | | CEL 1.06512582234449 | | |
| 3.1.447873 | PAULA SCAGNOLI | ADDRESS REDACTED | | | BTC 0.00000047054466717<br>BUSD 0.00417795<br>CEL 0.99788955261487 | | |
| 3.1.447874 | PAULA SCHNEIDER | ADDRESS REDACTED | | | ADA 354.097037279299<br>CEL 69.2664879269579<br>ETH 0.908104958971047<br>MCDAI 70 | | |
| 3.1.447875 | PAULA SIMON | ADDRESS REDACTED | | | BTC 0.00964699011285306<br>ETH 0.0598376078398308 | | |
| 3.1.447876 | PAULA SINGLIAROVA | ADDRESS REDACTED | | | BTC 0.000004376106374864<br>ETH 0.0001865442567778<br>USDT ERC20 0.509552395371269 | | |
| 3.1.447877 | PAULA SOFIA FONSECA NABAIS | ADDRESS REDACTED | | | ADA 0.0948782718551408<br>BTC 0.00108973136803338 | | |
| 3.1.447878 | PAULA STEVENS | ADDRESS REDACTED | | | CEL 1.07148251318455<br>SGB 3.08350817316011<br>XLM 10.4145815111239<br>XRP 20.6079057964025 | | |
| 3.1.447879 | PAULA STRAVALACCI | ADDRESS REDACTED | | | BTC 0.00162584565265104<br>CEL 1.50036429437012 | | |
| 3.1.447880 | PAULA SUE GOLDBERG | ADDRESS REDACTED | | | BTC 0.000001651881781486<br>ETH 0.00635639191654537<br>MATIC 7.60217682567584 | BTC 0.000000365374930326<br>ETH 0.000000685629685518<br>MATIC 0.00000004237646651 | |
| 3.1.447881 | PAULA SULLIVAN | ADDRESS REDACTED | | | CEL 1.1169589343212<br>SGB 2.85908640734021<br>XRP 0.000000962652027305 | | |
| 3.1.447882 | PAULA SWEET | ADDRESS REDACTED | | | ETH 0.000173610417089533 | | |
| 3.1.447883 | PAULA TABASCHEK | ADDRESS REDACTED | | | BTC 0.0121894705378072 | BTC 0.00176432514568476 | |
| 3.1.447884 | PAULA THOMPSON | ADDRESS REDACTED | | | CEL 1.09393881181813 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.447885 | PAULA VALLE | ADDRESS REDACTED | | | BTC 0.00000199100959369<br>USDC 0.537353240614503 | | |
| 3.1.447886 | PAULA VAN DER HULST | ADDRESS REDACTED | | | BTC 0.016378722886429<br>CEL 0.0185439435968812<br>ETH 0.0508554184149893 | | |
| 3.1.447887 | PAULA VAN STRAATEN | ADDRESS REDACTED | | | BTC 0.0000114153764388399<br>USDC 0.713801310241025 | | |
| 3.1.447888 | PAULA VAN STRIEN | ADDRESS REDACTED | | | BTC 0.000003621571065188 | | |
| 3.1.447889 | PAULA VAZQUEZ TORRES | ADDRESS REDACTED | | | BTC 0.000000009045826703<br>CEL 0.597507076868411 | | |
| 3.1.447890 | PAULA VERONICA ROSALES | ADDRESS REDACTED | | | BTC 0.00633086072338425<br>CEL 1.49071135170144 | | |
| 3.1.447891 | PAULA VIEYRA | ADDRESS REDACTED | | | BTC 0.000000007065248407<br>MCDAI 0.000589551464067063 | | |
| 3.1.447892 | PAULA VIGIL | ADDRESS REDACTED | | | ETH 0.0559694017060716 | | |
| 3.1.447893 | PAULA WETTEN | ADDRESS REDACTED | | | BTC 0.000000008227420132<br>CEL 0.25856472226811 | | |
| 3.1.447894 | PAULA WITTMER | ADDRESS REDACTED | | | USDC 0.0501322048624367 | | |
| 3.1.447895 | PAULA WONG | ADDRESS REDACTED | | | BTC 0.00103494069106987<br>CEL 8666.31006554641<br>USDC 101581.913529983 | | |
| 3.1.447896 | PAULA YAPUR | ADDRESS REDACTED | | | BTC 0.000001193257327368<br>MCDAI 0.0858572480491006<br>USDC 0.228573379796629 | | |
| 3.1.447897 | PAULA YIM | ADDRESS REDACTED | | | BTC 0.0288521510898352<br>ETH 0.0801073808967665<br>USDC 3.27137404509576 | | |
| 3.1.447898 | PAULA ZARATE MORENO | ADDRESS REDACTED | | | BTC 0.000006206799456624 | | |
| 3.1.447899 | PAULA ZIDOVSKA | ADDRESS REDACTED | | | BTC 0.000000050354236073<br>CEL 1.14179483873757<br>ETH 0.00412343771834875<br>LINK 0.0398252292326225<br>USDC 0.642348720230089 | | |
| 3.1.447900 | PAUL-ADRIEN GENET | ADDRESS REDACTED | | | BTC 0.000494805213577782 | | |
| 3.1.447901 | PAUL-ALEXANDRE CHEVREL | ADDRESS REDACTED | | | BTC 0.000664371509765912<br>CEL 1.12342535190881<br>USDC 57.5398147689288 | | |
| 3.1.447902 | PAUL-ALEXANDRU HELER | ADDRESS REDACTED | | | BTC 0.000030171034854301<br>CEL 2.51781157127512<br>SOL 4.4855 | | |
| 3.1.447903 | PAUL-ALEXANDRU PODASCA | ADDRESS REDACTED | | | BTC 0.000002398225604336 | | |
| 3.1.447904 | PAUL-ALEXIS LUZIN | ADDRESS REDACTED | | | BTC 0.000000009327373433<br>CEL 357.356639429078<br>MATIC 1137.41323430484<br>SGB 179.4060454623<br>XRP 0.0336213393582241 | | |
| 3.1.447905 | PAUL-ANDRÉ ANTONELLI | ADDRESS REDACTED | | | BTC 0.000605676153951111<br>CEL 2.16107186219554 | | |
| 3.1.447906 | PAUL-ANDREA PORTE | ADDRESS REDACTED | | | USDC 13.3269649261949 | | |
| 3.1.447907 | PAUL-ANDREI PURCAREA | ADDRESS REDACTED | | | ADA 0.170522517727335 | | |
| 3.1.447908 | PAUL-ANTOINE LARZAT | ADDRESS REDACTED | | | BNB 0.00188651781435078<br>BTC 0.000001342402789223 | | |
| 3.1.447909 | PAUL-ANTOINE STAMMLER | ADDRESS REDACTED | | | CEL 1.09823751870102 | | |
| 3.1.447910 | PAUL-APRAHAM OHANNESSIAN | ADDRESS REDACTED | | | BTC 0.000447167519797207 | | |
| 3.1.447911 | PAUL-ARTHUR THIÉRY | ADDRESS REDACTED | | | BTC 0.00644177393356018<br>ETH 0.0329952825053686<br>USDC 160.28947520283 | | |
| 3.1.447912 | PAUL-AXEL MARIE | ADDRESS REDACTED | | | CEL 0.00584488347538021<br>EOS 0.0382181665314354<br>SNX 0.0790190284673514 | | |
| 3.1.447913 | PAUL-CHRISTOPH BARNEKOW | ADDRESS REDACTED | | | BTC 0.00000362527591488599 | | |
| 3.1.447914 | PAUL-CLÉMENT SANCHEZ | ADDRESS REDACTED | | | BTC 0.0244409312932693<br>CEL 26.4295863156937<br>DOT 2.34330536491405<br>ETH 0.0217491508640076 | | |
| 3.1.447915 | PAULDEEP DHAMI | ADDRESS REDACTED | | | BTC 0.000002380922031786<br>USDC 50.1088096453508<br>USDT ERC20 0.0184921294927222 | | |
| 3.1.447916 | PAULE BENNETT FAMILY SUPER PTY LTD | 17 ARTHUR ST, MOSS VALE, 2577 AUSTRALIA | | | BTC 0.916069792305298<br>CEL 39828.6128199249<br>ETH 20.895604408143<br>MATIC 10078.9493708384<br>PAX 93.51<br>USDC 685.610397 | | |
| 3.1.447917 | PAUL-EMILE CHANTREL | ADDRESS REDACTED | | | BTC 0.000196323931331897<br>CEL 0.000562232589588263<br>ETH 0.00340114060790543 | | |
| 3.1.447918 | PAUL-EMILE JOËSSEL | ADDRESS REDACTED | | | BTC 0.00015875<br>CEL 0.13038427797089 | | |
| 3.1.447919 | PAULENE REJANO | ADDRESS REDACTED | | | BTC 0.0386564114113705<br>ETH 1.52772035897242<br>UNI 76.4904374994228 | | |
| 3.1.447920 | PAULETTA WRIGHT | ADDRESS REDACTED | | | ETH 7.2173001426448 | | |
| 3.1.447921 | PAULETTE BELLINGER | ADDRESS REDACTED | | | BCH 0.610808304227466<br>BTC 0.00119353164828306<br>DASH 3.83269216694287<br>XLM 1228.01235642842 | | |
| 3.1.447922 | PAULETTE DELETRAZ | ADDRESS REDACTED | | | CEL 0.366122932495805<br>XRP 0.250039656400687 | | |
| 3.1.447923 | PAULETTE E RAKESTRAW | ADDRESS REDACTED | | | 1INCH 246.23733075632<br>AAVE 4.45268856405815<br>ADA 113.331674380494<br>AVAX 0.0149733333803531<br>BTC 0.000471514959871452<br>COMP 20.0635381433037<br>ETH 0.00594480472363307<br>LUNC 5.27195136757772<br>SOL 5.66890756174<br>SUSHI 99.0778592265711<br>USDC 1.11406371688343<br>USDT ERC20 3.45326951744014<br>XLM 1042.43557034326 | AVAX 0.000081239717663514<br>BTC 0.000033786317421093<br>ETH 0.000633722513106619<br>USDC 0.00461196524277371<br>USDT ERC20 0.000373901219926353 | |
| 3.1.447924 | PAULETTE MASTROIANNI | ADDRESS REDACTED | | | BTC 0.223523801073643<br>CEL 18.1835934943648<br>ETH 2.05486723671112<br>MATIC 1173.51747048613 | | |
| 3.1.447925 | PAULETTE OQUENDO | ADDRESS REDACTED | | | BTC 0.0181873483684145<br>ETH 0.551074194748567<br>MCDAI 41.4132665422282 | | |
| 3.1.447926 | PAULETTE WRIGHT | ADDRESS REDACTED | | | AAVE 0.293242553855288<br>BTC 0.215743137317266<br>COMP 0.346155775068338<br>ETH 1.34854765648299<br>LINK 21.0492958210124<br>LTC 2.9645486473713<br>USDC 1.90433055407763<br>XLM 1533.41880998658 | | |
| 3.1.447927 | PAULHENRY ORACIUS | ADDRESS REDACTED | | | MATIC 2.02227620968646<br>USDC 4.88260524042601 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.447928 | PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | | | ADA 10.0919852544124<br>BTC 0.246054239170891<br>CEL 133.481233405211<br>ETH 0.000012962291146578<br>GUSD 17.2853534840107<br>MATIC 11.803053681589<br>PAXG 3.66928865425231<br>USDC 56527.4760664943<br>USDT ERC20 0.492059756509953 | ETH 0.000000787575872531 | |
| 3.1.447929 | PAULI HILTUNEN | ADDRESS REDACTED | | | BTC 0.000739017675789061<br>CEL 0.453003362970645<br>USDC 0.663172809787977 | | |
| 3.1.447930 | PAULIEN DE GROOT | ADDRESS REDACTED | | | BTC 0.230135678803005<br>CEL 466.490480142119 | | |
| 3.1.447931 | PAULIEN KRAAKMAN | ADDRESS REDACTED | | | BTC 0.000038203616683829<br>CEL 0.251997179293513<br>ETH 0.00117748555887083 | | |
| 3.1.447932 | PAULIEN VANDEBEEK | ADDRESS REDACTED | | | BTC 0.00209661222414165<br>CEL 26.2099058610487 | | |
| 3.1.447933 | PAULIINA SOLE | ADDRESS REDACTED | | | BTC 0.005<br>CEL 5.45377735187469 | | |
| 3.1.447934 | PAULIN LUZI | ADDRESS REDACTED | | | ADA 17567.5986853872<br>BTC 0.00990912940826084<br>DOT 107.194489351494<br>ETH 0.000326192463165029 | | |
| 3.1.447935 | PAULIN TCHIEUKU | ADDRESS REDACTED | | | ADA 219.748175223271<br>AVAX 0.0237816856088384<br>BTC 0.000908655890892613<br>DOT 104.090514602279<br>ETH 1.62028969929767<br>USDC 0.757508662639632<br>USDT ERC20 1.22689787078684 | ADA 104.563911864955<br>AVAX 0.000009823876604371<br>DOT 61.1658008923547<br>ETH 0.984981228069263<br>USDC 5.637<br>USDT ERC20 133.24<br>XRP 1574.498738 | |
| 3.1.447936 | PAULINA ALEKSANDRA WILKOSZ | ADDRESS REDACTED | | | BTC 0.000000451357951581<br>ETH 0.000001235432515817<br>USDC 0.414517399542052 | | |
| 3.1.447937 | PAULINA ALEXANDRA BUITRÓN CELORIO | ADDRESS REDACTED | | | BNB 1.60859640497856<br>BTC 0.0167331327550661<br>USDT ERC20 14.1840057999023 | | |
| 3.1.447938 | PAULINA ALTSHULER | ADDRESS REDACTED | | | BTC 0.00330911161513447<br>USDC 1542.07349742095 | | |
| 3.1.447939 | PAULINA BEKUS | ADDRESS REDACTED | | | BTC 0.000000008710121717<br>CEL 0.205637577294076 | | |
| 3.1.447940 | PAULINA BETHANCOURTH | ADDRESS REDACTED | | | USDC 212.318529028842 | | |
| 3.1.447941 | PAULINA BILICKA-JAWOR | ADDRESS REDACTED | | | BTC 0.00107881540802534<br>CEL 3.98086444657626<br>LTC 1.91488738 | | |
| 3.1.447942 | PAULINA CASTANEDA ZAJAC | ADDRESS REDACTED | | | BTC 0.00000030723202794<br>CEL 0.000269981361462663<br>DOT 0.00810769771004046 | | |
| 3.1.447943 | PAULINA CHUDOBSKA | ADDRESS REDACTED | | | BTC 0.000046797090332166<br>XLM 0.304486111489823 | | |
| 3.1.447944 | PAULINA DROZDZOWSKA | ADDRESS REDACTED | | | BTC 0.000000221946219173<br>USDC 0.684798804640674 | | |
| 3.1.447945 | PAULINA DUDKIEWICZ | ADDRESS REDACTED | | | CEL 602.916659549705 | | |
| 3.1.447946 | PAULINA DWORAKOWSKA | ADDRESS REDACTED | | | BTC 0.00000314474833488199<br>CEL 0.44923262459805 | | |
| 3.1.447947 | PAULINA EMILIA SALMAN TARUD | ADDRESS REDACTED | | | BTC 0.000011701306237542<br>CEL 0.731665181624068<br>USDC 23.4 | | |
| 3.1.447948 | PAULINA FERNÁNDEZ | ADDRESS REDACTED | | | MCDAI 339.794625763817 | | |
| 3.1.447949 | PAULINA FULCZYK | ADDRESS REDACTED | | | BTC 0.000000495427354583<br>LTC 0.000889436326394919 | | |
| 3.1.447950 | PAULINA FURTAK | ADDRESS REDACTED | | | BTC 0.000636149180031601<br>CEL 0.0114171980150726<br>ETH 0.00415871118681595<br>LTC 0.00643944596319455<br>USDC 19.2860189473554<br>USDT ERC20 5.01766854432995 | | |
| 3.1.447951 | PAULINA GAWENDA | ADDRESS REDACTED | | | ADA 762.812022<br>BTC 0.000818813048604743<br>CEL 7.29930764254016 | | |
| 3.1.447952 | PAULINA GINA ALCANTARA ZEVALLOS | ADDRESS REDACTED | | | BTC 0.000000004796771543<br>USDC 0.000000338067389132 | | |
| 3.1.447953 | PAULINA GRABARCZYK | ADDRESS REDACTED | | | BNB 0.00049976757938098<br>BTC 0.000000008336301035<br>CEL 0.00149017641885091<br>PAXG 0.000145362124287982<br>USDC 0.611944687487876 | | |
| 3.1.447954 | PAULINA GUERRERO LOZA | ADDRESS REDACTED | | | BTC 0.245988763029324<br>CEL 696.061655086418<br>ETH 5<br>PAX 5.19970572861507<br>USDT ERC20 0.000000221867511196 | | |
| 3.1.447955 | PAULINA HAŁACZYNOWSKA | ADDRESS REDACTED | | | BTC 0.000000676265699305<br>BUSD 0.574841492734005 | | |
| 3.1.447956 | PAULINA HOLMGREN | ADDRESS REDACTED | | | BTC 0.148887998952235 | | |
| 3.1.447957 | PAULINA JIMÉNEZ | ADDRESS REDACTED | | | BTC 0.0673171245910725<br>CEL 1.03738749918334<br>DOT 38.5334046984196<br>ETH 0.707482894522999 | | |
| 3.1.447958 | PAULINA JOANNA KOBLANSKA | ADDRESS REDACTED | | | USDC 3996.60726058854 | | |
| 3.1.447959 | PAULINA KISIAK | ADDRESS REDACTED | | | BTC 0.000000187134162084<br>USDC 0.501658759222649 | | |
| 3.1.447960 | PAULINA KOBEK | ADDRESS REDACTED | | | CEL 0.027241587030798 | | |
| 3.1.447961 | PAULINA KOWALCZYK | ADDRESS REDACTED | | | ADA 0.189418274606582<br>BNB 1.30626244058207<br>BTC 0.00088335982856104<br>CEL 1.43979530657684<br>USDC 0.435306723420023 | | |
| 3.1.447962 | PAULINA KRAKOWIAK | ADDRESS REDACTED | | | BTC 0.00107164545666132<br>CEL 131.627786513871<br>ETH 2.10144368 | | |
| 3.1.447963 | PAULINA LASON | ADDRESS REDACTED | | | BNB 0.000404996087204275<br>BTC 0.000000135951661631<br>CEL 0.000340129977009391<br>LTC 0.00188486017055102 | | |
| 3.1.447964 | PAULINA MALISZEWSKA | ADDRESS REDACTED | | | BTC 0.000000007129785295<br>CEL 578.341550613816 | | |
| 3.1.447965 | PAULINA MARIE SOLIS | ADDRESS REDACTED | | | BTC 0.230306007158846<br>ETH 1.02236318783193<br>LINK 0.0190988856276418<br>SOL 43.3029536228069 | BTC 0.05445005<br>ETH 0.000002197192611136<br>SOL 7.88306<br>USDC 0.005 | |
| 3.1.447966 | PAULINA MASSON | ADDRESS REDACTED | | | CEL 0.000776423474309803 | | |
| 3.1.447967 | PAULINA MIBENGE | ADDRESS REDACTED | | | ADA 2200.67585757161<br>BTC 0.0101555858324566<br>DOT 20.5211779541505<br>ETH 0.201207116502042<br>LUNC 17.0289328816097<br>SOL 28.2262028032994 | | |
| 3.1.447968 | PAULINA MIRANDA | ADDRESS REDACTED | | | CEL 1.07699969937068 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.447969 | PAULINA MIRANDA ANDRADES | ADDRESS REDACTED | | | BTC 0.000000004953174829<br>CEL 0.0738871228253788 | | |
| 3.1.447970 | PAULINA MORAGA | ADDRESS REDACTED | | | BTC 0.000301085274728856<br>CEL 868.933612988815<br>ETH 0.046625757050588<br>USDC 0.0753780911232296<br>USDT ERC20 758.775993 | | |
| 3.1.447971 | PAULINA NAKALE | ADDRESS REDACTED | | | BTC 0.000000007548476564<br>CEL 330.253412378334<br>COMP 2.10483848815233<br>ETH 0.00144890982993162<br>SGB 32.6330182516082<br>XRP 0.000000318338388851 | | |
| 3.1.447972 | PAULINA NOWAK | ADDRESS REDACTED | | | ADA 136.29<br>BTC 0.0608952964952361<br>CEL 46.642441208289<br>DOT 2.8085<br>ETH 0.11253545 | | |
| 3.1.447973 | PAULINA ORÓSTICA | ADDRESS REDACTED | | | BTC 0.00159913722367767<br>CEL 141.641176419182 | | |
| 3.1.447974 | PAULINA ORTEGA RUELAS | ADDRESS REDACTED | | | ADA 0.191571760930063<br>BTC 0.000849887053504674 | | |
| 3.1.447975 | PAULINA PAZMINO | ADDRESS REDACTED | | | USDC 0.00522885263816466 | | |
| 3.1.447976 | PAULINA PIECHOCKA | ADDRESS REDACTED | | | BTC 0.000000002241978092<br>DASH 0.000000248030803978<br>LINK 0.000000492011599728<br>MATIC 0.00197853738576679<br>USDC 0.00106374160625065 | | |
| 3.1.447977 | PAULINA PLONKA | ADDRESS REDACTED | | | CEL 0.0511148790266637 | | |
| 3.1.447978 | PAULINA PODOLSKA | ADDRESS REDACTED | | | CEL 0.000511532993749179 | | |
| 3.1.447979 | PAULINA POKORSKA | ADDRESS REDACTED | | | BTC 0.00107420798214227<br>ETH 0.10001083441814 | | |
| 3.1.447980 | PAULINA RICHTEROVA | ADDRESS REDACTED | | | BTC 0.000000002972354735<br>CEL 0.277605463936936 | | |
| 3.1.447981 | PAULINA ROMERO-MORALES | ADDRESS REDACTED | | | BTC 0.00499911808121218<br>ETH 0.023886908267729 | | |
| 3.1.447982 | PAULINA ROSAS | ADDRESS REDACTED | | | CEL 0.0162841201059248 | | |
| 3.1.447983 | PAULINA SCHMIEDEBERG | ADDRESS REDACTED | | | CEL 1.13495906750656<br>ETH 0.00240424497128982 | | |
| 3.1.447984 | PAULINA SEGURA | ADDRESS REDACTED | | | USDC 0.110507513373616 | | |
| 3.1.447985 | PAULINA SERENO DEGIOVANNI | ADDRESS REDACTED | | | BTC 0.000000606354213237<br>USDT ERC20 0.583654286144271 | | |
| 3.1.447986 | PAULINA SIERPINSKA | ADDRESS REDACTED | | | 1INCH 155.662597354177<br>BTC 0.0324088643548747<br>CEL 53.2546270794871<br>LTC 1.1169 | | |
| 3.1.447987 | PAULINA SIWIERA | ADDRESS REDACTED | | | BTC 0.00111135886855647<br>USDC 470.643161992489 | | |
| 3.1.447988 | PAULINA SJOBERG | ADDRESS REDACTED | | | BTC 0.00331460932828214<br>ETH 0.018731454523799 | | |
| 3.1.447989 | PAULINA SKÓRA | ADDRESS REDACTED | | | BTC 0.0621366462624431 | | |
| 3.1.447990 | PAULINA SKWAREK | ADDRESS REDACTED | | | ADA 0.000000139346452508<br>BNB 0.000000572959632785<br>BTC 0.000000454501293617<br>CEL 0.699167793224024 | | |
| 3.1.447991 | PAULINA SUDJATMIKO | ADDRESS REDACTED | | | ADA 542.227531968351<br>BTC 0.00354216819440944<br>CEL 0.0229513925416076<br>ETH 1.39286287826814<br>XLM 574.887052167188 | | |
| 3.1.447992 | PAULINA SZCZUTOWSKA | ADDRESS REDACTED | | | BTC 0.0013176008504227<br>CEL 3.34665227937797<br>XRP 849.5 | | |
| 3.1.447993 | PAULINA TKACZONEK | ADDRESS REDACTED | | | CEL 0.490237239743959<br>DOT 35.9488505177722<br>ETH 1.29375012622179 | | |
| 3.1.447994 | PAULINA TLOCZEK | ADDRESS REDACTED | | | BTC 0.0080394498485134<br>MCDAI 0.0954357811156747 | | |
| 3.1.447995 | PAULINA VINCENT | ADDRESS REDACTED | | | CEL 1.06541804179538 | | |
| 3.1.447996 | PAULINA WARCZAK | ADDRESS REDACTED | | | ADA 0.203205649586613<br>BNB 0.00276954729764192<br>BTC 0.000001222723686631<br>USDC 0.468989990428325 | | |
| 3.1.447997 | PAULINA ZIELINSKA | ADDRESS REDACTED | | | BTC 0.000000866164123694<br>USDT ERC20 0.289490310723942 | | |
| 3.1.447998 | PAULINE BENNINGER-KÄCH | ADDRESS REDACTED | | | BTC 0.000541997396231527 | | |
| 3.1.447999 | PAULINE BLACKSTOCK | ADDRESS REDACTED | | | BTC 0.00220540540015493<br>ETC 14.0575157359527<br>MATIC 138.091042882305<br>XLM 373.577498690299 | | |
| 3.1.448000 | PAULINE CHAN | ADDRESS REDACTED | | | ADA 1036.14249510667<br>BTC 0.132457101410466<br>ETH 1.07088711830482<br>MATIC 804.228679205361<br>USDC 346.021218077646 | | |
| 3.1.448001 | PAULINE CHEN | ADDRESS REDACTED | | | AAVE 0.0169804277297823<br>AVAX 0.000372258678560322<br>BNB 0.000011733062707431<br>BTC 0.000001040891541568<br>CEL 0.778007668928166<br>ETH 0.000002332495042968<br>GUSD 0.349901666157916<br>MATIC 1.56664154233675<br>SNX 0.0134011936154544<br>USDC 0.00516204997358332<br>USDT ERC20 0.0400435584974229<br>ZEC 0.000000008967126381 | | |
| 3.1.448002 | PAULINE CHRISTINE FRANCOISE HEURTEBIZE | ADDRESS REDACTED | | | BTC 0.00116855193044778<br>CEL 10.1365302314215<br>USDC 400 | | |
| 3.1.448003 | PAULINE CLARKE | ADDRESS REDACTED | | | BTC 0.000993138697079987<br>USDC 523.422650777302 | | |
| 3.1.448004 | PAULINE COOCHE | ADDRESS REDACTED | | | BTC 0.000999034225003762<br>CEL 11.0137956145939<br>USDC 203.732058 | | |
| 3.1.448005 | PAULINE DARNE | ADDRESS REDACTED | | | BTC 0.000149192518579947<br>ETH 0.00290304047254768<br>XLM 1.33399679083252 | | |
| 3.1.448006 | PAULINE DELVALLEE | ADDRESS REDACTED | | | BTC 0.00115699684301206 | | |
| 3.1.448007 | PAULINE GAHRMAN | ADDRESS REDACTED | | | XRP 200.722166454514 | | |
| 3.1.448008 | PAULINE GATES | ADDRESS REDACTED | | | BTC 0.000998045567622306<br>ETH 0.00272454951829903<br>MATIC 4.68761791128226 | BTC 0.000000001580072062 | |
| 3.1.448009 | PAULINE GEORGES | ADDRESS REDACTED | | | BCH 0.23426365<br>BTC 0.000597514279268362<br>CEL 88.969242592646<br>USDC 10 | | |
| 3.1.448010 | PAULINE GOLDBERG | ADDRESS REDACTED | | | BTC 0.0324676676981942<br>CEL 45.3635496407488<br>ETH 0.1847704 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.448011 | PAULINE HUI FANG LOW | ADDRESS REDACTED | | | ADA 194.47156187991<br>BNB 1.15175149952342<br>BTC 0.00356155418613634<br>CEL 337.023744160362<br>MATIC 200<br>SNX 25<br>USDT ERC20 250<br>XRP 800 | | |
| 3.1.448012 | PAULINE JEANBOURQUIN | ADDRESS REDACTED | | | CEL 12.5841113783077<br>ETH 0.1834617 | | |
| 3.1.448013 | PAULINE JONES | ADDRESS REDACTED | | | BTC 0.010413860414668 | | |
| 3.1.448014 | PAULINE LAM | ADDRESS REDACTED | | | ADA 5013.958777<br>BTC 1.03557543821035<br>CEL 72.399724859443 | | |
| 3.1.448015 | PAULINE LAPAIGE | ADDRESS REDACTED | | | BTC 0.000000993432493881<br>MCDAI 0.0716525409192169<br>USDC 0.37940444701588<br>USDT ERC20 0.752474755084194 | | |
| 3.1.448016 | PAULINE LECOMTE | ADDRESS REDACTED | | | BTC 0.000000406513271021<br>CEL 1.13207425562767 | | |
| 3.1.448017 | PAULINE MAH | ADDRESS REDACTED | | | ADA 0.050644308835962<br>BNB 0.0011001937758562 8<br>BTC 0.000001653458721113<br>USDT ERC20 0.320443332038711 | | |
| 3.1.448018 | PAULINE MARIE CLAIRE SUSSMILCH | ADDRESS REDACTED | | | BTC 0.000050716003077692 | | |
| 3.1.448019 | PAULINE MARTIN-BROOKS | ADDRESS REDACTED | | | BTC 0.0914875655436726<br>CEL 38.3033027758506<br>ETH 2.87372287687105<br>LTC 9.13981620281453 | | |
| 3.1.448020 | PAULINE MERCIER | ADDRESS REDACTED | | | BTC 0.000952229761909875<br>CEL 0.617434766837013<br>USDT ERC20 0.8203614166382 | | |
| 3.1.448021 | PAULINE MERIAU | ADDRESS REDACTED | | | ADA 0.264773107480492<br>BTC 0.0000171499451972859<br>DOT 0.0275905279578809<br>ETH 0.000179068290054846<br>LINK 0.00617419159294542<br>MATIC 0.359942907769777<br>USDC 0.011782918093785 | ADA 0.000000077488364066<br>DOT 0.000000000064783735<br>USDC 0.000000057244490877 | |
| 3.1.448022 | PAULINE MOCLING LUNA | ADDRESS REDACTED | | | ETH 0.316252184000298 | | |
| 3.1.448023 | PAULINE MOTTET | ADDRESS REDACTED | | | ADA 0.307839728040019<br>BNB 1.13008576817893<br>BTC 0.101800328321585<br>CEL 632.342639536575<br>ETH 4.27800642501983<br>USDT ERC20 261.54527330882 | | |
| 3.1.448024 | PAULINE MURAT | ADDRESS REDACTED | | | BTC 0.00119357379866797<br>CEL 126.408350144169<br>ETH 1.1933886900545<br>USDC 4748.216825 | | |
| 3.1.448025 | PAULINE NAMAGANDA | ADDRESS REDACTED | | | BNB 2.80700991690769<br>BTC 0.163531005676697<br>CEL 1.36240593501199<br>DOT 35.0132214777696<br>ETH 1.31166661067453<br>LINK 8.03015565054298<br>MATIC 147.91474236596<br>XRP 290.773456316789 | | |
| 3.1.448026 | PAULINE NTOKOTHA | ADDRESS REDACTED | | | BTC 0.0260052436788029<br>CEL 90.4077276110062<br>DOT 10.746009677448<br>ETH 0.058599363813235<br>MATIC 454.092361966032<br>PAX 0.914371930954716<br>SNX 10.2030618873427<br>USDT ERC20 1.06647316274979 | | |
| 3.1.448027 | PAULINE O'CONNOR | ADDRESS REDACTED | | | ADA 236.361417562742<br>BNB 0.650711884800492<br>BTC 0.012601278448898 | | |
| 3.1.448028 | PAULINE PINPIN | ADDRESS REDACTED | | | BTC 0.000019255907557505<br>CEL 0.0724930726321844<br>DOT 0.0283201974639918 | | |
| 3.1.448029 | PAULINE RAGUIN | ADDRESS REDACTED | | | BTC 0.00496833518386156<br>CEL 3.46752458743142<br>USDC 5851.17066999829 | | |
| 3.1.448030 | PAULINE ROBERT | ADDRESS REDACTED | | | BTC 0.000546265797616522<br>CEL 0.071079127035335 | | |
| 3.1.448031 | PAULINE ROBIN | ADDRESS REDACTED | | | MATIC 349.505892934675<br>SNX 214.368346238866 | | |
| 3.1.448032 | PAULINE ROSE LE | ADDRESS REDACTED | | | BTC 0.014583881463624<br>ETH 0.0016188536490786 | | |
| 3.1.448033 | PAULINE ROTH | ADDRESS REDACTED | | | AAVE 14.8360215755177<br>BTC 0.000450962779635038<br>CEL 35.9815706822059<br>ETH 2.10235204313795 | | |
| 3.1.448034 | PAULINE SAELENS | ADDRESS REDACTED | | | BTC 0.00117516679418573<br>CEL 8.16532613732419<br>ETH 0.196976 | | |
| 3.1.448035 | PAULINE SASYAN | ADDRESS REDACTED | | | ETH 0.490289953487668<br>MATIC 692.590108041896 | | |
| 3.1.448036 | PAULINE SCOTT | ADDRESS REDACTED | | | CEL 1.08079056335124 | | |
| 3.1.448037 | PAULINE SHABAZZ | ADDRESS REDACTED | | | ADA 0.000055248532950728<br>BTC 0.0826723053472881<br>USDC 57.80151964574<br>USDT ERC20 3470.82803986732 | | |
| 3.1.448038 | PAULINE SMITH | ADDRESS REDACTED | | | BTC 0.000472066404985164<br>CEL 100.656263411484<br>USDC 1220.133837 | | |
| 3.1.448039 | PAULINE SMOLDERS | ADDRESS REDACTED | | | BCH 1.00513504<br>BTC 0.00240609982524934<br>CEL 5.84869851312037<br>DASH 0.10882725<br>EOS 7.0562<br>ETH 0.244064611177562<br>LTC 0.19386033<br>USDC 42.632575 | | |
| 3.1.448040 | PAULINE SPARROW | ADDRESS REDACTED | | | BTC 0.000495890938675925<br>CEL 31.4820751468457<br>DOT 132.849648426887<br>ETH 0.00612484532029244<br>LINK 151.864561050261<br>LUNC 28.6965198212086<br>MATIC 3290.50694667245<br>SOL 15.1762003184571<br>USDT ERC20 41.9269470479942 | | |
| 3.1.448041 | PAULINE TAN | ADDRESS REDACTED | | | BTC 0.0252947742159636<br>CEL 26.3166218959863 | | |
| 3.1.448042 | PAULINE VASTA | ADDRESS REDACTED | | | BTC 0.000019102408253739 | | |
| 3.1.448043 | PAULINE VUONG | ADDRESS REDACTED | | | BTC 0.000018934467150148<br>CEL 1.07800144326747 | | |

## Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.448044 | PAULINE WEERTS | ADDRESS REDACTED | | | BTC 0.000539420286371954<br>CEL 956.128483774301<br>ETH 15.0469647731511 | | |
| 3.1.448045 | PAULINE WIJMA | ADDRESS REDACTED | | | BTC 0.0516244001718522 | | |
| 3.1.448046 | PAULINE WILSON | ADDRESS REDACTED | | | BTC 0.000000883606476157 | | BTC 0.00106687643714982 |
| 3.1.448047 | PAULINO MUNOZ III | ADDRESS REDACTED | | | ADA 394.702085110945<br>BTC 0.14144049580846<br>DOT 17.2223078980239<br>SOL 0.67137022361577 | | |
| 3.1.448048 | PAUL-IONUT NITA | ADDRESS REDACTED | | | BTC 0.0000008351888064<br>CEL 0.000253289015427033<br>ETC 0.0124440296660306<br>USDC 0.00000080448015311 | | |
| 3.1.448049 | PAULIS BRUVERS | ADDRESS REDACTED | | | BTC 0.289611211543338<br>CEL 51.5775244913213<br>ETH 2.20907561899805 | | |
| 3.1.448050 | PAULITA PUGLIA | ADDRESS REDACTED | | | CEL 0.0494429635729149 | | |
| 3.1.448051 | PAULIUS ARLAUSKAS | ADDRESS REDACTED | | | CEL 1.06351095743869 | | |
| 3.1.448052 | PAULIUS BARTASKA | ADDRESS REDACTED | | | BTC 0.000000009847507936<br>CEL 7.81126313025585<br>KNC 2.20031410234312<br>LINK 16.2079971288866<br>MCDAI 1.33559669385314<br>TUSD 5.76948640081266<br>UNI 0.469498296026962<br>USDC 14.8579580708528<br>USDT ERC20 64.5551781837445 | | |
| 3.1.448053 | PAULIUS BENDIKAS | ADDRESS REDACTED | | | BTC 0.000000005381409203<br>CEL 0.000950759186231213 | | |
| 3.1.448054 | PAULIUS BERNOTAS | ADDRESS REDACTED | | | BTC 0.000000293841803381<br>CEL 1.1188513796072<br>USDC 0.259131321903134 | | |
| 3.1.448055 | PAULIUS CEPAS | ADDRESS REDACTED | | | BTC 0.000000233639982061<br>XLM 0.486731816234055 | | |
| 3.1.448056 | PAULIUS DUOBLYS | ADDRESS REDACTED | | | AVAX 13.4092187260146<br>BTC 0.05680501915087<br>DOT 0.0388771859954521<br>ETH 0.380852479125739<br>MATIC 0.286188291076469<br>SOL 9.69161493338036 | | |
| 3.1.448057 | PAULIUS GIRTAVICIUS | ADDRESS REDACTED | | | BTC 0.000000696809033909<br>LINK 0.0481732129673907<br>USDC 0.360726615577842<br>USDT ERC20 0.360603989939247 | | |
| 3.1.448058 | PAULIUS GŪŽYS | ADDRESS REDACTED | | | BTC 0.0198408970973494 | | |
| 3.1.448059 | PAULIUS ISODA | ADDRESS REDACTED | | | BTC 0.00720924493553523 | | |
| 3.1.448060 | PAULIUS JASUKAITIS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.448061 | PAULIUS JURKA | ADDRESS REDACTED | | | BTC 0.00982828<br>CEL 27.920718411267<br>ETH 0.25210184 | | |
| 3.1.448062 | PAULIUS KUPRYS | ADDRESS REDACTED | | | BAT 9.77018901902366<br>BTC 0.0000007153927090019999<br>BUSD 0.853477411065064 | | |
| 3.1.448063 | PAULIUS LIUTKEVIČIUS | ADDRESS REDACTED | | | BTC 0.000001405894179501<br>PAXG 0.000231516815543047 | | |
| 3.1.448064 | PAULIUS MACIULAITIS | ADDRESS REDACTED | | | BTC 0.00108166181022747<br>LTC 0.00213950714485274 | | |
| 3.1.448065 | PAULIUS MEŠKEREVIČIUS | ADDRESS REDACTED | | | BCH 0.00391399507930136<br>BNB 0.00321454041652405<br>BTC 0.00320232115399154<br>CEL 1.62248796282002<br>DASH 0.00771198367244956<br>EOS 0.335270239898765<br>ETH 0.00114408016618554<br>LTC 0.0115514316172245<br>SGB 0.0927553315245545<br>USDC 0.0167100960416514<br>XLM 10.6017757642785<br>XRP 1.67297636209628<br>ZEC 0.00198343295408487<br>ZRX 1.05460378644572 | | |
| 3.1.448066 | PAULIUS MINIALGA | ADDRESS REDACTED | | | BNB 0.2795<br>BTC 0.00344615<br>CEL 8.21655355772579<br>ETH 0.01742 | | |
| 3.1.448067 | PAULIUS MORKUNAS | ADDRESS REDACTED | | | CEL 0.00170950196773136 | | |
| 3.1.448068 | PAULIUS NAGLIUS | ADDRESS REDACTED | | | BTC 0.000000009616956718<br>CEL 2.16896724384426<br>EOS 0.13903776866381<br>USDC 0.106025117102276 | | |
| 3.1.448069 | PAULIUS NIROLIS | ADDRESS REDACTED | | | ADA 1123.09919714259<br>CEL 0.185570259511507<br>DOT 68.2454837630536 | | |
| 3.1.448070 | PAULIUS PANAVAS | ADDRESS REDACTED | | | BTC 0.00154268773973005 | | |
| 3.1.448071 | PAULIUS PAZDRAZDYS | ADDRESS REDACTED | | | ETH 0.00162815009897456 | | |
| 3.1.448072 | PAULIUS PELDZIUS | ADDRESS REDACTED | | | ADA 0.222277900579393<br>BTC 0.000908206790922153<br>MATIC 0.651793395211571 | | |
| 3.1.448073 | PAULIUS RUDYS | ADDRESS REDACTED | | | BTC 0.000009142607240163<br>CEL 9.53185035716428<br>ETH 0.000597301745506868<br>USDC 22.7755276226043 | | |
| 3.1.448074 | PAULIUS SMETONIS | ADDRESS REDACTED | | | BTC 0.000726766897443768<br>ETH 0.583702319560791<br>LINK 105.413104311938<br>MATIC 0.896730009470909 | | |
| 3.1.448075 | PAULIUS VALAINIS | ADDRESS REDACTED | | | MATIC 53.9525585968709<br>SGB 36.6963949959582<br>XRP 0.000000320287052098 | | |
| 3.1.448076 | PAULIUS ZABINSKAS | ADDRESS REDACTED | | | BTC 0.000542364020888225<br>CEL 0.61450725450638<br>DOT 0.0227721877310613<br>ETH 0.000558292726110165<br>XLM 0.124029253513456<br>XRP 0.000000496403852513 | | |
| 3.1.448077 | PAULIUS ZAICEV | ADDRESS REDACTED | | | BTC 0.000006432113270372<br>CEL 0.00949946705079448<br>DOT 0.115101693045652<br>ETH 0.0000188825997594679<br>SGB 38.5889788061426<br>UNI 0.283652910290226<br>USDC 0.0135828881806293<br>XLM 0.366975910956673<br>XRP 0.000000557002156342 | | |
| 3.1.448078 | PAUL-LOUIS BAUTES | ADDRESS REDACTED | | | CEL 0.0964964099634783 | | |
| 3.1.448079 | PAUL-LOUIS RAFFAELLI | ADDRESS REDACTED | | | CEL 0.0947608378334483 | | |
| 3.1.448080 | PAUL-MARIE JEAN BERNARD OLICARD | ADDRESS REDACTED | | | BTC 0.0104226155664715 | | |
| 3.1.448081 | PAUL-MAXIME LE DUC | ADDRESS REDACTED | | | CEL 0.171376879923595<br>LTC 36.9983969088922<br>USDC 68.3829004669236 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.448082 | PAUL-MICHAEL IP | ADDRESS REDACTED | | | BTC 0.000203931884868339<br>ETH 0.00373312485068122<br>MCDAI 0.000233660948535306<br>USDC 2424.70646466863 | | |
| 3.1.448083 | PAULO ALEXANDRE CARROLO ARAUJO | ADDRESS REDACTED | | | BTC 0.00003170452659065 | | |
| 3.1.448084 | PAULO ALEXANDRE PEDRO | ADDRESS REDACTED | | | ADA 0.33160085259805<br>BTC 0.000000002512301774<br>CEL 0.230687543068863<br>ETH 0.255080122537665 | | |
| 3.1.448085 | PAULO ALMEIDA | ADDRESS REDACTED | | | CEL 1.08406570550395<br>USDC 0.575972625692032 | | |
| 3.1.448086 | PAULO ALMEIDA | ADDRESS REDACTED | | | ADA 260.11986491615<br>BAT 115.920320068533<br>BTC 0.231704727694967<br>ETH 1.66905608615709<br>LINK 0.701977225207208<br>XRP 20.3976152852357 | | |
| 3.1.448087 | PAULO ALVARENGA | ADDRESS REDACTED | | | CEL 0.0326799303163305 | | |
| 3.1.448088 | PAULO ALVES | ADDRESS REDACTED | | | CEL 0.116403746362703 | | |
| 3.1.448089 | PAULO ALVES | ADDRESS REDACTED | | | BAT 0.697772533710756<br>BTC 0.000007731310602672<br>CEL 863.326394630985<br>DASH 0.000733856773684142<br>EOS 0.0922971692362586<br>ETC 0.00169420941495021<br>MCDAI 0.00000098271094155<br>OMG 0.00785034101358821<br>SGB 0.237035013436924<br>XRP 1.55053829251615<br>ZRX 0.513169343106784 | | |
| 3.1.448090 | PAULO ALZATE | ADDRESS REDACTED | | | BTC 0.00295023716738697 | | |
| 3.1.448091 | PAULO ANDRADE DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0000518876464798529<br>ETH 20.550725172195<br>XRP 0.006322 | | |
| 3.1.448092 | PAULO ANTONIO SOARES RIBEIRO | ADDRESS REDACTED | | | AAVE 0.0811635889610456<br>BAT 105.659065433111<br>BTC 0.000003564261603727<br>CEL 1.14895230372554<br>ETH 0.000180915897414305<br>KNC 79.3434897012939<br>MATIC 12.8116702686863<br>OMG 117.477137872304<br>SGB 0.00431411959944518<br>SNX 305.176812390934<br>UMA 0.107056452923686<br>UNI 0.131573039380293<br>USDC 174.767844675962<br>XLM 0.224776175543058<br>XRP 0.0282203356392079<br>ZRX 432.38063909192 | | |
| 3.1.448093 | PAULO ARANDA | ADDRESS REDACTED | | | BTC 0.000000433133168009<br>MCDAI 0.738241536430972 | | |
| 3.1.448094 | PAULO ARAUJO | ADDRESS REDACTED | | | BTC 0.022511196067603<br>USDC 441.175864399229 | | |
| 3.1.448095 | PAULO ARAÚJO | ADDRESS REDACTED | | | BTC 0.00952071291912663 | | |
| 3.1.448096 | PAULO BARREIRA BAIA | ADDRESS REDACTED | | | ETH 0.000315815535884606 | | |
| 3.1.448097 | PAULO BARRETO | ADDRESS REDACTED | | | ETH 9.74040460873846<br>USDT ERC20 1356.19784787881 | | |
| 3.1.448098 | PAULO BASILIO | ADDRESS REDACTED | | | BTC 0.443169537139453<br>CEL 394.420160283783<br>ETH 2.18528509803152<br>LINK 15.9466009862801<br>MANA 0.0281511700000584<br>USDC 0.001199<br>XLM 18.0705138 | | |
| 3.1.448099 | PAULO BASTO | ADDRESS REDACTED | | | BTC 0.00132310134956337<br>CEL 0.768249785926726 | | |
| 3.1.448100 | PAULO BASTOS | ADDRESS REDACTED | | | BNB 0.0310610576276042<br>CEL 0.403458287538468<br>USDC 3.54525934782282 | | |
| 3.1.448101 | PAULO BONONI BELLO | ADDRESS REDACTED | | | CEL 6.65405995510773<br>ETH 0.000183397380427833 | | |
| 3.1.448102 | PAULO BRITO | ADDRESS REDACTED | | | BTC 0.00218967571934455<br>LTC 0.00250023676867328<br>USDC 0.508231664654167 | | |
| 3.1.448103 | PAULO CAFÉ MARQUES | ADDRESS REDACTED | | | ADA 947.765900054432<br>BTC 0.510394638968056<br>CEL 1336.85630169504<br>DOT 0.000000000093149282<br>ETH 1.13791390345946<br>MATIC 518.634121320781<br>PAXG 0.0182777373748497<br>USDC 5022.09088098878<br>XLM 200.000000056448 | | |
| 3.1.448104 | PAULO CALLUF | ADDRESS REDACTED | | | BTC 0.08292627<br>BUSD 173.21<br>CEL 59.1347105950342 | | |
| 3.1.448105 | PAULO CALVINO | ADDRESS REDACTED | | | BTC 0.00000000905187135<br>CEL 0.408403037008052 | | |
| 3.1.448106 | PAULO CALVO | ADDRESS REDACTED | | | CEL 0.635753072714651<br>ETH 0.011888 | | |
| 3.1.448107 | PAULO CARDOSO | ADDRESS REDACTED | | | ADA 0.292247322019141<br>BNB 0.00135812391325974<br>BTC 0.00000151487428014899 | | |
| 3.1.448108 | PAULO CARINO | ADDRESS REDACTED | | | BTC 0.103679213192581 | | |
| 3.1.448109 | PAULO CARVALHO | ADDRESS REDACTED | | | BTC 0.000007969000464241<br>CEL 0.063837745347729<br>LINK 0.0110964900204399 | | |
| 3.1.448110 | PAULO CARVALHO | ADDRESS REDACTED | | | AAVE 1.05596828618954<br>BNB 0.000477563818566362<br>BTC 0.0913556982911212<br>CEL 0.0491595135781756<br>MCDAI 0.0500565136906033 | | |
| 3.1.448111 | PAULO CARVALHO | ADDRESS REDACTED | | | BTC 0.0343850609733583<br>ETH 0.434656577806281 | | |
| 3.1.448112 | PAULO CASTRO | ADDRESS REDACTED | | | BTC 0.0155133933001456<br>CEL 47.1512626524037<br>ETH 6.17545475976679 | | |
| 3.1.448113 | PAULO CASTRO | ADDRESS REDACTED | | | ADA 0.120516505727484<br>BCH 0.000479199817985818<br>BTC 0.000001157865886533<br>CEL 6.52930612000188<br>DASH 3.26390531988042<br>ETH 1.00996122205956<br>LTC 0.00211059198315813<br>USDC 0.336728596479648<br>XRP 0.00000091108709922<br>ZEC 0.00000000309838014 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.448114 | PAULO CESAR ASTO VIDAL | ADDRESS REDACTED | | | ADA 0.0357513476771311<br>BTC 0.00001023438709269<br>CEL 2.59247956440783<br>ETH 0.000237601079964803<br>LUNC 0.000000705206330128 | | |
| 3.1.448115 | PAULO CESAR BECERRA | ADDRESS REDACTED | | | BAT 0.0523990199931687<br>BTC 0.000000037058979117<br>CEL 12.5842562432634<br>DOT 2.2132899694555<br>LUNC 0.00523741497199229<br>OMG 0.00606756106880157<br>SGB 2.61077952067768<br>XLM 2.69021884179646<br>XRP 5.16833551268252 | | |
| 3.1.448116 | PAULO CESAR SANTOS CRUZ | ADDRESS REDACTED | | | ETH 0.000001119379075891 | | |
| 3.1.448117 | PAULO CESAR SOUZA | ADDRESS REDACTED | | | BTC 0.000000767284469638<br>CEL 1.06370776160722<br>ETH 0.000516864606851 99<br>TUSD 0.0732144665569257<br>USDC 0.162812259245967 | | |
| 3.1.448118 | PAULO CESAR SOUZA | ADDRESS REDACTED | | | BTC 0.000000680509895659<br>CEL 1.06239859786848<br>USDC 0.0952003151949123<br>USDT ERC20 0.330211236165441 | | |
| 3.1.448119 | PAULO CHAPARRO | ADDRESS REDACTED | | | BTC 0.000000024074327679<br>CEL 135.034736211477<br>ETH 0.5<br>LINK 0.000006945753205128 | | |
| 3.1.448120 | PAULO CHOI | ADDRESS REDACTED | | | ETH 0.00147856927237892 | | |
| 3.1.448121 | PAULO CLEMENTE | ADDRESS REDACTED | | | BTC 0.0473118322842245<br>CEL 1.11119428368347<br>ETH 0.374587701616022 | | |
| 3.1.448122 | PAULO COELHO | ADDRESS REDACTED | | | BTC 0.000000148296826584<br>CEL 0.00473382273983084<br>USDC 0.00446373002069128 | | |
| 3.1.448123 | PAULO CONCEIÇÃO | ADDRESS REDACTED | | | CEL 0.195680053768592 | | |
| 3.1.448124 | PAULO CONCEIÇÃO | ADDRESS REDACTED | | | ADA 0.638420155101625<br>BTC 0.000002254076749474 | | |
| 3.1.448125 | PAULO CORONADO | ADDRESS REDACTED | | | ADA 1340.685251<br>AVAX 38.0738971515501<br>BTC 0.00596883314012524<br>CEL 64.3874129454372<br>DOT 81.0240098493<br>ETH 0.06532756<br>LUNC 5.024401<br>SOL 27.429379503 | | |
| 3.1.448126 | PAULO CORTE REAL | ADDRESS REDACTED | | | AAVE 0.00005415524931739<br>ADA 5.01919977062967<br>AVAX 0.0533338379245072<br>BNB 0.0277843442356438<br>BTC 0.000395311743330139<br>CEL 1.54432019661024<br>DOT 0.384894629316597<br>ETH 0.00313669013462478<br>LINK 0.330983017024387<br>LUNC 0.0558429362687983<br>MATIC 12.8840818829873<br>SOL 0.000004467877131785 99<br>USDC 3.03782983099099<br>XLM 0.00496131479459709<br>XTZ 0.000236006490127033 | | |
| 3.1.448127 | PAULO CORTI GONZALEZ | ADDRESS REDACTED | | | ADA 145<br>CEL 2.16126913598248<br>ETH 0.018 | | |
| 3.1.448128 | PAULO COSTA | ADDRESS REDACTED | | | ADA 0.204046139814232<br>AVAX 0.985573495334684<br>BTC 0.0121879840402679<br>DOT 0.00291629229163126<br>ETH 0.0727233051459453<br>LUNC 2.32398637274217<br>MATIC 0.276120047460907<br>USDC 0.00916861985734629<br>XRP 0.0679977424245175 | | |
| 3.1.448129 | PAULO COSTA | ADDRESS REDACTED | | | ADA 0.188044047899292<br>BTC 0.000002780222451518<br>USDC 1.29691894195553 | | |
| 3.1.448130 | PAULO COSTA | ADDRESS REDACTED | | | ADA 0.006667<br>BTC 0.00359205740760163<br>CEL 22.5526871971905<br>ETH 0.40757497999213<br>LUNC 1.089996<br>SOL 1.97892<br>USDC 0.000321277250446767 | | |
| 3.1.448131 | PAULO COSTA | ADDRESS REDACTED | | | BTC 0.0000000066487293<br>CEL 0.815239180187755 | | |
| 3.1.448132 | PAULO COSTA | ADDRESS REDACTED | | | BTC 0.24252666357667<br>ETH 3.41957267287597 | | |
| 3.1.448133 | PAULO COSTA | ADDRESS REDACTED | | | BTC 0.000796658974838713<br>CEL 0.876398141372928<br>ETH 0.000275211102577533<br>MCDAI 39.63<br>PAX 0.226532090462818<br>UNI 0.000830678591178071<br>USDC 0.156979<br>XRP 0.0610809563739926 | | |
| 3.1.448134 | PAULO COSTAL | ADDRESS REDACTED | | | BTC 0.000014147105943063<br>CEL 1.19225547273806<br>ETH 0.000490703482902575<br>SGB 0.00608996755573189<br>XRP 0.0403892658373369 | | |
| 3.1.448135 | PAULO COTAS | ADDRESS REDACTED | | | BTC 0.00410778125289345<br>CEL 8.99905969120242<br>ETH 0.0636829632100892<br>SNX 2.36326880860421<br>USDC 259.391755367835 | | |
| 3.1.448136 | PAULO CREDO | ADDRESS REDACTED | | | BTC 0.000000883850513978<br>USDT ERC20 0.630650109749534 | | |
| 3.1.448137 | PAULO CREDO | ADDRESS REDACTED | | | BTC 0.00000005051218616<br>USDT ERC20 1.17939731300581 | | |
| 3.1.448138 | PAULO CRESTANI | ADDRESS REDACTED | | | BTC 0.000000540704917885<br>CEL 26645.5954605561<br>ETH 0.000000747972584942 | | |
| 3.1.448139 | PAULO CUSTODIO | ADDRESS REDACTED | | | BNB 0.00106101264755753<br>BTC 0.00000088057967701<br>USDC 0.442016089698272 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.448140 | PAULO CUSTODIO | ADDRESS REDACTED | | | ADA 1.42339456628783<br>BNB 0.00171014498460378<br>BTC 0.000000895973606797<br>CEL 1.63886213270724<br>ETH 0.000002072594117775<br>USDC 0.0196385688310409<br>XLM 0.0301201358671997 | | |
| 3.1.448141 | PAULO DA FONSECA | ADDRESS REDACTED | | | BTC 0.0325315240665024<br>ETH 0.0170999162916718<br>LINK 0.0626218295533518<br>USDC 1.12064867445296<br>USDT ERC20 0.337890631174245 | | |
| 3.1.448142 | PAULO DANTAS | ADDRESS REDACTED | | | ADA 0.0960293603710911<br>BTC 0.000838200380129241<br>XRP 0.101978813319206 | | |
| 3.1.448143 | PAULO DE ALMEIDA | ADDRESS REDACTED | | | ADA 0.000000733131766832<br>BTC 0.000001701507089325<br>CEL 0.224502788070073<br>XRP 0.362430498760466 | | |
| 3.1.448144 | PAULO DEL CARPIO | ADDRESS REDACTED | | | ADA 127.803281124793<br>ETH 0.21264085504574<br>GUSD 2257.32395867973<br>USDC 207.190413540841<br>XLM 529.37343691604 | | |
| 3.1.448145 | PAULO DIAS | ADDRESS REDACTED | | | ADA 0.0813996501034597<br>BTC 0.330016706360222<br>CEL 119.467927098028<br>ETH 1.38976577024103<br>USDC 9046.40680193981<br>XLM 0.000000076146358069 | | |
| 3.1.448146 | PAULO DIAS | ADDRESS REDACTED | | | ADA 0.857123352350242<br>BTC 0.000442558300774386<br>DOT 0.171669064017947<br>ETH 0.0066103916793934<br>LUNC 0.00649238225932815<br>MATIC 1.96608329381432<br>USDC 31.2624651646058 | | |
| 3.1.448147 | PAULO EBERHARDT | ADDRESS REDACTED | | | BTC 0.000241731648196656<br>CEL 187.416463999159<br>LUNC 43.7751428864602 | | |
| 3.1.448148 | PAULO EDUARDO BLUMER PARADEDA | ADDRESS REDACTED | | | BTC 0.00506716143840326<br>ETH 0.0203420181106905 | | |
| 3.1.448149 | PAULO ENRICO ANSAY | ADDRESS REDACTED | | | BTC 0.000003452897492548<br>CEL 0.0959201633538337 | | |
| 3.1.448150 | PAULO FABRICIO MOTA MUNIZ DA SILVA | ADDRESS REDACTED | | | BCH 0.00263233849796845<br>BTC 0.000738964311295301<br>CEL 1.39410359898865<br>DASH 0.000147063723331772<br>ETH 0.0803689015044785<br>LTC 0.00427889733219425<br>OMG 0.0476360932257955 | | |
| 3.1.448151 | PAULO FERNANDES | ADDRESS REDACTED | | | ADA 519.148808043827<br>BNB 1.72866179542625<br>BTC 0.00215409656390476<br>USDT ERC20 219.098100811321 | | |
| 3.1.448152 | PAULO FERNANDES | ADDRESS REDACTED | | | BNB 0.000796599994912705<br>BTC 0.000008458509748063<br>CEL 15.3763991727567<br>LTC 0.029157479285605<br>USDC 24.4300049347208 | | |
| 3.1.448153 | PAULO FERNANDES | ADDRESS REDACTED | | | BTC 0.015002218755301<br>CEL 26.3808655047244<br>USDT ERC20 5.04957402671157 | | |
| 3.1.448154 | PAULO FERNANDO REIS GONÇALVES | ADDRESS REDACTED | | | ADA 300.723951670357<br>BNB 4.05229819087444<br>BTC 0.235644117383821<br>CEL 3289.03922389626<br>EOS 391.9115<br>ETH 5.58696880455582<br>PAXG 1.02152820646356<br>SNX 119.193<br>USDC 780.000237753577 | | |
| 3.1.448155 | PAULO FERREIRA | ADDRESS REDACTED | | | BTC 0.000000891615998247<br>COMP 0.000696304021834808 | | |
| 3.1.448156 | PAULO FERREIRA | ADDRESS REDACTED | | | BCH 0.000000008908807692<br>BTC 0.313484082816916<br>CEL 663.777052697173<br>DOT 66.3109879602027<br>ETH 5.83950612038749<br>MATIC 2.47650806753445<br>SOL 5.36828262213051<br>USDC 15218.9536671598 | | |
| 3.1.448157 | PAULO FERREIRA | ADDRESS REDACTED | | | BTC 0.0414556903815769 | | |
| 3.1.448158 | PAULO FERREIRA | ADDRESS REDACTED | | | CEL 2406.3544971332<br>PAXG 13.1330492725107<br>USDC 27566.2258029996 | | |
| 3.1.448159 | PAULO FERREIRA | ADDRESS REDACTED | | | BTC 0.000015644348498291 | | |
| 3.1.448160 | PAULO FERREIRA | ADDRESS REDACTED | | | BTC 0.00041327409687101<br>ETH 1.89275741310777<br>USDC 0.579072993394398 | | |
| 3.1.448161 | PAULO FERREIRA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.448162 | PAULO FERRERIA | ADDRESS REDACTED | | | BTC 0.000689344003691773<br>CEL 0.182143875690558<br>USDC 220.413028244181<br>XRP 164.273196323954 | | |
| 3.1.448163 | PAULO FERRIOLS KAMINSKI | ADDRESS REDACTED | | | BTC 0.00028165734414728<br>CEL 24470.275533114<br>ETH 0.0134756003274302<br>GUSD 2.30031545106612<br>LTC 17.1926130382459<br>MATIC 1897.55816580061<br>MCDAI 7.19079362972851<br>SGB 416.366545120765<br>SNX 116.913758055746<br>XLM 304.609731081828<br>XRP 0.000000789313995763 | BTC 0.0526852822053175<br>CEL 439.6671 | |
| 3.1.448164 | PAULO FIALHO | ADDRESS REDACTED | | | BTC 0.000081101409553152<br>CEL 153.983253173676<br>ETH 0.000744931418574548<br>KNC 0.665364783559607 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.448165 | PAULO FIGUEIRA | ADDRESS REDACTED | | | 1INCH 0.00605207557452395<br>AAVE 22.1394024273179<br>ADA 132.0243519849<br>BTC 0.000501062413594723<br>CEL 46.3167270121464<br>DOT 0.933899227278858<br>ETH 0.0148963022663659<br>LINK 127.961854809877<br>LTC 0.000000002784409768<br>SNX 1.73545744847795<br>UNI 200.905086436064<br>USDC 0.000000095470214873 | | |
| 3.1.448166 | PAULO FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.00166318437174443<br>CEL 6.47947284946036<br>ETH 0.0592686623875991 | | |
| 3.1.448167 | PAULO FIGUEIREDO | ADDRESS REDACTED | | | ADA 0.00765702515770286<br>BTC 0.000092054354322046<br>CEL 7.76379796872378<br>USDC 1.95332612447553<br>XRP 0.120775348928471 | | |
| 3.1.448168 | PAULO FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.00073513702738371 | | |
| 3.1.448169 | PAULO FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.0842456278595983<br>ETH 0.000165871947817117<br>SOL 18.4832711004728 | | |
| 3.1.448170 | PAULO FILIPE CRUZ ALMEIDA | ADDRESS REDACTED | | | BTC 0.012157310919804<br>CEL 3.55017078178595 | | |
| 3.1.448171 | PAULO FIORIO | ADDRESS REDACTED | | | BTC 0.000000002912079842<br>CEL 69.5641861243485<br>MCDAI 0.609905370024928<br>TUSD 32.6855936812528<br>USDC 0.000000327775646663<br>USDT ERC20 0.000000236461978811 | | |
| 3.1.448172 | PAULO FIRMINO RAMOS MANUEL PICAO | ADDRESS REDACTED | | | ADA 819.184125503215<br>BTC 0.000000542584900912999<br>CEL 560.705384357197<br>DOT 0.0923724233215682<br>MATIC 0.00270928297256348 | | |
| 3.1.448173 | PAULO FONTES | ADDRESS REDACTED | | | ADA 896.071840791539<br>CEL 0.0805468061201056<br>ETH 0.891134166926548<br>MCDAI 74.1930799799122<br>USDC 627.244684949839 | | |
| 3.1.448174 | PAULO FRANCISCO | ADDRESS REDACTED | | | ADA 875.41924009924<br>BTC 0.457539063871806<br>LINK 25.4837839228791<br>XLM 1967.03835052884 | | |
| 3.1.448175 | PAULO FREITAS | ADDRESS REDACTED | | | BTC 0.000000007302223809<br>CEL 0.000023324681700515 | | |
| 3.1.448176 | PAULO GAMEIRO | ADDRESS REDACTED | | | CEL 7.5738211140033<br>XRP 0.000000386011773761 | | |
| 3.1.448177 | PAULO GASPAR | ADDRESS REDACTED | | | DOT 11.182788035435<br>ETH 0.193103343426265 | | |
| 3.1.448178 | PAULO GATO | ADDRESS REDACTED | | | BTC 0.0302547423546652<br>ETH 7.00486329605044 | | |
| 3.1.448179 | PAULO GODTSFRIEDT | ADDRESS REDACTED | | | SGB 11.7988811659032<br>XRP 0.0183544560626303 | | |
| 3.1.448180 | PAULO GOMES | ADDRESS REDACTED | | | BNB 0.497696792161748<br>BTC 0.0114848580955677<br>CEL 2428.20651070951<br>USDC 21406.1369279767 | | |
| 3.1.448181 | PAULO GOMEZ | ADDRESS REDACTED | | | CEL 1.06516253474309 | | |
| 3.1.448182 | PAULO GONÇALVES | ADDRESS REDACTED | | | BTC 0.000024925821691841<br>CEL 0.0889754767960716 | | |
| 3.1.448183 | PAULO GONCALVES VANELLI | ADDRESS REDACTED | | | BTC 0.997623294009681<br>CEL 0.00108864942241864 | | |
| 3.1.448184 | PAULO GOUVEIA | ADDRESS REDACTED | | | BTC 0.000004467858707617<br>CEL 0.105274791187935<br>DOT 3.39798163195173<br>ETH 0.000288045200381293<br>MATIC 0.408852954993354<br>USDC 0.00000015554969906<br>XLM 85.84440314222 | | |
| 3.1.448185 | PAULO GUGA | ADDRESS REDACTED | | | BTC 0.00041369353562125<br>CEL 0.215063075090413<br>DOT 0.000000000070398046<br>USDC 1 | | |
| 3.1.448186 | PAULO HAYASHIDA | ADDRESS REDACTED | | | CEL 635.201537924392<br>SNX 351.36141447 | | |
| 3.1.448187 | PAULO HENRIQUE CAZULA DE OLIVEIRA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.448188 | PAULO HENRIQUE MARTINS | ADDRESS REDACTED | | | ADA 600.734791420963<br>BNB 1.31774063481643<br>BTC 0.0143982885821065<br>DOT 25.9474664639153<br>ETH 0.674592034097082<br>MATIC 18.5530349120769<br>SOL 2.69214056927432 | | |
| 3.1.448189 | PAULO HENRIQUE MONTEIRO | ADDRESS REDACTED | | | BTC 0.000000122399950837<br>CEL 1.00022959334683<br>USDC 0.256205773775077 | | |
| 3.1.448190 | PAULO HENRIQUE MONTEIRO | ADDRESS REDACTED | | | BTC 0.000000015196488242<br>CEL 1.00269772921103<br>USDC 0.0431842057291667 | | |
| 3.1.448191 | PAULO HENRIQUE MONTEIRO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.448192 | PAULO HENRIQUE MONTEIRO | ADDRESS REDACTED | | | BTC 0.000000019094063199<br>CEL 1.0035<br>TUSD 0.00136602083333337<br>XLM 0.890730316840278 | | |
| 3.1.448193 | PAULO HENRIQUE MONTEIRO | ADDRESS REDACTED | | | BTC 0.000000028534209758<br>CEL 1.00144686988715<br>USDC 0.0404606770833333 | | |
| 3.1.448194 | PAULO HENRIQUE MOREIRA SANTANA | ADDRESS REDACTED | | | ETH 0.00149751650537217 | | |
| 3.1.448195 | PAULO HENRIQUE RIBEIRO SOARES | ADDRESS REDACTED | | | BTC 0.00638427902082071<br>CEL 0.0324707509068356<br>LTC 0.000869735239379973 | | |
| 3.1.448196 | PAULO HENRIQUE TEDDO DE SOUSA | ADDRESS REDACTED | | | BTC 0.000019633775045897 | | |
| 3.1.448197 | PAULO HERNANDEZ | ADDRESS REDACTED | | | CEL 0.0087515599146677<br>XRP 1 | | |
| 3.1.448198 | PAULO IDE | ADDRESS REDACTED | | | ADA 801.819368699852<br>BTC 0.000001000585704727<br>DOT 38.9294054668527<br>ETH 0.00121707141043409 | | |
| 3.1.448199 | PAULO IGLESIA | ADDRESS REDACTED | | | DOT 53.6049688050074<br>USDC 0.256138628214413 | DOT 49.9371155896<br>USDC 33.121102 | |
| 3.1.448200 | PAULO JOEL BATISTA SILVA | ADDRESS REDACTED | | | CEL 0.044110227770852<br>ETH 0.00147253040467062 | | |
| 3.1.448201 | PAULO JORGE CARREIRAS PEDRAS | ADDRESS REDACTED | | | BTC 0.00327975953339912<br>USDT ERC20 410.142302824007 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.448202 | PAULO JORGE DA LUZ TAVARES | ADDRESS REDACTED | | | BTC 0.000411762349316956<br>CEL 5.06805282831046<br>SGB 0.457321333687018<br>XRP 18.526976 | | |
| 3.1.448203 | PAULO JORGE FERREIRA RAMA ROQUE LINO | ADDRESS REDACTED | | | BTC 0.000000587636181027<br>ETH 0.00382881966265487 | | |
| 3.1.448204 | PAULO JORGE MATOSO RITA MORGADO | ADDRESS REDACTED | | | BTC 0.0199888995483641 | | |
| 3.1.448205 | PAULO JORGE MOURA NUNES | ADDRESS REDACTED | | | CEL 0.0200322211907835<br>LTC 0.000037438730464236<br>SOL 0.000000245508356607<br>USDC 21.1096900712118 | | |
| 3.1.448206 | PAULO JORGE SIMOES RODRIGUES | ADDRESS REDACTED | | | CEL 0.0393654228559722 | | |
| 3.1.448207 | PAULO JORGE TEIXEIRA PEREIRA | ADDRESS REDACTED | | | CEL 0.0483748798413943<br>ETH 0.00157384600004801 | | |
| 3.1.448208 | PAULO JØRGENSEN | ADDRESS REDACTED | | | BTC 0.000000001989511482<br>CEL 3.09301927546846 | | |
| 3.1.448209 | PAULO JOSE VIEIRA ALVEZ | ADDRESS REDACTED | | | BSV 0.167919648169217<br>BTC 0.171941462852081<br>CEL 68.0463315921996<br>XRP 130.825528449944 | | |
| 3.1.448210 | PAULO KAKU | ADDRESS REDACTED | | | ADA 250<br>CEL 5.2485559758211<br>SNX 9.349 | | |
| 3.1.448211 | PAULO LASTRA | ADDRESS REDACTED | | | BTC 0.002054065246526 | | |
| 3.1.448212 | PAULO LATORRE | ADDRESS REDACTED | | | USDT ERC20 0.00943672994576997 | | |
| 3.1.448213 | PAULO LEONEL | ADDRESS REDACTED | | | BTC 0.001334<br>CEL 2.382599650146 | | |
| 3.1.448214 | PAULO LIM | ADDRESS REDACTED | | | BTC 0.579654697778168<br>ETH 2.81817529829988<br>ZEC 2.25473158427827 | BTC 0.01722501 | |
| 3.1.448215 | PAULO LOPES | ADDRESS REDACTED | | | BCH 0.38555929<br>BTC 0.0172654760354394<br>CEL 83.6898889901473<br>EOS 46.27<br>ETH 0.23655449450859 | | |
| 3.1.448216 | PAULO LOPEZ | ADDRESS REDACTED | | | ADA 13.3283867882988<br>ETH 0.037004342474682<br>MANA 76.6351861850557<br>MATIC 20.7157399935619<br>XLM 13.8210114890903<br>XTZ 11.9644792729892 | | |
| 3.1.448217 | PAULO LOUREIRO | ADDRESS REDACTED | | | ADA 180.391067425556<br>BTC 0.00167868060919575<br>CEL 0.313158995895634<br>ETH 1.55029036158678 | | |
| 3.1.448218 | PAULO LOURENCO | ADDRESS REDACTED | | | BTC 0.000094131249123251<br>CEL 0.0503363906958625<br>MATIC 0.00574222496847676<br>UST 1.00334121234963 | | |
| 3.1.448219 | PAULO LOURENÇO | ADDRESS REDACTED | | | CEL 697.301479235172<br>MATIC 73.33333<br>XLM 0.00000007 | | |
| 3.1.448220 | PAULO LUIS ANTONIO RODRIGUES | ADDRESS REDACTED | | | BTC 0.0901173773375202 | | |
| 3.1.448221 | PAULO LUIZAGA | ADDRESS REDACTED | | | ADA 26.3916735710816<br>BTC 0.0738305805821127<br>ETH 8.66846248846928<br>MATIC 42.9971516068747 | | |
| 3.1.448222 | PAULO LULLIS | ADDRESS REDACTED | | | BTC 0.000118974494378821 | | |
| 3.1.448223 | PAULO MACIEL | ADDRESS REDACTED | | | BTC 0.0000000702807135189999<br>ETH 0.000000604567748856<br>MATIC 0.341782821383747 | | |
| 3.1.448224 | PAULO MADEIRA | ADDRESS REDACTED | | | BTC 0.00845163457254723 | | |
| 3.1.448225 | PAULO MAIO | ADDRESS REDACTED | | | CEL 1.06056992427019 | | |
| 3.1.448226 | PAULO MALVAR FERNANDEZ | ADDRESS REDACTED | | | ADA 1340.55871367552<br>BCH 0.000926013634964254<br>BTC 0.504544202925246<br>CEL 86.4817781408123<br>DASH 0.0187944013929179<br>ETH 10.1291471494904<br>GUSD 162.151741212603<br>KNC 0.00691719314733193<br>LTC 2.01789578098459<br>USDC 159.996917184643<br>ZRX 0.117127456529268 | BTC 0.0075801640246426 | |
| 3.1.448227 | PAULO MANUEL FREITAS | ADDRESS REDACTED | | | BNB 0.00110767571602004<br>BTC 0.0194900981539664 | | |
| 3.1.448228 | PAULO MANUEL SOUSA DA CUNHA SANTOS | ADDRESS REDACTED | | | BTC 0.002616049407<br>LTC 7.52737006159139 | | |
| 3.1.448229 | PAULO MARQUES | ADDRESS REDACTED | | | BSV 1.4166<br>BTC 0.00102092164368741<br>CEL 2695.44881709438<br>LINK 0.000001002881419246 99<br>MATIC 6.48223972792309<br>SGB 275.940735205287<br>USDC 1643.967597<br>XLM 2152.0305872<br>XRP 1787.4446<br>ZRX 840.30416 | | |
| 3.1.448230 | PAULO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0329078347703705 | | |
| 3.1.448231 | PAULO MARTINEZ DE VERA | ADDRESS REDACTED | | | BTC 0.101687917633791<br>ETH 0.000002976546001443<br>USDC 0.678322881465776 | | |
| 3.1.448232 | PAULO MASSIE | ADDRESS REDACTED | | | BTC 0.000483299986210188<br>CEL 51.4526329871138<br>ETH 0.00920598611475228<br>MATIC 19.8396389724726<br>USDC 4.63827361892664 | | |
| 3.1.448233 | PAULO MATOS | ADDRESS REDACTED | | | BNB 0.00147725235111183<br>BTC 0.00121375682157229 | | |
| 3.1.448234 | PAULO MELO | ADDRESS REDACTED | | | BTC 0.000845680122590849<br>LTC 0.00414787872449561<br>XRP 1129.12 | | |
| 3.1.448235 | PAULO MENDES | ADDRESS REDACTED | | | BTC 0.000000006992752971<br>CEL 11.0580352405477 | | |
| 3.1.448236 | PAULO MENDONÇA | ADDRESS REDACTED | | | ADA 0.069140704666861<br>BTC 0.193388467785121<br>ETH 2.11855047217846<br>GUSD 0.139541654774105<br>MATIC 0.244198740830116 | | |
| 3.1.448237 | PAULO MENDONÇA | ADDRESS REDACTED | | | CEL 35.1277073445805<br>ETH 0.000972578576766288<br>SNX 0.22554121352765<br>USDC 4695.01059555756<br>XRP 0.0917843557131595 | | |
| 3.1.448238 | PAULO MIGUEL DORIA MONTEIRO GOUVEIA E SILVA | ADDRESS REDACTED | | | BTC 0.0118429532676427<br>ETH 0.985899795490882 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.448239 | PAULO MIGUEL MARQUES FONTES | ADDRESS REDACTED | | | BTC 0.0128250362587289<br>CEL 1.51075453543544<br>ETH 0.0794599745595247<br>USDC 0.00305452938170012<br>XLM 0.000096734824538196 | | |
| 3.1.448240 | PAULO MILLA | ADDRESS REDACTED | | | CEL 1.1451705066477 | | |
| 3.1.448241 | PAULO MOLARINHO FARIA | ADDRESS REDACTED | | | BTC 0.0000078406676300071<br>CEL 70.9340212067872<br>ETH 0.000235230064513267<br>USDC 173.835933981983 | | |
| 3.1.448242 | PAULO MOLLASGO | ADDRESS REDACTED | | | BTC 0.000001245425597041<br>USDT ERC20 0.616003531464876 | | |
| 3.1.448243 | PAULO MONTEIRO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.448244 | PAULO MORA | ADDRESS REDACTED | | | BTC 0.000512650386918547<br>CEL 0.431929382321362 | | |
| 3.1.448245 | PAULO MORGADO | ADDRESS REDACTED | | | ADA 696.431360105268<br>BNB 1.62238451550908<br>BTC 0.167737041596631<br>ETH 0.356844505798392<br>LTC 4.01040007728833<br>USDC 209.896290703279 | | |
| 3.1.448246 | PAULO MOURA | ADDRESS REDACTED | | | CEL 5.07625811485498<br>USDT ERC20 252.260428139959 | | |
| 3.1.448247 | PAULO MOUTINHO | ADDRESS REDACTED | | | CEL 1.06383417975081 | | |
| 3.1.448248 | PAULO NEVES | ADDRESS REDACTED | | | ADA 0.110427400072131<br>BNT 0.00909524319624393<br>BTC 0.000024550967409664<br>CEL 0.0319198016427235<br>EOS 0.0187277756721152<br>ETH 0.000108664357140565<br>LINK 0.00630173400639183<br>LTC 0.00168776184766245<br>SNX 0.0133026355833667<br>UNI 0.0015891934792326 | | |
| 3.1.448249 | PAULO NINO | ADDRESS REDACTED | | | BTC 0.0010062485155705<br>ZEC 0.000510419531393059 | | |
| 3.1.448250 | PAULO NUNES | ADDRESS REDACTED | | | LINK 0.3910518907653 | | |
| 3.1.448251 | PAULO OLIVEIRA | ADDRESS REDACTED | | | ADA 0.471857447636407<br>BNB 0.000640198413454206<br>BTC 0.000165246917449158 | | |
| 3.1.448252 | PAULO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000007705776652319<br>CEL 0.00542797757162878 | | |
| 3.1.448253 | PAULO PAGANELLI | ADDRESS REDACTED | | | CEL 7.00272932867973<br>USDT ERC20 318.455313440914 | | |
| 3.1.448254 | PAULO PAREDES | ADDRESS REDACTED | | | BTC 0.000141170848397113<br>CEL 0.452965280557044<br>ETH 0.000141875820316424<br>USDC 5521.62427613102 | | |
| 3.1.448255 | PAULO PARRACHO | ADDRESS REDACTED | | | ADA 0.669950041731047<br>BNB 0.00169750202648843<br>BTC 0.000001636235387458<br>USDC 0.616959387272255 | | |
| 3.1.448256 | PAULO PEDROSA | ADDRESS REDACTED | | | BTC 0.000000214620719665<br>DOT 0.00478955889802745 | | |
| 3.1.448257 | PAULO PEREIRA | ADDRESS REDACTED | | | ADA 0.232753695138907<br>BTC 0.00109663671113189 | | |
| 3.1.448258 | PAULO PEREIRA DE REZENDE JÚNIOR | ADDRESS REDACTED | | | BNB 1.6995<br>BTC 0.00133543178171652<br>CEL 17.3805356141086 | | |
| 3.1.448259 | PAULO PESTANA | ADDRESS REDACTED | | | BTC 0.000754039478608135<br>CEL 17.4990060507363<br>ETH 0.000582484698222434 | | |
| 3.1.448260 | PAULO PINHO | ADDRESS REDACTED | | | BTC 0.0107142961857282<br>CEL 0.00686130773393988 | | |
| 3.1.448261 | PAULO PINTO | ADDRESS REDACTED | | | BTC 0.00710863184951336<br>USDC 442.231575697427<br>USDT ERC20 1619.07528376413 | | |
| 3.1.448262 | PAULO PIQUETE | ADDRESS REDACTED | | | CEL 1.15007652552254 | | |
| 3.1.448263 | PAULO PONCIANO | ADDRESS REDACTED | | | BTC 0.000513395080069199<br>CEL 0.518059092271256 | | |
| 3.1.448264 | PAULO PONTES | ADDRESS REDACTED | | | CEL 0.0458967863756611<br>USDC 0.278700087794001 | | |
| 3.1.448265 | PAULO PORTELA | ADDRESS REDACTED | | | ADA 1.96117442662756<br>BTC 0.160479707178617<br>COMP 0.00495134214019447<br>ETC 0.00827359643474951<br>ETH 0.520698473491726<br>UNI 0.102057437207562 | | |
| 3.1.448266 | PAULO PORTILHO | ADDRESS REDACTED | | | BTC 0.000025149137494088<br>DOT 0.187449463147752 | | |
| 3.1.448267 | PAULO POVERINI | ADDRESS REDACTED | | | BTC 0.0233853506200361<br>CEL 150.36204883347<br>LTC 0.25867272<br>XLM 2782.01280973843<br>XRP 866.44129671966 | | |
| 3.1.448268 | PAULO QUIÑONES | ADDRESS REDACTED | | | BTC 0.000000399060306184<br>ETH 0.000139939903518826 | | |
| 3.1.448269 | PAULO RAFAEL UNAS | ADDRESS REDACTED | | | BCH 0.00359983<br>BTC 0.00000000345386742<br>CEL 17.0666752130773<br>LTC 0.0119406<br>PAX 138.6690169<br>ZEC 0.01341016 | | |
| 3.1.448270 | PAULO RAIMUNDO | ADDRESS REDACTED | | | BTC 0.0306946095962779<br>ETH 0.538800732139825<br>MCDAI 30.5405139512449<br>XRP 504.516432794774 | | |
| 3.1.448271 | PAULO RAPOSO | ADDRESS REDACTED | | | BTC 0.0223354776074951<br>USDC 0.308443676310524 | | |
| 3.1.448272 | PAULO REIS | ADDRESS REDACTED | | | BTC 0.000000819359918141<br>BUSD 0.967904808153993 | | |
| 3.1.448273 | PAULO REIS | ADDRESS REDACTED | | | XRP 0.146427168904626 | | |
| 3.1.448274 | PAULO REMIGIO VEGA | ADDRESS REDACTED | | | BTC 0.0107601100315338 | | |
| 3.1.448275 | PAULO RENAN SOARES LESSA | ADDRESS REDACTED | | | CEL 9.80565132980983<br>SNX 19.35 | | |
| 3.1.448276 | PAULO RENATO GONCALVES DA SILVA | ADDRESS REDACTED | | | CEL 8.75507137827827 | | |
| 3.1.448277 | PAULO RENATO SOARES DA SILVA | ADDRESS REDACTED | | | ADA 0.312200962235271<br>BTC 0.00296048838134087 | | |
| 3.1.448278 | PAULO RICARDO NOBREGA NUNES PINTO | ADDRESS REDACTED | | | BTC 0.00105423049033644<br>CEL 124.739927949239<br>ETH 5.13842300551239 | | |
| 3.1.448279 | PAULO RICARDO VIDAL | ADDRESS REDACTED | | | ETH 0.00150235469960337 | | |
| 3.1.448280 | PAULO ROBERTO DE QUEIROZ TELLES FILHO | ADDRESS REDACTED | | | BTC 0.000004913041931733 | | |
| 3.1.448281 | PAULO ROBERTO NUNES DA SILVA SEMBLANO | ADDRESS REDACTED | | | BTC 0.00254374557747351<br>CEL 0.189200742620711<br>ETH 0.00158858858558611<br>USDT ERC20 428.443749239358 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.448282 | PAULO RODRIGO EVANGELISTA YABUT | ADDRESS REDACTED | | | ADA 207.875580284029<br>BTC 0.0258498349050651<br>ETH 0.142253875102313<br>MATIC 309.557690111936<br>SOL 2.10140880963819 | | |
| 3.1.448283 | PAULO RODRIGUES | ADDRESS REDACTED | | | CEL 3.33653209847724 | | |
| 3.1.448284 | PAULO ROSSI | ADDRESS REDACTED | | | BTC 0.0179389208099916 | | |
| 3.1.448285 | PAULO S MEDEIROS | ADDRESS REDACTED | | | ADA 738.445223266802<br>AVAX 8.6181689382164<br>BTC 0.0290322397819842<br>DOT 59.3023738504508<br>ETH 0.623596256087378<br>MATIC 788.050976348504<br>SOL 6.9289430095875 | | |
| 3.1.448286 | PAULO SÁ | ADDRESS REDACTED | | | CEL 1.08514593329035 | | |
| 3.1.448287 | PAULO SALIM | ADDRESS REDACTED | | | CEL 0.608244958246038<br>USDT ERC20 0.253337376558823 | | |
| 3.1.448288 | PAULO SANKOVIC | ADDRESS REDACTED | | | BTC 0.00000000106531921<br>CEL 0.154749726856816 | | |
| 3.1.448289 | PAULO SARMENTO | ADDRESS REDACTED | | | ADA 205.645141302326<br>BTC 0.000844767307591506 | | |
| 3.1.448290 | PAULO SERGIO CRISTOVAO DINIS | ADDRESS REDACTED | | | BTC 0.0471727138762618 | | |
| 3.1.448291 | PAULO SERGIO DA CONCEICAO SANTOS | ADDRESS REDACTED | | | CEL 0.000198601926393806<br>ETH 0.000000216861743764 | | |
| 3.1.448292 | PAULO SÉRGIO FERREIRA | ADDRESS REDACTED | | | BCH 0.000146489776512495<br>BTC 0.000007665131164839<br>CEL 0.00548347839420013<br>LTC 0.00091401433361604<br>USDT ERC20 0.140102647211514 | | |
| 3.1.448293 | PAULO SILVA | ADDRESS REDACTED | | | ADA 426.462184445482<br>BTC 0.0160895068611575<br>CEL 2.27002390763312 | | |
| 3.1.448294 | PAULO SILVA | ADDRESS REDACTED | | | ADA 0.000000105332003932<br>AVAX 3.24228640042228<br>BTC 0.0118675678966913<br>CEL 76.5079408505654<br>DOT 14.4073897404388<br>LINK 2.27739235551232 | | |
| 3.1.448295 | PAULO SILVA | ADDRESS REDACTED | | | BTC 0.263286827008466<br>ETH 0.0291229012472234 | | |
| 3.1.448296 | PAULO SILVA | ADDRESS REDACTED | | | BTC 0.0106530618732614<br>ETH 0.0987005298865773 | | |
| 3.1.448297 | PAULO SIMÕES | ADDRESS REDACTED | | | BTC 1.1902938128118<br>CEL 212.975257363088<br>ETH 31.9283982015655<br>KNC 999<br>MANA 64219.6381914843<br>USDC 0.335217855889816<br>XLM 11690.3529725255 | | |
| 3.1.448298 | PAULO SOBRINHO | ADDRESS REDACTED | | | ETH 0.000001487115801532 | | |
| 3.1.448299 | PAULO SONGANE | ADDRESS REDACTED | | | BTC 0.00148981898582106<br>CEL 15.0671390325637<br>COMP 0.269607894541408<br>PAX 346.00518189<br>USDT ERC20 76<br>ZRX 368.887469748719 | | |
| 3.1.448300 | PAULO SOUSA | ADDRESS REDACTED | | | ADA 1.9268610529291<br>BCH 0.00123071759119201<br>BTC 0.000000005826242408<br>CEL 0.0458515043637542<br>USDC 0.031778226321386 | | |
| 3.1.448301 | PAULO STAGNARO | ADDRESS REDACTED | | | BTC 0.00287643953934692<br>SNX 9.83879329496942<br>USDC 5223.21122627656 | | |
| 3.1.448302 | PAULO TELES DE OLIVEIRA JUNIOR | ADDRESS REDACTED | | | BTC 0.50838277774737<br>ETH 1.06465421745731 | | |
| 3.1.448303 | PAULO TEOTONIO | ADDRESS REDACTED | | | BTC 0.000133803566904166<br>CEL 0.0214793381367843<br>ETH 1.01647330785916 | | |
| 3.1.448304 | PAULO TUALA | ADDRESS REDACTED | | | CEL 14.4901676485548<br>MATIC 11.5878651941776<br>SGB 349.110127928892<br>XRP 0.000000899872621646 | | |
| 3.1.448305 | PAULO VALDIVIA | ADDRESS REDACTED | | | BTC 0.00005193413012421<br>ETH 0.00145212921942922<br>LINK 5.38499909159157<br>SOL 0.0034723495216425 | | |
| 3.1.448306 | PAULO VARANDAS | ADDRESS REDACTED | | | ADA 0.315060614382932<br>MATIC 0.217834172636257 | | |
| 3.1.448307 | PAULO VASCO XAVIER | ADDRESS REDACTED | | | BTC 0.000109915354753578<br>CEL 0.00359031523630095<br>ETH 1.60180367624713<br>USDC 2.37557432749744<br>USDT ERC20 8.64375745517659 | | |
| 3.1.448308 | PAULO VEGA | ADDRESS REDACTED | | | BAT 0.598297940596562<br>BCH 0.818328321666626<br>BTC 0.000025812489871633<br>CEL 43.8578471420847<br>COMP 0.00163683655505359<br>ETH 18.8918748548146<br>LINK 114.193874893425<br>LTC 0.00767740001866222<br>OMG 0.150797294550138<br>SGB 390.834174375008<br>SNX 0.435662330707312<br>UNI 0.0312256541823999<br>USDC 16.8286939373909<br>USDT ERC20 315.741323037167<br>XLM 1.02024999897237<br>XRP 1.57321359492001<br>ZRX 2.76961564786943 | | |
| 3.1.448309 | PAULO VEIGA FERRAZ PEREIRA | ADDRESS REDACTED | | | AAVE 0.000000774337512361<br>ADA 19202.4886769297<br>AVAX 300.922204780974<br>BTC 0.257612265115311<br>CEL 635.805843610326<br>COMP 0.000000935308652777<br>ETH 0.0603589843329849<br>MCDAI 475.800212477174<br>SOL 509.915155110791<br>UNI 2.63878568211667<br>USDC 1204.20156374939 | | |
| 3.1.448310 | PAULO VELOSO | ADDRESS REDACTED | | | BTC 0.000001259052037443<br>CEL 0.458722665274769<br>USDT ERC20 0.527076519967426 | | |
| 3.1.448311 | PAULO VICTOR BERTACO BUENO | ADDRESS REDACTED | | | BTC 0.00228807524093175<br>CEL 1 | | |
| 3.1.448312 | PAULO VITOR AIRAGHI | ADDRESS REDACTED | | | CEL 1.13355882404192 | | |
| 3.1.448313 | PAULO VITOR ALVES SANTIAGO | ADDRESS REDACTED | | | CEL 0.000318908313611212 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.448314 | PAULO WENCESLAO | ADDRESS REDACTED | | | BTC 0.000114129583811428<br>ETH 0.000778714062500142<br>USDC 5.31505879819355 | | |
| 3.1.448315 | PAULO ZHANG | ADDRESS REDACTED | | | BTC 0.000000005167089933<br>CEL 0.000799042077090592 | | |
| 3.1.448316 | PAULOANTONIO MARQUES MOTTA | ADDRESS REDACTED | | | BNB 0.000036597056762538 | | |
| 3.1.448317 | PAULOS BERHE | ADDRESS REDACTED | | | BTC 0.000000172212591051 | | |
| 3.1.448318 | PAULOS KOSTOPOULOS | ADDRESS REDACTED | | | BTC 0.000034068481730646 | | |
| 3.1.448319 | PAUL-PETER DE LA CRUZ | ADDRESS REDACTED | | | CEL 0.0087825249799956<br>ETH 0.000113252202267395<br>MATIC 1.3017854303454<br>XLM 0.148101376240553 | | |
| 3.1.448320 | PAULRAVI BHOLA | ADDRESS REDACTED | | | GUSD 1.8139968792824<br>MATIC 2578.16100805112 | | |
| 3.1.448321 | PAUL-RENAUD CHABOT | ADDRESS REDACTED | | | ADA 695.792873697919<br>BTC 0.0791585151815979<br>CEL 115.225309489189<br>DOT 4.30384650441513<br>LTC 1.03384873382533<br>MCDAI 40<br>USDT ERC20 2990.33229448845<br>XRP 101.804696581763 | | |
| 3.1.448322 | PAULS BENSONS | ADDRESS REDACTED | | | BTC 0.00019693980648002<br>ETH 0.00351718255400747 | | |
| 3.1.448323 | PAULS RUDZDROGA | ADDRESS REDACTED | | | CEL 0.000109379639067134<br>LTC 0.000160569722985348 | | |
| 3.1.448324 | PAULS SUKULS | ADDRESS REDACTED | | | BTC 0.000000790476316148<br>USDT ERC20 0.898366101982861 | | |
| 3.1.448325 | PAULSON JOYSON | ADDRESS REDACTED | | | LTC 2.05704504315413 | | |
| 3.1.448326 | PAULSON LINGGI | ADDRESS REDACTED | | | BTC 0.000003525668304389<br>CEL 0.465242980652305<br>ETC 0.00000594164379592<br>ETH 0.00013987<br>LTC 0.0000006<br>USDC 0.007658<br>XRP 0.744822<br>ZEC 0.00003085 | | |
| 3.1.448327 | PAULUS DE KRUIJFF | ADDRESS REDACTED | | | AAVE 0.00618730391126174<br>BTC 0.000311592860529156<br>DOT 0.218724647442327<br>EOS 503.479008044069<br>MATIC 10.9664416076376<br>USDC 48.6817035319874 | | |
| 3.1.448328 | PAULUS HAMSTRA | ADDRESS REDACTED | | | USDC 0.00285574486402794 | | |
| 3.1.448329 | PAULUS HENDRIX | ADDRESS REDACTED | | | BTC 0.0177083003103362 | | |
| 3.1.448330 | PAULUS KRISTIANTO | ADDRESS REDACTED | | | CEL 0.00435982316906331<br>ETC 0.000000029412377331<br>LTC 0.00006557 | | |
| 3.1.448331 | PAULUS MAASSON | ADDRESS REDACTED | | | CEL 2.64591353287777 | | |
| 3.1.448332 | PAULUS NGALANGI | ADDRESS REDACTED | | | CEL 25.9396352880912 | | |
| 3.1.448333 | PAULUS PARI | ADDRESS REDACTED | | | BAT 0.319162123051223<br>CEL 0.492186435293014<br>MCDAI 42.2427048715202 | | |
| 3.1.448334 | PAULUS SCHOOL | ADDRESS REDACTED | | | ADA 0.179392135263259<br>BTC 0.000111583354611969<br>CEL 0.0022891268491935<br>COMP 0.000034299807554929<br>DOT 0.077045991007169<br>ETH 0.0000102272551394079<br>KNC 0.0814072662682488<br>LINK 0.0228230639743676<br>MATIC 0.0863868664437797<br>USDC 0.112119696824246<br>USDT ERC20 0.0124636973084272 | | |
| 3.1.448335 | PAULUS VAN DORSTEN | ADDRESS REDACTED | | | BTC 0.000002040925514349 | | |
| 3.1.448336 | PAULUS VULLINGS | ADDRESS REDACTED | | | AVAX 206.05<br>BTC 0.00138608213253077<br>CEL 1007.79518106503 | | |
| 3.1.448337 | PAULY BRUGGMANN | ADDRESS REDACTED | | | USDC 1.73301741713791 | | |
| 3.1.448338 | PAULY PAUL | ADDRESS REDACTED | | | CEL 0.341568865185912<br>ETH 0.00573413 | | |
| 3.1.448339 | PAUNARAM TRAKULURAIPORN | ADDRESS REDACTED | | | ADA 149.113135608016 | | |
| 3.1.448340 | PAUQUITA KING-MEDELLIN | ADDRESS REDACTED | | | BTC 0.00107862290138057<br>ETH 0.0195762567438713<br>MATIC 108.479500657493<br>SNX 31.4916147154066<br>SOL 3.06366655752062 | | |
| 3.1.448341 | PAURAIC HENNEBRY | ADDRESS REDACTED | | | BAT 4.06731558796564<br>LINK 0.00192826185741811<br>MATIC 0.191523306604772<br>OMG 0.507476408840059<br>USDC 0.127572666551614<br>ZRX 0.0022282725904603 | | |
| 3.1.448342 | PAURAIC HENNEBRY | ADDRESS REDACTED | | | BTC 0.000000582161949379<br>LINK 0.0674750883676844<br>MATIC 0.00326862883315554<br>OMG 0.00186464605240993<br>ZRX 0.0193425256852605 | | BTC 0.000001484824819434 |
| 3.1.448343 | PAURIC O SULLIVAN | ADDRESS REDACTED | | | BTC 0.000005026328678633<br>CEL 0.0383911406328519<br>ETH 0.000074452232117628<br>XRP 0.0182814974098461 | | |
| 3.1.448344 | PAUWEL EMONDS | ADDRESS REDACTED | | | BTC 0.000471248208686148<br>CEL 2.02699342377099<br>ETH 0.174056612234115<br>LINK 6.36979784<br>LTC 1.03894781134966<br>MCDAI 42.6391539102487 | | |
| 3.1.448345 | PAV NIKOLOV | ADDRESS REDACTED | | | ADA 4.42031518483286<br>BTC 0.000003107705852067<br>DOT 0.0534970370849539<br>ETH 0.0028993330690842 | | |
| 3.1.448346 | PAVALAKODI KOLANJI | ADDRESS REDACTED | | | BTC 0.000009129361342935<br>MCDAI 0.112764686746657 | | |
| 3.1.448347 | PAVAN APPANNAGARI | ADDRESS REDACTED | | | ETH 8.28424432311595 | | |
| 3.1.448348 | PAVAN BANDHU | ADDRESS REDACTED | | | BTC 0.000006712404503457<br>CEL 0.00932719573481043<br>ETH 0.000485207418069643 | | |
| 3.1.448349 | PAVAN BHANGOO | ADDRESS REDACTED | | | ETH 0.00001118708499711<br>USDC 257.58529014287 | | |
| 3.1.448350 | PAVAN CHINDALIYA | ADDRESS REDACTED | | | BTC 0.000004103004040367<br>CEL 1.13987105261951<br>ETH 0.000122802141151818<br>LTC 0.0000094254800612919<br>SGB 0.00191193021361649<br>XRP 0.0129038211739227 | | |
| 3.1.448351 | PAVAN DEEP GILL | ADDRESS REDACTED | | | ADA 414.161365691438 | | |
| 3.1.448352 | PAVAN GILDA | ADDRESS REDACTED | | | BTC 0.00118809705795483<br>ETH 30.6438234383197 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.448353 | PAVAN KALLURI | ADDRESS REDACTED | | | ADA 0.101585612168181<br>BTC 0.0025675541978162<br>DOT 0.129011643142696<br>ETH 0.000739405215351184<br>USDT ERC20 0.272918282812798 | | |
| 3.1.448354 | PAVAN KALYAN BHIMAVARAPU | ADDRESS REDACTED | | | BTC 0.000007109038487945 | | |
| 3.1.448355 | PAVAN KALYAN GURREVALA | ADDRESS REDACTED | | | ETH 0.00149521943468862 | | |
| 3.1.448356 | PAVAN KEDAR PASUPULETI | ADDRESS REDACTED | | | AVAX 3.95429324316719<br>BTC 0.00107456240423786<br>SOL 2.63899859511223 | | |
| 3.1.448357 | PAVAN KUMAR ASHOK | ADDRESS REDACTED | | | BTC 0.000307618299191915 | | |
| 3.1.448358 | PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | | | ADA 0.0112147647211974<br>BAT 0.000899095937051235<br>BTC 0.0000001033255001679999<br>CEL 0.069386423243822<br>COMP 0.000001145975923587<br>DASH 0.000002792593030599<br>ETH 0.000003248676809091<br>KNC 0.246277228788011<br>LINK 0.00007071548517361<br>LTC 0.000004440410741128<br>SGB 458.512036053312<br>UNI 0.000057504018951076<br>USDC 108615.91666671<br>XRP 0.548027532644656 | ADA 0.00312855926873943<br>BTC 0.000000710438605767<br>ETH 0.000000458937844089 | |
| 3.1.448359 | PAVAN KUMAR DAMULURI | ADDRESS REDACTED | | | GUSD 57.6748620710068<br>LTC 0.61279889774234 | | |
| 3.1.448360 | PAVAN KUMAR KATA | ADDRESS REDACTED | | | BTC 0.000000906619614744<br>CEL 0.0994589292828836<br>MATIC 0.424073427724298 | | |
| 3.1.448361 | PAVAN KUMAR MALLADI | ADDRESS REDACTED | | | AAVE 11.2549789656112<br>BTC 0.000001547591278045<br>CEL 1.11822219169155<br>DOT 0.293698772218419<br>ETH 0.000020109854880001<br>LINK 922.254613871269<br>MATIC 0.00196816421087462<br>SNX 828.613946960687<br>USDT ERC20 0.15990658748814 | | |
| 3.1.448362 | PAVAN KUMAR REDDY KOVVURI | ADDRESS REDACTED | | | BTC 0.0228196053791661 | | |
| 3.1.448363 | PAVAN KUMAR REDDY THAMATAM | ADDRESS REDACTED | | | BTC 0.0140501440487944<br>MATIC 151.537362651191 | | |
| 3.1.448364 | PAVAN KUMAR TIRUMALASETTY | ADDRESS REDACTED | | | ADA 0.220470866484351<br>BTC 0.110280919557256<br>DOT 0.0556425160214606<br>ETH 2.0338641015454<br>LTC 0.000588431468457408<br>MATIC 0.00963264466029009<br>SOL 0.00378449686928673<br>USDC 0.699506805629316<br>ZEC 0.102344695316828 | BTC 0.02219092<br>ETH 0.03374092 | |
| 3.1.448365 | PAVAN KUMAR YALAMANCHILI | ADDRESS REDACTED | | | BTC 0.00112522141216342<br>USDC 1.10215344209044 | | |
| 3.1.448366 | PAVAN MADAMANCHI | ADDRESS REDACTED | | | MATIC 40.9227253042307 | | |
| 3.1.448367 | PAVAN MAHADKAR | ADDRESS REDACTED | | | ADA 2078.22822759853<br>AVAX 81.0517634250911<br>BCH 2.28968915719895<br>BTC 0.519587615738125<br>CEL 4696.50209044127<br>ETH 0.337074056938383<br>LINK 146.594464975628<br>MATIC 5060.73001566868<br>SGB 335.075764453385<br>USDC 33.655809 | | |
| 3.1.448368 | PAVAN PARASU | ADDRESS REDACTED | | | ADA 235.397916662105<br>BTC 0.00278175697577608<br>DOT 28.5266925409638<br>ETH 0.314668813663538<br>LINK 7.18617243412894<br>MATIC 2146.99830127441 | | |
| 3.1.448369 | PAVAN PASTHAIPURAM | ADDRESS REDACTED | | | AAVE 19.0242938525267<br>BTC 0.839561744067085<br>BUSD 56930.6532530364<br>CEL 310.595491470538<br>ETH 24.1496717551098<br>MANA 2094.62886562719<br>MCDAI 104.675644983101<br>UNI 423.004623026114<br>USDC 70.0287084309929<br>USDT ERC20 6.45533071517203<br>ZEC 0.00748303592995559 | | |
| 3.1.448370 | PAVAN PATEL | ADDRESS REDACTED | | | DOT 0.00068284670657175<br>MATIC 39.6300431098572<br>USDC 46109.3685625652 | | |
| 3.1.448371 | PAVAN POOJAR | ADDRESS REDACTED | | | CEL 0.556197480096489<br>USDC 50.0514096465455 | | |
| 3.1.448372 | PAVAN PUNYANI | ADDRESS REDACTED | | | BTC 0.00366726744712745<br>CEL 2.69506989142823<br>USDT ERC20 0.949642060993609 | | |
| 3.1.448373 | PAVAN RAO | ADDRESS REDACTED | | | ADA 799.174632740326<br>BTC 0.000952175887857035 | | |
| 3.1.448374 | PAVAN REDDY | ADDRESS REDACTED | | | BTC 0.00101626756023446<br>GUSD 524.448202751813 | | |
| 3.1.448375 | PAVAN ROHIT | ADDRESS REDACTED | | | BTC 0.000000005526525118<br>CEL 1.5923615149829 | | |
| 3.1.448376 | PAVAN ROUTHU | ADDRESS REDACTED | | | AAVE 0.00518684297042353<br>BTC 0.00578790049304482<br>CEL 0.000451121908465792<br>ETH 0.0108468254695393<br>LINK 0.027686816408742<br>MATIC 0.122458394703915 | | |
| 3.1.448377 | PAVAN SAMARAKKODY MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.000859520372187368<br>CEL 13.15605698061<br>ETH 0.165111198755723 | | |
| 3.1.448378 | PAVAN SATHIYAMOORTHY | ADDRESS REDACTED | | | BNB 0.00162663561677578<br>BTC 0.00306901229237053<br>CEL 6.91462586795391<br>USDC 200 | | |
| 3.1.448379 | PAVAN SETHI | ADDRESS REDACTED | | | BTC 0.000300698345600507<br>USDC 5.8162151768705 | BTC 0.000000001916199954 | |
| 3.1.448380 | PAVAN SWAMINATHAN GANAPATHY | ADDRESS REDACTED | | | BTC 0.00197234<br>CEL 2.00175799830747 | | |
| 3.1.448381 | PAVAN THELIS | ADDRESS REDACTED | | | CEL 0.0302587152135346 | | |
| 3.1.448382 | PAVAN WELIHINDA | ADDRESS REDACTED | | | BTC 0.000104825795319183<br>CEL 0.0924827662223501 | | |
| 3.1.448383 | PAVANANTHAN BALASINGAM | ADDRESS REDACTED | | | CEL 0.00805229271381471 | | |
| 3.1.448384 | PAVANDEEP HOLLIDAY | ADDRESS REDACTED | | | BTC 0.591054651789807<br>ETH 3.19566339292833<br>USDC 3261.15635061638 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.448385 | PAVANI CHILUVERU | ADDRESS REDACTED | | | BTC 0.00130366848330378<br>GUSD 836.095865840476 | | |
| 3.1.448386 | PAVANI KOLAPALLI | ADDRESS REDACTED | | | BTC 0.0154215664499144<br>ETC 15.5053275399555<br>ZEC 17.9212328792801 | | |
| 3.1.448387 | PAVANI RANNULU | ADDRESS REDACTED | | | ETH 1.27599581661441<br>MCDAI 0.179876426332824 | | |
| 3.1.448388 | PAVANKUMAR JAMDADE | ADDRESS REDACTED | | | ETH 0.00152440444050975 | | |
| 3.1.448389 | PAVANKUMAR KASANI | ADDRESS REDACTED | | | MCDAI 42.3342841615585<br>XRP 2000.6157430506 | | |
| 3.1.448390 | PAVANSAI VARRE | ADDRESS REDACTED | | | ETH 0.000764708660151178 | | |
| 3.1.448391 | PAVAO DUGOSIJA | ADDRESS REDACTED | | | BTC 0.00115176904525725<br>DOT 0.0459714073851901<br>ETH 0.0303424904482149 | | |
| 3.1.448392 | PAVASORN NOIPHAN | ADDRESS REDACTED | | | BTC 0.000003943980008165 | | |
| 3.1.448393 | PAVEE PHONGSOPA | ADDRESS REDACTED | | | BNB 0.403213010581847<br>ETH 0.149039498551238 | | |
| 3.1.448394 | PAVEL ALEKSANDROV | ADDRESS REDACTED | | | BTC 0.000006515607506221<br>ETH 0.000006814070330819<br>USDT ERC20 0.126219832583469 | | |
| 3.1.448395 | PAVEL ALEKSANDROVICH GRECHANUK | ADDRESS REDACTED | | | BTC 0.0144708680699186<br>ETH 1.31272183164016<br>LINK 0.0000185748731029089<br>USDC 0.00126526620604324 | ETH 0.0189616408096575<br>LINK 117.117888975475<br>USDC 0.295271208008376 | |
| 3.1.448396 | PAVEL ALEKSANDROVICH ROGOV | ADDRESS REDACTED | | | BTC 0.000000106390574141<br>CEL 0.371927649618468 | | |
| 3.1.448397 | PAVEL ANDRYIANAU | ADDRESS REDACTED | | | BTC 0.626160667472294 | | |
| 3.1.448398 | PAVEL ANUFRIYEV | ADDRESS REDACTED | | | BTC 0.000798425199041941<br>OMG 0.00260465659693232 | | |
| 3.1.448399 | PAVEL ARMATUROV | ADDRESS REDACTED | | | BTC 0.000000395121584072<br>DOT 0.0406227618249832 | | |
| 3.1.448400 | PAVEL BABICH | ADDRESS REDACTED | | | BTC 0.000000675256208658<br>USDC 0.722499619396798 | | |
| 3.1.448401 | PAVEL BABORÁK | ADDRESS REDACTED | | | BTC 0.0112861210594619<br>CEL 0.182891585577486 | | |
| 3.1.448402 | PAVEL BAEV | ADDRESS REDACTED | | | BNB 0.502157464553924<br>CEL 4.45790036256066<br>DOT 10.46327394<br>LINK 1.6<br>LTC 0.057 | | |
| 3.1.448403 | PAVEL BAGIROV | ADDRESS REDACTED | | | BTC 0.000000002399412988<br>CEL 0.77532070060548 | | |
| 3.1.448404 | PAVEL BAMBUROV | ADDRESS REDACTED | | | ADA 210.959628<br>CEL 330.369580145706<br>SNX 637.053154686164<br>USDC 0.996<br>XRP 6 | | |
| 3.1.448405 | PAVEL BANDILOV | ADDRESS REDACTED | | | CEL 0.0254282624051393 | | |
| 3.1.448406 | PAVEL BARAN | ADDRESS REDACTED | | | BTC 0.000000593941862843<br>XRP 0.0636148944510113 | | |
| 3.1.448407 | PAVEL BARKOV | ADDRESS REDACTED | | | BTC 0.000001500404514536<br>USDC 0.904940178663863 | | |
| 3.1.448408 | PAVEL BARTOS | ADDRESS REDACTED | | | BTC 0.0000001112795488669999 | | |
| 3.1.448409 | PAVEL BARTOŠEK | ADDRESS REDACTED | | | CEL 74.3626778746711 | | |
| 3.1.448410 | PAVEL BELAJ | ADDRESS REDACTED | | | AVAX 23.4249241948644<br>BTC 0.00114800542765845<br>CEL 1.21831732544933<br>DOT 8.94412720517744<br>SOL 3.13053856070945 | | |
| 3.1.448411 | PAVEL BELOV | ADDRESS REDACTED | | | CEL 114.200707936143<br>MATIC 6.82836421173393<br>SGB 71.8292522404649 | | |
| 3.1.448412 | PAVEL BENEŠ | ADDRESS REDACTED | | | BNB 0.000097757342404832<br>BTC 0.000000067590826505<br>CEL 0.95946173507731<br>MCDAI 0.0382643076292003 | | |
| 3.1.448413 | PAVEL BLUDOVSKÝ | ADDRESS REDACTED | | | BTC 0.000010641295834886<br>CEL 1.01691861688936 | | |
| 3.1.448414 | PAVEL BORCHESCU | ADDRESS REDACTED | | | CEL 26.5194153943454<br>SGB 48.5747934970089<br>XLM 0.000000362660701891 | | |
| 3.1.448415 | PAVEL BORISLAVOV NYAGOLOV | ADDRESS REDACTED | | | BTC 0.00140474792095016<br>ETH 0.00654143690396392 | | |
| 3.1.448416 | PAVEL BOROVIKOV | ADDRESS REDACTED | | | BTC 0.000000001357294972<br>CEL 0.504094743862232 | | |
| 3.1.448417 | PAVEL BRADNITSKI | ADDRESS REDACTED | | | BTC 0.000000446621764687<br>CEL 0.000180634548907272<br>ETH 0.000000304034224194<br>USDC 0.00455281874775653 | | |
| 3.1.448418 | PAVEL BRAGA | ADDRESS REDACTED | | | ADA 2.44126837601891<br>BTC 0.00174302131516155 | | |
| 3.1.448419 | PAVEL BREUER | ADDRESS REDACTED | | | BTC 0.000191849820343844<br>DOT 79.6658895102876 | | |
| 3.1.448420 | PAVEL BREZNIK | ADDRESS REDACTED | | | ADA 832.058777547911<br>BNB 0.0160005012925502<br>BTC 0.0010921206180396<br>CEL 11.290612223044<br>EOS 6.83881499986295<br>XRP 0.000000317003675167 | | |
| 3.1.448421 | PAVEL BRODSKIY | ADDRESS REDACTED | | | BTC 0.00000172593592037<br>USDC 0.577705058211578 | BTC 0.000000686173057727<br>USDC 0.000000516515749587 | |
| 3.1.448422 | PAVEL BUDNY | ADDRESS REDACTED | | | BTC 0.00029063739049658<br>CEL 0.00304084787584736<br>ETH 2.74102214965016<br>USDT ERC20 26433.9431038763 | | |
| 3.1.448423 | PAVEL BUGLA | ADDRESS REDACTED | | | BTC 0.000019306832073236<br>ETH 0.00009917806630396<br>LTC 0.000320810420832647 | | |
| 3.1.448424 | PAVEL ČERMÁK | ADDRESS REDACTED | | | BTC 0.000000032211376716<br>CEL 0.00108440298763097<br>ETH 0.000000832756166942<br>MCDAI 0.0130532108888295 | | |
| 3.1.448425 | PAVEL ČERNÝ | ADDRESS REDACTED | | | BTC 0.000006500571829487<br>USDT ERC20 0.0824397063519463 | | |
| 3.1.448426 | PAVEL CERSAC | ADDRESS REDACTED | | | BTC 0.000000006977358203<br>CEL 472.317946542601<br>USDC 0.000000689493590671<br>USDT ERC20 37 | | |
| 3.1.448427 | PAVEL CHEPERETOV | ADDRESS REDACTED | | | BTC 0.014743717207118<br>CEL 1.68806430248525 | | |
| 3.1.448428 | PAVEL CHEREPANOV | ADDRESS REDACTED | | | BTC 0.0729539594393693<br>SOL 6.87238388443984 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.448429 | PAVEL CHMELAR | ADDRESS REDACTED | | | ADA 267.697785306368<br>BNB 1.62061997916089<br>BTC 1.001575553<br>CEL 151.670827716664<br>ETH 11.0253533910089<br>LINK 0.000000517427125288<br>LTC 115.070554117972<br>MATIC 42.8987705059139<br>USDC 71.2184629871858 | | |
| 3.1.448430 | PAVEL CIBULKA | ADDRESS REDACTED | | | BTC 0.0160125459370477<br>CEL 8.57822723509145 | | |
| 3.1.448431 | PAVEL CIHLÁŘ | ADDRESS REDACTED | | | BNB 0.00121151722753723<br>BTC 0.00000029458969351<br>CEL 0.0176262418568351<br>DOT 0.0373017142249098<br>USDC 1.00319436260452 | | |
| 3.1.448432 | PAVEL CISOVSKY | ADDRESS REDACTED | | | ADA 451.341950479189<br>BTC 0.000001135256164814<br>CEL 1.02618810142246<br>DOT 52.1680280553716<br>ETH 0.527843718295139 | | |
| 3.1.448433 | PAVEL CONSTANTINOV | ADDRESS REDACTED | | | ADA 1104.65411218627<br>BTC 0.000001586588430536<br>ETH 0.0506114508673578<br>GUSD 13.2472790647797<br>LUNC 0.0128100691667195<br>PAXG 3.27245819280662<br>USDC 17.2508895613576 | | |
| 3.1.448434 | PAVEL DABERGER | ADDRESS REDACTED | | | ADA 7.10019385807677<br>BNB 0.0199665792352482<br>BTC 0.00367532255560652<br>CEL 0.000111049403917343<br>USDC 0.185557321902726 | | |
| 3.1.448435 | PAVEL DAITCH | ADDRESS REDACTED | | | BTC 0.0110902978529155<br>CEL 2.59733155807033<br>ETH 0.456219464884659<br>LINK 16.507005 | | |
| 3.1.448436 | PAVEL DAMBORSKY | ADDRESS REDACTED | | | BTC 0.0102209376196332<br>ETH 0.0433330562393784 | | |
| 3.1.448437 | PAVEL DANEK | ADDRESS REDACTED | | | BTC 0.323602590630801 | | |
| 3.1.448438 | PAVEL DENAU | ADDRESS REDACTED | | | ADA 0.98370067922889<br>BTC 0.000063453242499776 | | |
| 3.1.448439 | PAVEL DERKOZLIEV | ADDRESS REDACTED | | | CEL 1.13959006979445 | | |
| 3.1.448440 | PAVEL DIBLÍK | ADDRESS REDACTED | | | BTC 0.572103772567654<br>CEL 4.43170231302752<br>ETH 0.813869316226178 | | |
| 3.1.448441 | PAVEL DINDA | ADDRESS REDACTED | | | BTC 0.000000006277272235<br>CEL 0.529990769721349 | | |
| 3.1.448442 | PAVEL DIVIS | ADDRESS REDACTED | | | BTC 0.0544757328408578<br>CEL 14.2065741398826<br>LTC 0.686672729375042 | | |
| 3.1.448443 | PAVEL DOBES | ADDRESS REDACTED | | | BTC 0.000001623307818073<br>CEL 0.0748553572845523<br>ETH 0.00176954014536151<br>LINK 0.0346496197125201<br>MATIC 2.59528990517472 | | |
| 3.1.448444 | PAVEL DOBUŠ | ADDRESS REDACTED | | | ADA 288.639045122022<br>BTC 0.00108053888249616<br>DOGE 28.9704483118167 | | |
| 3.1.448445 | PAVEL DOLZHENKO | ADDRESS REDACTED | | | BTC 0.00016679308033294 | | |
| 3.1.448446 | PAVEL DOUBINSKI | ADDRESS REDACTED | | | ADA 0.991812440413013<br>CEL 0.242855616403869<br>DOT 0.0473274757063403<br>LUNC 0.0281434551605416 | | |
| 3.1.448447 | PAVEL DOUDA | ADDRESS REDACTED | | | BNB 0.000000524117117596<br>BTC 0.00156608013414028<br>CEL 0.00633790076592785 | | |
| 3.1.448448 | PAVEL DOVYDENKO | ADDRESS REDACTED | | | BTC 0.000000653538592352<br>CEL 0.0268320557975772 | | |
| 3.1.448449 | PAVEL DRESSLER | ADDRESS REDACTED | | | BTC 0.0143445805177802<br>CEL 15.4071947275474 | | |
| 3.1.448450 | PAVEL DRTÍLEK | ADDRESS REDACTED | | | BTC 0.000000006501281083<br>CEL 0.373006110184271<br>USDC 0.0745236450943141<br>USDT ERC20 0.412810510103227 | | |
| 3.1.448451 | PAVEL DUBINETS | ADDRESS REDACTED | | | BTC 0.000000586222516212<br>ETH 0.000545897456304922<br>MATIC 1033.90576016513<br>PAX 0.102050802507903<br>SNX 858.122217323943<br>USDT ERC20 0.135507739213714 | | |
| 3.1.448452 | PAVEL EDUKAS | ADDRESS REDACTED | | | ETH 0.000000289808378919 | | |
| 3.1.448453 | PAVEL ELISEEV | ADDRESS REDACTED | | | BTC 0.000491931098671798<br>CEL 3.71705781017879<br>XRP 500 | | |
| 3.1.448454 | PAVEL ENTIN | ADDRESS REDACTED | | | BTC 0.00422369650289839<br>CEL 6.04352364963287<br>USDT ERC20 38.29<br>XRP 15 | | |
| 3.1.448455 | PAVEL ESPINAL | ADDRESS REDACTED | | | BNT 699.904377659013<br>BTC 0.805434714722314<br>ETH 6.54290516496829<br>OMG 395.574898921304<br>UNI 138.080621295155<br>USDT ERC20 9.17181670003513<br>ZRX 755.542838589473 | | |
| 3.1.448456 | PAVEL ETKIN | ADDRESS REDACTED | | | BTC 0.00231332175374339<br>CEL 65392.5430439885 | | |
| 3.1.448457 | PAVEL FISER | ADDRESS REDACTED | | | ADA 0.0776621077563779<br>BTC 0.000088723777330949<br>CEL 0.114896350509782<br>ETH 0.000217367700699568<br>LTC 0.00114020610373245 | | |
| 3.1.448458 | PAVEL FLAMÍK | ADDRESS REDACTED | | | BTC 0.000000005602199128<br>CEL 2.83994699957368 | | |
| 3.1.448459 | PAVEL FORRO | ADDRESS REDACTED | | | BTC 0.0119930844679088<br>CEL 12.074252296804 | | |
| 3.1.448460 | PAVEL FOTIN | ADDRESS REDACTED | | | BTC 0.000001357605646927<br>USDC 0.726295344721429 | | |
| 3.1.448461 | PAVEL FOUČEK | ADDRESS REDACTED | | | BTC 0.0000108866922811449<br>ETH 0.0000462562739165279<br>LTC 0.00048862350134091 | | |
| 3.1.448462 | PAVEL FRANKL | ADDRESS REDACTED | | | BTC 0.0122278785195882 | | |
| 3.1.448463 | PAVEL FUCHS | ADDRESS REDACTED | | | BTC 0.011692479906915<br>MCDAI 74.1856511019583 | | |
| 3.1.448464 | PAVEL GADENOV | ADDRESS REDACTED | | | CEL 0.123114264703618 | | |
| 3.1.448465 | PAVEL GALANESI | ADDRESS REDACTED | | | ETH 0.00149954844983168 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.448466 | PAVEL GOLUBEV | ADDRESS REDACTED | | | ADA 26.831514<br>BTC 0.00426596442490698<br>CEL 7.36639863490149<br>DASH 0.06058289<br>ETH 0.0378455015673236<br>XRP 91.4971174781345 | | |
| 3.1.448467 | PAVEL GRACHEV | ADDRESS REDACTED | | | BTC 0.00349027650678479<br>CEL 1152.94296861597<br>ETH 0.888647472081425 | | |
| 3.1.448468 | PAVEL GRIGORJEV | ADDRESS REDACTED | | | BTC 0.000000002004653608<br>CEL 1.32480306050341 | | |
| 3.1.448469 | PAVEL GULIN | ADDRESS REDACTED | | | BTC 0.000137384679483954<br>CEL 34.1569786507284<br>USDC 2.21384582673754<br>USDT ERC20 0.550955407213645 | | |
| 3.1.448470 | PAVEL GULOV | ADDRESS REDACTED | | | BTC 0.00000033<br>CEL 0.43948011168353<br>XLM 0.0000032 | | |
| 3.1.448471 | PAVEL GULYAS | ADDRESS REDACTED | | | CEL 0.0311210032088387 | | |
| 3.1.448472 | PAVEL GUSAK | ADDRESS REDACTED | | | USDT ERC20 0.000280576728350506 | | |
| 3.1.448473 | PAVEL HAMRIK | ADDRESS REDACTED | | | CEL 18.1853843654005<br>ETH 6.76698210345121<br>OMG 34.962436937961<br>USDC 0.000000075963359355<br>XLM 456.266513555169 | | |
| 3.1.448474 | PAVEL HASNA | ADDRESS REDACTED | | | ADA 0.318734458590565<br>BTC 0.00132788932575855 | | |
| 3.1.448475 | PAVEL HEINRICH | ADDRESS REDACTED | | | BTC 0.023871025494995<br>CEL 38.1275232300611<br>ETH 0.000000165968811507<br>MATIC 0.000000385295848265<br>USDC 100 | | |
| 3.1.448476 | PAVEL HEINRICH | ADDRESS REDACTED | | | BTC 0.2497713912 | | |
| 3.1.448477 | PAVEL HEJTMANEK | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.448478 | PAVEL HERBEN | ADDRESS REDACTED | | | BTC 0.000975981271543879<br>CEL 1.10505761679859<br>ETH 2.10789530456115<br>LTC 0.00173611091102178 | | |
| 3.1.448479 | PAVEL HLADIL | ADDRESS REDACTED | | | BCH 0.000306427662065316<br>CEL 0.348917534581114<br>DASH 0.00368763716395817<br>EOS 0.00687217040303189<br>ETH 0.000289145938298198<br>LTC 0.00373001027251532<br>OMG 0.064728970919453<br>USDC 0.258302043396625 | | |
| 3.1.448480 | PAVEL HORNAK | ADDRESS REDACTED | | | BTC 0.0010263137536375<br>CEL 51.9143545440348 | | |
| 3.1.448481 | PAVEL HORVAT | ADDRESS REDACTED | | | BTC 0.000008137293449569 | | |
| 3.1.448482 | PAVEL HOSPASKA | ADDRESS REDACTED | | | BTC 0.000500734668675367<br>CEL 1.68655336504187 | | |
| 3.1.448483 | PAVEL HOVORKA | ADDRESS REDACTED | | | BTC 0.0177369197030309<br>CEL 8.91719622623817 | | |
| 3.1.448484 | PAVEL HRDINKA | ADDRESS REDACTED | | | BTC 0.013236065098526 | | |
| 3.1.448485 | PAVEL HUSAR | ADDRESS REDACTED | | | BCH 0.00171938<br>BTC 0.00000061<br>CEL 51.4648825087605<br>DOT 0.016933<br>ETH 0.00000006<br>LTC 0.00333881 | | |
| 3.1.448486 | PAVEL HÝSEK | ADDRESS REDACTED | | | BTC 0.000492239019994411<br>CEL 0.407895882646794<br>DOT 111.923491928259<br>ETH 0.0123155527302041<br>USDC 25794.3916700633 | | |
| 3.1.448487 | PAVEL IVANOV | ADDRESS REDACTED | | | BTC 0.008130790483<br>ETH 0.00245751100892449<br>LINK 0.000060827596986873<br>USDC 0.0521450810410463<br>USDT ERC20 0.00514727434374204 | | |
| 3.1.448488 | PAVEL IVANOV | ADDRESS REDACTED | | | CEL 0.0650296301047988<br>DOT 0.00711238276353129 | | |
| 3.1.448489 | PAVEL IVANOV | ADDRESS REDACTED | | | BTC 0.000000613898138481 | | |
| 3.1.448490 | PAVEL JABUREK | ADDRESS REDACTED | | | BTC 0.649809380947207<br>CEL 121.849739227829<br>ETH 1.99999955879001<br>SGB 1228.51277889083<br>USDC 76.171<br>XLM 11.0956325049556<br>XRP 8404.14049858888 | | |
| 3.1.448491 | PAVEL JAKUBEC | ADDRESS REDACTED | | | BTC 0.0000011986917944349<br>USDC 0.653874157137665 | | |
| 3.1.448492 | PAVEL JANDEK | ADDRESS REDACTED | | | DOT 0.0644655219775549<br>LTC 0.0956118280000834<br>XLM 58.4028531414727<br>ZEC 0.0912405263718347 | | |
| 3.1.448493 | PAVEL JANTAC | ADDRESS REDACTED | | | BTC 0.254673968830044 | | |
| 3.1.448494 | PAVEL JEŘÁBEK | ADDRESS REDACTED | | | BTC 0.000000307854528133 | | |
| 3.1.448495 | PAVEL JIRASEK | ADDRESS REDACTED | | | ADA 0.0614104310729739<br>BTC 0.0180245462034633<br>CEL 0.616161766290319 | | |
| 3.1.448496 | PAVEL JOUZA | ADDRESS REDACTED | | | BTC 0.000197133617058178<br>BUSD 23.5917598466584 | | |
| 3.1.448497 | PAVEL JUNEK | ADDRESS REDACTED | | | BTC 0.0140132654047893 | | |
| 3.1.448498 | PAVEL JURČA | ADDRESS REDACTED | | | ADA 164.791670179682<br>BNB 0.027847471449614<br>BTC 0.023504601810123<br>DASH 0.142794269775354<br>LTC 0.11065230913591 | | |
| 3.1.448499 | PAVEL JURČÍK | ADDRESS REDACTED | | | BTC 0.00585156246269227<br>CEL 0.00691973328153085 | | |
| 3.1.448500 | PAVEL JUREC | ADDRESS REDACTED | | | ETH 0.000105819049252747<br>MCDAI 0.0912534249551554 | | |
| 3.1.448501 | PAVEL JUŘÍČEK | ADDRESS REDACTED | | | BTC 0.0137905998479995<br>CEL 0.00137977875909406 | | |
| 3.1.448502 | PAVEL JUST | ADDRESS REDACTED | | | BTC 0.029157103208306<br>ETH 0.112292579882527 | | |
| 3.1.448503 | PAVEL KABANOV | ADDRESS REDACTED | | | BTC 0.000003628766193695 | | |
| 3.1.448504 | PAVEL KALININ | ADDRESS REDACTED | | | BTC 0.000000003125773464<br>CEL 0.333892872669524 | | |
| 3.1.448505 | PAVEL KAPELNIKOV | ADDRESS REDACTED | | | BTC 0.000338894205485872<br>CEL 44.3186587666523 | SNX 21 | |
| 3.1.448506 | PAVEL KARA | ADDRESS REDACTED | | | BTC 0.0703610904458377 | | |
| 3.1.448507 | PAVEL KARAFIAT | ADDRESS REDACTED | | | BTC 0.000000658584988343<br>CEL 0.637504291573508<br>USDC 0.430496699206326 | | |
| 3.1.448508 | PAVEL KELLY | ADDRESS REDACTED | | | BTC 0.000005117082124767<br>CEL 0.0145153817298566<br>ETH 0.000039536463860412 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.448509 | PAVEL KHALCHYTSKI | ADDRESS REDACTED | | | ADA 1396.40949935935<br>AVAX 7.29675931640822<br>BTC 0.281740276178204<br>CEL 9.55940038759277<br>SOL 13.2597904503707<br>USDT ERC20 686.572441278151 | | |
| 3.1.448510 | PAVEL KLAS | ADDRESS REDACTED | | | BTC 0.00728068055816<br>CEL 0.0853433393152623 | | |
| 3.1.448511 | PAVEL KLESAL | ADDRESS REDACTED | | | BTC 0.00131297399500464<br>CEL 0.0483664723828126<br>ETH 0.00158469062085009 | | |
| 3.1.448512 | PAVEL KNITL | ADDRESS REDACTED | | | ADA 0.000000511312217195<br>BTC 0.000000003655861729<br>CEL 0.127491366868302 | | |
| 3.1.448513 | PAVEL KNIZEK | ADDRESS REDACTED | | | BCH 0.000098624076953383<br>BNB 0.05895549002716<br>BTC 0.021539606357355<br>CEL 6.76283609209613<br>DASH 1.02050188892284<br>DOT 0.00297865087522611<br>EOS 49.9050915452966<br>ETH 0.00672714653831754<br>LINK 0.00264016787469585<br>XLM 0.0524832887567064<br>XRP 0.102244195535977 | | |
| 3.1.448514 | PAVEL KNORR | ADDRESS REDACTED | | | BTC 0.113579513038598<br>ETH 0.42634912129245 | | |
| 3.1.448515 | PAVEL KOCHEPASOV | ADDRESS REDACTED | | | BTC 0.000000260745452626<br>OMG 0.0021932823264163 | | |
| 3.1.448516 | PAVEL KOGAN | ADDRESS REDACTED | | | BTC 0.141590691129946 | | |
| 3.1.448517 | PAVEL KOLOTUKHIN | ADDRESS REDACTED | | | BTC 0.000000407770014745<br>CEL 0.037731330611813<br>LTC 1.25434754936188 | | |
| 3.1.448518 | PAVEL KÖNIG | ADDRESS REDACTED | | | BTC 0.000000477371773320999 | | |
| 3.1.448519 | PAVEL KOPACEK | ADDRESS REDACTED | | | CEL 0.00984663811063504<br>DOT 0.138989057297906<br>ETH 0.69284817761049<br>LINK 0.0612497423331561<br>LUNC 86.545089206488<br>MATIC 5.55740551818053<br>USDC 0.00455396807892581 | | |
| 3.1.448520 | PAVEL KORANDA | ADDRESS REDACTED | | | CEL 2.72251844365409<br>MCDAI 50.68909 | | |
| 3.1.448521 | PAVEL KOSTEBELOV | ADDRESS REDACTED | | | ADA 2.50462182111725<br>BTC 0.00103018596172877<br>CEL 0.034706201744759<br>ETH 0.00128054703734878<br>MATIC 1.68133535356857 | | |
| 3.1.448522 | PAVEL KOVALCHUK | ADDRESS REDACTED | | | SOL 0.000063375482576149 | | |
| 3.1.448523 | PAVEL KOVARICEK | ADDRESS REDACTED | | | BTC 0.00162175455506095 | | |
| 3.1.448524 | PAVEL KOZHAN | ADDRESS REDACTED | | | BTC 0.0030400620384146<br>CEL 1.30171962855373<br>ETC 2.01900996381738<br>USDT ERC20 12.6267713080043 | | |
| 3.1.448525 | PAVEL KRASL | ADDRESS REDACTED | | | BTC 0.00750711627913444<br>ETH 0.00151627433547569 | | |
| 3.1.448526 | PAVEL KRASNOSLOBODTSEV | ADDRESS REDACTED | | | BTC 0.0000000304583107279999<br>OMG 0.00759177684416344 | | |
| 3.1.448527 | PAVEL KRASTEV | ADDRESS REDACTED | | | BTC 0.000000117688583663<br>CEL 1.1618140153876<br>ETH 0.000259480390859191<br>SGB 0.0641675016258464<br>XRP 0.415653941746881 | | |
| 3.1.448528 | PAVEL KREJSA | ADDRESS REDACTED | | | CEL 0.0133314718463342<br>ETH 0.000280005414936454 | | |
| 3.1.448529 | PAVEL KŘIŠŤAN | ADDRESS REDACTED | | | BTC 0.018067270327272<br>CEL 26.6114570568115<br>LTC 3.40535002 | | |
| 3.1.448530 | PAVEL KRÕLOV | ADDRESS REDACTED | | | ADA 1026.85521639735<br>BTC 0.000000007315571626<br>CEL 1794.78703942375<br>EOS 237.571974447134<br>LTC 0.000000009138504377<br>SGB 1563.42960654081<br>USDC 1.14386750810883<br>XLM 0.00000004706953423<br>XRP 5000.33334066275<br>ZRX 1008.19093486813 | | |
| 3.1.448531 | PAVEL KUBA | ADDRESS REDACTED | | | BCH 0.0627556777836039<br>BTC 0.00733324424155426<br>ETH 0.205737920630955<br>LTC 0.522878103693859 | | |
| 3.1.448532 | PAVEL KUBÁČ | ADDRESS REDACTED | | | BTC 0.580028351884806<br>CEL 165.840371714996<br>ETH 0.496999913609286<br>USDT ERC20 1227.57334609868 | | |
| 3.1.448533 | PAVEL KUBENA | ADDRESS REDACTED | | | BTC 0.000017785935453027<br>CEL 0.135878961417395<br>ETH 0.000000271657624612999<br>LTC 0.327949732816692 | | |
| 3.1.448534 | PAVEL KUBILOV | ADDRESS REDACTED | | | BTC 0.00241219606329602<br>BUSD 402.59740259<br>CEL 5.57234660625735 | | |
| 3.1.448535 | PAVEL KUPCHENKO | ADDRESS REDACTED | | | ADA 82.4016119283417<br>BTC 0.0447301910219402<br>CEL 8.7217149462692<br>ETH 0.232373781318262<br>MATIC 141.488201006594 | | |
| 3.1.448536 | PAVEL KUPKA | ADDRESS REDACTED | | | BTC 2<br>CEL 7382.00321517078<br>DASH 21.0109822376101<br>EOS 79.82<br>LINK 321.7<br>LTC 0.00978903074060217<br>OMG 51.3015027165901<br>PAXG 32.561072192858<br>SGB 168.242774574873<br>SNX 822<br>USDC 0.000000208202084517<br>XAUT 5.574064<br>XLM 16401.0750640117<br>XRP 1113.45317389062<br>ZRX 513.490382702546 | | |
| 3.1.448537 | PAVEL KURCHIK | ADDRESS REDACTED | | | BTC 0.000000888471471415<br>USDC 0.668455683419699 | | |
| 3.1.448538 | PAVEL KUTIS | ADDRESS REDACTED | | | BTC 0.000002052079286432<br>CEL 0.149804308771148 | | |
| 3.1.448539 | PAVEL KUZ'KIN | ADDRESS REDACTED | | | CEL 1 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.448540 | PAVEL LABKOV | ADDRESS REDACTED | | | BTC 0.000000267167855572<br>CEL 0.00992172449929396<br>XRP 0.310552547381672 | | |
| 3.1.448541 | PAVEL LAGUTIN | ADDRESS REDACTED | | | BTC 0.00138693498876058<br>CEL 0.142168987873792<br>LTC 3.9 | | |
| 3.1.448542 | PAVEL LALETIN | ADDRESS REDACTED | | | BNB 0.00149896493449826<br>BTC 0.00104209810058963<br>CEL 622.382008849611 | | |
| 3.1.448543 | PAVEL LANG | ADDRESS REDACTED | | | BTC 0.163441597507574<br>CEL 0.321602420617841 | | |
| 3.1.448544 | PAVEL LANGR | ADDRESS REDACTED | | | BTC 0.00250838401688439<br>USDC 509.172439262284<br>USDT ERC20 50.373955489143 | | |
| 3.1.448545 | PAVEL LELYUKH | ADDRESS REDACTED | | | BTC 0.00114822745081643<br>GUSD 0.753638891348421 | | |
| 3.1.448546 | PAVEL LEON | ADDRESS REDACTED | | | CEL 8.19510852980462<br>MCDAI 70 | | |
| 3.1.448547 | PAVEL LESKO | ADDRESS REDACTED | | | BTC 0.000000060448557006<br>CEL 0.18684452091646<br>DASH 0.000372738079836611 | | |
| 3.1.448548 | PAVEL LINEITSEV | ADDRESS REDACTED | | | BTC 0.000458838801943868<br>CEL 14.7217283112909<br>MATIC 300.520188072344 | | |
| 3.1.448549 | PAVEL LOMOV | ADDRESS REDACTED | | | ADA 1255.37466150952<br>BTC 0.0323044233629502<br>ETH 0.23072066534149<br>LINK 4.26571254755463 | | |
| 3.1.448550 | PAVEL LUCHAVA | ADDRESS REDACTED | | | BTC 0.000019699434606699 | | |
| 3.1.448551 | PAVEL LUNGU | ADDRESS REDACTED | | | BTC 0.000001031852237785<br>MATIC 0.646434090832596 | BTC 0.000000008050265659 | |
| 3.1.448552 | PAVEL MACEJÍK | ADDRESS REDACTED | | | BNB 0.000104231367709491<br>BTC 0.000015797036012608<br>CEL 0.66741744197365<br>ETH 0.261794022935484<br>LTC 0.00210471398692221 | | |
| 3.1.448553 | PAVEL MAKSIMCHUK | ADDRESS REDACTED | | | ADA 0.477716046117419<br>MATIC 0.0353148502144148 | | |
| 3.1.448554 | PAVEL MALINA | ADDRESS REDACTED | | | BTC 0.0290207643508009<br>CEL 73.6099804611365<br>DOT 46.5290377124589 | | |
| 3.1.448555 | PAVEL MALINA | ADDRESS REDACTED | | | BTC 0.095994645360129<br>ETH 8.98201624512139 | | |
| 3.1.448556 | PAVEL MALINA | ADDRESS REDACTED | | | ADA 0.169624558836147<br>BNB 1.10866096928519<br>BTC 0.00506657457727127<br>CEL 9.16869107021381<br>DOT 0.133669397120097<br>ETH 1.31621587163988<br>LPT 2.04896398797415<br>MATIC 16.3942546039234 | | |
| 3.1.448557 | PAVEL MALYSHKIN | ADDRESS REDACTED | | | BTC 0.000000023752747585 | | |
| 3.1.448558 | PAVEL MAMAEV | ADDRESS REDACTED | | | AVAX 0.341309885160771<br>BTC 0.00129314443034451<br>USDC 515.943751194763 | | |
| 3.1.448559 | PAVEL MANKOU | ADDRESS REDACTED | | | BTC 0.000000665635968891<br>CEL 0.297992056020644<br>LTC 0.00135585400059304 | | |
| 3.1.448560 | PAVEL MARTIŠ | ADDRESS REDACTED | | | CEL 550.432999649045<br>DASH 0.000930638504400502<br>ETH 1.61703581762938<br>USDC 401.797857660419 | | |
| 3.1.448561 | PAVEL MASEK | ADDRESS REDACTED | | | BTC 0.0170921245018233 | | |
| 3.1.448562 | PAVEL MATSKO | ADDRESS REDACTED | | | BTC 1.02162107996295<br>CEL 0.781428590920117<br>ETH 12.8555937212047<br>SOL 1.00769363807885<br>UNI 137.434834512706<br>ZEC 10.1361658074709 | | |
| 3.1.448563 | PAVEL MATVEEV | ADDRESS REDACTED | | | CEL 7.52354628569735<br>USDT ERC20 54.2743378617084<br>XRP 182.991679385374 | | |
| 3.1.448564 | PAVEL MĚŠÍČEK | ADDRESS REDACTED | | | CEL 12.3979144633548 | | |
| 3.1.448565 | PAVEL MICHALEC | ADDRESS REDACTED | | | BTC 0.00135519548791891<br>USDC 3143.73574061848 | | |
| 3.1.448566 | PAVEL MIHAI | ADDRESS REDACTED | | | BTC 0.000000008587423223<br>CEL 0.0282925379879835 | | |
| 3.1.448567 | PAVEL MIHRANAU | ADDRESS REDACTED | | | BTC 0.014703444708083 | | |
| 3.1.448568 | PAVEL MIKESKA | ADDRESS REDACTED | | | CEL 1.06920684046637 | | |
| 3.1.448569 | PAVEL MIKESKA | ADDRESS REDACTED | | | CEL 1.07375099953967 | | |
| 3.1.448570 | PAVEL MIŇO | ADDRESS REDACTED | | | BNB 0.000000006209661601<br>BTC 0.000000053525263096<br>CEL 187.033201483091 | | |
| 3.1.448571 | PAVEL MITIN | ADDRESS REDACTED | | | BTC 0.000000765689871666999<br>OMG 0.00830524734214224 | | |
| 3.1.448572 | PAVEL MLYNÁŘ | ADDRESS REDACTED | | | 1INCH 0.00102192747974493<br>BTC 0.0925596035966752<br>CEL 16120.0989418578<br>LTC 0.000042112585912781<br>MCDAI 30<br>USDC 2.75813452937969<br>USDT ERC20 3.14093421402355 | | |
| 3.1.448573 | PAVEL MOTYCAK | ADDRESS REDACTED | | | ADA 0.0794494493998302<br>BTC 0.0315045685185931<br>ETH 0.477247296816231<br>LTC 0.00120932406273773<br>XLM 0.107486921717225 | | |
| 3.1.448574 | PAVEL MURKO | ADDRESS REDACTED | | | BTC 0.000368041063652008<br>CEL 0.381168020987245 | | |
| 3.1.448575 | PAVEL MUSIL | ADDRESS REDACTED | | | BTC 0.0262323133081749 | | |
| 3.1.448576 | PAVEL MYNÁŘ | ADDRESS REDACTED | | | CEL 12.9500349540943 | | |
| 3.1.448577 | PAVEL NABER | ADDRESS REDACTED | | | BTC 0.00200502016829097<br>CEL 1.76199257172555 | | |
| 3.1.448578 | PAVEL NAFTULIN | ADDRESS REDACTED | | | BTC 0.019204848080819<br>CEL 99.3630408320699<br>ETH 0.683318446693695 | | |
| 3.1.448579 | PAVEL NEBESKY | ADDRESS REDACTED | | | BTC 0.000000020336338551<br>CEL 0.542893762231836 | | |
| 3.1.448580 | PAVEL NEKHAEV | ADDRESS REDACTED | | | CEL 0.000000000000050043 | | |
| 3.1.448581 | PAVEL NEMES | ADDRESS REDACTED | | | BTC 0.000000885215660944<br>CEL 0.407308807908404<br>USDT ERC20 0.207313960729791 | | |
| 3.1.448582 | PAVEL NEVRKLA | ADDRESS REDACTED | | | BTC 0.000000191934632962<br>CEL 0.514154119916061<br>COMP 0.00009842<br>USDC 0.000000423076923077 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.448583 | PAVEL NIKIENKOV | ADDRESS REDACTED | | | BAT 0.398373748305511<br>BTC 0.000000009144432895<br>CEL 28.2888454523536<br>EOS 110.493991611256<br>OMG 58.3883001104768<br>USDC 6.96195068327938<br>USDT ERC20 0.0728503875133559<br>ZRX 224.537748897009 | | |
| 3.1.448584 | PAVEL NIKITIN | ADDRESS REDACTED | | | ADA 347.11<br>BNB 1.02761284204888<br>BTC 0.000221824263731356<br>CEL 24.9882815750922<br>DOT 15.0081<br>ETH 0.00844529288964972<br>LTC 3.11424023<br>USDC 304.647482898776<br>USDT ERC20 301 | | |
| 3.1.448585 | PAVEL NIKOLAEVICH INOZEMCEV | ADDRESS REDACTED | | | CEL 0.403636444534367<br>ETH 0.00331117993210828<br>SGB 0.0147614123<br>XRP 0.097693 | | |
| 3.1.448586 | PAVEL NOVÁČEK | ADDRESS REDACTED | | | BTC 0.00000067<br>CEL 0.0111353094340551 | | |
| 3.1.448587 | PAVEL NOVACHKI | ADDRESS REDACTED | | | CEL 0.00578856349391735<br>ETH 0.000000585364420125<br>ZRX 0.51235903 | | |
| 3.1.448588 | PAVEL NOVÁK | ADDRESS REDACTED | | | BTC 0.00118232001365529<br>CEL 0.162853229037922<br>ETH 0.0876612146961475 | | |
| 3.1.448589 | PAVEL NOVOTNÝ | ADDRESS REDACTED | | | BTC 0.000007286592144709<br>CEL 0.332804969177081<br>ETH 0.000001146796428638 | | |
| 3.1.448590 | PAVEL OCAMPO QUINTERO | ADDRESS REDACTED | | | MCDAI 0.0257271389756144<br>USDC 1.50854416407743<br>USDT ERC20 0.84985127297612 | | |
| 3.1.448591 | PAVEL OLEGOVICH LAGUTIN | ADDRESS REDACTED | | | BTC 0.0124158515141817<br>CEL 0.222479700280329<br>ETH 0.00160793419046945<br>LTC 3.7 | | |
| 3.1.448592 | PAVEL ONDREICSIK | ADDRESS REDACTED | | | DOT 23.0920729197029<br>ETH 2.57779504879363 | | |
| 3.1.448593 | PAVEL ONDREJEK | ADDRESS REDACTED | | | ADA 186.24<br>BNB 0.97795831<br>BTC 0.00213903955186577<br>CEL 16.3115434743701<br>MANA 719.169279 | | |
| 3.1.448594 | PAVEL OTÁHALÍK | ADDRESS REDACTED | | | BTC 0.000005063242919937<br>ETH 0.000018318091747352 | | |
| 3.1.448595 | PAVEL PALÁČEK | ADDRESS REDACTED | | | BTC 0.0027133277812997<br>CEL 0.528858373919191<br>ETH 0.0257661442982709 | | |
| 3.1.448596 | PAVEL PANASEVICH | ADDRESS REDACTED | | | BTC 0.000117927603388223 | | |
| 3.1.448597 | PAVEL PARVIN | ADDRESS REDACTED | | | BTC 0.000000004919109376<br>CEL 0.4569864474784 | | |
| 3.1.448598 | PAVEL PAVLOV | ADDRESS REDACTED | | | USDC 0.108165631196922 | | |
| 3.1.448599 | PAVEL PAVLOVICH TOPCHII | ADDRESS REDACTED | | | BTC 0.000002706030310352<br>USDC 404.766678453341 | | |
| 3.1.448600 | PAVEL PETRAS | ADDRESS REDACTED | | | BTC 0.0037575337253217<br>CEL 1.31583486703553<br>ETH 0.184829168257526<br>USDT ERC20 0.385538274764054 | | |
| 3.1.448601 | PAVEL PETRUN | ADDRESS REDACTED | | | ETH 0.000015390323377357<br>MATIC 0.0217061604734467 | | |
| 3.1.448602 | PAVEL PETRYAKOV | ADDRESS REDACTED | | | ETH 0.000818151313452763 | | |
| 3.1.448603 | PAVEL PILAŘ | ADDRESS REDACTED | | | BTC 0.000001060522937152<br>CEL 3.17453752022225 | | |
| 3.1.448604 | PAVEL PODELOV | ADDRESS REDACTED | | | AVAX 0.0046281157829973<br>BTC 0.000000213259694108 | | |
| 3.1.448605 | PAVEL POGODIN | ADDRESS REDACTED | | | BTC 0.0000309153072065889<br>BUSD 18.0169256850016<br>CEL 1.1495371246445<br>ETH 0.00876607781966117 | | |
| 3.1.448606 | PAVEL POLETAEV | ADDRESS REDACTED | | | BTC 0.000000002676916817<br>CEL 0.793708847251706 | | |
| 3.1.448607 | PAVEL POTAPKIN | ADDRESS REDACTED | | | BTC 0.000000932416504092<br>USDC 0.526728083377146 | | |
| 3.1.448608 | PAVEL RABTSEVICH | ADDRESS REDACTED | | | BTC 0.000447167486888026 | | |
| 3.1.448609 | PAVEL RADA | ADDRESS REDACTED | | | BTC 0.000000003520385593<br>CEL 12.6624044504498 | | |
| 3.1.448610 | PAVEL REBICEK | ADDRESS REDACTED | | | BTC 0.197689914865133<br>CEL 2023.83458748019<br>DASH 7.94606771549132<br>ETH 6.28178043686897<br>MATIC 960.267405073282<br>USDC 10 | | |
| 3.1.448611 | PAVEL REDUVENKO | ADDRESS REDACTED | | | BTC 0.00234002335953996<br>CEL 5.59343194829132<br>USDT ERC20 403.080616 | | |
| 3.1.448612 | PAVEL REHULA | ADDRESS REDACTED | | | BTC 0.00913816417029256 | | |
| 3.1.448613 | PAVEL REHULA | ADDRESS REDACTED | | | BTC 0.000000008744891568<br>CEL 0.782459244585479 | | |
| 3.1.448614 | PAVEL REVIDOVICH | ADDRESS REDACTED | | | BTC 0.000015462311492667 | | |
| 3.1.448615 | PAVEL REYES ESTEVEZ | ADDRESS REDACTED | | | BTC 0.0118893772357899<br>CEL 9.02148813288317 | | |
| 3.1.448616 | PAVEL REZNICEK | ADDRESS REDACTED | | | BCH 0.000000004410767932<br>BTC 0.000000004367493381<br>CEL 0.00346050617381247<br>EOS 0.000025549549965953<br>USDC 0.000000208401457665<br>XLM 0.00000006239638207 | | |
| 3.1.448617 | PAVEL REZNICEK | ADDRESS REDACTED | | | BTC 9.47462254241397<br>ETC 309.502289810855<br>ETH 57.1947540319022 | | |
| 3.1.448618 | PAVEL RIOS PINEDA | ADDRESS REDACTED | | | BTC 0.000019338249842429<br>CEL 1.07129306033395<br>ETH 0.000896508268258019<br>SGB 0.0375554423757401<br>USDC 11.3674902838137<br>XRP 0.250993016771643 | | |
| 3.1.448619 | PAVEL RISTO BORGES JEREZ | ADDRESS REDACTED | | | PAXG 0.000512977019781585 | | |
| 3.1.448620 | PAVEL ROMANOV | ADDRESS REDACTED | | | CEL 0.0235902061699406 | | |
| 3.1.448621 | PAVEL ROSULSCHII | ADDRESS REDACTED | | | BTC 0.00126251979282208<br>CEL 0.935887033473049<br>ETH 0.00164076523969358 | | |
| 3.1.448622 | PAVEL ROZHOŇ | ADDRESS REDACTED | | | BTC 0.000000006758762042<br>CEL 7.10416585314063<br>ETH 0.08961996 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.448623 | PAVEL RUBES | ADDRESS REDACTED | | | BTC 0.000000008188206071<br>BUSD 0.00999642115384615<br>CEL 22390.5908066773<br>ETH 1.10049704792194<br>USDC 0.169332 | | |
| 3.1.448624 | PAVEL RŮŽIČKA | ADDRESS REDACTED | | | BTC 0.00544769919808089<br>ETH 0.0234397360362353 | | |
| 3.1.448625 | PAVEL RYPÁČEK | ADDRESS REDACTED | | | DOT 3.17129670842901 | | |
| 3.1.448626 | PAVEL RYUMSHIN | ADDRESS REDACTED | | | BTC 0.00325272328407545<br>DOT 20.3570074226943<br>EOS 16.158595508945<br>ETH 0.000373497396872209<br>LINK 3.56183257409506<br>LTC 2.13636031012553<br>MATIC 212.617273181508<br>USDT ERC20 109.375700058089<br>XLM 709.771346667497 | | |
| 3.1.448627 | PAVEL SAJDL | ADDRESS REDACTED | | | BTC 0.0656129738703885<br>CEL 0.911240537770044 | | |
| 3.1.448628 | PAVEL SEDINKIN | ADDRESS REDACTED | | | BNB 0.000425809554252216<br>BTC 0.00000445588640869399<br>DOT 0.0182290552712183 | | |
| 3.1.448629 | PAVEL SELETONOV | ADDRESS REDACTED | | | BTC 0.000000003767832451<br>CEL 2.12004088598471 | | |
| 3.1.448630 | PAVEL SEMENEC | ADDRESS REDACTED | | | BTC 0.000000027333155289<br>CEL 354.657807221064<br>ETH 0.00000003822127274 | | |
| 3.1.448631 | PAVEL SERDYUK | ADDRESS REDACTED | | | MCDAI 0.1056675371302 67<br>XLM 0.196254739599639 | | |
| 3.1.448632 | PAVEL SERGUNOV | ADDRESS REDACTED | | | BTC 0.000000810018840077<br>OMG 0.00651036345572661 | | |
| 3.1.448633 | PAVEL SHARIPOV | ADDRESS REDACTED | | | BTC 0.000000001361200429<br>CEL 0.0093139571022759<br>MCDAI 0.509177092629189 | | |
| 3.1.448634 | PAVEL SHCHEDOVITSKIY | ADDRESS REDACTED | | | BTC 0.000413791892283564<br>CEL 1.14473859703222<br>ETH 0.00446259211525327<br>USDC 35.0094859688756 | | |
| 3.1.448635 | PAVEL SHEGAY | ADDRESS REDACTED | | | BTC 0.000261746445903996<br>CEL 51.9934465257773 | | |
| 3.1.448636 | PAVEL SHELYAGIN | ADDRESS REDACTED | | | BTC 0.000000242726685487<br>OMG 0.0082383262299132 | | |
| 3.1.448637 | PAVEL SHEREMETIEV | ADDRESS REDACTED | | | CEL 0.286906184334281<br>ETC 0.00001233<br>ETH 0.00844149269544798 | | |
| 3.1.448638 | PAVEL SHINDYAKOV | ADDRESS REDACTED | | | CEL 1.10630627712355 | | |
| 3.1.448639 | PAVEL SHMUKLER | ADDRESS REDACTED | | | BCH 4.60238559307179<br>BSV 3.65072571149793<br>BTC 1.73063064907793<br>CEL 92.1464198195407<br>COMP 1.32667372466801<br>DASH 3.50572318844371<br>DOT 14.6784870706463<br>ETH 3.79817210855483<br>LTC 125.282403992347<br>MATIC 168.641172575778<br>SNX 27.6478558785151<br>USDC 75.4366019838804<br>XLM 471.354646114625 | BCH 0.0099822<br>BTC 0.00000043 | |
| 3.1.448640 | PAVEL SHOKHIREV | ADDRESS REDACTED | | | BTC 0.000038297815094473<br>CEL 0.00327270090743168 | | |
| 3.1.448641 | PAVEL SHOPOV | ADDRESS REDACTED | | | BTC 0.000078836284555022<br>CEL 0.110735249649689<br>DOT 0.0244604848935018<br>LUNC 0.0183506447617464 | | |
| 3.1.448642 | PAVEL SHULZHENKO | ADDRESS REDACTED | | | BTC 0.000000639970343123<br>USDC 0.0180762937077415 | | |
| 3.1.448643 | PAVEL SHUNAEV | ADDRESS REDACTED | | | BTC 0.000001434637637268<br>ETH 0.000287715547681146 | | |
| 3.1.448644 | PAVEL SHVEICER | ADDRESS REDACTED | | | BTC 0.000000678367845533<br>CEL 0.0141958796246719<br>UNI 0.00467714010385341 | | |
| 3.1.448645 | PAVEL ŠIMEK | ADDRESS REDACTED | | | BUSD 643.341029531772 | | |
| 3.1.448646 | PAVEL SIMISINOV | ADDRESS REDACTED | | | BTC 0.000000398234907503<br>XLM 0.186686055633889 | | |
| 3.1.448647 | PAVEL SIROTKIN | ADDRESS REDACTED | | | BTC 0.00176950405299299<br>USDT ERC20 0.34184578859384 | | |
| 3.1.448648 | PAVEL SKÁLA | ADDRESS REDACTED | | | ADA 0.0565274644614609<br>BTC 0.000004829520743687<br>CEL 0.00126951250360844<br>COMP 0.00009278778116492<br>DOT 0.00144848717809953<br>EOS 0.00723051487257596<br>LINK 0.000837328135034812<br>LTC 0.000361289053985749<br>MANA 0.00857113854611607<br>MATIC 0.223759406576494<br>XLM 0.0220578748756941 | | |
| 3.1.448649 | PAVEL SKORODUMOV | ADDRESS REDACTED | | | BTC 0.000001007508754666<br>USDC 0.652444463175662 | | |
| 3.1.448650 | PAVEL SKRBEK | ADDRESS REDACTED | | | ADA 0.00147634940345257<br>BTC 0.175656987076293<br>BUSD 20.0645954206734<br>CEL 591.084837876416<br>DOT 0.486017416456305<br>ETH 0.00713698959409813<br>LINK 0.000033071971447938<br>LUNC 0.000080779134829329<br>MATIC 0.00798390798922557<br>SGB 308.857017965082<br>SNX 0.00216203030846499<br>SUSHI 164.488950392049<br>USDC 0.00665913598278377<br>USDT ERC20 18.7733632850797<br>XRP 0.000000679334554335 | | |
| 3.1.448651 | PAVEL ŠKVRNA | ADDRESS REDACTED | | | BNB 0.00474936147917015<br>BTC 0.000178728248758219<br>BUSD 0.0130092390350758<br>CEL 2.64235951268093<br>USDT ERC20 0.364105605084294 | | |
| 3.1.448652 | PAVEL ŠLÉGEL | ADDRESS REDACTED | | | BTC 0.00315958753011103<br>CEL 0.00136709552525663<br>ETC 6.93720345967134 | | |
| 3.1.448653 | PAVEL SLIPOV | ADDRESS REDACTED | | | BTC 0.000003976226786223 | | |
| 3.1.448654 | PAVEL SMID | ADDRESS REDACTED | | | ADA 3.19330627832665<br>BNB 2.15898863066931<br>BTC 0.242774392724465<br>CEL 4.7095854947304<br>ETH 5.19122492210045 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.448655 | PAVEL ŠMIDRKAL | ADDRESS REDACTED | | | BTC 0.000000032499148315<br>ETH 0.000000205419298586<br>LTC 0.000595372316182468<br>USDT ERC20 0.928761484422929 | | |
| 3.1.448656 | PAVEL SMIRNOV | ADDRESS REDACTED | | | BTC 0.000103412157833127<br>ETH 0.000203046610187848 | | |
| 3.1.448657 | PAVEL SOCHOR | ADDRESS REDACTED | | | BTC 0.000000009745289821<br>CEL 0.225058780898875 | | |
| 3.1.448658 | PAVEL SOROKIN | ADDRESS REDACTED | | | BTC 0.000884154722954559<br>BUSD 0.359330635183992 | | |
| 3.1.448659 | PAVEL SOTNIKOV | ADDRESS REDACTED | | | BTC 0.0118090908725112 | | |
| 3.1.448660 | PAVEL SOUKUP | ADDRESS REDACTED | | | ADA 0.071<br>BTC 1.12370056079689<br>CEL 1090.39348919315<br>ETH 0.0147851180624853<br>LINK 0.0002<br>SGB 77.1855244005546<br>USDC 10993.6706729926 | | |
| 3.1.448661 | PAVEL SOUKUP | ADDRESS REDACTED | | | ETH 0.00293156576973761 | | |
| 3.1.448662 | PAVEL ŠPIRHANZL | ADDRESS REDACTED | | | ADA 0.0165920903777942<br>BNB 0.0370750755048756<br>BTC 0.0153359377799524<br>CEL 5.20437046530632<br>LTC 0.0651362239019362<br>XRP 44.1009847530011 | | |
| 3.1.448663 | PAVEL SRUBAR | ADDRESS REDACTED | | | BTC 0.000000063202598051<br>CEL 16.1695759766981<br>USDT ERC20 1.10614428342664 | | |
| 3.1.448664 | PAVEL STANČÍK | ADDRESS REDACTED | | | CEL 0.955411614166551<br>LTC 0.122004120705506<br>MCDAI 0.0323810386921123<br>XLM 0.0601295978252986 | | |
| 3.1.448665 | PAVEL STEJSKAL | ADDRESS REDACTED | | | BUSD 2757.6400919<br>CEL 435.219002710645<br>USDC 7253.44197265512 | | |
| 3.1.448666 | PAVEL STEPANIK | ADDRESS REDACTED | | | CEL 0.105660504182727 | | |
| 3.1.448667 | PAVEL STEPANOV | ADDRESS REDACTED | | | BTC 0.000007064328216787<br>BUSD 1.71310116469339 | | |
| 3.1.448668 | PAVEL ŠTĚRBA | ADDRESS REDACTED | | | BTC 0.117015537997682<br>CEL 0.0784019440580004<br>DOT 1.03968036328629<br>ETH 0.229036656012267<br>MCDAI 0.0707481554842655<br>SOL 0.131520236918299<br>USDC 28.219109302299<br>USDT ERC20 3.34134616147364 | | |
| 3.1.448669 | PAVEL ŠTĚRBA | ADDRESS REDACTED | | | BTC 0.000000014464306271<br>CEL 0.0153898558400509<br>USDC 0.00000088577441029 | | |
| 3.1.448670 | PAVEL STOCEK | ADDRESS REDACTED | | | BTC 0.153335143685171 | | |
| 3.1.448671 | PAVEL STOJASPAL | ADDRESS REDACTED | | | BTC 0.00136855070480361<br>CEL 0.571403991957884<br>ETH 0.163171482404388 | | |
| 3.1.448672 | PAVEL ŠTRBAVÝ | ADDRESS REDACTED | | | CEL 0.0767422865835422 | | |
| 3.1.448673 | PAVEL STUDNIČKA | ADDRESS REDACTED | | | BTC 0.000012935924377615<br>CEL 1.1174976799747 | | |
| 3.1.448674 | PAVEL SUCHÁNEK | ADDRESS REDACTED | | | BTC 0.112993900996964<br>ETH 0.635492681126196 | | |
| 3.1.448675 | PAVEL SUCHY | ADDRESS REDACTED | | | BTC 0.0100690493625774<br>CEL 11.1512506766365<br>ETH 0.0132603984 | | |
| 3.1.448676 | PAVEL SUKHANOV | ADDRESS REDACTED | | | CEL 0.28505113355809<br>ETH 0.00843227199136535 | | |
| 3.1.448677 | PAVEL SUKHANOV | ADDRESS REDACTED | | | BTC 0.000530275493134897 | | |
| 3.1.448678 | PAVEL SUMA | ADDRESS REDACTED | | | BTC 0.00166614434508013<br>ETH 0.199144959334015 | | |
| 3.1.448679 | PAVEL SVIMBERSKY | ADDRESS REDACTED | | | BTC 0.00163305457859229<br>CEL 13.6143480146708<br>ETH 0.1716 | | |
| 3.1.448680 | PAVEL SVITEK | ADDRESS REDACTED | | | BTC 0.0159783120714444 | | |
| 3.1.448681 | PAVEL SYCHEV | ADDRESS REDACTED | | | BAT 1.61187478703917<br>BTC 0.00256155540697597<br>CEL 8.21622191966598<br>ETC 0.0678957535403591<br>ETH 0.00206448022809802<br>MCDAI 0.336599131878709<br>UNI 0.0403133486577084<br>XRP 3.68817139612015 | | |
| 3.1.448682 | PAVEL SYKORA | ADDRESS REDACTED | | | BTC 0.000000009049503007<br>CEL 10.9124516371478<br>ETH 0.09836196 | | |
| 3.1.448683 | PAVEL SYRAMALOTAU | ADDRESS REDACTED | | | BTC 0.00107192625147389<br>BUSD 13.596605803768<br>CEL 0.935490767868146<br>LTC 0.00102609385593316 | | |
| 3.1.448684 | PAVEL TARASOV | ADDRESS REDACTED | | | BTC 0.000000490464726246<br>CEL 2.59351165466899 | | |
| 3.1.448685 | PAVEL TEMPIR | ADDRESS REDACTED | | | BTC 0.257553958839544<br>ETH 1.02186908039391 | | |
| 3.1.448686 | PAVEL TICHOTA | ADDRESS REDACTED | | | BTC 0.0333986778403815<br>CEL 0.476648598917409<br>DASH 0.000000009595076765<br>XLM 0.000000093727778137 | | |
| 3.1.448687 | PAVEL TIKHONOV | ADDRESS REDACTED | | | BSV 0.0313642229614078<br>BTC 0.000086041598283041<br>CEL 353.645951501711<br>ETH 1.02622471470126<br>LUNC 1<br>MATIC 504.827997377621<br>SNX 30.7237935947936 | | |
| 3.1.448688 | PAVEL TKACHENKO | ADDRESS REDACTED | | | BTC 0.0000002806730681019999<br>USDC 1.49967126089246 | | |
| 3.1.448689 | PAVEL TRIGO | ADDRESS REDACTED | | | BTC 1.01143184249834<br>ETH 2.29434149043581<br>LINK 19.7813995906924<br>LUNC 7.27257836227034<br>MATIC 248.581285758073<br>SOL 21.4339832878035<br>USDC 9.38304361826311 | | |
| 3.1.448690 | PAVEL TRNKA | ADDRESS REDACTED | | | CEL 0.151946542248466 | | |
| 3.1.448691 | PAVEL TROFIMOV | ADDRESS REDACTED | | | BTC 0.000000929133304675<br>CEL 0.0561103002599885<br>XLM 0.23730744065633 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.448692 | PAVEL TUREK | ADDRESS REDACTED | | | BAT 565.892986261<br>BCH 1.13071925251727<br>CEL 1.93621587193266<br>COMP 0.305005091663862<br>ETC 17.1875206993849<br>LTC 2.83075729407436<br>XLM 572.271043503326<br>XRP 274.732161229834 | | |
| 3.1.448693 | PAVEL TURK | ADDRESS REDACTED | | | BTC 0.000850920529259634<br>CEL 22.5675058176743<br>ETH 0.680297957987917<br>LTC 0.362012972008735<br>XRP 642.559630308171 | | |
| 3.1.448694 | PAVEL TURKO | ADDRESS REDACTED | | | BTC 0.000001505935600535<br>USDC 0.35905215647143 | | |
| 3.1.448695 | PAVEL TVAROHA | ADDRESS REDACTED | | | BTC 0.00541190164433119<br>CEL 14.9483855478911<br>ETH 0.125466635078084 | | |
| 3.1.448696 | PAVEL UCHITEL | ADDRESS REDACTED | | | BTC 0.00120115387025884<br>CEL 1.29054957010947<br>DOT 6.09602834266308<br>ETH 0.186428104365605 | | |
| 3.1.448697 | PAVEL UGWITZ | ADDRESS REDACTED | | | BTC 0.0604841582040976<br>CEL 0.0372102701259458<br>ETH 0.600543015995907 | | |
| 3.1.448698 | PAVEL UHLIAR | ADDRESS REDACTED | | | AAVE 95.77915<br>ADA 0.000000897021053684<br>BTC 0.0127331156497447<br>CEL 2630.75414236213 | | |
| 3.1.448699 | PAVEL UNGUREANU | ADDRESS REDACTED | | | AAVE 0.000352119853004742<br>BAT 0.0615174390660739<br>BCH 0.00024534188034325<br>BNT 0.0412858639187932<br>BTC 0.000086830028917718<br>BUSD 0.650567559765007<br>CEL 41.9334703267321<br>COMP 0.000350625950930103<br>DASH 0.000426934734793001<br>DOT 7.42183034564567<br>EOS 0.0232443026230556<br>ETC 1.80841877505535<br>ETH 0.321262641293324<br>LINK 0.00236815374919007<br>LTC 0.000758944538595175<br>MANA 0.0152114552228372<br>MATIC 510.817004564088<br>OMG 11.2590468590458<br>SNX 8.86970946917902<br>UMA 3.00164940135689<br>UNI 0.00239633143256906<br>USDC 0.000000945681323187<br>USDT ERC20 34.9652977255709<br>XLM 0.066674227758846<br>XRP 0.000000192217943777<br>ZEC 0.000582611815892311<br>ZRX 0.0411479851768985 | | |
| 3.1.448700 | PAVEL VACHEK | ADDRESS REDACTED | | | CEL 0.00145232103947773 | | |
| 3.1.448701 | PAVEL VACLAVEK | ADDRESS REDACTED | | | BTC 0.000014629857187615<br>CEL 0.849304869573592 | | |
| 3.1.448702 | PAVEL VÁLEK | ADDRESS REDACTED | | | BTC 0.000004518251262491 | | |
| 3.1.448703 | PAVEL VALIEV | ADDRESS REDACTED | | | BTC 0.000000243578622571<br>USDT ERC20 0.444179631710228 | | |
| 3.1.448704 | PAVEL VANA | ADDRESS REDACTED | | | BTC 0.000001022486329936<br>ETH 0.00159959898226727<br>USDC 50.5623230994142<br>USDT ERC20 510.510365699599 | | |
| 3.1.448705 | PAVEL VAPENIK | ADDRESS REDACTED | | | BTC 0.00974437368421027 | | |
| 3.1.448706 | PAVEL VARNAVSKIY | ADDRESS REDACTED | | | CEL 0.493884429329569<br>ETH 0.00285594 | | |
| 3.1.448707 | PAVEL VASAT | ADDRESS REDACTED | | | BTC 0.00311932861276355<br>CEL 1457.76003333199<br>EOS 50<br>ETC 16.90502675<br>ETH 3.0878699<br>LINK 41.2459875346852<br>LTC 7<br>SNX 23.3125693488834<br>USDT ERC20 3317.32670358001 | | |
| 3.1.448708 | PAVEL VASILEV | ADDRESS REDACTED | | | BNB 0.00152379683943537<br>BTC 0.000001564185463646<br>CEL 0.000840530199160932 | | |
| 3.1.448709 | PAVEL VAŠINA | ADDRESS REDACTED | | | BTC 0.000000005001141566<br>CEL 2.01138522901667<br>LTC 0.000000001602556443 | | |
| 3.1.448710 | PAVEL VEČEŘA | ADDRESS REDACTED | | | BCH 0.443010248655319<br>ETC 7.39229799442533<br>LTC 0.610663356713262 | | |
| 3.1.448711 | PAVEL VERA | ADDRESS REDACTED | | | BTC 0.00992137748901483 | | |
| 3.1.448712 | PAVEL VERA | ADDRESS REDACTED | | | BTC 0.000472950532333203 | | |
| 3.1.448713 | PAVEL VERPATOV | ADDRESS REDACTED | | | BTC 0.000002768197554204 | | |
| 3.1.448714 | PAVEL VEVERKA | ADDRESS REDACTED | | | BTC 0.132486347187102<br>ETH 1.40345053323252<br>USDC 6000.60310255698 | | |
| 3.1.448715 | PAVEL VICTOR LITVINOV CARRASCO | ADDRESS REDACTED | | | BNB 0.00149259029811448<br>BTC 0.000001992635951276<br>CEL 0.00034398799130942<br>USDT ERC20 0.19966541004727 | | |
| 3.1.448716 | PAVEL VILÍM | ADDRESS REDACTED | | | BTC 0.000001141077120747<br>ETH 0.000825201234144543 | | |
| 3.1.448717 | PAVEL VITKOUSKI | ADDRESS REDACTED | | | BTC 0.000000002016274118<br>CEL 0.0391222572383267 | | |
| 3.1.448718 | PAVEL VLADIMIROVICH NOVOZHENIN | ADDRESS REDACTED | | | BTC 0.0000011853949071949<br>PAXG 0.0698195646168309 | | |
| 3.1.448719 | PAVEL VOJTĚCH | ADDRESS REDACTED | | | BTC 0.0824279392394067 | | |
| 3.1.448720 | PAVEL VORÁČEK | ADDRESS REDACTED | | | CEL 6.28050790404419<br>ETH 0.0866659169384152 | | |
| 3.1.448721 | PAVEL VOROBETS | ADDRESS REDACTED | | | BTC 0.000796927693996951<br>MATIC 32.2067382577767 | | |
| 3.1.448722 | PAVEL VOSTROV | ADDRESS REDACTED | | | BTC 0.000000725907380668<br>OMG 0.0105443218048167 | | |
| 3.1.448723 | PAVEL VRÁNA | ADDRESS REDACTED | | | BTC 0.00000036<br>CEL 0.479138856065399<br>ETH 0.00000087 | | |
| 3.1.448724 | PAVEL VRATIL | ADDRESS REDACTED | | | ADA 803.206573103696<br>BTC 0.0987323018012079<br>DOT 19.9736504882707<br>ETH 0.623677602274666<br>MATIC 582.164717306198<br>USDT ERC20 2.52341214897139 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.448725 | PAVEL YAKOVLEV | ADDRESS REDACTED | | | BTC 0.000001399290481206<br>ETH 0.000121942834753567 | | |
| 3.1.448726 | PAVEL YERALOV | ADDRESS REDACTED | | | BTC 0.00240506801183208<br>CEL 6.06412485302658<br>USDT ERC20 402.597402 | | |
| 3.1.448727 | PAVEL YUSUF RAHMAN | ADDRESS REDACTED | | | BTC 0.000000606314286863<br>USDC 0.404590323657815<br>USDT ERC20 0.386230653309733 | | |
| 3.1.448728 | PAVEL ZACHAZEVSKIJ | ADDRESS REDACTED | | | ADA 523.922930847806<br>BNB 0.458515931538061<br>BTC 0.17526307785996<br>CEL 2.85125105247346<br>EOS 103.648847883366<br>LUNC 0.907094664256029<br>MATIC 0.121715695021046<br>XRP 815.359058739691 | | |
| 3.1.448729 | PAVEL ZAGADAILOV | ADDRESS REDACTED | | | ADA 0.0679827991718915<br>BTC 0.0000249617465342739<br>DOT 0.0188932186083119<br>ETH 0.00133553618067037<br>MATIC 0.573741282734076<br>SNX 21.0647958687156 | | |
| 3.1.448730 | PAVEL ZAITSEV | ADDRESS REDACTED | | | BTC 0.000000006603068053<br>CEL 0.993046974662938 | | |
| 3.1.448731 | PAVEL ZAK | ADDRESS REDACTED | | | BTC 0.43437084884145 | | |
| 3.1.448732 | PAVEL ZATYNAICHENKO | ADDRESS REDACTED | | | BTC 0.000000555800458819<br>CEL 0.00298025611086967<br>LTC 0.00194793035716032 | | |
| 3.1.448733 | PAVEL ZBRANEK | ADDRESS REDACTED | | | BTC 0.000042191238755498<br>CEL 1.71718945842837<br>ETH 0.000132614973938109<br>USDT ERC20 9.09990409166912 | | |
| 3.1.448734 | PAVEL ZELENÝ | ADDRESS REDACTED | | | CEL 4.4262520898248<br>ETH 0.10264973253277 | | |
| 3.1.448735 | PAVEL ZEROVNIK | ADDRESS REDACTED | | | BTC 0.0333196209224363<br>CEL 54.2749056632705 | | |
| 3.1.448736 | PAVEL ZHUKOV | ADDRESS REDACTED | | | BTC 0.000000009101140422<br>BUSD 1.46644778176925<br>CEL 0.527906470411021<br>ETC 1.1161972256991<br>MATIC 0.055426084082959<br>MCDAI 0.029504709009081<br>ZEC 1.08581080862177 | | |
| 3.1.448737 | PAVEL ZHURAVLEV | ADDRESS REDACTED | | | BTC 0.195220326857033<br>DOT 106.088226460174<br>ETH 0.000002035659060238<br>MATIC 3164.98725226802<br>SNX 3196.35190983502<br>USDC 3635.36384284545 | | |
| 3.1.448738 | PAVEL ZIDEK | ADDRESS REDACTED | | | BTC 0.0916855392630753 | | |
| 3.1.448739 | PAVEL ZITA | ADDRESS REDACTED | | | BTC 0.0424237615568829<br>ETH 0.6242016098017 | | |
| 3.1.448740 | PAVEL ZLEJŠÍ | ADDRESS REDACTED | | | BTC 0.000000009254110801<br>CEL 0.514799597752218 | | |
| 3.1.448741 | PAVEL ZORIN | ADDRESS REDACTED | | | AVAX 300.249590031324<br>BTC 0.0418655796754977<br>CEL 11101.7078627094<br>ETH 0.0704591602817628<br>MCDAI 0.035897248123584<br>USDT ERC20 0.176212321386109 | | |
| 3.1.448742 | PAVEL ZUBKOV | ADDRESS REDACTED | | | BTC 0.000000272063892832<br>CEL 0.000462781737970562<br>USDT ERC20 0.038614849416643 | | |
| 3.1.448743 | PAVEL ZUBRYCKI | ADDRESS REDACTED | | | BTC 0.000000002381468882<br>CEL 0.175251717259308<br>USDT ERC20 0.000000863181570636 | | |
| 3.1.448744 | PAVEL ZVONAREV | ADDRESS REDACTED | | | ADA 1548.30722383512<br>BTC 1.05746333002596<br>CEL 9.23069599508061<br>DOT 48.0680864460898<br>ETH 7.06776937082581<br>USDT ERC20 12.779167249962 | | |
| 3.1.448745 | PAVELAS ZUZEJEVAS | ADDRESS REDACTED | | | BTC 0.00000236848500423 | | |
| 3.1.448746 | PAVEL-DANIEL TUMURUG | ADDRESS REDACTED | | | BTC 0.000558004518342954<br>CEL 0.0158576655982385<br>ETH 1.2937082282005<br>USDT ERC20 2.283093501582 | | |
| 3.1.448747 | PAVELEAN DAN | ADDRESS REDACTED | | | BTC 0.0224571054692608 | | |
| 3.1.448748 | PAVELS ARTJOMOVS | ADDRESS REDACTED | | | BTC 0.503628020573911<br>CEL 496.564638411512<br>LINK 642.897<br>USDC 10.67 | | |
| 3.1.448749 | PAVELS DUBCAKS | ADDRESS REDACTED | | | BNB 0.000843791320286184<br>BTC 0.000000008222342773<br>CEL 0.606944767260794<br>DOT 0.016135121101142 | | |
| 3.1.448750 | PĀVELS GRIGORJEVS | ADDRESS REDACTED | | | ADA 0.178445510334323<br>BTC 0.000000055748169489<br>BUSD 0.589669383793128<br>CEL 0.0459682087522978<br>USDT ERC20 0.536198918424424 | | |
| 3.1.448751 | PAVELS JELISEJEVS | ADDRESS REDACTED | | | USDT ERC20 106.467485108064 | | |
| 3.1.448752 | PAVELS SENKOVS | ADDRESS REDACTED | | | BTC 0.0261154697194305<br>CEL 3.64261856790299 | | |
| 3.1.448753 | PAVELS SKUDRA | ADDRESS REDACTED | | | BTC 0.000084464808970421<br>ETH 0.000269123347887611<br>USDT ERC20 2.23606808134609 | | |
| 3.1.448754 | PAVELS STANKEVICS | ADDRESS REDACTED | | | ADA 736.569542029972<br>BNB 0.00002337016944368<br>BTC 0.000000989798685757<br>CEL 1.22855576247176<br>COMP 0.000213302747280914<br>DOT 15.3970587010985<br>LINK 0.0620938446549121<br>USDT ERC20 0.348132260453132 | | |
| 3.1.448755 | PAVIDRA TS | ADDRESS REDACTED | | | BTC 0.00000085828897286<br>USDT ERC20 0.755918156965425 | | |
| 3.1.448756 | PAVILION FANGUPO | ADDRESS REDACTED | | | ETH 0.00766590138367985 | | |
| 3.1.448757 | PAVIN SAIHOO | ADDRESS REDACTED | | | BTC 0.0384464363412045<br>ETC 741.300932584976 | | |
| 3.1.448758 | PAVINDU MANURANGA | ADDRESS REDACTED | | | BTC 0.000000218670481118<br>USDT ERC20 0.42270841958281 | | |
| 3.1.448759 | PAVIT BATH | ADDRESS REDACTED | | | BTC 0.000001010133359741 | BTC 0.000000003517372189 | |
| 3.1.448760 | PAVITHIRA JAYARAMAN | ADDRESS REDACTED | | | BTC 0.000003318406330997<br>MCDAI 0.0442629435423906 | | |
| 3.1.448761 | PAVITHRA C K | ADDRESS REDACTED | | | BTC 0.00235415412191123<br>USDC 405.429459297534 | | |
| 3.1.448762 | PAVITHRA DEVI | ADDRESS REDACTED | | | BTC 0.00107733814572498<br>CEL 0.781221262670375<br>LUNC 0.00671695029345364 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.448763 | PAVITHRA MAKAM | ADDRESS REDACTED | | | BTC 0.0563105234343415<br>COMP 0.0310726759524745<br>EOS 9.77176450114233<br>USDC 216.257118698285<br>XLM 33.7895338044625 | | |
| 3.1.448764 | PAVITHRA SUBRAMANIAM | ADDRESS REDACTED | | | CEL 0.00416138176372805<br>XRP 99.2025411137097 | | |
| 3.1.448765 | PAVITHRA V N | ADDRESS REDACTED | | | BTC 0.000906402921993577<br>CEL 12.0158215673364<br>SNX 35.69114 | | |
| 3.1.448766 | PAVITRA ARAN | ADDRESS REDACTED | | | BTC 0.00120323678506424<br>CEL 16.8424207212038<br>DOT 9.30326304401478<br>ETH 0.0695498647834156<br>MATIC 99.2413998460564 | | |
| 3.1.448767 | PAVITRA MALHOTRA | ADDRESS REDACTED | | | BCH 0.000055996142563419<br>BTC 0.000001229045834319<br>ETH 0.000008728236351303<br>LTC 0.00106838324659709<br>USDC 14418.5278362591 | | |
| 3.1.448768 | PAVITRAN TAMILARASU | ADDRESS REDACTED | | | BTC 0.000913913519879163<br>ETH 0.00191554193260056 | | |
| 3.1.448769 | PAVITTER SINGH | ADDRESS REDACTED | | | BTC 0.00132773453677154<br>XLM 1162.20576215757 | | |
| 3.1.448770 | PAVITTRAN JAYAPALAN | ADDRESS REDACTED | | | ADA 880.992572132281<br>BTC 0.0011151458211572<br>CEL 4.54217610471178<br>DOT 13.789244630442<br>MATIC 565.009978727<br>XRP 1815.37418771957 | | |
| 3.1.448771 | PAVLA BARTUSKOVA | ADDRESS REDACTED | | | BNB 0.00190943111685006<br>BTC 0.000000010272115681<br>CEL 1.27567966910925<br>ETH 0.000437840823028488<br>SNX 0.169151717937915 | | |
| 3.1.448772 | PAVLA ČÍŽKOVÁ | ADDRESS REDACTED | | | BTC 0.01277723030194<br>ETH 0.698950965752152 | | |
| 3.1.448773 | PAVLA HRUSKOVA BRENOVA | ADDRESS REDACTED | | | BTC 0.000076167741017682<br>CEL 3.00083948658756 | | |
| 3.1.448774 | PAVLA MACOUNOVÁ | ADDRESS REDACTED | | | ADA 241.543665606995<br>BNB 1.16157446930335<br>BTC 0.00587030231402746<br>CEL 222.889965513872<br>USDC 226.105175051723 | | |
| 3.1.448775 | PAVLA MAŠKOVÁ | ADDRESS REDACTED | | | BTC 0.00556954386634453<br>CEL 5.67898687354725 | | |
| 3.1.448776 | PAVLA MUŽÍKOVÁ | ADDRESS REDACTED | | | ADA 0.126402705325192 | | |
| 3.1.448777 | PAVLA OBZINOVÁ | ADDRESS REDACTED | | | ETH 0.000412064413439367<br>USDC 0.00269027039608989 | | |
| 3.1.448778 | PAVLA SKYBOVA | ADDRESS REDACTED | | | ADA 211.441393273524<br>BNB 1.07675670794957<br>BTC 0.0175275480464051<br>USDC 256.898101529971 | | |
| 3.1.448779 | PAVLA SLANA | ADDRESS REDACTED | | | BTC 0.0183264364308504 | | |
| 3.1.448780 | PAVLA SLEZAKOVA | ADDRESS REDACTED | | | BTC 0.000000841666720215<br>USDC 0.354216582431309 | | |
| 3.1.448781 | PAVLA STANKOVA | ADDRESS REDACTED | | | BTC 0.0807010339565215<br>CEL 71.6277500957928<br>ETH 0.801546610153643 | | |
| 3.1.448782 | PAVLA STAŇKOVÁ | ADDRESS REDACTED | | | BTC 0.000846076525048574<br>ETH 2.42627558245912 | | |
| 3.1.448783 | PAVLA SÝKOROVÁ | ADDRESS REDACTED | | | BTC 0.00777019458171538<br>CEL 6.97094077762867 | | |
| 3.1.448784 | PAVLA ZACHEUSOVÁ | ADDRESS REDACTED | | | BTC 0.0676116339153772<br>ETH 0.213936039113581 | | |
| 3.1.448785 | PAVLE BABOVIC | ADDRESS REDACTED | | | BTC 0.000002500277491034<br>CEL 70.1551366550687<br>DOT 0.00242717606599331<br>ETH 0.000374721013477769<br>LUNC 1.08684808140598<br>MATIC 0.104119493667705<br>SOL 0.00131323027535845 | | |
| 3.1.448786 | PAVLE CULUM | ADDRESS REDACTED | | | BTC 0.000016732279178608<br>CEL 0.227069389827784<br>ETH 0.728111281325921<br>XRP 342.887324136674 | | |
| 3.1.448787 | PAVLE JAKSIC | ADDRESS REDACTED | | | BTC 0.000000193052447051<br>CEL 1.0880785594902<br>TUSD 0.0400951851892674 | | |
| 3.1.448788 | PAVLE JONKE | ADDRESS REDACTED | | | AVAX 0.00733271102786401<br>BNB 0.000951529358536687<br>USDT ERC20 0.0073920911083569 | | |
| 3.1.448789 | PAVLE KOLOVRAT | ADDRESS REDACTED | | | BTC 0.00125929040624809<br>CEL 8.0241063837224<br>ETH 0.596204971217507 | | |
| 3.1.448790 | PAVLE KRIVOKUCA | ADDRESS REDACTED | | | CEL 1.1185038416962 | | |
| 3.1.448791 | PAVLE KRSMANOVIĆ | ADDRESS REDACTED | | | BTC 0.000007566281283158<br>CEL 0.00394723430689278<br>ETH 0.00047111924740327 | | |
| 3.1.448792 | PAVLE LEKIĆ | ADDRESS REDACTED | | | BTC 0.000000001341875428<br>CEL 9.19332766257802<br>ETH 0.0163787881490376 | | |
| 3.1.448793 | PAVLE LOŠIĆ | ADDRESS REDACTED | | | ADA 0.006483<br>BTC 0.000537230850668634<br>CEL 0.996526132389583 | | |
| 3.1.448794 | PAVLE MALEK | ADDRESS REDACTED | | | CEL 197.352832674058<br>USDC 55.4957943038006<br>XRP 2881.123151 | | |
| 3.1.448795 | PAVLE MALINOV | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 0.792710274024152<br>XRP 5.34591218584907 | | |
| 3.1.448796 | PAVLE MARIC | ADDRESS REDACTED | | | ADA 0.00111801491770975<br>BTC 0.00676012791596062<br>CEL 4.68780400350428<br>EOS 0.0253437040947205<br>ETH 0.0179391045065784<br>LTC 0.000141441547704838<br>MANA 0.0238273727702984<br>XLM 440.422110061055<br>XRP 1132.69062403351 | | |
| 3.1.448797 | PAVLE MARINKOVIC | ADDRESS REDACTED | | | ETH 0.414129717205755<br>LINK 12.3278303510242<br>UNI 6.95031805862424<br>XRP 53.4206968248223 | | |
| 3.1.448798 | PAVLE MOMIROVIC | ADDRESS REDACTED | | | BTC 0.000000409803932385<br>USDC 0.430747244556597 | | |
| 3.1.448799 | PAVLE NIKIC | ADDRESS REDACTED | | | CEL 0.0328044604199455 | | |
| 3.1.448800 | PAVLE NIKOLIC | ADDRESS REDACTED | | | BTC 0.000000009576152429<br>CEL 0.0044124687501091<br>LTC 0.000854705073444523 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.448801 | PAVLE PAVICEVIC | ADDRESS REDACTED | | | BTC 0.000033966970298249<br>USDC 9.11337152552077 | | |
| 3.1.448802 | PAVLE PAVLOVIC | ADDRESS REDACTED | | | BTC 0.00166816350018903<br>DOT 40.9261014126663 | | |
| 3.1.448803 | PAVLE PETROVIC | ADDRESS REDACTED | | | BTC 0.0035415392741409<br>CEL 3.79106328969662 | | |
| 3.1.448804 | PAVLE SAVKIC | ADDRESS REDACTED | | | BTC 0.000000006458168734<br>CEL 2.55902647574042 | | |
| 3.1.448805 | PAVLE SEIDEL | ADDRESS REDACTED | | | BTC 0.0447087666521888 | | |
| 3.1.448806 | PAVLE SHEMAZASHVILI | ADDRESS REDACTED | | | BTC 0.00118781774124578<br>CEL 0.619001586452842 | | |
| 3.1.448807 | PAVLE SLAVIĆ | ADDRESS REDACTED | | | BTC 0.000090376107383018<br>DOT 0.216941575798611<br>LTC 0.000989232111011606<br>MATIC 0.955930727178726 | | |
| 3.1.448808 | PAVLE STEVANOVIĆ | ADDRESS REDACTED | | | BTC 0.000008450802126968<br>CEL 0.0846131787877672 | | |
| 3.1.448809 | PAVLE VEKIC | ADDRESS REDACTED | | | BTC 0.143458150017874 | | |
| 3.1.448810 | PAVLE VOJINOVIC | ADDRESS REDACTED | | | BTC 0.000848415193706679<br>CEL 7.36465488341871<br>ETH 1.0347540066353 | | |
| 3.1.448811 | PAVLE VONIĆ | ADDRESS REDACTED | | | BTC 0.00138891925000013<br>DOT 14.5662186341717 | | |
| 3.1.448812 | PAVLIN IVANOV | ADDRESS REDACTED | | | BTC 0.000019406609963295<br>CEL 0.159893762433873<br>EOS 0.000079002680030364 | | |
| 3.1.448813 | PAVLIN MARINOV | ADDRESS REDACTED | | | BTC 0.00123264135878901<br>CEL 0.0575486433223807<br>DOT 44.5356007652104<br>ETH 1.00664155477314 | | |
| 3.1.448814 | PAVLIN MIHAYLOV MIHOV | ADDRESS REDACTED | | | ADA 559.175634952136<br>CEL 18.6100350532177<br>ETH 2.66542825033456<br>XRP 787.101032135182 | | |
| 3.1.448815 | PAVLIN PLUGCHIEV | ADDRESS REDACTED | | | BTC 0.00228938238828781<br>CEL 0.0367432488165105<br>ETH 0.684967907011007<br>LTC 0.0352249557640371 | | |
| 3.1.448816 | PAVLÍNA BAXOVÁ | ADDRESS REDACTED | | | BTC 0.000003617221789568<br>CEL 0.760789007817831 | | |
| 3.1.448817 | PAVLÍNA BIJEČEKOVÁ | ADDRESS REDACTED | | | BTC 0.000013031816024349<br>CEL 0.729446200131927 | | |
| 3.1.448818 | PAVLINA BIJECKOVA | ADDRESS REDACTED | | | BTC 0.00131769489023096 | | |
| 3.1.448819 | PAVLINA BIJECKOVA | ADDRESS REDACTED | | | BTC 0.000013552389925971 | | |
| 3.1.448820 | PAVLINA FORMANKOVA | ADDRESS REDACTED | | | BTC 0.0683944057199172<br>USDC 263.133635374246 | | |
| 3.1.448821 | PAVLÍNA JANČOVIČOVÁ | ADDRESS REDACTED | | | BTC 0.00000764700615179 | | |
| 3.1.448822 | PAVLINA LIPOVA | ADDRESS REDACTED | | | BTC 0.000003766113105571<br>ETH 0.251542966063655 | | |
| 3.1.448823 | PAVLINA MACHANOVA | ADDRESS REDACTED | | | BTC 0.0071584623673346 | | |
| 3.1.448824 | PAVLINA MARECKOVA SOUKUPOVA | ADDRESS REDACTED | | | ADA 0.398848091660221<br>BTC 0.000010153760645134<br>CEL 0.0000637560085276429 | | |
| 3.1.448825 | PAVLÍNA MARTINOVÁ | ADDRESS REDACTED | | | BTC 0.0189705591665791<br>CEL 17.0831219632582 | | |
| 3.1.448826 | PAVLÍNA NGOOVÁ | ADDRESS REDACTED | | | BTC 0.461213444635067 | | |
| 3.1.448827 | PAVLÍNA POLÁŠKOVÁ | ADDRESS REDACTED | | | CEL 6.69736807544931<br>ETH 0.09852265 | | |
| 3.1.448828 | PAVLINA TOMANOVA | ADDRESS REDACTED | | | BTC 0.00077566881748198<br>CEL 6.34188444147848 | | |
| 3.1.448829 | PAVLÍNA TRNKOVÁ | ADDRESS REDACTED | | | BTC 0.000003333983217896 | | |
| 3.1.448830 | PAVLINA ZAROSKA | ADDRESS REDACTED | | | BTC 0.000000548031232183<br>USDT ERC20 0.547472094122516 | | |
| 3.1.448831 | PAVLIUSKA ALVAREZ | ADDRESS REDACTED | | | BTC 0.0233437437598835<br>CEL 10.5186122800114 | | |
| 3.1.448832 | PAVLO ANIKIN | ADDRESS REDACTED | | | BTC 0.00235737859500235<br>CEL 0.215224799643529<br>USDC 403.643259779527 | | |
| 3.1.448833 | PAVLO ANIKIN | ADDRESS REDACTED | | | CEL 0.28511141559329<br>ETH 0.00843400726674066 | | |
| 3.1.448834 | PAVLO BAGINSKYI | ADDRESS REDACTED | | | CEL 1.09074557776359<br>ETH 0.00843927435743365<br>USDT ERC20 0.196564765871444 | | |
| 3.1.448835 | PAVLO BAIKHADAMOV | ADDRESS REDACTED | | | BTC 0.000000832448839167<br>USDC 0.667752071271064 | | |
| 3.1.448836 | PAVLO BEREZOVSKYI | ADDRESS REDACTED | | | BTC 0.00247748964645202<br>CEL 2.50070288216005<br>USDT ERC20 412.445144986674 | | |
| 3.1.448837 | PAVLO BILOSHYTSKYY | ADDRESS REDACTED | | | BNB 0.000315868836901496<br>BTC 0.00000126607802842<br>CEL 0.285291196581174<br>DASH 0.000600349063402467<br>DOT 0.0151717364737353<br>ETH 0.00843927435743365<br>XRP 0.18830285731381<br>ZEC 0.000121131423223167 | | |
| 3.1.448838 | PAVLO BOROVYY | ADDRESS REDACTED | | | BTC 0.0345683270957754 | | |
| 3.1.448839 | PAVLO CHYROCHKA | ADDRESS REDACTED | | | BTC 0.000002396099793603<br>USDT ERC20 0.357569163168032 | | |
| 3.1.448840 | PAVLO HERASYMCHUK | ADDRESS REDACTED | | | BTC 0.0000000033853304<br>CEL 1.47879965408667<br>ETH 0.00169222235640962<br>USDT ERC20 0.000000586790595842 | | |
| 3.1.448841 | PAVLO HOLOBORODKO | ADDRESS REDACTED | | | ETH 0.00860851394945465 | | |
| 3.1.448842 | PAVLO HRYHORUK | ADDRESS REDACTED | | | ETH 0.00860674184331193 | | |
| 3.1.448843 | PAVLO HRYTSIUK | ADDRESS REDACTED | | | CEL 4.03559613521999<br>LUNC 0.000000170963634123<br>XLM 0.000000010224305313 | | |
| 3.1.448844 | PAVLO ILIN | ADDRESS REDACTED | | | BTC 0.0011472889561965<br>ETH 0.00842029678572706<br>XLM 1.06902451966847 | | |
| 3.1.448845 | PAVLO KAPPALIN | ADDRESS REDACTED | | | ADA 577.095419171147<br>BNB 0.00295654501109315<br>BTC 0.00124385620505392<br>CEL 58.6004963394925<br>DOT 0.0139782612101855<br>ETH 0.000167252068492554<br>XRP 0.447420794803983 | | |
| 3.1.448846 | PAVLO KAPSHUCHENKO | ADDRESS REDACTED | | | BTC 0.000000003323065529<br>CEL 0.288651565501269<br>ETH 0.00843400726674066<br>XRP 0.228274799875009 | | |
| 3.1.448847 | PAVLO KLUNNIKOV | ADDRESS REDACTED | | | CEL 520.624930876329 | | |
| 3.1.448848 | PAVLO KOLYADA | ADDRESS REDACTED | | | BTC 0.000000005804185865<br>CEL 0.0502087228995867<br>LTC 0.000472235365092351 | | |
| 3.1.448849 | PAVLO KORYAKOV | ADDRESS REDACTED | | | BTC 0.00833049806661061<br>CEL 0.288596531643275<br>USDC 51.0988369750781 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.448850 | PAVLO KRULIKEVYCH | ADDRESS REDACTED | | | BTC 0.00211335957164412<br>ETC 0.0090244689969358 | | |
| 3.1.448851 | PAVLO KUCHEINYK | ADDRESS REDACTED | | | USDC 0.0665790916042803 | | |
| 3.1.448852 | PAVLO KYRYLYUK | ADDRESS REDACTED | | | BTC 0.0634503791692012<br>BUSD 20.2360465216591<br>CEL 66.8757422897699<br>ETH 0.00861310945100752 | | |
| 3.1.448853 | PAVLO LIAPIN | ADDRESS REDACTED | | | BTC 0.000052365742271457<br>ETH 0.00843850523693635<br>MCDAI 0.0555430253371425 | | |
| 3.1.448854 | PAVLO MALENIUK | ADDRESS REDACTED | | | BTC 0.000000114724510505<br>CEL 0.00111232477879241<br>ETH 0.000006706286293257<br>LTC 0.000219047046369059 | | |
| 3.1.448855 | PAVLO NESTERENKO | ADDRESS REDACTED | | | BTC 0.00000050045940493<br>ETH 0.000000999765567962<br>USDT ERC20 0.322984000609579 | | |
| 3.1.448856 | PAVLO PAVLENKO | ADDRESS REDACTED | | | BTC 0.000000879924656150999<br>USDT ERC20 0.640488542364877 | | |
| 3.1.448857 | PAVLO PIDOPRYGORA | ADDRESS REDACTED | | | BCH 0.01390756<br>BTC 0.00960153686387558<br>CEL 11.8378900782616<br>XLM 311.49999 | | |
| 3.1.448858 | PAVLO POCHULA | ADDRESS REDACTED | | | BNB 0.0095<br>CEL 0.371176326041459<br>ETH 0.00843927435743365 | | |
| 3.1.448859 | PAVLO PODVIAZNIKOV | ADDRESS REDACTED | | | BTC 0.000000014553266419<br>DOT 0.00979585738219468<br>ETH 0.00860851436288553 | | |
| 3.1.448860 | PAVLO PUZKO | ADDRESS REDACTED | | | BTC 0.000005894176000963<br>USDT ERC20 0.742432010193214 | | |
| 3.1.448861 | PAVLO SKLIAR | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.448862 | PAVLO SOBOL | ADDRESS REDACTED | | | BTC 0.00398152545354839 | | |
| 3.1.448863 | PAVLO STOMA | ADDRESS REDACTED | | | BTC 0.000000004528082109<br>CEL 0.343573424792185<br>DASH 0.000000000062494175<br>ETH 0.00843927435743365 | | |
| 3.1.448864 | PAVLO TANTSIURA | ADDRESS REDACTED | | | CEL 0.285110461044169<br>ETH 0.00843400726674066 | | |
| 3.1.448865 | PAVLO VASYLENKO | ADDRESS REDACTED | | | CEL 18.8938003671414 | | |
| 3.1.448866 | PAVLO VOLODIMIROVIC FOMIN | ADDRESS REDACTED | | | BTC 0.0237485775521607 | | |
| 3.1.448867 | PAVLO VOROBIOV | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.448868 | PAVLO VORONYUK | ADDRESS REDACTED | | | CEL 1.11957568251568 | | |
| 3.1.448869 | PAVLO YATSENKO | ADDRESS REDACTED | | | CEL 0.28505074135834<br>ETH 0.00843227199136535 | | |
| 3.1.448870 | PAVLO YUSHCHENKO | ADDRESS REDACTED | | | BSV 0.01132984<br>CEL 0.00509764827411575<br>ZEC 0.00032419 | | |
| 3.1.448871 | PAVLO ZADOROZHNYI | ADDRESS REDACTED | | | ADA 8.84893166799959<br>BTC 0.0124200262034456<br>CEL 122.372411887971<br>DOT 0.0711433806428056<br>EOS 25<br>ETH 0.0489878757179225<br>SNX 0.171054211343136<br>XLM 0.804367621151821 | | |
| 3.1.448872 | PAVLO ZADVOROV | ADDRESS REDACTED | | | BTC 0.000001376769349581<br>CEL 0.0592163547055319<br>ETH 0.000041343835300726<br>SOL 0.00671841610898996 | | |
| 3.1.448873 | PAVLO ZHORNYK | ADDRESS REDACTED | | | BTC 0.0294763727769205 | | |
| 3.1.448874 | PAVLOS ANGELIDIS | ADDRESS REDACTED | | | ADA 0.12657314237804<br>BTC 0.000000837524917037<br>XLM 0.0771472835883283<br>XRP 0.471940125273378 | | |
| 3.1.448875 | PAVLOS APOLLON FILIPPOU | ADDRESS REDACTED | | | BTC 0.489925081824869<br>ETH 8.97180539536344<br>MATIC 1994.85605328836 | | |
| 3.1.448876 | PAVLOS EKMETZOGLOU | ADDRESS REDACTED | | | CEL 0.00958239609042616 | | |
| 3.1.448877 | PAVLOS FILIPPAKIS | ADDRESS REDACTED | | | CEL 0.0208772280417752 | | |
| 3.1.448878 | PAVLOS FRAGOULIDIS | ADDRESS REDACTED | | | BTC 0.0109585918344373 | | |
| 3.1.448879 | PAVLOS KALLIANIOTIS | ADDRESS REDACTED | | | BTC 0.000555149612517265<br>CEL 10.4080162789195<br>ETH 0.506778760384822 | | |
| 3.1.448880 | PAVLOS KAPONIS | ADDRESS REDACTED | | | BTC 0.000000003370559007<br>CEL 0.688764882301862 | | |
| 3.1.448881 | PAVLOS KARAMPIDIS | ADDRESS REDACTED | | | BTC 0.00539171536831885<br>CEL 2.69042568847155<br>DASH 0.0000302040588949419<br>ETH 0.0190019002504303<br>MATIC 0.0158674799027903<br>SNX 0.755977196300609<br>USDC 0.0537207392853706<br>XRP 0.0950243805777255 | | |
| 3.1.448882 | PAVLOS KATSIOTIS | ADDRESS REDACTED | | | BTC 0.000160856127872102<br>CEL 0.546438399236016<br>DOT 1.74174884937746<br>ETH 1.12162873245277<br>XLM 759.2733667486 | | |
| 3.1.448883 | PAVLOS KOLIOS | ADDRESS REDACTED | | | BTC 0.0172760668517126<br>ETH 0.000086901433366662<br>LUNC 33.6812134329585<br>USDT ERC20 0.000889757597992895 | | |
| 3.1.448884 | PAVLOS LAZAROU | ADDRESS REDACTED | | | ETH 1.05752946788512<br>LINK 0.00902821970269414<br>MATIC 329.798898427778 | | |
| 3.1.448885 | PAVLOS MARANTIDIS | ADDRESS REDACTED | | | BTC 0.00130276558305427<br>USDC 412.043953872382 | | |
| 3.1.448886 | PAVLOS MICHAEL VARNAVIDES | ADDRESS REDACTED | | | BTC 0.865469094166229<br>ETH 1.3146231446513 | | |
| 3.1.448887 | PAVLOS NICOLAS | ADDRESS REDACTED | | | ADA 0.209911260094822<br>BTC 0.000000007554568494<br>CEL 0.56511619154759<br>LUNC 0.00773203586650006 | | |
| 3.1.448888 | PAVLOS PASIPOULARIDIS | ADDRESS REDACTED | | | AAVE 0.890558860034424<br>AVAX 4.53957418928299<br>BAT 7.03485077447752<br>BTC 0.0532811098045245<br>CEL 15.2970309376703<br>LTC 4.78097642722553<br>LUNC 2.01958534623011<br>SOL 1.31664586555738<br>XLM 225.698059849424 | | |
| 3.1.448889 | PAVLOS PATSOURIS | ADDRESS REDACTED | | | BTC 0.0019812503443259<br>CEL 1.117371612517<br>USDC 0.544126843828891 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.448890 | PAVLOS PETRAKIDIS | ADDRESS REDACTED | | | BTC 0.0965398732965784<br>CEL 10.1701288727128<br>ETH 0.00296583187369047<br>USDC 14222.3825029531<br>USDT ERC20 4.09799981124818 | | |
| 3.1.448891 | PAVLOS SKOUPRAS | ADDRESS REDACTED | | | BTC 0.00161958141661235<br>LTC 0.00674664475647199 | | |
| 3.1.448892 | PAVLOS TZEGIANNAKIS | ADDRESS REDACTED | | | BTC 0.00117381913794722<br>CEL 0.785640476907752 | | |
| 3.1.448893 | PAVLOS TZEPA | ADDRESS REDACTED | | | ETH 0.000000509143748757 | | |
| 3.1.448894 | PAVLOS VINIERATOS | ADDRESS REDACTED | | | BNB 0.000078675955175466 | | |
| 3.1.448895 | PAVLOVSKAYA OLGA | ADDRESS REDACTED | | | BTC 0.00880806175858168 | | |
| 3.1.448896 | PAVLYUCHYK DMYTRO | ADDRESS REDACTED | | | ETH 0.000008250620263714 | | |
| 3.1.448897 | PAVNEET HUNDAL | ADDRESS REDACTED | | | BTC 0.000000003924812739<br>CEL 3.23475704961656 | | |
| 3.1.448898 | PAVO DOMINKOVIĆ | ADDRESS REDACTED | | | BTC 0.10721354<br>CEL 68.4585056503701 | | |
| 3.1.448899 | PAVO LAUŠ | ADDRESS REDACTED | | | CEL 0.596696286500361 | | |
| 3.1.448900 | PAVO PLEIĆ | ADDRESS REDACTED | | | BTC 0.000000938379047794<br>CEL 467.058167669649<br>SNX 0.00013953<br>USDC 0.00414 | | |
| 3.1.448901 | PAVO ŠTIMAC | ADDRESS REDACTED | | | CEL 13.7894780988618 | | |
| 3.1.448902 | PAVOL BALAZ | ADDRESS REDACTED | | | BTC 0.186407889620153<br>ETH 4.39530936913806<br>USDC 18352.0615640571 | BTC 0.000452982116253954<br>ETH 2.478126 | |
| 3.1.448903 | PAVOL BARON | ADDRESS REDACTED | | | AAVE 0.0250542596494404<br>ADA 0.190797947835379<br>BTC 0.000072798362269765<br>CEL 14.2555706169911<br>DOT 0.195453858979349<br>ETH 0.0128924774146223<br>LINK 0.0240345410602499<br>LTC 0.00613722739937826<br>SNX 0.342634068308282<br>UNI 0.00485777545795557<br>USDT ERC20 0.24793809928017 | | |
| 3.1.448904 | PAVOL BOBULA | ADDRESS REDACTED | | | CEL 0.288282524729647<br>SNX 1.7003012 | | |
| 3.1.448905 | PAVOL CABAN | ADDRESS REDACTED | | | BTC 0.0122606885585322<br>CEL 10650.2000751143<br>SNX 0.87391876421493 | | |
| 3.1.448906 | PAVOL CABAN | ADDRESS REDACTED | | | BTC 0.00186668914165093<br>CEL 1004.16606961806<br>ETH 0.0632423839464583 | | |
| 3.1.448907 | PAVOL CSIZMÁR | ADDRESS REDACTED | | | BTC 0.000011361478895651 | | |
| 3.1.448908 | PAVOL DZURJANIN | ADDRESS REDACTED | | | BTC 0.000871666108097846<br>ETH 0.150895839068341 | | |
| 3.1.448909 | PAVOL FAJDEK | ADDRESS REDACTED | | | BTC 0.000818416862938471<br>CEL 31.2485467225603<br>LTC 1.02380275155346<br>SNX 59.2906451548099 | | |
| 3.1.448910 | PAVOL FLOCH | ADDRESS REDACTED | | | ADA 0.911134364079545<br>BNB 0.00141524525917887<br>BTC 0.00000714509378557299<br>CEL 12.6403292372293<br>DOT 0.151882223641237<br>USDC 0.294158162682143 | | |
| 3.1.448911 | PAVOL FULOP | ADDRESS REDACTED | | | ADA 0.00398019801980198<br>BTC 0.0129511275892929<br>CEL 20.7007783126286<br>USDC 255.176493 | | |
| 3.1.448912 | PAVOL GOREK | ADDRESS REDACTED | | | BTC 0.000199120640449125<br>ETH 0.576498786442161 | | |
| 3.1.448913 | PAVOL JANCOVIC | ADDRESS REDACTED | | | BNB 0.0012899599031556<br>BTC 0.000096343368779614<br>CEL 245.293144756976<br>DOT 0.0559533344521805<br>EOS 11.7408552760051<br>ETC 1.17272398194224<br>ETH 0.00186349497935274<br>LTC 0.000514537772953809<br>MATIC 2.13318188588112 | | |
| 3.1.448914 | PAVOL JANČOVIČ | ADDRESS REDACTED | | | ADA 0.000000997931797499<br>BNB 0.000000008109453519<br>BTC 0.00000000873012766<br>CEL 0.000063796174818086 | | |
| 3.1.448915 | PAVOL KACEJ | ADDRESS REDACTED | | | CEL 0.0976285605422008 | | |
| 3.1.448916 | PAVOL KACEJ | ADDRESS REDACTED | | | BTC 0.000005880327906935 | | |
| 3.1.448917 | PAVOL KACENA | ADDRESS REDACTED | | | BTC 0.00105696169576869<br>CEL 845.911466682418 | | |
| 3.1.448918 | PAVOL KLIMEK | ADDRESS REDACTED | | | BTC 0.000861509996766346<br>CEL 6.51330372482973<br>ETH 0.0381605332265275<br>USDT ERC20 0.81506611988347 | | |
| 3.1.448919 | PAVOL KUSTAR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.448920 | PAVOL LASTIC | ADDRESS REDACTED | | | BTC 0.00195555188292388<br>CEL 164.865496315328<br>MATIC 922.360936414042 | | |
| 3.1.448921 | PAVOL LUPTÁK | ADDRESS REDACTED | | | BTC 0.000005118004442519 | | |
| 3.1.448922 | PAVOL MASARYK | ADDRESS REDACTED | | | BTC 0.0209658301495961<br>CEL 3.45706285110806 | | |
| 3.1.448923 | PAVOL MICHAL | ADDRESS REDACTED | | | BTC 0.0131625312642052<br>CEL 5.06120170376906 | | |
| 3.1.448924 | PAVOL PASKA | ADDRESS REDACTED | | | ADA 0.000000459375569664<br>BNB 0.000000002094534188<br>BTC 0.000000000012938086<br>CEL 0.00276595048014291<br>DASH 0.000000001876647705<br>EOS 0.000009086458804536<br>LTC 0.000000001102866159<br>SNX 97.248422264431<br>USDC 202.739761829351<br>UST 1252.79429986496<br>XLM 0.0370393 | | |
| 3.1.448925 | PAVOL PINTÉR | ADDRESS REDACTED | | | BTC 0.053223<br>CEL 79.1978119728648<br>LTC 10.32620048<br>PAX 544.272783879147 | | |
| 3.1.448926 | PAVOL SABAKA | ADDRESS REDACTED | | | BTC 0.0124088835912393 | | |
| 3.1.448927 | PAVOL ŠAJBEN | ADDRESS REDACTED | | | BTC 0.000745793136726539<br>BUSD 0.101020286065883<br>CEL 0.426893532280131<br>ETH 0.0683985824915279<br>XLM 155.663527812788 | | |
| 3.1.448928 | PAVOL SALAJ | ADDRESS REDACTED | | | BTC 0.00115119839753183<br>CEL 26.2168548945391<br>USDC 1045.0909 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.448929 | PAVOL SMILNAK | ADDRESS REDACTED | | | AAVE 1.491<br>BCH 1.4995<br>BTC 0.000149384981722749<br>CEL 426.422614519385<br>EOS 29.97<br>LINK 50.5092514008469<br>LTC 3.33175928<br>UNI 50.4243464497137<br>USDT ERC20 1614.48730081547<br>XLM 3012.7717628<br>ZRX 496.86290469 | | |
| 3.1.448930 | PAVOL SRNANEK | ADDRESS REDACTED | | | BTC 0.000002813711128006<br>CEL 0.000091944144428223 | | |
| 3.1.448931 | PAVOL TRENCAK | ADDRESS REDACTED | | | BTC 0.000000002432136174<br>CEL 0.0880972650468579 | | |
| 3.1.448932 | PAVOL TURJAN | ADDRESS REDACTED | | | ADA 99.2005366744097<br>BTC 0.0240846346823372<br>CEL 0.676252250800414<br>ETC 0.754301103155267<br>ETH 0.438234928929558<br>MATIC 21.5722286927806<br>USDT ERC20 104.106449437443 | | |
| 3.1.448933 | PAVUÉ LOUIS | ADDRESS REDACTED | | | CEL 2.63516795152673<br>DASH 0.00000000425<br>MCDAI 12.2766970239013 | | |
| 3.1.448934 | PAW HANSEN ANTONSEN | ADDRESS REDACTED | | | BTC 0.00379772609276979<br>CEL 5.83251421031579<br>LTC 1.47233004871681 | | |
| 3.1.448935 | PAWAKARN SONSAP | ADDRESS REDACTED | | | BNB 0.03190127<br>BTC 0.00233287943587614<br>CEL 2395.28898618305<br>USDT ERC20 293.17 | | |
| 3.1.448936 | PAWAN AHUJA | ADDRESS REDACTED | | | BTC 0.000000943008082367<br>USDC 0.191128341930758<br>XRP 0.10974147396472 | | |
| 3.1.448937 | PAWAN CHAWLA | ADDRESS REDACTED | | | ADA 4358.06025088835<br>BTC 0.221976791714997<br>USDC 1390.50278001036 | | |
| 3.1.448938 | PAWAN CHAWLA | ADDRESS REDACTED | | | ADA 43.4558498142157<br>BAT 838.511051292896<br>BCH 0.537595010254873<br>BTC 0.00912085966605166<br>DASH 2.11246645111517<br>EOS 81.9849349711707<br>ETH 0.292553363395176<br>LINK 37.6469708535637<br>LTC 1.8943337162938<br>MATIC 166.92176579262 | | |
| 3.1.448939 | PAWAN CHOUDHARY | ADDRESS REDACTED | | | BTC 0.00252145238706731 | | |
| 3.1.448940 | PAWAN HANSAKA | ADDRESS REDACTED | | | BSV 0.0106271989449144<br>BTC 0.000004693803821428 | | |
| 3.1.448941 | PAWAN KAPANY | ADDRESS REDACTED | | | MCDAI 9.71105843779275<br>UNI 0.0362634483981232 | UNI 0.000000415219379872 | |
| 3.1.448942 | PAWAN KHAWAS | ADDRESS REDACTED | | | CEL 4.32473172457804<br>USDT ERC20 91 | | |
| 3.1.448943 | PAWAN KOROTANIA | ADDRESS REDACTED | | | BAT 0.0524009326175372<br>BTC 0.000001970139034757<br>DOT 0.00677507694859501<br>ETH 0.0000840998582984239<br>LTC 0.00126297232034496<br>MATIC 0.185757076826873<br>UNI 0.0006414052961771 | | |
| 3.1.448944 | PAWAN KUMAR MAHESHWARI | ADDRESS REDACTED | | | BSV 0.000000001759244912<br>BTC 1.00155276211937<br>BUSD 201790.91743007<br>CEL 95254.1478206226<br>EOS 39466.8625834648<br>ETH 5.17786982305793<br>SGB 60730.2665408989<br>USDT ERC20 466725.118632393 | | |
| 3.1.448945 | PAWAN KUMAR MISHRA | ADDRESS REDACTED | | | ADA 0.155327281942985 | | |
| 3.1.448946 | PAWAN MANOCHA | ADDRESS REDACTED | | | BTC 0.10589981108481<br>ETH 2.65541466577896 | | |
| 3.1.448947 | PAWAN MEHTA | ADDRESS REDACTED | | | MATIC 3145.62264916024 | | |
| 3.1.448948 | PAWAN RATHNAYAKE | ADDRESS REDACTED | | | ADA 10<br>CEL 123.588217384905<br>DOT 0.000493883324430199<br>ETH 0.000000373019750880<br>SOL 0.0300357235447802<br>USDC 112.159073188001 | | |
| 3.1.448949 | PAWAN SHARMA | ADDRESS REDACTED | | | BTC 0.000710071641052635<br>CEL 11.0137749254539<br>SNX 57.9454802275811 | | |
| 3.1.448950 | PAWAN SHOKER | ADDRESS REDACTED | | | ETH 0.00151627435304976 | | |
| 3.1.448951 | PAWAN SINGH SINGH | ADDRESS REDACTED | | | BTC 0.000543925324480861<br>ETH 0.000309771748677526 | | |
| 3.1.448952 | PAWAN SIRSE | ADDRESS REDACTED | | | ADA 100.940870904364<br>BTC 0.00115773023638555<br>ETH 15.0042782045797 | | |
| 3.1.448953 | PAWAN SOLANKI | ADDRESS REDACTED | | | BTC 0.105768317199257<br>CEL 289.991614678552<br>USDC 3.53540189413898 | | |
| 3.1.448954 | PAWAN VONGVIKARN | ADDRESS REDACTED | | | CEL 0.502997397923407<br>ETH 0.00000318807033895 | | |
| 3.1.448955 | PAWANKUMAR PATIBANDA | ADDRESS REDACTED | | | ADA 239.970113549768<br>BTC 0.00672142824436725<br>CEL 17.4062404234026<br>ETH 0.100081507953991<br>MATIC 97.1001945<br>XRP 51.1361123951384 | | |
| 3.1.448956 | PAWANRAJ PULU ISHWARA | ADDRESS REDACTED | | | CEL 0.00714360293886991<br>ETH 0.000001848508158869<br>MATIC 0.0991073203187619<br>USDC 0.00407322229487431<br>XRP 0.000456321319718074 | | |
| 3.1.448957 | PAWAT NAKPIPHATKUL | ADDRESS REDACTED | | | BCH 1.24144003795933 | | |
| 3.1.448958 | PAWAT WUTTHASUPUT | ADDRESS REDACTED | | | DOT 310.22237874636<br>ETH 3.38096116092895 | | |
| 3.1.448959 | PAWEE WACHIRAKITTIKUN | ADDRESS REDACTED | | | BTC 0.000000477458519934<br>BUSD 0.0012994466856998<br>DOT 0.0404314509624273<br>ETH 0.000213784764143383<br>USDC 0.822870725604184 | | |
| 3.1.448960 | PAWEENUT POJNDHANAMAS | ADDRESS REDACTED | | | BTC 0.151746128703355<br>CEL 126.066480174799<br>ETH 1.88882209 | | |
| 3.1.448961 | PAWEII KAYINA | ADDRESS REDACTED | | | BTC 0.00112879049905068<br>CEL 1.4331441608606 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.448962 | PAWEŁ ADAMCZEWSKI | ADDRESS REDACTED | | | BTC 0.000000004152233187<br>CEL 0.130849346357157<br>USDT ERC20 0.000000510798184741<br>XLM 0.0000003 | | |
| 3.1.448963 | PAWEL ADAMIEC | ADDRESS REDACTED | | | BTC 0.00126531897091043<br>MATIC 1081.33977213464<br>XLM 0.0964433323136344<br>XRP 0.0998000739320793 | | |
| 3.1.448964 | PAWEL ADAMKIEWICZ | ADDRESS REDACTED | | | ADA 433.475565530483<br>BNB 1.31963447155474<br>BTC 0.0572458535333215<br>CEL 9.86904604951443<br>ETH 0.200672316304234<br>LTC 1.78067610816944<br>SGB 165.162931569653<br>USDT ERC20 266.612373325091<br>XRP 141.695246339724 | | |
| 3.1.448965 | PAWEL ADRIAN SIEROCKI | ADDRESS REDACTED | | | BTC 0.0161679311247427<br>CEL 20.670407751368 | | |
| 3.1.448966 | PAWEL ANDRYSIEWICZ | ADDRESS REDACTED | | | BTC 0.000000085471172147<br>CEL 0.699737383748126 | | |
| 3.1.448967 | PAWEL ANDRZEY SZEWCZYK | ADDRESS REDACTED | | | BTC 0.00183320107251021<br>CEL 1.21983615744766 | | |
| 3.1.448968 | PAWEL ANTONI MATUSZCZAK | ADDRESS REDACTED | | | BTC 0.00300900596942472<br>CEL 1.04099794539831<br>LTC 0.19634286<br>USDC 0.0182517920829083<br>XLM 0.0360960289519276 | | |
| 3.1.448969 | PAWEŁ ARCISZEWSKI | ADDRESS REDACTED | | | BTC 0.000000008684797703<br>CEL 18.2369014427337 | | |
| 3.1.448970 | PAWEL ARMATYS | ADDRESS REDACTED | | | BAT 0.240089859132644<br>BCH 0.00106227180275551<br>CEL 0.0828340410070165<br>LINK 0.0427501773017233<br>LTC 0.00480192396088643<br>LUNC 0.000056344658918901<br>UNI 0.0382638423646663<br>XLM 0.352980830452807<br>XRP 0.000471202068006958 | | |
| 3.1.448971 | PAWEŁ BADENKO | ADDRESS REDACTED | | | XRP 0.126514833792702 | | |
| 3.1.448972 | PAWEL BADZIO | ADDRESS REDACTED | | | | ADA 1120.3<br>ETC 8.31772097<br>MATIC 0.0000009 | |
| 3.1.448973 | PAWEŁ BAGIŃSKI | ADDRESS REDACTED | | | BTC 0.0062049426341215<br>CEL 5.79428957503416<br>XRP 231.008145409942 | | |
| 3.1.448974 | PAWEL BAGNIUK | ADDRESS REDACTED | | | BTC 0.000003377518732492<br>CEL 4.75510547374417<br>USDT ERC20 0.0321517695732181 | | |
| 3.1.448975 | PAWEŁ BALCZUN | ADDRESS REDACTED | | | BTC 0.000121732627942541<br>CEL 0.453337048872809 | | |
| 3.1.448976 | PAWEL BALTAZIUK | ADDRESS REDACTED | | | BTC 1.02626445047511<br>ETH 31.5374117349457<br>USDC 26691.937305971 | | |
| 3.1.448977 | PAWEŁ BARCZUK | ADDRESS REDACTED | | | BTC 0.00129176231801061<br>CEL 11.8690414453787<br>DOT 30.92884 | | |
| 3.1.448978 | PAWEL BASINSKI | ADDRESS REDACTED | | | CEL 4.00296708239833<br>XRP 1914.32720601498 | | |
| 3.1.448979 | PAWEŁ BASTER | ADDRESS REDACTED | | | BTC 0.000037885603792251<br>CEL 2.97621428494448<br>COMP 0.00375865491448317<br>MATIC 0.74448561481609<br>SGB 1.18046929831756<br>XRP 7.85582150262874 | | |
| 3.1.448980 | PAWEŁ BEDER | ADDRESS REDACTED | | | BTC 0.000000005986568309<br>CEL 17.4686152230467 | | |
| 3.1.448981 | PAWEŁ BEDNARCZYK | ADDRESS REDACTED | | | CEL 0.0035664006777366 | | |
| 3.1.448982 | PAWEL BEDNAREK | ADDRESS REDACTED | | | BTC 0.000000675299592169<br>USDC 50384.9068638294 | | |
| 3.1.448983 | PAWEL BIALAS | ADDRESS REDACTED | | | CEL 0.000921643210996301 | | |
| 3.1.448984 | PAWEŁ BIAŁOBŁOCKI | ADDRESS REDACTED | | | BTC 0.00115498372974163<br>CEL 3.32181200991086<br>LUNC 5.195909 | | |
| 3.1.448985 | PAWEL BILANT | ADDRESS REDACTED | | | BTC 0.000007755644928611 | | |
| 3.1.448986 | PAWEŁ BŁAŻEWICZ | ADDRESS REDACTED | | | CEL 0.0191076691284349 | | |
| 3.1.448987 | PAWEL BOGACKI | ADDRESS REDACTED | | | ADA 3062.44976275906<br>DOT 52.261847833904<br>ETH 0.0391841899792337<br>MATIC 1029.16999972137<br>USDC 6359.65626210449 | | |
| 3.1.448988 | PAWEŁ BOGUSŁAWSKI | ADDRESS REDACTED | | | BCH 0.946371426127267<br>BNB 3.50786253765239<br>BSV 0.53113545<br>BTC 0.222130943580998<br>CEL 2.05900544518181<br>DASH 0.355683791851208<br>ETH 1.91838213641977<br>LTC 6.52880391330165<br>XLM 1219.78262715136<br>XRP 1925.65683361018 | | |
| 3.1.448989 | PAWEL BOHDZIEWICZ | ADDRESS REDACTED | | | BTC 0.000010552943946728<br>CEL 23.1232608163573<br>LTC 0.0208544941750283 | | |
| 3.1.448990 | PAWEL BOND | ADDRESS REDACTED | | | BAT 0.0169263117684681<br>BNB 0.000084601948132161<br>BTC 0.000040913574379522<br>ETC 0.000323411099780866<br>MANA 0.00352522730199573<br>MATIC 0.461044698670054<br>XLM 0.116537552183093 | | |
| 3.1.448991 | PAWEŁ BONIEK | ADDRESS REDACTED | | | BTC 0.0386855057506422<br>CEL 1.51246823938419<br>ETH 0.304328762368416 | | |
| 3.1.448992 | PAWEL BONK | ADDRESS REDACTED | | | CEL 0.910809249829045<br>XRP 121 | | |
| 3.1.448993 | PAWEŁ BORECKI | ADDRESS REDACTED | | | ADA 0.329296490799276<br>BTC 0.000151051748770846<br>CEL 0.0222969946622014<br>DOT 0.0299931021425681<br>USDC 21.4868172021439 | | |
| 3.1.448994 | PAWEL BORKOWSKI | ADDRESS REDACTED | | | CEL 29.4375060471589<br>ETH 0.545920938344643 | | |
| 3.1.448995 | PAWEL BOROS | ADDRESS REDACTED | | | CEL 0.934484922833991 | | |
| 3.1.448996 | PAWEŁ BRANDYS | ADDRESS REDACTED | | | CEL 1.75260573987823<br>ETH 0.0229065689419526<br>XRP 469.169591930892 | | |
| 3.1.448997 | PAWEŁ BROŻEK | ADDRESS REDACTED | | | BTC 0.029700710127848 | | |
| 3.1.448998 | PAWEL BRZOZOWSKI | ADDRESS REDACTED | | | BTC 0.000000007812556153<br>CEL 0.550052778472928 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.448999 | PAWEL BRZYSKI | ADDRESS REDACTED | | | BTC 0.00271266124100555<br>BUSD 410<br>CEL 19.0986199561948 | | |
| 3.1.449000 | PAWEL BUDNY | ADDRESS REDACTED | | | BTC 0.00197524281613743<br>CEL 84.7280380686906<br>DOT 32.019808602668 | | |
| 3.1.449001 | PAWEŁ BUDZICH | ADDRESS REDACTED | | | BTC 0.000027480961836069<br>CEL 0.38792449746354<br>EOS 0.153447925326076<br>ETH 0.000001317720852899<br>LTC 0.00216544464659325<br>XLM 0.856468873850198<br>XRP 0.531100887227118 | | |
| 3.1.449002 | PAWEŁ BUJNOWSKI | ADDRESS REDACTED | | | BAT 126.79706<br>CEL 36.1941454943335<br>MATIC 758.6341 | | |
| 3.1.449003 | PAWEŁ BURACZYŃSKI | ADDRESS REDACTED | | | BTC 0.0110185360407504<br>CEL 10.1332877011771 | | |
| 3.1.449004 | PAWEL BURDYNSKI | ADDRESS REDACTED | | | XRP 0.0367291510678727 | | |
| 3.1.449005 | PAWEL CEGIELSKI | ADDRESS REDACTED | | | BTC 0.00102482262474694<br>CEL 0.919784925455296<br>DOT 31.8513659029396 | | |
| 3.1.449006 | PAWEL CHMIELEWSKI | ADDRESS REDACTED | | | BTC 0.000797598279723702<br>CEL 1044.16819637882<br>LUNC 18<br>PAXG 0.176604177172355<br>USDC 0.6193 | | |
| 3.1.449007 | PAWEL CHODACKI | ADDRESS REDACTED | | | BTC 0.0000185091702437279<br>ETH 0.000215735360006796 | | |
| 3.1.449008 | PAWEL CHRZASZCZ | ADDRESS REDACTED | | | BTC 0.000212375862361016<br>MATIC 0.201503298466276 | | |
| 3.1.449009 | PAWEL CHUDZIKOWSKI | ADDRESS REDACTED | | | ADA 0.10642278197778<br>BNB 0.00384780133215484<br>BTC 0.100076435087438<br>ETH 0.00143086833756281<br>LINK 0.0217569013788396<br>USDT ERC20 0.326078186100303 | | |
| 3.1.449010 | PAWEL CHYLINSKI | ADDRESS REDACTED | | | BTC 0.00001580621322599<br>CEL 98.2588633375127<br>ETH 0.000608773125365431<br>MCDAI 0.042102287006545 | | |
| 3.1.449011 | PAWEL CIARACH | ADDRESS REDACTED | | | CEL 0.0000302434501344869<br>SGB 6.70677631048066<br>XRP 0.0203394786266425 | | |
| 3.1.449012 | PAWEL CIECHAN | ADDRESS REDACTED | | | CEL 78.64043498653<br>ETH 8.066485899015<br>XRP 317.921442 | | |
| 3.1.449013 | PAWEL CIECHANOWSKI | ADDRESS REDACTED | | | ADA 0.0222749262064362 | | |
| 3.1.449014 | PAWEŁ CIEPŁOWSKI | ADDRESS REDACTED | | | BTC 0.00134879410180332<br>CEL 3.11112649057636<br>USDT ERC20 59.17 | | |
| 3.1.449015 | PAWEŁ CIEŚLIŃSKI | ADDRESS REDACTED | | | BTC 0.137714642865315<br>ETH 0.999091681253869 | | |
| 3.1.449016 | PAWEL CIOLKIEWICZ | ADDRESS REDACTED | | | BTC 1.0392206138702<br>ETH 6.87501757946847 | | |
| 3.1.449017 | PAWEL CISZAK | ADDRESS REDACTED | | | ADA 1.56416523674119<br>BNB 0.000339455815058306<br>BTC 0.271695957815233<br>CEL 0.117925505010188<br>DOT 0.00311171096080944<br>ETH 1.74379485292632<br>LTC 0.000000009862372492<br>MATIC 0.501199805232689<br>SOL 0.00863350371212471<br>USDC 1.28771360030799 | | |
| 3.1.449018 | PAWEL CIUCHTA | ADDRESS REDACTED | | | BTC 0.011924289022636<br>LINK 9.0936983492174 | | |
| 3.1.449019 | PAWEL COPIJA | ADDRESS REDACTED | | | CEL 0.0453828916182321 | | |
| 3.1.449020 | PAWEL CZAPLICKI | ADDRESS REDACTED | | | BTC 0.0166777114934737 | | |
| 3.1.449021 | PAWEŁ CZECZKO | ADDRESS REDACTED | | | CEL 2.59485833160823 | | |
| 3.1.449022 | PAWEL CZECZOR | ADDRESS REDACTED | | | BNB 0.000002452018014823<br>BTC 0.000001627645572775<br>BUSD 130985.045340602<br>CEL 1310.92732029619<br>DOGE 2993.6161130536<br>ETH 1.03470155003236<br>SGB 9.99085334483417<br>USDC 0.000000028527625758<br>USDT ERC20 0.0114539306344165<br>UST 857.130156540574<br>XRP 0.00000004758053424 | | |
| 3.1.449023 | PAWEL CZECZOR | ADDRESS REDACTED | | | BNB 0.00146750166745517<br>BTC 0.0000162044939058029<br>BUSD 2509.17905135278<br>CEL 26.9755125902191<br>ETH 0.000001880624181953<br>LTC 0.00000000664883049<br>PAX 1.33168395965104<br>USDC 0.271865827221458<br>XRP 0.0000007263374482 | | |
| 3.1.449024 | PAWEŁ CZUBA | ADDRESS REDACTED | | | BTC 0.282574894383369<br>CEL 1268.54877129074<br>ETH 0.371405182445274<br>MATIC 2.091<br>USDC 0.0805383594470241<br>USDT ERC20 8.47968266041167 | | |
| 3.1.449025 | PAWEL DEMBCZYNSKI | ADDRESS REDACTED | | | DASH 8.92529391309418 | | |
| 3.1.449026 | PAWEL DLUZNIEWSKI | ADDRESS REDACTED | | | BNB 0.00565209341742966<br>BTC 0.0705256493469501 | | |
| 3.1.449027 | PAWEŁ DOMAŃSKI PDBEATLE6 | ADDRESS REDACTED | | | BTC 0.000000948376105413<br>CEL 0.943366196940257 | | |
| 3.1.449028 | PAWEŁ DOMIN | ADDRESS REDACTED | | | CEL 1.87139447406734<br>LUNC 40.981482364666<br>USDC 0.001 | | |
| 3.1.449029 | PAWEŁ DORAWA | ADDRESS REDACTED | | | BNB 0.31079347<br>BTC 0.0384508168219359<br>CEL 219.176204266021<br>SOL 0.7667 | | |
| 3.1.449030 | PAWEL DRELICH | ADDRESS REDACTED | | | BTC 0.000619718192153897<br>CEL 0.871780461315477 | | |
| 3.1.449031 | PAWEL DYCHTON | ADDRESS REDACTED | | | BTC 0.000000734124147168<br>CEL 0.105479686818438<br>XLM 0.000000079506257607 | | |
| 3.1.449032 | PAWEL DYJAK | ADDRESS REDACTED | | | BTC 0.000415604335848606<br>CEL 118.343401583094 | | |
| 3.1.449033 | PAWEŁ DZIEDZIC | ADDRESS REDACTED | | | CEL 4.21475702505995 | | |
| 3.1.449034 | PAWEŁ DZINROK | ADDRESS REDACTED | | | BTC 0.000551147912055031<br>CEL 1.74954553074685<br>USDT ERC20 2 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.449035 | PAWEŁ DŻUMAN | ADDRESS REDACTED | | | BTC 0.000000006263621529<br>CEL 0.273722999104417 | | |
| 3.1.449036 | PAWEL ELERT | ADDRESS REDACTED | | | BTC 0.000047106084293598<br>ETH 0.00212324292930438<br>USDT ERC20 2.90286421726247 | | |
| 3.1.449037 | PAWEŁ FALKO | ADDRESS REDACTED | | | ADA 0.2111864363792<br>BTC 0.00000141443072391999<br>USDT ERC20 0.406572673035956 | | |
| 3.1.449038 | PAWEŁ FIEDOREK | ADDRESS REDACTED | | | BTC 0.000000004541683213<br>CEL 122.203422707387<br>LTC 0.000000004543384615<br>XRP 0.00000038 | | |
| 3.1.449039 | PAWEŁ GĄSIEWSKI | ADDRESS REDACTED | | | BTC 0.000360543339847773<br>CEL 38.8179387468825<br>SNX 10.502 | | |
| 3.1.449040 | PAWEL GASIOR | ADDRESS REDACTED | | | ADA 2.48792197430764<br>BNB 0.00102459602613697<br>BTC 0.000001147759671672<br>CEL 5.45041933415199<br>DOT 0.0217663464748416<br>ETH 0.000180706291774408<br>USDC 0.000000591863498884<br>XRP 917.465700921863 | | |
| 3.1.449041 | PAWEL GAWRONSKI | ADDRESS REDACTED | | | CEL 684.785762005294<br>MATIC 3207.55822725405<br>SNX 146.850215799846 | | |
| 3.1.449042 | PAWEL GESZKA | ADDRESS REDACTED | | | BNB 0.00113582618863177<br>BTC 0.000000164049501749<br>LUNC 0.00901173027328646<br>XRP 0.0635161779957254 | | |
| 3.1.449043 | PAWEL GIBULA | ADDRESS REDACTED | | | BTC 0.000000001090495779<br>CEL 996.915027043793<br>SGB 152.7422522595 | | |
| 3.1.449044 | PAWEŁ GIEŁAŻYS | ADDRESS REDACTED | | | BTC 0.000004070338339656<br>CEL 0.141504319424577 | | |
| 3.1.449045 | PAWEL GOJZEWSKI | ADDRESS REDACTED | | | CEL 1.08231756869564 | | |
| 3.1.449046 | PAWEL GOJZEWSKI | ADDRESS REDACTED | | | CEL 1.08231900905104 | | |
| 3.1.449047 | PAWEŁ GOJŻEWSKI | ADDRESS REDACTED | | | CEL 1.08230391168452 | | |
| 3.1.449048 | PAWEŁ GOŁDYN | ADDRESS REDACTED | | | BNB 0.00158041597572644<br>BTC 0.00558795669100043<br>CEL 7.83699727322376<br>USDC 0.004199 | | |
| 3.1.449049 | PAWEŁ GOLICZ | ADDRESS REDACTED | | | BTC 0.000000008112840248<br>CEL 380.8923377186 | | |
| 3.1.449050 | PAWEL GORECKI | ADDRESS REDACTED | | | BTC 0.000845006768049336<br>CEL 33.2894041293167<br>PAXG 0.70004406318 | | |
| 3.1.449051 | PAWEL GORSKI | ADDRESS REDACTED | | | ADA 10083.7889007259<br>BTC 0.00686053929203353<br>CEL 1668.00740620835<br>MATIC 3692.63292989724<br>SNX 186.663291123932<br>USDC 4089.50050835542 | | |
| 3.1.449052 | PAWEŁ GRABARCZYK | ADDRESS REDACTED | | | ADA 387.334285035576<br>BTC 0.272269744356764<br>DOT 31.2811331269864<br>SOL 1.02075213073171 | | |
| 3.1.449053 | PAWEL GRACZYK | ADDRESS REDACTED | | | BTC 0.000000009857482239<br>CEL 245.23561873374<br>USDC 2.001677 | | |
| 3.1.449054 | PAWEL GRAJEWSKI | ADDRESS REDACTED | | | ADA 1775.99883541126<br>BTC 0.0327784843617404<br>CEL 95.6116780076395<br>ETH 0.212972406906447<br>PAXG 0.0263245626426441<br>SOL 0.000872115204204852<br>USDC 0.0106314609562111<br>USDT ERC20 0.507284313091489 | ADA 50<br>BTC 0.00175799132002944<br>CEL 5.82715044489795<br>USDC 0.237783070612294 | |
| 3.1.449055 | PAWEL GROCHOWSKI | ADDRESS REDACTED | | | ADA 39.305717<br>BTC 0.0140855980390438<br>CEL 63.8904476781059<br>DOT 1.577321<br>XLM 124.9756981 | | |
| 3.1.449056 | PAWEL GRZEGORZ SOSNECKI | ADDRESS REDACTED | | | BNB 0.05246025<br>CEL 0.698467697933971<br>SOL 0.51 | | |
| 3.1.449057 | PAWEŁ GRZONA | ADDRESS REDACTED | | | ADA 206.821197630046<br>BNB 0.00109795978427817<br>BTC 0.104918305428706<br>CEL 5.2555934861407<br>USDC 220.658763969566 | | |
| 3.1.449058 | PAWEL GRZYWACZ | ADDRESS REDACTED | | | BTC 0.00492817825617716<br>EOS 326.268101990328 | | |
| 3.1.449059 | PAWEŁ GUBAŁA | ADDRESS REDACTED | | | BTC 0.000000003937353346<br>CEL 0.00924227696774799 | | |
| 3.1.449060 | PAWEL GUCWA | ADDRESS REDACTED | | | BTC 0.000257824988397876<br>CEL 2.90806942427672<br>USDC 107.031809 | | |
| 3.1.449061 | PAWEŁ GWIAZDOWSKI | ADDRESS REDACTED | | | BTC 0.000000007677070828<br>CEL 0.0299821873278624<br>USDT ERC20 0.99 | | |
| 3.1.449062 | PAWEL HAPONIK | ADDRESS REDACTED | | | ETH 0.00161738601490198 | | |
| 3.1.449063 | PAWEŁ HOLC | ADDRESS REDACTED | | | CEL 7.58751840385361 | | |
| 3.1.449064 | PAWEL HOROSZ | ADDRESS REDACTED | | | CEL 1.2206416980979 | | |
| 3.1.449065 | PAWEŁ HUBAR | ADDRESS REDACTED | | | ADA 210.316455341047<br>BNB 1.58807894787461<br>BTC 0.00191969426151481<br>CEL 41.5830160370041<br>ETH 0.27<br>USDC 54.000095 | | |
| 3.1.449066 | PAWEL HUBER | ADDRESS REDACTED | | | BTC 0.000000007954945663<br>CEL 0.0741626805987811 | | |
| 3.1.449067 | PAWEŁ HUMA | ADDRESS REDACTED | | | BTC 0.00000000781127307<br>CEL 0.0265487055119419<br>MATIC 0.00213268117877492<br>SOL 0.000000000524939117<br>USDC 0.00202540076801158 | | |
| 3.1.449068 | PAWEL HYJEK | ADDRESS REDACTED | | | BTC 0.00189269164336684<br>CEL 121.299850146843<br>ETH 2.01971036864493 | | |
| 3.1.449069 | PAWEŁ HYJEK | ADDRESS REDACTED | | | BTC 0.000563825222924711 | | |
| 3.1.449070 | PAWEL IWANCZUK | ADDRESS REDACTED | | | CEL 16.6233614684063<br>USDC 166.403962856795 | | |
| 3.1.449071 | PAWEŁ JACKOWSKI | ADDRESS REDACTED | | | BTC 0.000000004044589669<br>CEL 1.23692044785639 | | |
| 3.1.449072 | PAWEŁ JACZKOWSKI | ADDRESS REDACTED | | | BTC 0.000011649991092618<br>CEL 2.01540879063876<br>ETH 0.00151812016704849<br>XLM 1.74027204624871 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.449073 | PAWEL JADCZAK | ADDRESS REDACTED | | | CEL 0.135452861784293<br>MCDAI 0.0711177395760948<br>XLM 1.02684 | | |
| 3.1.449074 | PAWEL JAN TRZEBINSKI | ADDRESS REDACTED | | | BTC 0.00163918303117726<br>CEL 10.061740894773<br>USDC 435.326078418593 | | |
| 3.1.449075 | PAWEŁ JANDA | ADDRESS REDACTED | | | BNB 0.00352432275547728<br>BTC 0.000001115191987015<br>CEL 0.190650979394694<br>LUNC 11018.9013423088<br>USDC 0.293101911440462 | | |
| 3.1.449076 | PAWEŁ JANKOWSKI | ADDRESS REDACTED | | | BTC 0.00000442257647639<br>CEL 1.06935656711781<br>USDT ERC20 0.943096693291988 | | |
| 3.1.449077 | PAWEŁ JANKOWSKI | ADDRESS REDACTED | | | BTC 0.000110262503093941<br>DASH 0.0000397557770190269<br>EOS 0.000072921974522488<br>USDT ERC20 0.0000328355038066989 | | |
| 3.1.449078 | PAWEL JASTRZEBSKI | ADDRESS REDACTED | | | BTC 0.015817812460068<br>USDC 31363.9017275583 | | |
| 3.1.449079 | PAWEŁ KAJETANCZYK | ADDRESS REDACTED | | | BTC 0.000008503740994604<br>XLM 0.314494906358191 | | |
| 3.1.449080 | PAWEL KAMINSKI | ADDRESS REDACTED | | | BTC 0.0164182916475102<br>CEL 0.479443534522023<br>XRP 31077.9247306172 | | |
| 3.1.449081 | PAWEL KAROL NOWAK | ADDRESS REDACTED | | | BTC 0.0306686608651067<br>CEL 0.217909025085974<br>DOT 12.6354460581075<br>ETH 0.00186469949713278<br>LUNC 0.00189247963671193 | | |
| 3.1.449082 | PAWEL KARWEL | ADDRESS REDACTED | | | BTC 0.000000252059336098<br>ETH 0.000508809539145001<br>LINK 0.0112931334946203 | | |
| 3.1.449083 | PAWEL KASPROWICZ | ADDRESS REDACTED | | | BTC 1.74431967809178<br>CEL 624.367386810474 | | |
| 3.1.449084 | PAWEŁ KICIA | ADDRESS REDACTED | | | BTC 0.00585217227368647<br>CEL 0.647472852501437<br>ETH 0.114629179480943 | | |
| 3.1.449085 | PAWEŁ KIELAK | ADDRESS REDACTED | | | BNB 0.000725186142156545<br>BTC 0.0118180875436196<br>USDC 0.671603685837833 | | |
| 3.1.449086 | PAWEL KIELBUS | ADDRESS REDACTED | | | ADA 0.751263462986882<br>BTC 0.00154894158044081<br>CEL 29.7058837851036<br>ETH 0.000169249022191498<br>MATIC 3612.71953859017<br>MCDAI 2088.93701870309<br>SNX 217.301801698504<br>XLM 664.63043082364 | CEL 616.8699<br>SNX 376.05328423 | |
| 3.1.449087 | PAWEŁ KLECHA | ADDRESS REDACTED | | | BTC 0.000000003933890637<br>CEL 0.505328242325776 | | |
| 3.1.449088 | PAWEŁ KLEWEK | ADDRESS REDACTED | | | CEL 0.67320681792599<br>ETH 0.000167223931550532 | | |
| 3.1.449089 | PAWEŁ KŁOS | ADDRESS REDACTED | | | USDC 0.0414905130104984 | | |
| 3.1.449090 | PAWEL KNAP | ADDRESS REDACTED | | | BTC 0.000074227620365117<br>CEL 50.1954855489107<br>ETH 0.000483648305944276<br>USDC 0.00910328523962148<br>XLM 0.007 | | |
| 3.1.449091 | PAWEŁ KNOP | ADDRESS REDACTED | | | BTC 0.00132285500518552<br>USDC 0.475363759318552<br>USDT ERC20 0.373872501310888 | | |
| 3.1.449092 | PAWEL KOBYLANSKI | ADDRESS REDACTED | | | BTC 0.00239522991062802<br>CEL 41.8743060466134<br>USDC 325.112263 | | |
| 3.1.449093 | PAWEL KOCIAK | ADDRESS REDACTED | | | CEL 69.0972754481255<br>LINK 1.48757820608619<br>SNX 34.44775716 | | |
| 3.1.449094 | PAWEŁ KOCZUR | ADDRESS REDACTED | | | BTC 0.00000251916769221<br>CEL 0.123196479837526 | | |
| 3.1.449095 | PAWEŁ KOKOSZA | ADDRESS REDACTED | | | BTC 0.000001846746431146<br>CEL 128.127599660256 | | |
| 3.1.449096 | PAWEL KOMOSINSKI | ADDRESS REDACTED | | | BTC 0.000009110419865295<br>CEL 1.10606245835259 | | |
| 3.1.449097 | PAWEŁ KOMOSZEWSKI | ADDRESS REDACTED | | | BTC 0.00107373000696115<br>CEL 13.1358514924462 | | |
| 3.1.449098 | PAWEŁ KONIECZNY | ADDRESS REDACTED | | | USDC 0.654828818022252<br>USDT ERC20 2.81407319916196 | | |
| 3.1.449099 | PAWEŁ KOPICZAK | ADDRESS REDACTED | | | BTC 0.000000004640772256<br>CEL 0.000838509797541808<br>USDC 1.04764673642337 | | |
| 3.1.449100 | PAWEL KORALEWSKI | ADDRESS REDACTED | | | BTC 0.000820438770654546<br>CEL 1.07624289369015 | | |
| 3.1.449101 | PAWEŁ KORZENIOWSKI | ADDRESS REDACTED | | | BTC 0.000000009095258262<br>ETH 0.000000185816157545 | | |
| 3.1.449102 | PAWEŁ KOŚCIÓŁEK | ADDRESS REDACTED | | | CEL 0.0175088793257474<br>COMP 0.00001305441747207<br>LTC 0.01548809 | | |
| 3.1.449103 | PAWEL KOWALCZYK | ADDRESS REDACTED | | | BAT 137.123883871967<br>BTC 0.000591215850394728<br>CEL 6.52869400595677<br>COMP 0.00004<br>EOS 0.000000967996428571<br>ETH 0.000029922485798282<br>SGB 60.8755722403415<br>SNX 3.92611576548377<br>UNI 48.79<br>USDC 0.413351212778764<br>XLM 0.000000050110044338<br>ZRX 18.0953214198344 | | |
| 3.1.449104 | PAWEL KOWALCZYK | ADDRESS REDACTED | | | BTC 0.193076581701508<br>DOT 60.8377240204067<br>ETH 1.43617555617535<br>USDC 1596.42944271863 | | |
| 3.1.449105 | PAWEŁ KOWALSKI | ADDRESS REDACTED | | | BTC 0.00000080759373671<br>CEL 0.0026799503688079<br>USDT ERC20 0.00849521500435714 | | |
| 3.1.449106 | PAWEŁ KOWZAN | ADDRESS REDACTED | | | CEL 0.0799613156203574<br>MCDAI 0.0152608730413208 | | |
| 3.1.449107 | PAWEŁ KOZAK | ADDRESS REDACTED | | | BTC 0.000798290160256864<br>CEL 131.150291370744<br>USDC 1434.69044032679 | | |
| 3.1.449108 | PAWEL KOZAWSKI | ADDRESS REDACTED | | | CEL 0.180850407661074 | | |
| 3.1.449109 | PAWEL KOZLOWSKI | ADDRESS REDACTED | | | OMG 148.499736256381 | | |
| 3.1.449110 | PAWEL KOZULKO | ADDRESS REDACTED | | | BTC 0.00150409760390366 | | |
| 3.1.449111 | PAWEL KRAWCZYK | ADDRESS REDACTED | | | CEL 7.69985580180956<br>USDC 173.723802 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.449112 | PAWEL KRAWCZYK | ADDRESS REDACTED | | | ADA 224.073811473387<br>BNB 0.00113330540466982<br>BTC 0.00446875728413344<br>CEL 0.737936118470072<br>ETH 0.479811501536196<br>USDC 0.263592111003407 | | |
| 3.1.449113 | PAWEŁ KRUPA | ADDRESS REDACTED | | | DASH 0.000000042633153124 | | |
| 3.1.449114 | PAWEL KRZYSZTOF RACZKOWSKI | ADDRESS REDACTED | | | ADA 428.550296<br>BTC 0.00280413206841175<br>CEL 10.8882478091135<br>DOT 7.85367188<br>ETH 0.0498226419484967 | | |
| 3.1.449115 | PAWEŁ KRZYWOSZ | ADDRESS REDACTED | | | CEL 0.0195544351828063<br>MCDAI 0.0568185666780109<br>XRP 0.181669601668908 | | |
| 3.1.449116 | PAWEŁ KSIĄŻEK | ADDRESS REDACTED | | | BTC 0.000001660031784905<br>CEL 0.0578525879805504<br>USDC 2567.57711144403 | | |
| 3.1.449117 | PAWEL KUBA JACHNIK | ADDRESS REDACTED | | | BTC 0.000099951532087025 | | |
| 3.1.449118 | PAWEŁ KUBICZ | ADDRESS REDACTED | | | ADA 0.000000633187549836<br>BTC 0.0983497283610537<br>BUSD 22083.1647568229<br>CEL 1098.67546824584<br>DOT 0.000000000084066504<br>ETH 1.95458257932271 | | |
| 3.1.449119 | PAWEŁ KUCHARCZYK | ADDRESS REDACTED | | | BAT 84.39257162<br>BTC 0.0201378070136345<br>CEL 35.1134187830604<br>EOS 218.380626934549 | | |
| 3.1.449120 | PAWEŁ KUCHARSKI | ADDRESS REDACTED | | | ADA 431.528025566749<br>BTC 0.0012141165665775<br>CEL 40.3987530028041<br>XLM 204.464643728344 | | |
| 3.1.449121 | PAWEL KUCYBALA | ADDRESS REDACTED | | | BTC 0.000773062922857052<br>CEL 105.873323734941 | | |
| 3.1.449122 | PAWEL KUFEL | ADDRESS REDACTED | | | ADA 0.05111375848675<br>BNB 0.000000000693160207<br>BTC 0.00008434916789141<br>CEL 1052.89904987594<br>SNX 0.0185626012181906<br>USDC 0.002 | | |
| 3.1.449123 | PAWEL KUKLIK | ADDRESS REDACTED | | | BTC 0.000013246595817954<br>BUSD 3229.81537904928<br>CEL 33.5102214496139<br>DOT 0.580583519494881<br>ETH 0.0102546197269053<br>LINK 0.105902583990867<br>LUNC 0.00467074452736505<br>MATIC 1.88648387937372<br>USDC 31179.944393399<br>UST 112.961485176352 | | |
| 3.1.449124 | PAWEŁ KURZYCA | ADDRESS REDACTED | | | BNB 1.50110830664218<br>BTC 0.206408269197792<br>CEL 210.618434366915<br>ETH 6.37000228843996<br>SGB 291.131855879983<br>USDC 0.000000350645786841<br>USDT ERC20 0.000000051143019093 | | |
| 3.1.449125 | PAWEL KUSIAK | ADDRESS REDACTED | | | CEL 3.48306913211083<br>USDC 93.8630331424007 | | |
| 3.1.449126 | PAWEŁ KUSZKA | ADDRESS REDACTED | | | BTC 0.00105936332052994<br>BUSD 1.5381785058103<br>CEL 0.839412078941284 | | |
| 3.1.449127 | PAWEL LAPA | ADDRESS REDACTED | | | BTC 0.000000159974717115<br>SNX 59.2902890480036 | | |
| 3.1.449128 | PAWEŁ ŁASKI | ADDRESS REDACTED | | | CEL 0.147442610701586<br>ZEC 0.1439778 | | |
| 3.1.449129 | PAWEL LASKOWSKI | ADDRESS REDACTED | | | BTC 0.016421436524608<br>CEL 4.83255972367265 | | |
| 3.1.449130 | PAWEŁ ŁASKUDA | ADDRESS REDACTED | | | BTC 0.000000004152318875<br>CEL 19.0769842729327<br>XRP 2502 | | |
| 3.1.449131 | PAWEL LECHOWICZ | ADDRESS REDACTED | | | BTC 0.000001487696881761<br>GUSD 0.620791914192646<br>USDC 0.0158353629253728 | | |
| 3.1.449132 | PAWEL LECKI | ADDRESS REDACTED | | | BTC 0.000444861526958967<br>CEL 0.00764209755785355 | | |
| 3.1.449133 | PAWEŁ LEGUTKO | ADDRESS REDACTED | | | BTC 0.000559037718899193<br>ETH 0.000275957610561332 | | |
| 3.1.449134 | PAWEŁ LEŚNIAK | ADDRESS REDACTED | | | BNB 0.00160974089943917<br>BTC 0.000005508406572056<br>CEL 12.4279849566837<br>ETH 0.00147616045189888<br>USDT ERC20 0.234231004699464 | | |
| 3.1.449135 | PAWEL LEWICKI | ADDRESS REDACTED | | | CEL 141.05353646428 | | |
| 3.1.449136 | PAWEL LIEDTKE | ADDRESS REDACTED | | | BTC 0.000795707334161962<br>CEL 0.693965866211673<br>USDC 0.196525 | | |
| 3.1.449137 | PAWEL LIPKA | ADDRESS REDACTED | | | BTC 0.000000731501185437<br>CEL 1.10776390041233<br>MCDAI 0.0078858163510986<br>XLM 0.0609305314634649 | | |
| 3.1.449138 | PAWEŁ LIPOWCZAN | ADDRESS REDACTED | | | BTC 0.000552237866266974<br>BUSD 5000<br>CEL 995.842595781255<br>ETH 1.6<br>USDC 2565.9<br>USDT ERC20 2.15337161762016 | | |
| 3.1.449139 | PAWEL LIS | ADDRESS REDACTED | | | LINK 0.00662568534651542<br>MATIC 0.973481956739017<br>SNX 0.0646925669692413<br>UNI 0.00559146580593323<br>XLM 0.235154060915935 | | |
| 3.1.449140 | PAWEL LISEWSKI | ADDRESS REDACTED | | | BTC 0.00328048197264696<br>CEL 0.425236454710433<br>USDT ERC20 3.61547187502296 | | |
| 3.1.449141 | PAWEŁ LISIEWICZ | ADDRESS REDACTED | | | BNB 0.000000659083027313<br>BTC 0.000188951801051494<br>CEL 1149.63876170752<br>DOT 0.7741007088136<br>ETH 0.00310854309665316<br>LUNC 962.92342416204<br>USDC 0.676274961138702 | | |
| 3.1.449142 | PAWEŁ LITWINOWICZ | ADDRESS REDACTED | | | MCDAI 30.5780078279015 | | |
| 3.1.449143 | PAWEL LORENCEN | ADDRESS REDACTED | | | USDT ERC20 0.0742461787015279 | | |
| 3.1.449144 | PAWEŁ ŁUCARZ | ADDRESS REDACTED | | | BTC 0.00116236897105202<br>CEL 6.30717478269103<br>PAXG 0.983284840539746<br>USDC 1173.46652657635 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.449145 | PAWEL LUKASZ KASPRZAK | ADDRESS REDACTED | | | BNB 1.2545997746623<br>BTC 0.00508216281934701 | | |
| 3.1.449146 | PAWEL LUKOMSKI | ADDRESS REDACTED | | | ADA 14.0606043163175<br>BNB 0.0460703545305403<br>BTC 2.59635601534374<br>CEL 0.0267908910534789<br>ETH 0.0189263036988911<br>USDC 8.69287384813003<br>USDT ERC20 388.722612387714 | | |
| 3.1.449147 | PAWEŁ ŁUNIEWSKI | ADDRESS REDACTED | | | BCH 0.000000010213530649<br>BTC 0.00003806346731074<br>CEL 9.1893906462721 | | |
| 3.1.449148 | PAWEL LYCZBINSKI | ADDRESS REDACTED | | | MATIC 0.456765716054416<br>XRP 0.0307575880909249 | | |
| 3.1.449149 | PAWEŁ MACIAS | ADDRESS REDACTED | | | ADA 0.012421<br>CEL 2.76247465597131<br>DOT 0.0396186653109018<br>ETH 0.00328946183841414 | | |
| 3.1.449150 | PAWEŁ MACIEJEWSKI | ADDRESS REDACTED | | | BTC 0.00191286568204354<br>CEL 17.554826117535<br>ETH 0.2464 | | |
| 3.1.449151 | PAWEŁ MAGIERA | ADDRESS REDACTED | | | BTC 0.00130377638802823<br>CEL 1.23870615237666<br>USDC 5669.93737067485 | | |
| 3.1.449152 | PAWEŁ MALCZUK | ADDRESS REDACTED | | | ADA 0.560379083041506<br>BNB 0.000728932825804786<br>BTC 0.0402259128727578<br>CEL 707.163908035804<br>ETH 0.000244684275128823<br>USDC 1.15500844642483<br>XLM 61.0024890038141 | | |
| 3.1.449153 | PAWEŁ MALINOWSKI | ADDRESS REDACTED | | | USDT ERC20 0.00766768610309731 | | |
| 3.1.449154 | PAWEL MANIORA | ADDRESS REDACTED | | | BNB 0.00211724316926503<br>BTC 0.000003134513306088<br>BUSD 2.3549384007303<br>LTC 0.00157698169342509<br>MCDAI 0.0860410354464612<br>USDC 0.969975484984918 | | |
| 3.1.449155 | PAWEL MARCIN SOLTYSIAK | ADDRESS REDACTED | | | BTC 0.00125610765411763<br>CEL 15.0111112964068<br>ETH 0.00166037623559368<br>LTC 36.998 | | |
| 3.1.449156 | PAWEL MARCINIUK | ADDRESS REDACTED | | | BTC 0.000000007020165801<br>CEL 4976.57284143411<br>PAXG 1.09841957094049<br>USDT ERC20 292.5 | | |
| 3.1.449157 | PAWEL MAREK JAWOREK | ADDRESS REDACTED | | | BTC 0.000000487789169463<br>CEL 0.556289306240535 | | |
| 3.1.449158 | PAWEL MASIEWICZ | ADDRESS REDACTED | | | ADA 546.331485491316<br>BTC 0.138580010029491<br>CEL 10.1879697766052<br>ETH 1.32220269242889<br>LTC 0.000645714179692919<br>USDT ERC20 1451.62213498181 | | |
| 3.1.449159 | PAWEL MAZUR | ADDRESS REDACTED | | | BTC 0.0307944616477776<br>CEL 30.3633868210918 | | |
| 3.1.449160 | PAWEL MEKARSKI | ADDRESS REDACTED | | | BTC 0.000000002690231747<br>CEL 0.0424272058830799 | | |
| 3.1.449161 | PAWEL MELON | ADDRESS REDACTED | | | BTC 0.0170646083826475<br>CEL 0.208830636118442<br>USDC 116528.262131245 | | |
| 3.1.449162 | PAWEL MICHALIK | ADDRESS REDACTED | | | BTC 0.000000008610230586<br>CEL 534.50765648546<br>USDC 0.00100080251024422 | | |
| 3.1.449163 | PAWEL MICHOCKI | ADDRESS REDACTED | | | ADA 437.920900587877<br>BTC 0.000000000000000002<br>CEL 509.839241743146<br>DASH 5.04799807<br>DOT 41.08564057<br>ETH 3<br>LTC 3.120875<br>USDC 500 | | |
| 3.1.449164 | PAWEL MICHURSKI | ADDRESS REDACTED | | | BTC 0.000000004412260859<br>CEL 35.9238823298525 | | |
| 3.1.449165 | PAWEL MIKOLAJCZYK | ADDRESS REDACTED | | | BTC 0.000651900302631521<br>DOT 108.647411647431<br>ETH 0.00624626376866724<br>LINK 50.2542425644858<br>MATIC 988.91679732996<br>UNI 101.292230271288<br>USDC 41.0684749102104<br>XLM 3113.40965802119<br>ZRX 154.311457173602 | BTC 0.000000000680228478<br>USDC 0.000000062004621565 | |
| 3.1.449166 | PAWEL MILCZANOWSKI | ADDRESS REDACTED | | | BTC 0.000002599193837144<br>SNX 0.0223557759019506<br>XRP 0.000000064762822321 | | |
| 3.1.449167 | PAWEŁ MILEWSKI | ADDRESS REDACTED | | | BTC 0.000000000364394574<br>CEL 0.48208731549176 | | |
| 3.1.449168 | PAWEL MIROSLAW SZUTENBERG | ADDRESS REDACTED | | | BTC 0.0004270036479441 | | |
| 3.1.449169 | PAWEŁ MŁYŃCZAK | ADDRESS REDACTED | | | CEL 7.45346457817092<br>DOT 10.35536586 | | |
| 3.1.449170 | PAWEL MOCHOWSKI | ADDRESS REDACTED | | | BTC 0.00136526157448037<br>CEL 0.0537440921171511<br>USDT ERC20 6.65090825257323 | | |
| 3.1.449171 | PAWEL MOCZULSKI | ADDRESS REDACTED | | | BTC 0.563654595089177<br>ETH 10.1976005578981 | | |
| 3.1.449172 | PAWEL MROZIK | ADDRESS REDACTED | | | CEL 0.0113639716171778<br>XLM 0.512100583930458 | | |
| 3.1.449173 | PAWEŁ MURAWSKI | ADDRESS REDACTED | | | BTC 0.000351044956641348<br>DOT 0.00885931976923696<br>ETH 0.000025922938160892<br>USDC 325.736105075626 | | |
| 3.1.449174 | PAWEL MURDZA | ADDRESS REDACTED | | | ADA 574.938425090082<br>AVAX 23.1113614265847<br>BTC 0.246630733962987<br>ETH 1.35568513636162<br>LTC 3.41664071800681<br>USDC 2.73218078035511 | | |
| 3.1.449175 | PAWEL NALEWAJKO | ADDRESS REDACTED | | | BTC 0.00130088327391269<br>CEL 6.0625966427701<br>DOT 0.066177434531417 | | |
| 3.1.449176 | PAWEL NIEBYLSKI | ADDRESS REDACTED | | | BTC 0.0100751741409774<br>CEL 7.54114217741949 | | |
| 3.1.449177 | PAWEŁ NIESTRÓJ | ADDRESS REDACTED | | | BTC 0.0212460981935993<br>CEL 160.474148359758<br>DOT 40 | | |
| 3.1.449178 | PAWEŁ NIEWĘGŁOWSKI | ADDRESS REDACTED | | | BTC 0.000003911996838363<br>CEL 0.0393508676482718 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.449179 | PAWEL NOWAK | ADDRESS REDACTED | | | BCH 0.0238037611667368<br>BTC 0.04667642384<br>CEL 0.0152891963989001<br>LTC 0.000006738963446989<br>SNX 1.10367494795921 | | |
| 3.1.449180 | PAWEL NOWAK | ADDRESS REDACTED | | | AVAX 118.084869283844<br>BNB 95.1213456326446<br>BTC 3.02839410201409<br>CEL 292.212501347494<br>DOT 2896.76435820874<br>ETH 121.345154120117<br>LUNC 13.4105952123415 | | |
| 3.1.449181 | PAWEŁ O. | ADDRESS REDACTED | | | BTC 0.00220319017197059<br>CEL 13.7071391902661 | | |
| 3.1.449182 | PAWEL OGONOWSKI | ADDRESS REDACTED | | | BTC 0.0682414192732804<br>CEL 94.7353562044793<br>ETH 1.41692537384681<br>USDT ERC20 3103.86945048238 | | |
| 3.1.449183 | PAWEŁ OKOŃSKI | ADDRESS REDACTED | | | BTC 0.000878487453319646<br>CEL 105.26580222921<br>DOT 7.97807563625366<br>USDC 0.278633530121697 | | |
| 3.1.449184 | PAWEŁ OLESZCZYK | ADDRESS REDACTED | | | BTC 0.000005024682354654<br>CEL 0.204985127019314<br>USDC 10.3887011160767 | | |
| 3.1.449185 | PAWEŁ OLSZEWSKI | ADDRESS REDACTED | | | BTC 0.00110850694117785<br>CEL 2.1927816413435<br>USDT ERC20 0.000000244501042058 | | |
| 3.1.449186 | PAWEL OPASKA | ADDRESS REDACTED | | | BNB 1.9995<br>BTC 0.000905285215132261<br>CEL 21.1097815608397 | | |
| 3.1.449187 | PAWEŁ ORCHOWSKI | ADDRESS REDACTED | | | BNB 0.00113022628874493<br>USDC 2.34924319167925 | | |
| 3.1.449188 | PAWEŁ ORMIŃSKI | ADDRESS REDACTED | | | BTC 0.000002263815674744<br>CEL 0.308725342156554<br>MATIC 0.0117505556060824<br>USDC 0.003 | | |
| 3.1.449189 | PAWEŁ OSTRZYNIEWSKI | ADDRESS REDACTED | | | BTC 0.000000233813732247<br>CEL 5.99867124012182<br>USDC 281.195 | | |
| 3.1.449190 | PAWEŁ OTULAK | ADDRESS REDACTED | | | BTC 0.000000005202488668<br>CEL 2.93420243822524 | | |
| 3.1.449191 | PAWEŁ OWSIANKA | ADDRESS REDACTED | | | BTC 0.000043646256174116<br>CEL 17.7544876443012<br>SGB 37.2797731046866<br>USDC 20.1403539084813<br>XRP 1020.073541 | | |
| 3.1.449192 | PAWEL PACER | ADDRESS REDACTED | | | BTC 0.0172588832837444<br>CEL 7.57146130490849 | | |
| 3.1.449193 | PAWEL PACZKOWSKI | ADDRESS REDACTED | | | BTC 0.0000007689271011<br>CEL 0.101101983829595<br>XRP 0.567484087685728 | | |
| 3.1.449194 | PAWEŁ PAJCZYK | ADDRESS REDACTED | | | BTC 0.000000003034677954<br>CEL 2.00060609045018 | | |
| 3.1.449195 | PAWEL PAPIERZ | ADDRESS REDACTED | | | BTC 0.000801004586740091<br>ETH 0.000236573794755905 | | |
| 3.1.449196 | PAWEŁ PAWLAK | ADDRESS REDACTED | | | BNB 0.0016806844012552<br>BTC 0.000000008824978623<br>CEL 0.283709788382512 | | |
| 3.1.449197 | PAWEL PELCZARSKI | ADDRESS REDACTED | | | BTC 0.000154217529705292<br>CEL 0.843765593663755<br>USDT ERC20 217.653631626311 | | |
| 3.1.449198 | PAWEŁ PEŁKA | ADDRESS REDACTED | | | CEL 0.00792225724738023<br>USDT ERC20 152.315191119977 | | |
| 3.1.449199 | PAWEŁ PIASECKI | ADDRESS REDACTED | | | CEL 34.0841756246316<br>ETH 0.00004476<br>LTC 6.43132539<br>MCDAI 40 | | |
| 3.1.449200 | PAWEŁ PIECHOCKI | ADDRESS REDACTED | | | CEL 2.54644228562782<br>USDC 71.1098755432632 | | |
| 3.1.449201 | PAWEŁ PIEKOSZEWSKI | ADDRESS REDACTED | | | BTC 0.000000068299048595<br>CEL 1.07454120458546<br>XLM 0.645179518532741 | | |
| 3.1.449202 | PAWEŁ PIEKUT | ADDRESS REDACTED | | | BTC 0.000000006118419866<br>CEL 0.926897458051103<br>DOT 97.1498528175274<br>ETH 2.0102692528509<br>USDC 20155.0616794953<br>USDT ERC20 0.026728635530281 | | |
| 3.1.449203 | PAWEŁ PIELKA | ADDRESS REDACTED | | | BTC 0.00168768438317291<br>USDC 6078.0343936079 | | |
| 3.1.449204 | PAWEL PIENKOWSKI | ADDRESS REDACTED | | | BTC 0.000000007686446992<br>CEL 1.48989046494765 | | |
| 3.1.449205 | PAWEŁ PIETRAS | ADDRESS REDACTED | | | BTC 0.00109724442640218<br>BUSD 0.522237825368398 | | |
| 3.1.449206 | PAWEL PIETRASIAK | ADDRESS REDACTED | | | CEL 0.355282781134633<br>KNC 0.359034467656747<br>XLM 0.435369445563449 | | |
| 3.1.449207 | PAWEL PIETRZYK | ADDRESS REDACTED | | | CEL 49.199080049318<br>SGB 3081.7090156507 | | |
| 3.1.449208 | PAWEŁ PIKUŁA | ADDRESS REDACTED | | | BTC 0.01544661077092<br>DOT 5.59725150420907 | | |
| 3.1.449209 | PAWEŁ PILCH | ADDRESS REDACTED | | | CEL 0.00771726836437396 | | |
| 3.1.449210 | PAWEL PIOTR BELCZAK | ADDRESS REDACTED | | | BTC 0.000000392504195413<br>CEL 42.4702853606046<br>ETH 1.81801132284887<br>USDC 705.715486499585 | | |
| 3.1.449211 | PAWEL PIOTR GABOR | ADDRESS REDACTED | | | BTC 0.0277898391380008<br>CEL 4.52178349214502<br>ETH 0.20112367063484<br>LUNC 16590.560738 | | |
| 3.1.449212 | PAWEL PIOTR GACEK | ADDRESS REDACTED | | | DASH 7.54464291511528 | | |
| 3.1.449213 | PAWEL PIOTR SLAWNIAK | ADDRESS REDACTED | | | BTC 3.05387818739105 | | |
| 3.1.449214 | PAWEL PIWOWARSKI | ADDRESS REDACTED | | | USDT ERC20 255.484627542812 | | |
| 3.1.449215 | PAWEŁ PIWOWARSKI | ADDRESS REDACTED | | | BTC 0.0146024981280365<br>USDC 0.256965179997958 | | |
| 3.1.449216 | PAWEŁ PLEŚNIAK | ADDRESS REDACTED | | | BSV 0.000317518958535859<br>CEL 0.00264187027962835 | | |
| 3.1.449217 | PAWEŁ PŁOCKI | ADDRESS REDACTED | | | BTC 0.000078497827368772<br>CEL 18.1765414708727<br>EOS 156.1393<br>LINK 10 | | |
| 3.1.449218 | PAWEŁ PŁOSKOŃ | ADDRESS REDACTED | | | CEL 0.00752655640459163<br>ETH 0.000007727488024446 | | |
| 3.1.449219 | PAWEŁ POKORA | ADDRESS REDACTED | | | BTC 0.00000046117877823<br>CEL 0.16297265177625 | | |
| 3.1.449220 | PAWEL POLAK | ADDRESS REDACTED | | | BTC 0.000014053716812927<br>CEL 0.00718868121701082 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.449221 | PAWEL POLEC | ADDRESS REDACTED | | | ADA 130.28886610133<br>BTC 0.00540427062759059<br>CEL 36.5133120912601<br>ETH 0.565633928376285 | | |
| 3.1.449222 | PAWEL POLOK | ADDRESS REDACTED | | | CEL 20.7966381922928 | | |
| 3.1.449223 | PAWEL POPLAWSKI | ADDRESS REDACTED | | | CEL 0.725946606857558 | | |
| 3.1.449224 | PAWEŁ POTOCKI | ADDRESS REDACTED | | | BTC 0.000000003798328745<br>CEL 3.27980318208411 | | |
| 3.1.449225 | PAWEL POWROZNIK | ADDRESS REDACTED | | | BTC 0.00101704930771171<br>CEL 155.282814713007<br>MATIC 0.515988254757513 | | |
| 3.1.449226 | PAWEL PUSTELNIK | ADDRESS REDACTED | | | CEL 0.18455872930801<br>LTC 0.000000691334207112 | | |
| 3.1.449227 | PAWEL PYDA | ADDRESS REDACTED | | | BTC 0.767505713268611<br>CEL 1.1183212165216<br>ETH 26.0053281381091<br>TGBP 113.049620092073 | | |
| 3.1.449228 | PAWEL PYZIK | ADDRESS REDACTED | | | BTC 0.0015246613981145<br>CEL 3.1685858879912<br>LUNC 3 | | |
| 3.1.449229 | PAWEŁ RADZIK | ADDRESS REDACTED | | | BTC 0.000005299718244018<br>CEL 0.0203077624403164<br>DOT 0.012404469017834<br>ETH 0.000001985465762688<br>LTC 0.00000021<br>LUNC 0.02462137229375552 | | |
| 3.1.449230 | PAWEŁ RAK | ADDRESS REDACTED | | | BTC 0.00000618816726261<br>CEL 0.585068958320139<br>ETH 0.00709387201883363 | | |
| 3.1.449231 | PAWEL RAPALA | ADDRESS REDACTED | | | BTC 0.000000005953479782<br>CEL 20.1532806126677<br>SGB 152.218625253923<br>USDC 446.112757<br>XRP 0.000000475334639148 | | |
| 3.1.449232 | PAWEŁ REĆKO | ADDRESS REDACTED | | | BTC 0.000014246372354354<br>CEL 3.27413508734251<br>DOT 7.44216281174281<br>XLM 0.0266663620535878 | | |
| 3.1.449233 | PAWEL REJAK | ADDRESS REDACTED | | | ADA 0.195159547879071<br>BNB 0.00133253145659253<br>BTC 0.000000001097715319<br>CEL 15.2856906995331<br>LTC 0.000000007301721743 | | |
| 3.1.449234 | PAWEL ROBERT EFISZOW | ADDRESS REDACTED | | | BTC 0.00685837842764929<br>CEL 24.0443388036657<br>DOT 3.4409675 | | |
| 3.1.449235 | PAWEL ROLKA | ADDRESS REDACTED | | | BTC 0.00170329889277905<br>CEL 627.491355867452 | | |
| 3.1.449236 | PAWEŁ ROSOWSKI | ADDRESS REDACTED | | | CEL 1340.78394887163<br>PAXG 0.0390792961999752<br>TUSD 7.44792941134579<br>USDC 115.120050396677 | | |
| 3.1.449237 | PAWEŁ RUSINOWSKI | ADDRESS REDACTED | | | ADA 505.286208079036<br>BTC 0.0229066198773741<br>ETH 1.54900646504958 | | |
| 3.1.449238 | PAWEŁ RUTKOWSKI | ADDRESS REDACTED | | | DOT 0.010716998592419<br>LUNC 0.00860493673534573<br>XRP 0.0861458287560105 | | |
| 3.1.449239 | PAWEŁ SAMBORSKI | ADDRESS REDACTED | | | BTC 0.0110893125908577 | | |
| 3.1.449240 | PAWEL SAMUL | ADDRESS REDACTED | | | BNB 0.0021177785429589<br>CEL 0.00050665694315016 | | |
| 3.1.449241 | PAWEL SAS | ADDRESS REDACTED | | | ADA 0.0625910319963749<br>BNB 0.000679466642126555<br>BTC 0.000151794005069816<br>ETH 0.00100515712171152<br>PAXG 0.000221002667034074<br>SGB 15.8334164106896<br>USDT ERC20 0.00710629381545793<br>XLM 0.000024740143434177 | | |
| 3.1.449242 | PAWEL SEBASTIAN GORECKI | ADDRESS REDACTED | | | BTC 0.00484479213682995<br>DASH 6.49447847829466 | | |
| 3.1.449243 | PAWEŁ SELUCHA | ADDRESS REDACTED | | | BTC 0.000841143192677752<br>ETH 0.205523673717893 | | |
| 3.1.449244 | PAWEL SIECZKO | ADDRESS REDACTED | | | BTC 0.145585213299642<br>CEL 26.1281883534543<br>DOT 20.6958423332084<br>LTC 2.86715757221201<br>SGB 7165.24663220905<br>XRP 3617.66695614836 | | |
| 3.1.449245 | PAWEŁ SIEDLANOWSKI | ADDRESS REDACTED | | | BSV 2.10093834761741<br>BTC 0.000510297331742973<br>CEL 1.22884306618697<br>MCDAI 40 | | |
| 3.1.449246 | PAWEL SIELACHOWICZ | ADDRESS REDACTED | | | BTC 0.525112498222366<br>CEL 272.934241260416<br>TUSD 70.2506328680181<br>USDC 19898.232 | | |
| 3.1.449247 | PAWEL SIKOMAS | ADDRESS REDACTED | | | BTC 0.843162868906572<br>DOT 148.566754006808<br>ETH 22.9534067870983<br>KNC 0.0852560588568413<br>MATIC 1.695545958916<br>SNX 38.4832538815758<br>USDC 5.94111620715278 | | |
| 3.1.449248 | PAWEŁ SKARBIŃSKI | ADDRESS REDACTED | | | BTC 0.000911953778024461<br>CEL 0.351900504320823<br>DOT 9.25563887724882 | | |
| 3.1.449249 | PAWEŁ SKORUPA | ADDRESS REDACTED | | | BTC 0.00268448581591313 | | |
| 3.1.449250 | PAWEŁ SŁOMIŃSKI | ADDRESS REDACTED | | | CEL 12.0036194161445<br>LINK 0.174831955557012<br>PAXG 0.00305436687363735 | | |
| 3.1.449251 | PAWEŁ ŚMICHURSKI | ADDRESS REDACTED | | | BTC 0.000010396442897684<br>CEL 1.07869892415855<br>ETH 0.0107005225662559 | | |
| 3.1.449252 | PAWEL SOLTYSIK | ADDRESS REDACTED | | | BTC 0.000000688556937987<br>ETH 0.00012830214779524 | | |
| 3.1.449253 | PAWEŁ SOSNOWSKI | ADDRESS REDACTED | | | BTC 1.05621508096317<br>ETH 26.6278417685565<br>LINK 913.546270334465<br>USDC 51549.1338864204<br>USDT ERC20 51549.1627480941 | | |
| 3.1.449254 | PAWEL SOWULA | ADDRESS REDACTED | | | ADA 631.059094493963<br>BTC 0.0304980259565798<br>DOT 4.87325894156366<br>ETH 0.360956974385529<br>LINK 26.6322401142312 | | |
| 3.1.449255 | PAWEŁ ŚRAMA | ADDRESS REDACTED | | | ADA 0.000000653744403744<br>BTC 0.000000008773652417<br>CEL 0.279532973644459 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.449256 | PAWEL STADNICKI | ADDRESS REDACTED | | | AVAX 10.7862444744585<br>BTC 0.115245356409231<br>CEL 0.0119903767578847<br>ETH 4.37196369632605<br>MATIC 559.665412990007<br>SOL 8.23900253543448 | | |
| 3.1.449257 | PAWEL STANIEK | ADDRESS REDACTED | | | USDC 2.72163510926134<br>XRP 212.05 | | |
| 3.1.449258 | PAWEL STANISLAW STRACALA | ADDRESS REDACTED | | | BTC 0.00234995724088984<br>CEL 10423.6077676946 | | |
| 3.1.449259 | PAWEŁ STANISZ | ADDRESS REDACTED | | | BTC 0.000009691524899599<br>CEL 0.2760956771255 | | |
| 3.1.449260 | PAWEŁ STEFAŃSKI | ADDRESS REDACTED | | | ADA 1840.56738499744<br>BTC 0.00121291779945338<br>USDC 4056.33332240222 | | |
| 3.1.449261 | PAWEL STEPANIUK | ADDRESS REDACTED | | | BTC 0.00000181563979489 | | |
| 3.1.449262 | PAWEL STEPIEN | ADDRESS REDACTED | | | BTC 0.00138590728252441<br>BUSD 3200.66986816487<br>CEL 11.995340763447<br>USDC 2046.89083228921 | | |
| 3.1.449263 | PAWEŁ STĘPNIEWSKI | ADDRESS REDACTED | | | BTC 0.000109167560534744<br>CEL 0.0168666198723714 | | |
| 3.1.449264 | PAWEŁ STURGULEWSKI | ADDRESS REDACTED | | | BNB 0.000000007441508515<br>BTC 0.000000003801166968<br>BUSD 0.000000243523040939<br>CEL 129.835075474095<br>DOT 0.000000000027248804 | | |
| 3.1.449265 | PAWEL SUPRYKA | ADDRESS REDACTED | | | CEL 38.1293151623282<br>PAXG 1.015186182148<br>USDC 0.000000752214723594 | | |
| 3.1.449266 | PAWEL SURMACZ | ADDRESS REDACTED | | | BTC 0.0061798037486675<br>CEL 7.62455358311665<br>DOT 2.23669524396001<br>LTC 0.7 | | |
| 3.1.449267 | PAWEŁ SURMACZ | ADDRESS REDACTED | | | BTC 0.00493437266497445<br>CEL 5.39836229684314 | | |
| 3.1.449268 | PAWEŁ SZABLA | ADDRESS REDACTED | | | CEL 425.102951967782<br>MCDAI 40<br>USDC 10023.7361253342 | | |
| 3.1.449269 | PAWEŁ SZAFRAŃSKI | ADDRESS REDACTED | | | BTC 0.000011179122469804<br>CEL 212.596914136597<br>MCDAI 40<br>USDT ERC20 0.000000894835997665 | | |
| 3.1.449270 | PAWEL SZAJDA | ADDRESS REDACTED | | | ETH 0.0213226718543178<br>USDC 548.186427331928 | | |
| 3.1.449271 | PAWEŁ SZAŁACHOWSKI | ADDRESS REDACTED | | | BUSD 10134.5195750206 | | |
| 3.1.449272 | PAWEL SZARMACH | ADDRESS REDACTED | | | BTC 0.022594716293608<br>CEL 15.3248216863906<br>DOT 37.0942802741665 | | |
| 3.1.449273 | PAWEL SZCZEPANSKI | ADDRESS REDACTED | | | BTC 0.327710256315173<br>CEL 1.63151764471474<br>ETH 3.89153303722337<br>MATIC 828.686432799571<br>USDC 30.5922085326277 | | |
| 3.1.449274 | PAWEL SZCZUREK | ADDRESS REDACTED | | | BTC 0.000000005674789198<br>CEL 1.00033903769841<br>XLM 0.431044949697293 | | |
| 3.1.449275 | PAWEL SZEWCZYK | ADDRESS REDACTED | | | BTC 0.000000008852245688<br>CEL 0.0863939677158075 | | |
| 3.1.449276 | PAWEL SZEWCZYK | ADDRESS REDACTED | | | BNB 0.00110256868208116<br>BTC 0.00000211122332271099<br>CEL 5.40105440070428<br>USDC 3.26538041307537 | | |
| 3.1.449277 | PAWEŁ SZKODA | ADDRESS REDACTED | | | CEL 0.00943183373391336 | | |
| 3.1.449278 | PAWEŁ SZOŁTYSIK | ADDRESS REDACTED | | | BTC 0.000000487590114525 | | |
| 3.1.449279 | PAWEL SZPAK | ADDRESS REDACTED | | | BTC 0.000000003007145018<br>CEL 0.572005772325726 | | |
| 3.1.449280 | PAWEL SZPONAR | ADDRESS REDACTED | | | BTC 0.313787030778997<br>CEL 85.7659185532082 | | |
| 3.1.449281 | PAWEŁ SZRĘBOWATY | ADDRESS REDACTED | | | BTC 0.000003253394047605<br>CEL 53.4941464186366<br>XRP 1.509219 | | |
| 3.1.449282 | PAWEŁ SZULA | ADDRESS REDACTED | | | BTC 0.0278698163733255<br>CEL 1.10218332545179 | | |
| 3.1.449283 | PAWEL SZUST | ADDRESS REDACTED | | | BTC 0.000009715449096631<br>XLM 26.3848446546846 | | |
| 3.1.449284 | PAWEL SZUSTAKOWSKI | ADDRESS REDACTED | | | BTC 0.000001781583074109<br>USDT ERC20 0.296495779024683 | | |
| 3.1.449285 | PAWEL SZWARC | ADDRESS REDACTED | | | CEL 0.132058401639071 | | |
| 3.1.449286 | PAWEL SZYMCZYK | ADDRESS REDACTED | | | CEL 1.06679254116347 | | |
| 3.1.449287 | PAWEL TASZAKOWSKI | ADDRESS REDACTED | | | CEL 0.130824724314496 | | |
| 3.1.449288 | PAWEL TOMCZYK | ADDRESS REDACTED | | | BTC 0.00577296812320334<br>CEL 1619.31894458923<br>ETH 0.00000079228720634<br>MATIC 0.000000748503475548<br>TUSD 0.000000829672884358<br>USDC 0.00684537806339809<br>USDT ERC20 47.328650815413 | | |
| 3.1.449289 | PAWEL TOMCZYK | ADDRESS REDACTED | | | ADA 48.0605207541256<br>BTC 0.00135372006663166<br>DOT 29.2287236495638<br>EOS 15.3507214549849<br>LINK 4.6460549137802 | | |
| 3.1.449290 | PAWEŁ TOPIELEC | ADDRESS REDACTED | | | BTC 0.000014224304269649<br>USDC 0.179055555880323 | | |
| 3.1.449291 | PAWEL TROJANOWSKI | ADDRESS REDACTED | | | BCH 0.00439258500735382<br>BTC 0.000006293091463948<br>MATIC 2.49829229073313<br>USDC 3.5770435585405 | | |
| 3.1.449292 | PAWEL TWOROWSKI | ADDRESS REDACTED | | | BTC 0.000000003416008973<br>CEL 0.175185681645943 | | |
| 3.1.449293 | PAWEL URBANOWICZ | ADDRESS REDACTED | | | BUSD 175.928791004538<br>USDC 176.453364881419<br>USDT ERC20 318.226443879981 | | |
| 3.1.449294 | PAWEŁ WANKIEWICZ | ADDRESS REDACTED | | | BNB 0.864796535257185<br>BTC 0.0373230392794734<br>CEL 93.3032579496344<br>SGB 58.6633450782246<br>XRP 0.000000490766178266 | | |
| 3.1.449295 | PAWEŁ WĄTOR | ADDRESS REDACTED | | | BTC 0.00000037709668417<br>CEL 0.0199301523073723<br>ETH 0.000042542764161661<br>SNX 0.0440324717802398 | | |
| 3.1.449296 | PAWEŁ WĘDRYCHOWICZ | ADDRESS REDACTED | | | CEL 145.136293367039<br>LINK 46.462587<br>USDT ERC20 600 | | |
| 3.1.449297 | PAWEL WEGLICKI | ADDRESS REDACTED | | | BTC 0.00000022<br>CEL 0.00629727777829331<br>ETH 0.000002781167735404 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.449298 | PAWEŁ WĘGRZYNIAK | ADDRESS REDACTED | | | DOT 1.77575050621821<br>LUNC 0.611979354775576 | | |
| 3.1.449299 | PAWEL WEREMKO | ADDRESS REDACTED | | | BTC 0.000346505467829167 | | |
| 3.1.449300 | PAWEL WICHARY | ADDRESS REDACTED | | | BTC 0.636063027972869<br>USDT ERC20 20293.605490248 | | |
| 3.1.449301 | PAWEŁ WIEJACKI | ADDRESS REDACTED | | | BTC 0.00200828249131995<br>DOGE 0.00113389295250142 | | |
| 3.1.449302 | PAWEŁ WILK | ADDRESS REDACTED | | | BTC 0.000000203512826926<br>CEL 0.289302398615999<br>DOT 0.409471800724599 | | |
| 3.1.449303 | PAWEŁ WINNICKI | ADDRESS REDACTED | | | BTC 0.000044530849710273<br>ETH 0.000448138450738502 | | |
| 3.1.449304 | PAWEL WITCZAK | ADDRESS REDACTED | | | AAVE 1.42911826972187<br>BTC 0.0124148334814737<br>COMP 0.00041227993755268<br>MATIC 1052.70440933275<br>SNX 0.0816073732323083<br>UMA 0.00188882741627555 | | |
| 3.1.449305 | PAWEL WLADYSLAW DADEJ | ADDRESS REDACTED | | | BTC 0.00166411502363043<br>CEL 56.6519753056287<br>ETH 1.88 | | |
| 3.1.449306 | PAWEL WLUDYKA | ADDRESS REDACTED | | | CEL 1.07924617717853 | | |
| 3.1.449307 | PAWEŁ WOJCIECHOWSKI | ADDRESS REDACTED | | | CEL 1.07531110939859 | | |
| 3.1.449308 | PAWEŁ WÓJCIK | ADDRESS REDACTED | | | ADA 99.819979<br>BTC 0.000909340089209767<br>CEL 15.8572262598101<br>EOS 5.2959<br>LTC 0.999<br>MATIC 100 | | |
| 3.1.449309 | PAWEŁ WÓJCIKOWSKI | ADDRESS REDACTED | | | BTC 0.00000014345056879<br>USDC 0.828429124481565 | | |
| 3.1.449310 | PAWEŁ WOJEWODA | ADDRESS REDACTED | | | BNB 0.000416159920783791<br>BTC 0.00678746759117912<br>DOT 5.64194623681475<br>ETH 0.00038221523525764<br>PAXG 0.105525609813446<br>USDC 0.646382119614077 | | |
| 3.1.449311 | PAWEL WOLKOWICZ | ADDRESS REDACTED | | | CEL 1.11340481960163 | | |
| 3.1.449312 | PAWEL WOS | ADDRESS REDACTED | | | BNB 0.259500231341808<br>BTC 0.00101706498295917 | | |
| 3.1.449313 | PAWEŁ WOŹNIAK | ADDRESS REDACTED | | | BNB 0.000911609560500942<br>CEL 0.0052774521293982<br>USDC 0.000636419052070098<br>XLM 0.0193798745258609 | | |
| 3.1.449314 | PAWEŁ WRÓBLEWSKI | ADDRESS REDACTED | | | BTC 0.0106474979233499<br>CEL 4.76861164731377 | | |
| 3.1.449315 | PAWEL WRONSKI | ADDRESS REDACTED | | | BTC 0.000254168505444582<br>CEL 18.6392613761723<br>DOT 0.0910926786038533<br>ETH 0.00181787287702612<br>LINK 0.0839697625452955<br>LTC 0.00989483703811378 | | |
| 3.1.449316 | PAWEŁ WYDRA | ADDRESS REDACTED | | | BTC 0.00000000341276767<br>CEL 15.6226689805804<br>DOT 19.9<br>LTC 0.60469<br>XLM 343.3743103<br>XRP 110.243434 | | |
| 3.1.449317 | PAWEL WYRABKIEWICZ | ADDRESS REDACTED | | | BTC 0.00100198908083249<br>CEL 126.297100064966 | | |
| 3.1.449318 | PAWEŁ ZAJĄC | ADDRESS REDACTED | | | BTC 0.000000046612847435 | | |
| 3.1.449319 | PAWEŁ ZALEWSKI | ADDRESS REDACTED | | | BTC 0.000000009759025037<br>USDC 0.668738650781712 | | |
| 3.1.449320 | PAWEL ZAWADZKI | ADDRESS REDACTED | | | BTC 0.000005113300057755<br>CEL 0.269170793476578<br>ETC 0.000460341564623226 | | |
| 3.1.449321 | PAWEL ZAWADZKI | ADDRESS REDACTED | | | ADA 0.000000360908584577<br>BCH 0.0004419<br>BTC 0.00168633253581264<br>CEL 5.6918783116571<br>LTC 0.00100612 | | |
| 3.1.449322 | PAWEL ZELICHOWSKI | ADDRESS REDACTED | | | BTC 0.00139905247206132 | | |
| 3.1.449323 | PAWEL ZERR | ADDRESS REDACTED | | | BTC 0.000014991610038127 | | |
| 3.1.449324 | PAWEL ZGUDA | ADDRESS REDACTED | | | CEL 3.45695540752475<br>USDC 100.998047 | | |
| 3.1.449325 | PAWEŁ ZIELIŃSKI | ADDRESS REDACTED | | | CEL 54.2155748785858 | | |
| 3.1.449326 | PAWEŁ ZIEMIŃSKI | ADDRESS REDACTED | | | CEL 0.003404827881259 | | |
| 3.1.449327 | PAWEŁ ZIMIRSKI | ADDRESS REDACTED | | | BTC 0.00433617350842557<br>CEL 4.88050204855198 | | |
| 3.1.449328 | PAWEŁ ZUZIAK | ADDRESS REDACTED | | | CEL 10.3894704843026<br>XRP 452.499736678397 | | |
| 3.1.449329 | PAWILAI LIMPITTAYA | ADDRESS REDACTED | | | BTC 0.00590493524215926 | | |
| 3.1.449330 | PAWIN IAMPRASERTKUN | ADDRESS REDACTED | | | BTC 0.0000000503075691179999 | | |
| 3.1.449331 | PAWIN KITSANAKARAKET | ADDRESS REDACTED | | | BTC 0.104491584217977 | | |
| 3.1.449332 | PAWINEE AMONNUNTARAT | ADDRESS REDACTED | | | BNB 0.845090724919134<br>BTC 0.53270325182421<br>CEL 17.5444687905143<br>ETH 0.189794941750452<br>UNI 303.935035949709 | | |
| 3.1.449333 | PAWINN SONGTACHALERT | ADDRESS REDACTED | | | BTC 0.469950099340616<br>CEL 1.15116892753898<br>DASH 7.08383063133154<br>DOT 33.1822301828225<br>ETH 1.18387988768259<br>LTC 6.19772716009276<br>SGB 1171.51422116781<br>USDC 0.0290417265899905<br>XLM 1080.42819032554<br>XRP 7663.33055108461 | | |
| 3.1.449334 | PAWIT AUE-APINYA | ADDRESS REDACTED | | | BTC 0.0000259085823387299 | | |
| 3.1.449335 | PAWIT FUNGSIRIWIROT | ADDRESS REDACTED | | | BTC 0.264979944476341 | | |
| 3.1.449336 | PAWIT MEECHAN | ADDRESS REDACTED | | | ETH 0.00164020418197756 | | |
| 3.1.449337 | PAWITA WARASIRI | ADDRESS REDACTED | | | BTC 0.000158784994302226<br>LUNC 0.0121402174999647 | | |
| 3.1.449338 | PAWITA YUATHONGTHED | ADDRESS REDACTED | | | BTC 0.0235239532832527 | | |
| 3.1.449339 | PAWLO PRAWDIUK | ADDRESS REDACTED | | | ADA 208.642964607837<br>BTC 0.00112664967677191<br>CEL 778.901427204915<br>DOT 10.2447853999163<br>MATIC 215.525175736697<br>SOL 40.8453703606486<br>USDC 484.565263405333<br>ZRX 967.43015067738 | | |
| 3.1.449340 | PAWPASAW NAW | ADDRESS REDACTED | | | AVAX 4.99407903757729<br>BTC 0.00108116722341271 | | |
| 3.1.449341 | PAWRSA NIKZAD | ADDRESS REDACTED | | | BTC 0.131408279540843<br>ETH 2.10144300873626<br>LINK 215.822399735508<br>MATIC 967.030787644619<br>SNX 121.415658535215 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.449342 | PAXIL KUMAR | ADDRESS REDACTED | | | BTC 0.0719890697067562 | | |
| 3.1.449343 | PAXTON CLARK | ADDRESS REDACTED | | | BTC 0.232527632511216<br>ETH 1.11167565251661<br>MATIC 4370.2229799414<br>USDC 74.9078860062729 | | |
| 3.1.449344 | PAXTON JONES | ADDRESS REDACTED | | | BTC 0.000570653886796471<br>CEL 0.0751727202855246<br>ETC 9.88029347289285<br>ETH 0.00228076782022224<br>TUSD 73.6986521789587 | | |
| 3.1.449345 | PAXTON LARCHER | ADDRESS REDACTED | | | MCDAI 125.068843080776 | | |
| 3.1.449346 | PAXTON LEWIS | ADDRESS REDACTED | | | ETH 0.415222437435072<br>SOL 8.62918743388449 | | |
| 3.1.449347 | PAXTON POWERS | ADDRESS REDACTED | | | CEL 1.09129253868341 | | |
| 3.1.449348 | PAXTON ROBERTS | ADDRESS REDACTED | | | BTC 0.00115688834999209<br>USDC 466.124027160411 | | |
| 3.1.449349 | PAXXA RIEDEWALD | ADDRESS REDACTED | | | ADA 507.50148887155<br>BTC 0.00114715734410131 | | |
| 3.1.449350 | PAYAL AGARWAL | ADDRESS REDACTED | | | BTC 0.000530506377693352<br>CEL 10.6231441740888<br>USDC 10.1185592354196 | | |
| 3.1.449351 | PAYAL BHADRECHA | ADDRESS REDACTED | | | ADA 1.20903032802317<br>BAT 0.00116507566625255 | | |
| 3.1.449352 | PAYAL BHATIA | ADDRESS REDACTED | | | BTC 0.000785697793937949<br>CEL 67.4943203496516<br>LINK 8.19020768 | | |
| 3.1.449353 | PAYAL HALDAR | ADDRESS REDACTED | | | BTC 0.00000081804025547<br>USDC 0.275937490294712 | | |
| 3.1.449354 | PAYAL PALIWAL | ADDRESS REDACTED | | | BTC 0.0015223213365934<br>CEL 8.5587236281194<br>USDC 469.246087165597<br>USDT ERC20 215 | | |
| 3.1.449355 | PAYAL SINGH | ADDRESS REDACTED | | | BTC 0.000146310539868446<br>ETH 0.00022933822159015<br>MATIC 97.6815116390702<br>USDC 0.0119538378277126<br>XLM 20.580458354829 | BTC 0.221106989775459<br>USDC 5.60661386309011 | |
| 3.1.449356 | PAYAM AFIGHOM | ADDRESS REDACTED | | | BTC 0.000117275777715826 | | |
| 3.1.449357 | PAYAM AQAI | ADDRESS REDACTED | | | ADA 1.03204702520747<br>BTC 0.823357132803919<br>XRP 1187.60393622063 | | |
| 3.1.449358 | PAYAM CHITSAZAN | ADDRESS REDACTED | | | XRP 0.645538745225668 | | |
| 3.1.449359 | PAYAM DARIAN | ADDRESS REDACTED | | | SNX 0.00207607295009673<br>USDC 0.0175796068576709 | | |
| 3.1.449360 | PAYAM GHARDASH | ADDRESS REDACTED | | | BTC 0.00901366824523458<br>ETH 2.12887305558148<br>MCDAI 31.8782713660945 | | |
| 3.1.449361 | PAYAM MODEL | ADDRESS REDACTED | | | BAT 430.1<br>BTC 0.00412464390592526<br>CEL 72.2875428137022<br>MATIC 488<br>USDC 267.195266 | | |
| 3.1.449362 | PAYAM RAZAVI | ADDRESS REDACTED | | | ADA 0.262383279092892<br>BTC 0.000048713835666876<br>DOT 0.0150572957190581<br>ETH 0.000025766404945575<br>MATIC 0.0524583007511312<br>SOL 0.00171362908130446<br>XLM 0.137227395393644 | ADA 0.000000294308887296<br>BTC 0.00000000980021571<br>DOT 6.68023284883066<br>MATIC 28.7662063488117<br>SOL 1.33370169411529<br>XLM 0.000000091059014284 | |
| 3.1.449363 | PAYAM SALJOUGHIAN | ADDRESS REDACTED | | | BCH 1.04590488524252<br>BTC 2.02183033633318<br>ETH 6.24256240342816<br>MATIC 0.183534013496924<br>UNI 2.3860671205331<br>XLM 35.658855717405 | | |
| 3.1.449364 | PAYAM YOUSEF | ADDRESS REDACTED | | | MATIC 185.611886710359 | | |
| 3.1.449365 | PAYAM ZABANAVAR | ADDRESS REDACTED | | | MATIC 0.350595624094365 | | |
| 3.1.449366 | PAYAP RATNARATHON | ADDRESS REDACTED | | | BTC 0.00000066760645699<br>CEL 0.000285650873960596<br>USDT ERC20 1.25142576273475 | | |
| 3.1.449367 | PAYAU CHAROENCHAI | ADDRESS REDACTED | | | BNB 0.0878435262914226<br>BTC 0.000000006148198056 | | |
| 3.1.449368 | PAYAZI RD LLC | N POST OAK LN, HOUSTON , TEXAS 77024 | | | BTC 0.000523249289706311<br>ETH 0.00108097257130036 | BTC 0.836738145608968<br>ETH 0.865496705336203 | |
| 3.1.449369 | PAYMAHN MOGHADASIAN | ADDRESS REDACTED | | | BTC 0.00130949689226041<br>CEL 1485.33813472492<br>ETH 0.00123437493625827<br>LTC 0.000000596102254279<br>MCDAI 30<br>OMG 0.000000256506221368<br>SGB 1587.6726181757<br>TUSD 0.000000125946290391<br>UNI 0.000000448717948718<br>XLM 0.000000098890007037<br>XRP 0.000000898598767481<br>ZRX 0.000000410618181887 | | |
| 3.1.449370 | PAYMAN ALAEIAN | ADDRESS REDACTED | | | SNX 3.56093972005972 | | |
| 3.1.449371 | PAYMAN SAMI | ADDRESS REDACTED | | | DOT 27.279636010974 | | |
| 3.1.449372 | PAYMAN SHAHIN | ADDRESS REDACTED | | | MATIC 8.04747362850558 | | |
| 3.1.449373 | PAYMAN TAEI | ADDRESS REDACTED | | | ETH 1.02279534076143 | | |
| 3.1.449374 | PAYMENT REWARDS CLUB COM LLC | W RIVER RD, HOOKSETT, NEW HAMPSHIRE 3106 | | | BTC 0.000022210658795792<br>ETH 0.000000203197441466<br>TUSD 15.8382196401047<br>USDC 0.312352326820783 | BTC 0.000000822063018427<br>ETH 0.815348864645092 | |
| 3.1.449375 | PAYNE ALEXANDER | ADDRESS REDACTED | | | BTC 0.00531456699222685 | | |
| 3.1.449376 | PAYNE ELLIOTT | ADDRESS REDACTED | | | ADA 254.57104731545<br>BTC 0.00133776719338825<br>ETH 0.877271915602634<br>MATIC 35.4100254463944<br>SUSHI 3.51379606278161 | | |
| 3.1.449377 | PAYNE TETLEY | ADDRESS REDACTED | | | COMP 0.000173625735185695 | | |
| 3.1.449378 | PAYON NIMSOUN | ADDRESS REDACTED | | | ADA 0.881018010475918<br>BTC 0.0407081241431807<br>DOT 0.0275256216447552<br>LUNC 0.00432718176725247<br>MATIC 0.279387126354821<br>USDC 0.705705337680353 | ADA 0.00000037631750614<br>BTC 0.01879532<br>DOT 0.000000000077160974<br>LUNC 3.51027253672082 | |
| 3.1.449379 | PAYTON ALLEN SMITH | ADDRESS REDACTED | | | ADA 479.852911368703<br>AVAX 6.41308478656289<br>BTC 0.0667564253255698<br>DOGE 0.0354227531043465<br>ETH 0.771067823809136<br>MANA 96.9143230738678<br>MATIC 349.246487214089<br>SOL 5.956536201725 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.449380 | PAYTON BIDDINGTON | ADDRESS REDACTED | | | BTC 0.21991829288385<br>DOT 0.0177901412130709<br>EOS 0.020261123054064<br>ETH 1.02607209211631<br>MATIC 0.969565996632892<br>UNI 0.00420122817542522<br>XLM 0.402829257936219 | DOT 0.000000000084755261<br>EOS 0.000051344019271123 | |
| 3.1.449381 | PAYTON CHRISTOPHER O DONNELL | ADDRESS REDACTED | | | BTC 0.0188282822986773<br>USDC 640.313176184507 | | |
| 3.1.449382 | PAYTON GARTNER | ADDRESS REDACTED | | | XRP 1420.15742228172 | | |
| 3.1.449383 | PAYTON GIBSON | ADDRESS REDACTED | | | BTC 0.0000000109352907909999<br>CEL 0.00171788229386248<br>ETH 0.000000557518315681 | | |
| 3.1.449384 | PAYTON HARBOUR | ADDRESS REDACTED | | | BTC 0.114455371711131<br>USDC 4.02099047815968 | USDC 19.77 | |
| 3.1.449385 | PAYTON HILL | ADDRESS REDACTED | | | BTC 0.000896217260975557<br>MCDAI 2.19884138219489<br>SGB 1352.60571334178<br>XRP 0.000000254670103071 | | |
| 3.1.449386 | PAYTON HINES | ADDRESS REDACTED | | | USDC 0.451574515473183 | | |
| 3.1.449387 | PAYTON JONES | ADDRESS REDACTED | | | AAVE 0.00230772453988289<br>BTC 0.0208751048169252<br>DOT 15.6062161242816<br>ETH 1.03960843675545<br>MATIC 82.2117189056229 | | |
| 3.1.449388 | PAYTON JORGE | ADDRESS REDACTED | | | XRP 204.639544955432 | | |
| 3.1.449389 | PAYTON KRAMER | ADDRESS REDACTED | | | BTC 0.0000169610979303119 | | |
| 3.1.449390 | PAYTON MATTHEW LAUBACH | ADDRESS REDACTED | | | ETH 0.0017223448948858 | | |
| 3.1.449391 | PAYTON MCCORD | ADDRESS REDACTED | | | ETH 0.00000585480054255 | | |
| 3.1.449392 | PAYTON MOORE | ADDRESS REDACTED | | | BTC 0.000008681047005677<br>CEL 1.11348088734701<br>COMP 0.000043546676592888<br>DASH 0.0131753631489255<br>ETC 0.0416727521876009<br>ETH 0.000001551097574868<br>LINK 0.0855914999492119<br>LTC 0.0213243113940365<br>USDC 10318.8116981989<br>XLM 0.0165519357034171 | | |
| 3.1.449393 | PAYTON VALLIERES | ADDRESS REDACTED | | | ADA 0.23126526538765<br>BTC 0.0120198364206437<br>CEL 53.0614621940437<br>DOT 0.00317400772748641<br>ETH 0.153822185237973<br>LINK 14.0774147116126<br>LTC 0.240979237353268<br>MATIC 82.5383688606944 | | |
| 3.1.449394 | PAYTON VICKNAIR | ADDRESS REDACTED | | | BTC 0.0496809565218871<br>DOT 714.998449315668<br>ETH 4.02041828473499<br>LINK 0.00907054470085097<br>MATIC 56.8710362090125<br>SNX 295.354590015613<br>SOL 8.44244725338772<br>USDC 2021.53111350766 | | USDC 0.12 |
| 3.1.449395 | PAYTON WOLBERT | ADDRESS REDACTED | | | BTC 0.0125529213158052<br>ETH 0.145034919906602 | | |
| 3.1.449396 | PAYU HARRIS | ADDRESS REDACTED | | | BAT 8.65841066921024<br>BTC 0.000223387133230566<br>CEL 1.13644682425663<br>DASH 0.0629023636394664<br>ETH 0.00681243700870715<br>LTC 0.0532393479607865<br>MATIC 2.63080926719286<br>SNX 3.59143674848261<br>USDC 109.288906662228<br>USDT ERC20 36.1681142191101 | | |
| 3.1.449397 | PAYVAND AFSHARI | ADDRESS REDACTED | | | ADA 0.137429547094766<br>BTC 0.000952229330341702 | | |
| 3.1.449398 | PAZ DE LA CALZADA | ADDRESS REDACTED | | | BTC 0.000038715219788569<br>ETH 0.00036001159474831<br>LINK 0.00086850444888482<br>LTC 0.000893710475638605<br>XLM 0.113293352273492 | | |
| 3.1.449399 | PAZ DHODY | ADDRESS REDACTED | | | CEL 1.06016150981111 | | |
| 3.1.449400 | PAZ LUCILYN SALONGA | ADDRESS REDACTED | | | BTC 0.002025<br>CEL 4.49964826492613<br>LTC 0.03998515<br>SGB 55.2272196853<br>XRP 365.501123 | | |
| 3.1.449401 | PAZ PARAMDEEP DHODY | ADDRESS REDACTED | | | AAVE 0.184688601016535<br>BTC 0.000984089537660005<br>ETH 0.268660695688515<br>GUSD 198.971467420714<br>LINK 5.76030415100842<br>MATIC 1.2672259412644<br>MCDAI 7.18069847796078<br>SNX 5.55280579021441<br>UNI 4.96932709543312<br>USDC 21.4478288104742 | BTC 0.000000001196110208<br>GUSD 0.00836340298287927<br>USDC 584.015939464057 | |
| 3.1.449402 | PAZHANI PICHAKARAN | ADDRESS REDACTED | | | BTC 0.000000444788179067<br>CEL 0.240631386709822 | | |
| 3.1.449403 | PAZHANIAMMAL SUBRAMANIYAN | ADDRESS REDACTED | | | BTC 0.000000816854054544<br>CEL 0.190329187684158 | | |
| 3.1.449404 | PAZHANIMMAL KATHIRVELU | ADDRESS REDACTED | | | BTC 0.000001777412165696<br>CEL 0.491987202187734 | | |
| 3.1.449405 | PAZHANIVEL KUPPUSAMY | ADDRESS REDACTED | | | BTC 0.00000513177081365 | | |
| 3.1.449406 | PAZHANIYAMMAL PAZHANI | ADDRESS REDACTED | | | BTC 0.000000472314058319<br>CEL 0.0218466142028757 | | |
| 3.1.449407 | PAZHANIYAMMAL RANGANATHAN | ADDRESS REDACTED | | | BTC 0.000000356528648655<br>CEL 0.121487301202568 | | |
| 3.1.449408 | PAZHANIYAMMAL VADAMALAI | ADDRESS REDACTED | | | BTC 0.000029880169807264<br>CEL 0.0997008415970657 | | |
| 3.1.449409 | PAZIENZA LLC | 360 E DESERT INN RD, LAS VEGAS, NEVADA 89109 | | | BTC 0.0168720908265168<br>ETH 0.745687914994478<br>MATIC 3184.5742092556<br>SNX 54.807569357586<br>UNI 409.532037811582 | | |
| 3.1.449410 | PC FAMILY HOLDINGS PTY. LIMITED AS TRUSTEE FOR THE PC FAMILY INVESTMENT TRUST | GLENARM CRESCENT, KILLARNEY HEIGHTS, 2087 AUSTRALIA | | | CEL 576.9644083892<br>USDC 62<br>USDT ERC20 0.005503 | | |
| 3.1.449411 | PC LALRINMUANA | ELECTRIC VENG, LUNGLEI, 796701 INDIA | | | BNB 0.000008722705397201<br>BTC 0.00000000429422918<br>CEL 0.695151950870197<br>USDT ERC20 2.34058117539311 | | |
| 3.1.449412 | PC LAM | ADDRESS REDACTED | | | CEL 0.00345107111294988 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.449413 | PC PELSER | ADDRESS REDACTED | | | BTC 2.63212335333037<br>CEL 574.401702482266<br>DOT 324.974421711176<br>USDC 3579.06843920017<br>USDT ERC20 4473.81946596156 | | |
| 3.1.449414 | PCI COMMUNICATIONS, INC. | PO BOX 161, ELLENTON, FLORIDA 34222 | | | BTC 0.000134009898655675<br>ETH 0.00249469300766621<br>USDC 36.6481264135723 | BTC 0.000000252705966037<br>ETH 0.00000047593267703<br>USDC 0.000000449446904989 | |
| 3.1.449415 | PD COWLE SUPERFUND | ANGOPHORA CRES, FORESTVILLE, 2087 AUSTRALIA | | | BTC 1.57245543599287<br>CEL 101.484168434464<br>ETH 8.70662067339767<br>SOL 105.08551993 | | |
| 3.1.449416 | PDINGMANN RD LLC | E WINDSOR AVE, SCOTTSDALE, ARIZONA 85257 | | | BTC 1.46548977978919<br>ETH 26.6622767814497 | | |
| 3.1.449417 | PE HON ONG | ADDRESS REDACTED | | | BTC 0.00240336311972426<br>CEL 1.15116892753898<br>USDC 0.00271275415614356 | | |
| 3.1.449418 | PE_LU_KA JAVIER | ADDRESS REDACTED | | | CEL 0.0246907169004717 | | |
| 3.1.449419 | PEACE IBE | ADDRESS REDACTED | | | BTC 0.00248673020230836<br>CEL 3500.85598124006<br>ETH 1.08657406067275 | | |
| 3.1.449420 | PEACE NWOSU | ADDRESS REDACTED | | | BTC 0.000000003888419729<br>ETH 0.000000497631827005 | | |
| 3.1.449421 | PEACE NWOSU | ADDRESS REDACTED | | | BTC 0.000000013850644277<br>ETH 0.000030910184847126 | | |
| 3.1.449422 | PEACE NWOSU | ADDRESS REDACTED | | | BTC 0.000000255493198859<br>USDT ERC20 1.19026989943431 | | |
| 3.1.449423 | PEACE NWOSU | ADDRESS REDACTED | | | BTC 0.000000376380007352<br>BUSD 0.262207693503893 | | |
| 3.1.449424 | PEACE OTU | ADDRESS REDACTED | | | BCH 0.00998008004960062<br>CEL 0.0133263073847088<br>EOS 2.55222364080087<br>LTC 0.312268127640422<br>XRP 0.5 | | |
| 3.1.449425 | PEACE UDOGU | ADDRESS REDACTED | | | BTC 0.00105711594200736<br>CEL 0.23645736625788 | | |
| 3.1.449426 | PEACEFUL MOKOTO | ADDRESS REDACTED | | | BTC 0.000000001310125733<br>CEL 0.0446867782726971 | | |
| 3.1.449427 | PEACELY KLAM | ADDRESS REDACTED | | | SNX 542.094854915228 | | |
| 3.1.449428 | PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | | | 1INCH 4601.91529052828<br>AVAX 172.927485321593<br>BTC 2.38275441810978<br>ETH 6.41989200287701<br>LINK 1390.31644743988 | 1INCH 2<br>AVAX 2<br>LINK 20 | |
| 3.1.449429 | PEAK SIE AU | ADDRESS REDACTED | | | BTC 0.00423357455080175<br>ETH 0.443278932512734<br>USDT ERC20 0.411001270176484 | | |
| 3.1.449430 | PEALE TRAN | ADDRESS REDACTED | | | BTC 0.000000407958720541<br>CEL 0.00247534702978571<br>ETH 0.000035737878134283<br>XRP 0.015350955846232 | | |
| 3.1.449431 | PEANO MUKOSI | ADDRESS REDACTED | | | CEL 0.0588753498788614<br>ETH 0.00000058 | | |
| 3.1.449432 | PEARAK TAN | ADDRESS REDACTED | | | BTC 0.00116900020204204<br>USDT ERC20 4043.42092785492 | | |
| 3.1.449433 | PEARCE ROEMER | ADDRESS REDACTED | | | BTC 0.126215979257084<br>MATIC 4085.45248465159<br>USDC 32719.0220561982 | BTC 0.0265476885544187 | |
| 3.1.449434 | PEARL BYRD | ADDRESS REDACTED | | | BTC 0.000037604729091153<br>CEL 1.1151727738924<br>DASH 0.00308236303993062<br>ETH 0.000071500792505279<br>LTC 0.000354157281528629<br>SGB 108.424357806645<br>USDC 0.198163180872478<br>XRP 0.000000308149842938 | | |
| 3.1.449435 | PEARL DER | ADDRESS REDACTED | | | BTC 0.0011287716056087<br>ETH 0.000027429453783698<br>USDC 9.32090904980213 | | |
| 3.1.449436 | PEARL LORD | ADDRESS REDACTED | | | BTC 0.00101744865129246<br>CEL 18.620371407021<br>ETH 0.00016831 | | |
| 3.1.449437 | PEARL MIHARA | ADDRESS REDACTED | | | ADA 0.331940104566753<br>AVAX 0.000177693207638026<br>BTC 1.57414125428564<br>ETH 7.36984565425593<br>LUNC 30.1516687521266<br>MANA 1.38376852252925<br>MATIC 2.39972870420412<br>SNX 0.130829956882611<br>UNI 0.0295681451079138<br>USDC 1.40263020746137<br>ZEC 8.80011356028139 | BTC 0.00036283<br>ETH 0.00671404947476691<br>USDC 767.779916644936<br>ZEC 0.12199585 | |
| 3.1.449438 | PEARL ODESSA MINTZ | ADDRESS REDACTED | | | ETH 0.00149614163790719 | | |
| 3.1.449439 | PEARL PILLAERT | ADDRESS REDACTED | | | COMP 64.2835073810438<br>SNX 2297.55220466661<br>SUSHI 2907.26207730941<br>UNI 1139.90587943543<br>USDC 360.327294840272<br>USDT ERC20 0.0144385637914742<br>ZRX 40293.8900424413 | | |
| 3.1.449440 | PEARL QUION | ADDRESS REDACTED | | | BTC 0.000715042132068477<br>ETH 0.0145341038878602<br>LINK 1.46496545092708<br>MATIC 288.70666693698<br>USDT ERC20 0.0162665206360775 | | |
| 3.1.449441 | PEARL STUDER | ADDRESS REDACTED | | | BTC 0.000001101610693304<br>KNC 0.0556313108747348 | | |
| 3.1.449442 | PEARL TIN | ADDRESS REDACTED | | | BTC 0.375858850592369 | | |
| 3.1.449443 | PEARL VEPURI | ADDRESS REDACTED | | | BTC 0.00142324245925989<br>CEL 70.0899664201095<br>ETH 6.77905368399633<br>SGB 1088.06508046809<br>USDC 7.22657011764115<br>XRP 7319.09671247591 | | |
| 3.1.449444 | PEARLEEN TAN | ADDRESS REDACTED | | | BNB 0.000522869083966246<br>BTC 0.0197522468725645<br>ETH 0.0216477865482623<br>USDT ERC20 1.19236392630947 | | |
| 3.1.449445 | PEARLETTE TRENT | ADDRESS REDACTED | | | ADA 904.419447040585<br>BNB 4.15918167972261<br>BTC 0.000823028655212353<br>CEL 0.035516834794175<br>EOS 102.522589817126<br>LTC 20.3750169046631 | | |
| 3.1.449446 | PEARLINE LUNG | ADDRESS REDACTED | | | BTC 0.20459641<br>CEL 0.670430410642822<br>ETH 0.00163144626255998 | | |
| 3.1.449447 | PEARLINE MCKENZIE-GARNER | ADDRESS REDACTED | | | MATIC 18.1725491445192 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.449448 | PEARLY UNG | ADDRESS REDACTED | | | BTC 0.0509560416498771<br>CEL 1.15116892753898<br>ETH 0.0416239998038883<br>OMG 1.24581964821773 | | |
| 3.1.449449 | PEARLYN CHUA | ADDRESS REDACTED | | | BTC 0.00116095025397683<br>GUSD 0.319236699458048 | | |
| 3.1.449450 | PEARLYN NG | ADDRESS REDACTED | | | BNB 0.893924223076106<br>BTC 0.370639274554295<br>ETH 3.70688978235951<br>LINK 9.87588123233741<br>USDC 0.530096751194652 | | |
| 3.1.449451 | PEARLYN SEAH | ADDRESS REDACTED | | | BTC 0.00116416498756279<br>CEL 10.2871559406175<br>GUSD 405 | | |
| 3.1.449452 | PEARLYN TAN | ADDRESS REDACTED | | | CEL 9.39204311078119<br>LINK 207.6081<br>SOL 45.2984137262358 | | |
| 3.1.449453 | PEARLYN WONG | ADDRESS REDACTED | | | ADA 437.807767517056<br>BTC 0.0267456316844607<br>CEL 25.6908589218178<br>DOT 30.2655244667515<br>ETH 0.331878812605288<br>LUNC 5.08439510853262<br>MATIC 293.158741646856<br>TUSD 725<br>USDC 2432.92664802054<br>USDT ERC20 26.0741721310684 | | |
| 3.1.449454 | PEARSE CORCORAN | ADDRESS REDACTED | | | AAVE 0.000843770964874222<br>ADA 0.103633786272663<br>BTC 0.000056042447004433<br>CEL 79.9830963247136<br>COMP 1.28310373327942<br>KNC 0.0122813763118709<br>SNX 0.106721260989051 | | |
| 3.1.449455 | PEARSE KING | ADDRESS REDACTED | | | BTC 0.000002406464198077 | | |
| 3.1.449456 | PEARY HANKIJ | ADDRESS REDACTED | | | BTC 0.000010909334583301 | | |
| 3.1.449457 | PECA IVANOVIĆ | ADDRESS REDACTED | | | BTC 0.000000009819435775<br>CEL 0.100672134670429 | | |
| 3.1.449458 | PECE ALEKSOSKI | ADDRESS REDACTED | | | BTC 0.000480774542630494<br>CEL 15.4604798022009<br>MATIC 5766.7741774941 | | |
| 3.1.449459 | PECE TRAJKOVSKI | ADDRESS REDACTED | | | BTC 0.000000002819298652<br>CEL 0.0161855728775553 | | |
| 3.1.449460 | PECHERSKIKH ANATOLVICH | ADDRESS REDACTED | | | CEL 0.0192160784320129<br>LTC 0.000019414102955657 | | |
| 3.1.449461 | PECK CHENG QUEK | ADDRESS REDACTED | | | ADA 0.123357633386924<br>BTC 0.000000546527194924999 | | |
| 3.1.449462 | PECK GIA CHIA | ADDRESS REDACTED | | | BNB 1.18646049681955<br>BTC 0.000802878162835666 | | |
| 3.1.449463 | PECK HAR TAN | ADDRESS REDACTED | | | BTC 0.0322807230008021<br>ETH 0.48994809180141 | | |
| 3.1.449464 | PECK HEAN TAN | ADDRESS REDACTED | | | ADA 0.00009407542728695<br>BTC 0.000000002241503188899999<br>ETH 0.000000254919400595<br>USDC 0.000004355123468092 | | |
| 3.1.449465 | PECK KEE HO | ADDRESS REDACTED | | | BCH 2.10750048907919<br>BTC 0.000544192408984562 | | |
| 3.1.449466 | PECK SIM TAN | ADDRESS REDACTED | | | BTC 0.000497841342691939<br>BUSD 283.57487639<br>CEL 18.0669294180231 | | |
| 3.1.449467 | PECK WAAN LAU | ADDRESS REDACTED | | | BTC 0.000089908620064197<br>USDT ERC20 0.278812006213845 | | |
| 3.1.449468 | PECKSING TEE | ADDRESS REDACTED | | | BTC 0.00111061751264054<br>USDC 5131.35956866499 | | |
| 3.1.449469 | PEDDAGOUNDLA SURESH | ADDRESS REDACTED | | | CEL 1.0760280120005 | | |
| 3.1.449470 | PEDDIREDDY SREENATHREDDY | ADDRESS REDACTED | | | BTC 0.000039771576096012<br>MATIC 77.6597991183975 | | |
| 3.1.449471 | PEDER HAUGEDAL | ADDRESS REDACTED | | | BTC 0.0191725097244828<br>CEL 0.024724772993597<br>ETH 0.0426087635066588 | | |
| 3.1.449472 | PEDER KARUP LARSEN | ADDRESS REDACTED | | | BTC 0.0310856012153525<br>CEL 24.6896978039208<br>SNX 60.64108867<br>XLM 51.9229639 | | |
| 3.1.449473 | PEDER KRONSGAARD | ADDRESS REDACTED | | | BNB 0.738429636072252<br>BTC 0.000144362109179976<br>CEL 18.8005868714347<br>SGB 1554.61592508998<br>USDC 1.99694859201878<br>USDT ERC20 52.0097915806937<br>XRP 5.20728790093765 | | |
| 3.1.449474 | PEDER STEIRUD | ADDRESS REDACTED | | | CEL 0.211047883749416<br>USDT ERC20 32.8853263287631 | | |
| 3.1.449475 | PEDRAM ASLMAND | ADDRESS REDACTED | | | BTC 0.00272013245844294<br>ETH 2.0668911313865<br>LINK 35.5426180305967<br>USDC 10541.1844688255 | | |
| 3.1.449476 | PEDRAM EDALATHAMI | ADDRESS REDACTED | | | CEL 0.552249740767485<br>USDC 276.499744881763 | | |
| 3.1.449477 | PEDRAM FARJAD | ADDRESS REDACTED | | | BTC 0.000625286808994371 | | |
| 3.1.449478 | PEDRAM GHAEINIZADEH | ADDRESS REDACTED | | | AAVE 2.9670011675106<br>BTC 0.756960559305767<br>ETH 39.1808211334117 | | |
| 3.1.449479 | PEDRAM GHASSEMI | ADDRESS REDACTED | | | ADA 0.00107274251953487<br>BAT 0.0264862581077416<br>BTC 0.616594063714764<br>DOT 225.675640692131<br>ETH 19.4791609991886<br>LINK 47.9939113455675<br>USDC 17653.9237975039 | ETH 0.0100676824492446 | |
| 3.1.449480 | PEDRAM HAGVERDY | ADDRESS REDACTED | | | USDC 0.376211599255925 | | |
| 3.1.449481 | PEDRAM JAJARMIZADEH | ADDRESS REDACTED | | | BTC 0.00117056553835265<br>CEL 7.62394392894201<br>LTC 0.000794875942112886 | | |
| 3.1.449482 | PEDRAM NIKOUI | ADDRESS REDACTED | | | USDT ERC20 0.980133923889023 | | |
| 3.1.449483 | PEDRAM OREIZI | ADDRESS REDACTED | | | ADA 96093.1476875427<br>BTC 0.131686169694702<br>CEL 385.619009036566<br>ETH 0.00212352808041755<br>USDC 32.6843378187977 | | |
| 3.1.449484 | PEDRAM SHIRGIR | ADDRESS REDACTED | | | AAVE 0.000013700494901568<br>SNX 0.00803926677032364<br>USDC 0.0847764055211866 | | |
| 3.1.449485 | PEDRAM TEYMOURI | ADDRESS REDACTED | | | BTC 0.555652725611904 | | |
| 3.1.449486 | PEDRAM TOWFIGHI | ADDRESS REDACTED | | | BTC 0.000900940150329289<br>ETH 0.00547307000620504<br>KNC 0.334804056450207<br>LINK 346.809043915339<br>XRP 75.7274856759876 | | |
| 3.1.449487 | PEDREGOSA PEDREGOSA | ADDRESS REDACTED | | | CEL 1.06436586147375 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.449488 | PEDRITO CUASAY | ADDRESS REDACTED | | | BTC 0.0141132543070049<br>CEL 29.297749777479<br>ETH 0.0710028263141121<br>LTC 1.87732498844833<br>SNX 8.65278240514488<br>XLM 119.85364404739<br>XRP 44.6599147994775 | | |
| 3.1.449489 | PEDRO A MAIA FRANCO | ADDRESS REDACTED | | | AAVE 0.00825977669228489<br>BTC 0.000109569235416775<br>ETH 0.00677546807815655<br>KNC 0.212514130758797<br>LINK 19.8802898151236<br>MANA 0.468893114345894<br>MATIC 17.4756287527519<br>MCDAI 0.272455119370239<br>SNX 0.37692949690331 | ETH 0.00135746476301816 | |
| 3.1.449490 | PEDRO A TORRES JR | ADDRESS REDACTED | | | AVAX 51.2250801983454<br>ETH 1.03888696339496<br>MANA 567.860170278834<br>MATIC 4589.11243533766 | ETH 0.48610942<br>MATIC 37.11875602 | |
| 3.1.449491 | PEDRO ABRANTES | ADDRESS REDACTED | | | ADA 0.385792826656613<br>BTC 0.09350756795<br>ETH 0.000796516036089997<br>USDC 0.535868559517821 | | |
| 3.1.449492 | PEDRO ABREU | ADDRESS REDACTED | | | BAT 34.8180764717345<br>BTC 0.0138276344201262<br>USDT ERC20 12.4956539144014<br>XLM 7.89015935127052 | | |
| 3.1.449493 | PEDRO ACEVEDO | ADDRESS REDACTED | | | BTC 0.0299312589873395 | | |
| 3.1.449494 | PEDRO ACOSTA CALDERON | ADDRESS REDACTED | | | ADA 81.787517962555 | | |
| 3.1.449495 | PEDRO ACUNA | ADDRESS REDACTED | | | BTC 0.0000476840330013959 | | |
| 3.1.449496 | PEDRO AFONSO | ADDRESS REDACTED | | | ADA 0.000000886078042328<br>CEL 0.977868304780888<br>ETH 0.000000655293642208<br>USDT ERC20 0.356059981851401 | | |
| 3.1.449497 | PEDRO AFONSO | ADDRESS REDACTED | | | ADA 37.8320053376694<br>CEL 25.9366314223396<br>DOGE 0.0306697973791748<br>MATIC 27.316<br>SNX 4.90603503<br>SOL 0.000004306986629476<br>USDC 0.004<br>USDT ERC20 30.3280741094361<br>XRP 43.4625996777095 | | |
| 3.1.449498 | PEDRO AFONSO | ADDRESS REDACTED | | | ADA 4.05366559277049<br>BTC 0.000001585097012988<br>ETH 0.00146713221014356<br>LUNC 0.0284552941536972<br>USDC 0.050845304529078 | | |
| 3.1.449499 | PEDRO AFONSO DE CARVALHO GOUVEIA E SILVA | ADDRESS REDACTED | | | BTC 0.00663065606350743<br>ETH 0.109216110755874 | | |
| 3.1.449500 | PEDRO AGÜERO | ADDRESS REDACTED | | | ADA 261.55661805398<br>BTC 0.0019789790850553<br>USDT ERC20 0.811667658096733 | | |
| 3.1.449501 | PEDRO AGUIAR | ADDRESS REDACTED | | | BCH 0.000000005776909421<br>CEL 0.619774038853192 | | |
| 3.1.449502 | PEDRO AGUILUZ | ADDRESS REDACTED | | | BCH 2.04420186457311<br>BTC 0.00104948199049947<br>ETH 0.817335610885679 | | |
| 3.1.449503 | PEDRO AGUSTO CAMPOSESCOBAR | ADDRESS REDACTED | | | BCH 2.86709619637482<br>BTC 0.0065394035430173<br>CEL 75.6174603520095<br>DASH 7.35017360096356<br>DOT 42.3711144876679<br>SNX 104.329381594722<br>USDC 498.226334521145 | | |
| 3.1.449504 | PEDRO ALBERTO CORDOBA | ADDRESS REDACTED | | | BTC 0.000000016032578902<br>CEL 0.0581737750703678<br>USDC 0.000000930372355884 | | |
| 3.1.449505 | PEDRO ALEJANDRO REYNA | ADDRESS REDACTED | | | BTC 0.000135757793419362<br>ETH 0.0015038141867835 | | |
| 3.1.449506 | PEDRO ALEX MAMANI LAIME | ADDRESS REDACTED | | | BTC 0.000000143431398097<br>MCDAI 0.504449635351252 | | |
| 3.1.449507 | PEDRO ALEXANDER GARCIA ALBA | ADDRESS REDACTED | | | BTC 0.000000725214795763 | | |
| 3.1.449508 | PEDRO ALEXANDER GARCIA CHAVARRO | ADDRESS REDACTED | | | CEL 0.843733345302714<br>ETH 0.00166018313153946<br>USDC 0.000000239316239316 | | |
| 3.1.449509 | PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | | | BNB 0.00000038<br>BTC 0.000000795349050607<br>CEL 607.721179639584<br>USDC 0.001847<br>XLM 0.0000003 | | |
| 3.1.449510 | PEDRO ALFARO PEREIRA DOS SANTOS E CRUZ | ADDRESS REDACTED | | | BTC 0.00149111977711119 | | |
| 3.1.449511 | PEDRO ALFREDO DOREN CARRASCO | ADDRESS REDACTED | | | BTC 0.00036212022339 | | |
| 3.1.449512 | PEDRO ALFREDO TOLABA | ADDRESS REDACTED | | | BTC 0.000001311296101302<br>USDC 0.179390887460677 | | |
| 3.1.449513 | PEDRO ALMAGUER | ADDRESS REDACTED | | | BTC 0.0121659518771411<br>DOT 0.132568561696214<br>ETH 0.0019176570407363<br>LTC 0.00112634030653471<br>MATIC 0.82456977816502<br>SNX 0.0170536507982081 | | |
| 3.1.449514 | PEDRO ALMEIDA | ADDRESS REDACTED | | | ADA 0.267386034153027<br>BTC 0.00000115567008376<br>LUNC 0.00675829901877874<br>MATIC 0.521071588825913<br>USDC 22.8702481476143 | | |
| 3.1.449515 | PEDRO ALTAMIRANA | ADDRESS REDACTED | | | CEL 1.11966394972757 | | |
| 3.1.449516 | PEDRO ALULEMA | ADDRESS REDACTED | | | BTC 0.0612048868061155 | | |
| 3.1.449517 | PEDRO ALVAREZ | ADDRESS REDACTED | | | USDC 0.0820050956667678 | | |
| 3.1.449518 | PEDRO ÁLVAREZ | ADDRESS REDACTED | | | CEL 1.07559384476932 | | |
| 3.1.449519 | PEDRO ALVAREZ SUAREZ | ADDRESS REDACTED | | | BTC 0.00102410629599637<br>XRP 419.598840458418 | | |
| 3.1.449520 | PEDRO ALVES | ADDRESS REDACTED | | | BTC 0.0191484870089822 | | |
| 3.1.449521 | PEDRO ALVES | ADDRESS REDACTED | | | BTC 0.00024715900528075 | | |
| 3.1.449522 | PEDRO ALVES DE SOUSA FILHO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.449523 | PEDRO AMARO | ADDRESS REDACTED | | | BTC 0.000000782711124583<br>USDC 0.796160753935765 | | |
| 3.1.449524 | PEDRO AMARO | ADDRESS REDACTED | | | BTC 0.0212159046020093 | | |
| 3.1.449525 | PEDRO AMBROSIO | ADDRESS REDACTED | | | CEL 0.137128831607139 | | |
| 3.1.449526 | PEDRO AMORIM | ADDRESS REDACTED | | | BTC 0.000000899457045451<br>XRP 0.219508770749117 | | |
| 3.1.449527 | PEDRO ANASTASSIOU ROJAS | ADDRESS REDACTED | | | BTC 0.00138520053203077<br>CEL 10.7140431588531<br>ETH 0.340986744330159 | | |
| 3.1.449528 | PEDRO ANDRADE | ADDRESS REDACTED | | | CEL 0.0512692653881236<br>MCDAI 0.0760766576425542<br>USDC 0.000000207371130547 | | |

## Schedule F-1

### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.449529 | PEDRO ANDRADE | ADDRESS REDACTED | | | BTC 0.00122799805133482<br>CEL 0.0827264596005527<br>LTC 0.235680865021576<br>USDC 0.908423765317063 | | |
| 3.1.449530 | PEDRO ANDRADE | ADDRESS REDACTED | | | ADA 0.000000307463738095<br>BNB 1.44505703422053<br>BTC 0.121581354222838<br>CEL 843.783690977831<br>ETH 3.02833566599909<br>MATIC 596.510219779233<br>USDC 0.0046<br>XRP 2854.45260838941 | | |
| 3.1.449531 | PEDRO ANDREU ROS | ADDRESS REDACTED | | | AVAX 28.9458129846467<br>BTC 0.1022398307387<br>ETH 0.597268035812643 | | |
| 3.1.449532 | PEDRO ANGELICO | ADDRESS REDACTED | | | BTC 0.00218632123654236<br>CEL 26.708527382614<br>DOT 15.734<br>ETH 0.49332457<br>XRP 227.92688 | | |
| 3.1.449533 | PEDRO ANJOS | ADDRESS REDACTED | | | BTC 0.0656009873186625<br>ETH 1.10580207487889<br>USDC 1.11121880495911 | | USDC 0.0216099541262845 |
| 3.1.449534 | PEDRO ANOTONIO ROCHEZ RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000064095557911<br>CEL 6452.52449226493 | | |
| 3.1.449535 | PEDRO ANSELMO CORREIA | ADDRESS REDACTED | | | BTC 0.0310650556422967<br>CEL 209.378726848136<br>USDC 0.000000534627496662 | | |
| 3.1.449536 | PEDRO ANTONIO CAZARES SALAZAR | ADDRESS REDACTED | | | BTC 0.000002106143811647<br>XRP 3.11669130164478 | | |
| 3.1.449537 | PEDRO ANTONIO LUCENA GONZÁLEZ | ADDRESS REDACTED | | | ADA 211.693343049224<br>BTC 0.00613211081324263<br>USDC 118.438874530227<br>XLM 671.079277944099 | | |
| 3.1.449538 | PEDRO ANTONIO LUCENA HOCES | ADDRESS REDACTED | | | BNB 1.17881138617881<br>BTC 0.00114831129841584 | | |
| 3.1.449539 | PEDRO ANTONY | ADDRESS REDACTED | | | BTC 0.000000001251744319<br>CEL 27.0459121911322 | | |
| 3.1.449540 | PEDRO ANTUNES VIEIRA DANTAS | ADDRESS REDACTED | | | CEL 1.1480648085127<br>DOT 2.72299827 | | |
| 3.1.449541 | PEDRO APARICIO | ADDRESS REDACTED | | | BTC 0.000319476202713896 | | |
| 3.1.449542 | PEDRO APOLOGISTA | ADDRESS REDACTED | | | BTC 0.000000003203018667<br>CEL 0.0513967722191822 | | |
| 3.1.449543 | PEDRO ARANA LIRA | ADDRESS REDACTED | | | BTC 0.000844073435450254<br>CEL 0.58659015416694 | | |
| 3.1.449544 | PEDRO ARAYA | ADDRESS REDACTED | | | BTC 2.02459999892545<br>BUSD 0.00545191443054315<br>CEL 210.43522076585<br>USDC 8888.98369251107<br>USDT ERC20 0.00438508055883493 | | |
| 3.1.449545 | PEDRO ARCO | ADDRESS REDACTED | | | BNB 0.000634273929725017<br>BTC 0.00000141646682898<br>CEL 2.3691787007417<br>LTC 17.0940682441585<br>USDT ERC20 0.241777966669983 | | |
| 3.1.449546 | PEDRO ARRIBAS | ADDRESS REDACTED | | | CEL 0.0046366764744942 | | |
| 3.1.449547 | PEDRO ARROYO | ADDRESS REDACTED | | | BTC 0.000922390022944124 | | |
| 3.1.449548 | PEDRO ARROYO | ADDRESS REDACTED | | | BTC 0.00090952193252818<br>ETH 0.000293210408275593 | | |
| 3.1.449549 | PEDRO ARROYO RUIZ | ADDRESS REDACTED | | | BCH 0.597711327347529<br>BTC 0.100927003627046<br>ETH 0.922424085560629<br>LTC 4.64881366813008 | | |
| 3.1.449550 | PEDRO ARTAZCOZ | ADDRESS REDACTED | | | CEL 0.384577484307082 | | |
| 3.1.449551 | PEDRO ARTUR DE ALMEIDA FIDALGO | ADDRESS REDACTED | | | BTC 0.0151531042702733<br>CEL 129.734217156991<br>ETH 0.0998991136087564<br>SNX 33.4819405750211<br>SOL 2.64322871935085 | | |
| 3.1.449552 | PEDRO ASCEF | ADDRESS REDACTED | | | BTC 0.0133926501844282 | | |
| 3.1.449553 | PEDRO AUGUSTO NEVES DA SILVA | ADDRESS REDACTED | | | LTC 12.0996440083299 | | |
| 3.1.449554 | PEDRO AZAGRA STANGAFERRO | ADDRESS REDACTED | | | ADA 0.000000851239734564<br>BTC 0.000000008574775143<br>CEL 21.8065159474703<br>DASH 0.0018766049382839<br>DOT 0.0237817314298237 | | |
| 3.1.449555 | PEDRO AZPE SALAZAR | ADDRESS REDACTED | | | ADA 336.896723338373<br>BTC 0.0208430180372777<br>CEL 41.6360035949773<br>ETH 5.06348155807528<br>LTC 2.17181194253632<br>TAUD 10175.1670518693<br>XRP 1785.07502812114 | | |
| 3.1.449556 | PEDRO BALIZA | ADDRESS REDACTED | | | BTC 0.0484446147391705<br>ETH 0.383316535259287<br>LTC 0.000566479466813061<br>MATIC 21.4490626226901<br>USDC 0.251428000598851<br>XLM 0.0302069726055373 | | |
| 3.1.449557 | PEDRO BAPTISTA | ADDRESS REDACTED | | | ADA 617.407178860934<br>BTC 0.0152557982877928<br>GUSD 1051.44890329712<br>MATIC 149.801819781336<br>USDT ERC20 1.33054501460243 | USDT ERC20 0.00161969310260199 | |
| 3.1.449558 | PEDRO BARAVALLE | ADDRESS REDACTED | | | BTC 0.000009188775083851<br>CEL 0.256104209319884 | | |
| 3.1.449559 | PEDRO BARBUDO | ADDRESS REDACTED | | | BTC 0.00278411309614074<br>CEL 2.34447612183567<br>ETH 0.0332347923652222 | | |
| 3.1.449560 | PEDRO BARROS | ADDRESS REDACTED | | | BTC 0.0000201833013345079<br>CEL 0.0530553273752976<br>MATIC 0.908879720627398 | | |
| 3.1.449561 | PEDRO BASUALDO | ADDRESS REDACTED | | | BTC 0.00369839825382535<br>CEL 1.0719949951707<br>ETH 0.0232335928163634<br>MCDAI 0.000511551621046497 | | |
| 3.1.449562 | PEDRO BATISTA | ADDRESS REDACTED | | | ADA 0.000000518420596487<br>AVAX 27.09<br>BTC 0.0716798630735465<br>CEL 3878.54592375468<br>DOT 362.970149404881<br>ETH 2.53554536010572<br>LUNC 0.00000004713470643<br>MATIC 2450.91492185<br>SGB 15.3991280830339<br>USDC 2247.789911 | | |
| 3.1.449563 | PEDRO BATISTA | ADDRESS REDACTED | | | BTC 0.00222191798133406<br>ETH 0.0458734599697007<br>USDC 485.160690400023<br>XLM 0.0607991026956267 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.449564 | PEDRO BATISTA | ADDRESS REDACTED | | | ADA 0.00556020502551059<br>BTC 0.000567397087247922<br>CEL 0.198623892065618<br>ETH 0.0103412028786506<br>SNX 0.0010031995523802<br>USDC 0.00895127701710844<br>USDT ERC20 0.000000641308724299 | | |
| 3.1.449565 | PEDRO BAUER | ADDRESS REDACTED | | | ADA 0.00155882835609555<br>CEL 0.185110082993952<br>DOT 0.00224243868388948<br>EOS 0.00050877758164267<br>ETH 0.000002490574362233<br>MATIC 0.0193350688784871<br>SNX 0.0170046227413361 | | |
| 3.1.449566 | PEDRO BECKER | ADDRESS REDACTED | | | PAXG 0.00299028907987279 | | |
| 3.1.449567 | PEDRO BENJAMIN MOTTO | ADDRESS REDACTED | | | BTC 0.000000002114818834<br>CEL 0.00362611010668245<br>USDC 0.619145963659639 | | |
| 3.1.449568 | PEDRO BERENGUER | ADDRESS REDACTED | | | ADA 0.229900805869265<br>BNB 0.00106858944764437<br>BTC 0.00000152567485332<br>USDT ERC20 0.348938484127366 | | |
| 3.1.449569 | PEDRO BERNAL | ADDRESS REDACTED | | | BTC 0.00104226060622242<br>CEL 51.9465726765503<br>ETH 0.003 | | |
| 3.1.449570 | PEDRO BERNARDO SEIXAS DO NASCIMENTO ARAUJO CABRAL | ADDRESS REDACTED | | | XLM 0.101611668063848 | | |
| 3.1.449571 | PEDRO BERRAZUETA | ADDRESS REDACTED | | | BTC 0.0175088234476645 | | |
| 3.1.449572 | PEDRO BIRMANN | ADDRESS REDACTED | | | CEL 29.4582183231213<br>USDC 148.614100260249 | | |
| 3.1.449573 | PEDRO BLANCO | ADDRESS REDACTED | | | BTC 0.000000007075971465<br>CEL 0.0520696761482566 | | |
| 3.1.449574 | PEDRO BLANCO | ADDRESS REDACTED | | | ADA 0.00610087982350594<br>BTC 0.00360410589875103<br>CEL 24.2547894249568<br>ETH 0.000130127915857329<br>MCDAI 0.132920339505584<br>USDC 0.0509471644517912<br>USDT ERC20 0.00937315370410766 | | |
| 3.1.449575 | PEDRO BOBADILLA | ADDRESS REDACTED | | | BTC 0.0742473918145844<br>ETH 4.86453111604797<br>MATIC 1362.27030456071<br>USDC 1172.2335836537 | | |
| 3.1.449576 | PEDRO BORGES | ADDRESS REDACTED | | | ADA 1223.22104805933<br>BNB 0.00168265578462812<br>BTC 0.000829358168953242<br>BUSD 0.371642722396087<br>CEL 0.418620063069668<br>MCDAI 0.0532536411737816<br>USDC 0.00461321627587096 | | |
| 3.1.449577 | PEDRO BORGES | ADDRESS REDACTED | | | BTC 0.000396200468474845<br>CEL 1.35149392883219<br>USDC 0.000000490324122908<br>USDT ERC20 0.000000989447378311 | | |
| 3.1.449578 | PEDRO BORGES DE MELO | ADDRESS REDACTED | | | ETH 0.000816673380827047 | | |
| 3.1.449579 | PEDRO BOSSIO BOSSA | ADDRESS REDACTED | | | AAVE 0.193781152534402<br>ETH 1.01552128618211<br>KNC 72.2380588578069<br>LINK 93.3820995429154<br>MATIC 1187.75386831959<br>MCDAI 31.9043363708601<br>XLM 900.943912407689<br>ZRX 169.178882902096 | | |
| 3.1.449580 | PEDRO BOUSSINET FRANCO | ADDRESS REDACTED | | | ADA 162.28720935785<br>BTC 0.001052430971753<br>CEL 0.00573983896193695<br>LINK 27.2156507315803<br>SOL 29.4268621692816 | | |
| 3.1.449581 | PEDRO BRAZ CARIA | ADDRESS REDACTED | | | BTC 0.00103118297310674<br>CEL 7.68943748112735<br>USDC 0.005253 | | |
| 3.1.449582 | PEDRO BRILHANTE | ADDRESS REDACTED | | | BTC 0.00120010055261386<br>ETH 0.978417032480437<br>MATIC 1.3346859382949<br>SOL 3.94576003109259<br>USDC 0.412746888384854<br>UST 0.000000214149000975 | | |
| 3.1.449583 | PEDRO BRITO | ADDRESS REDACTED | | | BTC 0.0673455640652417 | | |
| 3.1.449584 | PEDRO BRITO | ADDRESS REDACTED | | | BTC 0.000002181057295008 | | |
| 3.1.449585 | PEDRO BRITO | ADDRESS REDACTED | | | ADA 0.000000633334897325<br>BTC 0.000031530892749479<br>CEL 0.138256597422829<br>DOT 0.000110297556548734<br>ETH 0.000008743198692019<br>USDC 0.00229993510186605<br>UST 0.0000009764591441 | | |
| 3.1.449586 | PEDRO BRITO | ADDRESS REDACTED | | | ADA 0.0754534871389431<br>BTC 0.0133787050312842<br>XLM 21.8812874387629 | | |
| 3.1.449587 | PEDRO BRUDER | ADDRESS REDACTED | | | BAT 369<br>BTC 0.0201486910821836<br>CEL 14.1687189676313<br>DASH 0.32277109<br>DOT 19<br>EOS 81.8846<br>ETH 0.00972991818537722<br>LINK 7.9318299950462<br>OMG 20.0330044351071<br>SGB 37.771978<br>XRP 327.974178<br>ZRX 237.525711003202 | | |
| 3.1.449588 | PEDRO BULACIO COROMINAS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.449589 | PEDRO BUSCEMA | ADDRESS REDACTED | | | BNB 0.383585689602793<br>BTC 0.0185430691030073<br>CEL 28.9178187595976<br>ETH 0.56 | | |
| 3.1.449590 | PEDRO CABRAL | ADDRESS REDACTED | | | BTC 2.65481951860407<br>ETH 34.5503441616861<br>USDC 0.0894099379412653 | | |
| 3.1.449591 | PEDRO CABRAL | ADDRESS REDACTED | | | BAT 0.0320579454915444<br>BCH 0.000175367087360564<br>BTC 0.000057268748207237<br>CEL 85.6481401205106<br>ETC 0.000351666644284818<br>ETH 3.8298571988982<br>LTC 0.00035111529227653 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.449592 | PEDRO CACERES | ADDRESS REDACTED | | | ADA 0.396234441035421<br>BTC 0.000020515648562904<br>COMP 0.00258906884030765<br>ETH 0.000282294543850176<br>LINK 0.0108153918287013<br>LTC 0.00178660335470288<br>MATIC 0.514321306982363 | | |
| 3.1.449593 | PEDRO CADENA | ADDRESS REDACTED | | | BTC 0.00126496666813971<br>LINK 194.133828088336 | | |
| 3.1.449594 | PEDRO CAIANO CARDOSO SOARES | ADDRESS REDACTED | | | BTC 0.134391929619798<br>ETH 1.76170751115528 | | |
| 3.1.449595 | PEDRO CALBARRO MORALES | ADDRESS REDACTED | | | BNB 1.39401474<br>BTC 0.00138800878454087<br>CEL 6.85284344238639 | | |
| 3.1.449596 | PEDRO CAMACHO ARRANZ | ADDRESS REDACTED | | | BTC 0.000131220034792004<br>CEL 2.20973135867425 | | |
| 3.1.449597 | PEDRO CAMARA | ADDRESS REDACTED | | | BTC 0.00000409095316407<br>CEL 1.24692367706462<br>ETH 0.000011672325806987<br>PAXG 43.8649783056566<br>USDC 190029.962306832<br>USDT ERC20 0.228905821761497 | | |
| 3.1.449598 | PEDRO CAMILOTI GOULART E SILVA | ADDRESS REDACTED | | | BTC 1.03282662598228<br>ETH 1.1445452012613<br>LUNC 5.17116162014411 | | |
| 3.1.449599 | PEDRO CAMPOS | ADDRESS REDACTED | | | BTC 0.00102978857051081<br>ETH 24.9112961097601 | | |
| 3.1.449600 | PEDRO CAMPOS | ADDRESS REDACTED | | | ETH 0.000002170837936258 | | |
| 3.1.449601 | PEDRO CAMPOS | ADDRESS REDACTED | | | ADA 0.110687623233632<br>AVAX 0.000961316580623766<br>BCH 0.0000077558273880109<br>CEL 0.00237983447488769<br>DOT 0.00636457459689542<br>ETH 0.000009548934233409 | | |
| 3.1.449602 | PEDRO CAMPOS | ADDRESS REDACTED | | | BTC 0.0122112239020048<br>CEL 4.78049416350901<br>ETH 0.0582538161208954<br>LTC 0.300245467702027 | | |
| 3.1.449603 | PEDRO CAMPOSANA TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00000000222304649<br>CEL 0.284430560355888 | | |
| 3.1.449604 | PEDRO CANO | ADDRESS REDACTED | | | BTC 0.000001407324488374<br>USDC 0.609769107437343 | | |
| 3.1.449605 | PEDRO CANO | ADDRESS REDACTED | | | CEL 1.11853086960644<br>TUSD 0.243322780323973 | | |
| 3.1.449606 | PEDRO CANUL | ADDRESS REDACTED | | | BTC 0.000201554868303447<br>CEL 6.0132936443625<br>ETH 0.0618201905073781 | | |
| 3.1.449607 | PEDRO CARDOSO | ADDRESS REDACTED | | | ADA 0.00166607420189288<br>CEL 0.000335991226296811<br>ETH 0.000001467346731465<br>LTC 0.00012060919583679<br>XLM 0.00544790123548581 | | |
| 3.1.449608 | PEDRO CARDOSO | ADDRESS REDACTED | | | BTC 0.000034825361803496 | | |
| 3.1.449609 | PEDRO CARDOSO | ADDRESS REDACTED | | | ADA 0.18725678562577<br>BTC 0.000000233978993852<br>USDT ERC20 1.21462155180128 | | |
| 3.1.449610 | PEDRO CARDOSO | ADDRESS REDACTED | | | BTC 0.000119689613015886<br>CEL 0.00286018766429582<br>MATIC 0.433467341916554 | | |
| 3.1.449611 | PEDRO CARNEIRO | ADDRESS REDACTED | | | BTC 0.000050627133966369<br>ETH 0.000179640260535516 | | |
| 3.1.449612 | PEDRO CARNEIRO | ADDRESS REDACTED | | | BTC 0.0799246327247986<br>USDC 281.508540163418 | | |
| 3.1.449613 | PEDRO CARRASCO | ADDRESS REDACTED | | | BAT 0.00337578<br>BCH 0.00000081<br>BTC 0.138882573827596<br>CEL 195.247694780608<br>ETH 0.230451210111636<br>LTC 1.21201676<br>USDC 0.00721005036630036<br>XRP 36.854679 | | |
| 3.1.449614 | PEDRO CARTAYA | ADDRESS REDACTED | | | ADA 1031.11910703628<br>ETH 1.0453890439536 | | |
| 3.1.449615 | PEDRO CARVALHO | ADDRESS REDACTED | | | BNB 1.12752036333806<br>BTC 0.00130012551889044 | | |
| 3.1.449616 | PEDRO CARVALHO | ADDRESS REDACTED | | | ADA 0.0140699683708304<br>BNB 0.000877028904158384<br>BTC 0.00035597378935836<br>BUSD 7957.40063120302<br>ETH 0.00147026373736603<br>PAXG 0.00300328771766498<br>TGBP 0.0158731571433852<br>TUSD 0.00678654324682974<br>USDC 0.0310344767756771<br>USDT ERC20 0.206103010100541 | | |
| 3.1.449617 | PEDRO CARVALHO | ADDRESS REDACTED | | | ADA 175.288287<br>BTC 0.00106405618216641<br>CEL 3.08643405775008<br>XLM 56.9577025 | | |
| 3.1.449618 | PEDRO CARVALHO | ADDRESS REDACTED | | | BTC 0.000000445209398726<br>EOS 0.0828451678398987<br>ETH 0.000003195502537865<br>KNC 0.0997323599446309<br>XLM 0.00145750621816387<br>ZEC 0.0025002485243348<br>ZRX 0.000166759643241772 | | |
| 3.1.449619 | PEDRO CARVALHO | ADDRESS REDACTED | | | BTC 0.000378306819916035<br>CEL 0.130718209467921<br>SGB 0.240157620823134<br>XRP 1.99272409090911 | | |
| 3.1.449620 | PEDRO CARVALHO | ADDRESS REDACTED | | | ADA 5.62019455982901<br>BTC 0.000004124578275205<br>CEL 0.00246489897380712 | | |
| 3.1.449621 | PEDRO CASIMIRO HERNANDEZ | ADDRESS REDACTED | | | | BTC 0.00031508<br>ETH 0.0698984657387371<br>LINK 22.54805021<br>XTZ 51.923513 | |
| 3.1.449622 | PEDRO CASTELLANOS | ADDRESS REDACTED | | | BTC 0.00003352<br>CEL 812.561588443931<br>ETH 0.000009940692951147<br>USDC 50 | | |
| 3.1.449623 | PEDRO CASTRO | ADDRESS REDACTED | | | ADA 403.653615349644<br>BTC 0.00126193<br>CEL 14.1763742531375<br>ETH 0.220537562501287<br>LUNC 3.36661<br>MCDAI 0.0593616886832011 | | |
| 3.1.449624 | PEDRO CASTRO | ADDRESS REDACTED | | | BTC 0.000006285404418438 | | |
| 3.1.449625 | PEDRO CASTRO | ADDRESS REDACTED | | | BTC 0.000012762589277059 | | |
| 3.1.449626 | PEDRO CASTRO | ADDRESS REDACTED | | | BTC 0.000010932810061602 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.449627 | PEDRO CASTRO | ADDRESS REDACTED | | | BTC 0.00121511259460932<br>DOT 13.3082517232179<br>MATIC 267.730504984499 | | |
| 3.1.449628 | PEDRO CASTRO | ADDRESS REDACTED | | | BTC 0.000713016857277481<br>CEL 4.99993021600961 | | |
| 3.1.449629 | PEDRO CASTRO | ADDRESS REDACTED | | | EOS 0.00612687290272154<br>ETH 0.000030819184990217 | | |
| 3.1.449630 | PEDRO CASTRO VENTURA | ADDRESS REDACTED | | | BTC 0.0000117286588908669<br>CEL 1.00731690139885<br>DOT 0.0659278325209486<br>ETH 0.00001029861353226<br>LINK 0.0369292086374665<br>MATIC 8.29088016112522<br>UNI 0.118103757459772<br>USDC 0.143301328028826 | BTC 0.00000000199211278 | |
| 3.1.449631 | PEDRO CAVACO | ADDRESS REDACTED | | | BTC 0.000000009146289761<br>CEL 0.0577117987862612 | | |
| 3.1.449632 | PEDRO CAVALCANTI DE PETRIBU NETO | ADDRESS REDACTED | | | BTC 0.000902668583811356 | | |
| 3.1.449633 | PEDRO CHACON | ADDRESS REDACTED | | | USDC 0.346496496566488 | | |
| 3.1.449634 | PEDRO CHAGAS DA SILVA | ADDRESS REDACTED | | | CEL 326.652666129925<br>ETH 1.31279136 | | |
| 3.1.449635 | PEDRO CHAMPALANNE | ADDRESS REDACTED | | | BTC 0.000000015534925939<br>CEL 0.529871724399163 | | |
| 3.1.449636 | PEDRO CHECO | ADDRESS REDACTED | | | BTC 0.255178707517362<br>ETH 5.7203982194363 | | |
| 3.1.449637 | PEDRO CHEN | ADDRESS REDACTED | | | ADA 0.803850618833408<br>BTC 0.000002669084597707<br>CEL 1.25893889234454<br>USDC 44.7862324224489<br>XRP 0.259648500215833 | | |
| 3.1.449638 | PEDRO CHICALA LOPEZ | ADDRESS REDACTED | | | BCH 6.272321637639<br>BTC 0.000892589153144772<br>CEL 76.8690896609312<br>EOS 122.190545755654<br>ETH 23.9021487797558<br>LTC 39.9269065018689<br>MATIC 751.448843081334<br>MCDAI 654.355342217649<br>SGB 497.360255665231<br>XLM 1630.66086919467<br>XRP 3238.01355564741 | | |
| 3.1.449639 | PEDRO CINTRA | ADDRESS REDACTED | | | ADA 0.349743836372211<br>BTC 0.50762768873238<br>CEL 1220.03884163404<br>ETH 8.2162629043241<br>LTC 0.00217206833509744<br>UNI 40.4707325<br>XRP 0.000000096794423271 | | |
| 3.1.449640 | PEDRO CISNEROS | ADDRESS REDACTED | | | AAVE 0.647564799281107<br>BTC 0.0217232314566909<br>DASH 0.447686567226949<br>ETH 0.205988064445772<br>GUSD 240.079087883027<br>LINK 12.785233131103<br>LTC 0.000013441058986372<br>MATIC 66.1402436129085<br>SNX 19.8321259987187 | | |
| 3.1.449641 | PEDRO COE | ADDRESS REDACTED | | | BTC 0.00000692<br>CEL 0.0160503749651583 | | |
| 3.1.449642 | PEDRO COHEN MONTEIRO | ADDRESS REDACTED | | | CEL 4.25964726612364<br>DOT 67.5381536893626 | | |
| 3.1.449643 | PEDRO COLON | ADDRESS REDACTED | | | BCH 0.000535881735468765<br>BTC 0.000030223217630317<br>CEL 0.0379141357074017<br>DASH 0.00161163832387171<br>DOT 0.0192431025636846<br>EOS 0.0275620870795214<br>ETH 0.000035296672656595<br>LINK 0.0438553316441428<br>MANA 0.0558573554236864<br>MATIC 0.101587629787405<br>OMG 0.00119455286717075<br>PAX 0.0509339446363736<br>PAXG 0.000006418507459216<br>SGB 57.9410445164996<br>SNX 0.0860632349102221<br>TGBP 0.121803835910849<br>UMA 0.000590894504573219<br>UNI 0.00410070513505314<br>XRP 428.430063712995<br>ZEC 0.000203869316310341<br>ZRX 0.0184913313415495 | DOT 0.000000000078037396 | |
| 3.1.449644 | PEDRO CONDE | ADDRESS REDACTED | | | BTC 0.0340867376896051<br>CEL 23.7629592900774 | | |
| 3.1.449645 | PEDRO CONTRERAS | ADDRESS REDACTED | | | BTC 0.000000539889288995 | | |
| 3.1.449646 | PEDRO CONTRERAS | ADDRESS REDACTED | | | BTC 0.000000611331621654<br>USDT ERC20 0.155818010756871 | | |
| 3.1.449647 | PEDRO CONTRERAS | ADDRESS REDACTED | | | BTC 0.00212667499145385<br>CEL 0.131335843974442<br>MCDAI 1.47271122525567 | | |
| 3.1.449648 | PEDRO COPPOLA | ADDRESS REDACTED | | | BTC 0.000026129360465511 | | |
| 3.1.449649 | PEDRO CORAGEM | ADDRESS REDACTED | | | BTC 0.00647296120034636 | | |
| 3.1.449650 | PEDRO CORREIA | ADDRESS REDACTED | | | ADA 3343.95731565852<br>BTC 0.197341597902703<br>DOT 0.00384790959438827<br>ETH 0.258768734041037<br>MATIC 2.92915580622381 | | |
| 3.1.449651 | PEDRO CORTÉS | ADDRESS REDACTED | | | BTC 0.0124052633885233 | | |
| 3.1.449652 | PEDRO CORTÉS NIEVES | ADDRESS REDACTED | | | BTC 0.109538408851953 | | |
| 3.1.449653 | PEDRO CORTEZ | ADDRESS REDACTED | | | ADA 1526.27043321653<br>BTC 0.000001994461606273<br>DOT 15.2907811434895<br>MATIC 1087.97729089392<br>USDC 0.000000855393897736<br>XLM 0.0103532642699183 | | |
| 3.1.449654 | PEDRO COSTA | ADDRESS REDACTED | | | BTC 0.000006184746324702<br>CEL 8.08352085579979<br>DOT 0.00352184419098371<br>ETH 0.0003010074365093 | | |
| 3.1.449655 | PEDRO COSTA | ADDRESS REDACTED | | | BTC 0.0183222153651986<br>ETH 0.0558138835637869 | | |
| 3.1.449656 | PEDRO COSTA | ADDRESS REDACTED | | | ADA 0.0856029618615532<br>AVAX 0.000505685162622491<br>BTC 0.00583200284830646<br>CEL 0.0573581054015145<br>LTC 0.0469171953724225<br>XRP 87.7857540856477 | | |
| 3.1.449657 | PEDRO COSTA | ADDRESS REDACTED | | | BTC 0.000000222740652185 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.449658 | PEDRO COSTA | ADDRESS REDACTED | | | ADA 279.317856037065<br>BTC 0.265680648366856<br>CEL 0.114604081566891<br>ETH 0.00315090866535108<br>USDC 0.0565443544806386 | | |
| 3.1.449659 | PEDRO COUTO | ADDRESS REDACTED | | | BUSD 200<br>CEL 21.6715112598155 | | |
| 3.1.449660 | PEDRO CRUILLAS | ADDRESS REDACTED | | | BTC 0.00002774190235327<br>EOS 82.9057603159769<br>USDC 5197.30054487123 | | |
| 3.1.449661 | PEDRO CRUZ | ADDRESS REDACTED | | | BTC 0.000000624427406287<br>TUSD 0.892070686411413 | | |
| 3.1.449662 | PEDRO CRUZ | ADDRESS REDACTED | | | ETH 0.000072993504258727 | | |
| 3.1.449663 | PEDRO CRUZ | ADDRESS REDACTED | | | BNT 0.963541760879556<br>BTC 0.00131947431703487<br>CEL 17.2511719818023<br>DASH 0.000000002233847026<br>DOT 9.64742904999481<br>EOS 0.0000428053571058629<br>ETH 0.000013088363095898<br>KNC 1.04478118254595<br>LINK 0.0310172198508185<br>LTC 0.000000006898655721<br>MANA 1.280575985866<br>MATIC 9.26413362125627<br>MCDAI 3.18396202707394<br>SNX 0.0830925252791693<br>UNI 0.132196319773756<br>USDC 0.000000332807741364 | | |
| 3.1.449664 | PEDRO CUETO | ADDRESS REDACTED | | | BTC 0.000000007798946606 | | |
| 3.1.449665 | PEDRO CUNHA | ADDRESS REDACTED | | | CEL 0.0112866781495684<br>XRP 0.000000490936700585 | | |
| 3.1.449666 | PEDRO DA CUNHA ROSA | ADDRESS REDACTED | | | BTC 0.00115324289860585<br>USDC 2115.75472688441 | | |
| 3.1.449667 | PEDRO DALESSIO POISSON | ADDRESS REDACTED | | | BTC 0.000000487293676143<br>USDC 0.496514782543333 | | |
| 3.1.449668 | PEDRO DANI MARALHAS GONCALVES | ADDRESS REDACTED | | | AVAX 11.3347452727336<br>BTC 0.0280111055446939<br>ETH 4.54837757971165 | | |
| 3.1.449669 | PEDRO DANIEL AMARO LOPES | ADDRESS REDACTED | | | BTC 0.000246158160649265 | | |
| 3.1.449670 | PEDRO DANIEL DA ROCHA SANTOS | ADDRESS REDACTED | | | ADA 0.178302092086612<br>BCH 0.00117972218167366<br>BNB 0.0010918527823089<br>BTC 0.0502661803072431<br>CEL 0.179335862396042<br>ETH 0.224773302686072<br>USDC 0.442146962509003 | | |
| 3.1.449671 | PEDRO DANIEL PIMENTEL ALMEIDA | ADDRESS REDACTED | | | BTC 0.000034797349968684 | | |
| 3.1.449672 | PEDRO DANIEL RODRIGUEZ MAGANA | ADDRESS REDACTED | | | BTC 0.367384851909569<br>DOT 14.5850311461417 | | |
| 3.1.449673 | PEDRO DANIEL SEQUERRA BETTENCOURT CAMARA | ADDRESS REDACTED | | | BTC 0.0199453806320157 | | |
| 3.1.449674 | PEDRO DANTA | ADDRESS REDACTED | | | CEL 0.00132765270831765<br>LTC 0.000151730633212256<br>XLM 0.219215679661136 | | |
| 3.1.449675 | PEDRO DAVID SANCHEZ AYUSO | ADDRESS REDACTED | | | BTC 0.000091163568434917<br>ETH 0.000963612155215<br>UNI 0.00897009439779527<br>USDT ERC20 0.229600886041175 | | |
| 3.1.449676 | PEDRO DE CASTRO OJEDA | ADDRESS REDACTED | | | BTC 0.516647712265728<br>CEL 0.0292686922080125<br>ETH 3.62490936867305<br>SOL 67.5934586760418 | | |
| 3.1.449677 | PEDRO DE LEON | ADDRESS REDACTED | | | BTC 0.000194533725974734<br>ETH 0.000080826051674356<br>SGB 0.440976462618548<br>XLM 0.0354325263987674<br>XRP 0.70561918308198 | | |
| 3.1.449678 | PEDRO DE LIMA | ADDRESS REDACTED | | | BTC 0.000446823512048231<br>ETH 0.00438945158107389<br>MATIC 3144.49716023584 | | |
| 3.1.449679 | PEDRO DE MARCHI | ADDRESS REDACTED | | | BTC 0.000000442201153368<br>CEL 0.00727089535370965 | | |
| 3.1.449680 | PEDRO DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000395712469531<br>DOT 0.0846439651683627<br>ETH 0.00301606675522095 | | |
| 3.1.449681 | PEDRO DE SOUZA GALVÃO JÚNIOR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.449682 | PEDRO DEL TORO BAEZ | ADDRESS REDACTED | | | BTC 0.00769872369897668 | | |
| 3.1.449683 | PEDRO DELGADO HERNANDEZ | ADDRESS REDACTED | | | ADA 227.96839354216<br>BTC 0.0378585526459148<br>ETH 1.67125762083839<br>LINK 10.4165552713879<br>MATIC 300.107784814765 | | |
| 3.1.449684 | PEDRO DELGADO JR | ADDRESS REDACTED | | | BTC 0.000665716595272717<br>XLM 299.141951797092 | | |
| 3.1.449685 | PEDRO DHERS | ADDRESS REDACTED | | | BTC 0.000010371123681471<br>CEL 1.50891454517731<br>ETH 0.00040916259570537 | | |
| 3.1.449686 | PEDRO DI RISIO | ADDRESS REDACTED | | | BTC 0.174164131480775<br>ETH 1.53917995639644<br>MCDAI 0.859812656851709<br>USDT ERC20 1.32105876280569<br>XRP 0.0416418328051494 | | |
| 3.1.449687 | PEDRO DIAS | ADDRESS REDACTED | | | BTC 0.000000008991809709<br>CEL 0.794187258519356<br>MCDAI 0.0784688052409564 | | |
| 3.1.449688 | PEDRO DIAS | ADDRESS REDACTED | | | BTC 0.00226506<br>CEL 1.6065092923317 | | |
| 3.1.449689 | PEDRO DIAZ | ADDRESS REDACTED | | | MATIC 0.312528608250075 | | |
| 3.1.449690 | PEDRO DÍAZ | ADDRESS REDACTED | | | BTC 0.000000000809271656<br>CEL 0.135321879152628<br>USDC 0.000000695398763805 | | |
| 3.1.449691 | PEDRO DILAN MORENOAYALA | ADDRESS REDACTED | | | ETH 0.00162539050420027 | | |
| 3.1.449692 | PEDRO DIOGO | ADDRESS REDACTED | | | BTC 0.000569955429478416<br>CEL 363.052023899381<br>LTC 0.000000002816123725<br>USDC 3424.21837825446 | | |
| 3.1.449693 | PEDRO DIREITO | ADDRESS REDACTED | | | AAVE 0.000056920974875565<br>ADA 0.00611635832308778<br>BTC 0.000001541084341639<br>DOT 0.95596554656024 | | |
| 3.1.449694 | PEDRO DISRAELI HERNANDEZ VILLALOBOS | ADDRESS REDACTED | | | BTC 0.101020939750561<br>ETH 8.94536748230079<br>LTC 124.629848466321<br>XRP 5876.65878254735 | | |
| 3.1.449695 | PEDRO DOMINGOS | ADDRESS REDACTED | | | BTC 0.00769683706691495<br>CEL 0.315180499112026<br>DOT 0.0175818061503901<br>ETH 0.0252108161800114<br>SOL 0.97278 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.449696 | PEDRO DOMINGOS | ADDRESS REDACTED | | | AAVE 0.1700126863371<br>BCH 0.000045759052790634<br>BTC 0.00678281384017777<br>CEL 0.0559653839490327<br>DOT 2.63553377539849<br>ETH 0.032832159527756<br>USDC 1.37478361562967<br>USDT ERC20 17.0368664255891 | | |
| 3.1.449697 | PEDRO DOMINGUEZ | ADDRESS REDACTED | | | ADA 1434.36060107842<br>BTC 0.0024949287608058<br>LTC 20.3290314782255<br>USDC 2603.54711862374 | | |
| 3.1.449698 | PEDRO DOMINGUEZ RAMOS | ADDRESS REDACTED | | | BAT 36.8854736750765<br>BTC 0.0165028583836262<br>COMP 0.0000901506858581989<br>ETH 0.0854560317198988<br>ZEC 0.000033652240640021 | | |
| 3.1.449699 | PEDRO DOREN VILLASECA | ADDRESS REDACTED | | | ADA 1036.27936437224<br>BTC 2.04714309204723<br>ETH 2.69842631506008 | | |
| 3.1.449700 | PEDRO DOS SANTOS | ADDRESS REDACTED | | | CEL 0.489443663431584<br>MATIC 0.0172816847742292 | | |
| 3.1.449701 | PEDRO DOSREIS | ADDRESS REDACTED | | | ETH 0.000022155859563951<br>MATIC 0.117568574254267 | | |
| 3.1.449702 | PEDRO DUARTE | ADDRESS REDACTED | | | ADA 0.0318952641313632<br>BTC 0.000001645354858479<br>ETH 0.000066533752762153<br>USDC 0.0714666185766274 | ADA 0.00000031927224333<br>BTC 0.000000001657614498<br>USDC 0.000000617555030983 | |
| 3.1.449703 | PEDRO DUARTE | ADDRESS REDACTED | | | BTC 0.258200583568476<br>ETH 7.73462961857908 | | |
| 3.1.449704 | PEDRO DUARTE | ADDRESS REDACTED | | | CEL 0.00498170730150803<br>XRP 1.50982245456729 | | |
| 3.1.449705 | PEDRO DUARTE | ADDRESS REDACTED | | | BTC 0.0326155602528181<br>DOT 6.12870245041819<br>ETH 0.119087328037512<br>LUNC 1.46468390340013<br>MATIC 51.6218228065843<br>SOL 0.665586194511947<br>USDT ERC20 285.204636371102 | | |
| 3.1.449706 | PEDRO DUBOSC | ADDRESS REDACTED | | | USDC 0.32269561784825 | | |
| 3.1.449707 | PEDRO DURÃO | ADDRESS REDACTED | | | CEL 0.000575326862445722<br>LTC 0.000042458678963962<br>SGB 1.32105652862084<br>XLM 0.00664701429384732<br>XRP 0.00818935145732222 | | |
| 3.1.449708 | PEDRO ELDISEÑADOR | ADDRESS REDACTED | | | BNB 0.000951085010324923<br>BTC 0.000004551878999584 | | |
| 3.1.449709 | PEDRO ELERA | ADDRESS REDACTED | | | BTC 0.174582767977557 | | |
| 3.1.449710 | PEDRO ELIAS SANCHEZ | ADDRESS REDACTED | | | BTC 0.000009586770102245<br>USDC 10.5241862484527 | BTC 0.00616895116507398<br>USDC 6216.36393695773 | |
| 3.1.449711 | PEDRO ELIZARRARAZ | ADDRESS REDACTED | | | ETH 0.00160122743263418 | | |
| 3.1.449712 | PEDRO EMANUEL FERREIRA DOS REIS VIEIRA | ADDRESS REDACTED | | | ADA 0.000000653874723689<br>BNB 0.000031431594269474<br>BTC 0.014048874269602<br>CEL 0.819602481085279<br>USDC 0.000000592863638182 | | |
| 3.1.449713 | PEDRO EMMANUEL REYES MONCADA | ADDRESS REDACTED | | | BTC 0.000000130686298643 | | |
| 3.1.449714 | PEDRO ENRIQUE CARRERA GALLARDO | ADDRESS REDACTED | | | BTC 0.128831924805773 | | |
| 3.1.449715 | PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | | | BTC 0.000135227156105614<br>USDC 12.9609332194666 | BTC 0.0429914527945244 | |
| 3.1.449716 | PEDRO ENRRIQUE RAMOS | ADDRESS REDACTED | | | BTC 0.00277466525938932<br>CEL 0.36830233992883 | | |
| 3.1.449717 | PEDRO ESCALONA | ADDRESS REDACTED | | | BTC 0.000001096208967625<br>DASH 0.000940940532491832<br>DOT 24.5014824161835<br>ETH 0.411005935594686<br>LINK 15.4350735083698<br>LTC 0.000121603693825734<br>USDC 0.00581207412405199 | | |
| 3.1.449718 | PEDRO ESCRIBANO SOTOMAYOR | ADDRESS REDACTED | | | BNB 3.30054137327143<br>BTC 0.0259600477652086<br>ETH 0.970173496300693<br>LUNC 51.5498575850388<br>MATIC 684.302293404905<br>XRP 1771.74330528676 | | |
| 3.1.449719 | PEDRO ESTEVES | ADDRESS REDACTED | | | BNB 0.1380138<br>CEL 0.653785277292109 | | |
| 3.1.449720 | PEDRO ESTEVEZ | ADDRESS REDACTED | | | BTC 0.000057749247217837 | | |
| 3.1.449721 | PEDRO ESTRADA | ADDRESS REDACTED | | | AAVE 0.00972932837619616<br>BTC 0.00106340038019588<br>KNC 0.162337205246112<br>MANA 0.00970650344423925<br>MATIC 7.30684461929515<br>SNX 18.6543773843673<br>USDC 3.01728781962471<br>XLM 31.6112720982446 | | |
| 3.1.449722 | PEDRO ESTRADA | ADDRESS REDACTED | | | BTC 0.004363019457178 | | |
| 3.1.449723 | PEDRO ESTRADA | ADDRESS REDACTED | | | ADA 0.00847386467759342<br>BTC 0.000024815840547063<br>COMP 0.000010068194636476<br>ETH 0.000000619167955923<br>XLM 0.00313523550034109 | | |
| 3.1.449724 | PEDRO EVARISTO | ADDRESS REDACTED | | | CEL 1.08121265539723 | | |
| 3.1.449725 | PEDRO FARINHA | ADDRESS REDACTED | | | BTC 0.161529944319153<br>ETH 3.36070646185502<br>USDC 7.63493157503043<br>XRP 1309.98353166936 | | |
| 3.1.449726 | PEDRO FARINHA | ADDRESS REDACTED | | | ADA 423.005279131134<br>BNB 0.966576723607798<br>BTC 0.00215954133977252<br>CEL 347.470729597522<br>SNX 62.0812121077171<br>USDT ERC20 209.450503219314 | | |
| 3.1.449727 | PEDRO FELIPE SOARES VILLAS BOAS | ADDRESS REDACTED | | | BTC 0.0952718764951254<br>CEL 104.534620260037<br>ETC 2.95497897357594<br>USDC 3.978 | | |
| 3.1.449728 | PEDRO FERNANDES | ADDRESS REDACTED | | | BTC 0.000202511726150321<br>CEL 11.0338497760094<br>ETH 0.00256673915367643 | | |
| 3.1.449729 | PEDRO FERNANDES | ADDRESS REDACTED | | | ETH 0.561289039192842 | | |
| 3.1.449730 | PEDRO FERNANDEZ | ADDRESS REDACTED | | | CEL 0.00532487745424994 | | |
| 3.1.449731 | PEDRO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000003127794886487<br>USDT ERC20 8.87142391665179 | | |
| 3.1.449732 | PEDRO FERNANDEZ SIERRA | ADDRESS REDACTED | | | BTC 0.000000009821307692<br>CEL 54.0865465134654<br>MATIC 258.7100135<br>USDT ERC20 0.000000980303364377 | | |
| 3.1.449733 | PEDRO FERRARIO | ADDRESS REDACTED | | | BTC 0.000000870327006053<br>USDC 0.767344686913862 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.449734 | PEDRO FERRARIO | ADDRESS REDACTED | | | BTC 0.000000274433032828<br>CEL 0.0749159732898017<br>USDT ERC20 0.000000359709035409 | | |
| 3.1.449735 | PEDRO FERRARIO | ADDRESS REDACTED | | | BTC 0.000000619511844369<br>USDT ERC20 0.449144872338278 | | |
| 3.1.449736 | PEDRO FERREIRA | ADDRESS REDACTED | | | DOT 0.141936948659614 | | |
| 3.1.449737 | PEDRO FERREIRA | ADDRESS REDACTED | | | ADA 0.000000153071913552<br>BTC 0.00240945594890492<br>CEL 0.736206279233061<br>DOT 0.00653620399874707<br>USDC 0.000000457903690102<br>USDT ERC20 0.000000571112142162 | | |
| 3.1.449738 | PEDRO FERREIRA | ADDRESS REDACTED | | | BTC 0.00930281138392102<br>CEL 77.0636130395938<br>ETH 0.16211045<br>LINK 10.49791036 | | |
| 3.1.449739 | PEDRO FERREIRA | ADDRESS REDACTED | | | BCH 0.406750166299666<br>BTC 0.0112935234804853<br>CEL 1.16593356150519<br>DOT 0.0453693782682137<br>EOS 0.00436943694922163<br>ETH 0.000005411434868455<br>LTC 0.000130473043150737<br>MATIC 232.07450826182<br>XLM 0.0168758816434186<br>XRP 0.0209134565968965 | | |
| 3.1.449740 | PEDRO FERRER | ADDRESS REDACTED | | | CEL 1.24898590886892<br>XLM 1399.1174069 | | |
| 3.1.449741 | PEDRO FIGUEROA | ADDRESS REDACTED | | | BTC 0.000008693728447961<br>MATIC 1033.86099463666 | | |
| 3.1.449742 | PEDRO FIGUEROA SZUCHMAN | ADDRESS REDACTED | | | BTC 0.101633430327054<br>CEL 1.02252978620512<br>ETH 0.00006811567008154<br>USDT ERC20 0.0000005939544429729999 | | |
| 3.1.449743 | PEDRO FILIPE | ADDRESS REDACTED | | | BCH 0.000162676454172364<br>BTC 0.000001370300804503<br>CEL 1.15063154998933<br>ETH 0.00154172876004271<br>USDT ERC20 0.0422751513005674<br>XLM 0.161671031833663<br>ZRX 0.00420128125799348 | | |
| 3.1.449744 | PEDRO FILIPE ALMEIDA CARNEIRO | ADDRESS REDACTED | | | ADA 58.0810141425753<br>BTC 0.0697759755759285<br>DOGE 49.5614129487093<br>LTC 8.65902774745834<br>SGB 22.7825373204198<br>XLM 867.450013551043<br>XRP 140.126953448763 | | |
| 3.1.449745 | PEDRO FILIPE ALMEIDA SILVA | ADDRESS REDACTED | | | ADA 127.540488787667<br>BTC 0.00742303811256062<br>CEL 0.249621408870618<br>DOT 1.79280308878443<br>ETH 0.097941412814551<br>XTZ 7.99464674233733 | | |
| 3.1.449746 | PEDRO FILIPE DA SILVA CARVALHO | ADDRESS REDACTED | | | BTC 0.00138935312139993<br>CEL 0.00145124279156249<br>ETH 0.00163194236472065<br>USDT ERC20 0.547783124460238 | | |
| 3.1.449747 | PEDRO FILIPE GREGORIO ESCALA | ADDRESS REDACTED | | | DOT 3.27551825160437<br>USDC 62.1747646267129 | | |
| 3.1.449748 | PEDRO FILIPE VIEIRA RITO | ADDRESS REDACTED | | | BNB 0.000769673999047417<br>BTC 0.000001364998776958<br>EOS 0.0760844599249965<br>MATIC 0.66823950590561<br>USDC 0.235363747219949 | | |
| 3.1.449749 | PEDRO FINISTERRA | ADDRESS REDACTED | | | BTC 0.00635441605418816<br>CEL 0.0152249074895781<br>ETH 0.0227379443435881<br>MATIC 0.248925924212451<br>PAXG 0.000043742068687052<br>USDC 0.0108238789702143 | | |
| 3.1.449750 | PEDRO FLOR DE SA GOMES DA SILVA | ADDRESS REDACTED | | | BTC 0.00022507249326542<br>ETH 0.0032728565504611 | | |
| 3.1.449751 | PEDRO FLOR PIMENTEL | ADDRESS REDACTED | | | BTC 0.000546174567291456 | | |
| 3.1.449752 | PEDRO FONSECA | ADDRESS REDACTED | | | BTC 0.000012376864965357<br>USDT ERC20 0.306818237807747 | | |
| 3.1.449753 | PEDRO FONSECA | ADDRESS REDACTED | | | AAVE 6.186707<br>CEL 2878.88846326232<br>DOT 499.61560546<br>ETH 2.27124555436748<br>SNX 360.959023<br>UNI 28.899371<br>USDC 0.007052 | | |
| 3.1.449754 | PEDRO FONTES | ADDRESS REDACTED | | | DASH 0.000101618138687519 | | |
| 3.1.449755 | PEDRO FRANCISCO LIRIANO PEREZ | ADDRESS REDACTED | | | BTC 0.000011279616648199<br>CEL 2.09635359957629 | | |
| 3.1.449756 | PEDRO FREITAS | ADDRESS REDACTED | | | BTC 0.000158362656598603<br>EOS 0.0952267217916091<br>ETH 0.00299277529938997<br>XRP 0.676132586672059 | | |
| 3.1.449757 | PEDRO FURRER MENDIZABAL | ADDRESS REDACTED | | | BTC 0.000005100546573258<br>BUSD 0.0784853753069646<br>CEL 0.00711914724846478<br>PAXG 0.135340079039374<br>USDC 0.152304955107681 | | |
| 3.1.449758 | PEDRO FUSTER | ADDRESS REDACTED | | | BTC 0.8959042876345<br>MATIC 16.7130178139805<br>UNI 21.8166862641343 | | |
| 3.1.449759 | PEDRO GALARZA MONTANEZ | ADDRESS REDACTED | | | BTC 0.000007882990669445<br>CEL 0.191972738017901<br>ETH 0.000000549467103838<br>MCDAI 0.0904106016769024<br>SNX 0.0877430531974264 | | |
| 3.1.449760 | PEDRO GALHARDAS | ADDRESS REDACTED | | | CEL 0.00742335561521157 | | |
| 3.1.449761 | PEDRO GALHARDO | ADDRESS REDACTED | | | ADA 24.4<br>CEL 1.04919038285121<br>MATIC 25 | | |
| 3.1.449762 | PEDRO GALLIUSSI | ADDRESS REDACTED | | | BTC 0.000000002394568974<br>CEL 0.00561808125800946 | | |
| 3.1.449763 | PEDRO GARCIA | ADDRESS REDACTED | | | BNB 0.0781147264266979<br>BTC 0.0000447424413848269<br>CEL 422.764486917584<br>DOT 0.00030711<br>ETH 1.67719396328358<br>USDC 0.003 | | |
| 3.1.449764 | PEDRO GARCIA | ADDRESS REDACTED | | | BTC 0.000000006146917195<br>CEL 0.310369059152827 | | |
| 3.1.449765 | PEDRO GARCIA | ADDRESS REDACTED | | | BTC 0.000004416153491151 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.449766 | PEDRO GARCÍA | ADDRESS REDACTED | | | BTC 0.000000002908964079<br>BUSD 0.917438188919258<br>CEL 0.456192945828279<br>ETH 0.000253677319163612 | | |
| 3.1.449767 | PEDRO GARCÍA | ADDRESS REDACTED | | | ETH 0.00286699716061191 | | |
| 3.1.449768 | PEDRO GARCIA ABILLEIRA DE CASTRO | ADDRESS REDACTED | | | CEL 20.0386444709238<br>ETH 0.00125466640160347 | | |
| 3.1.449769 | PEDRO GARCIA VAZQUEZ | ADDRESS REDACTED | | | ETH 0.00001604679876124 | ETH 0.00000505380201844 | |
| 3.1.449770 | PEDRO GASALHO | ADDRESS REDACTED | | | CEL 0.113493932576372 | | |
| 3.1.449771 | PEDRO GASPAR | ADDRESS REDACTED | | | BTC 0.00300084555288461<br>CEL 3.51468633982292 | | |
| 3.1.449772 | PEDRO GAUDICOS | ADDRESS REDACTED | | | BTC 0.000006355643366766<br>CEL 0.151995532654634<br>USDT ERC20 0.615546877372562 | | |
| 3.1.449773 | PEDRO GERMAN RAMIRE | ADDRESS REDACTED | | | BTC 0.00000236874470935<br>USDT ERC20 0.298720768854142 | | |
| 3.1.449774 | PEDRO GIANELLI | ADDRESS REDACTED | | | ADA 132.838425935712<br>CEL 11.1807472628277<br>PAXG 1.60905275352063 | | |
| 3.1.449775 | PEDRO GIUSTO | ADDRESS REDACTED | | | CEL 0.00100805033000566<br>LTC 0.00209031392598509 | | |
| 3.1.449776 | PEDRO GODINHO | ADDRESS REDACTED | | | ADA 142.997893652013<br>BTC 0.026088629057373<br>CEL 0.00960775548067172<br>ETH 0.00308257739004883<br>USDC 1059.55255330956<br>XRP 53.97071326964 | | |
| 3.1.449777 | PEDRO GOICO RODRIGUEZ | ADDRESS REDACTED | | | USDC 549.594941331267 | | |
| 3.1.449778 | PEDRO GÓIS | ADDRESS REDACTED | | | BTC 0.000002968601188357<br>ETH 0.000002834833994041<br>LUNC 6.60576658217707<br>USDC 0.157471420183612<br>USDT ERC20 0.000663176740310195<br>XLM 0.158622693875875 | | |
| 3.1.449779 | PEDRO GOLDING | ADDRESS REDACTED | | | ETH 0.0443550278440957 | | |
| 3.1.449780 | PEDRO GOMES | ADDRESS REDACTED | | | BTC 0.00000000883125115<br>CEL 0.920141806413135 | | |
| 3.1.449781 | PEDRO GOMES | ADDRESS REDACTED | | | CEL 0.0806996605778045 | | |
| 3.1.449782 | PEDRO GOMES | ADDRESS REDACTED | | | BTC 0.000035090843855554 | | |
| 3.1.449783 | PEDRO GOMES | ADDRESS REDACTED | | | BTC 0.0724534267216747<br>ETH 0.77842726830154 | | |
| 3.1.449784 | PEDRO GOMES DE FREITAS | ADDRESS REDACTED | | | BTC 0.26827754228222<br>CEL 4.73116254508012<br>ETH 0.506759925117495 | | |
| 3.1.449785 | PEDRO GOMEZ BARTOLOME | ADDRESS REDACTED | | | BSV 0.000042925179408602 | | |
| 3.1.449786 | PEDRO GONCALVES | ADDRESS REDACTED | | | ADA 363.726274392566<br>BTC 0.00292928991682008<br>SOL 0.00211107553148643 | | |
| 3.1.449787 | PEDRO GONCALVES | ADDRESS REDACTED | | | BTC 0.000000001422839135<br>CEL 0.220287635561879<br>USDT ERC20 0.000000219706134064 | | |
| 3.1.449788 | PEDRO GONÇALVES | ADDRESS REDACTED | | | BTC 0.00599243261841911<br>LTC 0.00268332062591049<br>USDC 868.789778674523 | | |
| 3.1.449789 | PEDRO GONÇALVES | ADDRESS REDACTED | | | BTC 0.0012054173525218<br>CEL 262.160858643882<br>USDC 275.820864866263 | | |
| 3.1.449790 | PEDRO GONÇALVES | ADDRESS REDACTED | | | BTC 0.000167526605058858 | | |
| 3.1.449791 | PEDRO GONÇALVES | ADDRESS REDACTED | | | ADA 0.0251408765060145<br>BNB 0.00049867102587666<br>BTC 0.0220425323015951<br>CEL 279.884623284353<br>DOT 0.000000144364826272<br>ETH 0.109759411728697<br>USDC 14241.3410075159 | | |
| 3.1.449792 | PEDRO GONÇALVES | ADDRESS REDACTED | | | BTC 0.000024095828744394<br>CEL 1.00321029029877 | | |
| 3.1.449793 | PEDRO GONCALVES DA SILVA SOARES | ADDRESS REDACTED | | | ADA 0.235143083140896<br>BTC 0.00890955439458631<br>CEL 0.16314081188962 | | |
| 3.1.449794 | PEDRO GONZALEZ | ADDRESS REDACTED | | | ADA 450.80013551021<br>BTC 0.167932509097742<br>CEL 13.2799771360058<br>DOT 22.0299115644695<br>ETH 3.33835299909303<br>MANA 135.721181044043<br>SNX 162.176481020956<br>SOL 7.03309261401842 | | |
| 3.1.449795 | PEDRO GONZALEZ | ADDRESS REDACTED | | | USDC 0.0919891284396287<br>XRP 1 | | |
| 3.1.449796 | PEDRO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0471895891946416<br>CEL 40.25864133543<br>ETH 0.157681964504711 | | |
| 3.1.449797 | PEDRO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000000910981302396<br>CEL 2.69623043109947<br>ETH 0.00530612479312684 | | |
| 3.1.449798 | PEDRO GONZALEZ KUHN | ADDRESS REDACTED | | | AAVE 6.31633097686839<br>BTC 0.0867006301099386<br>EOS 208.696877508332<br>LINK 103.851427402884<br>SNX 120.844805819496<br>UNI 44.075189282363 | | |
| 3.1.449799 | PEDRO GONZALEZ MARABOLI | ADDRESS REDACTED | | | BTC 0.00000139225451264<br>BUSD 0.94840253997503<br>USDC 0.928120004485243 | | |
| 3.1.449800 | PEDRO GONZALEZ RENTERIA | ADDRESS REDACTED | | | BTC 0.0162355840363043 | | |
| 3.1.449801 | PEDRO GONZALEZ ROBLES | ADDRESS REDACTED | | | ADA 0.193280092379787<br>BTC 0.000000218387910235<br>MATIC 1.03312162396748<br>MCDAI 0.0116511256003339 | | |
| 3.1.449802 | PEDRO GONZALO | ADDRESS REDACTED | | | CEL 0.0346107840070291 | | |
| 3.1.449803 | PEDRO GOUVEIA | ADDRESS REDACTED | | | ADA 0.132543330037373<br>BTC 0.000001335106612656<br>CEL 0.0109318087798894<br>DOT 0.0120993638358641<br>LUNC 0.00633688181192498 | | |
| 3.1.449804 | PEDRO GOUVEIA | ADDRESS REDACTED | | | ADA 0.482321263834819<br>BNB 0.0019103868831389<br>BTC 0.0218699181998578<br>USDC 0.652174319707439 | | |
| 3.1.449805 | PEDRO GRACA | ADDRESS REDACTED | | | BAT 148.103881328038<br>BNB 0.000000008622439079<br>BTC 0.124173953541477<br>CEL 221.34433128695<br>MCDAI 30 | | |
| 3.1.449806 | PEDRO GRAÑA | ADDRESS REDACTED | | | CEL 0.271062184644102<br>EOS 0.549857947615573 | | |
| 3.1.449807 | PEDRO GRANA ORTEGA | ADDRESS REDACTED | | | CEL 0.00988231409028726 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.449808 | PEDRO GRAS PINA | ADDRESS REDACTED | | | BTC 0.000105114518682305<br>CEL 1.35984884616872<br>DOT 0.124705046866661<br>ETH 0.000694974089534117<br>UNI 0.00902383138390126 | | |
| 3.1.449809 | PEDRO GRAU | ADDRESS REDACTED | | | BTC 0.0000748600212973729<br>CEL 0.0679148383454302<br>USDC 0.374788671498257 | | |
| 3.1.449810 | PEDRO GREBLER | ADDRESS REDACTED | | | BTC 0.000015194447754437<br>CEL 31.9159046786606<br>ETH 0.000006022972349832<br>LINK 0.000036129887329476<br>SGB 233.900127227458<br>USDC 0.00258547907446083<br>XLM 0.000000026396250096<br>XRP 0.000000076702527995 | | |
| 3.1.449811 | PEDRO GREGORIO | ADDRESS REDACTED | | | BTC 0.000006578879218161<br>CEL 1.64788046993867<br>MCDAI 0.0618607229679047<br>SGB 24.005658314905 | | |
| 3.1.449812 | PEDRO GRILO | ADDRESS REDACTED | | | BTC 0.000001063133324085<br>CEL 0.0255107110364103<br>DASH 0.0000000009430487655999999<br>EOS 2.63318161493921<br>ETH 0.000815983616294411<br>MCDAI 0.2363190252694<br>PAXG 0.000302629739831276<br>USDC 8.70740199525807 | | |
| 3.1.449813 | PEDRO GRIN | ADDRESS REDACTED | | | BTC 0.000001021686640765<br>BUSD 0.347165354405141<br>CEL 0.0119085707943719 | | |
| 3.1.449814 | PEDRO GUEDES | ADDRESS REDACTED | | | CEL 0.467276316453969<br>ETH 0.102379154223965<br>LINK 23.12426288 | | |
| 3.1.449815 | PEDRO GUERRA | ADDRESS REDACTED | | | CEL 0.0123747848873328 | | |
| 3.1.449816 | PEDRO GUILLEN | ADDRESS REDACTED | | | BTC 0.00003445983761237 | | |
| 3.1.449817 | PEDRO GUILLERMO HAMMOND | ADDRESS REDACTED | | | BTC 0.000037479038818682<br>ETH 0.773343559854849<br>LINK 211.882930268226<br>LTC 1.82388358393188 | BTC 0.226978612350315 | |
| 3.1.449818 | PEDRO GUTIÉRREZ | ADDRESS REDACTED | | | BTC 0.00760716681745967<br>CEL 1.31166524637293 | | |
| 3.1.449819 | PEDRO GUZMÁN | ADDRESS REDACTED | | | CEL 59.4747938890979 | | |
| 3.1.449820 | PEDRO HENRIQUE GONTIJO TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000184731222198299<br>DOT 0.0310316302430055<br>ETH 0.000364304617823546 | BTC 0.000000006412758095<br>DOT 45.894339553555 | |
| 3.1.449821 | PEDRO HENRIQUE RIBAS | ADDRESS REDACTED | | | BTC 0.000000061028255462<br>CEL 1.00172299431423<br>USDC 0.1140177734375 | | |
| 3.1.449822 | PEDRO HENRIQUE RIBAS | ADDRESS REDACTED | | | BTC 0.000000023681030764<br>CEL 1.00061104153645<br>USDC 0.0272662307098765 | | |
| 3.1.449823 | PEDRO HENRIQUE RIBAS | ADDRESS REDACTED | | | CEL 1.00010872949845<br>USDC 0.00141825006430041 | | |
| 3.1.449824 | PEDRO HERMEIRO | ADDRESS REDACTED | | | ADA 0.282743001378591<br>BTC 0.000001034692257251 | | |
| 3.1.449825 | PEDRO HERNANDEZ | ADDRESS REDACTED | | | ADA 151.688070434744<br>BTC 0.000938789428609825<br>CEL 5.28661466613757<br>DOT 0.0822797883733132<br>ETH 0.00123035254790508<br>LINK 0.0413461498057119<br>USDC 4.66041712013834 | | |
| 3.1.449826 | PEDRO HERNANDEZ BAEZ | ADDRESS REDACTED | | | BTC 1.46835874024303<br>CEL 103.157274379207<br>DOT 341.813745361784<br>ETH 0.0122914035648005<br>MATIC 5918.66168763861<br>TUSD 34.3794156808065<br>UST 5717.59484920958 | | |
| 3.1.449827 | PEDRO HERNANDEZ BLANCO | ADDRESS REDACTED | | | ADA 0.434865279943463<br>BTC 0.000002283087338866<br>USDT ERC20 0.00251378402119126 | | |
| 3.1.449828 | PEDRO HERREROS GUERRA | ADDRESS REDACTED | | | BTC 0.00138145681704499<br>CEL 571.872884066511<br>USDT ERC20 1175.13688021729 | | |
| 3.1.449829 | PEDRO HUERTA | ADDRESS REDACTED | | | BTC 0.0129161181317238<br>CEL 0.419460137435055<br>DASH 0.323668757850731<br>ETH 0.10365608681607<br>LTC 0.430327274634057 | | |
| 3.1.449830 | PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | | | BTC 0.104547014231688<br>CEL 2185.06846970535<br>DOT 600<br>ETH 7.789477024808<br>LINK 0.00549789628798781<br>LUNC 141.09847381146<br>SOL 100.01419<br>USDC 0.297320547375496<br>UST 1052.55285126541 | | |
| 3.1.449831 | PEDRO HURTADO | ADDRESS REDACTED | | | BTC 0.0672775109371882<br>ETH 1.21283439885838 | | |
| 3.1.449832 | PEDRO ICAZA | ADDRESS REDACTED | | | CEL 162.473855603158 | | |
| 3.1.449833 | PEDRO IGLESIAS | ADDRESS REDACTED | | | BTC 0.000001032651877899<br>USDT ERC20 0.441897857543103 | | |
| 3.1.449834 | PEDRO IGNACIO CASTRO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000005012214992913<br>CEL 0.223250736619004<br>MCDAI 0.0661031942030593 | | |
| 3.1.449835 | PEDRO INÁCIO | ADDRESS REDACTED | | | ADA 250.09735425751<br>BTC 0.0127371331627627<br>CEL 0.0447939965611348<br>DOT 4.69704208450339<br>MATIC 136.12640845097 | | |
| 3.1.449836 | PEDRO INFANTE | ADDRESS REDACTED | | | ADA 61308.9058324204<br>DOT 111.959948969889<br>MATIC 2281.86242014507 | | |
| 3.1.449837 | PEDRO ISABEL | ADDRESS REDACTED | | | CEL 2.7171829596471<br>MATIC 1.63384939732038<br>SNX 0.0878709823024156<br>USDC 2.26445830385879 | | |
| 3.1.449838 | PEDRO J CANTO | ADDRESS REDACTED | | | BTC 0.114266148594593<br>CEL 388.261427030711<br>ETH 0.111713188200971<br>LTC 0.000000006733202182 | | |
| 3.1.449839 | PEDRO J JORDÁN GALLEGO | ADDRESS REDACTED | | | CEL 0.0100693382122589 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.449840 | PEDRO JACINTO | ADDRESS REDACTED | | | AAVE 0.0124995893303724<br>AVAX 0.00046656201034936<br>BCH 0.00518187<br>BNB 0.113252395319785<br>BTC 0.000288244546955919<br>CEL 0.0851909576829253<br>COMP 0.152806977686774<br>DASH 0.00608024<br>DOT 0.729417239358359<br>ETH 0.00802834672381916<br>SNX 103.769635739028<br>SUSHI 0.103005601642355<br>XLM 1100.29374146859 | | |
| 3.1.449841 | PEDRO JALES | ADDRESS REDACTED | | | BTC 0.24962793<br>CEL 427.29419942911<br>ETH 2.40438937<br>LTC 10.02023692<br>XLM 5519.7650621 | | |
| 3.1.449842 | PEDRO JARDIM | ADDRESS REDACTED | | | BTC 0.0211744508803073<br>ETH 0.000019832449551223 | | |
| 3.1.449843 | PEDRO JAUREGUI | ADDRESS REDACTED | | | BTC 0.15529385056465 | | |
| 3.1.449844 | PEDRO JIMENO | ADDRESS REDACTED | | | BTC 0.000000001233415382<br>CEL 0.000097801280768525<br>UNI 0.00013744625877O325 | | |
| 3.1.449845 | PEDRO JIMENO | ADDRESS REDACTED | | | CEL 0.877659333761666 | | |
| 3.1.449846 | PEDRO JIMENO MOREL | ADDRESS REDACTED | | | ADA 147.327205640548 | | |
| 3.1.449847 | PEDRO JOAO | ADDRESS REDACTED | | | ADA 0.00000008769786592<br>BTC 0.000000446303637042<br>CEL 12.8170866029122<br>LUNC 65.3746<br>SNX 0.083725 | | |
| 3.1.449848 | PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | | | ADA 599.812585414306<br>BTC 0.0955427271697443<br>CEL 99.6080571800177<br>ETH 1.34104849400555<br>LINK 9.8343634762693<br>LUNC 41.90086<br>SNX 29.202066062751<br>SOL 45.16864<br>USDC 72.1025373317775 | | |
| 3.1.449849 | PEDRO JOAQUIM | ADDRESS REDACTED | | | BTC 0.0111887493892957<br>CEL 18.9028456133463<br>ETH 0.180136881494857 | | |
| 3.1.449850 | PEDRO JOAQUIM | ADDRESS REDACTED | | | BTC 0.000000001278167281<br>CEL 0.562410679733044 | | |
| 3.1.449851 | PEDRO JORGE | ADDRESS REDACTED | | | CEL 0.344454446366393<br>DOT 11.9629203914703<br>XRP 605.754111432874 | | |
| 3.1.449852 | PEDRO JORGE | ADDRESS REDACTED | | | BTC 0.0087136632174241<br>CEL 1.20047578926394 | | |
| 3.1.449853 | PEDRO JØRGENSEN | ADDRESS REDACTED | | | BTC 0.000000000361545799<br>CEL 0.361799400108911 | | |
| 3.1.449854 | PEDRO JOSE DIAZ MELERO | ADDRESS REDACTED | | | BTC 0.000005842521223185<br>CEL 0.0178645406647337<br>ETH 0.0015071281623768 | | |
| 3.1.449855 | PEDRO JOSE GOMEZ MEDINA | ADDRESS REDACTED | | | BTC 0.00145858074536353<br>ETH 0.00148460841613097<br>GUSD 1906.19436605146 | | |
| 3.1.449856 | PEDRO JOSE GONZALEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.169378969804144 | | |
| 3.1.449857 | PEDRO JOSE GUTIERREZ HERRERA | ADDRESS REDACTED | | | BTC 0.0233649760268438 | | |
| 3.1.449858 | PEDRO JOSE HIDALGO | ADDRESS REDACTED | | | ADA 357.420256552242<br>BTC 0.00821241968897133<br>ETH 0.0932969021551523 | AVAX 1.08922748416048<br>BTC 0.00252793 | |
| 3.1.449859 | PEDRO JOSE MEJIAS TEMIMI | ADDRESS REDACTED | | | BTC 0.00280374289999375<br>CEL 0.726027455487606<br>ETH 0.544695783254368 | | |
| 3.1.449860 | PEDRO JOSE MORENO GARCIA | ADDRESS REDACTED | | | BTC 0.0560892075903795 | | |
| 3.1.449861 | PEDRO JOSE PEÑACOBA PEREZ | ADDRESS REDACTED | | | BTC 0.000000001202025067<br>CEL 196.533064624653 | | |
| 3.1.449862 | PEDRO JOSE REPETO DURAN | ADDRESS REDACTED | | | BTC 0.163431666613759<br>CEL 88.1145761335045 | | |
| 3.1.449863 | PEDRO JOSE ROBLES HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000167283413436236<br>CEL 0.0521985648213088 | | |
| 3.1.449864 | PEDRO JOSE SANGUINO | ADDRESS REDACTED | | | BTC 0.000002210481537673<br>CEL 0.000062146009419675 | | |
| 3.1.449865 | PEDRO JOSE VALENTE CALAFATE NAZARIO | ADDRESS REDACTED | | | ETH 0.00149521943716525 | | |
| 3.1.449866 | PEDRO JUAN FRES ROLON | ADDRESS REDACTED | | | | ADA 46<br>BTC 0.01645<br>DOGE 1867.55600376<br>DOT 7.51994445 | |
| 3.1.449867 | PEDRO JUAN MATEO | ADDRESS REDACTED | | | ETC 100.584194346202 | | |
| 3.1.449868 | PEDRO JUAREZ | ADDRESS REDACTED | | | BTC 0.00992834652462971 | | |
| 3.1.449869 | PEDRO JUBRAN LUNARDELLI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.449870 | PEDRO JULIAN AGUIRRE | ADDRESS REDACTED | | | BTC 0.000000085131286305<br>CEL 1.01783842765134 | | |
| 3.1.449871 | PEDRO JUNIOR | ADDRESS REDACTED | | | BTC 0.000005301869563<br>CEL 0.0787547913564456 | | |
| 3.1.449872 | PEDRO KERR | ADDRESS REDACTED | | | BTC 0.0023957588012058 | | |
| 3.1.449873 | PEDRO KNIPPLING | ADDRESS REDACTED | | | AVAX 10.4127581328242<br>BTC 0.0548411675884796<br>CEL 13.9910255250465<br>DOT 57.9415633241956<br>ETH 0.750847807333482 | | |
| 3.1.449874 | PEDRO KURI | ADDRESS REDACTED | | | ADA 406.659148946823<br>AVAX 3.98474140204516<br>BTC 0.0109445489484738<br>CEL 0.5472053254412<br>DOT 29.2413094895635<br>ETH 0.185539099109607<br>MATIC 261.470330643382<br>SOL 2.16777001113266<br>USDC 195.447203621336 | | |
| 3.1.449875 | PEDRO LABISA | ADDRESS REDACTED | | | BAT 0.104644021386194<br>BTC 0.000003712680968441<br>CEL 0.535928868406388<br>ETH 0.000003506851589733<br>KNC 0.0540287589565551<br>LINK 0.0430966734532625<br>UNI 0.0589311324682168<br>USDC 1.42044056494881 | | |
| 3.1.449876 | PEDRO LAFOSSE | ADDRESS REDACTED | | | DOT 0.0123665842793564 | | |
| 3.1.449877 | PEDRO LAMBAR | ADDRESS REDACTED | | | ADA 64.978067666046<br>ETH 0.190591449785589 | | |
| 3.1.449878 | PEDRO LARANJEIRA RIBEIRO | ADDRESS REDACTED | | | ADA 0.000000329249031647<br>BTC 0.000000457689707479<br>CEL 0.0949079134411629<br>SNX 0.001<br>SOL 0.000427956589514652<br>USDC 0.359591444135717<br>XTZ 0.00167088332843739 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.449879 | PEDRO LAURA | ADDRESS REDACTED | | | BTC 0.0108237519199943<br>CEL 9.96344352051575 | | |
| 3.1.449880 | PEDRO LEAL | ADDRESS REDACTED | | | CEL 6.40624524786069<br>USDC 303.912137940083 | | |
| 3.1.449881 | PEDRO LEAL | ADDRESS REDACTED | | | BTC 0.00111634648450447<br>CEL 32.7473206368592<br>ETH 0.42445644 | | |
| 3.1.449882 | PEDRO LEAL | ADDRESS REDACTED | | | ADA 488.283996115368<br>BTC 0.0184826105173403<br>CEL 1653.63678336395<br>ETH 14.6455<br>LINK 26.4024332839673<br>SNX 30.5046411910902 | | |
| 3.1.449883 | PEDRO LEAL | ADDRESS REDACTED | | | AAVE 0.00381739220897741<br>BTC 0.000008589652468051<br>ETH 0.00140744713311634<br>LTC 0.00434853160371736 | | |
| 3.1.449884 | PEDRO LEALDINO FILHO | ADDRESS REDACTED | | | ETH 0.00294384986011869 | | |
| 3.1.449885 | PEDRO LEANDRO MARTINS DE ANDRADE | ADDRESS REDACTED | | | BTC 0.0173960449393518<br>CEL 31.4560105340779<br>USDC 43.105011 | | |
| 3.1.449886 | PEDRO LEMOS | ADDRESS REDACTED | | | BTC 0.000001241990835662<br>CEL 1.8162854929851<br>ETH 0.000397204019313692<br>MATIC 0.00675933791104989<br>USDC 0.328<br>USDT ERC20 0.395775365463641 | | |
| 3.1.449887 | PEDRO LEMOS | ADDRESS REDACTED | | | BTC 0.000000003572944286<br>CEL 2.28016756430056<br>SNX 0.247469885995906 | | |
| 3.1.449888 | PEDRO LENNON | ADDRESS REDACTED | | | BAT 0.000663953868677846<br>BTC 0.0495903571382815<br>CEL 36.7572973634644<br>ETH 1.13193751974485<br>LTC 0.00314428015168878 | | |
| 3.1.449889 | PEDRO LEON | ADDRESS REDACTED | | | BCH 0.452570034060084<br>BTC 0.0317761620581803<br>CEL 1.15116892753898<br>DASH 0.0666872020753042<br>ETH 0.488756217192983<br>GUSD 7813.58953156237<br>LTC 1.04669088490009<br>SGB 0.019111819102441<br>USDC 5239.29441791818<br>XLM 200.551337770527<br>XRP 0.125017848326707 | | |
| 3.1.449890 | PEDRO LIMA | ADDRESS REDACTED | | | ADA 4839.93014662424<br>BTC 0.000946083051148411<br>CEL 1.70901875520031 | | |
| 3.1.449891 | PEDRO LIMA | ADDRESS REDACTED | | | BTC 0.000002173138726563<br>BUSD 0.337197855143129<br>CEL 205.601646757593<br>SGB 55.8992530134694<br>USDC 18683.6593532115<br>XRP 21659.389478085 | | |
| 3.1.449892 | PEDRO LIMA | ADDRESS REDACTED | | | ADA 0.269495341116822<br>BNB 0.00149123003603734<br>BTC 0.000003559102031697<br>BUSD 5.34224333782334<br>CEL 0.0162259593474907<br>ETH 0.0204854783256767<br>LTC 0.419057429480997<br>MATIC 99.2998567999377<br>USDC 0.0285946902456229<br>XLM 0.0470633736469759 | | |
| 3.1.449893 | PEDRO LIMAS | ADDRESS REDACTED | | | ADA 242.307487075522<br>BTC 0.000005682095789379<br>ETH 0.793667434092409 | | |
| 3.1.449894 | PEDRO LINS | ADDRESS REDACTED | | | BTC 0.221844613955454<br>DOT 7.24376900816819<br>ETH 0.518528330026121 | | |
| 3.1.449895 | PEDRO LIZARAZO | ADDRESS REDACTED | | | CEL 2.7995625379086<br>ETH 0.0775383016238276 | | |
| 3.1.449896 | PEDRO LIZARDO PEREIRA | ADDRESS REDACTED | | | BTC 0.000016331039917054<br>MCDAI 1.11985812557609 | | |
| 3.1.449897 | PEDRO LIZARZABURU | ADDRESS REDACTED | | | AAVE 0.00448396013377336<br>BTC 1.00529939081965<br>ETH 51.2856403608805<br>LINK 1581.65506271495 | | |
| 3.1.449898 | PEDRO LOBEU | ADDRESS REDACTED | | | CEL 0.00524065213284724 | | |
| 3.1.449899 | PEDRO LONDONO JARAMILLO | ADDRESS REDACTED | | | BTC 0.0228287074832605 | | |
| 3.1.449900 | PEDRO LOPES | ADDRESS REDACTED | | | BTC 0.00120863275998428<br>CEL 0.540902230885423<br>USDC 0.749637747304669 | | |
| 3.1.449901 | PEDRO LOPES | ADDRESS REDACTED | | | BTC 0.0214235679529887 | | |
| 3.1.449902 | PEDRO LOPES | ADDRESS REDACTED | | | AVAX 0.000049709393037641<br>BTC 0.000001412585474844<br>CEL 94.1962411610885<br>DOT 0.000115658243297777<br>ETH 0.000003499933491722<br>MATIC 0.0333401412146922<br>SOL 0.000145064<br>USDC 256.838<br>XRP 0.453690591333177 | | |
| 3.1.449903 | PEDRO LOPES | ADDRESS REDACTED | | | BTC 0.0000000229366066489999<br>XTZ 0.094503903511253 | | |
| 3.1.449904 | PEDRO LOPES | ADDRESS REDACTED | | | ADA 31.0222007119141<br>BTC 0.00455974815197808<br>CEL 2.11077259598777<br>ETH 0.304297761306537<br>USDT ERC20 0.000000340406418825<br>XRP 37.7285230104262 | | |
| 3.1.449905 | PEDRO LOPES | ADDRESS REDACTED | | | BTC 0.00349575316539152<br>ETH 0.0345869159082683<br>LTC 1.07775917165553 | | |
| 3.1.449906 | PEDRO LOPEZ | ADDRESS REDACTED | | | BTC 0.000003970872771502 | | |
| 3.1.449907 | PEDRO LOPEZ | ADDRESS REDACTED | | | LINK 0.0224578979558948<br>MATIC 1.1815084712295 | | |
| 3.1.449908 | PEDRO LÓPEZ | ADDRESS REDACTED | | | BCH 3.13228362589446<br>DASH 4.36109454761344<br>ETH 0.0102024443648726<br>OMG 198.934132686288<br>USDC 11.6522232325257<br>XLM 2651.60782472588<br>ZRX 899.249317635787 | | |
| 3.1.449909 | PEDRO LOURO | ADDRESS REDACTED | | | BTC 0.000001208110786869<br>CEL 0.158134392071521<br>USDT ERC20 10.5447075998088<br>XLM 41.6288639215812 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.449910 | PEDRO LUAN MURATORE SALEMEBA | ADDRESS REDACTED | | | ADA 0.0129386963002976<br>BTC 0.000009866919096855<br>DOT 0.00210823520133644<br>ETH 0.000105570062289517<br>MATIC 0.11673503235675 | | |
| 3.1.449911 | PEDRO LUCAS DA SILVA | ADDRESS REDACTED | | | BTC 0.000000303593558757<br>USDC 0.880185503519654 | | |
| 3.1.449912 | PEDRO LUCIO DE ASTRE | ADDRESS REDACTED | | | BTC 0.000000786122524504<br>CEL 1.06370360560306<br>ETH 0.000525919911956207<br>USDC 0.162787834212437 | | |
| 3.1.449913 | PEDRO LUCIO DE ASTRE | ADDRESS REDACTED | | | BTC 0.000000683752024238<br>CEL 1.06238789042003<br>USDC 0.0955118716896497<br>USDT ERC20 0.334180304438907 | | |
| 3.1.449914 | PEDRO LUIS | ADDRESS REDACTED | | | BAT 0.000000000000000002<br>CEL 0.125359537693366 | | |
| 3.1.449915 | PEDRO LUIS COLL PINA | ADDRESS REDACTED | | | BTC 0.801828526695589<br>CEL 808.928052083249<br>DOT 39.8007754<br>ETH 2.2734027<br>LINK 83 | | |
| 3.1.449916 | PEDRO LUIS LOPEZ BLANCO | ADDRESS REDACTED | | | BCH 0.00055952414656766<br>XLM 0.345767057671182 | | |
| 3.1.449917 | PEDRO LUIS POLANCO JR. | ADDRESS REDACTED | | | BTC 0.264386471413549<br>USDT ERC20 0.203635367095566 | | |
| 3.1.449918 | PEDRO LUIS TEJADADEJESUS | ADDRESS REDACTED | | | ETH 0.00150733429977141 | | |
| 3.1.449919 | PEDRO LUIZ MAGALHÃES CUMINO | ADDRESS REDACTED | | | BTC 0.00010422<br>CEL 0.0812304383142661 | | |
| 3.1.449920 | PEDRO LUTA | ADDRESS REDACTED | | | BTC 0.000002489868969483<br>BUSD 0.205174711886348<br>USDC 0.30612383572926 | | |
| 3.1.449921 | PEDRO M PIRES | ADDRESS REDACTED | | | ADA 3.18337803792277<br>BTC 0.385059801964837<br>DOT 2.11267429438418<br>ETH 1.88921761220246<br>LINK 0.774051213538558<br>MATIC 4.56882963710277<br>USDC 10130.7734501266 | BTC 0.0021134 | |
| 3.1.449922 | PEDRO MACEDO | ADDRESS REDACTED | | | BTC 0.000019426761292398<br>CEL 0.0996398522777557<br>DOT 0.0263213132611946<br>USDC 1.6262835011413<br>USDT ERC20 0.97541975306176 | | |
| 3.1.449923 | PEDRO MACHADO | ADDRESS REDACTED | | | BTC 0.000779004101600291<br>CEL 0.169305667019935 | | |
| 3.1.449924 | PEDRO MACHUCA | ADDRESS REDACTED | | | ADA 460.559393<br>CEL 6.32969086163813 | | |
| 3.1.449925 | PEDRO MADRID | ADDRESS REDACTED | | | XLM 0.182852468187573 | | |
| 3.1.449926 | PEDRO MAGANA | ADDRESS REDACTED | | | ADA 869.103287492159<br>BTC 0.00940586180200583<br>MATIC 28.757931119497<br>SOL 2.08076831786794 | | |
| 3.1.449927 | PEDRO MAGDALENO | ADDRESS REDACTED | | | ADA 71.5146758920847<br>BTC 0.00779260574320396<br>ETH 0.000084433131527806<br>MCDAI 95.5595813690236<br>SNX 0.121619485167369<br>USDC 0.319041979758647 | USDC 6.2770800091904 | |
| 3.1.449928 | PEDRO MAIA | ADDRESS REDACTED | | | ETC 12.2626677285896 | | |
| 3.1.449929 | PEDRO MALLOZZI | ADDRESS REDACTED | | | BCH 0.000222822401021948<br>BTC 0.000127092868459248<br>CEL 0.202114794572554<br>DASH 0.00598552670311802<br>LTC 0.000339441640762901<br>ZEC 0.000133611263435367 | | |
| 3.1.449930 | PEDRO MALPICA MALAGON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.449931 | PEDRO MANSOURI | ADDRESS REDACTED | | | BTC 1.02447772429831 | | |
| 3.1.449932 | PEDRO MANUEL ARAUJO RAMOS | ADDRESS REDACTED | | | BTC 0.313853707608852 | | |
| 3.1.449933 | PEDRO MANUEL FERNANDEZ GONZALEZ | ADDRESS REDACTED | | | ADA 0.0120569063757359<br>BNB 0.000409005857303375<br>BTC 0.000018978847155334<br>CEL 0.0554419362450686<br>DOT 0.0937731134914509<br>ETH 0.000234374560182335<br>MATIC 9 | | |
| 3.1.449934 | PEDRO MANUEL NAVARRO GARCIA | ADDRESS REDACTED | | | BTC 0.0269962915181666<br>ETH 0.147128448729064 | | |
| 3.1.449935 | PEDRO MANUEL RODRIGUEZ SANTOS | ADDRESS REDACTED | | | BTC 0.212613247451342 | | |
| 3.1.449936 | PEDRO MANUEL SOARES ANTUNES DE CASTRO GOMES | ADDRESS REDACTED | | | ADA 0.21152489694421<br>BTC 0.000012607578945455<br>ETH 0.000241551797994536 | | |
| 3.1.449937 | PEDRO MARCHÃO | ADDRESS REDACTED | | | ADA 175.003046872956<br>BNB 0.000000006207143618<br>BTC 0.010246670894027<br>CEL 4.37849505550242<br>DOT 0.0153164096621724<br>LUNC 3.75114003189701 | | |
| 3.1.449938 | PEDRO MARCHESE | ADDRESS REDACTED | | | BTC 0.00598311910396438<br>CEL 0.980692192552434<br>MCDAI 0.19937581048427<br>USDC 0.690281342342032<br>USDT ERC20 0.107948789774881 | | |
| 3.1.449939 | PEDRO MARDONES MUNOZ | ADDRESS REDACTED | | | CEL 0.0115973080648853<br>ETH 0.00116487501584755 | | |
| 3.1.449940 | PEDRO MARIA COSTA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.449941 | PEDRO MARIA COSTA | ADDRESS REDACTED | | | BTC 0.000000061709341717<br>CEL 1.00168154652199<br>USDC 0.174985546875 | | |
| 3.1.449942 | PEDRO MARIA FLORIDO VARGAS | ADDRESS REDACTED | | | BTC 0.000001986223000527<br>CEL 0.558919222006896<br>ETH 0.00000288236573303<br>USDC 0.003192 | | |
| 3.1.449943 | PEDRO MARIEZCURRENA | ADDRESS REDACTED | | | BTC 0.000000095236425587<br>BUSD 0.426151154709743<br>CEL 0.548055959190434 | | |
| 3.1.449944 | PEDRO MARIJUAN | ADDRESS REDACTED | | | BTC 0.00100019483939581<br>CEL 30.219005895533 | | |
| 3.1.449945 | PEDRO MARIN | ADDRESS REDACTED | | | BTC 0.00272471052794135 | | |
| 3.1.449946 | PEDRO MARINO MARINO | ADDRESS REDACTED | | | BTC 0.000437990861394699 | | |
| 3.1.449947 | PEDRO MARQUES | ADDRESS REDACTED | | | BTC 0.100381008108817<br>DOT 0.0328652861251986<br>ETH 0.00215421206616704<br>LUNC 0.00610967668703179<br>XLM 0.049955444521212<br>XRP 0.0968707850185 | | |
| 3.1.449948 | PEDRO MARQUES | ADDRESS REDACTED | | | BTC 0.0746156653922093<br>ETH 0.275621706900786<br>MATIC 158.358850669906<br>USDC 0.161272903945473 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.449949 | PEDRO MARQUES | ADDRESS REDACTED | | | BTC 0.0297221691716494 | | |
| 3.1.449950 | PEDRO MARSHALL DE COSTA | ADDRESS REDACTED | | | ETH 0.00149643694803948 | | |
| 3.1.449951 | PEDRO MARTE | ADDRESS REDACTED | | | BTC 0.00111425353438853<br>LTC 0.441858783211721<br>USDC 473.49105659073 | | |
| 3.1.449952 | PEDRO MARTIN PLAZA | ADDRESS REDACTED | | | BTC 0.000033155744612835 | | |
| 3.1.449953 | PEDRO MARTINEZ | ADDRESS REDACTED | | | AVAX 9.36826450513073<br>BTC 0.0445074783667366<br>DOT 36.4427521574172<br>ETH 1.12451193994186<br>LTC 2.00069698804505<br>LUNC 9.53586368972411<br>MATIC 553.772025118795<br>SOL 3.35199401931603 | | |
| 3.1.449954 | PEDRO MARTÍNEZ | ADDRESS REDACTED | | | BNB 0.000000008622439079<br>BTC 0.000000570680093996<br>CEL 141.618161064811<br>TUSD 1586.85368358987 | | |
| 3.1.449955 | PEDRO MARTINEZ DUARTE | ADDRESS REDACTED | | | XRP 1.31011913730824 | | |
| 3.1.449956 | PEDRO MARTINS | ADDRESS REDACTED | | | BTC 0.538619991695<br>CEL 0.00602197801743066<br>DOT 0.000505040851897718<br>ETH 10.0649268339757<br>LINK 0.000044729911833064<br>SOL 150.988938026524<br>USDC 0.000000434383545605<br>USDT ERC20 0.000000900918186546999 | | |
| 3.1.449957 | PEDRO MARTINS | ADDRESS REDACTED | | | ADA 500<br>CEL 1.30422068851782<br>LINK 7 | | |
| 3.1.449958 | PEDRO MARTINS | ADDRESS REDACTED | | | BTC 0.00000167233659802<br>USDT ERC20 0.23643163164784 | | |
| 3.1.449959 | PEDRO MATEUS | ADDRESS REDACTED | | | ADA 0.166722234179079<br>BTC 0.000000433366888336<br>DOT 0.0114039439561217 | | |
| 3.1.449960 | PEDRO MATEUS | ADDRESS REDACTED | | | BTC 0.00245145829620864<br>CEL 16.4732545999043<br>XRP 0.537876885054191 | | |
| 3.1.449961 | PEDRO MEDINA-DELREAL | ADDRESS REDACTED | | | ETC 0.0139417701347669<br>GUSD 0.61887518894586<br>MATIC 0.0318109484188685 | | |
| 3.1.449962 | PEDRO MEIRELLES | ADDRESS REDACTED | | | AAVE 0.0102738196101742<br>BAT 6.15763714232176<br>BNT 0.0957527070994994<br>COMP 0.00000556144719331<br>MANA 0.0787429789668974<br>SNX 0.270100576961698<br>ZRX 2.63284024544232 | | |
| 3.1.449963 | PEDRO MELCHOR VILLASENOR | ADDRESS REDACTED | | | BTC 0.0011607656392714<br>MATIC 2131.55831236101 | | |
| 3.1.449964 | PEDRO MELEIRO | ADDRESS REDACTED | | | BTC 0.0826271612415789<br>CEL 0.420291604643313<br>ETH 0.000324586392314878<br>USDC 0.373960668647286 | | |
| 3.1.449965 | PEDRO MELO | ADDRESS REDACTED | | | BTC 0.000000001941926129<br>CEL 0.150402761024697 | | |
| 3.1.449966 | PEDRO MELO | ADDRESS REDACTED | | | BTC 0.0258936856088021<br>CEL 0.672060974565275<br>MCDAI 30.4153124439762 | | |
| 3.1.449967 | PEDRO MENDES | ADDRESS REDACTED | | | ETH 0.0447994670037824 | | |
| 3.1.449968 | PEDRO MENDES | ADDRESS REDACTED | | | BTC 0.00120093450037374<br>CEL 13.7049113946672<br>ETH 1.23168805817449<br>USDC 6105.56068041538 | | |
| 3.1.449969 | PEDRO MENDONÇA | ADDRESS REDACTED | | | BTC 0.000004919580727944<br>USDC 0.195923217382612 | | |
| 3.1.449970 | PEDRO MERCADO | ADDRESS REDACTED | | | ADA 6.77188018641623<br>CEL 0.204479400187419<br>MATIC 0.555130668303983<br>USDC 102.108555717489 | | |
| 3.1.449971 | PEDRO MERCADO | ADDRESS REDACTED | | | BTC 0.0445887877422928<br>USDC 159.905271774729 | BTC 0.000001<br>USDC 151451.260689366 | |
| 3.1.449972 | PEDRO MICHAEL BOESE | ADDRESS REDACTED | | | BTC 0.000916580763202374 | | |
| 3.1.449973 | PEDRO MIGUEL | ADDRESS REDACTED | | | BTC 0.000000001837074512<br>CEL 13.9573816884469<br>ETC 0.00241435995717767<br>ETH 0.000176960912309667<br>LINK 0.0352660234372949<br>LTC 0.000323445184448264<br>MCDAI 0.00221175095486474<br>PAXG 0.000104185853114908<br>SGB 0.0363888119579423<br>USDC 0.0164372009824028<br>XLM 2.66545364455941<br>XRP 0.238033383937066<br>ZEC 0.000291366481746664<br>ZRX 0.346149249308554 | | |
| 3.1.449974 | PEDRO MIGUEL | ADDRESS REDACTED | | | BTC 0.000000864194194818<br>USDC 1.58801427927358 | | |
| 3.1.449975 | PEDRO MIGUEL | ADDRESS REDACTED | | | CEL 1.09218902777419 | | |
| 3.1.449976 | PEDRO MIGUEL ANTUNES | ADDRESS REDACTED | | | ADA 12.8857106393399<br>BTC 0.00061286316996829<br>CEL 0.309746928523286 | | |
| 3.1.449977 | PEDRO MIGUEL COSTA DE AZEVEDO | ADDRESS REDACTED | | | BTC 0.0183636383468379<br>CEL 12.4759146916066 | | |
| 3.1.449978 | PEDRO MIGUEL DE OLIVEIRA VENANCIO | ADDRESS REDACTED | | | CEL 0.51691822222781<br>MCDAI 7.03487218348651<br>XLM 189.389015675252<br>XRP 101.530442319486 | | |
| 3.1.449979 | PEDRO MIGUEL DE SOUSA PINA | ADDRESS REDACTED | | | BTC 0.000000001835374836<br>CEL 1.71394808073059<br>MCDAI 31.8293536397184 | | |
| 3.1.449980 | PEDRO MIGUEL ESTEVENS DE OLIVEIRA | ADDRESS REDACTED | | | CEL 0.0132716671559012<br>ETH 0.000001107086109902 | | |
| 3.1.449981 | PEDRO MIGUEL FLORES DIAS | ADDRESS REDACTED | | | ADA 1413.89163431617<br>BTC 0.286653953853852<br>CEL 138.395732021617<br>ETH 3.00236373225868<br>USDT ERC20 0.804227186175315 | | |
| 3.1.449982 | PEDRO MIGUEL FURTADO FAUSTINO DA COSTA | ADDRESS REDACTED | | | BTC 1.461314331<br>ETH 6.38465558607076 | | |
| 3.1.449983 | PEDRO MIGUEL GONCALVES LUCAS | ADDRESS REDACTED | | | BTC 0.00234445754250489<br>USDT ERC20 0.184173038119191 | | |
| 3.1.449984 | PEDRO MIGUEL LOPES CARDOSO | ADDRESS REDACTED | | | BNB 0.000081966201299855<br>BTC 0.000003633802143094<br>CEL 0.995924602954495<br>ETH 0.000017657224469881 | | |
| 3.1.449985 | PEDRO MIGUEL LOURENCO FERREIRA | ADDRESS REDACTED | | | BTC 0.000003685056819437 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.449986 | PEDRO MIGUEL MACHADO | ADDRESS REDACTED | | | ADA 0.000000593085042329<br>BNB 0.000000006216373971<br>BTC 0.05443587134<br>CEL 5.0490648423889<br>USDC 134.516312948136 | | |
| 3.1.449987 | PEDRO MIGUEL MARTINS FERNANDES | ADDRESS REDACTED | | | BTC 0.0201191834651086<br>CEL 1.12796424390685<br>SGB 1888.7454185313<br>XLM 2208.54731537267 | | |
| 3.1.449988 | PEDRO MIGUEL MOREIRA DIAS LOPES | ADDRESS REDACTED | | | ADA 0.596488780475628<br>BTC 0.0144495133706864<br>ETH 0.292851700654195 | | |
| 3.1.449989 | PEDRO MIGUEL NEVES DA COSTA | ADDRESS REDACTED | | | BCH 0.000507036571637035<br>BTC 0.000093275253220679<br>ETH 0.000446804731580345 | | |
| 3.1.449990 | PEDRO MIGUEL OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000025503370787537<br>ETH 0.422187592687777 | | |
| 3.1.449991 | PEDRO MIGUEL OLIVEIRA E CUNHA | ADDRESS REDACTED | | | BTC 0.0148331136938541 | | |
| 3.1.449992 | PEDRO MIGUEL PARDAL MARTINS | ADDRESS REDACTED | | | BTC 0.000950820166444345<br>LUNC 0.0276536137329005 | | |
| 3.1.449993 | PEDRO MIGUEL PEDROSO RAIMUNDO | ADDRESS REDACTED | | | ADA 19646.9786423192<br>AVAX 0.113446521002546<br>BNB 35.4876556008073<br>BTC 0.940650560308928<br>DOT 2212.78235898218<br>ETH 29.2647411789621<br>LUNC 64.2624375479736<br>SOL 405.893750749921 | | |
| 3.1.449994 | PEDRO MIGUEL PEREIRA MAIA | ADDRESS REDACTED | | | BTC 0.00115573695091464<br>CEL 11.4332462925992<br>USDT ERC20 400 | | |
| 3.1.449995 | PEDRO MIGUEL PEREIRA RUIVO | ADDRESS REDACTED | | | BTC 0.026274188664003<br>CEL 43.0364981884531 | | |
| 3.1.449996 | PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | | | ADA 426.137865661967<br>AVAX 10.6770950193833<br>BTC 0.0463565822116076<br>CEL 139.251434001045<br>DOT 86.6963939104769<br>ETH 5.1804986040771<br>SOL 24.7247835671038<br>USDC 5869.10666864705 | | |
| 3.1.449997 | PEDRO MIGUEL PINTO MOREIRA GUIMARAES | ADDRESS REDACTED | | | BTC 0.022859353793332<br>ETH 0.263959093954453 | | |
| 3.1.449998 | PEDRO MIGUEL PIRES DA SILVA | ADDRESS REDACTED | | | BTC 0.000016302880139534 | | |
| 3.1.449999 | PEDRO MIGUEL VENTURA FERREIRA ENES | ADDRESS REDACTED | | | BTC 0.00164047376882443<br>CEL 0.301395832761722<br>USDC 405.972457413694 | | |
| 3.1.450000 | PEDRO MIGUEL VICENTE GRACA | ADDRESS REDACTED | | | USDC 3182.34270103467 | | |
| 3.1.450001 | PEDRO MILETI | ADDRESS REDACTED | | | ETH 0.0015392634953345 | | |
| 3.1.450002 | PEDRO MIQUEO | ADDRESS REDACTED | | | BTC 0.000000000865367468<br>ETH 0.000730307226497301 | BTC 0.000001247150931709 | |
| 3.1.450003 | PEDRO MIRANDA | ADDRESS REDACTED | | | BTC 0.0000025124013597l9<br>CEL 1.21539668690953<br>USDC 0.376302636899901 | | |
| 3.1.450004 | PEDRO MIRANDA | ADDRESS REDACTED | | | BTC 0.0131273675667206<br>DOT 6.00326665217663<br>ETH 0.280407105976922<br>MATIC 37.2858470055209<br>SNX 86.9350355920366<br>USDC 0.135810613312463<br>XLM 229.10120497763<br>XTZ 16.6908147978405 | | |
| 3.1.450005 | PEDRO MIRANDA CABALLERO | ADDRESS REDACTED | | | BTC 0.00154265<br>CEL 0.320002444002813 | | |
| 3.1.450006 | PEDRO MIZCLES | ADDRESS REDACTED | | | | BAT 14.0019860721239 | |
| 3.1.450007 | PEDRO MOHAMMED | ADDRESS REDACTED | | | CEL 0.533390647816992<br>ETH 0.00011593333667334 | | |
| 3.1.450008 | PEDRO MOLES | ADDRESS REDACTED | | | BTC 0.000003584145783825<br>CEL 0.366648756134236 | | |
| 3.1.450009 | PEDRO MOLLASGO | ADDRESS REDACTED | | | BTC 0.000001045546106821<br>USDT ERC20 0.602017126674139 | | |
| 3.1.450010 | PEDRO MONAGAS | ADDRESS REDACTED | | | BCH 2.40047125682055<br>BTC 0.00109196118521787<br>LTC 1.00027265369057<br>XLM 343.054575410749 | | |
| 3.1.450011 | PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | | | ADA 423.58103<br>AVAX 0.00000634<br>BTC 0.0772365019117249<br>CEL 260.815851774184<br>DOT 0.0000764<br>ETH 0.0554354931509165<br>MATIC 0.000585<br>SOL 4.822098<br>UST 0.08<br>XLM 0.0001 | | |
| 3.1.450012 | PEDRO MONTEIRO | ADDRESS REDACTED | | | BTC 0.0036876930425388<br>CEL 2850.3456767695<br>COMP 0.07811955<br>ETH 0.043585<br>MATIC 127.728<br>PAX 113<br>SGB 26.569983816264<br>SNX 27.534<br>USDC 2114.314042<br>XRP 0.000000938875005 | | |
| 3.1.450013 | PEDRO MONTEIRO | ADDRESS REDACTED | | | ADA 0.000000114845695121<br>BNB 0.000111148602889868<br>BTC 0.000000044403249275<br>BUSD 0.00581423757451234<br>CEL 0.0839822897813194<br>ETH 0.000000839589288624<br>USDT ERC20 0.000000630773948787 | | |
| 3.1.450014 | PEDRO MONTEIRO | ADDRESS REDACTED | | | BTC 0.000000008696501898<br>CEL 240.035526093435<br>ETH 0.0645054841270526<br>MATIC 3817.73358533366 | | |
| 3.1.450015 | PEDRO MONTEIRO | ADDRESS REDACTED | | | CEL 1.09945500998105<br>DASH 0.00207590048484631 | | |
| 3.1.450016 | PEDRO MORALES | ADDRESS REDACTED | | | ADA 30.60647085114<br>BTC 0.00111687016285264<br>DOT 18.654431071375<br>ETH 0.131597933239402<br>MCDAI 32.1024812581448 | | |
| 3.1.450017 | PEDRO MORALES | ADDRESS REDACTED | | | AAVE 0.00102330043837031<br>BTC 0.000992224353564961 | | |
| 3.1.450018 | PEDRO MORALES | ADDRESS REDACTED | | | AAVE 0.00756221458850584<br>BTC 0.000077925771963287<br>LINK 0.0285030245993467<br>MATIC 0.45038658891351 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.450019 | PEDRO MOREIRA | ADDRESS REDACTED | | | BTC 0.00149049937329027<br>MCDAI 0.0467446897578869<br>USDC 1.47035011935446 | | |
| 3.1.450020 | PEDRO MOREIRA | ADDRESS REDACTED | | | BTC 0.000005120428754745<br>CEL 0.00329750684901131 | | |
| 3.1.450021 | PEDRO MOREIRA | ADDRESS REDACTED | | | BTC 0.000000449229006608 | | |
| 3.1.450022 | PEDRO MOREIRA TORRES | ADDRESS REDACTED | | | ETH 0.00148253592747017 | | |
| 3.1.450023 | PEDRO MORELOS | ADDRESS REDACTED | | | BCH 0.904865513767352<br>BTC 0.00991106934618532<br>COMP 1.58188814723483<br>ETC 12.4706366622116<br>ETH 0.408433206122631<br>KNC 84.9651877877222<br>LINK 10.6302829024533<br>MATIC 2295.39716922379<br>SGB 420.29181393519<br>SNX 11.3352754183042<br>UNI 3.89015086991827<br>XLM 795.942365784504<br>XRP 0.000000652000584885 | | |
| 3.1.450024 | PEDRO MORFIN NAVA | ADDRESS REDACTED | | | BAT 361.834867927504<br>BTC 0.350612067093447<br>CEL 4727.32154935281<br>DASH 29.2527679965085<br>ETH 10.1899143917978<br>LINK 556.694798584054<br>LTC 12.473363000462<br>MANA 676.611669478056<br>SGB 299.953739869589<br>UNI 104.355456500075<br>USDC 0.000964474596074357<br>XLM 9567.80029083615<br>XRP 8475.64386921351<br>ZRX 1632.84939034874 | USDC 0.951501192235142 | |
| 3.1.450025 | PEDRO MORIM | ADDRESS REDACTED | | | ADA 0.0105891896386441<br>BTC 0.0788735233038509<br>CEL 21.8770267454282<br>ETH 0.000026729845298018<br>MATIC 537.003756137<br>SNX 4.44438950775239<br>USDC 0.002546 | | |
| 3.1.450026 | PEDRO MOTA | ADDRESS REDACTED | | | ADA 389.860485977601<br>BTC 0.0113187572555387<br>SOL 5.65328150758334 | | |
| 3.1.450027 | PEDRO MOURA | ADDRESS REDACTED | | | BTC 0.000000978442267923<br>CEL 1.0636940067307<br>TUSD 0.10628523760538<br>USDC 0.215741032996435<br>USDT ERC20 0.283297047793757 | | |
| 3.1.450028 | PEDRO MOURA | ADDRESS REDACTED | | | AVAX 0.0118618225102685<br>BTC 0.000152562624079039<br>DOT 0.0290270041640156<br>ETH 0.000294676396254504<br>LUNC 0.0231701205343408<br>SOL 0.0144310953480218 | | |
| 3.1.450029 | PEDRO MOURA | ADDRESS REDACTED | | | BTC 0.000000307360032541<br>CEL 1.13048647724103 | | |
| 3.1.450030 | PEDRO MOURA | ADDRESS REDACTED | | | BTC 0.000000021309342952<br>CEL 1.06261561875954<br>USDC 0.274461122370509 | | |
| 3.1.450031 | PEDRO MOURE DOPICO | ADDRESS REDACTED | | | BTC 0.00103549298888163<br>CEL 680.005910660942 | | |
| 3.1.450032 | PEDRO MPADI MAKENGO | ADDRESS REDACTED | | | BAT 27.9371558216658<br>BTC 0.000000002491003516<br>CEL 56.6907979642587<br>XLM 25.2544537061537<br>ZEC 0.06928719 | | |
| 3.1.450033 | PEDRO MUINO | ADDRESS REDACTED | | | BTC 0.0000004908314432<br>USDC 0.0295874519231537 | | |
| 3.1.450034 | PEDRO MUÑOZ | ADDRESS REDACTED | | | CEL 170.138166141738 | | |
| 3.1.450035 | PEDRO MUÑOZ | ADDRESS REDACTED | | | BTC 0.0344194433865511<br>CEL 6.05979160020029<br>ETH 0.205828181617674 | | |
| 3.1.450036 | PEDRO MUR | ADDRESS REDACTED | | | BTC 0.00207677657649505 | | |
| 3.1.450037 | PEDRO MURILLO | ADDRESS REDACTED | | | AVAX 0.00249686806937858 | | |
| 3.1.450038 | PEDRO MUZIETTI | ADDRESS REDACTED | | | BTC 0.000575112778669896<br>LINK 9.72202370074824<br>SNX 3.32867627162525<br>XLM 17.7154639161014 | | |
| 3.1.450039 | PEDRO NARANJO | ADDRESS REDACTED | | | BTC 0.173378883195093 | | |
| 3.1.450040 | PEDRO NARBAIS | ADDRESS REDACTED | | | BTC 0.000000006743477826 | | |
| 3.1.450041 | PEDRO NETO | ADDRESS REDACTED | | | BTC 0.000000007469740742<br>CEL 1 | | |
| 3.1.450042 | PEDRO NEVES | ADDRESS REDACTED | | | BTC 0.000063802984940998<br>USDC 0.354213304526942 | | |
| 3.1.450043 | PEDRO NEVES | ADDRESS REDACTED | | | BTC 0.233067535124458<br>CEL 5.14321694638669<br>DOT 2.12498422592848<br>ETH 2.09644312596082 | | |
| 3.1.450044 | PEDRO NEVOEIRO | ADDRESS REDACTED | | | AAVE 1.28023592725586<br>ADA 267.888500107127<br>BTC 0.0000442444611502679<br>CEL 63.6643710424835<br>DOT 11.5517938868153<br>ETH 0.000649369002324022<br>LINK 8.52291250988046<br>SNX 19.4647731217745 | | |
| 3.1.450045 | PEDRO NICOLAS BAZAN MUNOZ DE BURGO | ADDRESS REDACTED | | | AVAX 0.0189547285979083<br>BTC 0.0371375832478985<br>CEL 0.120710469653578<br>DOT 0.0225223043490451<br>ETH 0.000507653812589486<br>LUNC 0.0139785804352898 | | |
| 3.1.450046 | PEDRO NICOLAS MALDONADO | ADDRESS REDACTED | | | CEL 0.196166441092286 | | |
| 3.1.450047 | PEDRO NICOLAS NOWAK | ADDRESS REDACTED | | | BTC 0.00117781944251673<br>CEL 0.0187959267405078 | | |
| 3.1.450048 | PEDRO NICOLAU | ADDRESS REDACTED | | | BTC 0.0153178874959892<br>CEL 89.2604466544531<br>ETH 0.995 | | |
| 3.1.450049 | PEDRO NOGUEIRA | ADDRESS REDACTED | | | ADA 0.000003429036005026<br>BTC 0.0487457648969425<br>CEL 40.8349740974854<br>USDC 1917.55895820266 | | |
| 3.1.450050 | PEDRO NOLASCO | ADDRESS REDACTED | | | BTC 0.0108187067236676<br>CEL 0.0919149924277019 | | |
| 3.1.450051 | PEDRO NOVA | ADDRESS REDACTED | | | BTC 0.000000004412757039<br>USDC 0.000000630845850571<br>USDT ERC20 0.00554497415452227 | | |
| 3.1.450052 | PEDRO NOVALES | ADDRESS REDACTED | | | ETH 0.361198289298108<br>KNC 123.469664406093 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.450053 | PEDRO NUNES | ADDRESS REDACTED | | | XRP 0.148611804359407<br>XTZ 0.00158834730451979 | | |
| 3.1.450054 | PEDRO NUNO BARBOSA DINIS | ADDRESS REDACTED | | | BTC 0.00173699343853956<br>ETH 0.995773819366258 | | |
| 3.1.450055 | PEDRO NUNO BRANDÃO GONÇALVES | ADDRESS REDACTED | | | BTC 0.0162325243060977<br>CEL 0.276245900116788<br>ETH 0.000183241937072184<br>LUNC 0.0836238751560885<br>SOL 40.8921824571713<br>USDC 0.911487062477318<br>USDT ERC20 25.2432173598025 | | |
| 3.1.450056 | PEDRO NUNO MONTEIRO DE OLIVEIRA | ADDRESS REDACTED | | | ADA 808.618045528489<br>AVAX 20.0552596768662<br>BNB 0.0011266495785295<br>BTC 0.000000001127441467<br>CEL 298.759169900514<br>DOT 155.283052459633<br>ETH 1.40601717240234<br>SNX 61.1854471788299 | | |
| 3.1.450057 | PEDRO NUNO NUNO | ADDRESS REDACTED | | | BTC 0.0376347328954524 | | |
| 3.1.450058 | PEDRO OJEDA | ADDRESS REDACTED | | | AAVE 0.00229149139503875<br>BTC 0.000000516456570034<br>ETH 0.000001117534797357<br>LINK 38.5064667743658<br>MATIC 324.945438004959<br>PAXG 1.93063053021879 | | |
| 3.1.450059 | PEDRO OLEGARIO MARTINEZ SALGADO | ADDRESS REDACTED | | | BTC 1.61715892632788<br>CEL 42.8591421966327<br>ETH 1.92294775194581 | | |
| 3.1.450060 | PEDRO OLIVAL | ADDRESS REDACTED | | | CEL 8.397663815922 | | |
| 3.1.450061 | PEDRO OLIVAS PEREZ | ADDRESS REDACTED | | | BTC 0.000014989729392058 | | |
| 3.1.450062 | PEDRO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.513226816764627<br>DOT 0.375407433690037<br>ETH 0.000002053777985877<br>USDT ERC20 0.0262135493497218 | | |
| 3.1.450063 | PEDRO OLIVEIRA | ADDRESS REDACTED | | | CEL 1.29310196586494 | | |
| 3.1.450064 | PEDRO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000150059778776387<br>CEL 2.74512413173933<br>COMP 0.222215092817792<br>DASH 0.00266407139836074<br>ETH 0.0125269411531105<br>LTC 0.000000173922028932<br>MCDAI 0.935613771861834<br>XLM 131.786148276596<br>ZEC 0.0807785935228318 | | |
| 3.1.450065 | PEDRO OLIVEIRA | ADDRESS REDACTED | | | ADA 2.82384297870859<br>BCH 0.634713276313737<br>BNB 0.00482076520976281<br>BTC 0.704384347158352<br>DOT 0.0733144176300616<br>ETH 1.70721118645893<br>LTC 4.91429321947301<br>LUNC 0.00906603612746238<br>XLM 1040.59344347381<br>XRP 603.880842344467 | | |
| 3.1.450066 | PEDRO OLIVEIRA | ADDRESS REDACTED | | | BNB 0.000009785505781268<br>BTC 0.0116250224833429<br>CEL 324.207389608281<br>USDC 45.7593586106054 | | |
| 3.1.450067 | PEDRO OLIVEIRA | ADDRESS REDACTED | | | BCH 0.0000369739898551<br>BTC 0.0153287696548649<br>BUSD 153.252386592848<br>CEL 168.220012793942<br>ETH 0.000305169126411869<br>USDT ERC20 1.35374913605698 | | |
| 3.1.450068 | PEDRO OMAR MASOTTI | ADDRESS REDACTED | | | USDC 0.548595787869954 | | |
| 3.1.450069 | PEDRO ORTEGA | ADDRESS REDACTED | | | BTC 0.0209204336115814<br>CEL 0.139574190374046<br>ETH 0.293827922456164 | | |
| 3.1.450070 | PEDRO ORTEGA COTARELO | ADDRESS REDACTED | | | BTC 0.00836762656232915<br>CEL 1.10031977273196<br>USDT ERC20 456.520737852805 | | |
| 3.1.450071 | PEDRO ORTIZ | ADDRESS REDACTED | | | AVAX 9.72197371972253<br>BTC 0.00706407642362325<br>DOT 30.6336648718033<br>ETH 4.76212205993594<br>SOL 3.44531972780768 | | |
| 3.1.450072 | PEDRO ORTIZ | ADDRESS REDACTED | | | AAVE 0.00356916006220485<br>BTC 0.000062407276787111<br>ETH 0.00137250503884588<br>MATIC 1.36047616707703 | | |
| 3.1.450073 | PEDRO ORTIZ | ADDRESS REDACTED | | | BTC 0.00229121786002119<br>ETH 0.00115358161000442<br>LINK 13.411964528988<br>MATIC 148.888835294595 | | |
| 3.1.450074 | PEDRO ORTIZ GUALAJARA | ADDRESS REDACTED | | | BTC 0.00123370923084018<br>DOT 60.5213909459605<br>ETH 0.00262422862057441<br>MATIC 4368.72060670352 | | |
| 3.1.450075 | PEDRO OSMIN MORENO CRUZ | ADDRESS REDACTED | | | ETH 0.00148253591765011<br>USDC 152.657263914839 | | |
| 3.1.450076 | PEDRO OSUNA | ADDRESS REDACTED | | | ADA 9.51175908419797<br>BTC 0.0280092609575851<br>CEL 1.11660137934873<br>ETH 0.000151784898944976<br>LTC 4.10336605044997 | | |
| 3.1.450077 | PEDRO PABLO BARBERIS | ADDRESS REDACTED | | | CEL 1832.86060667171 | | |
| 3.1.450078 | PEDRO PABLO GARCIA | ADDRESS REDACTED | | | ADA 3415.93507000818<br>BTC 1.05102163584568<br>CEL 32.9569713715575<br>DOT 0.421355422896482<br>ETH 3.15435801339895<br>USDC 0.123523226031796<br>USDT ERC20 1.95790712825874 | | |
| 3.1.450079 | PEDRO PACHECO | ADDRESS REDACTED | | | AVAX 0.00544459390033207<br>BTC 0.000001037889235485<br>DOT 0.0179674074986566<br>LUNC 11.8990100269477<br>MATIC 379.434217324847<br>OMG 0.00052817667803909<br>SNX 25.894267136778<br>USDT ERC20 0.274630631777234 | | |
| 3.1.450080 | PEDRO PAES LEME DE MATTOS | ADDRESS REDACTED | | | BTC 0.313103993784277<br>ETH 2.07539819477626 | | |
| 3.1.450081 | PEDRO PAIVA | ADDRESS REDACTED | | | ADA 65.0602416059726<br>BCH 0.372330038257883<br>BTC 0.0396296062644079<br>CEL 1.97657985133364<br>ETH 0.15334712344977 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.450082 | PEDRO PAIVA | ADDRESS REDACTED | | | BTC 0.117854357139567<br>ETH 0.000000570698377695<br>LINK 44.1975840314945 | | |
| 3.1.450083 | PEDRO PAIVA | ADDRESS REDACTED | | | BTC 0.00113069155018653<br>ETH 0.306537217576907 | | |
| 3.1.450084 | PEDRO PALOMINO GUTIERREZ | ADDRESS REDACTED | | | ADA 0.000000585972926609<br>BNB 0.000190036783346926<br>BTC 0.000000079919516524<br>CEL 2.79232058209529<br>USDC 0.005644 | | |
| 3.1.450085 | PEDRO PALTING | ADDRESS REDACTED | | | BTC 1.00829419393613<br>DOT 0.20678422292016<br>ETH 11.3576312407655 | | |
| 3.1.450086 | PEDRO PARRA | ADDRESS REDACTED | | | CEL 1.07190124696444 | | |
| 3.1.450087 | PEDRO PATINO GARCIA | ADDRESS REDACTED | | | BNB 0.7295<br>BTC 0.00239607044447106<br>CEL 13.9882563257597<br>USDC 208.666874 | | |
| 3.1.450088 | PEDRO PAULO INÁCIO RODRIGUES | ADDRESS REDACTED | | | BTC 0.000014703886338411<br>ETH 0.00121038360440014 | | |
| 3.1.450089 | PEDRO PAULO XAVIER RIBEIRO DE OLIVEIRA | ADDRESS REDACTED | | | CEL 0.22221915710785 | | |
| 3.1.450090 | PEDRO PEDRO | ADDRESS REDACTED | | | SGB 83.0178245968438<br>XRP 0.350414785258252 | | |
| 3.1.450091 | PEDRO PEDROGAM | ADDRESS REDACTED | | | ADA 0.208631492817135<br>BNB 0.00183906514621868<br>BTC 0.000000443236741189 | | |
| 3.1.450092 | PEDRO PEPÊ | ADDRESS REDACTED | | | BTC 0.00041651044790327<br>CEL 1.58081249655993<br>ETH 0.00366612194379245<br>USDC 2.12582065866067 | | |
| 3.1.450093 | PEDRO PERALTA | ADDRESS REDACTED | | | ADA 0.0472171580473443<br>BTC 0.000053244411770129<br>ETH 0.000004254199569607 | | |
| 3.1.450094 | PEDRO PEREIRA | ADDRESS REDACTED | | | CEL 0.0530723030837959<br>ETH 0.000044360509587093 | | |
| 3.1.450095 | PEDRO PEREIRA | ADDRESS REDACTED | | | BTC 0.00350768627696938<br>CEL 5.98205932038 | | |
| 3.1.450096 | PEDRO PEREIRA | ADDRESS REDACTED | | | BTC 0.0000109745220686009<br>CEL 0.000488091320004573 | | |
| 3.1.450097 | PEDRO PEREIRA | ADDRESS REDACTED | | | ADA 332.010060175578<br>BTC 0.00188362496877417<br>DOT 12.8392454549301<br>MATIC 540.125450748943<br>USDC 362.919819438771 | | |
| 3.1.450098 | PEDRO PEREIRA | ADDRESS REDACTED | | | BTC 0.000244840410191125<br>DASH 0.0931211687759958 | | |
| 3.1.450099 | PEDRO PEREIRA | ADDRESS REDACTED | | | BTC 0.0176758964856683 | | |
| 3.1.450100 | PEDRO PEREIRA | ADDRESS REDACTED | | | ETH 0.00508781157522291 | | |
| 3.1.450101 | PEDRO PEREIRA | ADDRESS REDACTED | | | BTC 0.000000874743174108<br>CEL 0.231657138509916<br>SGB 90.6056351787194<br>XRP 0.000000410181564108 | | |
| 3.1.450102 | PEDRO PEREZ | ADDRESS REDACTED | | | BTC 0.00000150317740781<br>ETH 0.00001233969086919 | | |
| 3.1.450103 | PEDRO PEREZ | ADDRESS REDACTED | | | BTC 0.0114164557324979<br>ETH 0.338622453417034 | | |
| 3.1.450104 | PEDRO PEREZ | ADDRESS REDACTED | | | BTC 0.114323085497558<br>ETH 1.51158492682117<br>MATIC 3233.76102756017 | | |
| 3.1.450105 | PEDRO PESSOA | ADDRESS REDACTED | | | CEL 1.06285074947447 | | |
| 3.1.450106 | PEDRO PESTANA | ADDRESS REDACTED | | | BTC 0.000752028904589955<br>CEL 0.819034978731372 | | |
| 3.1.450107 | PEDRO PETIT | ADDRESS REDACTED | | | CEL 1.06597605894634 | | |
| 3.1.450108 | PEDRO PIMENTA | ADDRESS REDACTED | | | BSV 0.00047986<br>CEL 0.0105610712302722<br>DASH 0.00202780479116207<br>ETC 0.00505914489999291<br>LTC 0.0050470947217741<br>ZEC 0.00251369562592798 | | |
| 3.1.450109 | PEDRO PIMENTA | ADDRESS REDACTED | | | BTC 0.000001880254165877<br>ETH 0.00152220161813783 | | |
| 3.1.450110 | PEDRO PIMENTA | ADDRESS REDACTED | | | ADA 0.000000440091394322<br>BNB 0.000000000814234538<br>BTC 0.000000001291858675<br>CEL 271.252742051536<br>USDT ERC20 249.19<br>ZEC 30.85504618 | | |
| 3.1.450111 | PEDRO PINHEIRO | ADDRESS REDACTED | | | XLM 0.00105258850646599 | | |
| 3.1.450112 | PEDRO PINTO | ADDRESS REDACTED | | | BTC 0.00000927286121816099<br>CEL 0.511817437102923<br>ETH 0.000129937671833401<br>XLM 3.2417662108002 | | |
| 3.1.450113 | PEDRO PINTO | ADDRESS REDACTED | | | BNB 0.00151175794388772<br>BTC 0.000504690111559746<br>CEL 0.0119557343510505<br>DOT 0.000000000081680501<br>LUNC 1.11144798538806 | | |
| 3.1.450114 | PEDRO PINTO | ADDRESS REDACTED | | | BTC 0.000055235742973526<br>CEL 1.11661744174579 | | |
| 3.1.450115 | PEDRO PINTO PEREIRA | ADDRESS REDACTED | | | BNB 9.83284120156689<br>BTC 0.229897145836449<br>ETH 6.56017354386387<br>SNX 87.4221315874767 | | |
| 3.1.450116 | PEDRO PIRES | ADDRESS REDACTED | | | BTC 0.00946648633779491<br>USDT ERC20 232.060232020774 | | |
| 3.1.450117 | PEDRO PIRES | ADDRESS REDACTED | | | ADA 0.220482883886587<br>BTC 0.000007069628193125<br>CEL 0.00748836151945388<br>COMP 0.000026175347000072<br>ETH 0.000071671081919616<br>LINK 0.000587206476339175<br>MATIC 0.0557511264423277<br>UNI 0.00296041404703103<br>USDC 0.00360188246585701<br>ZRX 0.0149795787414891 | | |
| 3.1.450118 | PEDRO PIRES | ADDRESS REDACTED | | | USDC 0.00750769370270451 | | |
| 3.1.450119 | PEDRO PIRES | ADDRESS REDACTED | | | BTC 0.00000645353650154999<br>ETH 0.000108848989182184 | | |
| 3.1.450120 | PEDRO POLANCO | ADDRESS REDACTED | | | AAVE 0.00175020686949226<br>ADA 0.233865583423927<br>BTC 0.000483430044856422<br>CEL 237.837420830464<br>DOT 0.182999986335895<br>ETH 0.00637879987002056<br>LINK 0.0362536892404605<br>LUNC 24.1238369566065<br>MATIC 3.60239386745799<br>MCDAI 55.7646287387089<br>SOL 0.0561921268949023<br>USDC 1139.56238000216 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.450121 | PEDRO POLZINETTI | ADDRESS REDACTED | | | BTC 0.0146963053623109 | | |
| 3.1.450122 | PEDRO PONCE | ADDRESS REDACTED | | | MATIC 0.0237659397812173<br>MCDAI 0.0205296443139565<br>SNX 0.113369444884817<br>TCAD 0.0278880220477757 | | |
| 3.1.450123 | PEDRO PONCIANO | ADDRESS REDACTED | | | BTC 0.000000931292850013<br>USDC 0.457103120112491 | | |
| 3.1.450124 | PEDRO PÓVOAS | ADDRESS REDACTED | | | BTC 0.000003365136570493<br>CEL 665.406307682396<br>ETH 0.29313371<br>USDC 1502.629 | | |
| 3.1.450125 | PEDRO PRESARAS | ADDRESS REDACTED | | | BTC 0.000000004935687127<br>CEL 0.933178425784087 | | |
| 3.1.450126 | PEDRO PRETE | ADDRESS REDACTED | | | BTC 0.256369485980214<br>CEL 4.47803192198839<br>ETH 5.75675619619021 | | |
| 3.1.450127 | PEDRO QUEIRÓS | ADDRESS REDACTED | | | BTC 0.000041842223580744<br>CEL 0.0494509385977246<br>ETH 0.000002804530625671<br>LINK 0.217133461095701 | | |
| 3.1.450128 | PEDRO QUETGLAS | ADDRESS REDACTED | | | ADA 0.043415066415774<br>BTC 0.0577425759164659<br>CEL 0.380604105041368<br>ETH 0.000033194437084818<br>USDT ERC20 5.85159971849914 | | |
| 3.1.450129 | PEDRO QUINTANA | ADDRESS REDACTED | | | MATIC 4.26481612684956 | | |
| 3.1.450130 | PEDRO RAMIREZ | ADDRESS REDACTED | | | BAT 0.0461752524683224<br>BTC 0.000002744221357654<br>ETH 0.00336799197239449<br>LINK 0.00191059134005894<br>SUSHI 0.0192438710623913<br>USDC 0.00092151236103129<br>USDT ERC20 0.00186506600751326 | BTC 0.00203082302897909<br>USDC 0.63320105633529<br>USDT ERC20 0.000000651455731996 | |
| 3.1.450131 | PEDRO RAMIREZ | ADDRESS REDACTED | | | MATIC 119.421630708197<br>USDT ERC20 0.0912268379674769<br>XRP 80.090296 | | |
| 3.1.450132 | PEDRO RAMIREZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.450133 | PEDRO RAMÍREZ MUÑOZ | ADDRESS REDACTED | | | BTC 0.00390668246523325<br>CEL 142.964245656474<br>USDC 34.0733515966412<br>USDT ERC20 2716 | | |
| 3.1.450134 | PEDRO RAMON ASCENCIO | ADDRESS REDACTED | | | BCH 0.000270561203820418<br>BTC 0.000000107013712521<br>CEL 1.08743637916865 | | |
| 3.1.450135 | PEDRO RAMONY | ADDRESS REDACTED | | | ETH 0.000088137466759514 | | |
| 3.1.450136 | PEDRO RAMOS | ADDRESS REDACTED | | | BTC 0.0000122733218513<br>ETH 0.000158813773751566<br>USDC 4.89327840825851 | | |
| 3.1.450137 | PEDRO RAMOS | ADDRESS REDACTED | | | ADA 0.0507597027344522<br>BTC 0.000000254824847711999 | | |
| 3.1.450138 | PEDRO RAMOS | ADDRESS REDACTED | | | BTC 0.000812096681654658<br>MATIC 495.280876165787 | | |
| 3.1.450139 | PEDRO RAMOS | ADDRESS REDACTED | | | CEL 1.09262065359302 | | |
| 3.1.450140 | PEDRO RAMOS | ADDRESS REDACTED | | | AAVE 1.95395347043631<br>ADA 0.159508216856713<br>BTC 0.00108814096012139<br>ETH 0.381142267478119<br>XLM 0.491709531796281 | | |
| 3.1.450141 | PEDRO RAMOS | ADDRESS REDACTED | | | BTC 0.00273816477714847<br>CEL 0.00639273561796183<br>ETH 0.0182569999852279 | | |
| 3.1.450142 | PEDRO REBELO | ADDRESS REDACTED | | | BAT 0.533538806886256<br>BTC 0.0530119208616139<br>CEL 1.11185785893157<br>DOT 0.00281146009201019<br>EOS 0.26125798234971<br>ETH 2.69788238455657<br>LINK 0.0936158186009201<br>SGB 0.128393587738053<br>USDC 0.0488828043277388<br>XLM 2920.92540041344<br>XRP 0.866542033935622<br>ZRX 5.03789573650228 | | |
| 3.1.450143 | PEDRO REIS | ADDRESS REDACTED | | | CEL 0.000000176195559141 | | |
| 3.1.450144 | PEDRO REIS COLAÇO | ADDRESS REDACTED | | | BTC 0.00112511869333099<br>CEL 1.05163787267914<br>ETH 0.00499335644556639 | | |
| 3.1.450145 | PEDRO REMELHE | ADDRESS REDACTED | | | BTC 0.00816443071481731<br>CEL 7.11919267104015 | | |
| 3.1.450146 | PEDRO RESENDE | ADDRESS REDACTED | | | BTC 0.000001244341762414<br>CEL 0.00191548298831494<br>ETH 0.000930000915895433<br>LINK 0.00629482841408892 | | |
| 3.1.450147 | PEDRO RESENDE | ADDRESS REDACTED | | | CEL 17.6356035368739<br>ETH 0.23433406 | | |
| 3.1.450148 | PEDRO RIBAS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.450149 | PEDRO RIBEIRO | ADDRESS REDACTED | | | BTC 0.00415628173359355<br>USDC 873.498837485011 | | |
| 3.1.450150 | PEDRO RIBEIRO | ADDRESS REDACTED | | | ADA 0.168669572554208<br>BNB 0.00170654707394445<br>BTC 0.000003743892345613 99<br>CEL 1.58623595831638<br>USDC 0.319389338854484 | | |
| 3.1.450151 | PEDRO RIBEIRO | ADDRESS REDACTED | | | ADA 0.131899422580088<br>BTC 0.000000131039779089<br>USDC 0.539103133721502 | | |
| 3.1.450152 | PEDRO RIBEIRO | ADDRESS REDACTED | | | BTC 0.0000009205869318 29<br>CEL 0.294634968881756<br>COMP 0.306785710203227<br>ETH 0.000152631001402266 | | |
| 3.1.450153 | PEDRO RICARDO RIBEIRO DA SILVA REBELO | ADDRESS REDACTED | | | BTC 0.00439736165693402 | | |
| 3.1.450154 | PEDRO RICHARD BEAUCHAMP | ADDRESS REDACTED | | | | BTC 0.00672348873857145<br>MATIC 27.624<br>USDC 235.000059 | |
| 3.1.450155 | PEDRO ROBERTO | ADDRESS REDACTED | | | BTC 0.000770368965903122<br>CEL 20.6036094195459<br>LTC 0.02828412 | | |
| 3.1.450156 | PEDRO ROCHA | ADDRESS REDACTED | | | ADA 4005.78186315245<br>BAT 1.24874144665544<br>BTC 0.113348089991382<br>ETH 1.10910864324488<br>LTC 66.7820508849996<br>SGB 192.056461724855<br>USDC 346.643521501582<br>XRP 0.715431305641847 | | |
| 3.1.450157 | PEDRO RODRIGUES | ADDRESS REDACTED | | | CEL 1.09833399649932 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.450158 | PEDRO RODRIGUES | ADDRESS REDACTED | | | BTC 0.0544615235360614<br>CEL 663.907216465181<br>ETH 5.64791835617357<br>LINK 85.10467554<br>XRP 18457.427083 | | |
| 3.1.450159 | PEDRO RODRIGUES | ADDRESS REDACTED | | | CEL 0.00229602732294055<br>XLM 37.0617731120384 | | |
| 3.1.450160 | PEDRO RODRIGUES | ADDRESS REDACTED | | | BTC 0.00657654610475186<br>CEL 36.4458566003622<br>LTC 0.09556172<br>XLM 98.4496904<br>XRP 98.7515 | | |
| 3.1.450161 | PEDRO RODRIGUES | ADDRESS REDACTED | | | BTC 0.00261158458745592<br>LINK 208.260022305844<br>SOL 104.416422264903<br>UST 2146.26382947566 | | |
| 3.1.450162 | PEDRO RODRIGUES | ADDRESS REDACTED | | | AVAX 0.000000481260217189<br>BTC 0.000000005632316274<br>CEL 46.3504484397807<br>USDC 2502.10000068289<br>XLM 2852.02130032535<br>XRP 863.809690517467 | | |
| 3.1.450163 | PEDRO RODRIGUES MOITINHO NETO | ADDRESS REDACTED | | | BTC 0.000844351535796648<br>MCDAI 0.091930421544975<br>USDT ERC20 0.671667613850217 | | |
| 3.1.450164 | PEDRO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0618929605225557<br>LINK 53.0814965821549<br>USDC 0.243564301109717 | | |
| 3.1.450165 | PEDRO RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.494252963956204<br>AVAX 0.00606157344314411<br>BTC 0.0235689465216044<br>DOT 0.0359872739933829<br>ETH 0.000189938075527616<br>SOL 21.5871059766301 | ADA 0.000000988003894776<br>DOT 0.000000000054363142 | |
| 3.1.450166 | PEDRO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00142408430790994<br>CEL 1084.17534924914<br>KNC 511.663489930358<br>SNX 0.397704151380736<br>UMA 84.619830026531<br>ZRX 1569.3847313956 | | |
| 3.1.450167 | PEDRO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.320901309311595<br>ETH 11.2829763799407<br>MATIC 2962.29290536286<br>SNX 62.6869596352591 | | |
| 3.1.450168 | PEDRO RODRIGUEZ | ADDRESS REDACTED | | | ADA 11949.3786411888<br>BTC 0.184837814937789<br>ETH 1.1017234662884<br>MANA 311.858199490295<br>SNX 208.129277976852 | | |
| 3.1.450169 | PEDRO RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.307342556068365<br>BTC 1.72112575206999<br>DOT 26.9959420551992<br>ETH 24.0692871857913<br>LUNC 0.224266636123325<br>MATIC 7609.97581905624<br>MCDAI 4.56043995196266<br>USDC 22519.6178749112<br>USDT ERC20 5515.42563623595 | ADA 0.000000240432101946<br>LUNC 325.6075977024 | |
| 3.1.450170 | PEDRO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0500474939567494<br>ETH 1.05411304245705<br>LTC 3.0871060523691 | | |
| 3.1.450171 | PEDRO RODRIGUEZ HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0132937820230494<br>CEL 62.1873541431735 | | |
| 3.1.450172 | PEDRO RODRIGUEZ ROMEO | ADDRESS REDACTED | | | MATIC 0.00675282423872732 | | |
| 3.1.450173 | PEDRO ROGELIO GUTIÉRREZ AMIEVA | ADDRESS REDACTED | | | BTC 0.000008083504824635 | | |
| 3.1.450174 | PEDRO ROLANDO VEGA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000115218344458058 | BTC 0.000000003743418927 | |
| 3.1.450175 | PEDRO ROMAN | ADDRESS REDACTED | | | AVAX 0.116713036540264<br>BAT 0.118355053507442<br>BTC 0.000305320469070791<br>CEL 0.601974077672593<br>ETH 0.00006982955182644<br>LUNC 0.0983004806381167<br>USDC 187.600102295451<br>USDT ERC20 0.0735242803448227<br>XLM 0.354531625097781 | | |
| 3.1.450176 | PEDRO ROMERO | ADDRESS REDACTED | | | BTC 0.0143525139967573<br>ETH 0.260279617958869 | | |
| 3.1.450177 | PEDRO ROMERO | ADDRESS REDACTED | | | BTC 0.000000004426032774<br>BUSD 1.31005561160479<br>CEL 0.145953268025057 | | |
| 3.1.450178 | PEDRO ROMERO GOMEZ | ADDRESS REDACTED | | | CEL 0.176558432750527 | | |
| 3.1.450179 | PEDRO ROQUE | ADDRESS REDACTED | | | ADA 0.205265708000252<br>CEL 3.98784259347234<br>DOT 0.00303448847606198<br>ETH 0.000000662663590066<br>UNI 0.0025241387095753<br>XRP 0.0605672272942184 | | |
| 3.1.450180 | PEDRO ROSA | ADDRESS REDACTED | | | CEL 0.01507876949777<br>DASH 0.000047962115810615 | | |
| 3.1.450181 | PEDRO ROSARIO | ADDRESS REDACTED | | | LTC 0.00021261588766996 | | |
| 3.1.450182 | PEDRO ROSSI | ADDRESS REDACTED | | | BTC 0.000020722452311587 | | |
| 3.1.450183 | PEDRO RUFIN | ADDRESS REDACTED | | | BTC 0.0211057344698547<br>ETH 0.565120403107727 | | |
| 3.1.450184 | PEDRO RUIZ | ADDRESS REDACTED | | | LINK 0.00617963229221406<br>MATIC 0.252418642340715 | | |
| 3.1.450185 | PEDRO RUIZ-BLANCO | ADDRESS REDACTED | | | BTC 0.00100958478281347<br>USDC 182133.074605622 | | |
| 3.1.450186 | PEDRO RUPRECHT | ADDRESS REDACTED | | | BTC 0.00129839886209505<br>USDC 1584.53501805804 | | |
| 3.1.450187 | PEDRO SACÓN | ADDRESS REDACTED | | | BTC 0.000000006308642692<br>CEL 6.07598666180488<br>DASH 0.61260241 | | |
| 3.1.450188 | PEDRO SALCERINI GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000000445849566<br>CEL 1.10653204313451 | | |
| 3.1.450189 | PEDRO SALTÃO | ADDRESS REDACTED | | | ADA 80.4757471495053<br>BTC 0.00959526035037111<br>ETC 0.000489121709058085<br>ETH 0.0883034274409934<br>LTC 0.000126431201532083<br>SOL 0.201223863865981<br>USDC 385.642400717072<br>XRP 46.138845015424 | | |
| 3.1.450190 | PEDRO SANCHES | ADDRESS REDACTED | | | BTC 0.000066136794772021<br>CEL 1.1432822575141 | | |
| 3.1.450191 | PEDRO SANCHEZ | ADDRESS REDACTED | | | BTC 0.00474011486739011<br>CEL 8.17087538360082<br>ETH 0.128219054484189 | | |
| 3.1.450192 | PEDRO SÁNCHEZ | ADDRESS REDACTED | | | ADA 9.12521304139114<br>BTC 0.00178070577117459<br>CEL 52.9102058888355 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.450193 | PEDRO SANTANA | ADDRESS REDACTED | | | ADA 0.188641333115967<br>BTC 0.000001370086259143 | | |
| 3.1.450194 | PEDRO SANTOS | ADDRESS REDACTED | | | CEL 10.9577316074624<br>USDT ERC20 27.513103 | | |
| 3.1.450195 | PEDRO SANTOS | ADDRESS REDACTED | | | BTC 0.00000077<br>CEL 0.202598070970567<br>XRP 133.026895 | | |
| 3.1.450196 | PEDRO SANTOS | ADDRESS REDACTED | | | BTC 0.000020269732985645<br>CEL 19.0835710883733<br>ETH 0.00218310812596746<br>MCDAI 37.93<br>SNX 113.183191166648<br>USDT ERC20 72.5808102206112 | | |
| 3.1.450197 | PEDRO SANTOS | ADDRESS REDACTED | | | CEL 0.347524011846106<br>MCDAI 0.0240885707774094 | | |
| 3.1.450198 | PEDRO SANTOS | ADDRESS REDACTED | | | BTC 0.0194246843056129<br>ETH 0.0028004315158554<br>USDT ERC20 19.3274134387761 | | |
| 3.1.450199 | PEDRO SANTOS | ADDRESS REDACTED | | | AVAX 0.219761376350663<br>BAT 65.798899468093<br>BCH 0.027513374641075<br>BSV 0.0345599061394622<br>BTC 0.00297059800737751<br>CEL 79.4531804757721<br>DASH 0.0120083241618559<br>DOT 7.47707051827484<br>EOS 2.10751459481966<br>ETC 1.35666391410706<br>ETH 0.226733067020641<br>KNC 27.0219948102868<br>LTC 0.177257473290352<br>MATIC 9.69398186323226<br>MCDAI 32.5034727957336<br>PAX 26.1823132893787<br>SGB 7.85720951443339<br>SOL 0.150024445079078<br>USDC 274.591582879105<br>USDT ERC20 2.43081278130743<br>XLM 472.387627728435<br>XRP 51.8228973331651<br>ZEC 0.00739881422851058<br>ZRX 12.1281198549273 | | |
| 3.1.450200 | PEDRO SANTOS | ADDRESS REDACTED | | | BTC 0.00301636480604882<br>CEL 0.0440290111610908<br>XRP 924.904771141137 | | |
| 3.1.450201 | PEDRO SANTOS | ADDRESS REDACTED | | | BTC 0.0104624185548435<br>CEL 2.23386818869738<br>ETH 0.043939669705948 | | |
| 3.1.450202 | PEDRO SANTOS | ADDRESS REDACTED | | | BTC 0.0485604062380918<br>CEL 0.0328428869810868 | | |
| 3.1.450203 | PEDRO SANTOS | ADDRESS REDACTED | | | BTC 0.236961380397962<br>ETH 1.38679857078777<br>LINK 0.00726020284920207 | | |
| 3.1.450204 | PEDRO SANTOS | ADDRESS REDACTED | | | BTC 0.012857235689353<br>BUSD 0.347635896919865<br>CEL 0.00125561942547873<br>USDT ERC20 0.705914322600357 | | |
| 3.1.450205 | PEDRO SANTOS | ADDRESS REDACTED | | | AAVE 0.00002522<br>ADA 0.00341751256281407<br>BNT 0.002<br>BTC 1.7523032996037<br>CEL 23286.1848763654<br>LINK 0.00034792<br>MATIC 29957.793191107<br>SNX 297.374386<br>SOL 106.56338<br>USDC 0.78627 | | |
| 3.1.450206 | PEDRO SANTOS | ADDRESS REDACTED | | | CEL 1.09111463284074 | | |
| 3.1.450207 | PEDRO SCORMIN | ADDRESS REDACTED | | | BTC 0.00121159117110914<br>BUSD 1819.63924906323 | | |
| 3.1.450208 | PEDRO SECO | ADDRESS REDACTED | | | CEL 1.09167068110816 | | |
| 3.1.450209 | PEDRO SERRANO | ADDRESS REDACTED | | | BTC 0.000031316107868959 | | |
| 3.1.450210 | PEDRO SERRANO | ADDRESS REDACTED | | | DOT 0.15061464539189<br>ZEC 0.000578266677349535 | DOT 0.000020296919120513<br>ETH 0.398038<br>ZEC 5.02302566497375 | |
| 3.1.450211 | PEDRO SICÁ ITZÉP | ADDRESS REDACTED | | | BTC 0.19427381320727<br>XRP 0.292109806580224 | | |
| 3.1.450212 | PEDRO SILIE | ADDRESS REDACTED | | | ADA 3104.48908431672<br>BTC 0.00106810119054608 | | |
| 3.1.450213 | PEDRO SILVA | ADDRESS REDACTED | | | BNB 0.00110548605465737<br>CEL 0.0586733805641898<br>XRP 0.000000182081909065 | | |
| 3.1.450214 | PEDRO SILVA | ADDRESS REDACTED | | | BTC 0.000000013978016484<br>GUSD 0.5313693399119<br>USDC 0.339975569677921 | | |
| 3.1.450215 | PEDRO SILVA | ADDRESS REDACTED | | | BTC 0.000065709969059895<br>SOL 4.01093743187372<br>USDC 1.76075274310291 | | |
| 3.1.450216 | PEDRO SILVA | ADDRESS REDACTED | | | BTC 0.000889741995658655<br>USDC 26459.8931824581 | | |
| 3.1.450217 | PEDRO SILVA | ADDRESS REDACTED | | | CEL 71.0050351483875<br>USDT ERC20 94.9693444748861 | | |
| 3.1.450218 | PEDRO SILVA | ADDRESS REDACTED | | | BTC 0.000183706740998488<br>CEL 2.39604965415971<br>ETH 0.000258147500589357<br>LINK 8.32125704778498<br>LTC 1.10354017409449<br>SNX 3.64267697004192<br>UNI 5.28827792773648<br>XRP 102.040958779511 | | |
| 3.1.450219 | PEDRO SILVA | ADDRESS REDACTED | | | ADA 2125.747397<br>BTC 0.00150985793802669<br>CEL 817.74472125322<br>DOT 19.9<br>ETH 6.96547494<br>LINK 22.09992511<br>LTC 6.3793929<br>MATIC 704.717120023964<br>USDC 200 | | |
| 3.1.450220 | PEDRO SILVA | ADDRESS REDACTED | | | ADA 270.963020150572<br>BNB 1.18290082989034<br>BTC 0.00525070604131142<br>CEL 37.2798616775718<br>DOT 73.1269710481867<br>ETH 4.83574033390106<br>LINK 5.96669946409961<br>USDT ERC20 1058.46170071445 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.450221 | PEDRO SILVA | ADDRESS REDACTED | | | ADA 440.604151184445<br>BTC 0.0547061249570606<br>DOT 64.8529908944698<br>EOS 32.4383366568355<br>ETH 0.827835164340043<br>LTC 1.39603360797858<br>LUNC 7.52617564759764<br>MATIC 270.27564924581<br>USDT ERC20 215.300169931933 | | |
| 3.1.450222 | PEDRO SILVA | ADDRESS REDACTED | | | BTC 0.000000156470612064<br>CEL 1.00055150872106<br>USDC 0.342694002379115 | | |
| 3.1.450223 | PEDRO SILVA | ADDRESS REDACTED | | | ADA 44.572032156492<br>BTC 0.0285554522361366<br>DOT 2.39074090461631<br>ETH 0.122575258975212<br>USDC 0.00911190183754827<br>XLM 0.0353325497492638 | | |
| 3.1.450224 | PEDRO SILVA | ADDRESS REDACTED | | | BTC 0.000001798584170551<br>CEL 1.11911757870072<br>MCDAI 0.0138239940124259<br>USDT ERC20 0.184509409589631 | | |
| 3.1.450225 | PEDRO SILVA | ADDRESS REDACTED | | | BTC 0.000589026713690677<br>CEL 1.06376807423065<br>USDC 0.235073464927705<br>USDT ERC20 0.612125237307281 | | |
| 3.1.450226 | PEDRO SILVA | ADDRESS REDACTED | | | BTC 0.00295431856002461<br>USDC 747.976826805878 | | |
| 3.1.450227 | PEDRO SILVA | ADDRESS REDACTED | | | BTC 0.000001429577653228 | | |
| 3.1.450228 | PEDRO SILVA MOURA | ADDRESS REDACTED | | | BTC 0.000001335307862647<br>CEL 1.06302747534437<br>USDC 0.658848782484382 | | |
| 3.1.450229 | PEDRO SIMÕES | ADDRESS REDACTED | | | ADA 160.362778955348<br>BTC 0.012343597739036<br>MATIC 173.422367293211<br>USDC 0.49005337245836 | | |
| 3.1.450230 | PEDRO SINTES | ADDRESS REDACTED | | | USDC 48.0865394690291 | | |
| 3.1.450231 | PEDRO SMALL | ADDRESS REDACTED | | | ETH 0.000638477735117304 | | |
| 3.1.450232 | PEDRO SOARES | ADDRESS REDACTED | | | BTC 0.000012611308589472<br>ETH 0.000070449509723242 | | |
| 3.1.450233 | PEDRO SOARES | ADDRESS REDACTED | | | CEL 1.81590816738062<br>LINK 0.447933255173863<br>XLM 0.000000031447935745 | | |
| 3.1.450234 | PEDRO SOARES | ADDRESS REDACTED | | | AAVE 0.271067620602389<br>BNB 1.13903053388942<br>BTC 0.00500539702232716<br>DOT 4.29084932249066<br>ETH 0.107955605053936<br>LUNC 1.09283726677043<br>MATIC 151.842901844574<br>USDT ERC20 521.988140036376 | | |
| 3.1.450235 | PEDRO SOLANO ALTAMIRANO | ADDRESS REDACTED | | | BTC 0.000000002398871593<br>CEL 0.866788681942004 | | |
| 3.1.450236 | PEDRO SONZINI | ADDRESS REDACTED | | | BTC 0.0171961091312539<br>ETH 0.0791937379948895 | | |
| 3.1.450237 | PEDRO SOSTRE | ADDRESS REDACTED | | | BTC 0.0106422929746825<br>CEL 1.11016650896401<br>ETH 1.94895537274776 | | |
| 3.1.450238 | PEDRO SOTO | ADDRESS REDACTED | | | BTC 0.00110094791089229<br>ETH 5.10583477999818 | | |
| 3.1.450239 | PEDRO SOUSA | ADDRESS REDACTED | | | CEL 7.31421207936526 | | |
| 3.1.450240 | PEDRO SOUTO | ADDRESS REDACTED | | | BTC 0.000015077363493419 | | |
| 3.1.450241 | PEDRO TALAVERA RESENDEZ | ADDRESS REDACTED | | | ADA 0.53377423869172<br>BTC 0.000020557884215548<br>COMP 4.73892535627554<br>DOT 0.0447580693042653<br>ETH 0.000930131116601161<br>MATIC 1.44990458471481<br>SNX 159.42520936099<br>USDC 0.416626775276361<br>USDT ERC20 0.00507468005897654<br>XLM 0.339066720183275 | | |
| 3.1.450242 | PEDRO TAMEZ | ADDRESS REDACTED | | | BAT 0.134704134046183<br>BTC 0.0577398743379751<br>DOT 0.0320460559840449<br>ETH 4.26701740986476 | | |
| 3.1.450243 | PEDRO TECHERA | ADDRESS REDACTED | | | BTC 0.000000666483563817<br>MCDAI 0.109596638487277<br>USDT ERC20 0.238823009065979 | | |
| 3.1.450244 | PEDRO TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000009758255675278<br>USDC 0.0134679082906725 | | |
| 3.1.450245 | PEDRO TEIXEIRA | ADDRESS REDACTED | | | ADA 1.78654158575859<br>AVAX 0.011610708530226<br>BTC 0.000154736166183136<br>DOT 0.0454450532095774<br>ETH 0.0093821252258554<br>MATIC 3.32918499870069<br>USDC 62319.559882994 | | |
| 3.1.450246 | PEDRO TEIXEIRA RODRIGUES COELHO | ADDRESS REDACTED | | | BTC 0.000001424655063004 99<br>MATIC 2033.74096557621 | | |
| 3.1.450247 | PEDRO THEODORO | ADDRESS REDACTED | | | ADA 48913.5098040748<br>AVAX 615.628096654511<br>ETH 0.00498453243000232<br>SOL 0.350573815081413 | ETH 8.52713736483301<br>SOL 503.192581634678 | |
| 3.1.450248 | PEDRO TINOCO | ADDRESS REDACTED | | | BTC 0.09851936<br>CEL 89.7212897789239 | | |
| 3.1.450249 | PEDRO TOLOSA | ADDRESS REDACTED | | | CEL 0.00499081035529135<br>MATIC 0.000017395856057328<br>SNX 0.001<br>USDC 0.009 | | |
| 3.1.450250 | PEDRO TORRES | ADDRESS REDACTED | | | ADA 0.150352481954204<br>BTC 0.000913603062355301<br>LINK 0.00422285228149102 | | |
| 3.1.450251 | PEDRO TORRES | ADDRESS REDACTED | | | ETH 0.00136198963042024 | | |
| 3.1.450252 | PEDRO TORRES | ADDRESS REDACTED | | | BTC 0.0136723475119701 | | |
| 3.1.450253 | PEDRO TORRES | ADDRESS REDACTED | | | ADA 8443.81984587283<br>AVAX 8.88178887989124<br>BTC 0.02159526366087<br>CEL 2.21902440460316<br>DOT 100.477148831191<br>ETH 2.03718967377806<br>LINK 9.87185152626878<br>LUNC 11.1352131595446<br>MATIC 21135.621491614<br>SNX 269.093239222417<br>SOL 3.06078706206372 | ADA 519 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.450254 | PEDRO TORRES | ADDRESS REDACTED | | | BTC 0.000002795364290888<br>CEL 0.0958919022537088<br>ETC 0.000121249417857361<br>ETH 0.000001714060197845<br>LTC 0.00005553778215522 | BTC 0.000000407566753484<br>ETC 0.413043595634143<br>ETH 0.000004246702186279<br>LTC 0.242659720555166 | |
| 3.1.450255 | PEDRO TOVAR | ADDRESS REDACTED | | | BTC 0.000000772511888678<br>XRP 0.348703746901228 | | |
| 3.1.450256 | PEDRO TOYOS | ADDRESS REDACTED | | | BTC 0.0010878315166547 | | |
| 3.1.450257 | PEDRO TRINDADE | ADDRESS REDACTED | | | ADA 1.42701171077372<br>CEL 0.324368937620242 | | |
| 3.1.450258 | PEDRO URDAY | ADDRESS REDACTED | | | ADA 4416.24695772426<br>BTC 0.355716722673819<br>ETH 3.82608397075471<br>GUSD 7.53390943829064<br>SOL 42.1555554665613 | | |
| 3.1.450259 | PEDRO URIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 1.02320752423047<br>CEL 100.829274097943<br>ETH 0.606913340860601<br>MATIC 689.789067858952<br>SNX 900.820406264086 | | |
| 3.1.450260 | PEDRO VALA | ADDRESS REDACTED | | | BNB 1.20593730487563<br>BTC 0.0118100407650544 | | |
| 3.1.450261 | PEDRO VALADAS | ADDRESS REDACTED | | | ADA 0.000556925379096773<br>BNB 0.000080181110565687<br>BTC 0.000004179564162683399<br>ETH 0.000343092467064913<br>LTC 0.000319886327708258<br>USDT ERC20 0.00139919767514628 | | |
| 3.1.450262 | PEDRO VALDEZ RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.24642367706552<br>UNI 0.00126535938331007 | | |
| 3.1.450263 | PEDRO VALENTINI | ADDRESS REDACTED | | | ETH 0.000004860419056215<br>LTC 0.000048259016513424<br>USDC 0.104823150544839 | | |
| 3.1.450264 | PEDRO VALERIO | ADDRESS REDACTED | | | LINK 19.9152619183788<br>MANA 275.720049729276 | | |
| 3.1.450265 | PEDRO VALLADARES | ADDRESS REDACTED | | | BTC 1.05890506023151<br>MATIC 7113.04139997785<br>SNX 1436.24839410312<br>USDC 8294.16078339419 | | |
| 3.1.450266 | PEDRO VAN | ADDRESS REDACTED | | | CEL 3061.69650309825<br>ETH 44.6892219808089 | | |
| 3.1.450267 | PEDRO VANGA | ADDRESS REDACTED | | | USDC 37319.6043898678 | | |
| 3.1.450268 | PEDRO VAQUERO | ADDRESS REDACTED | | | BTC 0.000000434869260597999 | | |
| 3.1.450269 | PEDRO VASCONCELOS FERNANDES | ADDRESS REDACTED | | | BTC 0.180769986609119<br>CEL 20.5572075838688<br>DOT 106.076378679081<br>ETH 2.26175132379714<br>SOL 3.28219239987591 | | |
| 3.1.450270 | PEDRO VAZ | ADDRESS REDACTED | | | ADA 148.600899223339<br>BNB 0.000343630082787609<br>BTC 0.00192000848199307<br>ETH 0.000253845882804947<br>LUNC 4.53848772312434<br>USDC 0.40002345890534 | | |
| 3.1.450271 | PEDRO VAZ | ADDRESS REDACTED | | | BTC 0.700815098310093<br>CEL 220.991906454564 | | |
| 3.1.450272 | PEDRO VAZ | ADDRESS REDACTED | | | BTC 0.000000004487225205<br>CEL 0.0518228996706371 | | |
| 3.1.450273 | PEDRO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000000328391602468<br>ETH 0.000097751324125935<br>USDC 0.0183695778925614 | | |
| 3.1.450274 | PEDRO VEGA MAGALLANES | ADDRESS REDACTED | | | BTC 0.000000024121042175<br>USDC 0.271927401055339 | | |
| 3.1.450275 | PEDRO VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00130178619672894<br>DASH 0.283925118463929<br>ETH 0.000075078887863728 | | |
| 3.1.450276 | PEDRO VELEZ | ADDRESS REDACTED | | | BTC 0.0252153418491423<br>USDC 15272.8427017368 | | |
| 3.1.450277 | PEDRO VERACIERTO | ADDRESS REDACTED | | | BTC 0.000192495677233229<br>CEL 4.37060713212702<br>EOS 100.475157537566<br>ETH 0.00292378522227631<br>LINK 17.5729444053161<br>SUSHI 63.0164830950752 | | |
| 3.1.450278 | PEDRO VIANA | ADDRESS REDACTED | | | ADA 0.0620079957162442<br>XLM 0.0139013000563524<br>XRP 0.0553321532068276 | | |
| 3.1.450279 | PEDRO VICENTE BONÍAS JUAN | ADDRESS REDACTED | | | BTC 0.00893864563313526<br>BUSD 44.9310960992112<br>CEL 329.361233336958<br>ETH 0.160018809281 | | |
| 3.1.450280 | PEDRO VIDEIRA | ADDRESS REDACTED | | | BTC 0.000001969265427476<br>CEL 36.3093747235255<br>USDC 0.0978052175816018<br>USDT ERC20 1.08080512408799<br>XRP 0.117716719178262 | | |
| 3.1.450281 | PEDRO VIEGAS | ADDRESS REDACTED | | | BTC 0.000000823555719746<br>CEL 0.95270779435189<br>USDC 17.9664600144944<br>USDT ERC20 16.1580521023053 | | |
| 3.1.450282 | PEDRO VIEIRA | ADDRESS REDACTED | | | BTC 0.01958879845<br>CEL 0.0136397825355515<br>DOT 1.0557638173309<br>ETH 0.275281363631421<br>SOL 0.15394714990785<br>XLM 4.02282913231559 | | |
| 3.1.450283 | PEDRO VIEIRA | ADDRESS REDACTED | | | AAVE 0.00871428892402388<br>ADA 2.4082806314512<br>BTC 0.0181455580328707<br>CEL 200.284785115177<br>DOT 54.2055832439153<br>ETH 1.24831838803666<br>MATIC 2.0926646223126<br>SOL 0.0581323613365193<br>USDC 0.86089863197044 | | |
| 3.1.450284 | PEDRO VIEIRA | ADDRESS REDACTED | | | BAT 99.2124315523974<br>ZRX 0.0204591462188504 | | |
| 3.1.450285 | PEDRO VIGUERA | ADDRESS REDACTED | | | BTC 0.000000040122108109 | | |
| 3.1.450286 | PEDRO VILA NOVA | ADDRESS REDACTED | | | BTC 0.00001445446723392<br>ETH 0.177097181014539 | | |
| 3.1.450287 | PEDRO VINUEZA | ADDRESS REDACTED | | | BTC 0.000000750762087589<br>CEL 0.000240463815925305 | | |
| 3.1.450288 | PEDRO VIRGENS | ADDRESS REDACTED | | | BTC 0.000614370782143873<br>ETH 0.000579209790365441 | | |
| 3.1.450289 | PEDRO VOLPIANI | ADDRESS REDACTED | | | BTC 0.000087790464981553<br>CEL 0.276674091453682<br>DOT 0.0213785492012119<br>ETH 0.00258095381794853<br>USDC 0.000950087789921704 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.450290 | PEDRO WALL | ADDRESS REDACTED | | | AVAX 12.722787971<br>BTC 0.00261466373035082<br>CEL 1.07920783269448<br>DOT 21.1260252912556<br>ETC 1.21245714439272<br>LINK 29.7368571605485<br>LUNC 26.1009074985675<br>MATIC 4353.72619356349<br>SOL 2.56650728855579<br>XLM 146.917330658605 | | |
| 3.1.450291 | PEDRO YANGA | ADDRESS REDACTED | | | BCH 0.00131590943540632<br>BTC 0.000102962155204824<br>ETH 0.00196493887336242<br>LINK 0.0394460500971312<br>LTC 5.90003698697418<br>SOL 0.0234591546874313<br>UNI 0.138883156262052<br>USDC 1.06779780774538 | BCH 0.000007425502322577<br>BTC 0.000000001774974413<br>LINK 0.0122142371773687<br>SOL 0.000065634542045751<br>UNI 0.000312418883099542<br>USDC 0.000000593190935055 | |
| 3.1.450292 | PEDRO YOUNG | ADDRESS REDACTED | | | ADA 19.043660322898<br>CEL 0.252845481204439 | | |
| 3.1.450293 | PEDRO ZAPONI | ADDRESS REDACTED | | | BTC 0.000000211494690442<br>USDT ERC20 0.423262907611927 | | |
| 3.1.450294 | PEDROLUIS TORO-ESQUIVEL | ADDRESS REDACTED | | | BCH 0.000256216747549036<br>BTC 0.00001653405707996<br>GUSD 0.116148848396208<br>MATIC 0.225133117080935<br>SNX 0.0208217281167391<br>USDC 0.210067263691775<br>ZEC 0.00369121500023956 | | |
| 3.1.450295 | PEDRUM KHOSRAVI | ADDRESS REDACTED | | | BTC 0.0000136684517041599<br>GUSD 3.92943688370739 | | |
| 3.1.450296 | PEDURU HEWAGE DINUSHA RAVISHAN JAYATHILAKA | ADDRESS REDACTED | | | BTC 0.00182050819812138<br>CEL 7.4938384897621<br>USDT ERC20 403 | | |
| 3.1.450297 | PEE NIAN CHOO | ADDRESS REDACTED | | | ADA 2036.87364691394<br>BTC 0.00118628006729513 | | |
| 3.1.450298 | PEER BERNHARD | ADDRESS REDACTED | | | BTC 0.000015018205177501 | | |
| 3.1.450299 | PEER LENDING BY JACK AND ANNA | ADDRESS REDACTED | | | USDC 14943.5530195399<br>USDT ERC20 35153.4757303537 | | |
| 3.1.450300 | PEER MAGNUS ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.000364785393961563 | | |
| 3.1.450301 | PEER TRITZ | ADDRESS REDACTED | | | CEL 2.1038923606945<br>LINK 10.1103192353756<br>SNX 82.8698960825582<br>XRP 360.349201542993 | | |
| 3.1.450302 | PEERA BILLINGS | ADDRESS REDACTED | | | BTC 0.0329560540197917<br>LTC 4.12968184094437<br>UNI 10.2681860154774<br>XLM 382.230805383467 | | |
| 3.1.450303 | PEERA HENG | ADDRESS REDACTED | | | BCH 0.000219167828287166 | | |
| 3.1.450304 | PEERAPAT PRAKONGTHAM | ADDRESS REDACTED | | | BTC 0.000838208534747428<br>ETH 0.933091105418716<br>MCDAI 31.8080851309408 | | |
| 3.1.450305 | PEERAPHAT BOONCHUEN | ADDRESS REDACTED | | | BTC 0.00169174592486697<br>USDT ERC20 0.474971394035917 | | |
| 3.1.450306 | PEERAPON KALAYANAPARK | ADDRESS REDACTED | | | BCH 1.00264583032401 | | |
| 3.1.450307 | PEERAPONG DANGRUNGROJ | ADDRESS REDACTED | | | BTC 0.00127854348326386<br>BUSD 4965.49995<br>CEL 360.235695764451<br>USDC 5080.542962<br>USDT ERC20 4996.07 | | |
| 3.1.450308 | PEERAPONG JAOSUWAN | ADDRESS REDACTED | | | BTC 0.00803545333741045 | | |
| 3.1.450309 | PEERAPONG JITJATURAN | ADDRESS REDACTED | | | BTC 0.0128375589294433 | | |
| 3.1.450310 | PEERAPONG RERAISRANOI | ADDRESS REDACTED | | | BTC 0.000000004677951755<br>CEL 0.538809261474191<br>DOT 0.000000000035744239<br>USDT ERC20 0.237692554421803<br>XRP 0.000000057109996154 | | |
| 3.1.450311 | PEERAPONG SUMKONG | ADDRESS REDACTED | | | BTC 0.00255711865135733<br>BUSD 429.852362351102<br>CEL 12.1388952741344 | | |
| 3.1.450312 | PEERAWACH AMPAIWACHARAKUL | ADDRESS REDACTED | | | BTC 0.065283740324456<br>CEL 23.9428872625983<br>USDC 0.847606358851402 | | |
| 3.1.450313 | PEERAWAT BOONYOPRAKARN | ADDRESS REDACTED | | | BTC 0.000615981264787565<br>CEL 0.329660521708039 | | |
| 3.1.450314 | PEERAYUT KANCHANAKAMTHON | ADDRESS REDACTED | | | LUNC 2.08563840087497 | | |
| 3.1.450315 | PEET VAN DER PUTTEN | ADDRESS REDACTED | | | USDT ERC20 6373.86397256394 | | |
| 3.1.450316 | PEETER RAUDSIK | ADDRESS REDACTED | | | BTC 0.0222526851706265<br>CEL 0.716778329774158<br>USDT ERC20 3.54425060608032 | | |
| 3.1.450317 | PEETER TORIM | ADDRESS REDACTED | | | CEL 0.767883976907931 | | |
| 3.1.450318 | PEETR KALKOVOY | ADDRESS REDACTED | | | BTC 0.00129481968398508 | | |
| 3.1.450319 | PEETU RANTALA | ADDRESS REDACTED | | | LINK 0.194255976792137 | | |
| 3.1.450320 | PEEVARA KHEEREEMEK | ADDRESS REDACTED | | | MATIC 870.250074834797 | | |
| 3.1.450321 | PEEYUSH AGGARWAL | ADDRESS REDACTED | | | USDC 0.0305406285634286 | | |
| 3.1.450322 | PEEYUSH DUBEY | ADDRESS REDACTED | | | CEL 5.64069066993957 | | |
| 3.1.450323 | PEEYUSH GARG | ADDRESS REDACTED | | | BTC 0.00211979431020123<br>CEL 0.0451507965943267<br>XLM 0.000000088120312417 | | |
| 3.1.450324 | PEEYUSH UPADHYAY | ADDRESS REDACTED | | | BCH 0.000103888423658635<br>CEL 7.66647782867999<br>ETH 0.0618975143739063 | | |
| 3.1.450325 | PEFOUHO JULE | ADDRESS REDACTED | | | BTC 0.000168920827856856<br>CEL 0.14114307037864<br>LTC 0.0151998365478415 | | |
| 3.1.450326 | PEG DANEK | ADDRESS REDACTED | | | BTC 0.0120723182994941<br>ETH 0.189164518936647<br>USDC 1034.21906282627 | | |
| 3.1.450327 | PEGAH CHAVOSHI CHAMANI | ADDRESS REDACTED | | | BTC 0.000802112921436027<br>DOT 21.3844146891644<br>ETH 0.199531830874581 | | |
| 3.1.450328 | PEGAH SAIDIYAN | ADDRESS REDACTED | | | BTC 0.0121162699765247<br>CEL 2.70696260931002 | | |
| 3.1.450329 | PEGASUS HOLDINGS LTD | MONT FLEUR, MAHE, SEYCHELLES | | | USDC 8.21066624690828<br>USDT ERC20 92.3953783496061 | | |
| 3.1.450330 | PEGASUS VENTURE CAPITAL LLC | NE 195TH, MIAMI , FLORIDA 33179 | | | USDC 103.246499693209 | | |
| 3.1.450331 | PEGGIE ROSS | ADDRESS REDACTED | | | MATIC 0.665551793988369<br>USDC 0.308334645915387 | | |
| 3.1.450332 | PEGGIE TAN | ADDRESS REDACTED | | | ADA 130.035982599374<br>BTC 0.00085063627931491<br>ETH 0.112385876004107 | | |
| 3.1.450333 | PEGGY ANN WHITE SPECIAL NEEDS TRUST | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | | | BTC 0.0000190262130472839<br>ETH 0.000051100633584629<br>USDC 3.21440841029876 | BTC 0.000000672382238857<br>CEL 127.308290265244<br>ETH 0.000000378978806007<br>USDC 184.306194732182 | |
| 3.1.450334 | PEGGY BECKER | ADDRESS REDACTED | | | BTC 0.00130419293317987<br>LINK 176.241016408126<br>USDC 32.9221175250701 | USDC 4.13 | |
| 3.1.450335 | PEGGY BRANDT | ADDRESS REDACTED | | | LINK 33.9851730005626<br>MCDAI 31.763036501554 | | |

Schedule E-F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.450336 | PEGGY CAWTHRA | ADDRESS REDACTED | | | ADA 263.325972248861<br>BTC 0.000952141702132438 | | |
| 3.1.450337 | PEGGY CHENG | ADDRESS REDACTED | | | BTC 0.000373903522210906<br>CEL 0.115024564040711<br>USDC 0.485077958227235 | | |
| 3.1.450338 | PEGGY DORSEY | ADDRESS REDACTED | | | BTC 0.00283661707220418<br>MATIC 986.636926467025<br>USDC 2719.71566287189<br>XRP 161.257428 | | |
| 3.1.450339 | PEGGY EDWARDS | ADDRESS REDACTED | | | BTC 0.00123057937387553<br>GUSD 544.912820453432 | | |
| 3.1.450340 | PEGGY ELEGEERT | ADDRESS REDACTED | | | BTC 0.000000001730769231<br>CEL 0.583409256299234 | | |
| 3.1.450341 | PEGGY FOK | ADDRESS REDACTED | | | ADA 288.432475091717<br>AVAX 0.999582067973741<br>BNB 1.9500493241813<br>BTC 0.0984254286889241<br>CEL 0.175810304267356<br>ETH 0.0492449343756838<br>USDC 791.957148735685<br>USDT ERC20 0.000000157090085719 | | |
| 3.1.450342 | PEGGY HAMILTON | ADDRESS REDACTED | | | ZRX 1.22978721225485 | | |
| 3.1.450343 | PEGGY HETSCHER | ADDRESS REDACTED | | | BTC 0.000753261396334376 | | |
| 3.1.450344 | PEGGY HO | ADDRESS REDACTED | | | ADA 929.484916095628<br>BTC 0.00179026969307472<br>ETH 2.8784475155434<br>USDC 65453.0297635065 | | |
| 3.1.450345 | PEGGY JEZ BLACK | ADDRESS REDACTED | | | ETH 0.0520987592527744 | | |
| 3.1.450346 | PEGGY JOHNSON | ADDRESS REDACTED | | | BTC 0.212323468571879<br>ETC 14.3487271075225 | | |
| 3.1.450347 | PEGGY JOU | ADDRESS REDACTED | | | BTC 0.00206797709978959<br>CEL 9.87803730300739 | | |
| 3.1.450348 | PEGGY LARUE | ADDRESS REDACTED | | | USDC 0.0520991833241838 | | |
| 3.1.450349 | PEGGY LIE | ADDRESS REDACTED | | | BTC 0.00587334600337067<br>CEL 100.402903139799<br>ETH 0.560570969585904<br>LINK 13.08226635<br>USDT ERC20 2775.87450664663 | | |
| 3.1.450350 | PEGGY LIEDTKE | ADDRESS REDACTED | | | ADA 8.15926676097673<br>BNB 0.000757037011342507<br>BTC 0.000000007178587105<br>CEL 967.115019114881<br>DASH 1.0943271040115<br>EOS 1.34950054873771<br>LTC 0.000000005314893581<br>SGB 0.256438470677904<br>USDC 0.000000740154720943<br>XLM 1314.80076911763<br>XRP 0.000000763666098475<br>ZRX 10.2591828573842 | | |
| 3.1.450351 | PEGGY LURTZ | ADDRESS REDACTED | | | BTC 0.298675374480453<br>ETH 5.34586924454284<br>LTC 17.7412620930233 | | |
| 3.1.450352 | PEGGY MEREDITH | ADDRESS REDACTED | | | BTC 0.291696442365753<br>ETH 3.58728862061141 | | |
| 3.1.450353 | PEGGY PHILLIPS | ADDRESS REDACTED | | | BTC 0.0410706440862 | BTC 0.05982855 | |
| 3.1.450354 | PEGGY PUTENSEN | ADDRESS REDACTED | | | BTC 0.000001650670537189 | | |
| 3.1.450355 | PEGGY RADEBE | ADDRESS REDACTED | | | BTC 0.000000009844940705<br>CEL 0.591043983487363 | | |
| 3.1.450356 | PEGGY SHAFAGHI | ADDRESS REDACTED | | | BTC 0.00118478084353221<br>USDC 52647.7082065014 | | |
| 3.1.450357 | PEGGY SHAPIRO | ADDRESS REDACTED | | | BTC 0.000019189036343756<br>ETH 0.000297782616640011 | | |
| 3.1.450358 | PEGGY STIEVENARD | ADDRESS REDACTED | | | CEL 0.12605040621005<br>OMG 0.122467438181668 | | |
| 3.1.450359 | PEGGY TSE | ADDRESS REDACTED | | | BTC 0.00162617914679157<br>CEL 51.4616496421688<br>LINK 0.0757296579367932<br>MATIC 13.9462119505578<br>SNX 0.245586308545972<br>UNI 0.0166007933555041 | | |
| 3.1.450360 | PEGGY VAN HAVER | ADDRESS REDACTED | | | BTC 0.771299178469344<br>CEL 148.270351371492<br>DOT 521.848345438954<br>ETH 3.62249660651762 | | |
| 3.1.450361 | PEGGY WILLIAMS | ADDRESS REDACTED | | | ADA 5575.36917665013<br>AVAX 6.09188589669721<br>BTC 0.962263805431997<br>DOT 48.6788193391635<br>ETH 2.75844433998324<br>LINK 136.743913197628<br>LTC 0.00412024150741422<br>MATIC 1333.51378562013<br>SOL 3.04378265214403<br>USDC 35.3292598835789 | ADA 2881.667<br>AVAX 9.95381<br>BTC 0.080545<br>DOGE 2934.97<br>ETH 0.227123 | |
| 3.1.450362 | PEGGY YARUCHYK | ADDRESS REDACTED | | | BTC 0.00262537727284638<br>USDC 5210.14861223419 | | |
| 3.1.450363 | PEGGY YEE | ADDRESS REDACTED | | | BTC 0.104453930464626 | | |
| 3.1.450364 | PEGGY-ANNE CAROLINO STEPHENS | ADDRESS REDACTED | | | BTC 0.000000006819475049<br>CEL 0.645793447522972 | | |
| 3.1.450365 | PEH HAI SWEE | ADDRESS REDACTED | | | BTC 0.00108809907147542<br>CEL 2.62459616456221<br>USDC 10<br>USDT ERC20 200 | | |
| 3.1.450366 | PEH HOCK KEONG | ADDRESS REDACTED | | | AAVE 0.79378220363522<br>CEL 0.510377171304019<br>ETH 0.685664867725496<br>LINK 19.4232672850155<br>XRP 908.976425506324 | | |
| 3.1.450367 | PEH SHULE | ADDRESS REDACTED | | | BTC 0.000075227245545626<br>CEL 0.0075708868698287<br>ETH 0.0025011673296472 | | |
| 3.1.450368 | PEH SIONG KEE | ADDRESS REDACTED | | | BTC 0.0386194551109271 | | |
| 3.1.450369 | PEH WEI JUN | ADDRESS REDACTED | | | BTC 0.0205064394914001<br>CEL 7.08589290281882 | | |
| 3.1.450370 | PEHR BENDERIX | ADDRESS REDACTED | | | BTC 0.256769026976392<br>XRP 0.301876715325184 | | |
| 3.1.450371 | PEHR GRANFALK | ADDRESS REDACTED | | | AAVE 1.69923889<br>BTC 0.3369120666062<br>CEL 2834.25798971066<br>COMP 0.87675633<br>ETH 5.03067527380915<br>LINK 36.66897307<br>MANA 2562.25706866368<br>MATIC 9593.21374411219<br>OMG 138.67773156<br>SGB 75.9210841630873<br>UMA 29.11861976<br>USDC 0.00222877972468286<br>XRP 0.000000003267133285 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.450372 | PEI CHEN | ADDRESS REDACTED | | | BTC 0.000711006139063574<br>CEL 775.029307307964<br>ETH 0.0281161099919061 | | |
| 3.1.450373 | PEI CHEN TSOU | ADDRESS REDACTED | | | BTC 0.000000024055551049<br>CEL 8.48241271659746 | | |
| 3.1.450374 | PEI CHUAN TSAI | ADDRESS REDACTED | | | BTC 0.000000206391445613999<br>USDT ERC20 0.547317080407722 | | |
| 3.1.450375 | PEI CHUN LEE | ADDRESS REDACTED | | | BTC 0.000919937286874386<br>USDC 26351.5716061218 | | |
| 3.1.450376 | PEI FANG TEY | ADDRESS REDACTED | | | BTC 0.00243765573808338 | | |
| 3.1.450377 | PEI HAN TOH | ADDRESS REDACTED | | | BTC 0.0386354721414531<br>ETH 0.514458843419678 | | |
| 3.1.450378 | PEI HE | ADDRESS REDACTED | | | ADA 0.151567798563188<br>BNB 0.000951911245043893<br>BTC 0.000018669931524192<br>ETH 0.000004318162540512 | | |
| 3.1.450379 | PEI HOON NG | ADDRESS REDACTED | | | AVAX 0.0555987589586245<br>BTC 0.00517275722885492<br>BUSD 4.16679313756496<br>CEL 0.0882595593572575<br>ETH 0.0028457986486486<br>GUSD 14.195659315789<br>USDC 7.86768867534556 | | |
| 3.1.450380 | PEI HSIU HUANG | ADDRESS REDACTED | | | BTC 0.000152636924845298<br>ETH 0.000829747616814915<br>USDC 4.27170550937661 | | |
| 3.1.450381 | PEI HUA YOU | ADDRESS REDACTED | | | BTC 0.00162592579298406<br>CEL 2.05643827513309<br>USDC 0.000000917556980057 | | |
| 3.1.450382 | PEI HUA YU | ADDRESS REDACTED | | | BTC 0.000004354740260645<br>USDC 3.86695720043212 | | |
| 3.1.450383 | PEI HUAN TAY | ADDRESS REDACTED | | | ETH 0.000145633727573149 | | |
| 3.1.450384 | PEI HWANG PHUN | ADDRESS REDACTED | | | BCH 0.519944760431089<br>BTC 0.000912199179167853<br>CEL 2.20785443367183 | | |
| 3.1.450385 | PEI JUN HOO | ADDRESS REDACTED | | | AAVE 16.4132561784976<br>BSV 0.000000008866739307<br>BTC 0.000152268092848775<br>CEL 0.384526803349369<br>ETH 0.000498199983969972<br>GUSD 9.84307670017544<br>LINK 0.0101216141048294<br>SNX 0.701947526573428<br>UNI 0.0455178574082471<br>USDT ERC20 0.000000677297593272 | | |
| 3.1.450386 | PEI JUN LIM | ADDRESS REDACTED | | | ADA 71.1865234365635<br>BTC 0.0167656422979546<br>BUSD 993.852826684791<br>DOT 11.978592977077<br>ETH 0.578403190108442<br>LINK 1.49940035208757<br>MATIC 261.756788338278<br>XLM 138.342258527497<br>XRP 223.716150421794 | | |
| 3.1.450387 | PEI KOON KHOO | ADDRESS REDACTED | | | BTC 0.000000070867704459<br>DOT 0.235535392827886<br>ETH 0.0000010778613454869<br>USDC 0.00460611661106585<br>XRP 0.581254556946421 | | |
| 3.1.450388 | PEI LIM | ADDRESS REDACTED | | | BUSD 2066.4013202587<br>CEL 12.2241507154308 | | |
| 3.1.450389 | PEI LIM | ADDRESS REDACTED | | | CEL 1.89116589450675<br>USDT ERC20 290.666963343838 | | |
| 3.1.450390 | PEI LIM WONG | ADDRESS REDACTED | | | BTC 0.00140354816977318<br>CEL 0.923223299953268<br>USDT ERC20 473.96705106976 | | |
| 3.1.450391 | PEI LIN | ADDRESS REDACTED | | | ADA 0.000000274693528823<br>BTC 0.00748566431934393<br>CEL 1.26001882340558<br>USDC 0.000000074125265704<br>XRP 0.000000376234169078 | | |
| 3.1.450392 | PEI LING FOO | ADDRESS REDACTED | | | CEL 0.513888183544066 | | |
| 3.1.450393 | PEI LING HON | ADDRESS REDACTED | | | BTC 0.031214088187154 | | |
| 3.1.450394 | PEI LING TAY | ADDRESS REDACTED | | | AVAX 0.00781185260021627<br>BTC 0.000008478358267506<br>ETH 0.00249174758748063<br>USDC 0.517902399023655 | | |
| 3.1.450395 | PEI LING TEOH | ADDRESS REDACTED | | | BTC 0.00600210688919732<br>CEL 158.101852613105<br>USDT ERC20 753.05 | | |
| 3.1.450396 | PEI LIU | ADDRESS REDACTED | | | AVAX 74.6375398297022<br>BTC 0.016621778492594<br>ETH 39.0656343777046<br>MATIC 15887.0300016376<br>USDC 323680.325991471 | AVAX 98.1917 | |
| 3.1.450397 | PEI LUA | ADDRESS REDACTED | | | BTC 0.00898782993519835<br>CEL 7.77632052237705 | | |
| 3.1.450398 | PEI MOON TIO | ADDRESS REDACTED | | | ADA 0.934240995677219<br>BNB 1.65905174360284<br>BTC 0.0145479657088371<br>BUSD 0.525411571931709<br>CEL 6.11943534697535<br>DOT 0.0459630283109064<br>LTC 0.00197158203147465<br>SOL 0.00690132234363891<br>USDC 1.71519531064366<br>USDT ERC20 1.78087697567518 | | |
| 3.1.450399 | PEI MOON TIO | ADDRESS REDACTED | | | BTC 0.00120340158183942<br>CEL 2.89856462980141<br>DOT 0.000000000006084854 | | |
| 3.1.450400 | PEI NI TIO | ADDRESS REDACTED | | | BTC 0.000003124623752603<br>CEL 0.101392244212102<br>LTC 0.000779109150862386<br>XRP 0.254370871994259 | | |
| 3.1.450401 | PEI NING LEE | ADDRESS REDACTED | | | BTC 0.000000741393326008<br>LTC 0.00134810645413618 | | |
| 3.1.450402 | PEI PEI DAPHNE CHOO | ADDRESS REDACTED | | | ADA 0.120245926981261<br>BTC 0.000016823265734562 | | |
| 3.1.450403 | PEI QI MAGGIE CHOO | ADDRESS REDACTED | | | BTC 0.000010714256389078<br>CEL 0.147124530585093<br>USDC 0.314265436532059 | | |
| 3.1.450404 | PEI SEE WAN | ADDRESS REDACTED | | | BTC 0.000000008115855806<br>CEL 6.7620468336043<br>USDC 45.9251934808294<br>USDT ERC20 0.000000385959707182 | | |
| 3.1.450405 | PEI SHAN | ADDRESS REDACTED | | | XRP 0.0636355342387064 | | |
| 3.1.450406 | PEI SHAN ESTHER GOH | ADDRESS REDACTED | | | BTC 0.000014569886849826<br>CEL 14.9900348839838<br>ETH 0.105593841940615<br>LTC 1.04287752739432 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.450407 | PEI SHAN JESSINA TANG | ADDRESS REDACTED | | | ADA 53.5039237333142<br>CEL 2.19262819783591 | | |
| 3.1.450408 | PEI SHI CHAN | ADDRESS REDACTED | | | BTC 0.00199977644693303<br>CEL 138.550964104773 | | |
| 3.1.450409 | PEI TECK NG | ADDRESS REDACTED | | | USDT ERC20 0.413369201679552<br>XLM 0.0862025679442901 | | |
| 3.1.450410 | PEI TING CHAN | ADDRESS REDACTED | | | BTC 0.000888076913735959<br>CEL 11.2502648652113<br>USDC 0.000000869816433412 | | |
| 3.1.450411 | PEI TZU CHU | ADDRESS REDACTED | | | BTC 0.00147448821378122<br>CEL 38.8134401439796<br>DOT 7.23718616455719<br>ETH 2.25013819449384<br>MCDAI 60.8797420232509 | | |
| 3.1.450412 | PEI WANG | ADDRESS REDACTED | | | BTC 0.000048886709431613 | | |
| 3.1.450413 | PEI WANG | ADDRESS REDACTED | | | BTC 0.0156337124712266<br>CEL 1.1253492124551<br>ETH 0.0947250458578439<br>USDC 318.314067288824 | | |
| 3.1.450414 | PEI WEN LIAO | ADDRESS REDACTED | | | BTC 0.00170036841160002<br>CEL 9.93509676578556<br>ETH 0.145<br>USDC 2133.54684885227 | | |
| 3.1.450415 | PEI WEN TENG | ADDRESS REDACTED | | | ADA 327.512810462642<br>BNB 0.00257525379300352<br>BTC 0.000000007863673594<br>CEL 1.35840979881524 | | |
| 3.1.450416 | PEI WOON LIM | ADDRESS REDACTED | | | BTC 0.000032262415839535<br>CEL 2.37396836256519<br>SGB 0.00619863426916541<br>XLM 209.390896202307<br>XRP 113.924877758211 | | |
| 3.1.450417 | PEI YI GOH | ADDRESS REDACTED | | | CEL 1.06427327725585 | | |
| 3.1.450418 | PEI YI LOO | ADDRESS REDACTED | | | BTC 0.000835946253328856<br>BUSD 338.395499390253<br>ETH 0.0388572986016426<br>LINK 2.41901589370353 | | |
| 3.1.450419 | PEI YI WONG | ADDRESS REDACTED | | | ADA 7288.39124578829<br>BNB 8.9869701751441<br>BTC 1.06379605865655<br>ETH 12.4681147125009<br>MATIC 14316.0720012872 | | |
| 3.1.450420 | PEI YIN NG | ADDRESS REDACTED | | | BTC 0.000000856442423403<br>DOT 0.0374765106147282 | | |
| 3.1.450421 | PEI YING CHIN | ADDRESS REDACTED | | | BTC 0.000078379461077285 | | |
| 3.1.450422 | PEI YU HO | ADDRESS REDACTED | | | BTC 0.0743918496392781 | | |
| 3.1.450423 | PEI YU LEE | ADDRESS REDACTED | | | ETH 0.00162874406276335 | | |
| 3.1.450424 | PEI YUN CHUA | ADDRESS REDACTED | | | BTC 0.000001616123457497<br>ETH 0.00172496174915545<br>SOL 0.00641980980357057 | | |
| 3.1.450425 | PEI ZHANG | ADDRESS REDACTED | | | BTC 0.000000000888857278<br>BUSD 0.000054092528284765<br>CEL 72.5508407867557<br>USDT ERC20 0.000000223187138225 | | |
| 3.1.450426 | PEI ZHEN LIM | ADDRESS REDACTED | | | AAVE 0.3171<br>BNB 0.400360101667926<br>BTC 0.0235942089521726<br>CEL 48.7082237656979<br>DOT 2.35452185<br>ETH 0.05814834<br>MATIC 139.3418153<br>USDT ERC20 429.199258 | | |
| 3.1.450427 | PEI ZHI TAN | ADDRESS REDACTED | | | BTC 0.000045684583197212<br>DOT 0.0081734439483763<br>ETH 0.000023116640291994<br>XLM 0.0188313377202493<br>XRP 0.0894601833774084 | | |
| 3.1.450428 | PEI-CHI TU | ADDRESS REDACTED | | | BTC 0.002993253432633<br>CEL 0.0307067144147201 | | |
| 3.1.450429 | PEI-CHUN CHEN | ADDRESS REDACTED | | | BTC 0.0240986909905605<br>CEL 1.12724110426156 | | |
| 3.1.450430 | PEI-CHUNG CHOU | ADDRESS REDACTED | | | USDT ERC20 1.12112126878723 | | |
| 3.1.450431 | PEI-CHUNG CHOU | ADDRESS REDACTED | | | BTC 0.000000108144643636<br>CEL 0.328530785812717<br>MATIC 0.016882971811481<br>USDT ERC20 0.00780952886615385 | | |
| 3.1.450432 | PEI-CHUNG TING | ADDRESS REDACTED | | | BTC 0.25825856279816 | | |
| 3.1.450433 | PEICI HOONG | ADDRESS REDACTED | | | BTC 0.0215168590052911<br>XRP 0.0180732101317411 | | |
| 3.1.450434 | PEIFEN CYNTHIA WANG | ADDRESS REDACTED | | | BTC 0.123426713964651 | | |
| 3.1.450435 | PEIGNAUD MARION | ADDRESS REDACTED | | | BTC 0.000117278180112426 | | |
| 3.1.450436 | PEIHAN NG | ADDRESS REDACTED | | | XLM 14.9344080804538 | | |
| 3.1.450437 | PEI-HSIU CHEN | ADDRESS REDACTED | | | BTC 0.000488678143175671<br>BUSD 2860.74256583328<br>CEL 77.2964358603733<br>ETH 0.0153241305808261<br>USDC 3.33094131185234 | | |
| 3.1.450438 | PEI-HSUN KAO | ADDRESS REDACTED | | | BTC 0.000001226116732366<br>CEL 1.08763699428043<br>ETH 0.000075987200106519 | | |
| 3.1.450439 | PEI-HUNG HSU | ADDRESS REDACTED | | | BTC 0.00155268715125454<br>DOT 52.9308789205267<br>ETH 0.005252345356922<br>MATIC 1107.6220589433 | | |
| 3.1.450440 | PEIJIE HU | ADDRESS REDACTED | | | ADA 112.068983877057<br>BTC 0.00421232734549225<br>ETH 0.0589108401817176 | | |
| 3.1.450441 | PEIJUN LIU | ADDRESS REDACTED | | | BTC 0.00133251257858666<br>USDC 471.231069069608 | | |
| 3.1.450442 | PEIK PAUL FJELDSTAD | ADDRESS REDACTED | | | BTC 0.0000006334447330829999<br>ETH 0.00327174153642075 | | |
| 3.1.450443 | PEIKE ZHOU | ADDRESS REDACTED | | | BTC 0.032831745665231<br>ETH 0.312045471413741 | | |
| 3.1.450444 | PEIKEE TING | ADDRESS REDACTED | | | BTC 0.000445427751568966<br>CEL 2.89482134577435<br>DOT 0.0338761448529947<br>ETH 0.548465179443461 | | |
| 3.1.450445 | PEIKEN TIEN | ADDRESS REDACTED | | | BTC 0.000326619332273209<br>ETH 0.0136928496826417<br>GUSD 0.0111677047683181 | BTC 0.000000316876560357<br>ETH 0.0229105482337184<br>GUSD 0.00310070521819422 | |
| 3.1.450446 | PEIKUN XU | ADDRESS REDACTED | | | BTC 0.000000001932331302<br>CEL 29.9627285525851<br>ETH 0.00116029584791812 | | |
| 3.1.450447 | PEILEEPELLY KONG | ADDRESS REDACTED | | | ETH 0.00804611476957455 | | |
| 3.1.450448 | PEILIN GUAN | ADDRESS REDACTED | | | BAT 0.752448484822518<br>BTC 0.000003084490663667<br>CEL 0.155597856976848<br>DOT 0.0233391931555861<br>MATIC 0.0263437594158581<br>USDC 0.00201719796715771 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.450449 | PEILIN TSAI | ADDRESS REDACTED | | | BTC 0.000001171969445682<br>SNX 0.668694543051005 | | |
| 3.1.450450 | PEILIN WANG | ADDRESS REDACTED | | | CEL 8.04722580316009<br>ETH 0.136920081731724 | | |
| 3.1.450451 | PEILING HUAM | ADDRESS REDACTED | | | BTC 0.00633489275901381<br>ETH 0.0629490751517495 | | |
| 3.1.450452 | PEILING LE | ADDRESS REDACTED | | | BTC 0.0450056831001593 | | |
| 3.1.450453 | PEIMAN MANSOURI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.450454 | PEIMING LEE | ADDRESS REDACTED | | | CEL 0.0206856405431638 | | |
| 3.1.450455 | PEIPEI XU | ADDRESS REDACTED | | | BTC 0.00000174551458404299<br>ETH 0.00222283765842297<br>LUNC 0.00371091157476773<br>USDT ERC20 0.00505006651898891 | | |
| 3.1.450456 | PEIQI MA | ADDRESS REDACTED | | | ADA 0.103589168176852<br>BTC 0.750326004545531<br>USDC 0.657723985872771<br>XLM 0.921104221202589 | | |
| 3.1.450457 | PEIQI WU | ADDRESS REDACTED | | | BTC 0.0459728550705317<br>CEL 0.010154855132124<br>ETH 0.742262359424526<br>GUSD 8269.49657117473<br>USDC 208.964781770154<br>XRP 596.093370404402 | | |
| 3.1.450458 | PEIQI YANG | ADDRESS REDACTED | | | BTC 0.000019436031516541 | | |
| 3.1.450459 | PEIQIAO LIN | ADDRESS REDACTED | | | BTC 0.000000737709154419<br>CEL 14.8812560317103<br>GUSD 400 | | |
| 3.1.450460 | PEIQING LI | ADDRESS REDACTED | | | BTC 0.00114171288122208<br>USDT ERC20 0.543908422985977 | | |
| 3.1.450461 | PEIRAN SHEN | ADDRESS REDACTED | | | BTC 0.320120395320072<br>ETH 37.2972946542621<br>USDC 2193.0002651484 | | |
| 3.1.450462 | PEIRE, LÉO LESCHER | ADDRESS REDACTED | | | BTC 0.013674274582302<br>CEL 0.178247949597585 | | |
| 3.1.450463 | PEIRETTI LUCA | ADDRESS REDACTED | | | AAVE 0.000015314213784678<br>CEL 22.4976294243314<br>ETH 0.000003735944481426<br>UNI 0.000613612007041777 | | |
| 3.1.450464 | PEIRIS KOLAMBAGE KANCHANA SHIROMI | ADDRESS REDACTED | | | BTC 0.000000007201829183<br>CEL 0.923803293265583 | | |
| 3.1.450465 | PEI-RU LIAO | ADDRESS REDACTED | | | BTC 0.0347454958067556<br>CEL 0.614548142673818<br>ETH 0.564858522319159<br>MATIC 1777.222405105<br>SNX 61.9884851971235<br>USDC 850.075409215132 | | |
| 3.1.450466 | PEISHENG GUO | ADDRESS REDACTED | | | BTC 0.0115941492855007 | | |
| 3.1.450467 | PEIXIU YEO | ADDRESS REDACTED | | | BTC 0.00262859034752844<br>USDC 0.540355802867715 | | |
| 3.1.450468 | PEIXUAN TOH | ADDRESS REDACTED | | | BTC 0.00689674437372709<br>ETH 0.0484739164111979<br>XRP 200.291518575789 | | |
| 3.1.450469 | PEIYIN CHIA | ADDRESS REDACTED | | | CEL 1.0920237156151<br>ETH 0.0511680222010663<br>USDC 28.585978337375 | | |
| 3.1.450470 | PEI-YIN TSAI | ADDRESS REDACTED | | | BTC 0.000000238626765897 | | |
| 3.1.450471 | PEIYING CHIA | ADDRESS REDACTED | | | BTC 0.0133445091789441<br>CEL 1.26070744786493<br>ETH 0.578046480729944<br>SGB 311.83319705722<br>XRP 0.0976217707731482 | | |
| 3.1.450472 | PEIYU HUANG | ADDRESS REDACTED | | | BTC 0.00132109630819397<br>CEL 60.7881288410288<br>ETH 0.0585021001806067 | | |
| 3.1.450473 | PEIYU WU | ADDRESS REDACTED | | | BTC 0.0537567955955188<br>CEL 4.1278523272966<br>ETH 3.49750897543055<br>LTC 1.00822112<br>XRP 945.623 | | |
| 3.1.450474 | PEIYUAN LIU | ADDRESS REDACTED | | | BTC 1.00566286755932<br>ETH 0.000010049186841838<br>LTC 0.000010477961314562<br>MCDAI 0.049559972981391 | | |
| 3.1.450475 | PEIZE LI | ADDRESS REDACTED | | | SOL 0.000282311175451877 | | |
| 3.1.450476 | PEIZHEN LIM | ADDRESS REDACTED | | | BNB 0.000048830784189414<br>BTC 0.000477325567173694<br>ETH 0.00742601880994527<br>USDT ERC20 0.0446926536000903 | | |
| 3.1.450477 | PEJMAHN CHOUPANI | ADDRESS REDACTED | | | USDC 20.9382593266877 | | |
| 3.1.450478 | PEJMAN AFRAKHTEH | ADDRESS REDACTED | | | BTC 0.000000815691863306<br>CEL 0.17455802971974<br>USDC 0.0123304316579411 | | |
| 3.1.450479 | PEJMAN DALAIE | ADDRESS REDACTED | | | ADA 3143.96535597542<br>BTC 0.00121280710204875 | | |
| 3.1.450480 | PEJMAN HADADI | ADDRESS REDACTED | | | BTC 0.0230401458448869<br>ETH 0.52570783682617<br>LTC 7.42188878264633 | | |
| 3.1.450481 | PEJMAN KORDBACHEH | ADDRESS REDACTED | | | ADA 7747.27591512216<br>BTC 0.0302111517564441<br>ETH 52.2380507481746 | | |
| 3.1.450482 | PEJMAN MAJD | ADDRESS REDACTED | | | BTC 0.00632777826336977<br>USDC 11.2629827147933 | | |
| 3.1.450483 | PEJMAN RAHMATI GOVARI | ADDRESS REDACTED | | | BTC 0.00178747097325159<br>ETH 5.6851688541485<br>USDC 0.928473501893667<br>USDT ERC20 92.4868890579554 | ETH 0.525762204010309 | |
| 3.1.450484 | PEJMAN ZOROUFCHIAN MOGHADAM | ADDRESS REDACTED | | | ADA 0.108131759728014<br>BNB 0.29118315092977<br>BTC 0.0188169716605223<br>CEL 172.156436338461<br>DOT 0.000000291848603115<br>ETH 0.348283907920269<br>LTC 1.03332194656324<br>USDC 0.008<br>XLM 0.0103239 | | |
| 3.1.450485 | PEK KEI LAM | ADDRESS REDACTED | | | BTC 0.000345652544499292<br>CEL 0.000753778818295074 | | |
| 3.1.450486 | PEK KUAN CHON | ADDRESS REDACTED | | | BTC 0.000967350463521686<br>CEL 0.051235779025439<br>ETH 0.0888980357586197 | | |
| 3.1.450487 | PEK LIN CHONG | ADDRESS REDACTED | | | BTC 0.11284933806569<br>CEL 89.5666882495803<br>ETH 0.6480822 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.450488 | PÉK MÁTÉ | ADDRESS REDACTED | | | BCH 0.00638505617495911<br>BTC 0.023554228637178<br>CEL 37.6847520257205<br>COMP 0.0394493177137739<br>DOGE 31.1569074383969<br>ETH 0.413279106077238<br>LTC 0.031418406699386<br>PAXG 0.136616698287762<br>USDC 681.492269266416<br>XLM 32.8721157218759<br>ZEC 0.000422752286726671 | | |
| 3.1.450489 | PEK TRY UNG | ADDRESS REDACTED | | | CEL 5.43560618618933 | | |
| 3.1.450490 | PEKKA KARHU | ADDRESS REDACTED | | | BSV 0.000352768045480389<br>BTC 0.000399820692618667<br>SNX 0.0018216781159167 | | |
| 3.1.450491 | PEKKA KARJALAINEN | ADDRESS REDACTED | | | ADA 1390.21748947776<br>BNB 2.05456114495509<br>BTC 0.0026875149765935<br>CEL 30.2986390048487 | | |
| 3.1.450492 | PEKKA KASA | ADDRESS REDACTED | | | BNB 0.000641948310300455<br>BTC 0.000040917773572785<br>ETH 0.000534915451952896 | | |
| 3.1.450493 | PEKKA KELKKA | ADDRESS REDACTED | | | CEL 0.0797685615009032<br>UNI 0.0184728299024 | | |
| 3.1.450494 | PEKKA LÄNSIAHO | ADDRESS REDACTED | | | BTC 0.18079726933058 | | |
| 3.1.450495 | PEKKA LILLIEROS | ADDRESS REDACTED | | | BTC 0.00328088863427379<br>CEL 213.789224334669<br>ETH 5.07614720617997 | | |
| 3.1.450496 | PEKKA NISU | ADDRESS REDACTED | | | AAVE 0.0075502409476704<br>BTC 0.00908494417636868<br>CEL 24.3873829400441<br>LINK 5148.66946562952<br>MATIC 14.4303851406283<br>USDC 7.45 | | |
| 3.1.450497 | PEKKA PAASONEN | ADDRESS REDACTED | | | ADA 286.204466262444<br>BTC 0.144836423359683<br>CEL 1493.08488358241<br>EOS 0.0044<br>USDC 155.903003675438<br>UST 1146.99699478281 | | |
| 3.1.450498 | PEKKA PELLINEN | ADDRESS REDACTED | | | ADA 2209.40236401077<br>BTC 0.0664886818258423<br>CEL 1214.13083723508<br>DOT 38.3396240445252<br>ETH 0.247140072875738<br>MATIC 1689.34785958046<br>USDC 212.361094220132<br>XRP 886.145957636535 | | |
| 3.1.450499 | PEKKA RAVELA | ADDRESS REDACTED | | | ADA 2.4779140974032<br>BTC 0.000609346337144497<br>ETH 0.00744880013806527<br>PAX 304.556939606113 | | |
| 3.1.450500 | PEKKA SAARINEN | ADDRESS REDACTED | | | AAVE 0.0371729806732412<br>BTC 0.000000950111022061<br>BUSD 1.2410992485499<br>CEL 0.00494718811962509<br>ETH 0.000822201020554416<br>SGB 1.25391558905879 | | |
| 3.1.450501 | PEKKA SARANPÄÄ | ADDRESS REDACTED | | | BTC 0.110170458828201<br>CEL 15.760496780787<br>ETH 0.340348528443663 | | |
| 3.1.450502 | PEKKA SILTANEN | ADDRESS REDACTED | | | BTC 0.000000001335287476<br>CEL 34.3256899950235<br>USDC 8.99 | | |
| 3.1.450503 | PEKKA TIRKKONEN | ADDRESS REDACTED | | | CEL 0.00588156939634013 | | |
| 3.1.450504 | PEKKA VEHVILÄINEN | ADDRESS REDACTED | | | CEL 0.212714513267403<br>USDC 0.000000652034799535<br>XRP 0.000000417381281966 | | |
| 3.1.450505 | PEKO CSONGOR | ADDRESS REDACTED | | | BTC 0.00000047106456205<br>CEL 0.0157040941772089<br>ETH 0.0002294099835342 | | |
| 3.1.450506 | PEKO KU | ADDRESS REDACTED | | | BTC 0.000019986953890334<br>CEL 0.000654737848586452<br>MCDAI 0.0552438362266224<br>SGB 2.61789502499461<br>XRP 0.000000204352631017 | | |
| 3.1.450507 | PELAGERE ROMAN | ADDRESS REDACTED | | | BTC 0.310017766051771 | | |
| 3.1.450508 | PELAK PATEL | ADDRESS REDACTED | | | DOT 0.010954371545082 | | |
| 3.1.450509 | PELARD ADRIEN | ADDRESS REDACTED | | | CEL 1.61779488660268 | | |
| 3.1.450510 | PELAYO GIL CARNERO | ADDRESS REDACTED | | | CEL 1.30080785632629 | | |
| 3.1.450511 | PELAYO LÓPEZ SUÁREZ-VALDIVIESO | ADDRESS REDACTED | | | BTC 0.000000003233346028<br>CEL 0.695562162529559 | | |
| 3.1.450512 | PELAYO MARCUELLO | ADDRESS REDACTED | | | AAVE 0.00287101067518483<br>EOS 0.024253209806473<br>MCDAI 31.637630452584 | | |
| 3.1.450513 | PELAYO MENDEZ FLOREZ | ADDRESS REDACTED | | | BTC 0.0000053549899932276 | | |
| 3.1.450514 | PELAYO MENENDEZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00401589493686047<br>CEL 14.2589370479318<br>ETH 0.35328356 | | |
| 3.1.450515 | PELERGY LTD | LOSTOCK OFFICE PARK LYNSTOCK WAY, LOSTOCK, BL6 4SG UNITED KINGDOM | | | BTC 0.000017411638088271<br>CEL 137.596032852993<br>ETH 0.000038195169875281<br>LINK 0.00176019859282181 | | |
| 3.1.450516 | PELESKEI KRISZTIÁN | ADDRESS REDACTED | | | CEL 0.534938156839761 | | |
| 3.1.450517 | PELIN ALTıNTAŞ | ADDRESS REDACTED | | | BTC 0.016716198012704<br>CEL 125.972825951054<br>ETH 0.547900969428948 | | |
| 3.1.450518 | PELIN ISINER | ADDRESS REDACTED | | | BTC 0.000763849911501972<br>CEL 0.103334293763044 | | |
| 3.1.450519 | PELIN KAVAK | ADDRESS REDACTED | | | LINK 33.7797395517424 | | |
| 3.1.450520 | PELIN NUR OZGUR | ADDRESS REDACTED | | | BNB 0.00128440547055027<br>BTC 0.000000961235424033 | | |
| 3.1.450521 | PELLE DUVEBLAD | ADDRESS REDACTED | | | ETH 0.000607895020788837 | | |
| 3.1.450522 | PELLE THIESEN | ADDRESS REDACTED | | | BTC 0.000009878855822828<br>CEL 0.124917406874516 | | |
| 3.1.450523 | PELLE VAN ESSEN | ADDRESS REDACTED | | | ADA 0.148498754928957<br>BNB 0.000875025900856481<br>BTC 0.0181593180706143<br>MCDAI 0.115408489053469<br>USDC 0.371011147123238 | | |
| 3.1.450524 | PELLEGRY ELISE | ADDRESS REDACTED | | | BTC 0.000000196165307583<br>USDC 0.979237589342075 | | |
| 3.1.450525 | PELLERVO RUPONEN | ADDRESS REDACTED | | | ADA 0.17009112119512<br>BNB 0.0013826204690329<br>BTC 0.0524873579944798<br>CEL 37.0615300102743<br>USDC 0.49467483896101 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.450526 | PELLETER MATHIEU | ADDRESS REDACTED | | | ADA 0.161833748625272<br>BNB 0.000336670311110078<br>BTC 0.000005539846468386<br>CEL 25.3680283663168<br>DOT 0.000000000005720142<br>ETH 0.00003157699371669<br>MATIC 149.9 | | |
| 3.1.450527 | PELLI WANG | ADDRESS REDACTED | | | BTC 0.00007900874467441<br>ETH 0.00241042758018038<br>GUSD 0.0202636403056811<br>MATIC 0.295817153293312<br>SNX 0.00021719400389101<br>USDC 0.0477394248888913<br>XLM 0.163026606493043 | BTC 0.000000285154197287<br>ETH 0.000003800883923945<br>MATIC 0.000000898452205795<br>SNX 0.103831872586264<br>USDC 0.00722013179394377<br>XLM 1047.13690006615 | USDC 0.000754107506466285 |
| 3.1.450528 | PELOPIDAS ZOURIDAKIS | ADDRESS REDACTED | | | ADA 0.222415023812679<br>BTC 0.000001184301785747<br>ETH 0.00013331095076359<br>USDC 0.647871403184338 | | |
| 3.1.450529 | PELTIER MATHIAS | ADDRESS REDACTED | | | CEL 0.00477661625808381<br>ETH 0.000091770210637949 | | |
| 3.1.450530 | PELTOM PELTOM | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.450531 | PEMA CHODEN | ADDRESS REDACTED | | | BTC 0.000000003734070175<br>CEL 20.6778863545729<br>ETH 0.823937302851759 | | |
| 3.1.450532 | PEMA SHERPA | ADDRESS REDACTED | | | BTC 0.223668581207004<br>ETH 2.89979850063746<br>MCDAI 4.42996364308442 | | |
| 3.1.450533 | PEMA WANGCHUG | ADDRESS REDACTED | | | BTC 0.0524817304808973<br>ETH 1.02531478425234 | | |
| 3.1.450534 | PEMBA LAMA | ADDRESS REDACTED | | | ADA 232.986744590929<br>BTC 0.00155778807967709<br>ETH 10.619056317575<br>LINK 21.6067440958076<br>SNX 59.9984351177569<br>USDC 1.07598853854347 | | |
| 3.1.450535 | PEMBA T SHERPA | ADDRESS REDACTED | | | ETH 4.55490465385197 | | |
| 3.1.450536 | PEMELA FABIANA CASTILLO | ADDRESS REDACTED | | | BTC 0.000009810297325641<br>USDT ERC20 0.273720469812029 | | |
| 3.1.450537 | PEMIKA THIRAVANITKUL | ADDRESS REDACTED | | | BTC 0.00118322195082534<br>DOT 127.748003049363 | | |
| 3.1.450538 | PEMIKA YODMUANG | ADDRESS REDACTED | | | BTC 0.000025800592646627<br>ETH 0.000688389663166132 | | |
| 3.1.450539 | PEN MATTHEWS | ADDRESS REDACTED | | | BTC 0.0326232824009597 | | |
| 3.1.450540 | PENA ERNESTO | ADDRESS REDACTED | | | ADA 0.21839981619658<br>BTC 0.000000584098748437<br>CEL 0.00713209036515903 | | |
| 3.1.450541 | PENAFRANCIA OREA | ADDRESS REDACTED | | | CEL 0.000242129661893866<br>XRP 0.03009 | | |
| 3.1.450542 | PENDOLA GAËL | ADDRESS REDACTED | | | CEL 11.474855947581 | | |
| 3.1.450543 | PENE POMARE | ADDRESS REDACTED | | | CEL 0.21396102974845 | | |
| 3.1.450544 | PENELOPE ANDREWS | ADDRESS REDACTED | | | ADA 0.122392690086573<br>BTC 0.000001012013289304 99<br>CEL 0.000461468544121931<br>USDC 0.58830816555485<br>USDT ERC20 0.262599238011812 | | |
| 3.1.450545 | PENELOPE ANN SPADEMAN | ADDRESS REDACTED | | | BTC 0.0221934377786599<br>CEL 0.902821902698741 | | |
| 3.1.450546 | PENELOPE AUBREY | ADDRESS REDACTED | | | BTC 0.000662915016887372<br>ETH 3.27103918197412 | | |
| 3.1.450547 | PENELOPE CHENG | ADDRESS REDACTED | | | AAVE 0.000010282662062043<br>ADA 0.909707917575762<br>BNB 0.00356800643168431<br>BTC 0.000009483055950419<br>CEL 1.11639743977898<br>ETH 0.00153752054758227<br>MCDAI 0.00221274142478401<br>TAUD 3.22729803650347<br>USDC 0.00209751359516404<br>USDT ERC20 0.0196188612321155 | | |
| 3.1.450548 | PENELOPE CROWTHER | ADDRESS REDACTED | | | BTC 0.000424976061109456<br>CEL 0.0615445546124474<br>ETH 0.0518139702270679<br>LUNC 59.8651450435525<br>MATIC 3.54083063169386<br>SOL 0.000154282100244734<br>USDC 0.046142816868806 | | |
| 3.1.450549 | PENELOPE FOOTE | ADDRESS REDACTED | | | BTC 0.205272312332732<br>CEL 4344.03267726685 | | |
| 3.1.450550 | PENELOPE LEMOS | ADDRESS REDACTED | | | ADA 478.518630241526<br>BTC 0.0208667198554923<br>USDC 1059.44068970992 | | |
| 3.1.450551 | PENELOPE LEYVA | ADDRESS REDACTED | | | SGB 18.0016938280729<br>XRP 117.756086773257 | | |
| 3.1.450552 | PENELOPE LOPEZ | ADDRESS REDACTED | | | BTC 0.0475358060490848 | | |
| 3.1.450553 | PENELOPE LOPEZ | ADDRESS REDACTED | | | BTC 0.0102245437752299<br>CEL 1.10116907881457<br>ETH 0.162415032366292<br>MCDAI 30 | | |
| 3.1.450554 | PENELOPE OUBRE | ADDRESS REDACTED | | | AVAX 0.0121615063880605<br>BTC 0.000171910379233147<br>CEL 10.1347506868432<br>DOT 0.000504092028801319<br>ETH 0.000244066371809781 | | |
| 3.1.450555 | PENELOPE SONG | ADDRESS REDACTED | | | BTC 0.00252273613830896<br>CEL 13.1057250084844<br>ETH 0.159016 | | |
| 3.1.450556 | PENÉLOPE VERACOECHEA | ADDRESS REDACTED | | | ADA 48.2452693800076 | | |
| 3.1.450557 | PENG BOON LEOW | ADDRESS REDACTED | | | ADA 5.07551278807543<br>BNB 0.000927014629944362<br>BTC 0.00002318469844792<br>BUSD 1.64406298756861<br>USDT ERC20 1.78812953170799 | | |
| 3.1.450558 | PENG CHA | ADDRESS REDACTED | | | ADA 0.0026523456006095<br>BTC 0.763432197131419<br>DOT 0.183105368532011<br>MCDAI 0.807449909724618<br>USDC 8.18265716371207 | ADA 0.00472520981470151<br>BTC 0.000296703103836479<br>USDC 18.462 | |
| 3.1.450559 | PENG CHONG TAN | ADDRESS REDACTED | | | BTC 0.0107325403227246<br>ETH 0.196443706539537 | | |
| 3.1.450560 | PENG CHOONG LAU | ADDRESS REDACTED | | | ADA 209.000014748502<br>AVAX 8.88787192554275<br>BNB 0.109785091829494<br>BTC 0.00177088277193796<br>CEL 47.2124431674273<br>TUSD 1017.23<br>USDT ERC20 0.00000062460910273 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.450561 | PENG CHUN SHIH | ADDRESS REDACTED | | | ADA 6104.67596724147<br>BTC 1.53767329199375<br>ETH 20.403473073155<br>LINK 369.307126976015<br>LTC 50.4396599694436<br>MATIC 3596.35571203293 | | |
| 3.1.450562 | PENG GIAM NG | ADDRESS REDACTED | | | ADA 596.8<br>BTC 0.00166043337240716<br>CEL 15.0911567542405<br>USDT ERC20 200 | | |
| 3.1.450563 | PENG HAI CHUAH | ADDRESS REDACTED | | | ADA 28.0034776695699<br>BTC 0.00220245956726852<br>USDC 0.934308850227617 | | |
| 3.1.450564 | PENG HONG | ADDRESS REDACTED | | | BTC 0.000325761113525866<br>BUSD 0.00127926307173559<br>ETH 0.00419198606231986<br>USDT ERC20 0.165953760007434 | | |
| 3.1.450565 | PENG HOU | ADDRESS REDACTED | | | BTC 0.00129789340025563<br>MATIC 496.102942575369<br>USDC 1.02367410085768 | | |
| 3.1.450566 | PENG HOU | ADDRESS REDACTED | | | BTC 0.000384080972096844 | | |
| 3.1.450567 | PENG HSIANG FANG | ADDRESS REDACTED | | | AVAX 0.00600410787914218<br>BNB 0.000006667766145054<br>BTC 0.000023951393020684<br>CEL 32.5214293043095<br>USDT ERC20 0.000000546548155096 | | |
| 3.1.450568 | PENG HSIANG WANG | ADDRESS REDACTED | | | BTC 0.0882320973518179 | | |
| 3.1.450569 | PENG HU | ADDRESS REDACTED | | | BTC 0.000000286973683211 | | |
| 3.1.450570 | PENG HUANG | ADDRESS REDACTED | | | BTC 0.000169499159653245<br>ETH 0.011565345331886<br>USDC 0.351771222106654 | BTC 0.000000007791619072<br>USDC 0.00000018788887701 | |
| 3.1.450571 | PENG HUI | ADDRESS REDACTED | | | BTC 0.00143232961380765<br>USDC 53047.824322774 | | |
| 3.1.450572 | PENG JIE LI | ADDRESS REDACTED | | | MCDAI 0.120933239679346<br>USDT ERC20 0.0270237058820339 | | |
| 3.1.450573 | PENG KUAN TAN | ADDRESS REDACTED | | | ADA 0.520786379122262<br>BTC 0.00260250876811531 | | |
| 3.1.450574 | PENG KWAN LIM | ADDRESS REDACTED | | | BTC 0.0530269074315795<br>ETH 1.52078070296505<br>LINK 34.8243226228538 | | |
| 3.1.450575 | PENG LEE | ADDRESS REDACTED | | | BTC 0.000000000789694341<br>CEL 229.635427320315<br>EOS 118.53325415396<br>ETC 5.87420131776727<br>ETH 0.00118343750315369<br>LINK 40.72<br>MATIC 1666 | | |
| 3.1.450576 | PENG LI CHAN | ADDRESS REDACTED | | | CEL 337.654024723119<br>XRP 39149.29117 | | |
| 3.1.450577 | PENG PENG | ADDRESS REDACTED | | | BTC 0.000160960336691301<br>ETH 3.81794878570086 | BTC 0.319100432251124 | |
| 3.1.450578 | PENG PENG NG | ADDRESS REDACTED | | | BTC 0.00104813295350128<br>LTC 2.9 | | |
| 3.1.450579 | PENG SHAO | ADDRESS REDACTED | | | BTC 0.000000004742831243<br>USDC 0.643680640806024 | BTC 0.000000002383069922<br>USDC 0.000000606397898213 | |
| 3.1.450580 | PENG SHENG FOO | ADDRESS REDACTED | | | AVAX 0.505895526716076<br>BCH 0.000094754516798088<br>BTC 0.0716286703286041<br>DASH 0.171142879528799<br>ETH 0.799348156881013<br>LTC 0.000769498651187638<br>MATIC 58.5860661917361<br>SOL 0.000164013764918838<br>USDC 0.00405889455928109<br>XLM 0.070166631024191 | | |
| 3.1.450581 | PENG TANG | ADDRESS REDACTED | | | BNB 0.00198098963512028<br>BTC 0.00000000423425309<br>CEL 0.10239509717399 | | |
| 3.1.450582 | PENG TZE MELVIN TAN | ADDRESS REDACTED | | | BTC 0.131806958444186 | | |
| 3.1.450583 | PENG WANG | ADDRESS REDACTED | | | BTC 0.0113336739030756<br>CEL 20.9729972858791<br>ETH 0.22250184 | | |
| 3.1.450584 | PENG WANG | ADDRESS REDACTED | | | BTC 0.00178146378435976 | | |
| 3.1.450585 | PENG XU | ADDRESS REDACTED | | | BTC 0.00132581879253826<br>USDC 1031.99884905332 | | |
| 3.1.450586 | PENG YEOW TOH | ADDRESS REDACTED | | | ADA 0.125864052219005<br>BTC 0.00000102726987919799<br>CEL 0.0189385100764553 | | |
| 3.1.450587 | PENG YU TSENG | ADDRESS REDACTED | | | BTC 0.00000017915758741<br>ETH 0.00561987971618365<br>MATIC 0.010868639529522<br>SOL 0.00136855188359375<br>USDC 0.00586627761765653 | BTC 0.000000001536101147<br>ETH 0.599623210990735<br>MATIC 71.9715006475958<br>SOL 1.14580183282044<br>USDC 24.6119542054154 | |
| 3.1.450588 | PENG YUNING | ADDRESS REDACTED | | | BTC 0.000002177993065278<br>ETH 0.000071702537618156 | | |
| 3.1.450589 | PENG ZHANG | ADDRESS REDACTED | | | BTC 0.000145347324120113<br>ETH 0.00141524004836969 | | |
| 3.1.450590 | PENG ZHAO | ADDRESS REDACTED | | | BTC 0.000047463885938646 | | |
| 3.1.450591 | PENG ZHU | ADDRESS REDACTED | | | ETH 0.000202875818159783 | | |
| 3.1.450592 | PENGCHENG BU | ADDRESS REDACTED | | | ADA 1<br>BTC 0.00033011<br>CEL 0.233992493895462 | | |
| 3.1.450593 | PENGCHENG CHEN | ADDRESS REDACTED | | | BTC 0.0308561214997580<br>CEL 24.2462080060688<br>GUSD 521.706948185115 | | |
| 3.1.450594 | PENGCHENG JIA | ADDRESS REDACTED | | | ADA 2857.71877493473<br>BNB 0.91621604400398<br>BTC 0.048575329102874<br>ETH 0.00438861395764439<br>MATIC 583.078383528475<br>USDC 220.714275914238<br>XRP 9018.18786357304 | | |
| 3.1.450595 | PENGCHIEN CHEN | ADDRESS REDACTED | | | BTC 0.0312946852691633<br>ETH 0.505744267728858 | | |
| 3.1.450596 | PENGCHONG ZHANG | ADDRESS REDACTED | | | BTC 0.000006368583881263<br>LTC 0.000143977404182311<br>MATIC 0.00185690281270846 | BTC 0.000000004636339566<br>LTC 0.000000008635648819 | |
| 3.1.450597 | PENGE BIN LUNGHY JUMA | ADDRESS REDACTED | | | BTC 0.000002971243416793 | | |
| 3.1.450598 | PENGFEI DUAN | ADDRESS REDACTED | | | CEL 32.7447848144016<br>USDC 1021.54720867537 | | |
| 3.1.450599 | PENGFEI WANG | ADDRESS REDACTED | | | BTC 0.0511513453474221<br>ETH 0.502008333779481<br>LTC 1.65831372693444 | | |
| 3.1.450600 | PENGHAO WANG | ADDRESS REDACTED | | | BTC 0.00119042751804663<br>CEL 2.9189584593148<br>COMP 2.1677612653586<br>LINK 15.667301039798 | | |
| 3.1.450601 | PENGJIN WEN | ADDRESS REDACTED | | | BTC 0.00549565320879755<br>CEL 1.10468841432205 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.450602 | PENGLEI JIA | ADDRESS REDACTED | | | BTC 0.00272763436254059<br>ETH 3.12053879482284<br>GUSD 545.122683063161<br>USDC 14.1628106457833 | | |
| 3.1.450603 | PENGO BOSSIO WANGI | ADDRESS REDACTED | | | BTC 0.00144174975982724<br>ETH 0.0370051638767126<br>XRP 122.255661038671 | | |
| 3.1.450604 | PENGRAN ZHAO | ADDRESS REDACTED | | | BTC 0.000006915120170521<br>GUSD 1.1675245011795<br>USDC 2524.28949172861 | | |
| 3.1.450605 | PENGXIANG XU | ADDRESS REDACTED | | | BTC 0.0010957895890871<br>USDC 2618.51471483248 | | |
| 3.1.450606 | PENGYU FAN | ADDRESS REDACTED | | | BTC 0.0062284021294232<br>GUSD 0.380742919137983<br>MATIC 0.606125752472036<br>USDT ERC20 0.482796160979048 | USDT ERC20 0.000000070002014634 | |
| 3.1.450607 | PENKA MINCHEVA ZHELYAZKOVA | ADDRESS REDACTED | | | BTC 0.00236201572770094<br>LTC 5.96201357631156 | | |
| 3.1.450608 | PENKA PAVLOVA | ADDRESS REDACTED | | | BTC 0.00113502224643603<br>CEL 12.6847338257479<br>USDC 410 | | |
| 3.1.450609 | PENKO PENKOV | ADDRESS REDACTED | | | USDC 10.1532050792045 | | |
| 3.1.450610 | PEN-LI YU | ADDRESS REDACTED | | | BTC 0.00300084034766382<br>USDC 27209.2012928883 | | |
| 3.1.450611 | PEN-MAO CHU | ADDRESS REDACTED | | | BTC 0.0225543365895679<br>LINK 26517.0171132254 | LINK 0.0000001960641846 | |
| 3.1.450612 | PENNA OMEGA | ADDRESS REDACTED | | | BTC 0.0110468055503177<br>ETH 0.123926793528606 | | |
| 3.1.450613 | PENNCOVERS LLC | MULLEN RD, MEADVILLE, PENNSYLVANIA 16335 | | | BTC 0.0147505167830531 | | |
| 3.1.450614 | PENNIE BEATSON | ADDRESS REDACTED | | | CEL 12.1009096830288 | | |
| 3.1.450615 | PENNIE CHEONG | ADDRESS REDACTED | | | CEL 1.17446297647116<br>USDT ERC20 0.762075621460594 | | |
| 3.1.450616 | PENNY CUMMINGS | ADDRESS REDACTED | | | BTC 0.000172047418750155<br>CEL 1.08817151481609 | | |
| 3.1.450617 | PENNY GRAHAM | ADDRESS REDACTED | | | BTC 0.0000000230804473879999 | | |
| 3.1.450618 | PENNY HUANG | ADDRESS REDACTED | | | BTC 0.00109054749630208<br>DOT 10.5714977334972<br>ETH 3.15788613428056 | | |
| 3.1.450619 | PENNY JAMES | ADDRESS REDACTED | | | BTC 0.000000006360069448<br>CEL 73.0713243859266 | | |
| 3.1.450620 | PENNY JILL ZENKER | ADDRESS REDACTED | | | BTC 0.0137745434270449 | BTC 0.08447246 | |
| 3.1.450621 | PENNY JORDAN | ADDRESS REDACTED | | | BTC 0.0806200834521772 | | |
| 3.1.450622 | PENNY LAI | ADDRESS REDACTED | | | BTC 0.000001778076286696<br>USDT ERC20 12.6279934160345 | | |
| 3.1.450623 | PENNY LIMPERIS | ADDRESS REDACTED | | | BTC 0.0764040010662892<br>ETH 0.483646455222033<br>LTC 0.995424339853358 | BTC 0.00121121400964406 | |
| 3.1.450624 | PENNY ONG | ADDRESS REDACTED | | | BTC 0.000716377391088408<br>CEL 7.14757892032771<br>USDC 5.91760055502555 | | |
| 3.1.450625 | PENNY PENNY | ADDRESS REDACTED | | | CEL 1.55182157626885<br>SGB 23.0442511014876<br>XRP 149.272350679773 | | |
| 3.1.450626 | PENNY SEOW | ADDRESS REDACTED | | | BTC 0.000018472979096539 | | |
| 3.1.450627 | PENNY SHAND | ADDRESS REDACTED | | | BTC 0.00185088<br>CEL 1.80745099864574 | | |
| 3.1.450628 | PENNY THARPE | ADDRESS REDACTED | | | BTC 0.000009311126896812<br>SGB 0.0631603037389734<br>XLM 0.178794273438305<br>XRP 0.422117119991609 | | |
| 3.1.450629 | PENNY VIOLETTE | ADDRESS REDACTED | | | SGB 175.65346325941<br>XRP 0.00767906651075621 | | |
| 3.1.450630 | PENNY WHITE | ADDRESS REDACTED | | | BCH 0.000962319970660981<br>CEL 1.09436898873915 | | |
| 3.1.450631 | PENNY WINTER | ADDRESS REDACTED | | | ADA 239.951477600745<br>AVAX 6.0817245369154<br>BTC 0.124428090368484<br>ETH 11.2079548088827<br>LUNC 6.71220895234793 | | |
| 3.1.450632 | PENNY WROBEL | ADDRESS REDACTED | | | BTC 0.810993444364024 | | |
| 3.1.450633 | PENORD BEASON | ADDRESS REDACTED | | | ADA 0.0190503349988397<br>BTC 0.000000706557408456999<br>ETH 0.000006620728167498<br>MATIC 0.0281158910424319<br>XLM 25.2182939537468 | | |
| 3.1.450634 | PENSCO TRUST COMPANY CUSTODIAN FBO PAMELA DAY IRA | 149 S BARRINGTON AVE, LOS ANGELES , CALIFORNIA 90049 | | | ETH 0.100427101750538 | | |
| 3.1.450635 | PENTECOST SIMON | ADDRESS REDACTED | | | CEL 0.0279674306510926<br>XRP 5.926553 | | |
| 3.1.450636 | PENUGONDA JNANA VENKATA SRI HARSHA | ADDRESS REDACTED | | | CEL 0.018624443323569<br>XLM 18.0049518442145 | | |
| 3.1.450637 | PENWISA JAISUK | ADDRESS REDACTED | | | ADA 33<br>CEL 0.449488781875551 | | |
| 3.1.450638 | PENWISA SAMROUNHAN | ADDRESS REDACTED | | | BTC 0.00053905665194387 | | |
| 3.1.450639 | PENYIH PENYIH | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001526 | | |
| 3.1.450640 | PÉNZ KORNÉL | ADDRESS REDACTED | | | BTC 0.000000715215336639 | | |
| 3.1.450641 | PEO DIEP | ADDRESS REDACTED | | | BTC 0.604307471256067<br>CEL 462.659820001671 | | |
| 3.1.450642 | PEOR CITO | ADDRESS REDACTED | | | BTC 0.00226668640950833<br>USDT ERC20 6.26665353542056 | | |
| 3.1.450643 | PEP CARLES | ADDRESS REDACTED | | | ADA 329.625937132817<br>BTC 0.0128869075379372<br>CEL 5.15366076699554<br>ETH 0.135354791094344 | | |
| 3.1.450644 | PEP DE VRIES | ADDRESS REDACTED | | | BTC 0.000000502592663888<br>ETH 0.000002043777141105<br>MCDAI 74.4747898601179<br>SNX 2348.76737908006<br>USDC 4.60958374727362 | | |
| 3.1.450645 | PEPA HRISTOVA | ADDRESS REDACTED | | | BTC 0.011057117946485<br>CEL 21.3759377384637<br>ETH 0.12490763582945 | | |
| 3.1.450646 | PEPA JECH | ADDRESS REDACTED | | | BTC 0.000001075302022831<br>CEL 0.0338618684312976<br>USDT ERC20 0.000000846333091086 | | |
| 3.1.450647 | PEPE BERONIA | ADDRESS REDACTED | | | AAVE 26.8825806803973<br>ADA 8.77125718373156<br>BTC 1.06163039906196<br>COMP 3.14229067644374<br>DOT 112.143644073403<br>ETH 2.1393630612507<br>SNX 45.7809622168843<br>SOL 19.9375300572336<br>UNI 11.774246254665 | | |
| 3.1.450648 | PEPE CARBAJAL | ADDRESS REDACTED | | | BTC 0.000000005470709363<br>CEL 0.0166832545834957 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.450649 | PEPE CARBAJAL | ADDRESS REDACTED | | | BTC 0.00425692838740715<br>CEL 4049.64593765133<br>MATIC 3447.62824211708<br>USDC 1.13903893769402 | CEL 11.6618<br>MATIC 314.831296294996<br>USDC 16.3461358608528 | |
| 3.1.450650 | PEPE DANIEL LOPEZ GENOVEZ | ADDRESS REDACTED | | | BNB 0.0307929072022627<br>CEL 0.000742219590243771<br>LTC 0.0752670399863429 | | |
| 3.1.450651 | PEPE MIGUEL ANGEL SAND MEDINA | ADDRESS REDACTED | | | BTC 0.00116993814619595 | | |
| 3.1.450652 | PEPEL ROBERT | ADDRESS REDACTED | | | BTC 0.000117000437687515 | | |
| 3.1.450653 | PEPI OIKONOMOU | ADDRESS REDACTED | | | ADA 0.196562759118012<br>BNB 0.00103116308132987<br>BTC 0.000001572593753132<br>ETH 0.000073379744689553 | | |
| 3.1.450654 | PEPIJN BLOM | ADDRESS REDACTED | | | ADA 0.0140583321283709<br>BTC 0.59297732675497<br>CEL 25922.23709744<br>ETH 0.343500765050595<br>LTC 0.844978256892304<br>MATIC 129916.303400704<br>SOL 0.000000062715340499<br>USDC 0.00903361132727634<br>USDT ERC20 1.00373486167977<br>UST 0.913954884878133 | | |
| 3.1.450655 | PEPIJN CARLO JOHANNES KESSELS | ADDRESS REDACTED | | | BTC 0.000000354211643598<br>ETH 12.000892578584<br>USDC 2.28514386687497 | | |
| 3.1.450656 | PEPIJN DIJK | ADDRESS REDACTED | | | BTC 0.0150500973066224 | | |
| 3.1.450657 | PEPIJN FRENKEN | ADDRESS REDACTED | | | BTC 0.000000003858346404<br>CEL 4.68801127821853<br>DASH 0.02123845<br>ETH 0.000732542904583964 | | |
| 3.1.450658 | PEPIJN KOUWENHOVEN | ADDRESS REDACTED | | | CEL 0.000000000000003082<br>SGB 0.616843370743203<br>XRP 4.15989372217451 | | |
| 3.1.450659 | PEPIJN LAMBREGTS | ADDRESS REDACTED | | | CEL 0.392376679346928 | | |
| 3.1.450660 | PEPIJN MICHIEL LOUIS DE JONG | ADDRESS REDACTED | | | USDC 23.4386668571932 | | |
| 3.1.450661 | PEPIJN N JONKER | ADDRESS REDACTED | | | BTC 0.0000161762810252729 | | |
| 3.1.450662 | PEPIJN TIGGES | ADDRESS REDACTED | | | BTC 0.000029665326485855 | | |
| 3.1.450663 | PEPIJN VAN HOUWELINGEN | ADDRESS REDACTED | | | BTC 0.584878432578406<br>CEL 1.11350892712943<br>ETH 53.0083685589368<br>USDC 46841.9163083793 | | |
| 3.1.450664 | PEPITO DALUPE | ADDRESS REDACTED | | | BCH 0.000005439711845947<br>BTC 0.00000180261404240599<br>CEL 0.0153582523892708<br>DASH 0.000209182568474155<br>LTC 0.0124307614350392<br>SGB 0.095632704053461<br>USDC 0.000000539594752851<br>USDT ERC20 0.0269734601480163<br>XRP 0.0141099478377046 | | |
| 3.1.450665 | PEPITO LEWIS | ADDRESS REDACTED | | | BTC 0.0150661200687393<br>CEL 406.801199959046<br>ETH 1.29421033455993<br>USDC 197.700697 | | |
| 3.1.450666 | PEPITO VALENCIA JR | ADDRESS REDACTED | | | ETH 0.195977380574315 | | |
| 3.1.450667 | PEPLER SANDRI | ADDRESS REDACTED | | | BTC 0.890529904489104<br>CEL 12.2093476683153<br>ETH 12.821830855548<br>LTC 5.04369082<br>ZEC 18.5759667543831 | | |
| 3.1.450668 | PEPO SÁNCHEZ | ADDRESS REDACTED | | | CEL 2.08422549982369 | | |
| 3.1.450669 | PEPPINO COSTANZA GAGLIO | ADDRESS REDACTED | | | BTC 0.000006657152356957 | | |
| 3.1.450670 | PEPPLE FYNE | ADDRESS REDACTED | | | ADA 0.182771160329196<br>BTC 0.000000168576623538 | | |
| 3.1.450671 | PEPPLE PRINCEWILL | ADDRESS REDACTED | | | BTC 0.000000000271488619<br>CEL 0.274987151403977 | | |
| 3.1.450672 | PEPY GANEA | ADDRESS REDACTED | | | BTC 0.000151863841806358<br>CEL 1.09341372007402 | | |
| 3.1.450673 | PEPYS TSUTSUMANOV | ADDRESS REDACTED | | | ADA 192.966024997964<br>BNB 0.175445818246366<br>BTC 0.125798585044253<br>CEL 2465.77559807317<br>DASH 0.000000008637401742<br>EOS 1.49980360201331<br>ETH 0.05622243935977<br>LTC 0.000000001648986378<br>PAX 286.81263046654<br>SGB 31.571237169159<br>USDC 1706.35879597736<br>XLM 557.208993087099<br>XRP 0.000000447850512594<br>XTZ 5.20069183205475<br>ZRX 583.110347459448 | | |
| 3.1.450674 | PER ALEXANDER LEHMANN | ADDRESS REDACTED | | | BTC 0.00035837272109382 | | |
| 3.1.450675 | PER ANDERS BENGTSSON | ADDRESS REDACTED | | | ADA 0.0837968799441682<br>BCH 0.00131396226438445<br>BNB 0.00521863484492598<br>BTC 0.000267433893347798<br>CEL 1545.27487803821<br>DASH 0.000000005910549848<br>DOT 0.000346819953707427<br>LUNC 0.000000804319226264<br>MATIC 0.00024935097440113<br>SNX 320.709011275985<br>USDC 0.000000451049863703<br>XRP 0.0076527079281877 | | |
| 3.1.450676 | PER ANDERS ELG | ADDRESS REDACTED | | | BTC 0.0000811045545793789 | | |
| 3.1.450677 | PER ANDRE RØNSEN | ADDRESS REDACTED | | | BTC 0.00000157638394355999 | | |
| 3.1.450678 | PER BERGSTROM | ADDRESS REDACTED | | | BTC 0.000000005579271395<br>CEL 4.21542231251532 | | |
| 3.1.450679 | PER BJERKE | ADDRESS REDACTED | | | BSV 0.000019134674970618<br>BTC 0.000230393392276897 | | |
| 3.1.450680 | PER CARSTEN LUND | ADDRESS REDACTED | | | AAVE 1.42882557778155<br>BNB 11.9810982579374<br>BTC 0.907706647880861<br>BUSD 450.397762090475<br>CEL 3.09901354284768<br>DASH 2.88687220148556<br>DOT 32.8297719686976<br>ETH 3.66969216863275<br>SNX 72.9900180917028 | | |
| 3.1.450681 | PER ERIK BORJA | ADDRESS REDACTED | | | ADA 3309.31186594332<br>BTC 0.000004907032191406<br>ETH 4.21075264764523<br>MATIC 1834.21848652904<br>USDC 21153.4391434891 | | |
| 3.1.450682 | PER ERIK LINDGREN | ADDRESS REDACTED | | | BTC 0.000007308461860452<br>CEL 0.0678633015169203 | | |
| 3.1.450683 | PER ESKIL WAAGE | ADDRESS REDACTED | | | BTC 0.0137016975875355 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.450684 | PER FLYVBJERG | ADDRESS REDACTED | | | BTC 0.0024701374500581<br>CEL 241.477647300396 | | |
| 3.1.450685 | PER GORAN OSKAR MELINDER | ADDRESS REDACTED | | | BTC 0.0871656840080573<br>CEL 5129.79345009354<br>ETH 1.93258459346125 | | |
| 3.1.450686 | PER GUNNAR NORENES | ADDRESS REDACTED | | | ADA 336.408900857643<br>BTC 0.0669792277426426<br>COMP 1.78249827668651<br>ETH 1.62367898685371<br>MATIC 360.728588875833<br>SNX 63.8227488698216 | | |
| 3.1.450687 | PER GUSTAV RUNDBERG | ADDRESS REDACTED | | | BTC 0.0182300882869497<br>CEL 221.8691881667 | | |
| 3.1.450688 | PER GUSTAVSSON | ADDRESS REDACTED | | | BTC 0.000000004015421902<br>CEL 1046.39738837088<br>DOT 77.34053376<br>ETH 0.2166825<br>MATIC 2000.42723577<br>SNX 37.27354821 | | |
| 3.1.450689 | PER HENRIK SOEDERLUND | ADDRESS REDACTED | | | ADA 0.000588964345198247<br>BTC 0.103631776210038<br>CEL 116.257508024422<br>ETH 0.516254470381576 | | |
| 3.1.450690 | PER HESSELBAEK | ADDRESS REDACTED | | | CEL 0.460791985245394 | | |
| 3.1.450691 | PER JAKOBSEN | ADDRESS REDACTED | | | CEL 6.84332822827885<br>XLM 599 | | |
| 3.1.450692 | PER JENNERSTRÖM | ADDRESS REDACTED | | | ADA 0.000000733177187795999<br>BTC 0.498075493603885<br>CEL 0.0304897677739045<br>DOT 0.00000000002438053<br>ETH 0.000711086576146558<br>GUSD 15.2008327340024<br>LINK 0.0213698587500934<br>USDC 0.725918838091605 | | |
| 3.1.450693 | PER JESPER DANIEL FREDRIKSSON | ADDRESS REDACTED | | | BTC 0.000001628511714942<br>ETH 0.000058084087160004<br>LUNC 2.08903197865792 | | |
| 3.1.450694 | PER JOHAN MEIJER | ADDRESS REDACTED | | | BTC 0.000005345890078233 | | |
| 3.1.450695 | PER JOHANNESSEN | ADDRESS REDACTED | | | ADA 70.3386791455168<br>BTC 0.0583664351539381<br>COMP 0.0192152519150392<br>DOT 3.34228167129606<br>ETH 3.52912566333433<br>XRP 120.305591060772 | | |
| 3.1.450696 | PER JOHANSSON | ADDRESS REDACTED | | | BTC 0.046768238854152<br>CEL 0.657743278732647<br>ETH 0.000111424733704191 | | |
| 3.1.450697 | PER JOHNNY ANDREAS BERGSTRÖM | ADDRESS REDACTED | | | BTC 0.000014084905560248 | | |
| 3.1.450698 | PER JØRGENSEN | ADDRESS REDACTED | | | BTC 0.00108172975290032<br>CEL 9.00700926877021<br>ETH 0.0982662449025424 | | |
| 3.1.450699 | PER JUUL ULRICH | ADDRESS REDACTED | | | CEL 1911.37634159211 | | |
| 3.1.450700 | PER KIM LENG | ADDRESS REDACTED | | | BTC 0.000002307891916544<br>USDC 0.0166012059049663<br>USDT ERC20 2.17152221747205 | | |
| 3.1.450701 | PER KRAGH | ADDRESS REDACTED | | | BTC 0.105962991842661<br>CEL 4.67052040742444<br>ETH 0.00756343660323755 | | |
| 3.1.450702 | PER KRISTOFFER KONGSRUD | ADDRESS REDACTED | | | BTC 0.0169711994996789<br>CEL 39.8361716942148<br>ETH 0.146836148653351<br>USDC 140 | | |
| 3.1.450703 | PER KRISTOFFER SUND | ADDRESS REDACTED | | | CEL 0.00177383638797075 | | |
| 3.1.450704 | PER KRONHOLM KLINTORP | ADDRESS REDACTED | | | CEL 25.7026913393958 | | |
| 3.1.450705 | PER LAUGE FISCHER | ADDRESS REDACTED | | | CEL 0.222257082785222<br>ETH 0.0105399513778524 | | |
| 3.1.450706 | PER LINDBERG | ADDRESS REDACTED | | | BTC 2.22689155266194<br>ETH 0.00650608815261508 | ETH 0.000000925461305842<br>USDC 4.934099 | |
| 3.1.450707 | PER LINDEKAER | ADDRESS REDACTED | | | BTC 0.0534088711106966 | | |
| 3.1.450708 | PER LUSTH | ADDRESS REDACTED | | | CEL 1.59047058092201<br>MATIC 1.12695409488593<br>USDT ERC20 0.539561221106711 | | |
| 3.1.450709 | PER LYKKE EVERS | ADDRESS REDACTED | | | BTC 0.068935774441247<br>CEL 33.3984620336602<br>ETH 0.521844525573625 | | |
| 3.1.450710 | PER M. NALEY | ADDRESS REDACTED | | | BTC 0.00107944175769866<br>CEL 53.2331776017845<br>SNX 0.405995407569798 | | |
| 3.1.450711 | PER MARTIN LEONHARD | ADDRESS REDACTED | | | ETH 0.831925636929435 | | |
| 3.1.450712 | PER NICOLAI CLAUSEN | ADDRESS REDACTED | | | BTC 0.0000370282037100439 | | |
| 3.1.450713 | PER NIKLAS BOTOLD | ADDRESS REDACTED | | | MATIC 1.01827094999364 | | |
| 3.1.450714 | PER NORDQVIST | ADDRESS REDACTED | | | BTC 0.678755140498107<br>ETH 2.10456498662916 | | |
| 3.1.450715 | PER OLA HENFRIDSSON | ADDRESS REDACTED | | | BTC 0.0000127729839815551<br>ETH 0.000747595368330252<br>USDC 3.7212120844889 | BTC 0.000000748271410139<br>CEL 26.7302679132565<br>ETH 0.000000931513192656<br>USDC 103.126731 | |
| 3.1.450716 | PER OLOF KRISTER BILAR | ADDRESS REDACTED | | | BTC 0.000000274322135957<br>CEL 0.618144029060345<br>ETH 0.000000980097505511 | | |
| 3.1.450717 | PER OTTESTAD | ADDRESS REDACTED | | | BTC 1.9184072870803 | | |
| 3.1.450718 | PER PAULSSON | ADDRESS REDACTED | | | BTC 0.814322578966592<br>CEL 30363.9432413058<br>ETH 1.72264479711547<br>OMG 114.97427<br>UNI 0.0009 | | |
| 3.1.450719 | PER PETERSEN | ADDRESS REDACTED | | | BTC 0.286969322701318<br>CEL 10360.6494486211<br>ETH 20.0027936410307<br>PAXG 1.003581633522 | | |
| 3.1.450720 | PER RAGNAR PILKVAM | ADDRESS REDACTED | | | ADA 1043.62039849275<br>BCH 0.180373780622233<br>BNB 0.801235527667668<br>BTC 0.0184884723205991<br>CEL 578.104988498908<br>ETH 0.624847422594407<br>LINK 3.30971282563508<br>LTC 0.254110512667106<br>MATIC 34.9907237702639<br>SNX 9.04649016608888<br>UNI 2.89930419375814<br>USDC 217.514641137472<br>XTZ 25.5232171794112 | | |
| 3.1.450721 | PER RASMUS JOHANSSON | ADDRESS REDACTED | | | BTC 0.000628918990873631<br>CEL 7.99838240594192<br>ETH 0.0170968317047704 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.450722 | PER RASMUSSEN | ADDRESS REDACTED | | | ADA 1808.45127557761<br>AVAX 0.00122523352471473<br>BTC 0.0145690092713145<br>CEL 164.469006563922<br>ETH 0.000181736827905066<br>LINK 15.9557274853784<br>LUNC 0.000080328245553376<br>MATIC 794.872498636141<br>USDC 1.007<br>USDT ERC20 0.434687266461186<br>XLM 3005.94972576443<br>XRP 9.42770641301339 | | |
| 3.1.450723 | PER RISTESUND | ADDRESS REDACTED | | | BAT 2245.9536567<br>BCH 2.17641903182972<br>BTC 0.00248250009498398<br>CEL 979.34940479748<br>DASH 11.01897708<br>ETH 0.03848559<br>SNX 79.6748632<br>USDC 6.769444<br>XLM 9268.9<br>ZEC 8.46786346 | | |
| 3.1.450724 | PER SANDSTRÖM | ADDRESS REDACTED | | | ADA 36.6020493600841<br>BTC 0.000570715875732785<br>CEL 0.00679563410457881<br>LTC 0.00326461133041571 | | |
| 3.1.450725 | PER SEYFFART | ADDRESS REDACTED | | | BTC 0.000009873718521385<br>CEL 0.177699886111055 | | |
| 3.1.450726 | PER SEYFFART | ADDRESS REDACTED | | | BTC 0.000000005654296888<br>CEL 259.300389000106 | | |
| 3.1.450727 | PER SIMON HAUGLAND | ADDRESS REDACTED | | | BTC 0.000943629415308118<br>CEL 0.0191003054682876<br>ETH 1.11056022673511 | | |
| 3.1.450728 | PER STEFANIUK | ADDRESS REDACTED | | | BTC 0.00107905056225416<br>ETH 0.20381236094655 | | |
| 3.1.450729 | PER STRAARUP | ADDRESS REDACTED | | | BTC 0.00000116473117325<br>CEL 2466.48706286924<br>USDC 1.80938712114137 | | |
| 3.1.450730 | PER STRIEGLER | ADDRESS REDACTED | | | BTC 0.000000009437552072<br>CEL 11.6431634740989 | | |
| 3.1.450731 | PER SUSZKIEWICZ | ADDRESS REDACTED | | | BAT 11.1901631462342<br>BCH 0.0006856<br>BTC 0.176926980378789<br>CEL 3514.65190812358<br>ETH 1.62619509927777<br>USDC 0.00235934692746458<br>XLM 247.3863693 | | |
| 3.1.450732 | PER TIPSCHIS | ADDRESS REDACTED | | | BTC 0.0983536512945893<br>CEL 1.04244266764927<br>LINK 33.7253948194083 | | |
| 3.1.450733 | PER TREBORG | ADDRESS REDACTED | | | BTC 0.000321469607868779<br>CEL 10.3502487330208<br>ETH 0.0149970144855468<br>GUSD 27.813016172431 | | |
| 3.1.450734 | PER TUNESTÅL | ADDRESS REDACTED | | | BCH 0.21371127<br>BTC 0.00267008<br>CEL 9.91759616744059 | | |
| 3.1.450735 | PER ULSETH | ADDRESS REDACTED | | | ADA 107.113342769446<br>BTC 0.106553508572786<br>CEL 1.69569470654864<br>ETH 0.382834088486238<br>XLM 1486.86784259889 | | |
| 3.1.450736 | PER WIKSTRAND | ADDRESS REDACTED | | | BTC 0.340940993067711<br>CEL 0.64802571052684<br>XRP 622.971014594606<br>ZEC 0.00226553822531077 | | |
| 3.1.450737 | PER-ANDERS JOHANSSON | ADDRESS REDACTED | | | ADA 671.356943049566<br>BNB 4.75221010634612<br>BTC 0.90831536297991<br>CEL 27.769117480983<br>SNX 205.557832100103<br>SOL 15.1917742688865 | | |
| 3.1.450738 | PER-ANDERS PERSSON | ADDRESS REDACTED | | | ADA 210.3<br>BTC 0.0281881537714106<br>CEL 317.846056674344<br>DOT 13.01850109<br>PAXG 0.2299999908<br>USDC 250<br>XTZ 34.375115 | | |
| 3.1.450739 | PERAPAT NUANGJAKJOY | ADDRESS REDACTED | | | BNB 0.000210250971350873 | | |
| 3.1.450740 | PERAPAT THAMRONGDULLAPARK | ADDRESS REDACTED | | | ADA 2.33584377057037<br>BTC 0.000892600487466414<br>CEL 0.334713968733527 | | |
| 3.1.450741 | PERARD ANNE | ADDRESS REDACTED | | | ETH 0.0790204378486058 | | |
| 3.1.450742 | PERARD JULIEN | ADDRESS REDACTED | | | ETH 0.649429155840558<br>MATIC 119.463196557885<br>SOL 2.42842931167268<br>XRP 425.221957565781 | | |
| 3.1.450743 | PERAS PELEGRINO MICHELLE | ADDRESS REDACTED | | | BTC 0.000000031897868158<br>CEL 0.00137859939053072<br>USDT ERC20 0.0677743368631144 | | |
| 3.1.450744 | PERCHIK GARCIA | ADDRESS REDACTED | | | XLM 82.3989465770879 | | |
| 3.1.450745 | PERCIA MOTHI ANTHONY MUTHU | ADDRESS REDACTED | | | ADA 0.000000462695920654<br>BNB 0.000000920006947426<br>BTC 0.000000294217443857<br>CEL 0.000253849666623599<br>USDT ERC20 0.000000849700390467 | | |
| 3.1.450746 | PERCIVAL JONES | ADDRESS REDACTED | | | BTC 0.657020291650001<br>DOT 90.8612661044319<br>ETH 10.7762091622322<br>LINK 91.92468878142<br>MATIC 1170.257968049 | | |
| 3.1.450747 | PERCIVAL MEDROSO | ADDRESS REDACTED | | | BTC 0.000005491431965629<br>ETH 0.00020691553717787 | | |
| 3.1.450748 | PERCIVAL RIVERA | ADDRESS REDACTED | | | BTC 0.0205702042166202<br>USDC 99.2577347358914 | | |
| 3.1.450749 | PERCIVAL TIENG | ADDRESS REDACTED | | | BTC 6.21275572317038<br>ETH 22.5705950704596<br>MATIC 275.792868194281 | | |
| 3.1.450750 | PERCIVAL WONG | ADDRESS REDACTED | | | ADA 104.97232248195<br>CEL 5.00588864039095<br>MATIC 74.4922142056221<br>XLM 0.000000024200345465<br>XRP 0.000000878270593484 | | |
| 3.1.450751 | PERCY AUSTIN GRISBY | ADDRESS REDACTED | | | BTC 0.000001523084670771<br>ZEC 0.00131758829385967 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.450752 | PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | | | ADA 0.00297623477780496<br>BTC 0.0542403269094413<br>CEL 1607.60122716304<br>DOGE 0.0866084153606495<br>DOT 0.00675489889982859<br>ETH 0.000390961113946435<br>LUNC 0.000467601111077317<br>MANA 0.0121780961859077<br>MATIC 0.00458445752815414<br>SOL 0.000421443017605838<br>USDC 0.082151856125441<br>USDT ERC20 0.125048844355955<br>XLM 1284.99354144753<br>XRP 4.12011442880771 | | |
| 3.1.450753 | PERCY FORRESTER | ADDRESS REDACTED | | | BTC 0.000001943242964975<br>MANA 0.0395061879899695 | | |
| 3.1.450754 | PERCY HAL DONALD | ADDRESS REDACTED | | | ADA 242.622893330428<br>BTC 0.402586903261125<br>CEL 1763.62515087648<br>DOT 0.000000000089314736<br>ETH 0.814473340319939<br>LTC 1.8<br>LUNC 63.8483562412305<br>MATIC 2.73123481271971<br>SGB 30.1799239893687<br>USDC 95.750000853822<br>USDT ERC20 0.000000063185449547<br>XRP 195.628129786703 | | |
| 3.1.450755 | PERCY HODZA | ADDRESS REDACTED | | | CEL 21.9943239184209<br>USDC 2.94128006653221 | | |
| 3.1.450756 | PERCY MCADOO | ADDRESS REDACTED | | | ADA 0.11388073141681<br>BTC 0.000079955509970323 | | |
| 3.1.450757 | PERCY ORDONEZ | ADDRESS REDACTED | | | BTC 0.000731723934946603<br>ETH 0.0245691972799903 | | |
| 3.1.450758 | PERCY VERSTAPPE | ADDRESS REDACTED | | | ADA 15018.023324102<br>BTC 0.000259508529475394<br>CEL 30.8694455644935<br>DOT 3.54875463182218<br>LTC 1.01767974622908<br>MATIC 12.3963785342646<br>USDC 0.192585145375457 | | |
| 3.1.450759 | PERCY WONG | ADDRESS REDACTED | | | BTC 0.000002564083725924<br>CEL 1.78339459137089<br>DOT 0.00150763464365514<br>ETH 0.000194019518150191<br>LTC 0.240825218667558<br>MATIC 0.0311460019258461<br>USDC 202.577 | | |
| 3.1.450760 | PERCY YING | ADDRESS REDACTED | | | BTC 0.000183019156255174<br>CEL 3049.06359116006<br>ETH 0.00194413766086472<br>LINK 0.0754949900256335<br>UNI 0.0113441152503965<br>USDC 0.000000936006180396<br>XRP 2.87235140630754 | | |
| 3.1.450761 | PERCY ZELADA | ADDRESS REDACTED | | | BTC 0.000000447998299084<br>USDC 0.953597001816232 | | |
| 3.1.450762 | PERCY ZUNIGA | ADDRESS REDACTED | | | BTC 0.000951048108071104<br>ETH 0.00788617863509329<br>MANA 5015.70437066876<br>MATIC 1801.74402784264 | | |
| 3.1.450763 | PERDIEPKOEMAR BHAGGOE | ADDRESS REDACTED | | | BTC 0.000353105820300398<br>CEL 0.0158796640966539<br>ETH 2.60790900281329 | | |
| 3.1.450764 | PERDRIAT JOFFREY | ADDRESS REDACTED | | | BTC 0.000000001710925173<br>CEL 0.0467059948055967<br>ETH 2.41715232758721 | | |
| 3.1.450765 | PERE CANALS | ADDRESS REDACTED | | | BNB 0.000302791467798962 | | |
| 3.1.450766 | PERE CERDAN | ADDRESS REDACTED | | | BTC 0.00161029229390302 | | |
| 3.1.450767 | PERE FULLANA | ADDRESS REDACTED | | | BTC 0.0368063372155103<br>CEL 422.469645695118<br>DASH 1.08593894230769<br>ETH 0.000293714902747071<br>XRP 0.875126882631241 | | |
| 3.1.450768 | PERE MANILS | ADDRESS REDACTED | | | CEL 420.456370281215<br>LINK 32.206604225222 | | |
| 3.1.450769 | PERE PONS | ADDRESS REDACTED | | | ADA 934.837032344052<br>DOT 14.5794702111131 | | |
| 3.1.450770 | PER-EDVIN STOLTZ | ADDRESS REDACTED | | | BTC 0.00006365009651698<br>DOT 0.00464943143500613<br>ETH 0.00154272381015617 | | |
| 3.1.450771 | PEREIRA LUCAS LUIS MIGUEL | ADDRESS REDACTED | | | BTC 0.0041<br>CEL 4.39147902965004 | | |
| 3.1.450772 | PEREIRA PAULO | ADDRESS REDACTED | | | CEL 41.4503071007243<br>ETH 0.000000475362372016 | | |
| 3.1.450773 | PERERA MEDAKANDAGE THUSHAN THIHARIKA | ADDRESS REDACTED | | | BTC 0.000000005800629826<br>CEL 1.44359889902543 | | |
| 3.1.450774 | PERERA WARNAKULASURIYA NELIG SHANILKA | ADDRESS REDACTED | | | BTC 0.000000734580049274<br>CEL 0.453253122249017 | | |
| 3.1.450775 | PÈRES BAPTISTE | ADDRESS REDACTED | | | CEL 0.0236253338658441<br>USDT ERC20 5 | | |
| 3.1.450776 | PERES CEDRIC | ADDRESS REDACTED | | | BTC 0.000000001178176662<br>CEL 2.59350438285333 | | |
| 3.1.450777 | PERES ERWAN | ADDRESS REDACTED | | | BTC 0.000820341810234411<br>CEL 0.727939161935937 | | |
| 3.1.450778 | PERETZ RIVKIN | ADDRESS REDACTED | | | BTC 0.502919510365965<br>CEL 9.46586364847519<br>GUSD 2519.09104354048<br>USDC 0.209915393225452 | | |
| 3.1.450779 | PERETZ RIVKIN | ADDRESS REDACTED | | | BTC 0.0000048425628904709<br>ETH 0.000001013264188665 | | |
| 3.1.450780 | PEREZ QUENTIN | ADDRESS REDACTED | | | BTC 0.000000822648649045<br>CEL 0.000111804868898663 | | |
| 3.1.450781 | PEREZ RAMON | ADDRESS REDACTED | | | BTC 0.00111028167983083<br>CEL 66.9071012846053 | | |
| 3.1.450782 | PÉREZ TEIXEIRA BRUNO | ADDRESS REDACTED | | | BTC 0.00133393177036077<br>CEL 0.0624369450491839<br>USDC 297.270514250829<br>USDT ERC20 327.171945576767 | | |
| 3.1.450783 | PERFECTO CAPARAS | ADDRESS REDACTED | | | BTC 0.000896195589638319<br>DOT 6.46677751435137<br>EOS 13.4454594506347<br>ETH 0.00646159922852468<br>MATIC 97.5904494804663<br>XRP 20.028541051499 | | |
| 3.1.450784 | PERFECTO CERVANA | ADDRESS REDACTED | | | BTC 2.11001692918368<br>ETH 20.7433847220268 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.450785 | PERFECTO CERVANA | ADDRESS REDACTED | | | ADA 427.346897070967<br>BTC 0.000130012171353859<br>ETH 0.0120659009685794<br>LINK 25.4180434732352<br>MATIC 1032.3311029056<br>USDC 1.26459251600904 | BTC 0.141111838754188 | |
| 3.1.450786 | PERFECTO CERVANA | ADDRESS REDACTED | | | BTC 0.000000509639868141<br>ETH 13.171047356545<br>USDC 0.0212638689851051 | | |
| 3.1.450787 | PERFORMANCE CAPITAL INVESTMENTS LLC | CREEKSIDE DR, SUMMERVILLE, SOUTH CAROLINA 29485 | | | BTC 0.00130816574203171<br>ETH 2.26251774899754 | ETH 0.202393569254994 | |
| 3.1.450788 | PERI OZKARAPINAR | ADDRESS REDACTED | | | BTC 0.0126245544668345<br>CEL 8.16818214936572<br>DOT 10.9983604040376<br>ETH 0.588186559628963<br>USDC 36.7016365123136<br>USDT ERC20 0.433610271748842 | | |
| 3.1.450789 | PERIAKARUPPAN KASI RAMANATHAN | ADDRESS REDACTED | | | BTC 0.00822180867870868<br>CEL 1249.95580391462<br>DOT 1.41610611677299<br>ETH 7.7649207986143<br>USDC 0.000000354724351865 | ETH 0.068288 | |
| 3.1.450790 | PERICA CALIC | ADDRESS REDACTED | | | AVAX 5.86567470992911<br>BTC 0.00124285822194074<br>CEL 2.84871061207442<br>MATIC 259.472951597293<br>SOL 4.96770375103592 | | |
| 3.1.450791 | PERICA TODOROVIC | ADDRESS REDACTED | | | USDC 17.712131643069 | | |
| 3.1.450792 | PERICA ZDRAVKOVIC | ADDRESS REDACTED | | | BTC 0.000008556757295638 | | |
| 3.1.450793 | PERICHIAPPAN PERICHAPPAN | ADDRESS REDACTED | | | BTC 0.0086920344256931<br>CEL 73.0938230235391<br>ETH 0.00481863077195142<br>LINK 224.005971568075<br>USDT ERC20 10 | | |
| 3.1.450794 | PERICLES EDUARDO CAETANO BRANDAO | ADDRESS REDACTED | | | CEL 0.000309716561954706<br>ETH 0.000000206190173542 | | |
| 3.1.450795 | PERICLES KONTOS | ADDRESS REDACTED | | | BTC 0.000024878963441573<br>ETH 0.0002037183264454 | | |
| 3.1.450796 | PERICLES PAPAYANNIS | ADDRESS REDACTED | | | BTC 0.503752070086736<br>MATIC 944.87428001946<br>PAXG 1.52012890962172 | MATIC 72.1233251160825 | |
| 3.1.450797 | PERIG VENNETIER | ADDRESS REDACTED | | | BCH 0.000062643465802048<br>BTC 0.0915179315390534<br>CEL 1.15116892753898<br>DASH 3.41860577724915<br>ETH 1.67000123418534<br>LTC 1.4698886821449<br>OMG 0.00417340482479241<br>SGB 28.3287596552295<br>SNX 220.956291521148<br>USDC 30.2927653855508<br>XLM 5880.6532999588<br>XRP 0.000000322277322107<br>ZRX 246.14766011079 | | |
| 3.1.450798 | PERIHAN ASLAN | ADDRESS REDACTED | | | CEL 0.000243974676728969<br>ETH 0.000000658892171127 | | |
| 3.1.450799 | PERIHAN BAYAZITOĞLU | ADDRESS REDACTED | | | BTC 0.00000000696527588<br>CEL 0.0335091859992714 | | |
| 3.1.450800 | PERIHAN CALISKAN | ADDRESS REDACTED | | | ETH 0.000001122230521731 | | |
| 3.1.450801 | PERIHAN UNAL | ADDRESS REDACTED | | | BTC 0.000510582066005876<br>MCDAI 42.6391539102487<br>XRP 705.540323952584 | | |
| 3.1.450802 | PERIKLIS ATZAMPOS | ADDRESS REDACTED | | | ETH 0.00162845764303578 | | |
| 3.1.450803 | PERIKLIS BOKOTAS | ADDRESS REDACTED | | | BTC 0.00111200071168045<br>CEL 4.44650134869327<br>LTC 2.95533566 | | |
| 3.1.450804 | PERIKLIS DEMETIS | ADDRESS REDACTED | | | BTC 0.000006095067046759<br>CEL 12.5128843159175 | | |
| 3.1.450805 | PERIKLIS DOSIS | ADDRESS REDACTED | | | BAT 2.45449999999997<br>CEL 0.00468201440541843 | | |
| 3.1.450806 | PERIKLIS MAZARAKIS | ADDRESS REDACTED | | | CEL 0.0412556892013905<br>ETH 0.00159771756928833 | | |
| 3.1.450807 | PERIKLIS POLITIS | ADDRESS REDACTED | | | ADA 474.521793332962<br>BTC 0.000000000409985541<br>CEL 5.55245079949169<br>ETH 0.0262143335712191 | | |
| 3.1.450808 | PERIN RUSSELL LEVINE | ADDRESS REDACTED | | | AVAX 9.89335413319607<br>BTC 0.08234430255198<br>ETH 0.327319126078309<br>LUNC 6.33580205567714<br>SOL 4.95209823569593<br>USDC 4308.63122690285 | | |
| 3.1.450809 | PERINPAKALA PIRASANNA | ADDRESS REDACTED | | | BTC 0.000000006649549327<br>CEL 0.0884048838143056 | | |
| 3.1.450810 | PERION JÉRÔME | ADDRESS REDACTED | | | BTC 0.000332323014140731<br>CEL 0.0296814222328513<br>XLM 151.12776604701 | | |
| 3.1.450811 | PERISH BARNETTE | ADDRESS REDACTED | | | BAT 0.872157589827585<br>BTC 0.156571479334306<br>CEL 21120.0836202401<br>ETH 0.000158612709308408<br>LTC 0.0760489669084565<br>MATIC 324106.158526334<br>SNX 882.492218925682<br>USDC 5.19486188440714 | BTC 0.000080693214200626<br>MATIC 0.00180493692920093 | |
| 3.1.450812 | PERISH MUTYANDA | ADDRESS REDACTED | | | BCH 0.320749401599473<br>BTC 0.0396098449028156<br>CEL 912.079961592041<br>DOT 23.3199297028765<br>ETH 1.70412064105114<br>LINK 40.142998673816<br>USDC 38.0310626813201<br>USDT ERC20 55.7046928675808<br>XRP 0.540675997314911<br>ZRX 42.7839074893474 | | |
| 3.1.450813 | PERIYAMMAL RAJI | ADDRESS REDACTED | | | CEL 0.0657821300847108 | | |
| 3.1.450814 | PERIYANAYAKI MANIKANDAN | ADDRESS REDACTED | | | BTC 0.000000447385720173<br>CEL 0.237270034156031 | | |
| 3.1.450815 | PERIYASAMY NARASAN | ADDRESS REDACTED | | | BTC 0.01342581552469 | | |
| 3.1.450816 | PERIYASAMY PONGIYANNAN | ADDRESS REDACTED | | | BTC 0.000000650816153722<br>USDT ERC20 422.252694852411 | | |
| 3.1.450817 | PERIZAT BEGIMBAEVA | ADDRESS REDACTED | | | ADA 1869.01265015809<br>BTC 0.70590308428452<br>USDC 2319.62029141579 | USDC 1146.15069 | |
| 3.1.450818 | PERK OETTINGER | ADDRESS REDACTED | | | BTC 0.000000991630106562<br>MCDAI 0.078642770679749<br>USDC 53.6026457814141 | | |
| 3.1.450819 | PERKINS OGBANKOMI | ADDRESS REDACTED | | | CEL 1.09605746827272<br>ETH 0.030529451960337 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.450820 | PERLA AGUILAR | ADDRESS REDACTED | | | ADA 82331.7043268016<br>BTC 0.0926444101047484<br>CEL 114.569680296983<br>DOT 272.904319450533<br>ETH 20.2564712725831<br>MATIC 15547.2332200995<br>USDC 6004.233475481 | | |
| 3.1.450821 | PERLA ALBARRAN | ADDRESS REDACTED | | | BTC 0.00102613443243376<br>ETH 0.000000652330347432 | | |
| 3.1.450822 | PERLA AVILA ROBLES | ADDRESS REDACTED | | | BTC 0.000000020663110125 | | |
| 3.1.450823 | PERLA CAMPOS | ADDRESS REDACTED | | | BTC 0.000001737821218918<br>CEL 0.00486958860302193<br>MCDAI 0.0395062041344261 | | |
| 3.1.450824 | PERLA DOUGLAS | ADDRESS REDACTED | | | BTC 0.0228400368883351 | | |
| 3.1.450825 | PERLA GAMEZ AGUILERA | ADDRESS REDACTED | | | BTC 0.257241439867744 | | |
| 3.1.450826 | PERLA GUZMAN | ADDRESS REDACTED | | | ADA 0.109430292910939<br>BNB 0.00157473684823005<br>BTC 0.000001837512941865<br>CEL 0.0210634373679205 | | |
| 3.1.450827 | PERLA LERTORA | ADDRESS REDACTED | | | ADA 67.1242327000489<br>BTC 0.00629303108579561<br>CEL 0.367848636691957 | | |
| 3.1.450828 | PERLA MARINA NARIO ROBLES | ADDRESS REDACTED | | | BTC 0.000014130133078573 | | |
| 3.1.450829 | PERLA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0175190611683973 | | |
| 3.1.450830 | PERLA MEDINA | ADDRESS REDACTED | | | BTC 0.000005872587705284<br>ETH 0.0002696128861261<br>USDC 2.95559391830677 | BTC 0.00387019554737718<br>ETH 0.191965886819878<br>USDC 0.00000029160681081 | |
| 3.1.450831 | PERLA NEAVE MILLER | ADDRESS REDACTED | | | BTC 0.000000629266445928<br>USDC 3.75265833679863 | | USDC 0.000000410305433183 |
| 3.1.450832 | PERLA SUPERANNUATION FUND | 128-130 HARROW ROAD, SYDNEY, 2207 AUSTRALIA | | | BTC 0.000000008375958732<br>CEL 0.526517986458229 | | |
| 3.1.450833 | PERLA TAZI | ADDRESS REDACTED | | | ADA 528.243746<br>BTC 0.00708246371439918<br>CEL 11.0986888631646<br>DOT 1.7278289640739<br>ETH 0.371819675459788<br>LTC 1.827831<br>XLM 53.9280032<br>XRP 43.752742 | | |
| 3.1.450834 | PERLE HJELLAND | ADDRESS REDACTED | | | BCH 1.14942555336203<br>BTC 0.709354009603602 | | |
| 3.1.450835 | PERLITA CARDINO | ADDRESS REDACTED | | | ADA 0.15388817437486<br>BTC 0.000000221022750386 | | |
| 3.1.450836 | PERLITA QUIJOTE | ADDRESS REDACTED | | | CEL 0.203154120528305 | | |
| 3.1.450837 | PERMANENT DATA SOLUTIONS, INC | THE GREEN, DOVER, DELAWARE 19901 | | | BTC 1.31126131277944<br>ETH 10.3944707219607<br>USDC 6670.11691008879 | USDC 0.000014402329979846 | |
| 3.1.450838 | PERN FEI YAP | ADDRESS REDACTED | | | ADA 1.97790379460872<br>CEL 490.801213941047<br>ETH 0.00393976229511602<br>USDC 1483.05652307205 | | |
| 3.1.450839 | PERNARD JOHN BAMBA | ADDRESS REDACTED | | | BTC 0.000000196076553526<br>XRP 0.285134360667642 | | |
| 3.1.450840 | PERNELL CASSEY | ADDRESS REDACTED | | | BTC 0.00104257158879475<br>CEL 11.541464117024<br>ETH 1.81845459252234<br>MCDAI 40.2021410338163<br>USDT ERC20 0.000000771183862778999 | | |
| 3.1.450841 | PERNELL DUMAH | ADDRESS REDACTED | | | BTC 0.00378661299622637<br>MCDAI 241.450289505842 | | |
| 3.1.450842 | PERNELL MAURICE GIBSON | ADDRESS REDACTED | | | BTC 0.000001554535717792<br>CEL 43.5517510602872<br>ETH 0.00177083190260983<br>LUNC 0.576061002279772<br>MATIC 1.45363707003628<br>USDC 0.00258220619324086<br>UST 0.0171422316523906 | LUNC 0.000000533429541173<br>MATIC 0.0049876692176772<br>USDC 0.00376578201560501<br>UST 16.6561023415431<br>XLM 0.0170605 | |
| 3.1.450843 | PERNELLA KUIJPERS | ADDRESS REDACTED | | | BTC 0.000000051371084238<br>CEL 0.153333606348075 | | |
| 3.1.450844 | PERNELLE RENEE JEANNE MARQUEZ | ADDRESS REDACTED | | | BTC 0.00993509498024741<br>CEL 0.432337779980089<br>DASH 1.69954513916729<br>ETH 0.0296317060833762 | | |
| 3.1.450845 | PERNILLA ANDERSEN | ADDRESS REDACTED | | | BTC 1.4686769586045<br>CEL 372.202205424913<br>DOT 5.51482910630165<br>EOS 0.000023375565674623<br>ETH 19.3752571305024<br>USDC 2740.73754484646 | | |
| 3.1.450846 | PERNILLA MOBERGER | ADDRESS REDACTED | | | BTC 0.0436954592883347 | | |
| 3.1.450847 | PERNILLA WIMAN | ADDRESS REDACTED | | | BTC 0.0699978574473031<br>CEL 0.20889587226737 | | |
| 3.1.450848 | PERNILLE BERGEDORF | ADDRESS REDACTED | | | BTC 0.00843168012539637 | | |
| 3.1.450849 | PERNILLE ELKJÆR | ADDRESS REDACTED | | | BTC 0.0304904186817116 | | |
| 3.1.450850 | PERNILLE JENSEN | ADDRESS REDACTED | | | BTC 0.0488942566493236<br>USDC 2293.68155424056 | | |
| 3.1.450851 | PERNILLE JEPPESEN | ADDRESS REDACTED | | | BTC 0.000000003784263116<br>CEL 0.146971064438505<br>XRP 0.000000336348002089 | | |
| 3.1.450852 | PERNILLE KRONSGAARD | ADDRESS REDACTED | | | BTC 0.00015800742534044<br>USDC 71.4445972744157<br>USDT ERC20 0.00651138825661629 | | |
| 3.1.450853 | PERNILLE SOELUND WAHLGREN | ADDRESS REDACTED | | | BTC 0.244808193123594 | | |
| 3.1.450854 | PERNILLE WITT | ADDRESS REDACTED | | | BTC 0.00123372547339287<br>CEL 105.902671811978<br>ETH 1.09762255<br>LINK 76.15430598 | | |
| 3.1.450855 | PERO BAOTIC | ADDRESS REDACTED | | | BTC 0.0014499404232479<br>CEL 25.2278001519035<br>ETH 0.256808394794825 | | |
| 3.1.450856 | PERO BORIC | ADDRESS REDACTED | | | BTC 0.000000008093759155<br>CEL 0.141509988337867 | | |
| 3.1.450857 | PERO KORDIC | ADDRESS REDACTED | | | BNB 0.00000034208682334<br>BTC 0.000000245058727512<br>CEL 7.48277097968641 | | |
| 3.1.450858 | PERO PRCAN | ADDRESS REDACTED | | | BTC 0.000000639295136132<br>CEL 229.73490271139<br>ETH 0.282521888198612<br>LINK 5.076<br>XRP 80.2817168449947 | | |
| 3.1.450859 | PERO SEVELJ | ADDRESS REDACTED | | | ADA 5368.39487556391<br>BTC 0.876865354371995<br>CEL 322.624760753152<br>DOT 331.842946445746<br>ETH 4.30634029735917<br>USDC 8.23072644404658 | | |
| 3.1.450860 | PERO SPASKOV | ADDRESS REDACTED | | | BTC 0.00116362958067882 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.450861 | PER-OLE CHAMLIDEN | ADDRESS REDACTED | | | BTC 0.00954382842563516<br>CEL 740.826661100585<br>COMP 0.000016584069706725<br>DOT 11.3277741476136<br>ETH 0.000022334726142528<br>MATIC 0.504265717717557<br>SNX 443.74122827008<br>USDC 0.01531062436368<br>USDT ERC20 0.000000246597815460999<br>XLM 0.246096273102939 | | |
| 3.1.450862 | PER-OLLE HARALDSSON | ADDRESS REDACTED | | | BTC 0.0147062784316202 | | |
| 3.1.450863 | PER-OLOF BRYVALD | ADDRESS REDACTED | | | ADA 122.905022454072<br>BTC 0.000018914717565212<br>CEL 0.300729235116141 | | |
| 3.1.450864 | PER-OLOF MARKSTRÖM | ADDRESS REDACTED | | | BTC 0.109832220319227<br>CEL 0.113321120359068<br>ETH 0.642702699002608 | | |
| 3.1.450865 | PEROUNSACK MOON | ADDRESS REDACTED | | | BTC 0.00210777853444001<br>DOT 16.6704779384383<br>ETH 0.0310188296241636<br>PAX 1009.11823708738<br>SNX 75.4968141531722<br>USDC 1064.40491755285<br>USDT ERC20 115.431316122566<br>XLM 51.6110598528484 | DOGE 498.56 | |
| 3.1.450866 | PERPETUA EKATAH | ADDRESS REDACTED | | | BNB 0.272448665073983<br>BTC 0.00172777<br>CEL 45.5033752089872<br>ZRX 613.720737005922 | | |
| 3.1.450867 | PERPETUA MAODZA | ADDRESS REDACTED | | | CEL 1913.90949874625<br>MATIC 9327.23237324618 | | |
| 3.1.450868 | PERRA LAURENT | ADDRESS REDACTED | | | USDT ERC20 0.0896456077444482 | | |
| 3.1.450869 | PERREAUT SESSOU | ADDRESS REDACTED | | | BTC 0.000000020358121222 | | |
| 3.1.450870 | PERRET BENOÎT | ADDRESS REDACTED | | | CEL 1529.36725456807 | | |
| 3.1.450871 | PERRI DUNCAN | ADDRESS REDACTED | | | BTC 0.183915631853829<br>CEL 2996.27522827225 | | |
| 3.1.450872 | PERRIE KITCHING | ADDRESS REDACTED | | | CEL 1.06790742285658 | | |
| 3.1.450873 | PERRIN ANAIS | ADDRESS REDACTED | | | BTC 0.000000003619019631<br>CEL 0.070265197054106<br>SGB 140.560462351904 | | |
| 3.1.450874 | PERRIN FINE | ADDRESS REDACTED | | | ADA 903.253476114096<br>BTC 0.0614935059037344<br>ETH 1.97511328313783<br>MATIC 1581.60491353058<br>USDC 20263.4240900423 | | |
| 3.1.450875 | PERRIN GRANDNE | ADDRESS REDACTED | | | BNB 0.901698869375852<br>BTC 0.000079573110916325<br>COMP 0.330757134299603<br>ETH 0.00049420954672559<br>KNC 0.00333359897187007<br>LINK 0.00411621325286794<br>MATIC 0.0137469632234267<br>MCDAI 0.12223995296551<br>SNX 22.2361071540181 | | |
| 3.1.450876 | PERRIN LORA | ADDRESS REDACTED | | | BTC 0.00255222040771803 | | |
| 3.1.450877 | PERRIN MOLLOY | ADDRESS REDACTED | | | BTC 0.512304698056887<br>CEL 27.8378782655232<br>ETH 0.0288770014349716<br>LUNC 30.1637551210591<br>SOL 0.0516883471076098<br>USDC 3.46019471561363 | | |
| 3.1.450878 | PERRIN THOMPSON | ADDRESS REDACTED | | | ADA 232.695800735709<br>BTC 0.000006768959466225<br>DOT 3.83282479966799<br>LTC 1.07001244875451<br>MATIC 126.380099340539<br>XLM 290.570128840499<br>XRP 165.36 | | |
| 3.1.450879 | PERRINE BOWE | ADDRESS REDACTED | | | CEL 1.52972950356804<br>USDC 103.81751583017 | | |
| 3.1.450880 | PERRINE HUVELIN | ADDRESS REDACTED | | | BTC 0.000019843851130516<br>CEL 0.0183912837384427<br>ETH 0.000252948906985423<br>USDC 0.590616966315779 | | |
| 3.1.450881 | PERRINE LANGUET | ADDRESS REDACTED | | | BTC 0.000066257455346675<br>CEL 21.287667632442<br>USDT ERC20 2.80583132201124 | | |
| 3.1.450882 | PERRINE ROBIN | ADDRESS REDACTED | | | BTC 0.000000889919193347<br>DOT 0.040006221534356 | | |
| 3.1.450883 | PERRINE TANG | ADDRESS REDACTED | | | ADA 205.227202452201<br>BAT 4843.13896980233<br>BNB 1.12169621748401<br>BTC 0.00335549277258667<br>CEL 24.9838466210883<br>ETH 0.329614093350602<br>MCDAI 278.89983672<br>USDT ERC20 213.936268805909 | | |
| 3.1.450884 | PERRY ACREE | ADDRESS REDACTED | | | ADA 610.094898116407<br>BTC 0.326824129941068<br>DOT 7.87906996736486<br>ETH 0.65216149276076<br>LINK 17.516135771192<br>MATIC 255.38314379449<br>SOL 2.23458065153023 | | |
| 3.1.450885 | PERRY APPLEBEE | ADDRESS REDACTED | | | BTC 0.000006231652802628<br>ETH 0.000047936772254672 | | |
| 3.1.450886 | PERRY BARR | ADDRESS REDACTED | | | CEL 6.3550113475365 | | |
| 3.1.450887 | PERRY BEELEN | ADDRESS REDACTED | | | BTC 0.0347314642745815<br>CEL 31.2859490655556 | | |
| 3.1.450888 | PERRY BELL | ADDRESS REDACTED | | | AAVE 3.26604175180799<br>ADA 482.109379471753<br>BTC 0.00110148117243756<br>DOT 338.026765869348<br>ETH 3.08922874420939<br>LINK 78.8643306090023<br>MATIC 2910.12367075211 | BTC 2.05019497946733 | |
| 3.1.450889 | PERRY BENNETT | ADDRESS REDACTED | | | ADA 5562.36247084161<br>BTC 1.72263870438995<br>BUSD 33145.4623805789<br>COMP 2.01392559401841<br>DASH 2.03562533831149<br>DOT 171.731528638762<br>ETH 11.797804503485<br>LINK 0.129752576958547<br>SNX 24.6160531519035<br>UNI 42.3751414665337<br>ZEC 9.23711412930446<br>ZRX 882.430283904686 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.450890 | PERRY BOOTH | ADDRESS REDACTED | | | BTC 0.000000682081617973999<br>CEL 0.322851759248999<br>DOT 0.0466138624961171 | | |
| 3.1.450891 | PERRY BRITO | ADDRESS REDACTED | | | BTC 0.000000782763088589<br>CEL 0.0110694343619137 | | |
| 3.1.450892 | PERRY BROWN | ADDRESS REDACTED | | | BTC 0.124113041040319<br>ETH 1.3120513323117<br>USDC 5375.7045174248 | | |
| 3.1.450893 | PERRY CHOU | ADDRESS REDACTED | | | ADA 0.00072657973964988<br>BCH 0.000004023533869814<br>BTC 0.00344869657868883<br>ETH 2.59245308780035<br>LTC 15.1896361440366<br>USDC 0.200029146732638<br>USDT ERC20 0.481888871527904 | USDC 0.000000371435261308 | |
| 3.1.450894 | PERRY DAVIS | ADDRESS REDACTED | | | BTC 0.00120411646500166 | | |
| 3.1.450895 | PERRY DEMITRIUS EDGERSON | ADDRESS REDACTED | | | BTC 0.00303773416120778<br>MATIC 0.516378120062754<br>SNX 1.69174888826944 | | |
| 3.1.450896 | PERRY DOROSH | ADDRESS REDACTED | | | BTC 0.335229871151439<br>CEL 302.346166824713<br>ETH 6.16971097138912 | | |
| 3.1.450897 | PERRY DOVBERG | ADDRESS REDACTED | | | USDC 0.00198808654674117 | | |
| 3.1.450898 | PERRY DUNCAN HOLLOMAN | ADDRESS REDACTED | | | BTC 12.5849561956784<br>DOT 0.528451277686494<br>ETH 21.0600841553816<br>MATIC 28786.2685985335 | ETH 2 | |
| 3.1.450899 | PERRY E SUNDBERG | ADDRESS REDACTED | | | ADA 82.543807242134<br>AVAX 1.63972472015973<br>BTC 0.0843864678653823<br>ETH 0.633007972641679<br>MATIC 43.7196585851137<br>SOL 1.00756289351922 | | |
| 3.1.450900 | PERRY FAINT | ADDRESS REDACTED | | | BTC 0.000004801925870989 | | |
| 3.1.450901 | PERRY FARRELL | ADDRESS REDACTED | | | BTC 0.025063444251504<br>ETH 0.208363090491402 | | |
| 3.1.450902 | PERRY FEINBERG | ADDRESS REDACTED | | | BTC 0.00017535 | | |
| 3.1.450903 | PERRY FISHER | ADDRESS REDACTED | | | MATIC 15.9499604023216 | | |
| 3.1.450904 | PERRY FULFORD | ADDRESS REDACTED | | | BTC 0.000000347386910435<br>CEL 0.263826410690533<br>ETH 0.000006882723963048<br>LINK 0.00657558216383425<br>LTC 0.00000550443878752599<br>MATIC 0.0752924113731305<br>SNX 0.000396685063113381<br>USDC 5.15979678929361<br>USDT ERC20 0.00402346091484717<br>XLM 0.141783675638933 | | |
| 3.1.450905 | PERRY FUNG | ADDRESS REDACTED | | | ADA 116.335578943008<br>BTC 0.0000266905446460309<br>CEL 0.0446497851906563<br>ETH 0.748114691064494 | | |
| 3.1.450906 | PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | | | BTC 0.782248446631845<br>CEL 423.978564098354<br>ETH 25.397 | SOL 258.860646651 | |
| 3.1.450907 | PERRY GOES | ADDRESS REDACTED | | | BTC 0.000096934585189339<br>CEL 0.012783801139004 | | |
| 3.1.450908 | PERRY HAMPTON | ADDRESS REDACTED | | | USDC 0.0478453226795349 | | |
| 3.1.450909 | PERRY HART | ADDRESS REDACTED | | | BTC 0.000000005232481551<br>CEL 7.96450684342399<br>USDC 15.42 | | |
| 3.1.450910 | PERRY HESTER | ADDRESS REDACTED | | | LINK 0.00135981582128101<br>MANA 0.0141436373930652<br>MATIC 0.591859035681035<br>MCDAI 0.0264818836997542 | | |
| 3.1.450911 | PERRY HINGSTON | ADDRESS REDACTED | | | ADA 254.125767232353<br>BTC 0.000848586862804927<br>CEL 97.6376517066874<br>USDC 0.000000396451717081<br>USDT ERC20 250.000000545061 | | |
| 3.1.450912 | PERRY HUANG | ADDRESS REDACTED | | | BTC 0.00117653131022433<br>ETH 1.02590228688128 | | |
| 3.1.450913 | PERRY ILACAS | ADDRESS REDACTED | | | ETH 0.362579459557519 | | |
| 3.1.450914 | PERRY JONES | ADDRESS REDACTED | | | BTC 0.0384331971162308<br>DOT 47.0097324587418<br>MATIC 1066.45715273287<br>USDC 0.484774367555069 | MATIC 10.7829751862539 | |
| 3.1.450915 | PERRY JORSS | ADDRESS REDACTED | | | ETH 1.06703502351457 | | |
| 3.1.450916 | PERRY JUNIOR QUIROS | ADDRESS REDACTED | | | BCH 0.000010900015601761<br>CEL 0.408306782134512<br>LTC 0.0000107352137827832<br>PAX 10.36835737<br>USDC 0.00899751969950288<br>USDT ERC20 0.0117181324789307<br>XRP 2.06350868571303 | | |
| 3.1.450917 | PERRY KAVOOKJIAN | ADDRESS REDACTED | | | SGB 0.327066845938853<br>XRP 2.13947155522498 | | |
| 3.1.450918 | PERRY KEITH JEFFRIES III | ADDRESS REDACTED | | | ADA 656.461946200831<br>BTC 0.187988614183406<br>CEL 48.8242525488542<br>ETH 0.572548618747893<br>MATIC 564.652309464107<br>SNX 82.6102501993641<br>USDC 187.436440250705 | | |
| 3.1.450919 | PERRY KNAAP | ADDRESS REDACTED | | | BTC 0.032748723510688 | | |
| 3.1.450920 | PERRY KNIEST | ADDRESS REDACTED | | | BUSD 40.6970958777943<br>CEL 3.87475165563516<br>USDC 0.0156102317003961 | | |
| 3.1.450921 | PERRY LAWSON | ADDRESS REDACTED | | | CEL 0.000022485814749996<br>MANA 201.46448454479<br>MATIC 544.308121815889<br>SNX 115.80909834492<br>XRP 0.115887034417222 | | |
| 3.1.450922 | PERRY LEVINE WHITECAGE | ADDRESS REDACTED | | | ADA 502.80923<br>BTC 0.0253344506770149<br>CEL 274.136095223676<br>MATIC 206.5<br>USDC 2517.030408 | | |
| 3.1.450923 | PERRY LO | ADDRESS REDACTED | | | BTC 0.025698315085185 | | |
| 3.1.450924 | PERRY LUI | ADDRESS REDACTED | | | BTC 0.000102568004877203<br>CEL 208.672730874597<br>ETH 1.99703929487342 | | |
| 3.1.450925 | PERRY MAI | ADDRESS REDACTED | | | BTC 0.000027737232590456<br>CEL 76.7986262121368<br>ETH 5.23310151421134<br>MANA 213.591337907582<br>XLM 0.000000038278507136 | | |
| 3.1.450926 | PERRY MARTIN | ADDRESS REDACTED | | | ETH 0.000001832364729307 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.450927 | PERRY MCLAUGHLAN | ADDRESS REDACTED | | | AAVE 2.12839490250625<br>ADA 225.897469789733<br>BNB 2.31587857830636<br>BTC 0.259054678815398<br>CEL 24.6279650893901<br>DOT 58.6054576393208<br>ETH 3.52709730810479<br>MATIC 2031.46394616123<br>SOL 24.2788564575585<br>TAUD 0.0215329536461844<br>USDC 19952.0525210144<br>XLM 3787.984646314 | | |
| 3.1.450928 | PERRY MOORE | ADDRESS REDACTED | | | BTC 0.000916574861541066<br>ETH 0.000170736375636579 | | |
| 3.1.450929 | PERRY MORGAN STEVENS | ADDRESS REDACTED | | | ADA 995.660939524028<br>BTC 0.000560533723239067<br>CEL 124.387012631294<br>ETH 4.12841689806626<br>USDC 0.460656537591144 | BTC 0.00000032367919767<br>USDC 0.00565888007165148 | |
| 3.1.450930 | PERRY NARAYANAN | ADDRESS REDACTED | | | ETH 0.000053792680475084 | | |
| 3.1.450931 | PERRY PAONE | ADDRESS REDACTED | | | BTC 0.184097614453331<br>ETH 4.0346314299337<br>MATIC 1296.61034086378<br>USDC 5.01168390868591 | | |
| 3.1.450932 | PERRY PARKS | ADDRESS REDACTED | | | BTC 0.00056319490210857<br>ETH 0.0991912344007412<br>UNI 0.518547193561558 | | |
| 3.1.450933 | PERRY PLOTKIN | ADDRESS REDACTED | | | BTC 0.0501546853753706<br>ETH 5.7316221938941<br>USDT ERC20 510.997149453264 | | |
| 3.1.450934 | PERRY SAVAS | ADDRESS REDACTED | | | BTC 0.0339280086331261<br>ETH 0.589736959019266 | | |
| 3.1.450935 | PERRY SAVAS | ADDRESS REDACTED | | | BTC 0.138431748450215<br>ETH 1.18957393781184<br>KNC 30.4661721858877<br>MANA 108.815534410862<br>XLM 74.3100505404945 | | |
| 3.1.450936 | PERRY SELF | ADDRESS REDACTED | | | BTC 0.0509753972060672<br>ETH 0.509310279418263 | | |
| 3.1.450937 | PERRY SEONBUCHNER | ADDRESS REDACTED | | | AAVE 2.06559414999904<br>BCH 0.267331513673938<br>BNT 39.3379752794198<br>BTC 0.0251657574056784<br>COMP 0.29965124874703<br>DASH 0.896248788661517<br>DOT 7.99916331623992<br>ETH 0.247290619249996<br>LINK 32.498055453721<br>LTC 1.01023611292782<br>MATIC 141.979093972119<br>SNX 14.8001914791231<br>UNI 37.2514985955525<br>USDC 113.06482237554<br>XLM 514.97411348191 | | |
| 3.1.450938 | PERRY SLOMNICKI | ADDRESS REDACTED | | | BCH 0.957198053699548<br>BTC 1.27450276119796<br>ETH 26.6681472218226<br>LTC 31.2707009664281<br>MCDAI 42.5573129243752<br>XRP 741.008 | | |
| 3.1.450939 | PERRY SMITH | ADDRESS REDACTED | | | BTC 0.0325649814531029<br>DOT 42.3687596352146<br>LINK 49.9575958027858<br>MATIC 1385.21655671367 | | |
| 3.1.450940 | PERRY SMITH | ADDRESS REDACTED | | | ADA 0.15516326813598<br>AVAX 0.153524542787788<br>BTC 0.00117056721310302<br>CEL 0.883851441387857<br>ETH 0.000000051202641128<br>LINK 0.00027979676082511<br>MATIC 1.66380648261409<br>UNI 0.0000178481008416769<br>USDC 96.7864135676128<br>USDT ERC20 5.11110206762903 | AVAX 0.000009509388472852<br>USDC 0.000000798499288445 | |
| 3.1.450941 | PERRY STEELE | ADDRESS REDACTED | | | CEL 0.184383392299365 | | |
| 3.1.450942 | PERRY STITCH | ADDRESS REDACTED | | | BAT 0.0169596739329532<br>CEL 1.11515957714017<br>LINK 0.00669067650183469<br>XRP 0.268910168247219 | | |
| 3.1.450943 | PERRY THOMSON | ADDRESS REDACTED | | | ADA 207.121206379077<br>BTC 0.00187832597022427<br>BUSD 0.00000011<br>CEL 1509.18190419578<br>ETH 0.1584898<br>PAXG 0.3261927484<br>UNI 0.0248430650436076<br>USDC 5052.448481 | | |
| 3.1.450944 | PERRY TOONE | ADDRESS REDACTED | | | BTC 0.045112400498399<br>CEL 1.1266170245192<br>ETH 0.21246462381186<br>LTC 0.322844732254863<br>XLM 1364.24195092841<br>XRP 103.606594792011 | | |
| 3.1.450945 | PERRY UBER | ADDRESS REDACTED | | | BTC 0.0408948757666443<br>DOT 30.8799848964225<br>ETH 0.564046881463946<br>MATIC 411.546171611688 | | |
| 3.1.450946 | PERRY UNRUH | ADDRESS REDACTED | | | MATIC 612.452488347014 | | |
| 3.1.450947 | PERRY VECK | ADDRESS REDACTED | | | BTC 0.00128560081059301<br>LINK 7.04173917018393<br>LUNC 8.56415941145227<br>MATIC 115.459346047722<br>XLM 636.825355014276 | DOGE 383.566<br>MANA 16.97648<br>OMG 22.44479 | |
| 3.1.450948 | PERRY WALTON | ADDRESS REDACTED | | | MATIC 6623.09454312293 | | |
| 3.1.450949 | PERRY WONG | ADDRESS REDACTED | | | BTC 0.0795388663304181<br>USDC 934.60583460365 | ETH 0.947977713625993 | |
| 3.1.450950 | PERSA STOYANOVA | ADDRESS REDACTED | | | BTC 0.607981691<br>DOT 0.486289700316029<br>ETH 0.00377507555172586<br>XRP 0.676649651352433 | | |
| 3.1.450951 | PERSI SALAZAR | ADDRESS REDACTED | | | ADA 181.134889749048<br>BTC 0.0170134217054173<br>ETH 0.000000468727597208<br>MATIC 420.700971232048<br>USDT ERC20 0.113162071634049 | | |
| 3.1.450952 | PERSIDA MATEI | ADDRESS REDACTED | | | ETH 0.00011398019962048<br>GUSD 0.0540051240408908<br>LINK 0.000747711830488703<br>MATIC 0.0708135970428507<br>USDC 0.686777154670555 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.450953 | PERSIO LIRIANO | ADDRESS REDACTED | | | ADA 2642.20562787332<br>SGB 2885.50632762089 | BTC 0.00138633889657604 | |
| 3.1.450954 | PERSIO LOPEZ LOYO | ADDRESS REDACTED | | | BTC 0.000000288323384557<br>ETH 0.000012388723751684<br>USDC 0.000022804442767866 | | BTC 0.000000005028571259<br>USDC 0.000000273543932355 |
| 3.1.450955 | PERT ANTHONY CAEDO | ADDRESS REDACTED | | | BTC 0.00106469387940888<br>CEL 1.27667865976898 | | |
| 3.1.450956 | PERT PALIAVY | ADDRESS REDACTED | | | BTC 0.000000002976782935<br>CEL 0.122836077642278 | | |
| 3.1.450957 | PERTTI KUOPPAMÄKI | ADDRESS REDACTED | | | BTC 0.000656980853627429<br>CEL 0.248344388731908<br>DOT 3.86445400341377<br>LINK 1.79788030758616 | | |
| 3.1.450958 | PERTTI NURMINEN | ADDRESS REDACTED | | | BTC 0.000000252146550358999 | | |
| 3.1.450959 | PERTTU PULKKINEN | ADDRESS REDACTED | | | AAVE 1.81924891606991<br>ADA 3246.95533479043<br>BTC 0.100678962762625<br>CEL 100.036005718102<br>EOS 34.6156931745425<br>ETH 1.21286637538047<br>LUNC 245.879106259747<br>XLM 19.3503938 | | |
| 3.1.450960 | PERUMADURA NAVOD MADUSANKA DE ZOYZA | ADDRESS REDACTED | | | BNB 0.000003152478606867<br>BTC 0.000000863166059709<br>BUSD 0.0544979554043119<br>CEL 0.877843917175127<br>MCDAI 0.0506973088319963<br>XLM 0.003005 | | |
| 3.1.450961 | PERUMAL AKSHAYA PRABA | ADDRESS REDACTED | | | BTC 0.000003665127519992<br>USDC 0.828890746774004 | | |
| 3.1.450962 | PERUMAL ILAMARAN | ADDRESS REDACTED | | | BTC 0.000000108882575183<br>CEL 0.000951564868017768<br>ETH 0.000000363825343034<br>USDT ERC20 0.246888677534368 | | |
| 3.1.450963 | PERVIN GUNEY | ADDRESS REDACTED | | | USDT ERC20 406.672260040159 | | |
| 3.1.450964 | PERVIN TEKIN | ADDRESS REDACTED | | | ADA 289.567685473078<br>BNB 2.15069560956359<br>BTC 0.992553063795604<br>ETH 0.00605117414096341<br>LTC 17.6565390469619<br>USDT ERC20 50.4130688236556 | | |
| 3.1.450965 | PERVIN-LUCIAN LAPUSNEANU | ADDRESS REDACTED | | | BTC 0.00000172818921426<br>ETH 0.0940372711057735 | | |
| 3.1.450966 | PERVIS LOUDER | ADDRESS REDACTED | | | ETH 3.10916013066903 | | |
| 3.1.450967 | PERVYI DENISOVICH | ADDRESS REDACTED | | | ADA 0.000000930805924639<br>BCH 0.000084999156335064<br>BNB 0.00102488840067321<br>BTC 0.000012816466720402<br>CEL 1.23684913059358<br>DASH 0.00491019150392942<br>DOT 0.00659207594000436<br>EOS 0.00846416633974215<br>ETC 0.0138772353211197<br>ETH 0.00017645513511233<br>LINK 0.0011362293383049<br>LTC 0.00355256357693524<br>LUNC 0.00521436744578217<br>MATIC 0.185644795880865<br>PAXG 0.00111397803044403<br>SNX 0.162853137017098<br>USDT ERC20 0.00000030497990371<br>XAUT 0.000170262109995235<br>XLM 0.258131061658923<br>XRP 0.478384354974805<br>ZEC 0.00779895211860674 | | |
| 3.1.450968 | PERWAIZ RAHIM | ADDRESS REDACTED | | | 1INCH 485.204792831231<br>AAVE 8.556403925908<br>ADA 1.46660120862789<br>AVAX 71.4430494050826<br>BAT 3430.15637604473<br>BTC 0.00944471857843218<br>COMP 3.33976019423963<br>DOT 44.8054134309897<br>ETH 0.00942346155781514<br>LINK 0.307008931131273<br>LTC 5.09975044384354<br>MANA 0.165601929057872<br>MATIC 5.27762487114363<br>SNX 78.9223029273237<br>SOL 0.224168256449527<br>UNI 27.7355766498631<br>USDC 1.44605078064945<br>XTZ 1060.72364966498<br>ZRX 564.982208466657 | ADA 0.000000806886208727<br>SOL 0.000000000653431951<br>USDC 57.1955819313594 | |
| 3.1.450969 | PERZELLA LUI | ADDRESS REDACTED | | | BTC 0.724528627477754<br>CEL 11.7900963856232<br>ETH 4.81714101775653 | | |
| 3.1.450970 | PESACH PORUSH | ADDRESS REDACTED | | | BTC 0.00116032814178052<br>LTC 124.780273774883 | | |
| 3.1.450971 | PESCE FILIPPO | ADDRESS REDACTED | | | ADA 1630.88737483731<br>BTC 0.000006086558320032<br>CEL 143.411077209241<br>DOT 22.3954593582225<br>ETH 0.988444072949596<br>USDC 0.404816754938621<br>XLM 479.412307116824<br>XRP 1024.87531828717 | | |
| 3.1.450972 | PESHALA HERATH | ADDRESS REDACTED | | | BTC 0.00120105714346907<br>USDT ERC20 0.687788345550802 | | |
| 3.1.450973 | PESHINA LYUBOV | ADDRESS REDACTED | | | BTC 0.000000714675668827<br>OMG 0.0078079491738295 | | |
| 3.1.450974 | PESSI PEURA | ADDRESS REDACTED | | | ADA 808.943375526865<br>AVAX 3.5916620271868<br>BNB 2.19468246080027<br>BTC 0.369062226076838<br>CEL 47.6411083662838<br>DOT 67.8356450592729<br>ETH 2.51101691273338<br>LINK 97.0121657470461<br>LTC 17.7956652<br>MATIC 6415.20051889771<br>USDC 0.000000780450955624 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.450975 | PET YONG YAP | ADDRESS REDACTED | | | AAVE 1.25544383573206<br>ADA 0.00665496267523672<br>BTC 0.68244266053296<br>CEL 47.972011353554<br>DOGE 1748.73623114143<br>ETH 26.6116698043368<br>GUSD 5055.31852590198<br>MATIC 102.951202087773<br>PAXG 4.8155938376816<br>SGB 12239.118076276<br>SNX 66.1968724597095<br>USDC 90129.3177642264<br>XLM 453.275297107816 | BTC 0.0022182054376801<br>LUNC 0.000000610837066432 | |
| 3.1.450976 | PETA ARMSTRONG | ADDRESS REDACTED | | | BTC 0.000831465666197041<br>CEL 0.515727864621271<br>ETH 1.24692203577056<br>XRP 155.74041612458 | | |
| 3.1.450977 | PETA DIGIGLIO | ADDRESS REDACTED | | | BTC 0.0141078899510976 | | |
| 3.1.450978 | PETA GAY HENRY | ADDRESS REDACTED | | | BTC 0.00132288532480873<br>ETH 0.00269149605916157<br>LTC 0.00761037457628557<br>SGB 0.0118108888226053<br>TUSD 0.0278776650951704<br>USDC 6.92472174403812<br>USDT ERC20 22.1665549207229<br>XLM 0.12402579647017<br>XRP 0.0789353134675136 | | |
| 3.1.450979 | PETA HORNBERG | ADDRESS REDACTED | | | BTC 0.425209109734525<br>MCDAI 42.0260375754453 | | |
| 3.1.450980 | PETA MCRAE | ADDRESS REDACTED | | | BAT 14.1952121163413<br>BTC 0.00225213303949839<br>CEL 4.90459456372682<br>XRP 700 | | |
| 3.1.450981 | PETA WRIGHT | ADDRESS REDACTED | | | ADA 0.000000845363650669<br>BNB 0.000000000575906305<br>BTC 0.00000000087850934<br>CEL 10.7217415436708<br>USDT ERC20 0.000000598482190328 | | |
| 3.1.450982 | PETAGAY HENRY | ADDRESS REDACTED | | | BTC 0.00367646773152659<br>ETH 0.109846489514981<br>SOL 65.131844634092 | | |
| 3.1.450983 | PETALYN SWART | ADDRESS REDACTED | | | ADA 0.000176471870518943<br>BAT 0.0000175986780595169<br>BTC 0.000228739055346841<br>ETH 0.000203662120774295<br>MANA 0.0293703534708575<br>MATIC 1.5628235443396<br>SNX 0.502521972106617<br>USDC 4.3619480207326<br>USDT ERC20 0.389598387831259<br>ZEC 0.000271773100794909 | ADA 0.22915185973499<br>BAT 0.0916300814359011<br>BTC 0.188108481985309<br>ETH 0.129547600393144<br>MANA 0.00255715382340424<br>MATIC 826.329090879866<br>SNX 0.30526818404971<br>USDC 2353.91869792021<br>USDT ERC20 210.229476814208<br>ZEC 2.02815508823074 | |
| 3.1.450984 | PETAR ANTIĆ | ADDRESS REDACTED | | | ADA 0.13607818805365<br>BTC 0.000000148674505427<br>USDC 0.0626536123380249 | | |
| 3.1.450985 | PETAR ANTONIO STADLER | ADDRESS REDACTED | | | BTC 0.000001684997432892 | | |
| 3.1.450986 | PETAR ASENOV | ADDRESS REDACTED | | | BTC 0.00141795022476828 | | |
| 3.1.450987 | PETAR ATANASOV | ADDRESS REDACTED | | | BNB 0.225<br>BTC 0.00235849056603773<br>CEL 6.73800353919305<br>ETH 0.033<br>USDC 194.01456 | | |
| 3.1.450988 | PETAR ATANASOVSKI | ADDRESS REDACTED | | | CEL 1.00301388888888 | | |
| 3.1.450989 | PETAR ATANASOVSKI | ADDRESS REDACTED | | | BCH 0.03953998<br>BTC 0.139602633478485<br>CEL 155148.205770981<br>DASH 0.43427597<br>ETH 0.00665963263710737<br>MATIC 2.3992018920961<br>SGB 0.0718860630588565<br>SNX 21.6733775845436<br>UNI 8.95394002446645<br>USDC 0.000000545603274739<br>USDT ERC20 0.000000363182322264<br>XLM 20.0942512<br>XRP 0.465652 | | |
| 3.1.450990 | PETAR BALAC | ADDRESS REDACTED | | | BTC 0.000001751293876631<br>USDT ERC20 0.507580618927034 | | |
| 3.1.450991 | PETAR BASARIC | ADDRESS REDACTED | | | BTC 0.00000399954302166 | | |
| 3.1.450992 | PETAR BLAŽEVIĆ | ADDRESS REDACTED | | | CEL 16.302240468474 | | |
| 3.1.450993 | PETAR BOGDANOVIC | ADDRESS REDACTED | | | CEL 0.0369245236257729<br>ETH 0.000000609720374926<br>MATIC 0.0437200879099229 | | |
| 3.1.450994 | PETAR BOGUNOVIC | ADDRESS REDACTED | | | BTC 0.000000000968570475<br>CEL 427.621041480637 | | |
| 3.1.450995 | PETAR BOJOVIC | ADDRESS REDACTED | | | CEL 1.06772563996605 | | |
| 3.1.450996 | PETAR BOZOVIC | ADDRESS REDACTED | | | BTC 0.00000937138393376<br>ETH 0.0006124396021095<br>LTC 1.02120688107632 | | |
| 3.1.450997 | PETAR BREKALO | ADDRESS REDACTED | | | ADA 0.000000040118741174<br>BTC 0.000001338309047653<br>CEL 593.429804625104<br>LINK 340.465694510188<br>USDC 0.32 | | |
| 3.1.450998 | PETAR BRZICA | ADDRESS REDACTED | | | BTC 0.000000008474273552<br>CEL 0.57197445868302 | | |
| 3.1.450999 | PETAR BUBALO | ADDRESS REDACTED | | | ADA 208.75438209597<br>BTC 0.00245050287178529<br>DOT 21.0097218355046<br>LTC 12.8668494962944<br>MATIC 1260.97231946982<br>USDC 228.235374719732 | | |
| 3.1.451000 | PETAR BUBULJ | ADDRESS REDACTED | | | ADA 1.11201914783054<br>BTC 0.000137322114725243<br>CEL 1.14425958246833<br>ETH 0.00197347650434322<br>LUNC 332.255000361867<br>SGB 189.250255290935<br>USDC 0.424219174169787<br>USDT ERC20 0.00302057590834263<br>XLM 0.00400743942325956<br>XRP 0.354580214144602 | | |
| 3.1.451001 | PETAR ČEKEREVAC | ADDRESS REDACTED | | | BTC 0.00463356640479047<br>CEL 1307.54146016593<br>ETH 0.00473314<br>MATIC 70.52383465<br>ZEC 0.12483739 | | |
| 3.1.451002 | PETAR CHUCHANOV | ADDRESS REDACTED | | | BNB 0.657587443526133<br>CEL 2.78933375771243 | | |
| 3.1.451003 | PETAR CRNJAK | ADDRESS REDACTED | | | CEL 0.0233205786056918 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.451004 | PETAR DAVIDOVIC | ADDRESS REDACTED | | | BTC 0.000000665781602665<br>USDT ERC20 0.532936137756769 | | |
| 3.1.451005 | PETAR DAVIDOVIC | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.451006 | PETAR DENCIC | ADDRESS REDACTED | | | MATIC 3.26786903425046 | | |
| 3.1.451007 | PETAR DENIC | ADDRESS REDACTED | | | BTC 0.000000008911210344<br>CEL 1.41175084819794 | | |
| 3.1.451008 | PETAR DIMITRIJEVIĆ | ADDRESS REDACTED | | | BTC 0.000001200271941327<br>LTC 0.00168456853592343 | | |
| 3.1.451009 | PETAR DIMITROV | ADDRESS REDACTED | | | BTC 0.00133074701303336<br>CEL 60.7703167541532<br>ETH 1.19946749<br>LUNC 46886.771691<br>MANA 90.1530505148699<br>MATIC 684.809069181477 | | |
| 3.1.451010 | PETAR DINOVSKI | ADDRESS REDACTED | | | BTC 0.0274045037174<br>CEL 86.4279312013267<br>LTC 8.6259147<br>USDC 0.0000000051982154699999<br>USDT ERC20 2.82284404893518 | | |
| 3.1.451011 | PETAR DJOROVIC | ADDRESS REDACTED | | | BTC 0.00101858503500456<br>CEL 1.94380941345829<br>ETH 0.000332270226894397 | | |
| 3.1.451012 | PETAR DRANDOV | ADDRESS REDACTED | | | BTC 0.000000000084896784<br>CEL 144.242537249761<br>ETH 0.000676790416851692<br>SNX 45.4784520409322 | | |
| 3.1.451013 | PETAR DUVNJAK | ADDRESS REDACTED | | | BTC 0.0850900247120502<br>CEL 0.0700372517221777<br>ETH 0.610214743834451<br>LINK 2.01117786935854<br>USDC 1580.44386508235 | | |
| 3.1.451014 | PETAR FILIPOV | ADDRESS REDACTED | | | ADA 329.454754728544<br>BTC 0.00999422780138426<br>ETH 0.405288364056164<br>MATIC 292.584427864376<br>XLM 513.347757022742 | | |
| 3.1.451015 | PETAR GALIC | ADDRESS REDACTED | | | ADA 259.596351868462<br>BTC 0.00230225016937793<br>CEL 0.0863645775556986 | | |
| 3.1.451016 | PETAR GEORGIEV | ADDRESS REDACTED | | | USDC 0.0548041030466184<br>USDT ERC20 0.0165977871962113 | | |
| 3.1.451017 | PETAR GETSOV | ADDRESS REDACTED | | | BTC 0.101796782562575<br>ETH 0.000772645645573005<br>USDC 1.13377488599621 | | |
| 3.1.451018 | PETAR GLOBAREVIC | ADDRESS REDACTED | | | ADA 1406.46750495545<br>CEL 3.54868557501808 | | |
| 3.1.451019 | PETAR GLOBAREVIC | ADDRESS REDACTED | | | ADA 0.388184551065075<br>BTC 0.000003171460966697<br>USDC 0.374153889341097 | ADA 0.000000486018803224<br>BTC 0.00239355553552608 | |
| 3.1.451020 | PETAR GRDIĆ | ADDRESS REDACTED | | | ADA 402.424412695654<br>BTC 0.000952229705460027<br>ETH 0.0234658460346278 | | |
| 3.1.451021 | PETAR GROSETA | ADDRESS REDACTED | | | BTC 0.23161<br>CEL 71.0366483889626<br>ETH 3.89191 | | |
| 3.1.451022 | PETAR GRUDOV | ADDRESS REDACTED | | | BTC 0.259414806120807<br>ETH 15.5626082770631 | | |
| 3.1.451023 | PETAR HADZHITONEV | ADDRESS REDACTED | | | CEL 1.06537705441032<br>USDC 1.45311084912582 | | |
| 3.1.451024 | PETAR HARIZANOV | ADDRESS REDACTED | | | BTC 0.00179749502820346<br>ETH 0.00281149532273455<br>LTC 0.0264054773725465 | | |
| 3.1.451025 | PETAR HOTKO | ADDRESS REDACTED | | | BTC 0.000858273438037929<br>ETH 0.527393953158467 | | |
| 3.1.451026 | PETAR HOTOVEC | ADDRESS REDACTED | | | ADA 0.0923679607243521<br>BNB 2.26267073802208<br>BTC 0.00227103255249231<br>CEL 395.219156410733<br>ETH 0.542303280469959 | | |
| 3.1.451027 | PETAR HRGOVIĆ | ADDRESS REDACTED | | | ADA 469.492831367467<br>BTC 0.00115342874140397 | | |
| 3.1.451028 | PETAR HROSTPV | ADDRESS REDACTED | | | BTC 0.016085335102278<br>ETH 0.00868444389145035<br>XRP 120.146441009783 | | |
| 3.1.451029 | PETAR ILIC | ADDRESS REDACTED | | | BTC 0.000000007288438624<br>CEL 0.169113434478368 | | |
| 3.1.451030 | PETAR ILIĆ | ADDRESS REDACTED | | | BTC 0.000002250852299118<br>ETH 0.000047130601089216<br>USDC 0.349804126244338 | | |
| 3.1.451031 | PETAR IVACIC | ADDRESS REDACTED | | | CEL 42.0361915055909 | | |
| 3.1.451032 | PETAR IVACKOVIC | ADDRESS REDACTED | | | CEL 34.5766705118162 | | |
| 3.1.451033 | PETAR IVANOV MANOV | ADDRESS REDACTED | | | BTC 0.000491907523817773 | | |
| 3.1.451034 | PETAR IVAYLOV IVANOV | ADDRESS REDACTED | | | BCH 0.00603777898605036<br>BTC 0.000223159927636934<br>CEL 4.06391559871622<br>DASH 0.0172632409242586<br>LTC 0.00511415228215678<br>USDC 103.036979569354 | | |
| 3.1.451035 | PETAR JANIC | ADDRESS REDACTED | | | BTC 0.000000007118880211<br>CEL 0.441331776482896 | | |
| 3.1.451036 | PETAR JELIĆ | ADDRESS REDACTED | | | BTC 0.00128149563181075<br>CEL 316.126207631686<br>MATIC 118.53671959<br>SOL 3.09864186 | | |
| 3.1.451037 | PETAR JEVTIC | ADDRESS REDACTED | | | BTC 0.000000813633792739<br>MATIC 0.816572062332853 | | |
| 3.1.451038 | PETAR JOVANOVIĆ | ADDRESS REDACTED | | | BTC 0.000010414133355632 | | |
| 3.1.451039 | PETAR JUKIĆ | ADDRESS REDACTED | | | BTC 0.0000004052536441286 99<br>LINK 0.0531427457525247<br>USDC 0.0279846548475753 | | |
| 3.1.451040 | PETAR JURINA | ADDRESS REDACTED | | | BTC 0.000000632995144921<br>CEL 1.32707995346491<br>DOT 0.476101742879627<br>XRP 0.497882248676363 | | |
| 3.1.451041 | PETAR KARAKALCHEV | ADDRESS REDACTED | | | CEL 0.0586144650429074<br>ETH 0.00777986568084365<br>SNX 0.0284531401229146<br>USDC 0.517747807812943 | | |
| 3.1.451042 | PETAR KASHEV | ADDRESS REDACTED | | | BTC 0.000000528999553465999<br>CEL 0.037700785181549<br>ETH 0.000494223303336383<br>MCDAI 0.114819291411674<br>USDT ERC20 0.00000000596469958399999<br>XLM 0.663073161072488 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.451043 | PETAR KENIC | ADDRESS REDACTED | | | ADA 1.10154078825246<br>BTC 0.00110873002207553<br>CEL 10.5622232899223<br>DOT 1.20168100050979<br>LINK 0.0374213075576908<br>MATIC 2.38509687155954<br>UNI 0.018224390950771 | | |
| 3.1.451044 | PETAR KEVREV | ADDRESS REDACTED | | | BTC 0.00156781263625439<br>CEL 0.633043676811413 | | |
| 3.1.451045 | PETAR KNEZEVIC | ADDRESS REDACTED | | | BTC 0.00130834930846341<br>USDC 0.271195057567204 | | |
| 3.1.451046 | PETAR KOCHOVSKI | ADDRESS REDACTED | | | BTC 0.00123339685785982<br>ETH 0.000079582901442612 | | |
| 3.1.451047 | PETAR KOSTIC | ADDRESS REDACTED | | | BCH 0.000053854813563554<br>BTC 0.000001028171395229 | | |
| 3.1.451048 | PETAR KOSTOV | ADDRESS REDACTED | | | BTC 0.000000682112638741<br>CEL 1.11986603073824 | | |
| 3.1.451049 | PETAR KOVACEVIC | ADDRESS REDACTED | | | ETH 0.0299513197923105 | | |
| 3.1.451050 | PETAR KRESIMIR MARASOVIC | ADDRESS REDACTED | | | BTC 0.0000001603206953729999<br>ETH 0.000259694192053242 | | |
| 3.1.451051 | PETAR KRISTO | ADDRESS REDACTED | | | CEL 62.1515879718023<br>ETH 0.000151165646455352<br>MATIC 204.081632653061<br>SNX 15.30563254<br>USDC 8.422906 | | |
| 3.1.451052 | PETAR KRKLEC | ADDRESS REDACTED | | | ADA 1935.6284801765<br>AVAX 11.020365192438<br>BTC 0.887936927873867<br>CEL 13.2796092903576<br>DOT 19.1814978461662<br>ETH 1.04048398092325<br>LINK 4.48874413495964<br>LUNC 59.158098<br>MANA 169.523847752414<br>MATIC 2.22713454076774<br>USDC 229.90016619697 | | |
| 3.1.451053 | PETAR LJUBIC | ADDRESS REDACTED | | | BTC 0.000106779342142019<br>CEL 0.169978675630583<br>DOT 0.0356235369979672<br>LINK 0.00644035917154104<br>MANA 0.0251560837629177<br>MATIC 2.37248356548131<br>OMG 6.52819834949254<br>SGB 396.076171211413 | | |
| 3.1.451054 | PETAR MALESEVIC | ADDRESS REDACTED | | | BTC 0.00102728468113083<br>CEL 336.432849172471<br>DOT 17.34244<br>LINK 19.11<br>MATIC 1450.9156<br>SNX 29.571285<br>XLM 1517.8606<br>XRP 513.10613 | | |
| 3.1.451055 | PETAR MANOV | ADDRESS REDACTED | | | BTC 0.050476981026312<br>CEL 945.675748277158<br>EOS 34.3622<br>LTC 5.39572811997665<br>XLM 2583.3042657<br>XRP 1627.732069 | | |
| 3.1.451056 | PETAR MARGETA | ADDRESS REDACTED | | | BTC 0.000131319231177941<br>CEL 0.0104181434555587<br>ETH 0.399708405746175 | | |
| 3.1.451057 | PETAR MARKOTA | ADDRESS REDACTED | | | BTC 0.0000006130586216626699<br>ETH 0.0003100372260083<br>MATIC 0.788607497985805<br>USDC 0.280691684505364 | | |
| 3.1.451058 | PETAR MICIC | ADDRESS REDACTED | | | ADA 538.692887<br>BTC 0.00582806901282503<br>CEL 61.3069819473393<br>DOT 12.48454882<br>ETH 0.5013317<br>USDC 986.990662522765 | | |
| 3.1.451059 | PETAR MILOSEVIC | ADDRESS REDACTED | | | BTC 0.000000711817093633<br>CEL 0.00180791520711024 | | |
| 3.1.451060 | PETAR MILOSEVIC | ADDRESS REDACTED | | | BTC 0.000001011043813112<br>CEL 0.661941523163035<br>USDT ERC20 0.882907790107549 | | |
| 3.1.451061 | PETAR MIRCHESKI | ADDRESS REDACTED | | | ADA 0.000914514802542529<br>ETH 0.000229724153210175 | | |
| 3.1.451062 | PETAR MITIĆ | ADDRESS REDACTED | | | BTC 0.000000796830755409<br>ETH 0.000115116822280285 | | |
| 3.1.451063 | PETAR MITROVIC | ADDRESS REDACTED | | | BTC 0.000000001938010493<br>CEL 1.9491293814191 | | |
| 3.1.451064 | PETAR MLADENOVIC | ADDRESS REDACTED | | | BTC 0.00223399944607209<br>LTC 0.000591354129675197 | | |
| 3.1.451065 | PETAR MRAKUZIC | ADDRESS REDACTED | | | BTC 0.0000122105166926556<br>BUSD 1.18272218891516<br>CEL 6.56578171338686<br>ETH 0.682366414678987<br>MCDAI 0.103990346300337 | | |
| 3.1.451066 | PETAR NASTEV | ADDRESS REDACTED | | | BTC 0.000000618662293516<br>ETH 0.000160517156396246 | | |
| 3.1.451067 | PETAR NOVOSEL | ADDRESS REDACTED | | | BTC 0.00000809608551832 | | |
| 3.1.451068 | PETAR OBRADOVIC | ADDRESS REDACTED | | | BTC 0.000000001091066481<br>CEL 0.0103507013644963<br>XRP 0.000000641352917824 | | |
| 3.1.451069 | PETAR OBRADOVIC | ADDRESS REDACTED | | | BNB 0.031294<br>BTC 0.00453715143656736<br>CEL 5.8012778821758<br>XRP 73.114543 | | |
| 3.1.451070 | PETAR PALANKOV | ADDRESS REDACTED | | | BTC 0.270980681085098<br>USDC 60.3589791037884 | | |
| 3.1.451071 | PETAR PANTOVIĆ | ADDRESS REDACTED | | | BTC 0.000000459969414575<br>LTC 0.00225325080188943 | | |
| 3.1.451072 | PETAR PAVLOVIC | ADDRESS REDACTED | | | BNB 1.044743379248<br>BTC 0.0016599255889544 | | |
| 3.1.451073 | PETAR PAVLOVIC | ADDRESS REDACTED | | | BTC 0.0350456503207465 | | |
| 3.1.451074 | PETAR PAVLOVIC | ADDRESS REDACTED | | | CEL 320.301481976817 | | |
| 3.1.451075 | PETAR PAVLOVIĆ | ADDRESS REDACTED | | | BTC 0.00000079797040471<br>CEL 4.36339808621337<br>USDC 0.629147214815607 | | |
| 3.1.451076 | PETAR PESHEV | ADDRESS REDACTED | | | BTC 0.02361155114<br>CEL 3.59445494218118 | | |
| 3.1.451077 | PETAR PETRI | ADDRESS REDACTED | | | BTC 0.000000003328894685<br>CEL 2.0960295662513 | | |
| 3.1.451078 | PETAR PETROV | ADDRESS REDACTED | | | ADA 0.0584905595233176<br>AVAX 0.00211962180584408<br>BTC 0.00116629077835591<br>ETH 0.000039496233597829 | | |
| 3.1.451079 | PETAR PETROVIC | ADDRESS REDACTED | | | BTC 0.000000974897541081<br>USDT ERC20 0.414269841613913 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.451080 | PETAR PODBREŽNIČKI | ADDRESS REDACTED | | | BTC 0.00516097658959702<br>USDC 6568.96070199622 | | |
| 3.1.451081 | PETAR POPOV | ADDRESS REDACTED | | | BTC 0.000150550659097823 | | |
| 3.1.451082 | PETAR POPOVIC | ADDRESS REDACTED | | | BTC 0.0119280589176407<br>CEL 6.14453465098252<br>USDC 0.000000455572420636<br>USDT ERC20 0.00442103130087505 | | |
| 3.1.451083 | PETAR PRIBETIC | ADDRESS REDACTED | | | BTC 0.000161350642312285 | | |
| 3.1.451084 | PETAR PROLE | ADDRESS REDACTED | | | ADA 375.32<br>CEL 17.449347196032<br>MATIC 332.9 | | |
| 3.1.451085 | PETAR RADOJICIC | ADDRESS REDACTED | | | BTC 0.000000005350160161<br>CEL 0.214522364565963 | | |
| 3.1.451086 | PETAR RADOJKOVIC | ADDRESS REDACTED | | | CEL 0.072004658059166<br>ETH 0.0476564080591379 | | |
| 3.1.451087 | PETAR RADOVANOVIC | ADDRESS REDACTED | | | BTC 0.0000000549756007199999 | | |
| 3.1.451088 | PETAR RADULOVAC | ADDRESS REDACTED | | | BTC 0.000000004789005747<br>CEL 0.000779226727994096<br>ETH 0.00011292560066794 | | |
| 3.1.451089 | PETAR RAICKOVIC | ADDRESS REDACTED | | | ADA 1.70381171729231<br>BTC 0.000003600342278458 | | |
| 3.1.451090 | PETAR RAJIC | ADDRESS REDACTED | | | BTC 0.00632558807415463 | | |
| 3.1.451091 | PETAR RANKOVIC | ADDRESS REDACTED | | | BTC 0.000004043444104579<br>MCDAI 0.077147101012285 | | |
| 3.1.451092 | PETAR RUZIC | ADDRESS REDACTED | | | BTC 0.000027988377726497<br>CEL 97.7852296811012<br>DASH 0.000000004830339365<br>DOT 0.0154121944039032<br>EOS 0.00001274472189695<br>LTC 0.00162355700318128<br>XLM 525.957703636854<br>XRP 0.104916579197692 | | |
| 3.1.451093 | PETAR SAMARDZIJA | ADDRESS REDACTED | | | BTC 0.000000339781454367<br>CEL 1.09205361851853<br>USDT ERC20 0.113722937844024 | | |
| 3.1.451094 | PETAR SAVIC | ADDRESS REDACTED | | | DOT 0.0121914819475063<br>XRP 0.22353431942182 | | |
| 3.1.451095 | PETAR SIBINKIC | ADDRESS REDACTED | | | BCH 0.000792105708183752<br>BTC 0.000016914189922547<br>COMP 0.000883336706950444<br>ETH 0.000132963346751941<br>LINK 0.000035079153893983<br>LTC 0.000003078908502865<br>SNX 0.00109370684039069<br>UNI 0.0225302862553572<br>USDC 0.303209821738712 | | |
| 3.1.451096 | PETAR SIMIC | ADDRESS REDACTED | | | BTC 0.000000485297427118<br>CEL 0.00427698898033486<br>ETH 0.000019663732359619<br>LTC 0.000060907284713007 | | |
| 3.1.451097 | PETAR SIMSIC | ADDRESS REDACTED | | | CEL 26.0860800267668 | | |
| 3.1.451098 | PETAR SLOVIC | ADDRESS REDACTED | | | ADA 1290.027131<br>BTC 0.07418492<br>CEL 677.264244652281<br>ETH 1.03188088<br>MATIC 27 | | |
| 3.1.451099 | PETAR SRZENTIC | ADDRESS REDACTED | | | BTC 0.000026840737866521<br>CEL 1.4914861749651<br>EOS 0.0523330626697571<br>ETH 0.543122589159748<br>LTC 0.000274082863724156 | | |
| 3.1.451100 | PETAR STANKOVIĆ | ADDRESS REDACTED | | | CEL 0.206964837843829 | | |
| 3.1.451101 | PETAR STEFANOV PEEV | ADDRESS REDACTED | | | BTC 0.0150129249174853<br>ETH 0.396625048895628<br>MANA 51.1279771616911<br>MATIC 91.4082553520365 | | |
| 3.1.451102 | PETAR STEFANOV RAYKOV | ADDRESS REDACTED | | | BTC 0.00378318364391282 | | |
| 3.1.451103 | PETAR STOYANOV | ADDRESS REDACTED | | | BTC 0.00086660594273501<br>CEL 1.40340820045433 | | |
| 3.1.451104 | PETAR TADIC | ADDRESS REDACTED | | | BTC 0.000001454781962094<br>USDT ERC20 0.138527488249669<br>XRP 258.801039770709 | | |
| 3.1.451105 | PETAR TEOFILOVIC | ADDRESS REDACTED | | | ADA 0.182578794294245<br>BTC 0.000005939761114964<br>CEL 0.588536087671397 | | |
| 3.1.451106 | PETAR TEŠIĆ | ADDRESS REDACTED | | | BTC 0.00107598673991455<br>CEL 5.87999388127202<br>ETH 0.541729016442759<br>USDT ERC20 0.129080184185954 | | |
| 3.1.451107 | PETAR TONEV | ADDRESS REDACTED | | | ADA 542.535810042319<br>AVAX 8.0291378437168<br>BTC 0.000072846961570927<br>CEL 3880.40752586933<br>DOT 0.00373509831464819<br>EOS 84.6274086423926<br>ETH 0.000261975704384646<br>LUNC 6.75455739509357<br>SOL 0.056298920670399<br>XRP 0.197144076787094 | | |
| 3.1.451108 | PETAR VELJKOVIC | ADDRESS REDACTED | | | LTC 0.000171842528693834<br>MCDAI 0.0483278375417314 | | |
| 3.1.451109 | PETAR VRECKO | ADDRESS REDACTED | | | CEL 0.128920110278729 | | |
| 3.1.451110 | PETAR VUKOVLJAK | ADDRESS REDACTED | | | CEL 0.000021744008333711<br>ZEC 0.00007274 | | |
| 3.1.451111 | PETAR YANEV | ADDRESS REDACTED | | | ADA 475.768472252074<br>BTC 0.0202826010179365<br>ETH 0.194924359105714 | | |
| 3.1.451112 | PETAR ZHELYAZKOV IVANOV | ADDRESS REDACTED | | | BTC 0.000000748265854091<br>LTC 0.00107293028393484 | | |
| 3.1.451113 | PETAR ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.000002141497804674<br>CEL 14.1513645951665<br>SNX 5.37943577 | | |
| 3.1.451114 | PETAR ZOJCEVSKI | ADDRESS REDACTED | | | BCH 0.00006618230629819<br>CEL 0.000299285274971533 | | |
| 3.1.451115 | PETCHARAT SANKAM | ADDRESS REDACTED | | | BTC 0.00251529588543481<br>USDC 454.35305032518 | | |
| 3.1.451116 | PETCHARAT SAUNDERS | ADDRESS REDACTED | | | BTC 0.547392266615949 | | |
| 3.1.451117 | PETCHSIRI THABMAK | ADDRESS REDACTED | | | BTC 0.00138618565758288<br>CEL 0.644677401406464 | | |
| 3.1.451118 | PETCU MARIUS ADRIAN | ADDRESS REDACTED | | | CEL 0.183098539075243 | | |
| 3.1.451119 | PETE AGUIRRE II | ADDRESS REDACTED | | | AAVE 0.00219437956404123<br>BTC 0.0465767640433929<br>ETH 0.000773119831757104<br>LINK 0.015040786865069<br>MATIC 672.868954754502<br>UMA 0.00118346846162232 | | |
| 3.1.451120 | PETE ANTHONY BOOTH | ADDRESS REDACTED | | | BTC 0.00598291698274126<br>CEL 1872.52203888662<br>ETH 2.47925649404986<br>XRP 257.22028 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.451121 | PETE BERTOLOTTI | ADDRESS REDACTED | | | CEL 1.09385162131735 | | |
| 3.1.451122 | PETE BISKIND | ADDRESS REDACTED | | | AAVE 0.00569007114140064<br>BAT 0.115502409897804<br>BTC 0.000000854630039523999<br>DASH 10.5244887523514<br>ETH 0.00109887293761381<br>OMG 0.0107356101442738<br>USDC 0.0142054923500891<br>ZEC 7.69701819004065<br>ZRX 0.000215388926353165 | | |
| 3.1.451123 | PETE BOISVERT | ADDRESS REDACTED | | | XLM 0.0272584559439588 | | |
| 3.1.451124 | PETE CHAVEZ | ADDRESS REDACTED | | | BTC 0.000005799772018849<br>ETH 0.000044526860113518 | | |
| 3.1.451125 | PETE CONWAY | ADDRESS REDACTED | | | BTC 0.000374530955109324<br>CEL 111.730382457611 | | |
| 3.1.451126 | PETE COUTROS | ADDRESS REDACTED | | | XLM 19.9040103084256 | | |
| 3.1.451127 | PETE DELLAFLORA | ADDRESS REDACTED | | | BTC 0.000550582840599319<br>SNX 119.666745953224 | | |
| 3.1.451128 | PETE DELMATOFF | ADDRESS REDACTED | | | MATIC 0.0000004734551499001<br>USDC 2.1031085530012 | | |
| 3.1.451129 | PETE DEMMA | ADDRESS REDACTED | | | BAT 360.819451862895<br>BTC 0.00106520320511437<br>DOT 15.9557881377597<br>EOS 183.827994920726<br>LINK 58.339013784919<br>MATIC 395.941173809493 | MATIC 20.5220787 | |
| 3.1.451130 | PETE DESALVO | ADDRESS REDACTED | | | BCH 0.000962660257934248<br>MATIC 0.353994653780987<br>SNX 0.0526835695436891<br>USDC 0.245244215535574 | | |
| 3.1.451131 | PETE DICKEY | ADDRESS REDACTED | | | ETH 0.11904957218408 | | |
| 3.1.451132 | PETE DOROSH | ADDRESS REDACTED | | | ADA 3985.50176096278<br>BTC 0.0309380823529648<br>ETH 2.62497728381377<br>MATIC 11.9393856771947 | | |
| 3.1.451133 | PETE ELLIOTT | ADDRESS REDACTED | | | CEL 0.275832359729063 | | |
| 3.1.451134 | PETE FREEBERG | ADDRESS REDACTED | | | BTC 0.00129010680529579<br>ETH 1.55219580326847 | | |
| 3.1.451135 | PETE FUGGLE | ADDRESS REDACTED | | | CEL 393.258554297874<br>DOT 27.0612044139659<br>ETH 2.06094148220403<br>MATIC 1109.94466529962 | | |
| 3.1.451136 | PETE GABRIEL | ADDRESS REDACTED | | | BTC 0.00118926709036004<br>PAX 0.054322895091259 | | |
| 3.1.451137 | PETE GORDON | ADDRESS REDACTED | | | BTC 0.000874886554231886<br>CEL 0.000131441640813921<br>ETH 0.000036720776555604<br>MATIC 1.83456210966838<br>SNX 0.0294864093402575 | | |
| 3.1.451138 | PETE HEGSETH | ADDRESS REDACTED | | | BTC 3.75078486116383 | | |
| 3.1.451139 | PETE HEINLE | ADDRESS REDACTED | | | ETH 7.81741630077019<br>LINK 136.636835158972<br>MATIC 1626.29002549328<br>USDT ERC20 5218.07321835536 | | |
| 3.1.451140 | PETE HOLTZEN | ADDRESS REDACTED | | | BTC 0.0011437679108291 | | |
| 3.1.451141 | PETE HUANG | ADDRESS REDACTED | | | BTC 0.00109932570677553<br>MATIC 8.61022760790534 | | |
| 3.1.451142 | PETE JAMES SPERLING | ADDRESS REDACTED | | | ADA 14467.7400278373<br>AVAX 38.6371308323676<br>BTC 1.24052674650374<br>COMP 5.39692882874474<br>DASH 10.722959889865<br>DOT 86.0506823093309<br>ETH 10.6305709663693<br>LINK 37.1187035462432<br>MATIC 856.664162383534<br>SNX 309.309457688752<br>USDC 61104.3564346969 | CEL 120.349956121509 | |
| 3.1.451143 | PETE JOHNSON | ADDRESS REDACTED | | | AAVE 2.0769065238079<br>BAT 44.6575203229516<br>BTC 0.210949506233398<br>CEL 1.86327042176046<br>ETH 1.41267641502627<br>MATIC 0.221712622426972 | | |
| 3.1.451144 | PETE JORDAN | ADDRESS REDACTED | | | BTC 0.000000000925378024<br>CEL 11.2684400415099 | | |
| 3.1.451145 | PETE KAPICH | ADDRESS REDACTED | | | BTC 0.000000618920247068 | | |
| 3.1.451146 | PETE KARKUT | ADDRESS REDACTED | | | ADA 10.0706919306693<br>BTC 0.00340963409722919<br>CEL 2.14370904954043<br>ETH 0.00537466024209171<br>SNX 0.0162997625210633<br>USDC 1518.19256246387 | | |
| 3.1.451147 | PETE KOHOUT | ADDRESS REDACTED | | | BAT 915.019647764285<br>BTC 0.000541069558480033<br>CEL 1.15116892753898<br>ETH 0.00161319946012582<br>LTC 0.00470590382749619<br>MATIC 19.2036988395878<br>OMG 647.894247440055<br>UMA 28.0053748082651<br>UNI 186.161763985786<br>XLM 2173.78796951854<br>ZRX 1772.23889350484 | | |
| 3.1.451148 | PETE KOMINOS | ADDRESS REDACTED | | | BTC 0.00329803705334251<br>USDC 101805.900514222 | | USDC 500 |
| 3.1.451149 | PETE KRON | ADDRESS REDACTED | | | AVAX 0.0510184461616662<br>BTC 0.000555392175189303<br>DOT 0.610866083171666<br>ETH 0.00777150703838969<br>SOL 0.488362586044342 | AVAX 37.3853477088504<br>BTC 0.678474857377837<br>DOT 261.472478163667<br>ETH 6.36844914250698<br>SOL 369.694998170566<br>USDC 531.38 | |
| 3.1.451150 | PETE KRYCH | ADDRESS REDACTED | | | BTC 0.412497995137249 | | |
| 3.1.451151 | PETE LAZONBY | ADDRESS REDACTED | | | ADA 0.000000793532860924<br>BNB 0.000000007803819444<br>BTC 0.0963293200544854<br>CEL 5028.65074644163<br>ETH 1.91038307458332<br>MATIC 0.655745179551124 | | |
| 3.1.451152 | PETE LEE | ADDRESS REDACTED | | | BTC 0.000038743615261584 | | |
| 3.1.451153 | PETE MARFLITT | ADDRESS REDACTED | | | BTC 0.00567015467384102<br>GUSD 5229.86969927361<br>MATIC 2826.93234246132<br>MCDAI 42.6391539102487 | | |
| 3.1.451154 | PETE MARQUEZ | ADDRESS REDACTED | | | MATIC 1.94958592272448 | | |
| 3.1.451155 | PETE MARTINEZ | ADDRESS REDACTED | | | ADA 1156.92333524931<br>BUSD 76.7582019195496 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.451156 | PETE MASTERPOLE | ADDRESS REDACTED | | | BCH 0.00003394<br>BTC 0.49054999948157<br>CEL 4415.53731170737<br>ETH 7.15513281417497<br>LTC 0.00165272<br>SGB 0.0425079053<br>USDC 0.556801651317176<br>XRP 0.281323 | | |
| 3.1.451157 | PETE MATTHEWS | ADDRESS REDACTED | | | BTC 0.0587206196470144<br>ETH 0.791049144502272<br>USDC 8.69141247311975 | | |
| 3.1.451158 | PETE MENDEZ | ADDRESS REDACTED | | | ADA 250.998772153389<br>BTC 0.513076922293735<br>ETH 3.64047862105446<br>MANA 766.856103538435<br>MATIC 899.038845118743<br>USDC 2184.24991884287 | | |
| 3.1.451159 | PETE MEOSKY | ADDRESS REDACTED | | | BTC 0.0058632477677751 | BTC 0.00104094 | |
| 3.1.451160 | PETE MERTZ | ADDRESS REDACTED | | | CEL 0.000062184460208426<br>USDC 0.000000568112618209 | | |
| 3.1.451161 | PETE MESICH | ADDRESS REDACTED | | | ADA 0.0731089273139662<br>BTC 0.250619776172164<br>USDT ERC20 0.309753725687506<br>XLM 0.276057581712829 | | |
| 3.1.451162 | PETE MILLER | ADDRESS REDACTED | | | BTC 0.000002441275954331<br>LINK 5.60221680681225<br>XLM 0.323757094732754 | | |
| 3.1.451163 | PETE MILLER | ADDRESS REDACTED | | | ADA 2.1628993355681<br>AVAX 0.038706063806017<br>BNB 0.00127824953645578<br>BTC 0.000092546140629587<br>DOT 0.278675512859241<br>ETH 0.000009365769871419<br>LINK 0.038839242026989<br>LUNC 10.6774715249451<br>MATIC 2.63524513256484<br>USDT ERC20 0.0109460902274498<br>XLM 0.157965744074549<br>XRP 0.546755315665715 | | |
| 3.1.451164 | PETE MITCHELL | ADDRESS REDACTED | | | ADA 259.570086973748<br>BTC 0.283501034980765<br>DOT 32.0625951014572<br>ETH 6.3166755247952<br>LINK 16.0115725772689<br>MATIC 468.585125809378<br>XLM 553.520523840506 | | |
| 3.1.451165 | PETE MORTON | ADDRESS REDACTED | | | CEL 0.786748492817845<br>ETH 0.01855499 | | |
| 3.1.451166 | PETE MYERS | ADDRESS REDACTED | | | BTC 0.717203982336336<br>CEL 1.16066281357024<br>ETH 0.00118648242304275<br>LTC 0.00139753658421684<br>XLM 0.160434567005277 | | |
| 3.1.451167 | PETE NIELSEN | ADDRESS REDACTED | | | BTC 1.02834197608293<br>ETH 2.04735351915354<br>LINK 0.0354965958402052<br>MATIC 6.98712373799939<br>OMG 0.0110533714350714<br>UNI 0.0132646905943585<br>USDC 529.163451105332 | | |
| 3.1.451168 | PETE NURENBERG | ADDRESS REDACTED | | | ADA 79.5482253751141<br>BTC 0.0224090260654749<br>COMP 0.0387780750304448<br>DOT 1.96273220980934<br>ETH 0.402657826239026<br>LINK 5.30186367127984<br>MANA 56.4467976191722<br>XLM 29.8932188516073 | | |
| 3.1.451169 | PETE PANGMAN | ADDRESS REDACTED | | | ADA 257.734742947714<br>AVAX 10.1985772792747<br>BTC 0.000000004506251397<br>CEL 202.270205672673<br>DOT 16.1534987367402<br>LTC 0.00338689023665773<br>LUNC 5.16192325269942<br>MATIC 2323.80600864335<br>SOL 5.09125743968444<br>XRP 1269.0015520453 | | |
| 3.1.451170 | PETE PASQUALI | ADDRESS REDACTED | | | MATIC 0.04581187467288<br>SGB 0.00173068557711513<br>XLM 0.00200280916404113<br>XRP 0.00758193934760914 | | |
| 3.1.451171 | PETE PENNANT-HILL | ADDRESS REDACTED | | | AVAX 15.3365967490936<br>BTC 0.000405187793243988<br>DOT 95.1534989887475<br>ETH 0.00126441249216672<br>MATIC 535.954086666947<br>MCDAI 42.3769594158392 | | |
| 3.1.451172 | PETE PHILIPPIS | ADDRESS REDACTED | | | BTC 0.000000989446366244<br>USDC 0.319165058923839 | | BTC 0.000000004285220786 |
| 3.1.451173 | PETE PHILP | ADDRESS REDACTED | | | CEL 0.699148420798824<br>MATIC 31.0189185573473 | | |
| 3.1.451174 | PETE POZNANSKI | ADDRESS REDACTED | | | ETH 0.00247547421302554<br>MATIC 7.60972038601394 | | |
| 3.1.451175 | PETE RICHISON | ADDRESS REDACTED | | | BTC 0.0022020447668193<br>USDC 10996.930565091<br>USDT ERC20 1053.49655908031 | | |
| 3.1.451176 | PETE ROHLFS | ADDRESS REDACTED | | | BTC 0.0426437768029007<br>ETC 0.806535103147983<br>ETH 0.245027925036154<br>MATIC 118.013617803689 | | |
| 3.1.451177 | PETE RUIZ | ADDRESS REDACTED | | | ADA 57.4053616596032<br>BTC 0.00345130726558519<br>MATIC 10.6841286780649 | | |
| 3.1.451178 | PETE SCHIAZZA | ADDRESS REDACTED | | | MATIC 0.0168275336623609 | | |
| 3.1.451179 | PETE SINTES | ADDRESS REDACTED | | | BTC 0.000018192230432784<br>CEL 0.21573451360276<br>TGBP 0.230389593411048<br>XRP 0.000000563906102937 | | |
| 3.1.451180 | PETE SMARTT | ADDRESS REDACTED | | | CEL 21.9353237702987<br>LUNC 2.6366822275927 | | |
| 3.1.451181 | PETE STRATES | ADDRESS REDACTED | | | ETH 33.9363381076428<br>MATIC 1.30371752950564 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.451182 | PETE STREBEIGH | ADDRESS REDACTED | | | AAVE 1.04683308213972<br>BAT 329.182174458774<br>BTC 0.35385636283969<br>DOT 11.0863254056541<br>EOS 47.3688375682786<br>ETH 2.22685342211632<br>KNC 195.032192053502<br>LINK 0.0140477722951183<br>USDC 5767.51400837854<br>XLM 10461.5013203106<br>ZRX 284.851168336351 | | |
| 3.1.451183 | PETE TERMAAT | ADDRESS REDACTED | | | BTC 0.000001894757312323<br>ETH 0.000051003554786315<br>GUSD 0.0551510502551848<br>USDC 0.21689670586466 | | |
| 3.1.451184 | PETE TERMINE | ADDRESS REDACTED | | | ADA 0.162524667023063<br>BTC 0.000001284476870944<br>DOT 0.0381905932832352<br>MATIC 0.491915582941192<br>USDC 0.514797156526401 | BTC 0.000000002915022261<br>DOT 0.000000000019441769 | |
| 3.1.451185 | PETE TEWES | ADDRESS REDACTED | | | BTC 0.000083200639553062<br>GUSD 222.01844645625 | | |
| 3.1.451186 | PETE TUCKER | ADDRESS REDACTED | | | CEL 1.07860158337848 | | |
| 3.1.451187 | PETE TURNER | ADDRESS REDACTED | | | BTC 0.000002525511539141 | | BTC 0.00000000486678924 |
| 3.1.451188 | PETE VAN VELDEN | ADDRESS REDACTED | | | MCDAI 0.0311371596458546 | | |
| 3.1.451189 | PETE VELA | ADDRESS REDACTED | | | ADA 38.8017699857713<br>ETH 0.000255284279724945 | ETH 0.23948859<br>SOL 9.211474966 | |
| 3.1.451190 | PETE VINCI | ADDRESS REDACTED | | | BCH 0.000004824787980692<br>CEL 67.0850237713041 | | |
| 3.1.451191 | PETE WAGNER | ADDRESS REDACTED | | | ETH 0.00527417436364319 | | |
| 3.1.451192 | PETE WALTERS | ADDRESS REDACTED | | | BTC 0.000000104438337615<br>CEL 0.0733135969900733<br>SGB 0.33676629833265<br>USDC 0.000000352523201005 | | |
| 3.1.451193 | PETE WATSON | ADDRESS REDACTED | | | BTC 0.00125415896506831 | | |
| 3.1.451194 | PETE WILDERMUTH | ADDRESS REDACTED | | | ETH 0.00316880009700065 | | |
| 3.1.451195 | PETE YOUNG | ADDRESS REDACTED | | | BTC 0.106391253160657<br>COMP 2.11103584201232<br>ETH 5.35242055192523<br>UMA 26.0235295527791<br>ZRX 497.141781583814 | | |
| 3.1.451196 | PETEA TAURU | ADDRESS REDACTED | | | BTC 0.001698<br>CEL 1.82377818356597 | | |
| 3.1.451197 | PETE-ANDREW COHEN | ADDRESS REDACTED | | | ETH 0.000384791454857402 | | |
| 3.1.451198 | PETENA GRACE STRETTON | ADDRESS REDACTED | | | ADA 120.54822<br>BTC 0.07798848<br>CEL 25.8209125582511<br>ETH 0.1416997255924<br>SOL 1.117786763 | | |
| 3.1.451199 | PETER A CUNIOWSKI | ADDRESS REDACTED | | | ADA 690.062192503889<br>BTC 0.00108014645978769<br>ETH 2.37798561041912<br>MATIC 704.30285254054<br>SOL 13.5646791776435<br>USDC 20232.175727527 | | |
| 3.1.451200 | PETER A PANIPUCCI | ADDRESS REDACTED | | | CEL 14.1935466418381<br>ETH 0.453502521305402 | | |
| 3.1.451201 | PETER AARON O KEEFE | ADDRESS REDACTED | | | ETH 0.00163735275974947 | | |
| 3.1.451202 | PETER ABBASI | ADDRESS REDACTED | | | BTC 0.000491982644874001<br>SNX 29.7822311435973<br>XLM 0.551675711223865<br>XRP 0.000000527409481179 | | |
| 3.1.451203 | PETER ABIA | ADDRESS REDACTED | | | CEL 1.54565708031901<br>SNX 0.0251815439377381 | | |
| 3.1.451204 | PETER ABRAHAM | ADDRESS REDACTED | | | BCH 6.50719600662784<br>BTC 0.225371991082074<br>DOGE 80158.917405789 | | |
| 3.1.451205 | PETER ABRAHAM | ADDRESS REDACTED | | | AAVE 12.7739641854043<br>AVAX 5.9693652319885<br>BTC 0.257390930672809<br>CEL 206.527180411411<br>COMP 3.09106104334915<br>DASH 23.8710195297854<br>DOT 0.0644583287342345<br>ETH 30.4861182857889<br>MATIC 1970.47874119432<br>OMG 0.10620888971408<br>SNX 528.276449569292<br>UNI 328.250976415732<br>ZEC 15.7682021016515<br>ZRX 8803.23938874902 | | |
| 3.1.451206 | PETER ABROMITIS | ADDRESS REDACTED | | | BTC 0.00001216458219905<br>ETH 0.000120699856340982 | | |
| 3.1.451207 | PETER ADAMEK | ADDRESS REDACTED | | | BCH 2.01488271175432<br>BTC 0.00261506210668684<br>CEL 435.763797534908<br>USDC 1916.9911106513 | | |
| 3.1.451208 | PETER ADIE | ADDRESS REDACTED | | | ADA 602.156801185751<br>AVAX 4.01731537419115<br>BTC 0.0021615070730951<br>CEL 0.327522574251896<br>ETH 0.572123645413168 | | |
| 3.1.451209 | PETER ADRIAN KANTEK | ADDRESS REDACTED | | | BTC 0.00124486280507038 | | |
| 3.1.451210 | PETER AGNEW | ADDRESS REDACTED | | | BTC 1.03775687324857<br>CEL 0.991942074279544<br>MCDAI 40 | | |
| 3.1.451211 | PETER AGOSTINELLI | ADDRESS REDACTED | | | AAVE 0.0162889524673179<br>ADA 4621.04606735069<br>BCH 0.269472617759259<br>BTC 0.366074586118102<br>EOS 116.345856865209<br>ETC 19.8597297317906<br>KNC 100.39156147667<br>TAUD 13.4060512832526<br>USDT ERC20 46.0545741456868<br>XLM 4366.86491250653<br>XRP 1346.24533402195 | | |
| 3.1.451212 | PETER AGOSTON | ADDRESS REDACTED | | | BTC 0.685859902<br>MATIC 2211.9062311531<br>USDC 10.0220956185576 | | |
| 3.1.451213 | PETER AGUIRRE | ADDRESS REDACTED | | | ADA 1624.24717872378<br>BTC 0.717237453149999<br>ETH 0.424464656196278<br>MANA 174.493339639026<br>MATIC 577.721244462922<br>SNX 181.823595906194<br>SOL 10.1557655600653<br>USDC 1012.42065571368 | | |
| 3.1.451214 | PETER AHLBURG | ADDRESS REDACTED | | | BTC 0.000001405354338091<br>ETH 0.000006124781098078 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.451215 | PETER AHSIU | ADDRESS REDACTED | | | ETH 0.000107486529610128<br>XRP 409.907204649636 | | |
| 3.1.451216 | PETER AITCHISON | ADDRESS REDACTED | | | BTC 0.000848864730101551<br>DOT 0.450212395668118<br>MATIC 2.48221759099348 | | |
| 3.1.451217 | PETER AJAYI | ADDRESS REDACTED | | | BTC 0.000000463127590031<br>XLM 0.0916933867466092 | | |
| 3.1.451218 | PETER AKDEMIR | ADDRESS REDACTED | | | BTC 0.0462636286688169 | | |
| 3.1.451219 | PETER AKINBINU | ADDRESS REDACTED | | | CEL 0.463597109802269 | | |
| 3.1.451220 | PETER ALDRED | ADDRESS REDACTED | | | BTC 0.0153527307640567<br>CEL 1.06826927759574 | | |
| 3.1.451221 | PETER ALDROVANDI | ADDRESS REDACTED | | | BTC 0.000000005041540313<br>CEL 167.971941447353<br>MATIC 390.133260562061<br>SNX 20.5618462033927 | | |
| 3.1.451222 | PETER ALDWIN BOURNE | ADDRESS REDACTED | | | | MATIC 75.43184733 | |
| 3.1.451223 | PETER ALEXANDER | ADDRESS REDACTED | | | ADA 0.688763577210947<br>BTC 0.000015866875654416<br>MATIC 1.03567109279029<br>XLM 0.134690203396906 | | |
| 3.1.451224 | PETER ALEXANDER SCHELIN | ADDRESS REDACTED | | | BTC 0.000469951085205485<br>CEL 110.175665356765 | | |
| 3.1.451225 | PETER ALFRED BRAUN | ADDRESS REDACTED | | | BTC 0.0421624858023354 | | |
| 3.1.451226 | PETER ALLARD | ADDRESS REDACTED | | | BTC 0.000000006127806659<br>CEL 4127.53096234498<br>ETH 61.7078218845003<br>MATIC 26287.5281864056<br>UNI 1792.72413019 | | |
| 3.1.451227 | PETER ALLEN | ADDRESS REDACTED | | | ADA 0.000469432669961492<br>BTC 0.000000683307262178999<br>EOS 0.146852085124661<br>ETH 0.000000187231800394<br>LINK 0.00996819709034073<br>MATIC 0.230258862595904<br>USDC 0.0855519998387059<br>XLM 0.289551151056113 | ADA 0.820177334574099<br>ETH 0.000222527910524477 | |
| 3.1.451228 | PETER ALLEN SCHUMACHER | ADDRESS REDACTED | | | AAVE 0.00616906117403095<br>ADA 5040.62221662745<br>BAT 0.162210976828377<br>BNB 3.49286<br>BTC 0.232006565998373<br>CEL 29072.741832518<br>COMP 0.00284806996013344<br>DOT 410.376193017053<br>ETH 8.80452322196134<br>GUSD 50.08<br>KNC 735.85928921789<br>LINK 0.0676556079378823<br>LUNC 58.6970476288228<br>MANA 742.140618674944<br>MATIC 23873.4456856773<br>PAXG 1.44036853467432<br>SGB 7.48927345079469<br>SNX 1243.03633972073<br>TUSD 0.0721158875252376<br>UNI 28.7293343881216<br>USDC 0.000000569509304365<br>XLM 0.252407972955484<br>XRP 0.0307933350427387<br>ZRX 1558.9017370505 | | |
| 3.1.451229 | PETER ALTENBERG | ADDRESS REDACTED | | | BTC 0.007438679847253<br>MCDAI 71.3336815454848 | | |
| 3.1.451230 | PETER ALVES | ADDRESS REDACTED | | | CEL 73.0148487023011<br>ETH 0.100057480524443<br>LTC 0.751443911725579<br>USDC 1.28901597639177 | | |
| 3.1.451231 | PETER AMPONSAH | ADDRESS REDACTED | | | BTC 0.00259247136494061 | | |
| 3.1.451232 | PETER ANANABA | ADDRESS REDACTED | | | ADA 1219.3692<br>BNT 0.0176635627771789<br>BTC 0.000000000000000002<br>CEL 5.11236725062855<br>DOT 0.000000000050270517<br>MATIC 4.09435165540777<br>XLM 0.000000003290885228299999<br>XRP 0.000000117713437976999 | | |
| 3.1.451233 | PETER ANANDO NEWTON | ADDRESS REDACTED | | | BTC 0.000000333169342899 | BTC 0.000000009435571748 | |
| 3.1.451234 | PETER ANASTA | ADDRESS REDACTED | | | BTC 0.009283046905641 78<br>USDT ERC20 5406.45604618411 | | |
| 3.1.451235 | PETER ANDERSEN | ADDRESS REDACTED | | | ADA 0.887613010118189<br>BNB 0.00000000764731786<br>BTC 0.000009858549682258<br>CEL 0.999248118123696<br>DOT 0.0144276345327374<br>USDC 0.000000210143916142<br>XRP 0.000000955085115597 | | |
| 3.1.451236 | PETER ANDERSEN | ADDRESS REDACTED | | | ADA 505.066397820913<br>BTC 0.218967751665123<br>CEL 7.68697227958856<br>ETH 2.10181656455059<br>XRP 363.692763 | | |
| 3.1.451237 | PETER ANDERSON | ADDRESS REDACTED | | | BTC 0.0227987114270753<br>ETH 0.390837334763761<br>GUSD 2280.88713710269<br>LINK 1.57050450427068<br>USDC 1377.45952382016 | | |
| 3.1.451238 | PETER ANDERSON | ADDRESS REDACTED | | | ADA 1.79160428051632<br>BTC 0.167089942936214<br>CEL 1202.64736874479<br>ETH 0.00125194027787933<br>LINK 0.0458403181028609<br>SOL 0.0271660450264209<br>USDC 3.96639756920384 | ADA 1268.29352782365<br>BTC 0.0592817<br>SOL 0.000001210523637399<br>USDC 3000 | |
| 3.1.451239 | PETER ANDERSON | ADDRESS REDACTED | | | BTC 0.234344768570767<br>MATIC 86046.943729636 | | |
| 3.1.451240 | PETER ANDERSON | ADDRESS REDACTED | | | BTC 0.0401212485069012<br>CEL 703.061595428595<br>ETH 0.00296299714038929<br>MCDAI 0.000184914496523993<br>USDC 0.000000860603936644 | | |
| 3.1.451241 | PETER ANDERSSON | ADDRESS REDACTED | | | BTC 0.00115172308078114<br>CEL 61.545516067241 | | |
| 3.1.451242 | PETER ANDERST | ADDRESS REDACTED | | | BTC 0.213894440869866<br>CEL 0.789119187311387<br>ETH 0.292110381115126<br>LINK 33.5890420680934<br>LTC 0.000010499043803218 | | |
| 3.1.451243 | PETER ANDRAS SZABOLCS NAGY | ADDRESS REDACTED | | | BTC 0.000001842594379673<br>CEL 32.204619871844<br>DOT 0.0246964532603939<br>MATIC 0.370091580171673 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.451244 | PETER ANDREAS LANGE | ADDRESS REDACTED | | | BTC 0.000010285212783868 | | |
| 3.1.451245 | PETER ANDREAS LARSEN | ADDRESS REDACTED | | | AVAX 1.10196194860763<br>BTC 0.0121380984443373<br>ETH 0.356935235280466 | | |
| 3.1.451246 | PETER ANDREW CLARKE | ADDRESS REDACTED | | | BTC 0.000276217755285971<br>ETH 0.00577191625576655<br>SOL 0.00199438907949185 | | |
| 3.1.451247 | PETER ANDREW GIBSON | ADDRESS REDACTED | | | BTC 0.000000528851532877 | | |
| 3.1.451248 | PETER ANDREW LEIGH RESTREPO | ADDRESS REDACTED | | | BTC 0.00170932323525091<br>CEL 1.48439905055324<br>USDC 142.426483592345 | | |
| 3.1.451249 | PETER ANDREW ROSCONI | ADDRESS REDACTED | | | AVAX 101.962980819051<br>BTC 0.00124466778353211<br>USDC 36.1385766946232 | AVAX 6.0860272422376 | |
| 3.1.451250 | PETER ANDREW WINT | ADDRESS REDACTED | | | ETH 0.00149477399890159 | | |
| 3.1.451251 | PETER ANDREWS | ADDRESS REDACTED | | | BTC 0.00236930997027954<br>ETH 0.165045240410368 | | |
| 3.1.451252 | PETER ANDRIAKOS | ADDRESS REDACTED | | | AAVE 0.00001724353754747<br>ADA 0.0039823853765785<br>AVAX 0.0261854999411495<br>BAT 0.800784739261718<br>BCH 0.00106660779508808<br>BTC 0.000012871690700772<br>CEL 1011.04495330126<br>COMP 0.00424403615335321<br>ETH 0.00000293893704003699<br>KNC 0.17137882038376<br>LINK 0.0268866932717672<br>LTC 0.00299217534522576<br>MANA 1.2967674323259<br>MATIC 0.0246550122627136<br>OMG 0.0834640655730251<br>SNX 0.356699135441225<br>SOL 0.00164001265530739<br>UMA 0.0982988666158598<br>UNI 0.0408752892944641<br>USDC 0.0050684440888437<br>XLM 2.19229339395589<br>XRP 1.64235304542026<br>ZRX 0.982184428404329 | | |
| 3.1.451253 | PETER ANDROVIC | ADDRESS REDACTED | | | BTC 0.0278132335593234<br>USDC 2270.75128619147 | | |
| 3.1.451254 | PETER ANG LENTEJAS | ADDRESS REDACTED | | | ETH 0.00154153313148646 | | |
| 3.1.451255 | PETER ANTHONY MARCHICA | ADDRESS REDACTED | | | ADA 1.39731676815088<br>BTC 0.000552985626495504<br>ETH 0.0114085148021443 | ADA 0.000000343580959006<br>BTC 0.000000796319586803<br>ETH 0.000000751791922971 | |
| 3.1.451256 | PETER ANTHONY VAN VELSEN | ADDRESS REDACTED | | | BTC 0.000000006538181042<br>CEL 0.0139862279322776 | | |
| 3.1.451257 | PETER ANTIFAVE | ADDRESS REDACTED | | | BTC 0.0237662251492097<br>CEL 516.415071065103<br>ETH 1.07517354673774<br>SGB 152.186249383166<br>SOL 16.1412198876021<br>XRP 0.000000082710861188 | | |
| 3.1.451258 | PETER ANTON MARTNER | ADDRESS REDACTED | | | BTC 0.00193044468354227 | | |
| 3.1.451259 | PETER APOLLO GEORGE | ADDRESS REDACTED | | | BTC 0.000203120035144028 | | |
| 3.1.451260 | PETER APPEL | ADDRESS REDACTED | | | ADA 346.913877810094<br>BTC 0.101152451834942<br>TUSD 11.5214968382215 | | |
| 3.1.451261 | PETER APPLETON | ADDRESS REDACTED | | | CEL 5.19307369991715 | | |
| 3.1.451262 | PETER ARMISTEAD | ADDRESS REDACTED | | | BTC 0.0653602874621532<br>DOT 147.144932198159<br>ETH 0.00562783459504488<br>MATIC 2443.8730269729 | | |
| 3.1.451263 | PETER ARMSTRONG | ADDRESS REDACTED | | | BTC 0.0607759058064999<br>CEL 19.87975473237<br>ETH 0.000695993259065522<br>LINK 107.79073260323<br>MANA 0.253323735966924<br>USDT ERC20 68.4438805886885 | | |
| 3.1.451264 | PETER ARNOLD | ADDRESS REDACTED | | | ADA 96.4673933340975<br>BTC 0.000000034061670654<br>BUSD 0.00190008<br>CEL 10.380772742677<br>DOT 0.0163128145<br>MATIC 0.00233790909090909<br>SGB 433.177568766<br>USDC 0.575659 | | |
| 3.1.451265 | PETER ASHLEY STUCKINGS | ADDRESS REDACTED | | | BTC 0.0603486288723563<br>USDC 3.50528499150924 | | |
| 3.1.451266 | PETER ASONG MORFAW | ADDRESS REDACTED | | | CEL 0.0954574603077947<br>SNX 0.246249482971251 | | |
| 3.1.451267 | PETER ATSAVES | ADDRESS REDACTED | | | BTC 0.00000772<br>CEL 1 | | |
| 3.1.451268 | PETER ATTRIDGE | ADDRESS REDACTED | | | BTC 0.000003904477703074<br>DOT 3.25953832252203<br>MATIC 0.0134105610344373 | | |
| 3.1.451269 | PETER AUSTIN | ADDRESS REDACTED | | | BTC 0.000556339341114713<br>CEL 644.144772726999<br>MATIC 3987.37093635944 | | |
| 3.1.451270 | PETER AUSTYN ERIC FRANCE | ADDRESS REDACTED | | | BTC 0.000609388652462006 | | |
| 3.1.451271 | PETER AUTON | ADDRESS REDACTED | | | BTC 0.0106955990920273<br>CEL 11.0084779266741 | | |
| 3.1.451272 | PETER AVERY BRENSON-GRIGG | ADDRESS REDACTED | | | ADA 267.482731063468<br>BTC 0.000817833952195306<br>DOT 0.0359144959294381<br>ETH 0.000002178538457434<br>GUSD 2.11338063825802<br>MATIC 38.2191110542685<br>USDC 2.08439122981122<br>XRP 0.000398 | | |
| 3.1.451273 | PETER AVIS | ADDRESS REDACTED | | | CEL 594.017999671368<br>ETH 9.05388079953886 | | |
| 3.1.451274 | PETER AWAD | ADDRESS REDACTED | | | GUSD 0.126863160030943 | | |
| 3.1.451275 | PETER B CURRY | ADDRESS REDACTED | | | CEL 0.101420288209724<br>XRP 36.678696 | | |
| 3.1.451276 | PETER BACK | ADDRESS REDACTED | | | BTC 0.106644228566222<br>ETH 0.768612695185691<br>MATIC 665.7917081401 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.451277 | PETER BAE | ADDRESS REDACTED | | | AAVE 25.4059439068858<br>ADA 29825.5281765646<br>AVAX 54.5648232424218<br>BAT 10052.6496926704<br>BCH 10.8835883863583<br>BTC 2.74564592005233<br>COMP 16.9128181108736<br>DOT 1572.74921900222<br>ETH 102.03765048934<br>KNC 1257.40082857458<br>LINK 549.153381891269<br>LTC 139.451920953668<br>MATIC 87007.0597630552<br>SNX 1504.87714609451<br>UNI 110.860308491533<br>USDC 239240.42445785<br>XLM 19522.0306231629<br>ZRX 3287.29046689963 | | |
| 3.1.451278 | PETER BAJAN | ADDRESS REDACTED | | | ADA 0.378713983779978<br>BTC 0.000179719046514392 | | |
| 3.1.451279 | PETER BAJAN | ADDRESS REDACTED | | | BTC 0.000000495745857469 | | |
| 3.1.451280 | PETER BAJAN | ADDRESS REDACTED | | | ADA 0.340259707779632<br>BTC 0.00000109945035882499 | | |
| 3.1.451281 | PETER BAKER CRAIG | ADDRESS REDACTED | | | BTC 0.00000116118564809199<br>DASH 0.000060437598553695<br>ETH 0.000001065262571285<br>KNC 0.0018154445023842<br>LINK 0.000539883890604284<br>LTC 0.000109474157247298<br>UNI 0.00113083148223859<br>USDC 0.0906956176005383<br>XRP 0.00665485883543742 | | |
| 3.1.451282 | PETER BAKKER | ADDRESS REDACTED | | | BTC 0.0000000079875857<br>CEL 10557.5535192555 | | |
| 3.1.451283 | PETER BALABANOS | ADDRESS REDACTED | | | ADA 0.0372329985019976<br>BTC 0.0184237676996437<br>DOT 0.0118310873545511<br>USDC 0.12424050485863 | BTC 0.00812827954845383<br>ETH 0.00000117<br>USDC 1587.41847777187 | |
| 3.1.451284 | PETER BALATI | ADDRESS REDACTED | | | BCH 0.000000005887175607<br>BTC 0.000000000404003413<br>CEL 207.077957464728 | | |
| 3.1.451285 | PETER BALÁŽ | ADDRESS REDACTED | | | BTC 0.0000113371210731759<br>CEL 0.0177295796195774<br>ETH 0.000276176676207281<br>LTC 0.000418442916515596<br>USDT ERC20 0.214093226199345 | | |
| 3.1.451286 | PETER BALAZS | ADDRESS REDACTED | | | BTC 0.000051284392681954<br>COMP 0.0012942541529447<br>ETH 0.000556374110691672<br>USDC 0.266883091926032<br>XLM 31.1170200437597<br>XRP 0.000000221818401082 | USDC 82.6<br>XLM 18699.9900000987<br>XRP 31745.2248 | |
| 3.1.451287 | PÉTER BALÁZS NAGY | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.191615867591957<br>EOS 3.99<br>SGB 150.07 | | |
| 3.1.451288 | PETER BALAZSY | ADDRESS REDACTED | | | BTC 0.999564781275374<br>CEL 133.290425827248<br>ETH 2.4698264447977<br>USDT ERC20 228.0712 | | |
| 3.1.451289 | PETER BALCAREK | ADDRESS REDACTED | | | BTC 0.000000670088439646<br>CEL 3.48094100750127<br>LTC 0.00000042<br>USDT ERC20 0.001361 | | |
| 3.1.451290 | PETER BALCAREK | ADDRESS REDACTED | | | BCH 0.00260250739038433<br>BTC 0.00175301957665151<br>CEL 24.6953196906211<br>DOT 0.0120444051657257<br>ETH 0.0239342742133123<br>LINK 1.51680245497056<br>OMG 0.227673146367237<br>SNX 0.000000600860906173<br>SUSHI 1.07240805814286 | | |
| 3.1.451291 | PETER BALDWIN | ADDRESS REDACTED | | | BTC 0.002689388641621<br>ETH 0.87079933729288<br>USDC 166.568935816806 | | |
| 3.1.451292 | PETER BALINT | ADDRESS REDACTED | | | BTC 0.00184251<br>CEL 1.16211456864759 | | |
| 3.1.451293 | PETER BALOGH | ADDRESS REDACTED | | | BTC 0.0249179914390835<br>CEL 4.66591793109594<br>ETH 0.498242837938255 | | |
| 3.1.451294 | PETER BANDSHOLM | ADDRESS REDACTED | | | BTC 0.000000004950032537<br>CEL 59.6298087495581<br>LUNC 0.000000180678886883 | | |
| 3.1.451295 | PETER BARANY | ADDRESS REDACTED | | | DOT 0.0208118967288708 | | |
| 3.1.451296 | PETER BARJAK | ADDRESS REDACTED | | | AAVE 0.23408666<br>BAT 103.58716398<br>BCH 0.0734685314441556<br>BTC 0.00145320723820449<br>CEL 245.637607372941<br>COMP 0.236891906265997<br>DOT 12.6160085158831<br>EOS 28.5135<br>ETH 0.83420871605203<br>LINK 3.64446281<br>LTC 0.00009156<br>MATIC 975.165563437365<br>SNX 13.401705099044<br>USDC 0.09586 | | |
| 3.1.451297 | PETER BARKER | ADDRESS REDACTED | | | BTC 0.00305671359343973<br>CEL 52.620235115072<br>ETH 0.643637996413541 | | |
| 3.1.451298 | PETER BARNETT | ADDRESS REDACTED | | | ADA 10436.6111708471<br>BTC 0.737744278256589<br>CEL 910.960148654044<br>DOT 220.439132402617<br>ETH 0.00277084744285679<br>USDC 9.61987381005297 | | |
| 3.1.451299 | PETER BARNETT | ADDRESS REDACTED | | | BTC 0.00000170778936158299<br>CEL 0.93355539674669<br>DOT 0.0294652728243088<br>SNX 0.298433026273527<br>UST 9897.81560867857 | | |
| 3.1.451300 | PETER BARNSLEY | ADDRESS REDACTED | | | BTC 0.0240070470136643<br>CEL 1666.14450962095<br>ETH 1.50021309562313<br>LUNC 75.22<br>SGB 1208.7999992445<br>XRP 10009.999995 | | |
| 3.1.451301 | PETER BARRANCO | ADDRESS REDACTED | | | DOT 4.23427774026625 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.451302 | PETER BARRETT | ADDRESS REDACTED | | | ETH 0.0017390127808823<br>LTC 0.0239284219636348 | | |
| 3.1.451303 | PETER BARROW | ADDRESS REDACTED | | | BTC 0.164170635864734<br>CEL 4217.16850720989<br>ETH 0.495727475439048<br>USDC 106.849751080356 | | |
| 3.1.451304 | PETER BARTALOS | ADDRESS REDACTED | | | BTC 0.000001193704911218<br>ETH 0.000872297749322901 | | |
| 3.1.451305 | PETER BARWELL | ADDRESS REDACTED | | | BTC 0.000897311654283766<br>CEL 65.1865870733622<br>DOT 100 | | |
| 3.1.451306 | PETER BASTI | ADDRESS REDACTED | | | ADA 309.299232083641<br>BTC 0.00785021466935503<br>DOT 0.0273642030163262<br>LTC 5.20099723252081<br>MCDAI 0.987381861564869<br>XLM 11.4587441242476 | | |
| 3.1.451307 | PETER BATTY | ADDRESS REDACTED | | | BNB 2.26313980419954<br>BTC 0.309680182591516<br>ETH 0.997263894194439<br>XLM 497.23979150274<br>XRP 315.061605288181 | | |
| 3.1.451308 | PETER BAUMAN | ADDRESS REDACTED | | | ADA 479.819316733955<br>BTC 0.0129174725599818<br>ETH 0.217620945156074<br>MATIC 0.0441972506750434<br>SNX 11.5766945635298<br>USDC 0.447384705297158 | ETH 0.0113096175459584 | |
| 3.1.451309 | PETER BECKER | ADDRESS REDACTED | | | BTC 0.0952161017934615<br>ETH 0.00249359686533239 | | |
| 3.1.451310 | PETER BECKMANN | ADDRESS REDACTED | | | CEL 326.683024619935 | | |
| 3.1.451311 | PETER BEDWELL | ADDRESS REDACTED | | | 1INCH 0.0737846371070783<br>CEL 3.42250707959516<br>DOT 0.000000000627173915<br>LINK 0.000000002638481631 | | |
| 3.1.451312 | PETER BEEMSTERBOER | ADDRESS REDACTED | | | BTC 0.00950659878662814<br>CEL 8.10911725594618 | | |
| 3.1.451313 | PETER BEHN | ADDRESS REDACTED | | | AAVE 1.44386635328795<br>ADA 2261.54106734927<br>BTC 0.994157972868157<br>DOT 50.2783760050926<br>ETH 0.312220865785864<br>LINK 22.5344840293058<br>LTC 1.04707839307963<br>MATIC 1012.61474106905<br>SNX 132.415065612247<br>SUSHI 47.0362241988789<br>UNI 25.7171302987016<br>XLM 1011.55049399485<br>XRP 20.24994<br>ZEC 2.02447539100261 | | |
| 3.1.451314 | PETER BEILARD | ADDRESS REDACTED | | | CEL 2.40326135090813 | | |
| 3.1.451315 | PETER BEKE | ADDRESS REDACTED | | | BTC 0.00000730234344730199<br>CEL 2641.02714560728<br>ETH 0.130117244724139<br>LTC 0.00902963935948132<br>USDC 0.0315439316338957 | | |
| 3.1.451316 | PETER BENCSIK | ADDRESS REDACTED | | | CEL 1.07164601622579 | | |
| 3.1.451317 | PETER BENDOR-SAMUEL | ADDRESS REDACTED | | | BTC 0.00129370196818609<br>ETH 6.70991649894768 | BTC 0.000000008395380732 | |
| 3.1.451318 | PETER BENNAR | ADDRESS REDACTED | | | CEL 0.0494745336777727 | | |
| 3.1.451319 | PETER BENNER | ADDRESS REDACTED | | | BTC 0.00599041126639733<br>CEL 1.15116892753898<br>DASH 2.66276145766286<br>ETH 0.0253170021052778<br>GUSD 133.029481662152<br>LTC 311.11486528913 | | |
| 3.1.451320 | PETER BENNETT | ADDRESS REDACTED | | | BTC 0.0522455059082762<br>CEL 299.418174115678<br>ETH 0.406617583 | | |
| 3.1.451321 | PETER BERGER | ADDRESS REDACTED | | | BTC 0.000020609112418994 | | |
| 3.1.451322 | PETER BERGSTRAND | ADDRESS REDACTED | | | ADA 0.280061258829787<br>BAT 0.000000580128315436<br>BTC 0.0537377780264749<br>ETH 0.000001169826884051<br>MATIC 81.5491072133657<br>USDT ERC20 0.0299700682247579 | ADA 1.03125217004311<br>BAT 0.00274930535928228<br>USDT ERC20 0.000000248472159474 | |
| 3.1.451323 | PETER BERKEL | ADDRESS REDACTED | | | CEL 6.61807397396237<br>USDT ERC20 96 | | |
| 3.1.451324 | PETER BERNTH | ADDRESS REDACTED | | | ADA 175.374497538512<br>BTC 0.0102824280841854<br>CEL 134.659582615756<br>ETH 0.13754645<br>SOL 3.50721447524528 | | |
| 3.1.451325 | PETER BESSONOFF | ADDRESS REDACTED | | | ADA 0.0730518814813634<br>BTC 0.000000434695845487<br>MATIC 0.343455238700139<br>USDC 0.0679764487460756 | | |
| 3.1.451326 | PETER BEVAN | ADDRESS REDACTED | | | BTC 0.104106054493618<br>CEL 36.9308959905945<br>ETH 18.2498492969642 | | |
| 3.1.451327 | PETER BEZEK | ADDRESS REDACTED | | | CEL 23.2994597749471<br>ETH 0.421248184124711 | | |
| 3.1.451328 | PETER BICKFORD O'BRIEN | ADDRESS REDACTED | | | BAT 968.766100229807<br>BTC 0.557317135559378<br>DASH 19.1520751009944<br>ETH 4.59172180481081<br>USDC 58599.4075884725 | | |
| 3.1.451329 | PETER BICZO | ADDRESS REDACTED | | | BAT 513.095061782689<br>BTC 0.000668929723443561<br>CEL 1.52578749990521 | | |
| 3.1.451330 | PETER BIELDERMAN | ADDRESS REDACTED | | | BCH 0.01855419<br>CEL 9.25588852493839<br>LTC 0.3413<br>MATIC 155.7<br>XLM 62.3971676 | | |
| 3.1.451331 | PETER BIRKELAND | ADDRESS REDACTED | | | 1INCH 190.455876016196<br>BTC 0.00105092727619369<br>GUSD 5253.45557469488<br>MANA 100.191120705825 | | |
| 3.1.451332 | PETER BITTERA | ADDRESS REDACTED | | | ADA 0.309262461002814<br>BCH 0.000058644479258225<br>BNB 0.000320558739268118<br>BTC 0.00121240734788051<br>CEL 0.0126869520883675<br>DOT 0.00544741542602905<br>LTC 0.000395440075621157<br>LUNC 0.0119236771923852<br>USDC 0.220069991823934 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.451333 | PETER BJÖRNLUND | ADDRESS REDACTED | | | BTC 0.0319739029011948<br>CEL 9.32060113837532<br>MATIC 180 | | |
| 3.1.451334 | PETER BLACKBYRNE | ADDRESS REDACTED | | | DOT 49.9715455911192<br>ETH 2.1815231510481 | | |
| 3.1.451335 | PETER BLAETTLER | ADDRESS REDACTED | | | ADA 1.77358<br>BCH 0.00000092<br>BNB 13.70676972<br>BTC 0.100000079187892<br>CEL 7801.27020826544<br>DOT 12.8843999984<br>ETH 5.94906456571428<br>LINK 0.000288739531874304<br>LTC 0.000000243256865239<br>MATIC 27215.3481960822<br>SGB 443.3842136<br>SNX 121.342342547473<br>USDC 0.000000315384615385<br>USDT ERC20 2991<br>XRP 2963.893283 | | |
| 3.1.451336 | PETER BLAHO | ADDRESS REDACTED | | | CEL 0.197713505824685 | | |
| 3.1.451337 | PETER BLAKE | ADDRESS REDACTED | | | BTC 0.00005803805248696<br>DOT 0.0259707137082193<br>ETC 0.00838746213428837 | | |
| 3.1.451338 | PETER BLANCHARD | ADDRESS REDACTED | | | BCH 0.000004810222109394<br>BTC 0.274273571065596<br>CEL 1663.20347832953<br>DASH 0.00144282969296395<br>DOT 0.0369481588160041<br>ETH 0.605189714932555<br>MATIC 1055.73943059516<br>USDC 0.778742324766571<br>USDT ERC20 0.758744059874622 | | |
| 3.1.451339 | PETER BLANCHARD | ADDRESS REDACTED | | | ADA 168.378312826894<br>BCH 0.243572420776463<br>BTC 0.491949533847252<br>COMP 5.58619254692654<br>ETH 2.66027481781317<br>GUSD 3162.66716941402<br>LINK 0.0586723356727331<br>MATIC 738.835182638052<br>USDC 0.173083112437585<br>XLM 6081.14838869307<br>XRP 0.000000000145637386 | | BTC 0.007463057864 |
| 3.1.451340 | PETER BLANEY | ADDRESS REDACTED | | | BTC 0.000143353633594543 | BTC 0.000000001478765955 | |
| 3.1.451341 | PETER BLOSSER | ADDRESS REDACTED | | | BTC 0.0613124648099946<br>ETH 0.683876499379384<br>LINK 42.8218693625196 | | |
| 3.1.451342 | PETER BLUMBERG | ADDRESS REDACTED | | | BTC 0.478138538139347<br>ETH 5.26427799101897<br>LTC 2.39271430936042 | | |
| 3.1.451343 | PETER BOARDMAN | ADDRESS REDACTED | | | BTC 0.0012027513533395 | | |
| 3.1.451344 | PETER BOBAK | ADDRESS REDACTED | | | BTC 0.00123327013251797<br>USDT ERC20 430.917474287405 | | |
| 3.1.451345 | PETER BOCKING | ADDRESS REDACTED | | | BTC 0.000000062322192032 | | |
| 3.1.451346 | PETER BOCSAK | ADDRESS REDACTED | | | BTC 0.00101376856326677<br>USDC 262.134603435555 | | |
| 3.1.451347 | PÉTER BODNÁR | ADDRESS REDACTED | | | BTC 0.00108524771360276<br>CEL 18.853828259205<br>DOT 23.2595818 | | |
| 3.1.451348 | PÉTER BODNÁR | ADDRESS REDACTED | | | BTC 0.000293932384964805<br>DOT 0.15096792681962<br>LUNC 0.104699020643499<br>MATIC 1.61868163747654 | | |
| 3.1.451349 | PETER BOEKEL | ADDRESS REDACTED | | | BTC 0.000531019236896008<br>ETH 17.7964786228383<br>USDC 80.022988156351 | | |
| 3.1.451350 | PETER BOEMLER | ADDRESS REDACTED | | | BTC 0.000012054969547619<br>CEL 0.116195470909125<br>ETH 0.000137358645470528<br>LINK 0.00750423208749364<br>LTC 0.00258273008546101<br>SGB 0.0459167089553608<br>USDC 7.65144272694556<br>XRP 0.300359067081671 | | |
| 3.1.451351 | PETER BOER | ADDRESS REDACTED | | | BTC 0.00125979976130472<br>ETH 0.0195058625307022<br>LINK 0.000238711333472097<br>MATIC 0.0602442293259594<br>USDT ERC20 0.000032629362014797<br>ZRX 0.000010941554301871 | BTC 0.000000601716149221<br>ETH 0.00000059000549265<br>LINK 0.000036698333208184<br>MATIC 0.012713245754228<br>USDT ERC20 0.0248433441235199<br>ZRX 0.114978260495463 | |
| 3.1.451352 | PETER BOESIGER | ADDRESS REDACTED | | | BTC 0.0382734681549946<br>ETH 0.621572793799484 | | |
| 3.1.451353 | PETER BOGINO | ADDRESS REDACTED | | | ADA 1040.27167185069<br>AVAX 43.254819559726<br>BTC 0.588470742317852<br>CEL 154.605118894519<br>DOT 84.0211327556171<br>ETH 16.1332589404212<br>LINK 9.59689416166419<br>LUNC 1.98579981214297<br>MANA 131.223533794631<br>MATIC 11192.5935231001<br>SGB 109.122258964331<br>SNX 196.168941009282<br>SOL 21.8767001355078<br>UNI 0.0252677880943368<br>USDC 39453.1715169104<br>XLM 0.00102246921938496<br>XRP 0.383665858632033 | AVAX 0.000000834909239092 | |
| 3.1.451354 | PETER BOHLIN | ADDRESS REDACTED | | | AVAX 5.04819613636796<br>BTC 1.08025782895537<br>DOT 44.9807669645028<br>ETH 4.8428752152786<br>MATIC 919.024343728956<br>SOL 15.1782119728417<br>USDC 2600.23617158864 | BTC 0.518944198087749 | |
| 3.1.451355 | PETER BOLAJI | ADDRESS REDACTED | | | BTC 0.000010275737580051<br>ETH 0.000044570886631491<br>MATIC 0.452349348578169 | | |
| 3.1.451356 | PETER BOMBOŠ | ADDRESS REDACTED | | | MANA 20.1731815158644 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.451357 | PETER BONDARENKO | ADDRESS REDACTED | | | AAVE 7.8882903242644<br>BSV 1.66770078564094<br>BTC 0.941162749305368<br>DOT 93.2943971440866<br>ETH 4.09648536494522<br>LINK 118.696039051978<br>MATIC 2537.51161340198<br>SNX 7.94317221640496<br>USDC 0.239167295130761<br>XRP 672.851124 | | |
| 3.1.451358 | PETER BONE | ADDRESS REDACTED | | | BTC 0.000986545930083233<br>CEL 0.966874630247507<br>ETH 0.000530813098411504 | | |
| 3.1.451359 | PETER BONFILS | ADDRESS REDACTED | | | CEL 47.4338316861496<br>MATIC 1000 | | |
| 3.1.451360 | PETER BONN | ADDRESS REDACTED | | | LINK 19.7882849823133 | | |
| 3.1.451361 | PETER BONNY | ADDRESS REDACTED | | | ADA 1.07442298209809<br>BTC 0.000096655291547083<br>LINK 0.0211568209544593<br>XLM 0.263860042574851 | | |
| 3.1.451362 | PETER BOOLKAH | ADDRESS REDACTED | | | BTC 0.00044530124571557<br>ETH 0.000351252314597779 | | |
| 3.1.451363 | PETER BOON | ADDRESS REDACTED | | | BTC 0.00175238863945868<br>CEL 279.72784705362<br>DOT 0.653867090174742<br>ETH 0.000000301240964511<br>LINK 6.67560675885113<br>LUNC 1.42473381322257<br>MATIC 3200.06497005989<br>SNX 846.582772963965<br>USDT ERC20 10370.5642360468 | | |
| 3.1.451364 | PETER BÖRJESON | ADDRESS REDACTED | | | AAVE 0.71236321<br>BCH 0.9856624<br>BNT 39.49640314<br>BTC 0.0130664943270093<br>CEL 86.2224976793402<br>ETH 0.38129678<br>LINK 546.0063528<br>SNX 7.8318321<br>USDC 106.227959<br>XRP 425 | | |
| 3.1.451365 | PETER BORTOLON | ADDRESS REDACTED | | | MATIC 139.283863444014 | | |
| 3.1.451366 | PETER BOSCHMANS | ADDRESS REDACTED | | | BTC 1.04667120887583<br>CEL 61.8500811925501 | | |
| 3.1.451367 | PETER BÖSENHOFER | ADDRESS REDACTED | | | BTC 0.00273747979915915<br>EOS 10669.7919224711<br>XLM 979884.338805338<br>XRP 279.387212960072 | | |
| 3.1.451368 | PETER BOSTER | ADDRESS REDACTED | | | BCH 0.144865444592696<br>LTC 0.000191431101161438 | | |
| 3.1.451369 | PETER BOTEK | ADDRESS REDACTED | | | BTC 0.0120595300017715<br>CEL 12.3746634889337 | | |
| 3.1.451370 | PÉTER BOTKA | ADDRESS REDACTED | | | BTC 0.000003977110629012<br>DOT 0.00719097517922057 | | |
| 3.1.451371 | PETER BOTSOE | ADDRESS REDACTED | | | ADA 1968.54781716129<br>BTC 0.00107038876519952<br>CEL 1287.87573933894<br>MATIC 10262.971881472<br>USDC 0.003 | | |
| 3.1.451372 | PETER BOTTOMLEY | ADDRESS REDACTED | | | ADA 13401.6334676552<br>BAT 1389.11673561496<br>BTC 0.52115536868516<br>DOT 107.745970426957<br>ETH 28.135421764604<br>LINK 204.249872828137<br>MATIC 11177.5634427397<br>SNX 1329.81620830649 | ETH 0.00000025421895571 | |
| 3.1.451373 | PETER BOUCHARD | ADDRESS REDACTED | | | ADA 0.0108394323208877<br>BTC 0.000009072349153582<br>MATIC 0.24669768981018<br>SNX 0.0300567968297634<br>USDC 2.03934620881038 | | |
| 3.1.451374 | PETER BOULDEN | ADDRESS REDACTED | | | BTC 0.133669331642666<br>MATIC 52689.2105922084<br>USDC 334.86732928361 | | |
| 3.1.451375 | PETER BOULTON-LEAR | ADDRESS REDACTED | | | BTC 0.000000782003022352<br>CEL 5.0805372543079<br>USDC 0.00102956405113678<br>XLM 2.09195453881529 | | |
| 3.1.451376 | PETER BOUMA | ADDRESS REDACTED | | | BNB 0.00145056135008488<br>BTC 0.160258256732968<br>CEL 51.3650415357104<br>ETH 0.00138529365889898<br>KNC 0.00399117<br>LINK 0.00753084890400829<br>MATIC 581.269256381567<br>MCDAI 12.74559957<br>OMG 0.000601173022762495<br>PAX 52.02185732<br>SGB 104.583943949806<br>UNI 0.00008853<br>USDC 0.646934807125389<br>XLM 0.0348931<br>XRP 0.000000111593644731<br>ZRX 0.0007489 | | |
| 3.1.451377 | PETER BOURAPHAEL | ADDRESS REDACTED | | | MATIC 0.28794728528269 | MATIC 266.010607248377 | |
| 3.1.451378 | PETER BOURNAS | ADDRESS REDACTED | | | ADA 3.59163278441387<br>BTC 0.000890268843909914<br>USDC 3.77614131724265 | | |
| 3.1.451379 | PETER BOUTSIKAKIS | ADDRESS REDACTED | | | BTC 0.000001067126163089<br>ETH 0.0010414576349217 | BTC 0.000000829103773371 | |
| 3.1.451380 | PETER BOUWMEESTER | ADDRESS REDACTED | | | BTC 0.000145214592179567<br>CEL 5.19735877796488<br>ETH 0.000623896767093337 | | |
| 3.1.451381 | PETER BOVEN | ADDRESS REDACTED | | | BTC 0.458042720988114<br>ETH 1.00994535110762 | | |
| 3.1.451382 | PETER BOWERS | ADDRESS REDACTED | | | ADA 0.0843771359657823<br>BTC 0.0147522027605995<br>CEL 22.8032115260602<br>ETH 0.569911844039716<br>GUSD 0.666218936184741<br>MATIC 0.480195038922675<br>MCDAI 0.00887472547687183<br>SNX 21.6124897164556<br>USDC 0.984666259254746 | BTC 0.001842<br>ETH 0.0745 | |
| 3.1.451383 | PETER BRACE | ADDRESS REDACTED | | | BTC 0.00002730963624108<br>CEL 0.00140455901297191<br>USDC 0.314268878567373<br>USDT ERC20 0.000000207405747042 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.451384 | PETER BRACERO | ADDRESS REDACTED | | | BTC 0.000022844515622573<br>USDC 0.949170522405855 | | |
| 3.1.451385 | PETER BRADBURY | ADDRESS REDACTED | | | CEL 0.0229008303760332 | | |
| 3.1.451386 | PETER BRADLEY | ADDRESS REDACTED | | | BTC 0.000543062310344369<br>CEL 126.649207312872<br>USDT ERC20 0.000000796607071473 | | |
| 3.1.451387 | PETER BRADLEY | ADDRESS REDACTED | | | BTC 0.0668717899444089<br>ETH 1.79140898270747<br>MATIC 1079.27586917492 | | |
| 3.1.451388 | PETER BRADLEY | ADDRESS REDACTED | | | BTC 0.001202507050009<br>DOT 34.909629590219 | | |
| 3.1.451389 | PETER BRADY | ADDRESS REDACTED | | | BTC 1.19267310267827<br>DOT 131.503543284947<br>ETH 6.14920157346297<br>LINK 0.0125869130294829<br>MATIC 4292.54186013534<br>SOL 363.785800936356 | | LINK 41.5993083923653 |
| 3.1.451390 | PETER BRANDEL | ADDRESS REDACTED | | | LTC 12.0390323387342<br>SNX 153.26733517834 | | |
| 3.1.451391 | PETER BRANDL | ADDRESS REDACTED | | | ADA 0.111427904463026<br>BTC 0.0468089043188322<br>CEL 52.5834147272986<br>DOT 0.0171552213529439<br>ETH 0.0680512343896375 | | |
| 3.1.451392 | PETER BRASK | ADDRESS REDACTED | | | BTC 0.000177472574809892 | | |
| 3.1.451393 | PETER BREBAN | ADDRESS REDACTED | | | BTC 0.000417539147480502<br>CEL 56.10149356334 | | |
| 3.1.451394 | PETER BRECHE | ADDRESS REDACTED | | | BTC 0.0888683153107024 | | |
| 3.1.451395 | PETER BREITENFELLNER | ADDRESS REDACTED | | | BTC 0.000004642547621177 | | |
| 3.1.451396 | PETER BREMNER | ADDRESS REDACTED | | | BTC 0.284318613862973<br>CEL 1123.19372546235<br>ETH 14.7456330734138<br>LUNC 28<br>MATIC 35.9334915129423<br>SOL 300.395476223402 | | |
| 3.1.451397 | PETER BRENT | ADDRESS REDACTED | | | CEL 0.0659785371490113 | | |
| 3.1.451398 | PETER BROEBECK GREGERSEN | ADDRESS REDACTED | | | BTC 0.0294071445868218 | | |
| 3.1.451399 | PETER BRONZINO | ADDRESS REDACTED | | | BAT 3.83858654635701<br>BTC 0.000034248833340081<br>ETH 0.0197850627263521<br>MATIC 52.3132051629105<br>OMG 0.644511061541015<br>USDC 0.000062076952410258<br>ZRX 1.17930549131619 | | |
| 3.1.451400 | PETER BROOKES | ADDRESS REDACTED | | | BTC 0.000000002367890246<br>CEL 2450.1616627429<br>ETH 0.00004336161 | | |
| 3.1.451401 | PETER BROSNAN | ADDRESS REDACTED | | | BTC 0.0415504042205688<br>ETH 0.57723488902544 | | |
| 3.1.451402 | PETER BROWN | ADDRESS REDACTED | | | BAT 3.18126549214962<br>BTC 0.0000163929959343679<br>ETH 0.000082018700441847<br>LTC 0.00987811410842426<br>USDT ERC20 0.466081340137653 | | |
| 3.1.451403 | PETER BROWN | ADDRESS REDACTED | | | CEL 4.20917551868371<br>ETH 0.0930362115400284<br>USDC 428.31853347387 | | |
| 3.1.451404 | PETER BROWN | ADDRESS REDACTED | | | USDC 0.287293010486251 | | |
| 3.1.451405 | PETER BROWN | ADDRESS REDACTED | | | AAVE 0.0251455845427479<br>BTC 0.000834491079005501<br>ETH 0.00158247919417279<br>SNX 0.403235681351715<br>UNI 0.122873626243615 | | |
| 3.1.451406 | PETER BROWN | ADDRESS REDACTED | | | BTC 1.02777788784811 | | |
| 3.1.451407 | PETER BROWNSTEIN | ADDRESS REDACTED | | | BTC 0.0108430508325138 | | |
| 3.1.451408 | PETER BRUNO RAINER | ADDRESS REDACTED | | | BTC 0.000002794399976943 | | |
| 3.1.451409 | PETER BRYAN ST. ANDREWS | ADDRESS REDACTED | | | ETH 2.31610246552753<br>USDC 43.6127104309384 | | |
| 3.1.451410 | PETER BRYANT | ADDRESS REDACTED | | | BTC 0.00107066950558284<br>CEL 1.3017517314043<br>LTC 0.111293185548414<br>SGB 0.733593075448555<br>XRP 4.93398965167445<br>ZRX 3.57415223050598 | | |
| 3.1.451411 | PETER BRYANT | ADDRESS REDACTED | | | BTC 0.0421306215489385<br>CEL 587.041894253115 | | |
| 3.1.451412 | PETER BRZOZA | ADDRESS REDACTED | | | 1INCH 1794.89586712725<br>AVAX 0.0814433936784696<br>LINK 0.05995598620259267<br>MATIC 2.3526969337602 | 1INCH 81.7943106380695 | |
| 3.1.451413 | PETER BUBENICEK | ADDRESS REDACTED | | | BTC 0.510789435356049<br>ETH 11.0964499055727 | | |
| 3.1.451414 | PETER BUBLEWICZ | ADDRESS REDACTED | | | BTC 0.263724160215924<br>CEL 991.314655538246<br>DASH 0.00867623666079657<br>EOS 39.4675306994125<br>ETH 0.672895284588299<br>LINK 0.0627295875797903<br>MCDAI 11.829428312599<br>XRP 3013.3395719402 | | |
| 3.1.451415 | PETER BUCHINGER | ADDRESS REDACTED | | | BTC 0.00252548659366543<br>ETH 2.63165294423378 | | |
| 3.1.451416 | PETER BUCHT | ADDRESS REDACTED | | | AAVE 2.50531979837369<br>ADA 5.15164621496303<br>AVAX 5.46339034512412<br>BTC 0.268113036868173<br>BUSD 2521.51667317632<br>CEL 4311.60979035398<br>DOT 30.867790250951<br>ETH 2.23647130758595<br>LINK 14.892235936683<br>LTC 3.51926151459822<br>MATIC 3579.67382892706<br>SNX 178.920414749159<br>USDC 0.837115058279979 | | |
| 3.1.451417 | PETER BUCHWALD | ADDRESS REDACTED | | | BAT 0.0803421426225639<br>BTC 0.000006004900847454<br>CEL 5.91782204897383<br>COMP 0.434478859716939<br>ETH 0.000360747205714242<br>LINK 0.00635642234313356<br>SNX 0.0101123510980039 | | |
| 3.1.451418 | PETER BUELUND | ADDRESS REDACTED | | | BTC 0.00206707578839056<br>CEL 0.165478344374394<br>USDC 0.168334711292 | | |
| 3.1.451419 | PETER BUGAJ | ADDRESS REDACTED | | | BTC 0.0166731212024743<br>CEL 12.4643711574406 | | |
| 3.1.451420 | PETER BUGGE JAKOBSEN | ADDRESS REDACTED | | | BTC 0.0187436747684161<br>CEL 453.11562470933 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.451421 | PETER BUICK | ADDRESS REDACTED | | | AAVE 0.00931227481515699<br>BTC 0.752509506555513<br>CEL 0.229107468017209<br>COMP 0.0113723048773689<br>ETH 23.1056090842759<br>LINK 0.0850522788864222<br>LTC 0.0048345798100381<br>MANA 0.0124620412821416<br>MATIC 3.14173649771541<br>SNX 0.201616412985394 | | BTC 0.00000027<br>ETH 0.0000761333 |
| 3.1.451422 | PETER BUJNAK | ADDRESS REDACTED | | | BTC 0.00253641759386745 | | |
| 3.1.451423 | PETER BULL | ADDRESS REDACTED | | | CEL 0.0641841461043656<br>DASH 0.02506249 | | |
| 3.1.451424 | PETER BULUT | ADDRESS REDACTED | | | ADA 94.5543200752081<br>BTC 0.00483705993064631<br>DOT 4.61380720691487<br>ETH 0.0653921401792191 | | |
| 3.1.451425 | PETER BURKE | ADDRESS REDACTED | | | MATIC 220.012134807949 | | |
| 3.1.451426 | PETER BURLAND | ADDRESS REDACTED | | | BTC 0.0700222643758068<br>CEL 114.644374962409<br>MATIC 474.284106174372 | | |
| 3.1.451427 | PETER BURNS | ADDRESS REDACTED | | | BTC 0.046702071057126<br>ETH 0.00108965653588118<br>LINK 0.0704926163323585<br>MATIC 8.45992127863797 | | |
| 3.1.451428 | PETER BURNS | ADDRESS REDACTED | | | ADA 1.83935035572926<br>BAT 0.663458597935354<br>BCH 0.000842168895430481<br>BTC 0.0998178393581507<br>DASH 0.00308838243984957<br>ETC 0.0210808758087898<br>ETH 0.00145442522080769<br>LPT 0.000278203359338525<br>LTC 0.00682879416969326<br>USDC 75.0324547609087<br>XLM 2.04286611523991<br>XRP 0.000000052216892962 | | |
| 3.1.451429 | PETER BURNS | ADDRESS REDACTED | | | ETH 0.156007941292029 | | |
| 3.1.451430 | PETER BURNSIDE | ADDRESS REDACTED | | | ADA 459.897556750485<br>BTC 0.332483568336663<br>ETH 5.6389406702704<br>LINK 107.698318776688<br>MATIC 4174.36405622205<br>SOL 120.381260681437 | BTC 0.1359881<br>SOL 0.00000047 | |
| 3.1.451431 | PETER BURRELL | ADDRESS REDACTED | | | BTC 0.00108369796612517<br>CEL 4.88019070034356<br>DOT 2.68209663902237<br>MATIC 17.1924507601784<br>USDC 364.749370493843 | | |
| 3.1.451432 | PETER BUSCIGLIO | ADDRESS REDACTED | | | BTC 0.000000249266818580999 | | |
| 3.1.451433 | PETER BYSOE | ADDRESS REDACTED | | | BTC 0.0309895332389832<br>CEL 224.990347441747 | | |
| 3.1.451434 | PETER BYSTRICKÝ | ADDRESS REDACTED | | | CEL 0.00639646278693775 | | |
| 3.1.451435 | PETER CABLE | ADDRESS REDACTED | | | ADA 435.625040787471<br>BTC 0.0254263486159967<br>CEL 0.0386609396231403<br>ETH 0.82621485210597 | | |
| 3.1.451436 | PETER CAIN | ADDRESS REDACTED | | | BTC 0.000000004770533072<br>CEL 13.8532346677861<br>SGB 323.100959393386 | | |
| 3.1.451437 | PETER CALDER | ADDRESS REDACTED | | | BTC 0.031474058176184<br>CEL 30.7660727704301 | | |
| 3.1.451438 | PETER CALLAHAN FRASER | ADDRESS REDACTED | | | BTC 0.00133604513691661<br>MATIC 340.158397833229 | | |
| 3.1.451439 | PETER CALLISON | ADDRESS REDACTED | | | BTC 0.00833023<br>CEL 16.1065101199097<br>MATIC 0.006991 | | |
| 3.1.451440 | PETER CALLUY | ADDRESS REDACTED | | | BTC 0.0217904101891199<br>CEL 21.8432224579713 | | |
| 3.1.451441 | PETER CALON | ADDRESS REDACTED | | | AAVE 0.00000639162840123<br>AVAX 0.000039819752234359<br>BTC 0.000048232158460749<br>DOT 0.000404781824400537<br>ETH 0.000000524086275839<br>LUNC 0.000502069678413508 | | |
| 3.1.451442 | PETER CALTON | ADDRESS REDACTED | | | BTC 0.000000624564464155<br>CEL 0.279146942509395<br>ETH 0.0131076049773075<br>MATIC 0.00895426144499918<br>USDC 813.344362523447 | | |
| 3.1.451443 | PETER CAMERON | ADDRESS REDACTED | | | MATIC 12.9636367528586 | | |
| 3.1.451444 | PETER CANFIELD | ADDRESS REDACTED | | | BTC 0.000163659645645733<br>ETH 0.00306509584808904<br>MATIC 1.79509907598744 | | |
| 3.1.451445 | PETER CANNIZZARO | ADDRESS REDACTED | | | DOT 25.3424433773224<br>MATIC 159.479745259892 | | |
| 3.1.451446 | PETER CANNON | ADDRESS REDACTED | | | BTC 0.000000600358747176<br>CEL 56.3122027981029<br>DOT 15.3479665813023<br>XLM 0.54117380566119 | | |
| 3.1.451447 | PETER CANNON | ADDRESS REDACTED | | | ADA 1277.68593932702<br>BTC 0.0949329843109091<br>LINK 17.4433417071476<br>LTC 3.79843503785629<br>MATIC 1313.47050522766<br>XLM 43.8514310034681 | BTC 0.0157314 | |
| 3.1.451448 | PETER CAPOMOLLA | ADDRESS REDACTED | | | CEL 0.778345969256945 | | |
| 3.1.451449 | PETER CAPUCIATI | ADDRESS REDACTED | | | AAVE 63.6947323871134 | | |
| 3.1.451450 | PETER CARBONARO | ADDRESS REDACTED | | | BTC 0.0256435189538758<br>CEL 0.779032930230452 | | |
| 3.1.451451 | PETER CARDILINI | ADDRESS REDACTED | | | BTC 0.310598309559306<br>DOT 0.0790754910753066<br>ETH 3.94541167428856 | | |
| 3.1.451452 | PETER CARDINALE | ADDRESS REDACTED | | | ETH 1.35320548936197<br>MATIC 729.680661617424<br>USDC 2045.6074679078 | | |
| 3.1.451453 | PETER CARLSGAARD | ADDRESS REDACTED | | | BTC 1.11188504403312<br>CEL 1.15116892753898<br>USDC 14.0722302389013 | | |
| 3.1.451454 | PETER CARMINES | ADDRESS REDACTED | | | BTC 0.000000137905453655999<br>ETH 0.00029026197975105<br>SNX 0.0487125888061017 | BTC 0.000000003949735339 | |
| 3.1.451455 | PETER CARNOCHAN | ADDRESS REDACTED | | | BTC 0.030162361395798<br>CEL 8.53494121908713<br>ETH 0.420467286958441 | | |
| 3.1.451456 | PETER CARTWRIGHT | ADDRESS REDACTED | | | BTC 0.102978387439957<br>CEL 85.9265811334328 | | |
| 3.1.451457 | PETER CASAS | ADDRESS REDACTED | | | BTC 0.059480710376128<br>ETH 1.29816553021558 | BTC 0.419901604346712 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.451458 | PETER CASIMIR JUIRIS | ADDRESS REDACTED | | | AAVE 0.149840644202438<br>BTC 0.00312317280434338<br>CEL 1876698.60566252<br>SNX 3.10869463937646<br>UNI 409.312514828832<br>USDC 17764.493907073<br>USDT ERC20 1082.36853906725 | CEL 215802.7734<br>ETH 1.76677191095409<br>USDC 440094.982 | |
| 3.1.451459 | PETER CASPERSEN | ADDRESS REDACTED | | | BTC 0.0145283076751193<br>CEL 121.499298127661<br>ETH 0.196056071577408 | | |
| 3.1.451460 | PETER CAWTHORNE | ADDRESS REDACTED | | | BTC 0.00194711261969743<br>CEL 1.46235839504578<br>USDT ERC20 33.5456182877752 | | |
| 3.1.451461 | PETER CEKANAK | ADDRESS REDACTED | | | BTC 0.00793335109146729<br>CEL 0.00178119615470084 | | |
| 3.1.451462 | PETER CELESTE | ADDRESS REDACTED | | | BTC 0.000165777637254863 | | |
| 3.1.451463 | PETER CERVANTES | ADDRESS REDACTED | | | COMP 0.0696527558318133<br>XLM 161.473249771854 | | |
| 3.1.451464 | PETER CHABAY | ADDRESS REDACTED | | | ADA 0.0038068489415338 | | |
| 3.1.451465 | PETER CHAI | ADDRESS REDACTED | | | AAVE 0.00774579284164739<br>AVAX 0.0714036853974963<br>BNT 0.240331530640222<br>BTC 0.000601544892395887<br>CEL 122.562495870476<br>COMP 0.00868869048524217<br>DASH 0.0109103704279794<br>DOT 0.386948240837668<br>ETH 0.0133126031313617<br>LUNC 69.5783953919893<br>MATIC 5.44070155074051<br>SNX 0.280813051605051 | | |
| 3.1.451466 | PETER CHALLA | ADDRESS REDACTED | | | BTC 0.0061411661999463<br>ETH 1.73640738530007<br>XLM 1.12712228935039<br>XTZ 1095.46183180135 | | |
| 3.1.451467 | PETER CHAN | ADDRESS REDACTED | | | ETH 0.137135206263086<br>SNX 41.4539290781226<br>XRP 261.532058121411 | | |
| 3.1.451468 | PETER CHAN | ADDRESS REDACTED | | | ADA 0.987272416816806<br>BTC 0.000102065851507213<br>ETH 0.000000506747986808<br>LINK 0.0444234246867313<br>MATIC 0.118150747127071<br>USDC 0.00562156871138862 | | |
| 3.1.451469 | PETER CHARLES | ADDRESS REDACTED | | | BTC 0.00325792907864879 | | |
| 3.1.451470 | PETER CHARLES DURNING | ADDRESS REDACTED | | | BTC 0.00164129598682156<br>ETH 1.2416950853077<br>USDC 10098.1972617669 | | |
| 3.1.451471 | PETER CHARLES KEITH | ADDRESS REDACTED | | | ETH 8.20485425501266 | | |
| 3.1.451472 | PETER CHARLES SAWYER | ADDRESS REDACTED | | | AAVE 1.03926867322484<br>ADA 608.260763849584<br>BCH 0.0274671047634276<br>BTC 0.226682205425204<br>LINK 5.4494106418748<br>LTC 1.00444638229436<br>LUNC 11.2766072708375<br>MATIC 205.128733765027<br>XLM 331.406543471596 | BTC 0.000982526393817813 | |
| 3.1.451473 | PETER CHASSAIGNAC | ADDRESS REDACTED | | | ADA 0.198093228130969<br>BTC 0.000000869497905206<br>ETH 0.000003388198440485<br>LTC 0.000174569133734405<br>MATIC 0.0130187033862668<br>SNX 0.00335272218320148<br>USDC 0.406574439373271 | | |
| 3.1.451474 | PETER CHEN | ADDRESS REDACTED | | | ADA 1.88816144659281<br>BTC 0.000188342273915633<br>ETH 6.66191665886077<br>MATIC 2.07491676997626<br>SNX 0.0895672600464782<br>USDC 0.0688820618330928 | BTC 0.08 | |
| 3.1.451475 | PETER CHEN | ADDRESS REDACTED | | | ADA 1109.60016761563<br>BTC 0.0000411684961698619 | | BTC 0.000000001935563948 |
| 3.1.451476 | PETER CHENG | ADDRESS REDACTED | | | BTC 0.0147341891378244<br>ETH 0.272026336754307 | | |
| 3.1.451477 | PETER CHEONG | ADDRESS REDACTED | | | BTC 0.000016422965436612<br>LTC 0.00478026013507935 | | |
| 3.1.451478 | PETER CHERIAN | ADDRESS REDACTED | | | BTC 0.000941463759566309<br>SNX 101.682984861152 | | |
| 3.1.451479 | PETER CHEUNG | ADDRESS REDACTED | | | BTC 0.000002026510721944<br>USDC 0.871167872963914 | | |
| 3.1.451480 | PETER CHINNECK | ADDRESS REDACTED | | | BTC 0.196830249538326<br>CEL 15.757964771902<br>GUSD 1237.32 | | |
| 3.1.451481 | PETER CHIODO III | ADDRESS REDACTED | | | SOL 0.00272699606474683 | BTC 0.00124595066035385<br>SOL 0.000154274166555318 | |
| 3.1.451482 | PETER CHMIEL | ADDRESS REDACTED | | | ADA 690.14210943428<br>BTC 0.00512953852235969<br>CEL 1.1470795360494<br>ETH 0.0304533080740238<br>LTC 0.00079972171206299<br>MATIC 591.417450435561<br>USDC 190.244941775757 | ETH 0.0775632477332589<br>USDC 228.66 | |
| 3.1.451483 | PETER CHO | ADDRESS REDACTED | | | BTC 0.922339086458775<br>ETH 67.6838845644366 | | |
| 3.1.451484 | PETER CHOCHUL | ADDRESS REDACTED | | | BTC 0.00236536980467294 | | |
| 3.1.451485 | PETER CHOI | ADDRESS REDACTED | | | BTC 0.00330806599922464<br>MCDAI 3.05390314301341<br>USDC 2.51008891863139<br>XLM 0.00700062306519942 | | |
| 3.1.451486 | PETER CHONG | ADDRESS REDACTED | | | BTC 0.000350329315641717<br>CEL 2.24543779983486<br>DOT 0.0281831230444312<br>ETH 0.00315055665216112<br>LINK 0.567124288437412 | | |
| 3.1.451487 | PETER CHOO | ADDRESS REDACTED | | | BTC 0.3347082747<br>ETH 8.33750454570504 | | |
| 3.1.451488 | PETER CHRIS G LAGAEYSSE | ADDRESS REDACTED | | | BTC 0.956198864914095 | | |
| 3.1.451489 | PETER CHRISTENSEN | ADDRESS REDACTED | | | ADA 4907.64573807109<br>BNB 1.42859386388057<br>DOT 41.5743926932505<br>ETH 1.07063680936971<br>LUNC 5.14588827377763 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.451490 | PETER CHRISTIAN BINAU-HANSEN | ADDRESS REDACTED | | | ADA 2120.65828443945<br>BCH 0.37188698<br>BNB 8.82320211753416<br>BTC 0.000406321771075369<br>CEL 2317.42940236173<br>DOT 202.17<br>ETH 8.95043<br>LINK 299.45<br>LTC 27.58529795<br>SNX 49.24<br>XRP 3303 | | |
| 3.1.451491 | PETER CHRISTIAN NISSEN | ADDRESS REDACTED | | | BTC 0.301724196164136 | | |
| 3.1.451492 | PETER CHRISTIAN RADBRUCH | ADDRESS REDACTED | | | BTC 0.00000002765928406 | | |
| 3.1.451493 | PETER CHRISTIAN TRAPP | ADDRESS REDACTED | | | BTC 0.00647436793126198 | | |
| 3.1.451494 | PETER CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.00484011488207058<br>CEL 38.1713878280412<br>MATIC 618.011937099434 | | |
| 3.1.451495 | PETER CHRISTOPHER MOSER | ADDRESS REDACTED | | | ETH 1.79479448157856<br>MATIC 1199.54872418001<br>USDC 7123.34561269232 | | |
| 3.1.451496 | PETER CHRUSCH | ADDRESS REDACTED | | | USDC 21.4890835042757 | | |
| 3.1.451497 | PETER CHUNG | ADDRESS REDACTED | | | ADA 4692.35953425685<br>BTC 0.159121974231162<br>ETH 3.24360103496468 | | |
| 3.1.451498 | PETER CHUNG | ADDRESS REDACTED | | | BTC 0.0152772768787529 | | |
| 3.1.451499 | PETER CHUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.258807724999159<br>ETH 3.6630454522798<br>USDC 0.289579612508209<br>USDT ERC20 2.54468979772153 | USDC 220.671981429865 | |
| 3.1.451500 | PETER CIMINO | ADDRESS REDACTED | | | BTC 1.02133366012352<br>ETH 0.0109415823523637<br>USDC 278.235501176132 | | BTC 0.0277516633853888 |
| 3.1.451501 | PETER CINCURA | ADDRESS REDACTED | | | BTC 0.000628757780763425<br>CEL 2460.53852289092<br>ETC 102.013065<br>ETH 32.9234390936518<br>LUNC 10.790098 | | |
| 3.1.451502 | PETER CINTULA | ADDRESS REDACTED | | | ADA 0.166003299181563<br>BTC 0.000001583840267568<br>CEL 0.000913437618074265<br>MATIC 5.8507203<br>XLM 0.00305781486778237 | | |
| 3.1.451503 | PETER CIPOLLINI | ADDRESS REDACTED | | | CEL 1.08513386346623 | | |
| 3.1.451504 | PETER CLARK | ADDRESS REDACTED | | | CEL 0.0156147430350511 | | |
| 3.1.451505 | PETER CLIPP | ADDRESS REDACTED | | | BTC 0.00872951470484124<br>USDC 601.90575305151 | | |
| 3.1.451506 | PETER COATEN | ADDRESS REDACTED | | | CEL 1.36776585884997<br>LINK 7.46 | | |
| 3.1.451507 | PETER COATES | ADDRESS REDACTED | | | CEL 105.704652024443<br>ETH 1.00433421487308<br>LINK 0.031681119408432<br>MATIC 25.7789203486578<br>SGB 755.782074047895<br>SNX 52.4987475662308<br>UNI 0.369060743218589<br>USDC 0.748992237639829<br>XRP 4.67804912130916 | LINK 68.8883320243607<br>UNI 564.816360288502 | |
| 3.1.451508 | PETER COBURN | ADDRESS REDACTED | | | CEL 50.4595948193619<br>LTC 1.1182<br>USDC 457.976715 | | |
| 3.1.451509 | PETER COCKS | ADDRESS REDACTED | | | BTC 0.0476469019087882<br>ETH 0.777302004750389 | | |
| 3.1.451510 | PETER COFRANCESCO | ADDRESS REDACTED | | | BTC 0.674074943155635<br>ETH 3.44799978550011<br>LUNC 92.7387128534464 | | BTC 0.0010063826662845 |
| 3.1.451511 | PETER COLE | ADDRESS REDACTED | | | BTC 0.00000019<br>CEL 0.8895770800725<br>DOT 1.1079965185 | | |
| 3.1.451512 | PETER COLLINS | ADDRESS REDACTED | | | BNB 0.000132207178295423<br>BTC 0.000002520951064697<br>DOT 0.00207373959264575<br>ETH 0.000060721043928194 | | |
| 3.1.451513 | PETER COLLINS | ADDRESS REDACTED | | | BTC 0.000001834161718405<br>ETH 0.000047381664740292<br>USDC 0.165832096488537 | | |
| 3.1.451514 | PETER COLLISON | ADDRESS REDACTED | | | AAVE 2.38334722287902<br>BTC 0.00130187233137455<br>DASH 2.66110964040767<br>DOT 138.528372870344<br>ETC 8.31890228659864<br>ETH 5.87025388250635<br>LINK 97.0780288279762<br>SNX 113.544595611711<br>UNI 14.5842805953186<br>XLM 533.038627180174<br>XTZ 53.6365703179298<br>ZEC 0.92409264057827 | | |
| 3.1.451515 | PETER COMINOS | ADDRESS REDACTED | | | ADA 1.06492806723488<br>BTC 0.000000857979639568<br>DOT 0.0353067029685166<br>ETH 0.000343954408166877<br>MATIC 0.495756049215851 | | |
| 3.1.451516 | PETER CONCEPCION | ADDRESS REDACTED | | | BCH 0.00143811780208175<br>BTC 0.00110306140655965<br>CEL 1.12718509186336<br>ETH 0.00160870347633699<br>LTC 0.00564325756109132<br>USDC 9.86191927658298 | | |
| 3.1.451517 | PETER CONNA | ADDRESS REDACTED | | | ETH 0.80453969760809 | | |
| 3.1.451518 | PETER CONTRERAS | ADDRESS REDACTED | | | ETH 0.000012278197549113 | | |
| 3.1.451519 | PETER COOKE | ADDRESS REDACTED | | | ETH 9.15414089579796<br>LINK 494.279271351228<br>MATIC 1.12566959688009<br>USDC 5925.412969216 | LINK 322.6794<br>USDC 992.5 | |
| 3.1.451520 | PETER COONEY | ADDRESS REDACTED | | | BTC 0.0012843468208246<br>ETH 0.168269285935926 | | |
| 3.1.451521 | PETER COOTE | ADDRESS REDACTED | | | ADA 0.388245056413406<br>BTC 0.000349462711207003<br>BUSD 8.81956741726655<br>CEL 24.4842963597022<br>DOT 0.695329202840897<br>ETH 0.00915889152426288<br>LINK 0.0752696135398646<br>MATIC 52.0829583397039<br>SGB 308.765459898326<br>USDC 7.65296666543416<br>XRP 0.796125689611928 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.451522 | PETER COPLAN | ADDRESS REDACTED | | | BTC 1.1911399797558<br>ETH 18.2437215890391<br>LTC 6.88473827486898<br>MANA 1145.96337850053<br>SNX 10.7420199230611 | BTC 0.00033389 | |
| 3.1.451523 | PETER CORRY | ADDRESS REDACTED | | | BTC 0.00206024168296743 | | |
| 3.1.451524 | PETER CORZO | ADDRESS REDACTED | | | BCH 0.0017588221103075<br>BTC 1.37305939802902<br>CEL 1.15116892753898<br>EOS 41.3219723772981<br>ETH 2.329507435057<br>LTC 1.28024210777849<br>SGB 79.7191502760699<br>USDC 0.143339748351205<br>XLM 780.774286284067<br>XRP 0.25707247433029<br>ZRX 254.51022671992 | | |
| 3.1.451525 | PETER COSGRAVE | ADDRESS REDACTED | | | MATIC 4.94275215941675 | | |
| 3.1.451526 | PETER COSTELLO | ADDRESS REDACTED | | | 1INCH 0.0480698570794741<br>AAVE 1.10516791632691<br>AVAX 2.58019786347947<br>BAT 0.0229210120262303<br>BNT 36.0665417999352<br>BTC 0.00271427027168730<br>CEL 30.158236329685<br>COMP 1.33873466831362<br>DASH 0.000864564113857482<br>EOS 0.00458353795567491<br>ETH 7.96405730624144<br>KNC 0.00557103044418831<br>LINK 0.000030967090287905<br>MATIC 121.092251589353<br>MCDAI 0.0220048109248663<br>PAXG 0.0014071441489669<br>SGB 0.0567237566786423<br>SNX 54.1246104963003<br>SUSHI 10.3746627272544<br>UNI 328.660649521266<br>USDC 2227.25456597401<br>USDT ERC20 424.430609172473<br>XLM 0.388677512007759<br>XRP 0.371052173053783<br>ZEC 1.71798765907175<br>ZRX 664.054705457774 | ZEC 0.00147981 | |
| 3.1.451527 | PETER COURTRIGHT | ADDRESS REDACTED | | | BCH 0.0508861612317733<br>BSV 0.0561062621596014<br>BTC 0.030045443922167<br>CEL 1.15116892753898<br>ETH 0.410501364178043<br>LTC 5.09285748805877<br>USDC 72597.8357501931<br>XLM 102940.87393633<br>XRP 301927.775477638 | | |
| 3.1.451528 | PETER COUSINS | ADDRESS REDACTED | | | AAVE 0.00253633345011501<br>BTC 0.000630710463383565<br>COMP 0.00100542431589263<br>ETH 0.019182521577142<br>MATIC 30.7630121829647<br>PAXG 0.0012834414815585<br>UNI 0.0371061270031079 | ETH 0.000000210989613086<br>PAXG 0.000000716359805325 | |
| 3.1.451529 | PETER COYLE | ADDRESS REDACTED | | | BTC 0.00919611923875157<br>GUSD 420.510700150417 | | |
| 3.1.451530 | PETER COYNE | ADDRESS REDACTED | | | BTC 0.00219006021878663<br>CEL 2.68782638002996<br>ETH 0.752410022071576<br>LTC 0.00194822200992678<br>SNX 46.9609763103178 | | |
| 3.1.451531 | PETER CRAIG | ADDRESS REDACTED | | | BTC 0.000002613018437649<br>CEL 38.6865297714207<br>ETH 0.000223444075077378<br>SGB 4.62586366125383<br>USDT ERC20 50.748116140697<br>XRP 0.0255970523210531 | | |
| 3.1.451532 | PETER CRAIG | ADDRESS REDACTED | | | CEL 583.907810616571 | | |
| 3.1.451533 | PETER CRAMPTON | ADDRESS REDACTED | | | ADA 0.932890864445737<br>BTC 0.0920566759560386<br>LTC 32.6945216380764<br>XLM 0.559695548174501<br>XRP 1630.9419 | | |
| 3.1.451534 | PETER CRANER | ADDRESS REDACTED | | | AAVE 0.00113667694985031<br>ADA 1513.413261269<br>AVAX 6.92881239526653<br>BTC 0.000277386626237837<br>CEL 254.899420835427<br>ETH 3.33090493721259<br>LINK 0.0403335717023163<br>MATIC 2250.61896650468<br>PAX 0.0244343865168058<br>SNX 0.258654309499435<br>USDC 0.634313621344251<br>USDT ERC20 246.956046618774 | BTC 0.000395999241701601 | |
| 3.1.451535 | PETER CRAWLEY | ADDRESS REDACTED | | | AAVE 5.14743286837036<br>ADA 1029.79203731392<br>BTC 1.34650329666017<br>DOT 115.944470096688<br>ETH 27.8702160146101<br>LINK 101.545950495492<br>UNI 70.990420799546 | | |
| 3.1.451536 | PETER CREEMERS | ADDRESS REDACTED | | | BTC 0.000211981589595251<br>DOT 0.860473598740933<br>ETH 0.000019772641943119 | | |
| 3.1.451537 | PETER CREGO | ADDRESS REDACTED | | | ETH 0.0128474614491581 | | |
| 3.1.451538 | PETER CROCE | ADDRESS REDACTED | | | BTC 0.000745834768518252<br>USDC 117.497895330422 | | |
| 3.1.451539 | PETER CROWE | ADDRESS REDACTED | | | BTC 0.255712549108199<br>DOGE 2998.93512668342 | | |
| 3.1.451540 | PETER CSABA PEK | ADDRESS REDACTED | | | BTC 0.000000009024683136<br>CEL 11.5516445335883<br>UNI 50 | | |
| 3.1.451541 | PETER CSANYI | ADDRESS REDACTED | | | CEL 0.877933105600811<br>MATIC 24.4401813835348 | | |
| 3.1.451542 | PETER CSEH | ADDRESS REDACTED | | | EOS 0.0889292446984243<br>ETH 0.00268611112267105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.451543 | PETER CSERTI | ADDRESS REDACTED | | | ADA 9.7474434837969<br>BTC 0.000537028969405991<br>CEL 94.2528248164017<br>DOT 0.496694984522092<br>ETH 0.0150627354104794<br>LINK 114.662715753398<br>LTC 12.1877526709463<br>LUNC 0.132712349638374<br>MATIC 5.27540522401967<br>USDC 64.2057845354086 | | |
| 3.1.451544 | PÉTER CSOMA | ADDRESS REDACTED | | | CEL 3.8205375373475<br>USDC 2.21098813864128 | | |
| 3.1.451545 | PETER CSONGRADI | ADDRESS REDACTED | | | BTC 0.000001956755391656<br>ETH 0.164544879365249 | | |
| 3.1.451546 | PETER CULLEN | ADDRESS REDACTED | | | BTC 0.130824526193836<br>CEL 3072.15933362685 | | |
| 3.1.451547 | PETER CULLEN | ADDRESS REDACTED | | | BTC 0.450886044809154<br>USDC 0.843984785703951 | | |
| 3.1.451548 | PETER CULPEPPER | ADDRESS REDACTED | | | BCH 0.00077210467750254<br>BTC 0.000000273987908571<br>CEL 1.1269415505237<br>DASH 0.0219536925593232<br>ETC 0.0550397881919573<br>ETH 0.000007564470912722<br>LTC 0.0153816680844625<br>MCDAI 0.0557018598941555<br>TUSD 0.293543425388886<br>XLM 13.0524956617629 | | |
| 3.1.451549 | PETER CUNLIFFE | ADDRESS REDACTED | | | CEL 2.29084432237686 | | |
| 3.1.451550 | PETER CUNNINGHAM | ADDRESS REDACTED | | | BTC 1.23798791618898<br>CEL 390.587382752602<br>ETH 21.0694389835987<br>LINK 1020.20773731944<br>USDT ERC20 0.000000793725216159 | | |
| 3.1.451551 | PETER CURCURUTO | ADDRESS REDACTED | | | ADA 1967.58657859785<br>BTC 0.0632100723397318<br>ETH 1.31038588506581 | | |
| 3.1.451552 | PETER CURRY | ADDRESS REDACTED | | | BTC 0.526694441783388<br>BUSD 6433.08677333037<br>CEL 1.13955968339533<br>ETH 15.5080954897705<br>KNC 0.292307811716194<br>OMG 0.673035366555062<br>USDC 138983.019039632<br>USDT ERC20 6.23842717084878<br>XLM 6.80724451112163<br>XTZ 900.702834244054<br>ZRX 2129.33867595452 | | |
| 3.1.451553 | PETER CURTIS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.451554 | PETER CURTIS | ADDRESS REDACTED | | | BTC 0.00045514393514486 | | |
| 3.1.451555 | PETER CURTIS MAGIC | ADDRESS REDACTED | | | ADA 4.08951941802477<br>AVAX 0.0894138929870854<br>BTC 0.000170924836252876<br>DOT 0.771191864907924<br>ETH 0.00276668693171792<br>MATIC 4.42389613292059<br>SOL 0.0895107570400081<br>USDC 24.5555240620001 | ADA 0.00628614924690628<br>AVAX 0.000015235876974409<br>BTC 0.000001038861212494<br>DOT 3.49242735857693<br>ETH 0.00000130680323895<br>MATIC 53.395279789052<br>SOL 0.894641352786052<br>USDC 32257.6202049657 | |
| 3.1.451556 | PETER CZEPIEL | ADDRESS REDACTED | | | BTC 0.000128783885801681<br>MATIC 11.7566550844811<br>SNX 0.161065964406716<br>UMA 0.00345139817769596 | BTC 0.000000390507379052<br>MATIC 0.000779926765662374<br>SNX 0.000393558020489839<br>UMA 29.4102586258844<br>USDC 0.004 | |
| 3.1.451557 | PETER CZIEL | ADDRESS REDACTED | | | BTC 0.000708357561856194<br>CEL 131.630391955225 | | |
| 3.1.451558 | PETER D'AMATO | ADDRESS REDACTED | | | BTC 0.00000058691738804<br>USDC 1.33284709220823 | | USDC 0.000333424750920797 |
| 3.1.451559 | PETER D'AUTRY | ADDRESS REDACTED | | | ADA 0.506803298245614<br>AVAX 0.00216848192288595<br>BNB 1.84183725720092<br>BTC 0.0588540724472513<br>CEL 35528.4683340681<br>DOT 0.00215785<br>ETH 1.41412247083224<br>LUNC 2445.52235<br>MATIC 29555.22876044<br>SNX 2856.640292<br>SOL 10.05207<br>USDC 0.003 | | |
| 3.1.451560 | PETER DAALMEIJER | ADDRESS REDACTED | | | BTC 0.000010091017900966<br>CEL 0.0103929080732824<br>DOT 0.0166766355085976<br>ETH 0.000000148453437579<br>LINK 0.0194429287343195<br>MATIC 0.000885381476366195<br>USDC 8.96627941406446 | | |
| 3.1.451561 | PETER DABINETT | ADDRESS REDACTED | | | CEL 14.2892375643067 | | |
| 3.1.451562 | PETER DACHELET | ADDRESS REDACTED | | | BTC 0.00000000054221383<br>USDC 0.000349753307380809 | BTC 0.000000814528422571<br>USDC 0.482018661350471 | |
| 3.1.451563 | PETER DAHL | ADDRESS REDACTED | | | ADA 964.017037576965<br>BTC 0.50780378<br>CEL 3915.53581602642<br>EOS 13.9535<br>ETH 21.127753046<br>LTC 2.44617436<br>SGB 355.769845720507<br>XLM 11481.864<br>XRP 2328 | | |
| 3.1.451564 | PETER DALUM | ADDRESS REDACTED | | | ADA 188.619979<br>BTC 0.0387368426037364<br>CEL 117.660741519575<br>DOT 123.840539809<br>ETH 0.84661954240161<br>MATIC 404.36655929 | | |
| 3.1.451565 | PETER DALY | ADDRESS REDACTED | | | CEL 0.759088397085009 | | |
| 3.1.451566 | PETER DALY | ADDRESS REDACTED | | | BTC 0.000004782680873607<br>CEL 0.54596716580371<br>ETH 0.000158460366215602 | | |
| 3.1.451567 | PETER DAMIANAKIS | ADDRESS REDACTED | | | BTC 0.000000651710086271<br>CEL 0.000503214586103673<br>ETC 0.00223433385891689<br>MATIC 0.230229958079253 | | |
| 3.1.451568 | PETER DAMIANI | ADDRESS REDACTED | | | CEL 2.97837992367516<br>USDT ERC20 101.1381 | | |
| 3.1.451569 | PETER DANI | ADDRESS REDACTED | | | BTC 0.000026691709533366<br>CEL 1.50065204882552 | | |
| 3.1.451570 | PETER DANIEL | ADDRESS REDACTED | | | ADA 285.320244666315<br>BTC 0.00167720013420904<br>USDC 5512.11441084805 | | |
| 3.1.451571 | PETER DANIEL WITTENBERG | ADDRESS REDACTED | | | BTC 0.000255653279067152 | BTC 0.000000003984659388 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.451572 | PETER DAVID APPERLEY | ADDRESS REDACTED | | | BTC 0.00160539620882935<br>CEL 0.000001249476972688<br>LUNC 6.50002929248797 | | |
| 3.1.451573 | PETER DAVID MAPLETHORPE | ADDRESS REDACTED | | | AAVE 0.000128580407178509<br>BTC 0.000000098284003816<br>USDC 0.0186778711570688 | | |
| 3.1.451574 | PETER DAVID MARSHALL | ADDRESS REDACTED | | | AVAX 7.40550251417782<br>BNB 0.00273628325720358<br>BTC 0.000002497529775698<br>CEL 0.0153519017984329<br>ETH 0.177527044314387<br>USDT ERC20 0.378477557382504 | | |
| 3.1.451575 | PETER DAVIES | ADDRESS REDACTED | | | BTC 0.00783931333864301<br>CEL 26.1922677381995<br>DOT 84.2655011246435<br>ETH 0.000098857922313096<br>LINK 7.56606928894198 | | |
| 3.1.451576 | PETER DAWSON | ADDRESS REDACTED | | | AAVE 0.00256740014220092<br>ADA 0.000068831143720087<br>AVAX 0.00830122189967635<br>BTC 0.000339106635775082<br>DOT 0.0775105377914222<br>EOS 0.00301820580324319<br>ETH 0.00510262555484528<br>LINK 0.012961899350311<br>LUNC 6.12196936470816<br>MATIC 0.913739138314381<br>SOL 0.00526153745718491<br>USDC 0.00712076409765067<br>XLM 0.0219380222449325 | | |
| 3.1.451577 | PETER DAWSON | ADDRESS REDACTED | | | BTC 0.00859382<br>CEL 29.5316783776808<br>ETH 0.053584555790954<br>SOL 0.409487452651826 | | |
| 3.1.451578 | PETER DE JONG | ADDRESS REDACTED | | | BTC 0.000915045443133563<br>ETH 0.0131739609840511 | | |
| 3.1.451579 | PETER DE PELSMAKER | ADDRESS REDACTED | | | BTC 1.0501235967152 | | |
| 3.1.451580 | PETER DE ROCHE | ADDRESS REDACTED | | | BTC 0.045766016790605<br>CEL 0.00138669853736628<br>ETH 0.754532032678602<br>MCDAI 120.885664373418<br>SNX 76.5299688980987<br>UNI 0.0234040974423549<br>XLM 0.0161043326990389 | | |
| 3.1.451581 | PETER DE RUITER | ADDRESS REDACTED | | | BTC 0.00122440462314875<br>CEL 0.0115511432080626<br>DOT 10.7011394160884<br>ETH 0.000293608885257223<br>LTC 0.00693884 | | |
| 3.1.451582 | PETER DE SOUZA | ADDRESS REDACTED | | | USDC 3140.53725921265 | | |
| 3.1.451583 | PETER DE TEMMERMAN | ADDRESS REDACTED | | | CEL 132.633458606077 | | |
| 3.1.451584 | PETER DE VREEDE | ADDRESS REDACTED | | | BTC 0.0113029435196175<br>CEL 0.012054134114255<br>ETH 0.204751950207189<br>XLM 110.542783390865 | | |
| 3.1.451585 | PETER DEARNE PEARSON | ADDRESS REDACTED | | | BTC 0.00127639395949245<br>PAXG 3.13622207407524<br>USDC 352079.75142996 | | |
| 3.1.451586 | PETER DEBAENE | ADDRESS REDACTED | | | BTC 0.153910407652458<br>LTC 3.04496378161404 | | |
| 3.1.451587 | PETER DEBRECKÝ | ADDRESS REDACTED | | | BTC 0.351130070830781<br>ETH 0.0762988317021724 | | |
| 3.1.451588 | PETER DELAPENA | ADDRESS REDACTED | | | BTC 0.00109983096470174<br>USDC 3468.31521578021 | | |
| 3.1.451589 | PETER DELBOVE | ADDRESS REDACTED | | | BTC 0.00697842280134098<br>ETH 0.0633065901729783 | BTC 0.00000051<br>ETH 0.195805507178442 | |
| 3.1.451590 | PETER DELFORGE | ADDRESS REDACTED | | | CEL 0.0318043985509401 | | |
| 3.1.451591 | PETER DELMEDICO | ADDRESS REDACTED | | | AAVE 2.65659101045454<br>ADA 497.886696666268<br>BAT 1206.84616377951<br>BTC 0.132717917660106<br>COMP 1.13605264099914<br>DASH 2.24625011177332<br>ETC 0.00238007409188362<br>ETH 2.98237261652743<br>LINK 26.6294954470549<br>LTC 0.00896708894444989<br>MATIC 2164.75773120195<br>SNX 37.379989947064<br>XLM 620.906547413092<br>XRP 99.215622 | | |
| 3.1.451592 | PETER DELROY WILLIAMSON | ADDRESS REDACTED | | | ETH 0.240851378972374 | | |
| 3.1.451593 | PETER DELUCA | ADDRESS REDACTED | | | ADA 227.222049757907<br>BTC 0.0648463890561409<br>USDT ERC20 175.754352427914 | | |
| 3.1.451594 | PETER DEMARS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.451595 | PETER DEMARTINO | ADDRESS REDACTED | | | BTC 0.000000463953301669999<br>ETH 0.00223673023679424<br>MATIC 436.618650907573<br>USDC 9.932171729267 | | |
| 3.1.451596 | PETER DENENBERG | ADDRESS REDACTED | | | BTC 0.515796216602197 | | |
| 3.1.451597 | PETER DENG | ADDRESS REDACTED | | | ETH 0.000123690999388804 | | |
| 3.1.451598 | PETER DEPUTTER | ADDRESS REDACTED | | | BTC 0.000833987165275463<br>ETH 0.280159288206706 | | |
| 3.1.451599 | PETER DERDAK | ADDRESS REDACTED | | | BTC 0.000001216208811001<br>GUSD 427.208168303456<br>PAXG 0.000357835405363633 | | |
| 3.1.451600 | PETER DEROSIER | ADDRESS REDACTED | | | USDC 77.8366185545436 | | |
| 3.1.451601 | PETER DEUTSCH | ADDRESS REDACTED | | | BTC 1.50016245916721 | | |
| 3.1.451602 | PETER DEUTSCH | ADDRESS REDACTED | | | BTC 0.019549946273545 | | |
| 3.1.451603 | PETER DEWISPELAERE | ADDRESS REDACTED | | | BTC 0.112159056214545<br>CEL 0.363311764612081 | | |
| 3.1.451604 | PETER DIACO | ADDRESS REDACTED | | | BTC 0.000001506963334711 | | |
| 3.1.451605 | PETER DIANTONI | ADDRESS REDACTED | | | AAVE 0.00118633206011462<br>ADA 0.361550043486125<br>AVAX 0.00697736191208124<br>BTC 0.504441157463086<br>CEL 53.5052343628549<br>DOT 0.044770324306758<br>ETH 2.37323011990637<br>MATIC 872.019368428946<br>USDC 568.641140256335<br>ZRX 0.110750673129421 | ADA 0.000000499492570048<br>DOT 0.000000000014566616 | |
| 3.1.451606 | PETER DIGNAN | ADDRESS REDACTED | | | CEL 1.06201381062202 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.451607 | PETER DINAN | ADDRESS REDACTED | | | BTC 0.9<br>CEL 789.573438519275<br>ETH 7.2199809<br>LTC 12.49899557<br>LUNC 70<br>MATIC 1478.38867987<br>OMG 342.45131801<br>SUSHI 227.02683932<br>UMA 160.16230566<br>XLM 15109.836125<br>ZEC 6.61119975<br>ZRX 8121.48551561 | | |
| 3.1.451608 | PETER DINGMANN | ADDRESS REDACTED | | | ADA 4026.07937944373<br>AVAX 19.0142018231941<br>BTC 0.204733512948583<br>DOT 57.0941563257268<br>ETH 9.11474320193343<br>GUSD 23.6018016738995<br>MATIC 8646.44754496197<br>SOL 7.32079242722954 | | |
| 3.1.451609 | PETER DINWIDDIE | ADDRESS REDACTED | | | ADA 1475.9522036695<br>BTC 0.257625748097549<br>ETH 7.88019253157467<br>ZRX 528.949573428659 | | |
| 3.1.451610 | PETER DIRKS | ADDRESS REDACTED | | | BTC 0.492089326521034<br>ETH 2.01488911933879 | | |
| 3.1.451611 | PETER DISTEFANO | ADDRESS REDACTED | | | ADA 359.651143761221<br>BTC 0.105425658982426<br>ETH 1.54421747438787<br>LTC 5.41117956649699 | | |
| 3.1.451612 | PETER DITTLI | ADDRESS REDACTED | | | CEL 0.013158980673064<br>ETH 0.00963158050974679<br>USDC 273166.207338957 | | |
| 3.1.451613 | PETER DITTLI | ADDRESS REDACTED | | | BTC 0.000000824400810529 | | |
| 3.1.451614 | PETER DO | ADDRESS REDACTED | | | BTC 0.000008952313686369<br>CEL 3581.75264949519<br>ETH 8.2834245256791<br>LUNC 241.305866<br>TUSD 20.924024<br>USDC 43.658796 | | |
| 3.1.451615 | PETER DO | ADDRESS REDACTED | | | BTC 0.00472092391915092<br>ETH 0.795201803731013 | | |
| 3.1.451616 | PÉTER DOBOS-KOVÁCS | ADDRESS REDACTED | | | BTC 0.000000851283107544<br>CEL 0.132044132944806 | | |
| 3.1.451617 | PETER DODEK | ADDRESS REDACTED | | | ADA 298.857614050723<br>BNB 0.00110804425958321<br>BTC 0.0112445446069971 | | |
| 3.1.451618 | PETER DOGGART | ADDRESS REDACTED | | | BTC 0.000000008619478586<br>CEL 143.996869934022 | | |
| 3.1.451619 | PETER DOGTEROM VERBURG | ADDRESS REDACTED | | | MCDAI 0.586607843347879 | | |
| 3.1.451620 | PETER DOL | ADDRESS REDACTED | | | BTC 0.0222320303804307<br>ETH 0.0352459630447981<br>USDC 31574.2410840788 | | |
| 3.1.451621 | PETER DOMINGO | ADDRESS REDACTED | | | BTC 0.00118120846739191<br>USDC 208.521859443643 | | |
| 3.1.451622 | PETER DOMINIKUS JOSEF GEBHARD BERNEGG | ADDRESS REDACTED | | | BTC 0.000071192601225927 | | |
| 3.1.451623 | PETER DONALD PHILPITT | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001561 | | |
| 3.1.451624 | PETER DONNELLY | ADDRESS REDACTED | | | ADA 1.46456029079009<br>AVAX 0.0000000836902022619999<br>BTC 1.3688008301161<br>CEL 24.8084368376385<br>DOT 0.000367937368295981<br>ETH 5.04771274900971<br>LINK 0.0570872206176531<br>LUNC 103.948795<br>MATIC 0.00000092416166824<br>SNX 0.147659743027627<br>SOL 0.000000514722545936<br>USDC 0.000000185784907571<br>USDT ERC20 0.000000622149435151 | | |
| 3.1.451625 | PETER DORNIEDEN | ADDRESS REDACTED | | | BTC 0.00000166328376895499 | | |
| 3.1.451626 | PETER DORRANCE | ADDRESS REDACTED | | | ADA 353.421202296968<br>BTC 0.00102324269322387 | | |
| 3.1.451627 | PETER DOSSCHE | ADDRESS REDACTED | | | BTC 0.19445955<br>CEL 466.668880895955<br>ETH 3.30449023 | | |
| 3.1.451628 | PETER DOUGHERTY | ADDRESS REDACTED | | | DASH 0.139109887293583<br>EOS 1.15405405318286<br>ZEC 0.218141120135292 | | |
| 3.1.451629 | PETER DOWLMAN | ADDRESS REDACTED | | | CEL 112.208277593355 | | |
| 3.1.451630 | PÉTER DR ZAHOLA | ADDRESS REDACTED | | | ADA 986.348692738892<br>AVAX 2.67171345143799<br>BTC 0.0432710555250815<br>CEL 0.314330581158715<br>DOT 23.8249240960435<br>ETH 1.57262655952637<br>MATIC 976.955693931707<br>XRP 824.528908112498 | | |
| 3.1.451631 | PETER DRAGOVIC | ADDRESS REDACTED | | | BTC 0.000589462470509051<br>CEL 11.4269299852767 | | |
| 3.1.451632 | PETER DRAHOS | ADDRESS REDACTED | | | BTC 0.00001856277122391<br>DASH 2.1609873789038<br>GUSD 0.184704829783732<br>MATIC 561.789391506091<br>MCDAI 0.0472737829404816<br>USDC 18.4723045598333 | | |
| 3.1.451633 | PETER DREIBELBIES | ADDRESS REDACTED | | | BTC 0.00117255102051128<br>LINK 0.00809637953590976<br>USDC 1.46880060278083<br>XRP 0.632117817062412 | USDC 0.000000351986320523 | |
| 3.1.451634 | PETER DREYFUSS | ADDRESS REDACTED | | | AAVE 8.15891577324231<br>ADA 10558.204235045<br>AVAX 11.7348383363378<br>BAT 5323.80176813538<br>BTC 4.91342345511442<br>CEL 177.58610884655<br>COMP 8.55511312119916<br>DASH 15.3240209671667<br>ETH 71.6948472861156<br>LINK 354.52310443966<br>MATIC 885.667014328001<br>SNX 2072.637778121<br>UNI 457.335761815433<br>XLM 13698.2580879329<br>ZEC 16.6898743995005<br>ZRX 10282.3090436238 | | |
| 3.1.451635 | PETER DRÖPPELMANN GEN BLÜGGEL | ADDRESS REDACTED | | | BTC 0.000010179415026892 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.451636 | PETER DRUMMOND | ADDRESS REDACTED | | | BTC 0.000259484409124967<br>ETH 0.00474897653636445 | | |
| 3.1.451637 | PETER DUDAS | ADDRESS REDACTED | | | CEL 859.30193523367<br>DOT 2051.13364765957<br>ETH 0.0983117830839889<br>LINK 0.0568327546863975<br>PAXG 5.45357797574981<br>USDC 1.08057835159331 | | |
| 3.1.451638 | PETER DUFFY | ADDRESS REDACTED | | | BTC 0.0011297640502923<br>CEL 88.6369546124995<br>DOT 89.4856451575631<br>ETH 0.0826923928946325 | | |
| 3.1.451639 | PETER DUFFY | ADDRESS REDACTED | | | BTC 0.000000246708095779 | | |
| 3.1.451640 | PETER DUKE | ADDRESS REDACTED | | | BTC 0.0130431574542027<br>ETH 0.211472971741211<br>USDT ERC20 267.192709760131 | | |
| 3.1.451641 | PETER DUNCAN | ADDRESS REDACTED | | | CEL 0.0142630737465899<br>TUSD 0.0341262009221869<br>USDC 0.0897921949910031 | | |
| 3.1.451642 | PETER DUNWORTH | ADDRESS REDACTED | | | CEL 1.08058680594264 | | |
| 3.1.451643 | PETER ĎURÁK | ADDRESS REDACTED | | | BTC 0.000001395460379563<br>CEL 0.0982089108253651 | | |
| 3.1.451644 | PETER DURICA | ADDRESS REDACTED | | | BTC 0.000783295276153011<br>CEL 17.0728057346991<br>MATIC 356.2487052<br>XRP 300 | | |
| 3.1.451645 | PETER DURNFORD | ADDRESS REDACTED | | | BTC 0.00107075942456102<br>CEL 1.26248799578587<br>XRP 0.180836209235922 | | |
| 3.1.451646 | PETER DWYER | ADDRESS REDACTED | | | BTC 0.0865397409662019 | | |
| 3.1.451647 | PETER DYER | ADDRESS REDACTED | | | ADA 36.2712501617797<br>BTC 0.46166732229646<br>MATIC 0.166028356170408<br>XLM 25.400026302307 | | |
| 3.1.451648 | PETER DZIAK | ADDRESS REDACTED | | | BTC 0.000008929887374253 | | |
| 3.1.451649 | PETER DZUBA | ADDRESS REDACTED | | | BTC 0.000538361157246444<br>ETH 0.156004439906586 | | |
| 3.1.451650 | PETER DZÚRIK | ADDRESS REDACTED | | | AVAX 5.15098687386703<br>BCH 0.0398846624726454<br>BTC 0.00142530805913193<br>CEL 9.11332475060684<br>DOT 10.8978402985907<br>ETC 0.00172126390586638<br>ETH 1.50898211914821<br>XRP 206.476978036402 | | |
| 3.1.451651 | PETER DZURINA | ADDRESS REDACTED | | | BTC 0.000208387599962484<br>DOT 0.0306829748021719<br>ETH 0.00163044167024721 | | |
| 3.1.451652 | PETER EBBAGE | ADDRESS REDACTED | | | BTC 0.000875570155482553 | | |
| 3.1.451653 | PETER ECONOMEN | ADDRESS REDACTED | | | BTC 0.000005128637825341<br>MATIC 1.01338045173222 | | |
| 3.1.451654 | PETER EDBROOKE | ADDRESS REDACTED | | | BTC 0.0000248065324659149<br>CEL 0.00541292753017651<br>USDC 0.196644385365372 | | |
| 3.1.451655 | PETER EDGAR SURIN | ADDRESS REDACTED | | | BTC 0.000734970661098261 | | |
| 3.1.451656 | PETER EDGE | ADDRESS REDACTED | | | BTC 0.000009896555942282 | | |
| 3.1.451657 | PETER EDQVIST | ADDRESS REDACTED | | | BTC 0.000947769773332392 | | |
| 3.1.451658 | PETER EDUVIE | ADDRESS REDACTED | | | BTC 0.000000007140683309<br>CEL 2.35802097984889 | | |
| 3.1.451659 | PETER EDWARD MEISTER | ADDRESS REDACTED | | | ETH 0.00151525158019744 | | |
| 3.1.451660 | PETER EDWARD SOSKIN | ADDRESS REDACTED | | | BTC 1.83258810883287<br>CEL 46.9763203528702<br>ETH 30.6731502738339<br>MATIC 0.00405128382674326<br>MCDAI 0.0360457841598639 | MATIC 3.75090236194221 | |
| 3.1.451661 | PETER EDWARDS | ADDRESS REDACTED | | | ETH 0.000006488566473133<br>SNX 0.288194745420553 | | |
| 3.1.451662 | PETER EDWARDS | ADDRESS REDACTED | | | BAT 3.79856183067706<br>BSV 0.00180996762024882<br>BTC 0.0598837720354719<br>CEL 131.358606440299<br>ETC 0.0140333524679712<br>KNC 0.172273634974411<br>LTC 0.216956171947692<br>MANA 0.000339819962581385<br>MATIC 43.921710537064<br>OMG 0.0842909266143584<br>TUSD 0.0726598260793219<br>UNI 0.0595694908447776<br>USDC 5760.08540261614<br>ZEC 0.00000505596104993399<br>ZRX 1.5647034850974 | BTC 0.00000099<br>LTC 0.17199935<br>UNI 100.29570004094<br>USDC 54 | |
| 3.1.451663 | PETER EFSTRATIOU | ADDRESS REDACTED | | | CEL 0.395286952384823<br>XRP 61.4761110259977 | | |
| 3.1.451664 | PETER EGAN | ADDRESS REDACTED | | | ADA 41.1884815260655<br>BTC 0.000879820809773627<br>ETH 0.119084650817369 | | |
| 3.1.451665 | PETER EHRENGRUBER | ADDRESS REDACTED | | | ADA 0.104165744365298<br>BNB 0.000932486801322247<br>BTC 0.000028847442844775<br>ETH 0.000002084207686671<br>USDC 0.00613862514986593<br>USDT ERC20 0.303330647504987 | | |
| 3.1.451666 | PETER EHRENGRUBER | ADDRESS REDACTED | | | BTC 0.032237444772002 | | |
| 3.1.451667 | PETER EHRINGHAUSEN | ADDRESS REDACTED | | | BTC 0.000001060569137227 | | |
| 3.1.451668 | PETER EICHNER | ADDRESS REDACTED | | | BTC 0.07125747032241<br>CEL 0.0270554174711505<br>ETH 1.60723992942321<br>LTC 0.00938762344879618 | | |
| 3.1.451669 | PETER EIJKEL | ADDRESS REDACTED | | | BTC 0.000791993128393507<br>CEL 15.0308200923555<br>USDC 200 | | |
| 3.1.451670 | PETER ELAND | ADDRESS REDACTED | | | ADA 899.395097788336<br>AVAX 10.2465853756016<br>BTC 2.55781027942815<br>DOT 0.0199930753352593<br>ETH 12.6012282319368<br>LINK 139.068835027785<br>LUNC 26.5226932085129<br>MANA 77.3559035705749<br>MATIC 0.0100766175684973<br>SOL 311.773208696933 | | |
| 3.1.451671 | PETER ELIAS | ADDRESS REDACTED | | | BTC 0.0187792208463957<br>ETH 0.000000450209926878<br>MCDAI 0.0281343654484132<br>USDC 0.00907390303607806 | | |
| 3.1.451672 | PETER ELLIOTT | ADDRESS REDACTED | | | CEL 1.07314065509229 | | |
| 3.1.451673 | PETER ELLIOTT | ADDRESS REDACTED | | | BTC 0.0251472703360076<br>CEL 27.8344889186501<br>ETH 0.176343343917122 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.451674 | PETER ELSON | ADDRESS REDACTED | | | BTC 0.00108023013519095<br>USDC 512.952856454502 | | |
| 3.1.451675 | PETER EMMEN | ADDRESS REDACTED | | | BTC 0.000100316152135413<br>CEL 11.1406239955931 | | |
| 3.1.451676 | PETER EMMONS | ADDRESS REDACTED | | | AAVE 3.53067962679043<br>BAT 0.833815046860134<br>BCH 1.67052448372222<br>BSV 1.77078427553551<br>BTC 0.748787878629793<br>COMP 1.99150005186671<br>DASH 9.16396448662125<br>ETH 3.2812078907212<br>KNC 163.49586687898<br>MATIC 2089.29051951024<br>OMG 0.0116624232391648<br>SNX 64.5833183264774<br>UNI 133.43202627885<br>XLM 6917.30110547368<br>ZEC 4.90127550568635<br>ZRX 3202.15306855287 | | |
| 3.1.451677 | PETER EMMS | ADDRESS REDACTED | | | BTC 0.00000045<br>CEL 6.71191241842406 | | |
| 3.1.451678 | PETER ENGELIN | ADDRESS REDACTED | | | BTC 0.000001947649651172<br>CEL 36851.6392457842<br>ETH 0.000000494266798903<br>LINK 0.000003269230769231<br>MATIC 0.000000384615384627<br>OMG 0.000002523455653846<br>PAXG 0.9983003<br>SGB 302.255106460576<br>USDC 703661.107416<br>XRP 0.000000923076923077 | | |
| 3.1.451679 | PETER ENGFELT | ADDRESS REDACTED | | | BTC 0.00676636321369809 | | |
| 3.1.451680 | PETER ENGH | ADDRESS REDACTED | | | BTC 0.00133038893106787<br>LINK 5.56944902570218<br>MATIC 342.363916512754<br>USDC 754.614134805765 | | |
| 3.1.451681 | PETER ENNS | ADDRESS REDACTED | | | BTC 0.0006566166761<br>CEL 0.08262672987422<br>ETH 0.000001666720803558<br>USDC 4.24415498538978 | | |
| 3.1.451682 | PETER ENNS | ADDRESS REDACTED | | | BTC 0.000000251582739926 | | |
| 3.1.451683 | PETER ENZENHOFER | ADDRESS REDACTED | | | BTC 0.0117764327966828<br>PAXG 0.424928354488073 | | |
| 3.1.451684 | PETER EONBOEM SHIN | ADDRESS REDACTED | | | BTC 0.000307707152545596<br>CEL 226.880275420481<br>ETH 102.319504818211<br>KNC 0.0426010393515876 | | |
| 3.1.451685 | PETER EPHRAIM III RUSSELL | ADDRESS REDACTED | | | ADA 1041.66668667243<br>BTC 0.00117256060600952 | | |
| 3.1.451686 | PÉTER ERDÉSZ | ADDRESS REDACTED | | | ADA 20.6907747478337<br>BTC 0.0256656821366953<br>CEL 12.4087841459103<br>DOT 61.6268859875141<br>MATIC 52.0068984696565<br>SNX 53.3634246892985 | | |
| 3.1.451687 | PETER ERICKSON | ADDRESS REDACTED | | | AAVE 4.6590629032799<br>ADA 2619.76125503196<br>BCH 2.89202356776555<br>BTC 0.185845510766461<br>ETH 2.69332527745468<br>LINK 110.865578021751<br>LTC 14.2718501117914<br>MANA 2217.15257809088<br>MATIC 2277.12420273259<br>XLM 727.648522957964 | | |
| 3.1.451688 | PETER ESKESEN | ADDRESS REDACTED | | | CEL 292.093262180563<br>ETH 0.34810659<br>LUNC 54.846009 | | |
| 3.1.451689 | PETER ESPOSITO | ADDRESS REDACTED | | | ADA 714.581249674861<br>BTC 0.00609240985146059<br>ETH 0.408008901801981<br>SGB 26206.066422927<br>XRP 17.440247331072 | | |
| 3.1.451690 | PETER ESPOSITO | ADDRESS REDACTED | | | BTC 0.000000000050914801<br>CEL 67.1226029438049<br>ETH 0.706826595287942<br>XRP 99.994591 | | |
| 3.1.451691 | PETER ETERNO | ADDRESS REDACTED | | | CEL 1.06412051338087 | | |
| 3.1.451692 | PETER F CASTELLANI | ADDRESS REDACTED | | | BTC 0.000056524405682584 | | BTC 0.000000007820706053 |
| 3.1.451693 | PETER F VITALE | ADDRESS REDACTED | | | MATIC 4166.11274378641 | | |
| 3.1.451694 | PETER FABER | ADDRESS REDACTED | | | CEL 0.0429594924360761 | | |
| 3.1.451695 | PETER FABER | ADDRESS REDACTED | | | BTC 0.00326464008759518 | | |
| 3.1.451696 | PETER FABIAN | ADDRESS REDACTED | | | BTC 0.0012493124402352<br>CEL 1.03144072828986<br>ETH 0.00162204557501295<br>USDT ERC20 0.511412696847711 | | |
| 3.1.451697 | PETER FACINELLI | ADDRESS REDACTED | | | 1INCH 0.83667404413564<br>AAVE 0.0191975312506265<br>BAT 0.497457647031373<br>BNT 0.645216255583399<br>BTC 0.000996149191168994<br>CEL 0.367555029017167<br>COMP 0.00393509212077633<br>DASH 0.0315255974430598<br>ETC 0.0419991615957205<br>ETH 0.000760155347466369<br>KNC 0.0626589052293581<br>LUNC 0.138755934766197<br>MANA 0.050112064585796<br>MATIC 57.5088676744976<br>OMG 0.0280690317310137<br>SNX 0.00467900660257699<br>SUSHI 0.320907850861498<br>UNI 0.512793626439746<br>USDC 26.6170940346442<br>ZEC 0.00244432723817325<br>ZRX 0.246462022620494 | 1INCH 893.903178661853<br>AAVE 21.181632736766<br>BAT 2617.45443682762<br>CEL 278.8030686249<br>COMP 11.8846809213423<br>LUNC 0.000000855745789091<br>ZEC 0.000000000279154335<br>ZRX 2594.99445889876 | |
| 3.1.451698 | PETER FACKRELL | ADDRESS REDACTED | | | BNB 0.1288215<br>CEL 11.2186499170694<br>SNX 11.24<br>USDC 2.515075<br>XRP 1831.22874 | | |
| 3.1.451699 | PETER FACUNA | ADDRESS REDACTED | | | BNB 1.20546715312098<br>BTC 0.00116184500987568 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.451700 | PETER FAGAN | ADDRESS REDACTED | | | BTC 2.55902021388598<br>CEL 1880.88223132366<br>COMP 37.5353340168283<br>DASH 20.1108296850565<br>ETH 529.796610215667<br>MATIC 30863.6631036402<br>OMG 1207.27524944133<br>SNX 224.214893668617<br>UNI 842.837215910814<br>ZEC 22.5228385110585<br>ZRX 9012.21493731991 | | |
| 3.1.451701 | PETER FAGAN | ADDRESS REDACTED | | | BTC 0.223313012753197<br>CEL 218.008930082109<br>DOT 0.000000000044611383<br>USDC 339.776592369692 | | |
| 3.1.451702 | PETER FAIRNINGTON | ADDRESS REDACTED | | | BTC 0.00115231131246234<br>CEL 3.34937644901917<br>LUNC 7.01664732038995 | | |
| 3.1.451703 | PETER FALLE | ADDRESS REDACTED | | | CEL 0.327609242975676 | | |
| 3.1.451704 | PÉTER FANCSIK | ADDRESS REDACTED | | | BCH 1.39763386756826<br>BTC 0.00197978484977433<br>CEL 534.602479730862<br>COMP 5.08168904621147<br>ETH 15.6218893750332<br>MATIC 881.39991462707<br>USDC 272.420817633461<br>XRP 514.32733899122 | | |
| 3.1.451705 | PETER FARKAS | ADDRESS REDACTED | | | BTC 0.0157591656976071<br>CEL 4.14442139553194<br>ETH 0.00159626738154558 | | |
| 3.1.451706 | PETER FARMER | ADDRESS REDACTED | | | AVAX 5.14192346040655 | | |
| 3.1.451707 | PETER FARMER | ADDRESS REDACTED | | | CEL 4.49632507346654<br>ETH 0.153298077967572 | | |
| 3.1.451708 | PETER FATOUROS | ADDRESS REDACTED | | | BTC 0.00214367193826727<br>DOT 10.9659053812636<br>MATIC 262.096157977662<br>USDT ERC20 237.065796628939 | | |
| 3.1.451709 | PETER FAUST | ADDRESS REDACTED | | | BTC 0.1103031011231431 | | |
| 3.1.451710 | PETER FAXØE | ADDRESS REDACTED | | | BTC 0.0415304527304525<br>DOT 86.9015533223046<br>SGB 230.085463837733<br>USDC 210.618998226708<br>XRP 808.367269074593 | | |
| 3.1.451711 | PETER FEHER | ADDRESS REDACTED | | | AAVE 0.000023085519763264<br>ADA 0.492926539465477<br>BAT 0.00687762214556601<br>DOT 0.23780751343145<br>ETH 0.000235359723850115<br>USDT ERC20 1.08253263051075 | | |
| 3.1.451712 | PETER FENG | ADDRESS REDACTED | | | BTC 0.00615958080909721 | | |
| 3.1.451713 | PETER FERRANTE | ADDRESS REDACTED | | | BTC 0.000045027587940348<br>CEL 542.124524267585<br>DASH 0.795479284696398<br>EOS 17.3722621315191<br>ETH 0.00228090331631384<br>SGB 65.9073324062538<br>XLM 4860.64763486037<br>XRP 431.125516740085<br>ZRX 155.094769715559 | | |
| 3.1.451714 | PETER FERREIRA | ADDRESS REDACTED | | | BTC 0.000780020024887068 | BTC 0.000000542424536859 | |
| 3.1.451715 | PETER FERREYRA | ADDRESS REDACTED | | | ADA 275.338973168073<br>BTC 0.00117503121243814<br>DOT 11.6448009571034<br>ETH 0.0598400142421021<br>MANA 140.076960264921 | | |
| 3.1.451716 | PETER FICO | ADDRESS REDACTED | | | BTC 0.000009126571989879<br>CEL 0.473750644822653 | | |
| 3.1.451717 | PETER FIGMIK | ADDRESS REDACTED | | | USDC 0.476783783082729 | | |
| 3.1.451718 | PETER FIJI | ADDRESS REDACTED | | | BTC 0.00202592196976088<br>DOT 14.4153646949814<br>MATIC 165.574168265906<br>USDC 214.354767178223 | | |
| 3.1.451719 | PETER FINGER | ADDRESS REDACTED | | | MCDAI 31.8378609467714<br>SNX 0.413812903152693<br>ZRX 0.613025263901722 | | |
| 3.1.451720 | PETER FINOCCHIARO | ADDRESS REDACTED | | | ADA 1240.98073133342<br>BTC 1.50785103757848<br>DOT 30.2671716826308<br>ETH 0.00316826698698858<br>SOL 1.3541661845209 | ETH 3.94734974841696 | |
| 3.1.451721 | PETER FIREY | ADDRESS REDACTED | | | BTC 0.516447746601969<br>ETH 5.1911219237203 | | |
| 3.1.451722 | PETER FISCHER | ADDRESS REDACTED | | | BTC 0.022941726734286 | | |
| 3.1.451723 | PETER FISKER | ADDRESS REDACTED | | | BTC 0.0010573477320651<br>ETH 1.0232847988121<br>USDC 4972.0525342272 | | |
| 3.1.451724 | PETER FLINT | ADDRESS REDACTED | | | ADA 0.134857812235896<br>BNB 0.000943517131413637<br>BTC 0.000034963770188466<br>CEL 0.0323757179146419<br>USDC 0.0325703048723291 | | |
| 3.1.451725 | PETER FLOYD | ADDRESS REDACTED | | | BTC 0.000000031539130496<br>ETH 0.000000586323376660999<br>USDC 4.78030823682675 | | BTC 0.000032583056726137<br>ETH 0.000655136722025727<br>USDC 0.000000058728977936 |
| 3.1.451726 | PETER FOBER | ADDRESS REDACTED | | | AAVE 0.0354689249790672<br>BTC 0.00942403683453231<br>CEL 1.3471716412396<br>DOT 43.8249924750586<br>ETH 0.140774671870199<br>LINK 17.4646232609972 | | |
| 3.1.451727 | PETER FOLDIAK | ADDRESS REDACTED | | | BTC 0.012281103819882<br>MCDAI 0.640450819492514 | | |
| 3.1.451728 | PETER FONG | ADDRESS REDACTED | | | ADA 2091.74387678912<br>BTC 0.258145842744005<br>DOT 108.729092835343<br>ETH 8.35401685012289<br>LINK 102.50517593999<br>MATIC 5533.11304861902<br>SNX 110.553526440325 | | |
| 3.1.451729 | PETER FORIAN | ADDRESS REDACTED | | | BTC 0.000158788753965258<br>CEL 245.207104223655<br>ETH 0.0136701782066014<br>PAXG 0.00164638183041753 | | |
| 3.1.451730 | PETER FORRAY | ADDRESS REDACTED | | | CEL 0.0112477783899032<br>USDC 0.336546931807155 | | |
| 3.1.451731 | PETER FORRESTER | ADDRESS REDACTED | | | BTC 0.000934361440146248<br>CEL 0.358093668364422<br>MATIC 3.09797601818877 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.451732 | PETER FORTH | ADDRESS REDACTED | | | BCH 1.73450994029086<br>BTC 0.957607478266535<br>ETH 16.1520801915805 | | BCH 0.01298461<br>BTC 0.00364888<br>ETH 0.341476956165627 |
| 3.1.451733 | PETER FORTNER | ADDRESS REDACTED | | | BTC 0.16457409064457 | | |
| 3.1.451734 | PETER FOSU | ADDRESS REDACTED | | | CEL 0.00527695410215135<br>MANA 0.09737562 | | |
| 3.1.451735 | PETER FOUSE | ADDRESS REDACTED | | | BTC 0.000001039215466806<br>USDT ERC20 0.392958734913442 | | |
| 3.1.451736 | PETER FOX | ADDRESS REDACTED | | | BTC 0.000186908582378862<br>ETH 0.0287066160044678 | | |
| 3.1.451737 | PETER FOX | ADDRESS REDACTED | | | AAVE 0.000002767195826402<br>DOT 0.000116313512522635<br>LINK 0.000004415916118181<br>MATIC 0.00746321322315939<br>SNX 0.000020419929162397 | AAVE 0.00264482666737017<br>DOT 0.0606672795027 36<br>LINK 0.0115688287741473<br>SNX 0.00693909444328244 | |
| 3.1.451738 | PETER FRANCIS | ADDRESS REDACTED | | | SGB 657.371415207143<br>USDC 52.5161509043036<br>XRP 4.33313570734615 | | |
| 3.1.451739 | PETER FRANCO | ADDRESS REDACTED | | | BTC 0.0256898213956303 | BTC 0.0022218 | |
| 3.1.451740 | PETER FRANS ANDRIES BAKKER | ADDRESS REDACTED | | | AAVE 0.00001<br>BTC 0.339454642295795<br>CEL 8615.39614643844<br>DASH 0.74912237<br>ETH 0.0150302056446706<br>MATIC 0.10878879382839<br>SNX 0.635815566798145<br>UNI 0.563058<br>USDC 1007.046<br>XLM 0.0408755 | | |
| 3.1.451741 | PETER FRANSSON | ADDRESS REDACTED | | | ADA 0.0114284228004062<br>BAT 43.3410579135281<br>BCH 0.000060835297218253<br>BTC 0.00158865195847542<br>DASH 0.0143666770329265<br>MATIC 0.0734505912877854<br>SNX 274.202866262193<br>USDC 0.499094135781644 | | |
| 3.1.451742 | PETER FREDERIKSEN | ADDRESS REDACTED | | | CEL 0.527495588266946 | | |
| 3.1.451743 | PETER FREDIANI | ADDRESS REDACTED | | | ADA 0.000000600751840102<br>AVAX 0.043020961957625<br>BNB 0.00516324674605725<br>BTC 0.00178675842241655<br>CEL 25.5063714097532<br>ETH 0.000663294628625103<br>USDC 0.0487902657577543 | | |
| 3.1.451744 | PETER FRIEL | ADDRESS REDACTED | | | BTC 0.000409217251845664<br>BUSD 12.0681043602663<br>CEL 0.0128518014616811<br>ETH 0.00221826781877426<br>SOL 33.1696827525065<br>USDC 7.22724698571041 | | |
| 3.1.451745 | PETER FRITZ HORNER | ADDRESS REDACTED | | | BTC 0.000012609745527085<br>CEL 0.00932172872280485<br>ETH 0.000130861402870501<br>USDC 0.00883302792746997 | | |
| 3.1.451746 | PETER FROGGATT | ADDRESS REDACTED | | | BTC 0.00118009376921172<br>ETH 0.509760758483547 | | |
| 3.1.451747 | PETER FROMONT | ADDRESS REDACTED | | | BTC 0.211938934201138<br>CEL 11.8589354201223<br>ETH 2.04531379508285<br>MATIC 0.00217981306489819<br>USDC 1.58647657954606 | | |
| 3.1.451748 | PETER FU | ADDRESS REDACTED | | | ETH 1.06994336948405<br>USDC 11098.1979754702 | | |
| 3.1.451749 | PETER FUDGE | ADDRESS REDACTED | | | CEL 9.68626906741531<br>SGB 147.267613882188<br>XRP 965.166429272652 | | |
| 3.1.451750 | PETER FUENTES | ADDRESS REDACTED | | | BTC 1.08493786020784<br>ETH 0.0846181546550305<br>USDC 20543.8121343755 | | |
| 3.1.451751 | PETER FULLER | ADDRESS REDACTED | | | BTC 0.250314319281675<br>CEL 3.96999898170673<br>ETH 10.1887707756014<br>SOL 101.858408443514 | | |
| 3.1.451752 | PETER FULOP | ADDRESS REDACTED | | | BTC 0.0017045378976279<br>CEL 22.6509347443224<br>ETH 0.0241427274895609<br>LTC 0.216004135183809<br>USDC 52.7264548578287 | | |
| 3.1.451753 | PETER FURLONG | ADDRESS REDACTED | | | BTC 0.000052395386700869<br>CEL 1.1501261361675<br>DASH 0.00125973444316658<br>ETH 0.000508593651882225<br>MCDAI 0.336853392289997<br>PAX 1.38796940601741<br>XLM 1.66984550697266 | | |
| 3.1.451754 | PETER FÜRSTEN | ADDRESS REDACTED | | | ADA 0.293366644324091<br>CEL 38.5668731955647<br>ETH 0.000081108878631005 | | |
| 3.1.451755 | PETER FURUGLYAS | ADDRESS REDACTED | | | BTC 0.0990786473677203<br>USDC 1.79939436346297 | | |
| 3.1.451756 | PETER GADDIS | ADDRESS REDACTED | | | BTC 0.00134096464202865<br>DOT 3.23631814989332<br>ETH 0.000125705587305715 | | |
| 3.1.451757 | PETER GAFFNEY | ADDRESS REDACTED | | | BTC 0.000011847749926 7669 | | |
| 3.1.451758 | PETER GAGLIANO | ADDRESS REDACTED | | | DOT 2.68387785523007<br>ETH 0.0308348336564133 | | |
| 3.1.451759 | PETER GAHAGAN | ADDRESS REDACTED | | | BTC 0.00119584983518771<br>USDC 1473.59547494263 | | |
| 3.1.451760 | PETER GAJAR | ADDRESS REDACTED | | | BTC 0.000002759997598522<br>USDC 905.707850620017 | | |
| 3.1.451761 | PETER GAJDOSIK | ADDRESS REDACTED | | | 1INCH 100.614523729997<br>AAVE 0.00644158699770845<br>ADA 2.7170479432313<br>AVAX 0.0493768295525244<br>BNB 0.00791510350344441<br>BNT 241.171318012699<br>BTC 0.963510728473677<br>CEL 390.923676227995<br>DOT 444.012094694109<br>ETH 6.01396954494162<br>LINK 152.082720294095<br>MATIC 7854.96912017336<br>OMG 0.0302920360626839<br>SNX 4170.29757467522<br>SOL 0.0603400090910167<br>UNI 27.0060557765411<br>USDC 40.4386324128969<br>XLM 3274.40187775598<br>ZRX 251.671050166553 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.451762 | PETER GAL | ADDRESS REDACTED | | | BTC 0.0151222772465283<br>CEL 0.0913360477487189 | | |
| 3.1.451763 | PÉTER GÁL | ADDRESS REDACTED | | | CEL 0.00382893985982617<br>USDC 61.4684079982695 | | |
| 3.1.451764 | PETER GALL | ADDRESS REDACTED | | | BTC 0.00000357593728894<br>CEL 0.0354632567482501<br>USDT ERC20 0.00000077170827495 | | |
| 3.1.451765 | PETER GALLEGHAN | ADDRESS REDACTED | | | BTC 0.00224322794845161<br>CEL 2.79864314313702<br>ETH 1.08185237816606 | | |
| 3.1.451766 | PETER GALLION | ADDRESS REDACTED | | | XLM 402.851085045588 | | |
| 3.1.451767 | PETER GAMBLE | ADDRESS REDACTED | | | BTC 0.000001108490459029<br>CEL 1.62225371247305 | | |
| 3.1.451768 | PETER GANEV | ADDRESS REDACTED | | | BTC 1.01427939235845<br>USDT ERC20 67.0448028842177 | | |
| 3.1.451769 | PETER GANNON | ADDRESS REDACTED | | | BTC 0.000001594484779104<br>ETH 0.000076341149350938<br>LINK 0.000228356843174544 | | |
| 3.1.451770 | PETER GAO | ADDRESS REDACTED | | | ADA 14.0798533209307<br>AVAX 0.0304595490411052<br>BTC 0.000000244082920964999<br>DOT 0.000914023504107966<br>ETH 14.0970922885508<br>MATIC 9.24490757295709<br>SNX 0.00376148594726368<br>SOL 0.0330853958293048<br>USDC 84.9572194171916 | ADA 629.916271224599<br>AVAX 44.6500924930691<br>BTC 0.000000007671823274<br>MATIC 0.00450017884303012<br>SOL 0.000031910082963767<br>USDC 4285.097 | |
| 3.1.451771 | PETER GARABÁŠ | ADDRESS REDACTED | | | BTC 0.0405689023131094<br>CEL 0.376561509579524<br>ETH 1.70896023780145 | | |
| 3.1.451772 | PETER GARAY | ADDRESS REDACTED | | | AVAX 0.0193899896182163<br>BTC 0.0012522354010987 | | |
| 3.1.451773 | PETER GARCIA | ADDRESS REDACTED | | | BTC 0.000106142033550569 | | |
| 3.1.451774 | PETER GARDBERG | ADDRESS REDACTED | | | AVAX 0.00183716233168675<br>BTC 0.000000002533358513<br>CEL 264.870637978747<br>SOL 0.0031619734734653<br>USDC 0.000000125356125356 | | |
| 3.1.451775 | PETER GARDNER | ADDRESS REDACTED | | | BCH 0.1215<br>CEL 857.379777929703<br>MATIC 6111.3966101887<br>MCDAI 1670<br>SNX 11.14338317<br>USDC 3379.22 | | |
| 3.1.451776 | PETER GARHERR | ADDRESS REDACTED | | | LTC 0.0171359602725854<br>MATIC 18.04224450627<br>XRP 28.9631698529187 | | |
| 3.1.451777 | PETER GARITO | ADDRESS REDACTED | | | CEL 0.0883737862021409 | | |
| 3.1.451778 | PETER GARRATT | ADDRESS REDACTED | | | ADA 417.807578145737<br>BTC 0.014324345271976<br>CEL 181.69938342688<br>DOT 2.06161817<br>ETH 1.66403514<br>LINK 2.03197778<br>MATIC 128.79587328<br>TAUD 1996 | | |
| 3.1.451779 | PETER GARRATT | ADDRESS REDACTED | | | BTC 0.139943051665792<br>CEL 5.88480316671843<br>ETH 9.71145154387799 | | |
| 3.1.451780 | PETER GASKINS | ADDRESS REDACTED | | | BTC 0.000001076014864089<br>ETH 0.00139866140610412<br>MANA 0.0199602879303864 | | |
| 3.1.451781 | PETER GASPARICS | ADDRESS REDACTED | | | BTC 0.000021947717212029<br>CEL 0.212901763356389<br>DOT 0.0188452461126085<br>ETH 0.000139809473012836 | | |
| 3.1.451782 | PETER GAŠPARÍK | ADDRESS REDACTED | | | ADA 0.000000434042938451<br>BNB 0.00111935580763563<br>BTC 0.000001807020930471<br>CEL 0.526673370445235<br>USDT ERC20 0.288058103846553 | | |
| 3.1.451783 | PETER GATES | ADDRESS REDACTED | | | BTC 0.0966573043188394<br>ETH 4.8255261855808 | | |
| 3.1.451784 | PETER GAŽA | ADDRESS REDACTED | | | BTC 0.000000002505153917<br>CEL 0.885745452942422 | | |
| 3.1.451785 | PETER GAŽO | ADDRESS REDACTED | | | ADA 257.541002466783<br>BTC 0.000937761374599892<br>CEL 2.16680839974036<br>ZEC 2.06684098190004 | | |
| 3.1.451786 | PETER GEIER | ADDRESS REDACTED | | | BTC 0.00162172758281066<br>ETH 0.424048030008966 | | |
| 3.1.451787 | PETER GELDIS | ADDRESS REDACTED | | | ADA 0.00529128163274888<br>BTC 0.0202344012509887<br>DOGE 1048.92424604536<br>ETH 2.20135486507776<br>USDC 0.03979676259872 | | |
| 3.1.451788 | PETER GENNIP | ADDRESS REDACTED | | | BTC 0.000069393683006148<br>CEL 0.00507855339909009<br>DOGE 431.178571464894<br>ETH 0.000004993044468121<br>MATIC 1.24989576039463<br>USDC 0.69946070266479 | | |
| 3.1.451789 | PETER GEORGE | ADDRESS REDACTED | | | BTC 0.0113800752773811 | | |
| 3.1.451790 | PETER GEORGE | ADDRESS REDACTED | | | BTC 0.0411063539882602<br>CEL 1.11740548325918<br>ETH 0.215943208119895<br>SGB 0.0252891676148644<br>XRP 0.165426289204056 | | |
| 3.1.451791 | PETER GEORGE DELLECHIAIE | ADDRESS REDACTED | | | ADA 1453.28723077183<br>BTC 0.000046967789621741<br>CEL 57.453771279849<br>ETH 1.92851441652272<br>MATIC 38948.9514057448<br>USDC 0.313346376113891 | ADA 0.783983<br>BTC 0.000178020415939402<br>USDC 28.922 | |
| 3.1.451792 | PETER GEORGE INWOOD | ADDRESS REDACTED | | | BTC 0.0017092784223483<br>CEL 6.77283190213341<br>ETH 5.04467999440037 | | |
| 3.1.451793 | PETER GERARD JACK HERMANS | ADDRESS REDACTED | | | BTC 0.00146162420792137<br>ETH 3.50090918922018<br>LUNC 5.34443830053763<br>USDC 138.021545307088<br>USDT ERC20 20.5408552621721 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.451794 | PETER GERARD JR TROYAN | ADDRESS REDACTED | | | ADA 958.85795058015<br>AVAX 8.09421051156246<br>BTC 0.00878025111546229<br>ETH 0.113226099575404<br>KNC 0.00726978183953635<br>MATIC 785.537894097408<br>SNX 120.645077856859<br>UNI 30.2031024795139<br>USDC 4191.39576851168 | BTC 0.04035<br>KNC 111.316750832697<br>MATIC 693.668<br>SOL 2.64866<br>UNI 59.7944 | |
| 3.1.451795 | PETER GERGES | ADDRESS REDACTED | | | ADA 537.31790888272<br>BCH 0.082869832373769<br>BTC 0.00115956725115431<br>LTC 0.38686188199545<br>SOL 4.37290188016525<br>XRP 303.695198016243 | | |
| 3.1.451796 | PETER GERGO | ADDRESS REDACTED | | | BTC 0.000007187993272917<br>CEL 1.09571636065416 | | |
| 3.1.451797 | PETER GHIULAMILA | ADDRESS REDACTED | | | DOT 0.0200933471068426<br>ETH 0.000099777960249415<br>LINK 0.00688769609690271<br>MATIC 0.622700341052226<br>UNI 0.00549889033308582<br>XLM 0.353070924394024 | | |
| 3.1.451798 | PETER GIAMBRONE | ADDRESS REDACTED | | | BTC 0.000011028826522403 | | |
| 3.1.451799 | PETER GIBBS | ADDRESS REDACTED | | | ETH 0.000135747411711597 | | |
| 3.1.451800 | PETER GIBSON | ADDRESS REDACTED | | | ADA 0.134565169945147<br>BNB 0.00268842048174255<br>BTC 0.000004500963811047<br>ETH 0.000150102821026887<br>TGBP 3.55576923509325<br>USDC 2579.46606623258<br>XLM 1.69055739708586 | | |
| 3.1.451801 | PETER GILL | ADDRESS REDACTED | | | BTC 0.000000589312800739<br>CEL 0.000479897348627415<br>COMP 0.000051222894211051<br>XLM 0.133344228319565 | | |
| 3.1.451802 | PETER GILLE | ADDRESS REDACTED | | | BTC 0.00036810063866753<br>CEL 608.290036159344<br>SNX 208.293161108886 | | |
| 3.1.451803 | PETER GILSON SISTROM | ADDRESS REDACTED | | | BTC 0.00138829531207703<br>ETH 0.181306147914306 | ETH 0.5 | |
| 3.1.451804 | PETER GINSBERG | ADDRESS REDACTED | | | BTC 0.00128338418959546<br>DOT 99.0246631257404 | | |
| 3.1.451805 | PETER GIZELLA | ADDRESS REDACTED | | | ADA 1360.7010607722<br>BTC 0.000000085178495752<br>CEL 201.908060379792<br>ETH 0.595428496366946<br>MATIC 1.591021599016<br>UNI 0.000000116975304233<br>USDT ERC20 8.86701644121941 | | |
| 3.1.451806 | PETER GLEESON | ADDRESS REDACTED | | | BTC 0.00372604411712581 | | |
| 3.1.451807 | PETER GLEMBA | ADDRESS REDACTED | | | BTC 0.000550881341875428<br>CEL 21.4156182556477 | | |
| 3.1.451808 | PETER GLICKMAN | ADDRESS REDACTED | | | BTC 0.000005774662214278 | | |
| 3.1.451809 | PETER GNIRS | ADDRESS REDACTED | | | BTC 0.000000005145033475<br>CEL 32.4557348462646<br>ETH 0.471376804084829<br>USDC 48.08 | | |
| 3.1.451810 | PETER GO | ADDRESS REDACTED | | | CEL 0.436617126179781<br>MATIC 0.00000024 | | |
| 3.1.451811 | PETER GOETTEL | ADDRESS REDACTED | | | BTC 0.107156534541395 | | |
| 3.1.451812 | PETER GOLD | ADDRESS REDACTED | | | BTC 0.019972218472295<br>DOT 3.57565334848528<br>ETH 1.03182123511954<br>MATIC 380.645827642415<br>SOL 26.0492696857045<br>UNI 2.73213961245277<br>ZEC 0.271442272730309 | | |
| 3.1.451813 | PETER GOMAN | ADDRESS REDACTED | | | BTC 0.000396572141794599<br>CEL 1.81190756639324<br>ETH 89.760388960874<br>LINK 103.53787648794<br>MATIC 59542.4775918389<br>SNX 12.1524473023289<br>XLM 163093.446691016 | | |
| 3.1.451814 | PETER GOMEZ | ADDRESS REDACTED | | | BAT 0.457846789346343<br>BTC 0.000093030903611929<br>CEL 0.0480687518704116<br>ETH 0.00180394470474005<br>USDC 0.0689994743138679 | | |
| 3.1.451815 | PETER GONYO | ADDRESS REDACTED | | | ADA 0.581208174483524<br>BTC 0.00107221918611601<br>ETH 0.00164463026416572<br>MATIC 120.443369214864<br>USDC 15446.7007043224 | | |
| 3.1.451816 | PETER GOODALL | ADDRESS REDACTED | | | CEL 2.46345457228806<br>MANA 0.160109347076723 | | |
| 3.1.451817 | PETER GOODGAME | ADDRESS REDACTED | | | ADA 123091.027672128<br>BTC 0.0184511943773576<br>CEL 5.01416114990613<br>DASH 0.00285047493929355<br>MATIC 0.79125470767292<br>USDC 1687.42110254443<br>USDT ERC20 39.2039905215204 | USDC 541.66 | |
| 3.1.451818 | PETER GOODMAN | ADDRESS REDACTED | | | BTC 0.00123595440849881<br>MANA 0.00833344094174239 | | |
| 3.1.451819 | PETER GOODRICH | ADDRESS REDACTED | | | BTC 0.000002032035130595<br>MATIC 0.607231389358943<br>XLM 0.707329534338276 | | |
| 3.1.451820 | PETER GOUGH | ADDRESS REDACTED | | | BTC 0.0010992253933378<br>CEL 259.311437960012<br>ETH 1.98888868<br>XRP 44.99 | | |
| 3.1.451821 | PETER GOULD | ADDRESS REDACTED | | | BTC 0.000001852552809171 99<br>USDC 0.62556243237229 | BTC 0.000000577648736126<br>USDC 0.00713495672151123 | |
| 3.1.451822 | PETER GRADY | ADDRESS REDACTED | | | CEL 1.13666407559869<br>SGB 158.907682854778<br>XRP 1072.48492027428 | | |
| 3.1.451823 | PETER GRAHAM | ADDRESS REDACTED | | | BTC 0.00045627852064434<br>CEL 21613.2221624149<br>ETH 1.012221767606<br>USDC 0.00941073584084636 | | |
| 3.1.451824 | PETER GRANT POCSIK | ADDRESS REDACTED | | | MATIC 5800.77998919748 | | |
| 3.1.451825 | PETER GRAVES | ADDRESS REDACTED | | | BTC 0.100541955858701<br>MCDAI 0.0425233012603245<br>USDT ERC20 0.491377845794218 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.451826 | PETER GRAY | ADDRESS REDACTED | | | BSV 0.53543383093893<br>BTC 0.065672278935885<br>CEL 2296.71843461028<br>COMP 0.0527163033908739<br>ETH 0.0800419356197729<br>MANA 584.256846679713<br>MATIC 206975.513456865<br>PAXG 1.06134395224985<br>SGB 0.321121140448927<br>SNX 7.68491214849323<br>UNI 9.78634080017174<br>USDC 9629.64664847944<br>USDT ERC20 1.59004316645186<br>XLM 64.1080113902117<br>XRP 0.000000093081812837 | | |
| 3.1.451827 | PETER GREEN | ADDRESS REDACTED | | | CEL 2.03967834259567<br>XRP 101.85 | | |
| 3.1.451828 | PETER GREEN | ADDRESS REDACTED | | | BTC 0.000000001845091454<br>CEL 4.93677719744036 | | |
| 3.1.451829 | PETER GREENBAUM | ADDRESS REDACTED | | | BTC 0.000239945790050372<br>ETH 0.000953299592251835<br>USDC 5.70303002059569 | | BTC 0.00000075874393148<br>ETH 0.00000015657041096<br>USDC 0.000000753522883292 |
| 3.1.451830 | PETER GREGOR | ADDRESS REDACTED | | | BTC 0.0000815914229139809<br>CEL 0.0119610450175695<br>EOS 811.679989878151 | | |
| 3.1.451831 | PETER GREGORC | ADDRESS REDACTED | | | BTC 0.0000383092328009549 | | |
| 3.1.451832 | PETER GREGORIAN | ADDRESS REDACTED | | | ADA 322.382470480977<br>BTC 0.0398664834259319<br>CEL 33.8115658650951<br>ETH 1.04778244355871<br>MATIC 777.159557894656<br>TCAD 2.31849010638026 | | |
| 3.1.451833 | PETER GREIN | ADDRESS REDACTED | | | ADA 315.148573331725<br>BTC 0.0280824504688009 | | |
| 3.1.451834 | PETER GRIMM | ADDRESS REDACTED | | | BTC 0.000027693950768347<br>USDC 0.00129347091188754 | | |
| 3.1.451835 | PETER GROB | ADDRESS REDACTED | | | BTC 0.107524274518189<br>CEL 8.11361651363113<br>MATIC 300.13931862775<br>USDT ERC20 264.755952 | | |
| 3.1.451836 | PETER GROSSKOPF | ADDRESS REDACTED | | | BTC 0.000000009455482219<br>CEL 895.36433465229<br>SNX 203.8614634<br>UNI 491.9066877 | | |
| 3.1.451837 | PETER GUBAN | ADDRESS REDACTED | | | BTC 0.364184448398255<br>CEL 21.0314546705916<br>ETH 0.333696466833878<br>LINK 185.439073333895<br>MATIC 2122.1149527474<br>XRP 5149.50727855274 | | |
| 3.1.451838 | PETER GUDDE | ADDRESS REDACTED | | | BTC 0.000434434335313214<br>CEL 58.43556392892<br>ETH 0.27 | | |
| 3.1.451839 | PETER GUDDEMI | ADDRESS REDACTED | | | ADA 347.569444<br>BTC 0.0539253031296191<br>CEL 2133.23694213366<br>ETH 9.28358129695714 | | |
| 3.1.451840 | PETER GUNTER | ADDRESS REDACTED | | | BTC 0.00427386<br>CEL 33.814648629372 | | |
| 3.1.451841 | PETER GUNTLIN | ADDRESS REDACTED | | | ADA 0.00701595412355284<br>BNB 0.000000229108162410399<br>BTC 0.101864819657122<br>ETH 10.0667710000543<br>USDC 0.0455303096222835<br>USDT ERC20 0.398516672556323 | | |
| 3.1.451842 | PETER GUSTAV NIKOLAJ GROßKOPF | ADDRESS REDACTED | | | BTC 0.0192103424184315 | | |
| 3.1.451843 | PETER GYARMATI | ADDRESS REDACTED | | | CEL 0.00584301596197496<br>SGB 0.000013180107958041<br>XRP 0.00008722771646619 | | |
| 3.1.451844 | PETER GYURKO | ADDRESS REDACTED | | | AVAX 26.6044689210069<br>BTC 0.0255438803668602<br>ETH 0.451440513055883<br>MATIC 2018.53423179678 | | |
| 3.1.451845 | PETER H BAEK | ADDRESS REDACTED | | | BTC 0.00312484605237247<br>CEL 29.4013462728953<br>ETH 0.0189917194257714 | | |
| 3.1.451846 | PETER H M VAN SANTEN | ADDRESS REDACTED | | | CEL 2.36200038271907 | | |
| 3.1.451847 | PETER HAAB | ADDRESS REDACTED | | | ADA 0.802796712710583<br>BTC 0.00108074111119393<br>CEL 1.13773143439976 | | |
| 3.1.451848 | PETER HAANSCHOTEN | ADDRESS REDACTED | | | BTC 0.00223972932026536<br>USDC 683.538878385093 | | |
| 3.1.451849 | PETER HAASE | ADDRESS REDACTED | | | ADA 1148.01846791858<br>BAT 93.1896552920076<br>BTC 0.543080449707928<br>DOT 41.5163648581469<br>EOS 3.38600586961987<br>ETH 1.13785470773707<br>LTC 1.04719338904554<br>MATIC 3533.32409621973<br>UMA 16.7093752971229<br>UNI 9.6214008093215<br>USDC 10.9983921685171<br>XLM 7460.95249399402<br>XRP 16741.773248312 | SOL 2.008829333 | |
| 3.1.451850 | PETER HAASE | ADDRESS REDACTED | | | BNT 107.007000384441<br>CEL 104.959898585484<br>MATIC 114.321582509271<br>PAXG 0.000134776093531781<br>UNI 3.09827263293635<br>XRP 1.74313817562223 | | |
| 3.1.451851 | PETER HABLUTZEL | ADDRESS REDACTED | | | BTC 0.270172628607169<br>CEL 80.2441682069113<br>ETH 1.0904849445667<br>USDC 0.00582257313260744 | | |
| 3.1.451852 | PETER HABLUTZEL PTY LTD AS TRUSTEE FOR PETER HABLUTZEL SUPERANNUATION FUND | LIGHT PLACE, CABOOLTURE SOUTH, 4510 AUSTRALIA | | | AAVE 11.0070515766619<br>BTC 1.31311805671552<br>CEL 70.3687806929748<br>DOT 46.1305472527422<br>ETH 7.69620872272289<br>LINK 0.00649668812999221<br>MATIC 1583.2432777729<br>SNX 100.472830778719<br>UNI 0.000042829665212717<br>USDC 1399.95284971843 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.451853 | PETER HACHE | ADDRESS REDACTED | | | ADA 15000.610907<br>BAT 10130.081185288<br>BTC 2.15653691<br>CEL 1870.15408495458<br>DOT 1.0044<br>ETH 1<br>MATIC 2135.39029043<br>XLM 14711.1954709 | | |
| 3.1.451854 | PETER HAGEN | ADDRESS REDACTED | | | ETH 0.000009303712520235 | | |
| 3.1.451855 | PETER HAIJEN | ADDRESS REDACTED | | | BTC 0.868630852585394<br>CEL 17800.7232506127<br>ETH 410.618482797608<br>MCDAI 40.5925531825959 | | |
| 3.1.451856 | PETER HALL | ADDRESS REDACTED | | | AAVE 0.00174559177457758<br>BCH 0.000926514341408052<br>CEL 0.121513709564947<br>ETH 0.00137749813363382<br>LINK 0.00771326091260523<br>SNX 0.0653886653106241<br>XRP 0.11593247965647 | | |
| 3.1.451857 | PETER HALL | ADDRESS REDACTED | | | ADA 0.160860581970478<br>BTC 0.277395714979569<br>ETH 1.69688140102219<br>LTC 0.00191836256013286<br>LUNC 0.000027223105952695 | | |
| 3.1.451858 | PETER HALLOCK | ADDRESS REDACTED | | | ADA 171.40960288043<br>AVAX 20.874768989041<br>BTC 0.000495757375397433<br>CEL 2088.47417401875<br>COMP 0.0391834671712683<br>DOGE 1211.160805<br>DOT 76.8304653866777<br>GUSD 0.548044061295594<br>PAXG 0.00194972720349606<br>USDC 11.0785593078476<br>XLM 33.766585289715 | 1INCH 1022.83179364274<br>BTC 0.000000009454829848<br>LTC 14.6237737082057<br>USDC 0.000000712881508818<br>ZEC 0.000000006253332235 | |
| 3.1.451859 | PÉTER HALMAI | ADDRESS REDACTED | | | CEL 153.42504990217<br>COMP 1.97274284615384<br>DOT 109.71517807<br>ETH 1.05183569173397<br>LINK 0.0182179891299693<br>MATIC 1016.27488531149<br>SNX 233.23877127533<br>UNI 0.0748211538461538<br>ZRX 992.658153846153 | | |
| 3.1.451860 | PETER HALMEŠ | ADDRESS REDACTED | | | BTC 0.00665012065317062<br>MCDAI 31.8488102812479<br>XLM 123.670315807837 | | |
| 3.1.451861 | PETER HAMAR | ADDRESS REDACTED | | | BTC 0.00000999345128247899 | | |
| 3.1.451862 | PETER HANDS | ADDRESS REDACTED | | | ADA 0.0573544453705705<br>CEL 8.93547770484592<br>USDC 23.59788 | | |
| 3.1.451863 | PETER HANNA | ADDRESS REDACTED | | | SGB 0.144591075980881<br>XRP 0.956923070687498 | | |
| 3.1.451864 | PETER HANS JÜRGEN STEINHAGEN | ADDRESS REDACTED | | | BTC 0.023206245059262 | | |
| 3.1.451865 | PETER HANS ROSENFELD | ADDRESS REDACTED | | | BTC 0.222949004050115 | | |
| 3.1.451866 | PETER HANSEN | ADDRESS REDACTED | | | BTC 0.0923145332232575<br>CEL 5.91846274376818<br>ETH 0.315162826447286 | | |
| 3.1.451867 | PETER HANSEN | ADDRESS REDACTED | | | CEL 0.17101715934812 | | |
| 3.1.451868 | PETER HANSEN HANSEN | ADDRESS REDACTED | | | BCH 0.165919<br>BTC 0.011819<br>CEL 19.859904667143<br>ETH 0.118687<br>LTC 0.430642 | | |
| 3.1.451869 | PETER HAPGOOD | ADDRESS REDACTED | | | BTC 0.0210646338430145 | | |
| 3.1.451870 | PÉTER HARASZTI | ADDRESS REDACTED | | | BTC 0.000001730898691708<br>CEL 0.00783118514619714<br>DOT 0.0487150775746261<br>LINK 0.0248912496799293<br>USDC 0.250764722387604<br>XRP 0.0147711311986972 | | |
| 3.1.451871 | PETER HARGARTEN | ADDRESS REDACTED | | | BTC 0.00326955155391031 | | |
| 3.1.451872 | PETER HARRINGTON | ADDRESS REDACTED | | | CEL 0.235523248551896<br>LINK 1.11634422 | | |
| 3.1.451873 | PETER HARRINGTON | ADDRESS REDACTED | | | BTC 0.0226283223341356 | | |
| 3.1.451874 | PETER HARRIS | ADDRESS REDACTED | | | SGB 0.1207855625<br>XRP 0.799375 | | |
| 3.1.451875 | PETER HARRIS | ADDRESS REDACTED | | | DOT 0.00826821294499815<br>MATIC 0.0249844437394414<br>USDC 0.185784406770609 | | |
| 3.1.451876 | PETER HARRISON | ADDRESS REDACTED | | | BTC 0.273196076793135<br>ETH 1.19862695866572 | | |
| 3.1.451877 | PETER HARSÁNYI | ADDRESS REDACTED | | | BTC 0.09297519<br>CEL 210.153740077505<br>DOT 1.77405909188361<br>ETH 0.200741559163962<br>LUNC 17.897952<br>USDC 0.128042350429421<br>USDT ERC20 2712.66306391667 | | |
| 3.1.451878 | PETER HARSEVOORD | ADDRESS REDACTED | | | BTC 0.000225258929063406 | | |
| 3.1.451879 | PETER HASLER | ADDRESS REDACTED | | | BTC 0.000492129058673858<br>LINK 9.19606293364257 | | |
| 3.1.451880 | PETER HATCLIFFE | ADDRESS REDACTED | | | BTC 0.228361612839212<br>CEL 14.1492865864495<br>ETH 0.651906354142081<br>USDC 260.841030515509 | | |
| 3.1.451881 | PETER HATTEBERG | ADDRESS REDACTED | | | BTC 0.00123000648071377<br>MATIC 0.63332279861248 | | |
| 3.1.451882 | PETER HATZIKOSTAS | ADDRESS REDACTED | | | ADA 3.21904609233836<br>BAT 0.0685277224066814<br>BTC 0.400340656964809<br>CEL 554.401667017421<br>ETH 0.000003441078468533<br>LINK 0.000034785993243017<br>LTC 0.000537034061643012<br>MATIC 268.952996453822<br>SGB 0.0410301250413865<br>USDC 122998.055272758<br>XLM 0.319003356522876<br>XRP 0.268394019520346 | | ADA 0.000000600827792202 |
| 3.1.451883 | PETER HAUBEN | ADDRESS REDACTED | | | BTC 0.000001736112014536<br>ETH 0.000011225961141484<br>MATIC 0.00199197442402678<br>SNX 0.013453502330849<br>USDC 0.00622278855368093 | | |
| 3.1.451884 | PETER HAUCH | ADDRESS REDACTED | | | BTC 0.0259615426009618<br>CEL 337.301641200222<br>SGB 393.501368606819<br>SNX 126.69 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.451885 | PETER HAUGNÆSS | ADDRESS REDACTED | | | CEL 1.14986975880246<br>ETH 0.1 | | |
| 3.1.451886 | PETER HAUJE | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 1.36678735152367 | | |
| 3.1.451887 | PETER HAUSZ | ADDRESS REDACTED | | | CEL 0.106617607070148<br>ETH 0.00860851393519842 | | |
| 3.1.451888 | PETER HAWKINS | ADDRESS REDACTED | | | BTC 0.00122702008734457<br>CEL 6.17221310586693<br>KNC 309 | | |
| 3.1.451889 | PETER HAYTER | ADDRESS REDACTED | | | BTC 0.00105627851952002<br>CEL 75.1341055348032<br>ETH 1.40424217 | | |
| 3.1.451890 | PETER HEADLEY | ADDRESS REDACTED | | | AAVE 1.02130632357639<br>BTC 0.000232641367588962<br>CEL 13.2370648198433<br>DOT 0.000000000041804387<br>ETC 0.000483920902318608<br>ETH 0.00022738155570471<br>LUNC 2.17248553892275<br>MATIC 0.154943695413214<br>USDC 0.111843142083544<br>USDT ERC20 0.19061904605202<br>XRP 0.000000727283637795 | | |
| 3.1.451891 | PETER HEBBORN | ADDRESS REDACTED | | | ADA 0.0260755735939116<br>CEL 0.0617914864016287<br>ETH 0.000000178594 | | |
| 3.1.451892 | PETER HEBERT | ADDRESS REDACTED | | | BTC 0.000000964546418487<br>EOS 0.0562566126822953 | | |
| 3.1.451893 | PETER HEEKS | ADDRESS REDACTED | | | ADA 284.705838800718<br>BCH 0.000000444590268422<br>BTC 0.00000168701133926799<br>BUSD 0.001<br>CEL 0.0021502771674348<br>ETH 0.000004633843074517<br>MATIC 0.373214824624005<br>XLM 1.00000001560401 | | |
| 3.1.451894 | PETER HEFFER | ADDRESS REDACTED | | | ADA 2342.94946444211<br>BNT 30.38298187<br>BTC 0.718769495878544<br>CEL 223.964448058884<br>DOT 157.999201402957<br>ETH 0.0289400183655915<br>LTC 5.179486286063<br>MATIC 925.962783393629<br>TGBP 495.684122328506<br>USDT ERC20 5520.91447572254<br>XLM 2812.71<br>XRP 10769.7852170884 | | |
| 3.1.451895 | PETER HEIDEGGER | ADDRESS REDACTED | | | BTC 0.10772494210203<br>ETH 0.00285804736011035<br>USDC 0.654357849003276<br>XRP 8036.05812464708 | | |
| 3.1.451896 | PETER HEINRICH GAYER | ADDRESS REDACTED | | | BTC 0.0204793521961738 | | |
| 3.1.451897 | PETER HEINZ BARON | ADDRESS REDACTED | | | BTC 0.000324202195349981 | | |
| 3.1.451898 | PETER HELANDER | ADDRESS REDACTED | | | BTC 0.0174603433715064<br>DOT 393.743352380963<br>ETH 0.0185244936838872<br>LINK 111.679724707305<br>MATIC 97.9784648243646 | BTC 0.00890902<br>ETH 0.593542260208926<br>MATIC 7761.58790147559 | |
| 3.1.451899 | PETER HELLGREN | ADDRESS REDACTED | | | BTC 0.101<br>CEL 336.628090216184<br>ETH 1.792<br>MCDAI 40<br>USDC 2301 | | |
| 3.1.451900 | PETER HELLWEGE | ADDRESS REDACTED | | | BTC 0.000000917659611557 | | |
| 3.1.451901 | PETER HELSHAM | ADDRESS REDACTED | | | BTC 0.000000673377578856<br>USDC 0.00413727844679311 | | |
| 3.1.451902 | PETER HEMPEL | ADDRESS REDACTED | | | BTC 0.00201260227323874 | | |
| 3.1.451903 | PETER HENC | ADDRESS REDACTED | | | BTC 0.00000979659665987999 | | |
| 3.1.451904 | PETER HENDRIKS | ADDRESS REDACTED | | | CEL 86.6788902214972<br>ETH 1.00460179294822<br>LTC 5.15689961<br>ZRX 501.395433764647 | | |
| 3.1.451905 | PETER HENEVELD | ADDRESS REDACTED | | | BAT 1731.84388308355<br>BTC 0.25576742380053<br>CEL 122.522146571284<br>COMP 2.25304958143346<br>DASH 7.8637518354166<br>EOS 75.5384045711074<br>SNX 78.2433538729747<br>USDC 0.00605452406806453 | USDC 0.000000633354382558 | |
| 3.1.451906 | PETER HENEZI | ADDRESS REDACTED | | | BTC 0.00172395932737315<br>USDT ERC20 0.703239449470155 | | |
| 3.1.451907 | PETER HENG WANG | ADDRESS REDACTED | | | BTC 0.513810045728959<br>CEL 54.2782506435O7<br>DASH 10.4267454884654<br>ETH 5.3400162159084<br>GUSD 235.57471050895<br>LINK 113.384746689573<br>LTC 12.2161347323721<br>USDC 0.274529469121508<br>XLM 7012.30204181965 | BTC 0.00559321<br>CEL 0.000055194252305958 | |
| 3.1.451908 | PETER HENKE | ADDRESS REDACTED | | | BTC 0.000021642877637045 | | |
| 3.1.451909 | PETER HENNESSY | ADDRESS REDACTED | | | BTC 0.000005388052483196 | | |
| 3.1.451910 | PETER HENNIG | ADDRESS REDACTED | | | AAVE 3.20212226647201<br>ADA 2033.72740464864<br>AVAX 25.8534604086093<br>BTC 0.000178054575255937<br>COMP 1.09777955955395<br>DOT 0.0220926544950379<br>ETH 2.10423492813861<br>GUSD 51.2969944569919<br>LINK 0.0533361626928621<br>LTC 0.00495686955794531<br>MATIC 4290.43996011351<br>SNX 0.335649972218302<br>SOL 4.04749951511114<br>UNI 20.9132278667848<br>USDC 3584.21392702649 | BTC 0.000220615059437605<br>SOL 0.0981 | |
| 3.1.451911 | PETER HENSEL | ADDRESS REDACTED | | | BTC 0.00219339992227785<br>CEL 0.200036356165816 | | |
| 3.1.451912 | PETER HENSLER | ADDRESS REDACTED | | | ADA 1256.933912<br>BTC 3<br>CEL 5231.08915989912<br>DOT 29.01502372<br>ETH 30<br>LINK 18.9611797<br>MATIC 7239.48255749508<br>SNX 605.160645764882 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.451913 | PETER HENSLER | ADDRESS REDACTED | | | BTC 1.01102696818452<br>CEL 3508.16748353409<br>ETH 17.136043406 | | |
| 3.1.451914 | PETER HEPPT | ADDRESS REDACTED | | | BTC 0.0373395886071126 | | |
| 3.1.451915 | PETER HERBERT HORACEK | ADDRESS REDACTED | | | BTC 0.000859318008141468 | | |
| 3.1.451916 | PETER HERMAN | ADDRESS REDACTED | | | BCH 0.052719426722704<br>BTC 0.00124335082866361<br>CEL 0.283978723587835 | | |
| 3.1.451917 | PETER HERMAN GERHA OUDE HEUVEL | ADDRESS REDACTED | | | BTC 0.487052255361766 | | |
| 3.1.451918 | PETER HERMANN MÄLLICH | ADDRESS REDACTED | | | BTC 0.0116576622814214 | | |
| 3.1.451919 | PETER HERNADI | ADDRESS REDACTED | | | BTC 0.000000313509924022<br>CEL 0.0659254566629777 | | |
| 3.1.451920 | PETER HERNANDEZ | ADDRESS REDACTED | | | ADA 2.03316360525793<br>AVAX 14.4785657932217<br>BTC 0.248899269425005<br>DOT 0.047222538608074<br>ETC 5.39502473479082<br>ETH 0.000740239118792873<br>GUSD 183.023188733861<br>MATIC 0.46005259645633<br>SNX 0.602268188772957<br>SOL 41.6109979573956<br>USDC 0.00235796295809401<br>USDT ERC20 0.420810888320569 | | |
| 3.1.451921 | PETER HERRERA | ADDRESS REDACTED | | | BTC 0.000833001863957495<br>ETH 0.148034334164104 | | |
| 3.1.451922 | PETER HERRMANN | ADDRESS REDACTED | | | BTC 0.000005166689466313 | | |
| 3.1.451923 | PETER HERRMANN | ADDRESS REDACTED | | | AVAX 0.000052919327672997<br>BTC 0.000004799854884526<br>BUSD 0.581005606876659<br>ETH 0.664422321007107<br>LINK 2.55849095478614<br>LTC 0.0127743231977144<br>USDC 0.00571526018576254 | | |
| 3.1.451924 | PETER HERVIR | ADDRESS REDACTED | | | BTC 0.00684636<br>CEL 5.6076873545621 | | |
| 3.1.451925 | PETER HESLINGA | ADDRESS REDACTED | | | ADA 0.298921770098073<br>BNB 0.000003868367271429999<br>BSV 0.599308530997642<br>BTC 0.000000129433851849<br>CEL 582.381948252124<br>ETH 2.02584562783261<br>LINK 0.0161053942750304<br>LTC 0.00189321603850789<br>MATIC 0.000913750539751966<br>USDC 0.000000940751284768<br>USDT ERC20 0.0126640588425081<br>XLM 0.0188385428073164<br>XRP 0.0345962126959828 | | |
| 3.1.451926 | PETER HEUDTLASS | ADDRESS REDACTED | | | BTC 0.00479631<br>CEL 6.16452112392968<br>ETH 0.148739206461175<br>MCDAI 30 | | |
| 3.1.451927 | PETER HEUTLING | ADDRESS REDACTED | | | BTC 0.0667635647619664<br>CEL 59.5510995938082 | | |
| 3.1.451928 | PETER HEWITT | ADDRESS REDACTED | | | BTC 0.0864762173343857<br>ETH 0.00158369531741915 | | |
| 3.1.451929 | PETER HEYBLOM | ADDRESS REDACTED | | | BTC 0.00195416563851454<br>CEL 0.268427480775823<br>USDC 49.4413125417876 | | |
| 3.1.451930 | PETER HEYBOER | ADDRESS REDACTED | | | ADA 0.473134724637474<br>BTC 0.000000813790663277<br>XLM 0.0450610048663587<br>XRP 0.0334138005382805 | | |
| 3.1.451931 | PETER HIGGINS | ADDRESS REDACTED | | | LINK 0.0191041841993763<br>MCDAI 31.8157784288527<br>USDC 4.06640156890696 | | |
| 3.1.451932 | PETER HIGGINS | ADDRESS REDACTED | | | BNB 1.49633102744473<br>BTC 0.00237302159161635<br>CEL 171.667687332556<br>ETH 1.20010332642933 | | |
| 3.1.451933 | PETER HIGGINS | ADDRESS REDACTED | | | CEL 1.07915780587647 | | |
| 3.1.451934 | PETER HILL | ADDRESS REDACTED | | | BTC 0.000919497001902663 | | |
| 3.1.451935 | PETER HILL | ADDRESS REDACTED | | | CEL 0.419880388412067<br>LTC 0.3037 | | |
| 3.1.451936 | PETER HILL | ADDRESS REDACTED | | | AAVE 0.515093454498582<br>ADA 811.015775411395<br>BTC 0.0122871367959442<br>DOT 18.2699672879924<br>ETH 0.077665683213002<br>LINK 9.34487016587162<br>MATIC 739.662247981194<br>SOL 19.2369140504839 | | |
| 3.1.451937 | PETER HILLEBERT MUUSMANN | ADDRESS REDACTED | | | BTC 0.0908034428532706<br>CEL 0.31084972530686 | | |
| 3.1.451938 | PETER HILOVSKY | ADDRESS REDACTED | | | CEL 0.584564636988842<br>DOT 5.65362487267022<br>LTC 1.13014169196428 | | |
| 3.1.451939 | PETER HIMMERICH | ADDRESS REDACTED | | | BTC 0.0026267314480143 | BTC 0.00108763 | |
| 3.1.451940 | PETER HINGE | ADDRESS REDACTED | | | AVAX 20<br>BTC 0.102334891172835<br>CEL 2395.3408391541<br>ETH 0.01<br>PAXG 0.2789442<br>SOL 50 | | |
| 3.1.451941 | PETER HINGE | ADDRESS REDACTED | | | BTC 0.000000001909492014<br>CEL 37.91589165035<br>LUNC 6.01 | | |
| 3.1.451942 | PETER HIROSHI NOZAKI | ADDRESS REDACTED | | | ETH 0.00164119895476701 | | |
| 3.1.451943 | PETER HIRSCH | ADDRESS REDACTED | | | BTC 0.0011499542844388<br>CEL 2.82760631257577<br>ETH 0.204070920058987 | | |
| 3.1.451944 | PETER HITZ | ADDRESS REDACTED | | | BTC 0.0280399459796171<br>CEL 11.0709610866968 | | |
| 3.1.451945 | PETER HJALMARSSON | ADDRESS REDACTED | | | BCH 0.00103752<br>BTC 0.0117243507423543<br>CEL 3.58082954259846<br>DASH 0.00037724 | | |
| 3.1.451946 | PETER HLOUŠEK | ADDRESS REDACTED | | | BTC 0.0268358913903535<br>CEL 0.440028448482321<br>DOT 25.663976041547 | | |
| 3.1.451947 | PETER HO | ADDRESS REDACTED | | | BTC 0.000017646100223448<br>CEL 1.09510982776481 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.451948 | PETER HOBBS | ADDRESS REDACTED | | | AAVE 24.8923917893216<br>ADA 13546.4968153101<br>BTC 1.39727985483721<br>CEL 259.553735396025<br>COMP 0.00263413340975734<br>ETH 19.6212840436614<br>KNC 0.0308693856553099<br>LINK 1243.56733199234<br>MATIC 7760.90497550008<br>SNX 293.436355312894<br>UNI 0.0672772556745139<br>XRP 2112.63529576386<br>ZRX 0.321522353286073 | | |
| 3.1.451949 | PETER HOBBS | ADDRESS REDACTED | | | ADA 0.0848506822106038<br>BTC 0.00117937650529621<br>CEL 4.0180440040958<br>DOT 0.117871590614661 | | |
| 3.1.451950 | PETER HODAK | ADDRESS REDACTED | | | BTC 0.00000126181071204 | | |
| 3.1.451951 | PETER HOFFMANN | ADDRESS REDACTED | | | BTC 0.00312727405906958<br>USDC 0.0281488591435187 | | |
| 3.1.451952 | PETER HOLBEN | ADDRESS REDACTED | | | BTC 0.11628205890011<br>COMP 0.168259336466963<br>EOS 3.81198674950185<br>ETH 4.39958756922832<br>LINK 91.8130778442652<br>SGB 173.17990648114<br>UNI 77.9556492917122<br>USDC 2.57332146097636<br>XLM 8010.2554302524<br>XRP 10590.9179740285 | | |
| 3.1.451953 | PETER HOLCOMB | ADDRESS REDACTED | | | BTC 0.0000003156615166211999<br>ETH 0.00404292350469833<br>MANA 0.0349355587839694<br>MATIC 3.86012172714309<br>UNI 0.0288135644197996 | BTC 0.000273237331445309 | |
| 3.1.451954 | PETER HOLDERHEAD | ADDRESS REDACTED | | | BTC 0.000000009246444147<br>CEL 7.42869008930004 | | |
| 3.1.451955 | PETER HOLLAND | ADDRESS REDACTED | | | LTC 0.000254352807515203<br>XRP 1.34375195803149 | | |
| 3.1.451956 | PETER HOLLAND | ADDRESS REDACTED | | | BTC 0.256076180093153<br>ETH 0.00283915591422475<br>LINK 0.0278336607388457<br>USDC 1.64355684037018 | | |
| 3.1.451957 | PETER HOLLARD | ADDRESS REDACTED | | | CEL 0.122978011832286 | | |
| 3.1.451958 | PETER HOLLENS | ADDRESS REDACTED | | | ADA 1.25111523128658<br>ETH 0.00137576326302704<br>USDC 5332.5441120469 | | |
| 3.1.451959 | PETER HOLST | ADDRESS REDACTED | | | BTC 0.0141088234319604<br>CEL 11.4485769003384 | | |
| 3.1.451960 | PETER HOLTSJO | ADDRESS REDACTED | | | BTC 0.00169229545104365<br>ETH 0.0177000638571642<br>SOL 1.1499321778939<br>USDC 0.0186350516338681 | | |
| 3.1.451961 | PETER HONG | ADDRESS REDACTED | | | BTC 0.00846243901763156<br>ETH 0.152430851874746<br>MATIC 12.5822008335513 | | |
| 3.1.451962 | PETER HOOD | ADDRESS REDACTED | | | BTC 0.00000185039627483<br>DOT 0.0489545528461841<br>ETH 0.00010373048039439<br>MANA 0.11368054044078<br>MATIC 0.124240579483781<br>USDC 0.606243728115243 | | |
| 3.1.451963 | PETER HOOD | ADDRESS REDACTED | | | AAVE 0.0350487806432063<br>MATIC 51.8340861228277<br>SNX 2.94072984275387<br>USDT ERC20 0.167867065765041 | | |
| 3.1.451964 | PETER HOOD | ADDRESS REDACTED | | | BTC 0.108053318612387<br>CEL 26.3240663246749<br>LUNC 17.1843477373255 | | |
| 3.1.451965 | PETER HOOGAKKER | ADDRESS REDACTED | | | BTC 0.000172773463780349<br>MCDAI 42.35098077656 | | |
| 3.1.451966 | PETER HOOGERS | ADDRESS REDACTED | | | ADA 1.10610886508265<br>BTC 0.0000000585947098709999<br>CEL 0.47100800525106<br>ETH 0.000000954383858254<br>LTC 0.00133128192861732<br>MATIC 2.00295415984009<br>USDC 0.00242395487225868<br>XRP 0.000096597690253244 | | |
| 3.1.451967 | PETER HORACE | ADDRESS REDACTED | | | AVAX 0.00443111737193052<br>BTC 0.000000303222253573<br>CEL 0.450884122211404<br>DOT 0.0183830726053749 | | |
| 3.1.451968 | PETER HORN | ADDRESS REDACTED | | | BTC 0.000000329687998288<br>DOT 19.2010395477216<br>GUSD 0.0204638931689743<br>MATIC 600.36002214211 | BTC 0.00000000143086144 | |
| 3.1.451969 | PETER HORNANSKY | ADDRESS REDACTED | | | BTC 0.110842766109659<br>CEL 201.806124569348<br>ETH 0.91497409<br>MATIC 1960.56452314<br>SNX 151.9103951 | | |
| 3.1.451970 | PETER HORRELT | ADDRESS REDACTED | | | XRP 0.0190072713430662 | | |
| 3.1.451971 | PETER HORTON | ADDRESS REDACTED | | | BTC 0.000001230713214092<br>USDC 1.59748244312381 | | BTC 0.000000007389421346<br>USDC 0.000000005793713076 |
| 3.1.451972 | PETER HORVATH | ADDRESS REDACTED | | | BTC 0.00529622353<br>CEL 4.29124800462321<br>ETH 0.1254438<br>USDT ERC20 106.941134 | | |
| 3.1.451973 | PÉTER HORVÁTH | ADDRESS REDACTED | | | BTC 0.0439812944892568<br>CEL 103.066650997291<br>COMP 0.4096<br>LINK 15.7<br>UNI 44.009 | | |
| 3.1.451974 | PÉTER HORVÁTH | ADDRESS REDACTED | | | BTC 0.00000000907038174<br>CEL 8.1379623625033<br>SNX 8.523<br>UNI 11.24 | | |
| 3.1.451975 | PETER HORWOOD | ADDRESS REDACTED | | | ADA 42.98486<br>AVAX 0.627791769384408<br>BTC 0.01383739<br>CEL 5.86310222768568<br>ETH 0.13472896571372 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.451976 | PETER HOSTETLER | ADDRESS REDACTED | | | BAT 0.578533276823807<br>BTC 0.00011289794O315062<br>CEL 1132.24315135151<br>DASH 0.00138073896989812<br>EOS 0.0582867979632424<br>ETH 0.00175268160967229<br>LTC 0.00835723336317702<br>SGB 313.081489053374<br>USDC 114.889535301921<br>XLM 1.1702509256995<br>XRP 2047.98789181586 | BTC 0.0824874846129956<br>USDC 0.000000590115269789 | |
| 3.1.451977 | PETER HOVANEC | ADDRESS REDACTED | | | BTC 0.443611904054542 | | |
| 3.1.451978 | PETER HOVING | ADDRESS REDACTED | | | AVAX 222.143736411154<br>BTC 0.14815678079208<br>CEL 188.565805988657<br>SOL 151.48952966<br>USDC 18789.8371010044 | | |
| 3.1.451979 | PETER HOWARD | ADDRESS REDACTED | | | USDT ERC20 6.45270343314001 | | |
| 3.1.451980 | PETER HOWARD WHITWAM | ADDRESS REDACTED | | | BTC 0.0396046376965635 | | |
| 3.1.451981 | PETER HOWE | ADDRESS REDACTED | | | CEL 47.7245464964435<br>ETH 1.07876721020687 | | |
| 3.1.451982 | PETER HOWE | ADDRESS REDACTED | | | ADA 591.619080625944<br>BTC 0.0886991383058889<br>DOT 0.176464638897707<br>ETH 5.17636464804226<br>USDC 209.579633583503<br>XRP 6228.55906473229 | | |
| 3.1.451983 | PETER HOWELL | ADDRESS REDACTED | | | BTC 0.000444145633074173<br>CEL 0.663055743769912 | | |
| 3.1.451984 | PETER HRDLICA | ADDRESS REDACTED | | | BTC 0.0207402053196428<br>CEL 0.00592241666175966 | | |
| 3.1.451985 | PETER HRIC | ADDRESS REDACTED | | | BTC 0.000001717074236197<br>CEL 31.4832018181997<br>LTC 0.000761304601656889 | | |
| 3.1.451986 | PETER HRICKO | ADDRESS REDACTED | | | BTC 0.00261783939458803 | | |
| 3.1.451987 | PETER HRZIC | ADDRESS REDACTED | | | BTC 0.0012792887711592<br>BUSD 8293.9622994<br>CEL 201.150559028955 | | |
| 3.1.451988 | PETER HU DONG PHU | ADDRESS REDACTED | | | BTC 0.0012714310186575<br>ETH 0.0252013831816742<br>LINK 0.567480778140214<br>USDC 55948.2495619145 | BTC 0.000000000505523228<br>USDC 100 | |
| 3.1.451989 | PETER HUA | ADDRESS REDACTED | | | BTC 0.00000457491903910499<br>ETH 0.00012089125219464<br>MATIC 12.6560998080797<br>UNI 0.0623701264009092 | | |
| 3.1.451990 | PETER HUANG | ADDRESS REDACTED | | | BCH 0.707448090551065<br>BTC 0.109431847161526<br>ETH 0.712910082474115<br>LTC 2.92349271289113 | | |
| 3.1.451991 | PETER HUBER | ADDRESS REDACTED | | | BTC 0.00000980039333940399<br>ETH 0.000134622783927076 | | |
| 3.1.451992 | PETER HUDEPOHL | ADDRESS REDACTED | | | ADA 0.418382954180288<br>BTC 0.000054815682260008<br>USDC 0.44695261909007 | BTC 0.0333447317921534<br>USDC 249 | |
| 3.1.451993 | PETER HUDSON | ADDRESS REDACTED | | | ADA 1032.68611079895<br>BTC 0.0164760778751312<br>ETH 0.00162997704308822<br>LINK 62.5818461660895<br>MANA 258.904130088275 | | |
| 3.1.451994 | PETER HUGHES | ADDRESS REDACTED | | | BTC 0.0000124101106124339<br>CEL 23.3660885952273<br>ETC 3.00148854962667<br>ETH 0.00102220882809798<br>LINK 4.96748148014608<br>SNX 0.295001983413119<br>USDC 0.025833736365178<br>USDT ERC20 3.78596895418445<br>XLM 0.254424918233679<br>XRP 0.0620588273359229 | | |
| 3.1.451995 | PETER HUGHES | ADDRESS REDACTED | | | BCH 0.00406961481379951<br>BTC 0.000000336678348222<br>BUSD 3.49977645663502<br>ETH 5.05436373627058<br>MCDAI 0.0514515302027115<br>USDC 7249.26909171209 | | |
| 3.1.451996 | PETER HUIZINGA | ADDRESS REDACTED | | | ADA 0.537754210202768<br>BNB 0.00140550585015351<br>BTC 0.00122639123176376<br>CEL 1.78269362167204<br>ETH 0.201402080703676<br>USDT ERC20 0.000000649775300279 | | |
| 3.1.451997 | PETER HUME | ADDRESS REDACTED | | | BTC 0.000170389290955846<br>CEL 0.512546191006527<br>ETH 0.00565190455364402<br>TAUD 3.08208382134303<br>USDC 0.532287720945721<br>USDT ERC20 0.492206521628607 | | |
| 3.1.451998 | PETER HUME | ADDRESS REDACTED | | | AVAX 0.100220535031161<br>BTC 0.000000800097809929<br>ETH 0.00497506919786302<br>USDC 18.8203015528308 | ETH 0.000000655649301252 | |
| 3.1.451999 | PETER HUMENAY | ADDRESS REDACTED | | | BAT 41.6778954451474<br>CEL 44.3388189186291<br>ETH 1.01525185582315<br>LINK 17.4404949482338<br>LTC 1.00392853682577<br>LUNC 0.986667747412813<br>OMG 39.2521507745777<br>XLM 533.613233306081 | | |
| 3.1.452000 | PETER HUMPLEBY | ADDRESS REDACTED | | | ADA 1043.414237<br>BTC 0.5<br>CEL 319.637962245381<br>DOT 29.18257685<br>ETH 0.00000272<br>SOL 9.54505303 | | |
| 3.1.452001 | PETER HUNZIKER | ADDRESS REDACTED | | | CEL 1.34210903653738<br>ETH 0.000098848 | | |
| 3.1.452002 | PETER HUNZIKER | ADDRESS REDACTED | | | BTC 0.000548331168819545<br>MATIC 728.996732510513<br>MCDAI 42.6391539102487<br>USDC 1.05947293839767 | | |
| 3.1.452003 | PETER HUR | ADDRESS REDACTED | | | BCH 0.00142388006762792<br>BTC 0.00000743063382569<br>CEL 1.08331445571081 | | |
| 3.1.452004 | PETER HURD | ADDRESS REDACTED | | | ADA 5481.46304539206<br>BCH 0.000019579950959679<br>BTC 0.215496683883626<br>ETH 9.54598795086135<br>LTC 14.8834848694543 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.452005 | PETER HURLEY | ADDRESS REDACTED | | | BTC 0.00123549115144103<br>ETH 0.112828093327038 | | |
| 3.1.452006 | PETER HUYNH | ADDRESS REDACTED | | | | AVAX 16.98025397<br>BTC 0.00166677778518567 | |
| 3.1.452007 | PETER HUYNH | ADDRESS REDACTED | | | BTC 0.1600579015 | | |
| 3.1.452008 | PETER HUYNH | ADDRESS REDACTED | | | ADA 144.801638606989<br>BTC 0.0192259231850269<br>CEL 0.1312814986547<br>DOGE 163.328797358136<br>ETH 0.124164013106452<br>XLM 783.967103409152<br>XRP 385.261124668867 | | |
| 3.1.452009 | PETER HYLAND | ADDRESS REDACTED | | | ADA 5072.60958804984<br>BTC 3.03507759217636<br>MATIC 2690.27165783117<br>SNX 547.876991353767 | | |
| 3.1.452010 | PETER HYMMEN | ADDRESS REDACTED | | | BTC 0.00265577825908604<br>CEL 0.000671130395794682<br>ETH 0.000819127403888341 | | |
| 3.1.452011 | PETER IACONA | ADDRESS REDACTED | | | CEL 0.115474391468312 | | |
| 3.1.452012 | PETER IAN CABAHUG | ADDRESS REDACTED | | | BNB 0.00005370487566807<br>CEL 0.00364682152280913 | | |
| 3.1.452013 | PETER IARIA | ADDRESS REDACTED | | | BTC 0.00063134902701273<br>ETH 0.108286484759842<br>MATIC 938.31322610256 | BTC 0.000000009244515395 | |
| 3.1.452014 | PETER IBEKWE UCHE | ADDRESS REDACTED | | | BTC 0.00000004918118437 | | |
| 3.1.452015 | PETER IFJ BEKKER | ADDRESS REDACTED | | | BTC 0.000019178843875052<br>CEL 1.23556196475111<br>ETH 0.0063403663777145 | | |
| 3.1.452016 | PETER IHRIG | ADDRESS REDACTED | | | BTC 0.000000843288212085999<br>USDC 0.781157776970142 | | |
| 3.1.452017 | PÉTER ILLÉS | ADDRESS REDACTED | | | BTC 0.00226028039542344<br>ETH 0.000241422794218944<br>XRP 0.131426547569435 | | |
| 3.1.452018 | PETER IRUNGU MURIGI | ADDRESS REDACTED | | | BTC 0.00000000882024887<br>CEL 6.37209701066504 | | |
| 3.1.452019 | PETER ISAKSSON | ADDRESS REDACTED | | | BTC 0.0189995003100345 | | |
| 3.1.452020 | PETER ISKANDER | ADDRESS REDACTED | | | BTC 0.000315290075316676 | | BTC 0.000000002106750124 |
| 3.1.452021 | PETER ISKANDER | ADDRESS REDACTED | | | BNB 0.00133882716762556<br>BTC 0.000006000264169685<br>CEL 71.8876247177726<br>DOT 0.0474729761916209 | | |
| 3.1.452022 | PETER J CILENTO | ADDRESS REDACTED | | | ADA 454.22136268717<br>AVAX 16.0547398706747<br>BTC 1.00836043696231<br>ETH 5.14543491882831<br>MATIC 1953.50411398633<br>USDC 741.063212639791 | BTC 0.00779009915396015 | |
| 3.1.452023 | PETER J HALLEDAY | ADDRESS REDACTED | | | BTC 0.000000130164830521<br>LUNC 260.446882872861<br>SOL 0.000054246515673871 | | |
| 3.1.452024 | PETER J KAPLAN | ADDRESS REDACTED | | | BTC 1.03342591605863<br>CEL 887.234021503611<br>ETH 17.5287981245817<br>GUSD 3698.56291754901 | | |
| 3.1.452025 | PETER J MERCURIO | ADDRESS REDACTED | | | BTC 0.00000824004676741599<br>USDC 0.193182848657689 | | |
| 3.1.452026 | PETER J OLSON | ADDRESS REDACTED | | | BTC 0.196275808878345 | | |
| 3.1.452027 | PETER J SULLIVAN | ADDRESS REDACTED | | | 1INCH 20.3099541793083<br>ADA 301.931262986493<br>AVAX 3.27281791504321<br>BSV 0.000004063120661059<br>BTC 0.581857049521441<br>DOT 16.2731297491814<br>EOS 0.00451356127483779<br>LUNC 3.19437311750274<br>MANA 99.4381708504594<br>MATIC 227.393789681545<br>SOL 3.28668300304129<br>USDC 140.668150582234<br>XLM 16.1432820541262 | BSV 0.0164861219033121<br>BTC 0.201332015142003<br>EOS 0.00247778649361786<br>USDC 351.455 | |
| 3.1.452028 | PETER J VINCENZO | ADDRESS REDACTED | | | ETH 0.00161566876033083 | | |
| 3.1.452029 | PETER JACK | ADDRESS REDACTED | | | ADA 30010<br>BTC 0.642614399150864<br>CEL 2215.94913772565<br>DOT 1782.96409761<br>ETH 1<br>MATIC 51289.57697319<br>XRP 51133.024546 | | |
| 3.1.452030 | PETER JACKS | ADDRESS REDACTED | | | BTC 0.00187397744654906<br>CEL 0.689422479269941 | | |
| 3.1.452031 | PETER JACKSON | ADDRESS REDACTED | | | AAVE 0.00321312449864739<br>ADA 635.908675541259<br>BTC 1.99661293484697<br>CEL 1806.75628021046<br>ETH 2.63531320110098<br>LINK 0.0526474627653902 | | |
| 3.1.452032 | PETER JACKSON | ADDRESS REDACTED | | | CEL 1.06463401014498 | | |
| 3.1.452033 | PETER JACO | ADDRESS REDACTED | | | BTC 0.368902449275575<br>DOT 1048.80460125727<br>ETH 11.2227642208942<br>LINK 38.4308341195654 | | |
| 3.1.452034 | PÉTER JACSÓ | ADDRESS REDACTED | | | BTC 0.000000005164834134<br>CEL 0.893055845475742 | | |
| 3.1.452035 | PETER JAHN | ADDRESS REDACTED | | | CEL 1.01011423789448 | | |
| 3.1.452036 | PETER JAJKO | ADDRESS REDACTED | | | BTC 0.00109035635704017<br>USDT ERC20 5.18149485220189 | | |
| 3.1.452037 | PETER JAKOBER | ADDRESS REDACTED | | | BTC 0.0101682123375829 | | |
| 3.1.452038 | PETER JAMES GAGNON | ADDRESS REDACTED | | | BTC 0.550409201095135<br>ETH 21.2687610074045 | BTC 0.0257188018526926 | |
| 3.1.452039 | PETER JAMES HOOD | ADDRESS REDACTED | | | ADA 1295.02006941528<br>BTC 0.101164160673912<br>ETH 2.22727523318836<br>SOL 20.0688274633905 | | |
| 3.1.452040 | PETER JAMES STEPHENSON MORIARTY | ADDRESS REDACTED | | | BTC 1.39282641<br>CEL 323.840388602403 | | |
| 3.1.452041 | PETER JAMES TANNER | ADDRESS REDACTED | | | BCH 0.118354417372675<br>BTC 0.0361292307233499<br>CEL 29.613808002282<br>DASH 19.1858234133929<br>ETH 2.78747040146919<br>GUSD 74.1897729315974<br>LTC 3.1178441140732<br>MATIC 192.430713283<br>SNX 69.4043551012394<br>UNI 62.8976054718996<br>USDC 7623.18146563948 | BTC 0.0079369<br>USDC 17 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.452042 | PETER JANDA | ADDRESS REDACTED | | | ADA 0.352919866740111<br>BTC 0.0000000837508939709999<br>CEL 0.808482229611433<br>DOT 0.0539683913712345<br>MATIC 0.6020098725505 | | |
| 3.1.452043 | PETER JANEK | ADDRESS REDACTED | | | BTC 0.000000001821559031<br>CEL 1.22892668876745 | | |
| 3.1.452044 | PETER JANEK | ADDRESS REDACTED | | | ADA 0.000000396482045718<br>BTC 0.000000008615151318<br>CEL 0.432281085638636 | | |
| 3.1.452045 | PETER JANOS MEIER | ADDRESS REDACTED | | | BTC 0.00193832107494234<br>CEL 57.2658555994158<br>DOT 26.7626<br>ETH 0.189550554044144 | | |
| 3.1.452046 | PETER JANSSEN | ADDRESS REDACTED | | | BTC 1.06709293840864<br>MCDAI 42.6391539102487<br>USDC 169.024597713151 | | |
| 3.1.452047 | PETER JAQUES | ADDRESS REDACTED | | | BTC 0.0345790582850863 | | |
| 3.1.452048 | PETER JARROD MCGUIRE | ADDRESS REDACTED | | | BTC 0.152899994115698<br>ETH 1.50895749619273 | | |
| 3.1.452049 | PETER JARVIS | ADDRESS REDACTED | | | AVAX 0.00533715934213746<br>BTC 0.000248784893482673<br>ETH 0.00162873216095215<br>LINK 0.00467033231384054 | | |
| 3.1.452050 | PETER JARZEMBOVSKY | ADDRESS REDACTED | | | BTC 0.388283088667557<br>CEL 162.764677301855<br>DOT 5.561<br>ETH 2.435351043168 | | |
| 3.1.452051 | PETER JEAN LOUIS | ADDRESS REDACTED | | | USDC 302.508882808734 | | |
| 3.1.452052 | PETER JEAN MARIE | ADDRESS REDACTED | | | ETH 0.000287569718227956 | | |
| 3.1.452053 | PETER JEFFERY | ADDRESS REDACTED | | | BTC 0.0288914690760676<br>CEL 31.196611327111 | | |
| 3.1.452054 | PETER JEFFREE | ADDRESS REDACTED | | | BTC 0.000926887142221563<br>CEL 6.44236564313968<br>DOT 0.0986337313135803<br>MATIC 224.760785310348<br>XRP 921.78 | | |
| 3.1.452055 | PETER JELINSKY | ADDRESS REDACTED | | | BTC 0.00000060462024675<br>USDT ERC20 1.06423876755035 | | |
| 3.1.452056 | PETER JENKINS | ADDRESS REDACTED | | | BTC 0.00121022979461162<br>CEL 81.6566552384348<br>ETH 12.1550698668919 | | |
| 3.1.452057 | PETER JENSEN | ADDRESS REDACTED | | | CEL 0.0994371017865075 | | |
| 3.1.452058 | PETER JENSEN | ADDRESS REDACTED | | | BTC 0.0186076061610389<br>CEL 4.90280358154648 | | |
| 3.1.452059 | PETER JENSEN | ADDRESS REDACTED | | | ADA 174.241117589116<br>BTC 0.0207864265442811<br>CEL 596.81468744884<br>ETH 0.995<br>USDC 250<br>XRP 672.14399 | | |
| 3.1.452060 | PETER JENSEN | ADDRESS REDACTED | | | BTC 0.011898178405004 | | |
| 3.1.452061 | PETER JENSEN-SABOL | ADDRESS REDACTED | | | BTC 0.00113075429791959<br>USDC 410.109999614402 | | |
| 3.1.452062 | PETER JESENSKÝ | ADDRESS REDACTED | | | AAVE 0.000964981933501428<br>BNT 0.706492941305472<br>BTC 0.00000306879896866099<br>CEL 60.3685462830141 | | |
| 3.1.452063 | PETER JESPERSEN | ADDRESS REDACTED | | | BTC 0.00371474867669442<br>ETH 0.204648848510248 | | |
| 3.1.452064 | PETER JIANG | ADDRESS REDACTED | | | ADA 0.040178129840707<br>BTC 0.0479791840392339<br>ETH 0.869371088952145<br>GUSD 10108.8634758508<br>LINK 24.5612865516056<br>MATIC 250.827153740461<br>USDC 0.00263169433104779<br>XRP 122.6887 | | |
| 3.1.452065 | PETER JITSE WOLDENDORP | ADDRESS REDACTED | | | BTC 0.200798226737481<br>ETH 2.92904877204746 | | |
| 3.1.452066 | PETER JOCHEN HAAS | ADDRESS REDACTED | | | BTC 0.00000067727332977 | | |
| 3.1.452067 | PETER JOHAN P HAIJEN | ADDRESS REDACTED | | | BTC 0.92869059375425 | | |
| 3.1.452068 | PETER JOHANNES BRUMMER | ADDRESS REDACTED | | | BTC 0.0179766109211166 | | |
| 3.1.452069 | PETER JOHANNES FRANCISCUS VERBRUGGE | ADDRESS REDACTED | | | BTC 0.000000746636802545 | | |
| 3.1.452070 | PETER JOHANSSON | ADDRESS REDACTED | | | BTC 0.00108635320558429<br>MANA 780.872378552617 | | |
| 3.1.452071 | PETER JOHN DUPRE | ADDRESS REDACTED | | | ETH 0.00163930309824974<br>USDC 323.012270312833 | USDC 150 | |
| 3.1.452072 | PETER JOHN KEUNING | ADDRESS REDACTED | | | BTC 0.778026131544125<br>CEL 556.224431866112<br>ETH 5.66427951280226<br>USDC 5504.663055323 | | |
| 3.1.452073 | PETER JOHN MOYER | ADDRESS REDACTED | | | BTC 0.941105690075728<br>CEL 673.266678065699<br>USDC 42147.5460552409<br>USDT ERC20 924.419691811615 | CEL 43.5594592230323 | |
| 3.1.452074 | PETER JOHN SY | ADDRESS REDACTED | | | BTC 0.000000006162220927<br>CEL 0.0474249358388681<br>EOS 0.0278094484831249<br>ETH 0.000073296411658797<br>SGB 0.105212694388226<br>USDC 0.00000074791137511<br>XRP 0.698691756012333 | | |
| 3.1.452075 | PETER JOHN VENTURA | ADDRESS REDACTED | | | BTC 0.0787024603355689<br>ETH 1.40271985724861<br>USDC 2275.93130176124 | | |
| 3.1.452076 | PETER JOHNSON | ADDRESS REDACTED | | | AAVE 0.000764515171068034<br>BTC 0.000006713739154289<br>ETH 0.000132328542159376<br>LINK 0.00952171536713415<br>MATIC 1.84119150409878 | | |
| 3.1.452077 | PETER JOHNSON | ADDRESS REDACTED | | | CEL 0.00040052275515004<br>COMP 0.000000768355134138<br>ETH 0.0000220316091375559<br>LINK 0.000041925102688099<br>LTC 0.00000210759672977699<br>UNI 0.000038983562269445 | CEL 0.828882508403153<br>COMP 0.00456663938218977<br>ETH 0.000002161752254576<br>LINK 0.000000506829755546<br>LTC 0.0125289730414912<br>UNI 0.163092825083816 | |
| 3.1.452078 | PETER JOHNSON | ADDRESS REDACTED | | | CEL 6.14321978342158<br>MATIC 114.7<br>XLM 90.98<br>XRP 62.45 | | |
| 3.1.452079 | PETER JOHNSON | ADDRESS REDACTED | | | BTC 0.000001455452296099<br>MATIC 0.43166093263813 | BTC 0.000000008336322807 | |
| 3.1.452080 | PETER JOHNY | ADDRESS REDACTED | | | ADA 0.00355777397936062 | | |
| 3.1.452081 | PETER JOLLYMAN | ADDRESS REDACTED | | | CEL 109.870073090291<br>XRP 2127.70840773686 | | |
| 3.1.452082 | PÉTER JÓNÁS | ADDRESS REDACTED | | | BTC 0.00120947108411815<br>CEL 4.54505703188458 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.452083 | PETER JONATAN BJORK | ADDRESS REDACTED | | | BTC 0.549117947911054<br>CEL 248.809494767268<br>ETH 5.98579301227545<br>USDC 8.152236 | | |
| 3.1.452084 | PETER JONATHON KELLY | ADDRESS REDACTED | | | ETH 0.000808568885923076<br>USDC 7.38280198728658 | USDC 0.000000815622948695 | |
| 3.1.452085 | PETER JONES | ADDRESS REDACTED | | | BTC 0.000812759564259121<br>ETH 0.121224922984354 | | |
| 3.1.452086 | PETER JONES | ADDRESS REDACTED | | | BTC 0.000830738177898635<br>ETH 0.104203646833625 | | |
| 3.1.452087 | PETER JONES | ADDRESS REDACTED | | | BTC 0.0324875338354616<br>MATIC 6835.57606235496<br>USDC 0.126897124950026<br>XLM 0.0110398221012561 | | |
| 3.1.452088 | PETER JONG | ADDRESS REDACTED | | | BTC 0.000210503492037861<br>ETH 4.39904695717671<br>XRP 3193.524374099 | | |
| 3.1.452089 | PETER JORDAAN | ADDRESS REDACTED | | | BTC 0.000000002606462689<br>CEL 0.886762514467391 | | |
| 3.1.452090 | PETER JORDAN | ADDRESS REDACTED | | | BTC 0.0572675864857261<br>CEL 1294.85622922764<br>DOT 16.4359346752903<br>LINK 42.6659515519192<br>MATIC 584.070345967475<br>SGB 255.903919615376<br>SNX 128.850877580773<br>UNI 68.94454999<br>XLM 1504.40420189287<br>XRP 1688.91014300847 | | |
| 3.1.452091 | PETER JORDAN PELAYO | ADDRESS REDACTED | | | BNB 0.00221300978885608<br>BTC 0.000051080952739163 | | |
| 3.1.452092 | PETER JOSEF SCHWENDERLING | ADDRESS REDACTED | | | BTC 0.0130670961067603 | | |
| 3.1.452093 | PETER JOSEPH | ADDRESS REDACTED | | | BTC 0.615294907254391<br>ETH 3.79994138846702<br>MATIC 2.12014968815199<br>XLM 5.10943445730374 | | |
| 3.1.452094 | PETER JOSEPH | ADDRESS REDACTED | | | BTC 0.000337491185190605<br>ETH 0.000487603743383618<br>USDT ERC20 0.0724091186670398 | | |
| 3.1.452095 | PETER JOSEPH PORTMAN | ADDRESS REDACTED | | | BTC 0.000028579846158886<br>ETH 0.000315687667765066<br>USDC 0.849072166072583 | | BTC 0.0432338023742786<br>ETH 0.516351674508213<br>USDC 0.00807344639955835 |
| 3.1.452096 | PETER JOURNEAY-KALER | ADDRESS REDACTED | | | BTC 0.0245641034586875<br>ETH 0.299151771299167 | | |
| 3.1.452097 | PETER JOZEF J CRAPS | ADDRESS REDACTED | | | BTC 0.0632619782305427<br>CEL 39.0793649311669 | | |
| 3.1.452098 | PETER JUDINY | ADDRESS REDACTED | | | BNB 0.005115439615108<br>BTC 0.000034839730077313<br>USDC 0.538577356335469<br>USDT ERC20 0.198956125706674 | | |
| 3.1.452099 | PETER JUHASZ | ADDRESS REDACTED | | | BTC 0.00207625355808314<br>CEL 7.9292901852256 | | |
| 3.1.452100 | PETER JUHÁSZ | ADDRESS REDACTED | | | BTC 0.000828607093287125<br>DOT 13.2311980969774<br>ETH 0.365743868998111<br>LTC 1.09550498909817 | | |
| 3.1.452101 | PETER JUHÁSZ | ADDRESS REDACTED | | | ADA 0.231248797857614<br>BTC 0.000843633110411178<br>CEL 0.257546041919811 | | |
| 3.1.452102 | PETER JUHL | ADDRESS REDACTED | | | CEL 0.0552646597906195 | | |
| 3.1.452103 | PETER JULES S PANIS | ADDRESS REDACTED | | | BTC 0.0170482790010578 | | |
| 3.1.452104 | PETER JUNG | ADDRESS REDACTED | | | ADA 0.360298107758367<br>BTC 0.000302902527777947<br>ETH 0.990672309500861<br>USDT ERC20 999.271812690409 | | |
| 3.1.452105 | PETER JUNIOR WHITE | ADDRESS REDACTED | | | CEL 0.041310691841066 | | |
| 3.1.452106 | PETER JUNKER | ADDRESS REDACTED | | | CEL 305.436530590899 | | |
| 3.1.452107 | PETER K TONG | ADDRESS REDACTED | | | BTC 0.000894598531368689<br>CEL 235.643547964068<br>ETH 6.95961610829092 | ETH 0.199314027422856 | |
| 3.1.452108 | PETER KAELA | ADDRESS REDACTED | | | AVAX 355.799148575877<br>BTC 0.743591163030057<br>ETH 30.1712597334016 | | |
| 3.1.452109 | PETER KALEIKINI | ADDRESS REDACTED | | | BTC 0.0585608600927621<br>CEL 1.11336253214725<br>ETH 0.913747330995938<br>LINK 0.629838663766<br>MATIC 1013.49079862075<br>SGB 163.982744166092<br>USDC 6.45304262900205<br>XRP 3003.33724888087 | | |
| 3.1.452110 | PETER KALPAS | ADDRESS REDACTED | | | AAVE 0.00452365975919488<br>BTC 0.00000288914993036<br>CEL 1.35264261098699<br>ETH 0.000001741943870158<br>LINK 0.0195449902834595<br>SNX 2.22917616089292 | | BTC 0.000000004221828297 |
| 3.1.452111 | PETER KALU | ADDRESS REDACTED | | | AVAX 188.53807<br>BCH 13.3300171311978<br>BTC 0.374395784985228<br>CEL 705.33681821022<br>DOGE 7539.38176784<br>ETH 10.3879976684789<br>LINK 100.928660875351<br>LUNC 427248.898973526<br>MANA 292.982147190201<br>MATIC 2727.39532089332<br>SOL 415.3024851 | | |
| 3.1.452112 | PETER KAMAU | ADDRESS REDACTED | | | BTC 0.010760164263822 | | |
| 3.1.452113 | PETER KAMBOUKOS | ADDRESS REDACTED | | | BTC 0.000060627843952849<br>CEL 120.727955152331<br>SOL 0.0102755099590471<br>USDC 0.324180817427211 | CEL 0.0159964984339093<br>SOL 0.000046319638889207 | |
| 3.1.452114 | PETER KAMENSKÝ | ADDRESS REDACTED | | | BTC 0.018145266490116<br>CEL 0.499132151376078<br>ETH 0.423775843234396 | | |
| 3.1.452115 | PETER KANTAS | ADDRESS REDACTED | | | ADA 0.0613751582685851<br>BTC 0.0468727675770679<br>CEL 2.11845511254979<br>DOT 0.164306843204204<br>ETH 1.26096917528797<br>LUNC 20.3622255760454 | | |
| 3.1.452116 | PETER KANTI | ADDRESS REDACTED | | | ADA 212.009226197775<br>BNB 0.93387402948794<br>BTC 0.0437518573709589<br>CEL 83.7481350314264<br>DOT 21.6141091462343<br>USDC 656.590839167395 | | |
| 3.1.452117 | PETER KANZIG | ADDRESS REDACTED | | | CEL 1.08092227482629 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.452118 | PETER KAPRÁLIK | ADDRESS REDACTED | | | BTC 0.02126744606<br>USDC 62.7472434450217 | | |
| 3.1.452119 | PETER KARABA | ADDRESS REDACTED | | | UNI 0.0501190459501842 | | |
| 3.1.452120 | PETER KARAGIOZAKIS | ADDRESS REDACTED | | | BTC 0.000007436817625238<br>ETH 0.000001969353819412 | | |
| 3.1.452121 | PETER KARKOV | ADDRESS REDACTED | | | BTC 0.00031754352345763 | | |
| 3.1.452122 | PETER KARL KIRCHMAN | ADDRESS REDACTED | | | ADA 104.531947786677<br>BTC 0.0128445453686059<br>DOT 0.0221560762791393<br>ETH 0.34321057488496<br>LINK 33.8316068010259<br>USDC 1000.16495640276<br>USDT ERC20 0.175676590219991 | | |
| 3.1.452123 | PETER KARL KRÄUTER | ADDRESS REDACTED | | | BTC 0.000037932049743887 | | |
| 3.1.452124 | PETER KARLSSON | ADDRESS REDACTED | | | AAVE 0.19488466<br>ADA 167.505622<br>BTC 0.01459617<br>CEL 19.2990412479615<br>COMP 0.67544155<br>ETH 0.04247549<br>UMA 2.44129081<br>UNI 3.15334279<br>ZRX 51.22400173 | | |
| 3.1.452125 | PETER KARMANOS III | ADDRESS REDACTED | | | BTC 0.67019300164322<br>ETH 6.62078137667831<br>MATIC 8851.62237691998<br>SNX 167.929186439935<br>USDC 20.9635710223785<br>USDT ERC20 1070.54155433578 | | |
| 3.1.452126 | PETER KASKIE | ADDRESS REDACTED | | | AAVE 0.00001901987214112<br>BTC 0.000015155261406244<br>CEL 3.18069466393063<br>ETH 0.00247572395992787<br>LINK 0.0380729898293904<br>LTC 0.000022604087485881<br>MATIC 16.7804437306768<br>SNX 0.0770891700825596<br>UNI 0.105165482745337<br>USDC 13.4539471841236 | BTC 0.000000990317043486<br>LTC 0.000081221110124084<br>SNX 0.0286090444837888<br>USDC 0.00760169374695416 | |
| 3.1.452127 | PETER KASSNER | ADDRESS REDACTED | | | BTC 0.000626508018276808<br>CEL 41.7990414909424<br>DASH 0.000000007574966847<br>DOT 78.17719025<br>ETH 2.0063623744425<br>LINK 6.73593618096314<br>LUNC 45<br>MATIC 900<br>UNI 50.00000048<br>USDT ERC20 0.00525747252947621 | | |
| 3.1.452128 | PETER KASSNER | ADDRESS REDACTED | | | BCH 0.000514726860348776<br>BTC 0.000089023970564225<br>ETH 0.00656925184584701<br>LTC 0.017937208350328 | | |
| 3.1.452129 | PETER KASTRUP-LARSEN | ADDRESS REDACTED | | | BTC 0.0151345255538464<br>CEL 1.56109606359582<br>ETH 0.00123343218107618 | | |
| 3.1.452130 | PETER KAYINU | ADDRESS REDACTED | | | BTC 0.000000713154557782 | | |
| 3.1.452131 | PÉTER KAZÁR | ADDRESS REDACTED | | | BTC 0.000000059742561382<br>USDC 0.0752130975531588 | | |
| 3.1.452132 | PETER KAZZI | ADDRESS REDACTED | | | CEL 37.8126080218018<br>ETH 4.05973524582795<br>MATIC 13.1938613836905 | | |
| 3.1.452133 | PETER KEAY | ADDRESS REDACTED | | | BTC 0.000017802144861741<br>CEL 589.037404117576<br>ETH 0.0131287357766001<br>USDC 205.328375529522 | CEL 58.3632099381907 | |
| 3.1.452134 | PETER KECSKES | ADDRESS REDACTED | | | | MCDAI 14.53207627 | |
| 3.1.452135 | PETER KEEP | ADDRESS REDACTED | | | BTC 0.00174235182679561<br>ETH 1.66954087159785<br>SNX 20.7252449050242<br>USDC 4273.66682978149<br>XLM 37.6148829814745 | | |
| 3.1.452136 | PETER KEHLE | ADDRESS REDACTED | | | BTC 1.50261961899514<br>ETH 10.0724165697657 | BTC 1.37635259382841<br>ETH 12.4860722467167<br>USDT ERC20 6998.3 | |
| 3.1.452137 | PETER KELLER | ADDRESS REDACTED | | | BTC 0.0260331428290621 | | |
| 3.1.452138 | PETER KELLNER | ADDRESS REDACTED | | | BTC 0.00306887080843549<br>USDC 1361.38689929179 | | |
| 3.1.452139 | PETER KELLY | ADDRESS REDACTED | | | CEL 0.834308642973188<br>DOT 0.0000003804<br>LTC 0.0000005 | | |
| 3.1.452140 | PETER KENNEDY | ADDRESS REDACTED | | | CEL 1.11696246415621<br>OMG 3.53828005777696<br>ZRX 7.05627618689337 | | |
| 3.1.452141 | PETER KENNEDY | ADDRESS REDACTED | | | BTC 0.00255538504371587<br>ETH 6.64576243598422<br>MATIC 11245.0695605346<br>XRP 37956.1684307162 | | |
| 3.1.452142 | PETER KENNETH LESPERANCE | ADDRESS REDACTED | | | ETH 0.000002487052658721 | ETH 0.00162248889618051 | |
| 3.1.452143 | PETER KENNY | ADDRESS REDACTED | | | BTC 0.000137699947872041<br>ETH 0.00451981646385041 | | |
| 3.1.452144 | PETER KERTAPATI | ADDRESS REDACTED | | | BTC 0.000002300804337394<br>CEL 44.4228019843167<br>ETC 0.254681082358979<br>ETH 0.000000004521027486 | | |
| 3.1.452145 | PETER KESKENY | ADDRESS REDACTED | | | BTC 0.000001005199792965<br>CEL 0.881079052993965<br>DOT 0.0399333426003586<br>ETC 10.3907246358826<br>ETH 0.00169495977661614<br>USDT ERC20 0.00388877270666439 | | |
| 3.1.452146 | PETER KEUNG | ADDRESS REDACTED | | | ADA 615.305933682997<br>BTC 0.13394152919521<br>CEL 0.281187115128245<br>DOT 70.4284366233335<br>LTC 6.00589353067671<br>MCDAI 337.494031464772<br>SNX 24.5546156117785<br>XRP 747.348135708017 | | |
| 3.1.452147 | PETER KEUSCH | ADDRESS REDACTED | | | BTC 0.000954182094240931<br>GUSD 1683.15999515988<br>MATIC 736.261090867934 | | |
| 3.1.452148 | PETER KEYES | ADDRESS REDACTED | | | ADA 2141.51773232127<br>AVAX 5.18469860122398<br>DOT 37.1584952051483<br>MATIC 0.341893609393593 | DOT 0.0080434783 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.452149 | PETER KHODKEVYCH | ADDRESS REDACTED | | | BTC 0.000278161573535591<br>CEL 0.349611716949617<br>ETH 1.06598636936412<br>LINK 29.6352909707494<br>MATIC 572.073175865212 | | |
| 3.1.452150 | PETER KHOO | ADDRESS REDACTED | | | AAVE 0.00465887154041974<br>BTC 0.000250955805790711<br>CEL 190.543821109527<br>COMP 0.00322685676806653<br>DOT 0.562289038910949<br>ETH 0.00279453392348702<br>LINK 0.0879446693827197<br>MATIC 5.29639302334859<br>SNX 0.161245100858837<br>XRP 204.799557530243 | | |
| 3.1.452151 | PETER KHOURY | ADDRESS REDACTED | | | BCH 0.00281956479739585<br>CEL 1.33313277322868 | | |
| 3.1.452152 | PETER KIAC | ADDRESS REDACTED | | | ADA 10.2870540049007 | | |
| 3.1.452153 | PETER KIM | ADDRESS REDACTED | | | USDC 0.459661571468293 | | |
| 3.1.452154 | PETER KIM | ADDRESS REDACTED | | | BTC 0.000002956978226242<br>CEL 1.13862494964651<br>ETH 0.000227599009506714<br>GUSD 0.00875346440043965<br>LTC 0.253536399383734<br>MATIC 1046.84064079037<br>USDC 0.658687263781539 | BTC 0.000000001833502149<br>LTC 87.5793160855033 | |
| 3.1.452155 | PETER KIM | ADDRESS REDACTED | | | ADA 1990.22400921133<br>BTC 0.00234620941186791 | | |
| 3.1.452156 | PETER KIM | ADDRESS REDACTED | | | ADA 0.107051972412111<br>BNB 0.00172747196364193<br>BTC 0.000009957121531468<br>CEL 0.822911989772203<br>MATIC 0.0532270458790424<br>USDC 0.39960177802077<br>USDT ERC20 0.236270818543871 | | |
| 3.1.452157 | PETER KIM | ADDRESS REDACTED | | | BTC 0.0337998301594382 | | |
| 3.1.452158 | PETER KIM | ADDRESS REDACTED | | | AAVE 0.00088218384608847<br>BTC 0.000023220822967113<br>LTC 0.000730704369591183<br>MCDAI 0.0291921449746273<br>USDC 0.00878214019900704 | | |
| 3.1.452159 | PETER KIM | ADDRESS REDACTED | | | BTC 23.7376120652221<br>CEL 73.5246748583082<br>DOT 8.91024815646464<br>ETH 0.266787037557946<br>LTC 73.5879029870427<br>MATIC 134.013372027076<br>SNX 418.476724978065<br>USDT ERC20 371.50237508125<br>XRP 16.3785567515724 | | |
| 3.1.452160 | PETER KIM HISLE | ADDRESS REDACTED | | | BTC 0.0133139787472759 | BTC 0.0116252090094706 | |
| 3.1.452161 | PETER KIRIAZOPOULOS | ADDRESS REDACTED | | | BTC 0.000010354771819244<br>ETH 0.000170457685747507 | | |
| 3.1.452162 | PETER KIRK JENSEN | ADDRESS REDACTED | | | BTC 0.0721013328389359<br>CEL 9.11771167432041<br>ETH 0.000000168549882617<br>LTC 0.000000007828279323<br>USDC 0.141943457805623<br>XLM 0.0167330836719569<br>ZRX 0.0210252544417044 | | |
| 3.1.452163 | PETER KIRLES | ADDRESS REDACTED | | | BTC 0.000925713670519414<br>MATIC 1.04716654602035 | | |
| 3.1.452164 | PETER KIRLES | ADDRESS REDACTED | | | ADA 0.0928473094926066<br>BTC 0.000000602380430843<br>MATIC 1320.91708232033<br>USDC 0.188231012478976 | ADA 0.000000743796596153<br>BTC 0.000000002013091371<br>USDC 0.000000101457229249 | |
| 3.1.452165 | PETER KISON | ADDRESS REDACTED | | | BTC 0.0236640580272561<br>CEL 131.246887684996<br>ETH 0.12100618<br>USDC 223.100053 | | |
| 3.1.452166 | PETER KISS | ADDRESS REDACTED | | | BTC 0.0320789015314339<br>CEL 30.9609129301349<br>ETH 0.104685769045<br>USDC 26.302513 | | |
| 3.1.452167 | PETER KISS | ADDRESS REDACTED | | | BTC 0.000000483361529041<br>SOL 4.05431817087058 | | |
| 3.1.452168 | PETER KISTERS | ADDRESS REDACTED | | | BTC 0.494220404770656<br>BUSD 3981.325766<br>CEL 1115.18303602653<br>USDC 19752.265812 | | |
| 3.1.452169 | PETER KLANČIŠAR LOVIS | ADDRESS REDACTED | | | BTC 0.000000002689314022<br>CEL 814.524706321538<br>USDC 0.0000003957306408 | | |
| 3.1.452170 | PETER KLAUS LANG | ADDRESS REDACTED | | | BTC 0.000017604752269693 | | |
| 3.1.452171 | PETER KLAUS STEINBOECK | ADDRESS REDACTED | | | BTC 0.0012369367240401<br>CEL 200.735842268806<br>ETH 1.03468924728528 | | |
| 3.1.452172 | PETER KLEIN | ADDRESS REDACTED | | | BTC 0.00082493697586597<br>CEL 0.660145640499094<br>ETH 6.75360739887122 | | |
| 3.1.452173 | PETER KLEIN | ADDRESS REDACTED | | | CEL 164.787730966257<br>ETH 2.09373282996094<br>USDC 375 | | |
| 3.1.452174 | PETER KLINGENBERG | ADDRESS REDACTED | | | BTC 0.0113880392843396<br>CEL 40.4661976278002<br>DOT 10.2604534031333<br>ETH 0.840654786773298 | | |
| 3.1.452175 | PETER KLINKNER | ADDRESS REDACTED | | | AAVE 2.17997947644443<br>ADA 713.289184370358<br>BTC 1.00342159872193<br>CEL 18.9194583359667<br>ETH 10.1295491833654<br>MATIC 2353.78152324402<br>SNX 29.4173385222917<br>SOL 28.5079714145722<br>USDC 17176.8460198692 | | |
| 3.1.452176 | PETER KLOPCIC | ADDRESS REDACTED | | | BTC 0.0000035448971597479<br>ETH 0.000000356192712879<br>USDC 0.249802483184778 | | |
| 3.1.452177 | PETER KLOSS | ADDRESS REDACTED | | | BTC 0.636334583329263<br>ETH 8.33115724903353 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.452178 | PETER KLU | ADDRESS REDACTED | | | BTC 0.000001354082580671<br>ETH 0.0455760443283811<br>LINK 0.00187025182313814<br>LTC 0.000989237832339693<br>MANA 0.0709093844238506<br>MATIC 194.500564515178<br>SGB 0.245381343566256<br>SNX 0.111808595254369<br>UNI 0.00137674432541116<br>USDC 0.180828143726573<br>XLM 0.683115822354974<br>XRP 0.000000005638799502<br>ZRX 131.275699376437 | | |
| 3.1.452179 | PETER KMET | ADDRESS REDACTED | | | ADA 0.0296894576195546<br>BNB 0.000378034770997226<br>BTC 0.000000353609547214<br>CEL 0.000646522816212444<br>LTC 0.00177482995304729<br>USDC 0.0993611068290481 | | |
| 3.1.452180 | PETER KMIECIK | ADDRESS REDACTED | | | BTC 0.000001311091217314<br>USDC 0.597874095434299 | BTC 0.000000299126944473<br>USDC 0.00000056578190919 | |
| 3.1.452181 | PETER KNEMEYER | ADDRESS REDACTED | | | BTC 0.0539915835630145 | | |
| 3.1.452182 | PETER KNIGHT | ADDRESS REDACTED | | | BTC 0.19016293433015<br>ETH 1.99996789690445 | | |
| 3.1.452183 | PETER KNIGHT | ADDRESS REDACTED | | | BTC 0.000793608691834045<br>CEL 2.51884328552692<br>ETH 1.633619129 | | |
| 3.1.452184 | PETER KNOCK | ADDRESS REDACTED | | | BTC 0.00113009673628062<br>CEL 12.1090701714405 | | |
| 3.1.452185 | PETER KNOWLES | ADDRESS REDACTED | | | BTC 0.251697951033405<br>ETH 4.17109075322837 | | |
| 3.1.452186 | PETER KOCH | ADDRESS REDACTED | | | USDC 0.00456992326898476 | | |
| 3.1.452187 | PETER KOCH | ADDRESS REDACTED | | | BAT 30.1293891496343<br>BTC 0.00223669438002198<br>CEL 1.15116892753898<br>DASH 0.0142667143953338<br>LTC 0.109732376227268<br>MATIC 811.919039184127<br>USDC 563.976003620272<br>XLM 1309.10402309619 | | |
| 3.1.452188 | PETER KOCZARSKI | ADDRESS REDACTED | | | BTC 0.00266365735809183<br>CEL 1.31462752322414 | | |
| 3.1.452189 | PETER KOECK | ADDRESS REDACTED | | | BTC 0.0489938473514613<br>CEL 1.20927661034096 | | |
| 3.1.452190 | PETER KOENS | ADDRESS REDACTED | | | BTC 0.0127846285399596<br>CEL 892.013430418205<br>DOT 391.72796981<br>ETH 9.15865933368206 | | |
| 3.1.452191 | PETER KOH WEICHANG | ADDRESS REDACTED | | | BTC 0.00138815625086759<br>CEL 10.5093463769953<br>ETH 0.00160093238301987<br>SNX 80 | | |
| 3.1.452192 | PETER KÖHL | ADDRESS REDACTED | | | BTC 0.00191886629254196 | | |
| 3.1.452193 | PETER KOHLER | ADDRESS REDACTED | | | BTC 0.00000019164669636 | BTC 0.000000003416529315 | |
| 3.1.452194 | PETER KOK | ADDRESS REDACTED | | | BTC 0.000040759498225423<br>BUSD 0.143719192161152 | | |
| 3.1.452195 | PETER KOKOT | ADDRESS REDACTED | | | BTC 0.000000008915176957<br>CEL 0.345016641614322 | | |
| 3.1.452196 | PETER KOLB | ADDRESS REDACTED | | | ADA 15223.0346094792<br>BTC 0.6190352470541<br>DOT 343.748871897502<br>ETH 8.42001425881366<br>MATIC 17711.3593877714 | ADA 17.492742<br>BTC 0.01641416<br>DOT 12.9233855786<br>ETH 0.0675797901427131<br>MATIC 190.094152222772 | |
| 3.1.452197 | PETER KOLLAR | ADDRESS REDACTED | | | BTC 0.0000178714323466469<br>CEL 6.40826687690145 | | |
| 3.1.452198 | PETER KOLLÁR | ADDRESS REDACTED | | | BTC 0.015261560763816 | | |
| 3.1.452199 | PETER KOLOZSVÁRY | ADDRESS REDACTED | | | BTC 0.000007909741124199<br>CEL 0.00243991045633547<br>DOT 0.0499952475966312<br>ETH 0.000101100069729544<br>SGB 21.7671885684991 | | |
| 3.1.452200 | PETER KOMENSKY | ADDRESS REDACTED | | | ADA 0.106383185411118<br>BNB 0.00235337992554925<br>BTC 0.000000221291303247<br>CEL 0.100014660392922<br>LTC 0.00761849048971096<br>MCDAI 0.492643136963697<br>USDC 0.0338964825826526 | | |
| 3.1.452201 | PETER KONDRAT | ADDRESS REDACTED | | | ADA 2384.31419811878<br>BTC 0.0803891603836472<br>ETH 1.9466410179188<br>MATIC 2048.63173886365 | | |
| 3.1.452202 | PETER KONECNY | ADDRESS REDACTED | | | ADA 0.123888009874416<br>BTC 0.000001639624239072<br>CEL 0.338671660590496<br>DOT 0.0493898425363971<br>ETH 0.000286601092757377<br>LTC 0.000448446470472899 | | |
| 3.1.452203 | PETER KONRAD | ADDRESS REDACTED | | | BAT 6.75<br>BCH 0.00570610477212277<br>BTC 0.0121198<br>CEL 8.09350480088739<br>DASH 0.466673926082803<br>MATIC 10 | | |
| 3.1.452204 | PETER KONYVES | ADDRESS REDACTED | | | BTC 7.64917658315152<br>CEL 1417.15777042924<br>ETH 0.0000494632805424109<br>LINK 2549.21558342437<br>OMG 0.000003371877487092<br>PAXG 0.103769201139989<br>USDC 0.270203115709123<br>USDT ERC20 0.427657725178618<br>XLM 0.000000054299367977<br>ZRX 0.000000608209299466 | | |
| 3.1.452205 | PETER KOOP | ADDRESS REDACTED | | | BTC 0.000001848051306635 | | |
| 3.1.452206 | PETER KOOPMAN | ADDRESS REDACTED | | | BTC 0.000009739804740322 | | |
| 3.1.452207 | PETER KOPAČKA | ADDRESS REDACTED | | | BTC 0.043463973393745<br>ETH 2.74687444789671<br>LTC 3.08596533540916<br>USDT ERC20 0.891601810484057 | | |
| 3.1.452208 | PETER KORENČIAK | ADDRESS REDACTED | | | ADA 1008.00891252023<br>BTC 0.000000008776955047<br>CEL 215.30783894175<br>ETH 0.838606744 | | |
| 3.1.452209 | PETER KOROSI | ADDRESS REDACTED | | | CEL 6.00833450815817<br>USDC 0.000000480371221083 | | |
| 3.1.452210 | PÉTER KÖRTIS | ADDRESS REDACTED | | | CEL 0.229389536851469<br>DOT 0.813218994578922 | | |
| 3.1.452211 | PETER KOSC | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 1.66368020096971 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.452212 | PETER KOSSOK | ADDRESS REDACTED | | | BTC 0.00983934406976046 | | |
| 3.1.452213 | PÉTER KÓSZÓ | ADDRESS REDACTED | | | BTC 0.0172227308660798<br>CEL 1.0157744220257<br>ETH 0.0230118648936896<br>GUSD 0.297849569754959 | | |
| 3.1.452214 | PETER KOUCH | ADDRESS REDACTED | | | ETH 0.000005772338294456<br>MATIC 0.167280380198522 | | |
| 3.1.452215 | PETER KOUDRIACHEV | ADDRESS REDACTED | | | BAT 3111.53962474415<br>BTC 2.45459744358686<br>COMP 7.58928516777152<br>DOT 161.727211383315<br>LINK 63.2135286810445<br>MATIC 30136.4483139541<br>SNX 74.2770936266757<br>UMA 96.6194190283035<br>UNI 79.4041665983599<br>XLM 19326.2281015901 | | |
| 3.1.452216 | PETER KOVACH | ADDRESS REDACTED | | | ETH 0.0129140273554186 | | |
| 3.1.452217 | PETER KOVACS | ADDRESS REDACTED | | | ADA 0.157691959959354<br>BTC 0.000000500121154753<br>DOT 0.00511669077975303<br>SOL 0.00124155676311193 | | |
| 3.1.452218 | PETER KOVACS | ADDRESS REDACTED | | | ADA 328.185008055294<br>BTC 0.000000008702349176<br>CEL 11.9485533422809<br>DOT 33.2323222272982<br>ETH 1.03599516215118 | | |
| 3.1.452219 | PETER KOVACS | ADDRESS REDACTED | | | BTC 0.0490857985537875<br>CEL 660.522837133542<br>TGBP 0.000298813708127439 | | |
| 3.1.452220 | PETER KOWALCZYK | ADDRESS REDACTED | | | BTC 0.000621106611813967<br>CEL 1.11062167512276<br>ETH 0.00182865823417069<br>USDC 10.6154941940671<br>XRP 0.000000229903426604 | | |
| 3.1.452221 | PETER KRALJ | ADDRESS REDACTED | | | BAT 0.000000007904637926 | | |
| 3.1.452222 | PETER KRALJ | ADDRESS REDACTED | | | BTC 0.00143808828772896<br>CEL 16.1791775011778<br>ETC 2.21199519<br>SGB 7649.35448383 | | |
| 3.1.452223 | PETER KRAMLIK | ADDRESS REDACTED | | | BTC 0.0554997463941344<br>CEL 0.966930195302541<br>ETH 0.503592803734462 | | |
| 3.1.452224 | PETER KRASTINS | ADDRESS REDACTED | | | ADA 0.372571173577043<br>BTC 0.0938216478769788<br>CEL 0.138158554383744<br>ETH 0.661946309205638<br>LINK 0.0916939911987164<br>MATIC 0.976137954208263<br>SOL 28.2297280971187<br>USDC 0.101345049715914 | | |
| 3.1.452225 | PETER KRAUS | ADDRESS REDACTED | | | CEL 0.00224137663863406<br>COMP 0.012951116594488 | | |
| 3.1.452226 | PETER KRENS | ADDRESS REDACTED | | | BTC 0.00929319<br>CEL 10.6117332737189 | | |
| 3.1.452227 | PETER KRETT | ADDRESS REDACTED | | | BTC 0.262793471424633<br>ETH 0.0033068776435112 | | |
| 3.1.452228 | PETER KRIEL | ADDRESS REDACTED | | | BTC 0.0691151688160216<br>CEL 46.0570324613442<br>ETH 0.130666696618207 | | |
| 3.1.452229 | PETER KRIGOVSKY | ADDRESS REDACTED | | | BTC 0.121760908552139<br>CEL 13281.0062239884<br>ETH 0.702911914227464<br>LUNC 38461.001206<br>SGB 0.163722528729078<br>USDC 0.995304<br>USDT ERC20 0.00532867612669101<br>XRP 1.0824218554449 | | |
| 3.1.452230 | PETER KRISTENSEN | ADDRESS REDACTED | | | BTC 0.170905973730702 | | |
| 3.1.452231 | PETER KRISTIANTO WIDJAJA | ADDRESS REDACTED | | | BTC 0.000000004940111258<br>CEL 2.7381713039955<br>ETH 0.000012233663779539<br>MCDAI 7.06375580685692<br>USDC 0.0115058479912309 | | |
| 3.1.452232 | PETER KRISTOFIK | ADDRESS REDACTED | | | BTC 12.5106503425966<br>CEL 95612.7412213213<br>DOT 100.25969311<br>ETH 69.5156200317648<br>LTC 25.00000312 | | |
| 3.1.452233 | PETER KROEZEN | ADDRESS REDACTED | | | BTC 0.000000001192915281<br>CEL 6.74267356535199<br>DOT 0.00000034070687469<br>USDT ERC20 0.000000972169849537 | | |
| 3.1.452234 | PETER KRÖHN | ADDRESS REDACTED | | | ADA 0.509897371365724<br>BNB 0.00162138103421239<br>BTC 0.000000012662338472<br>ETH 0.000000329606220622<br>LUNC 0.000009364936614419<br>PAXG 0.000432820318092201<br>USDT ERC20 0.706126838192428<br>ZRX 0.0442349088148692 | | |
| 3.1.452235 | PETER KROLL | ADDRESS REDACTED | | | BCH 0.000000003700201086<br>BTC 0.000000001853914122<br>CEL 0.000021223009036718<br>DASH 0.000000006829595534<br>LTC 0.00000579323661336<br>TUSD 0.115404000553047<br>USDC 0.000000252803906272 | | |
| 3.1.452236 | PETER KRÖPLIN | ADDRESS REDACTED | | | BTC 0.000002097999076804 | | |
| 3.1.452237 | PETER KROST | ADDRESS REDACTED | | | BTC 0.116582404800729 | | |
| 3.1.452238 | PETER KRUGER | ADDRESS REDACTED | | | CEL 0.0356066677304902<br>XRP 0.00000012486009361 | | |
| 3.1.452239 | PETER KRULL | ADDRESS REDACTED | | | CEL 0.00052268779954769 | | |
| 3.1.452240 | PETER KSHONZE | ADDRESS REDACTED | | | BTC 0.00195401012700014 | | |
| 3.1.452241 | PETER KUBOVIC | ADDRESS REDACTED | | | USDC 0.0303440071682823 | | |
| 3.1.452242 | PETER KUGELMANN | ADDRESS REDACTED | | | BTC 0.000265718770179026 | | |
| 3.1.452243 | PETER KULCSÁR | ADDRESS REDACTED | | | BTC 0.376924363376677<br>ETH 1.21708705379389<br>MATIC 3037.79300650131<br>MCDAI 42.7211522826326 | | |
| 3.1.452244 | PETER KULIKOV | ADDRESS REDACTED | | | BTC 0.000011917473907934 | | |
| 3.1.452245 | PÉTER KUN | ADDRESS REDACTED | | | ADA 0.00456737810866025<br>BTC 0.00000265456856468<br>CEL 0.136231806708<br>ETH 0.00001386209229909<br>LTC 0.00107537451730461<br>USDC 2.06453459284193 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.452246 | PETER KUNEL | ADDRESS REDACTED | | | AVAX 10.39<br>BTC 0.000000005619424494<br>CEL 381.268395708297<br>DOT 110<br>MATIC 5102<br>SNX 147.67<br>USDT ERC20 185 | | |
| 3.1.452247 | PETER KUPFER | ADDRESS REDACTED | | | BTC 0.000819253468834488 | | |
| 3.1.452248 | PETER KUPISZ | ADDRESS REDACTED | | | AAVE 29.9762<br>BTC 0.00041651596529293<br>CEL 2063.0879336503<br>SNX 552.4<br>USDT ERC20 6414.50990146013<br>XRP 7.61295144402646 | | |
| 3.1.452249 | PÉTER KURAI | ADDRESS REDACTED | | | EOS 0.0154762496403918<br>LTC 0.000145601966843614 | | |
| 3.1.452250 | PETER KURCIK | ADDRESS REDACTED | | | BTC 0.000795924173397419<br>CEL 2.18582068128574<br>DOT 0.000000000047557998 | | |
| 3.1.452251 | PETER KUTKA | ADDRESS REDACTED | | | BTC 0.206960473469233<br>CEL 1.35384537447923<br>COMP 0.0473967435233585<br>ETH 0.97288968496345<br>LINK 3.48022279749236<br>USDC 0.173515785229107<br>USDT ERC20 1.23184578255326<br>XLM 33.1669470942554<br>XRP 247.052419374477 | | |
| 3.1.452252 | PETER KUŽMA | ADDRESS REDACTED | | | BTC 0.000514127139182495<br>CEL 0.601852361343711<br>LTC 0.00000000286590078 | | |
| 3.1.452253 | PETER KWEE | ADDRESS REDACTED | | | ADA 182.649388078983<br>BNB 21.2788260643966<br>BTC 0.144537528226499<br>BUSD 15.2038896164329<br>CEL 594.404488809298<br>DOT 102<br>ETH 0.00309570824833762 | | |
| 3.1.452254 | PETER KY | ADDRESS REDACTED | | | ADA 224.248483834239<br>AVAX 12.9343752601963<br>BTC 0.92474616374508<br>CEL 21716.6507836922<br>ETH 17.5825765962042<br>LINK 275.403566556287<br>USDC 30300.607846183 | | |
| 3.1.452255 | PETER L PURUCKER | ADDRESS REDACTED | | | BTC 0.00543041141054313<br>ETH 0.100268504556572 | | |
| 3.1.452256 | PETER LA | ADDRESS REDACTED | | | BTC 0.0119012482426827<br>ETH 2.92533943839938 | | |
| 3.1.452257 | PETER LABORGE | ADDRESS REDACTED | | | BTC 0.00540633639249321 | | |
| 3.1.452258 | PETER LACEY | ADDRESS REDACTED | | | BTC 30.6999909373423<br>CEL 3765.98922928603<br>ETH 81.627747333364<br>UNI 177.753542297596 | | |
| 3.1.452259 | PETER LACINE | ADDRESS REDACTED | | | BTC 0.00101514682599054 | | |
| 3.1.452260 | PETER LACINE | ADDRESS REDACTED | | | BTC 0.485145174946359<br>ETH 0.0788559605464534<br>SOL 12.2381616262855 | ETH 1.79956046597136 | |
| 3.1.452261 | PETER LALLY | ADDRESS REDACTED | | | BTC 0.0000469739378382309<br>LUNC 0.0533961881651888<br>SOL 0.0485354888049504 | | |
| 3.1.452262 | PETER LALRINAWMA | ADDRESS REDACTED | | | BTC 0.000000671488830166999 | | |
| 3.1.452263 | PETER LAM | ADDRESS REDACTED | | | BTC 0.1067155809 | | |
| 3.1.452264 | PETER LAM | ADDRESS REDACTED | | | BTC 0.000000003678876171<br>CEL 0.281763636315969<br>ETH 0.00123946034519817<br>MATIC 0.00484767676373103 | | |
| 3.1.452265 | PETER LAM | ADDRESS REDACTED | | | BTC 0.0535324623240202<br>LINK 6.25882280589699<br>MATIC 148.551500538129 | | |
| 3.1.452266 | PÉTER LAMPÉRT | ADDRESS REDACTED | | | BTC 0.000624426963760932<br>ETH 0.00641453605527384<br>USDC 404.379732654153 | | |
| 3.1.452267 | PETER LANDOLFO | ADDRESS REDACTED | | | USDC 51.2664112654158 | | |
| 3.1.452268 | PETER LANG | ADDRESS REDACTED | | | AAVE 0.774143647841676<br>BTC 0.102488349318216<br>ETH 0.00250795562278863<br>MATIC 196.263285743743<br>USDC 0.202208655677595 | ETH 0.063 | |
| 3.1.452269 | PETER LANG | ADDRESS REDACTED | | | ADA 0.00694469979714612<br>CEL 0.0277722934283344<br>ETH 0.00157203646321376 | | |
| 3.1.452270 | PETER LANGCASTER | ADDRESS REDACTED | | | ADA 0.309145567060304<br>BTC 0.000087136495269046<br>CEL 0.253656827861451 | | |
| 3.1.452271 | PETER LARBI | ADDRESS REDACTED | | | BAT 0.116912784864438<br>BTC 0.0290978359790968<br>CEL 7.53142559072858<br>ETH 0.0674805893619691 | | |
| 3.1.452272 | PETER LARSEN | ADDRESS REDACTED | | | BTC 0.0551966394433116<br>ETH 0.522137724985997<br>MATIC 57.0937002131559 | | |
| 3.1.452273 | PETER LARSEN | ADDRESS REDACTED | | | BTC 0.000630951926890021<br>USDC 254.155578582247<br>USDT ERC20 1119.57957622903 | | |
| 3.1.452274 | PETER LARSSON | ADDRESS REDACTED | | | CEL 702.782213644861 | | |
| 3.1.452275 | PETER LASCHTOWITZ | ADDRESS REDACTED | | | BTC 0.000003848471819726 | | |
| 3.1.452276 | PETER LASKIEWICZ | ADDRESS REDACTED | | | ADA 0.390017284099921<br>BTC 0.000000396102693817<br>ETH 6.46862539466157<br>USDC 14616.5193741242 | BTC 0.00000099088983216<br>LUNC 5.467502<br>USDC 0.007205 | |
| 3.1.452277 | PETER LAST | ADDRESS REDACTED | | | ADA 353.2752579791<br>BCH 2.21112800982418<br>BTC 0.479858159469398<br>CEL 83.9865606242174<br>COMP 2.7253131607072<br>ETH 2.31253924132963<br>LINK 8.75224998842768<br>MATIC 6568.88921517229<br>OMG 249.81160895<br>XRP 1222.2623293118<br>ZEC 12.5585180301481 | | |
| 3.1.452278 | PETER LATSOS | ADDRESS REDACTED | | | CEL 8555.33796396118<br>ETH 0.00000251625010034<br>LUNC 254.832128<br>USDC 0.00424489941644841<br>USDT ERC20 0.000000666317731369 | ADA 0.000000503012258819<br>BTC 0.000000424270583439<br>USDC 0.004 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.452279 | PETER LAU | ADDRESS REDACTED | | | AVAX 5.17583989253614<br>BTC 0.0767090795068579<br>ETH 2.87122392550727<br>GUSD 306.147065285663<br>MCDAI 0.0245612287448758<br>USDC 0.205911972352555<br>USDT ERC20 0.00130191906524551 | ETH 0.000000515217133517<br>USDC 0.000409636847976912 | |
| 3.1.452280 | PETER LAURENCE | ADDRESS REDACTED | | | CEL 4.53869188108224<br>ETH 0.08265851320356 | | |
| 3.1.452281 | PETER LAURITZEN | ADDRESS REDACTED | | | USDT ERC20 1013.34984255153 | | |
| 3.1.452282 | PETER LAUX | ADDRESS REDACTED | | | BTC 0.000307590407377375 | | |
| 3.1.452283 | PETER LAVENDER | ADDRESS REDACTED | | | CEL 468.488852206696<br>LINK 70.0155261489791<br>SNX 220.725408139335<br>UNI 104.228378375866 | | |
| 3.1.452284 | PETER LAVINGTON | ADDRESS REDACTED | | | BTC 0.00022906090454116<br>CEL 0.313186255146185<br>USDC 9.18067831824743 | | |
| 3.1.452285 | PETER LAWSON | ADDRESS REDACTED | | | BTC 0.0791869695433037<br>CEL 45.0358807366405 | | |
| 3.1.452286 | PETER LAYER | ADDRESS REDACTED | | | BTC 0.0925879236383447<br>ETH 0.000765819462957489 | | |
| 3.1.452287 | PETER LAZ | ADDRESS REDACTED | | | ADA 0.227192255625063<br>BNB 1.03996895021799<br>BTC 0.0207702079043993<br>CEL 113.472627478181<br>ETH 0.80988487561708<br>LINK 20.6234486616461<br>MATIC 336.141930160784<br>SNX 124.648914913306<br>USDT ERC20 0.414390785665457<br>XRP 555.63906805747 | | |
| 3.1.452288 | PETER LE | ADDRESS REDACTED | | | ADA 680.633475790743<br>BAT 69.4587563200831<br>BTC 0.000025793178291194<br>CEL 1.13962273203814<br>ETH 0.497536435440151<br>LINK 11.3543341615408<br>LTC 12.1524387091972<br>XLM 53292.0418456779<br>ZRX 571.38815540621 | | |
| 3.1.452289 | PETER LE | ADDRESS REDACTED | | | BTC 0.000002998851252087<br>ETH 0.000031510524365462<br>LTC 0.000495855157576537<br>SGB 0.00244345604102566<br>XRP 0.0163302670475823 | | |
| 3.1.452290 | PETER LE | ADDRESS REDACTED | | | BTC 0.000000170943237865<br>ETH 0.000003200159017496 | | |
| 3.1.452291 | PETER LEDNICZKY | ADDRESS REDACTED | | | AVAX 23.419651932<br>BNB 0.00284089808676736<br>BTC 0.001241660414<br>DOT 0.0366041252961407<br>ETH 0.00369494147611276<br>LUNC 10.5143030101298<br>MATIC 8.06685423398348<br>USDT ERC20 0.285036527752955 | | |
| 3.1.452292 | PETER LEE | ADDRESS REDACTED | | | BTC 0.00844136778255354<br>ETH 0.205209725711494<br>USDC 911.296813181322 | | |
| 3.1.452293 | PETER LEE | ADDRESS REDACTED | | | BTC 0.189014514361765<br>DOT 0.181172624049859<br>LUNC 104.961365014326<br>MATIC 5138.58377661994<br>SOL 225.634741647467 | DOT 85.0866322559575 | |
| 3.1.452294 | PETER LEE | ADDRESS REDACTED | | | ADA 150.430551420541 | | |
| 3.1.452295 | PETER LEE | ADDRESS REDACTED | | | BTC 0.00220189429126836<br>BUSD 1.48606312345653<br>DOT 0.0361706474696757<br>ETH 0.00197860372264199 | | |
| 3.1.452296 | PETER LEE | ADDRESS REDACTED | | | BTC 0.0834651742803845<br>DASH 4.12843706445439<br>EOS 109.867147131979<br>ETH 3.27835639272606<br>LINK 8.57471069694348<br>SNX 102.793179951352<br>USDC 27087.2234707352<br>XLM 0.187753032351365<br>ZEC 6.92133375865286 | | |
| 3.1.452297 | PETER LEE | ADDRESS REDACTED | | | ADA 23696.4751425889<br>BTC 2.09005617028439<br>ETH 3.16507902892063 | | |
| 3.1.452298 | PETER LEE | ADDRESS REDACTED | | | ADA 42.8786593988811<br>BTC 0.00108060976639676<br>LINK 7.86824257435796<br>XRP 0.62939737977638 | | |
| 3.1.452299 | PETER LEE | ADDRESS REDACTED | | | ADA 0.145084028605314<br>AVAX 7.43715066743362<br>BTC 0.0593770374862151<br>CEL 1157.13816290717<br>DOT 0.0351707052200561<br>ETH 0.653517841739691<br>GUSD 3283.71555157184<br>LINK 0.00641943977054519<br>MANA 0.737359620585324<br>MATIC 1334.75213937676<br>MCDAI 2.29417527363041<br>PAXG 0.501276387462211<br>SNX 0.522072952958173<br>UNI 0.156306371651531<br>USDC 0.211943696062275 | BTC 0.091619103968541<br>CEL 74.4386744533463 | |
| 3.1.452300 | PETER LEGASEY | ADDRESS REDACTED | | | BTC 0.041146327683469<br>DOT 56.8796068882361<br>ETH 0.315365538961636<br>MATIC 614.290814665734 | | |
| 3.1.452301 | PETER LEHNERT | ADDRESS REDACTED | | | BTC 0.000000169340835043 | | |
| 3.1.452302 | PETER LEMBESSIS | ADDRESS REDACTED | | | AAVE 0.00000846402554477199<br>ADA 10070.9662908701<br>AVAX 0.000082514242737403<br>BAT 0.000304856463336616<br>BTC 0.179259566233679<br>CEL 0.000346981053627028<br>DOT 97.2618466047267<br>ETH 1.67133378629877<br>LINK 0.000007877113917117<br>MATIC 3995.72096983934<br>SNX 0.00177361562207589<br>UNI 57.2585602569526<br>USDC 0.00228591269018539 | AAVE 0.00882936438982208<br>AVAX 0.0850925482029952<br>BAT 1.5171753977601<br>CEL 824.27179513405<br>LINK 0.0257856930762755<br>SNX 0.00202359956170547<br>USDC 5.25048441713504 | |
| 3.1.452303 | PETER LENTZ | ADDRESS REDACTED | | | ETH 0.0360548552758179<br>SOL 1.01250444778296 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.452304 | PETER LEONARD | ADDRESS REDACTED | | | ADA 183.486324087658<br>BTC 0.0497863892586521<br>MATIC 172.939335511038 | BTC 0.00293114 | |
| 3.1.452305 | PETER LEONARDIS | ADDRESS REDACTED | | | BTC 0.000000116767233745<br>LTC 0.00000481527762304199<br>USDC 0.0088973713961254 | | |
| 3.1.452306 | PETER LERMA | ADDRESS REDACTED | | | BAT 0.249224956936109<br>BTC 0.441947217546143<br>ETH 5.03591300307732<br>LINK 68.8036166575154<br>XLM 4610.31687880267<br>XRP 854.589848771745 | | |
| 3.1.452307 | PETER LESZEK | ADDRESS REDACTED | | | CEL 0.380797056172928 | | |
| 3.1.452308 | PETER LETHLEAN | ADDRESS REDACTED | | | BTC 0.000000865203555627<br>CEL 9.68255857700764<br>LINK 459.325154852478 | | |
| 3.1.452309 | PETER LEVEDAHL | ADDRESS REDACTED | | | BTC 0.00852604173754688 | | |
| 3.1.452310 | PETER LEVENBERG | ADDRESS REDACTED | | | ADA 1121.8052068982<br>BTC 3.23517047048248<br>ETH 50.5415868021249<br>LINK 33.7710567230271<br>MCDAI 5.8491152099064 | | ETH 0.000038187366747664<br>LINK 2.61980974216272 |
| 3.1.452311 | PETER LEVER | ADDRESS REDACTED | | | BTC 0.00179326602488405<br>ETH 0.00302904902847306<br>MATIC 762.206862359822<br>USDC 2187.68908074242 | ETH 0.005097 | |
| 3.1.452312 | PETER LEVY | ADDRESS REDACTED | | | BTC 0.00131816080624292<br>BUSD 5097.9962727841 | | |
| 3.1.452313 | PETER LEWANDOWSKI | ADDRESS REDACTED | | | BTC 0.167719157829796<br>ETH 0.678781364537752<br>USDC 590.878344267545 | | BTC 0.00016199 |
| 3.1.452314 | PETER LEWIS | ADDRESS REDACTED | | | ADA 749.129933287674<br>BNB 7.08176163036261<br>BTC 0.304576186510412<br>CEL 5223.16728395755<br>ETH 5.64243252476521<br>LTC 7<br>MATIC 6271.89517518897<br>SOL 26.2759956327376<br>USDC 0.000000067960375178<br>XLM 2849.82849496147<br>XRP 2503.110479552 | | |
| 3.1.452315 | PETER LEWIS | ADDRESS REDACTED | | | ADA 0.143248697556939<br>BTC 0.000001680121520204<br>DOT 0.0398092957416347<br>ETH 0.000049418492034396<br>MATIC 0.005490672072455<br>XLM 0.0182147688139777 | | |
| 3.1.452316 | PETER LEWYCKYJ | ADDRESS REDACTED | | | BTC 0.000033966038731735<br>CEL 0.0393689711684377<br>DOT 0.0137098468739298<br>ETH 0.00112797990343696<br>MCDAI 0.14626690910953<br>PAXG 0.0492763801669009<br>TCAD 7.51204985542898<br>USDC 2.98841727625856 | | |
| 3.1.452317 | PETER LI | ADDRESS REDACTED | | | USDC 99.1654969688722 | | |
| 3.1.452318 | PETER LIBER | ADDRESS REDACTED | | | AAVE 0.000001660865015283<br>AVAX 0.0306642714549571<br>BTC 0.000000238420391338<br>CEL 0.000344111679757856<br>ETH 0.00000598769653495<br>LINK 0.0345281581260676<br>MATIC 0.00286640076595352<br>SNX 0.122222773334116<br>SOL 0.000681430540142517<br>USDC 0.0329694469421579 | | |
| 3.1.452319 | PETER LICAVOLI | ADDRESS REDACTED | | | ADA 1569.40479537065<br>BTC 0.140168973567674<br>ETH 3.32035415951432<br>USDC 0.239087921327277 | BTC 0.0362129907303124<br>ETH 0.1021<br>USDC 122.072998177126 | |
| 3.1.452320 | PETER LIDDELL | ADDRESS REDACTED | | | ADA 7.05150690884421<br>CEL 1.14156626981237<br>DOT 4.24445089815771<br>LUNC 0.027318120605195<br>XRP 70.8678268935296<br>ZEC 0.287572347601083 | | |
| 3.1.452321 | PETER LIDSTRÖM | ADDRESS REDACTED | | | BTC 0.000000537039016876<br>CEL 0.774617188263926<br>ETC 0.100049622621421<br>ETH 0.000005522733607383<br>MCDAI 0.124583566740323<br>ZEC 0.000027385748967652 | | |
| 3.1.452322 | PETER LIECHTY | ADDRESS REDACTED | | | CEL 1.11990816073903<br>ETH 0.00575340720936547 | | |
| 3.1.452323 | PETER LIGHT | ADDRESS REDACTED | | | BSV 14.9433079776997<br>ETH 0.00536582049120449 | | |
| 3.1.452324 | PETER LIN | ADDRESS REDACTED | | | ADA 159.707178206209<br>BTC 0.0118160844106567<br>USDC 273.840177479637 | | |
| 3.1.452325 | PETER LINDEN | ADDRESS REDACTED | | | BTC 0.00105376566151369 | | |
| 3.1.452326 | PETER LINDGREN | ADDRESS REDACTED | | | CEL 0.180884579576026<br>ETH 0.000837911360838508<br>LINK 0.0227848416554647<br>MATIC 8.13279686957417<br>SGB 0.0103876891346153<br>USDT ERC20 53.7561466664196<br>XRP 0.0993426891423014 | | |
| 3.1.452327 | PETER LINKE | ADDRESS REDACTED | | | BTC 0.000004730332294166 | | |
| 3.1.452328 | PETER LIPTÁK | ADDRESS REDACTED | | | BTC 0.0101380213550739<br>USDC 230.03555934056 | | |
| 3.1.452329 | PETER LIVINGSTON | ADDRESS REDACTED | | | BTC 0.020116397576572<br>ETH 0.129163932441707 | | |
| 3.1.452330 | PETER LM CHAN | ADDRESS REDACTED | | | BAT 0.0347314568369776<br>BNB 0.00008214459078277<br>BTC 0.000000021824832215<br>BUSD 2.44063297802652<br>CEL 0.094511693082153<br>DASH 0.0115794225656424<br>DOT 0.00173132817285473<br>ETH 0.000010331699067693<br>LINK 0.000052553015564155<br>SNX 0.00428803071109474<br>UNI 0.000075479993592305<br>USDT ERC20 0.0281846124611117<br>ZRX 0.516912412131826 | | |
| 3.1.452331 | PETER LOBODZINSKI | ADDRESS REDACTED | | | BTC 0.000019677025794414<br>ETH 0.000011597204965472 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.452332 | PETER LOCHER | ADDRESS REDACTED | | | BTC 0.000000006776298853<br>CEL 5801.41411515833<br>LTC 0.0000000066666666<br>SGB 1641.57835116194<br>XRP 0.00000052645839 | | |
| 3.1.452333 | PETER LODER | ADDRESS REDACTED | | | BSV 4.60431269377946<br>BTC 0.0413850352093196<br>CEL 0.817171770660792<br>ETH 0.117727656734349<br>USDT ERC20 376.141597590035 | | |
| 3.1.452334 | PETER LÖFFLER | ADDRESS REDACTED | | | BTC 13.4901569440067 | | |
| 3.1.452335 | PETER LOFTUS | ADDRESS REDACTED | | | AVAX 36.97783389001<br>BTC 0.28972008017611<br>COMP 12.3372415904649<br>ETH 2.75028157569729<br>LTC 19.6486168504855<br>SNX 459.12780483899<br>USDC 3.9100856131635<br>USDT ERC20 3.72410417173418 | | |
| 3.1.452336 | PETER LOGOVIK | ADDRESS REDACTED | | | ETH 0.00026171285642911 | | |
| 3.1.452337 | PETER LOGUE | ADDRESS REDACTED | | | AAVE 0.00379770448884348<br>ADA 3.80965103713879<br>BTC 0.00211616610207406<br>DASH 0.3558978017323<br>ETH 0.0188080111007726<br>LINK 0.042290789516206<br>LUNC 16.497845822741<br>MATIC 3.38465003112462<br>SNX 0.306819777849519<br>UNI 0.0302848686962581<br>USDC 0.971651349351687 | MATIC 5.26317628674037<br>USDC 57.2614202559376 | |
| 3.1.452338 | PETER LOMAX | ADDRESS REDACTED | | | BTC 0.000117882851233283 | | |
| 3.1.452339 | PETER LOPEZ | ADDRESS REDACTED | | | ADA 1064.09709501217<br>BTC 1.54228864753082<br>ETH 4.35658271065461<br>MCDAI 0.028048344891353<br>USDC 1508.48147001438 | BTC 0.00385504 | |
| 3.1.452340 | PETER LORINCZ | ADDRESS REDACTED | | | BTC 0.000894262928558429<br>CEL 9.17790740901914<br>DOT 0.0214006883531796<br>USDT ERC20 0.100939567264404 | | |
| 3.1.452341 | PETER LOUCKS | ADDRESS REDACTED | | | ADA 444.687841303997<br>BTC 0.00110416588940205<br>DOT 18.3402727186781 | | |
| 3.1.452342 | PETER LOUI FARCON | ADDRESS REDACTED | | | BCH 0.0000067530036568309 9<br>BSV 0.000791596962926673<br>BTC 0.000002991644263972<br>CEL 3.37486966867883<br>DASH 0.0132961763274874<br>ETH 0.000149422978882335<br>LTC 0.0503767911635329<br>SGB 7.24431429460708<br>XLM 22.1866425482643<br>XRP 0.113421967258054<br>ZEC 0.00308291696122369 | | |
| 3.1.452343 | PETER LOUIS | ADDRESS REDACTED | | | BTC 0.0000035103172790 94<br>USDC 4.34268658084971 | BTC 0.000000008765851372<br>USDC 0.000000005981007214 | |
| 3.1.452344 | PETER LOUIS SONNEK | ADDRESS REDACTED | | | BTC 0.00130813200698923<br>USDC 7691.42229379284 | | |
| 3.1.452345 | PETER LOUPE | ADDRESS REDACTED | | | USDC 0.599962810290967<br>XRP 688.9 | | |
| 3.1.452346 | PETER LOWELL OHLINGER | ADDRESS REDACTED | | | ADA 0.711509200198091<br>BAT 0.034432393179605<br>BCH 0.00648658881055691<br>BSV 0.000278428317033181<br>BTC 0.00727781261348976<br>CEL 1608.60000076338<br>DASH 0.000368381038848434<br>DOT 0.00578848435150905<br>ETH 0.000008987591623796<br>LTC 0.0281032404479121<br>MATIC 0.267988765022788<br>MCDAI 23.9590722847604<br>OMG 0.00102166880972754<br>SGB 61.9463060501404<br>SNX 0.0227476101029366<br>USDC 53.9788256726088<br>XLM 0.206097760716697<br>XRP 0.000000630859619844<br>ZRX 0.0561535542191114 | BTC 0.0004395<br>CEL 682.488888264305<br>USDC 0.999999999999956 | |
| 3.1.452347 | PETER LOWELL SCOTT IV | ADDRESS REDACTED | | | BTC 0.000204528906119133<br>ETH 0.00385047395329119<br>USDC 6155.69588746455 | BTC 0.000000006223579001 | |
| 3.1.452348 | PETER LOWRANCE | ADDRESS REDACTED | | | AAVE 0.000653585015942752<br>BTC 0.000010129648217291<br>USDC 1.36037083544249 | | |
| 3.1.452349 | PETER LOWRIE | ADDRESS REDACTED | | | BTC 0.000353559868461217<br>ETH 0.00485083970006793<br>LINK 0.0245004810992243<br>USDC 0.00395745377356824 | | BTC 0.000000006218558398 |
| 3.1.452350 | PETER LUBLINK | ADDRESS REDACTED | | | BTC 0.109144711795296<br>CEL 91.624752066329<br>ETH 0.353479783342 | | |
| 3.1.452351 | PETER LUCRAFT | ADDRESS REDACTED | | | BTC 24.3726944145455<br>CEL 6504.08181589892 | | |
| 3.1.452352 | PETER LUDWIG KÄSBAUER | ADDRESS REDACTED | | | BTC 0.000000144166735218 | | |
| 3.1.452353 | PETER LUDWIG WILHELM SÜVERN | ADDRESS REDACTED | | | BTC 0.00000582274300879799 | | |
| 3.1.452354 | PETER LUIJPERS | ADDRESS REDACTED | | | BTC 0.369202623848799<br>CEL 26010.052176072<br>ETH 12.5731539<br>MATIC 59500<br>SGB 983.3588<br>SNX 605.85<br>USDC 6456.982668<br>USDT ERC20 824.78<br>UST 77<br>XRP 107<br>ZRX 5.94478410682742 | | |
| 3.1.452355 | PETER LUJAN | ADDRESS REDACTED | | | BTC 0.00101064991889053<br>MATIC 692.028179434023 | | |
| 3.1.452356 | PETER LUJAN | ADDRESS REDACTED | | | AAVE 0.00124801913187611<br>BTC 0.108526862256383<br>ETH 0.000644727781380011<br>LTC 0.00349392466604744<br>MATIC 3.04902289189606<br>OMG 0.0126534017300133<br>SNX 0.227394663897015<br>UNI 0.00121517796099302<br>XLM 0.866830307956308 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.452357 | PETER LUKÁČ | ADDRESS REDACTED | | | CEL 0.0693860662485332<br>ETH 0.001 | | |
| 3.1.452358 | PETER LUKASSEN | ADDRESS REDACTED | | | ADA 719.708880844827<br>BNB 8.13991875151071<br>BTC 0.00427529066750291<br>CEL 11417.0501181319<br>ETH 6.00000588<br>LINK 57.984<br>MATIC 13213.13876<br>USDC 0.000000985528846154<br>XRP 0.000001 | | |
| 3.1.452359 | PETER LUNDIE | ADDRESS REDACTED | | | ADA 1.99879615603991<br>BTC 1.73555414043214<br>CEL 0.624308526082378<br>ETH 10.725043447404<br>XLM 180.237428203456<br>ZRX 71.9962143120125 | | |
| 3.1.452360 | PETER LUNDIN | ADDRESS REDACTED | | | BTC 0.300413753468557<br>MATIC 437.118246333367 | | |
| 3.1.452361 | PETER LUPOLI | ADDRESS REDACTED | | | BTC 0.000013288768671364<br>SNX 0.121806374458834 | | |
| 3.1.452362 | PETER LUPTÁK | ADDRESS REDACTED | | | BTC 0.211572266384879<br>SNX 21.2926476976949 | | |
| 3.1.452363 | PETER LUSCOŇ | ADDRESS REDACTED | | | ADA 393.110337134929<br>BTC 0.000021194332149878<br>DOGE 173.288048009147<br>DOT 5.29561385504094<br>ETH 0.0255429036711424<br>LUNC 1.08437659690322<br>MATIC 112.068440501162<br>SOL 1.34074514906751<br>XRP 5.8851158566416 | | |
| 3.1.452364 | PETER LUSSENBURG | ADDRESS REDACTED | | | AAVE 0.000112309280465485<br>ADA 51.3845209742086<br>LINK 21.6373469246741<br>LTC 0.00115621114078086<br>SNX 0.00535306175643336 | | |
| 3.1.452365 | PETER LUTZE | ADDRESS REDACTED | | | CEL 1.37219083279027 | | |
| 3.1.452366 | PETER LUU | ADDRESS REDACTED | | | AVAX 11.6780990223035<br>BTC 0.00843497961711277<br>ETH 0.496329973664627<br>LUNC 7.33464038477432<br>SNX 31.4678382301232<br>USDC 209.813119738654 | | |
| 3.1.452367 | PETER LUXEM | ADDRESS REDACTED | | | ADA 0.185854876516001<br>BTC 0.000015419937911722<br>LINK 12.5320364149158<br>USDC 0.378813125746055 | | |
| 3.1.452368 | PETER LUYCKX | ADDRESS REDACTED | | | AAVE 0.290835221101139<br>BTC 0.197660132815085<br>ETH 0.564284598357793 | | |
| 3.1.452369 | PETER LY | ADDRESS REDACTED | | | BTC 0.000025649146705396<br>CEL 1.30313204135529<br>ETH 0.000761204714871176<br>XLM 186.019587405776 | | |
| 3.1.452370 | PETER LYDELL | ADDRESS REDACTED | | | BTC 0.000506896342562691<br>CEL 354.608710468205<br>LTC 7.44838554571554 | | |
| 3.1.452371 | PETER LYHNE | ADDRESS REDACTED | | | ADA 3143.68203211963<br>BTC 0.0113775659149672<br>ETH 0.145407323918657<br>LINK 218.228096489811<br>MATIC 13324.8595337559<br>SNX 143.883425051056<br>XLM 2356.55729369885 | | |
| 3.1.452372 | PETER LYNN | ADDRESS REDACTED | | | BTC 0.00119375731439479 | | |
| 3.1.452373 | PETER LYUDMER | ADDRESS REDACTED | | | BTC 0.335339429153939<br>ETH 1.03169701804041 | BTC 0.012 | |
| 3.1.452374 | PETER M NEAL | ADDRESS REDACTED | | | ETH 0.00152057875271998 | | |
| 3.1.452375 | PETER M. | ADDRESS REDACTED | | | BTC 0.000000055213256432<br>ETH 0.00000055212984969 | | |
| 3.1.452376 | PETER MAAG | ADDRESS REDACTED | | | BTC 0.000000007790589237<br>CEL 0.234125157447972<br>MATIC 3.67265571153619 | | |
| 3.1.452377 | PETER MACALA | ADDRESS REDACTED | | | AAVE 3.1100750276284<br>BTC 0.149313172421371<br>ETH 2.10051199326301<br>LINK 22.5295428992049<br>SOL 12.5257339472118 | | |
| 3.1.452378 | PETER MACDONALD | ADDRESS REDACTED | | | BTC 0.0177377958036121<br>ETH 0.0110120055582641 | BTC 0.00708876 | |
| 3.1.452379 | PETER MADDEN | ADDRESS REDACTED | | | AAVE 13.2081719422942<br>BTC 0.000000294730583239<br>LINK 252.931628537401<br>UNI 41.6577705290536<br>USDC 0.240388692110864 | | |
| 3.1.452380 | PETER MADDEN | ADDRESS REDACTED | | | ADA 62.0888223142768<br>DOT 7.34662659862206 | | |
| 3.1.452381 | PETER MADERA | ADDRESS REDACTED | | | ADA 6481.50433306275<br>BCH 2.76201794902693<br>BTC 0.000842599750976589<br>DOT 35.3450369371353<br>ETH 25.5464722203645<br>LTC 85.7076436609121 | | |
| 3.1.452382 | PETER MAERO | ADDRESS REDACTED | | | BTC 0.00117319060718614<br>ETH 0.0568973285860505<br>MATIC 2154.38015150088<br>USDC 0.574759857047033 | | |
| 3.1.452383 | PETER MAGDIN | ADDRESS REDACTED | | | BTC 0.0124691336612712<br>CEL 0.162895375182975 | | |
| 3.1.452384 | PETER MAGDIN | ADDRESS REDACTED | | | BTC 0.0670630648790721<br>ETH 0.0912019678955622<br>MCDAI 74.4213495740683 | | |
| 3.1.452385 | PETER MAGER | ADDRESS REDACTED | | | CEL 0.968401495076476<br>XRP 59.387492 | | |
| 3.1.452386 | PETER MAGNUS ALEXANDER NEUGEBAUER | ADDRESS REDACTED | | | BTC 0.000003257683129959 | | |
| 3.1.452387 | PETER MAGULA | ADDRESS REDACTED | | | ADA 251.459525161277<br>BTC 0.00366840451708917<br>CEL 94.343180007449<br>USDC 1109.740916 | | |
| 3.1.452388 | PETER MAHER | ADDRESS REDACTED | | | BTC 0.000879821124704421 | | |
| 3.1.452389 | PETER MAHNE | ADDRESS REDACTED | | | BTC 0.000019107949323833<br>ETH 0.0025063653500677<br>LINK 0.0756414772745917 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.452390 | PETER MAHONEY | ADDRESS REDACTED | | | ADA 0.000456833717815144<br>BTC 0.000000275541586731999<br>EOS 0.0019372086739779<br>ETH 0.000506680315338277<br>GUSD 0.0275567472740921<br>LINK 0.0257152200090973<br>MATIC 0.511339635484345<br>PAXG 0.000524774133340212<br>SNX 0.160182744736298<br>USDC 0.00206841308942233<br>XLM 0.576846139276801 | | ADA 0.507733364621026<br>BTC 0.000240940028028155<br>ETH 0.000000479316047403<br>GUSD 0.00327008958609704<br>LINK 0.00000025284387897<br>MATIC 0.000000819102724562<br>SNX 0.000000732275212265<br>USDC 1.65346402057793 |
| 3.1.452391 | PETER MAI | ADDRESS REDACTED | | | CEL 1.06134319260633 | | |
| 3.1.452392 | PETER MAJOR | ADDRESS REDACTED | | | ADA 754.15786<br>BTC 0.0937084207708154<br>CEL 20.7479713741727<br>ETH 0.615337723178258 | | |
| 3.1.452393 | PETER MAKAI | ADDRESS REDACTED | | | ADA 0.267510870562711<br>BNB 0.00182589951968004<br>BTC 0.00522687716990577<br>CEL 7.53111264805415<br>ETH 0.16311<br>LUNC 0.00996730450789296<br>USDC 85.8219271797848<br>USDT ERC20 187.848786174712 | | |
| 3.1.452394 | PETER MAKK | ADDRESS REDACTED | | | BTC 0.000028274454726803 | | |
| 3.1.452395 | PETER MAKOWSKI | ADDRESS REDACTED | | | ADA 110.722939709753<br>AVAX 3.26218123930058<br>BTC 0.0429672812846261<br>ETH 0.0946306487547069<br>MATIC 0.102986879440971<br>SOL 0.77705974214825<br>USDC 2045.48192393851<br>USDT ERC20 1.08823930082362 | | |
| 3.1.452396 | PETER MALESKI | ADDRESS REDACTED | | | BTC 0.000001633991184812<br>CEL 17.0788575796966<br>LTC 0.000013511241863709<br>USDC 0.0822317838863926 | | |
| 3.1.452397 | PETER MAM | ADDRESS REDACTED | | | BTC 0.000856423298878191<br>CEL 0.00289460693890128<br>ETH 0.00480889526215692 | | |
| 3.1.452398 | PETER MANADEE | ADDRESS REDACTED | | | | AVAX 2.29252407<br>BTC 0.0000008<br>USDC 0.002338 | |
| 3.1.452399 | PETER MANN | ADDRESS REDACTED | | | ADA 397.211271707651<br>BTC 0.260745104307878<br>CEL 1369.04815180366<br>ETH 4.6687289904417<br>MATIC 6434.45841207554<br>SNX 882.698583785754<br>USDC 26626.9300799994 | | |
| 3.1.452400 | PETER MANNING | ADDRESS REDACTED | | | BTC 0.000216476457433702 | BTC 0.000000003011328549 | |
| 3.1.452401 | PETER MANNION | ADDRESS REDACTED | | | ADA 0.025835759623143<br>BTC 1.71820802093384<br>CEL 49.7090031286764<br>XRP 0.313137943631865 | | |
| 3.1.452402 | PETER MANTOVANI | ADDRESS REDACTED | | | MATIC 6.0890142789928<br>USDC 7.68162138310647 | USDC 0.000000229462840578 | |
| 3.1.452403 | PETER MARCANIO | ADDRESS REDACTED | | | BTC 0.0214100966597276<br>CEL 92.9346286929002<br>COMP 1.76304215920997<br>DASH 4.15385669125291<br>ETH 1.25099521076584<br>LINK 62.6598209727055<br>MATIC 874.688323680146<br>MCDAI 42.3483381738888<br>SNX 9.21126765188799<br>UNI 33.1699392660335<br>USDC 0.485705274519182<br>ZRX 0.238305595026667 | ETH 0.52482 | |
| 3.1.452404 | PETER MARCH | ADDRESS REDACTED | | | BAT 0.0953622051237806<br>BTC 0.000001394171800719<br>COMP 0.0022335340897069<br>DASH 0.000651635809322962<br>KNC 0.0522272470385295<br>MATIC 0.764374924579565<br>SNX 0.0818649613573096<br>UNI 0.00577257317214137<br>ZRX 0.15942886430373 | | |
| 3.1.452405 | PETER MARCUCCI | ADDRESS REDACTED | | | AAVE 2.62563851100911<br>ADA 907.134836257185<br>BTC 0.040162651266569<br>ETH 10.8576121826352<br>MATIC 67.1053725789461<br>SNX 28.649770689941<br>UNI 0.82886442675407 | | |
| 3.1.452406 | PETER MARCUS ROLANDO | ADDRESS REDACTED | | | BTC 0.000018835313682714 | BTC 0.00000003 | |
| 3.1.452407 | PETER MARIA TASCHLER | ADDRESS REDACTED | | | BTC 0.000000170599969111 | | |
| 3.1.452408 | PETER MARIKIS | ADDRESS REDACTED | | | CEL 1.07227604445723 | | |
| 3.1.452409 | PETER MARJASIN | ADDRESS REDACTED | | | BTC 0.24253662828964<br>ETH 5.93715187737262 | | |
| 3.1.452410 | PETER MARK | ADDRESS REDACTED | | | BTC 0.000253726433209044<br>ETH 0.00305678304585883<br>USDC 0.243309706568009 | ETH 0.00303157993358356<br>USDC 0.000000886124072712 | |
| 3.1.452411 | PETER MARKARIAN | ADDRESS REDACTED | | | BTC 0.000001193264683443<br>LINK 0.0142478116930809<br>MANA 0.133400978867026<br>MATIC 0.00356422608284994<br>UMA 0.0109738490132356 | | |
| 3.1.452412 | PETER MARKO | ADDRESS REDACTED | | | ADA 0.235268660123213<br>BTC 0.000000007350062757<br>CEL 238.153100837913<br>DOT 0.00735572626673486<br>OMG 0.00420929531214122<br>USDC 0.00000005202930034 | | |
| 3.1.452413 | PETER MARONEY | ADDRESS REDACTED | | | ETH 0.0003889367667738 | | |
| 3.1.452414 | PETER MARQUEZ | ADDRESS REDACTED | | | ETH 1.08216586101963 | | |
| 3.1.452415 | PETER MARTIGNETTI | ADDRESS REDACTED | | | AVAX 69.8140662238708<br>BAT 3008.30840769247<br>BCH 13.5009716684394<br>BSV 2.30023317540829<br>BTC 5.05207717736871<br>ETH 30.4644582856682<br>LINK 303.246669548166<br>MANA 6005.68013685899<br>MATIC 5377.53516623575<br>USDC 76.0319709311039 | BTC 0.015057 | |
| 3.1.452416 | PETER MARTIN | ADDRESS REDACTED | | | ETH 0.000803935152206914 | | |
| 3.1.452417 | PETER MARTIN BETO DY | ADDRESS REDACTED | | | BTC 0.000001367062843369<br>ETH 0.000001328025367569<br>USDT ERC20 0.292155171952106 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.452418 | PETER MARTIN FRITZ KUNZE | ADDRESS REDACTED | | | BTC 0.000716990189801319 | | |
| 3.1.452419 | PETER MARTINČEK | ADDRESS REDACTED | | | BTC 0.0000010544853929679<br>CEL 0.0757244155108992 | | |
| 3.1.452420 | PETER MARTINČIČ | ADDRESS REDACTED | | | AAVE 163.196405120953<br>CEL 452.564789009213 | | |
| 3.1.452421 | PETER MARTINENGO | ADDRESS REDACTED | | | BNB 0.000003969045204746<br>BTC 0.000000003480935571<br>CEL 2.10954306136273<br>DOT 0.0000493084 | | |
| 3.1.452422 | PETER MARTON | ADDRESS REDACTED | | | BTC 0.00240300155932358 | | |
| 3.1.452423 | PETER MARTON FARKAS | ADDRESS REDACTED | | | BTC 0.00177193785726393<br>USDT ERC20 416.386048856093 | | |
| 3.1.452424 | PETER MASLOWSKI | ADDRESS REDACTED | | | MATIC 83.8635057399533<br>USDC 0.255542962518989 | USDC 0.000000555334884362 | |
| 3.1.452425 | PETER MASON | ADDRESS REDACTED | | | BTC 0.000003967985799389<br>ETH 0.000004479040418738 | | |
| 3.1.452426 | PETER MASSOURIDIS | ADDRESS REDACTED | | | ADA 0.121846556924576<br>BNB 0.000958722444047588<br>BTC 0.0172320230263491<br>CEL 105.171070446352<br>LINK 0.0221210945119373<br>XRP 0.003383 | | |
| 3.1.452427 | PETER MATASH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.452428 | PETER MATHEW | ADDRESS REDACTED | | | BTC 0.000107201832689174<br>CEL 0.154969192564758<br>ETH 0.0028824983059349 | | |
| 3.1.452429 | PETER MATTHEW GILLIGAN | ADDRESS REDACTED | | | ADA 0.12164244487458<br>BTC 0.0604176805568089<br>CEL 1.52107539393334<br>ETH 5.12887305715925<br>GUSD 2524.25223979189<br>USDC 24.0940546739245 | | |
| 3.1.452430 | PETER MATULA | ADDRESS REDACTED | | | BTC 0.0602346738708596<br>CEL 243.377991481266<br>DOT 161.114456330685<br>ETH 3.2193613307101<br>LINK 187.177155763721<br>LTC 0.00000034<br>SNX 0.976291253486748<br>UNI 253.393031084614<br>XLM 2927.66278851893<br>XRP 3052.64489575504 | | |
| 3.1.452431 | PETER MATULKA | ADDRESS REDACTED | | | BTC 0.0337581825785573 | | |
| 3.1.452432 | PETER MAURITS TEMPELAAR | ADDRESS REDACTED | | | BTC 0.000005520640425884<br>ETH 0.000155731153010574<br>LINK 0.0315793799529241<br>USDT ERC20 21.5502324426918 | | |
| 3.1.452433 | PETER MAURO | ADDRESS REDACTED | | | BAT 110.097087189431<br>BCH 0.143865836675649<br>BSV 0.143623682028403<br>BTC 0.000006121214113338<br>BUSD 134.603961144386<br>CEL 1.20341173359181<br>COMP 0.0527731914954079<br>DASH 0.0860438442296575<br>EOS 4.10980058767164<br>ETH 0.000241614339987158<br>KNC 31.2239579324937<br>LINK 15.793238822339<br>LTC 0.00161794120079263<br>MANA 81.9647088837752<br>MATIC 1021.61711081675<br>MCDAI 92.2356482556783<br>OMG 3.64811781344158<br>PAX 124.00419884361<br>PAXG 0.042492661152066<br>SNX 43.8917270265532<br>TUSD 93.5906644545598<br>UMA 2.46483769004986<br>UNI 5.67424283059707<br>USDC 0.967812945496127<br>USDT ERC20 11.9958668100314<br>XAUT 0.0325950434349516<br>XLM 392.054647824185<br>XRP 23.4634209445817 | | |
| 3.1.452434 | PETER MAWDSLEY | ADDRESS REDACTED | | | ADA 1817.67719321254<br>BNB 1.03894174150418<br>BTC 0.00590009431335745<br>DOT 36.6834899406857<br>ETH 5.96844740739914<br>MATIC 776.787004714661<br>USDC 933.191642188158<br>USDT ERC20 4.00369711297299<br>XLM 504.007529342004 | | |
| 3.1.452435 | PETER MAX BALLAS BOGRAD | ADDRESS REDACTED | | | BCH 0.000458187490709413 | | |
| 3.1.452436 | PETER MAYR | ADDRESS REDACTED | | | BTC 0.00158072928726084<br>CEL 2316.72841323239 | | |
| 3.1.452437 | PETER MAZZEI | ADDRESS REDACTED | | | ADA 5.43337574710175<br>BTC 1.02416369862684<br>ETH 0.00342406854032629<br>USDC 131.369098307489<br>XLM 4505.66301968006 | | |
| 3.1.452438 | PETER MCALLISTER | ADDRESS REDACTED | | | BTC 0.000324263898533488<br>ETH 0.00276860339767212<br>USDC 0.0123416820500825 | BTC 0.00000000364477273<br>ETH 0.000009051340861604<br>USDC 0.00299913934153136<br>XRP 5000.572008 | |
| 3.1.452439 | PETER MCAULIFFE | ADDRESS REDACTED | | | BTC 0.000229806353143155<br>CEL 40.8304672122186 | | |
| 3.1.452440 | PETER MCCARTHY | ADDRESS REDACTED | | | ADA 0.003<br>AVAX 11.3775811401356<br>BTC 0.000162223869577411<br>CEL 34.6446654704343<br>DOT 0.000000000078977038<br>EOS 0.004<br>ETH 0.0232508709880027<br>LINK 0.000699580306361683<br>MATIC 516.060214549884<br>USDC 0.005<br>XRP 0.004955 | | |
| 3.1.452441 | PETER MCCARTHY | ADDRESS REDACTED | | | ADA 336.293942422144<br>BTC 0.000004566238400053<br>CEL 111.963736268704<br>USDC 3.17052722331205 | | |
| 3.1.452442 | PETER MCCARTHY | ADDRESS REDACTED | | | CEL 58801.0223924672<br>EOS 1<br>MCDAI 40<br>OMG 207.37734583 | | |
| 3.1.452443 | PETER MCCLEAN | ADDRESS REDACTED | | | BTC 0.000008645001851555499<br>SGB 3936.31697334078<br>SOL 39.5432062871396 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.452444 | PETER MCCRORIE | ADDRESS REDACTED | | | ADA 0.347659567925575<br>BTC 0.0261923434076558<br>CEL 385.793014006491<br>ETH 0.000197489557111814<br>LINK 0.0382380074673986<br>SOL 0.00213216261872788<br>USDC 0.000000590565174001<br>USDT ERC20 0.511209123407288 | | |
| 3.1.452445 | PETER MCCROSSAN | ADDRESS REDACTED | | | CEL 0.0454556869946028<br>XLM 1004.24178927416<br>XRP 0.397009223894922 | | |
| 3.1.452446 | PETER MCDERMOTT | ADDRESS REDACTED | | | BTC 0.000180445509900429<br>MATIC 2.36236292295794<br>MCDAI 0.596819316745865<br>USDC 1.55796416714746<br>USDT ERC20 1.64318496502161 | | |
| 3.1.452447 | PETER MCDERMOTT | ADDRESS REDACTED | | | BTC 0.00161526064907103<br>ETH 0.205476325197426 | | |
| 3.1.452448 | PETER MCDONOUGH | ADDRESS REDACTED | | | BTC 0.000001197331721689<br>USDC 0.0238735971268528 | | USDC 0.000000786198386267 |
| 3.1.452449 | PETER MCFARLANE | ADDRESS REDACTED | | | BTC 0.00124652242381819<br>CEL 6.22433592757641<br>ETH 0.506557505315195<br>USDT ERC20 200 | | |
| 3.1.452450 | PETER MCGAVIN | ADDRESS REDACTED | | | ADA 1656.07391684842<br>BTC 0.226979107304737<br>ETH 3.77588210582519<br>MATIC 2929.48337628251<br>XLM 24.852309286393 | | |
| 3.1.452451 | PETER MCGRAW | ADDRESS REDACTED | | | BTC 0.00550442794386177 | | |
| 3.1.452452 | PETER MCKENNA | ADDRESS REDACTED | | | CEL 11.8437756553468<br>MCDAI 22.1499435388849<br>USDC 1143.45698045483 | | |
| 3.1.452453 | PETER MCKINNEY COCHRAN | ADDRESS REDACTED | | | BTC 33.7013134787767<br>CEL 1.15116892753898 | CEL 122.387546461377 | |
| 3.1.452454 | PETER MCLAREN | ADDRESS REDACTED | | | CEL 1.07516193699102 | | |
| 3.1.452455 | PETER MCLAREN | ADDRESS REDACTED | | | BTC 3.00732030263618<br>CEL 709.6519838631 | | |
| 3.1.452456 | PETER MCLEAN | ADDRESS REDACTED | | | BAT 0.0131864474601766<br>BCH 0.00113146345654981<br>BTC 0.0102850486269369<br>DOT 26.3130451643665<br>EOS 42.8918690730858<br>LINK 5.22868038281141<br>LTC 0.00240466217905049<br>MCDAI 0.0367886527521566<br>OMG 23.603928513422<br>USDC 0.0041459955298257<br>XLM 939.783095618354 | | |
| 3.1.452457 | PETER MCLEISH | ADDRESS REDACTED | | | AAVE 0.0230562881470919<br>BTC 0.000267985058296677<br>ETH 0.00634324213314764<br>LINK 0.00182138671382925<br>MATIC 27.8910724171528 | | |
| 3.1.452458 | PETER MCLOUGHLIN | ADDRESS REDACTED | | | BTC 0.499989051448364<br>CEL 930.046280361966<br>DOT 199.9<br>ETH 5.12493744565013<br>LINK 214.070086078968<br>LTC 3.0188846940542<br>UNI 50.3939927926024 | | |
| 3.1.452459 | PETER MCLOUGHLIN | ADDRESS REDACTED | | | ADA 0.867909837115401<br>BNB 0.000032963915220173<br>BTC 0.1316862919<br>CEL 0.577328125113927<br>LTC 0.000000006141378258<br>MCDAI 0.00767725186358797<br>USDT ERC20 0.66850306163668 | | |
| 3.1.452460 | PETER MCMAHON | ADDRESS REDACTED | | | BTC 0.000972673048402129<br>CEL 1.12124804864028<br>DOT 57.3133345623751<br>ETH 0.953357012570105<br>TGBP 2.55727825113624 | | |
| 3.1.452461 | PETER MCPHERSON | ADDRESS REDACTED | | | BTC 1.14801889668411<br>ETH 21.2701170805195<br>USDC 63987.9246159096 | | |
| 3.1.452462 | PETER MCWILLIAMS | ADDRESS REDACTED | | | BTC 0.0711681079751611<br>ETH 0.227614440160979<br>GUSD 3.21098090213977<br>LINK 2.10058875757707<br>MATIC 83.4462190113393<br>XLM 230.561258185213 | BTC 0.0025725<br>ETH 0.000000156515804843 | |
| 3.1.452463 | PETER MEAKIN | ADDRESS REDACTED | | | BTC 0.00469758813267571<br>CEL 0.046788767685101 | | |
| 3.1.452464 | PETER MECKEL | ADDRESS REDACTED | | | BTC 0.00137343123097033 | | |
| 3.1.452465 | PETER MEDAWAR | ADDRESS REDACTED | | | BTC 0.000000733300493874<br>LTC 0.00266878437148205<br>MATIC 1440.54912817667<br>SNX 674.60080394494<br>USDT ERC20 0.091946916070775 | | |
| 3.1.452466 | PETER MEDUM PAGH | ADDRESS REDACTED | | | BTC 0.00158070176770513 | | |
| 3.1.452467 | PETER MEDVEDEV | ADDRESS REDACTED | | | BTC 0.000117067470141776<br>ETH 30.9699978590649<br>LUNC 133.409408965335<br>MATIC 14167.6879030756 | | |
| 3.1.452468 | PETER MEERSMA | ADDRESS REDACTED | | | BTC 0.000391080830061569<br>CEL 0.086283209339682<br>XRP 2.13654335606202 | | |
| 3.1.452469 | PETER MEISENBACHER | ADDRESS REDACTED | | | ADA 78.895402001839<br>BTC 0.0396059085980342<br>ETH 0.354140421174661<br>USDC 219.985016372878 | | |
| 3.1.452470 | PETER MEIUSI | ADDRESS REDACTED | | | BTC 0.000205990927047263<br>USDT ERC20 5.72557714830683 | | |
| 3.1.452471 | PETER MEJLKJÆR | ADDRESS REDACTED | | | BTC 0.000000004094955024<br>CEL 28.8947235955362 | | |
| 3.1.452472 | PETER MELUCH | ADDRESS REDACTED | | | BTC 0.0460968238978446<br>ETH 0.0679800282377488<br>LTC 0.000376700737449549<br>MATIC 155.37993812185<br>UNI 0.00153999252714355<br>XLM 0.0862556488355952 | | |
| 3.1.452473 | PETER MENA | ADDRESS REDACTED | | | BTC 0.0012098401504065 | | |
| 3.1.452474 | PETER MENDES | ADDRESS REDACTED | | | CEL 1.1031591667724 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.452475 | PETER MENDIS | ADDRESS REDACTED | | | ADA 0.105735334584237<br>AVAX 5.07865302686434<br>BTC 0.0534395431714755<br>CEL 56.3331071351813<br>DOT 6.60677374075694<br>ETH 0.198957470174628<br>LINK 6.17876877232587<br>MATIC 511.791520517172 | | |
| 3.1.452476 | PETER MENESES | ADDRESS REDACTED | | | USDC 0.538063531505791 | | |
| 3.1.452477 | PETER MENG | ADDRESS REDACTED | | | BTC 0.000012937968509533<br>CEL 44.9180388128191<br>ETH 0.000075550118402396<br>XLM 0.078531903668409 | | |
| 3.1.452478 | PETER MENKE | ADDRESS REDACTED | | | BAT 0.126921685733539 | | |
| 3.1.452479 | PETER MENZO | ADDRESS REDACTED | | | ADA 41.0207272027679<br>BTC 0.0172726880218219<br>DOT 19.1306584191202<br>ETH 0.059100935333605<br>LTC 20.7453376201544<br>MATIC 102.639498483862 | | |
| 3.1.452480 | PETER MERINO | ADDRESS REDACTED | | | BTC 0.00104445688421493 | | |
| 3.1.452481 | PETER MERRIEN | ADDRESS REDACTED | | | ADA 96<br>AVAX 73.4<br>BNB 7.9995<br>BTC 0.00370445654852608<br>CEL 28022.9941002432<br>DOT 153.4881373959<br>ETH 5.46627882671918<br>LINK 319.659030367607<br>MATIC 7082.8<br>MCDAI 90<br>SOL 144.445<br>UNI 205.62937595<br>USDT ERC20 619.737669 | | |
| 3.1.452482 | PETER MESKO | ADDRESS REDACTED | | | BTC 0.164190214738927<br>DOGE 15020.7150401553<br>ETH 5.54969816570054<br>SNX 599.973280967762 | | |
| 3.1.452483 | PETER MESSENGER | ADDRESS REDACTED | | | BTC 0.0268069549178121<br>ETH 0.435355009915662<br>USDC 1004.5872329814 | | |
| 3.1.452484 | PETER MESSERLI | ADDRESS REDACTED | | | BTC 0.0216429818473966 | | |
| 3.1.452485 | PETER MESSIHA | ADDRESS REDACTED | | | MATIC 56.8598771547804 | | |
| 3.1.452486 | PETER MEYER | ADDRESS REDACTED | | | BTC 0.0201713601708986<br>ETH 0.274744794632358<br>SNX 148.21529412048 | | |
| 3.1.452487 | PETER MEZENSKY | ADDRESS REDACTED | | | ADA 0.352162956173556<br>BAT 0.230290310715718<br>BTC 0.0543322806907297<br>CEL 96.3257179822263<br>DOT 0.159824986283929<br>ETH 0.000191063812703423<br>LINK 0.0329525284729208<br>MATIC 123.925482704361<br>SOL 0.0356710288803746<br>USDC 0.000005915898020399<br>USDT ERC20 2.78061733783537 | | DOT 0.000000000062985344<br>SOL 0.000000000778331649<br>USDC 0.302730290343829 |
| 3.1.452488 | PETER MHAGAMA | ADDRESS REDACTED | | | BTC 0.000034638313634459 | | |
| 3.1.452489 | PÉTER MHAGAMA | ADDRESS REDACTED | | | BCH 0.00420448314614046<br>CEL 3.07077826388585<br>DOT 0.00186987371761063<br>USDT ERC20 84.48354 | | |
| 3.1.452490 | PETER MICHAEL BATCHELDER | ADDRESS REDACTED | | | DOT 32.9495269667347<br>SNX 0.395118429359751<br>USDC 7663.3462324764 | | |
| 3.1.452491 | PETER MICHAEL CANNELL | ADDRESS REDACTED | | | ETH 0.00162531627720952 | | |
| 3.1.452492 | PETER MICHAEL NAGY | ADDRESS REDACTED | | | BTC 0.000249892392409401 | BTC 0.00000000641515475 | |
| 3.1.452493 | PETER MICHAEL RUIZ | ADDRESS REDACTED | | | | ETH 0.025 | |
| 3.1.452494 | PETER MICHAEL SIEMENS | ADDRESS REDACTED | | | BTC 0.00101645091766064 | | |
| 3.1.452495 | PETER MICHAEL ZENGER | ADDRESS REDACTED | | | BTC 0.00294765175639086 | | |
| 3.1.452496 | PETER MICHAS-MARTIN | ADDRESS REDACTED | | | BTC 0.00147916572711819<br>MATIC 1292.10870854468<br>USDC 5137.88904986476 | | |
| 3.1.452497 | PETER MIHALOVICS | ADDRESS REDACTED | | | BTC 0.234100852932863 | | |
| 3.1.452498 | PETER MIJATOVICH | ADDRESS REDACTED | | | ADA 46.3930033928314<br>USDT ERC20 0.0590730381437434 | ADA 0.000002186785201393<br>BTC 0.00233089208482306<br>USDC 166708.036608<br>USDT ERC20 0.000000014723938573 | |
| 3.1.452499 | PETER MIKA | ADDRESS REDACTED | | | ADA 0.368272644440598<br>BTC 0.000000971190267283999<br>DOT 0.0316820463010523<br>ETH 0.000276501038110838<br>LINK 0.000074525628231548<br>MATIC 0.132283935691474<br>PAXG 0.000000956993855426<br>USDC 0.382839879456023 | ADA 0.000000595727292752<br>PAXG 0.00173179735291515<br>USDC 0.000000526899788766 | |
| 3.1.452500 | PETER MIKKELSEN | ADDRESS REDACTED | | | 1INCH 391.372812055934<br>ADA 5.12276168081655<br>BNB 0.0346545727678229<br>BTC 0.000186455476905098<br>CEL 68.2571233818757<br>DOT 1.09769184170887<br>ETH 0.000031507281644526<br>MATIC 10.5482875439107<br>SNX 1.07339774146057 | | |
| 3.1.452501 | PETER MIKLOS | ADDRESS REDACTED | | | BTC 0.0252331356573373 | | |
| 3.1.452502 | PETER MILAN PAPP | ADDRESS REDACTED | | | BTC 0.00000199352580425<br>ETH 0.000492029721585731 | | |
| 3.1.452503 | PETER MILLS | ADDRESS REDACTED | | | ADA 720.073249955804<br>ETH 0.253611982796948 | | |
| 3.1.452504 | PETER MILMAN | ADDRESS REDACTED | | | BTC 0.00278103894016256<br>MATIC 44002.5842108474 | BTC 0.000000116330112173 | |
| 3.1.452505 | PETER MILOSEVICH | ADDRESS REDACTED | | | 1INCH 129.566811494031<br>AAVE 0.163092746083278<br>BTC 0.000000008888076769<br>COMP 0.00101454300413848<br>ETH 0.000258779173694062<br>LINK 10.7164088740613<br>MATIC 0.730591265069135<br>MCDAI 0.00499299693238849<br>SNX 0.0470374322176428 | | |
| 3.1.452506 | PETER MILOSZEWSKI | ADDRESS REDACTED | | | BTC 0.000000004627649682<br>CEL 17.1974424702259 | | |
| 3.1.452507 | PETER MILOVNIK | ADDRESS REDACTED | | | BTC 0.0689371776369941<br>ETH 0.576691563384978<br>USDC 26153.594220758<br>USDT ERC20 346.803566242522 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.452508 | PETER MILUS | ADDRESS REDACTED | | | AAVE 0.00218416880107215<br>ADA 0.938050651627035<br>BAT 0.157830336941961<br>BTC 0.000000851322791301<br>CEL 4941.26913041992<br>DOT 0.213600624126283<br>EOS 1.01842868508887<br>LINK 0.0156999819233379<br>LTC 0.00000000807718383<br>OMG 0.0319879588909016<br>SNX 0.526987313268463<br>USDC 5.56048317093157<br>XLM 2.17767243358004<br>ZRX 0.448005318059281 | | |
| 3.1.452509 | PETER MILVERTON | ADDRESS REDACTED | | | BTC 0.000001704478170604<br>CEL 0.122545062656034<br>ETH 0.000067445128919566<br>TGBP 0.0109770825415417 | | |
| 3.1.452510 | PETER MINNAERT | ADDRESS REDACTED | | | 1INCH 0.000471334416107944<br>AVAX 27.6941075351878<br>BTC 0.751975013650984<br>CEL 6440.8608289768<br>ETH 3.40384512530259<br>LINK 16.2372594906963<br>LTC 0.000004336332564997<br>LUNC 149.568750940079<br>MANA 382.09081310706<br>MATIC 33242.7361693506<br>MCDAI 41.1877360970255<br>PAXG 6.0105864940471<br>SNX 0.000608747763817052<br>SOL 0.00108944501832226<br>USDC 44940.2624639461<br>XRP 30226.3366665393<br>ZRX 0.0048812207110743 | | |
| 3.1.452511 | PETER MIOCH | ADDRESS REDACTED | | | BTC 0.0103156592295274 | | |
| 3.1.452512 | PETER MIŠKUS | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001049 | | |
| 3.1.452513 | PETER MISNER | ADDRESS REDACTED | | | USDC 99.6632008626064 | | |
| 3.1.452514 | PETER MITTERMAIR | ADDRESS REDACTED | | | BTC 0.000035888139370618<br>DOT 0.00131516452840142<br>ETH 0.000153743490506925 | | |
| 3.1.452515 | PETER MIŽÁK | ADDRESS REDACTED | | | BTC 0.000360002438309421<br>CEL 4.56932822805755 | | |
| 3.1.452516 | PETER MOE | ADDRESS REDACTED | | | BTC 0.000735917708908436<br>SNX 50.9078472899502 | | |
| 3.1.452517 | PETER MOERS | ADDRESS REDACTED | | | BTC 0.0997474082602243<br>CEL 113.590557021235 | | |
| 3.1.452518 | PETER MOFFAT | ADDRESS REDACTED | | | AAVE 8.98509586591544<br>AVAX 7.32356693708094<br>BAT 4723.34799788613<br>BNT 77.3494142541018<br>BTC 0.053552023319583<br>COMP 4.27764433461546<br>DASH 10.8188427490605<br>DOT 20.2965707946938<br>ETH 11.421672960624<br>LINK 246.92958832403<br>LTC 8.77992411422307<br>LUNC 6.2023376776321<br>MATIC 1501.15824606201<br>SNX 103.078587639981<br>SUSHI 51.1582208265546<br>UNI 234.587503711945<br>XLM 5882.73708814514<br>XRP 4608.25316526412<br>ZEC 12.3596651209162<br>ZRX 6161.26085861244 | | |
| 3.1.452519 | PETER MOGYOROS | ADDRESS REDACTED | | | BTC 0.000090324994830245 | | |
| 3.1.452520 | PETER MOHRBACHER | ADDRESS REDACTED | | | BTC 0.000488271152635412<br>ETH 0.0205520384081178<br>LINK 0.00659920372747928 | BTC 0.000000005992291699 | |
| 3.1.452521 | PETER MOLEFE | ADDRESS REDACTED | | | BTC 0.00001018424826316 | | |
| 3.1.452522 | PETER MØLLER | ADDRESS REDACTED | | | ADA 3.5873961370988<br>BTC 0.000883430722048166<br>SNX 0.608484516983403 | | |
| 3.1.452523 | PETER MONEYPENNY | ADDRESS REDACTED | | | BTC 0.0011689416755444<br>CEL 1.47687447242187 | | |
| 3.1.452524 | PETER MONEYPENNY | ADDRESS REDACTED | | | BTC 0.000013101908196713<br>CEL 14.0105843500876<br>ETH 0.00317989642467412<br>MATIC 2.7794446566368<br>SNX 15.4242414305909<br>XLM 50 | | |
| 3.1.452525 | PETER MONK | ADDRESS REDACTED | | | BTC 0.216979086190543<br>ETH 1.04759184408089 | | |
| 3.1.452526 | PETER MONK | ADDRESS REDACTED | | | ADA 173.025<br>BTC 0.01684624<br>CEL 33.6004034977361<br>MATIC 54.93098668<br>USDC 2315.020834 | | |
| 3.1.452527 | PÈTER MONOSTORI | ADDRESS REDACTED | | | BTC 0.000000009748664936<br>CEL 0.0707297081264002 | | |
| 3.1.452528 | PETER MONSOD | ADDRESS REDACTED | | | BTC 0.0333000028908306<br>DOT 86.3725493327546<br>ETH 1.1497270936425<br>MATIC 415.678551893636 | DOT 0.009387079 | |
| 3.1.452529 | PETER MONTI | ADDRESS REDACTED | | | ADA 103.297500204027<br>BTC 0.00382389716141028<br>ETH 4.45988616133642<br>KNC 578.823483289313<br>LINK 24.6984719052593<br>USDC 214.115233062786<br>XRP 422.049028823053 | | |
| 3.1.452530 | PETER MOON | ADDRESS REDACTED | | | BTC 0.306711407216826<br>MATIC 66.7151124231957 | | |
| 3.1.452531 | PETER MOORE | ADDRESS REDACTED | | | BTC 0.701427708738761<br>CEL 1153.62059957839 | | |
| 3.1.452532 | PETER MOORE | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 53.9725293423835<br>XRP 360.712778374613 | | |
| 3.1.452533 | PETER MORAN | ADDRESS REDACTED | | | BTC 0.000725214422824078<br>CEL 725.897616404523<br>ETH 0.1<br>USDC 229.14 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.452534 | PETER MORAN | ADDRESS REDACTED | | | BTC 0.00000132734994633<br>CEL 1.41881279175339<br>EOS 0.000025757692307692<br>LINK 0.000852205021909105<br>XLM 0.000000058838914907<br>XRP 0.0247555703980575<br>ZEC 0.00336036788020465 | | |
| 3.1.452535 | PETER MORENO | ADDRESS REDACTED | | | ADA 0.444822569908094<br>AVAX 0.0160883875216595<br>BTC 0.000120163416719929<br>COMP 0.000160590982760738<br>ETH 0.000020172197692766<br>LINK 0.0143726218487928<br>MATIC 0.981557795464224<br>SOL 0.0142678636763079<br>USDC 0.00005344754391956 | BTC 0.000000004716984982<br>SOL 0.0236690025041064 | |
| 3.1.452536 | PETER MORGAN | ADDRESS REDACTED | | | BCH 0.000753811574768122<br>BTC 0.000041244755320482<br>CEL 0.183457834415524<br>DASH 0.000565542772862038<br>LTC 0.000006718913658407<br>MATIC 0.380451855019984<br>USDC 0.00456682991690171<br>USDT ERC20 0.00833630461924474 | | |
| 3.1.452537 | PETER MORGAN | ADDRESS REDACTED | | | ADA 3113.8543846096<br>BTC 0.000254264349716248<br>DOT 0.0672876309628659<br>ETH 3.11528837850611<br>LTC 9.12129819350947<br>SNX 0.294745489710716<br>USDC 1.05912824854735 | | |
| 3.1.452538 | PETER MORGAN | ADDRESS REDACTED | | | CEL 1.06619948882004 | | |
| 3.1.452539 | PETER MORNEAU | ADDRESS REDACTED | | | BTC 0.000158909988905214<br>CEL 1.08546241176426 | | |
| 3.1.452540 | PETER MORRISON | ADDRESS REDACTED | | | CEL 0.0209788623833997<br>ETH 0.486053473999752 | | |
| 3.1.452541 | PETER MORTENSEN | ADDRESS REDACTED | | | BTC 0.0745171679549116<br>CEL 3.60568971188728 | | |
| 3.1.452542 | PETER MORVAY | ADDRESS REDACTED | | | ADA 245.578543788235<br>BTC 0.25540166393301<br>CEL 106.059177215176<br>ETH 1.12651379604432<br>MCDAI 40.7976886991345 | | |
| 3.1.452543 | PETER MOSER | ADDRESS REDACTED | | | BTC 0.0221602554902376<br>ETH 0.105527878040169 | | |
| 3.1.452544 | PETER MOURITZEN | ADDRESS REDACTED | | | BTC 0.0656008718116078<br>CEL 4.11703244136522<br>DOT 3.0290831059616<br>ETH 0.598442449059652 | | |
| 3.1.452545 | PETER MOUSA | ADDRESS REDACTED | | | ADA 0.798587440719548<br>BTC 0.00002133272023602<br>ETH 0.00134018809377111<br>GUSD 0.87464591959394<br>MATIC 194.01123894723<br>USDC 0.0289824133027715 | | |
| 3.1.452546 | PETER MOWRY | ADDRESS REDACTED | | | BTC 1.55307844966554<br>CEL 16004.0497024919<br>ETH 11.7586045503321<br>USDC 41.2358846936133 | | |
| 3.1.452547 | PETER MOYER | ADDRESS REDACTED | | | ADA 0.000049388761792596<br>BTC 0.0114819018750961<br>ETH 0.000000069719660431<br>GUSD 0.0121012060813981<br>USDC 0.00798062136931553 | | ADA 0.0763559684840569<br>ETH 0.00007334791520597 |
| 3.1.452548 | PETER MOZSA | ADDRESS REDACTED | | | AAVE 0.0137783493433708<br>ADA 0.819876876158782<br>BTC 0.000000632384800171<br>CEL 62.7398045901999<br>DOT 0.00112379269841698<br>ETH 0.547863787795351<br>LINK 0.070981522444132<br>LUNC 1.53364206471521<br>MATIC 0.0472652243713096<br>SNX 0.774970977165928<br>SOL 0.00133514755639333<br>USDC 0.001<br>USDT ERC20 115.135657203916 | | |
| 3.1.452549 | PETER MPAYO | ADDRESS REDACTED | | | CEL 0.00180578094480989 | | |
| 3.1.452550 | PETER MRAK | ADDRESS REDACTED | | | BTC 0.00132261902078796<br>CEL 28.1335131812535<br>ETH 1.35732233631577<br>LTC 1.62572404329661<br>SGB 30.509146605762 | | |
| 3.1.452551 | PETER MRAZ | ADDRESS REDACTED | | | ADA 142.292477898208<br>BNB 0.0393499235909892<br>CEL 0.885502033399378<br>EOS 3.9 | | |
| 3.1.452552 | PETER MUERSET | ADDRESS REDACTED | | | BTC 0.00119394368906747<br>CEL 57.0065680652814<br>DOT 8.30332997639957<br>ETH 0.137750251046179 | | |
| 3.1.452553 | PETER MULFINGER | ADDRESS REDACTED | | | ADA 490.70864722678<br>BTC 0.0105724675018574<br>MATIC 628.77274696573<br>USDC 79527.7260656971 | ADA 1782.285<br>BTC 0.0018528<br>MATIC 41 | |
| 3.1.452554 | PETER MULLEN | ADDRESS REDACTED | | | BTC 0.00102956208090206<br>ETH 2.07205686118274<br>XRP 283 | | |
| 3.1.452555 | PETER MULSER | ADDRESS REDACTED | | | BTC 0.00001242860610636<br>LTC 0.000331593540136139<br>MATIC 0.0454357898414771<br>XRP 0.227806172903852 | | |
| 3.1.452556 | PETER MUNDEN | ADDRESS REDACTED | | | BTC 0.000000871508269657999<br>CEL 3625.83062161148<br>DASH 0.580767038457167<br>DOT 0.0967838740491237<br>XRP 387.669648045106 | | |
| 3.1.452557 | PETER MUNSCHAUER | ADDRESS REDACTED | | | ADA 145.786678305192<br>BTC 0.446794482520216<br>ETH 0.645706008497004<br>USDC 0.352142716421444 | | |
| 3.1.452558 | PETER MURACA | ADDRESS REDACTED | | | BTC 0.000066735096561608<br>DOT 0.0744266154843551<br>ETH 0.130333064757574<br>LUNC 0.000000780732523842<br>MATIC 0.0118322911271524<br>SUSHI 0.319647088478963<br>USDT ERC20 0.298089479674158 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.452559 | PETER MURFIN | ADDRESS REDACTED | | | BTC 2.20555686576091<br>CEL 52230.8436273603<br>ETH 25.949360131131<br>LINK 30.3990423129824<br>PAX 55808.5570972515<br>PAXG 33.3120401223959 | | |
| 3.1.452560 | PETER MURPHY | ADDRESS REDACTED | | | 1INCH 114.831619696339<br>BTC 0.0602107708632043<br>CEL 19.9899513912318<br>LINK 14.2144807575812<br>MATIC 176.215010535123<br>USDT ERC20 398.1518 | | |
| 3.1.452561 | PETER MURPHY | ADDRESS REDACTED | | | BTC 0.104217975449013 | | |
| 3.1.452562 | PETER MURPHY | ADDRESS REDACTED | | | BTC 0.137415535568481<br>CEL 38.4275914590858<br>USDT ERC20 0.633891784469159 | BTC 0.00381838<br>USDC 0.737 | |
| 3.1.452563 | PETER MURRAY | ADDRESS REDACTED | | | BTC 0.000004260594121829<br>CEL 7.28139587803798<br>ETH 0.000048396705412098<br>USDC 0.000000078629403071<br>XRP 0.0713932145180846 | | |
| 3.1.452564 | PETER MURRAY | ADDRESS REDACTED | | | BTC 0.00596848150683879<br>ETH 0.796528274360054<br>MATIC 14.4877471041475<br>PAXG 0.218388477097775<br>XLM 457.763961609983<br>XTZ 16.7192221297396 | | |
| 3.1.452565 | PETER MYERS | ADDRESS REDACTED | | | ETH 0.000016395579124972<br>MCDAI 0.0950281200665753 | | |
| 3.1.452566 | PETER NACHOD | ADDRESS REDACTED | | | BTC 0.00261535358963046<br>PAXG 0.447721548288051<br>USDC 267.206546150271 | | |
| 3.1.452567 | PETER NAGY | ADDRESS REDACTED | | | CEL 0.23721838853482 | | |
| 3.1.452568 | PETER NAGY | ADDRESS REDACTED | | | BTC 0.00211064633176613<br>ETH 0.257779694493822<br>USDC 0.116963001267133 | | |
| 3.1.452569 | PETER NAGY | ADDRESS REDACTED | | | BSV 0.00232206837352425<br>BTC 0.000026381083290036<br>ETH 0.000398524785662541<br>USDT ERC20 5.09644063223846 | | |
| 3.1.452570 | PETER NASH | ADDRESS REDACTED | | | BTC 0.000257715443736822 | | |
| 3.1.452571 | PETER NASH | ADDRESS REDACTED | | | AAVE 6.33427586481961<br>BTC 0.000257551079267208<br>USDC 261.937439670594 | BTC 0.000000960809963121 | |
| 3.1.452572 | PETER NAUMES | ADDRESS REDACTED | | | BTC 0.137413838748795<br>COMP 0.699757245130632<br>DASH 2.18746308003483<br>ETH 0.67221730884837<br>LINK 120.591890007076<br>LTC 0.00084334612627846<br>MATIC 378.877166937567<br>SNX 53.988444025447<br>ZEC 4.41628781454465<br>ZRX 314.598923363989 | | |
| 3.1.452573 | PETER NEGRETE | ADDRESS REDACTED | | | ADA 355.337314218792<br>BTC 0.00207111256794014<br>ETH 0.315631394646766 | | |
| 3.1.452574 | PETER NEHA | ADDRESS REDACTED | | | CEL 6.45794317379557<br>XRP 8.73376398610287 | | |
| 3.1.452575 | PETER NEHEN | ADDRESS REDACTED | | | ADA 494.737874177975<br>DOT 37.564406351383<br>MATIC 999.56303970971<br>MCDAI 0.400487159190858 | | |
| 3.1.452576 | PETER NELSON | ADDRESS REDACTED | | | CEL 233.258507214179 | | |
| 3.1.452577 | PETER NELSON | ADDRESS REDACTED | | | BTC 0.000000817535163039<br>CEL 917.546509272037<br>ETH 0.00010633<br>LTC 0.00000048<br>USDT ERC20 0.00495 | | |
| 3.1.452578 | PETER NEMCOK | ADDRESS REDACTED | | | CEL 0.138156191774486<br>LTC 0.000051457269206296 | | |
| 3.1.452579 | PETER NEMES | ADDRESS REDACTED | | | BTC 0.0771603547456819<br>CEL 6543.93917484388<br>ETH 20.71366616<br>MATIC 505.32085365953<br>SNX 591.185190965459<br>USDC 1943.137972<br>USDT ERC20 1298.58881614404 | | |
| 3.1.452580 | PETER NEMETH | ADDRESS REDACTED | | | BTC 0.00104598648436911 | | |
| 3.1.452581 | PETER NESPESNY | ADDRESS REDACTED | | | BTC 0.676256355062316<br>CEL 10922.3036977714<br>SGB 2403.03586707275<br>USDT ERC20 0.000000960757378472 | | |
| 3.1.452582 | PETER NETELBEEK | ADDRESS REDACTED | | | 1INCH 77.5626349150325<br>AAVE 2.1036496538459<br>ADA 1361.44080043403<br>AVAX 15.2710743357485<br>BAT 1710.98111895494<br>BCH 0.425078944858727<br>BNT 77.9417604036521<br>BTC 2.50839503152395<br>CEL 182.106647329913<br>COMP 1.45322029754174<br>DASH 1.29959269373384<br>DOT 54.2219358276276<br>ETC 20.5849385356638<br>ETH 4.85913100126234<br>LINK 275.469806545219<br>LTC 2.06320945180453<br>MATIC 1689.08571097<br>OMG 68.4341592021387<br>SNX 36.0981584941381<br>SOL 28.4311723342089<br>SUSHI 22.9579003097048<br>UMA 17.1104165401088<br>UNI 85.2689601831989<br>USDC 274992.906112223<br>XLM 2018.53597184711<br>ZRX 669.880635252685 | BTC 0.01036255<br>LUNC 835.462116 | |
| 3.1.452583 | PETER NEUFELD | ADDRESS REDACTED | | | CEL 16.1871918801743 | | |
| 3.1.452584 | PETER NEVBERG | ADDRESS REDACTED | | | BTC 0.00204586415231887<br>CEL 15.9117502169528<br>ETH 1.15670810304872<br>USDT ERC20 57.558231 | | |
| 3.1.452585 | PETER NG | ADDRESS REDACTED | | | BTC 0.00000175051246473<br>USDC 0.429163695608476 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.452586 | PETER NG | ADDRESS REDACTED | | | AAVE 5.23593973614179<br>ADA 1035.57690737951<br>AVAX 20.3543399238843<br>BCH 2.18781964104594<br>BNT 316.085422813405<br>BSV 2.13900917818681<br>BTC 0.934183775050188<br>DOT 60.548740752495<br>EOS 237.390183227115<br>ETH 7.31893799037732<br>LINK 0.0148276572290393<br>MATIC 7509.27172612482<br>SNX 225.207219426324<br>UNI 0.0114822554966959<br>USDC 2131.23340456253 | AVAX 1.10375275938189 | |
| 3.1.452587 | PETER NG | ADDRESS REDACTED | | | BTC 2.96259073560384<br>ETH 2.0260374341494<br>USDC 146699.814187635 | | |
| 3.1.452588 | PETER NG | ADDRESS REDACTED | | | BTC 0.000000006149299068<br>CEL 24.4229361303682 | | |
| 3.1.452589 | PETER NGAN | ADDRESS REDACTED | | | AVAX 35.6312137895369<br>BTC 0.00108837875420496<br>CEL 847.531606809428<br>DOT 1.01238122228928<br>ETH 0.614719327359994<br>LINK 0.00000012019396309<br>LUNC 190.574037<br>MANA 0.00125963230189057<br>MATIC 0.00378097469144759<br>SOL 13.5640344580403<br>USDT ERC20 560.845870597561<br>XRP 10.0179396046874 | | |
| 3.1.452590 | PETER NGO | ADDRESS REDACTED | | | ADA 4084.05969461986<br>BTC 0.0889138706521743<br>ETH 1.78184906358358<br>MATIC 3519.88340882237<br>XRP 3732.0413 | ADA 3.329289<br>ETH 0.40048181 | |
| 3.1.452591 | PETER NGUYEN | ADDRESS REDACTED | | | BTC 0.000125058993994382<br>ETH 0.00119863535372879<br>USDC 48.9109595818272 | BTC 0.0000000035656789<br>USDC 0.000000420080396664 | |
| 3.1.452592 | PETER NGUYEN | ADDRESS REDACTED | | | DOT 530.22192640967<br>EOS 1471.19441513692<br>ETH 1.02919195071054<br>MANA 1473.39784412672<br>MATIC 2023.16049853302<br>USDC 5.9895713418097 | | |
| 3.1.452593 | PETER NGUYEN | ADDRESS REDACTED | | | BCH 0.364642563500945<br>BTC 0.000000004234099963<br>CEL 3.74757733036691<br>ETH 0.000450898904689381 | | |
| 3.1.452594 | PETER NICHOLAS EARLEY | ADDRESS REDACTED | | | BTC 0.00128014731420804<br>ETH 0.317703358637453 | | |
| 3.1.452595 | PETER NICHOLLS | ADDRESS REDACTED | | | BTC 0.057821041662387 | | |
| 3.1.452596 | PETER NICHOLLS | ADDRESS REDACTED | | | ETH 0.000038748470778745 | | |
| 3.1.452597 | PETER NICHOLS | ADDRESS REDACTED | | | AAVE 1.99824604972431<br>ADA 0.000000777777777778<br>BAT 2566.1349941<br>BCH 0.261958700155094<br>BTC 0.155047187813724<br>CEL 50977.3316856469<br>DOT 137.53831652<br>ETH 1.23590071701357<br>LINK 283.54400484<br>LTC 0.00000048<br>MATIC 10387.64983786<br>SNX 769.90923411<br>USDC 22.6605148929307<br>USDT ERC20 4.461463 | | |
| 3.1.452598 | PETER NICHOLS | ADDRESS REDACTED | | | BTC 0.000358702298928962<br>CEL 155.429956236034<br>ETH 0.66626 | | |
| 3.1.452599 | PETER NICHOLS | ADDRESS REDACTED | | | CEL 293.936631268645<br>LTC 0.000000004042904444 | | |
| 3.1.452600 | PETER NICKELL | ADDRESS REDACTED | | | ADA 5.20089192181663<br>BTC 0.00970731885551112<br>CEL 11.8559505639175<br>COMP 0.0202756182066833<br>DOT 1.17842527927621<br>ETH 0.471790101602511<br>MATIC 91.3195822994055<br>XLM 220.916260314482 | | |
| 3.1.452601 | PETER NICOLAI PIND MEYER | ADDRESS REDACTED | | | BTC 0.039322537185614 | | |
| 3.1.452602 | PETER NICOLOV | ADDRESS REDACTED | | | BTC 0.00116740529642637<br>CEL 0.6180770937161 | | |
| 3.1.452603 | PETER NIELSEN | ADDRESS REDACTED | | | BTC 0.000000008255142845<br>CEL 774.670303773808 | | |
| 3.1.452604 | PETER NIELSEN | ADDRESS REDACTED | | | ADA 0.000000831003956243<br>BNB 0.00129750632229789<br>BTC 0.0689740327683925<br>CEL 39.106943953458<br>DOT 0.0469473515500225<br>ETH 0.0358818545850891<br>LINK 34.5499020844017<br>LUNC 6.13156220889236<br>MATIC 967.833535429104<br>UNI 23.7225156372092<br>USDC 233.4473<br>XRP 0.032205209744099 | | |
| 3.1.452605 | PETER NIJHUIS | ADDRESS REDACTED | | | BTC 0.000004214440118042<br>USDT ERC20 4.75806524722168 | | |
| 3.1.452606 | PETER NIJS | ADDRESS REDACTED | | | ADA 0.0282920928464565 | | |
| 3.1.452607 | PETER NIKLAS JOAKIM ASP | ADDRESS REDACTED | | | BCH 0.0754600040960229 | | |
| 3.1.452608 | PETER NIKOLOV | ADDRESS REDACTED | | | BTC 0.0237713228211894<br>CEL 172.859430626481<br>ETH 0.13635084<br>MATIC 129.58499957 | | |
| 3.1.452609 | PETER NIXEY | ADDRESS REDACTED | | | BTC 0.000000002666075035<br>BUSD 195.636419446826<br>CEL 72.6042708249626 | | |
| 3.1.452610 | PETER NOBLE | ADDRESS REDACTED | | | ADA 150.26727235242<br>BTC 0.0699766272116499<br>ETH 1.40475231775098<br>LINK 9.89475819564818<br>MATIC 546.22066479885<br>USDC 552.832078176525<br>ZRX 224.208052525921 | | |
| 3.1.452611 | PÉTER NORBERT | ADDRESS REDACTED | | | BTC 0.000005369946015633<br>CEL 0.0940898654021735 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.452612 | PETER NORTH | ADDRESS REDACTED | | | AAVE 0.0188399131482485<br>BTC 0.0836226499398061<br>CEL 7.52117319281825<br>ETH 0.00021289195416542<br>LINK 0.634742864679123<br>MATIC 13.7540414368251<br>USDC 0.0348469528941295 | | |
| 3.1.452613 | PETER NORTHAGE | ADDRESS REDACTED | | | CEL 1.41118526338878<br>SGB 323.023454893224<br>XRP 0.766753948634214 | | |
| 3.1.452614 | PETER NORTON PETROVICH | ADDRESS REDACTED | | | ADA 0.00522810430396421<br>BTC 0.00000005976596313<br>CEL 62.4555097693344<br>DOT 45.7666667773854<br>ETH 0.00000803548077218599<br>USDC 20.1670450930881 | ADA 12053.7574805729<br>BTC 0.000000802163037025<br>ETH 0.000000943217043166<br>USDC 0.000000093053532265 | |
| 3.1.452615 | PETER NOSEWORTHY | ADDRESS REDACTED | | | AAVE 1.00656476681154<br>ADA 0.000000533722893579<br>BTC 0.255280466647068<br>CEL 1235.8519033427<br>COMP 1.00342982473669<br>DOT 19.1928458563991<br>ETH 0.503320282460207<br>LINK 19.0912529839435<br>MATIC 303.283454294203<br>UNI 13.0444443354502<br>XRP 411.170585040754 | | |
| 3.1.452616 | PETER NOVAK | ADDRESS REDACTED | | | BTC 0.00109046094153041<br>CEL 164.819194203469 | | |
| 3.1.452617 | PETER NOVEL | ADDRESS REDACTED | | | BTC 0.000000001740769024<br>CEL 3.42371311529621<br>DASH 0.000000006325665806 | | |
| 3.1.452618 | PETER NYISZTOR | ADDRESS REDACTED | | | BAT 0.488158289028194<br>BTC 0.000001896674204823<br>CEL 9.06174341690581<br>COMP 0.000366253916686759<br>ETH 1.14030596680229<br>MATIC 5.34872252253016<br>SNX 0.0011387552187664<br>UNI 0.044076825105257 | | |
| 3.1.452619 | PETER NYMAN | ADDRESS REDACTED | | | BTC 0.381202391300603<br>CEL 0.000065066799650348<br>USDC 3.78049682977339 | | |
| 3.1.452620 | PETER O DONOHOE | ADDRESS REDACTED | | | BCH 0.00275027654487821<br>BSV 26.6809127389454<br>BTC 0.00136685710073743<br>CEL 31.9475732181237<br>EOS 69.0035374749726<br>OMG 383.050984377794<br>XLM 1674.79358369897<br>ZEC 8.42137156785111 | | |
| 3.1.452621 | PETER O TOWNSEND | ADDRESS REDACTED | | | BTC 0.0439553037259193<br>CEL 16.4401600924155<br>USDT ERC20 107.783326211018 | | |
| 3.1.452622 | PETER O'PEZIO | ADDRESS REDACTED | | | BTC 0.575917103651148<br>USDC 10821.8322813817 | | |
| 3.1.452623 | PETER OBICKY | ADDRESS REDACTED | | | AAVE 0.578969726223231<br>ADA 0.23187818045414<br>BCH 0.280482558586352<br>BNB 0.393151947913365<br>BSV 0.350981252511921<br>BTC 0.0550761053933776<br>ETH 0.30221289978544<br>LTC 5.10145198041596<br>SOL 1.27667273813175<br>XRP 28.3935629245562 | | |
| 3.1.452624 | PETER OBRIEN | ADDRESS REDACTED | | | USDC 0.00242358345280049 | | |
| 3.1.452625 | PETER O'BRIEN | ADDRESS REDACTED | | | ETH 0.21569841454924 | | |
| 3.1.452626 | PETER OCHS | ADDRESS REDACTED | | | BTC 0.228801101791737<br>DOT 34.7960961082677<br>ETH 1.66200524161954 | | |
| 3.1.452627 | PETER OCHSNER | ADDRESS REDACTED | | | BTC 0.000642048444208971<br>CEL 321.227428631983<br>EOS 129.877948056884<br>ETH 0.246282002741031<br>USDC 2086.15688866482 | | |
| 3.1.452628 | PETER ODEGAARD | ADDRESS REDACTED | | | BTC 0.000252175047712792 | | |
| 3.1.452629 | PETER ODVARKA | ADDRESS REDACTED | | | BNB 0.000634080060320815<br>BTC 0.000000528867727785<br>BUSD 0.00376488704871093<br>CEL 0.00561253648281088<br>ETH 0.000001477931637663<br>USDT ERC20 0.00481632442177166 | | |
| 3.1.452630 | PETER OESTERBYE | ADDRESS REDACTED | | | BTC 2.04452705637259<br>CEL 1.4580614055527<br>USDC 7.64270585620403<br>USDT ERC20 20.825509575406 | | |
| 3.1.452631 | PETER OGAH | ADDRESS REDACTED | | | BTC 0.000001446780261968 | | |
| 3.1.452632 | PETER OGEDENGBE | ADDRESS REDACTED | | | BTC 0.00112550859251779<br>CEL 154.223334008415<br>ETH 0.00178988364153515<br>SGB 18.0235409453819<br>XLM 0.238682459246872<br>XRP 0.00000036987385532 | | |
| 3.1.452633 | PETER OH | ADDRESS REDACTED | | | BTC 0.0000008319531965859999 | | |
| 3.1.452634 | PETER OHANYAN | ADDRESS REDACTED | | | MATIC 3.54503180761808<br>SNX 59.581693910282 | | |
| 3.1.452635 | PETER OKOH | ADDRESS REDACTED | | | BTC 0.000043304898971762 | | |
| 3.1.452636 | PETER OLEJÁR | ADDRESS REDACTED | | | BTC 0.00976703510504941<br>CEL 10.2677660743921 | | |
| 3.1.452637 | PETER OLIN | ADDRESS REDACTED | | | BTC 0.102768908076669<br>CEL 2.209248379268<br>ETH 1.56237678604767<br>SOL 8.8220792438833<br>USDC 0.506263181289792 | | |
| 3.1.452638 | PETER OLIVER | ADDRESS REDACTED | | | ETH 0.000048757584903442<br>USDC 0.0414307213175373 | | |
| 3.1.452639 | PETER OLLERENSHAW | ADDRESS REDACTED | | | AAVE 0.000368562195649103<br>BTC 0.949795388116762<br>CEL 79.3370352955913<br>DOT 51.3058143648601<br>ETH 5.5891948521336<br>LINK 0.0136071540672794<br>LUNC 0.00302311736477615<br>SOL 25.9134425106662<br>USDC 0.0317115344082159 | | |
| 3.1.452640 | PETER OLLERHEAD | ADDRESS REDACTED | | | BTC 0.179868561843482<br>ETH 3.11866952648552<br>MATIC 1150.30156982553 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.452641 | PETER OLSEN | ADDRESS REDACTED | | | BTC 0.000000625656473534<br>CEL 1485.5549000045<br>DOT 17.1<br>LINK 133.976604525926<br>SNX 44.16433<br>XRP 5000.461954 | | |
| 3.1.452642 | PETER OLSON | ADDRESS REDACTED | | | BTC 0.000433254260190136<br>ETH 0.0145997043825329<br>GUSD 0.0789578612712015<br>LINK 0.00106237893462698<br>MCDAI 0.0624524826898461<br>USDC 298.500484565785 | BTC 0.000000009151232582<br>USDC 0.145306732683256 | |
| 3.1.452643 | PETER OLUFSON | ADDRESS REDACTED | | | CEL 1.06451837163309 | | |
| 3.1.452644 | PETER OMONDI | ADDRESS REDACTED | | | CEL 1.0744633267695 | | |
| 3.1.452645 | PETER ONG | ADDRESS REDACTED | | | BTC 0.000132316338794423<br>CEL 0.299264965156689<br>DOT 0.00952578496196874<br>ETH 0.00205018466830416<br>LTC 0.000726807947976726 | | |
| 3.1.452646 | PETER OOMSELS | ADDRESS REDACTED | | | 1INCH 32.856<br>BTC 0.00447391104278176<br>CEL 4.85929206818007<br>DOT 0.16767027916926<br>ETH 0.365890362828732<br>USDC 0.00995324478037729 | | |
| 3.1.452647 | PETER OOSTERS | ADDRESS REDACTED | | | BTC 0.618130437631382<br>CEL 0.284013834268336 | | |
| 3.1.452648 | PETER OPARA | ADDRESS REDACTED | | | BTC 0.00116571576230346<br>USDT ERC20 0.427631401579392 | USDT ERC20 0.000000052478338583 | |
| 3.1.452649 | PETER OPARA | ADDRESS REDACTED | | | BTC 0.000000100689290095 | | |
| 3.1.452650 | PETER OPDAHL | ADDRESS REDACTED | | | BTC 0.000002590364217024<br>CEL 1.15348384328497<br>ETH 0.000734826117618706<br>USDC 160.561869481382 | | |
| 3.1.452651 | PETER OPDENACKER | ADDRESS REDACTED | | | BCH 1.79996125887098<br>BTC 0.00238629967011229<br>CEL 0.000081155015659605<br>EOS 0.0277574520856135<br>ETH 0.255971415346712<br>XLM 0.0386348479383778 | | |
| 3.1.452652 | PETER ORAM | ADDRESS REDACTED | | | | ZEC 0.12417 | |
| 3.1.452653 | PETER ORAVEC | ADDRESS REDACTED | | | ADA 328.764978802455<br>BTC 0.000835472950570701<br>USDC 0.589483462150687<br>XLM 1002.78710009086 | | |
| 3.1.452654 | PETER ORCHARD | ADDRESS REDACTED | | | BAT 1.40204755386502<br>ZRX 0.00209068187170723 | | |
| 3.1.452655 | PETER ORLANDO | ADDRESS REDACTED | | | BTC 0.000083646025603797<br>ETH 1.42314212632151 | | BTC 0.000000648418622513<br>ETH 0.0128036597299912 |
| 3.1.452656 | PETER ORME | ADDRESS REDACTED | | | BTC 0.000001482466744466<br>USDT ERC20 0.349563255044077 | | |
| 3.1.452657 | PETER OROSZ | ADDRESS REDACTED | | | CEL 0.194978574260463<br>MCDAI 0.0110816205618645<br>USDC 33.9207868203759 | | |
| 3.1.452658 | PETER ORSZTYNOWICZ | ADDRESS REDACTED | | | BTC 0.0279466093805629<br>CEL 0.470771010116322<br>ETH 0.269883139136109 | | |
| 3.1.452659 | PETER ORTIZ | ADDRESS REDACTED | | | BTC 2.12330504585515<br>ETH 0.0015360123406338 | | |
| 3.1.452660 | PETER OSAGHAE | ADDRESS REDACTED | | | CEL 1.08107259959805 | | |
| 3.1.452661 | PETER OSIPOVIC | ADDRESS REDACTED | | | BTC 0.00124739588485836<br>USDT ERC20 8.74157278200205 | | |
| 3.1.452662 | PETER OSULLIVAN | ADDRESS REDACTED | | | BTC 0.000000000723114647<br>CEL 4.92325534715977 | | |
| 3.1.452663 | PETER OTTLEY | ADDRESS REDACTED | | | ETH 0.000013640405351888 | | |
| 3.1.452664 | PETER OUK | ADDRESS REDACTED | | | BTC 0.000995097044155903<br>SNX 6548.50394619068 | | |
| 3.1.452665 | PETER OWEN | ADDRESS REDACTED | | | | BTC 0.000000009979492604 | |
| 3.1.452666 | PETER OWENS | ADDRESS REDACTED | | | BTC 0.000564593468416828<br>CEL 13.2664982463603<br>ETH 0.18 | | |
| 3.1.452667 | PETER OWENS | ADDRESS REDACTED | | | GUSD 0.0803387845351939 | | |
| 3.1.452668 | PETER OWUSU OPOKU | ADDRESS REDACTED | | | BTC 0.96058470082673<br>ETH 0.0587502990769367<br>LINK 0.00013524595331704<br>MATIC 30.1063696663655<br>PAX 183.810853222117<br>SNX 1.61675160230139<br>UNI 0.0139875953427344<br>USDT ERC20 4108.96796995491 | BTC 0.193300296507684<br>USDT ERC20 2054.95 | |
| 3.1.452669 | PETER OŽBOT | ADDRESS REDACTED | | | BTC 0.000002508925231908<br>LTC 0.00379903120824335<br>USDT ERC20 3.09663478315914 | | |
| 3.1.452670 | PETER P JANKUS | ADDRESS REDACTED | | | ADA 0.0170635162350186<br>BTC 2.81768051912844<br>CEL 131.721482559385<br>DOT 518.030202639513<br>ETH 23.1829920870914<br>LINK 111.734118188628<br>MANA 2485.47021167014<br>MATIC 14128.3047045375<br>SOL 544.043692649205<br>USDC 1.41492118097599 | | |
| 3.1.452671 | PETER PACHEINER | ADDRESS REDACTED | | | BTC 0.000000268088848289<br>LTC 0.000849550351794748 | | |
| 3.1.452672 | PETER PACZYNSKI | ADDRESS REDACTED | | | BTC 0.00892223566879762 | | |
| 3.1.452673 | PETER PAGH | ADDRESS REDACTED | | | BTC 0.0155255876276123 | | |
| 3.1.452674 | PETER PAK | ADDRESS REDACTED | | | ADA 0.449675788876111<br>BTC 0.384118054875534<br>ETH 0.0082195142830026<br>USDC 20.0292457993125 | ETH 0.000000170295807747<br>USDC 0.057 | |
| 3.1.452675 | PETER PAĽKO | ADDRESS REDACTED | | | BTC 0.00768265306951572<br>CEL 0.913632217984732<br>ETH 0.324773513764229 | | |
| 3.1.452676 | PETER PALL | ADDRESS REDACTED | | | CEL 0.000423504599603877<br>ETH 0.000009785591931557 | | |
| 3.1.452677 | PETER PALMÉN | ADDRESS REDACTED | | | BTC 0.000021749701256115<br>LTC 0.00209618283625799 | | |
| 3.1.452678 | PETER PALUGA | ADDRESS REDACTED | | | BTC 0.000000119877633257<br>CEL 0.0196804031145924<br>MATIC 0.0788714332963<br>SNX 0.000114 | | |
| 3.1.452679 | PETER PANACOS | ADDRESS REDACTED | | | BTC 0.538800409470542<br>CEL 0.0235067071050206<br>DOT 431.737372835296<br>ETH 0.00243238731633877<br>USDC 3.66110186635648<br>XRP 0.759796783852438<br>ZEC 0.0077453165838112 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.452680 | PETER PANAGIOTOPOULOS | ADDRESS REDACTED | | | CEL 189.32589084464<br>LINK 0.00683111420767649<br>MATIC 0.605836303167374<br>USDC 80.2586979357926<br>USDT ERC20 0.142309805609335 | USDT ERC20 0.0060827519847717 | |
| 3.1.452681 | PETER PANAGO | ADDRESS REDACTED | | | ADA 1999<br>CEL 398.049034732428<br>ETH 7 | | |
| 3.1.452682 | PETER PANARETOS | ADDRESS REDACTED | | | AAVE 0.230277360116214<br>BTC 0.245118562734269<br>CEL 1.72203103712908<br>DOT 7.04861731562246<br>ETH 0.110766812160964<br>LINK 5.08902349360212<br>XRP 282.370138337293 | | |
| 3.1.452683 | PETER PANIAGUA PEÑA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.452684 | PETER PANTELIDES | ADDRESS REDACTED | | | MATIC 1.10646400995764<br>USDC 0.00913671774274624 | | |
| 3.1.452685 | PETER PAPPE PELGRON | ADDRESS REDACTED | | | ETH 1.92443111724802<br>UNI 0.138920186302089 | | |
| 3.1.452686 | PETER PAPS | ADDRESS REDACTED | | | ETH 0.730086893120283 | | |
| 3.1.452687 | PETER PARIKKA | ADDRESS REDACTED | | | BTC 0.0695890009515986<br>CEL 1.80259374804889<br>ETH 0.515407641510374<br>LINK 10.925<br>USDC 134.014339093882 | | |
| 3.1.452688 | PETER PARK | ADDRESS REDACTED | | | BTC 0.00614953592511014<br>ETH 0.176218856349084 | | |
| 3.1.452689 | PETER PARK | ADDRESS REDACTED | | | BTC 0.00269108990762832<br>COMP 1.01064520549725<br>ZRX 359.800708439581 | | |
| 3.1.452690 | PETER PARK | ADDRESS REDACTED | | | BTC 0.00227517921006662<br>USDC 1100.33763140243 | | |
| 3.1.452691 | PETER PARK | ADDRESS REDACTED | | | BTC 0.00420707473294595<br>ETC 0.0284616275438799<br>ETH 0.00312442491395579 | BTC 1.58752682149128<br>ETC 54.4750871640369<br>ETH 2.41219123904646 | |
| 3.1.452692 | PETER PARK | ADDRESS REDACTED | | | BTC 0.000055881372176502<br>USDC 11.5061804075085 | BTC 0.000000994219085367<br>USDC 0.309592209163664 | |
| 3.1.452693 | PETER PARK | ADDRESS REDACTED | | | CEL 0.00119199189924435 | | |
| 3.1.452694 | PETER PARKER | ADDRESS REDACTED | | | BTC 0.000616478821806751<br>ETH 0.00155136366834139<br>LINK 0.00610159140202681<br>MATIC 0.198941552073384<br>PAXG 0.000097206311049991<br>SGB 3054.46566485489<br>XRP 0.00234359216994545 | | |
| 3.1.452695 | PETER PARKER | ADDRESS REDACTED | | | BNB 0.000729138309949257<br>BTC 0.000002900682754416 | | |
| 3.1.452696 | PETER PARLEVLIET | ADDRESS REDACTED | | | CEL 9.14649624995512<br>MCDAI 31.8686166814454 | | |
| 3.1.452697 | PETER PASSMORE | ADDRESS REDACTED | | | CEL 0.00391096021765037<br>ETH 0.00003247733861276<br>PAXG 0.0232334283951012 | | |
| 3.1.452698 | PETER PASTORIA | ADDRESS REDACTED | | | BTC 0.000906168769186459<br>XRP 473.45 | | |
| 3.1.452699 | PETER PATPATIAN | ADDRESS REDACTED | | | ADA 178.17349348083<br>BTC 0.00120837115947868<br>DOT 12.4221443645111<br>ETH 0.0893928709219654<br>MATIC 328.261288864344<br>OMG 27.7853265312144 | | |
| 3.1.452700 | PETER PATZAK | ADDRESS REDACTED | | | BTC 6.61043406247317<br>CEL 369.35466005454<br>ETH 17.2491622094921<br>XLM 443.215682835474 | | |
| 3.1.452701 | PETER PAU | ADDRESS REDACTED | | | BTC 0.00101758034810004<br>MATIC 311.049793071877<br>SNX 24.4655014262207<br>USDC 0.143198010237943 | | |
| 3.1.452702 | PETER PAUKNER | ADDRESS REDACTED | | | CEL 1.07836073952202 | | |
| 3.1.452703 | PETER PAUL GADI | ADDRESS REDACTED | | | BTC 0.00174139428597495<br>CEL 6.87918099292737<br>USDT ERC20 0.00000004040185237 | | |
| 3.1.452704 | PETER PAUL KALLUS | ADDRESS REDACTED | | | BTC 0.000428014393391692 | | |
| 3.1.452705 | PETER PAUL LAI | ADDRESS REDACTED | | | BCH 1.39812904435029<br>BSV 0.000000081373997001<br>BTC 0.000000001084532181<br>COMP 0.000000008628790024<br>EOS 0.000001907038942984<br>ETH 0.000000001505825094<br>LINK 0.93935649439524<br>USDC 0.0224688979315238<br>XLM 0.000004325519642426<br>ZEC 0.00000000072920684 | BSV 0.000442585538016565<br>BTC 0.000002391218683076<br>COMP 0.000053936802770964<br>EOS 0.0047345561148428<br>ETH 0.000003113111539136<br>USDC 0.000000538873441617<br>XLM 0.0471407937821786<br>ZEC 0.000015914905442973 | |
| 3.1.452706 | PETER PAUL LEIBOLD | ADDRESS REDACTED | | | BTC 0.000003499593620914 | | |
| 3.1.452707 | PETER PAUL SANTIAGO | ADDRESS REDACTED | | | BTC 0.00434296583073397<br>CEL 6.1546498527738<br>USDC 20 | | |
| 3.1.452708 | PETER PAUL WORTMAN | ADDRESS REDACTED | | | CEL 2.23635447452131<br>ETH 0.000191044405312598<br>XLM 0.519075427597811 | | |
| 3.1.452709 | PETER PAULICKA | ADDRESS REDACTED | | | ADA 0.044649<br>CEL 1.77542815906353 | | |
| 3.1.452710 | PETER PAULOS | ADDRESS REDACTED | | | BTC 0.55718894523101 | | |
| 3.1.452711 | PETER PAVLIDAKIS | ADDRESS REDACTED | | | AAVE 0.00207612952429138<br>ADA 1756.73890158493<br>BTC 0.000726012235577144<br>CEL 109.603092299095<br>COMP 5.25468657484992<br>EOS 0.0033341843133591<br>ETH 37.942735437889<br>KNC 235.744487704507<br>LINK 80.4265623360654<br>MATIC 7804.44549048226<br>SNX 358.8396167986<br>UNI 181.801305003673<br>USDC 10.5097920059449<br>XLM 0.000000100642404395<br>XRP 1021.00541433618 | | |
| 3.1.452712 | PETER PAVLIK | ADDRESS REDACTED | | | BTC 0.000105530183648731<br>CEL 0.499941138122198<br>ETH 0.000002381450187226<br>SNX 0.000975885287524057<br>ZRX 0.341433961055259 | | |
| 3.1.452713 | PETER PAVLINA | ADDRESS REDACTED | | | BTC 0.00107523192877761 | | |
| 3.1.452714 | PETER PAZICKY | ADDRESS REDACTED | | | BTC 0.00266821887922981 | | |
| 3.1.452715 | PETER PEČAN | ADDRESS REDACTED | | | BTC 0.000000112747658249<br>ETH 0.000000906878322028<br>USDT ERC20 0.206860561503295 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.452716 | PETER PECHOČIAK | ADDRESS REDACTED | | | BTC 0.000000689715545363<br>CEL 0.000400114424406787<br>ETH 0.000048694903098891<br>MATIC 0.00128867704070188<br>USDC 0.27198646119793 | | |
| 3.1.452717 | PETER PEEL | ADDRESS REDACTED | | | BTC 0.000008261981894834<br>USDC 0.554317413720175 | | |
| 3.1.452718 | PETER PEIA | ADDRESS REDACTED | | | AAVE 31.6414134121588<br>AVAX 7.6444070924866<br>DOGE 11.0531895218054<br>EOS 174.978905527446<br>ETH 22.4994714798217<br>MATIC 174.33558269282<br>USDC 1005.6838869889 | DOGE 0.00000000845940237<br>USDC 0.00781 | |
| 3.1.452719 | PETER PEIFER | ADDRESS REDACTED | | | BTC 0.00119263140264596<br>ETH 0.115979861065879 | | |
| 3.1.452720 | PÉTER PELÀDY | ADDRESS REDACTED | | | CEL 0.559774096610493 | | |
| 3.1.452721 | PETER PELLIONISZ | ADDRESS REDACTED | | | ADA 0.0411120815680197<br>BTC 0.000001270052389794<br>DASH 0.00013638684464488<br>ETC 0.000355122835667578<br>ETH 0.000208979819138647<br>MATIC 0.926068615275803<br>USDC 0.048821086676072<br>XLM 0.170783920321645 | | |
| 3.1.452722 | PETER PELUYERA | ADDRESS REDACTED | | | BTC 0.000001038472386059<br>ETH 0.285087467968101<br>SGB 186.406013067265<br>USDC 1.59665549167311<br>XRP 1219.35429295964 | | BTC 0.00104731189693378 |
| 3.1.452723 | PETER PENALVERT | ADDRESS REDACTED | | | BTC 0.0227446228790852<br>ETH 1.22740594329565<br>USDC 0.0147160035186976 | | |
| 3.1.452724 | PETER PENDOWSKI | ADDRESS REDACTED | | | MATIC 0.00516680871422643<br>XLM 0.0226865121997688 | MATIC 0.359682858340164<br>XLM 0.0490741 | |
| 3.1.452725 | PETER PERAT | ADDRESS REDACTED | | | BTC 0.123284328718943<br>CEL 1.58301235769011 | | |
| 3.1.452726 | PETER PERSSON | ADDRESS REDACTED | | | CEL 0.243443925441458<br>ETH 0.000169314097617234<br>MANA 0.164669840354424<br>MCDAI 0.113471377869528 | | |
| 3.1.452727 | PETER PETELA | ADDRESS REDACTED | | | BTC 0.000718677469699419 | BTC 1.01328689314724 | |
| 3.1.452728 | PETER PETER | ADDRESS REDACTED | | | BTC 0.00227117117356088<br>GUSD 2.22032657232381 | | |
| 3.1.452729 | PETER PETKANIC | ADDRESS REDACTED | | | CEL 6.41354620985701<br>UNI 0.0689607098432339 | | |
| 3.1.452730 | PETER PETROV | ADDRESS REDACTED | | | BTC 0.00049561777047933<br>CEL 7.52629844845023<br>ETH 0.998135369193258 | | |
| 3.1.452731 | PETER PETROVICH | ADDRESS REDACTED | | | ADA 0.0255199551862558<br>AVAX 0.000204843680354714<br>BTC 0.000000115873440288<br>CEL 47.5325801803665<br>DOT 0.00768935826212845<br>ETH 0.0000129453157816019<br>USDC 0.0662831738608746<br>USDT ERC20 0.0218462217317792 | BTC 0.000000002829863018<br>USDC 0.000000533898363748 | |
| 3.1.452732 | PETER PEZZANO | ADDRESS REDACTED | | | ADA 0.15846593627051<br>BTC 0.000019023024407662 | | |
| 3.1.452733 | PETER PHAM | ADDRESS REDACTED | | | BTC 0.000000154949997298<br>ETH 0.000147635670236541 | | |
| 3.1.452734 | PETER PHAM | ADDRESS REDACTED | | | ADA 0.0908603506760549<br>CEL 0.00021839480526382<br>MATIC 0.324889074890248<br>XRP 0.063241531296329 | | |
| 3.1.452735 | PETER PHAM | ADDRESS REDACTED | | | ADA 0.00849373488345602<br>BTC 0.000208703647553179<br>ETH 0.000162217199270459<br>LINK 0.000000066530161452<br>LTC 0.000580790145091685<br>SNX 0.265461053435214<br>USDC 0.00236996143312708 | | |
| 3.1.452736 | PETER PHAM | ADDRESS REDACTED | | | ETH 0.000061465827557106<br>USDC 0.184201164655534 | | |
| 3.1.452737 | PETER PHILBROOK | ADDRESS REDACTED | | | BTC 0.855904122353614 | | |
| 3.1.452738 | PETER PHILIPPE PRIEUR | ADDRESS REDACTED | | | BTC 0.000001128736365715<br>CEL 0.105476556459308<br>ETH 0.000011128827093304 | | |
| 3.1.452739 | PETER PHOLI | ADDRESS REDACTED | | | BTC 0.000046512331852324 | | |
| 3.1.452740 | PETER PHUNG | ADDRESS REDACTED | | | BTC 0.197143142860809<br>ETH 1.2888248896488<br>USDC 1088.11186801583 | | |
| 3.1.452741 | PETER PIACENTI | ADDRESS REDACTED | | | USDC 1.33546580015247 | | |
| 3.1.452742 | PETER PIERCE | ADDRESS REDACTED | | | BTC 0.0743483190646096<br>CEL 182.03972185526<br>USDC 3.55110406708876 | | |
| 3.1.452743 | PETER PIN JUNG HUANG | ADDRESS REDACTED | | | ADA 0.300645041199222<br>BTC 0.000000102743614819<br>CEL 48.3613981742277<br>DOT 0.0862436499259339<br>ETH 0.000003509477395223<br>MATIC 0.43842849307128<br>USDC 0.0014232785344172 | ADA 0.000000617814202528<br>BTC 0.000000005721469086<br>DOT 0.000000000060543113<br>USDC 0.7685517204611 | |
| 3.1.452744 | PETER PINERA | ADDRESS REDACTED | | | LINK 29.8233980282125 | | |
| 3.1.452745 | PETER PIRNIK | ADDRESS REDACTED | | | BTC 0.00000000193252818<br>CEL 0.587623944320457<br>USDT ERC20 0.000000861615039411 | | |
| 3.1.452746 | PETER PIVON | ADDRESS REDACTED | | | BAT 0.0000009999999339<br>CEL 0.00224691690045328 | | |
| 3.1.452747 | PETER PLEVRITIS | ADDRESS REDACTED | | | BTC 0.00253370640423664<br>ETH 0.0373613714610799 | | |
| 3.1.452748 | PETER PLUMERI | ADDRESS REDACTED | | | ADA 1219.80800463837<br>BTC 0.351447597522535<br>ETC 312.451228402391<br>ETH 2.02770859306398<br>LTC 0.888793515961389<br>MATIC 635.525636447079<br>SOL 3.32052709276214 | | |
| 3.1.452749 | PETER PLUMERI | ADDRESS REDACTED | | | ETH 0.100629876413562 | | |
| 3.1.452750 | PETER POCHYBA | ADDRESS REDACTED | | | BTC 0.000004585725001384<br>CEL 0.326711852151169<br>DOT 0.00203278686684407<br>LTC 0.000144776890108775 | | |
| 3.1.452751 | PETER POCTA | ADDRESS REDACTED | | | BTC 0.00973191467001641<br>CEL 4.82324959631617 | | |
| 3.1.452752 | PETER PODLEWSKI | ADDRESS REDACTED | | | BTC 0.00664866339051524 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.452753 | PETER POLAK | ADDRESS REDACTED | | | ADA 0.00925824123230288<br>AVAX 0.000159680893958708<br>BTC 0.000018802729011651<br>ETH 0.000004127243222181<br>LTC 0.000004139185826969<br>PAXG 0.000006920439770367<br>USDT ERC20 0.0261937690461393 | | |
| 3.1.452754 | PETER POLČIC | ADDRESS REDACTED | | | BTC 0.000000001635363127<br>CEL 499.736162022584<br>UNI 9.13345 | | |
| 3.1.452755 | PETER POLLARD | ADDRESS REDACTED | | | BTC 0.000000009849837044<br>CEL 6.18597799879222<br>USDC 0.466409921305687 | | |
| 3.1.452756 | PETER POLOMBO | ADDRESS REDACTED | | | BTC 0.100804375228857<br>ETH 25.1369162170465 | ETH 24.359 | |
| 3.1.452757 | PETER PONTON | ADDRESS REDACTED | | | CEL 18.8597661623485<br>XRP 975.04575 | | |
| 3.1.452758 | PETER POSSET | ADDRESS REDACTED | | | BTC 0.0445740660624051 | | |
| 3.1.452759 | PETER POVIRK | ADDRESS REDACTED | | | BTC 0.268342872135514 | | |
| 3.1.452760 | PETER PRESTLEY | ADDRESS REDACTED | | | BCH 0.15000315<br>BTC 0.0188996126359992<br>CEL 1.08655246279501<br>ETH 4.64094176409733<br>LINK 15.0731314117605<br>SNX 54.5982882119885 | | |
| 3.1.452761 | PETER PRINGLE | ADDRESS REDACTED | | | CEL 6.49825324203974<br>ETH 0.092 | | |
| 3.1.452762 | PETER PRITCHARD | ADDRESS REDACTED | | | BTC 0.0050761151130779<br>CEL 336.1062930963<br>ETH 0.00241720250561516<br>XRP 0.000000665522062237 | | |
| 3.1.452763 | PETER PRIVITERA | ADDRESS REDACTED | | | BAT 0.0324823615057364<br>BTC 0.110965014496303<br>CEL 10806.1201581309<br>ETH 4.73706690282915<br>LTC 0.000197917059588895<br>SGB 16.3852112976744<br>USDC 2.07580894625306<br>USDT ERC20 0.21478617082225<br>XLM 0.00762633739348251<br>XRP 1.1328745573288 | BTC 0.00000044<br>CEL 3.59543047309449 | |
| 3.1.452764 | PETER PRUSINOWSKI | ADDRESS REDACTED | | | ADA 13.2346732250341<br>AVAX 25.1758354709411<br>BTC 0.00103887445510413<br>DOT 0.719108583809577<br>ETH 0.00114843179432212<br>GUSD 113.600427737368<br>LINK 0.0568006510021111<br>MATIC 11.5544564981489<br>UNI 247.248778464892<br>XRP 501.14181066491 | ADA 0.000000096567063427<br>BTC 0.00000000616533456<br>DOT 0.000000000043155473<br>ETH 1.09346661292584 | |
| 3.1.452765 | PETER PRYJMAK | ADDRESS REDACTED | | | BTC 0.00891358506003646 | | |
| 3.1.452766 | PETER PSOTKA | ADDRESS REDACTED | | | ADA 0.265175461132531<br>BTC 0.000000120091927644<br>CEL 0.880080406942944<br>ETH 0.000749795117646733<br>XRP 92.0817842035682 | | |
| 3.1.452767 | PETER PULLICINO | ADDRESS REDACTED | | | BNT 0.0038237<br>BTC 0.471811078857415<br>CEL 1111.42200554886<br>ETH 6.71956138<br>LINK 237.529808969999<br>USDC 0.004 | | |
| 3.1.452768 | PETER PYTEL | ADDRESS REDACTED | | | BTC 0.0122382348413381<br>CEL 4.89264194529425<br>XTZ 50.7779036746634 | | |
| 3.1.452769 | PETER QUANG PHAT PHUNG | ADDRESS REDACTED | | | BNB 0.15880819<br>BTC 0.0152363128586093<br>CEL 17.6919413265431<br>SOL 0.71693725 | | |
| 3.1.452770 | PETER QUINLAN | ADDRESS REDACTED | | | BTC 0.0771719208949156<br>CEL 70.6564961392056 | | |
| 3.1.452771 | PETER R KLINK | ADDRESS REDACTED | | | CEL 2.65113657958459<br>MATIC 290.68 | | |
| 3.1.452772 | PETER R SEXTON | ADDRESS REDACTED | | | ADA 684.232385469809<br>AVAX 12.1825658409615<br>BTC 0.128873297472262<br>ETH 4.48979810665688<br>LUNC 15.109698514447<br>SOL 10.1804931846791 | | |
| 3.1.452773 | PETER RABI | ADDRESS REDACTED | | | CEL 24.433223616505 | | |
| 3.1.452774 | PETER RABIE | ADDRESS REDACTED | | | BTC 0.0384825200355244 | | |
| 3.1.452775 | PETER RAFTOPOULOS | ADDRESS REDACTED | | | BTC 5.44398684920674<br>CEL 770.434232288884 | | |
| 3.1.452776 | PETER RAHE | ADDRESS REDACTED | | | BTC 0.000151243922987445<br>ETH 0.00198053154144623<br>USDC 0.475845754230271 | | |
| 3.1.452777 | PETER RAI | ADDRESS REDACTED | | | ADA 0.0444861408892273<br>BTC 0.000001126394550438<br>DOT 0.0122973970992278<br>SNX 0.0753706542824299 | | |
| 3.1.452778 | PETER RAIA | ADDRESS REDACTED | | | BTC 0.0113557746353704<br>COMP 0.0303648361568542<br>ETH 0.0275400181496905<br>XLM 36.9213896015776 | BTC 0.00000114 | |
| 3.1.452779 | PETER RAIMONDO | ADDRESS REDACTED | | | USDC 0.00906773900352358 | | |
| 3.1.452780 | PETER RANOLA | ADDRESS REDACTED | | | BTC 0.000414671800538874 | BTC 0.546356496981678 | |
| 3.1.452781 | PETER RASUM | ADDRESS REDACTED | | | AVAX 6.03973354347959<br>BTC 0.912910069910082<br>ETH 0.00000242165223225999<br>LINK 0.000105412658766223<br>MATIC 185.499158388364<br>UNI 0.000092521584463202<br>USDC 326.342170985718<br>USDT ERC20 193.837915814976 | BTC 0.0140855474040257<br>USDT ERC20 2.54 | |
| 3.1.452782 | PETER RATKOVICS | ADDRESS REDACTED | | | BTC 0.01292242841507<br>CEL 10.113274377675<br>ETH 0.018<br>USDT ERC20 296 | | |
| 3.1.452783 | PETER RAUCH | ADDRESS REDACTED | | | ADA 90.8458431626602<br>BTC 0.010230140053025<br>CEL 5.07222210572918<br>ETH 0.0359078475148358 | | |
| 3.1.452784 | PETER RAYMOND BUSTO | ADDRESS REDACTED | | | BNB 1.11333467073168<br>BTC 0.0218956802451143<br>CEL 0.233702960620618<br>ETH 0.628092029931158<br>XRP 253.99491430425 | | |
| 3.1.452785 | PETER RECCHIA | ADDRESS REDACTED | | | ETH 5.22619820469426<br>XLM 1.05389347807676 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.452786 | PETER REDDY | ADDRESS REDACTED | | | ADA 0.0572754465133045 | | |
| 3.1.452787 | PETER REDMOND | ADDRESS REDACTED | | | AAVE 0.000231891195324259<br>ADA 0.1129571902776<br>BTC 0.000005929837618878<br>ETH 0.000004463794921708<br>LTC 0.000001352138996694<br>MATIC 0.436590481723275<br>USDC 0.00153974068562426 | | |
| 3.1.452788 | PETER REESER | ADDRESS REDACTED | | | ADA 0.0659926921783906<br>BTC 0.000000581177178099<br>ETH 0.000005381629117138<br>MATIC 0.180890544814895<br>SNX 1.87626109527556 | | |
| 3.1.452789 | PETER REGENFELDER | ADDRESS REDACTED | | | ADA 1.54861468383681<br>BTC 0.000031678067907539<br>CEL 0.799436508501895<br>DOT 0.0153988987656603<br>LINK 13.7952838256845<br>MCDAI 30<br>SGB 83.8742503961098<br>USDT ERC20 235.444054321281<br>XRP 561.888886634056 | | |
| 3.1.452790 | PETER REGINALD | ADDRESS REDACTED | | | BTC 0.000021578700280081<br>CEL 0.140535571308489<br>MATIC 0.003226<br>USDC 0.328541907235452 | | |
| 3.1.452791 | PETER REGULY | ADDRESS REDACTED | | | ADA 0.694249506946381 | | |
| 3.1.452792 | PETER REHAR | ADDRESS REDACTED | | | ADA 0.00232006915474425<br>BTC 0.000864304235090752<br>CEL 11.6508799561566 | | |
| 3.1.452793 | PETER REHNKE | ADDRESS REDACTED | | | BTC 0.199394875682865<br>DOT 32.7486749083814<br>ETH 0.281720574886637<br>LINK 100.816298104536<br>MANA 165.14462542882<br>MATIC 1.71315077952785<br>XRP 1447.48464564341 | | |
| 3.1.452794 | PETER RENDINA | ADDRESS REDACTED | | | AAVE 0.00376654929359317<br>ADA 0.273417965177196<br>BNB 0.000000000034304346<br>BTC 0.0328790675399805<br>CEL 24.5947256590985<br>ETC 2.9905980378443<br>ETH 0.485870004451689<br>LTC 0.000000008545821872<br>XRP 0.448050500824284 | | |
| 3.1.452795 | PETER RENE JUNGWIRTH | ADDRESS REDACTED | | | BTC 0.00144367364165825 | | |
| 3.1.452796 | PETER RENITZ | ADDRESS REDACTED | | | BTC 0.000020547574681097 | | |
| 3.1.452797 | PETER RESCHENHOFER | ADDRESS REDACTED | | | BTC 0.498321775422682<br>ETH 7.71896598673095 | | |
| 3.1.452798 | PETER RICE | ADDRESS REDACTED | | | BTC 0.000000008948268564 | | |
| 3.1.452799 | PETER RICHARD OSBRINK | ADDRESS REDACTED | | | ETH 0.00150598488209251 | | |
| 3.1.452800 | PETER RICHARD ROTA | ADDRESS REDACTED | | | BTC 0.00196659605748577<br>ETH 0.0316707519906632<br>USDC 106.034377885809 | | |
| 3.1.452801 | PETER RICHTER | ADDRESS REDACTED | | | ETH 0.00975337762389282 | | |
| 3.1.452802 | PETER RIEHL | ADDRESS REDACTED | | | BTC 0.0370568579423674<br>CEL 18.4088374347452<br>ETH 0.0887285946637095 | | |
| 3.1.452803 | PETER RIFKIND | ADDRESS REDACTED | | | BTC 0.000003824246678276<br>ETH 0.999203321924872<br>GUSD 0.0167235510221612<br>USDC 0.0590573818920099 | BTC 0.000001407037326899<br>USDC 0.005 | |
| 3.1.452804 | PETER RINGENBERG | ADDRESS REDACTED | | | CEL 1.1179588808162 | | |
| 3.1.452805 | PETER RINGSING | ADDRESS REDACTED | | | BTC 0.0010773611449861<br>CEL 2.42658493866545<br>DOT 2.74108300916592<br>ETH 0.00516848121629901<br>SNX 61.2208674695571 | | |
| 3.1.452806 | PETER RINKE | ADDRESS REDACTED | | | BTC 0.00547712102321885 | | |
| 3.1.452807 | PETER RIVERS CAPITAL | BALLUSTRADE DR, IRVING, TEXAS 75039 | | | BTC 0.00106680808845084 | | |
| 3.1.452808 | PETER RIVERWIND | ADDRESS REDACTED | | | BTC 0.000000279672291537<br>CEL 0.00940536524100495<br>ETH 0.000000809470971248<br>UNI 0.000000115755351814<br>USDC 0.576196831488338 | | |
| 3.1.452809 | PETER ROBERTSON | ADDRESS REDACTED | | | BTC 0.119727007762854<br>CEL 172.256587704466 | | |
| 3.1.452810 | PETER ROBIN MCCORKINDALE | ADDRESS REDACTED | | | BTC 0.0475183750872687<br>CEL 17.4907008832599 | | |
| 3.1.452811 | PETER ROBINSON | ADDRESS REDACTED | | | BTC 0.000452682859248359<br>CEL 113.879457166968<br>DOT 42.0470382314253<br>ETH 0.00567608769901722<br>MATIC 36.8729185712986<br>OMG 0.00222412728487898<br>USDC 0.717280071796323 | | |
| 3.1.452812 | PETER ROBINSON | ADDRESS REDACTED | | | BTC 0.000539245264194109<br>CEL 1.15249124503775<br>LTC 0.014796470199998<br>SGB 1.01637372639117<br>USDC 0.297382729798191<br>XLM 0.0806527855553371<br>XRP 0.00209275722501501 | | |
| 3.1.452813 | PETER RODGERS | ADDRESS REDACTED | | | ADA 1300.7792717586<br>BCH 0.000789642323240837<br>BTC 0.38513675456907<br>DOT 70.1801524138513<br>EOS 146.262817389982<br>ETH 6.92020924981191<br>LINK 50.5553980692657<br>LTC 0.00395522017512196<br>SOL 18.2829511927436<br>UNI 0.0234563089940342<br>XLM 2533.42666392084 | | |
| 3.1.452814 | PETER RODRIGUES | ADDRESS REDACTED | | | CEL 2.06905724894536<br>LTC 0.0000002 | | |
| 3.1.452815 | PETER RODRIGUES | ADDRESS REDACTED | | | BTC 0.0384993980294085<br>CEL 5.90480959121851 | | |
| 3.1.452816 | PETER RODRIGUEZ | ADDRESS REDACTED | | | USDC 0.214082208382944 | | |
| 3.1.452817 | PETER RODWICK | ADDRESS REDACTED | | | AVAX 0.00003127131635846<br>BTC 0.817098258556662<br>ETH 0.000002197121494538<br>MATIC 2227.95577428477<br>PAXG 0.00480871926961894<br>USDC 0.44940060063864<br>USDT ERC20 0.00468989868644294 | ETH 0.0023046632144614 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.452818 | PETER ROESSELET | ADDRESS REDACTED | | | ADA 0.0767505834240279<br>BTC 1.00869071207074<br>DASH 0.000721828966765263<br>ETC 25.5557142283837<br>LTC 0.000095595745452142<br>MATIC 27.1705459987492<br>USDC 0.00552506489196026<br>ZEC 1.3256703325418 | BTC 0.00744195276840643<br>DASH 0.000000005520423246<br>ZEC 0.00101877 | |
| 3.1.452819 | PETER ROGERS | ADDRESS REDACTED | | | ADA 291.279480821277<br>BTC 0.00250787545196728<br>CEL 3.58402836524794<br>ETH 0.0513558303503063<br>LTC 0.000000000069346358<br>MATIC 101.832318885876<br>XRP 157.830679<br>XTZ 19.8268622769658 | | |
| 3.1.452820 | PETER ROGERS | ADDRESS REDACTED | | | BTC 0.000000004644289664<br>MATIC 0.0131416262784952<br>USDC 0.000015615994373066 | BTC 0.000009940659278774<br>MATIC 0.000000347429172426<br>USDC 0.0237447605870395 | |
| 3.1.452821 | PETER ROGERS | ADDRESS REDACTED | | | CEL 1.07149063069497 | | |
| 3.1.452822 | PETER ROGERS | ADDRESS REDACTED | | | CEL 1.14914110485938<br>USDC 7087.20466053175 | | |
| 3.1.452823 | PETER ROKKOS | ADDRESS REDACTED | | | LINK 0.00231375604921411<br>MCDAI 0.0246905871100199 | | |
| 3.1.452824 | PETER ROLLO | ADDRESS REDACTED | | | DASH 0.0028622025866159<br>ETH 0.000007087933155644<br>LTC 0.000437713817134989 | | |
| 3.1.452825 | PETER ROMAŇÁK | ADDRESS REDACTED | | | BTC 0.000000003074492254<br>CEL 0.0164715163835699<br>USDT ERC20 0.804710619283349 | | |
| 3.1.452826 | PETER ROOS | ADDRESS REDACTED | | | CEL 0.207698846521994 | | |
| 3.1.452827 | PETER ROOSE | ADDRESS REDACTED | | | CEL 42.1339153665934<br>XRP 124.464416 | | |
| 3.1.452828 | PETER ROOVERS | ADDRESS REDACTED | | | BTC 0.000000320369755861<br>ETH 0.000204736265598576<br>XRP 0.106764223146036 | | |
| 3.1.452829 | PETER ROSENFELD | ADDRESS REDACTED | | | BTC 0.28452022950806<br>ETH 18.2132348720079 | | |
| 3.1.452830 | PETER ROSS | ADDRESS REDACTED | | | BTC 1.05521302453142<br>ETH 48.6164823200942<br>USDC 27.7982294755689 | | |
| 3.1.452831 | PETER ROTH | ADDRESS REDACTED | | | CEL 0.0204966584580413<br>SNX 1.39252796746676 | | |
| 3.1.452832 | PETER ROTONDO | ADDRESS REDACTED | | | BTC 0.245949432658789<br>CEL 1.2660580752443<br>ETH 0.00150845273193263<br>LINK 39.2071509601333<br>MATIC 207.303610082091<br>SOL 29.3563535519925<br>UNI 3.45036360214573 | BTC 0.00121429<br>CEL 117.654357514153<br>ETH 0.000619479823853427 | |
| 3.1.452833 | PETER ROUMELIOTIS | ADDRESS REDACTED | | | BTC 0.0196147030434523<br>USDC 1024.39996514406 | | |
| 3.1.452834 | PETER ROZENDAAL | ADDRESS REDACTED | | | BTC 0.0482219482301895<br>CEL 0.209333879073473 | | |
| 3.1.452835 | PETER ROZIC | ADDRESS REDACTED | | | BTC 0.000489540195964194<br>CEL 316.913668148215<br>MCDAI 40 | | |
| 3.1.452836 | PETER RUBAN | ADDRESS REDACTED | | | ADA 0.161054692770705<br>BTC 0.000223024658544561<br>ETH 3.02615739594025<br>MATIC 0.00201924691679713<br>UNI 0.027298803126088<br>USDC 0.00372485507555673 | BTC 0.000000002107717319<br>USDC 2.45935929860718 | |
| 3.1.452837 | PETER RUDIK | ADDRESS REDACTED | | | BTC 0.000000006556406518<br>CEL 0.234768812274678 | | |
| 3.1.452838 | PETER RUIJTERS | ADDRESS REDACTED | | | BTC 0.00003321605336528 | | |
| 3.1.452839 | PETER RUMSEY | ADDRESS REDACTED | | | ADA 0.171810221741598<br>AVAX 11.6759782797206<br>BTC 0.123929140175141<br>DOT 0.292595369513627<br>ETH 0.00102142769525964<br>SOL 0.00389547951520606<br>USDC 0.624162463926483 | BTC 0.00000075<br>ETH 0.000000553668734269 | |
| 3.1.452840 | PETER RUNGE | ADDRESS REDACTED | | | BTC 0.000877997570685816<br>CEL 1.98595859363236<br>DOT 0.000077<br>LINK 0.000174<br>SOL 0.483525347<br>USDC 24.647<br>XLM 0.0049032 | | |
| 3.1.452841 | PETER RUNO | ADDRESS REDACTED | | | BTC 0.0108139478096664 | | |
| 3.1.452842 | PETER RUPPERT | ADDRESS REDACTED | | | BTC 0.00118960506333229<br>USDT ERC20 1.5247011415936 | | |
| 3.1.452843 | PETER RUTKOWSKI | ADDRESS REDACTED | | | BTC 0.0139088119284096<br>CEL 12.1011296707912 | | |
| 3.1.452844 | PETER RYAN | ADDRESS REDACTED | | | BTC 0.000006649426646319 | | |
| 3.1.452845 | PETER RYAN | ADDRESS REDACTED | | | BTC 0.000002435143240627<br>CEL 0.0357528321881077<br>DOT 0.112338200235411 | | |
| 3.1.452846 | PETER RYAN | ADDRESS REDACTED | | | CEL 13.6246679894738<br>ETH 0.000442757822039072 | | |
| 3.1.452847 | PETER RYAN | ADDRESS REDACTED | | | ADA 0.334659264543881<br>BTC 0.000038186535737 93<br>DOT 0.000184421400554336<br>MATIC 0.00124646508832809<br>SNX 0.000283892654337557<br>USDC 0.00203887946458017 | BTC 0.000009908597758821<br>DOT 0.102609210463097<br>MATIC 0.857325684281434<br>SNX 0.103277739265825<br>USDC 1.43119716194592 | |
| 3.1.452848 | PETER RYAN | ADDRESS REDACTED | | | BTC 0.000001607311733766<br>LUNC 0.578798626402015<br>MATIC 0.0337091268835546<br>SOL 0.00203769054422183 | | |
| 3.1.452849 | PETER RYBAR | ADDRESS REDACTED | | | BTC 0.466126193221469<br>CEL 0.000053634901138953<br>ETH 9.0087397422931 | | |
| 3.1.452850 | PETER RYDJER | ADDRESS REDACTED | | | BCH 0.258566125693796<br>BSV 0.244026732515023<br>BTC 0.0206253329876492<br>CEL 8.75339646704076<br>DASH 0.00715156377454723<br>EOS 2.16080804102485<br>ETH 0.012851056570826<br>LTC 0.000000003117829811<br>SGB 193.824689845836<br>UNI 0.0034823308486299<br>USDC 0.40960991943494<br>XLM 1500.49702450701<br>XRP 0.766550232436709 | | |
| 3.1.452851 | PETER S FEASEL | ADDRESS REDACTED | | | AVAX 4.09747317045701<br>BTC 0.00752131164966218<br>SOL 1.01475332382057 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.452852 | PETER SACCO | ADDRESS REDACTED | | | AAVE 23.590277347657<br>ADA 48.2538151819241<br>BTC 0.000002852437092002<br>DOT 3068.3006279679<br>ETH 30.9298265155645<br>MATIC 11749.9324424624<br>UNI 505.855237883544 | ADA 0.000566973127391001<br>BTC 0.000000451186245775<br>CEL 109.168279627998 | |
| 3.1.452853 | PETER SACCULLO | ADDRESS REDACTED | | | BTC 0.948063500361379<br>ETH 10.8543366315261 | | |
| 3.1.452854 | PETER SACKS | ADDRESS REDACTED | | | DOT 10.4589842207711<br>ETH 0.615747052524576<br>LINK 6.60960108437391<br>MATIC 95.4786608143277<br>XTZ 80.7252216167988 | ETH 0.15799121 | |
| 3.1.452855 | PETER SAECHAO | ADDRESS REDACTED | | | BTC 0.00122901523772092<br>USDC 20561.4642422645 | | |
| 3.1.452856 | PETER SAJDAK | ADDRESS REDACTED | | | ZRX 0.344405433093761 | | |
| 3.1.452857 | PETER SALAZAR | ADDRESS REDACTED | | | ETH 0.00278052139310866<br>USDC 0.314917150325993 | | |
| 3.1.452858 | PETER SALMIK | ADDRESS REDACTED | | | BTC 0.00203919042061704<br>CEL 1.54518152917321 | | |
| 3.1.452859 | PETER SALVATORE SALVINO | ADDRESS REDACTED | | | ETH 0.00154883894280457<br>USDC 1004.26717171205 | USDC 970 | |
| 3.1.452860 | PETER SALYGA | ADDRESS REDACTED | | | USDC 6.78844785351316 | | |
| 3.1.452861 | PETER SAN NICOLAS | ADDRESS REDACTED | | | USDC 622.870611667841 | | |
| 3.1.452862 | PETER SAN PEDRO | ADDRESS REDACTED | | | BTC 0.00549986433349387<br>ETH 0.386207295967849<br>LTC 0.365657424674502 | | |
| 3.1.452863 | PETER SANDLAND | ADDRESS REDACTED | | | BTC 0.143781453005193<br>ETH 0.102655368725005<br>MATIC 116.076600129552 | | |
| 3.1.452864 | PETER SANDQVIST | ADDRESS REDACTED | | | BTC 0.000000004718946708<br>CEL 1.07021348719175<br>DOT 0.000000000015318351<br>ETH 0.006243 | | |
| 3.1.452865 | PETER SANJAY SANTOSH | ADDRESS REDACTED | | | CEL 366.105879443247 | | |
| 3.1.452866 | PETER SANTER | ADDRESS REDACTED | | | BTC 0.0000000005126039<br>CEL 51967.9624198644<br>DOT 0.719618435035486<br>SNX 8085.1957 | | |
| 3.1.452867 | PETER SANTIAGO | ADDRESS REDACTED | | | ADA 538.786092008723<br>BTC 0.002898684327624<br>CEL 0.00371836850823429<br>EOS 0.00776605761128562<br>ETH 2.11878309168605<br>LINK 1.40684171293527<br>MATIC 4.42026398978706<br>USDC 2551.07318274704 | | |
| 3.1.452868 | PETER SARAUER | ADDRESS REDACTED | | | MATIC 207.996533863635 | | |
| 3.1.452869 | PETER SARGALSKI | ADDRESS REDACTED | | | ADA 4503.96722649927<br>BTC 0.698119491509313<br>XRP 4104.96812017984 | | |
| 3.1.452870 | PETER SARKADI | ADDRESS REDACTED | | | ADA 0.119109031285564<br>BTC 0.000017594502194435<br>CEL 0.523537714707001 | | |
| 3.1.452871 | PETER SASARAK | ADDRESS REDACTED | | | BNB 0.540120372924201<br>BTC 0.0093268911878163<br>CEL 5.47616276400312<br>DOT 0.0222963361718405<br>ETH 0.00133463659756753<br>LTC 2.44573994461723<br>USDT ERC20 0.496070021243991<br>XRP 287.553348344556 | | |
| 3.1.452872 | PETER SASI | ADDRESS REDACTED | | | BTC 0.0442982960917634<br>SOL 11.0218204437351 | | |
| 3.1.452873 | PETER SAULNIER | ADDRESS REDACTED | | | BTC 0.00393042826354816<br>CEL 1.13117088770851 | | |
| 3.1.452874 | PETER SAUNDERS | ADDRESS REDACTED | | | BTC 0.105542487439217<br>CEL 108.159575211493 | | |
| 3.1.452875 | PETER SAUNDERS | ADDRESS REDACTED | | | BTC 0.000520636001050158<br>CEL 24.9154889711262<br>UNI 63.4642551233775<br>USDC 0.0758056810595547 | | |
| 3.1.452876 | PETER SAXKJÆR | ADDRESS REDACTED | | | BTC 0.000137627008120257<br>CEL 46.2064340298769<br>DOT 0.00317885190026098<br>LTC 0.000000004648361183<br>USDC 11.3894212171815 | | |
| 3.1.452877 | PETER SCARPETTA | ADDRESS REDACTED | | | USDC 0.0454200752975463 | | |
| 3.1.452878 | PETER SCHÄL | ADDRESS REDACTED | | | BTC 0.264144559216243 | | |
| 3.1.452879 | PETER SCHARRER | ADDRESS REDACTED | | | BTC 0.000080298783507288<br>CEL 3.2558622816187<br>ETH 0.00395497488309151<br>LINK 3.72451955525066 | | |
| 3.1.452880 | PETER SCHELKER | ADDRESS REDACTED | | | BTC 10.6385584176412 | | |
| 3.1.452881 | PETER SCHELLE | ADDRESS REDACTED | | | BTC 0.00402342013380766 | | |
| 3.1.452882 | PETER SCHELTUS | ADDRESS REDACTED | | | BTC 2.50031400824323<br>CEL 5965.28450679029<br>ETH 9.97 | | |
| 3.1.452883 | PETER SCHETTKOE | ADDRESS REDACTED | | | MATIC 0.577814120260595 | | |
| 3.1.452884 | PETER SCHIEßL | ADDRESS REDACTED | | | BTC 0.00255541053795902 | | |
| 3.1.452885 | PETER SCHILLER | ADDRESS REDACTED | | | BTC 6.46316328495837<br>CEL 1.12891503255537 | | |
| 3.1.452886 | PETER SCHLUESSEL | ADDRESS REDACTED | | | BTC 0.026<br>CEL 53.1772009640586 | | |
| 3.1.452887 | PETER SCHMID | ADDRESS REDACTED | | | BAT 1.24493103272725<br>BTC 0.000623693805556891<br>CEL 8.28163276529668<br>DASH 0.000000001137139419<br>EOS 74.5900984733701<br>ETH 0.00602439807264431<br>LINK 3.54971198844217<br>LTC 0.00559979717178154<br>OMG 1.54260578350472<br>SNX 0.411969047765533 | | |
| 3.1.452888 | PETER SCHMIDT | ADDRESS REDACTED | | | BTC 0.0264092968350697<br>COMP 1.23968581088439<br>MANA 141.170228742475<br>SNX 13.1591363986188<br>USDC 1232.97580892843 | | |
| 3.1.452889 | PETER SCHNABL | ADDRESS REDACTED | | | BTC 0.0194996732928636<br>CEL 17.5567851018949 | | |
| 3.1.452890 | PÉTER SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000000340652688787<br>CEL 0.0531122896931102 | | |
| 3.1.452891 | PETER SCHNELLHARDT | ADDRESS REDACTED | | | BTC 0.000000051790690258 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.452892 | PETER SCHOENFELD | ADDRESS REDACTED | | | ADA 0.080319469826458<br>AVAX 0.00230777232056511<br>BTC 0.000127883199546278<br>DOT 0.0130234935443545<br>ETH 0.000133384902146145<br>LINK 0.0935029717997589<br>LUNC 7.09898904162128<br>MATIC 0.322517387704791<br>SOL 0.0435474521934814<br>USDC 0.0038148497604977 | BTC 0.000000000605390939<br>SOL 0.000000000056573949<br>USDC 0.000996 | |
| 3.1.452893 | PETER SCHOMMER | ADDRESS REDACTED | | | SNX 88.3638389769761 | | |
| 3.1.452894 | PETER SCHOOLEY | ADDRESS REDACTED | | | ADA 204.85564983613<br>BTC 0.433937716024253<br>DOT 54.7062848363699<br>ETH 20.668560721371<br>LINK 0.237333377464578<br>MANA 890.728334212633<br>MATIC 911.934963864982<br>SNX 47.0351406742755<br>USDC 0.502641104286417 | ADA 0.009<br>BTC 0.170939<br>USDC 0.418 | |
| 3.1.452895 | PETER SCHRADER | ADDRESS REDACTED | | | ADA 1270.99869711024<br>AVAX 2.01354400444818<br>BAT 182.984943877305<br>BTC 0.296659030646255<br>COMP 0.428334601406538<br>DASH 0.427490024914501<br>DOT 5.1229501408409<br>EOS 25.1374746577673<br>ETH 2.37425227146611<br>LINK 9.92407075713762<br>LTC 1.03140925245229<br>MANA 39.8819760074495<br>MATIC 97.8913563381562<br>SOL 2.8734242386442<br>UMA 6.58624136728242<br>UNI 1.38588455294367<br>ZRX 129.175790617551 | | |
| 3.1.452896 | PETER SCHREYER | ADDRESS REDACTED | | | AAVE 0.000480376530722332<br>BTC 0.000002144059797101<br>DOT 0.142741316506593<br>EOS 0.0439669862534879<br>ETH 0.000965187052870036<br>MATIC 1.09826524813634<br>SNX 0.392903442881608<br>UNI 0.00609310066667851<br>USDC 0.277608306492713<br>XLM 7.2041687998609<br>ZEC 0.000505271051026291 | | |
| 3.1.452897 | PETER SCHUTT | ADDRESS REDACTED | | | BTC 0.000327030919360305<br>USDC 2.24487044918987 | | |
| 3.1.452898 | PETER SCIARRETTA | ADDRESS REDACTED | | | BTC 0.0950213217139523<br>ETH 1.07534553067688 | | |
| 3.1.452899 | PETER SCOTT | ADDRESS REDACTED | | | ADA 6.82820625239336<br>AVAX 19.3579802960504<br>BTC 0.000729687016711749<br>DOT 0.906576240615228<br>ETH 0.011809006558675<br>MATIC 3.1016033370186<br>SGB 152.81836948561<br>SNX 757.498166821865<br>UNI 237.184013860355<br>USDC 3.37236538986308<br>USDT ERC20 7.50172047707778<br>XRP 0.855503116861073 | | |
| 3.1.452900 | PETER ŠČUR | ADDRESS REDACTED | | | BTC 0.00449127381373224<br>CEL 5.84754217106609<br>MCDAI 40 | | |
| 3.1.452901 | PETER SEBEN | ADDRESS REDACTED | | | BTC 1.05696054973999<br>ETH 0.0125819624009682 | | |
| 3.1.452902 | PETER SEBO | ADDRESS REDACTED | | | CEL 1.14707457936639 | | |
| 3.1.452903 | PETER SEBOK | ADDRESS REDACTED | | | BTC 0.000000008128965052<br>CEL 967.21937666931<br>ETH 4.08264449<br>SNX 13.3319705264743<br>USDT ERC20 0.000000783310621536 | | |
| 3.1.452904 | PETER SEJERSBOEL | ADDRESS REDACTED | | | ADA 1605.00636197019<br>BTC 0.0527293013078739 | | |
| 3.1.452905 | PETER SEKULA | ADDRESS REDACTED | | | ETH 1.77008030341419 | | |
| 3.1.452906 | PETER SELMAN | ADDRESS REDACTED | | | BTC 0.000000008582572918<br>BUSD 10.4226266909943<br>CEL 11.1183044339474<br>USDC 11.081015344047<br>USDT ERC20 28.1529080140034 | | |
| 3.1.452907 | PETER SEMKO | ADDRESS REDACTED | | | BTC 0.000002243850151886<br>CEL 0.050280687588041 | | |
| 3.1.452908 | PETER ŠENDULA | ADDRESS REDACTED | | | ADA 50.6950609396108<br>BTC 0.0285269181956491<br>CEL 0.0678481829184495 | | |
| 3.1.452909 | PETER SENNER | ADDRESS REDACTED | | | BTC 0.000148870361750929<br>ETH 0.00393074174304464<br>LINK 0.321219510575314<br>MCDAI 86.8270464916482<br>USDC 12.1164355954329 | | |
| 3.1.452910 | PETER SERVAAS | ADDRESS REDACTED | | | BTC 0.00528911451171787 | | |
| 3.1.452911 | PETER SEUNGHYUN KIM | ADDRESS REDACTED | | | AVAX 9.55469240693961<br>BTC 0.0547776789851958<br>DOT 0.0289075644117889<br>ETH 1.61006615325577<br>LINK 0.00507235537003348 | | |
| 3.1.452912 | PETER SEYBOLD | ADDRESS REDACTED | | | BCH 0.00000000257378783<br>BTC 0.000000103187992862999<br>CEL 4.52759288416367<br>DASH 0.00000000826094233<br>EOS 0.000002773165671<br>LTC 0.00000000836678088<br>USDC 0.000000021878879915<br>XLM 0.00000000571052061<br>XRP 0.000000348343271 | | |
| 3.1.452913 | PETER SEYMOUR | ADDRESS REDACTED | | | GUSD 18.3677283429196 | | |
| 3.1.452914 | PETER SHANAHAN | ADDRESS REDACTED | | | BTC 0.000003944417557588<br>ETH 3.66375088880511 | | |
| 3.1.452915 | PETER SHAW | ADDRESS REDACTED | | | AAVE 0.00521806098255426<br>CEL 10.0714432725284<br>ETH 0.00256585016453639 | | |
| 3.1.452916 | PETER SHEPHERD | ADDRESS REDACTED | | | BTC 0.0443472396874059<br>ETH 0.778301520011194 | | |
| 3.1.452917 | PETER SHIN | ADDRESS REDACTED | | | BTC 0.000000209992777278999<br>ETH 0.000004539728874637 | BTC 0.000000009757636516 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.452918 | PETER SHIU CHANG | ADDRESS REDACTED | | | BTC 0.286936304067496<br>ETH 22.8231903599532<br>GUSD 26743.7650502428<br>USDC 10096.4387706481 | | |
| 3.1.452919 | PETER SHONE | ADDRESS REDACTED | | | CEL 3.28079588529168<br>ETH 0.00127069802492944<br>USDC 36.71272 | | |
| 3.1.452920 | PETER SIAMIDIS | ADDRESS REDACTED | | | ADA 0.483965528246452<br>BTC 0.000199557954359849<br>DOT 0.0531855487988624<br>MATIC 0.483094180492223 | | |
| 3.1.452921 | PETER SIAPNO | ADDRESS REDACTED | | | BTC 0.244221718092068<br>DOT 105.799845572837<br>LINK 48.6567777019881<br>SNX 171.897546872869 | | |
| 3.1.452922 | PETER SIBBALD | ADDRESS REDACTED | | | CEL 0.417756852713442<br>ETH 0.007 | | |
| 3.1.452923 | PETER SICHEL | ADDRESS REDACTED | | | BTC 0.00149982230019618<br>COMP 0.26044793773033<br>ETH 0.276203283619784<br>ZRX 339.352959304759 | | |
| 3.1.452924 | PETER SIEGENTHALER | ADDRESS REDACTED | | | BTC 0.00117982253951826<br>USDT ERC20 4505.2349532397 | | |
| 3.1.452925 | PETER SIEYENG LEE | ADDRESS REDACTED | | | BTC 0.179399938318903<br>CEL 807.913750144858<br>ETH 32.8026377896599<br>USDC 2540.50812526101 | 1INCH 111.112<br>BTC 0.007203<br>USDC 1400 | |
| 3.1.452926 | PETER SIGAL | ADDRESS REDACTED | | | BTC 0.00137361347754294<br>ETH 0.0520809413252308<br>LINK 6.19002382695855 | | |
| 3.1.452927 | PETER SILVOY | ADDRESS REDACTED | | | 1INCH 75.3153194298208<br>ADA 252.455454713176<br>BAT 1146.96887258571<br>BCH 7.16490047299454<br>BTC 0.000314171163208163<br>ETH 2.74441685712629<br>USDC 1049.74270071109<br>XLM 265.985659268471 | | BTC 0.520761759242528 |
| 3.1.452928 | PETER SIMMONDS | ADDRESS REDACTED | | | ADA 196.686964782632<br>BTC 0.0368055110478014<br>CEL 78.3467441289645<br>ETH 1.27252314019155<br>SOL 3.71378215627372 | | |
| 3.1.452929 | PETER SIMONIDES | ADDRESS REDACTED | | | ADA 0.000000244490607875<br>BNB 0.00000000083576819<br>BTC 0.000136386889534247<br>CEL 27.2181471407708<br>USDC 0.000000603246616108 | | |
| 3.1.452930 | PETER SIMONIDES | ADDRESS REDACTED | | | BTC 0.0030472469009372 | | |
| 3.1.452931 | PETER SIMONS | ADDRESS REDACTED | | | ADA 419.708071973183<br>BTC 0.15297400454556<br>CEL 23.5513875374913<br>DOT 163.333151629481<br>USDC 6125.43611942616 | | |
| 3.1.452932 | PETER SIMONSEN | ADDRESS REDACTED | | | CEL 14.3776239157638<br>ETH 1.030833 | | |
| 3.1.452933 | PETER SIMONSEN | ADDRESS REDACTED | | | BTC 0.000731576803001721<br>CEL 0.0440348235035861<br>ETH 0.00000032 | | |
| 3.1.452934 | PÉTER SINDA | ADDRESS REDACTED | | | BTC 0.000000004978416356<br>CEL 0.00191952685147797 | | |
| 3.1.452935 | PETER SIPOS | ADDRESS REDACTED | | | BTC 0.000000007703087687<br>CEL 0.123683169755291 | | |
| 3.1.452936 | PETER SKALTSIS | ADDRESS REDACTED | | | BTC 0.0163105138983174 | | |
| 3.1.452937 | PETER SKARHEIM | ADDRESS REDACTED | | | CEL 20.5226632545092<br>LUNC 0.0560569254974895 | | |
| 3.1.452938 | PETER SKARTVEDT | ADDRESS REDACTED | | | ADA 704.666771947132<br>BTC 0.62948274976433<br>DOT 129.616939964748<br>ETH 0.617997922971477<br>MATIC 2584.3666668197 | | |
| 3.1.452939 | PETER SKLADANI | ADDRESS REDACTED | | | BTC 0.0174673866035338<br>CEL 0.0600699303552208 | | |
| 3.1.452940 | PETER SKOG | ADDRESS REDACTED | | | BCH 0.00000001<br>CEL 0.151114578270265<br>ETH 0.000280857928792268 | | |
| 3.1.452941 | PETER SKOLKAY | ADDRESS REDACTED | | | BTC 0.00480063<br>CEL 5.98980267406669<br>MCDAI 30 | | |
| 3.1.452942 | PETER SKOU | ADDRESS REDACTED | | | BTC 0.00947508140256666<br>SOL 0.148622107995528 | | |
| 3.1.452943 | PETER SKOU | ADDRESS REDACTED | | | BTC 0.000003390398907846 | | |
| 3.1.452944 | PETER SKOV | ADDRESS REDACTED | | | CEL 11.5181296160115<br>MATIC 1.98105179179668 | | |
| 3.1.452945 | PETER SKOV | ADDRESS REDACTED | | | BNB 0.0131280129288751<br>BTC 0.0758016538574768<br>CEL 15.4831385670868<br>ETH 0.761499134890321 | | |
| 3.1.452946 | PETER ŠKUNDA | ADDRESS REDACTED | | | BTC 0.000000003048929432<br>BUSD 1.40095090355744<br>CEL 0.331836734786126<br>XLM 0.0101224692212778 | | |
| 3.1.452947 | PETER SLAKHORST | ADDRESS REDACTED | | | BTC 0.000176792040424535<br>CEL 0.0962041728468658 | | |
| 3.1.452948 | PETER SLATTERY | ADDRESS REDACTED | | | BTC 0.0237320574076984<br>CEL 1309.81853092632<br>ETH 0.00000196<br>USDT ERC20 0.007431<br>ZEC 1.23507956 | | |
| 3.1.452949 | PETER SLÁVIK | ADDRESS REDACTED | | | CEL 2.40642365403286 | | |
| 3.1.452950 | PETER SLAVKOVSKY | ADDRESS REDACTED | | | BTC 0.0652177813286012<br>CEL 0.576333949530747<br>ETH 1.55453962239789 | | |
| 3.1.452951 | PETER SLEIFFER | ADDRESS REDACTED | | | BTC 0.00120753598998837<br>LTC 54.2723927838913 | | |
| 3.1.452952 | PETER SLOSAR | ADDRESS REDACTED | | | BTC 0.000001836792515564<br>CEL 0.000735449632504141<br>SGB 0.00105354293239483<br>XRP 0.00682447129082387 | | |
| 3.1.452953 | PETER SLOVACEK | ADDRESS REDACTED | | | BTC 0.0160084767347435 | | |
| 3.1.452954 | PETER SMIDERLE | ADDRESS REDACTED | | | BTC 0.00738815203496786<br>DOGE 2505.71214170968<br>MATIC 87.8588942465901<br>MCDAI 38.6170649575344<br>SNX 114.675924423381<br>USDC 0.535570817388618<br>USDT ERC20 92.3117397598504 | | |
| 3.1.452955 | PETER SMILOVITS | ADDRESS REDACTED | | | BTC 2.92857335439133 | | |
| 3.1.452956 | PETER SMITH | ADDRESS REDACTED | | | BTC 0.00128041069452075<br>MATIC 3.05393878647928 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.452957 | PETER SMOLEJ | ADDRESS REDACTED | | | BTC 0.000000000086891694<br>CEL 4.32178771395159<br>ETH 0.0618 | | |
| 3.1.452958 | PETER SNEDEC | ADDRESS REDACTED | | | CEL 0.00892048934099906<br>ETH 0.0000002 | | |
| 3.1.452959 | PETER SOAR | ADDRESS REDACTED | | | 1INCH 0.003<br>BTC 0.0259905298498256<br>CEL 3.32669003223096<br>COMP 0.0597399607366547<br>ETH 0.27049549984435<br>LTC 0.00251209228807842<br>MATIC 218.963108596962<br>PAXG 0.357483951924854<br>SNX 22.7596379785423<br>USDC 0.00134747430905513<br>XLM 72.13712836218<br>XRP 110.839857219199 | | |
| 3.1.452960 | PETER SÖDERMAN | ADDRESS REDACTED | | | CEL 0.0165686713176038<br>MATIC 11.0853981779948 | | |
| 3.1.452961 | PETER SOETAN | ADDRESS REDACTED | | | BTC 0.00000032971358433<br>CEL 0.88020703428094<br>ETH 0.00285939820305624<br>LTC 0.000000006509643705<br>UNI 0.000840079737777575 | | |
| 3.1.452962 | PETER SOLTESZ | ADDRESS REDACTED | | | BTC 0.0326229982446839<br>LINK 7.54582514693894 | | |
| 3.1.452963 | PETER SOMORA | ADDRESS REDACTED | | | BTC 0.00000000566254326<br>CEL 0.722630212364314<br>USDC 0.000004 | | |
| 3.1.452964 | PETER SON | ADDRESS REDACTED | | | AAVE 0.0235441851306255<br>ADA 0.0173340569991388<br>BTC 0.000066631545964386<br>ETH 0.000052577265454851<br>LTC 0.0476234584056578<br>MATIC 2.86865122364987<br>SNX 0.00290705607294817<br>USDC 1.49102888774929<br>USDT ERC20 0.520480056474796 | BTC 0.00000081<br>ETH 0.047097<br>USDC 0.717<br>USDT ERC20 12 | |
| 3.1.452965 | PETER SØNBERG | ADDRESS REDACTED | | | CEL 0.0234040842331653<br>COMP 0.0116091 | | |
| 3.1.452966 | PETER SONG | ADDRESS REDACTED | | | ADA 0.369207277622506<br>ETH 0.000519888006349051 | | |
| 3.1.452967 | PETER SONG | ADDRESS REDACTED | | | BTC 0.00527356036507569<br>BUSD 628.705573886136<br>ETH 2.01551700128206<br>USDC 409.276799326733 | | |
| 3.1.452968 | PETER SORENSEN | ADDRESS REDACTED | | | CEL 1.06003044110389 | | |
| 3.1.452969 | PETER SORENSEN | ADDRESS REDACTED | | | CEL 0.970476091181557<br>USDC 0.354360287465442 | | |
| 3.1.452970 | PETER SOROTA | ADDRESS REDACTED | | | BTC 0.0000011225535303199<br>EOS 0.0813866277708866<br>ETC 0.00766269979935891 | | |
| 3.1.452971 | PETER SOSINSKI | ADDRESS REDACTED | | | LUNC 0.000000348594017094 | BCH 0.000000001946422214 | |
| 3.1.452972 | PETER SPAAN | ADDRESS REDACTED | | | BTC 0.0000018607745840939<br>USDC 1.15413715815966<br>XLM 0.252700765932761 | | |
| 3.1.452973 | PETER SPÁDA | ADDRESS REDACTED | | | BTC 0.000016167688579296<br>CEL 0.00930507220733256<br>MCDAI 0.0780167444827006<br>USDC 0.446854244521862 | | |
| 3.1.452974 | PETER SPEACH | ADDRESS REDACTED | | | BTC 0.000900581470561804<br>USDT ERC20 2159.32824532989 | | |
| 3.1.452975 | PETER SPEIGHT | ADDRESS REDACTED | | | BTC 0.480284744144496<br>CEL 27.7975150210101<br>DOT 0.0194605260626266<br>ETH 0.000052273878989432<br>USDC 1342.38221116447 | | |
| 3.1.452976 | PETER SPIGT | ADDRESS REDACTED | | | BAT 0.1294873603995<br>BTC 0.00318101495715366<br>CEL 0.0609483650712168<br>ETH 81.896269173302<br>ZRX 5.08817389917887 | | |
| 3.1.452977 | PETER SPINAZE | ADDRESS REDACTED | | | BTC 0.470351671405708 | | |
| 3.1.452978 | PETER ST. LAWRENCE | ADDRESS REDACTED | | | BTC 0.00133019360894915<br>USDC 412.470913163278 | | |
| 3.1.452979 | PETER STAFFORD | ADDRESS REDACTED | | | BTC 0.0507594358545195 | | |
| 3.1.452980 | PETER STAMATOV | ADDRESS REDACTED | | | 1INCH 0.433790052734679<br>AAVE 0.00279399193744208<br>BAT 0.70109257804137<br>BCH 0.000004054892256292<br>BNT 0.293780726243192<br>BTC 0.000008692731143371<br>CEL 1.12544353644567<br>COMP 3.80487061558562<br>DASH 0.00725507044572122<br>EOS 0.000247947225503226<br>ETC 57.423500833493<br>ETH 0.000944011753934672<br>KNC 0.0873237189191825<br>LINK 0.000109922161763801<br>LTC 0.00284159982327564<br>LUNC 15.505200190721<br>MANA 0.0832100573090909<br>MCDAI 2.81188659209428<br>OMG 0.143042537687853<br>PAXG 0.000000985266714723<br>SGB 0.000396000756412395<br>SNX 93.6963354167108<br>UMA 0.0911856960931794<br>UNI 0.000122788447265502<br>XLM 0.00365219681755702<br>XRP 0.00267265139129636<br>ZEC 11.2274922112809 | | |
| 3.1.452981 | PÉTER STANFEL | ADDRESS REDACTED | | | ADA 169.3953816656 | | |
| 3.1.452982 | PETER STANFIELD | ADDRESS REDACTED | | | CEL 0.0322879553443154<br>DOT 26.0939346129591<br>ETH 1.90361205090371<br>LINK 0.0179802769419976<br>LTC 0.000000007912473984<br>MATIC 32.0729629672557<br>SNX 75.7659844834535<br>UMA 0.00180285159101191<br>USDC 0.000000674044905855999<br>USDT ERC20 2.1372762207297 | | |
| 3.1.452983 | PETER STANLEY | ADDRESS REDACTED | | | ETH 0.00138482313614719<br>XRP 0.000000639194878226 | | |
| 3.1.452984 | PETER STANLEY | ADDRESS REDACTED | | | BTC 0.000004978052014094<br>MATIC 0.0184225026096833 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.452985 | PETER STANTON | ADDRESS REDACTED | | | BTC 0.00000193794502091999<br>CEL 11.1851876644861<br>DASH 5.43243739898551<br>EOS 0.139323568315447<br>ETH 0.000027413044708656<br>USDC 0.000000278831288736 | | |
| 3.1.452986 | PETER STAUN KASTHOLM | ADDRESS REDACTED | | | BTC 0.0000014<br>CEL 42.8642339320388 | | |
| 3.1.452987 | PETER STAUNTON | ADDRESS REDACTED | | | BTC 0.000916756146934449<br>CEL 51.9289281361785 | | |
| 3.1.452988 | PETER STAVISKI | ADDRESS REDACTED | | | BTC 0.00120727906533775<br>ETH 1.14938820183349 | ETH 0.19998872 | |
| 3.1.452989 | PETER STAVROPOULOS | ADDRESS REDACTED | | | BTC 0.000129529688125646<br>CEL 0.455188565259025<br>COMP 0.000001036294321452<br>DOT 78.1755490359522<br>ETH 1.06196606071061 | | |
| 3.1.452990 | PETER STEC | ADDRESS REDACTED | | | ADA 1312.40284422166<br>BTC 0.439455072064386<br>DOT 34.7088424778399<br>EOS 672.489289313463<br>LINK 40.6683226181477<br>USDC 61304.3147793117<br>XLM 3252.71725444343 | BTC 0.22376487 | |
| 3.1.452991 | PETER STEEN | ADDRESS REDACTED | | | BTC 0.426561311195763<br>CEL 280.479400956773<br>ETH 1.47459483535126<br>USDC 40409.5101925724 | | |
| 3.1.452992 | PETER ŠTEFÁNIK | ADDRESS REDACTED | | | BTC 0.000001320853640063<br>ETH 0.000007694031193701 | | |
| 3.1.452993 | PETER STEFANOVSKI | ADDRESS REDACTED | | | BTC 0.0391301526980343<br>CEL 78.9613477226628<br>ETH 0.565768232749891 | | |
| 3.1.452994 | PETER STELLAR | ADDRESS REDACTED | | | BTC 0.0200377116843981 | | |
| 3.1.452995 | PETER STELLAR | ADDRESS REDACTED | | | BTC 0.1011301358388<br>SGB 403.507804721176<br>SNX 102.307868068315<br>USDC 202.394806384521<br>UST 99.259717570608 | | |
| 3.1.452996 | PETER STENNER | ADDRESS REDACTED | | | BNB 0.00946998111041382<br>CEL 122.60458141746<br>ETC 20.96558824<br>ETH 0.315967281129227<br>MATIC 2227.14412312<br>XLM 412.8070951 | | |
| 3.1.452997 | PETER STEPHEN RUBIN | ADDRESS REDACTED | | | BTC 0.154201781655787<br>CEL 701.894666794623<br>DASH 0.00442344109997771<br>ETH 3.07305840787778<br>LINK 0.0910743359000117<br>PAXG 21.1583424965014<br>SNX 0.00596144402861274<br>USDC 25677.3717383469 | | |
| 3.1.452998 | PETER STERLE | ADDRESS REDACTED | | | BTC 0.00262331327985043<br>CEL 321.508181840246<br>COMP 1.1752<br>DOT 0.00002034<br>MATIC 4756.47494938<br>SNX 241.09047949 | | |
| 3.1.452999 | PETER STEVENS | ADDRESS REDACTED | | | BTC 0.000001753401287912<br>CEL 1.16606551712332<br>LTC 0.00505652<br>USDC 1.89536010270637 | | |
| 3.1.453000 | PETER STEWART | ADDRESS REDACTED | | | BAT 5256.89690763742<br>BTC 1.00745011937133<br>CEL 5194.09221850913<br>DOT 353.989727979709<br>MATIC 61363.1974941245<br>SNX 139.055184670794<br>USDC 4036.16685023934<br>XRP 30097.4254355013 | | |
| 3.1.453001 | PETER STIASNY | ADDRESS REDACTED | | | BTC 0.03095<br>CEL 7.88701626128334 | | |
| 3.1.453002 | PETER STIER | ADDRESS REDACTED | | | BTC 0.0312698713372312<br>CEL 1.08853350920956 | | |
| 3.1.453003 | PETER STIERLI | ADDRESS REDACTED | | | CEL 431.916442581379 | | |
| 3.1.453004 | PETER STOOPMAN | ADDRESS REDACTED | | | BTC 2<br>CEL 1369.95068020847<br>USDT ERC20 20834.882739 | | |
| 3.1.453005 | PETER STRAATSMA | ADDRESS REDACTED | | | BTC 0.000000563447106438<br>USDC 0.00000023964383485 | | |
| 3.1.453006 | PETER STRAKA | ADDRESS REDACTED | | | ADA 1017.72578026748<br>BCH 0.00000406313035275499<br>BTC 0.0873626381765859<br>CEL 0.0281794568400875<br>DOT 23.939431793203<br>EOS 0.114995437792575<br>ETH 1.07445883280503<br>LTC 13.9680591537473<br>SNX 83.8976493077423<br>USDC 14.1876283782462 | | |
| 3.1.453007 | PETER STRAPAC | ADDRESS REDACTED | | | BTC 0.01301619<br>CEL 8.69829033107589 | | |
| 3.1.453008 | PETER STRASSER | ADDRESS REDACTED | | | BTC 0.000594416181936617<br>CEL 44.4509709043867<br>ETH 0.00390198949183756<br>LINK 256.165034437434<br>USDC 2.69101353955705<br>USDT ERC20 103.647054266324 | | |
| 3.1.453009 | PETER STRAYER | ADDRESS REDACTED | | | BTC 0.0258095423786101 | | |
| 3.1.453010 | PETER STREIT | ADDRESS REDACTED | | | BAT 95.2402602435059<br>BTC 0.00086738247841266<br>CEL 0.772614974489304<br>DOT 4.42134734992452<br>ETH 0.230331734178847<br>LUNC 4.62690197890113<br>XRP 135.868578684065 | | |
| 3.1.453011 | PETER STROOBOSSCHER | ADDRESS REDACTED | | | CEL 30.9254764486768<br>ETH 0.509684839263 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.453012 | PETER STUART BOONE | ADDRESS REDACTED | | | AAVE 15.0507642055695<br>ADA 4041.00789171879<br>BTC 0.897653098651228<br>CEL 5146.76037495965<br>COMP 0.0256964893026385<br>EOS 4.10966128917292<br>GUSD 2.49059536188<br>MATIC 56023.2491875448<br>MCDAI 14.6034510381181<br>OMG 99.9852283241119<br>PAX 0.0783698154496241<br>USDC 3575.72435296967<br>USDT ERC20 4.37301963050857<br>XLM 0.70479650964048<br>XRP 0.00000029718248311 | | |
| 3.1.453013 | PETER STUART MUDD | ADDRESS REDACTED | | | ADA 44.750347915993<br>AVAX 0.153807944737209<br>BTC 0.000000706698386082<br>DOT 1.97314693539884<br>ETH 2.01033971324693<br>LTC 0.129348970815711<br>MATIC 27.6728837688318<br>SGB 1.79188073795775<br>SOL 0.195040407441181<br>USDC 100742.33781865<br>XRP 13.2138204906078 | | |
| 3.1.453014 | PETER STUHLMANN | ADDRESS REDACTED | | | BTC 0.000001271675776808 | | |
| 3.1.453015 | PETER STÜRTZ | ADDRESS REDACTED | | | BTC 0.00104580113130855 | | |
| 3.1.453016 | PETER SUH | ADDRESS REDACTED | | | BTC 0.000632525601387586 | BTC 0.887218940851869 | |
| 3.1.453017 | PETER SULLIVAN | ADDRESS REDACTED | | | BTC 0.869396106351466<br>MATIC 1511.16072118767<br>USDT ERC20 109.718887590723 | | |
| 3.1.453018 | PETER SUNDAY | ADDRESS REDACTED | | | BTC 0.000007855289619483 | | |
| 3.1.453019 | PETER SUNENSHINE | ADDRESS REDACTED | | | BTC 0.101269666921307<br>CEL 130.734726482853<br>ETH 3.72101578882103<br>USDC 23705.0315098567<br>USDT ERC20 34.8782050547259 | USDT ERC20 0.000000718581551938 | |
| 3.1.453020 | PETER SVÄRDSMYR | ADDRESS REDACTED | | | BTC 0.00416628125365341<br>CEL 3.67521927849592 | | |
| 3.1.453021 | PETER SVENSON | ADDRESS REDACTED | | | CEL 89.5442158817876<br>ETH 0.25237341<br>USDT ERC20 2606.77320985155 | | |
| 3.1.453022 | PETER SVITZ | ADDRESS REDACTED | | | XRP 0.0510691387253257 | | |
| 3.1.453023 | PETER SWAKOPF | ADDRESS REDACTED | | | ADA 570.387726791025<br>DOT 73.3627711051332<br>ETH 3.12583542850695 | | |
| 3.1.453024 | PETER SWART | ADDRESS REDACTED | | | ETH 2.10700847297693<br>MCDAI 31.84033567346 | | |
| 3.1.453025 | PETER SWEDENHAMMAR | ADDRESS REDACTED | | | AAVE 0.00901124530490653<br>ADA 0.00339110839935631<br>BCH 0.00284508964948794<br>BTC 0.282087751495017<br>CEL 117.678804717231<br>DOT 0.176927112628346<br>ETH 3.99632369106635<br>LINK 0.0287414432589364<br>MATIC 0.00395117733411098<br>SNX 0.237892743349554<br>USDC 8715.3935018462<br>USDT ERC20 0.0697680618020618<br>XRP 1.33202015375126 | | |
| 3.1.453026 | PETER SWEENEY | ADDRESS REDACTED | | | BTC 0.0203487153924516<br>ETH 2.0653439487776<br>USDC 2.37219924206597 | | |
| 3.1.453027 | PETER SWEETMAN | ADDRESS REDACTED | | | BTC 0.0175956527169897<br>CEL 17.057800291911<br>LINK 5.26929912 | | |
| 3.1.453028 | PETER SYREK | ADDRESS REDACTED | | | BTC 0.26708<br>CEL 258.416319615412 | | |
| 3.1.453029 | PETER SZABO | ADDRESS REDACTED | | | BTC 0.000000002146863399<br>CEL 0.59334550082436<br>COMP 2.69025006936571<br>ETH 0.00592173355600858<br>LINK 0.121099448332929<br>SNX 80.5157905648945<br>UNI 181.89775049787<br>XRP 0.441707274838593 | | |
| 3.1.453030 | PETER SZEWS | ADDRESS REDACTED | | | BTC 0.000000856161295718999<br>CEL 0.054329607726361 | | |
| 3.1.453031 | PETER SZIJARTO | ADDRESS REDACTED | | | BTC 0.249422072797682<br>USDC 1.64356534300958 | USDC 1 | |
| 3.1.453032 | PÉTER SZILÁGYI | ADDRESS REDACTED | | | BTC 0.000000008982654463<br>CEL 0.0121175237081592 | | |
| 3.1.453033 | PETER SZILASI | ADDRESS REDACTED | | | BNB 0.000426701439260268<br>BTC 0.0104129776102387<br>CEL 28.9743006913003<br>ETH 0.000005675981991824<br>USDT ERC20 0.0774053688735702 | | |
| 3.1.453034 | PETER SZOBOSZLAY | ADDRESS REDACTED | | | CEL 187.994970057771<br>USDC 0.004<br>USDT ERC20 14.7447606655775 | | |
| 3.1.453035 | PETER SZOLIK | ADDRESS REDACTED | | | BTC 0.00515501400848347<br>CEL 16.1461944494581<br>ETH 0.145539763135 | | |
| 3.1.453036 | PÉTER SZULIMÁN | ADDRESS REDACTED | | | BTC 0.00000000177160098<br>CEL 0.0597631854027507 | | |
| 3.1.453037 | PETER SZUM | ADDRESS REDACTED | | | BCH 1.01928453918234<br>BTC 0.0686002997285229<br>ETH 0.000176679095399158<br>LTC 0.000667862433217784<br>USDC 0.319727649280161<br>ZRX 0.000992385253140042 | | |
| 3.1.453038 | PETER TAE-HYUN PANG | ADDRESS REDACTED | | | AVAX 28.9301562174649<br>BTC 0.305018721668266 | AVAX 1.09596255498323<br>BTC 0.00161398536623896 | |
| 3.1.453039 | PETER TAING | ADDRESS REDACTED | | | DOT 135.937745755927<br>MATIC 1086.10405646005 | | |
| 3.1.453040 | PETER TAKACS | ADDRESS REDACTED | | | ADA 0.000000814390893211<br>BTC 0.109563198135347<br>CEL 69.3450724577709<br>ETH 0.0351117931961289<br>USDC 361.10244919537 | | |
| 3.1.453041 | PETER TAKACS | ADDRESS REDACTED | | | BTC 0.000000007684080652<br>CEL 1.15656685121206 | | |
| 3.1.453042 | PETER TAKACS | ADDRESS REDACTED | | | DOT 0.040016414873453<br>EOS 0.0249953251653467<br>MATIC 0.17918372321834 | | |
| 3.1.453043 | PÉTER TAKÁCS | ADDRESS REDACTED | | | BTC 0.0124941666145025<br>CEL 3.31694634769079 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.453044 | PETER TAMINIAU | ADDRESS REDACTED | | | BTC 4.61723507030387<br>DOT 354.774044945027<br>ETH 8.3997702465208 | | |
| 3.1.453045 | PETER TAN | ADDRESS REDACTED | | | BTC 0.00331269841619694<br>ETH 5.3441528721885<br>USDC 5443.90405704585<br>USDT ERC20 262.302664612475 | | |
| 3.1.453046 | PETER TAN | ADDRESS REDACTED | | | BTC 0.0566301788778101<br>ETH 1.22561955439165<br>GUSD 437.580963942164 | | |
| 3.1.453047 | PETER TANG | ADDRESS REDACTED | | | BTC 0.813644013251314<br>ETH 0.000370815567396022<br>USDC 0.494858117275413<br>XLM 0.0753025504275767<br>XRP 118.778851 | | |
| 3.1.453048 | PETER TANKISS | ADDRESS REDACTED | | | BCH 0.000077202455801377<br>CEL 1.01655238183909<br>ETH 0.000101447627568744<br>USDC 0.116272561519306 | | |
| 3.1.453049 | PETER TANUWIDJAJA | ADDRESS REDACTED | | | BTC 0.000011625382897623<br>USDC 0.45110526322079 | | |
| 3.1.453050 | PETER TARANOVICH | ADDRESS REDACTED | | | AVAX 0.0167402476556352<br>BTC 0.000127218407772855<br>DOT 0.0619739179548787<br>ETH 0.00111461274605245<br>MATIC 1.890432873549 | BTC 0.00000623<br>ETH 0.000001105667691722 | |
| 3.1.453051 | PETER TAY | ADDRESS REDACTED | | | LTC 0.000162639650556609 | | |
| 3.1.453052 | PETER TAYLOR | ADDRESS REDACTED | | | BTC 0.000237006342026478<br>DOT 0.00088640831825229<br>ETH 0.00199066496962254<br>LINK 0.00518863986739245<br>MATIC 0.328212664527311<br>USDC 2.65493633131202<br>XLM 0.0706713408788822<br>XRP 0.247209218676192 | | |
| 3.1.453053 | PETER TAYLOR | ADDRESS REDACTED | | | BTC 4.07606737668778<br>CEL 53.863410021867<br>ETH 16.605335817304 | | |
| 3.1.453054 | PETER TAYLOR | ADDRESS REDACTED | | | BTC 0.000089666034422886<br>USDC 0.0120701516347766 | | |
| 3.1.453055 | PETER TEEBAY | ADDRESS REDACTED | | | AVAX 0.0145208969810267<br>BTC 0.0509484363200463<br>CEL 3.73250354760908<br>ETH 2.03944175794224<br>LUNC 0.0248413068689401<br>USDC 813.839634196283<br>UST 0.0735484055857713 | | |
| 3.1.453056 | PETER TEMPLE | ADDRESS REDACTED | | | ADA 15911.0185103008<br>BTC 1.02742849524812<br>ETC 18.9624322502051<br>LTC 15.7472282157256 | | |
| 3.1.453057 | PETER TERMAAT | ADDRESS REDACTED | | | BTC 0.15249094944847<br>DOT 46.2982195708704<br>ETH 1.7644626307469<br>GUSD 30628.3998211749<br>LINK 75.4307192454791<br>LUNC 6.06180722630827<br>MATIC 35.8879079108406<br>SOL 11.9244275118879<br>USDC 0.491032788926307 | BTC 0.00120699275581893 | |
| 3.1.453058 | PETER TEUGELS | ADDRESS REDACTED | | | BTC 0.202643003357813<br>CEL 16.552617937456 | | |
| 3.1.453059 | PETER TEVENDALE | ADDRESS REDACTED | | | XRP 50 | | |
| 3.1.453060 | PETER THA PHRAKOUSONH | ADDRESS REDACTED | | | ETH 0.000001249845769137 | | |
| 3.1.453061 | PETER THAI | ADDRESS REDACTED | | | BTC 0.000032477519965381<br>ETH 0.000064136511410956<br>USDT ERC20 47.8877424227786 | | |
| 3.1.453062 | PETER THAI | ADDRESS REDACTED | | | BTC 0.0411240788023883<br>CEL 238.339507319379<br>DOT 16<br>ETH 5.91884036 | | |
| 3.1.453063 | PETER THANG MAI | ADDRESS REDACTED | | | ADA 0.980896840346462<br>BTC 1.92723994099239<br>ETH 18.7142324333659<br>LINK 273.980260279358<br>SOL 42.9192854311672<br>USDC 20.9722472530007<br>XLM 0.000628204178503462 | ETH 0.545269936178685 | |
| 3.1.453064 | PETER THAO | ADDRESS REDACTED | | | ADA 918.638724714265<br>BTC 0.133589453849429<br>DOGE 50.0788374550089<br>ETH 2.19297712449231<br>MATIC 594.041111355714<br>SOL 28.4104806192603 | | |
| 3.1.453065 | PETER THATCHER | ADDRESS REDACTED | | | BTC 0.00789927880588412<br>BUSD 3734.00989546646<br>CEL 0.54259723275432<br>ETH 0.2457180039235599 | | |
| 3.1.453066 | PETER THEISE | ADDRESS REDACTED | | | BTC 0.00110363356773158<br>DOT 29.9558060062459<br>ETH 0.0156823192142228 | | |
| 3.1.453067 | PETER THEODOR REINHOLD RÄUSCHEL | ADDRESS REDACTED | | | BTC 0.0125816816482229 | | |
| 3.1.453068 | PETER THEODORATOS | ADDRESS REDACTED | | | ETH 0.000135296366781333 | | |
| 3.1.453069 | PETER THEROUX | ADDRESS REDACTED | | | BTC 0.107025513601507<br>ETH 0.466402424292756 | | |
| 3.1.453070 | PETER THIESSEN | ADDRESS REDACTED | | | CEL 0.429210687327768 | | |
| 3.1.453071 | PETER THIRAWANKANOK | ADDRESS REDACTED | | | USDC 0.00840089844684837 | | |
| 3.1.453072 | PETER THOMAS | ADDRESS REDACTED | | | BTC 0.117990587270119 | | |
| 3.1.453073 | PETER THOMAS ARVANITIS | ADDRESS REDACTED | | | BTC 0.00191577<br>CEL 1.03484953455369 | | |
| 3.1.453074 | PETER THOMAS YOUNG | ADDRESS REDACTED | | | | BTC 0.00167523<br>USDC 3689.556366 | |
| 3.1.453075 | PETER THOMASKALUNGI MPAGI | ADDRESS REDACTED | | | AVAX 1.08532743039945<br>BTC 0.000775571557609253<br>ETH 0.0172633468417643 | ETH 0.0332 | |
| 3.1.453076 | PETER THOMPSON | ADDRESS REDACTED | | | BTC 0.00001365287463937 | | |
| 3.1.453077 | PETER THOMPSON | ADDRESS REDACTED | | | USDC 0.0280562436963361 | | |
| 3.1.453078 | PETER THORPE | ADDRESS REDACTED | | | MATIC 0.529074427619402 | | |
| 3.1.453079 | PETER THUBUKU | ADDRESS REDACTED | | | CEL 0.393170809756182<br>ETH 0.00816921814099758 | | |
| 3.1.453080 | PÉTER THURY | ADDRESS REDACTED | | | BTC 0.00000018<br>CEL 106.920464966659<br>COMP 3.17517<br>MCDAI 40<br>SNX 66.631<br>UNI 37.72586054 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.453081 | PETER TIBBETTS | ADDRESS REDACTED | | | BTC 0.000000579925245342<br>ETH 0.00000329840722185<br>MATIC 0.0417602916196099<br>SNX 0.0120930691365933<br>USDC 3.2899918973491 | BTC 0.000000006315091404 | |
| 3.1.453082 | PETER TIBERIU | ADDRESS REDACTED | | | BTC 0.000846028415151303<br>CEL 23.0958573628813<br>ETH 0.00000194<br>LINK 7.46<br>LTC 0.90930414<br>SNX 38.8014412126314 | | |
| 3.1.453083 | PETER TILLES | ADDRESS REDACTED | | | ADA 2892.07657680179<br>BTC 0.00101417232706791<br>DOT 96.1194482585856 | | |
| 3.1.453084 | PETER TITUS | ADDRESS REDACTED | | | BTC 0.000116466579481052<br>CEL 0.0266913329545616 | | |
| 3.1.453085 | PETER TOBECHUKWU EKPUNOBI | ADDRESS REDACTED | | | BTC 0.00643656811052865<br>ETH 0.0722476343316766 | | |
| 3.1.453086 | PETER TODD | ADDRESS REDACTED | | | CEL 0.771114042560817<br>MATIC 210.196221863128<br>USDC 0.77882415811989<br>USDT ERC20 0.399023208030897 | | |
| 3.1.453087 | PETER TOKARCIK | ADDRESS REDACTED | | | BCH 0.00203486692894242<br>BTC 0.000002114538735202<br>CEL 0.00386140049467531 | | |
| 3.1.453088 | PETER TOLDI | ADDRESS REDACTED | | | BTC 0.00054418686204773<br>CEL 41.1284898718738<br>COMP 0.45377219<br>DOT 5<br>ETH 0.000000000000000004<br>LTC 0.40927504<br>MATIC 400<br>SNX 3.75<br>UNI 6<br>ZRX 110.54 | | |
| 3.1.453089 | PETER TOLER | ADDRESS REDACTED | | | ADA 0.977327675020224<br>AVAX 0.0271115820407601<br>BAT 5.01654919285675<br>BTC 0.000001126274939652<br>DOT 65.4776348035746<br>ETC 0.00289774006676354<br>ETH 0.000101098930636461<br>LINK 0.022458375174062<br>LTC 0.00134877105446867<br>MANA 1.14701913089534<br>MATIC 869.768307054555<br>SNX 0.75400990972307<br>SOL 0.00186712875884313<br>UNI 0.0274107220398943<br>USDC 0.713377629213899<br>XLM 3809.23948027931<br>XTZ 0.0239035119005627 | ADA 0.00000109217382858<br>AVAX 0.0001<br>BTC 0.000000008655262561<br>SNX 0.00035076811692167<br>XTZ 0.000000262695723275 | |
| 3.1.453090 | PETER TOMANKA | ADDRESS REDACTED | | | BTC 0.000010537932212189<br>LTC 0.000565152732581372 | | |
| 3.1.453091 | PETER TOMIS | ADDRESS REDACTED | | | ETH 0.000030343928340666 | | |
| 3.1.453092 | PETER TONG | ADDRESS REDACTED | | | USDT ERC20 0.762015302272128 | | |
| 3.1.453093 | PETER TONG | ADDRESS REDACTED | | | BTC 0.0386297370293144<br>DOT 10.684149744411<br>PAX 277.48467706026<br>SNX 333.385033028833 | | |
| 3.1.453094 | PETER TOROK | ADDRESS REDACTED | | | CEL 0.581185337817628 | | |
| 3.1.453095 | PETER TORP EKLUND | ADDRESS REDACTED | | | BTC 0.00114657686708089<br>ETH 0.005127637243337 | | |
| 3.1.453096 | PETER TORRES | ADDRESS REDACTED | | | BTC 0.000008457419197364<br>ETH 0.000109936675734637<br>MATIC 0.190029309611367 | | |
| 3.1.453097 | PETER TOTH | ADDRESS REDACTED | | | AAVE 0.000030838258194432<br>BTC 0.000001573772615126<br>DOGE 237.239116729948<br>ETH 0.000006743960000083<br>USDC 0.000003621543973861 | | |
| 3.1.453098 | PETER TOTH | ADDRESS REDACTED | | | BTC 0.0112761906027395<br>CEL 78.03772964984 | | |
| 3.1.453099 | PETER TOWNSLEY | ADDRESS REDACTED | | | AAVE 0.00706106998497597<br>BTC 0.000000000370198739599999<br>CEL 0.106785624935559<br>DOT 0.192993419584476<br>ETH 0.00000237191976466099<br>LUNC 0.033508917216966<br>SNX 0.356132986288437<br>USDC 3.39068987316497 | | |
| 3.1.453100 | PETER TRAN | ADDRESS REDACTED | | | CEL 1.06032342148492 | | |
| 3.1.453101 | PETER TRAN | ADDRESS REDACTED | | | ADA 0.471072304466857<br>BTC 0.000009505445827694<br>GUSD 0.0164246468361216<br>USDC 1.28098064111047<br>USDT ERC20 0.0248280271176178 | USDT ERC20 0.000000133879559009 | |
| 3.1.453102 | PETER TRAN | ADDRESS REDACTED | | | BTC 0.000607176258785738 | | |
| 3.1.453103 | PETER TRAN | ADDRESS REDACTED | | | ADA 0.840175300604204<br>BTC 0.238331171101232<br>ETH 2.32543568590452<br>USDT ERC20 258.325893434835 | USDT ERC20 0.05 | |
| 3.1.453104 | PETER TRAN | ADDRESS REDACTED | | | | USDC 25 | |
| 3.1.453105 | PETER TRAN | ADDRESS REDACTED | | | BAT 0.16363187233703<br>BTC 0.122160317841228<br>CEL 35.3368832761698<br>GUSD 2177.02350296178<br>LINK 0.150582664130794<br>LTC 0.0111438605548133<br>OMG 185.945041888295<br>UNI 0.0233212248484473<br>USDC 1449.4936525628 | | |
| 3.1.453106 | PETER TRAN | ADDRESS REDACTED | | | BAT 19.327571279984<br>BTC 0.0150159053604593<br>CEL 417.363803053827<br>ETH 0.785460516215811<br>USDC 405666.316022769 | BTC 0.0007129 | |
| 3.1.453107 | PETER TRAN | ADDRESS REDACTED | | | BTC 0.000111197709149968<br>CEL 1.77700548191743<br>EOS 13.5082520106805<br>LTC 0.0080169149070227 | | |
| 3.1.453108 | PETER TRAN | ADDRESS REDACTED | | | BTC 0.000800501764636721<br>DOT 5.65289881268009<br>MATIC 498.889745398066 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.453109 | PETER TRAN | ADDRESS REDACTED | | | ADA 0.289876817072115<br>BTC 0.158821219054235<br>ETH 0.000035557442000322<br>GUSD 0.00162130434751013<br>LINK 0.0992184909721804<br>MATIC 0.0287730057319367<br>SOL 0.0284133834199465<br>USDC 0.16356593224072<br>USDT ERC20 0.0345684326727264 | GUSD 0.26<br>SOL 0.00832637683030152 | |
| 3.1.453110 | PETER TRAN | ADDRESS REDACTED | | | ADA 597.353974290676<br>BTC 0.00121647419154843<br>DOT 26.2285786182518<br>ETH 0.687183734719006<br>LTC 4.35356030415451 | | |
| 3.1.453111 | PETER TRANG | ADDRESS REDACTED | | | BTC 0.0102795534733861<br>ETH 0.148529406266875<br>GUSD 111.534855052272<br>USDC 222.579553411175 | | |
| 3.1.453112 | PETER TRAVERSO | ADDRESS REDACTED | | | BTC 0.0652930249515346<br>ETH 1.26448488322419 | | |
| 3.1.453113 | PETER TRETHOWAN | ADDRESS REDACTED | | | ADA 3107.05101718697<br>BAT 61.61819541881<br>BTC 0.000629032413649123<br>CEL 3.64496463472529<br>DOT 0.09963435933371<br>ETH 0.77442537799195<br>MATIC 0.324445314085357<br>XLM 208.479151583837 | | |
| 3.1.453114 | PETER TRIMBLE | ADDRESS REDACTED | | | BTC 0.182000870408516<br>DOT 30.5542924333007<br>ETH 1.26729540307091 | | |
| 3.1.453115 | PETER TRNKA | ADDRESS REDACTED | | | BTC 0.00118902141128288 | | |
| 3.1.453116 | PETER TRNKA | ADDRESS REDACTED | | | ADA 0.272877471801675<br>BNB 0.00165924270548724<br>BTC 0.000005288399829262<br>USDT ERC20 0.158212347533278 | | |
| 3.1.453117 | PETER TROSZTMER | ADDRESS REDACTED | | | AAVE 7.47556592120555<br>BTC 0.0377608818737933<br>CEL 197.02934965126<br>DOT 0.00982204377929651<br>ETH 1.93430978631875<br>LTC 0.000000004769609274<br>LUNC 0.00653626039224155<br>MATIC 0.830772481060239<br>SNX 0.020364762456648 | | |
| 3.1.453118 | PETER TRUNZO | ADDRESS REDACTED | | | BTC 0.0288574363951096<br>ETH 1.54172413558666<br>MATIC 524.702578031567<br>PAX 1.18916035628628<br>USDC 3.02491963926293 | BTC 0.03639179<br>MATIC 499.29377762322 | |
| 3.1.453119 | PETER TRUONG | ADDRESS REDACTED | | | BTC 0.00146956675000901<br>USDC 2141.55610953813<br>USDT ERC20 2.11920939426208 | USDT ERC20 0.000000868495310284 | |
| 3.1.453120 | PETER TRUONG | ADDRESS REDACTED | | | XRP 72.677 | | |
| 3.1.453121 | PETER TRUSS | ADDRESS REDACTED | | | BCH 0.000043540259253179<br>BTC 0.00000337221081177799<br>CEL 0.219819488684927<br>ETH 0.000002405455006988<br>OMG 0.471381336337027<br>SOL 0.0169405166699691<br>USDC 2.01088011035164 | BTC 0.000000000093470979<br>USDC 0.00830393121999384 | |
| 3.1.453122 | PETER TSE | ADDRESS REDACTED | | | ADA 10.4968617485413<br>BTC 0.000211221364150299<br>CEL 44.2127723443884<br>DOT 0.000000000007674733<br>LINK 363.08976713219<br>MATIC 2.18226391160688<br>USDC 0.0236381158773129<br>USDT ERC20 90.0853690698154<br>XRP 0.751901555892096 | | |
| 3.1.453123 | PETER TUINSTRA | ADDRESS REDACTED | | | BTC 0.0857727337788483<br>CEL 3.24662695015255<br>ETH 0.0913777119958303<br>USDC 30365.8760848904<br>XLM 22264.8110209671<br>XRP 2931.23960506209 | | |
| 3.1.453124 | PETER TURNER | ADDRESS REDACTED | | | BTC 0.000000000097630857<br>CEL 1.95883822706176<br>TUSD 0.566599384049526<br>USDC 0.829803873929036<br>USDT ERC20 29.9406749696093<br>XRP 293.727972726682 | | |
| 3.1.453125 | PETER TURNER | ADDRESS REDACTED | | | BTC 0.000000006969454678<br>CEL 21.5170994705261<br>TUSD 0.206021961164799<br>USDC 0.267821035720096 | | |
| 3.1.453126 | PETER TVINGMARK | ADDRESS REDACTED | | | ADA 659.360327816716<br>BTC 0.00112270804535939<br>CEL 330.116571866431<br>DOT 21.1765532137654<br>ETH 0.575990726277451<br>MATIC 754.581844532022<br>SNX 34.7585599459414<br>XLM 25.6691942500073 | | |
| 3.1.453127 | PETER TZAVARAS | ADDRESS REDACTED | | | BTC 0.0010978283375327 | | |
| 3.1.453128 | PETER TZIOTIS | ADDRESS REDACTED | | | BTC 0.000000003690508953<br>CEL 0.0100283720805186 | | |
| 3.1.453129 | PETER UDO RÖßLER | ADDRESS REDACTED | | | BTC 0.0120164466818853 | | |
| 3.1.453130 | PETER UGOCHUKWU OBODOEZE | ADDRESS REDACTED | | | CEL 3.67978321866557<br>EOS 32.5212602265211<br>UNI 25<br>USDT ERC20 100.242333120954 | | |
| 3.1.453131 | PETER ULRICH LETH ANDREASEN | ADDRESS REDACTED | | | BTC 0.09995662<br>CEL 25.483351087919<br>ETH 0.109413 | | |
| 3.1.453132 | PETER UMEKUBO | ADDRESS REDACTED | | | ADA 304.314271476494<br>AVAX 5.09603601232813<br>BTC 0.265554936529214<br>DOT 11.8094056497207<br>ETH 1.21668659118189<br>SOL 6.86963540503448 | | |
| 3.1.453133 | PETER UNGUREANU | ADDRESS REDACTED | | | BTC 0.000164092076927231<br>ETH 0.00399280276031815<br>PAXG 1.03356253200607<br>USDC 32.0431114773946 | BTC 0.000000006862577431<br>ETH 3.52754909292031<br>USDC 5359.86262198231 | |
| 3.1.453134 | PETER UNZEITIG | ADDRESS REDACTED | | | ADA 434.909722442883<br>BTC 0.0011828999976342<br>CEL 0.791137484914967 | | |
| 3.1.453135 | PETER URBAN | ADDRESS REDACTED | | | CEL 0.0440499857003118 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.453136 | PETER URBAN | ADDRESS REDACTED | | | ADA 99.6535837859307<br>BTC 0.000000006738864658<br>CEL 10.8156456511745<br>ETH 0.248404820498397 | | |
| 3.1.453137 | PETER URBASEK | ADDRESS REDACTED | | | BTC 0.00374051152273549 | | |
| 3.1.453138 | PETER VAARTIES | ADDRESS REDACTED | | | BTC 0.000000005756801539<br>CEL 5640.62708989848<br>LTC 0.00000000962215875<br>USDC 50539.0040113394 | | |
| 3.1.453139 | PETER VAGIANOS | ADDRESS REDACTED | | | AAVE 0.176338064052827<br>BTC 0.000006435445525137<br>ETH 0.000000793911480626<br>USDC 0.188538936706975 | AAVE 1.95913730042162<br>ETH 0.00102982233916739 | |
| 3.1.453140 | PETER VALACH | ADDRESS REDACTED | | | BTC 0.138285993737839<br>CEL 17016.0049632244<br>ETH 0.14459299523316<br>LINK 9.90634092362522<br>USDC 0.198565647610817<br>WDGLD 76.905244766398 | | |
| 3.1.453141 | PETER VAMVILIS | ADDRESS REDACTED | | | AVAX 11.921906104553<br>DOT 38.2042011746315<br>MATIC 1910.89998865717 | | |
| 3.1.453142 | PETER VAN ARSDALE | ADDRESS REDACTED | | | ADA 1.05251168496501<br>BAT 0.107879042261095<br>CEL 0.0437487521760898<br>MATIC 0.152785137702935<br>XLM 0.158975472465434 | CEL 71.5324383821753 | |
| 3.1.453143 | PETER VAN BESAUW | ADDRESS REDACTED | | | ADA 270.545124723502<br>BNB 0.000000009237638498<br>BTC 0.00318541357223938<br>CEL 244.594278925749<br>ETH 0.000000622619675535 | | |
| 3.1.453144 | PETER VAN DE GRAAF | ADDRESS REDACTED | | | ADA 22.502087<br>CEL 6.71382713453971<br>DOT 15.51379741 | | |
| 3.1.453145 | PETER VAN DE MUNT | ADDRESS REDACTED | | | BTC 0.00852813763516279 | | |
| 3.1.453146 | PETER VAN DE VRIE | ADDRESS REDACTED | | | ADA 187.533601957893<br>BTC 0.037266322369869<br>CEL 0.622013235566785 | | |
| 3.1.453147 | PETER VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.000542276570009207 | | |
| 3.1.453148 | PETER VAN DEN EYNDE | ADDRESS REDACTED | | | BTC 0.079816332145413<br>CEL 82.0654664421702<br>ETH 0.15219176<br>LTC 3 | | |
| 3.1.453149 | PETER VAN DEN HAM | ADDRESS REDACTED | | | BTC 0.00000045<br>CEL 12.3211277375962<br>MATIC 0.287930744706<br>SNX 0.20775732 | | |
| 3.1.453150 | PETER VAN DEN RYDT | ADDRESS REDACTED | | | BTC 2.0125626968071<br>CEL 193.589029948428<br>DOT 0.000000000000966866<br>ETH 0.000918789893625471<br>KNC 0.135771945568321<br>LTC 0.00349047274033148<br>OMG 0.156359520717485<br>SNX 0.000000001417787002<br>USDC 9.91271710186791 | | |
| 3.1.453151 | PETER VAN DEN SPIEGEL | ADDRESS REDACTED | | | BTC 0.00140527663774544<br>USDT ERC20 19.8851809666402 | | |
| 3.1.453152 | PETER VAN DER EEDT | ADDRESS REDACTED | | | CEL 6.66337193170006<br>ETH 0.00516689248247586<br>LINK 0.0376619747812307<br>USDC 0.008537 | | |
| 3.1.453153 | PETER VAN DER HELM | ADDRESS REDACTED | | | BTC 0.231204433054587<br>CEL 1266.75684013501<br>ETH 34.8648583267021<br>USDC 89.765368107619 | | |
| 3.1.453154 | PETER VAN DER KROON | ADDRESS REDACTED | | | BTC 0.000156151672276737<br>CEL 291.404674952758<br>DOT 64.6095470810456<br>ETH 0.000004426526471215<br>LINK 61.1730691755436<br>MATIC 624.228925658199 | | |
| 3.1.453155 | PETER VAN DER PAS | ADDRESS REDACTED | | | BTC 0.0372456961300875<br>ETH 0.301937893869293<br>LINK 0.00237199948979898<br>MATIC 0.0951130374075902 | | |
| 3.1.453156 | PETER VAN DER VEEN | ADDRESS REDACTED | | | CEL 65.9320835751774<br>ETH 1 | | |
| 3.1.453157 | PETER VAN DER WAAL | ADDRESS REDACTED | | | BTC 0.00403601242095947<br>CEL 183.104927037<br>USDC 5591.62516 | | |
| 3.1.453158 | PETER VAN DER WAL | ADDRESS REDACTED | | | BTC 0.000109923543465259 | | |
| 3.1.453159 | PETER VAN DYKE | ADDRESS REDACTED | | | ADA 774.730706397421<br>AVAX 4.42351744799344<br>BTC 0.0583141249709134<br>DOT 93.6521065122939<br>ETH 0.419096524595512<br>LINK 26.5793649267644<br>LTC 3.22727610748889<br>MANA 90.8562985237197<br>MATIC 294.451934176448<br>SOL 5.6934522357231 | | |
| 3.1.453160 | PETER VAN EYCK | ADDRESS REDACTED | | | ADA 598.21330719305<br>AVAX 92.8199661244628<br>BTC 0.0160772153377159<br>CEL 14256.6786314256<br>EOS 100.886034171353<br>ETH 18.5279564028696<br>GUSD 1449.91990074502<br>LINK 42.2670690226576<br>MANA 751.34858539273<br>MATIC 25487.1217193934<br>SNX 535.141081321381<br>SUSHI 474.817360943893<br>UNI 115.263875595085<br>XLM 1681.74696851158<br>XRP 9543.347551 | | |
| 3.1.453161 | PETER VAN GRINSVEN | ADDRESS REDACTED | | | CEL 0.0451502632552756<br>MCDAI 0.000009760155383885<br>USDC 0.000000044098347694 | | |
| 3.1.453162 | PETER VAN HOUT | ADDRESS REDACTED | | | CEL 0.673152966513271 | | |
| 3.1.453163 | PETER VAN KERCKHOVEN | ADDRESS REDACTED | | | BTC 0.000693422828485417<br>CEL 88.1365138403245<br>USDC 1008.23524075594 | | |
| 3.1.453164 | PETER VAN MIEGHEM | ADDRESS REDACTED | | | ADA 524.319900611747<br>BTC 0.0189652968287761<br>CEL 36.7087364942742<br>ETH 0.24362014 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.453165 | PETER VAN NEWHYZEN | ADDRESS REDACTED | | | BTC 0.0223340150157936<br>DOT 4749.58723751101<br>ETH 0.198455621250023<br>LTC 0.623348442738986<br>USDC 4.56415499773265 | ETH 19.5<br>USDC 4834.11284165081 | |
| 3.1.453166 | PETER VAN REE | ADDRESS REDACTED | | | BTC 0.0504966002604516<br>USDT ERC20 6.44444765872398 | | |
| 3.1.453167 | PETER VAN RIESSEN | ADDRESS REDACTED | | | BTC 0.00110160921824042<br>CEL 53.70236359169<br>ZEC 44.90588229 | | |
| 3.1.453168 | PETER VAN SEVENTER | ADDRESS REDACTED | | | ADA 0.112890772141502<br>BNB 0.00210357509492517<br>BTC 0.000004238304661385<br>CEL 0.00125871867403531<br>USDC 1.36572275659157<br>XLM 0.0472130463196332 | | |
| 3.1.453169 | PETER VAN TOL | ADDRESS REDACTED | | | AAVE 0.00469356073060867<br>ADA 0.21529167485371<br>BTC 0.085912816682944<br>COMP 0.000465584957743468<br>EOS 0.0102145850654973<br>ETH 1.77809439809102<br>MATIC 0.752663664474776<br>SNX 104.022998389852<br>USDC 0.00095940559017797<br>USDT ERC20 0.0013324368093898<br>XRP 0.0526332648480277 | | |
| 3.1.453170 | PETER VAN WINGERDEN | ADDRESS REDACTED | | | BCH 0.000000007546146288<br>BTC 0.0511002313752992<br>CEL 2.73657863543072<br>LTC 6.10597230421679<br>XRP 963.393676325234 | | |
| 3.1.453171 | PETER VANČO | ADDRESS REDACTED | | | BTC 0.000726767961109339<br>CEL 0.0140329534036971<br>USDT ERC20 1308.68090129339 | | |
| 3.1.453172 | PETER VANDECASTEELE | ADDRESS REDACTED | | | BTC 0.00106617905435782<br>CEL 0.0251505528717907 | | |
| 3.1.453173 | PETER VANDERYT | ADDRESS REDACTED | | | AAVE 0.00220051997143496<br>AVAX 0.0239823733101385<br>BTC 0.000358626441903594<br>DOT 10.9635912314489<br>ETH 0.000262553148468719<br>LINK 0.00583877590835704<br>LUNC 0.0183492478724269<br>MATIC 523.531546342968<br>SOL 8.25713119084967 | BTC 0.000019730685423336 | |
| 3.1.453174 | PETER VANDIEPEN | ADDRESS REDACTED | | | BTC 0.000570419076612675<br>ETH 1.09029065096678<br>UNI 5.18330512531915 | | |
| 3.1.453175 | PETER VANG | ADDRESS REDACTED | | | BTC 0.000001552643757346<br>USDC 10171.4732849419 | | |
| 3.1.453176 | PETER VANG | ADDRESS REDACTED | | | ADA 0.716308546119664<br>BTC 0.000115536818571267<br>ETH 0.000980309726320311<br>USDC 0.188756754249894 | | |
| 3.1.453177 | PETER VANG MADSEN | ADDRESS REDACTED | | | BTC 0.00133583798079132<br>ETH 0.443545469807096 | | |
| 3.1.453178 | PETER VANÍK | ADDRESS REDACTED | | | BCH 0.00000966570476593299<br>BNB 0.636061005524087<br>BTC 0.0960430823350018<br>ETH 0.329480023471585<br>LTC 0.000867923891343023 | | |
| 3.1.453179 | PETER VANVALEN | ADDRESS REDACTED | | | BTC 0.0104094467118293<br>CEL 16.3554401026092<br>DOT 24.1802136301875<br>LTC 5.01327412994427 | | |
| 3.1.453180 | PETER VARGA | ADDRESS REDACTED | | | ADA 414.037347579192<br>BTC 0.0110257780800365<br>CEL 13.6142609741725 | | |
| 3.1.453181 | PETER VARGA | ADDRESS REDACTED | | | ADA 1464.05674936415<br>BCH 0.00805811309389353<br>BTC 0.0436276942105191<br>CEL 239.981216067074<br>DOGE 964.320247596216<br>ETH 1.40935440187308<br>LTC 0.0230038354474529<br>MATIC 3036.53557374262<br>SOL 0.514606968141616<br>USDC 0.360596516252757 | | |
| 3.1.453182 | PETER VARGA | ADDRESS REDACTED | | | BTC 0.00123227982231936<br>CEL 0.00409916567314201<br>DOT 4.65165547220382<br>LINK 11.7718825467948 | | |
| 3.1.453183 | PETER VARGA | ADDRESS REDACTED | | | CEL 0.0015345060467201 | | |
| 3.1.453184 | PETER VARGA | ADDRESS REDACTED | | | ADA 0.000128228167034361<br>BTC 0.000000126688097293<br>ETH 2.23553278155499<br>USDC 0.00555256562929877<br>XRP 0.297966064417534 | | |
| 3.1.453185 | PETER VARI | ADDRESS REDACTED | | | ADA 274.830928098313<br>BTC 0.00118587743462377<br>ETH 4.27360851127078<br>MATIC 133.792391722795 | | |
| 3.1.453186 | PETER VASILIADIS | ADDRESS REDACTED | | | USDC 8705.364255588 | | |
| 3.1.453187 | PETER VEITCH | ADDRESS REDACTED | | | ADA 0.192237092319023<br>BTC 0.276849516871796<br>ETH 0.00751103782637715<br>XLM 2098.36505609185<br>XRP 3008.24911561965 | | |
| 3.1.453188 | PETER VELA | ADDRESS REDACTED | | | BTC 0.0012265070877792<br>CEL 1.11063182926541<br>ETH 0.447121172920547<br>LTC 1.08166625096389<br>SGB 78.9299111438053<br>XRP 516.311273506999 | | |
| 3.1.453189 | PETER VELARDE CASTILLO | ADDRESS REDACTED | | | BTC 0.000000728185218663<br>LTC 0.00753838874733545<br>USDT ERC20 0.443338066002774 | | |
| 3.1.453190 | PETER VELASCO | ADDRESS REDACTED | | | BTC 0.00128810634010573<br>LINK 27.268813319059<br>SNX 141.910040855943 | | |
| 3.1.453191 | PETER VELIKANOV | ADDRESS REDACTED | | | EOS 259.24844091695<br>ETH 6.50379786672538<br>LTC 10.7713114804141<br>MATIC 1679.87947496117 | | |
| 3.1.453192 | PETER VELLA | ADDRESS REDACTED | | | ADA 1012.005251<br>BTC 0.20587833<br>CEL 54.0988659387485<br>COMP 5.894<br>LINK 64.423 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.453193 | PETER VELLA | ADDRESS REDACTED | | | CEL 2.45749730879831 | | |
| 3.1.453194 | PETER VENEGAS | ADDRESS REDACTED | | | BTC 0.00156055940932635<br>CEL 182.167392059405<br>ETH 0.000506544291279656<br>MANA 0.267894850389291<br>MATIC 11.5664051323367<br>MCDAI 88.5668026398278<br>SNX 13.3647569344989<br>UNI 0.0400663080637329 | | |
| 3.1.453195 | PETER VENTOURIS | ADDRESS REDACTED | | | BTC 0.000001308783179744<br>CEL 353.156224456337<br>ETH 0.00193978656487373<br>LTC 0.012176071558508<br>MANA 0.335611009108969<br>MATIC 0.0978762434959151<br>MCDAI 0.0390528241876805<br>SGB 7427.93356214953<br>UNI 0.12681751753493<br>USDC 0.00371642770277807<br>USDT ERC20 0.0204676532407584<br>XLM 3.52849365990694 | BTC 0.000000000812061711<br>XRP 0.000000943769593205 | |
| 3.1.453196 | PETER VENTURA | ADDRESS REDACTED | | | ETH 38.7672044664642<br>MATIC 37635.5967572159<br>USDC 10656.1084896271 | | |
| 3.1.453197 | PETER VERBOK | ADDRESS REDACTED | | | 1INCH 142.885667652923<br>AAVE 5.29861962647297<br>BTC 0.0467389785674621<br>CEL 0.0809784521149575<br>SNX 197.490037965572<br>SUSHI 52.5416444425679 | | |
| 3.1.453198 | PETER VERDUYN | ADDRESS REDACTED | | | BTC 0.000000498345248211<br>GUSD 0.823648109168707 | | |
| 3.1.453199 | PETER VERDUYN | ADDRESS REDACTED | | | BTC 0.000007906740005665<br>GUSD 5.51610748360002<br>USDC 50.0129792714844<br>USDT ERC20 0.000144358799161257 | | BTC 0.0000000013153859 |
| 3.1.453200 | PETER VERDUYN LUNEL | ADDRESS REDACTED | | | AAVE 0.00224119548708203<br>BTC 0.000001831697541135<br>CEL 2.44057949298785<br>DASH 0.00814895401318092<br>ETH 0.0000101127813065649<br>LTC 0.00000000515477555<br>SNX 0.00225783030559306<br>USDT ERC20 0.00768662327640522 | | |
| 3.1.453201 | PETER VERHOEVEN | ADDRESS REDACTED | | | BTC 0.00202623583462429<br>CEL 5.13966803091158<br>XRP 700 | | |
| 3.1.453202 | PETER VERHOFSTAD | ADDRESS REDACTED | | | BTC 0.000011943029132637 | | |
| 3.1.453203 | PETER VERHOLEN | ADDRESS REDACTED | | | BTC 0.000940648536018248<br>CEL 1.84364723652101 | | |
| 3.1.453204 | PETER VERZHANSKYI | ADDRESS REDACTED | | | BTC 0.0017973559613229<br>ETH 1.98613322807067<br>USDC 188.583223791011 | | |
| 3.1.453205 | PETER VESEL | ADDRESS REDACTED | | | CEL 4.28669694206039 | | |
| 3.1.453206 | PETER VEZZOSI | ADDRESS REDACTED | | | ADA 413.288035265036<br>BTC 0.00107142577363173<br>MATIC 120.909669008908 | | |
| 3.1.453207 | PETER VIDOVIC | ADDRESS REDACTED | | | BTC 0.00000001<br>CEL 151.347873758454<br>ETH 0.000000738915221982<br>MCDAI 40 | | |
| 3.1.453208 | PETER VIKSTRÖM | ADDRESS REDACTED | | | BTC 0.00221494889952545<br>CEL 0.0739841593039504<br>XLM 1331.91247154085<br>XRP 161.652076834865 | | |
| 3.1.453209 | PETER VISSER | ADDRESS REDACTED | | | CEL 0.000848018986830284 | | |
| 3.1.453210 | PETER VO | ADDRESS REDACTED | | | BTC 0.000322456871120642<br>CEL 4.22642914667098<br>ETH 0.0572369147635135 | | |
| 3.1.453211 | PETER VOJTEK | ADDRESS REDACTED | | | BTC 0.0168164254996817 | | |
| 3.1.453212 | PETER VOLANSKY | ADDRESS REDACTED | | | BTC 0.000000008908901094<br>CEL 13.7488070616853 | | |
| 3.1.453213 | PETER VOLEK | ADDRESS REDACTED | | | BTC 0.000000005012256861<br>CEL 0.394368513448927 | | |
| 3.1.453214 | PETER VOLEK | ADDRESS REDACTED | | | BTC 2.13875737202728<br>CEL 6761.57557401229<br>ETC 21.2842347748995<br>ETH 0.700612459345874<br>XRP 1837.83516626863 | | |
| 3.1.453215 | PETER VOLEK | ADDRESS REDACTED | | | BTC 0.536602906622789 | | |
| 3.1.453216 | PETER VOLEK | ADDRESS REDACTED | | | BTC 0.462609150197925 | | |
| 3.1.453217 | PETER VOLNA | ADDRESS REDACTED | | | BNB 0.000001893941282951<br>BTC 0.000008259641746599<br>CEL 2.76531020425838 | | |
| 3.1.453218 | PETER VONGPASEUTH | ADDRESS REDACTED | | | BTC 0.0222800024043311 | | |
| 3.1.453219 | PETER VOOIJS | ADDRESS REDACTED | | | CEL 0.0116019119915535<br>XRP 0.00000050956251746 | | |
| 3.1.453220 | PETER VRBANCIC | ADDRESS REDACTED | | | BTC 0.000000501036011998 | | |
| 3.1.453221 | PETER VU | ADDRESS REDACTED | | | ADA 2.96603025288391<br>BTC 0.000001891652639 23<br>MATIC 0.906480782887668<br>SNX 0.0606302801570126<br>USDC 0.00143463332904347 | USDC 2500 | |
| 3.1.453222 | PETER VU | ADDRESS REDACTED | | | BTC 0.967152146710505<br>CEL 257.808654777049<br>EOS 0.00027194344986343<br>XLM 1.79736163262558 | | |
| 3.1.453223 | PETER VUCHELEN | ADDRESS REDACTED | | | BTC 0.00146805025057563<br>CEL 23.0468535326372<br>LINK 619.549306830302<br>USDC 1900.22663287035 | | |
| 3.1.453224 | PETER W KZYZYK | ADDRESS REDACTED | | | CEL 0.447196329954876 | | |
| 3.1.453225 | PETER WACHIRA | ADDRESS REDACTED | | | CEL 6.300704393721<br>SNX 31.560481 | | |
| 3.1.453226 | PETER WAHBA | ADDRESS REDACTED | | | BTC 0.00001838307490314<br>ETH 0.000084488113198571<br>USDC 0.562509589701124 | | |
| 3.1.453227 | PETER WAHL | ADDRESS REDACTED | | | BTC 0.114343032721078<br>ETC 50.5586693520145<br>ETH 30.220185889266<br>LINK 29.6500625466935<br>USDC 0.169621002975799 | | |
| 3.1.453228 | PETER WAHLRAB | ADDRESS REDACTED | | | BTC 0.0201940100906591<br>CEL 54.8120440149286<br>DOT 2.98317202<br>ETH 0.03347 | | |
| 3.1.453229 | PETER WAINSCOTT | ADDRESS REDACTED | | | BTC 0.00424653988331862<br>ETH 0.036757711656367<br>LINK 1772.27388884451 | BTC 10.7297805972118<br>ETH 0.000000599046785337 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.453230 | PETER WALDRON | ADDRESS REDACTED | | | BTC 0.0457734963850066<br>DOT 15.9393865861177<br>ETH 0.853818991604547 | | |
| 3.1.453231 | PETER WALJUS | ADDRESS REDACTED | | | BTC 0.100941379886653<br>CEL 61.3982632184108<br>DASH 0.000000010111490887<br>ETH 1.999<br>LINK 0.00000029298580528<br>LUNC 47.5176559756913<br>MATIC 0.12889775877219<br>PAXG 0.000000000000000187<br>SNX 0.133766164368595 | | |
| 3.1.453232 | PETER WALKER | ADDRESS REDACTED | | | BTC 0.00981922820435767<br>CEL 0.102962879551355 | | |
| 3.1.453233 | PETER WALKER | ADDRESS REDACTED | | | ETH 0.000015435929351434 | | |
| 3.1.453234 | PETER WALL | ADDRESS REDACTED | | | ADA 323.629391965582<br>BTC 0.000035542081255624<br>ETH 0.306771741892783<br>MATIC 201.714262513963 | | |
| 3.1.453235 | PETER WALL | ADDRESS REDACTED | | | BTC 0.000000004039381068<br>CEL 832.362247098292 | | |
| 3.1.453236 | PETER WALLACE | ADDRESS REDACTED | | | BTC 0.0127289004049817<br>USDC 0.221808853866724 | USDC 315.997315465176 | |
| 3.1.453237 | PETER WALLACE | ADDRESS REDACTED | | | AAVE 0.00103422540577801<br>ADA 1035.3795870911<br>BAT 0.045851900084365<br>BSV 0.023176706669142<br>BTC 0.0122015131042847<br>CEL 41.2339411028219<br>COMP 0.0019544171902858<br>DASH 0.00073857751501704<br>DOT 10.8096993974418<br>ETH 1.0297185086371<br>MANA 1007.36163202613<br>MATIC 1030.59095327446<br>PAX 0.124992623824897<br>PAXG 0.0447808114351012<br>SNX 70.5955928767629<br>SOL 6.453042231255<br>UNI 86.863858764491<br>ZEC 0.0019830818191497<br>ZRX 1128.20064330975 | | |
| 3.1.453238 | PETER WALLACE | ADDRESS REDACTED | | | ADA 5759.50803013139<br>BTC 0.000600012222872904<br>CEL 0.00544098913797717<br>ETH 5.14540491034516<br>USDC 0.00102498630369123<br>XLM 0.131418233893753 | | |
| 3.1.453239 | PETER WALLIS | ADDRESS REDACTED | | | ETH 0.00187457098560144 | | |
| 3.1.453240 | PETER WALSH | ADDRESS REDACTED | | | CEL 0.878332357799164<br>XRP 115.154796 | | |
| 3.1.453241 | PETER WALSH | ADDRESS REDACTED | | | ADA 334.866293<br>BTC 0.141847660484837<br>CEL 1899.90283199001<br>DOT 60.5855004936<br>ETH 0.05546767<br>SOL 0.869213003587552<br>USDC 0.282077356777021<br>UST 174.906682199257<br>XLM 0.0731994 | | |
| 3.1.453242 | PETER WALTER STENGER | ADDRESS REDACTED | | | BTC 0.001828982355742 | | |
| 3.1.453243 | PETER WALTERS | ADDRESS REDACTED | | | ADA 406.763<br>BTC 0.0025288<br>CEL 8.20979741347762<br>XRP 73.449579 | | |
| 3.1.453244 | PETER WALTON | ADDRESS REDACTED | | | CEL 2.94138533850049<br>MATIC 265.325622648129 | | |
| 3.1.453245 | PETER WAMBUGU | ADDRESS REDACTED | | | BTC 0.0108197799202631 | | |
| 3.1.453246 | PETER WANDELER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.453247 | PETER WANDELL | ADDRESS REDACTED | | | ADA 254.360882153968<br>BTC 0.495637412133863<br>CEL 1.11879481282772<br>ETH 1.8164334841602<br>LINK 3.90809532699105 | | |
| 3.1.453248 | PETER WANG | ADDRESS REDACTED | | | BTC 0.000004863290939587<br>DOT 0.0149573700374255<br>ETH 0.0000093483654599<br>MATIC 0.0231989177330365<br>USDC 0.16548367512423 | | |
| 3.1.453249 | PETER WANG | ADDRESS REDACTED | | | BTC 0.000012196588341496<br>MATIC 17.3298263968311<br>USDC 0.509772394963145 | MATIC 10184.2762148502 | |
| 3.1.453250 | PETER WANG | ADDRESS REDACTED | | | BTC 0.000448282379022695 | | |
| 3.1.453251 | PETER WARD | ADDRESS REDACTED | | | BTC 0.0294169743171132<br>CEL 45.4934671646093<br>XRP 265.855664274429 | | |
| 3.1.453252 | PETER WARHOLIC | ADDRESS REDACTED | | | AAVE 12.6943714768636<br>BTC 1.48000796916287<br>DASH 18.7797940669867<br>ETH 12.9217091128869<br>LINK 171.801573887405<br>SGB 431.014287498438<br>UMA 52.2863596822964<br>USDC 2.69546080065357<br>XLM 1685.95678877477<br>XRP 1.59723286453495 | | |
| 3.1.453253 | PETER WASINSKI | ADDRESS REDACTED | | | BCH 0.00301794387902052<br>BTC 0.975763585107359<br>CEL 36.1654034519227<br>ETH 4.14286272338292<br>LTC 0.00315335359520517<br>USDC 10246.2294592763<br>USDT ERC20 1046.60201518954 | | |
| 3.1.453254 | PETER WATSON | ADDRESS REDACTED | | | AVAX 2.88469239814844<br>CEL 5.78819000903533<br>DOT 0.00513427162870509<br>LINK 0.43302699647756<br>USDC 169.440463815378 | | |
| 3.1.453255 | PETER WEAVER | ADDRESS REDACTED | | | BTC 0.000542761662322355<br>CEL 73.4897091133057 | | |
| 3.1.453256 | PETER WEBBER | ADDRESS REDACTED | | | BTC 0.000745164502160308<br>CEL 0.185907131253055<br>SNX 0.0788496971501943<br>UNI 0.0497735205374872<br>USDC 0.871662142459599<br>XLM 1.1902634294947 | | |
| 3.1.453257 | PETER WEBER | ADDRESS REDACTED | | | BTC 0.000167296814353449<br>USDC 0.289900684439072 | BTC 0.000000000287097508 | |
| 3.1.453258 | PETER WEBER | ADDRESS REDACTED | | | LINK 11.5741281379866 | | |
| 3.1.453259 | PETER WEBER | ADDRESS REDACTED | | | BTC 0.0139626903726419 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.453260 | PETER WECHTERSBACH | ADDRESS REDACTED | | | BTC 0.00105540200451852<br>CEL 0.964724504263563 | | |
| 3.1.453261 | PETER WEIGL | ADDRESS REDACTED | | | BTC 1.00391430997158 | | |
| 3.1.453262 | PETER WEINBAUM | ADDRESS REDACTED | | | BTC 0.000156670633691696<br>ETH 0.000282449875025385<br>USDC 0.212018629228937 | | |
| 3.1.453263 | PETER WEINSTEIN | ADDRESS REDACTED | | | BTC 0.214702984217737<br>DOT 43.3264478258399<br>ETH 3.30260511334524<br>USDC 5330.51291931205<br>XLM 0.986642902015123 | | |
| 3.1.453264 | PETER WEISBERG | ADDRESS REDACTED | | | BTC 0.101418304198896<br>GUSD 0.00724955793510022<br>USDC 0.000399393028870188 | GUSD 0.00169999683865368<br>USDC 0.245791941610777 | |
| 3.1.453265 | PETER WEIß | ADDRESS REDACTED | | | BTC 0.423180298599431 | | |
| 3.1.453266 | PETER WEISSENHORN | ADDRESS REDACTED | | | BTC 0.0666485614354604<br>ETH 2.20314509979299<br>LTC 10.3628924146603 | | |
| 3.1.453267 | PETER WENZL | ADDRESS REDACTED | | | BAT 2.01891875137077<br>ETH 0.000006029844399887<br>MANA 9.46167897277507<br>MATIC 162.227336410554<br>SNX 1.63500032050352<br>ZRX 2.31591458777598 | | |
| 3.1.453268 | PETER WEST | ADDRESS REDACTED | | | BNB 1.49424395080333<br>BTC 0.471645814399252<br>CEL 74.3333540196959<br>DOT 49.0724356430661<br>ETH 0.808840207140865<br>LINK 49.3850033186254<br>LTC 0.0226176268756302<br>USDT ERC20 212.251039553362 | | |
| 3.1.453269 | PETER WEST | ADDRESS REDACTED | | | BAT 603.860722144145<br>CEL 13.8998733277095<br>ETH 0.271192857152453<br>LINK 9.16345465371527<br>SNX 32.37417608<br>ZRX 312.674301702989 | | |
| 3.1.453270 | PETER WEST | ADDRESS REDACTED | | | BTC 0.0392307388564874<br>ETH 0.358760716591877 | BTC 0.00000005 | |
| 3.1.453271 | PETER WESTERBEEKE | ADDRESS REDACTED | | | BTC 0.07122256707<br>XTZ 31.7932655133167 | | |
| 3.1.453272 | PETER WESTRA | ADDRESS REDACTED | | | BTC 0.000071299563829463<br>CEL 4.39389959710619 | | |
| 3.1.453273 | PETER WHEAL | ADDRESS REDACTED | | | ADA 10368.4553564148<br>BTC 1.03392526852952<br>CEL 5.06063054280982<br>COMP 0.999511681302304<br>ETH 1.02166738201442<br>MATIC 1718.58447078994<br>UNI 49.730660867928 | | |
| 3.1.453274 | PETER WHIPP | ADDRESS REDACTED | | | BTC 0.000497996829176836<br>CEL 0.487814332191993 | | |
| 3.1.453275 | PETER WHITE | ADDRESS REDACTED | | | BTC 0.000199134651870044<br>CEL 1.37918577741593 | | |
| 3.1.453276 | PETER WHITE | ADDRESS REDACTED | | | BTC 0.000911241625781682<br>USDC 453.946905038075 | | |
| 3.1.453277 | PETER WICK | ADDRESS REDACTED | | | ADA 0.377923432959128<br>BTC 0.000002772028365196<br>COMP 0.0000720985310498349<br>DOT 0.0172849981298603<br>ETH 0.000056862277704817<br>GUSD 0.0940844250493505<br>LINK 0.000379387812639066<br>LTC 0.000961424260023514<br>MATIC 0.283739912918212<br>PAXG 0.000271218569360623<br>SNX 0.299766129887897<br>USDC 0.144864622288915<br>XLM 2.68600743754548<br>XRP 0.007072 | | |
| 3.1.453278 | PETER WICKBERG | ADDRESS REDACTED | | | BTC 0.0339854035692726 | | |
| 3.1.453279 | PETER WICKINGS | ADDRESS REDACTED | | | BTC 0.739191295540158<br>CEL 49.2228337796584<br>MCDAI 81.9490459077779 | | |
| 3.1.453280 | PETER WIELANDT | ADDRESS REDACTED | | | BTC 0.000646206795859726<br>GUSD 4.46466249743855 | | |
| 3.1.453281 | PETER WIJMA | ADDRESS REDACTED | | | BTC 0.00957825385595895<br>CEL 104.730601624793 | | |
| 3.1.453282 | PETER WILEY | ADDRESS REDACTED | | | AVAX 0.0289900921685164<br>BTC 0.000106952011184345<br>ETH 0.426121176765966<br>LINK 84.8815833771745<br>MATIC 2.44741311391852<br>SUSHI 0.888797164281193<br>USDC 1.21915708523082<br>USDT ERC20 1.36877079262085 | | AVAX 1.02371700387332<br>BTC 0.000000003545335441<br>ETH 0.0272992908884358<br>MATIC 562.969114908747<br>SUSHI 124.293454545454<br>USDC 17.61 |
| 3.1.453283 | PETER WILKINS | ADDRESS REDACTED | | | BTC 0.00107206415231887<br>CEL 792.446925124026<br>DOT 68.52495134<br>ETH 1.77320729936629 | | |
| 3.1.453284 | PETER WILKINSON | ADDRESS REDACTED | | | DOT 584.69006593195<br>ETH 10.4015613895565 | | |
| 3.1.453285 | PETER WILLI HEIMPEL | ADDRESS REDACTED | | | BTC 0.000268691481030133 | | |
| 3.1.453286 | PETER WILLIAM FORCH | ADDRESS REDACTED | | | BTC 0.187967260779527<br>CEL 11.0999929551568 | | |
| 3.1.453287 | PETER WILLIAMS | ADDRESS REDACTED | | | BTC 0.0564065181652626 | | |
| 3.1.453288 | PETER WILLIAMS | ADDRESS REDACTED | | | AAVE 0.00222903111167406<br>ADA 0.275777784690015<br>BNB 0.00185574667774996<br>BTC 0.389041397440563<br>ETH 1.01832088016049<br>LINK 0.0355664766468564<br>UNI 0.00362323940040219<br>USDT ERC20 0.78929792752348 | | |
| 3.1.453289 | PETER WILLIAMS | ADDRESS REDACTED | | | BTC 0.0991630276554915<br>ETH 0.491093122869908<br>USDC 213.992574643056 | | |
| 3.1.453290 | PETER WILLIAMS | ADDRESS REDACTED | | | AAVE 0.00140911069367917<br>BTC 0.0213378354751487<br>ETH 0.263895445648836<br>MATIC 0.0971370460264255<br>SNX 0.0220037334738606<br>UNI 0.0164298776902498 | BTC 0.00298651 | |
| 3.1.453291 | PETER WILLIAMS | ADDRESS REDACTED | | | BTC 0.00262229410242539<br>ETH 0.000015339810371803 | | |
| 3.1.453292 | PETER WILMOT | ADDRESS REDACTED | | | BTC 0.410877854217193<br>DOT 83.7306438812817<br>ETH 4.97881424524541 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.453293 | PETER WILSON | ADDRESS REDACTED | | | BTC 0.253202234159985<br>DOT 1060.56581157718<br>ETH 10.3426085285975<br>MATIC 10353.827812325 | | |
| 3.1.453294 | PETER WILSON | ADDRESS REDACTED | | | ADA 1.53185899644182<br>AVAX 0.000199356972918837<br>BTC 0.000006090566194585<br>CEL 0.175029881474779<br>ETH 0.000024232379239236<br>LINK 0.0636775744316767<br>MATIC 3.40228137715432<br>MCDAI 0.0287123743836422<br>USDC 0.0116500458862135 | | |
| 3.1.453295 | PETER WILSON | ADDRESS REDACTED | | | CEL 63.1374057593949<br>ETH 0.0133949005516093<br>USDC 1508.32577731278 | | |
| 3.1.453296 | PETER WILSON | ADDRESS REDACTED | | | BTC 1.37691799742734<br>CEL 2136.83482881716<br>DOT 55.5884456749021<br>ETC 19.31559216<br>ETH 10.0525756817165<br>LINK 368.71539842<br>OMG 71.86786<br>SNX 61.62753099 | | |
| 3.1.453297 | PETER WING | ADDRESS REDACTED | | | BTC 0.0609554803225257 | | |
| 3.1.453298 | PETER WINNELL | ADDRESS REDACTED | | | BTC 0.000758206095859977<br>SGB 131.259571337431<br>XRP 885.884863287765 | | |
| 3.1.453299 | PETER WINTERS | ADDRESS REDACTED | | | BTC 0.00122801120821488<br>ETH 10.394474888963<br>LINK 187.541872082162<br>USDC 5176.69145057626 | | |
| 3.1.453300 | PETER WIRTH | ADDRESS REDACTED | | | BAT 213.171668723555<br>BTC 0.0678827833978597<br>ETH 0.591873211157322<br>MATIC 1368.5967970167<br>SGB 61.7041015950675<br>XRP 403.355180351819 | | |
| 3.1.453301 | PETER WONG | ADDRESS REDACTED | | | AAVE 19.6079790730768<br>ADA 39.9871093852514<br>BSV 0.146377774167996<br>BTC 0.254688562183809 | | |
| 3.1.453302 | PETER WONG | ADDRESS REDACTED | | | MATIC 318.936187784278 | | |
| 3.1.453303 | PETER WOOD | ADDRESS REDACTED | | | BTC 0.000516448876598552<br>CEL 0.290148665700328<br>OMG 506.036651934995 | | |
| 3.1.453304 | PETER WOOD | ADDRESS REDACTED | | | BNB 2.21104708955279<br>BTC 0.508496375353578<br>ETH 10.7737859527601<br>LINK 183.727267915965<br>SNX 0.00154238463782621<br>USDC 3.80534517815878<br>USDT ERC20 11.8383073341078 | | |
| 3.1.453305 | PETER WOODARD | ADDRESS REDACTED | | | BTC 0.00147127209580786<br>CEL 2.24180916951853 | | |
| 3.1.453306 | PETER WORTH | ADDRESS REDACTED | | | BTC 0.0352342652226487 | | |
| 3.1.453307 | PETER WRIGHT | ADDRESS REDACTED | | | BTC 0.152037253571027 | BTC 0.0735862 | |
| 3.1.453308 | PETER WRIGHT | ADDRESS REDACTED | | | AAVE 1.70784431719091<br>CEL 123.771606835244<br>COMP 1.16232239823865<br>MATIC 1271.89297881688<br>MCDAI 74.3263375013172<br>SNX 61.3694242103674 | | |
| 3.1.453309 | PETER WRIGHT | ADDRESS REDACTED | | | ADA 0.966555983676445<br>BTC 0.000149926709181761<br>GUSD 8.53943397875229<br>MCDAI 0.0490279442033217<br>USDC 0.429362492188528 | BTC 0.000000007364470267 | |
| 3.1.453310 | PETER WRIGHT | ADDRESS REDACTED | | | CEL 1.11297167725477<br>SGB 2516.46872548391<br>XRP 16461.2015086134 | | |
| 3.1.453311 | PETER WRIGHTE | ADDRESS REDACTED | | | AVAX 0.00005<br>BTC 0.00270607426433891<br>CEL 615.894418082963<br>ETH 0.058602<br>KNC 0.505169549867393<br>LTC 0.00766498277015919<br>SGB 307.059702661348<br>SNX 53.1947437492866<br>SUSHI 0.0008<br>UNI 0.173915138471027<br>USDC 90176.7289189895<br>XRP 1.60910969537033 | | |
| 3.1.453312 | PETER WROBEL | ADDRESS REDACTED | | | BTC 0.313407338661888<br>ETH 4.51531542925121 | BTC 0.09120154<br>LTC 0.00004017 | |
| 3.1.453313 | PETER WU | ADDRESS REDACTED | | | BTC 0.00492377410500327<br>GUSD 104.777622389489<br>USDC 643.721199542162 | | |
| 3.1.453314 | PETER WULFF KANSTRUP | ADDRESS REDACTED | | | BTC 0.96013493700162<br>CEL 3955.91165738539<br>MATIC 4577.15855473 | | |
| 3.1.453315 | PETER WUNDERLICH | ADDRESS REDACTED | | | CEL 8.90679805274604<br>GUSD 13.499772563503<br>LTC 0.00363827258293089<br>USDT ERC20 1.58984689871296 | | |
| 3.1.453316 | PETER WYNNE | ADDRESS REDACTED | | | BCH 4.74296000320857<br>BTC 1.64709562174087<br>CEL 91.7581929492163<br>EOS 84.2287076050623<br>ETH 2.78310701502725<br>LTC 30.8125069451768<br>MCDAI 33.8747347963229<br>USDC 0.000000472137807182999<br>USDT ERC20 237.197818725354<br>XLM 7066.74046898487<br>XRP 1027.45611<br>ZEC 2.45539545 | | |
| 3.1.453317 | PETER XIE | ADDRESS REDACTED | | | BTC 0.000000273136553872<br>ETH 0.000014886751498668<br>USDC 210.274639188423 | | |
| 3.1.453318 | PETER Y LEE | ADDRESS REDACTED | | | BTC 0.972679113705686<br>ETH 20.8835468450453<br>USDC 3601.01747463103 | | |
| 3.1.453319 | PETER YANAKIEV | ADDRESS REDACTED | | | AAVE 1.20087235988249<br>ADA 3555.66610515024<br>BTC 0.000953011071408438<br>GUSD 6981.60359930787<br>SNX 41.0878675418511 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.453320 | PETER YANEZ | ADDRESS REDACTED | | | BTC 0.155702460904373<br>CEL 1.15116892753898<br>ETH 3.4203746172496<br>MCDAI 42.3767737853576 | | |
| 3.1.453321 | PETER YANG | ADDRESS REDACTED | | | BTC 0.002290557958832 | | |
| 3.1.453322 | PETER YANG | ADDRESS REDACTED | | | AAVE 0.00354342287064735<br>ADA 0.274238443737056<br>BTC 0.0000214580404123899<br>ETH 0.000004279832469065<br>LINK 0.0192528179339121<br>MATIC 2.14845325794193<br>USDC 0.0108488041541082<br>XLM 0.256644245868267 | | |
| 3.1.453323 | PETER YANG | ADDRESS REDACTED | | | USDC 4.22259361295174 | | |
| 3.1.453324 | PETER YANG | ADDRESS REDACTED | | | BNB 0.00164882194368876<br>BTC 0.0000087517678877939<br>USDC 2.06670637057266<br>USDT ERC20 0.682883639696931 | | |
| 3.1.453325 | PETER YANG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.453326 | PETER YATICH | ADDRESS REDACTED | | | CEL 0.850957155554461 | | |
| 3.1.453327 | PETER YEH | ADDRESS REDACTED | | | AAVE 0.00488959507262607<br>ADA 0.0949028693296125<br>BTC 0.000019226195560116<br>COMP 0.00114280354198991<br>ETH 0.000002758268929325<br>LINK 0.000055411797721155<br>MATIC 0.00489532664675251<br>UNI 0.0188424752072043<br>USDC 0.00726895448037789<br>XLM 0.772353244128524 | BTC 0.000000006359822155 | |
| 3.1.453328 | PETER YELLEN | ADDRESS REDACTED | | | BTC 0.000000005099076848<br>CEL 0.0630945855670428 | | |
| 3.1.453329 | PETER YEUNG | ADDRESS REDACTED | | | ADA 705.631780836312<br>BCH 0.261109077124036<br>BTC 0.00218343933788842<br>CEL 12.2748519341311<br>ETH 0.891480231660504<br>MCDAI 31.3544937758272 | | |
| 3.1.453330 | PETER YOO | ADDRESS REDACTED | | | ETH 0.00127532081927242<br>MCDAI 42.3978452841409 | | |
| 3.1.453331 | PETER YOOD | ADDRESS REDACTED | | | BTC 0.0766974975221982 | | |
| 3.1.453332 | PETER YOON CHOI | ADDRESS REDACTED | | | AVAX 0.0151957537215238<br>BTC 0.000047058188013215<br>CEL 4.59489446180609<br>ETH 0.000215144365854909<br>USDC 0.0042185319642981 | CEL 47.152091267422<br>DOT 0.000059166631194484<br>SNX 0.000592279065764034 | |
| 3.1.453333 | PETER YORK | ADDRESS REDACTED | | | BTC 0.272911844049915<br>CEL 4473.79876716698<br>SNX 322.43074406<br>USDC 0.078 | | |
| 3.1.453334 | PETER YOUNG | ADDRESS REDACTED | | | AAVE 52.2078847350425<br>ADA 1977.315960846<br>BAT 931.321211933445<br>BTC 5.41190054627412<br>COMP 14.7345250018855<br>DASH 6.8788290745726<br>DOT 695.126753816457<br>ETC 0.0516546252904979<br>ETH 0.00867454205604773<br>LPT 305.96533214<br>MATIC 23892.9849463567<br>PAX 549.46785302202<br>SNX 202.008787166532<br>SOL 280.211707849312<br>UNI 911.134534090392<br>USDC 48.7203343901715<br>USDT ERC20 965.060288800952<br>XLM 12155.4445632264<br>XRP 4623.296701<br>ZRX 4108.42263162447 | | |
| 3.1.453335 | PETER YU | ADDRESS REDACTED | | | BTC 0.000002232248273439<br>ETH 0.0124982682040063<br>MCDAI 0.0474413940908889 | | |
| 3.1.453336 | PETER YUEN | ADDRESS REDACTED | | | BTC 0.379106299654311<br>CEL 57.9517710435385<br>ETH 2.21442424719128 | | |
| 3.1.453337 | PETER YUNE | ADDRESS REDACTED | | | AVAX 0.000110246478937048<br>BTC 0.000000677973031337<br>ETH 0.000006981065559249<br>MATIC 0.0353176499131348<br>MCDAI 0.0202157416713416<br>USDC 0.00851943467920429 | BTC 0.000000004345816872 | |
| 3.1.453338 | PETER ZACHAR | ADDRESS REDACTED | | | BNB 0.000000610481152314<br>BTC 0.0107095154397349<br>CEL 3.89916051608614 | | |
| 3.1.453339 | PETER ZAJAČKO | ADDRESS REDACTED | | | ADA 259<br>BTC 0.000816393174953057<br>CEL 4.7712141066586 | | |
| 3.1.453340 | PETER ZAJŠEK | ADDRESS REDACTED | | | BTC 0.0208556335483024<br>CEL 901.228247150878<br>MATIC 12.4514363341924 | | |
| 3.1.453341 | PETER ZALEWSKI | ADDRESS REDACTED | | | BTC 2.37065705421456<br>ETH 2.33524554186132<br>USDT ERC20 1.10505617868875 | ETH 0.00296515518998947<br>USDC 17.584228 | |
| 3.1.453342 | PETER ZAMFIROV | ADDRESS REDACTED | | | ADA 1057.71622821064<br>BTC 0.525082050770223<br>ETH 7.53383469707913<br>LTC 8.55538555949974<br>MATIC 10517.1595019458<br>SNX 2104.40472483877<br>USDC 52273.0643623942<br>XLM 3555.26601943208<br>XRP 2060.865614 | | |
| 3.1.453343 | PETER ZAMISKA | ADDRESS REDACTED | | | BTC 0.00826292347942165 | | |
| 3.1.453344 | PETER ZELLMANN | ADDRESS REDACTED | | | BTC 1.20770546623651<br>CEL 1.12697189188603<br>ETH 27.9508541838482<br>GUSD 38.707814990411<br>USDC 3319.22241768807<br>USDT ERC20 20.8700979314654 | | |
| 3.1.453345 | PETER ZELONIS | ADDRESS REDACTED | | | BTC 0.0094248012687868<br>USDC 4.85339630781388 | | USDC 0.000000164154739391 |
| 3.1.453346 | PETER ZHANG | ADDRESS REDACTED | | | BTC 0.252007587445558<br>ETH 23.3119903071785<br>LINK 0.0303227489356999<br>LTC 5.1871298748924<br>MCDAI 74.2998443444616<br>USDC 16573.8797330189<br>ZRX 0.322609947560802 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.453347 | PETER ZHAO | ADDRESS REDACTED | | | BTC 0.0230418679205202<br>GUSD 12456.9433395016<br>USDC 26459.1798999257 | | |
| 3.1.453348 | PETER ŽIAČEK | ADDRESS REDACTED | | | CEL 0.881822574959498<br>USDC 52.640052 | | |
| 3.1.453349 | PETER ŽIAČEK | ADDRESS REDACTED | | | CEL 0.80594777100197 | | |
| 3.1.453350 | PETER ZIDEK | ADDRESS REDACTED | | | BTC 1.00281355997105<br>CEL 11148.5984126235 | | |
| 3.1.453351 | PETER ZIFF | ADDRESS REDACTED | | | BTC 0.00400367781802966 | | |
| 3.1.453352 | PETER ZIOBRO | ADDRESS REDACTED | | | AVAX 10.1503646865323<br>XRP 0.000000047800981838 | | |
| 3.1.453353 | PETER ZIOMEK | ADDRESS REDACTED | | | ADA 0.382249886660895<br>BTC 0.0000395373263626 32<br>CEL 0.161088072596476<br>DOGE 0.0212770240663349<br>ETH 0.000049272975228934<br>GUSD 1.95702571592753<br>LINK 0.000145098722370596<br>LTC 0.000395375135986625<br>MANA 0.000922263877435062<br>MATIC 780.051752072716<br>SNX 124.049805234909<br>USDC 0.609925205865374<br>XLM 15.2544902521994 | ADA 0.000000022714961623<br>DOGE 0.000000002854739751<br>LINK 0.3513883700378 | |
| 3.1.453354 | PETER ZLICAR | ADDRESS REDACTED | | | CEL 0.187708946348516<br>LTC 0.118764700650786 | | |
| 3.1.453355 | PETER ZONTAK | ADDRESS REDACTED | | | BTC 0.0788862843225591<br>CEL 4.64216567116712 | | |
| 3.1.453356 | PÉTER ZSADÁNYI | ADDRESS REDACTED | | | CEL 2.9588046271955<br>ETH 0.000022845035697688<br>LINK 1.46012161661928<br>SNX 5.71489708041478 | | |
| 3.1.453357 | PÉTER ZSOLDOS | ADDRESS REDACTED | | | CEL 43.4419959189462<br>ETH 0.320551733701266<br>LINK 190.984924386215<br>MCDAI 30<br>SGB 679.807859525186<br>USDT ERC20 0.000000833140148237<br>XRP 0.000000080199203352 | | |
| 3.1.453358 | PETER ZSOLT FÖLDIAK | ADDRESS REDACTED | | | BTC 0.000000618484842395 | | |
| 3.1.453359 | PETER ZUIDAM | ADDRESS REDACTED | | | BTC 0.00106097825835964<br>CEL 47.7615574792117 | | |
| 3.1.453360 | PETER ZUREK | ADDRESS REDACTED | | | BTC 0.00174392262167686<br>USDC 66.2320416514879 | | |
| 3.1.453361 | PETER ZVIRINSKY | ADDRESS REDACTED | | | AVAX 0.00000067<br>BTC 0.0620464600592058<br>CEL 950.240858215822<br>MATIC 0.00000009 | | |
| 3.1.453362 | PETERALLEN HIRSCHOFF | ADDRESS REDACTED | | | BTC 0.000008650317082569<br>CEL 45.1136451644904<br>ETH 0.000039926824789292<br>MATIC 351.594794545704<br>USDC 0.000033953384632859 | | |
| 3.1.453363 | PETER-BASTIAN HALBERG | ADDRESS REDACTED | | | BTC 0.0714005486418971<br>CEL 52.5496957629587<br>ETH 0.22864721 | | |
| 3.1.453364 | PETERCHUNSHAN CHIEN | ADDRESS REDACTED | | | BTC 0.000043836806025539 | BTC 0.000017712840862841 | |
| 3.1.453365 | PETER-EMANUEL MUNKERT | ADDRESS REDACTED | | | BTC 0.000040657600769006 | | |
| 3.1.453366 | PĒTERIS PUTNIŅŠ | ADDRESS REDACTED | | | CEL 0.0189355628075766 | | |
| 3.1.453367 | PETERJ RAFTERY | ADDRESS REDACTED | | | BSV 0.000016364402458512<br>CEL 0.147937298663027 | | |
| 3.1.453368 | PETER-JAN BENJAMIN VAN DER SLUISZEN | ADDRESS REDACTED | | | BTC 0.155386422083093<br>CEL 0.0298974012292812 | | |
| 3.1.453369 | PETERJOHN MILLAN | ADDRESS REDACTED | | | ADA 3810.23431385546<br>BTC 0.957408080620597<br>CEL 2337.0085983133<br>DOT 245.432476407715<br>ETH 13.2638110848362<br>LINK 792.078042898436<br>MATIC 2054.8034716553<br>SOL 91.2295714638854<br>USDC 2034.21181320315 | USDC 500 | |
| 3.1.453370 | PETER-JOHN STOCK | ADDRESS REDACTED | | | ADA 0.142428105346145<br>BNB 0.00247070587435631<br>BTC 0.511013227545871<br>DOT 0.0185653591260 91<br>ETH 0.00395808966138179<br>USDC 0.0100019088296493<br>USDT ERC20 0.0234210603569337<br>ZRX 0.000908215353803439 | | |
| 3.1.453371 | PETER-JOHN TRAPP | ADDRESS REDACTED | | | AVAX 3.1924646608199<br>BTC 0.0211508206307112<br>USDC 0.00467725541558931 | BTC 0.0018268 | |
| 3.1.453372 | PETERLEE NDUATI | ADDRESS REDACTED | | | BTC 0.00001<br>CEL 0.00932357251401964<br>LTC 0.00059588 | | |
| 3.1.453373 | PETER-MANUEL MENZINGER | ADDRESS REDACTED | | | BTC 0.315413832814359 | | |
| 3.1.453374 | PETER-MICAEL DUNCKEL | ADDRESS REDACTED | | | BTC 0.000029861069438202 | | |
| 3.1.453375 | PETER-NICHOLAS MOURELATOS | ADDRESS REDACTED | | | CEL 13.189568339932<br>USDC 0.002855 | | |
| 3.1.453376 | PETER-PAUL DE KLOE | ADDRESS REDACTED | | | BTC 3.02994150402246<br>CEL 3972.84395151958<br>USDT ERC20 0.000000058940193529<br>XRP 0.000000954006001763 | | |
| 3.1.453377 | PETER-PAUL DE MEIJER | ADDRESS REDACTED | | | BTC 0.000003751264648377<br>USDC 15144.1385586546 | | |
| 3.1.453378 | PETER-PAUL LAARHUIS | ADDRESS REDACTED | | | BTC 0.000044942032280124<br>BUSD 3.2992631213512<br>CEL 6.16355341495549<br>USDC 2.52027924126243 | | |
| 3.1.453379 | PETER-RENE BECKER | ADDRESS REDACTED | | | BTC 0.181184426746535 | | |
| 3.1.453380 | PETER-RENE RÖBLING | ADDRESS REDACTED | | | BTC 0.190742933976031 | | |
| 3.1.453381 | PETERSON DENILSON SARR | ADDRESS REDACTED | | | BTC 0.000214322591884239<br>CEL 2.58576309464576<br>ETH 0.000110826623501696<br>KNC 2.74160494550337<br>MCDAI 10 | | |
| 3.1.453382 | PETERSON DESSALINES | ADDRESS REDACTED | | | | BTC 0.02579454 | |
| 3.1.453383 | PETERSON HANDJAJA | ADDRESS REDACTED | | | BTC 0.000442500594524953<br>ETH 0.0096734392395431 | | |
| 3.1.453384 | PETERSON KARATU | ADDRESS REDACTED | | | BTC 0.000006016211440769<br>CEL 0.00231431390402059 | | |
| 3.1.453385 | PETERSON MARDI | ADDRESS REDACTED | | | BTC 0.000000172978876234<br>CEL 0.000506566960460346 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.453386 | PETERSON MOISE | ADDRESS REDACTED | | | ADA 0.297484958131445<br>BTC 0.0000247582411062O8<br>CEL 45.3100521048728<br>DOT 0.151421025588686<br>ETH 0.000090954209601191<br>LINK 0.0108383018093615<br>LTC 0.00584254265720227<br>MANA 408.931247368365<br>MATIC 989.232545831336<br>SNX 0.0303190649026513<br>SUSHI 0.010054233692293<br>USDC 0.00925058132316446 | ADA 0.000000318118551295 | |
| 3.1.453387 | PETERSON SOIRIN | ADDRESS REDACTED | | | BTC 0.000000008651910466<br>CEL 0.27614428155294<br>LINK 0.892563044321306<br>LTC 0.000000004747965453 | | |
| 3.1.453388 | PETERSON TOUSSAINT | ADDRESS REDACTED | | | CEL 0.491132517349422 | | |
| 3.1.453389 | PETERSON VALCOURT-LOUIS | ADDRESS REDACTED | | | BTC 0.00000455048391370299<br>CEL 0.0224564581955343<br>ETH 0.00184043823422066 | | |
| 3.1.453390 | PETER-TILL DREISCHMEIER | ADDRESS REDACTED | | | BTC 0.000002885836463343 | | |
| 3.1.453391 | PETHAI GERDJHON | ADDRESS REDACTED | | | CEL 1.06944400057513 | | |
| 3.1.453392 | PETHRA DAUTZENBERG | ADDRESS REDACTED | | | ADA 555.513460015201<br>BTC 0.423867956791381<br>DOT 32.8779780296415<br>ETH 0.983008782525044<br>USDC 1123.98922471171 | | |
| 3.1.453393 | PETIA LACHEVA | ADDRESS REDACTED | | | BSV 0.000237176735882584<br>CEL 0.00498568619876904<br>ETC 0.00942217843242767<br>LTC 0.0106141017191526<br>UMA 0.153933639585783 | | |
| 3.1.453394 | PETIO GOSPODINOV | ADDRESS REDACTED | | | BTC 0.000975552650576552<br>CEL 1.97288092040047 | | |
| 3.1.453395 | PETIT JUSTINE | ADDRESS REDACTED | | | BTC 0.000001165414392092<br>USDC 0.355401305102205<br>USDT ERC20 0.458435882199694 | | |
| 3.1.453396 | PETIT MATHEO | ADDRESS REDACTED | | | BTC 0.00141188077188627<br>CEL 11.3173170470861<br>ETH 0.14678905 | | |
| 3.1.453397 | PETIT SIMON | ADDRESS REDACTED | | | BTC 0.05046411730843<br>CEL 2.27385703064631<br>ETH 2.58425775299411 | | |
| 3.1.453398 | PETJA CVAR | ADDRESS REDACTED | | | BTC 0.0969547492629284 | | |
| 3.1.453399 | PETKO DIMITROV | ADDRESS REDACTED | | | BSV 0.64085456782907<br>BTC 0.700659588592116<br>UNI 0.00120192061081417 | BTC 0.3126505 | |
| 3.1.453400 | PETKO PETKOV | ADDRESS REDACTED | | | ADA 0.346495822431312<br>BTC 0.000001420275254782 | | |
| 3.1.453401 | PETKO PETKOV | ADDRESS REDACTED | | | BTC 0.0327357744665744<br>CEL 59.5321739352235<br>EOS 4.41746480111406<br>ETH 0.283141006322082<br>LINK 1.96117115<br>XLM 130.7904763 | | |
| 3.1.453402 | PETKO PLACHKOV | ADDRESS REDACTED | | | USDC 25.2580941220844 | USDC 0.00830024734727434 | |
| 3.1.453403 | PETKO TABAKOV | ADDRESS REDACTED | | | ADA 37.0336655813356<br>BTC 0.0518203803728779 | | |
| 3.1.453404 | PETKO VATEV | ADDRESS REDACTED | | | BTC 0.00000875617522160499 | | |
| 3.1.453405 | PETKOVIC PETKOVIC | ADDRESS REDACTED | | | CEL 0.0294257221732679 | | |
| 3.1.453406 | PETNOI LOIKAEW | ADDRESS REDACTED | | | BTC 0.000000000840559389<br>CEL 1.00026507173382<br>LTC 0.000490800270354711 | | |
| 3.1.453407 | PETR AMBROŽ | ADDRESS REDACTED | | | CEL 0.000153882130259241<br>LTC 0.000008544421615992<br>XLM 0.0156703622418959 | | |
| 3.1.453408 | PETR ANDRES | ADDRESS REDACTED | | | BTC 0.105456153024347<br>CEL 0.0437511566196159<br>ETH 0.773894211651179<br>LTC 0.00138175480791446<br>USDC 1.95709555957027<br>XRP 6.36954341109518 | | |
| 3.1.453409 | PETR ANTOŠ | ADDRESS REDACTED | | | BTC 0.000000093336670909<br>CEL 0.040714608058309 | | |
| 3.1.453410 | PETR BALKOVIY | ADDRESS REDACTED | | | BTC 0.000000228675668824<br>BUSD 0.00123512375759585 | | |
| 3.1.453411 | PETR BALKOVOI | ADDRESS REDACTED | | | BTC 0.000000020496704355<br>CEL 0.0504468439215885 | | |
| 3.1.453412 | PETR BALKOVOY | ADDRESS REDACTED | | | BTC 0.000000231674115459<br>BUSD 0.00566028137400004 | | |
| 3.1.453413 | PETR BALKOVOY | ADDRESS REDACTED | | | BTC 0.000000170400917327<br>CEL 0.000141327909431697 | | |
| 3.1.453414 | PETR BARÁNEK | ADDRESS REDACTED | | | BTC 0.249197181875936 | | |
| 3.1.453415 | PETR BARTA | ADDRESS REDACTED | | | ADA 468.298792056487<br>BTC 0.149827721981163<br>CEL 44.7615918908025<br>USDC 1360 | | |
| 3.1.453416 | PETR BARTAK | ADDRESS REDACTED | | | ADA 0.162888101752668<br>BTC 0.000036249897190442<br>CEL 0.0687710713590318<br>ETH 0.000023888941342423<br>LTC 0.0248598555018956<br>SNX 0.0149231579182598<br>ZEC 0.0115684152258392 | | |
| 3.1.453417 | PETR BARTOŇ | ADDRESS REDACTED | | | BTC 0.0293224503550279 | | |
| 3.1.453418 | PETR BARVÍK | ADDRESS REDACTED | | | CEL 0.0223806972071614<br>MATIC 40.5400614929034<br>SNX 46.3355063627554 | | |
| 3.1.453419 | PETR BEČVÁŘ | ADDRESS REDACTED | | | CEL 0.000067465105000499<br>LTC 0.586725808990327<br>XLM 0.100229862533867 | | |
| 3.1.453420 | PETR BEDNARIK | ADDRESS REDACTED | | | ADA 0.422184222560913<br>BTC 0.000001980033656422<br>DOT 0.0850249240264968<br>LUNC 0.007720924333075<br>XRP 0.359013033263134 | | |
| 3.1.453421 | PETR BENEŠ | ADDRESS REDACTED | | | BTC 0.000000485446115225<br>USDC 0.532288168842738 | | |
| 3.1.453422 | PETR BERAN | ADDRESS REDACTED | | | BTC 0.204178989363135<br>DASH 16.3718163488147<br>ETH 2.35175085525599<br>LTC 25.8911947404637<br>USDT ERC20 2097.60085391359<br>XRP 2986.44955925277 | | |
| 3.1.453423 | PETR BLAHA | ADDRESS REDACTED | | | BTC 0.049090057994811<br>CEL 863.986963134435<br>ETH 1.41606042193077<br>MATIC 162.340726922481 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.453424 | PETR BOK | ADDRESS REDACTED | | | BTC 0.00180971416010581<br>DOT 147.329456549939<br>USDC 295.535893234647 | | |
| 3.1.453425 | PETR BOLEK | ADDRESS REDACTED | | | BTC 0.000000723234721538<br>CEL 1794.37693201607<br>DOGE 0.007758464555631<br>DOT 55.9654<br>ETH 0.000002719532257962<br>LTC 0.01545242<br>MATIC 0.017<br>SNX 998.537<br>USDC 0.008909 | | |
| 3.1.453426 | PETR BOŘIL | ADDRESS REDACTED | | | BNB 17.5779062701975<br>BTC 0.100955061996736<br>BUSD 0.0364829757881375<br>USDC 4.38555577745586 | | |
| 3.1.453427 | PETR BRABENEC | ADDRESS REDACTED | | | BTC 0.651953694791823 | | |
| 3.1.453428 | PETR BROWN | ADDRESS REDACTED | | | ADA 98.0591417765394<br>BTC 0.000001623791235803<br>DOGE 11.7547377333935<br>ETH 0.000104792207051843<br>USDC 0.0524624117318159 | ETH 0.00066184516010355 | |
| 3.1.453429 | PETR BULÍŘ | ADDRESS REDACTED | | | BTC 0.0305915849295562<br>ETH 0.0480422827934756 | | |
| 3.1.453430 | PETR BUNDÁLEK | ADDRESS REDACTED | | | BTC 0.0188580555868373<br>CEL 0.0326210598978293 | | |
| 3.1.453431 | PETR BURIAN | ADDRESS REDACTED | | | BTC 0.00025724<br>CEL 0.187363116660784 | | |
| 3.1.453432 | PETR CECH | ADDRESS REDACTED | | | BTC 0.000000006320566258<br>CEL 2.68614147459128 | | |
| 3.1.453433 | PETR ČERVENÝ | ADDRESS REDACTED | | | BTC 0.000000004291409899<br>CEL 0.429877644960979 | | |
| 3.1.453434 | PETR CHAMULA | ADDRESS REDACTED | | | BAT 322.732<br>BTC 0.046328191597387<br>CEL 645.616820004839<br>DOT 57.12926933<br>MATIC 578.2032<br>OMG 31.58563 | | |
| 3.1.453435 | PETR CHRENČÍK | ADDRESS REDACTED | | | BTC 0.00774513924834914<br>CEL 6.78727441516295<br>LTC 0.23205 | | |
| 3.1.453436 | PETR CHROMY | ADDRESS REDACTED | | | BTC 0.0218409543058988<br>ETH 0.379302982143792 | | |
| 3.1.453437 | PETR CHUDĚJ | ADDRESS REDACTED | | | BTC 0.000000000782843001<br>CEL 0.0605576690773758 | | |
| 3.1.453438 | PETR CHYTRA | ADDRESS REDACTED | | | BTC 0.000000597747317997<br>CEL 0.0706960559592984 | | |
| 3.1.453439 | PETR CIESLAR | ADDRESS REDACTED | | | BTC 0.1034258919<br>CEL 3.28546606980451<br>ETH 0.0215669574474915 | | |
| 3.1.453440 | PETR DARANSKÝ | ADDRESS REDACTED | | | BTC 0.030988<br>CEL 23.7039370532272 | | |
| 3.1.453441 | PETR DIVIŠ | ADDRESS REDACTED | | | BTC 0.0010553483300641<br>BUSD 0.570112059439016<br>CEL 453.430541319204 | | |
| 3.1.453442 | PETR DOHA | ADDRESS REDACTED | | | BTC 0.00000000131957456<br>CEL 3.46260590322715<br>USDT ERC20 6.80182446508454 | | |
| 3.1.453443 | PETR DOHNAL | ADDRESS REDACTED | | | BTC 0.000144647332097645<br>CEL 83.4083605547954<br>ETH 0.0149750610221596<br>LINK 0.0498063680232488<br>USDC 8.10252285195038 | | |
| 3.1.453444 | PETR DOLEJŠ | ADDRESS REDACTED | | | BTC 0.0110967060563963<br>CEL 1.54058047597168<br>ETH 0.00531385337094951 | | |
| 3.1.453445 | PETR DOROS | ADDRESS REDACTED | | | BNB 0.0474925942899453<br>LTC 0.103938152168257 | | |
| 3.1.453446 | PETR DOUBRAVA | ADDRESS REDACTED | | | BTC 0.000024299247284422 | | |
| 3.1.453447 | PETR DRAPAK | ADDRESS REDACTED | | | BTC 0.000016137893866822 | | |
| 3.1.453448 | PETR DRDA | ADDRESS REDACTED | | | AAVE 0.732617108979648<br>BAT 390.062936434544<br>BTC 0.101236550358812<br>CEL 14.2596633069608<br>COMP 0.99920741199998<br>DASH 0.76945505<br>DOT 11.3240442834189<br>EOS 44.3432588979588<br>ETC 10.1034845852148<br>ETH 0.0043843584320041<br>LINK 47.7164929420973<br>MATIC 217.907249816286<br>SNX 23.0413117206429<br>UNI 10.6448419156882<br>XLM 0.000000056930135836 | | |
| 3.1.453449 | PETR DUFEK | ADDRESS REDACTED | | | BTC 0.00284065470375845<br>CEL 0.0532647334191381<br>ETH 0.287607406098262<br>MCDAI 31.4883030971924<br>XRP 35.398862363287 | | |
| 3.1.453450 | PETR DUJSIK | ADDRESS REDACTED | | | ADA 1679.708057<br>BTC 0.00127322163812729<br>CEL 37.750064033599<br>DOGE 22063.5065057659<br>LTC 28.95108967<br>SOL 19.081598261009 | | |
| 3.1.453451 | PETR DULKIN | ADDRESS REDACTED | | | BTC 0.00000021195924912<br>OMG 0.00358593527792531 | | |
| 3.1.453452 | PETR DVOŘÁK | ADDRESS REDACTED | | | BTC 0.000010612741407554 | | |
| 3.1.453453 | PETR DVOŘÁK | ADDRESS REDACTED | | | CEL 404.941757518127 | | |
| 3.1.453454 | PETR EGOROV | ADDRESS REDACTED | | | XLM 1.14517919661278 | | |
| 3.1.453455 | PETR ERBEN | ADDRESS REDACTED | | | CEL 8.07879029175931 | | |
| 3.1.453456 | PETR FETISOV | ADDRESS REDACTED | | | ADA 206.727828455168<br>BNB 0.0027811199355831<br>BTC 0.100830141724413<br>BUSD 0.191024892035018<br>ETH 1.39116903003816<br>USDC 40.7816855038013 | | |
| 3.1.453457 | PETR FIALA | ADDRESS REDACTED | | | BTC 0.00982798847094764<br>CEL 11.0528233763572 | | |
| 3.1.453458 | PETR FIALÍK | ADDRESS REDACTED | | | BTC 0.019763917392466<br>CEL 2.72008189868135<br>ETH 0.507234611523376<br>LTC 0.000771657756363454<br>MCDAI 30.0854078154878<br>SNX 32.0522476688003 | | |
| 3.1.453459 | PETR FIEDLER | ADDRESS REDACTED | | | BTC 0.270486810600903 | | |
| 3.1.453460 | PETR FILAK | ADDRESS REDACTED | | | BTC 0.258429976237111<br>CEL 12.6546980370875<br>ETH 13.2110808353339 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.453461 | PETR FIRST | ADDRESS REDACTED | | | ADA 242.969478865554<br>BTC 0.212817383563931 | | |
| 3.1.453462 | PETR GOLOVEICHUK | ADDRESS REDACTED | | | USDC 0.10208900696063<br>USDT ERC20 0.00221101631143402 | | |
| 3.1.453463 | PETR GONCHARUK | ADDRESS REDACTED | | | ETH 0.00861389313047144 | | |
| 3.1.453464 | PETR GONCHARUK | ADDRESS REDACTED | | | ETH 0.00861389308767602 | | |
| 3.1.453465 | PETR GONCHARUK | ADDRESS REDACTED | | | ETH 0.000006053259141176 | | |
| 3.1.453466 | PETR GREGOR | ADDRESS REDACTED | | | BTC 0.00001099690212279 | | |
| 3.1.453467 | PETR GREINER | ADDRESS REDACTED | | | BTC 0.00175473472494823<br>ETH 0.120208192104131<br>MCDAI 42.7211522826326<br>USDT ERC20 4301.85092085514 | | |
| 3.1.453468 | PETR HASA | ADDRESS REDACTED | | | BTC 0.00165892561455692<br>CEL 3.60408165989062<br>ETH 0.358494480840474 | | |
| 3.1.453469 | PETR HAVLICEK | ADDRESS REDACTED | | | BTC 0.00108171085230825<br>CEL 0.427619481424323<br>MATIC 4.06653605568109 | | |
| 3.1.453470 | PETR HAVLÍN | ADDRESS REDACTED | | | BTC 0.000072580097900053 | | |
| 3.1.453471 | PETR HEBELKA | ADDRESS REDACTED | | | BTC 0.000007786272815052<br>CEL 53.8407806785156 | | |
| 3.1.453472 | PETR HEINZ | ADDRESS REDACTED | | | BTC 0.00173134618927024<br>CEL 67.3714419842669<br>SNX 20.2181783906157 | | |
| 3.1.453473 | PETR HEJTKOV | ADDRESS REDACTED | | | BTC 0.000662295201130417<br>CEL 2.45971261181491<br>DASH 2.11023406889687<br>EOS 10.3986965151046<br>LTC 3.54169404454819 | | |
| 3.1.453474 | PETR HERA | ADDRESS REDACTED | | | BTC 0.00033458<br>CEL 7.32007701398748<br>DOT 11.0607913006 | | |
| 3.1.453475 | PETR HETFLEIS | ADDRESS REDACTED | | | BTC 0.000000775375649274<br>LTC 1.14871166991741 | | |
| 3.1.453476 | PETR HLAVNIČKA | ADDRESS REDACTED | | | BTC 0.000469883524781431 | | |
| 3.1.453477 | PETR HOLEK | ADDRESS REDACTED | | | ADA 0.00267048392267116<br>CEL 0.198641916660669<br>LTC 0.000000587729808143<br>XRP 0.00000012988910969 | | |
| 3.1.453478 | PETR HOLICKÝ | ADDRESS REDACTED | | | BTC 0.0000283179162026329<br>ETH 0.135894700950393<br>LTC 0.000665171121519155<br>USDC 0.439781569601843 | | |
| 3.1.453479 | PETR HOLUB | ADDRESS REDACTED | | | BTC 0.00135068578801847<br>CEL 18.1386279587577<br>ETH 2.92722759278722 | | |
| 3.1.453480 | PETR HOMOLA | ADDRESS REDACTED | | | BTC 0.0300434337335005<br>CEL 2.22450684582388<br>LTC 1.17611925419006 | | |
| 3.1.453481 | PETR HORAK | ADDRESS REDACTED | | | ADA 1.54777534998427<br>BTC 0.254603887381248<br>DOT 0.0135802609206734<br>ETH 0.00176566927412431<br>MCDAI 0.0211543056512654 | | |
| 3.1.453482 | PETR HOUDEK | ADDRESS REDACTED | | | ADA 191.37781343823<br>BTC 0.000020980885691546<br>USDT ERC20 1.15769328401226 | | |
| 3.1.453483 | PETR HRDY | ADDRESS REDACTED | | | BTC 0.0308013151515805<br>CEL 13.7307482035374<br>DOT 16.0972009030639<br>ETH 0.000210568814269509<br>LTC 2.3060761082003<br>MCDAI 30<br>SNX 5.06120797375555<br>XLM 565.3932595<br>XRP 502.5 | | |
| 3.1.453484 | PETR HŘIB | ADDRESS REDACTED | | | BTC 0.0647728830007297<br>ETH 0.107203518444419<br>LTC 0.455354169706434 | | |
| 3.1.453485 | PETR HROCH | ADDRESS REDACTED | | | BTC 0.00305340639705077 | | |
| 3.1.453486 | PETR HROMADKA | ADDRESS REDACTED | | | BTC 0.000000007093163372<br>CEL 0.679538573256949 | | |
| 3.1.453487 | PETR HRUŠKA | ADDRESS REDACTED | | | BTC 0.0198456727567865<br>CEL 25.0147048277425<br>ETH 0.0893331 | | |
| 3.1.453488 | PETR HURDA | ADDRESS REDACTED | | | BTC 0.220735805771769<br>ETH 1.12376612032041 | | |
| 3.1.453489 | PETR HYNČICA | ADDRESS REDACTED | | | BTC 0.000000005298923858<br>CEL 0.10922484162663<br>LTC 0.000000005578461388<br>XLM 0.0398492693784126 | | |
| 3.1.453490 | PETR IVANKO | ADDRESS REDACTED | | | BTC 0.000003784553981611<br>CEL 0.0631980054660246 | | |
| 3.1.453491 | PETR JANDA | ADDRESS REDACTED | | | BTC 0.0192465569048026<br>DOT 23.6524426599911<br>EOS 0.0508695310005585<br>ETH 2.65382751824517<br>LINK 12.6658321032334<br>LTC 0.000361412215878713<br>SNX 0.0349100852638415<br>XRP 0.0446041844509657 | | |
| 3.1.453492 | PETR JANECEK | ADDRESS REDACTED | | | BTC 0.000001057020308955<br>ETH 0.000487263346811873<br>USDT ERC20 0.381728382033263 | | |
| 3.1.453493 | PETR JANISKA | ADDRESS REDACTED | | | BTC 0.000016846467582736 | | |
| 3.1.453494 | PETR JANISKA | ADDRESS REDACTED | | | BTC 0.000000004913070304<br>CEL 1.70598203324435<br>ETH 0.000004380277160747 | | |
| 3.1.453495 | PETR JANKOVSKY | ADDRESS REDACTED | | | BTC 0.253814556384448<br>CEL 0.850243660960475 | | |
| 3.1.453496 | PETR JANOUSEK | ADDRESS REDACTED | | | CEL 3.99575017785896<br>XRP 302829.35501575 | | |
| 3.1.453497 | PETR JANOUŠEK | ADDRESS REDACTED | | | ADA 0.000000381896571516<br>BTC 0.000000000474971821<br>CEL 0.839896673804504<br>DOT 0.000000000076923077<br>ETH 0.0531641121187211<br>MCDAI 0.0744708925479249 | | |
| 3.1.453498 | PETR JASANSKÝ | ADDRESS REDACTED | | | BTC 0.0278844809510445 | | |
| 3.1.453499 | PETR JELÍNEK | ADDRESS REDACTED | | | BTC 0.000007715654726453 | | |
| 3.1.453500 | PETR JENÍČEK | ADDRESS REDACTED | | | ADA 4.92940263501633 | | |
| 3.1.453501 | PETR JIRAK | ADDRESS REDACTED | | | BTC 0.0264865460501589<br>LTC 6.33247500696897 | | |
| 3.1.453502 | PETR JIVETIN | ADDRESS REDACTED | | | USDT ERC20 1.88032184448865 | | |
| 3.1.453503 | PETR JOHN | ADDRESS REDACTED | | | BTC 0.0394049106027293 | | |
| 3.1.453504 | PETR JUNEK | ADDRESS REDACTED | | | BTC 0.00101222602105192<br>CEL 27.3924836846154<br>MATIC 2.51311461894634 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.453505 | PETR JURČA | ADDRESS REDACTED | | | BTC 0.000000178760486888<br>LTC 0.00332352237291828<br>USDC 0.220813404581902 | | |
| 3.1.453506 | PETR JURENA | ADDRESS REDACTED | | | BTC 0.0273315475988085 | | |
| 3.1.453507 | PETR KADALA | ADDRESS REDACTED | | | BTC 0.164852491058621<br>CEL 5.89818539762325<br>ETH 0.114535586084231 | | |
| 3.1.453508 | PETR KÁDĚ | ADDRESS REDACTED | | | BTC 0.225648072602609 | | |
| 3.1.453509 | PETR KADLEC | ADDRESS REDACTED | | | ADA 25.6690789071016<br>BCH 0.00054403<br>BTC 0.0146753055744239<br>CEL 15.9501615637645<br>ETH 0.309072104566003<br>LTC 0.00132574<br>USDC 0.184001876721678 | | |
| 3.1.453510 | PETR KAFKA | ADDRESS REDACTED | | | BTC 0.000182076678931007<br>CEL 1.19895485498258<br>ETH 0.000278660423010781 | | |
| 3.1.453511 | PETR KALAB | ADDRESS REDACTED | | | ADA 0.182519372515329<br>BTC 0.000000648311695811 | | |
| 3.1.453512 | PETR KALAB | ADDRESS REDACTED | | | ADA 0.182493422387176<br>BTC 0.000002206358827443 | | |
| 3.1.453513 | PETR KALÁB | ADDRESS REDACTED | | | ADA 956.449774414439<br>BTC 0.129707343631896<br>ETH 0.745072118615172<br>LTC 6.16253508097994 | | |
| 3.1.453514 | PETR KALÁB | ADDRESS REDACTED | | | ADA 15659.9596918739<br>BTC 0.565039130036448<br>CEL 0.028445255204762<br>ETH 0.000509066528687872<br>LTC 0.0302894346749721<br>USDC 0.004 | | |
| 3.1.453515 | PETR KALINA | ADDRESS REDACTED | | | BTC 0.000005542048575134<br>CEL 0.000331946809864962 | | |
| 3.1.453516 | PETR KAMENČÁK | ADDRESS REDACTED | | | AVAX 0.821816144771155<br>BTC 0.0024678985525876<br>DOT 2.88820546599359<br>ETH 0.280914455272547<br>MATIC 480.422729197044<br>SOL 0.723297818078469 | | |
| 3.1.453517 | PETR KAPLAN | ADDRESS REDACTED | | | BTC 0.0466824630838818<br>CEL 130.339969661873<br>DOT 49.0358501761034<br>ETH 0.0776852461393633<br>MATIC 99.1316378316966<br>USDC 1660.72921830684 | | |
| 3.1.453518 | PETR KAŠPÁREK | ADDRESS REDACTED | | | BTC 0.00000828957677426299 | | |
| 3.1.453519 | PETR KIVORCHIAN | ADDRESS REDACTED | | | USDT ERC20 0.384102900893553 | | |
| 3.1.453520 | PETR KLAŠKA | ADDRESS REDACTED | | | ETH 0.000137559058031867 | | |
| 3.1.453521 | PETR KLASTERKA | ADDRESS REDACTED | | | CEL 0.487358858432345<br>ETH 0.0326814642487006 | | |
| 3.1.453522 | PETR KLÁŠTERKA | ADDRESS REDACTED | | | ADA 0.230828275651159<br>BTC 0.0461374406146255<br>LTC 0.00309438376312836<br>USDT ERC20 5900.20207202753 | | |
| 3.1.453523 | PETR KLATOVSKÝ | ADDRESS REDACTED | | | BTC 0.000000004629079026<br>CEL 0.179747057064833 | | |
| 3.1.453524 | PETR KLESKA | ADDRESS REDACTED | | | BTC 0.0000878462490078109 | | |
| 3.1.453525 | PETR KLICKA | ADDRESS REDACTED | | | BTC 0.000152170181062608<br>USDC 0.516339889054902 | | |
| 3.1.453526 | PETR KLIMUNDA | ADDRESS REDACTED | | | BTC 0.0208925917292157<br>USDC 0.329664552610067 | | |
| 3.1.453527 | PETR KOCALKA | ADDRESS REDACTED | | | ADA 3.36895525749677<br>BTC 0.000505347337724433<br>CEL 1.35187633125496<br>USDT ERC20 12.48195 | | |
| 3.1.453528 | PETR KOCIAN | ADDRESS REDACTED | | | BTC 0.000000008005137889<br>CEL 0.0815574929246364 | | |
| 3.1.453529 | PETR KOCOUREK | ADDRESS REDACTED | | | BTC 0.0336031465077113<br>ETH 0.00160305326344334 | | |
| 3.1.453530 | PETR KOLÁŘ | ADDRESS REDACTED | | | BTC 0.000139056523494773<br>ETH 0.00155303966976077<br>USDC 2044.52265540006 | | |
| 3.1.453531 | PETR KONÍČEK | ADDRESS REDACTED | | | BTC 0.000001376433058896<br>ETH 0.000131790517690107 | | |
| 3.1.453532 | PETR KOPČIL | ADDRESS REDACTED | | | MATIC 1.17645696920941 | | |
| 3.1.453533 | PETR KOPULETY | ADDRESS REDACTED | | | BTC 0.207788287274359<br>CEL 4275.31309225093<br>ETH 3.1855926995331 | | |
| 3.1.453534 | PETR KOSMÁK | ADDRESS REDACTED | | | BTC 0.0425604968535502 | | |
| 3.1.453535 | PETR KOUTNY | ADDRESS REDACTED | | | CEL 1548.72741689394<br>USDC 227.93682 | | |
| 3.1.453536 | PETR KOVÁŘÍČEK | ADDRESS REDACTED | | | BTC 0.145882111439522<br>CEL 34.613955216907<br>ETH 0.214074789812301<br>MATIC 224.641060527271<br>USDC 7.6041<br>XRP 448.98 | | |
| 3.1.453537 | PETR KRÁL | ADDRESS REDACTED | | | BTC 0.0210717138985782<br>ETH 0.265613953218679 | | |
| 3.1.453538 | PETR KRATOCHVIL | ADDRESS REDACTED | | | BTC 0.00160256544003961 | | |
| 3.1.453539 | PETR KRUŠINA | ADDRESS REDACTED | | | ADA 0.0869104849695592<br>BTC 0.000000754629734602<br>ETH 0.000003163205669299<br>USDC 0.293059466360593 | | |
| 3.1.453540 | PETR KRZOK | ADDRESS REDACTED | | | ETH 0.292440371647902 | | |
| 3.1.453541 | PETR KUBAC | ADDRESS REDACTED | | | BCH 0.0728749545488628<br>BSV 12.9685696693182<br>BTC 0.000288707849417642<br>CEL 125.315053324219<br>EOS 187.303282311822<br>ETC 15.3094303323295<br>ETH 0.0293872220377955<br>LTC 8.14343039246607<br>PAXG 10.0568564397048<br>USDC 10307.7838599258 | | |
| 3.1.453542 | PETR KUBISTA | ADDRESS REDACTED | | | BTC 0.000019756144588588<br>CEL 0.00102103866838164<br>ETH 0.000149451150401425<br>MCDAI 0.0853832034877078 | | |
| 3.1.453543 | PETR KUCERA | ADDRESS REDACTED | | | BTC 0.0069697<br>CEL 3.41525116344633 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.453544 | PETR KUDLACEK | ADDRESS REDACTED | | | ADA 0.0144158792424669<br>AVAX 0.13148088202141<br>BTC 0.000001534191028661<br>CEL 233.943424850668<br>DOT 0.000099569332294922<br>ETH 0.000007855086187073<br>LINK 0.0276716859797019<br>MANA 0.354814528736259<br>USDC 86613.4175084005 | | |
| 3.1.453545 | PETR KULHANEK | ADDRESS REDACTED | | | BTC 0.0145486349194763<br>CEL 0.0598673527013674<br>DOT 1.07769082112094<br>MATIC 51.4425755128229 | | |
| 3.1.453546 | PETR KUNC | ADDRESS REDACTED | | | BTC 0.075511715908649<br>CEL 49.1060201747358<br>MATIC 10.0651529121458<br>SNX 322.527265064361<br>USDC 0.589280360134944 | | |
| 3.1.453547 | PETR KUZEL | ADDRESS REDACTED | | | BTC 0.255770206211396 | | |
| 3.1.453548 | PETR LABUTA | ADDRESS REDACTED | | | BTC 0.0465504678410502<br>XLM 25.0458325712931 | | |
| 3.1.453549 | PETR LACINA | ADDRESS REDACTED | | | BTC 0.0017374241215724<br>CEL 76.1202567865206<br>DOT 20.6234<br>MATIC 53.1900157604838<br>USDC 0.004957 | | |
| 3.1.453550 | PETR LALKOVOY | ADDRESS REDACTED | | | BTC 0.000000273167455202<br>USDT ERC20 0.549979904591347 | | |
| 3.1.453551 | PETR LANGR | ADDRESS REDACTED | | | BTC 0.00117791329555633<br>CEL 0.000844284393227318<br>DASH 0.000000001060554349<br>USDC 0.000000086604370833<br>USDT ERC20 0.000000877619547681 | | |
| 3.1.453552 | PETR LANGR | ADDRESS REDACTED | | | BTC 0.00145422338571877<br>CEL 1798.16587381746<br>DASH 0.000000000558340028<br>MATIC 2714.497792<br>SNX 282.3847984<br>USDC 15236.1089930535<br>USDT ERC20 2989.35722356043 | | |
| 3.1.453553 | PETR LÁSKA | ADDRESS REDACTED | | | BTC 0.0219680097579194<br>CEL 0.739723492049145 | | |
| 3.1.453554 | PETR LEJDAR | ADDRESS REDACTED | | | BTC 0.0220268544608266<br>CEL 2.33087368720762 | | |
| 3.1.453555 | PETR LINHART | ADDRESS REDACTED | | | ADA 0.349593324169107<br>BNB 0.00453896972234777<br>BTC 0.00110465290288215 | | |
| 3.1.453556 | PETR LISA | ADDRESS REDACTED | | | BTC 0.000367528678853626<br>MATIC 5806.46555715511<br>USDC 0.391003752734665 | | USDC 447.199511537845 |
| 3.1.453557 | PETR LISONĚK | ADDRESS REDACTED | | | BTC 0.136347114982666<br>ETH 0.47301894992899 | | |
| 3.1.453558 | PETR LOKAJICEK | ADDRESS REDACTED | | | BNB 0.0233228583966226<br>BTC 0.24179804714167<br>CEL 1.23625966585862<br>LTC 7.20798307573631 | | |
| 3.1.453559 | PETR LUKÁŠEK | ADDRESS REDACTED | | | ADA 30.0000001598895<br>BTC 0.0032876803815534<br>CEL 10.5748006208971<br>DOGE 22.0047813652698<br>ETH 0.0610864059710015<br>SOL 1.18749367360496 | | |
| 3.1.453560 | PETR LUPINEK | ADDRESS REDACTED | | | BTC 0.000009833726111708 | | |
| 3.1.453561 | PETR LYAZIN | ADDRESS REDACTED | | | BTC 0.000001037478187638<br>USDC 13.8916716438718 | | |
| 3.1.453562 | PETR LYUTENKO | ADDRESS REDACTED | | | BTC 0.000000240773493042<br>OMG 0.0064826746571249 | | |
| 3.1.453563 | PETR MACA | ADDRESS REDACTED | | | BNB 1.11487160405687<br>BTC 0.00293029433643184<br>CEL 553.393689778107<br>ETH 0.930122554170353<br>USDC 14837.6350319111 | | |
| 3.1.453564 | PETR MACH | ADDRESS REDACTED | | | BTC 0.0165276292421171<br>CEL 0.482278341109596<br>USDC 0.490367833046243 | | |
| 3.1.453565 | PETR MAKOVICKÝ | ADDRESS REDACTED | | | BTC 0.000003225229312783<br>ETH 0.000024532408194403 | | |
| 3.1.453566 | PETR MANDOK | ADDRESS REDACTED | | | CEL 0.808167795492519<br>ZEC 0.973023 | | |
| 3.1.453567 | PETR MANYCH | ADDRESS REDACTED | | | 1INCH 19.9536973127775<br>AAVE 0.115667658896287<br>BAT 133.545465941821<br>BTC 0.00300052951969275<br>COMP 0.322069243486682<br>ETC 1.81561140634517<br>ETH 0.0133137108747814<br>LTC 0.348545272542061<br>MATIC 18.594936729047<br>OMG 8.18910547655596<br>SNX 2.84628688087396<br>SUSHI 5.20011732242457<br>UNI 1.86980967121242<br>XLM 660.999946450685<br>XRP 1588.07755330933<br>ZEC 0.455581658765345 | | |
| 3.1.453568 | PETR MARA | ADDRESS REDACTED | | | BTC 0.000000007642825005<br>CEL 15.3613335974498 | | |
| 3.1.453569 | PETR MÁRA | ADDRESS REDACTED | | | BTC 0.000008413725594762<br>CEL 0.00918288022257146 | | |
| 3.1.453570 | PETR MARTINEK | ADDRESS REDACTED | | | ADA 230.631480737512<br>BTC 0.113464915874928<br>ETH 1.63046998383451<br>MATIC 181.285065157726 | | |
| 3.1.453571 | PETR MARTÍNEK | ADDRESS REDACTED | | | BTC 0.0572434423213512 | | |
| 3.1.453572 | PETR MASAŘÍK | ADDRESS REDACTED | | | BTC 0.000000003735101547<br>CEL 1.83283914698054 | | |
| 3.1.453573 | PETR MASEK | ADDRESS REDACTED | | | BTC 0.000031033697429025<br>CEL 0.0060622467133891 | | |
| 3.1.453574 | PETR MAŠEK | ADDRESS REDACTED | | | BTC 0.00528621688871048<br>CEL 5.65051582345695 | | |
| 3.1.453575 | PETR MASNICA | ADDRESS REDACTED | | | BTC 0.000359003412052958 | | |
| 3.1.453576 | PETR MATOUSEK | ADDRESS REDACTED | | | AAVE 0.708591247630641<br>BTC 0.000432001363821254<br>CEL 0.205237170307729<br>ETH 0.336320624341117<br>LINK 3.08707450420078 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.453577 | PETR MELICHAR | ADDRESS REDACTED | | | BTC 0.000023777390578119<br>LTC 0.000087612431340765<br>LUNC 0.000345166440569956<br>USDC 0.358596504349305<br>UST 0.561951834892291 | | |
| 3.1.453578 | PETR MENCL | ADDRESS REDACTED | | | BTC 0.000011800414143992 | | |
| 3.1.453579 | PETR MENDL | ADDRESS REDACTED | | | BTC 0.000007793889822395<br>CEL 0.00754282741923724<br>ETH 0.00000539717362353899 | | |
| 3.1.453580 | PETR MICHALEK | ADDRESS REDACTED | | | BTC 0.000092221974900512<br>DOT 0.03790945532179 | | |
| 3.1.453581 | PETR MICHALEK | ADDRESS REDACTED | | | BTC 0.582802410857018<br>CEL 17.8417472162421<br>ETH 0.203073170546871<br>LTC 1.16005564909696 | | |
| 3.1.453582 | PETR MICZKA | ADDRESS REDACTED | | | BTC 0.000000009049478156<br>CEL 0.134418635602991 | | |
| 3.1.453583 | PETR MIKHAILOVICH FEOKTISTOV | ADDRESS REDACTED | | | BTC 0.00246227925105151<br>XRP 1202.09930416851 | | |
| 3.1.453584 | PETR MIKULA | ADDRESS REDACTED | | | ADA 16.537<br>BCH 0.550045981645738<br>BTC 0.0341031923799909<br>CEL 175.217708846281<br>DASH 0.55903222748044<br>EOS 0.000077828544444073<br>LTC 0.00000000293178086<br>MATIC 8.039<br>SGB 76.3834067137376<br>SNX 171.25134392069<br>XRP 0.000000869103189436 | | |
| 3.1.453585 | PETR MISAK | ADDRESS REDACTED | | | ADA 2140.48681309841<br>BTC 0.00342521303052019<br>CEL 1006.22917417244<br>DOT 50.7582479656133<br>ETH 0.0649548539505532<br>LINK 6.52052249768198<br>MATIC 1059.30938212893<br>SNX 37.5665168984915<br>USDC 213.437945988371 | | |
| 3.1.453586 | PETR MIŠČIK | ADDRESS REDACTED | | | BTC 0.00201655589624598<br>CEL 1.036535080018 | | |
| 3.1.453587 | PETR MITANA | ADDRESS REDACTED | | | ADA 105.699080669714<br>BTC 0.168985488169116<br>CEL 41.840590611652<br>ETH 1.06197272329351<br>LTC 2.08363860600475<br>XRP 106.683248014778 | | |
| 3.1.453588 | PETR MORAVEC | ADDRESS REDACTED | | | BTC 0.00213840094913355 | | |
| 3.1.453589 | PETR MORONG | ADDRESS REDACTED | | | BTC 0.000176684900551833<br>CEL 10.67295250665<br>ETH 0.00143763179010935 | | |
| 3.1.453590 | PETR MOURAL | ADDRESS REDACTED | | | BTC 0.000000000943539302<br>CEL 0.458705340181766 | | |
| 3.1.453591 | PETR MRHAC | ADDRESS REDACTED | | | BTC 0.106336781334023 | | |
| 3.1.453592 | PETR MUZIKANT | ADDRESS REDACTED | | | BTC 0.0428816782132178 | | |
| 3.1.453593 | PETR NADIRADZE | ADDRESS REDACTED | | | EOS 0.0318484687274325<br>MCDAI 0.0800661989991467 | | |
| 3.1.453594 | PETR NAGY | ADDRESS REDACTED | | | BTC 0.2489555557<br>USDC 0.200365917133655 | | |
| 3.1.453595 | PETR NAKLADAL | ADDRESS REDACTED | | | BTC 0.0033582126779444<br>USDC 736.860813319301 | | |
| 3.1.453596 | PETR NAVRÁTIL | ADDRESS REDACTED | | | BTC 0.000001118734064178<br>BUSD 0.000967927735124917<br>USDT ERC20 0.00165394841091576<br>XLM 0.000608298610350771 | | |
| 3.1.453597 | PETR NECKAR | ADDRESS REDACTED | | | ADA 0.000058864354050457<br>BNB 0.000813187926816695<br>BTC 0.0000000034537922099999<br>LUNC 0.000003719024205831<br>USDC 0.311842241043235 | | |
| 3.1.453598 | PETR NEJEDLÝ | ADDRESS REDACTED | | | BTC 0.000040349341994484<br>CEL 0.0385227664922431 | | |
| 3.1.453599 | PETR NELHYBEL | ADDRESS REDACTED | | | BNB 2.18732456158081<br>BTC 0.00114187286350654<br>CEL 0.287305187227878<br>USDC 0.363536167941688<br>XLM 0.00673002836050708 | | |
| 3.1.453600 | PETR NĚMEC | ADDRESS REDACTED | | | BTC 0.0010490545696008<br>CEL 78.6271277813486<br>ETH 0.2 | | |
| 3.1.453601 | PETR NĚMEC | ADDRESS REDACTED | | | BTC 0.121823336392386 | | |
| 3.1.453602 | PETR NĚMEC | ADDRESS REDACTED | | | BTC 0.0596329890857909<br>USDT ERC20 2706.88399321449 | | |
| 3.1.453603 | PETR NEUBAUER | ADDRESS REDACTED | | | CEL 0.0606952577964828<br>ETH 0.0273595709397639 | | |
| 3.1.453604 | PETR NIKIFOROVICH | ADDRESS REDACTED | | | BTC 0.00000000334480778<br>CEL 0.602974225353855 | | |
| 3.1.453605 | PETR NOVAK | ADDRESS REDACTED | | | BTC 0.00511214<br>CEL 171.620869431517<br>ETH 0.0839470971830273<br>MATIC 167.547662847868 | | |
| 3.1.453606 | PETR NOVAK | ADDRESS REDACTED | | | BCH 0.0360697341487122<br>BTC 0.05374847805<br>CEL 0.00870747080469179<br>LTC 0.000000476019548928999 | | |
| 3.1.453607 | PETR NOVAK | ADDRESS REDACTED | | | BCH 10.783<br>BTC 0.00295718733496766<br>CEL 1689.6662435801<br>COMP 0.20834527037032<br>EOS 4.3270853059751<br>ETH 1.997<br>LINK 165<br>LTC 10<br>SNX 243.289<br>UNI 3.22411139075039<br>USDC 9.953<br>XLM 0.000000060441724105 | | |
| 3.1.453608 | PETR NOVÁK | ADDRESS REDACTED | | | BTC 0.0134673607083299<br>DOT 23.9394608655117<br>USDT ERC20 250.698090355862 | | |
| 3.1.453609 | PETR NYKODYM | ADDRESS REDACTED | | | BTC 0.1982822756<br>CEL 0.221034648062566 | | |
| 3.1.453610 | PETR OHNŮTEK | ADDRESS REDACTED | | | BTC 0.00898043454580963 | | |
| 3.1.453611 | PETR OLŠÁK | ADDRESS REDACTED | | | BTC 0.0345876480479749<br>CEL 0.805373792276734 | | |
| 3.1.453612 | PETR ONDRACEK | ADDRESS REDACTED | | | BTC 0.000218611541765173<br>BUSD 8.0508276444214<br>CEL 1.27121758481029 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.453613 | PETR PALACEK | ADDRESS REDACTED | | | 1INCH 572.608241935207<br>ADA 823.714648112182<br>AVAX 0.0192692582871425<br>BNB 0.00248380653063063<br>BTC 0.000002434698302844<br>CEL 0.0699455966452426<br>DOT 0.0565070302752065<br>ETH 0.000423000793305791<br>LUNC 0.0126887154876937<br>MATIC 799.681673960472<br>SNX 0.395600784960425<br>SOL 9.79635300676445<br>USDC 0.218730184865597<br>USDT ERC20 0.0125918375257851 | | |
| 3.1.453614 | PETR PALKOVOY | ADDRESS REDACTED | | | BTC 0.00129478340352319 | | |
| 3.1.453615 | PETR PASTYŘÍK | ADDRESS REDACTED | | | CEL 0.216073426089394 | | |
| 3.1.453616 | PETR PAVLICA | ADDRESS REDACTED | | | BTC 0.00004895379145049<br>CEL 0.0519214343659422 | | |
| 3.1.453617 | PETR PAZOUR | ADDRESS REDACTED | | | BTC 0.0182624100660799<br>CEL 3.2606926053467<br>USDT ERC20 419.109498527469 | | |
| 3.1.453618 | PETR PETR | ADDRESS REDACTED | | | BTC 0.0025<br>CEL 2.48939277206178 | | |
| 3.1.453619 | PETR PIPEK | ADDRESS REDACTED | | | BTC 0.000021891407439141<br>CEL 0.461374528310955 | | |
| 3.1.453620 | PETR PLAHIN | ADDRESS REDACTED | | | BTC 0.00000001143523921<br>OMG 0.0061076192623683 | | |
| 3.1.453621 | PETR PODRAZSKÝ | ADDRESS REDACTED | | | BTC 0.103297702569349 | | |
| 3.1.453622 | PETR POGREBISSKII | ADDRESS REDACTED | | | BTC 0.237534786757631 | | |
| 3.1.453623 | PETR POKORNÝ | ADDRESS REDACTED | | | BTC 0.000005157475689509<br>CEL 0.00283351714394352<br>ETH 0.000364239331364165<br>LTC 0.000771500644345061 | | |
| 3.1.453624 | PETR POPELKA | ADDRESS REDACTED | | | ETH 6.19109364561026<br>MATIC 18512.8329463819<br>SNX 3.6221776608969 | | |
| 3.1.453625 | PETR POSPISIL | ADDRESS REDACTED | | | ADA 0.24717881564431<br>BTC 0.165056908296264<br>USDC 3.13224895628913 | | |
| 3.1.453626 | PETR POSPISIL | ADDRESS REDACTED | | | ADA 681.345879525593<br>BTC 0.00362859876112529<br>CEL 275.195508990787<br>MATIC 7262.0260169702<br>USDC 0.068464 | | |
| 3.1.453627 | PETR PŘIBYL | ADDRESS REDACTED | | | BTC 0.0282634581551178<br>PAX 0.00352249085007235<br>USDC 1.1579979095285<br>USDT ERC20 0.00885073841143257 | | |
| 3.1.453628 | PETR PROCHÁZKA | ADDRESS REDACTED | | | CEL 0.344928284172986<br>LTC 0.000636315903127322 | | |
| 3.1.453629 | PETR PROCHÁZKA | ADDRESS REDACTED | | | BTC 0.00577948361347479<br>DOT 6.361790195326<br>ETH 0.609956681588551<br>LUNC 1.155855257133 | | |
| 3.1.453630 | PETR PROFANT | ADDRESS REDACTED | | | CEL 0.579598446549144<br>ETH 2.45514195655212 | | |
| 3.1.453631 | PETR PROŠEK | ADDRESS REDACTED | | | ADA 1.09996108033222<br>BTC 0.000010878412150035<br>BUSD 9.60300000088678<br>ETH 0.0959728865673662 | | |
| 3.1.453632 | PETR PŠENIČNÝ | ADDRESS REDACTED | | | BTC 0.00000134673631098<br>CEL 0.0426902420279337 | | |
| 3.1.453633 | PETR PUZIKOV | ADDRESS REDACTED | | | BTC 0.000000304849323376<br>CEL 0.000033982184849129<br>DASH 0.000000005803215666<br>EOS 0.0616196976757898<br>LTC 0.000000001027970028<br>SGB 62.1079164467569<br>USDC 0.000000966035847227<br>XLM 0.000000031531595017<br>XRP 0.000000178097280248 | | |
| 3.1.453634 | PETR RADA | ADDRESS REDACTED | | | BTC 0.0366234234115588<br>ETH 0.760684854136819 | | |
| 3.1.453635 | PETR RAŠÍN | ADDRESS REDACTED | | | BTC 0.00149910183000162<br>CEL 0.100176201722215<br>USDC 444.789854413626<br>USDT ERC20 261.978274856381 | | |
| 3.1.453636 | PETR REPA | ADDRESS REDACTED | | | BTC 0.000514293507843205<br>LTC 1.3096840979334<br>MCDAI 42.6391539102487 | | |
| 3.1.453637 | PETR ŘÍHA | ADDRESS REDACTED | | | BTC 0.0121743910176787<br>USDT ERC20 0.0289700361304817 | | |
| 3.1.453638 | PETR ROSENDORF | ADDRESS REDACTED | | | BTC 0.0163870993521691 | | |
| 3.1.453639 | PETR ROZMARÍN | ADDRESS REDACTED | | | BTC 0.000000005092841686<br>CEL 2.55404411023292<br>LINK 6.08959564501944 | | |
| 3.1.453640 | PETR RÝGR | ADDRESS REDACTED | | | BTC 0.00218477845322195<br>CEL 2.77863837866229<br>ETH 0.0431741487623371 | | |
| 3.1.453641 | PETR RYSINOV | ADDRESS REDACTED | | | BTC 0.000000825076664858<br>OMG 0.00136927433587042 | | |
| 3.1.453642 | PETR SAFARCIK | ADDRESS REDACTED | | | BTC 0.0145962335223919<br>ETH 0.000640002690829358 | | |
| 3.1.453643 | PETR ŠANĚK | ADDRESS REDACTED | | | BTC 0.00135199300502897<br>ETH 0.827276746992963 | | |
| 3.1.453644 | PETR SAZEL | ADDRESS REDACTED | | | USDC 22.0487766124932 | | |
| 3.1.453645 | PETR SCHIRMER | ADDRESS REDACTED | | | ETH 0.0210288747880736 | | |
| 3.1.453646 | PETR SCHLOSSER | ADDRESS REDACTED | | | ZEC 0.0371719335757815 | | |
| 3.1.453647 | PETR SENKERIK | ADDRESS REDACTED | | | BTC 0.000366904726552934<br>CEL 5841.39146720689<br>ETH 78.3925297982178 | | |
| 3.1.453648 | PETR ŠERÁK | ADDRESS REDACTED | | | CEL 0.00413578174849061<br>DASH 0.00200412520188646 | | |
| 3.1.453649 | PETR SEVCIK | ADDRESS REDACTED | | | BTC 0.001303<br>CEL 0.578640406124339<br>DOT 0.0751159151151125<br>LUNC 0.0182785720065651 | | |
| 3.1.453650 | PETR SHARKOV | ADDRESS REDACTED | | | BTC 0.000000372695713816999<br>OMG 0.0117244971061679 | | |
| 3.1.453651 | PETR ŠILHA | ADDRESS REDACTED | | | BTC 0.000929474319234799<br>CEL 0.88301420977478<br>USDC 0.403739593457501 | | |
| 3.1.453652 | PETR ŠIMÁČEK | ADDRESS REDACTED | | | BTC 0.000001839778575675 | | |
| 3.1.453653 | PETR SIMONIDES | ADDRESS REDACTED | | | ADA 203.775726623599<br>BTC 0.0114624472407289 | | |
| 3.1.453654 | PETR SIR | ADDRESS REDACTED | | | BTC 0.106178683535776<br>CEL 0.00224303546747026<br>ETH 0.53386879614252 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.453655 | PETR ŠIŠKA | ADDRESS REDACTED | | | BTC 0.000505869243537083<br>CEL 4.02175802591904<br>DASH 2.95499230295158<br>LTC 0.03784903<br>MCDAI 40<br>XRP 156.300163 | | |
| 3.1.453656 | PETR ŠKODA | ADDRESS REDACTED | | | BTC 0.000003302463954531 | | |
| 3.1.453657 | PETR SMOLA | ADDRESS REDACTED | | | BTC 0.00013187<br>CEL 0.0774047075083366 | | |
| 3.1.453658 | PETR SMOLA | ADDRESS REDACTED | | | ADA 1087.96952673094<br>BTC 0.0758572103365034<br>CEL 360.466199176413<br>ETH 1.76761 | | |
| 3.1.453659 | PETR SOBOTKA | ADDRESS REDACTED | | | ADA 0.116487061727357<br>BTC 0.0575699309313669<br>CEL 0.132856820611036 | | |
| 3.1.453660 | PETR SOTORNÍK | ADDRESS REDACTED | | | BTC 0.000015588291211611<br>CEL 0.641920993731196 | | |
| 3.1.453661 | PETR SOTORNÍK | ADDRESS REDACTED | | | BTC 0.00000629532486517599<br>CEL 0.581533008484996 | | |
| 3.1.453662 | PETR SPACEK | ADDRESS REDACTED | | | BTC 0.000059124351007107 | | |
| 3.1.453663 | PETR SPITALSKY | ADDRESS REDACTED | | | BNB 0.00128031521621432<br>BTC 0.000244129795266052 | | |
| 3.1.453664 | PETR SRBA | ADDRESS REDACTED | | | BTC 0.000006295981107649<br>CEL 0.0132449330966869<br>LTC 0.000348517323250592 | | |
| 3.1.453665 | PETR STACH | ADDRESS REDACTED | | | BTC 0.000007294648303129<br>CEL 0.839332683545327<br>ETH 0.0381354526200436<br>USDT ERC20 2.75115608482431 | | |
| 3.1.453666 | PETR STAIF | ADDRESS REDACTED | | | BTC 0.00322047417027774<br>CEL 1.33322004856146 | | |
| 3.1.453667 | PETR ŠŤÁSTKA | ADDRESS REDACTED | | | BTC 0.000000000207259331<br>CEL 1.87423465009073 | | |
| 3.1.453668 | PETR STOS | ADDRESS REDACTED | | | BTC 0.00145466529410051<br>BUSD 229.064524664039<br>MCDAI 42.6391539102487<br>USDC 218.948265797776 | | |
| 3.1.453669 | PETR STREICHSBIER | ADDRESS REDACTED | | | BTC 0.278950871345637 | | |
| 3.1.453670 | PETR SUCHAN | ADDRESS REDACTED | | | LTC 0.000204161787253754 | | |
| 3.1.453671 | PETR SUCHY | ADDRESS REDACTED | | | BTC 0.000000001902438031<br>CEL 0.00662999228815248 | | |
| 3.1.453672 | PETR SURÝ | ADDRESS REDACTED | | | BTC 0.000000005073665861<br>CEL 3.8313125392595<br>DOT 0.0413958541909643<br>XRP 0.000000039968134451 | | |
| 3.1.453673 | PETR SUSILA | ADDRESS REDACTED | | | BTC 0.000000787455002753<br>CEL 0.00224816373166844<br>PAXG 0.000023289718394863<br>USDC 0.0780891565995089 | | |
| 3.1.453674 | PETR SVOBODA | ADDRESS REDACTED | | | ADA 0.491026492785121<br>BNB 0.000000705616347442<br>BTC 0.000420680595167485<br>CEL 7.54238070316616<br>DOT 0.000000170421064403<br>ETH 0.00294076162962802<br>LUNC 3.6946094279688<br>USDC 1.03063448894904 | | |
| 3.1.453675 | PETR SVOBODA | ADDRESS REDACTED | | | BTC 0.000000000079528079<br>CEL 0.283527540737955 | | |
| 3.1.453676 | PETR SVOBODA | ADDRESS REDACTED | | | ETC 0.201731992498898<br>ETH 0.114506371262586 | | |
| 3.1.453677 | PETR SYCHRAVA | ADDRESS REDACTED | | | CEL 126.905462573423<br>LUNC 5000 | | |
| 3.1.453678 | PETR TAX | ADDRESS REDACTED | | | CEL 0.000282492843566641 | | |
| 3.1.453679 | PETR TICHÝ | ADDRESS REDACTED | | | BTC 0.000000004546628919<br>CEL 43.8853625781365<br>ETH 0.006115<br>OMG 0.50263859<br>SGB 757.011 | | |
| 3.1.453680 | PETR TOMAN | ADDRESS REDACTED | | | ADA 213.851368538406<br>AVAX 11.2324038707944<br>BNB 0.00430976055412514<br>BTC 0.150444227766239<br>CEL 4113.89769946414<br>DOT 32.4894500500043<br>ETH 1.98785785653343<br>LINK 67.4903004340948<br>LUNC 0.017535471034984<br>MATIC 505.270663485195<br>UNI 194.227958234067<br>USDC 0.00431734539952333<br>USDT ERC20 0.488910899809803<br>XLM 27.04963<br>XRP 725.367345632864 | | |
| 3.1.453681 | PETR TRMAL | ADDRESS REDACTED | | | BTC 0.0148530270383439<br>ETH 0.870432280391807<br>MCDAI 31.820729425558 | | |
| 3.1.453682 | PETR TURECEK | ADDRESS REDACTED | | | BTC 0.011813274503278<br>CEL 10.9530933697397 | | |
| 3.1.453683 | PETR TÝKAL | ADDRESS REDACTED | | | CEL 0.431519417019079<br>EOS 0.00003919608007733 | | |
| 3.1.453684 | PETR UHER | ADDRESS REDACTED | | | BNB 68.0977133106312<br>BTC 0.00332601314302192<br>BUSD 121624.85090593<br>CEL 6.36243737349779<br>DOT 2.92670338587136<br>ETH 8.52186766750086<br>SOL 78.1896616613985 | | |
| 3.1.453685 | PETR URBÁNEK | ADDRESS REDACTED | | | BTC 0.0455777229785728<br>CEL 13.2090732641372<br>ETH 0.156668359360289 | | |
| 3.1.453686 | PETR VACEK | ADDRESS REDACTED | | | BTC 0.092646826083503<br>CEL 0.219827757309162<br>DOT 0.0974699683256771<br>ETH 0.00106773684454147 | | |
| 3.1.453687 | PETR VAGNER | ADDRESS REDACTED | | | BTC 0.000029443373059995<br>CEL 0.891238768922015<br>ETH 0.0012736881690269<br>MCDAI 30 | | |
| 3.1.453688 | PETR VALENTA | ADDRESS REDACTED | | | BTC 0.000004281017637177<br>BUSD 0.283651358825298 | | |
| 3.1.453689 | PETR VANĚČEK | ADDRESS REDACTED | | | BTC 0.000111720272165403<br>CEL 7.35286858051853<br>ETH 0.000800450074027161<br>USDC 225 | | |
| 3.1.453690 | PETR VANEK | ADDRESS REDACTED | | | BTC 0.000046887982453339<br>CEL 0.000275830902063515 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.453691 | PETR VANĚK | ADDRESS REDACTED | | | BTC 0.000741774081547788<br>CEL 1.52256507790437<br>ETH 0.383686670142736<br>MCDAI 40 | | |
| 3.1.453692 | PETR VAŠÍČEK | ADDRESS REDACTED | | | BTC 0.000000007722154113<br>CEL 0.197369971912592 | | |
| 3.1.453693 | PETR VAVERKA | ADDRESS REDACTED | | | BTC 0.0185712146897333 | | |
| 3.1.453694 | PETR VELICHKO | ADDRESS REDACTED | | | BTC 0.000009419500261234<br>ETH 0.00843400726674066<br>USDT ERC20 2.13001220490508 | | |
| 3.1.453695 | PETR VELICKA | ADDRESS REDACTED | | | USDC 4.48862962039409 | | |
| 3.1.453696 | PETR VELKOVIY | ADDRESS REDACTED | | | USDT ERC20 0.610584371184371 | | |
| 3.1.453697 | PETR VENCELIDES | ADDRESS REDACTED | | | BTC 0.00180380808552925<br>CEL 0.0332483322717538<br>MCDAI 0.165728524535457 | | |
| 3.1.453698 | PETR VENCELIDES | ADDRESS REDACTED | | | BTC 0.00650591406126731<br>CEL 0.0438826223561413 | | |
| 3.1.453699 | PETR VESELOVSKY | ADDRESS REDACTED | | | BTC 0.00182361871715609<br>CEL 2.40930095414348<br>DASH 0.682<br>DOT 5.72874506835496 | | |
| 3.1.453700 | PETR VESELÝ | ADDRESS REDACTED | | | CEL 307.41484185794<br>USDC 0.00000002486523788<br>USDT ERC20 0.00533959473186536 | | |
| 3.1.453701 | PETR VIKTORIN | ADDRESS REDACTED | | | BTC 1.0308179819117<br>CEL 381.738666233093<br>ETH 10.7630073009119<br>SNX 1.97324280738096<br>USDT ERC20 8362.22657457914<br>XLM 76.1857327056843 | | |
| 3.1.453702 | PETR VINECKÝ | ADDRESS REDACTED | | | BTC 0.000896872359383123<br>CEL 5.04914752136766<br>PAXG 0.024174954042 | | |
| 3.1.453703 | PETR VINICKY | ADDRESS REDACTED | | | BTC 0.0553991472789532<br>LTC 0.303361164456669 | | |
| 3.1.453704 | PETR VLČEK | ADDRESS REDACTED | | | BTC 0.00129344858886216<br>CEL 0.30128276011676 | | |
| 3.1.453705 | PETR VODVÁŘKA | ADDRESS REDACTED | | | PAX 0.258844086826015 | | |
| 3.1.453706 | PETR VOLKOV | ADDRESS REDACTED | | | BTC 0.0440479210729289<br>CEL 101.098304809931<br>DOT 32.45500449<br>ETH 0.27510006<br>LINK 28.42825024<br>LUNC 16.97 | | |
| 3.1.453707 | PETR VONDRACEK | ADDRESS REDACTED | | | BTC 0.000000002416108018<br>CEL 0.0219469136905411 | | |
| 3.1.453708 | PETR VOSATKA | ADDRESS REDACTED | | | BNT 0.0042903003777823<br>CEL 0.0476456200374249<br>ETH 0.000347051242655307<br>LINK 0.00778255735133428<br>LTC 0.000000007071305493<br>MANA 0.000874447374215752<br>UNI 0.0145240138205836 | | |
| 3.1.453709 | PETR VYBÍRAL | ADDRESS REDACTED | | | BTC 0.0269895472425076<br>ETH 0.0489565574952161<br>LTC 1.64526291734885 | | |
| 3.1.453710 | PETR WEINHART | ADDRESS REDACTED | | | BTC 0.000000841978049666<br>ETH 0.000284052232805009 | | |
| 3.1.453711 | PETR WEINHART | ADDRESS REDACTED | | | BTC 0.000009446316561372 | | |
| 3.1.453712 | PETR YURYEVICH SORKIN | ADDRESS REDACTED | | | ETH 0.00151307477497168<br>USDT ERC20 102.022528105092 | | |
| 3.1.453713 | PETR ZACEK | ADDRESS REDACTED | | | BTC 0.000000003306655794<br>CEL 0.691906640994134<br>XRP 0.00000014453125 | | |
| 3.1.453714 | PETR ZACHARA | ADDRESS REDACTED | | | BTC 0.000002345249881632<br>CEL 0.122970124146542<br>USDC 0.445193570982688 | | |
| 3.1.453715 | PETR ŽÁK | ADDRESS REDACTED | | | BTC 0.0397025259571463<br>CEL 559.151124375727<br>SNX 145.4 | | |
| 3.1.453716 | PETR ZÁPOTOCKÝ | ADDRESS REDACTED | | | ADA 0.272328535068457 | | |
| 3.1.453717 | PETR ZEMANEK | ADDRESS REDACTED | | | BTC 0.00000000024249288<br>CEL 0.323406943088237 | | |
| 3.1.453718 | PETR ZETEL | ADDRESS REDACTED | | | BTC 0.000000046404549938<br>CEL 0.138979971477408<br>USDC 0.814253 | | |
| 3.1.453719 | PETR ZITA | ADDRESS REDACTED | | | BTC 2.97994724278466<br>CEL 658.723306434999<br>DOT 0.000000000066245228<br>ETH 81.4986877428722<br>LINK 1370.59907880762<br>SNX 0.0100248335608503<br>XRP 0.000000573161052814 | | |
| 3.1.453720 | PETRA ANDRUCSAK | ADDRESS REDACTED | | | XRP 283.660216292219 | | |
| 3.1.453721 | PETRA ATA | ADDRESS REDACTED | | | BTC 0.00166400728966132<br>CEL 0.141752793349117 | | |
| 3.1.453722 | PETRA AZAR | ADDRESS REDACTED | | | BTC 0.0249057794513536<br>ETH 1.05418736054295<br>MATIC 0.296406929705158 | | |
| 3.1.453723 | PETRA BALAŽIC | ADDRESS REDACTED | | | BTC 0.119939345428599<br>CEL 234.471975368048<br>ETH 0.674320178290872 | | |
| 3.1.453724 | PETRA BARRATT | ADDRESS REDACTED | | | CEL 345.874116917665 | | |
| 3.1.453725 | PETRA BARTAKOVA | ADDRESS REDACTED | | | CEL 0.780263086565895 | | |
| 3.1.453726 | PETRA BARTÁKOVÁ | ADDRESS REDACTED | | | BTC 0.0109916402320991<br>CEL 6.18036631844861 | | |
| 3.1.453727 | PETRA BEN TOUZIA | ADDRESS REDACTED | | | BTC 0.00101398110648316<br>CEL 14.7291940695294<br>ETH 0.0154<br>MATIC 67 | | |
| 3.1.453728 | PETRA BIESBROECK | ADDRESS REDACTED | | | BTC 0.000000866866786314 | | |
| 3.1.453729 | PETRA BÍNOVÁ | ADDRESS REDACTED | | | CEL 1.18856487636946<br>ETH 0.01830427 | | |
| 3.1.453730 | PETRA BRATINA | ADDRESS REDACTED | | | BTC 0.000000066365852 24<br>CEL 2.40966454639427 | | |
| 3.1.453731 | PETRA BREZAK | ADDRESS REDACTED | | | BTC 0.00987625114743567<br>CEL 1.38464012388885<br>DOT 6.924788 | | |
| 3.1.453732 | PETRA BUGARIN | ADDRESS REDACTED | | | BTC 0.000000007766021636<br>CEL 0.345400978216951<br>SOL 0.000640233957149797 | | |
| 3.1.453733 | PETRA BURGER | ADDRESS REDACTED | | | BTC 0.0280314353324101<br>CEL 153.176784088009<br>ETH 1.64220824009377 | | |
| 3.1.453734 | PETRA BURIANOVÁ | ADDRESS REDACTED | | | BTC 0.00538337520394247<br>CEL 1.01205941841658<br>DOT 3.13967184697239<br>MATIC 309.970768444953<br>USDC 66.9982896447208 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.453735 | PETRA BUZZINI | ADDRESS REDACTED | | | BTC 0.000000800729106635<br>USDT ERC20 0.592440537611717 | | |
| 3.1.453736 | PETRA CAREK | ADDRESS REDACTED | | | ADA 0.10183013879035<br>BTC 0.000000298063819821<br>CEL 0.0419391340459744<br>USDC 0.316318300870163 | | |
| 3.1.453737 | PETRA CHARYPAROVÁ | ADDRESS REDACTED | | | BTC 0.106823174162848 | | |
| 3.1.453738 | PETRA CHOWANIOKOVA | ADDRESS REDACTED | | | BTC 0.0000007519025273459999<br>CEL 0.000150079112136697<br>ETH 0.00125679324180556<br>USDC 0.00344514304294333<br>USDT ERC20 0.18073061825783 | | |
| 3.1.453739 | PETRA CHRISTINE SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000002243026806868 | | |
| 3.1.453740 | PETRA CRNKOVIĆ | ADDRESS REDACTED | | | ADA 97.5290712307773<br>BTC 0.00616324871113484<br>CEL 389.379686297524<br>USDC 201 | | |
| 3.1.453741 | PETRA CVAHTE | ADDRESS REDACTED | | | BTC 0.00127559319025503<br>USDC 1202.96669553406 | | |
| 3.1.453742 | PETRA CVITKOVIC | ADDRESS REDACTED | | | BTC 0.000002788564095107<br>USDC 0.39936128882122 | | |
| 3.1.453743 | PETRA DAGMAR CRECELIUS | ADDRESS REDACTED | | | BTC 0.0498117736427458 | | |
| 3.1.453744 | PETRA DEKKER | ADDRESS REDACTED | | | BTC 0.000001191567207116<br>USDT ERC20 0.841020159591405 | | |
| 3.1.453745 | PETRA DUŠKOVÁ | ADDRESS REDACTED | | | BTC 0.000000004968097527<br>CEL 0.0565759181844672<br>EOS 0.5331<br>ETH 0.000025137410909436 | | |
| 3.1.453746 | PETRA DVORAKOVA | ADDRESS REDACTED | | | ADA 0.203130058711077<br>BTC 0.0501241101822026<br>CEL 10.0198652012672<br>ETH 1.2603534557882 | | |
| 3.1.453747 | PETRA FIEDLER | ADDRESS REDACTED | | | BTC 0.000898374328744334<br>CEL 16.6068782913333<br>USDC 548.7611523211 | | |
| 3.1.453748 | PETRA FRICOVÁ | ADDRESS REDACTED | | | BTC 0.000000002300846754<br>CEL 0.0324578011616274 | | |
| 3.1.453749 | PETRA GALUSKOVA | ADDRESS REDACTED | | | ADA 0.00000029197080292<br>BTC 0.000000002802539166<br>CEL 10.8592551025738<br>USDC 258.71905 | | |
| 3.1.453750 | PETRA GAZOVA | ADDRESS REDACTED | | | ADA 0.287305171466542<br>BTC 0.000000734268660971<br>CEL 0.243172350428284<br>USDT ERC20 0.551532545676208 | | |
| 3.1.453751 | PETRA GÖBELOVÁ | ADDRESS REDACTED | | | BTC 0.00892685678330716 | | |
| 3.1.453752 | PETRA GOLJEVŠČEK | ADDRESS REDACTED | | | BTC 0.000337525642164617<br>CEL 94.9348586907251 | | |
| 3.1.453753 | PETRA GOLLONG | ADDRESS REDACTED | | | CEL 1.10026220603677 | | |
| 3.1.453754 | PETRA GOLOB | ADDRESS REDACTED | | | BTC 0.00141164356513281<br>ETH 0.0149263912694814 | | |
| 3.1.453755 | PETRA GRUBER | ADDRESS REDACTED | | | BTC 0.000640652929177462<br>CEL 15.0907775503961<br>ETH 0.18242777604916<br>LINK 2.93520396 | | |
| 3.1.453756 | PETRA GUALAJARA | ADDRESS REDACTED | | | BTC 0.00123370923084018<br>MATIC 2525.29723295823<br>USDC 8313.34310645705 | | |
| 3.1.453757 | PETRA HAMBÁLKOVÁ | ADDRESS REDACTED | | | BNB 1.54900000682237<br>BTC 0.00210608951070403<br>CEL 9.47010067477805<br>DOT 0.00000000002216766<br>EOS 13.1293926918066<br>USDC 268.50999545414<br>XLM 267.997428694827 | | |
| 3.1.453758 | PETRA HASAROVA | ADDRESS REDACTED | | | BNB 0.000000121178779806<br>BTC 0.00000022975026664<br>CEL 0.906817526211158 | | |
| 3.1.453759 | PETRA HERTA SCHMIDT | ADDRESS REDACTED | | | BTC 0.00262587996607369 | | |
| 3.1.453760 | PETRA HOLÍKOVÁ | ADDRESS REDACTED | | | BTC 0.0188562522083624 | | |
| 3.1.453761 | PETRA HUGTENBURG | ADDRESS REDACTED | | | BTC 0.000000004436044512<br>CEL 0.295378446745662 | | |
| 3.1.453762 | PETRA IVANCEVIC | ADDRESS REDACTED | | | BNB 0.00000000303005267<br>BTC 0.000002057335304074<br>CEL 2.18193617448242<br>DOT 0.00000000006865179 | | |
| 3.1.453763 | PETRA JANYŠKOVÁ | ADDRESS REDACTED | | | BCH 0.000001574934807129<br>CEL 0.107740336188177 | | |
| 3.1.453764 | PETRA JORDAN CUJNIK | ADDRESS REDACTED | | | BTC 0.00107910906296156<br>USDC 30.4480431342719 | | |
| 3.1.453765 | PETRA JURMAN | ADDRESS REDACTED | | | BTC 0.00187719804921746<br>USDC 0.540336241658872 | | |
| 3.1.453766 | PETRA KADEŘÁBKOVÁ | ADDRESS REDACTED | | | BTC 0.00222614239464931<br>CEL 69.4823236725482 | | |
| 3.1.453767 | PETRA KARABATIĆ | ADDRESS REDACTED | | | BTC 0.000020789743991152 | | |
| 3.1.453768 | PETRA KAUL | ADDRESS REDACTED | | | BCH 0.00800096085891473<br>BTC 0.00728105710339167<br>CEL 1.1288438687635<br>DASH 0.168750289059031<br>ETH 0.000714737777197096<br>LTC 0.00350418619317894<br>SGB 26.0999444162429<br>XLM 443.816116472743<br>XRP 176.026485697869<br>ZRX 132.761467216567 | | |
| 3.1.453769 | PETRA KILLAROVÁ | ADDRESS REDACTED | | | BTC 0.0359133984238137<br>CEL 2.66670719871576 | | |
| 3.1.453770 | PETRA KINDLE | ADDRESS REDACTED | | | BTC 0.0412367945671226<br>ETH 0.325065831085008 | | |
| 3.1.453771 | PETRA KMETEC | ADDRESS REDACTED | | | BTC 1.00700305920928<br>CEL 15.9464082006208 | | |
| 3.1.453772 | PETRA KNESLOVA | ADDRESS REDACTED | | | BTC 0.0393135493117719<br>CEL 166.550068551274 | | |
| 3.1.453773 | PETRA KNEŽEVIĆ | ADDRESS REDACTED | | | BTC 0.00500202882291666<br>CEL 7.92300620124226<br>SNX 11.0254777060586<br>USDC 50 | | |
| 3.1.453774 | PETRA KOLESAROVA | ADDRESS REDACTED | | | BCH 0.000122518293333491<br>BSV 0.127345217212397<br>BTC 0.000626435956393401<br>CEL 0.0250128634911295<br>DOT 0.0103720571268634<br>EOS 0.557103411351757<br>ETH 0.0000477680649228079<br>LTC 0.00306454842550019<br>ZRX 0.210301135271002 | | |
| 3.1.453775 | PETRA KOSOVÁ | ADDRESS REDACTED | | | BTC 0.000013827100734518 | | |
| 3.1.453776 | PETRA KOSOVÁ | ADDRESS REDACTED | | | BTC 0.00111632920684441<br>ETH 30.5968883955889 | | |
| 3.1.453777 | PETRA KRENS | ADDRESS REDACTED | | | BTC 0.0109792584323085 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.453778 | PETRA LINCOLN | ADDRESS REDACTED | | | ADA 166.688575562922<br>BNB 1.1324908171568<br>BTC 0.022745665047379<br>CEL 190.824356481575<br>ETH 0.312032246235475<br>USDT ERC20 204.603512 | | |
| 3.1.453779 | PETRA LUND | ADDRESS REDACTED | | | BTC 0.127352474112946 | | |
| 3.1.453780 | PETRA MALEČKOVÁ | ADDRESS REDACTED | | | BTC 0.000000009001675003<br>CEL 0.000099865779229589 | | |
| 3.1.453781 | PETRA MARIA JENEWEIN | ADDRESS REDACTED | | | BTC 0.12986531990635 | | |
| 3.1.453782 | PETRA MARIE TIMMONS | ADDRESS REDACTED | | | BTC 0.000380654843967351<br>ETH 0.00165962058334866 | | |
| 3.1.453783 | PETRA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0155812308128149<br>CEL 1.1136937618083 | | |
| 3.1.453784 | PETRA MATIJEVIC | ADDRESS REDACTED | | | BTC 0.0137997238635876<br>CEL 13.1415108800528<br>ETH 0.0251125539353027 | | |
| 3.1.453785 | PETRA MEINKING | ADDRESS REDACTED | | | BTC 0.0185772246469924<br>CEL 52.4804116733819<br>DOT 76.5806808202882<br>ETH 0.0331620068373307<br>LTC 0.10120936<br>USDC 24.4849649578959<br>XRP 9.995 | | |
| 3.1.453786 | PETRA MERTL | ADDRESS REDACTED | | | AAVE 0.00392655173594483<br>MATIC 3.70450972805674 | | |
| 3.1.453787 | PETRA MILKOVA | ADDRESS REDACTED | | | ADA 327.511869047993<br>BNB 0.897115137081877<br>BTC 0.000913357205888777 | | |
| 3.1.453788 | PETRA MIRKOVIC | ADDRESS REDACTED | | | ADA 338.982594548896<br>BNB 1.11841163832842<br>BTC 0.00811648570949397<br>DOT 0.00734247145454868 | | |
| 3.1.453789 | PETRA MRAK | ADDRESS REDACTED | | | BTC 0.117387895221193 | | |
| 3.1.453790 | PETRA MUCIC | ADDRESS REDACTED | | | BTC 0.0158680087010882<br>CEL 0.693768848703773<br>ETH 0.454244647268177<br>USDC 0.646332300408049 | | |
| 3.1.453791 | PETRA MUELLLER-RUPPRECHT | ADDRESS REDACTED | | | BTC 0.0427877369330564<br>DOT 14.7790486373437<br>ETH 0.517625937706427 | | |
| 3.1.453792 | PETRA MURPHY | ADDRESS REDACTED | | | AAVE 0.00177439818067605<br>BCH 0.000000003065906179<br>BTC 0.000000002210136159<br>CEL 7.12377298246512<br>ETH 0.902391781412978<br>LINK 0.0261549106173279<br>LTC 0.855322408095598<br>OMG 13.75594<br>SNX 30.5041803871539<br>UNI 0.00957088711047076<br>USDC 2014.49004772079<br>XLM 0.0000000307084696<br>XRP 0.000004 | | |
| 3.1.453793 | PETRA NANDRÁŽIOVÁ | ADDRESS REDACTED | | | BNB 1.11059626335973<br>BTC 0.0023403363863446<br>USDT ERC20 3.31742827811829 | | |
| 3.1.453794 | PETRA NEPODALOVA | ADDRESS REDACTED | | | BTC 0.0237659173000112 | | |
| 3.1.453795 | PETRA NESPĚŠNÁ | ADDRESS REDACTED | | | BTC 0.0204034533601274 | | |
| 3.1.453796 | PETRA NEVOLOVÁ | ADDRESS REDACTED | | | CEL 0.00506381952868448<br>USDC 0.002431 | | |
| 3.1.453797 | PETRA NICOLL | ADDRESS REDACTED | | | AAVE 0.00000517254997958<br>BAT 0.464979550171459<br>BCH 0.00610026707366833<br>BTC 0.000000286114990571<br>DASH 0.000000251402100015<br>EOS 0.234645779184703<br>ETH 0.000008698227539513<br>KNC 0.000295230642239645<br>LINK 0.000038297649171787<br>LTC 0.000002045108813173<br>MATIC 0.00477971063152194<br>OMG 0.00854762751003233<br>SNX 0.582732535873578<br>UNI 0.0931180814629561<br>XLM 4.11178936926622<br>XRP 0.000000742901572898<br>ZRX 0.0509253113206452 | AAVE 0.0109832025369689<br>BTC 0.000456867705461291<br>DASH 0.000000009808527196<br>LINK 0.222713029857421<br>MATIC 6.86073531503151 | |
| 3.1.453798 | PETRA NIEUWLAAT | ADDRESS REDACTED | | | BTC 0.00519466607284523<br>CEL 1.16635734341942<br>XRP 216.285639991929 | | |
| 3.1.453799 | PETRA OLCZYK-KOVACS | ADDRESS REDACTED | | | BTC 0.00668339154845307<br>MCDAI 31.8292995267751 | | |
| 3.1.453800 | PETRA POCKAY | ADDRESS REDACTED | | | BTC 0.25504253590879<br>CEL 0.16775814299317<br>ETH 2.29115845636849 | | |
| 3.1.453801 | PETRA PRIMC MARKO | ADDRESS REDACTED | | | BTC 0.370605434236919<br>CEL 3501.42503229005<br>ETH 5.36484<br>LINK 27.37767436<br>SGB 396.509065 | | |
| 3.1.453802 | PETRA PUTZER | ADDRESS REDACTED | | | BTC 0.04497434256 | | |
| 3.1.453803 | PETRA QUARTEL BRANCO | ADDRESS REDACTED | | | BTC 0.000623497959302713<br>CEL 909.341156074643<br>ETH 1.60951330718352 | | |
| 3.1.453804 | PETRA RAKOVEC | ADDRESS REDACTED | | | BTC 0.00126424163521319<br>CEL 0.818341216845217<br>USDC 4.09738253654986 | | |
| 3.1.453805 | PETRA RAUTENBERG | ADDRESS REDACTED | | | BTC 0.112816670574075 | | |
| 3.1.453806 | PETRA REIDATH | ADDRESS REDACTED | | | BTC 0.000382000812151124 | | |
| 3.1.453807 | PETRA ROEBER | ADDRESS REDACTED | | | BTC 0.0000347159592517099 | | |
| 3.1.453808 | PETRA ROMANCIKOVA | ADDRESS REDACTED | | | BTC 0.000000267702144421<br>CEL 0.000120380837429115 | | |
| 3.1.453809 | PETRA SASSO | ADDRESS REDACTED | | | BTC 0.162486685403541<br>CEL 31.1110193775722<br>ETH 1.54161584476555 | | |
| 3.1.453810 | PETRA ŠĆEPANOVIĆ | ADDRESS REDACTED | | | BTC 0.00224039853677164<br>CEL 1.22686594425665<br>XRP 0.21375 | | |
| 3.1.453811 | PETRA SCHONFELDOVA | ADDRESS REDACTED | | | MCDAI 31.8426278051369<br>USDC 4.57270307829084 | | |
| 3.1.453812 | PETRA SEGERDAHL | ADDRESS REDACTED | | | BTC 0.102777045915168<br>CEL 0.282615690547823<br>ETH 0.272227482301982 | | |
| 3.1.453813 | PETRA SILVIA MIETHKE | ADDRESS REDACTED | | | BTC 0.000017489338180688 | | |
| 3.1.453814 | PETRA SKRICKOVA | ADDRESS REDACTED | | | BTC 0.010957953132268 | | |
| 3.1.453815 | PETRA SONJA GROSCHUPF | ADDRESS REDACTED | | | BTC 0.0074034981340979 | | |
| 3.1.453816 | PETRA STANCIC | ADDRESS REDACTED | | | USDC 0.247821441562611 | | |
| 3.1.453817 | PETRA STAVOVSKÁ | ADDRESS REDACTED | | | BTC 0.00097092801672825<br>ETH 0.000089040167994865 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.453818 | PETRA STOCKOVA | ADDRESS REDACTED | | | BTC 0.0334963742021567 | | |
| 3.1.453819 | PETRA STRECK | ADDRESS REDACTED | | | BTC 0.00273322016710125 | | |
| 3.1.453820 | PETRA SUSANNE GEISTER | ADDRESS REDACTED | | | BTC 0.397414537824524 | | |
| 3.1.453821 | PETRA SUSANNE LAEHDEKALLIO | ADDRESS REDACTED | | | ADA 11.842514<br>CEL 0.246527994044869<br>ETH 0.00160469855737599<br>XRP 34.597526 | | |
| 3.1.453822 | PETRA SVRCEK OLEJAROVA | ADDRESS REDACTED | | | ADA 0.133956619205836 | | |
| 3.1.453823 | PETRA TANJA SCHÄRER | ADDRESS REDACTED | | | BTC 0.000420593756679976 | | |
| 3.1.453824 | PETRA VANOVA | ADDRESS REDACTED | | | BTC 0.0659133195176873<br>CEL 996.648049178073<br>ETH 5.09392202<br>MATIC 20.5505339918783<br>USDC 10 | | |
| 3.1.453825 | PETRA VARILEK | ADDRESS REDACTED | | | CEL 1.05960212661842 | | |
| 3.1.453826 | PETRA VIROLAINEN | ADDRESS REDACTED | | | BTC 0.0152809331517439<br>MATIC 399.364170799446 | | |
| 3.1.453827 | PETRA WIJNHOLDS | ADDRESS REDACTED | | | CEL 1.41127859717797<br>USDC 0.436058431701586 | | |
| 3.1.453828 | PETRA WILLHITE | ADDRESS REDACTED | | | CEL 1.07987033072019 | | |
| 3.1.453829 | PETRA WÜBBERS | ADDRESS REDACTED | | | BTC 0.37155516563431 | | |
| 3.1.453830 | PETRA YACOUB | ADDRESS REDACTED | | | BTC 0.0129872615267434 | | |
| 3.1.453831 | PETRA ZAHRADNIKOVA | ADDRESS REDACTED | | | BTC 0.012191130694808 | | |
| 3.1.453832 | PETRA ZAPLETALOVÁ | ADDRESS REDACTED | | | BTC 0.000012557025023248 | | |
| 3.1.453833 | PETRA ZEMANKOVA | ADDRESS REDACTED | | | BTC 0.0000063769542115 | | |
| 3.1.453834 | PETRA ZIMULAKOVA | ADDRESS REDACTED | | | BTC 0.000000007138432213<br>CEL 0.210145158458356 | | |
| 3.1.453835 | PETRA ZLATÁ | ADDRESS REDACTED | | | BTC 0.000000008839378361<br>CEL 0.0461306709143462 | | |
| 3.1.453836 | PETRA ZUBOVA | ADDRESS REDACTED | | | BTC 0.0950809915994734<br>ETH 21.0425349481197 | | |
| 3.1.453837 | PETRAKIS SKORDELLIS | ADDRESS REDACTED | | | CEL 13.9747495997136<br>USDT ERC20 125.88 | | |
| 3.1.453838 | PETRANKA GEORGI LESHEVA | ADDRESS REDACTED | | | BTC 0.0683180403354137 | | |
| 3.1.453839 | PETRAS BUTKEVICIUS | ADDRESS REDACTED | | | BTC 0.00183582369060341<br>CEL 57.4800782425307<br>USDT ERC20 275.252873543114 | | |
| 3.1.453840 | PETRAS ŠUKUTIS | ADDRESS REDACTED | | | BTC 0.00103254177397874<br>CEL 127.810657744902 | | |
| 3.1.453841 | PETRÁSS ARNOLD-ZOLTÁN | ADDRESS REDACTED | | | CEL 2.62875349816581 | | |
| 3.1.453842 | PETRE ANDOV | ADDRESS REDACTED | | | BTC 0.00731023957324585<br>CEL 1.17668508109786 | | |
| 3.1.453843 | PETRE CHITASHVILI | ADDRESS REDACTED | | | CEL 1.11616107024819 | | |
| 3.1.453844 | PETRE CORNELIU NEACSU | ADDRESS REDACTED | | | BTC 0.000415507839689063<br>DOT 0.144987140389162<br>ETH 0.00996830834895024<br>LINK 0.0402102719361731<br>UNI 0.0967303674406265<br>USDC 1.52323970974125 | | |
| 3.1.453845 | PETRE GABRIEL | ADDRESS REDACTED | | | BTC 0.00000335893428388<br>CEL 0.0281919515989539<br>LTC 0.00250607921008631 | | |
| 3.1.453846 | PETRE GIURGIA | ADDRESS REDACTED | | | BTC 0.000000006467095535<br>CEL 45.8705570273969<br>LTC 0.00001096<br>SNX 110.982 | | |
| 3.1.453847 | PETRE KRSTEV | ADDRESS REDACTED | | | BTC 0.000000004022083201<br>CEL 0.118272719126869 | | |
| 3.1.453848 | PETRE MIHAI | ADDRESS REDACTED | | | BTC 0.000000001788024403<br>CEL 1.15351006438446<br>LTC 0.00190090766534675 | | |
| 3.1.453849 | PETRE PLOTNIC | ADDRESS REDACTED | | | BTC 0.000136739046696938<br>CEL 0.0108552694793953<br>ETH 0.000087052442742261 | | |
| 3.1.453850 | PETRE RANTARU | ADDRESS REDACTED | | | BTC 0.000806868060934676<br>CEL 91.086688857736<br>ETH 2.08749998984013 | | |
| 3.1.453851 | PETRE STOJEV | ADDRESS REDACTED | | | BTC 0.000007661596305378<br>CEL 2.8062747052819 | | |
| 3.1.453852 | PETRE TOMANOV | ADDRESS REDACTED | | | BTC 0.000114765010317445<br>CEL 0.070190825918853 | | |
| 3.1.453853 | PETREA NØRGAARD DALUM | ADDRESS REDACTED | | | ADA 28.7174618495472<br>CEL 82.6824681446516<br>ETH 0.028433<br>LINK 1.768131 | | |
| 3.1.453854 | PETREF BEGAJ | ADDRESS REDACTED | | | BNB 0.86514754<br>BTC 0.00136338436638871<br>CEL 7.0542858477359 | | |
| 3.1.453855 | PETRENS CEDRIC | ADDRESS REDACTED | | | ADA 0.000764503826294027<br>BNB 0.000000008479457631<br>BTC 0.0000000506184467279999<br>CEL 0.0319898853263621<br>ETH 0.00117295350575228<br>SOL 0.000151152552010174<br>USDC 0.003<br>USDT ERC20 0.000000694858621003 | | |
| 3.1.453856 | PETRESCU ALEXANDRU | ADDRESS REDACTED | | | CEL 0.273938553563325<br>XRP 49.760266 | | |
| 3.1.453857 | PETRESCU PETRESCU | ADDRESS REDACTED | | | BTC 0.00301954788801095<br>CEL 2.49381599103301 | | |
| 3.1.453858 | PETRI HEINANEN | ADDRESS REDACTED | | | BTC 0.479313431029255 | | |
| 3.1.453859 | PETRI JARVINEN | ADDRESS REDACTED | | | BTC 0.000000367215281021<br>CEL 1.97643449297535 | | |
| 3.1.453860 | PETRI KARKOLA | ADDRESS REDACTED | | | BTC 0.00530147370571157<br>CEL 6.10345302217195 | | |
| 3.1.453861 | PETRI KAUTTO | ADDRESS REDACTED | | | CEL 0.122047890381565 | | |
| 3.1.453862 | PETRI KRISTIAN JAASKELAINEN | ADDRESS REDACTED | | | CEL 1.55661892627045 | | |
| 3.1.453863 | PETRI LEHTONEN | ADDRESS REDACTED | | | BAT 72.5102267788679<br>BTC 0.717006074086279<br>CEL 936.816176327343<br>LTC 49.0760319 | | |
| 3.1.453864 | PETRI MARKUS TUOMELA | ADDRESS REDACTED | | | BTC 2.44485873166537<br>ETH 3.36180341027492<br>USDC 10120.1429407941 | | |
| 3.1.453865 | PETRI MATTI JOHANNES KIVINIEMI | ADDRESS REDACTED | | | ETH 0.00158597124961462 | | |
| 3.1.453866 | PETRI MIKKONEN | ADDRESS REDACTED | | | BTC 0.000386588487834626<br>CEL 280.906090316012 | | |
| 3.1.453867 | PETRI NIEMELÄ | ADDRESS REDACTED | | | BSV 0.32793241<br>BTC 0.00390395480339011<br>CEL 31.4360119231175<br>LTC 1.87604896242006<br>USDC 545.708827616975 | | |
| 3.1.453868 | PETRI OLAVI KOLA | ADDRESS REDACTED | | | ADA 42.6766981736663<br>CEL 2.67241472828179<br>USDC 99.68 | | |
| 3.1.453869 | PETRI RATALA | ADDRESS REDACTED | | | BTC 0.0906678422945765<br>CEL 72.5333683408565 | | |
| 3.1.453870 | PETRI SEPPANEN | ADDRESS REDACTED | | | BTC 0.000003110731234861 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.453871 | PETRI TOURU | ADDRESS REDACTED | | | ADA 0.0551142739524954<br>AVAX 7.29419994428657<br>BTC 0.000035862619528067<br>CEL 0.030238575318993<br>ETH 0.188623933640993<br>LUNC 0.0009338457712452<br>USDC 0.0119462198674839<br>USDT ERC20 0.157555926182112 | | |
| 3.1.453872 | PETRIA RADULOVIC BAST | ADDRESS REDACTED | | | ADA 0.0608514779879897<br>BTC 0.0000064204771950129<br>CEL 10.8357342728822<br>DOT 0.00228352589926148<br>ETH 3.72606808783968<br>MATIC 1.13482658256964<br>SOL 0.0437450822437473<br>USDC 1.533608<br>USDT ERC20 45.7345994493549 | | |
| 3.1.453873 | PETRIC ALEXANDRU | ADDRESS REDACTED | | | CEL 0.0646720708787007 | | |
| 3.1.453874 | PETRICE NICOLE FOXWORTHY | ADDRESS REDACTED | | | | BTC 0.00167476134650812<br>DOT 23.85823543 | |
| 3.1.453875 | PETRICK STOLP | ADDRESS REDACTED | | | BTC 0.0000021584717384829 | | |
| 3.1.453876 | PETRIK TARARA | ADDRESS REDACTED | | | BTC 0.000687581867269272 | | |
| 3.1.453877 | PETRIKA GJANCI | ADDRESS REDACTED | | | ADA 0.273094910775768<br>BTC 0.000000007504428869<br>CEL 0.00329967499473796 | | |
| 3.1.453878 | PETRINA ALEXANDRINA SPANU | ADDRESS REDACTED | | | BTC 0.000000009380998051<br>CEL 0.0302486788504951<br>EOS 0.063919393984764<br>LTC 0.000000004242835012<br>USDT ERC20 0.102193269686364 | | |
| 3.1.453879 | PETRINA BABOULAS | ADDRESS REDACTED | | | BTC 0.000001228626958275<br>ETH 0.000495329683162055<br>XRP 0.74087902582237 | | |
| 3.1.453880 | PETRINA DERKSEN | ADDRESS REDACTED | | | AAVE 0.0153873958782038<br>BTC 0.00152744201287742<br>ETH 0.0219682391158166<br>LINK 0.367430681962199<br>MATIC 5.57254285685024<br>SNX 0.674562354374488 | | |
| 3.1.453881 | PETRIS ISABELLE | ADDRESS REDACTED | | | CEL 30.1101828897602<br>DOT 1.97443980283081<br>XRP 43.6632176552271 | | |
| 3.1.453882 | PETRISOR ANDREI | ADDRESS REDACTED | | | CEL 2.43623336473924 | | |
| 3.1.453883 | PETRIT BERISHA | ADDRESS REDACTED | | | BTC 0.000940594159748054<br>CEL 0.141541630318861<br>DOT 10.9786385816426<br>ETH 0.024075416111931 | | |
| 3.1.453884 | PETRIT DUSHKU | ADDRESS REDACTED | | | BNB 0.00103370710331448<br>BTC 0.000000000496477434<br>CEL 1.13502446867839 | | |
| 3.1.453885 | PETRIT GJOKAJ | ADDRESS REDACTED | | | BTC 0.000115861171905435 | | |
| 3.1.453886 | PETRO BARKOV | ADDRESS REDACTED | | | USDT ERC20 1014.05776725565 | | |
| 3.1.453887 | PETRO GONTARUK | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.453888 | PETRO HALAICHUK | ADDRESS REDACTED | | | BTC 0.00109098563121683<br>MANA 0.159368809116992 | | |
| 3.1.453889 | PETRO LAKH | ADDRESS REDACTED | | | BTC 0.00249038076809163<br>ETC 0.00853085502175624 | | |
| 3.1.453890 | PETRO MELNYSHUK | ADDRESS REDACTED | | | BTC 0.000002168072023883<br>ETH 0.000013243271023169<br>USDC 0.583676800683794 | | |
| 3.1.453891 | PETRO OSKOLOV | ADDRESS REDACTED | | | CEL 0.455592939911664<br>DOT 16.1336617860786<br>ETH 0.0854787611257913<br>XRP 400 | | |
| 3.1.453892 | PETRO SERNIAK | ADDRESS REDACTED | | | ADA 0.299733210007295<br>BNB 0.00113420590503706<br>BTC 0.000001094525720827<br>ETH 0.00859919834196012 | | |
| 3.1.453893 | PETRO SHMAT | ADDRESS REDACTED | | | BTC 0.000000350162516875<br>ETH 0.00843850523693635<br>XRP 0.211964324976724 | | |
| 3.1.453894 | PETRO YAREMII | ADDRESS REDACTED | | | BTC 0.015<br>CEL 2.71013434658101 | | |
| 3.1.453895 | PETRO YASNOHORODSKYI | ADDRESS REDACTED | | | CEL 0.285291968547877<br>ETH 0.00843927435743365 | | |
| 3.1.453896 | PETROHASH LLC | LAVACA ST #559, AUSTIN, TEXAS 78701 | | | BTC 0.000331821274477657<br>ETH 0.00179953259851881 | | |
| 3.1.453897 | PETRONELA KAFKOVÁ | ADDRESS REDACTED | | | BTC 0.000003867461538069 | | |
| 3.1.453898 | PETRONELA KUBÁŇOVÁ | ADDRESS REDACTED | | | BTC 0.00000000631356236<br>CEL 0.0899074335527087<br>ETH 0.000505128683909645 | | |
| 3.1.453899 | PETRONELLA AALTJE WILHELMINA MASTENBROEK | ADDRESS REDACTED | | | BTC 0.00165675568187886<br>CEL 6.65057791826129<br>DOT 24.9 | | |
| 3.1.453900 | PETRONELLA CATHSRINA ELISABETH DE GROOT | ADDRESS REDACTED | | | BNB 0.000003091614373268<br>CEL 7.43694900481454<br>ETH 0.00187246907109424<br>LUNC 15.0189528185995 | | |
| 3.1.453901 | PETRONELLA MAZUREL | ADDRESS REDACTED | | | ADA 377.915513937049<br>BTC 0.0151713980135068<br>SNX 47.753710864614<br>USDC 271.736735998185 | | |
| 3.1.453902 | PETRONELLA VAN DER LITH | ADDRESS REDACTED | | | BTC 0.0287555283541508<br>CEL 12.6708512988076<br>ETH 1.65656172125809<br>USDT ERC20 8425.83322193007<br>XRP 1358.03042931359 | | |
| 3.1.453903 | PETRONILA BLASCO NAVARRETE | ADDRESS REDACTED | | | BTC 0.0082578274612654<br>CEL 0.344210407655821 | | |
| 3.1.453904 | PETRONILLA CHIAVARI | ADDRESS REDACTED | | | BNB 0.00002006894620392<br>BTC 0.000000329181641598<br>CEL 0.021128473807563<br>ETH 0.00503147369040202<br>LUNC 0.0846 | | |
| 3.1.453905 | PETRONILLA CIOFFI | ADDRESS REDACTED | | | ETH 0.00169059753537107 | | |
| 3.1.453906 | PETRONILO ROSEL | ADDRESS REDACTED | | | ADA 703.341924319685<br>BTC 0.00116069255586546<br>USDC 414.874689427721 | | |
| 3.1.453907 | PETROS ADALIALIS | ADDRESS REDACTED | | | BCH 0.00079796<br>BTC 0.000568362933003817<br>CEL 0.364858415693231 | | |
| 3.1.453908 | PETROS ANASTOS-PRASTACOS | ADDRESS REDACTED | | | BTC 0.0191470086997232 | | |
| 3.1.453909 | PETROS ANDREOU | ADDRESS REDACTED | | | ETH 0.000015648817445759 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.453910 | PETROS BOUNTACHIDIS | ADDRESS REDACTED | | | ADA 0.146711339490832<br>BTC 0.000320419446044741<br>CEL 5.51678494024808<br>DOT 0.00498832146173625<br>ETH 0.00639829127624846<br>LINK 0.0566898316038871<br>SNX 1.51471416097708<br>USDT ERC20 0.401857172643268 | | |
| 3.1.453911 | PETROS CHARALAMBOS YIANNIKOUROS | ADDRESS REDACTED | | | 1INCH 505.065397050023<br>AAVE 3.21842743495139<br>ADA 3849.16111082385<br>AVAX 12.8901098568926<br>BTC 0.186504570904855<br>DASH 5.03803203943434<br>DOT 77.2968958368312<br>ETH 2.4740995124923<br>LINK 167.151418216984<br>LTC 5.85061949123851<br>MATIC 2259.0517354399<br>OMG 649.761978793539<br>SNX 113.595143291556<br>SOL 9.87693936981196<br>SUSHI 150.789170749185<br>XTZ 660.01965499536<br>ZEC 13.0350415169679<br>ZRX 3247.17621559766 | | |
| 3.1.453912 | PETROS DARBINYAN | ADDRESS REDACTED | | | BTC 0.0992146268750451<br>CEL 70.6920008467155<br>ETH 0.0109614413014524<br>MCDAI 0.0250313617118065 | | |
| 3.1.453913 | PETROS DIMAS | ADDRESS REDACTED | | | BTC 0.000112960034556095<br>CEL 0.105032865612451<br>DOT 0.0257384750149906<br>ETH 0.000824822513192692<br>KNC 0.00868045451115833<br>LINK 0.0127784213756454<br>LUNC 0.0132167799318035<br>MATIC 0.51394988518524<br>USDC 0.0488813031420934 | | |
| 3.1.453914 | PETROS FILIDIS | ADDRESS REDACTED | | | ETH 0.00028028519673852 | | |
| 3.1.453915 | PETROS GALANAKIS | ADDRESS REDACTED | | | BTC 0.383691810490419<br>ETH 5.80427467741058<br>LTC 0.0042224192199139 | | |
| 3.1.453916 | PETROS GEKCHYAN | ADDRESS REDACTED | | | CEL 1.06863773498216<br>USDC 0.0617440727253297 | | |
| 3.1.453917 | PETROS GIAMPOURAS | ADDRESS REDACTED | | | BTC 0.0000035141053497 24<br>LUNC 21.8211259152693 | | |
| 3.1.453918 | PETROS KALIMERIS | ADDRESS REDACTED | | | CEL 308.094373676127 | | |
| 3.1.453919 | PETROS KIOURMPAS | ADDRESS REDACTED | | | ADA 32.1917126788122<br>BTC 0.0685563016791644<br>CEL 121.397700999726<br>USDC 1406.82452090801 | | |
| 3.1.453920 | PETROS KOURRIS | ADDRESS REDACTED | | | ADA 0.000725971563981043<br>BNB 2.37901975954897<br>BTC 0.157437183873395<br>CEL 139.759439394596<br>DOT 0.00000002<br>ETH 0.00308617696235342<br>MATIC 1981.88844644774<br>USDC 0.009 | | |
| 3.1.453921 | PETROS KOURRIS | ADDRESS REDACTED | | | BTC 0.000000382981289803<br>USDC 0.91778637111436 | | |
| 3.1.453922 | PETROS LIATOS | ADDRESS REDACTED | | | BTC 0.000119404105511503 | | |
| 3.1.453923 | PETROS LYPIMENOS | ADDRESS REDACTED | | | BNB 0.0011928412476792<br>BTC 0.0109684996242521<br>COMP 0.000034941699017161<br>ETH 0.145374889211424<br>USDC 231.387409720213<br>USDT ERC20 1.67717806867525 | | |
| 3.1.453924 | PETROS MANTIZIAN | ADDRESS REDACTED | | | CEL 1.09183159576244 | | |
| 3.1.453925 | PETROS MOSCHIDIS | ADDRESS REDACTED | | | ADA 0.699385352932763<br>BTC 0.00436917043517269<br>MCDAI 0.0111315587605574<br>PAXG 0.0045023089334128<br>USDT ERC20 2.4139674959425<br>XRP 0.158145874416586 | | |
| 3.1.453926 | PETROS PAGONIS | ADDRESS REDACTED | | | BTC 0.0000004197266511 52<br>CEL 0.577325457768636<br>LTC 0.00000000115935058 | | |
| 3.1.453927 | PETROS PAPARIZOS | ADDRESS REDACTED | | | CEL 1.08790910918735 | | |
| 3.1.453928 | PETROS PASIOUDIS | ADDRESS REDACTED | | | BTC 0.000000196022618526<br>ETH 0.000067097291869898 | | |
| 3.1.453929 | PETROS POLYCHRONOPOULOS | ADDRESS REDACTED | | | BTC 0.000000003678790899<br>CEL 19.3301933107737<br>ETH 0.00148733407188482 | | |
| 3.1.453930 | PETROS RESTEMIS | ADDRESS REDACTED | | | CEL 1.14881741380994 | | |
| 3.1.453931 | PETROS SERIDIS | ADDRESS REDACTED | | | BTC 0.0157010851981624<br>BUSD 1.29219197267814<br>USDC 11.6127928909708 | | |
| 3.1.453932 | PETROS STOGIANNOPOULOS | ADDRESS REDACTED | | | ADA 0.0236730791080782<br>BTC 0.000006502891350735<br>CEL 1.65300290092026 | | |
| 3.1.453933 | PETROS TSAFRAKIDIS | ADDRESS REDACTED | | | BTC 0.0248339809330874<br>USDC 1356.81093125189 | | |
| 3.1.453934 | PETROS TSOUKATOS | ADDRESS REDACTED | | | ADA 2.26816743959539<br>BTC 0.000306298350158563<br>ETH 0.0148354712895942<br>MATIC 234.973655000478<br>USDC 0.000945538291787368 | ADA 2260.27103957325<br>BTC 0.000000009245119566<br>USDC 0.557897412495293 | |
| 3.1.453935 | PETROS TYMPAKIANAKIS | ADDRESS REDACTED | | | BUSD 0.0235484619550163 | | |
| 3.1.453936 | PETRU ANDREI BINDILA | ADDRESS REDACTED | | | BTC 0.000038133515428061<br>CEL 1.12493843326099 | | |
| 3.1.453937 | PETRU BIRGOVEANU | ADDRESS REDACTED | | | ADA 0.000000972393629511<br>BNB 0.00000000335942444<br>BTC 0.000364905123005623<br>CEL 12.8483072986876 | | |
| 3.1.453938 | PETRU DANIEL VAIDA | ADDRESS REDACTED | | | ADA 230.87018638838<br>BTC 0.2704496813<br>CEL 723.310580036203<br>DOT 2.0957829375454<br>ETH 1.22925419500635<br>MATIC 29.499093192786<br>USDC 0.190412291631763 | | |
| 3.1.453939 | PETRU DIACONESCU | ADDRESS REDACTED | | | CEL 1.15532298375818<br>ETH 0.000035177191271474 | | |
| 3.1.453940 | PETRU GOLOVEICIUC | ADDRESS REDACTED | | | CEL 13.2447260763523<br>USDT ERC20 6.96716775783023 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.453941 | PETRU NEICU | ADDRESS REDACTED | | | ADA 0.115248565448109<br>BTC 0.000000648795697833<br>MATIC 0.372284203216487<br>XLM 0.0692032878628731<br>XRP 102.262120982244 | | |
| 3.1.453942 | PETRU OCTAVIAN FUM | ADDRESS REDACTED | | | ADA 358.15719421083<br>BTC 0.0797740533570023<br>CEL 413.005438419451<br>DOGE 187.8904<br>MATIC 94.4071436570048<br>USDC 10520.6921202486<br>USDT ERC20 450.887645 | | |
| 3.1.453943 | PETRU PASCAL | ADDRESS REDACTED | | | BTC 0.0190752609006273<br>CEL 20.1491018166876 | | |
| 3.1.453944 | PETRU PEIA | ADDRESS REDACTED | | | BTC 0.00090952193252818<br>CEL 106.997741450861 | | |
| 3.1.453945 | PETRU SALOMIA | ADDRESS REDACTED | | | BTC 0.587274009617546<br>CEL 319.560207552452<br>DOT 44.35933592<br>ETH 2.77892724223949<br>LUNC 12.637655<br>UNI 12.92 | | |
| 3.1.453946 | PETRU SERACIN | ADDRESS REDACTED | | | BTC 0.00090952193252818<br>CEL 210.364149278187 | | |
| 3.1.453947 | PETRU TURCANU | ADDRESS REDACTED | | | BTC 0.00982458127735907<br>MATIC 1823.66632079751 | | |
| 3.1.453948 | PETRU UNGUREAN | ADDRESS REDACTED | | | BTC 0.0026164383223026<br>USDC 515.357706985825 | | |
| 3.1.453949 | PETRU USATII | ADDRESS REDACTED | | | BCH 0.000006978519531881<br>BNB 0.000001785733112073<br>BTC 0.000000680726316710999<br>CEL 0.486497696192405<br>MCDAI 0.0287939492515557<br>OMG 0.0140565666031224<br>ZRX 0.000402549865169215 | | |
| 3.1.453950 | PETRU-CATALIN COJOCARIU | ADDRESS REDACTED | | | BTC 0.0905864091963362 | | |
| 3.1.453951 | PETRU-DANIEL GURGU | ADDRESS REDACTED | | | CEL 3.38047822441573<br>USDT ERC20 93.961087 | | |
| 3.1.453952 | PETRUNO ASCINO | ADDRESS REDACTED | | | BTC 0.00329615974579313<br>CEL 1.14064456837831<br>ETH 0.26628431155274<br>MATIC 1301.42616060171<br>SGB 801.638178318719<br>SNX 31.1332810237271<br>UNI 269.470521394998<br>XRP 0.0104562863247756<br>ZRX 538.34323818241 | | |
| 3.1.453953 | PETRUS ABRI SANTOSO | ADDRESS REDACTED | | | ADA 0.801666350037203<br>BTC 0.0000005654544717779999<br>CEL 0.436232911654604<br>COMP 0.000175811311554087<br>EOS 0.00756168080709038<br>ETH 0.000102407825357508<br>LINK 0.000138649130567135<br>USDC 8.50065521680506<br>USDT ERC20 0.220515312330943<br>XLM 0.0690621139177771<br>XRP 0.000000870748037844 | | |
| 3.1.453954 | PETRUS ADRIANUS MARIA HULST | ADDRESS REDACTED | | | BTC 1.01032947304053<br>ETH 602.46522825474<br>MATIC 127477.864738557 | | |
| 3.1.453955 | PETRUS ANTONIUS REEZIGT | ADDRESS REDACTED | | | BTC 0.000146642661921645<br>BUSD 3.2349881403226<br>CEL 6.90991270531171<br>SNX 93.5046033795958<br>USDC 0.0143384213985526 | | |
| 3.1.453956 | PETRUS BAAS | ADDRESS REDACTED | | | ADA 0.257058569807281<br>BTC 0.00106949832446615<br>CEL 0.134028942924953<br>LTC 0.000699554071365776 | | |
| 3.1.453957 | PETRUS BROUWERS | ADDRESS REDACTED | | | BTC 0.000000777713578149<br>DASH 107.143300802593 | | |
| 3.1.453958 | PETRUS C REIJVEN | ADDRESS REDACTED | | | BTC 0.171428683530172<br>CEL 17.2630432172492 | | |
| 3.1.453959 | PETRUS COETZEE | ADDRESS REDACTED | | | CEL 1.06368285532982 | | |
| 3.1.453960 | PETRUS CORNELIS ANTONIUS MOERENHOUT | ADDRESS REDACTED | | | CEL 0.00776494384138498 | | |
| 3.1.453961 | PETRUS DAVID | ADDRESS REDACTED | | | BCH 0.000197<br>BTC 0.000000167005118533<br>CEL 0.0478348843790945<br>DOT 0.0011854407 | | |
| 3.1.453962 | PETRUS DE JONG | ADDRESS REDACTED | | | BTC 0.00127803731292914<br>SNX 116.013222033988<br>USDC 5954.43139855656 | | |
| 3.1.453963 | PETRUS DE ROOIJ | ADDRESS REDACTED | | | BTC 0.000000007656364703<br>CEL 0.000440857277584592<br>EOS 0.000763465023213765 | | |
| 3.1.453964 | PETRUS DOL | ADDRESS REDACTED | | | AAVE 0.00481508145738583<br>BTC 0.510119036288692<br>MATIC 4362.69939134188<br>SOL 3.67722624915704 | | |
| 3.1.453965 | PETRUS ERASMUS | ADDRESS REDACTED | | | CEL 1.14050654276123 | | |
| 3.1.453966 | PETRUS GELDENHUYS | ADDRESS REDACTED | | | BTC 0.0120342787681339<br>CEL 0.572349898562126 | | |
| 3.1.453967 | PETRUS HIEMSTRA | ADDRESS REDACTED | | | BTC 0.0502789994497799 | | |
| 3.1.453968 | PETRUS HUIJSMAN | ADDRESS REDACTED | | | BCH 0.000000001416268084<br>BSV 0.00121280819153901<br>BTC 0.000000003460387489<br>CEL 0.00377319109700788<br>LTC 0.000000009026819004<br>XLM 0.00466168446970825<br>XRP 0.000000630867412 | | |
| 3.1.453969 | PETRUS J HERBST | ADDRESS REDACTED | | | BTC 0.0247889428803031 | | |
| 3.1.453970 | PETRUS JACOBUS JOHANNES GEYER | ADDRESS REDACTED | | | BNB 0.000393885190066617<br>BTC 0.000000002927853946<br>CEL 0.203435363313533<br>ETH 0.000000131349385915<br>USDC 0.196293806204329 | | |
| 3.1.453971 | PETRUS JACOBUS PIENAAR | ADDRESS REDACTED | | | BTC 0.000238812766381038<br>CEL 251.015376431111<br>ETH 0.00323215770720699<br>LINK 0.00301287020769141<br>LTC 0.00337738741764801<br>MATIC 57.6490783347264<br>OMG 0.157808545991133<br>SGB 100.065369869037<br>SNX 1.37579772271584<br>XLM 0.186251676623763<br>XRP 0.361694805407112 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.453972 | PETRUS JOHANNES COETZEE | ADDRESS REDACTED | | | BTC 0.0102296347246391<br>CEL 12.9894561482941<br>ETH 0.433417228695587 | | |
| 3.1.453973 | PETRUS JOHANNES CORNELIS SCHILDER | ADDRESS REDACTED | | | CEL 38.2548140278541<br>ETH 1 | | |
| 3.1.453974 | PETRUS JOHANNES HAUBRICH | ADDRESS REDACTED | | | AAVE 3.350017<br>ADA 164.136802<br>BTC 0.0094011174790155<br>CEL 62.8312533025228<br>ETH 0.25828108<br>LTC 0.53368042<br>MATIC 263.76339681<br>SOL 1.61274284 | | |
| 3.1.453975 | PETRUS JOHANNES MARIA LUIJPERS | ADDRESS REDACTED | | | BTC 0.00176561052635057 | | |
| 3.1.453976 | PETRUS JOHANNES WILHELMUS VAN WEEZEL | ADDRESS REDACTED | | | BTC 0.0342778101597834<br>CEL 11.6360574535785<br>ETH 2.02436857493713 | | |
| 3.1.453977 | PETRUS KRUGER | ADDRESS REDACTED | | | BTC 0.000045272760920556<br>CEL 13.7908882776469<br>ETH 0.00676812572547882<br>LTC 0.00126808856366984<br>SGB 318.267988616413<br>XRP 1064.98272870383 | | |
| 3.1.453978 | PETRUS LUIJPERS | ADDRESS REDACTED | | | USDC 0.907761504592891 | | |
| 3.1.453979 | PETRUS MARIA ANTONIUS HOEFMANS | ADDRESS REDACTED | | | BTC 0.000000347706886506<br>CEL 22.4101251486249<br>DOT 0.0778014758451236<br>SGB 312.07<br>SNX 0.276709100179116 | | |
| 3.1.453980 | PETRUS MARTINUS DE ROOIJ | ADDRESS REDACTED | | | BTC 0.216550843400077<br>CEL 3553.36167776827<br>ETH 5.21533751272302<br>PAX 0.000000141079723048<br>USDT ERC20 30095.3280629815 | | |
| 3.1.453981 | PETRUS MARTINUS VAN DER MEER | ADDRESS REDACTED | | | BTC 0.0621384305900259<br>ETH 0.941533015954245 | | |
| 3.1.453982 | PETRUS ODENHOV | ADDRESS REDACTED | | | BTC 0.000028964475642988<br>ETH 0.000395135507916839 | | |
| 3.1.453983 | PETRUS REININK | ADDRESS REDACTED | | | MCDAI 308.489026150304 | | |
| 3.1.453984 | PETRUS SESSINK | ADDRESS REDACTED | | | BTC 0.000269481708247554<br>CEL 5.55457391080136<br>USDC 0.350783529542466<br>USDT ERC20 0.848916022862004 | | |
| 3.1.453985 | PETRUS SO | ADDRESS REDACTED | | | BTC 0.000000008439479603<br>CEL 5.7677460324299<br>USDC 0.0716654447390261 | | |
| 3.1.453986 | PETRUS THEBEITSILE | ADDRESS REDACTED | | | BTC 0.000000170842780019<br>DOT 0.027177329013013 | | |
| 3.1.453987 | PETRUS VAN DE BERG | ADDRESS REDACTED | | | BTC 0.152810388305519<br>CEL 89.9985498001429 | | |
| 3.1.453988 | PETRUS VAN DEN ESSCHERT | ADDRESS REDACTED | | | BTC 1.74104113051362<br>CEL 54.6796668373748<br>LTC 0.000000006493881523 | | |
| 3.1.453989 | PETRUS VAN HAL | ADDRESS REDACTED | | | CEL 2328.71594525369<br>ETH 0.00000061 | | |
| 3.1.453990 | PETRUS VAN RHIJN | ADDRESS REDACTED | | | ADA 0.221037599937607<br>BTC 0.00208370920237452<br>USDC 332.413850229629<br>USDT ERC20 0.166724317077713 | | |
| 3.1.453991 | PETRUS VAN ZYL | ADDRESS REDACTED | | | ADA 541.727641434135<br>AVAX 15.2925079907964<br>BNB 29.523120160869<br>BTC 1.03538338318641<br>DOT 84.3412942873477<br>ETH 13.5658850539825<br>LUNC 164.658594779924<br>USDT ERC20 526.638055800988 | | |
| 3.1.453992 | PETRUTE BARKAUSKIENE | ADDRESS REDACTED | | | BTC 0.0962322224473578 | | |
| 3.1.453993 | PETRUȚ-MARIO DOROBANȚU | ADDRESS REDACTED | | | BTC 0.00852350334640422<br>CEL 0.204622927034886<br>ETH 0.142329898933859 | | |
| 3.1.453994 | PETTER BAKKEN | ADDRESS REDACTED | | | BTC 0.0385276902258503<br>CEL 1.91708725160022 | | |
| 3.1.453995 | PETTER EGNEFORS | ADDRESS REDACTED | | | BTC 0.200131909118681 | | |
| 3.1.453996 | PETTER HARSEM | ADDRESS REDACTED | | | BTC 0.329571106645491<br>ETH 2.1389247529123 | | |
| 3.1.453997 | PETTER HÖRNBERG | ADDRESS REDACTED | | | CEL 0.208777382086161<br>SNX 0.00234246836449798<br>UNI 0.00361602492149213 | | |
| 3.1.453998 | PETTER JANSSON | ADDRESS REDACTED | | | BTC 0.00011545484021004<br>CEL 0.892177886699546 | | |
| 3.1.453999 | PETTER JOHANSSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.454000 | PETTER KARL JOEL ARONSSON | ADDRESS REDACTED | | | AVAX 19.3871534374158<br>BTC 0.000000826673467904<br>ETH 1.82316933194991<br>LUNC 9.85765438124249 | | |
| 3.1.454001 | PETTER NILSSEN | ADDRESS REDACTED | | | BTC 0.010450757634725<br>CEL 0.313634305608149 | | |
| 3.1.454002 | PETTER RÖNNLÖF | ADDRESS REDACTED | | | BTC 0.000000070227708023<br>CEL 21.9733488760602<br>USDC 2667.26557007997 | | |
| 3.1.454003 | PETTER SKIMMELAND | ADDRESS REDACTED | | | BTC 0.00113287729324087<br>CEL 36.6513934536433<br>ETH 0.180778076215318 | | |
| 3.1.454004 | PETTER STEFANSSON | ADDRESS REDACTED | | | BTC 0.000677941591744255<br>CEL 4273.64367171736<br>DOT 62.89811297<br>ETH 2.3403609858702<br>PAXG 26.2142275977563<br>SNX 676.837678449905<br>USDC 6806.73789105217 | | |
| 3.1.454005 | PETTERI JERNBERG | ADDRESS REDACTED | | | CEL 1.06760197474312<br>SGB 0.0375440417174115<br>XRP 0.253191054411666 | | |
| 3.1.454006 | PETTERI KARESMA | ADDRESS REDACTED | | | AVAX 1.02021589018232<br>BTC 0.0120959379507186<br>CEL 1.01658079072023<br>USDC 0.584589005546033 | | |
| 3.1.454007 | PETTERI MIKKONEN | ADDRESS REDACTED | | | BTC 0.00002801461087508<br>CEL 0.159286899056385<br>MATIC 0.780184199305453 | | |
| 3.1.454008 | PETTERI SALO | ADDRESS REDACTED | | | BTC 0.000000920395881303<br>CEL 0.0203021298872313<br>XRP 15.5791246182713 | | |
| 3.1.454009 | PETTERI SÄRKKÄ | ADDRESS REDACTED | | | BTC 0.000000001715242704<br>CEL 1.50709530294236 | | |
| 3.1.454010 | PETTERI TOIKKA | ADDRESS REDACTED | | | BTC 0.000019903368161952<br>CEL 0.025387707706814<br>USDT ERC20 0.00000058421960243 | | |
| 3.1.454011 | PETTY CELESTANO WEIHRAUCH | ADDRESS REDACTED | | | BTC 0.0112416478265118 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.454012 | PETUÑA TRONCHATORO | ADDRESS REDACTED | | | BTC 0.000000348360690372<br>PAXG 0.000269951183307759 | | |
| 3.1.454013 | PETY GREEN | ADDRESS REDACTED | | | BTC 0.000000005325985283<br>CEL 0.0793561211162153 | | |
| 3.1.454014 | PETY PALIAVY | ADDRESS REDACTED | | | BTC 0.000000006080966958<br>CEL 0.000945724443454076<br>DOT 0.0420210662561834 | | |
| 3.1.454015 | PETY PAVLOV | ADDRESS REDACTED | | | BTC 0.000000200354595408<br>DOT 0.0330634344042041 | | |
| 3.1.454016 | PETY PETROV | ADDRESS REDACTED | | | BTC 0.000000012980651964<br>MATIC 0.619408519300332 | | |
| 3.1.454017 | PETYA BAKLASHA | ADDRESS REDACTED | | | BTC 0.000007999512012401 | | |
| 3.1.454018 | PETYA BALKOVYSH | ADDRESS REDACTED | | | BTC 0.000000002008473581<br>CEL 0.0825057200122127 | | |
| 3.1.454019 | PETYA GEORGIEVA-DOYTCHINOV | ADDRESS REDACTED | | | BTC 0.000020695927152597<br>ETH 1.60970614325742<br>SNX 0.0010150543746029<br>UNI 66.2567447136247 | | |
| 3.1.454020 | PETYA PALIAVY | ADDRESS REDACTED | | | BTC 0.00000000535124059<br>CEL 0.000959873947414348<br>EOS 0.0963482616246687 | | |
| 3.1.454021 | PETYA PALKOVA | ADDRESS REDACTED | | | BTC 0.000005197036090782 | | |
| 3.1.454022 | PETYA PALKOVOY | ADDRESS REDACTED | | | BTC 0.000005350024858495<br>CEL 0.0137596783000872<br>USDT ERC20 0.000000637763422466 | | |
| 3.1.454023 | PETYA VASILEVA | ADDRESS REDACTED | | | BTC 0.309104209093736<br>DASH 5.20322403100316<br>DOT 0.0846914670653532<br>ETH 5.36743417858905<br>LINK 187.165201759968<br>LTC 30.6887609054246<br>LUNC 143.077934959697<br>USDT ERC20 8.50497074579223 | | |
| 3.1.454024 | PEY CROSS | ADDRESS REDACTED | | | ADA 341.476434161215<br>BTC 0.0869229775365613<br>ETH 0.678604352717619<br>USDC 1514.10215829865 | | |
| 3.1.454025 | PEY FUANG NG | ADDRESS REDACTED | | | BTC 0.000010771341688078 | | |
| 3.1.454026 | PEYA RAKOVA-TONEVA | ADDRESS REDACTED | | | BTC 0.0000137743708970249<br>USDC 0.399215205939414 | | |
| 3.1.454027 | PEYMAN AJAMPOOR | ADDRESS REDACTED | | | BTC 0.0522547686771499 | | |
| 3.1.454028 | PEYMAN ANSARI | ADDRESS REDACTED | | | ADA 0.00245619950751569<br>AVAX 0.00199930763723888<br>BTC 0.606488391827506<br>DOT 0.00906876024945352<br>ETH 0.000001849758657667<br>SNX 261.167007690593<br>SOL 0.00591558909866374<br>USDC 0.656653423773891<br>XTZ 0.00189130939293309 | | |
| 3.1.454029 | PEYMAN BEHIN | ADDRESS REDACTED | | | ADA 1284.69741729398<br>BTC 1.028721731595<br>ETH 18.6602516287234<br>MATIC 2161.30002667159<br>USDC 53.8815950054488 | | |
| 3.1.454030 | PEYMAN JABARI | ADDRESS REDACTED | | | ADA 0.132924002175163<br>AVAX 9.93281006871854<br>BTC 0.00101195660837122<br>ETH 0.113806808697944 | | |
| 3.1.454031 | PEYMAN MIRTAHERI | ADDRESS REDACTED | | | BTC 0.00344249224837001 | | |
| 3.1.454032 | PEYMAN NADERPOUR | ADDRESS REDACTED | | | BAT 1542.12745127399<br>BTC 0.000510172480634878<br>EOS 103.307993482526<br>LINK 477.942593447511<br>MATIC 12088.1266103555<br>SGB 3161.84455384104<br>SNX 140.058673498606<br>XRP 0.000000401304007664 | | |
| 3.1.454033 | PEYMAN SARAMOLKI | ADDRESS REDACTED | | | BTC 0.000839404493511379 | | |
| 3.1.454034 | PEYMAN SAYYADI | ADDRESS REDACTED | | | BTC 0.0211766657078466 | | |
| 3.1.454035 | PEYO POIRIER | ADDRESS REDACTED | | | ETH 0.000035400460601563 | | |
| 3.1.454036 | PEYO VIDEV | ADDRESS REDACTED | | | BTC 0.0000038262175850119<br>CEL 0.00930922798030617<br>ZEC 0.00137248387737729 | | |
| 3.1.454037 | PEYRE HUGO | ADDRESS REDACTED | | | CEL 851.504709228175<br>SNX 353.70869706<br>XRP 0.000000809965804837<br>ZEC 0.000000006208214365 | | |
| 3.1.454038 | PEYSAKH AGABABAYEV | ADDRESS REDACTED | | | AAVE 0.0334137546064353<br>BTC 0.0791599389985497<br>CEL 2.63552768182762<br>ETH 0.00584594617196714<br>MATIC 4.14035036561165<br>USDC 27.6511237435529 | | |
| 3.1.454039 | PEYSHIA TRAN | ADDRESS REDACTED | | | BTC 0.000000341334906144<br>USDC 0.0436485838709914 | | |
| 3.1.454040 | PEYSHWARA SANKUPELLAY | ADDRESS REDACTED | | | CEL 42.5453608996269<br>ETH 0.151679066349997 | | |
| 3.1.454041 | PEYTON CHIANG | ADDRESS REDACTED | | | BTC 0.000722532335890172<br>ETH 0.000789380980620528<br>MATIC 0.660154822241738 | | |
| 3.1.454042 | PEYTON COOLIK | ADDRESS REDACTED | | | AAVE 0.889671724485422<br>ADA 200.482907696416<br>BAT 244.135085214818<br>BTC 0.249903407585146<br>CEL 1.15116892753898<br>COMP 1.48485562093162<br>ETH 1.0757896539307<br>LINK 3.66381632954519<br>LTC 6.34500095805166<br>MATIC 1528.07019106677<br>MCDAI 6.92266964293277<br>SNX 70.1219010058262<br>USDC 10926.8812061631<br>XLM 971.454030690553<br>ZRX 273.34678826767 | | |
| 3.1.454043 | PEYTON CULBERSON | ADDRESS REDACTED | | | BTC 0.00114190460973823<br>ETH 0.000320769035678329<br>LINK 0.0307503092218172<br>LTC 0.00107357363302291<br>MATIC 0.457029546807573 | | |
| 3.1.454044 | PEYTON EDWARD ARMSTRONG | ADDRESS REDACTED | | | BTC 1.58201080541986<br>DASH 0.0185906007245055<br>ETH 11.724648139148<br>LINK 0.00405030044691869<br>LTC 0.00949288389750593<br>USDC 10843.6983722867<br>ZRX 0.557113955877345 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.454045 | PEYTON ELWELL | ADDRESS REDACTED | | | BTC 0.000016502777634144<br>ETH 0.000088965313753773<br>LTC 0.000307997982195645 | BTC 0.0213089888487023<br>ETH 0.12425727575134<br>LTC 1.45120656440159 | |
| 3.1.454046 | PEYTON FAY | ADDRESS REDACTED | | | BTC 0.000431154356443093 | | |
| 3.1.454047 | PEYTON GARCIA | ADDRESS REDACTED | | | BTC 0.000000956757686609<br>ETH 0.000006776313588495<br>LTC 0.00033018226815566<br>MANA 0.000653323886216706<br>MATIC 0.0304969478333763<br>SNX 0.102130378392458<br>USDC 0.0137562817794405<br>USDT ERC20 0.0123782647069387 | | |
| 3.1.454048 | PEYTON GLYNN | ADDRESS REDACTED | | | XRP 33.0107509816129 | | |
| 3.1.454049 | PEYTON GREGORY | ADDRESS REDACTED | | | BTC 0.000001340776691073<br>ETH 1.90685750079173 | ETH 0.371761079255503 | |
| 3.1.454050 | PEYTON GUFFEY | ADDRESS REDACTED | | | BTC 0.000262748849240019 | | BTC 0.237227212797616 |
| 3.1.454051 | PEYTON HARTENSTEIN | ADDRESS REDACTED | | | COMP 0.0110204663119105<br>LINK 17.1614092959752<br>MATIC 2.97457918671268 | | |
| 3.1.454052 | PEYTON HEASLIP | ADDRESS REDACTED | | | BTC 0.0235067362324117<br>ETH 0.321368693195023<br>MATIC 0.0250757452232901 | | |
| 3.1.454053 | PEYTON HOPPES | ADDRESS REDACTED | | | ETH 0.285440338072356<br>MATIC 102.831136471033 | | |
| 3.1.454054 | PEYTON LACOSTE | ADDRESS REDACTED | | | AVAX 0.551021439828149<br>BTC 0.000001560082220821<br>SOL 0.129463570373474<br>USDC 1029.57601409187 | | BTC 0.00131641404641379 |
| 3.1.454055 | PEYTON MATTHEWS | ADDRESS REDACTED | | | ETH 0.0362278251144963 | | |
| 3.1.454056 | PEYTON MCBURNETT | ADDRESS REDACTED | | | ADA 30.8136202792355<br>BTC 0.000103586972148823<br>DOT 4.27189339828755<br>ETH 0.000222716133747524<br>LINK 9.76792916507424<br>MANA 0.00635861072731939 | BTC 0.000000008963083169 | |
| 3.1.454057 | PEYTON MCKEEVER | ADDRESS REDACTED | | | BTC 0.000913357179665125<br>XLM 0.718180214667852 | | |
| 3.1.454058 | PEYTON MEYER | ADDRESS REDACTED | | | BTC 0.000116057673029364 | | |
| 3.1.454059 | PEYTON PRICE | ADDRESS REDACTED | | | DOGE 931.864556332645 | | |
| 3.1.454060 | PEYTON RHODES SIMMONS | ADDRESS REDACTED | | | ETH 0.00150711334820308 | | |
| 3.1.454061 | PEYTON ROBERT JONES | ADDRESS REDACTED | | | BTC 0.0545892149006544 | | |
| 3.1.454062 | PEYTON SCHAPPERT | ADDRESS REDACTED | | | ADA 1580.32239712547<br>BTC 0.07766960397296<br>ETH 1.94133115300649<br>LINK 3.79409760484617<br>XLM 248.677731116426 | | |
| 3.1.454063 | PEYTON SCHROEDER | ADDRESS REDACTED | | | BTC 0.47773371480376<br>SOL 76.1031860938374<br>USDC 923.061579160922 | | |
| 3.1.454064 | PEYTON SMYTH | ADDRESS REDACTED | | | MATIC 34.4741958758202 | | |
| 3.1.454065 | PEYTON SQUIRES | ADDRESS REDACTED | | | BTC 0.0413296442992947<br>USDC 0.14075120850311 | | |
| 3.1.454066 | PEYTON VALLIER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.454067 | PEYTON VANHOUTEN | ADDRESS REDACTED | | | ADA 165.456042808183<br>BTC 0.000936878604945372<br>COMP 0.539982662138242<br>ETH 0.297690189230444<br>LINK 11.8108002777714<br>LTC 1.22311671668372<br>OMG 32.9887190965218<br>USDC 989.724416609369 | | |
| 3.1.454068 | PEYTON WHITTEN | ADDRESS REDACTED | | | CEL 1.06532528728712 | | |
| 3.1.454069 | PEYTON WILSON | ADDRESS REDACTED | | | CEL 1.09200168089926 | | |
| 3.1.454070 | PEYTON WINGET | ADDRESS REDACTED | | | BTC 0.039842841092342<br>USDC 819.007740836521 | | |
| 3.1.454071 | PEYTON XAYASONE | ADDRESS REDACTED | | | BTC 0.000019886643053314 | | |
| 3.1.454072 | PEZHMAN ELIASZADEH | ADDRESS REDACTED | | | ADA 488.611432288793<br>AVAX 12.9131407858943<br>BTC 0.166533921099651<br>ETH 3.23737922693009<br>LUNC 10.3165332682272<br>MATIC 718.243695302253<br>USDC 199.124654389288 | | |
| 3.1.454073 | PF & PR INVESTMENTS PTY LTD ATF PF & PR UNIT TRUST | NAREEN PARADE, NORTH NARRABEEN, 2101 AUSTRALIA | | | BTC 1.45346745622587<br>ETC 97.8426893241963<br>ETH 9.62686549226825<br>USDC 713.606723923204 | | |
| 3.1.454074 | PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | | | AAVE 0.00122330552863152<br>ADA 2131.07144293606<br>AVAX 8.21148333974296<br>BNB 1.10040114759586<br>BTC 0.257511490230297<br>CEL 234.243192749922<br>COMP 0.000487160586584186<br>DOT 119.402309851815<br>EOS 0.0499887023944467<br>ETH 11.5269829566789<br>LINK 80.1934719204105<br>LUNC 29.7082751748102<br>MATIC 2784.38846035925<br>SOL 43.0590079440599<br>UNI 0.00887962922994157<br>USDC 0.0071596694379143<br>XLM 1.12451268250128<br>XRP 586.022960191381<br>ZRX 0.0275328358695775 | | |
| 3.1.454075 | PH BE | ADDRESS REDACTED | | | BCH 0.0498282841428137<br>BTC 0.00755348170760129<br>ETH 0.0279880616329708<br>LTC 0.267950039892572<br>XLM 34.3593166744 | | |
| 3.1.454076 | PHABEON UWAGBAI | ADDRESS REDACTED | | | BTC 0.000023741105068224<br>ETH 0.000239914773586646<br>LTC 0.00336591603438988 | | |
| 3.1.454077 | PHACHARA LAOHAPIENGSAK | ADDRESS REDACTED | | | BTC 10.1393589890128 | | |
| 3.1.454078 | PHACHARA WALAISRI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.454079 | PHAEDRA PUTNAM | ADDRESS REDACTED | | | BTC 0.000001811751735467<br>OMG 0.0453917621788353 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.454080 | PHAEDRUS RAZNIKOV | ADDRESS REDACTED | | | AAVE 0.000252921469523573<br>BSV 0.000942554739126941<br>BTC 0.000000375992695114<br>CEL 0.097931361123707<br>COMP 0.00124738412955943<br>ETH 0.00000500033926175<br>LINK 0.158811163104826<br>OMG 0.105637311136685<br>SNX 0.0227336392274245<br>UNI 0.0164561951704144<br>USDC 0.00406070977547697<br>XLM 0.0985869591152942<br>XRP 0.959061013150825<br>ZEC 0.000083573388685806 | USDC 0.000000529435764594 | |
| 3.1.454081 | PHAHLADIRA MOJA | ADDRESS REDACTED | | | BAT 1.25<br>BTC 0.0000000099927188<br>CEL 0.897679600064373<br>MANA 0.000460326894853367<br>USDC 7 | | |
| 3.1.454082 | PHAIBUN HATSADONG | ADDRESS REDACTED | | | BTC 0.000000003707394919<br>CEL 0.00375745031435968<br>ETH 0.000000005203057053 | | |
| 3.1.454083 | PHAIK GNOH QUAH | ADDRESS REDACTED | | | BTC 0.000892236913144522<br>CEL 2.62469378686038<br>MCDAI 30.2695416032782<br>XRP 0.216675784830532 | | |
| 3.1.454084 | PHAIK GOOI | ADDRESS REDACTED | | | CEL 1.93581088014484<br>ETH 0.0553938348761485 | | |
| 3.1.454085 | PHAIK HUA CHAN | ADDRESS REDACTED | | | BTC 0.000000002630828218<br>CEL 372.652847216459 | | |
| 3.1.454086 | PHAIK KEE TEOH | ADDRESS REDACTED | | | BTC 0.00001074857425645 | | |
| 3.1.454087 | PHAILIN BALDRIDGE | ADDRESS REDACTED | | | BTC 0.00118219824007381<br>DOT 11.020657009246<br>MATIC 615.980991452278 | | |
| 3.1.454088 | PHAINORIN ANONGDETH | ADDRESS REDACTED | | | AAVE 3.3050881572841<br>AVAX 2.08804549127492<br>BTC 0.00747544882923041<br>ETH 0.0712487321485901<br>GUSD 457.477849237756<br>MATIC 36.3868017206718<br>SNX 22.8814597766776 | | |
| 3.1.454089 | PHAISAN UYARNONTRUK | ADDRESS REDACTED | | | BTC 0.00105289337475594<br>CEL 2.45971558258863 | | |
| 3.1.454090 | PHAK HUNG | ADDRESS REDACTED | | | CEL 178.504808546891<br>ETH 2.57516519<br>LINK 104.991 | | |
| 3.1.454091 | PHAKAPHON VORAPHONGTANA | ADDRESS REDACTED | | | CEL 0.772626794142966<br>USDT ERC20 21.7670795434784 | | |
| 3.1.454092 | PHAKAPONG THONGMAI | ADDRESS REDACTED | | | BTC 0.00056395<br>CEL 0.192164501122483<br>ETH 0.01389776 | | |
| 3.1.454093 | PHAKAWADEE POOMNGAM | ADDRESS REDACTED | | | BTC 0.10840563225859<br>CEL 85.0392697443663<br>MATIC 523.123348786512<br>USDT ERC20 0.0000003977103035 | | |
| 3.1.454094 | PHAKKHARIN PHATPHURIMONGKON | ADDRESS REDACTED | | | BTC 0.000000013857224585<br>XRP 0.0896226054274386 | | |
| 3.1.454095 | PHAKPHISUT SOMCHIT | ADDRESS REDACTED | | | BTC 0.000000682494880996<br>USDC 0.718226241146998 | | |
| 3.1.454096 | PHALA VONG | ADDRESS REDACTED | | | ETH 0.00161574173284736<br>SGB 77.2190179617259<br>XRP 0.29365757185737 | | |
| 3.1.454097 | PHALAKONE MYSAY | ADDRESS REDACTED | | | ADA 1.81626950937568<br>BNB 0.00447996784511649<br>BTC 0.000165318799884296<br>CEL 1.36715526463921<br>DOT 0.227607950299794<br>MATIC 0.00419929187243645 | | |
| 3.1.454098 | PHALANGTHAM CHANTHONG | ADDRESS REDACTED | | | CEL 0.0578062581678755<br>MATIC 0.448172857520401 | | |
| 3.1.454099 | PHALE TERRENCE DITSHEGO | ADDRESS REDACTED | | | CEL 11.6460984660313<br>ETH 0.14763738 | | |
| 3.1.454100 | PHALOD TOWSIRI | ADDRESS REDACTED | | | BTC 0.000115130442791683<br>CEL 0.0704787941954109 | | |
| 3.1.454101 | PHALY LUY | ADDRESS REDACTED | | | SNX 0.0207895190660512 | | |
| 3.1.454102 | PHAM CHARLY | ADDRESS REDACTED | | | BTC 0.00753312825203663<br>CEL 8.21792250341272 | | |
| 3.1.454103 | PHAM DUYCHIEN BLESZAK | ADDRESS REDACTED | | | AAVE 1.70670031408143<br>BTC 0.0854267451234762<br>LINK 44.7371548973253<br>XRP 1513.56930672843 | | |
| 3.1.454104 | PHAM HONG HAI | ADDRESS REDACTED | | | BTC 0.000525568228478521<br>CEL 0.0313725479932691<br>ETH 2.2153087039079 | | |
| 3.1.454105 | PHAM HOP | ADDRESS REDACTED | | | BTC 0.0011114076476234<br>BUSD 6.57818524059248 | | |
| 3.1.454106 | PHAM KHIEM | ADDRESS REDACTED | | | CEL 0.403816539141326 | | |
| 3.1.454107 | PHAM MINH TAI | ADDRESS REDACTED | | | CEL 0.207633114586723<br>USDC 0.5544088774299 | | |
| 3.1.454108 | PHAM NGOC HAN | ADDRESS REDACTED | | | BNB 0.00887940061215596<br>BTC 0.00758435700913693<br>BUSD 0.00428523816400493<br>CEL 1.86098950831056<br>USDT ERC20 0.207870422775322 | | |
| 3.1.454109 | PHAM NGOC HUYEN | ADDRESS REDACTED | | | BNB 0.0695350268416816<br>BTC 0.000000004225348794<br>CEL 0.0748248666703609 | | |
| 3.1.454110 | PHẠM PHÚ | ADDRESS REDACTED | | | BTC 0.000002503369377874<br>USDT ERC20 0.365025300446782 | | |
| 3.1.454111 | PHAM PHUONG | ADDRESS REDACTED | | | BTC 0.0224665282550754<br>CEL 9.70805751165022<br>LTC 10.038356 | | |
| 3.1.454112 | PHAM TAN THANH | ADDRESS REDACTED | | | BTC 0.0000029045180293<br>USDT ERC20 405.806949702507 | | |
| 3.1.454113 | PHAM THANH LONG | ADDRESS REDACTED | | | BTC 0.000000063810957501<br>ETH 0.00000022649068662<br>USDC 0.0671679172397948<br>USDT ERC20 0.243541837732852 | | |
| 3.1.454114 | PHAM THE | ADDRESS REDACTED | | | BTC 0.000000002132139463<br>CEL 0.369729698904857 | | |
| 3.1.454115 | PHAM THI HIEN TRANG | ADDRESS REDACTED | | | ADA 335.22633955848<br>BTC 0.102619683973702<br>ETH 0.482493393185763<br>USDC 0.385346574432017 | | |
| 3.1.454116 | PHAM THUY DUONG PHAN | ADDRESS REDACTED | | | BTC 0.000337402983618931<br>CEL 57.2937718066588<br>DOT 61.9875149047252<br>MATIC 1798.95501697381 | BTC 0.000000008258789803 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.454117 | PHAM XUAN CONG | ADDRESS REDACTED | | | BTC 0.000000291118356348<br>ETH 0.000002087162402664<br>USDC 0.529792261397572<br>USDT ERC20 0.726450213182186 | | |
| 3.1.454118 | PHAN ANH TUAN | ADDRESS REDACTED | | | BTC 0.00002636346574087<br>ETH 0.000279582406365914 | | |
| 3.1.454119 | PHAN CHUN KIT | ADDRESS REDACTED | | | BTC 0.0206490019023709<br>CEL 0.12377168003957 | | |
| 3.1.454120 | PHAN DUC LUONG | ADDRESS REDACTED | | | BTC 0.000000582076032504<br>SOL 0.0073280150674275 | | |
| 3.1.454121 | PHAN KHAC MANH VU | ADDRESS REDACTED | | | ADA 204.015077687941<br>BNB 0.00110971155720476<br>BTC 0.00370283607315852<br>DOT 10.4068190868732<br>MATIC 222.834079171902<br>USDC 0.310887457238278 | | |
| 3.1.454122 | PHAN LUONG | ADDRESS REDACTED | | | BTC 0.000000762191030747<br>USDT ERC20 0.661891578156433 | | |
| 3.1.454123 | PHAN MINH NGOC | ADDRESS REDACTED | | | BTC 0.228188678455566<br>USDC 84.744896650407 | | |
| 3.1.454124 | PHAN NGOC QUYNH VAN | ADDRESS REDACTED | | | BTC 0.000000013129856198<br>CEL 0.00147655222537529<br>USDT ERC20 0.0671756715463332 | | |
| 3.1.454125 | PHAN QUI TANG | ADDRESS REDACTED | | | CEL 76.7880530611857<br>ETH 0.955118502602468<br>LINK 9.62599702527973<br>USDC 457.830145 | | |
| 3.1.454126 | PHAN THI THU PHONG | ADDRESS REDACTED | | | BTC 0.000851772621073564<br>CEL 0.106175238504325 | | |
| 3.1.454127 | PHANANH PHAM | ADDRESS REDACTED | | | ADA 2065.5805933869<br>BSV 0.794978996395022<br>BTC 1.33859464931666<br>ETH 11.620015215534<br>SNX 1119.0982784547<br>USDC 28744.0561398554 | | |
| 3.1.454128 | PHANAS HEINELT | ADDRESS REDACTED | | | BTC 0.0114877772924984 | | |
| 3.1.454129 | PHANATNILOUN INHDARA | ADDRESS REDACTED | | | ADA 131.801832659689<br>BTC 0.000859785590267764<br>DASH 1.02946068261915<br>ETH 0.15081699589148<br>MANA 145.497568380393<br>XLM 262.07955567022<br>ZEC 1.0122868251783 | | |
| 3.1.454130 | PHANEENDRA PAGADALA | ADDRESS REDACTED | | | ADA 336.774707282872<br>BTC 0.0000008634703153<br>ETH 0.00000325321413610799<br>LTC 0.00000356269093828499<br>USDC 0.254987578150271 | | |
| 3.1.454131 | PHANESH C MALLAMPATI | ADDRESS REDACTED | | | ETH 0.00153302221577515 | | |
| 3.1.454132 | PHANG GIN YEE | ADDRESS REDACTED | | | BTC 0.00158634549350129<br>CEL 0.769049414866056<br>UST 911.098362744518 | | |
| 3.1.454133 | PHANG JIUN SHYI | ADDRESS REDACTED | | | BTC 0.0203362097086601<br>LUNC 3429.53362898177 | | |
| 3.1.454134 | PHANG KANG | ADDRESS REDACTED | | | ADA 0.000000268656716418<br>BNB 9.10980439937485<br>BTC 0.00499203392749866<br>CEL 108.273710547689 | | |
| 3.1.454135 | PHANG TENG FONE | ADDRESS REDACTED | | | BTC 0.000000029271262576<br>CEL 0.00130368070632682<br>USDC 0.0676350746590527 | | |
| 3.1.454136 | PHANI GRANDHISILA | ADDRESS REDACTED | | | ADA 4.45088304739997<br>BTC 0.0657105629751629<br>DOT 79.9496684513586<br>ETH 6.05677468180217<br>LPT 25.5<br>LTC 0.0126901421134836<br>MANA 0.00131071792257595<br>MCDAI 117.794282812619<br>UNI 0.00828268941447094<br>XLM 1.33573178804399 | ADA 0.000000924507818902<br>ETH 0.570701363407363<br>MANA 4767.18911179884<br>MCDAI 607.69 | |
| 3.1.454137 | PHANI KESAPRAGADA | ADDRESS REDACTED | | | BNB 0.00000005<br>BTC 0.00080996581944242<br>CEL 19.7759763219269<br>LTC 8.93116743<br>USDT ERC20 12.006104<br>ZEC 0.736261 | | |
| 3.1.454138 | PHANI KRISHNA | ADDRESS REDACTED | | | BTC 0.00541940344985388 | | |
| 3.1.454139 | PHANI SANTHOSH AYYAGARI | ADDRESS REDACTED | | | BTC 0.000017688627753002<br>CEL 0.087647388752143 | | |
| 3.1.454140 | PHANI VENTRAPRAGADA | ADDRESS REDACTED | | | BTC 0.000003084746849313<br>CEL 0.00163654166425292<br>ETH 0.000005565060364037<br>MATIC 0.352556133441824 | | |
| 3.1.454141 | PHANINDRA ATMAKURI | ADDRESS REDACTED | | | DOT 0.029433634626106 | | |
| 3.1.454142 | PHANINDRA HEBBANI GURURAJACHAR | ADDRESS REDACTED | | | ADA 956.545575582499<br>BTC 0.00106095384115389<br>COMP 1.56418316666448<br>MATIC 1354.80015542426 | | |
| 3.1.454143 | PHANINDRA PADALA | ADDRESS REDACTED | | | BTC 0.00623951130278137<br>ETH 1.10109166965687<br>MATIC 262.879924846473 | | |
| 3.1.454144 | PHANISH CHANDRA | ADDRESS REDACTED | | | ADA 9<br>CEL 0.103512392080026 | | |
| 3.1.454145 | PHANISREE AKSHINTHALA | ADDRESS REDACTED | | | BTC 0.00478632852101885<br>ETH 0.0610147300763667<br>UNI 25.9367561496224<br>USDC 5.99925511143681 | USDC 1080 | |
| 3.1.454146 | PHANKIT DOSHI | ADDRESS REDACTED | | | BTC 0.0130478172897632<br>CEL 445.288410506245<br>ETH 1.02060853<br>LUNC 1.8266<br>MATIC 101.8589164 | | |
| 3.1.454147 | PHANNA PHOENG | ADDRESS REDACTED | | | BTC 0.0359207998213619<br>ETH 0.54407714159079<br>MATIC 1668.1060876687 | | |
| 3.1.454148 | PHANOMVANH CHANTHAPHAENG | ADDRESS REDACTED | | | ADA 8126.48085197762<br>BCH 2.08420699995866<br>BTC 0.00119409496859073<br>LTC 12.4910608752043 | | |
| 3.1.454149 | PHANOUSIT SYHAKHOM | ADDRESS REDACTED | | | BTC 0.0334023634432675<br>ETH 0.603302201824016<br>USDC 107.699918620193 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.454150 | PHANPHON LAORPHANPHON | ADDRESS REDACTED | | | BTC 0.0373971976428342<br>CEL 45.3676221749912<br>DOT 3.13944309099857<br>ETH 0.410614861265696<br>LTC 0.0012819224946685<br>USDC 64.0752496378387<br>USDT ERC20 207.593253250714<br>XRP 0.000000009460244475 | | |
| 3.1.454151 | PHANTHAVONG ANANH | ADDRESS REDACTED | | | BTC 0.000000057717508219<br>USDT ERC20 0.172934787763218 | | |
| 3.1.454152 | PHANTHIP RATTANACHANTRA | ADDRESS REDACTED | | | BTC 0.00163355827687453<br>CEL 11.8539824735427<br>MCDAI 31.8466939925222<br>USDC 213 | | |
| 3.1.454153 | PHANTHIPHA OWAT | ADDRESS REDACTED | | | BTC 0.00107631040792164<br>CEL 3.58877151074713<br>XRP 508.933636 | | |
| 3.1.454154 | PHANTOM CIPI | ADDRESS REDACTED | | | CEL 0.690063804209647<br>PAXG 0.000343323929813327 | | |
| 3.1.454155 | PHANUPHAN JAREONLARP | ADDRESS REDACTED | | | BTC 0.00111163009750718<br>BUSD 5.03504638855282 | | |
| 3.1.454156 | PHAP NGUYEN | ADDRESS REDACTED | | | BTC 0.000001227552834717<br>ETH 0.000142213167525539 | | |
| 3.1.454157 | PHARA KEO | ADDRESS REDACTED | | | AAVE 0.00993599712968981<br>ADA 0.29671736030942<br>AVAX 0.00616504506177251<br>BTC 0.000048920768197708<br>COMP 0.000865333137600436<br>DOT 0.0522743314535254<br>EOS 0.0186055513506026<br>ETH 0.00291919750915445<br>LINK 0.014871448865653<br>MATIC 0.598929038494462<br>SNX 0.0732056537929668<br>XLM 0.207032026373221<br>ZRX 0.0963522517446378 | | |
| 3.1.454158 | PHARAOH TORNES | ADDRESS REDACTED | | | BTC 0.000330876891510814 | | |
| 3.1.454159 | PHARDIA ADIBE | ADDRESS REDACTED | | | BTC 1.080549437541<br>DOT 85.1727914598209<br>ETH 0.274668245591887<br>LINK 19.2109810868634<br>MATIC 1141.88612908049<br>UNI 50.9770201905339<br>USDC 193.737971857278<br>ZEC 2.80897442974164 | | |
| 3.1.454160 | PHARIN DIM | ADDRESS REDACTED | | | BTC 0.0119140061399526<br>CEL 9.97803988762559 | | |
| 3.1.454161 | PHAROHL CHARLES | ADDRESS REDACTED | | | AVAX 41.1228523382108<br>ETH 0.00334682142564672<br>MATIC 3465.12587521364 | | |
| 3.1.454162 | PHAROS FUND SPC - PHAROS ETH+ SP | LANDMARK SQUARE , 1ST FLOOR, 64 EARTH CLOSE, GRAND CAYMAN, KY1-1107 CAYMAN ISLANDS | | | BTC 0.000073286128353519<br>BUSD 350465.847822073<br>ETH 0.0471219814319796 | | |
| 3.1.454163 | PHAROT TERASUWANJAK | ADDRESS REDACTED | | | BTC 0.00277949866668851<br>CEL 32.0217447789859<br>USDC 871.103 | | |
| 3.1.454164 | PHARREN GOOD | ADDRESS REDACTED | | | USDC 0.00393797456809665 | | |
| 3.1.454165 | PHASIT KHUMPANG | ADDRESS REDACTED | | | CEL 0.149861878934384<br>ETH 0.0126428528248328 | | |
| 3.1.454166 | PHASSAKORN CHENTAKUL | ADDRESS REDACTED | | | BTC 0.00106939443238947<br>ETH 0.000279206157283682<br>LINK 0.000196901920352114 | | |
| 3.1.454167 | PHASSAMONT RINMUKDAPIPAT | ADDRESS REDACTED | | | BTC 0.25686392126102<br>CEL 0.114165872606666<br>ETH 9.0981252101663<br>PAXG 14.4205611832434<br>USDC 31.7109821649292 | | |
| 3.1.454168 | PHAT BUI | ADDRESS REDACTED | | | ADA 0.0843872884613429<br>AVAX 0.00112304996343798<br>BTC 0.000004516218855364<br>DOT 0.0261141414918639<br>ETH 0.000038643353505539<br>MATIC 0.885792988680589<br>XLM 0.00997208322197469 | | |
| 3.1.454169 | PHAT GIANG | ADDRESS REDACTED | | | BTC 0.00121662572265577<br>MATIC 24.0047249057473 | | |
| 3.1.454170 | PHAT KHUU | ADDRESS REDACTED | | | BAT 0.152905408147633<br>BTC 0.00169731755625395<br>ETH 0.00278659001442225<br>LINK 0.000033904552072781<br>MANA 0.128490886713362<br>MATIC 4.99462370794649 | | |
| 3.1.454171 | PHAT LE | ADDRESS REDACTED | | | BSV 0.555867403574311<br>BTC 0.00000294736775561<br>CEL 23.5645634366487<br>ETH 0.0111197334062029 | | |
| 3.1.454172 | PHAT LIU | ADDRESS REDACTED | | | BTC 0.0021451284807551<br>ETC 0.0156918842617261<br>MATIC 6.40372330231003 | | |
| 3.1.454173 | PHAT LY | ADDRESS REDACTED | | | USDC 3671.70121751802 | | |
| 3.1.454174 | PHAT NGO | ADDRESS REDACTED | | | BTC 0.00100174973714115<br>USDC 0.0704451682956114 | | |
| 3.1.454175 | PHAT NGUYEN | ADDRESS REDACTED | | | BTC 0.0066130586187482<br>ETH 0.0685107047541103 | BTC 0.00173864939576921 | |
| 3.1.454176 | PHAT NGUYEN | ADDRESS REDACTED | | | XLM 18.9002858859927 | | |
| 3.1.454177 | PHAT NGUYEN | ADDRESS REDACTED | | | BTC 0.000793574699787447 | | |
| 3.1.454178 | PHAT NGUYEN TAN | ADDRESS REDACTED | | | BNB 0.000935032480716476 | | |
| 3.1.454179 | PHAT NGUYEN THANH | ADDRESS REDACTED | | | BTC 0.000008067981898715 | | |
| 3.1.454180 | PHAT TA | ADDRESS REDACTED | | | BTC 0.000745357432553923<br>MATIC 14.553145865282<br>USDC 10.7379820129424 | | |
| 3.1.454181 | PHAT THINH DUONG | ADDRESS REDACTED | | | | BTC 0.00173187394835359<br>MATIC 1450 | |
| 3.1.454182 | PHAT TRAN | ADDRESS REDACTED | | | BTC 0.121449002559656<br>ETH 0.997144376353746<br>MATIC 757.567848703444 | | |
| 3.1.454183 | PHÁT TRẦN | ADDRESS REDACTED | | | CEL 0.099038363031978 | | |
| 3.1.454184 | PHATARAWEE LEKHAWATTANA | ADDRESS REDACTED | | | BTC 0.0743903378463879<br>CEL 4.86352249599854 | | |
| 3.1.454185 | PHATCHARAPON SUANGSUB | ADDRESS REDACTED | | | BTC 0.0000148699615460339 | | |
| 3.1.454186 | PHATCHAREE SIWATEWINTRA | ADDRESS REDACTED | | | ETH 0.0976147711795144<br>USDC 1017.7148598263 | BTC 0.00167274334110166 | |
| 3.1.454187 | PHATH SOPHANNE | ADDRESS REDACTED | | | ADA 0.000000006369426752<br>BNB 0.00000000851578024<br>BTC 0.000000006517133044<br>CEL 0.00204142080075235 | | |
| 3.1.454188 | PHATHEENAN CHAYAYAN | ADDRESS REDACTED | | | BTC 0.00112379218656866<br>CEL 0.586998035205293 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.454189 | PHATHREEYA KITCHANON | ADDRESS REDACTED | | | BTC 0.000000002522771122<br>CEL 1.06643535294423<br>USDT ERC20 0.000304720047972011 | | |
| 3.1.454190 | PHATMANI TABUNIDZE | ADDRESS REDACTED | | | BTC 0.000000594307597591<br>LTC 0.000092278361200282 | | |
| 3.1.454191 | PHATSEDH MAETHIBOONYAKIAT | ADDRESS REDACTED | | | BTC 0.000000002718742672<br>CEL 0.10277420958483 | | |
| 3.1.454192 | PHATSIKARN ANURATPANICH | ADDRESS REDACTED | | | ADA 149<br>BTC 0.00113143314035039<br>CEL 3.57653270274662 | | |
| 3.1.454193 | PHATSORN VAN DER WALT | ADDRESS REDACTED | | | BTC 0.0833245647081898<br>ETH 0.944909950712068 | | |
| 3.1.454194 | PHATTA GURUNG | ADDRESS REDACTED | | | CEL 0.0152236858314259 | | |
| 3.1.454195 | PHATTANAN PHATTARAYOL | ADDRESS REDACTED | | | CEL 1.07662631407158 | | |
| 3.1.454196 | PHATTARAPORN CHUECHOOMPOL | ADDRESS REDACTED | | | BTC 0.00252<br>CEL 6.19597257723143<br>USDC 124.86 | | |
| 3.1.454197 | PHATTHANOU XAYSOURINHO | ADDRESS REDACTED | | | BTC 0.000199205933245799<br>USDT ERC20 0.801090413666436 | | |
| 3.1.454198 | PHATTHARA KOTHANAROT | ADDRESS REDACTED | | | BTC 0.000014589990594703 | | |
| 3.1.454199 | PHATTHARAPORN SINGKANIPA | ADDRESS REDACTED | | | BTC 0.00152600157978788<br>BUSD 4631.45391168625<br>CEL 0.270993168520626<br>USDC 3070.8558801537 | | |
| 3.1.454200 | PHATTHARASAK OGIER | ADDRESS REDACTED | | | BTC 0.00132361933931121<br>CEL 0.474543753766565 | | |
| 3.1.454201 | PHAWIT WATTANAVANICHAKORN | ADDRESS REDACTED | | | LINK 0.0378991165387225<br>MATIC 0.759442576293573<br>XLM 0.223030346990062 | | |
| 3.1.454202 | PHAYAKKASIT SUWANDEE | ADDRESS REDACTED | | | AVAX 20.0529987<br>BTC 0.0272333091325582<br>CEL 12.595603663244<br>LINK 8.96203908179871 | | |
| 3.1.454203 | PHEAK MEAS | ADDRESS REDACTED | | | BTC 0.00735509229530111<br>ETH 0.00385861806099799<br>LTC 1.04244299847698<br>USDC 27.7148476505262 | | |
| 3.1.454204 | PHEAP OUK | ADDRESS REDACTED | | | ETH 5.7499763874162 | | |
| 3.1.454205 | PHEAREAK HUN | ADDRESS REDACTED | | | CEL 9.07380723431239 | | |
| 3.1.454206 | PHEBE ZHENG | ADDRESS REDACTED | | | ADA 363.138079875397<br>BTC 0.000000005907095417<br>CEL 0.308301054284219<br>USDT ERC20 0.000000689584784723 | | |
| 3.1.454207 | PHECHGUECH TAING | ADDRESS REDACTED | | | BTC 0.00110019733973746<br>DOT 43.5351684439221<br>LINK 51.6567839562857<br>SNX 123.857962601065<br>SOL 12.1331996736775<br>USDT ERC20 1786.24715903494 | | |
| 3.1.454208 | PHECK WEE KOAY | ADDRESS REDACTED | | | BTC 0.000377892803689586<br>ETH 0.0106928474685841 | | |
| 3.1.454209 | PHEDIAS TORNARIS | ADDRESS REDACTED | | | BTC 0.000087253355721731 | | |
| 3.1.454210 | PHEE LIP SIM | ADDRESS REDACTED | | | BTC 0.000827115168514111<br>CEL 0.0653071369950414<br>ETH 0.772368496882977<br>LINK 38.8879440592739 | | |
| 3.1.454211 | PHEI ANN CHAN | ADDRESS REDACTED | | | BTC 0.00184669189685629<br>USDC 698.66630744519 | | |
| 3.1.454212 | PHEI GEE CHAN | ADDRESS REDACTED | | | BTC 0.00185164571811557<br>CEL 0.444031561737467<br>USDC 0.632915448613444 | | |
| 3.1.454213 | PHEI LIM CHAN | ADDRESS REDACTED | | | ADA 0.213383161028082<br>BNB 0.00190776116148567<br>BTC 0.00603018844875822<br>DOT 13.888235044256<br>USDC 0.652074655661934 | | |
| 3.1.454214 | PHELIPE SANTOS | ADDRESS REDACTED | | | BTC 0.000092685024633643<br>CEL 0.48874145424358 | | |
| 3.1.454215 | PHELIPPE LEUTWILER | ADDRESS REDACTED | | | BTC 0.0952327313154189 | | |
| 3.1.454216 | PHELISA OLGA VUTULA | ADDRESS REDACTED | | | BTC 0.000000003420256459 | | |
| 3.1.454217 | PHELLAZIE SIMON | ADDRESS REDACTED | | | BTC 0.000000219511462503 | | |
| 3.1.454218 | PHEMELO MOKALAKE | ADDRESS REDACTED | | | CEL 0.0147909747297327 | | |
| 3.1.454219 | PHEN CHAY | ADDRESS REDACTED | | | BTC 0.000000010079251626<br>CEL 0.0170972319783757 | | |
| 3.1.454220 | PHENCHIT CHAU | ADDRESS REDACTED | | | BTC 0.000206661416805465<br>ETH 0.000359511917922356<br>MATIC 9426.76383047445 | | |
| 3.1.454221 | PHENG CHAK | ADDRESS REDACTED | | | BTC 0.000523855134280087<br>CEL 80158.5786267153 | | |
| 3.1.454222 | PHENG KONG CHIEM | ADDRESS REDACTED | | | ETH 0.00171105062278024 | | |
| 3.1.454223 | PHENG PHOKHACHANG | ADDRESS REDACTED | | | BTC 0.000000587247524135<br>CEL 1.07323433478639<br>LTC 0.00297158936037316 | | |
| 3.1.454224 | PHENG SHENG TENG | ADDRESS REDACTED | | | BTC 0.000003596689585914<br>CEL 2.20457179539507<br>ETH 0.0458781048351387<br>MCDAI 6.83<br>USDT ERC20 0.000000283593432032 | | |
| 3.1.454225 | PHENG TAING | ADDRESS REDACTED | | | ADA 0.172705865095952<br>BNB 0.001105376778152<br>BTC 0.00004624671919036<br>DOT 0.0797027561381079<br>ETH 2.04165763144363<br>MATIC 1219.53576090985<br>USDC 6367.88651747056<br>USDT ERC20 0.336763821011738 | | |
| 3.1.454226 | PHENG THAO | ADDRESS REDACTED | | | ADA 218.207290391535<br>BAT 46.881926354733<br>BTC 0.00788625199658503<br>EOS 11.4193817323482<br>ETH 0.000961548111401<br>LINK 2.89526181383233<br>MATIC 105.416882755486<br>SNX 19.2766160222088<br>UNI 1.97247219332108<br>USDC 266.921099284899<br>XLM 79.9551449018891<br>ZRX 70.2320490361634 | | |
| 3.1.454227 | PHENG THAO | ADDRESS REDACTED | | | BTC 0.00000200752891547599<br>MATIC 922.545025054853 | | |
| 3.1.454228 | PHENG YANG | ADDRESS REDACTED | | | BTC 0.000001487719345496<br>LINK 442.155391861103<br>MATIC 1667.01599915333<br>SNX 1421.85499429863 | MATIC 1924 | |
| 3.1.454229 | PHENOL LULLY JR. | ADDRESS REDACTED | | | ADA 183.787487156531<br>MANA 189.554714890079 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.454230 | PHEONA SMOCZYNSKA | ADDRESS REDACTED | | | AAVE 0.00541917872079949<br>BTC 0.00207425249350715<br>CEL 455.479815525523<br>ETH 10.0633087132551<br>PAXG 0.0323699496681917<br>XLM 1249.871 | | |
| 3.1.454231 | PHERASIN SRIMONGKOLRAT | ADDRESS REDACTED | | | BTC 0.0299669920075476 | | |
| 3.1.454232 | PHERN KERN EWE | ADDRESS REDACTED | | | ADA 0.242402663811425<br>BTC 0.00628886530847924<br>DOT 0.191537357838375<br>USDC 0.127638751035303 | | |
| 3.1.454233 | PHETHSAMONE NASAY | ADDRESS REDACTED | | | ETH 2.21451452861072<br>LTC 0.0035320793818407 | | |
| 3.1.454234 | PHETMANY SENTHAVY | ADDRESS REDACTED | | | ADA 1.37322028323544<br>BTC 0.00267031131279006<br>DOT 10.5712312614389<br>ETC 0.0093504547914676<br>MATIC 1.77832780377498 | | |
| 3.1.454235 | PHETSAMAY SENG ALOUN | ADDRESS REDACTED | | | ADA 0.000000853100689124<br>BNB 0.00355416670275899<br>BTC 0.872836724908945<br>CEL 164.881010837561<br>ETH 1.93180542259832<br>SNX 57.8421584199027<br>USDT ERC20 0.000000443460289445 | | |
| 3.1.454236 | PHETSAMORN BOUPHAVONG | ADDRESS REDACTED | | | ETH 0.108346928143675 | | |
| 3.1.454237 | PHETSAPHONE SOUKSENGDAO | ADDRESS REDACTED | | | ETH 0.0016879266276602 | | |
| 3.1.454238 | PHI A NGUYEN | ADDRESS REDACTED | | | ADA 0.271988658832155<br>BTC 0.02071148248<br>ETH 0.000195080041542421<br>USDC 0.26718264424503 | | |
| 3.1.454239 | PHI BUI | ADDRESS REDACTED | | | BAT 202.946550218911<br>BTC 0.0697618433839265<br>MANA 975.709067013356<br>XLM 764.44380602097 | | |
| 3.1.454240 | PHI CHI | ADDRESS REDACTED | | | BTC 0.154991492347612<br>EOS 25.7965054375357<br>ETH 0.000199554971842932<br>MATIC 2022.05433164769<br>XLM 453.705827767895 | BTC 0.00237969 | |
| 3.1.454241 | PHI HUNG HOANG | ADDRESS REDACTED | | | BAT 96.0734890909145<br>BTC 0.000000004663316559<br>CEL 2.19384848782854 | | |
| 3.1.454242 | PHI HUNG VUONG NGUYEN | ADDRESS REDACTED | | | ADA 11.3432169953898<br>BTC 0.204263342895415<br>ETH 2.07192882600564 | | |
| 3.1.454243 | PHI LE | ADDRESS REDACTED | | | BTC 0.00110388039926012<br>CEL 43.3952544791956<br>ETH 0.00000055<br>USDT ERC20 48.93836 | | |
| 3.1.454244 | PHI LONG HOANG | ADDRESS REDACTED | | | BTC 0.000003418708433638<br>USDC 36.8790502379282 | | |
| 3.1.454245 | PHI LONG LUONG | ADDRESS REDACTED | | | BTC 0.00116026641945841<br>ETH 0.697432352114922 | | |
| 3.1.454246 | PHI LU | ADDRESS REDACTED | | | BCH 12.856576045862<br>BNB 10.6122328844307<br>BTC 1.95341667598362<br>CEL 17.4929150420663<br>ETH 48.974051155473<br>LINK 129.066269361808<br>LTC 18.5692950685611<br>SGB 2016.5211522093<br>USDC 353.720700418725<br>XLM 67322.9616761168<br>XRP 2543.37627119614 | | |
| 3.1.454247 | PHI NGUYEN | ADDRESS REDACTED | | | ADA 0.179443310597259<br>BTC 0.000002903598128782<br>ETH 17.0767751319807<br>MATIC 528.533941779425<br>USDC 1065.06643002018 | | ADA 0.000000253790541671<br>BTC 0.00259299958132953<br>ETH 0.00509336131286481 |
| 3.1.454248 | PHI PHAM | ADDRESS REDACTED | | | BTC 0.000532294158260176 | | |
| 3.1.454249 | PHI PHAN | ADDRESS REDACTED | | | BTC 0.00959854936926164<br>USDC 0.339672454525152 | | |
| 3.1.454250 | PHI RIN HA | ADDRESS REDACTED | | | ADA 224.796458188178<br>BNB 0.831567320365706<br>BTC 0.433739289695479<br>CEL 1360.37598716783<br>DOT 55.5488142369123<br>ETH 2.71020018<br>LTC 2.997<br>LUNC 70.4098178864009<br>USDT ERC20 356.66 | | |
| 3.1.454251 | PHI TRUONG | ADDRESS REDACTED | | | BTC 0.000011861641915359 | | |
| 3.1.454252 | PHI TRUONG | ADDRESS REDACTED | | | BTC 0.000000956717453196<br>ETH 0.000132406036617769 | | |
| 3.1.454253 | PHI TRUONG | ADDRESS REDACTED | | | BTC 0.000000526598877919<br>SOL 0.00705089854257489 | | |
| 3.1.454254 | PHI TRUONG | ADDRESS REDACTED | | | BTC 0.000020444228364082 | | |
| 3.1.454255 | PHI TRUONG | ADDRESS REDACTED | | | ADA 0.114188669560014<br>BNB 0.000925755530129514<br>BTC 0.0050281182049339<br>USDT ERC20 0.250037737131792 | | |
| 3.1.454256 | PHI TRUONG | ADDRESS REDACTED | | | BTC 0.0016591488258114<br>ETH 0.160448056805829 | | |
| 3.1.454257 | PHI TRUONG | ADDRESS REDACTED | | | BTC 0.000005682194220577 | | |
| 3.1.454258 | PHI TRUONG | ADDRESS REDACTED | | | BTC 0.000001259678924333<br>ETH 0.000135891754047413 | | |
| 3.1.454259 | PHI TRUONG | ADDRESS REDACTED | | | BTC 0.00171151134625379<br>LUNC 5.22542477431233 | | |
| 3.1.454260 | PHI TRUONG | ADDRESS REDACTED | | | BTC 0.00001371132268499 | | |
| 3.1.454261 | PHI TRUONG | ADDRESS REDACTED | | | LUNC 0.000298150001780627 | | |
| 3.1.454262 | PHI TRUONG | ADDRESS REDACTED | | | MATIC 0.304413110300727 | | |
| 3.1.454263 | PHI TRUONG | ADDRESS REDACTED | | | ETH 0.000165113313716862 | | |
| 3.1.454264 | PHI TRUONG | ADDRESS REDACTED | | | ADA 0.178237523378694<br>BTC 0.000000174639341734<br>USDT ERC20 0.325374387613671 | | |
| 3.1.454265 | PHI TRUONG | ADDRESS REDACTED | | | USDC 0.338084460311943<br>XRP 0.315892577242859 | | |
| 3.1.454266 | PHI TRUONG | ADDRESS REDACTED | | | BTC 0.000000915700304932<br>ETH 0.000003099215734453<br>XRP 0.115165667818755 | | |
| 3.1.454267 | PHI TRUONG | ADDRESS REDACTED | | | ADA 0.107783551905972<br>BTC 0.000000185299879298 | | |
| 3.1.454268 | PHI TRUONG | ADDRESS REDACTED | | | BTC 0.00001319239478002<br>SOL 0.00522035927697963 | | |
| 3.1.454269 | PHI TRUONG | ADDRESS REDACTED | | | MATIC 0.592887381247258 | | |
| 3.1.454270 | PHI TRUONG | ADDRESS REDACTED | | | BTC 0.000001311803974932<br>ETH 0.000091943113186142 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.454271 | PHI TRUONG | ADDRESS REDACTED | | | BNB 0.000488413246071599<br>BTC 0.000000840408102407<br>BUSD 0.477008133417123<br>ETH 0.000002990401168861 | | |
| 3.1.454272 | PHI TRUONG | ADDRESS REDACTED | | | BTC 0.000012071384667105 | | |
| 3.1.454273 | PHI TRUONG | ADDRESS REDACTED | | | BTC 0.000004995273860399 | | |
| 3.1.454274 | PHI TRUONG | ADDRESS REDACTED | | | ETH 0.000014306436091397 | | |
| 3.1.454275 | PHI TRUONG | ADDRESS REDACTED | | | ADA 0.177083483179586<br>XRP 0.0263928731398809 | | |
| 3.1.454276 | PHI TRUONG | ADDRESS REDACTED | | | BTC 0.000019047124298739<br>USDC 0.528417214087006 | | |
| 3.1.454277 | PHI TRUONG | ADDRESS REDACTED | | | BTC 0.000000019313223279<br>USDT ERC20 0.269841633184197 | | |
| 3.1.454278 | PHI TRUONG | ADDRESS REDACTED | | | BTC 0.000001438795221366<br>ETH 0.000162860157879758 | | |
| 3.1.454279 | PHI TRUONG | ADDRESS REDACTED | | | BTC 0.0164732618262826<br>USDC 0.346701404500184 | | |
| 3.1.454280 | PHI TRUONG | ADDRESS REDACTED | | | BTC 0.000906259325533072<br>GUSD 424.858517047135 | | |
| 3.1.454281 | PHI VU NGUYEN | ADDRESS REDACTED | | | AAVE 21.0611192545402<br>ADA 13939.2500411006<br>BTC 0.00686259969302997<br>MATIC 3377.84785164405 | | |
| 3.1.454282 | PHIA BLOMQUIST | ADDRESS REDACTED | | | BTC 0.00282479467087965 | | |
| 3.1.454283 | PHIA YANG | ADDRESS REDACTED | | | BTC 0.00200485181057479<br>USDC 1582.13588457987<br>USDT ERC20 960.393617331005 | | |
| 3.1.454284 | PHIALOUANG PAOTHOR | ADDRESS REDACTED | | | BTC 0.000000039781161778<br>USDT ERC20 0.0683048678817893 | | |
| 3.1.454285 | PHIAT HONG SONG | ADDRESS REDACTED | | | BTC 0.0102785486689279<br>CEL 208.287227687555<br>ETH 0.0050065390889237 | | |
| 3.1.454286 | PHICHAI SINGHRAKTHAI | ADDRESS REDACTED | | | BTC 0.000001579104668599<br>MATIC 1019.75455982085 | | |
| 3.1.454287 | PHICHAPHOP CHANATHIPPAPONG | ADDRESS REDACTED | | | BTC 0.000192005404045293 | | |
| 3.1.454288 | PHICHET ARTHAN | ADDRESS REDACTED | | | CEL 1.09235439455069 | | |
| 3.1.454289 | PHICHET SANOHLAM | ADDRESS REDACTED | | | BTC 0.0000116492026341<br>CEL 1.07720927998349 | | |
| 3.1.454290 | PHICHET SINGHRAKTHAI | ADDRESS REDACTED | | | BTC 0.00119090331954163<br>USDT ERC20 3.09553025740434 | | |
| 3.1.454291 | PHICHHETH TAO | ADDRESS REDACTED | | | BTC 0.000000002472591005<br>CEL 146.437292751623 | | |
| 3.1.454292 | PHICHIT AKKHANIT | ADDRESS REDACTED | | | BCH 0.00010317<br>CEL 0.000443425439846321 | | |
| 3.1.454293 | PHIDEAUX XAVIER | ADDRESS REDACTED | | | BTC 1.01476540860167<br>COMP 4.1951810689128<br>SNX 134.148759218766<br>USDC 0.0973146119006774 | | |
| 3.1.454294 | PHIDRAWEE PHORMYOO | ADDRESS REDACTED | | | ADA 0.000000691953415307<br>BTC 0.000015540760835788<br>CEL 0.123218129134602 | | |
| 3.1.454295 | PHIEN HO | ADDRESS REDACTED | | | BTC 0.000000025312741742<br>CEL 8.86621317459033<br>DASH 0.000000004760790598<br>ZEC 0.0000000045311279 | | |
| 3.1.454296 | PHIEN PHAM | ADDRESS REDACTED | | | BTC 0.0391836651035049<br>ETC 20.3865297958092<br>ETH 0.41203987151741 | | |
| 3.1.454297 | PHIK KEI YEONG | ADDRESS REDACTED | | | BTC 0.00079063670042135<br>CEL 0.315240626754761<br>USDT ERC20 0.000000380107811231 | | |
| 3.1.454298 | PHIKUL MERAT | ADDRESS REDACTED | | | ADA 317.70386974869<br>BTC 0.000951938451707637<br>CEL 4.4315498848145 | | |
| 3.1.454299 | PHIL & RHONDA HAPGOOD SUPER PTY LTD | HAROLD MEWS, FYANSFORD, 3218 AUSTRALIA | | | AAVE 1.79058664740295<br>ADA 513.895212866889<br>BTC 1.02128662905308<br>CEL 44.3743834900658<br>DOT 30.0956037761688<br>ETH 9.53261387877536<br>LINK 54.690070480992<br>LUNC 39.6862842218793<br>MATIC 1575.25393695209<br>SOL 79.0001085044835<br>USDC 3652.49851029673 | | |
| 3.1.454300 | PHIL ANDERSON | ADDRESS REDACTED | | | AAVE 0.000885670532875668<br>BTC 0.000053494919532681<br>ETH 0.00423764677622337<br>MATIC 1.1144901765616 | | |
| 3.1.454301 | PHIL AYBAR | ADDRESS REDACTED | | | ADA 0.431944891143308<br>BTC 0.0000251806497650 56<br>DOT 7.35981986287599<br>ETH 0.0842750605312902<br>MCDAI 0.00190595407206662 | ADA 0.000000755175009846<br>BTC 0.000000001174683726 | |
| 3.1.454302 | PHIL AYBAR | ADDRESS REDACTED | | | BTC 0.000036924637250125<br>CEL 0.199470171842106<br>DOT 0.0815487141392304<br>ETH 0.00023979369026993<br>LINK 0.00241347988813182<br>MANA 0.605478528960407<br>MATIC 0.305379927929119<br>SGB 187.025413870538<br>TUSD 0.107144814855006<br>USDC 0.232078459871397<br>USDT ERC20 39.4791712072505<br>XLM 0.317739539427805<br>XRP 4.21381920427014<br>ZRX 2.2163733479456 | | |
| 3.1.454303 | PHIL BARAN | ADDRESS REDACTED | | | BTC 1.02622442543215 | | |
| 3.1.454304 | PHIL BARRON | ADDRESS REDACTED | | | CEL 1.53185951666416 | | |
| 3.1.454305 | PHIL BARTLETT | ADDRESS REDACTED | | | BTC 0.000951192807667959<br>ETH 0.133055157659854<br>XLM 31.4264136334671 | | |
| 3.1.454306 | PHIL BASKETTE | ADDRESS REDACTED | | | BTC 0.000000233761367263 | | |
| 3.1.454307 | PHIL BAU | ADDRESS REDACTED | | | BTC 0.121620549875194<br>CEL 1195.65205069441 | | |
| 3.1.454308 | PHIL BENNETT | ADDRESS REDACTED | | | BTC 0.000000000900592069<br>CEL 1.31281090456316 | | |
| 3.1.454309 | PHIL BINGLEY | ADDRESS REDACTED | | | ADA 14495.8838180013<br>AVAX 4.7696<br>BTC 0.770905313409795<br>CEL 186.369037987188 | | |
| 3.1.454310 | PHIL BREED | ADDRESS REDACTED | | | ETH 0.00103137457087086 | | |
| 3.1.454311 | PHIL BREUDER | ADDRESS REDACTED | | | AAVE 1.85266546143656<br>ADA 119482.176595588<br>BTC 0.00109357785654821<br>ETH 37.0168178852594<br>MATIC 2464.939432048<br>UNI 22.1541380255733 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.454312 | PHIL BROWNING | ADDRESS REDACTED | | | BTC 0.25932050663004<br>ETH 6.75750379009045<br>LTC 0.024733829815789 | | |
| 3.1.454313 | PHIL BUCKLER | ADDRESS REDACTED | | | ADA 0.013711465474162<br>BTC 0.000002649209494419<br>DOT 0.00188457380146882<br>ETH 0.000033829008120383<br>SOL 0.000352110214369085<br>USDC 0.0755957193431275 | ADA 0.000606860940445457<br>BTC 0.00000040915772319<br>DOT 0.000042238136755161<br>ETH 0.000000250240133642<br>SOL 0.00000152865620563<br>USDC 0.00195423007539792 | |
| 3.1.454314 | PHIL BUNYI | ADDRESS REDACTED | | | BTC 0.100214000488415<br>USDC 6330.02346861984 | | |
| 3.1.454315 | PHIL BURKE | ADDRESS REDACTED | | | BTC 0.0011477132448107<br>CEL 33.2757419900732<br>MATIC 1015.3131356319 | | |
| 3.1.454316 | PHIL BURKHART | ADDRESS REDACTED | | | BAT 0.548621394539659<br>BTC 0.00000132881918194199<br>MANA 0.371919016793346<br>SNX 0.14171110172565 | | |
| 3.1.454317 | PHIL BURNETT | ADDRESS REDACTED | | | BTC 0.00000800699102924399<br>CEL 0.456830447499278<br>XLM 0.702183826665349<br>XRP 0.124125937796561 | | |
| 3.1.454318 | PHIL BYRON PADOR | ADDRESS REDACTED | | | BTC 0.720252581941054 | | BTC 0.0248030597409383 |
| 3.1.454319 | PHIL BYSTRY | ADDRESS REDACTED | | | BTC 1.01482506697143 | | |
| 3.1.454320 | PHIL CABE | ADDRESS REDACTED | | | BTC 0.00112026971546316<br>ETH 1.25136290364934<br>MATIC 3310.72926363089 | | |
| 3.1.454321 | PHIL CALLAHAN | ADDRESS REDACTED | | | BTC 0.000002199453229384 | | |
| 3.1.454322 | PHIL CALVERT | ADDRESS REDACTED | | | BTC 0.000000006750203398<br>CEL 11.7371241092094 | | |
| 3.1.454323 | PHIL CAMPBELL | ADDRESS REDACTED | | | CEL 1.85217749016604<br>ETH 0.00252891594195738<br>LTC 0.00248721892022236 | | |
| 3.1.454324 | PHIL CARSTENS | ADDRESS REDACTED | | | BTC 0.269656179538518<br>ETH 5.35851902391788 | | |
| 3.1.454325 | PHIL CENTRACCHIO | ADDRESS REDACTED | | | DOT 5.29471394613486<br>ETC 0.000249364686298424<br>ETH 0.0311819323901969<br>MATIC 71.9724250489754 | | |
| 3.1.454326 | PHIL CHU | ADDRESS REDACTED | | | ETH 1.2174356426152<br>USDC 9.30209273682824 | USDC 6164.51 | |
| 3.1.454327 | PHIL CLEARY | ADDRESS REDACTED | | | AVAX 0.000000220237911112<br>BTC 0.000000011112810964<br>CEL 81.9174732917026<br>ETH 0.00000016272712976<br>GUSD 0.0166729189293188<br>MATIC 0.000023833210648876<br>MCDAI 0.000003217361064869<br>SNX 0.00509528642030685<br>USDC 0.000016760093239565<br>USDT ERC20 0.0517260384052324 | AVAX 0.000450606766937212<br>BTC 0.000000806063635345<br>ETH 0.000000279328232106<br>GUSD 0.00962479082178922<br>MATIC 0.00636598411986478<br>MCDAI 0.0174764486243986<br>USDC 0.000000721335357222<br>USDT ERC20 0.000000431457677215 | |
| 3.1.454328 | PHIL CONTRERAS | ADDRESS REDACTED | | | BTC 0.00103670303999296 | | |
| 3.1.454329 | PHIL COOPER JR | ADDRESS REDACTED | | | BTC 0.000177978768659804<br>SNX 0.349039003471665 | | |
| 3.1.454330 | PHIL CORRICK | ADDRESS REDACTED | | | BTC 0.0754033139673355 | | |
| 3.1.454331 | PHIL COSTILLAS | ADDRESS REDACTED | | | BTC 0.000000003182734281<br>CEL 0.0398726753489952 | | |
| 3.1.454332 | PHIL CRAWFORD | ADDRESS REDACTED | | | BTC 0.00000016016038488<br>GUSD 10.0209259972321 | | |
| 3.1.454333 | PHIL DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.0163467396862847<br>ETH 0.245113552371332 | BTC 0.01599504<br>ETH 0.07086927 | |
| 3.1.454334 | PHIL DIAS | ADDRESS REDACTED | | | CEL 457.794605472499 | | |
| 3.1.454335 | PHIL DICKENSON | ADDRESS REDACTED | | | BTC 0.00956710992186296 | | |
| 3.1.454336 | PHIL DIEP | ADDRESS REDACTED | | | BTC 0.000490219992579441<br>ETH 0.000329179439371902 | BTC 0.671204009183646<br>ETH 0.235116867942884 | |
| 3.1.454337 | PHIL DIEP | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.454338 | PHIL DIEP | ADDRESS REDACTED | | | BTC 0.000006403927284884 | | |
| 3.1.454339 | PHIL DINUNZIO | ADDRESS REDACTED | | | BTC 0.00562581823753145<br>ETH 1.89746446159156 | | |
| 3.1.454340 | PHIL DINWIDDIE | ADDRESS REDACTED | | | AAVE 11.4438407542611<br>ADA 16538.6344750003<br>BTC 0.691893055901575<br>EOS 0.3454340782074<br>ETH 0.0148909425017403<br>LINK 612.007741362741<br>LTC 20.2057107852101<br>SNX 721.198495051576<br>USDC 2555.04769158642 | BTC 0.392204972269575<br>USDC 2034.68 | |
| 3.1.454341 | PHIL DOF | ADDRESS REDACTED | | | BTC 0.00001282<br>CEL 0.0786466781734382 | | |
| 3.1.454342 | PHIL DOVEY | ADDRESS REDACTED | | | BTC 1.45384578243698<br>CEL 97.7717757200383<br>DOT 78.5489651975327<br>ETH 43.3252528626725<br>LINK 237.905073795282<br>LUNC 35.8900083203149<br>MATIC 1049.49751778192<br>SOL 179.761170880549<br>USDT ERC20 33.7168163488195<br>XTZ 457.547851652479 | | |
| 3.1.454343 | PHIL ELLIS | ADDRESS REDACTED | | | CEL 177.467950788922 | | |
| 3.1.454344 | PHIL EVANS | ADDRESS REDACTED | | | MATIC 0.689153273393237 | | |
| 3.1.454345 | PHIL FACCIOLO | ADDRESS REDACTED | | | BTC 0.0343109080744817<br>CEL 187.881263824008<br>DOT 0.472172307892104<br>ETH 0.605746242467299<br>USDC 10169.2516475279 | | |
| 3.1.454346 | PHIL FAIAZZA | ADDRESS REDACTED | | | BTC 0.00101823892712664<br>CEL 300.295345880646<br>ETH 9.38109825901606 | | |
| 3.1.454347 | PHIL FREUND | ADDRESS REDACTED | | | BTC 0.000684467866365177<br>CEL 1.1019594772033 | | |
| 3.1.454348 | PHIL FRIEDRICH | ADDRESS REDACTED | | | BTC 0.0867189702237970<br>ETH 0.292896900796747 | | |
| 3.1.454349 | PHIL FUST | ADDRESS REDACTED | | | CEL 1.06429458936914 | | |
| 3.1.454350 | PHIL GALVAN | ADDRESS REDACTED | | | XRP 5 | | |
| 3.1.454351 | PHIL GEIGER | ADDRESS REDACTED | | | BTC 0.000000095517304518<br>CEL 1.09945500998105 | | |
| 3.1.454352 | PHIL GEORGE | ADDRESS REDACTED | | | BTC 0.00156292926482468<br>CEL 4.27591421122169 | | |
| 3.1.454353 | PHIL GEORGE | ADDRESS REDACTED | | | BTC 0.0148315626157722<br>ETH 4.18689917725187<br>XLM 1.5011037717976 | | |
| 3.1.454354 | PHIL GILBERT | ADDRESS REDACTED | | | CEL 0.303063107892737 | | |
| 3.1.454355 | PHIL GOLDER | ADDRESS REDACTED | | | CEL 61.0109068113767<br>ETH 1.0025490867231 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.454356 | PHIL GREGORY | ADDRESS REDACTED | | | BTC 0.117416866478967<br>CEL 10.1753263721053<br>ETH 1.89863007698492<br>LTC 0.759556370786941<br>XLM 62.3042283340159<br>XRP 177.269711246089 | | |
| 3.1.454357 | PHIL GRIFFITHS | ADDRESS REDACTED | | | BTC 0.000000001224494292<br>CEL 870.542145210247 | | |
| 3.1.454358 | PHIL GRONER | ADDRESS REDACTED | | | BTC 0.000036144343215718<br>CEL 1.09945500998105 | | |
| 3.1.454359 | PHIL GUNTLE | ADDRESS REDACTED | | | BTC 0.00053727324765858<br>ETH 12.9337691116954<br>MATIC 540.018438785072 | BTC 0.000000003271462759 | |
| 3.1.454360 | PHIL HALL | ADDRESS REDACTED | | | BAT 282.704322565078<br>DASH 0.348940785727157 | | |
| 3.1.454361 | PHIL HAPGOOD | ADDRESS REDACTED | | | AAVE 3.46651496530558<br>ADA 1024.35543728232<br>BNB 0.00161409331476141<br>BTC 0.58219681994529<br>CEL 6.33193566481925<br>DOT 218.948079716262<br>ETH 5.30288415354315<br>LINK 177.606645209427<br>LUNC 78.7067283985415<br>MATIC 1916.03853793007<br>OMG 0.000000040138038663<br>UNI 51.7330970558129<br>USDC 0.299877792606555<br>XRP 939.35055747972 | | |
| 3.1.454362 | PHIL HARDING | ADDRESS REDACTED | | | BTC 0.000000004333311771<br>CEL 0.120934634057282<br>LTC 0.000000004771331226 | | |
| 3.1.454363 | PHIL HAYWOOD | ADDRESS REDACTED | | | BAT 0.370890025841382<br>BTC 0.00256755570243553<br>CEL 223.435023052819<br>ETH 0.000230141564353196<br>LINK 0.031118673693286<br>MATIC 29.0721630489395<br>SNX 0.0730836172363638<br>UNI 0.0448660212363785<br>USDC 402.924941858845<br>XRP 0.396867920696904<br>ZRX 1.79801973872468 | MATIC 393.314025166591<br>USDC 17.08 | |
| 3.1.454364 | PHIL HEMSTREET | ADDRESS REDACTED | | | ADA 600.765042929063<br>BTC 0.265213109544182 | | |
| 3.1.454365 | PHIL HERNANDEZ | ADDRESS REDACTED | | | AAVE 10.5719597750552<br>BTC 0.000000308744116608999<br>DOT 347.47277119273<br>ETH 6.52376033177124<br>LINK 0.0112396386376798<br>MATIC 11365.1889694218<br>SOL 3.87898815143743<br>UNI 0.0170304425235511<br>USDC 25437.4015576708 | | |
| 3.1.454366 | PHIL HERNZ | ADDRESS REDACTED | | | AAVE 0.0228453216041443<br>BTC 0.000001532454232661<br>DOT 0.373446457830992<br>MATIC 12.7556112972838<br>SNX 0.00395781736799651 | | |
| 3.1.454367 | PHIL HERRINGTON | ADDRESS REDACTED | | | BTC 0.00286755038305921 | | |
| 3.1.454368 | PHIL HICKEN | ADDRESS REDACTED | | | AAVE 0.00549469894798565<br>BNB 7.74011987343658<br>BTC 4.84163751691612<br>CEL 586.930105389727<br>ETH 89.0583566172671<br>LINK 431.591644852988<br>USDC 0.026587050881911<br>XRP 0.000000465296640615 | | |
| 3.1.454369 | PHIL HIMMELMANN | ADDRESS REDACTED | | | CEL 393.86773528812<br>MATIC 17486.530557<br>MCDAI 30 | | |
| 3.1.454370 | PHIL HOLLADAY | ADDRESS REDACTED | | | BTC 2.3889213306251<br>ETH 29.8350588581241<br>USDC 53816.9320980147<br>USDT ERC20 0.0216137358072288<br>XLM 0.176693758663228 | | |
| 3.1.454371 | PHIL HRUSKA | ADDRESS REDACTED | | | BTC 0.0174963180906078<br>ETH 0.0510664786611795<br>USDC 0.550067850554309 | | |
| 3.1.454372 | PHIL HUENING | ADDRESS REDACTED | | | BTC 0.000059527683783169 | | |
| 3.1.454373 | PHIL HURMAN | ADDRESS REDACTED | | | BTC 0.0000168749801528559<br>CEL 25.8936790059597<br>SGB 165.485070853603<br>XRP 1116.34614981408 | | |
| 3.1.454374 | PHIL J | ADDRESS REDACTED | | | SUSHI 0.000024493215714754 | SUSHI 92.2946530222919 | |
| 3.1.454375 | PHIL JAGDON | ADDRESS REDACTED | | | BTC 0.0321839217793447<br>ETH 1.576322583265<br>MATIC 2138.88722455211<br>USDT ERC20 6.63354510654786 | | |
| 3.1.454376 | PHIL JENKINS | ADDRESS REDACTED | | | BTC 0.479878674692874<br>ETH 3.61290448682752<br>LINK 0.0109472866681066<br>USDC 2002.42073152482 | | |
| 3.1.454377 | PHIL JOHN TRESPECES | ADDRESS REDACTED | | | CEL 0.0350372708227887 | | |
| 3.1.454378 | PHIL JOHNSON | ADDRESS REDACTED | | | BTC 0.00158194800702462<br>CEL 9.72765814324239<br>XRP 452.638547946682 | | |
| 3.1.454379 | PHIL JOHNSON | ADDRESS REDACTED | | | ADA 223.575251536043<br>DOT 10.356518573409<br>MATIC 1058.73216803839<br>SNX 1014.62095263816<br>XLM 1018.19314183297<br>XRP 1093.222205 | | |
| 3.1.454380 | PHIL JOO | ADDRESS REDACTED | | | BTC 0.0176249300927822 | BTC 0.00846929 | |
| 3.1.454381 | PHIL KATZ | ADDRESS REDACTED | | | BTC 0.131110397703087<br>ETH 0.00647782679834924<br>USDC 2.04537316364418 | | |
| 3.1.454382 | PHIL KEINATH | ADDRESS REDACTED | | | BAT 13.2453484047578<br>BTC 0.000000604745804175<br>DASH 0.417230297915301<br>DOT 9.31430913806626<br>MATIC 174.369069896995<br>ZEC 0.703193988575142<br>ZRX 2259.28967156944 | MATIC 0.50615996<br>ZEC 0.00005188 | |
| 3.1.454383 | PHIL KIM | ADDRESS REDACTED | | | ADA 30901.9217091398<br>BTC 0.511700179659318<br>ETH 15.9932403663268 | | |
| 3.1.454384 | PHIL KNITTEL | ADDRESS REDACTED | | | BTC 1.01865860588023<br>ETH 10.347536573178<br>MATIC 577.694736949807 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.454385 | PHIL KOBYLKO | ADDRESS REDACTED | | | CEL 49.7020609302253<br>ETH 0.0118177 | | |
| 3.1.454386 | PHIL KOSEROWSKI | ADDRESS REDACTED | | | ETH 0.0321777474011943<br>LINK 3.38483109104287 | | |
| 3.1.454387 | PHIL KULIS | ADDRESS REDACTED | | | BTC 0.00231177273994779<br>USDC 110.176189540145 | | |
| 3.1.454388 | PHIL KWARTA | ADDRESS REDACTED | | | ADA 3980.09174051376<br>DOT 15.9791238212037<br>MATIC 0.865718585126624 | | |
| 3.1.454389 | PHIL LASAGNA | ADDRESS REDACTED | | | CEL 0.166952228050342<br>XRP 20.75 | | |
| 3.1.454390 | PHIL LAUSA | ADDRESS REDACTED | | | ADA 782.730049605104<br>MATIC 685.924380117081 | | |
| 3.1.454391 | PHIL LAW | ADDRESS REDACTED | | | BTC 1.20971336239636<br>CEL 336.716711324221<br>XRP 3772.75495697226 | | |
| 3.1.454392 | PHIL LAWLER | ADDRESS REDACTED | | | BTC 0.0050584749384581<br>ETH 6.67493095864694<br>USDC 5276.99710806611 | | |
| 3.1.454393 | PHIL LEE | ADDRESS REDACTED | | | USDC 14133.6299410072 | | |
| 3.1.454394 | PHIL LIM | ADDRESS REDACTED | | | AAVE 6.16877588<br>CEL 36.0469405047654<br>DASH 0.60732442<br>UMA 8.13101 | | |
| 3.1.454395 | PHIL LINCE | ADDRESS REDACTED | | | CEL 199.893611661404<br>XRP 22625.749758 | | |
| 3.1.454396 | PHIL LLEWELLYN | ADDRESS REDACTED | | | ADA 72.5841526395605<br>BTC 0.00983214866194895<br>DOT 15.3510204132941<br>ETH 0.0149719359466058<br>LINK 2.39065692365224<br>USDT ERC20 59.3075728305071 | | |
| 3.1.454397 | PHIL LOENNIG | ADDRESS REDACTED | | | BTC 0.476648093381248<br>ETH 4.19519046445492<br>LINK 32.2332491913118 | | |
| 3.1.454398 | PHIL LUCERO | ADDRESS REDACTED | | | BTC 0.000000183338860294 | | |
| 3.1.454399 | PHIL MAHER | ADDRESS REDACTED | | | BAT 0.656705040219742<br>BUSD 33.4405234351928<br>ETH 0.0482119428170514<br>GUSD 17.9590773584084<br>USDC 121.289490607761 | GUSD 0.00604576269575037<br>USDC 0.000000009134230305 | |
| 3.1.454400 | PHIL MASTERS | ADDRESS REDACTED | | | CEL 145.062203956599 | | |
| 3.1.454401 | PHIL MATHEW | ADDRESS REDACTED | | | CEL 39.8828637172193<br>LINK 33.1569947365727<br>LTC 2.00691062690801<br>LUNC 5.12075401725943<br>MATIC 1316.50050800743<br>UNI 206.774422524052<br>USDC 312.41691469129<br>USDT ERC20 94.907361421845<br>XLM 187.1175663 | | |
| 3.1.454402 | PHIL MAXIMILIAN MEYER | ADDRESS REDACTED | | | BTC 0.297816997259614 | | |
| 3.1.454403 | PHIL MAYHEW | ADDRESS REDACTED | | | CEL 0.00527862538992904<br>XLM 0.0547907284925835 | | |
| 3.1.454404 | PHIL MCCLURE | ADDRESS REDACTED | | | BTC 0.00922429153240563 | | |
| 3.1.454405 | PHIL MCDONALD | ADDRESS REDACTED | | | ETH 0.00861615564204121<br>MATIC 0.0548172450509057 | | |
| 3.1.454406 | PHIL MCGINLAY | ADDRESS REDACTED | | | BTC 0.000000009088931648<br>CEL 33.5779144466874 | | |
| 3.1.454407 | PHIL MCGRATH | ADDRESS REDACTED | | | CEL 70.7092494837489<br>ETH 2.4255462141511<br>XRP 1003.2993547661 | | |
| 3.1.454408 | PHIL MCKENNA | ADDRESS REDACTED | | | BTC 0.000114593212174318<br>CEL 0.0702554279793411 | | |
| 3.1.454409 | PHIL MELVIN PFLÜGNER | ADDRESS REDACTED | | | BTC 0.000000578953848994 | | |
| 3.1.454410 | PHIL MESSNER | ADDRESS REDACTED | | | ADA 153.19443079741<br>BTC 0.000000554885102490999<br>CEL 16.3395744564501<br>COMP 0.0016652682066551<br>ETC 0.0148039643946986<br>ETH 0.00522679964921689<br>LINK 32.3097316166461<br>MATIC 1.96113182381717<br>SGB 773.392310633005<br>USDC 2.44556480708137<br>XLM 1.24568187705666<br>XRP 0.000000444803679941 | BTC 0.000000006698792654<br>MATIC 1127.15138746364<br>USDC 0.000000746410960964<br>XLM 5036.00821911394 | |
| 3.1.454411 | PHIL MONDY | ADDRESS REDACTED | | | ADA 3066.82432113647<br>AVAX 26.5398845536271<br>BTC 0.000438269271338362<br>DOT 0.0943274107337374<br>ETH 0.000007738676487983<br>MATIC 3807.06737610128<br>SNX 0.655596670281785<br>SOL 9.53190396895553<br>USDC 0.0169296247644237<br>USDT ERC20 0.0272744830273475 | BTC 0.000000009788057502<br>DOT 0.000256040553063948<br>MATIC 0.000951247704658946<br>SNX 0.0023797772403152<br>USDC 904.095027628436<br>USDT ERC20 0.000000561059713467 | |
| 3.1.454412 | PHIL MOORE | ADDRESS REDACTED | | | BTC 0.247268137120501<br>CEL 893.628243832577<br>ETH 9.46275612387157<br>MATIC 7266.33831019767<br>SNX 42.017<br>USDC 204.967797168606 | | |
| 3.1.454413 | PHIL MOORE | ADDRESS REDACTED | | | BTC 0.00145706444006306<br>ETH 0.0453800859486653 | | |
| 3.1.454414 | PHIL MORALES | ADDRESS REDACTED | | | USDC 1082.98182487411 | | |
| 3.1.454415 | PHIL MORTON | ADDRESS REDACTED | | | CEL 1.42199993923335<br>MCDAI 40 | | |
| 3.1.454416 | PHIL MULLINS | ADDRESS REDACTED | | | BNB 0.679237285096275<br>BTC 0.00122672138155603<br>CEL 0.0767809934158069<br>EOS 86.8896549527048<br>ETH 0.169438027574799<br>USDT ERC20 5.75655634374157<br>XRP 124.621093497759 | | |
| 3.1.454417 | PHIL MURRAY | ADDRESS REDACTED | | | CEL 1.07725578995375 | | |
| 3.1.454418 | PHIL NICLAS DRECHSLER | ADDRESS REDACTED | | | BTC 0.0236031558292572 | | |
| 3.1.454419 | PHIL NOELTING | ADDRESS REDACTED | | | ETH 0.000009019058341886 | | |
| 3.1.454420 | PHIL OCAMPO | ADDRESS REDACTED | | | BTC 0.000000000463278277199999<br>ETH 0.000000339642489164<br>LINK 0.000000753399246238 | BTC 0.000008234179116312<br>LINK 0.00487480684644114 | |
| 3.1.454421 | PHIL OCONNOR | ADDRESS REDACTED | | | ADA 327.368794326241<br>BNB 1.07389922624804<br>BTC 0.00104859174129144<br>CEL 17.4041721972305<br>XRP 753.06766 | | |
| 3.1.454422 | PHIL OLSEN | ADDRESS REDACTED | | | USDC 1120.65929108786 | | |
| 3.1.454423 | PHIL OLSON | ADDRESS REDACTED | | | ETH 0.581343642525726<br>LINK 0.0326803527617631<br>USDC 0.055492902779576 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.454424 | PHIL PAEZ | ADDRESS REDACTED | | | BTC 0.0236401078875338<br>ETH 0.75222752930962 | | |
| 3.1.454425 | PHIL PARKINSON | ADDRESS REDACTED | | | BCH 0.000000008531025382<br>BTC 0.0774531454198233<br>CEL 0.0952746821700403<br>ETH 0.0362911388919792<br>LINK 0.509499080005241<br>LTC 0.000000003988389832<br>SGB 4327.08727761772<br>USDC 19.6806050127482<br>USDT ERC20 34.5277175035137<br>XRP 0.00000098613790561 | | |
| 3.1.454426 | PHIL PATTEE | ADDRESS REDACTED | | | BCH 1.44276928398303<br>BTC 3.06980571798905<br>CEL 1.15116892753898<br>ETH 20.5062591193717<br>LTC 209.213517446027<br>XLM 2.53843487555072 | | |
| 3.1.454427 | PHIL PERGIS | ADDRESS REDACTED | | | BTC 0.000041884719817099<br>ETH 0.000183020893880503 | | |
| 3.1.454428 | PHIL PHADAVONE | ADDRESS REDACTED | | | ETH 0.00112046286068495 | | |
| 3.1.454429 | PHIL PHILLIPS | ADDRESS REDACTED | | | BTC 0.000005720513254097 | | |
| 3.1.454430 | PHIL PRITCHARD | ADDRESS REDACTED | | | BCH 0.000970063036079103<br>BTC 0.000000054546258042<br>CEL 0.00405435778254396<br>ETH 0.000251680538380996<br>LTC 0.00207561861182279<br>USDC 2.31888276244842<br>XRP 0.0537809906412182 | | |
| 3.1.454431 | PHIL PURVIANCE | ADDRESS REDACTED | | | BTC 0.272250912077899<br>ETH 2.55144271095799<br>MATIC 6152.66808358076 | | |
| 3.1.454432 | PHIL REICHELT | ADDRESS REDACTED | | | BTC 0.00114849548368955<br>CEL 0.560546679228224<br>ETH 0.00101141654570702<br>USDT ERC20 14.5672329138106<br>XRP 78.851199 | | |
| 3.1.454433 | PHIL ROMBS | ADDRESS REDACTED | | | BTC 0.0000447999620222215 | | |
| 3.1.454434 | PHIL RYAN | ADDRESS REDACTED | | | BTC 0.000001289013466964<br>ETH 0.00253159979628283 | BTC 0.000000006470722366 | |
| 3.1.454435 | PHIL SABER | ADDRESS REDACTED | | | BAT 0.0560489856946351<br>BTC 0.150375285392839<br>ETC 2.07421580267175<br>ETH 0.0622932502862118<br>LINK 0.3318941937992<br>MATIC 116.05186583532 | LINK 822.285089740473 | |
| 3.1.454436 | PHIL SHACKELL | ADDRESS REDACTED | | | BTC 0.107293085930123<br>CEL 588.286666563089<br>ETH 0.447993395196129<br>SGB 744.9220643888<br>USDC 1010.162974 | | |
| 3.1.454437 | PHIL SOBKOW | ADDRESS REDACTED | | | AAVE 2.41291316177516<br>ADA 228.189219531995<br>BTC 0.000000008183994228<br>CEL 38.6122510665758<br>COMP 0.175986154412284<br>DOT 0.00000000008922707<br>SNX 20.4643456354005<br>USDC 319.40413482875 | | |
| 3.1.454438 | PHIL STRICKLAND | ADDRESS REDACTED | | | XLM 2.70351033286916 | | |
| 3.1.454439 | PHIL TAYLOR | ADDRESS REDACTED | | | CEL 3.81002570674909 | | |
| 3.1.454440 | PHIL TAYLOR | ADDRESS REDACTED | | | ADA 0.0997128002921752<br>BTC 0.554076665815712<br>CEL 0.426351528159235<br>LINK 0.000072152732830558<br>XLM 1.9496023192971 | | |
| 3.1.454441 | PHIL TEMPLE | ADDRESS REDACTED | | | BNB 1.7643095734551<br>CEL 1.87378453692784<br>ETH 11.4248169358041<br>USDC 3.40647524485397<br>USDT ERC20 0.286854662620239 | | |
| 3.1.454442 | PHIL THESAVICH | ADDRESS REDACTED | | | BTC 0.000029767550371864 | | |
| 3.1.454443 | PHIL TURNER | ADDRESS REDACTED | | | BTC 1.13819342136878<br>ETH 0.462135654016262<br>GUSD 32542.3235922541<br>PAXG 19.5502003287112 | | |
| 3.1.454444 | PHIL VOGLER | ADDRESS REDACTED | | | ADA 1.42882362159968<br>BTC 0.000379400012955872<br>CEL 0.040261279685921<br>ETH 0.000209971175289198<br>GUSD 5.80384688838014<br>MATIC 0.725457417044314<br>SNX 0.0597267112643583 | ADA 0.00335875123082849 | |
| 3.1.454445 | PHIL WALTER | ADDRESS REDACTED | | | EOS 2.51018403028305<br>XLM 96.9196271698751 | | |
| 3.1.454446 | PHIL WEYHE | ADDRESS REDACTED | | | BTC 0.00000215717803577<br>CEL 0.029323747574146<br>XLM 0.296199322196008 | | |
| 3.1.454447 | PHIL WIELER | ADDRESS REDACTED | | | BTC 0.0973644144427613<br>EOS 324.622904413212<br>ETH 1.89845779666622<br>MATIC 3372.95263433905 | | |
| 3.1.454448 | PHIL XUE | ADDRESS REDACTED | | | BTC 0.380145567868876<br>ETH 1.06837731629915 | | |
| 3.1.454449 | PHILA TUTANI | ADDRESS REDACTED | | | AAVE 0.00367248888002425<br>BTC 0.000000165998409544<br>CEL 0.373197969333571<br>LUNC 137.975761359223 | | |
| 3.1.454450 | PHILAMAE D'ANTHES | ADDRESS REDACTED | | | BTC 0.00832564353070387<br>LINK 1100.2235587238<br>MATIC 40106.9671035606<br>USDT ERC20 4.05411910165328<br>XLM 2.01029501601327 | | |
| 3.1.454451 | PHILAVANH SAYAVONG | ADDRESS REDACTED | | | SNX 50.0348736170565 | USDC 990 | |
| 3.1.454452 | PHILBERT BARTLEY | ADDRESS REDACTED | | | BTC 0.0687120730159706<br>CEL 0.653780638312408 | | |
| 3.1.454453 | PHILBERT FORD | ADDRESS REDACTED | | | BCH 34.8680606531986<br>BTC 0.00291349524846254<br>ETH 0.0394098479911912<br>LINK 314.1152044166<br>LTC 119.87482144109<br>UNI 0.1292563592065<br>XLM 10.8551247754758 | | |
| 3.1.454454 | PHILBERT JN-FRANCOIS | ADDRESS REDACTED | | | AAVE 0.000094755924041277<br>BAT 0.0734875046605453<br>BTC 0.000013826657849831<br>ETH 0.000005618864540616<br>KNC 0.285506890334839<br>LINK 0.00013855954091311<br>MATIC 0.11382282018451 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.454455 | PHILBERT MARANGA | ADDRESS REDACTED | | | BTC 0.00000181571519476 | | |
| 3.1.454456 | PHILCY ARANGATTU | ADDRESS REDACTED | | | BTC 0.00918882190122242 | | |
| 3.1.454457 | PHILEMON CHRISTOPHER | ADDRESS REDACTED | | | CEL 0.00369498471455868 | | |
| 3.1.454458 | PHILÉMON DE JAEGHER | ADDRESS REDACTED | | | CEL 0.241937541773205 | | |
| 3.1.454459 | PHILEMON JOEL DIETIKER | ADDRESS REDACTED | | | BTC 0.00118519022831933 | | |
| 3.1.454460 | PHILEMON JOHNSON | ADDRESS REDACTED | | | BCH 0.581224201835439<br>BTC 0.000381836006410854<br>MATIC 159.642465729679<br>SNX 32.3111307264065<br>SOL 7.77072087042467 | BTC 0.00000000660189502 | |
| 3.1.454461 | PHILEMON SARFO | ADDRESS REDACTED | | | BTC 0.00006025 | | |
| 3.1.454462 | PHILEMON SPRINGER | ADDRESS REDACTED | | | BTC 0.00272131069418592<br>ETH 1.11313752725937<br>GUSD 1674.17333421626 | | |
| 3.1.454463 | PHILENA BREMNER | ADDRESS REDACTED | | | ETH 0.0103024622029344 | | |
| 3.1.454464 | PHILHO KIM | ADDRESS REDACTED | | | EOS 0.355241133005969 | | |
| 3.1.454465 | PHILIBERT MANIEZ | ADDRESS REDACTED | | | BTC 0.0252790162498567<br>CEL 23.1044111534868<br>DASH 2.00157005801835<br>EOS 151.487053408644<br>LTC 2.00457993780485<br>SGB 1526.36590876288<br>XRP 10046.7380269204<br>ZEC 2.0008897394484 | | |
| 3.1.454466 | PHILIBERT TONY | ADDRESS REDACTED | | | BTC 0.000000007743624968<br>CEL 0.0299034421561932 | | |
| 3.1.454467 | PHILIBERT VANDERCAM | ADDRESS REDACTED | | | AAVE 0.000709403853721132<br>BTC 0.000000892484437228<br>ETH 0.000220392393368079 | | |
| 3.1.454468 | PHILICIA LEE | ADDRESS REDACTED | | | BTC 0.000000001645714583<br>CEL 1.12761421050225 | | |
| 3.1.454469 | PHILICIA TAN | ADDRESS REDACTED | | | ADA 0.0625523324207698<br>BTC 0.000000152784597576<br>USDC 0.801210868597835 | | |
| 3.1.454470 | PHILINE MUSICK | ADDRESS REDACTED | | | BTC 0.0248230919938706 | | |
| 3.1.454471 | PHILIP A BASILE | ADDRESS REDACTED | | | AAVE 3.01576699311153<br>AVAX 28.2803732702385<br>BTC 1.12079065794926<br>CEL 132.628069797339<br>DOGE 23583.8870035855<br>ETH 40.6979500316058<br>LINK 351.115423725797<br>MATIC 6069.09663552186<br>UNI 272.475569584693<br>USDC 2801.78422861911 | | |
| 3.1.454472 | PHILIP A BLOEM | ADDRESS REDACTED | | | BTC 0.00163891438311262<br>CEL 9.81997481702366<br>ETH 0.34364 | | |
| 3.1.454473 | PHILIP AAGAARD | ADDRESS REDACTED | | | BTC 0.00009202<br>CEL 1.15623622906081<br>XLM 25.5158846 | | |
| 3.1.454474 | PHILIP ABEL | ADDRESS REDACTED | | | MATIC 0.222809958630648 | | |
| 3.1.454475 | PHILIP ABRAMS | ADDRESS REDACTED | | | BTC 0.000000009610141474<br>CEL 73.6786584681971<br>ETH 0.000065653412290215<br>USDC 0.000000006311595696 | | |
| 3.1.454476 | PHILIP ADAMS | ADDRESS REDACTED | | | BTC 0.0203775097596162 | | |
| 3.1.454477 | PHILIP ADAMSON | ADDRESS REDACTED | | | BTC 0.000000978374051623<br>CEL 0.0159673929039807<br>SNX 0.00100521<br>USDC 0.004 | | |
| 3.1.454478 | PHILIP AIGNER | ADDRESS REDACTED | | | CEL 0.0254087210508533<br>ETH 0.000008718492 | | |
| 3.1.454479 | PHILIP AITKEN | ADDRESS REDACTED | | | BTC 0.00122524465259845<br>XRP 10010 | | |
| 3.1.454480 | PHILIP ALEXANDER CORONEOS | ADDRESS REDACTED | | | BCH 2.66341342355683<br>BTC 1.81613566378651<br>CEL 45.9846718529496<br>ETH 22.9520801482847<br>SOL 57.7310851697445<br>USDC 37.0531368815088 | | BTC 0.00583451 |
| 3.1.454481 | PHILIP ALLEN | ADDRESS REDACTED | | | DASH 0.00323929596439587<br>USDC 4.31320807819664<br>ZEC 0.000740051825915742 | | |
| 3.1.454482 | PHILIP ALLEN FARRELL TEMPLET | ADDRESS REDACTED | | | BTC 0.640130166521313 | BTC 0.02566904772 | |
| 3.1.454483 | PHILIP ALMOND | ADDRESS REDACTED | | | BTC 1.01911039623151<br>CEL 3030.02013695547<br>DOT 150.71878129245<br>ETH 38.2882956277193<br>TAUD 131645.335053266<br>USDC 14535.18<br>ZRX 759.54352928 | | |
| 3.1.454484 | PHILIP ALPHONSE STEELE | ADDRESS REDACTED | | | AAVE 0.000005216623430777<br>AVAX 0.119922671163322<br>BAT 0.014060991956724<br>BCH 0.00224909460805851<br>BTC 1.16434578747709<br>COMP 0.000248580231098724<br>ETH 0.0111216550157517<br>LUNC 202.046538373034<br>MANA 0.0224627446505633<br>MATIC 0.980952931105574<br>SNX 0.0328720636938695<br>UMA 0.0129421817704792<br>UNI 0.019458705806661<br>USDC 50.6610428423741 | AVAX 0.00016859272939236<br>BAT 0.00910808042877846<br>MATIC 0.00388028937958908<br>USDC 0.000000345794050261 | |
| 3.1.454485 | PHILIP AMADOR | ADDRESS REDACTED | | | LINK 7.62322369434627 | | |
| 3.1.454486 | PHILIP AN NGUYEN | ADDRESS REDACTED | | | ETH 0.00146733612472586 | | |
| 3.1.454487 | PHILIP ANAGNOS | ADDRESS REDACTED | | | UNI 0.000028041104808733<br>USDC 12953.5813093137 | | |
| 3.1.454488 | PHILIP ANDERSEN | ADDRESS REDACTED | | | BTC 0.0306430084957006 | BTC 0.0369362 | |
| 3.1.454489 | PHILIP ANDERSSON | ADDRESS REDACTED | | | BTC 0.0484836315409503<br>CEL 12.4099329417739<br>DOT 24.2732994929667<br>ETH 1.11268508067783 | | |
| 3.1.454490 | PHILIP ANDREASEN | ADDRESS REDACTED | | | BTC 1.74168480981796<br>ETH 5.32276722673368<br>LTC 19.8752458671055 | | |
| 3.1.454491 | PHILIP ANDREW | ADDRESS REDACTED | | | BTC 0.000012073340127152<br>CEL 0.076627059117789 | | |
| 3.1.454492 | PHILIP ANDREW BULAVKO | ADDRESS REDACTED | | | ADA 366.102562989393<br>BTC 0.0969179386809573<br>DOT 11.1383920503675<br>ETH 2.42623846243469<br>SGB 152.544890139199<br>SOL 6.64922942941256 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.454493 | PHILIP ANDREW RONESS | ADDRESS REDACTED | | | BCH 0.00016385656027021<br>BTC 7.80739358279821<br>CEL 12078.5102688<br>DASH 0.0197471564529688<br>ETH 326.868116181438<br>KNC 0.0561219548065724<br>LINK 1206.82699542661<br>LTC 0.000059134953715069<br>MATIC 34170.7608709897<br>OMG 0.124059424877071<br>SGB 87.0674604540888<br>SOL 156.738551782<br>USDC 60.2365602511906<br>USDT ERC20 2.49009160142403<br>XLM 8.4521503751814<br>XRP 0.516200797917875<br>ZRX 6.88994531348948 | CEL 607.178684149788<br>LINK 0.387204450625869 | |
| 3.1.454494 | PHILIP ANTHONY | ADDRESS REDACTED | | | ADA 219.885703390075<br>BTC 0.244204585921774<br>ETH 0.367361475270792<br>LINK 18.3860032547057<br>MATIC 690.899689188952<br>SOL 6.14619282021859 | | |
| 3.1.454495 | PHILIP ANTHONY ANGLADE | ADDRESS REDACTED | | | AAVE 0.0014911682430997<br>BAT 1.23648391297744<br>BTC 0.000303734501249005<br>CEL 42.2907252255775<br>COMP 0.000577282119647768<br>DASH 5.13990101681575<br>KNC 0.0181383694051797<br>LINK 0.414565476642997<br>MANA 0.213184120593817<br>OMG 72.3906588918372<br>UNI 0.421034414871391<br>USDC 62.2551324978971<br>XLM 1881.51064696196<br>ZEC 0.00170201617332345<br>ZRX 3.35352108075342 | BTC 0.000000834236931376 | |
| 3.1.454496 | PHILIP ANTHONY BABIERRA | ADDRESS REDACTED | | | CEL 2.34150493513179 | | |
| 3.1.454497 | PHILIP ANTHONY PRZYBYLA | ADDRESS REDACTED | | | ETH 0.00202287110542209 | BTC 0.00024559 | |
| 3.1.454498 | PHILIP ANTIPA | ADDRESS REDACTED | | | BTC 0.0000000007393682798999999<br>DOT 0.0445627400079719<br>ETH 0.000001550121122117<br>LINK 0.000085438214901329<br>MATIC 0.583849189406104<br>MCDAI 0.00759841703926113<br>PAX 0.12742378897925<br>SNX 0.00315288075220011 | | |
| 3.1.454499 | PHILIP APPLETON | ADDRESS REDACTED | | | BTC 0.000390646230535512<br>CEL 144.526922591989 | | |
| 3.1.454500 | PHILIP APTS | ADDRESS REDACTED | | | BCH 0.000373875443179447<br>BTC 0.000000841219797924<br>CEL 0.0218202594768591<br>DASH 0.00221224994348264<br>DOT 0.233201552479587<br>LTC 0.0131441178842523<br>OMG 0.411997091124266<br>SGB 0.214402803062931<br>USDC 0.105848731408286<br>XLM 1.40751827285218<br>XRP 1.40930536790524 | | |
| 3.1.454501 | PHILIP ARTHUR MOORE | ADDRESS REDACTED | | | CEL 1.09344871838195 | | |
| 3.1.454502 | PHILIP ARTHUR STRAW | ADDRESS REDACTED | | | ETH 0.00168202879571124 | | |
| 3.1.454503 | PHILIP AYAZI | ADDRESS REDACTED | | | AVAX 0.00802754662601039<br>BTC 0.000085687131259524<br>ETH 0.00308299116400919<br>MANA 0.0151897057441106<br>MATIC 3.38750783908348<br>SOL 0.0156729489576634 | AVAX 6.93561948147832<br>BTC 0.0634279178341561<br>ETH 2.63518280971343<br>MANA 284.868679259781<br>MATIC 2255.13918186722<br>SOL 14.0806410711542 | |
| 3.1.454504 | PHILIP B HEINEN | ADDRESS REDACTED | | | BTC 0.0984859861642313<br>CEL 2.6915734455192<br>ETH 2.88675088578833 | | |
| 3.1.454505 | PHILIP BAES | ADDRESS REDACTED | | | BTC 0.00124900079936051<br>CEL 25.5107686032948<br>DASH 14.46936117<br>EOS 663.5845<br>ZEC 23.22096223 | | |
| 3.1.454506 | PHILIP BAINES | ADDRESS REDACTED | | | AAVE 6.35588935<br>ADA 11146.9008743529<br>BTC 1.65234294102887<br>CEL 627.443974944851<br>DOT 5.63750709<br>ETH 4.07476050535387<br>LINK 5.75425906<br>OMG 29.0256798<br>USDT ERC20 1024.33008568797 | | |
| 3.1.454507 | PHILIP BALIKOWSKI | ADDRESS REDACTED | | | ADA 0.00456250940013555<br>MATIC 0.00576640670085541 | | |
| 3.1.454508 | PHILIP BARKER | ADDRESS REDACTED | | | BTC 0.000660284987224071<br>USDC 27013.7136607248 | | |
| 3.1.454509 | PHILIP BARKLEY SAUNDERSON | ADDRESS REDACTED | | | ADA 1361.8541229544<br>BTC 0.0544933454678915<br>CEL 0.475592929566495<br>ETH 0.000994713969163834 | | |
| 3.1.454510 | PHILIP BARRETT | ADDRESS REDACTED | | | BAT 68.7596354246663<br>BTC 0.0721205564560441<br>CEL 105.831096647299<br>COMP 0.0313655860304809<br>ETH 0.000548961798273148<br>LINK 0.138770651023812<br>MCDAI 0.23014683189591<br>UNI 0.0230629440159557 | | |
| 3.1.454511 | PHILIP BARTON | ADDRESS REDACTED | | | BTC 0.153405697374488<br>XRP 1243.26192203206 | | |
| 3.1.454512 | PHILIP BASSANT | ADDRESS REDACTED | | | ADA 176.8<br>CEL 60.9972186673699<br>ETH 0.10039869<br>LTC 1.99729339<br>PAXG 0.09625199575<br>XLM 500 | | |
| 3.1.454513 | PHILIP BATTIATO | ADDRESS REDACTED | | | BTC 0.52191678029309<br>DOT 259.312289183318<br>ETH 20.2394059165128<br>KNC 1036.19312047164<br>MATIC 1437.24500507713 | | |
| 3.1.454514 | PHILIP BATTIS | ADDRESS REDACTED | | | ADA 71.4399383744933<br>BTC 0.00367331294580474<br>ETH 0.0452126666695999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.454515 | PHILIP BATTY | ADDRESS REDACTED | | | BTC 0.0293258598601747<br>CEL 63.2376709962955<br>ETH 0.194848927558349<br>LTC 0.437213660222176<br>SGB 232.457575879563<br>XRP 1536.87474990034 | | |
| 3.1.454516 | PHILIP BEHNERT | ADDRESS REDACTED | | | BTC 0.000006550133165857 | | |
| 3.1.454517 | PHILIP BELALCAZAR | ADDRESS REDACTED | | | USDT ERC20 0.46077428108387 | | |
| 3.1.454518 | PHILIP BELLVILLE | ADDRESS REDACTED | | | BTC 0.000001641408243475<br>CEL 1.15909226688376 | | |
| 3.1.454519 | PHILIP BENEDICT | ADDRESS REDACTED | | | CEL 270.362841911392 | | |
| 3.1.454520 | PHILIP BENFIELD | ADDRESS REDACTED | | | BTC 0.0461086919571175<br>DOT 37.5983317727778<br>ETH 0.856083739348292<br>USDC 1.2464586949249 | | |
| 3.1.454521 | PHILIP BENJAMIN | ADDRESS REDACTED | | | BTC 0.0151558847984152<br>ETH 0.454421409878148<br>LINK 43.5144727433953<br>MATIC 406.494367171201<br>SNX 180.94105539245<br>USDC 12.573899730609 | | |
| 3.1.454522 | PHILIP BERRY | ADDRESS REDACTED | | | BTC 0.000537855135614385<br>MANA 501.897643768307 | | |
| 3.1.454523 | PHILIP BEUN | ADDRESS REDACTED | | | AAVE 1.68513234621121<br>BTC 0.39290882657922<br>CEL 0.961231626725945<br>ETH 1.57165659275549<br>LTC 0.600369783451129<br>MATIC 278.571448070016<br>UNI 20.4578318579385<br>USDC 5109.24694770073<br>XRP 70.5956181787489 | | |
| 3.1.454524 | PHILIP BILDNER | ADDRESS REDACTED | | | AAVE 0.000032610955273904<br>ADA 0.00000058716436323<br>BTC 0.000000425703999928999<br>CEL 0.053831814599753<br>COMP 0.000004094298675733<br>EOS 0.100091807190377<br>ETH 0.000003574221641941<br>MATIC 0.000120730530391177<br>SGB 0.00170019227056942<br>SNX 0.00118032328865733<br>USDC 0.000000635861379323<br>XLM 0.000000038322656357<br>XRP 0.000000851577026207 | MATIC 0.188438633374715<br>SGB 3.47888877276555 | |
| 3.1.454525 | PHILIP BIRD | ADDRESS REDACTED | | | BTC 0.000003252742504775<br>COMP 0.023184056828276<br>XLM 0.0125156513005778<br>XRP 0.000000612681878307 | | |
| 3.1.454526 | PHILIP BLACKMAN | ADDRESS REDACTED | | | BTC 1.02710859579246<br>DOT 44.2336496534448<br>ETH 5.19490712356709<br>USDC 1944.26848519451 | | |
| 3.1.454527 | PHILIP BLAND | ADDRESS REDACTED | | | BTC 0.137821349976266<br>CEL 5.08910028250184<br>EOS 478.89298103331 | | |
| 3.1.454528 | PHILIP BLAQUIERE | ADDRESS REDACTED | | | ADA 4488.53053367152<br>BTC 2.78959214157241<br>CEL 87.5401646909517<br>ETH 9.38365840400657<br>LINK 12.55540532<br>XLM 5385.3339 | | |
| 3.1.454529 | PHILIP BOADU | ADDRESS REDACTED | | | BCH 0.118689209050226<br>ETH 0.21130668548935<br>MATIC 39.2420363444093<br>USDC 1.92785913788527 | | |
| 3.1.454530 | PHILIP BOND | ADDRESS REDACTED | | | BTC 0.00246435607051044<br>ETH 10.7582286462447 | | |
| 3.1.454531 | PHILIP BORKOWSKI | ADDRESS REDACTED | | | ADA 203.08576004191<br>BTC 0.00109373583585094<br>ETH 0.000055725276678354<br>USDC 0.259767079856797 | | |
| 3.1.454532 | PHILIP BORRELLI | ADDRESS REDACTED | | | BCH 0.0118010583434045<br>BTC 0.0348696630197006<br>DASH 1.85218047920602<br>USDC 8.32692326864651 | | |
| 3.1.454533 | PHILIP BORRELLI | ADDRESS REDACTED | | | USDC 5584.34778195088 | | |
| 3.1.454534 | PHILIP BOUWER | ADDRESS REDACTED | | | ADA 3.5910006105943<br>CEL 1.7247313712009<br>DOT 0.000112459127176062<br>USDC 12.676 | | |
| 3.1.454535 | PHILIP BRADFORD | ADDRESS REDACTED | | | ETH 0.000000070704631532 | | |
| 3.1.454536 | PHILIP BRAUN | ADDRESS REDACTED | | | CEL 7.45760089537124<br>ETH 0.10472912 | | |
| 3.1.454537 | PHILIP BRAWNER | ADDRESS REDACTED | | | BTC 0.000000698656467276<br>CEL 1.82322240085018 | | |
| 3.1.454538 | PHILIP BROCHMAN | ADDRESS REDACTED | | | BTC 0.000000650441584<br>CEL 0.0506639568266523<br>ETH 0.000000744485105081<br>LINK 0.00688102274522482<br>UNI 0.00407132253139473<br>USDC 5.80547629353838<br>USDT ERC20 0.0029813511353145<br>ZRX 0.0620795531000633 | | |
| 3.1.454539 | PHILIP BROCHMAN | ADDRESS REDACTED | | | ADA 102.21327978963<br>BTC 0.0029150290532941<br>CEL 547.484897496709<br>ETH 2.09861147506151<br>LINK 0.010140167060995<br>LTC 0.0011702986042856<br>UNI 13.5335772842322<br>USDC 135583.724133942<br>USDT ERC20 2.57746849677525<br>XLM 25.702652228499<br>ZRX 291.151949721331 | | |
| 3.1.454540 | PHILIP BROCOUM | ADDRESS REDACTED | | | MCDAI 42.6391539102487<br>XLM 0.513190381595461 | | |
| 3.1.454541 | PHILIP BROSSY | ADDRESS REDACTED | | | BTC 0.0124775513002896 | | |
| 3.1.454542 | PHILIP BRUMMOND | ADDRESS REDACTED | | | ADA 1.88471832784733<br>BTC 0.00106537236859483<br>ETH 0.00318948343194373 | | |
| 3.1.454543 | PHILIP BRYAN HAGEN | ADDRESS REDACTED | | | BTC 0.262024720839975<br>LTC 5.35487998012235<br>SNX 85.794336305276<br>USDC 1.13456482075939 | CEL 47.624386858049 | |
| 3.1.454544 | PHILIP BUHLER | ADDRESS REDACTED | | | BTC 0.0144536840398708 | | |
| 3.1.454545 | PHILIP BUI | ADDRESS REDACTED | | | BTC 0.0103674850882435<br>CEL 1.11385850614583 | | |
| 3.1.454546 | PHILIP BULLA | ADDRESS REDACTED | | | ADA 1683.05218983108<br>MATIC 114.855444357241 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.454547 | PHILIP BUNYAN | ADDRESS REDACTED | | | CEL 1.05954927008604<br>ETH 0.000286079791392481 | | |
| 3.1.454548 | PHILIP BURDICK | ADDRESS REDACTED | | | BTC 0.000000631718041086<br>CEL 0.000094470839468677<br>ETH 0.000100022595558803<br>MCDAI 0.300872104259795 | | |
| 3.1.454549 | PHILIP BURGESS | ADDRESS REDACTED | | | CEL 1.09741893292525 | | |
| 3.1.454550 | PHILIP BURLAND | ADDRESS REDACTED | | | BAT 0.437389485552649<br>BTC 1.01612577495061<br>COMP 0.0060695368693496<br>DASH 0.568302418797535<br>ETH 2.08995103908013<br>LINK 79.8743785696427<br>MANA 4313.89195437084<br>MATIC 829.502262716002<br>UNI 0.0122578568131486<br>USDC 1690.21932876024<br>XLM 0.92245131597669<br>ZRX 1769.2396054172 | | |
| 3.1.454551 | PHILIP BURNS | ADDRESS REDACTED | | | BAT 0.0134394525900192<br>BTC 0.000006798865902142<br>ETH 0.000200229716476831<br>LTC 0.000195508931894798<br>MATIC 0.0783546239071969<br>SNX 0.00764268993416304<br>USDC 0.00341391967421291<br>XLM 1.1152131779981<br>ZRX 11.8650466256099 | | |
| 3.1.454552 | PHILIP BUYS | ADDRESS REDACTED | | | BCH 0.000445802595899197<br>BTC 0.000002163246301061<br>CEL 1.66578756129548<br>ETH 0.000584437783510688<br>LTC 0.00232875603807592<br>SGB 826.527806301184<br>USDT ERC20 0.0833519472933797 | | |
| 3.1.454553 | PHILIP BUYS | ADDRESS REDACTED | | | BTC 0.000008712289427194<br>CEL 1.06910961658687<br>ETH 0.000275005370931707<br>USDT ERC20 0.921160791299235 | | |
| 3.1.454554 | PHILIP BYRNE | ADDRESS REDACTED | | | BTC 1.80463706<br>CEL 73218.4672007881 | | |
| 3.1.454555 | PHILIP BYRNE | ADDRESS REDACTED | | | BTC 0.147846219614324<br>CEL 0.0116675498381491<br>LINK 100.821882882822 | | |
| 3.1.454556 | PHILIP C FORDE | ADDRESS REDACTED | | | BTC 0.001309182120508<br>ETH 1.59365769576914 | | |
| 3.1.454557 | PHILIP C GALLOWAY | ADDRESS REDACTED | | | ADA 0.479851437083904<br>AVAX 0.0359426257945449<br>BTC 0.00005240306562455<br>CEL 4.16345389767189<br>DOT 122.917082584611<br>ETH 0.00149011499771248<br>GUSD 0.211926692147183<br>MATIC 1532.05603446562<br>MCDAI 0.074125126349886<br>PAXG 0.304022828452065<br>SOL 0.00000064457957309<br>USDC 268.388173505663<br>XLM 0.0152006620086441 | ADA 1.76580939996431<br>BTC 0.000000003445442944<br>LUNC 0.00741132269693831<br>SOL 0.000000000685395852<br>XLM 0.0287531 | |
| 3.1.454558 | PHILIP CADLE | ADDRESS REDACTED | | | BTC 0.000698480450361131<br>CEL 125.609105474638<br>DOT 46.8944713530756<br>ETH 0.410980408<br>SNX 19.69073341 | | |
| 3.1.454559 | PHILIP CARLEFRIDH | ADDRESS REDACTED | | | BTC 0.00972882173430833<br>ETH 0.0276441429234634 | | |
| 3.1.454560 | PHILIP CARTER | ADDRESS REDACTED | | | XLM 1.84897550221222 | | |
| 3.1.454561 | PHILIP CARTWRIGHT | ADDRESS REDACTED | | | BTC 0.000000000417757912<br>CEL 163.768161851062<br>DOT 0.000000000020398864 | | |
| 3.1.454562 | PHILIP CASTALDO | ADDRESS REDACTED | | | BTC 0.000028154036679362<br>MATIC 14541.5867560035<br>USDC 0.000565167489815259 | BTC 0.000000002880949375 | |
| 3.1.454563 | PHILIP CASUTT | ADDRESS REDACTED | | | BTC 0.0826001193819366 | | |
| 3.1.454564 | PHILIP CHAMBERS | ADDRESS REDACTED | | | BTC 0.000000003953393042<br>CEL 0.00155736597905922<br>USDC 0.00908510735583615 | | |
| 3.1.454565 | PHILIP CHAN | ADDRESS REDACTED | | | BTC 0.0011013417526451<br>MATIC 2778.55566307651 | | |
| 3.1.454566 | PHILIP CHANG | ADDRESS REDACTED | | | BTC 0.0770657557745297 | BTC 0.03115596 | |
| 3.1.454567 | PHILIP CHANG | ADDRESS REDACTED | | | CEL 1.38484103324444 | | |
| 3.1.454568 | PHILIP CHANG | ADDRESS REDACTED | | | ADA 0.355794977071819<br>BTC 0.00129647823242471<br>USDC 27.5697548357039 | | |
| 3.1.454569 | PHILIP CHARLES | ADDRESS REDACTED | | | BTC 0.00745927328562153<br>CEL 19.4303840446399<br>ETH 0.16856704 | | |
| 3.1.454570 | PHILIP CHEUNG | ADDRESS REDACTED | | | BTC 0.00177276948727704<br>ETH 2.81611297579355 | | |
| 3.1.454571 | PHILIP CHEUNG | ADDRESS REDACTED | | | AAVE 0.00175764581111182<br>ADA 0.700108857258404<br>BNB 0.00281046025378819<br>BTC 0.000000157182657264<br>DOT 0.0383728044756725<br>ETH 0.000002027318914688<br>GUSD 0.00832634396580682<br>LINK 0.0275091818530155<br>MANA 0.0431382884368365<br>MATIC 0.941236678426942<br>UNI 0.0158250447108489<br>USDC 0.00452195811436866 | | |
| 3.1.454572 | PHILIP CHIANG | ADDRESS REDACTED | | | BTC 0.000006861142393487<br>ETH 0.000362787175838323<br>USDC 0.70672706745156 | | |
| 3.1.454573 | PHILIP CHIARALUCE | ADDRESS REDACTED | | | EOS 0.0234782682872922 | | |
| 3.1.454574 | PHILIP CHIOU | ADDRESS REDACTED | | | BTC 0.439475137941652<br>ETH 6.03225790313325 | | |
| 3.1.454575 | PHILIP CHO | ADDRESS REDACTED | | | BNB 0.000895763619398271<br>BTC 0.000001714944784523<br>CEL 0.000737760975741713<br>ETH 0.000177168725761104 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.454576 | PHILIP CHORNEY | ADDRESS REDACTED | | | ADA 0.493687088563691<br>AVAX 7.13195572229595<br>BTC 0.0336638791249457<br>DOT 16.5660677559418<br>ETH 0.21265047044695<br>LINK 0.00241915452949763<br>LTC 0.00183240732965842<br>MATIC 240.488742482835<br>SOL 0.94615769273769<br>USDC 0.00103289206974082<br>XLM 0.36406646538994 | | |
| 3.1.454577 | PHILIP CHOW | ADDRESS REDACTED | | | ADA 730.069929579184<br>BTC 0.011339244455487<br>EOS 565.347936757015<br>ETH 0.652414007807831<br>LINK 177.04581668044<br>ZRX 824.642388842292 | | |
| 3.1.454578 | PHILIP CHRISTIAN ØRSKOV SCHMIDT | ADDRESS REDACTED | | | BTC 0.000001598159289722 | | |
| 3.1.454579 | PHILIP CHUKWUEBUKA IFEAGWAZI | ADDRESS REDACTED | | | BTC 0.00000075882981136 | | |
| 3.1.454580 | PHILIP CHUN | ADDRESS REDACTED | | | ADA 3535.37557435405<br>BTC 1.2399867164402<br>ETH 6.03173968869171 | LUNC 123.578794 | |
| 3.1.454581 | PHILIP CIESLAK | ADDRESS REDACTED | | | BAT 4033.92718339051<br>CEL 0.176179369577269<br>EOS 0.037198144234654<br>ETH 0.000328356057012765 | | |
| 3.1.454582 | PHILIP CLARK | ADDRESS REDACTED | | | ADA 6187.09862456905<br>AVAX 33.3319438138237<br>BTC 0.000292550133084087<br>DOGE 6076.54208213548<br>DOT 76.1056778594539<br>ETC 0.185733753087342<br>ETH 0.0122365235346959<br>LINK 32.2516763932904<br>LTC 7.53811990493608<br>MANA 716.895109242039<br>MATIC 964.899413590861<br>SOL 19.8563893458522<br>XTZ 198.906870047014 | BTC 0.281836690933258<br>ETC 408.141541702495 | |
| 3.1.454583 | PHILIP CLARKSON | ADDRESS REDACTED | | | ADA 1647.37026<br>BTC 2.62548669<br>CEL 7678.00748439119<br>ETH 32.38886702<br>MCDAI 30<br>SOL 121.85582511 | | |
| 3.1.454584 | PHILIP COFFARO | ADDRESS REDACTED | | | ADA 77.612346753229 | | |
| 3.1.454585 | PHILIP COLLINS | ADDRESS REDACTED | | | BTC 0.114748392028549<br>CEL 1.137222334807<br>EOS 374.728012592705<br>SGB 1121.22811894926<br>XRP 2.08507183220305 | USDC 78.29 | |
| 3.1.454586 | PHILIP CONROY | ADDRESS REDACTED | | | BTC 0.000010521732688889 | | |
| 3.1.454587 | PHILIP CONTOMICHALOS | ADDRESS REDACTED | | | BTC 0.000282599731742222<br>DOT 0.014569748928756<br>ETH 0.00102614594394667<br>USDT ERC20 0.11067559161623 | | |
| 3.1.454588 | PHILIP COOPER | ADDRESS REDACTED | | | BTC 0.000000007908379988<br>CEL 0.672199671326352<br>DOT 0.000000000019773172 | | |
| 3.1.454589 | PHILIP COOPER | ADDRESS REDACTED | | | ADA 799.800647750758<br>BTC 0.00400701976633877<br>LINK 16.6948865956552<br>MATIC 2228.76253218443<br>PAX 64.5316899359518<br>SNX 83.5391712347541<br>USDC 0.503451936350406<br>XLM 803.5603910058 | | |
| 3.1.454590 | PHILIP CORDEIRO | ADDRESS REDACTED | | | ADA 1053.48925164467<br>BTC 0.0326152430566408<br>USDC 1311.66207741534 | | |
| 3.1.454591 | PHILIP CORNELL | ADDRESS REDACTED | | | BAT 388.146592820808<br>BCH 0.505433583351524<br>BSV 0.508718661573962<br>BTC 0.021817591295165<br>CEL 535.8202326156<br>DASH 1.5182832449261<br>DOGE 1002.07108865743<br>DOT 20.6949102325585<br>EOS 0.00915921078380178<br>ETC 10.1058534853029<br>ETH 0.520251460244677<br>KNC 0.009185556734101<br>LINK 9.78985150390843<br>LTC 2.01665814169732<br>MANA 25.141617450196<br>MATIC 100.230923413623<br>OMG 33.8450695178299<br>PAXG 0.0000127633178638739<br>SGB 0.0238069946026662<br>SNX 22.1546106845242<br>USDC 0.0218364387636447<br>XLM 0.180047076401456<br>XRP 0.155730818944949<br>ZEC 2.00937151953691<br>ZRX 231.57678410522 | | |
| 3.1.454592 | PHILIP COURNOYER | ADDRESS REDACTED | | | BTC 0.0138537995605778<br>ETH 0.0744642830417764 | | |
| 3.1.454593 | PHILIP COWLES | ADDRESS REDACTED | | | ADA 0.234960077986193<br>BTC 0.00722306384135279<br>ETH 0.263390815511656<br>LINK 0.0156730407507103<br>MATIC 1225.39334099849 | ADA 223.955727111327<br>LINK 36.5871252863452 | |
| 3.1.454594 | PHILIP CRITCHLOW | ADDRESS REDACTED | | | BNB 0.000056<br>BTC 0.000758099485692845<br>CEL 12.0214278186642<br>COMP 0.03144633<br>ETH 0.00927632907039669<br>USDT ERC20 13.5475911689466 | | |
| 3.1.454595 | PHILIP CULLEN | ADDRESS REDACTED | | | BTC 0.000006355627785931<br>ETH 0.000022318209865545 9<br>USDC 1.57145002187709 | | |
| 3.1.454596 | PHILIP CUPIN | ADDRESS REDACTED | | | BCH 0.05<br>BTC 0.00274638<br>CEL 3.0709986849398<br>ETH 0.01 | | |
| 3.1.454597 | PHILIP DA SILVA | ADDRESS REDACTED | | | BTC 0.00119221731212086<br>CEL 1.11522238731308<br>USDC 1136.58013425765 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.454598 | PHILIP DAGOSTINO | ADDRESS REDACTED | | | ADA 60034.6296244955<br>BTC 1.02057970507829<br>XLM 13.0969212418347 | BTC 0.0182765883744951<br>XLM 0.00000008031404641 | |
| 3.1.454599 | PHILIP DAGOSTINO | ADDRESS REDACTED | | | BTC 0.000001208904750456<br>ETH 0.000041597952459981 | | |
| 3.1.454600 | PHILIP DALEY | ADDRESS REDACTED | | | BTC 0.000539545745782361<br>ETH 0.0957346509429751<br>LTC 1.32722203062067<br>XRP 144.323494567759 | | |
| 3.1.454601 | PHILIP DAM GADE | ADDRESS REDACTED | | | BTC 0.000532502401815911<br>CEL 55.9648348382561 | | |
| 3.1.454602 | PHILIP DARLING | ADDRESS REDACTED | | | BTC 0.000055743210741836<br>CEL 83.8704054325704<br>ETH 0.00000049<br>MATIC 0.18934116<br>XRP 250 | | |
| 3.1.454603 | PHILIP DATE | ADDRESS REDACTED | | | BTC 0.000037316390138216<br>CEL 0.0795651954315503 | | |
| 3.1.454604 | PHILIP DAVIS | ADDRESS REDACTED | | | BTC 0.00106333274702981<br>ETH 0.000000050742398773<br>LINK 0.000428220417594473<br>USDC 0.0634856468233893 | BTC 0.000000000442939101<br>ETH 0.000034508771546403<br>USDC 36.6282398298371 | |
| 3.1.454605 | PHILIP DAVIS | ADDRESS REDACTED | | | BTC 0.000224601074136017<br>ETH 0.00740118393867561<br>GUSD 4180.62877458393<br>LINK 10.2692225400198<br>MATIC 1208.50333062586 | BTC 0.214668051153817<br>ETH 6.70689578748471 | |
| 3.1.454606 | PHILIP DE PAULA | ADDRESS REDACTED | | | BTC 0.000835681636977368<br>ETH 0.22043020403102<br>MCDAI 208.035467739326 | | |
| 3.1.454607 | PHILIP DEAN SMITH | ADDRESS REDACTED | | | BTC 0.00505898280034654<br>ETH 0.00238152021809906<br>USDC 0.680829202939646 | USDC 0.000000358192100329 | |
| 3.1.454608 | PHILIP DEETS | ADDRESS REDACTED | | | ADA 19.2017204462823<br>BTC 0.00135377454165235<br>COMP 0.0821425089808322<br>DOT 1.37790390138311<br>LINK 1.6597468913612<br>MATIC 10.1790516806045<br>XTZ 14.4455365842344<br>ZRX 44.2506928839611 | | |
| 3.1.454609 | PHILIP DEGENKAMP | ADDRESS REDACTED | | | BTC 0.0252625311148813<br>CEL 994.484552164156<br>LTC 3.39666106<br>XLM 31744.7501805<br>XRP 130990 | | |
| 3.1.454610 | PHILIP DEL POZZO | ADDRESS REDACTED | | | CEL 4616.00020975798 | | |
| 3.1.454611 | PHILIP DEMERS | ADDRESS REDACTED | | | BTC 0.000014928569258625 | | |
| 3.1.454612 | PHILIP DENNIS LANGERHOLC | ADDRESS REDACTED | | | BTC 0.0983496619937553<br>EOS 249.865777276896<br>ETH 2.00626168839439<br>LINK 112.417465412168<br>MATIC 292.047788358818<br>OMG 175.388536871339<br>SGB 126.681480868817<br>USDC 1605.12124592576<br>XLM 2897.73563877785<br>ZEC 1.81332746087451 | XLM 0.0000008 | |
| 3.1.454613 | PHILIP DEON | ADDRESS REDACTED | | | BTC 0.00116155117014088<br>MATIC 1083.7332485476 | | |
| 3.1.454614 | PHILIP DER NERCESSIAN | ADDRESS REDACTED | | | CEL 1.08357909421837 | | |
| 3.1.454615 | PHILIP DIECKHONER | ADDRESS REDACTED | | | ADA 0.0719662960004802<br>BTC 0.0101966453133701<br>ETH 0.0000362718762373069 | | |
| 3.1.454616 | PHILIP DIETMAR KEIL | ADDRESS REDACTED | | | BTC 0.268373671558345<br>ETH 0.642686658470336 | | |
| 3.1.454617 | PHILIP DILLON GASKINS | ADDRESS REDACTED | | | BTC 0.000214493353121776<br>ETH 0.000045289332562753<br>PAXG 0.000157400377520481<br>USDC 2538.38888237309 | | |
| 3.1.454618 | PHILIP DILULLO | ADDRESS REDACTED | | | BTC 0.000028684378456311<br>CEL 1.07453992717205<br>ETH 0.000420317648146956 | | |
| 3.1.454619 | PHILIP DIVERS | ADDRESS REDACTED | | | XLM 42.5178170323365 | | |
| 3.1.454620 | PHILIP DOBROWSKI | ADDRESS REDACTED | | | ADA 2230.89556326804<br>BTC 0.342230323252733<br>DOT 106.138743965774<br>ETH 0.706914210334225<br>MATIC 104.874623359335<br>USDC 195.526655359204<br>XLM 508.156280645629<br>XRP 500 | | |
| 3.1.454621 | PHILIP DOMINICI | ADDRESS REDACTED | | | MCDAI 0.252472142813593 | | |
| 3.1.454622 | PHILIP DONNICK | ADDRESS REDACTED | | | USDC 0.00293839728563269 | | |
| 3.1.454623 | PHILIP DOOLETTE | ADDRESS REDACTED | | | CEL 0.619272980859909 | | |
| 3.1.454624 | PHILIP DOUGLAS | ADDRESS REDACTED | | | ADA 0.0153198242699492<br>AVAX 0.000398046390166445<br>BTC 0.000000270325040348<br>DOT 0.00150426713439007<br>GUSD 0.428232086846133<br>MATIC 0.0180075804822414<br>USDC 0.00209612412963427 | | |
| 3.1.454625 | PHILIP DROGUETT | ADDRESS REDACTED | | | BNB 0.00146314734609875<br>BTC 0.0172821154120498<br>ETH 0.127402518783081<br>LINK 16.5940140257486<br>USDT ERC20 180.055776127297<br>XRP 422.512614702029 | | |
| 3.1.454626 | PHILIP DRUCE | ADDRESS REDACTED | | | BTC 1.39166269739396<br>CEL 607.724090302463<br>ETH 16.8553607883685<br>LINK 61.0264982075533<br>USDC 12467.2811912956<br>USDT ERC20 0.00512255977165422 | | |
| 3.1.454627 | PHILIP DUE | ADDRESS REDACTED | | | DOT 16.8300380422393<br>LTC 1.00909565575402 | | |
| 3.1.454628 | PHILIP DUGGAN | ADDRESS REDACTED | | | BTC 0.000918085043300503<br>TAUD 994.739125778497<br>TUSD 0.0301342861547224<br>USDC 7.62488174396965 | | |
| 3.1.454629 | PHILIP DUNAY | ADDRESS REDACTED | | | BTC 0.00105221265324041 | | |
| 3.1.454630 | PHILIP DURKIE | ADDRESS REDACTED | | | BTC 0.000000008337385332<br>CEL 1.2846358459313<br>LUNC 41.559959 | | |
| 3.1.454631 | PHILIP DUROW | ADDRESS REDACTED | | | CEL 0.328767399402372 | | |
| 3.1.454632 | PHILIP DZHEDICH | ADDRESS REDACTED | | | MCDAI 0.0596432455410864<br>XLM 0.22066442461882 | | |
| 3.1.454633 | PHILIP EBERHARD | ADDRESS REDACTED | | | BTC 0.266923569889185 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.454634 | PHILIP EDWARD BARTON | ADDRESS REDACTED | | | BNB 0.102465330461311<br>BTC 0.000000046798498874<br>CEL 0.888090905902123 | | |
| 3.1.454635 | PHILIP EDWARD BEARD II | ADDRESS REDACTED | | | BTC 0.000149242603872699<br>CEL 0.0284735515870364<br>DOT 0.0717074040472025<br>GUSD 0.109447461155095<br>USDC 0.00723771291184366 | BTC 0.000000209854436805<br>CEL 48.017492955658<br>DOT 0.000018695613487585<br>GUSD 0.00145009142241949<br>USDC 0.00838149480833275 | |
| 3.1.454636 | PHILIP EISENLOHR | ADDRESS REDACTED | | | BTC 0.000003085685435 82<br>EOS 0.117465380302276<br>ETH 0.000000572704622068<br>LINK 1.17399814016569<br>LUNC 5.04189687783105<br>MATIC 0.0117198747456367<br>SNX 0.368477163225815<br>USDC 0.00408395329184001<br>XRP 0.000000592826795475 | | |
| 3.1.454637 | PHILIP ELIADES | ADDRESS REDACTED | | | BTC 0.408679431041515<br>USDC 0.583664919826097 | BTC 0.0271979162528571<br>MCDAI 0.00191572965725861 | |
| 3.1.454638 | PHILIP ELLETT | ADDRESS REDACTED | | | BTC 0.00126758449078308<br>CEL 30.7444254646833<br>SNX 33.9536736619677<br>USDC 0.000000279980580327 | | |
| 3.1.454639 | PHILIP ENGLE | ADDRESS REDACTED | | | BTC 0.00207942892319907<br>ETH 0.0192620797193071<br>XLM 0.00605404406543645 | | |
| 3.1.454640 | PHILIP ERVIN | ADDRESS REDACTED | | | ADA 1.07902596995967<br>BTC 0.000010615242381402<br>USDC 0.0795473693065762 | | |
| 3.1.454641 | PHILIP EVERETTS | ADDRESS REDACTED | | | ADA 0.982831843228222<br>BTC 0.0000133332357051879<br>CEL 1.13490652282048<br>ETH 0.000201059339184759<br>SNX 0.996615343529881<br>USDC 5.39814033948964 | ADA 1047.77799491654<br>BTC 0.00896023416311427<br>ETH 0.146056376900588<br>USDC 0.000000296273290327 | |
| 3.1.454642 | PHILIP EYTAN | ADDRESS REDACTED | | | CEL 53.9149485541461 | | |
| 3.1.454643 | PHILIP FAYTER | ADDRESS REDACTED | | | CEL 0.0800031442331764 | | |
| 3.1.454644 | PHILIP FAYTER | ADDRESS REDACTED | | | BTC 0.00000171<br>CEL 1.12581920307335 | | |
| 3.1.454645 | PHILIP FAZIOLI | ADDRESS REDACTED | | | BTC 0.000000165396291888 | | |
| 3.1.454646 | PHILIP FELICE | ADDRESS REDACTED | | | BTC 0.000001518375310419 | | |
| 3.1.454647 | PHILIP FERNANDEZ | ADDRESS REDACTED | | | CEL 1.01103500493679 | | |
| 3.1.454648 | PHILIP FILIOU | ADDRESS REDACTED | | | BAT 0.167892698996745<br>BTC 0.00501119889478365<br>CEL 8.18486882077467<br>EOS 0.0025<br>ETH 0.291178702695562<br>LINK 0.0110268582461414<br>LTC 0.000000007056852558<br>SGB 96.1730200208182<br>USDC 0.002<br>XLM 0.122420895851755<br>XRP 185.736230695124 | | |
| 3.1.454649 | PHILIP FISCHER | ADDRESS REDACTED | | | USDC 2.83051629952272 | | |
| 3.1.454650 | PHILIP FITZGERALD | ADDRESS REDACTED | | | BTC 0.000002205097429156<br>CEL 7.26683911828506 | | |
| 3.1.454651 | PHILIP FLORENS | ADDRESS REDACTED | | | 1INCH 53.97716887<br>AAVE 2.58992265110793<br>ADA 219.195386492861<br>BAT 538.28058<br>BCH 0.0000000004625<br>BNB 1.99412650669389<br>BTC 5.0393975129945<br>CEL 31208.1970364723<br>COMP 0.20714199<br>DASH 6.45928820764976<br>EOS 278.437140866609<br>ETC 203.33298718578<br>ETH 62.4237595125389<br>LINK 256.314034106714<br>LTC 68.4777877703329<br>MATIC 17664.8425847066<br>MCDAI 157.452852<br>OMG 208.343322494797<br>SGB 633.225783527373<br>SNX 47.637785<br>USDC 276.061514<br>USDT ERC20 1400<br>XLM 3792.08528589841<br>XRP 2146.64976287063<br>ZEC 6.96339955<br>ZRX 244.564774895351 | | |
| 3.1.454652 | PHILIP FORDE | ADDRESS REDACTED | | | ADA 3.04926712265604<br>BTC 0.00000167146638384<br>ETH 0.000702271937633701<br>MATIC 12.5993394258226<br>USDC 0.000005186292760922 | ADA 0.000000955437650357<br>BTC 0.000000009997693879<br>USDC 0.000000904865124062 | |
| 3.1.454653 | PHILIP FORST | ADDRESS REDACTED | | | ADA 167937.440711664<br>BTC 0.0922181978130109<br>DOT 181.802766587271<br>ETH 0.00219120939768792<br>LINK 33.725590706995<br>LTC 35.5052538422981<br>MANA 0.0152569281453026<br>MATIC 7997.82122414914<br>SNX 39.8282605081405 | | |
| 3.1.454654 | PHILIP FRANK SIGNORILE | ADDRESS REDACTED | | | BTC 0.00000008999333778<br>ETH 0.000070100077671788 | BTC 0.000158476101233873<br>ETH 0.133469277787545 | |
| 3.1.454655 | PHILIP FRASCHETTI-HOLDERMAN | ADDRESS REDACTED | | | ADA 176.599229372808<br>BTC 0.0238441441999747<br>ETC 0.125454897550219<br>ETH 0.623721281869162<br>SOL 1.02529049489477<br>USDC 260.635062264742 | | |
| 3.1.454656 | PHILIP FREDIANI | ADDRESS REDACTED | | | AAVE 0.000004976287365357<br>ADA 0.000280418508955922<br>AVAX 0.000029699053636455<br>BAT 0.000072287631839923<br>BTC 0.000000080026304967<br>DOT 0.000189918789244244<br>ETH 0.000000004099576814<br>LINK 0.000005000156742748<br>MATIC 0.000006074636031177<br>SNX 0.000013057205351418<br>SOL 0.000007967097648054<br>USDC 0.00173671899360508 | AAVE 0.000015815911009587<br>ADA 0.000791934714142705<br>AVAX 0.000013094660415094<br>BAT 0.000740428183169717<br>BTC 0.000000001380452859<br>DOT 0.000221703360312506<br>LINK 0.000361758705255928<br>MATIC 0.00436297001751444<br>SNX 0.000941206316582318<br>SOL 0.000073808635270172<br>USDC 0.00834862813416771 | |
| 3.1.454657 | PHILIP FRENTSOS | ADDRESS REDACTED | | | BTC 0.000011743399572417<br>ETH 0.00230856201608117 | | |
| 3.1.454658 | PHILIP FRIEDRICH BARG | ADDRESS REDACTED | | | BTC 0.0000820840065741019 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.454659 | PHILIP FRITZ | ADDRESS REDACTED | | | ADA 1136.57564980553<br>BAT 91.55369744<br>BCH 0.24699559<br>BTC 0.010155124148121<br>CEL 25.3296694981586<br>DOT 0.0006<br>LINK 9.08923103<br>LTC 0.9995<br>MANA 85.12563918<br>XLM 300<br>XRP 166.350002 | | |
| 3.1.454660 | PHILIP FROST | ADDRESS REDACTED | | | BTC 0.512993832440611<br>CEL 939.108333521795<br>ETH 0.0421505599060685<br>PAX 48.8587756324674 | | |
| 3.1.454661 | PHILIP FROST | ADDRESS REDACTED | | | BTC 0.000766725738260159<br>CEL 1031.42772767803<br>ETH 0.000665528575349917<br>PAX 49354.23479406<br>USDC 129346.292801348 | | |
| 3.1.454662 | PHILIP FULTON | ADDRESS REDACTED | | | ADA 759.8426529588<br>BTC 0.0484525825520627<br>ETC 5.61605777154886<br>MATIC 900.349976861284<br>XLM 1139.81293495596 | | |
| 3.1.454663 | PHILIP GABRIEL JORNEY | ADDRESS REDACTED | | | BTC 0.011519479791835<br>CEL 10.8488029987264<br>SOL 0.00159630310290744 | | |
| 3.1.454664 | PHILIP GARCES | ADDRESS REDACTED | | | XLM 2.95027529904737 | | |
| 3.1.454665 | PHILIP GARCIA | ADDRESS REDACTED | | | ETH 0.000013393423911815<br>LINK 0.100826474541304<br>USDC 0.157958007920581 | | |
| 3.1.454666 | PHILIP GARFAGNOLI | ADDRESS REDACTED | | | BTC 0.000272138684428618<br>CEL 1.15116892753898<br>ETH 0.0400495685083057<br>USDC 4.78689386261746 | BTC 0.000000003731700457<br>USDC 3785.74657031053 | |
| 3.1.454667 | PHILIP GARLICK | ADDRESS REDACTED | | | ADA 975.045296343736<br>BTC 0.54250698580748<br>ETH 0.924017096285563<br>USDC 53628.6515708479<br>USDT ERC20 150.045970940514<br>XLM 3040.11704074847 | BTC 0.00639718 | |
| 3.1.454668 | PHILIP GASKELL | ADDRESS REDACTED | | | BTC 0.100503643575953<br>LUNC 0.00007455395343038<br>USDC 21.0986878679828 | | |
| 3.1.454669 | PHILIP GASKINS | ADDRESS REDACTED | | | USDC 0.071125779078223 | | |
| 3.1.454670 | PHILIP GAUDIANO | ADDRESS REDACTED | | | BTC 0.000014382755989455<br>ETH 0.000324125957921647<br>LINK 0.000919760547907151 | | |
| 3.1.454671 | PHILIP GENONA | ADDRESS REDACTED | | | ADA 0.0937859700173776<br>BTC 0.000000162613926607999 | | |
| 3.1.454672 | PHILIP GEORGE | ADDRESS REDACTED | | | BTC 0.0550133612805322<br>CEL 1.0953310817774<br>ETH 0.857343733025806<br>LTC 0.0044072016240457 | | |
| 3.1.454673 | PHILIP GEORGE | ADDRESS REDACTED | | | BTC 0.4240905761512<br>ETH 2.46991860420829<br>USDC 215.543357014875 | | |
| 3.1.454674 | PHILIP GEORGE | ADDRESS REDACTED | | | BTC 0.000016787414823439<br>ETH 0.0000114884679476969<br>MANA 0.184706866685345<br>USDC 0.229415894065785 | | |
| 3.1.454675 | PHILIP GEORGES | ADDRESS REDACTED | | | BTC 0.055054504029361 | | |
| 3.1.454676 | PHILIP GERACE | ADDRESS REDACTED | | | ADA 116.277928604733<br>BTC 0.00000000238769801999999<br>USDC 1055.46278689522 | BTC 0.000000002967986279 | |
| 3.1.454677 | PHILIP GLAGOLEVSCHI | ADDRESS REDACTED | | | BTC 0.00135224427355912<br>CEL 1.69192991991901<br>COMP 0.533602662812023<br>ETH 0.00196322668822549 | | |
| 3.1.454678 | PHILIP GLASS | ADDRESS REDACTED | | | BTC 0.0285287089078584<br>USDC 4696.76700844105 | | |
| 3.1.454679 | PHILIP GLOYNE | ADDRESS REDACTED | | | CEL 0.0801124020477359<br>ETH 0.000013775311237644<br>USDC 0.0299583780292428 | | |
| 3.1.454680 | PHILIP GODEN | ADDRESS REDACTED | | | AAVE 4.54352733827499<br>BTC 0.00921377638218633<br>CEL 128.88035783849<br>ETH 0.416707572595529 | | |
| 3.1.454681 | PHILIP GOOD | ADDRESS REDACTED | | | BTC 0.000000264606296858<br>SOL 0.0369778335066151 | | |
| 3.1.454682 | PHILIP GORMAN | ADDRESS REDACTED | | | BTC 0.256060799112396<br>ETH 17.5821974647038 | | |
| 3.1.454683 | PHILIP GOUGH | ADDRESS REDACTED | | | BTC 0.000000008044574306<br>CEL 0.368252799717644<br>LINK 0.00394576370391809 | | |
| 3.1.454684 | PHILIP GRAFF SHAPIRO | ADDRESS REDACTED | | | | BTC 0.00695208<br>DOT 53.019862158<br>ETH 1.30057003711569 | |
| 3.1.454685 | PHILIP GREENBERG | ADDRESS REDACTED | | | BTC 0.00112041995488639<br>CEL 60.294558626013 | | |
| 3.1.454686 | PHILIP GROSS | ADDRESS REDACTED | | | BTC 0.00002715809248714<br>CEL 0.59126878396845<br>ETH 0.00189969215306609<br>MCDAI 0.0169364654850784<br>USDT ERC20 0.00000048831183991 | | |
| 3.1.454687 | PHILIP GRUSZKA | ADDRESS REDACTED | | | BTC 0.467390114953602 | | |
| 3.1.454688 | PHILIP GULDBORG | ADDRESS REDACTED | | | BNB 0.0992176824666106<br>BTC 0.0164945486382796<br>CEL 4.00318878694839<br>DOGE 109.435633853046 | | |
| 3.1.454689 | PHILIP GUSTIN | ADDRESS REDACTED | | | BTC 0.000395009004754369 | BTC 0.000000986448481071 | |
| 3.1.454690 | PHILIP GYAN | ADDRESS REDACTED | | | ETH 0.000028420321164593 | | |
| 3.1.454691 | PHILIP H P NGUYEN | ADDRESS REDACTED | | | BTC 0.019028060725894 | | |
| 3.1.454692 | PHILIP HAFFNER | ADDRESS REDACTED | | | BTC 0.000001372359073703<br>MCDAI 0.132841735397671<br>USDC 0.441279583850842<br>USDT ERC20 1.15872448396672<br>XRP 0.0863533314997893 | | |
| 3.1.454693 | PHILIP HALLIDAY | ADDRESS REDACTED | | | BTC 0.00972707330127053<br>CEL 9.00007910046466 | | |
| 3.1.454694 | PHILIP HAMRICK | ADDRESS REDACTED | | | BTC 0.0381694915790047<br>USDC 5.01836885920177 | | |
| 3.1.454695 | PHILIP HARDER | ADDRESS REDACTED | | | ADA 57.456254672813<br>BTC 0.0310826041442563<br>CEL 0.0643137323172873<br>DOT 5.60652177248755<br>ETH 0.0671143625168564<br>MATIC 108.330464546985 | | |
| 3.1.454696 | PHILIP HARDING | ADDRESS REDACTED | | | CEL 0.000016628386368462 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.454697 | PHILIP HARDING | ADDRESS REDACTED | | | BCH 0.000000009233741327<br>BTC 3.00423731499611<br>CEL 4746.73730263189<br>EOS 0.000069008275724697<br>LTC 0.000000006165028815<br>LUNC 0.000037179906825939<br>SGB 0.0789537455788118<br>UNI 0.0213483152295096<br>USDC 0.00245416444494918<br>USDT ERC20 0.000000733817619812<br>XLM 3.70650319556564<br>XRP 0.000000810728605117 | | |
| 3.1.454698 | PHILIP HARLING | ADDRESS REDACTED | | | BTC 0.000340911556446133 | | |
| 3.1.454699 | PHILIP HARRELL | ADDRESS REDACTED | | | BTC 0.062781320714554<br>ETH 16.013149691955<br>USDC 1.36613251956557 | | |
| 3.1.454700 | PHILIP HARRIS STEWART | ADDRESS REDACTED | | | BTC 6.12947828295557<br>CEL 1717.11597765571<br>ETH 1.00209196466821<br>USDC 85.861902 | | |
| 3.1.454701 | PHILIP HAYLOCK | ADDRESS REDACTED | | | ADA 0.0486071933465691<br>BTC 0.00000500882356769<br>CEL 0.782918265229477<br>ETH 0.000052877294142559<br>UNI 0.00483156734953303 | | |
| 3.1.454702 | PHILIP HEATH | ADDRESS REDACTED | | | BTC 0.0404196692691374<br>CEL 48.7485373136916<br>ETH 0.581154650855802 | | |
| 3.1.454703 | PHILIP HEAVENER | ADDRESS REDACTED | | | AVAX 0.0273577247473288<br>BTC 0.146030484573447<br>DOT 0.00386845532004315<br>ETH 2.1564449513775<br>MANA 0.0289808531296985<br>MATIC 2.10439516837009<br>SOL 0.022667684086427<br>USDC 0.0479044560862778 | AVAX 0.000025176507659146<br>SOL 0.000034847551420332<br>USDC 6425.17135660486 | |
| 3.1.454704 | PHILIP HEINMILLER | ADDRESS REDACTED | | | AAVE 0.00872814861595463<br>ADA 1.38394284665197<br>ETH 0.00071161494806439<br>LINK 0.0209648443505694<br>LTC 0.0184630525447578<br>MATIC 19.9429623155665<br>SNX 1.01688723469344 | | |
| 3.1.454705 | PHILIP HEIREMAN | ADDRESS REDACTED | | | AVAX 0.00030711107935284<br>BAT 0.936999901902683<br>BNB 0.00183883088591623<br>BTC 0.000090064932053016<br>CEL 0.47652605181612<br>DOT 0.00105705902048735<br>ETH 0.000130453749737052<br>LUNC 6.27805407402765<br>MATIC 0.175817374176005<br>SOL 0.0873792754664751<br>USDC 0.00678228120054445 | | |
| 3.1.454706 | PHILIP HELLQVIST | ADDRESS REDACTED | | | MATIC 31.665440756934 | | |
| 3.1.454707 | PHILIP HEMMINGSEN | ADDRESS REDACTED | | | BTC 0.0085057969314241<br>CEL 0.0671037000978248<br>ETH 0.0932437929278515 | | |
| 3.1.454708 | PHILIP HENDERSON | ADDRESS REDACTED | | | CEL 1.14572166056152<br>DOT 1.10669693563371<br>USDC 5.25686877225594 | | |
| 3.1.454709 | PHILIP HENDERSON ANGEL | ADDRESS REDACTED | | | BTC 0.208032959009349 | | |
| 3.1.454710 | PHILIP HENRY | ADDRESS REDACTED | | | ADA 0.590067125988753<br>BTC 0.00006178293936683<br>DASH 0.000148237281151081<br>DOT 0.039401025131486<br>ETH 0.000194013555719819<br>LINK 0.0255422157700707<br>LTC 0.000427923845003588<br>MATIC 0.485824166879656<br>SNX 0.664997931326709<br>SOL 0.00114121518175672<br>USDC 0.151898141205804<br>XLM 1.19896386896366 | ADA 0.000082985252928005<br>BTC 0.00000027045224585<br>ETH 0.000000586711158336<br>LINK 0.000063752915341113<br>LTC 0.000021<br>MATIC 0.236<br>SOL 0.00932845129405253<br>USDC 0.006<br>XLM 7.478695<br>XRP 2.517254 | |
| 3.1.454711 | PHILIP HEROD | ADDRESS REDACTED | | | BTC 0.00129583923725902<br>CEL 0.968516730653034<br>SNX 87.261723906527 | | |
| 3.1.454712 | PHILIP HERRON | ADDRESS REDACTED | | | CEL 27.1808133231581 | | |
| 3.1.454713 | PHILIP HIGGINS | ADDRESS REDACTED | | | BAT 0.162097049290404<br>BTC 0.0169445024783275<br>CEL 24.2172587234788<br>ETH 0.000754318684064424<br>MCDAI 0.0912348602644818<br>USDC 18.1337642053523<br>USDT ERC20 1.32639803235156 | | |
| 3.1.454714 | PHILIP HIGH | ADDRESS REDACTED | | | BTC 0.00118773010782878<br>LTC 7.69589354812647 | | |
| 3.1.454715 | PHILIP HILLS | ADDRESS REDACTED | | | BTC 0.0139427482574334<br>CEL 7.71005273976745<br>ETH 0.1245027<br>MATIC 434.789128073031 | | |
| 3.1.454716 | PHILIP HINES | ADDRESS REDACTED | | | BTC 0.14155506478276 | | |
| 3.1.454717 | PHILIP HO | ADDRESS REDACTED | | | ADA 0.439092606322872<br>BTC 0.000001964592105853<br>GUSD 0.018359638658626<br>PAXG 1.02938811893403<br>USDC 0.0926466989837472 | | BTC 0.00130887306592389<br>GUSD 11.2280143615809<br>USDC 56.6552616655323 |
| 3.1.454718 | PHILIP HOLEMANS | ADDRESS REDACTED | | | BTC 0.000727558361511061<br>CEL 117.613396027825<br>XLM 604.0649187<br>XRP 248.73889 | | |
| 3.1.454719 | PHILIP HOLUBECK | ADDRESS REDACTED | | | SGB 309.323100112728<br>XRP 2023.4028067428 | | |
| 3.1.454720 | PHILIP HONG | ADDRESS REDACTED | | | BCH 1.58355253083269<br>BSV 1.52482706499508<br>BTC 1.97979713165942<br>COMP 0.0210658758995266<br>ETH 6.26244453395109<br>GUSD 0.0649344462049037<br>USDC 0.0310971960735242<br>XLM 33.951222054352 | | |
| 3.1.454721 | PHILIP HORNBECK | ADDRESS REDACTED | | | BTC 0.000008623464393946<br>MATIC 0.21152249319315 | | |
| 3.1.454722 | PHILIP HOUIELLEBECQ | ADDRESS REDACTED | | | BTC 0.00110347148027282<br>ETH 0.067145892192287 | | |
| 3.1.454723 | PHILIP HOWARD | ADDRESS REDACTED | | | BTC 0.000000002349462239599999<br>CEL 0.0371497855841266<br>ETH 0.000000193926101077<br>USDC 0.0770157599729196 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.454724 | PHILIP HOWSON | ADDRESS REDACTED | | | AAVE 0.568211293248991<br>BTC 0.0330494798041892<br>DOT 0.816019462331276<br>LINK 12.7023174070489<br>MATIC 1075.93354785639<br>MCDAI 0.975871107502978<br>SNX 47.4156466681349<br>UNI 10.2024998685282<br>XLM 736.474877867259<br>XRP 119.404754<br>ZRX 231.014712914918 | MCDAI 107.14 | |
| 3.1.454725 | PHILIP HUAN | ADDRESS REDACTED | | | ADA 161.856698978056<br>BNB 1.0788112328205<br>BTC 0.149101442263839<br>CEL 4.12139218742231<br>ETH 2.43087824340006 | | |
| 3.1.454726 | PHILIP HUES | ADDRESS REDACTED | | | BTC 0.000208214161766224<br>CEL 0.0703071844239415<br>ETH 3.65199882145586<br>LUNC 32.369707630369<br>MATIC 3122.05650626172 | | |
| 3.1.454727 | PHILIP HUGHES | ADDRESS REDACTED | | | CEL 0.0533074751876224<br>DOT 0.0482698435389176<br>ETH 2.5935224693536<br>TGBP 0.621085511173178<br>USDC 1.53859358199129 | | |
| 3.1.454728 | PHILIP HURRELL | ADDRESS REDACTED | | | BTC 0.000000009722273378<br>CEL 126.999952867591<br>MATIC 0.0115261544775807<br>MCDAI 65.4592544725541<br>USDC 0.00222595485784875<br>USDT ERC20 0.00600373797290783 | | |
| 3.1.454729 | PHILIP HURTADO | ADDRESS REDACTED | | | BCH 0.356042582837508 | | |
| 3.1.454730 | PHILIP HURTER | ADDRESS REDACTED | | | BTC 0.000012331278471752<br>CEL 1.06852146259214 | | |
| 3.1.454731 | PHILIP HUTTON | ADDRESS REDACTED | | | BTC 0.004393<br>CEL 5.41430197476412<br>MATIC 53.475935 | | |
| 3.1.454732 | PHILIP HYLDGAARD | ADDRESS REDACTED | | | EOS 0.0305873675182538<br>SNX 0.0192371366521858<br>XLM 0.193061842360701 | | |
| 3.1.454733 | PHILIP IFEAGWAZI | ADDRESS REDACTED | | | CEL 1.06804855905473 | | |
| 3.1.454734 | PHILIP ILIC | ADDRESS REDACTED | | | ETH 1.60988851786923 | | |
| 3.1.454735 | PHILIP ISAAC | ADDRESS REDACTED | | | MCDAI 0.257950008070276<br>USDC 0.0313013951125515 | | |
| 3.1.454736 | PHILIP IVAN BROWN | ADDRESS REDACTED | | | BTC 0.00125126148689815<br>ETH 3.05964664207599 | | |
| 3.1.454737 | PHILIP J HUNT | ADDRESS REDACTED | | | AAVE 0.0142581457839997<br>AVAX 0.188935599116251<br>BAT 2.77750681997241<br>CEL 0.140061626280028<br>DASH 0.00453119845221749<br>ETH 2.6414856551443<br>LINK 0.0271025684532869<br>MATIC 3.60105282750377<br>SNX 0.375531286866569<br>USDC 52.4987324608245<br>XLM 0.719246842939878 | | |
| 3.1.454738 | PHILIP JACARUSO | ADDRESS REDACTED | | | BTC 0.000000106371833959<br>GUSD 0.00956390170107776<br>LTC 0.000000308389647624999<br>PAXG 1.36463112607878<br>USDC 6349.475674576 | BTC 0.000068980721856929<br>GUSD 5.69093429224074<br>LTC 0.000728892889055203 | |
| 3.1.454739 | PHILIP JACKMAN | ADDRESS REDACTED | | | ADA 151.543224710617<br>BTC 0.000764931187430685<br>CEL 0.580316838335012<br>ETH 0.768885634039712 | | |
| 3.1.454740 | PHILIP JACKSON | ADDRESS REDACTED | | | BTC 0.419173294157402<br>CEL 815.795665745086<br>ETH 8.00000175116412<br>LTC 20<br>SNX 455.011931682811<br>USDC 12086.5892733111<br>USDT ERC20 5.61882766702867 | | |
| 3.1.454741 | PHILIP JACKSON | ADDRESS REDACTED | | | BTC 0.0011017224155155<br>ETH 1.04953391167145 | | |
| 3.1.454742 | PHILIP JACKSON | ADDRESS REDACTED | | | BTC 0.000000027017689173<br>SOL 0.00000208693130552499 | BTC 0.000000630957352446<br>SOL 0.00000058049751677 | |
| 3.1.454743 | PHILIP JACKSON | ADDRESS REDACTED | | | BTC 0.000000132345382047<br>ETH 0.000188063024701477<br>MATIC 0.00123786580070067<br>SOL 0.000013397306971966<br>USDC 0.000493687195566979 | BTC 0.000000178211673854<br>ETH 0.000000820031189679<br>SOL 0.000001616702190652<br>USDC 5.17066659405827 | |
| 3.1.454744 | PHILIP JACKSON STARNES | ADDRESS REDACTED | | | AVAX 0.00481105379382863<br>BTC 0.0000000290344030939999<br>ETH 0.000131697931829887<br>LUNC 0.0101655978876465<br>SOL 0.00923073776024098 | AVAX 0.0107844787868634<br>BTC 0.00005199347523566<br>LUNC 0.0226748846017094<br>SOL 0.0206923926868812 | |
| 3.1.454745 | PHILIP JAEGER | ADDRESS REDACTED | | | AAVE 0.00201118689477554<br>BTC 0.000001269896650252<br>DOT 0.143275440626788<br>ETH 0.00125129366121065<br>LTC 0.00142578560760436<br>MANA 0.100106335209134<br>MATIC 1.02071184402882<br>UNI 0.0141151678557941<br>XLM 1.61950490393885 | | |
| 3.1.454746 | PHILIP JAEKU AN | ADDRESS REDACTED | | | BTC 0.0000173696333384731 | BTC 0.000000006603226723 | |
| 3.1.454747 | PHILIP JAMES AIKEN | ADDRESS REDACTED | | | BTC 0.00110872693146183<br>CEL 48.2026245937563<br>ETH 6.11377359346151<br>USDC 12692.9882321378 | | |
| 3.1.454748 | PHILIP JANIS SELL | ADDRESS REDACTED | | | BTC 0.253960475000372<br>DOT 44.7274134524786<br>ETH 1.77531652650431<br>MATIC 55.8418506316981 | BTC 0.00809369782516308 | |
| 3.1.454749 | PHILIP JASPER FRIAS | ADDRESS REDACTED | | | | ADA 149.063113<br>AVAX 0.28839556<br>BTC 0.0370909254376801<br>DOT 16.92773555<br>ETH 0.26976234<br>SOL 0.63151652 | |
| 3.1.454750 | PHILIP JASPER RECEL | ADDRESS REDACTED | | | BTC 0.0291946069021799 | | |
| 3.1.454751 | PHILIP JASPER SCHAAR | ADDRESS REDACTED | | | BTC 0.000047865536449046 | | |
| 3.1.454752 | PHILIP JEFTING | ADDRESS REDACTED | | | ADA 0.311836874699052<br>BNB 0.00066509233905343<br>BTC 0.00165516892788618<br>ETH 0.00150561476074052<br>LTC 0.0266073386639402<br>XRP 2.84966116335698 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.454753 | PHILIP JENKINSON | ADDRESS REDACTED | | | ADA 999<br>CEL 12.5497359689428 | | |
| 3.1.454754 | PHILIP JOBLING | ADDRESS REDACTED | | | BTC 0.0121168075598694<br>CEL 0.0977578044996622<br>ETH 0.00017394498591433<br>LUNC 0.964571936080853<br>MATIC 169.626891937435<br>UNI 9.49140967109908 | | |
| 3.1.454755 | PHILIP JOHN EKE | ADDRESS REDACTED | | | BTC 0.00248966398559684<br>USDT ERC20 403.342993753753 | | |
| 3.1.454756 | PHILIP JOHN PAGE | ADDRESS REDACTED | | | BTC 0.000000004733185715<br>CEL 1186.99999046573<br>PAX 481.25<br>USDC 0.000000480591168091 | | |
| 3.1.454757 | PHILIP JOHN WAGNER | ADDRESS REDACTED | | | ADA 0.365749112647036<br>BTC 0.000006370795627875<br>MATIC 0.446781603833627 | ADA 0.000000955727090435<br>BTC 0.000000006700809532 | |
| 3.1.454758 | PHILIP JOHNSON | ADDRESS REDACTED | | | CEL 0.085973901653553 | | |
| 3.1.454759 | PHILIP JOHNSON | ADDRESS REDACTED | | | CEL 236.74067598127<br>DOT 468.291147312581<br>LINK 631.151635827517<br>LUNC 0.437692085678717<br>MATIC 5210.12090451621 | | |
| 3.1.454760 | PHILIP JOHNSON | ADDRESS REDACTED | | | CEL 0.987343340604282<br>USDC 0.00786040895467516<br>XLM 0.147666695582198 | | |
| 3.1.454761 | PHILIP JONES | ADDRESS REDACTED | | | 1INCH 2130.90038390784<br>AAVE 36.0723310655276<br>ADA 19378.9045857742<br>AVAX 45.0554526434541<br>BNB 18.5187775412269<br>BTC 0.524664620242848<br>DOT 608.150285436033<br>EOS 245.733061441065<br>ETH 10.7721219080508<br>LINK 980.868809890973<br>LTC 3.60280846790903<br>MATIC 0.0317941208488582<br>SNX 1859.71032719449<br>SOL 65.0765998525876<br>XRP 41204.2232925707 | | |
| 3.1.454762 | PHILIP JOSEPH | ADDRESS REDACTED | | | BTC 0.172016300032904 | BTC 0.6 | |
| 3.1.454763 | PHILIP JOSEPH FICKEL | ADDRESS REDACTED | | | BTC 0.000001147734044613<br>CEL 47.1197684501897<br>DASH 0.0515046768507874<br>EOS 45.2231361200274<br>SNX 2.23599580177937 | DASH 0.00000000828843277<br>EOS 44634.3651764713 | |
| 3.1.454764 | PHILIP JOSEPH GROSSMANN | ADDRESS REDACTED | | | BTC 0.000014345883621816 | BTC 0.000000007904100671 | |
| 3.1.454765 | PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | | | BTC 0.002393527353<br>CEL 4169.27244621641<br>DOT 0.0001099<br>USDC 368.937258980014 | | |
| 3.1.454766 | PHILIP JOSEPHMATTHEW DUNPHY-MONTEFUSCO | ADDRESS REDACTED | | | ADA 469.554124033718 | BTC 0.11077567 | |
| 3.1.454767 | PHILIP JOZSEF BIRO | ADDRESS REDACTED | | | BTC 0.0395342754102259<br>CEL 22.6480244598734<br>ETH 0.521806531128339<br>USDC 66.16 | | |
| 3.1.454768 | PHILIP KADZIELAWSKI | ADDRESS REDACTED | | | BTC 0.000000074914093631 | | |
| 3.1.454769 | PHILIP KÄLLANDER ROS | ADDRESS REDACTED | | | ADA 0.144516070897125<br>BNB 0.00121671353415793<br>BTC 0.000730000860157815<br>CEL 0.615815518183321<br>ETH 0.000130208471825623<br>USDC 0.399223385316227 | | |
| 3.1.454770 | PHILIP KANDER | ADDRESS REDACTED | | | ADA 1730.31771854491<br>BAT 654.556170014262<br>BCH 3.47759632164451<br>BSV 2.2059050095799<br>BTC 0.0433633019504924<br>BUSD 598.750628081619<br>CEL 3.18393239665886<br>DASH 5.03402042538651<br>EOS 0.0033270591157104<br>ETC 0.000010880435201358<br>ETH 10.3322665020854<br>LINK 99.4989889082793<br>LTC 0.000005089327552198<br>MATIC 210.661365067395<br>SGB 12.7738750576546<br>SNX 26.1712050370063<br>USDT ERC20 0.726010721275662<br>XLM 945.971572456948<br>XRP 83.5588891848712<br>ZRX 1499.71708341934 | | |
| 3.1.454771 | PHILIP KANG | ADDRESS REDACTED | | | BTC 0.000431690085928978<br>ETH 0.0224824485436152 | | |
| 3.1.454772 | PHILIP KARL BAYER | ADDRESS REDACTED | | | BTC 0.0127870464633826 | | |
| 3.1.454773 | PHILIP KARLSSON | ADDRESS REDACTED | | | BTC 0.0531655512929091<br>ETH 0.0020626873870771 | | |
| 3.1.454774 | PHILIP KARNES | ADDRESS REDACTED | | | BTC 0.110355900388064<br>CEL 157.347278206368<br>ETH 0.765139987016618<br>LPT 2.17828110032404 | | |
| 3.1.454775 | PHILIP KARPIAK | ADDRESS REDACTED | | | ADA 310.663668485161<br>AVAX 2.02791576989778<br>BNB 0.000534642363748605<br>BTC 0.0256690854577089<br>CEL 6.44056197834288<br>DOT 9.88447699048983<br>ETH 0.661618376117606<br>LUNC 0.00000199216724094<br>USDC 0.105883530627088 | | |
| 3.1.454776 | PHILIP KARRER | ADDRESS REDACTED | | | BTC 0.00119706352065229<br>ETH 1.05093426765633 | | |
| 3.1.454777 | PHILIP KEDROWSKI | ADDRESS REDACTED | | | BTC 0.142285833063962 | | |
| 3.1.454778 | PHILIP KEMP | ADDRESS REDACTED | | | BTC 0.0694036170928694<br>CEL 110.615491782713 | | |
| 3.1.454779 | PHILIP KENDALL | ADDRESS REDACTED | | | BTC 0.0470882<br>CEL 82.983424543221<br>LTC 14.9755339 | | |
| 3.1.454780 | PHILIP KENT | ADDRESS REDACTED | | | BTC 0.00101122574810102<br>ETH 1.38981144024627<br>USDT ERC20 3.49647864147982 | | |
| 3.1.454781 | PHILIP KHOO | ADDRESS REDACTED | | | BTC 0.00208932779154843<br>CEL 7.49754961569815<br>LTC 6.06980253538425<br>MATIC 3286.66346595666<br>USDT ERC20 206.8013 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.454782 | PHILIP KIM | ADDRESS REDACTED | | | BTC 0.00423568396515618<br>GUSD 55.9211152342229 | | |
| 3.1.454783 | PHILIP KIM | ADDRESS REDACTED | | | BTC 0.870631491662784<br>ETH 1.9420660010032<br>USDC 0.260380874923497<br>XLM 1150.45383105843 | USDC 134.031414020507 | |
| 3.1.454784 | PHILIP KIM | ADDRESS REDACTED | | | MATIC 0.308824118092162 | | |
| 3.1.454785 | PHILIP KIRKBRIDE | ADDRESS REDACTED | | | ADA 268.810211857211<br>BNB 0.00131756667899537<br>BTC 0.000000815601919651<br>CEL 0.270563763066285<br>ETC 0.0104565051377408<br>THKD 165.807961427438 | | |
| 3.1.454786 | PHILIP KJAER | ADDRESS REDACTED | | | ADA 4319.89934800384<br>BTC 0.00574158752480786<br>CEL 8.31062428628982<br>ETH 0.339331479516586<br>XRP 4033.90481193673 | | |
| 3.1.454787 | PHILIP KLIE | ADDRESS REDACTED | | | BTC 0.000000167326883996 | | |
| 3.1.454788 | PHILIP KLINKEN | ADDRESS REDACTED | | | BTC 0.000000010990439307<br>CEL 15.4448333450933<br>DOT 0.1<br>ETH 0.000000000000000004<br>SGB 72.0086064379865<br>XRP 0.000001198994087262 | | |
| 3.1.454789 | PHILIP KNITTEL | ADDRESS REDACTED | | | BSV 2.11960035827344<br>BTC 1.1938506147062<br>ETH 7.49246178593297<br>LTC 2.53651538677702<br>USDC 637.073996561294<br>XLM 43241.9968940178<br>XRP 6.75928518204825 | USDC 11724.98 | |
| 3.1.454790 | PHILIP KOBERNIK | ADDRESS REDACTED | | | AAVE 5.14125935120583<br>ADA 20.2326700499549<br>AVAX 67.4838294374852<br>BTC 0.0195175449112795<br>DOT 20.4178746134152<br>ETH 0.441203388776739<br>USDC 197.707188327649<br>XLM 7912.62839350075 | BTC 0.03331632<br>ETH 0.498927547186124 | |
| 3.1.454791 | PHILIP KOBIEROWSKI | ADDRESS REDACTED | | | BTC 0.0201337169990752<br>DASH 0.0143895532055351<br>MATIC 1806.95275279297<br>USDC 32206.0826108203 | | |
| 3.1.454792 | PHILIP KOEHLER | ADDRESS REDACTED | | | BTC 0.018394977758574<br>CEL 36.9643195500859<br>DOT 5.35722833523533<br>ETH 0.174819064135884<br>LUNC 6.69572923084461<br>MANA 0.000000544899448719<br>SOL 0.000032085897435897 | | |
| 3.1.454793 | PHILIP KOHN | ADDRESS REDACTED | | | BTC 0.000169789790012017<br>CEL 1.12412423771478<br>USDC 84.5175057349349 | | |
| 3.1.454794 | PHILIP KOLLER | ADDRESS REDACTED | | | BTC 0.530354223987488<br>LINK 365.313619598451<br>MCDAI 42.5573129243752 | | |
| 3.1.454795 | PHILIP KONINGS | ADDRESS REDACTED | | | BTC 0.04337264<br>CEL 44.3942919080558 | | |
| 3.1.454796 | PHILIP KOOIJMAN | ADDRESS REDACTED | | | BTC 0.928844537572201<br>CEL 193.36277507853<br>MATIC 4680.7 | | |
| 3.1.454797 | PHILIP KOTLER | ADDRESS REDACTED | | | BTC 0.00260042951964346 | | |
| 3.1.454798 | PHILIP KRAFT | ADDRESS REDACTED | | | BTC 0.000007820543038816<br>CEL 0.88387592983268<br>ETH 0.00121074802478562 | | |
| 3.1.454799 | PHILIP KRASTEV | ADDRESS REDACTED | | | BTC 0.17483826<br>CEL 143.032707684178 | | |
| 3.1.454800 | PHILIP KRETZ | ADDRESS REDACTED | | | BTC 0.00280458012019742 | | |
| 3.1.454801 | PHILIP KROGH-PEDERSEN | ADDRESS REDACTED | | | BTC 0.0121769291023793 | | |
| 3.1.454802 | PHILIP KUO | ADDRESS REDACTED | | | BTC 0.1021598264413152<br>ETH 2.62363909051303<br>GUSD 0.194002212422048<br>USDC 0.196009977571946 | GUSD 131.804675561776<br>USDC 0.000000858430825722 | |
| 3.1.454803 | PHILIP KWON | ADDRESS REDACTED | | | BTC 0.000134314381658121<br>ETH 0.0015741073271467 | BTC 0.000000063680232215<br>ETH 0.00000058873934402 | |
| 3.1.454804 | PHILIP LACHAPELLE | ADDRESS REDACTED | | | BTC 0.00283660953586475<br>CEL 34038.3954240178<br>ETC 12.66<br>ETH 158.403642783595<br>LTC 9.17073757<br>USDC 5976.138444<br>USDT ERC20 2894.613685 | | |
| 3.1.454805 | PHILIP LACOMBE | ADDRESS REDACTED | | | ADA 3714.21607451179<br>AVAX 33.9565439777366<br>BTC 0.00111101134558427<br>DOT 138.386991308298<br>ETH 5.78814796773651<br>MATIC 1009.86011225386<br>SOL 32.9286053947508<br>USDC 272.403633964774 | | |
| 3.1.454806 | PHILIP LAMBDIN | ADDRESS REDACTED | | | MANA 1.69206336103375<br>MATIC 104.556358651516<br>SGB 843.825799334687<br>XLM 1.15383585496825<br>XRP 0.000000242861209366 | | |
| 3.1.454807 | PHILIP LAMMENS | ADDRESS REDACTED | | | AVAX 10.6102828289927<br>BTC 0.00308292522646034<br>ETH 0.0655241960960196<br>MANA 100.182141244368<br>MATIC 207.218365003695 | AVAX 1.1322182712935 | |
| 3.1.454808 | PHILIP LAMPE OLSEN | ADDRESS REDACTED | | | BTC 0.0126553622285756<br>DOGE 5.99136784076494<br>XLM 26.8224906659415 | | |
| 3.1.454809 | PHILIP LANGEVIN | ADDRESS REDACTED | | | BNB 0.000200400877390785<br>BTC 0.000005778417103469999<br>PAXG 0.000496155680254169 | | |
| 3.1.454810 | PHILIP LATOUR | ADDRESS REDACTED | | | BNB 0.0193829895995361<br>BTC 0.218507481892454<br>DOT 5.00180624507884<br>ETH 15.1188715236805<br>LINK 103.289184909282<br>TAUD 17.1387035066479 | | |
| 3.1.454811 | PHILIP LAVIN | ADDRESS REDACTED | | | BTC 0.000477334276639072<br>CEL 0.894408461271523<br>DOT 0.127096697475717<br>ETH 0.00369467352101011<br>USDC 100.511071621129 | | |
| 3.1.454812 | PHILIP LAWLOR | ADDRESS REDACTED | | | BTC 0.0963363646901616<br>ETH 3.13224788975231 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.454813 | PHILIP LEACH | ADDRESS REDACTED | | | ADA 0.522407921172145<br>BTC 0.0002560326102563<br>DOT 0.15844745830864<br>ETH 0.000170595122767443<br>MANA 0.04882679312793<br>MATIC 1.35156465726731<br>SNX 0.839675289040059<br>USDC 12.4690532805914<br>XTZ 0.486778626959272 | BTC 0.000000006771444565 | |
| 3.1.454814 | PHILIP LEAH | ADDRESS REDACTED | | | BTC 0.538288196422513<br>ETH 0.00278398353362097 | | |
| 3.1.454815 | PHILIP LEE | ADDRESS REDACTED | | | BTC 1.05429908992333<br>ETH 2.38708409883727 | | |
| 3.1.454816 | PHILIP LEMAR | ADDRESS REDACTED | | | BTC 0.000118225500613319<br>ETH 0.00193091010383344<br>USDC 0.0231401424156548<br>USDT ERC20 5.03560858332795 | BTC 0.00000000934823292 | |
| 3.1.454817 | PHILIP LEMMONS | ADDRESS REDACTED | | | BTC 0.000009393139243888<br>ETH 0.000093077835149322<br>MATIC 0.65547145946958<br>MCDAI 0.0617848629340518<br>SNX 0.0823789290237011<br>USDC 1.04232480839355<br>USDT ERC20 9.77704454556496 | | |
| 3.1.454818 | PHILIP LESLIE TYSOE | ADDRESS REDACTED | | | BTC 0.102932162009239 | | |
| 3.1.454819 | PHILIP LEVERRIER | ADDRESS REDACTED | | | BTC 0.00114003086930136<br>ETH 2.91642614361323<br>MATIC 1.33291847410918<br>UNI 0.0309057009597686<br>USDC 0.539365746748685<br>XLM 0.2128926501373 | BTC 0.0343023<br>MATIC 0.000523331611101611<br>UNI 0.000612804047428879<br>USDC 604.808489047227<br>XLM 0.00328650338672041 | |
| 3.1.454820 | PHILIP LI | ADDRESS REDACTED | | | BTC 0.301188053203428<br>ETH 2.33642426841542 | BTC 0.01178825<br>ETH 0.42014076 | |
| 3.1.454821 | PHILIP LIANG | ADDRESS REDACTED | | | ADA 0.00662804533331936<br>BTC 0.000013777532825426<br>ETH 0.000005314163154539<br>LUNC 5.60772238655969<br>USDC 0.0245018745056014 | BTC 0.000987797978955688 | |
| 3.1.454822 | PHILIP LIM | ADDRESS REDACTED | | | BTC 0.105003901489456<br>CEL 1.03541957678146<br>USDT ERC20 54.5227546318061 | | |
| 3.1.454823 | PHILIP LINDSAY | ADDRESS REDACTED | | | BTC 0.00000667860431076299<br>CEL 0.576044846995823 | | |
| 3.1.454824 | PHILIP LING | ADDRESS REDACTED | | | BTC 0.000856213845343127<br>CEL 2.64320827134068<br>ETH 0.530693835997166 | | |
| 3.1.454825 | PHILIP LISCOM | ADDRESS REDACTED | | | ADA 352.701106824417<br>BTC 0.00124432183225069<br>ETH 0.598256084148302 | | |
| 3.1.454826 | PHILIP LOPORTO | ADDRESS REDACTED | | | BTC 0.0923363224658554<br>CEL 0.00612935035935879<br>ETH 0.000037543801137675<br>PAXG 0.000001921043485267<br>USDC 17.6993997024479<br>WBTC 0.00136786030237158 | | |
| 3.1.454827 | PHILIP LORENZ | ADDRESS REDACTED | | | BTC 0.000001688097554552 | | |
| 3.1.454828 | PHILIP LOUIE MOJICA | ADDRESS REDACTED | | | BTC 0.00108991079433856<br>ETH 0.000355113037513802 | | |
| 3.1.454829 | PHILIP LUDINGTON | ADDRESS REDACTED | | | BTC 0.00103508397539463 | BTC 1.80547776425167 | |
| 3.1.454830 | PHILIP LUND | ADDRESS REDACTED | | | BTC 0.00317005304497172<br>CEL 0.0000193600582208749<br>ETH 0.0350691282059506<br>XLM 34.2752763929616 | | |
| 3.1.454831 | PHILIP LUNDSTRØM | ADDRESS REDACTED | | | ETH 0.60566462771561<br>USDC 1.5857177951397 | | |
| 3.1.454832 | PHILIP LYIMO | ADDRESS REDACTED | | | CEL 1.09745476898217 | | |
| 3.1.454833 | PHILIP LYON | ADDRESS REDACTED | | | BTC 0.0424172582699045<br>ETH 0.846138379783236<br>USDC 183.588102029899 | | |
| 3.1.454834 | PHILIP M FERRANTE | ADDRESS REDACTED | | | BAT 0.0472950315482276<br>BTC 0.000111447648838989<br>DOT 0.000160614140452844<br>ETH 0.00296033934161945<br>LINK 0.00785092373933206<br>MATIC 1.13454579654274<br>SOL 0.0493695347419248<br>UNI 0.0189464578359172<br>USDC 0.000366064233021979<br>XLM 0.0586622550044595 | BTC 0.000000006602172343<br>DOT 0.1508918395454<br>LINK 0.151614810393805<br>SOL 0.00000000020619565<br>USDC 0.434207385605935<br>XLM 0.000000005854083927 | |
| 3.1.454835 | PHILIP MACHUT | ADDRESS REDACTED | | | BTC 0.000360690848727678<br>COMP 2.86832087229712<br>ETH 2.1857144741217<br>ZRX 500.399937810635 | ETH 0.0993060368621088 | |
| 3.1.454836 | PHILIP MACK | ADDRESS REDACTED | | | BTC 0.00465565715986694<br>MATIC 113.275888699743<br>SNX 16.8560975620153<br>XLM 125.101287440741 | | |
| 3.1.454837 | PHILIP MAKOTYN | ADDRESS REDACTED | | | BTC 0.28134832264214<br>ETH 3.96395366897823 | | |
| 3.1.454838 | PHILIP MALLOY | ADDRESS REDACTED | | | BTC 0.0234398819309801<br>ETH 0.223771404825272<br>USDC 0.356666895252979 | | |
| 3.1.454839 | PHILIP MARK GUTIERREZ | ADDRESS REDACTED | | | ADA 529.711206426914<br>BTC 0.000000157881285927<br>CEL 6.23488274943183<br>USDT ERC20 0.000000279937008565<br>XRP 1049.16573680387 | | |
| 3.1.454840 | PHILIP MARKS | ADDRESS REDACTED | | | AVAX 19.9660583145664<br>BTC 0.287769569171552<br>ETH 3.68678206221608<br>LINK 29.4716876551743<br>LTC 0.61372202038636<br>LUNC 23.443730094572<br>MATIC 844.602457849821<br>UNI 4.13742528468958<br>USDC 0.00229326419491704<br>XLM 186.569623650285 | AVAX 0.776647819241161<br>BTC 0.00000015<br>ETH 0.00000032<br>USDC 1.70568948918691 | |
| 3.1.454841 | PHILIP MARMORSTEIN | ADDRESS REDACTED | | | CEL 13.7467843289221<br>SNX 2.17628194501404<br>XLM 0.00500089852437379 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.454842 | PHILIP MARSDEN | ADDRESS REDACTED | | | ADA 0.000000431498213956<br>BNB 0.00000057167818901<br>BTC 0.000142883077935142<br>CEL 0.0932527481725188<br>DOT 0.000000962075357768<br>EOS 0.000049326928682844<br>ETH 0.000000679864911384<br>LUNC 0.000001<br>SNX 0.00000029935789812<br>SOL 0.000005347948320482<br>USDC 0.010568212999124 | | |
| 3.1.454843 | PHILIP MARTEN | ADDRESS REDACTED | | | BTC 0.00103055828257855<br>CEL 24.383546737211<br>ETH 0.33096641 | | |
| 3.1.454844 | PHILIP MARZEC | ADDRESS REDACTED | | | SGB 1726.59949672995<br>XRP 11287.1773536977 | | |
| 3.1.454845 | PHILIP MASTERS | ADDRESS REDACTED | | | BTC 0.000024851053219886<br>CEL 1.06897135887343 | | |
| 3.1.454846 | PHILIP MASTERSON | ADDRESS REDACTED | | | CEL 7.479192962764 | | |
| 3.1.454847 | PHILIP MATARAS | ADDRESS REDACTED | | | BTC 1.36359283239871<br>USDC 47397.4755998231 | | |
| 3.1.454848 | PHILIP MAUGUERET | ADDRESS REDACTED | | | BTC 0.0000132913440981969<br>CEL 0.00517904281550667 | | |
| 3.1.454849 | PHILIP MAXIMILIAN ROLLES | ADDRESS REDACTED | | | BTC 0.000677776204875507 | | |
| 3.1.454850 | PHILIP MAYER | ADDRESS REDACTED | | | BTC 0.59922393<br>CEL 317.972965746987<br>ETH 4.39723277<br>USDC 0.640292967160154<br>USDT ERC20 5.62381078666615 | | |
| 3.1.454851 | PHILIP MAYO | ADDRESS REDACTED | | | ADA 1321.46157098346<br>DOT 44.6255418744235<br>ETH 0.895592451045936<br>MATIC 682.931249037151<br>UNI 42.0985693830287 | | |
| 3.1.454852 | PHILIP MAYOPOULOS | ADDRESS REDACTED | | | BTC 0.0527737208027052<br>ETH 8.42857219381663<br>USDC 1.85849095750866 | | USDC 0.000000915482620879 |
| 3.1.454853 | PHILIP MCCARTHY | ADDRESS REDACTED | | | BTC 0.000002279258379406<br>MATIC 0.513025547647538 | BTC 0.000000003402844552 | |
| 3.1.454854 | PHILIP MCELROY | ADDRESS REDACTED | | | ETH 9.70151377301779<br>USDT ERC20 2.48707964563038 | ETH 13.9889548370958 | |
| 3.1.454855 | PHILIP MCINTOSH | ADDRESS REDACTED | | | BTC 0.0956749835237649<br>CEL 0.0102240649743821<br>DOT 2.11335304253921<br>ETH 1.90203987957345 | | |
| 3.1.454856 | PHILIP MCQUEEN | ADDRESS REDACTED | | | AAVE 0.591062323083743<br>ADA 155.305631614004<br>BTC 0.112965679195694<br>CEL 4.71117842462434<br>DOT 15.3359377243093<br>LINK 5.88594034854329<br>MATIC 294.177817322956<br>UNI 7.29176194352419<br>XRP 354.283575156636 | | |
| 3.1.454857 | PHILIP MCWHORTER | ADDRESS REDACTED | | | ADA 0.272719483425613<br>BTC 0.000000089550657737<br>ETH 0.000001163817800801 | | |
| 3.1.454858 | PHILIP MEADE | ADDRESS REDACTED | | | ADA 69.9430996040605<br>BTC 0.0137189734041481<br>XLM 488.834917721554 | BTC 0.0214 | |
| 3.1.454859 | PHILIP MEDFORD | ADDRESS REDACTED | | | ADA 14695.2569193128<br>AVAX 7.32324529962399<br>BCH 1.76256224322666<br>BTC 0.224330390293156<br>CEL 104.804200596937<br>EOS 38.364393756848<br>ETC 28.4137380893867<br>ETH 15.1884768682095<br>LTC 12.7396528447509<br>LUNC 5.91073992738996<br>SGB 166.334016384682<br>USDC 25.9110723836528<br>USDT ERC20 3.57919932213089<br>XLM 2410.67925310208<br>XRP 0.000000316930624394<br>ZRX 123.092512761226 | ADA 2590 | |
| 3.1.454860 | PHILIP MICHAEL BRENO | ADDRESS REDACTED | | | BTC 0.00127550598682646<br>ETH 0.15388673078291<br>LUNC 2.47193003175707 | | |
| 3.1.454861 | PHILIP MICHAEL CHEANG | ADDRESS REDACTED | | | BTC 0.000002922974135938<br>CEL 0.0186544665627887<br>ETH 0.000000228596163467<br>LTC 0.000996047763987046<br>SGB 3.47518151127061<br>XLM 6.576447643331<br>XRP 2.38308197055536 | | |
| 3.1.454862 | PHILIP MICHAEL JOHN MCDOWALL | ADDRESS REDACTED | | | BTC 0.000000906958827104<br>CEL 0.0146031118267749<br>XRP 0.0127310088806781 | | |
| 3.1.454863 | PHILIP MICHALSKI | ADDRESS REDACTED | | | BTC 0.000237104660887855<br>CEL 895.822024945858<br>DASH 0.000000009977052438<br>USDC 130.667358318938 | | |
| 3.1.454864 | PHILIP MIECZYNSKI | ADDRESS REDACTED | | | ADA 1180.8348743822<br>AVAX 13.7778538037638<br>BTC 0.913252307916732<br>CEL 102.313504776592<br>DOT 98.6954426332176<br>ETH 3.46494872433409<br>MATIC 951.248975138357<br>SOL 45.1822488004294<br>USDC 5065.23906004789 | | AVAX 1.34196818466997<br>BTC 0.007978848425<br>USDC 32.83 |
| 3.1.454865 | PHILIP MILLER | ADDRESS REDACTED | | | LINK 0.00000921358578525 | | |
| 3.1.454866 | PHILIP MODZELEWSKI | ADDRESS REDACTED | | | ADA 83.3540676458849<br>MATIC 156.161527860231<br>USDC 0.255898371221823<br>XRP 957.603339 | | |
| 3.1.454867 | PHILIP MOELLER | ADDRESS REDACTED | | | BTC 0.0204175633067315<br>MCDAI 32.164216798634 | | |
| 3.1.454868 | PHILIP MOGBOCK | ADDRESS REDACTED | | | ADA 0.274181977378604<br>AVAX 6.90706327661587<br>BTC 0.0847783117235113<br>LTC 0.00132111374143956 | | |
| 3.1.454869 | PHILIP MOHR | ADDRESS REDACTED | | | MATIC 39.5654423080385<br>SNX 12.6454187954923<br>USDT ERC20 57.0874522482988 | | |
| 3.1.454870 | PHILIP MOLLAT | ADDRESS REDACTED | | | ADA 0.192068439702571<br>BTC 0.000001548239713279 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.454871 | PHILIP MONTANUS | ADDRESS REDACTED | | | AAVE 0.0126000746707257<br>AVAX 0.242895292890339<br>BTC 0.000000958950590438<br>DOT 49.0574901460039<br>ETH 0.000020722773187178<br>LINK 0.0451163636551352<br>MATIC 12.7606712426062<br>MCDAI 2.55990974414751<br>UNI 0.0430418912601766 | BTC 0.000000000659622471<br>MCDAI 40.4219912023305 | |
| 3.1.454872 | PHILIP MOON | ADDRESS REDACTED | | | BTC 0.000564002669986494<br>COMP 0.00141093351861055<br>KNC 0.158332032771302<br>MCDAI 0.0234412717803456<br>SNX 26.3458721835939<br>UNI 0.057121567492244 | | |
| 3.1.454873 | PHILIP MOORE | ADDRESS REDACTED | | | BTC 0.00147960297432586<br>EOS 0.105919992602052 | | |
| 3.1.454874 | PHILIP MORGAN | ADDRESS REDACTED | | | CEL 1.06123363316305 | | |
| 3.1.454875 | PHILIP MORRIS | ADDRESS REDACTED | | | BTC 0.00102149318156803<br>CEL 26.8407992305831<br>SNX 117.69<br>USDC 4.906109 | | |
| 3.1.454876 | PHILIP MORRISON | ADDRESS REDACTED | | | BTC 0.0876165600343303<br>CEL 30.2743550977414<br>DOT 0.123316730190932<br>ETH 0.00431252986015087<br>LINK 0.0457857398808729<br>LUNC 51.0459689307403<br>MATIC 432.531303250131<br>USDC 8.90717705076841 | | |
| 3.1.454877 | PHILIP MOSAKOWSKI | ADDRESS REDACTED | | | BTC 0.00780849575920613<br>ETH 0.418484401720017<br>MATIC 0.00772087402426079<br>SNX 0.0144339456972731<br>XLM 0.657996402559551<br>XRP 484.486154134552 | | |
| 3.1.454878 | PHILIP MOSS | ADDRESS REDACTED | | | BTC 0.000469416125775741<br>CEL 0.178065946464334 | | |
| 3.1.454879 | PHILIP MOSSMAN | ADDRESS REDACTED | | | BTC 0.00187894357499488<br>USDC 27085.0807037038 | | |
| 3.1.454880 | PHILIP MOURADJIAN | ADDRESS REDACTED | | | BTC 0.719980035219426<br>ETH 5.82312257322441<br>SOL 23.9501576328642 | | |
| 3.1.454881 | PHILIP MOYO | ADDRESS REDACTED | | | CEL 0.000814691123012773 | | |
| 3.1.454882 | PHILIP MUZZALL | ADDRESS REDACTED | | | BTC 0.035419121818389<br>XLM 76.6855625436808 | | |
| 3.1.454883 | PHILIP N MWANIKI | ADDRESS REDACTED | | | AAVE 3.74589307<br>ADA 3074.9254121008<br>AVAX 4.59624095<br>BTC 0.999999836894705<br>CEL 1325.1103653165<br>DOGE 0.000000008040674603<br>DOT 21.96<br>ETH 5.13904036<br>MATIC 3309.38663054107<br>SNX 5004.12590100191<br>SOL 51.42017041 | | |
| 3.1.454884 | PHILIP NASIM | ADDRESS REDACTED | | | BTC 0.00649841187671261<br>CEL 0.170151727409847<br>DOT 4.34980264675677<br>ETH 0.0762484935117481 | | |
| 3.1.454885 | PHILIP NAUMANN | ADDRESS REDACTED | | | BTC 0.0142436676974904<br>ETH 0.10829609093764 | | |
| 3.1.454886 | PHILIP NAZAR MENDEZ | ADDRESS REDACTED | | | CEL 1.10224966190424<br>SGB 0.02932851<br>XRP 0.1941 | | |
| 3.1.454887 | PHILIP NERGES | ADDRESS REDACTED | | | BTC 0.165213256214972<br>BUSD 33.959952101322<br>LTC 0.695229285246979 | | |
| 3.1.454888 | PHILIP NEWLIN | ADDRESS REDACTED | | | BTC 0.454731788516541<br>ETH 0.330348349909558<br>GUSD 0.472007888890045<br>MATIC 1185.82618309607<br>SNX 75.343773526452<br>SOL 0.0175527485936441<br>USDC 0.0519234529122229 | ETH 1.69165597654514<br>GUSD 0.000838578467134521<br>SOL 0.000000000257072109<br>USDC 78.9204713156054 | |
| 3.1.454889 | PHILIP NGUYEN | ADDRESS REDACTED | | | BTC 0.000004587363377088<br>COMP 0.0224567847341978<br>ETH 0.000478554987928303<br>MATIC 0.52491435871717<br>XLM 0.0120474491994839 | | |
| 3.1.454890 | PHILIP NGUYEN | ADDRESS REDACTED | | | BTC 0.0393720586111973<br>ETH 0.000200752725377719<br>USDC 5.03959450758595 | | |
| 3.1.454891 | PHILIP NIEDZWIADEK | ADDRESS REDACTED | | | CEL 0.0394488436816551 | | |
| 3.1.454892 | PHILIP NILES | ADDRESS REDACTED | | | BTC 0.00434673420395332<br>CEL 5.59954285623005<br>USDC 0.077280291003082 | | |
| 3.1.454893 | PHILIP NO | ADDRESS REDACTED | | | BTC 0.282174238506849<br>DOT 136.116782466537<br>ETH 3.26952296537014<br>MATIC 441.305768096044<br>SOL 50.6895929076838<br>USDC 1080.29997146687 | BTC 0.000478552185342188 | |
| 3.1.454894 | PHILIP NOWAK | ADDRESS REDACTED | | | BTC 0.074767296854961<br>ETH 1.73107698747643 | | |
| 3.1.454895 | PHILIP NWAOKONKO | ADDRESS REDACTED | | | ETH 0.00860851489036632 | | |
| 3.1.454896 | PHILIP O'BRIEN | ADDRESS REDACTED | | | BCH 0.000011942855156133<br>BTC 0.0244789788164671<br>CEL 8.56780209478302<br>DOGE 868.462645510061<br>DOT 3.22187909974346<br>ETH 0.000004246191003899<br>LTC 26.8349842477909<br>MCDAI 291.992581797955<br>UNI 0.0062610487089778<br>USDC 0.00101096489296557<br>XRP 276.808634225216 | | |
| 3.1.454897 | PHILIP O'KEEFFE | ADDRESS REDACTED | | | ADA 0.002847<br>BTC 0.2568782634<br>CEL 3041.17121093874<br>DOGE 0.000000002971884808<br>DOT 0.000776643868736841<br>EOS 0.000098499148281429<br>ETH 3.05799686702247<br>LUNC 9.48307182847266<br>MATIC 0.0107520479325159<br>SOL 76.720538923<br>USDC 0.00600004364230891<br>XRP 0.000000279990112392 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.454898 | PHILIP OBOBO | ADDRESS REDACTED | | | BTC 0.0112681039596708<br>CEL 60.0133519051816<br>ETH 0.720686913321115<br>LUNC 64.6091005756655 | | |
| 3.1.454899 | PHILIP OGHENEFEJIRO SAGBOJE | ADDRESS REDACTED | | | BTC 0.000000847861041884 | | |
| 3.1.454900 | PHILIP OLSON | ADDRESS REDACTED | | | MATIC 4.51690867275762 | | |
| 3.1.454901 | PHILIP OLSZOWKA | ADDRESS REDACTED | | | ADA 117.994764247138<br>BTC 0.0354058036505703<br>ETH 6.3335082296486 | | |
| 3.1.454902 | PHILIP ONG | ADDRESS REDACTED | | | BTC 0.00121312681474529<br>ETH 0.000599310436250948 | | |
| 3.1.454903 | PHILIP OWAR | ADDRESS REDACTED | | | BTC 0.000000002478857685<br>CEL 1.08861688506239<br>DOT 0.0685158527099492<br>LINK 0.00254999871786975 | | |
| 3.1.454904 | PHILIP OYOO | ADDRESS REDACTED | | | BTC 0.690735249109184<br>ETH 4.14688835067701 | | |
| 3.1.454905 | PHILIP PACE | ADDRESS REDACTED | | | BTC 0.000033810343963129<br>CEL 1.09945500998105 | | |
| 3.1.454906 | PHILIP PAGE | ADDRESS REDACTED | | | BTC 0.000000123996718741<br>CEL 1.08228415684876 | | |
| 3.1.454907 | PHILIP PANZARELLA | ADDRESS REDACTED | | | BTC 0.473168686219438<br>CEL 1566.05808182765 | | |
| 3.1.454908 | PHILIP PARCHMENT | ADDRESS REDACTED | | | BTC 0.000006268089578338<br>ETH 0.0000442215551496649<br>LTC 0.000629563502123228<br>XLM 0.0383583258902891 | | |
| 3.1.454909 | PHILIP PARKER | ADDRESS REDACTED | | | CEL 17.478234029297<br>ETH 0.25 | | |
| 3.1.454910 | PHILIP PARLEE | ADDRESS REDACTED | | | BTC 0.0126784<br>CEL 11.2253964214452 | | |
| 3.1.454911 | PHILIP PASHOV | ADDRESS REDACTED | | | BTC 0.0133480013550713<br>CEL 116909.374330034<br>ETH 2.00394325082844<br>LTC 0.0000000019219472 | | |
| 3.1.454912 | PHILIP PAULSSON | ADDRESS REDACTED | | | BTC 0.182708144241583<br>ETH 5.25742333112109<br>USDC 89956.8159559114 | | |
| 3.1.454913 | PHILIP PEDRO | ADDRESS REDACTED | | | BTC 0.000184169620070557<br>LTC 0.0319905814311285 | BTC 0.256677597723427<br>LTC 102.126820222077 | |
| 3.1.454914 | PHILIP PEJOVSKI | ADDRESS REDACTED | | | MCDAI 42.4756290229027<br>XLM 0.536719567396797 | | |
| 3.1.454915 | PHILIP PENABELLA | ADDRESS REDACTED | | | ETH 0.000087595904958154 | | |
| 3.1.454916 | PHILIP PENNINGTON | ADDRESS REDACTED | | | BTC 0.00484653159144367<br>TUSD 23.3452186522598 | | |
| 3.1.454917 | PHILIP PEREIRA | ADDRESS REDACTED | | | BNB 0.000000892072311937<br>BTC 0.000000308822509671<br>CEL 1.11158064675694 | | |
| 3.1.454918 | PHILIP PEREZ | ADDRESS REDACTED | | | CEL 1.0666796916304 | | |
| 3.1.454919 | PHILIP PERILLO | ADDRESS REDACTED | | | BTC 0.000000659273261344<br>LINK 0.000051253050054082 | | |
| 3.1.454920 | PHILIP PERRY | ADDRESS REDACTED | | | AAVE 10.3514120660785<br>BTC 5.45078869526023<br>ETH 4.01292247585004<br>USDC 266627.210825072 | | |
| 3.1.454921 | PHILIP PERRY | ADDRESS REDACTED | | | ADA 137.098803493042<br>BTC 0.0106171307110383<br>KNC 102.314901951658 | | |
| 3.1.454922 | PHILIP PHUNG | ADDRESS REDACTED | | | BCH 0.688156889859406<br>DOT 7.27103251789698<br>ETH 0.102021172135288<br>MATIC 525.374663688997 | | |
| 3.1.454923 | PHILIP PINTARIC | ADDRESS REDACTED | | | CEL 0.00622537260917362<br>ETH 0.000117513560117439 | | |
| 3.1.454924 | PHILIP PIWCZYNSKI | ADDRESS REDACTED | | | ADA 0.00306865613756198<br>BTC 0.0202360469189353 | | |
| 3.1.454925 | PHILIP PLAT | ADDRESS REDACTED | | | BTC 0.000000446999838818 | | |
| 3.1.454926 | PHILIP PLAYER | ADDRESS REDACTED | | | BTC 3.17239297107181<br>EOS 1.07347143027502<br>ETH 7.70052874175719<br>MATIC 5507.44922278564<br>SNX 1638.57468149825 | ADA 4996 | |
| 3.1.454927 | PHILIP PLAZEWSKI | ADDRESS REDACTED | | | BTC 0.000106972996112692<br>MATIC 26.1040953974272<br>ZEC 0.363470252956551 | | |
| 3.1.454928 | PHILIP PLOTNIKOV | ADDRESS REDACTED | | | ADA 21225.3436878211<br>BTC 0.0160996878772498<br>CEL 6.31574168674749<br>DOT 1039.88262803693<br>LINK 499.074624474399<br>MATIC 486.038026184089<br>SOL 76.1715249869301 | | |
| 3.1.454929 | PHILIP POLITES | ADDRESS REDACTED | | | BTC 0.000000009796550884<br>CEL 7.30643575152726<br>USDC 0.00000028129451567 | | |
| 3.1.454930 | PHILIP POLITO | ADDRESS REDACTED | | | BTC 0.000007187057648674 | | |
| 3.1.454931 | PHILIP POWELL | ADDRESS REDACTED | | | ADA 0.999074780114798<br>BTC 0.0152435098717083<br>CEL 5.51018231471529<br>CRV 119.015838208463<br>DOT 0.0786881155048774<br>ETC 4.0332184617042<br>MATIC 1.25534553361893<br>SNX 71.9338803242236<br>USDT ERC20 0.000000230167540434 | | |
| 3.1.454932 | PHILIP PRAMER | ADDRESS REDACTED | | | BTC 0.00377584273848315<br>CEL 1.16207416989618<br>ETH 0.376458139888093 | | |
| 3.1.454933 | PHILIP PRESS | ADDRESS REDACTED | | | BTC 0.0000016195563969699<br>ETH 0.000245826222121626 | | |
| 3.1.454934 | PHILIP PUGET | ADDRESS REDACTED | | | BTC 0.14217369699393<br>ETH 0.000925104638523992<br>USDC 1.69913066898945 | ETH 0.00165985895664586 | |
| 3.1.454935 | PHILIP PURNOMO | ADDRESS REDACTED | | | BTC 0.000124574172839023<br>CEL 284.043840982237<br>DOT 0.0545435106387108<br>USDT ERC20 0.437974778349049 | | |
| 3.1.454936 | PHILIP PUTHENVILA | ADDRESS REDACTED | | | CEL 720.133752300407<br>DOT 289.38696729<br>LINK 471.284589107504<br>MANA 15990.55104083<br>MATIC 5900.43594364703<br>ZRX 4261.16177717157 | | |
| 3.1.454937 | PHILIP PYTLESKI | ADDRESS REDACTED | | | BTC 0.0000086922705675499 | | |
| 3.1.454938 | PHILIP QCY | ADDRESS REDACTED | | | BTC 0.000001719020531596<br>CEL 0.0448514982493208<br>ETH 0.000011962933914916<br>USDC 0.123708489498372 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.454939 | PHILIP QUINN | ADDRESS REDACTED | | | ADA 247.706716562436<br>BNB 0.863988049865903<br>BTC 0.0704818974784697<br>CEL 0.379481740265067<br>LTC 0.0010176706423924 | | |
| 3.1.454940 | PHILIP RAFTER DEE | ADDRESS REDACTED | | | BTC 0.000001434362524066<br>ETH 1.36948596849485 | | BTC 0.000000004845579283 |
| 3.1.454941 | PHILIP RAWLINS | ADDRESS REDACTED | | | USDT ERC20 0.566107623819369 | | |
| 3.1.454942 | PHILIP RAYMOND LIM | ADDRESS REDACTED | | | BTC 0.00111574518518858<br>CEL 38.7127424223527<br>USDC 308<br>XRP 3096.15 | | |
| 3.1.454943 | PHILIP READE | ADDRESS REDACTED | | | BTC 0.000515316370285281<br>CEL 89.7880305021917 | | |
| 3.1.454944 | PHILIP REID DESOTO | ADDRESS REDACTED | | | BTC 0.00189022627602102<br>CEL 17.583484455233<br>USDC 29199.8682487002<br>USDT ERC20 30108.7806632656 | | |
| 3.1.454945 | PHILIP REINHARDT | ADDRESS REDACTED | | | BTC 0.00116809970033799<br>ETH 2.66864095069118<br>USDC 12938.3561919775 | ETH 0.101079554687276 | |
| 3.1.454946 | PHILIP REJNHOLD | ADDRESS REDACTED | | | ADA 209.14361742669<br>BTC 0.0183703184708134<br>DOT 10.4355095003843<br>ETH 0.188717457012955 | | |
| 3.1.454947 | PHILIP RENCHER | ADDRESS REDACTED | | | BAT 0.677442879891238 | | |
| 3.1.454948 | PHILIP RENE KELLER | ADDRESS REDACTED | | | BTC 0.000010697575120414 | | |
| 3.1.454949 | PHILIP RENTSCH | ADDRESS REDACTED | | | BTC 0.0770472508905427 | | |
| 3.1.454950 | PHILIP RICCIO | ADDRESS REDACTED | | | BTC 0.00235453237696156<br>CEL 3290.8520144492<br>DOT 3.20286498288246<br>OMG 0.0111004101404213<br>USDT ERC20 0.000000900135890994 | | |
| 3.1.454951 | PHILIP RICHARDSON | ADDRESS REDACTED | | | BCH 0.0599527156834534<br>BTC 0.000996532374637246<br>CEL 6.53879884219467<br>COMP 0.0202864513203761<br>LTC 0.128712163450399<br>SNX 1.89078192889177<br>XLM 25.0556654113774 | | |
| 3.1.454952 | PHILIP RINELLA | ADDRESS REDACTED | | | BTC 0.141608080412029<br>SNX 133.782282443088<br>USDC 260.648820860979 | BTC 0.00717209049555094 | |
| 3.1.454953 | PHILIP RIPLEY | ADDRESS REDACTED | | | CEL 168.935989898726<br>ETH 0.510211466572<br>USDC 597.101088 | | |
| 3.1.454954 | PHILIP RISTAU | ADDRESS REDACTED | | | BTC 0.000000784366820917 | | |
| 3.1.454955 | PHILIP ROBINSON | ADDRESS REDACTED | | | SNX 0.515062874271861<br>XLM 0.590440940529328<br>ZRX 0.139014185730399 | | |
| 3.1.454956 | PHILIP ROCHELEAU | ADDRESS REDACTED | | | AAVE 1.27085044161829<br>BTC 0.0146245504791464<br>COMP 0.00180811777432563<br>LPT 2.29576341676834<br>MATIC 21.3724743403537<br>SNX 114.615468424559<br>USDC 0.325391385323544 | | |
| 3.1.454957 | PHILIP RODLEY | ADDRESS REDACTED | | | BTC 0.000552195658156251<br>CEL 1.4121520764734 | | |
| 3.1.454958 | PHILIP ROE | ADDRESS REDACTED | | | BTC 0.000873757951662451 | | |
| 3.1.454959 | PHILIP ROMAN SCHALLERMEIR | ADDRESS REDACTED | | | BTC 0.0503180296954206 | | |
| 3.1.454960 | PHILIP ROMANO | ADDRESS REDACTED | | | BTC 0.00251552672306543<br>EOS 1083.2483007724<br>XRP 1754.5 | | |
| 3.1.454961 | PHILIP RONALD EWEN | ADDRESS REDACTED | | | AVAX 0.0170899209239257<br>BTC 0.000136213633973435 | | |
| 3.1.454962 | PHILIP RONAN | ADDRESS REDACTED | | | BTC 0.000009684754938775<br>CEL 1.06712541082906<br>LINK 0.0099805783278275<br>USDC 0.0815324961344772 | | |
| 3.1.454963 | PHILIP ROSENMAN | ADDRESS REDACTED | | | BTC 0.000496024520175563 | | |
| 3.1.454964 | PHILIP ROTH | ADDRESS REDACTED | | | ADA 2090.78438329184<br>BTC 0.00249357936524914<br>MATIC 1398.61275625053<br>USDC 1343.8352009886 | | |
| 3.1.454965 | PHILIP RÖTTL | ADDRESS REDACTED | | | CEL 0.00570513034885452<br>ETH 0.00520003136695111 | | |
| 3.1.454966 | PHILIP ROY | ADDRESS REDACTED | | | BCH 0.00763029478405529<br>BTC 0.000000606204158073999 | BTC 0.000000005513039424 | |
| 3.1.454967 | PHILIP RUFFINI | ADDRESS REDACTED | | | LINK 0.0299607324315721<br>USDC 0.0203564110846659 | | |
| 3.1.454968 | PHILIP RUTHERFORD | ADDRESS REDACTED | | | AVAX 10.2811535676491<br>BTC 0.0203813609227116<br>LINK 0.0146861716975716<br>USDC 1522.53336246247 | | |
| 3.1.454969 | PHILIP SALA | ADDRESS REDACTED | | | BTC 0.000018422799546414 | | |
| 3.1.454970 | PHILIP SALAVONG | ADDRESS REDACTED | | | ADA 0.369204911516113<br>BTC 0.000000129663698607<br>CEL 0.723021505809432<br>ETH 0.000281480606490577<br>SNX 0.0206496733403371<br>USDT ERC20 0.00789451658653871 | ADA 0.000000871223576145<br>BTC 0.000000009049216044<br>USDT ERC20 0.000000309113260809 | |
| 3.1.454971 | PHILIP SALE | ADDRESS REDACTED | | | BTC 0.00390727714424239 | | |
| 3.1.454972 | PHILIP SAMARIN | ADDRESS REDACTED | | | BAT 2987.53290406516<br>BSV 0.284972345037569<br>BTC 0.0248926526447026<br>CEL 193.167688071418<br>COMP 2.89504868854814<br>DASH 5.79628030209135<br>LTC 2.257471110985<br>MANA 4233.30552699942<br>SNX 470.488685699588<br>USDC 2097.94707303008 | | |
| 3.1.454973 | PHILIP SANDER NIELSEN | ADDRESS REDACTED | | | CEL 9.44783628478582<br>ETH 0.0109815885741194<br>LTC 0.11749899486026 | | |
| 3.1.454974 | PHILIP SAPORITO | ADDRESS REDACTED | | | ADA 290.030046077949<br>BTC 0.0104632703504524<br>DOT 5.96046129471519<br>MATIC 92.0912892229602<br>SOL 2.54271297329042<br>XLM 0.103793173388112 | XLM 0.000000997608858679 | |
| 3.1.454975 | PHILIP SCARRY | ADDRESS REDACTED | | | ADA 0.343049923576376<br>BTC 0.000058778080635161<br>CEL 49.7637870324013<br>DOT 0.0487510990430256<br>ETH 0.00022214170859958<br>MATIC 0.000421912747773342<br>USDC 1.19138261232387 | | |
| 3.1.454976 | PHILIP SCHMIDT | ADDRESS REDACTED | | | BTC 0.000033970014558358 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.454977 | PHILIP SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000000641154206931<br>ETH 0.000002021828627492 | | |
| 3.1.454978 | PHILIP SCHORR | ADDRESS REDACTED | | | ADA 431.861185174127<br>BTC 0.121803587089882<br>COMP 3.07413143500008<br>MCDAI 31.8918537457828<br>USDC 1929.10065907388 | | |
| 3.1.454979 | PHILIP SCHUESSLER | ADDRESS REDACTED | | | BTC 0.00675210330451633<br>MATIC 392.275340360125<br>USDC 29.0067579052928<br>XLM 48.3963246651473 | | |
| 3.1.454980 | PHILIP SCHWANDER | ADDRESS REDACTED | | | BTC 0.0110612858697585<br>CEL 5.94735643215095 | | |
| 3.1.454981 | PHILIP SCOTT | ADDRESS REDACTED | | | CEL 2.29127721684294<br>ETH 22.0806157302746 | | |
| 3.1.454982 | PHILIP SCOTT RULON | ADDRESS REDACTED | | | | BTC 0.00249543939769998<br>ETH 1.429752<br>SOL 9.167770195<br>USDC 96.018719 | |
| 3.1.454983 | PHILIP SCULLY | ADDRESS REDACTED | | | AAVE 0.166354586660757<br>BTC 0.348379521614978<br>LINK 10.5225728172775<br>SGB 23.4736348789618<br>UNI 6.38421944885797<br>XLM 102.837687552633<br>XRP 10.7701778602279 | | |
| 3.1.454984 | PHILIP SEACREST | ADDRESS REDACTED | | | BTC 0.00000099463140836 | | |
| 3.1.454985 | PHILIP SEACREST | ADDRESS REDACTED | | | BTC 0.000390245785181332<br>ZEC 0.00554372104079541 | | |
| 3.1.454986 | PHILIP SEACREST | ADDRESS REDACTED | | | BTC 0.00306764251976585<br>CEL 0.000411884242228745 | | |
| 3.1.454987 | PHILIP SEEL | ADDRESS REDACTED | | | ETH 2.95291515004424<br>USDC 17.9311848561925 | | |
| 3.1.454988 | PHILIP SEVELIUS | ADDRESS REDACTED | | | CEL 10.2474443780369 | | |
| 3.1.454989 | PHILIP SHAO | ADDRESS REDACTED | | | BTC 0.00793939480683766<br>CEL 0.703654723036246 | | |
| 3.1.454990 | PHILIP SHEHADEH | ADDRESS REDACTED | | | BTC 0.00116224569657875<br>ETH 1.04331984969546<br>USDC 18428.3896460974 | | |
| 3.1.454991 | PHILIP SHELL | ADDRESS REDACTED | | | AAVE 0.671047796707988<br>ADA 1002.312476<br>BTC 0.081619263585965<br>CEL 10.8633934584796<br>LUNC 3.04179243437943<br>MANA 89.156484750061<br>MATIC 109.324677622515<br>USDC 209.858307138981<br>XRP 3937.58106753086 | | |
| 3.1.454992 | PHILIP SHERRILL | ADDRESS REDACTED | | | BCH 0.000156622302867859<br>BTC 0.213303290368043<br>DOT 44.7186760773785<br>ETH 0.317593124084447<br>MATIC 635.433659595367<br>SOL 2.59711679683551<br>USDC 2.62166038146761 | USDC 0.000000000331315313 | |
| 3.1.454993 | PHILIP SIIM | ADDRESS REDACTED | | | BTC 0.0025<br>CEL 0.220717049706961 | | |
| 3.1.454994 | PHILIP SINGH | ADDRESS REDACTED | | | BAT 3031.17791652665<br>BTC 0.00152136366282931<br>CEL 38.3415236183112<br>EOS 0.0670381866266806<br>ETH 0.0993058006599243<br>KNC 0.034373608528522<br>LINK 1.52572615670077<br>OMG 0.011808108939248<br>SGB 193.654773770224<br>USDC 36.5347145648063<br>XLM 5127.1026447624<br>XRP 1306.9967472718<br>ZRX 0.403838423485787 | | |
| 3.1.454995 | PHILIP SKEEF | ADDRESS REDACTED | | | BTC 0.00588611924740175<br>CEL 6.37601473032845 | | |
| 3.1.454996 | PHILIP SKINNER | ADDRESS REDACTED | | | MATIC 3533.81156886472<br>SNX 107.393468749477 | | |
| 3.1.454997 | PHILIP SKOBLAR | ADDRESS REDACTED | | | ADA 0.391496065729164<br>BTC 0.0018537304895 88<br>COMP 0.000163604749105317<br>ETH 0.000000582715635703<br>MATIC 1.3211408712414<br>USDC 0.5449209465952<br>XLM 0.0150083196160697 | BTC 0.000000811958332446<br>ETH 0.000650787249252442<br>USDC 0.000000069602296016<br>XLM 0.00850450090895491 | |
| 3.1.454998 | PHILIP SKOV | ADDRESS REDACTED | | | BTC 0.39650146534051 | | |
| 3.1.454999 | PHILIP SMART | ADDRESS REDACTED | | | CEL 1.59146880339295 | | |
| 3.1.455000 | PHILIP SMILES | ADDRESS REDACTED | | | ADA 14.4396631556422<br>BTC 0.138709952412696<br>CEL 17.3890289968371<br>DOT 3.12636258690253<br>ETH 0.0566704444277961<br>LINK 0.905901994526363<br>MATIC 68.2529099822917<br>USDC 133.596163422697 | | |
| 3.1.455001 | PHILIP SMITH | ADDRESS REDACTED | | | AAVE 0.00266648677246086<br>DOT 0.182279729908314<br>ETH 0.00341696523626074<br>LINK 0.106731788790898<br>SNX 0.336895433495043<br>USDC 2.07746366053225<br>USDT ERC20 1.07408151019852 | | |
| 3.1.455002 | PHILIP SMITH | ADDRESS REDACTED | | | BTC 0.000000546592149092<br>CEL 0.354290903106545<br>LINK 0.000057468655105772 | | |
| 3.1.455003 | PHILIP SMITH | ADDRESS REDACTED | | | BTC 0.5373831436909<br>ETH 1.02642952992012<br>MATIC 689.207620764134<br>SOL 51.0118072766712 | | |
| 3.1.455004 | PHILIP SMITH | ADDRESS REDACTED | | | CEL 1.09158081378822 | | |
| 3.1.455005 | PHILIP SMITH | ADDRESS REDACTED | | | BTC 7.3300043031582<br>GUSD 0.0000188104445206869<br>LUNC 0.20767387606543<br>USDT ERC20 0.000010705669448791 | GUSD 0.015293808466186<br>LUNC 0.000000538693972518<br>USDT ERC20 0.926597745165832 | |
| 3.1.455006 | PHILIP SMITH | ADDRESS REDACTED | | | BTC 0.000427559506982962<br>CEL 80.0018206301424<br>ETH 0.00930009266392126<br>LINK 0.0223387800061943<br>MCDAI 8.48118938302833<br>SNX 205.318807802428<br>USDC 13.5658007255464<br>USDT ERC20 0.286362185656086 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.455007 | PHILIP SNELMAN | ADDRESS REDACTED | | | ADA 0.042599<br>BTC 0.000000005738582894<br>CEL 2.50898539747087<br>ETH 0.000001193519626<br>USDC 1.634 | | |
| 3.1.455008 | PHILIP SOMMER | ADDRESS REDACTED | | | BTC 0.195943541834373<br>CEL 123.448574406656<br>SOL 55.0993104239102 | | |
| 3.1.455009 | PHILIP SPARROW | ADDRESS REDACTED | | | ADA 481.746031746031<br>BTC 0.909719560190131<br>CEL 592.625033152398<br>ETH 1.85286448205007<br>USDC 13181.6762017885 | | |
| 3.1.455010 | PHILIP SPRATT | ADDRESS REDACTED | | | ADA 0.090159367763707<br>BCH 0.00182221859581636<br>BTC 1.00869904482533<br>CEL 0.0590776726312613<br>DOT 0.0239206862311763<br>ETC 0.00632938855718968<br>ETH 16.348878965455<br>LTC 0.00907877573047308<br>MATIC 5856.25236430347<br>SNX 0.452407246315331<br>USDC 0.249331956266165 | | |
| 3.1.455011 | PHILIP SPRATT | ADDRESS REDACTED | | | AAVE 0.00295759134816259<br>ADA 3.57733409931124<br>BCH 0.000001294369575785<br>BNB 0.00485431246921467<br>BTC 0.000000704179439942<br>CEL 0.0987543818799441<br>COMP 0.00164667005661811<br>DOT 0.165016776130551<br>ETH 0.000120762145676593<br>LINK 0.0378999891884313<br>LTC 0.00413624754505599<br>LUNC 0.000097189753276311<br>MATIC 0.750755298515487<br>UNI 0.0287706887666291<br>USDC 0.363733329999198<br>USDT ERC20 0.147164072252382<br>XRP 0.296197657611052 | | |
| 3.1.455012 | PHILIP SPRATT | ADDRESS REDACTED | | | BTC 0.000379118086483879<br>CEL 10.2487561325298<br>ETH 0.140602122103 | | |
| 3.1.455013 | PHILIP STALEY | ADDRESS REDACTED | | | BTC 0.00127007814521164<br>ETH 0.14713160976367<br>MATIC 47.5800199292788<br>USDC 0.195814506552433<br>USDT ERC20 0.788932986835091 | ADA 161.186<br>ETH 0.073014<br>USDC 0.004257 | |
| 3.1.455014 | PHILIP STARK | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.455015 | PHILIP STEARS | ADDRESS REDACTED | | | BAT 0.00192487810735175<br>BCH 0.000316749262313634<br>BTC 0.00019802985299009<br>CEL 0.0342109122274247<br>DOT 111.690538240669<br>ETC 0.00000098132028433<br>ETH 3.20500301140428<br>MANA 244.168265390665<br>MATIC 24.4071532198859<br>USDC 0.00601031042587219<br>XRP 250.339643827307 | | |
| 3.1.455016 | PHILIP STEC | ADDRESS REDACTED | | | ADA 446.550806820737<br>BTC 0.00133918256846578<br>USDC 52309.6060513575 | | |
| 3.1.455017 | PHILIP STEIN | ADDRESS REDACTED | | | BTC 0.00533232829539571<br>CEL 5.13693188365405<br>ETH 0.06395 | | |
| 3.1.455018 | PHILIP STEVEN READY | ADDRESS REDACTED | | | BTC 0.0148022828419003 | | |
| 3.1.455019 | PHILIP STEVENS | ADDRESS REDACTED | | | BTC 0.029071688168187<br>ETH 0.21845065800718<br>MATIC 92.9396060476416 | | |
| 3.1.455020 | PHILIP STEVENS | ADDRESS REDACTED | | | BTC 0.000034370050732441<br>ETH 0.000000496216548556<br>SNX 0.00970593952002354<br>UNI 0.00274434049559309<br>USDC 0.537098620793805<br>ZRX 0.0893168426151854 | | |
| 3.1.455021 | PHILIP STEVENSON | ADDRESS REDACTED | | | ADA 6112.08033761984<br>BTC 0.000032301800776091<br>ETH 0.00674452654977708 | ADA 37.1736320454201<br>ETH 11.1945435352911 | |
| 3.1.455022 | PHILIP STOEHR | ADDRESS REDACTED | | | AAVE 3.27636478439177<br>BCH 0.000983063221488755<br>BTC 2.06233295336847<br>CEL 1223.19554388253<br>DASH 0.00339699509356196<br>ETH 28.2170280091128<br>GUSD 2378.46095536759<br>LINK 14.4968852463435<br>LTC 4.35361268074551<br>MATIC 10718.3617143254<br>OMG 0.11213256782189<br>PAXG 0.00139601450808012<br>SGB 79.3352917126315<br>SOL 27.8266485213616<br>USDC 424.7540216749<br>XLM 6661.20077389613<br>XRP 509.377414610183 | CEL 60.6861979601545<br>GUSD 59.79 | |
| 3.1.455023 | PHILIP STOGSDILL | ADDRESS REDACTED | | | ADA 914.259436018287<br>BTC 0.00130314961327918<br>ETH 0.346020877431343<br>MATIC 304.266132120297 | | |
| 3.1.455024 | PHILIP STOWELL | ADDRESS REDACTED | | | BTC 0.000050405206321572<br>CEL 65.7353212408673<br>MATIC 0.003<br>USDC 8.33358411490228 | | |
| 3.1.455025 | PHILIP SU | ADDRESS REDACTED | | | ADA 217.80465116279<br>BNB 1.58477090662484<br>BTC 0.0114794787582235<br>CEL 1676.83431465188 | | |
| 3.1.455026 | PHILIP SUOZZO | ADDRESS REDACTED | | | ADA 25.9081187977847<br>BTC 0.0269429650126382<br>SNX 22.8627832151613<br>USDC 301.417222486787 | | |
| 3.1.455027 | PHILIP SWIEGERS | ADDRESS REDACTED | | | ETH 0.0713358493623427 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.455028 | PHILIP SYWASH | ADDRESS REDACTED | | | ADA 4061.45152192973<br>BTC 0.000932570953656072<br>CEL 8.44349625060137<br>ETH 0.6414612493396<br>SOL 14.5169655628986<br>XLM 1142.4632348077<br>XRP 5279.69878179941 | | |
| 3.1.455029 | PHILIP TAAFFE | ADDRESS REDACTED | | | ADA 105.164084880807<br>BCH 0.00695876923801252<br>BTC 0.00520073679523159<br>ETH 0.0860280258294526<br>LTC 0.00397347285561876<br>MATIC 43.256944368107 | | |
| 3.1.455030 | PHILIP TABAH | ADDRESS REDACTED | | | BTC 0.00108310718145938<br>USDT ERC20 99.8858138979194 | | |
| 3.1.455031 | PHILIP TAM | ADDRESS REDACTED | | | BTC 0.150920530500264<br>ETH 6.30374738408433<br>USDC 11663.4131959072 | | |
| 3.1.455032 | PHILIP TAM | ADDRESS REDACTED | | | USDT ERC20 1.7479654019097 | | |
| 3.1.455033 | PHILIP TAM | ADDRESS REDACTED | | | BTC 1.08088856391031<br>CEL 7563.6788666289<br>ETH 34.6066372765703<br>USDC 224051.4265135<br>USDT ERC20 18.807898415919 | | |
| 3.1.455034 | PHILIP TAN | ADDRESS REDACTED | | | BTC 0.0132619324497928<br>CEL 0.0257407798367369<br>ETH 0.98332247320899<br>USDC 26.8929565028773<br>USDT ERC20 151.634234548389 | | |
| 3.1.455035 | PHILIP TAN CHYE HENG | ADDRESS REDACTED | | | BTC 0.0468336483964248<br>ETH 4.32582098935445<br>USDT ERC20 557.960548938543 | | |
| 3.1.455036 | PHILIP TASCA | ADDRESS REDACTED | | | ETH 0.0024939029414942 | | |
| 3.1.455037 | PHILIP TAT | ADDRESS REDACTED | | | BTC 0.00387698453459612<br>CEL 3.93316533583297 | | |
| 3.1.455038 | PHILIP TENSLEY | ADDRESS REDACTED | | | BTC 0.000000197195453188<br>CEL 1.07058873675794 | | |
| 3.1.455039 | PHILIP TEUMA | ADDRESS REDACTED | | | BTC 0.00105513369799849<br>CEL 0.290092786884787<br>ETH 5.33035641773814 | | |
| 3.1.455040 | PHILIP THERON | ADDRESS REDACTED | | | BCH 0.08<br>BTC 0.00314245<br>CEL 13.0339916504134<br>ETH 0.007<br>MCDAI 2.39083807986997<br>SGB 179.845870849512<br>XLM 289.978975<br>XRP 154.976713<br>ZRX 424.626369590397 | | |
| 3.1.455041 | PHILIP THERON | ADDRESS REDACTED | | | AVAX 3.80752332540987<br>BTC 0.05726850065267<br>LUNC 10.057475918773 | | |
| 3.1.455042 | PHILIP THOMPSON | ADDRESS REDACTED | | | BTC 0.00000038470214767<br>ETH 8.30221792792056 | | |
| 3.1.455043 | PHILIP THOMPSON | ADDRESS REDACTED | | | BTC 0.000000007194099263<br>CEL 0.0215254023267512<br>USDC 0.0246810905856095<br>XLM 0.0675874880963725 | | |
| 3.1.455044 | PHILIP THOMSEN | ADDRESS REDACTED | | | BTC 0.000000004839401192<br>CEL 0.0776541531289225<br>MATIC 0.0278641411489518<br>SNX 0.14269944185035 | | |
| 3.1.455045 | PHILIP TIERNAN | ADDRESS REDACTED | | | BTC 0.00900357215883446 | | |
| 3.1.455046 | PHILIP TIJERINA | ADDRESS REDACTED | | | ADA 96.4519687649619<br>BAT 0.0630554915159089<br>BTC 0.000000507312162222<br>CEL 10.0342093785466<br>MATIC 0.0326443155781847<br>SGB 0.0902841338478573<br>SNX 0.0750217237924775<br>UNI 0.032219136131138<br>XRP 0.59058366402484<br>ZRX 0.344520597366955 | | |
| 3.1.455047 | PHILIP TIJERINA | ADDRESS REDACTED | | | CEL 1.06243578877733 | | |
| 3.1.455048 | PHILIP TILDEN | ADDRESS REDACTED | | | BTC 0.248938174805638<br>ETH 0.199228349467543 | | |
| 3.1.455049 | PHILIP TILMAN PASCUAL GÖRRES | ADDRESS REDACTED | | | BTC 0.000019866701096658 | | |
| 3.1.455050 | PHILIP TIMMINS | ADDRESS REDACTED | | | BTC 0.000168591466860919<br>CEL 5.52773263786848<br>ETH 0.00127220151347734 | | |
| 3.1.455051 | PHILIP TING | ADDRESS REDACTED | | | CEL 0.0892423330632645<br>ETH 0.000856541403351741<br>XRP 5.09848301333476 | | |
| 3.1.455052 | PHILIP TINGLEFF | ADDRESS REDACTED | | | BTC 0.017378631748987<br>CEL 0.0389435101493054<br>DOT 14.5832068723828<br>ETH 0.275962994329278 | | |
| 3.1.455053 | PHILIP TODD KEESE | ADDRESS REDACTED | | | ADA 5131.72245063013<br>BTC 0.235823998607997<br>CEL 193.998869257764<br>ETH 2.43327824054051<br>MATIC 2826.0376285614<br>SOL 90.5160158654461<br>SUSHI 559.460302058486<br>USDC 1.08497183283458 | | |
| 3.1.455054 | PHILIP TODD YOUNGWORTH | ADDRESS REDACTED | | | BTC 0.00127555208756224<br>USDC 2014.66754896885 | | |
| 3.1.455055 | PHILIP TOLEDO | ADDRESS REDACTED | | | BTC 0.000445456242769023<br>CEL 0.000997785527357456<br>ETH 0.00882085552625194 | | |
| 3.1.455056 | PHILIP TOLK | ADDRESS REDACTED | | | SNX 2.90765227575705 | | |
| 3.1.455057 | PHILIP TONG | ADDRESS REDACTED | | | BTC 0.248824160220654<br>ETH 0.00271248860036338<br>SNX 96.2852696807807 | | |
| 3.1.455058 | PHILIP TÖRBER | ADDRESS REDACTED | | | CEL 3.7341618550487<br>MATIC 14.1734543857612 | | |
| 3.1.455059 | PHILIP TRAN | ADDRESS REDACTED | | | BTC 0.000001218555656269<br>ETH 0.00205348157061624 | | |
| 3.1.455060 | PHILIP TREMBATH | ADDRESS REDACTED | | | BTC 0.000005166680217142<br>DOT 0.293144967894379<br>MATIC 5.53133436534547<br>SNX 0.217599590671415 | BTC 0.000000000588645569 | |
| 3.1.455061 | PHILIP TRISNADI | ADDRESS REDACTED | | | XLM 0.482789830728421 | | |
| 3.1.455062 | PHILIP TRUONG | ADDRESS REDACTED | | | BTC 0.1065611747<br>CEL 0.000245481233122891<br>ETH 2.41643052284091<br>USDT ERC20 0.522279133775844 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.455063 | PHILIP TSAO | ADDRESS REDACTED | | | ADA 0.160492732009259<br>BTC 0.000013743657442779<br>GUSD 0.0128847732937798<br>USDC 0.032248888762336 | | |
| 3.1.455064 | PHILIP TSAPPAS | ADDRESS REDACTED | | | BTC 0.00219715009391778<br>CEL 414.386076534699<br>DOT 15.5954344187437<br>MATIC 3953.23052882323<br>SNX 102.130310724068<br>USDC 2034.65523216199 | | |
| 3.1.455065 | PHILIP TURNER | ADDRESS REDACTED | | | AAVE 0.00899554414442802<br>BTC 0.000011896905910191<br>ETH 0.000895253543414271<br>LINK 0.0624341270800763<br>MATIC 3.1998210763602<br>MCDAI 0.90222714583644<br>SOL 0.00768994988129961 | | |
| 3.1.455066 | PHILIP TUXBURY | ADDRESS REDACTED | | | ADA 54.1391444189637<br>BTC 0.0490914453660152<br>USDC 0.505256386072219 | USDC 0.000000304742337705 | |
| 3.1.455067 | PHILIP TWUMASI | ADDRESS REDACTED | | | BTC 0.000000333488493329 | | |
| 3.1.455068 | PHILIP UDO PFEFFERKORN | ADDRESS REDACTED | | | BTC 0.0253322096753884 | | |
| 3.1.455069 | PHILIP UMLAUFT | ADDRESS REDACTED | | | BCH 1.22076899310413<br>BTC 0.16110201134367<br>BUSD 141.981099305967<br>CEL 11.9239225444027<br>DASH 0.00138038137811248<br>ETH 1.67630534828839<br>LTC 0.00160081236952532<br>MATIC 1081.01161829141<br>SGB 76.271926162827<br>XLM 706.234638563668<br>XRP 301.098529117424 | | |
| 3.1.455070 | PHILIP URAL | ADDRESS REDACTED | | | BTC 0.000852970858818493<br>USDC 3184.00986125455 | | |
| 3.1.455071 | PHILIP UZOMA NWAIWU | ADDRESS REDACTED | | | BTC 0.000000222020196741 | | |
| 3.1.455072 | PHILIP VALK | ADDRESS REDACTED | | | ADA 0.00265195631814481<br>BTC 0.000000277462990908<br>DOT 0.000193248432513305<br>ETH 0.000025644168361051<br>LINK 0.00297504404727998<br>USDC 0.129488829888737<br>USDT ERC20 0.0035060694576978 | ADA 0.0121120491715486<br>BTC 0.000001158401888177<br>DOT 0.000463875697331023<br>ETH 0.000076239679268405<br>LINK 0.0100109784930896<br>USDC 398.478804829877<br>USDT ERC20 4.77727678595707 | |
| 3.1.455073 | PHILIP VALLONE | ADDRESS REDACTED | | | AAVE 2.42324669011903<br>BTC 0.000265935176259187<br>DOT 53.5424501678909<br>ETH 0.00550917239389082<br>LINK 64.6989340383971<br>MATIC 2214.2449801594<br>UNI 35.541584707221 | BTC 0.000000840231107739<br>ETH 0.000000142435205788 | |
| 3.1.455074 | PHILIP VAN LAM | ADDRESS REDACTED | | | ADA 1049.3058905406<br>MATIC 1978.55790219287<br>XLM 3808.70887769324 | | |
| 3.1.455075 | PHILIP VAN WESEL | ADDRESS REDACTED | | | BNB 0.000000006447284148<br>BTC 0.000000007578660163<br>CEL 0.0470238590768381<br>USDC 0.000001026074866844<br>USDT ERC20 0.000000433507179719 | | |
| 3.1.455076 | PHILIP VAUGHN | ADDRESS REDACTED | | | GUSD 490.048919141004<br>KNC 0.0028768133491378<br>PAX 446.868144720219<br>SGB 308.949298475311<br>SNX 17.4002847600191<br>TUSD 502.052091314003<br>UNI 0.0140308174984192<br>USDC 1078.60714627463<br>XRP 1.18237948501354 | | |
| 3.1.455077 | PHILIP VELLA | ADDRESS REDACTED | | | CEL 11.7934648554108<br>XRP 6168.66312541328 | | |
| 3.1.455078 | PHILIP VOORHEIS | ADDRESS REDACTED | | | ADA 0.000054555185012804<br>BTC 0.0000000000370534594999999<br>USDC 0.000526362636941693 | ADA 0.152208991513143<br>BTC 0.000000649873230913<br>USDC 0.846759450689266 | |
| 3.1.455079 | PHILIP WADE | ADDRESS REDACTED | | | BTC 0.000152172834523414<br>CEL 0.0952266758981162 | | |
| 3.1.455080 | PHILIP WAGGONER | ADDRESS REDACTED | | | BTC 0.0135123037980751 | | |
| 3.1.455081 | PHILIP WAGNER | ADDRESS REDACTED | | | BTC 0.337485766242175<br>USDC 9505.03841320358 | | |
| 3.1.455082 | PHILIP WANG | ADDRESS REDACTED | | | BTC 2.37462650490935<br>DOT 66.892165167604<br>ETH 7.53033385687204<br>GUSD 0.0288890673169895<br>LINK 182.817673657532<br>MATIC 5156.86101252722<br>SNX 50.6005770514154 | | |
| 3.1.455083 | PHILIP WANG | ADDRESS REDACTED | | | BTC 0.00003320724428554<br>CEL 2.24177610055771<br>ETH 0.000363492358256471<br>SNX 0.772942764617486 | BTC 0.000000008710241535<br>CEL 0.000072271868322257 | |
| 3.1.455084 | PHILIP WANG YI LONG | ADDRESS REDACTED | | | AVAX 20.0697226044833<br>CEL 0.122728337076525 | | |
| 3.1.455085 | PHILIP WARNER | ADDRESS REDACTED | | | BTC 0.000000316657635154<br>ETH 0.00833319498702914 | | |
| 3.1.455086 | PHILIP WARNER | ADDRESS REDACTED | | | BTC 0.000128263355686678<br>ETH 1.29736263770412<br>USDC 0.649287692867184<br>USDT ERC20 267.881302474225 | | BTC 0.21040975823015 |
| 3.1.455087 | PHILIP WEE | ADDRESS REDACTED | | | CEL 29.0314542769604<br>DOT 16.3472571744164<br>MATIC 309.00838428444 | | |
| 3.1.455088 | PHILIP WEISS | ADDRESS REDACTED | | | BAT 1091.82305535531<br>BCH 0.440506372851881<br>BTC 1.31606619812781<br>BUSD 475.765355<br>CEL 2298.47409494485<br>DASH 0.64682031567103<br>EOS 1.4221<br>ETH 4.8422187984928<br>LTC 5.8056274<br>MATIC 3357.85611498861<br>MCDAI 0.00203423<br>SGB 19.6440280533663<br>USDT ERC20 253.14<br>XLM 81.7488616881058<br>XRP 130.006803794615 | | |
| 3.1.455089 | PHILIP WHARTON | ADDRESS REDACTED | | | CEL 1.079346200916 | | |
| 3.1.455090 | PHILIP WHEELER | ADDRESS REDACTED | | | BTC 0.0448472082640733<br>ETH 2.59289092456155<br>LTC 0.00113158900473306 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.455091 | PHILIP WHITE | ADDRESS REDACTED | | | AAVE 0.258532722256957<br>ADA 126.344430650142<br>BTC 0.000015798079773134<br>CEL 0.410327552601806<br>DOT 2.30676777073679<br>EOS 11.2568756091493<br>ETH 0.000684197455234481<br>LINK 1.73741393718467<br>LTC 0.00067785728730265<br>MATIC 50.5596185165784<br>SNX 3.11688621436391<br>UNI 4.46836597535506<br>XLM 107.685552236851<br>XRP 27.4296325865277 | | |
| 3.1.455092 | PHILIP WILDING | ADDRESS REDACTED | | | BCH 1.09401776689706<br>CEL 8.36514313339441<br>ETH 0.0500529486920989 | | |
| 3.1.455093 | PHILIP WILLARD GUERRERO | ADDRESS REDACTED | | | BTC 0.00168150809674816<br>ETH 1.01541976826237 | | |
| 3.1.455094 | PHILIP WILLIAM WEHLING | ADDRESS REDACTED | | | BTC 0.00318839736440058 | | |
| 3.1.455095 | PHILIP WILLIAMS | ADDRESS REDACTED | | | BTC 0.00099577<br>CEL 0.896235315350336<br>SNX 3.56038140581509 | | |
| 3.1.455096 | PHILIP WINKEL | ADDRESS REDACTED | | | BTC 0.000003547087055743 | | |
| 3.1.455097 | PHILIP WITTLINGER | ADDRESS REDACTED | | | BTC 0.0867731638906944 | | |
| 3.1.455098 | PHILIP WOJCIK | ADDRESS REDACTED | | | BTC 0.000019110504085195 | | |
| 3.1.455099 | PHILIP WOLKERSTORFER | ADDRESS REDACTED | | | BTC 0.12196733377424 | | |
| 3.1.455100 | PHILIP WOOD | ADDRESS REDACTED | | | BCH 0.00743465<br>BTC 0.00895705212519564<br>CEL 184.855512171585<br>ETH 1.007688 | | |
| 3.1.455101 | PHILIP WOOLLACOTT | ADDRESS REDACTED | | | BTC 0.309485709665233<br>CEL 52.0884545517069<br>MCDAI 30 | | |
| 3.1.455102 | PHILIP WORSWICK | ADDRESS REDACTED | | | BTC 0.000000010237776649<br>CEL 33.1075927387615<br>DOT 0.0278158261859242<br>XRP 342.923920435588 | | |
| 3.1.455103 | PHILIP WRIGHT | ADDRESS REDACTED | | | BTC 0.0835645535528197<br>ETH 1.0868476531486<br>MATIC 0.169915834798612<br>SOL 0.0331759371351857<br>USDC 3085.48687636295 | BTC 0.00000071<br>ETH 0.201399151054897<br>MATIC 0.000576672027779518<br>SOL 0.000944151917323668<br>USDC 10378.147 | |
| 3.1.455104 | PHILIP WU | ADDRESS REDACTED | | | BTC 0.000016886729129553<br>USDT ERC20 26622.7230002618 | | |
| 3.1.455105 | PHILIP WU | ADDRESS REDACTED | | | BTC 0.607477236955124<br>USDC 1.66437776256822 | | |
| 3.1.455106 | PHILIP XAVER FUCHS | ADDRESS REDACTED | | | ADA 296.123209018485<br>BTC 0.0373199284961626 | | |
| 3.1.455107 | PHILIP YAP | ADDRESS REDACTED | | | BTC 0.00159279<br>CEL 1.71712610780798 | | |
| 3.1.455108 | PHILIP YARO | ADDRESS REDACTED | | | BTC 0.000000185588585197 | | |
| 3.1.455109 | PHILIP YBABAO | ADDRESS REDACTED | | | ADA 1.30491167643216<br>MATIC 5.38742896809843 | | |
| 3.1.455110 | PHILIP YEN | ADDRESS REDACTED | | | BTC 0.000006324628520003<br>KNC 0.053929798333024<br>LINK 0.0262413256978248<br>OMG 0.0585021405682086<br>SGB 89.9115121129736<br>SNX 2.10052034321369<br>TUSD 1.10627810994527<br>UNI 0.215708557684411<br>USDC 0.364702099059538<br>XRP 0.572473069899856 | BTC 0.000000009698302762<br>SNX 0.000000521265476318<br>UNI 0.000000083596186513<br>USDC 0.000000769041794452 | |
| 3.1.455111 | PHILIP YENDES | ADDRESS REDACTED | | | BTC 0.113841019890919<br>ETH 2.2644167362315<br>LINK 1063.19446705239<br>LTC 5.35158634203028 | | |
| 3.1.455112 | PHILIP YOUNG | ADDRESS REDACTED | | | ADA 1333.97213206633<br>BTC 0.214085019036663<br>CEL 56.7116408702615<br>DOT 19.8658726699288<br>ETH 1.40840548702245<br>LINK 22.4072018255702 | | |
| 3.1.455113 | PHILIP ZAUTKE | ADDRESS REDACTED | | | BTC 0.012107468003233 | | |
| 3.1.455114 | PHILIPE DA SILVA | ADDRESS REDACTED | | | CEL 0.0448169150073036<br>ETH 0.00148102153489299 | | |
| 3.1.455115 | PHILIPE DOUGHTY | ADDRESS REDACTED | | | BAT 32.3178629441405<br>BCH 0.700472897962887<br>BTC 0.000016052207399381<br>DOT 0.0186125514462108<br>ETH 0.00000087866831343<br>LINK 5.85384850532409 | | |
| 3.1.455116 | PHILIPE EDUARDO SCHEFER BERMAN | ADDRESS REDACTED | | | BTC 0.000098564697361291 | | |
| 3.1.455117 | PHILIPE FATIO | ADDRESS REDACTED | | | BTC 0.00109264560552184<br>LTC 14.7122325657222 | | |
| 3.1.455118 | PHILIPE LANDRY | ADDRESS REDACTED | | | BTC 0.0913600648517493<br>ETH 2.12443685056596<br>USDC 0.450449977086793 | | |
| 3.1.455119 | PHILIPE SENECHAL | ADDRESS REDACTED | | | ETH 0.000015097668911089 | | |
| 3.1.455120 | PHILIPP A KAGELMACHER | ADDRESS REDACTED | | | | CEL 122.429820784069<br>ETH 125 | |
| 3.1.455121 | PHILIPP ALBRECHT | ADDRESS REDACTED | | | BTC 0.222952860243053<br>CEL 364.339145628939<br>ETH 9.16966542683678<br>USDT ERC20 33.3575939525837 | | |
| 3.1.455122 | PHILIPP ALEXANDER ALLGEIER | ADDRESS REDACTED | | | BTC 0.000000091285572487 | | |
| 3.1.455123 | PHILIPP ALEXANDER FORSTER | ADDRESS REDACTED | | | BTC 0.000000597636659755 | | |
| 3.1.455124 | PHILIPP ALEXANDER RUDOLF | ADDRESS REDACTED | | | BTC 0.0103941453017581 | | |
| 3.1.455125 | PHILIPP AMON | ADDRESS REDACTED | | | BTC 0.000290742405230436 | | |
| 3.1.455126 | PHILIPP ANDREAS ARMBRUSTER | ADDRESS REDACTED | | | BTC 0.0136247290222429 | | |
| 3.1.455127 | PHILIPP ANDREAS MEYER | ADDRESS REDACTED | | | BTC 0.000213780163542202 | | |
| 3.1.455128 | PHILIPP ANDREAS SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0265696353841601 | | |
| 3.1.455129 | PHILIPP ASANGER | ADDRESS REDACTED | | | ADA 265.11745579874<br>BNB 0.00222058924387112<br>BTC 0.101487245628131<br>BUSD 952.934662724013<br>CEL 1278.60635913687<br>DOT 78.2759686538246<br>EOS 0.0032<br>ETH 2.01045808170443<br>LINK 105.685569576755<br>PAXG 5.01011812855487<br>USDC 0.419620951152822 | | |
| 3.1.455130 | PHILIPP AUER | ADDRESS REDACTED | | | BTC 0.000849571467687078<br>CEL 0.0285542394413393<br>ETH 0.0077957462671707<br>USDC 2508.42594141442 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.455131 | PHILIPP BAUER | ADDRESS REDACTED | | | BCH 0.113983245636347<br>BTC 0.000308162109903127<br>CEL 34.467259361112<br>DASH 0.0650734635421696<br>EOS 7.21789685758028<br>ETH 0.00339670293340825<br>LTC 0.000220748045851862<br>MCDAI 9.42035785935129<br>PAX 63.6504396492043<br>SNX 0.00788639672917161<br>USDC 0.113166447408104<br>XLM 40.8206359079048<br>ZEC 0.0329531318566942 | | |
| 3.1.455132 | PHILIPP BEAT HOTZ | ADDRESS REDACTED | | | BTC 0.18039098418618 | | |
| 3.1.455133 | PHILIPP BEER | ADDRESS REDACTED | | | BTC 0.00000035844905316 | | |
| 3.1.455134 | PHILIPP BEER | ADDRESS REDACTED | | | CEL 1.0820974082929<br>ETH 0.000274816864287465 | | |
| 3.1.455135 | PHILIPP BENJAMIN KLUG | ADDRESS REDACTED | | | BTC 0.0000108896777150059 | | |
| 3.1.455136 | PHILIPP BERNHARD MOHR | ADDRESS REDACTED | | | BTC 0.602443250040189 | | |
| 3.1.455137 | PHILIPP BERNHARD RUDOLF SCHULZE | ADDRESS REDACTED | | | BTC 0.0284842850319249 | | |
| 3.1.455138 | PHILIPP BERTSCH | ADDRESS REDACTED | | | CEL 0.135886849264723<br>USDC 118.428472915708 | | |
| 3.1.455139 | PHILIPP BIEBERSTEIN | ADDRESS REDACTED | | | BTC 0.0831934874886274 | | |
| 3.1.455140 | PHILIPP BISHKINSKIY | ADDRESS REDACTED | | | BTC 0.000002551659072201<br>CEL 0.270056642743133 | | |
| 3.1.455141 | PHILIPP BLIEDUNG | ADDRESS REDACTED | | | ADA 221.751548473447<br>AVAX 0.50634333341354<br>BTC 0.0723363255057605<br>CEL 50.5775499493912<br>DASH 0.00323806632345215<br>ETH 0.533320168747915<br>GUSD 0.0664179411386343<br>KNC 0.0599569934968741<br>MATIC 472.800413899744<br>MCDAI 0.0624115128911133<br>PAX 0.001630410245002<br>PAXG 0.0326538922684056<br>SNX 0.0366707398255438<br>UNI 0.00164613836465184<br>USDC 0.012449124248523 | BTC 0.00684331878127011<br>GUSD 35.64 | |
| 3.1.455142 | PHILIPP BORNHAUSER | ADDRESS REDACTED | | | ADA 156.676155794059<br>BTC 0.0189938600495113<br>CEL 27.6260632684089<br>DOT 10.902519855961<br>ETH 0.199486686321092<br>LINK 7.38313478741459<br>USDC 1834.26590298578<br>USDT ERC20 0.10397265439325<br>XLM 0.0175735804818556 | | |
| 3.1.455143 | PHILIPP BORST | ADDRESS REDACTED | | | ADA 97.594134<br>AVAX 3.79762492655973<br>BTC 0.251352553487684<br>CEL 299.595815462845<br>ETH 2.485<br>MATIC 400<br>SNX 200 | | |
| 3.1.455144 | PHILIPP BÖSCH | ADDRESS REDACTED | | | BCH 0.54643521<br>BTC 0.0452129660385902<br>CEL 2.90059076376774<br>ETH 1.05518114918162<br>USDC 2515.67574890777 | | |
| 3.1.455145 | PHILIPP BRUCKSCH | ADDRESS REDACTED | | | BTC 0.0000000807740782 | | |
| 3.1.455146 | PHILIPP BUCHMAIER | ADDRESS REDACTED | | | BTC 0.00002514764430646 | | |
| 3.1.455147 | PHILIPP BUCK | ADDRESS REDACTED | | | BTC 0.000806670999034385<br>CEL 6.71095750128193<br>ETH 1.03465787330557 | | |
| 3.1.455148 | PHILIPP BUERGI | ADDRESS REDACTED | | | BTC 0.0996934348097268 | | |
| 3.1.455149 | PHILIPP CANNONS | ADDRESS REDACTED | | | BTC 0.000166468780684226<br>ETH 0.0041382746845752 | | |
| 3.1.455150 | PHILIPP CHRISTROPHER AICHHOLZER | ADDRESS REDACTED | | | BTC 0.00493240876411101 | | |
| 3.1.455151 | PHILIPP CIELEN | ADDRESS REDACTED | | | AAVE 2.55499120455987<br>BAT 1757.14768426542<br>BCH 0.421426450159296<br>BTC 0.865886896509258<br>CEL 17419.0197088363<br>DASH 13.5635886272527<br>EOS 71.0944796493588<br>ETH 35.7860736544064<br>OMG 57.7553833583163<br>SGB 967.76661056221<br>SNX 61.2682023346595<br>UNI 50.0459582053857<br>USDT ERC20 0.000000222374269271<br>ZEC 10.6177970838692<br>ZRX 797.844311193343 | | |
| 3.1.455152 | PHILIPP CREPAZ | ADDRESS REDACTED | | | ADA 470.051420361063<br>BTC 0.0111889622758622<br>CEL 12.2252976789531<br>ETH 0.604331741829799 | | |
| 3.1.455153 | PHILIPP DANIEL FISCHER | ADDRESS REDACTED | | | BTC 0.330688289463604 | | |
| 3.1.455154 | PHILIPP DANIEL PITRELLA | ADDRESS REDACTED | | | BTC 0.0216774427302393 | | |
| 3.1.455155 | PHILIPP DAVYDENKO | ADDRESS REDACTED | | | BTC 0.000021627611890472 | | |
| 3.1.455156 | PHILIPP DE MONTE | ADDRESS REDACTED | | | BTC 0.000000243649139981<br>CEL 169.569815438926 | | |
| 3.1.455157 | PHILIPP DIEDRICH | ADDRESS REDACTED | | | BTC 0.000024082985224117 | | |
| 3.1.455158 | PHILIPP DIETRICH | ADDRESS REDACTED | | | BTC 0.0639038257497653 | | |
| 3.1.455159 | PHILIPP DÖLKER | ADDRESS REDACTED | | | BTC 0.103342378758522<br>CEL 1.14585219257432 | | |
| 3.1.455160 | PHILIPP DRESCHER | ADDRESS REDACTED | | | BTC 0.000060878546566206<br>CEL 109.242263525443<br>ETH 0.0129734089880014<br>LTC 0.0076548106891815 | | |
| 3.1.455161 | PHILIPP DUPONT | ADDRESS REDACTED | | | BTC 0.000000172559468382 | | |
| 3.1.455162 | PHILIPP EBERHARDT | ADDRESS REDACTED | | | BTC 0.00104939667585664 | | |
| 3.1.455163 | PHILIPP EDER | ADDRESS REDACTED | | | ADA 0.225787645195312<br>BTC 0.000000748341059012 | | |
| 3.1.455164 | PHILIPP EGGSTEIN | ADDRESS REDACTED | | | ADA 0.176350758326291<br>BTC 0.00000324273095793399 | | |
| 3.1.455165 | PHILIPP EISL | ADDRESS REDACTED | | | BTC 0.0626338489250493<br>ETH 0.715102960948584<br>USDC 0.286640261901247 | | |
| 3.1.455166 | PHILIPP EMANUEL WASSIBAUER | ADDRESS REDACTED | | | BTC 0.0044784154069261 | | |
| 3.1.455167 | PHILIPP ENGLER | ADDRESS REDACTED | | | BTC 0.103261621866228<br>ETH 2.01206274301299 | | |
| 3.1.455168 | PHILIPP ENGMANN | ADDRESS REDACTED | | | BNB 0.000275364301927386 | | |
| 3.1.455169 | PHILIPP ERNST | ADDRESS REDACTED | | | BTC 0.000010882680424126 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.455170 | PHILIPP FAHRBACH | ADDRESS REDACTED | | | ADA 4.14945428178713<br>BNB 0.000000005513608981<br>BTC 0.0178663659697122<br>CEL 2481.08056613437<br>DASH 146 | | |
| 3.1.455171 | PHILIPP FEER | ADDRESS REDACTED | | | BTC 0.0031133895715959<br>CEL 164.389496592274<br>ETH 6.09942000721582<br>USDC 992.887<br>USDT ERC20 131.770607193732 | | |
| 3.1.455172 | PHILIPP FEHRINGER | ADDRESS REDACTED | | | CEL 0.0315635962964135<br>ETH 0.0027657782 | | |
| 3.1.455173 | PHILIPP FERRETTI | ADDRESS REDACTED | | | BTC 0.000000115676779717<br>ETH 0.00000140062997190699<br>LINK 0.0000544227568052809<br>USDC 0.0351974546917613<br>USDT ERC20 0.506544649921272 | | |
| 3.1.455174 | PHILIPP FRANZ FRIEDRICH LESCHE | ADDRESS REDACTED | | | BTC 0.109664653536234 | | |
| 3.1.455175 | PHILIPP FRANZ JOSEF ECK | ADDRESS REDACTED | | | BTC 0.00295111084239826 | | |
| 3.1.455176 | PHILIPP FRANZ KAUFMANN | ADDRESS REDACTED | | | BTC 0.00902477293115524 | | |
| 3.1.455177 | PHILIPP GANTER | ADDRESS REDACTED | | | BTC 0.010728676649208 | | |
| 3.1.455178 | PHILIPP GEORG HUBERTUS RICHTER | ADDRESS REDACTED | | | BTC 0.20697625252154 | | |
| 3.1.455179 | PHILIPP GEORG SALLMANN | ADDRESS REDACTED | | | BTC 0.00169859025486766<br>CEL 0.491750421536737<br>SOL 5.05080036425876 | | |
| 3.1.455180 | PHILIPP GERHARD STOLL | ADDRESS REDACTED | | | BTC 0.00338276784391887 | | |
| 3.1.455181 | PHILIPP GIANGIULIO | ADDRESS REDACTED | | | BTC 0.00662386402782177 | | |
| 3.1.455182 | PHILIPP GINIS | ADDRESS REDACTED | | | ADA 211.638656986653<br>BTC 0.00446783532200973<br>CEL 10931.686534043<br>ETH 0.468580660829486<br>MATIC 36593.4887125451<br>SGB 3427.2873169368<br>SNX 102.780699316821<br>USDC 2021.17026729531<br>USDT ERC20 2299.05801676957<br>XRP 0.000001001705414525 | | |
| 3.1.455183 | PHILIPP GLEIXNER | ADDRESS REDACTED | | | BTC 0.0958549401302875<br>CEL 0.036151685721798<br>DOT 0.0304127126312153<br>ETH 0.82459212603552<br>LINK 0.0196785265608671<br>LUNC 27.2719093514118<br>MANA 0.0296561116877161<br>USDC 0.0354637441542948<br>USDT ERC20 0.480088062982413 | | |
| 3.1.455184 | PHILIPP GOHMERT | ADDRESS REDACTED | | | BTC 0.0193333642235115 | | |
| 3.1.455185 | PHILIPP GÖRING | ADDRESS REDACTED | | | CEL 1.41422038596309<br>ETH 0.000000875474899533<br>USDC 5.27869436239367 | | |
| 3.1.455186 | PHILIPP GOSCH | ADDRESS REDACTED | | | BTC 0.00111622670064492<br>ETH 1.12350507695918<br>USDC 379.038195961708 | | |
| 3.1.455187 | PHILIPP GOSSAK | ADDRESS REDACTED | | | BTC 0.00722844145049695 | | |
| 3.1.455188 | PHILIPP GOSSMANN | ADDRESS REDACTED | | | BTC 0.00254520607295477<br>CEL 1.44848650267991 | | |
| 3.1.455189 | PHILIPP GRIES | ADDRESS REDACTED | | | ADA 201.262386135<br>BCH 0.350639789132894<br>BSV 0.750997703987831<br>BTC 1.00215770169829<br>CEL 379.612074962496<br>ETH 9.91591886371629<br>SGB 519.304001438873<br>USDC 6.28597304546711<br>XRP 0.000000319459747775 | | |
| 3.1.455190 | PHILIPP GSALLER | ADDRESS REDACTED | | | ADA 0.486096307327721<br>AVAX 8.3684578350694<br>BTC 0.0654104615744061<br>CEL 2.04909994228816<br>DOGE 3963.55572860973<br>DOT 41.6869369613592<br>ETH 0.498902078411845<br>MATIC 0.103596755031834<br>SOL 10.3971254198443<br>XLM 15.6700875643674 | | |
| 3.1.455191 | PHILIPP GÜNTER LUGERT | ADDRESS REDACTED | | | BTC 0.000004320052106675 | | |
| 3.1.455192 | PHILIPP HAHN | ADDRESS REDACTED | | | ADA 256.575540485643<br>BTC 0.000236939044437128<br>CEL 15629.5308041888<br>ETH 28.8679986978348<br>LTC 16.0682041159571 | | |
| 3.1.455193 | PHILIPP HANJO RENNER | ADDRESS REDACTED | | | BTC 0.000000717864141706 | | |
| 3.1.455194 | PHILIPP HANS LIEDTKE | ADDRESS REDACTED | | | BTC 0.000058244274261657 | | |
| 3.1.455195 | PHILIPP HANUSCH | ADDRESS REDACTED | | | ADA 1352.06947998036<br>BTC 0.00192118883061895<br>CEL 807.689748696609<br>DOT 1.71394374502972<br>ETH 0.0058210449224351<br>MATIC 39.7984443368273<br>SNX 106.738521777853<br>USDC 17.4174456656164 | | |
| 3.1.455196 | PHILIPP HARTKÄMPER | ADDRESS REDACTED | | | BTC 0.0016630811052168 | | |
| 3.1.455197 | PHILIPP HAVENSTEIN | ADDRESS REDACTED | | | BTC 0.677241031995777<br>ETH 0.40726423700341 | | |
| 3.1.455198 | PHILIPP HEFTBERGER | ADDRESS REDACTED | | | BTC 0.0862998570281585 | | |
| 3.1.455199 | PHILIPP HEIL | ADDRESS REDACTED | | | BCH 1.11632517843381<br>BTC 0.0711027082898691<br>CEL 464.857944933534<br>COMP 0.14509009<br>EOS 0.000031664728931048<br>LTC 0.00000000668582324<br>SGB 366.960301514053<br>USDC 0.000000427485485614<br>USDT ERC20 688.560911<br>XLM 584.534466221087<br>XRP 1.05706812402302 | | |
| 3.1.455200 | PHILIPP HEINEMEYER | ADDRESS REDACTED | | | BTC 0.000021055622986517 | | |
| 3.1.455201 | PHILIPP HEINZE | ADDRESS REDACTED | | | BTC 0.00225048254<br>LUNC 5.35238415742866<br>MATIC 310.911819607126<br>SOL 7.43793785842042 | | |
| 3.1.455202 | PHILIPP HELLBACH | ADDRESS REDACTED | | | BTC 0.000020067036795041 | | |
| 3.1.455203 | PHILIPP HERRMANN | ADDRESS REDACTED | | | BTC 0.0000009053496038 | | |
| 3.1.455204 | PHILIPP HOFER | ADDRESS REDACTED | | | BTC 0.0426316983266836<br>CEL 43.0446331268574<br>LINK 80.5416239287982<br>LTC 3.998995<br>XLM 1000 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.455205 | PHILIPP HOFFMANN | ADDRESS REDACTED | | | BTC 0.000016220893823334<br>CEL 0.00371233110723727<br>ETH 0.00009665738710915<br>MCDAI 1.0318851712903 | | |
| 3.1.455206 | PHILIPP HORN | ADDRESS REDACTED | | | BTC 0.00159894882001238<br>CEL 233.726413855572 | | |
| 3.1.455207 | PHILIPP HUG | ADDRESS REDACTED | | | BTC 0.211654527356201<br>CEL 0.0028847891039821<br>ETH 0.000531023281243794<br>XLM 0.000002672694893932<br>XRP 0.000000804624324279 | | |
| 3.1.455208 | PHILIPP HUG | ADDRESS REDACTED | | | BTC 0.158696063487379 | | |
| 3.1.455209 | PHILIPP IMMANUEL PÖTZSCH | ADDRESS REDACTED | | | BTC 0.00717538556628067 | | |
| 3.1.455210 | PHILIPP ISELI | ADDRESS REDACTED | | | BTC 0.0427276219939062<br>CEL 178.393345846176<br>USDC 544.591797293825 | | |
| 3.1.455211 | PHILIPP JONATHAN STAUBACH | ADDRESS REDACTED | | | BTC 0.000563623274865775 | | |
| 3.1.455212 | PHILIPP JOSEF HEIL | ADDRESS REDACTED | | | BTC 0.0110741077807436 | | |
| 3.1.455213 | PHILIPP KAHLER | ADDRESS REDACTED | | | BTC 0.000013770132453194 | | |
| 3.1.455214 | PHILIPP KARL NOVAKOVIC | ADDRESS REDACTED | | | BTC 0.149029668221746 | | |
| 3.1.455215 | PHILIPP KASPAR | ADDRESS REDACTED | | | BTC 0.00156531327001353 | | |
| 3.1.455216 | PHILIPP KÄSSINGER | ADDRESS REDACTED | | | BTC 0.147973379509307<br>CEL 20.1764899926864<br>ETH 0.679928533519093<br>SGB 9.79449857904595<br>XRP 64.1569153391087 | | |
| 3.1.455217 | PHILIPP KAUFMANN | ADDRESS REDACTED | | | BTC 0.00881849540556919 | | |
| 3.1.455218 | PHILIPP KOEHLER | ADDRESS REDACTED | | | PAXG 1.06654110706845 | | |
| 3.1.455219 | PHILIPP KONSTANTIN REICHHART | ADDRESS REDACTED | | | BTC 0.0178869590395438 | | |
| 3.1.455220 | PHILIPP KONSTANTIN SCHNEE | ADDRESS REDACTED | | | BTC 0.00349938442418954 | | |
| 3.1.455221 | PHILIPP KOTZAN | ADDRESS REDACTED | | | BTC 0.0689201824249105 | | |
| 3.1.455222 | PHILIPP KRENMAYER | ADDRESS REDACTED | | | BTC 0.000000005437681084<br>CEL 0.956541778028595 | | |
| 3.1.455223 | PHILIPP KRENZLIN | ADDRESS REDACTED | | | BTC 0.00358953054930468 | | |
| 3.1.455224 | PHILIPP KRIECHBAUM | ADDRESS REDACTED | | | BTC 0.000025753997016023<br>USDC 5.80184854803594 | | |
| 3.1.455225 | PHILIPP KRITZER | ADDRESS REDACTED | | | BTC 0.000006488844097678 | | |
| 3.1.455226 | PHILIPP KUBA | ADDRESS REDACTED | | | BTC 0.000001186878790731 | | |
| 3.1.455227 | PHILIPP KÜHNER | ADDRESS REDACTED | | | BTC 0.00244280621634322 | | |
| 3.1.455228 | PHILIPP KÜPPERS | ADDRESS REDACTED | | | BTC 0.0513614154664568 | | |
| 3.1.455229 | PHILIPP KURZHALS | ADDRESS REDACTED | | | BTC 0.0841486955086149 | | |
| 3.1.455230 | PHILIPP LABOISSIERE | ADDRESS REDACTED | | | BTC 0.0070959873695214 | | |
| 3.1.455231 | PHILIPP LAWRENCE KNUTH | ADDRESS REDACTED | | | BTC 0.0409294518997461 | | |
| 3.1.455232 | PHILIPP LEBER | ADDRESS REDACTED | | | BTC 0.043731617454936 | | |
| 3.1.455233 | PHILIPP LIESENFELD | ADDRESS REDACTED | | | BTC 0.173673477251147 | | |
| 3.1.455234 | PHILIPP LLOYD | ADDRESS REDACTED | | | BTC 0.00002159955971058<br>DOT 0.000055583217275096<br>ETH 0.000000840138587415<br>MATIC 0.00000684304523105299<br>USDC 0.0035411869255739<br>USDT ERC20 0.00171918150530265 | BTC 0.163669780100247<br>DOT 0.0286015858583217<br>ETH 0.000002966942305412<br>MATIC 0.890088378237088<br>SOL 0.00527<br>USDC 0.000162371987579607<br>USDT ERC20 238.504385799811 | |
| 3.1.455235 | PHILIPP LOMBRISER | ADDRESS REDACTED | | | ADA 0.224514641917356<br>BTC 0.000000211793146098<br>DOT 0.0455033327752768<br>ETH 0.00122724537445471<br>USDC 0.0169112346368864<br>USDT ERC20 3.68446142386804<br>XRP 0.327662263147162 | | |
| 3.1.455236 | PHILIPP LÖTSCHER | ADDRESS REDACTED | | | ADA 191.835653608365<br>BNB 1.09544144312938<br>BTC 0.00182060639759334<br>CEL 38.1694965537755<br>USDC 511.24148 | | |
| 3.1.455237 | PHILIPP MALINA | ADDRESS REDACTED | | | BTC 0.000001333306152422 | | |
| 3.1.455238 | PHILIPP MAX VON DER TANN | ADDRESS REDACTED | | | BTC 0.00365299237604529 | | |
| 3.1.455239 | PHILIPP MICHALSKI | ADDRESS REDACTED | | | BTC 0.000735287439651241 | | |
| 3.1.455240 | PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | | | AAVE 0.00354479093893164<br>ADA 8614.65187292238<br>BNB 0.754457740569769<br>BTC 0.0346757586096754<br>CEL 0.35825296399183<br>DOT 0.75517048166501<br>ETH 10.632236139489<br>LINK 2.12308247483022<br>LUNC 0.0241435742358907<br>MATIC 12.8553619457817<br>SNX 0.21334096341488<br>SOL 0.00313759428347675<br>UNI 0.0565639408200538<br>USDC 11.4735089880978<br>USDT ERC20 0.000000724445593602<br>XLM 0.85321909245374<br>XRP 1474.52152614124 | | |
| 3.1.455241 | PHILIPP MORITZ FRIEDRICH KOLLMAR | ADDRESS REDACTED | | | BTC 0.000355905174566661 | | |
| 3.1.455242 | PHILIPP MORITZ NAGEL | ADDRESS REDACTED | | | BTC 0.000000479098420531 | | |
| 3.1.455243 | PHILIPP MORITZ RÖCK | ADDRESS REDACTED | | | BTC 0.000097847574609145 | | |
| 3.1.455244 | PHILIPP MÜLLER | ADDRESS REDACTED | | | BCH 0.135351143071374<br>BTC 0.00173337777213065<br>CEL 27.0165722096278<br>ETH 0.0593266300129635<br>LTC 0.18200531<br>XRP 399.998019336488 | | |
| 3.1.455245 | PHILIPP NEITMANN | ADDRESS REDACTED | | | BTC 0.000000261622013492 | | |
| 3.1.455246 | PHILIPP NEUBERGER | ADDRESS REDACTED | | | BTC 0.0218584648802306 | | |
| 3.1.455247 | PHILIPP NIKOLAS WALLUTIS | ADDRESS REDACTED | | | BTC 0.000001109392129664 | | |
| 3.1.455248 | PHILIPP NIMZ | ADDRESS REDACTED | | | BTC 0.000028147165219463 | | |
| 3.1.455249 | PHILIPP OKOT | ADDRESS REDACTED | | | BTC 0.0164962037967189 | | |
| 3.1.455250 | PHILIPP OSWALD | ADDRESS REDACTED | | | BCH 2.10084702944986<br>BTC 0.116126052292487<br>CEL 6.62778045350415<br>ETH 1.05127323885791<br>USDC 50.5820904434657<br>USDT ERC20 0.163508829386505<br>XRP 991.634619093559 | | |
| 3.1.455251 | PHILIPP PARTEL | ADDRESS REDACTED | | | BTC 0.000037529992161432<br>CEL 1.00619769395061<br>XRP 0.0000046363002 | | |
| 3.1.455252 | PHILIPP PAUL PEHART | ADDRESS REDACTED | | | BTC 1.0045269640414<br>CEL 1237.98738738158<br>LINK 0.00048579<br>MATIC 30323.8757758061<br>USDC 4065.07861585327<br>USDT ERC20 3165.69046311853 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.455253 | PHILIPP PEHL | ADDRESS REDACTED | | | ADA 0.00393<br>BTC 0.0758479856601794<br>CEL 2038.16373398291<br>DOT 45.6153<br>EOS 217.7811<br>ETH 2.16590967<br>LTC 8.46161007<br>PAXG 1.9856028<br>SNX 195.1971658 | | |
| 3.1.455254 | PHILIPP PETER | ADDRESS REDACTED | | | BTC 0.25598528542057<br>CEL 0.000585333013677371<br>USDC 0.27923746500988 | | |
| 3.1.455255 | PHILIPP PETERS AMMANN | ADDRESS REDACTED | | | BTC 0.0260812281870999<br>CEL 0.34589408069417<br>ETH 0.000299658537311941<br>USDC 0.852346098994597 | | |
| 3.1.455256 | PHILIPP PRÜGGER | ADDRESS REDACTED | | | BTC 0.029877296321898<br>CEL 44.8214679447843<br>ETH 0.22429567 | | |
| 3.1.455257 | PHILIPP PÜTZ | ADDRESS REDACTED | | | BTC 0.000000400636633298 | | |
| 3.1.455258 | PHILIPP RABUS | ADDRESS REDACTED | | | ADA 0.431769307431906<br>BTC 0.000000002209250258<br>CEL 0.0133360061546502<br>ETH 0.000123015264355651<br>USDC 0.0115190038672737<br>USDT ERC20 0.00513940383561673 | | |
| 3.1.455259 | PHILIPP RAFELSBERGER | ADDRESS REDACTED | | | BTC 0.01482923<br>CEL 12.3058799761423 | | |
| 3.1.455260 | PHILIPP REINHOLD | ADDRESS REDACTED | | | BTC 0.00504862846253069<br>CEL 2.10484128499431<br>DOT 4.09008853122918<br>ETH 0.0224912871349355<br>MATIC 21.4411525747951<br>SNX 6.28024098869244<br>USDC 213.08289588236 | | |
| 3.1.455261 | PHILIPP REISCHL | ADDRESS REDACTED | | | BTC 0.00105413389516014 | | |
| 3.1.455262 | PHILIPP RIEBENSAHM | ADDRESS REDACTED | | | CEL 2.97132823617923<br>ETH 0.000769404209844472<br>MATIC 105.626106840627 | | |
| 3.1.455263 | PHILIPP RINGEL | ADDRESS REDACTED | | | ETH 0.731381975405381 | | |
| 3.1.455264 | PHILIPP ROBECK | ADDRESS REDACTED | | | BAT 2706.70073804082<br>BTC 0.404321808526232<br>CEL 3486.26923826803<br>DOT 33.7807908904122<br>ETH 26.0466051632936<br>LINK 66.7923901974113<br>MATIC 58643.550842556<br>SGB 1429.41568310182<br>SNX 83.0367260528328<br>USDT ERC20 26487.4204984083<br>XLM 3007.09591338809<br>XRP 3351.75170672948<br>ZRX 253.942414043032 | | |
| 3.1.455265 | PHILIPP ROCH | ADDRESS REDACTED | | | BTC 0.108337109848809<br>CEL 1.71686477959429<br>USDT ERC20 1158.37322923695<br>XLM 3600.45689753745 | | |
| 3.1.455266 | PHILIPP RODEMERS | ADDRESS REDACTED | | | BTC 0.0525973250288835 | | |
| 3.1.455267 | PHILIPP ROLF OLSEN | ADDRESS REDACTED | | | BTC 0.0580841418119371 | | |
| 3.1.455268 | PHILIPP ROSENBUSCH | ADDRESS REDACTED | | | BTC 0.000023111509690094 | | |
| 3.1.455269 | PHILIPP ROTH | ADDRESS REDACTED | | | BTC 0.000581210646638748<br>CEL 0.670860199717208 | | |
| 3.1.455270 | PHILIPP RUSCH | ADDRESS REDACTED | | | ADA 0.000000732006271852<br>BTC 0.160672278548315<br>CEL 414.337044057377<br>ETH 2.55812415545863<br>LTC 0.000000005473060223<br>USDC 0.00000091778360009 | | |
| 3.1.455271 | PHILIPP SAELZER | ADDRESS REDACTED | | | BTC 0.000468658607421842<br>CEL 1530.58032404882<br>EOS 4786.4089964839 | | |
| 3.1.455272 | PHILIPP SAUTER | ADDRESS REDACTED | | | ADA 103.767851885325<br>BTC 0.00128848652610694<br>CEL 3.89939447324047<br>ETH 0.0705086982474591<br>MATIC 215.577016288815<br>SGB 172.001799949909<br>SNX 67.2553952435768<br>USDC 100<br>XLM 434.549084003646<br>XRP 172.754996988342 | | |
| 3.1.455273 | PHILIPP SCHAAD | ADDRESS REDACTED | | | BTC 0.000000208697757431<br>CEL 0.0228531084562331 | | |
| 3.1.455274 | PHILIPP SCHADE | ADDRESS REDACTED | | | CEL 0.0159600726851275 | | |
| 3.1.455275 | PHILIPP SCHÄFER | ADDRESS REDACTED | | | BTC 0.00170218177213175 | | |
| 3.1.455276 | PHILIPP SCHALLENBERG | ADDRESS REDACTED | | | CEL 5.10788608177908 | | |
| 3.1.455277 | PHILIPP SCHEICH | ADDRESS REDACTED | | | BTC 0.000272686892718618 | | |
| 3.1.455278 | PHILIPP SCHIEFER | ADDRESS REDACTED | | | AAVE 3.69060240129076<br>BTC 0.923092138089657<br>CEL 268.918184422238<br>ETH 0.432109404894141<br>MATIC 1340.64211877965<br>PAXG 0.23865301718479<br>USDC 448.75167858184 | | |
| 3.1.455279 | PHILIPP SCHLUMPF | ADDRESS REDACTED | | | CEL 0.198336233266962<br>XRP 101.406712433982 | | |
| 3.1.455280 | PHILIPP SCHLÜTER | ADDRESS REDACTED | | | BCH 0.000006187972996362<br>BTC 0.000001596192164208<br>CEL 1.16530078028248<br>LTC 0.000021808249468046 | | |
| 3.1.455281 | PHILIPP SCHMIDT | ADDRESS REDACTED | | | BTC 0.000000503644747422 | | |
| 3.1.455282 | PHILIPP SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000000001892398309<br>CEL 7.24848961787402 | | |
| 3.1.455283 | PHILIPP SCHOERG | ADDRESS REDACTED | | | BTC 0.00239306864183876 | | |
| 3.1.455284 | PHILIPP SCHÖRG | ADDRESS REDACTED | | | BTC 0.000781126052294272<br>CEL 0.0227567234361578 | | |
| 3.1.455285 | PHILIPP SCHULT | ADDRESS REDACTED | | | BTC 0.000485110057228522 | | |
| 3.1.455286 | PHILIPP SCHUNKE | ADDRESS REDACTED | | | ADA 19.40194<br>BTC 0.0131540781231575<br>CEL 242.938381912373<br>ETH 0.03452952 | | |
| 3.1.455287 | PHILIPP SCHUSTER | ADDRESS REDACTED | | | BTC 0.143757686561126 | | |
| 3.1.455288 | PHILIPP SCHWEGEL | ADDRESS REDACTED | | | BTC 0.00112623553977362 | | |
| 3.1.455289 | PHILIPP SCHWEIZER | ADDRESS REDACTED | | | BTC 0.000000007962548935<br>CEL 49.2773969355355<br>USDC 0.000000044581384124 | | |
| 3.1.455290 | PHILIPP SEBASTIAN LITTERSKI | ADDRESS REDACTED | | | BTC 0.0000020548031036759 9 | | |
| 3.1.455291 | PHILIPP SESSLER | ADDRESS REDACTED | | | BTC 0.000071489099410496 | | |
| 3.1.455292 | PHILIPP SHILTSOV | ADDRESS REDACTED | | | BTC 0.000274012472098709 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.455293 | PHILIPP SIEGEL | ADDRESS REDACTED | | | BTC 0.0505935128163599<br>ETH 0.102320223555738 | | |
| 3.1.455294 | PHILIPP SILVIO GÖTZ | ADDRESS REDACTED | | | BTC 0.000000010866704071 | | |
| 3.1.455295 | PHILIPP SIMEON BEGAßE | ADDRESS REDACTED | | | BTC 0.00001271043616525 | | |
| 3.1.455296 | PHILIPP SITTER | ADDRESS REDACTED | | | AAVE 0.0357628241881407<br>ADA 8.75222191007047<br>BCH 0.000189620915079318<br>BTC 0.0000230521973342149<br>CEL 4.9497739399505<br>COMP 0.0610764117865371<br>DOT 0.571683556804129<br>ETH 0.0471799848092037<br>MCDAI 45.8407302515654<br>SNX 0.717373656762704 | | |
| 3.1.455297 | PHILIPP SPELLENBERG | ADDRESS REDACTED | | | BTC 0.214043355441663<br>LINK 0.0282056629122877<br>LTC 2.04625215164973<br>XLM 0.402467650738884 | | |
| 3.1.455298 | PHILIPP SPORKA | ADDRESS REDACTED | | | BTC 1.08578207210446<br>ETH 0.00154822824626068<br>USDC 0.293645943396328 | | |
| 3.1.455299 | PHILIPP STÄUBER | ADDRESS REDACTED | | | BTC 1.52645010752269 | | |
| 3.1.455300 | PHILIPP STAUSS | ADDRESS REDACTED | | | BTC 0.000001049582871608 | | |
| 3.1.455301 | PHILIPP STEFAN EMIG | ADDRESS REDACTED | | | BTC 0.000732829392123296 | | |
| 3.1.455302 | PHILIPP STEINER | ADDRESS REDACTED | | | BTC 0.0000116244379372 | | |
| 3.1.455303 | PHILIPP STEINER | ADDRESS REDACTED | | | ADA 6.09941400530359<br>AVAX 0.00435546178155608<br>BTC 0.0237858582873239<br>CEL 0.177108430373252<br>DOT 0.013863771316927<br>LINK 0.0101150795833265<br>LUNC 0.00325134219705947<br>MATIC 0.435146422427103<br>SNX 0.015945945119937<br>USDC 127.790861539325<br>XRP 0.0448521324945219 | | |
| 3.1.455304 | PHILIPP STERN | ADDRESS REDACTED | | | BTC 0.00285943486791926<br>CEL 1825.1894715539 | | |
| 3.1.455305 | PHILIPP STIEBELING | ADDRESS REDACTED | | | BTC 0.00723766505027343<br>CEL 263.788473850552<br>ETH 3.07879184 | | |
| 3.1.455306 | PHILIPP STRAßER | ADDRESS REDACTED | | | BTC 0.000947117617683316 | | |
| 3.1.455307 | PHILIPP STUHRMANN | ADDRESS REDACTED | | | BTC 0.0151150141127351<br>CEL 25.8866127572377 | | |
| 3.1.455308 | PHILIPP SUTOR | ADDRESS REDACTED | | | BTC 0.0185069211020069 | | |
| 3.1.455309 | PHILIPP SYLVESTER SAß | ADDRESS REDACTED | | | BTC 0.0000000612057127879999 | | |
| 3.1.455310 | PHILIPP THOMAS KIRCHHOFF | ADDRESS REDACTED | | | BTC 4.27215006460676 | | |
| 3.1.455311 | PHILIPP TRANTIN | ADDRESS REDACTED | | | ADA 303.244674947227<br>BTC 0.00121647824602916<br>USDT ERC20 217.788837414595<br>XRP 1.8999927150436 | | |
| 3.1.455312 | PHILIPP ULRICH WILLEM WAGNER | ADDRESS REDACTED | | | BTC 0.000001556168073988 | | |
| 3.1.455313 | PHILIPP URBAN | ADDRESS REDACTED | | | AAVE 1.95789205486491<br>AVAX 11.035627875<br>CEL 7.86670417839496 | | |
| 3.1.455314 | PHILIPP VON HOLTZENDORFF-FEHLING | ADDRESS REDACTED | | | BTC 0.320356322327642 | BTC 0.0703340857082739 | |
| 3.1.455315 | PHILIPP VON RÜDEN | ADDRESS REDACTED | | | BTC 2.64638657031361 | | |
| 3.1.455316 | PHILIPP WACHAUER | ADDRESS REDACTED | | | BAT 0.101005867791623<br>BTC 0.000000597958553511<br>CEL 0.00369548612570771<br>ETH 0.000108198038247722<br>SNX 0.0883399677677881 | | |
| 3.1.455317 | PHILIPP WAHLMÜLLER | ADDRESS REDACTED | | | BTC 0.00103704837975562<br>CEL 0.30536927134917<br>USDC 1157.3436758486 | | |
| 3.1.455318 | PHILIPP WALLNER | ADDRESS REDACTED | | | BTC 0.000262145183257269 | | |
| 3.1.455319 | PHILIPP WÄLTI | ADDRESS REDACTED | | | AAVE 16.21088<br>BTC 0.22435950651988<br>CEL 2361.0925739231<br>ETH 5.33972899385267<br>USDT ERC20 0.002373 | | |
| 3.1.455320 | PHILIPP WANITSCHKA | ADDRESS REDACTED | | | ADA 0.155977180725608<br>BTC 0.000000006140490493<br>CEL 54.7731442339776<br>XLM 0.000000022979994659<br>XRP 0.000000825600412785 | | |
| 3.1.455321 | PHILIPP WEISSBACH | ADDRESS REDACTED | | | AAVE 44.11982601<br>CEL 21505.4636776027<br>OMG 250.883364<br>SGB 3487.7097694143<br>SNX 240.58505<br>UMA 94.17385173<br>UNI 600.140752397576 | | |
| 3.1.455322 | PHILIPP WESTHELLE | ADDRESS REDACTED | | | BTC 0.00039433877738973 | | |
| 3.1.455323 | PHILIPP WIEDERKEHR | ADDRESS REDACTED | | | BAT 11.6853177656011<br>BTC 0.00129631691174821<br>CEL 1.34358006525461<br>ETH 0.483110837559674 | | |
| 3.1.455324 | PHILIPP WIEGEL | ADDRESS REDACTED | | | BTC 0.0533517599525775 | | |
| 3.1.455325 | PHILIPP WOLFRAM DRESCHER | ADDRESS REDACTED | | | BTC 0.00010272966573592 | | |
| 3.1.455326 | PHILIPP ZEHNDER | ADDRESS REDACTED | | | ADA 0.00278075207586083<br>BTC 0.000000004385717455<br>CEL 352.173894357008<br>DOT 0.000000000063460544<br>SNX 0.24113565013944<br>USDC 0.700686809958844 | | |
| 3.1.455327 | PHILIPP ZEISKE | ADDRESS REDACTED | | | BTC 0.146944636596802<br>ETH 2.06464771314987<br>USDT ERC20 0.999697891791787 | | |
| 3.1.455328 | PHILIPP ZINGLER | ADDRESS REDACTED | | | BTC 0.00000120178151376 | | |
| 3.1.455329 | PHILIPP ZRIM | ADDRESS REDACTED | | | BTC 0.00001179223131048<br>CEL 0.417566406624648 | | |
| 3.1.455330 | PHILIPP ZULECHNER | ADDRESS REDACTED | | | BTC 0.0113778912394709 | | |
| 3.1.455331 | PHILIPP ZURAWSKI | ADDRESS REDACTED | | | BTC 0.000000009763557492<br>CEL 14876.9748625125 | | |
| 3.1.455332 | PHILIPPA ALDOUS | ADDRESS REDACTED | | | BTC 0.781926380908702<br>ETH 3.13028412376514<br>LINK 101.580739282442 | | |
| 3.1.455333 | PHILIPPA ANN MARGARET LABAO | ADDRESS REDACTED | | | ADA 79.6<br>CEL 23.0251720858829<br>DOT 5 | | |
| 3.1.455334 | PHILIPPA CAREY | ADDRESS REDACTED | | | BTC 0.0056041373190491 | | |
| 3.1.455335 | PHILIPPA CATHCART | ADDRESS REDACTED | | | BTC 0.000001438449063953<br>CEL 0.295974526514704<br>SGB 170.439340398817<br>USDC 0.000000566072886786<br>XRP 1364.08497652526 | | |
| 3.1.455336 | PHILIPPA CATHCART | ADDRESS REDACTED | | | CEL 3.48145278710898 | | |
| 3.1.455337 | PHILIPPA SECKER | ADDRESS REDACTED | | | BTC 1.43506159902726<br>ETH 3.2299070462065 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.455338 | PHILIPPA VICKERS | ADDRESS REDACTED | | | BTC 0.000478042717793306<br>CEL 22.7207017333149<br>ETH 3.8330571820227 | | |
| 3.1.455339 | PHILIPPA WILSON-BUYS | ADDRESS REDACTED | | | BTC 0.134317881613921<br>CEL 159.624578743026<br>XAUT 0.200002 | | |
| 3.1.455340 | PHILIPPE ABEILLE | ADDRESS REDACTED | | | BTC 0.00100675515571123<br>CEL 34.0035685392576<br>ETH 0.48188345<br>USDC 519.870475<br>USDT ERC20 27 | | |
| 3.1.455341 | PHILIPPE ADONIS | ADDRESS REDACTED | | | ADA 0.507441260928962<br>BTC 0.0000114247880847 11<br>MANA 0.0242638357351396<br>SNX 0.127831827041459<br>USDT ERC20 0.313192771885835 | | |
| 3.1.455342 | PHILIPPE AGATHOS | ADDRESS REDACTED | | | BTC 0.000000006337265583<br>CEL 0.0643788464060375<br>USDC 0.394578597096106 | | |
| 3.1.455343 | PHILIPPE ALBERT PAPET | ADDRESS REDACTED | | | CEL 530.30810955596<br>USDC 1948.628608 | | |
| 3.1.455344 | PHILIPPE AMBLARD | ADDRESS REDACTED | | | BTC 0.000037278442548998<br>CEL 0.0215376631027677 | | |
| 3.1.455345 | PHILIPPE ANDRE CHRISTIN | ADDRESS REDACTED | | | BTC 0.000019730098913764<br>USDC 10.1066043549264 | | |
| 3.1.455346 | PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | | | AAVE 4.50729031254448<br>AVAX 148.162571037536<br>BTC 0.0633728641777051<br>CEL 53.0466334227286<br>COMP 0.000027424191691432<br>ETH 0.000023582302324696<br>LINK 443.699025440674<br>LTC 0.000241637477415571<br>MATIC 1.30300336407043<br>MCDAI 0.735360507436209<br>PAXG 0.2492865855724<br>SOL 46.8068426036866<br>UNI 107.075644806759<br>USDC 166.821085783267<br>XLM 0.0445217223488617 | BTC 0.0243739321927753<br>USDC 497.316 | |
| 3.1.455347 | PHILIPPE ANDRIN | ADDRESS REDACTED | | | BTC 0.00996411689984484 | | |
| 3.1.455348 | PHILIPPE ARMAND | ADDRESS REDACTED | | | ADA 1.18558080976276<br>BNB 0.000348422888536414<br>BTC 0.000045699746444248<br>CEL 18.3132941131723<br>MATIC 1<br>USDT ERC20 1 | | |
| 3.1.455349 | PHILIPPE ARMAND BIANCHE | ADDRESS REDACTED | | | ADA 294.107904877636<br>CEL 34.0827271521623<br>ETH 4.79623459489267<br>LUNC 10.3814140049173<br>SOL 25.7072541248634<br>SUSHI 326.679524609882 | | |
| 3.1.455350 | PHILIPPE ASSUNCAO | ADDRESS REDACTED | | | BTC 0.10147166275412<br>CEL 0.0594575541094548<br>ETH 1.7114362082986 | | |
| 3.1.455351 | PHILIPPE AUGUSTO GROTTO FRANKLIN DE MELO | ADDRESS REDACTED | | | BTC 0.0178466286516351 | | |
| 3.1.455352 | PHILIPPE AZIMZADEH | ADDRESS REDACTED | | | AVAX 406.039089244137<br>BTC 3.16711031029743<br>DASH 97.6928724150502<br>ETH 120.594511334949<br>MATIC 35996.8697813113<br>MCDAI 21.2915577260146 | | |
| 3.1.455353 | PHILIPPE BALHADERE | ADDRESS REDACTED | | | BTC 0.000000008472950103<br>CEL 0.0712007203022487 | | |
| 3.1.455354 | PHILIPPE BANEGAS | ADDRESS REDACTED | | | BTC 0.000000001120547769<br>CEL 6.17809306306253<br>MCDAI 31.8951071231978<br>SGB 515.757457212755 | | |
| 3.1.455355 | PHILIPPE BASABOSE | ADDRESS REDACTED | | | BTC 0.00361701689337266<br>CEL 1.83696215981574 | | |
| 3.1.455356 | PHILIPPE BAUDOUIN | ADDRESS REDACTED | | | BTC 0.0438934313974069<br>CEL 39.3611262700478<br>ETH 0.13348130625116 | | |
| 3.1.455357 | PHILIPPE BAUVIR | ADDRESS REDACTED | | | BTC 0.00131243929968239<br>CEL 66.1671745027071<br>ETH 1.3795<br>XRP 1459.34431 | | |
| 3.1.455358 | PHILIPPE BAYLE | ADDRESS REDACTED | | | CEL 2.00828237304018<br>MCDAI 0.0097980877765424<br>USDC 0.000000478021978022 | | |
| 3.1.455359 | PHILIPPE BEAUMONT | ADDRESS REDACTED | | | BTC 0.00127725745043949<br>BUSD 0.0378151716543734<br>CEL 18.9749081495321<br>ETH 0.0827571992471588<br>LINK 0.16510909872105<br>USDT ERC20 3.62866527134459<br>XLM 12.7812225642142 | | |
| 3.1.455360 | PHILIPPE BEAUSEJOUR | ADDRESS REDACTED | | | BTC 0.000002762072550027<br>CEL 2.25739768573684<br>ETH 0.0000525224811309329<br>MANA 0.140075472685728<br>MATIC 0.586432662834367 | | |
| 3.1.455361 | PHILIPPE BELEMSIGRI | ADDRESS REDACTED | | | CEL 1.06649696486656 | | |
| 3.1.455362 | PHILIPPE BENKEMOUN | ADDRESS REDACTED | | | CEL 0.458617869520373<br>XLM 0.000000081650885932 | | |
| 3.1.455363 | PHILIPPE BERGERON | ADDRESS REDACTED | | | BTC 0.000687147707408537<br>CEL 31.838962648805 | | |
| 3.1.455364 | PHILIPPE BERGERON | ADDRESS REDACTED | | | BTC 0.00172842475791575 | | |
| 3.1.455365 | PHILIPPE BERINI | ADDRESS REDACTED | | | BTC 0.0539303814069979 | | |
| 3.1.455366 | PHILIPPE BERNARD JAPY | ADDRESS REDACTED | | | ADA 8408.58080869569<br>BCH 8.57130414635307<br>BTC 1.42609531409874<br>CEL 6249.0972263115<br>DOT 215.312379833318<br>ETH 3.23453867858024<br>LINK 898.699730555346<br>MATIC 2395.74546593688<br>PAXG 7.50085913851682<br>SNX 188.397843789027<br>SOL 28.5448383568051<br>USDC 26172.8431486613 | CEL 6849 | |
| 3.1.455367 | PHILIPPE BERNIER | ADDRESS REDACTED | | | ETH 0.0057129752043255 | | |
| 3.1.455368 | PHILIPPE BERTHELOT | ADDRESS REDACTED | | | ETH 0.0340692593349623 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.455369 | PHILIPPE BERTRAND | ADDRESS REDACTED | | | BAT 30.5952322191006<br>BTC 0.000275417744277748<br>CEL 67.2142224882444<br>DASH 0.00118171127247387<br>ETH 1.91733447679031<br>LTC 0.000000009737358608<br>MANA 10.2401545522337<br>MCDAI 240.632963721519<br>USDT ERC20 0.955235407072952<br>XLM 0.000000000000000252<br>ZRX 0.166623711616908 | | |
| 3.1.455370 | PHILIPPE BIANCHETTI | ADDRESS REDACTED | | | CEL 8.14901745836512 | | |
| 3.1.455371 | PHILIPPE BILELLO | ADDRESS REDACTED | | | BTC 0.0496452885556786<br>CEL 5.09790328277565<br>ETH 0.789132345885123<br>USDC 42947.7531535419 | | |
| 3.1.455372 | PHILIPPE BILLARD | ADDRESS REDACTED | | | CEL 0.175522530435006<br>ETH 0.000128951369651523 | | |
| 3.1.455373 | PHILIPPE BINIAKOUNOU | ADDRESS REDACTED | | | BNB 0.00134540464917124<br>BTC 0.000002651049729226<br>DOT 0.00459156839926383<br>ETH 0.0000372466350123679 | | |
| 3.1.455374 | PHILIPPE BIRON | ADDRESS REDACTED | | | BAT 2915.18740800753<br>BTC 0.0013063860206824 | | |
| 3.1.455375 | PHILIPPE BLANCHARD | ADDRESS REDACTED | | | ADA 0.177120701278695<br>BNB 0.000986277357429364<br>BTC 0.000019172228128808<br>ETH 0.000467215780216102<br>USDC 0.00216768578132879 | | |
| 3.1.455376 | PHILIPPE BLANCHETTE | ADDRESS REDACTED | | | BTC 0.503346806986448<br>CEL 0.0152739823743327 | | |
| 3.1.455377 | PHILIPPE BLONDEL | ADDRESS REDACTED | | | USDT ERC20 0.128906298012908 | | |
| 3.1.455378 | PHILIPPE BOCHET | ADDRESS REDACTED | | | CEL 1.0632646097777 | | |
| 3.1.455379 | PHILIPPE BONSIGNOUR | ADDRESS REDACTED | | | ADA 14953.4503796965<br>ETH 5.09880656166342<br>SNX 2167.2446313738 | | |
| 3.1.455380 | PHILIPPE BORMS | ADDRESS REDACTED | | | BTC 0.0458048605956754<br>CEL 1.06929746744415 | | |
| 3.1.455381 | PHILIPPE BOT | ADDRESS REDACTED | | | BTC 0.000000434211219878<br>CEL 8.84207766619779<br>ETH 0.000000418727560219<br>USDC 46.7609487778792<br>XLM 0.000000892788443963 | | |
| 3.1.455382 | PHILIPPE BOUCHARD | ADDRESS REDACTED | | | BCH 0.527915871336135<br>BTC 0.0429314898467858<br>EOS 32.9301904682297<br>ETH 1.78847310668714<br>LTC 9.33496752810451<br>XLM 1.9387498110769<br>XRP 671.530270245442 | | |
| 3.1.455383 | PHILIPPE BOULANGER | ADDRESS REDACTED | | | CEL 1.06428553172099 | | |
| 3.1.455384 | PHILIPPE BOURDEAU | ADDRESS REDACTED | | | BTC 0.000422426848832704<br>CEL 0.0368790408944801<br>ETH 0.000205162346950624<br>USDC 0.185708401404618<br>ZEC 0.127638797783209 | | |
| 3.1.455385 | PHILIPPE BOURDUA | ADDRESS REDACTED | | | BTC 0.0416479272551616<br>CEL 65.2591289391174<br>ETH 1.04528115740117<br>MCDAI 100<br>USDC 238.983866 | | |
| 3.1.455386 | PHILIPPE BOUSSOCO | ADDRESS REDACTED | | | AAVE 1.116<br>CEL 51.4035117180782<br>COMP 0.701270166442244<br>DASH 2.261878<br>UNI 64.0038219862236<br>ZEC 3.6549 | | |
| 3.1.455387 | PHILIPPE BOUVET | ADDRESS REDACTED | | | ADA 0.133593275373896<br>BAT 113.295789336967<br>BCH 0.000610977244628096<br>BTC 0.000002494340870736<br>CEL 0.995653942836749<br>DASH 0.0013395518916099<br>DOT 0.00665834737630945<br>ETC 0.000794579122450227<br>ETH 0.00163111427788961<br>KNC 0.00875278537176485<br>LINK 0.012348498488838<br>LTC 0.00226049922990289<br>LUNC 0.0730461243398938<br>MATIC 0.334613305345278<br>OMG 0.00170668056668852<br>SNX 0.0938777585607085<br>UNI 0.00163449747473324<br>USDT ERC20 0.497451710252513<br>XLM 0.0396043828193282<br>XRP 0.102542876622952<br>ZRX 0.189056470963132 | | |
| 3.1.455388 | PHILIPPE BRAGANÇA | ADDRESS REDACTED | | | BTC 0.000000000471781581<br>CEL 6.86088680151575<br>DASH 0.159764602504106<br>LTC 0.000000005354352123<br>SGB 30.1301284496381<br>XLM 0.000000066541108988<br>XRP 0.000000635779698328 | | |
| 3.1.455389 | PHILIPPE BRAUN | ADDRESS REDACTED | | | BCH 0.203497704539707<br>BTC 0.00127274038460646<br>CEL 86.0791874738414<br>DASH 0.329383824518331<br>LTC 2.30163866<br>SGB 156.035185717499<br>SNX 12.69337<br>XRP 1413.10377697328<br>ZEC 1.37987855 | | |
| 3.1.455390 | PHILIPPE BRIOIS | ADDRESS REDACTED | | | BTC 0.126370287802698<br>CEL 73.433386415964<br>DOT 44.4101058543072<br>ETH 1.18832580870754<br>LUNC 0.0490197235072268<br>SOL 1.12060691571929 | | |
| 3.1.455391 | PHILIPPE BRODEUR | ADDRESS REDACTED | | | BTC 0.000000007308342264<br>CEL 0.224025304486076 | | |
| 3.1.455392 | PHILIPPE BRUDERER | ADDRESS REDACTED | | | ADA 0.337699418706082<br>BTC 0.000000997140556543 | | |
| 3.1.455393 | PHILIPPE BUMANN | ADDRESS REDACTED | | | BTC 0.0731692942061591<br>ETH 0.630051562331741 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.455394 | PHILIPPE BUREAU | ADDRESS REDACTED | | | BTC 0.00814348495926569<br>COMP 0.27264123677494<br>ETH 0.660166145888697<br>SNX 24.3101461806475<br>USDC 1097.97433914991 | | |
| 3.1.455395 | PHILIPPE BUREAU | ADDRESS REDACTED | | | BTC 0.00612665379933529 | | |
| 3.1.455396 | PHILIPPE BURGER | ADDRESS REDACTED | | | BCH 0.00235270835982551<br>CEL 1.09945500998105<br>TUSD 12.0174101608651 | | |
| 3.1.455397 | PHILIPPE BURRELLE | ADDRESS REDACTED | | | BTC 0.000132813027681276<br>MATIC 3.0247704563254 | BTC 0.080344020787325<br>MATIC 1644.8760749407<br>XRP 961.787 | |
| 3.1.455398 | PHILIPPE CANCELLIER | ADDRESS REDACTED | | | ADA 876.789<br>BTC 0.000000378813692346<br>CEL 6.0125472659809<br>USDT ERC20 226 | | |
| 3.1.455399 | PHILIPPE CARASSOU | ADDRESS REDACTED | | | BTC 0.000054269029595912<br>CEL 6.32864045767397<br>MANA 0.0122928489360186 | | |
| 3.1.455400 | PHILIPPE CARRABIN | ADDRESS REDACTED | | | ADA 208.827628689982<br>BNB 1.59530204862243<br>BTC 0.0650468258533414<br>CEL 1108.35498445327<br>ETH 3<br>MATIC 4685.479226<br>USDT ERC20 217.120863 | | |
| 3.1.455401 | PHILIPPE CHARRIER | ADDRESS REDACTED | | | USDC 150615.824401814 | | |
| 3.1.455402 | PHILIPPE CHARRON | ADDRESS REDACTED | | | BTC 0.000815986931015038<br>CEL 10.1046053760468<br>DOT 15 | | |
| 3.1.455403 | PHILIPPE CLOSSET | ADDRESS REDACTED | | | BNB 0.0022185793749085<br>BTC 0.000914750167424496<br>CEL 0.602980203854864 | | |
| 3.1.455404 | PHILIPPE COACHE | ADDRESS REDACTED | | | BTC 35.4915051576778<br>ETH 32.1432590179178 | | |
| 3.1.455405 | PHILIPPE COLLET | ADDRESS REDACTED | | | BTC 0.000000004043826781<br>CEL 8.57336993685818 | | |
| 3.1.455406 | PHILIPPE COLLET | ADDRESS REDACTED | | | USDC 10755.3398735475 | | |
| 3.1.455407 | PHILIPPE COLLET | ADDRESS REDACTED | | | BTC 0.0036565957072692<br>CEL 0.65794130532685 | | |
| 3.1.455408 | PHILIPPE COLOMBARA | ADDRESS REDACTED | | | BNB 0.522207159718292<br>BTC 0.000030148054203715<br>CEL 46.55217793406<br>ETH 0.00122225937602345 | | |
| 3.1.455409 | PHILIPPE COMTE | ADDRESS REDACTED | | | BTC 0.000000001470568846<br>CEL 227.62548416191<br>USDT ERC20 0.000000188134477546 | | |
| 3.1.455410 | PHILIPPE COURTOIS | ADDRESS REDACTED | | | BTC 0.0111800133165631 | | |
| 3.1.455411 | PHILIPPE CRITCHLEY | ADDRESS REDACTED | | | BTC 0.00000855352468477699 | | |
| 3.1.455412 | PHILIPPE CUSSON | ADDRESS REDACTED | | | CEL 1.12122840691389<br>SGB 1.72457542069599<br>XLM 0.0010058499418768<br>XRP 0.00431405785141655 | | |
| 3.1.455413 | PHILIPPE D'ARGENT | ADDRESS REDACTED | | | BTC 0.000000000748568291<br>CEL 0.00325296538058415 | | |
| 3.1.455414 | PHILIPPE DAMAY | ADDRESS REDACTED | | | CEL 29.6741705335393<br>ETH 1 | | |
| 3.1.455415 | PHILIPPE DANIEL PAUL ANDRE VANDEWALLE | ADDRESS REDACTED | | | ADA 1.390778<br>BTC 0.000023151029497477<br>CEL 0.608337686278578<br>DOGE 0.000678484652884615<br>DOT 0.000084880491692308<br>ETH 0.00000027 | | |
| 3.1.455416 | PHILIPPE DARGAUD | ADDRESS REDACTED | | | CEL 0.0017855058178055<br>XLM 2 | | |
| 3.1.455417 | PHILIPPE DAVID | ADDRESS REDACTED | | | BTC 0.000000008100392471<br>CEL 0.0191603139048128 | | |
| 3.1.455418 | PHILIPPE DAVIES | ADDRESS REDACTED | | | CEL 9.55635630912823<br>USDC 96.881501 | | |
| 3.1.455419 | PHILIPPE DE BEER | ADDRESS REDACTED | | | BTC 0.142271699316709<br>CEL 1037.13320357074<br>DOT 47.5530029498199<br>ETH 3.37190478<br>LINK 77.939137<br>SNX 81.8<br>UNI 568.22613<br>USDC 1090.643179<br>XLM 827.49998<br>XRP 969.21025 | | |
| 3.1.455420 | PHILIPPE DE MEYER | ADDRESS REDACTED | | | BTC 0.00132278038163726<br>CEL 375.596560285616<br>SNX 1561.297<br>UNI 294.03505179 | | |
| 3.1.455421 | PHILIPPE DEBLIRE | ADDRESS REDACTED | | | CEL 1.18158661529344<br>SGB 0.351920886882333<br>XRP 2.29659192191116 | | |
| 3.1.455422 | PHILIPPE DEPELTEAU | ADDRESS REDACTED | | | BTC 0.000011592471119531<br>XLM 0.600241323195569<br>XRP 0.0820694327390293 | | |
| 3.1.455423 | PHILIPPE DESAUTELS | ADDRESS REDACTED | | | BTC 0.000006204192451438 | | |
| 3.1.455424 | PHILIPPE DESFORGES | ADDRESS REDACTED | | | ADA 735.97<br>BTC 0.0107757044164037<br>CEL 27.6756635372519<br>ETH 0.262528 | | |
| 3.1.455425 | PHILIPPE DESJARDINS | ADDRESS REDACTED | | | BTC 0.000074073107318838 | | |
| 3.1.455426 | PHILIPPE DESNOUX | ADDRESS REDACTED | | | AAVE 0.0298797458832691<br>CEL 12.3319776148119<br>MANA 1.89589009665196<br>MCDAI 40.4459031644251 | | |
| 3.1.455427 | PHILIPPE DESPAX | ADDRESS REDACTED | | | ADA 288.201051830299<br>BNB 1.15745873521601<br>BTC 0.0290212737431493<br>CEL 147.220680580265<br>ETH 1.74864213<br>USDC 208.75 | | |
| 3.1.455428 | PHILIPPE DI RENZO | ADDRESS REDACTED | | | BTC 0.00878535129385498<br>CEL 5.81111488560808<br>ETH 0.10824351126261 | | |
| 3.1.455429 | PHILIPPE DIERKENS | ADDRESS REDACTED | | | BTC 0.00291601371789626<br>CEL 1422.49980240192<br>USDC 392.5 | | |
| 3.1.455430 | PHILIPPE DIMITRI | ADDRESS REDACTED | | | BTC 0.01197202<br>CEL 10.7095210306003<br>ETH 0.03938057 | | |
| 3.1.455431 | PHILIPPE DION | ADDRESS REDACTED | | | BTC 0.000006934831738245<br>ETH 0.000204447199083144<br>XRP 1.28945358854745 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.455432 | PHILIPPE DROLET | ADDRESS REDACTED | | | AAVE 10.94602614438<br>DOT 515.843178701559<br>ETH 0.252420325139359<br>LINK 136.719628049743 | LUNC 243.794140812107 | |
| 3.1.455433 | PHILIPPE DROUET | ADDRESS REDACTED | | | AVAX 125.578460970641<br>BTC 0.000109471266235298<br>CEL 21009.3311376835<br>DOT 52.8200116625683<br>ETH 4.97350095484814<br>MATIC 72081.3071315683<br>MCDAI 31.8132082087348<br>SNX 1199.70582141667<br>USDC 32.4836398427917<br>USDT ERC20 5694.50574459473 | | |
| 3.1.455434 | PHILIPPE DUBOIS | ADDRESS REDACTED | | | BTC 0.0046132<br>CEL 3.49122423135809 | | |
| 3.1.455435 | PHILIPPE DUBUC-BERNARD | ADDRESS REDACTED | | | BTC 0.000818370917261449<br>CEL 9.91268816883489<br>ETH 0.0671423750909693<br>LINK 0.00121072420312119<br>TCAD 0.517976917382196<br>USDC 0.0944524879952752 | | |
| 3.1.455436 | PHILIPPE DUCRET | ADDRESS REDACTED | | | CEL 2.4761128839147 | | |
| 3.1.455437 | PHILIPPE DUFOREST | ADDRESS REDACTED | | | ADA 142<br>BTC 0.00104176718755326<br>CEL 3.33404403996838 | | |
| 3.1.455438 | PHILIPPE DUMAS-COUTURE | ADDRESS REDACTED | | | BCH 31.1474560106085<br>BTC 1.59591403756247<br>ETH 22.4373892078199 | | |
| 3.1.455439 | PHILIPPE EBACHER | ADDRESS REDACTED | | | ADA 1.40587173092107 | | |
| 3.1.455440 | PHILIPPE FAURE | ADDRESS REDACTED | | | BCH 0.00195083671214293<br>BNB 0.0111857935925848<br>BTC 0.000001506022798975<br>COMP 0.00162344008533883<br>DOT 0.270078118676147<br>ETH 0.00382180687617155<br>LUNC 613.39148718303 | | |
| 3.1.455441 | PHILIPPE FERET | ADDRESS REDACTED | | | CEL 3.39650674999606<br>USDC 103.999681 | | |
| 3.1.455442 | PHILIPPE FERNANDES | ADDRESS REDACTED | | | ADA 1146.20210264559<br>BNB 0.000395029150641965<br>BTC 0.00000354137138861<br>CEL 0.0490322020564111<br>DOT 58.7513388559402<br>ETH 0.50711980622888<br>LUNC 2.84039241124707<br>USDC 2.31080914906921<br>XRP 0.13378915266796 | | |
| 3.1.455443 | PHILIPPE FONTAINE | ADDRESS REDACTED | | | CEL 0.0278857874195764 | | |
| 3.1.455444 | PHILIPPE FORSAN | ADDRESS REDACTED | | | CEL 0.972915297448421<br>MCDAI 30.4546697471748<br>XLM 0.0000006 | | |
| 3.1.455445 | PHILIPPE FORTIN-DARVEAU | ADDRESS REDACTED | | | CEL 164.766438599009<br>SGB 244.185398914446<br>UNI 101.504886010036<br>XLM 2499.9<br>XRP 1581.74498 | | |
| 3.1.455446 | PHILIPPE FRANCOIS | ADDRESS REDACTED | | | BTC 0.0313572531219347<br>DOT 14.1350170974509<br>ETH 0.290422670106621<br>USDC 1320.90680713234 | | |
| 3.1.455447 | PHILIPPE FRANCOIS MANDEAU | ADDRESS REDACTED | | | BTC 0.000000068839970515 | | |
| 3.1.455448 | PHILIPPE FRANGIONI | ADDRESS REDACTED | | | ADA 1503<br>BTC 0.496057826779686<br>CEL 5154.89084106674<br>ETH 5.1195<br>MATIC 1501.84<br>SGB 151.096978<br>USDC 8000.00000006109 | | |
| 3.1.455449 | PHILIPPE FRANK | ADDRESS REDACTED | | | BTC 0.000000004224757819<br>CEL 13.9029527471547 | | |
| 3.1.455450 | PHILIPPE GAGNON-GRISE | ADDRESS REDACTED | | | ETH 0.319390160857807 | | |
| 3.1.455451 | PHILIPPE GAILLARD | ADDRESS REDACTED | | | CEL 4445.93089865875<br>MCDAI 40<br>USDC 7.44936110375491 | | |
| 3.1.455452 | PHILIPPE GARCIA ARQUES | ADDRESS REDACTED | | | BTC 0.009724029794<br>USDC 0.357698927959677 | | |
| 3.1.455453 | PHILIPPE GARRUCHET | ADDRESS REDACTED | | | BTC 0.000532415632630907<br>CEL 3.01198695955276 | | |
| 3.1.455454 | PHILIPPE GASSMANN | ADDRESS REDACTED | | | BTC 0.00000672581639132<br>CEL 0.0336253483645425<br>ETH 0.000113812209588821 | | |
| 3.1.455455 | PHILIPPE GAUDETTE | ADDRESS REDACTED | | | BTC 0.000002579202180522<br>DOT 0.00328233148540111<br>ETH 0.000038957147809007<br>MATIC 0.293414088189495 | | |
| 3.1.455456 | PHILIPPE GENDRE | ADDRESS REDACTED | | | BAT 0.0194331117429371<br>BTC 0.000024794479686387<br>CEL 0.806678386227879<br>ETH 0.000161259576275156 | | |
| 3.1.455457 | PHILIPPE GENDRON | ADDRESS REDACTED | | | ADA 0.000000914404245378<br>BTC 0.00210615844763428<br>CEL 0.0648747742808471<br>ETH 0.000527387958988213 | | |
| 3.1.455458 | PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | | | ADA 11265.8937519441<br>BTC 5.43354777815298<br>CEL 1279.6806508353<br>DOT 0.6376281004077<br>EOS 40.5008670732368<br>ETH 14.426258421318<br>LINK 74.5998930196013<br>LTC 21.2266499238215<br>MATIC 48.8067176574419<br>MCDAI 0.0229786607669454<br>OMG 0.00206434001027026<br>PAXG 1.05345598480592<br>SNX 0.4992959926364<br>UNI 208.975931759069<br>USDC 10.0486584758452<br>WBTC 0.479471435653281<br>ZRX 1340.66031208359 | | |
| 3.1.455459 | PHILIPPE GILBERT | ADDRESS REDACTED | | | CEL 0.027676569496014 | | |
| 3.1.455460 | PHILIPPE GILLET | ADDRESS REDACTED | | | CEL 0.0524134177303005<br>ETH 0.00168837416834665 | | |
| 3.1.455461 | PHILIPPE GODINEAU | ADDRESS REDACTED | | | BTC 0.000000001967840206<br>CEL 55.3229048624706 | | |
| 3.1.455462 | PHILIPPE GOLLOTTE | ADDRESS REDACTED | | | BTC 0.00520040276032804<br>CEL 596.892500498848<br>USDC 228.044429 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.455463 | PHILIPPE GONDAY | ADDRESS REDACTED | | | BTC 0.000000007641030838<br>CEL 0.40169541674704 | | |
| 3.1.455464 | PHILIPPE GORET | ADDRESS REDACTED | | | BTC 0.000903704091795281<br>CEL 6.29341352617063<br>XRP 4791.52097922135 | | |
| 3.1.455465 | PHILIPPE GOUZER | ADDRESS REDACTED | | | COMP 0.000495269645881877<br>ZEC 0.000507737954683134 | | |
| 3.1.455466 | PHILIPPE GOYETTE | ADDRESS REDACTED | | | CEL 58.1332156610412<br>DOT 107.868200031076<br>ETH 0.280594521869603<br>MATIC 1111.5278247<br>USDC 191.439221178898 | | |
| 3.1.455467 | PHILIPPE GRAF | ADDRESS REDACTED | | | BTC 0.000949801353629371<br>SNX 219.41669017474 | | |
| 3.1.455468 | PHILIPPE GREGORY | ADDRESS REDACTED | | | BTC 0.000000001731153234<br>CEL 0.00284158966754225<br>EOS 0.00395302387642759 | | |
| 3.1.455469 | PHILIPPE GROST | ADDRESS REDACTED | | | AVAX 0.0043231078246193<br>BNB 0.00109700904751044<br>BTC 0.000438878719317982<br>CEL 0.366677436314511<br>DOGE 0.181312081581852<br>ETH 0.00310932041076127<br>LUNC 3.78318206303609<br>PAXG 0.0166302443677612<br>USDC 33.4011381127819<br>USDT ERC20 0.000000622685784390999<br>XRP 0.244284929054364 | | |
| 3.1.455470 | PHILIPPE GUIOSE | ADDRESS REDACTED | | | DASH 0.00166846364803091 | | |
| 3.1.455471 | PHILIPPE GULDIN | ADDRESS REDACTED | | | BTC 0.572419434707029<br>ETH 5.30642792087392<br>USDC 0.677621171457672 | | |
| 3.1.455472 | PHILIPPE HAMMERLING | ADDRESS REDACTED | | | BTC 0.000135503860607609<br>USDC 12.1216374601443 | | |
| 3.1.455473 | PHILIPPE HATET | ADDRESS REDACTED | | | AAVE 1.2209307<br>BTC 0.0214427898702753<br>CEL 80.1314154439152<br>ETH 0.30887772 | | |
| 3.1.455474 | PHILIPPE HAUSSY | ADDRESS REDACTED | | | BTC 0.000173581550857169<br>ETH 0.00024294889885676 | | |
| 3.1.455475 | PHILIPPE HAUTCOEUR | ADDRESS REDACTED | | | BTC 0.000000189408818152999<br>CEL 773.936010182635<br>ETH 0.000001196474220852<br>SNX 94.2932061281115<br>XLM 3577.49691901833<br>XRP 797.168459560496 | | |
| 3.1.455476 | PHILIPPE HAUV ETTE | ADDRESS REDACTED | | | CEL 1.09122508185339 | | |
| 3.1.455477 | PHILIPPE HEGI | ADDRESS REDACTED | | | ADA 0.000000491375457317<br>BTC 0.299812312868516<br>CEL 16918.1854897357<br>DOT 314.887762472106<br>ETH 10.6308074892289<br>MATIC 0.00000000524352953<br>USDC 3147.34268462747<br>USDT ERC20 5.89418361210953<br>XRP 44369.6232236858 | | |
| 3.1.455478 | PHILIPPE HENCHES | ADDRESS REDACTED | | | CEL 20.8997026645391<br>ETH 0.220864143466199 | | |
| 3.1.455479 | PHILIPPE HENRI PAUL CAVAILLES | ADDRESS REDACTED | | | BNB 0.0893840286905985<br>BTC 0.00776685068963529<br>CEL 4.593951777831<br>SOL 2.00968167299994<br>XTZ 14.9576312412198 | | |
| 3.1.455480 | PHILIPPE HOFFMANN | ADDRESS REDACTED | | | BNB 0.0373320712545419<br>BTC 0.000290039974657757<br>CEL 56.3019326524797<br>ETH 0.0157686830048564<br>LINK 1.4267576531153<br>LUNC 0.443706206444429<br>MATIC 38.8515053100329<br>USDT ERC20 24.5069711293999 | | |
| 3.1.455481 | PHILIPPE HOLUB | ADDRESS REDACTED | | | BTC 0.00125892349064127<br>CEL 0.122737780190368<br>USDC 0.0115805441212959 | | |
| 3.1.455482 | PHILIPPE HUBERDEAU | ADDRESS REDACTED | | | CEL 1.01983977575964<br>ETH 2.02983292561339 | | |
| 3.1.455483 | PHILIPPE HUMBLOT | ADDRESS REDACTED | | | BTC 0.00219228554876982<br>CEL 84.0798868088842<br>ETH 0.24080813613534<br>MATIC 155.408927028864<br>SNX 13.4757866362741 | | |
| 3.1.455484 | PHILIPPE HURIAUX | ADDRESS REDACTED | | | BTC 0.0489896530023555<br>CEL 47.8210168020845<br>ETH 3.39615710302285 | | |
| 3.1.455485 | PHILIPPE ILHARREGUY | ADDRESS REDACTED | | | CEL 2.95297770950426 | | |
| 3.1.455486 | PHILIPPE IVANOV | ADDRESS REDACTED | | | BTC 0.000000158496545224<br>CEL 0.250210116663623<br>MATIC 0.023521537393488 | | |
| 3.1.455487 | PHILIPPE JACQUES LACOMBE | ADDRESS REDACTED | | | ETH 0.00149988228453211 | | |
| 3.1.455488 | PHILIPPE JEAN A COLLETTE | ADDRESS REDACTED | | | BTC 0.00124956345061467<br>LTC 0.00626627713811438 | | |
| 3.1.455489 | PHILIPPE JEAN FRÉDÉRIC ROISSARD DE BELLET | ADDRESS REDACTED | | | BTC 0.000000379997787734 | | |
| 3.1.455490 | PHILIPPE JEDAR | ADDRESS REDACTED | | | BTC 0.000001249603539181<br>CEL 3.1914236607229<br>ETH 0.00152674334998748<br>PAXG 0.00010180550363574<br>USDC 0.188571210041645 | | |
| 3.1.455491 | PHILIPPE JOLIVOT | ADDRESS REDACTED | | | BTC 0.00630377569949659<br>CEL 156.189212781361<br>DOT 4.28954918138397<br>PAXG 0.102500545736271<br>TUSD 547.166891502787<br>USDC 600.624622658377 | | |
| 3.1.455492 | PHILIPPE JOLY | ADDRESS REDACTED | | | BTC 0.000001674994401161<br>CEL 0.0640933587566586 | | |
| 3.1.455493 | PHILIPPE JOSEPH ANDRÉ GOUDEY | ADDRESS REDACTED | | | ADA 0.961795965634249<br>BAT 536.406493938097<br>BNB 0.00158845307020733<br>BTC 0.00013995637486768<br>CEL 213.713604578238<br>DOT 0.190139821649244<br>ETC 11.8659784407304<br>LINK 0.0274531310081461<br>LTC 0.00285487138958678<br>USDT ERC20 0.942197<br>XLM 0.312381449756283<br>XRP 0.444672151449534<br>ZRX 209.820696910192 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.455494 | PHILIPPE JOSEPH BERNARD MILLET | ADDRESS REDACTED | | | BTC 0.00130046751692174<br>ETH 0.00152291849516751<br>XRP 0.532885711353763 | | |
| 3.1.455495 | PHILIPPE JOZEF M WUYTS | ADDRESS REDACTED | | | BTC 0.000019450590148878 | | |
| 3.1.455496 | PHILIPPE JUILLET | ADDRESS REDACTED | | | BTC 0.023221198281615<br>CEL 160.476085183721<br>DOT 218.25820251403<br>ETH 0.00143959404124586<br>LINK 161.242570782375<br>SNX 110.312838812701<br>USDC 319.934847990109 | | |
| 3.1.455497 | PHILIPPE JUNIOR ESAIE VOLCY | ADDRESS REDACTED | | | BTC 0.000000674023581323<br>CEL 2.36389262837004<br>ETC 0.00010115777591879<br>ETH 0.00000245283056034<br>LINK 0.000195 | | |
| 3.1.455498 | PHILIPPE KEIGHLEY | ADDRESS REDACTED | | | ADA 1016.21154618181<br>BTC 0.0111064431534668<br>CEL 15.5710804192913 | | |
| 3.1.455499 | PHILIPPE KIMURA-THOLLANDER | ADDRESS REDACTED | | | ETH 0.270116311514554 | | |
| 3.1.455500 | PHILIPPE KISSLING | ADDRESS REDACTED | | | BSV 0.11383972<br>BTC 0.0000185845303821009<br>CEL 0.229196562148113 | | |
| 3.1.455501 | PHILIPPE KONGSTAD | ADDRESS REDACTED | | | CEL 0.280736789979724 | | |
| 3.1.455502 | PHILIPPE LA BOISSIÈRE | ADDRESS REDACTED | | | ADA 0.277002338886895<br>BTC 0.0000003933062425<br>CEL 0.158281917064189<br>ETH 0.000000234128007247<br>XRP 0.175465095383414 | | |
| 3.1.455503 | PHILIPPE LABRECQUE | ADDRESS REDACTED | | | BTC 0.000006389360985496<br>CEL 1.22552221755075<br>ETH 0.00309763739088736<br>USDC 6.87308972904749<br>XRP 3.67517093485851 | | |
| 3.1.455504 | PHILIPPE LAFRANCE MCGUIRE | ADDRESS REDACTED | | | BTC 0.000001695142242227<br>CEL 19.708743933604<br>ETH 0.00114438900154599 | | |
| 3.1.455505 | PHILIPPE LANOS | ADDRESS REDACTED | | | BTC 0.0708946529628962<br>CEL 204.378086015924<br>ETH 3.7707924387427<br>USDC 839.905573035272 | | |
| 3.1.455506 | PHILIPPE LAPOINTE | ADDRESS REDACTED | | | BTC 0.000085253479605641<br>CEL 150.419964655866<br>ETH 0.00194899952307724<br>USDC 8.61821440947435<br>USDT ERC20 0.339153763484067 | | |
| 3.1.455507 | PHILIPPE LAZNOWSKI | ADDRESS REDACTED | | | BTC 0.0412608892096094 | | |
| 3.1.455508 | PHILIPPE LECLERCQ | ADDRESS REDACTED | | | BTC 0.00615367820629606<br>CEL 545.581971943251<br>SNX 38.9193952042016<br>USDC 16703.2836284384 | | |
| 3.1.455509 | PHILIPPE LECOCQ | ADDRESS REDACTED | | | CEL 2.11917052919332 | | |
| 3.1.455510 | PHILIPPE LECOMTE | ADDRESS REDACTED | | | BNB 0.00896510217490486<br>CEL 10.0951742770142<br>DOT 19.6121066510456<br>XLM 2771.50607345295 | | |
| 3.1.455511 | PHILIPPE LEE | ADDRESS REDACTED | | | BTC 0.00126948993294616<br>DOT 102.468315207786<br>LTC 20.8428046348102<br>MANA 357.106737684828<br>MATIC 532.672285878288<br>USDC 2607.53009464867 | | |
| 3.1.455512 | PHILIPPE LEGAIT | ADDRESS REDACTED | | | BTC 0.00153830165851768<br>CEL 0.681478248451059 | | |
| 3.1.455513 | PHILIPPE LEGAULT-CAPOZIO | ADDRESS REDACTED | | | CEL 0.0187529692788409 | | |
| 3.1.455514 | PHILIPPE LEPAILLEUR | ADDRESS REDACTED | | | ADA 1691.63215559697<br>BTC 0.0386267061734529<br>CEL 7.10565565002411<br>DOT 15.157432758516<br>MATIC 915.965037661746<br>USDC 0.421184368456045 | | |
| 3.1.455515 | PHILIPPE LETENDRE | ADDRESS REDACTED | | | ADA 271.946493<br>BTC 0.0164158909081032<br>CEL 29.7913131670157<br>DOT 1.9<br>ETH 0.204889917321779 | | |
| 3.1.455516 | PHILIPPE LICKER | ADDRESS REDACTED | | | BTC 0.00068689192223787<br>CEL 2.59493136337105<br>PAXG 0.0776581268258994 | | |
| 3.1.455517 | PHILIPPE LICOP | ADDRESS REDACTED | | | BTC 0.000008487167469587<br>CEL 0.0444696314256475<br>ETH 0.000688420003991516 | | |
| 3.1.455518 | PHILIPPE LIMBOUR | ADDRESS REDACTED | | | BTC 0.000000007830378207<br>CEL 28.3681210046973 | | |
| 3.1.455519 | PHILIPPE LLECH | ADDRESS REDACTED | | | BTC 0.00127022318850489<br>CEL 13.2766383002302<br>LUNC 0.155712732271565<br>USDC 6.800448 | | |
| 3.1.455520 | PHILIPPE LOGIE | ADDRESS REDACTED | | | BNB 0.00135077595376436<br>BTC 0.000153590271087152<br>CEL 0.252938643214634<br>COMP 0.00106246816166935<br>DOT 0.0811175957912458<br>ETH 1.1390707821936<br>LINK 0.00630901554231525<br>LTC 0.00215465387256928<br>MATIC 0.398757568180456<br>SNX 0.0502142630263275<br>UMA 0.0009761479572749<br>USDC 0.001<br>USDT ERC20 0.000000635554929917 | | |
| 3.1.455521 | PHILIPPE LOURDEZ | ADDRESS REDACTED | | | BTC 0.0010880169801672<br>CEL 139.349098236355<br>DOT 51.3571676<br>ETH 0.02635862<br>LTC 2.04738363<br>XRP 1424.1521 | | |
| 3.1.455522 | PHILIPPE LUC MARIE TORSET | ADDRESS REDACTED | | | ADA 348.785753<br>BTC 0.00723032661517664<br>CEL 9.65722530933949<br>ETH 0.17090994 | | |
| 3.1.455523 | PHILIPPE LUCAS | ADDRESS REDACTED | | | CEL 0.0311956495707693 | | |
| 3.1.455524 | PHILIPPE LUU | ADDRESS REDACTED | | | CEL 45.2698012034198<br>ETH 0.615 | | |
| 3.1.455525 | PHILIPPE LUYCKX | ADDRESS REDACTED | | | CEL 0.1185240518953<br>XLM 0.293846030097413 | | |
| 3.1.455526 | PHILIPPE LY YANG LAO | ADDRESS REDACTED | | | ADA 0.0131604401080204<br>BTC 0.000001664411144583<br>CEL 0.0610517919909105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.455527 | PHILIPPE MAHIEU | ADDRESS REDACTED | | | CEL 2.22695606888908<br>USDC 69.1496209416994 | | |
| 3.1.455528 | PHILIPPE MAILLEUX | ADDRESS REDACTED | | | 1INCH 151.694403815589<br>AAVE 16.9374105409108<br>ADA 3377.8127663476<br>AVAX 0.016122470873002<br>BTC 0.257110385986888<br>CEL 52.0924230969615<br>COMP 2.37203065768708<br>DOT 115.426549030298<br>ETH 3.91679448005725<br>MATIC 3326.82835002588<br>MCDAI 42.7211522826326<br>SNX 562.563662186116<br>SUSHI 153.798539909611<br>USDC 430.717062505789 | | |
| 3.1.455529 | PHILIPPE MALIN | ADDRESS REDACTED | | | BTC 0.000037503415481205<br>CEL 11.3889135045795<br>ETH 0.000007737217924192<br>XRP 0.0208396726738665 | | |
| 3.1.455530 | PHILIPPE MARCAIS | ADDRESS REDACTED | | | BTC 0.163430175797263<br>USDC 25950.6835774378 | | |
| 3.1.455531 | PHILIPPE MARIACHER | ADDRESS REDACTED | | | CEL 509.595526905918 | | |
| 3.1.455532 | PHILIPPE MARNAS | ADDRESS REDACTED | | | BTC 0.000844723015323276<br>CEL 149.164810156525<br>MATIC 231.17046945<br>SNX 46.79733729<br>USDT ERC20 534.966622 | | |
| 3.1.455533 | PHILIPPE MATEKA | ADDRESS REDACTED | | | BTC 0.000000251423187398<br>CEL 0.208990078418121 | | |
| 3.1.455534 | PHILIPPE MBISE | ADDRESS REDACTED | | | AAVE 0.000472976385530944<br>BCH 0.00000000998187429<br>BNB 0.000000000559683047999999<br>BTC 0.0163743518175075<br>BUSD 0.0323919537128089<br>CEL 9.96703463243745<br>COMP 0.000385418239078515<br>DOT 0.0366150346297825<br>ETH 0.00185651672119149<br>LINK 0.00434921236675486<br>MATIC 0.3081204711424<br>USDC 0.0389766582789561<br>XLM 0.00000005741520631 | | |
| 3.1.455535 | PHILIPPE MIRGAIN | ADDRESS REDACTED | | | BTC 0.000001173710205375<br>CEL 0.140875946560359<br>DASH 0.00000061<br>MCDAI 0.000000680774118889<br>SNX 0.00166544<br>ZRX 0.000000461197820908 | | |
| 3.1.455536 | PHILIPPE MONNERY | ADDRESS REDACTED | | | BTC 0.000009756786030114<br>CEL 47.8332861065242<br>SNX 3.42051345<br>USDC 50.908944 | | |
| 3.1.455537 | PHILIPPE MONO | ADDRESS REDACTED | | | BNB 0.000006041303127705<br>BTC 0.000069583617078111<br>CEL 0.468394580392772<br>ETH 0.00119923138043364<br>LINK 0.0246917912960417<br>MATIC 0.0107634108055822 | | |
| 3.1.455538 | PHILIPPE MONO | ADDRESS REDACTED | | | BTC 0.000128259268932773<br>ETH 0.764591440780795 | | |
| 3.1.455539 | PHILIPPE MORALES | ADDRESS REDACTED | | | BTC 0.000000001741283128<br>CEL 587.306976310416<br>SGB 152.108359806<br>XRP 0.478625178982419 | | |
| 3.1.455540 | PHILIPPE MORTHIER | ADDRESS REDACTED | | | BTC 0.00001716170134576<br>CEL 0.669865514829758<br>ETH 0.000006727770871675 | | |
| 3.1.455541 | PHILIPPE MOTTART | ADDRESS REDACTED | | | BTC 0.00131183756295232<br>CEL 11.8258494867776<br>USDC 0.00000022603521597 | | |
| 3.1.455542 | PHILIPPE MUELLER | ADDRESS REDACTED | | | USDT ERC20 5648.52699110937 | | |
| 3.1.455543 | PHILIPPE NAULT | ADDRESS REDACTED | | | ADA 1106.21346271314<br>AVAX 40.47<br>BTC 0.155276102929138<br>CEL 299.781575395532<br>DOT 95.125201972673<br>ETH 5.55107977123469 | | |
| 3.1.455544 | PHILIPPE NGOC PHU CUONG HUYNH | ADDRESS REDACTED | | | CEL 3.01279091187252<br>ETH 0.197614539269641 | | |
| 3.1.455545 | PHILIPPE NTOUMOS | ADDRESS REDACTED | | | BNB 2.13279921891322<br>BTC 0.000001657506033274<br>DOT 17.4921966853138<br>SOL 0.850211594945485 | | |
| 3.1.455546 | PHILIPPE PAGE | ADDRESS REDACTED | | | BCH 3.27284893407535<br>BTC 0.454752412336527<br>CEL 6416.09657773372<br>DASH 172.371667791908<br>ETH 20.6558913660963<br>LINK 800<br>LTC 42.2757046635902<br>MCDAI 1557.8992599889<br>OMG 184.195683429283<br>SNX 270.275302866497<br>XLM 10423.9661075395<br>ZRX 7983.65332503783 | | |
| 3.1.455547 | PHILIPPE PANANIS | ADDRESS REDACTED | | | BTC 0.00466023702462158 | | |
| 3.1.455548 | PHILIPPE PARROT | ADDRESS REDACTED | | | BTC 0.000000001021679903<br>CEL 2.53913764162622<br>SNX 16.25 | | |
| 3.1.455549 | PHILIPPE PASCAL WINTERHAGEN | ADDRESS REDACTED | | | BTC 0.000000741565958498 | | |
| 3.1.455550 | PHILIPPE PAUL J HENNIN | ADDRESS REDACTED | | | AVAX 11.6921235729474<br>BTC 0.0993293295473124<br>CEL 15.231831376361<br>ETH 9.13951934422542 | | |
| 3.1.455551 | PHILIPPE PAUL PIERRE LUSTRAT | ADDRESS REDACTED | | | BTC 0.04270124<br>CEL 219.857241765026<br>ETH 0.723714422786 | | |
| 3.1.455552 | PHILIPPE PAUWELS | ADDRESS REDACTED | | | LINK 12.4157196263766 | | |
| 3.1.455553 | PHILIPPE PAYEN | ADDRESS REDACTED | | | AAVE 0.000564035290002967<br>BTC 0.000050936377089053<br>CEL 619.533825891958<br>DOT 0.204289750798774<br>ETH 0.00105997179586321<br>LTC 0.00116152935182818<br>MATIC 1096.37154322434<br>XRP 0.665047798878506 | | |
| 3.1.455554 | PHILIPPE PEERAER | ADDRESS REDACTED | | | BTC 0.00528792894191493 | | |
| 3.1.455555 | PHILIPPE PELAEZ | ADDRESS REDACTED | | | BTC 0.000288051727062349<br>ETH 0.00599365195301012 | BTC 0.000000002014778039 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.455556 | PHILIPPE PELLETIER DE CHAMBURE | ADDRESS REDACTED | | | CEL 149.424104836748<br>DOT 242.1003567714 | | |
| 3.1.455557 | PHILIPPE PERCHENET | ADDRESS REDACTED | | | ADA 315.08603441046<br>BTC 0.00249647741047104<br>CEL 359.248310568321<br>ETH 0.772048<br>USDT ERC20 31.061189 | | |
| 3.1.455558 | PHILIPPE PEREIRA | ADDRESS REDACTED | | | BTC 0.000032134101231649<br>CEL 1.08065048106976 | | |
| 3.1.455559 | PHILIPPE PEROV | ADDRESS REDACTED | | | CEL 2.73064677161307<br>USDC 65 | | |
| 3.1.455560 | PHILIPPE PERREUX | ADDRESS REDACTED | | | BTC 0.000755253844326385<br>CEL 0.31645784770477<br>ETH 0.211811066718243<br>XLM 23.791492150072 | | |
| 3.1.455561 | PHILIPPE PERRIER-PERRERY | ADDRESS REDACTED | | | ADA 261.177709416409<br>BTC 0.00097742166331159<br>CEL 3.99959553044419<br>USDC 52.3581557845116 | | |
| 3.1.455562 | PHILIPPE PETIT | ADDRESS REDACTED | | | ADA 260.480915812278<br>BNB 0.715516335034258<br>BTC 0.00527365249033504<br>CEL 0.0067265260377085<br>USDT ERC20 0.107886170749332 | | |
| 3.1.455563 | PHILIPPE PHAN | ADDRESS REDACTED | | | AAVE 0.000036267624576254<br>AVAX 233.183389611036<br>BNB 0.0527626563412235<br>BNT 0.00105125597526813<br>BTC 0.496705002358288<br>CEL 26468.4486421712<br>DASH 0.0328496284536383<br>EOS 351.689417750744<br>ETH 1.41006117423358<br>LINK 389.619999727703<br>LTC 0.000036166310642884<br>LUNC 59.96<br>MATIC 59376.6916977736<br>SGB 895.381723473421<br>SNX 0.00178632787230465<br>UMA 0.0324752461598268<br>USDC 3171.88125606<br>USDT ERC20 0.000000750672284449<br>XRP 1902.75 | | |
| 3.1.455564 | PHILIPPE PIERDON | ADDRESS REDACTED | | | BTC 0.000000008918556807<br>CEL 1.39238556900272 | | |
| 3.1.455565 | PHILIPPE PIERRE | ADDRESS REDACTED | | | CEL 2.81908203798205<br>ETH 0.039200354443 | | |
| 3.1.455566 | PHILIPPE PIERRE SAINT | ADDRESS REDACTED | | | XLM 150.017232222595 | | |
| 3.1.455567 | PHILIPPE PIERRON | ADDRESS REDACTED | | | ADA 0.492092229187416<br>BTC 0.000000158250949254<br>CEL 134.220272561166<br>DOT 0.000000000071525304<br>ETC 2.05045718961094<br>ETH 0.0999365533407239<br>SNX 0.281245951794342<br>USDC 0.000000580960492496 | | |
| 3.1.455568 | PHILIPPE PINEAU | ADDRESS REDACTED | | | USDC 3.10371163166241 | | |
| 3.1.455569 | PHILIPPE POEZACH | ADDRESS REDACTED | | | BCH 2.0767067961755<br>BSV 2.04195776018106<br>BTC 2.2062810770966 | | |
| 3.1.455570 | PHILIPPE POHER | ADDRESS REDACTED | | | BTC 0.0010210383404546<br>ETH 12.0735089858535 | | |
| 3.1.455571 | PHILIPPE POULIN | ADDRESS REDACTED | | | BTC 0.000008549559194156<br>CEL 0.0850314893562863<br>DOT 0.020544134987544<br>ETH 0.000057500619129283<br>MATIC 0.377613853353786<br>SNX 0.0831694003255667 | | |
| 3.1.455572 | PHILIPPE PRIGNEAU | ADDRESS REDACTED | | | AVAX 11.2338124253589<br>BTC 0.00130336843159794 | | |
| 3.1.455573 | PHILIPPE PROFETA | ADDRESS REDACTED | | | BAT 10.63672748<br>CEL 143.30128745088<br>COMP 0.05098541<br>ETH 0.0104791<br>LTC 0.20727066<br>MCDAI 30<br>XLM 218.5305776 | | |
| 3.1.455574 | PHILIPPE QUENTIN | ADDRESS REDACTED | | | AVAX 43.9389718806793<br>BCH 0.00822912231395284<br>BTC 1.1078624536595<br>COMP 0.00244912993536913<br>ETH 0.000599539661587201<br>MATIC 552.663930705934 | | |
| 3.1.455575 | PHILIPPE RAILHET | ADDRESS REDACTED | | | CEL 7.12930785808852<br>USDT ERC20 226 | | |
| 3.1.455576 | PHILIPPE REYMOND | ADDRESS REDACTED | | | ADA 1.45824802973707<br>BTC 0.220961799266321<br>CEL 3038.87181437918<br>DOT 62.59948256<br>ETH 4.22371121<br>MATIC 3364.8416859<br>TUSD 7.87116822789479<br>USDC 13.1571188971362<br>XRP 3848.937532 | | |
| 3.1.455577 | PHILIPPE RICA | ADDRESS REDACTED | | | ADA 37.3748134962621<br>BTC 0.180375231039264<br>CEL 1.23234887120309<br>MATIC 468.406605697891<br>OMG 30.1119998631304 | | |
| 3.1.455578 | PHILIPPE RIO | ADDRESS REDACTED | | | ADA 924.125802968403<br>BCH 0.00555003738206579<br>BTC 0.386054144784089<br>CEL 1.12262172621548<br>EOS 53.2151494215201<br>ETH 0.275483037186987<br>MATIC 106.080462623804<br>MCDAI 28.1258373645978<br>SGB 45.6884434416804<br>SNX 24.7697295819794<br>SOL 0.357433792648752<br>USDC 12.5483317562494<br>XLM 1326.69742885276<br>XRP 298.865893500729<br>ZEC 4.86157918382855 | BTC 0.000006791763000808<br>USDC 22.17 | |
| 3.1.455579 | PHILIPPE RIVEST PARADIS | ADDRESS REDACTED | | | BTC 0.0275794469117073 | | |
| 3.1.455580 | PHILIPPE ROBICHAUD-BAILLARGEON | ADDRESS REDACTED | | | BNB 0.000633255877711974<br>BTC 0.0000168471641491499<br>MATIC 1127.82348465366<br>USDC 0.2260712367777 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.455581 | PHILIPPE RODRIGUES VIANA | ADDRESS REDACTED | | | CEL 0.00037912566406413<br>XLM 0.019586494568198 | | |
| 3.1.455582 | PHILIPPE ROGIEST | ADDRESS REDACTED | | | BTC 0.427021037177371<br>USDC 9318.96318594356 | | |
| 3.1.455583 | PHILIPPE ROSE | ADDRESS REDACTED | | | BTC 0.0010943081591594<br>PAXG 0.016790952927997 | | |
| 3.1.455584 | PHILIPPE ROY | ADDRESS REDACTED | | | BTC 0.000147486520917154<br>CEL 0.448171460741433<br>ETH 0.00321203913393207 | | |
| 3.1.455585 | PHILIPPE SANCHEZ | ADDRESS REDACTED | | | ADA 0.000000805543631515<br>BNT 39.59038201<br>BTC 0.000000005645943981<br>CEL 4.2880754062457<br>COMP 2.1939<br>SNX 39.6<br>USDT ERC20 0.00113 | | |
| 3.1.455586 | PHILIPPE SANTOS | ADDRESS REDACTED | | | CEL 0.0706858830358386 | | |
| 3.1.455587 | PHILIPPE SCHNYDER | ADDRESS REDACTED | | | BTC 0.0159971805669968<br>USDC 0.278321374109414 | | |
| 3.1.455588 | PHILIPPE SCHULLIGEN | ADDRESS REDACTED | | | BTC 0.283348596787913<br>ETH 0.00146997099739266<br>MANA 0.0332128698607934<br>MATIC 3.53423014009211<br>USDC 176.591973513004 | ETH 0.000000419451384091<br>MANA 0.000000980360143431<br>MATIC 0.00000035055888908 | |
| 3.1.455589 | PHILIPPE SERANDOUR | ADDRESS REDACTED | | | BTC 0.000007240916342015<br>CEL 0.000290849555729029<br>DOT 0.0272026153635202<br>ETH 0.000215064217346981<br>MATIC 0.329094593461379<br>USDC 0.551097553542624 | | |
| 3.1.455590 | PHILIPPE SERGE ERLEND-ANDRE RAYMONDY DREVET | ADDRESS REDACTED | | | LUNC 10.1047802175132<br>SOL 0.0078130349003004 | | |
| 3.1.455591 | PHILIPPE SEYER | ADDRESS REDACTED | | | AAVE 6.4137848<br>CEL 2285.58624992008<br>MATIC 21429.55120001 | | |
| 3.1.455592 | PHILIPPE SILVA | ADDRESS REDACTED | | | CEL 1.09318919519342 | | |
| 3.1.455593 | PHILIPPE SOOSAI AROKIADOSS | ADDRESS REDACTED | | | BTC 0.000002954140371984<br>DOT 0.0100772929248474<br>ETH 0.000122839551921791 | | |
| 3.1.455594 | PHILIPPE SORREL | ADDRESS REDACTED | | | CEL 29.6398635355356<br>ETH 0.0599136274759669 | | |
| 3.1.455595 | PHILIPPE SPLINGART | ADDRESS REDACTED | | | BTC 0.000070102445364178<br>CEL 1.36726315085218<br>SGB 0.237276895895604<br>XRP 1.60140710761031 | | |
| 3.1.455596 | PHILIPPE STEBLER | ADDRESS REDACTED | | | BTC 0.0151678970778055<br>CEL 107.095968879471 | | |
| 3.1.455597 | PHILIPPE ST-ONGE | ADDRESS REDACTED | | | BTC 0.000002475655426082<br>CEL 0.0268002108627519<br>ETH 0.000018847448519768 | | |
| 3.1.455598 | PHILIPPE STORRER | ADDRESS REDACTED | | | BTC 2.30532862123699<br>CEL 7597.31674244629<br>ETH 16.8258865924213<br>USDC 47213.9167317073<br>USDT ERC20 1214.78014352491 | | |
| 3.1.455599 | PHILIPPE SUY | ADDRESS REDACTED | | | ADA 1254.88960961375<br>BTC 0.937477296305011<br>CEL 47.0368663816953<br>ETC 0.000055353086202773<br>MCDAI 1151.66450811205<br>USDC 5199.37049393621<br>XLM 2075.29306790406 | BTC 0.282159678806219 | |
| 3.1.455600 | PHILIPPE SYLVESTRE | ADDRESS REDACTED | | | BTC 0.00000073710159172<br>CEL 0.00053021460696303 | | |
| 3.1.455601 | PHILIPPE T JACQUES | ADDRESS REDACTED | | | ADA 862.049907739608<br>BTC 0.136907634322677<br>CEL 10.4755072057676<br>EOS 105.630351423013<br>ETH 7.99878322108901<br>LINK 55.5058270888472<br>USDC 211.200486838288<br>USDT ERC20 4.45838194108566 | | |
| 3.1.455602 | PHILIPPE TAMINIAU | ADDRESS REDACTED | | | BTC 0.000000351163726734<br>CEL 0.731831033800413 | | |
| 3.1.455603 | PHILIPPE TAQUET | ADDRESS REDACTED | | | BTC 0.000002021403162614<br>USDT ERC20 0.00847684481586402 | | |
| 3.1.455604 | PHILIPPE TÉGHUNIAN | ADDRESS REDACTED | | | USDC 107.3532059184 | | |
| 3.1.455605 | PHILIPPE THAI | ADDRESS REDACTED | | | BTC 0.000248315567146726<br>CEL 1.81417926595926<br>ETH 0.00569745099589555<br>MATIC 1.05902295950781 | | |
| 3.1.455606 | PHILIPPE THOMAS LABRIE | ADDRESS REDACTED | | | BTC 0.2586548779<br>ETH 1.67299332172486 | | |
| 3.1.455607 | PHILIPPE THOUEILLES | ADDRESS REDACTED | | | BTC 0.000020092760917829<br>CEL 3.46367874083105<br>DOT 8.56742127122352<br>ETH 0.000823622577496378 | | |
| 3.1.455608 | PHILIPPE TIELEMANS | ADDRESS REDACTED | | | BTC 0.0509500588156934<br>CEL 30166.5364351654<br>ETH 1.00787993324533<br>MATIC 50625<br>SNX 10912.922<br>USDC 200000.361813 | | |
| 3.1.455609 | PHILIPPE TISNE-PUCHEU | ADDRESS REDACTED | | | CEL 177.89731058662<br>ETH 0.50762931533844<br>LTC 2.0491543047583<br>SNX 48.8187512820848<br>XLM 0.000000001693920993<br>XRP 0.000000006593151858 | | |
| 3.1.455610 | PHILIPPE TIVOLI | ADDRESS REDACTED | | | ADA 0.159795393041659<br>BTC 0.000000077858041858<br>ETH 0.000000327061845458<br>USDC 0.286150897790917 | | |
| 3.1.455611 | PHILIPPE TREMBLAY DESCHÊNES | ADDRESS REDACTED | | | BTC 0.00645479282618804<br>CEL 114.945905570224 | | |
| 3.1.455612 | PHILIPPE VAN BOCKSTAL | ADDRESS REDACTED | | | CEL 1.11381076532691<br>SGB 3.18571143612444<br>XRP 0.946078691352712 | | |
| 3.1.455613 | PHILIPPE VAN CAMPENHOUT | ADDRESS REDACTED | | | BTC 0.000504227612073851<br>CEL 47.4404701242094<br>XLM 3.29221029192961<br>XRP 6000 | | |
| 3.1.455614 | PHILIPPE VAN DE WALLE | ADDRESS REDACTED | | | BTC 0.000547544453448384<br>CEL 0.0920608270997101<br>COMP 0.00209976654270717<br>DASH 0.00758351461182362<br>UNI 0.114292209689156<br>ZEC 0.00485400537779738 | | |
| 3.1.455615 | PHILIPPE VAN DER VOORN | ADDRESS REDACTED | | | BTC 0.000000178716463025<br>USDT ERC20 0.00732247728545931 | | |

Schedule E/F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.455616 | PHILIPPE VANHUFFEL | ADDRESS REDACTED | | | ADA 0.00424168116459826<br>BTC 0.000000283641806428 | | |
| 3.1.455617 | PHILIPPE VENNER | ADDRESS REDACTED | | | BTC 0.000039337896801708<br>ETH 0.000250832255721746<br>MATIC 399.686564138964 | | |
| 3.1.455618 | PHILIPPE VERREAULT-JULIEN | ADDRESS REDACTED | | | BTC 0.0355955418167818<br>CEL 0.0656436787066358<br>ETH 0.587400487963878<br>MCDAI 42.7211522826326<br>TCAD 2269.58262669664<br>XLM 1431.50605352041 | | |
| 3.1.455619 | PHILIPPE VERVILLE | ADDRESS REDACTED | | | BTC 0.000014567325363078<br>ETH 0.000524159711574032<br>MATIC 4.50201538824097<br>USDC 1.66632642253621<br>USDT ERC20 68.6896088721238 | | |
| 3.1.455620 | PHILIPPE VIGEANT | ADDRESS REDACTED | | | ADA 0.209961308795782<br>BNB 0.000004581702053041<br>BTC 0.00081711701476503<br>CEL 0.269751611832799<br>ETH 0.000022833415430149<br>USDT ERC20 0.268008171575316 | | |
| 3.1.455621 | PHILIPPE VORNIQUE | ADDRESS REDACTED | | | BTC 0.00215203884107181<br>USDC 1237.23009398276 | | |
| 3.1.455622 | PHILIPPE WAGNER | ADDRESS REDACTED | | | BTC 0.0172370065139754<br>CEL 17.0983997805621 | | |
| 3.1.455623 | PHILIPPE WANG | ADDRESS REDACTED | | | BAT 1493.44525140062<br>CEL 1.28229370070741<br>ETH 0.000980778389218809 | | |
| 3.1.455624 | PHILIPPE WATELET | ADDRESS REDACTED | | | CEL 25.0036256566062<br>ETH 0.01 | | |
| 3.1.455625 | PHILIPPE WILLSON | ADDRESS REDACTED | | | ADA 0.465543672613024<br>BTC 0.000002006099323842<br>ETH 0.000000339150647538<br>MATIC 0.000705085542846862<br>SNX 0.295958571882239<br>USDC 0.00190194069672945<br>XRP 0.29862646444478 | | |
| 3.1.455626 | PHILIPPE WUYTS | ADDRESS REDACTED | | | ADA 241.307536248627<br>BTC 0.782665821124873<br>CEL 133.917907301055<br>DOT 0.0866196927524678<br>ETH 3.23939963020261<br>LINK 188.532040437582<br>LUNC 141.471314296417 | | |
| 3.1.455627 | PHILIPPE ZHANG | ADDRESS REDACTED | | | BTC 0.000002467240044873<br>CEL 0.0313173730957875<br>MCDAI 0.238964109638922<br>USDC 0.483581495410598 | | |
| 3.1.455628 | PHILIPPE ZIMMER | ADDRESS REDACTED | | | BTC 0.0122759442099317<br>CEL 8.84939613276239<br>ETH 0.0241887322791876 | | |
| 3.1.455629 | PHILIPPE ZÜRCHER | ADDRESS REDACTED | | | BAT 0.00306743700979133<br>BTC 0.572130171592073<br>CEL 79.6035595116466<br>DOGE 0.0212667691856465<br>ETH 2.79750257556038<br>LINK 0.000251541447432297<br>USDC 10376.9115271659<br>USDT ERC20 255.756882447001<br>XRP 1357.68105918259 | | |
| 3.1.455630 | PHILIPPE ZWERTVAEGHER | ADDRESS REDACTED | | | BTC 0.00000340443414568 | | |
| 3.1.455631 | PHILIPPE-DAVID ADDOR | ADDRESS REDACTED | | | BNB 6.80041471710144<br>BTC 0.325132923880831<br>CEL 181.135362825593<br>ETH 0.417908368499256 | | |
| 3.1.455632 | PHILIPPE-EDOUARD WATINE | ADDRESS REDACTED | | | BTC 0.00183017619000117<br>CEL 1156.35111383234<br>ETH 2.97916933396572<br>LINK 65<br>SNX 326.94895<br>USDC 7016.386665<br>USDT ERC20 1217.82094 | | |
| 3.1.455633 | PHILIPPE-HENRY SICLAIT | ADDRESS REDACTED | | | BTC 0.00118287102675498<br>ETH 2.26718237814649 | | |
| 3.1.455634 | PHILIPPINA LIGHTFOOT | ADDRESS REDACTED | | | BTC 0.00130969788780823 | | |
| 3.1.455635 | PHILIPPINA LIGHTFOOT | ADDRESS REDACTED | | | CEL 5.78400704368961<br>ETH 0.136822069173522 | | |
| 3.1.455636 | PHILIPP-NIKOLAI BUES | ADDRESS REDACTED | | | BTC 0.000375397209593609 | | |
| 3.1.455637 | PHILIPPS DUNHILL OB JR. M. TANEDO | ADDRESS REDACTED | | | CEL 5.7125444091034 | | |
| 3.1.455638 | PHILIPPUS BERGWERF | ADDRESS REDACTED | | | BTC 0.0360454801762247<br>ETH 1.3129500215312<br>USDC 562.312664470942 | | |
| 3.1.455639 | PHILIPPUS VAN COLLER | ADDRESS REDACTED | | | AAVE 0.000215658759920566<br>DOT 0.0480987633663415<br>LINK 0.00954046719859856<br>MATIC 0.184689588977835<br>XLM 0.0773943961545226<br>XRP 1.84472760060134 | | |
| 3.1.455640 | PHILISIWE NDLOVU | ADDRESS REDACTED | | | BTC 0.000000007173289579<br>CEL 0.0967773652942876<br>ETH 0.000105999797938147<br>XRP 0.000000686580673045 | | |
| 3.1.455641 | PHILISO NGESI | ADDRESS REDACTED | | | CEL 1.86607987381962<br>XLM 177.3052857<br>XRP 343.560499 | | |
| 3.1.455642 | PHILISWA MNUKWA | ADDRESS REDACTED | | | BTC 0.01483507<br>CEL 14.9221285521763<br>ETH 0.01597957 | | |
| 3.1.455643 | PHILL BEWICK | ADDRESS REDACTED | | | BCH 2.33726633446442<br>BTC 0.265527711624253<br>CEL 24.6833152032783<br>DOT 20.7361806293517<br>ETH 2.90225758709562<br>XRP 752.859664923445 | | |
| 3.1.455644 | PHILL BLACK | ADDRESS REDACTED | | | BTC 0.000000004218317477<br>CEL 0.0116561519211056 | | |
| 3.1.455645 | PHILL CHANNON | ADDRESS REDACTED | | | BTC 0.00148055242186913<br>LTC 0.135201673551208<br>XLM 71.7806266330623 | | |
| 3.1.455646 | PHILL GREATBATCH | ADDRESS REDACTED | | | BAT 14.27673404<br>BTC 0.000000005632491719<br>CEL 6.2147430352905<br>EOS 1.36943961722703<br>LTC 0.000000008089402422 | | |
| 3.1.455647 | PHILL MASON | ADDRESS REDACTED | | | BTC 0.000000055738693371<br>CEL 0.00182063809412292 | | |
| 3.1.455648 | PHILL ROHITH RAVURI | ADDRESS REDACTED | | | BTC 0.000000009072356646<br>CEL 0.0670211277335742<br>XRP 0.000000793745116587 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.455649 | PHILL SINCLAIR | ADDRESS REDACTED | | | BCH 0.000300685532027052<br>BTC 0.000136284198565077<br>CEL 0.202065094681088<br>LTC 0.00152373066815742<br>XLM 0.798820722569078<br>XRP 0.000000819604819938 | | |
| 3.1.455650 | PHILL STANCIL | ADDRESS REDACTED | | | BTC 0.00111005999426659<br>SNX 62.5042779541216 | | |
| 3.1.455651 | PHILL THRELFALL | ADDRESS REDACTED | | | BTC 0.000810524064810843<br>CEL 10.7529389292795 | | |
| 3.1.455652 | PHILL VAN DER SPUY | ADDRESS REDACTED | | | BTC 0.000000006947695423<br>CEL 276.832102988636<br>LINK 41.4644378005944 | | |
| 3.1.455653 | PHILLIP AAEN | ADDRESS REDACTED | | | ADA 0.0250120975063663<br>BTC 0.000017547097177386 | | |
| 3.1.455654 | PHILLIP AARESTRUP | ADDRESS REDACTED | | | ADA 444.875706<br>BNB 0.000260820504752739<br>CEL 15.7632163755336<br>DOT 10.8<br>ETH 0.109358259166581<br>XRP 235.96399629429 | | |
| 3.1.455655 | PHILLIP AHN | ADDRESS REDACTED | | | ADA 8157.8491702191<br>BTC 0.0003869945697599<br>ETH 18.9861255125347<br>MATIC 718.685564007363<br>SOL 42.9360935660837 | BTC 0.387885324687015<br>ETH 32.5934275220237 | |
| 3.1.455656 | PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | | | ADA 0.00614777694357419<br>BTC 0.000863860748521735<br>DOT 0.000054886704071655<br>ETH 0.0216270129146842<br>SOL 0.339788315450256<br>USDC 0.0116566474066532 | BTC 0.000000004944572626<br>DOT 0.0636729739965607<br>LUNC 20.4822201250869<br>SOL 0.000000000492966514<br>USDC 100.130086811284 | |
| 3.1.455657 | PHILLIP ALBANO | ADDRESS REDACTED | | | BTC 0.000105592919238205 | | |
| 3.1.455658 | PHILLIP ALFONSO | ADDRESS REDACTED | | | BTC 0.00133842623394677<br>ETH 3.35241395585828<br>MATIC 5895.24490835532 | | |
| 3.1.455659 | PHILLIP AMER KADAJ | ADDRESS REDACTED | | | BTC 0.000002179394704037 | | |
| 3.1.455660 | PHILLIP ANDREW HOLBROOK | ADDRESS REDACTED | | | BTC 0.00396991825530052<br>ETH 0.0107978040209029 | | |
| 3.1.455661 | PHILLIP ANTHONY | ADDRESS REDACTED | | | MATIC 1.61201132022836 | | |
| 3.1.455662 | PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | | | ADA 244.332344151946<br>BTC 1.84279236246876<br>CEL 8336.62011840872<br>ETH 50.8156391218216<br>MATIC 14032.1133495658<br>USDC 3278.01445125197 | BTC 0.140838744846764<br>LINK 0.230604605808279 | |
| 3.1.455663 | PHILLIP ARENSMAN | ADDRESS REDACTED | | | BCH 0.627913043017475<br>EOS 39.0297222888766 | | |
| 3.1.455664 | PHILLIP ARKIN | ADDRESS REDACTED | | | ETH 3.65973615034429 | | |
| 3.1.455665 | PHILLIP ARMIJO | ADDRESS REDACTED | | | BTC 0.000002214040422427<br>ETH 0.00523794859254614<br>SGB 1852.94022398558<br>USDT ERC20 54.8706261496709<br>XLM 0.434892559184818<br>XRP 23823.1316466637 | | |
| 3.1.455666 | PHILLIP ASSAN | ADDRESS REDACTED | | | ADA 537.621509124295<br>BTC 0.0106332506216084<br>DOT 38.6222273907885<br>ETH 0.000217723820331931<br>LINK 0.00514335459842874<br>LTC 0.000045651341741272<br>USDC 0.278434033673001<br>XLM 0.0267541871981898 | USDC 0.00247151665777819 | |
| 3.1.455667 | PHILLIP AU | ADDRESS REDACTED | | | BAT 17.9728022707575<br>BTC 0.00133722768866947<br>ETH 0.103341680948836<br>MANA 68.519652128556<br>SNX 10.3434394334381<br>SUSHI 9.76881599682495<br>XLM 606.953247190365 | | |
| 3.1.455668 | PHILLIP AUBIN | ADDRESS REDACTED | | | 1INCH 245.265276896137<br>AAVE 5.08891812588192<br>BTC 2.14210654952358<br>ETH 19.6172478049617<br>KNC 572.631706176439<br>LTC 0.00124844069275732<br>MATIC 1276.33222086033<br>USDC 414.073066466846<br>ZRX 471.668350865748 | | |
| 3.1.455669 | PHILLIP AUSTIN | ADDRESS REDACTED | | | BCH 0.287175743871124<br>BTC 0.0676848644651108<br>COMP 0.0178279971572048<br>DOT 28.3516606991245<br>ETH 0.57254824357603<br>GUSD 373.237484667138<br>LINK 6.94586686661491<br>LUNC 10.1253199265394<br>MATIC 220.888507432652<br>MCDAI 0.103371201552749<br>SOL 2.86865637100065<br>USDC 0.90404850288288 | BTC 0.000849148728399779 | |
| 3.1.455670 | PHILLIP AUSTIN GREEN | ADDRESS REDACTED | | | ADA 1.44266516903477<br>BTC 0.000003802507055193<br>SOL 0.00079879525880764<br>USDC 0.0041501510055191 | | |
| 3.1.455671 | PHILLIP BAHR | ADDRESS REDACTED | | | BTC 0.000079485084809437<br>USDC 0.0291511277429368 | BTC 0.00000000639395701<br>USDC 0.19 | |
| 3.1.455672 | PHILLIP BAILEY | ADDRESS REDACTED | | | | BTC 0.00026254 | |
| 3.1.455673 | PHILLIP BAILEY | ADDRESS REDACTED | | | BTC 0.0178234824389164<br>DOT 2.09923585424158 | | |
| 3.1.455674 | PHILLIP BALLANTYNE | ADDRESS REDACTED | | | BTC 0.000000005710340786<br>CEL 1202.07418995025 | | |
| 3.1.455675 | PHILLIP BANKY | ADDRESS REDACTED | | | BTC 0.000001554460382999<br>ETH 0.00339441756142537 | BTC 0.00117233724975188<br>ETH 3.13830094901845 | |
| 3.1.455676 | PHILLIP BEACH | ADDRESS REDACTED | | | ADA 229.295501615024<br>AVAX 6.68817265103088<br>BTC 0.227279701668226<br>DOGE 912.819299583352<br>DOT 21.2577018207625<br>ETH 1.56115796351004<br>LINK 31.9820099557493<br>LTC 2.70514502272383<br>MANA 32.7155715249314<br>MATIC 352.426963089677<br>USDC 177.062100639525<br>XLM 138.01617959959<br>XRP 186.313<br>XTZ 15.142713578124 | BTC 0.0602684650774202 | |
| 3.1.455677 | PHILLIP BEAUGE | ADDRESS REDACTED | | | BTC 0.000000841116490979<br>DOT 0.0589330681381159 | BTC 0.00000000426352548<br>DOT 0.000000000041369146 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.455678 | PHILLIP BEECH | ADDRESS REDACTED | | | CEL 356.885676249853 | | |
| 3.1.455679 | PHILLIP BEHRENS | ADDRESS REDACTED | | | LTC 1.7847308321695<br>MATIC 450.303515985285<br>USDC 1056.26743665395 | | |
| 3.1.455680 | PHILLIP BENEFIELD | ADDRESS REDACTED | | | BTC 0.0541739386218082<br>DOT 0.092660114606121<br>ETH 0.996870050192518<br>LUNC 14.9381636550194 | DOT 0.000000000097854752 | |
| 3.1.455681 | PHILLIP BENJAMIN PECORA | ADDRESS REDACTED | | | ADA 2476.972850567<br>BTC 0.000035440893697433<br>CEL 0.701022564187261<br>ETH 3.14027435738828<br>GUSD 0.843320673330663<br>MATIC 436.708465602449<br>USDC 97.949788647406 | | |
| 3.1.455682 | PHILLIP BENJAMIN SCOGGINS | ADDRESS REDACTED | | | AAVE 2.84627538552247<br>BTC 0.0241487611774948<br>COMP 2.42044197292473<br>ETH 0.972693848614329<br>LTC 0.00253159474650712<br>SNX 38.8219451761938 | | |
| 3.1.455683 | PHILLIP BENSON | ADDRESS REDACTED | | | CEL 138.339492767779<br>ETH 0.0000003<br>LINK 0.213981520909709 | | |
| 3.1.455684 | PHILLIP BERGE | ADDRESS REDACTED | | | BTC 0.000000167276357273999<br>ETH 0.000001460883805187<br>USDC 8.82869437106954 | | |
| 3.1.455685 | PHILLIP BERLICK | ADDRESS REDACTED | | | CEL 0.0722529297741904 | | |
| 3.1.455686 | PHILLIP BERNARD | ADDRESS REDACTED | | | ADA 1332.41514907285<br>AVAX 14.0502823110203<br>BTC 0.269677653595741<br>ETH 1.12531590552131<br>MATIC 3763.48086342345<br>SOL 18.6730205161269 | | |
| 3.1.455687 | PHILLIP BERRY | ADDRESS REDACTED | | | EOS 46.7491270382397<br>USDC 0.0839127058382889 | | |
| 3.1.455688 | PHILLIP BERTOSS | ADDRESS REDACTED | | | BTC 0.00576438791171508<br>ETH 0.0937483241217486 | | |
| 3.1.455689 | PHILLIP BJØRNESET | ADDRESS REDACTED | | | BTC 0.00003783847100449<br>CEL 1.08800711046299 | | |
| 3.1.455690 | PHILLIP BJØRNESET | ADDRESS REDACTED | | | CEL 1.08384417262211 | | |
| 3.1.455691 | PHILLIP BLEY | ADDRESS REDACTED | | | BTC 0.000022644963257916 | | |
| 3.1.455692 | PHILLIP BLOCKLINGER | ADDRESS REDACTED | | | ADA 955.901788833084<br>BTC 1.52844316326387<br>CEL 62.7753790220109<br>ETH 4.10731015828732<br>LINK 32.8868458400548<br>MATIC 565.231015127767<br>USDC 14006.0053830236 | BTC 0.020978<br>USDC 400 | |
| 3.1.455693 | PHILLIP BOCK | ADDRESS REDACTED | | | ADA 0.00135368674901276<br>BTC 0.000000232703118809<br>ETH 0.000000395700473187999<br>LTC 1.24222561333779<br>MATIC 192.341289447712 | ADA 0.000000055651704153<br>BTC 0.00027321682345992<br>ETH 0.000502369029808958 | |
| 3.1.455694 | PHILLIP BOGER | ADDRESS REDACTED | | | MATIC 945.680042803248 | MATIC 247.89593415 | |
| 3.1.455695 | PHILLIP BORBON | ADDRESS REDACTED | | | ADA 48.4239007884583<br>CEL 10.7868540503372<br>SNX 12.1166566783259<br>USDC 287.607478646511<br>XLM 1056.52975098784 | | |
| 3.1.455696 | PHILLIP BOUGRAM | ADDRESS REDACTED | | | BTC 0.0119826239684279 | | |
| 3.1.455697 | PHILLIP BOYLES | ADDRESS REDACTED | | | BTC 0.000017075952327175 | | |
| 3.1.455698 | PHILLIP BRANDON HARRIS | ADDRESS REDACTED | | | ETH 0.00162294826272589 | | |
| 3.1.455699 | PHILLIP BRAUND | ADDRESS REDACTED | | | BTC 0.000031670719348573<br>MATIC 0.502646579625251 | | |
| 3.1.455700 | PHILLIP BREEZE | ADDRESS REDACTED | | | BTC 0.000000805012330192<br>CEL 2367.19638780246<br>MATIC 2500.16052335216<br>USDC 0.034069110927315<br>USDT ERC20 0.0274600975233983 | | |
| 3.1.455701 | PHILLIP BREEZE | ADDRESS REDACTED | | | BNB 0.0116932880404804<br>BTC 0.000000045246937059<br>CEL 0.0809287346341464<br>ETH 0.000005987281044421<br>TAUD 1.6910219657462 | | |
| 3.1.455702 | PHILLIP BRENT THOMAS | ADDRESS REDACTED | | | BTC 0.000345865067118566<br>CEL 48.3902929517719<br>ETH 0.00070915038495139<br>LUNC 327.611012673536<br>SOL 0.289272965476535<br>USDC 21.0739538645566 | BTC 0.000000430489744643<br>SOL 0.000000000817871407 | |
| 3.1.455703 | PHILLIP BRIAN ELLER | ADDRESS REDACTED | | | ADA 10824.7114418547<br>BCH 0.870611716097755<br>BSV 0.850163733463922<br>BTC 36.6005605115297<br>CEL 723356.95915543<br>DASH 12.8152053700482<br>EOS 3.08565141641555<br>ETH 174.520205520674<br>LINK 2011.6479143091<br>LTC 43.387092045714<br>MATIC 9474.06041823644<br>SNX 288.143105429975<br>UNI 324.31639386269<br>USDC 252759.540443926<br>XLM 73507.3512995918<br>XRP 1957.29324255152<br>ZEC 15.3252259617478 | | |
| 3.1.455704 | PHILLIP BRIAN MOORE | ADDRESS REDACTED | | | BTC 0.0482411801746173<br>DOT 112.975379447804<br>USDC 36006.1124553274 | | |
| 3.1.455705 | PHILLIP BRISKI | ADDRESS REDACTED | | | BTC 0.000859871180969508<br>ETH 0.00940577260804115<br>MATIC 78.6501342472359<br>USDC 1.36544065020366 | | |
| 3.1.455706 | PHILLIP BROWN | ADDRESS REDACTED | | | BTC 0.00367858<br>CEL 312.621447157131<br>ETH 0.343503698 | | |
| 3.1.455707 | PHILLIP BRUCE WORTHINGTON | ADDRESS REDACTED | | | BTC 0.000594122312402791 | | |
| 3.1.455708 | PHILLIP BRUNETT | ADDRESS REDACTED | | | SGB 5.27945077654836<br>XRP 0.000000639057259144 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.455709 | PHILLIP BRYSON | ADDRESS REDACTED | | | AAVE 0.0479370749234302<br>AVAX 0.0950000965338627<br>BTC 0.000000208083172531<br>COMP 0.00986480013071588<br>DOT 0.36164743182517<br>EOS 0.0010334378258761<br>ETH 0.000004660313431954<br>LINK 0.0349863677838942<br>MANA 0.000867269269467333<br>MATIC 82.0221126290793<br>MCDAI 0.0174637121074479<br>SNX 0.0862784450415465<br>SOL 0.0477338669006045<br>SUSHI 0.579164102241172<br>UMA 0.00449284421630712<br>XLM 3.18073639558373<br>ZRX 0.49135331155868 | DOT 0.000000000017023691<br>LINK 166.171974<br>SOL 0.000000000585309584<br>XRP 0.000000617297356855 | |
| 3.1.455710 | PHILLIP BURTON | ADDRESS REDACTED | | | BTC 0.000000388847915018<br>CEL 3.66666707604684<br>ETH 0.00000956<br>LTC 0.00002506 | | |
| 3.1.455711 | PHILLIP BUSSARD | ADDRESS REDACTED | | | ADA 3081.77243409789<br>BTC 0.596743668183738<br>COMP 0.0340515768051789<br>LINK 407.240883911809<br>MATIC 17859.7240659642<br>OMG 0.00510739379675847<br>SNX 62.2505203329535<br>SOL 20.6903986307509 | | |
| 3.1.455712 | PHILLIP CAESAR | ADDRESS REDACTED | | | ADA 224.817949413625<br>BCH 1.02981955616167<br>BTC 0.00292629360048862<br>ETH 0.175450503669943<br>GUSD 110.96197475281<br>SOL 2.44472824595587 | | |
| 3.1.455713 | PHILLIP CAMPBELL | ADDRESS REDACTED | | | BTC 0.000106318885310105 | | |
| 3.1.455714 | PHILLIP CAMPBELL | ADDRESS REDACTED | | | AVAX 0.043093958762725<br>BTC 0.000081465451553263<br>ETH 0.00156161571626806<br>USDC 0.119922794934327<br>XLM 0.0524808356599938 | | |
| 3.1.455715 | PHILLIP CAMPING | ADDRESS REDACTED | | | AVAX 32.3233933642854<br>BTC 0.000016633570291725<br>ETH 0.000088698330893463<br>LINK 0.0274586328836358<br>MATIC 0.0160379908080706 | BTC 0.000000378757877545<br>LINK 0.000216655161055608 | |
| 3.1.455716 | PHILLIP CARLOCK | ADDRESS REDACTED | | | SGB 0.0967657362894158<br>XRP 0.000000169806347595 | | |
| 3.1.455717 | PHILLIP CARMICHAEL | ADDRESS REDACTED | | | AAVE 1.38283968957985<br>BTC 1.74058775875543<br>CEL 38.9502878238177<br>DOT 64.1388050380659<br>ETH 0.423332803469969<br>LINK 4.71325018213682 | | |
| 3.1.455718 | PHILLIP CARR | ADDRESS REDACTED | | | BTC 0.000003841939264332 | | |
| 3.1.455719 | PHILLIP CARTER | ADDRESS REDACTED | | | ADA 0.485614219991458<br>BTC 0.00971063413669858<br>CEL 41.2731687331998<br>DOT 0.113455530504038<br>ETH 0.000003303118190503<br>LINK 0.0234662191719297<br>MATIC 0.122969806168013<br>SNX 0.0674227901925242<br>USDC 0.0313183672831026<br>XLM 0.00231794814932951<br>XRP 0.000000882771911697 | | |
| 3.1.455720 | PHILLIP CARTER MCGUIGAN | ADDRESS REDACTED | | | BTC 0.0000003088926575019999<br>ETH 0.00149513205773801 | BTC 0.000000007709039186 | |
| 3.1.455721 | PHILLIP CASEY MORRIS | ADDRESS REDACTED | | | AVAX 20.4210424118616<br>BTC 0.547223106850739<br>CEL 47.9325291026177<br>DOGE 20654.5895741713<br>ETH 4.51887217669302<br>LTC 10.2414761739442<br>MANA 2621.58169988832 | | |
| 3.1.455722 | PHILLIP CHANDLER | ADDRESS REDACTED | | | BTC 0.01125553<br>CEL 8.44328907673641<br>DOT 8.4627957773<br>ETH 0.25284108 | | |
| 3.1.455723 | PHILLIP CHANDRA | ADDRESS REDACTED | | | ADA 0.0644068324709148<br>BNB 0.000605455407592754<br>BTC 0.00000000871146569<br>CEL 0.644684668150237<br>DOT 0.0525827248102848<br>ETH 0.000073307947696561<br>USDT ERC20 0.000000188314000814<br>XRP 0.000000082597982861 | | |
| 3.1.455724 | PHILLIP CHANTHASENE | ADDRESS REDACTED | | | BTC 0.00105430358913566<br>MATIC 1170.8400298991 | | |
| 3.1.455725 | PHILLIP CHEN | ADDRESS REDACTED | | | BTC 0.000000000462903753<br>CEL 0.206836423540427<br>ETH 0.000017967759932806<br>LINK 0.00261514859590985<br>LUNC 0.000000348792549636 | | |
| 3.1.455726 | PHILLIP CHEN | ADDRESS REDACTED | | | BNB 0.00061666498077503<br>ETH 0.000000008820160414<br>LINK 0.000000716969596811 | | |
| 3.1.455727 | PHILLIP CHHOA | ADDRESS REDACTED | | | BTC 0.00109773819370503<br>USDC 0.928228123813275 | | |
| 3.1.455728 | PHILLIP CHILSON | ADDRESS REDACTED | | | ETH 1.11140098264755 | | |
| 3.1.455729 | PHILLIP CHIN | ADDRESS REDACTED | | | BTC 0.336047446967813<br>ETH 2.14442762669348<br>USDC 1040.87978163763 | | |
| 3.1.455730 | PHILLIP CHRISTOPHER DANIELS | ADDRESS REDACTED | | | ETH 0.00172027637900281 | | |
| 3.1.455731 | PHILLIP CLARK | ADDRESS REDACTED | | | BTC 0.000002705783758857<br>USDC 0.0398099682986551 | | |
| 3.1.455732 | PHILLIP CLARKE | ADDRESS REDACTED | | | BTC 1.01000661995282<br>CEL 3.3162042653918<br>USDC 131467.327111732<br>USDT ERC20 53367.0381674907 | | |
| 3.1.455733 | PHILLIP CLARY | ADDRESS REDACTED | | | LTC 10.3919419833537 | LTC 0.05282185 | |
| 3.1.455734 | PHILLIP COHRS | ADDRESS REDACTED | | | MATIC 0.0348210860882374<br>USDC 0.224044462664016 | | MATIC 23.9156185895581<br>USDC 0.00000082543192433 |
| 3.1.455735 | PHILLIP COLE SUIRE | ADDRESS REDACTED | | | 1INCH 113.739143863902<br>ADA 1045.97538188761<br>BTC 0.00123320460251725<br>MATIC 381.683971514227 | | |
| 3.1.455736 | PHILLIP COLLINS | ADDRESS REDACTED | | | BTC 2.02458637550578<br>ETH 2.80025696914866 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.455737 | PHILLIP COSELLI | ADDRESS REDACTED | | | BTC 0.0398243573207952<br>ETH 1.56343365544423<br>SNX 10.8665179573747<br>SOL 1.02053411159967 | | |
| 3.1.455738 | PHILLIP COURTNIER | ADDRESS REDACTED | | | ADA 8.35660789945514<br>BAT 3091.7386252779<br>BCH 0.00004093059261441<br>BTC 3.45363819521695<br>CEL 1757.17685145609<br>COMP 7.95559102253961<br>DOT 0.30598400850773<br>EOS 0.00281910770951642<br>ETH 23.0498219879195<br>LINK 0.198986486094398<br>LPT 0.0000713992958622<br>LTC 0.0304215865544745<br>MATIC 5115.54155499826<br>OMG 0.7196173669033<br>PAX 3.14070640700444<br>PAXG 0.204395366000174<br>SGB 53.3253880108594<br>SNX 245.543426323361<br>SOL 211.311338338231<br>UNI 0.270367210957417<br>USDC 2254.53197051261<br>XLM 0.837645622873525<br>XRP 348.822120729101<br>ZRX 0.949332246582293 | USDC 50 | |
| 3.1.455739 | PHILLIP CRABLE | ADDRESS REDACTED | | | BTC 0.00002643298093052<br>ETH 0.0189269986238257 | BTC 0.0170479959716792<br>ETH 18.6572365255097 | |
| 3.1.455740 | PHILLIP CUARTAS | ADDRESS REDACTED | | | ADA 1025.26216328857<br>BTC 1.90075109715502<br>DOT 14.8905774335556<br>ETH 6.58749337777575 | | |
| 3.1.455741 | PHILLIP CUARTAS | ADDRESS REDACTED | | | ADA 1.64645066103631<br>BTC 0.00103928813171265<br>DOT 1.0716535618449<br>ETH 0.0177361896589556 | | ADA 1497.5794780745<br>BTC 1.36558136555339<br>DOT 447.191314482827<br>ETH 15.3812196974139 |
| 3.1.455742 | PHILLIP CULLEY | ADDRESS REDACTED | | | CEL 1.06349560211029 | | |
| 3.1.455743 | PHILLIP CULVER | ADDRESS REDACTED | | | CEL 1.0798322708372 | | |
| 3.1.455744 | PHILLIP CUNHA | ADDRESS REDACTED | | | BTC 0.111229458318334 | | |
| 3.1.455745 | PHILLIP CUPP | ADDRESS REDACTED | | | ADA 0.000000817729170906<br>BCH 0.000000320974941548<br>BTC 0.000000165241814073<br>USDC 0.000000694629288341<br>XLM 0.000000134642636495 | | |
| 3.1.455746 | PHILLIP CZUPRYNSKI | ADDRESS REDACTED | | | BTC 0.00001713110591363<br>USDC 0.414256031275039 | | |
| 3.1.455747 | PHILLIP DALTON MOORE | ADDRESS REDACTED | | | ETH 0.00168974281342493 | | |
| 3.1.455748 | PHILLIP DANIEL VALDEZ | ADDRESS REDACTED | | | AVAX 2.1446361858661<br>BTC 0.0144417532723821<br>COMP 1.72059083655662<br>ETC 37.4223652911611 | BTC 0.00123685837971552 | |
| 3.1.455749 | PHILLIP DARMANIN | ADDRESS REDACTED | | | BTC 0.000754124010241234<br>CEL 3454.44164267079<br>ETH 0.00385170848143975 | | |
| 3.1.455750 | PHILLIP DAVID CAMERON | ADDRESS REDACTED | | | BTC 0.000001034191620812<br>MATIC 0.0486916383000926 | | |
| 3.1.455751 | PHILLIP DAVIES | ADDRESS REDACTED | | | AAVE 0.00632724931411433<br>BTC 0.000634149671546121<br>LINK 98.9145350431318<br>SNX 93.8135785129585<br>UNI 0.0349929529864986 | | |
| 3.1.455752 | PHILLIP DAVIS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.455753 | PHILLIP DAVIS | ADDRESS REDACTED | | | ADA 0.700669595511116<br>AVAX 7.3326224247595<br>BTC 0.084689701439489<br>DOT 0.00212262469110442<br>ETH 0.439073242207896<br>MATIC 754.288460554309<br>USDC 51.812062248589<br>USDT ERC20 0.227597708154477 | BTC 0.16378932930983 | |
| 3.1.455754 | PHILLIP DAWSON | ADDRESS REDACTED | | | BTC 0.00109724259460511<br>ETH 2.65495934307603 | | |
| 3.1.455755 | PHILLIP DEMORROW | ADDRESS REDACTED | | | ADA 4.69255532294062<br>AVAX 0.180397879168 12<br>BTC 0.00109922950751361<br>MATIC 9.14240099950108<br>MCDAI 73.4864417799392<br>SOL 0.189594592166535<br>USDC 19.4022872986324<br>XLM 80.5339262280623 | | |
| 3.1.455756 | PHILLIP DERENZO | ADDRESS REDACTED | | | BTC 0.000000824576919398<br>ETH 0.00705417593471732<br>USDC 9.22997503148754 | | |
| 3.1.455757 | PHILLIP DEROSE | ADDRESS REDACTED | | | CEL 3.12615482183616<br>USDC 0.544495254717077 | | |
| 3.1.455758 | PHILLIP DESOUZA | ADDRESS REDACTED | | | GUSD 0.0616486226377732 | | |
| 3.1.455759 | PHILLIP DIASINOS | ADDRESS REDACTED | | | BTC 0.140736189342999<br>CEL 124.792118481825<br>ETH 0.129881682005187<br>LTC 0.628959972754238<br>USDC 104.670539537689 | | |
| 3.1.455760 | PHILLIP DIEP | ADDRESS REDACTED | | | ADA 7.54541751982098<br>AVAX 0.596019171601773<br>BSV 0.00205261508494486<br>BTC 0.000880883268839 55<br>DOT 0.990609169556123<br>ETH 0.0292169100410525<br>LINK 190.703296939168<br>MATIC 89.5252618459704<br>MCDAI 42.6391539102487<br>SOL 0.197147317054692<br>USDC 10.9349812738525<br>XLM 1.24144891524755 | SOL 0.000000000221577374 | |
| 3.1.455761 | PHILLIP DO | ADDRESS REDACTED | | | BTC 0.00120411894424363<br>CEL 0.0263035243256492<br>XRP 611.131498660171 | | |
| 3.1.455762 | PHILLIP DO | ADDRESS REDACTED | | | BTC 0.00113108961659556<br>CEL 0.460373420553266 | | |
| 3.1.455763 | PHILLIP DOBSON | ADDRESS REDACTED | | | BTC 0.0207652678143694 | | |
| 3.1.455764 | PHILLIP DRUMMOND | ADDRESS REDACTED | | | BTC 0.000016073446901962 | | |
| 3.1.455765 | PHILLIP DRYDEN | ADDRESS REDACTED | | | ADA 19.2755037918143<br>BTC 0.000289424956287259<br>COMP 0.0353722074414165<br>XLM 34.3382717888199 | | |
| 3.1.455766 | PHILLIP DUANE FAIR | ADDRESS REDACTED | | | AVAX 4.31154133290732<br>BTC 0.0483632170229189<br>LUNC 5.31641822371946<br>ZEC 2.49944069509095 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.455767 | PHILLIP DUERRMEIER | ADDRESS REDACTED | | | BTC 1.29612896471975<br>CEL 1120.38528479784<br>ETH 12.2726992341578 | | |
| 3.1.455768 | PHILLIP DUNN | ADDRESS REDACTED | | | ADA 142.082628140792<br>ETH 0.313452872646135<br>USDC 0.0459223053698183<br>XTZ 271.266181835839 | | |
| 3.1.455769 | PHILLIP DYER | ADDRESS REDACTED | | | BTC 0.00109102898171379<br>ETH 0.652760889238907 | | |
| 3.1.455770 | PHILLIP DYSART | ADDRESS REDACTED | | | BTC 0.1831841077358<br>LUNC 456.97065235769<br>SOL 722.258410818567 | BTC 0.82892693 | |
| 3.1.455771 | PHILLIP EDMOND WILBURN | ADDRESS REDACTED | | | ETH 0.00168868822303546 | | |
| 3.1.455772 | PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | | | BTC 0.000072146660958024<br>DOT 0.690383859993799<br>ETH 0.00208120308080791<br>MATIC 1492.78886098386<br>SOL 0.0572976260228882<br>USDC 0.127203524955169 | BTC 0.128940220871973<br>DOT 0.000000000059343265<br>ETH 0.548309271381775<br>SOL 0.000060000446538775<br>USDC 0.778 | |
| 3.1.455773 | PHILLIP ELLER | ADDRESS REDACTED | | | BTC 0.844227374491042<br>ETH 3.6235242693735 | | |
| 3.1.455774 | PHILLIP ELLIS | ADDRESS REDACTED | | | ADA 98.4853943253824<br>BTC 0.000235754180562003<br>TUSD 37.1897670559817<br>USDC 52.6531938721056 | | |
| 3.1.455775 | PHILLIP ELLSWORTH | ADDRESS REDACTED | | | ETH 2.64564035310295<br>MCDAI 0.0440658805515323<br>USDC 1.11284145597703 | | |
| 3.1.455776 | PHILLIP ENGMOSE | ADDRESS REDACTED | | | BTC 0.0852500091653197<br>CEL 1811.21298999507<br>ETH 5.06850706<br>LTC 75.199<br>SGB 1963.541478<br>USDT ERC20 0.763447 | | |
| 3.1.455777 | PHILLIP EPHRON | ADDRESS REDACTED | | | BTC 0.000033246865586212 | | |
| 3.1.455778 | PHILLIP ESCARAVAGE | ADDRESS REDACTED | | | BTC 0.000887443478630107<br>MANA 0.149194166940849 | | |
| 3.1.455779 | PHILLIP EUDY | ADDRESS REDACTED | | | BAT 608.773153782485<br>BTC 0.0935610040541134<br>MATIC 4762.63642765087 | | |
| 3.1.455780 | PHILLIP EVANS | ADDRESS REDACTED | | | CEL 0.0401678105089691 | | |
| 3.1.455781 | PHILLIP EVANS | ADDRESS REDACTED | | | CEL 0.0355955362383017 | | |
| 3.1.455782 | PHILLIP FENDER | ADDRESS REDACTED | | | AVAX 0.0121500239036642<br>BTC 0.126705809287342<br>LINK 0.0105026679959185<br>MATIC 2690.09629111865<br>SNX 0.094499938718172<br>UMA 0.00940667274007628<br>UNI 101.242398743523<br>USDC 0.00175525856536262 | | AVAX 0.000000349663197902<br>BTC 0.00043196134941196<br>LINK 0.000589166971691014<br>MATIC 0.000000325483348444<br>USDC 1.56328451258464 |
| 3.1.455783 | PHILLIP FISH | ADDRESS REDACTED | | | BTC 0.00927162581152971 | | |
| 3.1.455784 | PHILLIP FLORES | ADDRESS REDACTED | | | BTC 0.0146913492383639 | | |
| 3.1.455785 | PHILLIP FOGOLIN | ADDRESS REDACTED | | | ADA 0.0797902615510538<br>BTC 0.000040707166069456<br>DOT 0.000163809021217278<br>ETH 0.000264084469036429<br>MATIC 0.0403160122671135 | | |
| 3.1.455786 | PHILLIP FORMAN | ADDRESS REDACTED | | | BTC 0.0333284597049851<br>ETH 0.0457112628119499 | ETH 0.000770994061526405 | |
| 3.1.455787 | PHILLIP FOSTER | ADDRESS REDACTED | | | AAVE 8.13312767990845<br>ADA 316.438371269164<br>BTC 0.00278763138431191<br>LTC 1.02564326313928<br>SNX 7.68954134610235<br>ZEC 1.06104559176545 | | |
| 3.1.455788 | PHILLIP FREEMAN | ADDRESS REDACTED | | | BTC 0.000789701568900694<br>SNX 26.3122454448797<br>USDC 193.716279287864 | | |
| 3.1.455789 | PHILLIP GAETA | ADDRESS REDACTED | | | BTC 1.08001567771704<br>ETH 4.19644296376764 | | |
| 3.1.455790 | PHILLIP GALANTY | ADDRESS REDACTED | | | BTC 0.00208206492393314<br>MATIC 56.955728623 | | |
| 3.1.455791 | PHILLIP GALBREATH | ADDRESS REDACTED | | | ADA 2686.10888605925<br>BTC 0.132189929759371<br>ETH 13.0838279133297<br>USDC 21167.8047544779 | | |
| 3.1.455792 | PHILLIP GALSGAARD | ADDRESS REDACTED | | | 1INCH 2.34318249702591<br>BTC 0.000520483809442328<br>CEL 89.2035627670846<br>DOT 0.470387223192233<br>ETH 6.19889466087549<br>LINK 5.56379304185341<br>LTC 0.0489227041334562<br>MATIC 5.97979474266946<br>SNX 1.31532397140672<br>UNI 0.000020480074302579<br>USDC 6457.46461365611 | | |
| 3.1.455793 | PHILLIP GARCIA | ADDRESS REDACTED | | | BTC 0.00227476420951974<br>SGB 0.733871579942132<br>XRP 0.00126019414499261 | | |
| 3.1.455794 | PHILLIP GARROTT | ADDRESS REDACTED | | | BTC 0.000000720231860705<br>ETH 0.000007546074816669<br>KNC 0.0314452238772901<br>LINK 0.47471964311917<br>MATIC 0.0711762698393076<br>SGB 182.490712808461<br>SNX 0.324423216947577<br>XRP 0.792529546833983 | BTC 0.000000007922725574<br>KNC 649.332618811724<br>MATIC 104.037325901207<br>SNX 250.246375170496 | |
| 3.1.455795 | PHILLIP GATTO | ADDRESS REDACTED | | | AAVE 1.85170257123467<br>ADA 819.849259642047<br>BTC 0.305165465693775<br>ETH 1.03392958756919<br>LINK 953.80122562241<br>MATIC 4625.63708938292<br>XTZ 225.708298689858 | | |
| 3.1.455796 | PHILLIP GAWEL | ADDRESS REDACTED | | | BTC 0.000950819835519137<br>USDC 534.393944891177 | | |
| 3.1.455797 | PHILLIP GEON AMIL STA ELENA | ADDRESS REDACTED | | | BTC 0.000001396902980064<br>USDT ERC20 0.386958179730682 | | |
| 3.1.455798 | PHILLIP GLADDING | ADDRESS REDACTED | | | BTC 0.00116575057524564<br>CEL 53.9744849096284<br>ETH 0.01098419735595 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.455799 | PHILLIP GONZALES | ADDRESS REDACTED | | | BAT 175.8910718497<br>BTC 0.0105125540980869<br>CEL 1.11660866327446<br>ETH 0.118085116223934<br>LINK 3.32612016251<br>LTC 0.586100422094469<br>MCDAI 58.4397538893532<br>UNI 42.3273170998198<br>USDC 79.8855723763983 | | |
| 3.1.455800 | PHILLIP GOODWIN | ADDRESS REDACTED | | | BTC 0.00475155346387097<br>ETH 0.0581615226804478 | | |
| 3.1.455801 | PHILLIP GRAY | ADDRESS REDACTED | | | BTC 0.0000923478378641899<br>ETH 0.000809103415542905<br>XRP 1.62116906863815 | | |
| 3.1.455802 | PHILLIP GREEN | ADDRESS REDACTED | | | BTC 0.0364796309001158<br>MCDAI 15.0171387854896<br>USDT ERC20 8.43928265269536 | BTC 0.012213874571392<br>USDC 12.7 | |
| 3.1.455803 | PHILLIP GREEN | ADDRESS REDACTED | | | BTC 0.000000005257300323<br>CEL 0.0804299380872044 | | |
| 3.1.455804 | PHILLIP GREENHOW | ADDRESS REDACTED | | | BTC 0.00850601<br>CEL 5.85080401649065<br>ETH 0.08526959 | | |
| 3.1.455805 | PHILLIP GREER | ADDRESS REDACTED | | | BTC 0.0303477101087317<br>ETH 0.164127050291885<br>LINK 33.8084273753153 | | |
| 3.1.455806 | PHILLIP GREGORY HODGES | ADDRESS REDACTED | | | BTC 0.106390974708553<br>ETH 2.08269936301362<br>LTC 0.000024995882434551 | BTC 0.00000753<br>ETH 0.000395336192850271<br>LTC 0.000000000467424683 | |
| 3.1.455807 | PHILLIP GRIFFIN | ADDRESS REDACTED | | | ADA 19.3731537071969<br>BTC 0.0148884334109187 | | |
| 3.1.455808 | PHILLIP GUTWEIN | ADDRESS REDACTED | | | ADA 10323.9083119591<br>AVAX 9.995<br>BTC 1.17524550504844<br>CEL 1873.38511429051<br>DOGE 5370.59<br>DOT 601.866918101861<br>ETH 8.66648046047466<br>LINK 48.9598119764952<br>LUNC 16.994185578235<br>MANA 68<br>MATIC 959<br>SGB 27.32125<br>SOL 8.99<br>UNI 30.9741352160847<br>USDC 1.5278666794952<br>XLM 2993.82913987528<br>XRP 1121.57683684591<br>XTZ 1431.561 | | |
| 3.1.455809 | PHILLIP HADLEY | ADDRESS REDACTED | | | ADA 2921.84635998329<br>AVAX 5.16712677541533<br>BTC 0.0498654144597032<br>USDC 126717.820563972 | ADA 313 | |
| 3.1.455810 | PHILLIP HADLEY | ADDRESS REDACTED | | | ADA 0.470425760456643<br>BTC 0.000029145832727486<br>DOT 2.00759353974775<br>USDC 0.000849644674336515 | | |
| 3.1.455811 | PHILLIP HAMILL | ADDRESS REDACTED | | | BTC 0.000165458800308847<br>ETH 0.0024448586198456<br>LINK 0.0178840605467441<br>MATIC 0.199712723546075<br>OMG 0.00206531357572606<br>UNI 0.00514718309650337<br>XLM 0.179682235121541 | BTC 0.0943012603478166<br>ETH 1.52855833495625 | |
| 3.1.455812 | PHILLIP HAMROCK | ADDRESS REDACTED | | | BTC 2.14372057912323<br>CEL 11.4462256593614<br>DOT 10.6680006375188<br>ETH 10.2476071531409<br>LINK 10.3277315034795<br>USDC 77247.2297651371 | | |
| 3.1.455813 | PHILLIP HANCOCK | ADDRESS REDACTED | | | ADA 0.145368594915358<br>BTC 0.000000115416030298<br>LINK 0.000207330696286501<br>USDC 0.0277016173999215 | BTC 0.000000009004614679<br>USDC 1.12325952436805 | |
| 3.1.455814 | PHILLIP HARRIS | ADDRESS REDACTED | | | CEL 1.14148166884309<br>XLM 3.19236424658975 | | |
| 3.1.455815 | PHILLIP HARRIS WALKER | ADDRESS REDACTED | | | ETH 0.000614430957388272<br>SOL 0.012038302579495<br>USDC 3.29586445015377 | | |
| 3.1.455816 | PHILLIP HAUA | ADDRESS REDACTED | | | AAVE 0.000998285140403948<br>AVAX 16.7563665892412<br>DOT 0.0850284835471631<br>SNX 0.225999936655897 | | |
| 3.1.455817 | PHILLIP HAWTHORNE | ADDRESS REDACTED | | | BTC 0.00193660262596615<br>CEL 87.3143359463426<br>USDC 0.000000158981510516<br>USDT ERC20 2434.471045 | | |
| 3.1.455818 | PHILLIP HAZELTON | ADDRESS REDACTED | | | BTC 0.00345486718312988<br>MATIC 0.979160363048125 | | |
| 3.1.455819 | PHILLIP HECTOR | ADDRESS REDACTED | | | BTC 0.000103201673616093<br>CEL 1.21204282913035<br>ETH 0.000006443100216827 | | |
| 3.1.455820 | PHILLIP HENRY | ADDRESS REDACTED | | | ADA 4033.9922298744<br>BTC 1.09065475171254<br>ETH 4.42297528846085<br>LTC 66.527077540056 | | |
| 3.1.455821 | PHILLIP HERCHENRODER | ADDRESS REDACTED | | | ADA 1043.49049989985<br>BTC 0.246417413157568<br>DOT 34.8305772972412<br>ETH 11.6363975911872<br>SOL 30.5666088890013 | | |
| 3.1.455822 | PHILLIP HICKLING | ADDRESS REDACTED | | | ADA 42.0712156321706<br>BTC 0.000356623661631919<br>CEL 0.822846268681937<br>MATIC 67.1317718252805<br>SGB 180.553530949376<br>XRP 2608.66203118658 | | |
| 3.1.455823 | PHILLIP HILLARD | ADDRESS REDACTED | | | BTC 0.000018869988880752 | | |
| 3.1.455824 | PHILLIP HILYAR | ADDRESS REDACTED | | | BTC 0.00148787631701691<br>DOT 13.5871443114543<br>ETH 0.000700005936290513<br>LINK 21.8513831422435<br>LTC 0.00821824131428491<br>LUNC 0.0478695651548687<br>MATIC 2.49632496812704<br>SNX 0.147996498108616<br>XLM 443.43654125562 | LUNC 0.000080365340409901<br>MATIC 0.218056921328504 | |
| 3.1.455825 | PHILLIP HIPSKIND | ADDRESS REDACTED | | | ETH 0.00141745789375137<br>XRP 26.676742 | | |
| 3.1.455826 | PHILLIP HJORT NIELSEN | ADDRESS REDACTED | | | BTC 0.00065565840247003<br>CEL 22.2950958522007 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.455827 | PHILLIP HO | ADDRESS REDACTED | | | ADA 1690.73431021397<br>BTC 0.0420684993752785<br>SOL 32.7568898609841 | | |
| 3.1.455828 | PHILLIP HOBERMAN | ADDRESS REDACTED | | | BTC 0.00000133919998061<br>CEL 0.00921885570840152<br>DASH 0.00079934400390387<br>ETH 0.000003197930279517<br>XLM 0.0122381669233368<br>ZEC 0.000449640322288939 | | |
| 3.1.455829 | PHILLIP HOFFMAN | ADDRESS REDACTED | | | BTC 0.325292642375565 | | |
| 3.1.455830 | PHILLIP HONG | ADDRESS REDACTED | | | CEL 0.317195506179434<br>MATIC 48.2744857309204 | | |
| 3.1.455831 | PHILLIP HORLINGS | ADDRESS REDACTED | | | BTC 0.0186683045343436<br>ETH 0.0808372156698525 | | |
| 3.1.455832 | PHILLIP HOUGH | ADDRESS REDACTED | | | ADA 441.218643489966<br>BNB 0.917486127130646<br>BTC 0.16950361477754<br>CEL 28.7991554616284<br>USDC 300 | | |
| 3.1.455833 | PHILLIP HUGHES AMBERSON | ADDRESS REDACTED | | | MATIC 303.363444839861 | | |
| 3.1.455834 | PHILLIP HUMPHREYS | ADDRESS REDACTED | | | CEL 0.157822386908262<br>DOT 0.00000000002706558 | | |
| 3.1.455835 | PHILLIP HUNT | ADDRESS REDACTED | | | BTC 0.000029283394598105<br>CEL 0.119835093302868<br>ETH 0.00069822806454957<br>USDC 0.00835898726144628 | | |
| 3.1.455836 | PHILLIP HUNT | ADDRESS REDACTED | | | BTC 0.00127329203610768<br>ETH 4.0543618125329<br>USDT ERC20 959.01523954164 | | |
| 3.1.455837 | PHILLIP IKEDA | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.455838 | PHILLIP INGRAM | ADDRESS REDACTED | | | ADA 2266.63571397155<br>BTC 0.550128535084365<br>ETH 2.31524865739306<br>MATIC 0.00925988425741997<br>MCDAI 31.8166388342963<br>SOL 1.27670605627314 | | |
| 3.1.455839 | PHILLIP INTRONA | ADDRESS REDACTED | | | BNB 0.289293516730417<br>BTC 0.1574631027824<br>CEL 5.36303866307818 | | |
| 3.1.455840 | PHILLIP JACKSON | ADDRESS REDACTED | | | ADA 0.00279643119068069<br>LTC 0.000087878293141605<br>SNX 0.00182506624357957 | | |
| 3.1.455841 | PHILLIP JACKSON | ADDRESS REDACTED | | | BTC 0.000000007921120908<br>CEL 23.836024932713 | | |
| 3.1.455842 | PHILLIP JAGER | ADDRESS REDACTED | | | BTC 0.0210974594181382 | | |
| 3.1.455843 | PHILLIP JAMES | ADDRESS REDACTED | | | ADA 3595.45362227083<br>BTC 0.000851309654600882<br>USDC 1.77240985422621 | | |
| 3.1.455844 | PHILLIP JAMES FISK | ADDRESS REDACTED | | | ADA 477.050134478432<br>MATIC 327.38757200966 | | |
| 3.1.455845 | PHILLIP JAMES GRAHAM | ADDRESS REDACTED | | | AAVE 3.06257741433376<br>BTC 1.45782498239089<br>COMP 6.28507772797722<br>DOT 239.974055225561<br>ETH 9.93122643387543<br>GUSD 10476.752984235<br>SNX 1754.74875400059<br>USDC 20679.0567571997<br>USDT ERC20 20887.4290586082 | | |
| 3.1.455846 | PHILLIP JARMAN | ADDRESS REDACTED | | | BTC 0.00169018921419286 | | |
| 3.1.455847 | PHILLIP JASKIEWICZ | ADDRESS REDACTED | | | BTC 0.00109968402633194 | | |
| 3.1.455848 | PHILLIP JEFFEREY VANESKO | ADDRESS REDACTED | | | BTC 0.00363846000969337 | | |
| 3.1.455849 | PHILLIP JEFFRIES | ADDRESS REDACTED | | | ADA 0.0178886377428072<br>BTC 0.000000924649036243<br>DOT 0.0104766496037381<br>EOS 1.5715344801337<br>MATIC 0.0567531214727484<br>USDT ERC20 0.150295183044912<br>XLM 0.0107035550148669<br>ZEC 0.000007680106460623 | BTC 0.000000000221347317 | |
| 3.1.455850 | PHILLIP JOHNSON | ADDRESS REDACTED | | | ADA 89.5341161315159<br>AVAX 1.74025043776952<br>BTC 0.00103004447868943<br>DOT 2.64210518934836<br>ETH 0.0178063708345071<br>LINK 0.00191748692954219<br>MATIC 79.7248437350966<br>SOL 0.475233698099065<br>USDT ERC20 0.0176360835357827 | LUNC 6.70363416880317<br>MATIC 116.851857313601<br>SOL 0.536487422 | |
| 3.1.455851 | PHILLIP JOHNSTON | ADDRESS REDACTED | | | BAT 2.83472898854277<br>BTC 0.00172810120558964<br>ETH 0.0175440995577142<br>MANA 0.00240775455714982<br>MCDAI 30.7806937939783<br>SNX 33.9080571149161<br>XLM 545.021363909111 | | |
| 3.1.455852 | PHILLIP JONES | ADDRESS REDACTED | | | BTC 1.07243846629473<br>CEL 1676.06332771501<br>LTC 0.0152931188337407<br>MATIC 5516.98294036943<br>UNI 420.845998113399 | | |
| 3.1.455853 | PHILLIP JONES | ADDRESS REDACTED | | | AVAX 0.00958858568931354<br>BTC 0.000000152158551059<br>ETH 2.97470706922194<br>MATIC 54.0965443380022<br>USDC 18.9317447710662<br>XRP 4.20431170644166 | | |
| 3.1.455854 | PHILLIP JONES | ADDRESS REDACTED | | | BTC 0.260538116713057<br>DOT 6.62496154904734<br>ETH 2.15514759821347<br>MATIC 3142.79916411578<br>SNX 5.84637250994253<br>SOL 39.2698315053893 | | |
| 3.1.455855 | PHILLIP JONES | ADDRESS REDACTED | | | BTC 0.000000882016007255<br>DOT 0.325967437304134<br>LINK 0.0312671292389079<br>LUNC 0.000205770385459425<br>MATIC 0.00307272552348552 | | |
| 3.1.455856 | PHILLIP JONES | ADDRESS REDACTED | | | BTC 0.0197663590264361<br>CEL 0.553014462711255<br>ETH 0.641254140401073 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.455857 | PHILLIP JUBB | ADDRESS REDACTED | | | ADA 0.630808616762896<br>BTC 0.000058172825186577<br>CEL 16.1554235996637<br>DOT 0.120062997196417<br>ETH 0.000668345707478856<br>LINK 0.0177175536123814<br>MATIC 3.45616616579148<br>USDC 25.8206580036297<br>USDT ERC20 0.057785198422658<br>XRP 0.376281005918596 | | |
| 3.1.455858 | PHILLIP JUDE BROUSSARD | ADDRESS REDACTED | | | BTC 0.000179360288677044<br>DASH 0.00729042106035287<br>EOS 0.196109480198941<br>ETH 0.00047703188765205<br>LINK 0.0746995184225336<br>LTC 0.00539857314176013<br>SNX 0.303897775438457<br>XLM 2.62658503904761<br>XRP 2.35041319186193 | | |
| 3.1.455859 | PHILLIP KALEBU | ADDRESS REDACTED | | | BTC 0.0115938398836697 | | |
| 3.1.455860 | PHILLIP KATOPODIS | ADDRESS REDACTED | | | BTC 0.300836890654428<br>ETH 5.09315473147082 | | |
| 3.1.455861 | PHILLIP KAUTI | ADDRESS REDACTED | | | BTC 0.0109459108580358<br>CEL 43.2338823644912<br>ETH 0.000224747444335054<br>MATIC 93.6223022591604<br>USDC 0.00253835861848464<br>USDT ERC20 103.945966861209<br>XLM 0.0085372316988894<br>XRP 0.000000780261269924 | BTC 0.00666855450512079<br>MATIC 236.980402182753 | |
| 3.1.455862 | PHILLIP KELLY | ADDRESS REDACTED | | | AAVE 0.49152393<br>BTC 0.15936518083995<br>CEL 191.795524563209<br>DOT 18<br>ETH 0.728301012513575<br>LINK 50<br>MATIC 1125 | | |
| 3.1.455863 | PHILLIP KENDALL | ADDRESS REDACTED | | | BTC 0.111744070279076 | | |
| 3.1.455864 | PHILLIP KERBER | ADDRESS REDACTED | | | ADA 486.740196798199<br>BCH 0.559050714409557<br>BTC 0.517015801373587<br>ETH 2.16484731309689<br>LTC 4.05143965715906<br>USDC 8835.40115340007<br>XLM 1104.23179257822 | | |
| 3.1.455865 | PHILLIP KERVEL | ADDRESS REDACTED | | | BTC 0.000000146731400737<br>ETH 0.000112002332129847 | | |
| 3.1.455866 | PHILLIP KEY | ADDRESS REDACTED | | | ETH 0.000309369384567562<br>MATIC 3.61843076623285 | | |
| 3.1.455867 | PHILLIP KHONG | ADDRESS REDACTED | | | BTC 0.000000659543002839<br>GUSD 0.569969690751716 | | |
| 3.1.455868 | PHILLIP KIATIPIS | ADDRESS REDACTED | | | CEL 0.406756823446569 | | |
| 3.1.455869 | PHILLIP KIM | ADDRESS REDACTED | | | BTC 0.00267124083780569<br>DASH 3.34585518498468<br>ETC 0.00229155960046999<br>MATIC 2.09010873928304<br>SNX 0.139089250738406 | | |
| 3.1.455870 | PHILLIP KIM | ADDRESS REDACTED | | | BTC 0.00907038270419293<br>DOT 12.5481176102272<br>ETH 0.174275231276438<br>MATIC 104.911741466841<br>XLM 285.949818206608 | | |
| 3.1.455871 | PHILLIP KING | ADDRESS REDACTED | | | CEL 1.11471698609345<br>SGB 4.89301892480285<br>XRP 10000.0000007753 | | |
| 3.1.455872 | PHILLIP KING | ADDRESS REDACTED | | | BTC 1.05173231170879<br>ETH 14.0603714210052 | | |
| 3.1.455873 | PHILLIP KIRKLAND | ADDRESS REDACTED | | | BTC 0.0397810491280054 | | |
| 3.1.455874 | PHILLIP KISMARTONI | ADDRESS REDACTED | | | USDC 457.811241324275 | | |
| 3.1.455875 | PHILLIP KLIEWER | ADDRESS REDACTED | | | BTC 0.00213648572523764 | | |
| 3.1.455876 | PHILLIP KOCH | ADDRESS REDACTED | | | BTC 0.567626421020714<br>ETH 1.09978209747664 | | |
| 3.1.455877 | PHILLIP KOCSI | ADDRESS REDACTED | | | BTC 0.00889747331686226 | | |
| 3.1.455878 | PHILLIP KOREIS | ADDRESS REDACTED | | | BTC 0.0758448427861046<br>ETH 1.68117820605343<br>LTC 0.0547120967783427 | | |
| 3.1.455879 | PHILLIP KRUCHTEN | ADDRESS REDACTED | | | 1INCH 46.7435312403311<br>BTC 0.38663236926236<br>COMP 2.12176694377846<br>DOT 10.4050221848547<br>MATIC 150.347818380695<br>SNX 26.3804943959616<br>UNI 59.7074712674191 | SNX 0.002227<br>SOL 1.66759<br>USDC 0.004 | |
| 3.1.455880 | PHILLIP KUHN | ADDRESS REDACTED | | | BTC 0.00136729625051478<br>COMP 4.69560749105253<br>ETH 0.301647762372494 | | |
| 3.1.455881 | PHILLIP KUNTZE | ADDRESS REDACTED | | | BTC 0.0942399396597267<br>USDC 470.376139983568 | | |
| 3.1.455882 | PHILLIP KUOCH | ADDRESS REDACTED | | | BTC 0.0227459824942186<br>CEL 8.59180482236084<br>USDC 257.491404099507 | | |
| 3.1.455883 | PHILLIP KWONG | ADDRESS REDACTED | | | AAVE 0.000024325770694968<br>BTC 0.000002561292163988 | AAVE 0.0387761160358849<br>BTC 0.000000002132566485 | |
| 3.1.455884 | PHILLIP LARRY | ADDRESS REDACTED | | | BTC 0.000031567362250634<br>DASH 0.000293150830111218<br>DOT 0.00437988173244496<br>ETH 0.000211718994518608<br>LINK 0.00234113855623899<br>LTC 0.000040729062995106<br>PAX 0.111464265102077<br>USDC 0.338949865720993<br>USDT ERC20 0.178443695682748<br>ZEC 0.000172430567469599 | BTC 0.000000002096773384 | |
| 3.1.455885 | PHILLIP LARSON | ADDRESS REDACTED | | | BTC 0.000024845290239766<br>MATIC 1.07887680997732 | | |
| 3.1.455886 | PHILLIP LAVEN | ADDRESS REDACTED | | | BTC 0.000538959603987854<br>ETH 2.18530264699132<br>LTC 10.8607747468346 | | |
| 3.1.455887 | PHILLIP LAY | ADDRESS REDACTED | | | ADA 6253.16648546529<br>BTC 0.26675777640815<br>ETH 3.42657720072069 | | |
| 3.1.455888 | PHILLIP LE | ADDRESS REDACTED | | | AAVE 0.000231327142576492<br>ETH 0.00942477061469068 | | |
| 3.1.455889 | PHILLIP LEBLANC | ADDRESS REDACTED | | | BTC 0.000000001188114601<br>CEL 0.0106244523424183 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.455890 | PHILLIP LEBOEUF | ADDRESS REDACTED | | | ADA 578.02529423109<br>AVAX 11.5657787753206<br>BTC 0.00242968484225639<br>DOT 42.8605375710885<br>LTC 4.1535824699812<br>SOL 12.5545757232111 | | |
| 3.1.455891 | PHILLIP LECOMPTE | ADDRESS REDACTED | | | USDC 210.823242206051 | | |
| 3.1.455892 | PHILLIP LECONTE | ADDRESS REDACTED | | | BTC 0.000826858211474191<br>ETH 0.00191929247826645 | | |
| 3.1.455893 | PHILLIP LEE | ADDRESS REDACTED | | | ADA 1419.12824200783<br>BTC 0.000572375141165459<br>ETH 1.33591779688619<br>USDC 547.857133403168 | ETH 6.43121139534601<br>USDC 64.04 | |
| 3.1.455894 | PHILLIP LEE | ADDRESS REDACTED | | | ADA 26.953620855607<br>BTC 0.0000127302625281379<br>ETH 0.290301549745629<br>USDC 15702.0604365095<br>ZRX 98.3647497826337 | | |
| 3.1.455895 | PHILLIP LEE JONES III | ADDRESS REDACTED | | | ETH 0.212346954512346<br>USDC 206.974621935525 | | ETH 0.00612461141125381 |
| 3.1.455896 | PHILLIP LEMIEUX | ADDRESS REDACTED | | | ADA 0.409972273787088<br>BCH 0.0021240541122735<br>BTC 0.000017083378048767<br>DOGE 0.294122515418935<br>DOT 0.0262337035795875<br>ETH 0.000646053109634886<br>GUSD 3.57671239118098<br>LINK 0.00327993577896278<br>MATIC 0.229449347952536<br>USDC 0.536792873774752<br>XLM 0.139421083730975 | | |
| 3.1.455897 | PHILLIP LEONARD | ADDRESS REDACTED | | | BTC 0.00488637142749746<br>CEL 106.684984478552<br>DOT 16.687033628634<br>ETH 1.39298783696864<br>MATIC 1078.79636450791 | | |
| 3.1.455898 | PHILLIP LETEFF | ADDRESS REDACTED | | | AAVE 0.00000017361314429<br>BTC 0.000000981910704435<br>DOT 0.000193590270008151<br>ETH 0.000026111753851081<br>LINK 0.000030272235416511<br>MATIC 0.0161103565454185 | AAVE 0.000193150306682515<br>BTC 0.000000007118724905<br>DOT 0.000620148969295136<br>ETH 0.000064450650824916<br>LINK 0.0921598148814995 | |
| 3.1.455899 | PHILLIP LEWIS | ADDRESS REDACTED | | | ADA 0.00993428407246315<br>BTC 0.000001126026246175<br>CEL 20.6216310015685<br>COMP 0.000032707498580305<br>ETH 0.000021401791299544<br>GUSD 0.137957342851967<br>LINK 0.000196109254086849<br>MATIC 0.0639255282210213<br>SNX 0.101337586780799<br>SUSHI 0.000777210861326564<br>USDC 0.0780757144828055 | | |
| 3.1.455900 | PHILLIP LEWIS | ADDRESS REDACTED | | | BTC 0.00163904<br>CEL 2.198004726593<br>ETH 0.01404208 | | |
| 3.1.455901 | PHILLIP LIN | ADDRESS REDACTED | | | | USDC 10541.251<br>XLM 0.001548 | |
| 3.1.455902 | PHILLIP LIÑAN | ADDRESS REDACTED | | | BTC 0.371240153701984<br>CEL 390.44641751337<br>USDC 1375.20670306722 | | |
| 3.1.455903 | PHILLIP LIPPERT | ADDRESS REDACTED | | | BTC 0.000684562651670057<br>CEL 37.8098277374157<br>USDC 255.264341 | | |
| 3.1.455904 | PHILLIP LOCKYER | ADDRESS REDACTED | | | BTC 0.0000191887196451959<br>CEL 0.524033240098767<br>ETH 0.247625855146985 | | |
| 3.1.455905 | PHILLIP LORAN FEHLER | ADDRESS REDACTED | | | BTC 1.35848523327079<br>CEL 259.8994769986<br>DASH 13.5644846980249<br>DOT 85.6444596066692<br>EOS 308.570736036645<br>ETH 2.06772649900293<br>SNX 325.123388511916<br>USDC 0.000000507420777501 | | |
| 3.1.455906 | PHILLIP LORENZO | ADDRESS REDACTED | | | ETH 0.000029522613872059<br>MATIC 16.7762920259734 | | |
| 3.1.455907 | PHILLIP LORIA | ADDRESS REDACTED | | | BTC 0.000020692275733168<br>ETH 0.00247396070365486<br>SNX 0.17366064489335<br>USDC 0.0114393370823741<br>ZRX 0.580527124925627 | USDC 0.695575749845211 | |
| 3.1.455908 | PHILLIP LOUIE | ADDRESS REDACTED | | | BTC 0.000045031637958853<br>PAXG 0.00140930299710739 | | |
| 3.1.455909 | PHILLIP LOUIS BEADLE | ADDRESS REDACTED | | | BTC 0.101692573959313<br>ETH 2.16903699526202<br>LINK 189.145961867964<br>USDC 40533.3559942003 | CEL 49.5049504950495 | |
| 3.1.455910 | PHILLIP LUKE INFINGER | ADDRESS REDACTED | | | USDC 103.956667822628 | | |
| 3.1.455911 | PHILLIP LUONG | ADDRESS REDACTED | | | BTC 0.0128277785339148<br>CEL 1.53352283022156<br>DOT 12.18399124<br>ETH 0.578671569598222<br>MATIC 1456.02988494833<br>USDC 11.6011974628634 | | |
| 3.1.455912 | PHILLIP LUU | ADDRESS REDACTED | | | ADA 0.816304872667785<br>BTC 0.000002051176878128 | | |
| 3.1.455913 | PHILLIP LUZA | ADDRESS REDACTED | | | BTC 0.00001495487033408<br>MATIC 0.955977938784509<br>USDC 3.63135744655545<br>USDT ERC20 0.661580698473143 | | |
| 3.1.455914 | PHILLIP LY | ADDRESS REDACTED | | | BTC 1.05405620479777<br>LINK 3459.19425135691<br>MATIC 118760.186115211<br>MCDAI 42.5573129243752<br>UNI 674.830386875855 | | |
| 3.1.455915 | PHILLIP M J HARRISON | ADDRESS REDACTED | | | BTC 0.000000001746796049<br>CEL 201.453815467202 | | |
| 3.1.455916 | PHILLIP MAIGATTER | ADDRESS REDACTED | | | CEL 0.721955996698971 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.455917 | PHILLIP MANGUM | ADDRESS REDACTED | | | AAVE 0.731008891616749<br>ADA 317.566470320735<br>BSV 0.00338687079230912<br>BTC 0.0572973996584148<br>COMP 0.0214307134577<br>DOT 3.93435864733388<br>ETH 0.115254451745358<br>LINK 15.7699266986966<br>MATIC 518.880467230133<br>SNX 15.1743987332886<br>UMA 0.274296911833291<br>USDC 1.45369832954474<br>XLM 15.2223453745157 | | |
| 3.1.455918 | PHILLIP MANH CHUAN TANG | ADDRESS REDACTED | | | BTC 0.000000667006519384999 | | |
| 3.1.455919 | PHILLIP MARASHIAN | ADDRESS REDACTED | | | BTC 0.00730053458834023<br>ETH 0.0287338731734405 | | |
| 3.1.455920 | PHILLIP MARBUT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.455921 | PHILLIP MARSHALL HARRIS | ADDRESS REDACTED | | | BCH 0.000105887321666381<br>BTC 0.00807200475104417<br>CEL 1.20740740987143<br>COMP 0.142254510734698<br>ETC 2.39584200007493<br>ETH 0.0708321792115999<br>MATIC 404.060487241537<br>XLM 1182.82799129721 | | |
| 3.1.455922 | PHILLIP MASON | ADDRESS REDACTED | | | BTC 0.0000220993893527799<br>XRP 1.72123062908196 | | |
| 3.1.455923 | PHILLIP MASON | ADDRESS REDACTED | | | AAVE 0.0780221365723953<br>BTC 0.0148149482701956<br>COMP 0.000050061921434893<br>ETH 0.138267828952703<br>MATIC 175.07714642904<br>USDC 744.051613683486<br>XLM 0.26089430956248 | | |
| 3.1.455924 | PHILLIP MAZZELLA | ADDRESS REDACTED | | | BTC 0.000000225943947409<br>ETH 0.000026369381536989<br>USDC 0.0188106929650862 | BTC 0.000000002075149873<br>USDC 0.000000754988605141 | |
| 3.1.455925 | PHILLIP MCATEE | ADDRESS REDACTED | | | BTC 0.00056259895463148<br>LINK 0.409830855862353<br>MCDAI 59.6976560988199 | | |
| 3.1.455926 | PHILLIP MCCALLA | ADDRESS REDACTED | | | BTC 0.000006251163526241 | | |
| 3.1.455927 | PHILLIP MCCOLLUM | ADDRESS REDACTED | | | BTC 0.000000528231835242<br>USDC 28519.4874032837<br>XLM 24.3513401610425 | BTC 0.000000176595012974 | |
| 3.1.455928 | PHILLIP MCMANUS | ADDRESS REDACTED | | | BTC 0.0101620425556606<br>CEL 0.013057035882543<br>ETH 2.33301889875701<br>LINK 0.110439628605217<br>MATIC 0.213889349387738<br>USDC 55.1362896042625 | | |
| 3.1.455929 | PHILLIP MCPHERSON | ADDRESS REDACTED | | | BTC 0.00121950408493064<br>ETH 0.308313888923041 | | |
| 3.1.455930 | PHILLIP MERRITT | ADDRESS REDACTED | | | CEL 1.02880111307219 | | |
| 3.1.455931 | PHILLIP MICHAEL HARDER | ADDRESS REDACTED | | | BTC 0.313979499128999<br>ETH 3.85858938370165<br>LINK 68.6931639599442 | BTC 0.00509885<br>LINK 30.5010896613649 | |
| 3.1.455932 | PHILLIP MICHAEL TAN | ADDRESS REDACTED | | | ADA 41.670458111526<br>CEL 0.0604629526235417<br>ETH 0.00925945888670751 | | |
| 3.1.455933 | PHILLIP MIKULA | ADDRESS REDACTED | | | ADA 1.59028259743635<br>BTC 0.000050328868387598<br>USDC 0.479831694536104<br>XLM 0.00552780429993391 | | |
| 3.1.455934 | PHILLIP MILLER | ADDRESS REDACTED | | | BTC 0.000244224644073109<br>EOS 0.345973135329461<br>ETH 0.00105099614757868<br>KNC 0.0316272170692673<br>LINK 0.0536421829603436<br>SGB 1656.08370336559<br>USDC 1.78308523661241<br>USDT ERC20 0.509702068081408<br>XRP 0.878935191774841 | | |
| 3.1.455935 | PHILLIP MILTON | ADDRESS REDACTED | | | AAVE 0.00923487789788528<br>BTC 0.00238870193070004<br>CEL 489.283368792344<br>DOT 1.40212647966522<br>LINK 0.376536317842026<br>MATIC 134.284642160447<br>SNX 146.59<br>UNI 31.3828809036553<br>USDC 1.01119936946266 | | |
| 3.1.455936 | PHILLIP MINNICK | ADDRESS REDACTED | | | AAVE 0.48071593596095<br>ADA 333.707701308293<br>BTC 0.0297718349324069<br>CEL 32.4232885457651<br>COMP 0.48210055229561<br>DOT 0.0518688358383327<br>EOS 20.4588319547073<br>ETH 0.469507974696619<br>KNC 0.238579637917214<br>LTC 1.62438552899289<br>LUNC 5.61253517051593<br>MANA 426.515039228692<br>MATIC 2765.71195235039<br>PAXG 0.402143409167536<br>SNX 22.9908884764099<br>SUSHI 23.3560383343898<br>UMA 0.0127450937154931<br>UNI 11.6360600200105<br>USDC 1035.98092675766<br>ZEC 1.76332845890882<br>ZRX 1.92254864629474 | LUNC 0.011446<br>MANA 0.00308984446464661<br>MATIC 0.000893536056648158<br>USDC 93.664 | |
| 3.1.455937 | PHILLIP MIRANDA TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00244506828477179 | | |
| 3.1.455938 | PHILLIP MOATS | ADDRESS REDACTED | | | BTC 0.000526593494157464 | | |
| 3.1.455939 | PHILLIP MORAN | ADDRESS REDACTED | | | USDT ERC20 5.3979452347235 | | |
| 3.1.455940 | PHILLIP MORGAN | ADDRESS REDACTED | | | CEL 1.08172131787057<br>XRP 215.6 | | |
| 3.1.455941 | PHILLIP MORRIS | ADDRESS REDACTED | | | BTC 0.00129841613449836<br>XLM 349.304770722488<br>XRP 369.3914 | | |
| 3.1.455942 | PHILLIP MORTIMER | ADDRESS REDACTED | | | BTC 0.000000218201422801<br>CEL 87.7104556217177<br>USDT ERC20 0.0365956107268541<br>UST 0.751472509255045 | | |
| 3.1.455943 | PHILLIP MOYA | ADDRESS REDACTED | | | BTC 0.000002259948898005<br>CEL 0.136396558784098<br>LINK 0.0127472517761379<br>SNX 0.0241123742721251<br>USDC 0.113901134580127 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.455944 | PHILLIP MOYTE | ADDRESS REDACTED | | | BTC 0.00130359460773613<br>EOS 110.032653648263<br>ETH 0.000279247086271753 | | |
| 3.1.455945 | PHILLIP MUNZEL | ADDRESS REDACTED | | | BTC 0.000984600842818321<br>CEL 1.17744164516145 | | |
| 3.1.455946 | PHILLIP MURRAY CHEATER | ADDRESS REDACTED | | | ADA 273.223008<br>BTC 0.521821998001432<br>CEL 54.2222008082402<br>ETH 1.59639984244854<br>MANA 278.58031197<br>SOL 0.051784055145601 | | |
| 3.1.455947 | PHILLIP NAJIMESI | ADDRESS REDACTED | | | CEL 12.797075222516<br>DOT 0.0000009253<br>MATIC 132.94604488<br>SNX 40.74409153 | | |
| 3.1.455948 | PHILLIP NEAL | ADDRESS REDACTED | | | ADA 311.467313432168<br>BTC 0.000014129927198121<br>COMP 0.0001397992957076<br>ETH 0.000167331808568922<br>LINK 0.0113916443161066<br>XLM 0.00666398037988243 | | |
| 3.1.455949 | PHILLIP NEAL BROWN | ADDRESS REDACTED | | | ADA 7195.84744031673<br>BTC 0.0567286090666771<br>CEL 143.607440515748<br>ETH 16.5402958661653<br>UNI 108.831490045083<br>USDC 0.0184216122193069<br>ZEC 10.1480057464831 | CEL 48.078602399411 | |
| 3.1.455950 | PHILLIP NEVEU | ADDRESS REDACTED | | | ADA 26.2068920218635<br>DOT 5.09729252130372<br>ETH 0.0690969965141063<br>LTC 0.000102356697927549 | | |
| 3.1.455951 | PHILLIP NG | ADDRESS REDACTED | | | BTC 0.000020180497163247 | | |
| 3.1.455952 | PHILLIP NGUYEN | ADDRESS REDACTED | | | BTC 0.0314476609535936<br>ETH 1.34227811838109<br>XRP 89.9743933486849 | | |
| 3.1.455953 | PHILLIP NGUYEN | ADDRESS REDACTED | | | DOT 0.00220239654665633 | | |
| 3.1.455954 | PHILLIP NGUYEN | ADDRESS REDACTED | | | ADA 309.6012038774<br>MATIC 1377.7985564679<br>XLM 1854.51775313634 | | |
| 3.1.455955 | PHILLIP NICELY | ADDRESS REDACTED | | | BTC 0.000001074844884055<br>ETH 0.0038419526078594 | | |
| 3.1.455956 | PHILLIP NICHOLAS | ADDRESS REDACTED | | | ADA 240.325415252159<br>EOS 514.462108961627 | | |
| 3.1.455957 | PHILLIP NICHOLAS KOMISSAR | ADDRESS REDACTED | | | ETH 0.109125546399838 | | |
| 3.1.455958 | PHILLIP NITSCHE | ADDRESS REDACTED | | | BTC 0.000018242492826472<br>CEL 0.0117837875803508<br>DOT 0.02654925595649 | | |
| 3.1.455959 | PHILLIP NITSCHE | ADDRESS REDACTED | | | BTC 0.000449841101993369 | | |
| 3.1.455960 | PHILLIP NOFFSINGER | ADDRESS REDACTED | | | BTC 0.000047607818084512<br>ETH 0.000053183123214987<br>LINK 0.000296668864839734<br>USDC 0.00196258584117213 | | |
| 3.1.455961 | PHILLIP NØRUP | ADDRESS REDACTED | | | BTC 0.000000125414854255 | | |
| 3.1.455962 | PHILLIP OH | ADDRESS REDACTED | | | BTC 0.000716105218727418<br>ETH 0.00188067655582769<br>LINK 0.0496506990639047<br>MATIC 325.09782055855 | BTC 1.04469611067798 | |
| 3.1.455963 | PHILLIP OOSTHUYSEN | ADDRESS REDACTED | | | ETH 0.174049102307033 | | |
| 3.1.455964 | PHILLIP OWENS | ADDRESS REDACTED | | | AAVE 0.000535811893019906<br>BTC 0.000435160506487074<br>LINK 0.00595186026550183<br>MATIC 0.431310156820744<br>USDT ERC20 0.0606546715949593 | | |
| 3.1.455965 | PHILLIP PALLANICH | ADDRESS REDACTED | | | CEL 0.000002685150004853<br>DOT 0.00884902570846426<br>LUNC 0.000000911928673258 | | |
| 3.1.455966 | PHILLIP PARK | ADDRESS REDACTED | | | ADA 0.100182181755807<br>BTC 0.000218189746687725 | | |
| 3.1.455967 | PHILLIP PARRISH | ADDRESS REDACTED | | | AAVE 0.889668129583917<br>ADA 874.517888366601<br>BTC 0.0475689536258339<br>CEL 385.269750582799<br>ETH 0.238015418656845<br>LINK 0.00424523079241983<br>LTC 0.000916373929672599<br>MATIC 105.429565344973<br>MCDAI 0.073970193559669<br>UNI 0.0397233494418428<br>USDC 0.955679318964323 | | |
| 3.1.455968 | PHILLIP PATTERSON | ADDRESS REDACTED | | | BTC 0.000008122277809411 | | |
| 3.1.455969 | PHILLIP PEELER | ADDRESS REDACTED | | | ADA 50.6264305220936<br>BTC 0.0114997729456565<br>COMP 0.0161326366920512<br>DOGE 322.276584702848<br>ETH 1.87675557277502<br>USDC 0.146697285202257 | USDC 82.4595850147828 | |
| 3.1.455970 | PHILLIP PERRY SPENCER | ADDRESS REDACTED | | | ETH 0.0016204591739037 | | |
| 3.1.455971 | PHILLIP PETERMAN | ADDRESS REDACTED | | | BTC 0.00000613<br>ETH 0.00000409565325012<br>LTC 0.00000542 | | |
| 3.1.455972 | PHILLIP PFEIFFER | ADDRESS REDACTED | | | AAVE 4.56506544644966<br>ADA 1909.90167341503<br>DOT 35.4324767369957<br>ETH 2.34560676901454<br>LINK 130.160188888349<br>MATIC 1015.62903847015<br>SNX 127.523278626473<br>SOL 14.0168672303339<br>UNI 20.7778401853338<br>USDT ERC20 337.838028341318 | | |
| 3.1.455973 | PHILLIP PHAM | ADDRESS REDACTED | | | ADA 0.248638982380517<br>BTC 0.000005577842890483 | | |
| 3.1.455974 | PHILLIP PHELAN | ADDRESS REDACTED | | | CEL 12.1878026489668 | | |
| 3.1.455975 | PHILLIP PHILLIP | ADDRESS REDACTED | | | BTC 0.000000007096471137<br>GUSD 0.0081349878857141 | | |
| 3.1.455976 | PHILLIP PHUNG | ADDRESS REDACTED | | | BTC 0.19896346805708<br>ETH 90.8935226861061<br>OMG 0.151562623894786<br>SNX 973.83081063197<br>USDC 0.184489737793929 | | |
| 3.1.455977 | PHILLIP PINKSTONE | ADDRESS REDACTED | | | ADA 4.08376733338435<br>BTC 0.00245709767112114<br>ETH 2.26365733152499<br>LINK 266.521343673712<br>USDC 34.1301719250651 | | |
| 3.1.455978 | PHILLIP PIPPIN | ADDRESS REDACTED | | | BTC 0.73948687407404<br>ETH 4.18574267927663<br>SOL 27.2779700927449 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.455979 | PHILLIP PLJEVALJCIC | ADDRESS REDACTED | | | CEL 1.24154609001802<br>DOT 0.0000009<br>ETH 0.000000484851078<br>SGB 0.000000319999737856<br>SNX 0.000000560000004096<br>SOL 0.00000084<br>UNI 0.000000200000004096 | | |
| 3.1.455980 | PHILLIP POLLARD | ADDRESS REDACTED | | | CEL 1.01448412116629 | | |
| 3.1.455981 | PHILLIP POST HOLM | ADDRESS REDACTED | | | BTC 0.00097781<br>CEL 0.567981453127038 | | |
| 3.1.455982 | PHILLIP PRITTING | ADDRESS REDACTED | | | ETH 0.000050340194159951<br>MATIC 3.13716111463249 | | |
| 3.1.455983 | PHILLIP PUNTURO | ADDRESS REDACTED | | | MATIC 1.18841166624893<br>XLM 0.636261717853177 | | |
| 3.1.455984 | PHILLIP RASBORSEK | ADDRESS REDACTED | | | BNB 3.97273396747226<br>BTC 0.000054370026404105<br>CEL 674.648840733455<br>MATIC 0.000000132424933734<br>SNX 0.423257490540649<br>USDC 0.00000070390002225<br>USDT ERC20 0.000000630168267637999 | | |
| 3.1.455985 | PHILLIP RAY | ADDRESS REDACTED | | | AVAX 0.0623348350847431<br>MATIC 2.14330058502711<br>SOL 114.7720422995 | AVAX 30.8670788253477<br>MATIC 1031.55681711465 | |
| 3.1.455986 | PHILLIP RAY JR. | ADDRESS REDACTED | | | BTC 0.000019499529844006<br>CEL 1.07205869753433 | | |
| 3.1.455987 | PHILLIP REAGAN | ADDRESS REDACTED | | | LINK 0.0340820226257742 | | |
| 3.1.455988 | PHILLIP REED | ADDRESS REDACTED | | | ADA 7.937418<br>AVAX 0.000984103902873482<br>BTC 0.000000005336651299<br>CEL 10.0688285699214<br>SNX 19.22486668<br>USDC 28.829733<br>XLM 0.0440546453429569<br>XRP 17.9305713605046 | | |
| 3.1.455989 | PHILLIP REEVES | ADDRESS REDACTED | | | BTC 0.000108024199077531 | | |
| 3.1.455990 | PHILLIP REHMERT | ADDRESS REDACTED | | | BTC 0.00107678349927328 | | |
| 3.1.455991 | PHILLIP RICCI | ADDRESS REDACTED | | | BTC 0.000000024870942378<br>USDT ERC20 1.9073114038817 | BTC 0.000014599228260578<br>USDT ERC20 0.000000998616980573 | |
| 3.1.455992 | PHILLIP RICHMOND | ADDRESS REDACTED | | | BTC 0.000005018572103292<br>ETH 0.00982927166312455<br>USDC 23.2620635825926 | | |
| 3.1.455993 | PHILLIP RIVERA | ADDRESS REDACTED | | | BTC 0.0171173054846654<br>USDC 52520.143355584 | | |
| 3.1.455994 | PHILLIP ROBERTS | ADDRESS REDACTED | | | BTC 0.00006363<br>CEL 0.227265147837536<br>ETH 0.000655998197701524 | | |
| 3.1.455995 | PHILLIP ROCCA | ADDRESS REDACTED | | | BNB 0.717438468349688<br>BTC 0.123277361524748<br>DOT 14.8859364083873<br>ETH 1.11380194948494<br>XRP 472.787925528313 | | |
| 3.1.455996 | PHILLIP RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000003274857324465<br>ETH 0.000041282131933753 | | |
| 3.1.455997 | PHILLIP ROE | ADDRESS REDACTED | | | ADA 74.6384302971059<br>BAT 56.1371853470736<br>BTC 0.00469084291652577<br>ETH 1.03909017284876<br>SOL 9.78924960922424<br>USDC 371.847589263566 | | |
| 3.1.455998 | PHILLIP ROSADO | ADDRESS REDACTED | | | ETH 0.0385479433265442 | | |
| 3.1.455999 | PHILLIP RUSSELL BYARD | ADDRESS REDACTED | | | CEL 2.33204571943723 | | |
| 3.1.456000 | PHILLIP RUSSELL LACOUR | ADDRESS REDACTED | | | BCH 0.000488029666912039<br>BTC 0.000018003982653576<br>CEL 0.567918550746597<br>ETH 0.000761799711157903<br>XLM 2.46297143898248<br>ZRX 0.729722616270505 | | |
| 3.1.456001 | PHILLIP S DUNBAR | ADDRESS REDACTED | | | ADA 0.109193693339741<br>BTC 0.137811544836161<br>CEL 212.11969147623<br>EOS 0.218493107620842<br>ETH 0.00000995988089416899<br>USDC 607.27663579448<br>ZEC 0.0235575556019012 | BTC 0.00139725 | |
| 3.1.456002 | PHILLIP S ERKKINEN | ADDRESS REDACTED | | | BTC 0.000909109156685766 | | |
| 3.1.456003 | PHILLIP SACKER | ADDRESS REDACTED | | | USDC 1.04999234293039 | | |
| 3.1.456004 | PHILLIP SACKER | ADDRESS REDACTED | | | BTC 0.00050244032856565<br>CEL 0.00896532077645497<br>ETH 0.000029782232260126<br>USDC 0.0137515351880139 | | |
| 3.1.456005 | PHILLIP SAMUEL MORGAN | ADDRESS REDACTED | | | BTC 0.000001831976965707<br>ETH 0.00002100970515444 | BTC 0.000000422543682225<br>ETH 0.000001989923360223 | |
| 3.1.456006 | PHILLIP SAU CUN | ADDRESS REDACTED | | | ADA 379.456830823802<br>BTC 0.158586289623843<br>ETH 0.600698135765621<br>MATIC 272.793030620775 | | |
| 3.1.456007 | PHILLIP SCHACHT | ADDRESS REDACTED | | | BTC 0.00223138944527257 | | |
| 3.1.456008 | PHILLIP SCHMIDT | ADDRESS REDACTED | | | BTC 0.0562272941768065<br>ETH 4.46939155926815 | | |
| 3.1.456009 | PHILLIP SCHMUCKER | ADDRESS REDACTED | | | BTC 0.0541702043108621<br>ETH 0.00455121010052097 | | |
| 3.1.456010 | PHILLIP SCHOEN | ADDRESS REDACTED | | | LINK 0.000124098786403421<br>LTC 0.000142572533406574 | | |
| 3.1.456011 | PHILLIP SCOTT | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.456012 | PHILLIP SHAFER | ADDRESS REDACTED | | | GUSD 3.01944933113711 | | |
| 3.1.456013 | PHILLIP SHARPE | ADDRESS REDACTED | | | BTC 0.000370496362010058<br>ETH 0.0159279410380494 | ETH 0.422294325429538 | |
| 3.1.456014 | PHILLIP SHINGLETON | ADDRESS REDACTED | | | BAT 0.0390743966056952<br>BTC 0.000004007130128061<br>EOS 0.0169422934679796<br>MCDAI 0.122084431910084<br>USDC 0.778513315386568<br>XLM 0.164661390298223 | | |
| 3.1.456015 | PHILLIP SIEBELS | ADDRESS REDACTED | | | ADA 98.4931718421301<br>BTC 0.0582765966448709<br>COMP 0.0141568777617174<br>ETH 1.2654977986859<br>LTC 1.66806702645115<br>USDC 42.7614722113616<br>XLM 3233.57695021162<br>XRP 10827.4765323416 | | |
| 3.1.456016 | PHILLIP SIMON | ADDRESS REDACTED | | | BUSD 23.93669158<br>CEL 2.35228702371036<br>XRP 188.505814 | | |
| 3.1.456017 | PHILLIP SMITH | ADDRESS REDACTED | | | BTC 0.000000606320869321<br>CEL 6.30348554116494<br>ETH 0.000040338233967264 | | |
| 3.1.456018 | PHILLIP SMITH | ADDRESS REDACTED | | | LTC 0.000096229370228728 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.456019 | PHILLIP SNYDER | ADDRESS REDACTED | | | ADA 437.119576468828<br>BTC 2.09654607379999<br>COMP 0.0648422306394916<br>ETH 11.6472901181615<br>XLM 58.4999465637723 | DOGE 264.84963824 | |
| 3.1.456020 | PHILLIP SON | ADDRESS REDACTED | | | AAVE 0.000008982324203339<br>ADA 0.00118083627562034<br>BTC 0.60687614490255<br>DOT 0.811526047210833<br>ETH 11.4906959054412<br>LINK 0.000116775240518892<br>LUNC 0.0107146547685077<br>MATIC 4.72244752477125<br>UNI 0.0000348959185283189<br>USDC 0.00157063345607343<br>ZEC 0.0027865233750229 | | |
| 3.1.456021 | PHILLIP SORRELL | ADDRESS REDACTED | | | BCH 0.000035646002274614<br>BTC 0.000002031186947676<br>ETH 0.000028087292678978<br>PAX 0.0569987508611703 | | |
| 3.1.456022 | PHILLIP SOTO | ADDRESS REDACTED | | | BTC 0.00164048698649904<br>CEL 222.488665441815<br>SGB 2609.53462334867<br>USDC 20.8591476678215<br>XRP 69.9817739238561 | | |
| 3.1.456023 | PHILLIP SPALDING | ADDRESS REDACTED | | | ADA 0.00095029670678629<br>BTC 1.2512027353713<br>CEL 0.731818286095258<br>DOT 0.0480885650259158<br>ETH 2.22817986394794<br>LINK 0.000071344448106197<br>MATIC 643.871685878984<br>SOL 19.3504219875127<br>USDC 17429.6793509011<br>USDT ERC20 2.84043750329511 | | |
| 3.1.456024 | PHILLIP SPANIER | ADDRESS REDACTED | | | AAVE 0.0013920796834692<br>COMP 0.000634319836151295<br>EOS 0.03837208637929<br>ETH 0.000712360951183941<br>LINK 0.00200176165985798<br>LTC 0.00233136057770947<br>MATIC 0.385168395923312<br>SGB 44.2261442447874<br>XRP 0.000000115683159814 | | |
| 3.1.456025 | PHILLIP SPEAROW | ADDRESS REDACTED | | | BTC 0.192525970830667<br>ETH 11.0801166562953<br>MATIC 1392.3195624428 | | |
| 3.1.456026 | PHILLIP SPENCE | ADDRESS REDACTED | | | BTC 0.000259761263933563<br>ETH 0.00124250870803515 | | |
| 3.1.456027 | PHILLIP SPENCER | ADDRESS REDACTED | | | BTC 0.0011235622277113<br>USDC 760.250513181442<br>USDT ERC20 1082.78566399942 | | |
| 3.1.456028 | PHILLIP SPOONER KARGOTIS | ADDRESS REDACTED | | | ADA 161.792767922541<br>BTC 0.00600888190996592<br>CEL 11.8687692789862<br>ETH 0.097886 | | |
| 3.1.456029 | PHILLIP STAHL | ADDRESS REDACTED | | | AVAX 63.7526817148266<br>BTC 0.235262020066159<br>COMP 3.35032399637323<br>ETH 0.212692124842799<br>MATIC 1.86305686741015<br>ZRX 858.303051676374 | | |
| 3.1.456030 | PHILLIP STIGURA | ADDRESS REDACTED | | | ADA 0.173353919624868<br>AVAX 1.14078364323759<br>BSV 0.0345838593991622<br>BTC 0.00113671967788276<br>DOT 15.2512156984344<br>ETH 0.27474637879634<br>MATIC 987.389964915103 | | |
| 3.1.456031 | PHILLIP STOCKMANN | ADDRESS REDACTED | | | BTC 0.00574445352942048 | | |
| 3.1.456032 | PHILLIP STUBEN | ADDRESS REDACTED | | | BTC 0.000737013722528647<br>EOS 0.152111700870407<br>ETH 0.0056827456949626<br>USDC 3.89308123752562<br>USDT ERC20 8.41849127751308 | | |
| 3.1.456033 | PHILLIP STYLES | ADDRESS REDACTED | | | BTC 0.0505602854801488<br>USDC 0.00174866533564892 | USDC 0.000000659447156346 | |
| 3.1.456034 | PHILLIP SU | ADDRESS REDACTED | | | USDC 12.5973807027078 | | |
| 3.1.456035 | PHILLIP SULLIVAN | ADDRESS REDACTED | | | ADA 0.0731561661787324<br>BTC 0.000014680464070813<br>CEL 0.0905274647877216<br>ETH 0.000027862356006285<br>UNI 0.0058428875248507<br>USDC 2.62781145257697 | | |
| 3.1.456036 | PHILLIP SULLIVAN | ADDRESS REDACTED | | | BTC 0.000001846885022401<br>CEL 1.14871916541033<br>DOT 0.00511005396718669<br>SGB 0.00651370946204558<br>USDC 0.00489386473542328<br>XRP 0.0426087091555948 | | |
| 3.1.456037 | PHILLIP SWANSON | ADDRESS REDACTED | | | BTC 0.000000292860162434 | | |
| 3.1.456038 | PHILLIP SYKES | ADDRESS REDACTED | | | BTC 0.00204462199636936<br>ETH 0.0394748244656914<br>USDC 131.999771434588 | USDC 1735.46389957155 | |
| 3.1.456039 | PHILLIP TA | ADDRESS REDACTED | | | BTC 0.000027355713883087<br>CEL 0.71257474191985 | | |
| 3.1.456040 | PHILLIP TAFFLEY | ADDRESS REDACTED | | | ADA 0.0103285839922253<br>BTC 0.111625619977257<br>CEL 15606.8739941651<br>DOT 0.000000000025166491<br>ETH 3.50433980513846<br>LINK 48.7624714739239<br>MCDAI 100.01102363782<br>USDC 27655.7817954162<br>XLM 1351.85188204397<br>XTZ 173.544277 | | |
| 3.1.456041 | PHILLIP TAMIANO | ADDRESS REDACTED | | | BTC 0.000002471410242162<br>CEL 1.37337591968389<br>DASH 0.00190086864988404<br>ETH 0.00100297764743287 | | |
| 3.1.456042 | PHILLIP TAN | ADDRESS REDACTED | | | DOT 312.079664886047<br>USDC 38.7258629851846 | | |
| 3.1.456043 | PHILLIP TAN | ADDRESS REDACTED | | | BTC 0.0343872275673681<br>ETH 0.357848036878022<br>GUSD 438.675404946653<br>USDC 1238.65276028763 | | |
| 3.1.456044 | PHILLIP TANCRETI | ADDRESS REDACTED | | | BTC 0.00111035114406944<br>DOT 275.547936207991<br>MATIC 2320.60881566243 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.456045 | PHILLIP TARMANN | ADDRESS REDACTED | | | ADA 0.304789664162251<br>BTC 0.000001418087404288<br>DOT 0.00358079041854288<br>LINK 7.16769619474182<br>USDC 0.181295136628954 | | |
| 3.1.456046 | PHILLIP TARNOWSKI | ADDRESS REDACTED | | | USDC 0.0503960542115044 | | |
| 3.1.456047 | PHILLIP TAYLOR | ADDRESS REDACTED | | | AVAX 0.0140773122144972<br>BTC 0.000002169514874767<br>ETH 0.000362224146000985<br>XLM 0.309092064974431 | | |
| 3.1.456048 | PHILLIP TAYLOR | ADDRESS REDACTED | | | ADA 292.714359360894<br>BTC 0.0417521533919332<br>BUSD 545.506716940245<br>USDC 2.76649460667516 | | |
| 3.1.456049 | PHILLIP TAYLOR | ADDRESS REDACTED | | | ADA 1.39067553017396<br>ETC 0.034292470628081<br>ETH 0.00000468817364399<br>MATIC 4.7699344450344 | | |
| 3.1.456050 | PHILLIP THIBODEAUX | ADDRESS REDACTED | | | CEL 475.185074564091<br>ETH 7.66309312059994 | | |
| 3.1.456051 | PHILLIP THOMPSON | ADDRESS REDACTED | | | BTC 0.065643806755552<br>CEL 51.9738586390069<br>MATIC 659.05103597<br>SNX 134.54125914 | | |
| 3.1.456052 | PHILLIP TIDDLE | ADDRESS REDACTED | | | BTC 0.000016147578728249<br>ETH 0.000009199982315622<br>MCDAI 0.246742060371095<br>XLM 0.0307173278189715<br>XRP 0.204986866711423 | | |
| 3.1.456053 | PHILLIP TRAHAN | ADDRESS REDACTED | | | BTC 0.000588459687901504<br>MANA 1.96230260368016<br>OMG 55.8164600509477<br>UNI 26.8966515062151 | | |
| 3.1.456054 | PHILLIP TRAN | ADDRESS REDACTED | | | ADA 0.00447490826227564<br>BTC 0.00015757735751598<br>DOT 1.04204883298355 | | |
| 3.1.456055 | PHILLIP TRAN | ADDRESS REDACTED | | | BTC 0.0352068552305066 | | |
| 3.1.456056 | PHILLIP TSCHIGGFRIE | ADDRESS REDACTED | | | ADA 0.210682864596408<br>BTC 0.025516923557232<br>CEL 6.39872700471542<br>DOT 42.9315472340006<br>ETH 0.254713661372559<br>GUSD 2.02556636141496<br>LINK 5.06772898258979<br>MATIC 185.608001671331<br>USDC 0.240212088124546<br>XLM 0.00393965636490747 | | |
| 3.1.456057 | PHILLIP TSE | ADDRESS REDACTED | | | ADA 815.970282769484<br>BTC 0.104664763086548<br>COMP 0.0837431223161356<br>DOGE 2140.57729714207<br>DOT 4.23066687149923<br>EOS 30.3196982786846<br>ETH 2.7016278500935<br>GUSD 22.3571706427561<br>LINK 13.0398571282251<br>LTC 1.70613279091994<br>MANA 45.1927363274615<br>OMG 4.36694067627297<br>UNI 1.48329846121076<br>XLM 297.592326487224 | | |
| 3.1.456058 | PHILLIP TUTHILL | ADDRESS REDACTED | | | BTC 0.00105823724852994<br>CEL 164.517224659231<br>ETH 2.70136547 | | |
| 3.1.456059 | PHILLIP TWOGOOD | ADDRESS REDACTED | | | ADA 1656.47207472845<br>BTC 0.0574652360905595<br>ETH 4.75351282167449 | | |
| 3.1.456060 | PHILLIP TYLER | ADDRESS REDACTED | | | BTC 0.0252443638747363<br>USDC 114.80603869511 | | |
| 3.1.456061 | PHILLIP TZELEPIS | ADDRESS REDACTED | | | ADA 0.361898092790816<br>BTC 0.000000528340710241<br>CEL 7.22250594666429<br>DOT 0.0285652917763515<br>ETH 0.000002246391021237 | | |
| 3.1.456062 | PHILLIP ULRICH | ADDRESS REDACTED | | | BTC 0.000002301860001324<br>ETH 0.000012713643121652 | | |
| 3.1.456063 | PHILLIP UYESATO | ADDRESS REDACTED | | | BTC 0.422580109732138<br>MATIC 216.818345148782<br>USDC 0.0128737564438536 | BTC 0.00493832 | |
| 3.1.456064 | PHILLIP VAN BENTUM | ADDRESS REDACTED | | | CEL 4.3989736454698<br>ETH 0.1142177 | | |
| 3.1.456065 | PHILLIP VAN WAGONER | ADDRESS REDACTED | | | BTC 0.253448038509582<br>CEL 0.43211774710052<br>ETH 30.3857603558718<br>LTC 0.000000009902032152<br>MATIC 17646.5447014039<br>USDC 28985.608929067<br>XLM 0.00000002595872201 | | |
| 3.1.456066 | PHILLIP VASQUEZ | ADDRESS REDACTED | | | BTC 0.00000134246201978499<br>XRP 0.000000728483359472 | BTC 0.000000006796799181 | |
| 3.1.456067 | PHILLIP VDOVETS | ADDRESS REDACTED | | | BTC 0.0303282765676571<br>ETH 0.506557351569093 | | |
| 3.1.456068 | PHILLIP VINCENT CANTU | ADDRESS REDACTED | | | ETH 0.00149215787705585 | | |
| 3.1.456069 | PHILLIP VISSER | ADDRESS REDACTED | | | CEL 0.418270573096109 | | |
| 3.1.456070 | PHILLIP VOGLIS | ADDRESS REDACTED | | | ADA 0.185120255609031<br>AVAX 0.00860024483236996<br>BTC 0.000001981630884103<br>CEL 0.00919547370467903<br>MCDAI 0.0321119318063193<br>TAUD 0.0012272450715215<br>USDC 2.9105973104443 | | |
| 3.1.456071 | PHILLIP WALDO | ADDRESS REDACTED | | | | ETH 0.996614490503591 | |
| 3.1.456072 | PHILLIP WALKER | ADDRESS REDACTED | | | BTC 0.05475306660841871<br>CEL 158.320270885785<br>ETH 0.00186089853922981<br>SGB 46.8930266955035<br>USDC 963.499213774305<br>XRP 0.191953928677856 | | |
| 3.1.456073 | PHILLIP WATSON | ADDRESS REDACTED | | | BTC 0.0136983733876719<br>ETH 0.489645858207147 | | |
| 3.1.456074 | PHILLIP WAYNE JR GARNER | ADDRESS REDACTED | | | BTC 0.0140666983262087<br>GUSD 607609.699992659<br>KNC 500.500591880144<br>MATIC 11.1426547279434<br>USDC 666814.207439434<br>ZRX 1001.94411329441 | USDC 850 | |
| 3.1.456075 | PHILLIP WEINER | ADDRESS REDACTED | | | BTC 0.00329083998756984<br>MCDAI 42.4756290229027<br>USDC 1166.4004539341 | | |
| 3.1.456076 | PHILLIP WELBURN | ADDRESS REDACTED | | | USDT ERC20 150.439196003597 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.456077 | PHILLIP WESLEY DEWON KIRKLAND | ADDRESS REDACTED | | | BTC 0.000002351681368856 | | |
| 3.1.456078 | PHILLIP WESTBROOK | ADDRESS REDACTED | | | ADA 0.174126012939896<br>BTC 0.00135918079069967<br>ETH 0.471567326054394<br>LTC 0.00200511190664482<br>MCDAI 27.4785354793538 | | |
| 3.1.456079 | PHILLIP WHITE | ADDRESS REDACTED | | | BTC 0.000018422852452256<br>MATIC 0.10236458074129 | | |
| 3.1.456080 | PHILLIP WIEGAND | ADDRESS REDACTED | | | BTC 0.256629727794123<br>ETH 4.02034989982571<br>MATIC 1811.12109660169<br>PAXG 1.30991235371032<br>SNX 86.4054509060103 | | |
| 3.1.456081 | PHILLIP WILBURN | ADDRESS REDACTED | | | ADA 0.0203825278397438<br>ETH 0.000036072556528005<br>MATIC 0.109579222502334 | | |
| 3.1.456082 | PHILLIP WILDE | ADDRESS REDACTED | | | ADA 0.180152538730949<br>BTC 0.000008192491119058<br>ETH 0.00004942608929298<br>LINK 0.0021946570947351<br>XLM 0.0646911514464495 | | |
| 3.1.456083 | PHILLIP WILDEMAN | ADDRESS REDACTED | | | BTC 0.00053476577858085<br>CEL 1.00412859263539<br>MATIC 16.5196134239746<br>MCDAI 40 | | |
| 3.1.456084 | PHILLIP WILDEMANN | ADDRESS REDACTED | | | CEL 0.0177070847548561<br>USDC 0.004258 | | |
| 3.1.456085 | PHILLIP WILSON | ADDRESS REDACTED | | | BTC 0.00138620002709901<br>LTC 4.23738812993543<br>MCDAI 142.80039796873 | | |
| 3.1.456086 | PHILLIP WISMER | ADDRESS REDACTED | | | BTC 0.000839445505559382<br>MATIC 5.99293743942476 | BTC 1.27063946079282<br>MATIC 3588.5908991064 | |
| 3.1.456087 | PHILLIP WISMER | ADDRESS REDACTED | | | BTC 0.000199189167748558<br>ETH 4.51338175089752<br>MATIC 2793.17011087498 | BTC 0.200353828424785<br>ETH 0.000629996661017696<br>MATIC 1.73409576818047 | |
| 3.1.456088 | PHILLIP WOLFE | ADDRESS REDACTED | | | ADA 97.2639419029113<br>BTC 0.0545130185446878<br>ETH 6.6116099829889<br>LINK 27.6528070701996 | | |
| 3.1.456089 | PHILLIP WONG | ADDRESS REDACTED | | | ADA 1.70756854016928<br>BNB 28.9225362652952<br>BTC 0.00193669408003203<br>CEL 15.0791635750686<br>MATIC 1.52661368097859 | | |
| 3.1.456090 | PHILLIP WRIGHT | ADDRESS REDACTED | | | AAVE 2.05061658990933<br>BTC 0.457576381412506<br>CEL 458.294477004178<br>ETH 3.84807970409542<br>LTC 21.962401690784<br>SOL 0.502316182349825<br>USDC 4.64586495448029 | | |
| 3.1.456091 | PHILLIP WU | ADDRESS REDACTED | | | CEL 0.00020997781708872<br>XLM 0.0109601797755463 | | |
| 3.1.456092 | PHILLIP WU | ADDRESS REDACTED | | | BTC 0.000002356807284545<br>CEL 0.00967520351065667<br>ETH 0.000003362523770372<br>USDC 0.399827475403994 | | |
| 3.1.456093 | PHILLIP WUCHERER | ADDRESS REDACTED | | | ETH 0.000126322624107915 | | |
| 3.1.456094 | PHILLIP WURTZ | ADDRESS REDACTED | | | BTC 0.00253166649717237<br>MATIC 648.039825217129<br>USDC 2047.94323450217 | | |
| 3.1.456095 | PHILLIP YAN | ADDRESS REDACTED | | | BCH 0.332919717479658<br>BTC 0.0145793574004724<br>ETH 3.25773833107429<br>GUSD 2.24532852099754<br>XRP 2259.12619755881 | | |
| 3.1.456096 | PHILLIP YANG | ADDRESS REDACTED | | | BTC 0.000464582116416979<br>ETH 0.030372634449699<br>SNX 2.06838417008801 | | |
| 3.1.456097 | PHILLIP YIN | ADDRESS REDACTED | | | BTC 0.00162221785711491<br>ETH 12.9491758275317<br>USDC 50.3065910165871 | | |
| 3.1.456098 | PHILLIP YOO | ADDRESS REDACTED | | | BTC 0.00000133014352960199<br>USDC 0.426987299941574 | | |
| 3.1.456099 | PHILLIP YOUNG | ADDRESS REDACTED | | | CEL 1.05988304862391 | | |
| 3.1.456100 | PHILLIP YOUNTS | ADDRESS REDACTED | | | BTC 0.0000323091528819259<br>ETH 0.000099236751782923 | | |
| 3.1.456101 | PHILLIP ZHAN | ADDRESS REDACTED | | | GUSD 1990.644486099<br>SNX 191.202360002353 | | |
| 3.1.456102 | PHILLIP ZIBROWSKI | ADDRESS REDACTED | | | ETH 0.00000405386778512399<br>MATIC 0.0298670041811868<br>XLM 0.00176966175644499<br>XRP 0.237781953555467 | | |
| 3.1.456103 | PHILLIP ZORAB | ADDRESS REDACTED | | | BTC 1.11510994402078<br>CEL 0.0115616533870193<br>DOT 0.00148502788509124<br>ETH 20.0665815378206<br>LINK 0.000623043282307196<br>MATIC 0.0284060458098318<br>SOL 849.014165997337<br>USDC 45.1803400233522 | | |
| 3.1.456104 | PHILLIPA MCGREGOR | ADDRESS REDACTED | | | USDC 1.22045692228121 | | |
| 3.1.456105 | PHILLIPE AUSTRIA | ADDRESS REDACTED | | | ADA 197.100541960654<br>BTC 0.00546991365137628<br>GUSD 0.416349701879342<br>USDC 259.471376226415 | | |
| 3.1.456106 | PHILLIPE VILELA | ADDRESS REDACTED | | | CEL 17.9521183985105<br>ETH 1.79513046197903<br>PAXG 0.228848390881557<br>USDT ERC20 9.9 | | |
| 3.1.456107 | PHILLIPJAMES DEMASSEO | ADDRESS REDACTED | | | DOT 0.0319980199112944<br>SNX 0.136914449229911 | | |
| 3.1.456108 | PHILLIPP STROBEL | ADDRESS REDACTED | | | BTC 0.00000056559869589 | | |
| 3.1.456109 | PHILLIPPE FRANCOIS | ADDRESS REDACTED | | | BTC 0.000059544048354652 | | |
| 3.1.456110 | PHILLIPPE OCTAVE | ADDRESS REDACTED | | | BTC 0.000000009480970521<br>CEL 4.02003103061318<br>SGB 0.00108069781271527<br>XRP 0.00725352641742422 | | |
| 3.1.456111 | PHILLIPS MARI MADRIO | ADDRESS REDACTED | | | BTC 0.0160939956798199<br>CEL 16.323245687581 | | |
| 3.1.456112 | PHILLIPUS ELOFF | ADDRESS REDACTED | | | ETH 1.28046176305464 | | |
| 3.1.456113 | PHILLIPUS VENTER | ADDRESS REDACTED | | | CEL 0.0153856545075426<br>XRP 0.557163 | | |
| 3.1.456114 | PHILLMORE DANIEL | ADDRESS REDACTED | | | BTC 0.00126805652909381<br>ETH 1.46553211058553<br>LINK 3.72459875083175<br>XRP 15 | | |
| 3.1.456115 | PHILLY DO | ADDRESS REDACTED | | | BCH 0.0108886750219349<br>MATIC 16618.7126800924 | BCH 0.00000000268744344 | |
| 3.1.456116 | PHILMON EMBAYE | ADDRESS REDACTED | | | CEL 3.29095937841066 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.456117 | PHILNESHA MORTON | ADDRESS REDACTED | | | CEL 1.08885644166053 | | |
| 3.1.456118 | PHILOMENA MICHAELS | ADDRESS REDACTED | | | BTC 0.0990847992659544<br>ETH 0.754657766081299 | | |
| 3.1.456119 | PHILOMENA PEK | ADDRESS REDACTED | | | BTC 0.000001759787225191<br>USDT ERC20 0.743957473579171 | | |
| 3.1.456120 | PHI-LONG JASON NGUYEN | ADDRESS REDACTED | | | BTC 0.000013200028590278<br>ETH 0.000436707090055466 | | |
| 3.1.456121 | PHILONG NGUYEN | ADDRESS REDACTED | | | BTC 0.00120379134638472<br>CEL 1.56987251967394<br>MATIC 2115.50187414675<br>XLM 2302.57620787966 | | |
| 3.1.456122 | PHILONG QUACH | ADDRESS REDACTED | | | CEL 1.06323574439642 | | |
| 3.1.456123 | PHILOUSH 30 | ADDRESS REDACTED | | | CEL 41.5881436179103<br>USDT ERC20 2539.3507125836 | | |
| 3.1.456124 | PHILP T KARGBO | ADDRESS REDACTED | | | ETH 0.00144684531069307 | | |
| 3.1.456125 | PHILPP KAISER-HIEBINGER | ADDRESS REDACTED | | | BTC 0.0110856528806576<br>USDC 3551.71945757353 | | |
| 3.1.456126 | PHILTHY PHILS SUPER PTY LTD | TECOMA WAY , DIANELLA, 6059 AUSTRALIA | | | ADA 0.0100726390652875<br>BTC 2.04483899258935<br>CEL 7150.22782115701<br>DOT 0.000085542001264013<br>EOS 0.00359206305588628<br>ETH 6.22045311573722<br>LINK 0.00556163718629011<br>LTC 6.8868801283468<br>LUNC 39.6920056235297<br>MATIC 0.00265750814384262<br>SNX 0.00179383523034109<br>SOL 84.41141354<br>UNI 0.00025344664918393 | | |
| 3.1.456127 | PHIM ROSELINE | ADDRESS REDACTED | | | BTC 0.000046804674463891<br>ETH 0.000001650365954021 | | |
| 3.1.456128 | PHIM VIRAC | ADDRESS REDACTED | | | BTC 0.000000256825982663<br>CEL 0.0903423277263761 | | |
| 3.1.456129 | PHIN JECK TING | ADDRESS REDACTED | | | ADA 0.0862071081243023<br>BNB 0.000794960249888174<br>BTC 0.000001086606234098<br>USDT ERC20 0.292957688101896 | | |
| 3.1.456130 | PHIN WERN TING | ADDRESS REDACTED | | | ADA 0.0813974734619656<br>BNB 0.0011215552822171<br>BTC 0.000009300230054943<br>USDT ERC20 0.276863340846798 | | |
| 3.1.456131 | PHIN YUAN TING | ADDRESS REDACTED | | | ADA 0.0675255210340048<br>BNB 0.0458523753729204<br>BTC 0.102022342382096<br>ETH 0.117678556813909<br>SOL 0.766054449162343<br>USDC 15.7480150180223<br>USDT ERC20 0.0366615062274624 | | |
| 3.1.456132 | PHINDILE NKAMBULE | ADDRESS REDACTED | | | BTC 0.209363533499601<br>CEL 8.31438770003882<br>DOT 4.9015247<br>ETH 1.53977592792968<br>USDC 5151.12350347402<br>USDT ERC20 9776.41756661133<br>XRP 499.916479 | | |
| 3.1.456133 | PHINDIWE HALU | ADDRESS REDACTED | | | CEL 1.57874270532955<br>ETH 0.02511153 | | |
| 3.1.456134 | PHINEAS YODER | ADDRESS REDACTED | | | BTC 0.000001296154789323<br>MATIC 0.146940611145645<br>USDC 2.51496901377649 | | |
| 3.1.456135 | PHIONA LOVETT | ADDRESS REDACTED | | | BTC 0.0399965156190053<br>CEL 97.9605119206694<br>ETH 0.5338711 | | |
| 3.1.456136 | PHIPSON WU | ADDRESS REDACTED | | | ADA 373.413981877032<br>BTC 0.00246467745811192<br>SGB 729.08963487683<br>USDC 1149.41544646301<br>XLM 7.16514972457444<br>XRP 4767.97224613329 | | |
| 3.1.456137 | PHIRACHAI PHITPHAN | ADDRESS REDACTED | | | BTC 0.00518629261293386<br>CEL 1.18073831978845<br>USDT ERC20 22.16 | | |
| 3.1.456138 | PHIRANN CHUON | ADDRESS REDACTED | | | XRP 105.52713450045 | | |
| 3.1.456139 | PHIRAWAT ARTORNTHUMMAKUN | ADDRESS REDACTED | | | BTC 0.000014314478661403<br>CEL 0.183647620139779<br>ETH 0.000271933424328871<br>PAXG 0.000280885688669177<br>USDC 2526.90490567164 | | |
| 3.1.456140 | PHIRAWIT ANUSURIYA | ADDRESS REDACTED | | | CEL 0.00890904490218269 | | |
| 3.1.456141 | PHIRAWIT JONGRAK | ADDRESS REDACTED | | | ADA 0.0959718317821962<br>BTC 0.000002330175556088<br>XRP 0.0175654543238168 | | |
| 3.1.456142 | PHIROCE ISHAQUE | ADDRESS REDACTED | | | BTC 0.000002151413767389<br>ETH 0.00119184020011175 | | |
| 3.1.456143 | PHIROZE IRANI | ADDRESS REDACTED | | | USDC 100.109150821499 | | |
| 3.1.456144 | PHISHEGO SEKOLE | ADDRESS REDACTED | | | CEL 1.14347049826022 | | |
| 3.1.456145 | PHISITH SIRIUNGCANAWONG | ADDRESS REDACTED | | | BNB 13.2967508495342<br>XLM 0.0806415756795261 | | |
| 3.1.456146 | PHISTOS OUPA KUWANE | ADDRESS REDACTED | | | USDC 410 | | |
| 3.1.456147 | PHITCHARKORN THANASETTAGONE | ADDRESS REDACTED | | | XLM 102.133430983227 | | |
| 3.1.456148 | PHITKINEE RUENSAICHON | ADDRESS REDACTED | | | BCH 0.00195014954299109<br>BTC 0.000118478107924285<br>DASH 0.00343422487865798<br>ZEC 0.00120965166248756 | | |
| 3.1.456149 | PHITSAMAI PHUCHAMRUN | ADDRESS REDACTED | | | BTC 0.103391337230443<br>CEL 134.654878332599<br>USDT ERC20 646.134347114397 | | |
| 3.1.456150 | PHIVOS DOUKANARIS | ADDRESS REDACTED | | | BTC 0.00000150197627441<br>CEL 0.0280636018370827<br>USDC 22.0636728878605<br>ZEC 28.0763525246521 | | |
| 3.1.456151 | PHOBE TANG | ADDRESS REDACTED | | | BTC 0.0226203221811199<br>CEL 2.09500942529253<br>USDT ERC20 12455.9408389803 | | |
| 3.1.456152 | PHOC PHUNG | ADDRESS REDACTED | | | ADA 517.62266083116<br>BCH 2.109588987019<br>BTC 1.39479909420111<br>CEL 1.14327245520806<br>ETH 24.171473336133<br>GUSD 2384.31079397544<br>LTC 0.00750102997464371<br>SGB 192.003872617743<br>USDC 5993.89587084766<br>XRP 1255.97207133462<br>ZRX 323.734060217266 | | |
| 3.1.456153 | PHOEBE ALEXOPOULOS | ADDRESS REDACTED | | | MATIC 92.0313780757402 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.456154 | PHOEBE ANDREWS | ADDRESS REDACTED | | | ADA 0.0636823916023147<br>BTC 0.000000416208267127<br>CEL 0.00277092336822108<br>ETC 0.00271085974271238<br>ETH 0.000000621992033647<br>LTC 0.00838401256408962<br>MATIC 0.0020900415043581<br>TGBP 0.657531580839908<br>UMA 0.000000553171314877<br>USDC 0.0124539669635943<br>USDT ERC20 0.00546958428333387 | | |
| 3.1.456155 | PHOEBE BARKER | ADDRESS REDACTED | | | BTC 0.00939617698588838<br>CEL 8.33275532945287 | | |
| 3.1.456156 | PHOEBE FOO TZE YEE | ADDRESS REDACTED | | | ADA 0.0294485875579731<br>BNB 0.000000000699058144<br>BTC 0.00000000026597072<br>CEL 0.124212908304833 | | |
| 3.1.456157 | PHOEBE HENG | ADDRESS REDACTED | | | ADA 1.95495215786654<br>BNB 0.884241585433641<br>BTC 0.111511786639877<br>DOT 0.0430311711823964<br>ETH 0.00729367327877168<br>MATIC 1.436112447483<br>SNX 88.5329552573386<br>USDC 0.428687428073893 | | |
| 3.1.456158 | PHOEBE HO | ADDRESS REDACTED | | | BTC 0.01<br>CEL 9.98039324694799 | | |
| 3.1.456159 | PHOEBE KWAN WAI LEE | ADDRESS REDACTED | | | USDC 0.000000304069279605 | | |
| 3.1.456160 | PHOEBE LAM | ADDRESS REDACTED | | | BTC 0.00102755264482504<br>CEL 54.3041164814293<br>ETH 0.545390975421552<br>USDT ERC20 24.99975679506 | | |
| 3.1.456161 | PHOEBE LYE | ADDRESS REDACTED | | | BTC 0.00410746434950424<br>CEL 5.39685304027181<br>ETH 0.00336132706486669<br>GUSD 1267.68794505382 | | |
| 3.1.456162 | PHOEBE MILLER | ADDRESS REDACTED | | | BTC 0.0149917243405286<br>CEL 0.0497860951979546 | | |
| 3.1.456163 | PHOEBE MWANZA | ADDRESS REDACTED | | | BTC 0.741623529682496 | | |
| 3.1.456164 | PHOEBE MWANZA | ADDRESS REDACTED | | | BTC 0.000484852628303713<br>MATIC 3.71690360654932 | | |
| 3.1.456165 | PHOEBE PAPE | ADDRESS REDACTED | | | SNX 22.9990603195153 | | |
| 3.1.456166 | PHOEBE RAILEANU | ADDRESS REDACTED | | | BTC 0.000027587605236113 | BTC 0.000000008678830418 | |
| 3.1.456167 | PHOEBE RYAN | ADDRESS REDACTED | | | BTC 0.186478357736205<br>USDC 0.829611944579678 | | |
| 3.1.456168 | PHOEBE TAN | ADDRESS REDACTED | | | ADA 0.151643989671524<br>AVAX 5.12466138979412<br>BTC 0.00000024814234964<br>DOT 31.5640494565761<br>ETH 0.000137755954857349<br>LTC 0.000285614373992824<br>MATIC 405.081621747095<br>USDC 0.254017019231872 | | |
| 3.1.456169 | PHOEBE TORZILLO | ADDRESS REDACTED | | | BTC 0.00674804245641401<br>CEL 186.886611676374<br>ETH 2.30402537692508<br>LTC 0.863695720819079<br>USDC 6644.10649992666 | | |
| 3.1.456170 | PHOEBE WAKEFIELD | ADDRESS REDACTED | | | CEL 1.0632724995134 | | |
| 3.1.456171 | PHOEBE WONG | ADDRESS REDACTED | | | BTC 0.00243957840256712<br>CEL 0.614418057870561<br>USDT ERC20 65038.383018804 | | |
| 3.1.456172 | PHOEBE YUEN | ADDRESS REDACTED | | | BTC 0.0538540472133662<br>ETH 1.86624511436351<br>LTC 8.36574946915067 | | |
| 3.1.456173 | PHOEBE ZAFRA EKVALL | ADDRESS REDACTED | | | BTC 0.00655374095792533 | | |
| 3.1.456174 | PHOEBE-KATE KERR | ADDRESS REDACTED | | | BTC 0.000921620694478922<br>CEL 0.00336417860495219<br>DOT 1.41173502079692<br>ETH 0.0114694657591808<br>XRP 38.5262103189725 | | |
| 3.1.456175 | PHOENIX ALEXANDER | ADDRESS REDACTED | | | CEL 1.14602772711881<br>ETH 0.000168005156212084<br>MCDAI 0.00958406602990616<br>XLM 0.0440808325580971 | | |
| 3.1.456176 | PHOENIX ANDREW PUCKETTE | ADDRESS REDACTED | | | ETH 0.000013755179697161 | ETH 0.000000221501348875 | |
| 3.1.456177 | PHOENIX CHAN | ADDRESS REDACTED | | | CEL 0.917915112790431<br>ETH 0.00192921792362894<br>USDC 0.6897089636658213 | | |
| 3.1.456178 | PHOENIX DESMOND | ADDRESS REDACTED | | | BTC 0.00105078366187183<br>ETH 0.000199116217944945 | | |
| 3.1.456179 | PHOENIX JAGGER REEVES | ADDRESS REDACTED | | | ETH 0.00151299153424574 | | |
| 3.1.456180 | PHOENIX JEAN-BAPTISTE | ADDRESS REDACTED | | | BTC 0.000000007028733191<br>CEL 0.588277118895916<br>ETH 0.000062218399678639<br>LTC 0.000889120584554016 | | |
| 3.1.456181 | PHOENIX JORDAN KEINER | ADDRESS REDACTED | | | ADA 916.43324419001<br>BTC 0.000002196291437267<br>USDC 0.374104944004269 | ADA 0.009581 | |
| 3.1.456182 | PHOENIX KREBS | ADDRESS REDACTED | | | BTC 0.0000010521082312099<br>CEL 1.14534121802565<br>ETH 0.000004441382208804<br>USDC 0.153269625714726<br>XRP 23.8312012920094 | | |
| 3.1.456183 | PHOENIX LEE | ADDRESS REDACTED | | | USDC 0.0308806249992349 | | |
| 3.1.456184 | PHOENIX MARQUEZ | ADDRESS REDACTED | | | BCH 0.000123635922524512<br>BTC 0.000048825981132291<br>CEL 1.14467043984725<br>COMP 0.000027382044895805<br>EOS 0.00331402932407192<br>ETH 0.00110909538225508<br>MATIC 1.89170827217885<br>XLM 0.0725116501805133<br>ZEC 0.000948632972237966 | | |
| 3.1.456185 | PHOENIX NGUYEN | ADDRESS REDACTED | | | ETH 0.00186520497818874 | | |
| 3.1.456186 | PHOENIX OLIVIA | ADDRESS REDACTED | | | CEL 3.49449924647712<br>USDC 20.73384<br>USDT ERC20 49.12 | | |
| 3.1.456187 | PHOENIX SMITH | ADDRESS REDACTED | | | XRP 30.257085 | | |
| 3.1.456188 | PHOENIX YEE | ADDRESS REDACTED | | | ADA 6433.79054439936<br>BTC 1.0551399816967<br>ETH 6.35052814192703<br>USDC 0.108679635649503 | | |
| 3.1.456189 | PHOEYING MEI | ADDRESS REDACTED | | | BTC 0.0103668022039309 | | |
| 3.1.456190 | PHOI HENG LEW | ADDRESS REDACTED | | | BTC 0.000000001376885182<br>ETH 0.000000014209666491 | | BTC 0.000002321849478224<br>ETH 0.000019067237005598 |
| 3.1.456191 | PHOJANA LAPHANANG | ADDRESS REDACTED | | | BTC 0.0111690287505404 | | |
| 3.1.456192 | PHOL PHAN | ADDRESS REDACTED | | | BTC 0.0085721439982125 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.456193 | PHOLSEYA KOHSIKAPORN | ADDRESS REDACTED | | | AVAX 10.7797149489417<br>BAT 103.254553<br>BCH 0.04395292<br>BNB 2.53343477142387<br>CEL 22.3677416454867<br>DOT 24.252868924284<br>EOS 50.9616350561905<br>ETH 0.302440681656293<br>LINK 2.1475853091704<br>LPT 2.5864609<br>LUNC 9.33532736313902<br>MATIC 803.081644007684<br>OMG 5.50860250926971<br>USDC 0.000000497530392732<br>XLM 711.615041155516 | | |
| 3.1.456194 | PHONAMENON MANAGEMENT GROUP LLC | 1 DANIEL BURNHAM COURT, 409, SAN FRANCISCO, CALIFORNIA 94109 | | | BTC 0.000078134712127112<br>GUSD 3592.2221999824<br>USDC 49.9913073449256 | BTC 0.000000454806724273<br>GUSD 1926595.52894889<br>USDC 28119.2245937598 | |
| 3.1.456195 | PHONE THIT HTUN | ADDRESS REDACTED | | | BNB 0.00018268007350809<br>BTC 0.000004427819365572<br>GUSD 166.533230802504<br>USDC 0.0173036081172899 | | |
| 3.1.456196 | PHONEKEO SIHARATH | ADDRESS REDACTED | | | BTC 0.0949584414104079<br>DOT 40.5380002326599<br>ETH 3.06441665295876<br>SOL 22.4090537409186 | | |
| 3.1.456197 | PHONESAVANH PHENGMANY | ADDRESS REDACTED | | | BTC 0.0247725905070141<br>CEL 80.7666019660747<br>USDC 6127.44777356598 | | |
| 3.1.456198 | PHONG BUI | ADDRESS REDACTED | | | AAVE 0.00917591339712127<br>BTC 0.000404920470275848<br>CEL 0.461402617490538<br>LINK 0.0743450821048935<br>MANA 2.53765020184706<br>SNX 2.60574005990019<br>UNI 0.193465917708999<br>XLM 3.86901778734771 | | |
| 3.1.456199 | PHONG CHE | ADDRESS REDACTED | | | BTC 0.000291298774128644<br>ETH 0.000020962933270529 | | |
| 3.1.456200 | PHONG CHUONG | ADDRESS REDACTED | | | BTC 0.000000825308797202<br>CEL 2525.40849459648<br>ETH 0.000000164084960826 | | |
| 3.1.456201 | PHONG DAO | ADDRESS REDACTED | | | BTC 0.605920619073225 | | |
| 3.1.456202 | PHONG HO | ADDRESS REDACTED | | | BTC 0.000496645493986572<br>CEL 0.512467403211767 | | |
| 3.1.456203 | PHONG LAM | ADDRESS REDACTED | | | BTC 0.0101099151766488 | | |
| 3.1.456204 | PHONG LE | ADDRESS REDACTED | | | BNB 0.000595619690284099<br>BTC 0.000000439643506588 | | |
| 3.1.456205 | PHONG MINH TRUONG | ADDRESS REDACTED | | | BTC 0.0333427249237652<br>MATIC 849.995316586014<br>SOL 3.07089724738552<br>XLM 54.0272404946051 | | |
| 3.1.456206 | PHONG NGUYEN | ADDRESS REDACTED | | | AAVE 4.78839063606326<br>BTC 0.245819602982065<br>COMP 0.00145182523799861<br>DOT 0.030136099092436<br>LINK 0.00286185440172837<br>USDC 0.531830853178271 | | |
| 3.1.456207 | PHONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000003941067012628<br>ETH 0.000002334195177877<br>LINK 0.0066461795235274<br>MATIC 0.0432951717502933<br>MCDAI 0.108357364830975<br>SNX 0.0942379600190818<br>ZRX 0.182519997583779 | | |
| 3.1.456208 | PHONG NGUYEN | ADDRESS REDACTED | | | ADA 205.902189625378<br>BTC 0.000899226184221766 | | |
| 3.1.456209 | PHONG NGUYEN | ADDRESS REDACTED | | | BTC 0.00606418865876613<br>LINK 3.22632235594558<br>UNI 17.5962457028152 | | |
| 3.1.456210 | PHONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000001981446869149<br>CEL 1.13368208238914<br>ETH 0.000511324799123613 | | |
| 3.1.456211 | PHONG NGUYEN | ADDRESS REDACTED | | | EOS 0.00371545158291722<br>ETC 0.00111840812824783<br>ETH 0.000144998561025414<br>MATIC 0.162742411799703 | | |
| 3.1.456212 | PHONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000399810384665523 | | |
| 3.1.456213 | PHONG NGUYEN | ADDRESS REDACTED | | | USDT ERC20 0.000092877600410586 | | |
| 3.1.456214 | PHONG NGUYEN | ADDRESS REDACTED | | | ADA 0.152680121663519<br>DOT 0.0139102261851966<br>ETH 0.000257470097235015<br>MATIC 0.0901656488644214 | | |
| 3.1.456215 | PHONG NGUYEN | ADDRESS REDACTED | | | BTC 0.0000000351925728699999<br>CEL 0.312282739388573<br>ETH 0.000002824290873856<br>MCDAI 42.4184273329046<br>USDT ERC20 6.10925539483219<br>XRP 0.000001003245950006 | | |
| 3.1.456216 | PHONG NGUYỄN | ADDRESS REDACTED | | | XRP 0.177398750789271 | | |
| 3.1.456217 | PHONG PHAM | ADDRESS REDACTED | | | CEL 0.126272471949144 | | |
| 3.1.456218 | PHONG PHAM | ADDRESS REDACTED | | | BTC 0.000000594354477327<br>CEL 0.022707987896539<br>USDT ERC20 0.391347480028466 | | |
| 3.1.456219 | PHONG PHAN VAN | ADDRESS REDACTED | | | USDC 0.516101994061025 | | |
| 3.1.456220 | PHONG T LE | ADDRESS REDACTED | | | BTC 0.000013630217678094 | | |
| 3.1.456221 | PHONG T NGUYEN | ADDRESS REDACTED | | | DOT 0.0337253555090069 | | |
| 3.1.456222 | PHONG TECK LEE | ADDRESS REDACTED | | | ADA 199.607889175542<br>BNB 0.00214045893194125<br>BTC 0.00348805885022861<br>USDC 304.626526138618 | | |
| 3.1.456223 | PHONG TRAN | ADDRESS REDACTED | | | ADA 0.140901650232705<br>BNB 0.000790453519310276<br>BTC 0.000001114191410566<br>CEL 0.00176186730415919<br>MATIC 0.0375975146937833 | | |
| 3.1.456224 | PHONG TRAN | ADDRESS REDACTED | | | ADA 17895.6949020125<br>AVAX 219.993363396032<br>BTC 0.344609747169068<br>ETH 7.19169449909865<br>MATIC 9440.59067939102 | | |
| 3.1.456225 | PHONG TRAN | ADDRESS REDACTED | | | BTC 0.239217541955086<br>ETH 0.00234348186739519<br>MATIC 857.615425038787<br>USDT ERC20 1.44756909049775 | | |
| 3.1.456226 | PHONG TRAN | ADDRESS REDACTED | | | BTC 0.183621674715585<br>ETH 0.380615197668758 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.456227 | PHONG TRAN | ADDRESS REDACTED | | | CEL 0.0093788809720101<br>GUSD 0.47014985321617<br>XLM 0.0290769631982828<br>XRP 0.0819949003165839 | | |
| 3.1.456228 | PHONG TRUONG | ADDRESS REDACTED | | | AAVE 0.0737881066827969<br>BTC 0.000423264250096529<br>DOT 4.81994990817587<br>ETH 0.0266837026245084<br>MATIC 8325.76543564569 | AAVE 59.8846287304204<br>BTC 0.000000007276014237<br>DOT 2137.73752136229 | |
| 3.1.456229 | PHONG TRUONG | ADDRESS REDACTED | | | BTC 0.000001829196597809999<br>ETH 0.000547827082002609<br>MATIC 0.233465206880238 | | |
| 3.1.456230 | PHONG VO | ADDRESS REDACTED | | | BTC 0.000035451456383491<br>USDC 214.298625894206 | BTC 0.000000009001459268 | |
| 3.1.456231 | PHONG VO | ADDRESS REDACTED | | | ETH 0.0153302668855509 | | |
| 3.1.456232 | PHONGPHAN CHUENJITKAWIN | ADDRESS REDACTED | | | BTC 0.000000007679266539<br>CEL 0.0557453176375968 | | |
| 3.1.456233 | PHONGPISUTH PLENGRAT | ADDRESS REDACTED | | | CEL 47.0551026550776<br>LTC 0.001 | | |
| 3.1.456234 | PHONGSATHON CHOTTHUM | ADDRESS REDACTED | | | BTC 0.000001622832217592<br>ETH 0.0000203571051199369<br>LTC 0.000087938239894133 | | |
| 3.1.456235 | PHONGSIN THIANGTHAT | ADDRESS REDACTED | | | CEL 5.15104007211603<br>USDT ERC20 139.935950457875 | | |
| 3.1.456236 | PHONTHIP SRIKIJCHAROENLAP | ADDRESS REDACTED | | | BTC 0.000045213322382322<br>ETH 0.000227521436403827<br>LINK 0.00913997953199297<br>XLM 0.117828482665892 | | |
| 3.1.456237 | PHOOI YEE WONG | ADDRESS REDACTED | | | BTC 0.000000447010427475<br>CEL 157.906043230503 | | |
| 3.1.456238 | PHOOL KUMAR | ADDRESS REDACTED | | | BTC 0.000004463598654842<br>USDT ERC20 405.684425509789 | | |
| 3.1.456239 | PHOOLVATI BABULAL BANSAL | ADDRESS REDACTED | | | ADA 330.52758863559<br>BTC 0.00000041060517657 | | |
| 3.1.456240 | PHOOLVATI BANSAL | ADDRESS REDACTED | | | BTC 0.00132081538977744 | | |
| 3.1.456241 | PHOOLVATI BANSAL | ADDRESS REDACTED | | | BTC 0.000000762618861533<br>CEL 0.576165288677809<br>LTC 0.00000099 | | |
| 3.1.456242 | PHOOLWATI BANSAL | ADDRESS REDACTED | | | BTC 0.00114764846396273<br>USDT ERC20 0.180549495548433 | | |
| 3.1.456243 | PHOOLWATI BANSAL | ADDRESS REDACTED | | | BTC 0.000000725075734431<br>USDT ERC20 0.603270741770904 | | |
| 3.1.456244 | PHOON CHEE MUN | ADDRESS REDACTED | | | BTC 0.000000192626079342<br>USDC 0.333483268833711 | | |
| 3.1.456245 | PHOON HUNG LEONG | ADDRESS REDACTED | | | ADA 447.680503347516<br>BTC 0.0282630048616417<br>DOT 14.8107166114157<br>ETH 1.55326835954151<br>GUSD 733.753888206045<br>SNX 70.6870199856308 | | |
| 3.1.456246 | PHOON WAI THENG | ADDRESS REDACTED | | | BTC 0.00124782163437025<br>USDT ERC20 1214.19561113646 | | |
| 3.1.456247 | PHOON WAI YEE | ADDRESS REDACTED | | | BTC 0.00124782163437025<br>USDT ERC20 884.923447973101 | | |
| 3.1.456248 | PHOON WEI LIANG, ALEX | ADDRESS REDACTED | | | BTC 0.00850467851049127<br>DOGE 850.537817206244<br>USDC 0.130351515957594 | | |
| 3.1.456249 | PHOONRAT SUPHAPHA | ADDRESS REDACTED | | | ADA 0.406411710329113<br>BNB 0.000007642297613647<br>BTC 0.000000159097441609<br>BUSD 0.00515686958404304<br>ETH 3.22604456128719<br>LINK 0.000012508763904004<br>LUNC 16.0253370444415<br>SOL 0.0187046530947338<br>USDT ERC20 0.70513608982427<br>XRP 1215.60482754606 | | |
| 3.1.456250 | PHOTIOS DALAMAGAS | ADDRESS REDACTED | | | ADA 0.259784439713499<br>BCH 0.00713866131655531<br>BTC 0.00237985245307848<br>CEL 0.354885906617522<br>EOS 498.000084419312<br>USDC 7.66842671571145<br>ZRX 253.888251355356 | | |
| 3.1.456251 | PHOU PYGNASAK | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.456252 | PHOUMANA PHENSISANAVONG | ADDRESS REDACTED | | | CEL 1.0992360372701 | | |
| 3.1.456253 | PHOUNANPRAVAT SIRIPHONG | ADDRESS REDACTED | | | BTC 0.000042001247639777<br>CEL 11.2470629316707<br>DOT 52.904351132459<br>ETH 0.416516188564764<br>LINK 0.0022992964762O7<br>LUNC 10.702918797126<br>MANA 0.0157734472564823<br>MATIC 283.68483658695<br>SNX 53.5110176072474<br>USDC 396.81275178345<br>XRP 1026.32044079888 | | |
| 3.1.456254 | PHOUNSOUK SIVILAY | ADDRESS REDACTED | | | AAVE 0.82209320460156<br>ADA 5911.29021482036<br>BTC 0.26033949202062<br>COMP 1.44492284229512<br>EOS 52.8023018180568<br>ETH 5.26088270969374<br>MATIC 1354.83811714232<br>SNX 31.9263051500434<br>XLM 1387.29101726109<br>ZRX 171.340727425493 | | |
| 3.1.456255 | PHOUSAHARAJ CHOUNLAMANY | ADDRESS REDACTED | | | BTC 0.00012128519218623<br>ETH 0.00178064263796814 | | |
| 3.1.456256 | PHOUTHAVONG JEREMIE | ADDRESS REDACTED | | | CEL 60.8045793166473<br>ETH 0.000396225406644401<br>MATIC 1.76343223402765 | | |
| 3.1.456257 | PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | | | ADA 0.094162165576722<br>AVAX 0.000016721674730577<br>BTC 0.000003301088746737<br>ETH 0.000000965924518672<br>LINK 0.000005523421900249<br>LUNC 17.8203167560095<br>MATIC 0.00200400957158188<br>SOL 0.000021952664215477<br>USDT ERC20 1.24782800653067 | ADA 84.2661091759647<br>AVAX 13.7407752002876<br>BTC 0.00000000430889508<br>SOL 84.61517963203<br>USDT ERC20 50.152075 | |
| 3.1.456258 | PHRA AKBORDIN RATTANA | ADDRESS REDACTED | | | BTC 0.000000217058697742 | | |
| 3.1.456259 | PHRA PUNYAWI DHAMMABOONHIRAN | ADDRESS REDACTED | | | ADA 624.982771874531<br>BTC 0.00000804573060376099<br>CEL 0.0899875724935278<br>ETH 0.000197590528002357<br>UNI 0.0189909760555418<br>USDC 0.00179000257412019 | | |
| 3.1.456260 | PHRANCES XHARMAGNE CARANDANG | ADDRESS REDACTED | | | ETH 0.319349025944124<br>MATIC 812.795426510388 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.456261 | PHRAVEEN ARIKIAH | ADDRESS REDACTED | | | BTC 0.00804815556194413<br>CEL 17.4925559584616<br>ETH 0.14794181<br>XRP 7.03 | | |
| 3.1.456262 | PHU LUONG | ADDRESS REDACTED | | | BCH 0.000989546603414839<br>BTC 0.188760911928273<br>BUSD 139.731285683175<br>CEL 5114.20646849721<br>EOS 6.09666739463305<br>ETC 0.00698580925808657<br>ETH 0.01058481963427<br>LINK 0.0191762764744395<br>LTC 0.266381578476054<br>SGB 234.521503546244<br>USDC 11179.1138789357<br>XRP 0.791873993335667 | | |
| 3.1.456263 | PHU LUU | ADDRESS REDACTED | | | BTC 0.0226648568080918<br>COMP 0.0150789061796669<br>ETH 0.28173883424932<br>MATIC 576.019913538936<br>USDC 19.7742141975635<br>XLM 20.5020031535684 | | |
| 3.1.456264 | PHU MAI | ADDRESS REDACTED | | | ADA 1112.65180989336<br>BNB 1.387256888455<br>BTC 0.535152271124764<br>CEL 13.7714624685913<br>ETH 28.3794301207379<br>LTC 2.98187476767228<br>USDT ERC20 394.350937404881<br>XRP 11187.9300861364 | | |
| 3.1.456265 | PHU NGUYEN | ADDRESS REDACTED | | | AAVE 2.02623429745218<br>BTC 1.0086299645472<br>ETH 17.8155689339387<br>LINK 918.08291670328<br>USDC 1.21048020360686 | | |
| 3.1.456266 | PHU NGUYEN | ADDRESS REDACTED | | | ADA 1037.18600011017<br>BTC 0.409650880966341<br>CEL 178.101721533547<br>ETH 2.95657788000474<br>USDT ERC20 590.30871328251 | | |
| 3.1.456267 | PHU SI KIEU | ADDRESS REDACTED | | | | ETH 10.39725<br>USDC 5000 | |
| 3.1.456268 | PHU TANG | ADDRESS REDACTED | | | BTC 0.00000049862472535<br>ETH 0.00006044872351878<br>MATIC 0.223988615375311<br>SNX 0.0141097536132762 | | |
| 3.1.456269 | PHU THACH | ADDRESS REDACTED | | | ADA 12032.3579230978<br>BTC 0.00145618546595674<br>DOT 80.3134833402363<br>MATIC 1781.23319964711<br>USDC 16255.3380416005 | | |
| 3.1.456270 | PHU TRAN | ADDRESS REDACTED | | | BTC 0.0421404146494152 | | |
| 3.1.456271 | PHU VAN | ADDRESS REDACTED | | | BTC 0.000845189272353071<br>DOT 16.7816731321883 | | |
| 3.1.456272 | PHU VAN PHU | ADDRESS REDACTED | | | BTC 0.00135916229864923<br>LINK 0.0196827162620403 | | |
| 3.1.456273 | PHUA CHIN TIONG | ADDRESS REDACTED | | | AVAX 0.00393635<br>BNB 0.313999007622222<br>BTC 0.1018431038<br>CEL 339.370617334405<br>ETH 2.00758818354812<br>LUNC 2489.433797<br>SGB 0.0156667652403874<br>SNX 6604.6207376473<br>USDC 2509.34634121323<br>XRP 0.1022 | | |
| 3.1.456274 | PHUA GUAT KIM | ADDRESS REDACTED | | | BTC 0.00123609686460328<br>CEL 0.0106275133503085 | | |
| 3.1.456275 | PHUA HOCK SENG | ADDRESS REDACTED | | | BTC 0.00192346847866489<br>CEL 0.00350284411414553 | | |
| 3.1.456276 | PHUA HOCK SIONG | ADDRESS REDACTED | | | BTC 0.000004262547683814 | | |
| 3.1.456277 | PHUA LEE SOEE | ADDRESS REDACTED | | | BTC 0.00123378944989415<br>CEL 0.0106263059880174 | | |
| 3.1.456278 | PHUA MING HOONG | ADDRESS REDACTED | | | BTC 0.00173397359284978<br>USDT ERC20 0.288300239025445 | | |
| 3.1.456279 | PHUA MING WEI | ADDRESS REDACTED | | | BTC 0.00123378944989415<br>CEL 0.0106395402174999 | | |
| 3.1.456280 | PHUA MING ZHE | ADDRESS REDACTED | | | BTC 0.00169885494418521<br>USDT ERC20 0.297007961479289 | | |
| 3.1.456281 | PHUA NGOH | ADDRESS REDACTED | | | BTC 0.000000006692386126<br>CEL 0.00000441143477887<br>LTC 0.000003202900522797<br>USDT ERC20 0.00147941521576157 | | |
| 3.1.456282 | PHUA SHYAN RAY | ADDRESS REDACTED | | | BTC 0.000000288466301783<br>ETH 0.0105171538086211<br>LINK 0.636405468282746 | | |
| 3.1.456283 | PHUA XIA CHYE | ADDRESS REDACTED | | | CEL 1.0788789394564 | | |
| 3.1.456284 | PHUA YONG CHUAN | ADDRESS REDACTED | | | BTC 0.0017881660239404<br>XRP 974.040273811768 | | |
| 3.1.456285 | PHUA ZHI HUI, STEPHANIE | ADDRESS REDACTED | | | BTC 0.134671645172633<br>CEL 62.1287750764311<br>DOT 5.9<br>ETH 0.1<br>MATIC 74.92 | | |
| 3.1.456286 | PHUAH KAE KEONG | ADDRESS REDACTED | | | ADA 4.55866723803873<br>BNB 2.23575067164655<br>BTC 0.00626699686521478 | | |
| 3.1.456287 | PHUAY LEE | ADDRESS REDACTED | | | BTC 0.00308608232506471<br>ETH 0.000510001314703023<br>USDC 114.989002935206<br>XLM 459.53047025644 | | |
| 3.1.456288 | PHUBET SRISUN | ADDRESS REDACTED | | | CEL 0.0803900542197322<br>ETH 0.000001236421263095<br>USDC 3.907 | | |
| 3.1.456289 | PHUC ANH NGUYEN | ADDRESS REDACTED | | | CEL 0.227826206328836<br>USDC 10 | | |
| 3.1.456290 | PHUC BAO LAN NGUYEN | ADDRESS REDACTED | | | BTC 0.0147132507083163<br>DOT 85.0755528363708 | | |
| 3.1.456291 | PHUC CHU | ADDRESS REDACTED | | | XLM 1.41258935937695 | | |
| 3.1.456292 | PHUC HO | ADDRESS REDACTED | | | BTC 0.00060449169894598<br>ETH 0.0184763567109526<br>MCDAI 31.8005627566215 | | |
| 3.1.456293 | PHUC HUYNH | ADDRESS REDACTED | | | ADA 0.261720999754399<br>BTC 0.000002381312635334 | | |
| 3.1.456294 | PHÚC LÊ | ADDRESS REDACTED | | | BNB 0.00348450055886132<br>BTC 0.00880147438880669 | | |
| 3.1.456295 | PHUC LY | ADDRESS REDACTED | | | BTC 0.103974253611376<br>CEL 86.5250080336738 | | |
| 3.1.456296 | PHUC NGUYEN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 11.0191112891239 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.456297 | PHUC NGUYEN | ADDRESS REDACTED | | | BTC 0.0005170136301959<br>CEL 0.0809745974254077<br>DOT 20.3652336654488<br>ETH 0.000260452882750835<br>MATIC 0.353922071061089 | | |
| 3.1.456298 | PHUC NGUYEN | ADDRESS REDACTED | | | BCH 0.045275005377229<br>BSV 0.0440743757198223<br>BTC 0.057109207000796<br>ETH 1160.85168680035<br>MCDAI 63.6117856666073<br>XRP 0.000000946420335943 | | |
| 3.1.456299 | PHUC NGUYEN | ADDRESS REDACTED | | | BTC 0.000512864779414354<br>MCDAI 2.52910476028188 | | |
| 3.1.456300 | PHUC NGUYEN | ADDRESS REDACTED | | | BTC 0.000159571480107495<br>ETH 0.00421120276477575<br>USDC 123.71914573325<br>USDT ERC20 9.09154015534707 | | |
| 3.1.456301 | PHUC NGUYEN | ADDRESS REDACTED | | | USDC 3.34425240584832 | | |
| 3.1.456302 | PHUC NGUYEN | ADDRESS REDACTED | | | BTC 0.00109916756052814<br>USDC 104674.395083771 | | |
| 3.1.456303 | PHUC PHAN | ADDRESS REDACTED | | | ADA 0.14124838330597<br>BNB 0.000644928441800556<br>BTC 0.000001291654831389<br>USDC 0.279114119466116<br>USDT ERC20 1.0161446332363 | | |
| 3.1.456304 | PHUC TRAN | ADDRESS REDACTED | | | BTC 0.00109394959201212<br>XRP 0.677867237669553 | | |
| 3.1.456305 | PHUC TRUONG | ADDRESS REDACTED | | | ADA 4800.56477491194<br>BTC 1.74190858264097<br>ETH 23.6511108259443<br>MCDAI 0.000063618724076087 | ETH 0.549403073459921<br>MCDAI 0.0650910843368726 | |
| 3.1.456306 | PHUC TRUONG | ADDRESS REDACTED | | | BTC 0.000138395839153083<br>ETH 0.000039187058927463<br>LUNC 0.0361103468036641<br>MANA 0.0168075200946581<br>USDC 0.0351162593111906 | | |
| 3.1.456307 | PHUDIT KANNASOOT | ADDRESS REDACTED | | | AVAX 0.00601793306119743<br>BTC 0.0296005170814738<br>ETH 0.269277906299979<br>USDC 3.9143616166462<br>USDT ERC20 8776.77725068095<br>XLM 704.562260387007 | | |
| 3.1.456308 | PHUI LAI KUM | ADDRESS REDACTED | | | BTC 0.00214016579855394<br>CEL 274.793668432541<br>ETH 1.36 | | |
| 3.1.456309 | PHUI SHIEN LEOW | ADDRESS REDACTED | | | ADA 0.000000788370782733<br>BNB 2.01759723789916<br>BTC 0.000152355556264889<br>CEL 32767.9246645835<br>DOT 872.232721712435<br>EOS 418.0541<br>ETH 0.00416146042722538<br>LINK 239.98756<br>MATIC 11510.7464700785<br>PAXG 0.00455662315970406<br>SNX 476.767<br>USDT ERC20 28.282601 | | |
| 3.1.456310 | PHUI YEE BOO | ADDRESS REDACTED | | | BTC 0.00120913767335266<br>CEL 0.742391879535786<br>GUSD 441.876028452388 | | |
| 3.1.456311 | PHULUSHO NGOMANE | ADDRESS REDACTED | | | CEL 0.0158060387367929 | | |
| 3.1.456312 | PHUMELELE MKHIZE | ADDRESS REDACTED | | | BTC 0.0242489584572249<br>CEL 318.533231855861<br>ETH 1.87033155317386<br>LINK 155.668410668238<br>MANA 1.89787639808419<br>UNI 441.073132195543<br>USDC 7.9981804763601 | | |
| 3.1.456313 | PHUMEZA MARINA MGOQI | ADDRESS REDACTED | | | BTC 0.000000004632362838 | | |
| 3.1.456314 | PHUMIPAT CHATKEAW | ADDRESS REDACTED | | | BNB 0.000014755992118963<br>BUSD 0.699612567106209 | | |
| 3.1.456315 | PHUMIPHAT THONGDEE | ADDRESS REDACTED | | | ADA 0.000000958995606411<br>BTC 0.000931614190443634<br>CEL 4.42836199252423<br>DOT 33.10444<br>MCDAI 7.23989505330095<br>USDT ERC20 3.13234823438455 | | |
| 3.1.456316 | PHUMLANI SHANDU | ADDRESS REDACTED | | | CEL 0.0243442801388828 | | |
| 3.1.456317 | PHUMLILE MDLULI | ADDRESS REDACTED | | | BTC 0.000798363658218147<br>CEL 719.771243924763<br>DOT 173.526198<br>XRP 697.460699 | | |
| 3.1.456318 | PHUMULANI MALINDI | ADDRESS REDACTED | | | BTC 0.00304396690573028<br>CEL 32.3089428830105<br>DOT 22.58316021<br>SGB 53.3234905356649<br>XRP 0.901988985208078 | | |
| 3.1.456319 | PHUMUZILE SIBANDA | ADDRESS REDACTED | | | CEL 0.133521039104109 | | |
| 3.1.456320 | PHUNG GIANG | ADDRESS REDACTED | | | BTC 0.000083271519922457<br>ETH 0.00243089595472497 | | |
| 3.1.456321 | PHUNG HANG | ADDRESS REDACTED | | | BTC 0.0154809561361522 | | |
| 3.1.456322 | PHUNG NGUYEN | ADDRESS REDACTED | | | ADA 0.287681492237973<br>BTC 0.000041666231973717<br>ETH 0.000755874034908932<br>LTC 1.42129539244419<br>MATIC 0.0711836519635776<br>USDC 0.485477398147276 | | |
| 3.1.456323 | PHUNG TONG | ADDRESS REDACTED | | | ADA 1042.48574480063<br>BTC 0.0138272395605638<br>ETH 0.50138549802262 | | |
| 3.1.456324 | PHUNLOP SAMORAPHUM | ADDRESS REDACTED | | | BTC 0.000109359767019038 | | |
| 3.1.456325 | PHUOC BAO CHI HO | ADDRESS REDACTED | | | BTC 0.00187992962743975<br>CEL 0.323307528741811<br>DOT 0.0351549938074324<br>LINK 51.3795357844425<br>PAX 5260.69030783443<br>PAXG 0.0229746909940212<br>USDC 25388.4098786972 | | |
| 3.1.456326 | PHUOC DO | ADDRESS REDACTED | | | BTC 0.000000276486627158<br>CEL 2.03461301852235 | | |
| 3.1.456327 | PHUOC HA | ADDRESS REDACTED | | | ADA 1688.84802018231<br>BTC 0.062451794219209<br>DOT 31.0283333609368<br>ETH 0.680982651460461<br>LINK 6.02417491794811<br>MANA 146.91588660609<br>MATIC 516.38268041094<br>XTZ 65.2786776529464 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.456328 | PHƯỚC HỒNG | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>ETH 0.00186018482443373<br>USDT ERC20 2.4074171454435 | | |
| 3.1.456329 | PHUOC HUYNH | ADDRESS REDACTED | | | ADA 0.113664092889336<br>BTC 0.00234316627909389<br>USDT ERC20 0.67405424536133 | | |
| 3.1.456330 | PHUOC LE | ADDRESS REDACTED | | | BTC 0.0139486709168458<br>USDC 0.00726200598539069 | | |
| 3.1.456331 | PHUOC LUU | ADDRESS REDACTED | | | BSV 0.730832267860244<br>BTC 0.00268295120040082 | | |
| 3.1.456332 | PHUOC PHAM | ADDRESS REDACTED | | | ADA 1.78856522974834<br>BTC 0.000834077831064057 | | |
| 3.1.456333 | PHUOC TOAN VU | ADDRESS REDACTED | | | BTC 0.000133878633113461<br>DOT 11.4938479514793<br>ETH 7.60453341876697<br>LUNC 31.9629520921826<br>USDC 283.350194781602<br>XLM 0.304513778589184 | | |
| 3.1.456334 | PHUOC TRAN MINH | ADDRESS REDACTED | | | ADA 0.324043900212937<br>BNB 0.00158836192217135<br>BTC 0.000446044372741005<br>ETH 0.00726569023122185<br>USDC 0.100220643303239 | | |
| 3.1.456335 | PHUOC TRUNG DANG | ADDRESS REDACTED | | | BTC 0.00125737386797324<br>CEL 0.355653666470674<br>DOT 1567.89572229<br>ETH 0.0165664099252094<br>USDC 717381.445371363 | | |
| 3.1.456336 | PHUOCTENDO DANH | ADDRESS REDACTED | | | BTC 0.000015683462969081<br>ETH 0.000286800473132017 | | |
| 3.1.456337 | PHUONG DANG | ADDRESS REDACTED | | | BTC 0.00197414699580174<br>CEL 1.50778821670338 | | |
| 3.1.456338 | PHUONG DO | ADDRESS REDACTED | | | BTC 0.00000228277585132899<br>LTC 0.00111018907621983 | | |
| 3.1.456339 | PHUONG DO | ADDRESS REDACTED | | | BTC 0.000828735198396898<br>ETH 0.16169179272721 | | |
| 3.1.456340 | PHUONG HILTUNEN | ADDRESS REDACTED | | | CEL 193.61109653307 | | |
| 3.1.456341 | PHUONG HOANG | ADDRESS REDACTED | | | BTC 0.000001440970581804<br>CEL 1.01573866526465 | | |
| 3.1.456342 | PHUONG HUA | ADDRESS REDACTED | | | ADA 0.172816722940278<br>BCH 0.00599282373728467<br>BTC 0.000005169510104023<br>EOS 0.000253129284713505<br>LTC 0.00338896731180814<br>SGB 61.8041912893768<br>USDC 0.00100807575861965<br>XRP 0.000000343807846278<br>XTZ 0.450398097135742 | XTZ 0.000000311461348238 | |
| 3.1.456343 | PHUONG HUYNH | ADDRESS REDACTED | | | ADA 407.254223850966<br>BTC 0.377460919201516<br>EOS 61.4065231371368<br>ETH 1.94062202687304<br>MANA 434.890890588178 | BTC 0.04367234<br>MATIC 388 | |
| 3.1.456344 | PHUONG HUYNH | ADDRESS REDACTED | | | ADA 30960.9962355944<br>AVAX 1021.44013210146<br>BTC 0.0025782003921871<br>DOT 11.4040042879076<br>ETH 1.66105700592971<br>MATIC 1003.32734044831<br>SOL 1022.65905321689 | | |
| 3.1.456345 | PHUONG LE | ADDRESS REDACTED | | | BTC 6.10205548894477<br>DOT 2.55829995278894<br>ETH 89.3517035295657<br>LTC 181.51526954022<br>MATIC 5976.25841084267<br>SNX 70.3937330869641<br>UNI 79.1795216368307<br>USDC 541.862368470744 | | |
| 3.1.456346 | PHUONG LE | ADDRESS REDACTED | | | BTC 0.000000935913576901<br>ETC 0.000631333228761617<br>MATIC 0.682245430790328<br>OMG 0.0527493495505737<br>SNX 0.000872622434817291 | | |
| 3.1.456347 | PHUONG LE | ADDRESS REDACTED | | | BTC 0.0191488428236811<br>USDC 218.25235151068 | | |
| 3.1.456348 | PHƯƠNG LE | ADDRESS REDACTED | | | BCH 1.12590504093065<br>BTC 0.00463288681194543<br>ETH 0.000190109464548149<br>SNX 98.7715957480342<br>USDC 221.750626954328 | | |
| 3.1.456349 | PHUONG LUONG | ADDRESS REDACTED | | | BTC 0.00107940553363982<br>CEL 0.202281215767296<br>ETH 0.152639726162576<br>USDC 525.445809072457 | | |
| 3.1.456350 | PHUONG MAI | ADDRESS REDACTED | | | BTC 0.000000704347279859<br>ETH 0.00013175721283<br>LINK 0.000500661554728233<br>MATIC 0.0556355014882849<br>MCDAI 0.0395252559054037 | MCDAI 57.3047773386986 | |
| 3.1.456351 | PHUONG MY NGUYEN | ADDRESS REDACTED | | | BTC 1.23312350461397 | | |
| 3.1.456352 | PHUONG NAM VU | ADDRESS REDACTED | | | ETH 0.00161539539226589 | | |
| 3.1.456353 | PHUONG NGO | ADDRESS REDACTED | | | BTC 0.00142756774370316<br>ETH 3.0082490890143<br>MATIC 63187.0414397791<br>SNX 46.8869058617639 | ETH 0.498405615598491 | |
| 3.1.456354 | PHUONG NGO | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.456355 | PHUONG NGUYEN | ADDRESS REDACTED | | | AAVE 1.07826428742275<br>ADA 845.370716399658<br>BTC 0.000131622874084929<br>DOT 4.27831641699869<br>ETH 0.00359558927089375<br>GUSD 6.20714047879244<br>LINK 0.0133933522581348<br>MATIC 767.123270477548<br>SNX 1.11871124084264<br>USDC 0.572792065968308<br>XLM 255.875385946816 | | |
| 3.1.456356 | PHUONG NGUYEN | ADDRESS REDACTED | | | | BTC 0.0166825664157428 | |
| 3.1.456357 | PHUONG NGUYEN | ADDRESS REDACTED | | | ADA 0.610848880340591<br>AVAX 0.00768352432550872<br>BTC 0.00984618399920939<br>DOGE 0.0444192567794095<br>DOT 0.0675716586458575<br>ETH 0.000078088327880184<br>LINK 0.00313805262335146<br>LUNC 0.00745938902554409<br>MATIC 0.548102011874935<br>MCDAI 0.497577405350361<br>SOL 0.00628741419502822<br>XLM 0.290728173672958 | ADA 0.000000143958650929<br>BTC 0.00789155695393294<br>DOGE 0.000000004261157878<br>DOT 0.000000000015605698<br>SOL 0.000000000426849685<br>XLM 0.000000071679961182 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.456358 | PHUONG NGUYEN | ADDRESS REDACTED | | | BTC 24.0259319398518<br>CEL 1827.35494120153<br>USDT ERC20 73.3475 | | |
| 3.1.456359 | PHUONG NGUYEN | ADDRESS REDACTED | | | LINK 13.0547071493358<br>MATIC 3178.7073283293<br>XLM 879.992502368428 | | |
| 3.1.456360 | PHUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.00123338260860713 | | |
| 3.1.456361 | PHUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000022834613445704<br>CEL 87.9211227988997<br>ETH 12.4760126415467<br>MATIC 2018.77099599978<br>MCDAI 42.3978452841409<br>USDC 16284.4428646513<br>XRP 113.364756306975 | | |
| 3.1.456362 | PHUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000000714358981195<br>TAUD 0.942302474007441 | | |
| 3.1.456363 | PHUONG NGUYEN | ADDRESS REDACTED | | | ETH 1.31808027893472 | | |
| 3.1.456364 | PHUONG NGUYEN | ADDRESS REDACTED | | | AAVE 0.000000000000008093<br>ADA 23447.3279929956<br>BTC 0.272636444972693<br>ETH 2.53935156859047<br>MATIC 3374.1286638717<br>SOL 31.1981228134355<br>UNI 0.000000000000231445<br>USDC 0.0000000743466777419999<br>USDT ERC20 0.000002166289126419 | AAVE 0.000389490936102595<br>UNI 0.0794684622514117<br>USDC 0.000110665544758745<br>USDT ERC20 4.9584031041335 | |
| 3.1.456365 | PHUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000020479239862726<br>CEL 0.0963657113949581<br>ETH 0.0133513076869514<br>MATIC 3.7923528480559 | | |
| 3.1.456366 | PHUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000753932288827009 | | |
| 3.1.456367 | PHUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000001159289472861<br>LTC 0.00134297714257838 | | |
| 3.1.456368 | PHUONG NGUYEN | ADDRESS REDACTED | | | ADA 0.258773541318305<br>BTC 0.00129811937179487<br>MATIC 0.870442682780678<br>USDC 13.8400448967764<br>USDT ERC20 0.561242885520542 | | |
| 3.1.456369 | PHUONG NGUYEN | ADDRESS REDACTED | | | ADA 0.27652989258342<br>AVAX 1.12428059412132<br>BTC 0.740868244798619<br>CEL 386.536714604433<br>ETH 0.726672366662115<br>GUSD 0.0251096905971756<br>LINK 0.0325287072630525<br>LTC 0.0012912755433087<br>LUNC 8.3612133972495<br>MANA 10.959318747351<br>MATIC 1250.71512850959<br>SOL 0.000077976853183586<br>USDC 0.00575090214465246<br>USDT ERC20 0.00100568827295515<br>XTZ 0.899242741049861 | ADA 729.322954260257<br>BTC 0.0161357685537849<br>CEL 865.509284560848<br>ETH 1.0834303908037<br>GUSD 5.79<br>LINK 0.766576035925238<br>LTC 0.0424941413455415<br>MANA 64.3109909625576<br>MATIC 9027.06124528583<br>SOL 0.0636712178325529<br>USDT ERC20 22.46<br>XRP 41.787944<br>XTZ 0.755081918500069 | |
| 3.1.456370 | PHUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000000620166762399<br>XRP 0.139360999034613 | | |
| 3.1.456371 | PHUONG NGUYEN | ADDRESS REDACTED | | | BTC 1.9208091125927<br>ETH 79.273813185471<br>LINK 5160.04393880221<br>MATIC 2434.76195348281 | | |
| 3.1.456372 | PHƯƠNG NGUYỄN | ADDRESS REDACTED | | | BTC 0.000000001574024017<br>CEL 0.244310062707234 | | |
| 3.1.456373 | PHƯƠNG NGUYỄN | ADDRESS REDACTED | | | BNB 0.00102457261825335<br>BTC 0.00206744131671176<br>CEL 0.00113656033063161 | | |
| 3.1.456374 | PHƯƠNG NGUYỄN | ADDRESS REDACTED | | | BTC 0.000000008527047327<br>CEL 0.00123490322198409<br>XRP 0.147900154074042 | | |
| 3.1.456375 | PHƯƠNG NGUYỄN | ADDRESS REDACTED | | | BTC 0.00119898326219366 | | |
| 3.1.456376 | PHƯỢNG NGUYỄN | ADDRESS REDACTED | | | ADA 0.18089121694811<br>BTC 0.00105721262690722 | | |
| 3.1.456377 | PHUONG NHI NGUYEN | ADDRESS REDACTED | | | BTC 0.0551345716485262<br>ETH 0.000201508301571649 | | |
| 3.1.456378 | PHUONG PHAM-DUONG | ADDRESS REDACTED | | | BTC 0.00107590374151987<br>ETH 2.43973031317595 | | |
| 3.1.456379 | PHUONG PHAN | ADDRESS REDACTED | | | CEL 3.5164392408348<br>ETH 1.0686584719436<br>LTC 0.193007149240396<br>MATIC 44.8812341997689 | | |
| 3.1.456380 | PHUONG PHAN | ADDRESS REDACTED | | | BTC 0.107637532402768<br>DOT 21.1372450635628<br>ETH 4.22343233784938<br>LPT 29.644<br>MATIC 304.808230603667<br>SUSHI 35.2071891862489<br>ZRX 485.391184549037 | | |
| 3.1.456381 | PHUONG PHAN | ADDRESS REDACTED | | | BTC 0.00120380331420438<br>ETH 3.65860611751882<br>MATIC 1297.00987156466 | | |
| 3.1.456382 | PHUONG PHAN | ADDRESS REDACTED | | | BTC 0.00164613002355601<br>CEL 300.591469912331<br>DASH 27.1408388225339<br>ETH 0.100368844815571<br>KNC 0.445828249466549<br>MATIC 47.853186258828<br>PAXG 1.0930845486501<br>SNX 0.940061183239553<br>XLM 3.32457770813601<br>XRP 3.20568100775768<br>ZEC 80.152563695322<br>ZRX 5.16324592424713 | | |
| 3.1.456383 | PHUONG QUACH | ADDRESS REDACTED | | | ADA 0.276156712195634<br>BTC 0.120009451240613<br>ETH 1.29581171273299<br>MATIC 1313.65769480992<br>SNX 200.835818320416<br>USDC 3250.21688715795 | | |
| 3.1.456384 | PHUONG QUICK | ADDRESS REDACTED | | | ADA 265.192545862188<br>BTC 0.276500487717781<br>USDC 26360.0699035515 | | |
| 3.1.456385 | PHUONG TRAM LE | ADDRESS REDACTED | | | BTC 0.00109627946642321 | | |
| 3.1.456386 | PHUONG TRAN | ADDRESS REDACTED | | | AVAX 0.100983216821193<br>BTC 0.000014288983060375<br>BUSD 26.2475844606423<br>USDC 1436.21227596795 | | |
| 3.1.456387 | PHUONG TRAN | ADDRESS REDACTED | | | AVAX 30.6865493023709<br>BTC 0.21072300420362<br>ETH 3.95898909149944<br>LUNC 30.453941978539<br>SOL 30.6142405568284 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.456388 | PHUONG TRAN | ADDRESS REDACTED | | | ADA 432.437848356429<br>AVAX 6.31883671928259<br>BTC 0.0355604362626743<br>ETH 2.63989534693523<br>MATIC 63.6606431335847 | AVAX 0.754456540658878 | |
| 3.1.456389 | PHUONG TRAN | ADDRESS REDACTED | | | BTC 0.0102730562617771<br>CEL 15.802288611907<br>ETH 1.51084962554802 | | |
| 3.1.456390 | PHUONG TRAN | ADDRESS REDACTED | | | BTC 0.0761401871305002<br>ETH 0.41821836856262 | | |
| 3.1.456391 | PHUONG TRAN | ADDRESS REDACTED | | | ADA 0.297175222732139<br>BTC 0.0061314636361267<br>CEL 0.731572872799923 | | |
| 3.1.456392 | PHUONG TRAN | ADDRESS REDACTED | | | BTC 0.000000000059076376<br>CEL 359.658127528609<br>EOS 0.00361922813975122<br>SNX 0.00571373070571234<br>USDC 185473.936986982<br>USDT ERC20 60.1475652574895 | | |
| 3.1.456393 | PHUONG TRAN MIMH | ADDRESS REDACTED | | | ADA 1.39883543298972<br>BCH 1.03775142012879<br>BTC 0.0107486640872897<br>CEL 13.6969602483621<br>ETC 3.06520518371631<br>ETH 0.0000560818520091299<br>LINK 18.2951689161717<br>LTC 4.74883420865151<br>MATIC 6474.5539422912<br>MCDAI 0.00329783310766587 | | |
| 3.1.456394 | PHUONG TRUONG | ADDRESS REDACTED | | | BTC 0.000648431809750202<br>ETH 0.0845486857528656<br>USDC 113.393379053554 | | |
| 3.1.456395 | PHƯƠNG VĨNH | ADDRESS REDACTED | | | BTC 0.000001563581783519<br>XLM 3.42025151128086 | | |
| 3.1.456396 | PHUONG VU | ADDRESS REDACTED | | | AAVE 0.0026024742789875<br>ADA 2875.513837815<br>BCH 0.000008148582553732<br>BTC 0.000373037093143983<br>DOT 139.59903688861<br>LINK 0.0320823297580956<br>LTC 0.00458695970937758<br>MATIC 5046.16483162671<br>OMG 0.00647416860497458 | BTC 0.00000000201665037 | |
| 3.1.456397 | PHƯƠNG VŨ | ADDRESS REDACTED | | | ADA 23.0701602677661<br>BTC 0.000002275270935342<br>ETC 0.00401939754789401 | | |
| 3.1.456398 | PHUONGDUNG PHAM | ADDRESS REDACTED | | | BTC 0.108796102151799<br>ETH 2.05732197706837 | | |
| 3.1.456399 | PHUONG-TIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.000000824155730371<br>BUSD 0.0921966584999644 | | |
| 3.1.456400 | PHUONG-TIN TRAN | ADDRESS REDACTED | | | BTC 0.000527523218043425<br>CEL 0.0311196542991287 | | |
| 3.1.456401 | PHUREEWAT APHIBANSRI | ADDRESS REDACTED | | | CEL 1.09773622572565 | | |
| 3.1.456402 | PHUT HOANG | ADDRESS REDACTED | | | ADA 0.000000884130606617<br>BTC 0.000016443846075684<br>CEL 0.185167510484286<br>MCDAI 0.0130290821916649 | | |
| 3.1.456403 | PHUTI THLATHLA | ADDRESS REDACTED | | | BAT 375.313780713947<br>BNB 0.640117818820094<br>BTC 0.0378428095997535<br>CEL 623.647785701736<br>DOT 62.16875433<br>ETH 0.07099<br>LINK 47.4162006481944<br>MATIC 3419.82905219994<br>SNX 113.671<br>UNI 31.92511186<br>USDC 1278.733<br>XLM 192.56<br>XRP 1225.06089055997 | | |
| 3.1.456404 | PHUTIPONG TERASUWANJAK | ADDRESS REDACTED | | | BTC 0.00240585198221075<br>USDC 0.502660364976417 | | |
| 3.1.456405 | PHUTTHIPONG LA-OOIN | ADDRESS REDACTED | | | BTC 0.00181538329128999 | | |
| 3.1.456406 | PHUTTIPONG KITTIWONGWAT | ADDRESS REDACTED | | | BTC 0.0005295896392812 | | |
| 3.1.456407 | PHUVADIT PREECHANONT | ADDRESS REDACTED | | | BTC 0.000829013305465723<br>BUSD 431.717592947615<br>CEL 2.67825120382978 | | |
| 3.1.456408 | PHUWACHARTYOTHIN WIPADA | ADDRESS REDACTED | | | BTC 0.000000087226096462<br>CEL 0.00120434464332472<br>USDT ERC20 0.0696971846288846 | | |
| 3.1.456409 | PHYLANDRA GAITHER | ADDRESS REDACTED | | | BTC 0.00025679495479394<br>ETH 0.0120086964237836<br>LINK 1.06727048803433<br>LTC 0.360354920045558 | | |
| 3.1.456410 | PHYLESHA MORALES | ADDRESS REDACTED | | | BTC 0.0000004057117227999999<br>LINK 0.00304537928186367 | | |
| 3.1.456411 | PHYLICIA MANYWEATHER | ADDRESS REDACTED | | | BTC 0.001652482570188 | | |
| 3.1.456412 | PHYLIS HETIE | ADDRESS REDACTED | | | ETH 1.98655461721836<br>LTC 4.59592835011418 | | |
| 3.1.456413 | PHYLISHA MUNROE | ADDRESS REDACTED | | | LINK 36.4366762014735 | | |
| 3.1.456414 | PHYLLIS ANN TAYLOR | ADDRESS REDACTED | | | AAVE 1.74043749<br>BTC 0.0127570493616603<br>CEL 7.40146008038877<br>ETH 0.1 | | |
| 3.1.456415 | PHYLLIS BARTER | ADDRESS REDACTED | | | BTC 0.515100047976724<br>ETH 4.10697940021289<br>MATIC 514.619622540497<br>SOL 22.5872418793261<br>UNI 9.53998871563619 | | |
| 3.1.456416 | PHYLLIS BURKGREN | ADDRESS REDACTED | | | BTC 0.537125825291497<br>CEL 1081.43911457847<br>GUSD 815.167624603767<br>UNI 151.003674309556 | | |
| 3.1.456417 | PHYLLIS CATTLE | ADDRESS REDACTED | | | ADA 1052.42954966723<br>BTC 1.78041170900264<br>DOT 80.3425857872977<br>ETH 23.7952492697823<br>LINK 97.8114356493544<br>LTC 10.6808175274789<br>MATIC 1127.64288299922<br>SNX 67.0976811914951<br>UNI 41.2609598535782 | | |
| 3.1.456418 | PHYLLIS CHAN | ADDRESS REDACTED | | | BTC 0.00631383687292554<br>ETH 0.0464689318970914<br>USDC 313.854409924976 | | |
| 3.1.456419 | PHYLLIS CLARK | ADDRESS REDACTED | | | CEL 31.9039420311843<br>LUNC 0.153089005501564 | | |
| 3.1.456420 | PHYLLIS DIANE IRELAND | ADDRESS REDACTED | | | BTC 0.000089757805581473<br>ETH 0.00258561020007634 | BTC 0.000000001677604147<br>ETH 0.000001806147478295 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.456421 | PHYLLIS GEREN | ADDRESS REDACTED | | | BTC 0.0988667686061303<br>CEL 605.740168155381<br>ETH 1.11892793982493<br>MATIC 1520.33882563091<br>UNI 91.3754826689224<br>USDC 38.545909703697<br>XLM 2094.39503764571 | USDC 0.000000457491980298 | |
| 3.1.456422 | PHYLLIS ISENHOUR | ADDRESS REDACTED | | | BTC 0.000310835947116776<br>ETH 1.10135569917934<br>USDC 81.0534611294082 | | BTC 0.000000506526078669<br>USDC 0.000000648804442563 |
| 3.1.456423 | PHYLLIS LEI MIN TANG | ADDRESS REDACTED | | | BTC 0.00941822002058943<br>CEL 7.54812996723677 | | |
| 3.1.456424 | PHYLLIS MATARUARUA | ADDRESS REDACTED | | | BTC 0.000879197624615109<br>CEL 7.41046396954801<br>XRP 450.59548531744<br>ZRX 2032 | | |
| 3.1.456425 | PHYLLIS MCGEOWN | ADDRESS REDACTED | | | BTC 0.00401222464728852<br>CEL 0.0432102828758921 | | |
| 3.1.456426 | PHYLLIS MCGUIRE | ADDRESS REDACTED | | | BTC 0.000001423835589621<br>MCDAI 0.000112474636987085<br>USDC 0.106739608346553 | | |
| 3.1.456427 | PHYLLIS PUZZO | ADDRESS REDACTED | | | BTC 0.0544298059856725<br>ETH 3.99636604811434<br>LTC 0.00623418530611642<br>USDC 572.383831983034<br>XLM 0.556588363393278 | | |
| 3.1.456428 | PHYLLIS REYNOLDS | ADDRESS REDACTED | | | BTC 0.00139734034088982<br>ETH 0.941891693543456 | | |
| 3.1.456429 | PHYLLIS TAY | ADDRESS REDACTED | | | BTC 0.0109843835572791 | | |
| 3.1.456430 | PHYLLIS TURPEN | ADDRESS REDACTED | | | BTC 0.0013184269021422<br>ETH 0.00834245934464643<br>LINK 0.582679076805681<br>LTC 0.0490184186469819 | | |
| 3.1.456431 | PHYLLIS WOODS | ADDRESS REDACTED | | | BTC 0.00101565268745621<br>GUSD 10.6946408247497 | | |
| 3.1.456432 | PHYO HAN | ADDRESS REDACTED | | | ADA 0.247217858388741<br>BTC 0.0263483364514699<br>CEL 0.016788933384046<br>ETH 0.259525948388312<br>LINK 71.9089819526645<br>UNI 24.426848006638<br>USDC 0.000000105423038387<br>USDT ERC20 35.5570721587549<br>XLM 1784.37093694913 | | |
| 3.1.456433 | PHYO HAN | ADDRESS REDACTED | | | AVAX 4.72897567152194<br>LINK 16.5926001867039 | | |
| 3.1.456434 | PHYO HTUT | ADDRESS REDACTED | | | BTC 0.00245298131243647<br>CEL 0.0951709577499661<br>EOS 0.075754926229782<br>USDC 7.30634708007948 | | |
| 3.1.456435 | PHYO MAUNG MAUNG WAN | ADDRESS REDACTED | | | BTC 0.00608314796997428<br>CEL 10.1380794560704<br>ETH 0.119561606942038<br>MCDAI 412.758602 | | |
| 3.1.456436 | PHYO THEIN | ADDRESS REDACTED | | | ADA 0.000308983040891851<br>BTC 0.000000032169997743<br>CEL 0.44061525234851<br>EOS 0.0108188974344795<br>ETH 0.000000077205551315<br>MATIC 0.00194722587848402<br>SNX 0.00191018738046047 | | |
| 3.1.456437 | PHYOE EI SAN LONG | ADDRESS REDACTED | | | BTC 0.039288570133886 | | |
| 3.1.456438 | PHYOE MIN KYAW | ADDRESS REDACTED | | | BTC 0.348679944179653<br>CEL 0.922340362945211<br>DASH 0.49312858<br>ETH 3.08661378813029<br>XLM 235.6755385 | | |
| 3.1.456439 | PHYOE SU HNINN | ADDRESS REDACTED | | | ADA 434.214773008888<br>BTC 0.000001022609798003<br>CEL 0.00362761023839383<br>USDC 0.000000076516076516<br>USDT ERC20 0.000000150831064746 | | |
| 3.1.456440 | PHYRUN DEAB | ADDRESS REDACTED | | | ADA 0.0805907360280456<br>BTC 0.000000999160875213<br>MATIC 0.173682025596796 | | |
| 3.1.456441 | PHYU WIN NWE | ADDRESS REDACTED | | | ADA 0.1685790944478477<br>BTC 0.000000406218036462<br>ETH 0.243562200456697 | | |
| 3.1.456442 | PI CHIAO LIN | ADDRESS REDACTED | | | BTC 0.000008541874467853<br>USDC 0.298652993066553 | | |
| 3.1.456443 | PI KAW | ADDRESS REDACTED | | | ADA 0.445436068092054 | | |
| 3.1.456444 | PI KAY SUPER FUND | 36 CHELTENHAM RD, CROYDON, NSW 2132<br>AUSTRALIA | | | BTC 7.14167886581993 | | |
| 3.1.456445 | PI PIOTREK | ADDRESS REDACTED | | | CEL 4.60688844163675<br>DOT 19.2542825128856<br>ETH 0.416813225596593<br>USDT ERC20 0.446023168552928 | | |
| 3.1.456446 | PI RUI NG | ADDRESS REDACTED | | | AAVE 0.0114090006398353<br>BTC 0.000000000669128029<br>CEL 20.5377554550735<br>ETH 0.000002461256847593<br>LTC 0.0381264618378845<br>UNI 0.000072639307872202<br>USDT ERC20 0.000000076923076924 | | |
| 3.1.456447 | PI TH | ADDRESS REDACTED | | | BTC 0.000000100838767757<br>CEL 4.47231602010243<br>SOL 0.000345771 | | |
| 3.1.456448 | PI YU WANG | ADDRESS REDACTED | | | BTC 0.000542495396709108<br>USDC 19903.6540835812 | | |
| 3.1.456449 | PIA ARENSBERG | ADDRESS REDACTED | | | CEL 90.9268519284295<br>ETH 5.44836289885547<br>LINK 104.95985655028<br>XLM 24208.1082410865<br>XRP 2888.69310087924 | | |
| 3.1.456450 | PIA BENEDETTINI | ADDRESS REDACTED | | | BTC 0.000002594557755877<br>USDT ERC20 0.1120069779866 | | |
| 3.1.456451 | PIA BERER | ADDRESS REDACTED | | | BTC 0.000735230119389525<br>USDC 1336.78651999797 | | |
| 3.1.456452 | PIA BRO MARINUSSEN | ADDRESS REDACTED | | | BTC 0.0135417859751451<br>CEL 1.20027458399837<br>ETH 0.00162375732227811 | | |
| 3.1.456453 | PIA CAINGLET | ADDRESS REDACTED | | | BAT 127.394652865577<br>BSV 0.166253519012566<br>BTC 0.00129519451926442<br>ETH 0.126777858199916 | | |
| 3.1.456454 | PIA CECILIE VABRO | ADDRESS REDACTED | | | CEL 0.867812305844773<br>ETH 0.017 | | |
| 3.1.456455 | PIA CHERISE SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000119135504161<br>ETH 0.000007857672619709 | | |
| 3.1.456456 | PIA CORN | ADDRESS REDACTED | | | BTC 0.0000343760111752599 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.456457 | PIA DAHLSTROM | ADDRESS REDACTED | | | CEL 0.0694917341730561<br>ETH 0.0378340422712819 | | |
| 3.1.456458 | PIA DULIGAS | ADDRESS REDACTED | | | BCH 0.00000539218031716<br>BTC 0.000000124080935813<br>CEL 0.000184897241587068<br>DASH 0.00000470944083895499<br>EOS 0.0000928849932714069<br>ZEC 0.00112189415333337 | | |
| 3.1.456459 | PIA EMMERICH-MEUER | ADDRESS REDACTED | | | BTC 0.000110770707481305 | | |
| 3.1.456460 | PIA ESTRADA | ADDRESS REDACTED | | | BTC 0.542981734308078<br>CEL 1.93714089124501<br>MATIC 1473.52907365309<br>SOL 52.0527591490356 | BTC 0.00726453 | |
| 3.1.456461 | PIA FERRACIN | ADDRESS REDACTED | | | BTC 0.00110108139208353<br>ETH 0.000886294105585354 | | |
| 3.1.456462 | PIA FRANCISCA ESPINOZA MUNOZ | ADDRESS REDACTED | | | BTC 0.000010303983952243<br>CEL 0.0230749476422287 | | |
| 3.1.456463 | PIA IBARRA ARAVENA | ADDRESS REDACTED | | | BTC 0.00237399800612009<br>ETH 0.163335711962807 | | |
| 3.1.456464 | PIA JOHANSEN | ADDRESS REDACTED | | | BTC 0.0845427473448232<br>CEL 7.35172478815452 | | |
| 3.1.456465 | PIA LÄSPÄ | ADDRESS REDACTED | | | AAVE 0.56108661429464<br>BAT 51.5375<br>BTC 0.0129792269756134<br>CEL 42.636769065635 | | |
| 3.1.456466 | PIA LINDBERG | ADDRESS REDACTED | | | BTC 2.14854294287101 | | |
| 3.1.456467 | PIA MEULENGRACHT | ADDRESS REDACTED | | | ADA 102.181892819045<br>CEL 31.1099013380706 | | |
| 3.1.456468 | PIA NICOLE DELA PEÑA | ADDRESS REDACTED | | | BTC 0.0100410322869326<br>CEL 11.0370033030798<br>ETH 0.0354584371095853<br>USDC 11.191704089514 | | |
| 3.1.456469 | PIA OSTENSSON | ADDRESS REDACTED | | | AAVE 0.36800103<br>BAT 78<br>BNT 27.7621107712321<br>BSV 0.41671993<br>BTC 0.0661741017851075<br>CEL 1011.07296941875<br>COMP 0.49600764<br>DASH 1.13029329<br>DOT 10<br>EOS 7.0784<br>ETC 3<br>ETH 1.05727626823328<br>KNC 46.51943707<br>LINK 13.8136776<br>LTC 7.85393663<br>MANA 1400.40654686<br>MATIC 1660<br>MCDAI 17.12<br>OMG 12.11408786<br>PAXG 0.0659248247894814<br>SGB 47.9162797585576<br>SNX 4.31400159362149<br>UMA 6.57688277<br>UNI 347.318221764707<br>XLM 1157.37524<br>XRP 317.332838081325<br>ZEC 1.52677273<br>ZRX 475.177488429434 | | |
| 3.1.456470 | PIA PHOEMTHONGPHUEAK | ADDRESS REDACTED | | | BTC 0.000000003108028647<br>CEL 1.00007069111046 | | |
| 3.1.456471 | PIA SCHMIDT | ADDRESS REDACTED | | | BCH 0.00144829547141021<br>CEL 10.6918773532459<br>COMP 0.01267941<br>DASH 0.00257139635352884<br>EOS 1.83606615737884<br>ETH 0.126562277207273<br>LTC 0.00589928492155139<br>XLM 132.590603690815 | | |
| 3.1.456472 | PIA TÆKKER | ADDRESS REDACTED | | | BTC 0.0019901463006342 | | |
| 3.1.456473 | PIA THON | ADDRESS REDACTED | | | ADA 275.153294106433<br>BTC 0.000090129704834283<br>CEL 0.388399805471445<br>DOT 4.73146240456185 | | |
| 3.1.456474 | PIA VEITCH | ADDRESS REDACTED | | | AAVE 0.000979991866732848<br>ADA 0.345728045663993<br>BTC 0.030936752738258<br>ETH 0.0613696655979503<br>MANA 563.526958176357<br>USDC 1.40653171769734 | | |
| 3.1.456475 | PIA WAHLICHT | ADDRESS REDACTED | | | BTC 0.00368232060974898 | | |
| 3.1.456476 | PIA WOONINCK | ADDRESS REDACTED | | | BTC 0.000000280284220377 | | |
| 3.1.456477 | PIA YENNI | ADDRESS REDACTED | | | BTC 0.0211835332127291<br>CEL 32.6140688071256<br>ETH 0.282246913656 | | |
| 3.1.456478 | PIAK KIM WANG | ADDRESS REDACTED | | | BTC 0.00297491391787946<br>ETH 0.053502210325886 | | |
| 3.1.456479 | PIANRUTAI NINLAPHOOM | ADDRESS REDACTED | | | ADA 0.000000974550302792<br>BTC 0.000000008408685881<br>CEL 0.599050886646499<br>DASH 0.336496557552516<br>ETC 6.22057287368635<br>USDC 0.000000951557424003 | | |
| 3.1.456480 | PIATHIP SHEFFIELD | ADDRESS REDACTED | | | BTC 0.000543445722169184<br>CEL 0.926557460874409<br>USDT ERC20 8.5 | | |
| 3.1.456481 | PIAW LIM | ADDRESS REDACTED | | | ADA 125.858362721833<br>BTC 0.00502405705438995<br>ETH 0.343845551744026 | | |
| 3.1.456482 | PIAW NGOI | ADDRESS REDACTED | | | ADA 0.245491507417336<br>AVAX 0.0689418297474524<br>BNB 0.000004159534710751<br>BTC 0.000550098000867065<br>DOT 107.475620555717<br>EOS 0.0917657139970928<br>ETH 13.865541245955<br>MATIC 0.100839481687435<br>SOL 20.6619990874784<br>TUSD 0.0492902999421523<br>USDC 0.025883233123315<br>USDT ERC20 0.0208167860439378 | | |
| 3.1.456483 | PIAZZA FRANCESCO | ADDRESS REDACTED | | | LTC 0.000254054440980578 | | |
| 3.1.456484 | PIC CRYPTO 401K | NE 159TH ST, KEARNEY, MISSOURI 64060 | | | ADA 2169.04259453334<br>BTC 1.01020337038933<br>ETH 0.822107624428893<br>MATIC 6755.37660198121<br>SOL 31.0840327152728<br>USDC 56.4538352274789<br>USDT ERC20 42.130455719935 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.456485 | PICARD PATRICIA | ADDRESS REDACTED | | | BTC 0.00819014423859896 | | |
| 3.1.456486 | PICARDO ALEX | ADDRESS REDACTED | | | CEL 0.613901363702921<br>USDC 109.077833 | | |
| 3.1.456487 | PICARDO PABLO | ADDRESS REDACTED | | | MATIC 1435.48502985733<br>SNX 38.6378546685417 | | |
| 3.1.456488 | PICHAI HOFSTEDE | ADDRESS REDACTED | | | ETH 0.000238282148633779 | | |
| 3.1.456489 | PICHAMON AUSAWASUDSAKORN | ADDRESS REDACTED | | | BTC 0.211693637464936<br>CEL 1.1131825816768<br>DOT 237.330004450506 | | |
| 3.1.456490 | PICHAYA PUREESRISAK | ADDRESS REDACTED | | | BTC 0.000000114576132401<br>ETH 0.000000996661018261 | | |
| 3.1.456491 | PI-CHENG WANG | ADDRESS REDACTED | | | BTC 0.00271169672476856<br>USDC 5109.7250019474 | | |
| 3.1.456492 | PI-CHI LAI | ADDRESS REDACTED | | | 1INCH 219.988655067446<br>ADA 2686.27956089294<br>AVAX 15.3614188384354<br>BTC 0.110144152433669<br>DOT 266.62026822236<br>ETH 16.7267241313566<br>LTC 5.49151692952034<br>MATIC 1534.99512186943<br>SOL 52.0815414421733 | | |
| 3.1.456493 | PICHOT SEBASTIEN | ADDRESS REDACTED | | | CEL 70.4703380676632<br>PAXG 0.0933708221 | | |
| 3.1.456494 | PICHU TSAI | ADDRESS REDACTED | | | BTC 0.000001279853518895<br>ETH 0.00137421429126419 | | |
| 3.1.456495 | PICINCU ANDREI | ADDRESS REDACTED | | | DOT 0.0260798817501242<br>MATIC 0.272937757073155<br>XRP 0.138113535857145 | | |
| 3.1.456496 | PICOLE CAMILLE | ADDRESS REDACTED | | | BTC 0.0184691769698198 | | |
| 3.1.456497 | PICOT RICHARD | ADDRESS REDACTED | | | BTC 0.0017262182887433<br>CEL 138.212853586532 | | |
| 3.1.456498 | PICYK JEAN-NICOLAS | ADDRESS REDACTED | | | CEL 0.141713451060921<br>USDC 0.523649372815674<br>USDT ERC20 0.29236132507554 | | |
| 3.1.456499 | PIEBE PIETER DE VRIES | ADDRESS REDACTED | | | CEL 0.297907911690464<br>UMA 0.983436 | | |
| 3.1.456500 | PIEDAD HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0370418732095564<br>DASH 0.259477154258375 | | |
| 3.1.456501 | PIEDAD MOTOS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.572605799567642 | | |
| 3.1.456502 | PIEDAD YESTE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0196620009590394<br>CEL 8.51446286543686 | | |
| 3.1.456503 | PIEDADE SILVA | ADDRESS REDACTED | | | BTC 0.000000658262974552<br>CEL 0.145021505118489<br>ETH 0.000114080474230257<br>USDT ERC20 0.3758899280868 | | |
| 3.1.456504 | PIEL TOM | ADDRESS REDACTED | | | CEL 10.6947712174384<br>ETH 0.000506104220163592<br>ZRX 1.04154364914346 | | |
| 3.1.456505 | PIELE RAZVAN | ADDRESS REDACTED | | | ADA 20.3085378662895<br>BTC 0.000606145090767664<br>CEL 0.110271906192439<br>DOT 2.04404757029934<br>ETH 0.00589689279822292<br>LTC 0.000030249381402452 | | |
| 3.1.456506 | PIE-LOUP PECORARI | ADDRESS REDACTED | | | BTC 0.000111754763695897<br>USDT ERC20 0.804488256436132 | | |
| 3.1.456507 | PIEN BURGER | ADDRESS REDACTED | | | BTC 0.0126152105909646 | | |
| 3.1.456508 | PIENGPIS BOONKAM | ADDRESS REDACTED | | | BTC 0.000005610328038879<br>CEL 0.817742039680922 | | |
| 3.1.456509 | PIER ANTONIO MARCHESI | ADDRESS REDACTED | | | BTC 0.2874701059<br>CEL 1159.40014563182<br>USDC 983.5264 | | |
| 3.1.456510 | PIER FRANCESCO MARTINI | ADDRESS REDACTED | | | BCH 0.000003185722732008<br>BTC 0.000000415554696896<br>CEL 0.00219077222836041<br>MCDAI 0.768573511138699 | | |
| 3.1.456511 | PIER FRANCESCO PETRONI | ADDRESS REDACTED | | | BTC 0.00720345454004087<br>CEL 7.06775221652781<br>LUNC 10<br>USDC 0.13 | | |
| 3.1.456512 | PIER GIORGIO LEO | ADDRESS REDACTED | | | BTC 0.00136602570321978<br>CEL 64.0039103943957<br>USDC 0.000000030219780219 | | |
| 3.1.456513 | PIER GIORGIO TROVATO | ADDRESS REDACTED | | | BTC 0.0013419233797738 | | |
| 3.1.456514 | PIER GIORGIO ZUCCHETTI | ADDRESS REDACTED | | | BTC 0.00012074565252391<br>CEL 1.14278551825855 | | |
| 3.1.456515 | PIER IGLESIAS | ADDRESS REDACTED | | | BTC 0.00370379620247692 | | |
| 3.1.456516 | PIER LUCA MONTEFINALE | ADDRESS REDACTED | | | BTC 0.000000002440203882<br>CEL 0.602377619556951 | | |
| 3.1.456517 | PIER LUCA SARTORI | ADDRESS REDACTED | | | BTC 0.000000006026106712<br>CEL 1.24279768874386 | | |
| 3.1.456518 | PIER LUIGI ABBATE | ADDRESS REDACTED | | | BTC 0.000002117623370018<br>USDT ERC20 0.733494878020321 | | |
| 3.1.456519 | PIER MAURO | ADDRESS REDACTED | | | BTC 0.000008371257005701<br>CEL 0.0255872783541023 | | |
| 3.1.456520 | PIER MONICA STITH | ADDRESS REDACTED | | | AAVE 1.7389126319577<br>ADA 103.432558657781<br>BAT 25.7888097426117<br>BTC 0.0130013573334893<br>ETH 0.604892526922946<br>LINK 14.6295430880712<br>LTC 0.0873618319847773<br>MATIC 90.8375687955835<br>USDC 541.472978495678<br>XLM 172.483177502009 | | |
| 3.1.456521 | PIER PAOLO BOTTO FIORA | ADDRESS REDACTED | | | BTC 0.000476060652922416 | | |
| 3.1.456522 | PIER PAOLO CRISTALDI | ADDRESS REDACTED | | | ETH 0.000768603448551375 | | |
| 3.1.456523 | PIER PAOLO ORAZI | ADDRESS REDACTED | | | AVAX 6.97440638642499<br>BTC 0.000179340057972652<br>ETH 0.104147370111636<br>LUNC 9.33997623588571<br>TUSD 2.3349356285629<br>USDT ERC20 1.54236409428723 | | |
| 3.1.456524 | PIER RO | ADDRESS REDACTED | | | CEL 8.10709629834139<br>XLM 3997.98189718332 | | |
| 3.1.456525 | PIERA ABBOTT | ADDRESS REDACTED | | | ADA 39.5807751857332<br>BTC 0.0115860255365508<br>CEL 0.312555488483738<br>DOT 8.71405124315131<br>ETH 0.137387553751642<br>LUNC 2.45922890833217<br>SOL 0.795142268367714 | | |
| 3.1.456526 | PIERA ENZA GILIOLI | ADDRESS REDACTED | | | BTC 0.000000800926116125<br>USDT ERC20 0.246619773679665 | | |
| 3.1.456527 | PIERA LATTANZI | ADDRESS REDACTED | | | BCH 0.000000252686614251<br>BTC 0.000000000998204761<br>CEL 0.203465938992936<br>DASH 0.0000002313425157<br>DOGE 0.000432268369553616 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.456528 | PIERA MORESCHINI | ADDRESS REDACTED | | | BTC 0.00119546089663453<br>USDT ERC20 427.55632003535 | | |
| 3.1.456529 | PIERA PASTORE | ADDRESS REDACTED | | | BTC 0.000001370235174889<br>ETH 0.00134594782753505 | | |
| 3.1.456530 | PIERA PIROVANO | ADDRESS REDACTED | | | BTC 0.000000006904327043<br>CEL 0.00241680941721381<br>USDC 0.000266894327201626 | | |
| 3.1.456531 | PIERALBERTO BARBANTINI | ADDRESS REDACTED | | | ADA 0.170804160296559<br>BNB 1.04716222596878<br>BTC 0.131863823596681<br>USDC 2709.99605858473<br>USDT ERC20 0.383487460216117 | | |
| 3.1.456532 | PIERANDREA CECCONI | ADDRESS REDACTED | | | BTC 0.00319668971316225<br>ETH 0.000372847688816111<br>USDT ERC20 272.756671097144 | | |
| 3.1.456533 | PIERANGELO DIPALMA | ADDRESS REDACTED | | | BTC 0.000000192328494549999<br>PAXG 0.00141257721090119<br>USDC 4.10213700895549<br>USDT ERC20 0.361906914764072 | | |
| 3.1.456534 | PIERANGELO GIGLIONI | ADDRESS REDACTED | | | BTC 0.000167754749543592<br>ETH 0.00209626816318555 | | |
| 3.1.456535 | PIERANGELO SECCHI | ADDRESS REDACTED | | | BTC 0.15574537811737<br>ETH 5.13901281662658 | | |
| 3.1.456536 | PIERANTONIO PIRODDI | ADDRESS REDACTED | | | BTC 0.000001997032328876<br>CEL 0.601979809317427<br>XRP 0.0486024841413166 | | |
| 3.1.456537 | PIERCARLO PATTI | ADDRESS REDACTED | | | BTC 0.000000844176233615<br>USDC 1.77949740669681 | | |
| 3.1.456538 | PIERCE ALLEN HARRAH | ADDRESS REDACTED | | | ETH 0.00163867784537505<br>SOL 0.000264056328859612 | | |
| 3.1.456539 | PIERCE BATY | ADDRESS REDACTED | | | BTC 0.000768291504084207<br>ETH 0.00109661723399467<br>SGB 886.320107187942<br>XLM 11190.4204218777<br>XRP 0.000000647863014137 | | |
| 3.1.456540 | PIERCE BRANDAN | ADDRESS REDACTED | | | ADA 3005.18014297545<br>MATIC 2376.71359321194 | | |
| 3.1.456541 | PIERCE COTICCHIA | ADDRESS REDACTED | | | BTC 0.1509121753547 02<br>ETH 0.803080902824241 | | |
| 3.1.456542 | PIERCE DEMETRIADES | ADDRESS REDACTED | | | BTC 0.00353168384409108<br>ETH 0.153812969420095 | | |
| 3.1.456543 | PIERCE ELSON | ADDRESS REDACTED | | | CEL 0.015854823002832<br>ETH 0.000581514676041696 | | |
| 3.1.456544 | PIERCE FRANKLIN | ADDRESS REDACTED | | | BAT 0.860494827152707<br>BTC 0.326350196349703<br>ETH 1.08383366688243 | | |
| 3.1.456545 | PIERCE FRANKLIN LIKENS | ADDRESS REDACTED | | | BTC 0.000375756252727739<br>CEL 47.1387494795037<br>DOT 2.37191756735774<br>ETH 0.00746738949314111<br>GUSD 0.0173211937027531<br>USDC 18.2622618715623 | | |
| 3.1.456546 | PIERCE GLOVER | ADDRESS REDACTED | | | BTC 0.0410313079759688<br>ETH 0.0479356114881205 | | |
| 3.1.456547 | PIERCE KEARNS | ADDRESS REDACTED | | | BTC 0.000033634190635295<br>CEL 0.292319071458794 | | |
| 3.1.456548 | PIERCE LAUREN UNDERWOOD | ADDRESS REDACTED | | | ADA 0.038747460303958<br>BAT 0.0124745831195797<br>BTC 0.00710887652246742<br>ETH 0.000056434749489 63<br>LUNC 0.867943502575978<br>SOL 0.00113514382939831 | | ADA 0.000000979142080319<br>BAT 66.7231796264661<br>ETH 0.0515408529937531<br>SOL 1.12982790198076 |
| 3.1.456549 | PIERCE LLOYD | ADDRESS REDACTED | | | ADA 1030.15219740858<br>BTC 0.000814627106069009<br>CEL 1.79613231156603<br>MATIC 206.781934288819<br>XRP 270 | | |
| 3.1.456550 | PIERCE MCCARTHY | ADDRESS REDACTED | | | AAVE 0.000148543450597296<br>ETH 0.000025345624063473 | | |
| 3.1.456551 | PIERCE MORTON | ADDRESS REDACTED | | | BTC 0.557392305600861<br>DOGE 5283.07536841532<br>ETH 0.626992722571766<br>SNX 5.58973245074875<br>USDC 2434.35506537877 | BTC 0.0179262<br>DOGE 811.414197<br>ETH 0.10343829<br>SNX 90.49773756<br>USDC 400 | |
| 3.1.456552 | PIERCE MULVANEY | ADDRESS REDACTED | | | BTC 0.000001044722432291<br>DOT 0.0831181670240594<br>ETH 0.00366653971641523<br>MATIC 3.10682794352221<br>OMG 0.00551160572814894 | BTC 0.000000775547005559<br>DOT 0.000080052445598526<br>MATIC 0.00346284270656844<br>MCDAI 730.925190848746<br>OMG 40.2339361217593 | |
| 3.1.456553 | PIERCE PRENDERGAST | ADDRESS REDACTED | | | BTC 0.00188260064301831<br>ETH 0.000000907470764428 | | |
| 3.1.456554 | PIERCE STEGMAN | ADDRESS REDACTED | | | BCH 1.66659998944302<br>BSV 1.63119043340454<br>BTC 0.0263967583196769<br>ETC 20.5486426721718<br>ETH 1.90253028850445<br>LTC 27.2260879969843<br>USDC 0.766897405258026 | ETH 0.110068068410727<br>USDC 309.099504983145 | |
| 3.1.456555 | PIERCE STOLLE | ADDRESS REDACTED | | | BTC 1.00653608588935 | | |
| 3.1.456556 | PIERCE UJJAINWALLA | ADDRESS REDACTED | | | BTC 0.262717122645211<br>CEL 22.0898958208191 | | |
| 3.1.456557 | PIERCE VANDENBOSCH | ADDRESS REDACTED | | | ETH 0.000644653575216555<br>USDC 0.185440865963897 | | |
| 3.1.456558 | PIERCE VILKUS | ADDRESS REDACTED | | | BTC 0.000323268792386812<br>CEL 0.647760410214427<br>ETH 0.00118640629450867<br>LINK 0.603700800274149<br>MCDAI 0.0193791342878318<br>SGB 0.0163268147741092<br>SNX 14.9488627126739<br>UNI 0.292951374250017<br>USDC 209.984173971759<br>XLM 576.646784332089<br>XRP 0.106800050908138<br>ZRX 1.07607751250918 | | |
| 3.1.456559 | PIERCE VINCENT NOVAK | ADDRESS REDACTED | | | ETH 0.00162216100842415 | | |
| 3.1.456560 | PIERCE WALKER | ADDRESS REDACTED | | | USDC 0.771390338614981 | | |
| 3.1.456561 | PIERCE WARING | ADDRESS REDACTED | | | USDC 175.016761675736<br>USDT ERC20 2.93983751297458 | | |
| 3.1.456562 | PIERCE WATT | ADDRESS REDACTED | | | BTC 0.0334386040384723<br>DOT 4.78149690312641<br>ETH 0.541892267156084<br>MATIC 41.7043021367846 | SOL 6.592392379 | |
| 3.1.456563 | PIERCE WILLANS | ADDRESS REDACTED | | | BTC 0.0353484406272874 | | |
| 3.1.456564 | PIERCE WILLIAMS | ADDRESS REDACTED | | | MATIC 27188.3164996548 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.456565 | PIERCE WYLIE | ADDRESS REDACTED | | | AAVE 0.00374177081190391<br>ADA 0.813178311827581<br>BTC 0.000534598505685878<br>COMP 0.00156071664452065<br>DOT 82.443696146002<br>ETH 0.00305375938414597<br>LINK 37.9756542388599<br>LTC 0.00876146026155224<br>MATIC 1749.22775132801<br>SNX 218.459335310368<br>UNI 0.00597300660695011<br>USDT ERC20 0.335877163690254<br>ZRX 0.0325292670545461 | | |
| 3.1.456566 | PIERCETON LULLENBERG | ADDRESS REDACTED | | | CEL 1.09402417587236 | | |
| 3.1.456567 | PIERDAVIDE SARACINO | ADDRESS REDACTED | | | BTC 0.000008245406544892<br>CEL 0.00107455568254609 | | |
| 3.1.456568 | PIERE POPOVITS | ADDRESS REDACTED | | | BTC 0.000000416130193477<br>CEL 309.114865984104<br>COMP 0.174013327705433<br>SNX 0.000000873094356299<br>USDC 0.00670848577648084 | | |
| 3.1.456569 | PIERE-ANDRE SIEBERT | ADDRESS REDACTED | | | BTC 0.0000112664111188609<br>CEL 1.14932176301803 | | |
| 3.1.456570 | PIERETTE MCCONNELL | ADDRESS REDACTED | | | BTC 0.00360638421026344<br>ETH 0.0320294498379677<br>LINK 36.2303264789477<br>LTC 0.19247299600745<br>MCDAI 106.27592106116 | | |
| 3.1.456571 | PIERFRANCESCO BAUCO | ADDRESS REDACTED | | | CEL 0.164830466327437<br>USDT ERC20 7.31265414156034 | | |
| 3.1.456572 | PIERFRANCESCO CIFRA | ADDRESS REDACTED | | | BTC 0.00206881279433737<br>CEL 4.49195783123624<br>USDT ERC20 0.000000787772796443 | | |
| 3.1.456573 | PIERFRANCESCO CONTE | ADDRESS REDACTED | | | BTC 0.000956249462406892<br>USDT ERC20 0.497695118416637 | | |
| 3.1.456574 | PIERFRANCESCO DABIZZI | ADDRESS REDACTED | | | BNB 0.000000005980002211<br>BTC 0.000000007442621912<br>CEL 5.15175364149711<br>DOT 0.0106825081241386<br>USDT ERC20 0.000000453361147854 | | |
| 3.1.456575 | PIERFRANCESCO GIANGIULIO | ADDRESS REDACTED | | | ADA 0.0848973715802774<br>BTC 0.00000071984531838<br>CEL 0.032814120202987<br>USDC 0.26359925906498 | | |
| 3.1.456576 | PIERFRANCESCO ONNIS | ADDRESS REDACTED | | | BTC 0.00138513788148808<br>CEL 3.07830898638389<br>ETH 0.333164928030551<br>XLM 152.2999148 | | |
| 3.1.456577 | PIERFRANCESCO TORRI | ADDRESS REDACTED | | | BTC 0.000901103210258508<br>CEL 0.807601376734926<br>ETH 0.000283498685764944 | | |
| 3.1.456578 | PIERGIANNI COSI | ADDRESS REDACTED | | | BTC 0.000003276940971884<br>ETH 0.000023262541581254 | | |
| 3.1.456579 | PIERGIORGIO CAVALLO | ADDRESS REDACTED | | | BTC 0.000001775590716082<br>CEL 0.137852813211782<br>USDC 0.675200851989361 | | |
| 3.1.456580 | PIERGIORGIO GOLFETTO | ADDRESS REDACTED | | | BNB 62.338493472813<br>BTC 0.0365593933422368<br>BUSD 11360.5039939054 | | |
| 3.1.456581 | PIERGIORGIO SOLDERA | ADDRESS REDACTED | | | BTC 0.00483312376440109<br>CEL 73.5067620279356 | | |
| 3.1.456582 | PIERGIULIO PIZZETTI | ADDRESS REDACTED | | | ADA 0.370191203202151<br>AVAX 2.75185007602182<br>BTC 0.000044350463042663<br>BUSD 5.6629729976245<br>CEL 1.48275467380684<br>DOT 18.105328097781<br>MATIC 0.263465236018051<br>SOL 2.10443252618484 | | |
| 3.1.456583 | PIERGIUSEPPE DI PALO | ADDRESS REDACTED | | | BTC 0.21416917<br>CEL 1112.28782825093<br>USDT ERC20 445.305665 | | |
| 3.1.456584 | PIERGIUSEPPE ERRICO | ADDRESS REDACTED | | | ADA 0.000000898166564878<br>BNB 0.000000005147745563<br>BTC 0.000000005353782372<br>CEL 0.000084055470761777<br>DOT 0.000000000035320687<br>USDC 0.000000229553973063 | | |
| 3.1.456585 | PIERGIUSEPPE QUARATO | ADDRESS REDACTED | | | BTC 0.000001449761544144<br>USDC 1183.68408086847 | | |
| 3.1.456586 | PIERI MONTES | ADDRESS REDACTED | | | BTC 0.00386316991295474 | | |
| 3.1.456587 | PIERINA GIRIBONE | ADDRESS REDACTED | | | BTC 0.000000004933516449<br>CEL 0.711116432453764<br>PAXG 0.000313615035837628<br>USDC 0.000000120004947789 | | |
| 3.1.456588 | PIERINA PFISTER | ADDRESS REDACTED | | | BTC 0.00390310652713214<br>CEL 0.138989093559359<br>ETH 0.516576732592056<br>USDC 274.903770313074 | | |
| 3.1.456589 | PIERLIO BARATTA | ADDRESS REDACTED | | | BTC 0.00153230835195665<br>CEL 1.45348886195571<br>USDC 1085.80408473711 | | |
| 3.1.456590 | PIERLOU BERUBE | ADDRESS REDACTED | | | CEL 1.07468936746335 | | |
| 3.1.456591 | PIER-LUC BOUDRIA | ADDRESS REDACTED | | | BTC 0.0091611150236057<br>CEL 1.62735407393691<br>ETH 0.022499 | | |
| 3.1.456592 | PIER-LUC CHOQUETTE | ADDRESS REDACTED | | | BTC 0.16090602903484<br>CEL 82.4795545037899<br>LUNC 8.489696 | | |
| 3.1.456593 | PIER-LUC DUMAIS-LAPORTE | ADDRESS REDACTED | | | BTC 0.000778001167724371<br>CEL 152.545888986556<br>ETH 0.215780484723143<br>XLM 902.408669347773 | | |
| 3.1.456594 | PIER-LUC LEMAY | ADDRESS REDACTED | | | ADA 160.546051352477<br>BTC 0.00624119118704918<br>ETH 1.61221542940711<br>MATIC 1.01181716513049 | | |
| 3.1.456595 | PIER-LUC OUELLET | ADDRESS REDACTED | | | BTC 0.000121371955449451<br>CEL 93.5376614472109<br>DOT 10.3844583548244<br>ETH 1.49050653103135 | | |
| 3.1.456596 | PIERLUCA RIVELLA | ADDRESS REDACTED | | | BTC 0.00109874885401548<br>CEL 1.25376212788337<br>LUNC 0.338909660036991<br>USDC 0.247825958773913 | | |
| 3.1.456597 | PIERLUIGI ABRIOLA | ADDRESS REDACTED | | | BTC 0.000000007633682762<br>CEL 1.33478381746171 | | |
| 3.1.456598 | PIERLUIGI AMATO | ADDRESS REDACTED | | | BTC 0.00465067402226062 | | |
| 3.1.456599 | PIERLUIGI AVVANZO | ADDRESS REDACTED | | | CEL 3.79135377083808 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.456600 | PIERLUIGI BALIVA | ADDRESS REDACTED | | | ADA 0.155188898745047<br>BNB 0.00014640185797826<br>BTC 0.000000218195511362<br>CEL 162.697920867108<br>USDT ERC20 0.000000267281690907 | | |
| 3.1.456601 | PIERLUIGI BARBERA | ADDRESS REDACTED | | | BTC 0.000000008165628956<br>CEL 5.82970489464768 | | |
| 3.1.456602 | PIERLUIGI BONAGLIA | ADDRESS REDACTED | | | ETH 0.00013602795060116 | | |
| 3.1.456603 | PIERLUIGI BRUNO | ADDRESS REDACTED | | | BTC 0.000299656181408225<br>BUSD 0.452381298321284<br>CEL 0.433212277788563<br>EOS 0.000739630000303049<br>ETH 0.000140528433744812<br>LINK 0.000000261031560231<br>LUNC 0.0137501069713798<br>MATIC 0.508439576839309<br>USDC 0.302030537225773<br>USDT ERC20 0.00373144444580882<br>XLM 0.00204613678285937 | | |
| 3.1.456604 | PIERLUIGI BRUNO | ADDRESS REDACTED | | | ETH 0.00897594479735969<br>USDC 0.169913582699992<br>USDT ERC20 0.0168350173371434 | | |
| 3.1.456605 | PIERLUIGI CANDIAN | ADDRESS REDACTED | | | BTC 0.00201180819550235<br>CEL 3.56597946252176<br>USDT ERC20 673.689812176678 | | |
| 3.1.456606 | PIERLUIGI CIFALDI | ADDRESS REDACTED | | | BTC 0.00126094052612741<br>USDT ERC20 0.271265930016558 | | |
| 3.1.456607 | PIERLUIGI LASALA | ADDRESS REDACTED | | | BTC 0.000000294209056896<br>USDT ERC20 0.604623737526783 | | |
| 3.1.456608 | PIERLUIGI MARTINI | ADDRESS REDACTED | | | BTC 0.00203554<br>CEL 1.55565048922409 | | |
| 3.1.456609 | PIERLUIGI MATTEONI | ADDRESS REDACTED | | | BTC 0.101629807446947<br>DOT 5.3142296049969<br>ETH 1.49510819015616<br>MANA 192.069343835706 | | |
| 3.1.456610 | PIERLUIGI PANICHI | ADDRESS REDACTED | | | CEL 1.0623496792963 | | |
| 3.1.456611 | PIERLUIGI PARISI | ADDRESS REDACTED | | | BTC 0.000714417229600127<br>CEL 188.317908287506 | | |
| 3.1.456612 | PIERLUIGI PEZZAGLIA | ADDRESS REDACTED | | | BTC 0.00111755845576045<br>CEL 203.381001344018<br>ETH 0.00322116051227242<br>MCDAI 1.60958487065774<br>PAXG 0.00128894669043392 | | |
| 3.1.456613 | PIERLUIGI PIERUCCI | ADDRESS REDACTED | | | UMA 12.5752661426584 | | |
| 3.1.456614 | PIERLUIGI RAIMONDO | ADDRESS REDACTED | | | BTC 0.000000002926877931<br>CEL 0.0616905986818282<br>USDT ERC20 0.714540305462475 | | |
| 3.1.456615 | PIERLUIGI RIZZU | ADDRESS REDACTED | | | BCH 0.00000096<br>CEL 0.0584228853620842<br>DOT 0.00206615<br>LTC 0.00066249 | | |
| 3.1.456616 | PIERLUIGI SALVATO | ADDRESS REDACTED | | | BTC 0.0100103757491023<br>USDC 1.9641579036614<br>XRP 683.122122969034 | | |
| 3.1.456617 | PIERLUIGI STASI | ADDRESS REDACTED | | | BTC 0.00525086599181497<br>ETH 0.000309577713717887<br>USDC 4037.15243789937 | | |
| 3.1.456618 | PIERLUIGI VALIANTE | ADDRESS REDACTED | | | BTC 0.0021572048853663<br>CEL 27.6635365190428<br>ETH 0.373583064621266<br>MATIC 159.56632718933<br>XRP 34.9472750490239 | | |
| 3.1.456619 | PIERLUIGI VARISCO | ADDRESS REDACTED | | | BTC 0.00226569690599789<br>PAX 2010.57345561021<br>USDT ERC20 1135.20260055471 | | |
| 3.1.456620 | PIERMARCELLO DE MENNA | ADDRESS REDACTED | | | BTC 0.000000004145896158<br>CEL 0.118356214842733 | | |
| 3.1.456621 | PIERMARCO GIOBBI | ADDRESS REDACTED | | | BTC 0.000007340767564525<br>BUSD 2.41430796141387<br>ETH 0.000204682023452798<br>MCDAI 0.04499440947235<br>USDC 0.281614905690399 | | |
| 3.1.456622 | PIERMARIA GALLI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.456623 | PIERMATTEO LOCARNO | ADDRESS REDACTED | | | BTC 0.0549522191906435<br>ETH 0.823385325357355 | | |
| 3.1.456624 | PIERMICHELE LE PIANE | ADDRESS REDACTED | | | COMP 0.0018778591272146<br>ETH 0.00136269164765014 | | |
| 3.1.456625 | PIERMICHELE POLIGNANO | ADDRESS REDACTED | | | BTC 0.000004776238859995 | | |
| 3.1.456626 | PIERO ALIOTO | ADDRESS REDACTED | | | BTC 0.0358206398474204<br>CEL 37.7899219210181 | | |
| 3.1.456627 | PIERO BARONI | ADDRESS REDACTED | | | ADA 251.737588773722<br>AVAX 2.72856050640629<br>BNB 2.69001297096447<br>BTC 0.00621556003656238<br>CEL 171.95621281251<br>DOT 2.77518337452813<br>ETH 1.57541702608872<br>LUNC 1.48176915520435<br>MATIC 146.392004270826<br>SOL 5.93629467966136<br>USDT ERC20 254.304530873417<br>XRP 10.0908635107705<br>XTZ 6.04029975213134 | | |
| 3.1.456628 | PIERO BOLOGNA | ADDRESS REDACTED | | | ADA 289.416789755508<br>BTC 0.0000444317776243959<br>CEL 10.1477627009143<br>DOT 1.85910864780614<br>ETH 0.000268421763195845<br>LTC 0.507358736880723<br>LUNC 17.3960106609447<br>MATIC 76.0294078860849<br>XRP 149.354153835984 | | |
| 3.1.456629 | PIERO CARENTE | ADDRESS REDACTED | | | BTC 0.000006587314459689<br>BUSD 0.000852478485831807<br>USDT ERC20 0.054843561486021 | | |
| 3.1.456630 | PIERO CARENTE | ADDRESS REDACTED | | | BTC 0.000001317005243699<br>MCDAI 0.347179565317752 | | |
| 3.1.456631 | PIERO CARENTE | ADDRESS REDACTED | | | BTC 0.000001274296736312<br>MCDAI 0.1698080139606 | | |
| 3.1.456632 | PIERO CARENTE | ADDRESS REDACTED | | | BTC 0.000006497458078627<br>MCDAI 0.273002339347324 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.456633 | PIERO COEN | ADDRESS REDACTED | | | AAVE 0.956954932854832<br>BTC 0.229535673003735<br>COMP 0.914247220080638<br>ETH 1.58027337379113<br>LINK 39.1209082796118<br>MANA 0.287462258284518<br>SNX 37.4117793084156<br>UNI 17.8775189194338<br>XLM 2052.66198543085<br>XRP 701.960153306828 | | |
| 3.1.456634 | PIERO DI CAMILLO | ADDRESS REDACTED | | | AAVE 0.00407435168180241<br>CEL 11.1056673414017<br>DOT 0.0531794759753763<br>ETH 0.000159713419330247<br>LTC 0.00603391934217882<br>SNX 10.7290610599933<br>XLM 306.617849110753 | | |
| 3.1.456635 | PIERO FACCI | ADDRESS REDACTED | | | CEL 0.875779727508823<br>ETH 0.017877019067886 | | |
| 3.1.456636 | PIERO FLAVIO FALEO ROSSITTO | ADDRESS REDACTED | | | CEL 1.58777231208739<br>SNX 0.00145823202255114<br>USDC 86.672 | | |
| 3.1.456637 | PIERO FOSCHI | ADDRESS REDACTED | | | BTC 0.000000001149107369<br>CEL 15.4666833683781<br>PAXG 0.034683062 | | |
| 3.1.456638 | PIERO LLANCAYA MAMANI | ADDRESS REDACTED | | | CEL 1.07701023435291 | | |
| 3.1.456639 | PIERO LORIGA | ADDRESS REDACTED | | | BTC 0.010892100366213 | | |
| 3.1.456640 | PIERO LUIGI TOMASONI | ADDRESS REDACTED | | | BTC 0.00000000441537195<br>CEL 0.103293044687811<br>XAUT 0.000028498992219044 | | |
| 3.1.456641 | PIERO MANIGRASSO | ADDRESS REDACTED | | | BTC 0.000000530478458066<br>CEL 0.133376024082063<br>USDC 0.206595917188315 | | |
| 3.1.456642 | PIERO MUSIO | ADDRESS REDACTED | | | BTC 0.000001405630459907<br>USDT ERC20 1.74372886819113 | | |
| 3.1.456643 | PIERO PALLAVICINI | ADDRESS REDACTED | | | ADA 0.000000790647018575<br>BTC 0.000000006042858258<br>CEL 103.731204517259<br>ETH 1.13878138 | | |
| 3.1.456644 | PIERO PARONUZZI | ADDRESS REDACTED | | | BTC 0.000009731328353213 | | |
| 3.1.456645 | PIERO PASTORINO | ADDRESS REDACTED | | | ADA 0.0978039231784432<br>BTC 0.00113976772828488<br>MCDAI 0.000041208335429065<br>USDC 0.219362150199833 | | |
| 3.1.456646 | PIERO PERSELLO | ADDRESS REDACTED | | | BTC 0.000000389299767107<br>CEL 0.120532732252896<br>USDC 0.000000255870961181<br>USDT ERC20 0.650538006226785 | | |
| 3.1.456647 | PIERO PICCOLO | ADDRESS REDACTED | | | BTC 0.0109033888737084<br>CEL 6.34122116613947 | | |
| 3.1.456648 | PIERO RUVOLO | ADDRESS REDACTED | | | BTC 0.000003036836132267<br>CEL 1.09048812852513 | | |
| 3.1.456649 | PIERO SACCHETTA | ADDRESS REDACTED | | | CEL 74.5410205056939<br>ETH 1.00219323<br>KNC 437.16773772 | | |
| 3.1.456650 | PIERO SACCONE | ADDRESS REDACTED | | | BTC 0.0145033861252312 | | |
| 3.1.456651 | PIERO SALAZAR | ADDRESS REDACTED | | | BAT 0.000045522734229879<br>BTC 0.00000000446682171399999<br>ETH 0.000000117997792162<br>GUSD 0.000296145578589023<br>LINK 0.000000445418016057<br>MATIC 0.000893978021468312<br>USDC 0.00385194918892677 | BTC 0.000000007688977712<br>GUSD 0.348965459422781 | |
| 3.1.456652 | PIERO SEBASTIAN SAROMO MORI | ADDRESS REDACTED | | | BUSD 0.369045980520522<br>CEL 0.0404295461808396 | | |
| 3.1.456653 | PIERO SERAFINI | ADDRESS REDACTED | | | BTC 0.00707413720868793<br>CEL 5.49059512792461 | | |
| 3.1.456654 | PIERO STEFANO STASSI | ADDRESS REDACTED | | | BTC 0.000011858673530479 | | |
| 3.1.456655 | PIERO TOMASSONI | ADDRESS REDACTED | | | BTC 0.765345810333109<br>ETH 6.43474956017564<br>USDC 35691.3110070346 | | |
| 3.1.456656 | PIERO VANNUCCHI | ADDRESS REDACTED | | | BNB 1.02332853603235<br>BTC 0.0504965874564748<br>CEL 19.1146427765008<br>LUNC 5.0428836573404<br>USDC 8.66436253328571 | | |
| 3.1.456657 | PIERO VIALE | ADDRESS REDACTED | | | BTC 0.00000001000094092<br>CEL 0.790436625513917 | | |
| 3.1.456658 | PIERO VITALE | ADDRESS REDACTED | | | BTC 0.000773514851485149<br>CEL 88.1976241518475 | | |
| 3.1.456659 | PIERO ZAGAMI | ADDRESS REDACTED | | | BTC 0.101037847452405 | | |
| 3.1.456660 | PIERO ZITO | ADDRESS REDACTED | | | ADA 0.956181642923148 | | |
| 3.1.456661 | PIER-OLIVIER FAUCHER | ADDRESS REDACTED | | | CEL 0.709287682890978<br>XRP 232.34746 | | |
| 3.1.456662 | PIER-OLIVIER MÉNARD | ADDRESS REDACTED | | | ETH 0.000045878961936584 | | |
| 3.1.456663 | PIERPAOLO DE CARLO | ADDRESS REDACTED | | | BTC 0.000090734541876219<br>CEL 1.15631815050648 | | |
| 3.1.456664 | PIERPAOLO DE POI | ADDRESS REDACTED | | | BTC 0.000856122580979442<br>BUSD 0.744173083799684 | | |
| 3.1.456665 | PIERPAOLO DOMENICO CARLO DE FINA | ADDRESS REDACTED | | | BNB 0.000671616772708469<br>BTC 0.000054784470013825<br>CEL 0.0154878212836281<br>USDC 0.232094918050799<br>XLM 0.000599696723656523 | | |
| 3.1.456666 | PIERPAOLO LA SPINA | ADDRESS REDACTED | | | BCH 0.000184194713645624<br>BTC 0.000181078839727675<br>CEL 106.688951554061<br>EOS 0.0123082492954607<br>ETC 0.0134981091027146<br>OMG 0.00164379186980338<br>SGB 155.803246136461<br>UMA 1.09935506721283<br>USDC 0.00264670388645277<br>XLM 0.686494987411131<br>XTZ 0.00866046392078835<br>ZEC 0.168700986468082<br>ZRX 1060.9921651642 | | |
| 3.1.456667 | PIERPAOLO LIMONGIELLO | ADDRESS REDACTED | | | BNB 0.00184788278904826<br>BTC 0.00305973863265946<br>CEL 5.00993798212786<br>USDC 0.000000872501938279<br>USDT ERC20 0.000000921887023897 | | |
| 3.1.456668 | PIERPAOLO MARAGLINO | ADDRESS REDACTED | | | BTC 0.000000002043726353<br>CEL 0.205739997148743 | | |
| 3.1.456669 | PIERPAOLO MARCHELLO | ADDRESS REDACTED | | | CEL 0.109408806206231 | | |
| 3.1.456670 | PIERPAOLO MARINUCCI | ADDRESS REDACTED | | | CEL 0.207515750293917<br>XLM 300 | | |
| 3.1.456671 | PIERPAOLO NASTASI | ADDRESS REDACTED | | | BTC 0.012558399433168<br>USDC 221.065342849743 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.456672 | PIERPAOLO PETRONI | ADDRESS REDACTED | | | BTC 0.000797059824261834<br>CEL 1776.41043443818<br>LUNC 0.000029007948083779<br>MATIC 0.0179633277535491<br>SNX 451.463754290925 | | |
| 3.1.456673 | PIERPAOLO PUPILLI | ADDRESS REDACTED | | | BTC 0.000015149118561613<br>USDT ERC20 0.305667666003499 | | |
| 3.1.456674 | PIERPAOLO RIZZI | ADDRESS REDACTED | | | BTC 0.000035076844898926<br>ETH 0.000790719357232528 | | |
| 3.1.456675 | PIERPAOLO RUFFONI | ADDRESS REDACTED | | | BUSD 3.98154879208079 | | |
| 3.1.456676 | PIERPAOLO RUSSO | ADDRESS REDACTED | | | ADA 480.699428<br>BTC 0.00104574913309928<br>CEL 25.2199794800559<br>ETH 0.28409803 | | |
| 3.1.456677 | PIERPAOLO TAVERNISE | ADDRESS REDACTED | | | BTC 0.300015499193332<br>CEL 0.0127683564012195<br>ETH 3.34665958413787 | | |
| 3.1.456678 | PIERPAOLO URRUTIA DELGADO | ADDRESS REDACTED | | | BTC 0.000001706025587466<br>CEL 143.407211632729<br>LINK 37.3429588485068 | | |
| 3.1.456679 | PIERRE ABELA | ADDRESS REDACTED | | | BCH 0.000000006375451945<br>BNB 11.5894895374127<br>BTC 0.000912275296170521<br>CEL 422.035585280569<br>COMP 22.80924969<br>DASH 5.93086828144131<br>DOT 58.9723069944<br>ETH 0.862515702719965<br>LTC 0.000000008652481013<br>USDT ERC20 54.678838 | | |
| 3.1.456680 | PIERRE ABI SLEIMAN | ADDRESS REDACTED | | | BTC 0.00113882245757886<br>CEL 0.519461466670401<br>ETH 0.478523430936638 | | |
| 3.1.456681 | PIERRE ABRAHAM | ADDRESS REDACTED | | | BAT 7.21417651223213<br>CEL 0.494934309188016<br>LINK 60.8626996797778<br>SUSHI 0.0655316733936792<br>USDC 0.00173335678112344<br>XLM 3690.17199968454 | | |
| 3.1.456682 | PIERRE ABRAHAM | ADDRESS REDACTED | | | CEL 0.0038151276813071 | | |
| 3.1.456683 | PIERRE ADAM | ADDRESS REDACTED | | | BTC 0.000103393749954487<br>ETH 0.0043054163950885<br>XLM 0.789238724401248 | | |
| 3.1.456684 | PIERRE ADRIEN ALAIN VILLENAVE | ADDRESS REDACTED | | | BTC 0.00000418958762831 | | |
| 3.1.456685 | PIERRE ALASSEUR | ADDRESS REDACTED | | | BTC 0.102361235826826<br>CEL 231.222765340121 | | |
| 3.1.456686 | PIERRE ALBERT BUENO | ADDRESS REDACTED | | | CEL 0.0489325692446141<br>ETH 0.00159769952287846<br>MATIC 8.1989410731458 | | |
| 3.1.456687 | PIERRE ALBERT JOSEPH RIES | ADDRESS REDACTED | | | BTC 0.000002377248663288 | | |
| 3.1.456688 | PIERRE ALBERT MARCEL BENAYOUNE | ADDRESS REDACTED | | | BTC 0.00128933704879001<br>CEL 6.29929109378208<br>ETH 0.142058502490013 | | |
| 3.1.456689 | PIERRE ALBESSARD | ADDRESS REDACTED | | | BTC 0.00131835478069764 | | |
| 3.1.456690 | PIERRE ALEXANDRE | ADDRESS REDACTED | | | ETH 6.41421255099526<br>SNX 18.7821509700135 | | |
| 3.1.456691 | PIERRE ALEXANDRE ALRIC | ADDRESS REDACTED | | | BTC 0.0000038205738955299<br>CEL 0.106426804823848<br>ETH 0.0000567865305736559<br>MATIC 0.609413264113522<br>SNX 0.184699154972416<br>USDC 0.000000917616528385 | | |
| 3.1.456692 | PIERRE ALVAN | ADDRESS REDACTED | | | AVAX 10.5195138705951<br>BTC 0.0914951577915725<br>ETH 3.21827518895398 | | |
| 3.1.456693 | PIERRE AMELOT | ADDRESS REDACTED | | | BTC 0.00004377886446002<br>CEL 2.54099768814657<br>LTC 0.00162052513206015<br>MCDAI 0.091746451909384<br>XLM 119.3987505 | | |
| 3.1.456694 | PIERRE ANDERSSON | ADDRESS REDACTED | | | BTC 0.00120793768278949<br>ETH 0.167989316757133 | | |
| 3.1.456695 | PIERRE ANDRE JEAN CHAPUS | ADDRESS REDACTED | | | BTC 0.016730935022953<br>CEL 184.864112053936<br>USDC 399.999949494267 | | |
| 3.1.456696 | PIERRE ANDRE LOUIS DORSAZ | ADDRESS REDACTED | | | BTC 0.0378322003857117<br>ETH 0.0415220634808619 | | |
| 3.1.456697 | PIERRE ANDREASSON | ADDRESS REDACTED | | | BTC 0.00000000312624407<br>CEL 40.6661856247512<br>USDC 66.676791 | | |
| 3.1.456698 | PIERRE ANDRONOVICH | ADDRESS REDACTED | | | BAT 0.00166676820181831<br>ETH 0.000229034901488705<br>KNC 0.0183080997177575<br>MCDAI 0.0533778988593104<br>USDT ERC20 0.0793447758905114 | | |
| 3.1.456699 | PIERRE ANDRONOVICH | ADDRESS REDACTED | | | BTC 0.000001564275510018<br>EOS 0.0110832175888855<br>ETH 0.000086289589706515<br>KNC 0.00695608358005005<br>LTC 0.00095151862256123<br>MATIC 0.0144123352727733<br>UNI 0.000539573249891093<br>USDC 1.36947203827201<br>USDT ERC20 0.100688618903966 | | |
| 3.1.456700 | PIERRE ANGELLO FERNÁNDEZ MARTINEZ | ADDRESS REDACTED | | | CEL 1.06278613198824<br>USDT ERC20 0.118410519830343 | | |
| 3.1.456701 | PIERRE ANGERMÜLLER | ADDRESS REDACTED | | | BCH 0.000001365072003405<br>BTC 0.000009753652397115<br>CEL 1<br>LTC 0.000302353306025103<br>XLM 0.00171027781728453<br>XRP 0.000327847899979744 | | |
| 3.1.456702 | PIERRE ANGERMÜLLER | ADDRESS REDACTED | | | BCH 0.00023915900505842<br>BTC 0.000010149524415181<br>CEL 10.0952040050316<br>DASH 0.000000005393140712<br>EOS 0.00771586874879436<br>ETH 0.00009637213413681<br>LTC 0.000554085740300552<br>SGB 0.0169858227303106<br>USDC 0.0304241882716725<br>XRP 0.112414445600997<br>ZRX 0.344840652128071 | | |
| 3.1.456703 | PIERRE ANTOINE | ADDRESS REDACTED | | | BNB 0.678366790643235<br>BTC 0.00101197225620354<br>CEL 2.25944005132949 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.456704 | PIERRE ANTOINE BARBE | ADDRESS REDACTED | | | BTC 0.000983740448048206<br>CEL 0.549711568328084<br>ETH 0.0429656164976169<br>MATIC 177.598816801133<br>XLM 31.3373925<br>XRP 61.673034978575 | | |
| 3.1.456705 | PIERRE ANTOINE BECHMANN | ADDRESS REDACTED | | | BTC 0.268434340135843<br>CEL 173.106529262644<br>ETH 0.00247062305224265 | | |
| 3.1.456706 | PIERRE ANTON ADCOCK | ADDRESS REDACTED | | | USDC 2008.12987836574 | | |
| 3.1.456707 | PIERRE AR-BAB | ADDRESS REDACTED | | | USDC 6.8912517546205 | | USDC 0.000000005242692919 |
| 3.1.456708 | PIERRE AUBERT CROZATIER | ADDRESS REDACTED | | | BTC 0.000840737285649955<br>CEL 8.2471529348924<br>ETH 0.507607592278171<br>XRP 2214.69679468238 | | |
| 3.1.456709 | PIERRE AUBIN | ADDRESS REDACTED | | | AVAX 88.7215160680855<br>BTC 0.00120490637877436<br>CEL 0.746658317458587<br>DOT 493.6427243802 | | |
| 3.1.456710 | PIERRE AUNILLON | ADDRESS REDACTED | | | BNB 0.000104514827557647<br>BTC 0.000000023046471738<br>USDC 0.0200393904639375 | | |
| 3.1.456711 | PIERRE AURELIEN LORION | ADDRESS REDACTED | | | ADA 0.383404329768797<br>BNB 0.000000001005401902<br>BTC 0.0239981656278337<br>CEL 2.97379580654914<br>DOT 0.00986145502812814<br>ETH 1.98543385506005<br>LTC 0.00128144581435036<br>USDC 0.00554351224047336<br>XLM 0.0382872800705408<br>XRP 0.113567156194528 | | |
| 3.1.456712 | PIERRE AVRIL | ADDRESS REDACTED | | | BTC 0.000000124093843237<br>CEL 0.0382834567317089<br>ETH 0.0000992254743491069<br>USDC 0.131234368014999 | | |
| 3.1.456713 | PIERRE AZAÏS | ADDRESS REDACTED | | | ADA 125.966590342996<br>CEL 227.382069521679<br>ETH 0.661052273798157<br>MATIC 7.32200416783409<br>XLM 14.223951386833 | | |
| 3.1.456714 | PIERRE BABOULAZ | ADDRESS REDACTED | | | BTC 0.000131334746941453<br>CEL 0.171626441218945<br>ETH 0.000227027955552244<br>USDC 0.0326180010171259 | | |
| 3.1.456715 | PIERRE BADILLER | ADDRESS REDACTED | | | CEL 1.07466872278697 | | |
| 3.1.456716 | PIERRE BALDWIN-CORRIVEAU | ADDRESS REDACTED | | | BTC 0.144211990761715<br>ETH 2.29405764270637 | | |
| 3.1.456717 | PIERRE BALLARINI | ADDRESS REDACTED | | | BTC 0.00123156369420502<br>CEL 9.55635916800648<br>ETH 0.230751957686665 | | |
| 3.1.456718 | PIERRE BAPTISTE LEPAIR | ADDRESS REDACTED | | | CEL 419.673893174408<br>ETH 2.00202994969501 | | |
| 3.1.456719 | PIERRE BARNOUIN | ADDRESS REDACTED | | | ADA 0.00000036542451773<br>BNB 0.000000001766294091<br>BTC 0.000000009996885121<br>CEL 0.000856773498226903<br>USDC 0.000000831073071407 | | |
| 3.1.456720 | PIERRE BARRIER | ADDRESS REDACTED | | | BTC 0.000000520770366462<br>BUSD 7.26117740148027<br>CEL 32.2827466213913<br>ETH 0.00263645311819452<br>MATIC 0.00499848674863443<br>MCDAI 0.00652424119685361<br>SNX 0.00127467907608774<br>USDC 0.0649478099393429 | | |
| 3.1.456721 | PIERRE BARROSO | ADDRESS REDACTED | | | CEL 0.979292773880749<br>LINK 0.0002<br>USDC 2.97007778980157 | | |
| 3.1.456722 | PIERRE BASCOUL | ADDRESS REDACTED | | | BTC 0.00273959394689111<br>CEL 11.1051170073057 | | |
| 3.1.456723 | PIERRE BATAILLE | ADDRESS REDACTED | | | CEL 1.47269885522442<br>MATIC 72.8454017052887<br>SNX 14.0484455785791 | | |
| 3.1.456724 | PIERRE BAURAND | ADDRESS REDACTED | | | BTC 0.000060200724913274 | | |
| 3.1.456725 | PIERRE BAYLET | ADDRESS REDACTED | | | BTC 0.000081395634662388<br>CEL 0.171748386805656<br>DOT 0.0262436919152135<br>ETH 0.000000259062295462999 | | |
| 3.1.456726 | PIERRE BAYSSET | ADDRESS REDACTED | | | ETH 8.45187314660501 | | |
| 3.1.456727 | PIERRE BEAUMONT | ADDRESS REDACTED | | | ETH 0.000005200083699061 | | |
| 3.1.456728 | PIERRE BEAURENAUT | ADDRESS REDACTED | | | BTC 0.0503575346068876<br>CEL 32.3341250803458<br>ETH 1.09569 | | |
| 3.1.456729 | PIERRE BEDOS | ADDRESS REDACTED | | | BTC 0.0173258313118935<br>ETH 8.45769610573786<br>SNX 391.307001845299<br>USDT ERC20 38.3941239585334 | | |
| 3.1.456730 | PIERRE BENETEAU | ADDRESS REDACTED | | | BTC 0.000004022084329645<br>CEL 0.267868713220038<br>COMP 0.000014518129730722 | | |
| 3.1.456731 | PIERRE BERGER | ADDRESS REDACTED | | | BTC 0.00181367483935156 | | |
| 3.1.456732 | PIERRE BERNARD | ADDRESS REDACTED | | | ADA 0.00000021982441334<br>BTC 0.000000006116804852<br>CEL 21.7594655152365<br>LTC 0.000000004775776379<br>USDT ERC20 0.00000037413587388<br>XLM 0.000000074387788511<br>XRP 0.00000022184042145 | | |
| 3.1.456733 | PIERRE BERNARD | ADDRESS REDACTED | | | BTC 0.000000787313720696 | | |
| 3.1.456734 | PIERRE BERTIN | ADDRESS REDACTED | | | CEL 24.7876781643616 | | |
| 3.1.456735 | PIERRE BERTRE | ADDRESS REDACTED | | | BTC 0.00000000120440433<br>CEL 130.966896660398<br>ETH 0.63008141<br>LTC 0.000360911945523681 | | |
| 3.1.456736 | PIERRE BEUGNIEZ | ADDRESS REDACTED | | | CEL 5.47242908527689 | | |
| 3.1.456737 | PIERRE BIAL | ADDRESS REDACTED | | | BTC 0.0151850057919324<br>CEL 2078.71874270249 | | |
| 3.1.456738 | PIERRE BIAYE | ADDRESS REDACTED | | | 1INCH 30.9577516665311<br>AAVE 1.04360259406291<br>ADA 48.7664338419908<br>AVAX 0.13721758768838<br>BTC 0.0171448507742225<br>COMP 1.0602733138352<br>ETH 0.0363492662583428<br>LINK 6.100339695413<br>SOL 2.13904860590055<br>SUSHI 2.60888979505785 | BTC 0.00040966 | |
| 3.1.456739 | PIERRE BICHON | ADDRESS REDACTED | | | AVAX 0.000652176797659341 | | |
| 3.1.456740 | PIERRE BLANCHET | ADDRESS REDACTED | | | USDC 12.5938708438654 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.456741 | PIERRE BOHRER | ADDRESS REDACTED | | | BTC 0.000000711991894242<br>CEL 4070.01493123298<br>ETH 10<br>PAXG 2.038997578908 | | |
| 3.1.456742 | PIERRE BONFILS | ADDRESS REDACTED | | | BTC 0.000000008269909535<br>CEL 1.21944938434616 | | |
| 3.1.456743 | PIERRE BONGAERTS | ADDRESS REDACTED | | | BTC 0.00047200614946832 | | |
| 3.1.456744 | PIERRE BONGAERTS | ADDRESS REDACTED | | | CEL 1.08989708189434 | | |
| 3.1.456745 | PIERRE BONOMINI | ADDRESS REDACTED | | | CEL 0.0260016670395483 | | |
| 3.1.456746 | PIERRE BOST | ADDRESS REDACTED | | | BTC 0.000000005688861955<br>CEL 487.924005467662<br>USDT ERC20 1.9193363164402 | | |
| 3.1.456747 | PIERRE BOUCHER | ADDRESS REDACTED | | | BTC 0.0157241296907628 | | |
| 3.1.456748 | PIERRE BOUDOT | ADDRESS REDACTED | | | CEL 0.0252497981773448 | | |
| 3.1.456749 | PIERRE BOURGEAULT | ADDRESS REDACTED | | | BTC 0.000943912162461482 | | |
| 3.1.456750 | PIERRE BOUZI | ADDRESS REDACTED | | | BTC 0.0697566622116577<br>ETH 1.61488522341014 | | |
| 3.1.456751 | PIERRE BOYER | ADDRESS REDACTED | | | BTC 0.000001456093155522<br>DOT 0.0170338386296193<br>ETH 0.000147799883756575 | | |
| 3.1.456752 | PIERRE BRAIBANT | ADDRESS REDACTED | | | BTC 2.29478919313903 | | |
| 3.1.456753 | PIERRE BRIOIS | ADDRESS REDACTED | | | BTC 0.000661011770622462<br>CEL 0.348408124461047<br>LTC 1.6005836426319<br>USDT ERC20 552.306984932108<br>XLM 94.2329178036878 | | |
| 3.1.456754 | PIERRE BRIOT | ADDRESS REDACTED | | | CEL 9.40926185088112 | | |
| 3.1.456755 | PIERRE BRISEBOIS | ADDRESS REDACTED | | | ADA 923.566369440504<br>CEL 0.00845925016441025<br>ETH 3.49231265565924<br>MANA 246.838097293881<br>XRP 2336.61624445207 | | |
| 3.1.456756 | PIERRE BRISSON | ADDRESS REDACTED | | | BTC 0.000000001381036534<br>CEL 0.188403738518452 | | |
| 3.1.456757 | PIERRE BROSSARD | ADDRESS REDACTED | | | AAVE 1.30691441748263<br>BNB 0.442904974022505<br>BTC 0.0774868073495869<br>CEL 284.3940472552<br>COMP 3.48979730252522<br>USDT ERC20 300.806690472495 | | |
| 3.1.456758 | PIERRE BROUSSEAU | ADDRESS REDACTED | | | BTC 0.00970718770405123<br>CEL 15.9228313658887<br>ETH 0.098405259569953<br>LTC 0.1982<br>SNX 8.13942383 | | |
| 3.1.456759 | PIERRE BRUNIN | ADDRESS REDACTED | | | AAVE 0.00002020486554378<br>BTC 0.0000160605137379749<br>CEL 1.36801652464641<br>COMP 0.00000109019781551 | | |
| 3.1.456760 | PIERRE BUREAU DU COLOMBIER | ADDRESS REDACTED | | | USDC 1186.11835538401 | | |
| 3.1.456761 | PIERRE BUSH | ADDRESS REDACTED | | | BAT 460.764515815275<br>BTC 0.0012376892063102<br>COMP 0.000497531929525649<br>MATIC 1662.11337154382<br>SNX 28.0606414434581<br>USDC 334.508510704311 | | |
| 3.1.456762 | PIERRE BUYLE | ADDRESS REDACTED | | | BTC 0.00109505548709838<br>ETH 0.242652547238159 | | |
| 3.1.456763 | PIERRE BYERS | ADDRESS REDACTED | | | USDC 427.132501485889 | | |
| 3.1.456764 | PIERRE CARCELLER | ADDRESS REDACTED | | | CEL 0.0198694794809119<br>USDC 2.5 | | |
| 3.1.456765 | PIERRE CARÉ | ADDRESS REDACTED | | | ETH 0.000077994694459854 | | |
| 3.1.456766 | PIERRE CARLIER | ADDRESS REDACTED | | | CEL 0.460540340781476<br>ETH 0.008 | | |
| 3.1.456767 | PIERRE CARLIER | ADDRESS REDACTED | | | BTC 0.00996403059522615<br>CEL 138.482654796382<br>ETH 0.0101771893402374<br>MATIC 16.3208779561069 | | |
| 3.1.456768 | PIERRE CARLO MOTZO | ADDRESS REDACTED | | | BTC 0.0000263656939288999 | | |
| 3.1.456769 | PIERRE CARRAT | ADDRESS REDACTED | | | BTC 0.000000962117661011<br>CEL 0.0863071938490948<br>SNX 0.00000004 | | |
| 3.1.456770 | PIERRE CASERTA | ADDRESS REDACTED | | | CEL 0.958368243412442 | | |
| 3.1.456771 | PIERRE CASTINANO | ADDRESS REDACTED | | | AVAX 0.00204169785312209<br>BTC 0.000058163206007027<br>LUNC 0.015860233362548<br>SOL 0.00950311889596254<br>USDC 0.828830381307464 | BTC 0.000000007558505885<br>LUNC 0.000000245658199786<br>SOL 0.000000000527444638<br>USDC 0.004 | |
| 3.1.456772 | PIERRE CATTIN | ADDRESS REDACTED | | | BTC 0.00114032451089352<br>USDC 5184.8760809824 | | |
| 3.1.456773 | PIERRE CHAMPY | ADDRESS REDACTED | | | ADA 220.9<br>BTC 0.00207643332151641<br>CEL 16.0534713806368<br>USDC 355.004139 | | |
| 3.1.456774 | PIERRE CHANABAS | ADDRESS REDACTED | | | CEL 2.41323500818452 | | |
| 3.1.456775 | PIERRE CHAPELOT | ADDRESS REDACTED | | | CEL 10.6293528910683 | | |
| 3.1.456776 | PIERRE CHARLES NARCISO WALLART | ADDRESS REDACTED | | | CEL 0.23002924369511 | | |
| 3.1.456777 | PIERRE CHAVEE | ADDRESS REDACTED | | | BTC 0.00215236064143162<br>CEL 3.74467122840754<br>LINK 8.91710556628799 | | |
| 3.1.456778 | PIERRE CHEMALY | ADDRESS REDACTED | | | BSV 1.65196258940806<br>DOT 10.4344603398495<br>LTC 5.05303838899015 | | |
| 3.1.456779 | PIERRE CHERFAN | ADDRESS REDACTED | | | CEL 1.12919663059292 | | |
| 3.1.456780 | PIERRE CHEVELLE | ADDRESS REDACTED | | | BTC 0.000002352070180718<br>ETH 0.000018739700115611 | | |
| 3.1.456781 | PIERRE CHIPAULT | ADDRESS REDACTED | | | ADA 0.220954578417482<br>BTC 0.000005363913013407<br>CEL 0.0179942669573553<br>ETH 0.00045800392236575<br>MATIC 0.122939164275716<br>USDC 0.29473929724745<br>USDT ERC20 0.304419146477462 | | |
| 3.1.456782 | PIERRE CHRISTAIN | ADDRESS REDACTED | | | ETH 0.000090085093466865<br>SGB 4.32112640812498<br>XRP 0.0172977304911983 | | |
| 3.1.456783 | PIERRE CHRISTOPHE NKOTTO WEDJI | ADDRESS REDACTED | | | BTC 0.0011701106924715<br>CEL 43.3162462028596<br>DOT 13.225516<br>ETH 0.796860940090579 | | |
| 3.1.456784 | PIERRE CIXOUS | ADDRESS REDACTED | | | BTC 0.000536377654534612<br>CEL 1.33346372629125<br>USDT ERC20 457.064214862331 | | |
| 3.1.456785 | PIERRE CLEMENT | ADDRESS REDACTED | | | BTC 0.00000410525603837 3<br>CEL 0.191179687164215 | | |
| 3.1.456786 | PIERRE CLICHE | ADDRESS REDACTED | | | BTC 0.0201933383362064<br>CEL 0.0478224839106415<br>ETH 0.289167393624844 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.456787 | PIERRE CLOUTÉ-CAZALAA | ADDRESS REDACTED | | | BTC 0.00577036<br>CEL 28.5677069735857<br>COMP 0.01379201<br>ETH 0.08686194601307 67<br>LTC 0.86880168<br>XLM 33.1183499 | | |
| 3.1.456788 | PIERRE COELHO | ADDRESS REDACTED | | | AVAX 6.903772<br>BTC 0.000000000251416036<br>CEL 566.041431778169<br>LINK 87.6841162210566<br>SGB 155.45817288678<br>XLM 652.707734959106<br>XRP 29.6519978950094 | | |
| 3.1.456789 | PIERRE COEURDEUIL | ADDRESS REDACTED | | | BTC 0.00114348062163028<br>ETH 0.154237598119227 | | |
| 3.1.456790 | PIERRE CONLEY | ADDRESS REDACTED | | | BTC 0.000287324675688526<br>ETH 0.00320215842493936<br>MATIC 2.65670680693981 | | |
| 3.1.456791 | PIERRE CONNOLLY | ADDRESS REDACTED | | | CEL 98.3232471581331<br>ETH 1.0347540066353<br>SNX 909.230112895616 | | |
| 3.1.456792 | PIERRE CORBIN | ADDRESS REDACTED | | | BTC 1.02795739107192<br>CEL 368.859655042023<br>ETH 2.50225014037724<br>USDC 0.00000064077323044 | | |
| 3.1.456793 | PIERRE CORDIER | ADDRESS REDACTED | | | BTC 0.000424986041321604<br>CEL 54.296181153289<br>ETH 1.02577470559 | | |
| 3.1.456794 | PIERRE CORNU | ADDRESS REDACTED | | | BTC 0.00000000012008686<br>CEL 4710.61099149449<br>PAX 100531.82 | | |
| 3.1.456795 | PIERRE COSNEFROY | ADDRESS REDACTED | | | ETH 0.0557813364797817 | | |
| 3.1.456796 | PIERRE COTTIN | ADDRESS REDACTED | | | CEL 0.0615269132623122<br>LTC 0.000000002448353861 | | |
| 3.1.456797 | PIERRE COUCHARD | ADDRESS REDACTED | | | BTC 0.000000003614116816<br>CEL 126.193174205204<br>USDC 561.079581 | | |
| 3.1.456798 | PIERRE COULLOMB | ADDRESS REDACTED | | | BTC 0.0113434047370569<br>SOL 3.16293167557968 | | |
| 3.1.456799 | PIERRE COURAUDON | ADDRESS REDACTED | | | BTC 0.00000000612252281<br>CEL 12.4743033174214<br>ETC 16.2139769581196<br>USDT ERC20 0.310447345486994 | | |
| 3.1.456800 | PIERRE CROIZÉ | ADDRESS REDACTED | | | BAT 22.0128490155818<br>BTC 0.0000000001734342767999 99<br>CEL 25.1176480452629<br>DASH 0.0906542000044631<br>DOT 0.0175665080152376<br>EOS 1.54376502819934<br>ETH 0.00000385938931285299<br>LINK 0.00169320221624232<br>LTC 0.000079048474233652<br>SGB 7.42086227724126<br>SNX 24.9844763660613<br>XRP 48.6339723663345 | | |
| 3.1.456801 | PIERRE CROUTZET | ADDRESS REDACTED | | | BTC 0.00139442335212009<br>DOT 115.286491661073<br>SNX 210.170725519646 | | |
| 3.1.456802 | PIERRE CUMENAL | ADDRESS REDACTED | | | USDC 479151.561611735 | | |
| 3.1.456803 | PIERRE DAGENAIS | ADDRESS REDACTED | | | BTC 0.22337574<br>CEL 33.3259668894929 | | |
| 3.1.456804 | PIERRE DAJON | ADDRESS REDACTED | | | AAVE 0.0113055464011405<br>EOS 932.517619102668<br>MANA 5.54842151641054<br>MATIC 511.771853524383<br>SNX 1.37991934914233<br>XRP 100.605675978888 | | |
| 3.1.456805 | PIERRE DAL BIANCO | ADDRESS REDACTED | | | BTC 0.00165<br>CEL 2.70041893772007<br>ETH 0.011276582 | | |
| 3.1.456806 | PIERRE DALLEAU | ADDRESS REDACTED | | | BTC 0.00190881198749443<br>CEL 20.0430762761458<br>ETH 0.504449249752914<br>LINK 2.922953<br>LTC 1.00657808<br>USDC 952.381334949974<br>USDT ERC20 210.620399<br>XLM 66.9066096 | | |
| 3.1.456807 | PIERRE DARRICAU | ADDRESS REDACTED | | | AAVE 0.00256169607367369<br>BTC 0.000422774294154218<br>CEL 0.574865697803095<br>ETH 32.1919981959278<br>LINK 0.0178225732501948<br>LTC 0.00684030309696708<br>SNX 0.0984797234602859<br>USDC 5.68442437398519 | | |
| 3.1.456808 | PIERRE DAVID | ADDRESS REDACTED | | | BTC 0.000160347627727058<br>CEL 1.88219201517231<br>ETH 0.00407246263832872<br>MCDAI 31.8283170054916<br>SNX 1.46709685470048<br>UNI 0.0936874469303094<br>USDC 2.31373642080328 | | |
| 3.1.456809 | PIERRE DAVID R VERMEERSCH | ADDRESS REDACTED | | | BTC 0.000003170048440087<br>USDC 16187.5070529816 | | |
| 3.1.456810 | PIERRE DAVIS | ADDRESS REDACTED | | | CEL 0.00933367799301331 | | |
| 3.1.456811 | PIERRE DAVODET | ADDRESS REDACTED | | | CEL 5.25236632063638<br>COMP 0.0429957426759953<br>XLM 0.000000076325886879<br>XRP 0.000000277400984432 | | |
| 3.1.456812 | PIERRE DE BERLHE | ADDRESS REDACTED | | | ETH 0.95862297943384 | | |
| 3.1.456813 | PIERRE DE LANGE | ADDRESS REDACTED | | | BTC 0.0444536959299463<br>CEL 911.588077225164<br>DOT 9.4099017361372<br>ETH 0.25165615139859<br>MATIC 374.69681544021<br>USDT ERC20 3763.27013561223 | | |
| 3.1.456814 | PIERRE DE MOUCHERON | ADDRESS REDACTED | | | BTC 0.00986964178632536<br>CEL 1.50045426455803 | | |
| 3.1.456815 | PIERRE DECOMBLE | ADDRESS REDACTED | | | BTC 0.000000006783403079<br>CEL 4.15795437740883 | | |
| 3.1.456816 | PIERRE DELACHE | ADDRESS REDACTED | | | BTC 0.000002448700943465<br>CEL 1.08447755701964<br>USDT ERC20 1.16938358587693 | | |
| 3.1.456817 | PIERRE DEPEYSTER | ADDRESS REDACTED | | | BTC 0.000009382896236927 | | BTC 0.000323871864703397 |
| 3.1.456818 | PIERRE DESCOSTES | ADDRESS REDACTED | | | BTC 0.000004895207865537<br>CEL 0.0313130163279188<br>ETH 0.000303744201469116<br>LTC 0.000266046651052482 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.456819 | PIERRE DRAYE | ADDRESS REDACTED | | | BTC 0.00254097868703473<br>CEL 0.126748868809442<br>USDC 12695.1333566994 | | |
| 3.1.456820 | PIERRE DUHAZÉ | ADDRESS REDACTED | | | BTC 0.000011285111476766<br>CEL 0.326567211255406<br>LTC 0.000461361998187165<br>USDC 0.334300358495289<br>XLM 0.000000022118632042<br>XRP 0.146742243727989 | | |
| 3.1.456821 | PIERRE DUPAS | ADDRESS REDACTED | | | BTC 0.000423180463360227<br>CEL 116.278375345429<br>USDC 0.000000764444209881 | | |
| 3.1.456822 | PIERRE EASTERN | ADDRESS REDACTED | | | BTC 0.00875951242033073<br>DOT 10.6783844149124<br>MATIC 12.2852285215437 | | BTC 0.00022843<br>MATIC 71.2656784492588 |
| 3.1.456823 | PIERRE EDOUARD XAVIER MARIE LAURENT | ADDRESS REDACTED | | | AVAX 7.53412906948426<br>BTC 0.152247831167349<br>ETH 2.11166059774884 | | |
| 3.1.456824 | PIERRE EHMANN | ADDRESS REDACTED | | | BTC 0.000005333156906655 | | |
| 3.1.456825 | PIERRE ELLAYA | ADDRESS REDACTED | | | CEL 0.854135640648185 | | |
| 3.1.456826 | PIERRE ESNAULT | ADDRESS REDACTED | | | CEL 6.45608025906722<br>USDC 907.232295946341 | | |
| 3.1.456827 | PIERRE ESTOURNET | ADDRESS REDACTED | | | USDC 63.6105022509675 | | |
| 3.1.456828 | PIERRE EUZENAT | ADDRESS REDACTED | | | BAT 37.4486924775856<br>BTC 0.000000150943929718<br>CEL 0.0742864350085735<br>MATIC 0.027323811844407<br>SNX 0.00129168208990856<br>USDC 0.000000396252727307<br>ZRX 0.00112862977287089 | | |
| 3.1.456829 | PIERRE EYMAR | ADDRESS REDACTED | | | BTC 0.00104955321896655<br>CEL 0.131286190726332<br>USDC 9096.34350497572 | | |
| 3.1.456830 | PIERRE FALBY | ADDRESS REDACTED | | | BTC 0.000003793494044557<br>ETH 0.000000080567458681 | | |
| 3.1.456831 | PIERRE FALLOT | ADDRESS REDACTED | | | BTC 0.000000036307109418<br>ETH 0.000001914889145783 | | |
| 3.1.456832 | PIERRE FAUCHEUX | ADDRESS REDACTED | | | BTC 0.00106053759480165<br>CEL 39.8928971390769<br>ETH 0.000000777563775284<br>LTC 0.0734590972737894<br>USDT ERC20 0.0061323202961357 | | |
| 3.1.456833 | PIERRE FENAUT | ADDRESS REDACTED | | | BTC 0.00324554258421202<br>CEL 3.92160618913092<br>LTC 10.675330905062<br>USDC 7006.92240686814 | | |
| 3.1.456834 | PIERRE FERNANDEZ | ADDRESS REDACTED | | | ADA 1.37873002147127<br>BNB 0.422607336995319<br>CEL 0.00796700175427314<br>LTC 0.0177304804042084<br>SOL 0.0172557360813883<br>XLM 27.7264789758793<br>XRP 5.79237953583745 | | |
| 3.1.456835 | PIERRE FERSCHEN | ADDRESS REDACTED | | | BTC 0.000948269634250924 | | |
| 3.1.456836 | PIERRE FORST | ADDRESS REDACTED | | | CEL 0.0417638864174112 | | |
| 3.1.456837 | PIERRE FOUYSSAC | ADDRESS REDACTED | | | BTC 0.000013687556509929<br>CEL 21.299718495566<br>ETH 0.000088544912226346 | | |
| 3.1.456838 | PIERRE FRANGIONI | ADDRESS REDACTED | | | AAVE 10.4484<br>BTC 10.3653517893037<br>CEL 105373.693465377<br>DOT 99.46504118<br>MATIC 232543.293142358<br>SNX 2430.182 | | |
| 3.1.456839 | PIERRE FROELICHER | ADDRESS REDACTED | | | BTC 0.00000503960166463499<br>CEL 1.15311474915416 | | |
| 3.1.456840 | PIERRE FUCHS | ADDRESS REDACTED | | | AAVE 3.64669051372956<br>BNB 5.17456918270439<br>BTC 0.0233065173737634<br>CEL 564.150622001661<br>DOT 16.0751899764103<br>LINK 205.159581316146<br>LTC 7.39707750262118<br>MATIC 13911.1462001338<br>OMG 22.3382706843368<br>SGB 522.761513711253<br>SNX 360.045829320683<br>USDC 214.462910654623<br>XRP 2.09824768366775 | | |
| 3.1.456841 | PIERRE GAGO-GARCIA | ADDRESS REDACTED | | | BTC 0.0920018681481574<br>CEL 50.2674005103808<br>ETH 1.32392217024443<br>MATIC 4161.72956015026 | | |
| 3.1.456842 | PIERRE GALLARD | ADDRESS REDACTED | | | BNB 7.23038357636858<br>BTC 1.09566543296663<br>CEL 73.2280537754189<br>DOT 181.809882716331<br>ETH 5.32459250034372<br>TUSD 0.71653400479008<br>USDC 3.07344144112672<br>XLM 2.18922579063633 | | |
| 3.1.456843 | PIERRE GALLE | ADDRESS REDACTED | | | BTC 0.0969277662532557<br>CEL 104.260084940723<br>USDC 0.008 | | |
| 3.1.456844 | PIERRE GAMAURY | ADDRESS REDACTED | | | BTC 0.000046146635060005<br>CEL 59.6926936061396<br>ETH 1.22312958770909 | | |
| 3.1.456845 | PIERRE GARRUCHET | ADDRESS REDACTED | | | BTC 0.000000009557982975<br>CEL 0.0410245045204072 | | |
| 3.1.456846 | PIERRE GAVARET | ADDRESS REDACTED | | | BTC 0.0012007642480979<br>ETH 0.00176344463497561<br>PAX 17.6962435793835<br>TUSD 92.7684774530555<br>USDC 143.983771740447<br>USDT ERC20 0.00386161461145003 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.456847 | PIERRE GEFFRARD | ADDRESS REDACTED | | | AAVE 0.00910255844425121<br>ADA 451.946726454167<br>BAT 0.120084285610159<br>BTC 0.000661696497126552<br>CEL 4.05610483715413<br>ETH 0.000954507439117953<br>LINK 277.753446447357<br>MATIC 6142.37472861487<br>OMG 0.0439311307302734<br>SGB 0.0192989894261709<br>SNX 2.00963687447718<br>UNI 0.343975231100497<br>USDC 1720.92835714869<br>USDT ERC20 0.953839678615431<br>XRP 0.126242202273231<br>ZRX 0.218121097528984 | | |
| 3.1.456848 | PIERRE GENETTE | ADDRESS REDACTED | | | ADA 37.3224144436087<br>BTC 0.272512722356753<br>ETH 0.0634653570154319<br>LTC 1.2007674554171 | BTC 0.121046629888505 | |
| 3.1.456849 | PIERRE GIDELLE | ADDRESS REDACTED | | | BTC 0.000014054907788081 | | |
| 3.1.456850 | PIERRE GLEIZE | ADDRESS REDACTED | | | BTC 0.000000721570730173 | | |
| 3.1.456851 | PIERRE GLOMRINGER | ADDRESS REDACTED | | | CEL 173.100226918383 | | |
| 3.1.456852 | PIERRE GMEINER | ADDRESS REDACTED | | | BTC 0.000000005455680118<br>CEL 11.3966681457843<br>DOT 50.3332575<br>ETH 0.00169924803371293<br>SGB 27.6335230763216 | | |
| 3.1.456853 | PIERRE GOIRAND | ADDRESS REDACTED | | | BTC 0.000893414259871166<br>USDT ERC20 64797.1013445291 | | |
| 3.1.456854 | PIERRE GOLDSBY | ADDRESS REDACTED | | | 1INCH 0.0943477090784404<br>AVAX 0.00336611811937424<br>BTC 0.000002141887297114<br>CEL 103.207695613334<br>COMP 0.00000106362234882<br>DOGE 0.000065572523880133<br>DOT 26.8778081218946<br>ETH 0.00109835688320388<br>KNC 0.000000659341549687<br>LINK 0.00691815178605423<br>LUNC 9.97782962689486<br>MANA 791.639276703447<br>MATIC 6014.69939688085<br>SNX 0.0702740022045396<br>SOL 18.6722839243789<br>UNI 0.0101563230146308<br>USDC 10693.6686729413 | 1INCH 0.0129486854572867<br>AVAX 0.000756029492117819<br>BTC 0.000000724212546192<br>COMP 0.00265466088584725<br>DOGE 0.571252564247112<br>KNC 0.00574470732910779<br>LINK 0.0571604948916366<br>MANA 64.585<br>SNX 0.00111358183040015<br>USDC 0.867 | |
| 3.1.456855 | PIERRE GOMBERT | ADDRESS REDACTED | | | BTC 0.000812994910651859<br>CEL 1.88492985826641<br>LTC 0.000000003604382154 | | |
| 3.1.456856 | PIERRE GOURDIN | ADDRESS REDACTED | | | BTC 0.00265847527189711<br>CEL 2.23364128796042<br>USDT ERC20 1788.13501414232 | | |
| 3.1.456857 | PIERRE GRANGER | ADDRESS REDACTED | | | BTC 0.000001675538371677<br>CEL 0.0439737498170702 | | |
| 3.1.456858 | PIERRE GREEFF | ADDRESS REDACTED | | | CEL 0.161402468738506<br>LTC 0.3 | | |
| 3.1.456859 | PIERRE GRENIER | ADDRESS REDACTED | | | BTC 0.00000320817227953 | | |
| 3.1.456860 | PIERRE GROLIER | ADDRESS REDACTED | | | BTC 0.000562831494940362<br>DASH 0.112530242334376<br>USDC 18.8978250541765 | | |
| 3.1.456861 | PIERRE GUERINEAU | ADDRESS REDACTED | | | BTC 0.000160930170973339<br>CEL 4.0498647862252<br>ETH 0.000005543213964913<br>LINK 0.0645909349348238<br>SNX 0.337476318711829 | | |
| 3.1.456862 | PIERRE GUIHERY LE ROLLAND | ADDRESS REDACTED | | | BTC 0.000002773866873135<br>LINK 0.0912666870249732<br>USDC 4271.49728793935<br>USDT ERC20 8519.85272816801 | | |
| 3.1.456863 | PIERRE GUILLOU | ADDRESS REDACTED | | | BNB 5.09361541079781<br>BTC 0.055975208215013<br>CEL 1048.77103876373<br>LTC 36.9111286092617<br>SGB 121.827173432347<br>UNI 400.918043209101<br>USDC 1295.93080371608<br>XRP 801.3 | | |
| 3.1.456864 | PIERRE GUISLAIN | ADDRESS REDACTED | | | BTC 0.000001796698386526<br>USDC 0.362092493846062 | | |
| 3.1.456865 | PIERRE GUYON | ADDRESS REDACTED | | | BTC 0.000031387351762434 | | |
| 3.1.456866 | PIERRE GUYON | ADDRESS REDACTED | | | BTC 0.001<br>CEL 1.02315533904926 | | |
| 3.1.456867 | PIERRE HACCART | ADDRESS REDACTED | | | AAVE 4.55<br>BCH 0.96196806<br>BTC 1.11414559047607<br>BUSD 15540.263165918<br>CEL 1764.77476775315<br>EOS 381.95<br>ETH 7.52338031807102<br>USDC 46415.2879982127<br>USDT ERC20 2018.50813271681 | | |
| 3.1.456868 | PIERRE HALL | ADDRESS REDACTED | | | ADA 1.0757188080379<br>DOGE 120.422412998014<br>USDC 123.584042167563 | ADA 24.113951 | |
| 3.1.456869 | PIERRE HANSCOTTE | ADDRESS REDACTED | | | BTC 0.0020664<br>CEL 1.83163105636104 | | |
| 3.1.456870 | PIERRE HARBULOT | ADDRESS REDACTED | | | ADA 0.919651017100978<br>BTC 0.000879637013026406 | | |
| 3.1.456871 | PIERRE HARTMANN | ADDRESS REDACTED | | | BTC 0.000006164054537733399 | | |
| 3.1.456872 | PIERRE HECHT | ADDRESS REDACTED | | | BTC 0.0319311333899237<br>CEL 74.3503819815627<br>ETH 0.70392362 | | |
| 3.1.456873 | PIERRE HENNEL | ADDRESS REDACTED | | | BTC 0.000005525894093355<br>CEL 4.58703503938375 | | |
| 3.1.456874 | PIERRE HENRY | ADDRESS REDACTED | | | AVAX 2641.90377449795<br>BTC 0.00115738609444774<br>DOT 0.120565256654278 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.456875 | PIERRE HERAUD | ADDRESS REDACTED | | | AVAX 17.5696842729486<br>BTC 0.000009860459059717<br>BUSD 0.00140519630669835<br>CEL 0.0541266553743422<br>DOT 0.00569556222771805<br>EOS 0.0295256252806825<br>ETC 0.00145152289341786<br>ETH 0.00147868046116737<br>LTC 4.25970174047893<br>SOL 0.417798453105234<br>USDT ERC20 0.26623004801826<br>XLM 0.0514515139334504<br>XRP 0.0704083575437723 | | |
| 3.1.456876 | PIERRE HERMAN | ADDRESS REDACTED | | | BTC 0.0300859799636555<br>CEL 14.3926907063215<br>USDT ERC20 405.34644091734 | | |
| 3.1.456877 | PIERRE HIEMSTRA | ADDRESS REDACTED | | | CEL 10.5078093413554 | | |
| 3.1.456878 | PIERRE HOLDER | ADDRESS REDACTED | | | BTC 0.000000008108178182<br>CEL 0.217013266748914<br>MCDAI 40 | | |
| 3.1.456879 | PIERRE HORGA | ADDRESS REDACTED | | | ETH 0.0000369574564612879 | | |
| 3.1.456880 | PIERRE HORVERS | ADDRESS REDACTED | | | BTC 0.0227769711902254<br>CEL 1.42782299370202 | | |
| 3.1.456881 | PIERRE HUGON | ADDRESS REDACTED | | | BNB 0.00258524036091344<br>BTC 0.00086591455153356<br>CEL 0.763954833762896<br>ETH 0.000607958478619055 | | |
| 3.1.456882 | PIERRE JABALÉ | ADDRESS REDACTED | | | BNB 0.000979943570432343<br>BTC 0.000934419325021137 | | |
| 3.1.456883 | PIERRE JACQUES RENE TAVERNIER | ADDRESS REDACTED | | | BTC 0.00117363687580178<br>USDC 119.248844404306 | | |
| 3.1.456884 | PIERRE JANIN | ADDRESS REDACTED | | | BTC 0.00126503523383096<br>CEL 13.9421573959647<br>USDC 450 | | |
| 3.1.456885 | PIERRE JEAMBRUN | ADDRESS REDACTED | | | BTC 0.00105580545841683<br>CEL 72.0725137850639<br>ETH 0.50890942<br>LTC 5.01417481<br>MCDAI 445.45220683 | | |
| 3.1.456886 | PIERRE JEAN BERGE | ADDRESS REDACTED | | | ETH 0.00148694161631413 | | |
| 3.1.456887 | PIERRE JEAN MARIE MATTEI | ADDRESS REDACTED | | | | CEL 131.531897776677<br>USDC 50000 | |
| 3.1.456888 | PIERRE JEAN-NOEL DANIEL HAYOT | ADDRESS REDACTED | | | BTC 0.0128344897416167<br>CEL 44.9979199301013<br>ETH 0.015<br>SOL 1.98333<br>XRP 30.780156<br>ZEC 0.17843 | | |
| 3.1.456889 | PIERRE JEROME BIGO | ADDRESS REDACTED | | | CEL 580.483947926061 | | |
| 3.1.456890 | PIERRE JOHNSON | ADDRESS REDACTED | | | CEL 1.12294647347079<br>MATIC 0.28916787177974<br>XLM 0.269584183729423 | | |
| 3.1.456891 | PIERRE JOHNSON | ADDRESS REDACTED | | | BTC 0.000000560834286256<br>CEL 1.12743921478713<br>LTC 0.000021190093244664 | | |
| 3.1.456892 | PIERRE JORRÉ | ADDRESS REDACTED | | | BCH 0.0411346237460461<br>BNB 0.000782571107413471<br>CEL 1.18281815614706<br>EOS 3.01460153414756<br>ETH 0.0266659488332992<br>XRP 37.1626160656277 | | |
| 3.1.456893 | PIERRE JOSE BILLY AHSUE | ADDRESS REDACTED | | | BTC 0.000000587895935077<br>CEL 704.766534914171<br>LINK 117<br>XRP 5778.54713 | | |
| 3.1.456894 | PIERRE JUILLARD | ADDRESS REDACTED | | | 1INCH 3215<br>AAVE 29.61<br>ADA 2984.1686<br>AVAX 87.01<br>BAT 2259<br>BNB 8.24070493<br>BNT 1349.3<br>BTC 0.10253421<br>CEL 24418.0811515349<br>COMP 56.798342<br>DOT 208<br>ETH 2.17450251<br>LINK 210.556<br>LUNC 12.48<br>MANA 1739.56<br>MATIC 2791.44<br>SGB 27487.56258<br>SNX 916.72<br>SOL 72.14913<br>UNI 370.416<br>XTZ 721.2 | | |
| 3.1.456895 | PIERRE JULIEN MIRABEL | ADDRESS REDACTED | | | BTC 0.000002468415069533<br>USDC 0.400499853077942 | | |
| 3.1.456896 | PIERRE JUNG | ADDRESS REDACTED | | | BTC 0.000001607650513126<br>CEL 0.471690800731638<br>DOT 0.0915627304071912<br>LTC 0.0000000009993070458999999<br>XRP 0.00280660543437578 | | |
| 3.1.456897 | PIERRE KAKLAMANOS | ADDRESS REDACTED | | | BTC 0.00131967741842442 | | |
| 3.1.456898 | PIERRE KAZAZIAN | ADDRESS REDACTED | | | AAVE 0.0140479665594085<br>AVAX 0.225261945511517<br>BTC 0.000257544182906429<br>BUSD 0.346771555517551<br>DOT 0.359440707638837<br>ETH 0.0035942022956915<br>LINK 0.190743375133564<br>LTC 0.00129848439848556<br>MATIC 10.4623121959334<br>SNX 0.316907325630025<br>USDC 0.00438112467354984<br>USDT ERC20 3.43437656365068 | AAVE 12.6640339256012<br>AVAX 177.202949141857<br>BTC 0.2708767343064<br>BUSD 206.303096462671<br>DOT 169.544230730134<br>LINK 449.477686089018<br>LTC 3.0596289684403<br>MATIC 6099.5898276823<br>USDC 2.60637529624148<br>USDT ERC20 0.000000985087763478 | |
| 3.1.456899 | PIERRE KHAYAT | ADDRESS REDACTED | | | AVAX 50.6227164428196<br>BTC 0.0955236523654097<br>ETH 0.00156126254418285<br>UST 349.019573611662 | | |
| 3.1.456900 | PIERRE KLEIN | ADDRESS REDACTED | | | BTC 0.00268873139738669<br>CEL 196.661155001512<br>USDC 4.39510409826747 | | USDC 0.000000707440715209 |
| 3.1.456901 | PIERRE KNITTEL | ADDRESS REDACTED | | | ADA 0.000000363636363636<br>AVAX 0.00000048<br>BTC 0.000000958061509786<br>CEL 7.70296277434064 | | |
| 3.1.456902 | PIERRE KOLB | ADDRESS REDACTED | | | CEL 69.5466449192482<br>USDC 725.249229364127<br>USDT ERC20 308.000730543493 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.456903 | PIERRE KOLKO EPINAT | ADDRESS REDACTED | | | LINK 0.0177192975533314 | | |
| 3.1.456904 | PIERRE L LACASSE | ADDRESS REDACTED | | | AVAX 6.379755<br>BTC 0.00000000387946141<br>CEL 33.2917206391567<br>DOT 19.227151<br>LUNC 7.799924<br>MATIC 13.514792 | | |
| 3.1.456905 | PIERRE LAFFARGUE | ADDRESS REDACTED | | | CEL 0.906781922448393<br>ETH 0.02 | | |
| 3.1.456906 | PIERRE LAFON | ADDRESS REDACTED | | | BTC 0.0097434098334204<br>CEL 3.33625462052446 | | |
| 3.1.456907 | PIERRE LAFRAIS | ADDRESS REDACTED | | | BTC 0.00169431917389887<br>CEL 31.3366469805766<br>EOS 51.3203749093707<br>ETH 0.028072558102627 | | |
| 3.1.456908 | PIERRE LAMINE | ADDRESS REDACTED | | | BTC 0.00469471<br>CEL 55.2576891853509<br>MCDAI 40 | | |
| 3.1.456909 | PIERRE LANGRENAY | ADDRESS REDACTED | | | BTC 0.000470758655959105<br>CEL 0.530841429402798<br>ETH 0.00771567634494615<br>LUNC 1056.39226536578<br>MATIC 8.2647140305751<br>MCDAI 30.5189660077234<br>PAXG 0.105019316521266<br>USDC 2.98894905469408 | | |
| 3.1.456910 | PIERRE LAROCHELLE | ADDRESS REDACTED | | | CEL 0.453178397424138<br>ETH 0.0440767108559187 | | |
| 3.1.456911 | PIERRE LARSEN | ADDRESS REDACTED | | | BTC 0.00105323705743898<br>CEL 207.11424353103 | | |
| 3.1.456912 | PIERRE LASCROMPE | ADDRESS REDACTED | | | BTC 0.000000004158724761<br>CEL 0.00234060157604079 | | |
| 3.1.456913 | PIERRE LASERGIO GOBER | ADDRESS REDACTED | | | BTC 0.0128999250398613<br>CEL 0.828119687451662<br>ETH 0.977521123796085<br>LTC 0.00000365742466649<br>MCDAI 1.33623089007921<br>OMG 10.0226722550314<br>SGB 0.385153484304267<br>USDT ERC20 5.89241630903367<br>XRP 2.51943886791517 | | |
| 3.1.456914 | PIERRE LAU POUI CHEUNG | ADDRESS REDACTED | | | BNB 1.32119194965141<br>BTC 0.7765528785<br>ETH 0.00525986807548181<br>LUNC 152.111575356079<br>USDT ERC20 17.5502648909115<br>XLM 0.0120627579843722 | | |
| 3.1.456915 | PIERRE LAUMOND | ADDRESS REDACTED | | | BTC 0.000000105125373508<br>CEL 0.0554796149717767 | | |
| 3.1.456916 | PIERRE LAUR | ADDRESS REDACTED | | | CEL 0.352649793998863<br>ETH 0.000000862563935389<br>USDC 0.0170576899142023 | | |
| 3.1.456917 | PIERRE LAURENT MICHEL FENEYROU | ADDRESS REDACTED | | | BTC 0.01512612<br>CEL 8.35883342808484 | | |
| 3.1.456918 | PIERRE LAVEKLINT | ADDRESS REDACTED | | | BTC 0.00253431160531421<br>ETH 6.44987459269325 | | |
| 3.1.456919 | PIERRE LAVOINE | ADDRESS REDACTED | | | CEL 3.03743608915562<br>DOT 62.3592878526768<br>ETH 0.00300991685227254 | | |
| 3.1.456920 | PIERRE LE GALEZE | ADDRESS REDACTED | | | BTC 0.000870848622022387<br>CEL 0.737931595252515 | | |
| 3.1.456921 | PIERRE LE GUEN | ADDRESS REDACTED | | | BNB 0.823599814331868<br>BTC 0.00681759882888352<br>CEL 0.00635744194834117<br>ETH 0.546112560853202<br>USDC 1326.92179607772 | | |
| 3.1.456922 | PIERRE LE LONG | ADDRESS REDACTED | | | CEL 0.288039129297091<br>MCDAI 0.835164011529348 | | |
| 3.1.456923 | PIERRE LE SAINT | ADDRESS REDACTED | | | BTC 0.000949359916722899<br>USDC 519.11473129551 | | |
| 3.1.456924 | PIERRE LEBLANC | ADDRESS REDACTED | | | BTC 0.000799353153382559 | BTC 0.000000000319539862 | |
| 3.1.456925 | PIERRE LEBOEUF | ADDRESS REDACTED | | | BTC 0.000835008767671259 | | |
| 3.1.456926 | PIERRE LECHEVREL | ADDRESS REDACTED | | | CEL 0.0602154417101169<br>DOT 0.00912693816274967<br>ETH 0.240734400368754<br>KNC 0.0127385321692783<br>MATIC 140.922178192562 | | |
| 3.1.456927 | PIERRE LECONTE | ADDRESS REDACTED | | | BUSD 0.708487554305365<br>CEL 84.7260541359524 | | |
| 3.1.456928 | PIERRE LECORNE | ADDRESS REDACTED | | | ETH 0.0446319902271145<br>XLM 284.688017250813<br>XRP 81.2727199420194 | | |
| 3.1.456929 | PIERRE LEFORT | ADDRESS REDACTED | | | BTC 0.605663250592378<br>ETH 1.96568259047759<br>LUNC 0.294595300754317 | | |
| 3.1.456930 | PIERRE LEGRAND | ADDRESS REDACTED | | | BTC 0.00240704329629765<br>CEL 31.3284993951445<br>ETH 0.00543842277192854<br>SGB 776.551381495455<br>XRP 2.65386989681099 | | |
| 3.1.456931 | PIERRE LEGUELINEL | ADDRESS REDACTED | | | BTC 0.07712655156139<br>CEL 3.79026419626054<br>SOL 0.0150533525899361<br>USDC 1426.82671235746 | | |
| 3.1.456932 | PIERRE LEIDIER | ADDRESS REDACTED | | | BTC 0.00116792791766077<br>CEL 18.4694476449518<br>USDC 507.48231 | | |
| 3.1.456933 | PIERRE LEON ROGER LAJEANNE | ADDRESS REDACTED | | | BTC 0.0000055962367908 74<br>ETH 0.000003025451293146<br>USDC 23.5057213451671 | | |
| 3.1.456934 | PIERRE LETESSON | ADDRESS REDACTED | | | CEL 0.0468147105353143 | | |
| 3.1.456935 | PIERRE LETZKUS | ADDRESS REDACTED | | | BTC 0.00118489974930258<br>CEL 37.0297256972625<br>ETH 0.000032542611485606<br>SOL 0.011360955555331 | | |
| 3.1.456936 | PIERRE LEUENBERGER | ADDRESS REDACTED | | | CEL 30.6790307507875<br>ETH 0.1296299934 | | |
| 3.1.456937 | PIERRE LEURENT | ADDRESS REDACTED | | | BCH 0.00187861<br>CEL 2.7048998621248 | | |
| 3.1.456938 | PIERRE LEVESQUE | ADDRESS REDACTED | | | BTC 0.000000002225292028<br>CEL 94.9451719385539<br>DASH 0.00926521342951287<br>TUSD 1.08701391917121<br>USDC 5.39589616181941<br>USDT ERC20 2.17486044254866 | | |
| 3.1.456939 | PIERRE LIBRAN | ADDRESS REDACTED | | | BCH 0.000000003956571028<br>BTC 0.000000009581575252<br>CEL 0.0375689714422544 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.456940 | PIERRE LIMBALLE | ADDRESS REDACTED | | | BTC 0.000040076421494429<br>CEL 0.131955562826901<br>ETH 0.00156710802889464<br>USDC 0.10229296355123<br>USDT ERC20 19.7612543217508 | | |
| 3.1.456941 | PIERRE LION | ADDRESS REDACTED | | | 1INCH 39.3572036374268<br>BTC 0.0198777739476098<br>CEL 2.13121508924584<br>ETH 0.443015203914936<br>KNC 263.346294151257<br>SUSHI 58.9840319327258<br>XRP 119.518412725352 | | |
| 3.1.456942 | PIERRE LIPSCOMB | ADDRESS REDACTED | | | BTC 0.13956408601177<br>ETH 0.169480907190693<br>UNI 0.0288938829208394<br>USDC 0.615001691717525 | | |
| 3.1.456943 | PIERRE LLAMBIAS | ADDRESS REDACTED | | | CEL 0.000034226646292611 | | |
| 3.1.456944 | PIERRE LOUIS ALEXANDRE ZARATHOUSTRA CRICHTON | ADDRESS REDACTED | | | BTC 0.0541529112370186 | | |
| 3.1.456945 | PIERRE LOUIS ARAN ANICET--MERVEILLEUX | ADDRESS REDACTED | | | CEL 0.0051227222671498<br>ETH 0.00193576789042254 | | |
| 3.1.456946 | PIERRE LOUIS HUBERT LETOURNEUX | ADDRESS REDACTED | | | BAT 30.0875989740652<br>BTC 0.00077179991723194<br>CEL 374.501874261146<br>ETH 0.226846091187148 | | |
| 3.1.456947 | PIERRE LUCARD | ADDRESS REDACTED | | | CEL 0.0650374475138085<br>USDT ERC20 0.000000734336970899 | | |
| 3.1.456948 | PIERRE MAERTENS | ADDRESS REDACTED | | | AAVE 1.58564654548789<br>BTC 0.000014673452264252<br>CEL 2.88983940904451<br>DOT 27.0640634230233 | | |
| 3.1.456949 | PIERRE MAESTRA | ADDRESS REDACTED | | | BTC 0.000810083924694598<br>CEL 0.66898114674363 | | |
| 3.1.456950 | PIERRE MAILLAULT | ADDRESS REDACTED | | | BTC 0.00208676683883663<br>CEL 16.680507474089<br>USDC 473.619815 | | |
| 3.1.456951 | PIERRE MAJERUS | ADDRESS REDACTED | | | ADA 3573.641978<br>BAT 6.58639416<br>BCH 0.00012769<br>BNB 0.149885780469564<br>BTC 0.1374626892<br>CEL 634.179016175462<br>DASH 0.02098227<br>ETH 1.73102147138433<br>LTC 0.0488554<br>SOL 4.70118579687317<br>XRP 4 | | |
| 3.1.456952 | PIERRE MALIS | ADDRESS REDACTED | | | BTC 0.0469912920077347<br>CEL 1.87875182827945<br>ETH 0.0023210536298406<br>PAXG 10.4036823372863<br>SNX 3.68350884<br>XRP 0.000000877976190476 | | |
| 3.1.456953 | PIERRE MANABRE | ADDRESS REDACTED | | | BTC 0.0013411461056353<br>ETH 0.840399040370883 | | |
| 3.1.456954 | PIERRE MANGEARD | ADDRESS REDACTED | | | BTC 0.00000088<br>CEL 0.00924346804477216 | | |
| 3.1.456955 | PIERRE MARCHAIS | ADDRESS REDACTED | | | AAVE 0.0239859999394019<br>CEL 64.1159709704202<br>LINK 0.119597559931358 | | |
| 3.1.456956 | PIERRE MARCINIAK | ADDRESS REDACTED | | | CEL 17.8594849261938<br>LUNC 0.0153862283027733<br>SNX 0.266199107532738 | | |
| 3.1.456957 | PIERRE MARECHAL | ADDRESS REDACTED | | | CEL 117.684048092471<br>TUSD 3647.26<br>USDC 226.44146 | | |
| 3.1.456958 | PIERRE MARECZKO | ADDRESS REDACTED | | | BTC 0.00000000594264318<br>CEL 2.58648571864895<br>ETH 0.00842488373660443 | | |
| 3.1.456959 | PIERRE MARIE BERTRAND HENRI HARMANT | ADDRESS REDACTED | | | BTC 0.00003289872899993<br>CEL 0.991865057239115 | | |
| 3.1.456960 | PIERRE MARIE KERDELHUE | ADDRESS REDACTED | | | CEL 0.165461258969788 | | |
| 3.1.456961 | PIERRE MARIE LAMIELLE | ADDRESS REDACTED | | | BTC 1.00050489277875 | | |
| 3.1.456962 | PIERRE MARSOT | ADDRESS REDACTED | | | BTC 0.00044197844643342<br>CEL 2.8146612402295<br>ETH 0.00709845716671805<br>XLM 0.000000061338589213 | | |
| 3.1.456963 | PIERRE MARTIN | ADDRESS REDACTED | | | CEL 77.9452023161599<br>ETH 0.0616652239188039<br>USDT ERC20 5.2138469887033<br>XLM 0.000000026737636 | | |
| 3.1.456964 | PIERRE MAURICE BASTIAN | ADDRESS REDACTED | | | BTC 0.000001284355836877 | | |
| 3.1.456965 | PIERRE MBALA | ADDRESS REDACTED | | | ADA 0.294137015218255<br>AVAX 19.536951415655<br>BTC 0.00903409496208511<br>ETH 1.20335411177495<br>LINK 0.00649658116046775<br>MANA 203.233801863721<br>MATIC 243.565061236053<br>SOL 8.01953145704143<br>UNI 0.00119416871773409<br>USDC 0.0106976657367489<br>USDT ERC20 0.234602511482769 | MCDAI 5.00025001<br>SOL 0.0000072<br>USDC 5.018 | |
| 3.1.456966 | PIERRE MÉNETREY | ADDRESS REDACTED | | | BTC 0.00131278013866049<br>BUSD 5.14299637971497<br>CEL 238.130191144585<br>XRP 10050 | | |
| 3.1.456967 | PIERRE MEYER | ADDRESS REDACTED | | | ETH 0.00143543962921211 | | |
| 3.1.456968 | PIERRE MICHEL HENRI JEAN-MARC BARRY | ADDRESS REDACTED | | | BTC 0.000000791805340615<br>CEL 0.0787294881284962<br>LTC 0.000203440136046799 | | |
| 3.1.456969 | PIERRE MIFAUD | ADDRESS REDACTED | | | CEL 1.09434207512477 | | |
| 3.1.456970 | PIERRE MILLEVILLE | ADDRESS REDACTED | | | BTC 0.000005583006746835<br>CEL 0.0174549862363018 | | |
| 3.1.456971 | PIERRE MINGA | ADDRESS REDACTED | | | ADA 0.000001330953535873<br>BTC 0.000000160159923653<br>DOT 0.000002615005395964<br>ETH 0.000000645833899987<br>USDC 0.118052628460121 | | |
| 3.1.456972 | PIERRE MISCHO | ADDRESS REDACTED | | | CEL 174.021924182539 | | |
| 3.1.456973 | PIERRE MOEREMANS | ADDRESS REDACTED | | | ETH 0.000036648212430725<br>XRP 0.477274342827951 | | |
| 3.1.456974 | PIERRE MOESSINGER | ADDRESS REDACTED | | | CEL 2379.46038898069<br>MATIC 46428.8989284736<br>SNX 412.073407936851 | | |
| 3.1.456975 | PIERRE MONNET | ADDRESS REDACTED | | | BTC 0.000000007810196879<br>CEL 0.0488804122806764 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.456976 | PIERRE MONTALVO | ADDRESS REDACTED | | | ADA 224.774852987345<br>BTC 0.00124579259356028<br>MATIC 3.91486346844213<br>SNX 0.360105318686248 | | |
| 3.1.456977 | PIERRE MOREAU | ADDRESS REDACTED | | | BTC 0.00102370401559105<br>XRP 2349.46930976925 | | |
| 3.1.456978 | PIERRE MORET | ADDRESS REDACTED | | | CEL 23.9731348800893<br>ETC 1.92043981776198<br>XLM 0.267225192222914 | | |
| 3.1.456979 | PIERRE MORTIMER | ADDRESS REDACTED | | | BTC 0.00284956412642512<br>CEL 0.0730377063560917 | | |
| 3.1.456980 | PIERRE MOSTERT | ADDRESS REDACTED | | | ADA 291.63866316279<br>AVAX 15.81007135<br>BTC 0.206564735617578<br>CEL 2266.07273581883<br>ETH 3.02868954<br>LTC 35.67423583<br>LUNC 29.986912<br>SOL 99.36433244<br>USDC 3533.811045459<br>USDT ERC20 1151.55888166167<br>XRP 733.85266 | | |
| 3.1.456981 | PIERRE MOULON | ADDRESS REDACTED | | | BTC 0.0000707484837934899<br>CEL 0.340244151421408<br>ETH 0.000008120466304069<br>USDC 0.049645552664252 | | CEL 0.000051440085075233<br>USDC 0.000000248118131573 |
| 3.1.456982 | PIERRE MOULY | ADDRESS REDACTED | | | BTC 0.00109206486387445<br>CEL 22.4180570414415<br>ETH 0.04374096<br>USDC 445.363002 | | |
| 3.1.456983 | PIERRE MOUSSU | ADDRESS REDACTED | | | BTC 0.00000233211605199<br>CEL 0.952505435191543<br>USDC 0.58801149257158<br>USDT ERC20 0.0050942380076388 | | |
| 3.1.456984 | PIERRE MSIKA | ADDRESS REDACTED | | | ADA 0.13640078588918<br>BTC 0.105919891960481<br>CEL 4.72931972126554<br>DOT 0.00165585583523577<br>ETH 0.81044727302438<br>LTC 0.00123765927425742<br>USDC 551.618513958587<br>USDT ERC20 0.26132393499194<br>XRP 50.8038425413475 | | |
| 3.1.456985 | PIERRE NAEYAERT | ADDRESS REDACTED | | | AVAX 0.185531987474207<br>CEL 0.0696681103497118<br>MATIC 2.38702851713062 | | |
| 3.1.456986 | PIERRE NAHOUM | ADDRESS REDACTED | | | BTC 0.000001522930425061<br>CEL 0.498089456013905<br>DASH 0.000007569890117235<br>ETH 0.000007769716970176<br>LTC 0.000004483901484071<br>USDC 0.0214123366927285<br>XRP 0.000000657020229167 | | |
| 3.1.456987 | PIERRE NATHANAEL PETIT | ADDRESS REDACTED | | | BTC 0.000000005698675034<br>CEL 0.07714716212134 | | |
| 3.1.456988 | PIERRE NEL | ADDRESS REDACTED | | | BTC 0.000042475120380973<br>CEL 0.264850769664223 | | |
| 3.1.456989 | PIERRE NICOLAS ANTHONY HAGEN | ADDRESS REDACTED | | | DOGE 0.501990092949862 | | |
| 3.1.456990 | PIERRE NIGROWSKI | ADDRESS REDACTED | | | BTC 0.00617960058225634 | | |
| 3.1.456991 | PIERRE NIKISCH | ADDRESS REDACTED | | | BTC 0.000000005959937119<br>CEL 0.0281154838846711<br>DASH 0.000000000602466588<br>PAX 0.052737490397908 | | |
| 3.1.456992 | PIERRE NOÉ | ADDRESS REDACTED | | | CEL 0.0133773844708325 | | |
| 3.1.456993 | PIERRE NOEL | ADDRESS REDACTED | | | BTC 0.000311488584999667 | | |
| 3.1.456994 | PIERRE NORTHCUTT | ADDRESS REDACTED | | | BTC 0.000457337919403552<br>ETH 0.0197642363405913 | | |
| 3.1.456995 | PIERRE O TRAPETTE | ADDRESS REDACTED | | | ADA 755.2<br>BTC 0.00133390246505175<br>CEL 26.5745430988499<br>USDT ERC20 575 | | |
| 3.1.456996 | PIERRE OESTERLE | ADDRESS REDACTED | | | ADA 0.703620469355473<br>BTC 0.00300580615131496<br>CEL 0.147940798319599<br>USDC 0.838325522820842 | | |
| 3.1.456997 | PIERRE OLIVIER | ADDRESS REDACTED | | | BTC 0.138458056428205<br>CEL 590.409549543131<br>ETH 0.000000484623536516<br>USDT ERC20 61.312047 | | |
| 3.1.456998 | PIERRE OLIVIER CHARLES PHILIPPE BIEN | ADDRESS REDACTED | | | BTC 0.000000007977097015<br>CEL 0.0239634518301419<br>USDC 0.335194802113595 | | |
| 3.1.456999 | PIERRE OLLIER | ADDRESS REDACTED | | | BTC 0.0041260801647488<br>CEL 0.0137535998424387<br>USDC 0.663089582352845 | | |
| 3.1.457000 | PIERRE ORTMANN LARSEN | ADDRESS REDACTED | | | BTC 0.000000005817168199<br>CEL 67.9039857240637<br>USDC 0.144219179421311 | | |
| 3.1.457001 | PIERRE OUDOT | ADDRESS REDACTED | | | BTC 0.00106146948255308<br>CEL 8.68247047158908<br>USDC 661.754285097507 | | |
| 3.1.457002 | PIERRE PATROUILLARD | ADDRESS REDACTED | | | BTC 0.000076410264959539 | BTC 0.0617659647359281 | |
| 3.1.457003 | PIERRE PAUL AUDATE | ADDRESS REDACTED | | | BTC 0.0927351567782853<br>ETH 1.09884541940161<br>MATIC 655.237651729642 | | |
| 3.1.457004 | PIERRE PEIXOTO | ADDRESS REDACTED | | | CEL 5.40353578271367<br>DOT 0.000000000088461538<br>ETH 0.00139857997260301 | | |
| 3.1.457005 | PIERRE PELLEGRY | ADDRESS REDACTED | | | BTC 0.000000004430094982<br>CEL 0.011952726021492<br>USDC 1.59675120294656<br>XLM 0.025857933018939 | | |
| 3.1.457006 | PIERRE PELLETIER | ADDRESS REDACTED | | | BTC 0.164178883040002 | | |
| 3.1.457007 | PIERRE PELLETIER | ADDRESS REDACTED | | | ETH 0.000330199888230482<br>USDT ERC20 0.013942331903325 | | |
| 3.1.457008 | PIERRE PETITPAS | ADDRESS REDACTED | | | ADA 377.827292975325<br>BTC 0.0605571812111841<br>CEL 9.83837354555631<br>SOL 7.06614121697496 | | |
| 3.1.457009 | PIERRE PHILIPPE | ADDRESS REDACTED | | | BTC 0.000103021205975328<br>ETH 0.00379241694347037<br>USDC 1.07495198484202<br>USDT ERC20 5.98549575799511 | | |
| 3.1.457010 | PIERRE PHILIPPE MICHEL BONGRAND | ADDRESS REDACTED | | | ETH 0.00152088442811045 | | |
| 3.1.457011 | PIERRE PHILIPPE REMY | ADDRESS REDACTED | | | ETH 0.00284394696497418<br>LTC 0.00139084273317442 | | |
| 3.1.457012 | PIERRE PICQUENOT | ADDRESS REDACTED | | | CEL 0.159710193650828<br>LTC 0.00979517596996239<br>SGB 0.424611286531121<br>XRP 2.86351107749943 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.457013 | PIERRE PIQUETTE | ADDRESS REDACTED | | | CEL 63.2396123375874<br>LINK 50.9653<br>MATIC 2976.00509588<br>USDC 395.02<br>XLM 6523.069863<br>XRP 3423.223163 | | |
| 3.1.457014 | PIERRE PLISSONNEAU DUQUENE | ADDRESS REDACTED | | | BTC 0.0143953939315625<br>CEL 167.012796857464<br>DASH 0.713025450549725<br>MCDAI 40<br>PAXG 0.174981223798892<br>SNX 76.94361<br>USDC 1006.99412739332 | | |
| 3.1.457015 | PIERRE PONDEVAUX | ADDRESS REDACTED | | | BTC 0.0000000080706508<br>CEL 1280.42425377069 | | |
| 3.1.457016 | PIERRE PONDICQ | ADDRESS REDACTED | | | BTC 0.000000002180069707<br>CEL 3.15686802514717 | | |
| 3.1.457017 | PIERRE PORTAL | ADDRESS REDACTED | | | BTC 0.000000576872875518<br>USDT ERC20 0.535026099492007 | | |
| 3.1.457018 | PIERRE PRIM | ADDRESS REDACTED | | | BTC 0.0011275101214251<br>MATIC 1994.97867648116 | | |
| 3.1.457019 | PIERRE PRINGALLE | ADDRESS REDACTED | | | BTC 0.00742574027042238 | | |
| 3.1.457020 | PIERRE QUENTEL | ADDRESS REDACTED | | | BTC 0.132189096167817<br>CEL 133.474763701447 | | |
| 3.1.457021 | PIERRE RABINE | ADDRESS REDACTED | | | ETH 0.0516617883608585 | | |
| 3.1.457022 | PIERRE RAMONES | ADDRESS REDACTED | | | AAVE 1.10379036552184<br>ADA 142.520948228213<br>BTC 0.118891714775307<br>CEL 36.5097771585455<br>ETH 0.23008690077753<br>LINK 19.3462056734663<br>MATIC 540.93945080572<br>SNX 23.2999822864236<br>USDC 1088.41451009425<br>ZEC 0.0817696841279106 | | |
| 3.1.457023 | PIERRE RAMOS | ADDRESS REDACTED | | | BTC 0.00000000109821744899999<br>CEL 0.173434006940285<br>ETH 0.00167867044928853 | | |
| 3.1.457024 | PIERRE RAVON | ADDRESS REDACTED | | | USDC 2.99508090780984 | | |
| 3.1.457025 | PIERRE REGNARD | ADDRESS REDACTED | | | BNB 0.0000605638461226479<br>CEL 0.294424531393633 | | |
| 3.1.457026 | PIERRE REMI | ADDRESS REDACTED | | | BTC 0.000001709227679982<br>CEL 0.00276941432608909<br>USDC 23.1302395354247<br>USDT ERC20 271.85929156103 | | |
| 3.1.457027 | PIERRE RENAUDIN | ADDRESS REDACTED | | | BTC 0.000000990319779468<br>ETH 0.000001206186547285<br>LTC 0.00500791308336927 | | |
| 3.1.457028 | PIERRE RENAULT | ADDRESS REDACTED | | | BTC 0.00130753458755357<br>USDC 1262.94493253461 | | |
| 3.1.457029 | PIERRE RENE ANDRE VINCENT SAUVADET | ADDRESS REDACTED | | | CEL 0.00230294432460349<br>ETH 0.000000618893140924 | | |
| 3.1.457030 | PIERRE RENE ROUDET | ADDRESS REDACTED | | | ETH 0.00148376944988292<br>USDT ERC20 203.999240419712 | | |
| 3.1.457031 | PIERRE REYES | ADDRESS REDACTED | | | BTC 0.000000008285654082<br>CEL 0.0533292292002367 | | |
| 3.1.457032 | PIERRE RICHARD MURAT | ADDRESS REDACTED | | | BTC 0.00438988510394476<br>CEL 4.83802437696665 | | |
| 3.1.457033 | PIERRE RICHET | ADDRESS REDACTED | | | CEL 0.164312843483512 | | |
| 3.1.457034 | PIERRE RISBOURG | ADDRESS REDACTED | | | KNC 0.00328651151581953 | | |
| 3.1.457035 | PIERRE RITTMAN | ADDRESS REDACTED | | | USDC 0.0131415919425104 | | |
| 3.1.457036 | PIERRE RIVET | ADDRESS REDACTED | | | BAT 1600.00000019005<br>BCH 4.16488670590655<br>BNB 3.08743510100214<br>BNT 138.651685206998<br>BTC 1.05554299523673<br>BUSD 1771.31930559537<br>CEL 23156.7881277857<br>DASH 2.00965802802703<br>EOS 290.599835672944<br>ETC 22.9999999377671<br>ETH 8.54963986875466<br>LINK 60.0000002553857<br>LTC 1.99999989032288<br>LUNC 24.6093843921819<br>MATIC 50798.7016449084<br>MCDAI 99.9999997732938<br>OMG 1<br>PAXG 1.95777331554308<br>SGB 32.6206508210576<br>UMA 15.6890437109206<br>USDC 553.615160944299<br>USDT ERC20 1805.00000002487<br>XLM 99.9999973970658<br>XRP 215.000004838582<br>ZEC 31.0000002600659<br>ZRX 4350.6396202236 | | |
| 3.1.457037 | PIERRE ROBERT VAN DER WESTHUIZEN | ADDRESS REDACTED | | | ETH 0.000104598025910946 | ETH 0.000003112508758876 | |
| 3.1.457038 | PIERRE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000007408415708<br>ETH 1.15878232187342<br>LINK 0.000007669253545906<br>LTC 0.000000945357171251<br>MATIC 3747.71333729112 | BTC 0.000000005282861251<br>ETH 0.000001<br>LINK 0.0409905610700075<br>LTC 0.00505312674792221 | |
| 3.1.457039 | PIERRE ROMAIN SCIONICO | ADDRESS REDACTED | | | BTC 0.00000531842768272<br>ETH 0.00154430438939926 | | |
| 3.1.457040 | PIERRE ROUBINET | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.457041 | PIERRE ROUSSILLON | ADDRESS REDACTED | | | CEL 1329.13578750751<br>USDC 4771.5712 | | |
| 3.1.457042 | PIERRE ROUX MARTIN | ADDRESS REDACTED | | | CEL 0.130195536514717 | | |
| 3.1.457043 | PIERRE ROUZÈS | ADDRESS REDACTED | | | CEL 0.407576898452214 | | |
| 3.1.457044 | PIERRE SADAKA | ADDRESS REDACTED | | | CEL 0.0126512359486441 | | |
| 3.1.457045 | PIERRE SAGLIO | ADDRESS REDACTED | | | ETH 4.66139410138971<br>USDC 15504.4750038157 | | |
| 3.1.457046 | PIERRE SALEN | ADDRESS REDACTED | | | AAVE 5.03080563630782<br>BTC 0.000001583066623399<br>BUSD 9824.82959083858<br>CEL 0.874561036229977<br>PAXG 5.15859302294524<br>USDC 21118.7020329879<br>USDT ERC20 0.0125293271852291 | | |
| 3.1.457047 | PIERRE SAMATIES | ADDRESS REDACTED | | | BTC 0.000002727319923738<br>CEL 20338.9296224478<br>ETH 0.000031820905612527<br>LINK 2.02892540596555<br>LTC 0.000000004289587332<br>MATIC 157.388272873152<br>USDC 0.00997567877104683 | | |
| 3.1.457048 | PIERRE SAMOUILLA | ADDRESS REDACTED | | | BTC 0.000902013226025544<br>USDT ERC20 445.066644946587 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.457049 | PIERRE SANCHEZ | ADDRESS REDACTED | | | BTC 0.00218939592981747<br>XLM 37.6615634052671 | | |
| 3.1.457050 | PIERRE SANON | ADDRESS REDACTED | | | BTC 0.0102384458549766 | BTC 0.00129495<br>DOT 1.0122<br>MATIC 20.874 | |
| 3.1.457051 | PIERRE SAULEAU | ADDRESS REDACTED | | | CEL 0.00227654850465207<br>LTC 0.101519582840778 | | |
| 3.1.457052 | PIERRE SCHEH | ADDRESS REDACTED | | | BTC 0.000002209128590465<br>CEL 81.3321002429239<br>LUNC 2.70975760747311 | | |
| 3.1.457053 | PIERRE SCHIPPERT | ADDRESS REDACTED | | | BTC 0.000356063848434623 | | |
| 3.1.457054 | PIERRE SEGERÖ | ADDRESS REDACTED | | | BTC 0.0353208404627236<br>ETH 0.317024269485453 | | |
| 3.1.457055 | PIERRE SENANEUCH | ADDRESS REDACTED | | | CEL 10.4264740017644<br>ETH 0.172 | | |
| 3.1.457056 | PIERRE SERVANT | ADDRESS REDACTED | | | BTC 0.0170441601762239 | | |
| 3.1.457057 | PIERRE SHASHA | ADDRESS REDACTED | | | CEL 0.0316809800780364 | | |
| 3.1.457058 | PIERRE SIMON ARSENAULT | ADDRESS REDACTED | | | BTC 0.0143582337164514<br>CEL 17.1599008719021 | | |
| 3.1.457059 | PIERRE SIMON TONDREAU | ADDRESS REDACTED | | | ADA 0.133188935476299<br>BTC 0.000032236447884139<br>ETH 0.00162398190948158 | | |
| 3.1.457060 | PIERRE SIZUN | ADDRESS REDACTED | | | AAVE 0.385614109559749<br>ADA 818.794636078575<br>BCH 0.512895738768315<br>BTC 0.0000140298308553499<br>COMP 0.382685509989308<br>DOT 10.5376659103496<br>LTC 5.08955077783893<br>XLM 418.692992677006 | | |
| 3.1.457061 | PIERRE ST AUBIN | ADDRESS REDACTED | | | BSV 0.109993165086561<br>BTC 0.00573391671976772<br>CEL 6.11554520373174 | | |
| 3.1.457062 | PIERRE TABOUREAU | ADDRESS REDACTED | | | BAT 1731.16655099776<br>BTC 0.00183396541169342<br>CEL 30.3247484203721<br>OMG 206.202156878677<br>XLM 1921.93338638533 | | |
| 3.1.457063 | PIERRE TALEC HEUSSAFF | ADDRESS REDACTED | | | BTC 0.00458186039405448<br>CEL 0.826058843956161<br>ETH 0.000240208196007283<br>USDT ERC20 13247.4272997093 | | |
| 3.1.457064 | PIERRE TALLEC | ADDRESS REDACTED | | | BTC 0.000000001358043548<br>CEL 0.000626265913042707 | | |
| 3.1.457065 | PIERRE TARANTINO | ADDRESS REDACTED | | | CEL 0.0101474527673629<br>ETH 0.0397046059360311 | | |
| 3.1.457066 | PIERRE TARDIF | ADDRESS REDACTED | | | ADA 175.329348410329<br>BTC 0.000536939740783244<br>CEL 391.664304728795<br>USDC 3043.98872523694 | | |
| 3.1.457067 | PIERRE TENOUX | ADDRESS REDACTED | | | BTC 0.000000009580127304<br>CEL 0.0614967069105913<br>ETH 0.000011517491317141<br>MATIC 0.0132875276264703 | | |
| 3.1.457068 | PIERRE TESSIER | ADDRESS REDACTED | | | BTC 0.000370225751046909<br>ETH 0.000507304869308555 | | |
| 3.1.457069 | PIERRE THONON | ADDRESS REDACTED | | | CEL 125.787443547588<br>USDC 6922.94233994231 | | |
| 3.1.457070 | PIERRE THUBÉ | ADDRESS REDACTED | | | CEL 0.135894044135402<br>MCDAI 0.408390680075882<br>USDC 247.054125034776<br>USDT ERC20 0.697192010474686 | | |
| 3.1.457071 | PIERRE TIPAN KARLSSON | ADDRESS REDACTED | | | BNB 0.34227326<br>CEL 1107.17707373519<br>USDC 48.75 | | |
| 3.1.457072 | PIERRE TONY SAJDAK | ADDRESS REDACTED | | | BTC 0.02484709<br>CEL 10.3812138781675 | | |
| 3.1.457073 | PIERRE TOURET | ADDRESS REDACTED | | | CEL 0.0355182946155417 | | |
| 3.1.457074 | PIERRE TREPANIER CHIROPRATICIEN INC. | ST-RENE OUEST, GATINEAU, J8P2V5 CANADA | | | ADA 717.765249872495<br>BTC 0.102937405245084<br>DOT 36.2710362520528<br>ETH 2.74071985614634<br>SOL 23.2336664217573 | | |
| 3.1.457075 | PIERRE TRUDEL | ADDRESS REDACTED | | | CEL 0.33801075344293<br>USDC 61.996081 | | |
| 3.1.457076 | PIERRE URISANGA | ADDRESS REDACTED | | | ADA 4951.93071252681<br>AVAX 96.083132021936<br>BTC 0.124802796748282<br>COMP 3.95963419298465<br>DOT 353.960125114279<br>ETH 6.52761894348606<br>LUNC 277.559559449538<br>MATIC 5458.75369534925<br>SOL 85.9914816042328 | AVAX 8.78502606663461<br>BTC 0.00832584867066127 | |
| 3.1.457077 | PIERRE VALERE | ADDRESS REDACTED | | | BTC 0.000004560927499945<br>CEL 0.0971547306618427<br>ETH 0.000001225167353285<br>USDC 0.0593053795017751 | | |
| 3.1.457078 | PIERRE VAN DAMME | ADDRESS REDACTED | | | BTC 0.000012000108222471<br>CEL 1.22988679298126<br>DASH 0.0914173607806343<br>ETH 0.000060796212103644<br>USDC 0.555505828150864 | | |
| 3.1.457079 | PIERRE VAN DER LITH | ADDRESS REDACTED | | | BTC 0.00113896916491764<br>ETH 0.182873869322882 | | |
| 3.1.457080 | PIERRE VAN HOLDERBEKE | ADDRESS REDACTED | | | ADA 199.2<br>BTC 0.000769171602184447<br>CEL 25.6142610394042<br>DASH 2.24530964<br>LUNC 19.985<br>SNX 22.781<br>XTZ 25.6542196177252 | | |
| 3.1.457081 | PIERRE VAN NIEKERK | ADDRESS REDACTED | | | ADA 28.6197763568819 | | |
| 3.1.457082 | PIERRE VAN SCHALKWYK | ADDRESS REDACTED | | | ADA 17.5093323414669<br>BTC 0.00404574325260855<br>CEL 44.995908988265<br>ETH 0.0240390519779613<br>PAXG 0.232182537346339<br>USDC 0.00101066163682133 | | |
| 3.1.457083 | PIERRE VAN UYTFANCK | ADDRESS REDACTED | | | BTC 0.000065919929610797<br>CEL 2.45319833112663<br>ETH 0.00212605443828283<br>XRP 0.000000515573815836 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.457084 | PIERRE VANDER MASSEN | ADDRESS REDACTED | | | AAVE 0.00324773747226228<br>ADA 1.40036032495984<br>BAT 0.74232073241503<br>BTC 0.000419992289249333<br>CEL 0.0154084517749628<br>DOT 0.455365528921742<br>ETH 0.00708531551239257<br>LUNC 51.3761502778449<br>MATIC 3.73328348734534<br>USDC 0.0890881061826214 | | |
| 3.1.457085 | PIERRE VARDAKIS | ADDRESS REDACTED | | | ADA 66.483187<br>BNB 0.705617980741423<br>BTC 0.0372074670985601<br>CEL 49.2282997679591<br>ETH 0.0846018017588074<br>LINK 0.42236418<br>SOL 8.968005634<br>USDT ERC20 617.694546<br>XTZ 27.3031575190487 | | |
| 3.1.457086 | PIERRE VD BERG | ADDRESS REDACTED | | | BTC 0.000115577540972238<br>CEL 0.0708691485096607 | | |
| 3.1.457087 | PIERRE VENTRILLA | ADDRESS REDACTED | | | BCH 0.146350967088552<br>BTC 0.0263629068263558<br>CEL 0.116015713461352<br>DASH 0.250968296071981<br>DOT 5.77988272144375<br>EOS 16.8662297591369<br>ETH 0.775012821987786<br>LTC 0.423117359227015<br>MATIC 773.335001227036 | | |
| 3.1.457088 | PIERRE VERBIST | ADDRESS REDACTED | | | ADA 171.635653608365<br>BCH 0.580210789244025<br>BTC 0.414345420161286<br>CEL 1668.114562847<br>DOT 36.998<br>ETC 5.57624241<br>ETH 8.53726925355436<br>LINK 109.487<br>UNI 133.73494753<br>USDC 0.00000030886368207<br>XLM 0.000000008176382847<br>ZRX 894.094 | | |
| 3.1.457089 | PIERRE VERDY | ADDRESS REDACTED | | | DOT 2.61343680702704 | | |
| 3.1.457090 | PIERRE VETTIER | ADDRESS REDACTED | | | CEL 0.115355780445034<br>ETH 0.00676464389525419<br>MATIC 6.19149721081674 | | |
| 3.1.457091 | PIERRE VIGILANCE | ADDRESS REDACTED | | | BTC 0.0126307534210885<br>ETH 0.36920056900888<br>LTC 1.67947863251167 | | |
| 3.1.457092 | PIERRE VILLENEUVE | ADDRESS REDACTED | | | BTC 0.00213032296504816<br>USDC 505.730069156452 | | |
| 3.1.457093 | PIERRE VINCENT | ADDRESS REDACTED | | | BCH 0.0994783411527746<br>CEL 58.4693188707616<br>DASH 0.37054566<br>DOT 2.97701771<br>ETH 0.54208322<br>LINK 2.04921152<br>LTC 0.47870439<br>MATIC 75.1186909592892<br>SNX 10.1264637<br>ZRX 48.47570583 | | |
| 3.1.457094 | PIERRE VINCENT | ADDRESS REDACTED | | | BTC 0.000265647894909794<br>ETH 0.00120402961607118<br>LINK 1.02437994916172 | | |
| 3.1.457095 | PIERRE VINCENT PHILIPPE COLONNA D'ISTRIA | ADDRESS REDACTED | | | BTC 0.0246970091139384<br>ETH 0.143474451087222<br>USDC 939.220865298254 | | |
| 3.1.457096 | PIERRE VINCENT TRICARICO | ADDRESS REDACTED | | | BNB 0.000734451331418605<br>BTC 0.00000017776409386<br>DOT 0.0239187286774706 | | |
| 3.1.457097 | PIERRE VIOLANTE | ADDRESS REDACTED | | | CEL 19.3233406574179<br>USDC 565.168361 | | |
| 3.1.457098 | PIERRE VOUÉ | ADDRESS REDACTED | | | BTC 0.0529462596184855<br>DOT 0.00302382142607272<br>ETH 0.000882877243442934<br>LUNC 0.000036275599823815<br>USDC 2.35225251900009<br>USDT ERC20 1.00422527120643<br>XRP 0.209819251776506 | | |
| 3.1.457099 | PIERRE WALSDORFF | ADDRESS REDACTED | | | CEL 7.99700410603358<br>XRP 145.447623 | | |
| 3.1.457100 | PIERRE WAUTERS | ADDRESS REDACTED | | | AAVE 2.37619<br>BNT 159.738<br>CEL 42.7136978028853<br>COMP 1.13588046537791<br>DASH 5.874<br>KNC 0.000000142118824983<br>SNX 37.96787 | | |
| 3.1.457101 | PIERRE WILHEM AIME | ADDRESS REDACTED | | | BTC 0.00000000764<br>CEL 1941.01378710033<br>LTC 0.00142743128724659<br>MCDAI 0.184293814933755<br>SGB 0.0244797223391639<br>XLM 0.46229006368642<br>XRP 0.165087359464639 | | |
| 3.1.457102 | PIERRE WILLIAMS | ADDRESS REDACTED | | | BNB 0.531283602241145<br>XLM 179.24446003234<br>XRP 68.9880706680672 | | |
| 3.1.457103 | PIERRE WOOLDRIDGE | ADDRESS REDACTED | | | BTC 0.0000195452863896159<br>CEL 0.00437028919596442<br>USDC 0.364596171416532 | | BTC 0.000000001374130184<br>CEL 3.68616824350464<br>MCDAI 920<br>USDC 245.144666594228 |
| 3.1.457104 | PIERRE YAILIAN | ADDRESS REDACTED | | | BNB 5.04992757321946<br>BTC 0.10116719803026<br>CEL 232.057689985281<br>ETH 2.02041723989464<br>MATIC 3.45852291 | | |
| 3.1.457105 | PIERRE YAMMINE | ADDRESS REDACTED | | | BTC 0.0333484872931932<br>CEL 4.22103701405927<br>ETH 0.629281518021604 | | |
| 3.1.457106 | PIERRE YAOUANCQ | ADDRESS REDACTED | | | BNB 0.36568616<br>BTC 0.00263052<br>CEL 4.27539351947335 | | |
| 3.1.457107 | PIERRE YVES ALAIN RENE MACE | ADDRESS REDACTED | | | AVAX 0.00548652065721923<br>DOT 0.0392904813382657<br>MATIC 0.314187015587676 | | |
| 3.1.457108 | PIERRE YVES FLEURY GOBEIL | ADDRESS REDACTED | | | ADA 7205.31647718729<br>BTC 0.00134996490091257<br>CEL 3134.11503042291<br>USDC 51.210302 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.457109 | PIERRE YVES NIEDERHAUSER | ADDRESS REDACTED | | | BTC 0.000108123626313125<br>CEL 0.52822594843443 | | |
| 3.1.457110 | PIERRE ZEIDAN | ADDRESS REDACTED | | | CEL 0.00331056300976032 | | |
| 3.1.457111 | PIERRE ZIEGLER | ADDRESS REDACTED | | | BTC 0.00476473334691308<br>CEL 0.0613743800488012<br>LTC 0.000503915172291847<br>USDC 0.398803839073238<br>USDT ERC20 0.78483774494009 | | |
| 3.1.457112 | PIERRE, GEORGES LUCIEN FOUCHER | ADDRESS REDACTED | | | ADA 75.5426206429383<br>AVAX 4.40086862010492<br>BTC 0.00510799138326986<br>CEL 12.341727953766<br>DOT 0.000256529459720746<br>SNX 20.2678545835099<br>UNI 0.00104429047963213<br>XLM 344.1414926<br>XTZ 17.8305725951852 | | |
| 3.1.457113 | PIERRE-ADRIEN GAUTHIER-MARCIL | ADDRESS REDACTED | | | BTC 0.00000863915654155 | | |
| 3.1.457114 | PIERREAK AZIABA | ADDRESS REDACTED | | | ADA 40.5215293385055<br>BTC 0.000721980271336356<br>CEL 0.0054451145259157<br>ETH 0.0173434055444239<br>XLM 102.777029140988 | | |
| 3.1.457115 | PIERRE-ALAIN BURNOUF | ADDRESS REDACTED | | | BTC 0.000000018030413169<br>CEL 4.06404481059718<br>DASH 0.00000077<br>ETC 0.000000775<br>KNC 0.0000006<br>MANA 0.00000096<br>USDC 0.005001<br>ZEC 0.0000002 | | |
| 3.1.457116 | PIERRE-ALAIN FELLAY | ADDRESS REDACTED | | | BTC 0.00457315<br>CEL 6.62702324332444<br>ETH 0.0567403003702511 | | |
| 3.1.457117 | PIERRE-ALAIN ROUFFIANGE | ADDRESS REDACTED | | | BTC 0.00107002225646293<br>CEL 14.1626121899969<br>USDC 405.7023 | | |
| 3.1.457118 | PIERRE-ALEXANDRE BEDROSSIAN | ADDRESS REDACTED | | | CEL 1.08035321020081 | | |
| 3.1.457119 | PIERRE-ALEXANDRE BERNARD | ADDRESS REDACTED | | | CEL 1.07694730678407 | | |
| 3.1.457120 | PIERRE-ALEXANDRE BROUTA | ADDRESS REDACTED | | | BNB 0.00000000457194266<br>BTC 0.000001524161710906<br>CEL 597.061573666327<br>DOT 0.00731119093862955<br>ETH 0.00149781452412846<br>USDC 0.14958985732902<br>USDT ERC20 0.000000643120434747 | | |
| 3.1.457121 | PIERRE-ALEXANDRE DELISLE | ADDRESS REDACTED | | | BTC 0.000199386207045072<br>CEL 0.0152966270433589<br>ETH 0.00000073899954906<br>LTC 0.000523437059616642<br>USDT ERC20 7.23951750101043 | | |
| 3.1.457122 | PIERRE-ALEXANDRE DEMEY | ADDRESS REDACTED | | | BTC 0.0225810762138372 | | |
| 3.1.457123 | PIERRE-ALEXANDRE DUCARME | ADDRESS REDACTED | | | BTC 0.0390005<br>CEL 178.456844646159 | | |
| 3.1.457124 | PIERRE-ALEXANDRE FILLAUDEAU | ADDRESS REDACTED | | | BNB 0.000572761049551201<br>BTC 0.000000022048985947<br>CEL 0.238943304629418<br>DOT 0.000000000028926473<br>ETH 0.000002691262655522<br>USDC 0.000000679294443927999 | | |
| 3.1.457125 | PIERRE-ALEXANDRE GONDAT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.457126 | PIERRE-ALEXANDRE GURY | ADDRESS REDACTED | | | BTC 0.000668877683789398<br>CEL 2.3792829073361<br>ETH 0.149068213051712 | | |
| 3.1.457127 | PIERRE-ALEXANDRE HUBER | ADDRESS REDACTED | | | BTC 0.000331590906793726<br>CEL 12.2142391916961 | | |
| 3.1.457128 | PIERRE-ALEXANDRE HUBER | ADDRESS REDACTED | | | CEL 33.0434575262426<br>DOT 0.604053840040501 | | |
| 3.1.457129 | PIERRE-ALEXANDRE MONNERET | ADDRESS REDACTED | | | BTC 0.000000160551081448999<br>CEL 0.0128733871942516<br>ETH 9.51977141851788<br>MCDAI 0.0335814309412497 | | |
| 3.1.457130 | PIERRE-ALEXANDRE MORTEMARD DE BOISSE | ADDRESS REDACTED | | | SNX 56.99301836368 | | |
| 3.1.457131 | PIERRE-ALEXANDRE SICART | ADDRESS REDACTED | | | BTC 0.0133044564754941 | | |
| 3.1.457132 | PIERRE-ALEXANDRE VAN PETEGEM | ADDRESS REDACTED | | | CEL 21.237271292601<br>ETH 0.964755215892691<br>USDT ERC20 2.74282040994742 | | |
| 3.1.457133 | PIERRE-ALEXANDRE YANSENNE | ADDRESS REDACTED | | | EOS 16.2581503423992<br>ETH 0.0178617494457765 | | |
| 3.1.457134 | PIERRE-ALEXIS DELAJOT | ADDRESS REDACTED | | | BTC 0.000032711204375867<br>CEL 1.15149938503115<br>ETH 0.0223431650399026 | | |
| 3.1.457135 | PIERRE-ALEXIS DELAVAULT | ADDRESS REDACTED | | | LINK 0.0806215297896856 | | |
| 3.1.457136 | PIERRE-ALEXIS SAINT-ARNOULT | ADDRESS REDACTED | | | BTC 0.000000110923194171 | | |
| 3.1.457137 | PIERRE-ANDRÉ AXEL | ADDRESS REDACTED | | | CEL 0.370231736353259<br>LTC 0.000684709906247917 | | |
| 3.1.457138 | PIERRE-ANDRÉ BUISSON | ADDRESS REDACTED | | | BNB 1.1995<br>BTC 0.0011427526626137<br>CEL 6.89653077027717 | | |
| 3.1.457139 | PIERRE-ANDRE STANLEY BEYRET | ADDRESS REDACTED | | | CEL 0.00107950386590689 | | |
| 3.1.457140 | PIERRE-ANGE CERUTTI | ADDRESS REDACTED | | | BTC 0.000000007087322109<br>CEL 0.257057012146764 | | |
| 3.1.457141 | PIERRE-ANTOINE LAINE | ADDRESS REDACTED | | | BTC 0.000000789187478366<br>CEL 607.699091600814<br>EOS 180.4054<br>ETH 0.00000003453229793<br>USDC 7.01345156801221 | | |
| 3.1.457142 | PIERRE-ANTOINE LEWANDOWSKI | ADDRESS REDACTED | | | CEL 0.0369790993604217<br>DOT 90.1875115461151<br>ETH 0.355153532200244<br>LUNC 5.75277150936504<br>MATIC 802.692446465209<br>USDT ERC20 18.9566153090419 | | |
| 3.1.457143 | PIERRE-ANTOINE MORIN | ADDRESS REDACTED | | | CEL 2.18249571555937<br>DOT 3.40774264 | | |
| 3.1.457144 | PIERRE-ANTOINE QUELOZ | ADDRESS REDACTED | | | ADA 1318.3852910945<br>BNB 8.24764382958982<br>LUNC 1.02374235859769<br>PAXG 1.00241172346235 | | |
| 3.1.457145 | PIERRE-ANTOINE ROBIN PATRICK CHALLIER | ADDRESS REDACTED | | | ETH 0.00150932301697881 | | |
| 3.1.457146 | PIERRE-ARNAUD DONNET | ADDRESS REDACTED | | | BTC 0.0117339043188541<br>ETH 7.64400130420441 | | |
| 3.1.457147 | PIERRE-BAPTISTE COUETTE-BARREAU | ADDRESS REDACTED | | | BTC 0.00490570618275931<br>CEL 6.05200821073657<br>DOT 4.28940279801321<br>LINK 6.43349161295066<br>USDT ERC20 568.34463797965<br>XRP 1025.96614441493 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.457148 | PIERRE-BORIS KALITVENTZEFF | ADDRESS REDACTED | | | ADA 787.378944224044<br>BTC 0.242679027098107<br>CEL 327.000529013672<br>ETH 0.658705<br>LUNC 23.743954264211<br>SNX 48.53067<br>USDT ERC20 2785.76080170189<br>XTZ 358.713064212304 | | |
| 3.1.457149 | PIERRE-CÉDRIC LEROY-BEAULIEU | ADDRESS REDACTED | | | ADA 0.0629656904562877<br>BCH 0.000096766665258064<br>BTC 0.0188967675081227<br>CEL 23.2204801825564<br>DOT 12.4451973589343<br>ETH 0.207470622712274<br>LTC 2.27519577583447<br>XRP 30.2413522618349 | | |
| 3.1.457150 | PIERRE-EMMANUEL CELTAN | ADDRESS REDACTED | | | LTC 0.00761575019445234<br>USDC 287.644534104027 | | |
| 3.1.457151 | PIERRE-EMMANUEL DUCLOS | ADDRESS REDACTED | | | ETH 0.000203059239857033 | | |
| 3.1.457152 | PIERRE-EMMANUEL LEMAN | ADDRESS REDACTED | | | AAVE 0.000660910703929974<br>BTC 0.000005602155084302<br>CEL 0.0597177959009754<br>ETH 0.000604251248<br>LUNC 0.0133059413908836<br>USDT ERC20 0.750587011906093 | | |
| 3.1.457153 | PIERRE-EMMANUEL MOINGT | ADDRESS REDACTED | | | BTC 0.000028871382855983<br>CEL 1.67477696662712<br>USDC 0.199920654868336<br>XLM 0.0370183966039525<br>XRP 0.0528226542843708 | | |
| 3.1.457154 | PIERRE-ERIC BENETEAU | ADDRESS REDACTED | | | BTC 0.000000003190986028<br>CEL 0.321517104010828 | | |
| 3.1.457155 | PIERRE-ERIC SIMON | ADDRESS REDACTED | | | BTC 0.00110016037052993<br>CEL 518.74396088265<br>DOT 243.233921321349 | | |
| 3.1.457156 | PIERRE-ETIENNE BORDELEAU | ADDRESS REDACTED | | | BNB 1<br>BTC 0.00118527702185049<br>CEL 10.7131517313664 | | |
| 3.1.457157 | PIERRE-ETIENNE BOULAY | ADDRESS REDACTED | | | BTC 0.0545506491491446<br>CEL 28.6713311072996<br>ETH 2.12397302502318<br>USDC 204.78 | | |
| 3.1.457158 | PIERRE-FRANÇOIS FRANCESCHI | ADDRESS REDACTED | | | BTC 0.00241793748702284<br>USDC 5572.67399192171<br>USDT ERC20 3164.04035166901 | | |
| 3.1.457159 | PIERRE-FRANÇOIS ZELLWEGER | ADDRESS REDACTED | | | BAT 0.189384223975783<br>BTC 0.000000000610722561<br>CEL 0.260909081378002<br>DOGE 0.00690654641199375<br>MANA 0.220095010344939<br>SGB 499.834856650057<br>SNX 0.337334662411732<br>ZEC 0.00354067159366812<br>ZRX 0.270276691916009 | | |
| 3.1.457160 | PIERRE-HENRI BONA | ADDRESS REDACTED | | | BTC 0.000608288326234932<br>CEL 0.0143468049479479<br>ETH 0.00269651665370529<br>USDC 0.0146664379066184<br>ZRX 22028.1813708075 | | |
| 3.1.457161 | PIERRE-HENRI MARCHAIS | ADDRESS REDACTED | | | BTC 0.652258659656034<br>CEL 9.00989634521782<br>EOS 0.000035388820750059<br>ETC 0.00645602423742495<br>ETH 15.2692007368508<br>LINK 5.76635245534989<br>LTC 5.26482680721583<br>TUSD 1.22932905763501<br>USDC 0.000000111838838492<br>XLM 1364.52676367882<br>ZEC 7.23263451724077 | | |
| 3.1.457162 | PIERRE-HENRI QUIEDEVILLE | ADDRESS REDACTED | | | XLM 0.0146818091399585 | | |
| 3.1.457163 | PIERRE-HENRI SANSON | ADDRESS REDACTED | | | BTC 0.00130240362051989<br>ETH 0.148554011838348 | | |
| 3.1.457164 | PIERRE-HENRI XAVIER | ADDRESS REDACTED | | | BTC 0.00209324528494741<br>BUSD 419.915177389444<br>USDC 209.956532220538 | | |
| 3.1.457165 | PIERRE-HUGO DUPEY | ADDRESS REDACTED | | | BTC 0.0000311275701943939 | | |
| 3.1.457166 | PIERRE-JACQUES MIMIFIR | ADDRESS REDACTED | | | ADA 21.1864291479452<br>AVAX 6.08813597697189<br>BTC 0.063760813091796<br>CEL 260.521470673298<br>ETH 6.68387128222273<br>USDT ERC20 1288.04496005871<br>XRP 394.549499642368<br>XTZ 39.9580759896782 | | |
| 3.1.457167 | PIERRE-JEAN GUEVAR | ADDRESS REDACTED | | | BNB 0.0523134<br>CEL 0.828763181879122<br>XLM 0.0160086 | | |
| 3.1.457168 | PIERRE-JEAN POMPOUGNAC | ADDRESS REDACTED | | | CEL 0.0460949702348207 | | |
| 3.1.457169 | PIERRE-JEAN REAL | ADDRESS REDACTED | | | BAT 427.445078972148<br>BCH 0.44538805383896<br>BTC 0.317108954240116<br>EOS 24.1327737596253<br>ETH 4.1677534766107<br>KNC 246.860036605135<br>MATIC 295.10496677146<br>UNI 25.8404747847159 | | |
| 3.1.457170 | PIERRE-JEAN STRACUZZI | ADDRESS REDACTED | | | BTC 0.000613272778460229<br>CEL 5.11200540847862<br>TGBP 1103.09503654555 | | |
| 3.1.457171 | PIERRE-JEROME MEURISSE | ADDRESS REDACTED | | | BNB 0.000000006390093066<br>BTC 0.0500005406623564<br>CEL 3346.93584857245<br>ETH 0.500000049099689 | | |
| 3.1.457172 | PIERRE-JULIEN EBONGUÉ | ADDRESS REDACTED | | | CEL 0.931424796835669 | | |
| 3.1.457173 | PIERREL LOGAN | ADDRESS REDACTED | | | BTC 0.00207639014744188<br>CEL 2.254684720679<br>USDT ERC20 1255.12886521221 | | |
| 3.1.457174 | PIERRE-LEONARD CLAUDE | ADDRESS REDACTED | | | AVAX 2.15611364955822<br>BTC 0.000761420322356637<br>USDC 587.059413801918 | | |
| 3.1.457175 | PIERRE-LOUIS BAINIER | ADDRESS REDACTED | | | CEL 0.0830856690107163<br>SGB 67.111065 | | |
| 3.1.457176 | PIERRE-LOUIS BOMPARD | ADDRESS REDACTED | | | BTC 0.000001027829085523<br>USDC 0.264458477735248 | | |
| 3.1.457177 | PIERRE-LOUIS CARDIN | ADDRESS REDACTED | | | BTC 0.00134508317583003<br>CEL 1.05446705104224 | | |
| 3.1.457178 | PIERRE-LOUIS CASTAGNET | ADDRESS REDACTED | | | BTC 0.00668299<br>CEL 15.6715522329261<br>ETH 0.448365282724903 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.457179 | PIERRE-LOUIS DU BOS | ADDRESS REDACTED | | | BNB 0.0000137608356037189<br>BTC 0.00000346282503536999<br>CEL 0.614199712839189<br>EOS 0.000048438369760166<br>ETH 0.0000706942710309599<br>USDT ERC20 0.00622318455973101 | | |
| 3.1.457180 | PIERRE-LOUIS FONTAINE | ADDRESS REDACTED | | | CEL 3.55590028079468<br>ETH 0.00255531212585944<br>SNX 0.000000865594203012 | | |
| 3.1.457181 | PIERRE-LOUIS HUTEAU | ADDRESS REDACTED | | | BTC 0.000867197391470246<br>CEL 162.969540397355<br>ETH 2.8186304 | | |
| 3.1.457182 | PIERRE-LOUIS JACOTTIN | ADDRESS REDACTED | | | BTC 0.00052021813857531<br>CEL 0.00609708624593978<br>DASH 0.000421632126130085<br>ETH 0.050422511714369<br>USDC 128.19119500978 | | |
| 3.1.457183 | PIERRE-LOUIS MAUREL | ADDRESS REDACTED | | | BTC 0.00118954923105949<br>CEL 147.748395525221<br>ETH 0.00323312562365503 | | |
| 3.1.457184 | PIERRE-LOUIS MICHEL JEAN-MARIE CHALMIN | ADDRESS REDACTED | | | BTC 0.02555646941766<br>ETH 0.228965464633933 | | |
| 3.1.457185 | PIERRE-LOUIS ROBERT MAURICE TISSERANT | ADDRESS REDACTED | | | BTC 0.00014305350551722<br>USDC 9.46441426842822 | | |
| 3.1.457186 | PIERRE-LOUIS VILANOVA | ADDRESS REDACTED | | | CEL 0.292915129073246 | | |
| 3.1.457187 | PIERRE-LOUP ALBAGNAC | ADDRESS REDACTED | | | BTC 0.00053<br>CEL 12.3270473051816<br>ETH 0.04449793 | | |
| 3.1.457188 | PIERRE-LUC BEDARD | ADDRESS REDACTED | | | ADA 1007.57305897275<br>DOT 22.3768015303386 | | |
| 3.1.457189 | PIERRE-LUC BELANGER | ADDRESS REDACTED | | | BTC 0.01676396<br>CEL 4.20464797596066 | | |
| 3.1.457190 | PIERRE-LUC BLAEVOET | ADDRESS REDACTED | | | BTC 0.000000009004714555<br>CEL 1.50284939712216<br>XRP 204.022343 | | |
| 3.1.457191 | PIERRE-LUC BROSSARD | ADDRESS REDACTED | | | BTC 0.623772763047885<br>CEL 41.1806194086667<br>ETH 0.519051691312996 | | |
| 3.1.457192 | PIERRE-LUC CORBEIL | ADDRESS REDACTED | | | BNB 1.01954757310097<br>BTC 0.000243472950439767<br>ETH 0.0072281247799024<br>MATIC 9.69456009960513<br>UNI 0.0411963595680307 | | |
| 3.1.457193 | PIERRE-LUC CÔTÉ | ADDRESS REDACTED | | | BTC 0.0314933160927847<br>CEL 18.8901759947265<br>ETH 0.967779734463357 | | |
| 3.1.457194 | PIERRE-LUC GAGNON | ADDRESS REDACTED | | | BTC 0.0000111019886044909<br>CEL 0.419177170375005<br>USDC 0.411735620059221 | | |
| 3.1.457195 | PIERRE-LUC HAWEY | ADDRESS REDACTED | | | BTC 0.00789671420223223<br>CEL 6.76366377973686 | | |
| 3.1.457196 | PIERRE-LUC LACOSTE | ADDRESS REDACTED | | | CEL 72.6400116075636 | | |
| 3.1.457197 | PIERRE-LUC LAFONTAINE | ADDRESS REDACTED | | | CEL 0.293409320285184<br>ETH 0.000001008320815563<br>MCDAI 0.0018363727590484<br>USDC 0.00566715855589497 | | |
| 3.1.457198 | PIERRE-LUC LONGTIN | ADDRESS REDACTED | | | BTC 0.0215771358573817<br>CEL 90.5043625506442<br>MATIC 56.6072236054789 | | |
| 3.1.457199 | PIERRE-LUC OUELLET | ADDRESS REDACTED | | | BTC 0.00810524<br>CEL 9.00420870530826 | | |
| 3.1.457200 | PIERRELUC POULIN | ADDRESS REDACTED | | | BTC 0.00000199618982215<br>ETH 0.000294008053763232 | | |
| 3.1.457201 | PIERRE-LUC REMILLARD | ADDRESS REDACTED | | | BAT 1623<br>BTC 0.00104703766218579<br>CEL 25.8889769059606<br>COMP 0.732<br>DASH 6.98485127<br>ZEC 9.44777015 | | |
| 3.1.457202 | PIERRE-LUC SAVOIE | ADDRESS REDACTED | | | ADA 350.657313644708<br>BTC 0.00000263183310629999<br>CEL 10.2931200058688<br>ETH 0.153286364906102<br>XLM 0.15848536969065<br>XRP 0.770024286896318 | | |
| 3.1.457203 | PIERRE-MARC BOUCHER | ADDRESS REDACTED | | | ADA 74.4789761880007<br>BCH 0.157150835241507<br>BTC 0.0823971920897379<br>DOT 2.15792423768094<br>EOS 8.077801520305<br>ETH 0.618081784186965<br>LTC 0.68115346582297<br>MATIC 27.9947263414382<br>USDT ERC20 204.508742913572<br>XLM 227.682986700759<br>XRP 131.469991925411 | | |
| 3.1.457204 | PIERRE-MARC TURCOTTE | ADDRESS REDACTED | | | BTC 0.203658280582427<br>CEL 119.743024864843 | | |
| 3.1.457205 | PIERRE-MARCEL KOERS | ADDRESS REDACTED | | | BTC 0.000000369647629427 | | |
| 3.1.457206 | PIERRE-MATTHIEU ASTRIÉ | ADDRESS REDACTED | | | AAVE 0.72787488674783<br>BTC 0.0905835562649297<br>CEL 2.7636405299623 | | |
| 3.1.457207 | PIERRE-MICHEL REGENASS | ADDRESS REDACTED | | | BTC 0.002566344894<br>USDC 493.660964614493 | | |
| 3.1.457208 | PIERRENZO POZZI | ADDRESS REDACTED | | | BTC 0.00147456503143607<br>ETH 0.233121099151879<br>XLM 41.1446952037309 | | |
| 3.1.457209 | PIERRE-OLIVIER CADIEUX | ADDRESS REDACTED | | | BTC 0.0105867243148624<br>CEL 0.332241619117773<br>MATIC 29.2752912572218<br>XLM 237.0618843068<br>XRP 45.0213440166405 | | |
| 3.1.457210 | PIERRE-OLIVIER CHASSAY | ADDRESS REDACTED | | | BTC 0.000002370116518418 | | |
| 3.1.457211 | PIERRE-OLIVIER GAUTIER | ADDRESS REDACTED | | | ADA 221.282885285557<br>BNB 1.06348280666063<br>CEL 0.374022754721527<br>USDC 0.232658202425001 | | |
| 3.1.457212 | PIERRE-OLIVIER GIGUÈRE | ADDRESS REDACTED | | | ADA 9<br>BTC 0.000000004032377274<br>CEL 5.86540615214006 | | |
| 3.1.457213 | PIERRE-OLIVIER PAUL-HUS | ADDRESS REDACTED | | | CEL 0.582546119996891<br>DOT 0.000000000081615028 | | |
| 3.1.457214 | PIERRE-OLIVIER RIVIÈRE | ADDRESS REDACTED | | | CEL 0.157948545928752<br>COMP 0.03877595 | | |
| 3.1.457215 | PIERRE-OLIVIER ROCHELEAU | ADDRESS REDACTED | | | DOT 0.0866810180178389<br>USDC 11300.5405341156 | | |
| 3.1.457216 | PIERRE-OLIVIER SAUVÉ | ADDRESS REDACTED | | | BTC 0.00040142<br>CEL 0.0556162569006909 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.457217 | PIERRE-OLIVIER SCHLATTER | ADDRESS REDACTED | | | BTC 0.00127863005474846<br>CEL 59.8164743741714<br>USDT ERC20 2229.668566 | | |
| 3.1.457218 | PIERRE-OLIVIER ST-JEAN | ADDRESS REDACTED | | | BTC 0.0034611013395247<br>CEL 0.0274888759448089<br>XLM 37.1480014 | | |
| 3.1.457219 | PIERRE-XAVIER ROCCHESANI | ADDRESS REDACTED | | | USDC 32.8523975430006 | | |
| 3.1.457220 | PIERRE-YVES CANEILL | ADDRESS REDACTED | | | BAT 1018.14090917629<br>BNB 3.03261793<br>BTC 0.0854012564283632<br>CEL 37.4638505078863<br>ETH 4.09854730962022<br>USDT ERC20 11.8049859431945<br>XRP 495.871846 | | |
| 3.1.457221 | PIERRE-YVES CARIOU | ADDRESS REDACTED | | | ADA 0.00000087633835687<br>BNB 0.000000003486319071<br>BTC 0.00671752631263643<br>BUSD 3567.656506<br>CEL 312.557489965284<br>USDC 3793.990767 | | |
| 3.1.457222 | PIERRE-YVES CHAVAN | ADDRESS REDACTED | | | BTC 0.0520575520996053<br>CEL 0.0301728957986873<br>USDC 0.613260687411892 | | |
| 3.1.457223 | PIERRE-YVES CHRYSOSTOME | ADDRESS REDACTED | | | AAVE 0.0155221124462506<br>BTC 0.000001736116213554<br>CEL 165.028892246402<br>USDC 9.17121984008205<br>USDT ERC20 11.3884678362509 | | |
| 3.1.457224 | PIERRE-YVES DE LA FARGUE | ADDRESS REDACTED | | | BTC 0.00000000543240077<br>CEL 468.8901734886<br>ETH 0.525431291717024<br>USDT ERC20 0.0139826283289567 | | |
| 3.1.457225 | PIERRE-YVES DE TOYTOT | ADDRESS REDACTED | | | BTC 0.000556523475124508<br>CEL 42.0426434116415 | | |
| 3.1.457226 | PIERRE-YVES EIFFER | ADDRESS REDACTED | | | BNB 1.66751289402273<br>BTC 0.152733059494767<br>CEL 9.75690310965297<br>ETH 0.774771886292525<br>USDT ERC20 2.25357493761548 | | |
| 3.1.457227 | PIERRE-YVES FESTOC | ADDRESS REDACTED | | | BNT 1.76526811476569<br>BTC 0.00122876918164249<br>CEL 710.39180256037<br>MATIC 10.0046203183385<br>SNX 3.37380573421839 | | |
| 3.1.457228 | PIERRE-YVES FRIGIERE | ADDRESS REDACTED | | | BTC 0.0135710030975899<br>CEL 0.00118711161253896<br>ETH 0.000576930616951524<br>XLM 82.6024647829434<br>XRP 41.747484495505 | | |
| 3.1.457229 | PIERRE-YVES GOUVERNEYRE | ADDRESS REDACTED | | | BTC 0.0241823192376824<br>CEL 54.5143452101861<br>COMP 0.309218811096855<br>DOT 1.51572809080889<br>ETH 0.268845200113772<br>LTC 0.234487113342676<br>LUNC 0.861007594693901<br>XRP 52.123433 | | |
| 3.1.457230 | PIERRE-YVES HETROIT | ADDRESS REDACTED | | | AAVE 9.68859710592198<br>BTC 0.296273996872396<br>CEL 1451.18278360073<br>DOT 155.392549293407<br>ETH 34.9510386570845<br>LINK 187.853670760831<br>LTC 15.1972765254694<br>MATIC 58547.6571084873<br>SNX 1237.64114597053 | | |
| 3.1.457231 | PIERRE-YVES JOUSSEAUME | ADDRESS REDACTED | | | CEL 6.66669839544363<br>USDC 0.0294450075607722 | | |
| 3.1.457232 | PIERRE-YVES LAMÉ | ADDRESS REDACTED | | | CEL 1.07704115658757 | | |
| 3.1.457233 | PIERRE-YVES LEJEUNE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.457234 | PIERRE-YVES LEONIO | ADDRESS REDACTED | | | CEL 0.0227295791055208<br>ETH 0.000000529859883172 | | |
| 3.1.457235 | PIERRE-YVES LUYCKX | ADDRESS REDACTED | | | CEL 0.82942337892602<br>SNX 2.6915306 | | |
| 3.1.457236 | PIERRE-YVES MANIQUET | ADDRESS REDACTED | | | BTC 0.0425949511888664<br>CEL 102.879544218801<br>ETH 1.04335845532692<br>USDC 409.930079884615 | | |
| 3.1.457237 | PIERRE-YVES NIVOLLET | ADDRESS REDACTED | | | BTC 0.00122071193497463<br>CEL 12.3143945872219<br>ETH 0.295565799205649 | | |
| 3.1.457238 | PIERRE-YVES POITEVIN | ADDRESS REDACTED | | | ADA 0.000000827351493318<br>AVAX 7.27440733878487<br>BNB 3.81672202311004<br>BTC 0.01124371091<br>CEL 908.977312967128<br>DASH 0.000000006911528345<br>DOT 25.760346668106<br>ETH 0.517617328170796<br>LUNC 4.65<br>MATIC 230.72865781129<br>SNX 41.077696850261<br>USDC 419.866832864924 | | |
| 3.1.457239 | PIERRE-YVES TRIBOLET | ADDRESS REDACTED | | | BTC 1.00994<br>CEL 761.828063217165<br>LINK 999.3<br>MATIC 9970 | | |
| 3.1.457240 | PIERRIC ALBRUS | ADDRESS REDACTED | | | DASH 0.000159359126381683<br>DOT 0.0619367072998619<br>MATIC 0.93690459567054<br>USDC 0.308709469785169 | | |
| 3.1.457241 | PIERRIC LE JOLIFF | ADDRESS REDACTED | | | MCDAI 42.6391539102487<br>USDC 250.998487344781<br>USDT ERC20 0.0588272340063997 | | |
| 3.1.457242 | PIERRIC ROSSI | ADDRESS REDACTED | | | BTC 0.000216137078104297<br>CEL 0.0238192083411851<br>ETH 0.000140546087645559<br>USDC 128.826520642024 | | |
| 3.1.457243 | PIERRICK ASSELIN | ADDRESS REDACTED | | | BTC 0.00806553571197132<br>CEL 41.9135084192531 | | |
| 3.1.457244 | PIERRICK BARRE | ADDRESS REDACTED | | | BTC 0.00337212108904693<br>ETH 2.11596946357338 | | |
| 3.1.457245 | PIERRICK BOUCHET | ADDRESS REDACTED | | | CEL 0.0331164961395474<br>SNX 0.299876615511435<br>USDC 478.1177165419 | | |
| 3.1.457246 | PIERRICK HASLIN | ADDRESS REDACTED | | | BTC 0.0000002<br>CEL 0.0306595344759737<br>ETH 0.000003383835557463 | | |

Schedule E/F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.457247 | PIERRICK LAPALUS | ADDRESS REDACTED | | | BCH 2.06427656841155<br>BTC 0.00104202542338281<br>CEL 4.60236358114923<br>ETH 0.0011969581631195<br>LTC 0.00768787255439677<br>XRP 0.630384874067649 | | |
| 3.1.457248 | PIERRICK LE CHEVANTON | ADDRESS REDACTED | | | CEL 1.13123553580019<br>MCDAI 0.160623131485788 | | |
| 3.1.457249 | PIERRICK LEBRUN | ADDRESS REDACTED | | | CEL 0.0380223717650063 | | |
| 3.1.457250 | PIERRICK MERLE | ADDRESS REDACTED | | | CEL 2.60580188198506<br>OMG 0.00192979662605068<br>SNX 2.089016<br>ZRX 80.9852084825692 | | |
| 3.1.457251 | PIERRICK NONNIS | ADDRESS REDACTED | | | ADA 558.141088313432<br>BTC 0.00128532314371593<br>BUSD 1853.88015008623<br>DOT 24.9600198316032<br>MATIC 479.697383467751<br>XLM 623.596575351503 | | |
| 3.1.457252 | PIERRICK PAIN | ADDRESS REDACTED | | | BTC 0.00298568<br>CEL 5.5587088227374<br>EOS 2.6717<br>ETH 0.00687517<br>LINK 0.60124757<br>LTC 0.09135054<br>USDC 42.605793473164<br>XLM 42.5130908 | | |
| 3.1.457253 | PIERRICK TALEC-HEUSSAFF | ADDRESS REDACTED | | | BTC 0.00113301608882846<br>CEL 160.00063683989<br>USDT ERC20 5556.553898 | | |
| 3.1.457254 | PIERRICK TWITE | ADDRESS REDACTED | | | BTC 0.02732546<br>CEL 43.1528514847174<br>DOT 2.2298003084<br>ETH 0.329242027116184<br>LTC 8.00144848 | | |
| 3.1.457255 | PIERRICK VITIELLO | ADDRESS REDACTED | | | ADA 290.866650431972<br>BAT 113.030967296901<br>BCH 0.000000429526283351<br>BNB 1.3083951278645<br>BSV 0.0230858886896683<br>BTC 0.249636482032035<br>CEL 1616.23036192989<br>COMP 0.166364864456988<br>DASH 0.0336427116969001<br>EOS 0.00329109435729201<br>ETH 0.222223992039558<br>LINK 0.00341366471455782<br>LTC 0.0157193886617978<br>MATIC 404.526302165961<br>SGB 31.7101045646571<br>USDC 1541.73947196174<br>XLM 0.165829997670926<br>XRP 0.119754921924723<br>ZEC 0.0625745033048419 | | |
| 3.1.457256 | PIERROT JEANNOT | ADDRESS REDACTED | | | ETH 3.01725842221457 | | |
| 3.1.457257 | PIERROT NOURRY | ADDRESS REDACTED | | | ADA 36.25618<br>CEL 1.37855853941744<br>DOT 1.75 | | |
| 3.1.457258 | PIERROT THIERRY | ADDRESS REDACTED | | | BTC 0.000034840951895644<br>CEL 1.46371993993654<br>USDT ERC20 0.000000288220738747 | | |
| 3.1.457259 | PIERROT VACHON | ADDRESS REDACTED | | | BTC 0.000000001778983962<br>CEL 0.0151269935687154<br>USDC 0.0597089876422078<br>USDT ERC20 0.0144424974880855 | | |
| 3.1.457260 | PIERROT VACHON | ADDRESS REDACTED | | | ADA 0.0138864966536942<br>BTC 0.000000113133290965<br>CEL 0.0332345436080283<br>ETH 0.000005369994626921<br>USDC 0.0361565823689282<br>USDT ERC20 0.013383177620183 | | |
| 3.1.457261 | PIERROT VACHON | ADDRESS REDACTED | | | BTC 0.000789353203984655<br>CEL 0.664170917387669 | | |
| 3.1.457262 | PIERRRE LAGACE | ADDRESS REDACTED | | | CEL 0.330173089639969<br>DOT 0.0230388425037965<br>MATIC 305.995503354723<br>USDC 1.93619706864937 | | |
| 3.1.457263 | PIERS DUFFELL | ADDRESS REDACTED | | | BTC 0.000001741976670593<br>USDC 1.0197196575773 | | |
| 3.1.457264 | PIERS SHAIYEN | ADDRESS REDACTED | | | ADA 0.112040672113626<br>BTC 0.00000112695660729<br>ETH 0.000135443331754758<br>LINK 0.00806210238646245<br>MATIC 0.16713287418497 | | |
| 3.1.457265 | PIERS THOMAS FORDER | ADDRESS REDACTED | | | BTC 0.000000260481344933<br>EOS 14.4407801399622<br>ETH 0.359167558745287 | | |
| 3.1.457266 | PIERSALVO COSTANZO | ADDRESS REDACTED | | | BTC 0.00116979520849127<br>CEL 0.193551960890233 | | |
| 3.1.457267 | PIERSON CURTIS | ADDRESS REDACTED | | | ADA 89.7182436201082<br>BSV 0.0739796581146416<br>BTC 0.0006753870361339<br>CEL 222.546591873846<br>ETH 2.34891997355219<br>LTC 6.30914792245043<br>MATIC 1279.62634474824<br>SGB 73.5103555910004<br>SOL 6.8476409257179<br>USDC 13047.0777033723<br>XRP 566.27467191053 | BTC 0.505488588777023<br>ETH 2.33219530836708 | |
| 3.1.457268 | PIERSON LEE | ADDRESS REDACTED | | | ADA 1061.25372373522<br>BTC 0.0108110332429193<br>CEL 6.2324020666995<br>LUNC 9.65521983427526<br>XRP 518.37404548921 | | |
| 3.1.457269 | PIERSON UBINAS | ADDRESS REDACTED | | | BTC 0.0150387722868635 | | |
| 3.1.457270 | PIERTOBIA LAPORTA | ADDRESS REDACTED | | | BTC 0.00819822688725608 | | |
| 3.1.457271 | PIERVALERIO VIGNOLA | ADDRESS REDACTED | | | BTC 0.0942032964593289<br>CEL 776.297052325285<br>ETH 1.58803649586854<br>SGB 40.7169928010046<br>XRP 263.75 | | |
| 3.1.457272 | PIERY FREYHOFER | ADDRESS REDACTED | | | CEL 126.965401360945<br>ETH 1.445684655109 | | |
| 3.1.457273 | PIET BODEN | ADDRESS REDACTED | | | BTC 0.00822032664829748<br>CEL 6.84122209756099 | | |
| 3.1.457274 | PIET BRAUN | ADDRESS REDACTED | | | BTC 0.00177687403269169<br>ETH 0.00116652318331607<br>MATIC 167.953375195108 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.457275 | PIET CARPENTIER | ADDRESS REDACTED | | | BTC 0.943848686597736<br>ETH 11.9692304541565<br>MATIC 49.6940071859235<br>USDC 19.4063861130752 | | |
| 3.1.457276 | PIET DE KRUIJF | ADDRESS REDACTED | | | BTC 0.011647581238542<br>CEL 11.7174709124198 | | |
| 3.1.457277 | PIET HELEVEN | ADDRESS REDACTED | | | CEL 0.00270172059676871 | | |
| 3.1.457278 | PIET KARDINAAL | ADDRESS REDACTED | | | BTC 0.0218527029576518<br>CEL 0.935387959186192 | | |
| 3.1.457279 | PIET ZEEGERS | ADDRESS REDACTED | | | BTC 0.019736703568666 | | |
| 3.1.457280 | PIETARI REIJONEN | ADDRESS REDACTED | | | BTC 0.00111297135356524<br>CEL 0.475840008924916<br>LINK 131.264929670779 | | |
| 3.1.457281 | PIETER A OOSTERS | ADDRESS REDACTED | | | AVAX 66.5111925402202<br>BTC 0.619531076554497 | | |
| 3.1.457282 | PIETER ADRIAAN KRIJGER | ADDRESS REDACTED | | | BTC 0.0823949587173051<br>CEL 25.4096692069407<br>ETH 0.00182354636001911 | | |
| 3.1.457283 | PIETER ALAERTS | ADDRESS REDACTED | | | ADA 4276.01872297626<br>BNB 30.7201827562601<br>BTC 0.000678606821992856<br>CEL 0.85997869815142<br>LINK 165.059583595797<br>USDC 50.9878984506205 | | |
| 3.1.457284 | PIETER ANNE SCHOLTEN | ADDRESS REDACTED | | | ADA 0.000000712717029621<br>BNB 0.0000000080265408887<br>BTC 0.2360679041885<br>CEL 1250.1693058521<br>COMP 0.0000002<br>SNX 0.000000136356860424<br>USDC 0.347484<br>XRP 1 | | |
| 3.1.457285 | PIETER ANTON CASPER GOEDHART | ADDRESS REDACTED | | | ADA 593.224194034764<br>BNB 0.97333928666506<br>BTC 0.00955352358233991<br>CEL 0.0659334157316094<br>ETH 0.127742258056628<br>USDC 0.215624455820809 | | |
| 3.1.457286 | PIETER AUGUSTEIJN | ADDRESS REDACTED | | | BTC 1.02808344370243<br>CEL 1.44128044489499<br>ETH 19.4834053413485<br>MCDAI 42.7211522826326 | | |
| 3.1.457287 | PIETER BEYERS | ADDRESS REDACTED | | | CEL 3.10998178614954<br>XRP 161.45 | | |
| 3.1.457288 | PIETER BLANKSMA | ADDRESS REDACTED | | | BTC 0.00573546629060965<br>CEL 0.0117052508316821<br>USDC 9494.07267908814 | | |
| 3.1.457289 | PIETER BOERBOOM | ADDRESS REDACTED | | | USDC 1.58500269899556 | | |
| 3.1.457290 | PIETER BORST | ADDRESS REDACTED | | | BTC 0.000275067351189861<br>ETH 1.73817215340238<br>LINK 0.163424094410769<br>LTC 0.00338194548121204<br>USDT ERC20 0.0476094286302008 | BTC 0.323063961934237<br>ETH 5.18118889081197<br>LINK 359.445255193448 | |
| 3.1.457291 | PIETER BOTHA | ADDRESS REDACTED | | | ADA 101<br>CEL 830.579691609052<br>EOS 301.8<br>XLM 20444.3881422<br>XRP 20300 | | |
| 3.1.457292 | PIETER BOUDEWIJN VAN ECK | ADDRESS REDACTED | | | CEL 11.4022898919149<br>USDC 101.824891631117 | | |
| 3.1.457293 | PIETER BRAAM | ADDRESS REDACTED | | | ADA 0.185664668776072<br>BTC 0.000163453778962546<br>CEL 0.977603208373047<br>ETH 0.0162416070302374<br>LINK 0.114994678616109<br>MATIC 0.776682683175237<br>UNI 0.0921744939747356<br>USDC 0.0508550851232334 | | |
| 3.1.457294 | PIETER BRAUNS | ADDRESS REDACTED | | | BTC 0.171445344858116<br>CEL 6552.21212624085<br>EOS 0.3687<br>SOL 0.177598620941266<br>USDC 26147.5148949542 | | |
| 3.1.457295 | PIETER BREBELS | ADDRESS REDACTED | | | BNB 1.16869595605371<br>BTC 0.00239232552924726<br>CEL 0.0111258478380153<br>USDC 3729.68656150573 | | |
| 3.1.457296 | PIETER BREEDVELD | ADDRESS REDACTED | | | ADA 0.341136201204253<br>BTC 0.000139825724230704<br>USDC 0.0794061272580052 | | |
| 3.1.457297 | PIETER BRITS | ADDRESS REDACTED | | | BTC 0.0120132183423985<br>CEL 2.53046819269115 | | |
| 3.1.457298 | PIETER CHRISTIAENSEN | ADDRESS REDACTED | | | BTC 0.000000000219558054<br>CEL 10.0144068430978<br>OMG 0.000000004583334<br>TUSD 0.0000000000005 | | |
| 3.1.457299 | PIETER CLAES | ADDRESS REDACTED | | | CEL 12.4255492609855 | | |
| 3.1.457300 | PIETER CLAUS | ADDRESS REDACTED | | | BTC 0.219892752848623<br>MATIC 671.425405774928 | | |
| 3.1.457301 | PIETER CONRADIE | ADDRESS REDACTED | | | ADA 1629.96273925068<br>BTC 0.0398889433858214<br>CEL 40.5460416862103<br>DOT 11.5597903456579<br>ETC 8.43856910876384<br>ETH 0.909923701368305<br>SOL 37.7754299060962<br>USDC 74.6413828525103 | | |
| 3.1.457302 | PIETER D'HONDT | ADDRESS REDACTED | | | BTC 0.0026125293446037<br>CEL 347.739322128161 | | |
| 3.1.457303 | PIETER DE JONG | ADDRESS REDACTED | | | ADA 0.990852644199867<br>BTC 0.000019493098403179<br>CEL 1.58127117144758<br>USDT ERC20 0.547982648789551 | | |
| 3.1.457304 | PIETER DE PUNDER | ADDRESS REDACTED | | | AVAX 10.1284211550373<br>BTC 0.00113913380265646<br>CEL 0.709227606930013<br>DOT 172.174854039705<br>ETH 3.17157872296565 | | |
| 3.1.457305 | PIETER DE VREESE | ADDRESS REDACTED | | | BTC 0.00742861<br>CEL 5.60054459519075<br>LTC 1.08591086<br>XLM 1236.0134735 | | |
| 3.1.457306 | PIETER DE ZWART | ADDRESS REDACTED | | | BTC 0.0573100289299394<br>CEL 51.0938896282421<br>ETH 2.04002891382347<br>LINK 99.7302957091693<br>MATIC 418.333294772864<br>SOL 2.02516132126677 | | |
| 3.1.457307 | PIETER DECOCK | ADDRESS REDACTED | | | BTC 0.000000730504546473<br>BUSD 0.470837323009264 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.457308 | PIETER DEPREZ | ADDRESS REDACTED | | | ADA 293.129333005766<br>BTC 0.000879774441379488 | | |
| 3.1.457309 | PIETER DEVOLDER | ADDRESS REDACTED | | | CEL 0.0088133980799435<br>ETH 0.0503543823771769<br>MATIC 76.4819876639708 | | |
| 3.1.457310 | PIETER DIJKSTRA | ADDRESS REDACTED | | | BTC 0.000000931079721521<br>CEL 0.0708836024717985<br>USDC 69172.5638535832<br>USDT ERC20 2.77464674241252 | | |
| 3.1.457311 | PIETER DM | ADDRESS REDACTED | | | BTC 0.0015588802574874<br>CEL 16.8396848503507<br>ETH 0.513248662663851 | | |
| 3.1.457312 | PIETER DOMMANSCHET | ADDRESS REDACTED | | | ADA 0.461198186264357<br>AVAX 7.22839715354061<br>BTC 0.000026513960363912<br>CEL 0.137142362042218<br>DOT 0.0267895322058732<br>ETH 0.000447525185499012<br>MATIC 1.55455271594615<br>SNX 0.000032494425423267<br>SOL 6.06698627107338<br>USDC 25.3746774897495 | | |
| 3.1.457313 | PIETER DUMON | ADDRESS REDACTED | | | CEL 0.286173847188985<br>MATIC 63.9254661682271<br>USDC 0.142291461977416 | | |
| 3.1.457314 | PIETER EERZAMEN | ADDRESS REDACTED | | | CEL 0.293360349182405<br>ETH 0.000732806278353872 | | |
| 3.1.457315 | PIETER ERIC CAMMERAAT | ADDRESS REDACTED | | | BTC 0.0960162441693708<br>CEL 0.00192745777345057<br>ETH 0.0191843228491737 | | |
| 3.1.457316 | PIETER FOUCHÉ | ADDRESS REDACTED | | | ADA 0.457646652828692<br>BTC 0.000738038922860962<br>ETH 97.5899482396284<br>LINK 2551.61659782702<br>USDC 534.649742852334<br>XRP 29348.9609159141 | | |
| 3.1.457317 | PIETER GOOSSENS | ADDRESS REDACTED | | | AAVE 0.000398921027203544<br>BTC 0.00000933681402122499<br>CEL 0.425180627496626<br>DOT 0.103345647422322<br>LTC 0.175449531408383<br>PAX 1.64283300296869<br>USDC 0.000000721230784905 | | |
| 3.1.457318 | PIETER GREYLING | ADDRESS REDACTED | | | BTC 0.000309743715038778<br>GUSD 1087.2347897106 | | BTC 0.00000000953378318 |
| 3.1.457319 | PIETER GROOT | ADDRESS REDACTED | | | BTC 0.010873625549092<br>CEL 7.95089339793553 | | |
| 3.1.457320 | PIETER GROOT BRAMEL | ADDRESS REDACTED | | | BTC 0.000004327004232894<br>ETH 0.00000905029155475<br>USDC 1.04877587844641<br>USDT ERC20 1.45791805592095 | | |
| 3.1.457321 | PIETER H GROOT BRAMEL | ADDRESS REDACTED | | | BTC 0.0387460597370532<br>ETH 7.03808648025177 | | |
| 3.1.457322 | PIETER HABETS | ADDRESS REDACTED | | | BTC 2.58737237865558<br>ETH 10.4884637711738<br>USDT ERC20 0.0538860094061035 | | |
| 3.1.457323 | PIETER HACQUEBARD | ADDRESS REDACTED | | | BTC 0.000000000228007844<br>CEL 0.290352892629013<br>ETH 0.000204935205296369 | | |
| 3.1.457324 | PIETER HELLEMANS | ADDRESS REDACTED | | | BTC 0.000000000566174349<br>CEL 0.127160101208158 | | |
| 3.1.457325 | PIETER HENDRIK JACOBUS DE MAN | ADDRESS REDACTED | | | BTC 0.00441398184755355<br>CEL 1.63901268265402 | | |
| 3.1.457326 | PIETER HERMAN A VANDERHAEGEN | ADDRESS REDACTED | | | CEL 0.00420096914130257<br>ETH 0.0014577641978944 | | |
| 3.1.457327 | PIETER HERMAN A VANDERHAEGEN | ADDRESS REDACTED | | | BTC 0.501484638601608<br>ETH 8.42932712954466 | | |
| 3.1.457328 | PIETER HEYSE | ADDRESS REDACTED | | | BNT 20.78<br>CEL 1.66201649532024 | | |
| 3.1.457329 | PIETER HOFLAND | ADDRESS REDACTED | | | BTC 1.00961413962194<br>CEL 0.190911864150355<br>DOT 0.662527737851288<br>ETH 9.09612603463307<br>SOL 84.532874620543<br>USDC 19261.9465010283<br>XLM 0.687529173996439 | | |
| 3.1.457330 | PIETER HOFMAN | ADDRESS REDACTED | | | ADA 0.00591197777505624<br>BTC 0.000851947385271345<br>CEL 0.0416785125183364<br>USDC 797.777603593191 | | |
| 3.1.457331 | PIETER HUISTRA | ADDRESS REDACTED | | | BTC 0.000770425235755437<br>ETH 5.36427578504077 | | |
| 3.1.457332 | PIETER HULST | ADDRESS REDACTED | | | BTC 0.000000000209831009<br>CEL 2.876418497675 | | |
| 3.1.457333 | PIETER IGENATIUS VAN ZIJL | ADDRESS REDACTED | | | CEL 0.0405214470886391 | | |
| 3.1.457334 | PIETER J M ALBLAS | ADDRESS REDACTED | | | BTC 0.142563778897973<br>CEL 0.840815657671081<br>ETH 3.39552662630332<br>MATIC 6955.32826621211<br>SOL 0.224427926632772<br>USDC 168.298206981097<br>USDT ERC20 2.32464051928498 | | |
| 3.1.457335 | PIETER J VANDERBRUG | ADDRESS REDACTED | | | USDC 0.313289246505642 | | |
| 3.1.457336 | PIETER JAN KRIS VANNESTE | ADDRESS REDACTED | | | ETH 0.00162805042688264 | | |
| 3.1.457337 | PIETER JAN MEULENHOFF | ADDRESS REDACTED | | | BTC 0.000000764352623803 | | |
| 3.1.457338 | PIETER JANSE VAN RENSBURG | ADDRESS REDACTED | | | BTC 0.32533313249778<br>DOT 0.22653129229675<br>MATIC 2238.21329943289<br>USDC 121.517336944789 | DOT 0.000000474323788966 | |
| 3.1.457339 | PIETER JOHANNES EKSTEEN JACOBSZ | ADDRESS REDACTED | | | BTC 0.176661229753943 | | |
| 3.1.457340 | PIETER JOHANNES SOLLE | ADDRESS REDACTED | | | ADA 294.85883881288<br>BNB 0.000142027403854438<br>BTC 0.0657732514794703<br>ETH 1.06774178372694 | | |
| 3.1.457341 | PIETER KEMP | ADDRESS REDACTED | | | BAT 14.208965<br>BTC 0.000000034650976476<br>CEL 3.8227762135834<br>EOS 2.008<br>MATIC 506.72492668872<br>SNX 0.100669028181345<br>USDC 0.000000519396102378<br>USDT ERC20 0.00000098670728369<br>XAUT 0.000000158346814989<br>XRP 1.323251 | | |
| 3.1.457342 | PIETER KEMPENEERS | ADDRESS REDACTED | | | BTC 0.0464710045810226<br>ETH 0.06975203 | | |
| 3.1.457343 | PIETER KOLBEEK | ADDRESS REDACTED | | | BTC 0.000000638536944214<br>ETH 0.000940999429469956 | | |
| 3.1.457344 | PIETER KRANT | ADDRESS REDACTED | | | BNB 4.28219425901853 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.457345 | PIETER KRUGEL | ADDRESS REDACTED | | | BCH 0.00818292<br>CEL 1.82042068667264<br>ETH 0.03175408 | | |
| 3.1.457346 | PIETER LEGERSTEE | ADDRESS REDACTED | | | ADA 0.121186440640315<br>AVAX 6.50516905856069<br>BNB 0.000100084038113034<br>BTC 0.00108437081276964<br>CEL 1893.62206139376<br>LUNC 5.87285745412799<br>USDC 0.00373937919362696 | | |
| 3.1.457347 | PIETER LEIRENS | ADDRESS REDACTED | | | BTC 0.00249044186837483<br>CEL 5157.68069270357<br>ETH 11<br>USDC 19988 | | |
| 3.1.457348 | PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ADDRESS REDACTED | | | BAT 14.0049325576917<br>BTC 0.553961218132952<br>CEL 7.34738897924804<br>ETC 3.98251704955962<br>ETH 0.0344835854189456<br>OMG 20.0125605764541<br>USDC 465.100174111719<br>USDT ERC20 7.70982328453646<br>ZRX 60.3181887309918 | | |
| 3.1.457349 | PIETER LIDEKE | ADDRESS REDACTED | | | BAT 280<br>BTC 0.00000000521454962<br>CEL 3.05325648630725 | | |
| 3.1.457350 | PIETER LIJNEMA | ADDRESS REDACTED | | | BTC 0.000000936351581739<br>CEL 54.2091320642972<br>EOS 172.7373<br>USDC 1153.816561 | | |
| 3.1.457351 | PIETER LOETE | ADDRESS REDACTED | | | ADA 9.80634100973111<br>BCH 0.000402803816914254<br>BTC 0.000000996792698899<br>CEL 0.161931982917953<br>DASH 0.0623858074663832<br>ETH 0.000002759705290269<br>LTC 0.00485183808359342<br>MCDAI 0.0393803695791858<br>USDC 0.325791889454643<br>XLM 0.000000101331786301 | | |
| 3.1.457352 | PIETER LUTTIKHUIS | ADDRESS REDACTED | | | USDC 47.654034757562 | | |
| 3.1.457353 | PIETER MASCINI | ADDRESS REDACTED | | | ADA 0.000000664545229329<br>BTC 0.841942317017247<br>CEL 0.615144253834255<br>ETH 0.00170528384388881 | | |
| 3.1.457354 | PIETER MATTHIJS ZAAG | ADDRESS REDACTED | | | BTC 0.00112955127895025<br>ETH 0.115026661808378<br>USDC 1761.63488293927<br>USDT ERC20 0.643242450054432 | | |
| 3.1.457355 | PIETER MEETER | ADDRESS REDACTED | | | BTC 0.0810325667248705<br>CEL 20.7507072994112<br>DOT 0.00000000008912106 | | |
| 3.1.457356 | PIETER MEULENHOFF | ADDRESS REDACTED | | | BTC 0.101647168582023<br>CEL 0.00761115453637512<br>USDC 2.07315238700878<br>XLM 0.0000000735921312149999 | | |
| 3.1.457357 | PIETER MODDERKOLK | ADDRESS REDACTED | | | BTC 0.000000008075980769<br>CEL 0.0113875062430879<br>MATIC 0.00704699478828738<br>SGB 0.249313195870723 | | |
| 3.1.457358 | PIETER NATANAEL | ADDRESS REDACTED | | | ADA 0.21453188364382<br>BTC 0.000000004591223378<br>CEL 0.0517209998709151 | | |
| 3.1.457359 | PIETER NAUDE | ADDRESS REDACTED | | | CEL 8.36311889572238<br>DOT 0.000000000011799909 | | |
| 3.1.457360 | PIETER NELSON | ADDRESS REDACTED | | | BTC 0.00200783083418244<br>CEL 1.09418355423222<br>ETH 0.0476557462430261 | | |
| 3.1.457361 | PIETER NIEUWENHUIZEN III | ADDRESS REDACTED | | | BTC 0.000014671640062145<br>CEL 0.505805956321114 | | |
| 3.1.457362 | PIETER NIJS | ADDRESS REDACTED | | | ADA 0.0520144088282279<br>BTC 0.000003256031767863<br>CEL 19.6969434200656<br>ETH 0.517565839623362<br>USDC 0.001 | | |
| 3.1.457363 | PIETER NOLTA | ADDRESS REDACTED | | | BTC 0.016470185958403<br>CEL 16.2268605676339 | | |
| 3.1.457364 | PIETER OUDSHOORN | ADDRESS REDACTED | | | BTC 0.0296173806546761<br>ETH 0.273688491476936 | | |
| 3.1.457365 | PIETER P BAKKER | ADDRESS REDACTED | | | USDC 1711.24768023724 | | |
| 3.1.457366 | PIETER PASSCHIER | ADDRESS REDACTED | | | USDT ERC20 0.00297370822157283 | | |
| 3.1.457367 | PIETER PAUL ENKELAAR | ADDRESS REDACTED | | | ADA 0.625340542564294<br>BTC 0.00018892528157704<br>ETH 3.93957571359481 | | |
| 3.1.457368 | PIETER POCORNIE | ADDRESS REDACTED | | | BTC 0.000001106274138455<br>CEL 0.410145492639807<br>DOT 0.0015845457401277<br>ETH 0.0134666098661623<br>LINK 0.00074324825082616<br>MATIC 463.412807024448 | | |
| 3.1.457369 | PIETER POLS | ADDRESS REDACTED | | | ADA 0.216952021471484<br>BNB 0.00109572162312041<br>BTC 0.000000001513523365<br>CEL 25.0923911916129<br>USDC 1.27614499538527 | | |
| 3.1.457370 | PIETER PORTERS | ADDRESS REDACTED | | | CEL 0.393818397997183 | | |
| 3.1.457371 | PIETER POTTER | ADDRESS REDACTED | | | BTC 0.0704812590573852<br>CEL 229.215101876369<br>COMP 0.721193131287219<br>DASH 5.30859094<br>DOT 11.5048134017602<br>ETH 2.52122709<br>MATIC 538<br>SNX 20.0488328665471<br>ZEC 3.7736774<br>ZRX 853.6677737 | | |
| 3.1.457372 | PIETER RÉDELÉ | ADDRESS REDACTED | | | ADA 342.457177689435<br>BTC 0.00344126031283047<br>CEL 8.39353973862723<br>ETH 0.0019679395064444<br>SOL 17.7097804374887 | | |
| 3.1.457373 | PIETER SCHROEDERS | ADDRESS REDACTED | | | BTC 0.0000364183609994569<br>CEL 103.241786118402<br>DASH 2.04607894433698<br>EOS 10.0940403557757<br>ETH 0.00018194282776146<br>USDC 3.279893 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.457374 | PIETER SCHULLER | ADDRESS REDACTED | | | BTC 0.0000034981718988079<br>CEL 12.1870911266927<br>DOT 0.0844865825746835<br>LINK 0.0572049000175604<br>MATIC 1.01007608360736<br>USDC 87.3578997482606 | | |
| 3.1.457375 | PIETER SCHUURMANS | ADDRESS REDACTED | | | BTC 0.0100118743202339 | | |
| 3.1.457376 | PIETER SHIFFLER | ADDRESS REDACTED | | | BTC 0.00011515784400098<br>CEL 0.887950287658685<br>DOT 0.00537035349232264<br>ETH 0.00136297992184427<br>OMG 0.00327809211545079<br>SGB 57.6432203827591<br>UNI 0.0057143581833624<br>USDC 0.065286230931135<br>XLM 0.112627683140313<br>ZRX 0.0777770824477598 | | |
| 3.1.457377 | PIETER SJIRK JOUWSMA | ADDRESS REDACTED | | | BTC 0.0756210673921464 | | |
| 3.1.457378 | PIETER SMITH | ADDRESS REDACTED | | | BTC 0.000000002211308272<br>CEL 0.0312580509965084<br>EOS 0.00003341425578686<br>ETH 0.000048807355278508<br>USDC 2.49706318348115<br>XLM 0.000000070234934165 | | |
| 3.1.457379 | PIETER SMITH | ADDRESS REDACTED | | | BTC 0.2570296551193204<br>ETH 3.07607685067091 | | |
| 3.1.457380 | PIETER SOONS | ADDRESS REDACTED | | | ETH 0.00202416285734427 | | |
| 3.1.457381 | PIETER SPAANS | ADDRESS REDACTED | | | BTC 0.00638179307303309 | | |
| 3.1.457382 | PIETER SPEELMAN | ADDRESS REDACTED | | | BTC 0.00189675640170421<br>CEL 23.090095768228<br>DOT 0.0482268360046069<br>XLM 0.000000513245353026<br>ZEC 0.01115117 | | |
| 3.1.457383 | PIETER STEYN | ADDRESS REDACTED | | | BTC 0.00120193357620987<br>CEL 0.0113660813929024<br>LTC 0.00172444988612825 | | |
| 3.1.457384 | PIETER STROUVEN | ADDRESS REDACTED | | | BTC 0.0636330978836165 | | |
| 3.1.457385 | PIETER SWANEPOEL | ADDRESS REDACTED | | | CEL 2.54654613075701<br>ETH 1.94683987561516<br>USDC 0.231469850494069<br>USDT ERC20 1031.42796207668 | | |
| 3.1.457386 | PIETER TEN VELDE | ADDRESS REDACTED | | | BTC 0.0538031965509094<br>ETH 0.526409847434723<br>MATIC 1421.21993998041<br>SNX 321.036977035531<br>USDC 50.9966433662273 | | |
| 3.1.457387 | PIETER VAN AERDE | ADDRESS REDACTED | | | BTC 0.00392678873568379<br>ETH 0.511124368406307<br>USDT ERC20 218.973227741089 | | |
| 3.1.457388 | PIETER VAN BOMMEL | ADDRESS REDACTED | | | BTC 0.00000000151642551<br>CEL 0.00837490825958305<br>USDC 7.03433769051793 | | |
| 3.1.457389 | PIETER VAN BRUGGEN | ADDRESS REDACTED | | | ADA 0.000000842872405373<br>BTC 0.000000010175822928<br>CEL 1.46304099128952 | | |
| 3.1.457390 | PIETER VAN DEN EYNDE | ADDRESS REDACTED | | | CEL 28.0896556612357 | | |
| 3.1.457391 | PIETER VAN DEN MUIJSENBERG | ADDRESS REDACTED | | | BTC 0.000000439196778739<br>CEL 0.00797316889315478<br>ETH 0.000004964414124885<br>LINK 0.0195113035269652<br>SNX 0.000269884247754967<br>USDC 0.0238555492686046<br>USDT ERC20 0.0150634460968187 | | |
| 3.1.457392 | PIETER VAN DER VEKEN | ADDRESS REDACTED | | | BTC 0.00300486340164834<br>CEL 17.3433358925124<br>DASH 0.155939392351938<br>ETH 0.0275763090299269<br>LTC 0.556429858716227<br>USDC 176.714827706358 | | |
| 3.1.457393 | PIETER VAN DER WEEL | ADDRESS REDACTED | | | BTC 0.0154263450129931 | | |
| 3.1.457394 | PIETER VAN DER WESTHUIZEN | ADDRESS REDACTED | | | BTC 0.0112698811897625<br>CEL 2.88800230297428 | | |
| 3.1.457395 | PIETER VAN GAALEN | ADDRESS REDACTED | | | ADA 0.165498462928113<br>BTC 0.0443086746850834<br>CEL 0.0191267706717477<br>ETC 0.000274598509909847<br>ETH 2.17018652134431<br>MCDAI 0.108379988788945<br>USDC 231.646798508357 | | |
| 3.1.457396 | PIETER VAN HERPE | ADDRESS REDACTED | | | BTC 0.0000004669124623799999<br>CEL 0.872928902489745<br>USDC 0.288298849412506 | | |
| 3.1.457397 | PIETER VAN KELST | ADDRESS REDACTED | | | BTC 0.000552752377618991<br>CEL 292.170997909597<br>ETH 0.486138520135231 | | |
| 3.1.457398 | PIETER VAN NIEKERK | ADDRESS REDACTED | | | AAVE 0.000003186473184468<br>BTC 0.000000207471387016<br>DOT 0.114428275754835<br>ETH 0.000054247799851149<br>LINK 0.013170601035839<br>MATIC 0.00465462491811363<br>SNX 0.000450419936332368<br>USDC 0.00826031210627497<br>USDT ERC20 0.570493441801204 | | |
| 3.1.457399 | PIETER VAN NIEKERK | ADDRESS REDACTED | | | BTC 0.00124524960299315<br>CEL 7.83053436490948<br>ETH 0.0226277934163474<br>USDC 38.225598192214 | | |
| 3.1.457400 | PIETER VAN OOST | ADDRESS REDACTED | | | CEL 0.11665883135658 | | |
| 3.1.457401 | PIETER VAN WINGERDEN | ADDRESS REDACTED | | | BTC 0.112809459791861<br>CEL 222.370536148349<br>ETH 0.424153511322226 | | |
| 3.1.457402 | PIETER VAN WYK | ADDRESS REDACTED | | | ADA 0.000000154825569995999<br>BNB 0.834892036679934<br>BTC 0.00671599178690589<br>CEL 5.3786618969694<br>USDC 0.000560161358737833 | | |
| 3.1.457403 | PIETER VANDECRUYS | ADDRESS REDACTED | | | BTC 0.000362282640375623 | | |
| 3.1.457404 | PIETER VANDERBEEKEN | ADDRESS REDACTED | | | BTC 0.000530790095663426<br>CEL 2.6532975421183<br>ETH 13.1235440293816<br>LUNC 0.00367995066477993<br>USDC 0.0471089320007323<br>UST 53.8781769473688 | | |
| 3.1.457405 | PIETER VANDEVENNE | ADDRESS REDACTED | | | BTC 0.00157542984308249<br>CEL 6.93246109104385<br>LINK 19.37297052 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.457406 | PIETER VENTER | ADDRESS REDACTED | | | AVAX 6.95540262301983<br>BCH 0.05936042<br>BTC 0.204182962985647<br>CEL 1.29413501197703<br>DASH 7.08276683963845<br>DOT 20.8171489351578<br>ETC 11.104142691746<br>ETH 0.540648594125486<br>LINK 52.3027222353493<br>LUNC 12.2193332028837<br>MANA 84.5653747742427<br>MATIC 239.478374126792<br>USDT ERC20 19.1314372536023<br>XRP 183.512 | | |
| 3.1.457407 | PIETER VERHEUL | ADDRESS REDACTED | | | BTC 0.0520257034999858 | | |
| 3.1.457408 | PIETER VERLEYSEN | ADDRESS REDACTED | | | ADA 10000.1373598338<br>AVAX 18.673<br>BTC 0.469927451354202<br>CEL 12137.2695063857<br>ETH 1.13732875060617<br>SGB 760.383730674764<br>SNX 250.000000169327<br>XRP 7130.43113563639 | | |
| 3.1.457409 | PIETER VERSTRAETE | ADDRESS REDACTED | | | BTC 0.00226039544157089<br>LUNC 78.4446465433475<br>USDC 222.526681166363 | | |
| 3.1.457410 | PIETER VOOGT | ADDRESS REDACTED | | | BTC 0.000971280338108567 | | |
| 3.1.457411 | PIETER VOORWINDEN | ADDRESS REDACTED | | | ADA 0.445307284295305<br>BTC 0.0000113149856727029<br>USDC 0.622734623507268 | | |
| 3.1.457412 | PIETER VREEDE | ADDRESS REDACTED | | | AVAX 94.410400786024<br>CEL 248.467535738311<br>COMP 4.4310299960664<br>DASH 24.9108136521547<br>ETC 101.101525632966<br>SNX 2240.77615544467<br>SUSHI 288.309623449669 | | |
| 3.1.457413 | PIETER WALTHERUS ADRIANUS HUIBREGTSE | ADDRESS REDACTED | | | ADA 178.963101011727<br>BTC 0.00112877009210764<br>CEL 73.4908842713249<br>ETH 0.482479323262888<br>USDC 1423.53864676232<br>XRP 2104.4391459755 | | |
| 3.1.457414 | PIETER WILDSCHUT | ADDRESS REDACTED | | | BTC 0.171155699989893<br>MANA 897.968160225197<br>MATIC 1590.05363921546 | ADA 8605.72887099999 | |
| 3.1.457415 | PIETER WILLEM MARAIS | ADDRESS REDACTED | | | LTC 0.000003873595789197 | | |
| 3.1.457416 | PIETER WILLEMS | ADDRESS REDACTED | | | ADA 120.878<br>BTC 0.00507832<br>CEL 6.99661605800614<br>XRP 422.883063397887 | | |
| 3.1.457417 | PIETER WITTEVRONGEL | ADDRESS REDACTED | | | BTC 0.000010424959924408<br>ETH 0.000000743872769778<br>USDC 21477.6795703366 | | |
| 3.1.457418 | PIETER ZACHARIAS HEFER | ADDRESS REDACTED | | | AVAX 16.0628573253374<br>BNB 3.24888370554152<br>BTC 0.0981325934664684<br>ETH 0.00185868751521172<br>LTC 1.03551032386419<br>LUNC 24.2046474655093<br>XRP 663.821837952534 | | |
| 3.1.457419 | PIETER-JAN BASTYNS | ADDRESS REDACTED | | | BTC 0.25553454594201<br>DOT 25.2593863425894<br>ETH 1.07530400197859<br>MATIC 751.352288525124 | | |
| 3.1.457420 | PIETERJAN CLINCKEMALIE | ADDRESS REDACTED | | | BTC 0.49916138326168<br>CEL 2280.5592205917<br>ETH 6.43032276175318<br>LTC 1.48409855<br>XRP 1199 | | |
| 3.1.457421 | PIETER-JAN COOLS | ADDRESS REDACTED | | | BTC 0.000000982732286561<br>CEL 22.6825181981997<br>LTC 0.00684064486494457 | | |
| 3.1.457422 | PIETER-JAN DEGROOTE | ADDRESS REDACTED | | | BTC 0.207568772918723 | | |
| 3.1.457423 | PIETERJAN DEN DEKKER | ADDRESS REDACTED | | | BTC 0.000061580902376077 | | |
| 3.1.457424 | PIETER-JAN ERIC J ROEX | ADDRESS REDACTED | | | BTC 0.000487390007265214<br>CEL 8.98279884739191<br>DASH 1.36115518150581<br>ETC 0.00000012167940388<br>ETH 0.000876407248430489<br>OMG 72.6071560439755<br>SGB 111.880149579542<br>XLM 1238.48760367606<br>XRP 409.637273495466<br>ZRX 0.545125409958736 | | |
| 3.1.457425 | PIETER-JAN HAZELHOFF | ADDRESS REDACTED | | | ETH 2.38974349920747<br>MATIC 204.294644760289<br>USDC 1301.41366652335<br>XLM 0.244040837213313<br>XRP 0.303501724444189 | | |
| 3.1.457426 | PIETER-JAN HENDRICKX | ADDRESS REDACTED | | | ADA 502.983624777287<br>BTC 0.15740980360288<br>ETH 0.51681861712455<br>XRP 7993.76224682062 | | |
| 3.1.457427 | PIETERJAN LUYSSEN | ADDRESS REDACTED | | | BTC 0.00105242715690402<br>USDC 441.71095674355 | | |
| 3.1.457428 | PIETER-JAN MEERSCHMAN | ADDRESS REDACTED | | | BTC 0.000412351815219309<br>CEL 587.511824750835<br>ETH 0.000322911432954402<br>USDC 4.89840931739618 | | |
| 3.1.457429 | PIETERJAN MUTTON | ADDRESS REDACTED | | | BTC 0.0367983239124175<br>CEL 2.75566558629005<br>DOT 8.31423716396278<br>ETH 1.12328847165724<br>LINK 2.46102530904197<br>MATIC 18.7592204754563<br>SNX 6.95 | | |
| 3.1.457430 | PIETERJAN PANIS | ADDRESS REDACTED | | | BTC 0.000000988913859403<br>CEL 1.85961758148568<br>ETH 0.014298<br>XRP 6.35184839263188 | | |
| 3.1.457431 | PIETER-JAN RAEMDONCK | ADDRESS REDACTED | | | BTC 0.00160629797867313<br>CEL 0.0328061904066345 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.457432 | PIETER-JAN ROEX | ADDRESS REDACTED | | | ADA 0.00598327128767824<br>BCH 0.000000131972769527<br>BNB 0.0800017151554285<br>BTC 0.000000827637430424<br>CEL 226.560991716521<br>DASH 2.69125274959312<br>ETH 1.55154341215026<br>LTC 0.00000037577356654<br>OMG 45.6672117699042<br>SGB 236.202049174174<br>UNI 101.054361659388<br>XLM 4590.66275829927<br>XRP 1532.12151341928<br>ZRX 0.215753963932492 | | |
| 3.1.457433 | PIETERJAN ROMKES | ADDRESS REDACTED | | | CEL 0.155814634136608<br>USDT ERC20 83.8814765250589 | | |
| 3.1.457434 | PIETER-JAN SWINNEN | ADDRESS REDACTED | | | BTC 0.589520181632942<br>CEL 566.860714753692<br>ETH 89.4453375281099 | | |
| 3.1.457435 | PIETER-JAN VAN SCHALKWYK | ADDRESS REDACTED | | | BTC 0.000003758662890752<br>LINK 0.0314218433853667<br>MATIC 1.53772478713232<br>SOL 0.0627858432759432 | BTC 0.000000226569574592<br>SOL 0.000019564623119396<br>USDC 0.003 | |
| 3.1.457436 | PIETERJAN VANCOPPENOLLE | ADDRESS REDACTED | | | BTC 0.103113464328936 | | |
| 3.1.457437 | PIETERJAN VANHOOF | ADDRESS REDACTED | | | BTC 0.000000007664715863<br>CEL 417963.681922907<br>EOS 790.1589<br>USDC 1190.96342130418<br>USDT ERC20 7739.49378<br>ZEC 200.26358109 | | |
| 3.1.457438 | PIETER-PAUL JACOBUS MARIA VAN DIERENDONCK | ADDRESS REDACTED | | | BTC 0.0508996901119126<br>CEL 267.657327858461<br>ETH 4.89264594393026 | | |
| 3.1.457439 | PIETER-PAUL JOHAN M POELMAN | ADDRESS REDACTED | | | BTC 0.157288707249872 | | |
| 3.1.457440 | PIETERTJE BROEKHUIZEN | ADDRESS REDACTED | | | BTC 0.000379088070043513 | | |
| 3.1.457441 | PIETJE VAN TIMMEREN | ADDRESS REDACTED | | | BTC 0.00103563112936886<br>ETH 0.000257631853573579 | | |
| 3.1.457442 | PIETRA ARUMAGA | ADDRESS REDACTED | | | AVAX 11.8574899635623<br>CEL 119.416111270837<br>ETH 3.27217695056286<br>SOL 3.9132652 | | |
| 3.1.457443 | PIETRA SUTERA | ADDRESS REDACTED | | | BTC 0.000000408047364669<br>ETH 0.000183216744265624 | | |
| 3.1.457444 | PIETRO ACCIAI | ADDRESS REDACTED | | | BTC 0.000014903526310635 | | |
| 3.1.457445 | PIETRO ACQUISTAPACE | ADDRESS REDACTED | | | BTC 0.000000000602039917<br>CEL 665.06099902151<br>USDC 0.000000523791404431 | | |
| 3.1.457446 | PIETRO ALBERTO DIANA | ADDRESS REDACTED | | | BTC 0.00111006049520182<br>CEL 36.2842785264186<br>DOT 0.0496297745563251 | | |
| 3.1.457447 | PIETRO AMMIRATI | ADDRESS REDACTED | | | BTC 0.000348938017011187<br>CEL 9.99577603834396<br>USDT ERC20 191.25 | | |
| 3.1.457448 | PIETRO ANGIERI | ADDRESS REDACTED | | | MATIC 0.345028602572378<br>XRP 0.0801037937606443 | | |
| 3.1.457449 | PIETRO ANNONI | ADDRESS REDACTED | | | BTC 0.000000002869406272<br>CEL 0.59270137682359 | | |
| 3.1.457450 | PIETRO ANZOVINO | ADDRESS REDACTED | | | CEL 2.15718839312605 | | |
| 3.1.457451 | PIETRO ARINA | ADDRESS REDACTED | | | BTC 0.000000361966682724 | | |
| 3.1.457452 | PIETRO ARIOLI | ADDRESS REDACTED | | | BAT 0.0110542945331941<br>CEL 0.0483951280109862 | | |
| 3.1.457453 | PIETRO BARONI | ADDRESS REDACTED | | | AAVE 0.011232849527774<br>BTC 0.000007536836728999<br>DOT 0.129016502411165<br>ETH 0.00146203516066633 | | |
| 3.1.457454 | PIETRO BARTALOTTA | ADDRESS REDACTED | | | BTC 0.00116473883431388<br>CEL 0.121585737652429<br>ETH 10.3351542363068 | | |
| 3.1.457455 | PIETRO BATISTONI | ADDRESS REDACTED | | | DOT 55.788547785973<br>ETH 0.794250588493262<br>LINK 45.7755601024846<br>SOL 8.40428397315479 | | |
| 3.1.457456 | PIETRO BENEDETTI | ADDRESS REDACTED | | | ADA 1.7991797235023<br>BTC 0.00559390635545341<br>CEL 215.283821689274<br>ETH 0.000006134615384615 | | |
| 3.1.457457 | PIETRO BETTIOL | ADDRESS REDACTED | | | CEL 0.00626388875546388<br>XLM 10.0143724030918 | | |
| 3.1.457458 | PIETRO BOCCHINI | ADDRESS REDACTED | | | CEL 0.0224746215251702<br>USDC 0.000000226284622138999 | | |
| 3.1.457459 | PIETRO BOSCHETTI | ADDRESS REDACTED | | | BTC 0.000002025072215869<br>ETH 0.197184413675072 | | |
| 3.1.457460 | PIETRO BOTNAR | ADDRESS REDACTED | | | BTC 0.458348768171694<br>CEL 847.058474824594<br>ETH 1.84925116772203 | | |
| 3.1.457461 | PIETRO BRANCONI | ADDRESS REDACTED | | | ADA 84.1067500584345<br>BNB 0.000000375<br>BTC 0.00587780808235511<br>CEL 11.5478697545004 | | |
| 3.1.457462 | PIETRO BUCCI | ADDRESS REDACTED | | | BTC 0.00114392388906341<br>CEL 3.95880928770826<br>DOT 20.2609443939105 | | |
| 3.1.457463 | PIETRO BUGANZA | ADDRESS REDACTED | | | BTC 0.000910654274889485<br>ETH 0.000128000987936342 | | |
| 3.1.457464 | PIETRO CANGIALOSI | ADDRESS REDACTED | | | BTC 0.0055930956149495<br>USDT ERC20 0.000000011373078399 | | |
| 3.1.457465 | PIETRO CANGIAMILA | ADDRESS REDACTED | | | CEL 11.3652285875848 | | |
| 3.1.457466 | PIETRO CAPIRCI | ADDRESS REDACTED | | | BTC 0.00338146307767652<br>CEL 0.230276810164156 | | |
| 3.1.457467 | PIETRO CASPANI | ADDRESS REDACTED | | | BTC 0.000072261204715225<br>CEL 100.539691868899<br>USDC 1589.50456940238 | | |
| 3.1.457468 | PIETRO CERRUTI | ADDRESS REDACTED | | | ADA 407.293898763339<br>BTC 0.0012290330647891 | | |
| 3.1.457469 | PIETRO CERULLI | ADDRESS REDACTED | | | BTC 0.000000004248384725<br>CEL 0.544236032734166 | | |
| 3.1.457470 | PIETRO CESARACCIO | ADDRESS REDACTED | | | BTC 0.000000002223997303<br>CEL 0.296866562316931<br>ETH 0.00023846568306922<br>UNI 0.0121033233108844 | | |
| 3.1.457471 | PIETRO CIRILLO | ADDRESS REDACTED | | | ADA 0.183445330239033<br>BTC 0.025170231848635<br>CEL 36.8100293290092<br>EOS 0.000031994593035173<br>ETC 0.00316075289372398<br>ETH 0.306986511370348<br>SGB 24.7247089838562<br>USDC 213.721395605166<br>USDT ERC20 0.640089964434934 | | |
| 3.1.457472 | PIETRO CLAUDIO BIANCU | ADDRESS REDACTED | | | BTC 0.0295283285019955 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.457473 | PIETRO COLOMBO | ADDRESS REDACTED | | | BNB 0.000997463260419727<br>BTC 0.2082740675<br>CEL 76.7152201102586<br>XLM 0.0104937533762853<br>ZEC 2.01319180372479 | | |
| 3.1.457474 | PIETRO CONSOLI | ADDRESS REDACTED | | | BTC 0.000000453401972666<br>CEL 0.0285714435063949<br>USDC 0.00471881763173605<br>USDT ERC20 0.730221303552714 | | |
| 3.1.457475 | PIETRO CORBO | ADDRESS REDACTED | | | BTC 0.000010846190396258<br>CEL 0.142668004561573<br>USDT ERC20 0.421210849155906 | | |
| 3.1.457476 | PIETRO CUTRONA | ADDRESS REDACTED | | | BTC 0.000001164774952152<br>USDC 0.968403015464419 | | |
| 3.1.457477 | PIETRO DARUGNA | ADDRESS REDACTED | | | BTC 0.00483465158948824<br>CEL 0.905248418245296<br>ETH 0.027321612688 | | |
| 3.1.457478 | PIETRO DE LUCHI | ADDRESS REDACTED | | | BTC 0.00105045850843799<br>USDT ERC20 511.951046184356 | | |
| 3.1.457479 | PIETRO DI MAGGIO | ADDRESS REDACTED | | | BTC 0.00164977186334568<br>CEL 0.0860195938053924<br>ETH 1.2736064238955 | | |
| 3.1.457480 | PIETRO DI MAGGIO | ADDRESS REDACTED | | | CEL 0.00191972929761764<br>USDC 0.246336755459862 | | |
| 3.1.457481 | PIETRO DIELI | ADDRESS REDACTED | | | BTC 0.000007473818191128 | | |
| 3.1.457482 | PIETRO DITROIA | ADDRESS REDACTED | | | BTC 0.00000000570154892<br>CEL 6.06965919866586<br>USDC 5<br>USDT ERC20 6.55835<br>XLM 0.000000093201783 | | |
| 3.1.457483 | PIETRO FALASCHI | ADDRESS REDACTED | | | BTC 0.000000154473897047<br>CEL 0.515163488245649<br>USDC 0.0067 | | |
| 3.1.457484 | PIETRO FEDRIZZI | ADDRESS REDACTED | | | BTC 0.000006704183176841<br>USDC 0.462238035329176<br>USDT ERC20 0.550895536789355 | | |
| 3.1.457485 | PIETRO FERRETTI | ADDRESS REDACTED | | | BTC 0.000000005185417512<br>CEL 0.622310670026978 | | |
| 3.1.457486 | PIETRO FILIPPO TUROLLA | ADDRESS REDACTED | | | BTC 0.00145227382107443<br>CEL 0.58626706208295<br>ETH 1.26695038384206 | | |
| 3.1.457487 | PIETRO FONTANA | ADDRESS REDACTED | | | BTC 0.000000009737549747<br>CEL 0.211072398951371 | | |
| 3.1.457488 | PIETRO FORESTIERI | ADDRESS REDACTED | | | CEL 0.0137396015492876<br>XRP 0.000000450604773659 | | |
| 3.1.457489 | PIETRO FRANCELLINI | ADDRESS REDACTED | | | BTC 0.00000151155721266<br>CEL 4.53941035269134<br>ETH 0.322183680012994<br>SNX 6.98775988264506 | | |
| 3.1.457490 | PIETRO FRANZERO | ADDRESS REDACTED | | | BTC 0.163010366982804<br>CEL 83.2638834543093<br>ETH 0.000003462157741799<br>USDC 6890.90800077595 | | |
| 3.1.457491 | PIETRO GALLACE | ADDRESS REDACTED | | | BTC 0.000002632740017439<br>USDC 0.979804828329313 | | |
| 3.1.457492 | PIETRO GANGEMI | ADDRESS REDACTED | | | BTC 0.00135755058676597<br>USDT ERC20 414.842997913678 | | |
| 3.1.457493 | PIETRO GIANNONE | ADDRESS REDACTED | | | BTC 0.000001962374847302<br>CEL 0.579709949474452<br>ETH 0.000166785883787766<br>PAX 16.54993757<br>USDC 0.613885470186403 | | |
| 3.1.457494 | PIETRO IANNI | ADDRESS REDACTED | | | BTC 0.0000003174777804199999 | | |
| 3.1.457495 | PIETRO IGNAZIO LA SPINA | ADDRESS REDACTED | | | CEL 0.0217390606609891 | | |
| 3.1.457496 | PIETRO IORI | ADDRESS REDACTED | | | BTC 0.00773534217256271 | | |
| 3.1.457497 | PIETRO LA BARBERA | ADDRESS REDACTED | | | BTC 0.00124215690653584<br>CEL 123.066012996591 | | |
| 3.1.457498 | PIETRO LAMANNA | ADDRESS REDACTED | | | BTC 0.00439747532975434<br>BUSD 0.423898569436674<br>CEL 0.271092984250648<br>USDC 0.0405101662262138<br>USDT ERC20 0.301475094041717 | | |
| 3.1.457499 | PIETRO LATTANZI | ADDRESS REDACTED | | | BTC 0.00113678750254476 | | |
| 3.1.457500 | PIETRO LENZI | ADDRESS REDACTED | | | BTC 0.0000033523071772849<br>ETH 0.000572651010048792<br>USDT ERC20 0.0105268927460693 | | |
| 3.1.457501 | PIETRO LI CAVOLI | ADDRESS REDACTED | | | BTC 0.00000000502244505<br>CEL 0.618226019971703 | | |
| 3.1.457502 | PIETRO LONGO | ADDRESS REDACTED | | | CEL 0.343865354484989 | | |
| 3.1.457503 | PIETRO LORDI | ADDRESS REDACTED | | | CEL 0.0041266528816697<br>USDC 1.00051110590806 | | |
| 3.1.457504 | PIETRO LUCCHESE | ADDRESS REDACTED | | | BTC 0.000017800324012779<br>BUSD 0.252963599231054<br>CEL 0.0188684901793258<br>ETH 0.000185226115663079<br>USDC 0.281655006094738 | | |
| 3.1.457505 | PIETRO LUCCHETTA | ADDRESS REDACTED | | | BTC 0.993864385033228<br>CEL 59.6203796613903<br>ETC 114.836699352144<br>ETH 30.0713252799163<br>SGB 3642.97130652911<br>XRP 0.872315116750851 | | |
| 3.1.457506 | PIETRO LUIGI MANCA | ADDRESS REDACTED | | | BCH 0.000000003844911263<br>BTC 0.000000009200256127<br>CEL 0.000331046363428942<br>SGB 0.00405206147458862<br>XLM 0.000000050909023877<br>XRP 0.000000299781793945 | | |
| 3.1.457507 | PIETRO LUZZI | ADDRESS REDACTED | | | BTC 0.00705313840653879<br>CEL 0.558987307053945<br>ETH 0.01304271 | | |
| 3.1.457508 | PIETRO MACCHIARELLA | ADDRESS REDACTED | | | BTC 0.0187912757113949 | BTC 0.00047438003242115 | |
| 3.1.457509 | PIETRO MADONIA | ADDRESS REDACTED | | | AAVE 0.00433628996198937<br>BTC 0.000000000889243839<br>CEL 31.5802128380042<br>DOT 0.0518389750968366<br>LTC 0.00103150121535245<br>USDC 0.0597963122614118<br>USDT ERC20 0.184867411698527 | | |
| 3.1.457510 | PIETRO MADURINI | ADDRESS REDACTED | | | BNB 0.00101411403954075<br>BTC 0.00159974940164856 | | |
| 3.1.457511 | PIETRO MALAGUGINI | ADDRESS REDACTED | | | BTC 0.00000171980542946 | | |
| 3.1.457512 | PIETRO MALERBA | ADDRESS REDACTED | | | CEL 273.887691159547 | | |
| 3.1.457513 | PIETRO MANICOTTO | ADDRESS REDACTED | | | BTC 0.0145641598835176 | | |
| 3.1.457514 | PIETRO MANNINO | ADDRESS REDACTED | | | BTC 0.000000972302186802<br>BUSD 1.45864641924219<br>CEL 0.0140499681611882<br>DOT 22.0114546582026<br>ETH 0.000850106555700819<br>USDC 0.0166648244054016 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.457515 | PIETRO MARCHESE | ADDRESS REDACTED | | | ADA 0.273349299119778<br>BTC 0.000861541457376621 | | |
| 3.1.457516 | PIETRO MARRANI | ADDRESS REDACTED | | | BTC 0.000000009552691433<br>CEL 24.9037249637192<br>USDT ERC20 418.257721546369 | | |
| 3.1.457517 | PIETRO MASSAROLI | ADDRESS REDACTED | | | CEL 7.39425251162472<br>ETH 0.074243218<br>LPT 2.34381345020979<br>MCDAI 70 | | |
| 3.1.457518 | PIETRO MASTRODONATO | ADDRESS REDACTED | | | CEL 1.6773216720247<br>USDT ERC20 50 | | |
| 3.1.457519 | PIETRO MAZZEO | ADDRESS REDACTED | | | BTC 0.0000041647597254<br>CEL 4.47463724147449<br>DOT 0.009768 | | |
| 3.1.457520 | PIETRO MENEGHINI | ADDRESS REDACTED | | | ADA 121.470349959062<br>BTC 0.00127710174268855<br>ETH 0.124400200334045 | | |
| 3.1.457521 | PIETRO MESSINA | ADDRESS REDACTED | | | BTC 0.00137674203397204<br>CEL 9.52684038258816<br>DOT 10.1453058 | | |
| 3.1.457522 | PIETRO MEUCCI | ADDRESS REDACTED | | | BTC 0.000000875770359302<br>CEL 0.177720701794535<br>DOT 15.2930631093754 | | |
| 3.1.457523 | PIETRO MOLINO | ADDRESS REDACTED | | | BTC 0.00000000260897853<br>CEL 6.66403463952948 | | |
| 3.1.457524 | PIETRO MONTALDO | ADDRESS REDACTED | | | BTC 0.000000000618435441<br>CEL 0.00554700565766912<br>USDC 1058.66259357087 | | |
| 3.1.457525 | PIETRO MOSSUTO | ADDRESS REDACTED | | | CEL 1.06192318185774 | | |
| 3.1.457526 | PIETRO NAIMOLI | ADDRESS REDACTED | | | BTC 0.000000229866551196<br>LINK 0.000112056752949513 | | |
| 3.1.457527 | PIETRO NICOLETTI | ADDRESS REDACTED | | | ADA 0.157530347308029<br>BTC 0.0166962183867054<br>CEL 82.3748782929476<br>EOS 41.2913396318659<br>ETH 0.2218211168965<br>LINK 5.30265968908228<br>SGB 31.2856916468077<br>SNX 31.4061306470264<br>XLM 313.478640813035<br>XRP 0.107870841710264 | | |
| 3.1.457528 | PIETRO NOBILE | ADDRESS REDACTED | | | BTC 0.244827273541962<br>CEL 4.44977825397907<br>EOS 0.00001133809283721<br>ETH 0.00112430011832987<br>UNI 10.0435087473014<br>USDC 0.000000360391484125 | | |
| 3.1.457529 | PIETRO NOCCA | ADDRESS REDACTED | | | BTC 0.000000004131786624<br>CEL 0.0422819419917863 | | |
| 3.1.457530 | PIETRO NONIS | ADDRESS REDACTED | | | BTC 0.237798485366086<br>CEL 37.9603184505017 | | |
| 3.1.457531 | PIETRO PACI | ADDRESS REDACTED | | | DOT 34.0886645315988<br>EOS 13.9588720793497<br>ETC 66.2831040729719<br>MANA 374.175957973342<br>MATIC 55.4222462740297<br>XLM 972.908300754201<br>ZRX 111.11780133438 | | |
| 3.1.457532 | PIETRO PAOLÌ | ADDRESS REDACTED | | | CEL 0.0237521843490974<br>USDC 0.00194195787505205 | | |
| 3.1.457533 | PIETRO PAOLO MARTINO | ADDRESS REDACTED | | | BTC 0.000000005600403101<br>CEL 0.377521548773092 | | |
| 3.1.457534 | PIETRO PAOLO MARTINO | ADDRESS REDACTED | | | BTC 0.000011585699695254<br>USDT ERC20 0.533276791078787 | | |
| 3.1.457535 | PIETRO PAOLO RAPISARDA | ADDRESS REDACTED | | | BTC 0.000001879326215956<br>USDT ERC20 1.09824362083906 | | |
| 3.1.457536 | PIETRO PAOLO STAGNO | ADDRESS REDACTED | | | BTC 0.000000443522297648 | | |
| 3.1.457537 | PIETRO PECORARO | ADDRESS REDACTED | | | CEL 0.135298193824412<br>LUNC 0.000000732563871057 | | |
| 3.1.457538 | PIETRO PEDI | ADDRESS REDACTED | | | BTC 0.000001105289357428<br>CEL 2.15894835038793 | | |
| 3.1.457539 | PIETRO PEZZOLI FRIGERIO | ADDRESS REDACTED | | | USDC 18.2364345649021 | | |
| 3.1.457540 | PIETRO PICARDI | ADDRESS REDACTED | | | BTC 0.000057207695604936<br>BUSD 0.0206729386853483<br>CEL 0.0213952531850346<br>ETH 0.0000174356200820329<br>UNI 0.000349002315537037<br>USDC 0.032873339141322<br>USDT ERC20 0.017840386502887 | | |
| 3.1.457541 | PIETRO PICOZZI | ADDRESS REDACTED | | | BTC 0.00174798105619021 | | |
| 3.1.457542 | PIETRO PIGNATELLI | ADDRESS REDACTED | | | BTC 0.000004691616809026<br>CEL 0.0167556548012757<br>ETH 0.000124192196221641 | | |
| 3.1.457543 | PIETRO PIZZATO | ADDRESS REDACTED | | | BTC 0.000004390511448887<br>CEL 0.00201412020916942<br>USDC 0.740044971378293 | | |
| 3.1.457544 | PIETRO PIZZOLITTO | ADDRESS REDACTED | | | BTC 0.00000726327721243799<br>ETH 0.00019789616749799<br>USDC 0.210722109196314 | | |
| 3.1.457545 | PIETRO PUGLISI | ADDRESS REDACTED | | | BTC 0.000000004832884628<br>CEL 0.0168177227022824<br>ETH 0.000215028896839646 | | |
| 3.1.457546 | PIETRO QUERCIA | ADDRESS REDACTED | | | CEL 0.065182575248393<br>XLM 0.00151875245371453 | | |
| 3.1.457547 | PIETRO RANGO | ADDRESS REDACTED | | | BTC 0.000027237041347138<br>XLM 0.0511340158504518 | | |
| 3.1.457548 | PIETRO ROMANO | ADDRESS REDACTED | | | BTC 0.00000233607512459799<br>CEL 3.07009580098912<br>DOT 0.0193669868559773<br>USDC 1.24279105041297 | | |
| 3.1.457549 | PIETRO SALVADORI | ADDRESS REDACTED | | | BTC 0.00132099552906653 | | |
| 3.1.457550 | PIETRO SAMMARCO | ADDRESS REDACTED | | | BTC 0.000000004178520839<br>CEL 4.93897522209653<br>XLM 1042.6917078 | | |
| 3.1.457551 | PIETRO SARRA | ADDRESS REDACTED | | | BTC 0.000292642706517327 | | |
| 3.1.457552 | PIETRO SAVARINO | ADDRESS REDACTED | | | BTC 0.000013697831870125 | | |
| 3.1.457553 | PIETRO SCALA | ADDRESS REDACTED | | | ADA 221.283722513812<br>BTC 0.103448225088927<br>CEL 96.2840379815281<br>XRP 234 | | |
| 3.1.457554 | PIETRO SECONDO RIZZARI | ADDRESS REDACTED | | | BTC 0.0000000045362564<br>CEL 0.014940279145452<br>PAXG 0.000564536658134856 | | |
| 3.1.457555 | PIETRO SILVA | ADDRESS REDACTED | | | AAVE 32.7588627367206<br>AVAX 0.022083855068687<br>BTC 0.00289618760746649<br>DOT 674.307478669944<br>ETH 4.68076569090809<br>LINK 122.892957737052<br>USDC 11308.3852517353 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.457556 | PIETRO SMACCHIA | ADDRESS REDACTED | | | BTC 0.000358692386106269<br>CEL 1.13030538659441<br>PAX 773.372125521171<br>USDT ERC20 68.5814389127668 | | |
| 3.1.457557 | PIETRO SMEDLEY | ADDRESS REDACTED | | | BTC 0.015537657072814<br>LTC 104.017110844683<br>MCDAI 42.3635913252896<br>USDC 11092.6824840603 | | |
| 3.1.457558 | PIETRO STAGNO | ADDRESS REDACTED | | | BTC 0.000000000160124355<br>CEL 0.0650126367904253<br>LTC 0.00000073<br>SGB 55.6794260259341<br>USDT ERC20 0.000000895408325193<br>XLM 0.000000079691000927<br>XRP 0.000000270220388137 | | |
| 3.1.457559 | PIETRO TARASSI | ADDRESS REDACTED | | | BNB 0.00128277636172745<br>BTC 0.000299204019544112<br>DOT 0.0843294462061666<br>ETH 0.00126200615966706 | | |
| 3.1.457560 | PIETRO TENNA | ADDRESS REDACTED | | | BTC 0.00050155625911466<br>CEL 9.06585192804339<br>USDT ERC20 209.504869281288 | | |
| 3.1.457561 | PIETRO TRENCIO | ADDRESS REDACTED | | | CEL 0.164326094623203 | | |
| 3.1.457562 | PIETRO TRENTINI | ADDRESS REDACTED | | | BTC 0.000010181451809574<br>CEL 0.0145094516710349<br>USDC 0.528226318431483 | | |
| 3.1.457563 | PIETRO TUCCI | ADDRESS REDACTED | | | CEL 0.0347434758813565<br>LTC 0.001876 | | |
| 3.1.457564 | PIETRO VACCARELLO | ADDRESS REDACTED | | | BTC 0.000000002628447278<br>CEL 3.32631649045061 | | |
| 3.1.457565 | PIETRO VALENTINI | ADDRESS REDACTED | | | ADA 0.203567497170566<br>BNB 0.000002432678637542<br>BTC 0.006972105367<br>CEL 0.106126304144302<br>ETH 0.000068860862014605<br>USDT ERC20 0.616027961321089 | | |
| 3.1.457566 | PIETRO VENTANI | ADDRESS REDACTED | | | BTC 0.000575006232049783<br>ETH 0.0342163240301501<br>PAXG 0.0136232000901463<br>USDC 0.0460682884180664 | | |
| 3.1.457567 | PIETRO VENTURA | ADDRESS REDACTED | | | BTC 0.000000008371507704<br>CEL 2.30316939775963<br>LTC 0.0000082 | | |
| 3.1.457568 | PIETRO VETULLI | ADDRESS REDACTED | | | ADA 0.000000863222384593<br>BTC 0.000000506328299432<br>CEL 0.157321457879152<br>DOT 0.000000335412491135<br>ETH 0.0000001054486426 | | |
| 3.1.457569 | PIETRO VINCENT LICARI | ADDRESS REDACTED | | | BTC 0.0103410827543175<br>CEL 1178.44973856039<br>ETH 345.22397962013<br>LPT 17.5182157770284<br>OMG 4700.28750320428 | ETH 0.0545297790397515 | |
| 3.1.457570 | PIETRO VITELLI | ADDRESS REDACTED | | | BTC 0.000003461746750558<br>CEL 0.126717246650581<br>ETH 0.000093830850301344<br>USDT ERC20 4.09531062731974 | | |
| 3.1.457571 | PIETTE CEDRIC | ADDRESS REDACTED | | | CEL 0.367950180104502<br>USDC 50.852752686946 | | |
| 3.1.457572 | PIF IONUT | ADDRESS REDACTED | | | BTC 0.000000020415863884 | | |
| 3.1.457573 | PIGEARD DAVID | ADDRESS REDACTED | | | ADA 0.268047556949506<br>BNB 0.000000004267077517<br>BTC 0.000000094268788866<br>CEL 0.543290106974726<br>DOT 0.000098509769499893<br>ETH 0.000001180734377023<br>LINK 0.0103963534649401<br>LTC 0.000000003808394863<br>MATIC 0.225146655488563<br>MCDAI 0.000264584235564842<br>PAXG 0.000002628460071308<br>SGB 87.2518990760497<br>SNX 0.0822131261705216<br>USDC 0.000000450458159165<br>XLM 4.18344408297616<br>XRP 6.22324563872344 | | |
| 3.1.457574 | PIGNON CLAUDIE | ADDRESS REDACTED | | | CEL 7.67536957092127<br>USDC 260 | | |
| 3.1.457575 | PIJUS KĖRYS | ADDRESS REDACTED | | | BTC 0.000018258242160968<br>CEL 0.00721414936859667<br>ETH 0.000438926490268921 | | |
| 3.1.457576 | PIJUS PADROBETSKAS | ADDRESS REDACTED | | | LTC 0.000510712236772854<br>MCDAI 0.0477629598845833 | | |
| 3.1.457577 | PIJUS SIMONAITIS | ADDRESS REDACTED | | | BTC 0.000001977452543568<br>ETH 0.0312672437567752<br>PAXG 0.352245373541962<br>SOL 0.47013698219743<br>USDC 0.463717196649077 | | |
| 3.1.457578 | PIK CHI CHAN | ADDRESS REDACTED | | | BTC 3.00917184139381<br>CEL 1342.39032240218<br>ETH 1.02466715978292 | | |
| 3.1.457579 | PIK CHING DEBBIE CHIA | ADDRESS REDACTED | | | BTC 0.0000736932798344 | | |
| 3.1.457580 | PIK FUNG YIP | ADDRESS REDACTED | | | ADA 4674.83135756959<br>BTC 0.17272072518078 | | |
| 3.1.457581 | PIK HA YIP | ADDRESS REDACTED | | | BNB 0.0082831049301287<br>BTC 0.000000987947214703 | | |
| 3.1.457582 | PIK KWAN CHENG | ADDRESS REDACTED | | | BTC 0.000001186721375611<br>ETH 2.6848213791028<br>LINK 0.0104590183965135<br>TUSD 1.17350940053011<br>UNI 0.011233697203499<br>USDC 213.93429864891<br>USDT ERC20 0.320664501711381 | | |
| 3.1.457583 | PIK KWAN MA | ADDRESS REDACTED | | | ETH 0.00166652073549061 | | |
| 3.1.457584 | PIK LEI WONG | ADDRESS REDACTED | | | ADA 0.278615919783982<br>BNB 0.00172407835059492<br>BTC 0.000000578227860855<br>CEL 1.14992273972979 | | |
| 3.1.457585 | PIK NA FUNG | ADDRESS REDACTED | | | ADA 507.067535154087<br>BTC 0.00114822918687447<br>LUNC 0.00545657187949151 | | |
| 3.1.457586 | PIK SUM FUNG | ADDRESS REDACTED | | | BTC 0.000000664005847794<br>CEL 1.61094140616937 | | |
| 3.1.457587 | PIK YEOK LOK | ADDRESS REDACTED | | | BNB 0.0754379550602099<br>BTC 0.000001135773012716<br>USDT ERC20 14.7830209469954<br>XRP 1.53945701885849 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.457588 | PIK YIEN LAI BECH | ADDRESS REDACTED | | | BTC 0.00148709441193824<br>CEL 0.454190534169886<br>ETH 0.0000694949854977899<br>USDC 459.401496445244 | | |
| 3.1.457589 | PIK YING WU | ADDRESS REDACTED | | | BTC 0.0000309341270628179<br>CEL 0.0130728220700558 | | |
| 3.1.457590 | PIK YING YUEN | ADDRESS REDACTED | | | BTC 0.00211751756301453<br>CEL 28.9608642001209<br>ETH 0.212689227142821<br>USDC 220.113022416353 | | |
| 3.1.457591 | PIKKIN LAU | ADDRESS REDACTED | | | ADA 0.0480433225471086<br>BTC 0.000000457511900011<br>CEL 0.208649078740364<br>ETH 0.000077012846317172<br>GUSD 0.697999694311078<br>LTC 0.000401120588703831<br>MATIC 0.000799505534824289<br>SNX 0.11218557292591<br>USDC 1.79788250466712<br>USDT ERC20 0.267034339417951 | | |
| 3.1.457592 | PIL CHOI | ADDRESS REDACTED | | | BCH 0.000043080005824722<br>BSV 0.00619484669302389<br>BTC 0.00398873366697595<br>DASH 0.02027390575997<br>EOS 218.433885457508<br>ETC 0.229285498525234<br>ETH 0.0147021313328386<br>LTC 0.151738538851222 | | |
| 3.1.457593 | PIL HYEONYONG | ADDRESS REDACTED | | | USDC 0.401964028320852 | | |
| 3.1.457594 | PIL KIM | ADDRESS REDACTED | | | ADA 0.000025289971998616<br>BTC 0.000003085052724687<br>ETH 0.000071667830418046<br>MATIC 0.0441180166078125<br>USDC 0.26956885425542 | | ADA 0.0555019788034632<br>BTC 0.000000001797046824<br>MATIC 54.6865452487841 |
| 3.1.457595 | PILAIPUN PLOYANGUNSRI | ADDRESS REDACTED | | | AAVE 2.12940441855007<br>ADA 4442.79928664558<br>BTC 1.6168016249231<br>ETH 1.50339662941578<br>MATIC 2846.60750250251<br>SNX 59.6526864450502<br>USDC 4444.64905058108 | | |
| 3.1.457596 | PILANTANA VISUTITEPKUL | ADDRESS REDACTED | | | ADA 1.11339081701275<br>BTC 0.076160047741197<br>ETH 0.782233664979679 | | |
| 3.1.457597 | PILAR ALBERT | ADDRESS REDACTED | | | BTC 0.000008219485282404 | | |
| 3.1.457598 | PILAR ALDECO | ADDRESS REDACTED | | | BTC 0.000001870059829177<br>CEL 0.170762066337589<br>USDT ERC20 0.000000861210929457 | | |
| 3.1.457599 | PILAR BERG | ADDRESS REDACTED | | | BTC 0.024788436111848 | | |
| 3.1.457600 | PILAR BOSSENMEYER | ADDRESS REDACTED | | | BTC 1.30438345254609<br>ETH 26.1622287350851 | | |
| 3.1.457601 | PILAR COLMENAR CABALLERO | ADDRESS REDACTED | | | BTC 0.0390170215016177<br>ETH 3.1716576682798<br>MATIC 152.602542472921<br>UNI 65.7345334494089 | | |
| 3.1.457602 | PILAR FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00277888113445623<br>ETH 0.509023621169871 | | |
| 3.1.457603 | PILAR GUZMÁN | ADDRESS REDACTED | | | BTC 0.00216320934223861<br>CEL 0.00288462233995423<br>USDC 2.42992789650646 | | |
| 3.1.457604 | PILAR HERRERA | ADDRESS REDACTED | | | BTC 0.000036042906672293<br>ETH 0.000381118308113311<br>SGB 156.062778131735<br>XRP 0.406411231204188 | | |
| 3.1.457605 | PILAR HSUE | ADDRESS REDACTED | | | BSV 4.00109586735538<br>BTC 0.0238731334034761<br>ETH 1.09983157152146<br>MCDAI 42.6391539102487 | | |
| 3.1.457606 | PILAR IÑIGO | ADDRESS REDACTED | | | BTC 0.181536172094981<br>DOT 31.0595059757301<br>ETH 2.0503141647751<br>USDT ERC20 3169.85028096735 | | |
| 3.1.457607 | PILAR LANUZA | ADDRESS REDACTED | | | BTC 0.0114875990174146<br>ETH 1.309051652877 | | |
| 3.1.457608 | PILAR MAZÓN ENCINAS | ADDRESS REDACTED | | | BTC 0.000000008001257275 | | |
| 3.1.457609 | PILAR PINO ALAMOS | ADDRESS REDACTED | | | CEL 4.07182511724996<br>ETH 0.0719343 | | |
| 3.1.457610 | PILAR REIS | ADDRESS REDACTED | | | CEL 0.213464968881454 | | |
| 3.1.457611 | PILAR REITOVICH | ADDRESS REDACTED | | | BTC 0.000000815791033426<br>USDT ERC20 0.658026535129467 | | |
| 3.1.457612 | PILAR REITOVICH | ADDRESS REDACTED | | | BTC 0.000000674813736201<br>USDT ERC20 0.548851417667635 | | |
| 3.1.457613 | PILAR REITOVICH | ADDRESS REDACTED | | | BTC 0.000000209628603254 | | |
| 3.1.457614 | PILAR REITOVICH | ADDRESS REDACTED | | | BTC 0.00084795603585772<br>MCDAI 0.000318667655729545<br>USDC 0.000023221706035993<br>USDT ERC20 0.32190760623961 | | |
| 3.1.457615 | PILAR REITOVICH | ADDRESS REDACTED | | | BTC 0.000001555744451176<br>USDT ERC20 0.730056270727683 | | |
| 3.1.457616 | PILAR SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000000165721481683<br>CEL 0.0747982136084966 | | |
| 3.1.457617 | PILAR SIMON | ADDRESS REDACTED | | | BTC 0.191110696327763<br>CEL 185.063722092317 | | |
| 3.1.457618 | PILAR TORRES | ADDRESS REDACTED | | | BTC 0.000012200573922335 | | |
| 3.1.457619 | PILLAR FINANCIAL INVESTMENTS INC | LINDELL ROAD, LAS VEGAS, NEVADA 89103 | | | AAVE 0.115588250173201<br>LINK 0.370217024288623<br>MATIC 18.204581251055 | | AAVE 0.000000400038998884<br>LINK 0.000000803638599005<br>MATIC 0.000000287381191214 |
| 3.1.457620 | PILLAR PRIMARY CARE PLLC | 2306 W GALLAHER FERRY ROAD,, KNOXVILLE, TENNESSEE 37932 | | | BTC 0.09038108090375 | | |
| 3.1.457621 | PILLOT PASCAL | ADDRESS REDACTED | | | BTC 0.000000000964781588<br>CEL 0.019767250690109 | | |
| 3.1.457622 | PILLOWS TIN | ADDRESS REDACTED | | | BTC 0.00191210451775373<br>CEL 1.65427623920467<br>USDT ERC20 16312.1432807851 | | |
| 3.1.457623 | PILOT ALAIN MICHEL | ADDRESS REDACTED | | | CEL 1.06234723142155 | | |
| 3.1.457624 | PILZ N0RMAL | ADDRESS REDACTED | | | BCH 0.000020458912262301<br>BTC 0.00000048<br>CEL 0.0128239712043886 | | |
| 3.1.457625 | PIM AARNS | ADDRESS REDACTED | | | ADA 217.698557405868<br>BNB 1.26988301074645<br>BTC 0.181255513871455<br>CEL 1007.64383089357<br>ETH 0.410329549973701<br>MATIC 908.818<br>USDC 455.908406723157<br>XRP 1021.155249 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.457626 | PIM BES | ADDRESS REDACTED | | | AVAX 0.131167477125066<br>BNB 0.0190247172577359<br>DOT 2.90713078078353<br>ETH 0.0060121820202182<br>LUNC 0.153052056117978<br>MATIC 15.0165297103953 | | |
| 3.1.457627 | PIM BONNÉ | ADDRESS REDACTED | | | BNB 0.511751468466317<br>CEL 0.00168351010481029<br>LINK 6.17102552453892 | | |
| 3.1.457628 | PIM CROOIJMANS | ADDRESS REDACTED | | | BTC 0.00779643546608453<br>CEL 163.910195274121<br>ETH 25.2109540664734<br>SOL 0.0282956059362828<br>USDC 4.82238824407231 | | |
| 3.1.457629 | PIM DANIEL VAN DER KROFT | ADDRESS REDACTED | | | BTC 0.010572641398024<br>ETH 0.0016019876310157 | | |
| 3.1.457630 | PIM DARIS | ADDRESS REDACTED | | | BTC 0.0000014676299572<br>BUSD 0.345762434619824<br>CEL 0.129706055224679<br>COMP 0.000016303475311622<br>USDT ERC20 0.450355959528181<br>XLM 0.0169307016010003 | | |
| 3.1.457631 | PIM GIELES | ADDRESS REDACTED | | | BTC 0.000912908201287519<br>CEL 0.304102084178989<br>ETH 0.0173753271502333 | | |
| 3.1.457632 | PIM HAAS | ADDRESS REDACTED | | | ADA 125.552057776895<br>BTC 0.00109831425053472<br>CEL 0.00181355283611447<br>DOT 43.6193362087364<br>LINK 30.0115325065615<br>LTC 0.00423096693395612 | | |
| 3.1.457633 | PIM HEIN | ADDRESS REDACTED | | | BTC 0.000817536105353229<br>BUSD 78.2737579326766<br>ETH 0.00729389034549269<br>USDC 42.632387833297<br>XRP 1.17088729763391 | | |
| 3.1.457634 | PIM HOUDIJK | ADDRESS REDACTED | | | BTC 0.0136039029283352<br>CEL 15.2026703038297<br>DOT 26.8802167727281<br>ETH 0.793666037067641<br>LINK 0.00020821<br>LUNC 35.017025595467<br>MATIC 475.649524905459<br>SNX 42.71745359<br>USDC 0.004<br>XLM 0.0096035<br>XRP 3502.7705290433 | | |
| 3.1.457635 | PIM JULIEN | ADDRESS REDACTED | | | BTC 0.00907730727037<br>CEL 7.77444859276892 | | |
| 3.1.457636 | PIM KOOIMAN | ADDRESS REDACTED | | | ADA 414.73436950806<br>BTC 0.0978952491721894<br>USDC 262.151917036775 | | |
| 3.1.457637 | PIM LANKHORST | ADDRESS REDACTED | | | BTC 0.0149758175187617<br>CEL 20.7998075350257<br>ETH 0.08448 | | |
| 3.1.457638 | PIM LUIJTEN | ADDRESS REDACTED | | | CEL 0.0382708585018662<br>ETH 0.00148212341628069 | | |
| 3.1.457639 | PIM NIEUWBOER | ADDRESS REDACTED | | | BTC 0.000000945953613129<br>USDC 0.327870872838039 | | |
| 3.1.457640 | PIM P F VAN DE SANDEN | ADDRESS REDACTED | | | BTC 0.00118036711910007<br>CEL 0.633968388886563<br>DOT 11.8891672097449<br>MATIC 695.017856167876<br>XRP 440.354734019455 | | |
| 3.1.457641 | PIM QUINTEN VAN DER MEULEN | ADDRESS REDACTED | | | BTC 0.00015330366177202<br>PAXG 0.00186460758511841<br>TAUD 1780.1851379601 | | |
| 3.1.457642 | PIM REIJNEN | ADDRESS REDACTED | | | BTC 0.0173856208205394<br>CEL 10.4962672844592<br>ETH 0.170634812797461<br>USDC 417.488628797995 | | |
| 3.1.457643 | PIM RUIJS | ADDRESS REDACTED | | | CEL 12.6168574992047<br>ETH 2.67393815877402<br>LINK 40.7548537254199<br>USDT ERC20 21.4296506147157 | | |
| 3.1.457644 | PIM SCHEPERS | ADDRESS REDACTED | | | BTC 0.00069052440758494<br>CEL 87.0665044887572 | | |
| 3.1.457645 | PIM STEENBERGEN | ADDRESS REDACTED | | | BTC 0.100828465681462 | | |
| 3.1.457646 | PIM TAVEERAT | ADDRESS REDACTED | | | BTC 0.0132652541372655<br>CEL 5.13271504060972<br>ETH 0.17903 | | |
| 3.1.457647 | PIM VAN DEN NULFT | ADDRESS REDACTED | | | BTC 0.00161130417338441<br>USDC 441.111339925301 | | |
| 3.1.457648 | PIM VAN OERS | ADDRESS REDACTED | | | ADA 0.00106372344180747<br>CEL 0.132695505012426<br>ETH 0.000379207896347652 | | |
| 3.1.457649 | PIM VAN THIEL | ADDRESS REDACTED | | | BTC 0.407738827441366<br>CEL 66.5831147864225<br>LINK 101.96343905 | | |
| 3.1.457650 | PIM VAN WASSENBERG | ADDRESS REDACTED | | | BTC 0.00138881869807903<br>ETH 0.0353006597582256 | | |
| 3.1.457651 | PIM VERMEULEN | ADDRESS REDACTED | | | BTC 0.000305870247764547<br>ETH 0.00171362432981346 | | |
| 3.1.457652 | PIM VOOGT | ADDRESS REDACTED | | | AVAX 12.1658468239863 | | |
| 3.1.457653 | PIM W VAN ESCH | ADDRESS REDACTED | | | BTC 0.0792233516249273 | | |
| 3.1.457654 | PIMBER LIDDER | ADDRESS REDACTED | | | BTC 0.00000001437213955 | | |
| 3.1.457655 | PIMCHANOK PITHAYACHARIYAKUL | ADDRESS REDACTED | | | BTC 0.000861264129490996<br>USDC 1.70522740201691 | | |
| 3.1.457656 | PIMCHANOK YATBAMRUNG | ADDRESS REDACTED | | | BTC 0.00118595410468567<br>DOT 27.0925037382501 | | |
| 3.1.457657 | PIMENOV ANTON | ADDRESS REDACTED | | | BTC 0.000000008178799653<br>CEL 0.00955660973331491<br>DOT 0.0136597960930828 | | |
| 3.1.457658 | PIMENTA FREITAS RUI | ADDRESS REDACTED | | | BNB 0.000099610192393 66<br>BTC 0.000000020519531429<br>CEL 0.195073828632489 | | |
| 3.1.457659 | PIMMADA TEW | ADDRESS REDACTED | | | BNB 8.96138222263498<br>BTC 0.4238836424<br>USDT ERC20 9.27428705336443 | | |
| 3.1.457660 | PIMMAR RIEDEWALD | ADDRESS REDACTED | | | ADA 965.633043214278<br>BTC 0.00227327267095314 | | |
| 3.1.457661 | PIMNARA VACHIRASEREECHAI | ADDRESS REDACTED | | | BTC 0.000815256994048152<br>CEL 4.58924906836976 | | |
| 3.1.457662 | PIMOLPUN TRIPETCH | ADDRESS REDACTED | | | BTC 0.751129439183562<br>COMP 2.08583084003825<br>ETH 7.4466395852252 | | |
| 3.1.457663 | PIMONKORN CHOOCHUAY | ADDRESS REDACTED | | | BTC 0.0144350301564036 | | |
| 3.1.457664 | PIMPAPORN CHANCHERDPHOL | ADDRESS REDACTED | | | BTC 0.00165953962963349<br>ETH 0.705747952321122 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.457665 | PIMPIDA RAJIDJARMEEKORN | ADDRESS REDACTED | | | CEL 70.1899851599941<br>USDT ERC20 1588.8008440933 | | |
| 3.1.457666 | PIMRAMPAI LAIRAYAPONG | ADDRESS REDACTED | | | BTC 0.000001730013275281<br>ETH 0.000120062454506646 | | |
| 3.1.457667 | PIN CHEN | ADDRESS REDACTED | | | BTC 0.00116834160159113<br>ETH 0.462894743036303 | | |
| 3.1.457668 | PIN HONG OH | ADDRESS REDACTED | | | AAVE 0.21645019<br>BTC 0.000012952537147205<br>CEL 3.53942435452812<br>LINK 6.06811009<br>UNI 3.03924234 | | |
| 3.1.457669 | PIN HUI LIM | ADDRESS REDACTED | | | BTC 0.0000037672499214439<br>BUSD 0.207631654871185<br>CEL 0.0149211124396127<br>ETH 0.000002035834759422<br>USDC 9.26848658646983<br>USDT ERC20 0.826411496632552 | | |
| 3.1.457670 | PIN JIA WONG | ADDRESS REDACTED | | | BTC 0.00879834766051551<br>CEL 7.02414664611769<br>USDC 205 | | |
| 3.1.457671 | PIN KANJANACHUSAK | ADDRESS REDACTED | | | BTC 0.0869208193967527<br>ETH 4.15199818503002 | | |
| 3.1.457672 | PIN OUCH | ADDRESS REDACTED | | | BTC 0.00208825380573211<br>MATIC 9125.96482266201 | | |
| 3.1.457673 | PIN YIT HOWE | ADDRESS REDACTED | | | BTC 1.82017180484363<br>CEL 227.753337150592<br>ETH 18.7794641734208<br>GUSD 2512.73968561964<br>USDC 220.240131807299 | | |
| 3.1.457674 | PINA ANGELOZZI | ADDRESS REDACTED | | | BTC 0.000894298573326166<br>DOT 10.4630712100198 | | |
| 3.1.457675 | PINAKI AICH | ADDRESS REDACTED | | | BTC 0.6442161714426<br>CEL 150.671710555657 | | |
| 3.1.457676 | PINAL PATEL | ADDRESS REDACTED | | | BTC 0.00242176972289224<br>USDC 1038.80012385512 | | |
| 3.1.457677 | PINAL PATEL | ADDRESS REDACTED | | | ADA 1988.62624791593<br>BTC 0.0352129833548706<br>ETH 1.34865516680816<br>MATIC 1701.37473105904 | | |
| 3.1.457678 | PINALBEN BELADIYA | ADDRESS REDACTED | | | BTC 0.00139580541617633<br>CEL 3.34033764191824<br>MATIC 319.709037409684 | | |
| 3.1.457679 | PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | | | ADA 1606.10452085995<br>AVAX 86.5414337211564<br>BNT 0.994335676197666<br>BTC 0.000512768284478747<br>CEL 14257.3450611573<br>COMP 0.0264826901425698<br>DOT 218.368796865061<br>EOS 0.00477904662528378<br>ETC 35.3799431894331<br>ETH 0.30692170166669<br>GUSD 11036.8181046649<br>KNC 0.0313940520689574<br>LINK 0.922067763810238<br>LTC 0.0301643095830571<br>MANA 0.635643148339234<br>MATIC 8024.78151106832<br>MCDAI 31.9026301659539<br>PAX 325.230226464487<br>PAXG 11.084022128934<br>SGB 218.054837640846<br>SOL 1.04263207182862<br>UNI 0.00148396341573731<br>USDC 185.175867108918<br>USDT ERC20 87.7920141140902<br>UST 20.6835108490065<br>XLM 0.235766644906119<br>XRP 0.00000030059867405<br>ZRX 2.79358012415663 | PAX 176236.655967333<br>USDC 0.879675820614697<br>UST 0.00945069769917582 | |
| 3.1.457680 | PINAR ERDAL | ADDRESS REDACTED | | | CEL 0.000440496962097347 | | |
| 3.1.457681 | PıNAR ERIŞKEN | ADDRESS REDACTED | | | ADA 388.826096575898<br>CEL 3.98186645436968<br>MCDAI 30.4398710116254 | | |
| 3.1.457682 | PINAR GUVENLIER | ADDRESS REDACTED | | | CEL 0.000215284006772597 | | |
| 3.1.457683 | PINAR OGUTAL | ADDRESS REDACTED | | | BTC 0.000000006153418566<br>CEL 0.397130373777214 | | |
| 3.1.457684 | PıNAR ÖZEN | ADDRESS REDACTED | | | BTC 0.000000845182957284<br>USDT ERC20 0.35292798916611 | | |
| 3.1.457685 | PINAR YAKISAN | ADDRESS REDACTED | | | CEL 0.000476909924271349 | | |
| 3.1.457686 | PINAR YAKISAN | ADDRESS REDACTED | | | ETH 0.000000220269059741 | | |
| 3.1.457687 | PINCHAS CYPRYS | ADDRESS REDACTED | | | BAT 0.00067<br>BTC 0.798825662827998<br>CEL 53.4450057842973<br>ETH 2.3640476946196<br>USDC 8.20222926047894<br>USDT ERC20 3782.68022712075 | | |
| 3.1.457688 | PIN-CHIEH CHEN | ADDRESS REDACTED | | | ADA 360.226661600162<br>BTC 0.957302660859375<br>CEL 0.275663351561054<br>ETH 5.07079130341425 | | |
| 3.1.457689 | PIN-CHUAN LIN | ADDRESS REDACTED | | | BTC 0.00000002197705864<br>ETH 0.000129870770449246<br>USDC 0.000790150868602839 | | |
| 3.1.457690 | PINDER DOSANJH | ADDRESS REDACTED | | | CEL 0.000022237911965703<br>XLM 26.1668064917496 | | |
| 3.1.457691 | PINDER GILL | ADDRESS REDACTED | | | BTC 0.00128647446880901<br>CEL 4.27520737945671<br>ETH 1.10606649521301<br>MATIC 2.58897286473063<br>XRP 3732.36577488898 | | |
| 3.1.457692 | PINELLA ARDITA | ADDRESS REDACTED | | | LTC 0.000941969870201039<br>MCDAI 0.125124191710945 | | |
| 3.1.457693 | PINELOPI ALEXANDROU | ADDRESS REDACTED | | | BTC 0.00169045845651938<br>CEL 6.39722840406451<br>USDC 432.558507306747 | | |
| 3.1.457694 | PINELOPI ISYCHOU | ADDRESS REDACTED | | | BTC 0.000000004436706486<br>CEL 5.49558930445086 | | |
| 3.1.457695 | PINELOPI MOUSTOGIANNI | ADDRESS REDACTED | | | BTC 0.000114034822045422 | | |
| 3.1.457696 | PINELOPI PETSIOU | ADDRESS REDACTED | | | ADA 1.47191694658477<br>BTC 0.000000005671599213<br>CEL 0.100104439782334 | | |
| 3.1.457697 | PINFANG HSU | ADDRESS REDACTED | | | CEL 1.09383977178886<br>ETH 0.0433181866849744 | | |
| 3.1.457698 | PING AN CHEN | ADDRESS REDACTED | | | ADA 0.00005333101014272<br>BTC 0.000000016928909019 | | |
| 3.1.457699 | PING AN CHEN | ADDRESS REDACTED | | | ADA 2300.65353559704<br>BTC 0.0321178455154012<br>DOT 109.305850656219<br>USDT ERC20 0.895771511747044 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.457700 | PING ANG TSAI | ADDRESS REDACTED | | | BTC 0.000003815700896005<br>CEL 0.000458162900490566<br>MCDAI 42.6391539102487<br>USDC 446.560406577634 | | |
| 3.1.457701 | PING CHANG WANG | ADDRESS REDACTED | | | BTC 0.00173476176035415 | | |
| 3.1.457702 | PING CHING CHENG | ADDRESS REDACTED | | | BTC 0.932564611826841<br>ETH 12.4867062331028<br>USDC 38.3030747591301<br>USDT ERC20 22.5247769274712 | | |
| 3.1.457703 | PING CHOONG HO | ADDRESS REDACTED | | | BTC 0.000958555538389974<br>CEL 70 | | |
| 3.1.457704 | PING CHUNG TAM | ADDRESS REDACTED | | | BTC 0.0012328738775769<br>USDC 5042.81394361627 | | |
| 3.1.457705 | PING FAI YUEN | ADDRESS REDACTED | | | BTC 0.000003015599287853 | | |
| 3.1.457706 | PING HAY LEE | ADDRESS REDACTED | | | CEL 0.135915740177937<br>ETH 0.176891920118547<br>LUNC 4.93506126630409<br>USDC 0.00843145097158427 | | |
| 3.1.457707 | PING HE | ADDRESS REDACTED | | | AAVE 1.05757959125851<br>BTC 0.0220505903828027<br>DASH 5.31849981622863<br>ETH 1.07916161337805<br>LINK 12.274219325901<br>LTC 3.56433180353166<br>MATIC 558.34950445295<br>MCDAI 1514.42005263465<br>SNX 70.7146810945815<br>UNI 51.8692499811753<br>USDC 2822.07854020197<br>XLM 1026.66102110433 | | |
| 3.1.457708 | PING HEI LEUNG | ADDRESS REDACTED | | | AVAX 8.19<br>BNB 0.000000007689264659<br>BTC 0.0360958979829789<br>CEL 27.426830072382 | | |
| 3.1.457709 | PING HO | ADDRESS REDACTED | | | AAVE 0.00314310231696034<br>BTC 0.488886774578942<br>DOT 109.734535567194<br>ETH 13.3043622534897<br>LINK 0.105060212628433<br>MATIC 2.99990272635838<br>SNX 53.9682234777171<br>SOL 0.604731560282154<br>USDC 909.567244640442<br>ZEC 0.0130704776754752 | AAVE 0.000406689062036542<br>MATIC 0.0311769690239422<br>SOL 0.000000000588204231<br>USDC 114.385 | |
| 3.1.457710 | PING HSUN LEE | ADDRESS REDACTED | | | BTC 1.00741200048561<br>CEL 0.158613607313096<br>EOS 0.000004793450274896<br>ETH 2.01390449239221<br>USDC 0.0273560524320649 | | |
| 3.1.457711 | PING HUNG NG | ADDRESS REDACTED | | | CEL 3.73635376279007<br>USDT ERC20 0.000000775938749483 | | |
| 3.1.457712 | PING JUNG LIN | ADDRESS REDACTED | | | BTC 0.00168237820022475<br>CEL 0.680372121791611<br>UST 499 | | |
| 3.1.457713 | PING KIN LAI | ADDRESS REDACTED | | | BTC 0.597935121499147<br>CEL 135.772325118528<br>ETH 10.3013140717922<br>LUNC 0.0145629610190185<br>TUSD 79.0127914941206 | | |
| 3.1.457714 | PING KIT CHEUNG | ADDRESS REDACTED | | | BTC 0.307709552087355<br>USDC 0.218789497953406 | | |
| 3.1.457715 | PING KONG CHUN | ADDRESS REDACTED | | | BTC 0.00259947536320817<br>DOT 0.085781034775984<br>ETH 0.000001079177317542<br>MATIC 3.91641661779525 | | |
| 3.1.457716 | PING KWONG TSANG | ADDRESS REDACTED | | | ADA 201.683593928812<br>BTC 0.219775725009403<br>CEL 2.26235063599648<br>ETH 4.40611324930072 | | |
| 3.1.457717 | PING LEONG PETER CHONG | ADDRESS REDACTED | | | BTC 0.000310130452728591<br>CEL 458.682643384751 | | |
| 3.1.457718 | PING LI | ADDRESS REDACTED | | | AAVE 0.00000433163131624<br>BTC 0.000788659133822761<br>CEL 11.4684038569407<br>DOT 0.000265176<br>ETH 0.000000915321659405<br>SNX 0.0004514503190362<br>UNI 0.0002207884604129<br>USDC 6.468<br>USDT ERC20 1 | | |
| 3.1.457719 | PING LI | ADDRESS REDACTED | | | BTC 0.00566148620838355<br>CEL 19.4737168615528<br>DOT 1.571327<br>ETH 0.06956988<br>LINK 1.28<br>MATIC 34.087602<br>USDT ERC20 154.941593 | | |
| 3.1.457720 | PING LIM | ADDRESS REDACTED | | | BAT 1114.52090147465<br>BCH 0.000000062663650118<br>BTC 0.00124111709236316<br>CEL 2.67643607047533<br>LINK 0.0157057929453851<br>LTC 0.00245651804072688<br>USDT ERC20 0.747792334756875 | | |
| 3.1.457721 | PING LIN | ADDRESS REDACTED | | | BTC 0.000000250178825735<br>USDC 83.603322309975 | | |
| 3.1.457722 | PING LING | ADDRESS REDACTED | | | CEL 607.295875940124 | | |
| 3.1.457723 | PING LIU | ADDRESS REDACTED | | | ADA 0.00859385296138236<br>BTC 1.06811881859344<br>CEL 2.15474653074008<br>ETH 24.7957621153778<br>LINK 0.338141387689955<br>MATIC 12.9825142805539<br>UNI 0.0732251707502366<br>USDC 4909.53869035966<br>USDT ERC20 20781.2403728957 | | |
| 3.1.457724 | PING LUN WONG | ADDRESS REDACTED | | | BNB 6.15840202741984<br>BTC 0.0414602082974794<br>CEL 32.4561184050826<br>ETH 0.849578740565311<br>LUNC 317.568006<br>USDC 10.8569710827723<br>USDT ERC20 0.425970091953076 | | |
| 3.1.457725 | PING MAN LAI | ADDRESS REDACTED | | | CEL 0.368928733696359<br>USDC 50 | | |
| 3.1.457726 | PING MENG KIAT | ADDRESS REDACTED | | | BTC 0.000000653245932069<br>USDT ERC20 0.779785855698137 | | |
| 3.1.457727 | PING NAM KONG | ADDRESS REDACTED | | | BTC 0.861902413912724 | | |
| 3.1.457728 | PING NIP | ADDRESS REDACTED | | | BTC 0.533350617030495 | | |

Schedule E/F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.457729 | PING SAN CHAN | ADDRESS REDACTED | | | AAVE 0.00005949087341826<br>BTC 0.00291880846344867<br>BUSD 55.1415477861798<br>CEL 1532.47321343578<br>ETH 0.081360269442193<br>LINK 0.000268454147801954<br>LUNC 594.86680947906<br>MATIC 211.045869386527<br>UNI 0.000254202233753469<br>USDT ERC20 76.2381700405824<br>XRP 6.79470593636444 | | |
| 3.1.457730 | PING SCP | ADDRESS REDACTED | | | BTC 0.000554592808700509<br>ETH 0.770850549122023 | | |
| 3.1.457731 | PING SIU LAU | ADDRESS REDACTED | | | BTC 0.000024271917337053<br>CEL 0.00196358007463044 | | |
| 3.1.457732 | PING THIAM HUAT | ADDRESS REDACTED | | | BTC 0.000000007530392556<br>CEL 1.84215931634089 | | |
| 3.1.457733 | PING TING WONG | ADDRESS REDACTED | | | ETH 0.00488571900878245<br>XLM 26.9602667146581 | | |
| 3.1.457734 | PING WAN | ADDRESS REDACTED | | | ADA 2721.06502954409<br>BTC 0.00106333839705589<br>CEL 22.1073328028478<br>USDT ERC20 1.2192287729911 | | |
| 3.1.457735 | PING WANG | ADDRESS REDACTED | | | CEL 1.91301462724813<br>MATIC 50 | | |
| 3.1.457736 | PING WANG | ADDRESS REDACTED | | | BTC 0.000028257282791038<br>USDC 338.474534838385 | BTC 0.000000004586961584<br>USDC 228296.421693846 | |
| 3.1.457737 | PING YU | ADDRESS REDACTED | | | BTC 0.000008034334344708<br>GUSD 1.77249631201909<br>MATIC 6.15503980078937 | BTC 0.00514817293487872<br>GUSD 1042.69550378386<br>MATIC 3548.32096079426<br>XRP 1990.28532 | |
| 3.1.457738 | PING YUK LAM | ADDRESS REDACTED | | | BTC 0.000000947875603471<br>BUSD 0.821096207183197<br>CEL 0.00575125779378242 | | |
| 3.1.457739 | PING ZHANG | ADDRESS REDACTED | | | BTC 0.000348952868075835 | | BTC 0.0000000067378422 |
| 3.1.457740 | PING ZHANG | ADDRESS REDACTED | | | BTC 2.0332209533331<br>CEL 115.704827871804 | | |
| 3.1.457741 | PING ZHENG | ADDRESS REDACTED | | | ETH 0.000436950409346 83 | ETH 1.79906168740312 | |
| 3.1.457742 | PING ZHOU | ADDRESS REDACTED | | | ADA 0.232149960322052<br>BTC 0.00019898594212796<br>ETH 0.00612586082237222<br>USDC 8.18033283281153 | ADA 0.000000111928649683<br>BTC 0.177556378950334<br>USDC 0.00269291994787068 | |
| 3.1.457743 | PINGAO WANG | ADDRESS REDACTED | | | BTC 0.000485288676578818<br>LTC 0.0123700342346673<br>USDT ERC20 3.3617470144702 | | |
| 3.1.457744 | PING-CHANG YU | ADDRESS REDACTED | | | USDT ERC20 0.00551762983676635 | | |
| 3.1.457745 | PING-CHIN HSIEH | ADDRESS REDACTED | | | ADA 171.308856799861<br>BTC 0.0499903113194784<br>ETH 0.0235228384138166<br>USDC 16268.1857063702 | BTC 0.00088639 | |
| 3.1.457746 | PINGDA LI | ADDRESS REDACTED | | | BTC 0.00256552514195326<br>ETH 0.103666650226289 | BTC 0.00140328<br>ETH 0.147041 | |
| 3.1.457747 | PINGHONG CHEW | ADDRESS REDACTED | | | ADA 0.142939563957404 | | |
| 3.1.457748 | PING-HSIN WANG | ADDRESS REDACTED | | | ADA 328.440490702247<br>BCH 0.732357167753748<br>BNB 0.712369355280002<br>BTC 0.0228065783688435<br>CEL 26.5926510296275<br>DOGE 31.0444526328175<br>DOT 24.7460140494001<br>ETH 0.244752368985078<br>LINK 8.14017410998689<br>LTC 3.20316964263124<br>MATIC 149.287919827343<br>XTZ 4.75930307174438 | | |
| 3.1.457749 | PING-HUI KAO | ADDRESS REDACTED | | | BTC 0.128248866384586<br>USDC 5687.19126524827 | | |
| 3.1.457750 | PINGHUNG TSAI | ADDRESS REDACTED | | | AAVE 0.000771039399835904<br>BTC 0.000007538108191636<br>ETH 0.000009685014305486<br>SNX 0.0810027803480571<br>USDC 0.402600427362006<br>USDT ERC20 0.000920414014859449 | | |
| 3.1.457751 | PINGJI LIN | ADDRESS REDACTED | | | BTC 0.000181519496166655<br>ETH 0.00238247248391872 | BTC 0.210395254250598<br>ETH 2.04957354514673 | |
| 3.1.457752 | PINGKY LIU | ADDRESS REDACTED | | | BTC 0.0110458231174765 | | |
| 3.1.457753 | PING-MIN LIN | ADDRESS REDACTED | | | BTC 0.009054193584208<br>CEL 74.3631399778087<br>ETH 2.64757420726599<br>UNI 166.2050163437<br>USDC 7297.29161586921<br>XLM 6591.67239052481 | CEL 118.787867661083 | |
| 3.1.457754 | PINGNA HUANG | ADDRESS REDACTED | | | BTC 0.000170545039082033<br>ETH 0.000053827082518092 | | |
| 3.1.457755 | PINGTING GUO | ADDRESS REDACTED | | | BTC 0.000009286890532059<br>CEL 1.61374364087105<br>COMP 0.244442368763252<br>ETC 3.89095027328193<br>LINK 0.00421751001602329 | | |
| 3.1.457756 | PINHAN CHEN | ADDRESS REDACTED | | | BTC 0.000731419619643087<br>ETH 0.0146124990432793<br>GUSD 5389.69362438113<br>USDC 26432.2587194982 | BTC 1.03853904038066<br>ETH 14.0555237756227 | |
| 3.1.457757 | PIN-HAO FRANCIS CHEN | ADDRESS REDACTED | | | BTC 0.0262866718310328<br>CEL 128.322273423922<br>ETH 13.6268015306656<br>USDC 3430.42268999925 | | |
| 3.1.457758 | PIN-HUA LIN | ADDRESS REDACTED | | | ADA 383.561858618508 | | |
| 3.1.457759 | PINJIUN LIN | ADDRESS REDACTED | | | ADA 207.033377573529<br>BTC 0.00229117965376818<br>CEL 0.0234614171992844<br>USDC 0.409928962812882 | | |
| 3.1.457760 | PINKAL SUTHAR | ADDRESS REDACTED | | | ADA 763.47184576534<br>BTC 0.00116545791999764<br>SOL 11.3876160021944 | | |
| 3.1.457761 | PINKESH KUMAR | ADDRESS REDACTED | | | BTC 0.00131835680008437<br>LTC 0.00510822600956345 | | |
| 3.1.457762 | PINKI KARVE | ADDRESS REDACTED | | | ADA 2161.99382713513<br>BTC 0.000270780455442808<br>ETH 0.00441351860530422<br>LINK 0.0272285422886215 | BTC 0.000007658228840 71<br>ETH 0.000000335581514011<br>LINK 0.00000051739262056 | |
| 3.1.457763 | PINKIE SHOBE | ADDRESS REDACTED | | | ETH 0.000027960053421171<br>XLM 0.0166134799367705 | | |
| 3.1.457764 | PINNA LUCAS | ADDRESS REDACTED | | | BTC 0.000496705622847673<br>CEL 16.7704569507221<br>ETH 0.228509100036 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.457765 | PINNE CHAO | ADDRESS REDACTED | | | ADA 0.755440080615467<br>ETH 0.000323347492470173<br>MANA 0.136944296622841<br>MATIC 0.401337712594821<br>SNX 0.194855107376778<br>XLM 0.468653024835755 | | |
| 3.1.457766 | PINNU SAI KIRAN | ADDRESS REDACTED | | | BTC 0.000013748981911776 | | |
| 3.1.457767 | PINO CALZO | ADDRESS REDACTED | | | CEL 0.00151275875679916 | | |
| 3.1.457768 | PINO MARTELLA | ADDRESS REDACTED | | | BTC 0.000000005308479916<br>CEL 0.14103363377287 | | |
| 3.1.457769 | PINO PORRONE | ADDRESS REDACTED | | | BTC 0.0494853512290157<br>ETH 0.318113733995758 | | |
| 3.1.457770 | PINO REPANIC | ADDRESS REDACTED | | | ADA 0.000000585859203369<br>BTC 0.000000321047724159<br>CEL 0.72151686370322 | | |
| 3.1.457771 | PINO SCERRA | ADDRESS REDACTED | | | BTC 0.000010474639383615<br>CEL 0.118549145965042<br>USDT ERC20 0.270766721426388 | | |
| 3.1.457772 | PINO VALLEJO | ADDRESS REDACTED | | | BTC 0.087820202016361 | | |
| 3.1.457773 | PIÑON GOMEZ PIÑON GOMEZ | ADDRESS REDACTED | | | BTC 0.000003439075302587<br>CEL 0.133208809362848<br>USDT ERC20 1.57645276313892 | | |
| 3.1.457774 | PINONIC TAHIR | ADDRESS REDACTED | | | BTC 0.000000003592805503 | | |
| 3.1.457775 | PINOSA LUCAS | ADDRESS REDACTED | | | BTC 0.000549021904784992<br>USDC 34.0975544319837 | | |
| 3.1.457776 | PINRAT THANAPOP | ADDRESS REDACTED | | | CEL 33.6557150334016<br>ETH 0.00526766487052868<br>MCDAI 2<br>UNI 200.307265<br>USDC 2 | | |
| 3.1.457777 | PINSING CHEN | ADDRESS REDACTED | | | BCH 3.39233832022906<br>BTC 0.00878434198201015<br>ETH 0.0752854110505135<br>LINK 262.428624633371 | BCH 1.4<br>BTC 0.02 | |
| 3.1.457778 | PINTER AGNES | ADDRESS REDACTED | | | CEL 0.0676891884368424 | | |
| 3.1.457779 | PINTÉR RÓBERT | ADDRESS REDACTED | | | BTC 0.00124588469582089<br>CEL 0.193255534701546<br>LINK 9.14530816543084 | | |
| 3.1.457780 | PINTIAUX STÉPHANIE | ADDRESS REDACTED | | | BTC 0.000635086592807577<br>CEL 0.377378029980545<br>DOT 0.00784163450941778<br>LTC 0.000771747130263927<br>USDT ERC20 0.0969297092702946 | | |
| 3.1.457781 | PINTILIE MÁRIA MAGDOLNA | ADDRESS REDACTED | | | BTC 0.000036898554385929<br>CEL 6.23167289063314<br>COMP 0.000917017060225308<br>DOT 0.000000000005006105<br>ETH 0.000406515413815444<br>MATIC 9.83166298192751 | | |
| 3.1.457782 | PINTO JULIAN | ADDRESS REDACTED | | | AAVE 2.46653509549278<br>ADA 0.12496546959625<br>AVAX 17.4872280479432<br>BNB 1.63184487500511<br>BTC 0.198344486968317<br>CEL 0.162587925247454<br>DOT 24.7232927190236<br>ETH 1.93791926091677<br>LUNC 12.9994982841725<br>MATIC 689.353264143483<br>SUSHI 12.0604548735097<br>USDC 508.573630960022 | | |
| 3.1.457783 | PINTOO PABNANI | ADDRESS REDACTED | | | BAT 0.208264881581301<br>BTC 0.000000870751884282<br>DOT 0.968986164025228<br>MATIC 7.90127473517149 | BAT 0.334947223432921<br>BTC 0.000845521121476818<br>DOT 0.00462774386888054<br>MATIC 0.0461346543107415 | |
| 3.1.457784 | PINUCCIO MASALA | ADDRESS REDACTED | | | BTC 0.00000003833297606<br>DASH 0.00416790936665673 | | |
| 3.1.457785 | PIN-YEN YUEH | ADDRESS REDACTED | | | BTC 0.000007009598491727<br>LTC 0.000412923750191332<br>USDC 0.663621254266939 | | |
| 3.1.457786 | PINYO BHULIPONGSANON | ADDRESS REDACTED | | | ADA 797.816912005762<br>AVAX 37.1143563216816<br>BTC 0.394839568511285<br>CEL 104.219153987877<br>ETH 3.42144981415532<br>GUSD 2503.29807692307<br>LUNC 10.5311503409475<br>SOL 15.1231665288289 | AVAX 0.994705534757123<br>BTC 0.0078162364129886 | |
| 3.1.457787 | PINZHI ZHANG | ADDRESS REDACTED | | | USDC 11792.1789889083 | | |
| 3.1.457788 | PIO ANTHONY RANILE | ADDRESS REDACTED | | | BTC 0.006521<br>CEL 7.48407021406072 | | |
| 3.1.457789 | PIO JIAN LUMONGSOD | ADDRESS REDACTED | | | CEL 0.177236859296353 | | |
| 3.1.457790 | PIO MAK | ADDRESS REDACTED | | | BTC 0.000000423302319121<br>LTC 0.00264344079565719 | | |
| 3.1.457791 | PIO NAKUBUWAI | ADDRESS REDACTED | | | CEL 0.231327942218716<br>ETH 0.005708 | | |
| 3.1.457792 | PIONEERINGTECH LLC | 1309 COFFEEN AVENUE STE 1200, SHERIDAN, WYOMING 82801 | | | BTC 0.246367463049264<br>CEL 2578.8836815591<br>LINK 101.729491055537<br>LTC 0.0218440062200559<br>PAXG 0.000204233999219833 | | |
| 3.1.457793 | PIOTR ADAM PORANEK | ADDRESS REDACTED | | | BTC 0.000000265149287272<br>CEL 816.409254878316<br>DOT 137.717975447883<br>ETH 0.0127346898829966 | | |
| 3.1.457794 | PIOTR ADLER | ADDRESS REDACTED | | | BTC 0.831980927976192<br>CEL 0.000298526547472476<br>ETH 2.60429591432001 | | |
| 3.1.457795 | PIOTR ALEKSANDER SOBICZEWSKI | ADDRESS REDACTED | | | BTC 0.5996252995<br>CEL 39.6272084863353 | | |
| 3.1.457796 | PIOTR ANDRZEJ CIESLAK | ADDRESS REDACTED | | | BTC 0.000001455275524981 | | |
| 3.1.457797 | PIOTR ANUSZKIEWICZ | ADDRESS REDACTED | | | BTC 0.00000038118678624<br>CEL 0.497959247686218<br>USDC 1.25915994689139 | | |
| 3.1.457798 | PIOTR BAGAN | ADDRESS REDACTED | | | ADA 0.393401779644879<br>BTC 0.00100182331843956 | | |
| 3.1.457799 | PIOTR BALBUS | ADDRESS REDACTED | | | BTC 0.014576012174212<br>CEL 13.1361697572332 | | |
| 3.1.457800 | PIOTR BALICKI | ADDRESS REDACTED | | | BTC 0.172504910978804<br>CEL 493.490903381699<br>ETH 0.00262406074408367<br>USDC 15223.8087371848<br>USDT ERC20 2094.9068983675 | | |
| 3.1.457801 | PIOTR BANAS | ADDRESS REDACTED | | | BTC 0.999244686924818<br>USDC 6.1028525403972<br>USDT ERC20 2.26159122505788 | | |
| 3.1.457802 | PIOTR BARA | ADDRESS REDACTED | | | BTC 0.00385062<br>CEL 10.4625370348545<br>ETH 0.04722502<br>LUNC 4.98 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.457803 | PIOTR BARAN | ADDRESS REDACTED | | | BTC 0.00204014791135571<br>CEL 3.52328225929973<br>LUNC 0.0303268462317892 | | |
| 3.1.457804 | PIOTR BAUER | ADDRESS REDACTED | | | BTC 0.000000750612295055 | | |
| 3.1.457805 | PIOTR BEDNARCZYK | ADDRESS REDACTED | | | BTC 0.000773241154435262<br>CEL 16.5340855767781<br>USDC 46861.3877669911 | | |
| 3.1.457806 | PIOTR BEKIER | ADDRESS REDACTED | | | BTC 0.000000001850909165<br>CEL 0.589337253495214 | | |
| 3.1.457807 | PIOTR BENDAROWICZ | ADDRESS REDACTED | | | BSV 0.0224888338892689<br>BTC 0.000012254080892059<br>MCDAI 2.85732676478333 | | |
| 3.1.457808 | PIOTR BIEDA | ADDRESS REDACTED | | | BTC 0.00001284126855149 | BTC 0.00000041220188271 | |
| 3.1.457809 | PIOTR BIELAK | ADDRESS REDACTED | | | BTC 0.000000724930996288<br>CEL 1.85079143675627 | | |
| 3.1.457810 | PIOTR BIESAGA | ADDRESS REDACTED | | | CEL 4.16585607102553 | | |
| 3.1.457811 | PIOTR BILSKI | ADDRESS REDACTED | | | BTC 0.000000407967264122<br>ETH 0.00267260209752271<br>MCDAI 0.0224414833260941<br>TUSD 0.00904285512202272<br>USDC 0.00874533260425475 | | |
| 3.1.457812 | PIOTR BILSKI | ADDRESS REDACTED | | | AAVE 0.00066044240103726<br>CEL 19.7776450433069<br>DOT 0.0513267523544984<br>ETH 0.0000484464157243<br>LINK 0.014027138125<br>MANA 0.685481099017357<br>MATIC 3.60235761563481 | | |
| 3.1.457813 | PIOTR BITTNER | ADDRESS REDACTED | | | CEL 29.9062260121384<br>ETH 0.494135029866468 | | |
| 3.1.457814 | PIOTR BOBER | ADDRESS REDACTED | | | BNB 0.00149534102180361<br>BTC 0.000000175784919288 | | |
| 3.1.457815 | PIOTR BODZIOCH | ADDRESS REDACTED | | | CEL 2.74978046146693<br>USDT ERC20 60.9 | | |
| 3.1.457816 | PIOTR BOGACKI | ADDRESS REDACTED | | | CEL 0.123932274341231<br>DASH 0.000951190799195596<br>ETH 0.000335817283653923<br>USDC 0.564562555237667 | | |
| 3.1.457817 | PIOTR BOGUMIL | ADDRESS REDACTED | | | USDC 20.6364561861569 | | |
| 3.1.457818 | PIOTR BOGUSLAW JAROSZEK | ADDRESS REDACTED | | | BTC 0.000000304033953669 | | |
| 3.1.457819 | PIOTR BOJANOWSKI | ADDRESS REDACTED | | | BTC 0.0920283054990128<br>CEL 0.869699479003522<br>USDC 0.832928609594593<br>USDT ERC20 3.52475304503991 | | |
| 3.1.457820 | PIOTR BONDARCZYK | ADDRESS REDACTED | | | ADA 3.89643031212757<br>BTC 0.0000331530606522229<br>CEL 6.40354482292464<br>DOT 0.0268914581420445<br>LINK 0.00595870281252472<br>MATIC 16.8931148958549<br>USDC 63.5359338416144<br>XLM 0.535227227304178 | ADA 0.000000900079300956<br>BTC 0.000000008273006959<br>USDC 2.600729 | |
| 3.1.457821 | PIOTR BOROWIEC | ADDRESS REDACTED | | | BTC 0.00106273084862563<br>CEL 5.84538747713194 | | |
| 3.1.457822 | PIOTR BORYS | ADDRESS REDACTED | | | BTC 0.000219169863436426<br>CEL 57.2420790490592<br>MCDAI 40<br>USDT ERC20 210<br>XRP 371.892951177082 | | |
| 3.1.457823 | PIOTR BOZETKA | ADDRESS REDACTED | | | CEL 0.207976582828409<br>COMP 0.000274138370017004<br>DOT 0.0128981196258086 | | |
| 3.1.457824 | PIOTR BRANECKI | ADDRESS REDACTED | | | ADA 176.483328535363<br>BNB 1.67888795971424<br>BTC 0.00667260809073861<br>CEL 20.6146714322746<br>ETH 1.4010362060206<br>MCDAI 3.87678927290259<br>USDC 4391.47405245906<br>USDT ERC20 296.429181806151 | | |
| 3.1.457825 | PIOTR BROMOWICZ | ADDRESS REDACTED | | | BNB 0.000848993601820799<br>BTC 0.000017375787215007<br>CEL 0.0587793296824292 | | |
| 3.1.457826 | PIOTR BRONCEL | ADDRESS REDACTED | | | CEL 0.622555405707204<br>LTC 2.06018779866586 | | |
| 3.1.457827 | PIOTR BRUDNY | ADDRESS REDACTED | | | CEL 0.57754302595279 | | |
| 3.1.457828 | PIOTR BUCHAJCZYK | ADDRESS REDACTED | | | BTC 0.000000001543571827<br>CEL 31.8149954947883<br>ETC 5.58277296874832<br>ETH 0.4<br>XRP 500 | | |
| 3.1.457829 | PIOTR BUCKO | ADDRESS REDACTED | | | BTC 0.0177077354860274<br>CEL 16.6851139827553<br>ETH 0.961668197038418<br>USDC 21.6451873510862 | | |
| 3.1.457830 | PIOTR BUDA | ADDRESS REDACTED | | | BTC 0.000003364660361584<br>CEL 25.3613756051068<br>USDC 66.791005755219<br>USDT ERC20 5.50434176582239 | | |
| 3.1.457831 | PIOTR BUGAJNY | ADDRESS REDACTED | | | ADA 0.179100325094263<br>BTC 0.000000857476528094<br>CEL 0.00575512858466846<br>ETH 0.000033597841398706<br>XLM 0.000000098595403078<br>XRP 0.00006206338212834 | | |
| 3.1.457832 | PIOTR BULSZA | ADDRESS REDACTED | | | BTC 0.000007951264930328<br>COMP 0.000038671801707936<br>ETH 0.000004638877207564<br>MATIC 0.220193096217542<br>SNX 0.0110788810576828<br>USDC 1.75664864571288 | ETH 0.000000755985901336 | |
| 3.1.457833 | PIOTR BURZYŃSKI | ADDRESS REDACTED | | | CEL 0.0359503363867613<br>ETH 0.000007017618807981 | | |
| 3.1.457834 | PIOTR CHABROS | ADDRESS REDACTED | | | CEL 1.06567558391053 | | |
| 3.1.457835 | PIOTR CHMIELARCZYK | ADDRESS REDACTED | | | CEL 11.8245815753419<br>ETH 0.00000028<br>LUNC 0.015612 | | |
| 3.1.457836 | PIOTR CHOCIAJ | ADDRESS REDACTED | | | BTC 0.000544933563921631<br>CEL 0.000198713932606455<br>USDT ERC20 0.0717780901998294 | | |
| 3.1.457837 | PIOTR CHONIN | ADDRESS REDACTED | | | AVAX 16.98<br>BTC 0.0163675200357215<br>CEL 25254.5563667357<br>USDC 0.000000599559320697 | | |
| 3.1.457838 | PIOTR CHUDY | ADDRESS REDACTED | | | BTC 0.00107419698031193<br>CEL 684.232040744505<br>ETC 62.436855716<br>USDC 248.270285 | | |
| 3.1.457839 | PIOTR CHYLINSKI | ADDRESS REDACTED | | | BTC 0.000000006335725515<br>CEL 2.74797623870444 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.457840 | PIOTR CIEŚLAWSKI | ADDRESS REDACTED | | | ADA 0.000000730941704036<br>BTC 0.0271961922657658<br>CEL 1295.71336046358<br>ETH 14.1461458737654<br>USDC 45001.4518117627 | | |
| 3.1.457841 | PIOTR CIURASZKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000084435353277<br>USDC 0.00353697564610647 | | |
| 3.1.457842 | PIOTR CIURKO | ADDRESS REDACTED | | | BTC 0.0058311277390635<br>XRP 113.898122467565 | | |
| 3.1.457843 | PIOTR CZAPLICKI | ADDRESS REDACTED | | | BNB 1.46467234796356<br>BTC 0.000343987564103305<br>ETH 0.000007705081778682<br>PAXG 0.873419686741218<br>USDC 279.198842948665<br>USDT ERC20 435.384128495051 | | |
| 3.1.457844 | PIOTR CZECZKO | ADDRESS REDACTED | | | ADA 0.247264873559214<br>BNB 1.10862330101906<br>BTC 0.000198373747185651<br>CEL 1094.70819444576<br>DASH 0.574669411324262<br>DOT 52.8<br>ETH 0.362469231964384<br>LTC 2.38831239998091<br>LUNC 0.000000395126815772<br>SGB 246.16611966669<br>UNI 18.7979133675795<br>USDC 0.00333489250239921<br>XLM 184.914375832692<br>XRP 1755.19924158037<br>ZRX 796.795785477591 | | |
| 3.1.457845 | PIOTR CZERKAS | ADDRESS REDACTED | | | BTC 0.0173482623186721<br>ETH 0.577645351708725<br>USDC 15.513864529739<br>XRP 4833.39118489472 | | |
| 3.1.457846 | PIOTR CZERWIŃSKI | ADDRESS REDACTED | | | CEL 8.73459725051852<br>XLM 90.4808451245048 | | |
| 3.1.457847 | PIOTR CZESZEWSKI | ADDRESS REDACTED | | | BTC 0.000000006513271021<br>CEL 43.3968159738417<br>MCDAI 45.7133720897942 | | |
| 3.1.457848 | PIOTR CZYZ | ADDRESS REDACTED | | | BTC 0.000401779040064704<br>CEL 1.89632216862888<br>USDC 6.113509 | | |
| 3.1.457849 | PIOTR DABROWSKI | ADDRESS REDACTED | | | BTC 0.000095538433651369<br>CEL 16.0324516068794<br>DOT 0.352644634456835 | | |
| 3.1.457850 | PIOTR DARIUSZ | ADDRESS REDACTED | | | BTC 0.0000129214093152<br>CEL 0.134267522869839<br>ETH 0.000207091113544516<br>USDT ERC20 0.409914 | | |
| 3.1.457851 | PIOTR DARIUSZ SADOWSKI | ADDRESS REDACTED | | | BTC 0.000037866532952081 | | |
| 3.1.457852 | PIOTR DISSEL | ADDRESS REDACTED | | | BTC 0.000798212005108557<br>CEL 0.669955589722111<br>ETH 0.283108521006637 | | |
| 3.1.457853 | PIOTR DLUGOLECKI | ADDRESS REDACTED | | | BTC 0.00087671198761643<br>CEL 0.133730789377212<br>ETH 0.0109628424354708<br>PAXG 0.000835790316565175<br>SGB 295.8438<br>USDC 0.0140706160021247 | | |
| 3.1.457854 | PIOTR DOMAGAŁA | ADDRESS REDACTED | | | ADA 0.193294588705157<br>BNB 0.00298946547295499<br>BTC 0.00001843685178053<br>CEL 174.185769692176<br>USDC 0.445243492370972<br>USDT ERC20 0.445228218050045 | | |
| 3.1.457855 | PIOTR DUDEK | ADDRESS REDACTED | | | BTC 0.000000678999845557<br>ETH 33.9246522501019 | | |
| 3.1.457856 | PIOTR DUDZIS | ADDRESS REDACTED | | | BNB 0.021178256233916<br>BTC 0.000213152250563716<br>CEL 0.492402577283977<br>DOT 0.0213743762474075<br>USDC 0.542560494440545 | | |
| 3.1.457857 | PIOTR DYKA | ADDRESS REDACTED | | | DOT 0.0179695851409659 | | |
| 3.1.457858 | PIOTR DZIURGOT | ADDRESS REDACTED | | | BTC 0.000451083278330943<br>CEL 0.0801250407745275 | | |
| 3.1.457859 | PIOTR EWIAK | ADDRESS REDACTED | | | BTC 0.0438873879069862<br>CEL 0.117570689751286<br>ETH 0.140887148144108 | | |
| 3.1.457860 | PIOTR FALL | ADDRESS REDACTED | | | BTC 0.000836888988751878<br>EOS 20.176667413534<br>XLM 613.443108225601 | | |
| 3.1.457861 | PIOTR FILIPCZAK | ADDRESS REDACTED | | | BTC 0.000007180979271896<br>CEL 0.170082435768334<br>ETH 0.00013891561267586<br>LUNC 0.000020072667637061 | | |
| 3.1.457862 | PIOTR FIUTKA | ADDRESS REDACTED | | | ADA 17.526476<br>BTC 0.0122471283894831<br>CEL 0.877995614115619<br>LTC 0.167871294909536<br>XLM 62.963421<br>XRP 105.523370482662 | | |
| 3.1.457863 | PIOTR FRELISZEK | ADDRESS REDACTED | | | BTC 0.000000612373224149<br>BUSD 0.00161236801374258<br>CEL 0.112155338440997 | | |
| 3.1.457864 | PIOTR FRONCZYK | ADDRESS REDACTED | | | BTC 0.000000005457899342<br>CEL 122.985574256411<br>ETH 1.51221983128823 | | |
| 3.1.457865 | PIOTR FUKS | ADDRESS REDACTED | | | BAT 62.5805853505181<br>BTC 0.0205814629238717<br>CEL 0.0229774679425649<br>EOS 24.4881948874275<br>ETH 0.513312409873076<br>USDC 0.0546486558247934 | | |
| 3.1.457866 | PIOTR FURA | ADDRESS REDACTED | | | BTC 0.000871717981798529<br>CEL 12.516906584903<br>MCDAI 40<br>XRP 1216.5456 | | |
| 3.1.457867 | PIOTR GACA | ADDRESS REDACTED | | | BTC 0.00108980379210845<br>CEL 3.07053943792148<br>ZRX 242.61063 | | |
| 3.1.457868 | PIOTR GAIK | ADDRESS REDACTED | | | BTC 0.0000488939409353079<br>CEL 0.615157602834667<br>DOT 0.0402043726318152 | | |
| 3.1.457869 | PIOTR GANCARZ | ADDRESS REDACTED | | | BTC 0.000000201078843303<br>CEL 389.699573817712<br>MATIC 2050.12281025006<br>PAXG 0.14217156<br>USDC 496.7836<br>USDT ERC20 1549 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.457870 | PIOTR GARBACKI | ADDRESS REDACTED | | | ADA 0.0886848960892695<br>BTC 0.000000015806813518<br>CEL 0.00950921806259461<br>ETH 0.000000975444325858<br>USDC 0.000399429928466094 | | |
| 3.1.457871 | PIOTR GARDYNSKI | ADDRESS REDACTED | | | LINK 3.94787059115045<br>MATIC 9498.69413030723 | | |
| 3.1.457872 | PIOTR GAWLINSKI | ADDRESS REDACTED | | | LTC 0.015366874341031 | | |
| 3.1.457873 | PIOTR GAWROŃSKI | ADDRESS REDACTED | | | BAT 0.01430686<br>BTC 0.0199987506790006<br>CEL 61.4718945515395<br>DOT 3.90599<br>SGB 7.3636392023322<br>USDC 43.31<br>USDT ERC20 0.000000672728846154<br>XRP 47.699 | | |
| 3.1.457874 | PIOTR GIBKE | ADDRESS REDACTED | | | BNB 0.00226745582264534<br>BTC 0.000000028951822462<br>ETH 0.000001835546246125<br>USDT ERC20 0.798900593115862 | | |
| 3.1.457875 | PIOTR GOCAŁ | ADDRESS REDACTED | | | BTC 0.00226305949448019<br>CEL 10.5497307438116 | | |
| 3.1.457876 | PIOTR GOLAB | ADDRESS REDACTED | | | BTC 0.00000608134563612699 | | |
| 3.1.457877 | PIOTR GOLEMO | ADDRESS REDACTED | | | ADA 0.003<br>BTC 0.000000415681089699<br>CEL 0.771412723059533<br>DOT 0.000000000033576671<br>ETH 0.000002<br>LUNC 0.0001<br>USDC 0.00635343916114577 | | |
| 3.1.457878 | PIOTR GÓRA | ADDRESS REDACTED | | | BTC 0.0023472045560542<br>ETH 1.01046526033402 | | |
| 3.1.457879 | PIOTR GOZDALSKI | ADDRESS REDACTED | | | BTC 0.000471195142138038 | | |
| 3.1.457880 | PIOTR GOZDOWSKI | ADDRESS REDACTED | | | ADA 0.65274263193393<br>BTC 0.000080457518678293<br>DOT 0.0476012741732868<br>ETC 0.00239558785213731<br>ETH 0.00123153705258221 | | |
| 3.1.457881 | PIOTR GRABSKI | ADDRESS REDACTED | | | BTC 0.0008655<br>CEL 0.17155420367079 | | |
| 3.1.457882 | PIOTR GREGER | ADDRESS REDACTED | | | BNB 6.52041823751617<br>BTC 0.101359492439264<br>CEL 11.2095881436814<br>ETH 1.14316878164561<br>LTC 4.85634157<br>LUNC 56.0963955300091 | | |
| 3.1.457883 | PIOTR GRODZKI | ADDRESS REDACTED | | | CEL 0.00120574445555034<br>XRP 0.149276477586813 | | |
| 3.1.457884 | PIOTR GROŃ | ADDRESS REDACTED | | | ADA 33.9<br>CEL 0.38555380427683 | | |
| 3.1.457885 | PIOTR GRZEGORZ JARANOWSKI | ADDRESS REDACTED | | | BTC 0.000003399667341127<br>DASH 6.69958070926542 | | |
| 3.1.457886 | PIOTR GRZESKOW | ADDRESS REDACTED | | | BTC 0.000000311408896976<br>CEL 0.280498343422283<br>USDC 0.889 | | |
| 3.1.457887 | PIOTR GUZIK | ADDRESS REDACTED | | | BTC 0.103367237859072<br>CEL 722.736612319565<br>ETH 2.6724317<br>USDC 29863.643 | | |
| 3.1.457888 | PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | | | BTC 0.000145753538475964<br>ETH 0.00130366585250915<br>MATIC 0.102974358981026<br>PAXG 0.000904079527636666<br>USDC 1.86654426107433<br>USDT ERC20 0.0105969064951449 | | |
| 3.1.457889 | PIOTR HELMINIAK | ADDRESS REDACTED | | | ADA 393.72601<br>BTC 0.0038868226105306<br>CEL 6.39782039475363 | | |
| 3.1.457890 | PIOTR HETZIG | ADDRESS REDACTED | | | CEL 7.91357567797455<br>ETH 0.000001228602 | | |
| 3.1.457891 | PIOTR HOŁDA | ADDRESS REDACTED | | | BTC 0.000000120115953383<br>CEL 1.82980911737413<br>LTC 0.00007674 | | |
| 3.1.457892 | PIOTR HOUSZKA | ADDRESS REDACTED | | | ADA 0.146992193856483<br>BNB 0.00111663018442711<br>BTC 0.0000048731211325349<br>CEL 0.648232384655417<br>USDC 2.13983562809841<br>USDT ERC20 0.0361182936732527 | | |
| 3.1.457893 | PIOTR HULOK | ADDRESS REDACTED | | | BTC 0.058304055510337<br>CEL 64.372851687152<br>ETH 0.367580182871089<br>LTC 0.56915758 | | |
| 3.1.457894 | PIOTR IGNACEK | ADDRESS REDACTED | | | CEL 4.82051755996316<br>DOT 10.8047222714979 | | |
| 3.1.457895 | PIOTR IWANEK | ADDRESS REDACTED | | | ADA 0.148844640814289<br>BNB 0.000001366190793765<br>BTC 0.000001384031629915<br>ETH 0.0000556153386451919<br>USDC 0.226667605283653 | | |
| 3.1.457896 | PIOTR JACEK GRZESZCZUK | ADDRESS REDACTED | | | EOS 0.964871358714136 | | |
| 3.1.457897 | PIOTR JAKUBCZYK | ADDRESS REDACTED | | | CEL 1.11602532937346 | | |
| 3.1.457898 | PIOTR JAN HERKT | ADDRESS REDACTED | | | CEL 0.0449686256962866<br>ETH 0.00150978007617866<br>USDC 0.0712259973472343 | | |
| 3.1.457899 | PIOTR JAN LIPSKI | ADDRESS REDACTED | | | BTC 0.174680359271044<br>CEL 44.0561796025008<br>DOT 100.534614045778<br>ETH 6.84763771433116<br>LINK 103.612852154097<br>SNX 26.4517754084487 | | |
| 3.1.457900 | PIOTR JANAS | ADDRESS REDACTED | | | BTC 0.000000001889748462<br>CEL 0.260480297235957 | | |
| 3.1.457901 | PIOTR JANKOWSKI | ADDRESS REDACTED | | | BTC 0.0032652065427039<br>CEL 8.05531645574929<br>USDT ERC20 0.00000025383470696 | | |
| 3.1.457902 | PIOTR JARLINSKI | ADDRESS REDACTED | | | BTC 0.49830890096691<br>ETH 15.3157662088417<br>PAX 7590.2445175672<br>UST 1.26326329078247 | | |
| 3.1.457903 | PIOTR JAROSZEK | ADDRESS REDACTED | | | MCDAI 0.0591320573320593<br>USDT ERC20 0.200236997100384 | | |
| 3.1.457904 | PIOTR JASIAK | ADDRESS REDACTED | | | BTC 0.000245635974178318<br>CEL 0.0729887255710904<br>ETH 0.0000141318950151759<br>GUSD 6.68949481904024<br>MATIC 0.352838310297187 | | |
| 3.1.457905 | PIOTR JASIK | ADDRESS REDACTED | | | CEL 0.00142789989836773<br>XRP 15.7365684215559 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.457906 | PIOTR JASKUŁA | ADDRESS REDACTED | | | BTC 0.00000032817047094<br>CEL 3.6509964067885<br>USDC 0.313771905105434<br>USDT ERC20 1.009980019113 | | |
| 3.1.457907 | PIOTR JASTRZEBSKI | ADDRESS REDACTED | | | BTC 0.00126664816232593<br>CEL 1.54799934054579 | | |
| 3.1.457908 | PIOTR JASZCZUK | ADDRESS REDACTED | | | BTC 0.000006473772586416<br>CEL 0.34121148826844<br>ETH 0.000413742060135051<br>LTC 0.000145019812834146<br>USDT ERC20 0.0087766826347845 | | |
| 3.1.457909 | PIOTR JEDRZEJCZYK | ADDRESS REDACTED | | | BTC 0.14939189438475<br>CEL 0.0145299616851706<br>ETH 2.41965312657377<br>USDC 0.689216254855394 | | |
| 3.1.457910 | PIOTR JEZIERSKI | ADDRESS REDACTED | | | BTC 0.00112928071429403<br>CEL 52.1545938322728<br>DOT 4.43816194461538<br>SNX 17.7818882538461<br>USDC 93.4421592607505 | | |
| 3.1.457911 | PIOTR JONIEC | ADDRESS REDACTED | | | BTC 0.000180503025311178<br>BUSD 0.00150940075326423<br>CEL 163.643627002999<br>USDC 0.0311649325263921<br>XRP 2.53016635363274 | | |
| 3.1.457912 | PIOTR JORDAN | ADDRESS REDACTED | | | AAVE 2.13230901588635<br>ADA 0.0000565227718278<br>AVAX 11.8839962018438<br>DOT 0.00818892850027662<br>ETH 0.38624989867812<br>LUNC 7.18728208925604<br>UNI 3.82196570997972<br>XTZ 0.0114519017372019 | ADA 0.113490291152672<br>AVAX 0.987805201121912 | |
| 3.1.457913 | PIOTR JUSZCZAK | ADDRESS REDACTED | | | BTC 0.000070292556314589<br>ETH 0.00293208850447015 | | |
| 3.1.457914 | PIOTR KAAZ | ADDRESS REDACTED | | | USDC 452.112658493485 | | |
| 3.1.457915 | PIOTR KACZOROWSKI | ADDRESS REDACTED | | | ADA 0.122727978003569<br>BNB 0.000000009213147073<br>BTC 0.000006053248135159<br>CEL 0.00317606320833369<br>DOT 0.0608990507027248<br>EOS 0.000023982463311228<br>ETC 0.00506870357448885<br>XRP 0.000000051506368601 | | |
| 3.1.457916 | PIOTR KALEMBA | ADDRESS REDACTED | | | BNB 0.000000007049720119<br>BTC 0.100857320632923<br>CEL 67.6446008009963<br>DOT 14.650033646317<br>ETH 0.725053069274852 | | |
| 3.1.457917 | PIOTR KALETYŃSKI | ADDRESS REDACTED | | | BNB 0.00242175431566468<br>CEL 1.38565089242583<br>ETH 0.000504951178321198<br>USDC 0.392524626957968 | | |
| 3.1.457918 | PIOTR KALINOWSKI | ADDRESS REDACTED | | | BTC 0.000000666632329185<br>USDT ERC20 0.00292189615330787 | | |
| 3.1.457919 | PIOTR KALITA | ADDRESS REDACTED | | | CEL 0.224371269126905<br>MCDAI 0.0294010506020184<br>XRP 0.513782616100747 | | |
| 3.1.457920 | PIOTR KALKA | ADDRESS REDACTED | | | BAT 0.156239<br>BNB 0.000014<br>BTC 0.000021042006598725<br>CEL 0.00424557057868541<br>COMP 0.00245458800677723<br>DOT 0.0278429399461087<br>LINK 37.009976593576<br>LUNC 0.00136595088041436<br>MATIC 1047.67286757003<br>PAXG 0.000007366348127012 | | |
| 3.1.457921 | PIOTR KAMINSKI | ADDRESS REDACTED | | | BAT 1215.28597201879<br>BCH 1.12024928451833<br>BTC 0.214781814703501<br>COMP 23.4512590862752<br>DASH 15.368190003219<br>DOGE 63470.6604174673<br>EOS 189.511092498141<br>ETC 64.1015187459571<br>ETH 0.532599529452388<br>KNC 2385.67662277879<br>LTC 24.0677178997657<br>MANA 998.119431603934<br>MATIC 50.5591975279334<br>OMG 821.831970425361<br>UMA 217.836991215694<br>XLM 36462.4250901536<br>ZEC 75.7063154091204<br>ZRX 2667.173401522 | | |
| 3.1.457922 | PIOTR KARANKOWSKI | ADDRESS REDACTED | | | BTC 0.000000683179019912<br>CEL 44.820551951934<br>ETH 0.50068782 | | |
| 3.1.457923 | PIOTR KARASIŃSKI | ADDRESS REDACTED | | | ADA 389.108871068975<br>BTC 0.000001727591958771 99<br>CEL 0.412522035032905<br>USDC 0.708312728036783 | | |
| 3.1.457924 | PIOTR KARCZEWSKI | ADDRESS REDACTED | | | CEL 1.06740016677843 | | |
| 3.1.457925 | PIOTR KARPIERZ | ADDRESS REDACTED | | | BNB 0.000003971821079562<br>BTC 0.000000006578083947<br>CEL 754.589612035617<br>LUNC 0.069883612563478 | | |
| 3.1.457926 | PIOTR KARTER | ADDRESS REDACTED | | | ADA 0.348<br>BTC 0.000001829787286919<br>CEL 2.07586169179939 | | |
| 3.1.457927 | PIOTR KASPRZAK | ADDRESS REDACTED | | | BTC 0.0162030184551554 | | |
| 3.1.457928 | PIOTR KĘDZIORA | ADDRESS REDACTED | | | BTC 0.0000024310767258 13<br>CEL 0.243448446728318<br>DOT 0.119884265559807 | | |
| 3.1.457929 | PIOTR KILAROWSKI | ADDRESS REDACTED | | | BTC 0.000897398975301358<br>CEL 30.639016438582<br>USDC 705.971771 | | |
| 3.1.457930 | PIOTR KITA | ADDRESS REDACTED | | | BTC 0.000001410704242877<br>CEL 1.33993882606576<br>USDC 0.0297135381793864<br>USDT ERC20 0.532815067243347 | | |
| 3.1.457931 | PIOTR KLUSKA | ADDRESS REDACTED | | | LTC 0.000000612832202887 | | |
| 3.1.457932 | PIOTR KOBIELA | ADDRESS REDACTED | | | CEL 0.0464115851628119 | | |
| 3.1.457933 | PIOTR KOBUS | ADDRESS REDACTED | | | BTC 0.000000003589374648<br>CEL 0.136830275107278<br>ETC 0.0134060041193603 | | |
| 3.1.457934 | PIOTR KOBYLECKI | ADDRESS REDACTED | | | BNB 0.000000008622439079<br>BTC 0.000000006439837985<br>CEL 0.80620323227593 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.457935 | PIOTR KOCIAK | ADDRESS REDACTED | | | CEL 1.07468612440444 | | |
| 3.1.457936 | PIOTR KOCIMSKI | ADDRESS REDACTED | | | BUSD 0.59886952899753<br>CEL 0.170503924753112<br>XRP 0.13505782079455 | | |
| 3.1.457937 | PIOTR KOLASA | ADDRESS REDACTED | | | BTC 0.00119377327857893<br>CEL 77.3424472889479<br>ETH 1.5012091<br>LINK 292.95136 | | |
| 3.1.457938 | PIOTR KONCZAK | ADDRESS REDACTED | | | BTC 0.000000001231271422<br>CEL 6.52796005263734 | | |
| 3.1.457939 | PIOTR KORBAS | ADDRESS REDACTED | | | BTC 0.00000002913214092<br>CEL 0.00312128613287835<br>LINK 0.00236690752055466 | | |
| 3.1.457940 | PIOTR KORNAS | ADDRESS REDACTED | | | BTC 0.0486642030897922<br>GUSD 0.289225863628244<br>LTC 0.0025432010074545<br>MATIC 62849.651250982<br>SOL 151.604335937619 | BTC 0.00243438320528262<br>CEL 126.327747504267<br>GUSD 187.54 | |
| 3.1.457941 | PIOTR KOSTECKI | ADDRESS REDACTED | | | BTC 0.000000165292122156<br>CEL 0.276615509898368 | | |
| 3.1.457942 | PIOTR KOWALEWSKI | ADDRESS REDACTED | | | ETH 0.000324839179336827<br>LINK 0.00920875907279571<br>UNI 0.0081376148006215 | | |
| 3.1.457943 | PIOTR KOWALSKI | ADDRESS REDACTED | | | USDC 0.0232827404140844<br>XLM 0.219252106892882 | | |
| 3.1.457944 | PIOTR KOWALSKI | ADDRESS REDACTED | | | BTC 0.0145969062620389<br>ETC 3.70594379517596 | | |
| 3.1.457945 | PIOTR KOZAKIEWICZ | ADDRESS REDACTED | | | BTC 0.917221055731611<br>ETH 30.9258382331746<br>USDC 1019.99511783508 | | |
| 3.1.457946 | PIOTR KRASOWSKI | ADDRESS REDACTED | | | XRP 1761.13588381865 | | |
| 3.1.457947 | PIOTR KRAWIEC | ADDRESS REDACTED | | | BTC 0.00126610516248303<br>LTC 0.0020630668060738 | | |
| 3.1.457948 | PIOTR KRZYSZTOF KWIATKOWSKI | ADDRESS REDACTED | | | BTC 0.0154866024150444 | | |
| 3.1.457949 | PIOTR KRZYWIŃSKI | ADDRESS REDACTED | | | ADA 0.00275608246428909<br>BTC 0.000001151066575883<br>DOT 0.20518892869422 | | |
| 3.1.457950 | PIOTR KUBICKI | ADDRESS REDACTED | | | BTC 0.00107541790993599<br>CEL 1.15149938503115<br>LTC 0.0937026235076876 | | |
| 3.1.457951 | PIOTR KUCZMARSKI | ADDRESS REDACTED | | | USDC 21.0092159807211 | | |
| 3.1.457952 | PIOTR KULA | ADDRESS REDACTED | | | CEL 1.09833180942058<br>XLM 1126.7490883 | | |
| 3.1.457953 | PIOTR KULASEK-SZWED | ADDRESS REDACTED | | | BTC 0.00120258573958392<br>ETH 0.198790883754856 | | |
| 3.1.457954 | PIOTR KULCZYCKI | ADDRESS REDACTED | | | BTC 0.000000272716926426<br>XLM 0.195367361825725 | | |
| 3.1.457955 | PIOTR KULIG | ADDRESS REDACTED | | | BTC 0.000679272303402384<br>CEL 24.2664969814114 | | |
| 3.1.457956 | PIOTR KURAŚ | ADDRESS REDACTED | | | BNB 0.00127399067045591<br>BTC 0.000000006318498758<br>CEL 0.0126140089174304<br>LTC 0.00189088206717485<br>ZEC 0.000206612903421923 | | |
| 3.1.457957 | PIOTR KURCZEWSKI | ADDRESS REDACTED | | | ADA 0.000000383097230841<br>CEL 1.66481791885497<br>USDT ERC20 11.953864 | | |
| 3.1.457958 | PIOTR KURZYCA | ADDRESS REDACTED | | | BTC 0.0538358320851648<br>USDT ERC20 7.46679131115806<br>XRP 0.275236511237443 | | |
| 3.1.457959 | PIOTR KUSTRA | ADDRESS REDACTED | | | BCH 0.0288854149598927<br>BTC 0.000020835098455873<br>CEL 2.40883954948351<br>DASH 0.0916303696222964<br>EOS 1.50762593252118<br>ETH 0.000963466458684607<br>LTC 6.8177644927262<br>XLM 1034.9108694503 | | |
| 3.1.457960 | PIOTR KUTA | ADDRESS REDACTED | | | BTC 0.000001332091321496<br>USDC 0.568586431311599 | | |
| 3.1.457961 | PIOTR KUTYSZ | ADDRESS REDACTED | | | BTC 0.00147751245293803<br>CEL 37.8933578657009<br>ETH 0.030635979<br>MCDAI 0.0326434662411001<br>USDC 540.88496300021 | | |
| 3.1.457962 | PIOTR KUZNICKI | ADDRESS REDACTED | | | BTC 0.0942938190819166<br>DOT 44.4611384487124<br>ETH 0.0181360331193629<br>USDT ERC20 27669.6585106077 | BTC 0.0172294008461889 | |
| 3.1.457963 | PIOTR LAMACZ | ADDRESS REDACTED | | | ADA 173.123583965736<br>BNB 2.35033008434424<br>BTC 0.201850722664808<br>ETH 0.211337302583251<br>SOL 11.127509875821<br>USDC 212.373357312371<br>XRP 1468.25522563067 | | |
| 3.1.457964 | PIOTR LASKOWSKI | ADDRESS REDACTED | | | CEL 2.59299491156367<br>LTC 4.55732112 | | |
| 3.1.457965 | PIOTR LATKA | ADDRESS REDACTED | | | BTC 0.00130201222457177<br>USDC 0.368160412733338 | | |
| 3.1.457966 | PIOTR LAWRYNOWICZ | ADDRESS REDACTED | | | BTC 0.0964961323840828<br>CEL 20.2206044503471<br>DOGE 940.353914130146<br>ZEC 8.71314776675875 | | |
| 3.1.457967 | PIOTR ŁAZARCZYK | ADDRESS REDACTED | | | BTC 0.0364619815593631<br>ETH 0.946398317488037<br>UNI 71.4603034976131<br>XRP 1024.39899665934 | | |
| 3.1.457968 | PIOTR LENARTOWICZ | ADDRESS REDACTED | | | ADA 0.34838397720339<br>BTC 0.000024341527250444<br>DOT 18.2798675873527<br>ETH 0.00170147647369625<br>MATIC 0.0792479023219471 | | |
| 3.1.457969 | PIOTR LENGIEWICZ | ADDRESS REDACTED | | | ADA 262.680989326167<br>BNB 1.11650152339512<br>BTC 0.000000009274026668<br>CEL 1589.89948006284<br>ETH 1 | | |
| 3.1.457970 | PIOTR LESZCZYNSKI | ADDRESS REDACTED | | | ETH 0.36097580598092<br>PAXG 0.084043870176317<br>USDT ERC20 34293.9390087677 | | |
| 3.1.457971 | PIOTR LIS | ADDRESS REDACTED | | | CEL 0.732904412471012<br>DOT 1.69084023210417 | | |
| 3.1.457972 | PIOTR LISOWSKI | ADDRESS REDACTED | | | CEL 0.800998353162229 | | |
| 3.1.457973 | PIOTR LUBIENIECKI | ADDRESS REDACTED | | | BTC 0.000614713959363475<br>CEL 1.17788370717586 | | |
| 3.1.457974 | PIOTR LUCZAK | ADDRESS REDACTED | | | BTC 0.000000923911508501<br>ETH 0.000174445038779108 | | |
| 3.1.457975 | PIOTR LUKASINSKI | ADDRESS REDACTED | | | ETH 0.00110670528200179 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.457976 | PIOTR ŁUKASZ BIELIŃSKI | ADDRESS REDACTED | | | ADA 0.00000062962962963<br>BTC 0.103193981084941<br>CEL 169.409945004468<br>ETH 1.15861872092955 | | |
| 3.1.457977 | PIOTR LUKASZ SZERSZEN | ADDRESS REDACTED | | | ETH 0.00161568093276917 | | |
| 3.1.457978 | PIOTR MACIĄG | ADDRESS REDACTED | | | ADA 0.209876356732571<br>BTC 0.000001198863956893<br>USDT ERC20 0.559346438338312 | | |
| 3.1.457979 | PIOTR MACIEJ WOC | ADDRESS REDACTED | | | BTC 0.0250189338190474<br>CEL 16.7798374616967<br>DOT 9.24291972046222 | | |
| 3.1.457980 | PIOTR MĄCZEWSKI | ADDRESS REDACTED | | | ADA 2.3106742179553<br>BNB 0.000000004601227539<br>BTC 0.022012136712957<br>CEL 7.72500043036831<br>DOT 0.121893567846235<br>ETH 0.990948858444443<br>USDC 144.394474804703 | | |
| 3.1.457981 | PIOTR MAGON | ADDRESS REDACTED | | | ADA 0.000000443427018028<br>BNB 1.05317644382839<br>BTC 0.0101765951279995<br>CEL 326.311988036828<br>DOT 29<br>SGB 783.618788465969<br>XRP 2026.0827296998 | | |
| 3.1.457982 | PIOTR MAJCHER | ADDRESS REDACTED | | | CEL 0.586735346172916 | | |
| 3.1.457983 | PIOTR MAJDANIK | ADDRESS REDACTED | | | ADA 0.101319632690408<br>BNB 0.00302582<br>BTC 0.100015346229021<br>CEL 22.0465701528793<br>COMP 0.30208691<br>ETH 0.000288594846481933<br>LTC 0.00000097<br>MATIC 0.11388177161623<br>XLM 36.385648444332 | | |
| 3.1.457984 | PIOTR MALISZEWSKI | ADDRESS REDACTED | | | BTC 0.000000006785725735<br>CEL 8.74322423433213<br>DOT 82.9447611982093 | | |
| 3.1.457985 | PIOTR MAŁYSZ | ADDRESS REDACTED | | | CEL 0.0393165234125368 | | |
| 3.1.457986 | PIOTR MARCINIAK | ADDRESS REDACTED | | | BTC 0.000001632572858697<br>CEL 76.4140140128179<br>ETH 18.0118258839336<br>LINK 934.060138935919<br>LUNC 0.316768746633377 | | |
| 3.1.457987 | PIOTR MARCINIEC | ADDRESS REDACTED | | | BTC 0.204424709707523 | | |
| 3.1.457988 | PIOTR MARCZAK | ADDRESS REDACTED | | | ADA 0.0123897988432215<br>BAT 0.000692684675998454<br>BTC 0.000326686219207691<br>CEL 0.0174084740400009<br>USDT ERC20 0.508637074195729 | | |
| 3.1.457989 | PIOTR MARCZAK | ADDRESS REDACTED | | | BTC 0.00000000508438141<br>CEL 0.007134388424992<br>LINK 0.00793769280066728 | | |
| 3.1.457990 | PIOTR MAREK POZNANSKI | ADDRESS REDACTED | | | BTC 0.000136012130950046<br>ETH 11.2857422157718 | | |
| 3.1.457991 | PIOTR MARIUSZ GRZYB | ADDRESS REDACTED | | | BTC 0.00505513709440831<br>DASH 6.36245575481715 | | |
| 3.1.457992 | PIOTR MARKIELAU | ADDRESS REDACTED | | | BTC 0.000000616189816572<br>CEL 0.163371425833863 | | |
| 3.1.457993 | PIOTR MARKIELAU | ADDRESS REDACTED | | | BTC 0.0842166135406309<br>CEL 0.0264516559723903<br>DASH 0.000445939279878012<br>DOT 0.0486979894355535 | | |
| 3.1.457994 | PIOTR MARLICKI | ADDRESS REDACTED | | | BTC 0.000000281049778072<br>USDT ERC20 0.0198614792062027 | | |
| 3.1.457995 | PIOTR MAZIARZ | ADDRESS REDACTED | | | BTC 0.00110802452940374<br>XRP 507.299370049846 | | |
| 3.1.457996 | PIOTR MAZUR | ADDRESS REDACTED | | | BTC 0.0973840133397898 | | |
| 3.1.457997 | PIOTR MICHALSKI | ADDRESS REDACTED | | | BTC 0.000007889443335364<br>CEL 1.02914412587323<br>USDT ERC20 0.916306 | | |
| 3.1.457998 | PIOTR MIELNIK | ADDRESS REDACTED | | | BTC 0.000835818763105437<br>CEL 334.28101141803<br>LINK 223.851502443618<br>SNX 72.3866444231294<br>USDT ERC20 1040.7522758552<br>ZRX 2409.33603325 | | |
| 3.1.457999 | PIOTR MIKOLAJ GRZESKOW | ADDRESS REDACTED | | | BTC 0.000000631161754951 | | |
| 3.1.458000 | PIOTR MILNICKEL | ADDRESS REDACTED | | | BTC 0.000000002188818633<br>CEL 0.00173417196111717 | | |
| 3.1.458001 | PIOTR MILNICKEL | ADDRESS REDACTED | | | CEL 0.00512201895402936 | | |
| 3.1.458002 | PIOTR MIROS | ADDRESS REDACTED | | | CEL 5.18096997124454<br>MATIC 115.0336 | | |
| 3.1.458003 | PIOTR MLECZKO | ADDRESS REDACTED | | | BTC 0.0011442111251755<br>ETH 2.1812997532907 | | |
| 3.1.458004 | PIOTR MONIUSZKO | ADDRESS REDACTED | | | CEL 7.55883539741446<br>EOS 0.1072<br>ETH 0.00518338254743917 | | |
| 3.1.458005 | PIOTR MORAWSKI | ADDRESS REDACTED | | | BTC 0.000528322662430016<br>CEL 0.537456117809278 | | |
| 3.1.458006 | PIOTR MROZIŃSKI | ADDRESS REDACTED | | | BTC 0.000000996212129332<br>CEL 0.108542247268766<br>DOT 0.0495140899892511<br>XRP 0.000000522766722884 | | |
| 3.1.458007 | PIOTR MROZOWSKI | ADDRESS REDACTED | | | CEL 1.0677537955087 | | |
| 3.1.458008 | PIOTR MYSZAK | ADDRESS REDACTED | | | BTC 0.0332666556060734<br>CEL 13.1562934516345<br>USDT ERC20 675.211842 | | |
| 3.1.458009 | PIOTR MYSZKOWSKI | ADDRESS REDACTED | | | BTC 0.00724949134612689 | | |
| 3.1.458010 | PIOTR NAPIERALA | ADDRESS REDACTED | | | ADA 0.821755929561181<br>BTC 0.00265061142837743<br>USDT ERC20 262.697652341865 | | |
| 3.1.458011 | PIOTR NAPIERALA | ADDRESS REDACTED | | | ADA 0.0531231821754017<br>BTC 0.0000058210393167099<br>CEL 0.0428731725105824<br>MCDAI 0.0375991419667226<br>USDC 8.23751794276274<br>USDT ERC20 0.0108689538975049 | | |
| 3.1.458012 | PIOTR NAPIERAŁA | ADDRESS REDACTED | | | ADA 0.00996740732455871<br>BTC 0.000002606333864381<br>CEL 0.112062177666148<br>ETH 0.00000555623687574<br>MCDAI 0.0878489066480783<br>USDC 2.73233615319643<br>USDT ERC20 0.603067135464779<br>XLM 0.0413731977758318 | | |
| 3.1.458013 | PIOTR NAPIÓRKOWSKI | ADDRESS REDACTED | | | BTC 0.000011457047563975<br>CEL 0.000070631863857064<br>ETH 0.000533665513502593<br>TUSD 0.552719497164816 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.458014 | PIOTR NAWROCKI | ADDRESS REDACTED | | | ADA 0.151100643392081<br>BNB 15.3882901692539<br>BTC 0.0876024327344236<br>CEL 92.8449853164075<br>DOT 43.051561236813<br>ETH 0.588139277917641 | | |
| 3.1.458015 | PIOTR NEKRASZ | ADDRESS REDACTED | | | BTC 0.00103918165342824<br>ETH 0.594901206417511 | | |
| 3.1.458016 | PIOTR NESTEROWICZ | ADDRESS REDACTED | | | LTC 0.068218932217369<br>UNI 2.07411360762639<br>XLM 19.5012372804011<br>XRP 492.602854142549 | | |
| 3.1.458017 | PIOTR NIEDZIÓŁKA | ADDRESS REDACTED | | | CEL 67.7799532008691<br>ETH 0.000159669482206182 | | |
| 3.1.458018 | PIOTR NIESTOJ | ADDRESS REDACTED | | | CEL 0.0192971016106269<br>USDC 0.000017429713902387<br>USDT ERC20 1.64594203515811 | | |
| 3.1.458019 | PIOTR NOWAK | ADDRESS REDACTED | | | BTC 0.000001404742943116<br>CEL 22.0637370912061<br>XRP 599.284423847848 | | |
| 3.1.458020 | PIOTR NOWAK | ADDRESS REDACTED | | | BNB 7.00296802662037<br>BTC 0.590316782674926<br>CEL 2302.66314160393<br>EOS 1.2622<br>ETC 89.31916<br>ETH 0.516224399445577<br>LUNC 22.865<br>SGB 1476.1117606648<br>SNX 165.721030511976<br>USDC 0.00494232821821393<br>XLM 100.8909756 | | |
| 3.1.458021 | PIOTR NOWAK | ADDRESS REDACTED | | | ADA 309.06407049351<br>BTC 0.000036419236920582<br>ETH 0.00459570849706014 | | |
| 3.1.458022 | PIOTR NOWICKI | ADDRESS REDACTED | | | BTC 0.00858456701816643<br>CEL 0.0236423723305932<br>DOT 0.0968735748219332<br>ETH 0.264450375409493<br>LTC 4.00826031394757<br>USDC 0.0548455461042953 | | |
| 3.1.458023 | PIOTR NOWICKI | ADDRESS REDACTED | | | BTC 0.000194611021419078<br>CEL 523.974799691097<br>EOS 673.1873<br>ETH 0.00434986902852889 | | |
| 3.1.458024 | PIOTR NOWOSADKO | ADDRESS REDACTED | | | BTC 0.568517252826797<br>DOT 59.8515791342152 | | |
| 3.1.458025 | PIOTR OKTABA | ADDRESS REDACTED | | | ADA 51.525369185891<br>BTC 0.0240011802182367<br>CEL 14.4530799629077 | | |
| 3.1.458026 | PIOTR OLEJARZ | ADDRESS REDACTED | | | USDC 0.979832620802482 | | |
| 3.1.458027 | PIOTR OLEKSYK | ADDRESS REDACTED | | | BAT 1495.61551946<br>BTC 0.000000015503764702<br>CEL 477.898812386103<br>MATIC 1000.36912145387<br>SGB 76.2680331135955<br>USDC 0.002<br>XLM 3800.9420504<br>XRP 1101.3 | | |
| 3.1.458028 | PIOTR OLMA | ADDRESS REDACTED | | | BTC 0.000077696350708757<br>CEL 46.1762692684948 | | |
| 3.1.458029 | PIOTR ORKISZ | ADDRESS REDACTED | | | BTC 0.000509968706424111<br>CEL 1.19468588587949<br>MCDAI 40<br>XRP 0.201178108876499 | | |
| 3.1.458030 | PIOTR ORKISZ | ADDRESS REDACTED | | | BTC 0.000000116319470593<br>CEL 0.00173212370524399<br>USDC 0.254922352147793 | | |
| 3.1.458031 | PIOTR OSAK | ADDRESS REDACTED | | | BTC 0.275535772513468<br>DOT 273.932746472253<br>XRP 636.69374187315 | | |
| 3.1.458032 | PIOTR OSTOLSKI | ADDRESS REDACTED | | | BTC 0.00169502585024954<br>CEL 1.20221068065559<br>XRP 1191.10011433993 | | |
| 3.1.458033 | PIOTR OWCZARZAK | ADDRESS REDACTED | | | BNB 0.00135320830555283<br>BTC 0.0243303982352848<br>CEL 67.9353773658261<br>ETH 1.26950217734046<br>LINK 16.6195660449875<br>USDT ERC20 1546.37181420809<br>XLM 2008.61633750539<br>XRP 0.000000256023536395 | | |
| 3.1.458034 | PIOTR OŻÓG | ADDRESS REDACTED | | | BNB 0.000720037287932768<br>BTC 0.000000692747289202 | | |
| 3.1.458035 | PIOTR PABICH | ADDRESS REDACTED | | | CEL 0.0396431365718363 | | |
| 3.1.458036 | PIOTR PAC | ADDRESS REDACTED | | | BTC 0.000020312368964958<br>CEL 0.25133045628843<br>LTC 0.000352646787321307 | | |
| 3.1.458037 | PIOTR PANIN | ADDRESS REDACTED | | | ADA 0.28373590987168<br>BNB 0.00231548107643737<br>BTC 0.000151826711791169<br>CEL 523.976199387089<br>COMP 0.0011445661110318<br>DOT 0.00000000009031424<br>LUNC 0.00130326410492695<br>USDC 0.000000587847326465 | | |
| 3.1.458038 | PIOTR PANKO | ADDRESS REDACTED | | | BTC 0.0904946818350484<br>ETH 1.42650269835187<br>USDC 3285.53426232043 | | |
| 3.1.458039 | PIOTR PAPIERSKI | ADDRESS REDACTED | | | BTC 0.000000149021419392<br>CEL 0.764076743019386 | | |
| 3.1.458040 | PIOTR PAROL | ADDRESS REDACTED | | | CEL 0.0492399827406381<br>ETH 0.00159891763820985 | | |
| 3.1.458041 | PIOTR PARSZUTO | ADDRESS REDACTED | | | CEL 0.000955115519449712 | | |
| 3.1.458042 | PIOTR PARTYKA | ADDRESS REDACTED | | | BTC 0.000010202819818099<br>MCDAI 0.0440182022510619 | | |
| 3.1.458043 | PIOTR PATERAK | ADDRESS REDACTED | | | BTC 0.00103340249032706<br>CEL 177.070811992035<br>LUNC 0.00204813341238604 | | |
| 3.1.458044 | PIOTR PATRASZEWSKI | ADDRESS REDACTED | | | BTC 0.101727126936012<br>CEL 2.24864669535649 | | |
| 3.1.458045 | PIOTR PAWEL MARLICKI | ADDRESS REDACTED | | | BTC 0.000000490783071074 | | |
| 3.1.458046 | PIOTR PAWEL MARLICKI | ADDRESS REDACTED | | | CEL 0.0477100218867979<br>ETH 0.00160181992148263 | | |
| 3.1.458047 | PIOTR PAWEŁCZAK | ADDRESS REDACTED | | | BTC 0.00131100952046283<br>LINK 12.5624557115252<br>USDC 2271.46735456943 | | |
| 3.1.458048 | PIOTR PAWLISZYN | ADDRESS REDACTED | | | BSV 0.000000006876542967<br>BTC 0.000000004637383722<br>CEL 0.510046232808963<br>XLM 1.40948304197808 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.458049 | PIOTR PECYNA | ADDRESS REDACTED | | | BTC 0.000000001723096714<br>CEL 0.19252013811867 | | |
| 3.1.458050 | PIOTR PERDAS | ADDRESS REDACTED | | | ADA 23.9594569569648<br>BTC 0.000011847990997908 | | |
| 3.1.458051 | PIOTR PERET | ADDRESS REDACTED | | | BTC 0.278742711058327 | | |
| 3.1.458052 | PIOTR PIEKUT | ADDRESS REDACTED | | | BTC 0.000020906561315783 | | |
| 3.1.458053 | PIOTR PIETRUSZKA | ADDRESS REDACTED | | | BTC 0.118852650961451<br>CEL 78.0230540781211<br>USDC 298.5 | | |
| 3.1.458054 | PIOTR PIOTROWSKI | ADDRESS REDACTED | | | BTC 0.00106007781582623 | | |
| 3.1.458055 | PIOTR PISKORSKI | ADDRESS REDACTED | | | CEL 0.434725297441375 | | |
| 3.1.458056 | PIOTR PIWKO | ADDRESS REDACTED | | | BTC 0.000480124040884893<br>CEL 8.85192962533796<br>MCDAI 40 | | |
| 3.1.458057 | PIOTR PIWOWARSKI | ADDRESS REDACTED | | | BTC 0.000014151586745935<br>CEL 1.23009025499239<br>ETH 0.00022302809099023 | | |
| 3.1.458058 | PIOTR PLEWA | ADDRESS REDACTED | | | BTC 0.0012337064771706<br>CEL 6.00629331344679<br>ETH 33.4966391076349<br>GUSD 3.3252570539514<br>USDC 8163.33277255786 | | |
| 3.1.458059 | PIOTR PLISZKA | ADDRESS REDACTED | | | USDC 0.00982100049856134 | | USDC 0.000000765199076234 |
| 3.1.458060 | PIOTR PODGORSKI | ADDRESS REDACTED | | | BAT 1.02395588133352<br>CEL 0.0390917735116935<br>USDC 1.31329314073856 | | |
| 3.1.458061 | PIOTR PODLEŚNY | ADDRESS REDACTED | | | BTC 0.000764632386266499<br>CEL 1.40410686920205 | | |
| 3.1.458062 | PIOTR POFIT | ADDRESS REDACTED | | | BTC 0.215402683947372<br>CEL 44.2602976242915<br>DOT 23.8260811384226<br>USDT ERC20 1577.10477084678<br>XRP 15401.3926395657 | | |
| 3.1.458063 | PIOTR POLIWKA | ADDRESS REDACTED | | | BTC 0.000000004880243386<br>CEL 0.263362567949275<br>XRP 0.00000099537037037 | | |
| 3.1.458064 | PIOTR PRUSACZYK | ADDRESS REDACTED | | | BNB 0.000000002783341348<br>BTC 0.000000005744906264<br>CEL 0.00245828275433949<br>DASH 0.000827345587491268 | | |
| 3.1.458065 | PIOTR PRZYBYLSKI | ADDRESS REDACTED | | | BNB 0.462864286144952<br>BTC 0.0337959409725165<br>CEL 2.62367494560804<br>ETH 1.40481380505327<br>LUNC 0.000890973668374333<br>USDC 0.0790358703339904 | | |
| 3.1.458066 | PIOTR PRZYCHODZIEN | ADDRESS REDACTED | | | BTC 0.0552253165018973<br>CEL 33.6113706692373<br>ETH 1.00710389451983 | | |
| 3.1.458067 | PIOTR RACZYŃSKI | ADDRESS REDACTED | | | DASH 0.000024884652145209 | | |
| 3.1.458068 | PIOTR RADOJEWSKI | ADDRESS REDACTED | | | BTC 0.000688989095132733<br>CEL 3.47326824444223<br>MCDAI 40<br>XLM 1049.4056316 | | |
| 3.1.458069 | PIOTR RAFAL KOZAKIEWICZ | ADDRESS REDACTED | | | BTC 0.00250310192805453<br>CEL 24.3148249170229<br>ETH 0.22994283 | | |
| 3.1.458070 | PIOTR RATAJ | ADDRESS REDACTED | | | BNB 0.00366419286351481<br>BTC 0.00489127448072399<br>CEL 0.210106165351407<br>USDC 0.361013723403009<br>USDT ERC20 0.462879763962581 | | |
| 3.1.458071 | PIOTR REBIS | ADDRESS REDACTED | | | CEL 0.00979714284841595<br>SGB 19.06551076 | | |
| 3.1.458072 | PIOTR ROJWSKI | ADDRESS REDACTED | | | BTC 0.090755189976797<br>DOT 22.263556773936<br>ETH 1.50603538999618<br>LUNC 13.6967650671691<br>SGB 168.246455702037<br>UNI 159.06375096467<br>XLM 0.143142170050626<br>XRP 856.122579982807 | | |
| 3.1.458073 | PIOTR ROLSKI | ADDRESS REDACTED | | | BTC 0.00590663527849188 | | |
| 3.1.458074 | PIOTR RYBAŁTOWSKI | ADDRESS REDACTED | | | BTC 0.0175047103183553<br>DOT 20.9577309127743<br>SOL 0.00496259310228653 | | |
| 3.1.458075 | PIOTR RYDZYNSKI | ADDRESS REDACTED | | | USDC 95.2996458109134 | | |
| 3.1.458076 | PIOTR RYSZKIEWICZ | ADDRESS REDACTED | | | BCH 0.000195125857874141<br>CEL 1.09945500998105<br>LTC 0.00133234266124791 | | |
| 3.1.458077 | PIOTR SABACIŃSKI | ADDRESS REDACTED | | | BNB 9.81745573088023<br>BTC 0.703152774396673<br>DOT 0.167968503469252<br>USDC 2099.92161911763 | | |
| 3.1.458078 | PIOTR SADLIK | ADDRESS REDACTED | | | BTC 0.000908514230926667<br>CEL 0.157243972286289<br>ETH 0.000234945615015677<br>LINK 0.00777905956032353 | | |
| 3.1.458079 | PIOTR SADOWSKI | ADDRESS REDACTED | | | ADA 0.0849108381942066<br>BNB 0.00580279460915982<br>BTC 0.000003832671321731<br>CEL 0.0200400649234675<br>ETH 0.000044731056056007<br>USDC 0.0110580843632474 | | |
| 3.1.458080 | PIOTR SAKLAWSKI | ADDRESS REDACTED | | | BTC 0.000000231510404574<br>CEL 1380.09374547917<br>DASH 3.98143256<br>ETH 16.0047544049685<br>LTC 39.99957125 | | |
| 3.1.458081 | PIOTR SALYGA | ADDRESS REDACTED | | | CEL 0.63867979107353 | | |
| 3.1.458082 | PIOTR SAMBORSKI | ADDRESS REDACTED | | | BTC 0.00157062593458332<br>CEL 1.35515070400181<br>USDT ERC20 0.845760623617157 | | |
| 3.1.458083 | PIOTR SARNA | ADDRESS REDACTED | | | CEL 0.0458749850534168 | | |
| 3.1.458084 | PIOTR SĘDROWSKI | ADDRESS REDACTED | | | BTC 0.0218803775703539<br>CEL 4.9840549349755<br>ETH 0.583416230812278 | | |
| 3.1.458085 | PIOTR SIDOR | ADDRESS REDACTED | | | BTC 0.000000975787392503<br>CEL 1.07794098999171 | | |
| 3.1.458086 | PIOTR SIEDLICH | ADDRESS REDACTED | | | CEL 0.519496333495618 | | |
| 3.1.458087 | PIOTR SIEMIŃSKI | ADDRESS REDACTED | | | BTC 0.0127074371731568<br>ETH 0.166465827213981 | | |
| 3.1.458088 | PIOTR SIKORA | ADDRESS REDACTED | | | USDC 0.00699381915232219<br>XRP 0.229957887851601 | | |
| 3.1.458089 | PIOTR SKOMIN | ADDRESS REDACTED | | | ADA 1240.87845370567<br>BTC 0.223096722099337<br>ETH 2.46728602289441 | | |
| 3.1.458090 | PIOTR SKRETOWICZ | ADDRESS REDACTED | | | BTC 0.000217445117879424<br>DOT 0.0147427347222514<br>USDC 0.669323069221748 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.458091 | PIOTR SKRZYNIARZ | ADDRESS REDACTED | | | BTC 0.000273949191669909<br>CEL 0.0464781242000506<br>DASH 0.00447245202916418<br>ETH 0.00168272312393663<br>PAX 0.0319763477179664<br>SNX 206.316116972353<br>TUSD 0.027812305133127<br>USDC 2.76833985802009<br>USDT ERC20 10.7474886330915<br>XLM 91.5529250865933<br>ZRX 0.275783682500347 | ETH 0.225425928079875 | |
| 3.1.458092 | PIOTR SŁOWIANEK | ADDRESS REDACTED | | | 1INCH 1320.89696667669<br>ADA 1538.09940233993<br>BTC 0.000021978725346995<br>DOT 263.041556889818<br>ETH 1.01278924590063<br>LINK 353.136714871891 | | |
| 3.1.458093 | PIOTR SMIALKOWSKI | ADDRESS REDACTED | | | BTC 0.00200958203617065<br>CEL 27920.9970711697<br>ETH 152.140662<br>USDC 1500 | | |
| 3.1.458094 | PIOTR SOBIECKI | ADDRESS REDACTED | | | BTC 0.000000008243628649<br>CEL 0.287935803900983<br>DASH 0.000000008837535681<br>XRP 0.000000579480274266 | | |
| 3.1.458095 | PIOTR SOBIERSKI | ADDRESS REDACTED | | | ADA 0.140178914734406<br>BCH 0.000132676582961711<br>BTC 0.00318356994022743<br>CEL 228.840003666685<br>DASH 0.000977865479838882<br>DOT 0.00928885416776418<br>EOS 0.00316500248990303<br>ETH 0.156238879685583<br>LTC 0.00197554686462245<br>MATIC 0.589758778457365<br>PAXG 0.000134519087653657<br>SGB 156.569500097338<br>SNX 11.3653812160545<br>USDC 0.00516172607542128<br>USDT ERC20 0.0558472164668191<br>XLM 0.0701300105667728<br>XRP 0.796026536643377<br>ZEC 0.890169853194743<br>ZRX 0.0207241198727385 | | |
| 3.1.458096 | PIOTR SOBOŃ | ADDRESS REDACTED | | | BTC 0.00119719031734192<br>USDC 512.339191131276 | | |
| 3.1.458097 | PIOTR SOSNICKI | ADDRESS REDACTED | | | BTC 0.0183837178615423<br>USDT ERC20 31426.2117512496 | | |
| 3.1.458098 | PIOTR SPIEWAK | ADDRESS REDACTED | | | BTC 0.000121238214021015<br>ETC 38.353367082684<br>ETH 3.34762555240568<br>MATIC 1215.3713499012<br>UNI 10.1592997430696 | | |
| 3.1.458099 | PIOTR STEFANIAK | ADDRESS REDACTED | | | ETH 0.000026855107862325<br>MATIC 6395.27401317599 | ETH 0.0174775300780462<br>MATIC 5.19677122344421 | |
| 3.1.458100 | PIOTR STĘPNIEWSKI | ADDRESS REDACTED | | | BTC 0.000001699210659934<br>USDC 3015.30101358206 | | |
| 3.1.458101 | PIOTR STOCKI | ADDRESS REDACTED | | | BTC 0.00114915665839562<br>CEL 1.38617729833697<br>LTC 0.000000003192003984<br>XRP 0.000000533696484596 | | |
| 3.1.458102 | PIOTR STOŁYCIA | ADDRESS REDACTED | | | BTC 0.000000649398276747<br>CEL 3.15350479174327<br>XRP 0.000000317576952367 | | |
| 3.1.458103 | PIOTR SUCHOWSKI | ADDRESS REDACTED | | | BCH 0.000012826914789484 | | |
| 3.1.458104 | PIOTR SWARCEWICZ | ADDRESS REDACTED | | | BTC 0.000000001461353181<br>CEL 1.12147388895329<br>TUSD 0.0922573076021735<br>USDC 0.0112913617072894<br>USDT ERC20 0.522692046927754<br>XLM 0.0115258327543044 | | |
| 3.1.458105 | PIOTR SWIATEK | ADDRESS REDACTED | | | BNB 0.00144228262028222<br>BTC 0.00000182100592442<br>USDC 1.07017394903462 | | |
| 3.1.458106 | PIOTR SWIDER | ADDRESS REDACTED | | | ADA 213.075342775045<br>BTC 0.0728921613336209<br>CEL 1.7023220539468<br>ETH 3.02460362638376<br>LTC 2.19535660297069<br>USDC 131.029565064996 | | |
| 3.1.458107 | PIOTR ŚWIDER | ADDRESS REDACTED | | | ADA 0.215932160222065<br>BTC 0.00118740344754625<br>XRP 0.830655010778001 | | |
| 3.1.458108 | PIOTR ŚWIDER | ADDRESS REDACTED | | | BTC 0.000000668344524315<br>CEL 0.0253568516699271<br>COMP 0.00111472983320663<br>MATIC 0.0147399761233484<br>SNX 0.0922599645225251 | | |
| 3.1.458109 | PIOTR ŚWIST | ADDRESS REDACTED | | | ADA 0.0866078853400791<br>BTC 0.000000007576285698<br>CEL 603.720775777834<br>DOT 0.0206024964606875<br>LTC 0.000000000802322343<br>USDC 4.07587191435084<br>XRP 2.81057446085225<br>XTZ 0.10032995086812 | | |
| 3.1.458110 | PIOTR SZCZEPANEK | ADDRESS REDACTED | | | BTC 0.13672257668031 | | |
| 3.1.458111 | PIOTR SZCZEPANKOWSKI | ADDRESS REDACTED | | | BTC 0.000521845828277546 | | |
| 3.1.458112 | PIOTR SZEWCZUK | ADDRESS REDACTED | | | ADA 0.110896944928253<br>BNB 0.000889285437711153<br>BTC 0.100790432534841<br>MATIC 0.87484166671946<br>USDC 0.266916853064043 | | |
| 3.1.458113 | PIOTR SZEWCZYK | ADDRESS REDACTED | | | BNB 0.232196007937207<br>BTC 0.00118768579240088<br>DOT 12.2718383253079<br>ETH 0.0797638493768667<br>USDT ERC20 221.41571864871 | | |
| 3.1.458114 | PIOTR SZONERT | ADDRESS REDACTED | | | BTC 2.03546562777224<br>CEL 5753.62391598965<br>SNX 76.32965 | | |
| 3.1.458115 | PIOTR SZTYMELSKI | ADDRESS REDACTED | | | BTC 0.0172116653063404<br>CEL 4.47121597210381<br>ETH 0.173638105494651<br>USDC 0.000000077571842288 | | |
| 3.1.458116 | PIOTR SZUL | ADDRESS REDACTED | | | BUSD 66.0098408380952<br>CEL 0.793585407141478<br>DASH 3.01271834192936 | | |
| 3.1.458117 | PIOTR SZYFFERS | ADDRESS REDACTED | | | CEL 0.175465601669078 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.458118 | PIOTR SZYMAŃCZAK | ADDRESS REDACTED | | | BTC 0.000806732960729213<br>CEL 139.302051146099<br>DOT 36.8 | | |
| 3.1.458119 | PIOTR TAJAK | ADDRESS REDACTED | | | BTC 0.00122724969956005<br>USDT ERC20 3127.29697653324 | | |
| 3.1.458120 | PIOTR TATARCZYK | ADDRESS REDACTED | | | BTC 0.0084254150234162<br>CEL 0.209106128706703<br>LTC 0.00000092 | | |
| 3.1.458121 | PIOTR TERLIKOWSKI | ADDRESS REDACTED | | | CEL 0.0139483367558834<br>ETH 7.04559369750576<br>XRP 6269.43749217419 | | |
| 3.1.458122 | PIOTR TOMASIK | ADDRESS REDACTED | | | BTC 0.000655313751201358<br>LINK 8.56891504457206 | | |
| 3.1.458123 | PIOTR TOMASZ SOSNA | ADDRESS REDACTED | | | BTC 0.00857971282702085 | | |
| 3.1.458124 | PIOTR TOMASZ WOJCIKOWSKI | ADDRESS REDACTED | | | BTC 0.0103111129857213<br>ETH 0.00157854930222057 | | |
| 3.1.458125 | PIOTR TOMASZEWSKI | ADDRESS REDACTED | | | BTC 0.000001212681829459<br>CEL 0.156467052123567 | | |
| 3.1.458126 | PIOTR TOPKIN | ADDRESS REDACTED | | | BTC 0.000773395204949729<br>CEL 1.5210595913968 | | |
| 3.1.458127 | PIOTR TRATWAL | ADDRESS REDACTED | | | BTC 0.000000009473684211<br>CEL 0.631877103213253 | | |
| 3.1.458128 | PIOTR TROCHYMIAK | ADDRESS REDACTED | | | ADA 10.1942051629848<br>BTC 0.00012278<br>CEL 0.945384201910855<br>DOT 3.2<br>SOL 0.196528244608907<br>USDC 0.581397<br>XRP 127.25 | | |
| 3.1.458129 | PIOTR TROMBALA | ADDRESS REDACTED | | | BTC 0.00130670031978714<br>CEL 6.68180534853718<br>LTC 0.629721189550169<br>USDT ERC20 208.969812652857 | | |
| 3.1.458130 | PIOTR TUNSKI | ADDRESS REDACTED | | | CEL 0.0313814392827871 | | |
| 3.1.458131 | PIOTR UJMA | ADDRESS REDACTED | | | BNB 9.86786023145823<br>BTC 0.856482334781013<br>CEL 5536.61889257112<br>LUNC 646.0616<br>PAXG 26.5861532630219<br>USDC 10.7535022582<br>XLM 3.4846020931926 | | |
| 3.1.458132 | PIOTR WACHOWIAK | ADDRESS REDACTED | | | BTC 0.00234543740979972<br>CEL 8.60302777550081<br>USDT ERC20 151.337521 | | |
| 3.1.458133 | PIOTR WALASEK | ADDRESS REDACTED | | | BTC 0.000208324653139453<br>CEL 21.9428474799793 | | |
| 3.1.458134 | PIOTR WALCZYK | ADDRESS REDACTED | | | PAXG 0.00109862466575726 | | |
| 3.1.458135 | PIOTR WARAWKO | ADDRESS REDACTED | | | BTC 0.000000001458462133<br>CEL 101.650189342959<br>SGB 0.671664353362472<br>SNX 0.719796748070814<br>USDT ERC20 0.00000097390024283<br>XLM 0.000000036280906593<br>XRP 0.000000012205242674 | | |
| 3.1.458136 | PIOTR WEBER | ADDRESS REDACTED | | | BTC 0.000013305525137343 | | |
| 3.1.458137 | PIOTR WEDZICHA | ADDRESS REDACTED | | | CEL 86.3076442360776<br>DOT 13.8274747460743<br>LUNC 18.067533137372 | | |
| 3.1.458138 | PIOTR WILCZEK | ADDRESS REDACTED | | | BTC 0.677523317525693<br>USDC 88.6173749832956 | | |
| 3.1.458139 | PIOTR WILK | ADDRESS REDACTED | | | BTC 0.000446855950247854 | | |
| 3.1.458140 | PIOTR WILUSZ | ADDRESS REDACTED | | | BTC 0.000000855714401648<br>DOT 0.0836772484258309<br>EOS 197.267253491236<br>ETH 0.000001611432193981<br>LTC 0.0254733315366522<br>LUNC 122.361660469455<br>XLM 0.704697368156879 | | |
| 3.1.458141 | PIOTR WINIARSKI | ADDRESS REDACTED | | | CEL 0.00677421277229957 | | |
| 3.1.458142 | PIOTR WISNIEWSKI | ADDRESS REDACTED | | | BCH 0.000125119141960568<br>BTC 0.000000556887589735<br>USDT ERC20 0.568122306771704<br>ZEC 0.000084269917340362 | | |
| 3.1.458143 | PIOTR WIŚNIEWSKI | ADDRESS REDACTED | | | BTC 0.00664547514348349<br>CEL 0.0180242322889345<br>ETH 0.131329880241508<br>PAXG 0.000728332473095045<br>XRP 413.802795362135 | | |
| 3.1.458144 | PIOTR WITASZCZYK | ADDRESS REDACTED | | | CEL 2.04403531366958<br>MCDAI 0.1<br>XRP 200.75 | | |
| 3.1.458145 | PIOTR WLAZEŁ | ADDRESS REDACTED | | | BTC 0.00490305512724604<br>CEL 60.950145312511<br>DASH 0.270172245576923<br>ETH 0.0137834582681931<br>MATIC 5.67468<br>SOL 0.118082542648341<br>USDC 0.0131348473285728<br>ZEC 0.0064500239587323 | | |
| 3.1.458146 | PIOTR WLODARCZYK | ADDRESS REDACTED | | | BTC 0.0104185694651361<br>CEL 8.63748691838909 | | |
| 3.1.458147 | PIOTR WŁODARSKI | ADDRESS REDACTED | | | BTC 0.000000028427745741<br>CEL 114.947644969773 | | |
| 3.1.458148 | PIOTR WOJCIECH JUZON | ADDRESS REDACTED | | | BTC 0.00165354851511343<br>CEL 2.46004633237556 | | |
| 3.1.458149 | PIOTR WOJCIECHOWSKI | ADDRESS REDACTED | | | BTC 0.000001030854074359<br>BUSD 2.1458532534928<br>CEL 0.102939156823823<br>USDC 0.198680214397264 | | |
| 3.1.458150 | PIOTR WÓJCIK | ADDRESS REDACTED | | | BTC 0.000000006704481865<br>CEL 0.228354941677135<br>USDT ERC20 0.000000152035229816 | | |
| 3.1.458151 | PIOTR WÓJCIKOWSKI | ADDRESS REDACTED | | | BTC 0.000000230826219834 | | |
| 3.1.458152 | PIOTR WÓJCIKOWSKI | ADDRESS REDACTED | | | BTC 0.000018601210627718<br>ETH 0.169064011086344 | | |
| 3.1.458153 | PIOTR WÓJCIKOWSKI | ADDRESS REDACTED | | | BTC 0.261937507338627<br>ETH 5.07795292212917 | | |
| 3.1.458154 | PIOTR WÓJCIKOWSKI | ADDRESS REDACTED | | | BTC 0.00100723103596271<br>LUNC 5.01174359953527 | | |
| 3.1.458155 | PIOTR WÓJCIKOWSKI | ADDRESS REDACTED | | | BTC 0.00105049926426149<br>LUNC 5.01092829450037 | | |
| 3.1.458156 | PIOTR WÓJCIKOWSKI | ADDRESS REDACTED | | | BTC 0.00746136175030038<br>LUNC 5.01264386256538 | | |
| 3.1.458157 | PIOTR WÓJCIKOWSKI | ADDRESS REDACTED | | | ADA 0.175331328302492<br>BNB 0.000937867857686917<br>BTC 0.00747466947820252<br>ETH 0.000069044351531784<br>LUNC 5.03236837726623<br>USDC 0.240226028197336 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.458158 | PIOTR WÓJCIKOWSKI | ADDRESS REDACTED | | | ADA 0.0307797925167649<br>BNB 0.000000001353567001<br>BTC 0.065337721118206<br>CEL 3.07489794655165<br>DOT 0.000000000030168916<br>ETH 0.139269592715084<br>LINK 0.00955076759650122<br>LUNC 2.20737133264755<br>MATIC 0.000656728730258393<br>USDC 0.0630081051546473 | | |
| 3.1.458159 | PIOTR WÓJCIKOWSKI | ADDRESS REDACTED | | | BTC 0.006969516764 | | |
| 3.1.458160 | PIOTR WOJEWNIK | ADDRESS REDACTED | | | BCH 0.00006896943564965<br>BTC 0.000009150473791808<br>BUSD 0.145431358834315<br>DASH 0.000022858404355741<br>ETC 0.000080003238179812<br>ETH 0.0001538656032873<br>LTC 0.000044591308581099<br>USDC 0.0302600515516628<br>XLM 0.00119791497400727<br>XRP 0.00179630014532775<br>ZEC 0.000000699491373311 | | |
| 3.1.458161 | PIOTR WOLIŃSKI | ADDRESS REDACTED | | | BTC 0.00109028553554452<br>CEL 0.00489016205573821<br>LUNC 5.17674916938347<br>USDT ERC20 5.93322694684699 | | |
| 3.1.458162 | PIOTR WROBEL | ADDRESS REDACTED | | | BTC 0.000542925809586244<br>CEL 0.0869136488937894<br>USDC 235.107236927631 | | |
| 3.1.458163 | PIOTR ZACNY | ADDRESS REDACTED | | | BNB 0.00174021493171438<br>BTC 0.000000007265484205<br>CEL 0.528369108517325 | | |
| 3.1.458164 | PIOTR ZAK | ADDRESS REDACTED | | | BSV 10.1210554913556<br>BTC 0.0683073201997814<br>CEL 381.884803492188<br>ETH 1.0118826655074<br>MATIC 314.16403747793<br>USDC 0.386168010917076 | | |
| 3.1.458165 | PIOTR ŻAK | ADDRESS REDACTED | | | BTC 0.000000001418622945<br>CEL 0.534996296105364<br>DASH 0.937951107334197 | | |
| 3.1.458166 | PIOTR ZAKRZEWSKI | ADDRESS REDACTED | | | BTC 0.000061161419168192<br>CEL 0.566874209488433<br>DOT 0.327694459555602<br>ETH 0.00207177215196683<br>SNX 1.09360996398612<br>USDT ERC20 17.2721439159061 | | |
| 3.1.458167 | PIOTR ZALEWSKI | ADDRESS REDACTED | | | BTC 0.000803378435769023 | | |
| 3.1.458168 | PIOTR ZALEWSKI | ADDRESS REDACTED | | | BTC 0.000002487461953236<br>ETH 0.000011058290548994<br>USDC 0.354630143136571 | | |
| 3.1.458169 | PIOTR ZALEWSKI | ADDRESS REDACTED | | | BTC 0.000674567905374967<br>CEL 0.679953357911122<br>XLM 2689.91864536455 | | |
| 3.1.458170 | PIOTR ZANIEWICZ | ADDRESS REDACTED | | | ETH 0.00339496134071293<br>SGB 1078.46711848376<br>XRP 7242.50826736054 | | |
| 3.1.458171 | PIOTR ZATOR | ADDRESS REDACTED | | | BTC 0.000462679926356808<br>CEL 52.7794611751339 | | |
| 3.1.458172 | PIOTR ZAWIŁA-NIEDŹWIECKI | ADDRESS REDACTED | | | BTC 0.010563772831443<br>CEL 55.7369588766192<br>USDC 0.000009 | | |
| 3.1.458173 | PIOTR ZIEBA | ADDRESS REDACTED | | | BTC 0.000011662567325789 | | |
| 3.1.458174 | PIOTR ZIELINSKI | ADDRESS REDACTED | | | BAT 0.14035<br>BTC 0.00947179<br>CEL 17.5147821343255<br>ETH 0.03630834<br>LTC 0.28198794<br>USDC 81.141 | | |
| 3.1.458175 | PIOTR ZIÓŁKOWSKI | ADDRESS REDACTED | | | BTC 0.00058404039134262<br>CEL 0.24291959060536 | | |
| 3.1.458176 | PIOTR ŻOŁEK | ADDRESS REDACTED | | | ADA 1167.35787291827<br>BTC 0.156754262517705<br>CEL 418.350636197465<br>ETH 2.22173078452787<br>MATIC 0.1<br>SNX 46.690692<br>USDC 874.21208393217 | | |
| 3.1.458177 | PIOTR ZUCHOWSKI | ADDRESS REDACTED | | | ADA 604.366918223998<br>BNB 1.97902920834606<br>BTC 0.0896601190221638<br>CEL 48.3696324615309<br>ETH 1.42609311366077<br>USDC 7543.97340860533 | | |
| 3.1.458178 | PIOTR ZYGMUNTOWICZ | ADDRESS REDACTED | | | BSV 31.2003896426569<br>BTC 4.34519301682567<br>CEL 51.7891884832219<br>ETH 30.6615778293181<br>ZRX 31127.6015817449 | | |
| 3.1.458179 | PIOTR ŻYWNO | ADDRESS REDACTED | | | ADA 0.395797285040188<br>BNB 0.00132695756012608<br>BTC 0.000000675859456912<br>CEL 8.53137108701835<br>DOT 0.0253361255244066<br>ETH 0.00000372058908838<br>LTC 0.000000006922824668<br>MCDAI 0.0898631538291948<br>PAXG 0.00452799345432364<br>SGB 52.135632211743<br>UST 1.67640375221004 | | |
| 3.1.458180 | PIOTREK KALETA | ADDRESS REDACTED | | | CEL 0.777138603610001<br>SGB 277.879003002116 | | |
| 3.1.458181 | PIOTREK SZAJOWSKI | ADDRESS REDACTED | | | BTC 0.00391526594361659<br>CEL 18.0394524425794 | | |
| 3.1.458182 | PIOTREK WELC | ADDRESS REDACTED | | | CEL 8.97555495043358<br>USDC 166.071978202147<br>USDT ERC20 0.000000589385683243 | | |
| 3.1.458183 | PIP AKINS | ADDRESS REDACTED | | | BTC 0.000380678574869921<br>SNX 0.966217790973014 | | |
| 3.1.458184 | PIP BAGLEY | ADDRESS REDACTED | | | BTC 0.00114393700793799<br>CEL 0.0125996957592489<br>DOT 7.62985130727268<br>ETH 0.632678101413851 | | |
| 3.1.458185 | PIPAT JETAWATANA | ADDRESS REDACTED | | | ADA 193.629418656499<br>BTC 0.0039995756182935<br>GUSD 4519.96937718749<br>USDC 268.249384572572 | | |
| 3.1.458186 | PIPAT TRITIPCHAWALIT | ADDRESS REDACTED | | | BTC 0.00157929753445155<br>ETH 2.02055852697019 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.458187 | PIPEDESK OU | ADDRESS REDACTED | | | CEL 569.122195813886<br>USDC 415985.365123752<br>USDT ERC20 548.954963381319 | | |
| 3.1.458188 | PIPER DRISCOLL | ADDRESS REDACTED | | | BTC 0.00800666860567676<br>CEL 0.626798787695129<br>ETH 0.613239904348031<br>USDC 0.00438181388605372 | | |
| 3.1.458189 | PIPER FERRARI | ADDRESS REDACTED | | | BTC 0.0425021514839616<br>CEL 105.627200332128<br>ETH 0.15848991068107 | | |
| 3.1.458190 | PIPER WITCHER | ADDRESS REDACTED | | | BTC 0.00112664967677191<br>USDC 10106.1145450455 | | |
| 3.1.458191 | PIPHAT WONGTHANYAWAT | ADDRESS REDACTED | | | CEL 23.3342039851359<br>USDC 46.296<br>USDT ERC20 895 | | |
| 3.1.458192 | PIPIER FREDERIC | ADDRESS REDACTED | | | BTC 0.00514739397794058<br>CEL 12.4676969277864<br>ETC 1.2351664310115<br>ETH 0.0746331574431818 | | |
| 3.1.458193 | PIPIER FREDERIC | ADDRESS REDACTED | | | BTC 0.00920116175703761<br>CEL 0.61174055753554 | | |
| 3.1.458194 | PIPOL KAMTHONG | ADDRESS REDACTED | | | BTC 0.000001369900049887 | | |
| 3.1.458195 | PIPPA BOYLE | ADDRESS REDACTED | | | AAVE 0.00371404750967364<br>BTC 0.14956779104145<br>CEL 237.790301166368<br>ETH 1.69951<br>LINK 0.00011<br>USDC 3500.005327 | | |
| 3.1.458196 | PIPPA JO CAMERON | ADDRESS REDACTED | | | CEL 3.08616446985998 | | |
| 3.1.458197 | PIPPILOTTA LIPP | ADDRESS REDACTED | | | ADA 0.142370311461817<br>BTC 0.000001005321668794<br>CEL 0.17493466199634<br>XRP 0.146270110844246 | | |
| 3.1.458198 | PIPPIN BUCHOLTZ | ADDRESS REDACTED | | | BTC 0.00125330451591827<br>USDC 12.0716240031798 | USDC 0.11 | |
| 3.1.458199 | PIQSATOR SARALASHVILI | ADDRESS REDACTED | | | BTC 0.000000020337606771 | | |
| 3.1.458200 | PIQUENOT CHARLES DAVID | ADDRESS REDACTED | | | CEL 2.70245274482654 | | |
| 3.1.458201 | PIRADEEP KOVINDAN | ADDRESS REDACTED | | | BTC 0.00126459282423662<br>ETH 0.986916429152145 | | |
| 3.1.458202 | PIRAGAS KAMALANATHAN | ADDRESS REDACTED | | | CEL 1.10422116928544<br>MATIC 85.02892263 | | |
| 3.1.458203 | PIRAKYOTHIN SUPISCHA | ADDRESS REDACTED | | | BTC 0.0136062357975606<br>ETH 0.00153490991117177 | | |
| 3.1.458204 | PIRARD SEBASTIEN | ADDRESS REDACTED | | | BTC 0.000159511387751462 | | |
| 3.1.458205 | PIRASATHNAIDU SIMMANCHALAM | ADDRESS REDACTED | | | BTC 0.00000000244110012<br>CEL 0.0639337968332025<br>USDC 0.996205499261417 | | |
| 3.1.458206 | PIRATH YENSUDJAI | ADDRESS REDACTED | | | AAVE 0.0106009710414947<br>BNB 0.0000353663534887<br>BTC 0.000044333259261879<br>DOT 0.0756051740063975<br>ETH 0.000021207769565964<br>LINK 0.174394620359678<br>SOL 0.0221222325725<br>UNI 0.138889316386304<br>USDC 0.54851920781942<br>USDT ERC20 0.665576476755167 | | |
| 3.1.458207 | PIRATHEIPAN JEYAKUMAR | ADDRESS REDACTED | | | BTC 0.0172862583516856 | | |
| 3.1.458208 | PIRAVINTH KANGATHARAN | ADDRESS REDACTED | | | ETH 0.000124891677064584 | | |
| 3.1.458209 | PIRAYA LUEPRASITSAKUL | ADDRESS REDACTED | | | CEL 70.7497148561622 | | |
| 3.1.458210 | PIRCIU CONSTANTIN | ADDRESS REDACTED | | | BTC 0.00000022570031234<br>CEL 0.000823572030690772<br>ZEC 0.00110652513878411 | | |
| 3.1.458211 | PIRET OTSMANN | ADDRESS REDACTED | | | BTC 0.0583255524922748 | | |
| 3.1.458212 | PIRHAN DASTOOR | ADDRESS REDACTED | | | BCH 0.00058493473412835<br>BSV 0.000266007793808952 | | |
| 3.1.458213 | PIRI HOOD | ADDRESS REDACTED | | | BTC 0.00001674743805803<br>USDC 0.0209403815168919 | USDC 0.000000668426701501 | |
| 3.1.458214 | PIRIEANU ANDREI | ADDRESS REDACTED | | | BTC 0.00475797250831852<br>CEL 64.4080455774587<br>USDC 6278.39177196122 | | |
| 3.1.458215 | PıRıL KÜÇÜN TURGUT | ADDRESS REDACTED | | | EOS 1008.46216100953<br>USDT ERC20 22.4773207711443 | | |
| 3.1.458216 | PIRINI KING | ADDRESS REDACTED | | | BTC 0.000104504991378925<br>CEL 66.3462885627934 | | |
| 3.1.458217 | PIRIYAPONG GAMPETCH | ADDRESS REDACTED | | | BTC 0.00198770950633869<br>CEL 1.00026600450102<br>USDT ERC20 0.084965524691358 | | |
| 3.1.458218 | PIRJANHANUM IBRAGIMOVA | ADDRESS REDACTED | | | ADA 0.1553609310054<br>BNB 0.00330581091610752<br>BTC 0.000833829084532579<br>CEL 0.17416211116989<br>XRP 416.068075142935 | | |
| 3.1.458219 | PIRO DHIMA | ADDRESS REDACTED | | | CEL 1.0606442439408 | | |
| 3.1.458220 | PIRO POLO | ADDRESS REDACTED | | | BTC 0.000040307602776241<br>ETH 0.000017904116593362 | BTC 0.000000626558861645<br>ETH 0.000000676875289563<br>USDC 102935.379<br>USDT ERC20 4109.473783 | |
| 3.1.458221 | PIRON HERVE | ADDRESS REDACTED | | | CEL 1.07706102025635 | | |
| 3.1.458222 | PIROSKA IVONN KECZER | ADDRESS REDACTED | | | BTC 0.0136391238592095 | | |
| 3.1.458223 | PIROUZ EBADYPOUR | ADDRESS REDACTED | | | AAVE 0.00792050718430689<br>BTC 1.56913623960891<br>CEL 0.236843807531877<br>ETH 15.553911517143<br>MATIC 18713.6435809463<br>SNX 0.752962153797985<br>UNI 0.0513328289154044<br>USDC 1.63375212622401 | | |
| 3.1.458224 | PISAGORN TOSRIGAW | ADDRESS REDACTED | | | BTC 0.000658320433950576<br>CEL 0.0356169234591383 | | |
| 3.1.458225 | PISAN KUMPREE | ADDRESS REDACTED | | | BTC 0.000682488754288318<br>MATIC 0.988338584333486<br>USDT ERC20 0.188857195001205 | | |
| 3.1.458226 | PISAN SUJARIDKITPAISAN | ADDRESS REDACTED | | | USDC 5.30467947813883 | | |
| 3.1.458227 | PISGAH ISABOKE | ADDRESS REDACTED | | | ADA 43.9174092484619<br>BTC 0.000142931081986485<br>ETH 0.00242205905010753<br>XLM 20.2963527769879<br>XRP 13.826167 | | |
| 3.1.458228 | PISIT CHARTBANCHACHAI | ADDRESS REDACTED | | | BTC 0.00181045043110067<br>CEL 10.1137241804934<br>USDC 5793.41784514036<br>XLM 1227.65820263638 | | |
| 3.1.458229 | PISIT KUVIJITJARU | ADDRESS REDACTED | | | BTC 0.0634783126798138<br>CEL 27.7980769286888<br>DOT 10.84546458 | | |
| 3.1.458230 | PISIT TANGWONGSRIPRAPAI | ADDRESS REDACTED | | | BNB 0.0016309924375889<br>BTC 0.0127484949745533<br>CEL 0.381872900950097<br>ETH 0.000000300646892164 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.458231 | PISON CHOMSENG | ADDRESS REDACTED | | | BTC 0.00038174<br>CEL 0.301608483800525<br>XRP 0.2391 | | |
| 3.1.458232 | PISTONE JONATHAN | ADDRESS REDACTED | | | BTC 0.11035764154532 | | |
| 3.1.458233 | PISUT JANPUEY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.458234 | PISUT JITTAVET | ADDRESS REDACTED | | | BTC 0.000904215437193926 | | |
| 3.1.458235 | PISUT PUNVICHARTKUL | ADDRESS REDACTED | | | BTC 0.000469911707167968<br>CEL 18.5820140254393<br>XLM 10000 | | |
| 3.1.458236 | PIT MULLER | ADDRESS REDACTED | | | BTC 0.0045424668822095 | | |
| 3.1.458237 | PIT WAN CHEN | ADDRESS REDACTED | | | ADA 64.124119<br>BTC 0.003508<br>CEL 4.11852056565329 | | |
| 3.1.458238 | PITARCH THIERRY | ADDRESS REDACTED | | | CEL 29.9740423981625<br>SNX 0.0000005 | | |
| 3.1.458239 | PITCHAORN JEERARUANGRATTANA | ADDRESS REDACTED | | | ETH 0.0000126145296398829 | | |
| 3.1.458240 | PITCHAPON JEERARUANGRATTANA | ADDRESS REDACTED | | | BTC 0.015484258556404<br>CEL 0.206585392307496 | | |
| 3.1.458241 | PITCHAYA PHOOKPUN | ADDRESS REDACTED | | | BTC 0.0108263927701028<br>USDC 10.7801691260066<br>XTZ 0.00206872708226389 | | |
| 3.1.458242 | PITCHDANU PHUTHONG | ADDRESS REDACTED | | | BTC 0.29714109898408<br>ETH 3.48595167275153 | | |
| 3.1.458243 | PITCHTHANUN TACHASRISUKKO | ADDRESS REDACTED | | | BTC 0.000001271928912334<br>USDC 0.00447489590476389<br>USDT ERC20 0.0107702860615565 | | |
| 3.1.458244 | PITINADA BENAIM | ADDRESS REDACTED | | | BTC 0.000008216365088217<br>CEL 0.253380432936368<br>ETH 0.0000806834491728329 | | |
| 3.1.458245 | PITIPUND LORCHIRACHOONKUL | ADDRESS REDACTED | | | BTC 0.000011881000942408 | | |
| 3.1.458246 | PITISOOK MORYA | ADDRESS REDACTED | | | CEL 1.09186375688644 | | |
| 3.1.458247 | PITIYAGE SUPUN | ADDRESS REDACTED | | | BTC 0.000001908649184132<br>USDC 0.594081753859746 | | |
| 3.1.458248 | PITKO OÜ | ADDRESS REDACTED | | | BTC 0.002292946895<br>CEL 43.3016528611961<br>ETH 2<br>USDC 2500 | | |
| 3.1.458249 | PITSHOU KANGUF NGAY | ADDRESS REDACTED | | | ETH 0.00185588916412232 | | |
| 3.1.458250 | PITSO HOWARD | ADDRESS REDACTED | | | BTC 0.00000002110951617<br>CEL 1.07559326014972 | | |
| 3.1.458251 | PITTAWAT MONGKONRAT | ADDRESS REDACTED | | | BNB 0.000665654971855572<br>BTC 0.00001831759643354<br>CEL 164.293650175917<br>ETH 0.000166686164893842 | | |
| 3.1.458252 | PITTELLIOEN SI THU | ADDRESS REDACTED | | | CEL 3.78534375232225<br>USDC 160.898108509605 | | |
| 3.1.458253 | PITTU SASI KUMAR | ADDRESS REDACTED | | | BTC 0.00129465102557569<br>ETH 0.11966058571552 | | |
| 3.1.458254 | PITULA NICOLAE | ADDRESS REDACTED | | | BTC 0.0011470472412667 | | |
| 3.1.458255 | PITUNG WARI | ADDRESS REDACTED | | | CEL 0.0905088467370765 | | |
| 3.1.458256 | PITYU CSERNUS | ADDRESS REDACTED | | | EOS 158.666303377675 | | |
| 3.1.458257 | PIUMI WEERASINGHE | ADDRESS REDACTED | | | CEL 0.0290585956606048 | | |
| 3.1.458258 | PIUS AFOLABI | ADDRESS REDACTED | | | CEL 1.58906560627612<br>MATIC 23.0579<br>XRP 69.155028 | | |
| 3.1.458259 | PIUS FOHN | ADDRESS REDACTED | | | CEL 62.4893764586978<br>DOT 13.89704466<br>ETH 0.69724747<br>LUNC 30.451110754381 | | |
| 3.1.458260 | PIUS OKOLOBIELU | ADDRESS REDACTED | | | BTC 0.00163267875605638 | | |
| 3.1.458261 | PIUS OMALE GODWIN | ADDRESS REDACTED | | | ETH 0.00166201949235748 | | |
| 3.1.458262 | PIUS SEMADENI | ADDRESS REDACTED | | | BTC 0.000218871516793779<br>CEL 25.2344606555543<br>ETH 0.223244914865684 | | |
| 3.1.458263 | PIUS THASAN | ADDRESS REDACTED | | | ADA 1522.84664068079<br>BTC 0.0218880711359098<br>DOT 45.7508881449222<br>ETH 0.462855995469695 | BTC 0.1 | |
| 3.1.458264 | PIXAR GROUP LIMITED | RITTER HOUSE, WICKHAMS CAY II, TORTOLA , VG1110 VIRGIN ISLANDS (BRITISH) | | | CEL 8088.26279296097<br>ETH 0.0138427190005023<br>TUSD 21186.9546784964<br>USDC 33375 | | |
| 3.1.458265 | PIXEL PUUI | ADDRESS REDACTED | | | BTC 0.000001089785295737 | | |
| 3.1.458266 | PIYA KUSALANUKHUN | ADDRESS REDACTED | | | BTC 0.230888829155502<br>CEL 0.00066970721483315 | | |
| 3.1.458267 | PIYA VINODKUMAR VAGHANI | ADDRESS REDACTED | | | BTC 0.00246759709405096<br>CEL 0.256141643841476<br>ETH 1.88073690379996 | | |
| 3.1.458268 | PIYADASA PERERA | ADDRESS REDACTED | | | BTC 0.00000755075238209399<br>USDT ERC20 0.424460707062688 | | |
| 3.1.458269 | PIYANG HU | ADDRESS REDACTED | | | BTC 0.275244422784978<br>ETH 0.131689292431818 | | |
| 3.1.458270 | PIYANUT TAJUMPA | ADDRESS REDACTED | | | BTC 0.100999492373971 | | |
| 3.1.458271 | PIYAPHAT BOONSENG | ADDRESS REDACTED | | | BTC 0.0176710297443826<br>CEL 2.16555173728026<br>ETH 0.436899101667286<br>USDC 60.24 | | |
| 3.1.458272 | PIYAPHONG KAENMUEANG | ADDRESS REDACTED | | | BTC 0.0541125912867757<br>ETH 0.0215854835199775 | | |
| 3.1.458273 | PIYAPOL INTANA | ADDRESS REDACTED | | | CEL 0.0205080896980505<br>XRP 0.142983657402738 | | |
| 3.1.458274 | PIYAPOL SIRICHITR | ADDRESS REDACTED | | | BTC 1.1633265644433<br>USDC 65.463648241882<br>USDT ERC20 2.33985013126441 | | |
| 3.1.458275 | PIYAPORN BUNLERSSAK | ADDRESS REDACTED | | | BTC 0.000442209226610439<br>ETH 0.014171159915661<br>MATIC 9.35100459700537 | BTC 0.538477911368801<br>ETH 13.0318538882135<br>MATIC 5169.00566945028 | |
| 3.1.458276 | PIYAPUT BOONPUME | ADDRESS REDACTED | | | CEL 0.102784311749054<br>MCDAI 0.173602794490394<br>XLM 0.0595311382084858 | | |
| 3.1.458277 | PIYARACH NOREE | ADDRESS REDACTED | | | BNB 0.0255<br>CEL 0.226761148464056 | | |
| 3.1.458278 | PIYASADAGE JAYASEKARA | ADDRESS REDACTED | | | BTC 0.00000000969669002<br>CEL 0.152338762348811<br>USDT ERC20 0.000000954382479103 | | |
| 3.1.458279 | PIYASEELI DISANAYAKA | ADDRESS REDACTED | | | BTC 0.000001591684396416<br>MCDAI 0.415937192930569 | | |
| 3.1.458280 | PIYAWAN P. | ADDRESS REDACTED | | | BTC 0.951868657894883<br>ETH 14.3476914591419 | | |
| 3.1.458281 | PIYETO CHISHI | ADDRESS REDACTED | | | BTC 0.000072675210111178<br>CEL 0.0170828480416169<br>USDT ERC20 0.0394475721310492 | | |
| 3.1.458282 | PIYMAN TURKIYAN | ADDRESS REDACTED | | | CEL 216.821998008548<br>ETH 1.27370029<br>XRP 705.870611837815 | | |
| 3.1.458283 | PIYUMALA DHANANJANI | ADDRESS REDACTED | | | BTC 0.000000002086166695<br>CEL 0.257674412724816 | | |
| 3.1.458284 | PIYUMANTHA MAHAWELA KADE ERANGA RANDIL | ADDRESS REDACTED | | | BTC 0.00238528462167116<br>USDC 405.23930470897 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.458285 | PIYUMI NAVODA WELIGAMA ARACHCHIGE | ADDRESS REDACTED | | | BTC 0.000000055779547499<br>CEL 0.555366241367636 | | |
| 3.1.458286 | PIYUS KANUNGO | ADDRESS REDACTED | | | BAT 0.0143576285002031<br>ETH 0.000023531667665143 | | |
| 3.1.458287 | PIYUSH AGARWAL | ADDRESS REDACTED | | | BTC 0.00245344105555805<br>CEL 0.746900703928467<br>XRP 0.460026764991346 | | |
| 3.1.458288 | PIYUSH BAJAJ | ADDRESS REDACTED | | | BTC 0.000194600411646063<br>ETH 1.62293904299058 | | |
| 3.1.458289 | PIYUSH DESAI | ADDRESS REDACTED | | | BTC 0.346069867652701<br>CEL 28.6965638599329<br>ETH 5.22376929181538<br>MATIC 422.472308991827<br>USDC 1062.71126589787 | | |
| 3.1.458290 | PIYUSH GUPTA | ADDRESS REDACTED | | | USDC 3.61017311382032 | | |
| 3.1.458291 | PIYUSH GUPTA | ADDRESS REDACTED | | | ADA 0.000000177014919423<br>BTC 0.000031797643634791<br>CEL 0.0157471436210236<br>ETH 0.00213554642571261<br>USDC 77.138388502843<br>USDT ERC20 0.000000210868583098 | | |
| 3.1.458292 | PIYUSH GUPTA | ADDRESS REDACTED | | | ETH 0.00207929456321359<br>USDC 24.1734534571484<br>USDT ERC20 3.53922574782284 | | |
| 3.1.458293 | PIYUSH GUPTA | ADDRESS REDACTED | | | 1INCH 49.2257319926906<br>AAVE 0.0034577388178179<br>BNT 0.192056085698825<br>BTC 0.000001013098752773<br>COMP 0.00275697944973255<br>DASH 0.00255279939034078<br>DOT 43.5057985959023<br>ETH 0.000027670681853328<br>LTC 103.471968380342<br>MATIC 13176.1282349443<br>SUSHI 0.17804010334788<br>USDC 0.221509842458565<br>XLM 2.64107714747059<br>XRP 482.599976 | | COMP 9.65014404509333<br>DASH 0.000000002014074132<br>SUSHI 266.797108854857<br>XLM 16097.5561704438 |
| 3.1.458294 | PIYUSH JAIN | ADDRESS REDACTED | | | BTC 0.0637633336663815<br>ETH 0.411870145243065<br>LINK 136.037352025206<br>LTC 2.03865972707585 | | |
| 3.1.458295 | PIYUSH JANGIR | ADDRESS REDACTED | | | BTC 0.0000000002851803781999999 | | |
| 3.1.458296 | PIYUSH KASHYAP | ADDRESS REDACTED | | | BTC 0.00237005276074056<br>USDC 0.00216155564930839 | | |
| 3.1.458297 | PIYUSH MEHRA | ADDRESS REDACTED | | | BCH 0.000085269202117675<br>BTC 0.000036162042975416<br>CEL 1.15251254674186<br>EOS 0.227102093695397<br>LTC 0.00170006346561457<br>PAX 0.0198806289928119<br>USDT ERC20 2.56371954778882 | | |
| 3.1.458298 | PIYUSH MISHRA | ADDRESS REDACTED | | | USDC 61.6459680214452 | | |
| 3.1.458299 | PIYUSH MITTAL | ADDRESS REDACTED | | | BTC 0.000117107251478061<br>CEL 7.92260200832638<br>ETH 0.194142503856164<br>USDT ERC20 0.568284517165664 | | |
| 3.1.458300 | PIYUSH PATEL | ADDRESS REDACTED | | | BTC 0.000000026646117036 | | |
| 3.1.458301 | PIYUSH RAMESH WANKHEDE | ADDRESS REDACTED | | | BTC 0.096427242605908<br>CEL 24.6855056309237<br>ETH 1.42439595942048 | | |
| 3.1.458302 | PIYUSH RAVAL | ADDRESS REDACTED | | | BTC 0.000011088959833881<br>XLM 0.162732322794455 | | |
| 3.1.458303 | PIYUSH SAGAR GUPTA | ADDRESS REDACTED | | | BTC 0.000000110207926963999 | | |
| 3.1.458304 | PIYUSH SHARMA | ADDRESS REDACTED | | | BTC 0.000057261580223043<br>CEL 0.159660822272352<br>DOT 0.00395882111428941<br>ETH 0.000193841026569255 | | |
| 3.1.458305 | PIYUSH SHARMA | ADDRESS REDACTED | | | ADA 500.534955863641<br>BNB 7.75972892041609<br>BTC 0.00581434558867882<br>CEL 296.5658826829<br>ETC 3.48781453201948<br>ETH 2.7913250188063<br>LTC 29.06526718<br>MATIC 3798.65598769497 | | |
| 3.1.458306 | PIYUSH SINGHAL | ADDRESS REDACTED | | | BTC 0.000000001342691939<br>CEL 0.158470828394147 | | |
| 3.1.458307 | PIYUSH SIROWA | ADDRESS REDACTED | | | BTC 0.000000010611301941<br>ETH 0.000077462287401292 | | |
| 3.1.458308 | PIYUSH VAGHELA | ADDRESS REDACTED | | | AAVE 0.00301476301527519<br>BTC 0.0107682104659567<br>KNC 0.0587288796220869<br>MANA 0.569035813701159<br>MATIC 11190.6551345414<br>MCDAI 42.4756290229027<br>OMG 0.00513165799331666<br>SNX 88.0691711370875<br>UNI 0.183113477940589<br>XLM 0.369469919858444<br>ZEC 0.000697877956984019<br>ZRX 0.147886847021781 | | |
| 3.1.458309 | PJ BERGQUIST | ADDRESS REDACTED | | | BTC 0.000021512820608338<br>USDC 0.208983601329016 | BTC 0.000000004967931457<br>USDC 0.00000065082274394 | |
| 3.1.458310 | PJ CARVER | ADDRESS REDACTED | | | AAVE 0.975646572533893<br>BAT 2072.32744883714<br>BTC 1.36630988464076<br>COMP 0.821674571587869<br>DASH 1.97477845551445<br>ETC 0.0422848517230759<br>ETH 0.0146315528032994<br>LTC 0.00181707652224657<br>OMG 0.00637352063216911<br>SNX 37.5681843725816<br>XLM 8049.26268097208<br>XRP 3106.47717331526<br>ZEC 2.35121496753071<br>ZRX 1686.77789695656 | | |
| 3.1.458311 | PJ CHIERUS | ADDRESS REDACTED | | | BCH 0.000415249219605708<br>BTC 0.000002206135635137<br>CEL 1.14880151000984<br>ETH 0.000005065288102186<br>LTC 0.0000393257604984029<br>SGB 0.00348110811925219<br>XLM 0.251138055278649<br>XRP 0.0227712832843815 | | |
| 3.1.458312 | PJ COMFORT | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.458313 | PJ CRESS | ADDRESS REDACTED | | | BTC 0.0424134872519199<br>ETH 0.196805827739536<br>LINK 122.411860506861<br>MATIC 307.407039963236<br>SNX 62.706289878369 | | |
| 3.1.458314 | PJ FORGIONE | ADDRESS REDACTED | | | BTC 0.00376335335036954<br>USDC 61.848389883967 | | |
| 3.1.458315 | PJ FRANCISCO | ADDRESS REDACTED | | | BTC 0.0377915584746651<br>USDC 1.38063260862255 | | |
| 3.1.458316 | PJ HUNT | ADDRESS REDACTED | | | ADA 104.325356999964<br>BAT 384.563128429046<br>BTC 0.00711743988359654<br>COMP 0.0274624470357399<br>XLM 35.6156817660453 | | |
| 3.1.458317 | PJ INTRANUKUL | ADDRESS REDACTED | | | BTC 0.0565400381120415<br>USDC 16791.6687529596<br>XLM 8918.11847130396 | | |
| 3.1.458318 | PJ TUNDER | ADDRESS REDACTED | | | AAVE 10.3421076055033<br>BAT 4659.68111354728<br>BTC 0.000000953149511897<br>COMP 2.08573892045097<br>ETH 2.99122805694611<br>LTC 4.98704907379878<br>MANA 1003.76990270182<br>MATIC 6751.86548185609<br>USDC 0.539046654314023<br>XRP 0.00000005975677009<br>ZRX 1639.96709819413 | | |
| 3.1.458319 | PJ WALTER ALEMAN | ADDRESS REDACTED | | | BTC 0.000000097066465048<br>CEL 0.118300288305621<br>ETH 0.000330484423506981<br>XRP 0.0345900184553838 | | |
| 3.1.458320 | PJ ZARAGOZA | ADDRESS REDACTED | | | BTC 0.000816606509987098 | | |
| 3.1.458321 | PJA BUS | ADDRESS REDACTED | | | BTC 0.000566095463846698<br>CEL 87.5013527340782 | | |
| 3.1.458322 | PJERO KUSIJANOVIC | ADDRESS REDACTED | | | CEL 409.924883790748 | | |
| 3.1.458323 | PJM MUUS | ADDRESS REDACTED | | | ADA 0.188056728726422<br>BNB 0.00290306977264969<br>BTC 0.000001114670448763<br>ETH 0.000330460287554791<br>USDC 5.8846725770746<br>USDT ERC20 0.457196350195322 | | |
| 3.1.458324 | PJOTR LENGKEEK | ADDRESS REDACTED | | | BTC 0.0000004203040097099999<br>CEL 1.42593648811651<br>ETH 0.000790263209553892<br>LINK 0.019948952528052<br>USDT ERC20 0.885254983891636 | | |
| 3.1.458325 | PJPMC HOLDINGS INC | 2637 HALF MOON BAY, OTTAWA, ONTARIO, K2J 0Y9 CANADA | | | ADA 240.146845412228<br>AVAX 16.5832612610254<br>BNB 0.789663756339577<br>BTC 0.00666410970426148<br>CEL 208.507685089662<br>DOT 6.71164153747822<br>ETH 12.7228696715855<br>LUNC 13.8419004613451<br>SOL 23.2102244196363<br>USDC 2110.373243848 | | |
| 3.1.458326 | PJR HOLDINGS GROUP PTY LTD | AUGUSTA ST, ADELAIDE, 5045 AUSTRALIA | | | CEL 12046.1619817196<br>ETH 0.0206126573860774<br>LINK 55.6034881375414 | | |
| 3.1.458327 | PK GEENO | ADDRESS REDACTED | | | CEL 1.09467858969973 | | |
| 3.1.458328 | PK MARFO | ADDRESS REDACTED | | | BTC 0.0000013973747254639<br>ETH 0.000024648060532825<br>MATIC 1.52715635023364 | | |
| 3.1.458329 | PKR INVESTMENT LIMITED | 8,IMPASSE HAREL , QUATRE BORNES, MAURITIUS | | | BTC 0.00048841985825196<br>CEL 3363.83446258558<br>ETH 0.0237094291477618<br>LINK 0.000000629464351833<br>MATIC 0.000000062933335398<br>MCDAI 30.8640927618016<br>SNX 0.000000481593706894<br>UNI 0.000000967015199113<br>USDC 0.746582563886193<br>XLM 0.000000503166159363<br>XRP 0.00705363551344095 | | |
| 3.1.458330 | PKTEER, LLC | E. 2ND ST. STE 8, CASPER, WYOMING 82609 | | | BTC 0.000054395112396858<br>CEL 569.324261267747<br>ETH 0.00061656047481257 | BTC 0.589600224914134<br>ETH 1.00850222735746 | |
| 3.1.458331 | PLA JAM | ADDRESS REDACTED | | | BTC 0.000838504200243434<br>XRP 0.362377359370984 | | |
| 3.1.458332 | PLA JAM | ADDRESS REDACTED | | | BTC 0.000000007570100164<br>CEL 0.0790108240669579<br>XRP 0.159976381436378 | | |
| 3.1.458333 | PLA LJAK | ADDRESS REDACTED | | | BTC 0.000000001603449793<br>CEL 0.514167981310754 | | |
| 3.1.458334 | PLACIDE ADETELE GNAKOURI | ADDRESS REDACTED | | | CEL 1.26470085240807 | | |
| 3.1.458335 | PLACIDO DE SALVO | ADDRESS REDACTED | | | BTC 0.000000944082713442<br>MCDAI 0.349186438721147<br>USDC 0.272066106726322 | | |
| 3.1.458336 | PLACIDO MADERA MORENO | ADDRESS REDACTED | | | BTC 0.00661460139540947<br>USDC 8324.47348762476 | | |
| 3.1.458337 | PLÁCIDO PEREIRA | ADDRESS REDACTED | | | ADA 115.598963435198<br>BTC 0.000001089660243933<br>CEL 3.40292925041767<br>DOT 6.30727814677016 | | |
| 3.1.458338 | PLACIDO ROQUIZ | ADDRESS REDACTED | | | ADA 10845.6330785973<br>BTC 0.858383428259781<br>ETH 2.33819352882229 | | |
| 3.1.458339 | PLAKHOTNYK DENYS | ADDRESS REDACTED | | | BTC 0.000000078064833406<br>CEL 0.285281482059743<br>ETH 0.00843227199136535 | | |
| 3.1.458340 | PLAMEDI LUTETE | ADDRESS REDACTED | | | CEL 0.786511288316397<br>ETH 0.03134663 | | |
| 3.1.458341 | PLAMEN ATANASOV | ADDRESS REDACTED | | | BNB 0.00141476182083311<br>BTC 0.000003459619388054<br>CEL 0.401527513373171<br>USDC 0.460708857141492 | | |
| 3.1.458342 | PLAMEN BACHEV | ADDRESS REDACTED | | | BTC 0.0134402630985763<br>CEL 41.9967836163699 | | |
| 3.1.458343 | PLAMEN BOGDANOV | ADDRESS REDACTED | | | ADA 869.989426328883<br>BTC 0.00004982117794712<br>CEL 0.00377817546621353<br>ETH 0.000046799725526403<br>MATIC 1069.46577994592<br>USDC 0.638393576518333 | | |
| 3.1.458344 | PLAMEN DELCHEV | ADDRESS REDACTED | | | BNB 0.00191713923214484<br>MATIC 1.70283552196025<br>SNX 0.0638815531911031<br>USDC 1.14963362212188<br>XRP 1.195668192758 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.458345 | PLAMEN DIMITROV | ADDRESS REDACTED | | | CEL 124.241186286553 | | |
| 3.1.458346 | PLAMEN DIMITROV | ADDRESS REDACTED | | | BCH 0.9999<br>BTC 0.000896650693885742<br>CEL 15.8228333238182<br>EOS 193.4862<br>LTC 1.9999<br>XLM 2209.9006081 | | |
| 3.1.458347 | PLAMEN GEORGIEV | ADDRESS REDACTED | | | BTC 0.00336887107068689<br>CEL 9.0711790273701<br>ETH 0.122646876978013<br>LINK 10.4988269063135 | | |
| 3.1.458348 | PLAMEN HRISTOV | ADDRESS REDACTED | | | BTC 0.000087400274204538<br>CEL 0.232459237807283<br>USDT ERC20 2.84188815826638 | | |
| 3.1.458349 | PLAMEN HUBENOV | ADDRESS REDACTED | | | BTC 0.00000117302392302 | | |
| 3.1.458350 | PLAMEN HUBENOV | ADDRESS REDACTED | | | CEL 14.8104414608033<br>USDT ERC20 392.40074316931 | | |
| 3.1.458351 | PLAMEN IVANOV | ADDRESS REDACTED | | | CEL 1.65935420763382<br>USDC 0.000000001881365392 | | |
| 3.1.458352 | PLAMEN KALOYANOV | ADDRESS REDACTED | | | BTC 0.000170060694332353 | BTC 0.000000090366897983 | |
| 3.1.458353 | PLAMEN KOMAROV | ADDRESS REDACTED | | | CEL 1.29318807742569<br>XLM 1.06425107405683 | | |
| 3.1.458354 | PLAMEN KRASTEV | ADDRESS REDACTED | | | CEL 0.677113449114361<br>USDC 0.0899 | | |
| 3.1.458355 | PLAMEN KYOSOVSKI | ADDRESS REDACTED | | | CEL 0.00376444096883298<br>LTC 0.0032188 | | |
| 3.1.458356 | PLAMEN NEDYALKOV | ADDRESS REDACTED | | | BTC 0.000033975995270103 | | |
| 3.1.458357 | PLAMEN NIKOLOV | ADDRESS REDACTED | | | BTC 0.000697868709440915<br>CEL 330.667376562398<br>ETH 24.5755555002437<br>USDC 30.3497024243809<br>USDT ERC20 2681.73769036722 | | |
| 3.1.458358 | PLAMEN PEEV | ADDRESS REDACTED | | | CEL 10.1586971492326 | | |
| 3.1.458359 | PLAMEN PETKOV SHARAPANOV | ADDRESS REDACTED | | | BTC 0.176632566702675 | | |
| 3.1.458360 | PLAMEN SAVCHEV | ADDRESS REDACTED | | | ADA 0.007<br>BTC 0.000000000757223514<br>CEL 197.511803070482<br>ETH 0.000001<br>USDC 0.006 | | |
| 3.1.458361 | PLAMEN SILYANOV | ADDRESS REDACTED | | | CEL 1.48498546535523 | | |
| 3.1.458362 | PLAMEN TASEV | ADDRESS REDACTED | | | ADA 0.20931588386306<br>BTC 0.00103598475213459<br>XRP 0.118732597581594 | | |
| 3.1.458363 | PLAMEN TODOROV NIKOLOV | ADDRESS REDACTED | | | AAVE 0.106150709982381<br>BAT 0.212330043880738<br>COMP 0.00349786634160821<br>LINK 0.413358416414501<br>MATIC 2.24664861006203<br>SNX 0.380192204196093<br>UMA 0.00596963748970414<br>UNI 0.0986843832870212 | | |
| 3.1.458364 | PLAMEN TSANOV | ADDRESS REDACTED | | | ADA 0.162941555730403<br>BTC 0.00001520055557106 | | |
| 3.1.458365 | PLAMEN ZAHARIEV | ADDRESS REDACTED | | | XLM 43.0548538766201 | | |
| 3.1.458366 | PLAMENKA PETROVIC | ADDRESS REDACTED | | | BTC 0.000000520560746284<br>CEL 1.73700050945621<br>ETH 0.000001920241270291<br>USDT ERC20 0.208251934503706 | | |
| 3.1.458367 | PLAMENKA RADKOVA | ADDRESS REDACTED | | | BTC 0.000036610495881571<br>ETH 0.0243522773951235<br>USDC 52.4049209365102<br>USDT ERC20 13.28843874902 | | |
| 3.1.458368 | PLAMO RIEDEWALD | ADDRESS REDACTED | | | ADA 508.280005522975<br>BTC 0.00114925207767258 | | |
| 3.1.458369 | PLANBASE INC | BRANCH STREET, METHUEN, MASSACHUSETTS 1844 | | | BTC 0.0137294651823964<br>USDC 144858.174716089 | | |
| 3.1.458370 | PLANCHE BENOIT | ADDRESS REDACTED | | | CEL 0.449711676030672<br>USDT ERC20 38.0166208751744<br>XRP 102.10968 | | |
| 3.1.458371 | PLANCHE MARIE LAURE | ADDRESS REDACTED | | | CEL 0.00511764703469189<br>ETH 0.00520870580782599<br>LUNC 0.0651713045669886<br>XLM 63.1363938509012 | | |
| 3.1.458372 | PLANCKE MAXENCE | ADDRESS REDACTED | | | AAVE 0.0029085729982237<br>ADA 1.81125417137172<br>BCH 2.48610508513698<br>BNB 3.96599062662074<br>BTC 0.784250127448587<br>DOT 0.15176117282937<br>ETH 30.0566511176953<br>LINK 64.916449940979<br>LTC 8.92622255003287<br>LUNC 47.2973954438219<br>UNI 0.0401959202093013<br>USDT ERC20 0.604504831536258<br>XLM 1415.94798035134<br>XRP 780.728849802568<br>XTZ 0.0387483549560825 | | |
| 3.1.458373 | PLANET INVEST INTERNATIONAL | ADDRESS REDACTED | | | BTC 0.000000185712858224<br>CEL 1.09945500998105<br>LTC 0.00455490364927934 | | |
| 3.1.458374 | PLANQUE GAËL | ADDRESS REDACTED | | | BCH 0.000000008681427748<br>CEL 0.19434356518223<br>ETH 0.000001157322500127 | | |
| 3.1.458375 | PLAT NGAMSKULRUNGROJ | ADDRESS REDACTED | | | ADA 0.450746268656716<br>BNB 0.0012093865190972<br>BTC 0.0996609669745549<br>CEL 1.38339411738762<br>USDC 88.6550915774017 | | |
| 3.1.458376 | PLATE RECORD | ADDRESS REDACTED | | | BTC 0.000002200255961071<br>USDC 0.0575963462095217 | | |
| 3.1.458377 | PLATEN YOUNA | ADDRESS REDACTED | | | BTC 0.00000142936903870499<br>BUSD 0.977339106950392 | | |
| 3.1.458378 | PLATISA TIJANA | ADDRESS REDACTED | | | BNB 0.000843875366097424<br>BTC 0.000000683208278789<br>LTC 0.000904485568417723 | | |
| 3.1.458379 | PLATO KO | ADDRESS REDACTED | | | BTC 0.00862427376855795<br>CEL 412.295648219899<br>ETH 1.78207573900599<br>MATIC 10.8715949099821 | | |
| 3.1.458380 | PLATO MAVROKOSTIDIS | ADDRESS REDACTED | | | CEL 0.344937718455228 | | |
| 3.1.458381 | PLATON KHRAMTSOV | ADDRESS REDACTED | | | BTC 0.00103656137959961<br>CEL 1.1086470611816<br>LINK 0.0154270654437588 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.458382 | PLATONOV FAMILY REVOCABLE TRUST | 4376 MILLER CT., PALO ALTO, CALIFORNIA 94306 | | | ADA 52082.0931340722<br>BTC 2.08609509563247<br>CEL 45.6103243467775<br>ETH 43.8427668336622<br>PAXG 15.8030768449375<br>SOL 633.993369879939<br>USDC 228976.716873231 | CEL 0.00204504504504504 | |
| 3.1.458383 | PLATOR MEMAJ | ADDRESS REDACTED | | | ADA 0.97315958895063<br>BTC 0.000000001082570171<br>CEL 1.30653507128574 | | |
| 3.1.458384 | PLAVIUK MYKOLA | ADDRESS REDACTED | | | BTC 0.0150758654139161<br>CEL 1.56370836874755 | | |
| 3.1.458385 | PLEAS LUCIAN KAVANAUGH | ADDRESS REDACTED | | | BTC 0.000003580573897882 | | |
| 3.1.458386 | PLENTYFULL CHYRMANG | ADDRESS REDACTED | | | BTC 0.00000484825423518699<br>CEL 0.00710975932932154 | | |
| 3.1.458387 | PLESOIANU ALEXANDRU | ADDRESS REDACTED | | | CEL 0.0372741899638987 | | |
| 3.1.458388 | PLEUN MEUWISSEN | ADDRESS REDACTED | | | ADA 218.553836<br>BTC 0.000000009423158513<br>CEL 3.94767723915945 | | |
| 3.1.458389 | PLEURAT DURGUTI | ADDRESS REDACTED | | | CEL 0.128722661104389 | | |
| 3.1.458390 | PLICHIS YANG | ADDRESS REDACTED | | | BAT 281.897078329671<br>XLM 0.09966293702671 | | |
| 3.1.458391 | PLICHON TARIK | ADDRESS REDACTED | | | BTC 0.00872283855693226<br>BUSD 243.8455776164<br>CEL 72.1243607393045<br>DASH 0.91636088<br>DOT 31.4911356812147<br>ETH 1.95444655358712<br>PAXG 0.0829120535559151 | | |
| 3.1.458392 | PLINKFUTURE LLC | 117 S. LEXINGTON ST., STE. 100, HARRISONVILLE, MISSOURI 64701 | | | ETH 0.0000101526242833839 | CEL 131.934274632213 | |
| 3.1.458393 | PLOENNIG LUIS | ADDRESS REDACTED | | | BTC 0.00107217998503227<br>CEL 20.7240812376767<br>UNI 45.1520983948612<br>USDC 600 | | |
| 3.1.458394 | PLOUTARCHOS GAITANAROS | ADDRESS REDACTED | | | ADA 1.70276038463221<br>BCH 0.000000884236811346999<br>BTC 0.000078844428259786<br>CEL 0.212364466355098<br>DOT 0.184316234091277<br>EOS 0.199166648561077<br>ETH 0.00112686375037964 | | |
| 3.1.458395 | PLOY BUNTHIAM | ADDRESS REDACTED | | | BTC 0.000000133663614783<br>SGB 0.0407289395817189<br>XRP 0.274669499767311 | | |
| 3.1.458396 | PLOYPUN NARINDRARANGKURA | ADDRESS REDACTED | | | ADA 0.000089975913381753<br>EOS 138.927204384262<br>ETC 2.05604656219647<br>ETH 0.169948656972495<br>XLM 0.70831468058461 | ADA 0.000000721022186591 | |
| 3.1.458397 | PLUTARKA DAI | ADDRESS REDACTED | | | ADA 42.5487154210123<br>BTC 0.0618667792017599<br>ETH 0.214311914522147 | | |
| 3.1.458398 | PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I, L.P. | 6116 N. CENTRAL EXPY, DALLAS, TEXAS 75206 | | | AAVE 0.000069763245422871<br>BTC 1.00759823509722<br>CEL 0.00681736717646863<br>COMP 0.000124249244618264<br>DASH 0.000065545363534698<br>ETH 20.2011523241277<br>SNX 0.0194548777825025<br>UNI 0.000245958570659692 | | |
| 3.1.458399 | PLUTUS21 BLOCKCHAIN OPPORTUNITIES I, SP OF PLUTUS21 GLOBAL, SPC | WEST BAY ROAD, GRAND CAYMAN , KY-1303 CAYMAN ISLANDS | | | AAVE 0.0000007<br>BNB 0.000000282082014423<br>BNT 0.00000079<br>BTC 3.00026257381156<br>CEL 457540.42897916<br>SNX 0.00000008<br>SOL 9903.47665733652<br>SUSHI 0.000000715445220442 | | |
| 3.1.458400 | PLUTUS21 BLOCKCHAIN OPPORTUNITIES II SP OF PLUTUS21 GLOBAL, SPC | MARKET STREET, 758 CAMANA BAY, GRAND CAYMAN, KY1-9006 CAYMAN ISLANDS | | | BNT 0.00000082<br>BTC 0.100000263842002<br>CEL 511810.357582507<br>ETH 408.94271449<br>SOL 12690.2<br>SUSHI 0.00000072<br>UNI 0.00000075 | | |
| 3.1.458401 | PLUTUS21 BLOCKCHAIN YIELD I, S.P. OF PLUTUS21 GLOBAL, SPC | 10 MARKET STREET, 758 CAMANA BAY, GRAND CAYMAN, KY1-9006 CAYMAN ISLANDS | | | BTC 0.000010815197521039<br>USDC 1779261.40345623<br>USDT ERC20 0.00695270933485284 | | |
| 3.1.458402 | PM VAN DEN HEUVEL | ADDRESS REDACTED | | | BTC 0.000100564908957224<br>CEL 1.52733812466535<br>ETH 0.000514556747773203<br>MATIC 0.826968720452946 | | |
| 3.1.458403 | PMK FAMILY TRUST | JILLS WAY, TEWKSBURY, MASSACHUSETTS 1876 | | | ADA 2679.19357454578<br>BTC 0.134413858836134<br>CEL 48.5463627772635<br>EOS 350.66722610141<br>ETH 1.50436281081036<br>LUNC 15.9410161713551<br>PAXG 2.29570512687152<br>USDC 67019.7967080112 | BTC 0.000934665533681539 | |
| 3.1.458404 | PNG SHIHAO | ADDRESS REDACTED | | | ADA 0.824169738303955<br>BNB 0.000007397681325283<br>BTC 0.000000172689211845<br>LINK 0.0107264182985585<br>LUNC 0.00050966509423935<br>USDC 0.0267574127017573<br>XLM 1.32954118973743 | | |
| 3.1.458405 | PNINA FELDMAN | ADDRESS REDACTED | | | ETH 0.558935578101822<br>USDC 568.992284378994 | | |
| 3.1.458406 | PO AYLIANA | ADDRESS REDACTED | | | BTC 0.000154121228565739<br>ETH 0.0030121756280732<br>USDC 1.41864696174516 | | |
| 3.1.458407 | PO CHEE LEUNG | ADDRESS REDACTED | | | ADA 5677.34865842735<br>BTC 0.000210218833971238<br>ETH 4.28560899730807<br>MATIC 7275.76744725332<br>USDC 191363.998085857 | BTC 0.000000857810592174<br>USDC 100 | |
| 3.1.458408 | PO CHEN CHOU | ADDRESS REDACTED | | | USDC 7032.30661346368 | | |
| 3.1.458409 | PO CHI IP | ADDRESS REDACTED | | | AAVE 0.00700292950508433<br>BTC 0.0101190399490752<br>CEL 6951.42339034881<br>ETH 0.00000547214034008199<br>LINK 0.0505936431705343<br>MATIC 0.143583934068186<br>SNX 0.0242538195089936<br>UNI 0.0464703407817079<br>USDC 201379.355645821<br>USDT ERC20 0.00149144139165405 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.458410 | PO CHING PINKIE WINKELMANN-YUEN | ADDRESS REDACTED | | | ADA 641.714965522772<br>BTC 0.000839480611785555<br>CEL 2.49345950122208<br>DOT 21.270707277026<br>MATIC 1831.29261153785 | | |
| 3.1.458411 | PO CHIU LAU | ADDRESS REDACTED | | | BNB 1.07525319409159<br>BTC 0.00117164908494444<br>BUSD 115.698852673689<br>ETH 0.000000302632697243999<br>USDC 24.1313429924221 | | |
| 3.1.458412 | PO CHUAN HSU | ADDRESS REDACTED | | | BTC 0.0012438983664818<br>CEL 1630.90304639032<br>USDC 37000 | | |
| 3.1.458413 | PO CHUN CHU | ADDRESS REDACTED | | | ETH 0.00163742034527785 | | |
| 3.1.458414 | PO CHUN WANG | ADDRESS REDACTED | | | ADA 0.198350380603971<br>BTC 0.0000011169695208<br>BUSD 0.00107557506003247<br>ETH 0.000014318428635617<br>MCDAI 0.0487752700658316<br>USDT ERC20 3019.64757491235 | | |
| 3.1.458415 | PO CHUNG HAN | ADDRESS REDACTED | | | ETH 0.257517431840164 | | |
| 3.1.458416 | PO FOON KWONG | ADDRESS REDACTED | | | BTC 0.0220760425493072 | | |
| 3.1.458417 | PO FUNG POLLY PAULINA TAM | ADDRESS REDACTED | | | BTC 0.00073733452467302<br>CEL 8.72486033212937<br>USDT ERC20 579.361362973544 | | |
| 3.1.458418 | PO HAN CHEN | ADDRESS REDACTED | | | BNB 2.05542874979519<br>BTC 0.000102878994291126<br>CEL 1374.09415135157<br>ETC 391.721852979241<br>ETH 0.00584427635504325<br>USDC 0.000000847910112665 | | |
| 3.1.458419 | PO HEI CHAN | ADDRESS REDACTED | | | BNB 0.00110301008440866<br>BTC 0.000000033983548784<br>CEL 0.00807923312297961<br>ETH 0.000001249001805927<br>USDC 0.000000434092107848<br>USDT ERC20 0.260837405700162 | | |
| 3.1.458420 | PO HONG LUI | ADDRESS REDACTED | | | BTC 0.000924453179283094<br>ETH 0.117688277627884<br>USDT ERC20 2734.44803410551 | | |
| 3.1.458421 | PO HSIANG WANG | ADDRESS REDACTED | | | BTC 0.000841522223167621<br>ETH 0.0000278758794916519<br>MCDAI 0.0609039383230753<br>USDT ERC20 251.044538219962 | | |
| 3.1.458422 | PO HSUN LEE | ADDRESS REDACTED | | | BTC 0.000083726822676079<br>ETH 0.00414653350560829 | | |
| 3.1.458423 | PO HUNG CHEN | ADDRESS REDACTED | | | USDT ERC20 28.5534573150823 | | |
| 3.1.458424 | PO JEN LIU | ADDRESS REDACTED | | | BTC 0.00154904581726475<br>CEL 1.55107550554104<br>ETC 0.00404685001807108<br>ETH 0.00207719396166152<br>USDT ERC20 0.000000435812778851 | | |
| 3.1.458425 | PO JU CHOU | ADDRESS REDACTED | | | BTC 0.000000720620104596<br>USDT ERC20 0.462538517177085 | | |
| 3.1.458426 | PO JU LIN | ADDRESS REDACTED | | | BTC 0.00000215736135338999<br>ETH 0.0000159545850719099<br>USDC 0.00263976759649345 | | |
| 3.1.458427 | PO KAI WANG | ADDRESS REDACTED | | | BTC 0.00132379377588638<br>CEL 14.4557111282282<br>USDT ERC20 503.771797263612 | | |
| 3.1.458428 | PO KEI LEUNG | ADDRESS REDACTED | | | BTC 0.00000298750841172<br>CEL 0.0568142871089933<br>ETH 0.000023615179956416 | | |
| 3.1.458429 | PO KEUNG WONG | ADDRESS REDACTED | | | BTC 0.000000014634128111<br>CEL 0.0014887995365437<br>TUSD 0.00148710807473781<br>USDC 0.000677835178693591<br>USDT ERC20 0.000678917252604187 | | |
| 3.1.458430 | PO KONG ANDREW TAM | ADDRESS REDACTED | | | BTC 0.15747688917454<br>ETH 2.23866486510534 | | |
| 3.1.458431 | PO KUAN LEE | ADDRESS REDACTED | | | BTC 0.00000030415681787<br>USDC 0.000336681795567339 | | |
| 3.1.458432 | PO KWOK | ADDRESS REDACTED | | | USDC 8.31048858913407 | | |
| 3.1.458433 | PO LAM KWOK | ADDRESS REDACTED | | | ADA 230.872608035205<br>AVAX 11.3888289833664<br>BTC 0.000142711346950247<br>CEL 34.303033703823<br>ETH 2.01894965821407<br>LUNC 0.000018004659650112<br>USDC 0.000000698487517828<br>USDT ERC20 0.0748235631978699 | | |
| 3.1.458434 | PO LAN QUEENIE CHU | ADDRESS REDACTED | | | ADA 0.000061110192487848<br>BNB 0.00179143987550611<br>BTC 0.214267531079648<br>BUSD 0.5301581736016<br>CEL 0.122391038330437<br>USDT ERC20 0.622340082516502 | | |
| 3.1.458435 | PO LAW NG | ADDRESS REDACTED | | | USDC 0.398197055921795 | | |
| 3.1.458436 | PO LENG CHONG | ADDRESS REDACTED | | | ADA 0.000000056603773585<br>BTC 0.000001745323438167<br>CEL 0.538151151375091<br>DOT 0.0109913204064856<br>USDT ERC20 0.643310478153102 | | |
| 3.1.458437 | PO LIN | ADDRESS REDACTED | | | BTC 0.000908045309286737<br>DOT 12.7482391366324 | | |
| 3.1.458438 | PO LIN PHUA | ADDRESS REDACTED | | | BTC 0.0292434277468637<br>CEL 0.156264451169895 | | |
| 3.1.458439 | PO LING CHONG | ADDRESS REDACTED | | | BTC 0.00650740626443809<br>USDT ERC20 810.659199142356 | | |
| 3.1.458440 | PO LING HO | ADDRESS REDACTED | | | ADA 217.13908782468<br>BNB 0.752001162472005<br>BTC 0.00861830803365655<br>USDT ERC20 419.913247314985 | | |
| 3.1.458441 | PO LING MAGGIE YUNG | ADDRESS REDACTED | | | ADA 667.228741928129<br>BNB 0.000000004231937232<br>BTC 0.130086488067227<br>CEL 397.171417604394<br>ETH 0.00121142875112634 | | |
| 3.1.458442 | PO LING YIP | ADDRESS REDACTED | | | BNB 0.00130587195182001<br>BTC 0.000028230187653309<br>CEL 2.43856777607837 | | |
| 3.1.458443 | PO LO TAM | ADDRESS REDACTED | | | BTC 0.26082449381314<br>MATIC 33655.1449576012 | | |
| 3.1.458444 | PO LUI | ADDRESS REDACTED | | | BTC 0.000353706353017638<br>CEL 0.268695970603739<br>LTC 0.00212582144755214<br>USDT ERC20 9.99112470040509 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.458445 | PO LUN LAU | ADDRESS REDACTED | | | AVAX 0.489110040607227<br>BTC 0.000001000287036035<br>CEL 0.250822105072305<br>ETH 0.000064091528417208<br>USDC 0.00108086216872465<br>USDT ERC20 0.619609826645184 | | |
| 3.1.458446 | PO MAN CHEUNG | ADDRESS REDACTED | | | USDC 240.111511234809 | | |
| 3.1.458447 | PO MAN MARTIN PANG | ADDRESS REDACTED | | | BTC 0.000879516974154582<br>CEL 0.106036018359192<br>ETH 0.00634078528998909<br>MCDAI 0.0269848062039979<br>USDC 5.90128530556732<br>XLM 0.134640668684618 | | |
| 3.1.458448 | PO SHAN LEUNG | ADDRESS REDACTED | | | BTC 0.00172288637572901<br>BUSD 5066.21533946118<br>CEL 3.08179497400667 | | |
| 3.1.458449 | PO SHAN YEUNG | ADDRESS REDACTED | | | BTC 0.00587925905191438 | | |
| 3.1.458450 | PO SHENG WANG | ADDRESS REDACTED | | | | BTC 0.0154001598150226 | |
| 3.1.458451 | PO SHING NG | ADDRESS REDACTED | | | AVAX 0.0105663414567474<br>BTC 0.0000382102588403890<br>CEL 0.733210959468419<br>DOT 0.0643801359170672<br>ETH 0.000850145348327275<br>LINK 0.0628229473309439<br>MATIC 3.78069975982848<br>SNX 0.295394089435361<br>USDC 3.01812965862894 | ADA 0.279114<br>AVAX 0.0593443327576555<br>BTC 0.0631287828208091<br>DOT 0.000000000084037892<br>ETH 0.000001900977554269<br>SNX 0.000196519123045499 | |
| 3.1.458452 | PO SUAN LEONG | ADDRESS REDACTED | | | BTC 0.000367983117985128<br>ETH 3.63002067400711<br>SOL 0.0729480073857335<br>USDC 5429.98610928592 | BTC 0.000000572755908974<br>SOL 54.9028590341066<br>USDC 10240.551 | |
| 3.1.458453 | PO SUN LUI | ADDRESS REDACTED | | | CEL 1.24878485492974<br>ETH 0.00156155188081103<br>LTC 0.000000001638786697<br>SNX 0.0561037666222069<br>USDC 0.374231050152835 | | |
| 3.1.458454 | PO WAN NG | ADDRESS REDACTED | | | BTC 0.000000143359984851<br>CEL 0.214022479531945<br>ETH 0.00000004<br>USDC 0.000000590948483233 | | |
| 3.1.458455 | PO WAN TAM | ADDRESS REDACTED | | | BTC 0.0239083350245032<br>USDT ERC20 1.32720592050504 | | |
| 3.1.458456 | PO WEI CHIEN | ADDRESS REDACTED | | | BTC 0.00120874511697928<br>CEL 0.257180156710434<br>DASH 0.000000003325255235<br>ETH 0.000788878348519324<br>LINK 37.1274193911126<br>SGB 25.3432376194964<br>XRP 0.000000487350847097 | | |
| 3.1.458457 | PO WEI SUNG | ADDRESS REDACTED | | | CEL 2.34265128979746<br>USDC 257.895467531539 | | |
| 3.1.458458 | PO WEN LIU | ADDRESS REDACTED | | | BTC 0.0000847237805641469<br>ETH 0.00306031013727593<br>USDC 455.199989487456<br>USDT ERC20 0.23379300737739<br>XLM 0.59258811077588<br>XRP 0.424001943309172 | | |
| 3.1.458459 | PO WING CHOI | ADDRESS REDACTED | | | BTC 0.00109815379266238<br>ETH 0.00298940956775554 | | |
| 3.1.458460 | PO YAN TAM | ADDRESS REDACTED | | | BNB 0.000000004576080648<br>BTC 0.1424063225<br>CEL 107.645904313459 | | |
| 3.1.458461 | PO YAN WONG | ADDRESS REDACTED | | | BTC 0.00103269893189202<br>USDT ERC20 3.86884609869361 | | |
| 3.1.458462 | PO YAN WONG | ADDRESS REDACTED | | | BTC 0.000000006765869704<br>CEL 6.10344035491665 | | |
| 3.1.458463 | PO YAO LIN | ADDRESS REDACTED | | | ADA 0.208436552428438 | | |
| 3.1.458464 | PO YEE CHAN | ADDRESS REDACTED | | | BTC 0.0012117524611893<br>CEL 1.68269194192646<br>USDT ERC20 409.642484932322 | | |
| 3.1.458465 | PO YEE DARA NG | ADDRESS REDACTED | | | BTC 0.154342588320317<br>USDT ERC20 2.68675987351803 | | |
| 3.1.458466 | PO YEE LEE | ADDRESS REDACTED | | | BTC 0.00115191063573702<br>CEL 0.423370285849861<br>ETH 0.00219225835157675 | | |
| 3.1.458467 | PO YI ZHONG | ADDRESS REDACTED | | | BTC 0.000278507534111172<br>CEL 137.098310000081<br>ETH 0.00464817186340047<br>LINK 22.0004365950934 | | |
| 3.1.458468 | PO YIN MAK | ADDRESS REDACTED | | | ADA 0.734969815553525<br>BNB 0.00127431503499919<br>BTC 0.0000000419549756859999<br>CEL 0.0757198863869552<br>DOT 0.000466927191962624<br>ETH 0.000001898101790667<br>LUNC 0.0667357968706578<br>USDC 0.220282601561591<br>XLM 0.165533569951996<br>XRP 0.411994847632301 | | |
| 3.1.458469 | PO YING CHAN | ADDRESS REDACTED | | | BTC 0.000140240999237313<br>CEL 1.19478037278218<br>ETH 0.000553830472016961<br>USDT ERC20 0.00578686690108694 | | |
| 3.1.458470 | PO YING HON | ADDRESS REDACTED | | | BTC 0.000376111539390027<br>DASH 0.00499057350323967<br>ETH 1.50650798636744<br>MATIC 120.39778355877<br>USDT ERC20 1359.30078303008 | | |
| 3.1.458471 | PO YIU CHAN | ADDRESS REDACTED | | | ETH 0.000174156613358914 | | |
| 3.1.458472 | PO YU YANG | ADDRESS REDACTED | | | BTC 0.000696753259968565<br>USDT ERC20 264.01531973831 | | |
| 3.1.458473 | PO YUAN HUANG | ADDRESS REDACTED | | | BTC 0.00003917936171667<br>CEL 2.99531184500533 | | |
| 3.1.458474 | PO YUEN MAK | ADDRESS REDACTED | | | BTC 0.00112428544062817<br>CEL 5.54898779591684<br>ETH 0.0924725576538461 | | |
| 3.1.458475 | PO YUEN TSANG | ADDRESS REDACTED | | | BTC 0.000872067672451382<br>CEL 17.5713971479414<br>USDT ERC20 500 | | |
| 3.1.458476 | PO_TSUNG LIN | ADDRESS REDACTED | | | BTC 0.000011112096147001<br>CEL 0.222503495348056<br>ETH 0.000098883861751817 | | |
| 3.1.458477 | PO-AN CHEN | ADDRESS REDACTED | | | CEL 102.348036535212<br>MCDAI 30.1734099759375 | | |
| 3.1.458478 | POANDY ALISJAHBANA | ADDRESS REDACTED | | | BNB 0.00761681643345125<br>BTC 0.454060386256429<br>ETH 2.04347698073648 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.458479 | POCHANG SHIH | ADDRESS REDACTED | | | BTC 0.000001373810071029<br>CEL 0.000782233892719612<br>ETH 0.000276997113522127<br>USDC 0.299905287278767<br>USDT ERC20 0.260041019254909 | | |
| 3.1.458480 | POCHARA JUMPOLSATHIEN | ADDRESS REDACTED | | | BTC 0.000001180603054847<br>XRP 0.102418818258386 | | |
| 3.1.458481 | POCHOLO SAMSON | ADDRESS REDACTED | | | BTC 0.00001850007961061<br>MATIC 1.49658593672057 | | |
| 3.1.458482 | PO-CHUAN CHEN | ADDRESS REDACTED | | | BTC 0.49151735928931<br>CEL 60.1675171748036<br>ETH 6.09389246225852<br>USDT ERC20 18.8435176722042 | | |
| 3.1.458483 | PO-CHUN HSU | ADDRESS REDACTED | | | BTC 0.529834900515449<br>ETH 1.4284783785655 | | |
| 3.1.458484 | PO-CHUN HSU | ADDRESS REDACTED | | | BTC 0.00104007266806308 | | |
| 3.1.458485 | POCHUN LIAO | ADDRESS REDACTED | | | BTC 0.0224185639874053 | | |
| 3.1.458486 | PO-CHUNG CHEN | ADDRESS REDACTED | | | BTC 0.000097093949669154<br>CEL 992.053303095417<br>ETH 5.68265707263211 | | |
| 3.1.458487 | POCRIPTO ETHERIUM | ADDRESS REDACTED | | | BTC 0.000000794000529794<br>USDT ERC20 5.62866039880951 | | |
| 3.1.458488 | POCSAI ATTILA | ADDRESS REDACTED | | | BTC 0.0425612581297118<br>CEL 25.94558483695 | | |
| 3.1.458489 | PODI MANIKE WALAPALA WALAGEDARA | ADDRESS REDACTED | | | BTC 0.000000172416811612<br>CEL 0.182358610843411<br>ETH 0.000000000000763555 | | |
| 3.1.458490 | PODSAWEE PETCHPUN | ADDRESS REDACTED | | | BTC 0.000036461210401938<br>USDT ERC20 0.0214803606302081 | | |
| 3.1.458491 | POE EI EI PHYU | ADDRESS REDACTED | | | BNB 0.000868986360955482<br>BTC 0.000001247160619099<br>CEL 0.764312450189459<br>USDT ERC20 0.206928067148649 | | |
| 3.1.458492 | POE POE MYINT SWE | ADDRESS REDACTED | | | BTC 0.0347677163711735<br>ETH 0.0144357792642545<br>LUNC 0.146185107926714 | | |
| 3.1.458493 | POE SI | ADDRESS REDACTED | | | BTC 0.00126948996935773<br>DOT 17.5991610938273 | | |
| 3.1.458494 | POELLEN MAXIME | ADDRESS REDACTED | | | CEL 16.3551272778311<br>XAUT 0.024115 | | |
| 3.1.458495 | PO-FANG HSIAO | ADDRESS REDACTED | | | BTC 0.01080891065<br>USDC 989.657467955782 | | |
| 3.1.458496 | PO-FENG LIU | ADDRESS REDACTED | | | BTC 0.0342959641562906 | | |
| 3.1.458497 | POGÁCSÁS JÁNOS | ADDRESS REDACTED | | | BTC 0.00498733413018944<br>CEL 13.307990266709<br>ETH 0.0504673944871606<br>MATIC 93.2108311049293 | | |
| 3.1.458498 | POGGIOLI SANDRINE | ADDRESS REDACTED | | | ADA 10.7329103567612<br>BTC 0.000875899879492869<br>CEL 12.2928292121777<br>USDT ERC20 349.343856884048<br>XLM 597.151975157635 | | |
| 3.1.458499 | POGHOS SUPIKYAN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.458500 | POGODKIN EVGENII | ADDRESS REDACTED | | | BTC 0.000000298005011454<br>USDT ERC20 0.280099102010345 | | |
| 3.1.458501 | POGOS TERSTEPANYAN | ADDRESS REDACTED | | | BTC 0.114533451021701<br>ETH 2.30167965665562<br>SOL 17.6064402633157 | | |
| 3.1.458502 | POH CHENG LIM | ADDRESS REDACTED | | | BTC 0.000781909903314839<br>CEL 172.469099769158<br>ETH 2.074833379<br>XRP 3258.747284 | | |
| 3.1.458503 | POH CHEONG NG | ADDRESS REDACTED | | | BTC 0.000015297757206986<br>CEL 0.139992171285852 | | |
| 3.1.458504 | POH CHOO LOO | ADDRESS REDACTED | | | BTC 0.000006471317537632<br>USDC 0.306155789385607 | | |
| 3.1.458505 | POH CHUN SHEN | ADDRESS REDACTED | | | BNB 1.06555881022148<br>BTC 0.00254857549288109<br>CEL 1.1837342306264<br>ETH 0.658147916094564<br>USDT ERC20 123.811855511647 | | |
| 3.1.458506 | POH EAN CHUAH | ADDRESS REDACTED | | | BTC 0.000000005764616746<br>CEL 0.818320858223724 | | |
| 3.1.458507 | POH GEOK YEW | ADDRESS REDACTED | | | BTC 0.000000782283409496<br>USDT ERC20 2535.74469191062 | | |
| 3.1.458508 | POH HENG LAU | ADDRESS REDACTED | | | CEL 0.164702705482264<br>XRP 20 | | |
| 3.1.458509 | POH KENG CHONG | ADDRESS REDACTED | | | BTC 0.0161083808959869<br>XRP 20.0953992334712 | | |
| 3.1.458510 | POH KHIM WONG | ADDRESS REDACTED | | | BTC 0.000001310571495171<br>LTC 0.00250540157747519 | | |
| 3.1.458511 | POH KIA WEE | ADDRESS REDACTED | | | BTC 0.0644083136954485<br>CEL 0.110050511476438<br>ETH 0.897905741245339 | | |
| 3.1.458512 | POH KIN LIM | ADDRESS REDACTED | | | ADA 381.751697298245<br>BTC 0.00135357465894228<br>CEL 499.660082404126<br>USDC 2900 | | |
| 3.1.458513 | POH LAY CHOO | ADDRESS REDACTED | | | BTC 0.000000005306242691<br>USDT ERC20 0.657812594576499 | | |
| 3.1.458514 | POH LEEN LEONG | ADDRESS REDACTED | | | BTC 0.000000183600381539<br>ETH 0.000130757498197902 | | |
| 3.1.458515 | POH LEONG JIMMY TEO | ADDRESS REDACTED | | | BTC 0.00643737168800877<br>CEL 3749.19505741572<br>MATIC 4875.74589411061<br>PAX 68.1776184564071<br>SNX 34.9421301576355<br>TUSD 68.124848315851<br>USDC 6.42648895559194<br>USDT ERC20 1505 | | |
| 3.1.458516 | POH LIAN TAN | ADDRESS REDACTED | | | ADA 0.00244602541673917<br>BCH 1.8017040426121<br>BTC 0.00000526460158041299<br>CEL 0.00414295818677959<br>DASH 8.74128752385241<br>MATIC 2.63402616252087<br>SGB 891.931736650954<br>UNI 90.1870223504654<br>XLM 3776.05155447058<br>XRP 6026.06023529283<br>ZEC 4.57729418531631 | | |
| 3.1.458517 | POH LIAN TAN | ADDRESS REDACTED | | | ADA 0.203855127464968<br>BTC 0.000002221465351512<br>CEL 0.00136180978250482<br>DOT 72.7521425551409<br>MATIC 0.100468163951156<br>USDC 0.000000656840280552<br>USDT ERC20 18.0790129595021 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.458518 | POH LIAN TAN | ADDRESS REDACTED | | | ADA 0.204767105042343<br>BTC 0.000013666539785298<br>CEL 0.194557086174253<br>MATIC 15.1067816742361 | | |
| 3.1.458519 | POH LIAN TAN | ADDRESS REDACTED | | | ADA 0.389471216345744<br>BTC 0.000002337488826572<br>MATIC 0.301113156668381<br>USDC 0.566000365915379 | | |
| 3.1.458520 | POH LIAN TAN | ADDRESS REDACTED | | | ADA 0.105312293768655<br>BCH 0.00139066472257263<br>BTC 0.000007048275657426<br>CEL 96.9220044665675<br>DASH 0.00685374653465711<br>DOT 21.3411596603<br>SGB 0.901194999029013<br>SNX 16.3044304078597<br>UNI 0.00982295912748472<br>XLM 0.663065863076965<br>XRP 2.59490366757242<br>ZEC 0.00881650289516269 | | |
| 3.1.458521 | POH LIAN TAN | ADDRESS REDACTED | | | ADA 0.123683613099304<br>BTC 0.000000003166498993<br>CEL 0.390708365452353<br>MATIC 623.250286300268<br>UNI 0.0290163774615885 | | |
| 3.1.458522 | POH SUAN LEONG | ADDRESS REDACTED | | | BTC 0.0000000605007560629999<br>ETH 0.000007377963775621 | | |
| 3.1.458523 | POH SUN LIM | ADDRESS REDACTED | | | USDT ERC20 0.203434263933703 | | |
| 3.1.458524 | POH SUN LIM | ADDRESS REDACTED | | | BNB 5.28132334895107<br>BTC 0.00184295333817414<br>CEL 82.8028470465871<br>SNX 269.350343770052<br>USDT ERC20 2476 | | |
| 3.1.458525 | POH TEE LIM | ADDRESS REDACTED | | | CEL 0.00190556322954989<br>GUSD 0.050128398692234<br>SOL 0.0101682183835624 | | |
| 3.1.458526 | POH TEE YEOW | ADDRESS REDACTED | | | BTC 0.000000981000825429<br>ETH 0.000396379008036182 | | |
| 3.1.458527 | POH TEEN LIM | ADDRESS REDACTED | | | BNB 0.000316410522181769<br>BTC 0.000000941560549332<br>USDC 0.324103737483266 | | |
| 3.1.458528 | POH TIN TENG | ADDRESS REDACTED | | | CEL 101.083557001457<br>DOGE 3999.77071307<br>ETH 2.02008197<br>XRP 4020 | | |
| 3.1.458529 | POH TZER EVELYN SHIM | ADDRESS REDACTED | | | BTC 0.0159183898151662<br>CEL 54.4481379986734<br>DOT 145.278656122246<br>ETH 3.4186149381156<br>LINK 0.0943830347766429<br>SGB 64.9454495162419<br>SNX 0.00114488601085964<br>XRP 0.000000755503436538 | | |
| 3.1.458530 | POH YANG SHAN JULIAN | ADDRESS REDACTED | | | BTC 0.00234253236750037<br>CEL 11.0002705699384<br>ETH 0.011<br>USDC 1022.780052 | | |
| 3.1.458531 | POH YIN CHING | ADDRESS REDACTED | | | BTC 0.0013361189538081<br>USDC 0.106975001207475 | | |
| 3.1.458532 | POH YING LOW | ADDRESS REDACTED | | | BTC 0.0011821114157924<br>CEL 0.0166902227034811 | | |
| 3.1.458533 | POH YONG WONG | ADDRESS REDACTED | | | ADA 1.45652520305528<br>BTC 0.000000729775645859<br>CEL 0.0285405072457736<br>DOT 0.00108414302949674<br>ETH 0.00102462206362911<br>LUNC 0.122186238005581<br>MATIC 0.0118007954415452<br>USDC 4.37058326476964 | | |
| 3.1.458534 | POH YUE, MELANIE LOKE | ADDRESS REDACTED | | | AVAX 6.15561060718892<br>BTC 0.001332643478918<br>SOL 0.473389662613572 | | |
| 3.1.458535 | POH YUN SIOW | ADDRESS REDACTED | | | BTC 0.000000884082393794<br>CEL 0.223177422666094<br>USDC 0.250125568945576 | | |
| 3.1.458536 | POH ZHEN LIM | ADDRESS REDACTED | | | DOT 135.590324974363 | | |
| 3.1.458537 | PO-HAN HUANG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.458538 | POHAO PAN | ADDRESS REDACTED | | | BTC 0.000002171021227474<br>DOT 0.00993071656696231<br>LINK 0.00650550207378698<br>MATIC 0.115002262695709 | | |
| 3.1.458539 | POHAO TSENG | ADDRESS REDACTED | | | BTC 0.000018922522367019 | | |
| 3.1.458540 | POHAO-HENRY LIN HUANG | ADDRESS REDACTED | | | BTC 0.00107064088563414<br>CEL 3.08346327884378 | | |
| 3.1.458541 | POHLE CHADWICK | ADDRESS REDACTED | | | BCH 0.000898700157073862<br>BTC 0.826462439437912<br>ETH 0.696642858649467<br>LTC 0.00305199585511444<br>SOL 0.030455624366063<br>XLM 0.485686881550125<br>XRP 3930.739994 | BTC 0.00243448<br>ETH 0.392734004460058 | |
| 3.1.458542 | PO-HSUAN SU | ADDRESS REDACTED | | | BNB 0.000000001937389893<br>BTC 0.100195141106156<br>CEL 0.000870966185597548<br>ETH 2.38271646417559<br>USDC 0.000000616554654871 | | |
| 3.1.458543 | POHSUAN WU | ADDRESS REDACTED | | | ADA 0.15271595299849<br>BTC 0.0000003370741441469999 | | |
| 3.1.458544 | POHSUN YU | ADDRESS REDACTED | | | ADA 226.2715<br>BNB 0.000000005993127804<br>BTC 0.00237669080348839<br>CEL 12.4391553698257<br>USDT ERC20 268.261601 | | |
| 3.1.458545 | POHUAITEA LICHON | ADDRESS REDACTED | | | ADA 0.00245705642215783<br>CEL 0.0711359265099033 | | |
| 3.1.458546 | POI KUO | ADDRESS REDACTED | | | ADA 1565.00022064452<br>AVAX 12.0986996684225<br>BTC 0.100222947612298<br>DOT 29.3987625242856<br>ETH 3.08943197878363<br>USDT ERC20 294.792942581447 | AVAX 0.741388030116313 | |
| 3.1.458547 | POIATTI VINCENT | ADDRESS REDACTED | | | BTC 0.000001256757593285<br>USDT ERC20 0.10027444293509 | | |
| 3.1.458548 | POIKE STOMPS | ADDRESS REDACTED | | | BTC 0.0119692304725347<br>CEL 1.98743564794178 | | |
| 3.1.458549 | POINT LLC | PO BOX 260020, DENVER, COLORADO 80226-0020 | | | BSV 0.0007240624301847<br>BTC 21.7545388199625<br>CEL 19989.30281487<br>COMP 37.5200951335197<br>ETH 83.5821810783949 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.458550 | POINT ONE INVESTMENTS PTY LTD ATF BENNETT FAMILY TRUST | PATON STREET, SYDNEY, NSW 2032 AUSTRALIA | | | CEL 0.108274842199723<br>DOT 154.594666888519<br>EOS 0.0003<br>ETH 0.0204628426795612<br>MANA 0.0089310656038<br>OMG 0.00060203432436<br>XLM 0.0090378 | | |
| 3.1.458551 | POINTEL MICHAEL | ADDRESS REDACTED | | | XRP 593.860412339221 | | |
| 3.1.458552 | POIRÉ RICHARD | ADDRESS REDACTED | | | CEL 34.16309288411<br>ETH 0.061588712025794 | | |
| 3.1.458553 | POJJO RIEDEWALD | ADDRESS REDACTED | | | ADA 515.149112073447<br>BTC 0.00114885866610236 | | |
| 3.1.458554 | PO-JUI SU | ADDRESS REDACTED | | | | BTC 0.0026396635511401<br>USDC 5000 | |
| 3.1.458555 | POK HO JEFFREY AU | ADDRESS REDACTED | | | BTC 0.000000003891336147<br>CEL 0.269363355961148<br>MANA 2.43343853451661<br>USDC 0.372170987460129 | | |
| 3.1.458556 | POK IOI TAI | ADDRESS REDACTED | | | ADA 0.131773056974731<br>BTC 0.000008076304442909<br>USDT ERC20 0.000816687665083781 | | |
| 3.1.458557 | POK MAN CHAN | ADDRESS REDACTED | | | BTC 0.00232822186045578<br>CEL 0.0143264797598029<br>USDC 571.349519672305 | | |
| 3.1.458558 | POK MAN CHENG | ADDRESS REDACTED | | | BTC 0.000001872010134725<br>CEL 1.4691862855594<br>USDC 0.278999891638682 | | |
| 3.1.458559 | POK MAN HUI | ADDRESS REDACTED | | | BTC 0.000000005386105199<br>CEL 15.0008676740523<br>USDC 10.0883950766852<br>USDT ERC20 11.632835 | | |
| 3.1.458560 | POK MAN POON | ADDRESS REDACTED | | | BTC 0.000000001099189037<br>CEL 4.40023347254797<br>USDC 33.4 | | |
| 3.1.458561 | POK WEI KUNG | ADDRESS REDACTED | | | BTC 0.00374140615141434<br>USDC 1.52994541244101 | | |
| 3.1.458562 | POK YAN WONG | ADDRESS REDACTED | | | BTC 0.000312748906484516<br>DOT 0.191810297395366 | | |
| 3.1.458563 | POK YIN LEE | ADDRESS REDACTED | | | ADA 0.041803172391629<br>AVAX 0.000606531251190518<br>BNB 0.00124485876313296<br>BTC 0.000098699388641161<br>CEL 0.00297405076853045<br>ETH 0.00148897068720418<br>SOL 0.000232553185497394<br>USDC 0.0149981411784743 | | |
| 3.1.458564 | POK YIN YEUNG | ADDRESS REDACTED | | | BTC 0.0108200017780175 | | |
| 3.1.458565 | POKE LEN WONG | ADDRESS REDACTED | | | ADA 0.111241274303801<br>BTC 0.0023825142359876<br>ETH 1.81943160546241 | | |
| 3.1.458566 | POKIN SAKARINKHUL | ADDRESS REDACTED | | | CEL 70.5494609106057<br>EOS 14.5805 | | |
| 3.1.458567 | POKKI RIEDEWALD | ADDRESS REDACTED | | | ADA 0.221273202701057<br>BTC 0.000000684960798289 | | |
| 3.1.458568 | POKKO RIEDEWALD | ADDRESS REDACTED | | | ADA 509.653242772888<br>BTC 0.00114864330113287 | | |
| 3.1.458569 | POKMAN YIP | ADDRESS REDACTED | | | BTC 0.0012539184952978<br>CEL 0.738231642951728 | | |
| 3.1.458570 | POKYADD XV | ADDRESS REDACTED | | | BCH 0.00100318805546153<br>CEL 1.39615945839468<br>ETH 0.00433514376488593<br>LTC 0.00251712476153846<br>XRP 14.2526842331032 | | |
| 3.1.458571 | POK-YEE KERMIT CLEMENT CHIU | ADDRESS REDACTED | | | BTC 0.0329877047681324<br>ETH 0.318511918824803 | | |
| 3.1.458572 | POL AMATLLE I LLUCIA | ADDRESS REDACTED | | | BTC 0.000109854039004466<br>CEL 25.7076654473338<br>ETH 0.00300482414392943<br>GUSD 1.64139571232657<br>MATIC 0.574901344692294<br>USDC 0.064947703186683<br>USDT ERC20 0.000000271153436364 | | |
| 3.1.458573 | POL ARREGUI SÁNCHEZ | ADDRESS REDACTED | | | CEL 11.2142095622742<br>SGB 0.478530938440839<br>XRP 3.12135072400872 | | |
| 3.1.458574 | POL AUMEDES MORELL | ADDRESS REDACTED | | | BTC 0.000009532380348 31<br>CEL 0.000485519751207582<br>ETH 0.000350556437107774<br>USDC 0.193630568525154 | | |
| 3.1.458575 | POL BAS MANTILLA | ADDRESS REDACTED | | | BTC 0.0080467<br>CEL 4.00039737147244 | | |
| 3.1.458576 | POL BRIGNETI | ADDRESS REDACTED | | | BTC 0.0792888182814132<br>CEL 3.77567051063196<br>SNX 0.385939946488257<br>USDC 0.002 | | |
| 3.1.458577 | POL CHARUTKANONT | ADDRESS REDACTED | | | ADA 192.046781603388<br>CEL 2.93192255599838<br>DOT 7.17008663<br>USDT ERC20 18.68 | | |
| 3.1.458578 | POL CORDÓN | ADDRESS REDACTED | | | CEL 1.29181701156706<br>XRP 131.478265 | | |
| 3.1.458579 | POL CUARTIELLA GARCIA | ADDRESS REDACTED | | | BTC 0.00100663996255968<br>CEL 0.611786361935326<br>USDT ERC20 0.779520301905706 | | |
| 3.1.458580 | POL FREIXANET VIEJO | ADDRESS REDACTED | | | BTC 0.00104592751110173<br>CEL 0.0054652414387607<br>ETH 0.172278647911926 | | |
| 3.1.458581 | POL GIMÉNEZ | ADDRESS REDACTED | | | BTC 0.0573820300184782<br>CEL 1.11973926045072<br>ETH 1.11606606183624<br>USDC 0.300354460415818 | | |
| 3.1.458582 | POL JIMÉNEZ | ADDRESS REDACTED | | | BCH 0.0226507888724458<br>BTC 0.000875452254386804<br>DOT 0.0081457213246509<br>USDC 2.88858593449754 | | |
| 3.1.458583 | POL MAS RAMIRO | ADDRESS REDACTED | | | BTC 0.00140176865801819<br>CEL 1.91714698708671<br>ETH 0.262777058487227 | | |
| 3.1.458584 | POL MORENO YESTE | ADDRESS REDACTED | | | BSV 12.0556587436943<br>BTC 0.000000530080439185<br>CEL 14.9221025618243<br>USDT ERC20 0.00947231659982711 | | |
| 3.1.458585 | POL NIN | ADDRESS REDACTED | | | BSV 0.000559796475287149<br>BTC 0.00000036344974891<br>CEL 0.734405133990605<br>ETC 0.0153684134174363<br>MANA 0.609859706282441<br>ZEC 0.000916607228514052<br>ZRX 0.242312479646277 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.458586 | POL ORRIT | ADDRESS REDACTED | | | ADA 0.22453643771586<br>BTC 0.00179805095099598<br>CEL 309.51327892963<br>ETH 0.101932842283351<br>LUNC 16.498253649099 | | |
| 3.1.458587 | POL PERERA | ADDRESS REDACTED | | | BTC 0.000000003394137016<br>CEL 0.0988934679193217<br>ETH 0.000497591738291726 | | |
| 3.1.458588 | POL RAMAER | ADDRESS REDACTED | | | BTC 0.0214682442152927<br>CEL 18.1597796922212 | | |
| 3.1.458589 | POL RAMIREZ | ADDRESS REDACTED | | | ADA 0.131114668245696<br>BTC 0.192277924854757<br>ETH 0.561939814147352<br>USDC 0.387806146552171 | | |
| 3.1.458590 | POL RUBIO | ADDRESS REDACTED | | | CEL 28.307988753252<br>SNX 1.34826276967479<br>USDT ERC20 405.076037268604 | | |
| 3.1.458591 | POL RUIZ | ADDRESS REDACTED | | | BTC 0.0189568965245084 | | |
| 3.1.458592 | POL SEGÚ | ADDRESS REDACTED | | | ADA 0.000111054335470032<br>BTC 0.000000043308720963<br>ETH 0.000143856732081829<br>LINK 0.0032497654571554<br>USDC 2.3351971423064<br>USDT ERC20 0.423627498878455 | | |
| 3.1.458593 | POL SMITH VALIENTE | ADDRESS REDACTED | | | BTC 0.000000005928046748<br>CEL 3.29368291214243 | | |
| 3.1.458594 | POL TORRENTE COSTA | ADDRESS REDACTED | | | BTC 0.000008758892790642 | | |
| 3.1.458595 | POL VALLS AGUILA | ADDRESS REDACTED | | | BTC 1.32621721706909<br>CEL 286.419378679128 | | |
| 3.1.458596 | POLA DOMINIKA GRATKOWSKA | ADDRESS REDACTED | | | BTC 0.00362369216625348<br>BUSD 0.628538747423823<br>USDC 14.3749810043338 | | |
| 3.1.458597 | POLANI SHADUR | ADDRESS REDACTED | | | CEL 3.68115141135598<br>MCDAI 80 | | |
| 3.1.458598 | POLARD MICHEL | ADDRESS REDACTED | | | BTC 0.0160025951193644<br>CEL 198.143839698147<br>ETH 0.00522599528267479 | | |
| 3.1.458599 | POLATCAN SARIGUL | ADDRESS REDACTED | | | ETH 0.000008111166667068 | | |
| 3.1.458600 | POLEPALLY AVINASH | ADDRESS REDACTED | | | BTC 0.000381893490429797 | | |
| 3.1.458601 | POLETE MARTIN | ADDRESS REDACTED | | | CEL 0.890846492088815 | | |
| 3.1.458602 | POLIANE MARQUES | ADDRESS REDACTED | | | ADA 0.266779690462733<br>BTC 0.00000177427777945899 | | |
| 3.1.458603 | POLINA ANOSHKINA | ADDRESS REDACTED | | | BTC 0.000000007396896614<br>CEL 0.33305284306325<br>USDC 0.683200052585785 | | |
| 3.1.458604 | POLINA BELIKOVA | ADDRESS REDACTED | | | BTC 0.000001446429761246<br>ETH 0.0536076778382927 | | |
| 3.1.458605 | POLINA FONAR | ADDRESS REDACTED | | | BTC 0.000979673926887162<br>ETH 0.14868212017985<br>USDT ERC20 1.20797912121756 | | |
| 3.1.458606 | POLINA GUBINA | ADDRESS REDACTED | | | BTC 0.000000375906615427<br>LTC 0.000201078535972458 | | |
| 3.1.458607 | POLINA HANIAVINA | ADDRESS REDACTED | | | BTC 0.000000005791946843<br>CEL 3.66908463282276 | | |
| 3.1.458608 | POLINA KIRILOVA STOIMENOVA | ADDRESS REDACTED | | | ADA 1.03261524143579<br>BTC 0.0045999185292183<br>ETH 0.19006141580779 | | |
| 3.1.458609 | POLINA KOSTYLEV | ADDRESS REDACTED | | | BTC 0.258351123785613<br>CEL 28.8372503073003 | | |
| 3.1.458610 | POLINA KYRUSHKO | ADDRESS REDACTED | | | CEL 0.291187046039324<br>ETH 0.00843850523693635 | | |
| 3.1.458611 | POLINA LIKHACHEVA | ADDRESS REDACTED | | | BTC 0.00208737135153113<br>CEL 0.411478169087456 | | |
| 3.1.458612 | POLINA MALOVANA | ADDRESS REDACTED | | | CEL 0.0945024132251542<br>ETH 0.01031165 | | |
| 3.1.458613 | POLINA MESHKOVA | ADDRESS REDACTED | | | BTC 0.0249279820586001<br>ETH 2.28918595485911 | | |
| 3.1.458614 | POLINA NESTERENKO | ADDRESS REDACTED | | | ADA 364.685679068002 | | |
| 3.1.458615 | POLINA PANKOVA | ADDRESS REDACTED | | | BTC 0.000004235120982134<br>ETH 0.000206229234460672<br>USDC 0.00058663931197281 | | |
| 3.1.458616 | POLINA ROKHMAN | ADDRESS REDACTED | | | BTC 0.000000995562542657<br>USDC 0.202062190969447 | | |
| 3.1.458617 | POLINA SHINKARENKO | ADDRESS REDACTED | | | BUSD 0.117551692425854 | | |
| 3.1.458618 | POLINA STYS | ADDRESS REDACTED | | | BTC 0.000001584915122364<br>BUSD 0.442786879966955 | | |
| 3.1.458619 | POLINA SVISTUNOVÁ | ADDRESS REDACTED | | | BTC 0.00232707739443322<br>CEL 0.133361801799643 | | |
| 3.1.458620 | POLINA VENFORD | ADDRESS REDACTED | | | BTC 0.00000465193638336<br>GUSD 5.08692391769711<br>MCDAI 0.041429551684743<br>USDC 0.0008700698439453 | USDC 0.000000593744793509 | |
| 3.1.458621 | POLIZZI MICHAEL | ADDRESS REDACTED | | | BTC 0.000000000566470971<br>CEL 0.0129996503315768 | | |
| 3.1.458622 | POLLAK BENJAMIN | ADDRESS REDACTED | | | BTC 0.000053326582630489<br>ETH 0.000032231931700486<br>USDT ERC20 0.191795681965291 | | |
| 3.1.458623 | POLLE PAANTJENS | ADDRESS REDACTED | | | ADA 827.18374401236<br>PAXG 0.294513796230221<br>USDC 2193.54497838586 | | |
| 3.1.458624 | POLLY LIU | ADDRESS REDACTED | | | BTC 0.000385478210012599<br>ETH 0.00506711808321254<br>USDC 11.8352963829225 | | |
| 3.1.458625 | POLLY OLIVER | ADDRESS REDACTED | | | BTC 0.0379835340743615<br>CEL 105.823384182863<br>ETH 0.0887686597897963<br>USDC 2405.83494201971 | | |
| 3.1.458626 | POLLY ULM | ADDRESS REDACTED | | | BTC 0.681227058794891<br>MATIC 20161.3842876227<br>SNX 44.2784774170601 | | |
| 3.1.458627 | POLLYANA DOS SANTOS MOURA | ADDRESS REDACTED | | | BTC 0.0051034556994513<br>LTC 3.98186867 | | |
| 3.1.458628 | POLLYANA REGEBE | ADDRESS REDACTED | | | BTC 0.000000035824178287<br>CEL 1.09645087426958<br>TUSD 0.0663479969688893 | | |
| 3.1.458629 | POLLYANNA OLLERENSHAW | ADDRESS REDACTED | | | BTC 0.00076162<br>CEL 0.752903071586884 | | |
| 3.1.458630 | POLLYNN IBASCO | ADDRESS REDACTED | | | BTC 0.0100389318881873<br>CEL 10.9115208221106<br>DOT 28.3912691628656<br>ETH 14.2197854982277 | | |
| 3.1.458631 | POLO BUCE | ADDRESS REDACTED | | | CEL 0.426056281330609<br>XLM 121.80336123543<br>XRP 518.153300807528 | | |
| 3.1.458632 | POLO MA | ADDRESS REDACTED | | | ADA 10.8322312406718<br>BCH 0.00753425523993535<br>BTC 0.000536190770890944<br>ETH 0.0389899359674165<br>LTC 0.0936252868847617<br>MCDAI 0.958765640163388 | ADA 10299.4230364612<br>BCH 0.000000644895764835<br>BTC 0.000000202906512598<br>ETH 38.1779104646393<br>LTC 0.000000077214966331<br>MCDAI 0.000000484820076302 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.458633 | POLOCOSER SORIN | ADDRESS REDACTED | | | CEL 5.10031104029697<br>ETH 0.0998133463062106 | | |
| 3.1.458634 | POLOKO RABAI | ADDRESS REDACTED | | | BTC 0.00329768930657554<br>CEL 82.4294889049347<br>DOT 10.7543123<br>ETH 0.424478239539304<br>MATIC 284.5073<br>SNX 77.611009 | | |
| 3.1.458635 | POLUX SANCHEZ | ADDRESS REDACTED | | | XRP 0.0265421687176536 | | |
| 3.1.458636 | POLYÁK LÁSZLÓ | ADDRESS REDACTED | | | CEL 114.23621589905<br>LINK 112.52 | | |
| 3.1.458637 | POLYCARP UGWUEGBU | ADDRESS REDACTED | | | BNB 0.103741316726386<br>BTC 0.00125501651327102<br>CEL 2.8806919165442<br>ETH 0.0117958938126465 | | |
| 3.1.458638 | POLYCHRONIS ARVANITIDIS | ADDRESS REDACTED | | | BTC 0.00118744656944485<br>CEL 14.036525566675<br>USDC 769.160927309334 | | |
| 3.1.458639 | POLYCHRONIS GRANTAS | ADDRESS REDACTED | | | BTC 0.00599343000611952<br>CEL 11.3633580226484<br>ETH 0.143632983960423<br>USDT ERC20 4.97935125270884 | | |
| 3.1.458640 | POLYCHRONIS KONTOS | ADDRESS REDACTED | | | BTC 0.000000003580199958<br>CEL 0.241264876514237 | | |
| 3.1.458641 | POLYCHRONIS POLYMILIS | ADDRESS REDACTED | | | BTC 0.000009449393324839<br>CEL 0.00978642575398606 | | |
| 3.1.458642 | POLYKARPOS NAVROZIADIS | ADDRESS REDACTED | | | BTC 0.00128270173497999<br>CEL 4.42061005909163<br>DOT 8.91594892366836<br>ETH 1.40921055235132<br>LTC 5.29416490880796<br>MATIC 3760.57776572242 | | |
| 3.1.458643 | POLYKARPOS SAMIOS | ADDRESS REDACTED | | | BTC 0.0005<br>CEL 0.423112533975375 | | |
| 3.1.458644 | POLYNNE DOMINGO | ADDRESS REDACTED | | | ADA 179.842861276872<br>BTC 0.00103782591601791<br>XRP 220.888205976185 | | |
| 3.1.458645 | POLYPHASE CAPITAL LP | 50 TICE BLVD, WOODCLIFF LAKE, NEW JERSEY , DELAWARE 7677 | | | BTC 0.00149579216389854<br>ETH 0.000057007007167757<br>USDC 0.0714975536842232 | | |
| 3.1.458646 | POLYXENI KYRIAZOU | ADDRESS REDACTED | | | BTC 0.000000009055245448<br>CEL 0.000578045215032105 | | |
| 3.1.458647 | POLYXENI KYRIAZOU | ADDRESS REDACTED | | | BTC 0.000000001821836401<br>CEL 0.000672118753255485 | | |
| 3.1.458648 | POLYXENI KYRIAZOU | ADDRESS REDACTED | | | BTC 0.000000009914596678<br>CEL 0.000597116774431742 | | |
| 3.1.458649 | POLYXENI KYRIAZOU | ADDRESS REDACTED | | | BTC 0.000000005142171441<br>CEL 0.000610783455702264 | | |
| 3.1.458650 | POLYXENI KYRIAZOU | ADDRESS REDACTED | | | BTC 0.000000001506490101<br>CEL 0.000739964160093629 | | |
| 3.1.458651 | POLYXENI KYRIAZOU | ADDRESS REDACTED | | | BTC 0.00167297288645313<br>CEL 0.407369768412856 | | |
| 3.1.458652 | POLYXENI KYRIAZOU | ADDRESS REDACTED | | | BTC 0.000000005142171441<br>CEL 0.000743579181389224 | | |
| 3.1.458653 | POLZI FAMILY SUPER PTY LTD | CHANNEL ST SOUTH, CLEVELAND , 4163 AUSTRALIA | | | BTC 0.000136518905738171<br>ETH 0.00239184064921351<br>USDC 35.5934241408486<br>XRP 12295.0154567521 | | |
| 3.1.458654 | POM KIM | ADDRESS REDACTED | | | AVAX 0.00351806263865442<br>BTC 0.0000806908838909649<br>COMP 0.0019471772785299<br>ETH 0.000075111274467338<br>ZRX 0.137540689200838 | BTC 0.000000008243748279 | |
| 3.1.458655 | POMEST, INC. | W WALTER CT., MOKENA, ILLINOIS 60448 | | | BTC 0.000000222269221756999<br>USDC 0.00147892148842858 | BTC 0.552098270603769<br>USDC 0.000000423150984008 | |
| 3.1.458656 | POMING LEE | ADDRESS REDACTED | | | BTC 0.000000444582683258<br>ETH 0.000037945893959848<br>MCDAI 0.0901520440036542 | | |
| 3.1.458657 | POMONA A VALERO | ADDRESS REDACTED | | | ETH 0.00160281531651404 | | |
| 3.1.458658 | POMPEO ROMANO | ADDRESS REDACTED | | | CEL 12.4810510360644<br>USDC 349.249431633863 | | |
| 3.1.458659 | PONCIANO CREDO | ADDRESS REDACTED | | | BTC 0.00000307278663338<br>USDT ERC20 0.630648898322202 | | |
| 3.1.458660 | PONCIANO CREDO | ADDRESS REDACTED | | | BTC 0.000001022602079719<br>USDT ERC20 1.11089694200183 | | |
| 3.1.458661 | PONCIANO CREDO | ADDRESS REDACTED | | | BTC 0.000000559746681121<br>USDC 0.000526551900989407 | | |
| 3.1.458662 | PONCIANO JR. ALO | ADDRESS REDACTED | | | BTC 0.000000749646517642<br>USDT ERC20 0.411528605042625 | | |
| 3.1.458663 | PONELO CHOLO | ADDRESS REDACTED | | | BNB 0.000972607247139663<br>BTC 0.000000920330300035 | | |
| 3.1.458664 | PONG CHANG SHENG | ADDRESS REDACTED | | | BTC 0.000001068980494311<br>USDC 610.153272106391 | | |
| 3.1.458665 | PONG CHEECHARERN | ADDRESS REDACTED | | | BTC 0.000591941478465352<br>CEL 0.300586600690775<br>USDC 0.00954524792552229 | | |
| 3.1.458666 | PONG GEK KOH | ADDRESS REDACTED | | | BTC 0.000001510337972902<br>LINK 0.00699293693666651 | | |
| 3.1.458667 | PONG KEUNG LEE | ADDRESS REDACTED | | | BTC 0.00807952823834775<br>ETH 0.187240629157367<br>USDT ERC20 35.1282907722789 | | |
| 3.1.458668 | PONG KWOK PIU | ADDRESS REDACTED | | | CEL 2.75593710804934<br>ETH 0.000091793985457747<br>LTC 6.5140670727308 | | |
| 3.1.458669 | PONG LIN | ADDRESS REDACTED | | | BTC 0.0000241487711420 92<br>ETH 0.000409694346968043 | | |
| 3.1.458670 | PONG MO | ADDRESS REDACTED | | | BTC 0.00375475916823017<br>CEL 13.4001414341433<br>MCDAI 0.547217438407901<br>THKD 12220.3598758326 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.458671 | PONG VANG | ADDRESS REDACTED | | | AAVE 0.000111775575226142<br>ADA 4.04615374902666<br>BAT 0.00249734815458502<br>BTC 0.0000021033947933929<br>COMP 0.000142812215176087<br>DOT 0.573213094056272<br>EOS 0.00135049346992777<br>ETH 15.0805046703032<br>LINK 0.196086070646296<br>LTC 0.000032623421006749<br>MANA 0.00173263338672041<br>MATIC 10.1371124708584<br>SGB 0.434530372782182<br>SNX 0.0539461320984068<br>SOL 0.0646338479256929<br>UMA 0.000020613714167339<br>UNI 0.000106325270775379<br>USDC 0.0274317476882498<br>USDT ERC20 0.13966450983732<br>XLM 2.75320857576642<br>ZEC 0.0000051488966228 | ADA 1.05127356495218<br>BTC 0.00000000833476093<br>DOT 0.000544937243493553<br>ETH 0.000000780493101681<br>LINK 0.000811339711045219<br>LTC 0.119602760169771<br>MATIC 0.0016928967198692<br>SOL 0.000160118600873354<br>UNI 0.000249864734198668<br>USDC 0.000000227664193824<br>XRP 3.38316342571312 | |
| 3.1.458672 | PONGPAK RAKSAPRAM | ADDRESS REDACTED | | | ADA 0.140343362647019<br>BTC 0.000000002886686742<br>CEL 0.672661869048252 | | |
| 3.1.458673 | PONGPEERA SIMAGRAI | ADDRESS REDACTED | | | AAVE 0.642913208416279<br>ADA 0.1440174292341 93<br>BAT 0.00683397291788346<br>BTC 0.16978498298699<br>COMP 0.12760800540153<br>ETC 0.983312777635718<br>ETH 0.15478854532565<br>GUSD 9.98897135041716<br>MATIC 0.741155736361104<br>SNX 63.4128304577526<br>USDC 26944.710940416 | | |
| 3.1.458674 | PONGPHON WIPHOPTHONGCHAROEN | ADDRESS REDACTED | | | CEL 1.05727838623707 | | |
| 3.1.458675 | PONGPINAL LY | ADDRESS REDACTED | | | BTC 0.0414341374638431<br>CEL 244.132911202697<br>ETH 1.4684104803384 | | |
| 3.1.458676 | PONGPINYO TINARUT | ADDRESS REDACTED | | | BNB 0.05000193<br>BTC 0.000497809637594584<br>CEL 0.350722713515801<br>LTC 1.49856833 | | |
| 3.1.458677 | PONGPON WANICHPAN | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 0.0656223500463158 | | |
| 3.1.458678 | PONGPPHON W | ADDRESS REDACTED | | | CEL 1.07149194019057 | | |
| 3.1.458679 | PONGSARAN TEMUDOMSOMBOON | ADDRESS REDACTED | | | BTC 0.000007368555777286<br>USDT ERC20 0.611358063830757 | | |
| 3.1.458680 | PONGSATHORN BOONGIRD | ADDRESS REDACTED | | | AAVE 58.956277<br>BAT 2394.72755863<br>BTC 0.00813543419523541<br>CEL 12919.8691472553<br>DASH 5.17038714<br>DOT 0.000000000023162451<br>ETC 15<br>ETH 1.80361154514147<br>KNC 176.756<br>LINK 627.9236981<br>MATIC 2955.55377354492<br>SGB 1155.19763074531<br>SNX 1102.528581<br>UMA 66.785177<br>UNI 427.693529<br>USDT ERC20 1.25<br>XLM 14291.5355385<br>XRP 9774.603778<br>ZEC 20.120434<br>ZRX 2500.3607955 | | |
| 3.1.458681 | PONGSATHORN KAEWWITHUN | ADDRESS REDACTED | | | BTC 0.00243389570062905<br>CEL 0.871623616543098 | | |
| 3.1.458682 | PONGSATHORN MASAYAKARN | ADDRESS REDACTED | | | ETH 4.01619554222853 | | |
| 3.1.458683 | PONGSAWAT BURAPATTANASIRI | ADDRESS REDACTED | | | BTC 0.00125536908542494<br>BUSD 428.253093095388 | | |
| 3.1.458684 | PONGSEPISAN SUKPISAN | ADDRESS REDACTED | | | PAXG 0.00212230685605506 | | |
| 3.1.458685 | PONGSIRI NUMNGOEN | ADDRESS REDACTED | | | BTC 0.000002177331193887<br>CEL 0.0956139383267634<br>ETH 0.000001234879778846 | | |
| 3.1.458686 | PONI BETTY | ADDRESS REDACTED | | | BTC 0.00107836172309485<br>XRP 0.0227759693152522 | | |
| 3.1.458687 | PONIMAN PONIMAN | ADDRESS REDACTED | | | BTC 0.000034470098023249<br>CEL 0.0000788773579907999<br>COMP 0.0178119011666503<br>XLM 30.9485488280835 | | |
| 3.1.458688 | PONLAWAT BOONTHAE | ADDRESS REDACTED | | | BNB 0.000349653166719048<br>CEL 0.000222444751323397<br>ETH 0.000000988494649511 | | |
| 3.1.458689 | PONMOORTHY ARIKRISHNASAMY | ADDRESS REDACTED | | | BNB 1.04892466800488<br>CEL 0.657649016382031<br>ETH 0.000518876275926457 | | |
| 3.1.458690 | PONNA WIJERATHNA | ADDRESS REDACTED | | | BTC 0.00965069058105611<br>CEL 1.1466619630575<br>SGB 0.0605537847102686<br>USDT ERC20 0.0143900305162784<br>XRP 0.395354169007451 | | |
| 3.1.458691 | PONNAPPA KATTERA | ADDRESS REDACTED | | | BAT 6.10065878602488<br>BCH 0.000334510360850738<br>BTC 0.00154129746196362<br>CEL 1864.60182757653<br>ETH 0.191495815814369<br>GUSD 8.75042161091564<br>OMG 0.0197685738822405<br>USDC 0.268471856524665<br>ZEC 7.98536370556458 | BTC 0.000000003517245808<br>USDC 0.000000738853027642 | |
| 3.1.458692 | PONNARASI EZHUMALAI | ADDRESS REDACTED | | | BTC 0.000000480563286644<br>CEL 0.0563941146746968 | | |
| 3.1.458693 | PONNET DIRK | ADDRESS REDACTED | | | CEL 156.93382671636<br>ETH 0.000002<br>USDC 1.931309 | | |
| 3.1.458694 | PONNI ANGAMUTHU | ADDRESS REDACTED | | | BTC 0.000001022957890911<br>USDC 0.515783810063631 | | |
| 3.1.458695 | PONNI ARUNKUMAR | ADDRESS REDACTED | | | CEL 1.08443601904275 | | |
| 3.1.458696 | PONNUSAMY MANI | ADDRESS REDACTED | | | BTC 0.00250405999545986<br>CEL 2.81343901727003<br>USDT ERC20 21.3707870282675 | | |
| 3.1.458697 | PONPUN SUPHANKIJ | ADDRESS REDACTED | | | ADA 151.815989023571 | | |
| 3.1.458698 | PONS BRICE | ADDRESS REDACTED | | | CEL 24.8857265217997<br>ETH 0.000178532510384503<br>LTC 0.000511369594830013 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.458699 | PONSAVAN YU | ADDRESS REDACTED | | | AAVE 0.0256940164366067<br>BTC 0.00945467037677744<br>COMP 0.177799256711378<br>ETH 0.163903762571018<br>GUSD 0.0749692777722024<br>MATIC 19.7773899429557<br>UNI 2.3100129469504 | GUSD 0.00717059036708761 | |
| 3.1.458700 | PONTAUD CHARLES | ADDRESS REDACTED | | | AAVE 0.000237458777710044<br>AVAX 0.00420756236027285<br>BTC 0.000012469013220041<br>CEL 0.171000253652582<br>ETH 0.000159517883490292<br>LTC 0.000000001877687272<br>LUNC 0.00506490977276567<br>MANA 0.00765588424821112<br>MATIC 0.679405368767642<br>XRP 0.000000573241522398 | | |
| 3.1.458701 | PONTERABOON PATOMPONG | ADDRESS REDACTED | | | BTC 0.00770969476919496 | | |
| 3.1.458702 | PONTSHO GEORGE MOTAUNG | ADDRESS REDACTED | | | ADA 29.065595062323<br>BTC 0.000536729505659751<br>CEL 10.6132715183323<br>DOT 2.65015827383221<br>LINK 0.579562890963164<br>LUNC 0.440500957510579<br>MATIC 24.5923422209373<br>SNX 2.18990415159297<br>USDC 1010.62<br>XLM 1001.05688 | | |
| 3.1.458703 | PONTUS FROELANDER | ADDRESS REDACTED | | | DOT 0.388761718546794 | | |
| 3.1.458704 | PONTUS KERS | ADDRESS REDACTED | | | BTC 0.000292961945290414<br>CEL 135.715233540508<br>LINK 512.991312613446<br>OMG 0.0126566913055528<br>SNX 68.9199476180524<br>XLM 1.30974119012598<br>ZRX 0.222569627223574 | | |
| 3.1.458705 | PONTUS KOSKELAINEN | ADDRESS REDACTED | | | BNB 0.0014510449395345<br>BTC 0.100080448863233 | | |
| 3.1.458706 | PONTUS NILSSON | ADDRESS REDACTED | | | BTC 0.0292993472863329<br>ETH 1.03925517446314<br>MATIC 195.895661123486 | | |
| 3.1.458707 | PONTUS OLSSON | ADDRESS REDACTED | | | BTC 0.00009392102760398<br>CEL 2.30045194991141<br>ETH 0.000124511572749419 | | |
| 3.1.458708 | PONTUS RÅHLIN | ADDRESS REDACTED | | | CEL 0.0710267997453917 | | |
| 3.1.458709 | PONTUS SÄLLMAN BJÖRKLUND | ADDRESS REDACTED | | | CEL 473.932050625755<br>ETH 6.99555679 | | |
| 3.1.458710 | PONTUS TENGELIN | ADDRESS REDACTED | | | BTC 0.000399927094025348<br>CEL 1.08031609344476 | | |
| 3.1.458711 | PONTUS THERNSTRÖM | ADDRESS REDACTED | | | BTC 0.000000000760069543<br>CEL 0.715336389158309<br>USDT ERC20 0.0100004319781419 | | |
| 3.1.458712 | PONTUS WALLIN | ADDRESS REDACTED | | | AAVE 1.0168<br>BAT 316.910292539369<br>BCH 0.499<br>BTC 0.0116756007722062<br>CEL 168.623125624506<br>DOT 49.211<br>ETH 0.135<br>LINK 9.83928395481645 | | |
| 3.1.458713 | PONTUS WIBERG | ADDRESS REDACTED | | | BTC 0.00000000724272189<br>CEL 59.963991834601 | | |
| 3.1.458714 | PONZIO ALESSANDRO | ADDRESS REDACTED | | | BTC 0.169823037224744<br>CEL 7.03872831532738<br>ETH 2.15483486967907<br>LINK 17.2697952024175 | | |
| 3.1.458715 | PONZO DANIEL | ADDRESS REDACTED | | | CEL 30.6675094363333<br>ETH 0.406753735538036 | | |
| 3.1.458716 | POOCHIT SUWANRAKANON | ADDRESS REDACTED | | | BCH 0.00103616639257633<br>BTC 0.0428228981123706<br>CEL 14.5488887489306<br>LTC 0.00502702<br>USDC 69.144<br>ZEC 0.0013526 | | |
| 3.1.458717 | POOHRIPAKHON PARAPOB | ADDRESS REDACTED | | | ADA 0.217783830353978<br>BTC 0.000021699394068159 | | |
| 3.1.458718 | POOI SAN LOKE | ADDRESS REDACTED | | | BTC 0.000000001138318717<br>CEL 1.40762793390402 | | |
| 3.1.458719 | POOI YIN CHENG | ADDRESS REDACTED | | | USDT ERC20 46.6531751393098 | | |
| 3.1.458720 | POOJA BAGDI | ADDRESS REDACTED | | | ETH 0.00168153506964534 | | |
| 3.1.458721 | POOJA BANSAL | ADDRESS REDACTED | | | BTC 0.00115228203258938 | | |
| 3.1.458722 | POOJA BANSAL | ADDRESS REDACTED | | | BTC 0.00114418814234382<br>LTC 0.000000818552227926<br>USDT ERC20 0.359928023191717 | | |
| 3.1.458723 | POOJA BANSAL | ADDRESS REDACTED | | | BTC 0.00132042339502789 | | |
| 3.1.458724 | POOJA BANSAL | ADDRESS REDACTED | | | BTC 0.000000002885184121 | | |
| 3.1.458725 | POOJA BHARDWAJ | ADDRESS REDACTED | | | BNT 0.0897643484536946<br>ETH 3.15679047460006<br>LINK 102.588702184979<br>LTC 0.00424271505210829<br>MANA 6016.56865427646<br>USDC 112.875133815795 | | |
| 3.1.458726 | POOJA BHUTA | ADDRESS REDACTED | | | BTC 0.000000774051163454<br>ETH 0.000000146555931618<br>USDT ERC20 5.944478396636 | | |
| 3.1.458727 | POOJA DOLL | ADDRESS REDACTED | | | BTC 0.0307347207675245<br>CEL 167.942402118948<br>USDC 21.066315859491 | | |
| 3.1.458728 | POOJA DORA | ADDRESS REDACTED | | | BTC 0.00000109759027589<br>USDC 327.747284782107 | | |
| 3.1.458729 | POOJA KAPUR | ADDRESS REDACTED | | | BTC 0.151334269716758 | | |
| 3.1.458730 | POOJA KAUR | ADDRESS REDACTED | | | BTC 0.00095190760288252<br>CEL 83.7063213831501<br>EOS 9.4913<br>LTC 0.589409<br>SGB 1031.45559815405<br>SNX 110.964 | | |
| 3.1.458731 | POOJA KAUR | ADDRESS REDACTED | | | ADA 404.573707280464<br>BTC 0.165268223863739<br>CEL 20.2332505402802<br>LTC 4.42363<br>MATIC 547.229794674188 | | |
| 3.1.458732 | POOJA KISHOR RAO | ADDRESS REDACTED | | | BTC 0.000554164794594072<br>CEL 4.73158939426631 | | |
| 3.1.458733 | POOJA PANDEY | ADDRESS REDACTED | | | ADA 0.242620070234726<br>BTC 0.00182969963722875<br>USDC 0.96143960628898 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.458734 | POOJA PANDIT DEVGAN | ADDRESS REDACTED | | | AAVE 7.22105676064761<br>CEL 103.975973841202<br>DOT 338.07840598389<br>ETH 0.0309490321453458<br>LUNC 1091.39923869095 | | |
| 3.1.458735 | POOJA PANWAR | ADDRESS REDACTED | | | BTC 0.000060698210916701<br>CEL 0.00153038013607345<br>LTC 0.000004830651741593<br>USDT ERC20 0.255189649179186 | | |
| 3.1.458736 | POOJA PRASHANT LOHIA | ADDRESS REDACTED | | | BTC 0.00114253876388137<br>USDT ERC20 0.119068569088319 | | |
| 3.1.458737 | POOJA PRASHANT LOHIA | ADDRESS REDACTED | | | BTC 0.0011400168722497<br>CEL 0.231984547442185 | | |
| 3.1.458738 | POOJA RANGARAJAN | ADDRESS REDACTED | | | BTC 0.00479390882281116 | | |
| 3.1.458739 | POOJA RAO | ADDRESS REDACTED | | | BTC 0.00278952544783258<br>ETH 0.264909925697169<br>MATIC 8.76347462041948 | | |
| 3.1.458740 | POOJA SADHWANI | ADDRESS REDACTED | | | BTC 1.31633723945735<br>TCAD 17694.1670088088 | | |
| 3.1.458741 | POOJA SARAF | ADDRESS REDACTED | | | BTC 1.02577582843392 | | |
| 3.1.458742 | POOJA SHAH | ADDRESS REDACTED | | | BTC 0.0764793986224963<br>CEL 37.102498371564 | | |
| 3.1.458743 | POOJA SHIRGUPPI | ADDRESS REDACTED | | | BNB 1.33279387537122<br>BTC 0.162253055564736<br>CEL 43.5405905391253<br>DASH 0.00327754103809335<br>SGB 0.0719206725366791<br>USDC 0.31124230058391<br>XRP 0.465876187719862 | | |
| 3.1.458744 | POOJA SHIVAJI DARADE | ADDRESS REDACTED | | | BTC 0.000000612983757857<br>CEL 0.276159702028058 | | |
| 3.1.458745 | POOJA SINGH | ADDRESS REDACTED | | | AVAX 7.31904668042608<br>BTC 0.343595562937858<br>COMP 5.20599681263197<br>DOT 79.9470016635659<br>MATIC 6746.00531895457<br>SOL 31.5408365975682<br>USDC 711.01524920658 | | |
| 3.1.458746 | POOJA SINHA | ADDRESS REDACTED | | | BTC 0.00162774389806035<br>ETH 0.000909984988519071 | | |
| 3.1.458747 | POOJA SONGAR | ADDRESS REDACTED | | | BTC 0.000512774794737473<br>CEL 34.9651001520106<br>DOT 0.507217280151608<br>EOS 210.260995425093<br>ETH 3.58935262993161<br>LTC 0.00343475051954333<br>MATIC 2108.99490018212<br>SNX 115.551329695816<br>UMA 87.1094181720784<br>USDT ERC20 974.531652140448<br>XLM 30.5050797060226 | | |
| 3.1.458748 | POOJA TIWARI | ADDRESS REDACTED | | | CEL 0.0452716134531414 | | |
| 3.1.458749 | POOJA VALAMBHIA | ADDRESS REDACTED | | | CEL 0.0362607894700236<br>ETH 0.28762983814804 | | |
| 3.1.458750 | POOJA VIJAY BANSAL | ADDRESS REDACTED | | | BTC 0.000016417318159737 | | |
| 3.1.458751 | POOJAN PATEL | ADDRESS REDACTED | | | BTC 0.000000008549028252<br>ETH 0.000129126430740829 | | |
| 3.1.458752 | POOJAN SIGDEL | ADDRESS REDACTED | | | ADA 0.186218149362958<br>BTC 0.00000001127651569<br>XRP 0.223336701120985 | | |
| 3.1.458753 | POOKAGE HAYES | ADDRESS REDACTED | | | BTC 0.000005420328291266<br>CEL 1.09201950118249<br>ETH 0.000114903470028807<br>USDC 0.918265653140416 | | |
| 3.1.458754 | POOLSAK INTRASUAN | ADDRESS REDACTED | | | BNB 0.000000382057590127<br>CEL 0.123261420244037 | | |
| 3.1.458755 | POOLSUB KHEMAPUKPONG | ADDRESS REDACTED | | | ADA 0.453983565810019<br>BCH 0.000087387898263041<br>BTC 0.004044086450617<br>DASH 0.275612885293214<br>DOT 1.25154843430757<br>ETH 0.00294820212687339<br>LINK 0.000282517047393954<br>LTC 0.0067140918022377<br>OMG 0.00510407907604362<br>SNX 2500.05499098999<br>USDC 3507.5118598349<br>USDT ERC20 2279.73298348149<br>XLM 16.9261328294343<br>XRP 7.92680889626411 | | |
| 3.1.458756 | POOM POKSUWAN | ADDRESS REDACTED | | | BTC 0.0315259384972384<br>CEL 202.634607130037<br>ETH 0.504404725218692 | | |
| 3.1.458757 | POOMJAI POTIWANAKUL | ADDRESS REDACTED | | | BTC 0.0488073815874056<br>CEL 1.110308389518<br>USDC 1.75719990392481<br>USDT ERC20 0.661801425887771 | | |
| 3.1.458758 | POOMMATE WIRIYASAKSATHIAN | ADDRESS REDACTED | | | EOS 0.00112049735949866 | | |
| 3.1.458759 | POOMSAK JULEEPONG | ADDRESS REDACTED | | | BTC 0.0105814416746135<br>CEL 6.97393886078207 | | |
| 3.1.458760 | POOMSAK JUN-ON | ADDRESS REDACTED | | | BTC 0.0341995131051448 | | |
| 3.1.458761 | POON CHING MAN | ADDRESS REDACTED | | | BTC 0.719731373371349 | | |
| 3.1.458762 | POON CHING WUN | ADDRESS REDACTED | | | BTC 0.0156582007273894<br>CEL 12.3095253785811<br>MCDAI 31.3992349196981 | | |
| 3.1.458763 | POON JIAN WEI | ADDRESS REDACTED | | | MATIC 0.0205490477460802 | | |
| 3.1.458764 | POON KIA LIM | ADDRESS REDACTED | | | BNB 0.0011564315213392<br>BTC 0.000001926680711099<br>USDC 1.18960993008564 | | |
| 3.1.458765 | POON NGA CHING | ADDRESS REDACTED | | | BTC 0.00002742132956014 | | |
| 3.1.458766 | POON NGAI MING | ADDRESS REDACTED | | | BNB 0.000000003091414675<br>BTC 0.00000000894410518<br>CEL 0.190562010203978 | | |
| 3.1.458767 | POON SAU CHING | ADDRESS REDACTED | | | USDC 0.000274528570833692 | | |
| 3.1.458768 | POON TEDDY | ADDRESS REDACTED | | | ADA 176.862446104421<br>BNB 0.00110658728103399<br>BTC 0.000001184232425693<br>ETH 1.16926759811745<br>THKD 5.31782422509181<br>USDT ERC20 2.35429205357294 | | |
| 3.1.458769 | POON YONG KEONG | ADDRESS REDACTED | | | ADA 35.2852204021542<br>BTC 0.000011723128059591<br>CEL 0.658327577290245<br>ETH 0.150604905223337<br>SOL 1.11146123783629 | | |
| 3.1.458770 | POONAM BHATIA | ADDRESS REDACTED | | | BTC 0.24032452896047<br>CEL 25690.4990950788<br>USDC 75.4176190490394 | | |
| 3.1.458771 | POONAM CHOUDHARY | ADDRESS REDACTED | | | BTC 0.000000055338548321<br>ETH 0.000076737836422265 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.458772 | POONAM DEVI | ADDRESS REDACTED | | | BTC 0.000000777203569064<br>USDC 0.345897193608792 | | |
| 3.1.458773 | POONAM DEVI | ADDRESS REDACTED | | | BTC 0.00170199516130565<br>USDT ERC20 0.690038367656244 | | |
| 3.1.458774 | POONAM JOSHI | ADDRESS REDACTED | | | BTC 0.00244672177496832<br>ETH 0.195958958311729<br>LINK 2.09190679546075 | | |
| 3.1.458775 | POONAM KANWAR | ADDRESS REDACTED | | | BTC 0.0000007734261525 34<br>CEL 0.58029049825291<br>USDT ERC20 0.706393995517247 | | |
| 3.1.458776 | POONAM KAPOOR | ADDRESS REDACTED | | | CEL 1.06720722548571<br>ETH 0.00932006702252663 | | |
| 3.1.458777 | POONAM KHAROTE | ADDRESS REDACTED | | | BTC 0.000593165689380884<br>CEL 11.2199641287707 | | |
| 3.1.458778 | POONAM KUSHWAHA | ADDRESS REDACTED | | | BTC 0.000001149796058137<br>XLM 0.33688148730158 | | |
| 3.1.458779 | POONAM MAINI | ADDRESS REDACTED | | | ADA 1826.46732803025<br>BTC 0.0787378660830645<br>ETH 11.6913714887708<br>XLM 2797.96803422304 | | |
| 3.1.458780 | POONAM MALHOTRA | ADDRESS REDACTED | | | BTC 0.000000009382105022<br>USDC 0.52880351451584 | | |
| 3.1.458781 | POONAM MEENA | ADDRESS REDACTED | | | ADA 156.547723437245<br>BNB 0.0017834079170792<br>BTC 0.00225371960493376 | | |
| 3.1.458782 | POONAM NANDA | ADDRESS REDACTED | | | BTC 0.000000677508271227<br>USDT ERC20 0.489795161601189 | | |
| 3.1.458783 | POONAM PRAMOD JAISWAL | ADDRESS REDACTED | | | BTC 0.000000862564979961<br>MATIC 0.0723341099372763 | | |
| 3.1.458784 | POONAM PREET KAUR | ADDRESS REDACTED | | | CEL 118.893520961051<br>COMP 1.53267621<br>ETH 2.78011406304543<br>XLM 717.9883528 | | |
| 3.1.458785 | POONAM RAJPUT | ADDRESS REDACTED | | | BTC 0.000836778069720349<br>CEL 1.03208985954544 | | |
| 3.1.458786 | POONAM SUBBAIAH | ADDRESS REDACTED | | | BTC 0.000009528600671866 | | |
| 3.1.458787 | POONAMPREET DHILLON | ADDRESS REDACTED | | | ETH 96.9583128948156 | | |
| 3.1.458788 | POONTHAWEE KRISSADATARN | ADDRESS REDACTED | | | ADA 514.682168891404<br>BTC 0.104358114182342<br>CEL 41.6342988493471<br>ETH 1.0645882382468<br>LINK 49.9504220922741<br>USDC 8.92021698567831 | | |
| 3.1.458789 | POORIA NAVID | ADDRESS REDACTED | | | BTC 0.000339344348162967<br>CEL 40.8373834531919<br>USDC 42.8847546366785 | BTC 0.000000002473228219<br>USDC 0.000000385814425761 | |
| 3.1.458790 | POORNA CHANDU MOKKAPATI | ADDRESS REDACTED | | | DOT 30.6732427510421<br>ETH 0.000420311591799382<br>MATIC 3639.45258404586<br>XLM 3438.07801525382 | | |
| 3.1.458791 | POORNA KATE MILLER | ADDRESS REDACTED | | | AAVE 0.878795773238191<br>BTC 0.699745449405455<br>CEL 1.12112843852047<br>DASH 6.18531656726886<br>EOS 3.57400019667727<br>ETH 4.66200823025079<br>MATIC 2274.06819031144<br>SNX 37.1415273418992 | CEL 47.8863964817199 | |
| 3.1.458792 | POORNESH KOORATA | ADDRESS REDACTED | | | CEL 3.301227016708<br>MATIC 87.6103890186202 | | |
| 3.1.458793 | POOSARLA VARUN | ADDRESS REDACTED | | | BTC 0.000000007338013577<br>CEL 0.237230162335483<br>LTC 0.000000004638496713<br>SGB 8.13514463042154<br>XLM 0.0000000711315626<br>XRP 0.000000721519177182 | | |
| 3.1.458794 | POOSZ FRANCISC | ADDRESS REDACTED | | | BTC 0.00245726218914094<br>CEL 5.5073294355739<br>LTC 2.17711411524968 | | |
| 3.1.458795 | POOVARASAN VENGADESAN | ADDRESS REDACTED | | | BTC 0.000000470481665568<br>CEL 0.0220319537568303 | | |
| 3.1.458796 | POOYA MOTAGHEDI | ADDRESS REDACTED | | | ETH 0.469070839712037 | | |
| 3.1.458797 | POOYA SADEGHIANVARIAN | ADDRESS REDACTED | | | BCH 0.00133785020636938<br>BTC 0.152054769502774<br>CEL 0.00178074646012682<br>DOT 0.0495379254705561<br>ETH 1.9200524066537<br>USDC 40472.0949101799<br>USDT ERC20 0.269625129011115 | | |
| 3.1.458798 | POOYA SAKETI | ADDRESS REDACTED | | | BTC 0.199390193334117<br>CEL 112.025843436087<br>ETH 0.000060073674069457 | | |
| 3.1.458799 | POOYAN HAGHIGHI | ADDRESS REDACTED | | | AAVE 0.00736355228395371<br>ETH 0.00242415048758962 | | |
| 3.1.458800 | POOYAN HOSSEIN | ADDRESS REDACTED | | | BTC 0.065213419865902<br>CEL 0.0454737265162778 | | |
| 3.1.458801 | POOYAN KAZEMIAN | ADDRESS REDACTED | | | DOT 0.138201790421235<br>USDC 0.956625082077709 | | |
| 3.1.458802 | POOYAN TAJADOD | ADDRESS REDACTED | | | BTC 0.784213031964095<br>ETH 1.48719930918156 | | |
| 3.1.458803 | POP IOAN AUREL | ADDRESS REDACTED | | | CEL 1.84985200948757 | | |
| 3.1.458804 | POP MARIAN IOAN | ADDRESS REDACTED | | | CEL 0.00412134488564421<br>LTC 0.000923125652285136<br>MCDAI 0.0261337543126075 | | |
| 3.1.458805 | POP ZOLTAN | ADDRESS REDACTED | | | ADA 0.000000133938487345<br>BNB 1.00000000255532<br>BTC 0.00000000125344375<br>CEL 47.1379832560595<br>COMP 2.50205813046538<br>ETH 0.105288505837388<br>LINK 50.0160455600259<br>UNI 27.9299963128251<br>XRP 1.354961 | | |
| 3.1.458806 | POPA ANGELO | ADDRESS REDACTED | | | USDT ERC20 10349.0545291873 | | |
| 3.1.458807 | POPA GEORGE | ADDRESS REDACTED | | | BTC 0.000046922672162733<br>DOT 0.930162085028494 | | |
| 3.1.458808 | POPESCU ALEXANDRA CATALINA | ADDRESS REDACTED | | | BTC 0.000000426687852943 | | |
| 3.1.458809 | POPESCU CLAUDIU | ADDRESS REDACTED | | | BAT 234.25413485<br>BTC 0.0326987669975182<br>CEL 722.966829030258<br>DOT 39.7551958864978<br>ETH 1.46309126514427<br>UNI 111.002024375643<br>USDC 2748.6503163417<br>USDT ERC20 9.2 | | |
| 3.1.458810 | POPESCU CONSTANTIN | ADDRESS REDACTED | | | BTC 0.00000003212478141<br>CEL 0.0176473366954525<br>USDC 0.000658516189083039<br>USDT ERC20 0.000730029345324794 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.458811 | POPESCU CRISTIAN | ADDRESS REDACTED | | | BCH 0.000295734878233339<br>CEL 0.00539619601699856<br>LTC 0.00158014678545582 | | |
| 3.1.458812 | POPESCU IULIAN | ADDRESS REDACTED | | | BTC 0.0302214437436658<br>CEL 0.0765398946630156<br>ETH 0.120512647862539 | | |
| 3.1.458813 | POPO LEUNG | ADDRESS REDACTED | | | BTC 0.00213628428696187 | | |
| 3.1.458814 | POPPEY MARANGA | ADDRESS REDACTED | | | BTC 0.0108865070258737 | | |
| 3.1.458815 | POPPY SHAFTO | ADDRESS REDACTED | | | BTC 0.0175042913595282 | | |
| 3.1.458816 | POPPY SMALL | ADDRESS REDACTED | | | BTC 0.000052909130498031<br>CEL 0.0424608758548006 | | |
| 3.1.458817 | POPURI KRISHNA | ADDRESS REDACTED | | | CEL 21.0878336010705<br>DASH 15.4913778712885<br>SNX 125.457992687781 | | |
| 3.1.458818 | PORAMAT BUAUBON | ADDRESS REDACTED | | | BTC 0.00772701347799788<br>CEL 0.704724691573601 | | |
| 3.1.458819 | PORAMET JERDJUMRASKUL | ADDRESS REDACTED | | | ADA 18.5743818157971<br>USDC 3.85800481594913<br>USDT ERC20 3.98918728337351<br>XRP 248.029077785352 | | |
| 3.1.458820 | PORAMIN SRIPRAYONG | ADDRESS REDACTED | | | BTC 0.000001014367555686 | | |
| 3.1.458821 | PORAPRIYA CHITRATHORN | ADDRESS REDACTED | | | ETH 1.52638199893283<br>MATIC 2105.67753880899 | | |
| 3.1.458822 | PORAWOOT PUTMUEN | ADDRESS REDACTED | | | ETH 1.03023336951482 | | |
| 3.1.458823 | PORAY CASIMIER | ADDRESS REDACTED | | | BCH 0.00658312945245583 | | |
| 3.1.458824 | PORCHA BRATTON | ADDRESS REDACTED | | | ETH 0.00109855088964266 | | |
| 3.1.458825 | PORCHE CAMPBELL | ADDRESS REDACTED | | | USDC 0.0416325991746536 | | |
| 3.1.458826 | PORCHÉ NICOLAS | ADDRESS REDACTED | | | ETH 0.203874413326941 | | |
| 3.1.458827 | PORFIRIO BRAVO | ADDRESS REDACTED | | | BTC 0.00203150709003752 | | |
| 3.1.458828 | PORFIRIO CASTILLO | ADDRESS REDACTED | | | CEL 0.0446461349994209<br>ETH 2.04454440544113<br>MCDAI 0.0032443715993746<br>SNX 1.20578564739444 | BTC 0.000376505605627408<br>MCDAI 11.42994933 | |
| 3.1.458829 | PORFIRIO CERDA | ADDRESS REDACTED | | | ADA 0.65404791888136<br>AVAX 1.02343235035467<br>BSV 0.247290600946166<br>BTC 0.000070214188996233<br>DOT 0.195454146986755<br>ETH 10.5956626920764<br>LINK 0.0527744471986415<br>LUNC 22.1005263546742<br>MATIC 1183.12862464495<br>SOL 95.2230462809719 | BTC 0.000000001396065095 | |
| 3.1.458830 | PORFIRIO LARA | ADDRESS REDACTED | | | BTC 0.000000007085841113<br>CEL 0.37944883350115 | | |
| 3.1.458831 | PORFIRIO PINACHO | ADDRESS REDACTED | | | BCH 0.000176639270666191<br>CEL 0.000000000000000186<br>MCDAI 0.016663262864286<br>USDC 0.711827404364599 | | |
| 3.1.458832 | PORFIRIO SCHIANO MORIELL | ADDRESS REDACTED | | | BTC 0.000001650633639521<br>ETH 0.000084493915249015<br>LUNC 2.57167546185407<br>SOL 0.00295920087184385<br>USDT ERC20 0.42514428620429 | | |
| 3.1.458833 | PORIA MIANABI | ADDRESS REDACTED | | | AVAX 0.0202392931622067<br>BSV 0.000377564891321958<br>BTC 0.0223396007464966<br>DOGE 530.725728840095<br>ETH 0.00150620109118964<br>MATIC 1.54239569090356<br>SNX 630.956730393565<br>SOL 0.0125901777558059<br>XLM 0.554201811745314<br>XTZ 0.148451995536654 | BSV 1.06084511028646<br>BTC 0.02111177<br>ETH 0.100496578642355<br>SOL 0.000000000627277267<br>XLM 3119.13469804767<br>XTZ 199.380240445488 | |
| 3.1.458834 | PORKALAI ELUMALAI | ADDRESS REDACTED | | | BTC 0.000026781534178184<br>CEL 0.105001297407044 | | |
| 3.1.458835 | PORLA GAYATRI RAO | ADDRESS REDACTED | | | BTC 0.000047725131432359<br>ETH 0.00112949820332824<br>LTC 2.23643594726759<br>MATIC 0.15553894641068<br>SNX 9.57081141462632<br>USDC 27.8566796943645 | | |
| 3.1.458836 | PORNCHANOK VENTO | ADDRESS REDACTED | | | BTC 0.000371375516083208<br>ETH 1.86728653209331<br>USDC 91557.2207102628<br>USDT ERC20 0.0563942503954436 | | |
| 3.1.458837 | PORNCHANOK SUKKAWAT | ADDRESS REDACTED | | | ADA 0.127261731877685<br>BNB 0.000658542457282079<br>BTC 0.000000967782131546<br>USDT ERC20 0.276513214787017<br>XRP 0.198952768291328 | | |
| 3.1.458838 | PORNDEB DEBPITAK | ADDRESS REDACTED | | | BTC 0.0374927209042147<br>XLM 0.0673702229154904 | | |
| 3.1.458839 | PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | | | ADA 0.00102185652400973<br>BAT 0.00269677856514241<br>BCH 0.00000586679588876799<br>BSV 0.000000990008993195<br>BTC 0.000407359903473694<br>CEL 41.928965620189<br>COMP 0.000010028141021163<br>DASH 0.000008646794856571<br>EOS 0.000408779465400409<br>ETC 0.00005258890625375<br>ETH 0.000017947280817671<br>KNC 0.000245006245847905<br>LINK 0.000415355915982706<br>LTC 0.000015753863648119<br>MATIC 0.344187435489719<br>OMG 0.000088531327731362<br>SGB 0.000167410297037892<br>SNX 0.000139894093722687<br>UMA 0.000118931213190161<br>UNI 0.000021884080140243<br>USDC 914.969886423629<br>USDT ERC20 0.334453531291423<br>XLM 0.00124683897772535<br>XRP 0.00109509591756076<br>ZEC 0.00256319337246492<br>ZRX 0.00102243357645064 | BTC 0.000000004069305311<br>USDC 16.59<br>USDT ERC20 0.000000560748959822 | |
| 3.1.458840 | PORNIMA GANPAT MUNGEKAR | ADDRESS REDACTED | | | BTC 0.00173261624986204<br>USDT ERC20 402.5 | | |
| 3.1.458841 | PORNIMA UMESH MUNGEKAR | ADDRESS REDACTED | | | BTC 0.00170491356088246<br>DOT 24.1052117280219 | | |
| 3.1.458842 | PORNPANA SAELIM | ADDRESS REDACTED | | | ADA 0.290423830447411<br>BTC 0.000950820375545429 | | |
| 3.1.458843 | PORNPEN FILZER | ADDRESS REDACTED | | | ADA 46.3409295087573<br>BTC 0.0455947459319189<br>CEL 36.2846580357167 | | |
| 3.1.458844 | PORNPET OSAWAS | ADDRESS REDACTED | | | BTC 0.000000009580497878<br>CEL 1.58571102231997 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.458845 | PORNPIYA KITSRINOPDOL | ADDRESS REDACTED | | | BTC 0.000106556181264748 | | |
| 3.1.458846 | PORNPOJ PRAMYOTHIN | ADDRESS REDACTED | | | BTC 0.000181990264462638<br>PAXG 0.00188093152874837 | | |
| 3.1.458847 | PORNPOOM KAEWKERT | ADDRESS REDACTED | | | ADA 0.000000008517162547<br>BTC 0.000000597682332566999<br>CEL 0.265246958620722<br>DOT 0.0119019631757989 | | |
| 3.1.458848 | PORNPROM KRIDAKORN | ADDRESS REDACTED | | | BTC 0.0807367558892345<br>USDC 0.00447927712311311<br>USDT ERC20 1.38830632424645 | | |
| 3.1.458849 | PORNPUN TANIKO | ADDRESS REDACTED | | | BNB 0.0012243365063981<br>BTC 0.00135742916417086 | | |
| 3.1.458850 | PORNRAPAT ONKLAY | ADDRESS REDACTED | | | ADA 157.9409<br>BTC 0.000842494457625301<br>CEL 2.99755913693285 | | |
| 3.1.458851 | PORNSAK CHUCHOTTAWORN | ADDRESS REDACTED | | | BTC 0.000802675996988113<br>BUSD 409.74084349332<br>CEL 7.25326603240305 | | |
| 3.1.458852 | PORNSAWAN KUMPRAI | ADDRESS REDACTED | | | BNB 0.00070807746336178<br>BTC 0.000009679645667372<br>CEL 334.733157216926<br>LUNC 4.53471442832655<br>USDC 4.42365236452188<br>USDT ERC20 25.5571683845228 | | |
| 3.1.458853 | PORNSIRI THANOMVARARUK | ADDRESS REDACTED | | | BTC 0.0000581199009438259 | | |
| 3.1.458854 | PORNSUDA LARLAENG | ADDRESS REDACTED | | | BTC 0.0103012319317978<br>ETH 0.204291815199853<br>LUNC 10.1457408825008<br>MATIC 505.876834389966 | | |
| 3.1.458855 | PORNTEERA TANTAYOPIN | ADDRESS REDACTED | | | ADA 0.0734355885093846<br>BNB 0.000907235501391251<br>BTC 0.000000800280464871<br>CEL 45.7368026921394 | | |
| 3.1.458856 | PORNTHEP TIEBKLANG | ADDRESS REDACTED | | | BTC 0.0336321972102417<br>MCDAI 42.5573129243752 | | |
| 3.1.458857 | PORNTHIP MOLICHAT | ADDRESS REDACTED | | | BTC 0.000000649853681826<br>USDT ERC20 0.228621631103636 | | |
| 3.1.458858 | PORNTHIP MONTRIPRAMOTE | ADDRESS REDACTED | | | BTC 0.00187677946541906<br>CEL 92.6625565283674<br>USDT ERC20 2027.99554549661<br>XLM 2383.7218142 | | |
| 3.1.458859 | PORNTHIP SUWINYATICHAIPORN | ADDRESS REDACTED | | | BTC 0.00000027305169203<br>XRP 0.133452285546438 | | |
| 3.1.458860 | PORNTHIP SUWINYATICHAIPORN | ADDRESS REDACTED | | | ADA 0.275062862229894<br>BNB 0.000990427850007751<br>BTC 0.000000084854945286<br>ETH 0.000004488080749456<br>USDT ERC20 0.292261339152097 | | |
| 3.1.458861 | PORNTIP SIRIANANCHAI | ADDRESS REDACTED | | | BTC 0.000000006088454911<br>CEL 745.359357805606<br>SNX 18.2049699 | | |
| 3.1.458862 | PORON PONG | ADDRESS REDACTED | | | BTC 0.000809952698762392 | | |
| 3.1.458863 | PORRO RIETVELD | ADDRESS REDACTED | | | ADA 0.240046999514111<br>BTC 0.000000062543465041 | | |
| 3.1.458864 | PORSCHE SMITH | ADDRESS REDACTED | | | ADA 9.90675546425371<br>BTC 0.000266886321261472<br>CEL 50.2422594412101<br>COMP 0.0846952395375729<br>ETH 0.0221322860929608<br>USDC 8.57235435542996<br>XLM 125.874743696721<br>ZEC 0.00312673876217937 | | |
| 3.1.458865 | PORTAIS ERWANN | ADDRESS REDACTED | | | BTC 0.0964215496811168<br>CEL 69.3829515678471<br>EOS 14.4252057361428<br>ETH 2.06365095043381<br>MATIC 392.59<br>USDC 449.448475081378<br>XRP 101.643161826433 | | |
| 3.1.458866 | PORTER EICHENLAUB | ADDRESS REDACTED | | | BTC 1.46401744759419<br>ETH 25.0405581328938<br>LINK 612.759232402727<br>LTC 24.7312614447737<br>USDC 43678.5271443497 | | |
| 3.1.458867 | PORTER SAGE DALE | ADDRESS REDACTED | | | ETH 0.00161756387051322 | | |
| 3.1.458868 | PORTER WHITEAR | ADDRESS REDACTED | | | BTC 0.000002251026449746<br>ETH 0.0000664216519743979<br>MATIC 0.140867007041519 | BTC 0.00000000690465526 | |
| 3.1.458869 | PORTFOLIO BIONICS LLC | 2620 LEONE AVE, LOGANVILLE, GEORGIA 30052-4599 | | | BTC 0.000094942023189051<br>DASH 0.0059012815632322<br>ETH 0.00168021513677846<br>USDT ERC20 5.68733077366901 | | |
| 3.1.458870 | PORTIA LECHOLO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.458871 | PORTIA MOKOENA | ADDRESS REDACTED | | | BTC 0.000000002807295153<br>CEL 0.541723010563181 | | |
| 3.1.458872 | PORTIA RWAXA | ADDRESS REDACTED | | | CEL 1.06955171858096 | | |
| 3.1.458873 | PORTILEVI SUBRAMANIAM | ADDRESS REDACTED | | | BTC 0.000014654107515205 | | |
| 3.1.458874 | PORTMANN KEVIN | ADDRESS REDACTED | | | BTC 0.0074360109172257<br>CEL 31.1361812598922<br>ETH 0.135941690723139<br>XRP 74.987996 | | |
| 3.1.458875 | POSÉ JORDAN | ADDRESS REDACTED | | | BTC 0.00003028<br>CEL 1.11178119516593<br>USDT ERC20 6.09216318104833 | | |
| 3.1.458876 | POSH MINING INC. | DOVER CIRCLE, FRANKLIN, MASSACHUSETTS 2038 | | | BTC 0.0912789922951901<br>CEL 48.5512259359139 | BTC 0.07152393 | |
| 3.1.458877 | POSSACHAI SUCHARTLAMPONG | ADDRESS REDACTED | | | ADA 0.0221655136446779<br>BTC 0.00001581669839413<br>CEL 0.000006832616469884<br>ETH 0.00004454828862559<br>USDC 0.166671452999082 | | |
| 3.1.458878 | POST MAN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 1.08881195691562<br>XLM 20.8989889263889<br>XRP 7.34277490693414 | | |
| 3.1.458879 | PO-SUN CHAO | ADDRESS REDACTED | | | ADA 0.000000564024627641<br>BTC 0.000000003721781191<br>CEL 3.1914464475613<br>DOT 0.000000000074173771<br>USDC 0.000000739862442536 | | |
| 3.1.458880 | POSZTOBÁNYI SÁNDOR | ADDRESS REDACTED | | | BTC 0.000097801077369507<br>CEL 0.215824793949682<br>COMP 0.000366827973580478<br>DOT 0.0250611990867872<br>MATIC 1.05353286425839 | | |
| 3.1.458881 | POSZTÓS BENDEGÚZ | ADDRESS REDACTED | | | CEL 13.7822288255779<br>DOT 8.571<br>SNX 16.63 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.458882 | POT MU WONG | ADDRESS REDACTED | | | AAVE 0.000001173374998155<br>ADA 0.000000838317064483<br>BNB 0.000028245920665582<br>BTC 0.000000437084655881<br>CEL 0.608988347444958<br>DOT 0.000090805898249863<br>ETH 0.000027236294919517<br>LTC 0.000057326337480344<br>USDC 3.10483<br>USDT ERC20 0.000000685748660391 | | |
| 3.1.458883 | POTEGO MOTHATA | ADDRESS REDACTED | | | CEL 0.0369259895163833<br>ETH 0.00161357944744574 | | |
| 3.1.458884 | POTIRNAC BOGDAN | ADDRESS REDACTED | | | ADA 0.000000435026814674<br>BTC 0.000006226106670137<br>CEL 1622.23774159605<br>DASH 0.000000000818882334<br>DOT 0.000000000064099951<br>ETH 0.000001552155021469<br>LUNC 0.000000714797623249<br>SOL 0.000000000454146552<br>XLM 0.000000046749607208<br>XRP 0.00000010975876149<br>XTZ 0.000000717737802846 | | |
| 3.1.458885 | POTITO BALZANO | ADDRESS REDACTED | | | ADA 0.119632016976197<br>BNB 0.00291504317293672<br>BTC 0.000063288332843989<br>USDC 0.45104768400054 | | |
| 3.1.458886 | POTJARNARD MANO | ADDRESS REDACTED | | | DOT 6.60255974543676 | | |
| 3.1.458887 | POTTS AGENCIES PTY LTD | FENWICK STREET, SOUTH GEELONG, 3220 AUSTRALIA | | | ADA 1869.80275<br>BTC 1.02916452688858<br>CEL 17.6338579741744<br>DOT 267.520203408793<br>MATIC 1092.01841073779<br>XRP 1043.06603827926 | | |
| 3.1.458888 | POTTUKANNI KRISHNAN | ADDRESS REDACTED | | | BTC 0.000000441007546895<br>CEL 0.18612480052959 | | |
| 3.1.458889 | POUKUY ROS | ADDRESS REDACTED | | | ADA 211.654479250401<br>BCH 2.47610906665261<br>BNB 1.12173654120004<br>BTC 0.00195207144520053<br>CEL 5.58174071471843<br>ETH 1.94959317485914<br>LINK 160.55479503722<br>LTC 8.32962693002722<br>USDC 21.070680338759<br>XRP 508.569600572244 | | |
| 3.1.458890 | POUL HAARDER | ADDRESS REDACTED | | | CEL 74.7698362455935 | | |
| 3.1.458891 | POUL HENRIKSEN | ADDRESS REDACTED | | | BAT 990.57338481<br>BCH 0.70851844<br>BTC 0.0269762005434592<br>CEL 531.271826318634<br>ETH 0.38185105<br>LINK 30.4995148 | | |
| 3.1.458892 | POUL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000974124381972984 | | |
| 3.1.458893 | POUL HJORTH | ADDRESS REDACTED | | | BTC 0.0284957403489194<br>CEL 46.437501296924<br>ETH 1.09617791882141 | | |
| 3.1.458894 | POUL JENSEN | ADDRESS REDACTED | | | ADA 172.456667845313<br>BNB 13.7487976709781<br>BTC 0.131216180139469<br>CEL 34.5381286566912<br>DOT 102.020912525636<br>ETH 3.72468298906549<br>LINK 63.4629934091277<br>USDC 212.495850400367<br>XLM 132.356361678761<br>XRP 101.901819997073 | | |
| 3.1.458895 | POUL KRISTENSEN | ADDRESS REDACTED | | | BTC 0.00468594234117917<br>CEL 1.08065291750506 | | |
| 3.1.458896 | POUL PRINDAHL | ADDRESS REDACTED | | | BTC 0.0357881020116794<br>DOT 17.1381399854214<br>ETH 0.129477063348686 | | |
| 3.1.458897 | POUL SKOV | ADDRESS REDACTED | | | BTC 0.00619807957381975<br>CEL 0.165751200098153 | | |
| 3.1.458898 | POUL SONDERGAARD KOBBERO RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0127416046551203<br>CEL 0.347471569113485 | | |
| 3.1.458899 | POUL TRANHOLM GRAM | ADDRESS REDACTED | | | BTC 0.00131505486428299<br>ETH 3.54614366958411 | | |
| 3.1.458900 | POUND FAMILY SUPERANNUATION PTY LTD | ELECTRA STREET, EAST ALBURY, AUSTRALIA | | | BAT 4072.95013042598<br>BTC 0.00117219352118473<br>DOT 211.828649746585<br>LUNC 0.200790829461934<br>MANA 1984.89888413438<br>USDC 14250.0598599288 | | |
| 3.1.458901 | POUNG SEB KIM | ADDRESS REDACTED | | | BNB 0.000857409345281106<br>USDT ERC20 0.0281670214664147 | | |
| 3.1.458902 | POUONO LOPETI | ADDRESS REDACTED | | | BTC 0.000113685455082877<br>CEL 0.0696578686621065<br>LUNC 0.0163054533592683 | | |
| 3.1.458903 | POUR CHOICES, LLC | LAKE OLA DRIVE, MOUNT DORA, FLORIDA 32757 | | | ADA 0.208379989468064<br>BTC 0.000009612733565143<br>CEL 44.0878748676987<br>GUSD 0.050467923391561<br>USDC 0.0163142688905398 | | |
| 3.1.458904 | POURAN YEKKALAMMAHARLOOEI | ADDRESS REDACTED | | | BTC 0.000000299291312746<br>DOT 0.0228649353651538 | | |
| 3.1.458905 | POURIA KAVIANI | ADDRESS REDACTED | | | CEL 12.5888436856162<br>ETH 0.261576272090625 | | |
| 3.1.458906 | POURIA NIA | ADDRESS REDACTED | | | AAVE 2.06766470214173<br>BTC 0.000848403517707297 | | |
| 3.1.458907 | POURIA OURMAZDI | ADDRESS REDACTED | | | BAT 163.09062620322<br>BUSD 54.5438475164207<br>EOS 16.0433454396018<br>ETC 106.450004718322<br>LINK 20.828297585718<br>MATIC 6329.95847667678<br>SNX 13.9677045933668<br>USDC 59.97752394232<br>XLM 207.596458054351<br>ZRX 7.40099167535629 | | |
| 3.1.458908 | POURIA POUR ALBORZI | ADDRESS REDACTED | | | BTC 0.0282046<br>CEL 31.0227478399121<br>LTC 0.001 | | |
| 3.1.458909 | POURIA SAJADIAN | ADDRESS REDACTED | | | BTC 0.000000003120501252<br>CEL 1.12604205100714<br>EOS 0.000017015949950117<br>LTC 0.00000000909815889<br>SGB 111.0175668589<br>XRP 0.000000204749026781 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.458910 | POURIA ZOLFAGHARI | ADDRESS REDACTED | | | ADA 455.864403625412<br>BTC 0.00102672915580342<br>ETH 0.308997118287997<br>USDC 1482.01134169602 | | |
| 3.1.458911 | POURYA FASIH | ADDRESS REDACTED | | | USDC 0.000000007360672758 | | |
| 3.1.458912 | POURYA NOURBEHESHT | ADDRESS REDACTED | | | BNB 0.00000000917507165199999<br>BTC 0.000270457397737641<br>CEL 2688.75521132209<br>COMP 0.000718910132702314<br>ETH 0.00408999297431851<br>PAXG 0.0028536681041015<br>USDC 0.0132493117319261<br>USDT ERC20 34.6179651665909 | | |
| 3.1.458913 | POUYA AMIRI | ADDRESS REDACTED | | | ADA 235.679268526124<br>BTC 0.00155586680665511<br>ETH 4.77472779033791<br>MATIC 10302.6602881913<br>MCDAI 42.5573129243752 | | |
| 3.1.458914 | POUYA AZIZKHANI | ADDRESS REDACTED | | | ADA 0.666265809066026<br>BNB 0.000749651611324195<br>BTC 0.660137040876568<br>BUSD 2.75071133097767<br>CEL 1.85408482543331<br>DOT 0.0157114502308829<br>ETH 3.49191740493169<br>LINK 0.0109768858732432<br>MATIC 0.0528798789549705<br>USDC 0.000799539786604888<br>XRP 0.744321607109106 | | |
| 3.1.458915 | POUYA BANDEGI | ADDRESS REDACTED | | | ADA 187.105735564958<br>AVAX 1.02951880249041<br>BTC 0.10073291559684<br>COMP 0.131366944527132<br>ETH 4.22535490409659<br>MANA 48.3790520677201<br>MATIC 122.857322338714<br>SOL 1.34997328630459 | | |
| 3.1.458916 | POUYA LAYEGH GHADRDAN | ADDRESS REDACTED | | | AAVE 3.74389247138277<br>BTC 0.0780674425256834<br>ETH 0.669017448854274<br>MATIC 150.217167077709<br>USDT ERC20 0.329703227788878 | | |
| 3.1.458917 | POUYA MAHBOD | ADDRESS REDACTED | | | ADA 924.356143362978<br>BTC 0.0974091427084332<br>LTC 14.2502516702423<br>XLM 100.703410419985 | | |
| 3.1.458918 | POUYA MARVASTI | ADDRESS REDACTED | | | BTC 0.000001217773897722<br>DOT 0.0272310769195849<br>EOS 21.5014021200812<br>ETC 2.04443736669876<br>LINK 19.9874292489137 | BTC 0.00105346174696648 | |
| 3.1.458919 | POUYA NAYEBI | ADDRESS REDACTED | | | CEL 0.014316532398664 | | |
| 3.1.458920 | POUYA PEYKAR | ADDRESS REDACTED | | | ADA 147.615768286956<br>BTC 0.361616526301291<br>ETH 1.90318256613047<br>XLM 436.492993742836 | | |
| 3.1.458921 | POUYA RISMANSANJ | ADDRESS REDACTED | | | ADA 242.388353012005<br>CEL 15.0854869359986<br>DOT 55.783653<br>XRP 319.319548 | | |
| 3.1.458922 | POUYA VEDADI | ADDRESS REDACTED | | | AAVE 3.0768143992088<br>ADA 2122.56098346501<br>BAT 518.581281937332<br>BTC 0.750118532219447<br>ETH 2.16008033344247<br>LINK 1534.09511073724<br>LUNC 27.3464165447003<br>SNX 1534.62190392606<br>SOL 30.6183862238935<br>UNI 102.730806532728<br>USDC 0.0237238539127268 | BTC 0.000936555332631529 | |
| 3.1.458923 | POUYAN MADANIPOUR | ADDRESS REDACTED | | | BTC 0.000122097089311864<br>CEL 0.0119804346334536<br>COMP 10.6120732406332<br>ETH 0.000600854872679166 | | |
| 3.1.458924 | POUYAN ROSTAM | ADDRESS REDACTED | | | BTC 0.0135711873748571<br>CEL 428.423430431925<br>ETH 25.157686455913<br>MATIC 8183.25800476032<br>USDC 0.0415803120870957 | | |
| 3.1.458925 | POUYAN SHAMS | ADDRESS REDACTED | | | BTC 0.000001645297645751<br>CEL 1.11811170782621<br>COMP 0.0138705315278122<br>ETH 0.000013946561125782<br>LTC 0.060211383573212<br>MATIC 9.39481515037967<br>SGB 1577.20327297877<br>SNX 3.90063994316404<br>UNI 0.00806769124138964<br>XLM 8.49242581085268<br>XRP 6.10205032302757<br>ZRX 1.92849843955176 | | |
| 3.1.458926 | POUYAN TAGHIPOUR | ADDRESS REDACTED | | | UNI 1.02843837350726 | | |
| 3.1.458927 | POUYAN ZEYNADDIN ZADHE | ADDRESS REDACTED | | | CEL 0.451492089790299 | | |
| 3.1.458928 | POVE KEO | ADDRESS REDACTED | | | BTC 0.00481722432418474<br>USDC 220.645334111743 | | |
| 3.1.458929 | POVILAS ANDRIUKAITIS | ADDRESS REDACTED | | | CEL 0.0025299848072686<br>ETH 0.00552575259828089 | | |
| 3.1.458930 | POVILAS DUBINSKAS | ADDRESS REDACTED | | | BTC 0.0129256195010115<br>CEL 176.167806146925<br>ETH 2.01358009158694<br>TGBP 0.000000266882476328 | | |
| 3.1.458931 | POVILAS GOBERIS | ADDRESS REDACTED | | | BTC 0.0388975493585504<br>CEL 24.0296893604402<br>LTC 4.02007146449253<br>ZEC 59.52641638 | | |
| 3.1.458932 | POVILAS GUDINOVICIUS | ADDRESS REDACTED | | | BTC 0.000000000823442677<br>CEL 1.51268259399937<br>LTC 0.000000008349971869<br>USDT ERC20 2.00969696146127<br>ZRX 0.000009817036963348 | | |
| 3.1.458933 | POVILAS LAZDAUSKAS | ADDRESS REDACTED | | | BTC 0.00223423307703421 | | |
| 3.1.458934 | POVILAS MAKACKAS | ADDRESS REDACTED | | | AVAX 7.38487119976498<br>BTC 0.123724576269695 | | |
| 3.1.458935 | POVILAS TOMKEVICIUS | ADDRESS REDACTED | | | BTC 0.000000946244643101<br>USDT ERC20 0.241024736638954 | | |
| 3.1.458936 | POW BLOCKCHAIN INC. | N NECHAKO RD, PRINCE GEORGE, V2K 4Z7 CANADA | | | BTC 0.2728932457 | | |
| 3.1.458937 | POW LING LIEW | ADDRESS REDACTED | | | BNB 0.00486784925219509<br>CEL 0.198788697073737 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.458938 | POWAICHUNG JAMES YEUNG | ADDRESS REDACTED | | | BNB 0.00123757940277543<br>BTC 0.426061684137958<br>CEL 3.68791653094961<br>ETH 0.792873058780972<br>USDC 208.041086168475 | | |
| 3.1.458939 | PO-WEI LEE | ADDRESS REDACTED | | | CEL 1.09699605097607 | | |
| 3.1.458940 | POWELL SAMOUNTRY | ADDRESS REDACTED | | | ADA 596.038082140565<br>BTC 0.00105809332694798 | | |
| 3.1.458941 | POWELL ZHANG | ADDRESS REDACTED | | | BTC 0.00118401952294706<br>ETH 8.52981957429512 | | |
| 3.1.458942 | POWEN CHENG | ADDRESS REDACTED | | | BAT 0.183325052026464<br>BSV 0.00000424131383869<br>CEL 0.000616388748835779<br>COMP 0.000063625095563455<br>XLM 0.000627687420118587<br>ZEC 0.000016868930886396<br>ZRX 0.728580359008606 | | |
| 3.1.458943 | POWER BLOCK COIN, LLC | 1145 S 800 E, OREM , UTAH 84097 | | | BTC 0.469284309716723<br>ETH 2.11218798570431<br>USDC 5144.68232696518<br>USDT ERC20 1340.47990600014 | BTC 0.00054243<br>CEL 47.5899483843254<br>ETH 0.000000420524943464 | |
| 3.1.458944 | POWER THREATT | ADDRESS REDACTED | | | LTC 0.128141806895853 | | |
| 3.1.458945 | POY ENG NG | ADDRESS REDACTED | | | ETH 1.0667247693109 | | |
| 3.1.458946 | POYA GHARDASH | ADDRESS REDACTED | | | BSV 4.10177172799193<br>BTC 0.454099324897406<br>DOT 540.16417818754<br>ETH 0.0038090464248594<br>GUSD 0.0387057145167074<br>LINK 710.370849651002<br>SNX 21.8301565008717 | | |
| 3.1.458947 | POYA HEIDARPOUR | ADDRESS REDACTED | | | BTC 0.000005911062120205<br>ETH 0.0000480496912041829 | | |
| 3.1.458948 | POYA MOGHADAM | ADDRESS REDACTED | | | AAVE 5.26118961658852<br>BTC 0.418165453796809<br>ETH 4.54957303517992<br>MATIC 1098.20187111972 | | |
| 3.1.458949 | POYAN SHAHMIRZADI | ADDRESS REDACTED | | | BTC 0.00128873561508104<br>MATIC 4492.52204425056 | | |
| 3.1.458950 | POYANG HUANG | ADDRESS REDACTED | | | ADA 41.9433876580477<br>AVAX 0.000146735262464976<br>BTC 0.000788632085898476<br>ETH 0.000133607374486876<br>LTC 0.000139076232105196<br>LUNC 0.141830824956854<br>MATIC 0.0770148889600238<br>MCDAI 0.00488106369473913<br>SOL 0.000163999604601657<br>USDC 11.5808398976068<br>USDT ERC20 0.403473696026259 | | |
| 3.1.458951 | POYEN LIN | ADDRESS REDACTED | | | BTC 5.31272299414386<br>CEL 13319.3365640822<br>ETH 0.00434862698368108<br>LTC 0.000000003440719361<br>SGB 22.79516942<br>USDT ERC20 15.4301101284908 | | |
| 3.1.458952 | POYER SAMUELU | ADDRESS REDACTED | | | ADA 0.000641977184996435<br>BTC 0.000000771763891436<br>DOT 0.125061044213493<br>ETH 0.00194179619654253<br>LINK 0.0123046393159897<br>MATIC 1.88575904129562<br>SNX 0.257595297679303<br>USDC 15.3487425768858<br>USDT ERC20 0.160442641954907<br>XLM 2.05853259540987<br>XRP 195.871925 | ADA 1.42384292143073<br>USDT ERC20 230.089390159193 | |
| 3.1.458953 | POYI PANG | ADDRESS REDACTED | | | AAVE 22.9530198338164<br>BTC 2.61160326316906<br>DOT 0.800966333494125<br>ETH 11.1170750826712<br>MATIC 1440.61512491799<br>SOL 33.840581386413 | ETH 0.000000008466538571 | |
| 3.1.458954 | PO-YI PAUL SU | ADDRESS REDACTED | | | ADA 7924.17987130655<br>BTC 0.186923093277552<br>ETH 0.321029826800875 | | |
| 3.1.458955 | POYRAZ SOYASLAN | ADDRESS REDACTED | | | ETH 0.00149422814426688 | | |
| 3.1.458956 | PO-YU CHEN | ADDRESS REDACTED | | | ADA 857.402639<br>CEL 24.9015875191421<br>ETH 0.12111473<br>MCDAI 70 | | |
| 3.1.458957 | PO-YUAN CHEN | ADDRESS REDACTED | | | CEL 14.6757387462065<br>USDC 119.419472722494 | | |
| 3.1.458958 | POYUAN TENG | ADDRESS REDACTED | | | ADA 17.8856991904075<br>BTC 0.000011401859950902<br>LTC 0.000024053040519746 | | |
| 3.1.458959 | POZZATO MARCO | ADDRESS REDACTED | | | AAVE 0.000269131581765389<br>ADA 0.0556459814359228<br>BTC 0.0126130646839891<br>CEL 6.55606214495205<br>DOGE 0.0731829434954158<br>ETC 1.35171139<br>ETH 0.226231979483426<br>LINK 0.0015382727454158<br>MATIC 0.000000062160845782<br>SNX 0.036121787282676<br>UMA 0.00317188257612158<br>USDC 0.434630732609255<br>XTZ 0.0150826404375947 | | |
| 3.1.458960 | PP SZE | ADDRESS REDACTED | | | BTC 0.0010632126750518 | | |
| 3.1.458961 | PPECORA DDO LLC | BERKLEY HALL WAY, FORT MILL, SOUTH CAROLINA 29708 | | | ADA 560.076197647883<br>BTC 0.518969301338139<br>CEL 778.303238683758<br>DOT 195.368774062218<br>ETH 2.4345279804927<br>MATIC 813.47833988185 | BTC 0.015205 | |
| 3.1.458962 | PR CRYPTO FUND-I LP | CENTRE ROAD, WILMINGTON, DELAWARE 19805 | | | AAVE 133.777291139296<br>AVAX 1020.55646805973<br>BAT 30222.5383965696<br>BTC 1.00393482084141<br>CEL 60609.4981762554<br>ETH 30.4539846625595<br>GUSD 36.854538533526<br>SNX 3512.70892737927<br>SOL 0.261416636798117<br>SUSHI 4226.3083197796<br>UNI 910.33922918153<br>USDC 29.8656059454352<br>WBTC 0.000423804177697901 | BTC 0.019555 | |
| 3.1.458963 | PRAB MUTTI | ADDRESS REDACTED | | | BUSD 0.0178861894452645<br>CEL 0.652238853900199 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.458964 | PRABAHA KANDEGEDARA | ADDRESS REDACTED | | | CEL 0.0477489644099661 | | |
| 3.1.458965 | PRABAHA MONDAL | ADDRESS REDACTED | | | BTC 0.0000305161061502319 | | |
| 3.1.458966 | PRABAL GAUR | ADDRESS REDACTED | | | BTC 0.0274832975460852<br>CEL 3.74421421498408 | | |
| 3.1.458967 | PRABAL MAITI | ADDRESS REDACTED | | | BUSD 17650<br>CEL 882.712182623006 | | |
| 3.1.458968 | PRABAL SINGH | ADDRESS REDACTED | | | BTC 0.000001280156270086<br>MATIC 409.969539276414 | MATIC 0.541860399037222 | |
| 3.1.458969 | PRABATH DANANJAYA | ADDRESS REDACTED | | | BTC 0.000000003297088248<br>CEL 0.517435935216872 | | |
| 3.1.458970 | PRABATH YATAWARA | ADDRESS REDACTED | | | ADA 98.9202157640804<br>BTC 0.103237514337652<br>CEL 0.638642728840712<br>DOT 0.0140026908491963<br>ETH 1.23631034828675<br>PAX 137.611147965034 | | |
| 3.1.458971 | PRABHA RAJGARHIA | ADDRESS REDACTED | | | BTC 0.000001654071365101<br>ETH 0.0013969564560857 | | |
| 3.1.458972 | PRABHA THAKUR | ADDRESS REDACTED | | | BTC 0.00000051479642804<br>USDT ERC20 0.800139494536667 | | |
| 3.1.458973 | PRABHABEN PATEL | ADDRESS REDACTED | | | BTC 0.000000005649365843 | | |
| 3.1.458974 | PRABHAKAR DAYALAN | ADDRESS REDACTED | | | USDC 0.0240768427084222 | | |
| 3.1.458975 | PRABHAKAR DAYALAN | ADDRESS REDACTED | | | BAT 0.00236990733176067<br>BTC 0.000000037995129285 | BAT 13.4233457943958<br>BTC 0.000043556105421487 | |
| 3.1.458976 | PRABHAKAR JHA | ADDRESS REDACTED | | | BTC 0.00126534064145819<br>LTC 0.00185594059725532<br>USDT ERC20 0.0817782732999799 | | |
| 3.1.458977 | PRABHAKAR LAKKAMSANI | ADDRESS REDACTED | | | BTC 0.000000084929875599<br>CEL 3.11916666558849<br>LINK 0.00000498<br>LTC 0.00000052 | | |
| 3.1.458978 | PRABHAKAR PRABHAKAR | ADDRESS REDACTED | | | BTC 0.000012196322092664<br>CEL 0.0121697123539723<br>ETH 0.000078124077860889<br>MATIC 0.0004964516085<br>XRP 0.395993519694648 | | |
| 3.1.458979 | PRABHAKAR SHARMA | ADDRESS REDACTED | | | BSV 0.111277761573899<br>MATIC 0.286106812529204 | | |
| 3.1.458980 | PRABHAKAR VOOTUKURU | ADDRESS REDACTED | | | ADA 206.169786956099<br>BTC 0.00160320473059343<br>USDC 424.412641243247 | | |
| 3.1.458981 | PRABHAKAR VUYYURU | ADDRESS REDACTED | | | BCH 3.21723263893497<br>BTC 0.875174937551591<br>DASH 15.2171682229579<br>DOT 0.0497523453234419<br>ETH 33.8565564396795<br>GUSD 477.373810472997<br>LINK 177.751069892704<br>MATIC 2062.0986023398<br>MCDAI 31.8188101040874<br>XLM 1336.71516914242<br>XRP 6057.07619301216<br>ZRX 818.713672733743 | | |
| 3.1.458982 | PRABHAKARAN CHOCKALINGAM | ADDRESS REDACTED | | | AAVE 0.0064242841056595<br>BTC 0.000912374198935797<br>DOT 0.0872863368182701<br>ETH 0.000273730674731949<br>KNC 0.0174483538043005<br>LINK 0.00688052015134083<br>MATIC 0.00520456644117757<br>SNX 0.00159021143081914 | | |
| 3.1.458983 | PRABHAKARAN MUTHUKARUPPAN | ADDRESS REDACTED | | | ETH 0.000291327107050659 | | |
| 3.1.458984 | PRABHAKARAN PRASHOB | ADDRESS REDACTED | | | BAT 1395.52117019154<br>BTC 4.44290214455564<br>CEL 143.186614498726<br>COMP 8.42243739375263<br>EOS 74.4680583723921<br>ETH 45.4698937587678<br>KNC 201.064944530495<br>LTC 88.8857029791117<br>MANA 1303.29604556178<br>MATIC 3615.39900386904<br>SNX 291.04645596004<br>USDC 19.1234881273229<br>XLM 1963.98467911662 | CEL 47.3768170611237<br>USDC 0.000000958617287966 | |
| 3.1.458985 | PRABHASH MISHRA | ADDRESS REDACTED | | | CEL 0.00274491973378397 | | |
| 3.1.458986 | PRABHAT BRAR | ADDRESS REDACTED | | | BTC 0.0001245301345850062<br>CEL 11.2481298030386<br>LINK 0.000188539951763579<br>LUNC 0.000283554699617903<br>SOL 10.0546430005557<br>USDC 0.0412137567534815 | | |
| 3.1.458987 | PRABHAT DIXIT | ADDRESS REDACTED | | | LTC 0.00544297528572189 | | |
| 3.1.458988 | PRABHAT GURUNG | ADDRESS REDACTED | | | BTC 0.00484200861709245<br>LTC 0.0251457365774981 | | |
| 3.1.458989 | PRABHATH INDEESHA | ADDRESS REDACTED | | | BTC 0.000000005727244134<br>CEL 0.0206961734903069 | | |
| 3.1.458990 | PRABHATH PRIYANATH | ADDRESS REDACTED | | | BTC 0.00000530149984013699<br>USDC 0.387959761930237 | | |
| 3.1.458991 | PRABHATH WEERASINGHE SERASINGHE PATHIRANAGE SOHAN | ADDRESS REDACTED | | | BTC 0.000001791875899108<br>LTC 0.000064700625116482<br>MATIC 0.32251267079524 | | |
| 3.1.458992 | PRABHAV RAKHRA | ADDRESS REDACTED | | | BTC 0.00103146151022899<br>CEL 80.943254382664<br>ETH 0.000000307166235725<br>USDT ERC20 1045 | | |
| 3.1.458993 | PRABHDEEP DHATT | ADDRESS REDACTED | | | ADA 0.105205006725598<br>BTC 0.149733568600894<br>MATIC 174.537718958652<br>USDC 0.38614613968126 | | |
| 3.1.458994 | PRABHDEEP GILL | ADDRESS REDACTED | | | BTC 0.000932611938793815<br>CEL 1.36112393575617<br>USDT ERC20 8.44074979593135 | | |
| 3.1.458995 | PRABHDEEP SINGH | ADDRESS REDACTED | | | BTC 0.0767202793462499 | BTC 0.0239763536563133 | |
| 3.1.458996 | PRABHESH ANTOO PARANIKULANGARA | ADDRESS REDACTED | | | BTC 0.00129550450037813 | | |
| 3.1.458997 | PRABHJEET B SINGH | ADDRESS REDACTED | | | BTC 0.000014490810702341 | | BTC 0.000000372457944231 |
| 3.1.458998 | PRABHJEET BRAR | ADDRESS REDACTED | | | ADA 3001.22732143385<br>BNB 0.000000000652934086<br>BTC 0.272094106423062<br>CEL 2453.75249842494<br>DASH 0.00000000173530038<br>DOT 6.479652310553<br>EOS 0.000049398201732117<br>ETH 0.000783909534970871<br>LTC 3.14623575045978<br>MATIC 0.000654074086539793<br>SGB 5.2907606413597<br>XLM 0.000000062076289025<br>XTZ 14.4069259282681 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.458999 | PRABHJEET SINGH | ADDRESS REDACTED | | | BTC 0.000791741201693218<br>CEL 2.51752181707314 | | |
| 3.1.459000 | PRABHJOT DHOOT | ADDRESS REDACTED | | | ADA 1.5205210233825<br>AVAX 75.8588949357984<br>BTC 0.200942085073992<br>CEL 0.780354091030621<br>ETH 2.22816258334757<br>LINK 0.0724938546863783<br>MATIC 4.14428681778584<br>SOL 69.4520686575158 | | |
| 3.1.459001 | PRABHJOT PANNU | ADDRESS REDACTED | | | 1INCH 2244.12711694234<br>AAVE 82.5069489390293<br>ADA 1.1741665811816<br>BTC 0.237719846803349<br>EOS 934.345979097179<br>ETC 77.0203114424657<br>ETH 13.5547739185722<br>LINK 758.378387222929<br>LTC 132.247541476672<br>SNX 641.42935345755 | ADA 0.000000418742443578 | |
| 3.1.459002 | PRABHJOT SINGH | ADDRESS REDACTED | | | BAT 76.1177055746966 | | |
| 3.1.459003 | PRABHJOT SINGH | ADDRESS REDACTED | | | AVAX 13.3586875904517 | | |
| 3.1.459004 | PRABHJOT SINGH BHATIA | ADDRESS REDACTED | | | CEL 24.9203757287725 | | |
| 3.1.459005 | PRABHJOT UPPAL | ADDRESS REDACTED | | | BTC 1.01898863598376 | | |
| 3.1.459006 | PRABHJYOT BABBAR | ADDRESS REDACTED | | | BTC 0.000974447099548046<br>ETH 1.04049099132111<br>SNX 374.839479214915 | | |
| 3.1.459007 | PRABHPAIAK VAID | ADDRESS REDACTED | | | ETH 0.0168823344561821 | USDC 963.8734 | |
| 3.1.459008 | PRABHSIMRAN SINGH | ADDRESS REDACTED | | | ADA 346.525954<br>CEL 4.05459331839723 | | |
| 3.1.459009 | PRABHU GUNASEKARAN | ADDRESS REDACTED | | | BTC 0.000001746395554975<br>MATIC 1.84708421919844<br>SNX 0.0187215396539945 | | |
| 3.1.459010 | PRABHU KISHORE KOTHAPALLI | ADDRESS REDACTED | | | CEL 1.07592580100756 | | |
| 3.1.459011 | PRABHU MANAVALAN | ADDRESS REDACTED | | | MATIC 2.92702842091949 | | |
| 3.1.459012 | PRABHU RAMANATHAN BABU | ADDRESS REDACTED | | | ADA 100.716617670896<br>BTC 0.00353201734042515<br>DOT 27.87653251247<br>MATIC 317.918429401574<br>USDC 36817.551751032 | USDC 4810 | |
| 3.1.459013 | PRABHU THUNGAVI VENKATACHALAM | ADDRESS REDACTED | | | BTC 0.000000006910113004<br>CEL 0.583544588911421 | | |
| 3.1.459014 | PRABHU VINOD TIKKISETTI | ADDRESS REDACTED | | | BTC 0.0165106080831903 | | |
| 3.1.459015 | PRABHUSHANKAR JAKATY | ADDRESS REDACTED | | | DOT 109.151128277916<br>LTC 1.37720600383198<br>MATIC 3590.06795370922<br>USDC 72.2353657990256 | | |
| 3.1.459016 | PRABHUTA PATEL | ADDRESS REDACTED | | | MATIC 100.518586387715 | | |
| 3.1.459017 | PRABIL KAINI | ADDRESS REDACTED | | | BTC 0.0653580094607553<br>ETH 0.00519650911825862<br>USDC 3857.40746073245 | ETH 0.000002341557147457 | |
| 3.1.459018 | PRABIN GHALE | ADDRESS REDACTED | | | LTC 0.000356939276225971 | | |
| 3.1.459019 | PRABIN NIROULA | ADDRESS REDACTED | | | CEL 161.416915370159<br>ETH 0.00485103066682995<br>MATIC 18047.3103404215<br>MCDAI 40 | | |
| 3.1.459020 | PRABIN RAI | ADDRESS REDACTED | | | BTC 0.00118154574776585<br>CEL 5.40947548946697<br>COMP 0.0227900031793945<br>DOT 1.47751241224329<br>ETH 0.046189046182301<br>USDT ERC20 16.0414078761656 | | |
| 3.1.459021 | PRABIN SAPKOTA | ADDRESS REDACTED | | | BCH 1.0236763505241<br>BTC 0.99111924665815<br>DASH 4.17324525891007<br>DOT 30.1079881372769<br>ETC 4.71264216724764<br>ETH 14.4955436214944<br>LTC 5.60330331190831<br>SOL 5.10332130246755 | | |
| 3.1.459022 | PRABIN SHRESTHA | ADDRESS REDACTED | | | ADA 0.319891584794039<br>BTC 0.00645695967763789<br>CEL 0.364954982989738<br>DOT 204.130578852316<br>ETH 1.01521158607167<br>SNX 120.274010221655<br>USDC 3.75814561211859 | | |
| 3.1.459023 | PRABIR GHOSH | ADDRESS REDACTED | | | BTC 0.00000409591247048399<br>CEL 0.490170983015783 | | |
| 3.1.459024 | PRABKIRAT DHILLON | ADDRESS REDACTED | | | ADA 0.0925565159839496<br>BTC 0.000038576256229079<br>CEL 0.363757049142669 | | |
| 3.1.459025 | PRABODH MEHTA | ADDRESS REDACTED | | | USDC 3348.34477442795 | | |
| 3.1.459026 | PRABOO VENGITESON | ADDRESS REDACTED | | | BTC 0.00133929179558244<br>CEL 0.810828586277599<br>DOT 27.1610387117946<br>ETH 1.76369370143357 | | |
| 3.1.459027 | PRABUDEVA DURAI | ADDRESS REDACTED | | | BTC 0.000002355139724493 | | |
| 3.1.459028 | PRACHA MEEDAT | ADDRESS REDACTED | | | CEL 1.09522319457188 | | |
| 3.1.459029 | PRACHA NADEE | ADDRESS REDACTED | | | BTC 0.00000155<br>CEL 15.0700373033059<br>LTC 0.00000954 | | |
| 3.1.459030 | PRACHA PIDTATANANG | ADDRESS REDACTED | | | BTC 0.000009169984764733<br>CEL 0.00452966265987316<br>ZEC 0.000178928075842818 | | |
| 3.1.459031 | PRACHAYA KRABEEPETCHARAT | ADDRESS REDACTED | | | BTC 0.000789458715698492<br>ETH 0.249161006036281 | | |
| 3.1.459032 | PRACHI BAKE | ADDRESS REDACTED | | | ADA 1.40326743407648<br>BTC 0.76933315882121<br>ETH 0.0809517929065518<br>SNX 0.109837525713666 | | |
| 3.1.459033 | PRACHI GANDHI | ADDRESS REDACTED | | | BTC 0.000000179004638151<br>USDT ERC20 0.855677291880247 | | |
| 3.1.459034 | PRACHI JAIN | ADDRESS REDACTED | | | BTC 0.000003211145700267<br>USDC 0.727120939716328 | | |
| 3.1.459035 | PRACHI MANGE | ADDRESS REDACTED | | | BTC 0.000000000975633247<br>CEL 0.0107698007392313<br>XRP 0.000080065087253329 | | |
| 3.1.459036 | PRACHI SHUKLA | ADDRESS REDACTED | | | ADA 0.217095939193924<br>BTC 0.000000006721827526 | | |
| 3.1.459037 | PRACHUR BHANSALI | ADDRESS REDACTED | | | ADA 393.664549479156<br>BTC 0.00000154507777904799 | | |
| 3.1.459038 | PRADA PERM | ADDRESS REDACTED | | | ETH 0.011277188837337 | | |
| 3.1.459039 | PRADAP THONGOIU | ADDRESS REDACTED | | | BTC 0.000000000761379326<br>CEL 0.284406460440683 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.459040 | PRADEEP A ANANDRAJ VIJAYA | ADDRESS REDACTED | | | ADA 58.1163753652016<br>BNB 0.534759762111183<br>BTC 0.00162865593146975<br>CEL 184.76897833006<br>DOT 18.3107417389568<br>ETH 0.0713935694820589<br>MATIC 101.478077341862<br>PAXG 0.0334692897897974<br>SGB 22.2079577243714<br>SNX 45.6796939110761<br>SOL 1.24021103246426 | | |
| 3.1.459041 | PRADEEP ANANDRAJ VIJAYA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.459042 | PRADEEP ARAVAPALLI | ADDRESS REDACTED | | | BTC 0.000000008191398097<br>CEL 1.13880514993748 | | |
| 3.1.459043 | PRADEEP BHAT | ADDRESS REDACTED | | | BTC 0.108330496367488 | | |
| 3.1.459044 | PRADEEP BHULOKAM | ADDRESS REDACTED | | | ADA 0.0364938172236951<br>BTC 0.00573844297250247<br>CEL 32.2217304584051<br>ETH 0.00119988215965496<br>LINK 0.124363815252229<br>USDC 8.85318900135781 | | |
| 3.1.459045 | PRADEEP BIDKAR | ADDRESS REDACTED | | | 1INCH 248.521629247898<br>BTC 0.0022774659102558<br>SNX 105.7334932108<br>USDC 1.72746675329966 | | |
| 3.1.459046 | PRADEEP C T DISSANAYAKE | ADDRESS REDACTED | | | ADA 0.256511567307128<br>BTC 0.000186041030455377<br>DOT 0.114424471879079<br>ETH 0.00222923098481108 | | |
| 3.1.459047 | PRADEEP CHANDRAN | ADDRESS REDACTED | | | CEL 0.0373946502453746<br>ETH 0.00144819031874066 | | |
| 3.1.459048 | PRADEEP DAHAL | ADDRESS REDACTED | | | EOS 2.57163208735574<br>ETH 0.000069146869805868<br>SNX 3.42761773954014<br>UMA 1.30778063986397<br>USDC 51.9559251745278<br>XRP 0.000000900490255172 | | |
| 3.1.459049 | PRADEEP DIAS | ADDRESS REDACTED | | | BTC 0.0146906843722366<br>CEL 44.0117017888542<br>ETH 0.00149133089351599<br>LTC 0.000000003060868296<br>MATIC 3.5<br>USDT ERC20 3 | | |
| 3.1.459050 | PRADEEP DISSANAYAKE | ADDRESS REDACTED | | | BTC 0.000357517404472584 | | |
| 3.1.459051 | PRADEEP GOHIL | ADDRESS REDACTED | | | BTC 0.0877512201893752<br>CEL 94.4340554109962 | | |
| 3.1.459052 | PRADEEP GOWRA VISWAMOHAN | ADDRESS REDACTED | | | BTC 0.000220137634010556<br>CEL 162.86025368703<br>ETH 0.000000551592994129<br>USDC 21.0088323101985 | | |
| 3.1.459053 | PRADEEP JHAVERI | ADDRESS REDACTED | | | BTC 0.246001233897524<br>ETH 2.04950554894046<br>USDC 463.605217278038 | | |
| 3.1.459054 | PRADEEP JUTTU | ADDRESS REDACTED | | | USDC 2.05256781533913 | | |
| 3.1.459055 | PRADEEP KARUNANIDHI | ADDRESS REDACTED | | | BTC 0.0924680104483832<br>ETH 1.03068918629881<br>LINK 98.627646635178<br>MATIC 5955.72210692486<br>SNX 331.828447591225<br>XRP 9.999988 | | |
| 3.1.459056 | PRADEEP KHANNA | ADDRESS REDACTED | | | 1INCH 45.3729855495682<br>BTC 0.150135354820207<br>COMP 1.70403233313246<br>DOT 1.99455470726412<br>LTC 2.03524386960997<br>MATIC 555.037067075067<br>SNX 21.0118415198646<br>SUSHI 101.250932413462 | | |
| 3.1.459057 | PRADEEP KUMAR | ADDRESS REDACTED | | | ADA 924.5825847145<br>BAT 1172.09624163327<br>BTC 0.189861819748377<br>DOT 43.4806929498949<br>ETH 15.8421686352666<br>MANA 181.954500532418<br>MATIC 10465.3545127303<br>XLM 1235.56474993137<br>XRP 519.342617023384 | | |
| 3.1.459058 | PRADEEP KUMAR | ADDRESS REDACTED | | | ADA 0.507588039874474<br>BTC 0.000001904258915921 | | |
| 3.1.459059 | PRADEEP KUMAR | ADDRESS REDACTED | | | BTC 0.000026575876090881 | | |
| 3.1.459060 | PRADEEP KUMAR BATCHU | ADDRESS REDACTED | | | ADA 2.94766296830394<br>BTC 0.339042477590228<br>ETH 1.01927971624791<br>MATIC 1665.86013544432 | | |
| 3.1.459061 | PRADEEP KUMAR PAMULA | ADDRESS REDACTED | | | BTC 0.00108097230981665<br>XLM 0.178636666557662 | XLM 1661.3073142212 | |
| 3.1.459062 | PRADEEP KUMAR RANGASWAMY | ADDRESS REDACTED | | | BTC 0.216474302<br>CEL 0.479947112244165<br>ETH 0.56076816814588<br>USDC 1270.93007970086<br>UST 772.113628588284<br>XRP 72.7614144795764 | | |
| 3.1.459063 | PRADEEP KUMARA KUNANGE | ADDRESS REDACTED | | | BTC 0.000004286904163079<br>CEL 2.6341136050285<br>USDT ERC20 0.1 | | |
| 3.1.459064 | PRADEEP LAHOTI | ADDRESS REDACTED | | | BTC 0.000001660779785974<br>USDC 0.00160990513129022 | | |
| 3.1.459065 | PRADEEP LAWRENCE | ADDRESS REDACTED | | | BTC 0.000784776099149284<br>SNX 0.134805029045998 | | |
| 3.1.459066 | PRADEEP MAHESHWARI | ADDRESS REDACTED | | | BTC 0.000000009058274062<br>CEL 0.294364838835584 | | |
| 3.1.459067 | PRADEEP MATHEWS | ADDRESS REDACTED | | | ADA 867.710218919193<br>BTC 0.0804437023016988<br>ETH 0.330680674880688<br>MATIC 73.3817942838547<br>XLM 302.021481486774 | | |
| 3.1.459068 | PRADEEP MOHAN | ADDRESS REDACTED | | | BNB 0.000250602034793392<br>BTC 0.0000006574461075839999<br>DOT 0.000042615896612858<br>USDC 0.0955428927078079 | | |
| 3.1.459069 | PRADEEP NAIR | ADDRESS REDACTED | | | MATIC 984.349759441248<br>SNX 35.0466384850391 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.459070 | PRADEEP PRABHAKARAN | ADDRESS REDACTED | | | BSV 6.18722759111827<br>BTC 0.000819632197297302<br>DASH 8.97188284582362<br>ETH 0.0033381339956243<br>LINK 104.574796620597<br>LTC 9.29809563739991<br>OMG 108.219614215021<br>SNX 563.519183466175<br>UNI 411.390827218661<br>ZEC 15.3865821944917<br>ZRX 339.39191395975 | BTC 0.000000309564615033<br>ETH 0.171554062543694 | |
| 3.1.459071 | PRADEEP PRADEEP | ADDRESS REDACTED | | | BTC 0.000448282367805756 | | |
| 3.1.459072 | PRADEEP PREMAKUMAR | ADDRESS REDACTED | | | ADA 112.746997005694<br>BCH 0.426729964709134<br>BTC 0.0562634739284163<br>CEL 0.869729069707657<br>DOT 3.31999493716519<br>ETH 1.82055225442256<br>LINK 3.33572561300548<br>LTC 0.457374041433089<br>XRP 128.456399 | | |
| 3.1.459073 | PRADEEP PUSHPA KUMARA WALIMINI ARACHCHILAGE | ADDRESS REDACTED | | | USDT ERC20 408.677597177305 | | |
| 3.1.459074 | PRADEEP RAJ NAIDU RAJAN | ADDRESS REDACTED | | | ADA 528.839328340717<br>BAT 497.279139055507<br>BTC 0.0560158695103807<br>ETH 1.92312154846466 | | |
| 3.1.459075 | PRADEEP RATHOD | ADDRESS REDACTED | | | BTC 0.000000020108907665<br>USDT ERC20 0.677188206769954 | | |
| 3.1.459076 | PRADEEP REDDY NALLAGARI | ADDRESS REDACTED | | | ADA 0.320788188706717 | | |
| 3.1.459077 | PRADEEP REDDY SHAGA | ADDRESS REDACTED | | | BTC 0.00234258525950004<br>LINK 59.4530642934365<br>MATIC 1905.37183639916 | | |
| 3.1.459078 | PRADEEP RJ | ADDRESS REDACTED | | | BTC 0.0010454680568735<br>CEL 16.3050953904825<br>ETH 0.05325<br>LINK 9.6<br>MATIC 214.34<br>XRP 114.65 | | |
| 3.1.459079 | PRADEEP SANDERS | ADDRESS REDACTED | | | BTC 0.000562121260323742<br>USDC 0.0258244989133726 | | |
| 3.1.459080 | PRADEEP SOLOMON | ADDRESS REDACTED | | | ADA 1166.11166468184<br>BCH 0.171556017486764<br>BTC 0.00112430115003646<br>DOT 10.565458633593<br>ETH 0.108167131079155<br>LTC 3.22777084761244<br>XLM 1671.06588844057 | | |
| 3.1.459081 | PRADEEP SOMASUNDARAM | ADDRESS REDACTED | | | BTC 0.02126498<br>CEL 89.5928156136775<br>DOT 45.21002077<br>ETH 0.858 | | |
| 3.1.459082 | PRADEEP THANGAVEL | ADDRESS REDACTED | | | ADA 598.024345450201<br>BTC 0.650392482183915<br>DOT 121.183441180863<br>ETH 2.01968269648305<br>LINK 185.433377826949<br>MATIC 1932.26018868094<br>USDT ERC20 58.8719131615921<br>XRP 322.790066854026 | | |
| 3.1.459083 | PRADEEP VISHWAKARMA | ADDRESS REDACTED | | | USDT ERC20 0.00241487768062398 | | |
| 3.1.459084 | PRADEEP VISHWAKRAMA | ADDRESS REDACTED | | | BAT 3.73127964787027 | | |
| 3.1.459085 | PRADEEP WIJETHUNGA | ADDRESS REDACTED | | | BNB 0.000000007865342499<br>BTC 0.00399123904651434<br>CEL 25.4138725447436<br>SOL 1.01387786708525<br>USDC 0.885437311784723<br>XLM 153.96 | | |
| 3.1.459086 | PRADEEP YADAV | ADDRESS REDACTED | | | BTC 0.000003226968862031 | | |
| 3.1.459087 | PRADEEPA MARAKKALA MANAGE NIMESH KAVSHAL | ADDRESS REDACTED | | | BTC 0.000000421302546664<br>USDT ERC20 0.316397050291511 | | |
| 3.1.459088 | PRADEEPAN AMALAKUHAN | ADDRESS REDACTED | | | AAVE 0.000000671084167688<br>BTC 0.00242341652058632<br>CEL 1504.20242192372<br>DOT 162.78<br>ETH 4<br>SNX 200.344857815967<br>USDC 60.269343 | | |
| 3.1.459089 | PRADEEPKUMAR SINGAPURI | ADDRESS REDACTED | | | BTC 0.0396021100789407<br>COMP 2.03062966588623<br>DASH 1.04247536268482<br>DOT 27.2030610671149<br>ETH 1.64217565918558<br>LINK 9.29026564879201<br>MATIC 260.582997116537<br>USDC 6337.21753377711 | | |
| 3.1.459090 | PRADEEV SOCKALINGAM | ADDRESS REDACTED | | | CEL 1.17878461310635<br>ETH 0.0006 | | |
| 3.1.459091 | PRADESH MADHAVAN | ADDRESS REDACTED | | | CEL 103.260257813497<br>EOS 14.849<br>ETH 1.21535328291209<br>LINK 12.366993<br>MATIC 1004.44907912597<br>XRP 2.81494821031351 | | |
| 3.1.459092 | PRADHAN PRASAD | ADDRESS REDACTED | | | BTC 0.000000929281264179<br>BUSD 0.531234915152142 | | |
| 3.1.459093 | PRADHYUM KHANDELWAL | ADDRESS REDACTED | | | ETH 0.0000000137843400679999 | | |
| 3.1.459094 | PRADIP ASH | ADDRESS REDACTED | | | ADA 0.000000773164495304<br>BNB 0.000000001062965581<br>BTC 0.000000003175865346<br>CEL 0.577816941651255<br>USDC 0.00000060021663144 | | |
| 3.1.459095 | PRADIP BARAL | ADDRESS REDACTED | | | ADA 0.0312379882125985<br>CEL 0.266147043701314<br>ETC 0.00223088063688565<br>ETH 0.000000431335380829 | | |
| 3.1.459096 | PRADIP PAUL | ADDRESS REDACTED | | | BTC 0.000000135690095654<br>ETH 0.000507812427814888 | | |
| 3.1.459097 | PRADIP PRADHAN | ADDRESS REDACTED | | | BTC 0.000000001707167968<br>CEL 0.368101179184214 | | |
| 3.1.459098 | PRADISH MENON | ADDRESS REDACTED | | | ADA 164.783464501642<br>AVAX 1.3294079664616<br>BNB 0.000957002470386706<br>BTC 0.00427183464134745<br>ETH 6.00353360309744<br>USDC 0.147949232029382<br>XRP 134.136394506862 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.459099 | PRADIT WECHSUWAN | ADDRESS REDACTED | | | AVAX 83<br>CEL 59.0213112348287<br>ETH 0.00133258281591296<br>USDC 507.91<br>USDT ERC20 510 | | |
| 3.1.459100 | PRADYA JONGJITPISAMAI | ADDRESS REDACTED | | | ADA 1.63745064307543<br>BTC 0.0000377582423272029<br>DOT 0.133667301530354<br>USDC 2059.5188065453 | | |
| 3.1.459101 | PRADYUMNA GAMPALA | ADDRESS REDACTED | | | ETH 7.74249360404845 | | |
| 3.1.459102 | PRADYUMNA LAKSHMIPURAM | ADDRESS REDACTED | | | BTC 0.000086600276396707<br>CEL 1.15363237364377<br>SGB 53.1934705699576<br>USDC 0.84323929372294<br>XRP 0.165202397214088 | | |
| 3.1.459103 | PRADYUMNA PRADHAN | ADDRESS REDACTED | | | BSV 6.72761216352112<br>BTC 1.03815881330429<br>ETH 2.04981641012746 | | |
| 3.1.459104 | PRADYUN BISWAS | ADDRESS REDACTED | | | AAVE 0.709278572033774<br>BAT 0.0906706844398958<br>BTC 0.0198256235140803<br>ETH 1.16567868870204<br>GUSD 0.00339279797127851<br>MCDAI 0.874078180778152 | | |
| 3.1.459105 | PRAERUNG PHONGPAIBUL | ADDRESS REDACTED | | | BTC 0.0226552517957308 | | |
| 3.1.459106 | PRAFUL NANDANIA | ADDRESS REDACTED | | | BCH 0.000410977976435718<br>BTC 0.000000145881761934<br>CEL 1.14245710721867<br>LTC 0.00226245498060969<br>SGB 5.15888759686201<br>XRP 0.0194499601510691 | | |
| 3.1.459107 | PRAFUL RUPARELIA | ADDRESS REDACTED | | | BTC 0.000006586042842882<br>CEL 0.252151869055921 | | |
| 3.1.459108 | PRAFULCHANDRA PATEL | ADDRESS REDACTED | | | 1INCH 202.028120116068<br>BTC 0.0236091093365946<br>EOS 82.7067591002354<br>ETH 0.00101756950513302<br>LINK 45.3395296591736<br>LTC 10.1393922351706<br>MATIC 677.167970021921<br>USDC 530.874541082224 | | |
| 3.1.459109 | PRAFULLA JOSHI | ADDRESS REDACTED | | | BTC 0.157175095150864<br>CEL 240.690818722208<br>EOS 105.328425358666<br>ETH 2.40908244701112<br>OMG 80.3251692586164<br>SGB 1573.07882960384<br>XRP 10404.1418627606 | | |
| 3.1.459110 | PRAGAD THIRUMURTHI | ADDRESS REDACTED | | | BTC 0.00569810089686424<br>ETH 0.144616499566055 | | |
| 3.1.459111 | PRAGASH ACHUNAN | ADDRESS REDACTED | | | BTC 0.00000011073706692<br>SNX 0.00275797059299992 | | |
| 3.1.459112 | PRAGATI AGRAWAL | ADDRESS REDACTED | | | BTC 0.000003578884668411<br>ETH 0.000077490652932024<br>LTC 0.000280409592433955 | | |
| 3.1.459113 | PRAGATI KUSHWAHA | ADDRESS REDACTED | | | ADA 0.340344041654388<br>BTC 0.0000000610078073<br>CEL 0.0052462301268314 | | |
| 3.1.459114 | PRAGEETH NAVARATHNE | ADDRESS REDACTED | | | BTC 0.00000000574610245<br>CEL 0.115714875526527 | | |
| 3.1.459115 | PRAGNESH PATEL | ADDRESS REDACTED | | | CEL 1.06819807056253 | | |
| 3.1.459116 | PRAGNESH PATEL | ADDRESS REDACTED | | | BTC 0.000514801986958068<br>ETH 0.125229815372736<br>MCDAI 42.6391539102487<br>USDC 323.358509649935 | | |
| 3.1.459117 | PRAGNYADIPTA MISHRA | ADDRESS REDACTED | | | BTC 0.0016208583650099<br>MATIC 2173.4282879876 | | |
| 3.1.459118 | PRAGYA GUPTA | ADDRESS REDACTED | | | ADA 0.362146627916026<br>BTC 0.000000025437747712 | | |
| 3.1.459119 | PRAGYADEEP SINGH | ADDRESS REDACTED | | | ADA 18.3592240195309<br>CEL 0.0075765908000405 | | |
| 3.1.459120 | PRAGYAN PRADHAN | ADDRESS REDACTED | | | BTC 0.00170264932234557<br>CEL 1.9427863248561 | | |
| 3.1.459121 | PRAHALAD BHAT | ADDRESS REDACTED | | | BTC 0.0278076950205505<br>CEL 13.1188517014681<br>MCDAI 168.09312156 | | |
| 3.1.459122 | PRAHARSH PATEL | ADDRESS REDACTED | | | CEL 0.130714150706915<br>SNX 0.301013696006897 | | |
| 3.1.459123 | PRAISE GBADE | ADDRESS REDACTED | | | CEL 0.000694316529464254<br>XRP 0.4289 | | |
| 3.1.459124 | PRAJAKTA KHATAL | ADDRESS REDACTED | | | BTC 0.00729089334027854<br>DOT 5.21479854843135<br>ETH 2.52223480538795<br>LTC 0.623554870887352<br>MATIC 95.5452395422151<br>XRP 101.996271831309 | | |
| 3.1.459125 | PRAJAL KHIVASARA | ADDRESS REDACTED | | | BTC 0.00119953706137272<br>USDC 441.810917761101 | | |
| 3.1.459126 | PRAJAPATHI LAKIREDDY | ADDRESS REDACTED | | | BTC 0.000000697030827283<br>ETH 0.000065100160739006 | BTC 0.000000005552029331 | |
| 3.1.459127 | PRAJAS NOTANI | ADDRESS REDACTED | | | BTC 0.000000006973125884<br>CEL 0.0146549518128792<br>MATIC 257.618227248603 | | |
| 3.1.459128 | PRAJESH NAYAK | ADDRESS REDACTED | | | BTC 0.000000299962506015<br>ETH 0.000085563723704624 | | |
| 3.1.459129 | PRAJESH PATEL | ADDRESS REDACTED | | | ADA 17.1240281431394<br>BTC 0.000509750400771449<br>ETH 16.2166099674754<br>LINK 1653.66732999727<br>MATIC 606.40046211427 | BTC 0.00630698529046906 | |
| 3.1.459130 | PRAJIN SHAH | ADDRESS REDACTED | | | BTC 0.0117476765388055<br>ETH 0.170066725830557 | | |
| 3.1.459131 | PRAJJWOL GAUTAM | ADDRESS REDACTED | | | CEL 26.4389838902936<br>USDC 0.000000000000000431 | | |
| 3.1.459132 | PRAJKTA KHAMKAR | ADDRESS REDACTED | | | BTC 0.000014854610216301 | | |
| 3.1.459133 | PRAJNESH KUMAR | ADDRESS REDACTED | | | BTC 0.000006706422408746 | BTC 0.01022 | |
| 3.1.459134 | PRAJNEYA KUMAR | ADDRESS REDACTED | | | CEL 1.09716539771545 | | |
| 3.1.459135 | PRAJO ELAMATTOM | ADDRESS REDACTED | | | BTC 0.000000406375865238<br>CEL 1.08645750724062<br>XLM 0.0311155024584671 | | |
| 3.1.459136 | PRAJOT N | ADDRESS REDACTED | | | BTC 0.000000009797649394<br>CEL 0.905541324700226 | | |
| 3.1.459137 | PRAJUAB THANGTHAEM | ADDRESS REDACTED | | | ADA 0.29160335667556<br>BNB 0.000612086412404798<br>BTC 0.000006037255192172<br>USDT ERC20 0.254262503632362 | | |
| 3.1.459138 | PRAJWAL CHUMMAR | ADDRESS REDACTED | | | ADA 154.136111088338<br>BTC 0.000951192998661127 | | |
| 3.1.459139 | PRAJWAL DEEP KHOKHAR | ADDRESS REDACTED | | | BTC 0.000968716880636984<br>CEL 1.39526530986546 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.459140 | PRAJWAL LOBO | ADDRESS REDACTED | | | BTC 0.00112807590238082<br>SNX 52.7601526283589 | | |
| 3.1.459141 | PRAJWAL MEWADE | ADDRESS REDACTED | | | BTC 0.0000001359745651<br>ETH 0.229757465091504<br>USDT ERC20 0.00948477597118329 | | |
| 3.1.459142 | PRAJWAL PAWAR | ADDRESS REDACTED | | | ADA 32.8842261538387<br>BNB 0.252026032666473<br>BTC 0.00246004325852832<br>ETH 0.0244480203463211<br>LTC 0.0456868382735211 | | |
| 3.1.459143 | PRAJWAL PUN | ADDRESS REDACTED | | | BNB 0.147107475360637<br>BTC 0.00913638440176915<br>DOT 3.13874620690005<br>ETH 0.0661085099543907<br>LINK 1.38633019993169<br>MATIC 36.5907203360058<br>XRP 143.868846400193 | | |
| 3.1.459144 | PRAJWAL PURUSHOTHAMA | ADDRESS REDACTED | | | BTC 0.00000272702603098<br>ETH 0.000102422021957058 | | |
| 3.1.459145 | PRAJWAL SHIVASHANKAR | ADDRESS REDACTED | | | BTC 0.000557365680455561<br>CEL 0.0168346156229761 | | |
| 3.1.459146 | PRAJWAL SOUDA | ADDRESS REDACTED | | | ADA 22.6106772062583<br>BTC 0.00338525467529917<br>CEL 0.0106885603952444<br>ETH 0.0127332948718209<br>SNX 0.0609863970395781<br>USDC 1.06434758326256 | | |
| 3.1.459147 | PRAKAIDUAN THIPDUANG | ADDRESS REDACTED | | | CEL 0.0234099265142654<br>MATIC 0.143936831598494<br>USDC 0.852048134960294 | | |
| 3.1.459148 | PRÄKAS MURICKEN | ADDRESS REDACTED | | | BTC 0.0668863026425841 | | |
| 3.1.459149 | PRAKASH BHANDARI | ADDRESS REDACTED | | | ADA 1121.2912326033<br>BTC 1.06459136900786<br>CEL 42.4568312428161<br>ETH 5.03246111619196<br>SOL 154.061951454953 | | |
| 3.1.459150 | PRAKASH BHESOTA | ADDRESS REDACTED | | | ADA 1621.28308501777<br>BSV 0.111010200196179<br>BTC 0.00520063141980798<br>ETH 0.00190630541390105<br>MATIC 12112.9061362871<br>XLM 26.499604078137 | | |
| 3.1.459151 | PRAKASH CHETTRI | ADDRESS REDACTED | | | BTC 0.000000007759999464<br>CEL 0.462981910246977<br>LINK 0.00566913076118254 | | |
| 3.1.459152 | PRAKASH CHITYALA | ADDRESS REDACTED | | | CEL 0.348444823435836<br>XLM 171.761728 | | |
| 3.1.459153 | PRAKASH DARJI | ADDRESS REDACTED | | | ADA 452.583279666938<br>BSV 4.62521529230041<br>BTC 1.56371383307487<br>DASH 1.43919380867465<br>ETH 2.29437462360591<br>MATIC 5590.42351277919<br>SNX 193.062310046293<br>USDC 0.971579822115143<br>USDT ERC20 26382.3388977486 | USDC 2600 | |
| 3.1.459154 | PRAKASH DAVIDASON GOPAL DAVIDASON | ADDRESS REDACTED | | | BTC 0.000615666164242894<br>CEL 14.0644198391821<br>LTC 1.52300856930837<br>XRP 566.877132121226 | | |
| 3.1.459155 | PRAKASH DEVARAJI | ADDRESS REDACTED | | | BTC 0.000002847944709081 | | |
| 3.1.459156 | PRAKASH GURUNG | ADDRESS REDACTED | | | BTC 0.000756376371247743<br>CEL 27.547198657578<br>DOT 0.0688171552799702<br>ETH 1.09049676752466<br>LTC 4.06633582836023 | | |
| 3.1.459157 | PRAKASH JAGTAP | ADDRESS REDACTED | | | BTC 0.000000979888114746999<br>ETH 0.000000302363358609<br>USDT ERC20 0.422156620162949 | | |
| 3.1.459158 | PRAKASH JEGANMOHAN | ADDRESS REDACTED | | | ADA 43.2741809352685<br>BTC 0.01887418232543<br>CEL 0.482967493770036<br>ETH 0.149556664166772<br>XRP 23.2243008244444 | | |
| 3.1.459159 | PRAKASH KAMARAJ | ADDRESS REDACTED | | | ADA 0.161548204190846<br>BTC 0.00107035739923878<br>CEL 76.9397383649855<br>ETH 0.000278164579812514<br>MATIC 216.690300321335 | | |
| 3.1.459160 | PRAKASH KANNAN ANGAMUTHU | ADDRESS REDACTED | | | BTC 0.000000509430595016<br>CEL 0.492559341895386 | | |
| 3.1.459161 | PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | | | 1INCH 11.351<br>AAVE 0.0903165244007449<br>ADA 15.7326079631827<br>AVAX 0.36493<br>BAT 25.1943630855447<br>BCH 0.0545906349055993<br>BNT 7.77955239791368<br>BTC 0.00163200054021845<br>CEL 149.837509641262<br>COMP 0.169861257092383<br>DASH 0.075304086744449<br>DOGE 240.87<br>DOT 5.24709440520586<br>EOS 7.53419047581486<br>ETC 0.976595400067615<br>ETH 0.0262604108867836<br>KNC 5.18381112810363<br>LINK 1.23225374378927<br>LPT 0.4698<br>LTC 0.125209153578451<br>MANA 9.443<br>MATIC 81.6021780585074<br>MCDAI 6.74384431017633<br>OMG 3.8674148978653<br>SGB 3.5822871186488<br>SNX 3.55654294426471<br>SOL 1.19034<br>SUSHI 5.9418 | | |
| 3.1.459162 | PRAKASH KUMAR PANDEY | ADDRESS REDACTED | | | BTC 0.00131614578508801<br>ETH 0.00161726617305585<br>USDC 1019.63786028911 | | USDC 1000 |
| 3.1.459163 | PRAKASH KUMAWAT | ADDRESS REDACTED | | | BTC 0.000000664763167287<br>GUSD 0.643596157971366 | | |
| 3.1.459164 | PRAKASH NANGALIA | ADDRESS REDACTED | | | CEL 859.064977924216<br>LTC 5.549004<br>SGB 130.3627230719<br>XRP 862.757929 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.459165 | PRAKASH NATARAJAN | ADDRESS REDACTED | | | BTC 0.0451709172334863<br>CEL 3295.36046105052<br>ETH 0.0448869498746814<br>MATIC 112.522770255044<br>USDC 140785.447259116 | | |
| 3.1.459166 | PRAKASH NEUPANE | ADDRESS REDACTED | | | CEL 4.2085296412947 | | |
| 3.1.459167 | PRAKASH PANDEY | ADDRESS REDACTED | | | XRP 0.00625254730386289 | | |
| 3.1.459168 | PRAKASH PANTHI | ADDRESS REDACTED | | | BTC 0.00186254453582954<br>CEL 214.267142140856<br>DOT 105<br>LINK 18.232<br>MATIC 20194.4369357357<br>SNX 67.42813643<br>UNI 325 | | |
| 3.1.459169 | PRAKASH PATEL | ADDRESS REDACTED | | | ADA 2698.81580437272<br>AVAX 25.6885327826447<br>BTC 0.0213803158643903<br>DOT 91.8486525104486<br>ETH 0.768790968858898<br>MATIC 308.10496998078<br>SOL 20.4184117533788<br>USDC 33475.8257598663<br>XLM 28.7468959717561 | BTC 0.00324017 | |
| 3.1.459170 | PRAKASH PRAKASH | ADDRESS REDACTED | | | CEL 1.0805622625101 | | |
| 3.1.459171 | PRAKASH RAI | ADDRESS REDACTED | | | BTC 0.00044136158096349<br>CEL 1.60078970345991 | | |
| 3.1.459172 | PRAKASH RANGANATHAN | ADDRESS REDACTED | | | BTC 0.42537226350213<br>DOT 127.279367891298<br>ETH 12.2278157984185<br>MATIC 3311.66236218811 | ETH 0.9 | |
| 3.1.459173 | PRAKASH RAO | ADDRESS REDACTED | | | ADA 0.000000992125984252<br>BTC 0.000001375350194215<br>CEL 0.149137849682824<br>DOT 0.024056516094214<br>USDT ERC20 0.489166747259455 | | |
| 3.1.459174 | PRAKASH SANKARASUBRAMANIAN | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.459175 | PRAKASH SARAF | ADDRESS REDACTED | | | ADA 355.171997760678<br>BTC 1.2448885129047<br>CEL 1.71583579523494<br>ETH 5.65428834380332 | | |
| 3.1.459176 | PRAKASH SARIPALLI | ADDRESS REDACTED | | | BTC 0.000566646676738951<br>KNC 143.722253771613<br>UNI 154.946840503692<br>USDC 20959.728410081 | | |
| 3.1.459177 | PRAKASH SATIANI | ADDRESS REDACTED | | | BTC 0.000806593147866685<br>USDC 1.09240229853705 | | |
| 3.1.459178 | PRAKASH SUBBA | ADDRESS REDACTED | | | BTC 0.0000112492011870719<br>ETH 0.108250367879619<br>USDC 0.00263687060108384<br>USDT ERC20 0.00546928760909018 | BTC 0.000000009053632148<br>USDC 1.63382976873278<br>USDT ERC20 0.000000672282239184 | |
| 3.1.459179 | PRAKASHCHANDRA BHUTA | ADDRESS REDACTED | | | BTC 0.000000978200831933<br>ETH 0.0000001190770201459999<br>USDT ERC20 0.419152305326548 | | |
| 3.1.459180 | PRAKASHKUMAR SORATHIA | ADDRESS REDACTED | | | BTC 0.000000009014583099<br>CEL 2.66707146798572<br>SGB 0.298016519109542<br>XRP 2.35017119585597 | | |
| 3.1.459181 | PRAKAYPURK PUNYAMMALEE | ADDRESS REDACTED | | | USDC 103.423060159744 | BTC 0.00527327 | |
| 3.1.459182 | PRAKESH M | ADDRESS REDACTED | | | BTC 0.000000349154551656<br>USDT ERC20 0.000153334714526019 | | |
| 3.1.459183 | PRAKHAR GOYAL | ADDRESS REDACTED | | | ADA 68.421197328399<br>BTC 0.000020931919840555 | BTC 0.000000007391447092 | |
| 3.1.459184 | PRAKHAR GUPTA | ADDRESS REDACTED | | | BTC 0.00000002001684003 | | |
| 3.1.459185 | PRAKHAR RUSTAGI | ADDRESS REDACTED | | | BTC 0.0010921512580325<br>MATIC 1278.05063304679 | | |
| 3.1.459186 | PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | | | 1INCH 0.00012767764531996<br>AAVE 6.15746666821081<br>ADA 22444.9356236305<br>BAT 500.793797696557<br>BCH 5.55469893780149<br>BSV 5.04005107572202<br>BTC 0.893280352035224<br>CEL 288.728146787709<br>DOGE 20039.0821033399<br>DOT 0.0440645308286502<br>EOS 223.052127696375<br>ETH 11.1233895037993<br>LINK 555.626593116295<br>LTC 20.263343151386<br>MATIC 5333.16572197254<br>SGB 3100.83189967185<br>SNX 114.930459385641<br>USDC 75981.5241996199<br>XLM 197.458979687067<br>XRP 0.000000937132931869<br>XTZ 0.000130717563044303 | 1INCH 0.162764797556278<br>BTC 0.000916968502131952<br>CEL 96.6637<br>DOT 0.000000000028418001<br>LUNC 162.368837573043<br>XTZ 0.196512458868286 | |
| 3.1.459187 | PRAKHAR TOSHNIWAL | ADDRESS REDACTED | | | BTC 0.0196678706628367<br>CEL 0.953910800072212<br>USDC 2248.85257206759 | | |
| 3.1.459188 | PRAKHAR YADAV | ADDRESS REDACTED | | | ETH 0.767532086809395<br>USDC 2086.55107867074 | | |
| 3.1.459189 | PRAKHIL LOHIYA | ADDRESS REDACTED | | | BTC 0.00490219732533758<br>BUSD 0.0166189615185636<br>CEL 0.890725042335413<br>EOS 0.0000211443127233<br>LTC 0.000037995668863754<br>MCDAI 0.0506466036508195 | | |
| 3.1.459190 | PRAKRUTHI VISWANATH | ADDRESS REDACTED | | | BTC 0.414605576008739 | | |
| 3.1.459191 | PRAM ADRIANSJACH | ADDRESS REDACTED | | | BTC 0.485445300339972<br>ETH 9.7674630970734<br>LINK 0.000342871443038557<br>SGB 15.3739529564537<br>TUSD 0.688216769698596<br>UNI 191.530588754534<br>XRP 100.567010842353 | | |
| 3.1.459192 | PRAMATHY NOMULA | ADDRESS REDACTED | | | ADA 0.785498582096483<br>SOL 0.0193582003048597 | | |
| 3.1.459193 | PRAMEELA MANDEPUDI | ADDRESS REDACTED | | | BTC 0.000000003493035138<br>CEL 1.93790442355203 | | |
| 3.1.459194 | PRAMEET NIKALJE | ADDRESS REDACTED | | | ETH 0.000000739140254581 | | |
| 3.1.459195 | PRAMESH GIRI | ADDRESS REDACTED | | | XRP 3.76147987463843 | | |
| 3.1.459196 | PRAMESHWARI THILLAIMPALAM | ADDRESS REDACTED | | | BTC 0.000000518945697116<br>CEL 0.000045045764590335<br>ETH 0.000120699316078314 | | |
| 3.1.459197 | PRAMIDA POSANIPALLI | ADDRESS REDACTED | | | ADA 1003.81910782339<br>BTC 0.159895773326439<br>DOT 27.3535797973711<br>ETH 0.522091485631219<br>LINK 37.8436562565102<br>MATIC 565.891948871494 | | |

## Schedule F
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.459198 | PRAMIL SAMPATH | ADDRESS REDACTED | | | BTC 0.00103267742343457<br>CEL 0.0235175336389501 | | |
| 3.1.459199 | PRAMIN PHATIPHONG | ADDRESS REDACTED | | | BTC 0.000000754973193877<br>MATIC 0.0793529284004862<br>USDC 0.0142840521484421 | | |
| 3.1.459200 | PRAMIT BALU | ADDRESS REDACTED | | | MATIC 0.124218895224743 | | |
| 3.1.459201 | PRAMOD BODAPATI | ADDRESS REDACTED | | | BTC 0.772751407040083<br>CEL 0.00243575494509496<br>ETH 5.12788797550668 | | |
| 3.1.459202 | PRAMOD CHAUDHARY | ADDRESS REDACTED | | | XLM 50.6132616367061 | | |
| 3.1.459203 | PRAMOD CHHITUPATEL KALARN | ADDRESS REDACTED | | | BTC 0.239104951198894 | | |
| 3.1.459204 | PRAMOD KHAROL | ADDRESS REDACTED | | | ETH 0.000222360627891198 | | |
| 3.1.459205 | PRAMOD KUMAR | ADDRESS REDACTED | | | BTC 0.000000021350365976<br>ETH 0.00000557104391810399<br>XLM 0.309250670367074 | BTC 0.000000980951517205<br>ETH 0.000000096673903451<br>USDC 0.00264<br>XLM 0.175533032351744 | |
| 3.1.459206 | PRAMOD KUMAR KAKKIRENI | ADDRESS REDACTED | | | BTC 0.00117579870181137<br>MATIC 2683.35081706033 | | |
| 3.1.459207 | PRAMOD MADHAV VILAS | ADDRESS REDACTED | | | BAT 0.177216890257529<br>BTC 0.00003157669705977<br>XLM 0.254878985408506<br>ZRX 0.0464940280344127 | BTC 0.000000001118456234<br>XLM 0.000000048080268332 | |
| 3.1.459208 | PRAMOD POPATRAO GADHE | ADDRESS REDACTED | | | BTC 0.000000005928432104<br>CEL 0.670996686457469 | | |
| 3.1.459209 | PRAMOD R AJGAONKAR | ADDRESS REDACTED | | | BTC 0.000000948444005572 | | |
| 3.1.459210 | PRAMOD SHAHIWALA | ADDRESS REDACTED | | | ADA 829.656844847442<br>BTC 0.204081249371582<br>ETH 37.7445282217945<br>MATIC 2533.09237709496 | BTC 0.10019544 | |
| 3.1.459211 | PRAMOD SUBHASH TANDALE | ADDRESS REDACTED | | | BTC 0.000002592223878132<br>USDT ERC20 0.467763262467061 | | |
| 3.1.459212 | PRAMOD WANJARI | ADDRESS REDACTED | | | BTC 0.000073236140428501<br>ETH 0.00102012313772851 | | |
| 3.1.459213 | PRAMODA SAHU | ADDRESS REDACTED | | | ETH 0.0458751176897207 | | |
| 3.1.459214 | PRAMODH BANGARU | ADDRESS REDACTED | | | AAVE 15.8198386421842<br>AVAX 30.8699739330402<br>BSV 1.19825243514107<br>BTC 0.00134104061008733 | | |
| 3.1.459215 | PRAMODH JANJANAM | ADDRESS REDACTED | | | BTC 0.121058312158375<br>ETH 2.8433471440005 | | |
| 3.1.459216 | PRAMODH PUNCHIHEWA | ADDRESS REDACTED | | | ADA 0.209436029153015<br>BTC 0.00243197365442874<br>CEL 5.62572549816055<br>USDT ERC20 1.52955848071593 | | |
| 3.1.459217 | PRAMODKUMAR JAISWAL | ADDRESS REDACTED | | | BTC 0.000000864673340834<br>MATIC 0.0765807025583077 | | |
| 3.1.459218 | PRAMON SENAVAT | ADDRESS REDACTED | | | BTC 0.000000002650731264<br>CEL 0.0208386084043613 | | |
| 3.1.459219 | PRAMOTE KUACHAROEN | ADDRESS REDACTED | | | BTC 0.323457985212441<br>EOS 54.4546678015596 | | |
| 3.1.459220 | PRAMUALM MOUNGNGERN | ADDRESS REDACTED | | | BNB 2.23834443717119<br>BTC 0.0015865697654805<br>CEL 12.3940180946017<br>ETH 0.29256523627277<br>USDT ERC20 210 | | |
| 3.1.459221 | PRAMUDI NISANSALA WANASINGHE MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.00000013257172521<br>CEL 0.000124368799170494 | | |
| 3.1.459222 | PRAMUDITH JAYASEKARA | ADDRESS REDACTED | | | BTC 0.000000001734009462<br>CEL 0.00686481555533799<br>ETH 0.000074026816283727 | | |
| 3.1.459223 | PRAMUK TANCHANCHIWIN | ADDRESS REDACTED | | | DOT 1.23696224083522 | | |
| 3.1.459224 | PRANA CAPITAL LLC | HOWARD AVENUE, LAS VEGAS, NEVADA 89104 | | | KNC 0.0135914303406171 | | |
| 3.1.459225 | PRANA OVIDE-ETIENNE | ADDRESS REDACTED | | | BTC 0.0142303354561136<br>CEL 2.89779302752798<br>DASH 0.529583509739402<br>ETH 0.527065016501161<br>LINK 12.1870818538444<br>LTC 0.764737413720293<br>MATIC 1014.13945634199<br>SNX 1.51309771116391<br>USDC 164.208361446092 | | |
| 3.1.459226 | PRANAB ROY | ADDRESS REDACTED | | | BTC 0.00008072957040094<br>ETH 0.00953681767014561<br>USDC 59.4457029580756 | | BTC 0.000000008299216251 |
| 3.1.459227 | PRANAI VALLURIPALLI | ADDRESS REDACTED | | | CEL 0.00503758588822007 | | |
| 3.1.459228 | PRANAS LINKEVIČIUS | ADDRESS REDACTED | | | LTC 0.000672640954614337<br>MCDAI 0.0614075335430351 | | |
| 3.1.459229 | PRANAS RUMBUTIS | ADDRESS REDACTED | | | ADA 0.516102725052264<br>BTC 0.113874436688477<br>DOT 0.0395110951490544<br>LINK 0.00796843949910589<br>MATIC 3.55897231541783<br>SOL 36.2331043781918<br>UNI 0.0107548934635984<br>USDC 0.967425440253452 | | |
| 3.1.459230 | PRANAV AGRAWAL | ADDRESS REDACTED | | | CEL 36.800883045471 | | |
| 3.1.459231 | PRANAV AKELLA | ADDRESS REDACTED | | | BTC 0.000123441155415812<br>CEL 1.09065648499499 | | |
| 3.1.459232 | PRANAV AZAD | ADDRESS REDACTED | | | BTC 0.000130059708222249<br>CEL 0.00406825470277397 | | |
| 3.1.459233 | PRANAV BALAN | ADDRESS REDACTED | | | BTC 0.0413017028002298<br>ETH 0.685962300188495 | | |
| 3.1.459234 | PRANAV BHARDWAJ | ADDRESS REDACTED | | | BTC 0.000611669039651517<br>LINK 0.0051786388437589<br>SGB 36.6763090635212<br>XLM 0.0285178116432501<br>XRP 0.13888634668765 | | |
| 3.1.459235 | PRANAV BHART | ADDRESS REDACTED | | | MATIC 0.00157630498668132 | | |
| 3.1.459236 | PRANAV DALAL | ADDRESS REDACTED | | | AAVE 0.340146409884399<br>ADA 214.330112905436<br>AVAX 10.3733396730535<br>BTC 0.108218799516599<br>DOT 13.0708012130122<br>ETH 5.27296609562405<br>LINK 18.5973441261232<br>MATIC 798.356690072269<br>SUSHI 20.0799144715461<br>USDC 13.946693817339 | USDC 0.000000093938973225 | |
| 3.1.459237 | PRANAV JAYARAMAN | ADDRESS REDACTED | | | AAVE 0.263659578320843<br>BTC 0.166990106251149<br>COMP 0.105144298186643<br>EOS 3.33558604629242<br>ETH 8.26926057687053<br>MATIC 141.705531695896<br>XLM 106.119389366834 | | |
| 3.1.459238 | PRANAV JOSHI | ADDRESS REDACTED | | | BTC 0.0125595110237498<br>ETH 0.603013490487565<br>MATIC 351.042527221776 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.459239 | PRANAV KHAMBAYATKAR | ADDRESS REDACTED | | | BTC 0.00000048190234913<br>CEL 1.07311432238776 | | |
| 3.1.459240 | PRANAV LAKSHMINARAYAN | ADDRESS REDACTED | | | BTC 0.0824646423538795<br>CEL 50.4973599238517<br>ETH 0.103858880731666 | | |
| 3.1.459241 | PRANAV MARUPUDI | ADDRESS REDACTED | | | ADA 0.21601709515783<br>BTC 0.0472460565820123<br>CEL 85.9228526462679<br>ETH 1.89744976507821<br>LTC 0.00291944517991193<br>PAX 137.423156236782<br>USDC 281.475495959049<br>USDT ERC20 3.32441569191928 | | |
| 3.1.459242 | PRANAV MERCHANT | ADDRESS REDACTED | | | BTC 0.0000157147963732769 | | |
| 3.1.459243 | PRANAV NANDANI | ADDRESS REDACTED | | | ADA 28.8164764363009<br>BTC 0.000000648825560134<br>ETH 0.0331642830549634<br>MATIC 114.338072372653<br>PAXG 0.0557590526409814<br>SOL 0.363131011626698<br>USDT ERC20 144.907457812477 | | |
| 3.1.459244 | PRANAV NATHANI | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.505144468987616 | | |
| 3.1.459245 | PRANAV O OZA | ADDRESS REDACTED | | | ADA 0.321117439260548<br>BTC 0.217318587968682<br>CEL 424.715517637598<br>ETH 5.57664464785485<br>LINK 312.413721971696<br>USDC 10344.7365035077<br>XRP 267.232 | | |
| 3.1.459246 | PRANAV PANCHUMARTHI | ADDRESS REDACTED | | | ADA 0.0010123180951891<br>BTC 0.0526064506895519<br>ETH 0.304494943965299<br>GUSD 0.00987680112070362<br>LINK 10.7789851482974<br>USDC 0.00346123282212955 | | USDC 0.000000243785335067 |
| 3.1.459247 | PRANAV PANDIT | ADDRESS REDACTED | | | BTC 0.000000405892137887999<br>CEL 1.91836370882545<br>EOS 4.23060256941525<br>LINK 0.0645709133952144<br>SNX 0.000000366830955308<br>USDC 2.23874610583818<br>USDT ERC20 1.70325433613099<br>XLM 0.000000079521752374 | | |
| 3.1.459248 | PRANAV PENMETCHA | ADDRESS REDACTED | | | BTC 0.00104773250703773<br>MATIC 107.609842047547<br>USDC 446.945326613212 | | |
| 3.1.459249 | PRANAV PRATEEK | ADDRESS REDACTED | | | CEL 1043.44039896651<br>LTC 16.612 | | |
| 3.1.459250 | PRANAV REDDY GUNDALA SETHURAMAN | ADDRESS REDACTED | | | ADA 23.9493420841109<br>BTC 0.0697376699218617<br>CEL 1287.20189623567<br>DOT 45.9753108052205<br>ETH 0.843715495747519<br>LUNC 35011.269477<br>MATIC 362.109862<br>SNX 7.11198393024547<br>USDC 0.000000439592707609<br>XLM 0.000000029233192893 | | |
| 3.1.459251 | PRANAV SANTAN | ADDRESS REDACTED | | | ADA 205.66736690694<br>BTC 0.000852711773357986<br>ETC 11.2214372066712<br>ETH 1.30328591028121<br>LTC 3.56945301283564 | | |
| 3.1.459252 | PRANAV SHARMA | ADDRESS REDACTED | | | ADA 13.5190570336842<br>BTC 0.000025912521463804 | | |
| 3.1.459253 | PRANAV SIVARAMAKRISHNAN | ADDRESS REDACTED | | | USDC 10.3412909848159 | | |
| 3.1.459254 | PRANAV SUNEJA | ADDRESS REDACTED | | | DOT 3.45919269795945<br>XLM 51.8964490522207<br>XRP 47.6201567064014 | | |
| 3.1.459255 | PRANAV TP | ADDRESS REDACTED | | | CEL 1.111600778185<br>ETH 0.00107981574345344 | | |
| 3.1.459256 | PRANAV TRIVEDI | ADDRESS REDACTED | | | ETH 0.177588383351265 | | |
| 3.1.459257 | PRANAV TULSIAN | ADDRESS REDACTED | | | ADA 498.546970807421<br>BTC 0.0519471755321349<br>CEL 0.0158710318272669<br>ETH 0.79141086543016<br>LUNC 0.000013766437221618<br>MATIC 1463.96553941307<br>MCDAI 0.0256738668611189<br>SOL 2.88966472563592<br>USDC 20301.6961062862<br>UST 16.1168304607916 | | |
| 3.1.459258 | PRANAV YANDAMURI | ADDRESS REDACTED | | | BTC 0.00557345436196006<br>ETH 0.106848553240491 | | |
| 3.1.459259 | PRANAVA ADDURI | ADDRESS REDACTED | | | USDC 4.9882473495957 | | |
| 3.1.459260 | PRANAVA PRASUNA CHINTAMANI | ADDRESS REDACTED | | | BTC 0.00104885332699431<br>USDC 429.750800196703 | | |
| 3.1.459261 | PRANAVCHANDRA PANCHAL | ADDRESS REDACTED | | | BTC 0.00121249128147499<br>CEL 0.468153758839576<br>USDC 1.50570146584384 | | |
| 3.1.459262 | PRANAVSANKAR P P | ADDRESS REDACTED | | | BNB 1.25950172122569<br>BTC 0.0000000013613357<br>CEL 0.559490443344204 | | |
| 3.1.459263 | PRANAY BANERJEE | ADDRESS REDACTED | | | USDC 109.540321750642 | | |
| 3.1.459264 | PRANAY BHATTACHARYYA | ADDRESS REDACTED | | | BTC 0.00133492266997449<br>EOS 0.0237128494499449 | | |
| 3.1.459265 | PRANAY DHANRAJ RAUT | ADDRESS REDACTED | | | BTC 0.0025179277915298<br>XRP 1003.55361046144 | | |
| 3.1.459266 | PRANAY KARNANY | ADDRESS REDACTED | | | BTC 0.000910289540185752<br>CEL 2.37981292421634 | | |
| 3.1.459267 | PRANAY KUMAR | ADDRESS REDACTED | | | ADA 6237.35804445115<br>BTC 0.306424655349897<br>DOT 139.92778044453<br>ETH 1.01656726742304<br>MATIC 1052.81587046249<br>SOL 30.5471874537961 | | |
| 3.1.459268 | PRANAY MISTRY | ADDRESS REDACTED | | | ADA 0.199873039491462<br>BAT 0.0375468226498678<br>BTC 0.0938265773612106<br>CEL 30.3272956159166<br>DOT 36.2992209083075<br>ETH 2.24481042087299<br>USDC 0.0188488455334851 | | |
| 3.1.459269 | PRANAY PATEL | ADDRESS REDACTED | | | BTC 0.00427665666057863<br>COMP 0.976649371535984<br>MATIC 249.166929158937<br>SNX 33.9652870604216<br>USDC 1.71146490831265<br>USDT ERC20 0.896808311485717 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.459270 | PRANAY PATNI | ADDRESS REDACTED | | | ADA 286.832727725939<br>BTC 0.00103993328912228<br>ETH 1.00904004984092<br>SNX 215.186844683293<br>USDC 263.328577980448 | | |
| 3.1.459271 | PRANAY PRASAD | ADDRESS REDACTED | | | ADA 6507.0104664161<br>BTC 0.336257306694029<br>CEL 1069.07038815372<br>DOT 94.2476133806471<br>ETH 1.48263966379809<br>USDT ERC20 230 | | |
| 3.1.459272 | PRANAY RAMASH | ADDRESS REDACTED | | | CEL 2.19142609778551<br>SGB 0.458897252449565<br>XRP 3.03704336498719 | | |
| 3.1.459273 | PRANAY SAVANI | ADDRESS REDACTED | | | BTC 0.000000004860443333<br>CEL 0.000023624096474555 | | |
| 3.1.459274 | PRANAY SRIVASTAVA | ADDRESS REDACTED | | | ADA 1.63682827018232<br>BTC 0.771773425267515<br>ETH 13.281227964472<br>MATIC 35.6467027283278<br>MCDAI 31.868923401254<br>USDC 5.20160359445935 | | |
| 3.1.459275 | PRANAYKUMAR GOLKONDA | ADDRESS REDACTED | | | BAT 0.0277614702042756<br>BTC 0.45462178307002<br>ETH 2.11108979746528<br>MATIC 493.342840949875 | | |
| 3.1.459276 | PRANCHALEE SRIKANCHANAWAT | ADDRESS REDACTED | | | BTC 0.0138057702916889<br>CEL 0.0929281952897856 | | |
| 3.1.459277 | PRANEE PHANNARANGSRI | ADDRESS REDACTED | | | ADA 0.000053370445369316<br>BNB 0.000002128388287827<br>BTC 0.000000010564206691<br>USDT ERC20 0.00188758348031883 | | |
| 3.1.459278 | PRANEET PASBOLA | ADDRESS REDACTED | | | BCH 0.00738870957226229<br>BTC 0.000408444856016145<br>CEL 0.00924538397413148<br>DASH 0.00293004163681857<br>EOS 0.0237356355363526<br>LTC 0.00113861070312416<br>ZEC 0.0200675728127605 | | |
| 3.1.459279 | PRANEETH BAJJURI | ADDRESS REDACTED | | | ADA 25028.2477604106<br>AVAX 68.6556162272749<br>BTC 0.207739977895466<br>ETH 5.12230061438757<br>LTC 21.9253774373526<br>MANA 2893.58598141169<br>MATIC 6390.54807594919<br>SOL 172.273522384915<br>XLM 6605.05689966259 | BTC 0.7036 | |
| 3.1.459280 | PRANEETH GURUMURTHY | ADDRESS REDACTED | | | AAVE 1.18338843986549<br>BCH 4.47418796279181<br>BTC 0.16599318981178<br>EOS 191.148823756337<br>LINK 178.043539103064<br>UNI 6.43471114429895<br>XLM 326.670671571748<br>XRP 244.020013532567<br>ZRX 1088.75808125991 | | |
| 3.1.459281 | PRANEETH K MANDALA | ADDRESS REDACTED | | | BTC 0.000014116970244537 | BTC 0.00373763 | |
| 3.1.459282 | PRANEETH KONDEPATI | ADDRESS REDACTED | | | BTC 0.00000000928401981<br>CEL 0.0104855146127916<br>XRP 0.190295528598268 | | |
| 3.1.459283 | PRANEETH KONDURU | ADDRESS REDACTED | | | ADA 9624.90070739459<br>BTC 0.00115458759666864<br>DOT 104.817217653486<br>USDC 2.04090746103767<br>XRP 48.916457 | XRP 1018.644113 | |
| 3.1.459284 | PRANEETH KORITALA | ADDRESS REDACTED | | | ADA 59.2750476417084<br>BTC 0.000953849165478835<br>USDC 1039.52584159856<br>USDT ERC20 317.586723114254 | | |
| 3.1.459285 | PRANEETH MENDU | ADDRESS REDACTED | | | BCH 0.000020829615059473<br>BTC 0.000000555894659537<br>BUSD 3284.29702287943<br>CEL 1.13882973522187<br>ETH 0.00490178693580849<br>MCDAI 2.83398858642805<br>PAX 0.00107838723983953<br>SGB 0.0016469677096648<br>TUSD 0.00317176496341262<br>USDC 4943.59355108821<br>USDT ERC20 0.00424675615479168<br>XLM 0.174326359481695<br>XRP 0.0111155609411811 | | |
| 3.1.459286 | PRANEETH SILVA | ADDRESS REDACTED | | | BTC 0.000001349335405898<br>USDT ERC20 0.367593313725274 | | |
| 3.1.459287 | PRANEETH WEERASOORIYA | ADDRESS REDACTED | | | BTC 0.000000006206703396<br>CEL 0.180062024483521<br>MATIC 0.340275500333537 | | |
| 3.1.459288 | PRANEETH YADAV BOLLABOINA | ADDRESS REDACTED | | | BTC 0.0260460728792429<br>ETH 0.504346506390188<br>LINK 3.03170266394488<br>LTC 0.25770071330862 | | |
| 3.1.459289 | PRANESH DHANABALAN | ADDRESS REDACTED | | | BTC 0.211628320267925<br>CEL 17.1462520840364<br>ETH 2.59244096751012<br>SOL 15.9783701812185 | | |
| 3.1.459290 | PRANESH MANJUNATHA VERNEKAR | ADDRESS REDACTED | | | BTC 0.000000001506104721<br>CEL 1.57253908898576 | | |
| 3.1.459291 | PRANESH NALLAMUTHU | ADDRESS REDACTED | | | BTC 0.0000007163236143289999<br>LTC 0.00189402251480555 | | |
| 3.1.459292 | PRANESHA MARDHALA | ADDRESS REDACTED | | | ADA 201.211574<br>BNB 0.73472351<br>BTC 0.00100506553027257<br>CEL 9.4649763240071 | | |
| 3.1.459293 | PRANETA MEHTA | ADDRESS REDACTED | | | BTC 0.0000215694501683369 | | |
| 3.1.459294 | PRANGIGE PEIRIS | ADDRESS REDACTED | | | BTC 0.000000002135480061<br>CEL 0.0514020879692518 | | |
| 3.1.459295 | PRANGWALAI BUNSONG | ADDRESS REDACTED | | | BTC 0.00184825642059555<br>CEL 0.215535075414222<br>LTC 0.778266239281486 | | |
| 3.1.459296 | PRANIL BILIMORIA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.459297 | PRANISH GOPINATH | ADDRESS REDACTED | | | ADA 4188.16219827175<br>BNB 0.000000004141911023<br>BTC 0.000000043881496<br>CEL 30.0799450423581<br>ETH 0.000357066262991364<br>LTC 0.000000007723839103<br>XRP 11080.6249261389 | | |
| 3.1.459298 | PRANIT DHOKIA | ADDRESS REDACTED | | | CEL 1.09808821964547 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.459299 | PRANIT LAHOTY | ADDRESS REDACTED | | | BTC 0.00496244553342807<br>MCDAI 30.5632371254976 | | |
| 3.1.459300 | PRANITH POS | ADDRESS REDACTED | | | BTC 0.00055722826667823<br>CEL 130.907708905477<br>ETH 1.99618170231476 | | |
| 3.1.459301 | PRANJAL AGARWAL | ADDRESS REDACTED | | | BAT 0.0252072412421845<br>BTC 0.000002441452706295<br>ETH 0.00011146702066653<br>LINK 0.00143949281932758<br>LTC 0.000069737868231531<br>MATIC 0.178094285149655 | | |
| 3.1.459302 | PRANJAL GHIMIRE | ADDRESS REDACTED | | | BTC 0.000000031751881876<br>CEL 0.00144921269659322 | | |
| 3.1.459303 | PRANJAL JATELY | ADDRESS REDACTED | | | BTC 0.000000776526971323<br>CEL 0.00632557683625893<br>ETH 0.000001335549963782<br>LTC 0.000000008750585672<br>TGBP 0.0265184027553124<br>USDC 16.4656148199854 | | |
| 3.1.459304 | PRANJAL VINZE | ADDRESS REDACTED | | | ETH 0.000004529551724536 | | |
| 3.1.459305 | PRANNOY MUPPARAJU | ADDRESS REDACTED | | | ADA 227.652380083698<br>BTC 0.0490669875856283<br>MCDAI 0.0361425732182182<br>USDC 0.0326962539565388 | | |
| 3.1.459306 | PRANSHU JAISWAL | ADDRESS REDACTED | | | BTC 0.000037465619001483 | | |
| 3.1.459307 | PRAPAI PAKDEE | ADDRESS REDACTED | | | CEL 0.00764862733241133<br>XRP 0.000000730003720238 | | |
| 3.1.459308 | PRAPAPORN KUNHA | ADDRESS REDACTED | | | BTC 0.000000396879528673<br>TAUD 346.711983178784 | | |
| 3.1.459309 | PRAPAT POLCHAN | ADDRESS REDACTED | | | BTC 0.104390140624181<br>BUSD 0.000005889413289546<br>CEL 391.521825834991<br>MCDAI 2300.63434796609<br>PAX 19.0041465562905<br>USDC 9.21249406930085<br>USDT ERC20 0.000005735994365767 | | |
| 3.1.459310 | PRAPATPONG CHANCHIT | ADDRESS REDACTED | | | BTC 0.0104859397876848<br>ETH 0.0491466494022201 | | |
| 3.1.459311 | PRAPATPONG NANTAKIJPATTANA | ADDRESS REDACTED | | | BTC 0.0125692125396277 | | |
| 3.1.459312 | PRAPATSARA NAKSUTH | ADDRESS REDACTED | | | CEL 1.06106993535217 | | |
| 3.1.459313 | PRAPATSARA SRISUK | ADDRESS REDACTED | | | XRP 539.178000882954 | | |
| 3.1.459314 | PRAPATSORN BAWEL | ADDRESS REDACTED | | | BTC 0.509462317221689<br>ETH 11.2486001234719<br>LINK 0.00590286410887817<br>LTC 0.0112529917432154<br>MATIC 6733.60877047359<br>SNX 0.075454743055355 | | |
| 3.1.459315 | PRAPAVATHI SEDHUMADHAVAN | ADDRESS REDACTED | | | CEL 116.376523345139<br>MCDAI 80 | | |
| 3.1.459316 | PRAPAWIN CHANTARASENA | ADDRESS REDACTED | | | ETH 0.000021247814100968 | | |
| 3.1.459317 | PRAPHASSORN DONGLUANG | ADDRESS REDACTED | | | LTC 0.000080203087750268 | | |
| 3.1.459318 | PRAPHAT MUANJUMPHON | ADDRESS REDACTED | | | CEL 0.00241937619327208<br>DASH 0.0104233248926144 | | |
| 3.1.459319 | PRAPRARA OWODEHA-ASHAKA | ADDRESS REDACTED | | | BTC 0.00169493673181877<br>CEL 1.60990511970423<br>USDT ERC20 5.87108065297816 | | |
| 3.1.459320 | PRAPRUET PHOKPHA | ADDRESS REDACTED | | | BUSD 29.7652111630715 | | |
| 3.1.459321 | PRAPTI SHRESTHA | ADDRESS REDACTED | | | BTC 0.00298145157094444<br>CEL 2.64810602227818<br>DOT 4.59027245467961<br>ETH 0.04527 | | |
| 3.1.459322 | PRARINYA KAMTA | ADDRESS REDACTED | | | ADA 1.18094666587571<br>BTC 0.159717043884527<br>CEL 379.742953265452<br>ETH 0.427308569542<br>USDT ERC20 46.6261460953396 | | |
| 3.1.459323 | PRARTHANA BHATTARAI | ADDRESS REDACTED | | | BTC 0.0281298267637909<br>ETH 0.649835267009381 | | |
| 3.1.459324 | PRASAD ASCD | ADDRESS REDACTED | | | CEL 1.59944819785323<br>KNC 12.42223198<br>SGB 200.88745 | | |
| 3.1.459325 | PRASAD AUTI | ADDRESS REDACTED | | | DASH 0.000015465911976715 | | |
| 3.1.459326 | PRASAD BHATTAD | ADDRESS REDACTED | | | BTC 0.00111484339175402<br>BUSD 0.556439355246329 | | |
| 3.1.459327 | PRASAD CHAUBEY | ADDRESS REDACTED | | | BTC 0.000716364678391829<br>CEL 1304.6777826682<br>ETH 60.0857669859707<br>USDC 144398.226802601 | | |
| 3.1.459328 | PRASAD DAYARATHNA DISSANAYAKA MUDIYANSELAGE PASINDU | ADDRESS REDACTED | | | BTC 0.000000007051359459<br>CEL 0.854508786197591 | | |
| 3.1.459329 | PRASAD G DHUPAD | ADDRESS REDACTED | | | BTC 0.000000003004630344<br>CEL 2.26532004828748 | | |
| 3.1.459330 | PRASAD GAWADE | ADDRESS REDACTED | | | CEL 0.886220469096351<br>DOT 0.000000000012011336 | | |
| 3.1.459331 | PRASAD GAWADE | ADDRESS REDACTED | | | CEL 0.000438685175291801<br>DOT 0.000000000049129326 | | |
| 3.1.459332 | PRASAD JAYASEKARA | ADDRESS REDACTED | | | BTC 0.00243788702213955<br>CEL 0.00623650307544714<br>LTC 0.000109255445235252<br>USDT ERC20 0.75270493556072 | | |
| 3.1.459333 | PRASAD KAMATH | ADDRESS REDACTED | | | BTC 0.000001404390561192<br>CEL 0.00106299498755129 | | |
| 3.1.459334 | PRASAD KOMPELLI | ADDRESS REDACTED | | | ADA 509.631583122049<br>BTC 0.000001647341594258<br>ETH 0.37620547833956<br>USDC 2.04552502085948 | BTC 0.000000003181595807<br>USDC 0.00193417485971997 | |
| 3.1.459335 | PRASAD MOHAN | ADDRESS REDACTED | | | CEL 0.121705081045398<br>USDT ERC20 0.000000482830730563 | | |
| 3.1.459336 | PRASAD PAKHARE | ADDRESS REDACTED | | | BAT 2.30725187807559<br>BTC 0.00116952492449823<br>CEL 19.2791197302545<br>LTC 0.000000002992390776<br>SGB 0.298944209018214<br>USDT ERC20 19.1837838110569<br>XLM 1.30717700001705<br>XRP 2.0074541397191 | | |
| 3.1.459337 | PRASAD PATEKAR | ADDRESS REDACTED | | | BTC 0.000094680838825095 | | |
| 3.1.459338 | PRASAD PENDLIMARRY | ADDRESS REDACTED | | | ADA 58.744821<br>BTC 0.000919688143521568<br>CEL 4.42907741801085<br>DOT 3.20994795669227<br>LTC 0.499453316011722<br>XRP 200.726294 | | |
| 3.1.459339 | PRASAD PERERA | ADDRESS REDACTED | | | CEL 0.12496987653801 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.459340 | PRASAD POKALA | ADDRESS REDACTED | | | 1INCH 244.994816466487<br>ADA 0.000978092038815408<br>BTC 0.00101622112720216<br>LINK 0.0094147729329936<br>MATIC 0.002682656209173<br>SNX 32.3682199031186<br>XRP 0.40118867192651 | | |
| 3.1.459341 | PRASAD SHETTY | ADDRESS REDACTED | | | ADA 1031.76313422989<br>BCH 0.000716586369450002<br>BNB 0.232710769480063<br>CEL 1.12601163112613<br>DASH 0.00191354256203869<br>EOS 0.0749835158633068<br>ETH 0.00831744888394094<br>LTC 0.00978555257977836<br>OMG 0.016818546425883<br>SGB 345.121319960032<br>USDC 0.000000503749323027<br>XLM 1052.21222881547<br>XRP 2329.26064160504 | | |
| 3.1.459342 | PRASAD SREEDHARAN NAIR | ADDRESS REDACTED | | | BTC 0.000096939050306757<br>ETH 0.00176174715545117<br>LTC 0.000890164443708909<br>MATIC 3.74984090810955 | BTC 0.0626179679315237<br>ETH 1.23028665832178<br>LTC 2.0903008285608<br>MATIC 2178.54693857325 | |
| 3.1.459343 | PRASAD V RAO | ADDRESS REDACTED | | | AAVE 50.17335<br>BAT 15256.6712354954<br>BNT 799.700853568061<br>BTC 0.247831144703719<br>BUSD 10.3793589020805<br>CEL 150326.239371409<br>DOT 1044.98188673492<br>EOS 102.317081230063<br>ETH 77.5877558172534<br>KNC 2013.44194352827<br>LINK 0.00880555225754074<br>MATIC 22.817917381551<br>MCDAI 41.3843116407177<br>SGB 6247.16660240411<br>SNX 1420.33405733949<br>SOL 38.7801979050534<br>UNI 3093.07658037602<br>USDC 50375.7156290291<br>USDT ERC20 11.9970634320794<br>XLM 38.18701837048<br>XRP 613.18312212196<br>ZRX 7062.1159421237 | ADA 6.4310580598547<br>USDC 0.008 | |
| 3.1.459344 | PRASAD VILAS MUTAKE | ADDRESS REDACTED | | | BTC 0.00170848835493392<br>CEL 0.000842928338768979<br>USDT ERC20 405.100347610516 | | |
| 3.1.459345 | PRASAD WARSHAVITHANA | ADDRESS REDACTED | | | CEL 0.00617493184925647 | | |
| 3.1.459346 | PRASADA PRASI | ADDRESS REDACTED | | | ADA 115.857294098882<br>BTC 0.00198530886053592<br>CEL 4444.40173644458<br>DASH 0.36196073<br>ETH 1.68385<br>LTC 0.3718<br>SGB 185.368451585995<br>XRP 36.55396 | | |
| 3.1.459347 | PRASAN SHALIKA | ADDRESS REDACTED | | | BTC 0.000000005530135731<br>CEL 0.0635554649738711 | | |
| 3.1.459348 | PRASANGA ABEYSEKERA | ADDRESS REDACTED | | | ADA 223.976194767613<br>BTC 0.0132308178639011<br>COMP 0.486124490351051<br>DOT 21.7155215701061<br>MATIC 213.130490533891<br>SNX 31.8614674925341<br>USDC 106.459400120381 | | |
| 3.1.459349 | PRASANGA DHAKAL | ADDRESS REDACTED | | | BTC 0.000846882194020442<br>USDC 65.4527915357076 | | |
| 3.1.459350 | PRASANN SUMARIA | ADDRESS REDACTED | | | BNB 1.86555860912803<br>BTC 0.000117151334592076<br>DOT 5.48088794895687<br>EOS 25.7883808345248<br>ETH 3.82159648606625<br>XLM 50.7542284911526 | | |
| 3.1.459351 | PRASANNA AIRODY | ADDRESS REDACTED | | | AAVE 0.0183479801597484<br>BTC 0.00069977116234155<br>CEL 0.0780035129070265<br>DASH 0.0164805891632845<br>ETH 43.9341295450717<br>SNX 0.000001263819940501<br>USDC 43.7803090081776<br>ZEC 0.000000003190115324 | | |
| 3.1.459352 | PRASANNA ARJUNAN | ADDRESS REDACTED | | | BTC 0.000000449363479198<br>CEL 0.251316342814583 | | |
| 3.1.459353 | PRASANNA ARJUNAN | ADDRESS REDACTED | | | CEL 0.0662070456428257 | | |
| 3.1.459354 | PRASANNA BHAND | ADDRESS REDACTED | | | BTC 0.105041788849732<br>USDT ERC20 1092.54266787334 | | |
| 3.1.459355 | PRASANNA GAUTAM | ADDRESS REDACTED | | | BTC 0.00001392701242398<br>CEL 1.09945500998105<br>ETH 0.000092807487713992<br>MCDAI 0.0137486252265327<br>USDC 0.348093000215426 | | |
| 3.1.459356 | PRASANNA HEGDE | ADDRESS REDACTED | | | BTC 0.108342162336545<br>ETH 2.12436347927417 | | |
| 3.1.459357 | PRASANNA INAMDAR | ADDRESS REDACTED | | | ADA 90.9708661989409<br>BTC 0.0349542532909059<br>ETH 0.0292238473287681<br>USDC 1368.99666479219 | | |
| 3.1.459358 | PRASANNA KASTURI | ADDRESS REDACTED | | | ADA 58.7874761829913<br>BNB 0.123658069567035<br>BTC 0.017143979151038<br>CEL 0.511731090254322<br>DOT 2.91836728472383<br>ETH 0.367672193336909<br>LINK 2.93558351376391<br>XRP 10.1616828462876 | | |
| 3.1.459359 | PRASANNA KUMAR KAKUMANU | ADDRESS REDACTED | | | CEL 0.0104363125369016 | | |
| 3.1.459360 | PRASANNA MADIPALLY | ADDRESS REDACTED | | | BTC 0.0282985051091366<br>CEL 6.50773522962512<br>LTC 0.00573601393687224<br>SGB 0.16766826800062<br>XRP 1.11192521507913 | | |
| 3.1.459361 | PRASANNA PIYA | ADDRESS REDACTED | | | ADA 0.14940961102252<br>BNB 0.000746722735849826<br>BTC 0.000002715651827915<br>CEL 0.0507857582492179<br>LUNC 15.1920502230108<br>MATIC 0.698114212837367 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.459362 | PRASANNA PREMARATHNA | ADDRESS REDACTED | | | ADA 27.50658<br>CEL 0.626062125254564<br>XRP 53.732944 | | |
| 3.1.459363 | PRASANNA RAMACHANDRAN | ADDRESS REDACTED | | | BAT 17.1989743442251<br>BNT 94.1254695328462<br>BTC 0.000001228620083566<br>CEL 19.8865639033769<br>DOT 0.217336479861957<br>ETH 0.00663582710378054<br>LINK 0.103560658135982<br>LTC 0.00193915309783701<br>LUNC 0.0173872638156369<br>MATIC 2.2820048230531<br>SNX 29.4804061672394 | | |
| 3.1.459364 | PRASANNA RAMAMOORTHY | ADDRESS REDACTED | | | BCH 0.0040839359001439<br>CEL 1.56796998750394<br>EOS 0.0716723930737252<br>ETH 0.0064718878368393<br>LINK 0.145007770747644<br>LTC 0.0122531704044851<br>MCDAI 0.704894287234709<br>XLM 1.566872436875 | | |
| 3.1.459365 | PRASANNA RAMAMOORTHY | ADDRESS REDACTED | | | USDC 0.00702 | | |
| 3.1.459366 | PRASANNA S K | ADDRESS REDACTED | | | BTC 0.00329931423234739 | | |
| 3.1.459367 | PRASANNA SELVAM | ADDRESS REDACTED | | | ETH 0.00168163762558 | | |
| 3.1.459368 | PRASANNA SHRESTHA | ADDRESS REDACTED | | | BTC 0.000000007315517605<br>CEL 1.48074957731601<br>DOT 0.000000000068532628<br>LINK 0.00985135972355769<br>LTC 0.000000000150019231<br>MCDAI 0.601942325935244<br>PAXG 0.998082730296726<br>SGB 0.0540769321072825<br>USDC 181.599475531266<br>XRP 0.350290870276251 | | |
| 3.1.459369 | PRASANNA VARUN KARMARKAR | ADDRESS REDACTED | | | BTC 0.000000004408814326<br>CEL 1.50755145304855 | | |
| 3.1.459370 | PRASANNA WICKRAMASINGHE | ADDRESS REDACTED | | | BNB 0.000694929705738798<br>BTC 0.000000002243581059<br>CEL 0.344491639408669 | | |
| 3.1.459371 | PRASANT DESAI | ADDRESS REDACTED | | | DOT 0.401833308967681<br>MATIC 62625.4000917488<br>XRP 962 | | |
| 3.1.459372 | PRASANT IYENGAR | ADDRESS REDACTED | | | BTC 0.000000006099909367<br>CEL 0.548568048625396 | | |
| 3.1.459373 | PRASANT ROOPRAM | ADDRESS REDACTED | | | BTC 0.000000006688992262<br>CEL 0.351180783909622 | | |
| 3.1.459374 | PRASANT SINHA | ADDRESS REDACTED | | | ADA 57.1853504279326<br>BTC 0.0116031606369265<br>SNX 15.4113539722691 | | |
| 3.1.459375 | PRASANTA BERA | ADDRESS REDACTED | | | BTC 0.000000951231414349<br>USDC 0.835534684139973 | | |
| 3.1.459376 | PRASANTH BAIREDDY | ADDRESS REDACTED | | | ADA 0.396816693688252<br>BTC 0.000000391449262335999<br>ETH 0.000521485853213573<br>MATIC 0.762629202384037<br>UNI 0.00663309506368579 | ADA 1.75312076294617<br>BTC 0.0000017218624594<br>UNI 0.0293259727637751 | |
| 3.1.459377 | PRASANTH DUVVUR | ADDRESS REDACTED | | | AVAX 19.9620742111827<br>BTC 2.42537994842743<br>ETH 0.078481600379649<br>SOL 19.7404755976489 | | |
| 3.1.459378 | PRASANTH KAVERIPAKKAM NARENDRABABU | ADDRESS REDACTED | | | BTC 0.00115152640961162<br>MATIC 8606.09084972423 | | |
| 3.1.459379 | PRASANTH RACHAKATLA | ADDRESS REDACTED | | | CEL 20.7146117324186<br>MATIC 253.557228<br>SNX 29.308323 | | |
| 3.1.459380 | PRASANTH RAJA RATHINAM | ADDRESS REDACTED | | | BSV 0.000002588873565778<br>BTC 0.000000244735402424<br>TUSD 0.154660968909137<br>USDC 16.2148846925409<br>USDT ERC20 1.15532722079703 | | |
| 3.1.459381 | PRASANTH UNNIKRISHNAN | ADDRESS REDACTED | | | BTC 0.00133460710005957<br>CEL 2.74596833152757<br>DOT 0.0645350890538085<br>MATIC 3.20691879679951<br>XTZ 0.0821038814185657 | | |
| 3.1.459382 | PRASANTHI SELLAHEWA | ADDRESS REDACTED | | | BTC 0.000000000350873956<br>CEL 0.288787453631063 | | |
| 3.1.459383 | PRASENJIT DAS | ADDRESS REDACTED | | | BAT 0.00329728946420486<br>BTC 0.00000000593680953<br>CEL 2.7638741797187<br>ETH 0.00090303263025064<br>LINK 0.00550870431312834 | | |
| 3.1.459384 | PRASERT BANGJANG | ADDRESS REDACTED | | | ADA 0.00823068569991776<br>CEL 0.0157015715858683<br>DOT 1.06981367938416<br>LINK 0.00065744623374364 | | |
| 3.1.459385 | PRASETHA SREE KUMARAN | ADDRESS REDACTED | | | BTC 0.000190444873840894<br>CEL 2.09723683561007<br>ETH 0.00000046<br>MATIC 908.81049679942<br>MCDAI 40 | | |
| 3.1.459386 | PRASHAN PARAMANATHAN | ADDRESS REDACTED | | | BTC 0.00201470361314151<br>CEL 38.6375651528225<br>XLM 1790 | | |
| 3.1.459387 | PRASHANNA SERALATHAN | ADDRESS REDACTED | | | CEL 75.8768653237366<br>DOT 3.86<br>MATIC 967.573266423076 | | |
| 3.1.459388 | PRASHANT ASHOK SHETTY | ADDRESS REDACTED | | | BAT 2356.41871471432<br>LINK 141.327550864163<br>MATIC 1349.58532777824 | | |
| 3.1.459389 | PRASHANT BALANI | ADDRESS REDACTED | | | BTC 0.000211712325835052<br>CEL 48.2218430261945<br>LTC 11.145986247127 | | |
| 3.1.459390 | PRASHANT BHATT | ADDRESS REDACTED | | | BTC 0.0239579769223272<br>CEL 20.1757031316216 | | |
| 3.1.459391 | PRASHANT CHAVDA | ADDRESS REDACTED | | | ADA 389.126837723502<br>BNB 0.000000007304332487<br>BTC 0.0010840108401084<br>CEL 273.644788963729<br>ETC 701.984<br>USDC 191.349815 | | |
| 3.1.459392 | PRASHANT CHOUDHARY | ADDRESS REDACTED | | | BTC 0.000475103080482928<br>CEL 4.06508079790256<br>XRP 500.5 | | |
| 3.1.459393 | PRASHANT DAMKE | ADDRESS REDACTED | | | ADA 0.000000851856172425<br>BTC 0.000000005659273222<br>DOT 0.000000000041459044 | | |
| 3.1.459394 | PRASHANT DONDA | ADDRESS REDACTED | | | BUSD 100<br>CEL 4.88569088459 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.459395 | PRASHANT DUHAN | ADDRESS REDACTED | | | BTC 0.000000005142932961<br>CEL 2.82932313208515<br>ETH 0.001606<br>LTC 1.09603091820904<br>USDT ERC20 0.228247374026522 | | |
| 3.1.459396 | PRASHANT DUHAN | ADDRESS REDACTED | | | BTC 0.000000842659853275<br>CEL 0.340741096735945 | | |
| 3.1.459397 | PRASHANT DUTT | ADDRESS REDACTED | | | AAVE 0.000937093136516969<br>CEL 0.234310509397481<br>ETC 0.007250637364248<br>ETH 0.000000363537698931<br>LINK 0.00361322306456257<br>LUNC 0.00900363362734189<br>MATIC 0.000912098710474196<br>SNX 0.0202979771956057<br>UNI 0.00430323693778822<br>XLM 0.0219513463188185<br>XRP 0.0888237725604412 | | |
| 3.1.459398 | PRASHANT GAD | ADDRESS REDACTED | | | ADA 1.07501597718651<br>BNB 2.46203685158352<br>BTC 0.000162605735458853<br>CEL 1.55220885618748<br>DOT 51.5552875756258<br>ETH 0.348241167310108<br>LUNC 55.4834190269914<br>MATIC 2031.06446549387<br>SOL 51.3452297721732<br>USDC 21.6073812394689 | | |
| 3.1.459399 | PRASHANT GANDHI | ADDRESS REDACTED | | | BTC 0.000021886965408285<br>ETH 0.000049109866676979<br>LTC 1.5648825983132 | | |
| 3.1.459400 | PRASHANT GODIWALA | ADDRESS REDACTED | | | BTC 0.000001936378582477<br>ETH 0.144995803619142<br>LINK 0.00118251259683985<br>LTC 0.000178136933500105<br>MATIC 0.233994557796702 | | |
| 3.1.459401 | PRASHANT GUPTA | ADDRESS REDACTED | | | ETH 12.7896032329442 | | |
| 3.1.459402 | PRASHANT GURUNG | ADDRESS REDACTED | | | BTC 0.000764773949491732<br>ETH 0.521160539743535<br>MATIC 2906.14341236235 | | |
| 3.1.459403 | PRASHANT JAIN | ADDRESS REDACTED | | | AAVE 20.410846020506<br>BTC 2.25903355453699<br>COMP 24.8683414088246<br>DASH 15.7022853340889<br>ETH 31.6086200475909<br>KNC 304.897517775347<br>LINK 706.885377737777<br>LTC 0.00489948689710279<br>OMG 719.755180694521<br>SGB 1610.60721730621<br>SNX 328.982567459783<br>UMA 0.0178013368083732<br>UNI 532.547814139836<br>USDC 3.64578259205937<br>XRP 3.83224920284734 | BTC 0.2340234<br>KNC 0.000234974519172246<br>USDC 0.00580836780922225 | |
| 3.1.459404 | PRASHANT JAISWAL | ADDRESS REDACTED | | | SNX 18.5453428878666 | | |
| 3.1.459405 | PRASHANT JOSHI | ADDRESS REDACTED | | | BTC 0.000000889372426539<br>USDC 5.01662387305309 | | |
| 3.1.459406 | PRASHANT KASHI | ADDRESS REDACTED | | | CEL 3394.84989667047<br>COMP 0.00433083217845062<br>DOT 1.02537394739922<br>ETH 0.000004269371081363<br>GUSD 0.00339141259334493<br>KNC 0.0348885408597879<br>LINK 0.181477184575214<br>MANA 0.0392531993714985<br>MATIC 14.3854058967698<br>UNI 0.0397801156374061 | COMP 0.000000141446091137<br>DOT 0.000000004629925525<br>ETH 0.00464922889387034<br>GUSD 3.13360891497554<br>KNC 446.616356627693<br>LINK 1.43466458723751<br>MANA 0.000000400163606617<br>MATIC 0.000000641143055684<br>UNI 0.0106093008630764 | |
| 3.1.459407 | PRASHANT KUBASAD | ADDRESS REDACTED | | | BTC 0.000000002943829975<br>CEL 0.0001714436302512<br>SGB 0.115704296723398<br>XRP 0.000000503794825803 | | |
| 3.1.459408 | PRASHANT KUMAR | ADDRESS REDACTED | | | ADA 0.000000381173678767<br>BTC 0.000000000169756647<br>CEL 8.05593459010644<br>XTZ 57.0312917893882 | | |
| 3.1.459409 | PRASHANT KUMAR CHINNAM RAGHU | ADDRESS REDACTED | | | BTC 0.00001790554735201<br>CEL 0.41787343228026<br>DOT 0.0134274472667218<br>ETH 0.000069633884740885<br>XLM 0.011590284496988 | | |
| 3.1.459410 | PRASHANT KUMAR DUBEY | ADDRESS REDACTED | | | BTC 0.000000428970554561<br>USDC 50.4291564824537<br>USDT ERC20 0.274245801488529 | | |
| 3.1.459411 | PRASHANT KUMAR GOND | ADDRESS REDACTED | | | BTC 0.000005522340692942 | | |
| 3.1.459412 | PRASHANT MISHRA | ADDRESS REDACTED | | | BTC 0.00101974220916952<br>CEL 15.2705913440746<br>USDC 438.519101 | | |
| 3.1.459413 | PRASHANT MOHAN | ADDRESS REDACTED | | | BTC 0.00210200076276721<br>MATIC 627.705079161634<br>SGB 168.657777115224<br>XLM 1599.99055692498 | | |
| 3.1.459414 | PRASHANT NEGI | ADDRESS REDACTED | | | BTC 0.00104576257006609<br>CEL 1.70631531673528 | | |
| 3.1.459415 | PRASHANT PAREKH | ADDRESS REDACTED | | | BTC 0.00011792930560871 | | |
| 3.1.459416 | PRASHANT PATEL | ADDRESS REDACTED | | | ADA 1054.51998551871<br>AVAX 17.1552672876845<br>BTC 0.0157646677636426<br>DOT 40.2083618642505<br>LUNC 20.6307138011472<br>SOL 22.4087056408997<br>XRP 24.75 | | |
| 3.1.459417 | PRASHANT PATHAK | ADDRESS REDACTED | | | MATIC 796.401851697148<br>USDC 1089.73035559236 | | |
| 3.1.459418 | PRASHANT PATIL | ADDRESS REDACTED | | | AAVE 1.368685328381<br>BCH 0.607564620332492<br>BTC 0.107962996437387<br>COMP 1.60592903818776<br>DASH 2.17688238845196<br>DOT 28.9776287919689<br>LINK 16.5757118180611<br>MATIC 89.6486291669731<br>SNX 112.75851702484<br>USDC 1038.25628865992 | | |
| 3.1.459419 | PRASHANT SEWPERSAD | ADDRESS REDACTED | | | BTC 0.00142973605365183<br>CEL 0.0151729335550371 | | |
| 3.1.459420 | PRASHANT SHAH | ADDRESS REDACTED | | | ADA 29.6049257519404<br>BTC 0.0000102408027126I3<br>ETH 0.037923657539479 | | |
| 3.1.459421 | PRASHANT SHARMA | ADDRESS REDACTED | | | ETH 0.0510729153651396 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.459422 | PRASHANT SHARMA | ADDRESS REDACTED | | | ETH 0.138708269730339 | | |
| 3.1.459423 | PRASHANT SHARMA | ADDRESS REDACTED | | | BTC 0.00198329123854205<br>XRP 0.000000932013888889 | | |
| 3.1.459424 | PRASHANT SINGH | ADDRESS REDACTED | | | BTC 0.00265945762007048<br>CEL 9.4469685969799<br>LTC 4.90055128 | | |
| 3.1.459425 | PRASHANT SURANA | ADDRESS REDACTED | | | BCH 20.9615632863087<br>CEL 0.421776035744007<br>LINK 0.153452815067483<br>LTC 56.6527732599735<br>PAXG 4.31637794232505<br>XLM 1738.22996616305<br>ZEC 2.47235875497994 | | |
| 3.1.459426 | PRASHANT SURVE | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.459427 | PRASHANT UPADHYAYA | ADDRESS REDACTED | | | BTC 1.69551678731199<br>ETH 6.07336548207282<br>USDT ERC20 511.043120559691 | | |
| 3.1.459428 | PRASHANT VERMA | ADDRESS REDACTED | | | BTC 0.00222314364784821<br>USDC 1.97679143755245 | | |
| 3.1.459429 | PRASHANT VISHNUPAD | ADDRESS REDACTED | | | BTC 0.160543825576844<br>ETH 2.30709208617257 | | |
| 3.1.459430 | PRASHANT VISHNUPAD | ADDRESS REDACTED | | | ADA 4164.04910660752<br>BTC 0.443588244370805<br>DOT 68.7444421784318<br>ETH 13.2535554417318<br>LINK 113.127314815571<br>LTC 32.599065746072<br>MATIC 5537.58032542411 | | |
| 3.1.459431 | PRASHANT WADATKAR | ADDRESS REDACTED | | | CEL 1.07179695219616 | | |
| 3.1.459432 | PRASHANTH BHARATHI PRAKASH | ADDRESS REDACTED | | | BTC 0.00164403543637538<br>CEL 1684.4582233295<br>ETH 0.698301818610441 | | |
| 3.1.459433 | PRASHANTH BUSA | ADDRESS REDACTED | | | AVAX 0.0696731788690735<br>BTC 0.000001993823433121<br>ETH 0.000019595697112529<br>LINK 0.0118973969704263 | AVAX 53.8139883759436<br>BTC 0.00126017755851305<br>ETH 3.29240826120402<br>LINK 27.335455590588 | |
| 3.1.459434 | PRASHANTH CORNELIO | ADDRESS REDACTED | | | CEL 1.12403239134858 | | |
| 3.1.459435 | PRASHANTH HARI | ADDRESS REDACTED | | | ADA 13930.9288811379<br>ETH 0.284771520668052<br>MATIC 3926.71689836223<br>SOL 23.9738951045693<br>USDC 25981.2389096188 | | |
| 3.1.459436 | PRASHANTH JEEVAGAN | ADDRESS REDACTED | | | BTC 0.000000000189047175<br>CEL 42.896878153699<br>DOT 0.742370978186097<br>SGB 668.618211865359 | | |
| 3.1.459437 | PRASHANTH KHOKALE | ADDRESS REDACTED | | | ADA 750.073062784622<br>AVAX 2.68327493596991<br>BTC 0.00115959927057549<br>DOT 24.2494975157614 | | |
| 3.1.459438 | PRASHANTH KOTHAPALLI | ADDRESS REDACTED | | | ETC 21.4516835677412<br>LINK 31.5070535227212 | | |
| 3.1.459439 | PRASHANTH MALYALA | ADDRESS REDACTED | | | BTC 0.03708471378634 | | |
| 3.1.459440 | PRASHANTH MARTIN | ADDRESS REDACTED | | | CEL 4.71108629222238 | | |
| 3.1.459441 | PRASHANTH MS | ADDRESS REDACTED | | | ADA 49.6843875730175<br>BNB 0.000129615539342641<br>CEL 0.00381348220166617<br>EOS 0.00164082830858077 | | |
| 3.1.459442 | PRASHANTH MUNIRAJU | ADDRESS REDACTED | | | AAVE 0.00133080674277349<br>ADA 1.90726070479279<br>BTC 0.000494299126901752<br>ETH 0.0117980818656585<br>MATIC 3.51417482457332<br>UNI 0.0142104003066236 | | |
| 3.1.459443 | PRASHANTH RAMANAN | ADDRESS REDACTED | | | XRP 1.09533265906838 | | |
| 3.1.459444 | PRASHANTH REDDY KONDAKRINDI | ADDRESS REDACTED | | | BTC 0.00113042486662068<br>USDC 3184.47106255995 | | |
| 3.1.459445 | PRASHANTH TANGUTUR | ADDRESS REDACTED | | | BTC 1.05323181300394<br>ETH 9.87876809966929<br>SGB 353.130393870553<br>XLM 0.973178499028966<br>XRP 0.000000894193581724 | | |
| 3.1.459446 | PRASHANTH WESLEY | ADDRESS REDACTED | | | BTC 0.000729305900360595<br>MATIC 18.3872897130492<br>SGB 7289.86679673872 | | |
| 3.1.459447 | PRASHANTHI SEELAM | ADDRESS REDACTED | | | BTC 0.00107979940707319<br>ETH 0.00506242297428164 | | |
| 3.1.459448 | PRASHANTHI SUBRAMANIAM | ADDRESS REDACTED | | | ADA 493.895965589713<br>BNB 1.03425116176603<br>BTC 0.0012043498175698 | | |
| 3.1.459449 | PRASHEEL LAL | ADDRESS REDACTED | | | ADA 183.858160642969<br>AVAX 0.010854558952943<br>BNB 0.00126882931257994<br>BTC 0.0262580649648066<br>CEL 0.0705121413907379<br>ETH 0.627301157735765<br>LTC 0.000710947035403325<br>LUNC 0.020334137678811<br>MATIC 0.563975772514604<br>SNX 21.7257228581788<br>USDT ERC20 1025.16983102671 | | |
| 3.1.459450 | PRASINE CORP | R&H LTD, WOODBOURNE HALL, TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | | | AAVE 80.7023649397098<br>ADA 17809.0037978987<br>BNB 0.414667110889235<br>BTC 0.0012478279422814<br>CEL 89672.6302364892<br>DASH 0.00000001001281315<br>DOT 386.672109873583<br>ETH 2.25267843362926<br>LINK 1116.05809886096<br>MATIC 25079.2418843068<br>SGB 626.704517236866<br>SNX 873.348178884386<br>USDC 87750.6743571578<br>XLM 0.000000091275536587<br>XRP 1001819.94396788 | | |
| 3.1.459451 | PRASIT LOHASRISAKUL | ADDRESS REDACTED | | | BCH 0.00171126665914638<br>BTC 0.23189676410032<br>BUSD 0.00346498643823928<br>CEL 1.36784497533541<br>LTC 0.00763250635566994<br>USDT ERC20 0.000000233492171817<br>XLM 0.0183202022637749<br>XRP 0.0148474007736559 | | |
| 3.1.459452 | PRASIT PONPAITOONSAKUL | ADDRESS REDACTED | | | BTC 1.01946373732356 | | |
| 3.1.459453 | PRASKOVIA SKRIPNICHENKO | ADDRESS REDACTED | | | BTC 0.000000095534897366<br>OMG 0.00696089904668327 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.459454 | PRASONG CHAROENKAN | ADDRESS REDACTED | | | ADA 4000<br>BTC 0.0714436458553529<br>CEL 109.107537280972<br>DOT 142.81<br>ETH 2 | | |
| 3.1.459455 | PRASOON KANT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.459456 | PRASOON KUMAR | ADDRESS REDACTED | | | BCH 2.27078370307261<br>BSV 2.06347724215812<br>BTC 0.00434540316488703<br>CEL 1.15116892753898<br>COMP 0.0481559727732638<br>EOS 2.63376845156354<br>LTC 1.07308980808081<br>USDC 0.000000549021486456<br>XLM 110.25470666333 | | |
| 3.1.459457 | PRASSAS MÖŞÜDE | ADDRESS REDACTED | | | BTC 0.000000001723669231<br>CEL 0.681419694149235 | | |
| 3.1.459458 | PRASUN BHOWMIK | ADDRESS REDACTED | | | BTC 0.00186150578540257<br>CEL 8.18362563640455<br>LINK 103.593471260632<br>MATIC 93.516870058413<br>SNX 75.2541241315565<br>XLM 3082.90682542329 | | |
| 3.1.459459 | PRATAK TRONGTRONG | ADDRESS REDACTED | | | ADA 504.495506584451<br>BNB 21.5639200822424<br>BTC 0.00186979318590547<br>CEL 235.497826119956<br>USDC 974.931486 | | |
| 3.1.459460 | PRATAMA MARINDO | ADDRESS REDACTED | | | BTC 0.000000217067996108<br>BUSD 0.626951632935605<br>CEL 0.000330788577595129 | | |
| 3.1.459461 | PRATAP S | ADDRESS REDACTED | | | BTC 0.00110675702883233<br>CEL 0.900856596447309<br>DOT 15.8105795956374<br>LTC 0.680444149014925 | | |
| 3.1.459462 | PRATCHAYA CHATUPHIAN | ADDRESS REDACTED | | | BTC 1.00929610496254<br>ETH 1.35214991420835 | | |
| 3.1.459463 | PRATEEK AGRAWAL | ADDRESS REDACTED | | | AAVE 1<br>BCH 1<br>BTC 0.00121680991761742<br>CEL 27.6771339168677<br>COMP 2<br>SNX 25 | | |
| 3.1.459464 | PRATEEK AHUJA | ADDRESS REDACTED | | | BTC 0.00448190961432449<br>XLM 627.550969585641<br>XRP 168.547629031742 | | |
| 3.1.459465 | PRATEEK BALI | ADDRESS REDACTED | | | ADA 417.864030493601<br>BTC 0.163041563139679<br>CEL 1.38550336905094<br>DOT 146.765519622649<br>ETH 1.81332775327094<br>LINK 31.1652317517057<br>LUNC 140.208700210237<br>MATIC 0.00645506239425553<br>USDC 3.39800030868987<br>XRP 2.07599663126957 | | |
| 3.1.459466 | PRATEEK GURJAR | ADDRESS REDACTED | | | CEL 0.000530318674271855<br>DASH 0.000000002091380785 | | |
| 3.1.459467 | PRATEEK JANARDHAN | ADDRESS REDACTED | | | CEL 1.09818435575814<br>USDC 11.9217646561703 | | |
| 3.1.459468 | PRATEEK KUKREJA | ADDRESS REDACTED | | | BTC 0.172848381606971<br>USDC 0.610537721568641 | | |
| 3.1.459469 | PRATEEK MISHRA | ADDRESS REDACTED | | | BTC 0.00809903108174141<br>USDC 0.341815391101232 | | |
| 3.1.459470 | PRATEEK PANT | ADDRESS REDACTED | | | CEL 1.12284021407975<br>MATIC 0.671515226731459 | | |
| 3.1.459471 | PRATEEK PATEL | ADDRESS REDACTED | | | ETH 0.000717157746042773 | | |
| 3.1.459472 | PRATEEK RAJVANSH | ADDRESS REDACTED | | | USDT ERC20 0.00172365917892339 | | |
| 3.1.459473 | PRATEEK SACHDEVA | ADDRESS REDACTED | | | BTC 0.00048283964340558<br>CEL 11.7177233537611 | | |
| 3.1.459474 | PRATEEK SHARMA | ADDRESS REDACTED | | | BTC 0.000001153447334446<br>USDC 0.473426156082457<br>USDT ERC20 0.639574934344165 | | |
| 3.1.459475 | PRATEEK SHIRDHONKAR | ADDRESS REDACTED | | | BTC 1.01311849282103<br>CEL 5.0802313893583<br>DOT 727.658450219707<br>ETH 66.6180575786373<br>LTC 0.00000000429494735<br>MATIC 20513.1674823988<br>USDC 133268.267383505<br>USDT ERC20 61508.8998669198 | | |
| 3.1.459476 | PRATEEK SINGLA | ADDRESS REDACTED | | | CEL 1.03581320775247<br>USDC 0.00335048102992556 | | |
| 3.1.459477 | PRATEEK SONI | ADDRESS REDACTED | | | BTC 0.00000242035214191099<br>ETH 0.000000974337651551 | | |
| 3.1.459478 | PRATEEK SUBBA | ADDRESS REDACTED | | | BTC 1.07820393484182<br>DOT 139.937661841139<br>MATIC 4086.11109282685 | | |
| 3.1.459479 | PRATEEK THATIKUNTA | ADDRESS REDACTED | | | BTC 0.000852167667623211<br>ETH 6.78306073886406 | | |
| 3.1.459480 | PRATEEP THONGLEE | ADDRESS REDACTED | | | BTC 0.000000380401135314<br>CEL 1.00105933495531<br>ETH 0.000558732746313698 | | |
| 3.1.459481 | PRATHAM ARORA | ADDRESS REDACTED | | | BTC 0.000000002720234758<br>CEL 0.0016588526551694 | | |
| 3.1.459482 | PRATHAM GOSWAMI | ADDRESS REDACTED | | | CEL 0.00484181211470128 | | |
| 3.1.459483 | PRATHAM GUPTA | ADDRESS REDACTED | | | BNB 0.000000564906550406<br>BTC 0.000000104763248216<br>DOT 0.0031050252208037<br>EOS 0.000222818649586177<br>ETC 0.000683112441917966<br>ZEC 0.000362004251202579 | | |
| 3.1.459484 | PRATHAM PATEL | ADDRESS REDACTED | | | BTC 0.000941880916145766<br>ETH 1.03807953381504 | | |
| 3.1.459485 | PRATHAM SAPRA | ADDRESS REDACTED | | | BTC 0.000000008680329439<br>CEL 1.22498984933232 | | |
| 3.1.459486 | PRATHAMA SILVA | ADDRESS REDACTED | | | BTC 0.00123168630402266<br>ETH 0.000120576520105415<br>MATIC 0.954146209794006 | | |
| 3.1.459487 | PRATHAMESH JAISWAL | ADDRESS REDACTED | | | ADA 0.000936230421985524<br>BTC 0.00327071787495046<br>CEL 0.138415580978909<br>MATIC 0.018187295830018<br>USDT ERC20 0.256796280341196 | | |
| 3.1.459488 | PRATHAMESH PANDIT | ADDRESS REDACTED | | | BTC 0.0253698401348634<br>CEL 0.0604200405575913<br>ETH 1.47693361049347 | | |
| 3.1.459489 | PRATHAMESH SAWANT | ADDRESS REDACTED | | | BTC 0.00663965610111899 | | |
| 3.1.459490 | PRATHAMESH SHINDE | ADDRESS REDACTED | | | BTC 0.000873682922993587 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.459491 | PRATHAMESH TENDOLKAR | ADDRESS REDACTED | | | BTC 0.000000001081009655<br>CEL 0.122973836640597<br>EOS 0.000060372427576545 | | |
| 3.1.459492 | PRATHAP DADI | ADDRESS REDACTED | | | SNX 58.8303644193551<br>USDC 7818.18182314071 | | |
| 3.1.459493 | PRATHAP MALLAIAH | ADDRESS REDACTED | | | BTC 0.000000007653744683<br>CEL 1.24210072886108 | | |
| 3.1.459494 | PRATHAPAN G NAIR | ADDRESS REDACTED | | | USDC 35859.1019318646 | | |
| 3.1.459495 | PRATHEEP KASATRI | ADDRESS REDACTED | | | CEL 2.92990589197798<br>USDC 190 | | |
| 3.1.459496 | PRATHEESH SRISKUMAR | ADDRESS REDACTED | | | BTC 0.000733260349734902<br>CEL 6.19288168784431<br>LINK 0.0933364642509088<br>MCDAI 42.3488148308583<br>USDT ERC20 14.133745073563 | | |
| 3.1.459497 | PRATHEEVAN KASIRAJAH | ADDRESS REDACTED | | | CEL 3.5065288878151 | | |
| 3.1.459498 | PRATHEV PARAMESWARAN | ADDRESS REDACTED | | | ETH 0.000168719891329823 | | |
| 3.1.459499 | PRATHICK RAMESH | ADDRESS REDACTED | | | ADA 4.60087873492171<br>BTC 0.00359636603592095 | | |
| 3.1.459500 | PRATHICKSHAH ARUNAGIRI | ADDRESS REDACTED | | | BTC 0.000000002227377951<br>CEL 0.293488311846615 | | |
| 3.1.459501 | PRATHIK HARIKRISHNAN | ADDRESS REDACTED | | | AVAX 0.00289000567410336<br>BTC 0.0280873723056621<br>ETH 0.563693800153242<br>LUNC 0.000004218152087283<br>MATIC 262.271333824114<br>XTZ 0.0512859340041421 | LUNC 0.00000090479297767<br>XTZ 0.000000058644105464 | |
| 3.1.459502 | PRATHIK KUMAR JANNU | ADDRESS REDACTED | | | 1INCH 21.83330647075<br>BTC 0.000016650129415019<br>DOT 6.05251248470354<br>XLM 0.154137871617696 | | |
| 3.1.459503 | PRATHIKSHA NAYAK | ADDRESS REDACTED | | | BTC 0.0139050033990659 | | |
| 3.1.459504 | PRATHIKSHA NAYAK | ADDRESS REDACTED | | | BTC 0.000000003652149281<br>CEL 6.49486227467575<br>ETH 0.0006757354445319 | | |
| 3.1.459505 | PRATHIMA REDDY | ADDRESS REDACTED | | | BTC 0.000153219364357419 | | |
| 3.1.459506 | PRATHIVIRAJ DURAIRAJ | ADDRESS REDACTED | | | CEL 0.035254067362581 | | |
| 3.1.459507 | PRATHNA KAO | ADDRESS REDACTED | | | ADA 0.0844023330635992<br>CEL 0.132647166955125<br>XRP 0.197063943439314 | | |
| 3.1.459508 | PRATHYUSHA PARVATHANENI | ADDRESS REDACTED | | | BTC 0.0863840935670845<br>ETH 1.70736213761845<br>MATIC 152.614448660572 | | |
| 3.1.459509 | PRATIBHA KUNDER | ADDRESS REDACTED | | | ADA 0.21371147467984<br>BTC 0.000177616121261343<br>CEL 0.0176096269471173<br>ETH 0.000372289944560082<br>LUNC 0.624823959776059<br>MATIC 2.25702034118279<br>PAXG 0.0111419427380575<br>SNX 0.138462464496238<br>USDC 1.98657370072046<br>USDT ERC20 1.67842044700755<br>UST 2.22190384560217 | | |
| 3.1.459510 | PRATIBHA PANDEY | ADDRESS REDACTED | | | BTC 0.0499709545295763<br>ETH 0.218966500643982<br>USDC 1737.30653293542 | BTC 0.00571213<br>ETH 0.07867653<br>USDC 398.728191 | |
| 3.1.459511 | PRATIBHA YOGI | ADDRESS REDACTED | | | BTC 0.00129640969607598<br>CEL 3.2669379399005<br>ETH 0.0419666639711239<br>USDC 515.2208457006 | | |
| 3.1.459512 | PRATICK BARAL | ADDRESS REDACTED | | | BTC 0.000004031018963709 | | |
| 3.1.459513 | PRATICO GOODS LLC | WHITNEY MESA DR, HENDERSON, NEVADA 89014 | | | ADA 213.159335292065<br>BTC 0.000810201828126907<br>USDC 8.58516705549534 | | |
| 3.1.459514 | PRATIK AGRAWAL | ADDRESS REDACTED | | | BTC 0.0950622654901151<br>ETH 6.09665409750847 | | |
| 3.1.459515 | PRATIK BAHADUR CHHETRI | ADDRESS REDACTED | | | ETH 0.00150409953053253 | | |
| 3.1.459516 | PRATIK BAUVA | ADDRESS REDACTED | | | LINK 0.000140312418791185<br>MATIC 0.0151788647941332 | | |
| 3.1.459517 | PRATIK BHATIA | ADDRESS REDACTED | | | CEL 0.0644816436317392<br>XLM 76.2098854171368 | | |
| 3.1.459518 | PRATIK GAMI | ADDRESS REDACTED | | | ADA 9.54242318711573<br>BTC 0.289980202644494<br>DOGE 3226.33910518405<br>DOT 54.0296843059348<br>ETH 9.35826598618161<br>LINK 282.474941166007<br>MATIC 8170.5556283053 | | |
| 3.1.459519 | PRATIK GANDBHIR | ADDRESS REDACTED | | | BTC 0.000116501761801968<br>CEL 0.0441931909470459 | | |
| 3.1.459520 | PRATIK GUPTA | ADDRESS REDACTED | | | BTC 0.0021841297277489<br>CEL 0.244636411281851 | | |
| 3.1.459521 | PRATIK JAGTAP | ADDRESS REDACTED | | | BTC 0.0014106764265122<br>CEL 84.234683662407<br>ETH 1.9773683<br>XRP 326.106044 | | |
| 3.1.459522 | PRATIK KALA | ADDRESS REDACTED | | | CEL 0.15101071134701 | | |
| 3.1.459523 | PRATIK KANTILAL KADIA | ADDRESS REDACTED | | | CEL 1.08114857928795 | | |
| 3.1.459524 | PRATIK KARNAWAT | ADDRESS REDACTED | | | BTC 0.000001158002372291<br>COMP 0.00151907862400447 | | |
| 3.1.459525 | PRATIK KC | ADDRESS REDACTED | | | BTC 0.000863405502566347<br>LINK 0.331485520259049<br>USDC 0.161828180345325 | | |
| 3.1.459526 | PRATIK KHANAL | ADDRESS REDACTED | | | BTC 0.00195546194022413<br>USDC 646.824604153527 | | |
| 3.1.459527 | PRATIK MARIK | ADDRESS REDACTED | | | USDC 0.0505089508297294 | | |
| 3.1.459528 | PRATIK MEHTA | ADDRESS REDACTED | | | BTC 1.16122467240498<br>CEL 51.9060549819653<br>SNX 2355.00942168951 | | |
| 3.1.459529 | PRATIK PATEL | ADDRESS REDACTED | | | BNB 0.000653140513759981<br>BTC 0.00000169154120109099 | | |
| 3.1.459530 | PRATIK PATEL | ADDRESS REDACTED | | | BTC 0.0189235515974989<br>ETH 1.05742906770238 | | |
| 3.1.459531 | PRATIK PATEL | ADDRESS REDACTED | | | USDC 31.2515017417348 | USDC 0.45 | |
| 3.1.459532 | PRATIK PATEL | ADDRESS REDACTED | | | AAVE 0.000005852437723186<br>AVAX 0.0358769457484489<br>BTC 1.0308129938904<br>ETH 7.86124580805868<br>MATIC 2634.46780845175<br>SNX 0.00118649499926857<br>SUSHI 0.000105273680637388 | | |
| 3.1.459533 | PRATIK PATEL | ADDRESS REDACTED | | | AVAX 5.10617568246978<br>BTC 0.00121793606049775<br>CEL 2.70367616644417<br>LUNC 7.55323176061291<br>SOL 3 | | |
| 3.1.459534 | PRATIK PATEL | ADDRESS REDACTED | | | SNX 239.145582274565<br>SUSHI 231.590619180834 | | |
| 3.1.459535 | PRATIK PAWANI | ADDRESS REDACTED | | | CEL 1.06023023545555 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.459536 | PRATIK RAJ LOHANI | ADDRESS REDACTED | | | BAT 1738.61673138225<br>BCH 9.97144012284571<br>BSV 9.07741226828027<br>BTC 2.18328247668902<br>CEL 1.15116892753898<br>ETC 174.22411918696<br>ETH 152.561366852626<br>LTC 47.8501864332768<br>SGB 160.435031128371<br>USDC 10.2826022373191<br>XLM 1745.68557081263<br>XRP 1072.23001278703 | | |
| 3.1.459537 | PRATIK SAWANT | ADDRESS REDACTED | | | BTC 0.000609805133985787<br>CEL 1.08947823455884 | | |
| 3.1.459538 | PRATIK SAWANT | ADDRESS REDACTED | | | ADA 0.00396680239611839 | | |
| 3.1.459539 | PRATIK SHAH | ADDRESS REDACTED | | | BAT 6.2671766230575<br>BTC 1.33471070642731<br>DOT 54.061636562094<br>ETH 32.8220279979335<br>LINK 19603.9166988074<br>LTC 183.242712312962<br>SNX 491.937036309983<br>SOL 389.08968827529<br>XRP 5570.21962435367 | | |
| 3.1.459540 | PRATIK SONI | ADDRESS REDACTED | | | BTC 0.0627216952737421<br>CEL 3.26530750145954 | | |
| 3.1.459541 | PRATIK THAKARSHI | ADDRESS REDACTED | | | BTC 0.000000220863164819<br>ETH 0.00196844374799797 | | |
| 3.1.459542 | PRATIK THAKKAR | ADDRESS REDACTED | | | BTC 0.0103579619076067 | | |
| 3.1.459543 | PRATIK VARU | ADDRESS REDACTED | | | BTC 0.00005863292802993 | | |
| 3.1.459544 | PRATIK VAZIR | ADDRESS REDACTED | | | AAVE 17.4823319847045<br>BTC 0.000599633690355818<br>CEL 236.387440121585<br>COMP 1.0088337888437<br>DASH 5.30860570491126<br>LINK 35.2336769476641<br>MATIC 5622.27403191801<br>SNX 157.256657517421<br>UMA 12.8076276300114<br>XLM 2043.39304373255 | | |
| 3.1.459545 | PRATIK VIJ | ADDRESS REDACTED | | | 1INCH 389.507547889071<br>AAVE 5.5140004602762<br>ADA 1597.3679324055<br>BSV 0.176641842070637<br>BTC 0.00164612253833718<br>DOT 11.7527534130011<br>ETH 9.16477226619832<br>MANA 172.089869693522<br>MATIC 1082.81328064633<br>SNX 120.55656994392<br>SOL 7.12282675378699<br>SUSHI 108.124654028464<br>UNI 38.8894570051238<br>XLM 25.0181708683924 | | |
| 3.1.459546 | PRATIK VINOD YADAV | ADDRESS REDACTED | | | BTC 0.024796206602358 | | |
| 3.1.459547 | PRATIK WAGH | ADDRESS REDACTED | | | AVAX 0.000173329441734187<br>BTC 0.000000296112001139<br>CEL 0.00288836931072864<br>ETH 0.00000537802634988799<br>USDC 0.0103279618177684 | | |
| 3.1.459548 | PRATIKKUMAR PATEL | ADDRESS REDACTED | | | ADA 142.693879349396<br>AVAX 2.51687301352391<br>BTC 0.0381282601548059<br>DOT 10.0969609006247<br>ETC 1.24821176214673<br>ETH 0.75806674764989<br>LINK 2.50787569273824<br>LUNC 0.933924405605089<br>MATIC 69.760362153606<br>SOL 2.01092146672782<br>XRP 173.778904468756<br>XTZ 4.75055268516079 | | |
| 3.1.459549 | PRATIKSHA AGA | ADDRESS REDACTED | | | MATIC 210.440444800693 | | |
| 3.1.459550 | PRATIKSHA BRACKSHAW | ADDRESS REDACTED | | | BTC 0.00109127522531941<br>MATIC 536.289728220881 | | |
| 3.1.459551 | PRATIM PUTATUNDA | ADDRESS REDACTED | | | BTC 0.0198940349281233<br>CEL 14.9758653453101<br>ETH 0.909234756772215<br>MATIC 3179.9853643665 | | |
| 3.1.459552 | PRATIMA MOHAPATRA | ADDRESS REDACTED | | | BAT 0.12651617646925<br>BCH 0.000023333499486288<br>BTC 0.000000145058080637<br>SGB 0.00214925641148694<br>XRP 0.0144942438835253 | | |
| 3.1.459553 | PRATIMA PRADHAN | ADDRESS REDACTED | | | BTC 0.000808650608545315<br>CEL 1.4774817922473 | | |
| 3.1.459554 | PRATIMA RAI | ADDRESS REDACTED | | | BTC 0.000000854081353777 | | |
| 3.1.459555 | PRATIMA RAO GLUCKMAN | ADDRESS REDACTED | | | ETH 0.000111584347848962 | | |
| 3.1.459556 | PRATIMOL BOONPRACHAK | ADDRESS REDACTED | | | BTC 0.00113120677668881<br>USDT ERC20 430.565756294118 | | |
| 3.1.459557 | PRATISH GOPINATH | ADDRESS REDACTED | | | ADA 5396.40378027833<br>AVAX 71.3990101697062<br>BNB 2.04255762278507<br>BTC 0.0018089547624832<br>CEL 0.42570688196175<br>DOT 109.290307914161<br>ETH 2.10683297725448<br>LUNC 38.6573470906288<br>SOL 18.1862735186834<br>XRP 5567.10365492627 | | |
| 3.1.459558 | PRATISH MISTRY | ADDRESS REDACTED | | | CEL 43.7323850428153 | | |
| 3.1.459559 | PRATISH PARBHOO | ADDRESS REDACTED | | | AAVE 18.1294903210853<br>BTC 0.600362361941596<br>ETH 1.03836711951684<br>SGB 6.75177339775661<br>UNI 0.442947990186768<br>XRP 44.1659780292575 | | |
| 3.1.459560 | PRATISH PARMANAND | ADDRESS REDACTED | | | ETH 0.00164120765811503 | | |
| 3.1.459561 | PRATISTHA PAWASKAR | ADDRESS REDACTED | | | AAVE 0.0000646241044858069<br>BTC 0.000006161524318049<br>CEL 0.00120052686615963<br>COMP 0.000031765529921918<br>DOT 4.27098050903412<br>MATIC 0.385427223771401<br>XLM 0.0103710474714826<br>XRP 0.0663491205747964 | | |
| 3.1.459562 | PRATYAKSH GAUR | ADDRESS REDACTED | | | BTC 0.000000004924606625<br>CEL 0.54892759195609 | | |
| 3.1.459563 | PRATYANSHU SRIVASTAVA | ADDRESS REDACTED | | | CEL 2.15171640445969 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.459564 | PRATYUS PATNAIK | ADDRESS REDACTED | | | BTC 0.00136055883125775<br>ETH 22.2080896363496 | | |
| 3.1.459565 | PRATYUSH RAJA | ADDRESS REDACTED | | | CEL 0.00973449813629407<br>EOS 0.5003132875228 | | |
| 3.1.459566 | PRATYUSH SWAIN | ADDRESS REDACTED | | | ADA 161<br>BTC 0.00340068429418393<br>CEL 5.77025130634032 | | |
| 3.1.459567 | PRAVARTH PURUSHOTHAMAN | ADDRESS REDACTED | | | BTC 0.00188397525544485<br>USDC 5281.41493138492 | | |
| 3.1.459568 | PRAVAT BHUSAL | ADDRESS REDACTED | | | ETH 0.0820390338175805 | | |
| 3.1.459569 | PRAVEEN ALUGOJU | ADDRESS REDACTED | | | MATIC 0.509064582927307<br>SOL 0.0270858731931665<br>XTZ 0.073060827624039 | MATIC 0.255359576533305<br>SOL 0.0113444320005951<br>USDC 0.017<br>XTZ 0.363783547249475 | |
| 3.1.459570 | PRAVEEN ASHOKAN | ADDRESS REDACTED | | | SNX 0.0166772530315595<br>XLM 1.07268711055272 | | |
| 3.1.459571 | PRAVEEN BAGHEL | ADDRESS REDACTED | | | BTC 0.000000009612903637<br>CEL 1 | | |
| 3.1.459572 | PRAVEEN BALAJI | ADDRESS REDACTED | | | BTC 0.000000411807239686<br>USDC 0.666246004263998 | | |
| 3.1.459573 | PRAVEEN BIRAGONI | ADDRESS REDACTED | | | BTC 0.000807168729904769<br>CEL 91.6518834506348<br>SNX 162.98 | | |
| 3.1.459574 | PRAVEEN CHALLA | ADDRESS REDACTED | | | BNB 0.00148711995699222<br>BTC 0.000000005840084013<br>COMP 0.0000171018947985489 | | |
| 3.1.459575 | PRAVEEN CHANDRAN | ADDRESS REDACTED | | | BTC 0.00109324390395273<br>CEL 0.376238334539158<br>ETH 1.09928658535455 | | |
| 3.1.459576 | PRAVEEN CHERIAN | ADDRESS REDACTED | | | ADA 81.3712109746887<br>AVAX 2.50354730808948<br>BTC 0.0166796091456011<br>CEL 195.046267626076<br>DOT 9.33812518933569<br>ETH 0.20213829501389 | | |
| 3.1.459577 | PRAVEEN CHUGANI | ADDRESS REDACTED | | | BTC 0.00016013198097702<br>ETH 0.00106109987581437 | | |
| 3.1.459578 | PRAVEEN DESHAM | ADDRESS REDACTED | | | BTC 0.00000000363038479<br>USDT ERC20 0.000000617549264734 | | |
| 3.1.459579 | PRAVEEN DESHPANDE | ADDRESS REDACTED | | | BTC 0.0045284378143245 | BTC 0.000000000370627376 | |
| 3.1.459580 | PRAVEEN DULIMITTA | ADDRESS REDACTED | | | BTC 0.00123485116131717<br>DOT 35.1338532642101<br>MATIC 502.122532138484 | | |
| 3.1.459581 | PRAVEEN EARLA | ADDRESS REDACTED | | | BTC 0.000000687586356456<br>CEL 0.178252485097593 | | |
| 3.1.459582 | PRAVEEN FERNANDO | ADDRESS REDACTED | | | BTC 0.000000328653753618<br>CEL 0.000346168590084867<br>ETH 0.000013456206845853 | | |
| 3.1.459583 | PRAVEEN GODAHENA | ADDRESS REDACTED | | | BTC 0.000011868968142971<br>DOT 0.00916306787043406<br>ETH 0.0000537013453113989<br>XRP 0.0122093647067766 | | |
| 3.1.459584 | PRAVEEN GURRALA | ADDRESS REDACTED | | | ADA 0.798283936802636<br>BTC 0.000005099111247441<br>DOT 0.119319294163738<br>EOS 0.00756969939615069<br>ETH 0.0000461671003662699<br>LUNC 0.000021358325256231 | | |
| 3.1.459585 | PRAVEEN JILLELLA | ADDRESS REDACTED | | | ADA 256.797537366648<br>BTC 0.00106897534217098<br>DOT 10.5947808741203<br>XRP 2010.737 | | |
| 3.1.459586 | PRAVEEN JOSHI | ADDRESS REDACTED | | | BTC 0.000000001343850072<br>CEL 0.489642791062367<br>USDT ERC20 24.3285146458509 | | |
| 3.1.459587 | PRAVEEN KOTHA | ADDRESS REDACTED | | | BTC 0.0820713657812906<br>ETH 14.7695945831825 | | |
| 3.1.459588 | PRAVEEN KRISHNAN | ADDRESS REDACTED | | | BTC 0.000311903207064186 | | |
| 3.1.459589 | PRAVEEN KUMAR | ADDRESS REDACTED | | | AAVE 5.05286891694011<br>BAT 1392.79172526635<br>BTC 1.07921735133979<br>CEL 126.991893209784<br>COMP 8.45412914040454<br>EOS 191.359244747653<br>ETH 30.9263385090009<br>KNC 0.244685223099709<br>LINK 335.582928713788<br>LTC 5.87631631513818<br>MANA 10150.8613397701<br>MATIC 2855.72391151405<br>MCDAI 0.143468046620483<br>SGB 899.842163487722<br>SNX 209.803374068985<br>UNI 303.061580986281<br>XLM 8140.2565468683<br>XRP 9279.06355389731 | | |
| 3.1.459590 | PRAVEEN KUMAR CHETTIGARI | ADDRESS REDACTED | | | CEL 3.51871118242322<br>ETH 0.699041209810979 | | |
| 3.1.459591 | PRAVEEN KUMAR MANICKAM ARUMUGAM | ADDRESS REDACTED | | | BTC 0.00980124649958582<br>ETH 0.528412583376965<br>LTC 1.03074365363386<br>MATIC 108.173961561188 | | |
| 3.1.459592 | PRAVEEN KUMAR MANOHARAN | ADDRESS REDACTED | | | BTC 0.00482725143919248<br>CEL 5.4643632985917 | | |
| 3.1.459593 | PRAVEEN KUMAR PENDYALA | ADDRESS REDACTED | | | BTC 0.0662754875254303<br>CEL 0.125836609164427<br>ETH 1.16419979592711<br>LINK 0.00402193439933515<br>MANA 0.00734851094551393<br>MATIC 0.188921606286129<br>UNI 0.0314768982919427<br>USDC 898.584464916963<br>XRP 0.000000939370525364 | | |
| 3.1.459594 | PRAVEEN KUMAR PIDIDI | ADDRESS REDACTED | | | MATIC 0.335706787189703 | | |
| 3.1.459595 | PRAVEEN KUMAR RAJAMANI | ADDRESS REDACTED | | | AAVE 2.44049254618617<br>MATIC 277.467895731792<br>SNX 87.1383482549619 | | |
| 3.1.459596 | PRAVEEN KUMAR REDDY VEMULA | ADDRESS REDACTED | | | BTC 0.00124742222896846<br>CEL 72.6780274024282<br>DOT 213 | | |
| 3.1.459597 | PRAVEEN KUMAR SELVAKUMAR | ADDRESS REDACTED | | | CEL 0.0022929861260477<br>ETH 0.00162358730342905 | | |
| 3.1.459598 | PRAVEEN KUMAR VELDANDA | ADDRESS REDACTED | | | ETH 0.00153449053681231 | USDC 50 | |
| 3.1.459599 | PRAVEEN KUNAPUREDDY | ADDRESS REDACTED | | | BTC 0.000008262096521673<br>USDC 43.2552580449715 | USDC 0.00869183959006468 | |
| 3.1.459600 | PRAVEEN MANNI | ADDRESS REDACTED | | | BTC 0.0147659745291625 | | |
| 3.1.459601 | PRAVEEN MOHANKUMAR | ADDRESS REDACTED | | | LTC 2.04989874745968 | | |
| 3.1.459602 | PRAVEEN NAGAHAWATTA ARACHCHIGE CHINTHAKA | ADDRESS REDACTED | | | BTC 0.000000000756999993<br>CEL 0.710959726206683 | | |
| 3.1.459603 | PRAVEEN NAGARAJAN | ADDRESS REDACTED | | | BTC 1.06835325424516 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.459604 | PRAVEEN PADMANADAN | ADDRESS REDACTED | | | BTC 0.00260880354100983<br>CEL 0.000035100723382314<br>ETH 0.0234447597650264 | | |
| 3.1.459605 | PRAVEEN PAMMI VENKATESWARALU | ADDRESS REDACTED | | | BTC 0.00121381272123672<br>DOT 539.842514942082 | | |
| 3.1.459606 | PRAVEEN PAMULA | ADDRESS REDACTED | | | BSV 1.01516133469448<br>BTC 0.0018815365185926<br>EOS 19.1485732622936<br>ETC 21.4136782583774<br>ETH 0.0164230597392604 | | |
| 3.1.459607 | PRAVEEN PANKAJA SAMARATHUNGA LIYANA MOHOTTIGE DON | ADDRESS REDACTED | | | BTC 0.00000000956836343<br>USDT ERC20 0.000000927308211339 | | |
| 3.1.459608 | PRAVEEN PATHI | ADDRESS REDACTED | | | ADA 204.963198587742<br>BTC 0.00110326318075473<br>DOT 7.8036670739259<br>MATIC 928.884546348033 | | |
| 3.1.459609 | PRAVEEN PIYUSH | ADDRESS REDACTED | | | BTC 0.000741663862736056<br>MCDAI 0.119222842305949<br>SNX 11.9481111884145<br>UNI 0.0125736964714599<br>XLM 275.113667665559<br>ZEC 11.3044696742051 | | |
| 3.1.459610 | PRAVEEN POSINASEETTI | ADDRESS REDACTED | | | BTC 0.16822463<br>CEL 285.137535092745<br>EOS 78.2773<br>ETH 5.8327548<br>LINK 57.39187091<br>SGB 406.718302949999<br>XLM 1642.7216622<br>XRP 2737.716072<br>ZRX 1245.87390873 | | |
| 3.1.459611 | PRAVEEN RAJARAM | ADDRESS REDACTED | | | ADA 227.860366<br>BTC 0.00101241640628096<br>CEL 108.684622918694 | | |
| 3.1.459612 | PRAVEEN RAJENTHIRAN | ADDRESS REDACTED | | | BTC 0.00274681469835328<br>CEL 53.6259471047799<br>ETH 1.03703343348332<br>XRP 596.9995 | | |
| 3.1.459613 | PRAVEEN RANGANATH | ADDRESS REDACTED | | | BTC 0.00109471710254859<br>ETH 0.000001283136491894<br>GUSD 4.65564159055378<br>USDC 2.62359935094792 | | |
| 3.1.459614 | PRAVEEN RAVICHANDRAN | ADDRESS REDACTED | | | BTC 0.000448282409374415 | | |
| 3.1.459615 | PRAVEEN RISHI | ADDRESS REDACTED | | | BTC 0.000000001419506333<br>CEL 0.00485637862806376 | | |
| 3.1.459616 | PRAVEEN SAHAN BOPITIGE | ADDRESS REDACTED | | | CEL 0.414409230070714 | | |
| 3.1.459617 | PRAVEEN SAJEEV | ADDRESS REDACTED | | | AVAX 81.1489765782765<br>ETH 2.63990048180108 | | |
| 3.1.459618 | PRAVEEN SHARMA | ADDRESS REDACTED | | | BTC 0.000004498351660545<br>CEL 2.43714349956502<br>ETH 0.000028102024788167<br>MATIC 0.553762820356044 | | |
| 3.1.459619 | PRAVEEN SOUNDARAJAN | ADDRESS REDACTED | | | BTC 0.011356192806516<br>CEL 15.1547684138714<br>ETH 2.672937016358 | | |
| 3.1.459620 | PRAVEEN SRINIVASAN | ADDRESS REDACTED | | | BTC 0.00168484864816395<br>ETH 0.00589779099280187<br>USDC 11.5976886615209 | ETH 0.000000993305430665 | |
| 3.1.459621 | PRAVEEN SUNKARI | ADDRESS REDACTED | | | AAVE 202.466357748131<br>BCH 15.3065635627679<br>BTC 0.95860276462759<br>CEL 1933.03051020258<br>DOT 0.363834186749802<br>LTC 270.717916004545<br>XLM 4.93269080829036 | | |
| 3.1.459622 | PRAVEEN UDUPI | ADDRESS REDACTED | | | LTC 0.0184050941293019 | | |
| 3.1.459623 | PRAVEEN WIJESEKERA | ADDRESS REDACTED | | | ADA 4.53179076329816<br>BTC 0.00105586972228747<br>CEL 1.9293629677163<br>MATIC 9.17505566844969<br>MCDAI 70 | | |
| 3.1.459624 | PRAVEEN YALAMARTY | ADDRESS REDACTED | | | BTC 0.0932770709237334<br>CEL 103.422518535373<br>ETH 2.16789952113362<br>MATIC 560.216705827295<br>USDC 11491.7477053157 | | |
| 3.1.459625 | PRAVEENA KUNASEGARAN | ADDRESS REDACTED | | | MATIC 161.506932905988 | | |
| 3.1.459626 | PRAVEENKUMAR KODALI | ADDRESS REDACTED | | | AVAX 2.37383179188101<br>BTC 0.001101329729547<br>MATIC 384.101735726051<br>SOL 2.12880453623359 | | |
| 3.1.459627 | PRAVEN KUMMAR | ADDRESS REDACTED | | | CEL 0.130281052273856<br>XLM 0.000000096344414024 | | |
| 3.1.459628 | PRAVEN SIVATHAS | ADDRESS REDACTED | | | ADA 0.0632154110133417<br>AVAX 4.79322620435864<br>BTC 0.000000002081430484<br>CEL 5.08729096718125<br>DOT 0.0152768682779018<br>SOL 4.53388197567147<br>USDC 0.411467316070761<br>XRP 0.0791264226392545 | | |
| 3.1.459629 | PRAVESH DATT | ADDRESS REDACTED | | | CEL 0.848776785094858<br>ETH 0.110038923550514 | | |
| 3.1.459630 | PRAVESH GUPTA | ADDRESS REDACTED | | | BTC 0.108905397747175<br>ETH 2.02359523746454<br>LINK 75.0754414091405<br>MATIC 1488.91528968471<br>USDC 12.8856335963987 | | USDC 0.000000977742252505 |
| 3.1.459631 | PRAVESH SHRESTHA | ADDRESS REDACTED | | | BTC 0.000325675554568929<br>CEL 20.3918611358949<br>DOT 0.011380630286367<br>MCDAI 40<br>USDC 244.639343566273<br>XRP 109.354425239072 | | |
| 3.1.459632 | PRAVIN ANKUSH | ADDRESS REDACTED | | | BTC 0.00130934611255139<br>LTC 2.54446793031486 | | |
| 3.1.459633 | PRAVIN ASOKAN | ADDRESS REDACTED | | | BTC 0.000040981807137546 | | |
| 3.1.459634 | PRAVIN BHUVA | ADDRESS REDACTED | | | CEL 0.0120780879295783<br>LUNC 313411.53963081<br>MATIC 0.285580701465696 | | |
| 3.1.459635 | PRAVIN BOTEJU | ADDRESS REDACTED | | | BTC 0.000552200445502809<br>CEL 150.229574149013 | | |
| 3.1.459636 | PRAVIN CHAUDHARI | ADDRESS REDACTED | | | BTC 0.000006240393036<br>ETH 0.000026303771090289 | | |
| 3.1.459637 | PRAVIN CONHYE | ADDRESS REDACTED | | | BTC 0.000000997446938409<br>CEL 8.09070766995279<br>MATIC 0.00203002941548078<br>USDC 22.1485314914453 | | |
| 3.1.459638 | PRAVIN FERNANDO | ADDRESS REDACTED | | | CEL 0.0557172433468619<br>TGBP 25 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.459639 | PRAVIN KANAGANDRAN | ADDRESS REDACTED | | | BTC 0.000913873343739824<br>ETH 0.103853474564473 | | |
| 3.1.459640 | PRAVIN KANDEEPAN | ADDRESS REDACTED | | | BTC 0.363768846193808<br>CEL 97.8163166794021<br>ETH 5.28663987422465<br>USDC 782.590054<br>USDT ERC20 0.00731816164980655 | | |
| 3.1.459641 | PRAVIN KUMAR HBR AGGARWAL | ADDRESS REDACTED | | | BTC 0.000708266091243101<br>CEL 683.840531027698<br>ETH 0.00000022<br>MATIC 0.000000018467355151 | | |
| 3.1.459642 | PRAVIN NAGINBHAI PATEL | ADDRESS REDACTED | | | ETH 0.00166834175084517 | | |
| 3.1.459643 | PRAVIN PATEL | ADDRESS REDACTED | | | BTC 0.0471623480890468<br>CEL 37.032820965309<br>ETH 0.129006323639413 | | |
| 3.1.459644 | PRAVIN PREMKUMAR | ADDRESS REDACTED | | | BTC 0.000002157659529075<br>CEL 0.265821132455821 | | |
| 3.1.459645 | PRAVIN RAJU | ADDRESS REDACTED | | | PAXG 0.200815229851757<br>SNX 72.5590408449517 | | |
| 3.1.459646 | PRAVIN RANCHOD | ADDRESS REDACTED | | | ADA 14286.6463614009<br>BTC 1.281057078<br>CEL 446.268323131432<br>ETH 14.514111719365<br>LUNC 157.74770915171 | | |
| 3.1.459647 | PRAVIN RANCHOD | ADDRESS REDACTED | | | ADA 9220.15021240157<br>BTC 0.8390879102<br>ETH 3.17412190354446 | | |
| 3.1.459648 | PRAVIN RANCHOD | ADDRESS REDACTED | | | ADA 9216.70020783292<br>BTC 0.8389972303<br>CEL 5.07549348977816<br>ETH 3.1593296948833 | | |
| 3.1.459649 | PRAVIN RANCHOD | ADDRESS REDACTED | | | ADA 8806.59580400199 | | |
| 3.1.459650 | PRAVIN RANCHOD | ADDRESS REDACTED | | | ADA 3.69865732904119<br>BTC 20.3164020747872<br>CEL 1443.60645247179<br>DOT 0.538850879485074<br>ETH 177.153804762295<br>LINK 775.52389690546<br>MATIC 2.48505043169559<br>SGB 10254.6416132509<br>SNX 299.94539221391<br>XRP 142194.190009988<br>ZRX 5055.52570870003 | | |
| 3.1.459651 | PRAVIN RANCHOD | ADDRESS REDACTED | | | ADA 9220.12907483481<br>BTC 0.8390271387<br>ETH 3.17411016982863 | | |
| 3.1.459652 | PRAVIN SHAN | ADDRESS REDACTED | | | BTC 0.000000024413610796<br>CEL 0.000007115109491561 | | |
| 3.1.459653 | PRAVIN SHELAR | ADDRESS REDACTED | | | BTC 0.0221945543597562<br>ETH 0.00735736514367146<br>MATIC 54.498163910249<br>USDC 74.8211234840687 | MATIC 0.357979532316781<br>USDC 3.59 | |
| 3.1.459654 | PRAVIN TURNER | ADDRESS REDACTED | | | AAVE 0.000222569270567602<br>ADA 0.103607902284113<br>BTC 0.217652270987491<br>CEL 27.9501400835815<br>DOGE 0.0391971899306023<br>DOT 0.00755872795031733<br>ETH 0.000235535729491424<br>LINK 0.000965459272151026<br>MATIC 0.0439501303012969<br>SNX 0.00888970558251462<br>SOL 0.00182870628469425<br>USDC 0.0933371485163983 | | |
| 3.1.459655 | PRAVINA PATEL | ADDRESS REDACTED | | | BNB 0.000550173429232804<br>BTC 0.000000032610559401<br>CEL 0.525676591296407 | | |
| 3.1.459656 | PRAVINA SOLANKI | ADDRESS REDACTED | | | BTC 0.00114269194365568<br>USDT ERC20 12.8033421501888 | | |
| 3.1.459657 | PRAVINKUMAR DALVE | ADDRESS REDACTED | | | BTC 0.000000553981687259<br>CEL 0.164812640965097<br>ETH 0.341971102382725 | | |
| 3.1.459658 | PRAVINKUMAR THANGAVELU | ADDRESS REDACTED | | | CEL 0.0708125143848797<br>XRP 0.105619348319475 | | |
| 3.1.459659 | PRAVITH CHANTHALANGSY | ADDRESS REDACTED | | | BTC 0.000000127168871861 | | |
| 3.1.459660 | PRAWARED BOWONPHATTHARAWADI | ADDRESS REDACTED | | | CEL 1.14869235526557<br>USDT ERC20 0.120182154315866 | | |
| 3.1.459661 | PRAWIN PURIDEJ | ADDRESS REDACTED | | | BTC 0.000000007562391991<br>CEL 53.4832182670252<br>ETH 0.00684507504813889<br>LINK 0.0150010674583607 | | |
| 3.1.459662 | PRAWIT PLOYSAWAT | ADDRESS REDACTED | | | BTC 0.0272693338195752<br>PAXG 0.15853122303607 | | |
| 3.1.459663 | PRAWIT THAINIYOM | ADDRESS REDACTED | | | BTC 0.000001806646443686<br>USDC 0.0117805996608964 | | |
| 3.1.459664 | PRAWIT THAIPHET | ADDRESS REDACTED | | | ADA 0.088899742675732<br>AVAX 0.000016919781128198<br>BNB 0.000010587240201651<br>BTC 0.000001427713507197<br>CEL 0.0754965902726812<br>DOT 0.00283437614577109<br>ETH 0.00002550767269278<br>LUNC 0.000000249432164408<br>MATIC 0.0833799852645386<br>SNX 0.3<br>SOL 0.000086207973408048<br>USDC 0.00800096461249109<br>UST 0.00815981407474181 | | |
| 3.1.459665 | PRAWIT THONGPECH | ADDRESS REDACTED | | | BTC 0.000000003574576611<br>CEL 1 | | |
| 3.1.459666 | PRAXEDES MATEO SAGASTA | ADDRESS REDACTED | | | BTC 0.000952229565245901<br>CEL 32.8664505801949<br>USDC 31471.4552905992 | | |
| 3.1.459667 | PRAXEDIS PARTIDA JACOBO | ADDRESS REDACTED | | | BTC 0.000000827849668284<br>CEL 1.08104571904879<br>ETH 0.0171983431616806<br>TUSD 7.05269548681737 | | |
| 3.1.459668 | PRAXITELES LIMA | ADDRESS REDACTED | | | BTC 0.0845156075737228<br>MATIC 0.509126863857125<br>USDC 1.73017303982108 | | |
| 3.1.459669 | PRAYAG MULSANIYA | ADDRESS REDACTED | | | BTC 0.000871553839999193<br>USDT ERC20 0.10230195803275 | | |
| 3.1.459670 | PRAYAS BANSAL | ADDRESS REDACTED | | | BTC 0.00735991283462289<br>USDT ERC20 0.360580310143779 | | |
| 3.1.459671 | PRAYAS BANSAL | ADDRESS REDACTED | | | BTC 0.000011926228195042 | | |
| 3.1.459672 | PRAYAS BANSAL | ADDRESS REDACTED | | | BTC 0.000006707492414476 | | |
| 3.1.459673 | PRAYAS BANSAL | ADDRESS REDACTED | | | BTC 0.00106505093429735 | | |
| 3.1.459674 | PRAYAS BANSAL | ADDRESS REDACTED | | | BTC 0.00128249240883368<br>CEL 0.55098000608569 | | |
| 3.1.459675 | PRAYAS BANSAL | ADDRESS REDACTED | | | BTC 0.0011033143563264 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.459676 | PRAYAS BANSAL | ADDRESS REDACTED | | | BTC 0.00115298043448654 | | |
| 3.1.459677 | PRAYAS BANSAL | ADDRESS REDACTED | | | BTC 0.000006615653495195<br>USDT ERC20 0.197994889676123 | | |
| 3.1.459678 | PRAYAS BANSAL | ADDRESS REDACTED | | | BTC 0.000000792588054796<br>USDT ERC20 0.604773764786808 | | |
| 3.1.459679 | PRAYAS BHOENDIE | ADDRESS REDACTED | | | BTC 0.0202122641764655<br>ETH 0.43287198423012 | | |
| 3.1.459680 | PRAYASH PAUDEL | ADDRESS REDACTED | | | BTC 0.000499224322133668<br>CEL 2.95011226558102<br>USDC 236.028493 | | |
| 3.1.459681 | PRAYONG POUEY | ADDRESS REDACTED | | | ADA 0.0296239940027637<br>BTC 0.000000028744091545<br>MATIC 0.0365629344054695 | | |
| 3.1.459682 | PRAYUDINATA LUMANAW | ADDRESS REDACTED | | | EOS 0.531181866259403 | | |
| 3.1.459683 | PRAYUDINATA LUMANAW | ADDRESS REDACTED | | | BTC 0.000448282342732598 | | |
| 3.1.459684 | PRAYUN SUKKHO | ADDRESS REDACTED | | | BTC 0.000000001238431299<br>CEL 1.00017277616705 | | |
| 3.1.459685 | PREA SINGH | ADDRESS REDACTED | | | BTC 0.000001308029621268<br>ETH 0.000031583400221389 | | |
| 3.1.459686 | PREAM CHANDRAN | ADDRESS REDACTED | | | BTC 0.00002893<br>CEL 0.0252888216506619 | | |
| 3.1.459687 | PREAM SOOFUL | ADDRESS REDACTED | | | BTC 0.205498978558098 | | |
| 3.1.459688 | PREATAM TALLURI | ADDRESS REDACTED | | | BTC 0.117556603288246 | | BTC 0.00008534 |
| 3.1.459689 | PREBEN ABECIA | ADDRESS REDACTED | | | BTC 0.000022026846180244<br>CEL 0.0480180358082222<br>ETH 0.000286933797530498<br>XRP 0.220706790166013 | | |
| 3.1.459690 | PREBEN BERGER OLSEN | ADDRESS REDACTED | | | CEL 45.9290624614604 | | |
| 3.1.459691 | PREBEN CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0000000000000000002<br>CEL 0.000000000000001561 | | |
| 3.1.459692 | PREBEN HESVIK | ADDRESS REDACTED | | | CEL 1.08906321726245 | | |
| 3.1.459693 | PREBEN JENSEN | ADDRESS REDACTED | | | CEL 0.0212845229950271<br>XRP 0.544300948772018 | | |
| 3.1.459694 | PREBEN SANDQUIST | ADDRESS REDACTED | | | USDC 0.150006596070709 | | |
| 3.1.459695 | PRECEPT SPECIAL SITUATION FUND, LP | 200 CRESCENT COURT, DALLAS, TEXAS 75205 | | | | CEL 131.257539104902 | |
| 3.1.459696 | PRECIHELLE TRAMMELL | ADDRESS REDACTED | | | BTC 0.000005758645456833<br>CEL 0.0967565790747816<br>USDC 0.00121054626949379 | | |
| 3.1.459697 | PRECIL GRACE MOZOL | ADDRESS REDACTED | | | BTC 0.00176156232615707<br>CEL 4.01349642499707 | | |
| 3.1.459698 | PRECILIA MBAKA | ADDRESS REDACTED | | | BTC 0.000620832002812613 | | |
| 3.1.459699 | PRECILLA ALIMAN | ADDRESS REDACTED | | | BTC 0.00240862848570362<br>USDT ERC20 683.249652174733 | | |
| 3.1.459700 | PRECIOSA CABRERA | ADDRESS REDACTED | | | CEL 0.245712606135285 | | |
| 3.1.459701 | PRECIOUS ANN LIMSON | ADDRESS REDACTED | | | BTC 0.000002903686625005 | | |
| 3.1.459702 | PRECIOUS ASOLO | ADDRESS REDACTED | | | BTC 0.000000173789078236<br>CEL 5.34719962527811<br>ETH 0.000003573451204037<br>XRP 0.0108052625652224 | | |
| 3.1.459703 | PRECIOUS DAVENPORT | ADDRESS REDACTED | | | CEL 1.08215387557203 | | |
| 3.1.459704 | PRECIOUS EFFIONG | ADDRESS REDACTED | | | BTC 0.0187694169724552<br>ETC 1.00979417205553<br>ETH 0.434575724839206<br>MATIC 116.709146954279<br>XLM 30.6084777979061 | | |
| 3.1.459705 | PRECIOUS ELKINS | ADDRESS REDACTED | | | ETH 0.158568412307683<br>MATIC 307.403969821965 | | |
| 3.1.459706 | PRECIOUS FEATHERSTONE | ADDRESS REDACTED | | | BTC 0.00106309739877585<br>ETH 0.110609768963442 | | |
| 3.1.459707 | PRECIOUS GAY SEPTIMO | ADDRESS REDACTED | | | BTC 0.00213259613839056<br>MATIC 386.515129883225<br>USDC 254.10292021542 | | |
| 3.1.459708 | PRECIOUS IANNUZZI | ADDRESS REDACTED | | | BTC 0.000846385980039006<br>CEL 635.880896241498<br>ETH 0.0484518396134026<br>USDC 110.79327233326 | | |
| 3.1.459709 | PRECIOUS JOSHUA | ADDRESS REDACTED | | | BTC 0.000000275004547463<br>USDT ERC20 0.000000326834038424 | | |
| 3.1.459710 | PRECIOUS KELLY | ADDRESS REDACTED | | | ETH 2.16196245505826<br>LTC 1.08792424126407 | | |
| 3.1.459711 | PRECIOUS NWEKE | ADDRESS REDACTED | | | BTC 0.0247501434570751<br>LTC 0.00218022721662464<br>USDT ERC20 1.04005521440936 | | |
| 3.1.459712 | PRECIOUS OGBUJI | ADDRESS REDACTED | | | BTC 0.000000071629778076<br>BUSD 0.042461924336655 | | |
| 3.1.459713 | PRECIOUS OGBUJI | ADDRESS REDACTED | | | BTC 0.000000133001610035<br>BUSD 0.0842151775092409 | | |
| 3.1.459714 | PRECIOUS OGHENE | ADDRESS REDACTED | | | CEL 1.04567401858853 | | |
| 3.1.459715 | PRECIOUS OGWEREMU | ADDRESS REDACTED | | | BAT 0.264045917613578<br>CEL 2.35991319344662<br>ETH 0.000370200646049423 | | |
| 3.1.459716 | PRECIOUS OKOLI | ADDRESS REDACTED | | | CEL 1.06152884324178 | | |
| 3.1.459717 | PRECIOUS RAYMOND ODIASE | ADDRESS REDACTED | | | BTC 0.000000297943559948 | | |
| 3.1.459718 | PRECIOUS ROBINSON | ADDRESS REDACTED | | | BTC 0.000477861471290746<br>CEL 12.2009661815586<br>ETH 0.14917347<br>MCDAI 40 | | |
| 3.1.459719 | PRECIOUS TOLULOPE ALAWODE | ADDRESS REDACTED | | | BTC 0.000000297766710628999 | | |
| 3.1.459720 | PRECIOUS UDOH | ADDRESS REDACTED | | | ADA 202<br>CEL 2.47220054164009 | | |
| 3.1.459721 | PRECIOUS UZZI | ADDRESS REDACTED | | | CEL 0.00763350412122981<br>ETH 0.00188756864087666<br>LTC 0.000404244276934707 | | |
| 3.1.459722 | PRECIOUSA MEDINA CU | ADDRESS REDACTED | | | ETH 0.00148908744858682 | | |
| 3.1.459723 | PREDA CRISTIAN FLORIN | ADDRESS REDACTED | | | CEL 1.09063487224312 | | |
| 3.1.459724 | PREDRAG ADAMOVIC | ADDRESS REDACTED | | | ADA 325.906970514608<br>BTC 0.09594811<br>CEL 163.68712475858<br>DASH 2.32483705168289<br>ETH 1.906761301<br>SGB 7.64114322818336<br>XLM 226.2726075<br>XRP 51.5708915935289 | | |
| 3.1.459725 | PREDRAG BABAROGIC | ADDRESS REDACTED | | | BNB 0.000022033995342917<br>BTC 0.00000021896692258<br>CEL 1.65068795955598<br>DOT 0.0000002<br>ETH 0.000000484237007628<br>LINK 0.00000077<br>XLM 0.0000008 | | |
| 3.1.459726 | PREDRAG BOJIĆ | ADDRESS REDACTED | | | BTC 0.163363969504174<br>CEL 0.165421187975418<br>ETH 1.03424963311213 | | |
| 3.1.459727 | PREDRAG DRAZIC | ADDRESS REDACTED | | | BTC 0.000002028212646642<br>CEL 105.873836041344<br>ETH 0.00391717028576393 | | |
| 3.1.459728 | PREDRAG GACIC | ADDRESS REDACTED | | | CEL 0.0586136363459783 | | |
| 3.1.459729 | PREDRAG GLINTIC | ADDRESS REDACTED | | | BTC 0.000040717271251866<br>ETH 0.000251021267102381 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.459730 | PREDRAG GRUJIC | ADDRESS REDACTED | | | AAVE 0.00188718185381344<br>BTC 0.000001223832340741<br>DOT 0.0835353827754908<br>ETC 0.0059139426755564<br>LINK 0.0340117500374031<br>MANA 0.0608371127711974<br>MATIC 0.44461726751521 | | |
| 3.1.459731 | PREDRAG JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000000003251761418<br>CEL 1.91559910688329 | | |
| 3.1.459732 | PREDRAG KERKEZ | ADDRESS REDACTED | | | BTC 0.0179597484225516<br>CEL 25.107988570407<br>ETH 0.205278543000304<br>USDT ERC20 206.758415 | | |
| 3.1.459733 | PREDRAG MARINKOVIC | ADDRESS REDACTED | | | BTC 0.100002505901571<br>CEL 105.680995003488 | | |
| 3.1.459734 | PREDRAG MASIC | ADDRESS REDACTED | | | ADA 363.36412430565<br>BNB 1.10397036290219<br>BTC 0.0517718495017029<br>BUSD 0.0545183267467652<br>CEL 256.357900107506<br>LTC 0.000000006305452883 | | |
| 3.1.459735 | PREDRAG MATEJIC | ADDRESS REDACTED | | | BTC 0.000000006637246555<br>CEL 0.161549540033755 | | |
| 3.1.459736 | PREDRAG MATIJEVIĆ | ADDRESS REDACTED | | | BTC 0.0144222067827925<br>CEL 0.726110973642227<br>USDC 0.21946044100381 | | |
| 3.1.459737 | PREDRAG MILENKOVIC | ADDRESS REDACTED | | | BTC 0.000586944045425489<br>CEL 0.578102954717193<br>ETH 1.32511911123421<br>XLM 207.3332325 | | |
| 3.1.459738 | PREDRAG MILUTINOVIC | ADDRESS REDACTED | | | BTC 0.000000000049684107<br>CEL 0.180101233072844 | | |
| 3.1.459739 | PREDRAG MITROVIC | ADDRESS REDACTED | | | CEL 1.87404606960368<br>XLM 0.0875397992234362 | | |
| 3.1.459740 | PREDRAG MLADENOVIC | ADDRESS REDACTED | | | BTC 0.000000676574769672<br>CEL 0.0037944185009389 | | |
| 3.1.459741 | PREDRAG MLADENOVIC | ADDRESS REDACTED | | | CEL 0.0485762352144561<br>ETH 0.00158973413286362 | | |
| 3.1.459742 | PREDRAG NIKOLIC | ADDRESS REDACTED | | | CEL 0.0736457558783132 | | |
| 3.1.459743 | PREDRAG NIKOLIC | ADDRESS REDACTED | | | BTC 0.00000000445849566<br>CEL 11.9093558357669<br>LTC 0.0263024 | | |
| 3.1.459744 | PREDRAG NOVOKMET | ADDRESS REDACTED | | | BTC 0.0442895144298591<br>CEL 30.6008607436528 | | |
| 3.1.459745 | PREDRAG PESIC | ADDRESS REDACTED | | | BTC 0.000000936690578457<br>ETH 0.000558752750133272 | | |
| 3.1.459746 | PREDRAG PETROVIC | ADDRESS REDACTED | | | CEL 1.08493449788306 | | |
| 3.1.459747 | PREDRAG PETROVIČ | ADDRESS REDACTED | | | ADA 1304.18973866318<br>BTC 0.00118848413125273<br>CEL 112.73378604135<br>ETH 1.76757743794633 | | |
| 3.1.459748 | PREDRAG POPOVIC | ADDRESS REDACTED | | | AVAX 12.6776282179524<br>BNB 0.057<br>BTC 0.132072423858863<br>CEL 344.095646135313<br>DOT 101.384011153017<br>ETH 0.000097<br>MATIC 0.414478715674117<br>USDC 1.12314145593102 | | |
| 3.1.459749 | PREDRAG PREMOVIC | ADDRESS REDACTED | | | BTC 0.000169302353988999<br>CEL 305.578373981649<br>DOT 120.94087449<br>ETH 0.00368403828013297<br>LINK 150.980763922329<br>USDT ERC20 269 | | |
| 3.1.459750 | PREDRAG RADOVIC | ADDRESS REDACTED | | | BTC 0.00140137327787191<br>CEL 5.92012491947538<br>LTC 0.19166348 | | |
| 3.1.459751 | PREDRAG RATAJAC | ADDRESS REDACTED | | | BTC 0.000000000032184794<br>CEL 0.0159430615358158 | | |
| 3.1.459752 | PREDRAG RISTIKJ | ADDRESS REDACTED | | | ADA 219<br>BNB 1.55935962916959<br>BTC 0.471589011137972<br>CEL 48.6535965602494<br>ETH 4.98814765368003<br>LINK 49.6585843621399<br>XLM 5091.07265629911 | | |
| 3.1.459753 | PREDRAG ROGANOVIC | ADDRESS REDACTED | | | BTC 0.000000009211638227<br>CEL 243.321111933714<br>ETH 2.29065226779169<br>LINK 0.00186810084843764<br>MCDAI 0.0228995948416095 | | |
| 3.1.459754 | PREDRAG ROGIC | ADDRESS REDACTED | | | CEL 1.08499312357522 | | |
| 3.1.459755 | PREDRAG ROGIĆ | ADDRESS REDACTED | | | BCH 1.51713033<br>BTC 0.15216331<br>CEL 78596.4332082733<br>ETH 10.1785900230024<br>LTC 21.20299582<br>SGB 0.000587779<br>XRP 0.00389 | | |
| 3.1.459756 | PREDRAG SAROVIC | ADDRESS REDACTED | | | BTC 1.62037280400538 | | |
| 3.1.459757 | PREDRAG SAVKOVIĆ | ADDRESS REDACTED | | | BTC 0.00125137121266046 | | |
| 3.1.459758 | PREDRAG TRECAKOV | ADDRESS REDACTED | | | CEL 0.0685436444270808 | | |
| 3.1.459759 | PREDRAG VASIC | ADDRESS REDACTED | | | BTC 0.000000008374385324<br>CEL 1.35881025988029 | | |
| 3.1.459760 | PREDRAG ZERAVICA | ADDRESS REDACTED | | | BTC 0.000002884262974815<br>CEL 1.09122792290269<br>ETH 0.000000156523838361<br>USDT ERC20 0.699491828904749 | | |
| 3.1.459761 | PREECHA HOMSOMBATH | ADDRESS REDACTED | | | BTC 0.0147864732969952<br>CEL 0.0280987891400071 | | |
| 3.1.459762 | PREECHA PRASATWATTANA | ADDRESS REDACTED | | | ADA 278.687079902563<br>BTC 0.016525220990643<br>CEL 73.615600524656<br>DOT 22.1587393808126<br>ETH 0.517256606569067<br>USDC 1935.604152 | | |
| 3.1.459763 | PREECHAYA IAMSILA | ADDRESS REDACTED | | | ADA 478.024113179993<br>BNB 1.05800124542718<br>BTC 0.0505174962147951<br>USDC 217.057481720882 | | |
| 3.1.459764 | PREEDA AMNARTSAMRIT | ADDRESS REDACTED | | | BTC 0.00553062080282275<br>CEL 54.8384887333852<br>XLM 0.000000042395046217<br>XRP 183.752234 | | |
| 3.1.459765 | PREEDA SINGHNARULA | ADDRESS REDACTED | | | USDC 0.00755699576600015 | | |
| 3.1.459766 | PREEDA TARAK | ADDRESS REDACTED | | | BTC 0.000000563124280075<br>USDC 0.593213496110059 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.459767 | PREEMROSE MACHINGURA | ADDRESS REDACTED | | | ADA 1.13410505135121<br>BTC 0.00116851112824035<br>CEL 17.6971882277187<br>DOT 0.174946258702063<br>ETH 0.001466642848842<br>LINK 0.00624518787777516 | | |
| 3.1.459768 | PREET GUR | ADDRESS REDACTED | | | BSV 0.000526551770567191 | | |
| 3.1.459769 | PREET KAMAL SINGH | ADDRESS REDACTED | | | BTC 0.000921977896837614<br>DOT 8.96340230760863<br>ETH 0.606964112009034<br>XRP 526.42096884181 | | |
| 3.1.459770 | PREET KANWAL SINGH UBHI | ADDRESS REDACTED | | | USDC 210.302884280721 | | |
| 3.1.459771 | PREETAM APPADU | ADDRESS REDACTED | | | BTC 0.0635635204860691<br>CEL 457.112112283933<br>ETH 1.05247849 | | |
| 3.1.459772 | PREETAM CHAKRABORTY | ADDRESS REDACTED | | | CEL 0.0665052910950951 | | |
| 3.1.459773 | PREETAM RAMKRISHNA GHOSH | ADDRESS REDACTED | | | BAT 0.0383917247551421<br>BNB 0.000040186274522068<br>DOGE 0.0333017248126069<br>ETH 0.00066050090813025<br>XLM 0.01144277952704 | | |
| 3.1.459774 | PREETAM SHARMA | ADDRESS REDACTED | | | GUSD 0.239863228021978 | | |
| 3.1.459775 | PREETAM SHARMA | ADDRESS REDACTED | | | BTC 0.000000586790852247<br>ETH 0.0016035595934538<br>GUSD 0.330134097123859 | | |
| 3.1.459776 | PREETHA SRINATH IYENGAR | ADDRESS REDACTED | | | BTC 1.00973157798034 | | |
| 3.1.459777 | PREETHA VENUGOPAL | ADDRESS REDACTED | | | BTC 0.0130295223726779<br>ETH 4.18665130605494<br>USDC 75509.9976720355 | | |
| 3.1.459778 | PREETHAM KUMAR REDDY PAPAGARI | ADDRESS REDACTED | | | BTC 0.116520043725728<br>ETH 0.00720283604083616<br>MATIC 306.174289299676 | | |
| 3.1.459779 | PREETHAM PULLURI | ADDRESS REDACTED | | | CEL 1.15044849458571<br>DOT 0.915363605537985<br>ETH 0.00694494995744573<br>USDC 10.4774570183329<br>USDT ERC20 3.35387774247586 | | |
| 3.1.459780 | PREETHI GEORGE | ADDRESS REDACTED | | | CEL 0.04296956654284<br>MCDAI 30.6276962823732<br>XLM 750.659829715624<br>XRP 284.823351013275 | | |
| 3.1.459781 | PREETHI RAJAN | ADDRESS REDACTED | | | BTC 0.185774981869771<br>CEL 161.178105409951<br>COMP 0.17372969<br>EOS 3.8056<br>ETC 0.474026212122534<br>LTC 0.30451861<br>XLM 124.7576766 | | |
| 3.1.459782 | PREETHI SUBRAMANI | ADDRESS REDACTED | | | BTC 0.00108013451563253<br>USDC 2062.15055174539 | | |
| 3.1.459783 | PREETI KHEMKA | ADDRESS REDACTED | | | BTC 0.00103656144963076<br>CEL 0.324972665576831 | | |
| 3.1.459784 | PREETI MEHRA | ADDRESS REDACTED | | | PAX 0.107868100337133 | | |
| 3.1.459785 | PREETI PANT | ADDRESS REDACTED | | | BTC 0.000000002423410099<br>CEL 0.642020081676232 | | |
| 3.1.459786 | PREETI SAREEN | ADDRESS REDACTED | | | BTC 0.00440502324390947<br>LINK 15.008895298663<br>MANA 348.912951006896<br>MATIC 1149.03274258353<br>UNI 18.0472736176406<br>XLM 4438.49836505089 | | |
| 3.1.459787 | PREETI VERMA | ADDRESS REDACTED | | | ADA 0.0828963108565271<br>BTC 0.000003083593944344<br>ETH 0.000001281855641459<br>USDT ERC20 0.489741087856403 | | |
| 3.1.459788 | PREETINDER SINGH | ADDRESS REDACTED | | | ADA 4.8486174838048<br>BTC 0.000091352309739491<br>ETH 0.000196494227560008<br>MATIC 0.192162660058559<br>USDC 2.87115941759796<br>USDT ERC20 0.767034561404617<br>XLM 0.445092301687787<br>XRP 33.6778081482837 | | |
| 3.1.459789 | PREEVAN MOODLEY | ADDRESS REDACTED | | | BTC 1.07402255219584<br>BUSD 17539.4326252052<br>CEL 10.7599070723081<br>DASH 0.644287184118223<br>ETH 0.761689135783297<br>USDC 4787.63314756286<br>USDT ERC20 0.000000078090026486 | | |
| 3.1.459790 | PREEYA GOMONWID | ADDRESS REDACTED | | | BTC 0.000001074470707736<br>USDT ERC20 0.295528196525 | | |
| 3.1.459791 | PREEYA NAUL | ADDRESS REDACTED | | | BCH 5.30175151102269<br>BTC 0.0314347950497555<br>DOT 65.6602552303226<br>ETH 26.2640044837961<br>LTC 4.17762507683386 | | |
| 3.1.459792 | PREEYANUCH YUTTASEN | ADDRESS REDACTED | | | CEL 96.1198747139375<br>PAX 1181.97998590315 | | |
| 3.1.459793 | PREL PRELA | ADDRESS REDACTED | | | BCH 0.0138914359769491<br>BTC 0.00002630549101618<br>CEL 0.179474213559414<br>ETH 0.0029546264029982<br>XLM 14.6397115390619 | | |
| 3.1.459794 | PRELE BREGAJI | ADDRESS REDACTED | | | BTC 0.000013581970148845 | | |
| 3.1.459795 | PREM ARAVINDAN JEYAKUMAR | ADDRESS REDACTED | | | CEL 0.0995142358538537 | | |
| 3.1.459796 | PREM BHAVAN | ADDRESS REDACTED | | | | BTC 0.102372151569408<br>ETH 2.00000057 | |
| 3.1.459797 | PREM BHUSHAN | ADDRESS REDACTED | | | CEL 2.30733860480123 | | |
| 3.1.459798 | PREM CHANDER RAJAMOHAN | ADDRESS REDACTED | | | ADA 287.548594809601<br>DOT 11.4696677620513<br>ETH 0.220987849976089 | | |
| 3.1.459799 | PREM GANISON | ADDRESS REDACTED | | | ADA 2087.12914679801<br>BTC 0.947713593724915<br>CEL 3.64217443681594<br>DOT 71.1818570448511<br>ETH 1.24542537124508<br>LTC 111.529367887931<br>MATIC 453.493411275888 | | |
| 3.1.459800 | PREM GAUTAM | ADDRESS REDACTED | | | CEL 0.0830119495865325 | | |
| 3.1.459801 | PREM GHINDE | ADDRESS REDACTED | | | BTC 0.00000949822806585499<br>CEL 0.000549643241709586<br>DOT 0.00144317814295649<br>ETH 0.000006869167788939<br>MATIC 0.0770017836948376<br>SNX 0.00363918679473567<br>UNI 0.000263437007622132 | | |
| 3.1.459802 | PREM JAYARAM | ADDRESS REDACTED | | | CEL 1184.04127175912 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.459803 | PREM KOKANE | ADDRESS REDACTED | | | ADA 1477.92416132903<br>BNB 0.335000322213732<br>BTC 0.000438483210817327<br>CEL 212.023602390266<br>ETH 0.868872432487607<br>LINK 27.3636641402065<br>MATIC 2877.4043472009 | | |
| 3.1.459804 | PREM KOVVURI | ADDRESS REDACTED | | | DOT 21.1564946328495<br>MATIC 321.627159120708 | | |
| 3.1.459805 | PREM LATA | ADDRESS REDACTED | | | BTC 0.0129700247176354 | | |
| 3.1.459806 | PREM MAGAR | ADDRESS REDACTED | | | CEL 404.646555333068<br>LTC 0.01274006<br>MATIC 6170 | | |
| 3.1.459807 | PREM MANIMARAN | ADDRESS REDACTED | | | BTC 0.000000005459354675<br>CEL 0.0356795837780542 | | |
| 3.1.459808 | PREM NARULA | ADDRESS REDACTED | | | ADA 53.7838739854377<br>BTC 0.00196632835639603<br>DOT 21.4107329686541<br>LUNC 10.0693826662072<br>SGB 287.018288077954<br>SOL 3.15142952755199 | | |
| 3.1.459809 | PREM PANICKAR | ADDRESS REDACTED | | | CEL 43.336393672288 | | |
| 3.1.459810 | PREM PATEL | ADDRESS REDACTED | | | BTC 0.0724995378511698<br>USDC 0.00256490136912749 | | |
| 3.1.459811 | PREM PRABHASH | ADDRESS REDACTED | | | ADA 12.4508164803172 | | |
| 3.1.459812 | PREM PRAKASH KUMAWAT | ADDRESS REDACTED | | | BNB 0.000352211365991888<br>BTC 0.000000011098292539<br>DOT 0.0232674563751737<br>EOS 0.0116705481734448 | | |
| 3.1.459813 | PREM PRAKASH MEEL | ADDRESS REDACTED | | | BTC 0.00112595246136015 | | |
| 3.1.459814 | PREM REGINALD GOVINDQN | ADDRESS REDACTED | | | ADA 0.432690865235962<br>BTC 0.000007773861645918<br>LTC 0.000282820834044787 | | |
| 3.1.459815 | PREM SAI KOMMI | ADDRESS REDACTED | | | BTC 0.00197777617745221<br>ETH 0.144255666916321 | | |
| 3.1.459816 | PREM SAMRITPRICHA | ADDRESS REDACTED | | | ETH 0.000811052112280229 | | |
| 3.1.459817 | PREMA CHUTTOO | ADDRESS REDACTED | | | BTC 0.00196422<br>CEL 0.878308067492698 | | |
| 3.1.459818 | PREMA RAMALINGAM | ADDRESS REDACTED | | | BTC 0.00000026326130291<br>USDC 0.00108017744909153 | | |
| 3.1.459819 | PREMACHANDRA DE SILVA | ADDRESS REDACTED | | | CEL 0.00952428668073704<br>LTC 0.00000223 | | |
| 3.1.459820 | PREMAKUMARI RAMAR | ADDRESS REDACTED | | | BTC 0.000029003740983819<br>USDT ERC20 0.516500443384243 | | |
| 3.1.459821 | PREMAL BHATT | ADDRESS REDACTED | | | BTC 0.0729036869354068<br>COMP 0.00221471127131153<br>UMA 0.00544725448081083<br>XRP 113.568871609088 | | |
| 3.1.459822 | PREMALAL AMARASIRI | ADDRESS REDACTED | | | BTC 0.000000052757681669<br>CEL 0.683430191993771<br>LTC 0.00000058 | | |
| 3.1.459823 | PREMALATHA DUDUKA | ADDRESS REDACTED | | | BTC 0.0010709751587063<br>BUSD 2.13371975606476 | | |
| 3.1.459824 | PREMANAND MANE | ADDRESS REDACTED | | | AVAX 49.2038969645848<br>BTC 0.591534408180807<br>CEL 44.2754408272335<br>DOT 3.2086737052609<br>EOS 25.2087078405796<br>ETH 3.32130751013915<br>LUNC 20.2092969303948<br>MANA 177.068076923076<br>MATIC 263.135679659212<br>USDC 970.81<br>USDT ERC20 100.002909266731<br>XLM 0.0012904505349868 | | |
| 3.1.459825 | PREMANANDA DREW | ADDRESS REDACTED | | | ETH 1.79945353422843 | | |
| 3.1.459826 | PREMANANTHAN MURTHY | ADDRESS REDACTED | | | BTC 0.000041835313016158<br>CEL 7.16110377137284<br>USDC 0.008958 | | |
| 3.1.459827 | PREMANATH SIVAPALAM | ADDRESS REDACTED | | | CEL 0.0167091556658261<br>USDC 0.119995389896129 | | |
| 3.1.459828 | PREMARATHNA JAYASINGHE PEDI GEDARA WASANTHA | ADDRESS REDACTED | | | BTC 0.00259871407671886<br>USDT ERC20 405.932003290304 | | |
| 3.1.459829 | PREMARATHNE GALGANA BADALGE KAVIDYA RANSI | ADDRESS REDACTED | | | BTC 0.000100492145709747<br>USDT ERC20 3.01903846460204 | | |
| 3.1.459830 | PREMASIRI HEMASINGHELAGE ASIRI SAMITHA LAKMAL | ADDRESS REDACTED | | | BTC 0.000000002555780067<br>CEL 0.604267292903282<br>LTC 0.00000000676270004 | | |
| 3.1.459831 | PREMAWATHI LUWIS | ADDRESS REDACTED | | | BTC 0.000000332084160657<br>ETH 0.000012160080408098 | | |
| 3.1.459832 | PREMBABU BABURAJENDRAN | ADDRESS REDACTED | | | BTC 0.000365464956217147<br>ETH 5.16623192044117<br>LUNC 30.1066301265365<br>MATIC 4151.26643248574<br>MCDAI 9.07166391509318 | BTC 0.000000004682794449 | |
| 3.1.459833 | PREMDIP SANDHU | ADDRESS REDACTED | | | BTC 0.0100401263971176<br>CEL 85.6691678810512<br>ETH 1.08172062311301 | | |
| 3.1.459834 | PREMILA BEN PATEL | ADDRESS REDACTED | | | BTC 0.00972820877428507 | | |
| 3.1.459835 | PREMILA HIRUBALAN | ADDRESS REDACTED | | | BTC 0.000000001121291441<br>CEL 0.00332934198029821<br>SGB 6332.29216686413<br>SNX 0.00013438684730794<br>USDT ERC20 0.00833690389705176<br>XRP 0.00737583264049989 | | |
| 3.1.459836 | PREMJEET SINGH | ADDRESS REDACTED | | | CEL 99.1723411404492 | | |
| 3.1.459837 | PREMJI VELANI | ADDRESS REDACTED | | | BNB 0.00026503244047619<br>BTC 0.00128415861927265 | | |
| 3.1.459838 | PREMKUMAR RAMAR | ADDRESS REDACTED | | | BTC 0.00005677460081149 | | |
| 3.1.459839 | PREMKUMAR SUBRAMANIAM | ADDRESS REDACTED | | | ADA 0.251091771620393<br>AVAX 60.9510897259029<br>BNB 0.00102282720838237<br>BTC 0.000234320625021225<br>ETH 0.000012180866003231<br>USDT ERC20 0.255842169210968 | | |
| 3.1.459840 | PREMLATA GOYAL | ADDRESS REDACTED | | | BTC 0.000000001196565724<br>CEL 0.0185527659245835 | | |
| 3.1.459841 | PREMLATA JAIN | ADDRESS REDACTED | | | BTC 0.0000006296800972819999<br>XRP 0.428466424002319 | | |
| 3.1.459842 | PREMLATA NAWARIYA | ADDRESS REDACTED | | | BTC 0.00130159004044163<br>EOS 154.234284643029 | | |
| 3.1.459843 | PREMOD VARGHESE | ADDRESS REDACTED | | | ETH 75.3189671500083 | | |
| 3.1.459844 | PREMRAJ CLARANCE MANOHARAN | ADDRESS REDACTED | | | BTC 0.000927999776003799<br>CEL 13.17070775355<br>USDT ERC20 349.006814153846 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.459845 | PREMRANJAN SINGH | ADDRESS REDACTED | | | 1INCH 0.550468491488683<br>AAVE 156.533744177224<br>AVAX 405.550193039401<br>BAT 46410.5544954813<br>BTC 0.000952339976926426<br>CEL 35028.1635429309<br>COMP 81.783236559359<br>DASH 0.0405472569326587<br>EOS 5.15043312739717<br>ETH 7.93357865138734<br>KNC 2.12764351102805<br>LINK 4.86792484174991<br>LTC 0.0624272076215308<br>MANA 6469.23233012852<br>MATIC 109246.305185366<br>OMG 2.0705313793398<br>SGB 8770.74616746163<br>SNX 3753.84644833041<br>SOL 39.4309392665506<br>SUSHI 184.359784227809<br>UMA 70.9026183011571<br>UNI 4049.4987912226<br>USDC 39365.9244515247<br>XLM 72008.2626296132<br>XRP 25.0886001048792<br>ZEC 0.0179890285629489<br>ZRX 17.4151826953057 | BTC 0.000000007610213766<br>KNC 16606.5664637906 | |
| 3.1.459846 | PREMYSL BERKA | ADDRESS REDACTED | | | BTC 0.00105386159010825<br>BUSD 7.01279639651621 | | |
| 3.1.459847 | PŘEMYSL CENDELÍN | ADDRESS REDACTED | | | BTC 0.000000383577326716<br>CEL 0.0176458748980329 | | |
| 3.1.459848 | PREMYSL KOURIL | ADDRESS REDACTED | | | ETH 0.0348063401941905<br>USDC 3.59055774269216 | | |
| 3.1.459849 | PREMYSL KREJCIRIK | ADDRESS REDACTED | | | BTC 0.00104002736977443<br>CEL 0.232020788634647<br>ETH 0.332682360757658 | | |
| 3.1.459850 | PREMYSL PLESIVCAK | ADDRESS REDACTED | | | BTC 0.00133558324663565 | | |
| 3.1.459851 | PRENOLAN KAMIAH | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001561 | | |
| 3.1.459852 | PRENTICE ANDERSON | ADDRESS REDACTED | | | CEL 0.489383885758873<br>USDC 28.808832<br>ZEC 0.1 | | |
| 3.1.459853 | PRENTICE PETERS | ADDRESS REDACTED | | | USDC 3.56565091476874 | USDC 100 | |
| 3.1.459854 | PRENTISS AMIEWALAN | ADDRESS REDACTED | | | BTC 0.000036165859183103<br>CEL 1.069523738311<br>ETH 0.000365301856457536 | | |
| 3.1.459855 | PRENTISS CHURCH | ADDRESS REDACTED | | | AAVE 0.00374213812760201<br>BTC 0.000399021462981531<br>CEL 0.108567940098045<br>DOT 0.0191882278568547<br>LINK 0.0227173269111817<br>MATIC 1045.56144499349<br>SNX 0.671649233954116<br>UNI 0.0448314406820206<br>XLM 1.89217273906415 | DOT 0.000000000044705838 | |
| 3.1.459856 | PRENTISS PETERSON | ADDRESS REDACTED | | | ADA 41.2707095199447<br>BTC 0.0292552085236901<br>COMP 0.0618561526483171<br>LINK 5.20607578481977<br>LTC 2.24874149767549<br>XLM 55.7323238911041 | | |
| 3.1.459857 | PRERAK PATEL | ADDRESS REDACTED | | | ETH 0.000085745102616468<br>MATIC 11.5203333684161<br>MCDAI 42.6391539102487 | ETH 0.0967186086739075 | |
| 3.1.459858 | PRESCILLIA MACK | ADDRESS REDACTED | | | BTC 0.0030748580646419 | | |
| 3.1.459859 | PRESCIOS BHELL HERNANDEZ | ADDRESS REDACTED | | | ADA 0.380361560524955<br>BTC 0.00133289748879743<br>CEL 0.0100778765821762<br>DOT 12.5778324313525<br>LUNC 0.00250898351982607 | | |
| 3.1.459860 | PRESCOTT CABALLERO | ADDRESS REDACTED | | | BTC 0.000001178387933889 | | |
| 3.1.459861 | PRESCOTT TRENT FULLER | ADDRESS REDACTED | | | BTC 3.64902924718601<br>ETH 6.20347546890044<br>USDC 31270.1003575653 | | |
| 3.1.459862 | PRESCOTT WARSHAWSKY | ADDRESS REDACTED | | | CEL 1.0838844793433 | | |
| 3.1.459863 | PRESETMA BALESAR | ADDRESS REDACTED | | | BTC 0.000001307622006288<br>CEL 0.159519471015473 | | |
| 3.1.459864 | PRESHENDRAN GOVENDER | ADDRESS REDACTED | | | BTC 0.000000007805560847<br>CEL 0.0268591797723638 | | |
| 3.1.459865 | PRESHIA ROONEY | ADDRESS REDACTED | | | BCH 0.00205621030906999 | | |
| 3.1.459866 | PRESLAV ILIEV | ADDRESS REDACTED | | | ADA 0.358367827253951<br>BTC 0.000000294830372852<br>USDC 1.08416502309288 | | |
| 3.1.459867 | PRESLAV STEFANOV | ADDRESS REDACTED | | | BTC 0.00011706747058981 | | |
| 3.1.459868 | PRESLEY HOBSON | ADDRESS REDACTED | | | BTC 0.000000007058805716<br>BUSD 0.00547404878878618<br>CEL 0.00368420225491893<br>ETH 0.00000155482806215<br>LUNC 0.000140844904649318<br>MCDAI 0.0753910907664479<br>USDC 0.00217815131526291 | | |
| 3.1.459869 | PRESLEY JENKINS | ADDRESS REDACTED | | | ETH 0.000027653826752432 | ETH 0.0239140419781373 | |
| 3.1.459870 | PRESLEY SYLVESTER-OMORODION | ADDRESS REDACTED | | | CEL 0.228938576481067<br>ETH 0.180481342017005 | | |
| 3.1.459871 | PRESLIE LIM VUI HUNG | ADDRESS REDACTED | | | BTC 0.0136172043901162 | | |
| 3.1.459872 | PRESLIE PRATHER | ADDRESS REDACTED | | | BTC 0.013546025737714<br>USDC 0.439185378664647 | | |
| 3.1.459873 | PRESTON ADAM TRILCK | ADDRESS REDACTED | | | BTC 0.111961959873531<br>ETH 0.382509414143397 | BTC 0.00780273 | |
| 3.1.459874 | PRESTON ALLEN | ADDRESS REDACTED | | | BAT 0.163067746269427<br>BSV 1.05427036980276<br>BTC 0.0000555909901703679<br>EOS 0.0596032329534908<br>ETH 0.000005133524628204<br>LINK 0.0152933436971438<br>LTC 0.000006740753355518<br>PAXG 0.000074123253568667<br>SGB 154.508366253829<br>UNI 0.00301562348691842<br>USDC 5.38476151993427<br>XLM 0.395928883576376<br>XRP 0.000000489804581698 | | |
| 3.1.459875 | PRESTON AMBROSKY | ADDRESS REDACTED | | | BTC 0.000007580352621901<br>ETH 0.00104174693584885<br>USDC 2.38555838424085 | | |
| 3.1.459876 | PRESTON ANDREW GODBOLD | ADDRESS REDACTED | | | BTC 0.000000135888909212<br>MANA 412.326360420069<br>USDC 0.00467991841912884 | BTC 0.000000637401012037<br>USDC 0.000000712490237122 | |
| 3.1.459877 | PRESTON ARMSTRONG | ADDRESS REDACTED | | | CEL 1.12409610305753<br>USDC 0.0981567711710887 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.459878 | PRESTON BAXMANN | ADDRESS REDACTED | | | MATIC 12981.5012497464<br>XRP 687.938811298231 | | |
| 3.1.459879 | PRESTON BESSIRE | ADDRESS REDACTED | | | BTC 0.0440301413865871<br>ETH 0.470910602463875<br>XRP 2943.860578 | | |
| 3.1.459880 | PRESTON BILLINGSLEY | ADDRESS REDACTED | | | BSV 0.220461250746951<br>BTC 0.000000351371017107999<br>DOT 0.100209170229653<br>MATIC 0.191301222249666 | | |
| 3.1.459881 | PRESTON BILTON | ADDRESS REDACTED | | | BTC 0.000009424109833031 | | |
| 3.1.459882 | PRESTON BRADLEY | ADDRESS REDACTED | | | BTC 0.000000182802161826<br>ETH 0.000007066662862995<br>USDC 1.72101116901973 | | |
| 3.1.459883 | PRESTON BRADLEY STELL | ADDRESS REDACTED | | | AAVE 0.0013873207317154<br>AVAX 0.00816411177888434<br>BTC 0.0000550053719874469<br>ETH 0.000000657536818351<br>LINK 0.0182752211957254<br>SOL 0.00855590943508009<br>SUSHI 0.231801369371735 | AAVE 1.61472072035447<br>AVAX 8.0741769388849<br>BTC 0.0481534967341013<br>ETH 0.000622294041958762<br>LINK 58.1687876727512<br>SOL 8.82384937564604<br>SUSHI 316.292125842593 | |
| 3.1.459884 | PRESTON BRADY | ADDRESS REDACTED | | | BTC 0.0146074088462326<br>MATIC 479.679102516514 | BTC 0.00653215 | |
| 3.1.459885 | PRESTON BROWNE | ADDRESS REDACTED | | | USDC 7219.18774931149 | | USDC 1 |
| 3.1.459886 | PRESTON BUCKLEY ALLEN | ADDRESS REDACTED | | | BTC 0.0102439567356367 | BTC 0.00254343063080899 | |
| 3.1.459887 | PRESTON CAMPBELL | ADDRESS REDACTED | | | ADA 3689.56354773181<br>BAT 137.887272937175<br>BTC 0.112015094586345<br>CEL 207.584017957283<br>DOT 16.5788586955415<br>ETH 1.26750586292824<br>MANA 309.282433393548<br>MATIC 148.543727853809<br>SNX 90.7116500859553<br>UNI 7.2535786071976<br>USDC 3.43693612626177<br>XLM 147.321995638258 | | |
| 3.1.459888 | PRESTON CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0947295925815577<br>ETH 0.514584862673423 | | |
| 3.1.459889 | PRESTON CLINEMYER | ADDRESS REDACTED | | | BTC 0.0181074867241455 | | |
| 3.1.459890 | PRESTON CONNELLY | ADDRESS REDACTED | | | ETH 0.000002495224091689 | | |
| 3.1.459891 | PRESTON CREARY | ADDRESS REDACTED | | | ADA 0.390503346859665<br>BTC 0.000095444308035556<br>DOT 0.0134851390910617<br>ETH 0.000112334062748059 | | |
| 3.1.459892 | PRESTON DAVIS | ADDRESS REDACTED | | | ADA 0.230336347336087<br>BTC 0.000015951982910781<br>ETH 0.000143015986422032 | ADA 0.000000465250970031<br>BTC 0.00000000221863867 | |
| 3.1.459893 | PRESTON DEAN THARP | ADDRESS REDACTED | | | ADA 0.168300496989406<br>BTC 0.0608814686852008<br>ETH 1.26528196171161<br>MATIC 446.906737170082<br>USDC 645.371534682638 | | |
| 3.1.459894 | PRESTON DEMARIA | ADDRESS REDACTED | | | BTC 0.00000021221512332<br>CEL 1.07841796733156<br>DOT 0.0690169094158294<br>ETH 0.00359299711849782<br>USDC 0.0128221850489028 | DOT 0.000043422049015539<br>ETH 0.000000594607168784<br>USDC 0.00147140255763873 | |
| 3.1.459895 | PRESTON DESPAIN | ADDRESS REDACTED | | | ADA 0.0690912683088001<br>BCH 0.0395799927439513<br>BTC 0.0525583508185068<br>LINK 26.9491966724475<br>MATIC 231.668742207749<br>SOL 26.4813469780974<br>USDC 63.2671359142201 | | |
| 3.1.459896 | PRESTON DONOVAN | ADDRESS REDACTED | | | BTC 0.00000484870414735<br>USDC 0.00443202765541405 | | |
| 3.1.459897 | PRESTON DVORAK | ADDRESS REDACTED | | | BTC 0.00357692731634433<br>COMP 0.0575970565693532<br>ETH 0.221646024015671<br>SGB 399.81043065774<br>USDC 10193.0098708335<br>XLM 290.994219981686<br>XRP 0.000000168115703992 | | |
| 3.1.459898 | PRESTON ECKHARDT | ADDRESS REDACTED | | | BTC 0.423536912301648<br>ETH 0.000000099433523886<br>MATIC 0.0740974829817243<br>PAXG 0.000085774789186306 | BTC 0.00245033879040294 | |
| 3.1.459899 | PRESTON EDISON | ADDRESS REDACTED | | | BTC 0.000001082643797794<br>CEL 1.11839606918909 | | |
| 3.1.459900 | PRESTON ELLIS | ADDRESS REDACTED | | | BTC 0.000203132587574233 | BTC 0.000000008486005174 | |
| 3.1.459901 | PRESTON FAIRBOURN | ADDRESS REDACTED | | | BTC 0.000098611515904684<br>CEL 1.09945500998105 | | |
| 3.1.459902 | PRESTON FEAGAN | ADDRESS REDACTED | | | ADA 0.443463343084857<br>BTC 0.0146584650683075<br>ETC 1.16732087314584<br>ETH 0.0513061850785055<br>LTC 0.000161086709911177<br>PAX 2.86218042334331<br>USDC 0.0101065396102073<br>XTZ 0.00169512517756893 | BTC 0.000361256752607644 | |
| 3.1.459903 | PRESTON FEILER | ADDRESS REDACTED | | | ETH 0.000087807759775989<br>GUSD 1034.40690249763<br>LINK 2.93201692927554 | | |
| 3.1.459904 | PRESTON FOREMAN | ADDRESS REDACTED | | | BTC 0.029342221886947<br>ETC 3.06816882009178 | | |
| 3.1.459905 | PRESTON FRAZIER | ADDRESS REDACTED | | | BTC 0.890712915937298<br>CEL 1.14987830168104<br>ETH 34.550995723862 | | |
| 3.1.459906 | PRESTON FREEMAN | ADDRESS REDACTED | | | MATIC 0.599570978447551 | | |
| 3.1.459907 | PRESTON GESSEL | ADDRESS REDACTED | | | BTC 0.0134850192651595<br>ETH 0.145554426265248<br>LTC 0.827370362374073 | | |
| 3.1.459908 | PRESTON GNIDEC | ADDRESS REDACTED | | | BTC 0.00102569624991323<br>CEL 74.9069949699103<br>ETH 0.00389249244403977<br>MATIC 3801.8111402943<br>USDC 0.0869832781362866<br>USDT ERC20 0.0439594809334998 | | |
| 3.1.459909 | PRESTON HARVEY | ADDRESS REDACTED | | | BTC 0.0855999592509343<br>ETH 1.77967934871675<br>USDC 0.768601855108949 | | USDC 0.000000860318006635 |
| 3.1.459910 | PRESTON HEEN | ADDRESS REDACTED | | | BTC 0.0543602802433112<br>ETH 0.330063617932928 | ETH 0.06665281 | |
| 3.1.459911 | PRESTON HENDRIE | ADDRESS REDACTED | | | ETH 0.000020702133571506<br>SNX 0.742526123448909 | SNX 62.70173271 | |
| 3.1.459912 | PRESTON HENNINGER | ADDRESS REDACTED | | | BTC 0.55049227470897<br>ETH 5.2037923405962 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.459913 | PRESTON HOOTEN | ADDRESS REDACTED | | | AAVE 4.88365167900331<br>BTC 1.01432678192475<br>MATIC 1034.13328855887<br>USDT ERC20 212.562413265368 | | |
| 3.1.459914 | PRESTON HSIAO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.459915 | PRESTON HUMPHRIES | ADDRESS REDACTED | | | BCH 0.000000150727142575<br>BTC 0.000453650900423795<br>CEL 1.14996032981464<br>EOS 0.000060514128886398<br>ETH 0.02506600438256<br>LINK 0.112698461204267<br>LTC 0.000002677725066641<br>MCDAI 0.000236681670002981<br>SGB 0.154373946252249<br>SNX 0.000327779047847444<br>UNI 0.00478339908191595<br>XLM 324.446905360482<br>XRP 0.620398132259658<br>ZRX 4.39961746347958 | BCH 0.0007059888897221136<br>BTC 0.000000000786287422<br>EOS 0.093412237250675<br>ETH 0.0740124924<br>LTC 0.00892988241954883<br>MCDAI 0.304145469901209<br>SGB 166.351239316989<br>SNX 0.142387974740576 | |
| 3.1.459916 | PRESTON JOHN DEKKER | ADDRESS REDACTED | | | BTC 0.0166743541991883<br>ETH 0.12244672431733 | | |
| 3.1.459917 | PRESTON JONES | ADDRESS REDACTED | | | ETH 0.0955924873192876 | | |
| 3.1.459918 | PRESTON JONES | ADDRESS REDACTED | | | MANA 0.00256718794336389 | | |
| 3.1.459919 | PRESTON JOSEPH | ADDRESS REDACTED | | | ADA 0.0107154419177899 | | |
| 3.1.459920 | PRESTON KANAGY | ADDRESS REDACTED | | | BTC 0.000004733283751868<br>MATIC 19.5594711389347 | | |
| 3.1.459921 | PRESTON KELLEY | ADDRESS REDACTED | | | BTC 0.00000722675308731<br>CEL 1.12736103870631<br>ETH 0.000109610317571036<br>SGB 537.323721973442<br>XRP 1.96158426965479 | | |
| 3.1.459922 | PRESTON KIUCHI | ADDRESS REDACTED | | | ETH 10.5940152458754 | | |
| 3.1.459923 | PRESTON KROPF | ADDRESS REDACTED | | | ADA 1775.47107894199<br>BTC 0.0587992190953846<br>DOT 4.23138380157835<br>USDC 0.272504482777894 | USDC 0.000000298656076963 | |
| 3.1.459924 | PRESTON LEAKE | ADDRESS REDACTED | | | ADA 15.0036116982722<br>BTC 0.00726805838729352<br>COMP 0.0682097504633059<br>EOS 1.62597737047225<br>ETH 0.137773974856709<br>MATIC 2.57474952580414<br>SOL 0.250880634251574 | BTC 0.00066509<br>DOT 1.4818911874<br>ETH 0.010811841289068<br>GUSD 100<br>SNX 13.85502904 | |
| 3.1.459925 | PRESTON LEE | ADDRESS REDACTED | | | BCH 0.000312633069450582<br>BTC 0.000010557334712239<br>ETH 0.00111675736447835<br>LTC 0.00188343031684752<br>UNI 0.010905498163454 | | |
| 3.1.459926 | PRESTON LEE | ADDRESS REDACTED | | | | ETH 0.00687867874564845 | |
| 3.1.459927 | PRESTON LEE | ADDRESS REDACTED | | | MATIC 23.3526696255378 | | |
| 3.1.459928 | PRESTON LEELING | ADDRESS REDACTED | | | MATIC 383.156076011499<br>SGB 708.099723576539 | | |
| 3.1.459929 | PRESTON LONG | ADDRESS REDACTED | | | BTC 0.032193844760067<br>ETH 0.0527373356574755<br>SNX 5.86782461995361<br>USDC 72.0124042904194 | | |
| 3.1.459930 | PRESTON LORENZ | ADDRESS REDACTED | | | BTC 0.000000360499352242<br>USDC 0.460511987641293 | | |
| 3.1.459931 | PRESTON LOWE | ADDRESS REDACTED | | | ADA 0.889969381845891<br>BTC 0.0010828048862548<br>SNX 0.126139676741725<br>XRP 1766.060303 | | |
| 3.1.459932 | PRESTON MACFARLANE | ADDRESS REDACTED | | | BTC 0.00103158720006602<br>CEL 1.33584407415169<br>XRP 5048.51586466061 | | |
| 3.1.459933 | PRESTON MADDOCK | ADDRESS REDACTED | | | ADA 0.028011873733445<br>BTC 0.000004464099846513<br>DOT 0.00315051740156913<br>ETH 0.000394901557027882 | | |
| 3.1.459934 | PRESTON MCCAFFREY | ADDRESS REDACTED | | | ADA 2020.22661599017<br>BTC 0.0222711804527988<br>COMP 0.0576256385442208<br>ETH 2.34680066780153<br>SNX 10.713126061896<br>XLM 53.6008006627822 | | |
| 3.1.459935 | PRESTON MCINTOSH | ADDRESS REDACTED | | | USDC 0.0952196436167834 | | |
| 3.1.459936 | PRESTON MICHAEL LYNN ROBB | ADDRESS REDACTED | | | ETH 0.00149591648047212 | | |
| 3.1.459937 | PRESTON MICHAEL SNYDER | ADDRESS REDACTED | | | BTC 0.000690373212363397<br>ETH 0.00453454768077095 | | |
| 3.1.459938 | PRESTON MILLER | ADDRESS REDACTED | | | ETH 1.28033740864244 | ETH 1.87365985239549 | |
| 3.1.459939 | PRESTON MILLER | ADDRESS REDACTED | | | ADA 0.143319377321059<br>BAT 27.8778560763672<br>BTC 0.000025709125674817<br>CEL 0.814504305048715<br>ETH 0.00220418681644625<br>LTC 0.000251647048675071<br>MATIC 0.461943916657638<br>SNX 11.7312407135482<br>SOL 0.00702182264218357<br>UNI 0.00642847453624427<br>XLM 77.8013293836333 | BTC 0.0164298410866769<br>CEL 0.000004360008424665<br>SOL 5.2910981717406 | |
| 3.1.459940 | PRESTON MILLS | ADDRESS REDACTED | | | BTC 0.0145867123404543 | | |
| 3.1.459941 | PRESTON MILLS | ADDRESS REDACTED | | | ETH 0.0211452251752583<br>GUSD 43.7305330152462<br>LTC 0.0000472056089002139<br>PAX 45.0107829473666<br>USDC 44.9206570843272 | | |
| 3.1.459942 | PRESTON NEIDERMYER | ADDRESS REDACTED | | | BTC 0.00103459514513754<br>LINK 0.118750251989111<br>MATIC 0.0199742205821327<br>USDC 0.343784084165478 | BTC 0.970886474023472<br>LINK 293.427289550376<br>MATIC 12.1344783876469<br>USDC 213.196987536874 | |
| 3.1.459943 | PRESTON PARK | ADDRESS REDACTED | | | BTC 0.0185190047940524<br>GUSD 33489.1918141533<br>LTC 52.6593981533948<br>PAXG 2.96857233926085<br>USDC 51557.4606252233 | | |
| 3.1.459944 | PRESTON PATRICK | ADDRESS REDACTED | | | BTC 0.0335419508887584<br>ETH 0.211598070902252 | | |
| 3.1.459945 | PRESTON PIERCE | ADDRESS REDACTED | | | ADA 0.146644921558505<br>BTC 0.000029471263358882<br>ETH 0.00217037254793012<br>SNX 0.00728078069418125 | ADA 244.930368077778<br>BTC 0.000000006141039171<br>SNX 3.62724762243863 | |
| 3.1.459946 | PRESTON POPE | ADDRESS REDACTED | | | ETH 0.799092020948092<br>LTC 0.00778121654175507<br>XLM 7644.04302919787<br>XRP 498 | | |
| 3.1.459947 | PRESTON PRATT | ADDRESS REDACTED | | | BTC 0.000000379707020627999<br>MCDAI 0.0172205058989091<br>USDC 0.0105148976215508 | BTC 0.000000009152124146<br>USDC 0.000000118338384404 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.459948 | PRESTON PRESTON | ADDRESS REDACTED | | | BTC 0.00222936937125548<br>GUSD 2.14467293112811 | | |
| 3.1.459949 | PRESTON PRUITT | ADDRESS REDACTED | | | BTC 0.00828477270187543<br>ETH 0.531672596802175<br>MATIC 256.525949396344 | | |
| 3.1.459950 | PRESTON RAMPY | ADDRESS REDACTED | | | BTC 0.0529196432259525<br>DOT 8.58980865163769<br>ETH 0.619124684348508<br>MATIC 345.960314225241<br>MCDAI 44.6833461336314 | | |
| 3.1.459951 | PRESTON REED | ADDRESS REDACTED | | | LINK 75.3443023036955 | | |
| 3.1.459952 | PRESTON REIS | ADDRESS REDACTED | | | USDC 0.00671356550228144 | | |
| 3.1.459953 | PRESTON RICE | ADDRESS REDACTED | | | BTC 0.00400160269304711<br>ETH 0.00129525735073024<br>MCDAI 40 | | |
| 3.1.459954 | PRESTON RIGGS | ADDRESS REDACTED | | | BTC 0.000013996994658502 | | |
| 3.1.459955 | PRESTON ROBERSON | ADDRESS REDACTED | | | BTC 0.0001252264677801071<br>ETH 0.00242766239890789 | | |
| 3.1.459956 | PRESTON ROBINSON | ADDRESS REDACTED | | | BTC 0.00480509002124578<br>ETH 0.187767088228648 | | |
| 3.1.459957 | PRESTON SAM | ADDRESS REDACTED | | | BTC 0.0341347757600384<br>ETH 2.34830457200493<br>MATIC 255.679746763514<br>USDC 20239.0655498548 | | |
| 3.1.459958 | PRESTON SCOTT HOLMES | ADDRESS REDACTED | | | XRP 22 | | |
| 3.1.459959 | PRESTON SHEA SPADE | ADDRESS REDACTED | | | AVAX 8.23455020372747<br>BTC 0.137582250637134<br>DOGE 1016.6661936803<br>DOT 48.1026647028836<br>LINK 42.4824702084082<br>MATIC 445.397845962519<br>SOL 5.37100210657998 | | |
| 3.1.459960 | PRESTON SMEE | ADDRESS REDACTED | | | BTC 0.0027863237854038<br>CEL 2.61106421234803<br>DASH 0.00633401967016498<br>ETH 0.000834705652243592<br>KNC 0.651388903127027<br>LINK 0.312893177169583<br>LTC 0.00792063950857569<br>MANA 4.72206461258403<br>SNX 1.09934686991968<br>UNI 0.186083878574487<br>USDC 1.69812240182135 | | |
| 3.1.459961 | PRESTON SMITH | ADDRESS REDACTED | | | ETH 0.00234429985822054<br>LTC 0.046675425870413 | | |
| 3.1.459962 | PRESTON SPICHER | ADDRESS REDACTED | | | BTC 0.000177309088471661<br>ETH 0.00132853379957133<br>USDC 23.9134104986254 | | |
| 3.1.459963 | PRESTON STALLINGS | ADDRESS REDACTED | | | BTC 0.00001047318725904 | | |
| 3.1.459964 | PRESTON STEELE | ADDRESS REDACTED | | | BTC 0.0202384041345545<br>ETH 1.34757645466253<br>SOL 10.9898957251583 | | |
| 3.1.459965 | PRESTON STEWART CHINN | ADDRESS REDACTED | | | BTC 2.0571582779608<br>CEL 0.118988268009127<br>ETH 1.0600448566485<br>USDC 49934.7156087032<br>USDT ERC20 25.6294562371083 | BTC 0.00000035<br>CEL 0.0000050482788485<br>USDT ERC20 0.00899439102564102 | |
| 3.1.459966 | PRESTON STREBEL | ADDRESS REDACTED | | | BTC 0.01083996645535 | | |
| 3.1.459967 | PRESTON STUBBERFIELD | ADDRESS REDACTED | | | BTC 0.000331704138837733 | | |
| 3.1.459968 | PRESTON TENNEY | ADDRESS REDACTED | | | USDC 0.460696726530809 | | |
| 3.1.459969 | PRESTON THARP | ADDRESS REDACTED | | | BTC 0.0844696873505232<br>MANA 0.0289686384679337 | | |
| 3.1.459970 | PRESTON TOWNS | ADDRESS REDACTED | | | BTC 0.000000177772792848<br>XRP 0.000000516429181537 | | |
| 3.1.459971 | PRESTON TUCKER | ADDRESS REDACTED | | | ADA 0.158155543722037<br>AVAX 0.0151724361151661<br>BAT 0.28196256548172<br>BTC 0.000002248478666122<br>DOT 0.0817615635748188<br>ETH 4.94446598098837<br>LINK 0.0348725685126163<br>MATIC 3.99084471080644<br>SNX 0.0841092121043026<br>UNI 0.0141237340878235<br>USDC 65.8948409261766 | ADA 0.00241261080914531<br>AVAX 0.0284407199011669<br>BAT 4.40532446698128<br>BTC 0.000002059237446738<br>DOT 0.00697492310978359<br>ETH 0.000250942641924044<br>LINK 0.0118606243593867<br>MATIC 0.488050970984303<br>UNI 0.0177050360099712<br>USDC 2135.9 | |
| 3.1.459972 | PRESTON TUCKER | ADDRESS REDACTED | | | BTC 0.000040794043597703 | | BTC 0.000000005854007919 |
| 3.1.459973 | PRESTON VANHOOSER | ADDRESS REDACTED | | | EOS 15.3328650226824<br>SUSHI 5.12264387640413 | | |
| 3.1.459974 | PRESTON WARD | ADDRESS REDACTED | | | AAVE 0.000002452619033408<br>BTC 0.0632674674123905<br>GUSD 0.00429414615286924<br>USDC 1993.49492573999 | | BTC 0.150701539164912<br>GUSD 2.61431472349889 |
| 3.1.459975 | PRESTON WENGERT | ADDRESS REDACTED | | | BTC 0.596160344015472<br>DOT 0.000597011117919567<br>ETH 0.000139850533648856<br>MATIC 0.0329920332154775<br>SOL 0.000503725440442166<br>USDC 0.0370144823143654 | BTC 0.420717465654028<br>SOL 0.000000000382472252<br>USDC 0.000000412670030851 | |
| 3.1.459976 | PRESTON WHALEY | ADDRESS REDACTED | | | MATIC 112.695792528893 | | |
| 3.1.459977 | PRESTON WHALEY JR | ADDRESS REDACTED | | | BTC 0.0011109683079499<br>ETH 0.000152711086642208 | ETH 0.241427732928691 | |
| 3.1.459978 | PRESTON WHYTE | ADDRESS REDACTED | | | AAVE 0.00163950394969853<br>ADA 0.125058794214741<br>BTC 0.00014274400599707<br>CEL 4.96275026078155<br>DOT 0.0148678839882218<br>ETH 0.000567998793701817<br>LINK 0.00991463537308667<br>MATIC 2.66895752085553<br>UNI 0.0016516238065239<br>USDT ERC20 0.571075408186279<br>XRP 0.123869590020308 | | |
| 3.1.459979 | PRESTON WILDEMANN | ADDRESS REDACTED | | | BTC 0.0000388697609089459<br>CEL 1.13588253407408 | | |
| 3.1.459980 | PRETESH SINGADIA | ADDRESS REDACTED | | | BTC 0.0382559286818566<br>CEL 410.131892079757<br>DOT 75.0656863481498<br>ETH 7.07184368829428 | | |
| 3.1.459981 | PRETHEEKSHA NULL | ADDRESS REDACTED | | | BTC 0.00145209614256866<br>USDT ERC20 1.03304588112389 | | |
| 3.1.459982 | PRETI ALBERTO | ADDRESS REDACTED | | | BTC 0.0000947085455326109<br>CEL 9.25592758475803<br>ETH 0.0357412709574287 | | |
| 3.1.459983 | PRETOM CHAKRABORTY | ADDRESS REDACTED | | | BTC 0.000039852077818583<br>CEL 266.895355144969<br>DASH 35.5349184100218<br>SGB 0.103106412321166<br>XRP 0.695876186798915 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.459984 | PRETY GALANI | ADDRESS REDACTED | | | BTC 0.00140230678196168<br>CEL 0.812398678165207<br>ETH 1.31247505327661<br>USDT ERC20 1052.40921942509 | | |
| 3.1.459985 | PREV ROSENE | ADDRESS REDACTED | | | BCH 0.00706572181538352<br>LINK 0.278157309388666<br>MATIC 7.44435764988856 | | |
| 3.1.459986 | PREVEN PASCAL BISHWALALL | ADDRESS REDACTED | | | XRP 0.129482457432028 | | |
| 3.1.459987 | PREVIN RADJOU | ADDRESS REDACTED | | | CEL 0.406033884824435<br>ETH 0.0155746509622197 | | |
| 3.1.459988 | PREVIN RAJ | ADDRESS REDACTED | | | BTC 0.019307345125844<br>CEL 18.875596220969 | | |
| 3.1.459989 | PREVOIR SUCCES | ADDRESS REDACTED | | | AVAX 6.53345<br>BCH 0.00000000501638538<br>BNB 1.34793262<br>BNT 217.54551258<br>BTC 0.0916924178682962<br>CEL 2645.33800147643<br>DOT 62.60311<br>ETH 0.206212185900742<br>LINK 28.59279257<br>LUNC 173.332945<br>MATIC 506.11245558<br>SNX 18.08550131<br>UMA 0.00000044<br>ZRX 893.98919935 | | |
| 3.1.459990 | PRÉVOST SANSAC DE TRAVERSAY LAURE | ADDRESS REDACTED | | | BTC 0.000889379719777895<br>USDC 6436.72257757301 | | |
| 3.1.459991 | PREVOTS ALEXANDRE | ADDRESS REDACTED | | | BTC 0.000000548226018164999<br>EOS 0.0127762753605051<br>MCDAI 1.76193484057997<br>USDC 0.00648143341579943 | | |
| 3.1.459992 | PREYA RAMEY | ADDRESS REDACTED | | | BTC 0.0127684717746535 | | |
| 3.1.459993 | PREYE AKOSUBO | ADDRESS REDACTED | | | ADA 55.9860618168262<br>BNB 0.451662302614587<br>ETH 0.10893212675026<br>MATIC 13.4503350792605<br>XLM 268.825252693855<br>XRP 204.978535186596 | | |
| 3.1.459994 | PREYE AKUIYIBO | ADDRESS REDACTED | | | BTC 0.0367665047899715<br>MCDAI 42.6391539102487<br>USDC 7.51862166157847 | | |
| 3.1.459995 | PREYE SHEDRACH IYOMUGHAN | ADDRESS REDACTED | | | BTC 0.000000015076766677 | | |
| 3.1.459996 | PRIANK CANGY | ADDRESS REDACTED | | | ADA 259.478890484587<br>BTC 0.0112015392636981<br>CEL 8.75458207578982<br>USDC 210 | | |
| 3.1.459997 | PRIBOUDRIE MARK MATAUS | ADDRESS REDACTED | | | BTC 0.000017606905576761<br>CEL 0.00565085145889792 | | |
| 3.1.459998 | PRICE FORSHAGE | ADDRESS REDACTED | | | BAT 920.255016041146<br>BTC 0.000726595960249561<br>ETH 0.107422570499461 | | |
| 3.1.459999 | PRICE MEDLIN | ADDRESS REDACTED | | | BTC 0.000164640155766066<br>DOT 47.284432044136<br>ETH 0.00697091900445778 | BTC 0.00000000181678277 | |
| 3.1.460000 | PRICELLE MANGUNE | ADDRESS REDACTED | | | CEL 1.06760851406213<br>ETH 0.032029793378135 | | |
| 3.1.460001 | PRICHA DATOO | ADDRESS REDACTED | | | BTC 0.00148814395664304<br>XRP 530.213340414415 | | |
| 3.1.460002 | PRICILA DIAS | ADDRESS REDACTED | | | AAVE 0.464365779681368<br>ADA 106.141402976778<br>AVAX 1.85860959649776<br>BTC 0.000137325496962614<br>DOT 21.4294175817626<br>ETH 0.852006998034564<br>LINK 4.18223831047026<br>MATIC 51.8284266142708<br>SOL 22.2634817400609<br>XLM 169.395492516899 | BTC 0.067941094769716 | |
| 3.1.460003 | PRICILIA DAYANI SARAIVA DE MORAIS | ADDRESS REDACTED | | | BTC 0.000000005626068782<br>CEL 0.00747917042621227 | | |
| 3.1.460004 | PRICILLIA DURBANT | ADDRESS REDACTED | | | CEL 0.293173954966504<br>USDT ERC20 95.2555102651996 | | |
| 3.1.460005 | PRICOP MIHAI ALEXANDRU | ADDRESS REDACTED | | | BTC 0.000000620298655176<br>MATIC 0.0198770850047855 | | |
| 3.1.460006 | PRIDE FRANKLIN | ADDRESS REDACTED | | | BTC 0.000000029308842052<br>ETH 0.0000522562627642 | ETH 0.0141442315091024 | |
| 3.1.460007 | PRIEUR SYLVAIN | ADDRESS REDACTED | | | BTC 0.0554880505245882<br>CEL 65.6466070815031<br>KNC 86.645<br>LINK 6.47117<br>PAXG 0.06902889146 | | |
| 3.1.460008 | PRIGNOL BENJAMIN | ADDRESS REDACTED | | | MCDAI 0.0800446716193962<br>XRP 0.250624943445556 | | |
| 3.1.460009 | PRIIT OORN | ADDRESS REDACTED | | | CEL 88.6974958206919 | | |
| 3.1.460010 | PRIIT RAND | ADDRESS REDACTED | | | BTC 0.0059230177792373<br>CEL 9.29822349562319<br>ETH 0.0811365994799979 | | |
| 3.1.460011 | PRIIT SOODLA | ADDRESS REDACTED | | | CEL 72.6464159781809<br>DOT 5.44102072<br>LINK 7.44329701 | | |
| 3.1.460012 | PRIIT TREI | ADDRESS REDACTED | | | BTC 0.00460388143752896<br>DOT 0.0315557952668001<br>LINK 0.0220227716120914<br>LUNC 0.000993937325259967<br>MATIC 0.390870529386188 | | |
| 3.1.460013 | PRIIT VILLEMS | ADDRESS REDACTED | | | BTC 0.0141346244948339 | | |
| 3.1.460014 | PRIKOP ROMAN | ADDRESS REDACTED | | | BTC 0.00175194510462905<br>KNC 44.8575756615465<br>XRP 680.505888340893 | | |
| 3.1.460015 | PRIM TANONGSAKCHAIKUL | ADDRESS REDACTED | | | BTC 0.00115180751151857<br>CEL 4.03303231024596 | | |
| 3.1.460016 | PRIMA FITRA WAHYU ALAMRA | ADDRESS REDACTED | | | BTC 0.000000009095297722<br>CEL 0.511949035638352 | | |
| 3.1.460017 | PRIMADEA RINI | ADDRESS REDACTED | | | BCH 0.000001143226313017<br>BTC 0.00000044195184207<br>CEL 0.000143041413647402<br>ETH 0.0885846173844864<br>USDT ERC20 0.127829466123428 | | |
| 3.1.460018 | PRIMARY DEVELOPMENT FUND (CAYMAN) SPC SATOSHI HOLDINGS FUND SP | C/O SH CORPORATE SERVICES, HARBOUR CENTRE, GEORGETOWN, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | | | BSV 0.0531618034548999<br>BTC 0.00168370473369209 | | |
| 3.1.460019 | PRIMCHAND NAIPAL | ADDRESS REDACTED | | | BNB 0.00712873645828384<br>BTC 0.000822415553666677 | | |
| 3.1.460020 | PRIME ZERO PRODUCTIONS LLC | FIGUEROA ST #3220, LOS ANGELES, CALIFORNIA 90015 | | | BTC 0.000767461435243125 | BTC 0.00000000415187899 | |
| 3.1.460021 | PRIMEMOMENTS SACKO | ADDRESS REDACTED | | | LTC 0.000272108220929788 | | |
| 3.1.460022 | PRIMIANO D'AGOSTINO | ADDRESS REDACTED | | | BTC 0.000000008969611378<br>CEL 0.00319208009798999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.460023 | PRIMITIVA SANTILLAN | ADDRESS REDACTED | | | BTC 0.00219843978168365<br>CEL 0.0130033794181433 | | |
| 3.1.460024 | PRIMO TEODORICO GHIA | ADDRESS REDACTED | | | BTC 0.000015927171624872<br>CEL 0.203461895121386 | | |
| 3.1.460025 | PRIMO ZINI | ADDRESS REDACTED | | | LINK 51.0514322136383 | | |
| 3.1.460026 | PRIMOŽ BARUT | ADDRESS REDACTED | | | BTC 0.000838501416642216<br>PAX 0.695547168619305 | | |
| 3.1.460027 | PRIMOZ CRESNIK | ADDRESS REDACTED | | | BTC 0.355143758341346 | | |
| 3.1.460028 | PRIMOŽ KOMAT | ADDRESS REDACTED | | | BTC 0.00139500544078084<br>USDC 27009.8581385057<br>USDT ERC20 447.259236468557 | | |
| 3.1.460029 | PRIMOZ KOTNIK | ADDRESS REDACTED | | | BNB 0.479<br>BTC 1.01943925339958<br>CEL 2795.28566257749<br>ETH 12.7929324108128<br>MATIC 4244.32<br>SOL 258.860504756063 | | |
| 3.1.460030 | PRIMOŽ KRAJNC | ADDRESS REDACTED | | | BTC 0.00127391897852915<br>CEL 3.88042355774651<br>ETH 1.78563535359783<br>XTZ 18.1450395275115 | | |
| 3.1.460031 | PRIMOZ KRALJ | ADDRESS REDACTED | | | BTC 0.00169516369483862<br>USDC 75718.1953795386 | | |
| 3.1.460032 | PRIMOZ LAMBERGAR | ADDRESS REDACTED | | | BTC 0.000000001388928321<br>CEL 48.6617400325861<br>DOGE 0.267999405363697 | | |
| 3.1.460033 | PRIMOŽ LEGVART | ADDRESS REDACTED | | | BTC 0.0198069399068989<br>CEL 5.45401073487694<br>ETH 0.134247845389777<br>XRP 518.947931733098 | | |
| 3.1.460034 | PRIMOŽ MARN | ADDRESS REDACTED | | | USDC 1012.15622984754 | | |
| 3.1.460035 | PRIMOZ MIHELJ | ADDRESS REDACTED | | | BTC 0.0180708434566895<br>DOT 35.826966176004 | | |
| 3.1.460036 | PRIMOZ NOVAK | ADDRESS REDACTED | | | ADA 587.467102681034<br>BTC 0.00082272856833495<br>CEL 225.362114433308<br>ETH 0.35698268 | | |
| 3.1.460037 | PRIMOZ OGOREVC | ADDRESS REDACTED | | | BTC 0.000000007779870652<br>CEL 0.606976705695176 | | |
| 3.1.460038 | PRIMOZ PRISTOVNIK | ADDRESS REDACTED | | | BTC 0.00000000971042985<br>CEL 0.238370083958535 | | |
| 3.1.460039 | PRIMOŽ REŽEK | ADDRESS REDACTED | | | BTC 0.00109155640353349<br>BUSD 644.842841134494<br>MCDAI 42.4756290229027<br>USDT ERC20 230.119720937747 | | |
| 3.1.460040 | PRIMOZ ROSULNIK | ADDRESS REDACTED | | | BTC 0.0025212687513346<br>CEL 1.37956202913728<br>SGB 920.99604672<br>USDC 2.8427589137947<br>XRP 0.300479475914795 | | |
| 3.1.460041 | PRIMOŽ SCHUSTER | ADDRESS REDACTED | | | CEL 1.11610461065311<br>DASH 0.000313325989583333<br>ETH 0.000087033620917092<br>XLM 0.139509830624999 | | |
| 3.1.460042 | PRIMOZ SENK | ADDRESS REDACTED | | | AAVE 9.86949308276747<br>BTC 0.255629729620173<br>ETH 5.03956009390245<br>LINK 120.352017838097<br>MATIC 932.255013096041<br>SNX 122.823868088858<br>UNI 198.824903923877 | | |
| 3.1.460043 | PRIMOŽ SMOLE | ADDRESS REDACTED | | | SOL 81.8372795478641 | | |
| 3.1.460044 | PRIMOZ TOMEC | ADDRESS REDACTED | | | BTC 0.000161514813838291<br>CEL 3.01615097397166<br>SGB 2.1985733941177<br>XRP 10.1405052648208 | | |
| 3.1.460045 | PRIMOZ TOMINC | ADDRESS REDACTED | | | ADA 0.428618875896934<br>BTC 0.000129767065196741<br>CEL 123.229087222418 | | |
| 3.1.460046 | PRIMOŽ TRAMPUŠ | ADDRESS REDACTED | | | AVAX 137.006624073369<br>BTC 0.000000525042399502<br>CEL 37045.45811571<br>COMP 2.40776752229985<br>DOT 737.26647919<br>EOS 0.000079593721064<br>LINK 0.791738230176495<br>LUNC 858.939991<br>SOL 0.378135073<br>USDC 110.676533 | | |
| 3.1.460047 | PRIMOZ VIDMAR | ADDRESS REDACTED | | | CEL 0.0821524370871222<br>ETH 0.000333629710292232 | | |
| 3.1.460048 | PRIMOZ ZAGORICNIK | ADDRESS REDACTED | | | BTC 0.000884407888918369<br>CEL 673.155794273663<br>ETH 10.77367138<br>MATIC 2510.06364542 | | |
| 3.1.460049 | PRIN KEERASUNTONPONG | ADDRESS REDACTED | | | ADA 0.043950425954357 | | |
| 3.1.460050 | PRINCE ADEBOWALE | ADDRESS REDACTED | | | BTC 0.000001356325961192<br>USDT ERC20 0.567847554788706 | | |
| 3.1.460051 | PRINCE ADINA | ADDRESS REDACTED | | | BTC 0.000034785840095931<br>CEL 0.00492460926909183<br>ETH 0.302028308854117 | | |
| 3.1.460052 | PRINCE AGARWAL | ADDRESS REDACTED | | | BTC 0.000175030192708242<br>CEL 16.4481322228766<br>DOT 25.23367503 | | |
| 3.1.460053 | PRINCE AGYARKO | ADDRESS REDACTED | | | BTC 0.0000251786431753079<br>CEL 0.624826540607004<br>ETH 0.00441850454488689<br>SNX 0.38152642979079 | | |
| 3.1.460054 | PRINCE ALEX | ADDRESS REDACTED | | | CEL 1.0669977196145 | | |
| 3.1.460055 | PRINCE ALI | ADDRESS REDACTED | | | SNX 0.00161149645833001<br>USDT ERC20 17.7088657962582 | | |
| 3.1.460056 | PRINCE ANTHONY TEJADA | ADDRESS REDACTED | | | CEL 0.476894644081488<br>MATIC 7.2766824434258 | | |
| 3.1.460057 | PRINCE BENIANA | ADDRESS REDACTED | | | ADA 685.207419170892<br>BTC 0.00109899507783717<br>ETH 0.222173333549301<br>USDC 1174.11792109925 | USDC 11 | |
| 3.1.460058 | PRINCE BENJAMIN | ADDRESS REDACTED | | | ETC 0.000000506713924099 | | |
| 3.1.460059 | PRINCE BROWN | ADDRESS REDACTED | | | BTC 0.0617270099758843<br>ETH 1.57838176499661<br>LINK 0.00852503277922489<br>SGB 17.9758675042783<br>UNI 0.0129230939039816<br>USDC 3.83357100389053<br>XLM 507.193170940998<br>XRP 0.0558180491016577 | | |
| 3.1.460060 | PRINCE CEASAR-IAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.0172654573946663<br>CEL 0.338120537165433<br>ETH 0.00350856699610977 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.460061 | PRINCE DARREN | ADDRESS REDACTED | | | BCH 0.0236492336445541<br>BTC 0.000001493936503061<br>LTC 0.000154464312497047<br>XRP 24.1806301854203 | | |
| 3.1.460062 | PRINCE DAVIES | ADDRESS REDACTED | | | MATIC 16808.6402298279 | | |
| 3.1.460063 | PRINCE DON | ADDRESS REDACTED | | | BTC 0.000950938170109009<br>CEL 0.550435874758511<br>DOT 0.0150623399283001<br>USDC 0.174926055388787 | | |
| 3.1.460064 | PRINCE ENTSIE | ADDRESS REDACTED | | | BTC 0.000000140985230208999 | | |
| 3.1.460065 | PRINCE FISAYO | ADDRESS REDACTED | | | ETH 0.271661369425467 | | |
| 3.1.460066 | PRINCE GOODLUCK | ADDRESS REDACTED | | | BTC 0.000000815600869083<br>USDT ERC20 0.207361922789895 | | |
| 3.1.460067 | PRINCE JACON | ADDRESS REDACTED | | | CEL 1.06746842335905 | | |
| 3.1.460068 | PRINCE JAIRO BICERA | ADDRESS REDACTED | | | BTC 0.000000267957346808<br>USDT ERC20 0.270497760298943 | | |
| 3.1.460069 | PRINCE JAYAPRAKASH | ADDRESS REDACTED | | | XLM 271.751463315581 | | |
| 3.1.460070 | PRINCE JINDAL | ADDRESS REDACTED | | | BTC 0.000000913631555048<br>ETH 0.00431536552803505 | | |
| 3.1.460071 | PRINCE JOSEPH | ADDRESS REDACTED | | | BTC 0.000000003924901149<br>CEL 0.850185646706237 | | |
| 3.1.460072 | PRINCE JUANTA | ADDRESS REDACTED | | | BTC 0.00149454050714727<br>CEL 2.39709193237713<br>USDC 0.17 | | |
| 3.1.460073 | PRINCE KABONGO | ADDRESS REDACTED | | | BTC 0.000002755430327488<br>SOL 0.00535306209692855 | | |
| 3.1.460074 | PRINCE KUMAR TIWARY | ADDRESS REDACTED | | | BTC 0.000000696556995746<br>USDC 0.742863270998176 | | |
| 3.1.460075 | PRINCE KWADWO BOAKYE | ADDRESS REDACTED | | | BTC 0.315401741359845<br>CEL 197.949446186487<br>ETH 0.809838670542513<br>MATIC 1056.05242455064 | | |
| 3.1.460076 | PRINCE LAWO KAJANG | ADDRESS REDACTED | | | BTC 0.000007245443080569 | | |
| 3.1.460077 | PRINCE MADHUKAR KALARIA | ADDRESS REDACTED | | | ADA 13420.3868395853<br>AVAX 0.0442794391386936<br>BTC 2.78506143601419<br>CEL 124.750198042582<br>DOT 102.727193710854<br>ETH 41.8419975727064<br>GUSD 15321.9267673523<br>LTC 2.51203073222166<br>MATIC 2040.32134326498<br>SOL 29.6751904676465 | AVAX 37.4162496491733 | |
| 3.1.460078 | PRINCE MENDIRATTA | ADDRESS REDACTED | | | CEL 208.012274423439 | | |
| 3.1.460079 | PRINCE MODJURE REYES MATA | ADDRESS REDACTED | | | CEL 0.00918476723697019 | | |
| 3.1.460080 | PRINCE MONGA | ADDRESS REDACTED | | | BTC 0.000000189700079065<br>USDT ERC20 0.195293067521422 | | |
| 3.1.460081 | PRINCE NELLIPALLIL DAVID | ADDRESS REDACTED | | | ADA 1618.50044673047<br>BTC 0.00134954772303552 | | |
| 3.1.460082 | PRINCE NNA MONDJENGU | ADDRESS REDACTED | | | BCH 0.000000007252689269<br>BTC 0.000718360080257784<br>CEL 1.14176147607354<br>ETH 0.00757206393036346<br>LTC 0.00000000354480177 | | |
| 3.1.460083 | PRINCE OFORI | ADDRESS REDACTED | | | BTC 0.000998416185805228<br>CEL 1.62834908747373<br>ETH 0.0266981879460993 | | |
| 3.1.460084 | PRINCE OGBAH | ADDRESS REDACTED | | | BTC 0.000001903513357531<br>USDT ERC20 0.79432593581634 | | |
| 3.1.460085 | PRINCE OGBAH | ADDRESS REDACTED | | | BTC 0.000000823707235482<br>CEL 0.000297165980023291<br>USDT ERC20 0.20503708332786<br>XRP 0.0165991035819578 | | |
| 3.1.460086 | PRINCE OPOKU | ADDRESS REDACTED | | | BTC 0.000452054558127741 | | |
| 3.1.460087 | PRINCE PATEL | ADDRESS REDACTED | | | CEL 0.0105847183244461<br>DOT 3.49462055989029<br>ETH 0.28447628614547<br>MATIC 198.129304068854 | | |
| 3.1.460088 | PRINCE PATEL | ADDRESS REDACTED | | | BTC 0.0905218281885488 | | |
| 3.1.460089 | PRINCE PATRICK JACKSON CLEMENT | ADDRESS REDACTED | | | ETH 0.00154315516262836 | | |
| 3.1.460090 | PRINCE PAWAR | ADDRESS REDACTED | | | BTC 0.000873682922993587 | | |
| 3.1.460091 | PRINCE SAH | ADDRESS REDACTED | | | CEL 1.06355202495779 | | |
| 3.1.460092 | PRINCE SODJE | ADDRESS REDACTED | | | 1INCH 0.000456992157848054<br>ADA 209.561672890094<br>BTC 0.00689095554839761<br>CEL 147.22858226957<br>COMP 0.000382170376775286<br>ETH 0.558254239455589<br>LINK 0.00160442116840365<br>MATIC 191.207647393945<br>SOL 0.208703858095815<br>UMA 0.00003035087451342<br>USDC 0.00976315536904309 | | |
| 3.1.460093 | PRINCE STAN LEY MCLEOD | ADDRESS REDACTED | | | | USDC 55 | |
| 3.1.460094 | PRINCE SUNDAY | ADDRESS REDACTED | | | CEL 0.0968551984550132<br>XRP 13.3195 | | |
| 3.1.460095 | PRINCE TAMARAMENE | ADDRESS REDACTED | | | BTC 0.000437125927925927<br>CEL 0.454484581862238 | | |
| 3.1.460096 | PRINCE TAN | ADDRESS REDACTED | | | AAVE 0.00408414284411187<br>CEL 0.778113808911114<br>SNX 0.954136347496589 | | |
| 3.1.460097 | PRINCE THEMBELA NDLOVU | ADDRESS REDACTED | | | CEL 0.0438059357429626<br>ETH 0.00147074383474364 | | |
| 3.1.460098 | PRINCE TITO JOSEPH | ADDRESS REDACTED | | | CEL 4.32981246853933<br>ETH 0.00182618602440776<br>LTC 0.000253276113465965 | | |
| 3.1.460099 | PRINCE UNUKEGWO | ADDRESS REDACTED | | | BTC 0.000152063012742333<br>CEL 3.34824311786038<br>ETH 0.00006955<br>PAXG 0.00000113152 | | |
| 3.1.460100 | PRINCE UZONDU CHIJIOKE | ADDRESS REDACTED | | | AVAX 7.95115642078229<br>BTC 0.415304289316673<br>CEL 43.8767396955774<br>DOGE 939.828559774748<br>ETC 0.00301477873195004<br>ETH 1.68347601355646<br>MANA 67.0919551994209<br>MATIC 623.479669994334<br>SOL 24.0932328147103 | | |
| 3.1.460101 | PRINCE WANKEY | ADDRESS REDACTED | | | CEL 1.09390334456174 | | |
| 3.1.460102 | PRINCE WULU | ADDRESS REDACTED | | | ETH 0.0000321161624537139<br>USDC 8.12721956437824<br>USDT ERC20 5.68593555970597 | | |
| 3.1.460103 | PRINCE YADAV | ADDRESS REDACTED | | | ADA 0.149281253672861<br>BNB 0.000000002558522307<br>BTC 0.000000000809829043<br>CEL 1.3534353177575<br>LTC 0.000000002583103747 | | |
| 3.1.460104 | PRINCE YAKUBU | ADDRESS REDACTED | | | BTC 0.0129832179017903<br>USDC 844.624243425493 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.460105 | PRINCE YELLOWE | ADDRESS REDACTED | | | BTC 0.000128955670671959 | | |
| 3.1.460106 | PRINCE YIADOM | ADDRESS REDACTED | | | BTC 0.000517984734602375<br>CEL 10.7637733536763<br>ETH 0.140910795060753 | | |
| 3.1.460107 | PRINCEJEET SINGH | ADDRESS REDACTED | | | CEL 0.0927677053726674 | | |
| 3.1.460108 | PRINCELY DIAFE | ADDRESS REDACTED | | | CEL 1.07880656818076 | | |
| 3.1.460109 | PRINCESAS HITA | ADDRESS REDACTED | | | ADA 0.111143659818914<br>BTC 0.000000452392365638 | | |
| 3.1.460110 | PRINCESS ALLEN | ADDRESS REDACTED | | | CEL 0.00196957080560775 | | |
| 3.1.460111 | PRINCESS ASLAM | ADDRESS REDACTED | | | USDC 0.00143046633282199 | | |
| 3.1.460112 | PRINCESS BARIKUI | ADDRESS REDACTED | | | BCH 0.00121251<br>CEL 0.016068941278827 | | |
| 3.1.460113 | PRINCESS CARTERA-KIDWELL | ADDRESS REDACTED | | | BTC 0.00118861323364503<br>ETH 0.6681762066815 | | |
| 3.1.460114 | PRINCESS COLON | ADDRESS REDACTED | | | BTC 0.000912927598954038<br>GUSD 160046.785545839 | | |
| 3.1.460115 | PRINCESS ERICKA GARCE ARCEGA | ADDRESS REDACTED | | | ETH 0.00148087158177817 | | |
| 3.1.460116 | PRINCESS ERICKA GARCE ARCEGA | ADDRESS REDACTED | | | BTC 0.00160849853970141<br>CEL 0.858070490485255<br>ETH 0.00130845782474676 | | |
| 3.1.460117 | PRINCESS ESGUERRA | ADDRESS REDACTED | | | ETH 0.00237568840123395 | | |
| 3.1.460118 | PRINCESS GARO DOMINGO | ADDRESS REDACTED | | | ETH 0.00152814021117162<br>GUSD 20.720415811418 | | |
| 3.1.460119 | PRINCESS JOYCE ASIS | ADDRESS REDACTED | | | BTC 0.00101718054346169<br>CEL 1.65703408159046 | | |
| 3.1.460120 | PRINCESS NGIDI | ADDRESS REDACTED | | | CEL 1.07813468128019 | | |
| 3.1.460121 | PRINCESS OAHIMIRE | ADDRESS REDACTED | | | BTC 0.000649071675021673<br>ETH 0.0574104163455687 | | |
| 3.1.460122 | PRINCESS ODIDI | ADDRESS REDACTED | | | CEL 0.00849726061532605<br>LTC 0.01452487 | | |
| 3.1.460123 | PRINCESS OGECHI CHUKWUMERIJE | ADDRESS REDACTED | | | CEL 1.70637731072579<br>ETH 0.000823439343286932 | | |
| 3.1.460124 | PRINCETON LEE | ADDRESS REDACTED | | | BCH 7.72096905444503<br>BTC 0.000941816869125087 | | |
| 3.1.460125 | PRINCETON MACKIE | ADDRESS REDACTED | | | BAT 0.0707243347675582<br>BSV 0.0390275605216762<br>BTC 0.000000328974841219999<br>EOS 0.915028204770978<br>ETC 0.000223437627295251<br>LINK 0.000383993922820856<br>MANA 0.000714504638164669<br>MATIC 0.108059530359548<br>SNX 0.00659748734131981<br>UMA 0.000428522440578648<br>UNI 0.00112986080216297<br>XLM 0.0406530415339172 | | |
| 3.1.460126 | PRINCETON WRIGHT | ADDRESS REDACTED | | | BTC 0.00228763954868822 | | |
| 3.1.460127 | PRINCEWILL OHIA | ADDRESS REDACTED | | | CEL 152.367522401867<br>USDT ERC20 3390.49741726829 | | |
| 3.1.460128 | PRINCEWILL PEPPLE | ADDRESS REDACTED | | | BTC 0.000000000000667612<br>CEL 0.134587987372092 | | |
| 3.1.460129 | PRINCEWILL UNAEGBU | ADDRESS REDACTED | | | USDC 9.10993272475648 | BTC 0.000000237358801151 | |
| 3.1.460130 | PRINCIE MARTINEZ | ADDRESS REDACTED | | | BTC 0.0314132230062353<br>ETH 0.833979331676455<br>LINK 43.0621785350803 | | |
| 3.1.460131 | PRINGLE CHONG | ADDRESS REDACTED | | | BTC 0.0013484641615077<br>USDC 51926.021172949<br>USDT ERC20 25.9631251054952 | | |
| 3.1.460132 | PRINSSI SCHULTZ | ADDRESS REDACTED | | | ADA 210.458183133<br>BTC 0.0834043645450087<br>ETH 0.690871511134166<br>LTC 0.700160553792423<br>MATIC 449.994348576942<br>USDC 229.158486872863 | | |
| 3.1.460133 | PRINTE MOREY | ADDRESS REDACTED | | | BTC 0.000000010408042851<br>USDC 0.511110436055844 | | |
| 3.1.460134 | PRINZ ZIKHALI | ADDRESS REDACTED | | | CEL 0.231750922283498 | | |
| 3.1.460135 | PRIOLO PATRIZIA | ADDRESS REDACTED | | | BTC 0.000000008311377053<br>CEL 0.00587045788739512 | | |
| 3.1.460136 | PRISCA LIM | ADDRESS REDACTED | | | ETH 0.000005051710233425 | | |
| 3.1.460137 | PRISCA MITTERSTIELER | ADDRESS REDACTED | | | BTC 0.130402053671688<br>ETH 0.00540689459902458 | | |
| 3.1.460138 | PRISCILA ABREU | ADDRESS REDACTED | | | BNB 1.04555430277217<br>BTC 0.00179237862488294<br>CEL 0.248778820035282<br>USDC 650 | | |
| 3.1.460139 | PRISCILA AILEN TORRILLA | ADDRESS REDACTED | | | CEL 0.188281611611718 | | |
| 3.1.460140 | PRISCILA ANCALAY | ADDRESS REDACTED | | | BTC 0.000001251597945413<br>USDC 0.227610117204637 | | |
| 3.1.460141 | PRISCILA ANDREA JIMENA DÍAZ | ADDRESS REDACTED | | | BTC 0.000013996019354182<br>CEL 0.111861145166889 | | |
| 3.1.460142 | PRISCILA APARECIDA TRINDADE DA SILVA MARQUES | ADDRESS REDACTED | | | CEL 0.000429917064474538<br>ETH 0.000000706310523267 | | |
| 3.1.460143 | PRISCILA CHIOZZINI | ADDRESS REDACTED | | | BTC 0.42756477787073<br>ETH 6.70658597567328 | | |
| 3.1.460144 | PRISCILA COELHO | ADDRESS REDACTED | | | BTC 0.999800001461278<br>CEL 12880.8065462581<br>ETH 6.58456261<br>SNX 41.5142286421266<br>USDC 20030<br>USDT ERC20 20010<br>XLM 0.000001 | | |
| 3.1.460145 | PRISCILA COLINA | ADDRESS REDACTED | | | BTC 0.000013082849173792<br>CEL 0.0104463866061501 | | |
| 3.1.460146 | PRISCILA CURZ | ADDRESS REDACTED | | | BTC 0.000001748860414597<br>BUSD 0.665594558384226 | | |
| 3.1.460147 | PRISCILA DA SILVA | ADDRESS REDACTED | | | BTC 0.000000007956787971<br>USDC 0.000000710532497074 | | |
| 3.1.460148 | PRISCILA DA SILVA GOMES | ADDRESS REDACTED | | | CEL 0.00105629013651383 | | |
| 3.1.460149 | PRISCILA DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000589027478336633<br>CEL 1.06510748444953<br>USDC 0.0322365586657636<br>USDT ERC20 0.609788668584864 | | |
| 3.1.460150 | PRISCILA DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000036669292749<br>CEL 1.00034559159818<br>USDC 0.0709184747942386 | | |
| 3.1.460151 | PRISCILA ELIZABETH OVELAR | ADDRESS REDACTED | | | BTC 0.000000888237787441<br>USDT ERC20 1.01146863087289 | | |
| 3.1.460152 | PRISCILA FOLETTO | ADDRESS REDACTED | | | BTC 1.26290213639597 | | |
| 3.1.460153 | PRISCILA GARZA | ADDRESS REDACTED | | | BTC 0.0164124398977366 | | |
| 3.1.460154 | PRISCILA GIARDILI | ADDRESS REDACTED | | | BTC 0.000001550474265977<br>USDC 0.396676361674871 | | |
| 3.1.460155 | PRISCILA GOMES | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.460156 | PRISCILA GOMES | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.460157 | PRISCILA GUERGOFF | ADDRESS REDACTED | | | BTC 0.000000003359216645<br>BUSD 0.267884670478443<br>CEL 0.000406947673472366 | | |
| 3.1.460158 | PRISCILA HINZ RIBEIRO | ADDRESS REDACTED | | | CEL 1609.81926342017 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.460159 | PRISCILA IWAKAWA | ADDRESS REDACTED | | | BTC 0.00203928013184705<br>ETH 0.00434227947391497<br>MATIC 4.63282870186538<br>USDC 19715.2212282466 | | |
| 3.1.460160 | PRISCILA KARLA GOMES | ADDRESS REDACTED | | | BTC 0.000000057726488267<br>CEL 1.00139399022665<br>TUSD 0.15352095 | | |
| 3.1.460161 | PRISCILA KARLA GOMES | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.460162 | PRISCILA LUZ MAZA | ADDRESS REDACTED | | | BTC 0.000000406570208895<br>LTC 0.00224707306132168<br>MCDAI 0.0639338284889553 | | |
| 3.1.460163 | PRISCILA MAGALI ZABALA | ADDRESS REDACTED | | | ADA 0.155967173560142<br>BNB 0.00152157771901246<br>BTC 0.0579305631032769<br>MCDAI 0.0014432822081659<br>USDT ERC20 0.451099807193226 | | |
| 3.1.460164 | PRISCILA MOLLO | ADDRESS REDACTED | | | BTC 0.000749658905198135<br>USDC 2.38225976699348 | | |
| 3.1.460165 | PRISCILA MORALES | ADDRESS REDACTED | | | BTC 0.0000806502963572789<br>DOT 19.5801110399261<br>ETH 0.00261279305122677<br>UNI 100.035263583252 | | |
| 3.1.460166 | PRISCILA NUÑEZ | ADDRESS REDACTED | | | BTC 0.000000006904314251<br>CEL 0.509204929066655 | | |
| 3.1.460167 | PRISCILA NUÑEZ | ADDRESS REDACTED | | | BTC 0.000000008520487663<br>USDC 0.632396231688975 | | |
| 3.1.460168 | PRISCILA RODRIGUES | ADDRESS REDACTED | | | BTC 0.000000006282567522<br>CEL 0.000569683162930196 | | |
| 3.1.460169 | PRISCILA RODRIGUES | ADDRESS REDACTED | | | ADA 0.00529051296909967<br>BTC 0.000000004124348033<br>CEL 0.0288591178687856 | | |
| 3.1.460170 | PRISCILA RODRIGUES | ADDRESS REDACTED | | | BTC 0.000000112125737799<br>CEL 0.149235691033435 | | |
| 3.1.460171 | PRISCILA SEBASTIAO | ADDRESS REDACTED | | | USDT ERC20 10.4684209130876 | | |
| 3.1.460172 | PRISCILA SOSA | ADDRESS REDACTED | | | BTC 0.000000911445044662<br>USDC 0.733247551000388 | | |
| 3.1.460173 | PRISCILA VILLAGRA | ADDRESS REDACTED | | | CEL 0.0636419507015726 | | |
| 3.1.460174 | PRISCILIA LIEW | ADDRESS REDACTED | | | BNB 1.06836547134454<br>BTC 0.000001045209694962<br>LUNC 1.9620164848664<br>USDC 0.334882879346247 | | |
| 3.1.460175 | PRISCILLA ALVES | ADDRESS REDACTED | | | BTC 0.0120270790052504 | | |
| 3.1.460176 | PRISCILLA BOGGELEN | ADDRESS REDACTED | | | MATIC 0.08683037996462 | | |
| 3.1.460177 | PRISCILLA BUSTOS | ADDRESS REDACTED | | | CEL 22.5720621921077 | | |
| 3.1.460178 | PRISCILLA CHAN | ADDRESS REDACTED | | | BTC 0.0000241071013889599<br>BUSD 0.405061948667428 | | |
| 3.1.460179 | PRISCILLA CHIK | ADDRESS REDACTED | | | BTC 0.0535564977725749 | | |
| 3.1.460180 | PRISCILLA CHIN | ADDRESS REDACTED | | | BTC 0.342713963587782<br>ETH 0.229369720618891 | | |
| 3.1.460181 | PRISCILLA CHO | ADDRESS REDACTED | | | ADA 303.267906<br>CEL 2.74206663211442 | | |
| 3.1.460182 | PRISCILLA CHUA | ADDRESS REDACTED | | | BTC 0.0000034200951339489 9<br>ETH 0.000006231228323743 | | |
| 3.1.460183 | PRISCILLA CREER | ADDRESS REDACTED | | | BNB 0.32272187<br>CEL 3.02147168837175 | | |
| 3.1.460184 | PRISCILLA CUEVAS | ADDRESS REDACTED | | | AVAX 5.13744890265451<br>BTC 0.00337874835801827<br>ETH 0.388744089352583<br>MATIC 18.5454979521787<br>USDC 617.473180006968 | GUSD 432.76 | |
| 3.1.460185 | PRISCILLA DUNBAR | ADDRESS REDACTED | | | ADA 421.040125603318<br>BSV 13.2285821972799<br>UNI 39.6886982080437 | | |
| 3.1.460186 | PRISCILLA DUNCAN | ADDRESS REDACTED | | | BTC 0.000003373992863545<br>EOS 0.00432433716790557<br>ETH 0.115994344849826<br>MANA 681.584080334546<br>MATIC 279.699025407027<br>OMG 9.41129422660861<br>SGB 130.698871408585<br>USDC 0.253820978762359<br>XLM 818.334118386112<br>XRP 0.000000204846533118 | XLM 57.5294138 | |
| 3.1.460187 | PRISCILLA ECHAVE | ADDRESS REDACTED | | | BTC 0.000605975686653356 | | |
| 3.1.460188 | PRISCILLA EMANNUELLE SILVA DE ALMEIDA | ADDRESS REDACTED | | | CEL 0.000407052158403659 | | |
| 3.1.460189 | PRISCILLA ESCALERA | ADDRESS REDACTED | | | BTC 0.0643449087350725<br>ETH 2.67433366300026 | | |
| 3.1.460190 | PRISCILLA FOX | ADDRESS REDACTED | | | BTC 0.00123461<br>CEL 0.975348314934648<br>XRP 6.47413 | | |
| 3.1.460191 | PRISCILLA GRACE A/P GANESAN | ADDRESS REDACTED | | | BTC 0.0246087197641052 | | |
| 3.1.460192 | PRISCILLA HAN | ADDRESS REDACTED | | | BTC 0.000753781510099881<br>CEL 81.8101318721469 | | |
| 3.1.460193 | PRISCILLA JERI LEE | ADDRESS REDACTED | | | | BTC 0.00172007 | |
| 3.1.460194 | PRISCILLA JULIANA | ADDRESS REDACTED | | | BTC 0.0000807266766494611<br>CEL 0.826807298282147<br>ETH 0.00297979846262804<br>MATIC 0.238930775351364 | | |
| 3.1.460195 | PRISCILLA JULIUS | ADDRESS REDACTED | | | ADA 34.9935898070914<br>BNB 0.286981860343983<br>BTC 0.0067398904692073<br>CEL 1.48588865530429<br>DOT 49.6611070462142<br>ETH 0.525718282216365<br>USDT ERC20 0.000000506535674103 | | |
| 3.1.460196 | PRISCILLA JUSTINE NABER | ADDRESS REDACTED | | | BTC 0.2513846264<br>CEL 0.236915494546734<br>ETH 1.22933800450806 | | |
| 3.1.460197 | PRISCILLA LIORA | ADDRESS REDACTED | | | AAVE 1.31717266346341<br>ADA 66.4563490913326<br>AVAX 0.718584149778931<br>BCH 0.0170017609708994<br>BTC 0.00561973273335131<br>CEL 15.4207145879603<br>COMP 0.796154257593706<br>DOT 6.29704482224593<br>ETC 1.02446888394404<br>ETH 0.934996696058801<br>LINK 3.28607758314803<br>LTC 0.217786496371221<br>MATIC 37.0276365944105<br>SNX 5.97266156824514<br>UNI 1.84019514974977<br>USDC 116085.176118813<br>USDT ERC20 0.148682133392451<br>XLM 49.3908546803259<br>ZRX 31.179736452111 | BTC 0.00000076 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.460198 | PRISCILLA LOUISE O'BRIANT | ADDRESS REDACTED | | | ADA 0.871934885197796<br>BTC 0.00110003735085238<br>DOT 18.9942024684642<br>ETH 2.4082809269065<br>LINK 118.116626406422<br>MATIC 580.078843439265<br>SOL 51.1056643740805 | | |
| 3.1.460199 | PRISCILLA LY | ADDRESS REDACTED | | | ADA 1589.47346098782<br>BTC 0.234739531963023<br>ETH 8.32630805539406<br>MATIC 598.265006566085 | | |
| 3.1.460200 | PRISCILLA MAGNUSEN | ADDRESS REDACTED | | | BTC 0.000126192208054722<br>LINK 0.0301295998182919<br>USDC 40.0302668064767 | USDC 0.000000438174731765 | |
| 3.1.460201 | PRISCILLA MARTINEZ | ADDRESS REDACTED | | | ETH 0.000023320583389678<br>LTC 0.00683299363307434<br>SNX 2.08255453239915 | | |
| 3.1.460202 | PRISCILLA MARTINEZ | ADDRESS REDACTED | | | ADA 9.75484390677245<br>BTC 0.0203191950868861<br>ETH 0.0653650088935565 | BTC 0.00653605 | |
| 3.1.460203 | PRISCILLA MELENDEZ | ADDRESS REDACTED | | | BTC 0.277163993360636<br>COMP 0.039675503375306 | | |
| 3.1.460204 | PRISCILLA NATALIA WIDJAJA | ADDRESS REDACTED | | | ADA 0.37145471783849<br>BNB 0.0085115118104579<br>BTC 0.000035680819484005<br>CEL 2.90766035778086<br>ETH 0.0041491986710863<br>USDT ERC20 42.4824880316107<br>XRP 0.000000600450971222 | | |
| 3.1.460205 | PRISCILLA NG TIM HONG | ADDRESS REDACTED | | | BTC 1.03480969252281<br>ETH 32.2538478873047 | | |
| 3.1.460206 | PRISCILLA NGUYEN | ADDRESS REDACTED | | | BTC 0.0138598851967296<br>ETH 0.295156292070416 | | |
| 3.1.460207 | PRISCILLA NUNEZ | ADDRESS REDACTED | | | BTC 0.0174929624256796<br>DOGE 300.647103335305<br>ETH 0.0421499296088659 | | |
| 3.1.460208 | PRISCILLA OJEDA | ADDRESS REDACTED | | | BTC 0.01701027<br>CEL 88.5357442928625<br>MANA 735<br>MCDAI 70 | | |
| 3.1.460209 | PRISCILLA PALTIN | ADDRESS REDACTED | | | USDC 213.271249192717 | | |
| 3.1.460210 | PRISCILLA RODRIGUEZ | ADDRESS REDACTED | | | AAVE 53.1879866047907<br>ETH 4.78279026376355 | | |
| 3.1.460211 | PRISCILLA SAGOE | ADDRESS REDACTED | | | AVAX 0.745061666563167<br>BTC 0.000581231186413379<br>CEL 1.08122867584643<br>DOT 1.2366034152<br>SOL 1.32740923034808 | | |
| 3.1.460212 | PRISCILLA SCHWARTZMAN | ADDRESS REDACTED | | | BTC 0.0326971960687632<br>CEL 130.709400944868<br>MATIC 529.750481111047 | | |
| 3.1.460213 | PRISCILLA SEYAPALAN | ADDRESS REDACTED | | | BTC 0.00000206165107845999<br>ETH 0.575027191684061 | | |
| 3.1.460214 | PRISCILLA SOBRAL | ADDRESS REDACTED | | | BTC 0.000000002181769395<br>CEL 1 | | |
| 3.1.460215 | PRISCILLA SORENSEN | ADDRESS REDACTED | | | BTC 0.000000774912489713<br>ETH 0.000172546608216422<br>USDC 550.331923587758 | | |
| 3.1.460216 | PRISCILLA SPRUIT | ADDRESS REDACTED | | | BTC 0.00306171481366089<br>USDC 0.340790948945048 | | |
| 3.1.460217 | PRISCILLA STONE | ADDRESS REDACTED | | | SGB 54.5456354908983<br>XRP 364.542999297241 | | |
| 3.1.460218 | PRISCILLA TEMBO | ADDRESS REDACTED | | | ADA 0.000000142459890747<br>CEL 1.2872175926439<br>ETH 0.0539 | | |
| 3.1.460219 | PRISCILLA VAN DER MOOREN | ADDRESS REDACTED | | | BTC 0.000000008343803756<br>CEL 0.159280074591783 | | |
| 3.1.460220 | PRISCILLA VERDEFLOR | ADDRESS REDACTED | | | BTC 0.096408665611352<br>USDC 0.975262044501394<br>XLM 466.018971218511 | | |
| 3.1.460221 | PRISCILLA VIEIRA | ADDRESS REDACTED | | | BTC 0.000001351438955853<br>CEL 1.06314836258006<br>USDC 0.65763739025369 | | |
| 3.1.460222 | PRISCILLA VILARINHO | ADDRESS REDACTED | | | BTC 0.00117292785858654<br>CEL 46.4483559962539<br>ETH 0.131730450200622 | | |
| 3.1.460223 | PRISCILLA YANG | ADDRESS REDACTED | | | AAVE 1.58269757785587<br>ADA 181.184944481298<br>BCH 2.04294635171666<br>BTC 0.000210636307180545<br>DOT 0.00773746417681991<br>EOS 4.08437363648942<br>LTC 0.000813123355499372<br>LUNC 2.70097152316667<br>SNX 56.8955374093858<br>XLM 0.0108719188899561 | | |
| 3.1.460224 | PRISCILLIA BLESSING EHICHOYA | ADDRESS REDACTED | | | BTC 0.00432689188172109 | | |
| 3.1.460225 | PRISCILLIA CHIAJULAM | ADDRESS REDACTED | | | BNB 0.00306183722470212 | | |
| 3.1.460226 | PRISCILLIA MARAMBA | ADDRESS REDACTED | | | BTC 0.00144117534767902<br>CEL 92.201640148984<br>ETH 3.0711555334583<br>LINK 198.255200876142 | | |
| 3.1.460227 | PRISMA HERRERA | ADDRESS REDACTED | | | ADA 0.00327788841267223<br>BTC 0.0015692624266091<br>ETC 0.000462709378915906<br>ETH 0.00791273094057247<br>MCDAI 0.0406613212872976<br>UNI 0.000325547994424857<br>USDC 0.062951723898761<br>XLM 0.00261903359992999<br>ZEC 0.0000526114917861489 | | |
| 3.1.460228 | PRISMADERM LLC | AZIE MORTON RD , AUSTIN, TEXAS 78704 | | | ETH 0.140088589116489 | | |
| 3.1.460229 | PRISNYI ANDRII | ADDRESS REDACTED | | | BTC 0.000000005560904904<br>ETH 0.00843927435743365<br>USDT ERC20 0.00000090044978231 | | |
| 3.1.460230 | PRIT PANCHOLI | ADDRESS REDACTED | | | USDC 1246.63626240387 | | |
| 3.1.460231 | PRIT PATEL | ADDRESS REDACTED | | | BAT 27.0531912912403<br>BTC 0.00421863477887616<br>CEL 24.8575461270876<br>LINK 35.6715496358143<br>SGB 204.152454788982<br>XRP 0.000000705673297033 | | |
| 3.1.460232 | PRITAM DAS TAMAL | ADDRESS REDACTED | | | BTC 0.00744905<br>CEL 8.5738953454476<br>ETH 0.228839357692565<br>MCDAI 30 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.460233 | PRITAM DEY | ADDRESS REDACTED | | | ADA 502.266377956986<br>BTC 0.0136554972856084<br>ETH 0.000466465453481523<br>LINK 12.1541431448123<br>MATIC 50.8105789212506 | | |
| 3.1.460234 | PRITAM GURUNG | ADDRESS REDACTED | | | CEL 1.24703105892856<br>LINK 0.000286589468986156<br>USDC 26.413367 | | |
| 3.1.460235 | PRITAM KADAM | ADDRESS REDACTED | | | ADA 0.220378492048177<br>BNB 0.00100402680166148<br>BTC 0.00000434605270227<br>LTC 0.00143043021836085<br>USDT ERC20 0.5013071804281 | | |
| 3.1.460236 | PRITAM KAUR | ADDRESS REDACTED | | | BTC 0.000065416201358193<br>CEL 5.97728172352644<br>USDT ERC20 0.000000677053005067 | | |
| 3.1.460237 | PRITAM KUMAR DAS | ADDRESS REDACTED | | | BTC 0.151459478621796 | | |
| 3.1.460238 | PRITCHARD ANDERSON | ADDRESS REDACTED | | | BTC 2.11631197757889 | | |
| 3.1.460239 | PRITESH DARJI | ADDRESS REDACTED | | | BTC 0.000000497243334287999<br>ETH 0.0010385730912849<br>MATIC 0.316712815609878<br>MCDAI 42.6391539102487 | | |
| 3.1.460240 | PRITESH DESAI | ADDRESS REDACTED | | | BTC 0.000269800482789184<br>MATIC 4.38804134195572 | | |
| 3.1.460241 | PRITESH KAPADIA | ADDRESS REDACTED | | | AAVE 0.00316102229267199<br>BTC 0.00073139710802374 | | |
| 3.1.460242 | PRITESH KOTAK | ADDRESS REDACTED | | | CEL 0.032735515928969 | | |
| 3.1.460243 | PRITESH KUMAR PATEL | ADDRESS REDACTED | | | BNB 0.000830576409836009<br>BTC 0.000000017388267075 | | |
| 3.1.460244 | PRITESH PATEL | ADDRESS REDACTED | | | BCH 0.73329500965973<br>BTC 0.000027702279689451<br>CEL 3.38235671407245<br>ETH 0.539157392643352<br>LTC 1.99370917716122<br>XRP 1268.19886843409 | | |
| 3.1.460245 | PRITESH PRAKASH KARIA | ADDRESS REDACTED | | | BTC 0.00244432274631776<br>CEL 3.49513647615577<br>ETH 1.95354561718203<br>MATIC 69.9260709024261 | | |
| 3.1.460246 | PRITESH PRITESH | ADDRESS REDACTED | | | MATIC 1.80320848405839 | | |
| 3.1.460247 | PRITESH SHAH | ADDRESS REDACTED | | | BTC 0.000000337222061488999 | | |
| 3.1.460248 | PRITESH VASHI | ADDRESS REDACTED | | | ADA 0.294293486632902<br>BTC 0.000001146587340565<br>USDC 0.400566700933871 | | |
| 3.1.460249 | PRITHEESH PARTHIBAN | ADDRESS REDACTED | | | AAVE 4.11023657627852<br>BTC 0.000589986392988208<br>CEL 1.15116892753898<br>MCDAI 6.92917215730107<br>USDC 778.477567990894<br>XLM 123.266303034134 | | |
| 3.1.460250 | PRITHIVE KANAHACHALAM | ADDRESS REDACTED | | | ADA 229.215271947852<br>BNB 1.43766664532444<br>BTC 0.10201900752928<br>CEL 418.058228136647<br>DOT 22.3486810496457<br>ETH 3.26274931045577 | | |
| 3.1.460251 | PRITHVI BALESAR | ADDRESS REDACTED | | | CEL 0.174587347291221 | | |
| 3.1.460252 | PRITHVI BHAKTA | ADDRESS REDACTED | | | BTC 0.000000177218276598 | | |
| 3.1.460253 | PRITHVI G GANDHI | ADDRESS REDACTED | | | BTC 0.00138729222665677<br>MATIC 97.9692547030914<br>USDC 712.96128305543 | BTC 0.00134759889798099 | |
| 3.1.460254 | PRITHVI KRISHNA REDDY VUPPULA | ADDRESS REDACTED | | | AAVE 3.0446152254126<br>BTC 0.000142196156368606<br>ETH 1.20452191437656<br>MANA 83.5272281186323<br>MATIC 296.386950388529<br>SOL 20.7612253410815 | BTC 0.00481563360074378<br>USDC 175.66 | |
| 3.1.460255 | PRITHVIRAJ KOLHE | ADDRESS REDACTED | | | ADA 0.000000216308128013<br>BTC 0.0169713295795025<br>CEL 12.3238544331457<br>ETH 0.455018154979845<br>LTC 1.0009254413653 | | |
| 3.1.460256 | PRITHVIRAJ SAHU | ADDRESS REDACTED | | | BCH 41.0167306810319<br>EOS 0.416700996133387<br>LTC 0.000029936729676758<br>MATIC 55278.0666783568<br>XRP 25453.1550355813 | | |
| 3.1.460257 | PRITHWIJIT DE | ADDRESS REDACTED | | | BNB 0.00954675638688442<br>XRP 10.2753230986397 | | |
| 3.1.460258 | PRITI BYE RAGGOO ALQASMEE | ADDRESS REDACTED | | | BTC 1.05952719510698 | | |
| 3.1.460259 | PRITI GOEL | ADDRESS REDACTED | | | BTC 0.00031185005323669<br>ETH 0.00104409249437502 | | |
| 3.1.460260 | PRITI GURUNG | ADDRESS REDACTED | | | BTC 0.0024250214387173<br>CEL 285.810054109186 | | |
| 3.1.460261 | PRITI HAKIM | ADDRESS REDACTED | | | BTC 0.00273812945411187<br>USDT ERC20 80.3094080823026 | | |
| 3.1.460262 | PRITI MEPANI | ADDRESS REDACTED | | | ADA 0.29898012219927<br>AVAX 0.00281724693714572<br>BNB 0.000745674994515649<br>BTC 0.104544936162082<br>DOT 0.0306117754600647<br>ETH 1.85624155330692<br>LTC 0.000423754433485718<br>USDT ERC20 0.365663474409899 | | |
| 3.1.460263 | PRITI PARMAR | ADDRESS REDACTED | | | BNB 0.00124416562988787<br>BTC 0.00000121167136117 | | |
| 3.1.460264 | PRITI PATEL | ADDRESS REDACTED | | | ADA 3316.02057875798<br>AVAX 57.9189719619099<br>BTC 0.576634390245899<br>DOT 0.000253691426312442<br>ETH 2.57951805038528<br>MATIC 3.82517716044009<br>SOL 67.7755407848051<br>USDC 0.437497212877282<br>XRP 0.769963919575188 | | |
| 3.1.460265 | PRITI PATEL | ADDRESS REDACTED | | | BTC 0.00310158043468414<br>USDC 243.471419390707 | | |
| 3.1.460266 | PRITI PATEL | ADDRESS REDACTED | | | BTC 0.000114318580888588<br>ETH 0.000196116868778835<br>USDC 10.0093042377988 | BTC 0.000000001887316084<br>USDC 0.000000547223761065 | |
| 3.1.460267 | PRITIBEN JETHWA | ADDRESS REDACTED | | | BTC 0.000265967567520045<br>CEL 18.1966800694307<br>ETH 0.259370258711317<br>LUNC 12.933435336944<br>SOL 15.8921273450708 | | |
| 3.1.460268 | PRITIKA PATIL | ADDRESS REDACTED | | | BTC 0.00170264932234557<br>CEL 0.185753282484084 | | |
| 3.1.460269 | PRITPAL BHAMRA | ADDRESS REDACTED | | | BTC 0.25<br>CEL 61.342629999274 | | |
| 3.1.460270 | PRITPAL DHILLON | ADDRESS REDACTED | | | MATIC 0.138326136572793 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.460271 | PRITPAL DHILLON | ADDRESS REDACTED | | | BTC 0.0183593911590517<br>ETH 1.11388215845193<br>LUNC 0.137668855360896<br>SOL 33.425160104383<br>USDC 0.00724242857146248 | | |
| 3.1.460272 | PRITPAL SINGH MAHAJAN | ADDRESS REDACTED | | | USDC 2.0389146157804 | | |
| 3.1.460273 | PRITPAUL MALHI | ADDRESS REDACTED | | | BTC 0.000000146412491081<br>CEL 0.679382474559366<br>MATIC 1.93763624463297 | | |
| 3.1.460274 | PRITSANA PLENGSANO | ADDRESS REDACTED | | | ADA 56.913727<br>BTC 0.0413065041606139<br>CEL 14.5069759124983<br>MATIC 38.46977812 | | |
| 3.1.460275 | PRIVITERA ANGELA | ADDRESS REDACTED | | | USDT ERC20 0.529480414515922 | | |
| 3.1.460276 | PRIYA ANDRESEN | ADDRESS REDACTED | | | BTC 0.0134810424203658 | | |
| 3.1.460277 | PRIYA BAINS | ADDRESS REDACTED | | | BTC 0.000864342053644295<br>ETH 0.543201766344282 | | |
| 3.1.460278 | PRIYA BALASUBRAMANIAN | ADDRESS REDACTED | | | BTC 0.00141038100282578 | | |
| 3.1.460279 | PRIYA BASKAR | ADDRESS REDACTED | | | CEL 1.13768084224151 | | |
| 3.1.460280 | PRIYA CHOUDHURY | ADDRESS REDACTED | | | BTC 0.0139496596839825<br>CEL 21.0814800444407<br>ETH 0.0958049901611867<br>USDC 228.190583874666 | | |
| 3.1.460281 | PRIYA DHARUMALINGAM | ADDRESS REDACTED | | | BTC 0.0000004393832929<br>CEL 0.21524803552205 | | |
| 3.1.460282 | PRIYA GURUNG | ADDRESS REDACTED | | | BTC 0.107188941501164<br>MCDAI 0.0348838093121222 | | |
| 3.1.460283 | PRIYA KORIA | ADDRESS REDACTED | | | CEL 0.81961511554969<br>MATIC 7.31769633425944<br>XRP 670.244847733402 | | |
| 3.1.460284 | PRIYA KURUMAJAL MOHAN | ADDRESS REDACTED | | | BTC 1.0197925816139<br>ETH 26.356798186882 | | |
| 3.1.460285 | PRIYA KURUVILA NOWAK | ADDRESS REDACTED | | | BTC 0.685662384658869 | | |
| 3.1.460286 | PRIYA LALLOO | ADDRESS REDACTED | | | BTC 0.224994517075314<br>CEL 0.123318899993438<br>ETH 1.62941463171175 | | |
| 3.1.460287 | PRIYA MATONDKAR | ADDRESS REDACTED | | | BCH 0.00025066015625<br>BTC 0.000838486492617068 | | |
| 3.1.460288 | PRIYA MENDEZ | ADDRESS REDACTED | | | CEL 0.00432557630753857<br>ETH 0.00010465 | | |
| 3.1.460289 | PRIYA MUNSHI | ADDRESS REDACTED | | | BTC 0.00428369335623705 | | |
| 3.1.460290 | PRIYA PATEL | ADDRESS REDACTED | | | BTC 0.000006811833412683<br>ETH 0.000253448901873434<br>XRP 1152.2970475636 | | |
| 3.1.460291 | PRIYA PATEL | ADDRESS REDACTED | | | BTC 0.089511389583777<br>ETH 1.03158419964092 | | |
| 3.1.460292 | PRIYA PRAMOD AJGAONKAR | ADDRESS REDACTED | | | BTC 0.000000829615653851999<br>LUNC 10.0612096307809 | | |
| 3.1.460293 | PRIYA RANDEV | ADDRESS REDACTED | | | BTC 1.7409989714016<br>CEL 62.9764585268896<br>ETH 0.211427792117297<br>USDC 8840.94752275286 | | |
| 3.1.460294 | PRIYA RIZAL | ADDRESS REDACTED | | | BTC 0.0455119401290568 | | |
| 3.1.460295 | PRIYA SAIHGAL | ADDRESS REDACTED | | | ADA 15598.5379761422<br>BTC 1.0843823379117<br>CEL 2445.21660646771<br>ETH 24.438624176501<br>LINK 2091.85436290053<br>MATIC 5559.40826992343<br>SNX 1014.07144945038<br>UNI 11.8104381063025<br>USDC 0.43383040329359<br>XLM 30832.759971795 | | |
| 3.1.460296 | PRIYA SAKTHIVEL | ADDRESS REDACTED | | | BTC 0.000000891963416982<br>CEL 0.177740112092702 | | |
| 3.1.460297 | PRIYA SATHIYAMURTHY | ADDRESS REDACTED | | | BTC 0.00002341798778814 | | |
| 3.1.460298 | PRIYA SINGH | ADDRESS REDACTED | | | BTC 0.662737592648286 | | |
| 3.1.460299 | PRIYA TRIVEDI | ADDRESS REDACTED | | | BTC 0.0187589233205461<br>ETH 4.97223276589039<br>USDC 26360.5393450729 | | |
| 3.1.460300 | PRIYA TROSUWAN | ADDRESS REDACTED | | | BTC 0.191185268729363<br>CEL 451.292293927232 | | |
| 3.1.460301 | PRIYA WADHWA | ADDRESS REDACTED | | | BTC 0.0166415346805423<br>ETH 0.0377920464081212 | | |
| 3.1.460302 | PRIYADARSHAN SINGH CHOUHAN | ADDRESS REDACTED | | | BTC 0.00129547103326769<br>GUSD 1.45498458284975 | | |
| 3.1.460303 | PRIYADARSHANA JASENTHU PATABENDI DIMUTHU | ADDRESS REDACTED | | | ETH 0.000000290951179332 | | |
| 3.1.460304 | PRIYADARSHANI SINGH | ADDRESS REDACTED | | | CEL 5.15942170227436<br>DOT 5.08909849<br>ETH 0.02824 | | |
| 3.1.460305 | PRIYADHARSAN MOHAN | ADDRESS REDACTED | | | BTC 0.000000001719992618<br>CEL 1.38136720966019<br>USDC 0.155972338636385 | | |
| 3.1.460306 | PRIYAKANT DASHARATHLAL PATEL | ADDRESS REDACTED | | | | | BTC 0.00169258766270867<br>USDC 5000 |
| 3.1.460307 | PRIYAKANT SHASHIKANT PATEL | ADDRESS REDACTED | | | CEL 205.132232913239<br>ETH 0.11110139792562<br>LTC 0.000210329351970512<br>UNI 0.188764430738237<br>USDC 20.9875753022309<br>USDT ERC20 7.65276959379252 | | |
| 3.1.460308 | PRIYAKRISHNAN SENTHIL | ADDRESS REDACTED | | | BTC 0.0348658381088465<br>ETH 0.290069501501757<br>USDC 298.952622315891<br>USDT ERC20 29.1812728654219 | | |
| 3.1.460309 | PRIYAL BOROLE | ADDRESS REDACTED | | | BTC 0.000861405458089887<br>USDC 1769.86464046112 | | |
| 3.1.460310 | PRIYAL CHINDARKAR | ADDRESS REDACTED | | | USDC 0.0146704220701315 | | |
| 3.1.460311 | PRIYAL GUPTA | ADDRESS REDACTED | | | CEL 0.0285634402238975<br>MCDAI 0.0804791475885225<br>USDC 0.401655358300808 | | |
| 3.1.460312 | PRIYAM CHEN | ADDRESS REDACTED | | | ADA 186.73288200873<br>BNB 1.11449003265302<br>BTC 0.0137807310712661<br>LINK 0.124175210857304<br>MATIC 67.5886857571246 | | |
| 3.1.460313 | PRIYAM GOYAL | ADDRESS REDACTED | | | BTC 0.0852421971538401<br>ETH 9.25769148946008 | | |
| 3.1.460314 | PRIYAM PATEL | ADDRESS REDACTED | | | BTC 0.00281929259108834<br>USDC 437.473890024904 | | |
| 3.1.460315 | PRIYAM SHAH | ADDRESS REDACTED | | | BNB 0.70237437<br>CEL 6.32481260965429<br>ETH 0.00349212764988159<br>XRP 10.75 | | |
| 3.1.460316 | PRIYAMAL DISANAYAKA DISANAYAKA MUDIYANSELAGE SURESH | ADDRESS REDACTED | | | CEL 4.31086850030656<br>USDT ERC20 403.855429 | | |
| 3.1.460317 | PRIYAMBADA NATH | ADDRESS REDACTED | | | BTC 0.00109732141399858<br>ETH 0.0988452539054254 | | |
| 3.1.460318 | PRIYAMVADHA BHARATHI SREENIVASAN | ADDRESS REDACTED | | | ETH 0.0016373353982109 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.460319 | PRIYAN GIRIN GANDHI | ADDRESS REDACTED | | | BTC 0.000001421985851289<br>USDC 403.633301294715 | BTC 0.00000088245362731<br>USDC 0.009<br>XLM 0.000709 | |
| 3.1.460320 | PRIYAN MISTRY | ADDRESS REDACTED | | | CEL 0.0867122592068413<br>ETH 0.000017511553142854 | | |
| 3.1.460321 | PRIYAN THIRU | ADDRESS REDACTED | | | ADA 0.28518889291006<br>BTC 0.0000007523372734<br>CEL 0.618548657189172<br>GUSD 0.000831867447575218 | | |
| 3.1.460322 | PRIYANGA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE DUMITH | ADDRESS REDACTED | | | BTC 0.00241752817252466<br>CEL 0.520931337270957<br>USDT ERC20 408.52450666654 | | |
| 3.1.460323 | PRIYANGA WIJERATHNE | ADDRESS REDACTED | | | CEL 6.67504484647156 | | |
| 3.1.460324 | PRIYANGA WIKRAMASINGHA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.000000003916224681<br>CEL 0.000069536584863714 | | |
| 3.1.460325 | PRIYANGANI WEERASINGHE | ADDRESS REDACTED | | | BTC 0.00000036114678828<br>USDT ERC20 0.726819489783891 | | |
| 3.1.460326 | PRIYANGIKA NILANTHI DAMMALAGE | ADDRESS REDACTED | | | BTC 0.000000638911057244<br>USDT ERC20 0.000782992107246139 | | |
| 3.1.460327 | PRIYANJAY SHARMA | ADDRESS REDACTED | | | AAVE 1.27936847659873<br>BTC 0.0516303727088533<br>CEL 22.1904226342278<br>ETH 17.877378051638<br>GUSD 14.0313706965039<br>LTC 4.55565570016826<br>MATIC 784.48487051316<br>SNX 42.9754731470027<br>XLM 426.768710573108<br>ZEC 2.02721222576735 | | |
| 3.1.460328 | PRIYANK DEVDA | ADDRESS REDACTED | | | ADA 47.5278731653721<br>CEL 0.451988408038895 | | |
| 3.1.460329 | PRIYANK DWIVEDI | ADDRESS REDACTED | | | BTC 0.000027780797255534<br>GUSD 0.00809068644350248<br>USDC 0.0859225912254589 | | |
| 3.1.460330 | PRIYANK JAIN | ADDRESS REDACTED | | | BCH 0.000872909677703221<br>CEL 1.13921869177825<br>XLM 0.250395185969775 | | |
| 3.1.460331 | PRIYANK JAIN | ADDRESS REDACTED | | | BTC 0.00201<br>CEL 1.4007925935862<br>LTC 0.017 | | |
| 3.1.460332 | PRIYANK KALGAONKAR | ADDRESS REDACTED | | | BTC 0.000002094404689239<br>ETH 0.000011400074365407<br>OMG 0.00965871131922622 | | |
| 3.1.460333 | PRIYANK KISHORE GUPTA | ADDRESS REDACTED | | | PAX 0.0988139388905652 | | |
| 3.1.460334 | PRIYANK KOSHIYA | ADDRESS REDACTED | | | BTC 0.0386526449832279<br>CEL 49.0448404822265 | | |
| 3.1.460335 | PRIYANK PATEL | ADDRESS REDACTED | | | BTC 0.00276568778933365<br>CEL 0.00840301212407912 | | |
| 3.1.460336 | PRIYANK PATEL | ADDRESS REDACTED | | | BTC 0.110328522818867<br>USDC 260.70634544627 | | BTC 0.00827101 |
| 3.1.460337 | PRIYANK PATEL | ADDRESS REDACTED | | | AAVE 26.1548200242359<br>ADA 0.000000167238972971<br>AVAX 37.0779117463341<br>BTC 0.000000001613767396<br>CEL 1737.71433854562<br>COMP 5.28264994534316<br>ETH 1.51898587051678<br>LINK 0.000014831312869145<br>SNX 0.121244224823749<br>UNI 100.05423553968<br>USDC 4.33081589851585<br>USDT ERC20 0.00391387483325328<br>UST 32909.61 | | |
| 3.1.460338 | PRIYANK PATEL | ADDRESS REDACTED | | | BTC 0.0554696231770631<br>USDT ERC20 214.553762656342 | BTC 0.01566457 | |
| 3.1.460339 | PRIYANK PATEL | ADDRESS REDACTED | | | ADA 18.5019053781742<br>USDC 1042.77298818751 | | |
| 3.1.460340 | PRIYANK PATEL | ADDRESS REDACTED | | | ADA 7.9713167293213<br>BTC 0.902727624191888<br>ETH 11.5395304765907<br>LINK 20.507851802162<br>MATIC 1587.83369176402<br>OMG 9.9192609405014<br>UNI 49.0708091566413<br>XLM 3808.24091786013 | BTC 0.06505838<br>ETH 4.665008 | |
| 3.1.460341 | PRIYANK SAVLA | ADDRESS REDACTED | | | BTC 0.926192478591352<br>USDC 45.4068306386004 | | |
| 3.1.460342 | PRIYANK SHARMA | ADDRESS REDACTED | | | AAVE 0.0334411036071867<br>BTC 0.00054813453593201<br>CEL 0.469724438083485<br>ETH 0.0466645754378211<br>PAXG 0.0178445399468906<br>SNX 7.28363502495611<br>UNI 0.000342196629283461<br>USDC 38.9454134790355 | BTC 0.000000004075560719 | |
| 3.1.460343 | PRIYANK SHETH | ADDRESS REDACTED | | | CEL 5.69646417971019 | | |
| 3.1.460344 | PRIYANK SINGH | ADDRESS REDACTED | | | XRP 1.02418108914074 | | |
| 3.1.460345 | PRIYANKA ANA JOSEPH | ADDRESS REDACTED | | | BTC 2.08536663772918<br>CEL 53830.038308613<br>ETH 15.8861114653232<br>MATIC 11776.170676509<br>UNI 380.635021536704 | | |
| 3.1.460346 | PRIYANKA BALAJI | ADDRESS REDACTED | | | ADA 471.455449844774<br>BTC 0.000041883700450361<br>ETH 0.0977758249641654<br>MCDAI 0.0692227342749064 | | |
| 3.1.460347 | PRIYANKA BANERJEE | ADDRESS REDACTED | | | BTC 0.0379255040459205<br>ETH 3.1829869126332<br>USDC 11.3390713544389 | | |
| 3.1.460348 | PRIYANKA BANSAL | ADDRESS REDACTED | | | BCH 34.6272739132422<br>BTC 1.39926616435508<br>ETH 31.4226781608596<br>LTC 67.0063323619249<br>USDC 647.013275669208 | | |
| 3.1.460349 | PRIYANKA BASAK | ADDRESS REDACTED | | | AAVE 0.00458336143861547<br>BAT 484.084440555615<br>BTC 0.0494429029626532<br>ETH 0.558080429473057<br>MATIC 401.682252351946<br>SUSHI 145.821389809543 | | |
| 3.1.460350 | PRIYANKA BHANUDAS KHARMALE | ADDRESS REDACTED | | | BTC 0.000000007591467927<br>CEL 0.0101840960751217 | | |
| 3.1.460351 | PRIYANKA BHATT | ADDRESS REDACTED | | | CEL 76.0158643024126<br>MATIC 1050<br>USDC 330.679661246332<br>XLM 354.5<br>XRP 349.2 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.460352 | PRIYANKA CHAND | ADDRESS REDACTED | | | BTC 0.000003614705798712<br>ETC 0.00141618887408691<br>ETH 0.000250230299532178<br>LINK 0.000703201950409186 | | |
| 3.1.460353 | PRIYANKA CHANDANI | ADDRESS REDACTED | | | BTC 0.0000011399689100099<br>USDT ERC20 0.417292354433196 | | |
| 3.1.460354 | PRIYANKA DHAMIJA | ADDRESS REDACTED | | | BTC 0.000000368562097277999<br>XRP 1595.82623114316 | | |
| 3.1.460355 | PRIYANKA DODDI | ADDRESS REDACTED | | | BTC 0.0387055931145344<br>ETH 0.1062938050946 | | |
| 3.1.460356 | PRIYANKA GAUCHAN | ADDRESS REDACTED | | | BTC 0.0605444685886863<br>ETH 0.240555427430318 | | |
| 3.1.460357 | PRIYANKA JOSHI | ADDRESS REDACTED | | | BTC 0.181409313785084<br>ETH 1.58362922418956 | | |
| 3.1.460358 | PRIYANKA KAUSHIK | ADDRESS REDACTED | | | BTC 0.0954335390887498<br>ETH 14.8063019388292<br>MATIC 1900.68081869207 | | |
| 3.1.460359 | PRIYANKA KHARMALE | ADDRESS REDACTED | | | CEL 0.0300952894080446 | | |
| 3.1.460360 | PRIYANKA KIRITHARAN | ADDRESS REDACTED | | | BTC 0.000547572175525449<br>CEL 325.288238951936<br>DOT 33.4665944<br>ETH 3.02903777<br>LINK 10.56621<br>SNX 209.448945 | | |
| 3.1.460361 | PRIYANKA KONUGANTI | ADDRESS REDACTED | | | BTC 0.00133864649213843<br>ETH 0.913259666752889 | | |
| 3.1.460362 | PRIYANKA KUMARI | ADDRESS REDACTED | | | BTC 0.000005077323366146 | | |
| 3.1.460363 | PRIYANKA KUMARI | ADDRESS REDACTED | | | BTC 0.00173232165748536<br>USDT ERC20 0.586855585093988 | | |
| 3.1.460364 | PRIYANKA KUMARI | ADDRESS REDACTED | | | ADA 54.765903<br>BTC 0.001327819416836<br>CEL 0.889515281117573<br>ETH 0.236246214027967 | | |
| 3.1.460365 | PRIYANKA M CHANDRASHEKARAIAH | ADDRESS REDACTED | | | BTC 0.000008925772816072<br>CEL 1.08213720759706 | | |
| 3.1.460366 | PRIYANKA MAGAMMANA | ADDRESS REDACTED | | | BAT 3.21876197081466<br>CEL 12.7420391424802<br>ETH 0.00275945767267747<br>USDC 0.471464<br>USDT ERC20 2172.04870233361 | | |
| 3.1.460367 | PRIYANKA SHETTY | ADDRESS REDACTED | | | BTC 0.00126959128270886<br>ETH 1.06094550805491<br>MATIC 322.885669571754 | | |
| 3.1.460368 | PRIYANKA TEJI | ADDRESS REDACTED | | | CEL 1.08208719922865 | | |
| 3.1.460369 | PRIYANKA THAKUR | ADDRESS REDACTED | | | BTC 0.00704681426056602<br>CEL 8.16079380104309<br>XRP 123.05 | | |
| 3.1.460370 | PRIYANKA TIBREWAL | ADDRESS REDACTED | | | USDC 234.026021338288 | | |
| 3.1.460371 | PRIYANKA TRIPATHI | ADDRESS REDACTED | | | CEL 9.24235979031584<br>USDT ERC20 0.01 | | |
| 3.1.460372 | PRIYANKABEN PATEL | ADDRESS REDACTED | | | BTC 0.00000000776207662 | | |
| 3.1.460373 | PRIYANSH SRIVASTAV | ADDRESS REDACTED | | | BNB 0.000000007337704581<br>CEL 0.182826961612002<br>XLM 9.76018787438242 | | |
| 3.1.460374 | PRIYANSHU AGARWAL | ADDRESS REDACTED | | | BTC 0.014990695448616<br>USDC 12268.8519301894 | | |
| 3.1.460375 | PRIYANSHU DEHURI | ADDRESS REDACTED | | | BTC 0.00235849991332206<br>USDT ERC20 444 | | |
| 3.1.460376 | PRIYANSHU KAUSHIK | ADDRESS REDACTED | | | ETH 0.000000957328009769 | | |
| 3.1.460377 | PRIYANSHU PATRA | ADDRESS REDACTED | | | CEL 0.168010034800119<br>XLM 99.0580673076923 | | |
| 3.1.460378 | PRIYANTHA CHANDRALAL | ADDRESS REDACTED | | | BNB 0.000806448285043798<br>CEL 0.0598188146922543<br>LTC 0.000000005224772158 | | |
| 3.1.460379 | PRIYANTHA MAHESH | ADDRESS REDACTED | | | BTC 0.0000111891268875589 | | |
| 3.1.460380 | PRIYANTHI MADAWALA | ADDRESS REDACTED | | | CEL 0.0595145016230291 | | |
| 3.1.460381 | PRIYANTHI WARNAPURAGE | ADDRESS REDACTED | | | BTC 0.000004348036961533<br>CEL 0.00487699330041208 | | |
| 3.1.460382 | PRIYAPREMA P A KAPU KANKANAMALAGE | ADDRESS REDACTED | | | BTC 0.000000008229761814<br>CEL 2.54505305819532 | | |
| 3.1.460383 | PRIYASH KUMAR | ADDRESS REDACTED | | | CEL 1.517048252128<br>DOT 2<br>ETC 1.12068063 | | |
| 3.1.460384 | PRIYATH R K RANASINGHE ARACHCHIGE | ADDRESS REDACTED | | | BTC 0.000000393048732238<br>USDT ERC20 0.336963371931768 | | |
| 3.1.460385 | PRIYAVRAT PATEL | ADDRESS REDACTED | | | USDT ERC20 0.354637318265321 | | |
| 3.1.460386 | PRIYESH S PATEL | ADDRESS REDACTED | | | BTC 0.000001839562025365<br>CEL 0.00127143912571969<br>ETH 0.000007587951973553<br>GUSD 0.0279880223827737<br>USDC 0.0197361290127821 | BTC 0.000000009655805353<br>CEL 1.133085473277<br>GUSD 0.00736561748781003<br>USDC 0.000000299583002398 | |
| 3.1.460387 | PRIYESHKUMAR PATEL | ADDRESS REDACTED | | | CEL 1.08883613746209 | | |
| 3.1.460388 | PRIYOM HAIDER | ADDRESS REDACTED | | | BTC 0.000000162513013505<br>ETH 0.00211951248969517<br>LTC 0.00771347170386344<br>SGB 0.0506568562467436<br>USDC 0.0250651643637469<br>XLM 0.836742648370745<br>XRP 0.331366215691855 | | |
| 3.1.460389 | PRIYOM M HAIDER | ADDRESS REDACTED | | | BTC 1.33740838446814<br>ETH 7.20509633742169<br>LINK 0.018336747586764<br>LTC 0.00201557980587487<br>SGB 0.0680909538118011<br>UNI 18.9142783577322<br>USDC 0.0182002596423584<br>XLM 1.13452513895524<br>XRP 0.445105563934139 | BTC 0.00032032<br>CEL 120.14133426563<br>ETH 0.00532212628881082<br>UNI 0.938756483373967 | |
| 3.1.460390 | PROCEPT PARTNERS LLC | SAINT TROPEZ PL, TAMPA, FLORIDA 33615 | | | BTC 0.261490291240278<br>ETH 0.817266445320525<br>USDC 15264.6492626836 | | |
| 3.1.460391 | PROCOPIS ACHILLEOS | ADDRESS REDACTED | | | CEL 1.46771192169887<br>EOS 0.0959<br>ETH 0.584531880308424<br>SNX 343.702928257243 | | |
| 3.1.460392 | PRODAN COSTEL | ADDRESS REDACTED | | | CEL 0.0454598790706579<br>DOT 0.0058182842760096<br>MATIC 0.0672948850026922 | | |
| 3.1.460393 | PRODAN KIROV IVANOV | ADDRESS REDACTED | | | BTC 0.00734704182792458 | | |
| 3.1.460394 | PRODEA COSMIN | ADDRESS REDACTED | | | BTC 0.0650911787051917<br>CEL 12.0177778766927<br>USDC 7.21643408166493<br>USDT ERC20 2.93253144921012 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.460395 | PRODIGY TURNER | ADDRESS REDACTED | | | AAVE 2.06897956912405<br>ADA 17491.9817695372<br>BAT 0.0395325362941128<br>BTC 1.02990203667409<br>DOT 104.460025679416<br>ETH 2.08851984975653<br>LINK 102.090989637601<br>MATIC 3114.38843430763<br>SGB 5128.90582740529<br>SOL 104.850364651311<br>UNI 50.8244442765445<br>USDC 172.231038648562<br>XLM 10971.1575089925<br>XRP 60000<br>XTZ 110.949120043326 | LINK 19.9941743699662<br>USDC 3.954 | |
| 3.1.460396 | PRODROMOS ANTONOGLOU | ADDRESS REDACTED | | | BTC 0.000563949489706773 | | |
| 3.1.460397 | PRODROMOS KAMPAS | ADDRESS REDACTED | | | ADA 0.134613138305736<br>AVAX 0.00999820000818993<br>BTC 0.0013340555774853<br>DOT 47.1317918845215<br>LINK 0.989215182180082<br>USDC 5.09955513272014 | | |
| 3.1.460398 | PRODROMOS THEODORIDIS | ADDRESS REDACTED | | | ADA 0.0968061532015222<br>BTC 0.000001774915585533<br>ETH 0.000244728648285604<br>USDT ERC20 0.00177434124392829 | | |
| 3.1.460399 | PRODUCT.ST PTY LTD | FOSTER STREET, SURRY HILLS NSW, 2010 AUSTRALIA | | | BTC 0.0171022366832612<br>DOT 13.3475575444373<br>MATIC 509.188151622972<br>USDC 25863.5501492013 | | |
| 3.1.460400 | PROFAULT MATHIEU PAUL EMILIE | ADDRESS REDACTED | | | USDC 0.909003283308165 | | |
| 3.1.460401 | PROFAX SUPER PTY LTD | OGILVIE ROAD 15, MOUNT PLEASANT, WA, 6153 AUSTRALIA | | | BAT 3668.48865949308<br>BTC 21.2850278747147<br>CEL 111653.101091071<br>ETH 40.7295235038251<br>MCDAI 30.5763737207877<br>OMG 0.0370531922508893<br>USDT ERC20 8073.90174322342 | | |
| 3.1.460402 | PROFIROIU MIHAI | ADDRESS REDACTED | | | AVAX 86.3641655529403<br>CEL 2151.06044501846<br>DOT 573.499386143367<br>ETH 12.0452302144444<br>USDC 70000.0000002657<br>USDT ERC20 3.15586195829205 | | |
| 3.1.460403 | PROFLUENT TRADING INC. INC | INTERSHORE CHAMBERS, ROAD TOWN, TORTOLA, VIRGIN ISLANDS (BRITISH) | | | CEL 118442.174875265<br>USDC 1000000.00000023 | | |
| 3.1.460404 | PROFLUENT TRADING LLC | 850 NEW BURTON ROAD, DOVER, DELAWARE 19904 | | | CEL 1.09086607876853<br>PAX 3.36506526886997<br>USDC 3.38924568353472 | | |
| 3.1.460405 | PROHASHING LLC | ADDRESS REDACTED | | | ADA 5072.22823339196<br>BCH 6.5527039228714<br>BTC 0.0693383871117082<br>DASH 50.472787503342<br>DOT 113.4611275707<br>ETC 1008.9039408298<br>ETH 89.3643261207535<br>LTC 231.447151591009 | | |
| 3.1.460406 | PROJECT FIVE LLC | 2405 N. SALEM LN., ROUND LAKE BEACH, ILLINOIS 60073 | | | AAVE 102.672354710414<br>ADA 14551.0424047275<br>BTC 0.0000687870018242579<br>CEL 0.0010655807146491<br>COMP 1.88539179178187<br>DASH 0.00700278365191843<br>EOS 0.0185955862088955<br>ETC 0.000986707819069084<br>ETH 0.00233501278979503<br>LINK 0.0167027024059474<br>LTC 0.00282553979424177<br>OMG 0.0088657820257115<br>SGB 0.30493493232455<br>SNX 0.379911689538871<br>USDC 0.279051656358213<br>USDT ERC20 0.825038639703585<br>XLM 1.4080509767481<br>XRP 0.000000321393064604<br>ZRX 0.102765689960375 | USDC 211.643890378528<br>USDT ERC20 0.00000047363203125 | |
| 3.1.460407 | PROJECT INFLUENCERS CAPITAL LLC | PEKINI AVE, SABURTALO DISTRICT, TBILISI, 160 GEORGIA | | | BTC 0.00105797714769361<br>CEL 687.350977159703<br>ETH 10.3725277095836 | | |
| 3.1.460408 | PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | | | ADA 1.32256506823767<br>BTC 0.169075985051742<br>CEL 11.9905346150903<br>DOT 885.399927735819<br>ETH 12.8104176550824<br>LINK 355.319000099113<br>USDC 0.00373704727787246 | | |
| 3.1.460409 | PROKIC PROKIC | ADDRESS REDACTED | | | BTC 0.00115970322656612<br>CEL 24.5908320843728<br>ETH 0.495 | | |
| 3.1.460410 | PROKOP MALÝ | ADDRESS REDACTED | | | BTC 0.000000002204011259<br>CEL 0.182481184135726 | | |
| 3.1.460411 | PROKOP'EVA OKSANA | ADDRESS REDACTED | | | BTC 0.000000006411825464<br>CEL 0.810507987854754 | | |
| 3.1.460412 | PROLES JOSEPH DE CASTRO | ADDRESS REDACTED | | | BTC 0.00123619624047068<br>CEL 11.4104038997521 | | |
| 3.1.460413 | PROMETHEUS CHING | ADDRESS REDACTED | | | BTC 0.349597144988442 | | |
| 3.1.460414 | PROMETHEUS INC | ADDRESS REDACTED | | | CEL 676.517091611395<br>MATIC 6090.59999<br>SNX 408.119288559852<br>USDC 60025.3311735599 | BTC 0.00245440756947216 | |
| 3.1.460415 | PROMETHEUS MINING GROUP LLC | ASH HOLLOW PL, MONTGOMERY VILLAGE, MARYLAND 20886 | | | BTC 0.127202777214231<br>CEL 47.8609228284564 | | |
| 3.1.460416 | PROMISE BALLY OKOLO | ADDRESS REDACTED | | | BTC 0.00126404948860698<br>ETH 0.00168423227847018<br>USDT ERC20 0.106701513532763 | | |
| 3.1.460417 | PROMISE CHUKWUNONSO UMEH | ADDRESS REDACTED | | | BTC 0.000701251542704403 | | |
| 3.1.460418 | PROMISE KANU | ADDRESS REDACTED | | | BTC 0.000000001691366617<br>CEL 0.160942478624105 | | |
| 3.1.460419 | PROMISE OKWUAKA | ADDRESS REDACTED | | | ADA 0.0693011704912326<br>BTC 0.000002108549426429<br>CEL 0.0816965896792387 | | |
| 3.1.460420 | PROMISE ORJI | ADDRESS REDACTED | | | BTC 0.000000001641173786<br>CEL 0.180943528371883 | | |
| 3.1.460421 | PROMISE PAUL OLANIYAN | ADDRESS REDACTED | | | BTC 0.00000003147029822263 | | |
| 3.1.460422 | PROMPATSORN EANGSUNTEER | ADDRESS REDACTED | | | BTC 0.0009704326053254<br>CEL 1.11510583392607<br>ETH 0.118370058002037<br>USDC 6.06783714559558 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.460423 | PRONTHIP KANSOMDEE | ADDRESS REDACTED | | | BTC 0.067724062875897<br>CEL 80488.2849325536<br>USDC 639259.640446779<br>USDT ERC20 62308.7521817033 | | |
| 3.1.460424 | PROPERTY HALL | ADDRESS REDACTED | | | ADA 40716.1113868231<br>BTC 1.01649580496379 | | |
| 3.1.460425 | PROPHESIGHT TRUST | BLUECREST DRIVE, CINCINNATI, OHIO | | | BTC 0.00119729949487758<br>USDC 72926.2045621131 | | |
| 3.1.460426 | PROPHET-SAMUEL KENECHUKWU ST.DOMINIC | ADDRESS REDACTED | | | BTC 0.000004788027311086<br>CEL 0.102758513875058<br>USDC 0.00166640411717577 | | |
| 3.1.460427 | PROPOS JULIEN | ADDRESS REDACTED | | | BTC 0.000003141755723031<br>MATIC 3574.53118502933 | | |
| 3.1.460428 | PROS HENG | ADDRESS REDACTED | | | BTC 0.000000533332103791<br>ETH 1.96741100437708<br>USDC 0.703384640655534 | | |
| 3.1.460429 | PROSENJIT DAS | ADDRESS REDACTED | | | BTC 0.000000001756626303<br>BUSD 407.476306211281<br>CEL 8.21058852590009 | | |
| 3.1.460430 | PROSKURIN DENIS | ADDRESS REDACTED | | | BTC 0.000014767662102571 | | |
| 3.1.460431 | PROSPER ASABOUK | ADDRESS REDACTED | | | USDC 0.245768450077918 | | |
| 3.1.460432 | PROSPER GARCIA | ADDRESS REDACTED | | | BTC 0.00124390446401369<br>USDC 1028.91498716068 | | |
| 3.1.460433 | PROSPER MWEDZI | ADDRESS REDACTED | | | CEL 1.05980058438092 | | |
| 3.1.460434 | PROSPER NWEZE | ADDRESS REDACTED | | | ETH 0.000062805186085234<br>USDT ERC20 0.0318448429615867 | | |
| 3.1.460435 | PROSPERITY FORTUNES LLC | 120 SOUTH CENTRAL AVE, CLAYTON, MISSOURI 63105 | | | ADA 0.0851655922558781<br>BCH 0.00149477963664747<br>BTC 0.000508517418119021<br>ETH 0.000214496367116956<br>MATIC 142.859996591143<br>USDC 237.948060596164<br>XLM 404775.499208753<br>XRP 54.4014923405189 | | |
| 3.1.460436 | PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | | | AVAX 10.3617931223983<br>BTC 0.117686540886471<br>DOT 0.00449784654823911<br>ETH 2.76071950179728<br>LINK 0.00676529733204829<br>LUNC 10.3173645574045<br>MATIC 0.523364393739639<br>MCDAI 0.00147528699371638 | BTC 0.244715368717653<br>MCDAI 9.58546030600751 | |
| 3.1.460437 | PROSPERO CAPITAL TRUST | 302/9 YOUNG STREET, RANDWICK, NEW SOUTH WALES, 2031 AUSTRALIA | | | ADA 0.822053627318562<br>BNB 0.000006311452958604<br>BTC 0.000000679393310644<br>CEL 0.000738656785042789<br>ETH 0.00294257533123445<br>LINK 0.0381994437446237<br>LTC 0.00747304471888672<br>MATIC 0.0103661835227086<br>USDC 5263.66061279064<br>USDT ERC20 32311.4312453858<br>XRP 0.22478655192641 | | |
| 3.1.460438 | PROSPERO COMPAGNO | ADDRESS REDACTED | | | BTC 0.005282<br>CEL 5.73402862341711 | | |
| 3.1.460439 | PROSPERO FUTURE FUND PTY LTD | 111 HARRINGTON STREET, NEW SOUTH WALES, 2000 AUSTRALIA | | | ADA 1.65399852993408<br>BNB 0.00517835123307989<br>BTC 0.197400353124381<br>CEL 4568.88742307399<br>DOT 0.129624193484554<br>ETH 1.13425754393224<br>LTC 0.0102212146711761<br>MATIC 5.32355212165185<br>USDC 0.007231 | | |
| 3.1.460440 | PROST IVAN | ADDRESS REDACTED | | | BTC 0.00393002645530561<br>CEL 23.3928408305386<br>DASH 0.0273091804005546<br>ETH 0.116037275157214<br>LUNC 3.14243148624556<br>USDC 45.7634034188299<br>XRP 70.3773133901593 | | |
| 3.1.460441 | PROTASIUS ALUVILU | ADDRESS REDACTED | | | BTC 0.00409315<br>CEL 420.564204901652 | | |
| 3.1.460442 | PROTIK ROYCHOWDHURY | ADDRESS REDACTED | | | ADA 0.613185726945266<br>BNB 0.00609828465339698<br>BTC 0.0742181531961904<br>CEL 0.519919728427353<br>ETH 0.000006821566239686<br>MATIC 2.0239365672249<br>MCDAI 70 | | |
| 3.1.460443 | PROTONSB SAGA | ADDRESS REDACTED | | | BTC 0.000000186987882905<br>DOT 0.0274931043931545 | | |
| 3.1.460444 | PROTTOY DIPTTA SEN | ADDRESS REDACTED | | | ADA 168.053067924191<br>BNB 1.29530204862243<br>BTC 0.00214998891699132<br>CEL 30.784066258214<br>DOT 19 | | |
| 3.1.460445 | PROVA ISLAM | ADDRESS REDACTED | | | ETH 0.0232939510324744 | | |
| 3.1.460446 | PROVIDENCE ISRAEL | ADDRESS REDACTED | | | CEL 0.0414847559019663 | | |
| 3.1.460447 | PROWIN CHAISITH | ADDRESS REDACTED | | | BTC 0.0137005760652145<br>CEL 50.9285909968774<br>USDC 352.972102871414<br>XLM 0.0435767436391227 | | |
| 3.1.460448 | PRREEYA NARAYANAN | ADDRESS REDACTED | | | BAT 29.6795354718448<br>BTC 0.000016863478875038<br>CEL 0.00909355754492554<br>ETH 0.00033470222373938<br>LTC 0.000296336924685471 | | |
| 3.1.460449 | PRTAL LCOI | ADDRESS REDACTED | | | BTC 0.00859892055486276<br>USDC 209.380890617584 | | |
| 3.1.460450 | PRUCH KIJKLA | ADDRESS REDACTED | | | BNB 0.0123094774454099<br>BTC 0.000006726730627039<br>CEL 127.434498669985<br>DOT 10.0809337595238<br>ETH 0.00235747694538945<br>LUNC 0.000128729433930802<br>USDT ERC20 98.3908486448392<br>UST 7.25433431560016 | | |
| 3.1.460451 | PRUDENCE DAKU | ADDRESS REDACTED | | | ADA 221.39037433155<br>BTC 0.00168557267792284<br>CEL 13.7680904103178<br>DOT 13.8 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.460452 | PRUDENCE G JOSEPH GUERRIER | ADDRESS REDACTED | | | BCH 0.101007719677477<br>BTC 0.00349395619722696<br>CEL 4.37857570685296<br>DASH 0.114534151474616<br>EOS 18.57445482072<br>ETC 1.15531714184122<br>ETH 0.160262039597904<br>KNC 15.0007009404033<br>LINK 3.57433704416665<br>LTC 1.20606438813538<br>MANA 279.90489345769<br>MATIC 258.174975094149<br>SNX 6.05386266854035<br>UMA 2.55373849407219<br>UNI 5.1538222583156<br>USDC 1415.27193519661<br>XLM 165.953452475351<br>ZRX 4.10359739294015 | | |
| 3.1.460453 | PRUDENCE KAY | ADDRESS REDACTED | | | BTC 0.139168158718393<br>ETH 1.6882677661145 | | |
| 3.1.460454 | PRUDENCE NALEKU KANTAI | ADDRESS REDACTED | | | BTC 0.00169794878676356 | | |
| 3.1.460455 | PRUDENT OLIVIER | ADDRESS REDACTED | | | CEL 13.3829734913032<br>ETH 0.0285962882066713<br>MATIC 67.2831079008127<br>ZEC 0.48528446 | | |
| 3.1.460456 | PRUDHVI DANDU | ADDRESS REDACTED | | | MATIC 9.25052240675351<br>USDC 118949.334958483 | | |
| 3.1.460457 | PRUDHVI GOLLAPALLI | ADDRESS REDACTED | | | ADA 0.680835584640565<br>AVAX 3.99541380216547<br>BTC 0.0215629245789292<br>DOT 69.7087096455111<br>ETH 0.2513279164863<br>LINK 0.0310327611359769<br>LUNC 1.49477371591801<br>MATIC 40020.8205743395 | | |
| 3.1.460458 | PRUDHVI KELAM | ADDRESS REDACTED | | | BTC 0.00090746431404772<br>DOT 10.6192717332423 | | |
| 3.1.460459 | PRUDHVI VARMA | ADDRESS REDACTED | | | ADA 0.341496756116348<br>BTC 0.00107090548970654 | | |
| 3.1.460460 | PRUE LOWEN | ADDRESS REDACTED | | | BTC 0.00949555171633864<br>CEL 25.7711834184274<br>XLM 13073.4510845143<br>XRP 4724.98097479509 | | |
| 3.1.460461 | PRUE MARINELLI | ADDRESS REDACTED | | | BTC 0.00322266280995439 | | |
| 3.1.460462 | PRUEDTHIPONG TANTIVAT | ADDRESS REDACTED | | | BTC 0.000168592808077593 | | |
| 3.1.460463 | PRUETTE KARL | ADDRESS REDACTED | | | BTC 0.00111258326325542<br>ETH 0.236082930257648 | | |
| 3.1.460464 | PRUITT MARTIN | ADDRESS REDACTED | | | BTC 0.0000081481739640 64<br>ETH 0.00116875833528031<br>MATIC 3.44789534826327<br>SNX 5.37828843985009<br>USDC 1.99795780925278 | | |
| 3.1.460465 | PRUNELLE MARIE T MATHET | ADDRESS REDACTED | | | BTC 0.0159882480606981 | | |
| 3.1.460466 | PRUTHA MEHTA | ADDRESS REDACTED | | | CEL 5.83962756611116<br>ETH 0.0933 | | |
| 3.1.460467 | PRUTHVI GARLAPATI | ADDRESS REDACTED | | | ETH 0.000022785133779035 | | |
| 3.1.460468 | PRUTHVI JAGADISH | ADDRESS REDACTED | | | ADA 1368.99222707223<br>BTC 0.000803512836345956<br>DOT 84.023526314338<br>ETC 2.48375419646496<br>ETH 1.81645782356799<br>LINK 48.6902893253975<br>MATIC 864.874915421895<br>XLM 4075.48777365619 | | |
| 3.1.460469 | PRUTHVI RAJ ANTATI | ADDRESS REDACTED | | | ADA 248.150120465534<br>CEL 18.3788295120807<br>DASH 9.99438475<br>DOT 2.01684688834874 | | |
| 3.1.460470 | PRUTHVIRAJ AKULA | ADDRESS REDACTED | | | MATIC 2.19235865198394 | | |
| 3.1.460471 | PRZEMEK BLAJER | ADDRESS REDACTED | | | CEL 1.51187581700614<br>XRP 0.806232 | | |
| 3.1.460472 | PRZEMEK BŁASZCZYK | ADDRESS REDACTED | | | ETH 0.000145915714258802 | | |
| 3.1.460473 | PRZEMEK BORKOWSKI | ADDRESS REDACTED | | | ADA 0.301901288148519<br>BTC 0.0150033321935551<br>CEL 0.0603884241242401<br>DOT 0.0036890905094699<br>ETH 0.0426749426518821<br>USDC 778.629337889729<br>USDT ERC20 0.551141355506426 | | |
| 3.1.460474 | PRZEMEK DUBINIECKI | ADDRESS REDACTED | | | BTC 0.00015585871000688<br>CEL 111.969399560767<br>DOT 20.6517484107823<br>ETH 0.106296976288685<br>LUNC 16.1095867464394<br>SNX 0.000709377328655121<br>USDC 1.00939602804611 | | |
| 3.1.460475 | PRZEMEK GRĄDZIK | ADDRESS REDACTED | | | BTC 0.00073016842828143<br>CEL 0.0869544222129102 | | |
| 3.1.460476 | PRZEMEK MACHOCKI | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.463948743939191 | | |
| 3.1.460477 | PRZEMEK PADUCH | ADDRESS REDACTED | | | BTC 0.0185254435818844<br>CEL 14.0267509370451 | | |
| 3.1.460478 | PRZEMEK PECIO | ADDRESS REDACTED | | | BNB 0.000002886179812689<br>CEL 0.000257326966904216<br>ETH 1.93849343371876<br>SOL 15.2082294837867 | | |
| 3.1.460479 | PRZEMEK RAZIK | ADDRESS REDACTED | | | BTC 0.000000006794213481<br>CEL 0.733653421108944<br>ETH 0.000729286661234194<br>USDC 5.01205904930356 | | |
| 3.1.460480 | PRZEMEK TKACZUK | ADDRESS REDACTED | | | BTC 0.190199532236409<br>CEL 569.421049841832<br>MCDAI 40.2777632868894<br>USDC 1229.59550701458<br>USDT ERC20 2123.7364245599 | | |
| 3.1.460481 | PRZEMEK WOZNIAK | ADDRESS REDACTED | | | BTC 0.000000006830570841<br>CEL 0.0456587705657331 | | |
| 3.1.460482 | PRZEMYSLAW ALEKSANDROWICZ | ADDRESS REDACTED | | | BTC 0.00216261333742167<br>MATIC 1662.90923633136<br>XLM 791.722068642955 | | |
| 3.1.460483 | PRZEMYSŁAW ANTOŁ | ADDRESS REDACTED | | | ADA 0.154077328695095<br>BTC 0.00000200563698 8186<br>CEL 0.0731546784766835<br>LUNC 7.54413058161136 | | |
| 3.1.460484 | PRZEMYSŁAW BAJON | ADDRESS REDACTED | | | BNB 0.114049300783349<br>BTC 0.00600945185786216<br>LTC 0.000120391706160559<br>USDC 0.0157684567446614<br>USDT ERC20 0.164765170259524 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.460485 | PRZEMYSLAW BANASZEK | ADDRESS REDACTED | | | BTC 0.000001602494204457<br>CEL 0.0206081218651942<br>USDC 79.5967107900566 | | |
| 3.1.460486 | PRZEMYSLAW BARYS | ADDRESS REDACTED | | | CEL 97.2222376788261<br>SNX 103.944528490793<br>USDC 253.063774180097 | | |
| 3.1.460487 | PRZEMYSŁAW BERNAŚ | ADDRESS REDACTED | | | BNB 0.00000000637908567<br>BTC 0.000000002742848281<br>CEL 1.36647761214024 | | |
| 3.1.460488 | PRZEMYSLAW BIALECKI | ADDRESS REDACTED | | | CEL 1.07305391176482 | | |
| 3.1.460489 | PRZEMYSŁAW BORYS | ADDRESS REDACTED | | | BTC 0.00121575465546851<br>BUSD 200<br>CEL 16.9929461414802<br>DOT 10 | | |
| 3.1.460490 | PRZEMYSLAW BRONISLAW WOCHNA | ADDRESS REDACTED | | | BTC 0.88701<br>CEL 312.655977063013<br>ETH 21.4140799252 | | |
| 3.1.460491 | PRZEMYSŁAW BUŁAWA | ADDRESS REDACTED | | | CEL 0.490773979975066 | | |
| 3.1.460492 | PRZEMYSLAW BULEJAK | ADDRESS REDACTED | | | BTC 0.09662232592<br>CEL 17.5936824525222<br>ETH 0.00531397229979629 | | |
| 3.1.460493 | PRZEMYSLAW CHOLEWA | ADDRESS REDACTED | | | BTC 0.000962307984054762<br>CEL 6.17257565242525 | | |
| 3.1.460494 | PRZEMYSŁAW CHREN | ADDRESS REDACTED | | | BTC 0.000006312491033036<br>CEL 0.0317438422545177<br>ETH 0.00048948272359796 | | |
| 3.1.460495 | PRZEMYSLAW CIUPINSKI | ADDRESS REDACTED | | | BTC 0.000014984679981917<br>DOT 0.0169371054706101<br>ETH 0.000389256526441687<br>MATIC 80.0519442093549 | | |
| 3.1.460496 | PRZEMYSŁAW CYGAN | ADDRESS REDACTED | | | BCH 0.00254416963740746<br>BNB 3.16620568308765<br>BTC 0.00252726712398456<br>CEL 2.66189180932294<br>DOT 0.0871420309224618<br>EOS 0.12371503411588<br>ETH 0.00397049473407688<br>LUNC 0.0191986798865671<br>XRP 7.72691727420491 | | |
| 3.1.460497 | PRZEMYSŁAW CZECH | ADDRESS REDACTED | | | CEL 2.14263114478964 | | |
| 3.1.460498 | PRZEMYSLAW CZYRAK | ADDRESS REDACTED | | | BNB 0.000000008207832376<br>BTC 0.00000035935222921<br>CEL 0.0938825414534059<br>XLM 0.380266957843649 | | |
| 3.1.460499 | PRZEMYSLAW DERESZYNSKI | ADDRESS REDACTED | | | BTC 0.000000003539471988<br>CEL 9.40321330594199<br>ETH 0.000002<br>USDC 1.0398284171202 | | |
| 3.1.460500 | PRZEMYSLAW DOMANSKI | ADDRESS REDACTED | | | CEL 0.262227450296368<br>DOT 0.230073606768184<br>XLM 0.375372701123372<br>XRP 3.24597006904885 | | |
| 3.1.460501 | PRZEMYSŁAW DRAB | ADDRESS REDACTED | | | BTC 0.000000872225772905<br>ETH 0.000201249803499019 | | |
| 3.1.460502 | PRZEMYSLAW DZIURLA | ADDRESS REDACTED | | | BTC 0.000000378652008236<br>CEL 0.261721365906715<br>ETH 0.000002757362232394<br>MATIC 0.00605947<br>USDC 0.007 | | |
| 3.1.460503 | PRZEMYSLAW FABIAN FLORKIEWICZ | ADDRESS REDACTED | | | BTC 0.00165058134219797<br>USDC 0.653346111701089 | | |
| 3.1.460504 | PRZEMYSŁAW FIJAŁKOWSKI | ADDRESS REDACTED | | | BTC 0.000000852128933686<br>BUSD 0.679326186727841<br>CEL 0.253909039629938 | | |
| 3.1.460505 | PRZEMYSLAW FLORKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000054526316228<br>USDC 505.714029624624 | | |
| 3.1.460506 | PRZEMYSLAW FURTAK | ADDRESS REDACTED | | | BTC 0.000000270333526655<br>CEL 0.000550998329155412<br>ETH 0.000003338058583378<br>USDC 0.000000807639362487<br>USDT ERC20 0.0136514237144992 | | |
| 3.1.460507 | PRZEMYSLAW GALKOWSKI | ADDRESS REDACTED | | | BCH 0.100016710116185<br>CEL 32.0631464429616<br>DOT 37.8431 | | |
| 3.1.460508 | PRZEMYSŁAW GATAK | ADDRESS REDACTED | | | BTC 0.000372592475955804<br>CEL 2.31588405205797<br>USDT ERC20 0.456368 | | |
| 3.1.460509 | PRZEMYSŁAW GEDA | ADDRESS REDACTED | | | BNB 0.00000111471556804<br>BTC 0.0396083592856196<br>ETH 0.00276737409415659<br>USDC 0.362448135221303 | | |
| 3.1.460510 | PRZEMYSLAW GORSKI | ADDRESS REDACTED | | | BAT 0.00499064136477609<br>BCH 0.000582972065582785<br>BSV 0.000012484833312102<br>BTC 0.00002005392541759<br>CEL 0.0544257120115016<br>ETH 0.000181245414000892<br>MCDAI 0.00363173300676904<br>SGB 5.77228794240706<br>USDC 0.118380099871608<br>USDT ERC20 0.351997571442354<br>XLM 0.108189754547785<br>XRP 0.0112610708387191<br>ZEC 0.000009759084241411 | | |
| 3.1.460511 | PRZEMYSLAW GRABOWSKI | ADDRESS REDACTED | | | BTC 0.000535617470970613<br>CEL 0.0136706697420183<br>USDC 0.009 | | |
| 3.1.460512 | PRZEMYSLAW GRUPA | ADDRESS REDACTED | | | ETH 0.00148847027461904<br>USDT ERC20 0.626041478779113 | | |
| 3.1.460513 | PRZEMYSŁAW GRZEGORZEWSKI | ADDRESS REDACTED | | | BTC 0.000001839269410921<br>CEL 0.0095355624769074 | | |
| 3.1.460514 | PRZEMYSLAW HERGES | ADDRESS REDACTED | | | ADA 0.233876817733693<br>BNB 0.00210019139275051<br>BTC 0.0000741748280837259<br>CEL 11.0861334059343<br>ETH 0.000740774944103666<br>USDT ERC20 2.73866255045791 | | |
| 3.1.460515 | PRZEMYSLAW HUMINIECKI | ADDRESS REDACTED | | | BTC 0.00145363955844171<br>CEL 170.067815792014<br>LTC 50.1600784283157<br>MCDAI 30<br>UNI 400.360733488769 | | |
| 3.1.460516 | PRZEMYSŁAW ICKIEWICZ | ADDRESS REDACTED | | | BTC 0.101259738746117<br>CEL 0.236821462892731 | | |
| 3.1.460517 | PRZEMYSLAW IGNYS | ADDRESS REDACTED | | | BTC 0.00167113156375228<br>CEL 3.65285510205485<br>SGB 140.145340172751<br>XRP 0.000000775323996957 | | |
| 3.1.460518 | PRZEMYSŁAW JAŁOCHA | ADDRESS REDACTED | | | BTC 0.000000444240597563<br>CEL 35.0238580092977 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.460519 | PRZEMYSLAW JAN CHYLA | ADDRESS REDACTED | | | CEL 0.00025977305765883 | | |
| 3.1.460520 | PRZEMYSLAW JAROSZYŃSKI | ADDRESS REDACTED | | | BTC 0.190271703199968<br>CEL 713.775357368228<br>ETH 0.533909088850654<br>LINK 54.1736373086199<br>MATIC 9811.64451213605<br>XLM 95.2286456389781<br>ZRX 804.911882227592 | | |
| 3.1.460521 | PRZEMYSLAW JERZY SYROKA | ADDRESS REDACTED | | | BTC 0.000000006342244424<br>CEL 1.17137926697743<br>DOT 0.000000000098782051 | | |
| 3.1.460522 | PRZEMYSLAW KALUCKI | ADDRESS REDACTED | | | BTC 0.00135030303739877<br>CEL 7.19037053621478<br>ETH 0.000713197634918772<br>USDC 2048.51258839749 | | |
| 3.1.460523 | PRZEMYSŁAW KAROLAK | ADDRESS REDACTED | | | CEL 118.765466139745<br>DOT 0.0680706448861147<br>ETH 0.00128788112600583<br>MATIC 150.981753888167 | | |
| 3.1.460524 | PRZEMYSŁAW KAROŃ | ADDRESS REDACTED | | | BTC 0.00113582850896828<br>USDT ERC20 0.488986533494963 | | |
| 3.1.460525 | PRZEMYSLAW KEMPCZYNSKI | ADDRESS REDACTED | | | BTC 0.00188364<br>CEL 1.84517732395719 | | |
| 3.1.460526 | PRZEMYSLAW KIELBASA | ADDRESS REDACTED | | | ADA 0.153492645053303<br>BTC 0.000008937250343443<br>CEL 0.937233207208237<br>LTC 0.00050272048654041 | | |
| 3.1.460527 | PRZEMYSLAW KIJUC | ADDRESS REDACTED | | | BTC 0.0808607032247798<br>CEL 18.9726662615986<br>COMP 1.566039073604<br>ETH 0.360241453682899<br>LTC 3.056675514967<br>MATIC 341.818069933379<br>UNI 48.0812302477634 | | |
| 3.1.460528 | PRZEMYSŁAW KOJ | ADDRESS REDACTED | | | ADA 0.14764113524738<br>BTC 0.00005462863883265<br>CEL 2.02857660878059<br>SGB 463.068353851816 | | |
| 3.1.460529 | PRZEMYSŁAW KOKOSZKA | ADDRESS REDACTED | | | CEL 10.6271366057617<br>USDT ERC20 260 | | |
| 3.1.460530 | PRZEMYSLAW KOSTRZEWA | ADDRESS REDACTED | | | BTC 0.000719506640793926<br>CEL 0.0135811886753464<br>XRP 50.2683686125176 | | |
| 3.1.460531 | PRZEMYSLAW KOZIARSKI | ADDRESS REDACTED | | | BTC 0.000004880635657248<br>USDT ERC20 1.68512789755087 | | |
| 3.1.460532 | PRZEMYSLAW KRAUS | ADDRESS REDACTED | | | BTC 0.000006635536812473<br>LTC 0.00780233795935921 | | |
| 3.1.460533 | PRZEMYSLAW KRZYSZTOF GANCAREK | ADDRESS REDACTED | | | CEL 30.8140149941341<br>ETH 0.340600497853453 | | |
| 3.1.460534 | PRZEMYSŁAW KUDAKA | ADDRESS REDACTED | | | BTC 0.000004143671614719<br>CEL 1.06983113037601<br>USDT ERC20 1.14071939278195 | | |
| 3.1.460535 | PRZEMYSŁAW KULESZA | ADDRESS REDACTED | | | ADA 0.000000631403664946<br>BTC 0.100000140939505<br>CEL 115.846709867814<br>PAXG 0.00309014979347261<br>USDC 0.00346711561014027<br>USDT ERC20 0.00759143580086535 | | |
| 3.1.460536 | PRZEMYSLAW KUPCZYK | ADDRESS REDACTED | | | DOT 228.156031946344 | | |
| 3.1.460537 | PRZEMYSŁAW KUREK | ADDRESS REDACTED | | | ADA 0.0764372804437217<br>BNB 0.0014361453824365<br>BTC 0.000001854240716863<br>USDC 4.17112610976464<br>USDT ERC20 0.679001711285213 | | |
| 3.1.460538 | PRZEMYSLAW KWIATKOWSKI | ADDRESS REDACTED | | | ADA 1052.3558390171<br>BCH 0.000000007839813708<br>BNB 1.20074845884945<br>BTC 0.000120638819220307<br>CEL 427.218887598562<br>EOS 0.0783080357105575<br>ETH 2.24330994502701<br>LTC 0.000000005526188995<br>XLM 0.000000053345084234 | | |
| 3.1.460539 | PRZEMYSLAW LEWKOWICZ | ADDRESS REDACTED | | | BTC 0.00000051129860666<br>CEL 11.999818131615<br>LTC 0.00168284804810173<br>XLM 0.41768753864608 | | |
| 3.1.460540 | PRZEMYSŁAW LISTWAN | ADDRESS REDACTED | | | CEL 472.069717296029<br>SGB 18.132<br>XRP 120 | | |
| 3.1.460541 | PRZEMYSŁAW MACIOSZEK | ADDRESS REDACTED | | | BNB 0.0016029481502755<br>BTC 0.000024563595632568<br>BUSD 1.17712690506548<br>CEL 4.55156415707574<br>DOT 7.33822235749984<br>ETH 0.000294264735113518<br>PAXG 0.000215576069668431<br>USDT ERC20 2.32394947186446 | | |
| 3.1.460542 | PRZEMYSLAW MACKOJC | ADDRESS REDACTED | | | BTC 0.000000002105831939<br>CEL 7.94724126581056<br>COMP 0.00007095<br>ETH 0.00004119<br>LINK 0.00020076<br>UNI 0.00107646 | | |
| 3.1.460543 | PRZEMYSŁAW MALINOWSKI | ADDRESS REDACTED | | | BTC 0.000000005948334742<br>CEL 1.23560125222495 | | |
| 3.1.460544 | PRZEMYSŁAW MALONA | ADDRESS REDACTED | | | BTC 0.0925147142029683<br>ETH 0.274134925716342 | | |
| 3.1.460545 | PRZEMYSLAW MARCHEWSKI | ADDRESS REDACTED | | | BTC 0.000088496271267299<br>CEL 0.0590229271812599<br>DOT 0.640420979916778<br>USDC 0.001<br>XLM 0.0361035 | | |
| 3.1.460546 | PRZEMYSLAW MARCIN IZYDOREK | ADDRESS REDACTED | | | CEL 0.000574809766627885<br>ETH 0.000001881040517591 | | |
| 3.1.460547 | PRZEMYSLAW MARCINEK | ADDRESS REDACTED | | | CEL 21.5883629332058 | | |
| 3.1.460548 | PRZEMYSLAW MICHAEL SCHULIK | ADDRESS REDACTED | | | BTC 0.000017842446873781 | | |
| 3.1.460549 | PRZEMYSŁAW MIGACZ | ADDRESS REDACTED | | | BTC 0.00104211805747964<br>CEL 2.43312189132866 | | |
| 3.1.460550 | PRZEMYSŁAW MIŁASZEWSKI | ADDRESS REDACTED | | | ADA 1498.53362444037<br>BTC 0.0991067423752067<br>BUSD 1.56856118820721<br>CEL 23.6631992947375<br>ETH 0.485592448047905<br>LTC 7.3132894166297<br>XRP 200.966780236278<br>XTZ 100.738182498007 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.460551 | PRZEMYSLAW NOWACKI | ADDRESS REDACTED | | | ADA 0.467988899591316<br>BTC 0.000046556492437215<br>CEL 161.427674442809<br>DOT 30.2621323759413<br>ETH 2.64221154536231<br>USDT ERC20 3.54805637371767<br>XRP 0.270374978464621 | | |
| 3.1.460552 | PRZEMYSLAW OKOLOWICZ | ADDRESS REDACTED | | | BTC 0.000000003259664491<br>CEL 0.000817734362895945 | | |
| 3.1.460553 | PRZEMYSŁAW OKRASKA | ADDRESS REDACTED | | | BTC 0.00122112050017095<br>CEL 123.302413842885<br>ETH 0.000000510642511119 | | |
| 3.1.460554 | PRZEMYSLAW OLESINSKI | ADDRESS REDACTED | | | BTC 0.000858629292841302<br>GUSD 5.00553577366305<br>MANA 0.142510474544911<br>XLM 30578.5261669347 | | |
| 3.1.460555 | PRZEMYSŁAW PASICH | ADDRESS REDACTED | | | BTC 0.000000919824565705<br>CEL 0.153688804078674<br>USDC 0.0128743449837199<br>USDT ERC20 0.824623800253431 | | |
| 3.1.460556 | PRZEMYSŁAW PASTUSZKO | ADDRESS REDACTED | | | CEL 0.517955024996893 | | |
| 3.1.460557 | PRZEMYSŁAW PIECH | ADDRESS REDACTED | | | BTC 0.00580561731071724 | | |
| 3.1.460558 | PRZEMYSŁAW PIETREWICZ | ADDRESS REDACTED | | | BNB 0.000059665459656124<br>BTC 0.000000354040302619<br>LUNC 0.00763027973463133<br>XRP 0.00189093234882886 | | |
| 3.1.460559 | PRZEMYSŁAW PIOTROWSKI | ADDRESS REDACTED | | | CEL 201.986478953663<br>DOT 5.047847<br>USDC 0.000000933576839325 | | |
| 3.1.460560 | PRZEMYSŁAW POLOWCZYK | ADDRESS REDACTED | | | BSV 0.99700355<br>BTC 0.000148544139132296<br>CEL 5.16334312203253<br>DOT 0.000000000029833547<br>ETH 0.00627166472055221<br>LUNC 0.0231820027463262<br>USDC 0.061279543713689 | | |
| 3.1.460561 | PRZEMYSŁAW PORABIK | ADDRESS REDACTED | | | BTC 0.00963950071913598<br>BUSD 9559.63813275783<br>CEL 9.95157886094904 | | |
| 3.1.460562 | PRZEMYSLAW POZNYSZ | ADDRESS REDACTED | | | BTC 0.00124632431276051<br>DOT 0.322698684070309<br>USDT ERC20 1.96483645528129 | | |
| 3.1.460563 | PRZEMYSŁAW PRODZIEWICZ | ADDRESS REDACTED | | | BTC 0.0000009278966813<br>CEL 577.590967906999<br>DOT 0.000000000091921996<br>MCDAI 40<br>USDC 0.003 | | |
| 3.1.460564 | PRZEMYSLAW PRUS | ADDRESS REDACTED | | | BTC 0.00151686789220442<br>CEL 1.41373823030655<br>ETH 0.000389575429537891<br>XRP 419 | | |
| 3.1.460565 | PRZEMYSŁAW PRZYBYŁ | ADDRESS REDACTED | | | ADA 0.000000648150977121<br>BTC 0.00256116341064662<br>CEL 77.9866624454082<br>MCDAI 30<br>USDC 534.780044<br>USDT ERC20 250.393477 | | |
| 3.1.460566 | PRZEMYSŁAW PURZYCKI | ADDRESS REDACTED | | | BSV 0.0398954739606219<br>BTC 0.0100000043709436<br>CEL 3.20743740527709<br>USDC 0.0371919081172097 | | |
| 3.1.460567 | PRZEMYSŁAW PUZOŃ | ADDRESS REDACTED | | | BTC 0.000059883997521881<br>CEL 1.09945500998105 | | |
| 3.1.460568 | PRZEMYSŁAW RAFAŁ | ADDRESS REDACTED | | | BTC 0.214393110114772<br>CEL 78.1393833422212<br>USDC 240.927582<br>USDT ERC20 1221 | | |
| 3.1.460569 | PRZEMYSŁAW RAK | ADDRESS REDACTED | | | BTC 0.00000126664749879<br>CEL 1.07003394866768 | | |
| 3.1.460570 | PRZEMYSŁAW ROCHON | ADDRESS REDACTED | | | BTC 0.000727949886184136<br>CEL 1.65692536755563<br>XLM 1119.97454615282 | | |
| 3.1.460571 | PRZEMYSLAW RODWALD | ADDRESS REDACTED | | | BTC 0.000003517656946015<br>ETH 10.2183308550907 | | |
| 3.1.460572 | PRZEMYSLAW ROMAN GOLONKA | ADDRESS REDACTED | | | ADA 0.189025772153457<br>BNB 0.000445665948290092<br>BTC 0.000001770702589597<br>SOL 0.00341229014197444 | | |
| 3.1.460573 | PRZEMYSLAW SEBASTIAN NAGORSKI | ADDRESS REDACTED | | | BTC 0.000000889424210807<br>CEL 2.20828018208666 | | |
| 3.1.460574 | PRZEMYSŁAW SOBCZAK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.460575 | PRZEMYSŁAW SOBÓL | ADDRESS REDACTED | | | CEL 0.131567115499039<br>LTC 0.00170193523071284 | | |
| 3.1.460576 | PRZEMYSLAW STEPIEN | ADDRESS REDACTED | | | BTC 0.0357034654214459 | | |
| 3.1.460577 | PRZEMYSŁAW STRAŚ | ADDRESS REDACTED | | | BTC 0.000000314983969053<br>CEL 0.0560215185859131 | | |
| 3.1.460578 | PRZEMYSLAW SZAREK | ADDRESS REDACTED | | | CEL 1.00911543053268<br>XRP 119.75 | | |
| 3.1.460579 | PRZEMYSLAW SZPILER | ADDRESS REDACTED | | | DOT 1002.59486613252<br>LINK 269.820264861391<br>LTC 27.8597644238815 | | |
| 3.1.460580 | PRZEMYSLAW SZURYN | ADDRESS REDACTED | | | ADA 0.000000857142857143<br>BTC 0.000000002088902016<br>CEL 318.06511256435 | | |
| 3.1.460581 | PRZEMYSLAW SZYCHOWSKI | ADDRESS REDACTED | | | BTC 0.101365961866541<br>ETH 0.583504707710321<br>UST 0.00029563936708555 | | |
| 3.1.460582 | PRZEMYSLAW TISCHNER | ADDRESS REDACTED | | | BTC 0.00181989034664785<br>CEL 14.5516112119156<br>MATIC 65.8478972 | | |
| 3.1.460583 | PRZEMYSŁAW TKACZ | ADDRESS REDACTED | | | BTC 0.000000009551316496<br>CEL 0.00036251361992896<br>ETH 0.00000096 | | |
| 3.1.460584 | PRZEMYSŁAW TROCHIM | ADDRESS REDACTED | | | BTC 0.00109813599584349<br>CEL 2.37025643171921<br>DOT 4.20046264655393<br>USDC 0.000000923076923077 | | |
| 3.1.460585 | PRZEMYSŁAW WŁODARCZAK | ADDRESS REDACTED | | | BTC 0.156238082194354<br>CEL 0.0602484579696992<br>MATIC 0.1495<br>USDC 4.08620819550496<br>USDT ERC20 1.58580565563938 | | |
| 3.1.460586 | PRZEMYSLAW WOZNY | ADDRESS REDACTED | | | ADA 0.000525189358268939<br>AVAX 6.01992<br>BTC 0.0339557988270599<br>CEL 21.6858213930021<br>DOT 0.0386255650202627<br>ETH 0.00000027<br>USDC 3.35674382330524 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.460587 | PRZEMYSŁAW WRONA | ADDRESS REDACTED | | | BTC 0.000000839920163689<br>LTC 0.0014002164657295<br>USDC 0.675215306575653 | | |
| 3.1.460588 | PRZEMYSŁAW ZIMECKI | ADDRESS REDACTED | | | BTC 0.0145674067983451<br>CEL 16.4532477298466 | | |
| 3.1.460589 | PRZMYSLAW PUHACEWICZ | ADDRESS REDACTED | | | ADA 0.000000568598706272<br>BTC 0.000000001860612797<br>CEL 1.2524570835119<br>XRP 0.000000958543970321 | | |
| 3.1.460590 | PS LAM | ADDRESS REDACTED | | | BTC 0.000000556878835301<br>ETH 0.000351185038972627 | | |
| 3.1.460591 | PSACHYA GLIXMAN | ADDRESS REDACTED | | | ETH 0.0357283671095116 | | |
| 3.1.460592 | PSIDOROV PAVEL | ADDRESS REDACTED | | | CEL 0.0174795452900107 | | |
| 3.1.460593 | PSIGNAL PTY LTD ATF STEPHEN CHAN FAMILY TRUST | BAREENA AVENUE, WAHROONGA, 2076 AUSTRALIA | | | BTC 0.000000827563939818<br>CEL 7.45227456197652<br>DOT 0.0000002<br>ETH 0.000000432813465 | | |
| 3.1.460594 | PT JISHNUKANTH | ADDRESS REDACTED | | | CEL 0.00164843641940996 | | |
| 3.1.460595 | PTAH DUNBAR | ADDRESS REDACTED | | | BTC 0.134869158614395<br>USDC 1319.56608137629 | | |
| 3.1.460596 | PTAHMES TAT-SIAKA | ADDRESS REDACTED | | | CEL 1.06705797464706 | | |
| 3.1.460597 | PTOLEMY PETRIE | ADDRESS REDACTED | | | ADA 1076.0538075118<br>BCH 0.0386491248256836<br>BTC 0.482648357658202<br>DASH 1.13732423997257<br>EOS 58.4973029397473<br>ETH 2.52525656523755<br>KNC 0.00726354407310763<br>LINK 227.449389174564<br>LTC 5.37064700094717<br>MATIC 1555.58053638121<br>SGB 82.4254542667414<br>SNX 220.821968742438<br>USDC 5135.42415759686<br>XLM 0.24582612105866<br>XRP 0.000000769531490342<br>XTZ 327.844258916448 | | |
| 3.1.460598 | PTPT PTPT | ADDRESS REDACTED | | | BTC 0.0001859 | | |
| 3.1.460599 | PTRYK KRUSZLIŃSKI | ADDRESS REDACTED | | | USDC 0.370796990534037 | | |
| 3.1.460600 | PTX SHIN | ADDRESS REDACTED | | | BTC 0.00113877638998485<br>CEL 8.78659025700076<br>MATIC 0.761258964892416<br>PAX 0.0351905081125044<br>USDC 0.10712427063092<br>USDT ERC20 0.0222165444287373 | | |
| 3.1.460601 | PU HONG | ADDRESS REDACTED | | | BTC 0.186992921431085 | | |
| 3.1.460602 | PU KHIAW GOH | ADDRESS REDACTED | | | BTC 0.0291185876713903<br>CEL 0.166562981626567 | | |
| 3.1.460603 | PU WEN CHEUNG | ADDRESS REDACTED | | | BTC 0.0586381726031368<br>ETH 1.63729365759078 | | |
| 3.1.460604 | PUA SHI HUI | ADDRESS REDACTED | | | USDC 0.0923249625105246 | | |
| 3.1.460605 | PUA ZHENG | ADDRESS REDACTED | | | BTC 0.00105580545841683<br>CEL 1.02512092777271<br>USDT ERC20 0.00522 | | |
| 3.1.460606 | PUAH YANYU | ADDRESS REDACTED | | | ADA 208.275184598934<br>BTC 0.000000009339951178<br>CEL 0.733546870496375<br>DOT 0.010764185858631 | | |
| 3.1.460607 | PUAN GOOD | ADDRESS REDACTED | | | BTC 0.0000009616040194<br>MATIC 0.424193814111764<br>USDC 0.863737568697989 | | |
| 3.1.460608 | PUAN YOUSHUANG | ADDRESS REDACTED | | | BTC 0.00237976314221651<br>USDC 157787.237154764 | | |
| 3.1.460609 | PUAY GEOK GO | ADDRESS REDACTED | | | BTC 0.0011304075795488<br>CEL 51.1309259674389 | | |
| 3.1.460610 | PUAY KENG YEOW | ADDRESS REDACTED | | | ADA 0.000000936562713061<br>BNB 0.000000006964776908<br>BTC 0.000000008388918257<br>CEL 0.000803430147486433 | | |
| 3.1.460611 | PUAY LING TAN | ADDRESS REDACTED | | | BTC 0.000000451352425019<br>CEL 0.313411908600795<br>ETH 0.00153999018744635<br>USDC 0.656571240157035 | | |
| 3.1.460612 | PUBLIC MINT INC | ADDRESS REDACTED | | | USDC 177623.689839687 | | |
| 3.1.460613 | PUBUDU ABAYASIRI | ADDRESS REDACTED | | | ADA 2931.26354226604<br>BTC 0.00116695101097171<br>DOT 45.2466219143625<br>ETH 1.25293047523586 | | |
| 3.1.460614 | PUBUDU BANDARA | ADDRESS REDACTED | | | BTC 0.000001134370491033<br>CEL 0.199378594829348<br>LTC 0.000000000935840201 | | |
| 3.1.460615 | PUBUDU KALUNAYAKE | ADDRESS REDACTED | | | BTC 0.000728695537888296<br>CEL 1.24749189169729 | | |
| 3.1.460616 | PUBUDU RAJAKARUNA | ADDRESS REDACTED | | | BTC 0.000000916109524646<br>CEL 0.0701349249290447 | | |
| 3.1.460617 | PUBUDU RAMYALAL | ADDRESS REDACTED | | | BTC 0.000000276604156769<br>USDT ERC20 0.501219140781491 | | |
| 3.1.460618 | PUCHOLO BARIN | ADDRESS REDACTED | | | CEL 1.07240608422181 | | |
| 3.1.460619 | PUCK DE BEER | ADDRESS REDACTED | | | ADA 35.9910176341506<br>CEL 0.670786194784338<br>XRP 121.5 | | |
| 3.1.460620 | PUCK SAJET | ADDRESS REDACTED | | | BNB 0.0000000017125<br>BTC 0.133486687571327<br>CEL 300.405756963942<br>ETH 2.54339269891588 | | |
| 3.1.460621 | PUCKAPUT NAUDOM | ADDRESS REDACTED | | | BTC 0.0130789514892369<br>CEL 3.72928549891032<br>USDC 212.58493435172<br>UST 0.940848837155851<br>XLM 1.09 | | |
| 3.1.460622 | PUDELE JOSEPH | ADDRESS REDACTED | | | BTC 0.148559054177648<br>BUSD 331.959805031226<br>ETH 4.33278727401729<br>MATIC 526.426137921557 | | |
| 3.1.460623 | PUDENCE HANDY | ADDRESS REDACTED | | | CEL 1.1214020980803 | | |
| 3.1.460624 | PUGAZHENDHI KANNAN | ADDRESS REDACTED | | | XLM 0.0851729337796413 | | |
| 3.1.460625 | PUGLIESE FRANCESCO | ADDRESS REDACTED | | | USDC 0.106288913637425 | | |
| 3.1.460626 | PUI CHEE EE | ADDRESS REDACTED | | | BTC 0.000013255912509459 | | |
| 3.1.460627 | PUI CHEE LUI | ADDRESS REDACTED | | | BTC 0.000179611064380929<br>CEL 58.4430060293077<br>ETH 6.8907968349126<br>USDC 0.00000492963519403 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.460628 | PUI CHEE WONG | ADDRESS REDACTED | | | ADA 535.894986941556<br>BTC 1.01954169920839<br>CEL 344.848547690882<br>DOT 58.8113256215705<br>ETH 7.17146626137019<br>LINK 144.667074983173<br>SGB 509.71648013852<br>UNI 9.3865908814352<br>USDC 467.266977329408<br>XRP 3410.34595538228 | | |
| 3.1.460629 | PUI CHENG CHUANG | ADDRESS REDACTED | | | BTC 0.00108122884398965<br>LINK 22.2994171752413<br>SNX 22.5510576310465 | | |
| 3.1.460630 | PUI CHEUNG | ADDRESS REDACTED | | | AAVE 0.0031758075321966<br>BTC 0.0002290306454888<br>CEL 2.33108222235427<br>ETH 0.00000922266353141599<br>LUNC 0.00412001661570627<br>MATIC 0.536036553817223<br>MCDAI 0.495207396666957<br>PAXG 0.00391096660620742<br>USDC 0.07960345571527<br>USDT ERC20 5.22828175725238 | | |
| 3.1.460631 | PUI CHI CHUNG | ADDRESS REDACTED | | | BTC 0.0257256341235779<br>CEL 0.0710423416026874<br>ETH 0.144731775541237 | | |
| 3.1.460632 | PUI CHI LAM | ADDRESS REDACTED | | | ADA 0.365280492829033<br>BTC 0.0580222603744879<br>USDC 0.343490954818251 | | |
| 3.1.460633 | PUI CHING CONNIE LEUNG | ADDRESS REDACTED | | | BTC 0.000001966631232444<br>ETH 0.0087189009867175<br>USDT ERC20 0.207319556222192 | | |
| 3.1.460634 | PUI CHONG IP | ADDRESS REDACTED | | | BTC 0.0000385688620239279<br>CEL 20.5512389974299<br>USDT ERC20 0.258748312036938 | | |
| 3.1.460635 | PUI CHU YIP | ADDRESS REDACTED | | | BNB 0.000000004987119978<br>BTC 0.000000004147054589<br>CEL 0.0102491762257007<br>UNI 0.00000395 | | |
| 3.1.460636 | PUI CHUEN CHEUNG | ADDRESS REDACTED | | | BTC 0.117590882054706<br>CEL 56.676787104109 | | |
| 3.1.460637 | PUI CHUNG IVAN KAM | ADDRESS REDACTED | | | BTC 0.000000025701617746<br>CEL 123.319354895374<br>USDC 2003.99544464937 | | |
| 3.1.460638 | PUI EVANS | ADDRESS REDACTED | | | USDC 0.00324673978620779 | | |
| 3.1.460639 | PUI FAI WONG | ADDRESS REDACTED | | | CEL 0.985529509341432<br>USDC 0.778479853268315 | | |
| 3.1.460640 | PUI FONG LAI | ADDRESS REDACTED | | | BTC 0.0738804113794365<br>ETH 0.371309936700464 | | |
| 3.1.460641 | PUI FOONG LIEW | ADDRESS REDACTED | | | BTC 0.000001335278079218<br>CEL 0.00395495953916242<br>ETH 0.00000373046355299<br>USDC 0.0118801332926673<br>USDT ERC20 0.0116780146073419 | | |
| 3.1.460642 | PUI GEE LU | ADDRESS REDACTED | | | ADA 0.000000995891286881<br>BTC 0.00112268907556895<br>CEL 13.0531592867693<br>XRP 264.8089 | | |
| 3.1.460643 | PUI HA JACQUELINE CHAN | ADDRESS REDACTED | | | BTC 0.000005245002337018<br>CEL 11.8500408756869 | | |
| 3.1.460644 | PUI HANG HO | ADDRESS REDACTED | | | BTC 0.01534565873<br>ETH 2.00387981704068<br>LUNC 0.000000289361645276<br>USDT ERC20 0.012348725263691<br>UST 0.000000226293582749 | | |
| 3.1.460645 | PUI HANG HO | ADDRESS REDACTED | | | BTC 0.000000286726130385<br>CEL 0.104793107313008<br>GUSD 0.0165914737807647 | | |
| 3.1.460646 | PUI HING LEUNG | ADDRESS REDACTED | | | BTC 0.00044406669612984<br>CEL 28.5225976310989<br>LINK 0.00013984<br>LTC 0.000034571414327278<br>OMG 0.0601708753466113<br>USDC 0.008<br>XLM 0.000000004857468117 | | |
| 3.1.460647 | PUI HO | ADDRESS REDACTED | | | ADA 215.964432407587<br>BTC 0.00214886334499754<br>USDT ERC20 337.171995320738 | | |
| 3.1.460648 | PUI HO HSU | ADDRESS REDACTED | | | BTC 0.000030428609221149<br>CEL 0.117107778043672 | | |
| 3.1.460649 | PUI HO YU | ADDRESS REDACTED | | | BTC 0.00240629250198576<br>ETH 0.000461627304646495 | | |
| 3.1.460650 | PUI HOON CHUA | ADDRESS REDACTED | | | BUSD 0.14286109816302 | | |
| 3.1.460651 | PUI HUNG AU | ADDRESS REDACTED | | | CEL 8.01586534854428<br>ETH 0.000956763865724164<br>USDT ERC20 267.867802972968 | | |
| 3.1.460652 | PUI KAN CHENG | ADDRESS REDACTED | | | BTC 0.000080726900473828<br>CEL 0.000146709504509176<br>LTC 0.000000004798169163 | | |
| 3.1.460653 | PUI KAR WONG | ADDRESS REDACTED | | | BTC 0.541565014291244<br>CEL 12.2780823870739<br>ETH 3.91253667408996 | | |
| 3.1.460654 | PUI KEI TANG | ADDRESS REDACTED | | | BTC 0.0299474456469289<br>CEL 0.164712538583286<br>ETH 0.0515336219517398 | | |
| 3.1.460655 | PUI KI CHAN | ADDRESS REDACTED | | | CEL 3.38712526719465 | | |
| 3.1.460656 | PUI KI TSENG | ADDRESS REDACTED | | | BTC 0.000000028714271621 | | |
| 3.1.460657 | PUI KIN CHEUNG | ADDRESS REDACTED | | | BTC 0.000001481971990257<br>PAX 6.57597079684164<br>USDC 1.0623816874289 | | |
| 3.1.460658 | PUI KWAN CHEUNG | ADDRESS REDACTED | | | BTC 0.000000359708019737<br>CEL 1.30217361312991<br>USDC 69.8647727489952 | | |
| 3.1.460659 | PUI KWAN KWOK | ADDRESS REDACTED | | | BTC 0.2327850887<br>ETH 2.09122256988639<br>USDC 393.60210719547 | | |
| 3.1.460660 | PUI KWUN PANG | ADDRESS REDACTED | | | BTC 0.000000001477536146<br>CEL 0.0459798941923659 | | |
| 3.1.460661 | PUI LAM KUNG | ADDRESS REDACTED | | | BTC 0.000008108275026742<br>CEL 0.0252824972438329<br>MCDAI 0.0000433954063746339<br>THKD 53.1447164416929<br>USDC 0.0124826564776757 | | |
| 3.1.460662 | PUI LAM LAU | ADDRESS REDACTED | | | BTC 0.22461539135572<br>ETH 7.78706809000144<br>USDT ERC20 14.3937957379845<br>XRP 2007.40282529214 | | |
| 3.1.460663 | PUI LAM WONG | ADDRESS REDACTED | | | BNB 0.000815211064809734<br>BTC 0.000252363071034638 | | |
| 3.1.460664 | PUI LAM YU | ADDRESS REDACTED | | | ETH 0.000000772818036112 | | ETH 0.000010583607006645 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.460665 | PUI LAN SIN | ADDRESS REDACTED | | | BTC 0.0548191775880587 | | |
| 3.1.460666 | PUI LAU | ADDRESS REDACTED | | | BTC 0.000000867083464277<br>CEL 0.527944940323306 | | |
| 3.1.460667 | PUI LEE CHING | ADDRESS REDACTED | | | BTC 0.00125349859888738<br>USDC 437.435567446792 | | |
| 3.1.460668 | PUI LING AU-YEUNG | ADDRESS REDACTED | | | CEL 0.49672197922833<br>USDT ERC20 40 | | |
| 3.1.460669 | PUI LING CHING | ADDRESS REDACTED | | | BTC 0.00380563200190107<br>CEL 135.151648369129<br>ETH 0.001593<br>SNX 888.20726639<br>USDT ERC20 4982.877854 | | |
| 3.1.460670 | PUI LING POON | ADDRESS REDACTED | | | BTC 0.000190508906519041<br>CEL 2.22771049278523 | | |
| 3.1.460671 | PUI LUN TSUNG | ADDRESS REDACTED | | | DOT 2.95852207338055 | | |
| 3.1.460672 | PUI MAN CHUNG | ADDRESS REDACTED | | | BNB 0.000000009720886695<br>BTC 0.0118595169227294<br>CEL 183.443303332822<br>MANA 0.561757183524013<br>USDC 20.000001 | | |
| 3.1.460673 | PUI MAN HUNG | ADDRESS REDACTED | | | BTC 0.000001101208788059<br>MCDAI 0.00150597599143153<br>USDT ERC20 0.783338865348441 | | |
| 3.1.460674 | PUI MAN LO | ADDRESS REDACTED | | | BTC 0.10456234768147<br>CEL 859.893225542423<br>USDT ERC20 241.306357037091 | | |
| 3.1.460675 | PUI MAN PAK | ADDRESS REDACTED | | | BNB 0.397915986619083<br>BTC 0.000436790669429357 | | |
| 3.1.460676 | PUI MAN WU | ADDRESS REDACTED | | | BTC 0.000000005679831425<br>CEL 0.159750623435346 | | |
| 3.1.460677 | PUI MING LAM | ADDRESS REDACTED | | | BTC 0.602452536337759<br>CEL 34.1043786609489<br>ETH 0.000000000000000046 | | |
| 3.1.460678 | PUI MUN CHOY | ADDRESS REDACTED | | | BTC 0.171376518469725<br>CEL 69.5601577595876<br>ETH 1.011263998981<br>XRP 0.076583083836049 | | |
| 3.1.460679 | PUI SAI LAW | ADDRESS REDACTED | | | BTC 0.00865481626324699<br>ETH 0.432352544174711<br>USDT ERC20 1001.45850134357 | | |
| 3.1.460680 | PUI SAN CHENG | ADDRESS REDACTED | | | ETH 0.0992089670528522<br>LUNC 34015.7498221201 | | |
| 3.1.460681 | PUI SAN NG | ADDRESS REDACTED | | | BNB 0.00169635776047203<br>BTC 0.000000003070329098<br>CEL 0.168849410116119<br>USDT ERC20 0.000000298598546908 | | |
| 3.1.460682 | PUI SEE PONG | ADDRESS REDACTED | | | BTC 0.000007189683975795<br>USDT ERC20 0.299358144968524 | | |
| 3.1.460683 | PUI SHAN DIZDAREVIC | ADDRESS REDACTED | | | BTC 0.00133020446691419<br>CEL 139.651203211415<br>USDT ERC20 5030.558312 | | |
| 3.1.460684 | PUI SHAN IP | ADDRESS REDACTED | | | BTC 0.000130771360480977 | | |
| 3.1.460685 | PUI SHAN IP | ADDRESS REDACTED | | | BTC 0.000016998321872071 | | |
| 3.1.460686 | PUI SHAN LUI | ADDRESS REDACTED | | | BTC 0.00428152596948199<br>BUSD 4911.68520129376<br>CEL 201.891920488221 | | |
| 3.1.460687 | PUI SHAN NG | ADDRESS REDACTED | | | BTC 0.000804363472380729<br>USDC 424.10169731019 | | |
| 3.1.460688 | PUI SHAN TANG | ADDRESS REDACTED | | | BTC 0.000006186737966606<br>ETH 0.000744399908727131 | | |
| 3.1.460689 | PUI SHAN TRACY LAI | ADDRESS REDACTED | | | BTC 0.108550039007204<br>CEL 140.032695172411<br>ETH 5.08613310703839<br>USDT ERC20 51.4647595169497 | | |
| 3.1.460690 | PUI SHAN YIP | ADDRESS REDACTED | | | BTC 0.000000000398075101<br>CEL 0.0642046946075457 | | |
| 3.1.460691 | PUI SHING CHOI | ADDRESS REDACTED | | | BTC 0.000000005991842262<br>CEL 2.92285974454382 | | |
| 3.1.460692 | PUI SI KHUU | ADDRESS REDACTED | | | BTC 0.0185596965824421 | | |
| 3.1.460693 | PUI SOON | ADDRESS REDACTED | | | ADA 0.251062999501994<br>BNB 0.000887359570584222<br>BTC 0.002547961219369<br>ETH 0.00724787928321925<br>LTC 0.0127931630911758<br>USDT ERC20 502.499863801373 | | |
| 3.1.460694 | PUI SUEN LEE | ADDRESS REDACTED | | | BNB 0.000415206888883633<br>BTC 0.00855639071017739<br>BUSD 0.00000088<br>CEL 33.2670341268657<br>MATIC 0.00000033<br>USDT ERC20 0.000000176055800121 | | |
| 3.1.460695 | PUI SUM CHU | ADDRESS REDACTED | | | BTC 1.0410757537075<br>CEL 0.000335395815059597<br>ETH 13.6097248253117<br>SNX 0.000146077869157195<br>TGBP 802656.020050431 | | |
| 3.1.460696 | PUI SZE KAREN LEE | ADDRESS REDACTED | | | BTC 0.00119103447444681<br>CEL 0.00458206910789172<br>USDC 0.0410222612867199 | | |
| 3.1.460697 | PUI SZE WONG | ADDRESS REDACTED | | | BTC 0.000068797224974549<br>CEL 1.11484637944219<br>ETH 0.312193638720145<br>SOL 2.64357532518866<br>USDC 201.808342511967 | | |
| 3.1.460698 | PUI SZE WONG | ADDRESS REDACTED | | | BTC 0.00144115267761295<br>USDC 2.15687595434984 | | |
| 3.1.460699 | PUI SZE YU | ADDRESS REDACTED | | | ADA 0.253721111815886<br>BTC 0.000954181961037708<br>DOT 0.0392741003860151 | | |
| 3.1.460700 | PUI TAK PANG | ADDRESS REDACTED | | | BTC 0.000000004120411653<br>MCDAI 0.0018496911158016<br>USDC 0.624824017531989 | | |
| 3.1.460701 | PUI TAK YU | ADDRESS REDACTED | | | BNB 0.00701164320108545<br>BTC 0.00203208996647995<br>CEL 14.3065181712916<br>ETH 0.000711125212656769<br>SGB 306.272099996774 | | |
| 3.1.460702 | PUI TAT TSE | ADDRESS REDACTED | | | BNB 0.00150356194691312<br>BTC 0.000832427772629499<br>CEL 73.5784457806205 | | |
| 3.1.460703 | PUI TING AU | ADDRESS REDACTED | | | BNB 0.000000007073969063<br>BTC 0.000000006305808528<br>CEL 9.2300061214178 | | |
| 3.1.460704 | PUI TING LIU | ADDRESS REDACTED | | | BTC 0.000000005381208839<br>CEL 0.0371140884577749<br>USDT ERC20 0.000000300796853559 | | |
| 3.1.460705 | PUI TING SO | ADDRESS REDACTED | | | BNB 0.000000006065051475<br>BTC 0.000000513595156923<br>CEL 0.00713009813861641 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.460706 | PUI TING WONG | ADDRESS REDACTED | | | BTC 0.000000500819241882<br>USDC 107.631217046663<br>USDT ERC20 108.177915186981 | | |
| 3.1.460707 | PUI WA LAW | ADDRESS REDACTED | | | BTC 0.11299249<br>CEL 124.649875122742 | | |
| 3.1.460708 | PUI WAH CHU | ADDRESS REDACTED | | | BTC 0.000246117292196206<br>CEL 8.76285317193291<br>ETH 0.00230404618508054<br>USDC 2.39870231521964<br>USDT ERC20 0.294301743871366 | | |
| 3.1.460709 | PUI WAH HUNG | ADDRESS REDACTED | | | BTC 0.000745193586526388<br>USDC 153.130000926461<br>XLM 242.132176669597 | | |
| 3.1.460710 | PUI WO CHEUNG | ADDRESS REDACTED | | | BTC 0.000801376703682458<br>CEL 112.34877593754<br>DOT 196.9 | | |
| 3.1.460711 | PUI WONG | ADDRESS REDACTED | | | BTC 0.000000177999493198<br>CEL 460.05653806799<br>USDC 21635.9502000076<br>USDT ERC20 15648.3101623305 | | |
| 3.1.460712 | PUI WONG | ADDRESS REDACTED | | | ADA 251.036641544129<br>BTC 0.00131164045026168 | | |
| 3.1.460713 | PUI YAN CHAN | ADDRESS REDACTED | | | BTC 0.00297905616688934<br>CEL 235.403885529461<br>MATIC 0.906967058630657 | | |
| 3.1.460714 | PUI YAN CHOW | ADDRESS REDACTED | | | BTC 1.02611877871575<br>CEL 0.134297977325277<br>ETH 19.9596302151988<br>MATIC 29764.7585875425<br>SNX 68.3110911464768<br>SUSHI 170.94141971374 | | |
| 3.1.460715 | PUI YAN WONG | ADDRESS REDACTED | | | BTC 0.000208939850433578 | | |
| 3.1.460716 | PUI YAN WONG | ADDRESS REDACTED | | | BTC 0.00109441500136554<br>CEL 1.06595936962059 | | |
| 3.1.460717 | PUI YANG TANG | ADDRESS REDACTED | | | BTC 0.00413740656451358<br>ETH 0.113136228509294<br>USDC 245.709872606212 | | |
| 3.1.460718 | PUI YEE AU | ADDRESS REDACTED | | | BTC 0.000001554928918523<br>USDT ERC20 0.885375215887365 | | |
| 3.1.460719 | PUI YEE CHEUNG | ADDRESS REDACTED | | | BTC 0.00176287634997249<br>CEL 40.9935929495492 | | |
| 3.1.460720 | PUI YEE LEE | ADDRESS REDACTED | | | USDC 224.337974393358 | | |
| 3.1.460721 | PUI YEE LI | ADDRESS REDACTED | | | BTC 0.00041972591620845<br>CEL 1.11747229339421<br>DOT 0.870589145818521<br>ETH 0.0073831775452078 | | |
| 3.1.460722 | PUI YEE NG | ADDRESS REDACTED | | | BTC 0.0222785997944894<br>CEL 0.121471510388193 | | |
| 3.1.460723 | PUI YEE SUMELA WAN | ADDRESS REDACTED | | | BNB 0.000000006459735991<br>BTC 0.1658634552<br>CEL 70.7400844600078<br>MCDAI 12.0001407707447<br>USDC 10.510130369726 | | |
| 3.1.460724 | PUI YEE VUNG | ADDRESS REDACTED | | | ADA 0.0742649266100404<br>BNB 0.000858994414670587<br>BTC 0.00456879787626316<br>ETC 0.00350792232272872<br>USDT ERC20 0.202691918753821 | | |
| 3.1.460725 | PUI YEE WONG | ADDRESS REDACTED | | | BTC 0.000100429360012896 | | |
| 3.1.460726 | PUI YI KUNG | ADDRESS REDACTED | | | CEL 327.148839087187 | | |
| 3.1.460727 | PUI YI LEE | ADDRESS REDACTED | | | BTC 0.000020157706570547<br>CEL 0.227971766179668 | | |
| 3.1.460728 | PUI YI LIM | ADDRESS REDACTED | | | BTC 0.00000057<br>CEL 0.0342842386273062 | | |
| 3.1.460729 | PUI YIN CHU | ADDRESS REDACTED | | | CEL 0.0340028022288452 | | |
| 3.1.460730 | PUI YIN LEUNG | ADDRESS REDACTED | | | GUSD 1.33103321648504 | | |
| 3.1.460731 | PUI YING CHAN | ADDRESS REDACTED | | | BTC 0.00000000703932536<br>CEL 8.03198836038435<br>USDC 2088.71770242454<br>USDT ERC20 6.90343742525756 | | |
| 3.1.460732 | PUI YING MA | ADDRESS REDACTED | | | BTC 0.00136655594936071<br>CEL 0.434886961536229<br>ETH 0.353713715597924<br>USDT ERC20 2157.31690353965 | | |
| 3.1.460733 | PUI YIU MARLINA CHING | ADDRESS REDACTED | | | BTC 0.000007735830235484<br>CEL 0.702823045039734<br>USDC 20.2722454987111 | | |
| 3.1.460734 | PUI YOKE PAN | ADDRESS REDACTED | | | BTC 0.00000000243088829<br>CEL 0.728136211157453 | | |
| 3.1.460735 | PUI YU CHAN | ADDRESS REDACTED | | | BTC 0.0113986517004716<br>CEL 0.0911785715810469 | | |
| 3.1.460736 | PUI YU CHENG | ADDRESS REDACTED | | | BTC 0.000002193965942714<br>CEL 829.817836615944<br>ETH 0.0000140194621070459<br>USDC 40969.7427489577 | | |
| 3.1.460737 | PUI YU CHEUNG | ADDRESS REDACTED | | | ADA 0.143134544854098<br>AVAX 82<br>BNB 1.12032849937251<br>BTC 0.1374464187<br>CEL 95.8059943778429<br>ETH 1.50858457824636<br>USDT ERC20 1.61740832811785 | | |
| 3.1.460738 | PUI YU CHUNG | ADDRESS REDACTED | | | BTC 0.111900299024252<br>CEL 128.06618497108<br>ETH 0.602203384641288 | | |
| 3.1.460739 | PUI YU PANG | ADDRESS REDACTED | | | CEL 0.0991418971123136 | | |
| 3.1.460740 | PUIFAI SRIWAROM | ADDRESS REDACTED | | | ADA 0.411666563585135<br>BTC 0.000954181270929833 | | |
| 3.1.460741 | PUISSEGUR MICHAËL | ADDRESS REDACTED | | | BTC 0.003053<br>CEL 8.24506704692713<br>LINK 2.551<br>SNX 3.478<br>XRP 210.55 | | |
| 3.1.460742 | PUIU CRISTIAN | ADDRESS REDACTED | | | CEL 0.0551798565120353 | | |
| 3.1.460743 | PUJA CHITALIA | ADDRESS REDACTED | | | ADA 213.447859444146<br>BTC 0.065424156191472<br>CEL 1.13015727474409<br>ETH 0.436649852114822<br>LINK 13.6907692814294<br>MATIC 166.703947188494<br>USDC 14999.6004622662 | | |
| 3.1.460744 | PUJA DEO | ADDRESS REDACTED | | | BTC 0.000045999715258146 | | |
| 3.1.460745 | PUJA GUPTA | ADDRESS REDACTED | | | BTC 0.000010816043472132<br>CEL 1.15418376924369<br>USDC 6.97557231498774 | | |
| 3.1.460746 | PUJA INDAH MAEZARAH | ADDRESS REDACTED | | | BTC 0.00239106360640662<br>USDC 408.32377905465 | | |
| 3.1.460747 | PUJA KHANNA | ADDRESS REDACTED | | | ADA 371.738094999074<br>BTC 0.00122629854053101 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.460748 | PUJA OBEROI | ADDRESS REDACTED | | | ADA 460.985477151742<br>BTC 0.00109769739029453<br>MATIC 72.244667013425<br>XRP 111.781979499742 | | |
| 3.1.460749 | PUJA PAREKH | ADDRESS REDACTED | | | ETH 0.0172761483002487<br>XRP 98.874266 | | |
| 3.1.460750 | PUJAN BARAL | ADDRESS REDACTED | | | ADA 0.0415325504080872<br>MATIC 0.151955647559463<br>SNX 0.016692746970349 | | |
| 3.1.460751 | PUJAN PATEL | ADDRESS REDACTED | | | GUSD 0.357885760418014<br>MCDAI 0.0623627499938764 | | |
| 3.1.460752 | PUJAN PATEL | ADDRESS REDACTED | | | ADA 169.792973069651 | | |
| 3.1.460753 | PUJAN SHRESTHA | ADDRESS REDACTED | | | BAT 830.0227429322<br>BCH 1.13032398919823<br>BTC 0.00202283938522189<br>ETH 2.20839507733329<br>USDC 4.64938931381896<br>XLM 656.588159832435<br>XRP 3037.929586 | | |
| 3.1.460754 | PUJAV MAKIM | ADDRESS REDACTED | | | BTC 0.000056683039280052<br>CEL 1.09945500998105<br>ETH 0.0128863746180785<br>SGB 0.0325420373497526<br>XRP 0.217487096666077 | | |
| 3.1.460755 | PUJO LOGAN | ADDRESS REDACTED | | | CEL 12.0644139374601 | | |
| 3.1.460756 | PUKAR HAMAL | ADDRESS REDACTED | | | BTC 1.02986512894637<br>ETH 0.0154517407840148<br>USDC 123.842879780091 | ETH 5.36079853184289<br>USDC 78487.2525630492 | |
| 3.1.460757 | PUKAR SHRESTHA | ADDRESS REDACTED | | | ADA 0.447866774242129<br>BTC 0.0140828306972793<br>CEL 1.92936014679254<br>ETH 0.000048170044441702 | | |
| 3.1.460758 | PUKHRAJ MANN | ADDRESS REDACTED | | | BTC 0.00217804754345076<br>ETH 4.09450187135337<br>GUSD 0.0102263008268234<br>MCDAI 8.77653115025123<br>USDC 17.3541560313715 | | |
| 3.1.460759 | PULA LAKSHMIREDDY | ADDRESS REDACTED | | | CEL 0.0239241286791763<br>SGB 0.00845129021465446<br>XRP 0.056994158931882 | | |
| 3.1.460760 | PULAK MAJEE | ADDRESS REDACTED | | | BAT 1631.15864872477<br>BTC 0.000217317450460391<br>ETH 0.00713925826545968<br>LINK 34.3951936335927<br>MATIC 111.463381038939<br>SNX 35.98306301182<br>UNI 0.074911281532483<br>XRP 1.42023548907995 | | |
| 3.1.460761 | PULANE ADELICE MAKOE | ADDRESS REDACTED | | | BTC 0.00000000158281167 | | |
| 3.1.460762 | PULANE MARIA MALEFETSANE | ADDRESS REDACTED | | | BTC 0.000000008828923507 | | |
| 3.1.460763 | PULASTHI SENARATNA | ADDRESS REDACTED | | | BTC 0.000000005111550137<br>CEL 11.7630840402787<br>USDT ERC20 400 | | |
| 3.1.460764 | PULASTHI TALAGALA | ADDRESS REDACTED | | | DOT 3.49357576263853 | | |
| 3.1.460765 | PULE NTHOBA | ADDRESS REDACTED | | | BTC 0.000009236299487022 | | |
| 3.1.460766 | PULIN PATEL | ADDRESS REDACTED | | | BTC 0.003370453805059<br>USDC 0.667279426299972 | | |
| 3.1.460767 | PULITHA HARITH | ADDRESS REDACTED | | | LTC 0.000196064280606867<br>MCDAI 0.0743352866117881 | | |
| 3.1.460768 | PULKIT AGRAWAL | ADDRESS REDACTED | | | BTC 0.00000186564855705<br>ETH 0.000231681957891225 | | |
| 3.1.460769 | PULKIT BAHERIA | ADDRESS REDACTED | | | BTC 0.000001447168199488<br>CEL 0.00233586973841349<br>XLM 0.000894263134605053 | | |
| 3.1.460770 | PULKIT DABRAL | ADDRESS REDACTED | | | AVAX 6.01663612984027<br>BTC 0.336355640638025<br>ETH 0.141084269784377<br>LINK 8.70251491295697<br>LUNC 6.71222231991323<br>MATIC 300.688226317873<br>SOL 25.0968422559883 | AVAX 0.722669007697915 | |
| 3.1.460771 | PULKIT JAIN | ADDRESS REDACTED | | | CEL 11.6305272452585 | | |
| 3.1.460772 | PULKIT NAMJOSHI | ADDRESS REDACTED | | | AAVE 12.8263212859407<br>ADA 599.947926333619<br>BCH 2.53762795903728<br>BTC 0.15113159350708<br>COMP 0.0314059586631711<br>ETH 1.63176770891893<br>LINK 8.69874167838463<br>LTC 7.8095519559728<br>MATIC 949.145145108422<br>XLM 248.887723831433 | | |
| 3.1.460773 | PULLOP KHEMAPUKPONG | ADDRESS REDACTED | | | ADA 10.8126566971215<br>BTC 0.00026222028388329<br>DOT 191.560927461876<br>ETH 0.00765025348867937<br>USDC 4360.2369136067 | | |
| 3.1.460774 | PULMAN VEACESLAV | ADDRESS REDACTED | | | BTC 0.00000000591441317<br>CEL 0.223634743935368 | | |
| 3.1.460775 | PULSUK KHEMAPUKPONG | ADDRESS REDACTED | | | ADA 13.6063089325282<br>BTC 0.00017989892040521<br>DOT 0.000980311834191078<br>ETH 0.00446457285774683<br>LINK 0.00013609454477481<br>SNX 9.67092521965699<br>USDC 4.47170174807335<br>XLM 3.88530563152955<br>XRP 0.708130922752441 | | |
| 3.1.460776 | PUM THIAN KHAI SUANTAK | ADDRESS REDACTED | | | ETH 0.00185975933087068 | | |
| 3.1.460777 | PUMATE WATTANAKIAT | ADDRESS REDACTED | | | DOT 64.9685051008318 | | |
| 3.1.460778 | PUME VIWATRUJIRAPONG | ADDRESS REDACTED | | | CEL 59.4540844362712<br>TUSD 0.48<br>USDC 0.000000448780335089 | | |
| 3.1.460779 | PUMIKAR KHIN | ADDRESS REDACTED | | | BTC 0.009296081802565<br>CEL 39.7799595860512<br>ETH 0.23772045<br>USDC 344.996144 | | |
| 3.1.460780 | PUMIN THAMMA | ADDRESS REDACTED | | | BTC 0.0211173229495925<br>LINK 109.507830631542<br>USDC 68704.0061212432 | | |
| 3.1.460781 | PUMIPAT WATANAKULCHARUS | ADDRESS REDACTED | | | CEL 0.0227889934315853<br>USDT ERC20 0.0000002066928203 | | |
| 3.1.460782 | PUMPE RIZME | ADDRESS REDACTED | | | BTC 0.000006078286789127<br>XRP 0.165302567190495 | | |
| 3.1.460783 | PUMSOO RA | ADDRESS REDACTED | | | BTC 0.000000908552091626<br>CEL 0.12048470690528<br>ETH 0.000001096725354195 | | |
| 3.1.460784 | PUMUDU KASUN MADURANGANA PERERA RUPASINGHA ARACHCHIGE | ADDRESS REDACTED | | | BTC 0.000003711858171144<br>USDT ERC20 403.935574356741 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.460785 | PUN BENG LIU | ADDRESS REDACTED | | | BTC 0.000822498265912128<br>CEL 1.09595314386857 | | |
| 3.1.460786 | PUN CHI SHING | ADDRESS REDACTED | | | BTC 0.000003744221258023<br>USDT ERC20 3.1127761974447 | | |
| 3.1.460787 | PUN HEI KWOK | ADDRESS REDACTED | | | BTC 0.00693086092476073<br>CEL 201.821905874346<br>TUSD 249.986766009694<br>USDC 804.47991831039 | | |
| 3.1.460788 | PUN JUN HONG | ADDRESS REDACTED | | | ETH 0.00152088436263705 | | |
| 3.1.460789 | PUN SUJAAN | ADDRESS REDACTED | | | ETH 0.000542743698135075 | | |
| 3.1.460790 | PUN SUN YAU | ADDRESS REDACTED | | | BTC 0.00249495243379856<br>USDT ERC20 400.969149768559 | | |
| 3.1.460791 | PUN WAH RACHEL LI | ADDRESS REDACTED | | | USDT ERC20 5.58364774273599 | | |
| 3.1.460792 | PUN WAI YIU | ADDRESS REDACTED | | | BTC 0.0320089349274607<br>CEL 93.9422478270276<br>ETH 1.018074 | | |
| 3.1.460793 | PUNAL BHAVSAR | ADDRESS REDACTED | | | BTC 0.00091082563801113<br>PAX 0.00192857829535364<br>USDC 7753.47036552652 | | |
| 3.1.460794 | PUNAM KUMARI | ADDRESS REDACTED | | | BTC 0.00000084432743583<br>XRP 0.277512794718492 | | |
| 3.1.460795 | PUNARAM YADAV | ADDRESS REDACTED | | | BTC 0.000000703801443125<br>CEL 0.00134820127952092<br>USDT ERC20 0.0928496421822281 | | |
| 3.1.460796 | PUNAWIT GANWANI | ADDRESS REDACTED | | | ADA 638.607341345964<br>BTC 0.000219228558574439<br>ETH 0.00280449244064248 | | |
| 3.1.460797 | PUNCHEWAGE SILVA | ADDRESS REDACTED | | | USDT ERC20 0.0558017374118073 | | |
| 3.1.460798 | PUNCHIHEWAGE DE SILVA | ADDRESS REDACTED | | | BTC 0.000000007342529255<br>CEL 0.00024087895120411<br>USDT ERC20 0.328599485309408 | | |
| 3.1.460799 | PUNCHIHEWAGE DILINI PRIYANIKA DE SILVA | ADDRESS REDACTED | | | BTC 0.000000005878413189<br>USDT ERC20 0.000000748159110698 | | |
| 3.1.460800 | PUNCHIHEWAGE SILVA | ADDRESS REDACTED | | | BTC 0.000000121411387233<br>USDT ERC20 0.0012915165421015 | | |
| 3.1.460801 | PUNEET ARORA | ADDRESS REDACTED | | | BTC 0.000000856605116765<br>CEL 0.00314083510223168<br>DOT 0.0132900831998071<br>ETH 0.000104968957467035 | | |
| 3.1.460802 | PUNEET BHANDAL | ADDRESS REDACTED | | | BTC 0.000185060216447744<br>CEL 1.14079740933467<br>EOS 1.78182152479787<br>ETH 0.00363969835986032<br>USDC 11.3498720933755<br>XLM 0.0335953865758847<br>ZRX 12.7814026226904 | BTC 0.000000525124014164<br>ETH 0.000005021298302535<br>USDC 0.00909611054475408<br>XLM 128.25474214001 | |
| 3.1.460803 | PUNEET BHARDWAJ | ADDRESS REDACTED | | | CEL 1.0709081696106 | | |
| 3.1.460804 | PUNEET BHARDWAJ | ADDRESS REDACTED | | | ETH 2.06845385175698 | | |
| 3.1.460805 | PUNEET DHILLON | ADDRESS REDACTED | | | BTC 0.0836523779037777<br>COMP 0.457135248912306<br>USDC 0.795864694175887 | | BTC 0.00000008 |
| 3.1.460806 | PUNEET HANDA | ADDRESS REDACTED | | | BTC 0.652263191681801<br>ETH 6.6460550518374 | | |
| 3.1.460807 | PUNEET JAIN | ADDRESS REDACTED | | | AVAX 93.5429493551312<br>BTC 0.0525670967507719<br>LINK 177.109812814596<br>USDC 1.57965776776077 | | |
| 3.1.460808 | PUNEET KHANDELWAL | ADDRESS REDACTED | | | AAVE 0.33580655482308<br>BTC 0.000015954860292887<br>COMP 0.328928818688738<br>ETC 0.89706883029831<br>ETH 0.000182014038948574<br>SNX 10.8480605471693<br>USDC 0.677840184141725 | | |
| 3.1.460809 | PUNEET LAKHINA | ADDRESS REDACTED | | | BCH 1.51617933989166<br>BTC 0.254861743785743<br>ETH 33.5409153759402<br>SOL 346.314916126326 | | |
| 3.1.460810 | PUNEET LAWANLYA | ADDRESS REDACTED | | | BTC 0.000002744254288326<br>CEL 1.06291365034849<br>ETH 0.000004756512260636<br>USDC 0.007 | | |
| 3.1.460811 | PUNEET MEHAR | ADDRESS REDACTED | | | BTC 0.0035999092574018<br>CEL 18.6307277070073<br>USDC 74.398726 | | |
| 3.1.460812 | PUNEET NANDA | ADDRESS REDACTED | | | AVAX 1543.38928198197<br>CEL 0.496103622710981<br>DOT 5385.75493035534<br>ETH 0.000099300608937676<br>MATIC 77299.114248296 | | |
| 3.1.460813 | PUNEET PATHAK | ADDRESS REDACTED | | | ADA 1957.06440114837<br>BTC 0.0876306384616847<br>DOT 42.8798084690686<br>ETH 2.13036510742706<br>USDC 10332.0491987436 | AAVE 60.72686<br>BTC 0.4219733<br>ETH 2.09825<br>UNI 1013.8711<br>USDC 7091 | |
| 3.1.460814 | PUNEET SHARMA | ADDRESS REDACTED | | | BAT 0.0247642475635991<br>BCH 0.000001973022655024<br>BTC 0.000000005529398431<br>CEL 0.00441598579233238<br>ETH 0.000001912405976189<br>LTC 0.00000419468724121<br>USDC 0.0766926154570345 | | |
| 3.1.460815 | PUNEET SINGH | ADDRESS REDACTED | | | CEL 4.57239693888817<br>ETH 0.0018248069502427<br>LINK 0.00156636341112359<br>MATIC 83.8557128435402<br>SNX 17.3400005461681<br>UNI 0.00089957039706736 | | |
| 3.1.460816 | PUNEET TYAGI | ADDRESS REDACTED | | | CEL 1.06413477727385 | | |
| 3.1.460817 | PUNEET WADHWANI | ADDRESS REDACTED | | | ADA 9336.30624832641<br>BCH 0.307710891674327<br>BTC 0.32925830280313<br>ETC 162.179277102744<br>ETH 2.93573292215381<br>LINK 107.011621514129<br>LTC 31.3534773319082<br>MATIC 2497.10566422275<br>UNI 101.8621818293<br>USDC 0.842079832377722<br>USDT ERC20 0.000939063434695766<br>XLM 0.382465067037507<br>XRP 932.970719 | | |
| 3.1.460818 | PUNEETH PENMATSA | ADDRESS REDACTED | | | USDC 0.00423733575980862 | | |
| 3.1.460819 | PUNG ZHENG JIE JONATHAN | ADDRESS REDACTED | | | BTC 0.000000252455145394<br>CEL 0.00146995252199735<br>USDT ERC20 0.354640067321931 | | |
| 3.1.460820 | PUNGA EZRA MULLINS | ADDRESS REDACTED | | | CEL 0.428234626401046<br>ETH 0.01333028 | | |
| 3.1.460821 | PUNGKHA WARY | ADDRESS REDACTED | | | CEL 1.0686083400288 | | |
| 3.1.460822 | PUNISHK HANDA | ADDRESS REDACTED | | | LUNC 0.00539917791314845 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.460823 | PUNIT PARMAR | ADDRESS REDACTED | | | BTC 0.00135816875534539<br>ETH 1.99088417974262<br>USDT ERC20 5160.56037997223 | USDC 5000 | |
| 3.1.460824 | PUNIT PATEL | ADDRESS REDACTED | | | BTC 0.00556009800786424<br>CEL 224.987410563145<br>ETH 0.435397762303737<br>USDT ERC20 0.00717014960910204 | | |
| 3.1.460825 | PUNITH RAJKUMAR | ADDRESS REDACTED | | | ETH 0.00444168209932703 | | |
| 3.1.460826 | PUNITHA VANI AP BALAKRISHNAN | ADDRESS REDACTED | | | BTC 0.0214569183664265<br>CEL 67.7948898034677<br>ETH 0.28942866<br>LTC 3.12656923<br>XRP 162.088858 | | |
| 3.1.460827 | PUNITHARAN RAMAN | ADDRESS REDACTED | | | XRP 339.379874110989 | | |
| 3.1.460828 | PUNITHAVATHI MAYAKRISHNAN | ADDRESS REDACTED | | | BTC 0.000005161806006421 | | |
| 3.1.460829 | PUNITHAVATHI SUBRAMANIAN | ADDRESS REDACTED | | | BTC 0.000000008552330022<br>CEL 0.0890599669197102<br>USDC 0.741143960915309 | | |
| 3.1.460830 | PUNKAJH SHARMA | ADDRESS REDACTED | | | CEL 0.588201032531377<br>LTC 0.200663082858808<br>OMG 30.36 | | |
| 3.1.460831 | PUNNATORN PUTTAKUN | ADDRESS REDACTED | | | BTC 0.0120370655015738<br>CEL 6.80409331844612 | | |
| 3.1.460832 | PUNNAWUT KHOWKITTIPAIBOON | ADDRESS REDACTED | | | ADA 204.891789658786<br>BNB 1.68678387754673<br>BTC 0.639370350799861<br>USDT ERC20 321.342185281498 | | |
| 3.1.460833 | PUNSALINI WITHANACHCHI | ADDRESS REDACTED | | | BTC 0.000856412417851851<br>BUSD 0.475790613146884<br>CEL 0.944103891687012 | | |
| 3.1.460834 | PUNSANG KOOMPONG | ADDRESS REDACTED | | | ADA 0.000007708840005221<br>BNB 0.04435163355257<br>BTC 0.253755047711433<br>CEL 137.376641393789<br>ETH 1.2564<br>USDT ERC20 35.08<br>XLM 469.98 | | |
| 3.1.460835 | PUNYA GILL RETIREMENT LLC | SE 2ND AVE, STE 550 #14, MIAMI, FLORIDA 33131 | | | BTC 0.000254195812046269<br>ETH 0.00336845465041423 | BTC 0.25440758<br>ETH 0.99372428 | |
| 3.1.460836 | PUNYAGI ABUEG | ADDRESS REDACTED | | | BTC 0.00107278937814774<br>USDC 452.842490891917 | | |
| 3.1.460837 | PUNYANUCH POJPRASAT | ADDRESS REDACTED | | | ADA 0.465140584690656<br>BNB 0.000732189854085092<br>BTC 0.000000577797074113 | | |
| 3.1.460838 | PUPPU RIEDEWALD | ADDRESS REDACTED | | | ADA 1313.68530483279<br>BTC 0.000000915339098771<br>CEL 0.0612375003251595 | | |
| 3.1.460839 | PURANAM GAYATHRI | ADDRESS REDACTED | | | BTC 0.000000000315991964<br>CEL 0.230093643205512<br>USDC 0.832949619472238 | | |
| 3.1.460840 | PURAV DESAI | ADDRESS REDACTED | | | USDC 0.0789217779444549 | | |
| 3.1.460841 | PURAV SHAH | ADDRESS REDACTED | | | ADA 3.72936682724925<br>BTC 0.00011560922979399<br>ETH 0.00295302746542696<br>LTC 0.00609495253965257<br>USDC 2.34476014529074 | | ADA 0.00000077561098245<br>BTC 0.000000000738004717<br>LTC 0.000000006094242314 |
| 3.1.460842 | PURAVI RANA | ADDRESS REDACTED | | | AVAX 8.12038003892961<br>ETH 0.429077118788528<br>MATIC 156.421031446497 | | |
| 3.1.460843 | PURCY OOMEN | ADDRESS REDACTED | | | BTC 0.000436593079277658<br>CEL 4535.42481789711<br>USDT ERC20 0.00000038267522712<br>UST 0.000000444203678278 | | |
| 3.1.460844 | PURE COIN CAPITAL LLC | 700 EAST NORTH ST., SUITE 6, GREENVILLE, SOUTH CAROLINA 29601 | | | BTC 4.83296345078413<br>CEL 546.565057039856<br>ETH 12.6808419888256<br>USDC 17.1249934349489 | | |
| 3.1.460845 | PUREEPAT ARTTAWEJKUL | ADDRESS REDACTED | | | BTC 0.000015597689506425<br>LUNC 0.000010170378736897 | | |
| 3.1.460846 | PUREUM WI | ADDRESS REDACTED | | | BTC 0.000012869042354577<br>CEL 0.126967500447408<br>EOS 0.000125793264699112<br>XRP 0.0000004062722219 | | |
| 3.1.460847 | PUREVDULAM GANSUKH | ADDRESS REDACTED | | | BTC 0.0293282083732942 | | |
| 3.1.460848 | PUREVSUREN TOMER | ADDRESS REDACTED | | | AAVE 0.00350097722216768<br>BAT 0.0610543682590632<br>BCH 0.00601502705422088<br>BTC 0.368310781221425<br>CEL 89.4553649261492<br>COMP 0.105651770250941<br>ETH 0.000416179941909777<br>LINK 0.115034848871712<br>LTC 0.000153647721952512<br>MATIC 0.611871845882012<br>SGB 0.150401799315139<br>USDC 0.146488383097073<br>USDT ERC20 0.831295778574271<br>XLM 0.83978661410033<br>XRP 1.52009176460419<br>ZEC 0.00244037236620003 | BCH 0.000000008012134435<br>LTC 0.000000002120639723<br>USDC 17.199823174863<br>USDT ERC20 9.38 | |
| 3.1.460849 | PURI TIYAPONGPITAK | ADDRESS REDACTED | | | MATIC 2.98960729776527 | | |
| 3.1.460850 | PURIFICACION ALABAZO | ADDRESS REDACTED | | | BTC 0.0117210629626754<br>ETH 0.104759611595689 | | |
| 3.1.460851 | PURIFICACIÓN MONTERO CERCOS | ADDRESS REDACTED | | | BTC 0.0120832120920256<br>CEL 42.6926504176042<br>SOL 1.12696989 | | |
| 3.1.460852 | PURIFICACION SORBET | ADDRESS REDACTED | | | CEL 375.994956634398 | | |
| 3.1.460853 | PURIM KUNPROM | ADDRESS REDACTED | | | ADA 0.135686312782818 | | |
| 3.1.460854 | PURISA SATIENPHAN | ADDRESS REDACTED | | | CEL 0.115637042740707 | | |
| 3.1.460855 | PURITA DELOSSANTOS | ADDRESS REDACTED | | | BTC 0.00000111762368593<br>CEL 0.416327245092641<br>ETH 0.000026762380617829<br>LTC 0.006614029762427 | | |
| 3.1.460856 | PURITY WAMBUI | ADDRESS REDACTED | | | BTC 0.000753625726501054 | | |
| 3.1.460857 | PUR-LIN LIM | ADDRESS REDACTED | | | BTC 2.42186548907409 | | |
| 3.1.460858 | PURNA BAJEKAL | ADDRESS REDACTED | | | BTC 0.10176048057845<br>ETH 0.655592587976992 | | |
| 3.1.460859 | PURNA GAUTAM | ADDRESS REDACTED | | | ADA 0.000000049912769926<br>BTC 0.0021330288000846<br>DOT 0.430292745169599<br>ETH 0.00307638983261089<br>LINK 0.0582583279363746<br>OMG 0.0103477279155458<br>XLM 13.2102575720414 | | |
| 3.1.460860 | PURNACHAND MOVVA | ADDRESS REDACTED | | | BTC 0.00131481757538628<br>ETH 0.182533954821225 | | |
| 3.1.460861 | PURNANAND PRASAD | ADDRESS REDACTED | | | BNB 0.001421207874795<br>BTC 0.000000301491196193 | | |
| 3.1.460862 | PURNENDU CHANDRA BISWAS | ADDRESS REDACTED | | | LTC 0.0145638633816419 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.460863 | PURNENDU GHOSH | ADDRESS REDACTED | | | BTC 0.000000287458444465<br>LTC 0.000561417631135913 | | |
| 3.1.460864 | PURNENDU PANDA | ADDRESS REDACTED | | | BTC 0.000000006743157448<br>CEL 0.196673248632397 | | |
| 3.1.460865 | PURNIMA GHORAI | ADDRESS REDACTED | | | USDC 0.496292090954913 | | |
| 3.1.460866 | PURNIMA LAMBA | ADDRESS REDACTED | | | MCDAI 0.099254812565184<br>USDC 0.358535609797388 | | |
| 3.1.460867 | PURNIMA NEVERKEVIC | ADDRESS REDACTED | | | BTC 1.5454633279985<br>CEL 15.9799171731511<br>DOT 16.0282019169114<br>ETH 11.2023757499516<br>LUNC 15.7463582646916<br>MATIC 1853.55394372931<br>USDC 40.3328512393747<br>USDT ERC20 2.56323433730177 | | |
| 3.1.460868 | PURPOSE AJIMATI | ADDRESS REDACTED | | | BTC 0.00165365694119339<br>CEL 10.9311453023845<br>DASH 0.33789486<br>MATIC 197 | | |
| 3.1.460869 | PURREL FRANKEL | ADDRESS REDACTED | | | 1INCH 0.444192643088222<br>ADA 1169.85093690415<br>BCH 0.00110319162533373<br>BTC 0.000062856370663528<br>CEL 0.460200984287709<br>ETH 0.647419545744935<br>LINK 0.0348448425316157<br>LTC 0.00106009094216566<br>MATIC 1.50981819568405<br>UNI 0.0363357168217514<br>USDC 29.4614497112111 | | |
| 3.1.460870 | PURUJIT RATHORE | ADDRESS REDACTED | | | LTC 1.00693775557213 | | |
| 3.1.460871 | PURUSHA PERERA | ADDRESS REDACTED | | | CEL 7.61872732148175<br>ETH 0.5853314256278 | | |
| 3.1.460872 | PURUSHOTHAM VENKATANARAYANA | ADDRESS REDACTED | | | BTC 0.000007694796046353 | | |
| 3.1.460873 | PURUSHOTHAMA NAIDU PASUPULETI | ADDRESS REDACTED | | | BTC 0.000012147766131088 | | |
| 3.1.460874 | PURUSHOTHAMAN SIVAN | ADDRESS REDACTED | | | BTC 0.00198716047758218<br>USDC 1.50108107392798 | | |
| 3.1.460875 | PURUSHOTHAMAN SUBA | ADDRESS REDACTED | | | CEL 1.10295942134291 | | |
| 3.1.460876 | PURUSHOTHAMAN THAMBIRAJAH | ADDRESS REDACTED | | | BTC 0.0293076512076899 | | |
| 3.1.460877 | PURUSHOTMAN SUNDARESWARAN | ADDRESS REDACTED | | | ADA 102.681548594709 | | |
| 3.1.460878 | PURUSHOTTAM MATONDKAR | ADDRESS REDACTED | | | BTC 0.000856717213269347<br>LTC 0.000191658198514449 | | |
| 3.1.460879 | PURVAG PATEL | ADDRESS REDACTED | | | BTC 0.000000598102475424<br>TUSD 0.0136750041438812 | BTC 0.00100698384219958<br>TUSD 26939.8065984105 | |
| 3.1.460880 | PURVESH RAVAL | ADDRESS REDACTED | | | CEL 0.799545124409057<br>MATIC 33.4 | | |
| 3.1.460881 | PURVI HARLEY | ADDRESS REDACTED | | | BTC 0.00727037409629983<br>ETH 3.24960048859819 | | |
| 3.1.460882 | PURVI THAKKAR | ADDRESS REDACTED | | | GUSD 6418.50551596169<br>MATIC 4.12587778293069<br>USDC 15867.0752759715<br>XRP 122.919505111921 | | |
| 3.1.460883 | PURVIS RILEY | ADDRESS REDACTED | | | ADA 2049.6982149708<br>BAT 0.0524467514873355<br>BTC 0.0992078715702709<br>COMP 0.0157742505212479<br>DOT 5.18667868591336<br>ETH 2.70508599748579<br>MATIC 807.758557895542<br>USDC 1.03575482128886 | BTC 0.01872326<br>USDC 904.030983786029 | |
| 3.1.460884 | PURWA NOTO | ADDRESS REDACTED | | | CEL 1.23822432399154<br>SGB 0.154377223890064 | | |
| 3.1.460885 | PUSHKAR CHAVAN | ADDRESS REDACTED | | | BTC 0.00104028418187448<br>CEL 2.44856384946521 | | |
| 3.1.460886 | PUSHKAR INGALE | ADDRESS REDACTED | | | BCH 0.103685487391075<br>BTC 0.00386667554873259<br>XRP 0.137759702274395 | | |
| 3.1.460887 | PUSHKAR PRAKASH | ADDRESS REDACTED | | | ADA 2019.95862814516<br>BCH 0.000000007621037343<br>BTC 0.000067977832649336<br>CEL 103.577942475801<br>MATIC 109.203394677702<br>USDC 2.01105172889483<br>XRP 1405.88115641641 | | |
| 3.1.460888 | PUSHKAR UTTARWAR | ADDRESS REDACTED | | | ADA 7.58297274154781<br>LINK 0.000156486774563275 | | |
| 3.1.460889 | PUSHKER PANDEY | ADDRESS REDACTED | | | LTC 101.525601255429<br>USDC 1008.6579926719<br>USDT ERC20 9382.35807272555<br>XLM 0.32810028137808<br>XRP 0.000000449527787078 | USDC 546.82 | |
| 3.1.460890 | PUSHPA AGR | ADDRESS REDACTED | | | BTC 0.0012081996613101<br>MATIC 59748.2458833084 | | |
| 3.1.460891 | PUSHPA AHIRWAR | ADDRESS REDACTED | | | ADA 0.448967624753924<br>BTC 0.000000311904892854 | | |
| 3.1.460892 | PUSHPA BAI | ADDRESS REDACTED | | | BTC 0.501171163276702<br>ETH 2.05664392990521 | | |
| 3.1.460893 | PUSHPA DABHOLKAR | ADDRESS REDACTED | | | BCH 0.000499523184844616 | | |
| 3.1.460894 | PUSHPA KAUR | ADDRESS REDACTED | | | BTC 0.000000007295228375<br>CEL 0.0903309086023432 | | |
| 3.1.460895 | PUSHPA LALWANI | ADDRESS REDACTED | | | ADA 0.145475281969725<br>BTC 0.000001461107543647<br>ETH 0.000000469232895764<br>USDT ERC20 0.00799737532896031 | | |
| 3.1.460896 | PUSHPA RAGOTHAMAN | ADDRESS REDACTED | | | BTC 0.0129295688299755 | | |
| 3.1.460897 | PUSHPA SHAH | ADDRESS REDACTED | | | BTC 0.000000181080803357<br>XRP 0.333295171781113 | | |
| 3.1.460898 | PUSHPABEN PATEL | ADDRESS REDACTED | | | BTC 0.00119146908137733<br>ETH 0.000042777213283794 | | |
| 3.1.460899 | PUSHPALATHA RAMESH | ADDRESS REDACTED | | | BTC 0.000000871835074402<br>ETH 0.000000504528108425<br>USDC 0.264947893983632 | | |
| 3.1.460900 | PUSHPARANI KANNUSAMY | ADDRESS REDACTED | | | BTC 0.000053619642709403 | | |
| 3.1.460901 | PUSHPENDER SATYARTHI | ADDRESS REDACTED | | | BTC 0.000000007075971465<br>CEL 8.35961915531707 | | |
| 3.1.460902 | PUSHPENDER YADAV | ADDRESS REDACTED | | | BCH 0.000806115726655943<br>CEL 1.22987653279548<br>EOS 0.000079860906710488<br>SGB 0.000878652152916305<br>XLM 0.318759380380275<br>XRP 0.00574760576146711 | | |
| 3.1.460903 | PUSHPINDER | ADDRESS REDACTED | | | ADA 0.131657547998862<br>BTC 0.000000032317382341<br>ETH 0.000000276644731665 | | |
| 3.1.460904 | PUSHPINDER SINGH | ADDRESS REDACTED | | | ADA 0.00584755955099694 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.460905 | PUSHPITHA ATAPATTU | ADDRESS REDACTED | | | ADA 0.192107351828689<br>BTC 0.961360326253811<br>CEL 0.0439553219635461<br>LTC 0.00350872401767296<br>LUNC 314067.6378<br>XRP 0.173627797598129 | | |
| 3.1.460906 | PUSHPLATA PAWAR | ADDRESS REDACTED | | | BTC 0.00000025044677903<br>CEL 0.000098482510256798<br>USDT ERC20 0.0690810924213357 | | |
| 3.1.460907 | PUSHPLATA SAHU | ADDRESS REDACTED | | | BTC 0.000008103827707676 | | |
| 3.1.460908 | PUSO MOLETE | ADDRESS REDACTED | | | BTC 0.00119800053836786 | | |
| 3.1.460909 | PUSPA ANGGRAHINI | ADDRESS REDACTED | | | BTC 0.000001892218359789<br>USDC 54.1615789744296<br>USDT ERC20 0.331355966163763 | | |
| 3.1.460910 | PUSPA PUSPA | ADDRESS REDACTED | | | CEL 0.000224685995886125 | | |
| 3.1.460911 | PUSPALATA PRADHAN | ADDRESS REDACTED | | | BTC 0.00241772424911739<br>USDT ERC20 419.35576 | | |
| 3.1.460912 | PUSPANATHAN PERIASAMY | ADDRESS REDACTED | | | AVAX 4.97441228632989 | | |
| 3.1.460913 | PUSPAVADI SUBRAMANIAM | ADDRESS REDACTED | | | BTC 0.0148007383677415<br>CEL 1.13423995711006<br>XRP 153.359713347516 | | |
| 3.1.460914 | PÜSPÖKI XAVÉR | ADDRESS REDACTED | | | ADA 0.000000829532967033<br>CEL 0.0884250334351499 | | |
| 3.1.460915 | PUSTAVALAU ULADZIMIR | ADDRESS REDACTED | | | CEL 1.06617214157698 | | |
| 3.1.460916 | PUT1INTHEAIR AHMED | ADDRESS REDACTED | | | BTC 0.000000008326596791<br>ETH 0.00000000439311509<br>LINK 0.000000220811743491 | | |
| 3.1.460917 | PUTCHONG DISPANURAT | ADDRESS REDACTED | | | BTC 0.000001279869203216<br>ETH 0.000011311575719471 | | |
| 3.1.460918 | PUTERA AQIR | ADDRESS REDACTED | | | BTC 0.000114215227174087<br>CEL 0.0698655282852152 | | |
| 3.1.460919 | PUTERA IRWAN BIN MOHAMED IBRAHIM | ADDRESS REDACTED | | | BTC 0.0369366001536163<br>CEL 17.9717044321856<br>ETH 0.303839771971175 | | |
| 3.1.460920 | PUTERA MUHAMMAD USAMA LADEN BIN ZAINAL | ADDRESS REDACTED | | | BCH 0.00126876<br>CEL 1.12167688218464<br>ETH 0.00049203<br>LTC 0.00454036 | | |
| 3.1.460921 | PUTERA ZUFAYRI | ADDRESS REDACTED | | | BTC 0.000007466595244826<br>CEL 0.819029821896468<br>DASH 0.000000006871666672<br>MATIC 2.29650618783291<br>SGB 44.7855096272174<br>XRP 0.000000211059681828 | | |
| 3.1.460922 | PUTERI ALISA AL-ISHSAL | ADDRESS REDACTED | | | BTC 0.000150394409453177<br>DOT 42.2110300061192<br>ETH 0.0013744162778644<br>LINK 0.0044801080911695<br>UNI 0.011265271774726 | | |
| 3.1.460923 | PUTERI NADIA | ADDRESS REDACTED | | | CEL 6.72635232726844 | | |
| 3.1.460924 | PUTERI WULAN | ADDRESS REDACTED | | | ADA 2162.36945769337<br>BTC 0.300713382954184<br>CEL 0.371344168176664<br>DOT 15.5644848610192<br>ETH 3.21462597633329<br>SNX 15.4639742695277 | | |
| 3.1.460925 | PUTLANE MPHO | ADDRESS REDACTED | | | CEL 0.205153802249937<br>LUNC 0.000000851350156851<br>XRP 0.000000674983916853 | | |
| 3.1.460926 | PUTRAADJI TENGGARA | ADDRESS REDACTED | | | BTC 0.00170250062272435<br>ETH 0.244326113090737 | | |
| 3.1.460927 | PUTRI HIENDARTO | ADDRESS REDACTED | | | BTC 0.000655017347576308 | | |
| 3.1.460928 | PUTRI ZAHIRA | ADDRESS REDACTED | | | CEL 0.470511344624575<br>ETH 0.0172571621956567 | | |
| 3.1.460929 | PUTSADEE SRIKAEW | ADDRESS REDACTED | | | ADA 2230.59731020935<br>BTC 1.7253814715047<br>CEL 20245.5217057311<br>DOT 12.2977138300636<br>ETH 10.4764636553502<br>USDT ERC20 15.756892084938<br>XLM 0.121725111932519<br>XRP 0.160861641569551 | | |
| 3.1.460930 | PUTTHIPORN NADEE | ADDRESS REDACTED | | | BTC 0.00002240082944522<br>CEL 0.154463151201658<br>USDC 0.630270077778868<br>USDT ERC20 0.389098375293625 | | |
| 3.1.460931 | PUTTICHOTE WORABANNAKORN | ADDRESS REDACTED | | | BTC 0.0029888158123636<br>CEL 11.3807625570057<br>USDC 200 | | |
| 3.1.460932 | PUTTIPONG YOOKORN | ADDRESS REDACTED | | | CEL 1.0899739064064 | | |
| 3.1.460933 | PUTU GRAND | ADDRESS REDACTED | | | BTC 0.000524089712416662<br>CEL 7.97526826539866<br>ETH 0.00556581489004132 | | |
| 3.1.460934 | PUTU RAHADI | ADDRESS REDACTED | | | CEL 0.00988148002763586<br>ETH 0.000833635695234761<br>LUNC 6.90250969073125 | | |
| 3.1.460935 | PUTUL JHA | ADDRESS REDACTED | | | BTC 0.0011752557048494<br>CEL 0.613004505982165 | | |
| 3.1.460936 | PUVAN JEGARAJ SELVANATHAN | ADDRESS REDACTED | | | BTC 0.00162104191396224 | | |
| 3.1.460937 | PUVANESWARY KIRITHARAN | ADDRESS REDACTED | | | CEL 0.0988584226433057<br>SOL 0.15496033 | | |
| 3.1.460938 | PUVENESHWARY YOGENTHIRAN | ADDRESS REDACTED | | | BTC 0.000000008318024439<br>CEL 0.428265362614889 | | |
| 3.1.460939 | PUVISHANAN PUSHPARAJA | ADDRESS REDACTED | | | BCH 0.00473023712727602<br>CEL 0.0082433782970423<br>ETH 0.0312407208072477<br>LTC 0.0299063200643673<br>XRP 1.36983116626373 | | |
| 3.1.460940 | PUYA EGHTESSADI | ADDRESS REDACTED | | | BTC 0.000063698261605163 | | |
| 3.1.460941 | PWINT PHYU EI | ADDRESS REDACTED | | | BTC 0.00106971903822361<br>CEL 1.23228126783501<br>ETH 0.304860862249315 | | |
| 3.1.460942 | PWORKS SA | ADDRESS REDACTED | | | BTC 0.00586784269465787<br>CEL 3016.39815361471 | | |
| 3.1.460943 | PYAE HEIN | ADDRESS REDACTED | | | SOL 0.000126099311472723 | | |
| 3.1.460944 | PYANG HMUNG | ADDRESS REDACTED | | | ETH 0.558233167588267 | | |
| 3.1.460945 | PYE NYEIN | ADDRESS REDACTED | | | BTC 0.0577757299322285<br>CEL 0.252501975484296<br>ETH 0.0424439994808467<br>XRP 0.0104923329951239 | | |
| 3.1.460946 | PYE PHYO MAUNG | ADDRESS REDACTED | | | ADA 0.000000626420211731999<br>BTC 0.000000016386763572999<br>SOL 0.000043610272686426<br>USDC 35.5318941762746 | ADA 0.00211720353193469<br>BTC 0.000015919668581805<br>SOL 0.000000000660709125<br>USDC 0.000000262826275275 | |
| 3.1.460947 | PYIE SONE | ADDRESS REDACTED | | | CEL 1.01321123605205<br>EOS 13.1465<br>LUNC 5.01399468509965<br>MATIC 15.37596 | | |
| 3.1.460948 | PYNSUKLANG MAWKON | ADDRESS REDACTED | | | CEL 0.326008925482383<br>XRP 55.85 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.460949 | PYO GONGDUK | ADDRESS REDACTED | | | BNB 0.00264165450349061<br>BTC 0.000000972723997422 | | |
| 3.1.460950 | PYOJUN YOO | ADDRESS REDACTED | | | BTC 0.000002345612647011<br>CEL 0.0607604120589236<br>USDT ERC20 0.0213883441642778<br>XRP 0.923802246995755 | | |
| 3.1.460951 | PYONG PARK | ADDRESS REDACTED | | | USDC 0.214712267110256 | | |
| 3.1.460952 | PYONG YIM | ADDRESS REDACTED | | | ETH 0.000306333740892983<br>MCDAI 0.0614246618128081 | | |
| 3.1.460953 | PYRY LILJAMO | ADDRESS REDACTED | | | 1INCH 161<br>ADA 0.000000088561026642<br>AVAX 7.14500481844117<br>BAT 93.8325000000005<br>BNB 0.000000007013024682<br>BTC 0.000000024125394045<br>CEL 368.062688761518<br>MATIC 1333<br>SNX 50<br>ZEC 1.02249856 | | |
| 3.1.460954 | PYRY PIKKUPEURA | ADDRESS REDACTED | | | BTC 0.0928568055440911<br>CEL 216.331592200949<br>ETH 2.00939714 | | |
| 3.1.460955 | QA AUTOMATIIN | ADDRESS REDACTED | | | CEL 1.01344286411716 | | |
| 3.1.460956 | QADEER ALAM | ADDRESS REDACTED | | | BNB 0.0173474275289446<br>BTC 0.00184527122992626<br>BUSD 4.57222507813257<br>CEL 7.8399851363138<br>SGB 200.517753913815<br>USDT ERC20 213.525342556348 | | |
| 3.1.460957 | QADON BAIS | ADDRESS REDACTED | | | ETH 0.0384825115530489 | | |
| 3.1.460958 | QAHIM SIDA | ADDRESS REDACTED | | | BTC 0.000001024878262916<br>ETH 0.0000852956692447109 | | |
| 3.1.460959 | QAHIR NEKY | ADDRESS REDACTED | | | BTC 0.559684208066968<br>BUSD 38.7382647430749<br>USDC 51533.4731788323 | | |
| 3.1.460960 | QAIS ABDUL QASIM | ADDRESS REDACTED | | | CEL 1.06697496515919 | | |
| 3.1.460961 | QAIS ALATEEQI | ADDRESS REDACTED | | | BNB 13.7499839828752<br>BTC 0.216728350765342<br>BUSD 24.721685479413<br>ETH 2.68596213510023<br>USDC 57869.2024481844 | | |
| 3.1.460962 | QAIS ATTARWALA | ADDRESS REDACTED | | | BTC 0.0188549753520471<br>ETH 0.209570109973652<br>XLM 1872.60329650982 | | |
| 3.1.460963 | QAIS MANJI | ADDRESS REDACTED | | | BTC 0.00170905629192996<br>ETH 0.201153981154749 | | |
| 3.1.460964 | QAIS QISTHAN | ADDRESS REDACTED | | | CEL 1.07446657836727 | | |
| 3.1.460965 | QAISAR ILYAS | ADDRESS REDACTED | | | CEL 2.11851923870708<br>ETH 0.00840675 | | |
| 3.1.460966 | QAISARA SULAIMAN | ADDRESS REDACTED | | | BTC 0.000000807895912925<br>XRP 55.0262059772457 | | |
| 3.1.460967 | QALDO ADEMI | ADDRESS REDACTED | | | CEL 0.0666110116432624<br>XLM 33.7307917 | | |
| 3.1.460968 | QALSTEN ARCELO | ADDRESS REDACTED | | | CEL 0.0114103506093181 | | |
| 3.1.460969 | QAMAR HUSSAIN | ADDRESS REDACTED | | | BTC 0.00208087695544428<br>CEL 19.3441497615171<br>DASH 0.419190134112866<br>ETH 0.00592515275166296<br>LTC 0.152590684783652<br>OMG 2.11009540926645<br>SGB 3.45574153848687<br>USDC 3.97107608641137<br>XLM 75.2651472418333<br>XRP 22.3850478160416<br>ZRX 25.3622896412037 | | |
| 3.1.460970 | QAMAR IDREES | ADDRESS REDACTED | | | ADA 0.178750148285566<br>BTC 0.000003660868136017<br>MCDAI 10.2710942200507 | | |
| 3.1.460971 | QAMAR KHAN | ADDRESS REDACTED | | | CEL 0.0628161806491725<br>ZRX 8.73 | | |
| 3.1.460972 | QAMAR VAN LEEUWEN | ADDRESS REDACTED | | | BAT 0.0321382038846618<br>BTC 0.0554905949494555<br>DOT 10.1837442847638<br>ETH 1.11222192403043<br>LINK 30.4598037761256<br>MATIC 0.16671540890663<br>XLM 0.0286510732204521<br>XRP 304.592566834233 | | |
| 3.1.460973 | QAMBBER SYED | ADDRESS REDACTED | | | BTC 0.220014763394057<br>BUSD 0.590172982246991<br>DOT 81.9386573954583<br>ETH 0.477185478141184<br>MATIC 1525.16453837164 | | |
| 3.1.460974 | QAMRAN MOHAMMED | ADDRESS REDACTED | | | BAT 0.154745103907435<br>BTC 0.000000186557997207<br>UNI 0.000010081221739222 | | |
| 3.1.460975 | QANDEEL HUSSAIN | ADDRESS REDACTED | | | BTC 0.000437974071795201<br>CEL 0.0595243726796121 | | |
| 3.1.460976 | QASEM FALQI | ADDRESS REDACTED | | | EOS 0.0306550233301285 | | |
| 3.1.460977 | QASIM AHMED | ADDRESS REDACTED | | | BTC 0.00000593301034645<br>CEL 0.108592899166887<br>ETH 0.000126522573830199<br>XLM 0.0188213062238791<br>XRP 0.0664593920717977 | | |
| 3.1.460978 | QASIM ALI | ADDRESS REDACTED | | | ETH 0.000769686393556932 | | |
| 3.1.460979 | QASIM KHAN | ADDRESS REDACTED | | | BTC 0.000000629610861993<br>USDT ERC20 0.315944401465214 | | |
| 3.1.460980 | QASIM MASOOD | ADDRESS REDACTED | | | AAVE 0.000424628772165907<br>ADA 0.229544535229373<br>BTC 0.000000160190990999<br>CEL 0.281113206819439<br>ETH 0.00163385194007458<br>GUSD 1.03936357126041<br>MATIC 4.03152210310121<br>SNX 0.209678725718307<br>USDC 5.53347796794344 | | |
| 3.1.460981 | QAVI SHEIKH | ADDRESS REDACTED | | | BTC 0.000720417294631781<br>XRP 354.231155117283 | | |
| 3.1.460982 | QAWIY ALSBROOKS | ADDRESS REDACTED | | | BTC 0.0000082546435855059<br>USDC 1.08971150776733<br>USDT ERC20 0.522874057185688 | | |
| 3.1.460983 | QAYYUM HANIF RAJAN | ADDRESS REDACTED | | | BCH 0.0000000008101700884999999<br>BTC 0.000333369692708618<br>CEL 10.8244572174194<br>DOT 0.0323881871411674<br>ETH 0.00270073899919618<br>TUSD 0.697769935485047<br>USDC 2.66753490689985<br>USDT ERC20 0.361675173122538 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.460984 | QAYYUM SHAHMIE | ADDRESS REDACTED | | | BTC 0.000000006552538532<br>CEL 0.00197991661344817<br>XRP 0.0977020544950046 | | |
| 3.1.460985 | QAZI MOIN AHMAD | ADDRESS REDACTED | | | BTC 0.000000000702983216<br>CEL 0.000298226783180243 | | |
| 3.1.460986 | QAZI NASRULLAH | ADDRESS REDACTED | | | ADA 0.737010710227874<br>BTC 0.000880700332904726<br>CEL 0.694808268200846 | | |
| 3.1.460987 | QAZI SYED YOUSUF AZAM | ADDRESS REDACTED | | | BTC 0.0101177916105114<br>ETH 0.00064637949581856 | | |
| 3.1.460988 | QB EUROPE AB | ADDRESS REDACTED | | | ADA 1003.66835233463<br>BCH 0.0998508247468078<br>BTC 0.0513593437633889<br>CEL 0.320071108539146<br>DOT 151.428580807214<br>ETH 0.500040960552688<br>LINK 19.3381986012767<br>LTC 2.00610188568542<br>USDT ERC20 80.6258979431598 | | |
| 3.1.460989 | QED CAPITAL LLC | 500 W. 2ND STREET, SUITE 1900, AUSTIN, TEXAS 78701 | | | AAVE 0.003575014705527<br>BAT 0.0857796863534794<br>BCH 0.00107508711268585<br>BTC 0.000001023625737977<br>COMP 0.00189872911310974<br>EOS 0.045800906721711<br>ETH 0.000063404241453236<br>KNC 0.357509982222711<br>LINK 0.0100373418826463<br>LTC 0.000969312087483996<br>MANA 0.204531050868409<br>MATIC 30.7722669231769<br>MCDAI 0.969173813658834<br>OMG 0.0251521005978322<br>SNX 0.0641187275765975<br>UNI 0.0440298550805711<br>XLM 18.3873321590573<br>ZEC 0.00216637397751<br>ZRX 0.105052392565123 | | |
| 3.1.460990 | QEDRIC JAMES | ADDRESS REDACTED | | | BTC 0.202687922993587<br>CEL 62.940331123352<br>USDC 39.1264 | | |
| 3.1.460991 | QEIS SODAH | ADDRESS REDACTED | | | BTC 0.000000407058729827 | | |
| 3.1.460992 | QEMAL HAVERIKU | ADDRESS REDACTED | | | ADA 0.000000012746142409<br>BTC 0.00384179033888782 | | |
| 3.1.460993 | QENAN JUSUFI | ADDRESS REDACTED | | | CEL 0.461240612753311<br>MATIC 19.20272887<br>SOL 0.04287883 | | |
| 3.1.460994 | QENDRESA META | ADDRESS REDACTED | | | BTC 0.0178139978025858<br>CEL 11.7162126813135<br>ETH 0.474769601017341<br>LUNC 2.6433120490519<br>SNX 6.898135 | | |
| 3.1.460995 | QENDRIM ABDULAZIZI | ADDRESS REDACTED | | | CEL 2.32583313282888<br>ETH 0.0339967312185526 | | |
| 3.1.460996 | QETA IOBASHVILI | ADDRESS REDACTED | | | BTC 0.000000803989889841<br>LTC 0.00299908953865652<br>USDT ERC20 0.310051632994319 | | |
| 3.1.460997 | QHALIS FAIZ | ADDRESS REDACTED | | | BTC 0.0000006107144735129999<br>DOT 0.10507787540898<br>ETH 0.000003361868342747799<br>LTC 0.00674211034585513 | | |
| 3.1.460998 | QHAURIUM DOUGLAS | ADDRESS REDACTED | | | ADA 103.00331045801<br>BTC 0.0516633575316802<br>DOT 36.8490730666921<br>ETH 0.388244070041359<br>USDC 1604.99593061017 | BTC 0.004601<br>ETH 0.04595<br>USDC 50 | |
| 3.1.460999 | QI ANG NG | ADDRESS REDACTED | | | BTC 0.000001728670636617<br>ETH 0.000108942612228784 | | |
| 3.1.461000 | QI CHEN | ADDRESS REDACTED | | | BTC 0.0490012526136308<br>LINK 15.121173653973<br>USDC 2.81643451209822 | BTC 0.12794039 | |
| 3.1.461001 | QI CHEN | ADDRESS REDACTED | | | ADA 178.527650196404<br>BTC 0.0504654436853278<br>ETH 0.550376249775584<br>MANA 46.3469000309628<br>SNX 9.72584027372326<br>XLM 1436.25730306927<br>XRP 564.701677728744 | | |
| 3.1.461002 | QI CHENG LI | ADDRESS REDACTED | | | BTC 0.000195071348820569 | | |
| 3.1.461003 | QI DONG | ADDRESS REDACTED | | | BTC 1.32935814548069<br>CEL 83.2473857514053<br>ETH 3.24500257340548<br>USDC 2.53413805631258 | | |
| 3.1.461004 | QI EN FONG | ADDRESS REDACTED | | | BTC 0.0119807917762681 | | |
| 3.1.461005 | QI FENG PEK | ADDRESS REDACTED | | | CEL 9.805902622278996<br>ETH 0.101167882915278<br>SNX 101.621421954889<br>USDC 100.1 | | |
| 3.1.461006 | QI HANG CHONG | ADDRESS REDACTED | | | BNB 5.28767421482652<br>BTC 0.00886042923750442<br>ETH 4.07610660374274<br>USDC 0.447841923068217 | | |
| 3.1.461007 | QI HAO MAH | ADDRESS REDACTED | | | BTC 0.181472951364784<br>ETH 2.01757717174629<br>GUSD 16.623007701364 | | |
| 3.1.461008 | QI HU | ADDRESS REDACTED | | | CEL 1.14463292012421<br>ETH 8.58874982093553<br>USDC 325.73154577615 | ETH 4.5 | |
| 3.1.461009 | QI JIA | ADDRESS REDACTED | | | BTC 0.000000101986066255 | | |
| 3.1.461010 | QI JIE LIM | ADDRESS REDACTED | | | ETH 0.0207077304997815<br>MATIC 42.1035722034334 | | |
| 3.1.461011 | QI JUN HU | ADDRESS REDACTED | | | BTC 0.00769757603084023 | | |
| 3.1.461012 | QI KUANG KOH | ADDRESS REDACTED | | | BCH 1.90895156800319<br>BTC 0.238124890786208<br>ETH 5.76557832280799<br>LINK 51.3011336498175<br>LTC 11.1040728386078<br>XRP 859.991203087005 | | |
| 3.1.461013 | QI LE AARON CHOO | ADDRESS REDACTED | | | BTC 0.00242401723743034<br>CEL 0.180052332280396 | | |
| 3.1.461014 | QI LI | ADDRESS REDACTED | | | USDC 0.0472142093669086 | BTC 0.000000468912763736<br>USDC 0.000000997788918179 | |
| 3.1.461015 | QI LI LI | ADDRESS REDACTED | | | ADA 216.887473208911<br>BTC 0.20183408022674<br>ETH 10.5082942928567<br>USDC 2300.08906120733 | BTC 0.32771195 | |
| 3.1.461016 | QI LING RONG | ADDRESS REDACTED | | | BTC 0.00123252803936896<br>USDC 235.125112004919 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.461017 | QI LU | ADDRESS REDACTED | | | BCH 0.214709332178587<br>BTC 0.0271404080918217<br>CEL 1.12810341490636<br>ETH 0.127987558894047<br>LTC 0.723386565160358<br>USDC 2212.39581728374<br>USDT ERC20 0.211514402841857 | | |
| 3.1.461018 | QI LU | ADDRESS REDACTED | | | BTC 0.0206553666926109<br>CEL 107.9645837187<br>DOT 99.9<br>MATIC 3999.9 | | |
| 3.1.461019 | QI PEI FABIAN LIM | ADDRESS REDACTED | | | BTC 0.000059766044948173<br>CEL 1.13339948630185 | | |
| 3.1.461020 | QI QI LOI | ADDRESS REDACTED | | | ADA 207.727368833774<br>ETH 0.061239132158012 | | |
| 3.1.461021 | QI QU | ADDRESS REDACTED | | | BTC 0.000852975543752552 | | |
| 3.1.461022 | QI RONG KWANG | ADDRESS REDACTED | | | BTC 0.000003343579039465<br>GUSD 0.565386987507809 | | |
| 3.1.461023 | QI RONG TAN | ADDRESS REDACTED | | | BCH 0.000000006716761132<br>BNB 0.000000009385980146<br>BTC 0.0135632542653688<br>BUSD 0.00000065<br>CEL 0.0662555775612572<br>GUSD 0.000965722728845265<br>LTC 0.000000002186073431<br>LUNC 48.253613<br>USDC 0.000000991796648395<br>USDT ERC20 0.00000040218086789<br>XLM 0.000000019836406573 | | |
| 3.1.461024 | QI RUI ERICK ELFANSO ZHANG | ADDRESS REDACTED | | | ADA 198.531595458173<br>BTC 0.00222658729535225<br>USDC 2121.4355629277 | | |
| 3.1.461025 | QI SHAN YANG | ADDRESS REDACTED | | | ADA 1485.1222671955<br>USDC 3.17010668675555 | | |
| 3.1.461026 | QI WANG | ADDRESS REDACTED | | | BTC 0.00864655962235801 | | |
| 3.1.461027 | QI WANG | ADDRESS REDACTED | | | ADA 274.832577529114<br>BTC 0.00263236266931538<br>ETH 0.0078651869015514<br>USDC 1286.8460675584 | | |
| 3.1.461028 | QI WANG | ADDRESS REDACTED | | | ETH 0.00149706833772888 | | |
| 3.1.461029 | QI WANG | ADDRESS REDACTED | | | AAVE 5.89528871052584<br>BCH 0.789133042823623<br>BTC 0.000105080225258239<br>ETH 0.000002419964880054<br>LTC 3.3364508669021<br>MANA 0.0969888539207504<br>MATIC 1445.27498191125<br>SNX 125.578238812216<br>UNI 80.6789236037449<br>USDC 0.0334480711792171 | | |
| 3.1.461030 | QI WEN DENG | ADDRESS REDACTED | | | ADA 737.025438237497<br>BNB 0.831203299150585<br>BTC 0.0178690017821664<br>CEL 22.5751025530062<br>ETH 0.530491707611282<br>LINK 0.0271662562517772<br>TAUD 6377.65576641107 | | |
| 3.1.461031 | QI XU | ADDRESS REDACTED | | | BTC 0.0372621356125719 | | |
| 3.1.461032 | QI XU ANSON TAN | ADDRESS REDACTED | | | ETH 0.378981791001032 | | |
| 3.1.461033 | QI XU ANSON TAN | ADDRESS REDACTED | | | BTC 0.000003552232255242<br>EOS 0.259576784560412<br>ETH 0.00477308432062681<br>GUSD 0.0359161085928122<br>MATIC 0.241775392135418<br>USDC 2.22136790035729 | | |
| 3.1.461034 | QI XUN GOH | ADDRESS REDACTED | | | ADA 515.015443300471<br>BTC 0.00085251810621058<br>CEL 9.61857852706595<br>DOT 3.9456822<br>ETH 0.04914<br>MATIC 82.4102<br>XRP 124.80615 | | |
| 3.1.461035 | QI YANG LIM | ADDRESS REDACTED | | | BTC 0.00130489279951519<br>GUSD 0.496875855787254 | | |
| 3.1.461036 | QI YE | ADDRESS REDACTED | | | BTC 0.000912086763004549<br>USDC 950.615749668501 | | |
| 3.1.461037 | QI YUAN | ADDRESS REDACTED | | | BTC 0.0141664832734307<br>USDC 16.7307231130768<br>USDT ERC20 457.219049019497 | | |
| 3.1.461038 | QI YUAN CHEH | ADDRESS REDACTED | | | BTC 0.000000259331193713<br>ETH 0.000899020930535409 | | |
| 3.1.461039 | QI ZHAO | ADDRESS REDACTED | | | CEL 1.08300074996923 | | |
| 3.1.461040 | QI ZHAO | ADDRESS REDACTED | | | AAVE 0.0163697824693703<br>BTC 0.000709816921711558<br>LINK 1.23704985307588<br>USDC 116.097720665855 | | |
| 3.1.461041 | QI ZHAO BEOW | ADDRESS REDACTED | | | AAVE 0.000328629451096507<br>BTC 0.00000240488121777799<br>SGB 0.000040309325116379<br>USDT ERC20 0.0949398710979114<br>XRP 0.0177136646518037 | | |
| 3.1.461042 | QI ZHI YE | ADDRESS REDACTED | | | BTC 0.00141114191325913<br>ETH 0.000771220160019619 | BTC 0.00666447<br>ETH 0.473541205236587 | |
| 3.1.461043 | QI ZOU | ADDRESS REDACTED | | | BTC 0.000579929985288799<br>CEL 0.144229439800508<br>ETH 0.000360440359746403 | | |
| 3.1.461044 | QIAN GAO | ADDRESS REDACTED | | | CEL 232.2974812823<br>ETH 7.58264214 | | |
| 3.1.461045 | QIAN GAO | ADDRESS REDACTED | | | BTC 0.0182545900618725<br>USDC 49.9709847136053 | | USDC 0.000000326573032068 |
| 3.1.461046 | QIAN GUI | ADDRESS REDACTED | | | BTC 0.000000216736838019<br>ETH 0.000006666944839051<br>LINK 0.000201001037813424<br>USDC 15562.6162975901<br>XRP 0.000000622219378326 | | |
| 3.1.461047 | QIAN HUI PHUA | ADDRESS REDACTED | | | BTC 0.0012987293900469<br>USDT ERC20 36.5384977310851 | | |
| 3.1.461048 | QIAN JIANG | ADDRESS REDACTED | | | BTC 0.657758058743495<br>ZEC 0.416242696959101 | | |
| 3.1.461049 | QIAN JIANHENG OSCAR | ADDRESS REDACTED | | | ADA 209.288955692266<br>BTC 0.00119718506758695<br>CEL 1.8782549333208<br>USDC 202.251860931847 | | |
| 3.1.461050 | QIAN LIANG LIM | ADDRESS REDACTED | | | BTC 0.0000000004923835931999999<br>ETH 0.0000746014855008559 | | |
| 3.1.461051 | QIAN LIU | ADDRESS REDACTED | | | BTC 0.00198171520631393<br>ETH 0.000016038505976136<br>USDC 10723.2070978158 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.461052 | QIAN LU | ADDRESS REDACTED | | | ADA 5050.41625140832<br>BTC 0.000000006394879024<br>CEL 199.489790954688<br>ETH 0.000722914856070213<br>USDC 0.000000456195522366<br>USDT ERC20 0.241239863816318 | | |
| 3.1.461053 | QIAN SONG | ADDRESS REDACTED | | | BTC 0.125408565820284<br>ETH 8.85458740148484<br>LINK 0.162965242688109 | | |
| 3.1.461054 | QIAN WEI LEE | ADDRESS REDACTED | | | MATIC 194.641714934322 | | |
| 3.1.461055 | QIAN WU | ADDRESS REDACTED | | | ADA 267.275691298467<br>BTC 0.0031997823463124<br>LINK 49.8615704304482<br>MATIC 302.675110560532<br>USDC 19449.925899675 | | |
| 3.1.461056 | QIAN XIE | ADDRESS REDACTED | | | BTC 0.000089635113236048<br>DOT 0.000010822417914595<br>USDC 0.000576015463768931<br>USDT ERC20 0.000009371291643639 | BTC 0.000000000250649228<br>DOT 0.0118962599583456<br>USDC 0.800736620116052<br>USDT ERC20 0.0130257530115563 | |
| 3.1.461057 | QIAN YANG | ADDRESS REDACTED | | | ADA 6.83231920494146<br>BTC 1.01801549242736<br>ETH 0.00882670335931363<br>USDC 35.1267678527053 | USDC 0.000000918498919723 | |
| 3.1.461058 | QIAN YING GOH | ADDRESS REDACTED | | | LTC 0.00578886206304628 | | |
| 3.1.461059 | QIAN ZHU | ADDRESS REDACTED | | | 1INCH 0.111171999272241<br>BTC 0.000117342253871082<br>DOT 0.109825566995405<br>ETH 0.000374905214486435<br>SNX 0.0420051601336727<br>USDC 109.171551867698 | | |
| 3.1.461060 | QIANG CHENG | ADDRESS REDACTED | | | BTC 0.0777728665777362<br>CEL 91.4766455976946 | | |
| 3.1.461061 | QIANG LI | ADDRESS REDACTED | | | CEL 1.07308496591355 | | |
| 3.1.461062 | QIANG REN | ADDRESS REDACTED | | | BTC 0.000000962421236148<br>CEL 0.657519202250082 | | |
| 3.1.461063 | QIANG SHI | ADDRESS REDACTED | | | BTC 0.000156576917000451 | | |
| 3.1.461064 | QIANG YIN | ADDRESS REDACTED | | | ADA 711.031366719226<br>AVAX 6.508964819026<br>BTC 0.000000000173006909<br>GUSD 0.00935694858701602<br>USDC 0.00150891675143043 | AVAX 0.99601593625498<br>BTC 0.000000371716213476 | |
| 3.1.461065 | QIANGZE HOI | ADDRESS REDACTED | | | BTC 0.000911167642825313<br>ETH 0.00129555482563946 | | |
| 3.1.461066 | QIANHUI LIM | ADDRESS REDACTED | | | CEL 5.55163548915398<br>DOT 3.63845339457593<br>LINK 16.197536192345 | | |
| 3.1.461067 | QIANHUI MA | ADDRESS REDACTED | | | BTC 0.000000016357306956<br>ETH 0.000131506912274118 | | |
| 3.1.461068 | QIANQIAN LONG | ADDRESS REDACTED | | | BTC 0.00117792016170696<br>CEL 1.13471730035251<br>ETH 0.0253031518813092<br>LTC 0.00709047466288217 | | |
| 3.1.461069 | QIANQIAN ZHOU | ADDRESS REDACTED | | | BTC 0.000000691168126717<br>USDT ERC20 0.0187697974020629 | | |
| 3.1.461070 | QIANQING XU | ADDRESS REDACTED | | | BTC 0.00136961065330837<br>USDC 2058.41623405861 | | |
| 3.1.461071 | QIANRUI ZANG | ADDRESS REDACTED | | | BTC 0.0560431466311768 | | |
| 3.1.461072 | QIANU WALTERS | ADDRESS REDACTED | | | CEL 0.0430309758767631<br>ETH 0.00000945140768966 | | |
| 3.1.461073 | QIANWEN LUO | ADDRESS REDACTED | | | BTC 0.960475289694944<br>ETH 31.4705276144759 | | |
| 3.1.461074 | QIANWEN MEI | ADDRESS REDACTED | | | BTC 0.00119096736232272<br>CEL 14.1944439404811<br>ETH 0.195321 | | |
| 3.1.461075 | QIANXIN LI | ADDRESS REDACTED | | | BTC 0.00095133087446432<br>CEL 0.0132173637868054<br>LINK 22.9683963594942 | | |
| 3.1.461076 | QIANYUE LIN | ADDRESS REDACTED | | | BTC 0.000000016492440616<br>CEL 0.0607299272386403<br>DOT 0.126160132568891<br>ETH 0.000007644040771539999<br>MATIC 0.0016995414863983<br>UNI 0.00731785005116852 | | |
| 3.1.461077 | QIAO DING | ADDRESS REDACTED | | | BTC 0.000003236279070697 | | |
| 3.1.461078 | QIAO TANG | ADDRESS REDACTED | | | BNB 0.0161573364016317<br>BTC 0.000537909374324669<br>DOT 0.0869389520513698 | | |
| 3.1.461079 | QIAO XI ZHOU | ADDRESS REDACTED | | | AVAX 72.3874346972924<br>BTC 0.0333255467805887<br>CEL 0.0308333490489665<br>DOT 0.318928317285871<br>ETH 8.09455704466179<br>MATIC 171.770106021305<br>SOL 49.2077201754827<br>USDC 1.68696094281673 | CEL 118.466709077748<br>SOL 0.024622471 | |
| 3.1.461080 | QIAO YI YONG | ADDRESS REDACTED | | | BTC 0.0187275036802923<br>ETH 0.611468974896971 | | |
| 3.1.461081 | QIAO YUAN LEOW | ADDRESS REDACTED | | | BNB 1.19181912109662<br>BTC 0.00094388500353598<br>CEL 1.82668112984083<br>MATIC 306.375063134949 | | |
| 3.1.461082 | QIAOHUI WONG | ADDRESS REDACTED | | | ADA 0.439965337318519<br>BTC 0.000000632665693433999<br>CEL 0.0414594881774948<br>ETH 0.000020243043990529 | | |
| 3.1.461083 | QIAOQING LUO | ADDRESS REDACTED | | | BTC 0.0000061062837477<br>CEL 1.48057926871179<br>ETH 0.00176270911657325<br>MATIC 9.5630415429495<br>USDC 7509.66266333692 | | |
| 3.1.461084 | QIAOYAN CHEN | ADDRESS REDACTED | | | BTC 0.0146214229561931<br>ETH 0.435314619403006<br>USDC 52.1482079527556 | | |
| 3.1.461085 | QICI KUANG | ADDRESS REDACTED | | | BTC 0.0050472887510185<br>USDC 26355.2522253099 | USDC 2501 | |
| 3.1.461086 | QICONG DENG | ADDRESS REDACTED | | | BTC 0.00398893520701506<br>ETH 12.5320214053862<br>XRP 1000 | | |
| 3.1.461087 | QIGONG ZHENG | ADDRESS REDACTED | | | BTC 0.00376551565523745<br>ETH 0.000048100695678737 | | |
| 3.1.461088 | QIHANG CHEN | ADDRESS REDACTED | | | BTC 0.00286696484985551<br>ETH 2.09165622946143<br>MATIC 596.676833700121<br>SNX 281.755785396163<br>XLM 14.9692538192076 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.461089 | QIHUA YANG | ADDRESS REDACTED | | | BTC 0.10712759550117<br>CEL 11.0033341928049<br>ETH 4.58924088948101<br>LTC 5.96662777408691<br>MATIC 172.891810575179<br>SGB 645.336907532584<br>USDC 55.7593861365136<br>USDT ERC20 87.7650466125763<br>XLM 7333.51387555926<br>XRP 13476.380122286 | | |
| 3.1.461090 | QIJIN LI | ADDRESS REDACTED | | | BCH 0.00064415292123274<br>BTC 0.186035649275846<br>ETH 0.308672742034729<br>USDC 301.877932675836 | | |
| 3.1.461091 | QIJUAN FANG | ADDRESS REDACTED | | | BTC 2.08812893617596<br>ETH 11.4761994711131<br>MATIC 2860.09121469649<br>SNX 117.245047433704 | | |
| 3.1.461092 | QIJUN SONG | ADDRESS REDACTED | | | BTC 0.000000531202354336<br>MATIC 0.720508601550119 | | |
| 3.1.461093 | QILONG LIU | ADDRESS REDACTED | | | BTC 0.00555983656806197<br>CEL 353.494826652425<br>DASH 7.74738131978481<br>ETH 1.05273309230026<br>LINK 67.4236831605958<br>LTC 5.7066461902612<br>USDC 7.61401001294929 | | |
| 3.1.461094 | QIMAN CHEN | ADDRESS REDACTED | | | ADA 0.000000117743875503<br>BNB 0.000003440698245805<br>BTC 0.0000059402089837<br>CEL 373.812462026353<br>ETH 1.74407892196711<br>USDC 2533.03254570504<br>USDT ERC20 0.00000044470669284 | | |
| 3.1.461095 | QIMO JACOBINI BIANCHI | ADDRESS REDACTED | | | BTC 0.000001596964592729<br>ETH 0.00021638247117914<br>SOL 0.00148017139005106 | | |
| 3.1.461096 | QIN C ZHENG | ADDRESS REDACTED | | | BCH 0.0031364401528344<br>BTC 0.000040109781421347<br>MCDAI 66.4565334819338<br>USDT ERC20 26.8707785542532 | MCDAI 0.05 | |
| 3.1.461097 | QIN GRACE CHEN | ADDRESS REDACTED | | | AAVE 0.00277542498729047<br>BTC 0.000395228951447671<br>ETH 0.00725012421963929<br>GUSD 18.0924901257884<br>LTC 0.00163131541935466<br>MATIC 1.22827823090544<br>SNX 0.461183309212627<br>UNI 0.0130035548446201<br>USDC 0.802688195107145 | BTC 0.000000000045831179<br>GUSD 0.0073382498718892<br>LTC 0.000000008690698831<br>USDC 0.000000650839286497 | |
| 3.1.461098 | QIN LIAO | ADDRESS REDACTED | | | USDC 4.60338415941434 | | |
| 3.1.461099 | QIN LOU | ADDRESS REDACTED | | | BNB 0.002804447087402<br>BTC 0.00166895124513745<br>USDT ERC20 1059.03097833513 | | |
| 3.1.461100 | QIN MEI | ADDRESS REDACTED | | | BTC 0.00245848247168462<br>CEL 1.05194351192858<br>DOT 1.82689124234609<br>ETH 0.000373356697933041<br>LUNC 4.1704483379243<br>SNX 18.9195824698313<br>SOL 5.694477848788 | | |
| 3.1.461101 | QIN MENG | ADDRESS REDACTED | | | BTC 0.213622077315646<br>CEL 4835.66081165505<br>ETH 10.10248<br>LINK 339<br>MATIC 72565.59906029<br>UNI 419.07806722 | | |
| 3.1.461102 | QIN NAN | ADDRESS REDACTED | | | CEL 7.06607116080915<br>EOS 0.61281492748018<br>LTC 0.00408646696279889 | | |
| 3.1.461103 | QIN XIA | ADDRESS REDACTED | | | ADA 40.4106534025485<br>BTC 0.0250984877699514<br>DOT 2.59205980621744<br>ETH 0.385715281811694<br>USDC 5376.83466025342 | | |
| 3.1.461104 | QIN XIANG TAN | ADDRESS REDACTED | | | BTC 0.00426880198084948<br>GUSD 1.62409541555611<br>MATIC 0.272003390320607<br>USDC 0.385429471016016 | | |
| 3.1.461105 | QIN XU | ADDRESS REDACTED | | | BTC 0.000000008867827311<br>CEL 0.630309185790002 | | |
| 3.1.461106 | QIN YAN | ADDRESS REDACTED | | | ADA 0.101258973472985<br>BNB 0.00111730974988336<br>BTC 0.000013294333105241<br>CEL 0.0256718037151194<br>TGBP 0.00237976823372429<br>USDC 0.233242941982204<br>USDT ERC20 0.258259999966798 | | |
| 3.1.461107 | QIN YAN | ADDRESS REDACTED | | | AAVE 0.016795230157415<br>BTC 0.000010849420502015<br>CEL 7.3532380617652<br>LINK 0.000076474336015147<br>SNX 0.673226716168511<br>USDT ERC20 2.9543538954545 | | |
| 3.1.461108 | QIN YE | ADDRESS REDACTED | | | BTC 0.0159650961283825<br>GUSD 157379.807764294<br>SNX 1005.97857226803<br>USDC 39280.9734663922 | | |
| 3.1.461109 | QIN YING CHOW | ADDRESS REDACTED | | | BTC 0.000616443184255077<br>BUSD 3.3693272415725<br>CEL 328.550331747962<br>USDC 0.298066820028694<br>USDT ERC20 0.00415310210380296 | | |
| 3.1.461110 | QIN YU | ADDRESS REDACTED | | | BTC 0.000005799274137106<br>USDC 10.2046131931108 | | |
| 3.1.461111 | QIN YU WANG | ADDRESS REDACTED | | | BTC 0.000001055444418215 | | |
| 3.1.461112 | QIN ZHANG | ADDRESS REDACTED | | | BTC 1.01086974406615<br>MCDAI 0.0584600821940084<br>XLM 559.117940691389 | | |
| 3.1.461113 | QIN ZHANG | ADDRESS REDACTED | | | BTC 0.000000663692564849<br>ETH 0.000002320662616153 | | BTC 0.000398651311274235<br>ETH 0.0000079187855224 |
| 3.1.461114 | QING DOU | ADDRESS REDACTED | | | BTC 0.000000154704903022<br>ETH 0.00000548118660009699<br>GUSD 0.0342019467119667 | BTC 0.000000427580862614<br>ETH 0.00000092709699459<br>GUSD 0.00649801318414939 | |
| 3.1.461115 | QING EN ONG | ADDRESS REDACTED | | | BTC 0.0278242645425584<br>DOT 59.9454403041696<br>ETH 4.09461921129754<br>LTC 21.3228140602863<br>SNX 1368.00986847488 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.461116 | QING FRUEHAUF | ADDRESS REDACTED | | | BTC 0.00117945058848645<br>MATIC 396.763068050096 | | |
| 3.1.461117 | QING GAO | ADDRESS REDACTED | | | BTC 0.00135400905410844<br>DOT 15.712484652187 | | |
| 3.1.461118 | QING HONG TAN | ADDRESS REDACTED | | | BTC 0.00000095147849022<br>XRP 1.22748362631111 | | |
| 3.1.461119 | QING LAN | ADDRESS REDACTED | | | BTC 0.00398035839499987<br>CEL 747.557674904031<br>COMP 33.9264987533916<br>DASH 19.3399093794068<br>DOT 133.30086757194<br>LINK 1450.72274764124<br>MANA 6809.41832425898<br>SGB 920.626472109306<br>UNI 561.886966405585<br>XLM 0.000000040123727898<br>XRP 0.000000508286983294<br>ZRX 4439.85537911683 | | |
| 3.1.461120 | QING LIANG | ADDRESS REDACTED | | | AVAX 0.0339312732041902<br>BTC 0.909437744751367<br>ETH 0.00687120658890406<br>MATIC 2.04936475404294 | AVAX 0.000006262221136362<br>MATIC 0.000342286158412264<br>USDC 0.008 | |
| 3.1.461121 | QING LIANG PANG | ADDRESS REDACTED | | | BTC 0.00372100070794279<br>CEL 0.33092611170444<br>ETH 1.09817185688949<br>MATIC 520.812229159963 | | |
| 3.1.461122 | QING LILY TO | ADDRESS REDACTED | | | BTC 0.000000459047252151<br>CEL 2.29461525981935<br>USDC 0.000000226505613404 | | |
| 3.1.461123 | QING MCFATTER | ADDRESS REDACTED | | | BTC 0.000009505143814026 | BTC 0.000000002655302229 | |
| 3.1.461124 | QING PAN | ADDRESS REDACTED | | | BTC 1.03856784596425<br>COMP 13.3474868432048 | | |
| 3.1.461125 | QING RONG CHUA | ADDRESS REDACTED | | | CEL 0.688130847881703 | | |
| 3.1.461126 | QING WANG | ADDRESS REDACTED | | | ADA 173.378284558124<br>BTC 0.0577584446712709<br>ETH 1.06052084243295<br>USDC 253.578094811346 | | |
| 3.1.461127 | QING WU | ADDRESS REDACTED | | | BTC 0.0806176061810655 | | |
| 3.1.461128 | QING XIA | ADDRESS REDACTED | | | CEL 0.000741681547887912<br>USDT ERC20 86488.5547875957 | | |
| 3.1.461129 | QING YANG | ADDRESS REDACTED | | | BTC 0.093430794786562<br>GUSD 2.57688968644243<br>USDC 277.36824035522 | | |
| 3.1.461130 | QING YI XIE | ADDRESS REDACTED | | | ADA 0.184067411066175<br>BNB 0.000000004424830833<br>BTC 0.000000008575762606<br>CEL 3.36500683316153<br>USDC 0.00000085544774083 | | |
| 3.1.461131 | QING ZENG | ADDRESS REDACTED | | | BTC 0.000000002235277082<br>CEL 20040.6042511586 | | |
| 3.1.461132 | QING ZHAO | ADDRESS REDACTED | | | BSV 2.39676765727558<br>BTC 0.0466779589865644<br>DOGE 2004.48556660583<br>ETC 23.5048151133364<br>USDC 1.0511622224953 | USDC 0.000000755203736981 | |
| 3.1.461133 | QING ZHAO | ADDRESS REDACTED | | | BNB 0.000039240773241293<br>BTC 0.000014290259914545<br>CEL 0.00697621013065442<br>USDC 0.000161033161533316 | | |
| 3.1.461134 | QINGFENG XU | ADDRESS REDACTED | | | ADA 17647.6133226809<br>BTC 0.02051511936109<br>CEL 8855.28820953065<br>ETH 84.24708599<br>LINK 353.395571951103<br>MATIC 58399.4871872492<br>USDC 35458.718045 | | |
| 3.1.461135 | QINGFENG ZHENG | ADDRESS REDACTED | | | BTC 0.000000003583899076<br>CEL 0.301673813459906 | | |
| 3.1.461136 | QINGHONG XIU | ADDRESS REDACTED | | | BTC 0.508231200925378<br>CEL 4.29024636127971<br>ETH 4.01466303359309<br>LTC 4.54660401 | | |
| 3.1.461137 | QINGHUA ZHANG | ADDRESS REDACTED | | | ADA 409326.17419998<br>DOT 3880.67539131658<br>ETH 117.583208319953<br>MATIC 20554.473017836<br>USDC 128619.195749276 | | |
| 3.1.461138 | QINGLAN PAN | ADDRESS REDACTED | | | AAVE 15.1102575567047<br>BTC 0.202886373606338<br>CEL 1624.95566870101<br>LTC 0.0593401039664819<br>TUSD 982.05<br>USDC 3.11175670696153 | | |
| 3.1.461139 | QINGLAN ZHOU | ADDRESS REDACTED | | | BCH 0.000348307929393946<br>BTC 0.0110622073141379<br>CEL 1.15116892753898<br>DASH 0.0000196759518911869<br>ETH 1.24479218413206<br>LINK 5.40101183971024<br>LTC 0.0235207323538176<br>UNI 0.444300387181548<br>USDT ERC20 38.3024467932251 | | |
| 3.1.461140 | QINGLI LIM | ADDRESS REDACTED | | | BTC 0.000921557193159544<br>CEL 11.356495315739<br>ETH 1.02855529848736 | | |
| 3.1.461141 | QINGSHAN CHEN | ADDRESS REDACTED | | | BTC 0.0000010801406382399<br>GUSD 0.545962785955971<br>USDC 0.618689315789413 | | |
| 3.1.461142 | QINGSHAO LIN | ADDRESS REDACTED | | | BTC 0.000995102234766227<br>CEL 23.2002578462663<br>USDT ERC20 0.000000360647419124 | | |
| 3.1.461143 | QINGSONG YANG | ADDRESS REDACTED | | | BTC 0.00131740351827647<br>USDC 87062.8659435189 | | |
| 3.1.461144 | QINGXIAN WANG | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.461145 | QINGXIANG TOH | ADDRESS REDACTED | | | BTC 0.000000022707079978<br>ETH 0.000062347196562971<br>LTC 0.00000000163443021<br>USDC 0.00204576640581301<br>USDT ERC20 0.00478918021420025 | | |
| 3.1.461146 | QINGXIANG WANG | ADDRESS REDACTED | | | BTC 0.000000002946834753<br>CEL 49.3556306634678<br>ETH 0.399307<br>MANA 2.42056793833558<br>SGB 63.224139877099<br>USDT ERC20 0.0967387698608413<br>XRP 409.543184441004 | | |
| 3.1.461147 | QINGXIN WANG | ADDRESS REDACTED | | | BTC 0.000001424379553252<br>MCDAI 1.23069430418288<br>USDC 0.00156404606730998 | | |
| 3.1.461148 | QINGYING SUN | ADDRESS REDACTED | | | BTC 0.000008818623277136 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.461149 | QINGYU XU | ADDRESS REDACTED | | | BTC 2.10391049388338<br>ETH 5.1575849347041<br>MCDAI 74.2907233715529<br>USDC 219.272653553187<br>ZRX 102096.500920461 | USDC 122423.626138336 | |
| 3.1.461150 | QINGYU ZHANG | ADDRESS REDACTED | | | BTC 0.00609435293947967<br>ETH 0.943801520808388 | | |
| 3.1.461151 | QINGYUAN CHEN | ADDRESS REDACTED | | | ADA 0.982676648382388<br>BNB 0.00168137160067117<br>BTC 0.000005277376592011<br>CEL 0.62629773357348<br>ETH 0.00054002501916309<br>USDC 9.25712218079081<br>XRP 1.86446763654626 | | |
| 3.1.461152 | QINGYUAN ZHANG | ADDRESS REDACTED | | | USDC 0.00892042674629439 | | |
| 3.1.461153 | QINGYUAN ZHUANG | ADDRESS REDACTED | | | BTC 0.000585720079010062 | | |
| 3.1.461154 | QINGZI BU | ADDRESS REDACTED | | | ADA 0.000000615141739659<br>BNB 0.000000005931596115<br>BTC 0.000000004474881887<br>CEL 50.5423814082887<br>ETH 0.0687816543049471<br>USDT ERC20 0.00000053057772024<br>XRP 40.4538483836872 | | |
| 3.1.461155 | QINISO AARON MNYANDU | ADDRESS REDACTED | | | BTC 0.0604218806366244<br>CEL 56.3628931978575 | | |
| 3.1.461156 | QINISO SALOU MTSHALI | ADDRESS REDACTED | | | BNB 7.7<br>BTC 0.0326258852148974<br>CEL 21.5085783111201<br>MCDAI 1.06344763<br>SOL 0.000000000693874796<br>XRP 359.873583468777 | | |
| 3.1.461157 | QINMEI YING | ADDRESS REDACTED | | | BTC 0.000000555688270539<br>CEL 0.533330209777138<br>ETH 0.00000099341377194<br>USDC 0.000000816840595448 | | |
| 3.1.461158 | QINQIN SHI | ADDRESS REDACTED | | | ADA 681.981958469997<br>BTC 0.00137309547005678<br>ETH 1.0986204471274<br>USDC 19.4614033353165 | | |
| 3.1.461159 | QINYAO ZHENG | ADDRESS REDACTED | | | AAVE 0.0039632425141543<br>ADA 7.40258077887509<br>BNB 0.00689753495723835<br>BTC 0.000196616594803929<br>DOT 56.9279471640593<br>ETH 0.00776703885217351<br>GUSD 0.00597883529791753<br>LINK 4.75559442873502<br>MATIC 2.11372460122399<br>SNX 274.029361452186<br>USDC 1.04706084218467<br>USDT ERC20 1.10743478527594 | | |
| 3.1.461160 | QINZHI ANG | ADDRESS REDACTED | | | ADA 0.27549581109943<br>BTC 0.000917741706372868 | | |
| 3.1.461161 | QIONG FENG SEAN SEAH | ADDRESS REDACTED | | | ADA 391.902370582537<br>BNB 1.1185159666736<br>BTC 0.132775653045688<br>ETH 1.10292809347688<br>GUSD 36713.1918149043<br>SOL 0.778355483788081<br>USDC 26801.2941913763 | | |
| 3.1.461162 | QIONG GAN | ADDRESS REDACTED | | | BTC 0.011953328856853 | | |
| 3.1.461163 | QIONG GUO | ADDRESS REDACTED | | | BTC 0.270161789585258<br>ETH 4.51939052003436 | | |
| 3.1.461164 | QIONG HUI LEONG | ADDRESS REDACTED | | | BTC 0.000000164561056356<br>USDC 0.520311898700586 | | |
| 3.1.461165 | QIONG LAZUKA | ADDRESS REDACTED | | | 1INCH 1.0051703367684<br>AAVE 0.00876804654081771<br>ADA 50.3711274895161<br>BAT 0.0266816399223138<br>BCH 0.0205916889760283<br>BTC 0.0000454250506842309<br>CEL 191.880133583861<br>COMP 0.0034145483690294<br>DOGE 0.411287009136802<br>DOT 1.09359592022031<br>ETH 0.000222905498372199<br>LINK 0.23437608490288<br>LTC 0.00619254731143778<br>MANA 0.34899076074904<br>MATIC 2.59551373030151<br>OMG 2.21843780678921<br>SNX 0.637318354323531<br>SOL 0.0412877036587143<br>SUSHI 0.0337551665181446<br>UNI 0.0080474043993853<br>USDC 11673.1491529869<br>USDT ERC20 3.68156692313101<br>XTZ 1.06990021258317<br>ZEC 0.00580293008823991<br>ZRX 1.98726879719591 | BCH 23.2506 | |
| 3.1.461166 | QIONG LI | ADDRESS REDACTED | | | AAVE 1.56265052908368<br>BAT 3.39698357050426<br>BCH 0.00567039237558463<br>BSV 0.00204247209895113<br>BTC 0.00282550711034889<br>CEL 1.14788658650809<br>COMP 2.82595993895626<br>DASH 2.63553065983647<br>DOT 0.0145155756854463<br>EOS 0.565038404916939<br>ETC 0.182101320712311<br>ETH 0.00578418413142716<br>KNC 0.0674658321982933<br>LTC 0.0154558125422437<br>MANA 1004.61680310172<br>MATIC 275.406933612508<br>MCDAI 0.000000149815342919<br>OMG 0.145194148295877<br>SGB 0.252139570128516<br>SNX 40.7519167417185<br>SUSHI 27.7031994800571<br>XLM 2.91867639800392<br>XRP 1.64934307752326<br>ZRX 2.87849692174795 | | |
| 3.1.461167 | QIONG ZHANG | ADDRESS REDACTED | | | BTC 0.000214484242066956<br>ETH 0.000326650732634324<br>USDC 0.132317073022546 | | |
| 3.1.461168 | QIONG ZHOU | ADDRESS REDACTED | | | BTC 0.0000858363349134463<br>USDC 3.19105611769459 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.461169 | QIONGWEI YE | ADDRESS REDACTED | | | BTC 0.00133967057647317<br>CEL 384.590929957841<br>USDT ERC20 0.00000304856729595 | | |
| 3.1.461170 | QIONGXIANG GE | ADDRESS REDACTED | | | CEL 0.626161738533788<br>ETH 3.55607108230716 | | |
| 3.1.461171 | QIQUN HUANG | ADDRESS REDACTED | | | BTC 0.00280612524471215<br>ETH 0.0381741325906888<br>LINK 0.00464763513122795<br>USDC 0.00599770721152995 | | |
| 3.1.461172 | QI-RUI CHEN | ADDRESS REDACTED | | | BTC 0.261042309564705<br>CEL 12.0217492881258<br>ETH 8.49286463240568<br>USDC 197 | | |
| 3.1.461173 | QISHEN XU | ADDRESS REDACTED | | | BTC 0.000001056681957983<br>USDC 7.56795230432554 | BTC 0.000000008308984723<br>USDC 0.000000736786142402 | |
| 3.1.461174 | QITING MEI | ADDRESS REDACTED | | | BTC 0.000977927546100198<br>USDC 454.22215166603 | | |
| 3.1.461175 | QIU LI LEE | ADDRESS REDACTED | | | BTC 0.273396287050656<br>ETH 1.87812160835374 | | |
| 3.1.461176 | QIU LING LEE | ADDRESS REDACTED | | | BNB 0.510180263635755<br>BTC 0.241387437274853<br>ETH 0.342229679700491<br>LINK 10.610575452875<br>MATIC 995.156761763019<br>USDT ERC20 522.020686549184 | | |
| 3.1.461177 | QIU YUHAN | ADDRESS REDACTED | | | BNB 0.000000004379848025<br>BTC 0.000001444098630205<br>CEL 2.21909910183381 | | |
| 3.1.461178 | QIUBIN WANG | ADDRESS REDACTED | | | USDT ERC20 34.0253345126353 | | |
| 3.1.461179 | QIUMING ZHANG | ADDRESS REDACTED | | | CEL 2.59796978144819<br>USDC 9.62347588396695<br>USDT ERC20 0.159822085613928 | | |
| 3.1.461180 | QIUPING GU | ADDRESS REDACTED | | | BTC 0.00001245897823355<br>USDT ERC20 0.690293414744086 | | |
| 3.1.461181 | QIUPING LIN | ADDRESS REDACTED | | | BTC 0.0149400162730548<br>ETH 0.055733137994414 | | |
| 3.1.461182 | QIUSHA PENG | ADDRESS REDACTED | | | BTC 0.00238393386622557<br>USDT ERC20 708.64325062536 | | |
| 3.1.461183 | QIUSHUANG LI | ADDRESS REDACTED | | | BTC 0.000002187225830361<br>CEL 0.0497304164005154<br>PAXG 0.00628780404397191<br>TAUD 1.54069027788104<br>USDC 0.0438673081250274<br>USDT ERC20 0.0282466823017336 | | |
| 3.1.461184 | QIUYE SI | ADDRESS REDACTED | | | CEL 1.0635142475041<br>PAX 0.0495354492136637 | | |
| 3.1.461185 | QIUYU CHEN | ADDRESS REDACTED | | | BTC 0.00972553532394656<br>ETH 0.350635995337152 | | |
| 3.1.461186 | QIUYU CHEN | ADDRESS REDACTED | | | ADA 0.223296226947721<br>BTC 0.265628288146578<br>CEL 60.0374645955839<br>ETH 8.5931500833815<br>USDT ERC20 0.436931673291878 | | |
| 3.1.461187 | QIWEI LI | ADDRESS REDACTED | | | BTC 0.000000150693628157 | | |
| 3.1.461188 | QIXIANG LIANG | ADDRESS REDACTED | | | BTC 0.000853477446909529<br>CEL 63.6802981890436<br>ETH 1.15202556 | | |
| 3.1.461189 | QIXIANG LOH | ADDRESS REDACTED | | | ETH 0.000000976230084754 | | |
| 3.1.461190 | QIXIANG ZHOU | ADDRESS REDACTED | | | USDC 18.2475530966833 | | |
| 3.1.461191 | QIXIU KWONG | ADDRESS REDACTED | | | BTC 0.00469276599641099<br>CEL 0.420236808303033<br>ETH 0.189351819182678<br>USDC 762.357095138405 | | |
| 3.1.461192 | QIXUAN SIM | ADDRESS REDACTED | | | BTC 0.00000134294645569699<br>CEL 1.89322509103576<br>USDC 0.88467185506947 | | |
| 3.1.461193 | QIYAN WONG | ADDRESS REDACTED | | | BTC 0.00485653990303929 | | |
| 3.1.461194 | QIYANG LI | ADDRESS REDACTED | | | BTC 8.84439817659415<br>CEL 506.549173510518<br>ETH 31.2969538363226<br>LTC 1.01908358954703<br>LUNC 4375409.44173682<br>USDT ERC20 3.09172689119457 | | |
| 3.1.461195 | QIYDAAR MURPHY | ADDRESS REDACTED | | | BTC 0.000963916964529495<br>LINK 370.067886462041 | | |
| 3.1.461196 | QIYI WU | ADDRESS REDACTED | | | BTC 0.0127787284323332<br>DOT 2.27529261250611<br>ETH 0.0156456369939839<br>SOL 4.7608240521953 | | |
| 3.1.461197 | QIYU ZHANG | ADDRESS REDACTED | | | BTC 0.000000003339046934 | BTC 0.00000593458872362 | |
| 3.1.461198 | QIYUAN XIONG | ADDRESS REDACTED | | | CEL 643.428389325036<br>ETH 1.86566520839793<br>USDC 0.000000483448455363 | | |
| 3.1.461199 | QIZHANG ZHANG | ADDRESS REDACTED | | | BTC 0.00056394957928114 | | |
| 3.1.461200 | QLIRIM ARIFI | ADDRESS REDACTED | | | CEL 2.77196067794168<br>LTC 0.000936728327650188<br>USDC 4.4567392762568 | | |
| 3.1.461201 | QORI QURROTA AINI | ADDRESS REDACTED | | | BTC 0.0903190353056771<br>CEL 35.209194305691 | | |
| 3.1.461202 | QORIAN ROMERO | ADDRESS REDACTED | | | BTC 0.0883617794982911<br>ETH 0.133696853397777 | | |
| 3.1.461203 | QREDO LTD | 17-18 CLERE STREET,, LONDON, EC2A 4LJ UNITED KINGDOM | | | CEL 0.0618265009687236<br>USDC 107.846519775178 | | |
| 3.1.461204 | QSPARK USVI LLC | 6501 RED HOOK PLAZA, SUITE 201, ST. THOMAS, 802 VIRGIN ISLANDS (US) | | | AVAX 567.563850250235<br>CEL 5122.71392370095<br>ETH 6.44971261653272<br>USDC 406770.630152273<br>USDT ERC20 25.1928631366537 | | |
| 3.1.461205 | QU EL | ADDRESS REDACTED | | | BTC 0.0122358396693298<br>CEL 1.11119781118483<br>COMP 0.148639090285082<br>DASH 0.000246484919676117<br>ETH 0.0247018228160954<br>LTC 0.680813847090288<br>MATIC 3224.23404654263<br>MCDAI 31.8364030711129<br>SGB 54.7272182568032<br>USDC 76.2167846704472<br>XLM 2730.87083329043<br>XRP 0.16996605239911<br>ZEC 0.1144372981545 | | |
| 3.1.461206 | QU LUO | ADDRESS REDACTED | | | BTC 0.0114865933971044<br>CEL 124.292327469053<br>ETH 0.749932346984876<br>USDC 1.74497710751902 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.461207 | QUA WILKERSON | ADDRESS REDACTED | | | BTC 0.000000255274911924999<br>ETH 0.000303102877387531<br>LTC 0.00069763718275433<br>MATIC 1.57002412618003<br>OMG 1.71201015924153<br>USDC 0.148202280603779<br>XLM 5.63369623241074 | | |
| 3.1.461208 | QUADE BRONSON | ADDRESS REDACTED | | | ADA 0.000000149222083325<br>BTC 0.000000004255164457<br>CEL 57.6916668778653<br>DOT 0.000000000048020013<br>XRP 0.00000058690342349 | | |
| 3.1.461209 | QUADE KELL | ADDRESS REDACTED | | | CEL 0.00243559858765009 | | |
| 3.1.461210 | QUADE QUICK | ADDRESS REDACTED | | | BTC 0.132662035637213<br>ETH 5.96676816458855 | | |
| 3.1.461211 | QUADREKA BURGESS | ADDRESS REDACTED | | | BTC 0.00206769897990038<br>ETH 0.619180862095049<br>USDC 0.524043956526937 | ETH 0.162555869686886 | |
| 3.1.461212 | QUADRI BELLO | ADDRESS REDACTED | | | BTC 0.0043752110755415 | | |
| 3.1.461213 | QUADRI OLANREWAJU HASSAN | ADDRESS REDACTED | | | BTC 0.000901193754549579 | | |
| 3.1.461214 | QUAH CHENG ENG | ADDRESS REDACTED | | | BTC 0.112239770829039<br>DOT 33.4518664043033<br>ETH 0.00531286484282003<br>LTC 0.00611140924360382 | | |
| 3.1.461215 | QUAH LI YONG | ADDRESS REDACTED | | | BNB 0.00192590427804726<br>BTC 0.000001452389680044<br>USDT ERC20 0.459177170292662 | | |
| 3.1.461216 | QUAILIN PERRY | ADDRESS REDACTED | | | CEL 1.08798797104122 | | |
| 3.1.461217 | QUAISON CARTER | ADDRESS REDACTED | | | BTC 0.000246481133230277<br>ETH 0.00791146800265181<br>LINK 0.0804966460140715 | | |
| 3.1.461218 | QUAK SOO BEE | ADDRESS REDACTED | | | BTC 0.000001546974876418<br>CEL 8.24530061543394<br>ETH 0.00134432939083003 | | |
| 3.1.461219 | QUALITY MECHANICAL CONTRACTING LLC | MONROE RD, GLADE SPRING, VIRGINIA 24340 | | | USDC 21670.1247329441 | | |
| 3.1.461220 | QUAMDEEN BANKOLE | ADDRESS REDACTED | | | BTC 0.00012047<br>CEL 0.265876067118334 | | |
| 3.1.461221 | QUAMI BINGHAM | ADDRESS REDACTED | | | BTC 0.000013124940131336<br>EOS 266.179065194104<br>XLM 12744.8390662616<br>XTZ 26.2235107826219 | | |
| 3.1.461222 | QUAN CHEN | ADDRESS REDACTED | | | BTC 0.000554285587563048<br>ETH 0.592115035507297 | | |
| 3.1.461223 | QUAN CHIN | ADDRESS REDACTED | | | BTC 0.000000554711138503<br>USDC 1.24200300115492 | | |
| 3.1.461224 | QUAN CHOI | ADDRESS REDACTED | | | BTC 0.00106076273953006<br>ETH 0.000405072540719059<br>XLM 0.560714135854161 | | |
| 3.1.461225 | QUAN CHOU | ADDRESS REDACTED | | | BTC 0.206090201790058 | | |
| 3.1.461226 | QUAN CUI | ADDRESS REDACTED | | | BTC 0.000147854273425179<br>ETH 0.0193350493952751<br>USDC 1.75637229491394 | | BTC 0.0958530394898175<br>ETH 19.1801737836118<br>USDC 1045.13484869801 |
| 3.1.461227 | QUÂN ĐỖ | ADDRESS REDACTED | | | BTC 0.000196136815902285<br>ETH 0.000655751876950574 | | |
| 3.1.461228 | QUAN H TRAN | ADDRESS REDACTED | | | ADA 0.366160107116717<br>BTC 0.00286953067842363<br>ETH 0.00217655538400228<br>SNX 56.5780075575422<br>USDC 10.0719293081412 | ADA 0.000000232663225742<br>AVAX 27.761 | |
| 3.1.461229 | QUAN KHAI TU | ADDRESS REDACTED | | | BTC 0.000960300696381035<br>MATIC 21161.1586188549<br>SNX 62.861306928025 | | |
| 3.1.461230 | QUAN KUN TAN | ADDRESS REDACTED | | | BTC 0.000000988926065907<br>ETH 0.00013622971512662 | | |
| 3.1.461231 | QUAN LE | ADDRESS REDACTED | | | ADA 513.8<br>BAT 181<br>BTC 0.14991818304149<br>CEL 191.600605213052<br>ETH 1.7392556068103<br>MATIC 96 | | |
| 3.1.461232 | QUÂN LÊ | ADDRESS REDACTED | | | BSV 0.000521714070453422<br>CEL 0.118670351272429<br>LTC 0.037 | | |
| 3.1.461233 | QUAN NGO | ADDRESS REDACTED | | | BTC 0.0000012900717836429<br>DOT 0.00362825014618147 | | |
| 3.1.461234 | QUAN NGO | ADDRESS REDACTED | | | ETH 0.00116769310751211 | | |
| 3.1.461235 | QUAN NGUYEN | ADDRESS REDACTED | | | BSV 0.000238969848738336<br>ETH 0.00322324580237402<br>USDT ERC20 2.51269243974842 | | |
| 3.1.461236 | QUAN NGUYEN | ADDRESS REDACTED | | | BTC 0.00138721570030288<br>MATIC 374.311167549354 | | |
| 3.1.461237 | QUAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000020322556537392<br>ETH 0.000255944353930578<br>MATIC 0.162608139087575 | | |
| 3.1.461238 | QUAN NGUYEN | ADDRESS REDACTED | | | ADA 0.0737134425403656<br>BNB 0.00079287104426229<br>BTC 0.0968945160110873<br>DOT 1.96893259705327<br>ETH 4.05615181327282<br>USDC 3745.17980873861 | | |
| 3.1.461239 | QUAN NGUYEN | ADDRESS REDACTED | | | ADA 191.01984446<br>BTC 0.0260014861200265<br>DOT 3.59797177797378<br>LINK 15.4545246722111<br>MATIC 409.325080049009<br>USDC 215.747372358053 | | |
| 3.1.461240 | QUAN NGUYEN | ADDRESS REDACTED | | | MATIC 185.606196211818 | | |
| 3.1.461241 | QUAN NGUYEN | ADDRESS REDACTED | | | ADA 1097.25058168546<br>BTC 0.0098837109638626 | | |
| 3.1.461242 | QUAN NGUYEN | ADDRESS REDACTED | | | AAVE 0.000021238502031929<br>ADA 63390.2875925689<br>BTC 5.34951362122744<br>ETH 55.2190735749216<br>LUNC 3.68471573702261<br>MATIC 0.354558154118682<br>SOL 1009.07758696892 | LUNC 0.000000982794026222 | |
| 3.1.461243 | QUAN NGUYEN | ADDRESS REDACTED | | | BTC 1.03638595384528 | | |
| 3.1.461244 | QUAN NGUYEN MANH ANH | ADDRESS REDACTED | | | AAVE 0.00404018401802272<br>BTC 0.0000947075289924819<br>CEL 0.562884062757613<br>MATIC 2.78225469705687<br>UNI 0.0347454472181886 | | |
| 3.1.461245 | QUAN PAN | ADDRESS REDACTED | | | BTC 0.000822924156914586<br>CEL 0.933935117151695<br>DOT 0.145316196863668<br>ETH 0.000196690592470363 | | |
| 3.1.461246 | QUAN PHAM | ADDRESS REDACTED | | | BTC 0.00109020075643957<br>CEL 10.6948579944696<br>EOS 0.000096405181536367<br>USDC 201.522748425446 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.461247 | QUAN PHAM | ADDRESS REDACTED | | | ADA 0.0159757926013258<br>BTC 1.74102722082313 | | |
| 3.1.461248 | QUAN PHAN | ADDRESS REDACTED | | | BTC 0.000000763845931362<br>ETH 0.00113594551459929<br>LINK 0.018087029141897<br>MATIC 0.0137043589755378<br>SNX 0.00130901896932691 | | |
| 3.1.461249 | QUAN SHENG TAY | ADDRESS REDACTED | | | AVAX 6.18032396692758<br>BTC 0.0179178753579354<br>CEL 6.87258463079194<br>ETH 4.62392948958247<br>LUNC 53.9517448472491<br>MATIC 2377.63298579499<br>USDT ERC20 453.234664475625 | | |
| 3.1.461250 | QUAN SY LIU | ADDRESS REDACTED | | | BTC 0.033790680215446<br>COMP 0.017065062749426<br>ETH 0.712996730484794<br>LINK 4.60273131722111<br>MATIC 1061.10103500423<br>XLM 801.441408033702 | ETH 0.29894 | |
| 3.1.461251 | QUAN TA | ADDRESS REDACTED | | | BTC 0.0376330280458245<br>ETH 0.107273991554543<br>LUNC 4.01500215504804 | BTC 0.01605997<br>ETH 0.12440424010604 | |
| 3.1.461252 | QUAN THAI | ADDRESS REDACTED | | | BTC 0.317927499987775<br>USDC 1173.32471898988 | | |
| 3.1.461253 | QUAN TO | ADDRESS REDACTED | | | BTC 0.903196816586136<br>ETH 0.00318740072742603<br>LTC 0.00164645250545308<br>USDC 0.835482417773343 | BTC 0.02753215 | |
| 3.1.461254 | QUAN TRAN | ADDRESS REDACTED | | | BTC 0.0121282143236986 | | |
| 3.1.461255 | QUAN TRAN | ADDRESS REDACTED | | | BTC 0.0385985791788444<br>CEL 42.5151411823272 | | |
| 3.1.461256 | QUAN TRINH | ADDRESS REDACTED | | | ADA 5.63920575844247<br>ETH 0.00297706286767382<br>USDC 0.00668996624047611 | ADA 0.000000380549339339<br>USDC 0.000000620785345143 | |
| 3.1.461257 | QUÂN TRINH | ADDRESS REDACTED | | | BTC 0.000001526562244502 | | |
| 3.1.461258 | QUAN VU | ADDRESS REDACTED | | | BTC 2.15273388561961<br>ETH 24.8421901219689<br>USDC 18.0064220587267 | | |
| 3.1.461259 | QUAN VU | ADDRESS REDACTED | | | BTC 0.00950990868280027<br>DASH 8.39128469687558 | | |
| 3.1.461260 | QUAN XA | ADDRESS REDACTED | | | AVAX 5.99<br>BCH 0.62288683<br>BNB 0.0108023033595911<br>BSV 0.62288683<br>BTC 0.0185716041427107<br>CEL 121.136948064058<br>ETH 0.00169308204868168<br>LUNC 24.965702<br>SGB 41.3121446<br>XRP 276.185768 | | |
| 3.1.461261 | QUAN XIN TAN | ADDRESS REDACTED | | | BTC 0.00128442818428317<br>CEL 22.0034444128139<br>LINK 2.96059012 | | |
| 3.1.461262 | QUAN ZHENG | ADDRESS REDACTED | | | BTC 0.00110706919732039<br>ETH 0.012821640393158<br>USDC 0.245358591840842 | ETH 2.01484570742386 | |
| 3.1.461263 | QUAN ZHOU | ADDRESS REDACTED | | | BTC 0.00112664967677191<br>ETH 0.121260686755649<br>MATIC 830.776274533364 | | |
| 3.1.461264 | QUANDARIUS LINDSEY | ADDRESS REDACTED | | | DOGE 6.01263578379988 | | |
| 3.1.461265 | QUANG ANH KIET LAM | ADDRESS REDACTED | | | AAVE 1.02209174756819<br>ADA 641.961284099618<br>BTC 0.924222278165509<br>DOT 59.0818915820269<br>ETH 16.501553861502<br>LINK 85.8302032648201<br>MANA 202.382819270855<br>MATIC 732.923184371535<br>UNI 18.4669646633675<br>USDC 287.213077069999<br>XLM 4289.68736978913 | BTC 0.000505551173136925 | |
| 3.1.461266 | QUANG ANH TRAN | ADDRESS REDACTED | | | BTC 0.000007368670901827<br>CEL 0.000417871069051462 | | |
| 3.1.461267 | QUANG BAO | ADDRESS REDACTED | | | BTC 0.000022113444176321<br>BUSD 2.1145415004316<br>ETH 0.000009557387846531<br>MATIC 163.352459516104<br>USDC 1.36301882307369 | | |
| 3.1.461268 | QUANG DAI DINH | ADDRESS REDACTED | | | BTC 0.00237138548523454<br>ETH 0.000012919297647536 | | |
| 3.1.461269 | QUANG DANG NGUYEN | ADDRESS REDACTED | | | BTC 0.0337186775494738 | | |
| 3.1.461270 | QUANG DAO | ADDRESS REDACTED | | | AVAX 5.44141142502488<br>BTC 0.000205567705829396<br>DOT 12.1961265783647<br>ETH 2.90575548066933<br>LTC 0.00275342891505318<br>MANA 0.0021489226252598<br>MATIC 0.521383310294457<br>USDC 0.00217801738200715<br>USDT ERC20 0.00344004997359416<br>XLM 0.165012744234554 | BTC 0.000000003212345167<br>ETH 4.91869032<br>USDC 2415.00000040172<br>USDT ERC20 0.000000531944325926<br>XLM 0.000000084793685638 | |
| 3.1.461271 | QUANG DAT DANG | ADDRESS REDACTED | | | BTC 0.000039399750776262<br>CEL 0.000399245400435175<br>USDT ERC20 0.021467556899443 | | |
| 3.1.461272 | QUANG DINH | ADDRESS REDACTED | | | CEL 0.225311091917705 | | |
| 3.1.461273 | QUANG DINH | ADDRESS REDACTED | | | CEL 7.89086692227288<br>LTC 1.00000077260261<br>SNX 0.175379230621064 | | |
| 3.1.461274 | QUANG DO | ADDRESS REDACTED | | | ADA 1.02590424547047<br>BTC 0.000002321893127884<br>ETH 0.00000625828604644<br>GUSD 0.0161275231787221<br>MATIC 0.313695417239483<br>SNX 0.116294487799496<br>USDC 0.00196229733136325 | | |
| 3.1.461275 | QUANG DONG LE | ADDRESS REDACTED | | | BTC 0.00115549757330085<br>CEL 0.357444998723094<br>ETH 0.302712262097045 | | |
| 3.1.461276 | QUANG DUY VO | ADDRESS REDACTED | | | ADA 2883.15413529527<br>BTC 0.00142486113837402<br>MATIC 1611.94657018498<br>SNX 586.43417396393 | | |
| 3.1.461277 | QUANG H DAO | ADDRESS REDACTED | | | BTC 0.000001154883973352<br>CEL 0.00052573550705218<br>ETH 0.000001203905842497<br>USDT ERC20 0.00393097948182364 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.461278 | QUANG HA MINH | ADDRESS REDACTED | | | ADA 0.0638400458019618<br>BTC 0.000000098957682452<br>CEL 0.406263175405011<br>ETH 0.00180733152087043<br>LTC 0.00903312972943438<br>PAXG 0.000286359724057616<br>USDC 13.251701442724 | | |
| 3.1.461279 | QUANG HIEU PHAM | ADDRESS REDACTED | | | BTC 0.00001232482998172 | | |
| 3.1.461280 | QUANG HUY NGUYEN | ADDRESS REDACTED | | | BTC 0.00233965116937429<br>DOT 48.3322210416424 | | |
| 3.1.461281 | QUANG HUYNH | ADDRESS REDACTED | | | ADA 225.441878843603<br>BTC 0.0218085774920763<br>ETH 0.681795265780976 | | |
| 3.1.461282 | QUANG LAM | ADDRESS REDACTED | | | BTC 0.0023848989462636<br>MATIC 1592.00958127299<br>MCDAI 42.3202039872959<br>SNX 497.123837994209 | | |
| 3.1.461283 | QUANG LAM VU | ADDRESS REDACTED | | | BNB 0.0623374357358692<br>BTC 0.000090721035464613<br>ETH 0.00598198032071793<br>USDT ERC20 11.1584613010564 | | |
| 3.1.461284 | QUANG LE | ADDRESS REDACTED | | | DOT 0.000437597967925243<br>USDC 0.0533774403332928 | | |
| 3.1.461285 | QUANG LE | ADDRESS REDACTED | | | MATIC 0.589480030844966 | | |
| 3.1.461286 | QUANG LE | ADDRESS REDACTED | | | CEL 0.486100560005127<br>LINK 0.000000000000000556 | | |
| 3.1.461287 | QUANG LINH DANG | ADDRESS REDACTED | | | CEL 0.0199641122820332<br>SGB 0.00081060810296738<br>XRP 0.000000775034418471 | | |
| 3.1.461288 | QUANG LUU | ADDRESS REDACTED | | | ADA 0.194619882966136<br>BTC 0.00160971585644204<br>DOT 0.023104753089461<br>MATIC 2.62738676594071<br>USDT ERC20 0.456922503931422<br>XLM 0.526107225308837 | | |
| 3.1.461289 | QUANG MACH | ADDRESS REDACTED | | | CEL 0.216439670222929 | | |
| 3.1.461290 | QUANG MINH NGUYEN | ADDRESS REDACTED | | | CEL 4.75901447051353 | | |
| 3.1.461291 | QUANG MINH QUACH | ADDRESS REDACTED | | | BTC 0.108064243847588<br>ETH 0.17872443810659<br>LTC 12.075181893632<br>MATIC 655.787233071329 | | |
| 3.1.461292 | QUANG NGUYEN | ADDRESS REDACTED | | | EOS 0.0669074826887228<br>ETH 0.0323532442032825 | | |
| 3.1.461293 | QUANG NGUYEN | ADDRESS REDACTED | | | BTC 0.00195469543388532<br>USDC 1123.07624984495 | | |
| 3.1.461294 | QUANG NGUYEN | ADDRESS REDACTED | | | SGB 94.6312265841245<br>XRP 0.000644640360799131 | | |
| 3.1.461295 | QUANG NGUYEN | ADDRESS REDACTED | | | ADA 0.085269862407272<br>BTC 1.14437842788597<br>DOT 0.000894873592338441<br>ETH 20.1125624394235<br>MATIC 6791.0627871987<br>USDC 0.439771379486626 | | |
| 3.1.461296 | QUANG NGUYEN | ADDRESS REDACTED | | | BTC 0.0961402155453978<br>CEL 193.006680690497<br>ETH 1.58545191<br>OMG 30.5 | | |
| 3.1.461297 | QUANG NGUYEN | ADDRESS REDACTED | | | AAVE 0.792884<br>ADA 0.000000154631509277<br>BAT 1.75<br>BNB 0.000000001274685704<br>BTC 0.000000000678048558<br>CEL 748.863538151787<br>LINK 4.897<br>MATIC 2830<br>SNX 9.513<br>UNI 10.519<br>USDC 4203.0691311566 | | |
| 3.1.461298 | QUANG NGUYEN | ADDRESS REDACTED | | | AAVE 5.44568354716192<br>ADA 0.556494561074045<br>AVAX 37.6469376398781<br>BTC 0.607308534462185<br>COMP 1.14137115357348<br>DOT 53.0306176813986<br>ETH 10.4365233151718<br>MATIC 1.55884135633947<br>USDC 224.443876242722<br>XLM 1914.79914447088 | AVAX 65.44927128<br>LUNC 48.747766 | |
| 3.1.461299 | QUANG NGUYEN | ADDRESS REDACTED | | | USDC 9857.91884084012 | | |
| 3.1.461300 | QUANG PHAN | ADDRESS REDACTED | | | BTC 0.0010996345633337<br>USDC 6003.88688617277 | | |
| 3.1.461301 | QUANG THAI NGUYEN | ADDRESS REDACTED | | | USDC 17.7211493173522 | | |
| 3.1.461302 | QUANG THANH DO | ADDRESS REDACTED | | | CEL 1.60182563643643 | | |
| 3.1.461303 | QUANG TOAN CAO | ADDRESS REDACTED | | | BTC 0.888568880562258 | | |
| 3.1.461304 | QUANG TRAN | ADDRESS REDACTED | | | ADA 165.223259046643<br>BNB 1.2353477874627<br>BTC 0.00085216582417271<br>USDC 430.964321184957<br>USDT ERC20 0.705466723864957 | | |
| 3.1.461305 | QUANG TRAN | ADDRESS REDACTED | | | BTC 0.335807030540336<br>ETH 7.76384456989684 | | |
| 3.1.461306 | QUANG TRAN | ADDRESS REDACTED | | | BTC 0.000001003317010264<br>MATIC 0.00285724321061412<br>USDT ERC20 0.0849899712485615 | | |
| 3.1.461307 | QUANG TRAN | ADDRESS REDACTED | | | ADA 0.294898835489505<br>BTC 0.000001562595788474<br>CEL 0.00534435070017977<br>USDC 0.225752430677105 | | |
| 3.1.461308 | QUANG TRAN | ADDRESS REDACTED | | | AAVE 18.7318917001083<br>ADA 417.938554185991<br>BTC 0.00222124745341788<br>CEL 19.154568970487<br>DOT 8.87162713668091<br>EOS 27.0605667688629<br>ETC 13.9458347109443<br>MANA 2655.02014738398<br>MATIC 7640.07107993495<br>SNX 32.0334795352095<br>USDC 269.215393698084<br>XLM 1692.61495182057<br>XRP 5430.73219686695<br>ZEC 2.41899066016368 | | |
| 3.1.461309 | QUANG TRIET NGUYEN | ADDRESS REDACTED | | | ETH 0.00152057874768466 | | |
| 3.1.461310 | QUANG TRINH | ADDRESS REDACTED | | | BNB 0.000360805463591725<br>BTC 0.0000027569247227<br>ETH 0.00007450486836888<br>MATIC 0.103044652034581 | | |
| 3.1.461311 | QUANG TRUNG LE | ADDRESS REDACTED | | | USDC 965.786507173008 | BTC 0.00134691018802866 | |
| 3.1.461312 | QUANG VAN | ADDRESS REDACTED | | | MATIC 0.0115497723496615<br>USDC 0.0122775358840968 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.461313 | QUANG VO | ADDRESS REDACTED | | | BTC 0.0304469371021176<br>CEL 276.319997738018 | | |
| 3.1.461314 | QUANG VU | ADDRESS REDACTED | | | MATIC 444.138831716971 | | |
| 3.1.461315 | QUANG VU | ADDRESS REDACTED | | | BTC 0.00219844702617784<br>USDC 1101.42654696303 | | |
| 3.1.461316 | QUANG VU | ADDRESS REDACTED | | | CEL 0.130525722746352<br>ETH 0.0157164127756614<br>LTC 0.255620700831881 | | |
| 3.1.461317 | QUANG VU | ADDRESS REDACTED | | | BNB 0.0879895600584624<br>BTC 0.00112861678345551<br>EOS 94.0215687677558<br>ETH 2.28483629445983 | | |
| 3.1.461318 | QUANG VU | ADDRESS REDACTED | | | ADA 1145.3653120138<br>BTC 0.0751697713407255<br>CEL 107.686465933654<br>DOT 24.6198049466935<br>ETH 1.2198802502264<br>SNX 25.5069703823999 | | |
| 3.1.461319 | QUANG-DANH DAM | ADDRESS REDACTED | | | ADA 0.176773418317193<br>BTC 0.109373686810799<br>CEL 32.7322376976959<br>DOT 91.8843912955088<br>ETH 3.93786060210935<br>LINK 58.5366857586257<br>USDC 2604.50468304624<br>USDT ERC20 0.36929798344314 | | |
| 3.1.461320 | QUANJIA LI | ADDRESS REDACTED | | | BAT 107.21663204352<br>BTC 0.00444285652329385<br>ETH 0.651597191407872<br>XLM 0.00811748022321609 | | |
| 3.1.461321 | QUANTIN TAMBUYSER | ADDRESS REDACTED | | | BTC 0.100000003499361<br>CEL 67.5198740057672<br>LTC 1.02550759339815 | | |
| 3.1.461322 | QUANTITATIVE FINANCE INC | 1005 SOUTH BLVD #201, OAK PARK, ILLINOIS 60302 | | | ADA 11.7639598667991<br>BTC 0.00010370960034234<br>USDT ERC20 48.0732357149971 | ADA 0.000009976298393123<br>BTC 0.000000000518744383<br>USDT ERC20 0.000000651525944657 | |
| 3.1.461323 | QUANTOM 1 PTY LTD ATF Q1 INVESTMENT TRUST | YARRA STREET, GEELONG, 3220 AUSTRALIA | | | ETH 0.0206366223058976 | | |
| 3.1.461324 | QUANTUM LIGHT LLC | DWIGHT WAY, BERKELEY, CALIFORNIA 94704 | | | BTC 0.0726295224235384<br>ETH 12.9146622541941 | BTC 0.000466735120278804 | |
| 3.1.461325 | QUARTAVIAN M BONNER | ADDRESS REDACTED | | | BTC 0.00160349533109917 | | |
| 3.1.461326 | QUARTUS JOHNSON | ADDRESS REDACTED | | | BCH 2.93646425727006<br>BTC 0.000562253211344618<br>LINK 0.377327990191152<br>XLM 21.7575214645704<br>XRP 118546.919487392 | | |
| 3.1.461327 | QUATERRIOUS LAROY FORD | ADDRESS REDACTED | | | ADA 96.7422161367794<br>AVAX 2.0364324688961<br>BTC 0.0341176247402019<br>ETH 0.0860288296170175<br>LUNC 0.89584387067862<br>MATIC 54.1139509197941<br>SOL 0.975719994203364 | | |
| 3.1.461328 | QUATRAIL FARLEY | ADDRESS REDACTED | | | DOT 0.000039855431139849<br>ETH 0.000099999605305897<br>SNX 0.00299407320630679<br>USDT ERC20 0.0246122122626719 | | DOT 0.0357343275387159 |
| 3.1.461329 | QUAY FAHNESTOCK | ADDRESS REDACTED | | | BTC 3.80616518099357<br>CEL 84.8550813379561<br>ETH 2.94854630265095<br>LINK 99.940785632332<br>MCDAI 31.9008221600543<br>UNI 253.625794893527<br>USDC 124.415778779074 | | |
| 3.1.461330 | QUAY WITT | ADDRESS REDACTED | | | CEL 1.06006136326302 | | |
| 3.1.461331 | QUAYLEN SANDERS | ADDRESS REDACTED | | | BTC 0.000167114253800961<br>XLM 14.5963755714813 | | |
| 3.1.461332 | QUAYON LEWIS | ADDRESS REDACTED | | | ADA 2.95327791765569<br>BNB 0.19680661<br>BTC 0.0163738561255961<br>CEL 6179.15589105274<br>DOT 0.62761029664298<br>ETH 13.9876180930099<br>LUNC 163.702898859425<br>MATIC 7.4806582694412<br>SNX 0.00679651019058977<br>SOL 3.15622145413203<br>UNI 0.0829556642278998<br>USDC 25.581765<br>XLM 0.00301709637113535 | | |
| 3.1.461333 | QUAYYUM MURANA | ADDRESS REDACTED | | | ETH 0.000000487689198033 | | |
| 3.1.461334 | QUBIT INVESTMENTS | 1005 E 3825 S, SALT LAKE CITY, UTAH 84106 | | | BTC 0.00324015076294215<br>MATIC 1954.29605178077<br>SOL 15.9630318888912<br>USDC 536.3519601472 | | |
| 3.1.461335 | QUDDARAT MUSHTAQ | ADDRESS REDACTED | | | DASH 0.000245871843818097 | | |
| 3.1.461336 | QUDDUS POURSHAFIE | ADDRESS REDACTED | | | BTC 0.101968563839171<br>CEL 962.214810850833<br>ETH 1.00490582411775<br>MATIC 8715.23940393483<br>SNX 99.92908082 | | |
| 3.1.461337 | QUDUS AMIDU | ADDRESS REDACTED | | | BTC 0.000000556317279884 | | |
| 3.1.461338 | QUDUS DAMILOLA BELLO | ADDRESS REDACTED | | | BTC 0.000695990294469606 | | |
| 3.1.461339 | QUDUS YEKINNI | ADDRESS REDACTED | | | CEL 10.3309673906823<br>MATIC 25.7285885911227 | | |
| 3.1.461340 | QUE THANH PHAM | ADDRESS REDACTED | | | BTC 0.000146493363737607 | | |
| 3.1.461341 | QUE'DALE PHINAZEE | ADDRESS REDACTED | | | BTC 0.000000007393575118 | | |
| 3.1.461342 | QUEANU PULCE | ADDRESS REDACTED | | | BTC 0.0480799839819035 | | |
| 3.1.461343 | QUEBEC 9334-4067 | ADDRESS REDACTED | | | BTC 0.7082816584<br>CEL 55.0137762092742<br>ETH 0.12718580799292<br>USDC 12.6656171667508 | | |
| 3.1.461344 | QUEBENEKA NORMAN | ADDRESS REDACTED | | | BTC 0.00000013542975195 | | |
| 3.1.461345 | QUEEN EMUOSIUKO AGHATISE | ADDRESS REDACTED | | | BTC 0.00000819118812023299 | | |
| 3.1.461346 | QUEEN IGUODALA | ADDRESS REDACTED | | | CEL 0.0372270243774205 | | |
| 3.1.461347 | QUEEN LIANG HSU | ADDRESS REDACTED | | | SOL 2.32838185103917 | | |
| 3.1.461348 | QUEEN OKUBOARERE | ADDRESS REDACTED | | | CEL 1.06270128189657<br>USDT ERC20 0.0463754874678524 | | |
| 3.1.461349 | QUEEN ONUOHA | ADDRESS REDACTED | | | BTC 0.000004758419368267<br>USDC 0.667262798302794<br>XLM 36.7478983629749 | | |
| 3.1.461350 | QUEEN OWHOR | ADDRESS REDACTED | | | CEL 0.10857522805901<br>XRP 83 | | |
| 3.1.461351 | QUEEN SHAIRA SIASON | ADDRESS REDACTED | | | BTC 0.000018269088250421<br>CEL 0.776780729275089<br>USDT ERC20 0.01 | | |
| 3.1.461352 | QUEENA FANG | ADDRESS REDACTED | | | BTC 0.00009031696892599<br>ETH 0.23182184295642 | BTC 0.0519731913109689 | |
| 3.1.461353 | QUEENA LEE | ADDRESS REDACTED | | | BTC 0.000074311969350855<br>ETH 0.0008438006994685 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.461354 | QUEENA WANG | ADDRESS REDACTED | | | BTC 0.666490813442265<br>CEL 5383.81817503715<br>ETH 4.13629805735512<br>USDC 162713.432730048 | | |
| 3.1.461355 | QUEENIE ALLEY | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.461356 | QUEENIE CHAN | ADDRESS REDACTED | | | BTC 0.002513352256357<br>CEL 0.309512650169649<br>USDC 390.56659766353<br>USDT ERC20 114430.875608505 | | |
| 3.1.461357 | QUEENIE CHENG | ADDRESS REDACTED | | | ADA 0.000000723004694836<br>BTC 0.0011912987539015<br>CEL 5.57155748071752 | | |
| 3.1.461358 | QUEENIE MAY CHAU | ADDRESS REDACTED | | | BTC 0.10948108879692<br>ETH 4.2724516538093 | | |
| 3.1.461359 | QUEENLETTE MARFORI | ADDRESS REDACTED | | | ETH 0.0242024933014463 | | |
| 3.1.461360 | QUEK GUANG MING JOSHUA | ADDRESS REDACTED | | | ADA 579.991471116246<br>BTC 0.0159176549998463<br>CEL 9.65645087175715<br>ETH 0.00983748566701814<br>LINK 28.4309921552706<br>LUNC 12.3059649672131 | | |
| 3.1.461361 | QUEK HONG DIAN ISAAC | ADDRESS REDACTED | | | BTC 0.000000757399624467<br>CEL 0.189793595142869 | | |
| 3.1.461362 | QUEK JEE SOO | ADDRESS REDACTED | | | BTC 0.00000417193794783<br>CEL 2.38313215757044<br>GUSD 11.3620275101821<br>USDC 0.219129151992624 | | |
| 3.1.461363 | QUEK SHUN YI | ADDRESS REDACTED | | | BTC 0.000000002104246033<br>CEL 0.138474855183312 | | |
| 3.1.461364 | QUELI FERREIRA MACIEL | ADDRESS REDACTED | | | ADA 0.442978304734791<br>BTC 0.00000210775884992<br>ETH 0.00162565327996244 | | |
| 3.1.461365 | QUENCY MAE NILO | ADDRESS REDACTED | | | BTC 0.000000006968558484<br>CEL 0.0320557751838533<br>XRP 0.000000035084091922 | | |
| 3.1.461366 | QUENNI KING | ADDRESS REDACTED | | | ADA 13.6314116234108<br>BTC 0.00216049305882539<br>DOT 0.27427972009433<br>ETH 0.0305733024420204<br>USDC 6.06098026504367 | | |
| 3.1.461367 | QUENTASHA WILLIAMS | ADDRESS REDACTED | | | CEL 1.10518898933531<br>ETH 2.21772568998431 | | |
| 3.1.461368 | QUENTEN WYATT | ADDRESS REDACTED | | | BTC 0.0228109807743004<br>CEL 3.12956494101835<br>COMP 0.000348860090056215<br>DOT 27.0603981475808<br>ETH 0.0112041941800447<br>MANA 0.000324820391329584<br>MATIC 559.880109502759<br>SOL 1.1870013039382<br>USDC 0.0111787410448079 | | |
| 3.1.461369 | QUENTER ACHIENG OCHIENG | ADDRESS REDACTED | | | CEL 0.00022007615007699 | | |
| 3.1.461370 | QUENTIN ALAN FINLEY | ADDRESS REDACTED | | | BTC 0.0011559564616475<br>DOT 0.249007286825594<br>MATIC 1.92217301932722 | | |
| 3.1.461371 | QUENTIN ALLART | ADDRESS REDACTED | | | BCH 0.00017458832385097<br>BTC 0.000025901269267516<br>DASH 0.00105868807047598<br>EOS 0.0335272515232652<br>ZEC 0.000478937827767862 | | |
| 3.1.461372 | QUENTIN AMADO | ADDRESS REDACTED | | | ADA 0.000000534252522098<br>BTC 0.02172420972142<br>CEL 46.3792409829747<br>DOT 2.2659543817<br>ETH 0.232839823121631<br>MATIC 277.33239177<br>USDC 3.216<br>XLM 0.0281533 | | |
| 3.1.461373 | QUENTIN ANDRE | ADDRESS REDACTED | | | CEL 0.0626479983301983<br>SGB 2591.65272878389<br>XRP 267.793283458505 | | |
| 3.1.461374 | QUENTIN ARNOLDI | ADDRESS REDACTED | | | BTC 0.00010418236529668<br>CEL 4.66919374471026<br>ETH 0.000881179555075697 | | |
| 3.1.461375 | QUENTIN ARNOULD | ADDRESS REDACTED | | | BTC 0.000000405270880609<br>TUSD 0.0122750670180579 | | |
| 3.1.461376 | QUENTIN AUDO | ADDRESS REDACTED | | | BTC 0.0069596345432079<br>CEL 55.2525711842306<br>ETH 0.000067404899356778<br>USDC 0.000722 | | |
| 3.1.461377 | QUENTIN BALLAN | ADDRESS REDACTED | | | BNB 0.000005749781199032<br>BTC 0.000000751841980875<br>CEL 2.9393745610611<br>USDC 0.004388 | | |
| 3.1.461378 | QUENTIN BALOHÉ LACOURRÈGE | ADDRESS REDACTED | | | ADA 2.30994124682714<br>BNB 0.0482609451581903<br>BTC 0.000005431587472312<br>CEL 0.0917661453938798<br>DOT 1.1141071561046<br>ETH 0.00399780665047364<br>LTC 0.0492724940698396<br>MATIC 7.12132957110279<br>XLM 16.8741601097255<br>XRP 36.1956668711525 | | |
| 3.1.461379 | QUENTIN BANDINELLI | ADDRESS REDACTED | | | BTC 0.00131286851431693<br>CEL 12.4696570800751<br>USDT ERC20 523.564602 | | |
| 3.1.461380 | QUENTIN BARTHOD | ADDRESS REDACTED | | | CEL 0.000575741398481248 | | |
| 3.1.461381 | QUENTIN BECKRICH | ADDRESS REDACTED | | | BTC 0.0571002824398023<br>CEL 0.897072827308013<br>USDC 0.0919353005964048<br>XLM 0.128885497412309 | | |
| 3.1.461382 | QUENTIN BENOÎT CLAUDE DENEUVILLE | ADDRESS REDACTED | | | CEL 0.00280950757364942<br>ETH 0.00161622150216513 | | |
| 3.1.461383 | QUENTIN BERNARD | ADDRESS REDACTED | | | AAVE 0.000038796858682374<br>ETH 0.000011267871116115<br>MATIC 0.0435098627828318<br>USDT ERC20 0.0775630989632132 | | |
| 3.1.461384 | QUENTIN BERNARD | ADDRESS REDACTED | | | BTC 0.00855067453954574 | | |
| 3.1.461385 | QUENTIN BERRY | ADDRESS REDACTED | | | ETH 0.00516273456317559 | | |
| 3.1.461386 | QUENTIN BERTIAUX | ADDRESS REDACTED | | | CEL 0.0139500083826021 | | |
| 3.1.461387 | QUENTIN BICHON | ADDRESS REDACTED | | | USDT ERC20 10.7452168616424 | | |
| 3.1.461388 | QUENTIN BICHON | ADDRESS REDACTED | | | ADA 0.000000985689006129<br>BCH 0.99991119<br>BNB 0.0000000089991189<br>BTC 2.748632111<br>CEL 26754.790734869<br>ETH 25.0122138012783<br>LTC 9.59<br>USDT ERC20 2510 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.461389 | QUENTIN BILLY | ADDRESS REDACTED | | | USDC 1.88852936603904 | | |
| 3.1.461390 | QUENTIN BLANC | ADDRESS REDACTED | | | ADA 0.00353954253846825<br>BTC 0.000000009826903846<br>CEL 0.0247374905850318<br>DASH 0.000000002879306705<br>ETC 0.01203138 | | |
| 3.1.461391 | QUENTIN BLÉTRY | ADDRESS REDACTED | | | BTC 0.000230646444199178<br>ETH 0.00187231010854486 | | |
| 3.1.461392 | QUENTIN BOISSELIER | ADDRESS REDACTED | | | BNB 0.0262270765888464<br>BTC 0.0117112107166798<br>CEL 81.0728321458254<br>ETH 0.0213870953256373 | | |
| 3.1.461393 | QUENTIN BONDOUX | ADDRESS REDACTED | | | CEL 425.529512997783<br>MCDAI 40 | | |
| 3.1.461394 | QUENTIN BONNET | ADDRESS REDACTED | | | BTC 0.0283914293057915<br>CEL 4.54045279568471<br>ETH 0.486695722031131<br>USDC 0.00200235055645805 | | |
| 3.1.461395 | QUENTIN BORCY | ADDRESS REDACTED | | | MCDAI 0.0762367217232753<br>USDT ERC20 0.812395147916219 | | |
| 3.1.461396 | QUENTIN BOSCHER | ADDRESS REDACTED | | | CEL 0.743953286178736<br>USDC 0.479727437557467 | | |
| 3.1.461397 | QUENTIN BOSSARD | ADDRESS REDACTED | | | BTC 0.0141881104700681<br>CEL 8.06944761304936 | | |
| 3.1.461398 | QUENTIN BOULCH | ADDRESS REDACTED | | | BTC 0.000001944419273437<br>CEL 0.26161404451491<br>ETH 0.00008800174072584 | | |
| 3.1.461399 | QUENTIN BOURBONNAIS | ADDRESS REDACTED | | | BTC 0.00989243686612544<br>ETH 0.283934006405911 | | |
| 3.1.461400 | QUENTIN BRUYERE | ADDRESS REDACTED | | | BTC 0.000004094427523489<br>CEL 34.7691336777956<br>USDT ERC20 322.063278 | | |
| 3.1.461401 | QUENTIN BUISSON | ADDRESS REDACTED | | | BTC 0.00107234776399221<br>CEL 60.5781886345596<br>ETH 0.0121309030479754<br>USDT ERC20 37044.8293416478 | | |
| 3.1.461402 | QUENTIN BUXMAN | ADDRESS REDACTED | | | BAT 0.0295114911459945<br>BCH 0.00323679<br>BSV 0.00323679<br>BTC 0.000655200988106955<br>CEL 10.7324547049834<br>EOS 0.00008908605421627<br>ETH 10.3732965969002<br>OMG 0.00109992352778506<br>SGB 98.5058846036277<br>USDT ERC20 22.0201589989172<br>XRP 2.94735999673044<br>ZEC 0.04223195<br>ZRX 8.60264419 | | |
| 3.1.461403 | QUENTIN CALMELS | ADDRESS REDACTED | | | BTC 0.000000751555939931<br>USDC 0.539843489478828 | | |
| 3.1.461404 | QUENTIN CAMINOTTO | ADDRESS REDACTED | | | BNB 0.0783643865625223<br>ETH 0.00423234027671113 | | |
| 3.1.461405 | QUENTIN CASIN | ADDRESS REDACTED | | | BTC 0.000549254070690347 | | |
| 3.1.461406 | QUENTIN CASTELAIN | ADDRESS REDACTED | | | BTC 0.00148753180418553<br>CEL 3.32409159012971 | | |
| 3.1.461407 | QUENTIN CHABANON | ADDRESS REDACTED | | | BTC 0.000000009251954966<br>CEL 0.388128387869321 | | |
| 3.1.461408 | QUENTIN CHALUBIEC | ADDRESS REDACTED | | | BTC 0.000000005019749191<br>CEL 0.0754154303353941 | | |
| 3.1.461409 | QUENTIN CHAPEAUX | ADDRESS REDACTED | | | SNX 1.6073878846438 | | |
| 3.1.461410 | QUENTIN CHEREAU | ADDRESS REDACTED | | | BNB 1.01409729<br>BTC 0.00200376936936893<br>CEL 15.2794813649775<br>ETH 1.00938469 | | |
| 3.1.461411 | QUENTIN CHEVALLIER | ADDRESS REDACTED | | | BTC 0.000000001244099835<br>CEL 0.0900333971317668 | | |
| 3.1.461412 | QUENTIN CHRISTIAN CLAUDE GOURNAY | ADDRESS REDACTED | | | LTC 0.0000805140504945429<br>USDC 259.036183628975 | | |
| 3.1.461413 | QUENTIN CLADÉ | ADDRESS REDACTED | | | BNB 0.000470657784047821<br>BTC 0.0397304685990754<br>DOT 0.0263768520055907<br>ETH 0.678683952506487 | | |
| 3.1.461414 | QUENTIN CLARAMUNT | ADDRESS REDACTED | | | ADA 253.398599446367<br>BNB 1.04417385146521<br>CEL 9.90570245040745 | | |
| 3.1.461415 | QUENTIN CLAUDE JEAN PATRICE BUNEL | ADDRESS REDACTED | | | BTC 0.00113192<br>CEL 15.5880469223681<br>ETH 0.01747701 | | |
| 3.1.461416 | QUENTIN CLÉMENT | ADDRESS REDACTED | | | BTC 0.000717128411393922<br>BUSD 22426.5287769503<br>CEL 394.406187183881<br>USDT ERC20 3.84569193358537 | | |
| 3.1.461417 | QUENTIN CLERX | ADDRESS REDACTED | | | USDT ERC20 1.1623505658039 | | |
| 3.1.461418 | QUENTIN CONRAD | ADDRESS REDACTED | | | CEL 0.0292598752440644<br>XLM 40.445317 | | |
| 3.1.461419 | QUENTIN COOKS | ADDRESS REDACTED | | | BTC 0.000850081031697672<br>ETH 0.00818467394973248<br>XLM 1064.81391179112 | ADA 69.124584 | |
| 3.1.461420 | QUENTIN COOLEY | ADDRESS REDACTED | | | XLM 0.0867369190831119 | | |
| 3.1.461421 | QUENTIN COOPER | ADDRESS REDACTED | | | BAT 58.2966994968261<br>BTC 1.01470098646198<br>CEL 6531.31388697742<br>EOS 0.00435862809354189<br>ETH 1.55936139034787<br>KNC 0.00251196245957127<br>LINK 103.254503616883<br>LTC 0.000874910948024065<br>PAXG 0.000891405913013309<br>UNI 0.000181555616322991<br>USDC 11921.8233987703<br>XLM 0.120885291106934 | | |
| 3.1.461422 | QUENTIN COUPIN | ADDRESS REDACTED | | | BAT 1687<br>BTC 0.505290395105563<br>CEL 264.525943031534<br>ETH 4.31315267644111<br>LINK 79.63<br>MCDAI 15.9909583333333<br>USDC 2.62717021136111<br>XLM 0.00000007000009<br>XRP 0.0000005 | | |
| 3.1.461423 | QUENTIN CRAFT | ADDRESS REDACTED | | | CEL 0.000777673847768771<br>ETH 0.000125883984918456 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.461424 | QUENTIN CROCHET | ADDRESS REDACTED | | | AAVE 0.000017888323668444<br>BNB 0.0000076692263975479<br>BTC 0.0000002403554097<br>DOT 0.000654965962122593<br>ETH 0.0000049493067193839<br>SUSHI 0.0014139153806071<br>USDC 0.00101868063599945<br>USDT ERC20 0.0220997779002871<br>XRP 0.315208407836772 | | |
| 3.1.461425 | QUENTIN CROUSLE | ADDRESS REDACTED | | | BTC 0.00174270518822656<br>CEL 147.911012666578<br>TUSD 3486 | | |
| 3.1.461426 | QUENTIN DARBLADE | ADDRESS REDACTED | | | BTC 0.00000009<br>CEL 0.415735787038267<br>ETH 0.000003504275677569 | | |
| 3.1.461427 | QUENTIN DAVID LAUMEIER | ADDRESS REDACTED | | | BTC 0.0191876260445737 | | |
| 3.1.461428 | QUENTIN DEEDS | ADDRESS REDACTED | | | BCH 0.000025058477635153<br>BTC 0.00000263943283432<br>CEL 0.0150353618582757<br>ETH 0.000088726602944766<br>LTC 0.000128158954551424<br>XLM 0.0194460044399947 | | |
| 3.1.461429 | QUENTIN DEILLON | ADDRESS REDACTED | | | BTC 0.000000227267524155999<br>CEL 0.0318637100132733<br>USDC 0.469729719037251 | | |
| 3.1.461430 | QUENTIN DELACOU | ADDRESS REDACTED | | | BTC 0.000000851422486412<br>BUSD 0.0161956751148071<br>CEL 0.00453755002482611<br>USDC 0.0247638348157463 | | |
| 3.1.461431 | QUENTIN DELAIDE | ADDRESS REDACTED | | | BTC 0.000001357452524203<br>ETH 0.000421743106695989<br>SOL 0.00153937370457331<br>USDC 0.640559230292232 | | |
| 3.1.461432 | QUENTIN DELARUE | ADDRESS REDACTED | | | BTC 0.00115641816717613<br>CEL 50.2618628809858<br>ETH 0.148409097571851<br>LTC 0.94747952 | | |
| 3.1.461433 | QUENTIN DELIENNE | ADDRESS REDACTED | | | CEL 0.317331695103312<br>USDT ERC20 1.16736461715156 | | |
| 3.1.461434 | QUENTIN DELOGE | ADDRESS REDACTED | | | CEL 0.191708002978134<br>ETH 0.000115395393692637 | | |
| 3.1.461435 | QUENTIN DEPRES | ADDRESS REDACTED | | | ADA 1099.25070781064<br>BTC 0.0314530659144363<br>CEL 0.369416160560792<br>DOT 67.2803341248397<br>ETH 5.67384114403484 | | |
| 3.1.461436 | QUENTIN DEREIMS | ADDRESS REDACTED | | | AAVE 1.18353367680008<br>BTC 0.000204396515483464<br>CEL 215.996523228202<br>DASH 1.98357751563415<br>ETH 0.00672257366405235<br>LINK 23.3415464129616<br>LTC 11.964337676257<br>USDC 228.759152715653<br>XLM 564.726020574008<br>XRP 2807.51913423004 | BTC 0.193135720912256<br>ETH 6.24375054011485 | |
| 3.1.461437 | QUENTIN DESCHAMPS | ADDRESS REDACTED | | | CEL 1.10647458353184<br>USDC 46.7305669234342 | | |
| 3.1.461438 | QUENTIN DEVIGNES | ADDRESS REDACTED | | | AVAX 1.0049222958476<br>BTC 0.00322440077254625<br>DOT 1.94890469573782<br>ETH 0.0321803614761363<br>SOL 1.00423661429337 | | |
| 3.1.461439 | QUENTIN DUBUS | ADDRESS REDACTED | | | CEL 1.06241248500968 | | |
| 3.1.461440 | QUENTIN DUCHENE | ADDRESS REDACTED | | | BNB 1.04672586243587<br>CEL 0.94694664549086 | | |
| 3.1.461441 | QUENTIN DUCROCQ | ADDRESS REDACTED | | | BTC 0.0574835180561579<br>CEL 64.6967280920206<br>DOT 59.3573132870016<br>ETH 0.0037889733440939<br>USDC 0.00000095460896164 | | |
| 3.1.461442 | QUENTIN DUDZINSKI | ADDRESS REDACTED | | | CEL 0.140259768676247 | | |
| 3.1.461443 | QUENTIN DURAND ODY | ADDRESS REDACTED | | | BTC 0.000005947184956121<br>CEL 0.00570835739537412<br>ETH 0.000050581637195866<br>USDC 0.0791223020741294 | | |
| 3.1.461444 | QUENTIN DURANTAY | ADDRESS REDACTED | | | BTC 0.000003273940337625<br>ETH 0.000068696613869147 | | |
| 3.1.461445 | QUENTIN DUTAILLIS | ADDRESS REDACTED | | | CEL 0.0741175892724243<br>MATIC 0.531643269470742 | | |
| 3.1.461446 | QUENTIN ELIEZ | ADDRESS REDACTED | | | BTC 0.0101678527840685<br>CEL 13.8344426081603<br>ETH 0.126649683718285<br>XLM 300.4282414 | | |
| 3.1.461447 | QUENTIN ERIC JAMES | ADDRESS REDACTED | | | BTC 0.0114185981768502<br>CEL 11.0487402770413<br>DOGE 954.23689419<br>ETH 0.30982345<br>LTC 0.02504269 | | |
| 3.1.461448 | QUENTIN FAVREAU | ADDRESS REDACTED | | | USDC 0.147360630042075 | | |
| 3.1.461449 | QUENTIN FERRANDEZ | ADDRESS REDACTED | | | BTC 0.030055107723084<br>CEL 76.7514969995904<br>DOT 13.1930876312<br>USDC 224.595871103945 | | |
| 3.1.461450 | QUENTIN FEUILLERAT | ADDRESS REDACTED | | | BTC 0.00115528229560185<br>CEL 23.9154803793882<br>ETH 0.31724278<br>MCDAI 40 | | |
| 3.1.461451 | QUENTIN FILLIETTAZ | ADDRESS REDACTED | | | ETH 5.48670421978644 | | |
| 3.1.461452 | QUENTIN FINANA | ADDRESS REDACTED | | | CEL 0.39008980183486<br>TUSD 73.16447999 | | |
| 3.1.461453 | QUENTIN FISHER | ADDRESS REDACTED | | | CEL 1.13875684898578 | | |
| 3.1.461454 | QUENTIN FORGEOT | ADDRESS REDACTED | | | BTC 0.0223253399437251<br>CEL 154.816584019869<br>ETH 0.528519404909854<br>LINK 6.62432891919905<br>SNX 12.40228 | | |
| 3.1.461455 | QUENTIN FRANÇOIS XAVIER MARIE HEUDE TOINON | ADDRESS REDACTED | | | ETH 0.141239063301512<br>USDT ERC20 0.0376201264462422 | | |
| 3.1.461456 | QUENTIN FRÉGIER | ADDRESS REDACTED | | | BTC 0.000023281145106788 | | |
| 3.1.461457 | QUENTIN FUNG | ADDRESS REDACTED | | | BTC 0.106777135255404<br>CEL 6.96519185274516<br>ETH 0.313189674431871 | | |
| 3.1.461458 | QUENTIN GAILLARD | ADDRESS REDACTED | | | BTC 0.000086413376763224<br>CEL 0.374335838445111<br>DOT 0.0685451367182657<br>ETH 0.00527448183490482<br>LTC 0.00024910875456444<br>USDC 4962.4602140195 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.461459 | QUENTIN GALVAN | ADDRESS REDACTED | | | BTC 0.000000006319033816<br>CEL 1.11447184236269<br>USDC 14.1714820174418 | | |
| 3.1.461460 | QUENTIN GANDON | ADDRESS REDACTED | | | USDT ERC20 3.83846137730357 | | |
| 3.1.461461 | QUENTIN GARDET | ADDRESS REDACTED | | | BTC 0.000012945433276379<br>DOT 0.017541433034534<br>USDC 0.363757224122566 | | |
| 3.1.461462 | QUENTIN GAREL | ADDRESS REDACTED | | | CEL 0.76084252477157 | | |
| 3.1.461463 | QUENTIN GASPARD | ADDRESS REDACTED | | | ADA 0.0932340903958756<br>BNB 1.63018184548452<br>BTC 0.017402728420113<br>USDC 1582.55671882491 | | |
| 3.1.461464 | QUENTIN GAUCI | ADDRESS REDACTED | | | BTC 0.000000000345009565<br>CEL 0.0625942668440424<br>LTC 0.000000002204204074 | | |
| 3.1.461465 | QUENTIN GEERINCKX | ADDRESS REDACTED | | | ADA 4081.81091527159<br>BTC 0.000778790685924847<br>ETH 0.0061638454640452 | | |
| 3.1.461466 | QUENTIN GELDOF | ADDRESS REDACTED | | | ADA 217.864032773676<br>BNB 1.48390999255129<br>BTC 0.101105741444153<br>CEL 323.699982369231<br>MCDAI 1590.49333681107<br>USDC 2849.440214 | | |
| 3.1.461467 | QUENTIN GENOT | ADDRESS REDACTED | | | ADA 418.174550292872<br>BNB 0.000000245974572188<br>BTC 0.000000102765214786<br>BUSD 44.13103206<br>CEL 13812.4666992751<br>DASH 1.0036248191723<br>DOT 26.92772227<br>ETC 26.9949<br>ETH 0.000000809353675826<br>LUNC 22.1947920114258<br>MATIC 7588.75639599726<br>PAXG 1.08499500759<br>SNX 174.786476<br>SOL 4.22003755967501<br>XLM 6822.208425 | | |
| 3.1.461468 | QUENTIN GERALD COSTER | ADDRESS REDACTED | | | BTC 0.0117839940718827<br>CEL 149.451540574677<br>ETH 0.151093414617497<br>LUNC 0.000000346156244889 | | |
| 3.1.461469 | QUENTIN GIBEAU | ADDRESS REDACTED | | | BAT 0.0107116673840253<br>BTC 0.000008060396584209<br>CEL 0.103608630935772<br>ETH 0.000104563396642918<br>LINK 0.000043614637553285 | | |
| 3.1.461470 | QUENTIN GIGUET | ADDRESS REDACTED | | | BTC 0.00108519210441501<br>CEL 2.05864718217422<br>USDT ERC20 446.008277857063 | | |
| 3.1.461471 | QUENTIN GILON | ADDRESS REDACTED | | | BTC 1.19626636185556<br>CEL 100.19069862709<br>ETH 5.23027268310191 | | |
| 3.1.461472 | QUENTIN GIRAUD DU POYET | ADDRESS REDACTED | | | BTC 0.00255487834235567<br>CEL 5.49241942790562<br>ETH 0.000134109310976853<br>USDC 0.000000235340996113 | | |
| 3.1.461473 | QUENTIN GIROUX | ADDRESS REDACTED | | | BTC 0.0365151912989018<br>CEL 3.00250041792146<br>ETH 0.636148844860936<br>LTC 0.142<br>ZEC 0.009 | | |
| 3.1.461474 | QUENTIN GOLINVEAUX | ADDRESS REDACTED | | | BTC 0.00000048985448344<br>CEL 2.4121455527264<br>USDC 225.344973009974 | | |
| 3.1.461475 | QUENTIN GOODE | ADDRESS REDACTED | | | ETC 2.29866364524656<br>USDC 0.723972101106009 | | |
| 3.1.461476 | QUENTIN GOODMAN | ADDRESS REDACTED | | | ETH 2.62620501278412<br>LINK 18.4002177938132 | | |
| 3.1.461477 | QUENTIN GORSE-KNOCKAERT | ADDRESS REDACTED | | | BTC 0.00594477082572515<br>CEL 46.524343332041<br>ETH 0.0589293905474521<br>SOL 1.51824872756121 | | |
| 3.1.461478 | QUENTIN GRAIGNON | ADDRESS REDACTED | | | BTC 0.000000008133883775<br>CEL 316.281213384262<br>ETH 0.312476859580433 | | |
| 3.1.461479 | QUENTIN GRELON | ADDRESS REDACTED | | | BTC 0.00372872512697983<br>CEL 7.47161368308927<br>MCDAI 70.8158912831927<br>USDC 1246.599367835 | | |
| 3.1.461480 | QUENTIN GRIMAUD | ADDRESS REDACTED | | | CEL 0.475003383779363 | | |
| 3.1.461481 | QUENTIN GROSSMANN | ADDRESS REDACTED | | | BTC 0.00106318876909627<br>CEL 0.375880488776107<br>ETH 0.232406934294069 | | |
| 3.1.461482 | QUENTIN GUEGUEN | ADDRESS REDACTED | | | AVAX 0.00969104107238665<br>BTC 0.000000023226896919<br>USDT ERC20 0.43681401092846 | | |
| 3.1.461483 | QUENTIN GUERPILLON | ADDRESS REDACTED | | | BTC 0.00131197120546601<br>ETH 0.208931368783757 | | |
| 3.1.461484 | QUENTIN GUILLEMIN | ADDRESS REDACTED | | | BTC 0.000001840360833479<br>ETH 0.00143903206169298<br>USDC 33.8585933927619 | | |
| 3.1.461485 | QUENTIN GUILLOT | ADDRESS REDACTED | | | BCH 0.33035273<br>BTC 0.0101956833143093<br>CEL 57.0466135901826<br>EOS 29.45<br>ETH 0.10418722<br>LTC 1.47454537 | | |
| 3.1.461486 | QUENTIN GUIOT | ADDRESS REDACTED | | | BTC 0.000000004978041633<br>CEL 0.320155541144544 | | |
| 3.1.461487 | QUENTIN HARBULOT | ADDRESS REDACTED | | | ADA 0.181652215875757<br>BNB 0.000953758297217722<br>BTC 0.000054208591054068<br>CEL 0.76857196348548<br>LINK 0.0688966833627117<br>USDC 0.158979335881577 | | |
| 3.1.461488 | QUENTIN HARGENRATER | ADDRESS REDACTED | | | AVAX 4.00303088748048<br>BTC 0.000852821664466428<br>DOT 21.3084255219002<br>ETH 0.386366505159248<br>LUNC 2.206367649672<br>MATIC 1781.1494659126<br>SOL 16.8556822321615 | | |
| 3.1.461489 | QUENTIN HARLOW | ADDRESS REDACTED | | | ETH 0.00567589925322995<br>USDT ERC20 0.0255618488583292<br>XLM 25.421156710337 | | |
| 3.1.461490 | QUENTIN HARRIS | ADDRESS REDACTED | | | BTC 0.000001373305637711<br>ETH 0.000579715553357016 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.461491 | QUENTIN HENROTEAUX | ADDRESS REDACTED | | | BTC 0.106078976697448<br>LTC 1.02202701510514<br>XRP 459.147776873716 | | |
| 3.1.461492 | QUENTIN HERBET | ADDRESS REDACTED | | | BTC 0.000907778619490596<br>CEL 0.766735941676539 | | |
| 3.1.461493 | QUENTIN HERBRECHT | ADDRESS REDACTED | | | BTC 0.06483547<br>CEL 3848.18940393667<br>ETH 4.7872058<br>LTC 2.607<br>MCDAI 40<br>USDT ERC20 29686.8717288238 | | |
| 3.1.461494 | QUENTIN HERCELIN | ADDRESS REDACTED | | | ETH 3.16044813347108 | | |
| 3.1.461495 | QUENTIN HERMANT | ADDRESS REDACTED | | | CEL 1.38128228146525 | | |
| 3.1.461496 | QUENTIN HILBERT | ADDRESS REDACTED | | | CEL 0.201933946255634<br>LTC 0.000363970762690918 | | |
| 3.1.461497 | QUENTIN HILLEN | ADDRESS REDACTED | | | BTC 0.000000949827287214<br>SNX 0.00451373236680889 | | |
| 3.1.461498 | QUENTIN HOLMES | ADDRESS REDACTED | | | BCH 0.00120406283768245<br>COMP 0.0024734948875995 | | |
| 3.1.461499 | QUENTIN HUCHET | ADDRESS REDACTED | | | BTC 0.00335106803655746<br>CEL 244.371974538251<br>COMP 2.52217450830065<br>SNX 46.3689594375967<br>UNI 68.8920035743481 | | |
| 3.1.461500 | QUENTIN HUNG | ADDRESS REDACTED | | | BTC 0.00603592483916546<br>CEL 12.4686600842429<br>ETH 0.09135737 | | |
| 3.1.461501 | QUENTIN JAKUBIAK | ADDRESS REDACTED | | | ETH 5.24971896534933 | | |
| 3.1.461502 | QUENTIN JEAN D DEBROEYER | ADDRESS REDACTED | | | BTC 0.0119672294132551<br>ETH 0.118827255964203 | | |
| 3.1.461503 | QUENTIN JEAN-CLAUDE LIMOUZIN | ADDRESS REDACTED | | | BNB 2.40238043<br>BTC 0.00128275218385191<br>BUSD 8712.13592189341<br>CEL 12.621242973068<br>USDC 3987.98227213083 | | |
| 3.1.461504 | QUENTIN JEANDEL | ADDRESS REDACTED | | | LTC 0.00135496564611498 | | |
| 3.1.461505 | QUENTIN JEANSON | ADDRESS REDACTED | | | BTC 0.00125579592543945<br>USDC 2817.71716243148 | | |
| 3.1.461506 | QUENTIN JOACHIM HUCK | ADDRESS REDACTED | | | BTC 0.00106101201920686 | | |
| 3.1.461507 | QUENTIN JOHNSON | ADDRESS REDACTED | | | GUSD 2.27091254407459 | GUSD 0.00577869528652747 | |
| 3.1.461508 | QUENTIN JOUANNE | ADDRESS REDACTED | | | BTC 0.000055053400429369<br>LTC 0.0012313177469809 | | |
| 3.1.461509 | QUENTIN JOURNEAULT | ADDRESS REDACTED | | | BTC 0.000014855896053981<br>CEL 0.0368959559624632<br>DOT 0.0325630775087754<br>ETH 0.000328998171781759 | | |
| 3.1.461510 | QUENTIN JOYEROT | ADDRESS REDACTED | | | USDC 5675.51143529155 | | |
| 3.1.461511 | QUENTIN JULIEN G DELCOURT | ADDRESS REDACTED | | | CEL 294.663707924908<br>ETH 0.13497416 | | |
| 3.1.461512 | QUENTIN JUSTIN HUBERTUS VAN D BROEK | ADDRESS REDACTED | | | BCH 0.000286732217342236<br>BTC 0.00000002711399724 | | |
| 3.1.461513 | QUENTIN KAYILA MASSAMBA | ADDRESS REDACTED | | | BTC 0.226712815288605 | | |
| 3.1.461514 | QUENTIN KEISER | ADDRESS REDACTED | | | BNB 0.000102572413743135<br>ETH 0.000003682106370952<br>USDC 0.0589636214311638 | | |
| 3.1.461515 | QUENTIN KELLEY | ADDRESS REDACTED | | | ADA 121.835737867698<br>BTC 0.00373809242286079<br>ETH 0.00674461001149571 | | |
| 3.1.461516 | QUENTIN KINDSCHY | ADDRESS REDACTED | | | BTC 0.00111446510761805<br>SNX 113.351981724694 | | |
| 3.1.461517 | QUENTIN KING | ADDRESS REDACTED | | | BAT 115.029158828447<br>BTC 0.0306410307201477<br>CEL 1.79162317041791<br>ETH 0.950446737101921<br>LUNC 1.99086618116166<br>XLM 28.7751493167227 | | |
| 3.1.461518 | QUENTIN LAMU | ADDRESS REDACTED | | | ADA 0.323385923458954<br>BTC 0.000087354999588359<br>ETH 0.000688849562063441<br>MATIC 0.491821738570592<br>USDC 1.69769731898098 | | |
| 3.1.461519 | QUENTIN LAPP | ADDRESS REDACTED | | | BTC 0.0000191868116837009<br>ETH 0.000013270022335034<br>LINK 0.00100709627965285<br>USDC 0.037738938616026 | | |
| 3.1.461520 | QUENTIN LAUCHER | ADDRESS REDACTED | | | BTC 0.000103885772901474<br>ETH 0.00869933114486548 | | |
| 3.1.461521 | QUENTIN LEBOT | ADDRESS REDACTED | | | BTC 0.000000006021033439<br>CEL 13.3900505345686<br>ETH 0.00192676804322269 | | |
| 3.1.461522 | QUENTIN LEBRUN | ADDRESS REDACTED | | | BTC 0.000936666544878637<br>USDT ERC20 586.641347423378 | | |
| 3.1.461523 | QUENTIN LEEKS | ADDRESS REDACTED | | | BTC 0.00430012322056929<br>ETH 0.0860798212416879 | | |
| 3.1.461524 | QUENTIN LERAY | ADDRESS REDACTED | | | CEL 0.179191963932324 | | |
| 3.1.461525 | QUENTIN LEWIS | ADDRESS REDACTED | | | ADA 227.941846228119<br>BTC 0.380490200494946<br>DOT 9.27552100476265<br>ETH 3.58781380215579<br>LINK 8.62659717099532 | SOL 3.52590743 | |
| 3.1.461526 | QUENTIN LIGNEREUX | ADDRESS REDACTED | | | CEL 0.262028124034887<br>USDC 0.000000969681461879 | | |
| 3.1.461527 | QUENTIN LOUIS RAOUL BALIN | ADDRESS REDACTED | | | BTC 0.101446343384767<br>CEL 278.301845445843<br>ETH 0.00279785118655476<br>USDC 30.5576428493678 | | |
| 3.1.461528 | QUENTIN LUCCHINI | ADDRESS REDACTED | | | CEL 0.000590060955285072<br>ETH 0.00381129445039373 | | |
| 3.1.461529 | QUENTIN MARCHET | ADDRESS REDACTED | | | CEL 1.63096158710531<br>USDC 50.038944365906 | | |
| 3.1.461530 | QUENTIN MATHIEU | ADDRESS REDACTED | | | CEL 22.0553013056858 | | |
| 3.1.461531 | QUENTIN MATHONNET | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 0.388088881785507 | | |
| 3.1.461532 | QUENTIN MATHUS | ADDRESS REDACTED | | | AVAX 122.058059974427<br>BTC 0.00114919823306187<br>DOT 98.0107561447157<br>MATIC 460.376518661253 | | |
| 3.1.461533 | QUENTIN MATICE | ADDRESS REDACTED | | | AAVE 0.000000070658944633<br>BCH 0.000112527172066191<br>BTC 0.000007331515412482<br>COMP 0.000000026538980447<br>ETC 0.000359422537552366<br>ETH 0.000029049365880269<br>LINK 0.000190308649416998<br>LTC 0.000308982758532999<br>MANA 0.000000117180224261<br>MATIC 0.0390083354690282<br>SNX 0.0208156101332682<br>XLM 0.0158918036921913<br>ZEC 0.000000037296791632 | AAVE 0.00009483426806756<br>BCH 0.00000000974481214<br>BTC 0.000000008711975618<br>COMP 0.000097636340980228<br>LTC 0.000000003854151862<br>MANA 0.00300729232100909<br>XLM 0.000000003562883607<br>ZEC 0.000478309899314193 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.461534 | QUENTIN MAYFIELD | ADDRESS REDACTED | | | BTC 0.0020297402926623<br>ETH 0.0486182847173357<br>MATIC 32.7474806623186<br>XRP 124.679762 | | |
| 3.1.461535 | QUENTIN MENEGHINI | ADDRESS REDACTED | | | CEL 0.10673242144994 | | |
| 3.1.461536 | QUENTIN MERCIER | ADDRESS REDACTED | | | BTC 0.000005429671363554<br>CEL 0.0710175726212529<br>ETH 0.00222180250968452 | | |
| 3.1.461537 | QUENTIN MESPOULET | ADDRESS REDACTED | | | BTC 0.000881192700304781<br>CEL 0.910050345284517 | | |
| 3.1.461538 | QUENTIN MEULEMAN | ADDRESS REDACTED | | | BNB 0.000003884946479971<br>CEL 0.000001632301189936 | | |
| 3.1.461539 | QUENTIN MICHEL PASCALE DEBIER | ADDRESS REDACTED | | | BTC 0.00005738549165626<br>ETH 0.00106920942147581<br>SOL 1.7408365060696 | | |
| 3.1.461540 | QUENTIN MISSLIN | ADDRESS REDACTED | | | BTC 0.00202495697061824<br>CEL 162.734850575579<br>COMP 0.18650627<br>EOS 21.0651<br>LTC 0.000000005217632668<br>XLM 7453.71412177823 | | |
| 3.1.461541 | QUENTIN MODESSE | ADDRESS REDACTED | | | BCH 0.00074748<br>CEL 0.00545787101478485<br>LTC 0.00227652 | | |
| 3.1.461542 | QUENTIN MONIN | ADDRESS REDACTED | | | BTC 0.000142144815992921<br>CEL 583.331646123924<br>DOT 0.0528461768426931<br>ETH 0.00237985984916631<br>LINK 0.00525828046761959<br>LTC 4.01485527207735<br>USDC 7.35248803040607 | | |
| 3.1.461543 | QUENTIN MORATILLE | ADDRESS REDACTED | | | BTC 0.000359922343888987 | | |
| 3.1.461544 | QUENTIN MORIN | ADDRESS REDACTED | | | ADA 9.10237500062716<br>CEL 1.37820804517674<br>ETH 0.0184395589031902<br>USDC 32.7825224707777 | | |
| 3.1.461545 | QUENTIN MULLER | ADDRESS REDACTED | | | BTC 0.00226151320066252<br>BUSD 0.295323603082937 | | |
| 3.1.461546 | QUENTIN MUNSCH | ADDRESS REDACTED | | | BTC 0.00344821<br>CEL 3.89398981681064 | | |
| 3.1.461547 | QUENTIN NEAL | ADDRESS REDACTED | | | SGB 2213.70963859983<br>XLM 999.8990619466<br>XRP 0.000000306880492881 | | |
| 3.1.461548 | QUENTIN NOTTET | ADDRESS REDACTED | | | CEL 0.0363754771344<br>XLM 75.6283185495963 | | |
| 3.1.461549 | QUENTIN OLSZEWSKI | ADDRESS REDACTED | | | CEL 2.44591969636095<br>ETH 2.78702584526718 | | |
| 3.1.461550 | QUENTIN ORRICO | ADDRESS REDACTED | | | BUSD 53.837712093863<br>CEL 0.122037499934951<br>USDC 0.243214350423064 | | |
| 3.1.461551 | QUENTIN OTTENWELTER | ADDRESS REDACTED | | | BTC 0.0121277563578727<br>CEL 152.049777704988<br>USDC 798.94547172776 | | |
| 3.1.461552 | QUENTIN PASCUAL | ADDRESS REDACTED | | | AVAX 27.9683169183025<br>BCH 3.63650082328663<br>BNB 21.2752195807858<br>BTC 0.00133820927897336<br>CEL 57.727110844932<br>LTC 3.09558507959024<br>USDC 8787.00617140164 | | |
| 3.1.461553 | QUENTIN PASSELECQ | ADDRESS REDACTED | | | BTC 0.207445047972876<br>CEL 94.7325091637945<br>ETC 30.19742004<br>ETH 2.7371898605061<br>LTC 5.096897<br>LUNC 5.796808<br>XRP 1755.488975 | | |
| 3.1.461554 | QUENTIN PAYNE | ADDRESS REDACTED | | | BTC 0.529175405664573<br>ETH 0.0598636194934392 | | |
| 3.1.461555 | QUENTIN PESQUEUX | ADDRESS REDACTED | | | CEL 20.6624107268661<br>COMP 0.958 | | |
| 3.1.461556 | QUENTIN PHAM | ADDRESS REDACTED | | | ADA 0.262438220538086<br>BTC 0.00433974572829423<br>ETH 9.2192549606104<br>LTC 0.00212906909424559 | | |
| 3.1.461557 | QUENTIN PIERRE YVES BOSCHER | ADDRESS REDACTED | | | BTC 0.00000162018516561399<br>ETH 0.000005898418310824<br>USDT ERC20 0.368057621264902 | | |
| 3.1.461558 | QUENTIN PIRONI | ADDRESS REDACTED | | | BCH 0.209601667214232<br>BNT 38.256<br>BTC 0.140102142806571<br>CEL 21.2735405180712<br>COMP 0.018665282330015<br>ETC 5.09326710548061<br>ETH 8.36690357978166<br>LTC 17.3991981383987<br>MATIC 7685.2590234466<br>MCDAI 74.7315645750621<br>SGB 28.2593340021779<br>UNI 3.84192296903892<br>USDT ERC20 0.907491736467301<br>XLM 1635.91216567205<br>XRP 189.731557610672 | | |
| 3.1.461559 | QUENTIN PIVEAU | ADDRESS REDACTED | | | BTC 0.000637863575867832<br>CEL 0.890023338109255<br>ETH 0.000086567383071342 | | |
| 3.1.461560 | QUENTIN PLISSONNEAU | ADDRESS REDACTED | | | BTC 0.000000007738760282<br>CEL 0.618141340913207 | | |
| 3.1.461561 | QUENTIN POLLET | ADDRESS REDACTED | | | ADA 315.27945387423<br>BTC 0.000813155927861565 | | |
| 3.1.461562 | QUENTIN PORRO | ADDRESS REDACTED | | | ADA 394.660097171377<br>BTC 0.0801974236224094<br>DOT 0.273170317252504<br>ETH 0.961085847361689<br>LTC 2.09166137049928 | | |
| 3.1.461563 | QUENTIN PRICE | ADDRESS REDACTED | | | BTC 0.00135466214184255<br>CEL 1.15149938503115<br>ETH 0.00242055852865634 | | |
| 3.1.461564 | QUENTIN PUIG | ADDRESS REDACTED | | | CEL 0.0428488555332233 | | |
| 3.1.461565 | QUENTIN PYTHON | ADDRESS REDACTED | | | BTC 0.00147954538253775<br>CEL 31.392579467436<br>USDC 6.73684826269749 | | |
| 3.1.461566 | QUENTIN RAFUSE | ADDRESS REDACTED | | | BTC 0.00132324141216323<br>CEL 5.84287138688589 | | |
| 3.1.461567 | QUENTIN RANDIS | ADDRESS REDACTED | | | UNI 0.00218874340047569 | | |
| 3.1.461568 | QUENTIN ROCHE | ADDRESS REDACTED | | | BTC 0.000000002554615572<br>CEL 0.00736066538011074 | | |
| 3.1.461569 | QUENTIN ROOBAERT | ADDRESS REDACTED | | | BTC 0.00504251<br>CEL 64.5445524653843 | | |
| 3.1.461570 | QUENTIN ROUX | ADDRESS REDACTED | | | CEL 0.570333811955417 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.461571 | QUENTIN RYBACKI | ADDRESS REDACTED | | | BTC 0.00256509093657581<br>CEL 0.599328574561113<br>DOGE 3.39053113955984<br>ETH 0.0096944625134728<br>LTC 0.0022116319592539<br>MATIC 0.0983761481400777 | | |
| 3.1.461572 | QUENTIN SALCEDO | ADDRESS REDACTED | | | BTC 0.00114097941673132<br>CEL 24.3141182949444<br>USDT ERC20 873.717435018589 | | |
| 3.1.461573 | QUENTIN SAMUELS | ADDRESS REDACTED | | | BTC 0.000003205871458718 | | |
| 3.1.461574 | QUENTIN SANTOSA | ADDRESS REDACTED | | | ADA 5386.15366541747<br>BTC 0.0264806718597091<br>CEL 0.152270002996474<br>ETH 1.04936332644148<br>XLM 0.011825685757914 | | |
| 3.1.461575 | QUENTIN SARLAT | ADDRESS REDACTED | | | ADA 91.9696039355671<br>BNB 0.258639007540442<br>BTC 0.00119542433264013<br>CEL 0.122098607966274<br>ETH 0.150910565875433 | | |
| 3.1.461576 | QUENTIN SCHILDER | ADDRESS REDACTED | | | CEL 1.06765966154508 | | |
| 3.1.461577 | QUENTIN SCHNEITER | ADDRESS REDACTED | | | ADA 2.14847628596275<br>BTC 0.00000000649632145<br>CEL 6.44765198145444<br>DASH 0.000000000159655114<br>DOT 0.238180928958815<br>ETH 0.00000340675693288599<br>LTC 0.000000006126325118<br>SNX 0.543326755585433<br>USDC 672.675<br>XLM 3.11786265887408 | | |
| 3.1.461578 | QUENTIN SCOTT | ADDRESS REDACTED | | | ADA 2107.08933179131<br>BTC 0.0278082819152769<br>ETH 1.03374427913153 | | |
| 3.1.461579 | QUENTIN SHIELDS | ADDRESS REDACTED | | | ADA 1.2092032736954<br>BTC 0.00121137901914795 | ADA 0.000000043904941825<br>MCDAI 8.63 | |
| 3.1.461580 | QUENTIN SIMON | ADDRESS REDACTED | | | ETH 0.0223653099798883 | | |
| 3.1.461581 | QUENTIN SIMPSON | ADDRESS REDACTED | | | ADA 0.139532595942054<br>BTC 0.000180586677742545<br>ETH 0.0023208117254250 5<br>USDC 5.31217024931148 | BTC 0.000000447518639686<br>ETH 0.000000629661401986<br>USDC 0.000000707534303045 | |
| 3.1.461582 | QUENTIN SMITH | ADDRESS REDACTED | | | ADA 928.061382073576<br>BTC 0.0718564202050681<br>ETH 0.532561629979405<br>LINK 17.5859908037801<br>USDC 0.187260834267727 | | |
| 3.1.461583 | QUENTIN SOLIGNAC | ADDRESS REDACTED | | | BTC 0.00561239065224344<br>ETH 0.0206966572728603<br>USDC 80.0562398859194 | | |
| 3.1.461584 | QUENTIN STIEVENART | ADDRESS REDACTED | | | ADA 201.663678611093<br>AVAX 5.23325020588254<br>BTC 0.0018145622969653<br>CEL 142.595762601991<br>ETH 0.1862577617766<br>LUNC 0.0130026803757542<br>MATIC 431.430179315732<br>SNX 0.969718927809217<br>SOL 1.02369658819982<br>USDC 41.4526858553077<br>USDT ERC20 0.768286412039577<br>XRP 3.20907494033253 | | |
| 3.1.461585 | QUENTIN STRYDOM | ADDRESS REDACTED | | | BTC 0.000000019434953461<br>CEL 1.07541652725225 | | |
| 3.1.461586 | QUENTIN SURDEZ | ADDRESS REDACTED | | | BTC 0.000000003103051087<br>CEL 0.0369893676672404 | | |
| 3.1.461587 | QUENTIN SUTKOWSKI | ADDRESS REDACTED | | | CEL 0.00139216595262875<br>ETH 0.0507780528554218 | | |
| 3.1.461588 | QUENTIN TAILE | ADDRESS REDACTED | | | ADA 2.28313<br>CEL 2.00782983672957<br>DOT 0.00010973916311091<br>ETH 0.0409525547379457<br>LINK 0.00222613702467344<br>MATIC 197.77455954696<br>XTZ 0.00040662037037037 | | |
| 3.1.461589 | QUENTIN TESTAFERRATA | ADDRESS REDACTED | | | BTC 0.00222360794773224<br>CEL 13.8541872870023<br>DOT 1.14310988306965<br>ETH 0.0220356677904214<br>MATIC 10.3333214001784 | | |
| 3.1.461590 | QUENTIN TEYSSIER | ADDRESS REDACTED | | | BTC 0.0102171682813629<br>ETH 0.000858427314178683 | | |
| 3.1.461591 | QUENTIN THESE | ADDRESS REDACTED | | | ADA 0.118308349015294<br>BTC 0.00000405019648617<br>CEL 0.631737414146692<br>DOT 0.0132793949636992<br>ETH 0.000191402361603148<br>LINK 0.00029151391638986<br>LTC 0.000139065906177569<br>SNX 0.00305693643059995<br>USDT ERC20 0.00500297904791348 | | |
| 3.1.461592 | QUENTIN THÉVENOT | ADDRESS REDACTED | | | BTC 0.00209684727695209<br>CEL 2.99762575844609<br>USDC 415.228915048237 | | |
| 3.1.461593 | QUENTIN THIERRY CATHERINE GUISNEUF | ADDRESS REDACTED | | | USDC 92.3436759059159 | | |
| 3.1.461594 | QUENTIN TROUVE | ADDRESS REDACTED | | | BTC 0.0109905305281508<br>CEL 9.1014655980783 | | |
| 3.1.461595 | QUENTIN TURPAULT | ADDRESS REDACTED | | | CEL 0.0543523993186459<br>ETH 0.000002311174580726 | | |
| 3.1.461596 | QUENTIN VACHERON | ADDRESS REDACTED | | | BTC 0.00491968064632129<br>ETH 0.107942891144107 | | |
| 3.1.461597 | QUENTIN VAQUE | ADDRESS REDACTED | | | CEL 0.00117679702626366<br>LINK 0.635023416629521 | | |
| 3.1.461598 | QUENTIN VERGARA | ADDRESS REDACTED | | | BTC 0.000451900557726592<br>CEL 4.24594111776278<br>ETH 10.5116295266673<br>USDT ERC20 77.2398065276784 | | |
| 3.1.461599 | QUENTIN VIEVILLE | ADDRESS REDACTED | | | BTC 0.000000101214231677<br>CEL 2.21041329677774 | | |
| 3.1.461600 | QUENTIN VOISINNE | ADDRESS REDACTED | | | BNB 0.00193528999341763<br>BTC 0.000000257068280377 | | |
| 3.1.461601 | QUENTIN VRAUX | ADDRESS REDACTED | | | CEL 9.99726375659473<br>USDC 225.196783 | | |
| 3.1.461602 | QUENTIN WAGUET | ADDRESS REDACTED | | | BTC 0.0110409999588305<br>CEL 0.322402095236589<br>USDC 0.432018 | | |
| 3.1.461603 | QUENTIN WALKER | ADDRESS REDACTED | | | USDC 532.085763309587 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.461604 | QUENTIN WATTELIER | ADDRESS REDACTED | | | ADA 52.3760602442716<br>BNB 0.474626839479725<br>BTC 0.0100255572795891<br>CEL 61.2637916987176<br>DOT 2.90494674208483<br>EOS 3.99316957751376<br>LTC 0.424575425344447<br>LUNC 5.36677811904215<br>XRP 124.303129986613 | | |
| 3.1.461605 | QUENTIN WEISS | ADDRESS REDACTED | | | CEL 0.00108569586222842<br>USDC 0.00972425827937908 | | |
| 3.1.461606 | QUENTIN WENDA | ADDRESS REDACTED | | | BTC 0.000119709046251588<br>CEL 0.131878009457879<br>LINK 0.159301533086261<br>USDC 2.30465482870959 | | |
| 3.1.461607 | QUENTIN WILSON | ADDRESS REDACTED | | | MATIC 2198.72834014473 | | |
| 3.1.461608 | QUENTIN YENNI | ADDRESS REDACTED | | | AAVE 0.0376172836566141<br>ADA 1087.19443032889<br>BTC 0.000351857010105541<br>CEL 0.361408863084779<br>ETH 0.042936280260644<br>SNX 1.48653119606219<br>USDC 5.26904777420505<br>ZRX 479.287056244793 | | |
| 3.1.461609 | QUENTIN YVES ARSENE KEUSCH | ADDRESS REDACTED | | | ETH 0.00149531391553889 | | |
| 3.1.461610 | QUENTINE NÉSTOR | ADDRESS REDACTED | | | BTC 0.000001589375440503<br>USDT ERC20 0.387515292681155 | | |
| 3.1.461611 | QUENTON KINCAID WRIGHT | ADDRESS REDACTED | | | BTC 0.00547495532049687<br>ETH 0.0305109319897832<br>USDC 21.0822631984085 | | BTC 0.0001 |
| 3.1.461612 | QUENTON MAUND | ADDRESS REDACTED | | | BTC 0.340000001226414<br>CEL 1193.20472419087<br>DOT 475.662319622<br>ETH 6.46312503072914<br>SNX 992.177635061572 | | |
| 3.1.461613 | QUÉROL SIMON | ADDRESS REDACTED | | | BNB 0.00153931563003254<br>CEL 62.1826293569517<br>PAXG 0.00040980644 | | |
| 3.1.461614 | QUESHUN ALAVONTE HARRIS MCCLINTON | ADDRESS REDACTED | | | ETH 0.00156360717569427 | | |
| 3.1.461615 | QUESNE CLARA | ADDRESS REDACTED | | | KNC 147.644468037056 | | |
| 3.1.461616 | QUEST HAVEN, LLC | COFFEEN AVE, SHERIDAN, WYOMING 82801 | | | ADA 0.620789735587598<br>BTC 0.253279533157429<br>ETH 19.5604777856526<br>USDC 77379.1142135612 | | |
| 3.1.461617 | QUEST HENKART | ADDRESS REDACTED | | | BTC 0.000775133066261772<br>CEL 191.014137803177<br>USDC 23.5325198066577 | | |
| 3.1.461618 | QUESTEAN MULLINS | ADDRESS REDACTED | | | BTC 0.00123180363873713<br>ETH 0.00106150312697383<br>MATIC 272.18763338568 | | |
| 3.1.461619 | QUETZALI APARICIO MONTES | ADDRESS REDACTED | | | BCH 0.0859195063392712<br>CEL 0.422886733735517<br>ETH 0.00693164<br>LTC 0.103955562722298 | | |
| 3.1.461620 | QUI DO | ADDRESS REDACTED | | | BTC 0.0835942763708921<br>MATIC 2.15734942595406<br>SNX 0.034386197166286 | MATIC 0.0143500314335988<br>SNX 0.0316417590154912<br>USDC 2128.105 | |
| 3.1.461621 | QUI TRUONG | ADDRESS REDACTED | | | ADA 383.644186462869<br>BTC 0.000031066660962739<br>CEL 620.802345936119<br>DOT 0.000000000076216567<br>ETH 0.000114948170468275<br>LINK 67.1525274104133<br>USDC 210.336000849186<br>XRP 0.00985749198275911 | | |
| 3.1.461622 | QUIANNA MCGEE | ADDRESS REDACTED | | | BTC 0.00201630517451151 | | |
| 3.1.461623 | QUIHONG DONG | ADDRESS REDACTED | | | ADA 267.2404<br>BNB 0.000000006880226029<br>BTC 0.00293834838812823<br>BUSD 2522.64605207886<br>CEL 15.9538321854432<br>DOT 19.3456626<br>ETH 0.000494429413473139<br>USDC 0.000000892407171336 | | |
| 3.1.461624 | QUILAINE PAPUA | ADDRESS REDACTED | | | CEL 3.72708543224986<br>DOT 0.000000000065246196 | | |
| 3.1.461625 | QUILLIAM DEANE POTTER | ADDRESS REDACTED | | | BTC 0.000147392382864345<br>CEL 0.149877000605958<br>USDC 2.72912697842496 | | |
| 3.1.461626 | QUILMA PEREIRA | ADDRESS REDACTED | | | BTC 0.00122955712324848<br>USDC 3255.75767319047 | | |
| 3.1.461627 | QUIM MAYORAL | ADDRESS REDACTED | | | ETH 0.015477857558202 | | |
| 3.1.461628 | QUIMBIE ROBERTS | ADDRESS REDACTED | | | BTC 0.0541857611912415<br>CEL 80.0078816842666<br>ETH 1.01<br>LINK 10<br>USDC 27 | | |
| 3.1.461629 | QUIMEY AILEN RAMÍREZ | ADDRESS REDACTED | | | BTC 0.000005422822634527 | | |
| 3.1.461630 | QUIN AW | ADDRESS REDACTED | | | BTC 0.000239108069130594<br>DOT 0.262723151795374<br>ETH 0.00615394389264675<br>LINK 0.1046796564907<br>MATIC 2.8859514675416<br>USDC 0.00613516831879089 | | BTC 0.00000000549092361<br>DOT 123.06707210731<br>LINK 244.972619052327<br>MATIC 1670.94713136906<br>USDC 3.62506309858278 |
| 3.1.461631 | QUIN CK | ADDRESS REDACTED | | | ADA 571.573575782985<br>BTC 0.000000002132139463<br>CEL 629.502977325898<br>ETH 0.853818405223577<br>USDC 4458.22981655152 | | |
| 3.1.461632 | QUIN REUSS | ADDRESS REDACTED | | | ADA 0.139358426186081<br>BTC 0.0909415963240754<br>ETH 1.9477734290344<br>USDC 13.9708219881028 | ADA 0.000574038509259682<br>BTC 0.16517749<br>USDC 98.52 | |
| 3.1.461633 | QUIN VAN DER ZEEUW | ADDRESS REDACTED | | | BTC 0.113426940461386 | | |
| 3.1.461634 | QUINA CALDWELL | ADDRESS REDACTED | | | ETH 0.000005453941120138 | | |
| 3.1.461635 | QUINAE WILLIAMS | ADDRESS REDACTED | | | BAT 0.50150532147318<br>MATIC 13.8257838965454 | | |
| 3.1.461636 | QUINCEY CLAY | ADDRESS REDACTED | | | ETH 0.000080620069874128 | | |
| 3.1.461637 | QUINCIN GONJON | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.00918128372631444<br>MCDAI 0.0900122393677399<br>SGB 0.0532217920193702<br>USDC 0.000000571234097843<br>XLM 1159.78808716438<br>XRP 0.355695401036304 | | |
| 3.1.461638 | QUINCY BORREMANS | ADDRESS REDACTED | | | ETH 0.0297006766554607 | | |
| 3.1.461639 | QUINCY DAVIS | ADDRESS REDACTED | | | BTC 0.000003126154610625 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.461640 | QUINCY DIEPEVEEN | ADDRESS REDACTED | | | BTC 0.00000216987089433<br>ETH 0.00435145714551817<br>MATIC 773.598059479438<br>USDC 1.66481235839062<br>USDT ERC20 0.295797654210566 | | |
| 3.1.461641 | QUINCY ENGELHARDT | ADDRESS REDACTED | | | BTC 0.000005630797313741<br>CEL 0.384591373044917 | | |
| 3.1.461642 | QUINCY J A ROQUE DA SILVA | ADDRESS REDACTED | | | BTC 0.00120627261761158<br>CEL 2219.55308717079<br>SNX 787.3707074<br>USDC 7250.185338 | | |
| 3.1.461643 | QUINCY JAMES HUNTER | ADDRESS REDACTED | | | ETH 0.00163493871843587 | | |
| 3.1.461644 | QUINCY KLOKGIETER | ADDRESS REDACTED | | | ADA 1.142183592809<br>BNB 0.00278247166542677<br>BTC 0.00001761663752367<br>USDC 2.27854863434893 | | |
| 3.1.461645 | QUINCY LADRY | ADDRESS REDACTED | | | ADA 1.38306463106727<br>BNB 1.02119246001413<br>BTC 0.000023275546701905<br>CEL 7.24756365631395<br>DOT 11.0553568114394<br>ETH 0.344943929198784<br>SOL 8.72643852385004<br>USDC 13.1234812351424 | | |
| 3.1.461646 | QUINCY MADUNEZIM | ADDRESS REDACTED | | | ADA 240.467735889289<br>BTC 0.0234877688607385<br>DOGE 499.812755604176<br>ETH 0.768591200223648<br>SOL 1.96673773286649<br>XLM 14417.1692370713 | | |
| 3.1.461647 | QUINCY NGUYEN | ADDRESS REDACTED | | | BTC 0.000099760550716898<br>ETH 0.00152164458769156 | | |
| 3.1.461648 | QUINCY PERRY | ADDRESS REDACTED | | | BTC 0.000002187111110734<br>KNC 0.00171314648451037<br>LINK 0.257019016990034 | | |
| 3.1.461649 | QUINCY QUINLOG | ADDRESS REDACTED | | | CEL 0.0192387488954404<br>XRP 110.858718568273 | | |
| 3.1.461650 | QUINCY RALPH STEELY | ADDRESS REDACTED | | | BTC 0.0190020189514587<br>CEL 0.688482450219077<br>ETH 1.16925156132003<br>UNI 5.40820396412464 | | |
| 3.1.461651 | QUINCY RAY LOWE | ADDRESS REDACTED | | | ADA 0.290822357979916<br>AVAX 0.00495136723716289<br>DOT 0.00364722797562084<br>LINK 0.0026355436183252<br>MANA 0.00461419381753001<br>MATIC 0.128688587784374<br>SOL 0.00544469566653393 | | |
| 3.1.461652 | QUINCY RICHARDSON | ADDRESS REDACTED | | | ETH 0.000002743130867856<br>UNI 0.00433701542200891 | | |
| 3.1.461653 | QUINCY RICHEL SIMON QUANT | ADDRESS REDACTED | | | CEL 21.7905202200927<br>ETH 0.018943<br>USDT ERC20 207.876669079823 | | |
| 3.1.461654 | QUINCY SMITH | ADDRESS REDACTED | | | BTC 0.000014250507309877 | | |
| 3.1.461655 | QUINCY SMITH | ADDRESS REDACTED | | | ADA 226.01676931358<br>BSV 0.0365050985779016<br>BTC 0.0139496192513605<br>ETH 0.0470110260317937<br>MANA 175.929939498241<br>SNX 136.640349015951<br>USDC 0.075121009213893<br>XLM 0.435662665970863<br>XRP 4028.67174776471<br>ZRX 0.109776654236986 | | |
| 3.1.461656 | QUINCY SORUNGER | ADDRESS REDACTED | | | 1INCH 11.6341350324463<br>AAVE 0.080390380122849<br>BCH 0.0269272451089316<br>BSV 0.0103586149399498<br>BTC 0.0508875256145192<br>COMP 0.104473598965253<br>DASH 0.0406411896283183<br>DOT 2.08562923231077<br>EOS 11.7134769683764<br>ETC 7.52317528141159<br>ETH 1.09065087533465<br>KNC 5.09461386016205<br>LINK 1.04426562345363<br>LTC 1.55477219705774<br>MANA 565.219632691032<br>MATIC 470.779589643749<br>MCDAI 51.2465048638492<br>OMG 10.7576278181287<br>SNX 48.7795167135251<br>UMA 0.7266470867127<br>UNI 1.03794522806161<br>USDC 143.275254989634<br>USDT ERC20 54.1278503103876<br>XLM 344.943211561582<br>XRP 0.000000629063545125<br>ZEC 0.0443303112285069<br>ZRX 28.9271087287961 | ADA 49.978706<br>AVAX 1.05618359<br>LTC 1.08882802<br>YFI 0.00237605 | |
| 3.1.461657 | QUINCY THOMPSON | ADDRESS REDACTED | | | BTC 0.0432326167795554<br>MATIC 547.748926140639<br>USDC 525.255739228892 | | |
| 3.1.461658 | QUINCY TURNER | ADDRESS REDACTED | | | BTC 0.00124816<br>CEL 0.77816944430342 | | |
| 3.1.461659 | QUINCY WONG | ADDRESS REDACTED | | | BTC 0.000185621226182039<br>ETH 3.86892355008367<br>MATIC 1909.74535438059 | ADA 596.271997<br>BTC 0.000542951863015326<br>LTC 4.49<br>ZRX 275 | |
| 3.1.461660 | QUINDEL LOGAN | ADDRESS REDACTED | | | BTC 0.000197364144893277 | | |
| 3.1.461661 | QUINEKIA NASHA SWINGRUM | ADDRESS REDACTED | | | ETH 0.00152232946066912 | | |
| 3.1.461662 | QUINELL BAKER | ADDRESS REDACTED | | | USDC 231.591476433026 | | |
| 3.1.461663 | QUINITA LASHAY CLARK | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 377370.471525142<br>USDC 81.9757487700458 | | |
| 3.1.461664 | QUINLAN CANARY | ADDRESS REDACTED | | | BTC 0.000004647957914377<br>ETH 0.000035639430319424 | BTC 0.000039352458213652<br>ETH 0.000428040083167516 | |
| 3.1.461665 | QUINLAN DAY | ADDRESS REDACTED | | | MATIC 133.054153456029 | | |
| 3.1.461666 | QUINLAN PANEBIANCO | ADDRESS REDACTED | | | CEL 1.29110097001708<br>USDT ERC20 8.85 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.461667 | QUINN ALEXANDER STAPLES | ADDRESS REDACTED | | | ADA 106.691636263623<br>AVAX 2.2624984583941<br>BTC 0.00284699785760113<br>DOT 8.49433257667805<br>ETH 0.133239905329924<br>LTC 0.00127483811625733<br>MATIC 40.4295715624545<br>MCDAI 493.11519638928<br>SNX 49.5087167048101<br>SOL 1.3931610415719<br>USDC 423.582787122259<br>XLM 0.115150734120348 | LTC 0.85069365 | |
| 3.1.461668 | QUINN ALISON HARRIS | ADDRESS REDACTED | | | BTC 0.000263569770173859<br>MCDAI 0.00681436852208522 | BTC 0.000000005929342342 | |
| 3.1.461669 | QUINN AUBKE | ADDRESS REDACTED | | | CEL 1.09447634596655 | | |
| 3.1.461670 | QUINN BALLI | ADDRESS REDACTED | | | ADA 526.630770024227<br>BTC 0.0763306057223676<br>ETH 0.581592034581325<br>USDC 152.087843253535 | BTC 0.0395749960243877 | |
| 3.1.461671 | QUINN BARILONE | ADDRESS REDACTED | | | BTC 0.275808579029898<br>ETH 30.9272419192549 | | |
| 3.1.461672 | QUINN BOOTH | ADDRESS REDACTED | | | ADA 358.744737341694<br>BTC 0.15403872037656<br>DOT 12.2478260828663<br>ETH 0.000041210334779437<br>MATIC 258.23536723888<br>SNX 0.0288136842268548<br>SOL 2.08065173933232<br>USDC 328.436773427518<br>XLM 5083.5874472879 | | |
| 3.1.461673 | QUINN BOTT | ADDRESS REDACTED | | | BTC 0.258790657527508<br>USDC 2.92386218867858 | | USDC 0.000000382987866379 |
| 3.1.461674 | QUINN BROWN | ADDRESS REDACTED | | | AAVE 0.000077325611909509<br>BTC 0.0000000285885362299999<br>GUSD 0.000303895702245802<br>MCDAI 0.0804726441946526<br>UNI 0.000307920532271191<br>USDC 0.00126452649164707 | BTC 0.000018733216886778<br>GUSD 0.182768458957671<br>MCDAI 0.00546144923345471<br>USDC 0.760562613979259 | |
| 3.1.461675 | QUINN CLELLAND | ADDRESS REDACTED | | | BTC 0.0101741030753952<br>ETH 0.0587540181590015 | BTC 0.00145248 | |
| 3.1.461676 | QUINN DAVIES | ADDRESS REDACTED | | | BTC 0.0213235280168054<br>DOT 10.2635212735816<br>ETH 2.35366380424435 | | |
| 3.1.461677 | QUINN DOLAN | ADDRESS REDACTED | | | CEL 1.07737934331575 | | |
| 3.1.461678 | QUINN FRENCH | ADDRESS REDACTED | | | BTC 0.000001133639951636<br>MATIC 4.9914243734046<br>SNX 0.191593661930477 | | |
| 3.1.461679 | QUINN GAVIN PELICHOFF | ADDRESS REDACTED | | | BTC 0.0128488904624698<br>ETH 0.0215917790230036 | BTC 0.0007345 | |
| 3.1.461680 | QUINN GREENE | ADDRESS REDACTED | | | BTC 0.000004106035240053 | | |
| 3.1.461681 | QUINN HALL | ADDRESS REDACTED | | | ADA 278.020947692918<br>BCH 0.226459841454762<br>BTC 0.0180431976980023<br>DOT 2.0793210045075<br>ETC 1.31126327852628<br>ETH 0.270455257050164<br>GUSD 317.437630538234<br>LTC 0.707602201389742<br>MANA 15.8757508179763<br>UNI 1.85397123029255 | LINK 0.71149057 | |
| 3.1.461682 | QUINN HAMILTON | ADDRESS REDACTED | | | ETH 0.0000873017069326449<br>LINK 0.215059228797821<br>SGB 465.999920124277<br>USDC 0.0790811259200368<br>XRP 0.769942052451531<br>ZRX 0.870493081645862 | | |
| 3.1.461683 | QUINN HATFIELD JR | ADDRESS REDACTED | | | ADA 0.40296145339652<br>CEL 323.756969294316 | ADA 0.000000655696981068<br>CEL 7.14294682057848<br>USDC 0.001516 | |
| 3.1.461684 | QUINN HAUBNER | ADDRESS REDACTED | | | CEL 45.0103166713743<br>MCDAI 74.2792808472745 | | |
| 3.1.461685 | QUINN HOLTBY | ADDRESS REDACTED | | | BTC 0.000000002197797051<br>CEL 10185.4530228273<br>DOT 0.00000000000693387<br>USDC 4068.87145008829<br>XRP 147513.665571253 | | |
| 3.1.461686 | QUINN HOLZHEIMER | ADDRESS REDACTED | | | BTC 0.0012480727301959<br>ETH 0.204549792446744<br>LTC 1.00847567018828<br>XTZ 10.1799758051398 | | |
| 3.1.461687 | QUINN HOSLER | ADDRESS REDACTED | | | BTC 0.00365752545720497<br>GUSD 3.00482832960227<br>USDC 709.929602047962<br>USDT ERC20 52.9367594501436 | | |
| 3.1.461688 | QUINN JOHNSON | ADDRESS REDACTED | | | BTC 0.0000000048170975<br>CEL 0.685169673164489<br>ETH 0.00002360283843621<br>MCDAI 0.111249996955756 | | |
| 3.1.461689 | QUINN JUDGE | ADDRESS REDACTED | | | ADA 1394.01328682244<br>AVAX 13.9929285913756<br>BTC 0.185850775614018<br>DOGE 7601.01036473204<br>DOT 59.7739495932838<br>ETH 1.55274295444768<br>MANA 389.752802909974<br>MATIC 755.924722840393<br>SOL 13.7539502676758<br>SUSHI 227.009235360064<br>USDC 64873.9331210383 | | |
| 3.1.461690 | QUINN KIEFFER-WRIGHT | ADDRESS REDACTED | | | CEL 1.09305183601812 | | |
| 3.1.461691 | QUINN KOEHLER | ADDRESS REDACTED | | | CEL 1.24989118713675<br>DOT 1.75<br>ETH 0.0125 | | |
| 3.1.461692 | QUINN KRABBEN | ADDRESS REDACTED | | | BTC 0.000472006127931253 | | |
| 3.1.461693 | QUINN LAPOINTE | ADDRESS REDACTED | | | ADA 0.302516402352546<br>BTC 0.0444575937653709<br>CEL 0.0806939330268095<br>DOT 0.0141997058445353<br>ETH 0.194974034804286<br>LTC 0.000377377313924751<br>USDC 1.3127948756129 | | |
| 3.1.461694 | QUINN LAWLOR | ADDRESS REDACTED | | | CEL 2500.84834848766 | | |
| 3.1.461695 | QUINN LE | ADDRESS REDACTED | | | ADA 3.6975031945304<br>BTC 0.00027281411391715<br>CEL 120.508970363147<br>DOT 0.0288436440485781<br>ETH 0.0114436263205103<br>GUSD 121.850797783278<br>SOL 0.0443491660781009 | DOT 0.00000000008187578<br>GUSD 0.000440085547728712<br>SOL 0.000000000437549119 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.461696 | QUINN LUM | ADDRESS REDACTED | | | AVAX 1.25323373697155<br>BTC 0.00144485438664897<br>ETH 0.000194979744552696<br>XRP 207.744919147071 | | |
| 3.1.461697 | QUINN MCCULLY | ADDRESS REDACTED | | | ADA 96.5015521289719<br>BTC 0.00131860167521811<br>ETH 0.000052159223860787<br>LINK 20.5800660001109<br>MATIC 162.022062416103 | | |
| 3.1.461698 | QUINN MICHAEL HOOPMAN | ADDRESS REDACTED | | | BTC 0.177982620966564<br>USDC 43.2905901970636 | | |
| 3.1.461699 | QUINN MORGAN | ADDRESS REDACTED | | | BTC 0.00771563952673642 | | |
| 3.1.461700 | QUINN MURRAY | ADDRESS REDACTED | | | BTC 0.435067607563317<br>ETH 10.4814467176873<br>USDC 2.85433061294479 | | |
| 3.1.461701 | QUINN PASCHE | ADDRESS REDACTED | | | CEL 1.08719203357118<br>USDC 113.199705242602 | | |
| 3.1.461702 | QUINN PAULS | ADDRESS REDACTED | | | BTC 0.0725988251964453<br>CEL 71.9050048604295<br>ETH 11.347468424922<br>LINK 132.971687833074<br>LTC 27.1<br>SNX 125.071286840428 | | |
| 3.1.461703 | QUINN PRUITT | ADDRESS REDACTED | | | BTC 0.0941994195523069<br>ETH 0.330684567706334 | | |
| 3.1.461704 | QUINN QUINN | ADDRESS REDACTED | | | BTC 0.00124120576841458<br>OMG 0.0285683470941909 | | |
| 3.1.461705 | QUINN RADFORD | ADDRESS REDACTED | | | ETH 0.868187425098595<br>USDC 1.02924592922041 | | |
| 3.1.461706 | QUINN REESE | ADDRESS REDACTED | | | BTC 0.00451606066358485 | | |
| 3.1.461707 | QUINN ROBERT DRUMMOND | ADDRESS REDACTED | | | BTC 0.000000065967811326<br>DOT 0.0189650609187199<br>ETH 0.00000112389224608 | BTC 0.000000005553075493 | |
| 3.1.461708 | QUINN ROGERS | ADDRESS REDACTED | | | BTC 0.022520509401604<br>ETH 0.0542531500246376 | ADA 100<br>ETH 0.100470672<br>USDC 50 | |
| 3.1.461709 | QUINN ROLLEN | ADDRESS REDACTED | | | BTC 0.00982549211019068 | | |
| 3.1.461710 | QUINN SILFAST | ADDRESS REDACTED | | | BTC 0.000208497646986049<br>DOT 0.00905904077960643<br>ETH 0.000075018665126537<br>MATIC 2.42743973337389<br>USDC 0.526817911529817 | DOT 4.3363873344428<br>USDC 0.000000478585347448 | |
| 3.1.461711 | QUINN SILFAST | ADDRESS REDACTED | | | ADA 2.98897286881867<br>BAT 215.991619018525<br>BTC 0.000000274732954501<br>CEL 1.70646256096432<br>DOT 0.356038420081645<br>ETH 0.00244109280854354<br>MATIC 7.45787161669416<br>SNX 2.50464729047001<br>USDC 0.833636360078282 | | |
| 3.1.461712 | QUINN SING | ADDRESS REDACTED | | | BTC 0.00363758792870798 | | |
| 3.1.461713 | QUINN SOLBERG | ADDRESS REDACTED | | | ADA 50.5466651965092<br>BTC 0.00353658075740717<br>COMP 0.0339521608135209<br>DOT 3.10687564170559<br>ETH 0.035490316937339<br>LTC 0.14136903581888<br>USDC 61.0211692797826 | | |
| 3.1.461714 | QUINN STARKEY | ADDRESS REDACTED | | | USDC 0.422952414501959 | | |
| 3.1.461715 | QUINN STOUTJESDYK | ADDRESS REDACTED | | | CEL 234.95524636094<br>ETH 0.00695506749384696<br>MATIC 156.923340664922<br>SNX 0.196536349983486 | | |
| 3.1.461716 | QUINN SUMMITT | ADDRESS REDACTED | | | BTC 0.00000125528315564899<br>CEL 1.1454840873759 | | |
| 3.1.461717 | QUINN VAN DER KRABBEN | ADDRESS REDACTED | | | CEL 1.08630575391846 | | |
| 3.1.461718 | QUINN VOLLMERT | ADDRESS REDACTED | | | BTC 9.24573307946794<br>USDC 4.0152754141073 | BTC 3.42078092779182<br>USDC 5973.16835167705 | |
| 3.1.461719 | QUINN W. JOHNSON | ADDRESS REDACTED | | | BTC 0.0609503417938168 | | |
| 3.1.461720 | QUINN WEAVER | ADDRESS REDACTED | | | BTC 0.0000047815790536<br>USDC 0.561404737399376 | | |
| 3.1.461721 | QUINN WILLIAMS | ADDRESS REDACTED | | | ADA 20.9343678845573<br>BTC 0.00102319586453959<br>CEL 9.149938895982<br>ETH 0.102369845731064<br>SNX 3.31273854986661<br>USDC 813.407020625141<br>XLM 1153.1845382269 | | |
| 3.1.461722 | QUINN WONG | ADDRESS REDACTED | | | BAT 0.0308171286026419<br>BCH 0.0498585760602155<br>BSV 0.00192377728427503<br>CEL 1.13115490834075<br>DASH 0.119831901186721<br>EOS 5.36697460251973<br>ETH 0.0243407953863212<br>LINK 1.58745039664229<br>LTC 0.242136526948975<br>SGB 16.8097678737547<br>XLM 131.804547593115<br>XRP 109.959235130046 | | |
| 3.1.461723 | QUINN WRIGHT | ADDRESS REDACTED | | | GUSD 5.37029357236491 | | |
| 3.1.461724 | QUINNARD DONELL JONES | ADDRESS REDACTED | | | BTC 0.000000340466092227<br>USDT ERC20 0.0223279415976053 | | |
| 3.1.461725 | QUINNE MASON | ADDRESS REDACTED | | | BTC 0.02568816<br>CEL 27.0414989697816<br>ETH 0.325671249111349 | | |
| 3.1.461726 | QUINNTAN DAM | ADDRESS REDACTED | | | BTC 0.00206494686171121<br>MATIC 2018.13168133211<br>USDC 0.0558899333163016 | MATIC 290 | |
| 3.1.461727 | QUINNTIN JOHN ARTHUR WILBURN | ADDRESS REDACTED | | | ETH 0.00163624336007307 | | |
| 3.1.461728 | QUINNTIN V DUONG | ADDRESS REDACTED | | | | | BTC 0.0016784916431096<br>ETH 1.233792825 |
| 3.1.461729 | QUINNTON ANDERSON | ADDRESS REDACTED | | | BTC 0.0340587296009997<br>ETH 0.324405668674692 | | |
| 3.1.461730 | QUINO KUNST | ADDRESS REDACTED | | | CEL 1.06178177275272 | | |
| 3.1.461731 | QUINSHAY MARSHALL | ADDRESS REDACTED | | | CEL 1.08847362243091 | | |
| 3.1.461732 | QUINSON CHEONG KWAN SHU | ADDRESS REDACTED | | | BTC 0.000005606641925315<br>CEL 1.92175138894382<br>ETH 0.0063721597963393<br>MANA 81.0733490512335 | | |
| 3.1.461733 | QUINSTON KOSTER | ADDRESS REDACTED | | | BTC 0.000016451451965157 | | |
| 3.1.461734 | QUINT MOATS | ADDRESS REDACTED | | | CEL 1.08825258186906 | | |
| 3.1.461735 | QUINT ROBINSON | ADDRESS REDACTED | | | ETH 0.00144942791607959<br>MATIC 11.5273374761288<br>USDC 3.1840040132841 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.461736 | QUINT STAM | ADDRESS REDACTED | | | ADA 0.000000435212018752<br>AVAX 6.81748566258699<br>BTC 0.00540470317750375<br>CEL 18.4128153077027<br>ETH 0.216928363742075<br>SNX 719.391417720533<br>USDC 252.269746116054 | | |
| 3.1.461737 | QUINT VAN DER RASSEL | ADDRESS REDACTED | | | BTC 0.00000608331120167099<br>USDT ERC20 0.0342058890487392 | | |
| 3.1.461738 | QUINTA ROSA HEERE | ADDRESS REDACTED | | | AVAX 6.53445455763239<br>BTC 0.00169808373561455<br>USDC 407.711856326432 | | |
| 3.1.461739 | QUINTANO ENGELHART | ADDRESS REDACTED | | | BTC 0.108629896210305<br>USDC 31647.8991538809 | | |
| 3.1.461740 | QUINTASHIA PROCTOR | ADDRESS REDACTED | | | CEL 1.09325567269386 | | |
| 3.1.461741 | QUINTAVIOUS KEYON BOYD | ADDRESS REDACTED | | | | ETH 0.00200137 | |
| 3.1.461742 | QUINTEN BAUS | ADDRESS REDACTED | | | BNB 0.00201997820378104<br>BTC 0.00095222968907136<br>DOT 0.0361467650775073 | | |
| 3.1.461743 | QUINTEN BIGGS | ADDRESS REDACTED | | | USDC 0.030661464503615 | | |
| 3.1.461744 | QUINTEN BUCK | ADDRESS REDACTED | | | BTC 0.00126972861253025<br>ETH 0.000756656328854704 | | |
| 3.1.461745 | QUINTEN DE RUITER | ADDRESS REDACTED | | | BTC 0.000006345451975513<br>CEL 0.0507122805385117 | | |
| 3.1.461746 | QUINTEN DOM | ADDRESS REDACTED | | | CEL 4.73543073163513<br>DOT 1.90500009688144<br>MATIC 98.4699735153238<br>XRP 40.5453624168201 | | |
| 3.1.461747 | QUINTEN ENRICO VAN RHEEDE | ADDRESS REDACTED | | | CEL 0.00121004088498303 | | |
| 3.1.461748 | QUINTEN FRANCOIS | ADDRESS REDACTED | | | BTC 0.0367265042698913 | | |
| 3.1.461749 | QUINTEN GULLEDGE | ADDRESS REDACTED | | | ETH 0.000104703356026505 | | |
| 3.1.461750 | QUINTEN HODSON | ADDRESS REDACTED | | | BTC 0.0000464207842552339<br>DOT 0.0336846300266544<br>ETH 0.000726081414802089<br>LUNC 0.0124610183059697 | | |
| 3.1.461751 | QUINTEN JENNY | ADDRESS REDACTED | | | BTC 0.000764878335993057<br>CEL 3.24892559042215<br>ETH 0.170530594622743 | | |
| 3.1.461752 | QUINTEN LAUWAERT | ADDRESS REDACTED | | | BTC 0.084308928023514<br>CEL 0.533733978415216<br>ETH 0.312189701476377 | | |
| 3.1.461753 | QUINTEN LEE | ADDRESS REDACTED | | | BTC 0.0529038695839558<br>MATIC 303.144653506808<br>USDC 45.0971516439819<br>XLM 0.0145246359661782 | | |
| 3.1.461754 | QUINTEN MAES | ADDRESS REDACTED | | | BTC 0.000001180104420767<br>USDC 0.00867107912651908 | | |
| 3.1.461755 | QUINTEN MARSMAN | ADDRESS REDACTED | | | BTC 0.000001865132787544<br>CEL 10.2384831411294<br>SNX 24.15343 | | |
| 3.1.461756 | QUINTEN NEAL | ADDRESS REDACTED | | | COMP 0.0129379448840617 | | |
| 3.1.461757 | QUINTEN NIMMEGEERS | ADDRESS REDACTED | | | BTC 0.0714678409651018<br>CEL 6.09963259222661 | | |
| 3.1.461758 | QUINTEN OSBORNE | ADDRESS REDACTED | | | BTC 0.00137305678323137<br>ETH 0.614248370039181 | | |
| 3.1.461759 | QUINTEN PRINSEN | ADDRESS REDACTED | | | BTC 0.00000687089959028<br>USDC 18.8678632403007 | | |
| 3.1.461760 | QUINTEN STERN | ADDRESS REDACTED | | | BTC 0.000000000298190181<br>CEL 5.97955253790595<br>XRP 616.964959259667 | | |
| 3.1.461761 | QUINTEN TULP | ADDRESS REDACTED | | | BTC 0.000001938162122582<br>CEL 0.174550590578309<br>DOT 0.256576363552966<br>SNX 0.173481648587648 | | |
| 3.1.461762 | QUINTEN TYLER O'NEAL | ADDRESS REDACTED | | | BTC 0.0348310344975767<br>DOT 4.59600469100036 | | |
| 3.1.461763 | QUINTEN UYTTEWAAL | ADDRESS REDACTED | | | CEL 0.000343163897142086<br>ETH 0.00000475820226682<br>MCDAI 0.000656998807555739 | | |
| 3.1.461764 | QUINTEN VAN DER KAAIJ | ADDRESS REDACTED | | | BTC 0.000782999514540301<br>CEL 2.36591468222603 | | |
| 3.1.461765 | QUINTEN VAN DER LEEST | ADDRESS REDACTED | | | BTC 0.746671443828754<br>CEL 0.702389610132324<br>ETH 4.09928706058735<br>USDC 4.402<br>USDT ERC20 6.27714608402749 | | |
| 3.1.461766 | QUINTEN VERHAERT | ADDRESS REDACTED | | | ADA 281.751634742217<br>BNB 1.206094<br>BTC 0.000855287766427886<br>CEL 15.3384169433045 | | |
| 3.1.461767 | QUINTEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.0682799111122265<br>CEL 1.13695760479843<br>LTC 0.0235282963337712<br>USDC 24.9288646477455 | BTC 0.09261316<br>ETH 2.50488901 | |
| 3.1.461768 | QUINTESSENCE OTEY | ADDRESS REDACTED | | | AVAX 0.00384743199533432<br>ETH 0.000110527010451915 | | |
| 3.1.461769 | QUINTIN BAKER | ADDRESS REDACTED | | | CEL 1<br>ETH 0.02539819034538 | | |
| 3.1.461770 | QUINTIN BOLDEN | ADDRESS REDACTED | | | CEL 1.06746068982977 | | |
| 3.1.461771 | QUINTIN BRAY-STONE | ADDRESS REDACTED | | | BTC 0.00460364697813083<br>ETH 0.00122727533753741 | | |
| 3.1.461772 | QUINTIN FAYNE | ADDRESS REDACTED | | | BTC 0.0260481857654185<br>COMP 0.0230417446843634<br>DOT 9.43277582944375<br>LINK 1.85351026889853<br>MATIC 101.561245793485<br>XLM 58.0582009489307 | | |
| 3.1.461773 | QUINTIN GREEN | ADDRESS REDACTED | | | USDT ERC20 0.0687522304948543<br>XRP 0.000000518817259755 | | |
| 3.1.461774 | QUINTIN HARRISON | ADDRESS REDACTED | | | BTC 0.0195834624607247<br>MATIC 743.250111397848<br>USDT ERC20 520.638590432501 | | |
| 3.1.461775 | QUINTIN HINISH | ADDRESS REDACTED | | | BTC 0.414684319900121<br>ETH 0.773772610551341<br>SNX 127.793841612771<br>TUSD 1.17241498689669<br>USDC 0.53208847857922<br>USDT ERC20 9.65511996557154 | USDC 554.764027266816 | |
| 3.1.461776 | QUINTIN LEE MCCLUNDON | ADDRESS REDACTED | | | ADA 0.000182995432305599<br>AVAX 0.00106436121460682<br>BTC 0.0000137535310821919<br>DOT 0.00291482861464274<br>ETH 0.0000783763336928049<br>LINK 0.000531799570862657<br>LUNC 0.00205258752261615<br>MATIC 0.0943757737176556 | BTC 0.000000000074101773<br>LUNC 0.000000915537614087 | |
| 3.1.461777 | QUINTIN LEVESQUE | ADDRESS REDACTED | | | XLM 6.70294506982995 | | |
| 3.1.461778 | QUINTIN LOHMAN | ADDRESS REDACTED | | | ETH 10.7349466302637<br>KNC 0.138659083619038 | | |
| 3.1.461779 | QUINTIN LUKASIK | ADDRESS REDACTED | | | LINK 80.5068152868158 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.461780 | QUINTIN MCCLELLAN | ADDRESS REDACTED | | | BTC 0.325473552782826<br>ETH 2.85285293991714<br>GUSD 479.901254533689<br>MATIC 468.288497336997 | | |
| 3.1.461781 | QUINTIN RIDDELL | ADDRESS REDACTED | | | BTC 0.000921063611110651<br>CEL 2.12671886289095<br>LTC 0.00000086<br>SGB 8.9469713767408 | | |
| 3.1.461782 | QUINTIN ROBERTS | ADDRESS REDACTED | | | ETH 0.174194238780833 | | |
| 3.1.461783 | QUINTIN ROBERTSON | ADDRESS REDACTED | | | MATIC 6798.97218688763<br>SNX 26.810584032405<br>XLM 1590.8596304978 | | |
| 3.1.461784 | QUINTIN SCHMIEDING | ADDRESS REDACTED | | | ADA 38.33294024545<br>BTC 0.0019455163356031<br>DOGE 295.650493531278<br>DOT 3.07884313606484<br>ETH 0.0279531275647488<br>LTC 0.496819917594956<br>MATIC 70.407647958238<br>SNX 8.59830388262965 | | |
| 3.1.461785 | QUINTIN STANLEY | ADDRESS REDACTED | | | BTC 0.000002699253831336 | | |
| 3.1.461786 | QUINTIN SWALLOW SYKES | ADDRESS REDACTED | | | USDC 53.5505938998902 | USDC 0.000000291527163051 | |
| 3.1.461787 | QUINTIN VENTER | ADDRESS REDACTED | | | BNB 0.00106253772749221<br>BTC 0.000000001363471683<br>CEL 114.76103729392<br>DOT 0.000000000022141374<br>ETH 5.73897194693234<br>LUNC 110.177383920633<br>USDT ERC20 81.458594 | | |
| 3.1.461788 | QUINTIN WEISS | ADDRESS REDACTED | | | BCH 0.000007336115964131<br>CEL 0.191916038380681<br>ETH 0.00096766288702622<br>XLM 1.38720934861236<br>XRP 0.00319103203178731 | | |
| 3.1.461789 | QUINTINE MKHONDO | ADDRESS REDACTED | | | CEL 1.07796708130834 | | |
| 3.1.461790 | QUINTINO TEAGUE | ADDRESS REDACTED | | | ADA 0.0020950705849659<br>BTC 0.000012180516765188<br>ETH 0.00159651869134713<br>GUSD 1.71502790484112<br>MATIC 0.622139548609587<br>SNX 0.000251178052138534<br>UNI 0.023100147565733<br>USDC 0.0127054984832754 | | |
| 3.1.461791 | QUINTIOUS FOWLKS | ADDRESS REDACTED | | | UNI 0.00803776778318208 | | |
| 3.1.461792 | QUINTO SORBELLI | ADDRESS REDACTED | | | BTC 0.123146864082747<br>ETH 0.600968072478436<br>MATIC 265.165224894863 | | |
| 3.1.461793 | QUINTON ALAN LUCAS | ADDRESS REDACTED | | | BCH 0.0533791131039327<br>BTC 0.0861924614875846<br>CEL 335.206858956882<br>LTC 1.0442288096895<br>MATIC 7031.23877159551<br>SGB 10.2853685322166<br>USDC 99.0702278930198<br>XLM 6.08658011828306<br>XRP 0.000000368375784463 | | |
| 3.1.461794 | QUINTON BEEZLEY | ADDRESS REDACTED | | | BTC 0.0256591364739632<br>LINK 4.22057347994598<br>MATIC 268.228937853403<br>UNI 8.22645332717036 | | |
| 3.1.461795 | QUINTON BROWN | ADDRESS REDACTED | | | BTC 0.0207658625773188<br>DASH 0.444787013105937<br>USDC 0.958523778328794<br>USDT ERC20 60.0776242958242 | | USDC 571.073296809405 |
| 3.1.461796 | QUINTON CAMPBELL | ADDRESS REDACTED | | | BTC 0.098530730417146<br>ETH 0.568478482225019 | BTC 0.00776 | |
| 3.1.461797 | QUINTON CAPRETTA | ADDRESS REDACTED | | | AAVE 0.000374056821698256<br>ADA 0.000354685582025133<br>BTC 0.0000063129548345694<br>ETH 0.000595075034189377<br>LINK 0.00151356522042238<br>SNX 0.0289384716353467<br>UNI 0.00679260278722976<br>USDC 5.59344349937003<br>ZRX 0.0227937582216078 | AAVE 0.000000219836294417<br>ADA 0.913872161917022<br>BTC 0.00000053084942124<br>ETH 0.000000264708950179<br>USDC 0.00945770903361408 | |
| 3.1.461798 | QUINTON CARTER | ADDRESS REDACTED | | | XLM 2773.16174731825 | | |
| 3.1.461799 | QUINTON CHIVERS | ADDRESS REDACTED | | | BTC 0.000768274913298756<br>USDC 132.348625012465 | | |
| 3.1.461800 | QUINTON CONNOLLY | ADDRESS REDACTED | | | ADA 1.46388587614889<br>BTC 1.05447033426373<br>DOT 125.668304097125<br>ETH 3.35356136707701<br>XLM 27.2701485658526<br>XRP 20419.8153112686 | | |
| 3.1.461801 | QUINTON COOPER | ADDRESS REDACTED | | | COMP 0.0446289194936837<br>DASH 0.205819358155793<br>EOS 3.80886984552955<br>LINK 2.76051598636108<br>LTC 0.25973674259504<br>MATIC 676.487434048166<br>SGB 335.795436897877<br>USDC 144.865458030825<br>XLM 96.313804674861 | | |
| 3.1.461802 | QUINTON DAVIS | ADDRESS REDACTED | | | AAVE 0.000362101027694738<br>BTC 0.000009228938821019<br>DASH 0.00133339409819877<br>ETH 0.000164318966083177<br>MATIC 0.841205513575652<br>MCDAI 0.193174968164287<br>SNX 0.186407364436321<br>UNI 0.000688460019999935<br>USDC 0.0582903572479912<br>XRP 59.0297126300687 | | |
| 3.1.461803 | QUINTON DUBOSE | ADDRESS REDACTED | | | CEL 1.11859859691016<br>USDC 133.279539718686 | | |
| 3.1.461804 | QUINTON EASTES | ADDRESS REDACTED | | | BTC 0.000000006529479118<br>CEL 0.342408618279405 | | |
| 3.1.461805 | QUINTON FELTON LINDO | ADDRESS REDACTED | | | ETH 0.000008931777204041<br>USDC 12.5782071604546 | | |
| 3.1.461806 | QUINTON GABRIEL LASPORTE-TAYLOR | ADDRESS REDACTED | | | BTC 0.00336070716004243<br>CEL 21.4814173804145<br>ETH 0.002<br>USDC 482.29875 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.461807 | QUINTON GIERACH | ADDRESS REDACTED | | | AAVE 1.47379969622457<br>BTC 0.0000371186000992149<br>CEL 72.5521876025955<br>DOT 9.56810347492786<br>ETH 0.746863188702621<br>LUNC 16.7685302068499<br>SNX 2.90534521<br>XRP 38.578961<br>ZRX 40.67725735 | | |
| 3.1.461808 | QUINTON GRANT | ADDRESS REDACTED | | | BTC 0.000000994955169674<br>CEL 81.8470258290721 | | |
| 3.1.461809 | QUINTON JAMES | ADDRESS REDACTED | | | USDC 0.0913199056907221 | | |
| 3.1.461810 | QUINTON KINDON III | ADDRESS REDACTED | | | ADA 500.900132443318<br>AVAX 18.8920666272258<br>BAT 98.6842241321606<br>BTC 0.05271012610714<br>CEL 103.814760559036<br>COMP 0.000562274231296218<br>EOS 0.00345767652006315<br>USDC 4.93724360350684 | USDC 0.00597039836613102 | |
| 3.1.461811 | QUINTON KITE | ADDRESS REDACTED | | | ADA 344.513093811265<br>BTC 0.0234004375371379 | | |
| 3.1.461812 | QUINTON MARSHALL | ADDRESS REDACTED | | | BTC 0.000106477279176915 | | |
| 3.1.461813 | QUINTON MAYO | ADDRESS REDACTED | | | ADA 143.635016141348<br>BAT 210.501153449201<br>BTC 0.0380054263395177<br>CEL 158.371602955898<br>DOT 13.7337829664674<br>ETC 5.40741950387303<br>ETH 1.22278001979015<br>LINK 11.0987700446773<br>MATIC 2175.75024861394<br>MCDAI 136.268821899918<br>PAXG 0.0199107218996151<br>SGB 15.982490528987<br>SNX 6.22792228888649<br>UMA 10.9449685525876<br>UNI 5.42640444779943<br>XLM 211.238995204027<br>XRP 104.547691987139<br>ZRX 115.858683346659 | MCDAI 30.24 | |
| 3.1.461814 | QUINTON MCALISTER | ADDRESS REDACTED | | | ETH 2.40112832373664<br>USDC 4379.24603312405<br>ZRX 176.051310437721 | BTC 0.04673063<br>ETH 0.99992996 | |
| 3.1.461815 | QUINTON MCANDREWS | ADDRESS REDACTED | | | BTC 0.0000610713561515O7<br>ETH 0.0016799261595341 | | |
| 3.1.461816 | QUINTON NATION | ADDRESS REDACTED | | | CEL 1.0951501970956<br>LTC 0.00391589883795205 | | |
| 3.1.461817 | QUINTON PETREY | ADDRESS REDACTED | | | BTC 0.000531095669713346<br>DOT 53.858606318365<br>ETH 5.05134140582962<br>MATIC 26.0555132724819 | | BTC 0.000049773101868458<br>ETH 0.000000705020885686 |
| 3.1.461818 | QUINTON PIROT | ADDRESS REDACTED | | | DOT 0.153708416193283<br>ETH 0.000004369916720239<br>LINK 0.0430071424882193<br>LUNC 0.0209658137001202<br>MATIC 0.0975304985334622<br>USDC 0.00449261161388475<br>USDT ERC20 0.952444788126152<br>XRP 0.990998264080148 | | |
| 3.1.461819 | QUINTON RENSING | ADDRESS REDACTED | | | ADA 3.97680015134182 | | |
| 3.1.461820 | QUINTON SCHAFER | ADDRESS REDACTED | | | EOS 4.28492053138418<br>ETH 2.10828567740835<br>XLM 147.386503918593 | | |
| 3.1.461821 | QUINTON SCHEIBEL | ADDRESS REDACTED | | | BTC 0.000461943652152204<br>ETH 0.0071723894O536838 | | |
| 3.1.461822 | QUINTON SHEPHERD | ADDRESS REDACTED | | | BTC 0.00121297810665559<br>CEL 25.7244408161082 | | |
| 3.1.461823 | QUINTON TARVER | ADDRESS REDACTED | | | ADA 106.088726219754<br>EOS 104.679672061688<br>USDC 0.330778773112895<br>XLM 134.775170670022 | USDC 0.0000008806921427 | |
| 3.1.461824 | QUINTON VAN OUDTSHOORN | ADDRESS REDACTED | | | AAVE 0.863672302325821<br>ADA 1.53892505970431<br>BTC 0.0406968824379159<br>CEL 26.733175673602<br>DOT 54.2009121229316<br>USDC 0.247754734651162<br>USDT ERC20 0.00000061434110061 | | |
| 3.1.461825 | QUINTON WALDON | ADDRESS REDACTED | | | CEL 1.07609521248475 | | |
| 3.1.461826 | QUINTON WILLIAMS | ADDRESS REDACTED | | | DOT 35.703835329079<br>ETH 0.479900902320923<br>MATIC 609.893192908103<br>USDC 0.14020117833101 | ETH 0.00139263600814626 | |
| 3.1.461827 | QUINTON WILLIAMS | ADDRESS REDACTED | | | CEL 1.14005131076933<br>ETH 0.000001583987116653<br>SGB 0.926543964272644<br>USDC 0.0629495754853341<br>XLM 0.0875546338257544<br>XRP 6.06088474218912 | | |
| 3.1.461828 | QUINTON WILLIAMS | ADDRESS REDACTED | | | BTC 0.000597087446920663<br>MATIC 201.287289057077<br>SGB 114.746091064546<br>SNX 29.5886065021466<br>XRP 750.598848383236 | | |
| 3.1.461829 | QUINTON WILSON | ADDRESS REDACTED | | | BTC 0.000003192855766728<br>ETH 0.000044118214530449<br>MATIC 2244.79040300421 | | |
| 3.1.461830 | QUINTON YANG | ADDRESS REDACTED | | | ADA 0.603805597566245<br>BTC 0.0355342757835693<br>DOT 78.5541517122166<br>LUNC 100.192565032915<br>MATIC 4.28460550672903 | | |
| 3.1.461831 | QUINTONIO BLAKNEY | ADDRESS REDACTED | | | CEL 0.00325398118833358<br>SGB 0.246356685890635<br>XRP 2.71141227132096 | | |
| 3.1.461832 | QUINTUS SNAPPER | ADDRESS REDACTED | | | BTC 0.711498368990196<br>CEL 3649.54549516865<br>ETH 14.2567577167713<br>LTC 5.29934027062634<br>PAX 1.08119984122613<br>USDC 0.040322<br>XLM 0.459375072571094 | | |
| 3.1.461833 | QUIQUE DE NALDA | ADDRESS REDACTED | | | BTC 0.00062335<br>CEL 0.496913316403208 | | |
| 3.1.461834 | QUIRICO SANNA | ADDRESS REDACTED | | | CEL 34.4374431927585<br>USDC 7.91523356326091<br>USDT ERC20 17.200108013191 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.461835 | QUIRIJN HOENINK | ADDRESS REDACTED | | | BTC 0.011918896628179<br>CEL 0.0634907681686451<br>ETH 1.01021199303789<br>LTC 0.00162465366313699<br>XLM 796.676195532801<br>XRP 131.68941164101 | | |
| 3.1.461836 | QUIRIJN PIETER VAN ZON | ADDRESS REDACTED | | | BCH 0.00382393791701466<br>BTC 0.00972078791512193<br>CEL 148.64297914926<br>DASH 4.93259985664805<br>OMG 50.1413078498263<br>SGB 0.430146071945399<br>USDC 294.371902135244<br>XLM 0.000000027639957805<br>XRP 2.90083679127131 | | |
| 3.1.461837 | QUIRIN CHRISTOPH BRUCKMAIR | ADDRESS REDACTED | | | BTC 0.000000607766036925 | | |
| 3.1.461838 | QUIRIN REINER ZIEGLMEIER | ADDRESS REDACTED | | | BTC 0.000016720828730002 | | |
| 3.1.461839 | QUIRIN ULRICH GROßHAUSER | ADDRESS REDACTED | | | BTC 0.000000931113984461 | | |
| 3.1.461840 | QUIRINIUS ANTONIE PIETER VOS | ADDRESS REDACTED | | | BTC 0.00166212694719693<br>CEL 634.325578562296 | | |
| 3.1.461841 | QUIRINO FARABELLA | ADDRESS REDACTED | | | XLM 0.109024912022824 | | |
| 3.1.461842 | QUIRINO SHIN | ADDRESS REDACTED | | | BTC 0.00516960592620385<br>ETH 15.1367806374105<br>LINK 130.570382532387<br>USDT ERC20 2339.32479337552<br>XRP 1024.85080347061 | | |
| 3.1.461843 | QUIRYN OTTEN | ADDRESS REDACTED | | | BTC 0.000001116257310963<br>USDC 0.280044675753805 | | |
| 3.1.461844 | QUIS BADRI | ADDRESS REDACTED | | | BTC 0.00262258987817121<br>USDC 403.001398479143 | | |
| 3.1.461845 | QUISCALUS LLC | HAMMACK DR, AUSTIN, TEXAS 78752 | | | ADA 11284.0233041279<br>BTC 0.210891554941985<br>ETH 7.20924672266852<br>MCDAI 6.94506351066603 | | |
| 3.1.461846 | QUISHA KUYKENDALL | ADDRESS REDACTED | | | BTC 0.000000845533615696<br>CEL 446.146342953743 | | |
| 3.1.461847 | QUISPE CARMEN MILAGROS | ADDRESS REDACTED | | | ADA 0.237071064183492<br>BTC 0.000000669751028324<br>USDC 0.485001246202983 | | |
| 3.1.461848 | QUITOS RUIZ | ADDRESS REDACTED | | | BTC 0.000104088011232611<br>EOS 0.0394987028552632<br>LTC 0.000001052700536947<br>MCDAI 0.0380661458091594<br>XLM 0.033510066594167 | BTC 0.000000003407851256<br>EOS 0.000076082586265572<br>LTC 0.00227197874335907<br>MCDAI 31.6223051090832<br>USDC 17.832<br>XLM 0.00823318215067048 | |
| 3.1.461849 | QULMIE ABDI | ADDRESS REDACTED | | | AAVE 0.0184361278550465<br>BTC 0.000929362553510446<br>CEL 0.70580237512846<br>ETH 0.0119352873387791<br>LINK 0.0279398077454319<br>SNX 0.94192003506767<br>UNI 0.0237676553811457 | | |
| 3.1.461850 | QUN YAN | ADDRESS REDACTED | | | BTC 0.00188210057188678<br>CEL 0.0248423323379309<br>GUSD 435.886426474844<br>MCDAI 74.4146335447585 | | |
| 3.1.461851 | QUN YAN | ADDRESS REDACTED | | | BTC 0.000705835070271458<br>CEL 57.3186684474117<br>DASH 0.0140077195735081<br>SGB 0.0989822147062669<br>USDC 0.000001200709866989<br>XRP 0.647481196785141<br>ZRX 1.29776217642612 | | |
| 3.1.461852 | QUNFENG LIN | ADDRESS REDACTED | | | ADA 3754.27810327565<br>BNB 0.0239685812817261<br>BTC 0.816282335248509<br>CEL 68.2671108787451<br>DOT 127.31536457471<br>ETH 1.3216162348516<br>KNC 3.65168902899328<br>LINK 31.0962484383227<br>LTC 5.21736990113703<br>MATIC 30.7365364921797<br>SGB 924.963135550927<br>UNI 52.0122348117444<br>XLM 4490.84941148026<br>XRP 3.09537608074079 | | |
| 3.1.461853 | QUNXING MA | ADDRESS REDACTED | | | BTC 0.000917255260196817<br>USDC 0.666967971434805 | | |
| 3.1.461854 | QUOC ANH GIAO MAI | ADDRESS REDACTED | | | ADA 90.6656037734063 | | |
| 3.1.461855 | QUOC BAO NGUYEN | ADDRESS REDACTED | | | BCH 0.000002420850896448<br>BTC 0.00000010447816824<br>CEL 2.04637269489434<br>ETH 0.000009616760606348<br>LTC 0.00001955474774359<br>SGB 161.054541682019<br>XRP 0.516035353804823 | | |
| 3.1.461856 | QUOC BUI | ADDRESS REDACTED | | | BTC 0.000000706604060583<br>ETH 0.000007858498129588<br>USDC 0.748674696639946 | BTC 0.000000848913735852<br>ETH 0.000000308209652034<br>USDC 0.000000537159174694 | |
| 3.1.461857 | QUOC CAO | ADDRESS REDACTED | | | BTC 0.000013928219436556<br>ETH 0.0156105657492296 | | |
| 3.1.461858 | QUOC CHINH NGUYEN | ADDRESS REDACTED | | | BTC 0.000195000118997441 | | |
| 3.1.461859 | QUOC CUONG TRAN | ADDRESS REDACTED | | | BTC 0.00180468212193131<br>ETH 0.102325852018352 | BTC 1.28213314571622<br>ETH 122.087997556333<br>USDC 49726.005 | |
| 3.1.461860 | QUOC DAN VO | ADDRESS REDACTED | | | 1INCH 101.620816474839<br>BAT 0.892820922914645<br>BCH 0.00937714098824136<br>BSV 18.3881571372677<br>BTC 0.683151233199155<br>CEL 2254.80642185548<br>EOS 0.26332104854427<br>ETC 0.000067132104140517<br>ETH 30.126587683575<br>LINK 0.000176005692179604<br>LTC 0.000040841773110088<br>MATIC 9795.81219253447<br>MCDAI 0.000000256209513128<br>OMG 0.00343122855741807<br>SGB 1728.53835998392<br>SNX 523.95988028395<br>UMA 0.0810700409570689<br>UNI 200.255308284327<br>XLM 0.00016885119907369<br>XRP 0.328372268526239<br>ZEC 0.00570895145932047<br>ZRX 2.39675968830061 | ZRX 0.000000408882614683 | |
| 3.1.461861 | QUOC DANH VU | ADDRESS REDACTED | | | BTC 0.00011587269615065 | | |
| 3.1.461862 | QUOC DEN NGO | ADDRESS REDACTED | | | BTC 0.000007967751680621 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.461863 | QUOC DEN NGO | ADDRESS REDACTED | | | BTC 0.0016421439831844<br>ETH 0.178138461991035 | | |
| 3.1.461864 | QUOC DEN NGO | ADDRESS REDACTED | | | BTC 0.00887308182987978<br>ETH 0.0624407276155646 | | |
| 3.1.461865 | QUOC DEN NGO | ADDRESS REDACTED | | | BTC 0.000011711539638995 | | |
| 3.1.461866 | QUOC DEN NGO | ADDRESS REDACTED | | | BTC 0.00264997983764905<br>ETH 0.000158054384765956 | | |
| 3.1.461867 | QUOC DEN NGO | ADDRESS REDACTED | | | BTC 0.00171614896172987<br>SOL 0.00413673416856025 | | |
| 3.1.461868 | QUOC DEN NGO | ADDRESS REDACTED | | | BTC 0.00166398764627663<br>ETH 0.160345277232688 | | |
| 3.1.461869 | QUOC DEN NGO | ADDRESS REDACTED | | | BTC 0.00159885456706359<br>ETH 0.000813370528250496 | | |
| 3.1.461870 | QUOC DEN NGO | ADDRESS REDACTED | | | BTC 0.00163013459125673<br>ETH 0.150474557622607 | | |
| 3.1.461871 | QUOC DEN NGO | ADDRESS REDACTED | | | BTC 0.00166638022812144<br>SOL 4.51819835678769 | | |
| 3.1.461872 | QUOC DINH | ADDRESS REDACTED | | | BTC 0.000096196855892666<br>CEL 18.2927140865027<br>ETH 0.160529825377725<br>USDT ERC20 0.000407 | | |
| 3.1.461873 | QUOC DUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.00071459284482915 8<br>CEL 1.09320037699331<br>TUSD 2.85791129564713 | | |
| 3.1.461874 | QUOC HUY TRUONG | ADDRESS REDACTED | | | CEL 8.93584362141515 | | |
| 3.1.461875 | QUOC LA | ADDRESS REDACTED | | | BTC 0.031536009986299<br>CEL 0.115011352192936<br>ETH 0.436410197428114<br>XRP 174.696644973925 | | |
| 3.1.461876 | QUOC LAI TRINH | ADDRESS REDACTED | | | BTC 0.0368023565961008<br>DOT 21.7212728144713 | | |
| 3.1.461877 | QUOC LAM | ADDRESS REDACTED | | | BTC 0.0728478120161089<br>COMP 0.0876653442913642<br>MATIC 559.504122257278<br>ZRX 406.606985117958 | | |
| 3.1.461878 | QUOC LAM | ADDRESS REDACTED | | | BNB 11.1403887178073 | | |
| 3.1.461879 | QUOC LY BUI | ADDRESS REDACTED | | | BTC 0.00119035021741834<br>CEL 0.0294603092684001<br>ETH 0.542223870653102 | | |
| 3.1.461880 | QUOC NGO | ADDRESS REDACTED | | | BTC 0.0020352236310087<br>ETH 0.597349445838556 | | |
| 3.1.461881 | QUOC NGUYEN | ADDRESS REDACTED | | | BTC 0.000060706889620872<br>ETH 0.000203837796567806<br>LTC 0.00076610127438395 3<br>USDC 19.5138583088031 | BTC 0.02182662 | |
| 3.1.461882 | QUOC NGUYEN | ADDRESS REDACTED | | | AAVE 2.62115198335841<br>ADA 520.297095274508<br>BTC 0.0021705253801799<br>CEL 234.512260378091<br>DOT 32.9299355472002<br>LINK 19.5324932694591<br>LUNC 18.2160321565602<br>MATIC 971.476145308084<br>SOL 34.1249455752213<br>UNI 16.2000978603722 | | |
| 3.1.461883 | QUOC NHUT DO | ADDRESS REDACTED | | | ADA 0.000000355941940533<br>BNB 638.322199710959<br>BTC 0.0238313590619986<br>CEL 964.895278251189<br>ETH 4.00824415506793<br>LINK 0.00000038766792163<br>LUNC 19.7069059845083<br>MATIC 386.991074416328<br>USDC 2493.48436075117<br>XLM 1.00073623782838 | | |
| 3.1.461884 | QUOC THINH VAN LE | ADDRESS REDACTED | | | BTC 0.00130677057815886<br>LINK 302.850210001586 | | |
| 3.1.461885 | QUOC TOAN LY | ADDRESS REDACTED | | | CEL 0.0735968705841485<br>USDC 432.973808562543 | | |
| 3.1.461886 | QUOC TRI HO | ADDRESS REDACTED | | | 1INCH 205.96768738304<br>AAVE 63.524746925418<br>ADA 25499.9135271217<br>BNB 26.4838263561476<br>BTC 32.0059057177029<br>CEL 6020.9333715063<br>DOT 1598.93604955354<br>ETH 427.734359898542<br>LINK 3384.23896997972<br>MATIC 20451.6602508245<br>SNX 814.597049878592<br>SOL 1019.0033972839<br>SUSHI 94.6553500677899<br>USDC 24373.8365629529 | | |
| 3.1.461887 | QUOC TUAN NGO | ADDRESS REDACTED | | | CEL 0.07549608288304<br>USDC 414.042690393575 | | |
| 3.1.461888 | QUOC VO | ADDRESS REDACTED | | | ETH 0.00027263182059547<br>OMG 0.0134129640293243<br>XLM 2.32194848346114<br>ZRX 3.07706149758452 | | |
| 3.1.461889 | QUOC VU | ADDRESS REDACTED | | | ADA 0.0778018655610161<br>BTC 0.000001456084710109<br>DOT 0.0103811836329569<br>ETH 0.00112686906288598 | | |
| 3.1.461890 | QUOC VU BAO HO | ADDRESS REDACTED | | | USDC 0.122183249528092 | USDC 0.000000375792146738 | |
| 3.1.461891 | QUOC VU TRUONG PHAN | ADDRESS REDACTED | | | BTC 0.000000004776119403<br>CEL 39.5217534015452<br>ETH 0.00186161967877212 | | |
| 3.1.461892 | QUOC VUU | ADDRESS REDACTED | | | BTC 0.000595315255964808<br>CEL 19.0925425707289<br>USDC 2.59887926865561<br>USDT ERC20 0.00548607386929612 | | |
| 3.1.461893 | QUOC-BAO HOANG | ADDRESS REDACTED | | | ADA 780.05230755404<br>BTC 0.698254303397365<br>ETH 6.44801926665143 | | |
| 3.1.461894 | QUOC-BINH TRINH | ADDRESS REDACTED | | | ADA 2.55420169804817<br>AVAX 0.0576613747844979<br>BTC 0.0288738212204433<br>DOT 0.0388003972259417<br>ETH 4.13208057409307<br>LUNC 23.3332689799068<br>SOL 1.7070822431942<br>USDC 0.34631198181149<br>XRP 0.458199745317156 | | |
| 3.1.461895 | QUOC-PHONG TRAN | ADDRESS REDACTED | | | ETH 0.0016113705934513 | | |
| 3.1.461896 | QUOC-THIEN PHAM | ADDRESS REDACTED | | | 1INCH 13.0552995800938<br>ADA 339.831936576035<br>BTC 0.000940050876957752<br>CEL 2.59808847185896 | | |
| 3.1.461897 | QUODACIA DIXON | ADDRESS REDACTED | | | ETH 0.0219460708255655 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.461898 | QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | | | BCH 0.0289249096042089<br>BTC 0.0142539391277567<br>CEL 60.8791354797838<br>DASH 0.0619312274850036<br>ETH 0.615748410614776<br>LINK 0.940986864792899<br>LTC 0.0488427504074014<br>SNX 15.7305581843343<br>UNI 0.442285237874826<br>USDC 1120.83016036503<br>USDT ERC20 2093.98742124915<br>XLM 18.3081271507385<br>XRP 310.557232374091<br>ZUSD 119.588585915598 | | |
| 3.1.461899 | QUOSAI KHALFAN SAID AL RAWAHI | ADDRESS REDACTED | | | BTC 0.00795101700098828 | | |
| 3.1.461900 | QURAT UL AIN RESHI | ADDRESS REDACTED | | | BTC 0.00117416093752018<br>CEL 547.418825360034<br>ETH 1.28597938689158 | | |
| 3.1.461901 | QUREISH TAPIA | ADDRESS REDACTED | | | BTC 0.0010404281987535<br>CEL 4.47572349714023<br>USDC 129.13495434589<br>XLM 169 | | |
| 3.1.461902 | QURRATUL A'INI SHUAIB | ADDRESS REDACTED | | | BTC 0.000980338324696392<br>CEL 3.17784825925581<br>XRP 429.873 | | |
| 3.1.461903 | QUSAI ALSHAREF | ADDRESS REDACTED | | | CEL 1.08508102152196 | | |
| 3.1.461904 | QUTAIBA ASWAD | ADDRESS REDACTED | | | BTC 0.155685936125406<br>CEL 3.24789191454449<br>DOT 0.0489520225395141<br>ETH 1.95210170569175<br>LINK 104.167015441304<br>MATIC 6220.53915681341 | | |
| 3.1.461905 | QUWINTUM VAN SPIJK | ADDRESS REDACTED | | | CEL 0.00158162236920438 | | |
| 3.1.461906 | QUWYLO FOWLER | ADDRESS REDACTED | | | EOS 1.26429077538625<br>ETH 0.0037121454815661<br>LTC 0.0366060003161154<br>MATIC 6.54238589932047<br>ZEC 0.162407719068403 | ZEC 0.05133346 | |
| 3.1.461907 | QUY BUI | ADDRESS REDACTED | | | CEL 0.000002906507628784<br>DOT 29.1218509597982<br>ETH 0.978898017572356<br>USDC 0.000324240432966102 | | |
| 3.1.461908 | QUY DO THI | ADDRESS REDACTED | | | BTC 0.00472529924067108<br>MCDAI 74.4329152811444 | | |
| 3.1.461909 | QUY DUONG | ADDRESS REDACTED | | | BTC 0.000000241648222735 | | |
| 3.1.461910 | QUY HOANG | ADDRESS REDACTED | | | ADA 0.0304161466549098<br>BNT 0.0209194518535414<br>BTC 0.00001796615497774<br>COMP 0.000254557649453778<br>DASH 0.000447066815263987<br>DOT 0.00226815539291867<br>ETH 0.000135090978555144<br>MATIC 0.0488216770920513<br>SNX 0.0300575952669048<br>USDT ERC20 2.35430343695259 | | |
| 3.1.461911 | QUY NGUYEN | ADDRESS REDACTED | | | CEL 128.93902490901<br>MATIC 3188.07710518664<br>MCDAI 42.6391539102487<br>SNX 30.5912790559246 | | |
| 3.1.461912 | QUY PHAM | ADDRESS REDACTED | | | BTC 0.00110189236887417<br>DOT 0.126573228892884<br>ETH 0.000181568022048327 | | |
| 3.1.461913 | QUY PHAN | ADDRESS REDACTED | | | BTC 0.265377637027847<br>ETH 0.744366735680204 | | |
| 3.1.461914 | QUY PHAN | ADDRESS REDACTED | | | BTC 0.0196654245110082<br>USDC 1038.93000244402<br>ZRX 2055.84922541271 | | |
| 3.1.461915 | QUY QUOC LE | ADDRESS REDACTED | | | CEL 19.779205174791<br>USDT ERC20 1000 | | |
| 3.1.461916 | QUY TRAN | ADDRESS REDACTED | | | BTC 0.00105950920129176<br>CEL 121.834124280401 | | |
| 3.1.461917 | QUY TRUONG | ADDRESS REDACTED | | | ADA 0.0598329216680741<br>BTC 0.00124159814065255 | | |
| 3.1.461918 | QUYEN BICH TA | ADDRESS REDACTED | | | BTC 0.0503540440415645<br>CEL 0.489170589008439 | | |
| 3.1.461919 | QUYEN CHINH | ADDRESS REDACTED | | | CEL 1.14184856756725<br>MATIC 343.829336887581 | | |
| 3.1.461920 | QUYEN DUONG | ADDRESS REDACTED | | | BTC 0.00128311539130581<br>MCDAI 9.13764256260229 | | |
| 3.1.461921 | QUYEN KOHLER | ADDRESS REDACTED | | | USDC 335.111513161696 | | |
| 3.1.461922 | QUYEN NIM | ADDRESS REDACTED | | | ADA 0.260960856559709<br>BTC 0.0000204646645347369<br>DOT 0.0591655626379932<br>ETH 0.000314500678717266<br>LINK 0.0304243134021451<br>USDC 0.00768407606993631<br>XLM 0.0331900795189124<br>XRP 0.000000090991503686 | BTC 0.000000005453271263<br>DOT 0.000000000035875154 | |
| 3.1.461923 | QUYEN PHAM | ADDRESS REDACTED | | | BTC 0.000117613707297439 | | |
| 3.1.461924 | QUYEN PHAM HA HANH | ADDRESS REDACTED | | | BTC 0.00525644449372128<br>USDT ERC20 3.50540825924763 | | |
| 3.1.461925 | QUYEN TAT | ADDRESS REDACTED | | | CEL 0.00195324727521094<br>DASH 0.002 | | |
| 3.1.461926 | QUYEN TRUNG NGUYEN | ADDRESS REDACTED | | | BAT 0.623091003882065<br>BCH 16.6562581585103<br>BTC 1.09378164997186<br>CEL 1.1268146562173<br>DASH 23.4192224881162<br>ETH 13.3465438449477<br>LINK 656.292807157831<br>LTC 24.2231385604748<br>SGB 337.098707585539<br>UNI 310.749902645676<br>USDC 81.2148379102273<br>XLM 2763.98993357107<br>XRP 2205.09386731665<br>ZEC 41.4969004886307<br>ZRX 5128.94032683193 | CEL 126.521593729756 | |
| 3.1.461927 | QUYEN TU JENNIFER TRAN | ADDRESS REDACTED | | | BNB 0.000000007046185679<br>BSV 0.00000000782319129<br>BTC 0.000001419825434046<br>CEL 12.9139874386314<br>XRP 0.000000942775797991 | | |
| 3.1.461928 | QUYET C PHAM | ADDRESS REDACTED | | | BTC 0.142451179540001<br>ETH 0.00162208509199336 | | |
| 3.1.461929 | QUYNH ANH HA | ADDRESS REDACTED | | | BTC 0.00221635915481125 | | |
| 3.1.461930 | QUYNH LE | ADDRESS REDACTED | | | BTC 0.000001330615947145<br>ETH 0.000141496491775286 | | |
| 3.1.461931 | QUYNH LY | ADDRESS REDACTED | | | USDC 0.344266054479699 | | |
| 3.1.461932 | QUYNH NGO | ADDRESS REDACTED | | | XRP 0.0691678862417566 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.461933 | QUYNH NGO | ADDRESS REDACTED | | | BTC 0.000000001466041872 | | |
| 3.1.461934 | QUYNH NGUYEN | ADDRESS REDACTED | | | BTC 0.0575112658023106<br>CEL 1.15116892753898<br>DASH 0.0149625035251035<br>USDC 1444.39166016649<br>XLM 19.7361794623239 | | |
| 3.1.461935 | QUYNH NGUYEN | ADDRESS REDACTED | | | ADA 359.117257973093<br>BTC 0.699439058371184<br>USDC 26924.4386346051 | | |
| 3.1.461936 | QUYNH NGUYEN | ADDRESS REDACTED | | | BTC 0.00379283966142356<br>DOT 0.0236393118829757<br>ETH 0.257241871335111<br>USDT ERC20 286.501064173004 | | |
| 3.1.461937 | QUYNH NGUYEN | ADDRESS REDACTED | | | BTC 0.000040925130940128<br>ETH 1.14202840625109<br>LINK 25.1452040775241<br>MANA 0.0192300074965952<br>MATIC 1.34905379653229<br>OMG 0.00391251765503983<br>SNX 0.0969637635515731<br>UNI 1.3363364832824<br>XLM 1.26669520384864 | | |
| 3.1.461938 | QUYNH NHU MAI | ADDRESS REDACTED | | | BTC 0.00619788431723742<br>USDC 333.380603862459 | | |
| 3.1.461939 | QUYNH NHU NGUYEN | ADDRESS REDACTED | | | BTC 0.0184461284960731 | | |
| 3.1.461940 | QUYNH PHAM | ADDRESS REDACTED | | | AAVE 3.16335175720084<br>ADA 225.322525814275<br>BTC 0.101366262291284<br>USDC 0.424053511654292 | BTC 0.000513249062389085<br>USDC 0.000000300523245134 | |
| 3.1.461941 | QUYNH PHAN | ADDRESS REDACTED | | | BCH 1.27622273026898<br>BTC 0.0383175921397917<br>CEL 1.11050341132746<br>ETH 1.44497161655506<br>LTC 5.38978707822905<br>USDC 25.589759138519<br>USDT ERC20 0.50431773061865 | | |
| 3.1.461942 | QUYNH TRAN | ADDRESS REDACTED | | | BTC 0.000000701989314057<br>ETH 0.000080337263683132 | | |
| 3.1.461943 | QUYNH TRAN | ADDRESS REDACTED | | | BTC 0.000139727221411275<br>ETH 0.000672727564236858<br>LINK 0.0225857472546208<br>MCDAI 40.6852558936535 | | |
| 3.1.461944 | QUYNH TRAN | ADDRESS REDACTED | | | BTC 0.00210152022211508<br>ETH 0.000436451263058757<br>USDC 1.40549380257738 | | |
| 3.1.461945 | QUYNH TRINH | ADDRESS REDACTED | | | BTC 0.00109193751833015<br>CEL 14.7217421613945<br>USDC 405.08 | | |
| 3.1.461946 | QUYNH-CHAU NGUYEN | ADDRESS REDACTED | | | BTC 0.0016790213655235<br>ETH 0.0000155577446679639<br>MATIC 421.349856787862<br>SGB 1660.01022255616<br>USDC 0.0974920479509319<br>ZRX 336.765861896384 | | |
| 3.1.461947 | QUYNHCHI VO | ADDRESS REDACTED | | | BTC 0.164182011102133<br>ETH 0.367890203116668<br>MATIC 26.8471606875335<br>SNX 100.495706879658<br>USDC 34049.7095396859 | | |
| 3.1.461948 | QUYNLAN DUFFY | ADDRESS REDACTED | | | BTC 0.00559362222203745<br>CEL 1.15046425295937<br>ETH 0.000159638039467036<br>SGB 0.0127590590327046<br>USDC 0.410977326037213<br>XLM 0.196606627754156<br>XRP 0.0834619717983016 | | |
| 3.1.461949 | QUYYMUN RABBY | ADDRESS REDACTED | | | BTC 0.135258755768793<br>ETH 1.79159718052832<br>USDC 23642.3650058194 | | |
| 3.1.461950 | QWALION BUSBY | ADDRESS REDACTED | | | ETH 0.0989740268718364 | | |
| 3.1.461951 | QWAMARIUS HAGGERTY | ADDRESS REDACTED | | | CEL 1.09081083460983 | | |
| 3.1.461952 | QWAS WAS | ADDRESS REDACTED | | | BTC 0.00104617831063126 | | |
| 3.1.461953 | QYJON CLARK | ADDRESS REDACTED | | | CEL 147.641667223598<br>USDC 97.5155011395855 | | |
| 3.1.461954 | QYON GRIFFITH | ADDRESS REDACTED | | | BTC 0.000308920214107554<br>DOT 0.0256763953929149<br>ETH 1.08308273603269<br>LINK 0.00148711148999896<br>LTC 0.000473993511760052<br>MATIC 754.175564457744<br>SNX 0.0000296508663852129<br>USDC 0.92293886801787 | BTC 0.000000007759457939<br>DOT 0.000295516406011317<br>LINK 0.000573034285123165<br>LTC 0.0000282853497565O9<br>MATIC 3.561<br>SNX 0.0205341862773045<br>USDC 0.0057423572600193 | |
| 3.1.461955 | R ABINASH RAJ | ADDRESS REDACTED | | | BTC 0.00123706330178307 | | |
| 3.1.461956 | R AND J THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | | | 1INCH 0.0003<br>AAVE 0.0000514<br>AVAX 0.04311204<br>BAT 0.016368<br>BNB 0.03585466<br>BNT 0.0013<br>BTC 0.00000079<br>CEL 29667.4693944249<br>COMP 0.00997197<br>DASH 5.00479<br>DOGE 63849<br>DOT 0.000024<br>ETH 13.652331<br>KNC 428.0813<br>LINK 0.00019<br>LPT 0.000043825776893703<br>LUNC 31.6345744863855<br>MANA 121<br>MATIC 876.1543<br>SNX 0.002338<br>SOL 7.99<br>USDC 121066.004122<br>XLM 0.01888<br>XRP 1647.981<br>XTZ 0.000341<br>ZRX 0.01533316 | | |
| 3.1.461957 | R ASHOK KUMAR | ADDRESS REDACTED | | | ETH 0.000023597065963575 | | |
| 3.1.461958 | R BRANDON ALLETTO | ADDRESS REDACTED | | | BTC 0.0227853270796643 | | |
| 3.1.461959 | R DAVID KOVACIK | ADDRESS REDACTED | | | CEL 1.14279101399291<br>XRP 2267.1 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.461960 | R E OCAMPO | ADDRESS REDACTED | | | BCH 0.0076214865955529<br>BTC 0.000559701245246207<br>CEL 1.15149938503115<br>DASH 0.0253861037431546<br>ETH 0.0067183195698132<br>LTC 0.0155764115329389<br>SGB 0.481643696116295<br>TUSD 0.885395555317447<br>USDC 1.71406449392142<br>USDT ERC20 0.425576602213368<br>XRP 3.15061890371759<br>ZRX 0.96155602246609 | | |
| 3.1.461961 | R J SIVANESAN RENGANAICKAM | ADDRESS REDACTED | | | BTC 0.246364281911164<br>CEL 3.12174452766938<br>ETH 1.59369531899455 | | |
| 3.1.461962 | R JUSTIN SHEPHERD | ADDRESS REDACTED | | | CEL 640.356804856086<br>LTC 0.0760310354736428 | BTC 0.000000006624530089 | |
| 3.1.461963 | R LAWSON | ADDRESS REDACTED | | | CEL 0.00364801865542097 | | |
| 3.1.461964 | R P KALYANI RAMYALATHA | ADDRESS REDACTED | | | ADA 10.3831455971327<br>BTC 0.0211905477457974<br>CEL 0.166504093661641<br>USDC 9.48499209806245<br>XRP 0.0146263805436156 | | |
| 3.1.461965 | R PIETERS | ADDRESS REDACTED | | | CEL 1.14910126534439<br>USDT ERC20 54<br>XRP 30.20682 | | |
| 3.1.461966 | R RAVIENDRAN | ADDRESS REDACTED | | | BTC 0.22858880515109<br>ETH 1.41506008916773 | | |
| 3.1.461967 | R SCOTT PELOQUIN | ADDRESS REDACTED | | | 1INCH 760<br>ADA 246.073906387081<br>AVAX 6.73125985623913<br>BNB 24.4999996698746<br>BTC 0.270192137158982<br>CEL 6595.14898035699<br>DOGE 300.982430803095<br>DOT 49.8095317312517<br>ETH 3.92637806245726<br>KNC 500<br>LINK 15.25<br>LUNC 6.21357009189786<br>MATIC 7770.86755564795<br>SNX 15.1121579843826<br>UNI 32.3613827103539<br>XLM 1508.6152997<br>XTZ 42.0958 | | |
| 3.1.461968 | R SCOTT PELOQUIN | ADDRESS REDACTED | | | COMP 0.000154418426265652<br>KNC 0.0040851963487582<br>MATIC 0.0277380131087612<br>SNX 0.0388012579581878 | | |
| 3.1.461969 | R SHANE JENSEN | ADDRESS REDACTED | | | BTC 0.00826843396597709 | | |
| 3.1.461970 | R SKUPINA, DRUŽBA ZA SVETOVANJE IN INVESTIRANJE, D.O.O. | ADDRESS REDACTED | | | BTC 0.127997651022823<br>CEL 3235.95237762494<br>ETH 0.23434617<br>MATIC 177.38990357 | | |
| 3.1.461971 | R STEPHEN BISCONTINE | ADDRESS REDACTED | | | BTC 0.0197029115557755<br>GUSD 16434.9422027304<br>USDC 27469.2016582971 | | |
| 3.1.461972 | R VISHNUVARDHAN | ADDRESS REDACTED | | | ADA 6196.56828223704<br>BTC 1.11222282011655<br>CEL 1.25598295081533<br>ETH 9.68883165439603<br>MATIC 3247.90469799174 | | |
| 3.1.461973 | R ZACHARY CASTO | ADDRESS REDACTED | | | BTC 0.00751118729945839<br>ETH 1.45121624662289 | | ETH 0.0487411394838134 |
| 3.1.461974 | R&K HERLEVI TRUST | 400 E 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | | | BTC 3.45458025378551 | | |
| 3.1.461975 | R. DUPONT | ADDRESS REDACTED | | | BCH 2.51385384034505<br>BTC 0.140763563736872<br>CEL 1.15116892753898<br>ETH 1.51197782304265 | | |
| 3.1.461976 | R. IRENE STEEG LIVING TRUST | INDIAN VIEW LN, WILSON, WYOMING 83014 | | | BTC 0.572871189867235<br>ETH 6.68256104769707<br>MATIC 467.717471744417<br>USDC 10415.4680367404 | | |
| 3.1.461977 | R. JASON KLEIN | ADDRESS REDACTED | | | ADA 6145.93601101517<br>BTC 1.05586321656885<br>DOT 61.1962285604931<br>ETH 5.64278668997876<br>LINK 50.4237022984051<br>MATIC 6001.00603933523<br>SOL 220.076868354266<br>USDC 8.28019189255709 | CEL 27.2507687820165<br>USDC 80.306086 | |
| 3.1.461978 | R. VAN LONKHUIZEN | ADDRESS REDACTED | | | CEL 0.000213828642763401 | | |
| 3.1.461979 | R. WADHWA MEDICAL PROFESSIONAL CORPORATION | STRATHCONA DRIVE SW, CALGARY, T3J 5A9 CANADA | | | BTC 1.60589254948503<br>ETH 3.96501814067281 | | |
| 3.1.461980 | R. WOLSTENHOLME | ADDRESS REDACTED | | | CEL 0.000234233976288696<br>GUSD 11115365.2616279<br>USDC 0.0158022073672725 | CEL 119.31052831895<br>ETH 0.0001<br>GUSD 375 | |
| 3.1.461981 | R.J. PALSO | ADDRESS REDACTED | | | USDT ERC20 26.4642473438407 | | |
| 3.1.461982 | R.T REHORST | ADDRESS REDACTED | | | BTC 0.000001227457105511<br>CEL 0.00581064483112483<br>ETH 0.000030528344432512 | | |
| 3.1.461983 | RA HEAN | ADDRESS REDACTED | | | CEL 1.11647033753373<br>XLM 0.0207737583290928 | | |
| 3.1.461984 | RA LENE HENTHORN | ADDRESS REDACTED | | | BTC 0.0012160519307531<br>ETH 0.299303055961819 | | |
| 3.1.461985 | RA SHARIFF | ADDRESS REDACTED | | | ADA 128.751704207373<br>BTC 0.0191532547002426<br>DOT 45.2661004045799<br>LTC 1.40231069312526<br>XRP 1137.52436583632 | | |
| 3.1.461986 | RA SUFI | ADDRESS REDACTED | | | ETH 0.000014177605774152 | | |
| 3.1.461987 | RA SWEET | ADDRESS REDACTED | | | BCH 0.25137904<br>BTC 0.000000009404921696<br>CEL 29.2408346339734<br>XRP 190.935791 | | |
| 3.1.461988 | RA'AD ABU KARKI | ADDRESS REDACTED | | | BTC 0.00656939409253266 | BTC 0.00552493526287481 | |
| 3.1.461989 | RAAD A JABBARIN | ADDRESS REDACTED | | | AVAX 37.6145398372647<br>BTC 0.00017929535576426<br>MATIC 1415.4526822258<br>USDC 25.8890282695835 | | |
| 3.1.461990 | RAAD RUDWAN | ADDRESS REDACTED | | | MATIC 0.335669404353125 | | |
| 3.1.461991 | RAAFAT FRAYGE | ADDRESS REDACTED | | | BTC 0.000012144310415221 | | |
| 3.1.461992 | RAAGAPI KAMALACHANDRAN | ADDRESS REDACTED | | | BTC 0.0529396287527985<br>ETH 0.380929014022669 | | |
| 3.1.461993 | RAAHEM NAZAR | ADDRESS REDACTED | | | BTC 0.0099790496828266<br>CEL 10.833195567745 | | |
| 3.1.461994 | RAAHIZ ALI | ADDRESS REDACTED | | | CEL 0.178889662346107 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.461995 | RAAID AHMAD | ADDRESS REDACTED | | | AVAX 198.567581824504<br>BTC 0.215903735760817<br>COMP 0.0132833663466079<br>DOT 519.183465331545<br>ETH 13.8380226446177<br>MATIC 13770.122913754<br>SUSHI 0.000956768330604035<br>UNI 0.260197422859454<br>USDC 0.167488147701561 | COMP 0.000000049431889178<br>USDC 0.00974190868213958 | |
| 3.1.461996 | RAAJ ARVIND GUPTA | ADDRESS REDACTED | | | ADA 2692.85758231544<br>BTC 0.016963811450021<br>CEL 122.405166206109<br>DOT 101.608126372527<br>MATIC 1638.07203316502<br>USDC 74.8539737243855<br>XLM 0.972890541708695 | | |
| 3.1.461997 | RAAJ KISHORE BISWAS | ADDRESS REDACTED | | | BTC 0.180622332745333 | | |
| 3.1.461998 | RAAJA RAGHUVERA REDDY GUDDIYENKAMMAGARI | ADDRESS REDACTED | | | ADA 0.415451982009333 | | |
| 3.1.461999 | RAAJAN ARORA | ADDRESS REDACTED | | | BTC 0.130577084703815<br>CEL 120.710003630413<br>ETH 1.06491071910501 | | |
| 3.1.462000 | RAAJHESH KANNAA CHIDAMBARAM | ADDRESS REDACTED | | | CEL 0.923085408909069<br>XLM 161.020037232989<br>XRP 94.4066608546334 | | |
| 3.1.462001 | RAAKESH SHARMA | ADDRESS REDACTED | | | ADA 248.853942817647<br>BNB 0.798576973616954<br>BTC 0.00553237235203607<br>CEL 0.00230988822797804<br>DOT 0.000406667322464322<br>ETH 0.000021918091232035<br>MATIC 0.0282130098917989<br>USDC 0.0738260057909616<br>XLM 0.10728134419704<br>XRP 1026.81420148921 | | |
| 3.1.462002 | RAAMAH SLOBODAN ZIVANOVIC | ADDRESS REDACTED | | | ETH 0.00155532080521519 | | |
| 3.1.462003 | RAAMAH ZIVANOVIC | ADDRESS REDACTED | | | USDC 0.00384817464444617 | | |
| 3.1.462004 | RAAMAN DAJIAN | ADDRESS REDACTED | | | BTC 0.00007571<br>CEL 0.144479707454408<br>ETH 0.000870945822031335 | | |
| 3.1.462005 | RAANAN HILEMAN | ADDRESS REDACTED | | | ADA 21194.8036207053<br>BTC 0.00123168808922689<br>MATIC 2542.84044879726<br>PAXG 1.1398147549626<br>SOL 23.1681911364753 | | |
| 3.1.462006 | RAASHUN LATROY ALLISON | ADDRESS REDACTED | | | ADA 98.6010968668481<br>BTC 0.00469527207182815<br>ETH 0.00199620844205337<br>MANA 95.4618001918705<br>MATIC 21.7001740872528<br>USDC 14.7764290649157<br>XRP 374.843865 | | |
| 3.1.462007 | RAB SAADE | ADDRESS REDACTED | | | CEL 1.0615662479421 | | |
| 3.1.462008 | RABATA JAAGA | ADDRESS REDACTED | | | BTC 0.00252326690664924<br>CEL 0.480759472880614<br>USDT ERC20 400 | | |
| 3.1.462009 | RABBANI SHAIK | ADDRESS REDACTED | | | BTC 0.000013049312942975 | | |
| 3.1.462010 | RABBINA BEGAM | ADDRESS REDACTED | | | CEL 0.00628968775388201<br>MCDAI 0.04536540190701 | | |
| 3.1.462011 | RABBY KHONDAKAR | ADDRESS REDACTED | | | ADA 104.166492402541<br>BTC 0.00990286919755723<br>DOT 10.6290833422511<br>EOS 104.194160987418<br>ETH 0.0150302778003684 | | |
| 3.1.462012 | RABEB KOURAICHI | ADDRESS REDACTED | | | BTC 0.00172736150599793<br>MATIC 495.042080920252 | | |
| 3.1.462013 | RABEC STEFAN | ADDRESS REDACTED | | | CEL 3.74167823415928<br>SNX 7.05 | | |
| 3.1.462014 | RABECA MADSEN | ADDRESS REDACTED | | | ADA 1017.71216010615<br>AVAX 8.27874873664057<br>BCH 0.000371083096940551<br>BSV 0.0111997488380594<br>BTC 1.00556379887799<br>DOT 13.256274297499<br>ETH 2.7517807319053<br>LINK 10.893498471663<br>LTC 2.68497790795863<br>MATIC 339.366701849394<br>MCDAI 31.8069410424915<br>SOL 12.2409338484233<br>USDC 5609.83919268601<br>XLM 24.5291096536945<br>XRP 255.109479 | | BTC 0.00000017 |
| 3.1.462015 | RABECCA MWENYA | ADDRESS REDACTED | | | BTC 0.00195322459893317<br>CEL 27.1337038105393<br>ETH 0.0291<br>LINK 1.22<br>MATIC 218<br>SNX 18.213<br>TGBP 30<br>USDC 200 | | |
| 3.1.462016 | RÁBEL KRISZTIÁN | ADDRESS REDACTED | | | CEL 0.0371785451244454 | | |
| 3.1.462017 | RABET BRAHIM | ADDRESS REDACTED | | | BTC 0.001185<br>CEL 1.08694333829754 | | |
| 3.1.462018 | RABHI OTHMAN | ADDRESS REDACTED | | | CEL 3.77725517091631 | | |
| 3.1.462019 | RABI IBRAHIM RABAH ANSHASSI | ADDRESS REDACTED | | | AVAX 12.5852005214103<br>BTC 0.173701530963318<br>ETH 3.04743638990312<br>LUNC 10.0700611342351<br>SNX 195.597937800582<br>SOL 9.21234111452693 | | |
| 3.1.462020 | RABI MAJHI | ADDRESS REDACTED | | | CEL 1.06327891573239 | | |
| 3.1.462021 | RABIA BÜRGÜ | ADDRESS REDACTED | | | BTC 0.00649497505915346<br>CEL 33.9450678976305<br>USDC 571.844905 | | |
| 3.1.462022 | RABIA HAZAR | ADDRESS REDACTED | | | CEL 0.000218226344397514 | | |
| 3.1.462023 | RABIA ILHAN | ADDRESS REDACTED | | | CEL 0.000386106780311895<br>ETH 0.000005499656918707 | | |
| 3.1.462024 | RABIA KAPADIA | ADDRESS REDACTED | | | BTC 0.000739651863783525<br>USDC 261.070099550419 | | |
| 3.1.462025 | RABIA KARAOSMANOĞLU | ADDRESS REDACTED | | | BTC 0.000000002454818559<br>CEL 0.111933608805305 | | |
| 3.1.462026 | RABIA NIHAL YILDIRIM | ADDRESS REDACTED | | | BTC 0.02<br>CEL 11.6420570080247 | | |
| 3.1.462027 | RABIA YAPICI | ADDRESS REDACTED | | | BTC 0.000000008899457929<br>CEL 0.86503644169187 | | |
| 3.1.462028 | RABIAH AL-SIBAI | ADDRESS REDACTED | | | BTC 0.000001717378734705<br>ETH 8.52199509205724<br>USDC 2.06799506816794 | BTC 0.00115644597351653<br>ETH 23.7518368890483<br>USDC 233.994 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.462029 | RABIAH COON | ADDRESS REDACTED | | | CEL 7.74633405263725<br>ETH 0.10811497 | | |
| 3.1.462030 | RABIAKLUNG PANMEI | ADDRESS REDACTED | | | CEL 0.00115502139006413 | | |
| 3.1.462031 | RABIE KHALIL | ADDRESS REDACTED | | | ADA 3636.99662996712<br>BTC 0.00124060768487829<br>CEL 0.242110589256686<br>DOT 20.5230753515197<br>MATIC 798.559817961401 | | |
| 3.1.462032 | RABIE ZOUHTANE | ADDRESS REDACTED | | | CEL 0.0939826947339534<br>ETH 0.000047332574511977<br>SGB 8.1009791493 | | |
| 3.1.462033 | RABIGA KULUMBET | ADDRESS REDACTED | | | BNB 1.44<br>CEL 2.05573810469979 | | |
| 3.1.462034 | RABIH EDMUND ABDEL-MASSIH | ADDRESS REDACTED | | | BTC 0.000807092552467626<br>DOT 32.2545286072338<br>MATIC 1064.00199260798 | | |
| 3.1.462035 | RABIH ELTAWIL | ADDRESS REDACTED | | | BTC 0.024559623530319<br>DOT 12.1091541043224<br>USDC 0.313169435616305 | | |
| 3.1.462036 | RABIH KASHOUTY | ADDRESS REDACTED | | | ETH 11.2764036250358 | | |
| 3.1.462037 | RABIL ANDREAS KARBO | ADDRESS REDACTED | | | BTC 0.0117668642501172 | | |
| 3.1.462038 | RABILL KASOR | ADDRESS REDACTED | | | USDT ERC20 0.020767561803392 | | |
| 3.1.462039 | RABIN ANYANGE | ADDRESS REDACTED | | | CEL 1.16435779689171 | | |
| 3.1.462040 | RABIN KAZEMI | ADDRESS REDACTED | | | BTC 0.11627483194533<br>ETH 1.97186910533834<br>MATIC 822.887351602875<br>UNI 7.96293914703855 | | |
| 3.1.462041 | RABIN LAVIAN | ADDRESS REDACTED | | | CEL 1<br>LTC 0.000000003333333333<br>XRP 0.000000375 | | |
| 3.1.462042 | RABIN MALAKAR | ADDRESS REDACTED | | | ADA 207.725563776234<br>BTC 0.0143010953038575<br>ETH 0.270656226790681<br>XLM 404.61012707427 | BTC 0.001291 | |
| 3.1.462043 | RABINDRA KANDEL | ADDRESS REDACTED | | | ADA 23<br>CEL 0.298718000233667 | | |
| 3.1.462044 | RABINDRA MAHARJAN | ADDRESS REDACTED | | | BTC 0.00043712703190192<br>CEL 0.461187277775846 | | |
| 3.1.462045 | RABINDRA SHRESTHA | ADDRESS REDACTED | | | ADA 542.729084006167<br>AVAX 18.6234088994304<br>BTC 0.454650498439633<br>ETH 3.62862355117976 | AVAX 0.708870164304675 | |
| 3.1.462046 | RABINDRAN JAGASEAGRAN | ADDRESS REDACTED | | | BTC 0.00120618148241694<br>CEL 0.372385005440427<br>ETH 0.0894395788061335<br>XRP 1010.97560569487 | | |
| 3.1.462047 | RABINDRANATH BARMAN | ADDRESS REDACTED | | | USDT ERC20 0.0724860932377518 | | |
| 3.1.462048 | RABINDRANAUTH SEHTI | ADDRESS REDACTED | | | CEL 1.07097316129321 | | |
| 3.1.462049 | RABISON SIMON | ADDRESS REDACTED | | | BTC 0.000537495336851943<br>ETH 0.00759705103067505 | | |
| 3.1.462050 | RABITA SHAHI | ADDRESS REDACTED | | | ADA 0.000000753195761181<br>BTC 0.00000664295192740599<br>CEL 353.306358139323<br>EOS 0.0563892957537782<br>USDT ERC20 0.00000090051390541<br>XLM 0.0255887860343668<br>XRP 0.468230511652434 | | |
| 3.1.462051 | RABIYA KHATUN | ADDRESS REDACTED | | | ADA 0.435117312789842<br>BTC 0.000000009313677228 | | |
| 3.1.462052 | RABOR DIAMANTE MICHELLE | ADDRESS REDACTED | | | BTC 0.000000019833339632<br>CEL 0.00121010517115791<br>USDC 0.0673944776404797 | | |
| 3.1.462053 | RACCHELL KELLOGG | ADDRESS REDACTED | | | MANA 93.7182389734545 | | |
| 3.1.462054 | RACE FRAME | ADDRESS REDACTED | | | BTC 0.00162887653945636<br>XLM 1913.42816459256 | | |
| 3.1.462055 | RACE VALDEZ | ADDRESS REDACTED | | | CEL 1.06630526301446 | | |
| 3.1.462056 | RACECENTRE PTY LTD | FARMGROVE ROAD, BEECHMONT QLD, 4211 AUSTRALIA | | | BTC 0.175572004546114<br>CEL 11.6215945878425<br>LINK 126.453459579718<br>MCDAI 31.8933559435244<br>SNX 50.9549128511437 | | |
| 3.1.462057 | RACEL DE MESA | ADDRESS REDACTED | | | BTC 0.000007100420349273<br>DOT 0.0287916209627817<br>ETH 0.000072248648018288<br>MATIC 0.771285977044457<br>USDC 1.16339105320438 | | |
| 3.1.462058 | RACEY CAVE | ADDRESS REDACTED | | | BTC 0.000000082283439843<br>CEL 1.09945500998105 | | |
| 3.1.462059 | RACHA PHET | ADDRESS REDACTED | | | BTC 0.000851603151829984<br>CEL 0.665691493503967<br>USDT ERC20 3169.68131078742 | | |
| 3.1.462060 | RACHAEL BLANCHARD | ADDRESS REDACTED | | | BTC 0.0559017177312085<br>ETH 0.0564512116418114<br>USDC 6112.20417215532 | USDC 4031.098152 | |
| 3.1.462061 | RACHAEL BONEWICZ | ADDRESS REDACTED | | | ADA 371.547226117861<br>BTC 0.109676287656453<br>USDC 1036.40528781367 | | |
| 3.1.462062 | RACHAEL BRUNNER | ADDRESS REDACTED | | | BTC 0.0112659669803919<br>ETH 0.111602465062889 | | |
| 3.1.462063 | RACHAEL CHUA | ADDRESS REDACTED | | | ADA 370.548287516315<br>BNB 1.2310448182292<br>BTC 0.00006677875283303<br>EOS 46.0526454763812<br>ETH 0.0613912879133293<br>GUSD 2.23562246935958<br>MATIC 1.59546757166531<br>SNX 0.215746348001765<br>USDC 0.466348003271345<br>XRP 307.178470445267 | | |
| 3.1.462064 | RACHAEL CLEGG | ADDRESS REDACTED | | | BTC 0.535071719092569 | | |
| 3.1.462065 | RACHAEL CONTI | ADDRESS REDACTED | | | BTC 0.344302010745324<br>CEL 1.14122715138699<br>USDC 1723.21258090456 | | |
| 3.1.462066 | RACHAEL COOK | ADDRESS REDACTED | | | CEL 1.07402075747239 | | |
| 3.1.462067 | RACHAEL DAVIS | ADDRESS REDACTED | | | USDC 5.67093268615699 | | |
| 3.1.462068 | RACHAEL DEVERGES | ADDRESS REDACTED | | | BTC 0.00606075630782262<br>ETH 0.154432150392601 | | |
| 3.1.462069 | RACHAEL DIXON | ADDRESS REDACTED | | | BTC 0.0018000369999664<br>CEL 98.3240900734542<br>XRP 257.81612305587 | | |
| 3.1.462070 | RACHAEL DOHERTY | ADDRESS REDACTED | | | BTC 0.000001121165280668<br>BUSD 0.549133188788757 | | |
| 3.1.462071 | RACHAEL DONANBERG | ADDRESS REDACTED | | | BTC 0.000009053260023675 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.462072 | RACHAEL ESTRADA | ADDRESS REDACTED | | | ADA 317.502968185321<br>AVAX 0.000896880271371204<br>BTC 0.000014693518754841<br>DOT 9.48241692637019<br>ETH 0.000329442737803793<br>LINK 0.00000061344320013<br>MATIC 0.467553360065085<br>SUSHI 0.0113154381273844<br>UNI 0.00134473023281234<br>XTZ 9.78841263403704 | BTC 0.000000000477060428<br>LINK 0.0038470917981409 | |
| 3.1.462073 | RACHAEL FONG | ADDRESS REDACTED | | | BTC 0.00226018496894213<br>CEL 0.00283946608891686<br>ETH 1.02088485399177<br>MATIC 2.52317145858895 | | |
| 3.1.462074 | RACHAEL FUTRELL | ADDRESS REDACTED | | | ADA 407.021606389355<br>AVAX 1.09331411063349<br>MATIC 1231.39718176478<br>SNX 28.6401986092233<br>SUSHI 48.2161541932359 | | |
| 3.1.462075 | RACHAEL GARNER | ADDRESS REDACTED | | | BTC 0.02698042<br>CEL 20.5567906454777 | | |
| 3.1.462076 | RACHAEL GAVIN | ADDRESS REDACTED | | | BTC 0.122909226153951<br>CEL 43.8796536200073<br>ETH 0.138110255775291<br>XRP 455.628095 | | |
| 3.1.462077 | RACHAEL GILCHRIST | ADDRESS REDACTED | | | BTC 0.0233142109564046<br>ETH 1.67881164217141<br>USDC 460.847032963296 | | |
| 3.1.462078 | RACHAEL H BERARD | ADDRESS REDACTED | | | BTC 0.000079257240905106<br>ETH 0.000362969739969239 | | |
| 3.1.462079 | RACHAEL HAYWOOD SHARP | ADDRESS REDACTED | | | ADA 301.349832415696<br>BTC 0.00236857777920886<br>CEL 307.155960416096<br>DOT 0.892649690802856<br>ETH 0.00783534711332129<br>LINK 197.74967698002 | | |
| 3.1.462080 | RACHAEL HENDERSON | ADDRESS REDACTED | | | BTC 0.0469487678611456<br>CEL 0.103266020543349 | | |
| 3.1.462081 | RACHAEL HENRICHSEN | ADDRESS REDACTED | | | AAVE 0.000038857338839624<br>BAT 0.325449718097613<br>MATIC 0.0799414459678121<br>SNX 0.314637249119907<br>UNI 0.224682894552026<br>ZRX 0.104431748231699 | | |
| 3.1.462082 | RACHAEL HOH | ADDRESS REDACTED | | | BTC 0.0212700885237544 | | |
| 3.1.462083 | RACHAEL HOLDERNESS | ADDRESS REDACTED | | | ETH 0.0143020572200485 | | |
| 3.1.462084 | RACHAEL HOWARD | ADDRESS REDACTED | | | ETH 0.111184562210394<br>MATIC 80.9629227876823 | | |
| 3.1.462085 | RACHAEL JONES | ADDRESS REDACTED | | | USDC 0.102101494353533 | | |
| 3.1.462086 | RACHAEL KELLY | ADDRESS REDACTED | | | BTC 0.141394879202637 | | |
| 3.1.462087 | RACHAEL KIIHFUSS | ADDRESS REDACTED | | | CEL 297.127433024715 | | |
| 3.1.462088 | RACHAEL LAMBERT | ADDRESS REDACTED | | | BTC 0.038390307396032<br>CEL 80.0218112221328<br>ETH 0.595<br>OMG 248 | | |
| 3.1.462089 | RACHAEL LEA HOLDERIED | ADDRESS REDACTED | | | ADA 633.937053297585<br>BTC 0.000260669321748236<br>MATIC 154.455571240887<br>SOL 9.25463057929404 | | |
| 3.1.462090 | RACHAEL LEONG | ADDRESS REDACTED | | | BNB 0.00844465391141473<br>BTC 0.0000212309700860239<br>DOT 0.0135310711042364<br>ETH 0.000979501829457807<br>USDC 0.0421621797556726 | | |
| 3.1.462091 | RACHAEL LIM | ADDRESS REDACTED | | | ETH 2.14838086892859<br>MCDAI 42.3764299966788<br>USDC 13.462317658956 | | |
| 3.1.462092 | RACHAEL LUCAS | ADDRESS REDACTED | | | BAT 0.0777082160469203<br>CEL 0.392685188706154<br>COMP 0.173026299599309<br>ETH 0.000820344834500006<br>MANA 0.0453133981581201<br>XLM 119.817859993933 | | |
| 3.1.462093 | RACHAEL LYNG | ADDRESS REDACTED | | | BTC 0.490774975261713<br>USDC 635.798747450188 | | |
| 3.1.462094 | RACHAEL M GOLDMAN | ADDRESS REDACTED | | | DOT 2.1862024579942<br>ETH 0.0486852285437547 | MATIC 71.8 | |
| 3.1.462095 | RACHAEL MACDONALD | ADDRESS REDACTED | | | BTC 0.00123807755839281<br>CEL 13.2265536024799 | | |
| 3.1.462096 | RACHAEL MCCULLOCH | ADDRESS REDACTED | | | BTC 0.00137230279628658<br>CEL 11.5028299808543 | | |
| 3.1.462097 | RACHAEL MORANT | ADDRESS REDACTED | | | ETH 0.000787607300856405<br>LINK 0.00968243095982867<br>UNI 0.0253252669843682 | | |
| 3.1.462098 | RACHAEL NEWKIRK | ADDRESS REDACTED | | | BTC 0.0009423606227223994<br>ETH 0.022994344259615<br>LTC 0.1755871248662<br>XLM 79.1764676914587 | | |
| 3.1.462099 | RACHAEL NICHOLE PARK | ADDRESS REDACTED | | | BTC 0.0126609963816402<br>ETH 0.0016026600584563 | | |
| 3.1.462100 | RACHAEL NICOLE NOTO | ADDRESS REDACTED | | | ETH 0.30437524257031 | | BTC 0.00175027129205026 |
| 3.1.462101 | RACHAEL OSIFO-WHISKEY | ADDRESS REDACTED | | | BTC 0.00000027<br>CEL 0.0396956591600904 | | |
| 3.1.462102 | RACHAEL PEOPLES | ADDRESS REDACTED | | | BTC 0.0000150712609081679 | | |
| 3.1.462103 | RACHAEL PERUGINI | ADDRESS REDACTED | | | BTC 0.0129920566297403 | | |
| 3.1.462104 | RACHAEL POLHILL | ADDRESS REDACTED | | | BTC 0.0811864828662399<br>ETH 0.313155977593233<br>MATIC 7401.40692120202<br>MCDAI 539.674294429473 | | |
| 3.1.462105 | RACHAEL RAFANELLO | ADDRESS REDACTED | | | ADA 322.40706564812<br>BTC 0.0369970165866039<br>DOT 40.0233317292771<br>ETH 1.69309929322018<br>LINK 3.64172783974228<br>LTC 0.0600642067975193<br>MATIC 354.946847889527<br>PAX 930.044059536503<br>SNX 45.2315884753239<br>USDC 3689.77547738934 | | |
| 3.1.462106 | RACHAEL RYAN | ADDRESS REDACTED | | | BTC 0.000014097908099831<br>CEL 1.06252616262499 | | |
| 3.1.462107 | RACHAEL SILBAR | ADDRESS REDACTED | | | MATIC 65.7251713150574 | | |
| 3.1.462108 | RACHAEL SIMCOX | ADDRESS REDACTED | | | BTC 0.000733871082166159<br>USDC 294.688730733009 | | |
| 3.1.462109 | RACHAEL SNOW | ADDRESS REDACTED | | | BTC 0.043044833675895<br>CEL 204.075235645651 | | |
| 3.1.462110 | RACHAEL VISCONTE | ADDRESS REDACTED | | | BTC 0.0037469029291017<br>ETH 0.15281229613794 | | |
| 3.1.462111 | RACHAEL WEBB | ADDRESS REDACTED | | | ETH 0.00018170830060421 | | |
| 3.1.462112 | RACHAEL WILLIAMS | ADDRESS REDACTED | | | USDC 0.00866139013710545 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.462113 | RACHAEL WILSON | ADDRESS REDACTED | | | BTC 0.000086538881109482 | BTC 0.000000004865604842 | |
| 3.1.462114 | RACHAEL YOANNIDIS | ADDRESS REDACTED | | | BTC 0.00408788376781171<br>ETH 0.0332733072484773<br>LINK 2.40000800646073 | | |
| 3.1.462115 | RACHAELLE CADACIO-CHAN | ADDRESS REDACTED | | | ADA 103.501333267645<br>BAT 234.975181106038<br>BTC 0.775724747735531<br>ETH 0.200774240987949<br>MATIC 2108.62387513906<br>XLM 219.142330152798 | | |
| 3.1.462116 | RACHAIDIA ABD-ERRAHMAN | ADDRESS REDACTED | | | CEL 21.6037583883386<br>XRP 2357.05 | | |
| 3.1.462117 | RACHAMIM BLAXBERG | ADDRESS REDACTED | | | USDC 0.00142242521649545 | | |
| 3.1.462118 | RACHAN RAI | ADDRESS REDACTED | | | BTC 0.00844984359641201<br>XRP 2994.41445137303 | | |
| 3.1.462119 | RACHAN SUBRAMANIAM | ADDRESS REDACTED | | | BTC 0.00000597747593728999<br>CEL 1.22338891610732<br>OMG 0.189974877406541<br>XRP 0.000000704077991068 | | |
| 3.1.462120 | RACHANA ALAPARTY | ADDRESS REDACTED | | | BTC 0.00114953217936066<br>MATIC 1073.20985012299<br>SNX 50.7018935462077 | | |
| 3.1.462121 | RACHANA CHHIN | ADDRESS REDACTED | | | BTC 0.00000000115342782339999<br>DOT 0.000495033540219325<br>LINK 0.000016283957349312<br>XLM 0.000759708645200587 | | |
| 3.1.462122 | RACHANABEN PATEL | ADDRESS REDACTED | | | CEL 0.154700654392895<br>XRP 29.75 | | |
| 3.1.462123 | RACHARALA PULLAMMA | ADDRESS REDACTED | | | BTC 0.00682962144517546<br>XRP 203.253589752324 | | |
| 3.1.462124 | RACHARLA RAMA DEVI | ADDRESS REDACTED | | | BTC 0.0105147157622765 | | |
| 3.1.462125 | RACHARLA SHIVASANKAR RAO | ADDRESS REDACTED | | | BTC 0.00126474584522838<br>XRP 487.640514178521 | | |
| 3.1.462126 | RACHATA CHOTIPAT | ADDRESS REDACTED | | | CEL 0.275906896558435 | | |
| 3.1.462127 | RACHATA WATTANAGOOL | ADDRESS REDACTED | | | BTC 0.000386101642046307<br>CEL 3.46198322136647<br>USDT ERC20 0.17 | | |
| 3.1.462128 | RACHAYA JUMPABOON | ADDRESS REDACTED | | | BTC 0.00084952179752745<br>LTC 0.000764935308257477 | | |
| 3.1.462129 | RACHEAL NEWELL | ADDRESS REDACTED | | | BTC 0.00352713<br>CEL 0.501319142522119 | | |
| 3.1.462130 | RACHEAL TASSONE | ADDRESS REDACTED | | | BTC 0.000650446322687639<br>CEL 10.8669943857416 | | |
| 3.1.462131 | RACHEAU DOUGLAS LIPSCOMB JR | ADDRESS REDACTED | | | BTC 0.000916522725214369<br>CEL 5.92557921060818<br>MATIC 1012.47857699895<br>XLM 1968.7374724406 | CEL 114.681588704268 | |
| 3.1.462132 | RACHED DEHESTANY | ADDRESS REDACTED | | | BTC 0.000001481864296332<br>CEL 0.0156575775671548<br>DOT 0.958731843497681<br>ETH 0.000045461990883186<br>LINK 0.0217319697802919 | | |
| 3.1.462133 | RACHEL ABANGE | ADDRESS REDACTED | | | BTC 0.00004490833947147<br>COMP 0.0000408498272120719<br>ETH 0.684472911279964<br>MCDAI 0.0457392922096985<br>XLM 0.0149709213136215 | | |
| 3.1.462134 | RACHEL ACKERMAN | ADDRESS REDACTED | | | BTC 0.000001229464581354 | | |
| 3.1.462135 | RACHEL ALLISON | ADDRESS REDACTED | | | BTC 0.00135733704786674<br>LINK 0.0761678122933989 | | |
| 3.1.462136 | RACHEL ALTMAN | ADDRESS REDACTED | | | ADA 11.6247514202794<br>BTC 0.000004246138076424<br>ETH 0.000028283697503436 | | |
| 3.1.462137 | RACHEL ALUWI | ADDRESS REDACTED | | | BTC 0.00130717209800747<br>ETH 0.25244873937331 | | |
| 3.1.462138 | RACHEL AMANDA ZURER | ADDRESS REDACTED | | | BTC 0.0013117025177432 | BTC 0.0248498741933808 | |
| 3.1.462139 | RACHEL AMAR | ADDRESS REDACTED | | | ADA 0.940714891527678<br>BTC 0.00296875871852509<br>ETC 0.00491376401217273<br>ETH 0.0122848952897609<br>LTC 0.00558727125518537<br>MATIC 1.30672138118157<br>OMG 0.0108965588712805<br>USDC 0.00906303203174078<br>XLM 0.271477609876762 | ADA 0.000003304755202174<br>BTC 0.000000009349559314<br>ETC 10.1363060513695<br>LTC 0.000000005298430923<br>USDC 0.000000535378752119<br>XLM 0.000000004187504584 | |
| 3.1.462140 | RACHEL AMKIE | ADDRESS REDACTED | | | BTC 0.971463275380389<br>ETH 0.283540965487005<br>LTC 1.04572578295453<br>USDC 2231.627966015 | | |
| 3.1.462141 | RACHEL ANDRÉ | ADDRESS REDACTED | | | BTC 0.0224397781054728<br>CEL 262.617376064009<br>USDC 20<br>USDT ERC20 0.000000317036788567 | | |
| 3.1.462142 | RACHEL ANE | ADDRESS REDACTED | | | BTC 0.00115528229560185<br>CEL 13.290608589332<br>ETH 0.21287738 | | |
| 3.1.462143 | RACHEL ANG | ADDRESS REDACTED | | | ADA 0.573339936193094<br>BTC 0.174004677616843<br>CEL 131.177834001341 | | |
| 3.1.462144 | RACHEL ANN FRANCIA | ADDRESS REDACTED | | | BTC 0.000469601056126842<br>XLM 0.0143140509176918<br>XRP 0.00831848673740567 | | |
| 3.1.462145 | RACHEL ANN FRIEND | ADDRESS REDACTED | | | BTC 0.00328227809322012<br>ETH 0.157983295362255<br>GUSD 203.537564667857<br>LTC 0.0954210062826049 | | |
| 3.1.462146 | RACHEL ANN KWEE | ADDRESS REDACTED | | | ETH 0.00163703975325138 | | |
| 3.1.462147 | RACHEL ANN PASILAN | ADDRESS REDACTED | | | CEL 0.0722718320529685<br>ETH 0.00910994284283082 | | |
| 3.1.462148 | RACHEL ANN PHILLIPS | ADDRESS REDACTED | | | ADA 7.00720283898172<br>BTC 0.000213368485186075 | | |
| 3.1.462149 | RACHEL ARBOR | ADDRESS REDACTED | | | BTC 0.0019994952317214<br>DOT 1.07734333255534<br>LTC 0.145969583176856 | | |
| 3.1.462150 | RACHEL ARDEKANI | ADDRESS REDACTED | | | BTC 0.00120101184155191<br>ETH 0.123838721526717<br>GUSD 183.008085980638<br>USDC 207.584535971232 | | |
| 3.1.462151 | RACHEL ARNDT | ADDRESS REDACTED | | | BTC 0.0029426990035802<br>GUSD 436.727619361346 | | |
| 3.1.462152 | RACHEL ASHER | ADDRESS REDACTED | | | BTC 0.0244971349902047<br>CEL 236.056391032412<br>ETH 1.00151843181528 | | |
| 3.1.462153 | RACHEL BADHAM | ADDRESS REDACTED | | | BTC 0.00376127368125186<br>CEL 1.76255189285693<br>ETH 0.188513916600111 | | |
| 3.1.462154 | RACHEL BALL | ADDRESS REDACTED | | | BTC 0.0560850111929711 | BTC 0.00211828 | |
| 3.1.462155 | RACHEL BANKS | ADDRESS REDACTED | | | BTC 0.000014913727908209<br>USDC 0.0263007452988326 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.462156 | RACHEL BARBER-PIN | ADDRESS REDACTED | | | BTC 0.000000525826022685<br>ETH 0.173326334751228<br>USDC 0.231140554518733 | | |
| 3.1.462157 | RACHEL BARKER | ADDRESS REDACTED | | | BTC 0.000687504015421902<br>CEL 7.98347198249329<br>XRP 1113.443993 | | |
| 3.1.462158 | RACHEL BARR | ADDRESS REDACTED | | | ETH 0.0250535077690233 | | |
| 3.1.462159 | RACHEL BARRETT | ADDRESS REDACTED | | | BTC 0.000000009136273613<br>CEL 0.223320278637956 | | |
| 3.1.462160 | RACHEL BARRICA | ADDRESS REDACTED | | | BTC 0.273587937231108 | | |
| 3.1.462161 | RACHEL BARRIL | ADDRESS REDACTED | | | BTC 0.101073310315683<br>ETH 1.03802700422539 | | |
| 3.1.462162 | RACHEL BATTERTON | ADDRESS REDACTED | | | USDC 0.132338268257992 | | |
| 3.1.462163 | RACHEL BELCHER | ADDRESS REDACTED | | | BTC 0.0002715991470568<br>CEL 1.15419181571448<br>SGB 0.451307106935211<br>XRP 2.95217546488732 | | |
| 3.1.462164 | RACHEL BENSON | ADDRESS REDACTED | | | USDC 104.882601958477 | | |
| 3.1.462165 | RACHEL BOSEDE AKINADE | ADDRESS REDACTED | | | BTC 0.00130514924526331<br>CEL 0.501739671513827<br>ETH 0.355265193491589 | | |
| 3.1.462166 | RACHEL BOYD | ADDRESS REDACTED | | | DASH 0.509838359190023<br>ETH 0.326427589659794<br>LINK 10.5443163254187<br>MATIC 366.066303937917<br>SNX 2.80853774969007<br>ZRX 201.00334443914 | | |
| 3.1.462167 | RACHEL BRAZDA | ADDRESS REDACTED | | | BTC 0.0205398239877085 | | |
| 3.1.462168 | RACHEL BROOKS | ADDRESS REDACTED | | | ETH 0.711849620908478 | | |
| 3.1.462169 | RACHEL BROWN | ADDRESS REDACTED | | | BCH 0.000852780521343506 | | |
| 3.1.462170 | RACHEL BROWN | ADDRESS REDACTED | | | MATIC 148.798879954731 | | |
| 3.1.462171 | RACHEL BRUNEAU | ADDRESS REDACTED | | | BTC 0.000000157243208426 | | |
| 3.1.462172 | RACHEL BURKE | ADDRESS REDACTED | | | BTC 0.01108161451632<br>CEL 0.0225327988378018 | | |
| 3.1.462173 | RACHEL CAMFIELD | ADDRESS REDACTED | | | BTC 0.000708760685503211<br>CEL 0.67885742206037<br>DOT 47.2437835839112<br>ETH 3.96952672104551 | | |
| 3.1.462174 | RACHEL CAMPBELL | ADDRESS REDACTED | | | BTC 0.00115281068115398<br>CEL 1.0685700437071<br>ETH 0.425434524308761 | | |
| 3.1.462175 | RACHEL CARMEL SUPER | ADDRESS REDACTED | | | ETH 0.00154180801032871<br>SNX 0.254490253526026 | | |
| 3.1.462176 | RACHEL CARPENTER | ADDRESS REDACTED | | | ADA 1313.09948961332<br>BTC 0.425836967269023<br>BUSD 23874.484570468<br>ETH 1.2976648326672<br>SOL 31.1836777831635<br>USDC 47846.6175353885<br>XRP 2125.77813067254 | | |
| 3.1.462177 | RACHEL CELIK | ADDRESS REDACTED | | | AAVE 1.29074308<br>BTC 0.0310418501398456<br>CEL 135.776578239527<br>ETH 0.191351987690686 | | |
| 3.1.462178 | RACHEL CHAN | ADDRESS REDACTED | | | BTC 0.480581606930054 | | |
| 3.1.462179 | RACHEL CHAN EIK HOON | ADDRESS REDACTED | | | BTC 0.0105823488509617<br>CEL 1.15116892753898<br>ETH 0.533647703254626 | | |
| 3.1.462180 | RACHEL CHARTER | ADDRESS REDACTED | | | CEL 3.66271712913256<br>ETH 1.33357255793064<br>LINK 17.1362941160591<br>LUNC 38.8495227522942 | | |
| 3.1.462181 | RACHEL CHEE A TOW | ADDRESS REDACTED | | | SNX 3.62094738192963 | | |
| 3.1.462182 | RACHEL CHEN | ADDRESS REDACTED | | | BTC 0.299385738798618<br>CEL 3668.82451847977<br>USDC 34648.47332<br>USDT ERC20 0.000000730225503663 | | |
| 3.1.462183 | RACHEL CHENG | ADDRESS REDACTED | | | BTC 1.00016470407845<br>CEL 584.287648567508<br>ETH 6.68214588<br>LUNC 7.5 | | |
| 3.1.462184 | RACHEL CHERRICK | ADDRESS REDACTED | | | BTC 0.0174324980643001<br>ETH 0.0865674563115621 | | |
| 3.1.462185 | RACHEL CHEUNG | ADDRESS REDACTED | | | BTC 0.000083639326015184<br>CEL 0.337060108268491<br>MCDAI 0.0142120897165746 | | |
| 3.1.462186 | RACHEL CHIU | ADDRESS REDACTED | | | BTC 0.00293259715532453<br>CEL 10.3006895140889<br>ETH 1.47791077667828<br>MCDAI 0.0616861833180426<br>SNX 105.427548902667<br>UNI 0.00950106618377594 | | |
| 3.1.462187 | RACHEL CHRISTINA WALKER | ADDRESS REDACTED | | | ETH 0.000000889617866355 | ETH 0.00149175539713853 | |
| 3.1.462188 | RACHEL CHUA | ADDRESS REDACTED | | | BTC 0.974898902782254<br>CEL 3.56417009189846 | | |
| 3.1.462189 | RACHEL CLAIRE JAMES | ADDRESS REDACTED | | | BTC 0.0134653240804797 | | |
| 3.1.462190 | RACHEL CLAUDIO | ADDRESS REDACTED | | | CEL 0.312193948636855<br>ETH 0.0411144134570152 | | |
| 3.1.462191 | RACHEL CONTA | ADDRESS REDACTED | | | AAVE 0.014798313771316<br>BTC 0.217907107802605<br>CEL 3.08263135358713<br>COMP 0.0547998371895106<br>ETH 4.10199131601685<br>SNX 8.43074494519948<br>USDC 15.2696004833014 | AAVE 11.7505936121571<br>CEL 395.364169237968<br>ETH 2.06223466940158 | |
| 3.1.462192 | RACHEL COREY-DEEN | ADDRESS REDACTED | | | ADA 0.241693849974791<br>BTC 0.000004859691495868<br>MATIC 0.806330987126351<br>USDC 0.35915593452024<br>XLM 0.075940614661062 | ADA 0.00000019<br>BTC 0.000000001921802348<br>USDC 0.000000928497026464 | |
| 3.1.462193 | RACHEL CORMAN | ADDRESS REDACTED | | | USDC 0.50460639403521 | | |
| 3.1.462194 | RACHEL CORRY | ADDRESS REDACTED | | | BTC 0.0165354283184305 | | |
| 3.1.462195 | RACHEL CRICK | ADDRESS REDACTED | | | BTC 0.000001673973820279<br>DOT 58.9674124316729 | | |
| 3.1.462196 | RACHEL CRUZ | ADDRESS REDACTED | | | BTC 0.000009988672625226 | | |
| 3.1.462197 | RACHEL CULVER | ADDRESS REDACTED | | | BTC 0.0127153995924461 | | |
| 3.1.462198 | RACHEL CUNLIFFE | ADDRESS REDACTED | | | ADA 3076.39217339535<br>BTC 2.29075485628188<br>CEL 759.602931082601<br>DOT 258.96836<br>ETH 10.8271927673651<br>LTC 17.31307401<br>MATIC 10637.677<br>MCDAI 30 | | |
| 3.1.462199 | RACHEL CWANG | ADDRESS REDACTED | | | BTC 0.0232200789871142<br>DOT 9.09206744480057<br>ETH 0.260572995909145 | | |
| 3.1.462200 | RACHEL CYWIE | ADDRESS REDACTED | | | BTC 0.000000002631249064<br>CEL 1710.81433380127<br>ETH 0.00143433264461467 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.462201 | RACHEL DANG | ADDRESS REDACTED | | | ADA 3625.32353737594<br>BTC 0.0958070368909306<br>ETH 1.01252475509418 | | |
| 3.1.462202 | RACHEL DAO | ADDRESS REDACTED | | | BTC 0.0369253657968319 | | |
| 3.1.462203 | RACHEL DAVIS | ADDRESS REDACTED | | | BTC 0.00079470554914944<br>GUSD 553.986665726815 | | |
| 3.1.462204 | RACHEL DAVIS | ADDRESS REDACTED | | | BTC 0.00108563105492126<br>ETH 1.04841547400276<br>USDC 8671.41908948316 | | |
| 3.1.462205 | RACHEL DAY | ADDRESS REDACTED | | | BTC 0.00547641702758762<br>USDC 1035.70876384616 | | |
| 3.1.462206 | RACHEL DE GRAAF | ADDRESS REDACTED | | | BTC 0.00326766050169042<br>DOT 2.22168664427343<br>ETH 0.195222027168259<br>SOL 1.71879646777031<br>USDC 528.488654174989 | | |
| 3.1.462207 | RACHEL DELUCA | ADDRESS REDACTED | | | BTC 4.29207003296099 | | |
| 3.1.462208 | RACHEL DENISE BROWN | ADDRESS REDACTED | | | | BTC 0.00166168162180126<br>MATIC 446.363<br>SOL 10.08162 | |
| 3.1.462209 | RACHEL DICKSON | ADDRESS REDACTED | | | BTC 0.0106691422388919<br>ETH 1.00486100404346<br>USDC 10316.5897432059 | | |
| 3.1.462210 | RACHEL DIETRICH | ADDRESS REDACTED | | | BTC 0.0925627110994176 | BTC 0.00003823 | |
| 3.1.462211 | RACHEL DIETRICH | ADDRESS REDACTED | | | BTC 0.671813613808569<br>CEL 1082.53557738626<br>GUSD 1208.42060347292 | BTC 0.0001 | |
| 3.1.462212 | RACHEL DILLIN | ADDRESS REDACTED | | | BTC 0.607943763183073 | | |
| 3.1.462213 | RACHEL DODDS | ADDRESS REDACTED | | | BTC 0.00312362715408542<br>ETH 0.118267692323282 | | |
| 3.1.462214 | RACHEL DOROTHY FISCHBEIN | ADDRESS REDACTED | | | 1INCH 580.506319780168<br>ADA 680.573579427708<br>AVAX 5.92388202859861<br>BTC 0.19940921330905<br>CEL 43.9569526567276<br>ETH 0.56239898711856<br>LINK 41.3599192752689<br>MATIC 631.821092105166<br>SOL 18.6666673320296<br>USDC 348.624709034621<br>XLM 83.2894042182369 | CEL 0.245377971677849 | |
| 3.1.462215 | RACHEL DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000138247149004<br>CEL 0.152347777673531<br>USDT ERC20 0.0885853589347124 | | |
| 3.1.462216 | RACHEL DRAGON | ADDRESS REDACTED | | | ADA 463.937746222379<br>BTC 0.000855263352030053<br>ETH 0.313088671337454 | | |
| 3.1.462217 | RACHEL D'SILVA | ADDRESS REDACTED | | | ADA 0.237148526817895<br>BTC 0.00105464170174087 | | |
| 3.1.462218 | RACHEL EDWARDS | ADDRESS REDACTED | | | BTC 0.258012598152779 | | |
| 3.1.462219 | RACHEL EGO | ADDRESS REDACTED | | | BTC 0.0727667368143623<br>ETH 1.24178643897458 | | |
| 3.1.462220 | RACHEL ELAINE EVERETT | ADDRESS REDACTED | | | | CEL 125.142611531453 | |
| 3.1.462221 | RACHEL ELIZAR | ADDRESS REDACTED | | | BTC 0.988670491758302<br>ETH 6.34212414747935 | | |
| 3.1.462222 | RACHEL ENG | ADDRESS REDACTED | | | ADA 118.316987340205<br>BTC 0.000787416587823378<br>ETH 0.624123711253244<br>MATIC 310.235061699756 | | |
| 3.1.462223 | RACHEL ERICA ANDREW | ADDRESS REDACTED | | | ADA 58.4267003943216<br>BTC 0.00253950670163511<br>DOT 1.24346470290448<br>ETH 0.0581752478760148<br>LTC 0.315854567936979<br>MANA 0.429919522682864<br>MATIC 4.46566062407491<br>USDC 36.2844139900146 | ADA 0.00000041764624548<br>BTC 0.000000005143466668<br>DOT 614.662746498528<br>LTC 0.000000000258175537<br>MANA 7399.52758765033<br>MATIC 2728.46135047421<br>USDC 0.000000982498005171 | |
| 3.1.462224 | RACHEL EVANS | ADDRESS REDACTED | | | ADA 256.147338781306<br>BTC 0.0248719844368627<br>COMP 0.0178220648310128<br>ETH 0.0683305898492317<br>LTC 0.859136768887141<br>MATIC 213.207752875678<br>UNI 1.24152429916689<br>USDC 311.15601707079 | | |
| 3.1.462225 | RACHEL FAIRTHORNE | ADDRESS REDACTED | | | BTC 0.00060393<br>CEL 0.48762905714873 | | |
| 3.1.462226 | RACHEL FAYERMAN | ADDRESS REDACTED | | | BTC 0.00961906137803781<br>ETH 1.07024560648854 | | |
| 3.1.462227 | RACHEL FLAAT | ADDRESS REDACTED | | | BTC 0.000413976521772507<br>USDC 0.378386168299638 | BTC 0.000000007354094394<br>USDC 78.65 | |
| 3.1.462228 | RACHEL FONG | ADDRESS REDACTED | | | BNB 0.07248767<br>CEL 0.682169772648391 | | |
| 3.1.462229 | RACHEL FONTAINE | ADDRESS REDACTED | | | BTC 0.00867951727937187<br>USDC 3.03015946831432 | | |
| 3.1.462230 | RACHEL FULKS | ADDRESS REDACTED | | | BTC 0.000512420882227644<br>USDC 2400.27275796667 | | |
| 3.1.462231 | RACHEL GAISER | ADDRESS REDACTED | | | BTC 0.0013044718908309<br>ETH 8.87051210088476<br>USDC 515.054389158398 | | |
| 3.1.462232 | RACHEL GARDINIER | ADDRESS REDACTED | | | BTC 0.00030547829986117<br>ETH 0.252769461571584 | BTC 0.000000543945995981<br>ETH 0.000000839261064856 | |
| 3.1.462233 | RACHEL GARVER | ADDRESS REDACTED | | | CEL 1.09176696502441 | | |
| 3.1.462234 | RACHEL GERSTEIN | ADDRESS REDACTED | | | BTC 0.000843060712909122 | | |
| 3.1.462235 | RACHEL GILBERT | ADDRESS REDACTED | | | AAVE 0.00328711670430324<br>BTC 0.000540066904169468 | | |
| 3.1.462236 | RACHEL GINA VERGARA | ADDRESS REDACTED | | | BTC 0.152278546196815<br>CEL 149.330449418395 | | |
| 3.1.462237 | RACHEL GINSBURG | ADDRESS REDACTED | | | USDC 107.179616100419<br>XLM 14.7202109011672 | | |
| 3.1.462238 | RACHEL GLADDEN | ADDRESS REDACTED | | | ADA 0.0108356729701009<br>BTC 0.00000100751978681<br>COMP 0.000040683383736966<br>LINK 0.00298857203206693<br>MATIC 8.37245425398149<br>USDC 0.00308415338481339<br>XLM 0.0843789642668322<br>XRP 0.000000939800594108 | | |
| 3.1.462239 | RACHEL GLOSEK | ADDRESS REDACTED | | | BTC 0.000039827626078206 | BTC 0.0413343618509254 | |
| 3.1.462240 | RACHEL GOLD | ADDRESS REDACTED | | | AVAX 16.0060551024483<br>BTC 0.342541524345821<br>DOT 39.493155400929<br>ETH 7.4938571317889<br>MATIC 1316.18856175888<br>USDC 2027.41966244711 | | |
| 3.1.462241 | RACHEL GOLDBERG | ADDRESS REDACTED | | | BTC 0.000655355895771037 | | |
| 3.1.462242 | RACHEL GOLDBERG | ADDRESS REDACTED | | | BTC 0.0549092799348151<br>GUSD 37519.4286795039 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.462243 | RACHEL GOODSON | ADDRESS REDACTED | | | ADA 60.0291758024791<br>BTC 0.00637916891385072<br>ETC 0.622745735359388<br>ETH 0.0794264873317305<br>LINK 5.49952193239139<br>LTC 0.329178402759251<br>MATIC 117.875815762682<br>XLM 249.435472578857 | | |
| 3.1.462244 | RACHEL GRACE KWON | ADDRESS REDACTED | | | BTC 0.000421797457409324<br>ETH 0.00162121803193392 | BTC 0.000000106882611047 | |
| 3.1.462245 | RACHEL GRAVES | ADDRESS REDACTED | | | ADA 3237.43386365827<br>BNB 3.55362059467201<br>BTC 0.106433274897805<br>CEL 0.182000298081561<br>ETH 0.521586224462679 | | |
| 3.1.462246 | RACHEL GRECO | ADDRESS REDACTED | | | BTC 0.0123565805156106 | | |
| 3.1.462247 | RACHEL GREENEKLEE | ADDRESS REDACTED | | | BTC 0.189276881279775<br>CEL 0.0954639678068807<br>ETH 1.97907265207508<br>XRP 2092.09550913853 | | |
| 3.1.462248 | RACHEL GREY | ADDRESS REDACTED | | | BTC 5.74536746269971 | | |
| 3.1.462249 | RACHEL GUCHES | ADDRESS REDACTED | | | USDC 77.0294300263961<br>USDT ERC20 108.173542716544 | | |
| 3.1.462250 | RACHEL HAMEL | ADDRESS REDACTED | | | BTC 0.00001151800971441 | BTC 0.000000008276206655 | |
| 3.1.462251 | RACHEL HANCOCK | ADDRESS REDACTED | | | CEL 1.59908115364864<br>USDC 100 | | |
| 3.1.462252 | RACHEL HANSON | ADDRESS REDACTED | | | BTC 0.299194145659524<br>BUSD 0.601074406780085<br>CEL 0.0258457724441302 | | |
| 3.1.462253 | RACHEL HARDER | ADDRESS REDACTED | | | BTC 0.000000004016733654<br>CEL 188.643028108585 | | |
| 3.1.462254 | RACHEL HARLEY | ADDRESS REDACTED | | | BTC 0.000041808354728105 | | |
| 3.1.462255 | RACHEL HARRISON | ADDRESS REDACTED | | | ADA 493.321652053355<br>USDC 30768.7052287688 | | |
| 3.1.462256 | RACHEL HAVILAND | ADDRESS REDACTED | | | BTC 0.0022150572776826<br>MATIC 479.558658654143<br>USDC 209.981502501131 | | |
| 3.1.462257 | RACHEL HENRY | ADDRESS REDACTED | | | BTC 0.208047652732933<br>CEL 306.472939100143<br>ETH 1.489 | | |
| 3.1.462258 | RACHEL HERBST | ADDRESS REDACTED | | | BTC 0.0177826443145694<br>ETH 1.04921853896481<br>USDC 1087.96076267587 | | |
| 3.1.462259 | RACHEL HNG | ADDRESS REDACTED | | | ADA 0.0831911386351608<br>BTC 0.000000443357749335<br>CEL 0.357312954025721 | | |
| 3.1.462260 | RACHEL HODGSON | ADDRESS REDACTED | | | ADA 198.531785400911<br>BTC 0.00314616515580942<br>CEL 0.376089116019795<br>COMP 0.0605366700288549<br>EOS 3.7267<br>ETH 0.780120654508765<br>LINK 7.67839866877663<br>SGB 62.557214156866<br>SNX 22.2938607681666<br>UNI 103.219440026015<br>XLM 945.119649978499<br>XRP 0.000000818148553156 | | |
| 3.1.462261 | RACHEL HOPKINS | ADDRESS REDACTED | | | BTC 0.00109869409887631 | | |
| 3.1.462262 | RACHEL HUAN | ADDRESS REDACTED | | | BTC 0.000028490923041984<br>CEL 0.799139907755249 | | |
| 3.1.462263 | RACHEL HURD | ADDRESS REDACTED | | | CEL 1.0675463828981 | | |
| 3.1.462264 | RACHEL HWANG | ADDRESS REDACTED | | | BTC 0.00111014190283234<br>EOS 128.080908478715<br>MATIC 784.183725285618 | | |
| 3.1.462265 | RACHEL IACOMACCI | ADDRESS REDACTED | | | BTC 0.00109698487136409<br>USDC 1872.12288420373 | | |
| 3.1.462266 | RACHEL INANDAN | ADDRESS REDACTED | | | BTC 0.0642142313816058<br>CEL 52.6507043675773<br>ETH 0.54 | | |
| 3.1.462267 | RACHEL JAMES | ADDRESS REDACTED | | | USDC 0.593093632615806 | USDC 838.310274058398 | |
| 3.1.462268 | RACHEL JANE KAVANAGH | ADDRESS REDACTED | | | BTC 0.00239305736900064<br>USDC 2526.7725177121 | | |
| 3.1.462269 | RACHEL JERGESS | ADDRESS REDACTED | | | BTC 0.00967590173768235 | | |
| 3.1.462270 | RACHEL JOHANSON | ADDRESS REDACTED | | | AVAX 1.02024013805696<br>BTC 0.00133992825027437<br>ETH 0.185550904110018 | | |
| 3.1.462271 | RACHEL JOHN | ADDRESS REDACTED | | | DOT 106.861521108692<br>ETH 3.09860272212359<br>LINK 101.259275172047<br>MATIC 515.908843984305<br>USDC 21060.612341011 | | |
| 3.1.462272 | RACHEL JOLEEN MACKENZIE | ADDRESS REDACTED | | | BTC 0.0016685970975013<br>CEL 6.33221336023856<br>MATIC 526.720081680817 | | |
| 3.1.462273 | RACHEL JONAT | ADDRESS REDACTED | | | BTC 0.318731845836762<br>CEL 17.8861521453077<br>USDT ERC20 2.23784364503043 | | |
| 3.1.462274 | RACHEL KAPUL | ADDRESS REDACTED | | | BTC 0.00000185233951801599<br>MATIC 0.167298138209841<br>USDC 13.5503472505616 | BTC 0.0012676762782843<br>MATIC 96.4983916516997 | |
| 3.1.462275 | RACHEL KARP | ADDRESS REDACTED | | | ADA 465.434130074321<br>BTC 0.00195443916844017<br>MATIC 341.886958341756 | | |
| 3.1.462276 | RACHEL KAUFFMAN | ADDRESS REDACTED | | | BTC 0.00887483656662322 | | |
| 3.1.462277 | RACHEL KICK | ADDRESS REDACTED | | | BTC 0.0011972949517791<br>USDC 2077.08217455276 | | |
| 3.1.462278 | RACHEL KLARA ANNE SCHREYER | ADDRESS REDACTED | | | ADA 0.305015484807706<br>BTC 0.000122316992237047<br>DOT 0.0456085382127725<br>ETH 0.00166252358069876<br>GUSD 3.41675722144742<br>LTC 0.000789800012421106<br>MATIC 0.842242502673331<br>USDT ERC20 1.83517361916901 | | |
| 3.1.462279 | RACHEL KOCAUREK | ADDRESS REDACTED | | | BTC 0.00136901042169349<br>ETH 1.09813711986941<br>MATIC 6508.18005443741 | | |
| 3.1.462280 | RACHEL KOHOUT | ADDRESS REDACTED | | | BTC 0.0038675458666725<br>ETH 0.254971402800198 | | |
| 3.1.462281 | RACHEL KOO | ADDRESS REDACTED | | | ADA 419.316682183984<br>AVAX 1.62429346427493<br>CEL 3.14686140651648<br>LUNC 13.6689135443515 | | |
| 3.1.462282 | RACHEL KRAUSE | ADDRESS REDACTED | | | BTC 0.0043004626226076<br>CEL 20.8328230324054<br>LTC 1.13412430673076<br>XRP 1655.13434379133 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.462283 | RACHEL LAM | ADDRESS REDACTED | | | BTC 0.320085038315399<br>CEL 1.13004781129287<br>EOS 98.5819138952975<br>ETH 4.9547167839366<br>SGB 15.8426176866495<br>XRP 103.632729277695 | | |
| 3.1.462284 | RACHEL LANGLET | ADDRESS REDACTED | | | CEL 0.78623283650976<br>USDC 25.87 | | |
| 3.1.462285 | RACHEL LARRATT | ADDRESS REDACTED | | | BTC 0.000006184362434736<br>CEL 0.0533381179360154<br>SGB 3456.18607761321<br>XRP 0.000000261143680255 | | |
| 3.1.462286 | RACHEL LAUB | ADDRESS REDACTED | | | DOT 0.135403776720149<br>MATIC 0.545118501355002<br>SNX 0.0198190618309238 | | |
| 3.1.462287 | RACHEL LAUREN DOMEIKA | ADDRESS REDACTED | | | ETH 0.00155695351692785 | | |
| 3.1.462288 | RACHEL LAUREN PLEMONS | ADDRESS REDACTED | | | BTC 0.00232457959712596<br>SOL 1.2998816683786 | | |
| 3.1.462289 | RACHEL LAVAUD | ADDRESS REDACTED | | | CEL 25.0549066209777<br>MATIC 934.747880651836<br>SNX 0.000000569879530713 | | |
| 3.1.462290 | RACHEL LAWRENCE | ADDRESS REDACTED | | | ADA 177.054414290513<br>AVAX 7.38248371361411<br>BTC 0.000020764102328412<br>CEL 0.047152185384726<br>DOT 0.0183931152924321<br>ETH 0.000572274117125034<br>LUNC 8.5315471305285<br>MATIC 0.593891378293868<br>USDC 0.173492556231254<br>USDT ERC20 0.111761819920141 | BTC 0.000000000618358286<br>MATIC 325.778140892159<br>USDC 0.000000177158978858 | |
| 3.1.462291 | RACHEL LAWRY | ADDRESS REDACTED | | | BTC 0.00222987604111682<br>LTC 2.06181973293098<br>USDC 231.029924153984 | | |
| 3.1.462292 | RACHEL LEAVITT | ADDRESS REDACTED | | | MATIC 2.49327702317905 | | |
| 3.1.462293 | RACHEL LEDERMAN | ADDRESS REDACTED | | | BTC 0.0175154525919345<br>CEL 14.3286304187173 | | |
| 3.1.462294 | RACHEL LEE | ADDRESS REDACTED | | | BTC 0.00129513651370802<br>USDC 630.910164774444 | | |
| 3.1.462295 | RACHEL LEE | ADDRESS REDACTED | | | BTC 0.0008313802367574<br>CEL 0.0909428538114769<br>ETH 0.000294079607483787 | | |
| 3.1.462296 | RACHEL LEE | ADDRESS REDACTED | | | BTC 0.000000008296699665<br>CEL 1.54195318693468 | | |
| 3.1.462297 | RACHEL LEE | ADDRESS REDACTED | | | ADA 0.15012574607085<br>BTC 0.00000961578440001<br>USDC 0.0269292778553572 | | |
| 3.1.462298 | RACHEL LEE | ADDRESS REDACTED | | | ADA 330.158178422745<br>BTC 0.0200935464983736<br>CEL 0.0145069283240689<br>DOT 26.2902726328617<br>EOS 0.0373264832879141<br>LINK 103.629457653527<br>MANA 0.0964901726109915<br>MATIC 233.628514299619<br>UNI 88.0787526450446<br>USDC 0.0532843208402522<br>XLM 1.27731096997615<br>XRP 11925.9404637819 | | |
| 3.1.462299 | RACHEL LEONG | ADDRESS REDACTED | | | BTC 0.00169610738500913<br>CEL 10.2195612033143<br>ETH 2.06567607748782<br>MATIC 1012.40007278153 | | |
| 3.1.462300 | RACHEL LEUNG | ADDRESS REDACTED | | | ADA 143<br>BTC 0.0010458827851092<br>CEL 3.34129739446378 | | |
| 3.1.462301 | RACHEL LEWIS | ADDRESS REDACTED | | | BTC 0.0159902838852234<br>ETH 0.124889565223379 | | |
| 3.1.462302 | RACHEL LIM | ADDRESS REDACTED | | | ADA 165.184545862091<br>BNB 2.08202527336496<br>BTC 1.05645012184064<br>CEL 19.2136263407359<br>ETH 25.6944240876558<br>USDT ERC20 125.748337322177 | | |
| 3.1.462303 | RACHEL LIM | ADDRESS REDACTED | | | BTC 0.000005040869845075 | | |
| 3.1.462304 | RACHEL LIM | ADDRESS REDACTED | | | BTC 0.0035061659496022<br>CEL 0.0421225639202385<br>ETH 1.35478629876486<br>LTC 0.535447884820537 | | |
| 3.1.462305 | RACHEL LIRA | ADDRESS REDACTED | | | BTC 0.00269933463418259<br>DASH 7.21501725328958<br>ETH 2.67091083043625<br>SNX 135.343345368799<br>ZEC 7.90535590992247 | | |
| 3.1.462306 | RACHEL LLOYD | ADDRESS REDACTED | | | BTC 0.00000050267978351<br>CEL 30.1231001623811<br>LINK 0.00000317 | | |
| 3.1.462307 | RACHEL LO | ADDRESS REDACTED | | | USDC 11322.373966996 | | |
| 3.1.462308 | RACHEL LO | ADDRESS REDACTED | | | BTC 0.000000424253295054<br>ZEC 0.0212656260277043 | | |
| 3.1.462309 | RACHEL LOH | ADDRESS REDACTED | | | LTC 0.00184202636749836<br>USDT ERC20 0.000138113110305624 | | |
| 3.1.462310 | RACHEL LOH | ADDRESS REDACTED | | | BTC 0.00121899588524411<br>CEL 0.562288844939733<br>ETH 1.15003391975704 | | |
| 3.1.462311 | RACHEL LONG | ADDRESS REDACTED | | | BTC 0.0520259593947372 | | |
| 3.1.462312 | RACHEL LOPEZ | ADDRESS REDACTED | | | BTC 0.238433663454009 | | |
| 3.1.462313 | RACHEL LOPEZ CORTES | ADDRESS REDACTED | | | BTC 0.00133621324396199<br>ETH 0.00128610813350565 | BTC 0.000000008086227375<br>DOT 259.5383<br>ETH 0.000001293209583601<br>LINK 273.2096<br>SOL 30.78817<br>USDC 0.009 | |
| 3.1.462314 | RACHEL LORD | ADDRESS REDACTED | | | BTC 0.000000019294781537<br>ETH 0.000000037875375321<br>LTC 0.000001273241348072<br>USDC 0.0241921393755897 | | |
| 3.1.462315 | RACHEL LOUISE BIER | ADDRESS REDACTED | | | BTC 0.000012971181907326 | | |
| 3.1.462316 | RACHEL LUCAS | ADDRESS REDACTED | | | BTC 0.000955200266942928<br>ETH 0.526390219836543 | | |
| 3.1.462317 | RACHEL LYNN POOLE | ADDRESS REDACTED | | | BTC 0.0110119292525914 | | |
| 3.1.462318 | RACHEL M HUCKER | ADDRESS REDACTED | | | BTC 0.015865082215167<br>CEL 0.798946739207564 | | |
| 3.1.462319 | RACHEL MARSTON | ADDRESS REDACTED | | | ADA 123.557253<br>BTC 0.289601528019752<br>CEL 350.701649139686 | | |
| 3.1.462320 | RACHEL MAY KRATZER | ADDRESS REDACTED | | | ETH 0.00148694089974233 | | |
| 3.1.462321 | RACHEL MAYER | ADDRESS REDACTED | | | ETH 0.00006503307902764 | | |
| 3.1.462322 | RACHEL MCCARTHY | ADDRESS REDACTED | | | BTC 0.105802124977067<br>ETH 1.29172724724394 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.462323 | RACHEL MCINTOSH | ADDRESS REDACTED | | | CEL 4.10813868492736<br>DASH 0.30149087<br>EOS 3.8767 | | |
| 3.1.462324 | RACHEL MERSKY | ADDRESS REDACTED | | | BTC 0.225369976704134<br>ETH 0.0206931274351586 | | |
| 3.1.462325 | RACHEL MILLER | ADDRESS REDACTED | | | ADA 2852.90043819245<br>BTC 1.0478298576596<br>ETH 3.27945497086654<br>LINK 101.699955774492<br>MANA 629.249591984539<br>MATIC 1082.66020833011<br>USDC 10471.331773495<br>XLM 1232.34911120485 | | |
| 3.1.462326 | RACHEL MOORE | ADDRESS REDACTED | | | BTC 0.00109730544867796<br>USDC 10623.4494292878 | | |
| 3.1.462327 | RACHEL MOREE | ADDRESS REDACTED | | | BTC 0.00491001328834437<br>ETH 0.0240032999650322 | BTC 0.01034475 | |
| 3.1.462328 | RACHEL MORGAN | ADDRESS REDACTED | | | BTC 0.0064903<br>CEL 2.68915515149281 | | |
| 3.1.462329 | RACHEL MORIA FISHER | ADDRESS REDACTED | | | BTC 0.166936853169384 | BTC 0.00082451 | |
| 3.1.462330 | RACHEL MOUNT | ADDRESS REDACTED | | | BTC 0.0000010050753623<br>LINK 0.0737042943220225 | | |
| 3.1.462331 | RACHEL MURRAY | ADDRESS REDACTED | | | BTC 0.00701581184478086<br>DOT 0.0691773177154671<br>ETH 0.00116420284126076<br>MATIC 695.028008963068<br>USDT ERC20 0.491777447619498 | | |
| 3.1.462332 | RACHEL NEMIROVSKY | ADDRESS REDACTED | | | BTC 0.0117180326872883 | | |
| 3.1.462333 | RACHEL NUGENT | ADDRESS REDACTED | | | BTC 0.000000001407886552<br>CEL 76.7385240173271 | | |
| 3.1.462334 | RACHEL O'NEILL | ADDRESS REDACTED | | | BTC 0.00379961<br>CEL 5.87261749988652<br>ETH 0.03647341 | | |
| 3.1.462335 | RACHEL OFOTOKUN | ADDRESS REDACTED | | | BTC 0.0012118263829182<br>ETH 0.0314955677837264<br>LTC 0.169549516593982 | | |
| 3.1.462336 | RACHEL OKORJI | ADDRESS REDACTED | | | BTC 0.000024533811277211<br>DOT 0.00769113184923201<br>ETH 0.00203964486336295<br>LINK 0.00359086061045662<br>MANA 0.0633904230643605<br>MATIC 1.45155624379807<br>SGB 12.0020711834921<br>XRP 81.0032600382028 | | |
| 3.1.462337 | RACHEL OLAYEMI ADENOYEJU | ADDRESS REDACTED | | | BTC 0.000000173668644405 | | |
| 3.1.462338 | RACHEL OLIVER | ADDRESS REDACTED | | | CEL 0.0761941542251089<br>UNI 1 | | |
| 3.1.462339 | RACHEL ONG | ADDRESS REDACTED | | | BTC 0.00216589<br>CEL 0.499453789066252 | | |
| 3.1.462340 | RACHEL ORD | ADDRESS REDACTED | | | CEL 2.77050261914227<br>LTC 0.0287605208238106<br>MCDAI 6.88586964857234<br>USDC 44.3583180196416<br>XLM 0.462160997889099<br>ZRX 18.6377035151567 | | |
| 3.1.462341 | RACHEL OWYEUNG | ADDRESS REDACTED | | | BTC 0.012591991448239 | | |
| 3.1.462342 | RACHEL OZOWSKI | ADDRESS REDACTED | | | BTC 0.000055908878258748 | | |
| 3.1.462343 | RACHEL PARIS | ADDRESS REDACTED | | | BTC 0.107791295505328<br>PAXG 5.58857295799623 | | |
| 3.1.462344 | RACHEL PARKIN | ADDRESS REDACTED | | | AAVE 0.010282005779447<br>BTC 0.533361620274652<br>CEL 80.4465910674703<br>DOT 0.0358676880834918<br>ETH 0.82393028<br>LINK 0.000706751100743526<br>MATIC 0.000084263778850714<br>SOL 23.6290345487581<br>USDC 0.460667637739279 | | |
| 3.1.462345 | RACHEL PASTOR | ADDRESS REDACTED | | | CEL 1.13228980939049 | | |
| 3.1.462346 | RACHEL PAUL | ADDRESS REDACTED | | | BTC 0.0013624174536406<br>XLM 550.893969071881<br>XRP 266.343182304575 | | |
| 3.1.462347 | RACHEL PELASIO | ADDRESS REDACTED | | | CEL 1.15868676558928 | | |
| 3.1.462348 | RACHEL PERKOSKI | ADDRESS REDACTED | | | BTC 0.000211101543122959<br>ETH 0.0514909544776979 | | |
| 3.1.462349 | RACHEL PETTIT | ADDRESS REDACTED | | | CEL 0.000186832540314353<br>ETH 0.000092766323816209 | | |
| 3.1.462350 | RACHEL PEVSNER | ADDRESS REDACTED | | | BTC 0.000013282893190741<br>MATIC 1.41270453366173 | | |
| 3.1.462351 | RACHEL PFOTENHAUER | ADDRESS REDACTED | | | ADA 629.589955019292<br>BTC 0.0752505151409386<br>ETH 2.54816921788673<br>LINK 166.499247982043<br>SOL 5.12158872509348 | | |
| 3.1.462352 | RACHEL PHANG | ADDRESS REDACTED | | | ADA 299.994992212992<br>BTC 0.00236390311342518<br>USDT ERC20 0.510328413547794 | | |
| 3.1.462353 | RACHEL PINEDA | ADDRESS REDACTED | | | BTC 0.000434726566991149 | | |
| 3.1.462354 | RACHEL PIZZEY | ADDRESS REDACTED | | | CEL 1.09945500998105<br>XLM 532.248819721102 | | |
| 3.1.462355 | RACHEL POOLE | ADDRESS REDACTED | | | BTC 1.52266796502152<br>ETH 0.0285777795320956<br>USDC 3119.2731376191 | | |
| 3.1.462356 | RACHEL PORTELANCE | ADDRESS REDACTED | | | BTC 0.0574230461949112<br>CEL 71.0313820266744<br>USDC 471.183147 | | |
| 3.1.462357 | RACHEL POWELL-JONES | ADDRESS REDACTED | | | BTC 0.022119761166261<br>CEL 41.1080464429486<br>ETH 0.23803021<br>LINK 13.86479257 | | |
| 3.1.462358 | RACHEL POWERS | ADDRESS REDACTED | | | BTC 0.0032349547113078<br>ETH 0.0199075025889348<br>GUSD 54.5977263030832<br>PAX 54.5977415087046<br>SNX 16.8641202472913<br>USDC 109.194939453349 | | |
| 3.1.462359 | RACHEL PRESTON | ADDRESS REDACTED | | | CEL 57.1078288326107<br>USDC 1328.011759 | | |
| 3.1.462360 | RACHEL PREY | ADDRESS REDACTED | | | ADA 160.367788080239<br>MATIC 86.607084058166 | | |
| 3.1.462361 | RACHEL QUININEZA | ADDRESS REDACTED | | | CEL 6.62244728302358<br>XLM 3814<br>XRP 640 | | |
| 3.1.462362 | RACHEL RAMBERG | ADDRESS REDACTED | | | BTC 0.00131512143645964<br>ETH 2.46648255060487<br>USDC 5168.41415815538 | | |
| 3.1.462363 | RACHEL RAMSHALL-SMITH | ADDRESS REDACTED | | | BTC 0.00123310268160057<br>ETH 0.000234609251749047 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.462364 | RACHEL RAUGHT | ADDRESS REDACTED | | | BTC 0.00440378387271253<br>LTC 1.08131432097877<br>MCDAI 74.4226486762959 | | |
| 3.1.462365 | RACHEL READING | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.462366 | RACHEL REBELO | ADDRESS REDACTED | | | BTC 0.000591239696882474<br>CEL 5.41527037719655<br>ETH 0.00660347479484428<br>USDC 93.8340095222781<br>USDT ERC20 50 | | |
| 3.1.462367 | RACHEL REES | ADDRESS REDACTED | | | BTC 0.00000347170433218599<br>USDC 1408.21594613491 | | BTC 0.000000009993143541 |
| 3.1.462368 | RACHEL REGAN | ADDRESS REDACTED | | | BTC 0.0606764154158351<br>ETH 1.02998846638236 | | |
| 3.1.462369 | RACHEL RENEE KEITHLEY | ADDRESS REDACTED | | | ETH 0.00161931897665777 | | |
| 3.1.462370 | RACHEL RHEE | ADDRESS REDACTED | | | BTC 0.036048773347687<br>ETH 0.0910586171036926 | BTC 0.00165038954393015 | |
| 3.1.462371 | RACHEL ROFE | ADDRESS REDACTED | | | BTC 0.0014831021956549<br>LTC 12.6135443544957 | | |
| 3.1.462372 | RACHEL ROGERS | ADDRESS REDACTED | | | ADA 331.40425802903<br>BTC 0.0369663266747554<br>MATIC 291.478985911238 | | |
| 3.1.462373 | RACHEL ROSELAND | ADDRESS REDACTED | | | BTC 0.000481046655506823<br>MATIC 1153.83961878796<br>UNI 9.91188663350315 | | |
| 3.1.462374 | RACHEL SALAMIN | ADDRESS REDACTED | | | CEL 0.0882134663446475<br>USDC 156.215168957322 | | |
| 3.1.462375 | RACHEL SALAZAR | ADDRESS REDACTED | | | BTC 0.000005459051946701<br>ETH 0.0199634017977669<br>USDT ERC20 52.4687967911265 | | |
| 3.1.462376 | RACHEL SALTER | ADDRESS REDACTED | | | CEL 9.77350625404623<br>TUSD 115.400120121781<br>USDC 10.7037766075483<br>USDT ERC20 12.4749821667419 | | |
| 3.1.462377 | RACHEL SANDY | ADDRESS REDACTED | | | BTC 0.0137220041567347<br>CEL 12.8579286522396 | | |
| 3.1.462378 | RACHEL SCARRY | ADDRESS REDACTED | | | BTC 0.107859310429911<br>CEL 4588.33030360889<br>ETH 0.537050326203957<br>MCDAI 25.0050384615384<br>USDC 3923.98244681981 | | |
| 3.1.462379 | RACHEL SCHEERLE | ADDRESS REDACTED | | | SGB 57.3659314748939<br>XRP 383.391787979869 | | |
| 3.1.462380 | RACHEL SCOTT | ADDRESS REDACTED | | | BTC 0.00103143175122802<br>DOT 87.1820361341149<br>ETH 0.000741035273410203<br>LINK 16.1740205538603<br>MATIC 1428.42428749299<br>XRP 206.348028 | | |
| 3.1.462381 | RACHEL SEE | ADDRESS REDACTED | | | BTC 0.0166159393323825<br>ETH 0.00657026699979039<br>LINK 23.9195900389897<br>LTC 2.55511651873569<br>UNI 23.49534473495<br>USDC 6.58090149488393<br>XLM 1616.46196483608 | | |
| 3.1.462382 | RACHEL SEEKER | ADDRESS REDACTED | | | ADA 929.012264196111<br>AVAX 11.2461154791024<br>BTC 0.000849901592512584<br>DOT 17.5102918190389<br>ETH 0.937864575627628<br>MATIC 332.586532316207<br>SOL 26.5295833803236 | | |
| 3.1.462383 | RACHEL SEID-ARABI | ADDRESS REDACTED | | | BTC 0.00113042479092189<br>USDC 452.029750856334 | | |
| 3.1.462384 | RACHEL SERAPHINA PEIYING LIN | ADDRESS REDACTED | | | ADA 46.5236226310669<br>BTC 0.0036564286975175<br>DOT 2.66147395423327<br>ETH 0.104284262326615<br>MATIC 34.4127026094054<br>XRP 24.2993997397923<br>XTZ 9.18788003188754 | | |
| 3.1.462385 | RACHEL SERVENTI | ADDRESS REDACTED | | | SNX 0.00252732893216598<br>USDC 394.353116404025 | SNX 0.00176229160561488<br>USDC 7.203 | |
| 3.1.462386 | RACHEL SEZANAYEV | ADDRESS REDACTED | | | BTC 0.000000728059297326<br>USDC 0.443712647101493 | | |
| 3.1.462387 | RACHEL SHAMO | ADDRESS REDACTED | | | BTC 0.00122501409279803<br>USDC 1991.07236164698 | | |
| 3.1.462388 | RACHEL SHANELL PINCHINAT | ADDRESS REDACTED | | | ETH 0.00162556281819599 | | |
| 3.1.462389 | RACHEL SIAH | ADDRESS REDACTED | | | ADA 695.363246<br>BTC 0.00000448<br>CEL 14.6569775203788<br>ETH 0.00000071<br>LTC 4.40928291263423 | | |
| 3.1.462390 | RACHEL SIAK | ADDRESS REDACTED | | | ADA 0.152545434564038<br>BTC 0.000000841110805274<br>CEL 0.117399195248591 | | |
| 3.1.462391 | RACHEL SIEGEL | ADDRESS REDACTED | | | 1INCH 1.27810384455197<br>BTC 0.000654002828275189<br>ETH 0.00856371600376735<br>LINK 0.129385711135863<br>LTC 0.00740582739788182<br>MANA 0.00500770461986446<br>MATIC 45.4036136302657<br>USDC 0.408362001248025<br>USDT ERC20 5.15569030202805 | | 1INCH 1103.14438446905<br>BTC 0.000000699207534903<br>USDC 0.933326137048917 |
| 3.1.462392 | RACHEL SILVA | ADDRESS REDACTED | | | ADA 275.647503327369<br>BTC 0.00234921024937843<br>ETH 0.362519923423483<br>USDC 938.92957423654 | | |
| 3.1.462393 | RACHEL SILVA | ADDRESS REDACTED | | | BTC 0.000000057352227116<br>CEL 1.00137334193383<br>USDC 0.100763427083333 | | |
| 3.1.462394 | RACHEL SILVA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.462395 | RACHEL SILVEY | ADDRESS REDACTED | | | BTC 0.0198538979846665<br>ETH 0.286017785120033<br>USDC 5296.61588634198 | | |
| 3.1.462396 | RACHEL SINCLAIR | ADDRESS REDACTED | | | CEL 0.796266071037515<br>USDC 0.4919 | | |
| 3.1.462397 | RACHEL SKROVINA | ADDRESS REDACTED | | | BTC 0.000850502499483895<br>USDC 13596.3704923006 | | |
| 3.1.462398 | RACHEL STANLEY | ADDRESS REDACTED | | | BTC 0.000514747652887603<br>ETH 0.0023800224344581 | | |
| 3.1.462399 | RACHEL STARR | ADDRESS REDACTED | | | BTC 0.00632433266906205<br>ETC 6.40280205391911<br>ETH 0.196913175337906 | | |
| 3.1.462400 | RACHEL STEWARD | ADDRESS REDACTED | | | BTC 0.00701446545653962<br>CEL 376.123075164931<br>LUNC 2.18469016557522<br>SUSHI 56.7799200175457<br>USDC 0.449374 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.462401 | RACHEL STEWART | ADDRESS REDACTED | | | BTC 0.00108159084493725<br>CEL 3.65807958331968<br>XRP 297.85 | | |
| 3.1.462402 | RACHEL STEWART | ADDRESS REDACTED | | | BNB 0.00251260499456823<br>BTC 0.000037322033052301<br>LUNC 0.000020674112000971<br>USDC 4.85842401651471<br>USDT ERC20 1.35961874758497<br>UST 1431.56029439708 | | |
| 3.1.462403 | RACHEL STORTI | ADDRESS REDACTED | | | BTC 0.00150503366407636<br>CEL 5047.00768568867<br>LTC 10 | | |
| 3.1.462404 | RACHEL SUTTON | ADDRESS REDACTED | | | XLM 35.5724492746345 | | |
| 3.1.462405 | RACHEL SUTTON | ADDRESS REDACTED | | | BTC 0.0966223199954233<br>COMP 2.14271027724047<br>DOT 3.83233119565405<br>ETH 2.12405896867345<br>SNX 44.298643417091 | | |
| 3.1.462406 | RACHEL SUZANNE ROBERTS | ADDRESS REDACTED | | | ETH 0.00149826646584742<br>SOL 2.02642507173931 | | |
| 3.1.462407 | RACHEL SWIFT | ADDRESS REDACTED | | | BTC 0.0101559558578239 | | |
| 3.1.462408 | RACHEL SYN | ADDRESS REDACTED | | | BCH 2.10352500013317<br>BTC 0.0752592973991085<br>CEL 184.568944129137<br>DASH 13.8318099589826<br>DOT 19.01734328<br>ETH 0.0315376080454011<br>MATIC 369.27060162<br>MCDAI 31.6820286536401<br>XLM 3838.20071117676<br>XRP 2097.06305785581 | | |
| 3.1.462409 | RACHEL SZESZEL | ADDRESS REDACTED | | | BTC 0.00011813201322874 | | |
| 3.1.462410 | RACHEL TAM | ADDRESS REDACTED | | | ADA 0.103746028063685<br>BTC 0.00131706933247761<br>XLM 0.563438587249157 | | |
| 3.1.462411 | RACHEL TANDONNET | ADDRESS REDACTED | | | ADA 530.064560062407<br>BTC 0.76239508897199<br>ETH 2.41761245672367 | | |
| 3.1.462412 | RACHEL TANG | ADDRESS REDACTED | | | ADA 0.226101312718535<br>BNB 0.00102902058406119<br>BTC 0.759093631234571<br>CEL 1.14741304450545<br>ETH 9.25526940345535<br>MATIC 3.80046789693729<br>XLM 0.709676284060975 | | |
| 3.1.462413 | RACHEL THAM | ADDRESS REDACTED | | | BTC 0.0190632990122583<br>CEL 10.7269764736206 | | |
| 3.1.462414 | RACHEL THOELE | ADDRESS REDACTED | | | BTC 0.00886315952745705<br>MCDAI 2.83040118731099 | | |
| 3.1.462415 | RACHEL THOMPSON | ADDRESS REDACTED | | | BTC 0.000047112294042891 | | |
| 3.1.462416 | RACHEL TIO | ADDRESS REDACTED | | | BTC 0.272319376193835<br>USDC 1037.9929345016 | | |
| 3.1.462417 | RACHEL TJIPTO | ADDRESS REDACTED | | | ADA 195.765239483678<br>BTC 0.000810096447295517 | | |
| 3.1.462418 | RACHEL TORRES | ADDRESS REDACTED | | | BTC 0.000069447641510763<br>XRP 1.308081 | | |
| 3.1.462419 | RACHEL TURNER | ADDRESS REDACTED | | | BTC 0.124976347059926 | | |
| 3.1.462420 | RACHEL VAN ESSEN | ADDRESS REDACTED | | | AVAX 14.9476486060358<br>BTC 0.0353041530722125<br>DOT 104.79437219687<br>ETH 1.63147015711763<br>MATIC 1090.58433170148<br>SOL 17.1048742534419 | | |
| 3.1.462421 | RACHEL VAN ROOSENDAAL | ADDRESS REDACTED | | | BTC 4.81010672074903<br>ETH 119.43500107782<br>USDC 1.96337842970293 | | |
| 3.1.462422 | RACHEL VANDERLAAN | ADDRESS REDACTED | | | BTC 0.000908442794984958<br>LTC 0.00123803635934491 | | |
| 3.1.462423 | RACHEL VILLARCEAU | ADDRESS REDACTED | | | BCH 0.00165325005640254<br>BTC 0.00285337061671216<br>CEL 1.1398892582568<br>EOS 0.186337153559662<br>ETH 0.044020731429201<br>LTC 0.23450222808923<br>MCDAI 1.92087912604355<br>SNX 8.43839907581637<br>USDC 0.0277744277093766<br>XLM 369.922364254146 | | |
| 3.1.462424 | RACHEL VINT | ADDRESS REDACTED | | | BTC 0.829354139168092 | | |
| 3.1.462425 | RACHEL VRIEZEMA | ADDRESS REDACTED | | | BAT 1.09151473399191<br>BTC 0.000002050526317911<br>ETH 0.000128772056562727<br>MATIC 12.1881465579278<br>UNI 0.178195652672835<br>ZEC 0.00175703788195567<br>ZRX 0.964892177086661 | BAT 0.00102944527572947<br>BTC 0.000000402172911042<br>ETH 0.000000127910849668<br>MATIC 0.000670466817711194<br>UNI 0.000033640579479647<br>USDC 8553.5<br>ZEC 0.000000824889553553<br>ZRX 0.000000205009486275 | |
| 3.1.462426 | RACHEL WALTHALL | ADDRESS REDACTED | | | ADA 1147.43861545421<br>ETH 6.09134506482934<br>LUNC 37.6036949022553 | | |
| 3.1.462427 | RACHEL WAN | ADDRESS REDACTED | | | BTC 0.00132624175194651<br>ETH 0.510051195277673 | | |
| 3.1.462428 | RACHEL WARREN | ADDRESS REDACTED | | | BTC 0.0310511977625769<br>USDC 5366.72421859882 | | |
| 3.1.462429 | RACHEL WARRICK | ADDRESS REDACTED | | | BAT 9.38022283222813<br>BCH 0.000007075366322956<br>BTC 0.00000509497855563<br>CEL 1.15567376027055<br>COMP 0.0000135735680380579<br>ETH 0.000004860453628493<br>LTC 0.000023157722547453 | | |
| 3.1.462430 | RACHEL WEBSTER | ADDRESS REDACTED | | | ADA 1206.05670927272<br>BTC 0.185347508879701<br>CEL 34.1283427500622<br>SNX 98.4 | | |
| 3.1.462431 | RACHEL WELLES | ADDRESS REDACTED | | | USDC 0.607766931598887 | USDC 0.000000458574277081 | |
| 3.1.462432 | RACHEL WERSCH | ADDRESS REDACTED | | | BTC 0.000000003929564811<br>CEL 1.98661264132082 | | |
| 3.1.462433 | RACHEL WEST | ADDRESS REDACTED | | | ADA 483.890529002987<br>BTC 0.0984200737843981<br>DOT 79.3175302459841<br>ETH 2.13740600578648<br>PAXG 0.366686567670946 | ETH 0.105789251653968 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.462434 | RACHEL WESTBROOK | ADDRESS REDACTED | | | BAT 0.000000008838423128<br>BCH 0.000000000019450682<br>BTC 0.0000000001561380329999999<br>ETH 0.0000000000003186559999999999<br>LINK 0.000000000013853641<br>LTC 0.000000005505078368<br>SGB 11589.9566604575<br>SNX 0.000000000443598374<br>UNI 0.00000000001506216<br>XLM 0.000000021078854034<br>ZRX 0.000000000361961563 | BAT 1.33308365137305<br>BCH 0.00190709522314773<br>BTC 0.000590229622962955<br>ETH 0.000014070559106078<br>LINK 0.00068873588121105<br>LTC 0.000012021183597018<br>SNX 0.000381388151060671<br>UNI 0.000371207936517005<br>XLM 3.17541136922796<br>XRP 0.0204451397218583<br>ZRX 0.218176131749132 | |
| 3.1.462435 | RACHEL WHERRY | ADDRESS REDACTED | | | BTC 0.00115858209868483<br>ETH 0.260264388946763 | | |
| 3.1.462436 | RACHEL WHITE | ADDRESS REDACTED | | | BTC 0.000003740053209542 | | |
| 3.1.462437 | RACHEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.234178476803962<br>CEL 688.075919908372<br>ETH 0.2113516<br>TUSD 3012.57537536<br>USDC 2356.049421 | | |
| 3.1.462438 | RACHEL WILLIAMS | ADDRESS REDACTED | | | ETH 0.013604098842978 | | |
| 3.1.462439 | RACHEL WOLFSON | ADDRESS REDACTED | | | BTC 0.121694675345691 | | |
| 3.1.462440 | RACHEL WONG | ADDRESS REDACTED | | | BTC 1.53528522322881<br>ETH 5.18662642093948 | | |
| 3.1.462441 | RACHEL WONG | ADDRESS REDACTED | | | BTC 0.0053804372715238<br>USDC 1044.32856996173 | | |
| 3.1.462442 | RACHEL WONG | ADDRESS REDACTED | | | BTC 0.000000000341787343<br>CEL 0.0901959170301097 | | |
| 3.1.462443 | RACHEL WOOD | ADDRESS REDACTED | | | BTC 0.00113335604577644<br>USDC 259.826139016068 | | |
| 3.1.462444 | RACHEL WUBNYONGA FOMBE | ADDRESS REDACTED | | | BTC 0.00119249319381795 | | |
| 3.1.462445 | RACHEL YAN | ADDRESS REDACTED | | | BTC 1.48602940874068<br>ETH 24.4314731264992 | BTC 0.169345924683238 | |
| 3.1.462446 | RACHEL YAO | ADDRESS REDACTED | | | ADA 0.0654224422032995<br>BNB 0.00298695874482914<br>BTC 0.0000395869431479389<br>CEL 0.0912912777348967<br>ETH 0.000576483449081464<br>USDC 0.533645872454659<br>XRP 0.000000600323177757 | | |
| 3.1.462447 | RACHEL YASUNAGA | ADDRESS REDACTED | | | BTC 0.0117210629425327<br>ETH 0.104759517042723 | | |
| 3.1.462448 | RACHEL YEE | ADDRESS REDACTED | | | ADA 21.62536458292<br>BTC 0.00921250772039859<br>DOT 1.12061464044103<br>ETH 0.129733044994569 | | |
| 3.1.462449 | RACHEL YOUNG | ADDRESS REDACTED | | | BTC 0.00124189538096099<br>ETH 0.158080696956435 | | |
| 3.1.462450 | RACHEL ZAHNER | ADDRESS REDACTED | | | BTC 0.000016518520721693<br>USDC 0.116039813411267<br>USDT ERC20 2.13064658658723 | | |
| 3.1.462451 | RACHEL ZAW | ADDRESS REDACTED | | | BTC 0.0133741996340319<br>CEL 0.100926533715775<br>ETH 0.38322696592923 | | |
| 3.1.462452 | RACHEL ZEMSER | ADDRESS REDACTED | | | ADA 0.503419272475859<br>AVAX 0.0149431898288169<br>BSV 0.000000193182306755999<br>BTC 0.000168066844605915<br>ETH 0.249660202029951<br>MATIC 0.339073023931839<br>USDC 0.00352803332798421 | ADA 1.38243316154209<br>AVAX 0.000007959395636418<br>BSV 0.00100534792216048<br>BTC 0.000000699905696148<br>ETH 0.000000915092179895<br>MATIC 0.000665892207519573<br>USDC 0.00300013245756849 | |
| 3.1.462453 | RACHEL ZHANG | ADDRESS REDACTED | | | BTC 0.00275690110998854<br>ETH 0.0271403075035106 | | |
| 3.1.462454 | RACHELE AIELLO | ADDRESS REDACTED | | | BTC 0.000000870245328699<br>CEL 1.25360859178286 | | |
| 3.1.462455 | RACHELE CAMERLINGO | ADDRESS REDACTED | | | BTC 0.000000433265511041<br>USDT ERC20 0.594577352602611 | | |
| 3.1.462456 | RACHÈLE DEBONS CARUSO | ADDRESS REDACTED | | | BTC 0.00000000763067957<br>CEL 0.0513913756399127<br>LUNC 0.0175222249652596 | | |
| 3.1.462457 | RACHELE DI FLAMMINIO | ADDRESS REDACTED | | | BTC 0.02189534171877 | | |
| 3.1.462458 | RACHELE FANTI | ADDRESS REDACTED | | | BTC 0.0147426141071058 | | |
| 3.1.462459 | RACHELE GRIMOLDI | ADDRESS REDACTED | | | BTC 0.000165302368952011<br>CEL 560.390330654974<br>DOT 0.0750657164754635 | | |
| 3.1.462460 | RACHELE LAMONT | ADDRESS REDACTED | | | BTC 0.000000122475832217<br>CEL 3.40657635847284<br>TCAD 0.011445633242 | | |
| 3.1.462461 | RACHELE NOCCHIERO | ADDRESS REDACTED | | | BTC 0.000000006100857046<br>CEL 0.0193260811592975<br>XLM 0.000000092594269469 | | |
| 3.1.462462 | RACHELE PASTERIS | ADDRESS REDACTED | | | BTC 0.000000840936402137<br>USDC 1.33195282890484 | | |
| 3.1.462463 | RACHELE TANZARIELLO | ADDRESS REDACTED | | | BTC 0.000000003654746984<br>CEL 0.625046884520215 | | |
| 3.1.462464 | RACHELE TUSA | ADDRESS REDACTED | | | BTC 0.000000008894497728<br>CEL 0.00229179677261357<br>USDC 0.0013328029193238 | | |
| 3.1.462465 | RACHELE VIGNA | ADDRESS REDACTED | | | BTC 0.0524748289516878<br>CEL 71.6737195357991<br>USDT ERC20 502.357541805604 | | |
| 3.1.462466 | RACHELL ANN JUANERIO | ADDRESS REDACTED | | | BCH 0.000056597839016298 | | |
| 3.1.462467 | RACHELLE ABELLO | ADDRESS REDACTED | | | ADA 129.312754559684 | | |
| 3.1.462468 | RACHELLE AKUFFO | ADDRESS REDACTED | | | BTC 0.0126276363260449<br>SNX 135.890064725162 | | |
| 3.1.462469 | RACHELLE ANDERSON | ADDRESS REDACTED | | | LINK 222.034207099714 | | |
| 3.1.462470 | RACHELLE CHIU | ADDRESS REDACTED | | | BTC 0.0131226264330719<br>CEL 0.0843685018699373<br>ETH 0.311094990101049 | | |
| 3.1.462471 | RACHELLE CHRISTINE CO | ADDRESS REDACTED | | | ADA 14827.9437613148<br>BNB 1.13618544135971<br>BTC 0.00705736992848217<br>CEL 0.264469714107555<br>MATIC 54120.9096869153<br>USDC 740.55379775093 | | |
| 3.1.462472 | RACHELLE DUNN | ADDRESS REDACTED | | | ADA 14.6085486281247<br>BTC 0.0179566024624391<br>ETH 0.00537266023200236 | BTC 0.00533076 | |
| 3.1.462473 | RACHELLE FAVALORO | ADDRESS REDACTED | | | BTC 0.00834315859281379<br>ETC 0.286150397853279<br>ETH 0.0517226176360651<br>SGB 193.956456623257<br>USDC 359.405339150968<br>XRP 1296.26262109102 | | |
| 3.1.462474 | RACHELLE LANEA SANDER | ADDRESS REDACTED | | | ETH 0.00150368487776729 | | |
| 3.1.462475 | RACHELLE LEMMENS | ADDRESS REDACTED | | | BTC 0.00189180167207898<br>CEL 6.71930793447001<br>LINK 12.707<br>USDC 0.001469 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.462476 | RACHELLE LOH | ADDRESS REDACTED | | | BNB 2.07372897039546<br>BTC 0.068821293131039<br>CEL 7.8922057166447<br>ETH 2.42582213471321<br>USDC 174.064359632787<br>XRP 52.9620142591253 | | |
| 3.1.462477 | RACHELLE LYNN MARMITA | ADDRESS REDACTED | | | BCH 0.000444453544064133<br>BTC 0.000000930076517844<br>MCDAI 30.0373014919108 | | |
| 3.1.462478 | RACHELLE MACKAY | ADDRESS REDACTED | | | ADA 2.09641650219968<br>BTC 0.00103651843663562<br>LINK 0.0949607643692142<br>USDC 21.1361206255679<br>XLM 0.179757387365083 | | |
| 3.1.462479 | RACHELLE NGU | ADDRESS REDACTED | | | BTC 0.000550103575825737<br>USDC 556.606832809659 | | |
| 3.1.462480 | RACHELLE OCAMPO | ADDRESS REDACTED | | | BTC 0.00759979510025746 | | |
| 3.1.462481 | RACHELLE OCHOA | ADDRESS REDACTED | | | ADA 356.359218652957<br>BTC 0.0310078985054383<br>USDC 1045.75894767356 | | |
| 3.1.462482 | RACHELLE PETERSON | ADDRESS REDACTED | | | ADA 0.16926486021788<br>BTC 0.244579736034778<br>CEL 14.5567972236794<br>COMP 2.12995341547851<br>DOT 50.5497331555025<br>ETH 7.17454323015505<br>LTC 2.01471412360373<br>MATIC 609.903812647248<br>SOL 12.8674683205667<br>XLM 923.476432441875<br>XRP 275.713551263703<br>ZRX 67.3721766217903 | | |
| 3.1.462483 | RACHELLE PIA | ADDRESS REDACTED | | | BTC 0.0965215098620698<br>USDC 340.986211288399<br>USDT ERC20 0.409858306583563 | | |
| 3.1.462484 | RACHELLE RACHELLE | ADDRESS REDACTED | | | CEL 0.00331265247872942<br>USDT ERC20 9.78958702621952 | | |
| 3.1.462485 | RACHELLE SCHULMAN | ADDRESS REDACTED | | | BTC 0.03985563 | | |
| 3.1.462486 | RACHELLE SHEN | ADDRESS REDACTED | | | BTC 0.0064354277955226<br>CEL 3.51990648752369<br>ETH 0.0618250489342345 | | |
| 3.1.462487 | RACHELLE SYLVIE ROY | ADDRESS REDACTED | | | BTC 0.0190647949271117 | | |
| 3.1.462488 | RACHELLE TSENG | ADDRESS REDACTED | | | USDT ERC20 0.0973633105805225 | | |
| 3.1.462489 | RACHELROXANY GUEVARA-FELICIANO | ADDRESS REDACTED | | | BTC 0.0118415142951479<br>ETH 0.460698321488049 | | |
| 3.1.462490 | RACHESS TAN | ADDRESS REDACTED | | | BTC 0.0114548632296532<br>CEL 310.187894645687<br>ETH 0.043442 | | |
| 3.1.462491 | RACHID ADJELOUT | ADDRESS REDACTED | | | AAVE 0.945609103637552<br>BTC 0.108403492549727<br>CEL 27.9025582106294<br>ETH 1.48381008065203<br>LTC 3.1190032278127<br>MATIC 12386.5381049726 | | |
| 3.1.462492 | RACHID BENZINA | ADDRESS REDACTED | | | CEL 1333.39040121103 | | |
| 3.1.462493 | RACHID CHERNANE | ADDRESS REDACTED | | | MATIC 2961.47225216229 | | |
| 3.1.462494 | RACHID CHRAYAH | ADDRESS REDACTED | | | CEL 1.06571132279736 | | |
| 3.1.462495 | RACHID EL AMIRCHI | ADDRESS REDACTED | | | BTC 0.00001608246201148<br>CEL 0.179920521605645<br>USDT ERC20 3.70039331491734 | | |
| 3.1.462496 | RACHID EL HAWZALI | ADDRESS REDACTED | | | BTC 0.00615966663043701<br>ETH 0.0353371030093794 | | |
| 3.1.462497 | RACHID ELAMERI | ADDRESS REDACTED | | | BTC 1.01394545846765<br>ETH 3.86723724802631<br>LTC 0.00667215827850226 | | |
| 3.1.462498 | RACHID HAMIDA | ADDRESS REDACTED | | | BTC 0.000001342166601459<br>CEL 0.0307613229116187<br>DOT 716.668183819453 | | |
| 3.1.462499 | RACHID KAOUASS | ADDRESS REDACTED | | | CEL 0.301119301694412<br>XLM 531.051405428703 | | |
| 3.1.462500 | RACHID KARAM | ADDRESS REDACTED | | | BTC 0.000855155602395775<br>CEL 370.017065115133<br>ETH 5.30370472759511 | | |
| 3.1.462501 | RACHID KORICHE | ADDRESS REDACTED | | | BTC 0.000004634995305668<br>CEL 0.000075186040235538<br>USDC 0.00183493821243759 | | |
| 3.1.462502 | RACHID LACHAAL | ADDRESS REDACTED | | | 1INCH 0.981459252110425<br>AAVE 6.19908771169919<br>ADA 2854.23122677821<br>AVAX 3.94226269881811<br>BTC 0.175828143794227<br>CEL 3915.77119983556<br>DOT 0.319259907546111<br>ETH 0.750722443515818<br>LINK 265.848949315751<br>LUNC 128.569632709915<br>MANA 1654.05308487169<br>MATIC 4611.59259340469<br>SOL 166.205093945227<br>USDC 46184.4307755591 | | |
| 3.1.462503 | RACHID MAHARAJ | ADDRESS REDACTED | | | BTC 0.00372123514735951<br>CEL 0.890685022082509<br>DASH 0.000339874508542719<br>ETC 0.022958050840756<br>MCDAI 40.0632803265212<br>ZEC 0.00456621222237728 | | |
| 3.1.462504 | RACHID MANI | ADDRESS REDACTED | | | BTC 0.0295125529265476<br>USDC 1.40151952119494 | | |
| 3.1.462505 | RACHID MEHADJRI | ADDRESS REDACTED | | | BTC 0.00000354<br>CEL 0.26527826133483<br>ETH 0.00007278 | | |
| 3.1.462506 | RACHID MGHARI | ADDRESS REDACTED | | | ADA 0.00513351261764088<br>BTC 23.6511107040126<br>CEL 13.2113549991836<br>EOS 0.000221657500022641<br>ETH 194.544198864794<br>LINK 0.00626858592994607<br>MATIC 0.00604543682847258<br>SOL 0.000138163365440416<br>UNI 0.000012648772836254<br>USDC 0.000000067815462885<br>USDT ERC20 0.0229039480712694 | | |
| 3.1.462507 | RACHID MOHAMED | ADDRESS REDACTED | | | BTC 0.000000485426840172<br>CEL 62.3075852460824<br>XRP 641.198603334625 | | |
| 3.1.462508 | RACHID MOUTAWAKEL | ADDRESS REDACTED | | | CEL 0.141367790067491<br>ETH 0.975057294323795<br>XRP 546.40274085699 | | |
| 3.1.462509 | RACHID NICO JARIF | ADDRESS REDACTED | | | CEL 919.579612183333<br>USDT ERC20 38478.5333170652 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.462510 | RACHID OUMELLOUK | ADDRESS REDACTED | | | BTC 0.000000816237543332999<br>CEL 77.1160786414468<br>ETH 0.000023593637193762<br>LTC 0.0001243659862812<br>MATIC 1.19930353509317<br>ZEC 0.0000193102217491749 | | |
| 3.1.462511 | RACHID SAMEUR | ADDRESS REDACTED | | | AAVE 0.00151733999865438<br>BAT 8.63525550196263<br>BTC 0.00802769196989424<br>CEL 0.0280114107543322<br>COMP 0.00165959997465292<br>DASH 1.10642323702809<br>ETH 0.000068061057482462<br>KNC 0.112692625254345<br>LINK 0.032065464916978<br>OMG 0.0224112603105322<br>SNX 0.0773604635904092<br>UNI 5.75564328257711<br>USDC 0.169564248737264<br>USDT ERC20 0.395096415127401 | | |
| 3.1.462512 | RACHID TAIBI | ADDRESS REDACTED | | | BTC 0.000017837297595197<br>CEL 0.318678968466521<br>DASH 0.00118576472155443<br>XRP 0.000000907216931217 | | |
| 3.1.462513 | RACHID VELTHORST | ADDRESS REDACTED | | | AAVE 32.575248071983<br>BTC 0.000541997373682823<br>CEL 125.517607417495<br>ETH 4.26012484261288 | | |
| 3.1.462514 | RACHIDA AIOUNI | ADDRESS REDACTED | | | XRP 28.4467167790427 | | |
| 3.1.462515 | RACHIDA TCHAH | ADDRESS REDACTED | | | CEL 0.285398551838655<br>USDC 0.129396 | | |
| 3.1.462516 | RACHINA CHINTA | ADDRESS REDACTED | | | BTC 0.0010895515661896<br>ETH 1.05036547074492 | | |
| 3.1.462517 | RACHIT AGARWAL | ADDRESS REDACTED | | | ADA 0.129268601328137<br>BTC 0.000000733738853677<br>CEL 0.0122671697532625<br>DOT 0.0120983943293983<br>ETH 0.000209703347054125 | | |
| 3.1.462518 | RACHIT GANDHI | ADDRESS REDACTED | | | BTC 0.222762121809252<br>CEL 39.1717855778439 | | |
| 3.1.462519 | RACHIT GANDHI | ADDRESS REDACTED | | | CEL 0.280798726049533<br>LINK 0.168464421507593 | | |
| 3.1.462520 | RACHIT GUPTA | ADDRESS REDACTED | | | AAVE 10.6280363861588<br>BTC 0.951324038004943<br>BUSD 15267.7294878153<br>COMP 25.1535259451581<br>ETC 1834.93891755843<br>ETH 0.0180539576726665<br>MCDAI 21.5071030397996<br>OMG 0.144078873988545<br>PAXG 11.2743209029698<br>SUSHI 413.785652540801<br>USDC 60.5016287261789<br>USDT ERC20 5.97885428100494 | BTC 0.0074884013725113<br>ETH 0.000000995770345578<br>USDT ERC20 0.000000464154477396 | |
| 3.1.462521 | RACHIT GUPTA | ADDRESS REDACTED | | | ADA 0.0238496654213907<br>BTC 0.000006253822174758<br>ETH 0.000139884415549871<br>GUSD 0.178381274706809<br>MATIC 0.0278635137044168<br>USDC 0.332386763652306<br>XLM 0.00719912230631957 | ADA 0.00000160544667254<br>BTC 0.000000006406342441 | |
| 3.1.462522 | RACHIT KATARIA | ADDRESS REDACTED | | | BTC 0.00345231813332913<br>USDC 838.223079277067 | | |
| 3.1.462523 | RACHIT KSHETRAPAL | ADDRESS REDACTED | | | AAVE 0.000009454884793877<br>ADA 0.00853059328538796<br>BTC 0.000000172399257474<br>DOT 0.000768669018996916<br>ETH 0.000004732951239244<br>LINK 0.000089102954191035<br>MATIC 0.0109879668518826<br>MCDAI 0.000026873386860608<br>SNX 0.000004074173921392<br>USDC 1.45681594383833 | ADA 0.0154177301901611<br>BTC 0.000000698720167472<br>DOT 0.00143136396935568<br>ETH 0.029150103065571<br>LINK 0.21904589636554<br>MATIC 0.00996679420888625<br>MCDAI 0.0254541781043816<br>SNX 0.00130502731344816<br>USDC 0.000648412833991824 | |
| 3.1.462524 | RACHIT MALHOTRA | ADDRESS REDACTED | | | ADA 0.794989455809512<br>BTC 0.000954733658331732<br>CEL 7.49986881974133<br>DOT 16.0188267954213<br>ETH 0.144846100700995<br>USDC 114.159392 | | |
| 3.1.462525 | RACHIT MISHRA | ADDRESS REDACTED | | | BTC 0.00117531126370594<br>DOT 15.866919729128<br>USDC 1027.4505539078 | | |
| 3.1.462526 | RACHMANN JOUBERT | ADDRESS REDACTED | | | ETH 0.00696140328627321 | | |
| 3.1.462527 | RACHMANN JOUBERT | ADDRESS REDACTED | | | BTC 0.000000188415736166<br>CEL 0.0159262824186562<br>ETH 0.000017394760549994<br>LINK 0.000152105215182533<br>MCDAI 0.298537430262314<br>UNI 0.000475972161309696<br>USDC 0.118037955473638 | | |
| 3.1.462528 | RACHNA CHAUHAN | ADDRESS REDACTED | | | BTC 0.00001087026905312 | | |
| 3.1.462529 | RACHNA HANDA | ADDRESS REDACTED | | | BTC 0.199349324908578<br>MATIC 1544.83124364678 | | |
| 3.1.462530 | RACHNA SHARMA | ADDRESS REDACTED | | | BTC 0.0137788955977099 | | |
| 3.1.462531 | RACHNABAI BAFNA | ADDRESS REDACTED | | | BTC 0.0502072558476129<br>ETH 2.05450356354315<br>SNX 0.284346821236811<br>USDC 85.9868128696083 | | |
| 3.1.462532 | RACHYD ANTHONY | ADDRESS REDACTED | | | BTC 0.00000191170225595899<br>CEL 0.225389061249441<br>DOT 3.81277905270685<br>MATIC 0.0492260874265003<br>XRP 744.994098142601 | | |
| 3.1.462533 | RACI GENÇ | ADDRESS REDACTED | | | BTC 0.000000003384554574<br>CEL 32411.119728059<br>USDC 500000 | | |
| 3.1.462534 | RACINE KITCHEN | ADDRESS REDACTED | | | BTC 0.00617105242143876<br>ETH 0.0748082301952191 | | |
| 3.1.462535 | RACINE MAURICE | ADDRESS REDACTED | | | BTC 0.000000929126375631<br>CEL 1.06522619564051 | | |
| 3.1.462536 | RACK LEE | ADDRESS REDACTED | | | ETH 0.000581089509125456 | | |
| 3.1.462537 | RACKA PRATAMA | ADDRESS REDACTED | | | BTC 0.000000068447898899<br>BUSD 0.600976188632883<br>USDC 0.298798306052321 | | |
| 3.1.462538 | RACKY ONG | ADDRESS REDACTED | | | ADA 489.01786838066<br>BTC 0.00109680959800887 | | |
| 3.1.462539 | RACQUAL RAMHARUK | ADDRESS REDACTED | | | BTC 0.0246851526180779 | | |
| 3.1.462540 | RACQUEL BILAL | ADDRESS REDACTED | | | BTC 0.377407071161569<br>ETH 1.17234719416615<br>USDC 1022.20858899942 | BTC 0.0746949282200365 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.462541 | RACQUEL CAMARILLO | ADDRESS REDACTED | | | BSV 0.118250143412183<br>BTC 0.0206123244908765<br>ETC 1.85432789578621<br>ETH 0.0768436494181666<br>LTC 0.50550712574158<br>XRP 98.062632 | | |
| 3.1.462542 | RACQUEL HAMILTON | ADDRESS REDACTED | | | BAT 44.1432931150391<br>BTC 0.000174596863041636<br>ETH 0.0334541469965287<br>MATIC 18.8855038838739<br>OMG 4.70298487922156<br>XLM 54.9186490202032 | | |
| 3.1.462543 | RACQUEL ISADA | ADDRESS REDACTED | | | CEL 0.66946755285174 | | |
| 3.1.462544 | RACQUEL OCFEMIA AMIL | ADDRESS REDACTED | | | BTC 0.000006381618079397 | | |
| 3.1.462545 | RÁCZ DÁNIEL | ADDRESS REDACTED | | | BTC 0.000000006224020949<br>CEL 0.372942413292568 | | |
| 3.1.462546 | RAD HRUSKA | ADDRESS REDACTED | | | BTC 0.00722890371472356<br>MATIC 765.712161860345<br>SNX 27.7195524580649<br>XLM 549.863634116145 | BTC 0.000460437456738323 | |
| 3.1.462547 | RAD RADAIDEH | ADDRESS REDACTED | | | BTC 0.000048647838059083<br>ETH 0.000090154399368756<br>USDC 0.58344568133144<br>XRP 0.0433988255602709 | | |
| 3.1.462548 | RAD TIMOPEI | ADDRESS REDACTED | | | CEL 1.07935365033401 | | |
| 3.1.462549 | RADA CEREMUS | ADDRESS REDACTED | | | BCH 4.2481275528504<br>BTC 0.442955229354993<br>CEL 17.409377849598<br>LTC 1.0807237912781 | | |
| 3.1.462550 | RADA DIMITRIJEVIC | ADDRESS REDACTED | | | BTC 0.000860279379846765<br>ETH 0.146070147499239 | | |
| 3.1.462551 | RADA PRNJAK | ADDRESS REDACTED | | | BTC 0.000002957167832774<br>CEL 0.0361684924595716 | | |
| 3.1.462552 | RADA STOYKOVA | ADDRESS REDACTED | | | ADA 0.139031776823269<br>BTC 0.0324573544090608<br>CEL 2.9283467075796<br>DOT 17.9910314937075 | | |
| 3.1.462553 | RADAMES MELY III | ADDRESS REDACTED | | | BCH 0.121459480956386<br>BTC 0.00982933717717868<br>CEL 49.0397911454149<br>EOS 86.8891<br>ETH 0.241698953765125<br>LINK 25.6348766490679 | | |
| 3.1.462554 | RADAMES RESTO TAVAREZ | ADDRESS REDACTED | | | USDC 53.1286296190059 | | |
| 3.1.462555 | RADAMES RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000561692563732267<br>CEL 47.8721183189651<br>ETH 0.15503410476843<br>LINK 10.4989747713225<br>MANA 25.3320552570329<br>MCDAI 6.92952345363238<br>WBTC 0.000535460415315287<br>XLM 3.59640609226835<br>ZEC 0.0675572129536928 | BTC 0.000000006544328473<br>MCDAI 6801.89723568267 | |
| 3.1.462556 | RADAMES SEPULVEDA | ADDRESS REDACTED | | | ADA 1.0291615072762<br>ETH 0.000658752035546019 | ADA 0.000000691386498156 | |
| 3.1.462557 | RADAMES VAZQUEZ JR. | ADDRESS REDACTED | | | BTC 0.0047622798758258 | | |
| 3.1.462558 | RADAN BEM | ADDRESS REDACTED | | | BAT 0.525729201800638<br>BCH 7.01198265042496<br>BSV 0.0508171524199099<br>BTC 1.67304326469689<br>ETC 98.2946670163771<br>ETH 1.5742275688864<br>LTC 0.51640637676371<br>OMG 0.0382828633719002<br>USDC 0.0624451385225968<br>ZRX 0.302360916008758 | | |
| 3.1.462559 | RADANGEL SALVADOR | ADDRESS REDACTED | | | CEL 0.0162080224943483 | | |
| 3.1.462560 | RADBEH TORABI | ADDRESS REDACTED | | | ETH 0.010533853719994<br>MATIC 28.9721553224426 | | |
| 3.1.462561 | RADDA RIEDEWALD | ADDRESS REDACTED | | | ADA 478.86605129229<br>BTC 0.00112828613336342 | | |
| 3.1.462562 | RADE DJURICIC | ADDRESS REDACTED | | | ADA 0.172497267366018<br>BTC 0.000888306863195279 | | |
| 3.1.462563 | RADE GLAVONJIC | ADDRESS REDACTED | | | BTC 0.000000085820337751<br>CEL 0.000061801825585469 | | |
| 3.1.462564 | RADE MARIC | ADDRESS REDACTED | | | CEL 38.0356349834364 | | |
| 3.1.462565 | RADE MARKOS | ADDRESS REDACTED | | | USDC 0.70453123433379 | | |
| 3.1.462566 | RADE MILAKOVIC | ADDRESS REDACTED | | | BTC 0.00166493542874421<br>ETH 0.15678070327213 | | |
| 3.1.462567 | RADE RADIVOJEVIC | ADDRESS REDACTED | | | BTC 0.09005167<br>CEL 58443.7105072804<br>ETH 5.77465196099119<br>MATIC 1350.24126541172<br>USDC 196.191916975548<br>USDT ERC20 107.309438 | | |
| 3.1.462568 | RADE RADIVOJEVIC | ADDRESS REDACTED | | | CEL 1.09287565090656 | | |
| 3.1.462569 | RADE STOJOSKI | ADDRESS REDACTED | | | AVAX 3.11293327786225<br>BTC 0.00108247798722599<br>CEL 13.5792687948775<br>DOT 32.3643190757973<br>ETH 1.04006269365145<br>XLM 29.2201916 | | |
| 3.1.462570 | RADE TRBOVIC | ADDRESS REDACTED | | | ADA 478.995950320993<br>BTC 0.00109054196314085 | | |
| 3.1.462571 | RADE VUKOVIC | ADDRESS REDACTED | | | BTC 0.000000008435562196<br>CEL 0.113893775314148 | | |
| 3.1.462572 | RADECK WOLANIN | ADDRESS REDACTED | | | BTC 0.00182422577034696<br>ETH 0.0464330511005351<br>USDC 1069.74024843161 | | |
| 3.1.462573 | RADEK ABRAMOWICZ | ADDRESS REDACTED | | | BTC 0.000002341220458691 | | |
| 3.1.462574 | RADEK BECICA | ADDRESS REDACTED | | | BTC 0.00000000181879487<br>CEL 0.275528257797203<br>MATIC 2.24712715700468<br>XLM 0.000000062803631587 | | |
| 3.1.462575 | RADEK BETIK | ADDRESS REDACTED | | | ADA 5125.96991459515<br>BNB 0.000000008598264804<br>BTC 0.00408338045334465<br>CEL 2.81047250830668<br>DOT 0.0950547474644338<br>USDC 0.497761807184816<br>XRP 0.000384159952032736 | | |
| 3.1.462576 | RADEK BOUCHAL | ADDRESS REDACTED | | | BTC 0.000023652671509071<br>CEL 0.0319399111275652<br>USDC 0.103237802332431<br>UST 0.385353046545687 | | |
| 3.1.462577 | RADEK BULA | ADDRESS REDACTED | | | BTC 0.0374943872817365<br>CEL 0.313745115348485<br>USDC 1.10749688449329 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.462578 | RADEK BULIR | ADDRESS REDACTED | | | ADA 453.008627408263<br>BNB 1.45624762576156<br>BTC 0.0846451709603139<br>CEL 1.12833963291301<br>ETC 19.2337057412639<br>ETH 1.95635851873489<br>USDC 0.326221252168381 | | |
| 3.1.462579 | RADEK BURGET | ADDRESS REDACTED | | | BTC 0.00246123327805621<br>MATIC 735.229692564051 | | |
| 3.1.462580 | RADEK CEHLÁRIK | ADDRESS REDACTED | | | BTC 0.000000018638560832 | | |
| 3.1.462581 | RADEK CEKYL | ADDRESS REDACTED | | | BTC 0.109220293287481<br>ETH 4.30413532331593 | | |
| 3.1.462582 | RADEK DAVID | ADDRESS REDACTED | | | ETH 5.5630850638921<br>MCDAI 4.93872974937206<br>USDT ERC20 4421.88896738517 | | |
| 3.1.462583 | RADEK DOHNAL | ADDRESS REDACTED | | | BAT 0.828672577264382<br>BTC 0.0000154915964884019<br>EOS 0.104848062495011<br>LTC 0.000975010442476266 | | |
| 3.1.462584 | RADEK DRLIK | ADDRESS REDACTED | | | ADA 432.37652084929<br>BNB 1.37453495785074<br>BTC 0.00606363281272754<br>USDC 2.04959019309629 | | |
| 3.1.462585 | RADEK DVOŘÁK | ADDRESS REDACTED | | | CEL 0.158662600562126 | | |
| 3.1.462586 | RADEK FRIDRICH | ADDRESS REDACTED | | | BTC 0.000000009829591033<br>CEL 0.535654554897402 | | |
| 3.1.462587 | RADEK GOMUŁKA | ADDRESS REDACTED | | | BTC 0.000000745514402634<br>CEL 1.26459944116327 | | |
| 3.1.462588 | RADEK GREPL | ADDRESS REDACTED | | | MATIC 50881.5719112744 | | |
| 3.1.462589 | RADEK HAJOUSEK | ADDRESS REDACTED | | | BTC 0.00000574899472807<br>USDT ERC20 0.19166320425001 | | |
| 3.1.462590 | RADEK HAŽMUKA | ADDRESS REDACTED | | | BTC 0.00674807662681481<br>CEL 0.455529792283266<br>ETH 0.126140400663025 | | |
| 3.1.462591 | RADEK HOBŽA | ADDRESS REDACTED | | | BTC 0.0024029859831338<br>CEL 15.0291953794098<br>ETH 2.48337594201509<br>LINK 102.375175156809<br>USDT ERC20 0.60782949145683 | | |
| 3.1.462592 | RADEK HOLUŠA | ADDRESS REDACTED | | | BTC 0.00520894363773453<br>CEL 0.136914776412296<br>LTC 0.13077521664216<br>XLM 18.2806229332816 | | |
| 3.1.462593 | RADEK HORNA | ADDRESS REDACTED | | | BTC 0.000984503344073804<br>ETH 0.000100407520961898 | | |
| 3.1.462594 | RADEK HORT | ADDRESS REDACTED | | | CEL 0.765043937731157<br>DOT 0.000000000014883973 | | |
| 3.1.462595 | RADEK JIŘELE | ADDRESS REDACTED | | | BTC 0.00181718<br>CEL 1.96492884539304<br>LTC 0.0787228 | | |
| 3.1.462596 | RADEK JURECKA | ADDRESS REDACTED | | | BTC 0.00000000857651157<br>CEL 110.815522407423 | | |
| 3.1.462597 | RADEK KAISR | ADDRESS REDACTED | | | CEL 256.950473669184<br>MATIC 342375.761364131<br>MCDAI 42.3978452841409 | | |
| 3.1.462598 | RADEK KAJFOSZ | ADDRESS REDACTED | | | BTC 0.239692192700745 | | |
| 3.1.462599 | RADEK KERLIN | ADDRESS REDACTED | | | BTC 0.000001939573190394<br>CEL 0.00210334926289318<br>ETH 0.000113945690941826<br>USDC 0.458175360597407 | | |
| 3.1.462600 | RADEK KNOTEK | ADDRESS REDACTED | | | BTC 0.00586267301014838<br>CEL 0.393244102216577<br>LTC 0.00000000934333723 | | |
| 3.1.462601 | RADEK KONEČNÝ | ADDRESS REDACTED | | | BTC 0.0944809011100212<br>CEL 13.3102380323175 | | |
| 3.1.462602 | RADEK KOPECKÝ | ADDRESS REDACTED | | | BTC 0.00204964265699404<br>CEL 2.00938437743683<br>MATIC 289.802591885287 | | |
| 3.1.462603 | RADEK KOTAS | ADDRESS REDACTED | | | BTC 0.00476895320004056<br>CEL 0.535901809956309<br>ETH 0.0216881540667273<br>MATIC 88.0407830178653 | | |
| 3.1.462604 | RADEK KŘIVAN | ADDRESS REDACTED | | | CEL 0.211523750134472 | | |
| 3.1.462605 | RADEK KUBA | ADDRESS REDACTED | | | BTC 0.0303647139174151<br>CEL 9.25190837618573<br>COMP 0.000030865264569835<br>ETH 0.000270579770545303<br>LTC 0.000268266497488573<br>MCDAI 31.738031256326<br>SOL 0.00560915856880399<br>USDC 0.0090083536798433<br>XLM 0.0251612822986027 | | |
| 3.1.462606 | RADEK KUBĚNA | ADDRESS REDACTED | | | BTC 0.000000989381755923<br>CEL 0.0678162181155208 | | |
| 3.1.462607 | RADEK KUČERA | ADDRESS REDACTED | | | BTC 0.000002801524279793<br>MCDAI 0.111661439201205 | | |
| 3.1.462608 | RADEK LONGIN | ADDRESS REDACTED | | | AAVE 0.000001935870495419999<br>ADA 0.154976938751765<br>BNB 0.00000456219830663<br>BTC 0.104809563531057<br>DOT 64.4639126369447<br>ETH 1.61564128218405<br>LTC 0.000002466097282472<br>USDC 146.282030894042 | | |
| 3.1.462609 | RADEK LOREK | ADDRESS REDACTED | | | BCH 0.0144978728504252<br>BTC 0.00097312<br>CEL 1.50443357658119<br>ETH 0.00464186 | | |
| 3.1.462610 | RADEK MALECEK | ADDRESS REDACTED | | | BTC 0.000000033014697251 | | |
| 3.1.462611 | RADEK MALEČEK | ADDRESS REDACTED | | | BTC 0.000000109822234613<br>CEL 0.00410736231655775<br>SOL 30.9967151412797 | | |
| 3.1.462612 | RADEK MANDRLA | ADDRESS REDACTED | | | BTC 0.0000138594721858199<br>CEL 0.224718085982197 | | |
| 3.1.462613 | RADEK MICHNA | ADDRESS REDACTED | | | BNB 0.0505849588218708<br>BTC 0.00526015637830757<br>CEL 93.422264797448<br>DASH 0.1<br>ETH 0.206120503550126<br>MATIC 10<br>PAXG 0.004999<br>USDC 50 | | |
| 3.1.462614 | RADEK MINAR | ADDRESS REDACTED | | | BTC 0.000044636097426702 | | |
| 3.1.462615 | RADEK MINÁŘ | ADDRESS REDACTED | | | BTC 0.00000054385756785<br>CEL 0.00728537993298773<br>ETH 0.000001969633912354 | | |
| 3.1.462616 | RADEK MORYS | ADDRESS REDACTED | | | CEL 0.00758182537886927<br>ETH 0.000494924045551481 | | |
| 3.1.462617 | RADEK NEDBAL | ADDRESS REDACTED | | | BTC 0.0000307888087313229<br>CEL 0.0398531204371827 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.462618 | RADEK NEVYHOŠTĚNÝ | ADDRESS REDACTED | | | BTC 0.00123414528196318<br>USDC 651.598561474943 | | |
| 3.1.462619 | RADEK NOLČ | ADDRESS REDACTED | | | CEL 0.73205596574989 | | |
| 3.1.462620 | RADEK NOVÁK | ADDRESS REDACTED | | | BCH 1.56133794977409<br>BNB 1.87330026100789<br>BTC 0.391059231837227<br>CEL 1.88318336222014<br>LTC 10.4230450564571 | | |
| 3.1.462621 | RADEK NOVOSAD | ADDRESS REDACTED | | | BTC 0.000000874043345067<br>CEL 0.00682847895094401<br>DOT 0.00353736570366855<br>USDT ERC20 580.077921566767 | | |
| 3.1.462622 | RADEK ONDOVCAK | ADDRESS REDACTED | | | BTC 0.0165900554704477 | | |
| 3.1.462623 | RADEK PETRUŠKA | ADDRESS REDACTED | | | BTC 0.000002268419861471<br>DASH 0.0109170088602342<br>DOT 0.0319318975077898<br>LTC 0.00213957096732787 | | |
| 3.1.462624 | RADEK PISTELAK | ADDRESS REDACTED | | | BTC 0.000000795058618752 | | |
| 3.1.462625 | RADEK PTACNIK | ADDRESS REDACTED | | | ADA 0.217188640343119<br>BTC 0.000000646842706732<br>CEL 0.251537416734679 | | |
| 3.1.462626 | RADEK RADA | ADDRESS REDACTED | | | BTC 0.0441308424672365<br>CEL 827.38620615375<br>DOT 28.9<br>ETH 0.614232747125305<br>PAX 346.44<br>SGB 50.2563044913632<br>SNX 18.721<br>USDC 5099.344387 | | |
| 3.1.462627 | RADEK ROLLA | ADDRESS REDACTED | | | BCH 0.000119766288968961<br>BTC 0.000013035718493285<br>CEL 0.0163824582447835<br>LTC 0.00168170157920045<br>ZEC 0.000916783398200422 | | |
| 3.1.462628 | RADEK ROZSÍVAL | ADDRESS REDACTED | | | BTC 0.000006619801224152<br>CEL 0.118457204171857<br>USDC 0.73778168275578<br>USDT ERC20 0.272302227577707 | | |
| 3.1.462629 | RADEK SÁZAVA | ADDRESS REDACTED | | | BTC 0.000000312448585542<br>CEL 0.174031849387381<br>ETH 0.000000215684502266<br>MATIC 0.0131973827899548<br>USDT ERC20 0.0291959514218795 | | |
| 3.1.462630 | RADEK SEDLACIK | ADDRESS REDACTED | | | BTC 0.00117785536228769<br>USDC 541.776676138882 | | |
| 3.1.462631 | RADEK SENDERAK | ADDRESS REDACTED | | | BTC 0.00352989142423076<br>CEL 2.54706937852091 | | |
| 3.1.462632 | RADEK SEVCIK | ADDRESS REDACTED | | | BTC 0.0716547923778632 | | |
| 3.1.462633 | RADEK ŠEVELA | ADDRESS REDACTED | | | BNB 0.00241331692561691<br>BTC 0.00108360811005923<br>CEL 2.20312904818968 | | |
| 3.1.462634 | RADEK SIMETH | ADDRESS REDACTED | | | BTC 0.0113186617457489<br>CEL 1.0282783901568<br>ETH 0.0349461133853208 | | |
| 3.1.462635 | RADEK SIMKANIČ | ADDRESS REDACTED | | | BTC 0.0109989771519011<br>CEL 0.559918380409188 | | |
| 3.1.462636 | RADEK SIMUNEK | ADDRESS REDACTED | | | BTC 0.00398676596757882 | | |
| 3.1.462637 | RADEK SKOWRONEK | ADDRESS REDACTED | | | BNB 5.03733699430191<br>BTC 0.0217454748236547<br>CEL 80.1180495685668<br>ETH 0.249651030884401<br>LTC 1.51885814749276<br>USDT ERC20 55.265212 | | |
| 3.1.462638 | RADEK ŠKRIP | ADDRESS REDACTED | | | ADA 0.000005937936951694<br>BNB 0.000522383200983505<br>BTC 0.000000003345190467<br>LUNC 0.000002106215634407<br>USDC 0.219038280742075 | | |
| 3.1.462639 | RADEK ŠMEJKAL | ADDRESS REDACTED | | | BTC 0.0578496641314032<br>CEL 6.92238250273663<br>ETH 0.0609952211141631<br>LTC 0.79840604333553<br>XLM 95.7883331 | | |
| 3.1.462640 | RADEK SMÉKAL | ADDRESS REDACTED | | | BTC 0.000001689039370987<br>CEL 0.345868157095725<br>ETH 0.00317780739540747 | | |
| 3.1.462641 | RADEK SOCHOR | ADDRESS REDACTED | | | BTC 0.10000109483262<br>CEL 1.93760277259358<br>ETH 0.264903554790171 | | |
| 3.1.462642 | RADEK SPLICHAL | ADDRESS REDACTED | | | ADA 0.00266546102348465<br>MCDAI 0.0567816670623284<br>USDT ERC20 0.0284700977783145 | | |
| 3.1.462643 | RADEK STRIA | ADDRESS REDACTED | | | BTC 0.000000282087076576<br>LTC 0.000511541498485464<br>XLM 0.0293752160571575 | | |
| 3.1.462644 | RADEK SVOBODA | ADDRESS REDACTED | | | BTC 0.00086400552963539<br>CEL 29.1794949641436<br>ETH 0.711660122853792 | | |
| 3.1.462645 | RADEK SZCZEPAŃSKI | ADDRESS REDACTED | | | BTC 0.000000006864887503<br>CEL 98.0532967191637<br>DOT 0.0600554973271998<br>XRP 933.214023946327 | | |
| 3.1.462646 | RADEK TOMAN | ADDRESS REDACTED | | | BTC 0.000000007891285526<br>CEL 0.0310400477823561<br>MCDAI 0.0124045698616196 | | |
| 3.1.462647 | RADEK VINKLÁREK | ADDRESS REDACTED | | | BTC 0.000024149560181005<br>CEL 0.25736209544342 | | |
| 3.1.462648 | RADEK VODIČKA | ADDRESS REDACTED | | | BNB 3.8865516631476<br>BTC 0.0022000054533887<br>USDT ERC20 299.243148649518 | | |
| 3.1.462649 | RADEK VOGT | ADDRESS REDACTED | | | BTC 0.0252671907190191 | | |
| 3.1.462650 | RADEK VOHRALÍK | ADDRESS REDACTED | | | BTC 0.00105387594513444<br>ETH 0.000078973619089921<br>LTC 0.00000056699168055<br>USDC 12.6834966642455 | | |
| 3.1.462651 | RADEK WITKOVSKÝ | ADDRESS REDACTED | | | BTC 0.000000781964445292<br>CEL 0.504496941513746 | | |
| 3.1.462652 | RADEK WOJTCZAK | ADDRESS REDACTED | | | BTC 0.0560665426748732<br>CEL 0.922085986402255<br>ETH 0.0352382158029462<br>LTC 0.000000006411109509 | | |
| 3.1.462653 | RADEK ZAJÍC | ADDRESS REDACTED | | | CEL 12.8904926299648<br>DOT 28.3483591742548<br>ETH 1.87970097894158 | | |
| 3.1.462654 | RADEK ZAPLETAL | ADDRESS REDACTED | | | BTC 0.007913910382<br>PAX 0.00608346017103228<br>USDC 0.243229316850644 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.462655 | RADEK ZELENKA | ADDRESS REDACTED | | | BTC 0.000000499748251391999<br>BUSD 0.214896799571172<br>ETH 0.174611709373218<br>USDT ERC20 0.0470579177465991 | | |
| 3.1.462656 | RADEN BROCK DAVIS | ADDRESS REDACTED | | | BTC 0.506110187364836 | | |
| 3.1.462657 | RADEN COL WILFORD | ADDRESS REDACTED | | | ADA 0.209124497893107<br>BTC 0.000000791525117684<br>DOT 0.00147335041260037<br>ETH 0.000022952676078441<br>MANA 0.00239449411374361<br>MATIC 0.0715298629323147<br>SOL 0.000337751948747789<br>USDC 0.342857576901093 | ADA 0.674465392754489<br>BTC 0.000000000871568173<br>DOT 0.00393882855183197<br>MATIC 0.357833496598682<br>SOL 0.000000000117508781<br>USDC 0.000000908006676549 | |
| 3.1.462658 | RADEN MUHAMMAD ZULFAIZ | ADDRESS REDACTED | | | ADA 102.721054474143<br>BTC 0.000807923484469335<br>CEL 0.659868342718288<br>USDT ERC20 238.868327916149<br>XRP 47.8321264415872 | | |
| 3.1.462659 | RADEN TRIHUTOMO DAING CIK | ADDRESS REDACTED | | | BCH 3.16487549694443<br>BTC 0.00199538207304954<br>CEL 479.832527874241<br>ETH 0.00215809024917495<br>LINK 40.9159351662154<br>SGB 181.895269580206<br>UNI 60.169674889058<br>USDC 0.000000331178625794<br>XRP 1556.68435790435 | | |
| 3.1.462660 | RADENKO KOJIC | ADDRESS REDACTED | | | BTC 0.000002615120131696<br>CEL 5.93471345030488<br>ETH 0.000886142606030679<br>LUNC 0.00424467488929498 | | |
| 3.1.462661 | RADENKO MISKOVIC | ADDRESS REDACTED | | | BTC 0.000001170000590137<br>DASH 2.59387620124995<br>SNX 47.3944478931628 | | |
| 3.1.462662 | RADESH NAGARAJ | ADDRESS REDACTED | | | ADA 0.00472147182336178<br>BTC 0.0946435707514943<br>CEL 0.00193350204955485<br>ETH 1.54663692677505<br>MATIC 0.00129845702864405<br>SNX 0.000000351449998193<br>USDT ERC20 0.0777951070035246 | | |
| 3.1.462663 | RADESH NAGARAJ | ADDRESS REDACTED | | | BTC 0.0906429132457217<br>CEL 0.00786092565482278<br>ETH 0.796675058435515<br>LTC 0.00194499323541266<br>SNX 0.0776304027961787<br>USDT ERC20 0.00155302845667205 | | |
| 3.1.462664 | RADFORD CASTRO | ADDRESS REDACTED | | | ADA 1.05345599852807<br>AVAX 0.00310917483425387<br>BTC 0.00269310797770287<br>MATIC 193.647436060273<br>SNX 864.779063515792<br>SOL 0.0118078521828368<br>USDC 1696.6571969837<br>XLM 83905.3417399961 | USDC 1673.26 | |
| 3.1.462665 | RADFORD NOBIE | ADDRESS REDACTED | | | BTC 0.00000914367456354 | | |
| 3.1.462666 | RADFORD SWENT | ADDRESS REDACTED | | | BTC 0.00126897111821734 | | |
| 3.1.462667 | RADHA CHHIPA | ADDRESS REDACTED | | | BNB 0.00075276765834<br>BTC 0.000000010261210857<br>DOT 0.0255910329525058 | | |
| 3.1.462668 | RADHA FLEKKEL | ADDRESS REDACTED | | | CEL 1.30459408833029<br>ETH 0.02236891316505 | | |
| 3.1.462669 | RADHA K BHIMANI | ADDRESS REDACTED | | | BTC 0.000000052523659292 | BTC 0.0000000006267668 | |
| 3.1.462670 | RADHA KAPOOR | ADDRESS REDACTED | | | ADA 383.844923773969<br>DOT 19.1377904239364<br>ETH 0.686576993332851<br>LINK 27.9559734640061<br>UNI 8.26029832513436 | | |
| 3.1.462671 | RADHA KUMAR | ADDRESS REDACTED | | | | BTC 0.0179697519314869<br>USDC 2500 | |
| 3.1.462672 | RADHA KUMARI | ADDRESS REDACTED | | | BTC 0.00173232165748536<br>USDT ERC20 0.584032934574589 | | |
| 3.1.462673 | RADHA POUDEL | ADDRESS REDACTED | | | DASH 0.000730801779237703 | | |
| 3.1.462674 | RADHA RAVINDRA | ADDRESS REDACTED | | | BTC 0.00448617<br>CEL 4.34939419639575<br>ETH 0.035737137802 | | |
| 3.1.462675 | RADHA TALWAR | ADDRESS REDACTED | | | BTC 0.0064582251436337<br>CEL 5.14675010320397 | | |
| 3.1.462676 | RADHA THIRUMOORTHY | ADDRESS REDACTED | | | BTC 0.000026620811709556<br>CEL 0.126583047753007 | | |
| 3.1.462677 | RADHAKRISHNA GUNUPATI | ADDRESS REDACTED | | | USDC 0.610525295911947 | | |
| 3.1.462678 | RADHAKRISHNAN KUPATHIL | ADDRESS REDACTED | | | | ADA 19995<br>CEL 129.778534602048 | |
| 3.1.462679 | RADHALI SHAH | ADDRESS REDACTED | | | BTC 0.000002777235185621<br>CEL 0.579359980693497<br>MATIC 0.0189526583935667 | | |
| 3.1.462680 | RADHAMES PEREZ | ADDRESS REDACTED | | | ETH 0.000103647196725282 | | |
| 3.1.462681 | RADHE KUMAR | ADDRESS REDACTED | | | MCDAI 0.000302325347785568<br>TUSD 0.515357984016054 | | |
| 3.1.462682 | RADHESH REDDY GURRALA | ADDRESS REDACTED | | | BTC 0.079157239637915<br>DOT 280.911727065812<br>LINK 301.290338076278<br>MATIC 3231.22115377663<br>SNX 933.107892367774 | | |
| 3.1.462683 | RADHESHYAM MALVIYA | ADDRESS REDACTED | | | BTC 0.000000004539840665<br>CEL 0.00543194886419629<br>XLM 0.000000098071059086 | | |
| 3.1.462684 | RADHIAH JAMALUDIN | ADDRESS REDACTED | | | BTC 0.00258903089197026<br>CEL 3.67625125936814<br>DOT 16.7381945809662 | | |
| 3.1.462685 | RADHIKA GUPTA | ADDRESS REDACTED | | | BTC 1.66101458269084<br>CEL 180.881362036119<br>ETH 0.251609258371187 | | |
| 3.1.462686 | RADHIKA MALHOTRA | ADDRESS REDACTED | | | USDC 0.587581450333328 | | |
| 3.1.462687 | RADHIKA MANWANI | ADDRESS REDACTED | | | ETH 0.00112712237076756<br>USDT ERC20 6.23981888904087 | | |
| 3.1.462688 | RADHIKA MISRI | ADDRESS REDACTED | | | BTC 0.0196441259120185<br>USDC 164.217143806965 | | |
| 3.1.462689 | RADHIKA NALLUR KRISHNA MURTHY | ADDRESS REDACTED | | | BTC 0.296244887994935<br>CEL 0.152153837561414 | | |
| 3.1.462690 | RADHIKA NULL | ADDRESS REDACTED | | | BTC 0.00244516677528846<br>USDC 0.384090209158327 | | |
| 3.1.462691 | RADHIKA PRAJAPATI | ADDRESS REDACTED | | | BTC 0.000000756310598705<br>SNX 0.0510414982184231 | | |
| 3.1.462692 | RADHIKA SINGH | ADDRESS REDACTED | | | ADA 67.4288823253848<br>BTC 0.000840007624497006<br>CEL 0.528742405305003 | | |
| 3.1.462693 | RADHIKA VASUDEO | ADDRESS REDACTED | | | BTC 1.06494846811357 | | |
| 3.1.462694 | RADHIKA YADAV | ADDRESS REDACTED | | | BTC 0.000000259621250158<br>USDC 0.394983523112274 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.462695 | RADHIKA YADAV | ADDRESS REDACTED | | | BTC 0.000000011888735513<br>USDC 0.563938155153345 | | |
| 3.1.462696 | RADHYA MOHAMED | ADDRESS REDACTED | | | BTC 0.00090917<br>CEL 6.46264434322196<br>ETH 0.03242705<br>MATIC 77.92 | | |
| 3.1.462697 | RADI LAASILA | ADDRESS REDACTED | | | BTC 0.846709011878494<br>MCDAI 31.810093000864 | | |
| 3.1.462698 | RADI SALIK | ADDRESS REDACTED | | | BTC 0.000004421865970135<br>ETH 0.000179262703920911 | | |
| 3.1.462699 | RADI TAYAYE | ADDRESS REDACTED | | | BTC 0.000007173791702946 | | |
| 3.1.462700 | RADIAN BRAHAM | ADDRESS REDACTED | | | BTC 0.000006749467294523 | | |
| 3.1.462701 | RADICA TRAJKOVIC | ADDRESS REDACTED | | | BTC 0.000000008425010994<br>CEL 1.98977675815433 | | |
| 3.1.462702 | RADICEVIC OLIVER SASA | ADDRESS REDACTED | | | BTC 0.000868978087050626<br>LTC 0.00198210710355764 | | |
| 3.1.462703 | RADIEM VELASCO | ADDRESS REDACTED | | | BAT 11370.2246527925<br>BTC 1.49892384497497<br>DOGE 12360.1047800761<br>EOS 2.32802534317899<br>ETH 11.002420425444<br>LINK 815.87437466308<br>XLM 28376.4445205147<br>XRP 8423.995<br>ZEC 37.6121796196385<br>ZRX 11732.7018226485 | | |
| 3.1.462704 | RADIK MAGZIANOV | ADDRESS REDACTED | | | BTC 0.712270109591641<br>ETH 5.12459193360135<br>LINK 51.6258086428163<br>MATIC 90554.9805804491<br>XLM 3496.20131807859 | BTC 0.0647294 | |
| 3.1.462705 | RADIKA MOORE | ADDRESS REDACTED | | | ETH 0.0126324953828101 | | |
| 3.1.462706 | RADIM BLAŽEK | ADDRESS REDACTED | | | BTC 0.0127567746696218<br>XRP 193.853337204954 | | |
| 3.1.462707 | RADIM BUBLIK | ADDRESS REDACTED | | | BTC 0.000010037662389097<br>ETH 0.000213765061621767 | | |
| 3.1.462708 | RADIM BYRTUS | ADDRESS REDACTED | | | BTC 0.0326875530586459<br>CEL 7.0321521832859<br>DASH 3.66070497076957<br>DOT 10.814691306951<br>ETH 0.0668071957831525<br>LTC 0.246531860062911<br>MATIC 584.52798900795 | | |
| 3.1.462709 | RADIM CERKAL | ADDRESS REDACTED | | | ADA 201.850661455028<br>BTC 0.00203477317189398<br>CEL 0.543687122651272<br>DOT 15.2824232278562<br>ETH 0.279999131170228<br>MATIC 100.185192878245 | | |
| 3.1.462710 | RADIM CHOVANEC | ADDRESS REDACTED | | | CEL 1.5451132725978 | | |
| 3.1.462711 | RADIM CIELECKY | ADDRESS REDACTED | | | CEL 0.166527743019252 | | |
| 3.1.462712 | RADIM EISNER | ADDRESS REDACTED | | | BTC 0.0694275489096383<br>CEL 0.710189447245236<br>DOT 0.0105589737009602<br>ETH 0.000150068358739405<br>LTC 12.9703778422642<br>USDC 0.434221103421496<br>USDT ERC20 1162.66318999823 | | |
| 3.1.462713 | RADIM FOUČEK | ADDRESS REDACTED | | | BTC 0.127229987910157<br>CEL 6.10684559428478<br>ETH 1.14377921480743<br>LTC 3.1558830776227<br>SNX 25.7973069440356<br>UNI 13.8480778253988<br>XLM 2010.58247608377 | | |
| 3.1.462714 | RADIM HAMAL | ADDRESS REDACTED | | | BTC 0.016464<br>CEL 16.0011762567767<br>MCDAI 0.0719156975809807<br>XRP 256.857752445828 | | |
| 3.1.462715 | RADIM HAŠEK | ADDRESS REDACTED | | | BCH 2.77121197613398<br>BTC 0.00111681430218694<br>ETH 2.29425954643253<br>XLM 231.036329156687 | | |
| 3.1.462716 | RADIM HAVLICEK | ADDRESS REDACTED | | | BTC 0.00072617705447816<br>ETH 0.00630312024793984<br>LINK 37.3643888498733<br>LTC 38.7639851142416<br>SNX 881.746165603418<br>XLM 361.975996987878<br>XRP 103.510624804636 | | |
| 3.1.462717 | RADIM HOLIK | ADDRESS REDACTED | | | BTC 0.000180351909680609<br>CEL 3.00956082474241<br>ETH 0.0035568413815349<br>SNX 0.163738214754741<br>USDT ERC20 0.000008919164949633 | | |
| 3.1.462718 | RADIM HOUSOVSKÝ | ADDRESS REDACTED | | | BTC 0.00217113469879642<br>CEL 1.43657536822831<br>LTC 0.469260692307692 | | |
| 3.1.462719 | RADIM JASEK | ADDRESS REDACTED | | | BTC 0.0350526912540017<br>CEL 17.2454989540196<br>ETH 0.210814606746587 | | |
| 3.1.462720 | RADIM KALASEK | ADDRESS REDACTED | | | BTC 0.000031018865575754<br>CEL 0.00278148963499411<br>DOT 0.0893616277505484<br>ETH 0.000951231312639965 | | |
| 3.1.462721 | RADIM KLASKA | ADDRESS REDACTED | | | BTC 0.000000648818318057999<br>CEL 0.000317364245692157 | | |
| 3.1.462722 | RADIM KOUTNY | ADDRESS REDACTED | | | CEL 30.2736469628256 | | |
| 3.1.462723 | RADIM KRKOŠKA | ADDRESS REDACTED | | | USDC 0.286258272207979 | | |
| 3.1.462724 | RADIM KUCAVIK | ADDRESS REDACTED | | | ADA 0.000553712123263493<br>BNB 0.00067056770568167<br>BTC 0.00000182786577912<br>CEL 56.1265835823939<br>DASH 0.00192000960872179<br>ETH 0.00153162991032526<br>LTC 0.00458110276787839<br>USDC 0.188413934945577<br>USDT ERC20 0.118691269789066<br>XTZ 0.0406541037772195 | | |
| 3.1.462725 | RADIM KUDLA | ADDRESS REDACTED | | | BTC 0.000004184010518467<br>CEL 0.15228695734143 | | |
| 3.1.462726 | RADIM MALINA | ADDRESS REDACTED | | | BTC 0.0000012010245682199<br>DOT 0.0236101458820931<br>MATIC 0.00155443728501432 | | |
| 3.1.462727 | RADIM MARTINEK | ADDRESS REDACTED | | | BTC 0.0287144306883717<br>ETH 0.325876910020066 | | |
| 3.1.462728 | RADIM NEPRAŠ | ADDRESS REDACTED | | | ADA 77.2426815062275<br>BTC 0.00258969597744441<br>CEL 1.78751218833921<br>DOT 3.25339302 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.462729 | RADIM NOVÁK | ADDRESS REDACTED | | | ADA 212.138261250906<br>BTC 0.000848661508601401<br>USDT ERC20 74.6057409643542 | | |
| 3.1.462730 | RADIM STENCHLÝ | ADDRESS REDACTED | | | CEL 0.0939791414476118<br>LINK 0.58656198 | | |
| 3.1.462731 | RADIM ŠTĚRBA | ADDRESS REDACTED | | | BNB 0.00221265836058482<br>BTC 0.00277300032442469 | | |
| 3.1.462732 | RADIM TOPOLOVSKY | ADDRESS REDACTED | | | AAVE 0.000737197266206046<br>BTC 0.000000002820149324<br>CEL 1.0581912378182<br>COMP 1.0283755937187<br>ETH 0.000273053138377474 | | |
| 3.1.462733 | RADIM URBÁNEK | ADDRESS REDACTED | | | BTC 0.000069423470925385 | | |
| 3.1.462734 | RADIM VASICEK | ADDRESS REDACTED | | | BTC 0.000000687590678673<br>CEL 0.0041099581746956<br>USDC 1.10573715000089 | | |
| 3.1.462735 | RADIM ZBOŘIL | ADDRESS REDACTED | | | BTC 0.053798770568326<br>CEL 0.148177637052771<br>USDC 1183.50285509902 | | |
| 3.1.462736 | RADIM ZÍTKA | ADDRESS REDACTED | | | BTC 0.000020597536503971<br>LTC 0.00093617637232149 | | |
| 3.1.462737 | RADIMIR DIMITROV | ADDRESS REDACTED | | | CEL 6.36313990482603<br>USDT ERC20 192.5 | | |
| 3.1.462738 | RADIN IMAN BIN MOHAMED HAMDI | ADDRESS REDACTED | | | BTC 0.00204547347098404<br>BUSD 10217.8563378948<br>ETH 0.0216494734620859<br>SNX 1.85435217753918<br>USDC 4212.02860185945 | | |
| 3.1.462739 | RADINA DONEVA | ADDRESS REDACTED | | | BTC 0.0908451775654234<br>ETH 3.65448388594285<br>USDC 1338.89632613452 | | |
| 3.1.462740 | RADINA GAVRILUTA | ADDRESS REDACTED | | | MCDAI 0.0416475950251372<br>USDC 0.292433184809277 | | |
| 3.1.462741 | RADION TRIPAC | ADDRESS REDACTED | | | BTC 0.000001764779916216<br>CEL 871.333260634042<br>UNI 1021.53202202042<br>USDC 0.29585805153818 | BTC 0.000817943980519453 | |
| 3.1.462742 | RADISLAV VASHERUK | ADDRESS REDACTED | | | CEL 0.0156312539408341<br>USDT ERC20 0.564808567184489 | | |
| 3.1.462743 | RĂDIU ANDI CĂTĂLIN REMUS | ADDRESS REDACTED | | | CEL 0.181736173051694 | | |
| 3.1.462744 | RADIVOJ KOLARSKI | ADDRESS REDACTED | | | ADA 0.0411039429956567<br>BTC 0.00261557067092328<br>DOT 0.0275541442055231<br>ETH 0.000037019978515248<br>LINK 0.00279241617213115<br>XRP 0.219243105106823 | | |
| 3.1.462745 | RADIVOJE PRODANOVIC | ADDRESS REDACTED | | | BTC 0.000000006022008897<br>CEL 0.00475405432505873<br>USDC 0.420279373081743 | | |
| 3.1.462746 | RADIX DLT LIMITED | EUSTON ROAD, LONDON, NW1 2SD UNITED KINGDOM | | | BTC 0.000003889849996141<br>CEL 6.40428953338628<br>ETH 0.00620557625861066<br>USDC 16.1746701304165 | | |
| 3.1.462747 | RADIYANA NEDELCHEVA | ADDRESS REDACTED | | | ADA 0.00263151554996482 | | |
| 3.1.462748 | RADJAH DASRATH VERGEER | ADDRESS REDACTED | | | ADA 365.413666239724<br>BTC 0.00128630598646806<br>CEL 0.542695842586131 | | |
| 3.1.462749 | RADJIN BURMEISTER | ADDRESS REDACTED | | | BTC 0.423655719095367<br>CEL 389.452994409771<br>ETH 4.00645340214409<br>LINK 29.73214978<br>MANA 758.4138357<br>UNI 54.25070757 | | |
| 3.1.462750 | RADJSHRIE JURAWAN | ADDRESS REDACTED | | | BTC 0.0793789434565683<br>CEL 0.0445939763332747 | | |
| 3.1.462751 | RADKA CHOLAKOVA | ADDRESS REDACTED | | | ADA 0.343286905438205<br>BNB 0.00095234301078331<br>BTC 0.000004467792167699<br>XRP 0.148991636902815 | | |
| 3.1.462752 | RADKA CIESLAROVÁ | ADDRESS REDACTED | | | BTC 0.000008296927115569 | | |
| 3.1.462753 | RADKA DIMITROVA KAPUSCINSKI | ADDRESS REDACTED | | | BTC 0.00138017801536249 | | |
| 3.1.462754 | RADKA DUFEK MICHALKOVA | ADDRESS REDACTED | | | BTC 0.0000117948171744529<br>USDC 0.429458804969304 | | |
| 3.1.462755 | RADKA IRIS | ADDRESS REDACTED | | | BTC 0.0000448544309436129<br>CEL 1.43269193282896 | | |
| 3.1.462756 | RADKA KATSAROVA | ADDRESS REDACTED | | | ADA 0.223936774843028<br>AVAX 0.00777983169898696<br>BNB 0.000747457363375131<br>BTC 0.00000923618706814<br>CEL 0.0836160370087296<br>USDT ERC20 0.399886689687504 | | |
| 3.1.462757 | RADKA LISICHKOVA | ADDRESS REDACTED | | | BTC 0.000006086665499135<br>CEL 0.543121519063157 | | |
| 3.1.462758 | RADKA MACHÁŇOVÁ | ADDRESS REDACTED | | | ADA 0.176812606461972<br>AVAX 0.000249249585321046<br>BTC 0.00104067993851477<br>CEL 7.21876403047809<br>DOGE 37.8667212940399<br>ETH 0.128420330303597<br>MATIC 26.0260518474894<br>SNX 2.41138864553327<br>SOL 0.547384132231727<br>USDC 0.0356133524049848 | | |
| 3.1.462759 | RADKA POKORNA | ADDRESS REDACTED | | | ADA 96.9992532490811<br>BAT 0.0293466230517405<br>BTC 0.0418275381031094<br>DOT 15.1726900628286<br>ETH 0.154064059209924<br>MANA 0.0104638573018228<br>MATIC 192.834699129041<br>SNX 88.8021168249956<br>UNI 10.1878230704815<br>USDC 18.934916760112 | BTC 0.000683123481165856 | |
| 3.1.462760 | RADKA POLKORABOVA | ADDRESS REDACTED | | | BTC 0.000000002377406068<br>CEL 0.00159685961182817 | | |
| 3.1.462761 | RADKA POSPÍCHALOVÁ | ADDRESS REDACTED | | | ADA 0.0958024176628853<br>BTC 0.000001177195799635<br>USDC 0.473245184804499 | | |
| 3.1.462762 | RADKA VIDEMANOVA | ADDRESS REDACTED | | | ADA 123.63496510152<br>BTC 0.0310219464365404<br>CEL 0.00805532841762544<br>DOT 5.29297923385776<br>ETH 0.223613868272775 | | |
| 3.1.462763 | RADKLAO OUWICHIAN | ADDRESS REDACTED | | | BTC 0.0119408135297592<br>DOT 49.1848957255409<br>LTC 2.96883936151422<br>LUNC 3.38653181420427 | | |
| 3.1.462764 | RADKO BLAZO | ADDRESS REDACTED | | | CEL 0.0760437149466114<br>SGB 32.9277805161796 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.462765 | RADKO MACENAUER | ADDRESS REDACTED | | | AVAX 0.0010937925363909<br>BTC 0.000000265482895192<br>ETH 0.000008339420249878<br>USDC 0.00065024219464459<br>USDT ERC20 0.0277185647450682 | BTC 0.000000545115559809<br>USDC 0.000000308616066707 | |
| 3.1.462766 | RADKO MATYAS | ADDRESS REDACTED | | | CEL 0.00247794904617134<br>USDC 1.04872983070259 | | |
| 3.1.462767 | RADLAM THAI | ADDRESS REDACTED | | | AAVE 0.00910420012689347<br>ADA 0.404133562666853<br>DOT 0.168887618155041<br>EOS 0.183229386255574<br>MANA 0.331554950508615<br>MATIC 0.894302947904616<br>SNX 0.469222736316729<br>USDT ERC20 4.10255214401726<br>XLM 6.56417349717378 | | |
| 3.1.462768 | RADMILA BARTOSIKOVA | ADDRESS REDACTED | | | BTC 0.000000004634145635<br>CEL 0.0872225419034056 | | |
| 3.1.462769 | RADMILA BARTOSIKOVA | ADDRESS REDACTED | | | BTC 0.000001960427963237<br>CEL 0.0815023794411646<br>MATIC 0.610790529945235 | | |
| 3.1.462770 | RADMILA BRANKOVIĆ | ADDRESS REDACTED | | | BTC 0.000000378856397083<br>LTC 0.00396051664963646 | | |
| 3.1.462771 | RADMILA DAMJANOVIC | ADDRESS REDACTED | | | BTC 0.000008240644158773<br>BUSD 0.00198828368630442<br>USDC 0.113892674664855 | | |
| 3.1.462772 | RADMILA GUCUL | ADDRESS REDACTED | | | BTC 0.00000111715496345 | | |
| 3.1.462773 | RADMILA JANJEVIC | ADDRESS REDACTED | | | BTC 0.000000763417802104<br>USDC 0.890606856206917 | | |
| 3.1.462774 | RADMILA SKUNDRIC | ADDRESS REDACTED | | | BNB 0.00137017950713976<br>BTC 0.000000006403030999<br>CEL 4.64949656764811 | | |
| 3.1.462775 | RADMILA TIMOTIJEVIC | ADDRESS REDACTED | | | BTC 0.000447767791012225 | | |
| 3.1.462776 | RADMIR FAIZRAKHMANOV | ADDRESS REDACTED | | | CEL 555.975629866083<br>DOT 130.9451433<br>LINK 1112.486<br>UNI 629.13042128 | | |
| 3.1.462777 | RADO AMBININTSOA RAKOTONDRABE | ADDRESS REDACTED | | | DOT 8.08393495524507 | | |
| 3.1.462778 | RADO JAKUBES | ADDRESS REDACTED | | | BTC 0.000001147464083951<br>ETH 0.000579756976889696 | | |
| 3.1.462779 | RADO PAN | ADDRESS REDACTED | | | ADA 0.180758996481745<br>BTC 0.00000397897101794199<br>CEL 0.645368995368696<br>LUNC 43.1721018746054<br>USDC 38288.5836076256<br>USDT ERC20 3.04190080895108 | | |
| 3.1.462780 | RADO THIAB | ADDRESS REDACTED | | | 1INCH 892.351372258612<br>AVAX 81.1829883393187<br>BTC 0.0798664118130234<br>ETH 2.82618514416757<br>LUNC 377.925872628079<br>MATIC 7960.77390281429<br>SNX 160.745446343815 | | |
| 3.1.462781 | RADOJKA VASIC | ADDRESS REDACTED | | | ADA 0.511353275328372<br>BTC 0.00119631131405124 | | |
| 3.1.462782 | RADOMIL NESRSTA | ADDRESS REDACTED | | | BTC 0.000013503988253529 | | |
| 3.1.462783 | RADOMÍR FOJTÍK | ADDRESS REDACTED | | | ADA 0.131780611586743<br>BNB 0.000707894613747526<br>BTC 0.000027198864105044<br>CEL 13.0110434067082<br>LTC 0.0005970490490969<br>SNX 2.32175683772173 | | |
| 3.1.462784 | RADOMÍR HRVOLA | ADDRESS REDACTED | | | BNB 0.0258085739419678<br>BTC 0.000000769891076166999<br>CEL 0.0116897000679431<br>ETH 0.000583707715967718<br>USDT ERC20 6.50701735885936<br>XRP 0.000000395995656759999 | | |
| 3.1.462785 | RADOMIR IVANOV | ADDRESS REDACTED | | | BTC 0.000006266478724651<br>USDC 1.0834921099667 | | |
| 3.1.462786 | RADOMIR KOPRIVICA | ADDRESS REDACTED | | | BTC 0.000007204209229223<br>CEL 1.0650631603548<br>ETH 0.00116398768130946 | | |
| 3.1.462787 | RADOMIR KUJOVIĆ | ADDRESS REDACTED | | | ADA 0.112828112337973<br>BNB 0.0014353502534609<br>BTC 0.00000171637940120799<br>CEL 0.111637717780859<br>MCDAI 0.000000398972747933<br>USDC 0.23630904646237 | | |
| 3.1.462788 | RADOMIR MATIĆ | ADDRESS REDACTED | | | ADA 447.064375927986<br>BTC 0.00128534704370179<br>CEL 210.270259470708<br>MATIC 143.63631517 | | |
| 3.1.462789 | RADOMÍR NÁROŽNÝ | ADDRESS REDACTED | | | CEL 0.000580213205546755<br>LINK 0.00343292786463659<br>LTC 0.000701651690744882 | | |
| 3.1.462790 | RADOMIR PLACHY | ADDRESS REDACTED | | | BTC 0.00462791<br>CEL 4.27448892277266 | | |
| 3.1.462791 | RADOMIR ROSZAK | ADDRESS REDACTED | | | CEL 1.09945502933082<br>SGB 0.000013473095551615<br>XRP 0.000090774160603073 | | |
| 3.1.462792 | RADOMIR SAVIC | ADDRESS REDACTED | | | BTC 0.00000068813767387<br>CEL 0.0661697568000351 | | |
| 3.1.462793 | RADOMIR SIMIKIC | ADDRESS REDACTED | | | BTC 0.00111055353020673<br>CEL 0.174815138937911 | | |
| 3.1.462794 | RADOMÍR SKRBEK | ADDRESS REDACTED | | | BTC 0.102554750212614<br>CEL 23.2588265425496<br>DOT 20.0016766312001<br>ETH 7.30042430887403<br>LTC 20 | | |
| 3.1.462795 | RADOMIR SKRIB | ADDRESS REDACTED | | | BTC 0.201952267244613<br>CEL 239.162250380412<br>LTC 73.0857168238549<br>MCDAI 40.3414830370981<br>USDC 5110.73708768321 | | |
| 3.1.462796 | RADOMIR SLIZ | ADDRESS REDACTED | | | BTC 0.00128508949780459<br>XRP 758.497410046781 | | |
| 3.1.462797 | RADOMIR SLIZ | ADDRESS REDACTED | | | BTC 0.00000234713187104299<br>XRP 0.396922965046801 | | |
| 3.1.462798 | RADOMÍR ŠRÁMEK | ADDRESS REDACTED | | | BTC 0.416733769222799 | | |
| 3.1.462799 | RADOMÍR TAKÁČ | ADDRESS REDACTED | | | BTC 0.000000002268246014<br>CEL 1120.4402853823<br>LTC 4.28065652851346<br>SGB 42.4537365697678<br>USDC 0.000000339751096364<br>XRP 275 | | |
| 3.1.462800 | RADOMÍR TOMÁŠŮ | ADDRESS REDACTED | | | BTC 0.000000006908903541<br>CEL 0.835382246510609 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.462801 | RADOMIR VRANESEVIC | ADDRESS REDACTED | | | BTC 0.0177826521903232<br>ETH 0.000003204961407872<br>USDC 2843.64462209442 | | |
| 3.1.462802 | RADOMIR VULIC | ADDRESS REDACTED | | | BTC 0.00121152022448879<br>CEL 2.38443452118576<br>XLM 596.3742539 | | |
| 3.1.462803 | RADOŠ ČVOROVIĆ | ADDRESS REDACTED | | | BTC 0.00011555343050208 | | |
| 3.1.462804 | RADOS DABETIC | ADDRESS REDACTED | | | BTC 0.0235030173584683 | | |
| 3.1.462805 | RADOS JOVANOVIC | ADDRESS REDACTED | | | BTC 0.00141179842593064<br>CEL 0.235882321548097<br>DOT 0.0405888301873876<br>ETH 2.08813163550274<br>LTC 0.000268356139355906<br>USDC 0.655005453970527<br>XLM 0.110402438907458<br>XRP 0.0881815471900184 | | |
| 3.1.462806 | RADOSAV BUČEVAC | ADDRESS REDACTED | | | BCH 0.0708234822551809<br>CEL 0.223480831653676<br>ETH 0.0712210501282263<br>LTC 0.203154181572108<br>XLM 114.099307474379<br>XRP 26.2380826405877 | | |
| 3.1.462807 | RADOSAV JEVREMOVIC | ADDRESS REDACTED | | | BTC 0.0083806866819063 | | |
| 3.1.462808 | RADOSAV JOKSIMOVIC | ADDRESS REDACTED | | | BTC 0.0143585709056358 | | |
| 3.1.462809 | RADOSLAV BOSKOVIC | ADDRESS REDACTED | | | BTC 0.000000004409992442<br>CEL 0.000284781408196287 | | |
| 3.1.462810 | RADOSLAV DANAILOV PETROV | ADDRESS REDACTED | | | BTC 0.000000748951748949 | | |
| 3.1.462811 | RADOSLAV DETCHEV | ADDRESS REDACTED | | | BTC 0.181282520400262<br>CEL 315.610029043854<br>ETH 5.05053155809083<br>SOL 10.11292899<br>USDC 4475.00000073697<br>XRP 2015.18998 | | |
| 3.1.462812 | RADOSLAV DIMITROV | ADDRESS REDACTED | | | AAVE 1.75503920253339<br>BNB 0.00197400689075433<br>BTC 0.000012746553476678<br>CEL 6.75842955038283<br>DOT 0.506055309012117<br>LINK 0.00590751670572852<br>LUNC 0.0608255301157614<br>MATIC 1.0814954810537<br>USDC 0.407654301322459<br>XLM 0.0173925050079929<br>XRP 545.294483996123 | | |
| 3.1.462813 | RADOSLAV DJAMBAZOV | ADDRESS REDACTED | | | CEL 1.15524377697536<br>DASH 0.00452070064186759 | | |
| 3.1.462814 | RADOSLAV DJURIC | ADDRESS REDACTED | | | BNB 0.000233436017410416<br>BTC 0.000001501047685664<br>CEL 0.102004897218096<br>USDC 0.388939518859169 | | |
| 3.1.462815 | RADOSLAV DRAGIEV | ADDRESS REDACTED | | | BTC 0.0000699202676444849<br>ETH 0.000469892329642046 | | |
| 3.1.462816 | RADOSLAV DUKIC | ADDRESS REDACTED | | | CEL 0.339344745493954 | | |
| 3.1.462817 | RADOSLAV FRANCISTY | ADDRESS REDACTED | | | ADA 0.000000759352427153<br>BTC 0.00251413770938538<br>CEL 1.36475515474104<br>USDC 0.000000135846459016<br>XRP 0.024791977875968 | | |
| 3.1.462818 | RADOSLAV ING RUSINA | ADDRESS REDACTED | | | BTC 0.0504141742099583<br>BUSD 0.291731344426684<br>CEL 13.9292291867912 | | |
| 3.1.462819 | RADOSLAV IVANIC | ADDRESS REDACTED | | | XLM 0.043047559107077 | | |
| 3.1.462820 | RADOSLAV JURČO | ADDRESS REDACTED | | | ADA 548.940685113193<br>BTC 0.000009609684207105<br>CEL 0.00133756247441066<br>DOT 24.7477085214999<br>ETH 0.000157617481050992<br>LTC 0.000000003808941444<br>UNI 60.9594195361971 | | |
| 3.1.462821 | RADOSLAV KARIĆ | ADDRESS REDACTED | | | BTC 0.00423090239373242<br>ETH 0.0536818518442205 | | |
| 3.1.462822 | RADOSLAV KIROV | ADDRESS REDACTED | | | ADA 7334.93156830119<br>BTC 0.572825838585354<br>CEL 3647.8146965848<br>MATIC 30367.3417969434<br>SNX 183.233 | | |
| 3.1.462823 | RADOSLAV KNIS | ADDRESS REDACTED | | | AAVE 36.7041196934108<br>ADA 5.39171626681977<br>AVAX 31.3726884818122<br>BTC 1.30889852774048<br>CEL 7599.7670982058<br>DOT 273.555001372933<br>ETH 40.8692328093122<br>LINK 1914.81254782112<br>MATIC 3327.96762893301<br>SNX 168.467988707939<br>SOL 254.162132942398<br>USDC 4037.4888414175 | | |
| 3.1.462824 | RADOSLAV KOYNARSKI | ADDRESS REDACTED | | | ADA 0.1666863283886<br>BNB 1.09935313229342<br>BTC 0.00557670408317507<br>CEL 129.274621167411<br>ETC 12.9157960044472<br>LTC 1.0003370422867<br>USDT ERC20 0.000000182005494506 | | |
| 3.1.462825 | RADOSLAV MAZGANOV | ADDRESS REDACTED | | | CEL 0.931698270452387 | | |
| 3.1.462826 | RADOSLAV MICKO | ADDRESS REDACTED | | | BTC 0.00804735517666768<br>ETH 0.271034930304148 | | |
| 3.1.462827 | RADOSLAV MILORADOVIC | ADDRESS REDACTED | | | ADA 0.526293718898005<br>BTC 0.00123933440457999<br>CEL 2.04894061634841 | | |
| 3.1.462828 | RADOSLAV NAYDENOV | ADDRESS REDACTED | | | BTC 0.0690749196564512<br>CEL 10.2268494615549<br>DOT 14.3894168754938<br>LUNC 10.1298569473751 | | |
| 3.1.462829 | RADOSLAV NENOV | ADDRESS REDACTED | | | USDT ERC20 0.119506744673085 | | |
| 3.1.462830 | RADOSLAV PENCHEV DONKOV | ADDRESS REDACTED | | | BTC 0.00172304979364601<br>LTC 4.07237940822917 | | |
| 3.1.462831 | RADOSLAV RADEV | ADDRESS REDACTED | | | CEL 61.9826363852718<br>ETH 3.18123569303254<br>SNX 119.511476131095 | | |
| 3.1.462832 | RADOSLAV RANGELOV | ADDRESS REDACTED | | | CEL 1.06594481375236 | | |
| 3.1.462833 | RADOSLAV ROUBAL | ADDRESS REDACTED | | | BTC 0.000030426105025113<br>CEL 0.197576954919297<br>EOS 0.0664313792410932<br>ETH 0.000059039379995858<br>LTC 0.00094997859079839<br>SNX 0.180008258426045<br>XLM 0.2258988647277777<br>XRP 0.0107800121583112 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.462834 | RADOSLAV TODOROV | ADDRESS REDACTED | | | BTC 0.000548547075971465<br>CEL 0.0847285780224305 | | |
| 3.1.462835 | RADOSLAV VINTRLÍK | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.161285946909926<br>DOT 0.053276763767545 | | |
| 3.1.462836 | RADOSŁAW ABRAMOWICZ | ADDRESS REDACTED | | | BTC 0.000002199998887192<br>USDC 0.328400137287084 | | |
| 3.1.462837 | RADOSŁAW AMBROZIAK | ADDRESS REDACTED | | | BTC 0.000000707666349578<br>CEL 0.000899324756283666 | | |
| 3.1.462838 | RADOSŁAW ANDRUCZYK | ADDRESS REDACTED | | | BTC 0.000000192934970841<br>CEL 24.0066817853706<br>ETH 0.000530943801203276<br>USDC 5.19913538529318 | | |
| 3.1.462839 | RADOSLAW BARTCZAK | ADDRESS REDACTED | | | ADA 202<br>BNB 0.000000008012644645<br>BTC 0.0000002834476644<br>CEL 272.428726161105 | | |
| 3.1.462840 | RADOSŁAW BEDYŃSKI | ADDRESS REDACTED | | | BTC 0.00557114978840879<br>CEL 0.0772503406115166<br>DOT 0.119777880963886<br>USDT ERC20 0.692560700393182 | | |
| 3.1.462841 | RADOSŁAW BOCHUCINSKI | ADDRESS REDACTED | | | BTC 0.000033338503669282<br>CEL 0.0586172270717132<br>ETH 0.000152368061397704<br>LTC 0.000621084735771418<br>USDC 0.38494892086224 | | |
| 3.1.462842 | RADOSLAW BODYS | ADDRESS REDACTED | | | AAVE 0.0166084310954441<br>CEL 0.21895417062785<br>DOT 0.167410299862962<br>ETH 6.6147459234055<br>LUNC 0.108054861805583<br>MATIC 2621.59890741721<br>SNX 0.672938652559629<br>USDC 22076.069193028 | | |
| 3.1.462843 | RADOSLAW CHWISZCZUK | ADDRESS REDACTED | | | BTC 0.000016882083994245<br>USDC 1.60120499757609 | | |
| 3.1.462844 | RADOSŁAW CWOJDZIŃSKI | ADDRESS REDACTED | | | BTC 0.000000773196667335<br>BUSD 0.970474924081509<br>CEL 0.453257941323555 | | |
| 3.1.462845 | RADOSLAW CYRAN | ADDRESS REDACTED | | | BTC 0.0115643970764708<br>CEL 851.530785537278<br>ETH 2.02835892199441 | | |
| 3.1.462846 | RADOSLAW CZARNY | ADDRESS REDACTED | | | BTC 0.000000001839986921<br>CEL 0.791560878591546 | | |
| 3.1.462847 | RADOSLAW DABROWSKI | ADDRESS REDACTED | | | BSV 0.00008923825691642<br>USDC 1.55563100176776 | | |
| 3.1.462848 | RADOSLAW DARIUSZ SZTYNDER | ADDRESS REDACTED | | | BTC 0.00126105683351028<br>CEL 1.69818702721783<br>ETH 0.00157347003641009 | | |
| 3.1.462849 | RADOSLAW DYNER | ADDRESS REDACTED | | | BTC 0.0112257609727174<br>CEL 8.17710891461683 | | |
| 3.1.462850 | RADOSLAW DZIECIOL | ADDRESS REDACTED | | | BTC 0.000000357374482673<br>CEL 0.00430156796754224<br>DOT 0.000844165760094998<br>ETH 0.000002787923319457<br>USDC 0.0101826943281662 | | |
| 3.1.462851 | RADOSŁAW DZIUBASIK | ADDRESS REDACTED | | | BTC 0.000024889890323081<br>CEL 0.989547481060762 | | |
| 3.1.462852 | RADOSŁAW FLIS | ADDRESS REDACTED | | | CEL 4.4499709756805<br>USDC 0.640724 | | |
| 3.1.462853 | RADOSŁAW GARNYS | ADDRESS REDACTED | | | ADA 0.146857228162492<br>BNB 0.00150567256870776<br>BTC 0.000004011959072749<br>CEL 0.185729580464254<br>DOT 0.0269703099437699<br>ETH 0.000115348013505648 | | |
| 3.1.462854 | RADOSŁAW GIGIELEWICZ | ADDRESS REDACTED | | | BTC 0.00104530345159199<br>XLM 0.878349407927695 | | |
| 3.1.462855 | RADOSLAW GRYCIUK | ADDRESS REDACTED | | | CEL 152.322754081218 | | |
| 3.1.462856 | RADOSŁAW HANAJ | ADDRESS REDACTED | | | BNB 0.00185129189184932<br>BTC 0.00000000447692835<br>CEL 1.5038597648322<br>ZRX 0.25465491439624 | | |
| 3.1.462857 | RADOSLAW JAN VÖGE | ADDRESS REDACTED | | | BTC 0.000028062415504087 | | |
| 3.1.462858 | RADOSŁAW JARMUŁA | ADDRESS REDACTED | | | CEL 85.6061239408182 | | |
| 3.1.462859 | RADOSLAW JULIUSZ SADLAK | ADDRESS REDACTED | | | BTC 0.0219162787908079<br>CEL 0.0294631315263821<br>ETH 0.0812880983675622<br>XLM 415.633895697618<br>XRP 50.2137975137386 | | |
| 3.1.462860 | RADOSLAW KAJFASZ | ADDRESS REDACTED | | | CEL 8.61884819382618 | | |
| 3.1.462861 | RADOSLAW KISIEL | ADDRESS REDACTED | | | BTC 0.000000072879361766<br>CEL 0.0631833469069922 | | |
| 3.1.462862 | RADOSLAW KLECZEWSKI | ADDRESS REDACTED | | | BNB 0.000000007388770762<br>BTC 0.000000008803625239<br>CEL 822.716502730843 | | |
| 3.1.462863 | RADOSLAW KOPEC | ADDRESS REDACTED | | | ADA 252.213903078687<br>BNB 0.908616990307306<br>BTC 1.04978766122187<br>CEL 1603.26135255413<br>MCDAI 9840.22341219<br>PAXG 9.0561864004<br>USDC 9012.645814<br>XAUT 5.106352 | | |
| 3.1.462864 | RADOSŁAW KOPYCIEL | ADDRESS REDACTED | | | ADA 0.000000685737560863<br>BSV 0.1109762<br>CEL 57.7208254759866<br>USDT ERC20 213.16055 | | |
| 3.1.462865 | RADOSŁAW KRASOWSKI | ADDRESS REDACTED | | | CEL 0.0572371403561052<br>USDC 0.00790788031613661<br>USDT ERC20 0.205757232369314 | | |
| 3.1.462866 | RADOSLAW KRZYSZTOF WRONA | ADDRESS REDACTED | | | BTC 0.00175067452110245<br>CEL 2.49565021957179 | | |
| 3.1.462867 | RADOSLAW KUPIS | ADDRESS REDACTED | | | BTC 0.000000005992378307<br>CEL 16.1511380069849<br>LTC 0.00007053<br>XRP 102.264991 | | |
| 3.1.462868 | RADOSLAW LECH WIERZBOWSKI | ADDRESS REDACTED | | | | BAT 2105642 | |
| 3.1.462869 | RADOSLAW LUKASZ MENTEL | ADDRESS REDACTED | | | BTC 0.0012423421685141<br>CEL 21.5940305129181<br>ETH 0.582060631632363<br>LTC 14.6078743192359 | | |
| 3.1.462870 | RADOSŁAW MAKOWIECKI | ADDRESS REDACTED | | | BTC 0.00143354914111425<br>CEL 2.3860441117853 | | |
| 3.1.462871 | RADOSLAW MARCINIAK | ADDRESS REDACTED | | | USDC 0.152069389704258 | | |
| 3.1.462872 | RADOSLAW MATHIA | ADDRESS REDACTED | | | BTC 0.00447898297715109<br>CEL 154.703487191456<br>SNX 114.09823191036<br>ZRX 0.592204043042406 | | |
| 3.1.462873 | RADOSŁAW MAURER | ADDRESS REDACTED | | | CEL 0.200813204960402 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.462874 | RADOSŁAW MILCZAREK | ADDRESS REDACTED | | | MCDAI 0.0783592258100916<br>XRP 0.246120196378812 | | |
| 3.1.462875 | RADOSŁAW MILEWSKI | ADDRESS REDACTED | | | BTC 0.000249166236488416<br>CEL 4.34780968882088<br>USDT ERC20 20122.3862593082 | | |
| 3.1.462876 | RADOSŁAW MISZCZAK | ADDRESS REDACTED | | | BTC 0.00070369918721685<br>BUSD 202.829000521723<br>CEL 9.81209847565012 | | |
| 3.1.462877 | RADOSŁAW MYCA | ADDRESS REDACTED | | | BTC 0.00000242506034908 | | |
| 3.1.462878 | RADOSLAW NOWICKI | ADDRESS REDACTED | | | ADA 0.000481535117347828<br>BNB 0.00133472845976759<br>BTC 0.148765757<br>CEL 0.000507516112176099<br>DASH 0.000000005199987485<br>ETH 0.000003177654204771<br>LINK 0.0000764048522863429<br>LTC 0.00392250338724795<br>LUNC 0.000042155879755987<br>USDC 0.209502065948787 | | |
| 3.1.462879 | RADOSLAW OSTROWSKI | ADDRESS REDACTED | | | BTC 0.000345099816049533<br>CEL 1.09945500998105<br>ETH 0.0218704531500133<br>TUSD 20.0671414552918<br>USDC 5.91825468610124<br>ZRX 6.82649216685182 | | |
| 3.1.462880 | RADOSLAW PAWLICZEK | ADDRESS REDACTED | | | BTC 0.105996828414083<br>ETH 1.05037240517396 | | |
| 3.1.462881 | RADOSLAW PAŹDZIOR | ADDRESS REDACTED | | | BTC 0.000460424241478346<br>CEL 0.0841701004034928 | | |
| 3.1.462882 | RADOSLAW PELISIAK | ADDRESS REDACTED | | | BTC 0.0968059344956423<br>ETH 7.57236825435405<br>LTC 13.0943240195398 | | |
| 3.1.462883 | RADOSŁAW PIECHOWSKI | ADDRESS REDACTED | | | CEL 1.12820562866056 | | |
| 3.1.462884 | RADOSŁAW PIETRZELA | ADDRESS REDACTED | | | BTC 0.000007897810881854<br>CEL 1.22045036243706<br>ETH 0.000103992519762765<br>MATIC 249.179305165761<br>USDC 0.000000573629877384 | | |
| 3.1.462885 | RADOSLAW PIOTR PAZDZIOR | ADDRESS REDACTED | | | BTC 0.000001782796317292 | | |
| 3.1.462886 | RADOSLAW PRYCIK | ADDRESS REDACTED | | | CEL 38.1229374297024<br>ETH 0.5 | | |
| 3.1.462887 | RADOSLAW PRZYBOJEWSKI | ADDRESS REDACTED | | | ADA 0.146326264964585<br>BTC 0.000000560581910119 | | |
| 3.1.462888 | RADOSŁAW PRZYBYLSKI | ADDRESS REDACTED | | | BTC 0.000006986987921213<br>CEL 1.06532442213144 | | |
| 3.1.462889 | RADOSLAW PRZYCHODA | ADDRESS REDACTED | | | BTC 0.0125399090954575<br>CEL 3.25572365320158 | | |
| 3.1.462890 | RADOSLAW PTASINSKI | ADDRESS REDACTED | | | BNB 0.000000005<br>BTC 0.00110849132833443<br>CEL 29.2779197864799 | | |
| 3.1.462891 | RADOSLAW RAFAL MATHIA | ADDRESS REDACTED | | | BTC 0.000408019874774798 | | |
| 3.1.462892 | RADOSŁAW RÓG | ADDRESS REDACTED | | | BTC 0.000000007556526088<br>CEL 0.0218446041962673<br>SGB 0.102675474460668<br>XRP 0.00000001628503137 | | |
| 3.1.462893 | RADOSLAW ROSIAK | ADDRESS REDACTED | | | BTC 0.0000320901799221839<br>ETH 0.000003578409223475<br>USDC 18.3360454004531<br>USDT ERC20 13.3757034046962 | | |
| 3.1.462894 | RADOSLAW RYCZKOWSKI | ADDRESS REDACTED | | | BTC 0.00233556473078695<br>CEL 13.2366706261308<br>USDT ERC20 444 | | |
| 3.1.462895 | RADOSLAW SALAK | ADDRESS REDACTED | | | BTC 0.000000005542823013<br>CEL 49.4333713201893<br>ETH 0.000002353480880155<br>USDC 0.0256755832429327 | | |
| 3.1.462896 | RADOSŁAW SĘKOWSKI | ADDRESS REDACTED | | | CEL 1.08258999214397<br>PAXG 0.00220695758307914 | | |
| 3.1.462897 | RADOSLAW SKALIJ | ADDRESS REDACTED | | | BTC 0.000598334239414541<br>USDT ERC20 0.000402420274646932 | | |
| 3.1.462898 | RADOSLAW SKROBOT | ADDRESS REDACTED | | | BTC 0.000550209925600368<br>CEL 28.6361172849685 | | |
| 3.1.462899 | RADOSLAW SPACZYNSKI | ADDRESS REDACTED | | | BTC 0.000963136995308205<br>CEL 24.4364756534215<br>USDT ERC20 81.7539309248146 | | |
| 3.1.462900 | RADOSŁAW STENKE | ADDRESS REDACTED | | | BTC 0.000825907295093983<br>CEL 51.9729499320854 | | |
| 3.1.462901 | RADOSLAW SZCZESNIAK | ADDRESS REDACTED | | | BTC 0.00053280165078014<br>CEL 1.06973675241385<br>USDT ERC20 0.697137753753586 | | |
| 3.1.462902 | RADOSLAW SZWAT | ADDRESS REDACTED | | | BTC 0.00108149550947745<br>CEL 101.484207689505<br>DOT 47.1025217428089<br>ETH 1.11426940670818 | | |
| 3.1.462903 | RADOSLAW SZYLER | ADDRESS REDACTED | | | BTC 1.07956302351941<br>DOT 735.408446073235<br>ETH 29.0738177620798<br>LUNC 231.347142478298 | | |
| 3.1.462904 | RADOSLAW TOMASZEWSKI | ADDRESS REDACTED | | | ADA 0.194696362187203<br>BNB 0.0225266235980076<br>BTC 0.385613965608841<br>CEL 12.8432444526038<br>ETC 29.721504480012<br>ETH 0.870548730290911<br>USDT ERC20 0.000000012699793288 | | |
| 3.1.462905 | RADOSLAW TURSKI | ADDRESS REDACTED | | | CEL 17.4385244808525<br>USDT ERC20 17<br>XRP 24 | | |
| 3.1.462906 | RADOSŁAW W | ADDRESS REDACTED | | | BCH 0.00009<br>CEL 0.000131175676349684 | | |
| 3.1.462907 | RADOSŁAW WALCZAK | ADDRESS REDACTED | | | USDT ERC20 685.353309922993 | | |
| 3.1.462908 | RADOSLAW WIŚNIEWSKI | ADDRESS REDACTED | | | ADA 91.9417835137504<br>BTC 0.000000005179619042<br>CEL 4.79565756566313<br>EOS 0.3502<br>MATIC 82.7<br>XLM 37<br>XRP 26.71732 | | |
| 3.1.462909 | RADOSTIN DAMYANOV | ADDRESS REDACTED | | | BTC 0.000728574015577198<br>CEL 1.84641272257359 | | |
| 3.1.462910 | RADOSTIN DIMITROV | ADDRESS REDACTED | | | BTC 0.000001384410145534<br>CEL 276.817829944891<br>MATIC 0.000000000000000009 | | |
| 3.1.462911 | RADOSTIN KOLEV | ADDRESS REDACTED | | | BTC 0.000012<br>CEL 0.0530905470965866<br>ETH 0.00002375 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.462912 | RADOSTIN PASHOV | ADDRESS REDACTED | | | ADA 239.424538313231<br>BNB 1.37038756302417<br>BTC 0.00847738622759072<br>CEL 1.32447680108959<br>ETH 3.44869949593518<br>USDC 25751.4608096633<br>USDT ERC20 2.3692468478313 | | |
| 3.1.462913 | RADOSTIN RADOEV | ADDRESS REDACTED | | | BTC 0.000377763320902538<br>CEL 0.41797102169091 | | |
| 3.1.462914 | RADOSTINA PENCHOVA | ADDRESS REDACTED | | | BTC 0.000940124419806051<br>CEL 1.59242369581101<br>ETH 0.108238618090799 | | |
| 3.1.462915 | RADOSTINA TOMOVA | ADDRESS REDACTED | | | ADA 281.765926396576<br>DOT 10.7168062402511<br>ETH 0.101302108592041<br>LINK 5.84529939123286<br>MANA 63.1523808546666<br>MATIC 113.994429566382<br>XLM 367.148166316118<br>XRP 100.513241785258 | | |
| 3.1.462916 | RADOUAN FARHAT | ADDRESS REDACTED | | | BTC 0.000000007079368908<br>CEL 0.334961275965146 | | |
| 3.1.462917 | RADOUANE EL HARNAFI | ADDRESS REDACTED | | | ADA 397.868369292869<br>BCH 0.00005485267236468<br>BTC 0.394198503030594<br>CEL 0.660583594431838<br>ETH 3.01134297522623<br>LTC 7.14060953745712<br>MATIC 603.992436474796 | | |
| 3.1.462918 | RADOVAN DAMJANAC | ADDRESS REDACTED | | | BTC 0.00536304243433251<br>CEL 7.72523315255108<br>USDT ERC20 0.132634 | | |
| 3.1.462919 | RADOVAN GULIĆ | ADDRESS REDACTED | | | CEL 0.103950922746503 | | |
| 3.1.462920 | RADOVAN KARVAI | ADDRESS REDACTED | | | BTC 0.0564652469780834<br>CEL 8754.49026683229<br>USDC 324.293052 | | |
| 3.1.462921 | RADOVAN KOBZA | ADDRESS REDACTED | | | CEL 0.123956010777257<br>XLM 78 | | |
| 3.1.462922 | RADOVAN KOSIC | ADDRESS REDACTED | | | BTC 0.000000006875185946<br>CEL 2.96283280881744 | | |
| 3.1.462923 | RADOVAN MANJA | ADDRESS REDACTED | | | ADA 0.000000145038167939<br>BNB 0.000000003029126278<br>BTC 0.000000759808087246<br>CEL 1.32298244334349<br>ETH 0.000080303389849609<br>USDC 0.202625378459837 | | |
| 3.1.462924 | RADOVAN MATUSOVICH | ADDRESS REDACTED | | | ETH 0.000059827250277049 | | |
| 3.1.462925 | RADOVAN MILINKOVIC | ADDRESS REDACTED | | | BTC 0.000000001802887112<br>CEL 5.19194113903361<br>SOL 6.5363652 | | |
| 3.1.462926 | RADOVAN MILOSEVIC | ADDRESS REDACTED | | | 1INCH 0.00433333470199123<br>AAVE 0.000015621248152995<br>ADA 0.370014084507042<br>BTC 0.403318400243883<br>CEL 11355.4471611822<br>COMP 0.000037202392307692<br>DOT 901.237203860829<br>ETH 0.000003047602071488<br>LINK 500.273720302201<br>LTC 0.00002568776961813<br>MANA 0.019286948227973<br>MATIC 0.002<br>SGB 6049.3470824343<br>SNX 572.92446948225<br>SOL 0.00007<br>UNI 0.0003205<br>USDC 12985.621458425<br>XLM 1.04325235334106<br>XRP 0.000000085541104374<br>ZRX 0.0108646106837652 | | |
| 3.1.462927 | RADOVAN MRKAVEK | ADDRESS REDACTED | | | BTC 0.000714642700546023<br>CEL 60.6250223638443 | | |
| 3.1.462928 | RADOVAN NESRSTA | ADDRESS REDACTED | | | BTC 0.000000003116094038<br>CEL 18.6538959567389 | | |
| 3.1.462929 | RADOVAN OŠKERA | ADDRESS REDACTED | | | ETH 0.000263098270087488 | | |
| 3.1.462930 | RADOVAN POPOVIC | ADDRESS REDACTED | | | BTC 0.000000711845778953<br>BUSD 0.229714584605209<br>CEL 0.0057711547195854<br>USDT ERC20 0.00197287440825964 | | |
| 3.1.462931 | RADOVAN RASOVIC | ADDRESS REDACTED | | | CEL 1.66274432313056<br>DOT 3.64992214636553<br>LTC 0.0055376406245275 | | |
| 3.1.462932 | RADOVAN SLJAPIC | ADDRESS REDACTED | | | CEL 184.539688120197 | | |
| 3.1.462933 | RADOVAN SNITIL | ADDRESS REDACTED | | | BTC 0.0181189315437639<br>CEL 5.87167433490064<br>DOGE 105.680706660004<br>ETC 0.101359013464187<br>ETH 0.038235082230322 | | |
| 3.1.462934 | RADOVAN STEVANOVIC | ADDRESS REDACTED | | | BTC 0.000546554758416823<br>CEL 0.61613619738305 | | |
| 3.1.462935 | RADOVAN SUTNJAK | ADDRESS REDACTED | | | BNB 0.00002983<br>BTC 0.000098742837543131<br>CEL 1.95430391580268<br>USDT ERC20 1.92655115897234 | | |
| 3.1.462936 | RADOVAN TIMOTIC | ADDRESS REDACTED | | | BTC 0.0000000201678179729999<br>BUSD 0.428653217409962 | | |
| 3.1.462937 | RADOVAN VELICKI | ADDRESS REDACTED | | | BTC 0.000005194811851344<br>CEL 0.455855653233277<br>ETH 0.000225400353435403<br>USDC 0.59410795428374 | | |
| 3.1.462938 | RADOVAN VUKAJLOVIC | ADDRESS REDACTED | | | BTC 0.000000004260184587<br>CEL 20.2378055988609 | | |
| 3.1.462939 | RADOVAN ZABKO | ADDRESS REDACTED | | | BTC 0.000006277362495974<br>CEL 1.55904739788699 | | |
| 3.1.462940 | RADOVAN ZECEVIC | ADDRESS REDACTED | | | BTC 0.00375443244337488<br>CEL 48.9748959292507<br>EOS 1669.7094<br>SGB 3651.87127463<br>XLM 3271.1665692<br>XRP 24025.5278594841 | | |
| 3.1.462941 | RADOVAN ZEMAN | ADDRESS REDACTED | | | BTC 0.00212676780235106 | | |
| 3.1.462942 | RADOVAN ZIVNA | ADDRESS REDACTED | | | BTC 0.000924858337044327<br>MATIC 33.8740147101836 | | |
| 3.1.462943 | RADOVAN ZIZKA | ADDRESS REDACTED | | | BTC 0.000015809470404952 | | |
| 3.1.462944 | RADOVAN ZVONCEK | ADDRESS REDACTED | | | BTC 0.000141413828849717 | | |
| 3.1.462945 | RADSLAV JANECEK | ADDRESS REDACTED | | | BTC 0.0127883577010908<br>CEL 0.480151425264612 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.462946 | RADU - ANDREI COANDĂ | ADDRESS REDACTED | | | BTC 0.000084855236065444<br>CEL 0.11295576214865<br>DOT 8.62982727948989<br>TGBP 0.552871743807604 | | |
| 3.1.462947 | RADU - MIHAI CROITORU | ADDRESS REDACTED | | | ADA 0.157085445782482<br>BTC 0.353428388448278<br>ETH 0.000098440612943087 | | |
| 3.1.462948 | RADU ADRIAN NECULA | ADDRESS REDACTED | | | BTC 0.00109603760873958<br>ETH 0.000673687433209586 | | |
| 3.1.462949 | RADU ALISTAR | ADDRESS REDACTED | | | CEL 0.189941090878176 | | |
| 3.1.462950 | RADU ANDREI BALAN | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.024837941881728 | | |
| 3.1.462951 | RADU ANTONESCU | ADDRESS REDACTED | | | CEL 0.937611598564392 | | |
| 3.1.462952 | RADU ARSENE | ADDRESS REDACTED | | | LINK 0.270164773027644 | | |
| 3.1.462953 | RADU BARSAN | ADDRESS REDACTED | | | BTC 0.00000532358107925<br>CEL 0.0299926173360133<br>MATIC 0.492852893488517<br>SNX 0.0153289875316605<br>USDT ERC20 0.0809577677526057 | | |
| 3.1.462954 | RADU BICAN | ADDRESS REDACTED | | | CEL 0.113306578119406 | | |
| 3.1.462955 | RADU BONDARENCO | ADDRESS REDACTED | | | CEL 1.1686372506697<br>XRP 28.345008 | | |
| 3.1.462956 | RADU BUTUCELEA | ADDRESS REDACTED | | | BTC 0.00138712980228481<br>USDC 219.715009547459 | | |
| 3.1.462957 | RADU CANTIR | ADDRESS REDACTED | | | BNT 0.045411563099008<br>BTC 0.000001304195740802 | | |
| 3.1.462958 | RADU CATANOIU | ADDRESS REDACTED | | | BTC 0.00128560556995408<br>ETH 0.00161781482448138<br>USDC 2.49729171406144 | | |
| 3.1.462959 | RADU CHIBZUI | ADDRESS REDACTED | | | ADA 184.715110253511<br>AVAX 6.63126660734681<br>BTC 0.0368502127943752<br>CEL 699.636567539915<br>DOT 0.0516312778708192<br>USDC 0.732648822450068<br>USDT ERC20 1011.47298013966 | | |
| 3.1.462960 | RADU CONSTANTIN | ADDRESS REDACTED | | | BTC 0.104721136023171<br>CEL 273.811911245699<br>LTC 0.000000004892961376<br>USDT ERC20 0.0536739163536839 | | |
| 3.1.462961 | RADU CONSTANTIN | ADDRESS REDACTED | | | ADA 340.749354472464<br>BTC 0.00105793800623897 | | |
| 3.1.462962 | RADU CROITORU | ADDRESS REDACTED | | | BTC 0.000123033258237045 | | |
| 3.1.462963 | RADU DAN | ADDRESS REDACTED | | | AAVE 3.87707970276373<br>BTC 0.000551138133883775<br>CEL 5908.05715470111<br>DOT 0.270445533352073<br>ETH 0.00000083<br>LINK 1.14926226519541<br>TCAD 38.53 | | |
| 3.1.462964 | RADU DRAGOTA | ADDRESS REDACTED | | | BTC 0.000656106574809838<br>CEL 0.0460358222198487 | | |
| 3.1.462965 | RADU FOCSENEANU | ADDRESS REDACTED | | | BTC 0.000420416846432884<br>CEL 0.00213686850979944<br>DOT 0.492430988969285 | | |
| 3.1.462966 | RADU FRANGOPOL | ADDRESS REDACTED | | | ADA 0.486569294603581<br>BAT 1.16756749788927<br>BTC 0.00871803355097265<br>ETH 0.00157696820508302<br>MANA 269.586459212566<br>MATIC 34567.4295898008<br>XLM 1.48025834303182<br>ZRX 0.854627777338707 | | |
| 3.1.462967 | RADU GEORGE PARPAUT | ADDRESS REDACTED | | | CEL 0.01634239570834 | | |
| 3.1.462968 | RADU GEORGIAN BULIGA | ADDRESS REDACTED | | | ADA 5<br>CEL 0.0760588189577707 | | |
| 3.1.462969 | RADU GHEORGHE FLORIAN | ADDRESS REDACTED | | | BTC 0.00000000592583169<br>CEL 0.0351537116442842 | | |
| 3.1.462970 | RADU GOGONEA | ADDRESS REDACTED | | | BTC 0.123979371131512<br>ETH 2.13962565264487<br>USDC 0.585202582932739 | | |
| 3.1.462971 | RADU GROSU | ADDRESS REDACTED | | | CEL 0.0296666480582218<br>DOT 10.2097193530775<br>ETH 0.200191800144341 | | |
| 3.1.462972 | RADU HERTA | ADDRESS REDACTED | | | CEL 3895.55550778295 | | |
| 3.1.462973 | RADU JECAN | ADDRESS REDACTED | | | BTC 0.000029578101587224 | | |
| 3.1.462974 | RADU LUCIAN | ADDRESS REDACTED | | | BTC 0.00176902194450335<br>CEL 3.73973012944973<br>ETH 0.0765187965484211<br>USDC 1250.54420212698 | | |
| 3.1.462975 | RADU LUPU | ADDRESS REDACTED | | | BTC 0.000006190446179597 | | |
| 3.1.462976 | RADU MARIAN | ADDRESS REDACTED | | | BTC 0.00000292173099175<br>CEL 0.0398988635592263<br>ETH 0.000294630749005544<br>XRP 0.0297797825069598 | | |
| 3.1.462977 | RADU MEHEDINTU | ADDRESS REDACTED | | | ADA 57.7230479196664<br>BTC 0.04904977422<br>CEL 0.0708410750363475<br>ETH 2.60404808277087<br>USDC 202.791371080613<br>XLM 436.386466002174<br>XRP 271.715217831115<br>ZEC 0.000086311983418962 | | |
| 3.1.462978 | RADU MIHAI COZMA | ADDRESS REDACTED | | | BTC 0.000008380898063995 | | |
| 3.1.462979 | RADU NEGREAN | ADDRESS REDACTED | | | BTC 0.000001157194624037<br>ETH 0.000000377832815335 | | |
| 3.1.462980 | RADU NUNU | ADDRESS REDACTED | | | BTC 0.000000009052393753<br>CEL 11.0287953230645 | | |
| 3.1.462981 | RADU OBRINTESCHI | ADDRESS REDACTED | | | BTC 0.000000001555892514<br>BUSD 0.360711750554168<br>CEL 0.0151567887234299 | | |
| 3.1.462982 | RADU OPRIS | ADDRESS REDACTED | | | BTC 0.0406988283724807<br>CEL 934.84206258917<br>DASH 0.0571272543816923<br>ETH 0.00246273808420575<br>LTC 0.268134051154341<br>MANA 6.67698506305923<br>SNX 29.25<br>USDT ERC20 299.022390144427 | | |
| 3.1.462983 | RADU RIMBULEA | ADDRESS REDACTED | | | CEL 5.35194159471265<br>ETH 0.059 | | |
| 3.1.462984 | RADU ROGOJANU | ADDRESS REDACTED | | | BTC 0.00107193444625999<br>CEL 682.724339129718<br>MATIC 5604.65620714055 | | |
| 3.1.462985 | RADU ROMANIUC | ADDRESS REDACTED | | | CEL 4.64761771367728<br>DOT 0.000000000052635658 | | |
| 3.1.462986 | RADU ROTARU | ADDRESS REDACTED | | | BTC 0.000221190833052741<br>ETH 0.0063833306702395 | | |
| 3.1.462987 | RADU SIMION | ADDRESS REDACTED | | | BTC 0.000110160314725667 | | |
| 3.1.462988 | RADU SPATARIU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.462989 | RADU STANCIU | ADDRESS REDACTED | | | BNB 0.000273044569378072<br>BTC 0.0002199436667741<br>CEL 0.00248632343708595<br>PAX 1.55837375069265<br>USDC 0.00165941513832044 | | |
| 3.1.462990 | RADU STANCULESCU | ADDRESS REDACTED | | | BTC 0.00000000091202601<br>CEL 9.50434399702777<br>USDC 0.000000016804584727<br>XLM 0.000000031183674699 | | |
| 3.1.462991 | RADU ȘTEFĂNESCU | ADDRESS REDACTED | | | BTC 0.000001752661888011<br>CEL 0.00252586110406566 | | |
| 3.1.462992 | RADU STOIA | ADDRESS REDACTED | | | ADA 12.8625535246971<br>BTC 0.0000037375429899<br>CEL 0.0720729749501006<br>DOT 0.222302746822441<br>ETH 0.000997170052433639 | | |
| 3.1.462993 | RADU STOLERU | ADDRESS REDACTED | | | BTC 0.022186325403904<br>CEL 0.0742758664383191<br>ETH 0.713673405378437<br>USDT ERC20 221.657521511158 | | |
| 3.1.462994 | RADU STROE | ADDRESS REDACTED | | | BTC 0.000034273538203053<br>USDC 1.07580669759468 | | |
| 3.1.462995 | RADU TARANU | ADDRESS REDACTED | | | BUSD 0.000254734513116558 | | |
| 3.1.462996 | RADU TEOCAN | ADDRESS REDACTED | | | CEL 0.0775200292586298<br>MATIC 0.41148865249043 | | |
| 3.1.462997 | RADU TRAIAN STOICA | ADDRESS REDACTED | | | BTC 0.0138824130877917<br>CEL 342.969142598574<br>USDT ERC20 0.356486510958209 | | |
| 3.1.462998 | RADU TULUCA | ADDRESS REDACTED | | | DOT 0.00581758727595423 | | |
| 3.1.462999 | RADU UNGUREANU | ADDRESS REDACTED | | | BTC 0.000364701395091458<br>CEL 60.3689205129116<br>ETH 1.03645790967419 | | |
| 3.1.463000 | RADU-GABRIEL GHERGHE | ADDRESS REDACTED | | | AAVE 0.00135026693957168<br>BTC 0.000022617048587219<br>CEL 1.08571258133425<br>ETH 0.000000183601664304<br>LINK 0.000009399126555636<br>XRP 0.00143368785467305 | | |
| 3.1.463001 | RADULESCU MIHAI | ADDRESS REDACTED | | | BTC 0.00139571661146191<br>CEL 0.807338265911952<br>ETH 0.000370581260173454<br>XRP 26.5024129992136 | | |
| 3.1.463002 | RADU-LUCIAN PADUREAN | ADDRESS REDACTED | | | BTC 0.000000749668237541<br>CEL 0.851420205128233 | | |
| 3.1.463003 | RADU-MIHAI LĂZĂROIU | ADDRESS REDACTED | | | BTC 0.0159774178156416 | | |
| 3.1.463004 | RADUOVIDIU DEAC | ADDRESS REDACTED | | | BTC 0.00168407706710556<br>ETH 1.7115169719404 | | |
| 3.1.463005 | RADUSH FABIAN | ADDRESS REDACTED | | | BTC 0.0133438621934268 | | |
| 3.1.463006 | RADWA RAMON | ADDRESS REDACTED | | | CEL 0.011466988609543 | | |
| 3.1.463007 | RADWANE SEBIANE | ADDRESS REDACTED | | | BTC 0.00114143535528014<br>ETH 2.6168469657265 | | |
| 3.1.463008 | RADWANE TAYLOR | ADDRESS REDACTED | | | BTC 0.00328593635990501 | | |
| 3.1.463009 | RADY ATH | ADDRESS REDACTED | | | BTC 0.00110871649248321<br>ETC 15.7040325696991<br>USDC 1417.17953890708 | | |
| 3.1.463010 | RADYANT HUNAPO | ADDRESS REDACTED | | | BTC 0.000000002726092221<br>CEL 1.88082168688379 | | |
| 3.1.463011 | RADYSLAV KUDLA | ADDRESS REDACTED | | | CEL 0.011043078803676<br>ETH 0.000000296785727061 | | |
| 3.1.463012 | RADYSLAV KUDLA | ADDRESS REDACTED | | | BTC 0.000000008992052165<br>BUSD 0.653065321524358<br>CEL 0.00464425296219512<br>ETH 0.000000492695447985 | | |
| 3.1.463013 | RAE ANN ANG | ADDRESS REDACTED | | | ADA 11.4599450729893<br>BTC 0.00952065004600966<br>CEL 8.41287543492451<br>ETH 0.0050787514907562 | | |
| 3.1.463014 | RAE CHANG | ADDRESS REDACTED | | | BTC 0.0643411949355298<br>CEL 48.0811701299302 | | |
| 3.1.463015 | RAE DAVIS | ADDRESS REDACTED | | | BTC 1.10376642410662<br>EOS 0.427406937024152<br>ETH 0.000090636480580095<br>LINK 0.508319169767767<br>OMG 0.0378305366177444<br>SGB 3152.06658109961<br>XLM 15927.5987475331<br>XRP 0.000000350951580475 | | |
| 3.1.463016 | RAE KOVACH | ADDRESS REDACTED | | | BTC 0.000000647119699794999<br>CEL 0.000580892068879548<br>DOT 0.128878809164328<br>ETH 0.000248755926990595<br>LTC 0.000256443691011261 | | |
| 3.1.463017 | RAE LING | ADDRESS REDACTED | | | CEL 0.0105765709127695<br>USDC 1 | | |
| 3.1.463018 | RAE SUMMERS | ADDRESS REDACTED | | | TUSD 281.053763170623<br>USDC 825.445675668179 | | |
| 3.1.463019 | RAEANNE RUIZ | ADDRESS REDACTED | | | BTC 0.000000714650187741<br>CEL 5.40558247473431 | | |
| 3.1.463020 | RAECHEL MARKHAM | ADDRESS REDACTED | | | BTC 0.0023514898106705<br>ZEC 2.55183415899742 | | |
| 3.1.463021 | RAED ABDEL SATER | ADDRESS REDACTED | | | BTC 0.00387175000407311<br>CEL 1276.87564898137<br>DOT 4.61660913801416<br>ETH 0.0478739237582843 | | |
| 3.1.463022 | RAED EL HAJJAOUI | ADDRESS REDACTED | | | ADA 4.85314600943064<br>BTC 0.00117356936064942<br>DOT 0.0854549104049652<br>ETC 0.0644775164852139<br>ETH 0.000009029019099149<br>LINK 0.0287446009745557<br>MATIC 0.0102387761145232<br>SNX 0.0044833776248137 | BTC 0.00000099162493098 | |
| 3.1.463023 | RAED EL SARRAF | ADDRESS REDACTED | | | BTC 0.000002213795116336<br>ETH 2.31418076644681<br>LUNC 0.000000009164262179<br>USDC 1.56212786014703 | | |
| 3.1.463024 | RAED KOLTA | ADDRESS REDACTED | | | CEL 0.018646479322106<br>EOS 0.000088923076923077 | | |
| 3.1.463025 | RAED M H AL HADAD | ADDRESS REDACTED | | | BAT 344.269492942307<br>BTC 0.0441221708852593<br>CEL 8.69734501808924<br>DOT 37.9705925701897<br>EOS 17.99<br>ETH 2.75127627318594<br>SNX 49.9041145941149<br>XRP 1050.2786455<br>XTZ 74.839824 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.463026 | RAED MAHMOUD | ADDRESS REDACTED | | | ADA 36043.6937437591<br>AVAX 7.09750727487175<br>BTC 7.96655489364965<br>COMP 16.4455783512913<br>DOT 1388.46643359827<br>ETH 24.1267283981443<br>LINK 703.450309424501<br>LTC 246.81311356212<br>MATIC 3679.19631108986<br>SOL 8.10798562064074<br>USDT ERC20 34.2769902456786 | | |
| 3.1.463027 | RAED MUBARAK | ADDRESS REDACTED | | | BTC 0.00764888985773708 | | |
| 3.1.463028 | RAED NATIL | ADDRESS REDACTED | | | BTC 0.000000201024710294<br>CEL 0.0113169020070903<br>PAXG 0.000003601208275034<br>USDC 0.000000795178641541 | | |
| 3.1.463029 | RAED SABER ELAYDI | ADDRESS REDACTED | | | AAVE 84.5425027283473<br>ADA 7713.49084717348<br>BTC 0.156388107443562<br>DOGE 0.00649647078762526<br>LINK 4241.83821702261<br>MATIC 25736.9326775418<br>SOL 139.856233402207<br>SUSHI 116.562821991993<br>XLM 477827.581429567 | DOGE 1090172.78711323 | |
| 3.1.463030 | RAED SHAHADAH | ADDRESS REDACTED | | | CEL 289.522463173818<br>SNX 241.925010409939 | | |
| 3.1.463031 | RAED SWEISS | ADDRESS REDACTED | | | BTC 0.000000000483330146<br>CEL 0.120945978035055<br>ETH 0.000725269425795939 | | |
| 3.1.463032 | RAEDAN STEPHENS | ADDRESS REDACTED | | | ADA 284.429159739557<br>BCH 0.000505677285011569<br>BTC 0.500477509369802<br>COMP 0.251622907492073<br>DASH 0.754131967312292<br>DOT 10.8719711468898<br>ETC 0.00473848862585328<br>ETH 3.21988548688456<br>MATIC 179.724949534461<br>OMG 0.00466746780775919<br>SNX 8.44466304498004 | | |
| 3.1.463033 | RAEDEJA M SAWYER | ADDRESS REDACTED | | | USDC 0.0191356560946358 | | |
| 3.1.463034 | RAEES JOGIE | ADDRESS REDACTED | | | BCH 0.177468990918413<br>BTC 0.120629134505549<br>DASH 0.515003651934868<br>EOS 29.0460014553491<br>ETH 1.15266808460002 | | |
| 3.1.463035 | RAEF BALDWIN | ADDRESS REDACTED | | | AAVE 0.0972457293746461<br>CEL 0.911675096810868<br>SNX 1.56501974748054 | | |
| 3.1.463036 | RAEFIELD PERTEET | ADDRESS REDACTED | | | BTC 0.00282810752800041<br>ETH 0.0291330784649075 | | |
| 3.1.463037 | RAEGAN TOMKINSON | ADDRESS REDACTED | | | BTC 0.000032192094614396<br>CEL 0.0645884264518147 | | |
| 3.1.463038 | RAEHWAN KIM | ADDRESS REDACTED | | | BNB 0.000450320079943519<br>XRP 0.0313692399961301 | | |
| 3.1.463039 | RAEID BANJAR | ADDRESS REDACTED | | | ADA 0.227803526909915<br>BTC 0.00005664185071719<br>CEL 0.427193725872536<br>ETH 0.000431772095226674<br>USDC 0.558037437389962<br>USDT ERC20 0.000000132764441412 | | |
| 3.1.463040 | RAEKOI EVANS | ADDRESS REDACTED | | | ADA 171.244876467257 | | |
| 3.1.463041 | RAEKWON CARTER | ADDRESS REDACTED | | | BTC 0.00737393982821873<br>ETH 0.25937855800658<br>GUSD 0.0692914017329434<br>LINK 24.406513813908<br>MATIC 136.323335485075<br>SNX 0.0132587140289855<br>SOL 0.00154932066997091 | | |
| 3.1.463042 | RAEKWON PURNELL | ADDRESS REDACTED | | | ETH 0.00895567444467824 | | |
| 3.1.463043 | RAEL CODRON | ADDRESS REDACTED | | | BCH 0.000000006809745913<br>BTC 2.51087409620515<br>CEL 481.573359496987<br>ETH 32.0512697694775<br>LTC 0.000000008011887736 | | |
| 3.1.463044 | RAEL COHEN | ADDRESS REDACTED | | | USDC 2463.48099471682 | | |
| 3.1.463045 | RAEL JAFFE | ADDRESS REDACTED | | | ADA 98.0009<br>CEL 2.55368944167978<br>SOL 1.9879 | | |
| 3.1.463046 | RAELEEN BERNARDO | ADDRESS REDACTED | | | BTC 0.000000047833735093<br>CEL 90.5052362892069<br>ETH 0.0485544811169653<br>LTC 5.3275306983772<br>USDT ERC20 0.596439496295775<br>XRP 3136.29123648964 | | |
| 3.1.463047 | RAELEIGH ARMSTRONG | ADDRESS REDACTED | | | BTC 0.000000349887080512 | | |
| 3.1.463048 | RAEMAAD WRIGHT | ADDRESS REDACTED | | | BTC 0.0000136385181092569<br>ETH 0.412566373471154<br>MATIC 212.178226356202<br>SGB 58.8955848119691<br>XLM 499.134703689624<br>XRP 680.041521130599 | | |
| 3.1.463049 | RAEMON LENS | ADDRESS REDACTED | | | BTC 0.177321633028809<br>ETH 4.22688839728753 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.463050 | RAENA THELWELL | ADDRESS REDACTED | | | 1INCH 3.45259131361214<br>AAVE 1.14556386068538<br>ADA 1137.75112159551<br>AVAX 1.13257374992907<br>BAT 133.807220865665<br>BCH 0.144992821163727<br>BNT 14.0002725015528<br>BSV 0.244963726498823<br>BTC 0.0258351824495499<br>BUSD 7.29109136909991<br>CEL 293.547724466411<br>COMP 1.21352718029158<br>DASH 1.25251498924831<br>DOT 2.7040336243928<br>EOS 7.50026109299006<br>ETC 10.4856718261885<br>ETH 1.09325953748893<br>GUSD 5.88259350969459<br>KNC 42.2023199213172<br>LINK 2.16980071946328<br>LPT 2.03049<br>LTC 1.07003684025527<br>MANA 218.145284605803<br>MATIC 1129.19369735783<br>MCDAI 55.526301915331<br>OMG 10.9778792621176<br>PAX 11.5977331649914<br>PAXG 0.0145555257709583 | MATIC 10 | |
| 3.1.463051 | RAE-NEL TROGI | ADDRESS REDACTED | | | CEL 4.18417126735055<br>ETH 0.000247049900774481<br>LUNC 0.63825017443784<br>USDC 25.9076894474763<br>USDT ERC20 3.25489898893669 | | |
| 3.1.463052 | RAENELLE GOODEN | ADDRESS REDACTED | | | BTC 0.000169366787837471 | | |
| 3.1.463053 | RAER AURÉLIE | ADDRESS REDACTED | | | BTC 0.00355455554536162<br>CEL 3.42662041963988<br>USDC 4.74906017361789<br>USDT ERC20 253.086685577342 | | |
| 3.1.463054 | RAESHAUN DEORAJ P TIWARI | ADDRESS REDACTED | | | ADA 1791.58146675285<br>BTC 0.0193086265758255<br>CEL 24.2782389039222<br>DOT 22.210747973422<br>ETH 3.18118766747413<br>SOL 3.42825910564852 | | |
| 3.1.463055 | RAEWYN NASH | ADDRESS REDACTED | | | CEL 1959.01745761031<br>USDC 13.33 | | |
| 3.1.463056 | RAF DE WIT | ADDRESS REDACTED | | | BTC 0.00114770299154903<br>CEL 2.13615727551126<br>USDC 8770.65086383226 | | |
| 3.1.463057 | RAF DE WIT | ADDRESS REDACTED | | | BTC 0.000336089422448711<br>ETH 0.00204869562525062<br>USDT ERC20 2.27903589635068 | | |
| 3.1.463058 | RAF DEWIL | ADDRESS REDACTED | | | CEL 7.32226629436262 | | |
| 3.1.463059 | RAF HOOGMARTENS | ADDRESS REDACTED | | | BNB 0.0325998945339069<br>CEL 9.21266493681948<br>LTC 0.00619236569347924<br>MATIC 0.00718067659838937 | | |
| 3.1.463060 | RAF HOUBEN | ADDRESS REDACTED | | | BTC 0.000013168609938467<br>CEL 13.1609341882982<br>MATIC 16.467974459413<br>USDC 2328.98020720647 | | |
| 3.1.463061 | RAF LENS | ADDRESS REDACTED | | | BTC 0.000406247656198511<br>CEL 5.65167361125312<br>DASH 0.000000002119789277<br>ETH 0.000135705475713027<br>XRP 0.000000563351290178 | | |
| 3.1.463062 | RAF MAES | ADDRESS REDACTED | | | CEL 10.3356062679725<br>LTC 0.000000009364629892<br>USDC 0.000000533535593739 | | |
| 3.1.463063 | RAF RYCKEWAERT | ADDRESS REDACTED | | | BTC 0.00216546290465445 | | |
| 3.1.463064 | RAF SCHRIJVERS | ADDRESS REDACTED | | | CEL 0.668390724530948 | | |
| 3.1.463065 | RAF SHAH | ADDRESS REDACTED | | | CEL 0.183729532144885<br>DOT 0.000000000094646802<br>XRP 3.68496481005108 | | |
| 3.1.463066 | RAF THIENPONT | ADDRESS REDACTED | | | CEL 2.5459055753477<br>ETH 0.3 | | |
| 3.1.463067 | RAF VAN HOOF | ADDRESS REDACTED | | | ETH 4.58874626237596 | | |
| 3.1.463068 | RAF VAN REIJ | ADDRESS REDACTED | | | CEL 1.39876326615184<br>USDT ERC20 588.107570100736 | | |
| 3.1.463069 | RAF VANDERSTRAETEN | ADDRESS REDACTED | | | ADA 1196.8861691391<br>BTC 0.00102557791315406<br>CEL 16.2506168041624 | | |
| 3.1.463070 | RAF VERHEYEN | ADDRESS REDACTED | | | BCH 0.000000005517855535<br>BTC 0.000520636001050158<br>CEL 144.274020050663<br>DASH 0.00000000308635863<br>DOT 0.0990937382133638<br>OMG 0.0408480899386674<br>SGB 1170.65383275275<br>UNI 54.01758327<br>XLM 0.000000037538656497<br>XRP 0.000000323059495706<br>ZRX 2.3671553818076 | | |
| 3.1.463071 | RAFA ALFONSO | ADDRESS REDACTED | | | BTC 0.000000403683149144<br>USDT ERC20 0.926109267454514 | | |
| 3.1.463072 | RAFA GIMÉNEZ MONTOYA | ADDRESS REDACTED | | | BTC 0.000059738271271625 | | |
| 3.1.463073 | RAFA JUÁREZ | ADDRESS REDACTED | | | BSV 0.00430830541118918<br>CEL 0.732206576055464 | | |
| 3.1.463074 | RAFA LÓPEZ GENÍS | ADDRESS REDACTED | | | BTC 0.000062682276202222<br>CEL 1.25229352802091<br>USDC 0.0329133718694556<br>USDT ERC20 0.000000615384615385 | | |
| 3.1.463075 | RAFA PEREL | ADDRESS REDACTED | | | BTC 0.000000209939990753<br>CEL 0.757896220757963 | | |
| 3.1.463076 | RAFA PÉREZ PELLICER | ADDRESS REDACTED | | | BTC 0.000000101440193175<br>USDC 0.00362085579950796 | | |
| 3.1.463077 | RAFAEL ABAD JORQUERA | ADDRESS REDACTED | | | BTC 0.000009765156873344<br>CEL 0.0077361206130907<br>MCDAI 0.443212826561397 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.463078 | RAFAEL ABRAMOV | ADDRESS REDACTED | | | BAT 0.00000000000000451<br>BCH 0.000000000011720498<br>BTC 0.000000000172242246<br>CEL 1462.71211327833<br>COMP 0.000000000000020583<br>DOT 0.000000000005517797<br>ETH 1.71654272458423<br>GUSD 0.0100772060425047<br>LINK 0.000000000000134309999999999<br>LTC 0.000000000200863871<br>MATIC 0.000000000024752679<br>MCDAI 0.000000000008947917<br>PAXG 0.0000000247670289259999<br>SGB 0.000000000007809291<br>SUSHI 0.000000000000928226999999999<br>UNI 0.00000000000036884<br>USDC 0.000000011481938565<br>XLM 0.000000000477187300389999<br>XRP 0.000000000984449452315<br>ZEC 0.0000000001571390164999999 | BAT 0.00668163769258278<br>BCH 0.000000093985610464<br>BTC 0.000000967786873559<br>CEL 0.92<br>COMP 0.000000972614203499<br>DASH 0.08076985<br>DOT 0.00331734828681455<br>ETH 0.000099696734859571<br>LINK 0.000000657827275742<br>LTC 0.000001145892496554<br>MATIC 0.000071460835345852<br>MCDAI 0.000062798197197141<br>PAXG 0.000048482354506553<br>SGB 0.000000020834979353<br>SUSHI 0.000008048948280726<br>UNI 0.0361016604591132<br>USDC 0.00698235500897256<br>XLM 282.772983594213<br>ZEC 0.000031295063254474 | |
| 3.1.463079 | RAFAEL ADAM SCHULTZ | ADDRESS REDACTED | | | BTC 0.440611262971236 | | |
| 3.1.463080 | RAFAEL AFONSO | ADDRESS REDACTED | | | BTC 0.00653055794353087<br>DOT 5.13167500479449<br>MCDAI 0.0433341790459132 | | |
| 3.1.463081 | RAFAEL AGUSTIN BROLLO SATTLER | ADDRESS REDACTED | | | MCDAI 0.819499901240169 | | |
| 3.1.463082 | RAFAEL ALBERTO LAMA VILLABRILLE | ADDRESS REDACTED | | | BTC 0.00169463707128631<br>ETH 4.19839431764229 | | |
| 3.1.463083 | RAFAEL ALBERTO MARQUES TORRES | ADDRESS REDACTED | | | BTC 0.000004194303846175<br>ETH 0.116240857459503<br>USDC 609.338556269357<br>USDT ERC20 3.43306260720509 | | |
| 3.1.463084 | RAFAEL ALBERTO RIOS PEREZ | ADDRESS REDACTED | | | BNB 0.00116046435036076<br>BTC 0.000000793071252777 | | |
| 3.1.463085 | RAFAEL ALEJANDRO BURGOS BELLO | ADDRESS REDACTED | | | CEL 0.61160810172282<br>SGB 0.302369939677367<br>USDC 0.000000689600819883<br>XRP 2.00112468350342 | | |
| 3.1.463086 | RAFAEL ALEJO | ADDRESS REDACTED | | | AAVE 0.000000085694345487<br>COMP 0.000000013129274854<br>LINK 0.000000304006437625<br>LTC 0.00000006284200704<br>MATIC 0.000000325293816342<br>SNX 0.000000172607998244<br>UNI 0.000000295216478412<br>USDC 0.000001494631405778<br>XLM 0.000000000748982725 | AAVE 0.000002789715106212<br>ADA 0.000000029148522882<br>BTC 0.000000004529505673<br>COMP 0.000009864639284538<br>DOT 0.000000000080958117<br>LINK 0.000063587699146754<br>LTC 0.000059245998575072<br>MATIC 0.00317637164234729<br>SNX 0.000886397267162299<br>UNI 0.000029953149974516<br>USDC 0.0344391763882642<br>XLM 0.000781590717453729<br>XRP 0.067612 | |
| 3.1.463087 | RAFAEL ALEXANDRE SENGO FIALHO | ADDRESS REDACTED | | | LTC 0.000076694259930078<br>USDC 21.0623670348072 | | |
| 3.1.463088 | RAFAEL ALLANIGUE TANCIOCO | ADDRESS REDACTED | | | CEL 0.0145304740810038 | | |
| 3.1.463089 | RAFAEL ALVES | ADDRESS REDACTED | | | BNT 32.1348344576147<br>BTC 0.123304718795294<br>CEL 100.473046343811<br>ETH 0.998334750126853<br>LINK 380.120831150817 | | |
| 3.1.463090 | RAFAEL ALVIN YLLANA | ADDRESS REDACTED | | | ADA 0.000000178124458027<br>BTC 0.000705432903750991<br>CEL 13.1355031547904<br>LTC 0.00907162976417926<br>USDC 49.3399134438464 | | |
| 3.1.463091 | RAFAEL AMORIM | ADDRESS REDACTED | | | AAVE 85.1360771571076<br>BTC 0.00110818417246301<br>CEL 10371.1075168757<br>SNX 1.98709590608718<br>UNI 0.0379061541410913 | | |
| 3.1.463092 | RAFAEL AMSILI | ADDRESS REDACTED | | | CEL 1.15653938624662<br>SGB 0.00615276752124238<br>TUSD 0.00218527767079336<br>USDT ERC20 0.00180950178485913<br>XRP 0.0402476474184461 | | |
| 3.1.463093 | RAFAEL ANATOLYEVICH ZAKINOV | ADDRESS REDACTED | | | ETH 0.00149954844734804 | | |
| 3.1.463094 | RAFAEL ANDRES | ADDRESS REDACTED | | | AAVE 0.00271414974939135<br>BTC 0.0129417415168923<br>CEL 29.2826995426625<br>XLM 597.359262138933<br>XRP 0.00000054034573664 | | |
| 3.1.463095 | RAFAEL ANDUJAR | ADDRESS REDACTED | | | BTC 0.00028042149429103<br>ETH 0.000043335027692668 | | |
| 3.1.463096 | RAFAEL ANGEL AGUILAR | ADDRESS REDACTED | | | CEL 1.01469027777777 | | |
| 3.1.463097 | RAFAEL ANGEL ALAMO RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.00688141723973895 | | |
| 3.1.463098 | RAFAEL ANGELES | ADDRESS REDACTED | | | BTC 0.0406643799358792 | | |
| 3.1.463099 | RAFAEL ANTHERO | ADDRESS REDACTED | | | BTC 0.0011513627697589<br>USDC 0.0197201235945134<br>USDT ERC20 0.00196654700143603 | | |
| 3.1.463100 | RAFAEL ANTONIO | ADDRESS REDACTED | | | ETH 1.03405393053943 | | |
| 3.1.463101 | RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | | | ADA 0.150620088992892<br>AVAX 0.0165403675782067<br>BTC 0.0640895023816176<br>DOT 0.0258076280047759<br>ETH 1.69172275796959<br>LINK 0.0186137173128974<br>LUNC 12.5992970766518<br>MATIC 0.282635043285537<br>SOL 24.9996786256661<br>UNI 0.00307548236222456<br>USDC 197.398417747942 | AVAX 0.000085431716014304<br>BTC 0.19197218<br>DOT 0.00883320500927612<br>ETH 0.224709524579281<br>SOL 2.991995326<br>USDC 271.311 | |
| 3.1.463102 | RAFAEL ANTONIO OSORIO AGUILAR | ADDRESS REDACTED | | | BTC 0.00054705718081859<br>CEL 0.571494820645724 | | |
| 3.1.463103 | RAFAEL ANTONIO VITORELLI DE OLIVEIRA | ADDRESS REDACTED | | | ADA 399.613862694985<br>BTC 0.0116264656688837 | | |
| 3.1.463104 | RAFAEL ARANGO ISAZA | ADDRESS REDACTED | | | BTC 0.0130858100818624<br>CEL 46.8417888389387<br>ETH 1.40135227529046 | | |
| 3.1.463105 | RAFAEL ARANTES BERGAMASCHI | ADDRESS REDACTED | | | BTC 0.00289080467639392 | | |
| 3.1.463106 | RAFAEL ARMANDO RAVELO | ADDRESS REDACTED | | | BTC 0.0206438112229541<br>CEL 1782.40168392075<br>ETH 0.313520981258692<br>TUSD 55.75<br>USDC 257 | | |
| 3.1.463107 | RAFAEL ARNOLD IÑIGO IV MISA | ADDRESS REDACTED | | | BTC 0.00091112991690256<br>CEL 0.271695261931313 | | |
| 3.1.463108 | RAFAEL ARRIAGA | ADDRESS REDACTED | | | USDC 0.0158864182024267 | | |
| 3.1.463109 | RAFAEL AUGUSTO BERNAL VILLAMIZAR | ADDRESS REDACTED | | | BTC 0.00171291540351244<br>USDC 400.364894693732 | | |
| 3.1.463110 | RAFAEL AUGUSTO VERA | ADDRESS REDACTED | | | | BTC 0.049272574359282 | |
| 3.1.463111 | RAFAEL AVILA | ADDRESS REDACTED | | | BTC 0.0111627774248084 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.463112 | RAFAEL AZEVEDO | ADDRESS REDACTED | | | BTC 0.000000592972603552<br>CEL 0.0308149279620027<br>XRP 0.205459751876679 | | |
| 3.1.463113 | RAFAEL BABAO | ADDRESS REDACTED | | | CEL 0.0763199507293418 | | |
| 3.1.463114 | RAFAEL BALESTRA | ADDRESS REDACTED | | | BTC 0.0000013090429416 16<br>CEL 27.6135790460298<br>ETH 0.0196743665446433 | | |
| 3.1.463115 | RAFAEL BARBA ARAIZA | ADDRESS REDACTED | | | ADA 0.0000044021989301 24<br>BTC 0.0958529977362476<br>ETH 1.47798073546367<br>SNX 832.546156171146 | ADA 0.00670983147410438 | |
| 3.1.463116 | RAFAEL BARRIENTOS | ADDRESS REDACTED | | | BTC 0.000013503802564585<br>CEL 0.535692339155044 | | |
| 3.1.463117 | RAFAEL BARRIO | ADDRESS REDACTED | | | BTC 0.00000427801618052<br>BUSD 0.551147651976948 | | |
| 3.1.463118 | RAFAEL BATALHA | ADDRESS REDACTED | | | BTC 0.000315741304669205<br>CEL 0.00286671181082983<br>ETH 0.00733626195321862 | | |
| 3.1.463119 | RAFAEL BAYARRI OLMOS | ADDRESS REDACTED | | | BNB 1.0973527153267<br>BTC 0.01059013434213<br>ETH 0.242897056149641<br>USDC 114.977509300566 | | |
| 3.1.463120 | RAFAEL BENAVIDES | ADDRESS REDACTED | | | ADA 2.87584978598253<br>BTC 0.000001296386190828<br>DOT 0.000782563721912621<br>MATIC 0.00385087194671665<br>USDC 0.0039891211793514 | ADA 0.000000740937248065<br>USDC 0.00144791513999772 | |
| 3.1.463121 | RAFAEL BENAVIDES | ADDRESS REDACTED | | | BTC 0.740324251155571<br>CEL 188.850329199314<br>ETH 30.1846892586964 | | |
| 3.1.463122 | RAFAEL BENITEZ | ADDRESS REDACTED | | | ADA 188.052292173011<br>BTC 0.0117703161654323<br>CEL 612.694029078905<br>ETH 0.100137001819661<br>USDC 0.431705887523384 | | |
| 3.1.463123 | RAFAEL BENREY | ADDRESS REDACTED | | | AAVE 0.00143189455488914<br>BTC 0.000023208404285484<br>COMP 0.000727268930327819<br>DOT 0.0319117647910527<br>ETH 0.0000366928958061899<br>MATIC 0.58231226618549<br>UNI 0.0175262407901266 | | |
| 3.1.463124 | RAFAEL BERIBAKH | ADDRESS REDACTED | | | CEL 0.17449087804727<br>ETC 0.63977461160239<br>USDT ERC20 4.95453605607121 | | |
| 3.1.463125 | RAFAEL BERMUDEZ | ADDRESS REDACTED | | | BTC 0.00116254737380548<br>CEL 0.78019061168182<br>TUSD 4.13228165106232 | | |
| 3.1.463126 | RAFAEL BERRIOS | ADDRESS REDACTED | | | USDC 1.19551282752888 | | |
| 3.1.463127 | RAFAEL BERROCAL RUBIO | ADDRESS REDACTED | | | ADA 270.878899571015<br>BNB 1.28807553649412<br>BTC 0.368640243393717<br>CEL 0.0714039070268596<br>DOT 2.95293461673514<br>ETH 1.16424631373155<br>LUNC 50.5223392529116 | | |
| 3.1.463128 | RAFAEL BIANCONI | ADDRESS REDACTED | | | USDT ERC20 0.3228055708547 | | |
| 3.1.463129 | RAFAEL BIERTZ | ADDRESS REDACTED | | | BTC 0.00100319191975208 | | |
| 3.1.463130 | RAFAEL BISONO | ADDRESS REDACTED | | | USDC 536.094710132419 | | |
| 3.1.463131 | RAFAEL BLANCO LIRA | ADDRESS REDACTED | | | BTC 0.000008264685810433<br>CEL 0.012863111823762<br>DOT 0.0124286036584283<br>ETH 0.000116373359366993<br>MCDAI 0.0479023036068467 | | |
| 3.1.463132 | RAFAEL BORQUEZ-MARTINEZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.463133 | RAFAEL BOßE | ADDRESS REDACTED | | | BTC 0.111479379190239 | | |
| 3.1.463134 | RAFAEL BRANCO | ADDRESS REDACTED | | | BTC 0.000712413482547556<br>ETH 0.314258481866423 | | |
| 3.1.463135 | RAFAEL BRANDÃO | ADDRESS REDACTED | | | ADA 106.089142947916<br>BTC 0.00219389578128521<br>CEL 306.756212080608<br>DASH 0.000000003506703226<br>DOT 0.000000000898420149999999<br>USDC 0.00673784040754822 | | |
| 3.1.463136 | RAFAEL BRUNO RAMOS DO AMARAL | ADDRESS REDACTED | | | BTC 0.00139789381782542<br>USDC 0.0084636960683388 | | |
| 3.1.463137 | RAFAEL BUENO | ADDRESS REDACTED | | | BUSD 0.00263483366234783<br>ETH 0.00000247970235368099 | | |
| 3.1.463138 | RAFAEL BUSTAMANTE | ADDRESS REDACTED | | | CEL 1.0613121648188 | | |
| 3.1.463139 | RAFAEL CABRERA | ADDRESS REDACTED | | | CEL 0.173605331128192<br>SGB 0.699687217493847<br>XRP 4.57692645393494 | | |
| 3.1.463140 | RAFAEL CAFFARENA | ADDRESS REDACTED | | | ADA 29189.851145736<br>BTC 6.22714087265288<br>CEL 1.11978611005119<br>COMP 62.9175714928542<br>DOT 232.941564918439<br>ETH 172.95031434359<br>KNC 4046.05760707679<br>SNX 469.856393055579 | | |
| 3.1.463141 | RAFAEL CALATAYUD FERRER | ADDRESS REDACTED | | | CEL 1.06341417510362 | | |
| 3.1.463142 | RAFAEL CALDO | ADDRESS REDACTED | | | CEL 0.154714301346409<br>ZRX 0.00000024 | | |
| 3.1.463143 | RAFAEL CAMAL | ADDRESS REDACTED | | | ADA 521.991690654958<br>BTC 0.214899061200726<br>CEL 1.13953196609471<br>ETH 0.00100120350662973<br>LINK 72.7036498240692<br>LTC 10.9481065122791<br>MATIC 648.520228186944<br>SNX 11.7558591295801<br>UNI 0.0310318407689788<br>USDC 0.639066689458222<br>USDT ERC20 1.17647573353767<br>XLM 0.965781996640797 | | |
| 3.1.463144 | RAFAEL CAMARGO | ADDRESS REDACTED | | | CEL 3.11731369547003<br>ETH 0.000111418812011977 | | |
| 3.1.463145 | RAFAEL CAMELO | ADDRESS REDACTED | | | BTC 0.000000951618515333<br>CEL 0.00282202897312207 | | |
| 3.1.463146 | RAFAEL CAMPOS | ADDRESS REDACTED | | | CEL 0.00072689870480893<br>XRP 0.00300518860851189 | | |
| 3.1.463147 | RAFAEL CAMPOS GOMEZ | ADDRESS REDACTED | | | AAVE 0.000010939733886251<br>BTC 0.000000833543046076<br>CEL 4.25353370155281<br>DOT 0.192172632602358<br>LUNC 0.000093 | | |
| 3.1.463148 | RAFAEL CANDIDO FONTOURA | ADDRESS REDACTED | | | BNB 0.0677378052863506<br>DOT 1.61140583864895 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.463149 | RAFAEL CANSECO | ADDRESS REDACTED | | | BAT 0.644794518633902<br>BCH 0.000067114157605551<br>BTC 0.000000279345515665<br>DASH 0.000141364335302417<br>LTC 0.000203374845582704<br>SGB 16.3329022451028<br>XRP 0.0406272047753058 | | |
| 3.1.463150 | RAFAEL CANTO RUSSELL | ADDRESS REDACTED | | | BTC 0.0523206620597115<br>CEL 0.00342628930653941<br>ETH 2.05641856143901<br>USDC 905.216986009512<br>XRP 84.906719534666 | | |
| 3.1.463151 | RAFAEL CARDOSO | ADDRESS REDACTED | | | BTC 0.000001213175201161<br>USDC 0.869582509367029 | | |
| 3.1.463152 | RAFAEL CARDOSO MACHADO | ADDRESS REDACTED | | | BTC 0.00256939731776583<br>CEL 5.38232231429382<br>USDT ERC20 417.350194 | | |
| 3.1.463153 | RAFAEL CARMONATOSCANO | ADDRESS REDACTED | | | BTC 0.00125217181160318<br>ETH 0.00185588912416218<br>GUSD 514363.705046315<br>SNX 1.88157476889843<br>USDC 41453.871842331 | SNX 0.00047386 | |
| 3.1.463154 | RAFAEL CARRASCO RIVERO | ADDRESS REDACTED | | | CEL 0.216560253760106<br>XRP 0.007143 | | |
| 3.1.463155 | RAFAEL CARRILLO | ADDRESS REDACTED | | | BTC 0.00232401507468155 | | |
| 3.1.463156 | RAFAEL CASTELAN | ADDRESS REDACTED | | | BTC 0.000001178638915182<br>LINK 0.0131246812942644 | | |
| 3.1.463157 | RAFAEL CASTRO | ADDRESS REDACTED | | | BTC 0.000002664222310009<br>DOT 0.000946379201952427<br>ETH 0.000594606373753374<br>LINK 0.00728777382114977<br>USDC 0.03177662387741 | DOT 0.000000000076631133<br>LINK 0.000504162984720494<br>USDC 0.00491596761456342 | |
| 3.1.463158 | RAFAEL CENZANO | ADDRESS REDACTED | | | ADA 184.187498717093<br>BTC 0.00263556464280457<br>XLM 1080.79594619334 | | |
| 3.1.463159 | RAFAEL CESPEDES | ADDRESS REDACTED | | | BTC 0.184746481244161<br>ETH 0.00915245580961701<br>USDC 1230.90874633436 | | |
| 3.1.463160 | RAFAEL CHANON | ADDRESS REDACTED | | | AVAX 25.736741034908<br>BTC 0.41362096043283 | | |
| 3.1.463161 | RAFAEL CHOCOMELI | ADDRESS REDACTED | | | BTC 0.4625384386851 | | |
| 3.1.463162 | RAFAEL CHOCRON | ADDRESS REDACTED | | | CEL 46.8281995995669 | | |
| 3.1.463163 | RAFAEL CHRISTOPHER WIEJA | ADDRESS REDACTED | | | BTC 0.000000128948441166 | | |
| 3.1.463164 | RAFAEL CLAUDINO PORTO DA SILVA | ADDRESS REDACTED | | | BTC 0.00106956599284001 | | |
| 3.1.463165 | RAFAEL COLL | ADDRESS REDACTED | | | ADA 51.7353960126177<br>BTC 0.187478388398242<br>ETH 0.689659015290894<br>MATIC 69.4352618050943<br>XRP 3261.45293721689 | | |
| 3.1.463166 | RAFAEL CONTIERO | ADDRESS REDACTED | | | BTC 0.000743933532456693<br>ETH 1.28968979134567 | | |
| 3.1.463167 | RAFAEL CONTRERAS | ADDRESS REDACTED | | | ADA 360.233479112018<br>AVAX 3.07161070042222<br>BCH 0.188805142050276<br>BTC 0.0167054171478904<br>DASH 0.328361148011689<br>DOT 8.17591776939917<br>EOS 13.3853488466104<br>LTC 0.587688505420532<br>MATIC 159.860330801104<br>SOL 1.01824874300551<br>USDC 0.461173852258292 | | |
| 3.1.463168 | RAFAEL CORDERO | ADDRESS REDACTED | | | ADA 248.998804291449<br>USDC 0.624554278468317 | | |
| 3.1.463169 | RAFAEL CORRALES | ADDRESS REDACTED | | | ADA 216.825895891352<br>BAT 14.9683030916759<br>BTC 0.00272278598261973<br>CEL 58.2882391931702<br>ETH 19.7372247380046<br>LTC 1.00870209828586<br>MATIC 1.3409670238625<br>TUSD 0.170533055346202<br>UNI 0.936722338224081<br>USDC 1.34997137810752<br>XRP 99.4195880981337 | USDC 1.85964657611733 | |
| 3.1.463170 | RAFAEL CORRETJER | ADDRESS REDACTED | | | ADA 1.29562782376967<br>ETH 0.00161863493974079 | ADA 1493.06983805488<br>ETH 1.27121396422969 | |
| 3.1.463171 | RAFAEL CORZO REYES | ADDRESS REDACTED | | | BTC 0.25219595624429<br>CEL 257.064923738329 | | |
| 3.1.463172 | RAFAEL COSSIO | ADDRESS REDACTED | | | BTC 0.000066475010594232<br>ETH 0.000547111864302225<br>USDC 0.0434039841073971 | BTC 0.000000002532531183 | |
| 3.1.463173 | RAFAEL COSTA | ADDRESS REDACTED | | | BTC 0.0290814916615938 | | |
| 3.1.463174 | RAFAEL COSTA AMARAL | ADDRESS REDACTED | | | BTC 0.000374776562727826<br>ETH 0.000281771759460848<br>UNI 0.0107212182683183 | | |
| 3.1.463175 | RAFAEL COTTO | ADDRESS REDACTED | | | ADA 126.997300426267<br>MANA 352.202819425257<br>MATIC 106.804293418449 | | |
| 3.1.463176 | RAFAEL CUMPLIDO | ADDRESS REDACTED | | | MANA 0.0151266113617506<br>MATIC 809.152080874304 | | |
| 3.1.463177 | RAFAEL CURTIS MERCER ASH | ADDRESS REDACTED | | | ADA 0.201755291970164<br>BTC 0.000020628783494518<br>DOT 0.172796594688276<br>ETH 0.0265003156193615<br>LINK 0.0357408221648715<br>MATIC 0.490353217828979 | ADA 0.000000602552261273<br>BTC 0.000000008857036186 | |
| 3.1.463178 | RAFAEL D MILANES PANIZA | ADDRESS REDACTED | | | BCH 0.00288524033810131<br>BNB 0.00959822566625466 | | |
| 3.1.463179 | RAFAEL DA MAIA | ADDRESS REDACTED | | | CEL 0.282375193649435<br>DOT 0.0793865767854693<br>ETH 0.00993200344644149<br>MATIC 20.0869973656389 | | |
| 3.1.463180 | RAFAEL DA SILVA FERNANDES | ADDRESS REDACTED | | | BTC 0.000001028905066844<br>CEL 5.34868619054306<br>USDC 456.604822 | | |
| 3.1.463181 | RAFAEL DANIEL MARTÍNEZ PINILLA | ADDRESS REDACTED | | | ADA 160<br>BTC 0.00796971411957665<br>CEL 18.7471484276671<br>ETH 0.18<br>MATIC 26 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.463182 | RAFAEL DAVALOS | ADDRESS REDACTED | | | ADA 0.000000415613533616<br>BNB 0.000000005879749963<br>BTC 0.000181509480373785<br>CEL 23.4383943934008<br>COMP 0.372794232673078<br>ETH 0.000000586933623608<br>LTC 0.0204526692829483<br>TUSD 0.0640885960565476<br>USDC 0.0360485802968138<br>XLM 0.000000034823951887 | | |
| 3.1.463183 | RAFAEL DE ACHA | ADDRESS REDACTED | | | BTC 0.00394666662821731<br>ETH 0.522444105745029 | | |
| 3.1.463184 | RAFAEL DE ALMEIDA | ADDRESS REDACTED | | | MATIC 0.077077442993874 | | |
| 3.1.463185 | RAFAEL DE CARVALHO RAMOS | ADDRESS REDACTED | | | CEL 8.49347246591466<br>ETH 0.03045737 | | |
| 3.1.463186 | RAFAEL DE JESUS MARTINEZ BUSTOS | ADDRESS REDACTED | | | CEL 0.0452136428763209<br>ETH 0.00149193163372481 | | |
| 3.1.463187 | RAFAEL DE LA ESPRIELLA | ADDRESS REDACTED | | | ADA 1705.99821291254<br>BTC 0.171499108695279<br>CEL 91.9138562350795<br>EOS 0.226906264431601 | | |
| 3.1.463188 | RAFAEL DE LA HOZ | ADDRESS REDACTED | | | AVAX 703.743378910739<br>BTC 16.29800159<br>CEL 3608.01306493853<br>ETH 29.8977615002098<br>LUNC 1513.48883803722<br>MATIC 41064.0207265928 | | |
| 3.1.463189 | RAFAEL DE LEON | ADDRESS REDACTED | | | BTC 0.000084049985191205<br>ETH 0.00108420939681472<br>USDC 7.56444230767831 | BTC 0.0513831682722696<br>ETH 0.716639909397895<br>USDC 4243.51860730738 | |
| 3.1.463190 | RAFAEL DE LEÓN | ADDRESS REDACTED | | | ETC 0.0198552665387354 | | |
| 3.1.463191 | RAFAEL DE LIMA | ADDRESS REDACTED | | | ETH 0.00161584236269599 | | |
| 3.1.463192 | RAFAEL DE LIMA DA CUNHA CARVALHO | ADDRESS REDACTED | | | SOL 1.59306182609718<br>XRP 290.861464211685 | | |
| 3.1.463193 | RAFAEL DE LUNA III | ADDRESS REDACTED | | | ADA 10389.1819291194<br>ETH 0.699590200072933<br>MATIC 29911.7874303388 | | |
| 3.1.463194 | RAFAEL DE MENEZES MAGALHAES | ADDRESS REDACTED | | | BTC 0.000000218795458198 | | |
| 3.1.463195 | RAFAEL DE MENEZES TERRA | ADDRESS REDACTED | | | ETH 0.0014984477739656 | | |
| 3.1.463196 | RAFAEL DE OLIVEIRA COUTINHO | ADDRESS REDACTED | | | BTC 0.00695485263606357<br>USDC 0.482837200057325 | | |
| 3.1.463197 | RAFAEL DE SOUZA REIS GOMES | ADDRESS REDACTED | | | BTC 0.000000006767828764<br>CEL 52.5406853494696<br>ETH 7.50431796627932<br>USDC 34.267 | | |
| 3.1.463198 | RAFAEL DEFENDINI GREO | ADDRESS REDACTED | | | ADA 0.044461326233264<br>BCH 0.000951001785539573<br>BTC 0.000044306397475782<br>CEL 0.00337584312989784<br>DOT 0.0503966101734249 | | |
| 3.1.463199 | RAFAEL DEGOLLADO | ADDRESS REDACTED | | | BCH 1.13022193752621<br>BTC 0.000262657946000551<br>ETH 0.00126563529399847<br>LTC 5.18814065645043 | | |
| 3.1.463200 | RAFAEL DELIGIO | ADDRESS REDACTED | | | CEL 1.13029025024854<br>ETH 0.000028118833242184 | | |
| 3.1.463201 | RAFAEL DESTELLA | ADDRESS REDACTED | | | ADA 0.512187916069653<br>CEL 0.921437467150789<br>ETH 3.350398579554<br>LINK 0.0239654727107552<br>MATIC 1.92846568234731<br>USDC 0.00229778925451083<br>USDT ERC20 0.553482695925128 | ADA 17938.145149543<br>CEL 464.080669006305<br>LINK 88.7956695023615<br>MATIC 0.00281583443298954<br>USDC 1.6652054422945 | |
| 3.1.463202 | RAFAEL DIAS | ADDRESS REDACTED | | | BTC 0.000003398742646183 99<br>CEL 1.05629925039577<br>MCDAI 40. | | |
| 3.1.463203 | RAFAEL DIAS | ADDRESS REDACTED | | | CEL 2.32218658646796<br>ETH 0.0899223487581105<br>USDC 0.90424365079365 | | |
| 3.1.463204 | RAFAEL DIAZ | ADDRESS REDACTED | | | BTC 0.00019906 | | |
| 3.1.463205 | RAFAEL DIAZ | ADDRESS REDACTED | | | ADA 7.54937135459379<br>BAT 0.576862771500255<br>BCH 0.000539422576571638<br>BTC 0.413791598250778<br>CEL 3.39074122400639<br>DASH 0.00183027129039072<br>EOS 0.0536445494203036<br>ETC 0.0245289617145738<br>ETH 0.00419520958196484<br>KNC 0.0882537891157181<br>LINK 0.160905495300587<br>LTC 1.23247582501176<br>MATIC 5436.59431510596<br>PAXG 0.215743708560252<br>SGB 2026.67921385974<br>USDC 1040.64901767966<br>XLM 1.47446518626388<br>XRP 1.04231499595954<br>ZEC 0.00440421556418328<br>ZRX 1.31081157851267 | | ADA 0.00000092183683618 |
| 3.1.463206 | RAFAEL DIAZ | ADDRESS REDACTED | | | ADA 1904.01537024212<br>ETH 0.000995275917081067<br>USDT ERC20 8.02655971988624 | | |
| 3.1.463207 | RAFAEL DIAZ | ADDRESS REDACTED | | | ADA 128.630083118097<br>AVAX 3.00901004761254 | XRP 42.69711 | |
| 3.1.463208 | RAFAEL DIAZ | ADDRESS REDACTED | | | AVAX 4.99231355403465<br>BTC 0.000222532847061583<br>DOT 0.109475256619786 | | |
| 3.1.463209 | RAFAEL DIAZ CASTILLO | ADDRESS REDACTED | | | BCH 0.47256612<br>BTC 0.0042077249175672<br>CEL 12035.8027195358<br>USDC 895<br>XLM 2.51865614176066<br>XRP 3.66575891591283 | | |
| 3.1.463210 | RAFAEL DOMINGUEZ AROZAMENA | ADDRESS REDACTED | | | BTC 0.00103811385265457<br>CEL 0.566978467856568<br>ETH 1.05436152542672 | | |
| 3.1.463211 | RAFAEL DOS SANTOS RAMOS | ADDRESS REDACTED | | | BTC 0.0156634540455981<br>USDC 4.37432407970988 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.463212 | RAFAEL DOSREIS | ADDRESS REDACTED | | | 1INCH 29.0165458250474<br>AAVE 2.07354012174933<br>ADA 1524.33592133358<br>BAT 375.758117208187<br>BCH 0.0262083994436429<br>BTC 0.332998566890559<br>CEL 439.664600474656<br>COMP 0.939050335190196<br>DASH 4.62903701386903<br>DOGE 481.686843938332<br>DOT 4.30906401455287<br>EOS 50.0609235137745<br>ETC 1.39997919001489<br>ETH 10.9072736677672<br>LINK 409.085019737751<br>LTC 1.39448722539751<br>LUNC 63.0554169145542<br>MANA 204.401064563316<br>MATIC 732.349357294852<br>MCDAI 16.8208492133564<br>OMG 57.8291625272119<br>SGB 222.217126605598<br>SNX 6.23688604894111<br>SUSHI 9.92725466979738<br>UMA 1.02289591742244<br>UNI 114.186513736534<br>USDC 669.884070427992<br>XLM 6554.35843554961 | | |
| 3.1.463213 | RAFAEL DUENAS | ADDRESS REDACTED | | | CEL 593.857927365629<br>USDC 22562.625666 | | |
| 3.1.463214 | RAFAEL DUQUEZ | ADDRESS REDACTED | | | AAVE 8.68424290435696<br>ADA 2637.34540313266<br>BTC 0.0425558494276353<br>DOT 93.8397674980213<br>ETH 2.00679322117524<br>LINK 111.787076494269<br>MATIC 2878.66821111903<br>USDC 13.0007868608317 | USDC 85.579096 | |
| 3.1.463215 | RAFAEL ELIASSEN | ADDRESS REDACTED | | | BTC 0.335982396196665<br>CEL 52.4893952729374<br>DOT 56.284907001378<br>ETH 1.16650814<br>MCDAI 112.972725804941<br>SNX 71.4772027797734 | | |
| 3.1.463216 | RAFAEL ENRIQUE CUARTAS | ADDRESS REDACTED | | | AVAX 6.66<br>BTC 0.00127027170395408<br>CEL 22.4444821463825<br>DOT 9.4878449986<br>MATIC 552.376221507709 | | |
| 3.1.463217 | RAFAEL ERNANE DALPRA | ADDRESS REDACTED | | | BTC 0.000000002903395051<br>CEL 10.6617611654784<br>ETH 0.000001407297712276<br>USDC 0.009 | | |
| 3.1.463218 | RAFAEL ERNESTO AREVALO CHAVEZ | ADDRESS REDACTED | | | BTC 0.000098669319030305 | | |
| 3.1.463219 | RAFAEL ESTEVA | ADDRESS REDACTED | | | AAVE 1.16252906824042<br>BNB 0.000710317368324126<br>BTC 0.0377191047682196<br>DOT 13.4322391495027<br>LINK 32.2735962495293 | | |
| 3.1.463220 | RAFAEL EVANGELISTA | ADDRESS REDACTED | | | CEL 1.06557769264626 | | |
| 3.1.463221 | RAFAEL FEDERICO VEINTIMILLA | ADDRESS REDACTED | | | ADA 2.67530867549507<br>BTC 0.00127343970764459<br>USDC 0.162167436038382 | ADA 0.000000579465698589 | |
| 3.1.463222 | RAFAEL FELICIANO RIVERA | ADDRESS REDACTED | | | BTC 0.000001258389230402<br>ETH 0.000124831574429215<br>SNX 0.0108698427072209<br>USDC 0.449168520686861 | | |
| 3.1.463223 | RAFAEL FELIX NASCIMENTO | ADDRESS REDACTED | | | BTC 0.000001530581319263<br>ETH 0.000179698612827044<br>LINK 0.00458937637171062<br>USDC 0.133788543116739 | | |
| 3.1.463224 | RAFAEL FERNANDES | ADDRESS REDACTED | | | ADA 785.141255522178<br>BTC 0.0989249058187852<br>DOT 5.78692387295566<br>ETH 0.741023248503349 | | |
| 3.1.463225 | RAFAEL FERNANDES | ADDRESS REDACTED | | | BTC 0.000125040995901687<br>ETH 0.000464880858133166<br>XRP 0.00439006628716392 | | |
| 3.1.463226 | RAFAEL FERNANDES | ADDRESS REDACTED | | | ADA 1.03416759720987<br>BTC 0.0405022134448685<br>CEL 2.8247938576665<br>DOT 0.017939706759452<br>ETH 0.000468706472647233<br>LINK 0.00914402304609689<br>MATIC 0.440989895665891<br>USDC 40.4393664533888 | | |
| 3.1.463227 | RAFAEL FERNANDES | ADDRESS REDACTED | | | BTC 0.0161613961236653<br>USDC 0.40614993059644 | | |
| 3.1.463228 | RAFAEL FERNANDES NOVO | ADDRESS REDACTED | | | BTC 0.000005994326583687 | | |
| 3.1.463229 | RAFAEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0007966790455163<br>ETH 0.0188646130286699<br>USDC 12.8762219834858 | | |
| 3.1.463230 | RAFAEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.015154541081413<br>ETH 0.0578793680154044 | | |
| 3.1.463231 | RAFAEL FERNANDEZ PUERTO | ADDRESS REDACTED | | | BTC 0.0153927039777479<br>ETH 0.0342992263756489 | | |
| 3.1.463232 | RAFAEL FERRAZ | ADDRESS REDACTED | | | BAT 2029.30820190219<br>BTC 0.105951993963578<br>CEL 8.65436347125902<br>DASH 0.000000361210182601<br>ETH 0.000318741910297343<br>XLM 2059.28636131145 | | |
| 3.1.463233 | RAFAEL FERREIRA RIBEIRO | ADDRESS REDACTED | | | BTC 0.00000593294224294599<br>CEL 0.000322703269586504 | | |
| 3.1.463234 | RAFAEL FLEMING | ADDRESS REDACTED | | | SNX 0.315878473151763 | | |
| 3.1.463235 | RAFAEL FLORA MARTINS DE SOUSA | ADDRESS REDACTED | | | CEL 0.000051928425704504<br>ETH 0.00000044<br>USDC 0.0199815398537053 | | |
| 3.1.463236 | RAFAEL FLORES | ADDRESS REDACTED | | | BTC 0.000000348048350578<br>ETH 0.000024196622173843<br>LTC 0.00012397971796064 | | |
| 3.1.463237 | RAFAEL FONTES | ADDRESS REDACTED | | | BTC 0.000000361006442259<br>CEL 54.3036114177318 | | |
| 3.1.463238 | RAFAEL FRANCO | ADDRESS REDACTED | | | BTC 0.00000168304151346999<br>ETH 0.00235078031888772 | | |
| 3.1.463239 | RAFAEL FREMD | ADDRESS REDACTED | | | BTC 0.000005323807331352<br>CEL 0.310053691665989<br>ETH 0.000069969598947443 | | |
| 3.1.463240 | RAFAEL FUENTES | ADDRESS REDACTED | | | CEL 1.06354613427057<br>USDC 112.612032380068 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.463241 | RAFAEL GALLARDO | ADDRESS REDACTED | | | ADA 0.109780791091159<br>BTC 0.000000684080745492<br>XLM 0.133114115249606 | | |
| 3.1.463242 | RAFAEL GALLEGO | ADDRESS REDACTED | | | BTC 0.000000005038819822<br>CEL 0.721481910473016 | | |
| 3.1.463243 | RAFAEL GAMEIRO | ADDRESS REDACTED | | | BTC 0.00050472<br>CEL 4.79953465725711<br>ETH 0.05810704708 | | |
| 3.1.463244 | RAFAEL GARAY | ADDRESS REDACTED | | | BTC 0.00000005455258254<br>XLM 0.000069874491871729 | | |
| 3.1.463245 | RAFAEL GARCIA | ADDRESS REDACTED | | | ADA 4931.34021654858<br>AVAX 0.00115838289494117<br>BTC 0.0703198078851683<br>DOT 12.8289788238733<br>ETH 1.12811176240517<br>MATIC 414.259621369677 | AVAX 2.09959657403437 | |
| 3.1.463246 | RAFAEL GARCIA | ADDRESS REDACTED | | | CEL 0.486673611902399<br>ETH 0.00159992513707693 | | |
| 3.1.463247 | RAFAEL GARCIA | ADDRESS REDACTED | | | BTC 0.000016049819123165<br>ETH 0.000032447435286186 | | |
| 3.1.463248 | RAFAEL GARCIA | ADDRESS REDACTED | | | BTC 0.000049979132506481 | | |
| 3.1.463249 | RAFAEL GARCIA ABREU | ADDRESS REDACTED | | | BTC 0.0118517011133594<br>ETH 0.176660732145897 | | |
| 3.1.463250 | RAFAEL GARCÍA CARRASCO | ADDRESS REDACTED | | | BTC 0.000000730794445294<br>USDC 0.000396916087168488 | | |
| 3.1.463251 | RAFAEL GARCIA ROBLEDO | ADDRESS REDACTED | | | BTC 0.0029374902854801<br>CEL 163.294423021327<br>USDC 545.52156 | | |
| 3.1.463252 | RAFAEL GARCIA-RAMIREZ | ADDRESS REDACTED | | | BTC 0.00817732025645416<br>MATIC 1271.90155182851 | | |
| 3.1.463253 | RAFAEL GARZON | ADDRESS REDACTED | | | BCH 0.000018112518950038<br>BTC 0.000001254339523099<br>CEL 1.15462403379905<br>DASH 0.000067387775252958<br>EOS 0.00298995478769962<br>ETC 0.000115294769997261<br>ETH 0.000009797531277178<br>LTC 0.000123589702395461<br>MCDAI 0.0539371179641218<br>SGB 174.531415203893<br>USDC 0.00384438535559104<br>XLM 0.0158171237782767<br>XRP 0.0124201751522104<br>ZEC 0.000023750396075356 | | |
| 3.1.463254 | RAFAEL GAYLE | ADDRESS REDACTED | | | BTC 0.000922991968485429<br>CEL 0.0640445913577992<br>DOT 0.00188458091923992<br>LTC 0.000005495971364934<br>LUNC 0.000234896900841383 | | |
| 3.1.463255 | RAFAEL GEHRING | ADDRESS REDACTED | | | BTC 0.00016631660449543<br>CEL 0.0129335998079335<br>DOT 0.000000204950577407<br>USDT ERC20 0.000000551118847882 | | |
| 3.1.463256 | RAFAEL GHENCEV | ADDRESS REDACTED | | | BTC 0.00235008792194789<br>DOT 5.20583317961419<br>ETH 0.139211031337641 | | |
| 3.1.463257 | RAFAEL GILMAN | ADDRESS REDACTED | | | BTC 0.0160732482576483 | | |
| 3.1.463258 | RAFAEL GODINEZ | ADDRESS REDACTED | | | BTC 0.000010961390593656 | | |
| 3.1.463259 | RAFAEL GOMES STABE | ADDRESS REDACTED | | | BTC 0.000332724742666293 | | |
| 3.1.463260 | RAFAEL GÓMEZ | ADDRESS REDACTED | | | BTC 0.0161591902753359<br>SNX 12.3377535077892 | | |
| 3.1.463261 | RAFAEL GOMEZ ALONSO | ADDRESS REDACTED | | | XLM 101.907604188614 | | |
| 3.1.463262 | RAFAEL GOMEZ BLANES | ADDRESS REDACTED | | | ADA 0.000000477596153846<br>BTC 0.0061728113117679<br>CEL 0.680830632352514<br>DOT 0.0155818596186213<br>ETH 0.000071895806044147 | | |
| 3.1.463263 | RAFAEL GOMEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.000000008900176572<br>USDT ERC20 1030.02840597223 | | |
| 3.1.463264 | RAFAEL GÓMEZ-MUÑOZ | ADDRESS REDACTED | | | BTC 0.00131249417938283<br>USDC 529.067558500219 | | |
| 3.1.463265 | RAFAEL GOMEZ-QUIO | ADDRESS REDACTED | | | ADA 21.5445067764488<br>BTC 0.00186987956526179<br>SNX 224.827218494127<br>UNI 0.00520814275744938<br>USDC 4.81774226971128 | | |
| 3.1.463266 | RAFAEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.000005011304067516<br>DOT 0.013148787738376<br>ETH 0.0000196625570794799 | | |
| 3.1.463267 | RAFAEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000258702255738<br>BUSD 0.439043188617236<br>MCDAI 40.9465153593169 | | |
| 3.1.463268 | RAFAEL GONZALEZ | ADDRESS REDACTED | | | CEL 1.15653938624662<br>LINK 0.0124006853169154<br>MATIC 2.6008535768624 | | |
| 3.1.463269 | RAFAEL GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000027611160454556<br>ETH 0.000085779943305593<br>XRP 0.313079502541864 | | |
| 3.1.463270 | RAFAEL GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.203376054830013 | | |
| 3.1.463271 | RAFAEL GONZALEZ CASTELLANOS | ADDRESS REDACTED | | | ADA 2513.76030891058<br>BTC 0.00237720970922318<br>MATIC 2010.12371458574<br>USDC 0.00246253685218927<br>XLM 2052.20318919974 | XLM 165.0035062 | |
| 3.1.463272 | RAFAEL GONZALEZ-RIPOLL GIMENEZ | ADDRESS REDACTED | | | AAVE 0.000834822181624743<br>BSV 1.25438264421776<br>BTC 0.000143880749633823<br>ETC 12.7744115994889<br>ETH 0.00394047468310089<br>MATIC 0.0178800225757409<br>SNX 21.4895386574653<br>ZRX 176.396583712674 | | |
| 3.1.463273 | RAFAEL GORJÃO | ADDRESS REDACTED | | | ADA 0.896093223969822<br>BTC 0.0000000038786875<br>CEL 124.613418292414 | | |
| 3.1.463274 | RAFAEL GRAJEDA | ADDRESS REDACTED | | | BTC 0.000546609441478958<br>DASH 32.7920522210765<br>SNX 825.816746642603 | | |
| 3.1.463275 | RAFAEL GREEN | ADDRESS REDACTED | | | BTC 0.000035271287378001<br>USDC 2.0756243621956 | | |
| 3.1.463276 | RAFAEL GROBA | ADDRESS REDACTED | | | BTC 3.48264558276711<br>CEL 815.759050300531<br>ETH 0.0194442581633576 | | |
| 3.1.463277 | RAFAEL GUILLERMO SILVA ARIZA | ADDRESS REDACTED | | | BTC 0.000000004083269994<br>CEL 0.000299376306726257<br>USDC 0.722806592798201 | | |
| 3.1.463278 | RAFAEL GUTIERREZ | ADDRESS REDACTED | | | USDC 0.327975129890817 | | |
| 3.1.463279 | RAFAEL GUTIERREZ | ADDRESS REDACTED | | | ETH 0.000229389046804235 | | |
| 3.1.463280 | RAFAEL HECK | ADDRESS REDACTED | | | BTC 0.0161514910762658<br>CEL 21.4716832290721 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.463281 | RAFAEL HENNETON | ADDRESS REDACTED | | | BTC 0.000000061323286645<br>ETH 0.000000637258652824<br>USDT ERC20 0.00152193998972307 | | |
| 3.1.463282 | RAFAEL HENRIQUES | ADDRESS REDACTED | | | BTC 0.000000005581774088<br>CEL 0.00123594144599686<br>LINK 0.0245065402450386 | | |
| 3.1.463283 | RAFAEL HENRIQUEZ | ADDRESS REDACTED | | | BTC 0.00106758631685364<br>CEL 0.00593344820226295 | | |
| 3.1.463284 | RAFAEL HERRERA | ADDRESS REDACTED | | | BTC 0.000015719761802551<br>CEL 0.994592034072743<br>EOS 2.71881711451829<br>MCDAI 0.0508034859185676<br>SGB 0.291340867967116<br>USDC 0.0732232026068333<br>USDT ERC20 0.00171843042194341<br>XLM 0.154978575358902<br>XRP 1.9662906282505<br>ZRX 13.47967064762 | | |
| 3.1.463285 | RAFAEL HUAMAN LEVANO | ADDRESS REDACTED | | | BTC 1.17533167861437<br>ETH 19.2426694277631<br>MATIC 898.057952643507<br>MCDAI 74.295126486765 | | |
| 3.1.463286 | RAFAEL IGNACIO LOPEZ | ADDRESS REDACTED | | | BTC 0.0197279353197577 | | |
| 3.1.463287 | RAFAEL IGNE | ADDRESS REDACTED | | | ADA 54.6070075724642<br>BTC 0.0116412590373883<br>CEL 20.4785230800232<br>DOT 3.27333874<br>ETH 0.206313102309114<br>LTC 0.000622053260135603<br>MCDAI 40<br>USDC 250 | | |
| 3.1.463288 | RAFAEL IMHOF | ADDRESS REDACTED | | | ADA 0.84268540977324<br>BTC 0.0003261448962002<br>ETH 0.00192930597721983 | | |
| 3.1.463289 | RAFAEL INTING | ADDRESS REDACTED | | | BCH 0.000004358371103141<br>CEL 0.00889940814537498<br>SGB 0.000510785361881476<br>XRP 0.00338044580993696 | | |
| 3.1.463290 | RAFAEL IRYAMI | ADDRESS REDACTED | | | BTC 0.00993253340485768<br>CEL 1587.84436625263<br>ETH 0.0572455777638145<br>SOL 6.02926706866957<br>USDC 76528.1234933066<br>USDT ERC20 10927.1616953277 | | |
| 3.1.463291 | RAFAEL IVAN ZALETA HERNANDEZ | ADDRESS REDACTED | | | ADA 1.1107140436525<br>BCH 0.12684246<br>BSV 0.07687304<br>BTC 0.577326517788985<br>CEL 131.853950840177<br>ETH 3.58122295382317<br>LINK 71.6388479048978<br>SGB 87.1142362119692<br>USDC 69.6908<br>USDT ERC20 41.320004<br>XLM 8422.2899619526<br>XRP 375.792913 | | |
| 3.1.463292 | RAFAEL JIMENEZ | ADDRESS REDACTED | | | BTC 0.0800261372310093<br>CEL 408.846940891728<br>ETH 0.00185671800982232<br>USDT ERC20 13.4488078519151 | | |
| 3.1.463293 | RAFAEL JOHARI | ADDRESS REDACTED | | | CEL 1.09488345044647 | | |
| 3.1.463294 | RAFAEL JOSE DIOKNO | ADDRESS REDACTED | | | AAVE 0.00622829768185154<br>BCH 13.6952147165571<br>BTC 0.000329761273665313<br>CEL 2.94090103255763<br>COMP 0.378269030836893<br>LINK 103.70028236516<br>SNX 88.2413444363174<br>USDC 2.2017714657318 | | |
| 3.1.463295 | RAFAEL JOSE GUEVARA | ADDRESS REDACTED | | | BTC 0.00140273049838163<br>ETH 3.5332165436115 | | |
| 3.1.463296 | RAFAEL JR SANTOS | ADDRESS REDACTED | | | BTC 0.0111164327588511<br>ETH 0.144867460102972<br>MATIC 0.197575334882462<br>TCAD 0.29285219767103 | | |
| 3.1.463297 | RAFAEL KAAZ | ADDRESS REDACTED | | | BTC 0.000015479431391341 | | |
| 3.1.463298 | RAFAEL KENT | ADDRESS REDACTED | | | BTC 0.000111494911512952<br>CEL 0.101800126466636 | | |
| 3.1.463299 | RAFAEL KLEINSCHMIDT | ADDRESS REDACTED | | | BTC 0.0000370552051763999 | | |
| 3.1.463300 | RAFAEL KOSCIUK | ADDRESS REDACTED | | | BTC 0.000000007079720414<br>BUSD 0.6583836735481 37<br>CEL 0.0292845462965316 | | |
| 3.1.463301 | RAFAEL KRAMER | ADDRESS REDACTED | | | BTC 0.104136319115341<br>USDC 8.10887411287192 | | |
| 3.1.463302 | RAFAEL KUCFAL | ADDRESS REDACTED | | | BUSD 5122.72548386181<br>DOT 0.0330993382316216 | | |
| 3.1.463303 | RAFAEL L JEREZ | ADDRESS REDACTED | | | USDC 0.0103010908779811 | | |
| 3.1.463304 | RAFAEL LA MARCA | ADDRESS REDACTED | | | BNB 0.102936489454168<br>BTC 0.00137140931132026<br>TUSD 386.464205079993 | | |
| 3.1.463305 | RAFAEL LAMA | ADDRESS REDACTED | | | BTC 0.000001073702227988<br>DOT 0.00697886101614272<br>ETH 0.000001045115235003 | | |
| 3.1.463306 | RAFAEL LAOURIS | ADDRESS REDACTED | | | ADA 264.001106306423<br>BTC 0.0210012278176542<br>COMP 0.532708040786298<br>DOT 13.0080673081535<br>ETH 0.379681081215936<br>LINK 12.9423765276689<br>MATIC 132.964813067722<br>USDT ERC20 391.716948617061 | | |
| 3.1.463307 | RAFAEL LEDESMA | ADDRESS REDACTED | | | BNB 3.07517137927841<br>BTC 0.02020809<br>BUSD 1.67156545838005<br>CEL 12.7044003308401<br>DOT 50.0839458069681<br>USDC 147.938 | | |
| 3.1.463308 | RAFAEL LEDEZMA | ADDRESS REDACTED | | | BTC 0.0101402537700376<br>ETH 18.2012867147812 | | |
| 3.1.463309 | RAFAEL LELOUP | ADDRESS REDACTED | | | ADA 225.633581518453<br>BCH 1.52275136022902<br>BTC 0.122200111095738<br>ETH 0.0607095812459895<br>LTC 3.95977179325762<br>USDC 23188.30546785 | | |
| 3.1.463310 | RAFAEL LEMOS | ADDRESS REDACTED | | | BTC 0.0136144786498453 | | |
| 3.1.463311 | RAFAEL LEWIS | ADDRESS REDACTED | | | BTC 0.000001595979190496<br>GUSD 1.76176540589839<br>USDC 0.437602977766874 | | |
| 3.1.463312 | RAFAEL LIMA | ADDRESS REDACTED | | | CEL 1.06764038115601 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.463313 | RAFAEL LINO | ADDRESS REDACTED | | | BCH 0.177380314681557<br>BTC 0.148875262286969<br>CEL 14.2792818095102<br>EOS 49.9805778392837 | | |
| 3.1.463314 | RAFAEL LLENAS | ADDRESS REDACTED | | | CEL 1.67213284984994<br>XRP 0.00000019166666667 | | |
| 3.1.463315 | RAFAEL LODRIGUEZA | ADDRESS REDACTED | | | ADA 601.891000411435<br>BTC 0.0293619630109714<br>ETH 0.152419271257353<br>MATIC 1021.82075609602 | | |
| 3.1.463316 | RAFAEL LOPEZ | ADDRESS REDACTED | | | BTC 0.00937097961920372<br>CEL 69.6994635758684<br>DOT 372.706236044015 | | |
| 3.1.463317 | RAFAEL LOPEZ | ADDRESS REDACTED | | | AVAX 10.5061274248769<br>BTC 0.289041626997045<br>CEL 319.618938145153<br>DOT 90.0313087891673<br>ETH 6.08066978901182<br>LINK 84.5251894040485<br>MANA 402.257061231815<br>MATIC 2928.22660954558<br>PAXG 0.000750186851226722<br>SNX 112.924900327171<br>USDC 0.0218258435878709 | BTC 0.000024871348704706<br>ETH 0.000298216245150593<br>USDC 1.20089920850298 | |
| 3.1.463318 | RAFAEL LOPEZ JR | ADDRESS REDACTED | | | ADA 0.000024282284550405<br>BTC 0.0301874268457869<br>USDC 0.00030187744290909 | | |
| 3.1.463319 | RAFAEL LORENZANA | ADDRESS REDACTED | | | USDC 554.206035458093 | | |
| 3.1.463320 | RAFAEL LORIGA | ADDRESS REDACTED | | | LINK 0.14961851927038 | | |
| 3.1.463321 | RAFAEL LOURENÇO | ADDRESS REDACTED | | | ADA 76.0354036747407 | | |
| 3.1.463322 | RAFAEL LOVATO | ADDRESS REDACTED | | | BTC 0.00117506863286385<br>LTC 110.083139832848<br>USDC 5124.72342200118 | | |
| 3.1.463323 | RAFAEL LOZANO | ADDRESS REDACTED | | | BTC 0.111788608242178 | | |
| 3.1.463324 | RAFAEL LUQUIN | ADDRESS REDACTED | | | ETH 0.0146330667690459 | | |
| 3.1.463325 | RAFAEL LUTERBACHER | ADDRESS REDACTED | | | BTC 0.0111312886310204 | | |
| 3.1.463326 | RAFAEL MACHADO | ADDRESS REDACTED | | | BTC 0.0332568622331814<br>CEL 0.636299795723319<br>SGB 7.70573927951363<br>XLM 117.419599832799<br>XRP 50.3105819729806 | | |
| 3.1.463327 | RAFAEL MACHADO | ADDRESS REDACTED | | | MATIC 5.53627358323601 | | |
| 3.1.463328 | RAFAEL MACHO-QUEVEDO | ADDRESS REDACTED | | | BTC 0.0477080768183189<br>ETH 1.63378497961535<br>USDC 1.25779069923299 | | |
| 3.1.463329 | RAFAEL MAGNANI FREITAS SILVA | ADDRESS REDACTED | | | BTC 0.000000006612021599<br>CEL 89.3629692130003<br>ETH 0.00939648812804049<br>USDC 46.6573285524525 | | |
| 3.1.463330 | RAFAEL MAJER | ADDRESS REDACTED | | | BTC 0.0123281656811218 | | |
| 3.1.463331 | RAFAEL MALAVER | ADDRESS REDACTED | | | BTC 0.162688420932961<br>ETH 1.14923627415293 | | |
| 3.1.463332 | RAFAEL MANNARELLI | ADDRESS REDACTED | | | CEL 11.0927667135916<br>MCDAI 70<br>USDT ERC20 217.329136262464 | | |
| 3.1.463333 | RAFAEL MARCELLO | ADDRESS REDACTED | | | BTC 0.000000028954759304<br>ETH 0.000048033556449846<br>MATIC 0.0017352635444426<br>XLM 0.0218458061326701<br>XRP 0.000000845444176232 | | |
| 3.1.463334 | RAFAEL MARINHO | ADDRESS REDACTED | | | CEL 25.2695082814008 | | |
| 3.1.463335 | RAFAEL MARTINEZ | ADDRESS REDACTED | | | ADA 4676.2426040099<br>BTC 0.00217128128964287<br>ETH 3.33370630774182<br>USDC 3.79373056715573 | | |
| 3.1.463336 | RAFAEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001253051378149<br>MATIC 2.81587285415235 | | |
| 3.1.463337 | RAFAEL MARTINEZ | ADDRESS REDACTED | | | XLM 414.040755520567<br>XRP 0.000000122222002629 | XLM 215.5710185 | |
| 3.1.463338 | RAFAEL MARTINEZ ALGARA | ADDRESS REDACTED | | | BTC 0.0314100902184621 | | |
| 3.1.463339 | RAFAEL MARTINEZ CAMILO | ADDRESS REDACTED | | | BTC 0.00108089411561243<br>CEL 1.02657915422859 | | |
| 3.1.463340 | RAFAEL MARTINEZ CECILIANO | ADDRESS REDACTED | | | BTC 0.0124208929318247<br>CEL 0.0000510709071883279<br>ETH 0.191859661324916<br>LTC 0.00036214271675277 | | |
| 3.1.463341 | RAFAEL MARTINEZ CISNEROS | ADDRESS REDACTED | | | BAT 391.561194772972<br>BTC 0.00119656464506439<br>CEL 13.9928396877098<br>DOT 0.0495594907600536<br>SNX 15.0619496396672 | | |
| 3.1.463342 | RAFAEL MARTÍNEZ VALERA | ADDRESS REDACTED | | | BCH 0.0509503781611785<br>BTC 0.06812835015<br>CEL 6.00811507000257<br>ETH 1.03833670421246<br>XRP 73.7004423161164 | | |
| 3.1.463343 | RAFAEL MARTINEZ ZAYAS | ADDRESS REDACTED | | | BTC 0.0239398568741477<br>CEL 115.842845606679<br>LINK 4.75720604848409<br>MATIC 225.572746312759<br>SNX 5.20568038166007<br>USDC 75.29747713664<br>XLM 366.218549588319<br>XRP 159.297536585654<br>ZRX 73.225237834395 | | |
| 3.1.463344 | RAFAEL MARTINEZ ZAYAS | ADDRESS REDACTED | | | BTC 0.000041308362538123<br>CEL 2.28870639054234<br>ETH 0.0487739320584444<br>SGB 23.8521989928885<br>XLM 0.0651671299263539<br>XRP 0.113057667587049<br>ZRX 0.0721603126354041 | | |
| 3.1.463345 | RAFAEL MARTINO | ADDRESS REDACTED | | | BTC 0.000000398702555998<br>USDT ERC20 0.222675777802582 | | |
| 3.1.463346 | RAFAEL MARTINS | ADDRESS REDACTED | | | ADA 0.590809723037524<br>BTC 0.0685024458221757<br>CEL 11.0199435994581<br>DOT 0.0155582031502455<br>ETH 0.695680325582196<br>SNX 26.3073966398219 | | |
| 3.1.463347 | RAFAEL MARTINS | ADDRESS REDACTED | | | CEL 0.00538314627626674<br>MATIC 5.43567345351861 | | |
| 3.1.463348 | RAFAEL MATAS | ADDRESS REDACTED | | | BTC 0.000084202810743741 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.463349 | RAFAEL MATHYS | ADDRESS REDACTED | | | BTC 0.559841896653321<br>CEL 4.38187786441299<br>DASH 0.000000000332192645<br>ETH 1.2602865190266<br>LTC 0.00403457308152625<br>MATIC 1053.69200063429<br>TUSD 11.7825502639237<br>USDC 0.004544<br>USDT ERC20 620.484203042087 | | |
| 3.1.463350 | RAFAEL MATIAS | ADDRESS REDACTED | | | ADA 172.481093148383<br>BTC 0.00176119009900222<br>CEL 19.7291570358477<br>ETH 0.030021<br>SOL 0.86764<br>USDC 0.003078<br>USDT ERC20 0.000000077580029832 | | |
| 3.1.463351 | RAFAEL MATOS | ADDRESS REDACTED | | | BCH 0.000687788340525257<br>CEL 1.1348491394201<br>SGB 0.11180521070423<br>XRP 0.733100039414371 | | |
| 3.1.463352 | RAFAEL MAYA | ADDRESS REDACTED | | | AAVE 257.376590535204<br>BTC 2.0465500757938<br>EOS 2.92737568449104<br>ETH 305.068156005621<br>LINK 455.11448147683<br>MATIC 52960.4451325539<br>SGB 42255.2029607068<br>SNX 1757.99827908135<br>UNI 726.94276591276<br>USDC 0.719429861288329<br>XRP 121.773961320859 | CEL 44.2477876106194<br>ETH 0.100424369722414<br>LINK 25.0695137358857<br>USDC 0.126 | |
| 3.1.463353 | RAFAEL MEDINA | ADDRESS REDACTED | | | BTC 0.11441969071526<br>CEL 1.12486333599193<br>DOT 7.9926258106448<br>ETH 0.000752323317430185<br>SOL 0.762665468985468 | BTC 0.00000062<br>ETH 0.00277538256508717 | |
| 3.1.463354 | RAFAEL MEDINA | ADDRESS REDACTED | | | BTC 0.000002341358683033<br>USDC 4.34486950792928 | | |
| 3.1.463355 | RAFAEL MEJIA | ADDRESS REDACTED | | | BTC 0.000000659048087205<br>CEL 0.353941962321584<br>XLM 0.185399347528417<br>XRP 0.14028651609531 | | |
| 3.1.463356 | RAFAEL MEJÍA SOLANO | ADDRESS REDACTED | | | XLM 0.0851138059073816 | | |
| 3.1.463357 | RAFAEL MELENDEZ | ADDRESS REDACTED | | | BTC 0.000001342369100698<br>MATIC 0.021227965820781 | | |
| 3.1.463358 | RAFAEL MELENDEZ | ADDRESS REDACTED | | | BTC 0.0961660916650709<br>SOL 7.62619742191375 | | |
| 3.1.463359 | RAFAEL MENDES | ADDRESS REDACTED | | | CEL 0.0699352172948065<br>XLM 1.06756049988497<br>XRP 0.245636705664531 | | |
| 3.1.463360 | RAFAEL MENDES | ADDRESS REDACTED | | | LTC 2.44906750898247 | | |
| 3.1.463361 | RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | | | BTC 0.000192943659149326<br>ETH 0.00350809586682933<br>USDC 1.74147065426167 | | BTC 0.000000008974102107<br>USDC 0.000000565014196978 |
| 3.1.463362 | RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | | | ADA 0.479904524321473<br>BNB 1.60679888193294<br>BTC 0.250005328653831<br>CEL 103.883962818098<br>DOT 0.00626840418083638<br>ETH 2.50526706698888<br>LTC 0.146044693368455<br>LUNC 11.7539730986569<br>MATIC 0.627849888803772<br>MCDAI 1.00679379423331<br>PAX 0.154508824644682<br>USDC 0.433728790442225 | | |
| 3.1.463363 | RAFAEL MENDOZA | ADDRESS REDACTED | | | ADA 18.1817956125979<br>BTC 0.0263701409007127<br>ETH 3.80714218910491<br>LINK 27.2479680361534<br>LTC 3.01306057954421<br>UNI 2.54455593391155 | | |
| 3.1.463364 | RAFAEL MENENDEZ-BARZANALLANA ASENSIO | ADDRESS REDACTED | | | BTC 0.0107439547318431 | | |
| 3.1.463365 | RAFAEL MENIER | ADDRESS REDACTED | | | BTC 0.00501694820853343<br>ETH 0.4917617181848<br>LINK 1.40288764826314<br>SNX 14.9835027981695<br>UMA 3.1566546835983<br>XLM 104.564317901784<br>ZRX 24.5865784969537 | | |
| 3.1.463366 | RAFAEL MERINO | ADDRESS REDACTED | | | BTC 2.05023233994553<br>CEL 3.32405724884613<br>ETH 8.27817136135023<br>MANA 0.173948392993539<br>MATIC 1718.33763769244<br>UNI 32.6185013066228 | | |
| 3.1.463367 | RAFAEL MEZAS | ADDRESS REDACTED | | | BTC 0.02021025693517<br>ETC 27.7009135549573 | | |
| 3.1.463368 | RAFAEL MILLAQUEO | ADDRESS REDACTED | | | BTC 0.000001487395271051<br>CEL 0.0385598859332952<br>MCDAI 0.0500177033731528 | | |
| 3.1.463369 | RAFAEL MIRANDA | ADDRESS REDACTED | | | BTC 0.00205206232244699<br>DOT 25.3957739802771<br>ETH 0.176095844542588<br>MATIC 573.143903119879<br>PAX 0.995258708974309<br>XLM 267.029271345397 | | |
| 3.1.463370 | RAFAEL MIRANDA | ADDRESS REDACTED | | | BTC 0.000001244118759877990<br>BUSD 0.437782376337466<br>CEL 0.0905718382450807<br>LINK 0.0407260600749123<br>MCDAI 42.7211522826326 | | |
| 3.1.463371 | RAFAEL MOAS | ADDRESS REDACTED | | | BTC 0.0802964258991447<br>ETH 1.08897396333175<br>USDC 5427.19487857565 | USDC 1427.145337 | |
| 3.1.463372 | RAFAEL MONTECINOS | ADDRESS REDACTED | | | MATIC 0.0462751764567689 | | |
| 3.1.463373 | RAFAEL MONTEIRO | ADDRESS REDACTED | | | BSV 0.000000007026201923<br>CEL 0.854499975636799<br>SGB 89.0048700341725 | | |
| 3.1.463374 | RAFAEL MONTERO | ADDRESS REDACTED | | | BTC 0.000000869103031702 | | |
| 3.1.463375 | RAFAEL MONTERO SALAS | ADDRESS REDACTED | | | BTC 0.000000000763013529<br>BUSD 0.279862630873135<br>CEL 0.00361566307790393 | | |
| 3.1.463376 | RAFAEL MONTESDEOCA | ADDRESS REDACTED | | | BTC 0.0266258289186032<br>CEL 8.62400040951415 | | |
| 3.1.463377 | RAFAEL MONTORO SANCHEZ | ADDRESS REDACTED | | | BTC 0.000008623785239424999<br>CEL 689.56648600562<br>ETH 0.000005728190866522<br>USDT ERC20 0.0164423198194028 | | |

Schedule E/F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.463378 | RAFAEL MONTOYA | ADDRESS REDACTED | | | AAVE 0.00268281605223394<br>ADA 4.26089552192985<br>BTC 0.123394220171484<br>DOT 71.7740555461773<br>ETH 2.57679491573077<br>GUSD 0.0177194854887686<br>MANA 173.392480751088<br>MATIC 1086.47118462809<br>SNX 0.0953162607574526<br>USDC 86.1171446098558 | ADA 0.000000699419809792 | |
| 3.1.463379 | RAFAEL MORA | ADDRESS REDACTED | | | USDC 1269.31583813227 | | |
| 3.1.463380 | RAFAEL MORALES | ADDRESS REDACTED | | | BTC 0.000886537409471648<br>MATIC 1363.72716478177 | | |
| 3.1.463381 | RAFAEL MORCILLO | ADDRESS REDACTED | | | BTC 0.00000126266520291299<br>CEL 0.00356591500550398<br>USDC 0.00509948864364407 | | |
| 3.1.463382 | RAFAEL MOREL | ADDRESS REDACTED | | | CEL 0.785694543724438<br>ETH 0.00166927054718365 | | |
| 3.1.463383 | RAFAEL MORENO | ADDRESS REDACTED | | | BTC 0.00109775280368364<br>CEL 6.29580941293731<br>DOT 551.769891246969<br>ETH 0.0231987357907408<br>MATIC 4822.75191567374 | | |
| 3.1.463384 | RAFAEL MOTTINI KLEIN | ADDRESS REDACTED | | | CEL 0.0833458333253658 | | |
| 3.1.463385 | RAFAEL MUÑOZ SALINAS | ADDRESS REDACTED | | | BTC 0.000468877012182262<br>CEL 7.24226896955314<br>ETH 0.00439997895277581<br>USDC 0.005759<br>USDT ERC20 0.838453806261673 | | |
| 3.1.463386 | RAFAEL MURER | ADDRESS REDACTED | | | BTC 0.0642973826774069 | | |
| 3.1.463387 | RAFAEL NARANJO | ADDRESS REDACTED | | | ADA 13.7102254223972<br>BTC 0.00124413938845506<br>COMP 1.95988831419352<br>DOGE 291.393268182997<br>ETC 5.60206926992348<br>MATIC 88.1719551815779<br>ZRX 0.0109020652978926 | DOT 69.1803<br>USDC 500<br>ZRX 143.542285532213 | |
| 3.1.463388 | RAFAEL NASCIMENTO | ADDRESS REDACTED | | | BTC 0.000000003971750471<br>CEL 2.85981407918249 | | |
| 3.1.463389 | RAFAEL NASCIMENTO | ADDRESS REDACTED | | | BTC 0.000000091556568388<br>MATIC 0.0451643642734649 | | |
| 3.1.463390 | RAFAEL NEGRETE | ADDRESS REDACTED | | | ADA 1417.99530251287<br>BTC 0.107005877485162<br>ETH 1.10524177969981 | | |
| 3.1.463391 | RAFAEL NEPOMUCENO | ADDRESS REDACTED | | | USDC 103.578460052975 | | |
| 3.1.463392 | RAFAEL NERSESYAN | ADDRESS REDACTED | | | ETH 30.0823421148001 | | |
| 3.1.463393 | RAFAEL NOBRE | ADDRESS REDACTED | | | BTC 0.00000231006694107999<br>CEL 0.0999497221324714<br>MATIC 0.724227341329767 | | |
| 3.1.463394 | RAFAEL NOGUEROL | ADDRESS REDACTED | | | USDC 0.449254585442667 | | |
| 3.1.463395 | RAFAEL NORBERTO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000004944253164<br>CEL 8.19987476290502 | | |
| 3.1.463396 | RAFAEL NORIEGA | ADDRESS REDACTED | | | ADA 322.572161821768<br>BTC 0.00121586077347083 | | |
| 3.1.463397 | RAFAEL NOVA | ADDRESS REDACTED | | | BTC 0.000685143439721934<br>CEL 76.662379550967<br>ETH 2.16091463779227<br>PAX 78.7672072327866 | | |
| 3.1.463398 | RAFAEL O ACOSTA | ADDRESS REDACTED | | | ADA 0.000181180286151352<br>BTC 0.00000848801795091999<br>DOT 0.0000506946725166439<br>ETH 0.000000122899266584<br>LINK 0.000001359352246653<br>LTC 0.000008049961071222<br>MATIC 0.000427071548690629<br>SNX 0.000058017468711861<br>SOL 0.00000152899174176999<br>USDC 0.000080346630831163<br>XTZ 0.000014646036769097 | ADA 0.318794454185234<br>BTC 0.00000000541880978<br>DOT 0.0408698488163263<br>ETH 0.000147294774889282<br>LINK 0.00548354031605418<br>LTC 0.00000000347535539<br>MATIC 0.425704666672313<br>SNX 0.030549608829272<br>SOL 0.00199694784108549<br>USDC 0.0817294488837388<br>XTZ 0.0246413123924182 | |
| 3.1.463399 | RAFAEL OCHOSA | ADDRESS REDACTED | | | BTC 0.12831894<br>CEL 111.734442108344 | | |
| 3.1.463400 | RAFAEL OLGUINS | ADDRESS REDACTED | | | BTC 0.000000003714842422<br>CEL 0.0185357054031315 | | |
| 3.1.463401 | RAFAEL OLIVEIRA | ADDRESS REDACTED | | | BTC 0.526891863354965<br>CEL 285.797880045211 | | |
| 3.1.463402 | RAFAEL OLIVEIRA FERREIRA | ADDRESS REDACTED | | | BTC 0.00362723424771038<br>USDC 1.03267832909698<br>XRP 13.2013193643353 | | |
| 3.1.463403 | RAFAEL OLIVERAS | ADDRESS REDACTED | | | BTC 0.0205970771169295<br>ETH 0.454176926182983<br>LINK 9.18642767717601<br>MATIC 764.396918827242 | ADA 1128.162567<br>AVAX 11.19350781<br>BTC 0.0002026<br>MATIC 114.26911298<br>SOL 35.102418256 | |
| 3.1.463404 | RAFAEL OLLERVIDES | ADDRESS REDACTED | | | BCH 0.11078776336577<br>BTC 0.0883644854433673<br>DOT 4.26204845404436<br>ETH 2.60345580860038<br>LTC 10.49753181986<br>MATIC 146.148401635171<br>MCDAI 113.033539946078<br>USDC 1030.772343922<br>XLM 36.9688431864214 | | |
| 3.1.463405 | RAFAEL OR RAPHAEL KOUNDOUROS ZAITS OR KOUNDOUROS SEITZ | ADDRESS REDACTED | | | BTC 0.00943616<br>CEL 6.33579998229543 | | |
| 3.1.463406 | RAFAEL ORTEGA | ADDRESS REDACTED | | | BTC 0.0484694933529477<br>CEL 145.54616290259<br>DASH 1.55078695<br>ETH 0.19567946<br>USDT ERC20 2305.532064 | | |
| 3.1.463407 | RAFAEL OTERO LOPEZ | ADDRESS REDACTED | | | BTC 0.0108473005222376<br>MCDAI 0.0286918757776475 | | |
| 3.1.463408 | RAFAEL PACHECO ALGALAN | ADDRESS REDACTED | | | BTC 0.0252738512925502<br>CEL 6.98418334841396<br>ETH 0.0104339255988291 | | |
| 3.1.463409 | RAFAEL PADILLA | ADDRESS REDACTED | | | BCH 1.61848542458248<br>BTC 1.06671713222614<br>ETH 0.0609819344476415<br>SGB 436.475270800278<br>USDC 0.580463805797041<br>ZEC 3.16198170720296 | | |
| 3.1.463410 | RAFAEL PAEZ | ADDRESS REDACTED | | | BTC 0.0325767658037412<br>CEL 110.624864686519<br>ETH 1.5 | | |
| 3.1.463411 | RAFAEL PARK | ADDRESS REDACTED | | | BTC 0.93453870992403<br>ETH 5.63552342965841 | | |
| 3.1.463412 | RAFAEL PARRA | ADDRESS REDACTED | | | BSV 0.0817988851051287<br>BTC 0.000000625117990029 | | |
| 3.1.463413 | RAFAEL PAUL GROß | ADDRESS REDACTED | | | BTC 0.000124593964785149 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.463414 | RAFAEL PAZ | ADDRESS REDACTED | | | ADA 8.02946235838915<br>BTC 0.0000123302662354799<br>CEL 54.1915586740588<br>DOT 0.000439748878131482<br>ETH 0.000000601005602149<br>LINK 0.000239201990825377<br>MATIC 0.0231096444448975 | | |
| 3.1.463415 | RAFAEL PAZ CARLOS | ADDRESS REDACTED | | | ETH 0.000027099124473583<br>GUSD 221.461215077453 | | |
| 3.1.463416 | RAFAEL PEGUERO | ADDRESS REDACTED | | | ETH 0.000609986519070873<br>LTC 0.0210445427323039<br>USDC 0.467408760316308 | | |
| 3.1.463417 | RAFAEL PELAEZ AGUILERA | ADDRESS REDACTED | | | BTC 0.000013206333596641<br>ETH 0.0121608805192271<br>SNX 0.124625877510215<br>USDT ERC20 0.17154359264028 | BTC 0.000000007849153601<br>USDT ERC20 0.000000446430332847 | |
| 3.1.463418 | RAFAEL PENA | ADDRESS REDACTED | | | BAT 0.611355334441077<br>BTC 0.000102359386155503<br>CEL 136.761025687597<br>ETH 0.0024368254308592<br>LTC 0.000012629686986718<br>XLM 2587.85560870362 | | |
| 3.1.463419 | RAFAEL PENA | ADDRESS REDACTED | | | ADA 0.294253694945413<br>BTC 0.000006488833736859<br>SNX 1.18218786181954<br>USDC 0.440500232802971 | BTC 0.000003387628664204<br>SNX 0.91039223147093<br>USDC 8.54295013796045 | |
| 3.1.463420 | RAFAEL PEÑA BERNABEL | ADDRESS REDACTED | | | BTC 0.0323318201768797<br>ETH 0.933025019780722<br>XRP 1079.83146482914 | | |
| 3.1.463421 | RAFAEL PEÑA IRIGOYEN | ADDRESS REDACTED | | | BTC 0.000015556216071458<br>CEL 0.0511282737062109 | | |
| 3.1.463422 | RAFAEL PEREIRA DE SOUSA | ADDRESS REDACTED | | | BTC 0.0300567343113036<br>USDC 0.489343546820351<br>XLM 0.0558429809713701 | | |
| 3.1.463423 | RAFAEL PEREZ | ADDRESS REDACTED | | | BTC 0.373459652978189 | | |
| 3.1.463424 | RAFAEL PEREZ | ADDRESS REDACTED | | | USDC 0.542204210232565 | | |
| 3.1.463425 | RAFAEL PEREZ | ADDRESS REDACTED | | | CEL 5.083075735351<br>USDC 32.854657 | | |
| 3.1.463426 | RAFAEL PÉREZ | ADDRESS REDACTED | | | BTC 0.000306190204836424 | | |
| 3.1.463427 | RAFAEL PEREZ ANDUJAR | ADDRESS REDACTED | | | BTC 0.0159200300738256<br>CEL 4.20668896008631<br>ETH 0.14826321 | | |
| 3.1.463428 | RAFAEL PERIOLI | ADDRESS REDACTED | | | BTC 0.000787532466360924<br>CEL 3.5349516952888<br>LTC 2.76529 | | |
| 3.1.463429 | RAFAEL PETINATI | ADDRESS REDACTED | | | CEL 0.0678396293444081 | | |
| 3.1.463430 | RAFAEL PILOTO | ADDRESS REDACTED | | | BTC 0.000000008232708792<br>CEL 0.0485219426874495 | | |
| 3.1.463431 | RAFAEL PINEDO | ADDRESS REDACTED | | | BTC 0.264663784371684<br>ETH 1.14159580024794 | | |
| 3.1.463432 | RAFAEL PINHÃO | ADDRESS REDACTED | | | BTC 0.0150772992552399<br>CEL 0.0417018738585575<br>ETC 2.22027943694898 | | |
| 3.1.463433 | RAFAEL PINTO | ADDRESS REDACTED | | | BTC 0.00383732212916496<br>CEL 0.725564565267913<br>DOT 0.0847438851007232<br>ETH 0.000160345868692714<br>USDT ERC20 0.324815367065701 | | |
| 3.1.463434 | RAFAEL PINTO | ADDRESS REDACTED | | | BTC 0.000011529056918767<br>CEL 0.292950750464632<br>ETH 0.000054827022239117<br>USDC 1.2587498129891 | | |
| 3.1.463435 | RAFAEL PIRINU | ADDRESS REDACTED | | | BTC 0.00118907990301788<br>USDT ERC20 674.863259923348 | | |
| 3.1.463436 | RAFAEL PONT | ADDRESS REDACTED | | | CEL 1.00945745386091 | | |
| 3.1.463437 | RAFAEL PORTO | ADDRESS REDACTED | | | ADA 8853.49363244501<br>BTC 0.703566143870087<br>ETH 0.955031948659774<br>LINK 104.6340008317<br>SNX 250.8095428326<br>USDC 401.079373883533<br>USDT ERC20 228.129033615829<br>XLM 1.98454479868014 | | |
| 3.1.463438 | RAFAEL PRADO | ADDRESS REDACTED | | | BTC 0.00012184417457968 | | |
| 3.1.463439 | RAFAEL PRADO | ADDRESS REDACTED | | | CEL 1.14038838900832 | | |
| 3.1.463440 | RAFAEL PRATS | ADDRESS REDACTED | | | ETH 0.0016229190624474 | | |
| 3.1.463441 | RAFAEL PRETTO | ADDRESS REDACTED | | | ADA 0.00333112370856122<br>BTC 0.000067944157005785<br>CEL 0.282857089217868 | | |
| 3.1.463442 | RAFAEL PRIMO | ADDRESS REDACTED | | | CEL 258.611993025651<br>EOS 0.000025679709821059<br>USDT ERC20 7.05865459729178<br>XLM 0.000000033381799327 | | |
| 3.1.463443 | RAFAEL PUYOL MACEDO | ADDRESS REDACTED | | | ETH 0.0069952075304185 | | |
| 3.1.463444 | RAFAEL QUEIMADOS | ADDRESS REDACTED | | | BTC 0.00000375425138982<br>DOT 72.5236639602557 | | |
| 3.1.463445 | RAFAEL QUIROS-SANTIAGO | ADDRESS REDACTED | | | ADA 0.000016528232565667<br>BTC 0.000000002090957081<br>DOT 0.000006561615873937<br>ETH 0.0000000266042806<br>MATIC 0.000036471752303838 | ADA 0.0425478079589691<br>BTC 0.000003393001648154<br>DOT 0.00774676263861871<br>ETH 0.000046668599095119<br>MATIC 0.0532249229542038 | |
| 3.1.463446 | RAFAEL QUIROZ | ADDRESS REDACTED | | | ADA 3659.05330358351<br>AVAX 5.35239653138267<br>BTC 0.128872477479377<br>DOT 23.2109790722872<br>ETH 5.80448475595617<br>MATIC 465.637642534486<br>SOL 28.8076194207923<br>UNI 16.6038732597187<br>USDC 5841.32879502373 | | |
| 3.1.463447 | RAFAEL QUISPE CHACALIAZA | ADDRESS REDACTED | | | CEL 11.1877874483717 | | |
| 3.1.463448 | RAFAEL QUISPE PACHECO | ADDRESS REDACTED | | | BTC 0.000000415130727529<br>USDC 1.23797438656384 | | |
| 3.1.463449 | RAFAEL R PADILLA MELENDEZ | ADDRESS REDACTED | | | USDC 540.123282971803 | BTC 0.00175475538709903 | |
| 3.1.463450 | RAFAEL RAJ | ADDRESS REDACTED | | | 1INCH 5097.83212673329<br>BTC 35.0956436880406<br>CEL 310486.718747078<br>DASH 1090.00015255456<br>DOT 803.415280508628<br>EOS 3092.48305278687<br>ETH 3072.11814500109<br>PAX 1238.35750306392<br>PAXG 13.1645477919141<br>SNX 48719.1697274353<br>TUSD 20135.7003054763<br>USDC 2953767.50740256<br>USDT ERC20 16.0936149575906 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.463451 | RAFAEL RAMIREZ JR | ADDRESS REDACTED | | | ADA 732.063770758141<br>BTC 0.000000916017235449<br>ETH 0.00000118715127417<br>LUNC 7.6511357249793<br>SOL 0.00502307050435511 | BTC 0.000000471011058353<br>ETH 0.000007734182080146<br>LUNC 0.27928<br>SOL 0.000000000945560211 | |
| 3.1.463452 | RAFAEL RAMOS | ADDRESS REDACTED | | | BTC 0.00118917376207011<br>DOT 0.11424234225719 | | |
| 3.1.463453 | RAFAEL RAMOS | ADDRESS REDACTED | | | BTC 0.000009815686475117<br>CEL 0.563900854568962<br>DOT 0.0313288574545131<br>ETH 0.00101704378907312<br>USDT ERC20 0.373766835844736 | | |
| 3.1.463454 | RAFAEL RAMOS BRITO | ADDRESS REDACTED | | | BTC 0.000572691518630727 | | |
| 3.1.463455 | RAFAEL RECAVARREN | ADDRESS REDACTED | | | BTC 0.164569818278859<br>ETH 1.52238355641456<br>LTC 0.350192351152263 | | |
| 3.1.463456 | RAFAEL REYES | ADDRESS REDACTED | | | AVAX 4.32220868348329<br>BTC 0.0125648213695391<br>DOT 14.4306360783957<br>ETH 4.55572666546204<br>LUNC 4.29212565167652<br>SOL 14.6084740524913<br>USDC 0.272086807706131 | BTC 0.0131704<br>USDC 1.46783748603173 | |
| 3.1.463457 | RAFAEL RICARDO SANCHEZ PORRAS | ADDRESS REDACTED | | | BTC 0.0319518192522182<br>ETH 0.00160518079735389 | | |
| 3.1.463458 | RAFAEL RIOS-ALMODOVAR | ADDRESS REDACTED | | | BTC 0.000000253083382831<br>CEL 0.157409291730095<br>EOS 0.0235993570157417 | | |
| 3.1.463459 | RAFAEL RIVERA | ADDRESS REDACTED | | | BTC 0.000182522959760522<br>ETH 0.0017051880271889 | | |
| 3.1.463460 | RAFAEL ROBINSON | ADDRESS REDACTED | | | CEL 0.00719737915691283<br>COMP 0.00001289826373187<br>GUSD 0.0322397027427539<br>MATIC 0.00930730392119932<br>SNX 0.0105385260682839<br>USDC 0.00246602427201231<br>XLM 0.00237246125385232 | | |
| 3.1.463461 | RAFAEL ROCHA | ADDRESS REDACTED | | | BTC 0.0770147509954436<br>CEL 1.14454154552771<br>ETH 3.43339514576051<br>LINK 0.234726668745247<br>MATIC 14293.861838244<br>OMG 0.00010453034409017<br>UNI 0.193629679814598<br>USDC 0.0107478062982455 | MATIC 15.75<br>OMG 0.00216427112695464<br>USDC 8.33681796546428 | |
| 3.1.463462 | RAFAEL ROCHA DE BELLONI | ADDRESS REDACTED | | | BTC 0.0149954131423647<br>CEL 31.6998670238468<br>ETH 0.49749541272849<br>TUSD 347.717130997077 | | |
| 3.1.463463 | RAFAEL RODRIGUES | ADDRESS REDACTED | | | CEL 0.0214894924124581<br>DASH 0.00859192198837491<br>ETC 0.00395739<br>LTC 0.00283361<br>ZEC 0.01315642 | | |
| 3.1.463464 | RAFAEL RODRIGUES | ADDRESS REDACTED | | | CEL 0.175812790520934<br>XRP 302.492531864758 | | |
| 3.1.463465 | RAFAEL RODRIGUES | ADDRESS REDACTED | | | ADA 105.789<br>BAT 94.0950027550261<br>BTC 0.00126809619130198<br>CEL 216.74425610233<br>SGB 89.6797707832<br>USDC 103.94<br>XRP 191.928059 | | |
| 3.1.463466 | RAFAEL RODRIGUEZ | ADDRESS REDACTED | | | ADA 3.32530789069127<br>BAT 0.0228565173004126<br>BTC 0.00184836363816047<br>ETH 0.00255006957142379<br>SNX 0.0131331675507693<br>USDC 17.433340565448 | ADA 0.000000044152417958<br>BTC 0.000000002804552973<br>USDC 0.00000069498905752 | |
| 3.1.463467 | RAFAEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000004735900509621<br>ETH 0.000067589160902335<br>SOL 0.00197410589440244 | BTC 0.000000002780708799<br>ETH 0.0438570863616567<br>SOL 0.000000000594095392 | |
| 3.1.463468 | RAFAEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0367120253383531<br>XLM 0.000213820857958334 | BTC 0.00559 | |
| 3.1.463469 | RAFAEL RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.00830475581967603<br>BTC 1.00119949031465<br>CEL 3242.91636198878<br>DASH 0.00955752828712424<br>ETH 7.1209333529896<br>MATIC 47.9059073405992<br>USDC 0.000000751833836882<br>XRP 0.000000018671363 | | |
| 3.1.463470 | RAFAEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000085617359671595<br>ETH 0.000000884278695514<br>LTC 0.0290705111305479<br>MATIC 0.1078383234498<br>USDC 0.692039667620083<br>XLM 0.00332174366614722<br>XRP 0.000000092973821708<br>ZEC 0.00620743699375907 | | |
| 3.1.463471 | RAFAEL RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00061670597310934<br>MCDAI 13.3374142254438<br>USDT ERC20 6.10365966191831 | | |
| 3.1.463472 | RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | | | BTC 0.00645293857282533<br>CEL 10.7156539043333<br>DOGE 0.140951929464921<br>DOT 0.00825401874441343<br>ETH 0.391729312151919<br>LUNC 1.69189<br>MATIC 0.002<br>USDC 460.761318217833<br>UST 20.4244832692307 | | |
| 3.1.463473 | RAFAEL RODRÍGUEZ MARTÍNEZ | ADDRESS REDACTED | | | ADA 734.525997810809<br>BTC 0.0959328696065244<br>CEL 2944.96739227803<br>DASH 0.00214444836825957<br>LTC 0.028254588069259<br>MATIC 15603.5133064029<br>TUSD 5789.57713201555<br>USDC 5.0956131334627<br>USDT ERC20 324 | | |
| 3.1.463474 | RAFAEL RODRIGUEZ VERA | ADDRESS REDACTED | | | USDC 0.053480782386616 | | |
| 3.1.463475 | RAFAEL ROJAS | ADDRESS REDACTED | | | BTC 0.000015587351435396<br>CEL 0.00151539943919124<br>USDC 0.207609896091427 | | |
| 3.1.463476 | RAFAEL ROMERO | ADDRESS REDACTED | | | BTC 0.000000724228924608999<br>ETH 0.000105621093808776 | | |
| 3.1.463477 | RAFAEL ROMERO MATEO | ADDRESS REDACTED | | | CEL 39.931942195545 | | |
| 3.1.463478 | RAFAEL ROMERO MUELA | ADDRESS REDACTED | | | BTC 0.00573252089738869 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.463479 | RAFAEL ROSA | ADDRESS REDACTED | | | BNB 0.000581101200369202<br>BTC 0.00159251813565304<br>LTC 0.000024904300115603 | | |
| 3.1.463480 | RAFAEL ROSAS VERA | ADDRESS REDACTED | | | BTC 0.000002044932611192<br>XRP 0.177951874946914 | | |
| 3.1.463481 | RAFAEL ROTTIERS | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.463482 | RAFAEL ROTTIERS | ADDRESS REDACTED | | | AAVE 7.05699935860278<br>BCH 0.00700612864845269<br>BTC 0.000009210781836531<br>CEL 222.28109802251<br>COMP 9.24023471841293<br>DASH 10.4365338146919<br>EOS 0.195974332164637<br>ETH 0.00959495947054443<br>LTC 0.0274037468319325<br>MATIC 0.911111837586881<br>OMG 0.000000192126266975<br>SGB 0.593008859843996<br>SNX 500.464498012487<br>UNI 0.25653899461269<br>USDC 0.000000212741094732<br>XLM 4.43042896142387<br>XRP 3.88717396754713<br>ZEC 15.7092593484302 | | |
| 3.1.463483 | RAFAEL RUI | ADDRESS REDACTED | | | BTC 0.313356790661411 | | |
| 3.1.463484 | RAFAEL RUIZ | ADDRESS REDACTED | | | BNB 0.00184219659903926<br>BTC 0.00217901289086493<br>SNX 1.49928813745813<br>USDC 0.688693156694369 | | |
| 3.1.463485 | RAFAEL RUIZ IGLESIAS | ADDRESS REDACTED | | | BTC 0.014773810129116 | | |
| 3.1.463486 | RAFAEL RUOCCO | ADDRESS REDACTED | | | BTC 0.000001087797357118<br>CEL 92.4293907426374<br>USDC 0.000000671761677278 | | |
| 3.1.463487 | RAFAEL RYAN FELICIANO | ADDRESS REDACTED | | | BTC 0.000017026849235216<br>CEL 0.332096126595815 | | |
| 3.1.463488 | RAFAEL SALERO | ADDRESS REDACTED | | | BTC 0.00000000357613157<br>CEL 10.0826398640788<br>DASH 0.000000007691425915<br>USDC 0.000000591697515082 | | |
| 3.1.463489 | RAFAEL SALIHOV | ADDRESS REDACTED | | | BTC 0.000000000243913318<br>CEL 0.506712769346432 | | |
| 3.1.463490 | RAFAEL SALOME CHAHIN | ADDRESS REDACTED | | | BTC 0.00347442824580593<br>CEL 0.505192247839991<br>XRP 1677.85981879575 | | |
| 3.1.463491 | RAFAEL SALOME KAFATI | ADDRESS REDACTED | | | BTC 0.00205357546788889<br>CEL 9.60261391658433<br>ETH 0.105042196643708<br>USDC 920.332824768691<br>XRP 0.665194111198828 | | |
| 3.1.463492 | RAFAEL SANCHES LOPEZ | ADDRESS REDACTED | | | ETH 0.00150756884254674 | | |
| 3.1.463493 | RAFAEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.463494 | RAFAEL SANCHEZ | ADDRESS REDACTED | | | CEL 0.249223870331651<br>USDC 0.000000207732371795 | | |
| 3.1.463495 | RAFAEL SÁNCHEZ VALLEJO | ADDRESS REDACTED | | | BTC 0.0202430527106421<br>CEL 0.364765320018814 | | |
| 3.1.463496 | RAFAEL SANTAELLA | ADDRESS REDACTED | | | BCH 1.34397526775775<br>BTC 0.00000297108732069<br>ETH 0.0272204891456752 | | |
| 3.1.463497 | RAFAEL SANTIAGO TORO | ADDRESS REDACTED | | | CEL 1.63659254209559 | | |
| 3.1.463498 | RAFAEL SANTIAGO TORO | ADDRESS REDACTED | | | CEL 0.0202875288775908<br>USDC 0.000000673901824706 | | |
| 3.1.463499 | RAFAEL SANTOS | ADDRESS REDACTED | | | CEL 92.7198095919023<br>ETH 0.172871441752219<br>USDT ERC20 0.000000351168987822 | | |
| 3.1.463500 | RAFAEL SANTOS | ADDRESS REDACTED | | | BTC 0.00181409563503715<br>CEL 9.55420797191197<br>ETH 0.0164598794689735<br>XLM 171.99994 | | |
| 3.1.463501 | RAFAEL SANTOS | ADDRESS REDACTED | | | ADA 0.203671146349742<br>BTC 0.000014099368206336<br>CEL 0.0492465434221554<br>ETH 0.000450449930490351<br>LTC 0.00000000912576356<br>LUNC 17.6320558403893<br>USDC 0.444233816683155 | | |
| 3.1.463502 | RAFAEL SANZ | ADDRESS REDACTED | | | BTC 0.00119371255479685 | | |
| 3.1.463503 | RAFAEL SARAIVA | ADDRESS REDACTED | | | BTC 0.000000495191314528<br>USDC 0.426348597160539 | | |
| 3.1.463504 | RAFAEL SARIM ÖZDEMIR | ADDRESS REDACTED | | | BTC 0.0105913240737713<br>DOT 16.4870418874553<br>MATIC 465.564828442705 | | |
| 3.1.463505 | RAFAËL SART | ADDRESS REDACTED | | | USDC 52.2243070689495 | | |
| 3.1.463506 | RAFAEL SCHICHER | ADDRESS REDACTED | | | ADA 0.00304301601221332<br>BTC 1.95410276723516<br>CEL 77.801546967413<br>DOT 0.103224991088986<br>SNX 343.675045744684<br>USDT ERC20 4.24315044405299 | | |
| 3.1.463507 | RAFAEL SCHMIDT | ADDRESS REDACTED | | | CEL 5.41919983483954<br>ETH 0.000961632293476804 | | |
| 3.1.463508 | RAFAEL SCHNEIDER | ADDRESS REDACTED | | | USDC 152.346363957579 | | |
| 3.1.463509 | RAFAEL SCHNEIDER | ADDRESS REDACTED | | | CEL 0.0703607981323965 | | |
| 3.1.463510 | RAFAËL SCHNEITER | ADDRESS REDACTED | | | CEL 0.132643672727805<br>XLM 0.005 | | |
| 3.1.463511 | RAFAEL SCHULTZ | ADDRESS REDACTED | | | CEL 1.06426246727838 | | |
| 3.1.463512 | RAFAEL SCHWARZMANN | ADDRESS REDACTED | | | BTC 0.000000003045104045<br>CEL 172.290722798355<br>COMP 0.01388832<br>ETH 2.64019375652195<br>XLM 26.6388422 | | |
| 3.1.463513 | RAFAEL SEBASTIÃO | ADDRESS REDACTED | | | BTC 0.000038510645014731 | | |
| 3.1.463514 | RAFAEL SEPULVEDA | ADDRESS REDACTED | | | BTC 0.000004512784685249 | | |
| 3.1.463515 | RAFAEL SERENO | ADDRESS REDACTED | | | BTC 0.0577786023463522<br>CEL 0.0621420163237185<br>ETH 0.0170566753438759<br>SOL 0.00189581359550106<br>USDC 0.498116752293897 | | |
| 3.1.463516 | RAFAEL SERIA | ADDRESS REDACTED | | | BTC 0.00161770917335108<br>CEL 39.47697417869<br>ETH 1.29819406565623 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.463517 | RAFAEL SERRA | ADDRESS REDACTED | | | AAVE 0.226254248567033<br>BAT 22.345918975624<br>BTC 0.00070878060303349<br>CEL 3.30174817814176<br>COMP 0.196929766383906<br>DASH 0.0678563324695274<br>EOS 0.0053145555478123<br>ETH 0.163331781948454<br>LTC 0.000662017335516962<br>MATIC 0.292873700623726<br>SGB 10.8864781223059<br>SNX 2.17405900771659<br>UNI 9.40704734251934<br>USDT ERC20 0.559691757075686<br>XLM 0.000000048661636289<br>XRP 0.00000002383493113<br>ZRX 53.8650889559087 | | |
| 3.1.463518 | RAFAEL SERVAES | ADDRESS REDACTED | | | BTC 0.00000052441824871<br>BUSD 1.03349722806129<br>CEL 5.06396048687108 | | |
| 3.1.463519 | RAFAEL SHIATIS | ADDRESS REDACTED | | | DOT 0.0119327968888623 | | |
| 3.1.463520 | RAFAEL SILVA | ADDRESS REDACTED | | | BTC 0.00303326688698961<br>CEL 23.7802893708475<br>EOS 50.0476651844069<br>LINK 4.75046198997566<br>MATIC 259.299109809143 | | |
| 3.1.463521 | RAFAEL SILVEIRA | ADDRESS REDACTED | | | BTC 0.000008695867149055<br>CEL 0.701485803194495 | | |
| 3.1.463522 | RAFAEL SILVESTRINI | ADDRESS REDACTED | | | ADA 389.225563288222<br>BTC 0.168499423927251<br>CEL 46.2637326338069<br>COMP 2.97317826737277<br>ETH 2.06867192350081 | | |
| 3.1.463523 | RAFAEL SIMÕES | ADDRESS REDACTED | | | BTC 0.000018934239156009 | | |
| 3.1.463524 | RAFAEL SIMON | ADDRESS REDACTED | | | BCH 0.00000000486553851<br>BTC 0.000000004156051702<br>CEL 1.87649499189405<br>LTC 0.000000002567589201<br>XRP 0.0642405959211957 | | |
| 3.1.463525 | RAFAEL SIMON MELENDEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.0798749130562539 | | |
| 3.1.463526 | RAFAEL SOARES BORGES | ADDRESS REDACTED | | | BTC 0.00135936769552841<br>LTC 0.00270377258749176 | | |
| 3.1.463527 | RAFAEL SOARES NUNES | ADDRESS REDACTED | | | BTC 0.0067801447468487<br>MCDAI 8.77727506544578<br>UNI 27.009662267284<br>USDC 0.51250860953018 | | |
| 3.1.463528 | RAFAEL SOBERAL | ADDRESS REDACTED | | | BTC 0.000000702844543744<br>ETH 0.000688702551466396 | | |
| 3.1.463529 | RAFAEL SODRE | ADDRESS REDACTED | | | ADA 304.62009659765<br>BCH 0.219730915064846<br>BNB 4.03221878961443<br>BSV 1.01225084376141<br>BTC 0.0695761665412881<br>CEL 3.17165157120365<br>DASH 0.883161243312663<br>DOGE 10709.6147265726<br>DOT 13.6985070188385<br>EOS 14.9926602287213<br>ETC 8.56591892944244<br>ETH 1.44308002234356<br>LINK 25.0308341430 61<br>LTC 2.10202237017469<br>MANA 395.534504252835<br>UNI 4.10579496<br>XLM 1076.87183178377<br>XRP 581.021652789638<br>XTZ 22.4047294341911<br>ZEC 0.0977517715345987 | | |
| 3.1.463530 | RAFAEL SOLANO | ADDRESS REDACTED | | | ETH 0.000932262112458961 | | |
| 3.1.463531 | RAFAEL SOLARES | ADDRESS REDACTED | | | BTC 0.000001655927355708<br>ETH 0.000264120062454199 | | |
| 3.1.463532 | RAFAEL SOSA | ADDRESS REDACTED | | | BTC 0.000009651359523072<br>COMP 0.0207798759611639<br>ETH 0.000020480983837218<br>LTC 0.000509426341982597<br>XLM 23.2776647145155 | | |
| 3.1.463533 | RAFAEL SOSA LOPEZ | ADDRESS REDACTED | | | ADA 271.482520720084<br>AVAX 4.04190217248652<br>BTC 0.000004845785019656<br>DOT 8.92413261887253<br>ETH 0.000025266856621142<br>LINK 8.07572374566832<br>MATIC 193.831914096115<br>SOL 0.121731297620269<br>USDC 4.63214582168512<br>XTZ 3.55525780379214 | | ETH 0.0161862338296516<br>USDC 0.000000489689030679 |
| 3.1.463534 | RAFAEL SOTOMAYOR OLAIZ | ADDRESS REDACTED | | | BTC 0.210525092142125<br>ETH 1.12095404008368<br>LTC 1.05015966206994<br>XRP 283.635670071733 | | |
| 3.1.463535 | RAFAEL SOUZA | ADDRESS REDACTED | | | BTC 0.362961543347247<br>ETH 6.39831530112064<br>LINK 90.6761568568542 | | |
| 3.1.463536 | RAFAËL STOLKER | ADDRESS REDACTED | | | BTC 0.107925857032973<br>CEL 4.6184340597414 | | |
| 3.1.463537 | RAFAEL SUAREZ | ADDRESS REDACTED | | | BTC 0.0304661908902336<br>CEL 805.484788262335<br>ETH 0.126448831179533 | CEL 0.51246524201077 | |
| 3.1.463538 | RAFAEL SUSANO | ADDRESS REDACTED | | | ADA 24.844768<br>BCH 0.03124227<br>BTC 0.000795606663290947<br>CEL 5.73799478727596<br>LTC 0.504<br>XRP 610.071635444775 | | |
| 3.1.463539 | RAFAEL SUTTER | ADDRESS REDACTED | | | BTC 0.00280798832314011 | | |
| 3.1.463540 | RAFAEL SZUSZKIEWICZ | ADDRESS REDACTED | | | ADA 0.000000219558510521<br>BTC 0.000000374508882758<br>CEL 1.10646765286169<br>ETH 0.0000008<br>LINK 0.00980815<br>LUNC 6.00330316987179 | | |
| 3.1.463541 | RAFAEL TANTAY | ADDRESS REDACTED | | | CEL 7.28767845512069<br>XRP 1000 | | |
| 3.1.463542 | RAFAEL TATAY | ADDRESS REDACTED | | | BTC 0.0168068577033827<br>CEL 0.464290354258811<br>ETH 0.0378547751306355 | | |
| 3.1.463543 | RAFAEL TATSUKI TAKAGI | ADDRESS REDACTED | | | BNB 0.48473721<br>BTC 0.00130255822435262<br>BUSD 87.7623648<br>CEL 43.2710682144648 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.463544 | RAFAEL TEIXEIRA | ADDRESS REDACTED | | | BTC 0.100645897017415<br>CEL 21.9675907237651<br>USDC 713.575397501057 | | |
| 3.1.463545 | RAFAEL TEIXEIRA | ADDRESS REDACTED | | | BCH 0.000569643290872251<br>BTC 0.000055435453276352<br>CEL 0.471748646370683<br>DASH 0.00559351467298139<br>DOT 0.0732537752264347<br>ETH 0.00145559890896621<br>LTC 0.00287133041193397<br>OMG 0.104086185710996<br>SGB 422.725633951499<br>USDT ERC20 1.49381471215608<br>XLM 2.26342188834047<br>XRP 1.53872915484211<br>ZRX 0.264266997396292 | | |
| 3.1.463546 | RAFAEL TEIXEIRA | ADDRESS REDACTED | | | ADA 0.0358376375689836<br>BTC 0.000001434580082377<br>DOT 0.0166969755553025<br>ETH 0.000156243370549566<br>USDC 0.374088310690289 | | |
| 3.1.463547 | RAFAEL TELLO BERNABEU | ADDRESS REDACTED | | | BTC 0.202375952861863<br>BUSD 40<br>CEL 178.132841184194 | | |
| 3.1.463548 | RAFAEL TOMAZINI | ADDRESS REDACTED | | | BTC 0.00001041210213779<br>CEL 0.00117443319495124 | | |
| 3.1.463549 | RAFAEL TORGOVICKY | ADDRESS REDACTED | | | BTC 0.00132706606724118<br>USDC 1013.03090157453 | | |
| 3.1.463550 | RAFAEL TORRES | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.463551 | RAFAEL TOTEV | ADDRESS REDACTED | | | BTC 0.0256216208540992<br>DOT 130.892642774321<br>ETH 0.150449572243734<br>LTC 0.00524554733589172 | | |
| 3.1.463552 | RAFAEL TREVELIN | ADDRESS REDACTED | | | CEL 1.04870217665132 | | |
| 3.1.463553 | RAFAEL TREVINO | ADDRESS REDACTED | | | BTC 0.000000510968062282<br>DOT 0.0125579210583719<br>ETH 0.000514840416463093<br>MATIC 0.243804692707932<br>XLM 0.161622927034945 | BTC 0.000236053433362002<br>DOT 0.000000000094403635 | |
| 3.1.463554 | RAFAEL TRINDADE | ADDRESS REDACTED | | | BAT 329.312632954127<br>BTC 0.000574417672320226<br>CEL 2068.86164259055<br>EOS 769.47800346744<br>ETH 0.0194102477854427<br>LINK 0.773276057692177<br>MATIC 183.506296383945<br>MCDAI 24866.4318216938<br>PAXG 0.0516389217570983<br>SGB 3172.64473587369<br>SNX 247.493576349157<br>XLM 13.4655188781174<br>XRP 13.0651649115581 | | |
| 3.1.463555 | RAFAEL UGUINA | ADDRESS REDACTED | | | BTC 0.00019794240135536<br>ETH 1.68075740131462 | | |
| 3.1.463556 | RAFAEL ULLOA | ADDRESS REDACTED | | | BTC 0.00335637374366337<br>CEL 992.779931312455<br>DOT 140.14718327361<br>ETH 9.86950587927869<br>KNC 0.106504926766767<br>LINK 0.135851331597919<br>MATIC 14.4322603250958<br>MCDAI 0.0493351429947388<br>SGB 150.768389398617<br>USDC 7.61307262765299<br>USDT ERC20 0.669124534163805<br>XLM 1257.22825525159<br>XRP 0.00000003476449774 | | |
| 3.1.463557 | RAFAEL URIBE | ADDRESS REDACTED | | | AAVE 32.2025203133375<br>BCH 5.09457754841049<br>BTC 0.055988141254011<br>CEL 127.972288513641<br>DASH 7.27174442425374<br>ETH 8.73831516632359<br>LINK 0.000011861303862542<br>MATIC 0.00516220181656372<br>OMG 0.00591667652788703<br>SNX 0.166609933344388<br>USDC 570.23422620364<br>XRP 495.728202901511 | | |
| 3.1.463558 | RAFAEL UTRERA | ADDRESS REDACTED | | | AVAX 0.143178737101081<br>BTC 0.00000009008799191<br>CEL 1.08904067590366 | AVAX 0.000000206347967917<br>BTC 0.000082471801361218 | |
| 3.1.463559 | RAFAEL VAIDERGORN | ADDRESS REDACTED | | | BTC 0.00000017276502299<br>ETH 0.00000117507240405 | | |
| 3.1.463560 | RAFAEL VALDEZ SEVILLA | ADDRESS REDACTED | | | BTC 0.000000683176414534<br>ETH 0.000027250506094702<br>SUSHI 0.902534460370438<br>USDC 0.0155419498340776 | BTC 0.000000001499452693 | |
| 3.1.463561 | RAFAEL VALDIVIA | ADDRESS REDACTED | | | BTC 0.000003635642928212<br>ETH 0.000002680908989077 | | |
| 3.1.463562 | RAFAEL VALENCIA | ADDRESS REDACTED | | | ADA 0.000424690302934653<br>BTC 0.000016550245625362<br>ETH 0.000003005921322142<br>USDC 0.00720531455913103<br>USDT ERC20 0.235288100682453 | | |
| 3.1.463563 | RAFAEL VALERO | ADDRESS REDACTED | | | ADA 0.458374103680638<br>BTC 0.000000744670441074 | | |
| 3.1.463564 | RAFAEL VALLE | ADDRESS REDACTED | | | BTC 0.0288860242221342<br>USDT ERC20 1.12672452025511 | | |
| 3.1.463565 | RAFAEL VARELA | ADDRESS REDACTED | | | CEL 1.0734659608952 | | |
| 3.1.463566 | RAFAEL VARGAS BORNACINI | ADDRESS REDACTED | | | BTC 0.000002555613014989<br>CEL 0.000608673844859473 | | |
| 3.1.463567 | RAFAEL VARONA | ADDRESS REDACTED | | | ETH 0.00544152218950532<br>USDC 2.60449173735761 | | |
| 3.1.463568 | RAFAEL VARONA | ADDRESS REDACTED | | | ETH 0.00100911338978494 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.463569 | RAFAEL VASCONCELOS | ADDRESS REDACTED | | | AAVE 5.28244031528063<br>BNT 0.312677990729991<br>BTC 1.49157894081025<br>CEL 2969.01587531038<br>COMP 6.22204946748045<br>DASH 14.8628439916052<br>DOT 103.062988760567<br>ETH 32.4497890719569<br>LINK 769.702919608739<br>MATIC 1427.01290643707<br>SNX 608.667141149264<br>USDT ERC20 21212.0927259318<br>XLM 0.000000098654006202<br>XRP 491.06562000933<br>ZEC 17.0772220595878<br>ZRX 6825.43863290446 | | |
| 3.1.463570 | RAFAEL VEGA | ADDRESS REDACTED | | | ADA 0.0564498227590019<br>MATIC 0.170932438804907<br>SOL 0.000566941856019713 | ADA 0.000000437622529513<br>SOL 0.000000000505265725 | |
| 3.1.463571 | RAFAEL VEGA AMENABAR | ADDRESS REDACTED | | | BTC 0.000136683326720954<br>CEL 24.0708398128893<br>ETH 0.141684186463515<br>SOL 21.0734742694564 | | |
| 3.1.463572 | RAFAEL VELAZQUEZ JR | ADDRESS REDACTED | | | BTC 0.00882873275762428 | | |
| 3.1.463573 | RAFAEL VELEZ | ADDRESS REDACTED | | | AAVE 0.0061736938831677<br>ADA 0.810777127083228<br>AVAX 0.0190953858063737<br>BTC 0.50787462116173<br>BUSD 2.18813969600806<br>ETH 13.3017274867014<br>LINK 101.712198210234<br>LUNC 67.6122675169703<br>MATIC 3030.72357496858<br>MCDAI 0.00519010605393052<br>PAXG 0.000607373076756453<br>SNX 0.885602367567094<br>UNI 0.000247745008872982<br>USDC 0.050813067120637<br>USDT ERC20 1.85519801649857 | ADA 0.000000259331031884<br>AVAX 37.1383935133154<br>BUSD 1927.17226877943<br>USDT ERC20 0.000000241164741304 | |
| 3.1.463574 | RAFAEL VICENTE DIAZ-GRANADOS | ADDRESS REDACTED | | | BTC 0.00127098263644048<br>EOS 562.417452384847<br>ETH 0.00163970294847975<br>XLM 5057.34913852385 | | |
| 3.1.463575 | RAFAEL VIEIRA NEVES | ADDRESS REDACTED | | | ADA 0.464439551868765<br>BTC 0.000000824596432432 | | |
| 3.1.463576 | RAFAEL VILAR | ADDRESS REDACTED | | | BTC 0.000000004593638323<br>CEL 1.78298804015497 | | |
| 3.1.463577 | RAFAEL VILLABONA | ADDRESS REDACTED | | | BTC 0.00919230093819583<br>ETH 0.0922630256510553 | | |
| 3.1.463578 | RAFAEL VILLASENOR-MALDONADO | ADDRESS REDACTED | | | MATIC 181.89215350905 | | |
| 3.1.463579 | RAFAEL VITALE | ADDRESS REDACTED | | | BTC 0.00121000919606989 | | |
| 3.1.463580 | RAFAEL VITAR | ADDRESS REDACTED | | | BAT 0.0409987221241626<br>BTC 0.000000002275517768<br>MATIC 0.621519472754227 | BTC 0.000001489549838343 | |
| 3.1.463581 | RAFAEL VIVAS | ADDRESS REDACTED | | | BTC 23.7964204528715<br>ETH 816.800370955644<br>USDC 2.20878856543298 | BTC 0.001<br>ETH 0.01 | |
| 3.1.463582 | RAFAEL VL | ADDRESS REDACTED | | | ADA 36.3265950260169<br>BTC 0.00348828338526619<br>DOT 3.67400255474817<br>ETH 0.0368034723903517 | | |
| 3.1.463583 | RAFAEL VON-KLAVEREN | ADDRESS REDACTED | | | SGB 1202.74089<br>XRP 5.31085720879254 | | |
| 3.1.463584 | RAFAEL WAYS | ADDRESS REDACTED | | | BTC 0.000000085899880329<br>BUSD 0.01<br>CEL 1.52280953529013 | | |
| 3.1.463585 | RAFAEL WEBER | ADDRESS REDACTED | | | MANA 0.0264625554464105<br>USDC 43.5990608825547 | | |
| 3.1.463586 | RAFAEL WEISS | ADDRESS REDACTED | | | BTC 0.000001016852734182<br>CEL 3.541095080718<br>ETH 0.000001660784086866<br>MATIC 20.3797918450868<br>XLM 0.00263903490876475 | | |
| 3.1.463587 | RAFAEL WENDT | ADDRESS REDACTED | | | BTC 0.000014827152836395 | | |
| 3.1.463588 | RAFAEL YAKOBI | ADDRESS REDACTED | | | BTC 0.000000004924966894<br>CEL 1.03441249644533<br>USDC 0.000000736772638859 | | |
| 3.1.463589 | RAFAEL YANEZ | ADDRESS REDACTED | | | BTC 0.00129134234928871<br>ETH 0.00298834973657006<br>MANA 0.303554746928953<br>MATIC 2319.73760644442<br>SNX 66.2853792497023 | | |
| 3.1.463590 | RAFAEL YEW | ADDRESS REDACTED | | | BTC 0.000013782399538798<br>USDC 3.20869743388485 | BTC 0.000000005077573545 | |
| 3.1.463591 | RAFAEL ZAPATA | ADDRESS REDACTED | | | ADA 2151.17962204208<br>BCH 2.89907866262511<br>BTC 0.0473155384609318<br>CEL 27.6398388922579<br>ETH 0.26154859738137<br>SNX 97.3729540572115<br>USDC 2006.06689435613<br>XRP 187.38554243626 | | |
| 3.1.463592 | RAFAEL ZAVALA | ADDRESS REDACTED | | | BTC 0.000002840488332021299<br>DOT 10.070403492963<br>XLM 379.169342588384 | | |
| 3.1.463593 | RAFA'EL ZAYIN HAKIYM-BEY | ADDRESS REDACTED | | | BAT 76.2383701714638<br>CEL 1.10546126037032<br>DOT 2.74068535655602<br>EOS 44.2150005780918<br>LINK 2.12752112159858<br>LTC 0.419928319777052<br>MATIC 18.2154944671943<br>OMG 5.99432705845559<br>SGB 3.70951962234808<br>UNI 1.96860027027069<br>USDC 0.189110302101067<br>XLM 0.00174694832800219<br>XRP 0.000000912125884148<br>XTZ 41.4873145140576 | MATIC 3289.68560494798<br>USDC 163.425639196937 | |
| 3.1.463594 | RAFAEL ZEFERINO BARRETO | ADDRESS REDACTED | | | BTC 0.00249847174296016<br>CEL 0.512737102476946 | | |
| 3.1.463595 | RAFAEL ZEVALLOS | ADDRESS REDACTED | | | BTC 0.13957779442352<br>CEL 0.210522786310085 | | |
| 3.1.463596 | RAFAEL ZHONG | ADDRESS REDACTED | | | BTC 0.390912227862107<br>CEL 127.9660444193<br>ETH 2.00303060115109 | | |
| 3.1.463597 | RAFAEL ZIM | ADDRESS REDACTED | | | BTC 0.000005353445844256 | | |
| 3.1.463598 | RAFAEL ZOYO | ADDRESS REDACTED | | | BTC 0.00417242097552868 | | |
| 3.1.463599 | RAFAELA AGUIAR | ADDRESS REDACTED | | | BTC 0.000715097208139706 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.463600 | RAFAELA BARBOSA | ADDRESS REDACTED | | | BTC 0.000000068894452478<br>CEL 1.00159544674575<br>USDC 0.1281825625 | | |
| 3.1.463601 | RAFAELA BARBOSA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.463602 | RAFAELA BARBOSA | ADDRESS REDACTED | | | BTC 0.000000051335909727<br>CEL 1.00055744970196<br>USDC 0.0968419150270063 | | |
| 3.1.463603 | RAFAELA BARBOSA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.463604 | RAFAELA BARBOSA | ADDRESS REDACTED | | | BTC 0.000000034150987118<br>CEL 1.00010927023437<br>USDC 0.044703242026749 | | |
| 3.1.463605 | RAFAELA DA CONCEICAO NASCIMENTO PENA | ADDRESS REDACTED | | | CEL 0.000429894745865205 | | |
| 3.1.463606 | RAFAELA DE ALMEIDA RIBEIRO | ADDRESS REDACTED | | | BTC 0.58586789023361<br>ETH 0.00149055045451463 | | |
| 3.1.463607 | RAFAELA DE ALMEIDA RIBEIRO | ADDRESS REDACTED | | | BTC 0.0140152490834958 | | |
| 3.1.463608 | RAFAELA DE GRAZIA | ADDRESS REDACTED | | | ADA 908.161853582841<br>BTC 0.178117561795622<br>CEL 367.654077717776<br>DOT 31.758476<br>ETH 4.96908427405254 | | |
| 3.1.463609 | RAFAELA DE JESUS FERREIRA MARTINS | ADDRESS REDACTED | | | BTC 0.0119440991767754 | | |
| 3.1.463610 | RAFAELA DUQUE | ADDRESS REDACTED | | | ADA 0.143186514599769<br>BTC 0.000918211346592107<br>CEL 0.734407771988996 | | |
| 3.1.463611 | RAFAELA KHODAI-ESFAHANI | ADDRESS REDACTED | | | USDC 3.19007012479464 | | |
| 3.1.463612 | RAFAELA MARTINS | ADDRESS REDACTED | | | BTC 0.000000002204848582 | | |
| 3.1.463613 | RAFAELA MARTINS | ADDRESS REDACTED | | | ADA 0.104759841024911<br>BTC 0.000009758396169937<br>CEL 0.000367852697168148<br>USDT ERC20 0.365625320952815 | | |
| 3.1.463614 | RAFAELA MARTINS | ADDRESS REDACTED | | | BTC 0.000005117131496739 | | |
| 3.1.463615 | RAFAELA MARTINS | ADDRESS REDACTED | | | BTC 0.00001152021879016 | | |
| 3.1.463616 | RAFAELA MARTINS | ADDRESS REDACTED | | | ADA 0.000000488897039202<br>BTC 0.000000006176837314<br>USDT ERC20 0.000000702454768794 | | |
| 3.1.463617 | RAFAELA MARTINS | ADDRESS REDACTED | | | ADA 0.000000599564952878<br>BTC 0.000009765219034105<br>USDT ERC20 0.350976671189761 | | |
| 3.1.463618 | RAFAELA PERASINIC | ADDRESS REDACTED | | | BTC 0.000000005790997278<br>CEL 1.88218220766586 | | |
| 3.1.463619 | RAFAELA RIBEIRO SILVEIRA | ADDRESS REDACTED | | | CEL 0.00730031375820654<br>DASH 0.000000002693269231<br>LTC 0.00000000234737976 | | |
| 3.1.463620 | RAFAELA STAVRO | ADDRESS REDACTED | | | BTC 0.000325814432089474<br>ETH 0.0287742473343268 | BTC 0.358329888862157 | |
| 3.1.463621 | RAFAELITO BAGAY | ADDRESS REDACTED | | | CEL 0.311650786448344<br>ETH 0.00341014670529606 | | |
| 3.1.463622 | RAFAEL-JOHANNES FRANZES | ADDRESS REDACTED | | | BTC 0.00064855615437813 | | |
| 3.1.463623 | RAFAELLA CLETO PENTEADO | ADDRESS REDACTED | | | BTC 0.0298992201747352<br>ETH 0.108364969110976<br>USDC 528.099582760413 | | |
| 3.1.463624 | RAFAELLO NELSON | ADDRESS REDACTED | | | BTC 0.000510866334075355<br>CEL 0.0662526916522218 | | |
| 3.1.463625 | RAFAELLO POLITI | ADDRESS REDACTED | | | BTC 0.000104636703853703<br>ETH 0.00187777309499944<br>LINK 0.000016614573687147<br>MATIC 0.00573722454169542<br>USDC 0.0534506963123338<br>USDT ERC20 0.393405457473541 | | |
| 3.1.463626 | RAFAIL CHATZIGEORGIOU | ADDRESS REDACTED | | | COMP 0.0342844656307869 | | |
| 3.1.463627 | RAFAIL FIDANTSIS | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.463628 | RAFAIL GEORGIOS ALAGKIOZIDIS | ADDRESS REDACTED | | | BNB 0.456678314244512<br>BTC 0.000013631671632446<br>BUSD 25192.834439788<br>CEL 11.7965070126251 | | |
| 3.1.463629 | RAFAIL PINKHASOV | ADDRESS REDACTED | | | BTC 0.0194840353165273<br>MCDAI 31.8789115474652 | | |
| 3.1.463630 | RAFAL ADAMCZAK | ADDRESS REDACTED | | | CEL 1.08109521435159 | | |
| 3.1.463631 | RAFAL ADAMCZAK | ADDRESS REDACTED | | | CEL 0.00133366908177084 | | |
| 3.1.463632 | RAFAL AUGUSTYN | ADDRESS REDACTED | | | BTC 0.00222727070248118<br>CEL 4.37881304698877<br>ETH 0.195 | | |
| 3.1.463633 | RAFAŁ BACZKURA | ADDRESS REDACTED | | | BTC 0.000001424222445162<br>CEL 2.07307996851902<br>USDT ERC20 0.000004 | | |
| 3.1.463634 | RAFAL BARTKOWSKI | ADDRESS REDACTED | | | CEL 0.883031814476059<br>USDT ERC20 1.87805487497919 | | |
| 3.1.463635 | RAFAL BEDNARCZYK | ADDRESS REDACTED | | | ADA 0.208436257963426<br>BTC 0.00134292076970924<br>CEL 0.944395035849055<br>LTC 0.00142986683215205 | | |
| 3.1.463636 | RAFAL BIELA | ADDRESS REDACTED | | | BTC 0.1<br>CEL 1636.35523659999<br>DOT 135.037969682184<br>ETH 2.00029075645562<br>USDT ERC20 0.000000638184618535 | | |
| 3.1.463637 | RAFAL BLAZEJ | ADDRESS REDACTED | | | BTC 0.0710897602880617<br>CEL 656.440500629894<br>ETH 1.5356268<br>USDC 5.31596 | | |
| 3.1.463638 | RAFAŁ BŁOŃSKI | ADDRESS REDACTED | | | ADA 1659.02033420744<br>BTC 0.00000262789700711<br>CEL 0.0178755099493207<br>USDC 0.59495777935866<br>XRP 822.871621138522 | | |
| 3.1.463639 | RAFAL BODUCH | ADDRESS REDACTED | | | MATIC 5348.60748602384<br>XLM 30795.0746828973 | | |
| 3.1.463640 | RAFAL BOJCZENKO | ADDRESS REDACTED | | | BTC 0.000000202201638187<br>CEL 313.557741749455 | | |
| 3.1.463641 | RAFAL BONDARUK | ADDRESS REDACTED | | | CEL 11.9736206563405<br>XLM 0.240436 | | |
| 3.1.463642 | RAFAL BRZOZOWSKI | ADDRESS REDACTED | | | BTC 0.00383596472614911<br>CEL 1.32608682062805<br>USDT ERC20 0.250212461204567 | | |
| 3.1.463643 | RAFAŁ BUCZKOWSKI | ADDRESS REDACTED | | | BTC 0.000059928537417686<br>CEL 4.63698257636457 | | |
| 3.1.463644 | RAFAŁ BURDEK | ADDRESS REDACTED | | | BNB 0.000000578125<br>BTC 0.00340188476983142<br>CEL 47.6852971487663<br>USDC 319.997251 | | |
| 3.1.463645 | RAFAL BUZINSKI | ADDRESS REDACTED | | | BTC 0.000006823679128535<br>CEL 1.09945500998105 | | |
| 3.1.463646 | RAFAL BYTOMSKI | ADDRESS REDACTED | | | BTC 0.000605676153951111<br>CEL 0.679559819700965<br>SGB 15.0011718871 | | |
| 3.1.463647 | RAFAL BZOWY | ADDRESS REDACTED | | | BNB 0.00128282235855055<br>BTC 0.000006196744942525<br>USDC 0.424432228869156 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.463648 | RAFAŁ CELESZCZUK | ADDRESS REDACTED | | | BTC 0.000000006404348784<br>CEL 16.3610783262467<br>SGB 71.7699695339645 | | |
| 3.1.463649 | RAFAŁ CHECHELSKI | ADDRESS REDACTED | | | BTC 0.00121976802775998<br>CEL 38.9916955843886<br>ETH 0.99375 | | |
| 3.1.463650 | RAFAL CHECLEWSKI | ADDRESS REDACTED | | | BCH 5.07257769776106<br>BNT 301.608<br>BTC 0.103125851101966<br>CEL 438.061598629809<br>DASH 5<br>DOT 20.9322094275716<br>ETH 2.01908130383338<br>MATIC 747.724525409682<br>SNX 44.464 | | |
| 3.1.463651 | RAFAL CHODOROWSKI | ADDRESS REDACTED | | | BTC 0.000001140232826338<br>CEL 0.307232073497978 | | |
| 3.1.463652 | RAFAL CHOWANSKI | ADDRESS REDACTED | | | BNB 1.41796160956402<br>BTC 0.00170905113480995<br>CEL 5.34358524104677 | | |
| 3.1.463653 | RAFAL CIECHANOWICZ | ADDRESS REDACTED | | | DOT 64.9580381270076 | | |
| 3.1.463654 | RAFAŁ CYGAN | ADDRESS REDACTED | | | BTC 0.000000002396452951<br>CEL 0.0610921935166795<br>DOT 0.478248434882099 | | |
| 3.1.463655 | RAFAL CZYZEWSKI | ADDRESS REDACTED | | | BTC 0.000517572932218451<br>CEL 0.0442286694620825 | | |
| 3.1.463656 | RAFAL CZYZEWSKI | ADDRESS REDACTED | | | BNB 0.02753297<br>CEL 0.174892506820951 | | |
| 3.1.463657 | RAFAŁ CZYŻYK | ADDRESS REDACTED | | | BTC 0.00201563700238694<br>CEL 88.24402630123<br>DOT 5.25817838 | | |
| 3.1.463658 | RAFAL DAJCZER | ADDRESS REDACTED | | | BNB 0.000000002563154825<br>BTC 0.00713356603917414<br>CEL 130.757944694702<br>DOT 27.9769950954036<br>XRP 419.778124118559 | | |
| 3.1.463659 | RAFAL DANIEL MAJSTERKIEWICZ | ADDRESS REDACTED | | | BTC 0.0203163811002972 | | |
| 3.1.463660 | RAFAL DANIEL WILK | ADDRESS REDACTED | | | BTC 0.273257422741352<br>CEL 3372.71031673545<br>DOT 99.7966157187231<br>USDC 515.480328787144 | | |
| 3.1.463661 | RAFAŁ DEBUDEJ | ADDRESS REDACTED | | | BTC 0.000000002780635157<br>CEL 0.014053290968861 | | |
| 3.1.463662 | RAFAŁ DROŃSKI | ADDRESS REDACTED | | | CEL 0.120638260452536<br>LTC 0.000148087822205964<br>MCDAI 30 | | |
| 3.1.463663 | RAFAŁ DUDA | ADDRESS REDACTED | | | MCDAI 0.0553889186979786<br>USDT ERC20 0.302592199550901 | | |
| 3.1.463664 | RAFAL DUDZIAK | ADDRESS REDACTED | | | CEL 3.48634985555301 | | |
| 3.1.463665 | RAFAL DUK | ADDRESS REDACTED | | | BTC 0.000001248907987729<br>CEL 0.0723849482673403<br>USDT ERC20 0.913836595710625 | | |
| 3.1.463666 | RAFAL DUSZKIEWICZ | ADDRESS REDACTED | | | BCH 1.99666289<br>BTC 0.141912005917682<br>CEL 749.547742471123<br>ETH 6.64204024060789 | | |
| 3.1.463667 | RAFAŁ DZIÓB | ADDRESS REDACTED | | | BNB 0.000000004153897126<br>BTC 0.00085031517130603<br>CEL 3.52692981878385 | | |
| 3.1.463668 | RAFAL FILIPCZUK | ADDRESS REDACTED | | | CEL 3.61798200595945<br>USDC 149.000758 | | |
| 3.1.463669 | RAFAŁ FLEJTER | ADDRESS REDACTED | | | CEL 0.100194883337461<br>ETH 0.00064049 | | |
| 3.1.463670 | RAFAL FOTEK | ADDRESS REDACTED | | | CEL 43.9403944051491 | | |
| 3.1.463671 | RAFAL FRYDEL | ADDRESS REDACTED | | | BNB 0.00200655598509375<br>BTC 0.00000953796309539999<br>CEL 526.331728830164<br>DOT 0.288964870935357<br>KNC 0.930026673561739<br>LUNC 0.747164319024007<br>MATIC 20.5172537409374<br>SGB 1901.77853576467<br>USDC 0.0203890874395215 | | |
| 3.1.463672 | RAFAŁ GAWRYSIAK | ADDRESS REDACTED | | | BTC 0.00130058502170717<br>CEL 44.9325059322099 | | |
| 3.1.463673 | RAFAL GIL | ADDRESS REDACTED | | | BTC 0.365666741894386<br>ETH 1.8494630782773<br>LTC 0.299298374553302<br>XLM 2549.70054019065 | ETH 0.000213703575715121 | |
| 3.1.463674 | RAFAL GLAZAR | ADDRESS REDACTED | | | BAT 0.627899871495856<br>BTC 0.000212542152856602<br>CEL 2.0606270004252<br>ETH 0.00483488331732342<br>LINK 0.0535394806315715 | | |
| 3.1.463675 | RAFAL GLEBA | ADDRESS REDACTED | | | BTC 0.000014846691963181 | | |
| 3.1.463676 | RAFAL GOLASOWSKI | ADDRESS REDACTED | | | AAVE 0.21182094441899<br>ADA 21.6305310475955<br>BTC 0.030040796161892<br>CEL 1.79089988852681<br>ETH 0.334279637733721<br>USDC 6.70296626604946<br>XLM 20.9418708732943<br>XRP 66.5307554217712 | | |
| 3.1.463677 | RAFAŁ GOLISZEK | ADDRESS REDACTED | | | ADA 0.000000181818181818<br>BTC 0.0674614336915708<br>CEL 417.905244373067<br>ETH 1.20097913<br>LTC 0.0000005 | | |
| 3.1.463678 | RAFAL GORSKI | ADDRESS REDACTED | | | ADA 250.823452646676<br>BNB 0.000913210111025872<br>BTC 0.0551521210904423<br>CEL 0.4173097559322 | | |
| 3.1.463679 | RAFAL GRABARSKI | ADDRESS REDACTED | | | BTC 0.000006378192516784 | | |
| 3.1.463680 | RAFAL GRACZYK | ADDRESS REDACTED | | | BNB 0.00000718<br>BTC 0.0016357279474715<br>CEL 1.99803977071216<br>XLM 127.9612678 | | |
| 3.1.463681 | RAFAL GREKOWICZ | ADDRESS REDACTED | | | ETH 0.00166815611558077 | | |
| 3.1.463682 | RAFAL GRZEGORZ BRODOWSKI | ADDRESS REDACTED | | | CEL 0.045894267896712<br>ETH 0.000089604266836239 | | |
| 3.1.463683 | RAFAŁ GRZYBICKI | ADDRESS REDACTED | | | ADA 0.129839279952136<br>BNB 0.569283338533836<br>BTC 0.000001730552050793<br>ETH 2.42249121894381<br>USDC 0.000007780472166197<br>USDT ERC20 0.328645144382038 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.463684 | RAFAŁ GRZYWACZ | ADDRESS REDACTED | | | BTC 0.00484888102974678<br>CEL 242.100558927564<br>DOT 0.0000000000772251329999999<br>SNX 14.8808182393438<br>USDC 202. | | |
| 3.1.463685 | RAFAL GUTOWSKI | ADDRESS REDACTED | | | ETH 0.00160036686270485 | | |
| 3.1.463686 | RAFAŁ HANCZAREK | ADDRESS REDACTED | | | CEL 41.6807752004609<br>ETH 1.77217086 | | |
| 3.1.463687 | RAFAŁ HOLECZKI | ADDRESS REDACTED | | | ADA 0.178787882288681<br>BNB 0.0013689166016102<br>BTC 0.000000825272777701999 | | |
| 3.1.463688 | RAFAŁ HOLECZKI | ADDRESS REDACTED | | | BTC 0.000000457764535107999<br>CEL 0.194892516815848 | | |
| 3.1.463689 | RAFAŁ HORBACZEWSKI | ADDRESS REDACTED | | | BTC 0.000004016901287519<br>CEL 16.0021055581676<br>USDT ERC20 402.147706184733 | | |
| 3.1.463690 | RAFAL HRYSZKO | ADDRESS REDACTED | | | BTC 0.00412283373514742<br>ETH 0.444627681617841 | | |
| 3.1.463691 | RAFAL IWANICZ | ADDRESS REDACTED | | | BTC 0.000011760512623552<br>CEL 1.84065897099492<br>ETH 0.000974514767812656<br>XLM 1.74981792697266 | | |
| 3.1.463692 | RAFAL JACEK MRZYGLOD | ADDRESS REDACTED | | | BTC 0.00129497797262031<br>CEL 460.142193772723<br>ETH 2.01288696829257<br>LTC 38.0285162297975<br>ZEC 13.1753660732622 | | |
| 3.1.463693 | RAFAL JAKOBSEN | ADDRESS REDACTED | | | BTC 0.0287685916141359<br>CEL 0.0362656348656256<br>COMP 0.0000005<br>DOT 0.0004589<br>ETH 0.000000476<br>LINK 0.00000016<br>OMG 0.0000008402798692<br>SNX 0.0000001 | | |
| 3.1.463694 | RAFAL JAN GIERLACH | ADDRESS REDACTED | | | BTC 0.00132497079917528<br>CEL 0.0458119800559584<br>ETH 0.00159639750085625 | | |
| 3.1.463695 | RAFAL JAN PIOTROWSKI | ADDRESS REDACTED | | | BTC 0.0000194760161277849 | | |
| 3.1.463696 | RAFAL JAN PYTEL | ADDRESS REDACTED | | | ETH 2.5457392010976<br>MATIC 1234.72405306292 | | |
| 3.1.463697 | RAFAŁ JANICKI | ADDRESS REDACTED | | | BTC 0.000001774059159919<br>CEL 0.203328401005863<br>ETH 0.000093594690470384 | | |
| 3.1.463698 | RAFAL JANISZEK | ADDRESS REDACTED | | | BTC 0.000008478086114681<br>USDC 1.03382022562751 | | |
| 3.1.463699 | RAFAŁ JAŚTAK | ADDRESS REDACTED | | | BNB 0.000000008659055747<br>BTC 0.130059439169512<br>BUSD 834.414396666853<br>CEL 52.1736925385106<br>MCDAI 80<br>USDC 49.102<br>USDT ERC20 425 | | |
| 3.1.463700 | RAFAL JASZEWSKI | ADDRESS REDACTED | | | BTC 0.0000000275245340679999<br>CEL 0.00171351706669388 | | |
| 3.1.463701 | RAFAL JEDLIKOWSKI | ADDRESS REDACTED | | | BNB 0.00282279933132458<br>BTC 0.00245128303229171<br>CEL 142.581153817569<br>LTC 0.02595271<br>ZEC 0.03039114 | | |
| 3.1.463702 | RAFAL JEZYK | ADDRESS REDACTED | | | BTC 0.000000005266961162<br>CEL 0.0400985287110437 | | |
| 3.1.463703 | RAFAL JOZEF CICHY | ADDRESS REDACTED | | | BTC 0.000023474029549735 | | |
| 3.1.463704 | RAFAŁ KALATA | ADDRESS REDACTED | | | BNB 0.00248770372660248<br>BTC 0.000000635870589188<br>CEL 0.0137615469728383<br>ETH 0.000000052032737994<br>USDC 0.271724915470733 | | |
| 3.1.463705 | RAFAL KASPEROWICZ | ADDRESS REDACTED | | | CEL 1.06549295818191 | | |
| 3.1.463706 | RAFAL KEDZIERSKI | ADDRESS REDACTED | | | ADA 0.823457949150618<br>BTC 0.000073641892625674<br>CEL 2.43038873661644<br>ETC 0.00722981956451238<br>MATIC 1.1739152779864<br>SNX 87.0179407649497<br>USDC 17.0114541177602 | BTC 0.000000628708524064<br>USDC 0.000000770371836987 | |
| 3.1.463707 | RAFAL KLIS | ADDRESS REDACTED | | | BTC 0.000261120292412305<br>CEL 0.420280240859049<br>ETH 0.00152291836656714<br>LTC 1.22095462 | | |
| 3.1.463708 | RAFAL KOCIOLEK | ADDRESS REDACTED | | | PAXG 0.00767592373290965 | | |
| 3.1.463709 | RAFAŁ KOCZUK | ADDRESS REDACTED | | | BTC 0.000000863515384129<br>CEL 94.7951522780447<br>ETH 1.46140865800281<br>USDT ERC20 14.116483 | | |
| 3.1.463710 | RAFAL KONECKI | ADDRESS REDACTED | | | BTC 0.0014710070035395<br>CEL 2.22911492603619 | | |
| 3.1.463711 | RAFAL KOSTANSKI | ADDRESS REDACTED | | | BTC 0.00470719911999689<br>CEL 11807.2936594678 | | |
| 3.1.463712 | RAFAŁ KOTULA | ADDRESS REDACTED | | | CEL 1.06559080204039 | | |
| 3.1.463713 | RAFAL KOWALSKI | ADDRESS REDACTED | | | ADA 9<br>BTC 0.000812413681046389<br>CEL 832.034654116443<br>DOT 116.691909<br>ETH 0.99110001<br>SNX 309.623106 | | |
| 3.1.463714 | RAFAŁ KOZŁOWSKI | ADDRESS REDACTED | | | BTC 0.000698417003093492<br>CEL 172.422936582424<br>USDC 99.869746 | | |
| 3.1.463715 | RAFAL KRAWIEC | ADDRESS REDACTED | | | BTC 0.000000002465388151<br>CEL 0.0759539114754366 | | |
| 3.1.463716 | RAFAL KRZEPISZ | ADDRESS REDACTED | | | CEL 5756.6244466002 | | |
| 3.1.463717 | RAFAL KUBINSKI | ADDRESS REDACTED | | | BTC 0.00244733830312308<br>XLM 1.14737459282045 | | |
| 3.1.463718 | RAFAL KULCZYNSKI | ADDRESS REDACTED | | | AAVE 9.6704788169599<br>BTC 0.00161276152583838<br>DOT 5371.42795583632<br>MATIC 28884.7302866808<br>USDC 7581.09068670129 | | |
| 3.1.463719 | RAFAL KULIK | ADDRESS REDACTED | | | ETH 0.000007765428003563 | | |
| 3.1.463720 | RAFAŁ KUPCZAK | ADDRESS REDACTED | | | CEL 0.0740205309799419 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.463721 | RAFAL KURLEJ | ADDRESS REDACTED | | | AAVE 1.62391054663179<br>ADA 6006.35730563532<br>AVAX 20.7028188898218<br>BNB 0.00409836818795694<br>BTC 0.370941830801218<br>BUSD 6.06566618228403<br>CEL 453.140858487946<br>COMP 0.280477479089348<br>DOT 86.6636383751625<br>ETH 2.43336690561024<br>LINK 26.9396<br>LUNC 0.00786389711856293<br>SGB 327.651991652156<br>SOL 10.9746460598937<br>USDC 0.078<br>XRP 112.932706950985<br>XTZ 196.932468 | | |
| 3.1.463722 | RAFAL KURZAWA | ADDRESS REDACTED | | | BNB 0.000000001315676359<br>BTC 0.00179570963601139<br>CEL 36.5265478503197<br>USDC 200.995394 | | |
| 3.1.463723 | RAFAL KUZIOLA | ADDRESS REDACTED | | | BTC 0.000002741417347381<br>CEL 1.00476714860376<br>USDT ERC20 0.49996269943455 | | |
| 3.1.463724 | RAFAL KWASNIEWSKI | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.463725 | RAFAL KWIATKOWSKI | ADDRESS REDACTED | | | BTC 0.000473345364469437<br>CEL 1.60088794279054 | | |
| 3.1.463726 | RAFAL KWIATKOWSKI | ADDRESS REDACTED | | | BTC 0.163372862761171 | | |
| 3.1.463727 | RAFAŁ KWIATKOWSKI | ADDRESS REDACTED | | | BTC 0.000000006107613456 | | |
| 3.1.463728 | RAFAL LIS | ADDRESS REDACTED | | | CEL 28.7689707347464<br>DOT 0.43594537192102<br>LTC 0.00000000989978117 | | |
| 3.1.463729 | RAFAŁ LIŚKIEWICZ | ADDRESS REDACTED | | | ADA 194.257124725237<br>BNB 0.710740847670864<br>BTC 0.000012389490731952<br>CEL 10.5683830967765<br>USDC 0.327388213573932 | | |
| 3.1.463730 | RAFAŁ ŁUKASIEWICZ | ADDRESS REDACTED | | | ADA 0.000000225771602579<br>BNB 0.000377195501621223<br>BTC 0.000000005363856992<br>CEL 1.24055355984032<br>LTC 0.0000000038727951<br>LUNC 0.00544849175809907 | | |
| 3.1.463731 | RAFAL LUKASZ PODOLSKI | ADDRESS REDACTED | | | BTC 0.00143700064161985<br>CEL 1.05818192020036<br>SOL 33.3982320245161 | | |
| 3.1.463732 | RAFAL LUKOWSKI | ADDRESS REDACTED | | | BTC 0.000942875795964051<br>ETH 6.25775485676433 | | |
| 3.1.463733 | RAFAŁ MAKAGON | ADDRESS REDACTED | | | BTC 0.000037270179829552<br>ETH 0.00108154731689288 | | |
| 3.1.463734 | RAFAL MAREK BLACHUTA | ADDRESS REDACTED | | | USDC 92.744495720931 | | |
| 3.1.463735 | RAFAL MAREK GRATKOWSKI | ADDRESS REDACTED | | | BTC 0.000002639184444581<br>USDC 460.899871073418 | | |
| 3.1.463736 | RAFAL MATEUSZ LIGENZA | ADDRESS REDACTED | | | BTC 0.000824919173676634<br>DOT 0.0735447965266495 | | |
| 3.1.463737 | RAFAŁ MEJER | ADDRESS REDACTED | | | BTC 0.00113659769321981<br>BUSD 7.32296004462779<br>CEL 29.8973750789618<br>DOT 0.000000000090231435 | | |
| 3.1.463738 | RAFAŁ MIELEWCZYK | ADDRESS REDACTED | | | ADA 0.0397922576485937<br>BNB 0.000000000746456313<br>BTC 0.0023490907268124<br>CEL 26.9189958617164<br>LTC 0.00226077<br>XRP 0.37946 | | |
| 3.1.463739 | RAFAŁ MROCZEK | ADDRESS REDACTED | | | BTC 0.0084166548709866 | | |
| 3.1.463740 | RAFAŁ MUSIAŁ | ADDRESS REDACTED | | | BTC 0.046921284734943<br>CEL 17.199951620722<br>PAXG 0.00380020964397879 | | |
| 3.1.463741 | RAFAŁ MZYK | ADDRESS REDACTED | | | CEL 1.20598441960242<br>MCDAI 30 | | |
| 3.1.463742 | RAFAL NITECKI | ADDRESS REDACTED | | | BTC 0.246507764043696<br>ETH 2.80516464178567 | | |
| 3.1.463743 | RAFAL OCHALSKI | ADDRESS REDACTED | | | BTC 0.0000017009219382<br>COMP 0.000025464747181692<br>SNX 0.0162977926893144<br>XLM 0.0182666682193628<br>XRP 0.000000302465292093 | BTC 0.000000004015333346 | |
| 3.1.463744 | RAFAŁ OLEJNICZAK | ADDRESS REDACTED | | | BTC 0.00106319292477169<br>BUSD 400<br>CEL 16.3466875589026<br>LTC 0.15288596 | | |
| 3.1.463745 | RAFAŁ OLENDERSKI | ADDRESS REDACTED | | | CEL 0.213658013640524 | | |
| 3.1.463746 | RAFAL OLSZEWSKI | ADDRESS REDACTED | | | BTC 0.00000183464649724399<br>SNX 0.0111670733935273 | | |
| 3.1.463747 | RAFAŁ ORCHOWSKI | ADDRESS REDACTED | | | CEL 1.07007943251546 | | |
| 3.1.463748 | RAFAŁ ORKISZ | ADDRESS REDACTED | | | BTC 0.000000008643706524<br>CEL 0.0156466486467964 | | |
| 3.1.463749 | RAFAŁ OSTROWSKI | ADDRESS REDACTED | | | ADA 0.192902518056434<br>BTC 0.00309519929278494<br>CEL 23.017931251004<br>ETH 2.9060072432853<br>LINK 58.255775965556<br>LTC 9.37935184975949<br>XLM 60.0427835<br>XRP 2144.349353 | | |
| 3.1.463750 | RAFAL PABIAN | ADDRESS REDACTED | | | AAVE 0.00122634528150849<br>BTC 0.0000180985936118839<br>MATIC 236.350027455241<br>USDC 2.79176992824548 | USDC 1747.26343852614 | |
| 3.1.463751 | RAFAL PAWLOWSKI | ADDRESS REDACTED | | | BTC 0.00125615871892164<br>CEL 7.44707834795904<br>MCDAI 0.636176189588274<br>PAXG 0.0681018137722452<br>USDC 62.8542672281563 | | |
| 3.1.463752 | RAFAL PAZIK | ADDRESS REDACTED | | | CEL 0.546685080513488 | | |
| 3.1.463753 | RAFAL PERKOWSKI | ADDRESS REDACTED | | | ADA 14885.2696891768<br>BSV 1.32877070829994<br>BTC 4.50246508253668<br>DOT 346.997704253622<br>ETH 15.5930716840692<br>LINK 1488.37542713296<br>MATIC 1946.82043438579 | | |
| 3.1.463754 | RAFAL PERZYNA | ADDRESS REDACTED | | | CEL 0.00489510041575688 | | |
| 3.1.463755 | RAFAŁ PIĄTEK | ADDRESS REDACTED | | | BTC 0.000001014507082615<br>CEL 3.26644669259571<br>DOT 1.4167<br>USDT ERC20 241.207861061595 | | |
| 3.1.463756 | RAFAL PIOTR ZUZAK | ADDRESS REDACTED | | | BTC 0.000000004453337016<br>CEL 0.265276523681547 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.463757 | RAFAL PISKIEWICZ | ADDRESS REDACTED | | | ADA 8.41844407402625<br>BTC 0.00029082508459265<br>CEL 7.1548059656009<br>DOT 0.693627478893331<br>ETH 0.00626670346775574<br>USDC 54.4240832509876 | | |
| 3.1.463758 | RAFAL PODZINSKI | ADDRESS REDACTED | | | ADA 0.000063736219889498<br>BTC 0.000029710731642601<br>CEL 4.32097769913304<br>ETH 0.57198477451825<br>LUNC 5.22914346087308<br>XLM 2239.52595828387<br>XRP 0.0182394602764359 | | |
| 3.1.463759 | RAFAŁ POPEK | ADDRESS REDACTED | | | BTC 0.000027671103294913 | | |
| 3.1.463760 | RAFAŁ POPŁAWSKI | ADDRESS REDACTED | | | BAT 0.00009872<br>BTC 0.000179097173321184<br>CEL 688.740004102803<br>XRP 0.000000690805079945 | | |
| 3.1.463761 | RAFAL PRZADKA | ADDRESS REDACTED | | | BTC 0.000007768151815864 | | |
| 3.1.463762 | RAFAŁ PRZYBYŁA | ADDRESS REDACTED | | | BTC 0.000591717025681984<br>CEL 13.4348813211536<br>SGB 1951.43904321<br>XRP 1219.713603 | | |
| 3.1.463763 | RAFAŁ PUSTKOWSKI | ADDRESS REDACTED | | | BTC 0.000625451608532385<br>USDC 243.147695324663 | | |
| 3.1.463764 | RAFAL ROGOLSKI | ADDRESS REDACTED | | | BTC 0.00000088129686651<br>CEL 0.1072521818887 | | |
| 3.1.463765 | RAFAŁ RONKOWSKI | ADDRESS REDACTED | | | BTC 0.00128309965140771<br>CEL 2.74037520807447<br>LTC 0.24247043<br>XRP 84.749057 | | |
| 3.1.463766 | RAFAŁ RUTKOWSKI | ADDRESS REDACTED | | | BTC 0.000000347465562586<br>USDC 0.0130820989460142<br>USDT ERC20 0.643398857594199 | | |
| 3.1.463767 | RAFAL RYCZKOWSKI | ADDRESS REDACTED | | | BTC 0.000000326970741438<br>CEL 0.00734085983533157<br>LTC 0.000207711494473695<br>USDT ERC20 0.439815301480021 | | |
| 3.1.463768 | RAFAL RYDZEK | ADDRESS REDACTED | | | CEL 29.8849433611235<br>ETH 0.0568027296100027<br>USDT ERC20 0.0058 | | |
| 3.1.463769 | RAFAŁ RYŚ | ADDRESS REDACTED | | | BTC 0.000000021096034399<br>CEL 36.1476956129327 | | |
| 3.1.463770 | RAFAL RZESZUTEK | ADDRESS REDACTED | | | ETH 0.000030960575410576<br>LTC 0.0000116005901571469<br>MCDAI 0.063402904455531<br>USDC 0.00595893787957756 | | |
| 3.1.463771 | RAFAL SACHANOWICZ | ADDRESS REDACTED | | | ADA 0.1992716731009<br>BTC 0.00000000432550291<br>CEL 1.80126119596523<br>PAX 109.002067461424<br>USDC 10.2285662652331 | | |
| 3.1.463772 | RAFAL SITKO | ADDRESS REDACTED | | | BTC 0.000001544541777853<br>USDT ERC20 5.56331161154696 | | |
| 3.1.463773 | RAFAL SKOCZYLAS | ADDRESS REDACTED | | | BNB 0.00192007792952643<br>DOT 0.0937106371407777 | | |
| 3.1.463774 | RAFAŁ ŚLEMP | ADDRESS REDACTED | | | ADA 31.7544823613845<br>BTC 0.000447921175648959<br>CEL 9.50804158267657<br>DASH 0.188992372553221<br>DOT 9.07209395<br>ETH 0.281671002332604<br>LTC 0.71495397<br>LUNC 3.46702567963771 | | |
| 3.1.463775 | RAFAŁ ŚLIFIRZ | ADDRESS REDACTED | | | BTC 0.00107040168096333<br>CEL 0.774706540107139<br>USDC 1044.33202337409 | | |
| 3.1.463776 | RAFAL SLOMA | ADDRESS REDACTED | | | BTC 0.041950396263544 | | |
| 3.1.463777 | RAFAL SOKOLOWSKI | ADDRESS REDACTED | | | AAVE 25.3613985<br>BTC 0.000000060108100075<br>CEL 227.263940108252<br>ETH 1.190563 | | |
| 3.1.463778 | RAFAL SROCZYK | ADDRESS REDACTED | | | CEL 35.7762039673362<br>MCDAI 30 | | |
| 3.1.463779 | RAFAL STACHECKI | ADDRESS REDACTED | | | BTC 0.00712818310544586<br>ETH 0.0521816421812582 | | |
| 3.1.463780 | RAFAL STANISLAW KOGUT | ADDRESS REDACTED | | | BTC 0.00000109015495902<br>CEL 1.79466421522036<br>DOT 0.0000005<br>XLM 0.0000004 | | |
| 3.1.463781 | RAFAL STANKOWSKI | ADDRESS REDACTED | | | ADA 0.166830119911057<br>BTC 0.000094265543408524<br>CEL 0.167166665241742<br>MANA 66.5329494721393 | | |
| 3.1.463782 | RAFAL STROJNY | ADDRESS REDACTED | | | ADA 0.198862591423367<br>BTC 0.000000459609266377 | | |
| 3.1.463783 | RAFAŁ STWORA | ADDRESS REDACTED | | | BTC 0.000013342879996845<br>CEL 0.271674390809325<br>ETH 0.000036<br>MCDAI 0.911664708823938<br>USDC 4.81672596753354<br>USDT ERC20 4.28737898319827 | | |
| 3.1.463784 | RAFAL SUCHODOLSKI | ADDRESS REDACTED | | | BNB 0.000000009988101188<br>BTC 0.000728576216357993<br>CEL 0.596342434067851 | | |
| 3.1.463785 | RAFAŁ SZCZĘSNY | ADDRESS REDACTED | | | ADA 0.150246959269247<br>BNB 1.19792660000321<br>BTC 0.675555573936817<br>ETH 0.00302418252641761<br>UNI 0.00902840120108158<br>UST 21.2319920896505 | | |
| 3.1.463786 | RAFAL SZEKALSKI | ADDRESS REDACTED | | | BTC 0.101439145046546<br>CEL 1.13483271796247<br>USDC 0.0705964846868035 | | |
| 3.1.463787 | RAFAŁ SZEWCZYK | ADDRESS REDACTED | | | BCH 0.000001982628699713<br>BTC 0.000000051790623853<br>MATIC 0.00916763782672464 | | |
| 3.1.463788 | RAFAŁ SZKLARSKI | ADDRESS REDACTED | | | BTC 0.000764831686032229<br>CEL 248.251071070561<br>ETH 2.14697042 | | |
| 3.1.463789 | RAFAL SZOSTAK | ADDRESS REDACTED | | | CEL 4.84959255472154<br>ETH 0.06 | | |
| 3.1.463790 | RAFAL SZWED | ADDRESS REDACTED | | | BTC 0.000001377772555984<br>CEL 0.00150109727853287<br>LTC 0.00293973899319049<br>USDC 0.690721861499274 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.463791 | RAFAL SZYMANSKI | ADDRESS REDACTED | | | ADA 0.0467772707282922<br>BTC 0.0121165395540346<br>DOT 48.0309900805261<br>ETH 0.0992505408931332<br>USDC 9430.66776207047 | BTC 0.0259464<br>ETH 0.149023505488601 | |
| 3.1.463792 | RAFAŁ SZYMAŃSKI | ADDRESS REDACTED | | | BTC 0.0048103812059025<br>CEL 0.0504013093266633 | | |
| 3.1.463793 | RAFAŁ TEODOROWSKI | ADDRESS REDACTED | | | BTC 0.0183031728198662<br>CEL 43.1750161181068<br>DOT 41.2844958261204<br>ETH 0.418580003644276<br>LTC 3.504491 | | |
| 3.1.463794 | RAFAL TOMASZ BEDNARCZYK | ADDRESS REDACTED | | | BTC 0.00160637765629441 | | |
| 3.1.463795 | RAFAL TRACZYNSKI | ADDRESS REDACTED | | | ADA 3.61663950309624<br>BTC 0.829788467144853<br>CEL 292.370188926655<br>DOT 97.7689684484334<br>ETH 16.0682667513849<br>LINK 28.126924848857<br>SOL 36.6988579994945<br>XLM 1123.89994505287 | | |
| 3.1.463796 | RAFAŁ TRANDYK | ADDRESS REDACTED | | | BTC 0.000000114975658747 | | |
| 3.1.463797 | RAFAL TREMBULAK | ADDRESS REDACTED | | | BTC 0.213924516143044<br>CEL 14.7830112615839<br>LTC 2.59931435<br>USDC 225.779676 | | |
| 3.1.463798 | RAFAL TROC | ADDRESS REDACTED | | | BTC 0.0001076<br>CEL 0.008694382516237 | | |
| 3.1.463799 | RAFAŁ TRYBUŚ | ADDRESS REDACTED | | | BNB 0.0025274175881774<br>BTC 0.000000576880078112 | | |
| 3.1.463800 | RAFAŁ TYLKA | ADDRESS REDACTED | | | BTC 0.0650939258505483<br>CEL 7.65522960822287<br>ETH 2.50973004629026<br>SNX 43.4292637273044<br>USDC 1004.82932456684<br>USDT ERC20 477.577470534508 | | |
| 3.1.463801 | RAFAŁ ULASKI | ADDRESS REDACTED | | | BCH 1.67856953<br>BTC 0.00203764744313351<br>CEL 130.88796219311<br>DASH 3.41730245<br>DOT 22.00980826<br>EOS 111.834175447871<br>ETH 0.100019247331603<br>XLM 2313.41947265374 | | |
| 3.1.463802 | RAFAŁ WADZYŃSKI | ADDRESS REDACTED | | | BTC 0.000117601735531738 | | |
| 3.1.463803 | RAFAL WALDEMAR CHECLEWSKI | ADDRESS REDACTED | | | BTC 0.00166441963057742<br>ETH 1.01163753951602 | | |
| 3.1.463804 | RAFAL WALDEMAR CHECLEWSKI | ADDRESS REDACTED | | | BTC 0.109954670943974<br>ETH 1.01034732784082 | | |
| 3.1.463805 | RAFAL WIATR | ADDRESS REDACTED | | | BTC 0.00280595224929613<br>CEL 36.0701052498428<br>ETH 0.424552884748172 | | |
| 3.1.463806 | RAFAL WIERZBICKI | ADDRESS REDACTED | | | BTC 0.00147309814687957<br>CEL 11.1184684849495<br>USDC 10.4896870959538<br>USDT ERC20 8.19750965824916 | | |
| 3.1.463807 | RAFAL WILEJTO | ADDRESS REDACTED | | | BTC 0.243214771730276<br>CEL 0.40225214665729<br>DOT 0.58210821102848<br>MATIC 5.55156424053691<br>USDC 70.1624289989924<br>USDT ERC20 0.206849951528591 | | |
| 3.1.463808 | RAFAŁ WIŚNIEWSKI | ADDRESS REDACTED | | | BTC 0.00247257986580624<br>CEL 0.0252184444644912<br>XLM 2.6261499 | | |
| 3.1.463809 | RAFAL WOJCIECHOWSKI | ADDRESS REDACTED | | | ADA 0.158186061808864<br>BNB 0.000301588619966786<br>BTC 0.00748604954684357<br>BUSD 0.77561482517856<br>CEL 47.7405971445384<br>ETH 0.000500441348308727<br>LUNC 0.0093452927572596<br>USDC 2570.563026215 | | |
| 3.1.463810 | RAFAŁ WÓJCIK | ADDRESS REDACTED | | | AAVE 2.01<br>ADA 0.000000538565304218<br>BTC 0.953545810404219<br>CEL 3334.09819253574<br>DOT 135.26196252<br>ETH 1.01077737705704<br>LINK 183.01499096<br>LTC 0.41378537<br>LUNC 99.98<br>MATIC 2042<br>SOL 48.383194619<br>USDC 58136.426405<br>USDT ERC20 7.5 | | |
| 3.1.463811 | RAFAŁ WOJTECKI | ADDRESS REDACTED | | | BTC 0.000009537235546865<br>CEL 5.36054272851185 | | |
| 3.1.463812 | RAFAŁ WOŁOWIK | ADDRESS REDACTED | | | BTC 0.00122302000213713<br>CEL 141.00709115912 | | |
| 3.1.463813 | RAFAŁ WONS | ADDRESS REDACTED | | | BTC 0.000000656293581063<br>CEL 4.72483501405391<br>EOS 0.1965<br>LTC 0.3621 | | |
| 3.1.463814 | RAFAL WROBEL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.463815 | RAFAŁ WRZESIŃSKI | ADDRESS REDACTED | | | BTC 0.000813105941845759<br>CEL 12.9795931997475<br>ETH 0.21064173 | | |
| 3.1.463816 | RAFAŁ ZAJĄC | ADDRESS REDACTED | | | BNB 1.13321155427149<br>BTC 0.00110740151929608 | | |
| 3.1.463817 | RAFAL ZBIGNIEW FURDZIK | ADDRESS REDACTED | | | ADA 9909.63723334375<br>BTC 0.277857597369584<br>ETH 1.02784135353638<br>USDC 0.179137304249018 | | |
| 3.1.463818 | RAFAL ZBIGNIEW KORCIEPINSKI | ADDRESS REDACTED | | | AVAX 0.000000530647170349<br>BTC 0.001000805676<br>CEL 0.0225295391281921<br>LUNC 0.000549499939884679<br>USDC 0.255503849157407 | | |
| 3.1.463819 | RAFAŁ ZEZULA | ADDRESS REDACTED | | | BTC 0.000000769309688593<br>CEL 0.0415824863796722<br>DOT 0.0228913138024313 | | |
| 3.1.463820 | RAFAL ZIEBA | ADDRESS REDACTED | | | BTC 0.00162210337989665<br>EOS 52.285042352786<br>ETH 2.35554187629347<br>LINK 0.28887004552074 | | |
| 3.1.463821 | RAFAŁ ŻÓŁTAŃSKI | ADDRESS REDACTED | | | CEL 12.2930069161617<br>SNX 19.24 | | |

## Schedule F
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.463822 | RAFAŁ ZWARYCZ | ADDRESS REDACTED | | | BTC 0.000000559120052333<br>CEL 0.00771302196766731<br>LTC 0.0039322172800341<br>USDT ERC20 0.0176572377005423 | | |
| 3.1.463823 | RAFAL ZYCH | ADDRESS REDACTED | | | BAT 0.864940618477<br>BTC 0.000753530360922 88<br>CEL 1.15116892753898<br>EOS 0.273138620160417<br>ETC 0.0590827929289176<br>GUSD 0.336283638228405<br>LINK 0.855512652744839<br>SGB 78.9131754776194<br>USDC 0.000000585659636363<br>XLM 4.91696625525782<br>XRP 0.000000969707294986<br>ZEC 0.00111385570832033 | EOS 0.000083412582020245<br>XLM 0.000000010500199916<br>ZEC 0.000000001220013745 | |
| 3.1.463824 | RAFAL ZYSKOWSKI | ADDRESS REDACTED | | | BNB 2.04548132732516<br>BTC 0.004625937673<br>CEL 73.4611517665894 | | |
| 3.1.463825 | RAFALE CHANG | ADDRESS REDACTED | | | CEL 4.88035403814531<br>EOS 167.607022371781<br>ETH 2.03659356431605<br>USDC 49.863133716058<br>XRP 3192.98231183922 | | |
| 3.1.463826 | RAFAQAT ALI | ADDRESS REDACTED | | | ADA 2501.5831642477<br>BTC 0.0535286036343034<br>CEL 1443.30367586097<br>DOT 169.532741373834<br>ETH 2.9987796268027<br>LINK 0.11<br>SNX 0.32626520199011 | | |
| 3.1.463827 | RAFAQAT NAWAZ | ADDRESS REDACTED | | | USDT ERC20 1.66120708833086 | | |
| 3.1.463828 | RAFAT ANSARI | ADDRESS REDACTED | | | BTC 0.000000004142898112<br>CEL 0.561110141049711<br>USDT ERC20 0.627484721689377 | | |
| 3.1.463829 | RAFAT GHAZI | ADDRESS REDACTED | | | CEL 0.228834538507782<br>ETH 0.01422695 | | |
| 3.1.463830 | RAFAT HAMUD | ADDRESS REDACTED | | | BTC 0.000028099564860484<br>CEL 1.15387139178758<br>ETH 0.000021712578533606<br>MCDAI 0.545706180157013<br>ZRX 0.344565314862826 | | |
| 3.1.463831 | RAFAT KAMAL | ADDRESS REDACTED | | | ADA 0.000000303813815713<br>BTC 0.00170277252620762<br>CEL 11.0288625662364<br>DOT 66.4116334345165<br>ETH 0.0227908157113253<br>LINK 28.1964733960492<br>USDC 28.5836675283786 | | |
| 3.1.463832 | RAFAT MEHDI | ADDRESS REDACTED | | | BTC 2.21275078323259<br>ETH 46.4163748130636 | | |
| 3.1.463833 | RAFAT SNOUBAR | ADDRESS REDACTED | | | BTC 0.000020276562308286<br>USDC 11.1541148163866 | | |
| 3.1.463834 | RAFE CARLSON | ADDRESS REDACTED | | | BTC 0.363349998436775 | | |
| 3.1.463835 | RAFE FEFFER | ADDRESS REDACTED | | | BTC 0.262633589148465<br>ETH 4.70883034513154<br>USDC 7.95483132319091 | | |
| 3.1.463836 | RAFE HILL | ADDRESS REDACTED | | | LINK 3.01637216453046 | | |
| 3.1.463837 | RAFE SANDERS | ADDRESS REDACTED | | | BTC 0.00233861333793087<br>ETH 0.279442318480607<br>LINK 14.5878268859756<br>LTC 1.54262557527669<br>MCDAI 42.5573129243752<br>OMG 13.1311211837117<br>XLM 1068.3713574274 | | |
| 3.1.463838 | RAFED EL-ISSA | ADDRESS REDACTED | | | ETH 0.264529850320639 | | |
| 3.1.463839 | RAFEE YAHYA | ADDRESS REDACTED | | | ETH 0.00148052677571938 | | |
| 3.1.463840 | RAFEEK AA | ADDRESS REDACTED | | | BTC 0.000000026274332276<br>CEL 1.00091356169871<br>USDT ERC20 0.0594650373931623 | | |
| 3.1.463841 | RAFER SMITH | ADDRESS REDACTED | | | BTC 0.251519179642992<br>CEL 235.391231298936<br>ETH 3.10600139<br>SOL 5.15308019 | | |
| 3.1.463842 | RAFET KRASNIQI | ADDRESS REDACTED | | | BTC 0.000000061728816274 | | |
| 3.1.463843 | RAFET SAIR | ADDRESS REDACTED | | | BTC 0.000000623620204649999 | | |
| 3.1.463844 | RAFF MAGSALIN | ADDRESS REDACTED | | | BTC 0.000074586325754241<br>CEL 1.07877019139294<br>DASH 0.00662037506355715 | | |
| 3.1.463845 | RAFFAEL ELMIGER | ADDRESS REDACTED | | | BTC 0.0179027776629975<br>CEL 5.41995302721747<br>UNI 6.89168418069549<br>USDT ERC20 1014.86010164144 | | |
| 3.1.463846 | RAFFAEL FRENNER | ADDRESS REDACTED | | | ADA 0.221304062044076<br>BTC 0.000080581490888434<br>CEL 0.00200444501199147<br>ETH 0.000000879835312254<br>USDC 0.604927071973834 | | |
| 3.1.463847 | RAFFAEL FRICK | ADDRESS REDACTED | | | BTC 0.176818469984308<br>COMP 1.29365246346845<br>DASH 0.0019180339248435<br>ETH 1.40614839632445<br>MATIC 0.472208038602813<br>SNX 51.9720196145478<br>UNI 48.1321891371765<br>USDC 13.7141454399132 | | |
| 3.1.463848 | RAFFAEL GROSS | ADDRESS REDACTED | | | BTC 0.174669464278236<br>CEL 458.884296252013<br>DOT 137.616892032883<br>ETH 1.6654567820209<br>LINK 213.197250925905<br>LTC 0.000000000797591345<br>LUNC 63.110175551152<br>MATIC 1111.93354516396 | | |
| 3.1.463849 | RAFFAEL NEUHOLD | ADDRESS REDACTED | | | BTC 0.000000007605550421<br>CEL 0.0793833580100756 | | |
| 3.1.463850 | RAFFAEL PEDRIELLI | ADDRESS REDACTED | | | CEL 0.0319812155233694<br>ETH 0.000025388874724933 | | |
| 3.1.463851 | RAFFAEL TIBOLLA | ADDRESS REDACTED | | | BTC 0.000306556613662296 | | |
| 3.1.463852 | RAFFAEL ZANG | ADDRESS REDACTED | | | BTC 0.000000028359251414 | | |
| 3.1.463853 | RAFFAELA BULLO | ADDRESS REDACTED | | | ADA 1020.97802197802<br>BTC 0.000148593176292961<br>CEL 77.8175713898032<br>XLM 33.4923104082456 | | |
| 3.1.463854 | RAFFAELA DI MAURO | ADDRESS REDACTED | | | BTC 0.000000006805987778<br>CEL 0.00459807068324427<br>USDC 0.212046970485865 | | |
| 3.1.463855 | RAFFAELA NAPOLETANO | ADDRESS REDACTED | | | BTC 0.000000606797581821<br>CEL 0.0418983899229778<br>XLM 0.388081788243857 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.463856 | RAFFAELE ACCARDO | ADDRESS REDACTED | | | AVAX 0.663245947259408<br>BTC 0.0319199094242417<br>DOT 2.14794702239297<br>ETH 0.000167459040889267<br>MATIC 104.679181234869<br>USDT ERC20 0.436331738209646 | | |
| 3.1.463857 | RAFFAELE ANGELINO | ADDRESS REDACTED | | | BNB 0.000000004220532319<br>BTC 0.00000229062515964<br>CEL 0.0131552319469344<br>XLM 0.0441759237235668 | | |
| 3.1.463858 | RAFFAELE ARCOPINTO | ADDRESS REDACTED | | | BTC 0.000009088241739369<br>USDT ERC20 0.160762844894519 | | |
| 3.1.463859 | RAFFAELE BAMUNDO | ADDRESS REDACTED | | | BTC 0.000001065292020218 | | |
| 3.1.463860 | RAFFAELE BAMUNDO | ADDRESS REDACTED | | | XLM 0.0029885352745763 | | |
| 3.1.463861 | RAFFAELE BARALDI | ADDRESS REDACTED | | | BTC 0.000003755047803847 | | |
| 3.1.463862 | RAFFAELE BARLECCHINI | ADDRESS REDACTED | | | BTC 0.000013198930393004<br>CEL 1.14295946296203<br>DASH 0.000341509035022805<br>ETH 0.000013311392596617<br>USDC 0.0562899513401375 | | |
| 3.1.463863 | RAFFAELE BARONE | ADDRESS REDACTED | | | MCDAI 42.0883348944647<br>USDC 2.07686726222139 | | |
| 3.1.463864 | RAFFAELE BASILE | ADDRESS REDACTED | | | BTC 0.00000425513656998<br>USDT ERC20 0.787768958882764 | | |
| 3.1.463865 | RAFFAELE BELLINI | ADDRESS REDACTED | | | CEL 1.77412616276265<br>MCDAI 70<br>USDC 254.299475301938 | | |
| 3.1.463866 | RAFFAELE BENEDETTI | ADDRESS REDACTED | | | BTC 0.000169386897124603<br>CEL 1.14244633008874<br>SGB 0.272311747657321<br>USDC 0.530771621311404<br>XLM 3.37696843874169<br>XRP 1.78129714307809 | | |
| 3.1.463867 | RAFFAELE BLEVE | ADDRESS REDACTED | | | BTC 0.0860364296480287<br>ETH 0.338774243274103<br>LTC 2.31307578786368 | | |
| 3.1.463868 | RAFFAELE BOI | ADDRESS REDACTED | | | BTC 0.0163320460836459<br>DOT 27.2336001930472 | | |
| 3.1.463869 | RAFFAELE BORELLO | ADDRESS REDACTED | | | BTC 0.331229201229472<br>CEL 1448.76091608422<br>ETH 28.8995457596095 | | |
| 3.1.463870 | RAFFAELE CACCAVALE | ADDRESS REDACTED | | | CEL 0.154482646628761<br>USDT ERC20 0.000000393175111925 | | |
| 3.1.463871 | RAFFAELE CACCAVO | ADDRESS REDACTED | | | BTC 0.000032951097291201<br>ETH 0.000330886036053255 | | |
| 3.1.463872 | RAFFAELE CAMPANELLI | ADDRESS REDACTED | | | ADA 162.169814335916<br>BNB 0.000000009143564131<br>BTC 0.0112996756022713<br>CEL 123.005687484906<br>USDT ERC20 0.683452 | | |
| 3.1.463873 | RAFFAELE CAPPIELLO | ADDRESS REDACTED | | | ADA 0.229984780526963<br>BTC 0.000036381761595521<br>CEL 0.631682429967967<br>SGB 95.9438120973796<br>SNX 0.0316096070097488<br>XRP 0.831278301723138 | | |
| 3.1.463874 | RAFFAELE CASTELLANO | ADDRESS REDACTED | | | BCH 0.00004665<br>CEL 1.29832388285231<br>ETH 0.001<br>LTC 0.00002697 | | |
| 3.1.463875 | RAFFAELE CEFALA | ADDRESS REDACTED | | | ADA 0.0550187143236353<br>BAT 4.31887582015734<br>BTC 0.000042280724210576<br>CEL 0.0305196850114641<br>DOT 0.013880876824812<br>ETH 0.000290343763763807<br>LUNC 7.82415001816915<br>MATIC 0.367421967572642<br>XLM 0.250794410687535 | | |
| 3.1.463876 | RAFFAELE CORTILE | ADDRESS REDACTED | | | BNB 0.180511455696571<br>BTC 0.0217094272939844<br>CEL 0.058716852614866<br>COMP 0.000009285340092676<br>DOT 2.5570131688926<br>ETH 0.149499052598101<br>LUNC 0.000000218919700398<br>MATIC 75.092508311407<br>USDC 0.000000285910561845<br>XLM 0.0196974400136289 | | |
| 3.1.463877 | RAFFAELE COSIMO MAZZOTTA | ADDRESS REDACTED | | | BTC 0.000648123067072437 | | |
| 3.1.463878 | RAFFAELE COZZOLINO | ADDRESS REDACTED | | | BTC 0.000000001632200727<br>CEL 0.00226973610203785<br>USDT ERC20 0.00133206181924998 | | |
| 3.1.463879 | RAFFAELE CUCCURESE | ADDRESS REDACTED | | | BTC 0.000658816210610721<br>BUSD 30.3657340414089 | | |
| 3.1.463880 | RAFFAELE D'AURIA | ADDRESS REDACTED | | | BTC 0.00205286086145029<br>CEL 2.02741691390315<br>SNX 175.575019644659 | | |
| 3.1.463881 | RAFFAELE DANESE | ADDRESS REDACTED | | | BTC 0.000241595965684959 | | |
| 3.1.463882 | RAFFAELE DAYAN | ADDRESS REDACTED | | | BNB 0.00246405301250611<br>BTC 0.00000074758554956 | | |
| 3.1.463883 | RAFFAELE DEL PRETE | ADDRESS REDACTED | | | ETH 0.00168868822303546 | | |
| 3.1.463884 | RAFFAELE DI NARDO | ADDRESS REDACTED | | | BTC 0.000000753844315033<br>USDT ERC20 0.648851342589354 | | |
| 3.1.463885 | RAFFAELE DI NICOLA | ADDRESS REDACTED | | | BTC 0.000542998455095234<br>EOS 0.0229268778296073<br>LINK 0.00345036415980579<br>SNX 0.0117619981129318<br>UNI 0.00190987806535409<br>XLM 0.221582681596654<br>XRP 0.013986071081468 | | |
| 3.1.463886 | RAFFAELE DI SARNO | ADDRESS REDACTED | | | BCH 0.0635584507382069<br>BTC 0.21124954256607<br>CEL 3.83963389384334<br>COMP 0.0657349424698403<br>DASH 0.0115123920146181<br>EOS 18.4980232662195<br>ETH 0.712372819424287<br>LINK 1.02571241896078<br>LTC 0.708769649641964<br>SGB 12.4031141800746<br>UMA 0.000402554120639168<br>XLM 1394.12540566818<br>XRP 0.22334743232558 | | |
| 3.1.463887 | RAFFAELE DITRIZIO | ADDRESS REDACTED | | | BTC 0.00000000838673773<br>CEL 0.855745542313915 | | |
| 3.1.463888 | RAFFAELE EZIO | ADDRESS REDACTED | | | ADA 0.00215059017794946 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.463889 | RAFFAELE FALSO | ADDRESS REDACTED | | | BTC 0.0244875333333333<br>CEL 28.6879581475312<br>ETH 0.25431184<br>USDC 40 | | |
| 3.1.463890 | RAFFAELE FRIGERIO | ADDRESS REDACTED | | | BTC 0.00000158683665702199<br>ETH 0.0000632444264467125<br>USDT ERC20 0.258112984567455 | | |
| 3.1.463891 | RAFFAELE GALLO | ADDRESS REDACTED | | | BTC 0.000000234513339035<br>USDT ERC20 0.0115015526311645<br>XLM 0.85205639989298 | | |
| 3.1.463892 | RAFFAELE GIANNATTASIO | ADDRESS REDACTED | | | BTC 0.0238456424579392<br>ETH 0.141901599644539 | | |
| 3.1.463893 | RAFFAELE GIANNETTI | ADDRESS REDACTED | | | BTC 0.00000101774466256199<br>USDT ERC20 0.443854050209874 | | |
| 3.1.463894 | RAFFAELE JOHN JR SENESE | ADDRESS REDACTED | | | BTC 0.00194631600640157<br>CEL 19603.5767611499<br>ETH 58.3360833128191 | | |
| 3.1.463895 | RAFFAELE LAMONICA | ADDRESS REDACTED | | | ADA 0.120233208593073<br>BNB 0.000003719943411193<br>BTC 0.000001301213707031<br>CEL 0.0172665887140386 | | |
| 3.1.463896 | RAFFAELE MALCHIODI | ADDRESS REDACTED | | | BTC 0.000015085657931782<br>CEL 0.0133975212315295 | | |
| 3.1.463897 | RAFFAELE MARGOTTI | ADDRESS REDACTED | | | BTC 0.000000000986874148<br>CEL 0.0856882068794491 | | |
| 3.1.463898 | RAFFAELE MARTINELLI | ADDRESS REDACTED | | | BAT 0.000000411724457156<br>BTC 0.00256791879262009<br>CEL 6.49336341755604<br>ETH 0.00002595871210542<br>LINK 0.000005307257146019<br>MCDAI 0.151392333289127<br>OMG 0.000008636475903123<br>UNI 0.000001513892545936<br>XLM 0.0000000446910290239999<br>ZRX 0.00000593524027426599 | | |
| 3.1.463899 | RAFFAELE MARZI | ADDRESS REDACTED | | | BNB 5.099<br>BTC 0.00117818597043655<br>CEL 50.3149830450489 | | |
| 3.1.463900 | RAFFAELE MATTEO GARINELLA | ADDRESS REDACTED | | | BTC 0.0119445064027071<br>CEL 27.967331395748<br>USDT ERC20 375.937558224134 | | |
| 3.1.463901 | RAFFAELE MELE | ADDRESS REDACTED | | | BTC 0.000572916821775243 | | |
| 3.1.463902 | RAFFAELE MEUCCI | ADDRESS REDACTED | | | BTC 0.000000643113930599<br>ETH 0.000241217018237687 | | |
| 3.1.463903 | RAFFAELE MIGLIACCIO | ADDRESS REDACTED | | | BTC 0.000000009572153459<br>CEL 3.83599516565129 | | |
| 3.1.463904 | RAFFAELE MIGNOLI | ADDRESS REDACTED | | | BTC 0.00043591207002685 | | |
| 3.1.463905 | RAFFAELE MILO | ADDRESS REDACTED | | | DOT 0.0089112310184527<br>LTC 0.000085591745784016<br>LUNC 0.00670303578731097<br>XLM 0.031392463098381 | | |
| 3.1.463906 | RAFFAELE MONACELLI | ADDRESS REDACTED | | | CEL 520.148724800094<br>ETH 0.504252203115013<br>USDC 638.383 | | |
| 3.1.463907 | RAFFAELE MORCIANO | ADDRESS REDACTED | | | CEL 0.0214135146889011<br>DASH 0.000000001117590408 | | |
| 3.1.463908 | RAFFAELE NICOLINI | ADDRESS REDACTED | | | BUSD 108.907294958535<br>CEL 1.12930749630261<br>MCDAI 0.0392116060623031 | | |
| 3.1.463909 | RAFFAELE NOTARO | ADDRESS REDACTED | | | BTC 0.000000009396198682<br>CEL 9.46613348842069<br>ETH 0.0205573578305136<br>MATIC 282.894256944243<br>XLM 24.86674 | | |
| 3.1.463910 | RAFFAELE PADDEU | ADDRESS REDACTED | | | CEL 1.10928350742842 | | |
| 3.1.463911 | RAFFAELE PASSERINI | ADDRESS REDACTED | | | BTC 0.00178527129465368<br>EOS 22497.9461475634<br>ETH 162.189267215394<br>SOL 3040.78729462807 | | |
| 3.1.463912 | RAFFAELE PATRICK SENFTEN | ADDRESS REDACTED | | | ADA 0.113634573301319<br>BNB 0.403254431176826<br>BTC 0.000000285728081351<br>BUSD 0.538561929706814<br>CEL 700.252677484258<br>DOT 301.924276145319<br>ETH 0.153903155779276<br>MATIC 577.779743989226 | | |
| 3.1.463913 | RAFFAELE PIANTEDOSI | ADDRESS REDACTED | | | BTC 0.00000178072367069999<br>USDC 0.475304969999088 | | |
| 3.1.463914 | RAFFAELE PICCINONNO | ADDRESS REDACTED | | | BTC 0.000003572221069857<br>CEL 0.183488152468746<br>USDT ERC20 0.592446510575618 | | |
| 3.1.463915 | RAFFAELE RICCARDI | ADDRESS REDACTED | | | CEL 1.13893179173413<br>TUSD 0.00232226078897906<br>USDT ERC20 0.0164198643542692 | | |
| 3.1.463916 | RAFFAELE ROSSI | ADDRESS REDACTED | | | BTC 0.000039125720497099<br>CEL 47.7261855820778<br>EOS 0.0534300077709963<br>ETH 0.000856868795997376<br>LTC 0.00291263345608594<br>SNX 0.0539035943244175<br>USDC 0.0292812299855356<br>USDT ERC20 4.39084179130054<br>XLM 1.92798769124093<br>ZRX 0.371427584464491 | | |
| 3.1.463917 | RAFFAELE ROSSI | ADDRESS REDACTED | | | ADA 230.745717330979<br>BTC 0.000090413330646222<br>CEL 0.00130801323543558<br>MCDAI 0.0276572005312135<br>USDT ERC20 0.25535839947461 | | |
| 3.1.463918 | RAFFAELE RUSSO | ADDRESS REDACTED | | | BTC 0.012666624718764 | | |
| 3.1.463919 | RAFFAELE SONNESSA | ADDRESS REDACTED | | | BTC 0.000001585531390057<br>USDC 1.01820341263664 | | |
| 3.1.463920 | RAFFAELE SPINELLI | ADDRESS REDACTED | | | BTC 0.00000001509159702399999<br>CEL 0.0802127528777996<br>ETH 0.000002592672123375 | | |
| 3.1.463921 | RAFFAELE TEDESCHI | ADDRESS REDACTED | | | ADA 0.228048746361623<br>BTC 0.000000001542275498<br>CEL 6.57086643116814 | | |
| 3.1.463922 | RAFFAELE TRIVILLIN | ADDRESS REDACTED | | | ETH 0.000000356203483214<br>MATIC 0.00102385555961908 | | |
| 3.1.463923 | RAFFAELE VENTOLA | ADDRESS REDACTED | | | BTC 0.0150910767763563 | | |
| 3.1.463924 | RAFFAELE VILLINO | ADDRESS REDACTED | | | BTC 0.000013048976602666<br>CEL 1.07858502104533 | | |
| 3.1.463925 | RAFFAELE ZHENG | ADDRESS REDACTED | | | BTC 0.00168984043063741<br>BUSD 415.982336160017 | | |
| 3.1.463926 | RAFFAELE-ANTONIO TROPEANO | ADDRESS REDACTED | | | BTC 0.000001341598338366 | | |
| 3.1.463927 | RAFFAELINO SOLINAS | ADDRESS REDACTED | | | ETH 0.00151825770051995 | | |
| 3.1.463928 | RAFFAELLA CHIAPPONI | ADDRESS REDACTED | | | BTC 0.00128548886672111<br>CEL 1.66290998420942 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.463929 | RAFFAELLA COSCO | ADDRESS REDACTED | | | BTC 0.0299617026182267<br>CEL 0.177900161070428<br>USDC 266.938006848251<br>XRP 595.337931570569 | | |
| 3.1.463930 | RAFFAELLA ERGUN | ADDRESS REDACTED | | | BTC 0.0625314223956583 | | |
| 3.1.463931 | RAFFAELLA FURCHI | ADDRESS REDACTED | | | ADA 0.307662048256788<br>BNB 0.000000003606259168<br>BTC 0.000000001857804984<br>CEL 0.200261688811183 | | |
| 3.1.463932 | RAFFAELLA MARCHETTI | ADDRESS REDACTED | | | BTC 0.00129116193830223<br>BUSD 0.727356622868185 | | |
| 3.1.463933 | RAFFAELLA MARENZI | ADDRESS REDACTED | | | BTC 0.000000003119418798<br>CEL 0.0753138650952266 | | |
| 3.1.463934 | RAFFAELLA MELE | ADDRESS REDACTED | | | BTC 0.000006601289813961 | | |
| 3.1.463935 | RAFFAELLA MINICONE | ADDRESS REDACTED | | | PAX 0.0548850555591073 | | |
| 3.1.463936 | RAFFAELLA PETRUOLO | ADDRESS REDACTED | | | BTC 0.000000406513271021<br>CEL 0.00284672294172605 | | |
| 3.1.463937 | RAFFAELLA SPADA | ADDRESS REDACTED | | | BTC 0.00001444512487377<br>CEL 24.2347217590953<br>ETH 0.00002092844524934<br>USDC 1729.380611 | | |
| 3.1.463938 | RAFFAELLA UNGARO | ADDRESS REDACTED | | | BTC 0.00491882871511641<br>ETH 1.67273676941851 | | |
| 3.1.463939 | RAFFAELLE LOMANTO | ADDRESS REDACTED | | | CEL 1.83652471875055<br>DOT 3.53633099315394<br>ETH 0.000892122036757596<br>MCDAI 70 | | |
| 3.1.463940 | RAFFAELLO DEDE | ADDRESS REDACTED | | | ADA 0.883610276957692<br>BNB 0.000000639346265523<br>BTC 0.000000471474254262<br>MATIC 0.000000981657207792<br>XLM 0.242434781482542 | | |
| 3.1.463941 | RAFFAELLO DI GRISOLO | ADDRESS REDACTED | | | ADA 101.276618660042<br>BTC 0.00119174370029053<br>CEL 5.71387091264152<br>DOGE 1002.09978394742<br>ETH 2.17246189064252<br>SOL 1.14308421695317<br>XLM 502.102071040966 | | |
| 3.1.463942 | RAFFAELLO FERRARI | ADDRESS REDACTED | | | BTC 0.0158174499067519 | | |
| 3.1.463943 | RAFFAELLO SARACINI | ADDRESS REDACTED | | | CEL 4.88050718318883<br>XLM 1818.9390054 | | |
| 3.1.463944 | RAFFAELLO WILLE | ADDRESS REDACTED | | | BTC 0.000000274345345398<br>CEL 23.5212338167842<br>USDC 1151.37672742366 | | |
| 3.1.463945 | RAFFE KASPARIAN | ADDRESS REDACTED | | | USDC 1176.30328824378 | | |
| 3.1.463946 | RAFFE P CHRISTMAN | ADDRESS REDACTED | | | AVAX 257.375904479319<br>BTC 2.62302383021628<br>ETH 44.945739153374 | | |
| 3.1.463947 | RAFFI ANSARLIAN | ADDRESS REDACTED | | | BTC 0.0000709439409540789<br>USDC 0.00145011597187971 | BTC 0.000000005619291052 | |
| 3.1.463948 | RAFFI ASHEGHIE | ADDRESS REDACTED | | | AAVE 0.00947617856600529<br>BTC 0.681945197445845<br>CEL 15.187846842448<br>ETH 0.00530747979561723<br>LTC 0.00354445674903185<br>MATIC 7569.74936704905 | | |
| 3.1.463949 | RAFFI CHAMESSIAN | ADDRESS REDACTED | | | BTC 0.0633079480768136<br>ETH 0.289070918352406<br>USDC 2.53389548107245 | ETH 0.0338114706371227 | |
| 3.1.463950 | RAFFI GOCER | ADDRESS REDACTED | | | BTC 0.000042436070385884<br>SGB 0.79294651430102<br>XRP 5.29947259765303 | | |
| 3.1.463951 | RAFFI KOJAYAN | ADDRESS REDACTED | | | ADA 1549.08262554097<br>BTC 0.77959804132219<br>ETH 2.08893718961178<br>USDC 10641.7883839506 | | |
| 3.1.463952 | RAFFI SARIAN | ADDRESS REDACTED | | | USDT ERC20 0.636581679369501 | | |
| 3.1.463953 | RAFFI SARIBOYAJIAN | ADDRESS REDACTED | | | BTC 0.0593089510577338<br>ETH 0.250034367389671 | | |
| 3.1.463954 | RAFFIC ISMAIL | ADDRESS REDACTED | | | CEL 0.0396089460585531<br>LTC 0.000001713371137429 | | |
| 3.1.463955 | RAFFIE IRVON ISNAIN | ADDRESS REDACTED | | | USDC 0.0240973244722211 | | |
| 3.1.463956 | RAFFIE KEHYAIAN | ADDRESS REDACTED | | | BTC 0.704075296411986<br>ETH 0.732329148220294<br>LTC 27.5551409548276 | | |
| 3.1.463957 | RAFFILIUS WOLFHART | ADDRESS REDACTED | | | BAT 0.0322630184764557<br>BCH 0.000120837689354611<br>BTC 0.000000784786928746<br>CEL 17.5016805716762<br>EOS 0.0033700736127609<br>ETC 0.000004339225696962<br>ETH 0.000118823945877468<br>LINK 0.00189097773436771<br>LTC 0.0059877707055613<br>MANA 0.0121183794436164<br>MATIC 0.323804450451174<br>SGB 1279.50829217423<br>USDC 4.49576157494443<br>XLM 0.0308674618195308<br>XRP 0.000000510846898796<br>ZRX 0.0171921861268821 | | |
| 3.1.463958 | RAFFY BALLESIL | ADDRESS REDACTED | | | CEL 1.84019311026977<br>LTC 0.000000004645057779<br>XRP 76.8991502435986 | | |
| 3.1.463959 | RAFFY SANTIAGO | ADDRESS REDACTED | | | CEL 1.24021166332687 | | |
| 3.1.463960 | RAFI ABI SAWAN | ADDRESS REDACTED | | | ADA 0.0625346635441124<br>BTC 0.000009509115619074 | | |
| 3.1.463961 | RAFI FINE | ADDRESS REDACTED | | | BTC 0.918344585110686<br>ETH 13.216524599997 | | |
| 3.1.463962 | RAFI GLANTZ | ADDRESS REDACTED | | | BCH 0.0163834772269419<br>CEL 1.09945500998105 | | |
| 3.1.463963 | RAFI LEIBOWITZ | ADDRESS REDACTED | | | BTC 0.000071552467249297<br>CEL 4.02971703250688<br>ETH 0.000330747915596541<br>LINK 0.278701873674463<br>MATIC 9.67290503573879<br>WBTC 0.000227974370686449 | BTC 0.000014626936692983<br>CEL 0.0244482783604727<br>MATIC 72.6119383019045<br>WBTC 0.000000305474140933 | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.463964 | RAFI MOURADIAN | ADDRESS REDACTED | | | ADA 4.7581194784035<br>AVAX 0.0072561375877939<br>BSV 0.149520325012253<br>BTC 0.361617806510657<br>DOT 0.0904473580472558<br>ETH 1.16728484655753<br>LINK 415.038896367836<br>LTC 0.00112017558870191<br>MANA 1070.95095909522<br>MATIC 2648.84676593245<br>MCDAI 0.0785909395545847<br>SOL 169.620036507409<br>USDC 0.0893804650558357<br>USDT ERC20 0.00980489829292134<br>XLM 0.0564059634709665 | | |
| 3.1.463965 | RAFI PATRUS | ADDRESS REDACTED | | | ADA 2973.21557421152<br>BTC 0.114234448791313<br>ETH 1.41575592665088 | | |
| 3.1.463966 | RAFI RAFIEE | ADDRESS REDACTED | | | BAT 11014.1371312695<br>BTC 0.00202016299581418<br>ETH 6.55645223542585<br>LTC 100.493707695613 | | |
| 3.1.463967 | RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | | | AAVE 0.000017497514815059<br>ADA 0.00414637159008955<br>AVAX 0.000224387704040547<br>BTC 0.000001846330660566<br>COMP 0.0000202623581145899<br>ETH 0.00001816168765671<br>LINK 0.0000617478196082349<br>LUNC 0.758498312559312<br>MATIC 0.0414424504677519<br>UNI 0.000069827260664927<br>XTZ 0.000387229434016505 | AAVE 0.0174989843355629<br>ADA 0.00738212121023969<br>AVAX 0.193087648893336<br>BTC 0.000000689380622836<br>COMP 0.0349124333970941<br>ETH 0.000002870013097816<br>LINK 0.52559355163297<br>LUNC 0.000017290733875814<br>MATIC 0.00405991737960018<br>UNI 0.131525914588123<br>XTZ 0.432378545005221 | |
| 3.1.463968 | RAFID KARAM | ADDRESS REDACTED | | | BTC 0.000129258903788158<br>ETH 0.991421192716716<br>TGBP 0.00328024977462174<br>USDC 0.408369518613267 | | |
| 3.1.463969 | RAFIK BOUDALIA | ADDRESS REDACTED | | | BNB 0.000005126087647731<br>BTC 0.000003438648362431<br>CEL 8.11517204789857<br>USDC 0.0767114297064313<br>USDT ERC20 0.660546922291092 | | |
| 3.1.463970 | RAFIK EL HEBIL | ADDRESS REDACTED | | | ADA 543.009102403624<br>BNB 1.1074562944346<br>BTC 0.000000005622317309<br>CEL 37.7420653038507 | | |
| 3.1.463971 | RAFIK KALLAOUI | ADDRESS REDACTED | | | BAT 247.895540332908<br>BTC 0.0694386514174842<br>CEL 1355.14584211884<br>DASH 1.07099972<br>ETC 8.43420801<br>ETH 0.170612535736828<br>LTC 1.20986006<br>MATIC 16<br>MCDAI 40 | | |
| 3.1.463972 | RAFIK KALLAOUI | ADDRESS REDACTED | | | ADA 231.431085030493<br>BTC 0.19415249980741<br>CEL 4.19663386153112<br>ETC 12.0062162470246<br>MATIC 0.277762815309377 | | |
| 3.1.463973 | RAFIK KEFI | ADDRESS REDACTED | | | CEL 0.0489832950117633<br>ETH 0.00160063888673403 | | |
| 3.1.463974 | RAFIK KHELIFA CHAHT | ADDRESS REDACTED | | | ADA 1202.29497495819<br>AVAX 9.00411187820908<br>BTC 0.0100011882613073<br>DOT 48.5244031682697<br>MATIC 120.750941206615<br>USDC 312.769408051775 | | |
| 3.1.463975 | RAFIK MEKKI | ADDRESS REDACTED | | | BTC 0.0806905480378293<br>CEL 132.613555503235<br>ETH 1.1564165 | | |
| 3.1.463976 | RAFIK SEMMAR | ADDRESS REDACTED | | | BTC 0.00101409804516422<br>USDC 24.6018851748305 | | |
| 3.1.463977 | RAFIK TSHAGHARYAN | ADDRESS REDACTED | | | BTC 0.000001460639931719<br>USDC 0.503129752954368 | | |
| 3.1.463978 | RAFIK YUMADILOV | ADDRESS REDACTED | | | BTC 0.000000905757717434<br>EOS 0.0575977620446697 | | |
| 3.1.463979 | RAFIL RAPHISOVICH | ADDRESS REDACTED | | | BTC 0.000000005077510134<br>CEL 0.214441920470224 | | |
| 3.1.463980 | RAFILA SHOHRAT | ADDRESS REDACTED | | | BNB 0.000910427006107829<br>BTC 0.00000111148187304<br>USDC 0.507934913837337 | | |
| 3.1.463981 | RAFIQUL HOQUE | ADDRESS REDACTED | | | BTC 0.00116786902565646<br>CEL 267.512182210694 | | BTC 0.000000002833992627 |
| 3.1.463982 | RAFIU MOHAMED | ADDRESS REDACTED | | | BTC 0.00128932<br>CEL 17.1242368286445<br>ETH 0.0188872827259163 | | |
| 3.1.463983 | RAFIUDDIN SODRI | ADDRESS REDACTED | | | BCH 0.00708928<br>BTC 0.00962273523570855<br>CEL 32.182429969872<br>DASH 0.01753822<br>ETH 0.465179837170557<br>LTC 0.2086624 | | |
| 3.1.463984 | RAFIZAH BINTE JAPAR SEDEK | ADDRESS REDACTED | | | CEL 0.449713020129776<br>XRP 102.582391841991 | | |
| 3.1.463985 | RAFIZAN BINTI AB AZIZ | ADDRESS REDACTED | | | CEL 0.000022440727709764 | | |
| 3.1.463986 | RAFLI ALFA | ADDRESS REDACTED | | | BTC 0.000000004046832562<br>BUSD 0.772177833695816<br>CEL 0.0102582124007422 | | |
| 3.1.463987 | RAFY HIDALGO | ADDRESS REDACTED | | | BTC 0.000694317145850268<br>CEL 49.2429551488305 | | |
| 3.1.463988 | RAGAA MOHCINE | ADDRESS REDACTED | | | BTC 0.000000006300547713<br>CEL 35.1606955342219<br>USDT ERC20 0.000000902841848431 | | |
| 3.1.463989 | RAGAELLA FELICCI MAURICIO | ADDRESS REDACTED | | | BTC 0.01106058<br>CEL 54.9483331289343<br>ETH 0.479733331700586 | | |
| 3.1.463990 | RAGAHL STARKS | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.463991 | RAGAI BOTROS | ADDRESS REDACTED | | | AAVE 0.00317007598632052<br>BTC 0.0000010844578331<br>ETC 0.0072116172464356<br>XRP 3.62130235728026 | | |
| 3.1.463992 | RAGAVA SUBRAMANIYAGURU | ADDRESS REDACTED | | | CEL 0.0715580949797495 | | |
| 3.1.463993 | RAGAVAN RAMALINGAM | ADDRESS REDACTED | | | BTC 1.66200698165244 | | |
| 3.1.463994 | RAGAVENDRAN RAJASEKAR | ADDRESS REDACTED | | | BTC 0.000000880967061114 | | |
| 3.1.463995 | RAGEESH THEKKEYIL | ADDRESS REDACTED | | | ADA 279.332804792837<br>BTC 0.118571358785566<br>ETH 1.93938901307577<br>MATIC 6724.70433017162<br>XLM 1833.99963935709 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.463996 | RAGER D'SOUZA | ADDRESS REDACTED | | | BTC 0.00124359895217262<br>CEL 8.19278204380651<br>ETH 0.11045117865676 | | |
| 3.1.463997 | RAGHAD ALIA | ADDRESS REDACTED | | | ADA 0.226015652952775<br>BTC 0.0000016910782120199<br>USDT ERC20 1.4771545311955 | | |
| 3.1.463998 | RAGHAD MADANAT | ADDRESS REDACTED | | | BTC 0.263759049628116<br>ETH 4.7409068630934 | | |
| 3.1.463999 | RAGHAV ARORA | ADDRESS REDACTED | | | BTC 0.00270279080188959<br>CEL 0.242972409214933<br>ETH 0.033525008452065<br>XLM 173.9653318 | | |
| 3.1.464000 | RAGHAV ARORA | ADDRESS REDACTED | | | ADA 221.375427731841<br>BTC 0.00751309308390672<br>CEL 62.0886555085541<br>ETH 0.922616504600696<br>MATIC 888.449716724324<br>MCDAI 0.115586653227073<br>SGB 0.0134676720879108<br>USDC 20.9323366472063<br>USDT ERC20 0.16551831324755<br>XLM 0.420623253452402<br>XRP 0.0907515071324912 | | |
| 3.1.464001 | RAGHAV BEDI | ADDRESS REDACTED | | | BCH 0.000000007180165<br>BTC 0.000006315769420223<br>CEL 49.4950158328827<br>SGB 157.694790431462<br>XRP 0.49 | | |
| 3.1.464002 | RAGHAV BHANDARI | ADDRESS REDACTED | | | ADA 1968.74861152447<br>BTC 0.488932827379703<br>CEL 109.40303945034<br>ETH 7.18779044298918<br>LTC 0.263080717247951<br>MCDAI 31.8304786294818 | | |
| 3.1.464003 | RAGHAV BINDRA | ADDRESS REDACTED | | | AAVE 1.08278184802746<br>AVAX 9.14342760008016<br>BAT 2946.23957322685<br>BCH 3.02966637275028<br>BTC 0.398816112690015<br>CEL 91.2695373002374<br>COMP 2.13589984389123<br>MANA 1355.33929458101<br>MATIC 1076.97410815958<br>OMG 96.1924361968939<br>SNX 252.294864092378<br>UNI 60.1460952869314<br>XLM 2187.25843832676<br>XRP 291.827902528418 | | |
| 3.1.464004 | RAGHAV BIRLA | ADDRESS REDACTED | | | BTC 0.000000006206947298<br>CEL 4.30555187160862<br>DOT 15.9251572095515 | | |
| 3.1.464005 | RAGHAV GAUR | ADDRESS REDACTED | | | BTC 0.00127404764938208<br>CEL 0.478296566413471 | | |
| 3.1.464006 | RAGHAV GAUR | ADDRESS REDACTED | | | BCH 0.000022842803139028<br>BUSD 0.00651450593843723<br>EOS 0.0310353168568799<br>MCDAI 0.000331520916805128 | | |
| 3.1.464007 | RAGHAV GUPTA | ADDRESS REDACTED | | | BTC 0.00106419874618209<br>ETH 0.2222949824824 | | |
| 3.1.464008 | RAGHAV GUPTA | ADDRESS REDACTED | | | ADA 0.00000090243902439<br>BSV 0.00169779<br>BTC 0.0017384835081278<br>CEL 13.269520196293<br>DOT 0.000000000016798266<br>ETH 0.000297981228818136<br>XLM 24.2496648 | | |
| 3.1.464009 | RAGHAV KALRA | ADDRESS REDACTED | | | ADA 0.0958869336612066<br>BTC 0.000000004346033062<br>LUNC 0.00893557631471552<br>USDT ERC20 0.658574786045311 | | |
| 3.1.464010 | RAGHAV KASHI | ADDRESS REDACTED | | | AAVE 0.15503567619827<br>BAT 1.41527974281966<br>BTC 0.0000973496787328<br>CEL 0.327617884781125<br>COMP 8.13394468676189<br>DASH 0.00153853214832577<br>ETH 0.00757740714405443<br>KNC 0.0831456769204159<br>MATIC 7.11271608251257<br>PAXG 0.00136807434881775<br>SNX 201.430223464684 | BTC 0.000000000248769923<br>CEL 286.50198469231<br>DASH 5.31033931089247 | |
| 3.1.464011 | RAGHAV KEDIA | ADDRESS REDACTED | | | BTC 0.00170698490881601<br>CEL 0.480226536455765<br>TUSD 422.818442220289 | | |
| 3.1.464012 | RAGHAV KHATOR | ADDRESS REDACTED | | | BTC 0.00818702814680023<br>ETH 0.536496510218005<br>GUSD 13884.6400220392<br>MCDAI 0.0298483990659775<br>USDC 446.466949735875 | | |
| 3.1.464013 | RAGHAV MAHESHWARI | ADDRESS REDACTED | | | BTC 0.000024793696050278<br>ETH 0.000106319706358841<br>USDC 1.12038880328352 | | |
| 3.1.464014 | RAGHAV MALHOTRA | ADDRESS REDACTED | | | BTC 0.000046653270429394<br>CEL 1.12998012561941<br>SGB 173.288370987392<br>XRP 0.522657510192279 | | |
| 3.1.464015 | RAGHAV MUNJAAL | ADDRESS REDACTED | | | BTC 0.0021882569185337<br>USDT ERC20 467.558247276901 | | |
| 3.1.464016 | RAGHAV PRAKASH | ADDRESS REDACTED | | | ADA 0.183052978249692<br>AVAX 15.3969424251743<br>BTC 0.185277914471852<br>ETH 2.83262884891257<br>USDC 0.153305836457834 | | |
| 3.1.464017 | RAGHAV RADHAKRISHNAN | ADDRESS REDACTED | | | BTC 0.000000000492558407<br>ETH 0.000003424703067599<br>LINK 1.67434416501351 | BTC 0.000001639801726263 | |
| 3.1.464018 | RAGHAV ROTH TRUST | E. 8TH ST., SIOUX FALLS, SOUTH DAKOTA 57103 | | | BTC 0.0522314839709835<br>ETH 1.38932418830219 | | |
| 3.1.464019 | RAGHAV SADHIR | ADDRESS REDACTED | | | BTC 0.000814246037674367<br>ETH 0.239712670471625 | | |
| 3.1.464020 | RAGHAV SETHI | ADDRESS REDACTED | | | BTC 0.00100008953207288<br>CEL 21.0266494573532<br>MATIC 279.085954366453<br>SNX 17.817311511774<br>USDT ERC20 0.000000271754403877<br>XRP 21.75 | | |
| 3.1.464021 | RAGHAV TAK | ADDRESS REDACTED | | | BTC 0.000000005410751464<br>CEL 0.374965736669901 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.464022 | RAGHAV TAKIAR | ADDRESS REDACTED | | | BTC 0.0268939336856129<br>ETH 1.06408019695092<br>USDC 272.557276620472<br>USDT ERC20 0.0406340737727634 | | |
| 3.1.464023 | RAGHAV VIJ | ADDRESS REDACTED | | | BTC 0.000000005145930556<br>CEL 5.37371776057085<br>ETH 0.000000002062584545<br>LTC 0.0000000066666667<br>XRP 0.00000070833333 | | |
| 3.1.464024 | RAGHAVA CHITTIDI | ADDRESS REDACTED | | | ADA 0.000000608365372087<br>BTC 0.000000000507879522<br>CEL 1.62708440274913 | | |
| 3.1.464025 | RAGHAVA CHITTIDI | ADDRESS REDACTED | | | BTC 0.000910208150200037 | | |
| 3.1.464026 | RAGHAVA PAMULAPATI | ADDRESS REDACTED | | | AVAX 1.02082196399747<br>BTC 0.00071786053659179 | BTC 1.0805166764151 | |
| 3.1.464027 | RAGHAVA PAMULAPATI | ADDRESS REDACTED | | | BTC 0.000225875567063065<br>LINK 0.166528128616279<br>MATIC 10.1642251614806 | BTC 0.000000053002216663 | |
| 3.1.464028 | RAGHAVA PAMULAPATI | ADDRESS REDACTED | | | BTC 0.000475497658226437<br>SOL 1.01212520397604 | BTC 0.678342544402153 | |
| 3.1.464029 | RAGHAVA PAMULAPATI | ADDRESS REDACTED | | | BTC 0.000676394967075199 | BTC 1.03058165882913 | |
| 3.1.464030 | RAGHAVA PAMULAPATI | ADDRESS REDACTED | | | BTC 0.000471209468409178<br>ETH 0.00653192803816582<br>SOL 0.310160558956793 | BTC 0.0000000044436512<br>SOL 259.588142685445 | |
| 3.1.464031 | RAGHAVAN DAMODARAN | ADDRESS REDACTED | | | BTC 2.22298531078257<br>USDC 95865.54923855 | | |
| 3.1.464032 | RAGHAVAN NATARAJAN | ADDRESS REDACTED | | | BTC 0.72454419345742<br>ETH 2.88913366984935<br>SOL 66.2292045490109<br>USDT ERC20 252.130526027941 | | |
| 3.1.464033 | RAGHAVENDAR BALAJI | ADDRESS REDACTED | | | BTC 0.000001756511911927<br>XLM 0.0807987287999329 | | |
| 3.1.464034 | RAGHAVENDAR CHAKRAPANI | ADDRESS REDACTED | | | ADA 779.610535573263<br>BTC 0.000324739727468937<br>CEL 4.59554691517756<br>ETH 0.00707949931424775<br>USDT ERC20 0.002804 | | |
| 3.1.464035 | RAGHAVENDER REDDY PULAKANTI | ADDRESS REDACTED | | | BTC 0.00000116617408993599<br>ETH 1.01478904697646<br>MATIC 0.0253542539130304 | | |
| 3.1.464036 | RAGHAVENDRA CHANDAGAL | ADDRESS REDACTED | | | BSV 0.258694413432518<br>BTC 0.00118533323544559<br>ETH 0.16307861928321<br>MATIC 14093.9021860108 | | |
| 3.1.464037 | RAGHAVENDRA KUMBLE SEETHARAMA | ADDRESS REDACTED | | | AAVE 0.00126389383726655<br>BCH 0.00126274428460269<br>BTC 0.471614643778556<br>ETC 0.0041544550034391<br>ETH 7.45239401533072<br>LTC 0.0039548038764402<br>MATIC 6074.57012044365<br>SNX 0.141562724710403<br>XRP 0.00214 | | |
| 3.1.464038 | RAGHAVENDRA KUROODI | ADDRESS REDACTED | | | BTC 0.00111203505266035<br>ETH 0.314132786067433<br>USDC 620.469487714874 | | |
| 3.1.464039 | RAGHAVENDRA MAHALE | ADDRESS REDACTED | | | ETH 0.00659097260430263<br>SGB 0.780295906789341<br>USDC 84.145179296477<br>XRP 5.10421926882307 | | |
| 3.1.464040 | RAGHDAN JABIR | ADDRESS REDACTED | | | CEL 0.370810072680883<br>MATIC 10.28 | | |
| 3.1.464041 | RAGHEB ABDO | ADDRESS REDACTED | | | BTC 0.017178344325051 | | |
| 3.1.464042 | RAGHID ALHAZMY | ADDRESS REDACTED | | | BTC 0.0239194760630094<br>CEL 0.00857361731653328<br>LUNC 0.00231934856225467 | | |
| 3.1.464043 | RAGHU AMARAVADI | ADDRESS REDACTED | | | ADA 6.820552946453<br>BTC 15.9386983558526<br>ETH 70.3455692761451<br>MATIC 9622.02946737759<br>SOL 5.41746200080218<br>USDC 0.526706112229792 | | |
| 3.1.464044 | RAGHU GARAPATI | ADDRESS REDACTED | | | CEL 1.06715667850054 | | |
| 3.1.464045 | RAGHU GUTTIKONDA | ADDRESS REDACTED | | | ETH 29.5974271808063 | | |
| 3.1.464046 | RAGHU KUMBAKONAM | ADDRESS REDACTED | | | ADA 0.000000640141241861<br>BNB 0.000000005009392053<br>BTC 0.000000002375770766<br>CEL 0.277157669221304<br>USDC 0.00000169969048099 | | |
| 3.1.464047 | RAGHU RAM THOTA | ADDRESS REDACTED | | | UNI 0.000248502597049032 | | |
| 3.1.464048 | RAGHU RAM THOTA | ADDRESS REDACTED | | | BTC 0.0845700301271446<br>ETH 0.000517626503752421<br>LINK 125.067614358112<br>LTC 0.00387793659020237<br>MATIC 37.9603034992443<br>UNI 0.113969535346808<br>USDC 46.4344322422557 | | |
| 3.1.464049 | RAGHU SAHU | ADDRESS REDACTED | | | BTC 0.0522322904893116<br>ETH 0.60994866446638<br>LTC 0.002630081190318 | | |
| 3.1.464050 | RAGHU VEER YARLAGADDA | ADDRESS REDACTED | | | BTC 0.000834017979196352<br>USDC 5157.61633800351 | USDC 0.623179754621064 | |
| 3.1.464051 | RAGHU VENUGOPAL | ADDRESS REDACTED | | | TGBP 114.618253545746 | | |
| 3.1.464052 | RAGHUNATH DEOKAR | ADDRESS REDACTED | | | BTC 0.00121842221014116<br>CEL 0.0156600288042298<br>USDT ERC20 0.370193539937052 | | |
| 3.1.464053 | RAGHUPATHI VEERAPERUMAL | ADDRESS REDACTED | | | BTC 0.000000476421079793999<br>CEL 0.00224659218173217<br>LTC 0.00655159842043555 | | |
| 3.1.464054 | RAGHUVANSH SINGH | ADDRESS REDACTED | | | BTC 0.000000004823754072<br>CEL 0.663917800361951<br>ETH 0.004855<br>LTC 0.001296106208912 | | |
| 3.1.464055 | RAGHVENDRA SINGH CHAUHAN | ADDRESS REDACTED | | | BTC 0.0639204252369274<br>CEL 13.5523287989732<br>ETH 0.000295547866505293 | | |
| 3.1.464056 | RAGHWENDRA JHA | ADDRESS REDACTED | | | ADA 1469.73316180162<br>BTC 0.0156806371042946<br>DOT 18.9558294740892<br>ETH 0.340501462155492<br>MATIC 130.581623647991<br>SNX 7.5694404639412<br>XLM 988.422902145275 | DOT 9.89 | |
| 3.1.464057 | RAGI BURTON | ADDRESS REDACTED | | | BTC 0.00259275<br>CEL 5.48302292263415<br>ETH 0.04704685 | | |
| 3.1.464058 | RAGINA NYAMBURA | ADDRESS REDACTED | | | BTC 0.0108242753925954 | | |
| 3.1.464059 | RAGINIBEN BHAVSAR | ADDRESS REDACTED | | | BTC 0.00000074192715778<br>ETH 0.000000116029241472 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.464060 | RAGIP RADONCHIKJ | ADDRESS REDACTED | | | BTC 0.00174687667658254<br>ETH 0.0450016410556086<br>USDC 0.16540561696466 | | |
| 3.1.464061 | RAGIV COULBOURNE | ADDRESS REDACTED | | | DASH 0.000221876014331241<br>ETH 0.000041185858501008 | | |
| 3.1.464062 | RAGNA GILMOUR | ADDRESS REDACTED | | | ADA 1695.63775066202<br>AVAX 209.240769409437<br>BTC 0.0301976011998767<br>CEL 263.965670912489<br>ETH 0.390166643961247<br>LUNC 13.774358 | | |
| 3.1.464063 | RAGNA VALBJØRN SKOV | ADDRESS REDACTED | | | BTC 0.00160539216766914<br>CEL 252.490934921423<br>MATIC 646 | | |
| 3.1.464064 | RAGNAR GUDMUNDARSON | ADDRESS REDACTED | | | BTC 0.185382707612194<br>CEL 20.5916800221905<br>DOT 15.9582978356455 | | |
| 3.1.464065 | RAGNAR TOHVER | ADDRESS REDACTED | | | ETH 0.00161785058600804 | | |
| 3.1.464066 | RAGNEEL BIJJULA | ADDRESS REDACTED | | | AVAX 0.0063608446480573<br>BTC 0.00000030714579147<br>ETH 0.000015532772756891<br>MATIC 0.352125332392661<br>SOL 0.000920113707262958 | AVAX 0.000204809855486608<br>BTC 0.000000003142868595<br>ETH 0.000074136947891613<br>MATIC 0.00612219381903544<br>SOL 0.000102879409421706<br>USDC 27.713 | |
| 3.1.464067 | RAGNHILD ROHDE | ADDRESS REDACTED | | | BTC 0.00115917125935894<br>LTC 15.3240940272862 | | |
| 3.1.464068 | RAGU RAM | ADDRESS REDACTED | | | BTC 0.0012109575261112<br>CEL 0.525900255554012<br>MATIC 1.06513399617805<br>SNX 0.0475664143005545<br>USDC 0.711655339150288<br>XLM 0.0853435467000283<br>XRP 0.000000733582323972 | | |
| 3.1.464069 | RAGU YOGARAJ | ADDRESS REDACTED | | | BTC 0.00597201460310394 | | |
| 3.1.464070 | RAGULAN YOGARAJAH | ADDRESS REDACTED | | | AVAX 4.33177759220659<br>BCH 0.000473792942045789<br>BTC 0.0464499520892468<br>CEL 0.000500779646733739<br>EOS 0.0525396630080336<br>ETH 0.000784475465055354<br>LINK 0.00214240702667157<br>LTC 0.00124479315814658<br>LUNC 4.9633460565121<br>MANA 0.00614986884814202<br>MATIC 462.941467354453<br>UNI 0.00462817381060934<br>USDT ERC20 32.6721277163713<br>XRP 0.24552062783969 | | |
| 3.1.464071 | RAGUNATHAN THANAKOODY | ADDRESS REDACTED | | | BTC 0.00459363679883824<br>CEL 1.22847502581124<br>DASH 0.0183000988662654<br>DOGE 485.325071941498 | | |
| 3.1.464072 | RAGURAMAN JANAKIRAMAN | ADDRESS REDACTED | | | BTC 0.000000895795255054<br>CEL 167.239168445014<br>ETH 0.000063938303982957 | | |
| 3.1.464073 | RAGUVARAN R. | ADDRESS REDACTED | | | BTC 0.00003525201970691<br>CEL 2.15259983832311 | | |
| 3.1.464074 | RAH APHOR | ADDRESS REDACTED | | | BTC 0.000001102691379857<br>ETH 7.93900847713491 | BTC 0.000000004460215767 | |
| 3.1.464075 | RAH BROWN | ADDRESS REDACTED | | | AAVE 0.000193280377719462<br>BTC 0.000001422827629104<br>COMP 0.000092210863551469<br>LINK 0.00259363109688718<br>UMA 0.00208599188445793<br>XLM 0.187854995936128<br>XRP 278.351318756608 | | |
| 3.1.464076 | RAHA GOLPA | ADDRESS REDACTED | | | ADA 287.837997622786<br>BTC 1.00335740674644<br>CEL 19.4349850844754<br>ETH 2.59915002503631<br>USDC 0.226900488505381 | | |
| 3.1.464077 | RAHA YASSINI | ADDRESS REDACTED | | | ETH 0.00117686483721028 | USDT ERC20 5 | |
| 3.1.464078 | RAHAIL CHUGHTAI | ADDRESS REDACTED | | | BTC 0.00200126384917155<br>SNX 39.9573744191705<br>USDC 726.103370362213 | | |
| 3.1.464079 | RAHAL FERNANDO | ADDRESS REDACTED | | | BTC 0.000000767204345186<br>CEL 0.000069370778865378<br>ETH 0.000005213515499318 | | |
| 3.1.464080 | RAHANA JAHANGIR | ADDRESS REDACTED | | | BNB 0.187981373346527<br>BTC 0.0162921966576654<br>CEL 0.183361753867462 | | |
| 3.1.464081 | RAHAT IQBAL | ADDRESS REDACTED | | | XRP 30.0893074555177 | | |
| 3.1.464082 | RAHATDEEP DUBEY | ADDRESS REDACTED | | | BTC 0.0099585435416429 | | |
| 3.1.464083 | RAHEEL ANWER | ADDRESS REDACTED | | | BTC 0.0139733882368049<br>ETH 0.188900878438514<br>USDC 67.2598311955854 | | |
| 3.1.464084 | RAHEEL CHOHAN | ADDRESS REDACTED | | | BCH 0.000988263495648081<br>BTC 0.000000546008300352<br>CEL 1.14518461507236<br>DASH 0.0849950573436351<br>EOS 0.343395548834685<br>ETH 16.3199926404423<br>LINK 0.0560705665439075<br>LTC 0.000268676772412114<br>MATIC 3868.16925880497<br>SGB 0.501563015868675<br>USDC 12.101169532019<br>USDT ERC20 0.102039700205777<br>XLM 9.24674304239367<br>XRP 3.28091892812793 | BTC 0.000804901269042559<br>USDT ERC20 125.917433817717 | |
| 3.1.464085 | RAHEEL FAROOQI | ADDRESS REDACTED | | | BTC 0.000788376649295848<br>ETH 0.00009775170493707 | | |
| 3.1.464086 | RAHEEL KHAN | ADDRESS REDACTED | | | BTC 0.000002358025693171<br>ETH 0.000000587844869478<br>USDC 0.00423137264126315 | | |
| 3.1.464087 | RAHEEL KHAN | ADDRESS REDACTED | | | BTC 0.000725131997918514<br>CEL 0.929182981859608<br>ETH 0.000000000000000001 | | |
| 3.1.464088 | RAHEEL MALIK | ADDRESS REDACTED | | | CEL 31.1147220942248 | | |
| 3.1.464089 | RAHEEL MASIH | ADDRESS REDACTED | | | BTC 0.000001323143673885<br>MATIC 1.67824044501703 | | |
| 3.1.464090 | RAHEEL MUBIN SIDDIQUI | ADDRESS REDACTED | | | BTC 0.000475876219846011 | | |
| 3.1.464091 | RAHEEL SABIR | ADDRESS REDACTED | | | CEL 0.267450746544861 | | |
| 3.1.464092 | RAHEEL ZABAIR | ADDRESS REDACTED | | | CEL 0.0431919249767065 | | |
| 3.1.464093 | RAHEELA RASOOL GHULAM | ADDRESS REDACTED | | | BTC 0.000000001289393414<br>CEL 0.00115496462858732 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.464094 | RAHEEM BARNETT | ADDRESS REDACTED | | | BTC 0.000000094515994283<br>LTC 0.00249886282835575<br>MATIC 0.786325359882054<br>SNX 0.0064768808066838<br>XLM 0.0682301159686163<br>XRP 0.160466238125965 | | |
| 3.1.464095 | RAHEEM BARNETT | ADDRESS REDACTED | | | ETH 0.000249097908607686 | | |
| 3.1.464096 | RAHEEM BENISON | ADDRESS REDACTED | | | CEL 1.1260123077687 | | |
| 3.1.464097 | RAHEEM FOSTER | ADDRESS REDACTED | | | CEL 0.167397936146679 | | |
| 3.1.464098 | RAHEEM HARVEY | ADDRESS REDACTED | | | AAVE 0.432862362710988<br>ADA 86.3235878766906 | | |
| 3.1.464099 | RAHEEM KING | ADDRESS REDACTED | | | BTC 0.0313880893445186<br>PAX 0.579146678634591 | | |
| 3.1.464100 | RAHEEM LAWAL | ADDRESS REDACTED | | | BTC 0.00662321494287078<br>ETH 1.2716891870141<br>ZEC 0.000004580315045139 | ZEC 0.111014257001823 | |
| 3.1.464101 | RAHEEM ONAPAJO | ADDRESS REDACTED | | | USDC 105.275010242632 | | |
| 3.1.464102 | RAHEEM SAKIRAT | ADDRESS REDACTED | | | BNB 0.000024076618501215 | | |
| 3.1.464103 | RAHEEM SANNY | ADDRESS REDACTED | | | BCH 0.00648220208560779<br>CEL 1.12831612401294<br>DASH 0.000321785599500691<br>EOS 0.301603135797756<br>ETC 0.00347352980879719<br>SGB 5.57752132936039<br>USDC 0.435405377666238<br>USDT ERC20 0.753565538231931<br>XLM 0.499133932862219<br>XRP 14.5624208570173<br>ZEC 0.000475658940111442 | | |
| 3.1.464104 | RAHEEM WALJI | ADDRESS REDACTED | | | BTC 0.000380488163376496<br>BUSD 0.775473938994237 | | |
| 3.1.464105 | RAHEL AHMED | ADDRESS REDACTED | | | CEL 0.00725553368102297 | | |
| 3.1.464106 | RAHEL HEER | ADDRESS REDACTED | | | BTC 0.0000012479134877009<br>ETH 0.000684568544481054 | | |
| 3.1.464107 | RAHEL MAHARANI | ADDRESS REDACTED | | | CEL 41.009065704049<br>MATIC 509.08714134<br>XRP 2458.80242670551 | | |
| 3.1.464108 | RAHELA CORBESCU | ADDRESS REDACTED | | | BTC 0.00000154075048057<br>BUSD 0.868552592356251<br>USDT ERC20 0.561394292177304 | | |
| 3.1.464109 | RAHELA GOLLER | ADDRESS REDACTED | | | BTC 0.15041425578145<br>CEL 724.880127622935<br>ETH 1.49137249 | | |
| 3.1.464110 | RAHELEH DANESHPOUR | ADDRESS REDACTED | | | | BTC 0.000000972824779021 | |
| 3.1.464111 | RAHELEH MAHTABPOUR | ADDRESS REDACTED | | | CEL 0.56713319389007 | | |
| 3.1.464112 | RAHESE KARIM | ADDRESS REDACTED | | | ADA 0.000000253846453019<br>BTC 0.000000002341617094<br>CEL 140.14291743334<br>DOT 0.0781234899384844<br>ETH 0.000950053464379711<br>LINK 117.220272679148<br>LTC 0.00131148823448818<br>MANA 556.523128753331<br>MATIC 3.02198821681429<br>SNX 656.501588256521<br>XLM 0.00000004814372905<br>XRP 7266.3132531057 | | |
| 3.1.464113 | RAHIAN ISLAM | ADDRESS REDACTED | | | BTC 0.000028755974621467<br>CEL 3.34450112424729<br>DOT 0.0397565303988232<br>ETH 0.000312140784784982<br>LINK 0.00887357291061841<br>USDC 6.94<br>USDT ERC20 30.58 | | |
| 3.1.464114 | RAHIEM SMITH | ADDRESS REDACTED | | | BTC 0.000003302308356663 | | |
| 3.1.464115 | RAHIF EZZEDDINE | ADDRESS REDACTED | | | BTC 0.0182640837735939<br>ETH 0.161609050682015<br>LINK 18.1043266073757<br>USDC 202.455323773215 | | |
| 3.1.464116 | RAHIL ABHAY NERKAR | ADDRESS REDACTED | | | LUNC 2.50762185490869<br>USDC 45.9192763934008 | | |
| 3.1.464117 | RAHIL GANDHI | ADDRESS REDACTED | | | BCH 0.0732328286232623<br>BTC 0.000764038610058849<br>ETH 0.0365903625053607<br>LTC 0.0010043820930061<br>XRP 0.180696286913891 | | |
| 3.1.464118 | RAHIL JAMAL | ADDRESS REDACTED | | | BTC 0.015159425601991<br>CEL 21.1817944274783<br>DOT 29.945931389783<br>ETH 0.114559855301269<br>SOL 0.923645196320088<br>USDC 18.8626502050569 | | |
| 3.1.464119 | RAHIL PATEL | ADDRESS REDACTED | | | BTC 0.176900668868273<br>ETH 2.03171179973685<br>USDC 0.81016962378542 | | |
| 3.1.464120 | RAHIL RADIA | ADDRESS REDACTED | | | AAVE 1.02711810701891<br>AVAX 10.1015903904036<br>BAT 417.370677085038<br>BTC 0.331158750990812<br>COMP 0.901161064420095<br>DASH 1.70857944819156<br>DOT 14.0035934793145<br>ETH 4.15754071908266<br>MATIC 412.248409210849<br>SOL 7.07572728387288<br>SUSHI 32.9215614622737<br>XLM 31.0953786788376<br>ZEC 2.00269726424014<br>ZRX 323.96344712469 | | |
| 3.1.464121 | RAHIL SHAIKH | ADDRESS REDACTED | | | AAVE 4.65659287273242<br>BTC 0.101708927803243<br>DOT 0.0522578478527228<br>ETH 2.15772451974972<br>MATIC 1.01042039481417<br>UNI 21.249541780001 | | |
| 3.1.464122 | RAHIM ALAUDIN MOLEDINA | ADDRESS REDACTED | | | BTC 0.0148952021618421<br>SNX 9.46125056980034<br>XRP 181.231914585474 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.464123 | RAHIM AWE | ADDRESS REDACTED | | | AAVE 0.00440866626218455<br>ADA 2.6672221430414<br>BAT 0.130992373951412<br>BTC 0.0001803671599633<br>CEL 1.13114887832649<br>ETC 0.977667438952664<br>ETH 0.00307278004190635<br>GUSD 0.0107699231509158<br>KNC 0.0246201282336997<br>LINK 0.0177954462770342<br>MANA 0.190476827990476<br>MATIC 0.0120517404962795<br>SNX 0.138001208271626<br>UMA 0.0428901986782865<br>UNI 0.00324943860244552<br>USDC 0.843323924708765<br>XLM 0.707060405154932<br>ZRX 0.0767828968422268 | ADA 0.00242910289475762<br>BTC 0.0432493011825659<br>CEL 126.854187159959<br>GUSD 2.07<br>USDC 1 | |
| 3.1.464124 | RAHIM BABAR | ADDRESS REDACTED | | | ADA 0.0535421227292704<br>DOT 0.019126509012142<br>SNX 0.00037233431646397 | | |
| 3.1.464125 | RAHIM ELLAM | ADDRESS REDACTED | | | CEL 1.13355654498309 | | |
| 3.1.464126 | RAHIM GOVANI | ADDRESS REDACTED | | | BCH 2.76795294984039<br>BTC 0.0412190084307336<br>CEL 182.269948815189<br>ETH 1.33803588506475<br>LTC 9.45167969214081<br>SGB 197.48322522607<br>XLM 4676.73781135851<br>XRP 1293.18600659437 | | |
| 3.1.464127 | RAHIM HANKIN | ADDRESS REDACTED | | | BTC 0.00120460816738208 | | |
| 3.1.464128 | RAHIM HASSAN | ADDRESS REDACTED | | | BTC 0.000054970870029883<br>CEL 1.30678947455327 | | |
| 3.1.464129 | RAHIM JADAVJI | ADDRESS REDACTED | | | BTC 0.0062292111898345 | | |
| 3.1.464130 | RAHIM JIWANI | ADDRESS REDACTED | | | BTC 0.000447767789694093<br>CEL 1.08017006756485 | | |
| 3.1.464131 | RAHIM KANJI | ADDRESS REDACTED | | | BAT 2992<br>BTC 0.540473020223396<br>CEL 319.017218262153<br>ETH 2.5<br>LINK 24.88<br>SGB 81.8137535727788<br>UNI 75 | | |
| 3.1.464132 | RAHIM KARIM HIRJI | ADDRESS REDACTED | | | AVAX 2.45847117940294<br>BTC 0.00195588511725017<br>ETH 0.00158743507107627<br>LUNC 10.4029663373167<br>MATIC 200.877738634541<br>SNX 627.075483579326<br>SOL 13.3776140303699<br>XRP 1573.89054719813 | | |
| 3.1.464133 | RAHIM KAROVALIA | ADDRESS REDACTED | | | AVAX 76.8470964309533<br>BTC 0.000415737217464712<br>DOT 38.5245210771837<br>MATIC 1115.55480153168<br>MCDAI 239.042838956644 | AVAX 5.74492531597089<br>MCDAI 8.34 | |
| 3.1.464134 | RAHIM KASSAM | ADDRESS REDACTED | | | BTC 0.00123407920711299 | BTC 0.000496462923272709 | |
| 3.1.464135 | RAHIM KUCUKKESIM | ADDRESS REDACTED | | | ETH 0.000003452001239183 | | |
| 3.1.464136 | RAHIM LADAK | ADDRESS REDACTED | | | BTC 0.102410171093784<br>DOT 0.230472784948245<br>ETH 0.000001379502115833 | DOT 105.919177573928 | |
| 3.1.464137 | RAHIM LADHANI | ADDRESS REDACTED | | | ADA 1293.07886384803<br>BNB 0.00116129131803274<br>BSV 17.0387453053699<br>BTC 0.094988960036955<br>CEL 3.34343613397114<br>EOS 154.361844848998<br>ETC 0.0668271391319787<br>ETH 1.04317888682862<br>LTC 0.000540167038495028<br>MATIC 1.25604967155063<br>SNX 259.152763814888<br>XRP 1122.11336663261 | | |
| 3.1.464138 | RAHIM MAHMUTOGLU | ADDRESS REDACTED | | | BTC 0.000000154101910252<br>CEL 0.804155819353314<br>LUNC 0.000068 | | |
| 3.1.464139 | RAHIM MILLER | ADDRESS REDACTED | | | BTC 0.000014733045860394 | | |
| 3.1.464140 | RAHIM NATHOO | ADDRESS REDACTED | | | BAT 8.32041240989826<br>BTC 0.000001767008749804<br>COMP 0.00114943431020876<br>ETH 0.00358205639584288<br>PAXG 0.0126527920841674<br>SNX 0.240464657897282<br>USDC 0.201554920983039<br>USDT ERC20 0.0158799268263588 | | |
| 3.1.464141 | RAHIM NEAL YAKOOB | ADDRESS REDACTED | | | BCH 0.0000964502873748969<br>LTC 0.000198803422296936 | | |
| 3.1.464142 | RAHIM NURMOHAMMED MUSSA | ADDRESS REDACTED | | | ADA 93.6739408886569<br>BTC 0.00120455804765231<br>CEL 0.56334629082621<br>DASH 1.447297948687<br>DOT 3.79677393466885<br>MANA 51.9867381371125<br>MATIC 179.95241286742<br>XRP 360.541849167756<br>ZEC 0.000168925462752309 | | |
| 3.1.464143 | RAHIM OMAR | ADDRESS REDACTED | | | CEL 1.09699552498284 | | |
| 3.1.464144 | RAHIM TAGHIZADEGAN | ADDRESS REDACTED | | | BTC 0.000119015703681546 | | |
| 3.1.464145 | RAHIM TAGHIZADEGAN | ADDRESS REDACTED | | | BTC 0.0171197488508425 | | |
| 3.1.464146 | RAHIM THOMAS | ADDRESS REDACTED | | | AAVE 4.27041120581312<br>ADA 6176.97421405313<br>BAT 2137.51072117204<br>BCH 1.82984564474506<br>BTC 0.000162873460491425<br>COMP 2.84753010474018<br>DASH 2.63872681412559<br>DOT 46.8044244376695<br>EOS 0.0502669504076724<br>ETC 10.0949043499691<br>ETH 8.44946094838074<br>KNC 0.0201987391642779<br>MATIC 1191.23447528611<br>OMG 149.86054132321<br>SNX 71.5553771473391<br>UMA 19.3717442057511<br>USDC 0.937878465872547<br>XLM 4567.25133110265<br>XRP 3.39378036482379<br>ZRX 1684.24753346996 | BTC 0.0000000017573l9113<br>ETH 0.0695371606586559 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.464147 | RAHIM VIRANI | ADDRESS REDACTED | | | BTC 0.000651085055602582<br>CEL 18.1099807851581<br>ETC 37.99958 | | |
| 3.1.464148 | RAHIMAH RAMLI | ADDRESS REDACTED | | | ADA 544.884309698172<br>BNB 4.85539622089559<br>BTC 0.254148578503972<br>CEL 0.797555574307995<br>ETH 30.3448409406905<br>PAXG 0.0733085210409567 | | |
| 3.1.464149 | RAHIME YUKSEL | ADDRESS REDACTED | | | ETH 0.000001030389369686 | | |
| 3.1.464150 | RAHIT ASH | ADDRESS REDACTED | | | ADA 0.313774206523661<br>BNB 0.00105035362011762<br>BTC 0.0000027235527977<br>ETH 0.000288663403477001<br>USDC 0.435494354369701 | | |
| 3.1.464151 | RAHKEM ELLIS | ADDRESS REDACTED | | | ADA 0.798816405566792 | | |
| 3.1.464152 | RAHMA HASSAN | ADDRESS REDACTED | | | BTC 0.000000001504845057<br>CEL 0.681034743020956 | | |
| 3.1.464153 | RAHMAD RIYANTO | ADDRESS REDACTED | | | BTC 0.000000004227871608<br>CEL 0.0346345176619777 | | |
| 3.1.464154 | RAHMAN BECKWITH | ADDRESS REDACTED | | | 1INCH 0.0637443257202816<br>AAVE 1.592131610322<br>ADA 0.184830395527196<br>BAT 163.335345406826<br>BTC 0.00929974105670884<br>COMP 0.807810923905417<br>DOT 0.0179438792715392<br>EOS 0.0089723186125352<br>ETH 1.17431592781731<br>KNC 0.0140418814764162<br>LINK 0.00476712843222307<br>MANA 83.7223272648303<br>MATIC 343.874197569729<br>SNX 0.0183253647288112<br>SUSHI 19.5200643293744<br>UNI 15.1168914032708<br>USDC 21373.5136029894<br>ZRX 0.165363129622193 | | |
| 3.1.464155 | RAHMAN NAMLI | ADDRESS REDACTED | | | CEL 0.000574023299856992<br>ETH 0.000000631616638595 | | |
| 3.1.464156 | RAHMAN YALLEE | ADDRESS REDACTED | | | BTC 0.00177541843823511<br>CEL 7.57383949898168<br>ETH 0.0256792708260672<br>LINK 0.171178567022981 | | |
| 3.1.464157 | RAHMAT AL ZAMI MD SADEK HOSSEN | ADDRESS REDACTED | | | ADA 1693.53226373571<br>CEL 4.52765252525317 | | |
| 3.1.464158 | RAHMAT ALBARIQI | ADDRESS REDACTED | | | BTC 0.0010175622062219<br>CEL 75.7023536269675 | | |
| 3.1.464159 | RAHMAT BASORI | ADDRESS REDACTED | | | LINK 0.000000001058749384 | | |
| 3.1.464160 | RAHMAT BIN SAMAT | ADDRESS REDACTED | | | BTC 0.00233262866280697<br>CEL 347.130443552507<br>USDC 25000 | | |
| 3.1.464161 | RAHMAT SAMAT | ADDRESS REDACTED | | | BTC 0.00233263484052403<br>CEL 0.645663709495548 | | |
| 3.1.464162 | RAHMATULLAH KHAN | ADDRESS REDACTED | | | ADA 373.138080617347<br>CEL 1.19513729172397 | | |
| 3.1.464163 | RAHMEET TALWAR | ADDRESS REDACTED | | | BTC 0.000000283292199397999<br>ETH 0.000372504649039898 | | |
| 3.1.464164 | RAHMELL LEWIS | ADDRESS REDACTED | | | BTC 0.00000559757188191<br>CEL 1.1135261335204<br>ETH 0.000413517600149906<br>LINK 0.00242796216518914<br>SGB 270.527381449155<br>XLM 521.136501531277 | BTC 0.000000004684267582<br>LINK 14.6596489645168<br>XRP 1769.60076556444 | |
| 3.1.464165 | RAHMI FELEK | ADDRESS REDACTED | | | CEL 0.000280995167106924 | | |
| 3.1.464166 | RAHMI M. HIJAZI | ADDRESS REDACTED | | | CEL 705.375791192901 | | |
| 3.1.464167 | RAHMIN NAYERI | ADDRESS REDACTED | | | ADA 1027.20804386892<br>BTC 0.189777446359164<br>BUSD 136.782636280838<br>CEL 10.7743216128335<br>DOT 0.11778177463074<br>ETH 5.98559925859607<br>KNC 0.00462072550219912<br>LINK 45.0457649678529<br>USDT ERC20 50.590016956708 | | |
| 3.1.464168 | RAHNAWN LITTLES | ADDRESS REDACTED | | | BTC 0.000027032061220081<br>CEL 1.06911577669521 | | |
| 3.1.464169 | RAHNEE ROSAROS | ADDRESS REDACTED | | | CEL 1.07003707590431 | | |
| 3.1.464170 | RAHSAAN ADAMS | ADDRESS REDACTED | | | ADA 0.375535643296896<br>BTC 0.000011682398019242<br>ETH 0.000893006266781499<br>MATIC 1.0271454036304<br>SGB 453.065579684984<br>SNX 0.0231804160733064<br>XRP 0.000000402741005199 | BTC 0.00908539867555828 | |
| 3.1.464171 | RAHSAAN GUYON | ADDRESS REDACTED | | | BTC 0.0371750995441476<br>ETH 0.227503475236905 | | |
| 3.1.464172 | RAHSAAN MOORE | ADDRESS REDACTED | | | BTC 0.000258589652355438<br>ETH 0.000102099437300664 | | |
| 3.1.464173 | RAHSAUN COOPER | ADDRESS REDACTED | | | BTC 0.000007881705908282<br>ETH 0.000026082923869092<br>LINK 0.0107168737748241<br>SGB 0.0632951051181829<br>UMA 0.000538292616915475<br>XLM 0.0189486268992223<br>XRP 0.414037920264607 | | |
| 3.1.464174 | RAHSSAN SIMMONS | ADDRESS REDACTED | | | ETH 0.000009165821525815 | | |
| 3.1.464175 | RAHUL AGARWAL | ADDRESS REDACTED | | | BTC 0.0333761819598747<br>ETH 0.794155287979268<br>MATIC 381.246879185881 | | |
| 3.1.464176 | RAHUL AGGARWAL | ADDRESS REDACTED | | | ADA 317.1977963535<br>BAT 7.40664641888781<br>BCH 0.0281757340347 25<br>BTC 0.00715484678742662<br>DASH 0.772388794266601<br>EOS 1.41779769475835<br>ETH 0.0882420897949382<br>LINK 0.600427946685431<br>LTC 0.0254735237370228<br>MATIC 119.194733485305<br>USDC 1.94529865180457<br>USDT ERC20 10.5861448118891 | | |
| 3.1.464177 | RAHUL AHLAWAT | ADDRESS REDACTED | | | BTC 0.000109434884383313<br>LTC 0.00639093114936112<br>USDT ERC20 0.00799668450969521 | | |
| 3.1.464178 | RAHUL AHMED FARUQI | ADDRESS REDACTED | | | BTC 0.000002781183542458<br>ETH 0.000010447428645788 | BTC 0.000000005178224996<br>ETH 0.000002054888327661 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.464179 | RAHUL ARYA | ADDRESS REDACTED | | | BTC 0.133615636453402<br>COMP 0.0518072516649466<br>DASH 1.22885697792951<br>ETH 1.07671331069331<br>LTC 9.13900133639351<br>XLM 219.293296308688 | | |
| 3.1.464180 | RAHUL ASWANI | ADDRESS REDACTED | | | BTC 0.000306915153290346<br>CEL 24.115211139155<br>ETH 0.00397891908343128 | | |
| 3.1.464181 | RAHUL BACHINA | ADDRESS REDACTED | | | BTC 0.21920885093474<br>CEL 1048.67699193738<br>DOT 148.32889701081<br>ETH 30.4954988846761<br>MATIC 41593.3085329971 | | |
| 3.1.464182 | RAHUL BACHINA | ADDRESS REDACTED | | | CEL 1.0607791846577 | | |
| 3.1.464183 | RAHUL BAJAJ | ADDRESS REDACTED | | | CEL 3.69822633303659<br>XLM 0.0288014185100975 | | |
| 3.1.464184 | RAHUL BANERJEE | ADDRESS REDACTED | | | BTC 0.000000807739870352<br>CEL 3238.90078607553<br>MATIC 15000<br>SGB 43.932325<br>SNX 100.18943184<br>UNI 73.48<br>XRP 290.75 | | |
| 3.1.464185 | RAHUL BARUA | ADDRESS REDACTED | | | CEL 1.06348748931931 | | |
| 3.1.464186 | RAHUL BASHYAL | ADDRESS REDACTED | | | | BTC 0.00173620711277521<br>ETH 2 | |
| 3.1.464187 | RAHUL BETGERI | ADDRESS REDACTED | | | XRP 215.163363786013 | | |
| 3.1.464188 | RAHUL BHANDARI | ADDRESS REDACTED | | | BAT 33.950835450046<br>BCH 0.00142508745242322<br>CEL 0.277583578188871<br>DASH 0.000955707725351228<br>ETH 0.00413155152352469<br>MCDAI 8.05994612700146<br>SNX 0.366810847335097<br>USDC 8.53024328608858 | | |
| 3.1.464189 | RAHUL BHATNAGAR | ADDRESS REDACTED | | | CEL 1.06001461607563 | | |
| 3.1.464190 | RAHUL BILE | ADDRESS REDACTED | | | BTC 0.00726140459362684<br>CEL 0.392688861612202 | | |
| 3.1.464191 | RAHUL BODAT | ADDRESS REDACTED | | | ADA 0.0117746727252744 | ADA 11.1732734394573 | |
| 3.1.464192 | RAHUL BURAGOHAIN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.464193 | RAHUL CHAMOLI | ADDRESS REDACTED | | | BTC 0.000000049362038461 | | |
| 3.1.464194 | RAHUL CHANDIRAMANI | ADDRESS REDACTED | | | BTC 0.0146942874409823<br>CEL 0.172943834046047<br>ETH 1.18650039347273 | | |
| 3.1.464195 | RAHUL CHANDRAN | ADDRESS REDACTED | | | MATIC 0.0590806033784481<br>XLM 0.0251893373425608 | | |
| 3.1.464196 | RAHUL CHAUDHARY | ADDRESS REDACTED | | | CEL 0.0317737656803005 | | |
| 3.1.464197 | RAHUL CHOPRA | ADDRESS REDACTED | | | CEL 0.0864811139389858<br>XRP 26.2980247384529 | | |
| 3.1.464198 | RAHUL CHOUBEY | ADDRESS REDACTED | | | BTC 0.0101800088171534<br>ETH 0.332660321345144 | | |
| 3.1.464199 | RAHUL DAMBHALE | ADDRESS REDACTED | | | BTC 0.0119554583925886 | | |
| 3.1.464200 | RAHUL DASS | ADDRESS REDACTED | | | CEL 28.2291764614414<br>MATIC 114.486762945757 | | |
| 3.1.464201 | RAHUL DESWAL | ADDRESS REDACTED | | | BTC 0.000003729622306181<br>USDC 0.00278374393435225 | | |
| 3.1.464202 | RAHUL DHARAMRAJ | ADDRESS REDACTED | | | ADA 0.000000901198304752<br>BTC 0.000000005050267505<br>CEL 0.0425498507427592 | | |
| 3.1.464203 | RAHUL DIVAY | ADDRESS REDACTED | | | AAVE 1.7172834<br>BTC 0.000047165089519803<br>CEL 39.6727136027968<br>ETH 1.03301105558132<br>LINK 0.0100001 | | |
| 3.1.464204 | RAHUL DOSHI | ADDRESS REDACTED | | | BTC 0.919121839526839<br>ETH 25.9695637120293<br>MATIC 0.0152780572969593<br>USDC 36251.0063979983 | | |
| 3.1.464205 | RAHUL DUGGAL | ADDRESS REDACTED | | | | BTC 0.00000000073894039<br>ETH 6 | |
| 3.1.464206 | RAHUL DUMBRE | ADDRESS REDACTED | | | CEL 0.0253071298084861<br>LTC 0.179741049284326 | | |
| 3.1.464207 | RAHUL DUNGARWAL | ADDRESS REDACTED | | | ADA 515.869770541888<br>BTC 0.046309985204806<br>ETH 2.52760894049626<br>SOL 1.95458158975346 | | |
| 3.1.464208 | RAHUL DUTTA | ADDRESS REDACTED | | | BTC 0.000000706881567129<br>CEL 0.000611067155195165<br>MATIC 1098.95514315553 | | |
| 3.1.464209 | RAHUL ESWAR | ADDRESS REDACTED | | | ETH 1.10348708148681<br>MATIC 641.517343905245 | | |
| 3.1.464210 | RAHUL FABIAN | ADDRESS REDACTED | | | ADA 0.149088754671869<br>BTC 0.000000212976151161<br>USDT ERC20 0.458669224638672 | | |
| 3.1.464211 | RAHUL FAKIR | ADDRESS REDACTED | | | BTC 0.000018387399485352<br>COMP 0.0133928000593809<br>XLM 24.6010787641161 | | |
| 3.1.464212 | RAHUL GAUR | ADDRESS REDACTED | | | BTC 0.16890444148548<br>CEL 238.264310108664<br>ETH 2.28221908769773<br>MATIC 836.131735713017 | | |
| 3.1.464213 | RAHUL GHAI | ADDRESS REDACTED | | | ADA 0.0917317840492432<br>BTC 0.00086210290518034<br>EOS 0.00998886768844905<br>ETH 0.0000367410184907109<br>XLM 0.0223268859307844 | | |
| 3.1.464214 | RAHUL GOEL | ADDRESS REDACTED | | | BTC 0.00365697334197498<br>USDC 967.287366926849 | | |
| 3.1.464215 | RAHUL GOSWAMI | ADDRESS REDACTED | | | ADA 61.6586689397828<br>ETC 1.01558363520295<br>ETH 4.13163829149408<br>LINK 1.01323934733584<br>XLM 221.356724373077<br>ZEC 0.999448459710995 | | |
| 3.1.464216 | RAHUL GUDLA | ADDRESS REDACTED | | | BTC 0.000008094401196524<br>CEL 0.155862179509448<br>SGB 38.9021284575029<br>XRP 0.144236021807247 | | |
| 3.1.464217 | RAHUL GUNTUR | ADDRESS REDACTED | | | BTC 0.00177865984015004<br>USDT ERC20 0.334805787672975<br>XLM 0.405807297493592 | | |
| 3.1.464218 | RAHUL GUPTA | ADDRESS REDACTED | | | BTC 0.000014763769903741 | | |
| 3.1.464219 | RAHUL GURUMG | ADDRESS REDACTED | | | BTC 0.00308139<br>CEL 3.37157118991169<br>ETH 0.00121931661928255 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.464220 | RAHUL HARIKUMAR | ADDRESS REDACTED | | | ADA 1877.98636343508<br>BAT 4830.57847479014<br>BNB 0.000620947249336801<br>BTC 0.00796458174032843<br>CEL 302.192202567436<br>ETH 1.05686127491936<br>LINK 0.824079768109073<br>MATIC 3181.01228865801<br>USDC 0.716905521626739<br>XLM 4318.32857993467<br>XRP 466.036517889723 | | |
| 3.1.464221 | RAHUL HARISINGHANI | ADDRESS REDACTED | | | AAVE 0.0158031910362764<br>ADA 1.65306592466124<br>AVAX 0.014036510067206<br>BTC 0.000316561608809992<br>DOT 0.0662169348104853<br>ETH 0.00270493579395321<br>LINK 0.0610859922811826<br>LUNC 7.6077800055737<br>MATIC 1.89154772229017<br>SOL 0.280373817397846<br>UNI 0.0583524037528181 | | |
| 3.1.464222 | RAHUL JASSAL | ADDRESS REDACTED | | | BTC 0.00104756611868906<br>CEL 10.4408998446947<br>DOT 79.7871295644928<br>EOS 28.0617<br>LUNC 25.0840375567709<br>MATIC 2347.62984762909<br>UNI 49.6<br>XLM 499.8<br>XRP 491.548378214099 | | |
| 3.1.464223 | RAHUL JAWA | ADDRESS REDACTED | | | AAVE 55.7472121257727<br>ADA 200<br>BNB 2.1151904999881<br>BNT 1281.74440039426<br>BTC 0.975068865674139<br>CEL 47365.8124999575<br>COMP 5.67522875<br>DOT 1513.10854326011<br>ETH 30.8035314321661<br>LINK 5357.58803204097<br>LUNC 381.427558000555<br>MATIC 48846.6449467455<br>SNX 1111.230637<br>UNI 706.099071165942<br>USDC 288.103139982426<br>USDT ERC20 25.674263 | | |
| 3.1.464224 | RAHUL JAYAKRISHNAN | ADDRESS REDACTED | | | BTC 0.000156755541060097 | BTC 0.000000839529875078 | |
| 3.1.464225 | RAHUL JEWARE | ADDRESS REDACTED | | | ADA 0.00410435374149659<br>BNB 0.000017333784624392<br>BTC 0.000000143368912936<br>CEL 0.112068690804533<br>LTC 0.000053474181128205 | | |
| 3.1.464226 | RAHUL KADAM | ADDRESS REDACTED | | | BTC 0.000301833122475056<br>DOT 0.0359280799360884<br>ETH 0.0014470780942312<br>LINK 0.0165864113338334<br>LUNC 0.0481629795712699<br>MATIC 1.1075774956323<br>SOL 0.0169928780977734 | | |
| 3.1.464227 | RAHUL KALIA | ADDRESS REDACTED | | | CEL 0.357340364757207 | | |
| 3.1.464228 | RAHUL KALLULLA PUTHIYOTTIL | ADDRESS REDACTED | | | BTC 0.000000823739188453999<br>LTC 0.00184629479227182 | | |
| 3.1.464229 | RAHUL KAMBLE | ADDRESS REDACTED | | | CEL 1.08210513466328 | | |
| 3.1.464230 | RAHUL KAPOOR | ADDRESS REDACTED | | | CEL 8.06134537205996<br>XRP 0.000001391720011499 | | |
| 3.1.464231 | RAHUL KATOCH | ADDRESS REDACTED | | | AAVE 7.04750281574531<br>ADA 11401.250561504<br>BTC 0.137831612830588<br>CEL 80.5094589956389<br>MATIC 17517.0489126514<br>SGB 239.124832130218<br>SNX 51.0963606512715<br>UNI 103.733591129716<br>XRP 1564.20861008415 | | |
| 3.1.464232 | RAHUL KAVURI | ADDRESS REDACTED | | | BTC 0.000003269766122544<br>ETH 0.00023401123778179<br>GUSD 0.0126923777434036<br>SOL 0.00348011998187948<br>USDC 0.0112033704908647 | BTC 0.000000507521763572<br>SOL 0.000000000234759009<br>USDC 0.00863102553074276 | |
| 3.1.464233 | RAHUL KHAN | ADDRESS REDACTED | | | BNB 0.000229907616316228<br>BTC 0.000007545132719985<br>LUNC 0.00194732171576449 | | |
| 3.1.464234 | RAHUL KOVATH THANKAPPAN | ADDRESS REDACTED | | | ADA 559.128621477012<br>BTC 0.0549289076933028<br>CEL 0.0163032261001319<br>ETH 2.52355292647252 | | |
| 3.1.464235 | RAHUL KRISHNA PRASAD | ADDRESS REDACTED | | | BTC 0.000034239878466012<br>USDC 1.04270763037241 | | |
| 3.1.464236 | RAHUL KULKARNI | ADDRESS REDACTED | | | CEL 0.0163653282660229<br>XRP 0.749492 | | |
| 3.1.464237 | RAHUL KULKARNI | ADDRESS REDACTED | | | BTC 0.00233678874224918<br>DOT 1.18460802485738<br>ETH 0.0127032410514074 | | |
| 3.1.464238 | RAHUL KUMAR | ADDRESS REDACTED | | | BTC 0.000000546879406778<br>MATIC 314.76447508173<br>SNX 112.555797754315 | | |
| 3.1.464239 | RAHUL KUMAR | ADDRESS REDACTED | | | BTC 0.00051204741188003<br>USDT ERC20 0.42009396555655 | | |
| 3.1.464240 | RAHUL KUMAR | ADDRESS REDACTED | | | CEL 0.0230837369471821<br>MCDAI 0.0369452708153457 | | |
| 3.1.464241 | RAHUL KUMAR KHARE | ADDRESS REDACTED | | | BTC 17.1548635102416<br>ETH 446.094191723391 | | |
| 3.1.464242 | RAHUL KUMAR SHAW | ADDRESS REDACTED | | | BTC 0.000246261085059193<br>CEL 6807.28933550214<br>USDT ERC20 39.0455250619458 | | |
| 3.1.464243 | RAHUL KUMAWAT | ADDRESS REDACTED | | | BTC 0.0012164061890651<br>ETH 0.000179083760072183<br>LUNC 0.0014821345205103 | | |
| 3.1.464244 | RAHUL KUMAWAT | ADDRESS REDACTED | | | BTC 0.0010760272789292<br>CEL 0.243301114243112 | | |
| 3.1.464245 | RAHUL KUNDER | ADDRESS REDACTED | | | BTC 0.000533496130832095<br>CEL 504.332957105076<br>MCDAI 42.7211522826326 | | |
| 3.1.464246 | RAHUL LEKHRAJ PESWANI SAJNANI | ADDRESS REDACTED | | | ETH 0.00150719676234378 | | |
| 3.1.464247 | RAHUL M.S | ADDRESS REDACTED | | | BTC 0.00000006981588751 | | |
| 3.1.464248 | RAHUL MAHADEV MASAL | ADDRESS REDACTED | | | BTC 0.00049878<br>CEL 0.194561588356046 | | |
| 3.1.464249 | RAHUL MAHAVEER PAGARIA | ADDRESS REDACTED | | | BTC 0.000003069232346 99<br>XRP 0.160834528575271 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.464250 | RAHUL MAHESH AMIN | ADDRESS REDACTED | | | ADA 0.0075165725048957<br>BTC 0.507249273030273<br>CEL 2802.14902281392<br>ETH 65.7366940196352 | | |
| 3.1.464251 | RAHUL MALHOTRA | ADDRESS REDACTED | | | BTC 0.00878278598321718<br>ETH 0.142979689229226 | | |
| 3.1.464252 | RAHUL MANGULKAR | ADDRESS REDACTED | | | BCH 0.00033246<br>CEL 2.16947890120154<br>ETH 0.0186357659292173<br>MCDAI 30 | | |
| 3.1.464253 | RAHUL MARKONDA | ADDRESS REDACTED | | | AVAX 8.3273917407931<br>BTC 0.0375329191225212<br>ETH 1.38244193496113<br>MCDAI 42.3593727891527<br>USDC 677.413011544246<br>XLM 1122.80206564563 | | |
| 3.1.464254 | RAHUL MARPADGA | ADDRESS REDACTED | | | BTC 0.000024536783662477<br>ETH 0.0224855532505991<br>LINK 0.401686317225662<br>USDC 22.3676466943327<br>USDT ERC20 7.53036611906398 | | |
| 3.1.464255 | RAHUL MEHTA | ADDRESS REDACTED | | | USDC 42902.0993987691 | | |
| 3.1.464256 | RAHUL MENGHANI | ADDRESS REDACTED | | | BUSD 0.958174907663476<br>CEL 0.0497439322822576<br>ETH 0.000118711686781974<br>LTC 0.000483016122393916<br>SNX 0.154526923498207<br>USDT ERC20 1.25214045239793<br>XLM 0.00000008611544864 | | |
| 3.1.464257 | RAHUL MENON | ADDRESS REDACTED | | | BTC 0.488838597268689<br>MATIC 354.374647751087<br>SNX 89.4538045643643 | | |
| 3.1.464258 | RAHUL MIRYALA | ADDRESS REDACTED | | | BTC 0.104012274046604<br>MCDAI 74.3236255843835 | | |
| 3.1.464259 | RAHUL MISHRA | ADDRESS REDACTED | | | BTC 0.0188155497735977<br>CEL 35.3267640883709 | | |
| 3.1.464260 | RAHUL MISHRA | ADDRESS REDACTED | | | CEL 1.11509027495352 | | |
| 3.1.464261 | RAHUL MOODBIDRI | ADDRESS REDACTED | | | BTC 0.00102284686183288<br>CEL 67.9961529994596<br>USDT ERC20 2121.77 | | |
| 3.1.464262 | RAHUL MOTWANI | ADDRESS REDACTED | | | ETH 0.000000055315400133 | | |
| 3.1.464263 | RAHUL MOVALIYA | ADDRESS REDACTED | | | BTC 0.000000019004792444 | | |
| 3.1.464264 | RAHUL NADENDLA | ADDRESS REDACTED | | | BTC 1.58067313446809<br>ETH 4.78286855851148<br>LTC 2.02597528655505<br>USDC 622.79130806948<br>XLM 1007.68339866541 | | |
| 3.1.464265 | RAHUL NAIDOO | ADDRESS REDACTED | | | BTC 0.000008665612917339<br>CEL 6.23570240176233<br>DOT 0.018982<br>ETH 0.000112658335123205<br>LUNC 0.007725 | | |
| 3.1.464266 | RAHUL NAIDU | ADDRESS REDACTED | | | BTC 0.00124315899511367<br>CEL 1.3108260064682 | | |
| 3.1.464267 | RAHUL NAIR | ADDRESS REDACTED | | | BTC 0.92140777510498<br>ETH 6.07553648064325 | | |
| 3.1.464268 | RAHUL NAUTIYAL | ADDRESS REDACTED | | | LTC 0.00138493376279382 | | |
| 3.1.464269 | RAHUL NELAPATI | ADDRESS REDACTED | | | USDT ERC20 1.97719374255229 | | |
| 3.1.464270 | RAHUL NILESH DEDHIYA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.464271 | RAHUL NULL | ADDRESS REDACTED | | | BTC 0.00247845250472378<br>USDC 406.701812580548 | | |
| 3.1.464272 | RAHUL NULL | ADDRESS REDACTED | | | BTC 0.00257141725719264<br>CEL 2.36612211911889<br>USDT ERC20 404.861175054285 | | |
| 3.1.464273 | RAHUL P G | ADDRESS REDACTED | | | BTC 0.00080755083343754<br>XLM 1.59737241430149 | | |
| 3.1.464274 | RAHUL PAL | ADDRESS REDACTED | | | BTC 0.521554033323716<br>ETH 2.70353318466173<br>MANA 89.6922223884212<br>MATIC 654.268049528838 | | |
| 3.1.464275 | RAHUL PALTA | ADDRESS REDACTED | | | BTC 0.000035314680156764<br>ETH 0.00029771048044881<br>LINK 0.0429969022300234<br>USDC 0.615151902405019 | | |
| 3.1.464276 | RAHUL PANJABI | ADDRESS REDACTED | | | ADA 0.107495907636343<br>BTC 0.0000000352304614909999<br>ETH 0.000001111362519415 | | |
| 3.1.464277 | RAHUL PARAL | ADDRESS REDACTED | | | ADA 0.184123154787441<br>BTC 0.000000260627046049 | | |
| 3.1.464278 | RAHUL PARIKH | ADDRESS REDACTED | | | ADA 400.899306266639<br>BTC 0.0012739178068231<br>CEL 4.15970865912592 | | |
| 3.1.464279 | RAHUL PARIKH | ADDRESS REDACTED | | | BTC 0.000010806847220431<br>USDC 14.9136428179554 | USDC 0.000000358657441071 | |
| 3.1.464280 | RAHUL PATEL | ADDRESS REDACTED | | | AAVE 0.159400158655564<br>BTC 1.35097406283421<br>CEL 2.07060685226315<br>ETH 25.2171824752762<br>LINK 0.630457514814941<br>LTC 0.00653380424377102<br>LUNC 0.000000082710017288<br>UNI 0.000000378591281264 | | |
| 3.1.464281 | RAHUL PATEL | ADDRESS REDACTED | | | USDC 69.153406413641<br>XLM 704.950094106454 | | |
| 3.1.464282 | RAHUL PATIL | ADDRESS REDACTED | | | BAT 66.16575<br>BTC 0.0022889<br>CEL 282.589198332134<br>DOT 17.4030685281054<br>ETH 1.2453612<br>USDC 153.094985509354<br>XRP 161.960967 | | |
| 3.1.464283 | RAHUL PATIL | ADDRESS REDACTED | | | ADA 0.0163506271271502<br>BNB 0.00126498794082175<br>CEL 0.0413537153181506 | | |
| 3.1.464284 | RAHUL PENUMACHHA | ADDRESS REDACTED | | | BTC 0.000000008212585471<br>CEL 0.996532348008125<br>USDT ERC20 6.662111 | | |
| 3.1.464285 | RAHUL PR | ADDRESS REDACTED | | | BTC 0.000000000127702064<br>CEL 0.268722603618094 | | |
| 3.1.464286 | RAHUL PRASAD | ADDRESS REDACTED | | | BTC 0.442918613769976<br>CEL 372.278328596634<br>DOT 0.0583508599360751<br>ETH 2.66939068226519 | | |
| 3.1.464287 | RAHUL RAHUL | ADDRESS REDACTED | | | BCH 0.0528124547886917<br>BSV 0.0514375012516414<br>BTC 0.0323636024206471<br>CEL 34.2978860815125<br>LTC 1.04688469761784<br>XLM 57.427542564105 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.464288 | RAHUL RAHUL | ADDRESS REDACTED | | | ADA 2.30782187220213<br>CEL 9.3678175898566<br>MATIC 4.88402151799165 | | |
| 3.1.464289 | RAHUL RAHUL | ADDRESS REDACTED | | | CEL 5.03480708887396<br>ETC 0.321357386196842<br>ETH 0.060691463329421 | | |
| 3.1.464290 | RAHUL RAI | ADDRESS REDACTED | | | BTC 0.604280517946366<br>ETH 13.2826069719384<br>LINK 604.62804816003<br>MCDAI 31.8067236261384<br>USDC 584.179313023704 | BTC 0.01623054<br>ETH 0.19311368 | |
| 3.1.464291 | RAHUL RAI | ADDRESS REDACTED | | | BTC 0.00000000074289163<br>CEL 0.00154912287919134 | | |
| 3.1.464292 | RAHUL RAI KHATRI | ADDRESS REDACTED | | | USDC 95.4754911568009 | | |
| 3.1.464293 | RAHUL RAJAN | ADDRESS REDACTED | | | USDC 1.76386570385788 | USDC 0.000000234176182181 | |
| 3.1.464294 | RAHUL RAJU | ADDRESS REDACTED | | | CEL 0.694535344788972<br>EOS 0.0469022978290226 | | |
| 3.1.464295 | RAHUL RAJVANSHI | ADDRESS REDACTED | | | ADA 287.335567<br>CEL 3.81943603201367 | | |
| 3.1.464296 | RAHUL RAKSHIT | ADDRESS REDACTED | | | BTC 0.000001735344385O3<br>CEL 0.0827388673590604<br>MCDAI 0.0501011298893318<br>USDT ERC20 0.186997382932787 | | |
| 3.1.464297 | RAHUL RAMACHANDRAN | ADDRESS REDACTED | | | MATIC 0.048755123753912 | | |
| 3.1.464298 | RAHUL RAMASWAMI | ADDRESS REDACTED | | | BTC 0.000000166245343991<br>ETH 0.00106511168629018<br>MCDAI 0.000836174685904719<br>XLM 0.000181924243622398 | BTC 0.000099139511837121<br>MCDAI 0.700146909362747<br>XLM 0.689416685052251 | |
| 3.1.464299 | RAHUL RATTAN | ADDRESS REDACTED | | | BTC 0.0391922597191415 | | |
| 3.1.464300 | RAHUL REDDY BURRA | ADDRESS REDACTED | | | BTC 0.00789532920136619 | | |
| 3.1.464301 | RAHUL REDDYPALLY | ADDRESS REDACTED | | | BTC 0.000043650674531784<br>CEL 0.0495529043855494<br>DASH 0.00548258678914487<br>LTC 0.00158439472068329 | | |
| 3.1.464302 | RAHUL RUTANEN-WHALEY | ADDRESS REDACTED | | | ADA 9.33658990205565<br>BTC 0.00334498840238311<br>COMP 0.0274067343278877<br>ETH 0.126802730412066 | | |
| 3.1.464303 | RAHUL SAHU | ADDRESS REDACTED | | | BTC 0.0109326825242665 | | |
| 3.1.464304 | RAHUL SARMA | ADDRESS REDACTED | | | BTC 0.000233961158372535<br>ETH 0.019463257473356<br>LTC 0.00753733440918075 | ETH 0.756768093594261 | |
| 3.1.464305 | RAHUL SASMAL | ADDRESS REDACTED | | | BTC 0.000003070267841441<br>USDC 1.02892065050056 | | |
| 3.1.464306 | RAHUL SETHI | ADDRESS REDACTED | | | BTC 0.0007408875224037<br>CEL 8.64002122343576<br>SNX 43.5633700325144 | | |
| 3.1.464307 | RAHUL SETHI | ADDRESS REDACTED | | | BCH 1.03578464069593<br>USDC 8542.04087125226 | | |
| 3.1.464308 | RAHUL SETHURAM | ADDRESS REDACTED | | | BTC 0.00266343362730289<br>CEL 2.53300655635255<br>USDC 0.00000013560330943 | | |
| 3.1.464309 | RAHUL SHAH | ADDRESS REDACTED | | | BTC 0.0274698390019287 | | |
| 3.1.464310 | RAHUL SHANKAR | ADDRESS REDACTED | | | ADA 3267.75419702639<br>BTC 0.378337262034186<br>DOT 190.152275152645<br>ETH 10.2562481800446<br>USDC 2419.89009284197 | | |
| 3.1.464311 | RAHUL SHANMUGAM | ADDRESS REDACTED | | | ZEC 0.00000145892004111999 | | |
| 3.1.464312 | RAHUL SHARMA | ADDRESS REDACTED | | | BTC 0.569725536154875<br>ETH 5.09681657167266 | | |
| 3.1.464313 | RAHUL SHARMA | ADDRESS REDACTED | | | BTC 0.000000007971168679<br>CEL 2.10765541363553 | | |
| 3.1.464314 | RAHUL SHARMA | ADDRESS REDACTED | | | BTC 0.00334648388028609<br>CEL 120.424379393614<br>LTC 11.4182210780477<br>SGB 166.486972893903<br>XRP 1115.59392971217 | | |
| 3.1.464315 | RAHUL SHARMA | ADDRESS REDACTED | | | BTC 0.000000078815215023<br>ETH 0.000000445075068167 | | |
| 3.1.464316 | RAHUL SHEOKAND | ADDRESS REDACTED | | | CEL 0.285291523685709<br>ETH 0.00843927435743365 | | |
| 3.1.464317 | RAHUL SHETTY | ADDRESS REDACTED | | | CEL 0.00763813569738849 | | |
| 3.1.464318 | RAHUL SHINGI | ADDRESS REDACTED | | | BTC 0.000036008020383787<br>ETH 0.00130166863319257<br>MATIC 0.87935407258004 | | |
| 3.1.464319 | RAHUL SHOKER | ADDRESS REDACTED | | | BTC 0.00112057184302213<br>CEL 1.06017686796812<br>XRP 1088.494726406 | | |
| 3.1.464320 | RAHUL SHRIVASTAVA | ADDRESS REDACTED | | | BTC 0.00125549617188005<br>ETH 0.00169068148349021 | | BTC 0.000000355563368149<br>ETH 0.0030650819525823 |
| 3.1.464321 | RAHUL SINDHU | ADDRESS REDACTED | | | BTC 0.000942247357985363<br>USDC 433.178327386133 | | |
| 3.1.464322 | RAHUL SINGH | ADDRESS REDACTED | | | CEL 1.14862048877237 | | |
| 3.1.464323 | RAHUL SISODIYA | ADDRESS REDACTED | | | BTC 0.000989687456701174<br>CEL 0.813289202906316<br>DOT 21.421188925914<br>XLM 163.99426 | | |
| 3.1.464324 | RAHUL SUDHIR | ADDRESS REDACTED | | | BAT 3.75856787475043 | | |
| 3.1.464325 | RAHUL SURESH | ADDRESS REDACTED | | | CEL 0.0648736602610327 | | |
| 3.1.464326 | RAHUL TAPPETLA | ADDRESS REDACTED | | | ADA 200.026528879045<br>BTC 0.00090897577780474 | | |
| 3.1.464327 | RAHUL THORAT | ADDRESS REDACTED | | | BTC 0.00121883908481498<br>USDT ERC20 0.0391419921878099 | | |
| 3.1.464328 | RAHUL UBHARE | ADDRESS REDACTED | | | BTC 0.000000006368886543<br>CEL 0.0506483856520633<br>ETH 0.00003693873990494 | | |
| 3.1.464329 | RAHUL UKEY | ADDRESS REDACTED | | | CEL 0.000923589574366036 | | |
| 3.1.464330 | RAHUL UPADHYAY | ADDRESS REDACTED | | | BTC 0.000000628645989964<br>XRP 0.182586840578737 | | |
| 3.1.464331 | RAHUL UPPAL | ADDRESS REDACTED | | | CEL 2.8891388949782<br>ETH 0.030283226040443 | | |
| 3.1.464332 | RAHUL UPPAL | ADDRESS REDACTED | | | AAVE 0.0303486093622812<br>CEL 1.53558869346727<br>ETH 0.00733695824739118<br>LINK 0.642168780530801<br>SNX 2.12746854952829 | | |
| 3.1.464333 | RAHUL V S | ADDRESS REDACTED | | | CEL 8.62579111374073<br>DASH 2<br>EOS 7.55<br>ETC 5<br>LTC 2 | | |
| 3.1.464334 | RAHUL VASUDEV | ADDRESS REDACTED | | | BTC 0.0313089031911606<br>CEL 25.6213393600823 | | |
| 3.1.464335 | RAHUL VELANI | ADDRESS REDACTED | | | BTC 0.000000048720183494<br>LINK 0.00713658904998805 | | |
| 3.1.464336 | RAHUL VELLATHUR | ADDRESS REDACTED | | | CEL 0.00333797540213787 | | |
| 3.1.464337 | RAHUL VIG | ADDRESS REDACTED | | | BTC 0.0000016647998416<br>ETH 0.00017477902198948 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.464338 | RAHUL VIGNESH B | ADDRESS REDACTED | | | ADA 0.000017440989822757<br>BTC 0.000001897492847488<br>ETH 0.000387178088760957<br>LINK 0.00912033722265831<br>USDT ERC20 0.176083875611876 | | |
| 3.1.464339 | RAHUL VIJAY BANDEKAR | ADDRESS REDACTED | | | DOT 98.8070098636685 | | |
| 3.1.464340 | RAHUL WADHWA | ADDRESS REDACTED | | | BTC 0.000578560957809093<br>BUSD 0.203592785795995<br>CEL 0.472864915091417<br>ETH 0.103433414601729<br>GUSD 578.068704343523<br>USDC 184.349756972871 | | |
| 3.1.464341 | RAHULDEEP VIRK | ADDRESS REDACTED | | | ADA 0.300387179384803<br>BNB 0.000400432874579582<br>BTC 0.0665561511037172<br>CEL 4.44106022197787<br>DASH 0.325277825421058<br>DOT 17.7207393091812<br>EOS 18.090616366421<br>ETH 0.294894436472287<br>LUNC 14.73892135301<br>MATIC 841.303978267479 | | |
| 3.1.464342 | RAHULKUMAR PATEL | ADDRESS REDACTED | | | | ETH 0.17114<br>LUNC 0.83557<br>USDC 330 | |
| 3.1.464343 | RAHUNANDAN KANDASAMY | ADDRESS REDACTED | | | BTC 0.002<br>CEL 2.14797267189875 | | |
| 3.1.464344 | RAHWA MOGOS | ADDRESS REDACTED | | | BTC 0.000000478357971628 | | |
| 3.1.464345 | RAHZEB CHOWDHURY | ADDRESS REDACTED | | | CEL 0.0564013947380186<br>ETH 21.5393777203695 | | |
| 3.1.464346 | RAI FERREIRA DE JESUS | ADDRESS REDACTED | | | BTC 0.000019281352612627 | | |
| 3.1.464347 | RAI MILAN | ADDRESS REDACTED | | | ADA 665.744062<br>CEL 109.614078747041<br>DOT 43.2501142924<br>EOS 81.6567<br>MATIC 203.76676654<br>XTZ 95.597065 | | |
| 3.1.464348 | RAI NISAN | ADDRESS REDACTED | | | BTC 0.0096549535972548<br>CEL 0.0960947316338532<br>ETH 0.215738332957216<br>MANA 363.279797123499<br>MATIC 49.6734597689477<br>USDC 1686.18849170354 | | |
| 3.1.464349 | RAI RANGEL DAMASCENO ARAUJO | ADDRESS REDACTED | | | ETH 0.000000214875662398 | | |
| 3.1.464350 | RAI STATIC | ADDRESS REDACTED | | | BTC 0.000003648418348386 | | |
| 3.1.464351 | RAI WOODLAND | ADDRESS REDACTED | | | CEL 0.0411633425602514 | | |
| 3.1.464352 | RAIAN CELENDRON | ADDRESS REDACTED | | | CEL 0.769970521945283 | | |
| 3.1.464353 | RAIANE FREITAS SOARES | ADDRESS REDACTED | | | ETH 0.000000218837160047 | | |
| 3.1.464354 | RAIANNA ALBERTINA MEDEIROS MENEZES | ADDRESS REDACTED | | | CEL 0.000242369364957166 | | |
| 3.1.464355 | RAIANNE SANCHO | ADDRESS REDACTED | | | ETH 0.052139261436096 | | |
| 3.1.464356 | RAID HAMEED | ADDRESS REDACTED | | | BTC 0.192495925673579<br>DASH 0.00902904173436148<br>ETH 8.23992276528691<br>LTC 17.6427156143511 | | |
| 3.1.464357 | RAID VELLERIND | ADDRESS REDACTED | | | BTC 0.000232454344965019 | | |
| 3.1.464358 | RAIDEL BLANCO | ADDRESS REDACTED | | | BTC 0.2106067614<br>CEL 2.07364913881671<br>UNI 52.7820211913158<br>USDC 215.40650053119 | | |
| 3.1.464359 | RAIDEL MARTIN | ADDRESS REDACTED | | | DOT 21.5949990272399<br>LINK 72.6625345799387<br>MATIC 5402.32621748879<br>XLM 0.265053626889041 | | |
| 3.1.464360 | RAIDEL RIVERO | ADDRESS REDACTED | | | BTC 0.665380956195377<br>ETH 3.60249433438915 | | |
| 3.1.464361 | RAIDER BUSTILLOS | ADDRESS REDACTED | | | BTC 0.000010762982727112<br>CEL 1.07970905423184 | | |
| 3.1.464362 | RAIDO KASEVAELI | ADDRESS REDACTED | | | ADA 15.0817640330671<br>BTC 0.000001080582276494<br>CEL 0.142664863089589 | | |
| 3.1.464363 | RAIDO MEIBAUM | ADDRESS REDACTED | | | BNB 0.0364542719205029<br>BTC 0.0217677978276756<br>BUSD 70256.1839573289<br>DOT 0.0631069161430921<br>ETH 0.00737135135242629<br>LINK 0.271635063444034<br>LUNC 0.00405894445805262<br>USDT ERC20 24.9423732247323 | | |
| 3.1.464364 | RAIDO SOOM | ADDRESS REDACTED | | | ADA 859.468477228763<br>BTC 0.00161374635582634<br>CEL 33.9902255345174<br>DOT 57.6401580021521<br>ETH 2.40527829150081 | | |
| 3.1.464365 | RAIELE BIANCA SANTOS | ADDRESS REDACTED | | | BTC 0.000011876067365378<br>CEL 1.06395780970614<br>USDC 0.241948618163213 | | |
| 3.1.464366 | RAIENKO DMYTRO | ADDRESS REDACTED | | | CEL 1<br>ETH 0.00844149269544798 | | |
| 3.1.464367 | RA-IEY SAMSON BOBOSHA | ADDRESS REDACTED | | | BTC 0.0338507457326446<br>CEL 22.0951876417851<br>DOGE 0.04<br>ETH 0.38536204<br>XRP 380.90415 | | |
| 3.1.464368 | RAIF AR | ADDRESS REDACTED | | | BTC 0.000000926539357377<br>USDT ERC20 0.621498789453726 | | |
| 3.1.464369 | RAIFE TOWNSEND | ADDRESS REDACTED | | | BTC 0.000016825321485298 | | |
| 3.1.464370 | RAIFF HADA FELIX MENEZES | ADDRESS REDACTED | | | CEL 0.225806899804835<br>ETH 0.0085 | | |
| 3.1.464371 | RAIFORD BROOKSHIRE | ADDRESS REDACTED | | | DASH 0.00000247723123703999<br>DOT 0.112821034135846<br>LTC 0.0219371145442956<br>MATIC 11.0480509676003<br>PAX 2.53025011718563<br>USDC 4.94921073480399 | DASH 17.0473791579677<br>DOT 46.6753495722026<br>LTC 45.5712823562037<br>MATIC 5656.53264882884<br>PAX 4368.06152810448<br>USDC 2586.12217734344 | |
| 3.1.464372 | RAIGARDAS NIKITCENKO | ADDRESS REDACTED | | | CEL 2.48919550867193 | | |
| 3.1.464373 | RAIHAAN SUBHAN | ADDRESS REDACTED | | | BTC 0.000369370592215346 | | |
| 3.1.464374 | RAIHANA ESRIFAIZAL | ADDRESS REDACTED | | | BTC 0.000000008221149091<br>CEL 2.23956043698069 | | |
| 3.1.464375 | RAIJU MATHEW | ADDRESS REDACTED | | | BCH 0.00433345226861429<br>BTC 0.213177077897739<br>ETH 12.569739418589 | | |
| 3.1.464376 | RAIK HOFMANN | ADDRESS REDACTED | | | BTC 0.00563000914938812 | | |
| 3.1.464377 | RAIK JOSUPEIT | ADDRESS REDACTED | | | BTC 0.000033574202296096 | | |
| 3.1.464378 | RAIK KOCH | ADDRESS REDACTED | | | BTC 0.000000175168817471 | | |
| 3.1.464379 | RAIK LACHMANN | ADDRESS REDACTED | | | BTC 0.000000315489819308 | | |
| 3.1.464380 | RAIK LAUBE | ADDRESS REDACTED | | | BTC 0.000000166074450337 | | |
| 3.1.464381 | RAIKI KHARRUBON | ADDRESS REDACTED | | | CEL 0.182393760823151<br>ETH 0.00418338602839656 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.464382 | RAIKO AHMED | ADDRESS REDACTED | | | BTC 0.0313130913778389<br>DASH 0.507198866976672<br>ETH 0.133687648687423<br>LTC 0.575389613492583 | | |
| 3.1.464383 | RAIKO GUEVARA | ADDRESS REDACTED | | | BTC 0.109365591675433<br>LTC 0.000389107198026882<br>MATIC 4401.60123430529 | | |
| 3.1.464384 | RAIKO KIKKAS | ADDRESS REDACTED | | | CEL 3.25215793951378<br>USDT ERC20 1 | | |
| 3.1.464385 | RAIKO KINSIGO | ADDRESS REDACTED | | | CEL 0.190593145442842<br>ETH 0.0108387263967546 | | |
| 3.1.464386 | RAIL DAVLETSHIN | ADDRESS REDACTED | | | ADA 0.1989108913569<br>BTC 0.000002820938368495<br>CEL 0.0239110989707211<br>ETH 0.000123146452444284<br>USDC 0.530628136871379 | | |
| 3.1.464387 | RAILANE RODRIGUES MAIA | ADDRESS REDACTED | | | CEL 0.820703923515249<br>USDC 0.000000344399256388 | | |
| 3.1.464388 | RAILI SILOV | ADDRESS REDACTED | | | BTC 0.00785891794327058 | | |
| 3.1.464389 | RAILI UTIGER | ADDRESS REDACTED | | | BTC 0.00258415609364002<br>MATIC 258.407427362788<br>USDC 802.605885707917 | | |
| 3.1.464390 | RAILSON DA SILVA LIMA | ADDRESS REDACTED | | | ETH 0.000000643028258048 | | |
| 3.1.464391 | RAIMAHNA ATGER | ADDRESS REDACTED | | | BTC 0.00000764328165109 | | |
| 3.1.464392 | RAIMAR HOELINER | ADDRESS REDACTED | | | BTC 0.00984099390837486<br>ETH 0.105773034119665 | | |
| 3.1.464393 | RAIMER GONZÁLEZ BATISTA | ADDRESS REDACTED | | | CEL 1.0848983087179 | | |
| 3.1.464394 | RAIMI WADIDIE | ADDRESS REDACTED | | | BNB 0.0482185612571557<br>BTC 0.00067287<br>CEL 0.561865662878444 | | |
| 3.1.464395 | RAIMO GIANNOTTA | ADDRESS REDACTED | | | BTC 0.00000057799973689<br>CEL 0.2392826965186 | | |
| 3.1.464396 | RAIMON BAIGET | ADDRESS REDACTED | | | BTC 0.000015181469517195<br>CEL 0.0194636406435039<br>COMP 0.00199298141183771<br>ETH 0.000385612761312262<br>SNX 61.9852429190669 | | |
| 3.1.464397 | RAIMON EAYRS | ADDRESS REDACTED | | | ADA 5368.6282<br>BTC 0.300545506504683<br>CEL 6748.42218302627<br>DOT 26.461<br>LINK 24.488<br>LTC 5.43852568<br>SGB 524.1659<br>USDT ERC20 59.941253052503<br>XRP 3469 | | |
| 3.1.464398 | RAIMON LEEUWENBURG | ADDRESS REDACTED | | | BTC 0.0000285747251301909 | | |
| 3.1.464399 | RAIMON STARKS | ADDRESS REDACTED | | | BNT 54.2880679254555<br>BSV 1.82457811636458<br>BTC 0.000005914389165262<br>COMP 0.000699131717135813<br>DOT 9.54108289490652<br>ETH 0.0126016351912719<br>MATIC 586.820179416413<br>USDC 0.0814593976974434<br>XLM 0.13105170952296<br>XRP 0.000000289896877803 | | |
| 3.1.464400 | RAIMONDA DAVALGAITE | ADDRESS REDACTED | | | BTC 0.000029394963121027 | | |
| 3.1.464401 | RAIMONDAS BUDRYS | ADDRESS REDACTED | | | ADA 0.188757065587624<br>BTC 0.0251046378723625<br>LTC 0.000231905112346787<br>OMG 0.0559974124012708<br>USDT ERC20 0.492432669080134<br>XLM 1.27108604845215<br>XRP 371.695220275621 | | |
| 3.1.464402 | RAIMONDAS BŪDVYTIS | ADDRESS REDACTED | | | BTC 0.000002049864248703<br>USDC 0.0855142949603219 | | |
| 3.1.464403 | RAIMONDAS GRUODIS | ADDRESS REDACTED | | | BTC 0.0224305011401206<br>CEL 17.8376106019741<br>COMP 0.148804947114974<br>ETC 12.2013292765189<br>ETH 0.0254407964219247<br>MATIC 54.9837422049871<br>XLM 97.1045157346503 | | |
| 3.1.464404 | RAIMONDAS VICIULIS | ADDRESS REDACTED | | | ETH 0.0101428422092741<br>LINK 0.158755494655729<br>SNX 0.117655394577963 | | |
| 3.1.464405 | RAIMONDO BECCU | ADDRESS REDACTED | | | ETH 0.00177247040193456 | | |
| 3.1.464406 | RAIMONDO BUTERA | ADDRESS REDACTED | | | BTC 0.000001425703604251 | | |
| 3.1.464407 | RAIMONDO GIAGU | ADDRESS REDACTED | | | ETH 0.00163255016008123 | | |
| 3.1.464408 | RAIMONDO SARDO | ADDRESS REDACTED | | | AAVE 0.0091188728839707<br>ADA 594.390734005384<br>AVAX 0.044343932141241<br>BTC 0.108162068026194<br>ETH 0.0028507945619343<br>GUSD 23.4944940662251<br>LINK 0.0443833677411961<br>USDC 40.3343186200692<br>ZEC 0.00534286145423228 | BTC 0.02<br>GUSD 0.0035641696414741<br>USDC 0.000000890595447764<br>ZEC 0.00000091 | |
| 3.1.464409 | RAIMONDO TRAVERSA | ADDRESS REDACTED | | | BTC 0.000031529213108512<br>CEL 115.900612645308<br>COMP 0.0459124460652998<br>ETH 0.000372112887324282<br>MATIC 87.9959948850557<br>USDC 98.9273617474808<br>USDT ERC20 604.047523765235 | | |
| 3.1.464410 | RAIMONDS ANCUPANS | ADDRESS REDACTED | | | BTC 0.000256040127905562 | | |
| 3.1.464411 | RAIMONDS BABĀNS | ADDRESS REDACTED | | | BTC 0.0128513802933179<br>ETH 0.185090630238743<br>SOL 5.64119346358965 | | |
| 3.1.464412 | RAIMONDS JAKS | ADDRESS REDACTED | | | ADA 0.0028746382104625<br>BTC 0.000002366694167371 99<br>CEL 0.127835464182695<br>DOGE 30.2959077835612<br>ETH 0.000031543160686153<br>USDT ERC20 0.112572439771859 | | |
| 3.1.464413 | RAIMUND BREZINA | ADDRESS REDACTED | | | BTC 0.0114412329682713 | | |
| 3.1.464414 | RAIMUND KARL WIEGARD | ADDRESS REDACTED | | | BTC 0.0023306024298313 | | |
| 3.1.464415 | RAIMUND KOERVER | ADDRESS REDACTED | | | BTC 0.0104471278370626 | | |
| 3.1.464416 | RAIMUND SCHEMBERGER | ADDRESS REDACTED | | | BTC 0.000377050881582527 | | |
| 3.1.464417 | RAIMUND TOMA | ADDRESS REDACTED | | | BTC 0.000020254086904375<br>BUSD 0.0957432991795448<br>CEL 4.11493325671818<br>USDC 0.600581 | | |
| 3.1.464418 | RAIMUND ULLRICH | ADDRESS REDACTED | | | BTC 0.000000226802036811 | | |
| 3.1.464419 | RAIMUNDA ROSA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000001430698464835<br>CEL 1.40349057368157<br>MCDAI 0.307133757134911<br>USDT ERC20 0.938592244646952 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.464420 | RAIMUNDAS ANUZIS | ADDRESS REDACTED | | | BTC 0.000000009887119915<br>CEL 0.0440281316569804<br>USDT ERC20 0.188222318210233 | | |
| 3.1.464421 | RAIMUNDAS LOTUZYS | ADDRESS REDACTED | | | BTC 0.000000162142435614999<br>CEL 0.00571517935759051<br>SNX 0.0427592340366221<br>XRP 0.26131732464505 | | |
| 3.1.464422 | RAIMUNDAS STANYS | ADDRESS REDACTED | | | BTC 0.00291607323215139<br>CEL 0.00137174933379379 | | |
| 3.1.464423 | RAIMUNDO ALONSO-CUEVILLAS | ADDRESS REDACTED | | | CEL 6.01039866839628 | | |
| 3.1.464424 | RAIMUNDO DO NASCIMENTO | ADDRESS REDACTED | | | BTC 0.000018299090905971 | | |
| 3.1.464425 | RAIMUNDO GARRIDO VERA | ADDRESS REDACTED | | | BTC 0.00000000682139179<br>BUSD 0.365142938813304<br>CEL 0.287164568798926 | | |
| 3.1.464426 | RAIMUNDO JAVIER ORELLANA LITVAK | ADDRESS REDACTED | | | BTC 0.0012466340879625<br>CEL 9.84928258377577<br>ETH 0.00146747201530866<br>USDC 402.117234 | | |
| 3.1.464427 | RAIMUNDO JOSE NASCIMENTO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00000000227231365<br>CEL 0.000041307123917399 | | |
| 3.1.464428 | RAIMUNDO LEE | ADDRESS REDACTED | | | BTC 0.0115402199160279<br>ETH 0.190248905790696<br>MATIC 224.205933848587 | | |
| 3.1.464429 | RAIMUNDO LLAO | ADDRESS REDACTED | | | CEL 6.69299292247679<br>DOT 0.880225214317142<br>ETH 0.0120179447923334<br>USDT ERC20 0.447288359761645 | | |
| 3.1.464430 | RAIMUNDO MIGUEL PARDO ORTLIEB | ADDRESS REDACTED | | | BTC 0.00849092535371913<br>CEL 0.120412578798293<br>ETH 0.123448862183927 | | |
| 3.1.464431 | RAIMUNDO MORENO | ADDRESS REDACTED | | | ADA 1883.93733612944<br>BTC 0.0235072979236054<br>DOT 6.8619747627033<br>EOS 9.65382571963507<br>ETH 0.515425242296361<br>MANA 0.00996046953526783<br>MATIC 565.565881685318<br>XLM 0.277252235142849 | | |
| 3.1.464432 | RAIMUNDO MUJICA | ADDRESS REDACTED | | | BTC 0.0346074029706058<br>CEL 6.81988718623193<br>ETH 0.644426724257987<br>USDC 285.608688188872 | | |
| 3.1.464433 | RAIMUNDO NASCIMENTO | ADDRESS REDACTED | | | BTC 0.00135631034821265 | | |
| 3.1.464434 | RAIMUNDO PEREIRA DE SOUSA | ADDRESS REDACTED | | | BTC 0.0150543244096698 | | |
| 3.1.464435 | RAIMUNDO SANTOS | ADDRESS REDACTED | | | BTC 0.00000395033112098<br>USDC 0.000008003055163426 | | |
| 3.1.464436 | RAIMUNDO UNDURRAGA | ADDRESS REDACTED | | | BTC 0.00437435841801875<br>CEL 77.7613723480038<br>ETH 0.187384189<br>LINK 5.09001246<br>XLM 0.000000097073243796 | | |
| 3.1.464437 | RAIN ANNAMA | ADDRESS REDACTED | | | BTC 0.00000004548362778<br>DOT 0.0942202735119266<br>MATIC 0.00724926668898189<br>SNX 0.0966310496141797 | | |
| 3.1.464438 | RAIN BENNETT | ADDRESS REDACTED | | | AVAX 6.67128914396434<br>MATIC 1345.50534462382 | | |
| 3.1.464439 | RAIN DE LEON | ADDRESS REDACTED | | | BTC 0.110206886358211<br>COMP 0.012574333294797<br>ETH 0.7890200932182<br>LTC 2.30682951827256<br>MATIC 328.627980094004<br>XLM 430.155119760343 | | |
| 3.1.464440 | RAIN EMMANUEL | ADDRESS REDACTED | | | CEL 11.1948722043991<br>USDC 324.550232 | | |
| 3.1.464441 | RAIN GRIMM | ADDRESS REDACTED | | | ETH 0.00149564054321997 | BTC 0.00166339532253235<br>USDC 11000 | |
| 3.1.464442 | RAIN HEERINGAS | ADDRESS REDACTED | | | CEL 29.9417780730601 | | |
| 3.1.464443 | RAIN HUTT | ADDRESS REDACTED | | | BTC 0.00127979081493037<br>DOT 0.030474470243939 | | |
| 3.1.464444 | RAIN KEMSLEY | ADDRESS REDACTED | | | ADA 0.000000252445083852<br>BTC 0.000000977601588769<br>CEL 17.0465462412308<br>DOT 0.0102095803723681<br>ETH 0.000305420771856168<br>LTC 0.000000008184689408<br>XRP 0.000000379093134549 | | |
| 3.1.464445 | RAIN LIEBERMAN | ADDRESS REDACTED | | | BTC 0.06928452<br>CEL 868.700509326767<br>ETH 0.65593577<br>USDC 3131.41655401279<br>USDT ERC20 16389.65844 | | |
| 3.1.464446 | RAIN RAMOS | ADDRESS REDACTED | | | BTC 0.0009377<br>CEL 0.978332414922646 | | |
| 3.1.464447 | RAIN ROOSEN | ADDRESS REDACTED | | | BTC 0.000002115408708165<br>CEL 0.859191237092453<br>ETH 0.000106728452726208<br>USDC 274.4441421231528<br>USDT ERC20 85.5915792369205 | | |
| 3.1.464448 | RAIN UENO | ADDRESS REDACTED | | | SGB 0.0617396401611382<br>XRP 0.408601192330498 | | |
| 3.1.464449 | RAINA ARMENTA | ADDRESS REDACTED | | | BTC 0.0000016491262168 | | |
| 3.1.464450 | RAINA MAK | ADDRESS REDACTED | | | BTC 2.68020139300226<br>ETH 31.9735370931286<br>GUSD 5640.69774848597<br>SGB 853.84189126958<br>USDC 5248.14729797179<br>XRP 5581.49175809936 | | |
| 3.1.464451 | RAINA MORIAH LEVIN-EPSTEIN | ADDRESS REDACTED | | | BCH 0.000200839185936734<br>BTC 0.000002838431882077<br>ETH 0.000009957141268805<br>LTC 0.000230368956082548<br>ZEC 0.000223288687915615 | | |
| 3.1.464452 | RAINA SABOO | ADDRESS REDACTED | | | AAVE 3.54826311968564<br>AVAX 14.0759776359614<br>BTC 1.81000123083517<br>ETH 2.10238130748152<br>MATIC 5239.21536078783 | | |
| 3.1.464453 | RAINA TEIGROB | ADDRESS REDACTED | | | ADA 0.155645684313101<br>BTC 0.000001194767363309<br>BUSD 0.60133969738261<br>USDT ERC20 0.35246150784293 | | |
| 3.1.464454 | RAINA TURIA | ADDRESS REDACTED | | | BTC 0.0000916<br>CEL 0.0733234903165759 | | |
| 3.1.464455 | RAINALDO RAMIREZ | ADDRESS REDACTED | | | BTC 0.127587218868871<br>CEL 39.9992669046832 | | |
| 3.1.464456 | RAINDY CYRILL ECARMA | ADDRESS REDACTED | | | BTC 0.000009309653037899 | | |
| 3.1.464457 | RAINE HANNUKSELA | ADDRESS REDACTED | | | BTC 0.107003335277663<br>ETC 2.03517483482067<br>LTC 3.58245767053326 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.464458 | RAINE HU | ADDRESS REDACTED | | | CEL 1.06016168841556 | | |
| 3.1.464459 | RAINE LEDNAC | ADDRESS REDACTED | | | CEL 0.09366241663461<br>ETH 0.000076390909490992 | | |
| 3.1.464460 | RAINE SMITH | ADDRESS REDACTED | | | ADA 0.00801866834101018<br>BTC 0.000000132974137736<br>ETH 0.000002803382193139<br>MATIC 0.0514278577276213<br>XLM 0.0235289074638762 | | |
| 3.1.464461 | RAINEIRE PASCUAL | ADDRESS REDACTED | | | BTC 0.00122434987021891<br>XRP 1.61587864671614 | | |
| 3.1.464462 | RAINER BORGES | ADDRESS REDACTED | | | BTC 0.273503339401324 | | |
| 3.1.464463 | RAINER CAPARAS | ADDRESS REDACTED | | | ADA 1113.35644909233<br>BTC 0.00451688823553896<br>EOS 0.0257236759347423<br>LINK 7.60968216150466<br>USDC 7566.11589817168<br>XLM 2160.65363354518<br>XRP 1.14554702407634 | | |
| 3.1.464464 | RAINER DREWS | ADDRESS REDACTED | | | BTC 0.000000763664505667 | | |
| 3.1.464465 | RAINER EGGER | ADDRESS REDACTED | | | CEL 0.621284513212351<br>USDT ERC20 0.97 | | |
| 3.1.464466 | RAINER FISCHER | ADDRESS REDACTED | | | BTC 0.000019498238149162 | | |
| 3.1.464467 | RAINER GALLISTL | ADDRESS REDACTED | | | BTC 0.00000301919571781<br>CEL 5.19684008030843<br>ETH 0.00329737479910104<br>LINK 0.000564830698438227<br>USDC 0.737453502760088<br>XRP 0.49654920794244<br>ZRX 0.824634246605018 | | |
| 3.1.464468 | RAINER GAUNT | ADDRESS REDACTED | | | ADA 0.251809836127002<br>BTC 0.000029207733542497<br>CEL 1.75586944329604<br>DOT 0.0164302871506354<br>ETH 0.000808977164705764<br>LUNC 0.00536844812416396<br>USDC 0.459348818561678 | | |
| 3.1.464469 | RAINER GEORG SCHMIDT | ADDRESS REDACTED | | | BTC 0.0758501470377391 | | |
| 3.1.464470 | RAINER GERHARD GEUE | ADDRESS REDACTED | | | BTC 0.0235833528425399 | | |
| 3.1.464471 | RAINER GIROUD | ADDRESS REDACTED | | | CEL 0.275880485352068 | | |
| 3.1.464472 | RAINER HARALD WILFRIED STÖRL | ADDRESS REDACTED | | | BTC 0.000029550153136185 | | |
| 3.1.464473 | RAINER HELLER | ADDRESS REDACTED | | | BTC 0.5254092252503 | | |
| 3.1.464474 | RAINER HERMANN SCHULLER | ADDRESS REDACTED | | | BTC 0.000002194432928533 | | |
| 3.1.464475 | RAINER HERMLE | ADDRESS REDACTED | | | BTC 0.000008811276473255 | | |
| 3.1.464476 | RAINER HORST BARTSCH | ADDRESS REDACTED | | | BTC 0.00002445076685101 | | |
| 3.1.464477 | RAINER JOCHEN GÖRLITZ | ADDRESS REDACTED | | | BTC 0.00821646408775717 | | |
| 3.1.464478 | RAINER JOSEF KOLBECK | ADDRESS REDACTED | | | BTC 0.000001233339134103 | | |
| 3.1.464479 | RAINER KLAUS-DIETER WIEGAND | ADDRESS REDACTED | | | BTC 0.0180568247732379 | | |
| 3.1.464480 | RAINER KLIMITSCH | ADDRESS REDACTED | | | BTC 0.000002329278823166<br>CEL 0.0680611045905216<br>ETH 0.00035618093692559<br>USDC 0.00481497238574011<br>USDT ERC20 0.0147887720481913<br>UST 0.0524985126060637 | | |
| 3.1.464481 | RAINER KNOBLAUCH | ADDRESS REDACTED | | | ADA 27.3609890998349<br>BTC 0.175121716436351<br>ETH 3.12283099340165<br>SGB 38.602665331238<br>USDC 439.813792794747<br>XRP 252.515060629473 | | |
| 3.1.464482 | RAINER KUHLMANN | ADDRESS REDACTED | | | BTC 0.000007017288858087699 | | |
| 3.1.464483 | RAINER LANG | ADDRESS REDACTED | | | MCDAI 0.185041032698033<br>USDC 1.40979150516571<br>USDT ERC20 0.371231229420402 | | |
| 3.1.464484 | RAINER LENZ | ADDRESS REDACTED | | | CEL 63.04584593337<br>ETH 0.00863749821578407 | | |
| 3.1.464485 | RAINER MACHERHAMMER | ADDRESS REDACTED | | | BTC 0.00355767<br>CEL 3.82253186836402 | | |
| 3.1.464486 | RAINER MANUKAN | ADDRESS REDACTED | | | BTC 0.0053248782347249 | | |
| 3.1.464487 | RAINER MARTIN BUNZ | ADDRESS REDACTED | | | BTC 0.117822437009614<br>CEL 907.47259732103<br>ETH 10.0194272362826<br>MATIC 16.1736378383029<br>USDC 41985.886747361<br>USDT ERC20 5031.83732217121 | | |
| 3.1.464488 | RAINER MATTHIAS BORMANN | ADDRESS REDACTED | | | BTC 0.00000225210260343 | | |
| 3.1.464489 | RAINER MEFFERT | ADDRESS REDACTED | | | BTC 0.0537453242510223<br>ETH 0.516009138184395<br>MCDAI 42.4756290229027<br>USDC 18352.8228861258 | | |
| 3.1.464490 | RAINER MICHAEL HOGA | ADDRESS REDACTED | | | BTC 0.00488801024007134 | | |
| 3.1.464491 | RAINER MICHAEL LANGNER | ADDRESS REDACTED | | | BTC 0.000008234050631756 | | |
| 3.1.464492 | RAINER MIEHL | ADDRESS REDACTED | | | AVAX 7.0976995483336<br>BNB 0.2195<br>BTC 0.0210122832638729<br>CEL 394.213499853081<br>DOT 15<br>ETH 0.382333783430662<br>LPT 2.25316596<br>MATIC 94.4404864642<br>SNX 85.835069<br>XLM 101.1853835 | | |
| 3.1.464493 | RAINER MÖCK | ADDRESS REDACTED | | | BTC 0.0189630599542866 | | |
| 3.1.464494 | RAINER NEUWIRTH | ADDRESS REDACTED | | | BTC 0.0124056053395437 | | |
| 3.1.464495 | RAINER NOUSIAINEN | ADDRESS REDACTED | | | BTC 0.00119976185813159<br>ETH 0.274324706340314 | | |
| 3.1.464496 | RAINER OBERPRILLER | ADDRESS REDACTED | | | BTC 0.115004651384732 | | |
| 3.1.464497 | RAINER ORTH | ADDRESS REDACTED | | | BTC 0.08045335<br>CEL 59.4118592213693 | | |
| 3.1.464498 | RAINER PHUA | ADDRESS REDACTED | | | ADA 0.646001969626588<br>BTC 0.103131052681092<br>CEL 6382.74213643586<br>GUSD 1691.7024116457<br>USDT ERC20 14693.2159467612 | | |
| 3.1.464499 | RAINER RALPH WOLFGANG SCHWARZ | ADDRESS REDACTED | | | BTC 0.00497354887599368 | | |
| 3.1.464500 | RAINER RICHARD KÖGEL | ADDRESS REDACTED | | | BTC 0.00341201904837419 | | |
| 3.1.464501 | RAINER RÜDIGER MAHN | ADDRESS REDACTED | | | BTC 0.00000049739948775 | | |
| 3.1.464502 | RAINER SCHINDLER | ADDRESS REDACTED | | | BTC 0.000000545570857506 | | |
| 3.1.464503 | RAINER SCHMID | ADDRESS REDACTED | | | BTC 0.000349566565754341 | | |
| 3.1.464504 | RAINER SCHMITT | ADDRESS REDACTED | | | BTC 0.000000935658349815<br>CEL 6.79927459047109<br>SNX 0.00093695<br>USDC 0.002139 | | |
| 3.1.464505 | RAINER SPEICHER | ADDRESS REDACTED | | | BTC 0.000548740657340558 | | |
| 3.1.464506 | RAINER TAY FEI YAU | ADDRESS REDACTED | | | BTC 0.00633753771586697 | | |
| 3.1.464507 | RAINER TYPKE | ADDRESS REDACTED | | | BTC 0.00000329178233178899<br>CEL 0.187865495580167<br>USDC 11.2921999740898 | | |
| 3.1.464508 | RAINER WARNICK | ADDRESS REDACTED | | | BTC 0.000746327699756194 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.464509 | RAINI BAILEY | ADDRESS REDACTED | | | BTC 0.152641790700584<br>ETH 1.24201823122869<br>MATIC 73.2016410898693<br>SOL 17.1156884056579 | | |
| 3.1.464510 | RAINIEL AUSTRIA | ADDRESS REDACTED | | | ADA 246.752<br>BTC 0.000001052917410691<br>CEL 163.951038513132 | | |
| 3.1.464511 | RAINIER ALFONZO | ADDRESS REDACTED | | | BTC 0.000031774057958485<br>DASH 0.0103097940664127<br>EOS 0.169296852468544<br>ETH 13.0590859496149<br>LINK 0.0354455380296946<br>LTC 0.0472347269632422<br>SGB 470.285226929524<br>TUSD 0.126865555496644<br>UNI 0.0284971837195797<br>USDC 0.92074412115033<br>XLM 2472.6041752871<br>XRP 0.00000030327807201 | USDC 357.492874482142 | BNB 1.025 |
| 3.1.464512 | RAINIER NANQUIL | ADDRESS REDACTED | | | BAT 0.523639421304787<br>BTC 0.000338410670617092<br>ETH 0.000921041586311625<br>LINK 0.0594468783637169<br>UNI 0.0588138018494676 | | |
| 3.1.464513 | RAINIER NAVA | ADDRESS REDACTED | | | BTC 0.0126818498264039 | | |
| 3.1.464514 | RAINIER OLENDO | ADDRESS REDACTED | | | CEL 9.50529538245214<br>ETH 0.0605819699209359<br>USDC 200.383733612081 | | |
| 3.1.464515 | RAINIER SALEMINK | ADDRESS REDACTED | | | BTC 0.000000008847901613<br>CEL 0.100776324397474 | | |
| 3.1.464516 | RAINIS TEBECIS | ADDRESS REDACTED | | | BTC 0.0994569638766928<br>ETH 1.02245015267611 | | |
| 3.1.464517 | RAINO DILAG | ADDRESS REDACTED | | | BTC 0.176602274226987<br>USDC 0.0174458655173742 | | |
| 3.1.464518 | RAINO EELMÄE | ADDRESS REDACTED | | | BTC 0.000000251130265534<br>CEL 0.0337410744290261<br>USDC 1.3284299796356 | | |
| 3.1.464519 | RAINY RUES | ADDRESS REDACTED | | | BTC 0.00130643328381195<br>USDC 413.3197121321126 | | |
| 3.1.464520 | RAIS FAIZAL | ADDRESS REDACTED | | | BTC 0.000000006680851908<br>CEL 0.30075746565011<br>DASH 0.000000000011806754<br>LTC 0.000000004727370711<br>USDC 0.000000531297255609<br>XLM 0.0000000094273466<br>XRP 0.000000727584232577 | | |
| 3.1.464521 | RAISA FROLOVA | ADDRESS REDACTED | | | BNB 0.00145753642541598<br>BTC 0.000002488378785596<br>BUSD 0.975934841503906<br>CEL 0.483303676654611<br>MCDAI 0.0289289027406281 | | |
| 3.1.464522 | RAISA GIURGIU | ADDRESS REDACTED | | | ADA 0.251057917137331<br>BTC 0.000086143270889151<br>CEL 744.898033993458<br>DASH 0.278129829861415<br>DOT 35.2379687225236<br>ETH 0.000966887828867419<br>MATIC 739.584673189571<br>SNX 161.215573818527 | | |
| 3.1.464523 | RAISA KIENER | ADDRESS REDACTED | | | BTC 1.01774468773724<br>CEL 1115.12260132079<br>EOS 0.0000299682961922379<br>ETH 0.00252451016067323<br>LINK 0.0412683383215224<br>MANA 4.35043288405971<br>MATIC 852.905145952577<br>PAX 21.4562430488687<br>SNX 1.52472572628257<br>USDC 25.8049087288827 | | |
| 3.1.464524 | RAISA STRATAN | ADDRESS REDACTED | | | BTC 0.000000878656266478<br>CEL 0.000544544121960997<br>USDC 0.372753156254041<br>USDT ERC20 0.532415233094077 | | |
| 3.1.464525 | RAISA VARGAS | ADDRESS REDACTED | | | ADA 32.6490414708686<br>BTC 0.00214690371757127<br>DOT 1.57478715940777<br>ETH 0.0201397924612332<br>SOL 0.330435191748134<br>XLM 181.468051988933<br>XRP 54.009496 | | |
| 3.1.464526 | RAISA VASILEVA | ADDRESS REDACTED | | | BTC 0.00100911240563718<br>CEL 1.68900348571595 | | |
| 3.1.464527 | RAISA VICTORIA NETO | ADDRESS REDACTED | | | BTC 0.000589086836801439<br>CEL 1.06450095921841<br>USDC 0.174511526755308<br>USDT ERC20 0.410262232074924 | | |
| 3.1.464528 | RAISHON HENRY | ADDRESS REDACTED | | | CEL 0.322872092630242<br>SNX 0.016163802312787 | | |
| 3.1.464529 | RAISHON HOLT-MCKAY | ADDRESS REDACTED | | | USDC 297.31397978669 | | |
| 3.1.464530 | RAISSA CAEL REYES | ADDRESS REDACTED | | | BTC 0.026685408136281<br>CEL 0.0935705484953665 | | |
| 3.1.464531 | RAISSA DEANGELIS | ADDRESS REDACTED | | | BTC 0.000007944286862986 | | |
| 3.1.464532 | RAISSA FREITAS DA SILVA | ADDRESS REDACTED | | | CEL 0.00120241485594715<br>ETH 0.000000452070490402 | | |
| 3.1.464533 | RAISSA LIMON | ADDRESS REDACTED | | | ADA 0.275602302402627<br>BTC 0.000000404637278059<br>CEL 10.6325912498181<br>LINK 0.000310141323422292<br>MATIC 0.00400099 | | |
| 3.1.464534 | RAISSA RODRIGUES | ADDRESS REDACTED | | | CEL 1.00010625073591<br>USDC 0.00095545267489712 | | |
| 3.1.464535 | RAISSA RODRIGUES | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.464536 | RAISSA RODRIGUES | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.464537 | RAISSA RODRIGUES | ADDRESS REDACTED | | | BTC 0.000000032539104654<br>CEL 1.00205349439139<br>TUSD 0.0710364875 | | |
| 3.1.464538 | RAISSA RODRIGUES | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.464539 | RAIT MUTLE | ADDRESS REDACTED | | | BCH 0.000248468583510072<br>BTC 0.000014352521223022<br>CEL 9.55174827789246<br>ETH 0.000196690968586714<br>USDC 0.000000140945815174999 | | |
| 3.1.464540 | RAIT UDUMÄE | ADDRESS REDACTED | | | BSV 0.000000009901041<br>CEL 0.492284985765992 | | |
| 3.1.464541 | RAITH SIDWELL | ADDRESS REDACTED | | | BTC 0.00000033829873039<br>CEL 0.0430679656785333<br>MATIC 0.201848346908464 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.464542 | RAITIS RADZINS | ADDRESS REDACTED | | | ADA 0.068655418543608<br>BAT 0.429584557963938<br>BNB 3.70077877510622<br>BTC 0.0491065090494027<br>CEL 92.7648654124841<br>LINK 0.00822116385106338<br>MATIC 0.07630558004734<br>XLM 0.515000937173241 | | |
| 3.1.464543 | RAITIS SARIPO | ADDRESS REDACTED | | | ADA 257.886204<br>BTC 0.000820614878253765<br>CEL 4.60659094705298 | | |
| 3.1.464544 | RAITIS ZALDĀTS-ROZENTĀLS | ADDRESS REDACTED | | | BTC 0.000000008492669116<br>CEL 61.352316855972<br>USDC 0.41050264646007 | | |
| 3.1.464545 | RAIVIS VOITKUNS | ADDRESS REDACTED | | | BTC 0.000001566685701483<br>MATIC 0.6455409100965<br>USDT ERC20 3.18695278789015 | | |
| 3.1.464546 | RAIVO KELP | ADDRESS REDACTED | | | BCH 0.00394555075350196<br>CEL 15.2146479563666<br>COMP 2.07656894091593<br>ETH 0.000000388073537918 | | |
| 3.1.464547 | RAIVO PAALA | ADDRESS REDACTED | | | BTC 0.00108517255836869<br>CEL 3.20613278470566 | | |
| 3.1.464548 | RAIVO STRODS | ADDRESS REDACTED | | | BUSD 0.0440280358281435<br>CEL 0.0144972162223171<br>MCDAI 0.0378818177465435 | | |
| 3.1.464549 | RAIVO VILKS | ADDRESS REDACTED | | | ADA 10.1424506968737 | | |
| 3.1.464550 | RAIWIN SUWINYATICHAIPORN | ADDRESS REDACTED | | | ADA 0.133792830087507<br>BNB 0.000043800147147614<br>BTC 0.000000063103912177<br>CEL 0.894028088308893<br>ETH 0.000000723078587781<br>LINK 0.0236363573615563<br>USDC 0.00968261216135222<br>USDT ERC20 0.269005507944274<br>XRP 0.000000287537186762 | | |
| 3.1.464551 | RAIYAN SALEH | ADDRESS REDACTED | | | ADA 409.085564550441<br>XRP 544.378442932834 | | |
| 3.1.464552 | RAIYAN YAHYA | ADDRESS REDACTED | | | CEL 1.09421012951937 | | |
| 3.1.464553 | RAIZA MARTINEZ | ADDRESS REDACTED | | | BUSD 62.4<br>CEL 5.73740983649721<br>ETH 0.04394 | | |
| 3.1.464554 | RAIZA VARGAS | ADDRESS REDACTED | | | BCH 3.26463793567992<br>BTC 0.256144083324416<br>ETH 5.55304819961863<br>LINK 24.7385415798013<br>LTC 1.0528131524785<br>UNI 24.3643245581417<br>XLM 31.4649154810942<br>XRP 1050.18781159684 | | |
| 3.1.464555 | RAJ AMIN | ADDRESS REDACTED | | | BTC 0.000003440345605317<br>ETH 0.000272922376015166 | BTC 0.000000006161338883 | |
| 3.1.464556 | RAJ B R | ADDRESS REDACTED | | | ADA 327.893251109379<br>BTC 0.000969249121408869 | | |
| 3.1.464557 | RAJ BADRI | ADDRESS REDACTED | | | CEL 0.0260885943119019 | | |
| 3.1.464558 | RAJ BASTIANPILLAI | ADDRESS REDACTED | | | DOT 431.524914353933<br>LUNC 51.5515418378794<br>SOL 48.1344513687882 | | |
| 3.1.464559 | RAJ BATRA | ADDRESS REDACTED | | | BTC 1.50283679001521<br>COMP 2.61407860407922<br>DOT 24.4463262785019<br>ETH 20.6537334111906<br>MATIC 57691.4078960895<br>USDT ERC20 1.23322839310248 | | |
| 3.1.464560 | RAJ BHAKTA | ADDRESS REDACTED | | | CEL 1.14374239647298<br>USDC 29.9734683871809 | | |
| 3.1.464561 | RAJ CHAKRABORTY | ADDRESS REDACTED | | | BNB 0.00155490143351839<br>BTC 0.000000005877579307<br>ETH 0.00013553363637198 | | |
| 3.1.464562 | RAJ GILL | ADDRESS REDACTED | | | BTC 0.000005546142298622<br>CEL 0.368904076312155 | | |
| 3.1.464563 | RAJ GUPTA | ADDRESS REDACTED | | | ADA 0.434862039693346<br>BTC 0.00000001920372576 | | |
| 3.1.464564 | RAJ GUPTA | ADDRESS REDACTED | | | BTC 0.000085075625531712<br>CEL 166.204031056953<br>MATIC 7680.59349585864 | | |
| 3.1.464565 | RAJ GURUNG | ADDRESS REDACTED | | | BTC 0.00878579305449616<br>CEL 136.885928092934<br>ETH 1.07283131<br>USDC 2309.880647<br>XRP 1873.3366692333 | | |
| 3.1.464566 | RAJ HUNDAL | ADDRESS REDACTED | | | ADA 1.45742368156663<br>AVAX 0.00111090455616838<br>BTC 0.00004081730852164<br>DOT 0.00628564220279847<br>ETH 0.0011984853398221<br>MATIC 0.734884951303276<br>PAXG 0.000225301878013085<br>SOL 0.0122386017811398<br>USDC 0.978501452034125 | SOL 0.000000000304604801 | |
| 3.1.464567 | RAJ JAIN | ADDRESS REDACTED | | | BTC 0.000000009655926314999999<br>XRP 0.0000933465145146429 | | |
| 3.1.464568 | RAJ JAIN | ADDRESS REDACTED | | | 1INCH 64.4059377035972<br>AAVE 4.63615237421457<br>ADA 1930.79064926267<br>BNT 73.8478<br>BTC 0.000000001188567912<br>CEL 1949.6788754173<br>COMP 3.801857<br>DASH 1.223773<br>DOT 117.60995121<br>EOS 159.914226880509<br>LTC 2.7747914297458<br>MATIC 216.6534<br>SNX 353.869303<br>SUSHI 92.4818569168869<br>UMA 97.950983<br>UNI 47.0698676683813<br>XLM 1047.29599505267<br>XRP 675.134742977828<br>ZEC 2.273723 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.464569 | RAJ JAWA | ADDRESS REDACTED | | | ADA 91.1482778083817<br>BTC 0.000106344162163065<br>CEL 1.11387996238267<br>COMP 0.146157541896399<br>EOS 3.42873178875656<br>ETH 0.000969466495497475<br>LINK 5.20879188082195<br>MATIC 167.763661634984<br>XLM 106.913427233298<br>XRP 388.674704<br>XTZ 5.12993686272741 | BTC 0.000000089577296651<br>ETH 0.000000624747362973 | |
| 3.1.464570 | RAJ KAMAL | ADDRESS REDACTED | | | BTC 0.526385702960367<br>ETH 23.3704328922502 | | |
| 3.1.464571 | RAJ KANNAN | ADDRESS REDACTED | | | ADA 10.91<br>BTC 0.0103680904917286<br>CEL 9.44063347932885<br>XRP 29.9622779420071 | | |
| 3.1.464572 | RAJ KANSARA | ADDRESS REDACTED | | | CEL 22.6773103035653 | | |
| 3.1.464573 | RAJ KAPIL BRAHMBHATT | ADDRESS REDACTED | | | BTC 0.0101216858707407<br>ETH 0.00134143741280944<br>MATIC 0.00585620070815333<br>USDC 507.835950273282 | MATIC 0.000591969501001741 | |
| 3.1.464574 | RAJ KETANBHAI SHAH | ADDRESS REDACTED | | | BTC 0.000001637388520108<br>ETH 0.000352618817075892<br>MCDAI 42.3202039872959<br>USDT ERC20 0.813142419519205 | | |
| 3.1.464575 | RAJ KIRAN KARKARA | ADDRESS REDACTED | | | BAT 3.67066689223351<br>BTC 0.0150258712950457<br>CEL 1.15116892753898<br>MCDAI 37.4796729756806<br>USDC 8.02674208796696 | BAT 14222.6448609697 | |
| 3.1.464576 | RAJ KISHOR SAH | ADDRESS REDACTED | | | CEL 1.08305712639933 | | |
| 3.1.464577 | RAJ KISHORE RAVI | ADDRESS REDACTED | | | AVAX 9.13472064067356<br>BTC 0.000482531979541412<br>DOT 3.75582014188561<br>ETH 0.00222756382402456<br>LINK 0.00765261495055956<br>SNX 50.8335907194595<br>XRP 298.281624522869 | BTC 0.653696048381899 | |
| 3.1.464578 | RAJ KUMAR | ADDRESS REDACTED | | | BTC 0.000000009589624942<br>CEL 348.472018971701<br>MATIC 85331.5558283615 | | |
| 3.1.464579 | RAJ KUMAR | ADDRESS REDACTED | | | BTC 0.000000196189939638<br>LUNC 0.00798456861541756 | | |
| 3.1.464580 | RAJ KUMAR AJMEERA | ADDRESS REDACTED | | | BTC 0.000000667370181632<br>LUNC 0.00311667344740666 | | |
| 3.1.464581 | RAJ KUMAR SAHU | ADDRESS REDACTED | | | BTC 0.000000005168348291 | | |
| 3.1.464582 | RAJ LEKHAK | ADDRESS REDACTED | | | BTC 0.101994645873596<br>CEL 103.817223376948<br>LINK 34.4956591531716<br>LTC 13.4202229397079 | | |
| 3.1.464583 | RAJ MAHAVADI | ADDRESS REDACTED | | | BTC 0.0356792975086779<br>DOT 4.36347644694786<br>USDC 213.03082912499 | | |
| 3.1.464584 | RAJ MANANDHAR | ADDRESS REDACTED | | | BAT 58.1410751956082<br>CEL 1.3414778304029<br>DOT 0.0138543798963005<br>ETH 0.000458051222740637 | | |
| 3.1.464585 | RAJ NAIR | ADDRESS REDACTED | | | ADA 1078.96740133758<br>BTC 0.50005492793386<br>DOT 80.865821456691 | | |
| 3.1.464586 | RAJ NATH | ADDRESS REDACTED | | | ADA 0.214924952621696<br>BAT 0.00221959873865217<br>BTC 0.0000054077336268399<br>ETH 0.00008706540131783<br>USDC 0.615392847167008<br>USDT ERC20 0.0377890168790674 | | |
| 3.1.464587 | RAJ PABARI | ADDRESS REDACTED | | | BTC 0.000068452394475857<br>ETH 1.59752238848162<br>MCDAI 0.227243889535612<br>TCAD 2.59693732895604<br>TUSD 0.00356159849563143<br>USDC 0.340595186502349 | | |
| 3.1.464588 | RAJ PARSAD | ADDRESS REDACTED | | | BTC 0.00123084377746144 | | |
| 3.1.464589 | RAJ PATEL | ADDRESS REDACTED | | | ADA 1069.15846502212<br>BTC 0.25765467180994<br>ETC 8.43926532042848<br>ETH 3.76104394630908<br>LINK 69.957777096397<br>LTC 11.3997435682201<br>USDC 15264.0995211578<br>XLM 3033.94507245733<br>XRP 2968.03878963141 | | |
| 3.1.464590 | RAJ PATEL | ADDRESS REDACTED | | | BCH 6.36963028170607<br>BTC 0.00132416081946591<br>BUSD 45881.5727349643<br>ETH 0.00351914215331912<br>LINK 15.3999086691325<br>LTC 2.26176088606193<br>MATIC 391.544700813361<br>UNI 0.00547060021437348<br>USDC 2.15075172281443<br>XLM 1419.45120652162 | | |
| 3.1.464591 | RAJ PATEL | ADDRESS REDACTED | | | 1INCH 10.7984636019291<br>AAVE 0.013790801533767<br>ADA 153.505461651382<br>AVAX 0.0651083265036693<br>BTC 0.0112830976351396<br>CEL 381.742788394426<br>ETH 0.00278841407699014<br>LINK 0.691245558786144<br>MANA 256.11008318149<br>MATIC 118.1841915371<br>SGB 15.443764227125<br>SNX 82.8878856818296<br>UNI 0.028352030772489<br>XRP 0.0386681742637877 | | |
| 3.1.464592 | RAJ PATEL | ADDRESS REDACTED | | | ADA 0.632668154453292<br>BTC 0.000001104845689118<br>MATIC 147.37197704658<br>USDC 0.427139361881337 | | |
| 3.1.464593 | RAJ PATEL | ADDRESS REDACTED | | | BTC 0.00137754731653155<br>ETH 0.181123892370211<br>USDC 834.586882269888 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.464594 | RAJ PATEL | ADDRESS REDACTED | | | ADA 0.447850161232353<br>BNB 0.00120658532244651<br>BTC 0.52379755075245<br>CEL 2.04475017550905<br>ETH 15.2759883894562<br>LTC 0.00107270216640136<br>XRP 0.000000220921579336 | | |
| 3.1.464595 | RAJ PILLAI | ADDRESS REDACTED | | | AAVE 0.0128612496015679<br>BTC 0.000605596252755915<br>COMP 0.000889000463474401<br>MATIC 21.7991257360412<br>SNX 0.267964495163827 | | |
| 3.1.464596 | RAJ POUDEL | ADDRESS REDACTED | | | AAVE 0.00658880226544664<br>ADA 1577.77858924867<br>BTC 0.000022829665554372<br>DASH 0.00092255711029891<br>EOS 0.0506318198734277<br>ETC 0.00778632015146064<br>MATIC 2069.66196103389<br>SGB 196.262368294495<br>SNX 120.279505740806<br>UMA 25.5224151796955<br>UNI 0.0264484391314885<br>XLM 0.31613567908723 | | |
| 3.1.464597 | RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.000000000102279747<br>ETH 0.000006279358179222<br>GUSD 0.000490569079763243<br>USDC 0.0154221082337548 | BTC 0.000000001698394374<br>ETH 0.000003866869444273<br>GUSD 0.785934796696041<br>USDC 0.000000791030443064 | |
| 3.1.464598 | RAJ RAY | ADDRESS REDACTED | | | ADA 709.275419030081<br>AVAX 38.00357403<br>BTC 0.00109843326328955<br>CEL 31.8856891108767<br>MATIC 844.84139555151<br>USDC 0.377181924763301 | | |
| 3.1.464599 | RAJ SAGAR | ADDRESS REDACTED | | | BTC 0.011567173681311 | | |
| 3.1.464600 | RAJ SHAH | ADDRESS REDACTED | | | BCH 0.36918944<br>BTC 0.00112688368225945<br>CEL 3.08854764110704 | | |
| 3.1.464601 | RAJ SHAH | ADDRESS REDACTED | | | BCH 0.00189988430613712<br>BTC 0.159549198934808<br>CEL 173.709282758966<br>SGB 137.194010330885<br>USDC 25.077914686544<br>XRP 0.693337487295655 | | |
| 3.1.464602 | RAJ SHARMA | ADDRESS REDACTED | | | ADA 50.1100340310852<br>AVAX 0.00351366626025053<br>BTC 0.00227139919329408<br>ETC 2.49163907759853<br>ETH 0.264245695251871<br>MANA 8.88503845707103<br>SNX 0.421031948082369<br>XLM 71.7532760750531 | | |
| 3.1.464603 | RAJ SHENDKAR | ADDRESS REDACTED | | | ETH 0.000014218609713942 | | |
| 3.1.464604 | RAJ SHETH | ADDRESS REDACTED | | | ADA 363.101668351321<br>BTC 0.233637953095317<br>LTC 7.09262272047019<br>XLM 2054.35140016929 | | |
| 3.1.464605 | RAJ SHETH | ADDRESS REDACTED | | | ADA 51.8858943819205 | | |
| 3.1.464606 | RAJ SHIROYA | ADDRESS REDACTED | | | BTC 0.000449841075508799 | | |
| 3.1.464607 | RAJ SHREE | ADDRESS REDACTED | | | BTC 0.00000575935544502 | | |
| 3.1.464608 | RAJ SIDHU | ADDRESS REDACTED | | | BCH 0.00111881691914213<br>LTC 0.00526659646350207 | | |
| 3.1.464609 | RAJ THAKORE | ADDRESS REDACTED | | | BTC 0.00126180191730288<br>ETH 0.00161577094422034<br>USDT ERC20 1.38635246565894 | | |
| 3.1.464610 | RAJ TULI | ADDRESS REDACTED | | | BTC 0.343945640320072 | | |
| 3.1.464611 | RAJ VADIVA | ADDRESS REDACTED | | | BTC 0.000000060566911471<br>CEL 1.04280841656784<br>USDT ERC20 0.0810936044601391 | | |
| 3.1.464612 | RAJ VASWANI | ADDRESS REDACTED | | | AVAX 0.874895685232475<br>BTC 0.0000010139437030699<br>ETH 0.00503982350020069<br>LINK 0.0904574412543851<br>MATIC 0.00596767323641458<br>USDC 0.00390955471454245<br>ZEC 0.0200885062616448 | AVAX 683.196552300356<br>BTC 0.000593656888151384<br>CEL 47.7520931210336<br>ETH 4.22644333744685<br>LINK 211.007482418812<br>MATIC 7382.55201855768<br>USDC 4.468<br>ZEC 163.263992269154 | |
| 3.1.464613 | RAJ VERMA | ADDRESS REDACTED | | | USDT ERC20 0.0025916713906567 | | |
| 3.1.464614 | RAJA ABDUL AFIQ RAJA HUSIN | ADDRESS REDACTED | | | ADA 188.625294609313<br>BTC 0.00127810663123868<br>DOT 7.02092013893682<br>LINK 1.6892972733883<br>LTC 2.06770381813741<br>UNI 1.25516564068298<br>XRP 129.491032354003 | | |
| 3.1.464615 | RAJA ABHISHEK KONDAMAREDDY | ADDRESS REDACTED | | | BTC 0.000083501154575744<br>MCDAI 0.0518301102203537<br>USDC 0.118472131035488 | | |
| 3.1.464616 | RAJA AIDAN | ADDRESS REDACTED | | | BNB 0.0000473573105645689<br>BTC 0.000000191815231698<br>CEL 0.0321881356774561<br>LUNC 0.000344853557349199 | | |
| 3.1.464617 | RAJA AKIF RAJA ZAHIRUDIN | ADDRESS REDACTED | | | BTC 0.00110167605997432<br>XLM 0.0214993843779871<br>XRP 0.694606915450997 | | |
| 3.1.464618 | RAJA ALI | ADDRESS REDACTED | | | BTC 0.00119945030577667<br>ETH 0.182951610661169 | | |
| 3.1.464619 | RAJA ALI | ADDRESS REDACTED | | | XLM 25.3054264260762 | | |
| 3.1.464620 | RAJA AZLAN SHAH RAJA ABDUL AZIZ | ADDRESS REDACTED | | | BTC 1.06100901126589<br>CEL 0.422797054542924<br>ETH 0.000714421630903289<br>LUNC 0.0613336632329541 | | |
| 3.1.464621 | RAJA BALA | ADDRESS REDACTED | | | AAVE 11.0952491449146<br>AVAX 30.2451751095152<br>BTC 0.000566628086305097<br>CEL 348.454509817811<br>COMP 6.95814348162247<br>DASH 34.4903234784331<br>ETH 3.42482455597881<br>KNC 182.969258379183<br>MANA 426.277351605335<br>MATIC 2754.77158651463<br>OMG 18.8636241848021<br>SNX 485.447573602578<br>UNI 557.301930272539<br>ZEC 21.9870506648989<br>ZRX 9887.27518992348 | | |
| 3.1.464622 | RAJA CHIDAMBARAM | ADDRESS REDACTED | | | BTC 0.000000639098021929<br>USDC 0.92786585322793 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.464623 | RAJA CHINNU | ADDRESS REDACTED | | | BTC 0.000000660733099806<br>USDT ERC20 0.376331798743526 | | |
| 3.1.464624 | RAJA FADHLI | ADDRESS REDACTED | | | ADA 35.3626<br>CEL 0.567156718747431 | | |
| 3.1.464625 | RAJA FAISAL | ADDRESS REDACTED | | | CEL 2.22287482407019 | | |
| 3.1.464626 | RAJA HAFIZ | ADDRESS REDACTED | | | ETH 0.116055703613928 | | |
| 3.1.464627 | RAJA HAMKAR RAJA BAHAR | ADDRESS REDACTED | | | CEL 1.08339086257342 | | |
| 3.1.464628 | RAJA IMTIAZ | ADDRESS REDACTED | | | BTC 0.00016038970050982<br>CEL 828.872806771119<br>ETH 0.000022423918539959<br>USDC 93359.3992822622 | | |
| 3.1.464629 | RAJA IMTIAZ | ADDRESS REDACTED | | | BNB 0.0752439134124586<br>BTC 0.278424189228527<br>CEL 1.44273825452139<br>ETH 0.0107496100671879<br>PAXG 0.00591256990523071<br>USDC 14818.3904585937<br>USDT ERC20 0.000000682903543236 | | |
| 3.1.464630 | RAJA JAHANGIR | ADDRESS REDACTED | | | BCH 0.00573065249476689<br>DASH 0.00301545258999982<br>EOS 0.0882901736166411<br>ETH 0.000499540502373072<br>XRP 0.46077383356288<br>ZEC 0.000410343999523874 | | |
| 3.1.464631 | RAJA JANJUA | ADDRESS REDACTED | | | BTC 0.00005353591616011 | | |
| 3.1.464632 | RAJA K MUKHERJEE | ADDRESS REDACTED | | | XLM 44.101341784002 | | |
| 3.1.464633 | RAJA KALIYAMOORTHY | ADDRESS REDACTED | | | BTC 0.000010376415162106 | | |
| 3.1.464634 | RAJA KANDRU | ADDRESS REDACTED | | | | BTC 0.00235560162065391<br>CEL 67.1140939597315<br>SNX 70 | |
| 3.1.464635 | RAJA KHAN | ADDRESS REDACTED | | | ADA 167.570409529232<br>BTC 0.0119515675158401<br>CEL 879.105680492404<br>COMP 0.08990008<br>DOT 6.40610221000655<br>EOS 5.3752<br>KNC 41.32175854<br>MATIC 3806.28<br>SGB 63.5328428195348<br>SNX 142<br>UMA 3.64261112<br>UNI 281.50034782<br>XLM 541.1208118<br>XRP 499 | | |
| 3.1.464636 | RAJA KHOURY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.464637 | RAJA LATIF | ADDRESS REDACTED | | | BTC 0.0520686302224749<br>ETH 2.13723151410721<br>MATIC 1518.70507279495 | | |
| 3.1.464638 | RAJA MOHSAN IMTIAZ | ADDRESS REDACTED | | | BTC 0.000491191465132527<br>ETH 5.18279355514972<br>USDT ERC20 7658.43222224734 | | |
| 3.1.464639 | RAJA MUHAMMAD KHABIR BIN RAJA BASIR | ADDRESS REDACTED | | | BTC 0.0242522184081868<br>ETH 0.756196157843654 | | |
| 3.1.464640 | RAJA MUNISAMY | ADDRESS REDACTED | | | BAT 716.06436923384<br>CEL 1.86522665438915 | | |
| 3.1.464641 | RAJA NORZAHARMAN | ADDRESS REDACTED | | | BAT 17.8265738445018<br>BCH 0.00344741167753878<br>BTC 0.000166758835445149<br>CEL 2.57305054886117<br>DASH 0.00453587969424531<br>ETH 0.000436867389356128<br>LTC 0.0113850729630218<br>USDC 22.6630318243313<br>XLM 5.57642479106175<br>XRP 10.1311044281978<br>ZEC 0.00422699764409071 | | |
| 3.1.464642 | RAJA PATHMANADHAN | ADDRESS REDACTED | | | BTC 0.000000002327463479<br>CEL 0.024429854357042 | | |
| 3.1.464643 | RAJA RAHEEL ACKRIM | ADDRESS REDACTED | | | AAVE 0.00541242144414612<br>ADA 22.4519850846372<br>AVAX 0.0427788849341854<br>BTC 0.00000127369353737499<br>CEL 0.851193574759611<br>DOT 1.36383166488893<br>ETH 0.0173198669052858<br>LINK 0.908659578181974<br>LUNC 47.417527719923<br>MATIC 9.22825696154259<br>SOL 0.747255458498986<br>XRP 27.6347129931075 | | |
| 3.1.464644 | RAJA RAMACHANDRAN | ADDRESS REDACTED | | | CEL 0.249189534110695<br>ETH 0.00591696 | | |
| 3.1.464645 | RAJA RAMASWAMY | ADDRESS REDACTED | | | ADA 903.130230837817<br>AVAX 14.6402108474673<br>BCH 11.3612750976498<br>BTC 1.98216302901178<br>ETH 7.27789052062376<br>LTC 261.790325479748<br>ZEC 64.9597473103445 | | |
| 3.1.464646 | RAJA RAMI REDDY BASIREDDYGARI | ADDRESS REDACTED | | | BTC 0.000000001682674126<br>CEL 0.206654183795464<br>XRP 0.000000000385168651 | | |
| 3.1.464647 | RAJA RAVI CHANDRA NALLA | ADDRESS REDACTED | | | ADA 22.177948436914<br>AVAX 0.33729921307295<br>BTC 0.000305879145720666<br>DOT 0.213811700030338<br>ETH 0.00123757091748946<br>USDC 14.1713942888478 | ADA 0.000000519962232889<br>BTC 0.000000008975736386<br>DOT 0.000000000012284773 | |
| 3.1.464648 | RAJA RAVITEJA KATKAM | ADDRESS REDACTED | | | BTC 0.000322719040616078<br>ETH 0.0419906154735885<br>MATIC 118.656766288064<br>USDC 147.383686050748 | | |
| 3.1.464649 | RAJA SANSA | ADDRESS REDACTED | | | BTC 0.000006116964492212<br>CEL 3.72800563501745<br>DOT 0.0293794577350525<br>ETH 0.000046115724465559<br>SOL 0.510225569956675 | | |
| 3.1.464650 | RAJA SEKHARA REDDY CHINTALA | ADDRESS REDACTED | | | ADA 0.000182310355322567<br>BTC 0.000000000508204434<br>LINK 0.000005941843477503 | ADA 0.168610348217967<br>BTC 0.000000865826876258<br>LINK 0.012626128242517 | |
| 3.1.464651 | RAJA SHAMMUT | ADDRESS REDACTED | | | BTC 0.0002157742062849<br>ETH 0.0012721528569203 | | |
| 3.1.464652 | RAJA SHAMSU | ADDRESS REDACTED | | | BTC 0.00439859453792219<br>CEL 9.56751358734697<br>ETH 0.024381635576437 | | |
| 3.1.464653 | RAJA SHARMA | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.0679411935554035 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.464654 | RAJA SINGH | ADDRESS REDACTED | | | ADA 0.250895117914879<br>BTC 0.00109054644041983<br>ETH 0.00134216847017216<br>MATIC 4.41804732483134 | | |
| 3.1.464655 | RAJA SRINIVAS | ADDRESS REDACTED | | | ETH 0.151844933788191 | | |
| 3.1.464656 | RAJA SUBRAMANIYAN | ADDRESS REDACTED | | | BTC 0.0000045474137140 47 | | |
| 3.1.464657 | RAJA VASUDEVAN | ADDRESS REDACTED | | | ADA 1007.87188232559<br>BCH 0.441206310406996<br>BTC 0.00109291415439673 | | |
| 3.1.464658 | RAJA YADAV | ADDRESS REDACTED | | | BTC 0.000000073946692163<br>CEL 0.000628384228454068<br>USDT ERC20 0.0696172943796917 | | |
| 3.1.464659 | RAJA ZULMUAWIAH RAJA HASSAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.464660 | RAJAA ELMANAA | ADDRESS REDACTED | | | XRP 69.0659833316803 | | |
| 3.1.464661 | RAJABALAMURUGAN RAJENTHIRAN | ADDRESS REDACTED | | | BTC 0.000000051248513668<br>ETH 0.0000105283607902069 | | |
| 3.1.464662 | RAJABALI NASULLOEV | ADDRESS REDACTED | | | BNB 0.000762134946692794<br>BTC 0.000000652515757603<br>ETH 0.000158465814509751 | | |
| 3.1.464663 | RAJADURAI MANIVANNAN | ADDRESS REDACTED | | | BTC 0.000000502559935987<br>USDT ERC20 0.375724050573175 | | |
| 3.1.464664 | RAJADURAI SAKTHIVEL | ADDRESS REDACTED | | | BTC 0.000003274898067246<br>MCDAI 0.0439545575729469 | | |
| 3.1.464665 | RAJAEI SHAMAT | ADDRESS REDACTED | | | BCH 0.00000456807368202699<br>CEL 19.5409011362093<br>ETC 0.0175664237922473<br>ETH 0.00286264217308775<br>MATIC 0.0018812481939304<br>XRP 0.000853515201943865 | | |
| 3.1.464666 | RAJAFETRA ABRAHAM | ADDRESS REDACTED | | | BTC 0.000000000016235215<br>CEL 2.88536097646017<br>DOT 0.126325236001301<br>LINK 4.19045132711168<br>MATIC 78.8826545138367<br>SNX 4.13687984371287<br>XLM 364.014883428195<br>XRP 0.000000012558949317 | | |
| 3.1.464667 | RAJAGANESH VEDULLA | ADDRESS REDACTED | | | CEL 0.0051709723984449<br>XRP 0.000000655410625811 | | |
| 3.1.464668 | RAJAGOPAL VIJAYARAGHAVAN | ADDRESS REDACTED | | | ADA 1529.12950015005<br>AVAX 3.15162019125009<br>BTC 0.0926002534844851<br>ETH 0.708729068346344<br>LINK 25.6483243855356<br>MATIC 1596.17077977392<br>SOL 36.6085611345337 | | |
| 3.1.464669 | RAJAGURU VAIGUNDAMOORTHY | ADDRESS REDACTED | | | CEL 1.28134462494189<br>ETH 0.000289102575822484 | | |
| 3.1.464670 | RAJAH ABDUL RAHMAN MAUNA | ADDRESS REDACTED | | | BTC 0.000018401193719722<br>CEL 0.0506608110673019 | | |
| 3.1.464671 | RAJAH ELLO | ADDRESS REDACTED | | | XLM 88.0908145938262 | | |
| 3.1.464672 | RAJAH PANEER SELVAM | ADDRESS REDACTED | | | CEL 0.866793059471699<br>ETH 1.23110999549803 | | |
| 3.1.464673 | RAJAH VIJEYAKUMAR | ADDRESS REDACTED | | | BTC 0.00237243992413674<br>BUSD 2.22792098588408 | | |
| 3.1.464674 | RAJAKARUNA BANDAGE PEMAWATHIE | ADDRESS REDACTED | | | BTC 0.000000003339739023<br>CEL 0.000017697414307529<br>USDT ERC20 0.929922193758833 | | |
| 3.1.464675 | RAJAKARUNA MOHOTTIGE DIAS | ADDRESS REDACTED | | | BCH 0.0006<br>CEL 0.00241103672190442 | | |
| 3.1.464676 | RAJAKISHORE MUTHYAM | ADDRESS REDACTED | | | BTC 0.129165598876793 | | |
| 3.1.464677 | RAJAKUMARI RAMAR | ADDRESS REDACTED | | | BTC 0.00140764806341122<br>CEL 101.881586680106 | | |
| 3.1.464678 | RAJAKUMARI SUBPARAMANIYAN | ADDRESS REDACTED | | | BTC 0.000030667616748123<br>CEL 0.160248158462416 | | |
| 3.1.464679 | RAJAKUMARI SUBRAMANIYAN | ADDRESS REDACTED | | | BTC 0.013548542484858 | | |
| 3.1.464680 | RAJALAKSHMI ARUL | ADDRESS REDACTED | | | BTC 0.00140764806341122<br>CEL 101.734512603758 | | |
| 3.1.464681 | RAJALAKSHMI GOPALAKRISHNAN | ADDRESS REDACTED | | | BCH 0.0000249472157125249<br>EOS 0.00474892778466839<br>LINK 0.000410986945795721<br>USDT ERC20 0.0409814576495409 | | |
| 3.1.464682 | RAJAMANI ELUMALAI | ADDRESS REDACTED | | | BTC 0.000000810842921551<br>CEL 0.202660182119265 | | |
| 3.1.464683 | RAJAMANI RAMAIYA | ADDRESS REDACTED | | | BTC 0.00000088755053516<br>CEL 0.119516915606231 | | |
| 3.1.464684 | RAJAMANICKAM JAYACHANDRAN | ADDRESS REDACTED | | | ADA 0.134506249556846<br>BTC 0.000002032869886843<br>CEL 0.120100197797339<br>USDC 0.10530303686148<br>USDT ERC20 1.07532994697576 | | |
| 3.1.464685 | RAJAMMAL GOVINDAN | ADDRESS REDACTED | | | BTC 0.000003422682992213<br>MCDAI 0.0443526558244106 | | |
| 3.1.464686 | RAJAN ANNADURAI | ADDRESS REDACTED | | | BTC 0.4804699595703 | | |
| 3.1.464687 | RAJAN BATRA | ADDRESS REDACTED | | | DASH 17.9469679949147<br>OMG 0.0791794543448286<br>ZEC 21.7088562655978 | | |
| 3.1.464688 | RAJAN CHOPRA | ADDRESS REDACTED | | | BTC 0.0177460187936234<br>MATIC 22.867470634781 | | |
| 3.1.464689 | RAJAN CHOWHAN | ADDRESS REDACTED | | | BTC 0.403498289828448<br>CEL 235.506140513314<br>LTC 0.0531745097045657<br>USDC 63.3758129832653 | BTC 0.0126826500750034 | |
| 3.1.464690 | RAJAN DALSANIA | ADDRESS REDACTED | | | BTC 0.0130388647009346<br>ETH 0.0195356714356107<br>MATIC 372.457418305564 | | |
| 3.1.464691 | RAJAN DESAI | ADDRESS REDACTED | | | USDC 10760.2739700888 | | |
| 3.1.464692 | RAJAN GHIMIRE | ADDRESS REDACTED | | | BTC 0.00839264940491707<br>CEL 126.077489494629<br>ETH 26.1337826358244 | | |
| 3.1.464693 | RAJAN GUPTA | ADDRESS REDACTED | | | BTC 0.304685394008573<br>CEL 515.706061151867<br>ETH 1.99780226120422<br>MATIC 200.838207563411<br>USDC 48078.5967381376 | CEL 125.824704951886 | |
| 3.1.464694 | RAJAN JASUJA | ADDRESS REDACTED | | | USDC 21969.9677854173 | | |
| 3.1.464695 | RAJAN JOSHI | ADDRESS REDACTED | | | BTC 0.00110421480210255<br>USDC 1050.40954176946 | | |
| 3.1.464696 | RAJAN KHANIJAON | ADDRESS REDACTED | | | BTC 0.000091060499515469<br>CEL 197.19207916701<br>LINK 3307.37550842332<br>MATIC 6740.90488292433<br>USDC 45975.8165253159<br>USDT ERC20 1132.86<br>UST 68.3547687799038 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.464697 | RAJAN KRISHNAN | ADDRESS REDACTED | | | ADA 2049.98502950924<br>BCH 0.35051288<br>BTC 0.690214931205721<br>CEL 659.327509812412<br>DOT 120.87256327<br>ETH 5.93647032<br>LUNC 189.908402029705<br>XRP 1357.514411 | | |
| 3.1.464698 | RAJAN MANDAL | ADDRESS REDACTED | | | CEL 0.93751460263448<br>USDT ERC20 28.302102 | | |
| 3.1.464699 | RAJAN NAGENDRA JAYAKUMAR SANTHI | ADDRESS REDACTED | | | ADA 0.127348339252002<br>BTC 0.0378516637932485<br>ETH 0.220136816381523<br>LTC 0.000006756716292564<br>USDC 0.221932271002458 | | |
| 3.1.464700 | RAJAN PATEL | ADDRESS REDACTED | | | AAVE 0.064747486548128<br>BCH 58.6207068998059<br>BNB 0.0124572209536951<br>EOS 0.447074871908075<br>LTC 0.455721692859309<br>UNI 0.608846232460741 | | |
| 3.1.464701 | RAJAN RAJAN | ADDRESS REDACTED | | | BTC 0.000000004514052314<br>CEL 0.176772961681215 | | |
| 3.1.464702 | RAJAN SANTHANAM | ADDRESS REDACTED | | | AAVE 0.00374712014566388<br>BTC 0.000001511140192706<br>DOT 0.0584957052178431<br>ETH 0.000015486487300338<br>LINK 0.0269155609541354<br>MATIC 3.01001110517697<br>MCDAI 0.119286367429338<br>SOL 0.00620529622308541<br>XLM 0.00744492158888856 | BTC 0.000000475819573672<br>MATIC 16.689 | |
| 3.1.464703 | RAJAN SHARMA | ADDRESS REDACTED | | | BTC 0.000000780389337091 | | |
| 3.1.464704 | RAJAN TAK | ADDRESS REDACTED | | | BTC 0.00106253053362893<br>CEL 4.3117944867154<br>TUSD 3.75479164577849 | | |
| 3.1.464705 | RAJANE PATEL | ADDRESS REDACTED | | | BTC 0.000040084443341239<br>ETH 0.000000653887600469<br>XLM 19.9139692313644 | | |
| 3.1.464706 | RAJANEE KANTH VANKAYALAPATI | ADDRESS REDACTED | | | CEL 1.24809025716188<br>LTC 0.0140308051634667 | | |
| 3.1.464707 | RAJANEESH HEGDE | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.464708 | RAJANI RAJANI | ADDRESS REDACTED | | | BTC 0.000000909399298084<br>BUSD 0.835664730904637 | | |
| 3.1.464709 | RAJANI RAMESH | ADDRESS REDACTED | | | BTC 0.00055489255007756<br>ETH 0.350940139676111 | | |
| 3.1.464710 | RAJANI VERMA | ADDRESS REDACTED | | | BTC 0.00165964085371925<br>USDT ERC20 0.346289242788461 | | |
| 3.1.464711 | RAJANVEER DHALIWAL | ADDRESS REDACTED | | | ADA 74.2893017318381<br>BTC 0.0555621735108741<br>CEL 102.312804022968<br>DOT 1.55887126389931<br>LINK 9.03559775480828<br>MATIC 257.882806040032<br>XLM 27.8648509414927<br>XRP 0.0338964732065509 | | |
| 3.1.464712 | RAJAONARISON HAJANIRINA MARCO | ADDRESS REDACTED | | | CEL 2.28133466547355<br>DOT 2.89891439<br>KNC 42.31495093<br>ZRX 59.79334505 | | |
| 3.1.464713 | RAJAPAKSHA GEDARA NIMESHA DULSHAN RAJAPAKSHA | ADDRESS REDACTED | | | BTC 0.000000008385145312<br>CEL 0.740077392588282 | | |
| 3.1.464714 | RAJAPAKSHA RAJAPAKSHA PEDIGE CHAMIKA DANANJAYA | ADDRESS REDACTED | | | CEL 0.00227246931620411<br>ETH 0.000068588483166769 | | |
| 3.1.464715 | RAJAPANDIAN ASOKAN | ADDRESS REDACTED | | | ADA 539.376237639961<br>CEL 164.831525300757<br>DOT 145.0061255<br>LUNC 9.087297<br>SOL 12.729329<br>XLM 49.98 | | |
| 3.1.464716 | RAJARAJAN THIYAGARAJAN | ADDRESS REDACTED | | | BTC 0.000000346052016099<br>ETH 0.000001153522414601<br>USDC 0.382941003510804 | | |
| 3.1.464717 | RAJARAM JAYARAMAN | ADDRESS REDACTED | | | BTC 0.00000121766633025<br>USDC 0.00220294788106219 | | |
| 3.1.464718 | RAJARAM KRISHNAMOORTHY | ADDRESS REDACTED | | | ADA 5453.62896792732<br>BTC 0.00109510566295151<br>COMP 4.52221274665351<br>ETC 69.7850816437666<br>ETH 2.19152916174738<br>LTC 10.4709637372776<br>UNI 27.3304893875325 | | |
| 3.1.464719 | RAJARAM TRIPATHI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.464720 | RAJARATNAM PATHMARAJAH | ADDRESS REDACTED | | | MATIC 5327.00105137054<br>USDC 6493.4827358801 | | |
| 3.1.464721 | RAJARSHI RAHUT | ADDRESS REDACTED | | | BTC 0.0436026663730772<br>ETH 0.965288936793849<br>MATIC 619.369918227545 | | |
| 3.1.464722 | RAJASEGAR MUTHU | ADDRESS REDACTED | | | BTC 0.00000562634582578<br>CEL 0.00807867675212715<br>USDC 0.224993484292461 | | |
| 3.1.464723 | RAJASEKAR RAMAR | ADDRESS REDACTED | | | CEL 1.09756697650663 | | |
| 3.1.464724 | RAJASEKARAN RAMAMOORTHY | ADDRESS REDACTED | | | BTC 0.00135496783183885<br>CEL 93.4909612870667 | | |
| 3.1.464725 | RAJASEKARAN SIVASANKARAN | ADDRESS REDACTED | | | CEL 0.210612211951652 | | |
| 3.1.464726 | RAJASEKHAR KURUMALLA | ADDRESS REDACTED | | | BTC 0.0141811545778149<br>DOT 31.5943695353502<br>ETH 3.39248312001777<br>SNX 0.000928785103604777<br>SUSHI 0.000036584548422995 | SNX 0.438448763607603<br>SUSHI 0.0566762136238812 | |
| 3.1.464727 | RAJASEKHAR MOLAGAVALLI | ADDRESS REDACTED | | | AAVE 69.744383809725<br>BTC 0.000351864412537587<br>LUNC 802.916615897025<br>MATIC 11599.0386259407 | | |
| 3.1.464728 | RAJASEKHAR PADMADAS | ADDRESS REDACTED | | | BTC 0.000852479456370503<br>CEL 73.6864100949898 | | |
| 3.1.464729 | RAJASEKHAR SIRIGIRI | ADDRESS REDACTED | | | ADA 107.594912967154 | | |
| 3.1.464730 | RAJASEKHARA YELLALA | ADDRESS REDACTED | | | BTC 0.0122005240892486 | | |
| 3.1.464731 | RAJASHEKHAR LAKKUNDI | ADDRESS REDACTED | | | BTC 0.0301820134027991<br>CEL 503.785572961837<br>MATIC 1264.58068264837<br>OMG 296.70156733<br>SNX 556.392721539961<br>USDC 4.96972069597069<br>ZRX 6478.71909723 | | |
| 3.1.464732 | RAJASHILPA GEDARA RANJITH RANAWEERA | ADDRESS REDACTED | | | BTC 0.000000006154512325<br>CEL 1.42404510480798 | | |
| 3.1.464733 | RAJASHREE PARHI | ADDRESS REDACTED | | | CEL 4.44173211672335<br>ETH 0.139445063737821 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.464734 | RAJASREE AJITH | ADDRESS REDACTED | | | BTC 0.049230956362885<br>CEL 36.1588524354055 | | |
| 3.1.464735 | RAJASUNDAR ETHIRAJAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.464736 | RAJAT CHAUHAN | ADDRESS REDACTED | | | BTC 0.0225116804377855<br>DOT 64.7553778986954<br>ETH 2.0973230282036<br>LTC 11.2737895431215<br>MATIC 276.969137774597 | | BTC 0.08932017 |
| 3.1.464737 | RAJAT CHOPRA | ADDRESS REDACTED | | | 1INCH 136.96153832999<br>AVAX 18.0142478699189<br>BAT 91.9807894076665<br>BTC 0.112187921866232<br>COMP 10.9232703423392<br>DASH 17.4129394570811<br>DOT 77.6472295301956<br>ETH 5.09697945286677<br>GUSD 47.4772821593377<br>MATIC 3029.64900738928<br>MCDAI 12.9048113612799<br>SNX 173.591226094653<br>SOL 4.35696424541187<br>USDC 0.730839848770019<br>USDT ERC20 190.024876903831<br>XRP 3228.12451101007 | | BAT 0.517400095424149<br>COMP 18.1<br>GUSD 51.99<br>SNX 3.6607091463942<br>USDC 0.16<br>USDT ERC20 0.28 |
| 3.1.464738 | RAJAT DAS | ADDRESS REDACTED | | | CEL 1.06270333642318 | | |
| 3.1.464739 | RAJAT DHODI | ADDRESS REDACTED | | | CEL 9.59268485402381<br>LTC 13.0412920216126 | | |
| 3.1.464740 | RAJAT DURGE | ADDRESS REDACTED | | | CEL 0.0578852368684488<br>ETH 0.000115108525655371<br>USDT ERC20 11.8633422597604 | | |
| 3.1.464741 | RAJAT GOGRI | ADDRESS REDACTED | | | BTC 0.00120371226228422<br>USDC 5523.87942770708 | | |
| 3.1.464742 | RAJAT GOYAL | ADDRESS REDACTED | | | ADA 498.070324<br>CEL 27.1257890644256<br>DOT 0.0534895992577212<br>ETH 0.153528747658574<br>XLM 1219.9700390152<br>XRP 0.0846795531573818 | | |
| 3.1.464743 | RAJAT JADHAV | ADDRESS REDACTED | | | CEL 25.4925248337045<br>USDC 92.5046939086581 | | |
| 3.1.464744 | RAJAT JAIN | ADDRESS REDACTED | | | ADA 0.0824278317894021<br>BTC 0.000000601130460602999 | | |
| 3.1.464745 | RAJAT JAIN | ADDRESS REDACTED | | | BTC 0.00243088389494127<br>CEL 17.2395600584825<br>USDC 654.150025027042 | | |
| 3.1.464746 | RAJAT KAMBLE | ADDRESS REDACTED | | | CEL 1.57661755446166<br>OMG 0.0260195589524837<br>SGB 6.89188728160945<br>TUSD 1.58<br>USDT ERC20 0.0267114510669265<br>XRP 1848.76246371058 | | |
| 3.1.464747 | RAJAT KANWAL | ADDRESS REDACTED | | | CEL 277.301663278169 | | |
| 3.1.464748 | RAJAT KAPOOR | ADDRESS REDACTED | | | CEL 17.6307984466839<br>MATIC 527.2425 | | |
| 3.1.464749 | RAJAT KOCHHAR | ADDRESS REDACTED | | | BTC 0.492521893620287<br>CEL 0.0117995181888636<br>DOGE 4881.91736960732<br>ETH 2.79891162642561 | | |
| 3.1.464750 | RAJAT KUMAR PRADHAN | ADDRESS REDACTED | | | BTC 0.0000006739269373299999<br>USDT ERC20 0.465648277489629 | | |
| 3.1.464751 | RAJAT MAITY | ADDRESS REDACTED | | | CEL 6.67994422506573 | | |
| 3.1.464752 | RAJAT MANGAL | ADDRESS REDACTED | | | BNB 0.00104950689036622<br>BTC 0.00197992406004345<br>CEL 1.52450509210267<br>USDC 0.447818364218493 | | |
| 3.1.464753 | RAJAT PARASHAR | ADDRESS REDACTED | | | BTC 0.00730733935831826<br>USDC 2120.823365944 | BTC 0.01586947 | |
| 3.1.464754 | RAJAT PATEL | ADDRESS REDACTED | | | BNB 0.687<br>BTC 0.000000551974897441<br>CEL 5.61443618244886 | | |
| 3.1.464755 | RAJAT PATIL | ADDRESS REDACTED | | | BTC 0.000080241764123724 | | |
| 3.1.464756 | RAJAT RAJAN | ADDRESS REDACTED | | | USDC 0.00627487820375885 | | |
| 3.1.464757 | RAJAT RAJAN | ADDRESS REDACTED | | | BTC 0.0664034074137348<br>DOT 0.00826346678751268<br>ETC 194.273084833625<br>ETH 12.3157963197658<br>LTC 33.9004423248205<br>MATIC 889.662748159991 | | |
| 3.1.464758 | RAJAT RAO | ADDRESS REDACTED | | | BTC 0.308898149292949<br>ETH 0.012072874664052<br>LTC 3.00016743463645<br>MATIC 37.1472363930875 | LTC 14.67 | |
| 3.1.464759 | RAJAT SHARMA | ADDRESS REDACTED | | | AVAX 0.0707687618414048<br>BTC 0.000305837970347632<br>CEL 1.15116892753898<br>ETH 0.0172909246367814<br>LTC 0.194048090740916<br>SNX 0.328025767870333<br>SOL 0.00402886044107554<br>USDC 4073.79619419029 | AVAX 0.00008<br>USDC 5499.986 | |
| 3.1.464760 | RAJAT SHARMA | ADDRESS REDACTED | | | CEL 32.0794851843182 | | |
| 3.1.464761 | RAJAT TANDON | ADDRESS REDACTED | | | ADA 0.0039268078042739<br>BTC 1.6356282852203<br>ETH 30.8637938829483<br>USDC 0.00848599124214868 | BTC 0.00741358539523677<br>CEL 46.2825372852219 | |
| 3.1.464762 | RAJAT WAKODIKAR | ADDRESS REDACTED | | | BTC 0.000000004991668418<br>CEL 0.401121926324996 | | |
| 3.1.464763 | RAJAT WANE | ADDRESS REDACTED | | | BTC 0.000000008121874289<br>CEL 0.211954883171694 | | |
| 3.1.464764 | RAJATDEEP ANAND | ADDRESS REDACTED | | | DOT 12.2840258778162 | | |
| 3.1.464765 | RAJATHY RAJAMANICKAM | ADDRESS REDACTED | | | BTC 0.000000476788044885<br>CEL 0.0557072785401005 | | |
| 3.1.464766 | RAJAVEL BASKARAN | ADDRESS REDACTED | | | BTC 0.0104964844531706 | | |
| 3.1.464767 | RAJAVEL RANGASWAMI | ADDRESS REDACTED | | | CEL 116.166347740359<br>MCDAI 80 | | |
| 3.1.464768 | RAJBALA GUPTA | ADDRESS REDACTED | | | BTC 0.000000003746620826<br>CEL 0.110077038617622 | | |
| 3.1.464769 | RAJCAN SURFACE | ADDRESS REDACTED | | | BTC 6.38646638387653<br>MATIC 9890.33740721927 | | |
| 3.1.464770 | RAJDEEP ABROL | ADDRESS REDACTED | | | BTC 0.00111652870675088<br>XRP 245.041129 | | |
| 3.1.464771 | RAJDEEP CHAKRABORTY | ADDRESS REDACTED | | | BCH 0.0000863276113818559<br>ETC 0.00271758647193894<br>ETH 0.000334256261764866<br>LTC 0.000868108481409905 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.464772 | RAJDEEP CHAKRAVARTY | ADDRESS REDACTED | | | ADA 4112.56299022905<br>BCH 10.9326815603377<br>BTC 0.220567006714008<br>DOT 88.4171533942367<br>EOS 669.176793802806<br>ETC 142.193047859221<br>LINK 150.905024869194<br>MATIC 1559.27350603672<br>SOL 142.573656631657<br>USDC 5339.01053729291 | | |
| 3.1.464773 | RAJDEEP CHAKRAVARTY | ADDRESS REDACTED | | | ETC 0.0869564778362527 | | |
| 3.1.464774 | RAJDEEP DAS | ADDRESS REDACTED | | | BTC 0.00405857944244438<br>ETH 0.0000228101838398479<br>LINK 0.000525128922093059<br>SOL 0.000424988769033458 | | |
| 3.1.464775 | RAJDEEP JOSEN | ADDRESS REDACTED | | | CEL 2.48585808306121<br>ETH 0.00374569256920523<br>SGB 0.0806121757448183<br>XRP 0.534330282977055 | | |
| 3.1.464776 | RAJDEEP NANDI MAZUMDER | ADDRESS REDACTED | | | USDC 0.0448913057504712 | | |
| 3.1.464777 | RAJDEEP RAMGOTRA | ADDRESS REDACTED | | | AAVE 3.29345740905211<br>ADA 786.288721183986<br>AVAX 17.9782148989235<br>BCH 0.465981130931502<br>BNB 5.31920379546127<br>BNT 38.9770113053417<br>BTC 1.105270461<br>CEL 6.28962170803901<br>COMP 1.50177275597655<br>DOGE 148.93842314611<br>DOT 13.9585639985781<br>EOS 67.7919556510188<br>ETC 1.01503355389487<br>ETH 2.42928506920107<br>LINK 48.2954081510692<br>LTC 2.16439930613913<br>LUNC 43.9499433440261<br>MATIC 786.415728590255<br>PAXG 0.0963871605132368<br>SNX 36.1389612263035<br>SOL 13.0901057943493<br>UNI 13.811121516719<br>USDC 231.460546223015<br>XLM 412.078887788028<br>XRP 556.0018677216<br>XTZ 141.3958413403 | | |
| 3.1.464778 | RAJDEEP SINGH | ADDRESS REDACTED | | | CEL 1.50648882715016<br>SGB 2.52741431896187<br>XRP 16.3716787701901 | | |
| 3.1.464779 | RAJDEEP SINGH MAHAL | ADDRESS REDACTED | | | ADA 154.992104<br>BTC 0.00118276008894355<br>CEL 4.25539046289997<br>DOGE 423.76897445<br>ETH 0.0409376575563862<br>XRP 523.917487 | | |
| 3.1.464780 | RAJEA SMITH | ADDRESS REDACTED | | | ADA 353.858654937299 | BTC 0.00129018939980389 | |
| 3.1.464781 | RAJEEN SHAN | ADDRESS REDACTED | | | XRP 770.474736664909 | | |
| 3.1.464782 | RAJEEN Y R RANATUNGA J K | ADDRESS REDACTED | | | BTC 0.000000009951089228<br>CEL 3.95117062551947<br>ETH 0.2703<br>SNX 0.00161939<br>USDC 0.001 | | |
| 3.1.464783 | RAJEESH MONY | ADDRESS REDACTED | | | CEL 0.214341740547169 | | |
| 3.1.464784 | RAJEET SAUNDH | ADDRESS REDACTED | | | BTC 0.000015866437533508<br>CEL 0.406723080745433<br>EOS 3.99545922415704<br>ETH 0.511094442736333<br>SGB 323.303529099056<br>USDC 1.69071682514332<br>USDT ERC20 0.854036539161618<br>XLM 120.25804172682<br>XRP 7.19320797216188 | | |
| 3.1.464785 | RAJEEV AMBARDAR | ADDRESS REDACTED | | | CEL 3 | | |
| 3.1.464786 | RAJEEV ARNOLD | ADDRESS REDACTED | | | BTC 0.00000000311322536<br>CEL 0.00331236598456107<br>ETH 0.000101836192111671 | | |
| 3.1.464787 | RAJEEV BAKI | ADDRESS REDACTED | | | BTC 0.0021249693924906<br>MATIC 383.431874584727<br>SNX 49.0658459545284<br>USDC 0.0808387524538435 | | |
| 3.1.464788 | RAJEEV BOTEJUE | ADDRESS REDACTED | | | BTC 0.48502001951413<br>CEL 4.64303577142517<br>ETH 2.81943911784383 | | |
| 3.1.464789 | RAJEEV CHANDER LALL | ADDRESS REDACTED | | | BTC 0.0018227362899048<br>CEL 121.707555578594<br>DOGE 0.000000000004664974<br>ETH 0.000003122499575784<br>LINK 0.000000000000678923<br>LTC 0.000000002872443049<br>PAX 0.000000010505413847<br>USDC 0.000033506025496567 | BTC 0.000000002214974656<br>DOGE 0.0115920600182128<br>ETH 0.000004577944057649<br>LINK 0.000039421862753018<br>LTC 0.0128227009460886<br>PAX 0.038815042366924<br>USDC 0.0538812975368464 | |
| 3.1.464790 | RAJEEV DANDAMUDI | ADDRESS REDACTED | | | ADA 507.108326113654<br>BTC 0.205366472344338<br>SOL 8.43085388842329 | | |
| 3.1.464791 | RAJEEV DUTT | ADDRESS REDACTED | | | AAVE 0.00415901259732655<br>ADA 10336.1530938982<br>AVAX 3.54272780805162<br>BTC 0.913478266357369<br>DOGE 10005.019679878<br>DOT 36.5885733992894<br>ETH 17.8849733765049<br>LINK 128.113678610334<br>MATIC 4635.33641124623<br>SNX 314.169111751169<br>SOL 50.8760219641165<br>USDC 1434.54288376137<br>XLM 2.90590690547994 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.464792 | RAJEEV IDNANI | ADDRESS REDACTED | | | ADA 65.4230414918058<br>AVAX 1.56449334853216<br>BTC 0.00236968512302576<br>CEL 0.236835136233087<br>DOT 5.0683139186277<br>ETH 0.0713049949013052<br>LINK 1.43812081036646<br>LPT 0.7865<br>LUNC 2.11185106051044<br>MANA 18.713022453151<br>MATIC 151.656364206569<br>SOL 1.49228002724544<br>UNI 0.857567607241958<br>USDC 1410.04520632546<br>XLM 43.4586584056549 | | |
| 3.1.464793 | RAJEEV JAIN | ADDRESS REDACTED | | | BTC 0.0139326013409283<br>ETC 0.000095643951254991<br>LTC 0.000684062518696968<br>USDC 0.0441852678608863 | | |
| 3.1.464794 | RAJEEV JOSHI | ADDRESS REDACTED | | | BTC 0.0664221679214309<br>ETH 0.0966262197404206<br>USDC 1925.53392545523 | | |
| 3.1.464795 | RAJEEV KALRA | ADDRESS REDACTED | | | BTC 0.0505085951148844<br>USDC 35.2646753246895<br>USDT ERC20 0.506741511632818 | | |
| 3.1.464796 | RAJEEV KIRPALANI | ADDRESS REDACTED | | | | BTC 0.00000092<br>MATIC 143.486 | |
| 3.1.464797 | RAJEEV KODIPPILY | ADDRESS REDACTED | | | BTC 0.000000007104815234<br>CEL 0.696881688592311 | | |
| 3.1.464798 | RAJEEV KUMAR | ADDRESS REDACTED | | | CEL 61.7030051042039<br>ETH 0.291197004482171 | | |
| 3.1.464799 | RAJEEV KUMAR | ADDRESS REDACTED | | | BTC 0.00169759099982938<br>USDC 20346.5885476677 | | |
| 3.1.464800 | RAJEEV NAIDU | ADDRESS REDACTED | | | BNB 2.15175840409265<br>BTC 0.0790331965933579<br>CEL 87.8858803599358<br>ETH 1.07791403097857<br>USDT ERC20 1041.21074180643 | | |
| 3.1.464801 | RAJEEV PATHAK | ADDRESS REDACTED | | | CEL 1.0664594799766 | | |
| 3.1.464802 | RAJEEV RAJESH ATHA | ADDRESS REDACTED | | | ADA 1499.27454823183<br>AVAX 6.66352236699605<br>BTC 0.0261072927169662<br>DOT 41.4197452598445<br>SOL 6.12548174009529 | AVAX 1.30172051077695 | |
| 3.1.464803 | RAJEEV RAKESH | ADDRESS REDACTED | | | ADA 261.333287077909<br>AVAX 11.2777271641516<br>BNB 0.797691117998419<br>BTC 0.0272014828500542<br>CEL 13.4119476009669<br>DOT 95.9026542445054<br>USDT ERC20 206.431270772975 | | |
| 3.1.464804 | RAJEEV RAMJIAWAN | ADDRESS REDACTED | | | BTC 0.000001244001131893<br>CEL 0.652147904663128<br>DOT 2.456<br>ETH 3.44619587470396<br>LINK 0.0117283001705678 | | |
| 3.1.464805 | RAJEEV SCARIA | ADDRESS REDACTED | | | CEL 0.0251285288268845<br>XLM 2.76082303866959 | | |
| 3.1.464806 | RAJEEV SHARMA | ADDRESS REDACTED | | | BTC 0.557127879833439 | BTC 0.102855610358279 | |
| 3.1.464807 | RAJEEV SIGAMONEY | ADDRESS REDACTED | | | ADA 92.331502558809<br>BTC 0.00299841266896244<br>COMP 0.0182340681070274<br>ETH 0.0856887906476737<br>MATIC 125.486909750549<br>XLM 27.6050656964055 | | |
| 3.1.464808 | RAJEEV SINHA | ADDRESS REDACTED | | | ADA 0.0598135372738016<br>BTC 0.000036684353128259<br>CEL 23.1280511745323<br>DOT 3.77167793240586<br>ETH 0.111659225732893<br>SNX 0.0319268398026516<br>USDC 0.466679697460106<br>XLM 26.1238355306571 | BTC 0.0223374780617474 | |
| 3.1.464809 | RAJEEW SANDARUWAN KALUTHANTHRI PATABENDI | ADDRESS REDACTED | | | BTC 0.0175034342942772<br>USDC 104517.728913522<br>USDT ERC20 88.1028952105933 | | |
| 3.1.464810 | RAJEEWA SHANAKA DELPACHITHRA | ADDRESS REDACTED | | | BTC 0.000000004409669836<br>CEL 2.95552448956527 | | |
| 3.1.464811 | RAJENDER JONEJA | ADDRESS REDACTED | | | BTC 0.000000006797688918<br>CEL 0.0405621369158691<br>LTC 0.00108153385367521<br>USDT ERC20 0.000000826705008777 | | |
| 3.1.464812 | RAJENDER MEEL | ADDRESS REDACTED | | | BTC 0.00119263514825374<br>USDT ERC20 2.0521428804666 | | |
| 3.1.464813 | RAJENDER PATEL | ADDRESS REDACTED | | | BTC 0.000869323940435449<br>XRP 388.755896651886 | | |
| 3.1.464814 | RAJENDRA BAHERIA | ADDRESS REDACTED | | | BTC 0.000001718690348117<br>XLM 0.00095319860790888 | | |
| 3.1.464815 | RAJENDRA BEHERA | ADDRESS REDACTED | | | BTC 0.000000126318191554<br>CEL 1.00060511103479<br>USDT ERC20 0.0640877530048077 | | |
| 3.1.464816 | RAJENDRA BISHT | ADDRESS REDACTED | | | BTC 0.000000000538161182299999<br>ETH 0.000000003607988832<br>USDT ERC20 0.0652321771460322 | | |
| 3.1.464817 | RAJENDRA DASARI | ADDRESS REDACTED | | | MATIC 0.0193299757456712 | | |
| 3.1.464818 | RAJENDRA GHATE | ADDRESS REDACTED | | | BTC 0.000001167670367849<br>ETH 0.000000302712533427<br>USDT ERC20 0.420281191111277 | | |
| 3.1.464819 | RAJENDRA JASTHI | ADDRESS REDACTED | | | CEL 1.07449753173366<br>LTC 0.000032136438522766 | | |
| 3.1.464820 | RAJENDRA KUMAR LIMBU | ADDRESS REDACTED | | | BTC 0.000001228805493763<br>CEL 0.00187544177677699<br>ETH 0.000001630181367166 | | |
| 3.1.464821 | RAJENDRA KUNKUR | ADDRESS REDACTED | | | ADA 106.966161562977<br>LINK 24.0537498627357<br>MATIC 41.5031012129349 | | |
| 3.1.464822 | RAJENDRA NALLAPANENI | ADDRESS REDACTED | | | AVAX 0.00967175441681607<br>LUNC 0.0101082918065306 | | |
| 3.1.464823 | RAJENDRA PATEL | ADDRESS REDACTED | | | BTC 0.000961137277581561<br>GUSD 16042.0104072689 | | |
| 3.1.464824 | RAJENDRA PRAKASH NAIK | ADDRESS REDACTED | | | BTC 0.00000279968926757<br>USDT ERC20 406.551523636417 | | |
| 3.1.464825 | RAJENDRA PRASAD CHINNI VENKATA | ADDRESS REDACTED | | | AVAX 59.0846661441987<br>ETH 10.1985284846687 | AVAX 0.244730830445816<br>ETH 0.0323092224159847 | |
| 3.1.464826 | RAJENDRA RANE | ADDRESS REDACTED | | | CEL 0.00000106759064964<br>ZEC 0.000499241638811544 | | |
| 3.1.464827 | RAJENDRA RAVAL | ADDRESS REDACTED | | | CEL 1.12703603614586<br>USDC 3500.57491001075 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.464828 | RAJENDRA SHRESTHA | ADDRESS REDACTED | | | BTC 0.0825415458334193<br>CEL 160.184379932543<br>DOT 132.15732726478<br>MCDAI 1.4265691247108<br>USDC 2997.1849757311 | | |
| 3.1.464829 | RAJENDRA YAGNIK | ADDRESS REDACTED | | | CEL 1.06353654458325 | | |
| 3.1.464830 | RAJENDRAKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.394561948166899<br>COMP 7.44495821140468<br>MATIC 33001.1109811885<br>SNX 82.1280496212426<br>UNI 548.622417996145 | | |
| 3.1.464831 | RAJENDRAKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.00171726085857558<br>ETH 3.48408470092444 | BTC 2.40008848343061 | |
| 3.1.464832 | RAJENDRAMAYAVAN RAJENDRAN SATHYAM | ADDRESS REDACTED | | | BTC 0.00122901529678801<br>DOT 12.3815629357639<br>ETH 0.165458762979274<br>MATIC 614.09825223338<br>SOL 2.24786550973024 | BTC 0.1089492<br>ETH 1.37789874 | |
| 3.1.464833 | RAJENDRAN ARUN NAIR | ADDRESS REDACTED | | | ADA 203.859133133281<br>BTC 0.0837124675026314<br>ETH 0.26644908599433<br>SNX 20.1916478334146 | | |
| 3.1.464834 | RAJENDRAN SAVURIMUTHU | ADDRESS REDACTED | | | BTC 0.000000856230061703<br>CEL 0.114795960753627 | | |
| 3.1.464835 | RAJENDRAN SUBRAMANIYAN | ADDRESS REDACTED | | | BTC 0.000000476316442436<br>CEL 0.0556115363520953 | | |
| 3.1.464836 | RAJENIKANTH S/O ANBANANDAN | ADDRESS REDACTED | | | ETH 0.00166773346237239 | | |
| 3.1.464837 | RAJES RAJAK | ADDRESS REDACTED | | | BTC 0.00000062170933716<br>USDC 0.846848860259073 | | |
| 3.1.464838 | RAJESH ADUSUMALLI | ADDRESS REDACTED | | | BTC 0.000000000237992276<br>DOT 0.000000287848087341<br>ETH 0.000000003622465291<br>USDT ERC20 0.00001206017724594 | BTC 0.000000002328017573<br>DOT 0.000000000003412324<br>USDT ERC20 0.0123595200826827 | |
| 3.1.464839 | RAJESH ADVANI | ADDRESS REDACTED | | | CEL 122.002884768032<br>MATIC 3051.6 | | |
| 3.1.464840 | RAJESH AGRAWAL | ADDRESS REDACTED | | | USDT ERC20 0.51520086140703 | | |
| 3.1.464841 | RAJESH AGRWAL | ADDRESS REDACTED | | | BTC 0.00000001331122717<br>USDC 0.990946589665395 | | |
| 3.1.464842 | RAJESH BADUWAL | ADDRESS REDACTED | | | BTC 0.000613241857728861<br>MATIC 72974.074590675<br>USDC 4.88800539637509 | MATIC 96.788490541078 | |
| 3.1.464843 | RAJESH BAGHEL | ADDRESS REDACTED | | | BTC 0.00000000290979622<br>CEL 1.00036082493895 | | |
| 3.1.464844 | RAJESH CHONKARIA | ADDRESS REDACTED | | | CEL 8.99279544772026<br>SNX 51.1627747145931 | | |
| 3.1.464845 | RAJESH DEHARIYA | ADDRESS REDACTED | | | BTC 0.000000030143152413<br>CEL 1.0026148886289<br>USDT ERC20 0.0593960398190695 | | |
| 3.1.464846 | RAJESH DEHARIYA | ADDRESS REDACTED | | | BTC 0.000000069299980589<br>CEL 1.07458301425807<br>USDT ERC20 0.17034833661229 | | |
| 3.1.464847 | RAJESH DORA | ADDRESS REDACTED | | | BTC 0.000000139036276499<br>DASH 0.000077246379717763<br>DOT 0.0186789843208519<br>ETC 0.00106736560641461<br>USDC 0.610748609010141<br>XRP 0.0485086717745792 | | |
| 3.1.464848 | RAJESH GALA | ADDRESS REDACTED | | | BTC 0.000002966449145958<br>GUSD 0.398609281021032<br>USDC 1.91504187822525 | | |
| 3.1.464849 | RAJESH GARG | ADDRESS REDACTED | | | BTC 0.000952202036898579<br>CEL 97.7466177562311<br>DOT 33.32784<br>MATIC 1000<br>USDT ERC20 1000 | | |
| 3.1.464850 | RAJESH GUDURI | ADDRESS REDACTED | | | MATIC 199.835204632772 | | |
| 3.1.464851 | RAJESH JAIN | ADDRESS REDACTED | | | BTC 0.000000204902942842<br>XRP 0.000091231578688054 | | |
| 3.1.464852 | RAJESH JAISINGH | ADDRESS REDACTED | | | BTC 0.00000092001992314<br>MCDAI 1.21180392080023<br>USDT ERC20 4.28990921744227<br>XLM 0.0181360754002431 | | |
| 3.1.464853 | RAJESH KALIAPERUMAL | ADDRESS REDACTED | | | CEL 1.06853120544348 | | |
| 3.1.464854 | RAJESH KALIYAPERUMAL | ADDRESS REDACTED | | | BTC 0.0134258155094784 | | |
| 3.1.464855 | RAJESH KAMBLE GOVIND | ADDRESS REDACTED | | | AVAX 136.477212940548<br>BTC 1.02471645007838<br>DOT 450.974321389201<br>ETH 20.437727972738<br>LINK 100.481032407485<br>LUNC 10.0762061835911<br>MATIC 5092.07880531097<br>SOL 151.539789439473<br>UNI 0.00393765922094905 | | |
| 3.1.464856 | RAJESH KAMTHE | ADDRESS REDACTED | | | CEL 0.0551837860704452<br>XLM 69.9015621348443 | | |
| 3.1.464857 | RAJESH KANAPARTI | ADDRESS REDACTED | | | BTC 0.000010339387092161<br>USDC 3.56324710808412 | BTC 0.016242491869119<br>USDC 5189.14319514857 | |
| 3.1.464858 | RAJESH KARKI | ADDRESS REDACTED | | | ADA 1.99051070708481<br>BTC 0.0020274895449225<br>CEL 6.44680719684578 | | |
| 3.1.464859 | RAJESH KASAJU | ADDRESS REDACTED | | | XRP 0.397960645639808 | | |
| 3.1.464860 | RAJESH KOMMISETTY | ADDRESS REDACTED | | | ETH 0.0298356143703359 | | |
| 3.1.464861 | RAJESH KRISHNAMOORTHY | ADDRESS REDACTED | | | CEL 2.46927909711521<br>ETC 5.10807833 | | |
| 3.1.464862 | RAJESH KUMAR | ADDRESS REDACTED | | | BTC 0.00638002716089559<br>CEL 3.19145071071321<br>LTC 2.13406506689601<br>XRP 411.2324 | | |
| 3.1.464863 | RAJESH KUMAR CHOUDHARY | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.464864 | RAJESH KUMAR DARSI | ADDRESS REDACTED | | | BTC 0.000000075755422858 | | |
| 3.1.464865 | RAJESH KUMBHAKAR | ADDRESS REDACTED | | | LTC 0.000000009320773132 | | |
| 3.1.464866 | RAJESH MADDIKUNTA | ADDRESS REDACTED | | | BTC 0.000000923552116375 | | |
| 3.1.464867 | RAJESH MADUGULA | ADDRESS REDACTED | | | ADA 207.092697409673<br>CEL 4.98578544983096<br>XRP 667.5 | | |
| 3.1.464868 | RAJESH MAHARJAN | ADDRESS REDACTED | | | ADA 7.92199869209314<br>BNB 0.0221882585762182<br>BTC 0.000007972034991<br>CEL 8.8103757952621<br>LUNC 0.00648446454661801<br>MATIC 0.0122538413140714<br>XLM 1.29622703121842<br>XRP 0.00103282131956412 | | |
| 3.1.464869 | RAJESH MANDAYAM | ADDRESS REDACTED | | | AVAX 906.093890772747<br>LUNC 1006.57016569774 | AVAX 1.0515247108307<br>LUNC 0.5 | |
| 3.1.464870 | RAJESH MEDIRATTA | ADDRESS REDACTED | | | BTC 0.135704044854656<br>ETH 0.519898165565083 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.464871 | RAJESH MIRANI | ADDRESS REDACTED | | | BTC 0.000001140333219168<br>CEL 7.1856151344867<br>DOT 0.0780637451288746<br>ETH 0.000038484524433662<br>USDC 3.34 | | |
| 3.1.464872 | RAJESH MULAKKAL | ADDRESS REDACTED | | | ADA 1548.72304964025<br>CEL 3.03360945603848<br>UNI 0.0270719663075507<br>USDC 0.245407694646289<br>USDT ERC20 0.00730767427987866<br>XLM 0.000000070484616142<br>XRP 0.678545019897418 | | |
| 3.1.464873 | RAJESH NAIDU KUKUNOOR | ADDRESS REDACTED | | | EOS 4677.83939350602<br>SNX 1137.63083218058 | | |
| 3.1.464874 | RAJESH NAIR | ADDRESS REDACTED | | | BSV 0.624312019767596<br>BTC 0.223086374077985<br>BUSD 31516.9943828226<br>GUSD 11771.5657341997<br>USDC 446.666163567336 | | |
| 3.1.464875 | RAJESH NAMBIAR | ADDRESS REDACTED | | | BTC 0.0013157296428506<br>DOT 25.0153110442569 | | |
| 3.1.464876 | RAJESH NEELAKANTAM | ADDRESS REDACTED | | | BTC 0.0179078025785235<br>ETH 0.26616994205954 | | |
| 3.1.464877 | RAJESH PANDURANGAN | ADDRESS REDACTED | | | BTC 0.000001206596692711<br>ETH 0.000139511747396466 | | |
| 3.1.464878 | RAJESH PARMAR | ADDRESS REDACTED | | | ADA 431.644014771104<br>BTC 0.000679207826104034<br>CEL 2.11323261014713<br>DOT 37.6654778725072<br>ETH 1.02209237486121<br>MCDAI 30<br>USDT ERC20 28.4311142866338<br>XTZ 50.599756406499 | | |
| 3.1.464879 | RAJESH PATIBANDLA | ADDRESS REDACTED | | | BTC 0.0265587119867325<br>CEL 27.2176476806261 | | |
| 3.1.464880 | RAJESH PESALA | ADDRESS REDACTED | | | ADA 201.614695342153<br>BTC 0.0684810985222685<br>ETC 7.0679394435455<br>LTC 1.18119211601916<br>SOL 4.24070706782953 | | |
| 3.1.464881 | RAJESH RAGOOBEER | ADDRESS REDACTED | | | ADA 327.528275122098<br>BTC 1.50636517594408<br>ETH 0.257275653099075<br>MATIC 673.186111231888 | | |
| 3.1.464882 | RAJESH RAJA | ADDRESS REDACTED | | | BTC 0.000000008377015585499999<br>USDT ERC20 0.616700197723236 | | |
| 3.1.464883 | RAJESH RAJAN | ADDRESS REDACTED | | | CEL 85.8116423686997<br>DOT 32.01214101<br>ETH 0.71830021<br>SOL 33.422552476<br>USDC 8.208133 | | |
| 3.1.464884 | RAJESH RAKSHIT | ADDRESS REDACTED | | | BTC 0.000000176964527914<br>USDT ERC20 0.481682381240547 | | |
| 3.1.464885 | RAJESH RAMANLAL PATEL | ADDRESS REDACTED | | | BTC 0.00389104228534833<br>USDT ERC20 371.983973689993 | | |
| 3.1.464886 | RAJESH RAMASWAMY | ADDRESS REDACTED | | | MATIC 0.235277416253912 | | |
| 3.1.464887 | RAJESH RANCHHOD | ADDRESS REDACTED | | | BTC 0.00199031<br>CEL 1.85189855068941 | | |
| 3.1.464888 | RAJESH RANGASAMY | ADDRESS REDACTED | | | ADA 1101.77730104579<br>BTC 0.187143247235173<br>DOT 25.4700234415395<br>ETH 1.93403781235513<br>LUNC 15.0219191839012<br>XRP 1244.85476897247 | | |
| 3.1.464889 | RAJESH RATHI | ADDRESS REDACTED | | | BAT 0.00230802087547553 | | |
| 3.1.464890 | RAJESH REDDY | ADDRESS REDACTED | | | 1INCH 5.01040902198194<br>AAVE 0.0629645755897507<br>BTC 0.000209350717793448<br>CEL 46.2112751740895<br>DASH 0.0130080376140491<br>ETH 0.0165117638534385<br>MATIC 47.7529112401954<br>SNX 1.49998611975312<br>SUSHI 1.58675980549386 | 1INCH 0.000000471424467985<br>AAVE 0.000000592736711382<br>DASH 0.00000071414367896<br>ETH 0.000000027979139879<br>MATIC 0.000000322959977055<br>SNX 0.00000014189348558<br>SUSHI 0.000000107003411526<br>USDC 0.005 | |
| 3.1.464891 | RAJESH S/O GOPALAN | ADDRESS REDACTED | | | BTC 0.125880873477976<br>ETH 0.510345790225333<br>LINK 10.6528525377564<br>LTC 2.54973867074924<br>MATIC 1384.96253543429<br>UNI 12.4754785246026<br>XLM 1531.95135657932<br>XRP 2373.82574361395 | | |
| 3.1.464892 | RAJESH SADASHIVAN | ADDRESS REDACTED | | | BTC 0.0389402547911366<br>LTC 15.5334851517784<br>MATIC 716.15832959821 | | |
| 3.1.464893 | RAJESH SAPKOTA | ADDRESS REDACTED | | | BTC 0.0009428077883718<br>CEL 11.4787062320691<br>USDC 221.902150072899 | | |
| 3.1.464894 | RAJESH SHAH | ADDRESS REDACTED | | | BTC 0.0688282041163498<br>ETH 2.85145699925297 | | |
| 3.1.464895 | RAJESH SHAH | ADDRESS REDACTED | | | BTC 1.78395494232481<br>COMP 5.31155544537979<br>ETH 3.24016075401103<br>LINK 104.564794891947<br>PAXG 18.0248598024055<br>USDC 1138.64942208293 | | |
| 3.1.464896 | RAJESH SHARMA | ADDRESS REDACTED | | | BTC 0.00352131678460224<br>USDT ERC20 3.90026264865636 | | |
| 3.1.464897 | RAJESH SHENOY | ADDRESS REDACTED | | | BTC 0.000000573765264989 | | |
| 3.1.464898 | RAJESH SHENOY | ADDRESS REDACTED | | | BTC 0.000000000947984535 | | |
| 3.1.464899 | RAJESH SINGH | ADDRESS REDACTED | | | BTC 0.0568983926003909 | | |
| 3.1.464900 | RAJESH SINGH | ADDRESS REDACTED | | | BTC 0.026100560762319<br>CEL 25.0752859743925<br>DOT 0.017588261528471<br>ETH 0.159512517655477<br>LINK 0.00404417562449274<br>MCDAI 0.16137444922765<br>USDC 0.461159650209345<br>XLM 0.0561004467260235 | | |
| 3.1.464901 | RAJESH SINGH | ADDRESS REDACTED | | | BTC 0.112389559098091<br>CEL 0.338192768399721<br>ETH 0.44903864264845 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.464902 | RAJESH SINGH | ADDRESS REDACTED | | | AAVE 24.0673714483086<br>BCH 0.00721006479164407<br>BTC 0.000000217318621697999<br>CEL 445.185038986752<br>COMP 0.00862546405975093<br>ETH 3.96760191379879<br>LINK 0.000046156244912856<br>LTC 0.00813821870248528<br>MATIC 0.0170865997616041<br>SNX 229.697536225565<br>SUSHI 224.485768706253<br>UNI 0.0340715513904933<br>XLM 0.886620419958041<br>XRP 0.000000016241845983 | | |
| 3.1.464903 | RAJESH SREEDHARA | ADDRESS REDACTED | | | BTC 0.0000000064564115<br>CEL 0.0579608481903687<br>XRP 0.293498766608489 | | |
| 3.1.464904 | RAJESH SUBBA | ADDRESS REDACTED | | | BTC 0.0010657738456298<br>MATIC 690.590247017166 | | |
| 3.1.464905 | RAJESH TALWAR | ADDRESS REDACTED | | | BTC 0.00219478011635141<br>USDC 3462.69733089781 | | |
| 3.1.464906 | RAJESH TEWARI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.464907 | RAJESH TEWARI | ADDRESS REDACTED | | | OMG 0.00400420646956839<br>SGB 0.0077657179658528<br>USDC 0.0168237196949665<br>XRP 0.0523707685719419<br>ZRX 0.0188900885404431 | | |
| 3.1.464908 | RAJESH TEWARI | ADDRESS REDACTED | | | CEL 1.07709163278957 | | |
| 3.1.464909 | RAJESH THANABAL | ADDRESS REDACTED | | | BTC 0.00107499046406888<br>ETH 10.4617896163705 | | |
| 3.1.464910 | RAJESH VANCHISHWARAN | ADDRESS REDACTED | | | BTC 0.119900556824566<br>CEL 920.285835958809<br>ETH 12.1592256045336 | | |
| 3.1.464911 | RAJESH VIVEKANANDAN | ADDRESS REDACTED | | | CEL 0.0693987427145795<br>ETH 0.00083572681818585<br>USDT ERC20 0.661598648911274 | | |
| 3.1.464912 | RAJESHKUMAR GUNASAGARAN | ADDRESS REDACTED | | | BTC 0.000000162887201302<br>USDT ERC20 0.714003747265993 | | |
| 3.1.464913 | RAJESHKUMAR SAILAPPAN | ADDRESS REDACTED | | | CEL 600.956816627947<br>MATIC 2589.18359467593 | | |
| 3.1.464914 | RAJESHRI BHOSALE | ADDRESS REDACTED | | | BNB 0.00174325071881778<br>BTC 0.000001073624728009 | | |
| 3.1.464915 | RAJESHRI SONWANE | ADDRESS REDACTED | | | ADA 614.566645955649<br>BSV 21.1191506148508<br>BTC 0.00122251709437039<br>DOGE 24140.7761427692<br>ETC 48.3542452678756<br>ETH 0.201797834532996<br>MATIC 1802.15258452029<br>SNX 33.0968590096371<br>ZRX 585.172866446677 | | |
| 3.1.464916 | RAJESHWARI GALENNAGARI | ADDRESS REDACTED | | | BTC 0.00117910764116345<br>CEL 6.10463323723602<br>MATIC 0.465933968593922 | | |
| 3.1.464917 | RAJESHWARI JAIN | ADDRESS REDACTED | | | BTC 0.000000008471863638<br>CEL 0.0761837052324578<br>ETH 0.000002622440643827<br>USDC 0.00155065487900451 | | |
| 3.1.464918 | RAJESHWARI RAJENDIRAN | ADDRESS REDACTED | | | BTC 0.000003301764133306<br>MCDAI 0.0441703003193387 | | |
| 3.1.464919 | RAJESHWARI RATHINAVEL | ADDRESS REDACTED | | | BTC 0.000000860682818352<br>CEL 0.114801891462869 | | |
| 3.1.464920 | RAJESWARI ANANTHARAJ | ADDRESS REDACTED | | | CEL 0.123868042251585 | | |
| 3.1.464921 | RAJEY MICHAEL | ADDRESS REDACTED | | | CEL 1.06051381214379 | | |
| 3.1.464922 | RAJGURSHER SINGH | ADDRESS REDACTED | | | BTC 0.0144355426777389<br>CEL 13.9689572806586 | | |
| 3.1.464923 | RAJI MOSHOOD | ADDRESS REDACTED | | | BTC 0.000895733573690656<br>CEL 13.8391069749838<br>DOT 37.075360937075<br>ETH 0.00287512128237034<br>USDT ERC20 1.45365047970872 | | |
| 3.1.464924 | RAJI RAMASAMY | ADDRESS REDACTED | | | CEL 0.0498590817293622 | | |
| 3.1.464925 | RAJIA JABBAR | ADDRESS REDACTED | | | BTC 0.000862187462659327<br>USDT ERC20 436.102639332151 | | |
| 3.1.464926 | RAJIB DAS | ADDRESS REDACTED | | | AAVE 0.088806<br>ADA 68.38505543867<br>BTC 0.0773824068402629<br>CEL 20.8057037980214<br>DOT 8.39072799488345<br>EOS 0.000059345295540436<br>ETH 1.48184234220318<br>LINK 9.48074792686445<br>LTC 2.2129149530329<br>MATIC 24.3367776201272<br>SGB 52.0852317543509<br>SNX 0.0298487056927852<br>USDC 0.000000462497862807<br>XLM 0.000000073590305368<br>XRP 0.000000920134049092 | | |
| 3.1.464927 | RAJIB JOSHI KHAITU | ADDRESS REDACTED | | | BTC 0.000001585813508536<br>MATIC 0.139195507551394 | | |
| 3.1.464928 | RAJIB PAUL | ADDRESS REDACTED | | | BTC 0.023654578259366<br>CEL 0.777782867229372<br>ETH 0.615085381853625 | | |
| 3.1.464929 | RAJIB SHRESTHA | ADDRESS REDACTED | | | ADA 50.0617020870693<br>BTC 0.0011848894266889<br>ETH 3.02594568202133<br>LTC 16.3583189621449<br>MATIC 171.549615213301<br>XRP 1289.748997 | | |
| 3.1.464930 | RAJIB TALUKDER | ADDRESS REDACTED | | | BTC 0.0311978526502053<br>CEL 3.51065231795649<br>ETH 0.6142645661619<br>MANA 28.909330863589<br>MATIC 75.3820411101816 | | |
| 3.1.464931 | RAJIHVEN FRANCIS | ADDRESS REDACTED | | | BTC 0.00000291899759361499 | | |
| 3.1.464932 | RAJIMOAHAN DEVARAJ | ADDRESS REDACTED | | | BTC 0.000002825642469981 | | |
| 3.1.464933 | RAJIND KARUNARATNE | ADDRESS REDACTED | | | BTC 0.0966501688088911<br>ETH 0.929749388188888<br>XLM 4683.19045064075 | | |
| 3.1.464934 | RAJINDER BASSI | ADDRESS REDACTED | | | BTC 0.00135424251105447<br>ETH 0.412378705218675 | | |
| 3.1.464935 | RAJINDER KAUR | ADDRESS REDACTED | | | BTC 0.000001025739666184<br>USDC 0.644122295431671<br>USDT ERC20 0.647929268567552<br>XRP 0.351563029882281 | | |
| 3.1.464936 | RAJINDER PAL SINGH MATHARU | ADDRESS REDACTED | | | ETH 0.00163557377397334 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.464937 | RAJINDER SINGH | ADDRESS REDACTED | | | BTC 0.000002362694616752<br>ETH 0.000005876138429562<br>LINK 0.102475096290636<br>MATIC 1.40345867643775<br>USDT ERC20 4.89891054751026<br>XRP 0.537740424114368 | | |
| 3.1.464938 | RAJINDER THETHY | ADDRESS REDACTED | | | BTC 0.0188674073487372<br>CEL 84.7099732368665<br>ETH 0.88490189<br>LTC 2.66615131883872 | | |
| 3.1.464939 | RAJINI SUNDAR | ADDRESS REDACTED | | | CEL 223193.587521549 | | |
| 3.1.464940 | RAJINTH RAMACHANDRAN | ADDRESS REDACTED | | | CEL 13.2066567686073<br>USDT ERC20 330 | | |
| 3.1.464941 | RAJIT BUDHATHOKI | ADDRESS REDACTED | | | BTC 0.0338009273437775<br>USDC 0.486785142368582 | | |
| 3.1.464942 | RAJIT SIKKA | ADDRESS REDACTED | | | BTC 0.0361648415461032<br>ETH 0.00153100293014349<br>KNC 0.0243566731041386<br>LINK 71.97756057857 | | |
| 3.1.464943 | RAJITH DISSANAYAKE | ADDRESS REDACTED | | | BTC 0.100708747682358<br>ETH 22.3413754093131 | | |
| 3.1.464944 | RAJITH THIYAMBARAWATTA | ADDRESS REDACTED | | | BTC 0.00754541018756065<br>CEL 29.4226595595446 | | |
| 3.1.464945 | RAJITHA BANDARA | ADDRESS REDACTED | | | BTC 0.00127542562064111<br>CEL 9.52440359223769<br>LTC 0.000000001061484678 | | |
| 3.1.464946 | RAJITHA GAVVA | ADDRESS REDACTED | | | BTC 0.000000009068981961<br>USDC 0.555921863749553 | | |
| 3.1.464947 | RAJITHA UDUKUMBURAGE | ADDRESS REDACTED | | | BTC 0.000000946767278506<br>SNX 0.0349474869218873 | | |
| 3.1.464948 | RAJIV AGGARWAL | ADDRESS REDACTED | | | MATIC 0.849235636785022<br>XRP 0.000476800260243216 | | |
| 3.1.464949 | RAJIV AMIPARA | ADDRESS REDACTED | | | BTC 2.01139802075617<br>EOS 303.213630139149 | | |
| 3.1.464950 | RAJIV ASSUDANI | ADDRESS REDACTED | | | ADA 1188.75711542455<br>BTC 0.0992374478008456<br>CEL 2996.83120928794<br>DOT 34.6328365891573<br>EOS 99.9<br>ETH 4.02006035367834<br>SNX 154.797688358998<br>XLM 374.6822689 | | |
| 3.1.464951 | RAJIV BAHADURSHA | ADDRESS REDACTED | | | BTC 0.000000006551209663<br>XLM 0.967094410609846 | | |
| 3.1.464952 | RAJIV BHALLA | ADDRESS REDACTED | | | AAVE 72.894001576179<br>BTC 0.0694588274330209<br>CEL 3809.5669370142<br>ETH 22.5992238005805<br>LINK 125.433804389313<br>LTC 11.6427946992758<br>SNX 196.7262398206<br>UNI 160.208225366398 | | |
| 3.1.464953 | RAJIV CHERIYAN | ADDRESS REDACTED | | | BTC 2.31326124608466<br>CEL 1.15116892753898<br>LTC 84.854624730314<br>USDC 6593.27030076767 | | |
| 3.1.464954 | RAJIV CHUNILAL GUDKA | ADDRESS REDACTED | | | BTC 0.000084315209530633<br>CEL 254.069276099635<br>USDC 152.11229745138 | BTC 0.000000003598556533 | |
| 3.1.464955 | RAJIV GORAIN | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.000016419121409002<br>CEL 9.30553368629635<br>ETH 0.00108733246154259<br>LINK 0.02022336580892<br>SNX 14.3093908741273<br>USDT ERC20 10<br>XRP 0.25385854619252 | | |
| 3.1.464956 | RAJIV JADHAV | ADDRESS REDACTED | | | ETC 0.015545839677502 | | |
| 3.1.464957 | RAJIV JHA | ADDRESS REDACTED | | | CEL 1.14709949921978 | | |
| 3.1.464958 | RAJIV KANDIAH | ADDRESS REDACTED | | | ADA 6367.44239473591<br>BSV 0.125002130513476<br>BTC 0.0289946594365226<br>DOT 21.6389006975203<br>ETH 0.000741435290091025<br>MATIC 571.146577881559<br>USDC 4.8853458141649<br>XRP 0.194557280258342 | | |
| 3.1.464959 | RAJIV KRISHAN | ADDRESS REDACTED | | | BTC 0.000000149507711596<br>ETH 0.000012707169635456<br>USDC 3.14033894724037 | | |
| 3.1.464960 | RAJIV KUMAR | ADDRESS REDACTED | | | OMG 0.0214748289243429<br>USDT ERC20 3.33014410002303 | | |
| 3.1.464961 | RAJIV MAHARAJ | ADDRESS REDACTED | | | BTC 0.0044576977249343 | | |
| 3.1.464962 | RAJIV MEHTA | ADDRESS REDACTED | | | BTC 0.00132121766332486<br>CEL 1.08696342207656<br>ETH 0.000725692115381083<br>USDC 0.0369248724695223 | | |
| 3.1.464963 | RAJIV NAIR | ADDRESS REDACTED | | | BAT 0.223881134315099<br>BNB 11.5042506976249<br>BTC 0.101677253769403<br>CEL 29923.5641724514<br>ETH 2.06850437324728<br>LTC 0.00402068137936042<br>OMG 0.0100003927119714<br>SNX 286.063797949897<br>USDC 50471.9378434286<br>USDT ERC20 0.000000312430805745<br>ZRX 0.269567506947867 | | |
| 3.1.464964 | RAJIV NANDWANI | ADDRESS REDACTED | | | BTC 0.000829607794092103<br>CEL 12.4225178167535<br>ETH 0.00159716707026268<br>GUSD 41.641537698559<br>XRP 1971.34771166736 | | |
| 3.1.464965 | RAJIV PALADUGU | ADDRESS REDACTED | | | BTC 0.00139003751863009 | | |
| 3.1.464966 | RAJIV PATEL | ADDRESS REDACTED | | | BTC 0.00198628173933265<br>CEL 264.612905189194<br>MATIC 1.39824985480701<br>USDC 0.387000881968304 | | |
| 3.1.464967 | RAJIV PATEL | ADDRESS REDACTED | | | BTC 7.25853648773132 | | |
| 3.1.464968 | RAJIV PUSHPANATHAN | ADDRESS REDACTED | | | LUNC 0.59734273621808<br>MATIC 0.0279391498195383<br>XRP 0.295921401621156 | | |
| 3.1.464969 | RAJIV RAMROOP | ADDRESS REDACTED | | | ETH 0.0146315477999246 | | |
| 3.1.464970 | RAJIV RIJAL | ADDRESS REDACTED | | | CEL 1.0653836201123 | | |
| 3.1.464971 | RAJIV SANCHETI | ADDRESS REDACTED | | | BTC 0.000000001610866048 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.464972 | RAJIV SINGH | ADDRESS REDACTED | | | ADA 1577.73843661512<br>BTC 0.000000724120325887<br>DOT 53.6388865902551<br>ETH 0.524132902584703<br>MATIC 2176.39485102902<br>SNX 57.0274933450497<br>SOL 2.02367688998696<br>USDC 0.849882952021205 | ETH 0.282091280812094<br>SOL 3.68168<br>USDC 189 | |
| 3.1.464973 | RAJIV SOKAY | ADDRESS REDACTED | | | BTC 0.0230487442208221<br>CEL 0.0743172867634041<br>DOT 24.7743600500054<br>ETH 0.939103929851829<br>LTC 0.00000000764077614<br>MATIC 304.068383130265 | | |
| 3.1.464974 | RAJIV VERMA | ADDRESS REDACTED | | | ADA 0.198798571013447<br>BTC 0.000000755400064268<br>USDC 16883.8249381297 | | |
| 3.1.464975 | RAJIV ZUTSHI | ADDRESS REDACTED | | | BTC 0.00000045193027185 | | |
| 3.1.464976 | RAJIVE PUNNIASINGAM | ADDRESS REDACTED | | | BTC 0.000527963215081887<br>CEL 5.55295958958965<br>LTC 0.13676998557438 | | |
| 3.1.464977 | RAJKA VUJAKLIJA | ADDRESS REDACTED | | | ADA 30.8752834385813<br>BNB 0.00114190306126753<br>BTC 0.00586579467532643<br>CEL 8.91830498814147<br>ETH 1.74982690441775<br>USDC 1.09979140739116 | | |
| 3.1.464978 | RAJKAMALA KAMINENI | ADDRESS REDACTED | | | 1INCH 89.8606317790882<br>AVAX 16.8779493213445<br>BTC 0.551710397902373<br>COMP 0.00525941888339609<br>DASH 2.128192980688<br>DOT 81.902841040609<br>ETH 1.3879570177834<br>LINK 0.0409815711850454<br>LTC 0.00108419050714372<br>MATIC 1729.4751781797<br>MCDAI 4.18156364063013<br>OMG 43.7394055201302<br>PAXG 2.20285739989144<br>SNX 0.434907636649623<br>UNI 0.0285619501714559<br>USDC 0.783606538167116<br>XRP 0.00000057835068007<br>ZRX 495.64548343368 | ETH 0.000043213537697049 | |
| 3.1.464979 | RAJKIRAN VEDA | ADDRESS REDACTED | | | BTC 0.139680414454139 | | |
| 3.1.464980 | RAJKISHORE MISHRA | ADDRESS REDACTED | | | BTC 0.00285<br>CEL 1.9174555220907 | | |
| 3.1.464981 | RAJKO BOGDANOVIĆ | ADDRESS REDACTED | | | CEL 29.1973714668541 | | |
| 3.1.464982 | RAJKO DEDIC | ADDRESS REDACTED | | | BTC 0.000004161587932688 | | |
| 3.1.464983 | RAJKO DRAGICEVIC | ADDRESS REDACTED | | | BTC 0.000000761333311233<br>CEL 0.901529614737113 | | |
| 3.1.464984 | RAJKO DUJAKOVIC | ADDRESS REDACTED | | | BTC 0.000000442290768619 | | |
| 3.1.464985 | RAJKO KUPLENK | ADDRESS REDACTED | | | CEL 8.9673461224621<br>ETH 0.300658136987553 | | |
| 3.1.464986 | RAJKO ROVCANIN | ADDRESS REDACTED | | | CEL 44.9858202004673<br>LTC 0.000000001121183589 | | |
| 3.1.464987 | RAJKO TANOVIC | ADDRESS REDACTED | | | BTC 0.000000007151941377<br>CEL 0.0229811390379832<br>ETH 0.000058406750925206 | | |
| 3.1.464988 | RAJKO VUKOVIC | ADDRESS REDACTED | | | AAVE 0.00989556298719804<br>BTC 0.000000002666368708<br>CEL 21.206197725226<br>LINK 0.0163617437849414<br>USDT ERC20 0.642339692333763 | | |
| 3.1.464989 | RAJKUMAR CHAUDHARY | ADDRESS REDACTED | | | CEL 1.09875998276196 | | |
| 3.1.464990 | RAJKUMAR CHINNU | ADDRESS REDACTED | | | BTC 0.0049260858240453<br>USDT ERC20 0.0313591237435416 | | |
| 3.1.464991 | RAJKUMAR DEBAH | ADDRESS REDACTED | | | AVAX 0.033575409747205<br>BTC 1.83421181490196 | | |
| 3.1.464992 | RAJKUMAR JAISWAL | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.464993 | RAJKUMAR PANDEY | ADDRESS REDACTED | | | BTC 0.000000037478989325<br>ETH 0.00100042149988975 | | |
| 3.1.464994 | RAJKUMAR RAMAN | ADDRESS REDACTED | | | BTC 0.0145166925337844 | | |
| 3.1.464995 | RAJKUMAR RAMANUJAM | ADDRESS REDACTED | | | BTC 0.000075278515915662<br>CEL 0.0046019355358128 | | |
| 3.1.464996 | RAJKUMAR RAVICHANDRAN | ADDRESS REDACTED | | | ADA 0.296184687728152<br>BAT 2.89219814738104<br>BTC 0.0919365443327578<br>CEL 1.11798852494934<br>ETH 1.97448391758153<br>GUSD 5144.31333854383<br>MCDAI 0.398058357841388<br>SGB 1098.6282706689<br>USDC 20.4881507961744<br>XLM 0.00209388638103829<br>XRP 0.000000227225810433 | ETH 9.4 | |
| 3.1.464997 | RAJKUMAR SREERAM MUTHIAH | ADDRESS REDACTED | | | BTC 0.000002200345056063<br>CEL 2.11403173128442 | | |
| 3.1.464998 | RAJKUMAR SWAMYNATHAN THIRUMALAI ARASAN | ADDRESS REDACTED | | | BTC 0.000001260377839127<br>TAUD 1.07733652607879 | | |
| 3.1.464999 | RAJMANI DHAKAL | ADDRESS REDACTED | | | CEL 6.1183626649144 | | |
| 3.1.465000 | RAJMUND HORVATH | ADDRESS REDACTED | | | BTC 0.00107196405081903<br>CEL 11.4350177375255 | | |
| 3.1.465001 | RAJMUND KUHN | ADDRESS REDACTED | | | BTC 0.000002199927344031 | | |
| 3.1.465002 | RAJNA GLADOVIĆ | ADDRESS REDACTED | | | BNB 0.000001056775797598<br>BTC 0.00182102116860438<br>CEL 12.9523337666409<br>ETH 0.210558341857245<br>USDC 2094.36333478822 | | |
| 3.1.465003 | RAJNEESH DEVGAN | ADDRESS REDACTED | | | AVAX 0.109703648911277<br>BTC 0.000153980541612866<br>ETH 0.0281182862268974<br>LUNC 0.142669880135561<br>MATIC 0.604987350088423 | AVAX 0.0825026406442486<br>BTC 0.000000002085540321<br>LUNC 0.000000371233602367 | |
| 3.1.465004 | RAJNESH JAIN | ADDRESS REDACTED | | | BTC 0.000000009957715542<br>CEL 0.00261291439791858<br>LTC 0.000899590553813768 | | |
| 3.1.465005 | RAJNI DEVI | ADDRESS REDACTED | | | BNB 0.000897974373049375<br>BTC 0.00123979821371833 | | |
| 3.1.465006 | RAJNI KANT | ADDRESS REDACTED | | | BTC 0.000000001850410986<br>CEL 2.00703041003277<br>MCDAI 0.293070836152684 | | |
| 3.1.465007 | RAJNI PATEL | ADDRESS REDACTED | | | BTC 0.0142792181247018<br>USDC 39.5768688545003 | USDC 0.000000194396981206 | |
| 3.1.465008 | RAJNI TREHAN | ADDRESS REDACTED | | | BTC 0.000000007106070182<br>CEL 0.50961757252586<br>USDT ERC20 0.330439648726223 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.465009 | RAJNIKANT VARIA | ADDRESS REDACTED | | | BTC 0.000009411341971127<br>DOT 0.218424273096864<br>MATIC 190.009266201879<br>SGB 154.6591252376<br>XRP 1.14418481836268 | | |
| 3.1.465010 | RAJOHN NEWSONE | ADDRESS REDACTED | | | BTC 0.000000145359170086 | | |
| 3.1.465011 | RAJOJ MAHARJAN | ADDRESS REDACTED | | | DOGE 2231.40723833774 | | |
| 3.1.465012 | RAJORE PAGALARAN | ADDRESS REDACTED | | | BTC 0.0695167944657436<br>CEL 67.0701408151488 | | |
| 3.1.465013 | RAJPAL RAJPAL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.465014 | RAJPAL SINGH | ADDRESS REDACTED | | | ADA 24.9725042399152<br>AVAX 0.086324887286351<br>BNB 0.30691722359059<br>BTC 0.00223509847070468<br>CEL 3199.81194112031<br>DOT 0.536382050257363<br>ETH 0.00369332679847433<br>MATIC 0.260081218469353<br>SOL 0.216299558242259<br>USDC 55.7556590530933<br>USDT ERC20 6.6072778824359 | | |
| 3.1.465015 | RAJPAUL SINGH ATWAL | ADDRESS REDACTED | | | BTC 0.000434167317191831<br>CEL 3.7385093205649 | | |
| 3.1.465016 | RAJPRASATH MURUGATHAS | ADDRESS REDACTED | | | CEL 3.7656306085721<br>ETH 5.55705233982033 | | |
| 3.1.465017 | RAJPREET SANGHERA | ADDRESS REDACTED | | | BTC 0.000071724154224698<br>ETH 0.00562686180062707<br>USDC 11864.2112424712 | | |
| 3.1.465018 | RAJPREET SINGH CHEEMA | ADDRESS REDACTED | | | ETH 0.00149126252293571 | | |
| 3.1.465019 | RAJPUT DHANANJAY | ADDRESS REDACTED | | | ETH 0.000001987447552992 | | |
| 3.1.465020 | RAJPUT SINGH | ADDRESS REDACTED | | | GUSD 14.7072296513082<br>USDC 87.5261607529697 | | |
| 3.1.465021 | RAJSHAKER KANKULA | ADDRESS REDACTED | | | BTC 0.137714704593711 | | |
| 3.1.465022 | RAJU CHAVDA | ADDRESS REDACTED | | | BTC 0.0003369<br>CEL 0.118542527833519 | | |
| 3.1.465023 | RAJU CHIPPAGI | ADDRESS REDACTED | | | BTC 0.000004614961078241<br>CEL 0.0110920934830256 | | |
| 3.1.465024 | RAJU DAVE | ADDRESS REDACTED | | | BTC 0.000115872695928934 | | |
| 3.1.465025 | RAJU DEVARAJ | ADDRESS REDACTED | | | AAVE 1.56957607053638<br>ADA 127.324675469173<br>AVAX 8.14809562257153<br>BAT 0.072213514715966<br>BNT 0.0605229296681573<br>BSV 0.000821423241849963<br>BTC 0.146528727493348<br>CEL 0.104795502276988<br>COMP 2.12962060229031<br>DASH 2.12740461327548<br>LINK 15.0967851351278<br>MATIC 368.014889506555<br>OMG 0.00161251046195061<br>PAXG 0.000199963739474232<br>SNX 33.4954657586619<br>SUSHI 46.4325890297233<br>XTZ 55.2846602866632<br>ZEC 2.02581406967323<br>ZRX 354.757643273212 | CEL 89.7142847504982 | |
| 3.1.465026 | RAJU JHAVRE | ADDRESS REDACTED | | | BTC 0.0000000023250983<br>CEL 1.00021761803011<br>USDT ERC20 0.0207666673921585 | | |
| 3.1.465027 | RAJU KARKI | ADDRESS REDACTED | | | BTC 0.000000120978190446<br>SGB 0.0412539881734074<br>XRP 0.2359913197268 | | |
| 3.1.465028 | RAJU KHATRA | ADDRESS REDACTED | | | BTC 0.145499762584549 | | |
| 3.1.465029 | RAJU KHEDKAR | ADDRESS REDACTED | | | BTC 0.000000349558046332<br>ETH 9.71766522853109 | | |
| 3.1.465030 | RAJU KUMAR | ADDRESS REDACTED | | | BNB 0.000847407400688033<br>BTC 0.00240845109250805 | | |
| 3.1.465031 | RAJU KUMAR PANDIT | ADDRESS REDACTED | | | ADA 2.85452918300586 | | |
| 3.1.465032 | RAJU KUMAR RAJAK | ADDRESS REDACTED | | | BTC 0.000078065218428446 | | |
| 3.1.465033 | RAJU MADAGARI | ADDRESS REDACTED | | | ETH 0.00150534092860401 | | |
| 3.1.465034 | RAJUN FLO | ADDRESS REDACTED | | | BTC 0.000002807124025826<br>CEL 0.501719783521934<br>ETH 0.000018842940754793 | | |
| 3.1.465035 | RAJVEER SINGH | ADDRESS REDACTED | | | BTC 0.000004054723594399<br>ETH 0.000227840091552153<br>LTC 1.1080577066981<br>USDC 0.232556464775079 | | |
| 3.1.465036 | RAJVEER SINGH JOLLY | ADDRESS REDACTED | | | BTC 0.000053519951662536 | | |
| 3.1.465037 | RAJVI VAYA | ADDRESS REDACTED | | | BTC 0.0339072597386941<br>CEL 149.733607917113<br>ETH 1.00664944681097<br>MATIC 290.5991<br>MCDAI 30<br>SNX 9.541256<br>USDT ERC20 0.000066 | | |
| 3.1.465038 | RAJVIN SINGH | ADDRESS REDACTED | | | ADA 373.037855022586<br>BTC 0.000823824872685653<br>CEL 6.07542100443015<br>XRP 98.3598 | | |
| 3.1.465039 | RAJVINDER KHELA | ADDRESS REDACTED | | | AVAX 118.31823<br>BTC 0.0739260909279666<br>BUSD 15<br>CEL 3555.20260888778<br>ETH 2.14720567573847<br>LUNC 81.871868 | | |
| 3.1.465040 | RAJVINDER MANN | ADDRESS REDACTED | | | BTC 0.000584833137991424<br>CEL 1.59339101519763<br>USDT ERC20 20 | | |
| 3.1.465041 | RAJVIR SINGH | ADDRESS REDACTED | | | BTC 0.00123039897912635<br>BUSD 783.299269145112<br>DASH 1.12376722501335<br>DOT 29.5490586558759<br>LTC 1.57971601762704<br>MATIC 115.648814179318<br>SOL 5.21117920219282<br>USDC 2776.96264180824 | | |
| 3.1.465042 | RAJWANT GILL | ADDRESS REDACTED | | | BTC 0.172509195374621<br>ETH 3.35931253958283<br>MCDAI 42.3452050497307 | | |
| 3.1.465043 | RAJWANT KAUR | ADDRESS REDACTED | | | BTC 0.0221568631942221<br>ETH 0.00210816230341554 | | |
| 3.1.465044 | RAJYA KHATUN | ADDRESS REDACTED | | | BTC 0.00109003628386878<br>USDT ERC20 0.0267785471685611 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.465045 | RAJYALAKSHMI GARAPATI | ADDRESS REDACTED | | | ADA 0.00069277418955982<br>BTC 0.0000010790985657729<br>CEL 1.41301513882564<br>DOT 0.0609549876769289<br>ETH 0.000000415940489858<br>MANA 0.0195692968845819<br>MATIC 0.00304557282305592<br>USDC 0.276882747030787<br>XRP 0.211777614796948 | | |
| 3.1.465046 | RAK WI KANG | ADDRESS REDACTED | | | CEL 5333.0155755346 | | |
| 3.1.465047 | RAKA GHADERI | ADDRESS REDACTED | | | AAVE 0.00137465395928745<br>BAT 0.374103692281033<br>CEL 4.84654229442192<br>DASH 0.00276543744578441<br>DOT 0.0963867286725372<br>ETH 0.000024997500975843<br>KNC 0.0548384675387313<br>UNI 0.00918784820220282<br>XRP 0.181472009419076<br>ZEC 3.43352628542532<br>ZRX 409.70005382659 | | |
| 3.1.465048 | RAKAM LIMBU | ADDRESS REDACTED | | | CEL 0.910831462371048 | | |
| 3.1.465049 | RAKAN ALALAMI | ADDRESS REDACTED | | | CEL 0.0703313975382044<br>USDT ERC20 1 | | |
| 3.1.465050 | RAKAN ALAQRABAWI | ADDRESS REDACTED | | | ADA 205.215772619817<br>BTC 0.000850123164161629<br>ETH 0.151466758114054<br>MATIC 308.71050443424<br>XLM 604.804762664655<br>XRP 356.758097463164 | | |
| 3.1.465051 | RAKAN ALKHALAF | ADDRESS REDACTED | | | BTC 0.000090892838459967 | | |
| 3.1.465052 | RAKAN ALMUGHRABI | ADDRESS REDACTED | | | ADA 796.837626782662<br>CEL 1935.77033231687<br>ETH 1.35190578161923<br>MATIC 31391.845119579<br>SNX 473.149977521935 | | |
| 3.1.465053 | RAKAN ALRASHED | ADDRESS REDACTED | | | BTC 0.0160876773211586<br>CEL 10.855453974116<br>USDT ERC20 9.999992 | | |
| 3.1.465054 | RAKAN RIFAI | ADDRESS REDACTED | | | CEL 0.133798306803267<br>USDC 0.462699094371212 | | |
| 3.1.465055 | RAKE HARDING | ADDRESS REDACTED | | | BTC 0.00589266410755552 | | |
| 3.1.465056 | RAKEEM REDD | ADDRESS REDACTED | | | ADA 264.235648890584<br>BTC 0.00159787698230955<br>DOT 36.280367064603<br>ETH 0.0250802459134003<br>SNX 6.58772440802894<br>UNI 42.1703062266732<br>USDC 10.6147823523274<br>XLM 5271.90358476527 | | |
| 3.1.465057 | RAKEEM SANDERS | ADDRESS REDACTED | | | BCH 0.000382671974926025<br>CEL 1.12346471068063<br>LTC 0.00305788274340301 | | |
| 3.1.465058 | RAKEEN LEWIS | ADDRESS REDACTED | | | CEL 1.3466004148587 | | |
| 3.1.465059 | RAKEL KRISTOFFERSEN | ADDRESS REDACTED | | | BTC 0.0354257906940076<br>CEL 51.5761010905651<br>ETH 0.584184660146023 | | |
| 3.1.465060 | RAKEL RODRIGUES DE LIMA | ADDRESS REDACTED | | | ETH 0.000000382229354361 | | |
| 3.1.465061 | RAKESH AICH | ADDRESS REDACTED | | | CEL 4.01819670822766<br>ETH 0.0126516714700083<br>USDT ERC20 27.8026067009425 | | |
| 3.1.465062 | RAKESH AMARNANI | ADDRESS REDACTED | | | AVAX 12.5462214516765<br>BTC 0.0190808969560227<br>SGB 946.81910514853<br>SNX 43.5271579264699<br>USDC 0.421282329794358 | AVAX 1.1104941699056 | |
| 3.1.465063 | RAKESH AUDIT | ADDRESS REDACTED | | | BTC 0.000260110123331431<br>ETH 0.00816554194242838 | | |
| 3.1.465064 | RAKESH CHALLA | ADDRESS REDACTED | | | ADA 514.696386995972<br>EOS 52.9819997653978<br>MATIC 547.35961468411<br>XLM 414.190195611157<br>XRP 1344.27366060579 | | |
| 3.1.465065 | RAKESH DHULL | ADDRESS REDACTED | | | BAT 2.914615397138 | | |
| 3.1.465066 | RAKESH FALDU | ADDRESS REDACTED | | | ADA 3.00024699260377<br>BTC 0.321501789946866<br>ETH 19.8499290025441<br>LINK 0.000038145333663758<br>MATIC 6.60176527193594<br>PAXG 0.000503649449231032<br>SNX 0.0020582786308178<br>USDC 1.88439813135042 | | |
| 3.1.465067 | RAKESH GADDE | ADDRESS REDACTED | | | BTC 0.00073307492405494<br>MCDAI 42.3202039872959<br>USDC 1554.02357244257 | | |
| 3.1.465068 | RAKESH GADOO | ADDRESS REDACTED | | | AAVE 0.0180888909107337<br>AVAX 223.518184627287<br>BTC 0.000958346792772444<br>COMP 0.0110291187366018<br>ETH 0.0349244984390228<br>KNC 0.325846980945871<br>LINK 0.00570208954058618<br>LUNC 4.96307079874019<br>MANA 3.89473953913765<br>MATIC 57.4342673409807<br>MCDAI 0.13352311170715<br>SNX 1.34450836460916<br>UNI 0.0573195372614696 | AVAX 3.24675355844155<br>BTC 0.0000003 | |
| 3.1.465069 | RAKESH GAHLAWAT | ADDRESS REDACTED | | | BTC 0.153107754465507<br>CEL 69.3199051087363<br>USDC 0.007974 | | |
| 3.1.465070 | RAKESH GOPALAKRISHNAN | ADDRESS REDACTED | | | BTC 0.0434428908973422 | | BTC 0.02516406 |
| 3.1.465071 | RAKESH HARISUNKER | ADDRESS REDACTED | | | CEL 2269.42156939538 | | |
| 3.1.465072 | RAKESH JHABBOE | ADDRESS REDACTED | | | CEL 1.3748116147684<br>SNX 7.15794158307171 | | |
| 3.1.465073 | RAKESH K | ADDRESS REDACTED | | | BTC 0.000122145803404599<br>EOS 0.000432640120368187 | | |
| 3.1.465074 | RAKESH KAHAN BALACHANDRAN | ADDRESS REDACTED | | | CEL 0.520485566844134<br>ETH 0.0104463204015208 | | |
| 3.1.465075 | RAKESH KANDEKAR | ADDRESS REDACTED | | | BTC 0.00118820839080976<br>XRP 1000 | | |
| 3.1.465076 | RAKESH KUMAR BARNWAL | ADDRESS REDACTED | | | CEL 5.60429325771784<br>MCDAI 30.1354953159357<br>XRP 600.92232450947 | | |
| 3.1.465077 | RAKESH LALBIHARIE | ADDRESS REDACTED | | | ADA 43.2025984964197<br>BTC 0.0170531925625103<br>ETH 0.2133001024135 | BTC 0.00478988<br>ETH 0.04057102 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.465078 | RAKESH LATCHMANSING | ADDRESS REDACTED | | | BTC 0.0720977429723547<br>CEL 133.137544480316<br>ETH 0.815849444139645<br>MCDAI 30 | | |
| 3.1.465079 | RAKESH MAISURIA | ADDRESS REDACTED | | | BTC 0.00140816263530024<br>CEL 0.131958677648043<br>ETH 0.00929083138258514 | | |
| 3.1.465080 | RAKESH MALHOTRA | ADDRESS REDACTED | | | BTC 0.000000108714279375<br>USDC 0.980582954169612 | | |
| 3.1.465081 | RAKESH MEHTA | ADDRESS REDACTED | | | BTC 0.000000338977095699999<br>CEL 49.6729033754101<br>GUSD 203228.186778235<br>USDC 0.000409266249782265 | USDC 0.000000688005659253 | |
| 3.1.465082 | RAKESH MUNJAL | ADDRESS REDACTED | | | BTC 0.000000853152287779<br>USDT ERC20 0.867106066321253 | | |
| 3.1.465083 | RAKESH NACHNANI | ADDRESS REDACTED | | | BTC 0.0000657534938380999<br>USDC 20.3676995602827 | | |
| 3.1.465084 | RAKESH OBEROI | ADDRESS REDACTED | | | BTC 0.000363224055001958<br>CEL 77.4430238255171<br>LTC 0.00258137192050742<br>USDC 298.262998144618 | | |
| 3.1.465085 | RAKESH PANDIYAN | ADDRESS REDACTED | | | ADA 2172.467763<br>CEL 45.6420943378055<br>USDT ERC20 1.96416873416418<br>XRP 4497.704793 | | |
| 3.1.465086 | RAKESH PARIHAR | ADDRESS REDACTED | | | BTC 0.000000001739113448<br>CEL 0.00162554525677655<br>USDT ERC20 1.01109780401026 | | |
| 3.1.465087 | RAKESH PATLEY | ADDRESS REDACTED | | | MATIC 324.346584213136<br>PAXG 0.214612200786264 | | |
| 3.1.465088 | RAKESH PRABHAKAR | ADDRESS REDACTED | | | BTC 0.000873408570333792<br>CEL 0.76572586824869<br>MATIC 5.37143194308837 | | |
| 3.1.465089 | RAKESH RAKESH | ADDRESS REDACTED | | | BTC 0.000000934728525004<br>USDT ERC20 0.366033966806322 | | |
| 3.1.465090 | RAKESH RAKESH | ADDRESS REDACTED | | | BTC 0.000001361200364756<br>GUSD 0.6844878403634 | | |
| 3.1.465091 | RAKESH RANCHOD | ADDRESS REDACTED | | | BTC 1.04162242784585<br>ETH 0.00115874787165654<br>LINK 3542.27699028296<br>MATIC 12576.5375514912 | | |
| 3.1.465092 | RAKESH REDDY MEKAL | ADDRESS REDACTED | | | BTC 0.000857663256475019<br>DOT 62.0732773407193<br>MATIC 229.789577836162<br>SNX 253.761729582301<br>USDC 2.4289409561674 | USDC 50 | |
| 3.1.465093 | RAKESH ROSHAN | ADDRESS REDACTED | | | BTC 0.157997900264332<br>ETH 6.68831361472569<br>SOL 5.35110835264249 | | |
| 3.1.465094 | RAKESH ROY | ADDRESS REDACTED | | | ETH 0.000174640390273191<br>USDT ERC20 0.447468867766386 | | |
| 3.1.465095 | RAKESH SAHA | ADDRESS REDACTED | | | BTC 0.000000589121536763<br>XRP 0.27935692159193 | | |
| 3.1.465096 | RAKESH SAHOO | ADDRESS REDACTED | | | CEL 0.496215870224827<br>USDC 1 | | |
| 3.1.465097 | RAKESH SAHU | ADDRESS REDACTED | | | BTC 0.000000008820485853<br>USDT ERC20 0.000000863421826546 | | |
| 3.1.465098 | RAKESH SAHU | ADDRESS REDACTED | | | USDT ERC20 0.00117434139788476 | | |
| 3.1.465099 | RAKESH SAMTANI | ADDRESS REDACTED | | | AVAX 188.350934803105<br>BAT 1003.09746932185<br>DASH 10.4726353607855<br>KNC 564.988876239107<br>MANA 404.15875928386<br>MATIC 27078.8742218919<br>OMG 100.801098852634<br>SNX 90.3026313207742<br>UNI 581.117413250286<br>XLM 208.113701658379<br>ZRX 4673.48356678192 | | |
| 3.1.465100 | RAKESH SANKLA | ADDRESS REDACTED | | | BTC 0.000003732381004239<br>CEL 0.0520644197346783<br>LTC 0.00267021229741231 | | |
| 3.1.465101 | RAKESH SARKAR | ADDRESS REDACTED | | | CEL 0.0012473054261932 | | |
| 3.1.465102 | RAKESH SAROHA | ADDRESS REDACTED | | | BTC 0.0023845850982205<br>USDC 0.57675575210644 | | |
| 3.1.465103 | RAKESH SAWHNEY | ADDRESS REDACTED | | | BTC 0.000000677825069784<br>USDT ERC20 1.00895852851272 | | |
| 3.1.465104 | RAKESH SHARMA | ADDRESS REDACTED | | | BTC 0.342341819284534<br>ETH 2.38437033905713 | | |
| 3.1.465105 | RAKESH SHUKLA | ADDRESS REDACTED | | | BNB 0.00112558710962074<br>BTC 0.00108116351092438 | | |
| 3.1.465106 | RAKESH SINGH | ADDRESS REDACTED | | | BTC 0.000001579399465956 | | |
| 3.1.465107 | RAKESH SODHI | ADDRESS REDACTED | | | ADA 0.112206705904936<br>BAT 0.0969490504590761<br>BNB 0.0000375212152506899<br>BTC 0.100994426026154<br>CEL 454.479500007394<br>COMP 0.000145829506938286<br>DASH 0.00228562894453616<br>EOS 0.0004<br>ETH 0.00001766958656611<br>LTC 0.00479015127972528<br>SNX 0.0144758799474517<br>TGBP 2.13849034917391<br>USDC 209.694493<br>XLM 0.000000024581477333<br>ZRX 0.181474672770939 | | |
| 3.1.465108 | RAKESH TUMMA | ADDRESS REDACTED | | | BCH 0.000138818572505151<br>CEL 0.00420315206186783<br>LTC 0.00114363451671966 | | |
| 3.1.465109 | RAKESH VELLATHUR | ADDRESS REDACTED | | | CEL 0.000037408609622684 | | |
| 3.1.465110 | RAKESH VENKATESH | ADDRESS REDACTED | | | BTC 0.0047598601837319<br>BUSD 0.0088923855121976<br>USDT ERC20 0.00952730228211187<br>XRP 35.1918477006329 | | |
| 3.1.465111 | RAKESH VYAS | ADDRESS REDACTED | | | BTC 0.000000189716498496<br>ETH 0.000000311688396196<br>MCDAI 0.066886930636546<br>XLM 0.0123635801798708 | | |
| 3.1.465112 | RAKESHKUMAR MISTRY | ADDRESS REDACTED | | | BTC 0.000000330838777644<br>CEL 2.13223505985873<br>EOS 0.000276066585530254<br>ETH 0.000003507070090945<br>LTC 0.00065958630961323<br>XLM 12.0002137842637 | | |
| 3.1.465113 | RAKESHKUMAR PATEL | ADDRESS REDACTED | | | LINK 122.761853146899 | | |
| 3.1.465114 | RAKESS EDWARDS | ADDRESS REDACTED | | | BTC 0.000434317989926733<br>CEL 3.46893588516627 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.465115 | RAKHEM HAWTHORNE | ADDRESS REDACTED | | | ADA 218.078118926839<br>BTC 0.0387199618075868<br>ETH 2.36039659816713<br>MATIC 41.4445211086668<br>XLM 25.4229590729556 | | |
| 3.1.465116 | RAKHI SHARMA | ADDRESS REDACTED | | | CEL 148.443725014396 | | |
| 3.1.465117 | RAKHI VAKHARIA | ADDRESS REDACTED | | | ADA 1014.92841159478<br>BTC 0.0385567033576694<br>ETH 0.455806647852901<br>USDC 1038.61332969497 | | |
| 3.1.465118 | RAKHIM LERIKOV | ADDRESS REDACTED | | | BTC 0.00240238362289392<br>CEL 6.06682825313372<br>USDT ERC20 403 | | |
| 3.1.465119 | RAKIA OUACHANI | ADDRESS REDACTED | | | BTC 0.00410690173245796<br>CEL 4.19340180331911 | | |
| 3.1.465120 | RAKIB RAFI | ADDRESS REDACTED | | | | USDC 90 | |
| 3.1.465121 | RAKIBUL HASSAN | ADDRESS REDACTED | | | USDC 3.13571892057245 | | |
| 3.1.465122 | RAKIBUL HOQUE | ADDRESS REDACTED | | | BTC 0.000003743769981252<br>ETH 0.000245478048557067<br>LTC 0.000116811684920855<br>USDC 0.350567042386048 | BTC 0.000000001810991491 | |
| 3.1.465123 | RAKIETOU ISSA | ADDRESS REDACTED | | | BTC 0.000229976948002313<br>ETH 0.000335424368516064 | | |
| 3.1.465124 | RAKIM MOMIN | ADDRESS REDACTED | | | BTC 0.0417484751573499 | | |
| 3.1.465125 | RAKIM WATSON | ADDRESS REDACTED | | | BTC 0.000000554171816062 | | BTC 0.00000000604472237 |
| 3.1.465126 | RAKIN ALOM | ADDRESS REDACTED | | | BTC 0.00110736837534368<br>USDT ERC20 0.063283870713141 | | |
| 3.1.465127 | RAKITHA EKANAYAKE | ADDRESS REDACTED | | | LTC 0.000932160261745823<br>MCDAI 0.176344905041857<br>XLM 0.0172366728592517 | | |
| 3.1.465128 | RAKITHA PRAVEEN WIJENAYAKA | ADDRESS REDACTED | | | USDT ERC20 403.463128813802 | | |
| 3.1.465129 | RÁKITS RÉKA | ADDRESS REDACTED | | | BTC 0.000000886386067038<br>USDT ERC20 0.857460723046898 | | |
| 3.1.465130 | RAKOTOBE RADONIAINA HAJA | ADDRESS REDACTED | | | BTC 0.09956351<br>CEL 159.280152087608<br>USDC 3095.27 | | |
| 3.1.465131 | RAKSAKOV AMP | ADDRESS REDACTED | | | BTC 0.0944567555405563<br>ETH 1.05511060185744<br>SOL 113.672194931927<br>USDC 6.03777150085945 | | |
| 3.1.465132 | RAKSHA GOHIL | ADDRESS REDACTED | | | BTC 0.00945473548614383<br>CEL 29.8665000161032<br>ETH 0.28482084 | | |
| 3.1.465133 | RAKSHIT BHATT | ADDRESS REDACTED | | | BTC 0.000117835930431255 | | |
| 3.1.465134 | RAKSHIT GOWDA | ADDRESS REDACTED | | | ADA 0.443529359595288<br>BTC 0.000000108749859539<br>DOT 0.0035473419512481<br>LINK 0.00447778649285037<br>MATIC 0.00226209424497184<br>SNX 0.0335876821245466<br>USDC 0.00101620089654971<br>XLM 0.0276162978623781 | ADA 0.000000912979184397<br>BTC 0.000000653490102619<br>DOT 0.000000000061812383<br>MATIC 2.12293830939086<br>USDC 42.518375696142<br>XLM 0.195313201222679 | |
| 3.1.465135 | RAKSHIT GUPTA | ADDRESS REDACTED | | | BTC 0.000002029048660034<br>CEL 0.0169908824174706 | | |
| 3.1.465136 | RAKSHIT KOTA | ADDRESS REDACTED | | | BTC 0.000776614581715386<br>CEL 15.2498408027728<br>ETH 0.000004155264456473 | | |
| 3.1.465137 | RAKSHIT KUMAR | ADDRESS REDACTED | | | CEL 0.215899832806537 | | |
| 3.1.465138 | RAKSHIT LALL | ADDRESS REDACTED | | | ADA 596.800983767107<br>BTC 0.758357224304725<br>EOS 20.6441248595567<br>ETH 6.90531830776377<br>LINK 172.66655629532<br>MATIC 5927.94072684115<br>SNX 21.7593017815934<br>XLM 778.834392502143 | | |
| 3.1.465139 | RAKSHITH MALLIKARJUNA | ADDRESS REDACTED | | | BTC 0.000273794057409657<br>CEL 111.091389799857<br>ETH 0.00201736828828407 | | |
| 3.1.465140 | RAKSHITH MALLIKARJUNA | ADDRESS REDACTED | | | BNB 3.57416553264654<br>BTC 0.0211481099664408<br>ETH 0.000875072433654102<br>USDT ERC20 1.86970780995801 | | |
| 3.1.465141 | RAKSHITKUMAR PATEL | ADDRESS REDACTED | | | SNX 0.112564281436506 | | |
| 3.1.465142 | RAKTIM BORGOHAIN | ADDRESS REDACTED | | | BCH 0.000089947740296781<br>BTC 0.0000000008879699830999999<br>CEL 0.0380039965092478 | | |
| 3.1.465143 | RAKULAN THEIVENDRARAJAH | ADDRESS REDACTED | | | ADA 0.0227320328092542 | | |
| 3.1.465144 | RAKWON CROOM | ADDRESS REDACTED | | | BTC 0.000002650954801438<br>EOS 3.57086952668305<br>SGB 116.971271687478<br>XLM 0.272636168523573<br>XRP 0.266647592090417 | | |
| 3.1.465145 | RAL GLANZ | ADDRESS REDACTED | | | ADA 4244.18883074513<br>BTC 0.976340158248993<br>CEL 2.04036251325132<br>DOT 166.240585451665<br>ETH 3.19371231615793<br>MATIC 1423.36294627804 | | |
| 3.1.465146 | RALEIGH KEEGAN | ADDRESS REDACTED | | | BTC 0.000000006933666137<br>ETH 1.55347703624233<br>USDC 0.000000739580675893<br>USDT ERC20 10.26 | | |
| 3.1.465147 | RALEIGH PHILLPS | ADDRESS REDACTED | | | BTC 0.366722960376846<br>ETH 4.64756917251395<br>LINK 72.6183641312667<br>LTC 21.0252714640732<br>MANA 575.341906638778<br>MATIC 1260.10431244015<br>SOL 83.4272941802328<br>SUSHI 56.101450247167<br>USDC 20316.1807816512 | BTC 0.03550564<br>ETH 0.480746079055758 | |
| 3.1.465148 | RALEIGH SLOMAN | ADDRESS REDACTED | | | ADA 520.597000682163<br>DASH 0.000598832836790045<br>ETH 0.472233187539457<br>LTC 0.000480634350821855<br>XLM 5146.03500588993<br>XRP 6401.086501 | | |
| 3.1.465149 | RALEIGH WARREN | ADDRESS REDACTED | | | USDC 721.350389323377 | | |
| 3.1.465150 | RALEN POOLE | ADDRESS REDACTED | | | BTC 0.000009757968545564<br>COMP 0.0671333453557596<br>ETH 0.412124794952474<br>SNX 22.825478376134<br>UNI 31.0601245247607<br>USDC 736.874950348966<br>XRP 4237.35131543842<br>ZEC 0.257151654617548 | | |
| 3.1.465151 | RALF ANDREAS GROTTENDIECK | ADDRESS REDACTED | | | BTC 0.0000006306754426369999 | | |
| 3.1.465152 | RALF BACH | ADDRESS REDACTED | | | BTC 0.000000764982159659 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.465153 | RALF BEEVER | ADDRESS REDACTED | | | BTC 0.00676364110646339<br>CEL 73.6468795443656<br>ETH 0.129109139502<br>MCDAI 450 | | |
| 3.1.465154 | RALF BEKINK | ADDRESS REDACTED | | | BTC 1.18846991658538<br>CEL 1194.58804019429<br>ETH 24.9245907937889<br>MATIC 20638.1226897113 | | |
| 3.1.465155 | RALF BURKERT | ADDRESS REDACTED | | | CEL 0.0898930118965714<br>USDC 0.000000124417918554 | | |
| 3.1.465156 | RALF CHRISTER JOHANSSON | ADDRESS REDACTED | | | BTC 0.00510755563211026<br>CEL 54.6082005232933<br>ETH 9.55600561159259<br>USDC 539.192306522425 | | |
| 3.1.465157 | RALF CHRISTIAN BAUHAUS | ADDRESS REDACTED | | | BTC 0.000239312479013479 | | |
| 3.1.465158 | RALF CHRISTIAN DR. VAN ERMINGEN-MARBACH | ADDRESS REDACTED | | | BTC 0.000024978499612866<br>ETH 0.00213898337573071<br>LUNC 0.000000355197649566 | | |
| 3.1.465159 | RALF CHRISTIAN FREUDENBERGER | ADDRESS REDACTED | | | BTC 0.0215761873907498 | | |
| 3.1.465160 | RALF CLAUS KLEINHENZ | ADDRESS REDACTED | | | BTC 0.000039578510152665 | | |
| 3.1.465161 | RALF DIETER MANFRED SZYMCZAK | ADDRESS REDACTED | | | BTC 0.000352906991148741 | | |
| 3.1.465162 | RALF DIETER SIXTUS | ADDRESS REDACTED | | | BTC 0.036551678350398 | | |
| 3.1.465163 | RALF EGGENBERGER | ADDRESS REDACTED | | | CEL 0.776733020859573 | | |
| 3.1.465164 | RALF FIGLER | ADDRESS REDACTED | | | BTC 0.196560628090218<br>DOT 26.8632633773385<br>ETH 1.04463469578847<br>SOL 3.71454155172318<br>XRP 491.07542412932 | | |
| 3.1.465165 | RALF FLORES | ADDRESS REDACTED | | | BTC 0.0143501747263567<br>ETH 1.05855665995911 | | |
| 3.1.465166 | RALF GEORG BECKER | ADDRESS REDACTED | | | BTC 0.000211243710042136 | | |
| 3.1.465167 | RALF GEORG SPIELBERGER | ADDRESS REDACTED | | | BTC 0.000007001356486121 | | |
| 3.1.465168 | RALF GUENTHER MUELLER | ADDRESS REDACTED | | | BTC 0.00000109487915507 | | |
| 3.1.465169 | RALF HANS HIRSCHVOGL | ADDRESS REDACTED | | | BTC 0.00438144469308187 | | |
| 3.1.465170 | RALF HASCHE | ADDRESS REDACTED | | | BTC 0.00131374458382376 | | |
| 3.1.465171 | RALF HOFFMANN | ADDRESS REDACTED | | | BTC 0.00273668546520108 | | |
| 3.1.465172 | RALF HÖHREN | ADDRESS REDACTED | | | BTC 0.0467663880292466 | | |
| 3.1.465173 | RALF HUNDEWADT | ADDRESS REDACTED | | | BTC 0.00080987290669502<br>CEL 7.71624900046373 | | |
| 3.1.465174 | RALF IWAN | ADDRESS REDACTED | | | BTC 0.00537149586244306 | | |
| 3.1.465175 | RALF JAUCH | ADDRESS REDACTED | | | ADA 0.0175843030787827<br>BTC 0.100866745547248<br>CEL 0.0685622077907494<br>ETH 3.02268015217356<br>USDC 0.00534023474968036 | | |
| 3.1.465176 | RALF JÜRGEN NIEDERWAHRENBROCK | ADDRESS REDACTED | | | BTC 0.0019446087578431 | | |
| 3.1.465177 | RALF JÜRGEN SIEBER | ADDRESS REDACTED | | | BTC 0.000864894437918281 | | |
| 3.1.465178 | RALF KIESSLING | ADDRESS REDACTED | | | BTC 0.000031638773965973 | | |
| 3.1.465179 | RALF KINDLE | ADDRESS REDACTED | | | ADA 0.000000045725992403<br>AVAX 20.8791852709036<br>BTC 0.510492905464774<br>CEL 596.77769380555<br>DOT 21.6331730445534<br>ETH 36.7267341125998<br>LINK 23.51605835<br>MATIC 3536.60610458942<br>MCDAI 0.0536245685720672<br>SOL 7.77225607956188<br>UNI 620.027024032902<br>USDC 1.41242651854954 | | |
| 3.1.465180 | RALF KINT | ADDRESS REDACTED | | | BTC 0.00114152044726918<br>CEL 4.83168520670105 | | |
| 3.1.465181 | RALF KOHLEMANN | ADDRESS REDACTED | | | BTC 0.000750456730307366 | | |
| 3.1.465182 | RALF KÖSTER | ADDRESS REDACTED | | | BTC 0.0577124903972898 | | |
| 3.1.465183 | RALF KRAUS | ADDRESS REDACTED | | | BTC 0.0466013020609202 | | |
| 3.1.465184 | RALF LOEFFEL | ADDRESS REDACTED | | | BTC 0.00104849881626069<br>CEL 76.1703150657447<br>ETH 1.095 | | |
| 3.1.465185 | RALF LOGA | ADDRESS REDACTED | | | BTC 0.115812966584896 | | |
| 3.1.465186 | RALF LÜCKING | ADDRESS REDACTED | | | BTC 0.000985019450635399 | | |
| 3.1.465187 | RALF MAIER | ADDRESS REDACTED | | | BTC 0.00848233994392336 | | |
| 3.1.465188 | RALF MARCO BERGMANN | ADDRESS REDACTED | | | BTC 0.037259624428941 | | |
| 3.1.465189 | RALF MARTIN LESIK | ADDRESS REDACTED | | | BTC 0.00970971303069808 | | |
| 3.1.465190 | RALF MENEGATTI | ADDRESS REDACTED | | | BTC 0.270709894180783<br>CEL 212.522411004674<br>ETH 3.13171998934395<br>USDC 960.069287 | | |
| 3.1.465191 | RALF MODDERMAN | ADDRESS REDACTED | | | BTC 0.0538241344949277<br>ETH 2.00516844054737 | | |
| 3.1.465192 | RALF MÜHLENSTEDT | ADDRESS REDACTED | | | BTC 0.000000873712322362 | | |
| 3.1.465193 | RALF NIESCHULZ | ADDRESS REDACTED | | | BTC 0.033776817774978 | | |
| 3.1.465194 | RALF PETER MÜLLER | ADDRESS REDACTED | | | BTC 0.000335120360265733 | | |
| 3.1.465195 | RALF REINER SYMMANK | ADDRESS REDACTED | | | BTC 0.0247462048289598 | | |
| 3.1.465196 | RALF RENE SCHRÖDER | ADDRESS REDACTED | | | BTC 0.000000067369887642 | | |
| 3.1.465197 | RALF RUF | ADDRESS REDACTED | | | ADA 3.11343875162113<br>BTC 0.260993702843205<br>CEL 84.573442315142<br>DOT 25.0813016939201<br>ETH 0.0127066547281693<br>USDC 0.148549587080782<br>USDT ERC20 0.590156165724579<br>XRP 3364.60975112161 | | |
| 3.1.465198 | RALF SASSEN | ADDRESS REDACTED | | | BTC 0.000001279895253459 | | |
| 3.1.465199 | RALF SCHIRRMACHER | ADDRESS REDACTED | | | BTC 1.10342463448398 | | |
| 3.1.465200 | RALF SCHMIDT | ADDRESS REDACTED | | | BTC 0.111660508919581<br>CEL 281.690537669855<br>USDT ERC20 29.3252620091994 | | |
| 3.1.465201 | RALF SIJSTERMANNS | ADDRESS REDACTED | | | BTC 0.07299429<br>CEL 61.2348222708552 | | |
| 3.1.465202 | RALF STEFAN BEYERLEIN | ADDRESS REDACTED | | | BTC 0.00308379255069702 | | |
| 3.1.465203 | RALF STEINER | ADDRESS REDACTED | | | BTC 1.50922240245908 | | |
| 3.1.465204 | RALF STEINER | ADDRESS REDACTED | | | CEL 0.650929612643432 | | |
| 3.1.465205 | RALF THOMAS EVERTS | ADDRESS REDACTED | | | BTC 0.000001602817800533 | | |
| 3.1.465206 | RALF THOWALD NEUBER | ADDRESS REDACTED | | | BTC 0.000050178608342324 | | |
| 3.1.465207 | RALF TILLINGER | ADDRESS REDACTED | | | BTC 0.00000039975228843<br>CEL 0.00170408208422787<br>MCDAI 0.0723449186696239<br>TCAD 0.222455665891789 | | |
| 3.1.465208 | RALF VELTMAN | ADDRESS REDACTED | | | BTC 0.124339233143454<br>CEL 7.59374844713442<br>PAX 100<br>USDC 100 | | |
| 3.1.465209 | RALF VIETH | ADDRESS REDACTED | | | BTC 0.000407097213630461<br>CEL 1825.59032390965<br>ETH 0.00613747416633222<br>MATIC 56.4087326339364<br>PAXG 0.00203477645384863<br>SNX 725.049259925083 | | |
| 3.1.465210 | RALF WEINREICH | ADDRESS REDACTED | | | BTC 0.000020446026238245 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.465211 | RALF WEISS | ADDRESS REDACTED | | | BTC 0.000000737212721865<br>DASH 0.000920997638023743 | | |
| 3.1.465212 | RALF WEIßMANN | ADDRESS REDACTED | | | BTC 0.000274655381930327 | | |
| 3.1.465213 | RALF WERNER SENZEL | ADDRESS REDACTED | | | BTC 1.00087239824066 | | |
| 3.1.465214 | RALF WILFRIED LEIDINGER | ADDRESS REDACTED | | | BTC 0.000002365733111562 | | |
| 3.1.465215 | RALF ZEILER | ADDRESS REDACTED | | | CEL 1.14433704747059<br>EOS 0.095562918176499<br>USDC 10.4918628564769 | | |
| 3.1.465216 | RALF-DIETER WINTER | ADDRESS REDACTED | | | BTC 0.0117734356346286 | | |
| 3.1.465217 | RALF-ECKHARD TUERKE | ADDRESS REDACTED | | | BTC 0.000901826709349125<br>ETH 0.0104811714743191<br>LUNC 108.347571212375 | | |
| 3.1.465218 | RALF-PETER LUIG | ADDRESS REDACTED | | | BTC 0.000000037272460309 | | |
| 3.1.465219 | RALF-PETER WOLTER | ADDRESS REDACTED | | | BTC 0.000025212919137337 | | |
| 3.1.465220 | RALFS ARSTENIEKS | ADDRESS REDACTED | | | BTC 0.0016168104874495<br>CEL 1.27255837466194<br>XLM 109.240303751375<br>XRP 23.6005703333108 | | |
| 3.1.465221 | RALFS PUNĀNS | ADDRESS REDACTED | | | CEL 10.8788150566107 | | |
| 3.1.465222 | RALFS VĪLIPS | ADDRESS REDACTED | | | BTC 0.000000006962458194<br>CEL 0.0672358941989171 | | |
| 3.1.465223 | RALFSHENTLEY DECASTER | ADDRESS REDACTED | | | BTC 0.000000007294265904<br>CEL 161.317576246994 | | |
| 3.1.465224 | RALI SANDERSON | ADDRESS REDACTED | | | XRP 0.000000324621467134 | | |
| 3.1.465225 | RALIK JOHN | ADDRESS REDACTED | | | ADA 307.667082374489<br>BTC 0.00789837402537898<br>ETH 0.187017339299738<br>USDT ERC20 235.343669474053 | | |
| 3.1.465226 | RALIN BOWMAN | ADDRESS REDACTED | | | BTC 0.0635964933102379 | | |
| 3.1.465227 | RALITSA RUMENOVA DICHEVA | ADDRESS REDACTED | | | BTC 0.00000104419139752<br>DOT 0.0379872672364088 | | |
| 3.1.465228 | RALLI SOON TECK KOON | ADDRESS REDACTED | | | BTC 0.0061490089474617<br>CEL 5.7600567725603<br>DOT 2.21924342416954<br>LTC 0.000000005132961048<br>XRP 106.485723206908 | | |
| 3.1.465229 | RALLY DATTO SUPER PTY LTD AS TRUSTEE FOR RALLY DATTO SUPER FUND | DANIN STREET, PASCOE VALE, 3044 AUSTRALIA | | | BTC 1.04502117331502<br>ETH 12.6104539888103<br>MATIC 2396.18593830525<br>USDC 9.30572065408493 | | |
| 3.1.465230 | RALP ANTHONY MALAPITAN | ADDRESS REDACTED | | | BTC 0.000000020565103069 | | |
| 3.1.465231 | RALPH A REAVES JR | ADDRESS REDACTED | | | BTC 0.000366289190615954<br>ETH 0.00415114365152695<br>KNC 510.832553970658<br>MATIC 56562.5738783378<br>MCDAI 42.4756290229027<br>USDC 12.8554063324974 | ETH 3.751651<br>USDC 0.000442747447344348 | |
| 3.1.465232 | RALPH AARTS | ADDRESS REDACTED | | | BNB 0.02660628<br>BTC 0.0177756607380445<br>CEL 0.217764126105263 | | |
| 3.1.465233 | RALPH AGUILAR | ADDRESS REDACTED | | | BTC 0.43032259209653<br>DOT 0.0660300740170658<br>ETH 4.71829365894298<br>LINK 0.00973076895787955<br>MATIC 1020.23135927431 | DOT 32.4648172137616<br>MATIC 100 | |
| 3.1.465234 | RALPH ALBERTUS | ADDRESS REDACTED | | | BCH 0.0651073749426569<br>BSV 0.00767842979038913<br>BTC 0.546004166092381<br>CEL 40.2542270175265<br>DASH 1.0611142669081<br>ETH 4.18659151087267<br>XLM 498.536168662452 | | |
| 3.1.465235 | RALPH ALEX ZINGERLE | ADDRESS REDACTED | | | BTC 0.00972618428475226 | | |
| 3.1.465236 | RALPH ALHABER | ADDRESS REDACTED | | | BTC 0.0179548557725603<br>MCDAI 31.7938172414407<br>USDC 10.2636036673319 | | |
| 3.1.465237 | RALPH ALLAN DEL MUNDO AGUINALDO | ADDRESS REDACTED | | | ETH 0.00162799765781284 | | |
| 3.1.465238 | RALPH ANDERSON | ADDRESS REDACTED | | | BTC 0.000118577749176623<br>ETH 0.0000059627207571 | | BTC 0.00000000995807864 |
| 3.1.465239 | RALPH ANDERSON | ADDRESS REDACTED | | | MCDAI 0.0192250061610797<br>USDC 2.26727305629182 | USDC 0.000000285835261369 | |
| 3.1.465240 | RALPH ANTHONY COSME | ADDRESS REDACTED | | | USDC 0.0100397933627413 | | |
| 3.1.465241 | RALPH ANTHONY MOLERA | ADDRESS REDACTED | | | MATIC 1062.88143490079 | | |
| 3.1.465242 | RALPH ANTHONY NICOLAY | ADDRESS REDACTED | | | BTC 0.0016014083333136<br>CEL 0.136174956093287<br>ETH 0.0141205944391165 | | |
| 3.1.465243 | RALPH AUGUSTO RIBEIRO GALASSO | ADDRESS REDACTED | | | ADA 800.441178962016<br>BAT 4.07436619438618<br>BTC 0.000000007383675584<br>CEL 73.6949284846488 | | |
| 3.1.465244 | RALPH BARBER | ADDRESS REDACTED | | | MATIC 1910.34048946864<br>USDC 5.1669602215694 | | |
| 3.1.465245 | RALPH BAYLOR | ADDRESS REDACTED | | | BCH 2.82938505<br>BTC 3.49991717512055<br>CEL 11486.9657834719<br>ETH 0.000000693397084803<br>LINK 849.940997<br>LTC 35.4164<br>MANA 10001<br>XLM 4096.99<br>ZRX 1000.27 | | |
| 3.1.465246 | RALPH BENJAMIN COMPTON | ADDRESS REDACTED | | | BTC 0.000031556979969645<br>CEL 0.672141575335746<br>ETH 0.000010317276885397<br>SOL 0.0775060934801731 | | |
| 3.1.465247 | RALPH BEVERIDGE | ADDRESS REDACTED | | | BTC 0.121185245918557<br>ETH 2.48647560951948<br>LTC 9.8709268624563<br>XRP 96.826634 | | |
| 3.1.465248 | RALPH BIZZARRO | ADDRESS REDACTED | | | ETH 0.00843214074634535 | | |
| 3.1.465249 | RALPH BONHAM | ADDRESS REDACTED | | | ADA 1128.41878924563<br>BTC 0.124570953489498<br>ETH 0.220759109976664<br>LINK 3.30280418387179<br>MATIC 262.721641907749<br>ZRX 90.0881328095473 | | |
| 3.1.465250 | RALPH BONIELLO | ADDRESS REDACTED | | | BTC 0.000355048638012737<br>CEL 0.932914257416321<br>MCDAI 60 | | |
| 3.1.465251 | RALPH BRUECKNER | ADDRESS REDACTED | | | BTC 10.0609425507388 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.465252 | RALPH BURTON | ADDRESS REDACTED | | | ADA 0.096112466840885<br>AVAX 0.00460180438641012<br>BTC 0.0216515726395182<br>CEL 37.5672702543188<br>DOT 9.7021571010442<br>ETH 0.220814663991651<br>LINK 0.0291758289278346<br>MATIC 1012.55053886647<br>SGB 48.6457651433678<br>SNX 28.77808456288<br>USDC 17459.0274905128<br>XRP 311.214571569689 | | |
| 3.1.465253 | RALPH BUSSELOT | ADDRESS REDACTED | | | CEL 2.94893999661263<br>GUSD 312.81987377724 | | |
| 3.1.465254 | RALPH CADET | ADDRESS REDACTED | | | CEL 1.06429575984394 | | |
| 3.1.465255 | RALPH CASAS | ADDRESS REDACTED | | | AAVE 0.00146247682058764<br>BTC 0.000232103358463389<br>CEL 155.539542096139<br>ETH 0.00298098692642069<br>LINK 0.0195308132905441<br>MATIC 0.00415474577164931<br>SNX 0.367275998048846<br>UNI 0.0412408163388723 | | |
| 3.1.465256 | RALPH CHRISTIAN MÖCKEL | ADDRESS REDACTED | | | BTC 0.0249212600806429 | | |
| 3.1.465257 | RALPH CLARKE | ADDRESS REDACTED | | | 1INCH 0.0991397691674403<br>BTC 0.000002384925859623<br>MATIC 0.0705890244213442 | | |
| 3.1.465258 | RALPH CLAYTON | ADDRESS REDACTED | | | BTC 0.000000359878898155<br>CEL 0.453619328825686<br>DOT 0.00109993786130123<br>EOS 1.49798439682154<br>LTC 0.013686121317771<br>USDC 0.0844180820136779<br>USDT ERC20 0.0435892088125292 | | |
| 3.1.465259 | RALPH COLLADO | ADDRESS REDACTED | | | COMP 0.0154813321134471<br>ETH 0.000005963242742843<br>OMG 0.992300683574849 | | |
| 3.1.465260 | RALPH COOKE | ADDRESS REDACTED | | | BTC 0.00000169575169754<br>XRP 0.292032824427907 | | |
| 3.1.465261 | RALPH DANIEL APPEL | ADDRESS REDACTED | | | BTC 0.000002348849496181 | | |
| 3.1.465262 | RALPH DAVIS | ADDRESS REDACTED | | | AAVE 0.00751798929024677<br>ADA 1.18802649962561<br>CEL 0.470762306685523<br>DOT 0.000978827781751094<br>ETH 0.000006655412302321<br>LINK 0.0427034285313777<br>MATIC 1.32842690316002<br>UNI 0.0490522679299901 | AAVE 0.00651896842042797<br>ADA 0.000893670034362565<br>CEL 293.965596831523<br>DOT 0.407809940399594<br>ETH 0.00433921154787641<br>LINK 0.000232586980736656<br>MATIC 0.00483732495378834 | |
| 3.1.465263 | RALPH DEFREITAS | ADDRESS REDACTED | | | BAT 3153.09423630316<br>BCH 14.1597141969052<br>BSV 3.11269406708886<br>BTC 5.18852273169079<br>CEL 809.280744575569<br>EOS 107.070525441<br>ETH 51.1908034282896<br>MATIC 3112.7884393969<br>MCDAI 10278.8232692383<br>SGB 13.0729865730099<br>UNI 108.969054668179<br>XLM 27608.8127163735<br>XRP 110837.163264651<br>ZRX 1563.80517378875 | BTC 0.52005389 | |
| 3.1.465264 | RALPH DITCHBURN | ADDRESS REDACTED | | | ADA 322.27659574468<br>BTC 0.000792769938163945<br>CEL 15.055624685035 | | |
| 3.1.465265 | RALPH DOOKUN | ADDRESS REDACTED | | | BTC 0.401187683117756<br>CEL 0.20782148979476<br>LTC 25.1370187987554<br>LUNC 0.000005413174657242<br>USDC 0.00517086430860974<br>XLM 4218.59837705006<br>XRP 8545.37848453537 | | |
| 3.1.465266 | RALPH DRYBROUGH | ADDRESS REDACTED | | | CEL 1.09148624449844 | | |
| 3.1.465267 | RALPH ELIO | ADDRESS REDACTED | | | BTC 0.00119121437218412<br>DOT 0.00544048001179926<br>ETH 0.0280606541872915<br>LINK 0.00460733151833728<br>MATIC 0.143672394775845<br>SNX 0.068155037861366<br>USDC 0.231611739016609 | | |
| 3.1.465268 | RALPH ELISHAW | ADDRESS REDACTED | | | BTC 2.95210957084103<br>ETH 0.000027060111967993<br>LINK 0.25091300808311 | BTC 0.14920993 | |
| 3.1.465269 | RALPH EMMERS | ADDRESS REDACTED | | | BTC 0.00103732747868835 | | |
| 3.1.465270 | RALPH ESPINAL | ADDRESS REDACTED | | | BTC 0.0150253450612379<br>ETH 0.0539428511741967<br>USDC 45.2849138173002 | | USDC 0.59 |
| 3.1.465271 | RALPH ESPIRITU SANTO | ADDRESS REDACTED | | | ADA 58.2157159657877<br>AVAX 0.230181593292358<br>BCH 0.0966389941145674<br>BTC 0.00184541304608332<br>CEL 0.536643480989604<br>DOT 3.8769069109778<br>EOS 17.6677590858591<br>ETH 0.0132289779296053<br>LTC 0.247928392207815<br>LUNC 1.11072696863057<br>MATIC 54.8964089954468<br>TCAD 1.09647311110571<br>USDC 0.315392064722173<br>XRP 56.5935669297317<br>XTZ 9.3147927109284 | | |
| 3.1.465272 | RALPH FERDINAND | ADDRESS REDACTED | | | BTC 0.00116459805527162<br>ETH 2.49534481646631 | | |
| 3.1.465273 | RALPH FLOWERS | ADDRESS REDACTED | | | BCH 0.0298141046004807<br>BTC 0.000898291653300521 | | |
| 3.1.465274 | RALPH FLYNN | ADDRESS REDACTED | | | AAVE 0.001203703312267<br>BTC 0.000009940917042175<br>DOT 0.103136666616548<br>ETH 0.000047442576226315<br>MATIC 1.13559100342245<br>SOL 28.4591501582152<br>UNI 0.0232475388317792<br>USDC 1.87467478015166 | SOL 0.927274918 | |
| 3.1.465275 | RALPH FONG JOE LIM | ADDRESS REDACTED | | | BTC 0.0379693821582867 | | |
| 3.1.465276 | RALPH FONTELAR | ADDRESS REDACTED | | | BTC 0.000026081387733097<br>ETH 0.000365548511071908<br>XLM 0.459537812821837 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.465277 | RALPH FONTONES | ADDRESS REDACTED | | | BTC 0.000730587391944496<br>ETH 0.000424684642143789<br>MATIC 0.303097334844566<br>SNX 3.0242454005649<br>USDC 0.308862736599198 | | |
| 3.1.465278 | RALPH FRANK MAIOLO | ADDRESS REDACTED | | | ETH 0.00171696915172795 | | |
| 3.1.465279 | RALPH GABRISCH | ADDRESS REDACTED | | | BTC 0.00183194224281029 | | |
| 3.1.465280 | RALPH GEORG RETTICH | ADDRESS REDACTED | | | BTC 0.000001629457599403 | | |
| 3.1.465281 | RALPH GONZALEZ | ADDRESS REDACTED | | | BTC 0.000394501997750547<br>ETC 0.905860964480114<br>ETH 0.00291334597395864<br>XLM 25.1193207380368 | | |
| 3.1.465282 | RALPH GOTTSCHALK | ADDRESS REDACTED | | | BTC 0.00004965256409437<br>CEL 181.714047922183<br>ETH 0.000255087418010077<br>USDC 0.000000963897147774 | | |
| 3.1.465283 | RALPH GRIEMANN | ADDRESS REDACTED | | | BTC 0.000017367056844018<br>CEL 0.296249717131098<br>DOT 0.0136640818966241<br>ETH 0.000169037379646095<br>SNX 0.0403515405369517<br>UNI 0.00267829234682764<br>USDC 0.353687872272622 | | |
| 3.1.465284 | RALPH GRUBER | ADDRESS REDACTED | | | BTC 0.0118974829190683<br>CEL 129.701301117165<br>DOT 0.0361250853515827<br>ETH 3.47914702106856<br>MATIC 2470.57763745073 | | |
| 3.1.465285 | RALPH GUADAGNO | ADDRESS REDACTED | | | BTC 0.773298270623888<br>CEL 0.490616262993381<br>ETH 10.5421407580498<br>MATIC 9484.46505912001<br>USDC 10.6518655821501 | | |
| 3.1.465286 | RALPH GUHMANN | ADDRESS REDACTED | | | BTC 1.00987009636404 | | |
| 3.1.465287 | RALPH H DE LOS SANTOS | ADDRESS REDACTED | | | ETH 0.0293865317681966<br>USDT ERC20 5151.71466009307 | | |
| 3.1.465288 | RALPH HELMUTH | ADDRESS REDACTED | | | BAT 0.258504838958946<br>CEL 59.7447483062041<br>COMP 0.00122711835592436<br>DASH 0.00253986532857991<br>ETH 0.00143008428696893<br>PAXG 0.000048500229156609<br>UNI 0.0186701169388899<br>XLM 0.266998845599231<br>XRP 1.11812347641364<br>ZEC 0.00115819155306887<br>ZRX 0.485771942816189 | | |
| 3.1.465289 | RALPH HESS | ADDRESS REDACTED | | | BTC 0.000268387229071439 | | |
| 3.1.465290 | RALPH HICKMOTT | ADDRESS REDACTED | | | BTC 0.000001299346178386<br>MATIC 56.0343095778657<br>USDC 538.709288146792<br>XLM 6082.81266805835 | | |
| 3.1.465291 | RALPH HINKEL | ADDRESS REDACTED | | | BTC 0.00161109440260604 | | |
| 3.1.465292 | RALPH HÖGLUND | ADDRESS REDACTED | | | BTC 0.0113486374947209 | | |
| 3.1.465293 | RALPH HOUGH | ADDRESS REDACTED | | | BSV 0.133504475290977<br>BTC 0.000001083027145998<br>DASH 0.000350235826495428<br>KNC 1.88683518198074<br>MANA 913.87365420845<br>MATIC 1042.29320551754<br>OMG 3.60889563357753<br>UMA 0.773105334095979<br>ZEC 0.000196341341887015 | | BTC 0.000901879474102587<br>DASH 0.000025451833949905<br>ZEC 0.000010778467493857 |
| 3.1.465294 | RALPH HUNTER, JR | ADDRESS REDACTED | | | BCH 0.254492201728006<br>BTC 0.00164344091572383<br>DOGE 283.319335497491<br>ETH 0.0238314304185404<br>LTC 1.15248784082761<br>USDC 38.6213157663711 | | |
| 3.1.465295 | RALPH ISAIAS GINESE | ADDRESS REDACTED | | | BTC 0.00122544955720777<br>ETH 0.148411268652163 | | |
| 3.1.465296 | RALPH JASON CLIMACO | ADDRESS REDACTED | | | CEL 1.15415892874849 | | |
| 3.1.465297 | RALPH JEANTY | ADDRESS REDACTED | | | BTC 0.0511454507843055<br>CEL 0.165841757362443<br>DOT 4.13028673300019<br>ETH 0.548886799370635<br>MATIC 483.523555554256<br>XTZ 51.0434227293716 | | |
| 3.1.465298 | RALPH JESSE | ADDRESS REDACTED | | | BTC 0.000001754632985546 | | |
| 3.1.465299 | RALPH JOHN HUBER | ADDRESS REDACTED | | | CEL 3.71695747856087<br>ETH 0.13174127 | | |
| 3.1.465300 | RALPH JONES | ADDRESS REDACTED | | | ETH 0.0261209071495549 | | |
| 3.1.465301 | RALPH JONES | ADDRESS REDACTED | | | ADA 2.19365245537236<br>BAT 1.22391609423591<br>BTC 0.000000289989946746<br>COMP 0.000791645925852126<br>ETH 0.00437267187418575<br>MATIC 0.650575053006761<br>UNI 0.0837083089454506<br>XRP 0.000000997443022529<br>ZEC 0.00140217394069341<br>ZRX 1.6976004501915 | | |
| 3.1.465302 | RALPH JOSEPH | ADDRESS REDACTED | | | BTC 0.00755103899269207 | | |
| 3.1.465303 | RALPH JOSEPH MONTANA | ADDRESS REDACTED | | | AAVE 0.000893412654229498<br>ADA 1.77491443743685<br>AVAX 3.08077966036873<br>BTC 0.0399906667907934<br>DOT 60.7554774150239<br>ETH 1.02704100173874<br>LINK 0.00397403444752978<br>LUNC 2.0837488808219<br>MATIC 1248.11930860855<br>SOL 45.9001559408622<br>UNI 0.00272125555913726<br>USDC 0.597013859274178 | BTC 0.010471<br>USDC 100 | |
| 3.1.465304 | RALPH KLEINER | ADDRESS REDACTED | | | BTC 0.01945218<br>CEL 7.11273401056366<br>DOT 16.94001<br>ETH 0.0961928933896902<br>MCDAI 30 | | |
| 3.1.465305 | RALPH KOEHLER | ADDRESS REDACTED | | | MATIC 1209.52581530221 | | |
| 3.1.465306 | RALPH LACLÉ | ADDRESS REDACTED | | | CEL 12.2759300614198<br>USDC 0.57171 | | |
| 3.1.465307 | RALPH LAMBOURNE | ADDRESS REDACTED | | | BTC 0.000029595484935218<br>CEL 0.0169147275941707<br>ETH 0.154696128064844 | | |
| 3.1.465308 | RALPH LANDMAN | ADDRESS REDACTED | | | ETH 0.061544355255901<br>SGB 7.62623190831995<br>XRP 51.4702535034907 | | |
| 3.1.465309 | RALPH LAVELLE | ADDRESS REDACTED | | | CEL 16.1173724470339 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.465310 | RALPH LEE | ADDRESS REDACTED | | | BTC 0.000000608166400527 | | |
| 3.1.465311 | RALPH LEON | ADDRESS REDACTED | | | BTC 0.000967309422498524<br>MATIC 2483.54406311182 | | |
| 3.1.465312 | RALPH LEONARD NADING III | ADDRESS REDACTED | | | BTC 0.656713142746768 | BTC 0.00667991 | |
| 3.1.465313 | RALPH LEONARD SMATHERS | ADDRESS REDACTED | | | ADA 50.5123760400996<br>AVAX 6.13122581086625<br>BAT 0.0986219953175483<br>BTC 1.23587891278807<br>DOGE 299.00154573709<br>ETH 0.40540985721497<br>SOL 4.07115714214284<br>USDC 0.000070278797419772<br>USDT ERC20 1551.76498955547 | BTC 0.166634152458696<br>CEL 47.1698113207547 | |
| 3.1.465314 | RALPH LEONARDY | ADDRESS REDACTED | | | BTC 0.00000000614240007<br>CEL 7.43384764021594 | | |
| 3.1.465315 | RALPH LESLY MARCELLUS PHILIPPE | ADDRESS REDACTED | | | BTC 0.0012371383035167<br>MATIC 1.78325477994985 | | |
| 3.1.465316 | RALPH LEYVA | ADDRESS REDACTED | | | BTC 0.121504460585563<br>ETH 1.39713555103154<br>USDC 4658.76259959268 | | |
| 3.1.465317 | RALPH LICUP | ADDRESS REDACTED | | | ADA 15.2112753692577<br>BTC 0.0249311530059761<br>DOT 3.49934870866678<br>ETH 0.0873405615688502<br>LINK 1.03615281141975<br>LTC 0.118457859579474 | BTC 0.00480035<br>ETH 0.00133280533775324 | |
| 3.1.465318 | RALPH MALAN | ADDRESS REDACTED | | | BTC 0.0179129401788512<br>CEL 1853.90993491336<br>ETH 16.2194674248964<br>SOL 7231.107845708 | | |
| 3.1.465319 | RALPH MANLAPIG | ADDRESS REDACTED | | | ETH 0.0900162363345914 | | |
| 3.1.465320 | RALPH MARCUM | ADDRESS REDACTED | | | ETH 0.00152598648250821 | | |
| 3.1.465321 | RALPH MARCUSS MANARANG | ADDRESS REDACTED | | | CEL 2.27974671986973 | | |
| 3.1.465322 | RALPH MARIAN KLAFFINGER | ADDRESS REDACTED | | | ADA 18.2648401826484<br>BCH 0.000000006330219986<br>BNB 0.006<br>BTC 0.00790157755225229<br>CEL 17.7931142697936<br>DASH 0.000000005032942362<br>DOGE 0.021186153434466<br>ETC 0.606408973<br>USDC 0.00300046063387058 | | |
| 3.1.465323 | RALPH MAY | ADDRESS REDACTED | | | BTC 0.013138066408185 | | |
| 3.1.465324 | RALPH MCCRACKEN JR | ADDRESS REDACTED | | | ETH 1.02129879859719 | | |
| 3.1.465325 | RALPH MCKIBBIN | ADDRESS REDACTED | | | BTC 0.00034576428483298<br>CEL 1.1313633408754<br>EOS 1.25371321812248<br>ETH 0.188719313158742 | BTC 0.000000001327555003 | |
| 3.1.465326 | RALPH MEYER | ADDRESS REDACTED | | | BTC 0.695566618635424 | | |
| 3.1.465327 | RALPH MICHAEL BRAUN | ADDRESS REDACTED | | | BTC 0.000001470776738364 | | |
| 3.1.465328 | RALPH MICHAEL WALTHER | ADDRESS REDACTED | | | CEL 1.06618358583132 | | |
| 3.1.465329 | RALPH MIDDELKOOP | ADDRESS REDACTED | | | BTC 0.000011562438600028<br>USDC 1.65453202885747<br>USDT ERC20 0.53751612979399 | | |
| 3.1.465330 | RALPH MIETHE | ADDRESS REDACTED | | | BTC 0.0129167801821916 | | |
| 3.1.465331 | RALPH MIRANDA | ADDRESS REDACTED | | | ADA 0.896315923744691<br>USDT ERC20 0.246798479771778 | | |
| 3.1.465332 | RALPH MÜNNICH | ADDRESS REDACTED | | | BTC 0.000101164213694347 | | |
| 3.1.465333 | RALPH NAWRATIL | ADDRESS REDACTED | | | BTC 0.00000054710355924 | | |
| 3.1.465334 | RALPH NICOSIA | ADDRESS REDACTED | | | MATIC 0.283819798321899<br>XLM 25.1360167040036 | | |
| 3.1.465335 | RALPH NITSCH | ADDRESS REDACTED | | | BTC 0.346158569267768<br>DOT 97.587851895046<br>ETH 0.00522132365008317<br>LTC 0.00107637307347164<br>MCDAI 38.2605611169783 | | |
| 3.1.465336 | RALPH OLIVER | ADDRESS REDACTED | | | BTC 0.000003794945039064<br>USDC 0.00139878801134673 | | |
| 3.1.465337 | RALPH OLIVER MANGER | ADDRESS REDACTED | | | BTC 0.000108362366032056 | | |
| 3.1.465338 | RALPH OVE ARNSTEIN FORS | ADDRESS REDACTED | | | BTC 0.000001473107227984 | | |
| 3.1.465339 | RALPH OWENS | ADDRESS REDACTED | | | BTC 0.000000057049856908<br>ETH 0.000012124883535101<br>MCDAI 0.69600291939873<br>PAXG 0.000030365106059007<br>SNX 18.7654186128932 | BTC 0.000000000443694773<br>ETH 0.000044812365713486 | |
| 3.1.465340 | RALPH PACUINAS | ADDRESS REDACTED | | | BTC 0.00123488455162391<br>GUSD 2589.01600363603 | | |
| 3.1.465341 | RALPH PAULS | ADDRESS REDACTED | | | BAT 220.947238573055<br>DASH 1.0647892690879<br>KNC 258.167460126573<br>MATIC 120.408626780208 | | |
| 3.1.465342 | RALPH PIERIK | ADDRESS REDACTED | | | CEL 3.28257771244552 | | |
| 3.1.465343 | RALPH POINT DU JOUR | ADDRESS REDACTED | | | ADA 4.11<br>CEL 0.0517541273032955 | | |
| 3.1.465344 | RALPH PRICE | ADDRESS REDACTED | | | MCDAI 13.0608064247301<br>SGB 26.6706044049407<br>XRP 0.198793081103219 | | |
| 3.1.465345 | RALPH PURSIFULL | ADDRESS REDACTED | | | CEL 1.06554205195714 | | |
| 3.1.465346 | RALPH RAMIREZ | ADDRESS REDACTED | | | BTC 0.00356805431853735<br>USDC 26203.3918118307 | BTC 0.015126 | |
| 3.1.465347 | RALPH RAMON | ADDRESS REDACTED | | | BTC 0.0243450124106415 | | |
| 3.1.465348 | RALPH RATCHFORD | ADDRESS REDACTED | | | BCH 0.031022532739751<br>BTC 0.000000001649052482<br>CEL 342.963277245145<br>ETH 0.0216621928438525<br>USDC 19.3580101458647<br>USDT ERC20 329.363843 | | |
| 3.1.465349 | RALPH REED | ADDRESS REDACTED | | | BTC 0.00163588 | | |
| 3.1.465350 | RALPH RICCARDO BAPTIST | ADDRESS REDACTED | | | ETH 0.00160807092233466 | | |
| 3.1.465351 | RALPH RICHARD REYES | ADDRESS REDACTED | | | BTC 0.000101505703483697 | | |
| 3.1.465352 | RALPH RODELAS | ADDRESS REDACTED | | | CEL 42.7079094924661<br>MATIC 0.000000225326293396<br>MCDAI 40.3516574909619<br>SNX 97.8830584195119 | | |
| 3.1.465353 | RALPH ROGERS | ADDRESS REDACTED | | | BTC 0.00000573821375716699<br>ETH 0.000001820509086011<br>LTC 0.000029843766449468<br>USDT ERC20 0.186593220225604 | | |
| 3.1.465354 | RALPH ROLLANS | ADDRESS REDACTED | | | BTC 0.00949312474623262<br>DASH 0.540888722875488<br>ETH 0.219548606043741<br>MATIC 167.008884933319 | | |
| 3.1.465355 | RALPH ROMAIN | ADDRESS REDACTED | | | USDC 0.289586806262874 | | |
| 3.1.465356 | RALPH ROSEFORT | ADDRESS REDACTED | | | BTC 0.000000096404382959<br>CEL 0.0295003517105021<br>ETH 0.00120301918791505 | | |
| 3.1.465357 | RALPH ROSSDEUTSCHER | ADDRESS REDACTED | | | BTC 0.151495311256963 | | |
| 3.1.465358 | RALPH ROTH | ADDRESS REDACTED | | | BTC 0.0232772700572579 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.465359 | RALPH SCAGLIONE | ADDRESS REDACTED | | | 1INCH 57.9238492502922<br>AVAX 9.87728401820123<br>BTC 0.101239855447091<br>DOT 10.049146700125<br>ETH 0.330840355428359<br>LINK 27.1902558053633<br>MATIC 399.838569280098<br>SNX 31.6681086119629<br>SUSHI 39.3015087375611 | | BTC 0.439 |
| 3.1.465360 | RALPH SCHEFFER | ADDRESS REDACTED | | | CEL 3.88521551868288<br>LINK 4.00000043066032<br>MCDAI 10.40239464<br>XLM 305.118545 | | |
| 3.1.465361 | RALPH SCHUBERT | ADDRESS REDACTED | | | COMP 0.000067983073935449 | | |
| 3.1.465362 | RALPH SIEGLE | ADDRESS REDACTED | | | BTC 0.000000083456580845<br>CEL 0.0143271842517369<br>USDT ERC20 0.00123847470766494 | | |
| 3.1.465363 | RALPH SIKKEMA | ADDRESS REDACTED | | | CEL 1.09292280438472<br>LTC 8.67692615475754 | | |
| 3.1.465364 | RALPH SIMPSON | ADDRESS REDACTED | | | BAT 353.433413269423 | | |
| 3.1.465365 | RALPH SMITH | ADDRESS REDACTED | | | AAVE 0.0363103502150351<br>BTC 3.50976579927622<br>CEL 1187.55615333822<br>ETH 11.8140680400073<br>GUSD 122227.984561064<br>LINK 0.416825479762785<br>LTC 0.00943936147553203<br>LUNC 0.165103742251634<br>MATIC 30.060478446642<br>SGB 393.307466364959<br>SNX 0.00506557959314758<br>UNI 0.090956258343823<br>USDC 203592.144581731<br>USDT ERC20 0.672649890706139<br>XRP 1.45336529723866<br>ZRX 0.163745715940485 | BTC 0.9155<br>ETH 3.44585<br>MATIC 15906.624<br>SOL 238.4375 | |
| 3.1.465366 | RALPH STEENHOEK | ADDRESS REDACTED | | | BTC 0.000004126985425079<br>CEL 0.0241900693790218 | | |
| 3.1.465367 | RALPH STEINHAUSER | ADDRESS REDACTED | | | BTC 0.000007641170206653 | | |
| 3.1.465368 | RALPH STÖCKL | ADDRESS REDACTED | | | BTC 0.00382108693190131<br>CEL 131.091051475746<br>USDT ERC20 201 | | |
| 3.1.465369 | RALPH T STRUEWING | ADDRESS REDACTED | | | BSV 16.204608258807<br>BTC 3.06531771071599<br>CEL 47.4486548142701<br>ETH 104.750315897011 | | |
| 3.1.465370 | RALPH TEICHMANN | ADDRESS REDACTED | | | CEL 1.15139904299951<br>SGB 0.00332788890317556<br>XRP 0.0224602775705039 | | |
| 3.1.465371 | RALPH TEO | ADDRESS REDACTED | | | BTC 0.000051000407286062<br>CEL 1.11836331918525<br>XLM 3.44753409764395 | | |
| 3.1.465372 | RALPH THEOLIEN | ADDRESS REDACTED | | | BTC 0.00232485006081053<br>ETH 0.000084029613772548<br>GUSD 207.45534239373<br>USDC 170.161079171082 | BTC 0.00250476267772937 | |
| 3.1.465373 | RALPH THOMAS | ADDRESS REDACTED | | | AAVE 0.00346237485876492<br>BAT 0.352917923294758<br>BCH 0.000001040407968505<br>BTC 0.0259671180621285<br>DASH 0.000008107372030039<br>DOT 171.547573803418<br>EOS 0.000255879651520201<br>ETC 0.00593217181010201<br>ETH 1.02348584688723<br>KNC 0.0387535164853453<br>LINK 70.9956073820524<br>LTC 0.000001445084338413<br>MANA 411.160046276468<br>MATIC 2226.64650945781<br>SGB 2350.55373149543<br>SNX 386.481213593305<br>UMA 0.00808844259717884<br>UNI 0.0265389905148737<br>USDC 60782.6783390444<br>USDT ERC20 0.133288308998451<br>XLM 0.492591744110845<br>XRP 0.00000048008989314<br>ZRX 0.17723154093068 | DOT 8.4424<br>ETH 0.043431<br>MANA 55.463<br>MATIC 117.66<br>SNX 14.097<br>USDC 0.59 | |
| 3.1.465374 | RALPH TOBIAS KULHANEK | ADDRESS REDACTED | | | BTC 0.000000029868561781 | | |
| 3.1.465375 | RALPH TYNAN | ADDRESS REDACTED | | | ADA 337.564247372918<br>BTC 0.573083226171979<br>DASH 0.000550813984005683<br>ETH 6.06343935385282<br>LINK 1005.36255653532<br>LTC 5.10266154252031<br>MATIC 509.457752825287<br>XLM 8059.1116431576<br>ZEC 0.000280252198168222 | ETH 0.018<br>ZEC 0.000000005666477094 | |
| 3.1.465376 | RALPH VAGNONI | ADDRESS REDACTED | | | ADA 2126.05164251471<br>AVAX 162.856048829759<br>BTC 1.02872969640951<br>CEL 44.6982422189473<br>DOT 211.914477936853<br>ETH 20.5518492991616<br>LINK 0.0359757584009489<br>MATIC 10095.9430054412<br>PAX 0.854999811616939<br>PAXG 0.266837907134389<br>SOL 254.526396950252 | | |
| 3.1.465377 | RALPH VAN DER HORST | ADDRESS REDACTED | | | ADA 0.008<br>CEL 26430.1268985206<br>DOT 768.379071885235<br>MANA 11464.975<br>USDC 664.34904 | | |
| 3.1.465378 | RALPH VAN DER HORST | ADDRESS REDACTED | | | BTC 0.000010424700567457<br>CEL 1.13987814339035<br>LTC 0.00431014426474131 | | |
| 3.1.465379 | RALPH VAN ECK | ADDRESS REDACTED | | | ADA 1811.97326909278<br>BTC 0.00234157529172713<br>CEL 37.6014800953891<br>ETH 0.508891235852<br>LTC 0.74879968 | | |
| 3.1.465380 | RALPH VAN RILLAER | ADDRESS REDACTED | | | BTC 0.000063086562025606 | | |
| 3.1.465381 | RALPH VARANO | ADDRESS REDACTED | | | BTC 0.00000002028493603<br>MATIC 0.359318585517958<br>SOL 0.0194523877972594<br>USDC 0.000105157515931581 | | BTC 0.000042590044750259<br>SOL 0.00000000078781358<br>USDC 5.92673432117665 |
| 3.1.465382 | RALPH VELEZ | ADDRESS REDACTED | | | USDC 0.00391974550010734 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.465383 | RALPH VERMEIREN | ADDRESS REDACTED | | | AAVE 0.0738286967912066<br>ADA 0.00370890670979468<br>BTC 0.000257152746823703<br>CEL 4.89642815927385<br>DOT 0.12386216812121<br>ETH 0.00659894194806783<br>LTC 0.00000000316095901<br>SNX 45.8763510032668<br>XLM 0.000000598754091138<br>XRP 0.0351780994934173 | | |
| 3.1.465384 | RALPH VINCENT KYLE LIM | ADDRESS REDACTED | | | BTC 0.000009343192674405<br>CEL 0.128970741475628<br>USDC 0.229675943610116 | | |
| 3.1.465385 | RALPH VLIETINCK | ADDRESS REDACTED | | | BTC 0.000000000749769357<br>CEL 193.684874134097<br>LINK 6.17172372811775<br>LTC 0.000000003885613868<br>USDC 2.31 | | |
| 3.1.465386 | RALPH WEBER | ADDRESS REDACTED | | | BTC 0.00104338672412246 | | |
| 3.1.465387 | RALPH WENGEREK | ADDRESS REDACTED | | | BTC 0.24597074246836<br>CEL 12.0204565856561<br>ETH 1.49303397943301<br>USDT ERC20 107.062929686349 | | |
| 3.1.465388 | RALPH WERNER | ADDRESS REDACTED | | | ADA 479.965936400632<br>AVAX 0.00415742689813322<br>BNB 0.245443925464366<br>BTC 0.044539251293117<br>DOT 22.5301516083499<br>MATIC 322.227448141939<br>SOL 7.10868430895893<br>XRP 0.0410127984830573 | | |
| 3.1.465389 | RALPH WILHELM | ADDRESS REDACTED | | | BTC 0.132164907853109<br>CEL 142.853469378831<br>ETH 2.11252481355423<br>SNX 292.703536529998<br>USDC 1.3649191172479 | | |
| 3.1.465390 | RALPH WILSON | ADDRESS REDACTED | | | BTC 0.000266364325890842<br>CEL 4.50339130821302<br>DOT 1.29865430670091<br>ETH 0.00290055671932256<br>LINK 0.148868080830248<br>MATIC 16.0795167794047<br>SNX 1.00661335256283<br>UNI 0.268746317390745<br>USDC 0.0900720592936358<br>USDT ERC20 5.67968832156196<br>XRP 11.2114910899754 | BTC 0.000000007716735889<br>USDC 81.3161701094855 | |
| 3.1.465391 | RALPH WRIGHT | ADDRESS REDACTED | | | ADA 0.133122623840367<br>BTC 0.000001297333259927<br>DOT 0.0120732471863902<br>ETH 0.000066205693285141<br>LINK 0.00697847351859823<br>MATIC 0.180388010675797<br>SNX 0.0348583028000773<br>USDC 0.383896973113215 | | |
| 3.1.465392 | RALPHAEL DICICCO | ADDRESS REDACTED | | | AAVE 0.708194699989333<br>BTC 0.595180435735681<br>CEL 1.11381014601376<br>COMP 0.23811390147096<br>ETH 1.05716698345818<br>MATIC 349.50753354398<br>SNX 101.410180129287<br>XLM 301.161999698409 | | |
| 3.1.465393 | RALPHAEL OJABO | ADDRESS REDACTED | | | CEL 0.0490608907570989<br>ETH 0.00169 | | |
| 3.1.465394 | RALPH-CHRISTOPHER CRUZ | ADDRESS REDACTED | | | BAT 464.219281789524<br>USDC 14.3633565546624 | USDC 0.00478888376017287 | |
| 3.1.465395 | RALPH-MARCEL DIETRICH | ADDRESS REDACTED | | | BTC 0.131975127493912 | | |
| 3.1.465396 | RALPHY TERAI DROLLET | ADDRESS REDACTED | | | CEL 1.14342802061301<br>DOT 5.50276636 | | |
| 3.1.465397 | RALSTON LOR | ADDRESS REDACTED | | | BTC 0.000956126253971502<br>MATIC 0.674413745850699 | | |
| 3.1.465398 | RALSTON MCKENZIE | ADDRESS REDACTED | | | DOT 4.48871781297405 | | |
| 3.1.465399 | RALSTON THORPE | ADDRESS REDACTED | | | DOT 0.0463247667459429 | | |
| 3.1.465400 | RALSTONJNR DE KLERK | ADDRESS REDACTED | | | BTC 0.00000064<br>CEL 0.239577762085928 | | |
| 3.1.465401 | RALUCA ANDRISAN | ADDRESS REDACTED | | | BTC 0.0010905442578756<br>USDT ERC20 1.02679700401241 | | |
| 3.1.465402 | RALUCA BANEA | ADDRESS REDACTED | | | BTC 0.00170907173970733<br>ETH 4.75673197621566 | | |
| 3.1.465403 | RALUCA IONEAC | ADDRESS REDACTED | | | CEL 0.156091767845304 | | |
| 3.1.465404 | RALUCA LUPU | ADDRESS REDACTED | | | CEL 1.13645022629057<br>DASH 0.000018971964455621<br>OMG 0.0758021205415951<br>USDC 0.0603390778682735<br>ZRX 1.25097942271361 | | |
| 3.1.465405 | RALUCA MARIA DAN | ADDRESS REDACTED | | | BTC 0.000763218952253022<br>CEL 0.617204030654099<br>DOT 9.51693517522828<br>ETH 0.728493222766592 | | |
| 3.1.465406 | RALUCA MATESAN | ADDRESS REDACTED | | | BTC 0.000000000410922022<br>CEL 0.400080619185331 | | |
| 3.1.465407 | RALUCA MATESAN | ADDRESS REDACTED | | | BTC 0.000001295837991961<br>CEL 0.137223306228114<br>LTC 0.00117720763966707 | | |
| 3.1.465408 | RALUCA MATESAN | ADDRESS REDACTED | | | BTC 0.000001426222446979499 | | |
| 3.1.465409 | RALUCA RUJOIU | ADDRESS REDACTED | | | CEL 0.174977773631736 | | |
| 3.1.465410 | RALUCA TRANDAFIR | ADDRESS REDACTED | | | XRP 50.5893233925169 | | |
| 3.1.465411 | RALUCA-MARIA ANGELESCU | ADDRESS REDACTED | | | CEL 23.3944087331308<br>ETH 0.01151397 | | |
| 3.1.465412 | RALUCA-MIHAELA-DANIELA DUMITRESCU | ADDRESS REDACTED | | | BTC 0.000000006266520761<br>CEL 10.7193340515354 | | |
| 3.1.465413 | RALUCA-PATRICIA NEDELCU | ADDRESS REDACTED | | | CEL 0.508246838732141<br>USDC 0.572758947650889 | | |
| 3.1.465414 | RALUCHUKWU EZE | ADDRESS REDACTED | | | CEL 12.7704634272432<br>USDC 323.555844 | | |
| 3.1.465415 | RAM ACHARYA | ADDRESS REDACTED | | | BTC 0.0139523931243525<br>CEL 13.8277765595359 | | |
| 3.1.465416 | RAM ASOKAN | ADDRESS REDACTED | | | CEL 0.00816722493030066 | | |
| 3.1.465417 | RAM CHALLURI | ADDRESS REDACTED | | | ADA 101.198286164369<br>BNB 0.2602373885765<br>BTC 0.0236034968263158<br>CEL 16.2092672544718<br>ETH 0.174424116027391 | | |
| 3.1.465418 | RAM CHANDRA GOCHHAYAT | ADDRESS REDACTED | | | BTC 0.000848068652871884<br>XRP 440.158617254657 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.465419 | RAM CHRISTOPHER GUEVARA | ADDRESS REDACTED | | | ADA 0.602800869687551<br>BNB 0.000987220797443714<br>BTC 0.109688856176852<br>CEL 39.1504108474353<br>ETH 0.931249144687935<br>LINK 0.00637036682749211 | | |
| 3.1.465420 | RAM GHAUTAAM A/L P. RAMASAMY | ADDRESS REDACTED | | | XRP 408.597145247842 | | |
| 3.1.465421 | RAM GONZ | ADDRESS REDACTED | | | BTC 0.000003107252563452<br>CEL 0.00156639151533959<br>USDT ERC20 1.60180409361568 | | |
| 3.1.465422 | RAM GOPICHANDRAN | ADDRESS REDACTED | | | USDC 1136.2345908102 | | |
| 3.1.465423 | RAM GUPTA | ADDRESS REDACTED | | | BTC 0.0569105268650737 | | |
| 3.1.465424 | RAM KEVIN ROHATGI | ADDRESS REDACTED | | | AVAX 24.7468206609415<br>BTC 0.00135104464034993<br>MATIC 2658.70210600243<br>USDT ERC20 1.83916053406774 | AVAX 1<br>USDT ERC20 0.00000054071333167 | |
| 3.1.465425 | RAM KISHAN | ADDRESS REDACTED | | | BTC 0.000000210698313707<br>USDT ERC20 0.279881656912744 | | |
| 3.1.465426 | RAM KISHOR | ADDRESS REDACTED | | | ETH 0.00153636556479828 | | |
| 3.1.465427 | RAM KRISHNAMOORTHY | ADDRESS REDACTED | | | BTC 0.000043279282822025<br>USDC 11.1581013696645 | | |
| 3.1.465428 | RAM KUMAR SHRESTHA | ADDRESS REDACTED | | | ADA 473.537158416411<br>BTC 0.0352753193258676<br>CEL 0.207574683892492<br>ETH 0.122468347964724 | | |
| 3.1.465429 | RAM MANWANI | ADDRESS REDACTED | | | ADA 35.9900181222933<br>BTC 0.000411062563395352<br>CEL 71.8111250718907<br>DOT 2068.7857214348<br>ETH 0.0471881623612771 | | |
| 3.1.465430 | RAM MOHAN GUNDLAPALLI | ADDRESS REDACTED | | | AAVE 25.5483467379013<br>BTC 0.00514170799096907 | | |
| 3.1.465431 | RAM MOHAN RAJAGOPALAN | ADDRESS REDACTED | | | BTC 0.000029429218065633<br>CEL 4.52663412510064<br>SNX 92.7478028569509 | | |
| 3.1.465432 | RAM MURTI SHARMA | ADDRESS REDACTED | | | ADA 209.737137160985<br>BNB 0.00131036636326784<br>BTC 0.00000114582674400699<br>USDC 0.413795197626966 | | |
| 3.1.465433 | RAM NARAYANAN | ADDRESS REDACTED | | | BNB 2.11228033716333<br>BTC 0.265667692414902<br>CEL 372.066496226502<br>DOT 35.2390568899185<br>EOS 16.6356<br>ETC 5.06917942796268<br>ETH 1.06192154785588<br>LTC 0.000000005805244338<br>MATIC 1.10213622939771<br>SGB 0.0952699714790305<br>TUSD 1.41176909603154<br>USDC 0.000000558942658119<br>USDT ERC20 10365.7378162139<br>XLM 0.0145350964489626<br>XRP 0.621424803631848 | | |
| 3.1.465434 | RAM NASTA | ADDRESS REDACTED | | | BNB 0.00131632909768227<br>BTC 0.000000165813129802 | | |
| 3.1.465435 | RAM PATRA | ADDRESS REDACTED | | | BTC 0.024243185798861 | | |
| 3.1.465436 | RAM POLUR | ADDRESS REDACTED | | | BTC 0.00555612472553154<br>ETH 0.00646998984526803<br>LINK 205.612323545743<br>LTC 44.3673824942823<br>XLM 5144.37523139471 | ETH 0.000000556112392938 | |
| 3.1.465437 | RAM PRECISION INC | CAREDEAN DRIVE, HORSHAM, PENNSYLVANIA 19044 | | | BTC 1.02431628805339<br>USDC 318613.114427131 | | |
| 3.1.465438 | RAM SHANKAR KUMAR | ADDRESS REDACTED | | | BTC 0.00000129532344322<br>USDC 1.24572462896717 | | |
| 3.1.465439 | RAM SHARMA | ADDRESS REDACTED | | | BTC 0.00123877586794051<br>LINK 0.0147057374190672 | | |
| 3.1.465440 | RAM SILWAL | ADDRESS REDACTED | | | CEL 0.960155421497048<br>SGB 37.5550070597839<br>USDC 0.409859266715116<br>USDT ERC20 11.7904181268823<br>XLM 985.881752726408<br>XRP 0.000000770242312751 | | |
| 3.1.465441 | RAM SINGH | ADDRESS REDACTED | | | BCH 0.127235176400105<br>BSV 1.04794218713873<br>BTC 0.000044215104256021<br>CEL 721.360897402726<br>DASH 2.698<br>DOT 23.72<br>EOS 157.9197<br>ETH 0.122234850932819<br>LTC 2.27912546605856<br>SGB 27.4013996848824<br>XRP 0.148625500413974<br>ZEC 4.13557187 | | |
| 3.1.465442 | RAM SOEREN AL SHEIKHALI SARUSIE | ADDRESS REDACTED | | | ADA 384.996624059872<br>AVAX 8.27024608877383<br>BTC 0.0132424748143922<br>ETH 0.119906246413862<br>MATIC 209.698093022411<br>SOL 19.7345816065137<br>USDC 0.63834606062222<br>XRP 430.522549668109 | | |
| 3.1.465443 | RAM SURYA GONA | ADDRESS REDACTED | | | BTC 0.000000057720287287<br>ETH 0.0000254213135077731 | | BTC 0.000033479196160935<br>ETH 0.00164580044784176 |
| 3.1.465444 | RAMA BADIGA | ADDRESS REDACTED | | | BTC 0.0195677526326407<br>COMP 1.03486046891251<br>ETH 1.51035336865116<br>MATIC 610.995715605255<br>ZRX 189.470478804204 | | |
| 3.1.465445 | RAMA BARRY | ADDRESS REDACTED | | | BTC 0.00122640366648639<br>MATIC 610.823850178594 | | |
| 3.1.465446 | RAMA CHANDRA | ADDRESS REDACTED | | | BTC 0.000476797124389663<br>CEL 1.85802099861144<br>ETH 0.0000117587473682579<br>LUNC 1.05454584177701<br>MATIC 3.04495619573706<br>PAXG 0.00879523078558157<br>USDC 4.11346654033913<br>USDT ERC20 1.95893309146443 | | |
| 3.1.465447 | RAMA CHANDRAN | ADDRESS REDACTED | | | BTC 0.00770277654660791<br>CEL 0.715694108802266 | | |
| 3.1.465448 | RAMA CHANDRIKA PINNAM RAJU | ADDRESS REDACTED | | | ETH 0.0313549810815965 | | |
| 3.1.465449 | RAMA DEVI | ADDRESS REDACTED | | | BTC 0.00114243933647123<br>GUSD 2.29881680041042 | | |
| 3.1.465450 | RAMA KALLI | ADDRESS REDACTED | | | BTC 0.00337227169692747 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.465451 | RAMA KANCHA | ADDRESS REDACTED | | | ADA 1243.47362725015<br>BTC 0.00018147320258046<br>ETH 0.0980538210754826<br>LINK 10.0870226170125<br>MATIC 353.833591668872<br>MCDAI 320.081689804953<br>XLM 249.979066709739<br>XRP 90.35677 | ETH 5.14202397807716 | |
| 3.1.465452 | RAMA KLIM | ADDRESS REDACTED | | | BTC 0.000000637634920842<br>BUSD 1.09673004168591 | | |
| 3.1.465453 | RAMA KLIM | ADDRESS REDACTED | | | BNB 0.000519085690823018<br>BTC 0.000000766164559746 | | |
| 3.1.465454 | RAMA KLIM | ADDRESS REDACTED | | | BTC 0.000000791017455257<br>LINK 0.00508022419735009 | | |
| 3.1.465455 | RAMA KLIM | ADDRESS REDACTED | | | BNB 0.000522926093419911<br>BTC 0.000000764897671504 | | |
| 3.1.465456 | RAMA KLIM | ADDRESS REDACTED | | | ADA 0.102520359858762<br>BTC 0.000000756065035975 | | |
| 3.1.465457 | RAMA KLIM | ADDRESS REDACTED | | | BTC 0.000000337833327006<br>DOT 0.0152176178944922 | | |
| 3.1.465458 | RAMA KLIM | ADDRESS REDACTED | | | BTC 0.00126656027560351<br>BUSD 0.739936796730739 | | |
| 3.1.465459 | RAMA KLIM | ADDRESS REDACTED | | | BNB 0.0037467922501307<br>BTC 0.00113512531783508 | | |
| 3.1.465460 | RAMA KLIM | ADDRESS REDACTED | | | BTC 0.000000002663118038<br>CEL 0.21962030741844<br>XTZ 0.0429456923459357 | | |
| 3.1.465461 | RAMA KLIM | ADDRESS REDACTED | | | BNB 0.000971808029311788<br>BTC 0.000000219337850338 | | |
| 3.1.465462 | RAMA KLIM | ADDRESS REDACTED | | | 1INCH 0.0841225605450081<br>BTC 0.000000992666645204 | | |
| 3.1.465463 | RAMA KLIM | ADDRESS REDACTED | | | BNB 0.000519169171074505<br>BTC 0.00000077439579608 | | |
| 3.1.465464 | RAMA KLIM | ADDRESS REDACTED | | | BNB 0.000824470826860122<br>BTC 0.000000335681453055 | | |
| 3.1.465465 | RAMA KLIM | ADDRESS REDACTED | | | 1INCH 0.182899723620143<br>BTC 0.000000341804471356 | | |
| 3.1.465466 | RAMA KLIM | ADDRESS REDACTED | | | BNB 0.000973731612734418<br>BTC 0.0000002286976 9248 | | |
| 3.1.465467 | RAMA KLIM | ADDRESS REDACTED | | | BTC 0.00113260544556698<br>DOT 0.0914197118760495 | | |
| 3.1.465468 | RAMA KLIM | ADDRESS REDACTED | | | BTC 0.000000527301939774<br>BUSD 0.324583191496002 | | |
| 3.1.465469 | RAMA KLIM | ADDRESS REDACTED | | | ADA 0.254436033903549<br>BTC 0.000000242572216465 | | |
| 3.1.465470 | RAMA KLIM | ADDRESS REDACTED | | | BTC 0.000000530742008683<br>BUSD 0.323271146314972 | | |
| 3.1.465471 | RAMA KLIM | ADDRESS REDACTED | | | BTC 0.00000034402160165<br>DOT 0.0146212134743454 | | |
| 3.1.465472 | RAMA KLIM | ADDRESS REDACTED | | | BNB 0.0042230587279254<br>BTC 0.001174398120963 | | |
| 3.1.465473 | RAMA KLIM | ADDRESS REDACTED | | | BTC 0.00117791179796456<br>USDT ERC20 2.40973345722544 | | |
| 3.1.465474 | RAMA KRISHNA AUDIREDDY | ADDRESS REDACTED | | | BTC 1.10156923073786<br>CEL 1.15116892753898<br>OMG 0.0303498890769727<br>USDC 46246.9755371066<br>USDT ERC20 216.375898767739 | | |
| 3.1.465475 | RAMA KRISHNA MOHAN NARLA | ADDRESS REDACTED | | | BTC 0.000000062450578252<br>CEL 1.13295434966538<br>SGB 0.039106415332979<br>XRP 0.255810285483246 | | |
| 3.1.465476 | RAMA KRISHNAM RAJU BHUPATIRAJU | ADDRESS REDACTED | | | BTC 0.00211260359965693<br>USDC 67092.3964044834 | | |
| 3.1.465477 | RAMA MALINE | ADDRESS REDACTED | | | BTC 0.000203055851126936 | BTC 0.276136595027321<br>ETH 1 | |
| 3.1.465478 | RAMA PRASADU PULI | ADDRESS REDACTED | | | BTC 0.0099112155363589<br>ETH 10.266691899592<br>MATIC 7.3394499747814 | | |
| 3.1.465479 | RAMA RENATO BOZZINI | ADDRESS REDACTED | | | BTC 0.00126159406837561 | | |
| 3.1.465480 | RAMA SAMANTA | ADDRESS REDACTED | | | BUSD 404.384471181406 | | |
| 3.1.465481 | RAMA SATYA VISWA PRASAD KONKIMALLA | ADDRESS REDACTED | | | BAT 2.96928263758437<br>BTC 0.00133975830164925<br>EOS 0.977025795195365<br>ETH 0.00223622482683131<br>LINK 0.0164710962478748<br>XLM 0.00143158496266585 | | |
| 3.1.465482 | RAMA SHOTTON | ADDRESS REDACTED | | | BTC 0.00229617501773616<br>ETH 1.87658710538852 | | |
| 3.1.465483 | RAMA YAFFE | ADDRESS REDACTED | | | BTC 0.107720921687313 | | |
| 3.1.465484 | RAMACHANDRAN PUNESHWARI | ADDRESS REDACTED | | | BTC 0.00000000671164981<br>CEL 0.00719649970765388 | | |
| 3.1.465485 | RAMACHANDRAN SRINIVASAN | ADDRESS REDACTED | | | BTC 0.000282771363576623<br>COMP 0.00186012976720436<br>LINK 0.097335758983835<br>SNX 0.369441342974926<br>XLM 6.79866924337054<br>XRP 0.000000390582258822 | | |
| 3.1.465486 | RAMACHANDRAN THANGAVELU | ADDRESS REDACTED | | | BTC 0.0000010495936850 8299<br>USDT ERC20 0.507586911858739 | | |
| 3.1.465487 | RAMADIMETJA PORTIA MACHOGA | ADDRESS REDACTED | | | ADA 21.8726012765017<br>CEL 0.478421048185783 | | |
| 3.1.465488 | RAMAKANTH VEMULURI | ADDRESS REDACTED | | | AAVE 2.16502422222017<br>BTC 1.548390349879<br>COMP 2.17580963504307<br>LINK 27.7430098946385<br>LTC 1.91387179439553<br>MATIC 3352.32597242591<br>SNX 53.6467454036816 | | |
| 3.1.465489 | RAMAKRISH PINNINTI | ADDRESS REDACTED | | | BTC 0.000001079293094065 99<br>ETH 20.0618761190232<br>USDC 183.507245934649 | ADA 4.19781779159567<br>AVAX 0.5<br>DOT 539<br>LINK 395<br>SOL 0.02<br>USDC 34.586 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.465490 | RAMAKRISHNA GOWDA | ADDRESS REDACTED | | | AAVE 0.00615223110056922<br>ADA 5.45076027462734<br>BAT 2.32406725688958<br>BCH 0.000953244147615956<br>BTC 0.000754327199662385<br>CEL 105.587963589014<br>COMP 0.00100076363596369<br>DASH 0.0291901595544989<br>EOS 0.285508189820359<br>ETC 0.0303070395834091<br>ETH 0.000023774291998632<br>LINK 0.0977869501619583<br>LTC 0.0197438793846515<br>MATIC 4.75410576686896<br>OMG 0.0279623875832133<br>SGB 2.34795928582272<br>SNX 0.377576693266075<br>UNI 0.104659507147706<br>XLM 5.62676655706558<br>XRP 6.66887791683438<br>ZEC 0.000952887729399919<br>ZRX 0.997373812977715 | BTC 0.000000001023140632<br>SGB 1667.8971289335<br>XLM 0.000000056336501816<br>ZEC 0.000000007604633953 | |
| 3.1.465491 | RAMAKRISHNA HARISH CANJEEVARAM | ADDRESS REDACTED | | | BTC 0.00106119988019728<br>USDC 540.364816649338 | | |
| 3.1.465492 | RAMAKRISHNA PAMARTHI | ADDRESS REDACTED | | | BTC 0.000000008788310603<br>CEL 2.84183685723529<br>USDT ERC20 0.3798897069234<br>XRP 0.336059881586552 | | |
| 3.1.465493 | RAMAKRISHNA PARMAR | ADDRESS REDACTED | | | BTC 0.000469681521153143<br>CEL 0.698093115039243<br>LINK 0.046297985415361<br>LTC 0.00260066127733519 | | |
| 3.1.465494 | RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | | | BTC 0.00696034046009435<br>CEL 47.2940130995459<br>DOT 156.908269565865<br>ETH 1.03716632329095<br>MATIC 1736.93763384945<br>PAX 577.937214801418<br>SNX 509.711681304714<br>USDC 5067.9397098879<br>USDT ERC20 577.063085525317 | | |
| 3.1.465495 | RAMAKRISHNAN BALACHANDRAN | ADDRESS REDACTED | | | BTC 0.000000837176367961<br>MATIC 0.00363864723035134 | | |
| 3.1.465496 | RAMAKRISHNAN GOVINDARAJ | ADDRESS REDACTED | | | BTC 0.000000242553357403<br>USDC 0.00147161834412318 | | |
| 3.1.465497 | RAMAKRISHNAN SATHYAVAGEESWARAN | ADDRESS REDACTED | | | BTC 0.00286647913260333<br>CEL 163.464699616479<br>ETH 1.19804124148139<br>SGB 515.018589220799<br>XRP 3446.85905837398 | | |
| 3.1.465498 | RAMAL HORN | ADDRESS REDACTED | | | BTC 0.00362897604035189<br>ETH 0.24975518660265 | | |
| 3.1.465499 | RAMALAKSHMI RAMAMOORTHY | ADDRESS REDACTED | | | BTC 0.000274581980738811<br>DOT 0.0892868414139918<br>ETH 0.00608498978889664<br>MATIC 1.52559484345054 | | |
| 3.1.465500 | RAMALINGA BALA PHANI GANESH SAI NAVULURI | ADDRESS REDACTED | | | ETH 0.000001398656211448 | | |
| 3.1.465501 | RAMALINGAYYA SUDHEER CHAKKA VENKATA | ADDRESS REDACTED | | | BTC 0.698527744183853<br>ETH 23.9862505358003<br>LTC 28.1431374188746<br>MATIC 2326.46380592881<br>SNX 52.2707629605984<br>USDC 55755.9881049436 | | |
| 3.1.465502 | RAMAMURTHY MAHESH | ADDRESS REDACTED | | | MATIC 0.0690393788791896 | | |
| 3.1.465503 | RAMAN BINDLISH | ADDRESS REDACTED | | | BTC 0.000420751310088222<br>MATIC 0.0712997655813417<br>SNX 4.19663151966543<br>USDC 0.39065067464727 | | |
| 3.1.465504 | RAMAN BINDLISH | ADDRESS REDACTED | | | CEL 1.09571134429682<br>MCDAI 22.4053715060092 | | |
| 3.1.465505 | RAMAN DZIDUKH | ADDRESS REDACTED | | | BTC 0.0000145387602183799<br>USDC 0.19403813837052 | | |
| 3.1.465506 | RAMAN KATSUBA | ADDRESS REDACTED | | | BTC 0.00109620590853587<br>CEL 0.00148385866583356<br>ETH 0.000275355860270052<br>LTC 0.000388898047283152 | | |
| 3.1.465507 | RAMAN KLIM | ADDRESS REDACTED | | | BNB 0.000521674398118923<br>BTC 0.000000759605303168 | | |
| 3.1.465508 | RAMAN KLIM | ADDRESS REDACTED | | | BNB 0.00097710142422035<br>BTC 0.000000232598958351 | | |
| 3.1.465509 | RAMAN KLIM | ADDRESS REDACTED | | | BTC 0.000000830085903636<br>BUSD 0.753845307827709 | | |
| 3.1.465510 | RAMAN KLIM | ADDRESS REDACTED | | | BNB 0.000977185522966262<br>BTC 0.000000227382762226 | | |
| 3.1.465511 | RAMAN KLIM | ADDRESS REDACTED | | | BTC 0.000000003849567153<br>CEL 0.00214029577046709<br>DOT 0.0267337345106366 | | |
| 3.1.465512 | RAMAN KLIM | ADDRESS REDACTED | | | BNB 0.000978164747925895<br>BTC 0.000000329940846605 | | |
| 3.1.465513 | RAMAN KLIM | ADDRESS REDACTED | | | BTC 0.000000333713490379<br>DOT 0.028794977369931 | | |
| 3.1.465514 | RAMAN KLIM | ADDRESS REDACTED | | | BTC 0.000000831367354082<br>MATIC 0.421361916274694 | | |
| 3.1.465515 | RAMAN KLIM | ADDRESS REDACTED | | | BNB 0.00164451301871049<br>BTC 0.000000441134186228 | | |
| 3.1.465516 | RAMAN KLIM | ADDRESS REDACTED | | | BTC 0.000000007743624968<br>CEL 0.556233530483472 | | |
| 3.1.465517 | RAMAN KLIM | ADDRESS REDACTED | | | BTC 0.00127508734348302<br>LUNC 0.0148047103197606 | | |
| 3.1.465518 | RAMAN KLIM | ADDRESS REDACTED | | | BTC 0.000000244048868127<br>DOT 0.0137482898011244 | | |
| 3.1.465519 | RAMAN KLIM | ADDRESS REDACTED | | | BTC 0.000000904423649516<br>BUSD 0.411285078144838 | | |
| 3.1.465520 | RAMAN KLIM | ADDRESS REDACTED | | | BTC 0.000000007743624968<br>CEL 0.230696464379106<br>DOT 0.000000000032096317 | | |
| 3.1.465521 | RAMAN KLIM | ADDRESS REDACTED | | | BNB 0.000974229104651234<br>BTC 0.000000224047225863 | | |
| 3.1.465522 | RAMAN KLIM | ADDRESS REDACTED | | | BNB 0.000527126803210884<br>BTC 0.000000751610793815 | | |
| 3.1.465523 | RAMAN KLIM | ADDRESS REDACTED | | | BTC 0.00113404400090723<br>DOT 0.0666745751734622 | | |
| 3.1.465524 | RAMAN KLIM | ADDRESS REDACTED | | | BTC 0.000000595020826725<br>BUSD 0.577864260893773 | | |
| 3.1.465525 | RAMAN KLIM | ADDRESS REDACTED | | | BTC 0.000000831837828448<br>BUSD 0.752048323195268 | | |
| 3.1.465526 | RAMAN KLIM | ADDRESS REDACTED | | | BNB 0.000141120540578709 | | |
| 3.1.465527 | RAMAN KLIM | ADDRESS REDACTED | | | BNB 0.00150888321493141<br>BTC 0.00000021664999331 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.465528 | RAMAN KLIM | ADDRESS REDACTED | | | BTC 0.000000596601283242<br>USDC 0.579601241841666 | | |
| 3.1.465529 | RAMAN KLIM | ADDRESS REDACTED | | | 1INCH 0.156780790709532<br>BTC 0.0194181341933618<br>CEL 1.95255307377466<br>LINK 0.0116612303261809<br>MATIC 0.268923355263247 | | |
| 3.1.465530 | RAMAN KLIM | ADDRESS REDACTED | | | BNB 0.00298478543798009<br>BTC 0.0011778840490942 | | |
| 3.1.465531 | RAMAN KLIM | ADDRESS REDACTED | | | BNB 0.00175479887861613<br>BTC 0.000000398272430285 | | |
| 3.1.465532 | RAMAN KLIM | ADDRESS REDACTED | | | BTC 0.000000681359098893<br>USDC 0.428109613151725 | | |
| 3.1.465533 | RAMAN KUZMIANKOV | ADDRESS REDACTED | | | BTC 0.000001923406744597<br>USDC 0.691902538357727 | | |
| 3.1.465534 | RAMAN OHRI | ADDRESS REDACTED | | | BTC 0.0193744140183932<br>ETH 0.590085279737954<br>MATIC 1255.86754923254<br>USDC 6687.72578041124 | | |
| 3.1.465535 | RAMAN PATEL | ADDRESS REDACTED | | | BTC 0.00110412432716019<br>USDC 20504.097242432 | | |
| 3.1.465536 | RAMAN PIVAVARCHUK | ADDRESS REDACTED | | | BTC 0.00211329789405805<br>USDT ERC20 503.184525944856 | | |
| 3.1.465537 | RAMAN PRAKAPCHUK | ADDRESS REDACTED | | | BTC 0.0163605085762958 | | |
| 3.1.465538 | RAMAN RAHJIV SEWJUGATH | ADDRESS REDACTED | | | CEL 55.0419312247729 | | |
| 3.1.465539 | RAMAN SAHU | ADDRESS REDACTED | | | BTC 0.000063610106190806 | | |
| 3.1.465540 | RAMAN SHARMA | ADDRESS REDACTED | | | MCDAI 0.0999289264470784<br>USDC 0.357874277979907 | | |
| 3.1.465541 | RAMAN SINGH | ADDRESS REDACTED | | | BTC 0.327798246396345<br>CEL 30.2833664276067<br>DOT 144.08851244012<br>ETH 2.55546590598455 | | |
| 3.1.465542 | RAMAN SUSHANSKI | ADDRESS REDACTED | | | BTC 0.000000468132057307<br>USDC 0.437023713145648 | | |
| 3.1.465543 | RAMANA DUTT | ADDRESS REDACTED | | | BTC 0.000383171465189931<br>ETH 0.0118431203945631<br>LTC 0.00827663174684309<br>MANA 0.149264505097019<br>MATIC 23.1913101597611<br>SUSHI 0.412730512745568 | MATIC 0.00580904458791582 | |
| 3.1.465544 | RAMANA RAPALLY | ADDRESS REDACTED | | | 1INCH 206.061277313748<br>BTC 0.0170111522330331<br>MATIC 628.3703098966<br>SNX 14.4363472875236 | | |
| 3.1.465545 | RAMANA REDDY AVULA | ADDRESS REDACTED | | | ADA 0.156954226795788<br>BNB 0.000021131637725149<br>BTC 0.000002337571373547<br>USDT ERC20 0.360370734266075 | | |
| 3.1.465546 | RAMANA SAKETH VANGA | ADDRESS REDACTED | | | BTC 0.00115292816997845<br>XLM 20.3579874103317<br>XRP 271.95777 | | |
| 3.1.465547 | RAMANAHARAN RAMCHRAN | ADDRESS REDACTED | | | BTC 0.000020456688461723<br>CEL 0.00123097096940139<br>ETH 0.000000552999475861 | | |
| 3.1.465548 | RAMANAMMA MADDU | ADDRESS REDACTED | | | ADA 0.0269120892920514<br>BTC 0.000000491216518829<br>CEL 0.0139224413540346<br>MCDAI 0.0210143718370351<br>USDT ERC20 0.0892757890963668<br>XLM 0.205930618217756<br>XRP 0.0414523501515914 | | |
| 3.1.465549 | RAMANANDA ANGOM | ADDRESS REDACTED | | | CEL 0.0521221784734151<br>ETH 0.00169250811772674 | | |
| 3.1.465550 | RAMANARAYANAN SRIDHARAN | ADDRESS REDACTED | | | BTC 0.000443258014324389 | | |
| 3.1.465551 | RAMANDEEP DHALIWAL | ADDRESS REDACTED | | | BTC 1.56124<br>CEL 698.714987433514<br>ETH 7.29628844929017 | | |
| 3.1.465552 | RAMANDEEP DHILLON | ADDRESS REDACTED | | | BTC 0.000000005376232142<br>CEL 65.6309742054464 | | |
| 3.1.465553 | RAMANDEEP GILL | ADDRESS REDACTED | | | BTC 0.0153333384772454<br>ETH 0.000019654881880305 | | |
| 3.1.465554 | RAMANDEEP GREWAL | ADDRESS REDACTED | | | BTC 0.0370202448685846<br>CEL 49.6866743096011<br>ETH 0.16619768<br>ZEC 1.083423 | | |
| 3.1.465555 | RAMANDEEP PANGLI | ADDRESS REDACTED | | | ADA 24.2479488226881<br>BTC 0.00173558272065057<br>MATIC 337.308533605292 | | |
| 3.1.465556 | RAMANDEEP SAROYA | ADDRESS REDACTED | | | BTC 0.0010709751587063<br>BUSD 2.13361642557109 | | |
| 3.1.465557 | RAMANDEEP VILKHU | ADDRESS REDACTED | | | BTC 0.212944580770882<br>SNX 22.3390416392304<br>UNI 51.2539483912586 | | |
| 3.1.465558 | RAMANI SANMUGAM | ADDRESS REDACTED | | | BTC 0.000002356164548819 | | |
| 3.1.465559 | RAMANJANEYULU NAYAK KETHAVATHU | ADDRESS REDACTED | | | BTC 0.0011740738502186<br>XRP 479.761278934113 | | |
| 3.1.465560 | RAMANJANEYULU PERUSOMULA | ADDRESS REDACTED | | | BTC 0.0204079692027437 | | |
| 3.1.465561 | RAMANJENEYA REDDY CHEREDDY | ADDRESS REDACTED | | | CEL 1.11921526659718<br>SNX 43.0364142763058 | | |
| 3.1.465562 | RAMANKUTTY P | ADDRESS REDACTED | | | BTC 0.000000000257987529<br>CEL 0.707973940021313 | | |
| 3.1.465563 | RAMANO ALVAREZ SPRUEIL | ADDRESS REDACTED | | | BTC 0.0949925634499109<br>ETH 14.7373931198289<br>LINK 1011.46460851327<br>LTC 4.2592438547271<br>MATIC 1883.3630463569<br>SNX 31.8271288614511 | CEL 47.5246457383956 | |
| 3.1.465564 | RAMANPREET SINGH | ADDRESS REDACTED | | | ADA 376.3<br>CEL 4.87306563054493 | | |
| 3.1.465565 | RAMANPREET SINGH SOHAL | ADDRESS REDACTED | | | BTC 0.000000000313408415<br>CEL 48.3444458007087<br>LTC 0.000081245012067045<br>USDC 7044.69257725474 | | |
| 3.1.465566 | RAMANUJAM MARIAPPAN | ADDRESS REDACTED | | | ETH 0.00154180721900079 | | |
| 3.1.465567 | RAMANUJAPURAM RAGHUVIR | ADDRESS REDACTED | | | ADA 2129.14630358692<br>BTC 1.96104892871316<br>ETH 15.542439923447<br>MATIC 247.162103429383 | | |
| 3.1.465568 | RAMANYAKA MIYURANGA | ADDRESS REDACTED | | | BNB 0.000000004253852047<br>BTC 0.000000002358020058<br>CEL 2.84573014024699 | | |
| 3.1.465569 | RAMAR NATESAN | ADDRESS REDACTED | | | BTC 0.000000455677173153<br>CEL 0.167511536313555 | | |
| 3.1.465570 | RAMAR PICHAIKARAN | ADDRESS REDACTED | | | BTC 0.000000446183424<br>CEL 0.237198705215169 | | |
| 3.1.465571 | RAMARAJU RAVINDRA | ADDRESS REDACTED | | | BTC 0.00126296679131761<br>XRP 0.511409032964724 | | |
| 3.1.465572 | RAMARIO CHAPMAN | ADDRESS REDACTED | | | MANA 0.00348055458719722<br>MATIC 0.1463664915463<br>SUSHI 0.00534564406549857 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.465573 | RAMART KANYA | ADDRESS REDACTED | | | BTC 0.00000004649034674<br>CEL 0.000662679545556305<br>USDT ERC20 0.291910939208787 | | |
| 3.1.465574 | RAMASAMY VENUGOPAL | ADDRESS REDACTED | | | CEL 0.265962441158986<br>XRP 0.764513960261045 | | |
| 3.1.465575 | RAMAT ABDUL | ADDRESS REDACTED | | | BTC 0.000000070811412563 | | |
| 3.1.465576 | RAMAYE PANDURANGAN | ADDRESS REDACTED | | | CEL 0.0499635101564879 | | |
| 3.1.465577 | RAMAYODHYA RAWAT | ADDRESS REDACTED | | | CEL 0.0328550285283154 | | |
| 3.1.465578 | RAMAZ BUSKHRIKIDZE | ADDRESS REDACTED | | | ADA 0.0476585706129131 | | |
| 3.1.465579 | RAMAZ BUSKHRIKIDZE | ADDRESS REDACTED | | | ADA 400.122046927914<br>BTC 0.00157450560523995 | | |
| 3.1.465580 | RAMAZAN AL | ADDRESS REDACTED | | | ETH 0.000000247501709321999 | | |
| 3.1.465581 | RAMAZAN ATALAY | ADDRESS REDACTED | | | ETH 0.000000228417073765 | | |
| 3.1.465582 | RAMAZAN BALA | ADDRESS REDACTED | | | ETH 0.000000511027794466 | | |
| 3.1.465583 | RAMAZAN BALı | ADDRESS REDACTED | | | BTC 0.000000003443120172<br>CEL 0.260067166808462<br>USDT ERC20 0.000000714984587178 | | |
| 3.1.465584 | RAMAZAN BENLI | ADDRESS REDACTED | | | ETH 0.000003949233195925 | | |
| 3.1.465585 | RAMAZAN BULUT | ADDRESS REDACTED | | | ETH 0.000000098263652379 | | |
| 3.1.465586 | RAMAZAN DOGAN | ADDRESS REDACTED | | | CEL 0.000218132486940059 | | |
| 3.1.465587 | RAMAZAN DURMAZ | ADDRESS REDACTED | | | ETH 0.000000701751071404 | | |
| 3.1.465588 | RAMAZAN ESAT ARSLAN | ADDRESS REDACTED | | | BTC 0.000000002878849143<br>CEL 0.023138236988707<br>USDT ERC20 0.389970324961095 | | |
| 3.1.465589 | RAMAZAN ISLERDEMIR | ADDRESS REDACTED | | | CEL 116.515552467758<br>MATIC 2618.091222 | | |
| 3.1.465590 | RAMAZAN KAPTAN | ADDRESS REDACTED | | | CEL 0.000066504810859339 | | |
| 3.1.465591 | RAMAZAN KERIM SATIN | ADDRESS REDACTED | | | ETH 0.000000298392595623 | | |
| 3.1.465592 | RAMAZAN KESER | ADDRESS REDACTED | | | CEL 0.000213569466745546 | | |
| 3.1.465593 | RAMAZAN KIRBAS | ADDRESS REDACTED | | | CEL 0.000682703889603976 | | |
| 3.1.465594 | RAMAZAN KOC | ADDRESS REDACTED | | | ETH 0.000001732991159339 | | |
| 3.1.465595 | RAMAZAN MICAN | ADDRESS REDACTED | | | CEL 0.000224468416378819 | | |
| 3.1.465596 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000006540920931779 | | |
| 3.1.465597 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000001479476976822 | | |
| 3.1.465598 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000000607337075224 | | |
| 3.1.465599 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000001338832785364 | | |
| 3.1.465600 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000001206714847481 | | |
| 3.1.465601 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000001522436392483 | | |
| 3.1.465602 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000001338344432848 | | |
| 3.1.465603 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000001250755100835 | | |
| 3.1.465604 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000001206052229247 | | |
| 3.1.465605 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000001406440329873 | | |
| 3.1.465606 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000000783973475972 | | |
| 3.1.465607 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000000808414593191 | | |
| 3.1.465608 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.00000032047755815 | | |
| 3.1.465609 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000000951785801437 | | |
| 3.1.465610 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000001686187557072 | | |
| 3.1.465611 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000000717470973688 | | |
| 3.1.465612 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000000912402738698 | | |
| 3.1.465613 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.00000071761053149 | | |
| 3.1.465614 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000000748254408644 | | |
| 3.1.465615 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000001390869388256 | | |
| 3.1.465616 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000001305296684844 | | |
| 3.1.465617 | RAMAZAN RAMAZANOV | ADDRESS REDACTED | | | BTC 0.000000707154526344<br>OMG 0.00861128912719646 | | |
| 3.1.465618 | RAMAZAN SAYGINER | ADDRESS REDACTED | | | CEL 0.000233958134457249 | | |
| 3.1.465619 | RAMAZAN SIMSEK | ADDRESS REDACTED | | | CEL 0.000221240774425886<br>ETH 0.000000021534892991 | | |
| 3.1.465620 | RAMAZI SHARIKADZE | ADDRESS REDACTED | | | ADA 0.198365663613616<br>BTC 0.000000346600201411 | | |
| 3.1.465621 | RAMBABU PRAJAPATI | ADDRESS REDACTED | | | CEL 1.08258053144782 | | |
| 3.1.465622 | RAMBACHAN NISHAD | ADDRESS REDACTED | | | BTC 0.000000009976741227<br>CEL 0.579031744671306<br>USDT ERC20 0.000000695065083413 | | |
| 3.1.465623 | RAMBERTO JR SOSA CUETO | ADDRESS REDACTED | | | BTC 0.000189074680334993<br>CEL 0.226159305489555 | | |
| 3.1.465624 | RAMBO CIKARIC | ADDRESS REDACTED | | | CEL 0.0856097840580643<br>SGB 9.1683836979 | | |
| 3.1.465625 | RAMCHANDRA MARWAL | ADDRESS REDACTED | | | BTC 0.000000027325001014<br>GUSD 0.411871553304476 | | |
| 3.1.465626 | RAMDAS GAWAS | ADDRESS REDACTED | | | BTC 0.000000693290217841<br>USDC 0.32300977128509 | | |
| 3.1.465627 | RAMDAS MENOM | ADDRESS REDACTED | | | BTC 0.128928863297707<br>CEL 0.789702129289084 | | |
| 3.1.465628 | RAMDHANI SAEFULLOH | ADDRESS REDACTED | | | CEL 1.07341702392745 | | |
| 3.1.465629 | RAMDI ABDELLAH | ADDRESS REDACTED | | | CEL 0.0882196881298215 | | |
| 3.1.465630 | RAMEEZ LALANI | ADDRESS REDACTED | | | BTC 0.0304386900349839<br>ETC 0.749678605180429<br>ETH 0.000188363899871832<br>GUSD 0.730464234172294<br>MATIC 0.524233168871824<br>SNX 102.399023900006<br>USDC 422.114034431916<br>USDT ERC20 1682.3034557254 | USDC 1000 | |
| 3.1.465631 | RAMEEZ M ADHIKARI | ADDRESS REDACTED | | | ETH 0.00149462326856231 | | |
| 3.1.465632 | RAMEEZ NAFEES | ADDRESS REDACTED | | | CEL 0.0126934950477769 | | |
| 3.1.465633 | RAMEL GALLO | ADDRESS REDACTED | | | BTC 0.000006478095576453<br>CEL 0.00204113644971027 | | |
| 3.1.465634 | RAMEL MANDANTE | ADDRESS REDACTED | | | USDT ERC20 1047.40333657066 | | |
| 3.1.465635 | RAMELL DAVIS | ADDRESS REDACTED | | | LTC 0.000000004484856516<br>MATIC 0.783820196190132 | LTC 0.000098599795411899 | |
| 3.1.465636 | RAMENE ANTHONY | ADDRESS REDACTED | | | CEL 1.12612386459278<br>ETH 0.000400407088792771 | | |
| 3.1.465637 | RAMEREO DYAS | ADDRESS REDACTED | | | BTC 0.000308015742538988<br>ETH 0.0115550352404626 | | |
| 3.1.465638 | RAMESH ADHIKARI | ADDRESS REDACTED | | | BTC 0.000010728247285584<br>CEL 0.120729197249131<br>ETH 0.00183501971529895<br>USDT ERC20 0.188858204106537 | | |
| 3.1.465639 | RAMESH BABU HEMANATH BABU | ADDRESS REDACTED | | | BTC 0.000000615957198721<br>XLM 0.367695302521904 | | |
| 3.1.465640 | RAMESH BABU MADDIPOTI | ADDRESS REDACTED | | | BTC 0.000197715820437669 | AVAX 376.987<br>BTC 0.000000120892623972<br>LINK 713.48506209<br>MATIC 4887.6815776 | |
| 3.1.465641 | RAMESH BAGHEL | ADDRESS REDACTED | | | BTC 0.000000060661911132<br>CEL 1.00449096370996<br>USDT ERC20 0.0870371883166582 | | |
| 3.1.465642 | RAMESH CHAND | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001561 | | |
| 3.1.465643 | RAMESH CHANDER | ADDRESS REDACTED | | | AVAX 7.08841891404613<br>BTC 0.0712313036404669<br>DOT 9.78888349768116<br>ETH 0.968683751991607<br>SOL 6.27900576777386<br>USDC 3508.65605441626 | BTC 0.00123373790103729 | |
| 3.1.465644 | RAMESH CHANDER JOSHI | ADDRESS REDACTED | | | GUSD 26500.2875878881 | BTC 0.02535178522 | |
| 3.1.465645 | RAMESH CHANDRA | ADDRESS REDACTED | | | AVAX 15.01505317<br>BTC 0.00107323774362496<br>CEL 15.7794889381776 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.465646 | RAMESH CHHETRI | ADDRESS REDACTED | | | XLM 8.74386118684452 | | |
| 3.1.465647 | RAMESH DIXIT | ADDRESS REDACTED | | | CEL 125.831982249496<br>MANA 3.76940145599807 | | |
| 3.1.465648 | RAMESH GOVANNANAVAR | ADDRESS REDACTED | | | BTC 0.00000020713368408<br>CEL 0.00954437664493119 | | |
| 3.1.465649 | RAMESH INDIKA PERERA JAYASINGHE ARACHCHIGE | ADDRESS REDACTED | | | BTC 0.000001199066590208<br>DOT 0.057542523850488 | | |
| 3.1.465650 | RAMESH JOSHI | ADDRESS REDACTED | | | BTC 0.00116970846019925<br>CEL 45.2364377546077 | | |
| 3.1.465651 | RAMESH KARKI | ADDRESS REDACTED | | | CEL 0.0111705722209886<br>SGB 0.0551611831546638<br>USDT ERC20 1.13853542415724<br>XRP 0.366910314163657 | | |
| 3.1.465652 | RAMESH KATEGARU | ADDRESS REDACTED | | | BTC 0.00112945853757708 | | |
| 3.1.465653 | RAMESH KHAVAS | ADDRESS REDACTED | | | CEL 1.08234636005271 | | |
| 3.1.465654 | RAMESH KOTTAPPURATH | ADDRESS REDACTED | | | AVAX 12.3583524880378<br>BTC 0.125898956932931<br>DOT 14.2843999148371<br>ETH 1.02985088893998<br>MATIC 0.855637420152909<br>SNX 116.331011831413<br>SOL 8.41926356108377<br>USDC 529.259114192642 | | |
| 3.1.465655 | RAMESH KUMAR M | ADDRESS REDACTED | | | CEL 0.00636616253551989<br>ZEC 0.0000129 | | |
| 3.1.465656 | RAMESH KUMAR PRAJAPAT | ADDRESS REDACTED | | | BTC 0.00164620455099002<br>ETH 0.000001019382134712 | | |
| 3.1.465657 | RAMESH KUMAR RANGASAMY | ADDRESS REDACTED | | | ADA 6111.08710420823<br>BTC 0.00111038208120157<br>CEL 0.194727736600292<br>DOT 61.0595128568167 | | |
| 3.1.465658 | RAMESH KUMAR SINGAM | ADDRESS REDACTED | | | BTC 0.00232595151338201<br>TAUD 0.998904633603377<br>USDT ERC20 0.524293721806656 | | |
| 3.1.465659 | RAMESH MANIAN | ADDRESS REDACTED | | | BCH 7.19036341304669<br>BSV 6.98232414091767<br>ETH 1.80761358556873 | | |
| 3.1.465660 | RAMESH MOHATA | ADDRESS REDACTED | | | BCH 0.000000008267858031<br>BSV 0.000000004449094659<br>BTC 0.000006183008309628<br>CEL 15.900127759611<br>KNC 0.131278898436217<br>LUNC 2001<br>MCDAI 0.617081127383876<br>OMG 2177.48067613741<br>USDT ERC20 656.623308961571<br>ZEC 74.4549072717916<br>ZRX 1.82428372766435 | | |
| 3.1.465661 | RAMESH NAIK BANAVATH | ADDRESS REDACTED | | | BTC 0.00122895287651429<br>MATIC 803.200641694638<br>SNX 15.8463221701977 | | |
| 3.1.465662 | RAMESH NUTI | ADDRESS REDACTED | | | BTC 0.208943752524534 | | |
| 3.1.465663 | RAMESH PAUL | ADDRESS REDACTED | | | BTC 0.000000093315362743 | | |
| 3.1.465664 | RAMESH PRAJAPAT | ADDRESS REDACTED | | | BTC 0.00000012546365592<br>BUSD 0.406790665093455 | | |
| 3.1.465665 | RAMESH PRAJAPATI | ADDRESS REDACTED | | | ETH 0.00753165126287098<br>LINK 0.0854796073827944<br>MANA 1.92330774722701 | | |
| 3.1.465666 | RAMESH PUN | ADDRESS REDACTED | | | ADA 0.357324137249439<br>BTC 0.00130079045572334<br>CEL 4.36836267549821<br>MATIC 463.93694889492 | | |
| 3.1.465667 | RAMESH RABADIYA | ADDRESS REDACTED | | | ADA 264.540181534287<br>BTC 0.04630957<br>CEL 104.616187892865<br>ETH 0.87716032<br>LTC 4.96421708697868<br>USDT ERC20 664.448735671304 | | |
| 3.1.465668 | RAMESH RAJA | ADDRESS REDACTED | | | BTC 0.00055489255007756<br>ETH 0.000706997888258996 | | |
| 3.1.465669 | RAMESH RAJAMANICKAM | ADDRESS REDACTED | | | BTC 0.000030975911057948<br>CEL 0.131335780798085 | | |
| 3.1.465670 | RAMESH RATHINAM | ADDRESS REDACTED | | | CEL 1.0920235458539<br>USDC 0.000000061433683003 | | |
| 3.1.465671 | RAMESH REDDY HANUMANTH GARI | ADDRESS REDACTED | | | ADA 534.440594183391<br>BCH 0.000000005431849478<br>BSV 4.45541761167957<br>BTC 0.00238589408573453<br>CEL 553.00567371077<br>ETH 0.0241694980933038<br>LINK 31.7013315006416<br>LTC 0.000000003207467562<br>SGB 320.413623739055<br>XRP 2193.85726422848 | | |
| 3.1.465672 | RAMESH SANA | ADDRESS REDACTED | | | SGB 1.27816392957989<br>XRP 8.54230972449391 | | |
| 3.1.465673 | RAMESH SRINIVASA | ADDRESS REDACTED | | | BTC 0.00145019798077636<br>USDC 10806.0291878398 | | |
| 3.1.465674 | RAMESH THUMU | ADDRESS REDACTED | | | CEL 13505.9806566367<br>ETH 6.52225592026472<br>MATIC 18365.8475448371 | | |
| 3.1.465675 | RAMESH VELOO | ADDRESS REDACTED | | | ETH 1.05378661879047 | | |
| 3.1.465676 | RAMESH WAGHMARE | ADDRESS REDACTED | | | BTC 0.000000734925326307<br>CEL 370.539389107916<br>LINK 2007.74939002421<br>LUNC 0.000000569186961205<br>UNI 0.00022990190016222<br>XRP 0.000000475445582315 | | |
| 3.1.465677 | RAMESH WEERASEKARA | ADDRESS REDACTED | | | ADA 4604.68468464427<br>BTC 0.00107387992228363<br>ETH 4.92549339844515 | | |
| 3.1.465678 | RAMESH YENAMADDI | ADDRESS REDACTED | | | BAT 5.87663071182477<br>BTC 0.0167582296288526<br>CEL 12.4513177896633<br>ETH 0.00000232651205903099<br>MCDAI 0.00000328838861854<br>UNI 13.0444964736425<br>XRP 34.6940932059182<br>ZRX 4.03773899432909 | CEL 128.986373294504 | |
| 3.1.465679 | RAMESHA KHAN | ADDRESS REDACTED | | | BTC 0.618678688696305<br>CEL 381.515041841077<br>ETH 6.65160228479397<br>MATIC 6489.24986447768<br>USDC 19483.3600583264 | | |
| 3.1.465680 | RAMESHBABU NARAYANAN | ADDRESS REDACTED | | | BTC 0.0313169793565565 | | |
| 3.1.465681 | RAMESHBHAI HAMIRAJI PATEL | ADDRESS REDACTED | | | CEL 0.0451996899634752<br>ETH 0.00149122414590137 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.465682 | RAMESHKUMAR K P | ADDRESS REDACTED | | | ADA 221.457690424671<br>BTC 0.000066621534935375<br>CEL 0.929503280778535<br>USDT ERC20 0.513093922760932 | | |
| 3.1.465683 | RAMESHKUMAR SHIHORA | ADDRESS REDACTED | | | BAT 46.6146664929591<br>BTC 0.00442711073688988<br>XLM 1257.73129907451<br>XRP 434.5<br>ZEC 0.0611333581827722<br>ZRX 9.17168209527512 | | |
| 3.1.465684 | RAMESHKUMAR T | ADDRESS REDACTED | | | USDT ERC20 0.0863690307158119 | | |
| 3.1.465685 | RAMESHKUMAR VENKATACHALAM | ADDRESS REDACTED | | | BNT 0.0386691811413724 | | |
| 3.1.465686 | RAMESHNAIDU APPIKONDA | ADDRESS REDACTED | | | BTC 0.00193202757245185<br>CEL 66.562358597029<br>ETH 1.74267989131738 | | |
| 3.1.465687 | RAMESHWARAN KANESAN | ADDRESS REDACTED | | | BTC 0.00002786245185702<br>CEL 1.44658766089565<br>USDC 0.479968451839361 | | |
| 3.1.465688 | RAMESHWOR SHRESTHA | ADDRESS REDACTED | | | BSV 0.292525882964239<br>BTC 0.235427020864683<br>ETH 0.00879495919629746<br>LINK 20.793582950671<br>MATIC 738.607314331812<br>USDC 5.09949574735178<br>XRP 846.600217 | BTC 0.109801703323488 | |
| 3.1.465689 | RAMESVARY HENAO | ADDRESS REDACTED | | | ADA 0.320642106575507<br>BTC 0.00190865668731916<br>USDC 0.258246507019868 | | |
| 3.1.465690 | RAMEY CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000006074193176158<br>ETH 0.000257970994933516<br>LTC 0.0021207172890444<br>OMG 0.0334879628589129<br>XLM 0.646534528353083<br>ZRX 0.299305899446153 | | |
| 3.1.465691 | RAMEY LONG | ADDRESS REDACTED | | | USDC 0.357274563197234 | | |
| 3.1.465692 | RAMEZ AKBARI | ADDRESS REDACTED | | | BTC 0.000003441806081 51 | | |
| 3.1.465693 | RAMEZ FAHMY | ADDRESS REDACTED | | | BTC 0.181496881405995<br>CEL 25.033623880738<br>DOT 83.374619270147<br>ETH 1.09905784350747 | | |
| 3.1.465694 | RAMEZ GHALY | ADDRESS REDACTED | | | USDC 0.00379297581999963 | CEL 0.000011021940851524 | |
| 3.1.465695 | RAMEZ ZARIFA | ADDRESS REDACTED | | | BTC 0.188993101725557<br>ETH 2.05323423321509 | | |
| 3.1.465696 | RAMFEL PACIFICO-HUGGINS | ADDRESS REDACTED | | | BTC 0.000000003774648503<br>CEL 7.4736991482197<br>ETH 0.000134921784808471<br>USDT ERC20 0.0344036483261117 | | |
| 3.1.465697 | RAMGAUTHAM KRISHNAMURTHY | ADDRESS REDACTED | | | | AAVE 29.7541448859159<br>ADA 5.59375477397712<br>AVAX 20.3593653008321<br>ETH 10.2505954049552<br>LINK 25.4292215547821<br>MATIC 1813.71965886448 | |
| 3.1.465698 | RAMI & LONA ATF R&L DINHA DINHA | ADDRESS REDACTED | | | ADA 173.961291937496<br>BTC 0.002166563212048<br>CEL 2.14677596223095<br>XLM 614.759710465689 | | |
| 3.1.465699 | RAMI A ABUHEJLEH | ADDRESS REDACTED | | | XRP 126.238792359176 | | |
| 3.1.465700 | RAMI ABOULHOSN | ADDRESS REDACTED | | | BTC 0.000122118355538331<br>MANA 3.05328697828023 | | |
| 3.1.465701 | RAMI AL HABSI | ADDRESS REDACTED | | | ADA 0.916150595859915<br>ETH 0.000963325579814907<br>LTC 0.00208098310935149<br>XRP 0.909761859080798 | | |
| 3.1.465702 | RAMI AL HZAY | ADDRESS REDACTED | | | BTC 0.00195331884921026<br>CEL 0.257721977672783<br>ETH 0.000000273675897359<br>USDC 0.884355250468559 | | |
| 3.1.465703 | RAMI ALCHEIKH | ADDRESS REDACTED | | | CEL 27.796910008468<br>XRP 0.000000008183655093 | | |
| 3.1.465704 | RAMI AL-DABAIN | ADDRESS REDACTED | | | BTC 0.000266390794613408 | | |
| 3.1.465705 | RAMI ALHASSAN | ADDRESS REDACTED | | | BTC 0.000000015309876137<br>ETH 0.000000046719765772<br>MATIC 0.000325137863773737<br>USDC 0.00411735919200261 | BTC 0.000011468745487026<br>ETH 0.000037834986592266 | |
| 3.1.465706 | RAMI ALHORINNE | ADDRESS REDACTED | | | BTC 0.0114134365698828 | | |
| 3.1.465707 | RAMI ALJISHI | ADDRESS REDACTED | | | BTC 0.000161260059664321<br>MATIC 776.616270638366<br>SOL 5.06637500701916<br>USDC 0.868248253706203 | BTC 0.0174374442733481<br>SOL 2.81022<br>USDC 528.861978183074 | |
| 3.1.465708 | RAMI AL-SALIHI | ADDRESS REDACTED | | | ETC 0.00361291993174063<br>XLM 1.76552801094441 | | |
| 3.1.465709 | RAMI ALSAMMAN | ADDRESS REDACTED | | | BTC 0.00129882924912713<br>CEL 24.9670272969924 | | |
| 3.1.465710 | RAMI ARISS | ADDRESS REDACTED | | | BTC 0.00401688931492259<br>USDC 0.0132925086755618 | | |
| 3.1.465711 | RAMI ARRIOLA | ADDRESS REDACTED | | | BTC 0.000000672880704411<br>BUSD 0.368740548369727 | | |
| 3.1.465712 | RAMI ASHHAB | ADDRESS REDACTED | | | AAVE 0.00519682299426545<br>BAT 2.15250101722318<br>BTC 0.000092812560619<br>BUSD 0.0246110957808455<br>COMP 0.00503480519842645<br>ETH 0.00942459807540112<br>LINK 0.128732719376038<br>SNX 0.585228735656909<br>ZRX 1.20333517438741 | BTC 0.000000005107292766 | |
| 3.1.465713 | RAMI DE MARCHI | ADDRESS REDACTED | | | CEL 6.02354760981942<br>TAUD 0.0169596893609148<br>TUSD 231385.729831793<br>USDT ERC20 12.4202259909418 | | |
| 3.1.465714 | RAMI DIHU | ADDRESS REDACTED | | | BCH 0.00474962179718016<br>CEL 1.09660512093019<br>LTC 0.00646245992742037 | | |
| 3.1.465715 | RAMI DINHA | ADDRESS REDACTED | | | ADA 175.99969633546<br>BTC 0.0024648002339048<br>CEL 3.61248506512963<br>XLM 918.806729923655 | | |
| 3.1.465716 | RAMI DUGHMAN | ADDRESS REDACTED | | | USDC 3510.26964732206 | | |
| 3.1.465717 | RAMI EFAL | ADDRESS REDACTED | | | BTC 2.98445004984408<br>ETH 42.3104539045912<br>USDC 62574.0904722575 | | |
| 3.1.465718 | RAMI EL-SAYEGH | ADDRESS REDACTED | | | BTC 0.00108082726733003<br>CEL 104.666073150278<br>ETH 0.0218964806873613<br>MATIC 897 | | |
| 3.1.465719 | RAMI ERDINC | ADDRESS REDACTED | | | BTC 0.00158112872314836 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.465720 | RAMI FAKHOURY | ADDRESS REDACTED | | | BCH 0.01475074<br>BNT 14.1596972<br>CEL 45.3383517922796<br>DASH 0.04952712<br>DOT 4.43901751<br>EOS 10.0472<br>ETH 0.02501665<br>LTC 0.13550496<br>MATIC 684.90116744<br>SGB 0.55907<br>SNX 7.5340087<br>UNI 0.9999966<br>XLM 40.749981<br>XRP 30.720333 | | |
| 3.1.465721 | RAMI FETYANI | ADDRESS REDACTED | | | BAT 5.57028064881872<br>BTC 0.0041873340730741<br>CEL 40.2915587348752<br>COMP 0.0104554163461042<br>DASH 0.0368391548610438<br>MANA 11.3490480967561<br>XLM 12.8261356734704<br>ZEC 0.00255187106234519 | | |
| 3.1.465722 | RAMI GABRIEL | ADDRESS REDACTED | | | CEL 1.11309421152861<br>ETH 0.0668238634366133<br>SGB 72.7521766663235<br>XRP 475.900307509009 | | |
| 3.1.465723 | RAMI GERSHUNI | ADDRESS REDACTED | | | DOT 66.7217976490121 | | |
| 3.1.465724 | RAMI GILADA | ADDRESS REDACTED | | | BTC 0.00114040689718091<br>CEL 6.82394251566775<br>ETH 0.156022598614317 | | |
| 3.1.465725 | RAMI GN | ADDRESS REDACTED | | | BTC 0.000000388550472725<br>USDT ERC20 7276.23642317498 | | |
| 3.1.465726 | RAMI GUIRGUIS | ADDRESS REDACTED | | | CEL 743.173428504922<br>ETH 0.00339480687829859<br>PAX 792.340936740114<br>PAXG 0.0106395615420994 | | |
| 3.1.465727 | RAMI HADDAD | ADDRESS REDACTED | | | ADA 410.557701173968<br>BTC 0.000010805963665257<br>DOT 0.0325627641670079<br>ETH 0.427950302223967<br>GUSD 0.106635101326751 | BTC 0.000000147193428549<br>DOT 0.000472824378864379<br>ETH 0.244835 | |
| 3.1.465728 | RAMI HIJJAWI | ADDRESS REDACTED | | | ADA 590.444262057134<br>AVAX 0.0156201937469555<br>BTC 0.000185204897188847<br>CEL 14.2496209764095<br>ETH 0.00233808435576788<br>LINK 0.000000011782914268<br>LUNC 0.0429402266288567<br>MATIC 0.499229909042478<br>SOL 1.2125556450653 | | |
| 3.1.465729 | RAMI HILMI | ADDRESS REDACTED | | | ADA 1037.09622438752<br>BAT 559.755594889407<br>BTC 0.198959156980485<br>COMP 0.000043219654981741<br>DOT 58.5329319726588<br>ETH 4.6441967522988<br>LINK 57.863266124066<br>LTC 4.26805510446464<br>SNX 0.0425250105274418<br>USDC 133.093719757071<br>XLM 2003.52165914113<br>XRP 2011.00170579518 | | |
| 3.1.465730 | RAMI JÄRVINEN | ADDRESS REDACTED | | | BTC 0.0040144<br>CEL 5.37221760873882<br>LTC 0.20849073<br>MCDAI 30 | | |
| 3.1.465731 | RAMI JAZRAWI | ADDRESS REDACTED | | | BTC 0.000546511956243606<br>XLM 1135.25092466561 | | |
| 3.1.465732 | RAMI KHATER | ADDRESS REDACTED | | | AAVE 36.5701458095961<br>AVAX 87.1731116275147<br>BTC 0.584871714620469<br>CEL 389.743134875376<br>ETH 0.000027835713257307<br>LINK 0.000349046300795556<br>MATIC 8491.08842951377<br>OMG 0.000032668043755632<br>SNX 190.428604356813<br>UNI 0.000186784746041732<br>USDC 3.82257163143681 | BTC 0.00000066<br>MATIC 0.00000022 | |
| 3.1.465733 | RAMI MANSOURATI | ADDRESS REDACTED | | | CEL 28.675876803553<br>ETH 0.000002408929881733<br>MCDAI 70.2262498079455 | | |
| 3.1.465734 | RAMI MOHAMED | ADDRESS REDACTED | | | BTC 0.00000055<br>CEL 0.127840484262196<br>ETH 0.00000032 | | |
| 3.1.465735 | RAMI NAKHLA | ADDRESS REDACTED | | | BTC 0.00000981100937364<br>ETH 20.2941988287994 | | |
| 3.1.465736 | RAMI NAKHLA | ADDRESS REDACTED | | | BTC 0.000010279588003687<br>ETH 30.4488551600466 | | |
| 3.1.465737 | RAMI NAKHLA | ADDRESS REDACTED | | | BTC 0.00000908033526841299<br>ETH 10.4320916943704 | | |
| 3.1.465738 | RAMI NOUFAL | ADDRESS REDACTED | | | BTC 0.00122722497441734<br>DOT 17.6244798003123<br>LTC 0.532221299808985<br>ZEC 2.19498484254243 | | |
| 3.1.465739 | RAMI OMAR | ADDRESS REDACTED | | | ADA 0.558957895129246<br>BTC 0.000000006308816779<br>CEL 5.09997115333933<br>XRP 0.196174709794044 | | |
| 3.1.465740 | RAMI RAAD ADEEB NAAMA | ADDRESS REDACTED | | | BTC 0.00168302535165147<br>ETH 0.505931267211059<br>USDC 0.988704294431242 | | |
| 3.1.465741 | RAMI RAHMAN | ADDRESS REDACTED | | | BTC 0.000001811867259217<br>ETH 0.000152464488843413 | | |
| 3.1.465742 | RAMI RAMMAL | ADDRESS REDACTED | | | ADA 0.0758098977649362<br>BTC 0.00000320865167342699<br>CEL 0.000895993612826879 | | |
| 3.1.465743 | RAMI SAADAH | ADDRESS REDACTED | | | ADA 0.0252329369060105<br>BTC 0.08587316007<br>ETH 0.0648177036326817<br>USDC 0.530483022023224 | | |
| 3.1.465744 | RAMI SABRI | ADDRESS REDACTED | | | BTC 0.033551275431504<br>USDC 3098.60024785503 | | |
| 3.1.465745 | RAMI SARRAS PANTOJA | ADDRESS REDACTED | | | BTC 0.0000694552805300979<br>CEL 1.53544495373026 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.465746 | RAMI VEHMANEN | ADDRESS REDACTED | | | ADA 282.218263639308<br>BTC 0.00364796994012328<br>CEL 53.9592775786231<br>ETH 0.289896085801706<br>LUNC 0.00681447738466558<br>MATIC 0.0386249903857851<br>USDC 0.0709143025234675 | | |
| 3.1.465747 | RAMIAH ANNALET | ADDRESS REDACTED | | | BTC 0.000000009573773826<br>CEL 0.0337202342965163 | | |
| 3.1.465748 | RAMIC EMIL | ADDRESS REDACTED | | | ADA 0.122609397373629<br>BNB 0.000972660233774584<br>BTC 0.00237517202737384<br>CEL 26.3089605600409 | | |
| 3.1.465749 | RAMIDA PATSARA | ADDRESS REDACTED | | | BTC 0.000000001675778069<br>CEL 1.09415420489561 | | |
| 3.1.465750 | RAMIE YOUNAN | ADDRESS REDACTED | | | BTC 0.000035632041471612<br>BUSD 0.579600879450711<br>CEL 0.277656586652374<br>DOT 0.0239998980356476<br>ETH 0.000169559603991711<br>SGB 34.7353613189124 | | |
| 3.1.465751 | RAMIEL ALVAREZ | ADDRESS REDACTED | | | CEL 0.0699646051683511 | | |
| 3.1.465752 | RAMIER BURRIS | ADDRESS REDACTED | | | CEL 1.09174940211618 | | |
| 3.1.465753 | RAMIL ABDULA | ADDRESS REDACTED | | | ADA 123.817155<br>BTC 0.000014042632933084<br>CEL 301.649641932761<br>SGB 3.82075910266716<br>USDC 0.005326<br>XRP 0.193969 | | |
| 3.1.465754 | RAMIL ABIO | ADDRESS REDACTED | | | CEL 0.0125939827653246<br>SGB 0.7555<br>XRP 5 | | |
| 3.1.465755 | RAMIL HURBANOV | ADDRESS REDACTED | | | BTC 0.000000845561779688<br>USDC 0.445948712879079 | | |
| 3.1.465756 | RAMIL IZMAYLOV | ADDRESS REDACTED | | | BTC 0.000045466653844197<br>DOT 0.0243159479428839 | | |
| 3.1.465757 | RAMIL KARMAGIN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 5.58323166364599 | | |
| 3.1.465758 | RAMIL MABISCAY | ADDRESS REDACTED | | | CEL 8.75556408639441<br>USDC 98.3127981893935<br>USDT ERC20 210 | | |
| 3.1.465759 | RAMIL MENDIOLA | ADDRESS REDACTED | | | CEL 0.00482809412840029 | | |
| 3.1.465760 | RAMIL MURADYMOV | ADDRESS REDACTED | | | BCH 0.000023843281802978<br>BTC 0.000000299208931518<br>CEL 0.00113077529583636 | | |
| 3.1.465761 | RAMIL PACLIJAN | ADDRESS REDACTED | | | BNB 0.00000000093698427<br>BTC 0.00353969121162862<br>CEL 0.000334430855763553 | | |
| 3.1.465762 | RAMIL PACLIJAN | ADDRESS REDACTED | | | BNB 0.00106636546396419<br>BTC 0.000001237846335934 | | |
| 3.1.465763 | RAMIL PACLIJAN | ADDRESS REDACTED | | | BNB 0.000000003923563205<br>BTC 0.000001698494454793<br>CEL 0.000294539138279138 | | |
| 3.1.465764 | RAMIL SALIKHOV | ADDRESS REDACTED | | | BTC 0.000000849011781554<br>OMG 0.00216223655831783 | | |
| 3.1.465765 | RAMILA SRI HASAKELUM MATARAGE | ADDRESS REDACTED | | | ADA 0.0376533723799785<br>BTC 0.00887336504365617<br>CEL 0.261345698945688<br>MATIC 0.398418960333439<br>XRP 0.0677030841129873 | | |
| 3.1.465766 | RAMILA TAPDIGLI | ADDRESS REDACTED | | | ETH 0.000000972829740229 | | |
| 3.1.465767 | RAMILTON FRANCO | ADDRESS REDACTED | | | ETH 0.000075924552771502<br>MCDAI 0.0189041089186567<br>USDC 7.56966015918547 | | |
| 3.1.465768 | RAMIN AFSHARI | ADDRESS REDACTED | | | ADA 0.127802011446354<br>BTC 0.0000046202211223449<br>LINK 0.0333895670040779<br>SNX 221.171105223164<br>USDC 1.88985447729865 | USDC 0.000000212548465931 | |
| 3.1.465769 | RAMIN ALIYEV | ADDRESS REDACTED | | | ADA 4.11883571597772<br>CEL 0.00731157936551089<br>ETH 0.116007275375433 | | |
| 3.1.465770 | RAMIN ANAM | ADDRESS REDACTED | | | BTC 0.0300522669295794<br>ETH 0.768824662866945<br>XRP 274.49342576858 | | |
| 3.1.465771 | RAMIN ATAEIDOOST | ADDRESS REDACTED | | | BTC 0.00115979579723712 | | |
| 3.1.465772 | RAMIN GANJIANPOUR | ADDRESS REDACTED | | | ETH 41.13896214463<br>MANA 15065.1730117766<br>MATIC 20522.0293792778 | | |
| 3.1.465773 | RAMIN GHORBANI | ADDRESS REDACTED | | | BTC 0.0268911447054156<br>DOT 0.0420663828175277<br>ETH 0.000515537516199818<br>LTC 0.0017077180625013 | | |
| 3.1.465774 | RAMIN JAVAN | ADDRESS REDACTED | | | AAVE 1.07448324871195<br>BTC 0.000851167524753086<br>DASH 0.424049879230774<br>GUSD 16.2138126706129<br>LINK 0.0982235286735493<br>LTC 0.00425920492500724<br>XLM 615.953574229491<br>XRP 0.000000042708691227 | | |
| 3.1.465775 | RAMIN KETABI | ADDRESS REDACTED | | | BTC 0.0006159236756375<br>CEL 1.10987770929863<br>ETH 19.2743753185011<br>LINK 102.750835747788<br>LTC 26.2346161505034<br>SGB 2289.43996542226<br>XLM 27220.6531543633<br>XRP 6.62836062939318 | BTC 0.0254147 | |
| 3.1.465776 | RAMIN MOHAMMADI | ADDRESS REDACTED | | | BTC 0.000912457927264245<br>ETH 0.79538300168317 | | |
| 3.1.465777 | RAMIN OFTADEH | ADDRESS REDACTED | | | ADA 0.162802548424562<br>BSV 0.000761996760388908<br>BTC 0.000001014646684303<br>ETH 0.000003142601430182<br>USDC 0.0685774612276736 | ADA 0.000839161067424115<br>BSV 0.000000210507662834<br>BTC 0.000000509601203<br>ETH 0.000000382797631688<br>USDC 0.00560403662866438 | |
| 3.1.465778 | RAMIN OULADI | ADDRESS REDACTED | | | USDC 2.49104864672891 | | |
| 3.1.465779 | RAMIN REZVANI | ADDRESS REDACTED | | | BTC 0.000102782441867928<br>ETH 0.000511164397358231<br>MATIC 0.00237736311488408<br>USDC 6.22300563474351 | | |
| 3.1.465780 | RAMIN SARSHAD | ADDRESS REDACTED | | | BTC 4.06878874354493<br>ETH 31.6804321089564<br>LINK 1028.27186590134 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.465781 | RAMIN YOOSSEFPOUR | ADDRESS REDACTED | | | ADA 286.279731475469<br>BTC 0.138859037943893<br>CEL 1.10985927516483<br>ETH 1.3214960022583<br>LTC 0.831340183920744<br>USDC 5770.99193027209<br>XLM 25718.1975919207<br>XRP 0.00000002312044994 | | |
| 3.1.465782 | RAMINDA RODRIGO | ADDRESS REDACTED | | | BTC 0.00108042419131018<br>CEL 2.58840181564653<br>ETH 0.767188115898846 | | |
| 3.1.465783 | RAMINDER CHADHA | ADDRESS REDACTED | | | BTC 0.00000002354952299<br>CEL 11.545831887937<br>USDC 4.01727068902765 | | |
| 3.1.465784 | RAMINDER GILL | ADDRESS REDACTED | | | BTC 0.000206721697394097<br>CEL 29.5722580199029<br>ETH 7.12399753361798 | | |
| 3.1.465785 | RAMINDER SANDHU | ADDRESS REDACTED | | | BTC 0.000017034350043583<br>CEL 0.0334825411026789<br>USDT ERC20 0.417578658161971 | | |
| 3.1.465786 | RAMINDERJIT THIND | ADDRESS REDACTED | | | ADA 229.14758493723<br>BNB 0.0516948776702951<br>BTC 0.000940803622487567<br>CEL 0.478235296857839 | | |
| 3.1.465787 | RAMINE MIRDAMADI | ADDRESS REDACTED | | | ADA 1084.76132214991<br>AVAX 79.7187256264651<br>BTC 1.36461658967844<br>ETH 11.4087941193089<br>LTC 0.0125405603031059<br>MATIC 6896.84751359276<br>SOL 275.868197284229<br>USDC 15.4616042567436 | AVAX 9.22210766501662<br>BTC 1.41108853<br>ETH 7.858875552086<br>MATIC 5309.93187357406<br>SOL 254.060700347<br>USDC 14249.2701424639 | |
| 3.1.465788 | RAMINTA DIDIKAITE | ADDRESS REDACTED | | | BTC 1.01492432647086<br>CEL 0.784225544633014 | | |
| 3.1.465789 | RAMINTA POCIUTE | ADDRESS REDACTED | | | ADA 211.055801926164<br>BNB 0.000002012962767151<br>BTC 0.000834491512882704 | | |
| 3.1.465790 | RAMIR-JON ANTONIO | ADDRESS REDACTED | | | AAVE 2.00360339946557<br>ADA 233.884740216336<br>BTC 0.0132437592993747<br>CEL 239.388296417157<br>ETC 2.01034159899411<br>ETH 0.530645343053728<br>MANA 479.585663840263<br>MATIC 1861.1353506396<br>SNX 247.333408716058<br>USDC 212.328597179621 | | |
| 3.1.465791 | RAMIRO ALFONSO GUTIERREZ HOYOS | ADDRESS REDACTED | | | BTC 0.000000631242007995<br>BUSD 1.85191253626262<br>MCDAI 2.74939961961658<br>USDC 0.0201666874375291 | | |
| 3.1.465792 | RAMIRO ALFREDO SCHALPETER | ADDRESS REDACTED | | | BTC 0.002368486737302<br>BUSD 1.52619131460626 | | |
| 3.1.465793 | RAMIRO ANDINO | ADDRESS REDACTED | | | BTC 0.000000009121741659<br>CEL 0.103314165978978 | | |
| 3.1.465794 | RAMIRO ARRECHEA ANTELO | ADDRESS REDACTED | | | BTC 0.000000629252281541<br>MCDAI 0.357201747173523 | | |
| 3.1.465795 | RAMIRO ARTO | ADDRESS REDACTED | | | CEL 0.0738335339868358 | | |
| 3.1.465796 | RAMIRO BARBAR | ADDRESS REDACTED | | | BTC 0.00118060966683195<br>CEL 0.538616919014556 | | |
| 3.1.465797 | RAMIRO BASSI | ADDRESS REDACTED | | | CEL 0.0127511402127064 | | |
| 3.1.465798 | RAMIRO BECERRA | ADDRESS REDACTED | | | CEL 1.0663997454768 | | |
| 3.1.465799 | RAMIRO BERWYN | ADDRESS REDACTED | | | BTC 0.000000724875175222<br>CEL 0.153218306264031<br>MCDAI 0.410188929646983 | | |
| 3.1.465800 | RAMIRO BORJA | ADDRESS REDACTED | | | BAT 0.0217059467781111<br>BCH 0.0121695044856024<br>BTC 0.000015680961093089<br>CEL 824.401282976251<br>EOS 236.536122429871<br>ETH 0.000013264060105323<br>KNC 32.5690557567839<br>LINK 0.00207537482037855<br>LTC 0.000253453379833992<br>MANA 0.0335084496579812<br>MATIC 2.11065185144458<br>SGB 5651.66797915959<br>SNX 17.8400853418973<br>UNI 0.00141348203431775<br>XLM 0.193332295305294<br>XRP 0.000000144479776721<br>ZRX 0.218132109345771 | | |
| 3.1.465801 | RAMIRO BRANDAN | ADDRESS REDACTED | | | BTC 0.0175753753164773<br>CEL 19.7843234453563<br>ETH 0.0383567902734571<br>MCDAI 16.3055351246936 | | |
| 3.1.465802 | RAMIRO BRAVO SANTISTEBAN | ADDRESS REDACTED | | | BCH 0.0269394880613711<br>BTC 0.189037818290561<br>CEL 791.07686166743<br>ETH 1.71737509393318<br>USDC 101.003071926577 | | |
| 3.1.465803 | RAMIRO CAMERO TUÑON | ADDRESS REDACTED | | | BTC 0.000000332381354934999<br>USDC 0.00156059866787449 | | |
| 3.1.465804 | RAMIRO CAMPOS | ADDRESS REDACTED | | | BTC 0.38940224<br>CEL 183.809406147449<br>ETH 1.59508923 | | |
| 3.1.465805 | RAMIRO CANTU JR | ADDRESS REDACTED | | | ETH 0.190623546271543 | | |
| 3.1.465806 | RAMIRO CARESANI | ADDRESS REDACTED | | | ADA 0.110747155989258<br>BTC 0.000000004092073610999999<br>USDC 0.0174765042295271<br>USDT ERC20 0.589953741348986 | | |
| 3.1.465807 | RAMIRO CASTANEDA DURAN | ADDRESS REDACTED | | | BTC 0.00152010461836797<br>CEL 0.391939810601293<br>ETH 0.534174954137945<br>LINK 51.6695186196685 | | |
| 3.1.465808 | RAMIRO CAZARES | ADDRESS REDACTED | | | ADA 553.289826958853<br>BTC 0.0967578446698325<br>CEL 146.772301743184<br>ETH 3.978191152998 | | |
| 3.1.465809 | RAMIRO CENTENO | ADDRESS REDACTED | | | BTC 0.0304858809585026 | | |
| 3.1.465810 | RAMIRO CERDÁ | ADDRESS REDACTED | | | BTC 0.000000199735036195<br>CEL 0.000907121834885547<br>MCDAI 1.1370997211372<br>USDC 0.103369381405955 | | |
| 3.1.465811 | RAMIRO CHACON | ADDRESS REDACTED | | | BSV 1.03896511449609<br>BTC 0.158894890466659<br>ETH 1.05717558168438<br>MATIC 688.529503160512 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.465812 | RAMIRO CORONA | ADDRESS REDACTED | | | ADA 0.290013260285485<br>AVAX 0.00315131161413403<br>BTC 0.00105723738401635<br>CEL 0.0608200140223056<br>ETH 0.00126300224403189<br>USDT ERC20 47.1887542330625 | AVAX 9.31938967<br>DOGE 495.25121469<br>ETH 0.14911 | |
| 3.1.465813 | RAMIRO CORTEZ | ADDRESS REDACTED | | | BTC 0.0136466836427271 | | |
| 3.1.465814 | RAMIRO CUADRADO | ADDRESS REDACTED | | | BTC 0.000000589509420279<br>CEL 0.383742875365884 | | |
| 3.1.465815 | RAMIRO DANIEL AZAR | ADDRESS REDACTED | | | CEL 183.84418111043<br>USDT ERC20 25834.4648505482 | | |
| 3.1.465816 | RAMIRO DANIEL PESCE | ADDRESS REDACTED | | | BTC 0.000018469412845106<br>ETH 0.00149534111395715 | | |
| 3.1.465817 | RAMIRO DE CASTRO ZEA | ADDRESS REDACTED | | | AAVE 0.0460585975175995<br>BAT 0.000000748559557915<br>BTC 0.424889031534407<br>CEL 0.93042093068755<br>ETH 19.52798117519<br>LTC 0.000000355914438715<br>MANA 0.000749414900255626<br>UNI 0.000000347423979346 | | |
| 3.1.465818 | RAMIRO DECATRI | ADDRESS REDACTED | | | BTC 0.000000660305871132<br>USDC 0.0187289798721731<br>UST 4.31785477252322 | | |
| 3.1.465819 | RAMIRO DELAGARZA | ADDRESS REDACTED | | | ADA 10362.7745614479<br>BTC 0.0396753233782383<br>ETH 3.74010089331438<br>MATIC 7300.19833232412 | | |
| 3.1.465820 | RAMIRO DELGADO | ADDRESS REDACTED | | | BTC 0.000000870451987272 | | |
| 3.1.465821 | RAMIRO DIAZ TREPAT | ADDRESS REDACTED | | | BTC 0.53360157196013<br>CEL 247.137135553334<br>USDC 0.000000339669818906 | | |
| 3.1.465822 | RAMIRO EDUARDO ABAN MUNXXOZ | ADDRESS REDACTED | | | BTC 0.00248833746146848<br>ETH 0.411804784052958 | | |
| 3.1.465823 | RAMIRO ENRIQUE MENCHACA II | ADDRESS REDACTED | | | AAVE 26.2429330280449<br>ADA 3695.48227593484<br>BTC 0.892846093566264<br>CEL 39.2527034006285<br>DOT 105.592895210007<br>ETH 2.35486743191731<br>MANA 207.511524660559<br>MATIC 1476.91774378243<br>USDC 236.748743724461 | | |
| 3.1.465824 | RAMIRO EZEQUIEL ANDRADA | ADDRESS REDACTED | | | BTC 0.00126969211684924<br>LTC 3.27564360540921 | | |
| 3.1.465825 | RAMIRO FERNANDES | ADDRESS REDACTED | | | BTC 0.00106727231631475<br>CEL 1.52358368206732<br>USDC 322.175644001818 | | |
| 3.1.465826 | RAMIRO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000000164970652999999<br>USDT ERC20 0.405975473075236 | | |
| 3.1.465827 | RAMIRO FERRANDO | ADDRESS REDACTED | | | ADA 0.247747088868218<br>BTC 0.00000222332172542299<br>CEL 0.00778487163540961<br>GUSD 0.213223712445865<br>MCDAI 0.0901574974176109<br>USDC 0.387725323203842 | | |
| 3.1.465828 | RAMIRO FRIEDLI | ADDRESS REDACTED | | | BTC 0.060346415562769<br>CEL 1.53047255534371 | | |
| 3.1.465829 | RAMIRO FRYDA | ADDRESS REDACTED | | | ADA 0.168548772807819<br>BTC 0.000005995942380646<br>CEL 0.0619102002939696<br>DOT 0.0146716554784439<br>MCDAI 0.00178200951387775<br>USDT ERC20 0.0681433573192115 | | |
| 3.1.465830 | RAMIRO FUENTES | ADDRESS REDACTED | | | BTC 0.000001160179179885<br>USDC 0.55455997996023 | | |
| 3.1.465831 | RAMIRO GALLARDO | ADDRESS REDACTED | | | BTC 0.000000591225167996<br>ETH 0.0160487756954256<br>SNX 3.31331653252363 | | |
| 3.1.465832 | RAMIRO GALLARDO DELGADO | ADDRESS REDACTED | | | SNX 0.938444352184763 | | |
| 3.1.465833 | RAMIRO GAMEN | ADDRESS REDACTED | | | ETH 0.000814106493478056<br>USDC 0.916111285922001<br>USDT ERC20 0.0449479073783122 | | |
| 3.1.465834 | RAMIRO GARCIA | ADDRESS REDACTED | | | BTC 0.000775407575541572<br>ETH 0.0580737465304038<br>LINK 13.7462790470502<br>LTC 7.30381364160624 | | |
| 3.1.465835 | RAMIRO GARCIA LOPEZ | ADDRESS REDACTED | | | BTC 0.00209511202686479<br>BUSD 1119.34078304844<br>CEL 26.8731179247318<br>USDT ERC20 3616.20803897861 | | |
| 3.1.465836 | RAMIRO GARZA | ADDRESS REDACTED | | | BTC 0.00194386029724104<br>LINK 17.9278667874523 | | |
| 3.1.465837 | RAMIRO GARZA | ADDRESS REDACTED | | | ADA 0.754195505634786<br>BTC 0.000038763191863065<br>DOT 0.00317401598702712<br>ETH 0.000150279217954224<br>MANA 0.000938473101062775<br>MATIC 0.0329051870990511 | ADA 0.000000685736346611<br>BTC 0.000000001642939218<br>DOT 0.000000000057734352 | |
| 3.1.465838 | RAMIRO GIMENEZ | ADDRESS REDACTED | | | BTC 0.000726383089712634<br>CEL 21.1294012599617<br>ETH 0.25 | | |
| 3.1.465839 | RAMIRO GOMEZ | ADDRESS REDACTED | | | CEL 0.0427717075275808 | | |
| 3.1.465840 | RAMIRO GRAVINA | ADDRESS REDACTED | | | BTC 0.00117197084911456 | | |
| 3.1.465841 | RAMIRO HERRERA | ADDRESS REDACTED | | | CEL 1.09454454746385 | | |
| 3.1.465842 | RAMIRO ICHAZO | ADDRESS REDACTED | | | CEL 1.06978185090522 | | |
| 3.1.465843 | RAMIRO IVAN LANIN | ADDRESS REDACTED | | | ADA 115.473592524624<br>BTC 0.000000395424379566<br>BUSD 0.0118875048098585<br>CEL 0.932457636366709<br>ETH 2.7475914304925<br>LINK 14.0079830480678<br>LTC 0.000000005126873813<br>MATIC 6463.24969650941<br>PAX 0.0220823072119164 | | |
| 3.1.465844 | RAMIRO JESUS MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001387453158281<br>ETH 0.000105919571618328 | | |
| 3.1.465845 | RAMIRO JOSE CAMBARERE | ADDRESS REDACTED | | | BTC 0.000778025361853633 | | |
| 3.1.465846 | RAMIRO JOSE COHEN KICHIK | ADDRESS REDACTED | | | ETH 0.00164142429816262 | | |
| 3.1.465847 | RAMIRO JUVE | ADDRESS REDACTED | | | BTC 0.00120747351609362<br>USDC 405.310860829326 | | |
| 3.1.465848 | RAMIRO LASRY | ADDRESS REDACTED | | | BTC 0.000802119667436596<br>CEL 620.455885584825 | | |
| 3.1.465849 | RAMIRO LLANOS | ADDRESS REDACTED | | | BTC 0.000002198903323869<br>MCDAI 0.353057414561578 | | |
| 3.1.465850 | RAMIRO LOPEZ SALAS | ADDRESS REDACTED | | | ADA 5615.384124<br>BTC 0.209008373963431<br>CEL 10295.5321272823<br>DOT 0.000000000092049548<br>ETH 7.61159577107532 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.465851 | RAMIRO LUGO | ADDRESS REDACTED | | | CEL 0.180731756233408 | | |
| 3.1.465852 | RAMIRO LUNA | ADDRESS REDACTED | | | BTC 0.0189394574439788 | | |
| 3.1.465853 | RAMIRO MANSILLA | ADDRESS REDACTED | | | BTC 0.0011632974293985<br>CEL 16.6939825886101<br>ETH 0.280632138385842 | | |
| 3.1.465854 | RAMIRO MANZOLIDO FRICHER | ADDRESS REDACTED | | | USDC 30.8299598961866 | | |
| 3.1.465855 | RAMIRO MARFORT | ADDRESS REDACTED | | | BTC 0.0167225987340666<br>CEL 1.77375061503309 | | |
| 3.1.465856 | RAMIRO MARTIN CHIAPPELLO | ADDRESS REDACTED | | | BTC 0.000002957374646913<br>CEL 0.0278735289623625<br>PAX 0.386632946494747<br>USDT ERC20 1.0505558783258 | | |
| 3.1.465857 | RAMIRO MARTINEZ | ADDRESS REDACTED | | | ETH 0.000105271319322619 | | |
| 3.1.465858 | RAMIRO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00361221825998838<br>ETH 0.232774279428674<br>USDT ERC20 467.096518203299 | | |
| 3.1.465859 | RAMIRO MARTÍNEZ | ADDRESS REDACTED | | | MCDAI 0.0390651869239292 | | |
| 3.1.465860 | RAMIRO MARTINS | ADDRESS REDACTED | | | BTC 0.00067093530130728<br>ETC 0.000437176612358487<br>ETH 0.737726848157483<br>MATIC 90.3861282488029 | | |
| 3.1.465861 | RAMIRO MARZA | ADDRESS REDACTED | | | BTC 0.000000329091899848<br>ETH 0.00010396740244074 | | |
| 3.1.465862 | RAMIRO MENDES | ADDRESS REDACTED | | | MATIC 1591.28624589004 | BTC 0.00167759972672714 | |
| 3.1.465863 | RAMIRO MENÉNDEZ | ADDRESS REDACTED | | | CEL 1.06028775451323 | | |
| 3.1.465864 | RAMIRO MENNE | ADDRESS REDACTED | | | BTC 0.0022171009716421<br>CEL 0.313373616236406 | | |
| 3.1.465865 | RAMIRO MIGONE | ADDRESS REDACTED | | | BTC 0.000000135644301451<br>MCDAI 0.60285548716197 | | |
| 3.1.465866 | RAMIRO MUSSO | ADDRESS REDACTED | | | CEL 0.00283769861609476 | | |
| 3.1.465867 | RAMIRO OCTAVIO REALES | ADDRESS REDACTED | | | BTC 0.00236167387274954<br>CEL 5.69806003748078<br>USDT ERC20 406.5 | | |
| 3.1.465868 | RAMIRO ORTIZ | ADDRESS REDACTED | | | BTC 0.0000016089833301<br>USDC 0.61374285434058 | | |
| 3.1.465869 | RAMIRO PAEZ | ADDRESS REDACTED | | | BTC 0.000000005004903837<br>CEL 0.53598951494168 | | |
| 3.1.465870 | RAMIRO PERALES | ADDRESS REDACTED | | | AVAX 21.5179487698127<br>BTC 0.101150399141493<br>ETH 2.02145185156344<br>LINK 0.000004514896338677<br>MATIC 1030.58454835914 | LINK 0.000000557182088827 | |
| 3.1.465871 | RAMIRO PÉREZ | ADDRESS REDACTED | | | CEL 1.05987478901056 | | |
| 3.1.465872 | RAMIRO PIAZZA | ADDRESS REDACTED | | | BTC 0.000000333971900014<br>CEL 0.0740117037284169<br>USDT ERC20 0.0731775451084364 | | |
| 3.1.465873 | RAMIRO PILEPICH | ADDRESS REDACTED | | | BTC 0.0000073062676125551 | | |
| 3.1.465874 | RAMIRO PINTO PRIETO | ADDRESS REDACTED | | | ADA 663.086804859127<br>BTC 0.0676932960074784<br>ETH 0.237598643421469 | | |
| 3.1.465875 | RAMIRO QUINTEROS | ADDRESS REDACTED | | | BTC 0.00632335895663414<br>CEL 0.00436742966004385<br>LTC 0.000080906958935527<br>MCDAI 447.13142080168<br>USDC 0.0573905805372818 | | |
| 3.1.465876 | RAMIRO RAMIREZ JR | ADDRESS REDACTED | | | BTC 0.0000272883668481109<br>ZEC 0.0046729730497264 | | |
| 3.1.465877 | RAMIRO REINOSO | ADDRESS REDACTED | | | AAVE 0.616594803717809<br>ADA 1281.70329260845<br>BAT 89.9826965168629<br>BTC 0.0723185349820571<br>DASH 0.237466566362775<br>DOT 3.42907862499943<br>ETC 3.53757393006828<br>ETH 0.880759600884804<br>KNC 26.10916341788<br>LINK 1.10228635812017<br>MANA 42.3290873614832<br>MATIC 1247.28961284172<br>PAX 84.7839180372599<br>PAXG 0.335586167010086<br>UNI 2.9027225849442<br>USDC 1949.18827226469<br>XLM 331.802704559401 | | |
| 3.1.465878 | RAMIRO RENTERIA | ADDRESS REDACTED | | | BTC 0.00128582402091891<br>ETH 1.06110330079158 | | |
| 3.1.465879 | RAMIRO REYNA | ADDRESS REDACTED | | | BTC 0.00079427<br>CEL 1 | | |
| 3.1.465880 | RAMIRO RIEDEL | ADDRESS REDACTED | | | BTC 0.0114463968911572<br>CEL 81.5643886445153<br>ETH 0.343434951091773 | | |
| 3.1.465881 | RAMIRO RIOS | ADDRESS REDACTED | | | BTC 0.000001199275096476 | | |
| 3.1.465882 | RAMIRO RIVERA BRUN | ADDRESS REDACTED | | | BTC 0.00110009945381774<br>CEL 0.0930525014278325 | | |
| 3.1.465883 | RAMIRO ROCA SANMIGUEL | ADDRESS REDACTED | | | BTC 0.000000006999195263<br>CEL 0.357202727571283 | | |
| 3.1.465884 | RAMIRO RUAX | ADDRESS REDACTED | | | ADA 0.228898716827315<br>BTC 0.00006118353998462 | | |
| 3.1.465885 | RAMIRO RUIZ GUTIERREZ | ADDRESS REDACTED | | | CEL 0.00049063752077403<br>SGB 0.000001840656828704<br>XRP 0.000012181712962963 | | |
| 3.1.465886 | RAMIRO SANCHEZ | ADDRESS REDACTED | | | SNX 12.4065828427697 | | |
| 3.1.465887 | RAMIRO SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000000538321195466<br>BUSD 0.651220448268688 | | |
| 3.1.465888 | RAMIRO SANCHEZ GIL | ADDRESS REDACTED | | | ADA 0.204284081258531<br>BTC 0.00169013521298525 | | |
| 3.1.465889 | RAMIRO SARCANSKY | ADDRESS REDACTED | | | BTC 0.00000069771826513<br>CEL 1.07229485991908 | | |
| 3.1.465890 | RAMIRO TABAREZ | ADDRESS REDACTED | | | BTC 0.000000005059511409<br>CEL 0.155028473181846 | | |
| 3.1.465891 | RAMIRO TIBAYAN | ADDRESS REDACTED | | | CEL 1.15232320197528<br>SGB 0.0171352284712098<br>XRP 0.112088199588681 | | |
| 3.1.465892 | RAMIRO TORRES | ADDRESS REDACTED | | | BTC 0.0974309199745228 | | |
| 3.1.465893 | RAMIRO TORRES | ADDRESS REDACTED | | | BTC 0.0976912023272921 | | |
| 3.1.465894 | RAMIRO TORRES | ADDRESS REDACTED | | | BTC 0.00723821550677219 | | |
| 3.1.465895 | RAMIRO TORRES | ADDRESS REDACTED | | | BTC 0.0983376442768153 | | |
| 3.1.465896 | RAMIRO TREJO MORALES | ADDRESS REDACTED | | | ETH 0.000000663377878981<br>USDC 0.00779427922658674<br>XRP 2.77531133870938 | | |
| 3.1.465897 | RAMIRO VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.000000352454645605<br>USDT ERC20 0.426746774407854 | | |
| 3.1.465898 | RAMIRO VIEIRA | ADDRESS REDACTED | | | BTC 0.000000429535597455 | | |
| 3.1.465899 | RAMIRO VIGNOLO | ADDRESS REDACTED | | | BTC 0.0930547875077964<br>SOL 13.1316896897755 | | |
| 3.1.465900 | RAMIRO VILLALBA | ADDRESS REDACTED | | | BTC 0.00000089747948795<br>USDT ERC20 1.72106674188238 | | |
| 3.1.465901 | RAMIRO VILLAVERDE | ADDRESS REDACTED | | | BTC 0.0000017398837132249<br>ETH 0.000002096640798955<br>USDC 0.182979616468394 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.465902 | RAMIRO WALLNOFEF | ADDRESS REDACTED | | | BTC 0.000000007583868297<br>CEL 0.000574026252121193 | | |
| 3.1.465903 | RAMIS GALEEV | ADDRESS REDACTED | | | BTC 0.000000609738980781<br>DASH 0.00108152926641729 | | |
| 3.1.465904 | RAMIS TOSUN | ADDRESS REDACTED | | | ADA 507.491<br>BTC 0.00112754825906548<br>CEL 0.213741389237165 | | |
| 3.1.465905 | RAMITH ABROL | ADDRESS REDACTED | | | CEL 169.060361170056<br>LTC 2.04908038<br>XRP 6149.555812 | | |
| 3.1.465906 | RAMIZ ASANIDZE | ADDRESS REDACTED | | | ADA 1.29122101356574<br>BTC 0.00012950937692237<br>DOT 0.00741126999573736<br>ETH 0.000520860296675226<br>MATIC 0.251474718147199<br>UNI 0.00430105062585404<br>USDC 5.05236900524089<br>XLM 0.141896039445675 | ADA 0.000000133361101088<br>BTC 0.000000006940400007<br>DOT 0.000000000061070068<br>XLM 0.00000003552182599 | |
| 3.1.465907 | RAMIZ ASANIDZE | ADDRESS REDACTED | | | XLM 0.00000006403082181 | | |
| 3.1.465908 | RAMIZ CHOUDHRY | ADDRESS REDACTED | | | ADA 536.705553632203<br>BTC 0.000034658907607468<br>ETH 0.000607207402250801<br>LINK 0.0146234481753729<br>LTC 0.00141910415629344<br>USDC 1072.76341276693 | | BTC 0.000000172023671549<br>ETH 0.000000338107219954<br>LINK 0.00000062935268508<br>LTC 0.000000535255795044 |
| 3.1.465909 | RAMIZ FARISHTA | ADDRESS REDACTED | | | BTC 0.00162054098597425<br>CEL 10.4021188088439<br>TGBP 1.16506845430705 | | |
| 3.1.465910 | RAMIZ HASIĆ | ADDRESS REDACTED | | | BTC 0.000000001318621952<br>USDT ERC20 0.632469571758931 | | |
| 3.1.465911 | RAMIZ ISKANDER | ADDRESS REDACTED | | | BTC 1.02462988745932 | | |
| 3.1.465912 | RAMIZ KAZI | ADDRESS REDACTED | | | ADA 0.247415223929364<br>BNB 0.000155805717241984<br>BTC 0.000006182462302756<br>CEL 0.00777804248941378<br>DOT 0.00229512059232406<br>ETH 0.00003297646990967<br>LUNC 25.4291911686342<br>USDC 0.353031102275229<br>XRP 0.0437463494607881 | | |
| 3.1.465913 | RAMIZ UZUNOVIC | ADDRESS REDACTED | | | AVAX 3.07691<br>BNB 0.31365927<br>CEL 21.0683153609872<br>DOT 9.89<br>ETH 0.264919293096394<br>USDT ERC20 34.8038727474993 | | |
| 3.1.465914 | RAMIZA FAZLIC | ADDRESS REDACTED | | | BTC 0.000000251634781702<br>ETH 0.00013525117219344 | | |
| 3.1.465915 | RAMJAGAN RAJAMANICKAM UDHYA SANKAR | ADDRESS REDACTED | | | BTC 0.000000528697294273 | | |
| 3.1.465916 | RAMJI SAPKOTA | ADDRESS REDACTED | | | BTC 0.00000139813759708<br>CEL 0.299045981292563<br>MATIC 0.461218827633158 | | |
| 3.1.465917 | RAMJI VIJAYARAGHAVAN | ADDRESS REDACTED | | | BTC 0.00839701572224212<br>GUSD 149648.090223867<br>USDC 37299.078581233 | CEL 43.6681222707423 | |
| 3.1.465918 | RAMJI VIJAYARAGHAVAN | ADDRESS REDACTED | | | USDC 0.00129259885130738 | | |
| 3.1.465919 | RAMJUL HIM | ADDRESS REDACTED | | | BTC 0.00169202642741062<br>ETH 0.210286163036966<br>USDT ERC20 227.223633836048 | | |
| 3.1.465920 | RAMKA KLIM | ADDRESS REDACTED | | | BTC 0.000000217572898442<br>USDC 0.772963702026446 | | |
| 3.1.465921 | RAMKA KLIM | ADDRESS REDACTED | | | BTC 0.000000249618194029<br>DOT 0.0138089097142606 | | |
| 3.1.465922 | RAMKA KLIM | ADDRESS REDACTED | | | BNB 0.00313438749669184<br>BTC 0.00117381239175235 | | |
| 3.1.465923 | RAMKA KLIM | ADDRESS REDACTED | | | BNB 0.000976429559135112<br>BTC 0.00000022358447507 | | |
| 3.1.465924 | RAMKA KLIM | ADDRESS REDACTED | | | BTC 0.000000325213394565<br>BUSD 0.546626510465875 | | |
| 3.1.465925 | RAMKA KLIM | ADDRESS REDACTED | | | BNB 0.00298268447621855<br>BTC 0.00118119536971415 | | |
| 3.1.465926 | RAMKA KLIM | ADDRESS REDACTED | | | BTC 0.0011353315168029<br>DOT 0.0683741040091555 | | |
| 3.1.465927 | RAMKA KLIM | ADDRESS REDACTED | | | BNB 0.000969653221289088<br>BTC 0.000000220919465056 | | |
| 3.1.465928 | RAMKA KLIM | ADDRESS REDACTED | | | BNB 0.0031378061836467<br>BTC 0.0011748396343899 | | |
| 3.1.465929 | RAMKIRAN KRISHNAKUMAR | ADDRESS REDACTED | | | ADA 0.068749790288193<br>BTC 0.000001852776945235<br>ETH 0.0000635677760255019<br>MATIC 0.0759164032882931<br>USDC 0.00310908741579569 | BTC 0.000000005669631854<br>MATIC 0.013<br>USDC 0.003 | |
| 3.1.465930 | RAMKUMAR AHIRWAR | ADDRESS REDACTED | | | BTC 0.00102284172219181<br>ETH 0.000825813286136455 | | |
| 3.1.465931 | RAMKUMAR INWATI | ADDRESS REDACTED | | | BTC 0.00000000695715432<br>CEL 1.00027756632834<br>USDT ERC20 0.0172689147079772 | | |
| 3.1.465932 | RAMKUMAR LINGAVAN | ADDRESS REDACTED | | | BTC 0.00130536785507089<br>ETH 0.00162802054078429<br>XRP 3615.88 | | |
| 3.1.465933 | RAMKUMAR MURUGAN | ADDRESS REDACTED | | | BTC 0.00164435820699181<br>CEL 1.22833393346417<br>USDT ERC20 403.003045 | | |
| 3.1.465934 | RAMKUMAR PAULRAJ | ADDRESS REDACTED | | | BTC 0.290038140546475<br>CEL 267.648579190656<br>ETH 0.512637522320005<br>LINK 448.204827601668<br>USDC 897.749895011718 | | |
| 3.1.465935 | RAMKUMAR RACHAMALLU | ADDRESS REDACTED | | | ETH 0.943917349063065<br>MATIC 2794.50189033697 | | |
| 3.1.465936 | RAMKUMAR SRINIVASAN | ADDRESS REDACTED | | | BTC 0.0717984647305821<br>DOT 10.4362215546588 | | |
| 3.1.465937 | RAMKUMAR VAITHYAM | ADDRESS REDACTED | | | AAVE 6.70880136037517<br>BSV 1.01097256696744<br>BTC 0.00133031840895751<br>MATIC 86.1463766711074 | | |
| 3.1.465938 | RAMKUMARI SAHU | ADDRESS REDACTED | | | BTC 0.00167773974901013<br>USDT ERC20 0.291812576655982 | | |
| 3.1.465939 | RAMLI YAHYAH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.465940 | RAMLI YUSOF | ADDRESS REDACTED | | | CEL 0.0233669741625292<br>LTC 0.0393 | | |
| 3.1.465941 | RAMMUNI THARINDU DE ZOYSA | ADDRESS REDACTED | | | BTC 0.000000005576084905<br>CEL 2.61144473934921 | | |
| 3.1.465942 | RAMNARAYAN NANDAGOPAL | ADDRESS REDACTED | | | ADA 0.203965260630381<br>CEL 0.217342031948803 | | |
| 3.1.465943 | RAMNEEK SINGH | ADDRESS REDACTED | | | BTC 0.000000141505812605<br>CEL 0.0902771277121578<br>LINK 0.00248345486635794<br>XRP 0.233794620999487 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.465944 | RAMNIK JOHAL | ADDRESS REDACTED | | | CEL 0.702543869355103<br>XRP 111.704465 | | |
| 3.1.465945 | RAMNIKLAL SITAPARA | ADDRESS REDACTED | | | BTC 0.0220034185977872<br>ETH 0.258515031351858<br>USDC 2077.17986855703 | | |
| 3.1.465946 | RAMNIWAS KUMAR | ADDRESS REDACTED | | | BTC 0.000000451744909475<br>USDC 0.502010926980112 | | |
| 3.1.465947 | RAMOAN GUNTER | ADDRESS REDACTED | | | ETH 0.00148693145771136 | | |
| 3.1.465948 | RAMOEL RUBENECIA | ADDRESS REDACTED | | | ADA 0.0312057118335965<br>BTC 0.000004374569564441<br>ETH 0.000247786071712581 | | |
| 3.1.465949 | RAMOH SALEMON | ADDRESS REDACTED | | | ADA 106.000320763835<br>BTC 0.00722565016223015<br>ETH 0.0097492666776019<br>USDC 1166.73676856957<br>XLM 306.232155118523 | USDC 100 | |
| 3.1.465950 | RAMON ABUD ALCALA | ADDRESS REDACTED | | | BTC 0.00116065837928728<br>CEL 16.35848089925<br>SNX 80.5 | | |
| 3.1.465951 | RAMON ACOSTA | ADDRESS REDACTED | | | BTC 0.000769950479999906 | | |
| 3.1.465952 | RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | | | ADA 0.000047451432548262<br>BTC 0.050646984416857<br>DOT 0.497530162871019<br>LINK 54.1340052976508<br>SNX 0.00025573557313761<br>UNI 0.000008388201029018<br>USDC 0.00665218558503089 | ADA 0.120096313244943<br>DOT 0.000000000024746791<br>LINK 200.000516112828<br>LTC 0.00004468<br>SNX 0.192669463174977<br>UNI 0.0342893805732559<br>USDC 0.001312288616499 | |
| 3.1.465953 | RAMON ALBERTO GALICIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00348117885052936 | | |
| 3.1.465954 | RAMON ALMANZAR | ADDRESS REDACTED | | | BTC 0.033103920559202<br>ETH 0.145347526177004 | | |
| 3.1.465955 | RAMON ALONZO HUEZO | ADDRESS REDACTED | | | BTC 0.000000553068826077<br>ETH 0.000007420517096936<br>MATIC 0.566634985707528<br>USDC 0.00204444319728629 | BTC 0.000479421080039377 | |
| 3.1.465956 | RAMON ALVARADO | ADDRESS REDACTED | | | BTC 0.0118165977107233 | | |
| 3.1.465957 | RAMON ALVARADO KUMMEROW | ADDRESS REDACTED | | | BTC 0.0251930088275002<br>ETH 0.220756914067624<br>MATIC 173.566279642424 | SOL 16.427 | |
| 3.1.465958 | RAMON AMADOR | ADDRESS REDACTED | | | BTC 0.00673900792970497 | | |
| 3.1.465959 | RAMON ANDRADE | ADDRESS REDACTED | | | BTC 0.000002955187310611<br>MCDAI 0.0298492787321546 | | |
| 3.1.465960 | RAMON ANGEL SALUD | ADDRESS REDACTED | | | BTC 0.000942629260232494<br>ETH 1.00829466346773 | | |
| 3.1.465961 | RAMON ANTONIO RAMENTOL LOPEZ | ADDRESS REDACTED | | | BTC 0.0000439424337478259 | | |
| 3.1.465962 | RAMON ANTONIO ROMANO | ADDRESS REDACTED | | | BTC 0.000000697226101389 | | |
| 3.1.465963 | RAMON ANTONIO VALOY RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.297403795684168<br>BTC 0.000012077672175022<br>CEL 3.81496725806959<br>DOT 0.0157033954391563<br>ETH 0.00112221859624417<br>USDC 8.13193372116528 | | |
| 3.1.465964 | RAMON AQUILES RUIZ CARBONELL | ADDRESS REDACTED | | | BTC 0.000028275296951773<br>COMP 4.8170626278031<br>DOT 127.416277752328<br>ETC 61.9111981843469<br>ETH 0.000301342270179674<br>GUSD 27.5444192338503 | | |
| 3.1.465965 | RAMON ARASA LLERENA | ADDRESS REDACTED | | | BTC 0.00766457027730859<br>CEL 4.78996585337028<br>LINK 0.011563152091216<br>PAXG 0.301454819400896<br>SGB 0.0113771197015812<br>USDC 4.26168685832106<br>XRP 0.073696879726786 | | |
| 3.1.465966 | RAMON ARREDONDO | ADDRESS REDACTED | | | CEL 1.06429784538645 | | |
| 3.1.465967 | RAMON AURELIO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000952224348093157<br>MCDAI 42.5573129243752<br>USDC 329.064263436998 | | |
| 3.1.465968 | RAMON BARDELAS | ADDRESS REDACTED | | | BTC 0.000004349769716719<br>USDC 12.9937979575401 | | |
| 3.1.465969 | RAMON BARRIOS ALVAREZ | ADDRESS REDACTED | | | ADA 12156.433248<br>AVAX 247.03463175<br>BTC 0.0201158482861186<br>CEL 7476.35006828294<br>COMP 0.00497470686303856<br>DOT 1050.34748100755<br>ETH 48.1869111935627<br>LINK 790.01252428<br>LUNC 0.000000328655579491<br>MANA 1721.66349273831<br>MATIC 9187.44895763<br>OMG 0.105760386313309<br>SOL 1212.99150799<br>USDC 0.000000609661620926<br>USDT ERC20 64.0358920395026<br>ZEC 0.000000000218237808999999 | | |
| 3.1.465970 | RAMON BAUTISTA | ADDRESS REDACTED | | | BTC 0.000192482649979435<br>CEL 4.99709283166607 | | |
| 3.1.465971 | RAMON BLAAUW | ADDRESS REDACTED | | | BTC 0.000745694871683034<br>CEL 2.00853233289017 | | |
| 3.1.465972 | RAMON BORGES GONZALEZ | ADDRESS REDACTED | | | CEL 0.0326488342084977 | | |
| 3.1.465973 | RAMON BRIL | ADDRESS REDACTED | | | BTC 3.30568271856538<br>CEL 0.0054015140655748<br>USDC 0.016 | | |
| 3.1.465974 | RAMÓN BRITO | ADDRESS REDACTED | | | ADA 0.0850811865406274<br>AVAX 8.87897572230357<br>BNB 0.00383064463889982<br>BTC 0.128846759514843<br>ETH 2.21609480067312<br>USDT ERC20 0.401505471989664 | | |
| 3.1.465975 | RAMON BÜCHLER | ADDRESS REDACTED | | | CEL 0.180114277465549 | | |
| 3.1.465976 | RAMON CABALLERO | ADDRESS REDACTED | | | CEL 6.80990484828257 | | |
| 3.1.465977 | RAMON CABRERA | ADDRESS REDACTED | | | BCH 0.000699733786677041<br>BTC 0.00690040536725<br>CEL 41.2471614186119<br>ETH 0.001020725117782<br>LTC 0.00992850079791666<br>SGB 0.155767051924437<br>XRP 1.0234795 | | |
| 3.1.465978 | RAMON CAJOCHEN | ADDRESS REDACTED | | | BTC 0.00082967<br>CEL 0.898089826578665 | | |
| 3.1.465979 | RAMON CALS | ADDRESS REDACTED | | | BTC 2.02073565965148<br>ETH 17.4103625176182<br>USDC 168173.20402183 | | |
| 3.1.465980 | RAMON CALVO | ADDRESS REDACTED | | | BTC 0.0011287484533934<br>CEL 0.378371065835462<br>ETH 0.190522624881904 | | |
| 3.1.465981 | RAMON CARABAJAL | ADDRESS REDACTED | | | BTC 0.000006925057339553 | | |
| 3.1.465982 | RAMÓN CÁRCAMO OYARZÚN | ADDRESS REDACTED | | | CEL 462.147520031165<br>ETH 0.19349911784961 | | |

Schedule F

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.465983 | RAMON CARL FONTENOT | ADDRESS REDACTED | | | BTC 0.000257260756129351<br>ETH 0.00555737345428437<br>MATIC 21.3610120137874 | | |
| 3.1.465984 | RAMÓN CARO | ADDRESS REDACTED | | | BTC 0.00192910356718369<br>CEL 35.8252641516711<br>USDT ERC20 8.67850153435141 | | |
| 3.1.465985 | RAMON CARREÑO RUIZ | ADDRESS REDACTED | | | ADA 0.301081408463889<br>BTC 0.000029942552781503<br>CEL 0.0367607218375206<br>USDT ERC20 0.38075869449559 | | |
| 3.1.465986 | RAMON CEPEDA | ADDRESS REDACTED | | | USDC 0.0166280071444774 | | |
| 3.1.465987 | RAMON CHRISTOPHER ALCARAZ | ADDRESS REDACTED | | | AAVE 2.02678034341269<br>ADA 0.449210003941414<br>BTC 0.000007012699642622<br>DOT 0.0144183225606619<br>LINK 0.00273192391736856<br>MATIC 1153.28629493455<br>SNX 19.2299915007232<br>USDC 1.26691313342619<br>USDT ERC20 0.0793195442793216 | | |
| 3.1.465988 | RAMON CORRALES | ADDRESS REDACTED | | | BTC 0.00243502315380959<br>MATIC 1090.50183115557<br>MCDAI 31.8171627942033<br>XLM 2451.66196327335<br>XRP 2620.24136236723 | | |
| 3.1.465989 | RAMON CORRALES | ADDRESS REDACTED | | | BAT 407.983890798453<br>MATIC 23233.5997132104<br>MCDAI 31.8171627942033<br>XLM 577.987059886343<br>XRP 303.234622377461 | | |
| 3.1.465990 | RAMON CRUZ | ADDRESS REDACTED | | | ETH 0.0113242188222599 | | |
| 3.1.465991 | RAMON CRUZ | ADDRESS REDACTED | | | LINK 0.0110934177933175 | | |
| 3.1.465992 | RAMON CRUZ | ADDRESS REDACTED | | | BTC 0.000001351548579752<br>CEL 3.888609459853<br>USDT ERC20 0.493972716124012 | | |
| 3.1.465993 | RAMON CYBILL INAC | ADDRESS REDACTED | | | CEL 1.12226208487287 | | |
| 3.1.465994 | RAMON DE ARMAS | ADDRESS REDACTED | | | ADA 0.460949709653847<br>BTC 0.0120310264984655<br>ETH 0.156975133511784<br>USDC 2.10625125818804 | | |
| 3.1.465995 | RAMON DE BLOK | ADDRESS REDACTED | | | BTC 0.0000372636811587379 | | |
| 3.1.465996 | RAMON DE JANON | ADDRESS REDACTED | | | ADA 147.88227<br>BTC 0.00647776<br>CEL 9.49423607310744<br>ETH 0.04486307 | | |
| 3.1.465997 | RAMON DE JESUS ORTA-DE LA MORA | ADDRESS REDACTED | | | BTC 0.000008586445746875 | | |
| 3.1.465998 | RAMON DE LA CRUZ | ADDRESS REDACTED | | | ADA 0.0245635027091007<br>BTC 0.00111508239688093<br>CEL 11.1017969476813<br>ETH 0.0197095797382541<br>USDC 0.00564152151621131 | | |
| 3.1.465999 | RAMON DELBENE | ADDRESS REDACTED | | | BTC 0.000000594689932026<br>MCDAI 0.313446336269458 | | |
| 3.1.466000 | RAMON DELBENE | ADDRESS REDACTED | | | BTC 0.000000524093710383<br>MCDAI 0.302782975252304 | | |
| 3.1.466001 | RAMON DIAS | ADDRESS REDACTED | | | BTC 0.0100811390402883<br>CEL 1266.15896723707<br>SNX 99.59<br>USDC 202.852496 | | |
| 3.1.466002 | RAMON DOCKINS | ADDRESS REDACTED | | | SNX 0.0352428580542716 | | |
| 3.1.466003 | RAMON DUARTE | ADDRESS REDACTED | | | BTC 0.0368277223724677 | | |
| 3.1.466004 | RAMON DUMUK | ADDRESS REDACTED | | | ADA 0.169696631760446<br>BTC 0.00000046166383953 | | |
| 3.1.466005 | RAMON DUYVERMAN | ADDRESS REDACTED | | | ADA 0.0897160363895606<br>BNB 0.00104230754740412<br>BTC 0.000086584412884418<br>CEL 0.00234641932112351<br>LTC 0.000000002621578552<br>SNX 0.000134115503477476 | | |
| 3.1.466006 | RAMON E ACOSTA | ADDRESS REDACTED | | | ETH 0.00150599007723708 | | |
| 3.1.466007 | RAMON E RODRIGUEZ | ADDRESS REDACTED | | | BCH 0.000100785319496605<br>BTC 0.000001487642572488<br>ETH 0.00003263279297599<br>MATIC 0.308452597877467 | | |
| 3.1.466008 | RAMON EDUARDO DIAZ MONSANTO | ADDRESS REDACTED | | | BTC 0.501487954704268<br>ETH 3.68660989913472<br>LINK 53.3831756701209 | | |
| 3.1.466009 | RAMON EDUARDO SANCHEZ SALAS | ADDRESS REDACTED | | | BTC 0.000010726303131654 | | |
| 3.1.466010 | RAMON ENACHESCU | ADDRESS REDACTED | | | ADA 538.296945328132<br>BTC 0.0000009469369311989999<br>ETH 0.000696295590552923 | | |
| 3.1.466011 | RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | | | 1INCH 3.36681588851623<br>BTC 0.000653807761372866<br>BUSD 0.0202400203843863<br>CEL 10.599375201764<br>SNX 24101.5130819177<br>SUSHI 1.57532632948109<br>UNI 0.251025346202888<br>USDC 408.997124015432<br>USDT ERC20 0.011637185110436 | BTC 0.000000001539536829<br>CEL 0.000027635341559311<br>SNX 50<br>USDC 0.000000975479473196 | |
| 3.1.466012 | RAMON ESCOTO VIVES | ADDRESS REDACTED | | | ADA 0.305245969003562<br>BTC 0.101169088828082<br>CEL 0.404867197547187<br>ETH 0.284391295813783<br>LTC 0.000103477276520968<br>LUNC 30264.5758777746<br>SGB 15.6360543652079 | | |
| 3.1.466013 | RAMON ESTEVEZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.466014 | RAMON FADRILAN | ADDRESS REDACTED | | | ETH 0.0835387720262662 | | |
| 3.1.466015 | RAMON FALAK | ADDRESS REDACTED | | | CEL 2.30427179934284 | | |
| 3.1.466016 | RAMON FERRER | ADDRESS REDACTED | | | CEL 35.2279093507863 | | |
| 3.1.466017 | RAMON FIALLO | ADDRESS REDACTED | | | AAVE 0.000494049562401012<br>ADA 0.0879865512856237<br>BNB 0.000813671432750757<br>BTC 0.000003104786148543<br>DOT 0.00291831124426062<br>MATIC 0.159957645097183<br>SNX 0.00502722774850833<br>UNI 0.00606184137829682 | | |
| 3.1.466018 | RAMON FORCADELL FABREGAT | ADDRESS REDACTED | | | BTC 0.0242481857635707 | | |
| 3.1.466019 | RAMON FRANCISCO FERREIRA COSTA | ADDRESS REDACTED | | | BTC 0.00000000731615994<br>CEL 4.32858481954995 | | |
| 3.1.466020 | RAMON GABRIEL BRECHNÜHL | ADDRESS REDACTED | | | BTC 0.000004906123924834 | | |
| 3.1.466021 | RAMON GARCIA | ADDRESS REDACTED | | | CEL 1.07319376809942<br>ETH 0.0174555020454061 | | |
| 3.1.466022 | RAMON GARCIA CASADO | ADDRESS REDACTED | | | BTC 0.019515506436139 | | |
| 3.1.466023 | RAMON GARCIA CRUZ | ADDRESS REDACTED | | | ADA 104.494563724963<br>BTC 0.216788290171626<br>ETH 0.567034929953436<br>MATIC 176.929034292178 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.466024 | RAMON GARCIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.173102106002018<br>ETH 0.246718696465284<br>USDT ERC20 2.26827943534048 | | |
| 3.1.466025 | RAMÓN GERARDO FLORES | ADDRESS REDACTED | | | BTC 0.00000560877314949999<br>USDT ERC20 0.177081538550444 | | |
| 3.1.466026 | RAMON GOMEZ | ADDRESS REDACTED | | | BTC 0.011948269811558<br>USDC 578.718089826468 | | |
| 3.1.466027 | RAMON GONZALES | ADDRESS REDACTED | | | BTC 0.75245526536485<br>ETH 19.1346466152226<br>SGB 1.64778370093706<br>USDC 52.8106732921541<br>XLM 3363.25559991177<br>XRP 0.000000096930610444 | USDC 0.00891513303526238 | |
| 3.1.466028 | RAMON GONZALEZ | ADDRESS REDACTED | | | GUSD 215.230444023833<br>MATIC 35.2735483031706<br>SNX 8.82650114558381 | | |
| 3.1.466029 | RAMON GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000298703169968<br>USDC 0.454146057502947 | | |
| 3.1.466030 | RAMON GRAHAM | ADDRESS REDACTED | | | CEL 0.0385739759346061<br>MATIC 0.0309290270770813 | | |
| 3.1.466031 | RAMON GUERRERO ORIOLA | ADDRESS REDACTED | | | BTC 0.0110271389842776<br>CEL 9.57707836109838<br>USDT ERC20 252.654381796876 | | |
| 3.1.466032 | RAMON GUTIERREZ | ADDRESS REDACTED | | | ADA 0.0487959071850391<br>BTC 0.146560229690989<br>ETH 3.13860064601289<br>OMG 5.17358752388712 | | |
| 3.1.466033 | RAMON GUZMAN | ADDRESS REDACTED | | | BTC 0.0037576623057857<br>CEL 11.6693519438319<br>LTC 22.9965123546608<br>USDC 53.7229722094608 | | |
| 3.1.466034 | RAMON HERRERA | ADDRESS REDACTED | | | BTC 0.000009436361424188<br>ETH 0.000209297770060554 | | |
| 3.1.466035 | RAMON HODOSAN | ADDRESS REDACTED | | | BNB 0.000714922177227905<br>BTC 0.000002003646468602<br>USDC 0.69802293574738 | | |
| 3.1.466036 | RAMON HORCA | ADDRESS REDACTED | | | CEL 0.851008347214567<br>USDC 0.000000739849834554 | | |
| 3.1.466037 | RAMON IGNACIO CRIVELLI REDEY | ADDRESS REDACTED | | | CEL 0.105588815270729 | | |
| 3.1.466038 | RAMON JACKSON | ADDRESS REDACTED | | | CEL 0.095761297650712<br>LTC 0.00863505<br>XRP 9.307477 | | |
| 3.1.466039 | RAMON JANSEN | ADDRESS REDACTED | | | BTC 0.000150102139566206<br>BUSD 0.00931886181185411<br>ETH 0.00350656649262617<br>LTC 0.014676997471883 | | |
| 3.1.466040 | RAMON JORLE JR | ADDRESS REDACTED | | | BTC 0.000008374049465809 | | |
| 3.1.466041 | RAMON JR MONTENEGRO | ADDRESS REDACTED | | | BNB 3.46264563531201<br>BTC 0.000333700993633417<br>CEL 5.93674498739665<br>ETH 0.00670782596567955<br>MATIC 6.1968637302581 | | |
| 3.1.466042 | RAMON JULIO LOZANO DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.0324837216068774 | | |
| 3.1.466043 | RAMON KALLAS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.466044 | RAMON KIDD | ADDRESS REDACTED | | | BTC 0.000038369384785554 | | |
| 3.1.466045 | RAMON KLEIJN | ADDRESS REDACTED | | | ADA 1381.54842656074<br>BTC 0.533185672828581<br>CEL 9.38663104227935<br>ETH 17.5303684613792<br>MATIC 7630.30452144965 | | |
| 3.1.466046 | RAMON KNEIF | ADDRESS REDACTED | | | BTC 0.000000142916975736 | | |
| 3.1.466047 | RAMON KÖSTLI | ADDRESS REDACTED | | | BUSD 14.4492055531167<br>ETH 0.00855668145584469<br>MATIC 336.103410822157<br>USDC 816.207259210645<br>USDT ERC20 0.436800158415883 | | |
| 3.1.466048 | RAMON KRATZER | ADDRESS REDACTED | | | BTC 0.000880830705153271<br>ETH 0.00139909215935963 | | |
| 3.1.466049 | RAMON KROHN | ADDRESS REDACTED | | | BTC 0.010499341316166 | | |
| 3.1.466050 | RAMON LAKATOS | ADDRESS REDACTED | | | BTC 0.000002167038156061<br>CEL 5.05827526595965 | | |
| 3.1.466051 | RAMON LANDIN-ROMERO | ADDRESS REDACTED | | | ETH 0.00518780974526323 | | |
| 3.1.466052 | RAMON LAPONDER | ADDRESS REDACTED | | | BTC 0.0596008634630866<br>CEL 4419.34062798668<br>DOGE 1056.15841326<br>ETH 0.234199618635354<br>XLM 2035.46406839038<br>XRP 2312.1416010484 | | |
| 3.1.466053 | RAMON LE ROUX | ADDRESS REDACTED | | | BTC 0.00138271465379058<br>CEL 126.380098882038<br>SNX 27.6874349 | | |
| 3.1.466054 | RAMON LEDESMA | ADDRESS REDACTED | | | BTC 0.0000125635830334759 | | |
| 3.1.466055 | RAMON LEONARD BOBERSCHI | ADDRESS REDACTED | | | CEL 52.5226573811129<br>MCDAI 40.1469038628684 | | |
| 3.1.466056 | RAMON LERMA | ADDRESS REDACTED | | | BTC 0.0202528357933376<br>LTC 0.000000395155980577<br>MATIC 1063.8246932798<br>SNX 14.7838699199682<br>USDC 0.0001895680172223 | LTC 0.00088357116254931<br>USDC 0.106918225154023 | |
| 3.1.466057 | RAMON LLORENS | ADDRESS REDACTED | | | BTC 0.206044819325143 | | |
| 3.1.466058 | RAMON LOPEZ | ADDRESS REDACTED | | | BTC 0.00214201819313703<br>CEL 0.127615387620393<br>MCDAI 1.47271122525567 | | |
| 3.1.466059 | RAMON LOUREIRO ALONSO | ADDRESS REDACTED | | | BTC 0.00128760821478029<br>BUSD 0.214854695441737<br>CEL 0.0201654634655759<br>USDT ERC20 283.824458943415 | | |
| 3.1.466060 | RAMON MACHO CONESA | ADDRESS REDACTED | | | BTC 0.0150657827959272<br>CEL 2.84480188420905<br>ETH 0.000953671534282645<br>XRP 0.723036095951092 | | |
| 3.1.466061 | RAMON MARRERO ROMERO | ADDRESS REDACTED | | | ADA 88.9299516971243<br>BTC 0.000000001276969788<br>CEL 37.3185800365369<br>USDC 500 | | |
| 3.1.466062 | RAMON MARTE | ADDRESS REDACTED | | | CEL 2.85408247208947 | | |
| 3.1.466063 | RAMÓN MARTE | ADDRESS REDACTED | | | CEL 1.13151508651805 | | |
| 3.1.466064 | RAMON MARTINEZ | ADDRESS REDACTED | | | AAVE 1.0487800639937<br>AVAX 2.9027799275285<br>ETH 0.116010396826508<br>LUNC 2.20602300405404<br>SNX 4.53140157255217 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.466065 | RAMON MARTINEZ | ADDRESS REDACTED | | | BTC 0.0576821334046329<br>DASH 3.19842103045947<br>ETC 10.4640478267521<br>ETH 0.00128827084831201<br>LINK 69.182311201693<br>MATIC 10311.0214641476<br>USDC 0.24401909048305<br>ZEC 4.11391564296659<br>ZRX 768.041526355221 | | |
| 3.1.466066 | RAMON MARTINEZ | ADDRESS REDACTED | | | BTC 0.00107110718931681<br>ETH 2.63511173835775<br>USDC 17.3154000279289 | | |
| 3.1.466067 | RAMON MARTY | ADDRESS REDACTED | | | BTC 0.00458070613283627<br>CEL 14.5389985254594<br>ETH 1.02248611264481<br>MATIC 693.562219694614<br>SNX 18.2356167984612<br>SOL 1.01334963637366<br>USDC 0.0892026379872677<br>USDT ERC20 551.703354735797 | | |
| 3.1.466068 | RAMON MAURISSET | ADDRESS REDACTED | | | BTC 0.000000054813701562 | | |
| 3.1.466069 | RAMON MEDINA | ADDRESS REDACTED | | | ADA 26919.5683443833<br>AVAX 9.37996564955751<br>MATIC 1271.89596024613<br>SGB 7878.91434082977<br>XRP 0.000000350381498782 | | |
| 3.1.466070 | RAMON MELERO | ADDRESS REDACTED | | | BTC 1.26014747115418<br>ETH 0.00380007089190215 | | BTC 0.00171180475577301<br>ETH 0.00000016410908103 |
| 3.1.466071 | RAMON MIES | ADDRESS REDACTED | | | ADA 225.032811347489<br>BNB 0.799188316542658<br>BTC 0.000000211139065932<br>CEL 5.99941747459535<br>USDC 0.000000732357738103 | | |
| 3.1.466072 | RAMON MIRANDA | ADDRESS REDACTED | | | GUSD 0.363386443567404<br>LINK 0.155691665059291 | GUSD 409.96500988768 | |
| 3.1.466073 | RAMON MOLINA | ADDRESS REDACTED | | | BTC 0.00103468295062681<br>CEL 20.883814068856<br>SGB 0.3348675347221177<br>XRP 2.17805151814018 | | |
| 3.1.466074 | RAMON MOLINS CALVET | ADDRESS REDACTED | | | ADA 85.579803<br>BTC 0.102184836678104<br>CEL 13.6677105083522<br>ETH 0.18893773<br>XLM 734.7237268 | | |
| 3.1.466075 | RAMON MONTENEGRO | ADDRESS REDACTED | | | BTC 0.00000747427487415<br>MCDAI 40.1469038628684 | | |
| 3.1.466076 | RAMON MORALES | ADDRESS REDACTED | | | BTC 0.203619960268075 | | |
| 3.1.466077 | RAMON MOSTERD | ADDRESS REDACTED | | | BTC 0.000368132302661015<br>LTC 0.00337843434953156<br>MCDAI 42.6391539102487<br>USDC 0.849129898975166<br>USDT ERC20 76.1238912414192 | | |
| 3.1.466078 | RAMON MUSTIN | ADDRESS REDACTED | | | AVAX 10.16403049217<br>BTC 0.018446412829966<br>DOT 20.5513818350136<br>MATIC 48.2343959980429<br>SNX 55.3885778753643 | | |
| 3.1.466079 | RAMON NAVARRO BALADA | ADDRESS REDACTED | | | BTC 0.104806313192468 | | |
| 3.1.466080 | RAMON NIEMINEN | ADDRESS REDACTED | | | BTC 0.000000007085907485<br>CEL 0.000091049359095972 | | |
| 3.1.466081 | RAMON NODAL | ADDRESS REDACTED | | | AVAX 0.0712436986739783<br>BTC 0.474929094683458<br>CEL 59.03101299544<br>ETH 25.114769239321<br>MCDAI 0.0363636626228699<br>SNX 755.876648829472<br>UNI 317.814701329537<br>USDC 209.537597697626<br>USDT ERC20 0.0421735723167347 | CEL 32.1006497423844 | |
| 3.1.466082 | RAMON NUNEZ | ADDRESS REDACTED | | | BTC 0.0000542423996265209<br>ETH 0.00197589575086135 | BTC 0.000185746805882794 | |
| 3.1.466083 | RAMON NUNEZ | ADDRESS REDACTED | | | CEL 62.439525894353 | | |
| 3.1.466084 | RAMON OBREGON | ADDRESS REDACTED | | | BTC 0.000001159094989901<br>USDC 0.567514131339917 | | |
| 3.1.466085 | RAMON OCHOA | ADDRESS REDACTED | | | | BTC 0.00010048 | |
| 3.1.466086 | RAMON ODIJK | ADDRESS REDACTED | | | BTC 0.598734771519003<br>CEL 293.990065414102<br>LTC 0.408588<br>SOL 16.899165607<br>XRP 918.170503 | | |
| 3.1.466087 | RAMON OMOTAYO HAMMED | ADDRESS REDACTED | | | BTC 0.000001531916811016 | | |
| 3.1.466088 | RAMON ORTIZ | ADDRESS REDACTED | | | ADA 0.0661432873182726<br>BTC 0.000801171602097451<br>ETH 0.00747698752797086<br>MATIC 5.31993096091904<br>MCDAI 0.10642847047774<br>USDC 18.1869118162869 | BTC 0.000000000931846538<br>MATIC 3555.47044015977 | |
| 3.1.466089 | RAMON PALLARES ALIER | ADDRESS REDACTED | | | ADA 0.466145857323829<br>BTC 0.000000709606000207<br>CEL 6.05905098208851<br>ETH 0.00118273756551054 | | |
| 3.1.466090 | RAMON PARDELL PARES | ADDRESS REDACTED | | | BTC 0.0406361848139785 | | |
| 3.1.466091 | RAMÓN PARÍS | ADDRESS REDACTED | | | BTC 0.0196214832213899<br>DOT 0.0142577142962642 | | |
| 3.1.466092 | RAMON PASTELERO | ADDRESS REDACTED | | | BTC 0.000134593190655913<br>CEL 46.8759472485134<br>USDC 0.000000925148379344 | | |
| 3.1.466093 | RAMON PERALTA | ADDRESS REDACTED | | | BTC 0.0000615130588116918<br>CEL 11.3730804227546<br>ETH 1.22700576823043<br>MATIC 2314.64358688472<br>SGB 209.395712574374<br>USDC 0.240609218536845<br>XRP 0.765550688042188 | BTC 0.000000001125546188 | |
| 3.1.466094 | RAMON PEREIRA | ADDRESS REDACTED | | | BTC 0.000001481707259846<br>DOT 0.00253872333386762<br>USDT ERC20 0.754022902131626 | | |
| 3.1.466095 | RAMON PEREZ PEREZ | ADDRESS REDACTED | | | AAVE 2.82208418761686<br>BTC 0.0958022996296572<br>ETH 3.0318309359771 | | |
| 3.1.466096 | RAMON PETERS | ADDRESS REDACTED | | | ADA 195.828363088613<br>BNB 0.000074830115922936<br>BTC 0.00396363937767459<br>CEL 10.5012094716677<br>ETH 0.0142244378838761<br>USDC 255 | | |
| 3.1.466097 | RAMON PIETRO CRAMERI | ADDRESS REDACTED | | | USDT ERC20 0.493739529486657 | | |
| 3.1.466098 | RAMON PINON CASTAN | ADDRESS REDACTED | | | BTC 0.00288351808031419<br>USDC 945.868090460321 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.466099 | RAMON POMBO | ADDRESS REDACTED | | | ADA 34550.2026095054<br>BTC 0.0122393232083308<br>ETH 0.155242489731054<br>MATIC 79.780860398318<br>SNX 55.5316641564761<br>UMA 0.0136595503715277 | | |
| 3.1.466100 | RAMON PRIETO | ADDRESS REDACTED | | | BTC 0.000346107960243995 | | |
| 3.1.466101 | RAMON QUINONES TORRES | ADDRESS REDACTED | | | BTC 0.0533271886266838<br>ETH 0.367688378875388<br>MATIC 209.969054343455<br>USDC 19457.6379061285<br>USDT ERC20 24488.0262482135 | USDT ERC20 0.004998 | |
| 3.1.466102 | RAMON RAMOS | ADDRESS REDACTED | | | BTC 0.00145535426833673<br>CEL 1.15116892753898<br>ETH 6.48655597832267 | | |
| 3.1.466103 | RAMON REBEL | ADDRESS REDACTED | | | BTC 0.000806593420953439<br>ETH 0.249537239715502 | | |
| 3.1.466104 | RAMON RECALDE | ADDRESS REDACTED | | | BTC 0.000000005852858836<br>USDC 0.638532109111516 | | |
| 3.1.466105 | RAMON REYES | ADDRESS REDACTED | | | BTC 0.0100517598862936<br>LINK 0.00691015589876341 | | |
| 3.1.466106 | RAMON RICHARDSON | ADDRESS REDACTED | | | ADA 505.117307983735<br>DOGE 2587.94532206911<br>LINK 57.6502435979578<br>SNX 1.73555551573524<br>SUSHI 1.93066847219869 | | |
| 3.1.466107 | RAMON RIVERA | ADDRESS REDACTED | | | ADA 255.081754759165<br>BCH 0.141534724631704<br>BTC 0.0123070231379509<br>CEL 0.00272752775227697<br>DOT 8.94629045130047<br>ETH 0.552719754566654<br>MATIC 943.176074132067<br>SOL 1.89279747925715<br>USDC 78.6287279202083<br>XLM 77.6409587715739 | | |
| 3.1.466108 | RAMON RIVERA | ADDRESS REDACTED | | | BTC 0.000214576990602109 | | |
| 3.1.466109 | RAMON ROCHA | ADDRESS REDACTED | | | BTC 0.00000459710428483999<br>USDC 0.000316387973377985 | | |
| 3.1.466110 | RAMON RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.286987451357727<br>BTC 0.00308478982264594<br>BUSD 169250.891870083<br>MATIC 22.7765935754531<br>USDC 222.518734745851 | | |
| 3.1.466111 | RAMON RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000030527572924881 | BTC 0.000000436585491487 | |
| 3.1.466112 | RAMON RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000094<br>CEL 0.000042463086135065 | | |
| 3.1.466113 | RAMON ROMERO Y VIGIL | ADDRESS REDACTED | | | BTC 0.000404259852893234<br>CEL 0.983661759642698<br>USDT ERC20 0.0575712996120577 | | |
| 3.1.466114 | RAMON ROSA | ADDRESS REDACTED | | | BTC 0.000543146137514063<br>CEL 65.3179556394618<br>USDC 3004.10273316892 | | |
| 3.1.466115 | RAMON ROSALES | ADDRESS REDACTED | | | BTC 0.0127203941950021<br>ETH 0.136294751372935 | | |
| 3.1.466116 | RAMON ROSQUETE | ADDRESS REDACTED | | | BTC 0.147058955265708<br>ETH 1.34858075781104 | | |
| 3.1.466117 | RAMON RUBALCAVA | ADDRESS REDACTED | | | ETH 0.000242633710215804<br>MCDAI 0.0304540175819127<br>SNX 6.75957613488215 | | |
| 3.1.466118 | RAMON RUIZ | ADDRESS REDACTED | | | CEL 0.0547129535075343<br>USDC 0.940451009294949 | | |
| 3.1.466119 | RAMÓN RUIZ MAFRAN | ADDRESS REDACTED | | | BTC 0.00843922040651573 | | |
| 3.1.466120 | RAMON SAN MIGUEL | ADDRESS REDACTED | | | BTC 0.0000023950855515752<br>ETH 1.47748701419724 | BTC 0.00235830902632578<br>ETH 0.0110395302681142 | |
| 3.1.466121 | RAMON SANCHEZ | ADDRESS REDACTED | | | CEL 1.06823093952666 | | |
| 3.1.466122 | RAMON SANCHEZ | ADDRESS REDACTED | | | BTC 0.00120487786505599<br>ETH 0.270439553019024 | | |
| 3.1.466123 | RAMÓN SÁNCHEZ ALDEHUELA | ADDRESS REDACTED | | | BTC 0.00189576734952998<br>BUSD 0.0928672347933644<br>USDC 0.103054151709853 | | |
| 3.1.466124 | RAMON SANCHEZ ROVIRA | ADDRESS REDACTED | | | BTC 0.00126755162687255<br>CEL 0.0140325192764251<br>USDT ERC20 1.22131266317517 | | |
| 3.1.466125 | RAMON SANTIAGO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000804047090247<br>ETH 0.000002468784930654 | | BTC 0.00000029<br>ETH 0.000001614202821435 |
| 3.1.466126 | RAMON SCHREUDER | ADDRESS REDACTED | | | BAT 0.000000137128227485<br>BTC 0.000000003589259391<br>CEL 40.2512645833831<br>DOT 0.000000000023143453<br>LTC 0.00000000775704616<br>MCDAI 0.0494371292176398<br>PAX 0.000005220771096995<br>USDC 0.000000773715800281<br>XLM 0.000000062420346385<br>XTZ 0.000000267420858617 | | |
| 3.1.466127 | RAMON SMART | ADDRESS REDACTED | | | BTC 0.00015097037052729<br>DOT 36.4935815361085<br>ETH 0.408782900893673<br>MATIC 307.724268685975 | | |
| 3.1.466128 | RAMON SOLTERO CEDANO | ADDRESS REDACTED | | | ADA 0.142992159501051<br>BTC 0.00278855777136373<br>USDC 30.0874591415452 | | |
| 3.1.466129 | RAMON SPEKSCHOOR | ADDRESS REDACTED | | | CEL 267.234480499211<br>ETH 1.04505019394366<br>LINK 39.7440322652428<br>LTC 17.5408717244193 | | |
| 3.1.466130 | RAMON STEUR | ADDRESS REDACTED | | | BTC 0.0560560414631393<br>CEL 13.5976359073273<br>ETH 31.3421544856126<br>XRP 914.891256892744 | | |
| 3.1.466131 | RAMON SUAREZ | ADDRESS REDACTED | | | ADA 0.000000056353408796<br>CEL 0.143703394143357<br>MATIC 0.228381414209827<br>USDC 0.000000721186197511 | CEL 0.00244054720775068<br>MATIC 0.000000341992013085 | |
| 3.1.466132 | RAMON TAN | ADDRESS REDACTED | | | BTC 0.0233970293287876<br>CEL 0.592030531869665<br>ETH 0.0737614338419721<br>XRP 82.4407809857935 | | |
| 3.1.466133 | RAMON TÉLLEZ PEREZ | ADDRESS REDACTED | | | BTC 0.000000006348058903<br>CEL 1247.41762484752<br>USDC 0.000000671130952381 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.466134 | RAMON TEUNISSEN | ADDRESS REDACTED | | | ADA 28.6878135969491<br>BNB 1.76337422795765<br>BTC 0.03723196269<br>CEL 519.091015290514<br>DOT 10.5566152079009<br>ETH 0.899649391397864<br>LUNC 11.9875563719445<br>MATIC 247.9720449619<br>USDC 344.715621225584<br>XRP 0.0978346398471116<br>XTZ 28.4918810551681 | | |
| 3.1.466135 | RAMON THOMAS | ADDRESS REDACTED | | | CEL 3296.45037327936<br>SNX 1096.7520209 | | |
| 3.1.466136 | RAMON TIMMER | ADDRESS REDACTED | | | CEL 61.5896970130125<br>ETH 0.000048771443531849<br>MATIC 577.49744586<br>SNX 251.416410788976 | | |
| 3.1.466137 | RAMÓN TORREMOCHA LLAMAS | ADDRESS REDACTED | | | CEL 0.0752734107856103<br>USDC 0.357581876461248 | | |
| 3.1.466138 | RAMON TRAN TANG | ADDRESS REDACTED | | | BTC 0.00126122694519784<br>USDC 413.41345824272 | | |
| 3.1.466139 | RAMON URDAZ | ADDRESS REDACTED | | | SGB 3657.28131131091<br>XRP 26.1790455781102 | | |
| 3.1.466140 | RAMON URQUIOLA | ADDRESS REDACTED | | | BTC 0.000003449511188877 | | |
| 3.1.466141 | RAMON VALDES | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.466142 | RAMÓN VALENZUELA CONTRERAS | ADDRESS REDACTED | | | BTC 0.00122312532091278<br>CEL 0.402242277087784<br>MATIC 0.68016358565157 | | |
| 3.1.466143 | RAMON VALLS SINGLA | ADDRESS REDACTED | | | BTC 0.661815806854825<br>CEL 168.172203780341 | | |
| 3.1.466144 | RAMON VAN VUGHT | ADDRESS REDACTED | | | ADA 0.0101682432289023<br>AVAX 0.0082217635116714<br>BTC 0.102033746281052<br>CEL 0.241262663822619<br>DOT 51.0022053014274<br>ETH 1.01433871919647<br>LINK 50.2721653813887<br>LUNC 10.0376246712253<br>MATIC 507.527833558033<br>SOL 10.1708817622095<br>USDC 0.258924288962035<br>UST 1.73709398823331 | | |
| 3.1.466145 | RAMON VAN ZUNDERT | ADDRESS REDACTED | | | USDC 0.782431563541705 | | |
| 3.1.466146 | RAMON VASQUEZ MANSILLA | ADDRESS REDACTED | | | BTC 0.00000000211525671<br>CEL 0.661125048872704 | | |
| 3.1.466147 | RAMON VEZOSO | ADDRESS REDACTED | | | AAVE 0.000467564322568566<br>BTC 0.00000240581359713<br>COMP 0.000093844612591854<br>ETH 0.000241280633557778<br>LINK 0.00225434247221372<br>SNX 0.00287957181142884 | | |
| 3.1.466148 | RAMON VILLAGRA | ADDRESS REDACTED | | | BTC 0.000000353003196981<br>CEL 0.00351830196902271<br>MCDAI 0.188074813650101 | | |
| 3.1.466149 | RAMON VILLALVAZO | ADDRESS REDACTED | | | BTC 0.00284380630820972<br>DOT 1.83134610987323<br>ETH 0.0162576261114177<br>MANA 10.9170432223178 | | |
| 3.1.466150 | RAMON VINSON | ADDRESS REDACTED | | | ADA 0.246482524889156<br>ETH 0.000166186411280548<br>MATIC 427.352242782701<br>XLM 1.28051314369478 | | |
| 3.1.466151 | RAMON WALTON | ADDRESS REDACTED | | | ETH 0.00686200945773395 | | |
| 3.1.466152 | RAMON WELDEMICAEL | ADDRESS REDACTED | | | ADA 0.0767545845197528<br>BTC 0.000141935212505285<br>CEL 0.227407879983236<br>ETH 0.00342280848406781<br>LINK 0.010058072086193<br>USDC 0.00200103182353484 | BTC 0.000000002853960854<br>CEL 0.00009783246315866<br>USDC 0.000000275207235424 | |
| 3.1.466153 | RAMON WIEGMAN | ADDRESS REDACTED | | | BTC 0.0816663104375567<br>CEL 0.304264494049401<br>ETH 0.453189805932728 | | |
| 3.1.466154 | RAMON ZAVALA | ADDRESS REDACTED | | | BTC 0.000008311984347821<br>DOT 0.0736272554009725<br>ETH 0.000001909595916677<br>LINK 0.0593750191762147<br>SGB 620.905194485841<br>XLM 0.000567538145703391<br>XRP 0.000000258053550964 | | |
| 3.1.466155 | RAMON ZEHNDER | ADDRESS REDACTED | | | AAVE 0.000049169275660475<br>AVAX 0.000253877248892887<br>BTC 1.07881293374667<br>CEL 0.0768448197531048<br>ETH 15.339881522445<br>MATIC 3.65678156001508<br>SNX 0.302016081363846<br>USDC 19931.8364664216 | | |
| 3.1.466156 | RAMONA BUGA | ADDRESS REDACTED | | | BTC 0.0143620120226606<br>CEL 0.00756168090581209<br>ETH 0.114277131669481 | | |
| 3.1.466157 | RAMONA CARMEN NIPPE | ADDRESS REDACTED | | | BTC 0.000000679570270575999 | | |
| 3.1.466158 | RAMONA CHAVES | ADDRESS REDACTED | | | BTC 0.00121044577570111 | | |
| 3.1.466159 | RAMONA COJITA | ADDRESS REDACTED | | | ADA 0.106617253547851<br>BTC 0.000000502864984724<br>USDT ERC20 0.351279951885177 | | |
| 3.1.466160 | RAMONA CUPSA | ADDRESS REDACTED | | | CEL 100.153945079634 | | |
| 3.1.466161 | RAMONA ELENA IRIMIA | ADDRESS REDACTED | | | BTC 0.000000192769782556 | | |
| 3.1.466162 | RAMONA FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000025539121533809 | | |
| 3.1.466163 | RAMONA GERBER | ADDRESS REDACTED | | | BTC 0.000624942386039771 | | |
| 3.1.466164 | RAMONA IRENE DIAZ | ADDRESS REDACTED | | | BTC 0.000001031374520293<br>BUSD 0.641641167621277 | | |
| 3.1.466165 | RAMONA LAURA DUMITRU | ADDRESS REDACTED | | | BTC 0.00628407712585534<br>CEL 0.00401569956760462<br>DOT 2.54317523315328<br>ETH 0.312640240347059<br>MATIC 134.747378995053<br>USDC 0.0830271864162545 | | |
| 3.1.466166 | RAMONA LYN UMAMPANG | ADDRESS REDACTED | | | BTC 0.0026115181150092<br>CEL 0.0244329276878857<br>USDC 6.16969435727066 | | |
| 3.1.466167 | RAMONA MAJERCZAK | ADDRESS REDACTED | | | BTC 0.000001599663215794<br>USDC 0.397530908820635 | | |
| 3.1.466168 | RAMONA MEDINA | ADDRESS REDACTED | | | CEL 1.09049842872088 | | |
| 3.1.466169 | RAMONA OLTEAN | ADDRESS REDACTED | | | BAT 324.493624752763<br>BTC 0.0747653277218059<br>CEL 74.8174709094177<br>ETH 0.753773993333318 | | |
| 3.1.466170 | RAMONA OSSE | ADDRESS REDACTED | | | BTC 0.00367426171512147 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.466171 | RAMONA PEARSON | ADDRESS REDACTED | | | BTC 0.0915951928523129<br>CEL 5.13935466420576<br>LUNC 138.057572305195 | | |
| 3.1.466172 | RAMONA REBOLLAR | ADDRESS REDACTED | | | BTC 0.000220603886324864 | | |
| 3.1.466173 | RAMONA ROBINSON | ADDRESS REDACTED | | | ADA 676.987109488603<br>BTC 0.0226465206150465 | | |
| 3.1.466174 | RAMONA ROEMER | ADDRESS REDACTED | | | CEL 328.597882925177<br>ETH 6 | | |
| 3.1.466175 | RAMONA SOUSANIDOU | ADDRESS REDACTED | | | CEL 20.4991535007977 | | |
| 3.1.466176 | RAMONA TARANTINO | ADDRESS REDACTED | | | BTC 0.0305142422088037<br>CEL 0.0190777868149629<br>ETH 0.268353783979564 | | |
| 3.1.466177 | RAMONA TOTH | ADDRESS REDACTED | | | BTC 0.000719353135892479<br>CEL 1.32848446004749 | | |
| 3.1.466178 | RAMONA VEGA AGUILAR | ADDRESS REDACTED | | | BTC 0.000011023834656867<br>ETH 0.00149341586035988 | | |
| 3.1.466179 | RAMONA VIERU | ADDRESS REDACTED | | | ADA 0.371748283083889<br>BTC 0.000000516427634834<br>CEL 0.247854610048775<br>ETH 0.00100000000000004 | | |
| 3.1.466180 | RAMONA WERNLI | ADDRESS REDACTED | | | ADA 345.676268065703<br>MCDAI 73.7968538949525<br>USDC 310.363043678569 | | |
| 3.1.466181 | RAMONDO SENERES | ADDRESS REDACTED | | | USDC 45.3362197257458 | | |
| 3.1.466182 | RAMONE WILLIAMS | ADDRESS REDACTED | | | ADA 581.839262381793<br>AVAX 17.0295164222168<br>BTC 0.0421742494231403<br>DOT 23.5931162952382<br>ETH 0.784378652236629<br>LINK 27.2072332662186<br>MANA 59.1613582719203<br>MATIC 390.29038327432<br>SOL 9.0902786389908<br>XTZ 24.0216792593914 | ETH 0.05797363 | |
| 3.1.466183 | RAMONE ZAFRA | ADDRESS REDACTED | | | CEL 0.0164796305351784<br>ETH 0.00000077 | | |
| 3.1.466184 | RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | | | BTC 0.0140182269018179 | | |
| 3.1.466185 | RAMONPREET LAMBA | ADDRESS REDACTED | | | ADA 109.3<br>BTC 0.01379<br>CEL 257.410910403441<br>DOT 7.89056715261662<br>ETH 1.49154<br>LTC 1.0391<br>USDC 10 | | |
| 3.1.466186 | RAMOS ANDRADE THOMAS DARIO CIUDADANIA | ADDRESS REDACTED | | | CEL 0.000960368318505427<br>LTC 0.0037166940900571<br>MATIC 0.380445627672722<br>ZEC 0.00157484781533682 | | |
| 3.1.466187 | RAMOY MORGAN | ADDRESS REDACTED | | | CEL 1.12395610653871 | | |
| 3.1.466188 | RAMPHAN RITTERSHAUS | ADDRESS REDACTED | | | BTC 0.00910211581331718 | | |
| 3.1.466189 | RAMPRASAD JEMBU RAMAKRISHNAN | ADDRESS REDACTED | | | BTC 0.00116453399830702<br>USDC 423.245174180528 | | |
| 3.1.466190 | RAMPRASATH MUTHUVARATHAN | ADDRESS REDACTED | | | AAVE 10.4426107981667<br>AVAX 55.5343947252674<br>BTC 0.211800293025177<br>COMP 2.17762916784633<br>ETH 12.5565596558228<br>MATIC 0.0611244588812271<br>SNX 112.802417547882<br>SUSHI 152.32640480685 | AVAX 7.41269201508186 | |
| 3.1.466191 | RAMSAN YOUNATHAM | ADDRESS REDACTED | | | MANA 0.829790691493495 | | |
| 3.1.466192 | RAMSAY DAVILA | ADDRESS REDACTED | | | BTC 0.0122461653675175<br>DOT 11.7915413699269<br>ETH 1.043144282213<br>LTC 0.00155931719185209 | AVAX 6.56581734<br>ETH 0.20521789 | |
| 3.1.466193 | RAMSES ALCAIDE | ADDRESS REDACTED | | | BTC 0.0674982185635532<br>ETH 0.135723296331787 | | |
| 3.1.466194 | RAMSES ALMA | ADDRESS REDACTED | | | ADA 0.545478621335399<br>AVAX 0.01797905976407<br>BTC 0.186351481163651<br>DOT 22.1032283064915<br>ETH 1.01246384460065 | | |
| 3.1.466195 | RAMSES APARICIO | ADDRESS REDACTED | | | LINK 0.100931999190385 | | |
| 3.1.466196 | RAMSES CLIFFTEN PETER MARCO VRIJE | ADDRESS REDACTED | | | AVAX 10.1<br>BNB 0.05<br>BTC 0.213056440520291<br>CEL 364.279925400967<br>ETH 0.000000427288372716<br>LUNC 6.03417642961644 | | |
| 3.1.466197 | RAMSES COTTLE | ADDRESS REDACTED | | | SGB 59.1971734908208<br>XRP 4.21427111784277 | | |
| 3.1.466198 | RAMSES GALLEGOS DE ANDA | ADDRESS REDACTED | | | BTC 0.00235686045263041<br>CEL 0.0495789496006816<br>ETH 0.00160992454887955 | | |
| 3.1.466199 | RAMSES PRADO-CAMACHO | ADDRESS REDACTED | | | BTC 0.00123575199030391<br>MATIC 0.919362218356235 | | |
| 3.1.466200 | RAMSÉS SÁNCHEZ VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.00149968223868473<br>CEL 0.527490953355177 | | |
| 3.1.466201 | RAMSES SCHWARZ | ADDRESS REDACTED | | | BTC 0.000884783493479146<br>CEL 1.96436098921668 | | |
| 3.1.466202 | RAMSES SILLA | ADDRESS REDACTED | | | BTC 0.000001460272391189<br>CEL 47.8581754307963<br>ETH 0.285478<br>USDC 0.0230142774031804 | | |
| 3.1.466203 | RAMSES SONNY DAGOY | ADDRESS REDACTED | | | BTC 0.000001093436339028<br>CEL 0.000039861582426344 | | |
| 3.1.466204 | RAMSES VAN ASSELT | ADDRESS REDACTED | | | BTC 0.0235677322066647 | | |
| 3.1.466205 | RAMSES VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.00222539515402923<br>DOT 18.0176444504026 | | |
| 3.1.466206 | RAMSEY ALHOSRI | ADDRESS REDACTED | | | BCH 0.000235821473665855<br>BTC 0.000123066308350505<br>DASH 0.000379205088245116<br>DOT 0.0802029021241267<br>ETC 0.0141377838407017<br>ETH 0.000765674969588529<br>LTC 0.000790230369011504<br>MATIC 1.27498979080662 | | |
| 3.1.466207 | RAMSEY ALI | ADDRESS REDACTED | | | BTC 0.000016168375246085<br>ETH 0.00201469831016222<br>USDC 0.0487891083300404 | | |
| 3.1.466208 | RAMSEY ARCHIBALD | ADDRESS REDACTED | | | BTC 0.031690144832688<br>ETH 0.202222028455313 | | |
| 3.1.466209 | RAMSEY CASTANEDA | ADDRESS REDACTED | | | ADA 20.3752321370461<br>BTC 0.0554584816095622<br>ETH 1.60323882658963<br>GUSD 4239.9721272493<br>SNX 2.61425887160453<br>USDC 644.273591163724 | | |
| 3.1.466210 | RAMSEY CHRISTOPHER MENZIES BEN-ACHOUR | ADDRESS REDACTED | | | CEL 576.098718133473 | BTC 0.000000008752527419<br>USDC 0.000000342137796616 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.466211 | RAMSEY CLARK | ADDRESS REDACTED | | | ADA 286.567215558457<br>BTC 0.00379800259879423<br>ETH 2.06877199376076<br>USDT ERC20 214.93462131986 | | |
| 3.1.466212 | RAMSEY CRUZ | ADDRESS REDACTED | | | XRP 0.341145067020399 | | |
| 3.1.466213 | RAMSEY ERIC ISMAILI | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 133.518675121187 | | |
| 3.1.466214 | RAMSEY HANAFI | ADDRESS REDACTED | | | BTC 0.000488941551542619<br>CEL 1.15144960497078<br>ETH 0.000008690965577545 | | |
| 3.1.466215 | RAMSEY HAWN | ADDRESS REDACTED | | | BTC 0.000000734489930892<br>ETH 0.000093127435574727 | | |
| 3.1.466216 | RAMSEY ISSAC | ADDRESS REDACTED | | | BTC 0.000050375570589568<br>ETH 0.00021891268709593<br>MANA 0.0310464032500724 | | |
| 3.1.466217 | RAMSEY NABAHANI | ADDRESS REDACTED | | | BTC 0.000000063047314163<br>USDC 0.0124054596249137 | BTC 0.00000047796521047<br>USDC 0.000694965004069816 | |
| 3.1.466218 | RAMSEY NOAH | ADDRESS REDACTED | | | BTC 0.01616802431507<br>USDC 209.534331628835 | | |
| 3.1.466219 | RAMSEY RAMADAN | ADDRESS REDACTED | | | BTC 3.75796545490792<br>CEL 7934.82858362536<br>ETH 19.9261530846727<br>SOL 114.138838506104 | | |
| 3.1.466220 | RAMSEY RANGEL | ADDRESS REDACTED | | | BTC 0.000001015439573802<br>ETH 0.000144755547458245 | | |
| 3.1.466221 | RAMSEY RIAD GHABRA | ADDRESS REDACTED | | | BTC 0.208850880236111<br>ETH 0.00112203872509829 | BTC 0.02504543<br>ETH 0.920418 | |
| 3.1.466222 | RAMSEY RICHARDSON | ADDRESS REDACTED | | | COMP 0.0622677848346264<br>USDC 47.9340817307414 | | |
| 3.1.466223 | RAMSEY TANTAWI | ADDRESS REDACTED | | | MATIC 1363.79529387817<br>USDC 13069.9920264188 | | |
| 3.1.466224 | RAMSEY ZAKARIA | ADDRESS REDACTED | | | BTC 0.000001173610124273<br>LTC 0.00102148232434821 | | |
| 3.1.466225 | RAMSHAD RAM | ADDRESS REDACTED | | | BCH 0.000528341643650757<br>LTC 0.00113359873399797 | | |
| 3.1.466226 | RAMSHARAN KAKANI | ADDRESS REDACTED | | | SNX 0.525990938101448 | | |
| 3.1.466227 | RAMSIN KAMO | ADDRESS REDACTED | | | CEL 0.0989903853870129<br>ETH 0.0974779078160048<br>MATIC 1.95212759553566 | | |
| 3.1.466228 | RAMSIN SHAMOUNI | ADDRESS REDACTED | | | ADA 185.55649914685<br>BTC 0.000001422844487806 | | |
| 3.1.466229 | RAMSIS MERCELINA | ADDRESS REDACTED | | | BNB 0.00900349821771439<br>CEL 0.0200010749091875<br>ETH 0.0496730691496813<br>USDC 0.0460943475689811 | | |
| 3.1.466230 | RAMSUDAN DONGOL | ADDRESS REDACTED | | | BTC 0.000009500336001092<br>LINK 0.0117873861401953<br>MATIC 25.1617301322167<br>SNX 0.0504616820206363<br>XLM 0.080780430511598 | | |
| 3.1.466231 | RAMTIN DEHKHODA | ADDRESS REDACTED | | | ADA 7746.43502144291<br>BTC 0.00110823230780635 | | |
| 3.1.466232 | RAMTIN SALAMAT | ADDRESS REDACTED | | | ADA 0.0175890104271035<br>BTC 0.000014259397983801<br>DOT 0.0031023016084561 8<br>ETH 0.000193959731308273<br>MATIC 0.0545031640273863 | | |
| 3.1.466233 | RAMU KANDEL | ADDRESS REDACTED | | | CEL 1.01047083333333<br>USDC 0.145490255012469 | | |
| 3.1.466234 | RAMŪNAS BAZEVIČIUS | ADDRESS REDACTED | | | BTC 0.00000000951056428<br>XLM 1.55294706375641 | | |
| 3.1.466235 | RAMŪNAS JASAITIS | ADDRESS REDACTED | | | BTC 0.000005916526203761 | | |
| 3.1.466236 | RAMŪNAS MIKUCIONIS | ADDRESS REDACTED | | | BTC 0.000025760490849629 | | |
| 3.1.466237 | RAMUNAS MIKUCIONYS | ADDRESS REDACTED | | | BTC 0.000000188978102675<br>BUSD 0.559308447391951 | | |
| 3.1.466238 | RAMŪNAS PAKŠTAS | ADDRESS REDACTED | | | BTC 0.000014330033631937 | | |
| 3.1.466239 | RAMŪNAS REZGIS | ADDRESS REDACTED | | | BTC 0.000614234548692445 | | |
| 3.1.466240 | RAMUNCIO PINHEIRO | ADDRESS REDACTED | | | BTC 0.00001996<br>CEL 1.35623050197874 | | |
| 3.1.466241 | RAMUNE BAUSIENE | ADDRESS REDACTED | | | BTC 0.000814683372676546<br>CEL 16.5202838633076<br>USDC 441.2286 | | |
| 3.1.466242 | RAMUNE RASLAVICIUTE | ADDRESS REDACTED | | | BTC 0.000000008952564411<br>CEL 2.95160074623274<br>DOT 0.0158858703343915 | | |
| 3.1.466243 | RAMY ABDELFATTAH | ADDRESS REDACTED | | | BTC 0.362489573846447<br>ETH 1.07708423013826 | | |
| 3.1.466244 | RAMY ABDEL-KERIEM | ADDRESS REDACTED | | | ADA 0.160036034832434<br>BTC 0.000000102028832959999<br>ETH 0.000202060755913021<br>MATIC 0.0406364119149649<br>USDC 0.00843657483046814 | | |
| 3.1.466245 | RAMY ABOU ASSALI MARTINEZ | ADDRESS REDACTED | | | BTC 0.000067216188321027<br>CEL 35.2331047566376<br>ETH 0.00127627714544537<br>SNX 37.902878432521 | | |
| 3.1.466246 | RAMY ALKHAWAM | ADDRESS REDACTED | | | BTC 0.00620531989301029<br>MATIC 0.270636813142077<br>XLM 208.164048098603 | | |
| 3.1.466247 | RAMY ANTER AHMED | ADDRESS REDACTED | | | BTC 0.581817492753924<br>CEL 2228.4637118555 | | |
| 3.1.466248 | RAMY ANTHONY NAJM | ADDRESS REDACTED | | | BTC 0.0181939463069319 | | BTC 0.00185758724 |
| 3.1.466249 | RAMY AZAR | ADDRESS REDACTED | | | BTC 0.000002752868956543<br>MATIC 64.9128407244992 | | |
| 3.1.466250 | RAMY BERGUIGA | ADDRESS REDACTED | | | BTC 0.000002341062232085<br>CEL 0.819444431249081<br>ETH 0.00790797990848835<br>USDT ERC20 0.000000860601795611 | | |
| 3.1.466251 | RAMY EL KARMOUTY | ADDRESS REDACTED | | | BTC 0.0155806348969975<br>CEL 15.4183062175054 | | |
| 3.1.466252 | RAMY FARAH | ADDRESS REDACTED | | | ADA 99.1093863079286<br>BTC 0.00285413292387837<br>CEL 347.522930722079<br>ETH 0.000188021334754707<br>LUNC 20.7523923418011<br>MCDAI 40<br>USDT ERC20 1642.35852784106<br>XLM 23.5839716217869<br>XRP 275.859647142188 | | |
| 3.1.466253 | RAMY GARCIA | ADDRESS REDACTED | | | BTC 0.00154983244051 15<br>USDC 107.420610526904 | | |
| 3.1.466254 | RAMY GEORGY | ADDRESS REDACTED | | | CEL 2.80727229644321<br>USDT ERC20 0.006242 | | |
| 3.1.466255 | RAMY IBRAHIM | ADDRESS REDACTED | | | ZRX 0.00227429975122273 | | |
| 3.1.466256 | RAMY KHOSHNAW | ADDRESS REDACTED | | | BTC 2.06319495509254<br>ETH 3.08733854438074 | | |
| 3.1.466257 | RAMY MILAD YACOUB HANNA | ADDRESS REDACTED | | | BTC 0.000012597144301593 | | |
| 3.1.466258 | RAMY NASRALLA | ADDRESS REDACTED | | | ADA 473.101725506688<br>BTC 0.66152930070433<br>ETH 0.50904215345981 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.466259 | RAMY SAID NASHEDBASSELYSAID | ADDRESS REDACTED | | | BTC 0.0072201303385055<br>ETH 0.00148040613170839<br>GUSD 10.1909060380779<br>USDC 408.018036429733 | BTC 0.00128269994663852 | |
| 3.1.466260 | RAMY SAROUF | ADDRESS REDACTED | | | BTC 0.0512759175334818<br>ETH 1.98282276599541 | | |
| 3.1.466261 | RAMY SAYED | ADDRESS REDACTED | | | CEL 0.830463212577789<br>XLM 0.0451409864071614 | | |
| 3.1.466262 | RAMYA BOWRISETTI | ADDRESS REDACTED | | | BTC 0.000117687873887509 | | |
| 3.1.466263 | RAMYA CHEEKIREDDI | ADDRESS REDACTED | | | BTC 0.00172010876518898<br>USDC 690.625652177314 | | |
| 3.1.466264 | RAMYA CHOWDARY NADELLA | ADDRESS REDACTED | | | BTC 0.0200764162144136<br>GUSD 7512.49486990529 | | |
| 3.1.466265 | RAMYA ELUMALAL | ADDRESS REDACTED | | | BTC 0.000002806006634936 | | |
| 3.1.466266 | RAMYA KADALI | ADDRESS REDACTED | | | CEL 2.07642838824937<br>MATIC 0.6 | | |
| 3.1.466267 | RAMYA KALLURI | ADDRESS REDACTED | | | ADA 0.119829720340381<br>BNB 0.00116336901721033<br>BTC 0.000005392224366873<br>CEL 22.2870092916601<br>ETH 1.96922637766106<br>USDT ERC20 0.282434395711467 | | |
| 3.1.466268 | RAMYA MATHANKUMAR | ADDRESS REDACTED | | | ADA 0.264695022329738<br>BTC 0.000001491051956185<br>CEL 0.00105902660553778<br>USDT ERC20 0.0558245262471988 | | |
| 3.1.466269 | RAMYA NANDAKUMAR | ADDRESS REDACTED | | | BTC 0.00457437<br>CEL 4.6755989443484<br>ETH 0.01300562 | | |
| 3.1.466270 | RAMYA R | ADDRESS REDACTED | | | CEL 2.55314076957339<br>MATIC 100 | | |
| 3.1.466271 | RAMYA SETTU | ADDRESS REDACTED | | | BTC 0.000000485635053081<br>CEL 0.0566476621769277 | | |
| 3.1.466272 | RAMYAK SANGHVI | ADDRESS REDACTED | | | USDT ERC20 1.42567951441994 | | |
| 3.1.466273 | RAMYAKUMARI RACHAVETI | ADDRESS REDACTED | | | BCH 0.000363769809215091<br>BTC 0.00000160957533903 | BCH 1.24169888253356<br>BTC 0.00107230427556847 | |
| 3.1.466274 | RAMZAN MOHAMMED | ADDRESS REDACTED | | | CEL 0.00212898816288844<br>SGB 13970.043869872<br>XLM 0.74458208011285<br>XRP 1.8188832920224 | | |
| 3.1.466275 | RAMZEY CHEHAB | ADDRESS REDACTED | | | BTC 1.05980216339099<br>CEL 253.166183043532<br>ETH 2.23330848859526<br>SGB 3917.91329838408<br>USDT ERC20 0.0993186711282164<br>XRP 38987.68900939 | | |
| 3.1.466276 | RAMZEY SHEHADEH | ADDRESS REDACTED | | | ETH 2.60588734653557<br>XRP 0.119 | | |
| 3.1.466277 | RAMZI ALI OMER | ADDRESS REDACTED | | | ADA 0.187804097455036<br>BTC 0.0119432268733219<br>ETH 1.14657560775395<br>MATIC 139.915719986003 | | |
| 3.1.466278 | RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | | | BTC 0.0302997712349966<br>ETH 0.00154759528535154 | BTC 0.03965377 | |
| 3.1.466279 | RAMZI AUDEH | ADDRESS REDACTED | | | BTC 0.000002085670770813<br>USDC 100.869412168497 | BTC 0.00122052712008082<br>USDC 54073.9061340821 | |
| 3.1.466280 | RAMZI BALAA | ADDRESS REDACTED | | | BTC 0.000000006319649651<br>CEL 2.81120447985317<br>DOT 0.0542442963888092<br>ETH 0.000213222529794523<br>USDC 0.0187519587017141 | | |
| 3.1.466281 | RAMZI BOUMAZA | ADDRESS REDACTED | | | KNC 0.0207647199124833 | | |
| 3.1.466282 | RAMZI CHAICH | ADDRESS REDACTED | | | CEL 20.9502236177007<br>LTC 10.3554513144831<br>OMG 0.0059883965540742<br>ZRX 1973.69376533308 | | |
| 3.1.466283 | RAMZI EL-KHURI | ADDRESS REDACTED | | | ADA 1580.67221452628<br>BTC 1.93345215335949<br>ETH 18.055164064552 | | |
| 3.1.466284 | RAMZI EL-YAFI | ADDRESS REDACTED | | | BTC 0.0957327694102274<br>CEL 24.0401131238243<br>MCDAI 40<br>USDC 1.60490106287074 | | |
| 3.1.466285 | RAMZI GHURANI | ADDRESS REDACTED | | | BTC 0.000160405810124188 | | |
| 3.1.466286 | RAMZI ISMAILI | ADDRESS REDACTED | | | CEL 0.125074766469424<br>XRP 0.000000910445124796 | | |
| 3.1.466287 | RAMZI MOKDAD | ADDRESS REDACTED | | | ADA 2340.73690282727<br>BTC 0.0503523829901891<br>CEL 123.701011737877<br>COMP 0.0135782202230769<br>DOT 9.2762520126217<br>ETH 0.25159923477523<br>LINK 24.4974047448215<br>MATIC 554.412034213903<br>SOL 3.82888870185643<br>XLM 175.424576009038 | | |
| 3.1.466288 | RAMZI MUASHER | ADDRESS REDACTED | | | AVAX 0.0293125497725329<br>USDC 4887.34653995857 | | USDC 50 |
| 3.1.466289 | RAMZI NABIL SOUEID | ADDRESS REDACTED | | | BTC 0.982907139593785<br>CEL 1483.18230355597<br>DASH 0.00283046937655175<br>EOS 1.57600084523739<br>ETH 11.2093289702426<br>LTC 0.00104737523557692<br>MATIC 1.66487529401367<br>SGB 486.985946644796<br>USDC 210.273877792868<br>XLM 1.47886887738046<br>XRP 0.000000921801502235 | | |
| 3.1.466290 | RAMZI RABBAT | ADDRESS REDACTED | | | SNX 301.435564448647 | | |
| 3.1.466291 | RAMZI SALAMEH | ADDRESS REDACTED | | | LINK 0.0187643933935011<br>MANA 0.0551337600658569<br>MATIC 0.0089385595134925<br>MCDAI 0.0585837995084021<br>SNX 0.0107627558847447<br>USDC 0.364464551295091<br>USDT ERC20 0.0240040365784154 | | |
| 3.1.466292 | RAMZI SOUIAI | ADDRESS REDACTED | | | BTC 0.000167840114740252<br>DOT 0.0489357151275353 | | |
| 3.1.466293 | RAMZI ZAKHARIA | ADDRESS REDACTED | | | BTC 0.000011389297659359<br>DOT 0.07362341048599<br>LUNC 0.0356822018615134 | | |
| 3.1.466294 | RAMZI ZIDANI | ADDRESS REDACTED | | | BTC 0.000000003918966349<br>CEL 11.8948795254249 | | |
| 3.1.466295 | RAMZI ZRIDA | ADDRESS REDACTED | | | BTC 0.000003676492631424 | | |
| 3.1.466296 | RAMZY GIRGIS | ADDRESS REDACTED | | | BTC 0.000003880462074688999<br>USDT ERC20 0.499266172656296 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.466297 | RAMZY KHABBAZ | ADDRESS REDACTED | | | ADA 130.992601371608<br>BTC 0.00154566107607047<br>ETH 0.524061999474247<br>MATIC 51.0479377886947 | | |
| 3.1.466298 | RAMZY PHILIP GEORGY | ADDRESS REDACTED | | | ETC 0.000045196238563619 | | |
| 3.1.466299 | RAN AN | ADDRESS REDACTED | | | ADA 10346.7943205266<br>BTC 0.012063938876043<br>CEL 930.539601678065<br>DOT 130.262958330475<br>ETC 147.52517880141<br>ETH 1.55086549<br>LTC 29.3487632126121<br>PAXG 0.253809745133065<br>SNX 796.212005736418<br>USDT ERC20 34960.4488979499 | | |
| 3.1.466300 | RAN CHAO | ADDRESS REDACTED | | | BTC 0.000000525471715415<br>EOS 0.196676893937707<br>LINK 0.0271264995840722 | | |
| 3.1.466301 | RAN GIVATI | ADDRESS REDACTED | | | BTC 0.00106120063959891<br>USDC 2209.71106655778 | | |
| 3.1.466302 | RAN GIVATI | ADDRESS REDACTED | | | ADA 4.49636660480063<br>USDC 32.81978304715 | ADA 0.000000116280662565 | |
| 3.1.466303 | RAN GIVATI | ADDRESS REDACTED | | | ADA 3.48650071747198<br>BTC 0.00674489532217527<br>CEL 266.830140466336<br>ETH 0.0182140790293351 | ADA 33.8671736647125<br>ETH 0.000000659541471619 | |
| 3.1.466304 | RAN LI | ADDRESS REDACTED | | | BCH 0.478086662124567<br>BTC 0.0343873160994876<br>CEL 1.46191722211762<br>LTC 5.20092032992892<br>SNX 15.7074495075553 | | |
| 3.1.466305 | RAN LING | ADDRESS REDACTED | | | BTC 0.000002268379707584<br>CEL 1.96739519860248<br>DOT 0.0930162963043158<br>GUSD 0.0301040259580337<br>USDC 27.4745961941761<br>USDT ERC20 4.96578674985454 | | |
| 3.1.466306 | RAN MAOR | ADDRESS REDACTED | | | BTC 0.000000931369807008<br>CEL 0.0485870813139868<br>USDC 0.541693320753731 | | |
| 3.1.466307 | RAN MAOR | ADDRESS REDACTED | | | BTC 0.000007125071271524<br>CEL 1.19320956908415<br>DOT 0.0209772003694373<br>ETH 0.000129925365821447<br>USDC 0.211603491173683<br>USDT ERC20 0.000919877164324219 | | |
| 3.1.466308 | RAN MAOR | ADDRESS REDACTED | | | BTC 0.000000549817539593<br>USDC 0.483880711492412 | | |
| 3.1.466309 | RAN MAOR | ADDRESS REDACTED | | | BTC 0.000000714204235368<br>USDC 0.48605890798407 | | |
| 3.1.466310 | RAN NEIGER | ADDRESS REDACTED | | | BTC 2.07420524628835<br>ETH 0.103799675822388 | | |
| 3.1.466311 | RAN TUN | ADDRESS REDACTED | | | BTC 0.0195453965996547<br>ETH 0.355913847369407<br>MCDAI 0.261534100273576 | | |
| 3.1.466312 | RAN WANG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.466313 | RAN WEI | ADDRESS REDACTED | | | BTC 0.00014126480278921 | | BTC 0.000000003314862567 |
| 3.1.466314 | RAN YOSSEF | ADDRESS REDACTED | | | ADA 17.689876215888<br>BTC 0.066795616983368<br>CEL 117.813229312801<br>ETH 16.1663610379844<br>LINK 159.895542276962<br>MATIC 2.98349090087663<br>USDT ERC20 4.59290684156937 | | |
| 3.1.466315 | RAN ZHAO | ADDRESS REDACTED | | | BTC 0.000484301203613832<br>ETH 0.200649960949739 | | |
| 3.1.466316 | RAN ZHUO | ADDRESS REDACTED | | | ADA 0.091<br>BTC 0.000000791009745876<br>CEL 0.0868887883935502<br>DOT 0.0020504837249148<br>ETH 0.00095135531684144<br>MATIC 2.65354008492061<br>USDC 20.359819077572 | | |
| 3.1.466317 | RANA ALMUQWISHI | ADDRESS REDACTED | | | BTC 0.000025900723469346<br>CEL 11.4512915615424<br>ETH 0.000277250481002185<br>MCDAI 31.8697308198783<br>XRP 0.104781649892536 | | |
| 3.1.466318 | RANA BOTLANI ESFAHANI | ADDRESS REDACTED | | | BTC 15.5306521872822<br>CEL 13528.925343938<br>ETH 198.501943812276<br>USDC 5.02890166265625 | | |
| 3.1.466319 | RANA ELJAAFARI | ADDRESS REDACTED | | | USDC 0.985975306446394 | | |
| 3.1.466320 | RANA MUHAMMAD AWAIS | ADDRESS REDACTED | | | CEL 1<br>ZRX 149.84567785 | | |
| 3.1.466321 | RANA RIBEIRO | ADDRESS REDACTED | | | BTC 0.00308563251384831<br>CEL 373.359409701608<br>ETH 3.22691092304665<br>MATIC 14163.0341027458 | | |
| 3.1.466322 | RANA RIBEIRO | ADDRESS REDACTED | | | BNT 19538.10313997<br>BTC 0.001078173240052<br>CEL 1444.0534030945<br>MATIC 31662.24105973<br>USDC 146.001268 | | |
| 3.1.466323 | RANA SAIKIA | ADDRESS REDACTED | | | BTC 0.00209210340845542<br>CEL 90.7461840064824<br>ETH 0.00809273415793467<br>LTC 0.00148120187290004<br>MATIC 1.00111362054843<br>USDC 4.2411047342907<br>USDT ERC20 1.49727773464552 | | |
| 3.1.466324 | RANA SALLOUM | ADDRESS REDACTED | | | BTC 0.0155103155990783<br>XLM 1856.58078150861 | BTC 0.000490799254995984 | |
| 3.1.466325 | RANA WILLIAMSON | ADDRESS REDACTED | | | BCH 0.000188010077185759<br>BTC 0.000085968272621129<br>COMP 0.204445222130387<br>EOS 4.09838409949402<br>ETH 0.000087728563011472<br>LINK 0.00500394753442557<br>SGB 15.3522161442299<br>UNI 0.00315234515444367<br>XLM 0.317612000795933<br>XRP 100.424821892178 | BTC 0.000000006234767515 | |
| 3.1.466326 | RANADEEP DAS | ADDRESS REDACTED | | | BNB 0.0302518118869257 | | |
| 3.1.466327 | RANADEEP RAY | ADDRESS REDACTED | | | AVAX 560.943394905994<br>MATIC 10410.1907648017 | CEL 125.098205081857 | |
| 3.1.466328 | RANAE ANDREWS | ADDRESS REDACTED | | | BTC 0.00125063245048225<br>USDC 441.036867285249 | | |
| 3.1.466329 | RANAJAY SEN | ADDRESS REDACTED | | | BTC 0.000841089227041155<br>USDC 5635.77639442275 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.466330 | RANAJIT SIL | ADDRESS REDACTED | | | BTC 0.00317358958466909 | | |
| 3.1.466331 | RANALD LAM | ADDRESS REDACTED | | | 1INCH 0.112399489433296<br>BNB 0.00230314430937942<br>BTC 0.10100116120038<br>BUSD 0.00506860939386153<br>DOT 0.0219586533857429<br>ETH 2.01755708978838<br>MATIC 0.197613136373484<br>SNX 32.3967318595779<br>USDC 0.403206013098307<br>USDT ERC20 0.0246647706679659<br>XTZ 20.7176373363362 | | |
| 3.1.466332 | RANALDO DANIELS | ADDRESS REDACTED | | | ADA 0.0115846661447911<br>BTC 0.000000708603554585<br>CEL 1.44836284754798<br>ETH 0.000195893456180765<br>PAX 0.44258891<br>SNX 0.0275932047173168 | | |
| 3.1.466333 | RANALDO WILLIAMS | ADDRESS REDACTED | | | CEL 0.122236423890396 | | |
| 3.1.466334 | RANAPURWALA RASIDABEN | ADDRESS REDACTED | | | BTC 0.00236336293800405<br>CEL 5.79767154784158<br>USDC 401.5 | | |
| 3.1.466335 | RANARID ABEYSOORIYA | ADDRESS REDACTED | | | BTC 0.00000116390429544<br>CEL 0.00134326940665027<br>DOT 0.00392208492722371<br>LTC 0.00136126727644059 | | |
| 3.1.466336 | RANASINGHE HANSAKA | ADDRESS REDACTED | | | BTC 0.00000042442003833<br>CEL 0.112726045011557<br>MCDAI 0.270700936468457 | | |
| 3.1.466337 | RANASINGHE N ARACHCHI | ADDRESS REDACTED | | | BTC 0.00000058927837466<br>MCDAI 0.271614981028759 | | |
| 3.1.466338 | RANAWAKA ACHCHIGE JAYAMUTHU MIYURUWAN | ADDRESS REDACTED | | | ETH 0.227718013646646 | | |
| 3.1.466339 | RANAWEERA KALUARACHCHI | ADDRESS REDACTED | | | ETH 0.000006282263655457 | | |
| 3.1.466340 | RANCE MCEACHERN | ADDRESS REDACTED | | | CEL 1.12716392455643<br>USDC 0.00491003116907029 | | |
| 3.1.466341 | RANCE MORGAN | ADDRESS REDACTED | | | BTC 0.000566036946923872<br>USDC 24.7460241763531 | USDC 0.054356796050207 | |
| 3.1.466342 | RANCE PEMBERTON | ADDRESS REDACTED | | | BTC 0.000006799996797154<br>MATIC 4.45298817426412<br>USDC 10432.2081570373 | | |
| 3.1.466343 | RANCE WHITE | ADDRESS REDACTED | | | LINK 0.137902055388038 | | |
| 3.1.466344 | RANCE WINTERS | ADDRESS REDACTED | | | BTC 0.00690054763081338<br>BUSD 11.8717496814018<br>ETH 10.2213618909903<br>USDC 0.0897001506187077 | | |
| 3.1.466345 | RANCEL HERNANDEZ PALOMERA | ADDRESS REDACTED | | | SNX 0.0125102846534677 | | |
| 3.1.466346 | RANCEL RAMOS | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.466347 | RANCEL VALERIO | ADDRESS REDACTED | | | BTC 0.000000605217308958<br>CEL 1.12266442971543<br>USDC 0.091079621498547 | | |
| 3.1.466348 | RANCHHODBHAI PATEL | ADDRESS REDACTED | | | BNB 0.00061105394392658<br>BTC 0.00000004151319497 | | |
| 3.1.466349 | RANCHUAN KUADNOK | ADDRESS REDACTED | | | BTC 0.260102737655112<br>CEL 0.000604096969183075<br>DOT 0.131201738956876<br>ETH 4.04898442530529 | | |
| 3.1.466350 | RANCOULE GAUTHIER | ADDRESS REDACTED | | | BTC 0.018663105741142 | | |
| 3.1.466351 | RAND ROUSE | ADDRESS REDACTED | | | BTC 0.000819665825652169 | | |
| 3.1.466352 | RAND SCHWENKE | ADDRESS REDACTED | | | BTC 0.00384162063376179<br>ETH 0.0459589901806778 | ETH 0.131547945034813 | |
| 3.1.466353 | RAND WARD | ADDRESS REDACTED | | | BTC 0.0179767971455771 | | |
| 3.1.466354 | RANDA MOHYELDEEN | ADDRESS REDACTED | | | LUNC 0.00928231226366195 | | |
| 3.1.466355 | RANDA VILLARD | ADDRESS REDACTED | | | BTC 0.000647137629661933<br>ETH 0.00596424280563404 | BTC 0.926186105825939<br>ETH 5.30173395473609 | |
| 3.1.466356 | RANDAL ADAMS | ADDRESS REDACTED | | | BTC 1.1255106038367<br>LINK 202.848995396076<br>MATIC 13314.8910363914<br>UNI 50.2522669572936 | | |
| 3.1.466357 | RANDAL DRIVER | ADDRESS REDACTED | | | BTC 0.129414736746933<br>ETH 4.87198151798813<br>USDC 0.429047148556182 | | |
| 3.1.466358 | RANDAL DWAYNE HILL | ADDRESS REDACTED | | | AAVE 0.00264191549441785<br>ADA 0.1632457743325<br>BTC 1.59811930816052<br>ETH 20.3249711409699<br>LINK 0.202252286593492<br>MATIC 14.123619338875<br>MCDAI 0.0398344750164518<br>USDC 948.365011486314<br>USDT ERC20 211.28400545021<br>XLM 5.29505137463329 | CEL 118.46797218372<br>ETH 0.000000968997937447<br>USDC 0.717 | |
| 3.1.466359 | RANDAL FRUTH | ADDRESS REDACTED | | | BTC 0.00103344704485949 | | |
| 3.1.466360 | RANDAL JORDAN | ADDRESS REDACTED | | | CEL 14.755126480415<br>ETH 0.0285741664388004 | | |
| 3.1.466361 | RANDAL KEITH ROBINSON | ADDRESS REDACTED | | | BCH 0.000494777430727764<br>BTC 0.000014402413060821<br>ETH 0.00587652709824928<br>LINK 0.00745989578622349<br>MATIC 16.3273651425831<br>SGB 198.309561960901<br>USDC 1.77797304491834<br>USDT ERC20 2.45483075990802<br>XLM 0.0244279369560699<br>XRP 0.445507868448664 | | |
| 3.1.466362 | RANDAL KEMLING | ADDRESS REDACTED | | | AVAX 74.6758976783025<br>BTC 3.26822054076284<br>DOT 184.071592853614<br>ETH 2.42921638163486<br>SOL 170.731211525123<br>SUSHI 93.8597032337683<br>UNI 38.1879802694795 | | |
| 3.1.466363 | RANDAL LEE PETERSEN | ADDRESS REDACTED | | | ETH 0.000332660639673257 | ETH 0.000000727052954557 | |
| 3.1.466364 | RANDAL LILLY | ADDRESS REDACTED | | | BTC 0.000518513669710267<br>CEL 0.00978226674785187<br>ETH 0.000009988091224812<br>LTC 0.0649271136330562<br>MATIC 0.0158639952554195<br>SNX 0.0104074609867242<br>USDC 0.080440147097723 | | |
| 3.1.466365 | RANDAL MAUK | ADDRESS REDACTED | | | BTC 0.000303702661765821<br>CEL 1.06394346384537<br>ETH 0.000297282369774271 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.466366 | RANDAL PENNINGTON | ADDRESS REDACTED | | | AAVE 2.8607651528825<br>ADA 2853.38712428257<br>BAT 784.477774061519<br>BCH 0.00168597084441541<br>BNT 0.0926531599245559<br>CEL 55.0955271698754<br>COMP 1.60941647605872<br>DASH 1.44702000686368<br>DOT 0.148442744029649<br>EOS 0.0389066967113239<br>ETC 0.0160914290840592<br>ETH 0.00206035907406468<br>LINK 305.761755577677<br>LTC 0.00399230069099268<br>MATIC 0.634153779741417<br>PAXG 0.00209782602259143<br>SNX 0.416887283013411<br>UNI 0.0891965509304431<br>XLM 854.674192502336<br>XRP 644<br>ZEC 0.00274149222850645<br>ZRX 1.06775082425514 | | |
| 3.1.466367 | RANDAL QUESENBERRY | ADDRESS REDACTED | | | BTC 0.0691929568168075<br>CEL 96.2977264203677<br>ETH 3.4980808416843<br>MATIC 1867.55663807585<br>PAXG 0.396240827308873<br>SOL 0.013127324298085<br>USDC 3.25668049951137 | BTC 0.00474573<br>SOL 0.000023828851658451<br>USDC 165.925769108537 | |
| 3.1.466368 | RANDAL REVI PEREZ | ADDRESS REDACTED | | | BTC 0.000004401918764409<br>MATIC 0.0627911297813342 | | |
| 3.1.466369 | RANDAL RITCHIE | ADDRESS REDACTED | | | BTC 0.000372092458355395<br>ETH 0.0121514916734925<br>LINK 0.0600020302791018<br>OMG 0.0241613738684061<br>SNX 0.133665491457426<br>UNI 0.011852436444939 | BTC 0.000000838689421661<br>ETH 0.000000984694683788<br>SNX 0.000227211561342192<br>UNI 0.00572188127128867<br>USDC 0.003 | |
| 3.1.466370 | RANDAL ROBINSON | ADDRESS REDACTED | | | BTC 0.000000634081217448<br>ETH 0.000115223420509418 | | |
| 3.1.466371 | RANDAL ROWLAND | ADDRESS REDACTED | | | BTC 0.000001198676321061<br>MATIC 0.313342495762516 | BTC 0.0000008<br>MATIC 0.000000353088501075 | |
| 3.1.466372 | RANDAL SALARS | ADDRESS REDACTED | | | BTC 0.000000966745268201 | | |
| 3.1.466373 | RANDAL THILLEMAN | ADDRESS REDACTED | | | BTC 0.000847372880296579<br>CEL 19.1382952007885<br>ETH 1.53989768124447 | | |
| 3.1.466374 | RANDAL WOOD | ADDRESS REDACTED | | | AAVE 0.000616009866119964<br>BTC 0.150252132265132<br>CEL 55.1249630792819<br>DOT 0.0138714777213919<br>ETH 0.521808933694367<br>LINK 0.0124547600379438<br>LUNC 0.000000924639694554<br>MATIC 886.727556051835<br>USDC 5021.77927262055<br>USDT ERC20 0.00289447396478498 | | |
| 3.1.466375 | RANDALL ADAMS | ADDRESS REDACTED | | | ETH 0.000283038994160374 | | |
| 3.1.466376 | RANDALL ALAIMO | ADDRESS REDACTED | | | ADA 0.000176447121223167<br>BTC 0.000000021351705094<br>XLM 0.0163206862115403<br>XRP 0.002699 | ADA 0.419176518815775<br>BTC 0.000031940046633214<br>XLM 0.0466292637891346 | |
| 3.1.466377 | RANDALL ARTHUR OLSON | ADDRESS REDACTED | | | BTC 0.00256345458177523<br>ETH 0.0576466534523889<br>GUSD 51.1852564810378<br>USDC 204.269377678985 | BTC 0.000248508946322068 | |
| 3.1.466378 | RANDALL BABIN | ADDRESS REDACTED | | | AAVE 0.000000215112159776<br>BTC 0.000011335994238216<br>CEL 0.391430382048885<br>DASH 0.000537159437950655<br>ETH 0.000000166663351043<br>LINK 0.00415548704307374<br>LTC 0.000395637573280053<br>PAXG 0.000024735221046863<br>SGB 37.7107766828154<br>SNX 0.00806473057737208<br>USDT ERC20 0.00987002261719976<br>XLM 0.0143565244655518<br>XRP 0.000000983673838906<br>ZEC 0.000195071576152351 | | AAVE 0.000191742946386825<br>BTC 0.0000000092458664<br>ETH 0.000134980386483611 |
| 3.1.466379 | RANDALL BAKER | ADDRESS REDACTED | | | BAT 0.0345040198537297<br>COMP 0.000317997808396245<br>ETC 0.00115172745366303<br>MATIC 1.69527429149653<br>UNI 0.00242679690833172 | | |
| 3.1.466380 | RANDALL BALKCOM | ADDRESS REDACTED | | | CEL 1.00439929371672 | | |
| 3.1.466381 | RANDALL BANKS LEE | ADDRESS REDACTED | | | BCH 1.20417865194556<br>BTC 1.00803485416962 | BTC 0.0230602602602472 | |
| 3.1.466382 | RANDALL BARNES | ADDRESS REDACTED | | | AAVE 0.00184657711335289<br>BNT 0.148285255623921<br>BTC 0.856402795679062<br>ETH 8.96122615591018<br>GUSD 0.38530356595448<br>LINK 123.2245990501<br>MATIC 1089.65326650314<br>SOL 6.36509312773176<br>USDC 0.015916435415675<br>ZEC 0.00212794820727866<br>ZRX 0.252143849229712 | | BTC 0.0000342 |
| 3.1.466383 | RANDALL BARNETT | ADDRESS REDACTED | | | BTC 0.000028141943663331 | | |
| 3.1.466384 | RANDALL BARR | ADDRESS REDACTED | | | USDT ERC20 99.9393135403178 | | |
| 3.1.466385 | RANDALL BARRES | ADDRESS REDACTED | | | BTC 0.000178324467020003 | | |
| 3.1.466386 | RANDALL BARRY | ADDRESS REDACTED | | | BTC 0.000000003436619415<br>CEL 212.111165432498 | | |
| 3.1.466387 | RANDALL BARTON | ADDRESS REDACTED | | | BTC 0.00768488937783886<br>ETH 0.0208710441232901<br>USDC 608.596950706446 | USDC 7570.09 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.466388 | RANDALL BECK | ADDRESS REDACTED | | | AVAX 11.3880093411133<br>BAT 7.10627519716348<br>BCH 0.0248190310031111<br>BTC 0.0262919026599026<br>CEL 1.13611339988548<br>COMP 0.000023775656932748<br>DOT 0.0192330250711908<br>EOS 1.71167921325502<br>ETH 0.00132951776474061<br>LINK 19.1737432910989<br>LTC 0.0469883025132419<br>MANA 6.32239434249862<br>MATIC 293.164485451383<br>MCDAI 9.61719420783582<br>SNX 0.0143224324579704<br>UMA 0.235266313750623<br>USDC 62.1538908182076<br>XLM 0.018130497552808<br>ZEC 0.0489855945659372<br>ZRX 5.02445682443862 | | |
| 3.1.466389 | RANDALL BEHRENDT | ADDRESS REDACTED | | | ADA 41.855512915857<br>BTC 0.00119111554668694<br>ETH 0.00020869370755644<br>SNX 45.0132320603259 | | |
| 3.1.466390 | RANDALL BLEICK | ADDRESS REDACTED | | | ADA 224.953798768159<br>BTC 0.0114028741901433 | | |
| 3.1.466391 | RANDALL BLITZ | ADDRESS REDACTED | | | BTC 0.0226703470846415 | | |
| 3.1.466392 | RANDALL BOGLE | ADDRESS REDACTED | | | MATIC 0.64835903123968 | | |
| 3.1.466393 | RANDALL BOYD | ADDRESS REDACTED | | | BTC 0.000745769342200224<br>XRP 1659.440816<br>ZRX 567.269406345317 | | |
| 3.1.466394 | RANDALL BRACE JORGENSEN | ADDRESS REDACTED | | | BTC 1.06572457396376<br>CEL 26624.882128283<br>COMP 0.0524006161978127<br>ETH 30.1096455449217<br>UNI 0.63456153962919<br>USDC 27657.6882853748<br>XLM 144.829564714049 | | |
| 3.1.466395 | RANDALL BREEN | ADDRESS REDACTED | | | BTC 0.00112280910130287<br>USDC 8.58138038763316 | | |
| 3.1.466396 | RANDALL BROOKS | ADDRESS REDACTED | | | ADA 104.688436679288<br>BTC 0.00288086577516367<br>ETH 0.0149782343235903<br>LTC 1.01592206371175 | | |
| 3.1.466397 | RANDALL BROWN | ADDRESS REDACTED | | | ADA 0.00388795853184392<br>BTC 0.00000010733049344<br>DOT 0.0574160775556596<br>ETH 0.000003987960161269<br>LTC 0.000418531684048048<br>MATIC 0.00520305387299871<br>USDC 0.0032192108225465<br>XLM 0.162680686138071 | | |
| 3.1.466398 | RANDALL BROWNE | ADDRESS REDACTED | | | BTC 0.0053000657848591<br>CEL 2.70205129721423<br>ETH 0.000277926289759839<br>SNX 0.057150192212886<br>USDC 0.000000494133494554<br>USDT ERC20 60.061671448475<br>ZRX 0.16288250473424 | | |
| 3.1.466399 | RANDALL BUTLER | ADDRESS REDACTED | | | ADA 554.215585915383<br>BTC 0.00413317187837167<br>DOT 11.0425867406934<br>ETH 0.509168455840808<br>MATIC 178.87461279287<br>XLM 0.0900586523336661 | ETH 0.031794969524532<br>LINK 10.22780102<br>MATIC 234.45378151 | |
| 3.1.466400 | RANDALL BYERS | ADDRESS REDACTED | | | BTC 0.0133535799126265<br>LINK 10130.6799719507 | | |
| 3.1.466401 | RANDALL CESPEDES | ADDRESS REDACTED | | | BTC 0.000025437780024161<br>CEL 5.41939914148605<br>LINK 0.0298306674848011<br>MATIC 1.02734340883604<br>UST 5.27847127937646 | | |
| 3.1.466402 | RANDALL CHRONISTER | ADDRESS REDACTED | | | BTC 0.0104088395452538 | | |
| 3.1.466403 | RANDALL CLEMENS | ADDRESS REDACTED | | | BTC 0.0132311124683435<br>ETH 0.0797711568417325 | | |
| 3.1.466404 | RANDALL CLEMONS | ADDRESS REDACTED | | | BTC 0.369912991413148 | BTC 0.00351 | |
| 3.1.466405 | RANDALL COFFMAN | ADDRESS REDACTED | | | BTC 0.0106655243224787 | | |
| 3.1.466406 | RANDALL COLLIER | ADDRESS REDACTED | | | ADA 177.407582331102<br>BAT 0.0191250227065496<br>BCH 0.000054639991953778<br>BTC 0.147352122385112<br>CEL 142.7294570599<br>COMP 0.00001160250615968<br>DASH 0.0117457227314946<br>EOS 0.0102633470487982<br>ETC 0.00156780485391368<br>ETH 3.068618313223<br>KNC 0.00158592137042975<br>LINK 0.000299231591015716<br>LTC 0.000088154156128474<br>MANA 0.0016913004629573<br>MATIC 1211.29812194979<br>MCDAI 39.7404449485546<br>OMG 0.000173608526620329<br>SGB 152.072772987172<br>SNX 0.0204891904139904<br>UNI 0.152349958262812<br>XLM 0.439814733382392<br>XRP 1019.72499939631<br>ZRX 0.0277066541032096 | ETH 0.00690932 | |
| 3.1.466407 | RANDALL COULTER | ADDRESS REDACTED | | | USDC 0.000000460748561759 | BTC 0.000000007088357927 | |
| 3.1.466408 | RANDALL CRADDOCK | ADDRESS REDACTED | | | BSV 0.473124501919598<br>BTC 0.0000928111556415329<br>ETH 0.000521536156374088<br>SNX 0.094267460119589<br>XLM 0.883431527329911 | | |
| 3.1.466409 | RANDALL CROCKETT | ADDRESS REDACTED | | | BTC 0.0335933916886911 | BTC 0.01006949 | |
| 3.1.466410 | RANDALL D HUNT | ADDRESS REDACTED | | | BTC 0.249128632947173<br>CEL 42.7674961759532<br>DOT 71.3577113925731<br>ETH 5.11394800174424<br>MATIC 2.40979052402387<br>MCDAI 0.0412368235808622 | ETH 0.144768864695576<br>USDC 0.000000782705934229 | |
| 3.1.466411 | RANDALL DAVID KAUFMAN | ADDRESS REDACTED | | | USDC 20.380338890684 | | |
| 3.1.466412 | RANDALL DAVID ROBERTS | ADDRESS REDACTED | | | LTC 0.00350887334912496 | BTC 0.00061538 | |
| 3.1.466413 | RANDALL DAVIS | ADDRESS REDACTED | | | BTC 0.00636112464793053<br>DOT 11.2146794032016<br>ETC 2.28463613675943<br>ETH 0.565273274070001<br>MATIC 88.0128767910335 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.466414 | RANDALL DEAL | ADDRESS REDACTED | | | BAT 3966.47282203281<br>BCH 0.00231460178466468<br>BTC 1.15552941447399<br>DASH 11.3951659364692<br>EOS 0.107853510884087<br>ETC 0.0382335136945766<br>ETH 170.372886655127<br>LINK 519.862655285488<br>LTC 0.00375964537391672<br>MATIC 358.502048904493<br>MCDAI 1777.72183981834<br>OMG 0.0325494280926032<br>SNX 67.9397035016364<br>XLM 14924.2183824019<br>XRP 2836.06212603682<br>ZRX 1820.44591798312 | | |
| 3.1.466415 | RANDALL DEHETRE | ADDRESS REDACTED | | | BTC 0.000000482922445222<br>USDC 3.20880757000012 | BTC 0.000000394675684739<br>USDC 0.00191438195196443 | |
| 3.1.466416 | RANDALL DEMOVILLE | ADDRESS REDACTED | | | BTC 0.0429569883466202<br>ETH 0.672674170152323 | | |
| 3.1.466417 | RANDALL DEUR | ADDRESS REDACTED | | | CEL 0.000873269571779905 | | |
| 3.1.466418 | RANDALL DISSELKOEN | ADDRESS REDACTED | | | BTC 0.0000820790091191699 | | |
| 3.1.466419 | RANDALL DORFF | ADDRESS REDACTED | | | BTC 0.00000070107946066<br>ETH 0.000101415821336953 | | |
| 3.1.466420 | RANDALL DOUGLASS SCOTT | ADDRESS REDACTED | | | BTC 0.307377868277249<br>ETH 3.65316974859153<br>PAXG 0.751338828055998<br>USDC 7130.71621766048 | | |
| 3.1.466421 | RANDALL DREW | ADDRESS REDACTED | | | ADA 0.184617705278248<br>BTC 0.00195116407318736<br>USDC 15.635439206138 | | |
| 3.1.466422 | RANDALL DUANE PASSENO | ADDRESS REDACTED | | | BTC 0.240497198964762 | | |
| 3.1.466423 | RANDALL EDWIN TOKAR | ADDRESS REDACTED | | | BTC 0.0303552015255595<br>CEL 123.064665409057<br>ETH 0.286217353433745 | | |
| 3.1.466424 | RANDALL ELLIOTT | ADDRESS REDACTED | | | BTC 0.01915351<br>CEL 27.8820808201738<br>ETH 0.13394679 | | |
| 3.1.466425 | RANDALL ERWAY | ADDRESS REDACTED | | | BTC 0.0000054870771315999<br>ETH 0.00497735287977306<br>GUSD 0.0159024033232689<br>MATIC 0.0247064318594169<br>PAXG 189.501215425362<br>USDC 33.2032019646557 | | |
| 3.1.466426 | RANDALL FLANNERY | ADDRESS REDACTED | | | ADA 3802.84927340439<br>AVAX 22.4406700094797<br>BTC 0.00125952932212635<br>MATIC 4329.69431696152 | AVAX 1.24733694738805 | |
| 3.1.466427 | RANDALL FLOURNOY | ADDRESS REDACTED | | | ADA 151.948421619105 | | |
| 3.1.466428 | RANDALL FUJINAKA | ADDRESS REDACTED | | | ETH 0.000294976343989096 | | |
| 3.1.466429 | RANDALL GENE HODO | ADDRESS REDACTED | | | | BTC 0.01261586<br>XLM 28.9059948 | |
| 3.1.466430 | RANDALL GERARDO SAENZ UMANA | ADDRESS REDACTED | | | BTC 0.00000121450935779<br>ETH 0.00285669070463934<br>SOL 0.000036623010601215 | | BTC 0.000000007434361514 |
| 3.1.466431 | RANDALL GERRANS | ADDRESS REDACTED | | | BTC 0.00000099238635007<br>ETH 0.0000429268676417039<br>LINK 0.00203983032333037 | | |
| 3.1.466432 | RANDALL GIFFORD | ADDRESS REDACTED | | | ADA 10551.6005443847<br>BTC 0.0137073696306376<br>DOT 73.0957767344158<br>ETH 4.29438672973462<br>LINK 36.8154827094093<br>MATIC 1094.21633145057 | BTC 0.00017567<br>DOT 1.2453300124<br>ETH 0.00326272284904614<br>LINK 0.711172082378576<br>MATIC 9.0653779750774 | |
| 3.1.466433 | RANDALL GRIP | ADDRESS REDACTED | | | BTC 0.000745424861187649<br>ETH 3.66339937932651<br>MATIC 2.76310037524726 | | |
| 3.1.466434 | RANDALL HALL | ADDRESS REDACTED | | | BTC 0.00124486665090396<br>CEL 840.842294895036<br>ETH 2.61118188893899 | | |
| 3.1.466435 | RANDALL HALL | ADDRESS REDACTED | | | BTC 0.525770130624578<br>CEL 1.11477173882396<br>EOS 0.00224846212242471<br>ETH 11.9804901680925<br>LINK 212.105620760031<br>LTC 0.00362040659497538<br>SGB 0.91250781058842<br>SNX 0.293372248232237<br>USDC 1006.84336213595<br>XLM 0.0573349785159474<br>XRP 5.96906879714596<br>ZRX 0.296924793752468 | | BTC 0.4963537 |
| 3.1.466436 | RANDALL HARRIS | ADDRESS REDACTED | | | ADA 0.0528424840338204<br>BTC 0.000001416583432831<br>LTC 0.0116047338451857<br>MATIC 4.18280406451753 | ADA 50.547392458835<br>BTC 0.000854196979634872<br>LTC 25.4390985582922<br>MATIC 2268.48716884243 | |
| 3.1.466437 | RANDALL HASSOM | ADDRESS REDACTED | | | USDC 0.216450228849086 | | |
| 3.1.466438 | RANDALL HASTINGS | ADDRESS REDACTED | | | BTC 0.252256178670309<br>MATIC 0.319676605810681 | | |
| 3.1.466439 | RANDALL HENDERSON | ADDRESS REDACTED | | | BCH 0.00117115350827995<br>BTC 0.000102391474729399<br>EOS 0.230735155141373<br>LTC 0.00489541435316952<br>MATIC 5.76488360353272 | | |
| 3.1.466440 | RANDALL HENG | ADDRESS REDACTED | | | BTC 0.00001509410653345<br>CEL 0.412814016959978<br>ETH 0.17085451347808 | | |
| 3.1.466441 | RANDALL HICKS | ADDRESS REDACTED | | | BTC 0.000827130616714672<br>XLM 172.570147335973<br>XRP 142.579438810578 | | |
| 3.1.466442 | RANDALL HIRSCH | ADDRESS REDACTED | | | BTC 0.0122011857661238<br>ETH 0.33973102767066<br>USDC 148.209045432872 | | |
| 3.1.466443 | RANDALL HOFFMAN | ADDRESS REDACTED | | | BTC 0.0662511382764987<br>ETH 0.351460668549328<br>GUSD 5.51902641738727<br>MANA 44.4362911999246<br>USDC 0.000083644451000055 | | BTC 0.0000000064570387<br>GUSD 7.71<br>USDC 0.067645687704911 |
| 3.1.466444 | RANDALL HUGHES | ADDRESS REDACTED | | | CEL 1.09669116984436 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.466445 | RANDALL JACOB WEITZEL | ADDRESS REDACTED | | | AVAX 82.1325091959608<br>BTC 2.17709858633549<br>CEL 885.662907444143<br>ETH 40.1895247395427<br>LINK 408.61294687045<br>LTC 37.2220374977774<br>MATIC 2183.67148451231<br>MCDAI 1128.79946811332<br>SGB 1571.21840179672<br>SNX 363.582168368539<br>UNI 633.261335973278<br>USDC 2973.98544685916<br>USDT ERC20 1453.55291479786<br>XRP 242.881394649434 | AVAX 9.32272294359894 | |
| 3.1.466446 | RANDALL JAMES KEENER | ADDRESS REDACTED | | | ADA 182.180642728251<br>BTC 0.0177093527370115<br>DOT 13.1337479604334<br>ETH 1.19594615078899<br>XLM 38.5285225225071 | | |
| 3.1.466447 | RANDALL JASON JUSTUS | ADDRESS REDACTED | | | BTC 0.00866050878909471<br>ETH 1.54393782074339<br>GUSD 10.3571995165418 | | |
| 3.1.466448 | RANDALL JEFFREY HANSEN | ADDRESS REDACTED | | | ADA 0.918258942782651<br>AVAX 11.0644410227028<br>BTC 0.171708261002333<br>DOT 0.30762665449173<br>ETH 10.5694250482937<br>MATIC 0.0155438357805238<br>USDC 24.6938261780675<br>USDT ERC20 0.108106069317593 | ETH 1.78626357657297<br>SOL 0.25 | |
| 3.1.466449 | RANDALL JENSEN | ADDRESS REDACTED | | | ETH 0.521163128605056 | | |
| 3.1.466450 | RANDALL JOHNSON | ADDRESS REDACTED | | | ADA 0.257249058570314<br>AVAX 6.75392648572973<br>BTC 0.259142723394179<br>DOT 32.1206180082142<br>ETH 1.06788383720522<br>LINK 0.0476186026817321<br>MATIC 280.942610402757<br>SOL 4.4123504367497<br>USDC 0.333299795693577 | ETH 0.356045655375552 | |
| 3.1.466451 | RANDALL KENDER | ADDRESS REDACTED | | | ADA 252.065731456684<br>BTC 0.00203502150195605<br>MATIC 1863.53590579802<br>USDC 453.697159620007 | | |
| 3.1.466452 | RANDALL KLEINMAN | ADDRESS REDACTED | | | BTC 0.0133136938774663<br>ETH 0.137991897300798<br>USDC 225.213072986987 | BTC 0.00128221 | |
| 3.1.466453 | RANDALL KLINGLER | ADDRESS REDACTED | | | ADA 0.109013098217609<br>BTC 0.000000661037631902<br>USDC 0.185741014828517 | | |
| 3.1.466454 | RANDALL KRONGARD | ADDRESS REDACTED | | | BTC 1.16789849842718 | | BTC 0.007171543316 |
| 3.1.466455 | RANDALL L MALLER | ADDRESS REDACTED | | | ADA 566.159750185501<br>MANA 857.700829244048 | | |
| 3.1.466456 | RANDALL LANDAU | ADDRESS REDACTED | | | ETH 0.00332336580242657 | | |
| 3.1.466457 | RANDALL LEE | ADDRESS REDACTED | | | BTC 0.000029599060892607<br>EOS 45.0659204542622<br>LINK 23.8402113828827<br>SGB 0.719511397564852<br>XLM 1466.00364201238<br>XRP 4.7066041326548<br>ZRX 249.216408524336 | | |
| 3.1.466458 | RANDALL LEE DEAN | ADDRESS REDACTED | | | AAVE 0.0111558476734458<br>BTC 0.134609787639011<br>LINK 139.637776868623<br>MATIC 1795.62441689631<br>SOL 102.485993770524<br>USDC 1.60869523986466 | USDC 2512.47 | |
| 3.1.466459 | RANDALL LEE FAUSAK | ADDRESS REDACTED | | | BTC 0.0025324134233017<br>ETH 0.10487928531816 | | |
| 3.1.466460 | RANDALL LEE RINTALA | ADDRESS REDACTED | | | BTC 0.000894965742465342<br>ETH 0.00754254219289429 | | |
| 3.1.466461 | RANDALL LEKAN | ADDRESS REDACTED | | | BTC 2.053099875011<br>CEL 4022.11004462191<br>ETH 8.20845597618693<br>USDC 55384.8982802668 | | |
| 3.1.466462 | RANDALL LOWE | ADDRESS REDACTED | | | BTC 0.000762194431871259<br>ETH 0.0792157849358903<br>LINK 28.7092250225161<br>MCDAI 42130.4238176648<br>XLM 271.368396545831 | ETH 16.53864916 | |
| 3.1.466463 | RANDALL MAAS | ADDRESS REDACTED | | | BCH 0.214529000044628<br>BTC 0.0605791980381391<br>ETH 0.204280667253532<br>LTC 0.414562788782704<br>USDC 214.354542692102 | | |
| 3.1.466464 | RANDALL MARK DENNIS | ADDRESS REDACTED | | | ADA 8129.28821629026<br>AVAX 56.0703590562545<br>BTC 0.145999185415518<br>ETH 2.71677397905414<br>GUSD 10268.5787035469<br>LINK 222.20654413452<br>MATIC 10132.6564826156 | | |
| 3.1.466465 | RANDALL MARTIN CHAN A SHING | ADDRESS REDACTED | | | BTC 0.000224344933659564<br>SOL 1.26211328290343 | | |
| 3.1.466466 | RANDALL MERCIER | ADDRESS REDACTED | | | ADA 0.0240641827576844<br>BTC 0.000199256510939386<br>ETH 0.000009520736803545<br>LINK 0.00177258311675741<br>SOL 0.148015367109237<br>USDC 0.714625324780468 | ADA 5.407908<br>BTC 0.000000164019233846<br>ETH 0.00000072711856577<br>LINK 0.120644285118702<br>SOL 0.000262088519002964 | |
| 3.1.466467 | RANDALL MICHAEL POWELL | ADDRESS REDACTED | | | ETH 0.00169853354192278<br>LINK 0.658080308492712<br>XLM 140.686670133695 | | |
| 3.1.466468 | RANDALL MILLER | ADDRESS REDACTED | | | BTC 0.000001083412473608<br>ETH 0.000000458141577822<br>MATIC 0.00197133599569169<br>USDC 0.00122643986960636 | | |
| 3.1.466469 | RANDALL MONDS | ADDRESS REDACTED | | | AAVE 0.00150794<br>BTC 0.000212671385042<br>CEL 0.173409683058512<br>LINK 4.39010131757595 | | |
| 3.1.466470 | RANDALL MORIOKA | ADDRESS REDACTED | | | BTC 2.16057858885505<br>ETH 10.4129856721708<br>SUSHI 298.781764504674<br>USDC 4173.05405146952 | | |
| 3.1.466471 | RANDALL MUNDEE | ADDRESS REDACTED | | | BTC 0.00488721714709824<br>MATIC 251.944935427796<br>MCDAI 74.4506388847215 | | |
| 3.1.466472 | RANDALL NAGLE | ADDRESS REDACTED | | | XLM 0.134740512578075 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.466473 | RANDALL NEAL WEGENER | ADDRESS REDACTED | | | 1INCH 77.3787386757468<br>AAVE 0.00139341678796515<br>ADA 530.409209213154<br>AVAX 3.87900754482232<br>BTC 0.165873253381036<br>COMP 4.07882004709898<br>DASH 0.00134296805827232<br>DOT 86.3300376117721<br>ETH 2.98156687211655<br>GUSD 1010.28309089188<br>LINK 376.044742478092<br>LPT 32<br>LUNC 71.8697846412283<br>MATIC 5210.54206682412<br>SNX 0.469325468122776<br>SOL 15.2375008306606<br>UNI 0.00596517180675843<br>USDT ERC20 4.41896264407898<br>XTZ 102.501397627513<br>ZRX 2843.04312871489 | | |
| 3.1.466474 | RANDALL NEFDT | ADDRESS REDACTED | | | BTC 0.00138234253518897<br>CEL 7.72090437090233<br>MATIC 1762.19574808011 | | |
| 3.1.466475 | RANDALL NEYMEIYER | ADDRESS REDACTED | | | BTC 0.108910777509195<br>ETH 3.46735015101195 | | |
| 3.1.466476 | RANDALL OWENS | ADDRESS REDACTED | | | BTC 5.12726921660849<br>LTC 5.10092119114436 | | |
| 3.1.466477 | RANDALL PASSENO | ADDRESS REDACTED | | | BTC 0.0005789809138498 | | |
| 3.1.466478 | RANDALL PETTIT | ADDRESS REDACTED | | | ADA 1054.6679893603<br>BNB 4.775<br>BTC 0.0196955670048745<br>COMP 0.561753051964276<br>LINK 13.8237870595192<br>UNI 20.9910723775335<br>USDT ERC20 234.139278354522<br>XRP 693.002052 | | |
| 3.1.466479 | RANDALL PHIPPS-JOHNSTON | ADDRESS REDACTED | | | BTC 0.000000041174843219<br>CEL 0.000410080045549966<br>ETH 0.000000367230109525<br>SNX 0.00112490689331521<br>UNI 0.0113161668896573 | | |
| 3.1.466480 | RANDALL PRASAD | ADDRESS REDACTED | | | BTC 0.255290860051922<br>ETH 0.646807285497241<br>MATIC 31.5315236130225<br>XLM 0.0450222204899252 | | |
| 3.1.466481 | RANDALL PRATT | ADDRESS REDACTED | | | ETH 0.00194227397108834 | | |
| 3.1.466482 | RANDALL PRITCHETT | ADDRESS REDACTED | | | BTC 0.0225301367193459<br>CEL 17.932768965917<br>DOGE 22.6551029012269<br>ETH 0.276734593943215<br>LTC 0.567036715196129<br>MATIC 192.70510381251<br>XLM 33.3623305089957 | | |
| 3.1.466483 | RANDALL R LALONDE | ADDRESS REDACTED | | | ADA 2.45044526603617<br>BTC 0.0000718065032311189<br>ETH 0.00136393141323875 | | |
| 3.1.466484 | RANDALL RABIDEAU | ADDRESS REDACTED | | | BTC 0.000061504484315634 | | |
| 3.1.466485 | RANDALL RATSCH | ADDRESS REDACTED | | | BTC 0.000102314434239008<br>ETH 0.00246780268882402<br>USDT ERC20 0.00164438194880517 | BTC 0.000000587612881319<br>ETH 0.00000077681436053<br>USDT ERC20 1.91822876091224 | |
| 3.1.466486 | RANDALL RIDER | ADDRESS REDACTED | | | USDC 21.3965959468747 | | |
| 3.1.466487 | RANDALL RISTOW | ADDRESS REDACTED | | | BTC 0.00102594076145816<br>ETH 0.0618136536849786<br>USDC 0.152541581781151 | USDC 0.00328307855854764 | |
| 3.1.466488 | RANDALL ROGERS | ADDRESS REDACTED | | | BTC 0.00349193005441702 | | |
| 3.1.466489 | RANDALL ROGERS JR | ADDRESS REDACTED | | | BTC 0.0000718847331694609<br>CEL 0.726233748691072<br>ETH 0.00202847457837787<br>MANA 1.31328462705259<br>SNX 0.010178988776817<br>UNI 0.244312083414838<br>USDC 0.000000241162404481<br>ZEC 0.00589299718909926 | | |
| 3.1.466490 | RANDALL ROSE | ADDRESS REDACTED | | | ETH 0.15752593313474<br>LINK 1.06918564272484<br>MATIC 99.4166642843205<br>SNX 11.5674150206676<br>USDC 897.481444732159 | BTC 0.006647 | |
| 3.1.466491 | RANDALL RUIZ | ADDRESS REDACTED | | | ADA 0.00130819816536828 | ADA 0.000000789593257843 | |
| 3.1.466492 | RANDALL RUSSELL | ADDRESS REDACTED | | | BTC 0.0236367508878031<br>DOT 13.7546539144238<br>ETH 0.550211770587312<br>LINK 100.471097628457<br>MANA 125.351205573489<br>MATIC 414.119396094042<br>SOL 16.1104046866556<br>XLM 43.6762959602852<br>XRP 1361.47547699999 | | |
| 3.1.466493 | RANDALL SEAY | ADDRESS REDACTED | | | ADA 65.4591469373206<br>DOT 3.4999622047442<br>ETH 0.000112900042361039<br>LINK 10.6758747593081<br>MATIC 436.861317659014<br>XLM 143.065928524463 | DOT 3.1123075138<br>ETH 0.145527704212409<br>LINK 7.36673808<br>MATIC 70.04235389 | |
| 3.1.466494 | RANDALL SHIVER | ADDRESS REDACTED | | | ADA 92.2079107762737<br>AVAX 1.45244806769293<br>BTC 0.000011524878815788<br>MATIC 0.0877258559821193 | | |
| 3.1.466495 | RANDALL SIMON MATHIAS | ADDRESS REDACTED | | | AVAX 16.7469817782381<br>BTC 0.00127078844178455<br>ETH 0.00149995495626198<br>LUNC 10.0333705346591<br>SGB 11078.4299425101 | AVAX 1.18729449876692 | |
| 3.1.466496 | RANDALL SKOLNIK | ADDRESS REDACTED | | | ADA 383977.720198034<br>BTC 0.000001824531038077<br>SGB 27724.8897209981<br>USDC 59.5629100100243 | BTC 0.003837 | |
| 3.1.466497 | RANDALL SMITH | ADDRESS REDACTED | | | MATIC 0.0257549048706084<br>MCDAI 31.8071842131332<br>SNX 64.7810791217202 | | |
| 3.1.466498 | RANDALL STANLEY | ADDRESS REDACTED | | | BTC 0.00121310219293058 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.466499 | RANDALL STEED | ADDRESS REDACTED | | | AVAX 10.5789422984573<br>BAT 0.263431322715597<br>BTC 0.201221128260789<br>CEL 0.109115092375452<br>DASH 5.08790875261353<br>DOT 277.604602360709<br>ETH 7.13466715975911<br>KNC 0.969704637534683<br>LINK 0.207126231531676<br>LTC 0.00495616129157728<br>MATIC 3899.75978475471<br>SGB 342.068636744813<br>SNX 113.387037306219<br>UNI 220.188414708062<br>USDC 0.00498011091233273<br>USDT ERC20 2.36851762542218<br>XLM 3464.56559975367<br>XRP 51.8781614552755<br>ZRX 9021.07740704248 | CEL 95.0968127138353<br>ETH 0.000003463705113792 | |
| 3.1.466500 | RANDALL SUSSKIND | ADDRESS REDACTED | | | BTC 0.187924918395374<br>CEL 290.713886265155<br>ETH 2.16621190031198<br>MATIC 1390.26503107695<br>USDC 84.8859535314231 | BTC 0.00000003<br>ETH 0.000000811728709497<br>MATIC 0.000000365375471095 | USDC 23481.53 |
| 3.1.466501 | RANDALL SWINDELL | ADDRESS REDACTED | | | ADA 1115.61060622279<br>BTC 0.105233048885997<br>ETH 0.329672886783185<br>SOL 3.08062376160768 | BTC 0.00168934 | |
| 3.1.466502 | RANDALL TAUFETEE | ADDRESS REDACTED | | | BTC 0.000021890086329534<br>CEL 0.000286937144023967 | | |
| 3.1.466503 | RANDALL TOWNS | ADDRESS REDACTED | | | ADA 3578.21734322521<br>BTC 0.000952202249945013 | | |
| 3.1.466504 | RANDALL TROUPE | ADDRESS REDACTED | | | USDT ERC20 0.0535444779551205 | | |
| 3.1.466505 | RANDALL TRZASKA | ADDRESS REDACTED | | | AVAX 0.137229778944294<br>BCH 0.000001273464076075<br>BTC 2.42470352405749<br>CEL 25962.7249530161<br>ETH 17.0600132277135<br>MATIC 101143.587770128<br>MCDAI 0.047072608989552<br>SOL 0.0680836023659335<br>USDC 12271.4655599029<br>USDT ERC20 0.995426097423137<br>XLM 0.20259279821126 | AVAX 0.000103451514918344<br>BCH 0.00642371350922175<br>BTC 0.00225515578634435<br>MATIC 0.0021545<br>SOL 0.00650079531256781 | |
| 3.1.466506 | RANDALL UBERECKEN | ADDRESS REDACTED | | | BTC 0.635464867853426<br>ETH 1.05176063486713 | | |
| 3.1.466507 | RANDALL VANEK | ADDRESS REDACTED | | | LTC 1.26117438098188 | | |
| 3.1.466508 | RANDALL WEIKART | ADDRESS REDACTED | | | ADA 203.991619288797<br>BTC 0.0300945703723798<br>DOT 42.8308427325584 | | |
| 3.1.466509 | RANDALL WHITE | ADDRESS REDACTED | | | BCH 1.06893824519025<br>BTC 0.0159329113997455<br>DOT 0.926617019573998<br>ETH 1.78487126551232<br>MANA 1010.37796006259<br>MATIC 1050.16787705973<br>SGB 689.440280498503<br>SOL 26.0957392838806<br>UNI 0.199787458972649<br>USDC 2.20507015704398<br>XRP 2.83497395391768 | | |
| 3.1.466510 | RANDALL WILLIAMS | ADDRESS REDACTED | | | USDC 10629.2684973778 | | |
| 3.1.466511 | RANDALL WILSON | ADDRESS REDACTED | | | DOT 43.7759873728285<br>ETH 0.00000966784837312<br>MATIC 4860.21643739248<br>MCDAI 0.0836272765117712 | | |
| 3.1.466512 | RANDALL WRIGHT | ADDRESS REDACTED | | | BTC 0.00139453470877707<br>DOT 0.0214114453364063<br>ETH 0.000066998381969485<br>LTC 0.000639327335591804<br>MATIC 0.619876288113535<br>USDC 2.53422625212464<br>XLM 0.37947204630486 | | |
| 3.1.466513 | RANDALL YOST | ADDRESS REDACTED | | | BTC 0.00162096652380309 | | |
| 3.1.466514 | RANDALL YOUNG | ADDRESS REDACTED | | | BAT 2156.47<br>BTC 0.000000003286691487<br>CEL 144.359365755216<br>EOS 511.24<br>KNC 432.737<br>OMG 1054.65 | | |
| 3.1.466515 | RANDALL ZUCCALMAGLIO | ADDRESS REDACTED | | | BTC 0.0352487821439214<br>ETH 0.385702650525535<br>USDC 612.961787908736 | | |
| 3.1.466516 | RANDALL ZWEZ | ADDRESS REDACTED | | | BTC 0.0186763816086748<br>ETH 0.0245554224051313<br>MATIC 320.783307440569 | | |
| 3.1.466517 | RANDANDOLPH PATTERSON | ADDRESS REDACTED | | | ADA 465.842409687273<br>BTC 0.0000929781198799259 | BTC 0.000000009998555572 | |
| 3.1.466518 | RANDAR NARME | ADDRESS REDACTED | | | BTC 0.00000074920600019<br>CEL 0.735895521576592<br>USDT ERC20 0.000000840065608436 | | |
| 3.1.466519 | RANDAZZO NICOLÁS | ADDRESS REDACTED | | | BTC 0.000000003201808151<br>CEL 2.0421434541107 | | |
| 3.1.466520 | RANDD HOLDING LLC | 273 ARBOR DR EAST, PALM HARBOR, FLORIDA 34683 | | | BTC 0.000116434310287326<br>ETH 0.000013765342171588<br>MANA 0.000079934735826034<br>MATIC 0.0110299741995226<br>PAX 0.0882267445393682<br>USDC 0.191950134487578 | BTC 0.000310793343202527 | |
| 3.1.466521 | RANDEE AZEVEDO | ADDRESS REDACTED | | | USDC 0.81801618501052 | | |
| 3.1.466522 | RANDEE LINDEMAN | ADDRESS REDACTED | | | DASH 0.752573914761349<br>ETH 0.0946533029831276<br>MATIC 94.8070173302492 | | |
| 3.1.466523 | RANDEE SKIDMORE | ADDRESS REDACTED | | | BTC 0.00407134435415796<br>ETH 0.361260431768677 | | |
| 3.1.466524 | RANDEEP CHAHAL | ADDRESS REDACTED | | | AAVE 3.21341147678567<br>BTC 0.000551176191999663<br>DOT 62.3460047340945<br>ETH 5.04585350358465<br>MATIC 367.769100771495<br>SNX 20.5276886306953<br>SUSHI 46.6122939659676 | | |
| 3.1.466525 | RANDEEP NIJJAR | ADDRESS REDACTED | | | BTC 0.021162360853353<br>CEL 64.9891343016458<br>COMP 0.01748865<br>DOT 30.9851512904431<br>ETH 0.109150292999239<br>LINK 21.2429004830378<br>XLM 2022.99902508794<br>XRP 2047.66954698445 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.466526 | RANDEEP SINGH | ADDRESS REDACTED | | | BTC 0.00164521501592154<br>USDC 1.45736956884163<br>XRP 0.841578352595763 | | |
| 3.1.466527 | RANDEEP SINGH BAJWA | ADDRESS REDACTED | | | ADA 949.44355771633<br>BTC 0.0650565266621555<br>CEL 132.487996622047<br>COMP 19.3153946602082<br>DOT 56.0843382343274<br>ETH 1.46410856612074<br>MATIC 2819.92640386699<br>SUSHI 201.572133125138<br>UNI 52.5612560519563<br>XTZ 305.630037241358 | | |
| 3.1.466528 | RANDEL BROWN | ADDRESS REDACTED | | | BTC 2.0349446104475 | | |
| 3.1.466529 | RANDEL BROWN CRYPTO VENTURES, LLC | WORTHINGTON CT, LITTLE ROCK, ARKANSAS 72223 | | | AAVE 140.66265760402<br>AVAX 281.592461481809<br>BTC 1.01514622998037<br>CEL 42300.1383900591<br>ETH 0.25829366290637<br>LINK 1051.40422103505<br>LUNC 188.247228826141<br>MATIC 94593.797052866<br>PAXG 38.4357632736057<br>SOL 83.6723814249058<br>USDC 595976.872656105 | ETH 274.080347590888 | |
| 3.1.466530 | RANDELL ALDERSON | ADDRESS REDACTED | | | ADA 0.0527238384166453<br>BTC 0.000112508962478414<br>MATIC 1.31663556708208 | | ADA 49.3838626852243<br>BTC 0.000000007695471923 |
| 3.1.466531 | RANDELL BONGATO | ADDRESS REDACTED | | | BTC 0.000007901855646701<br>CEL 12.4600208993281<br>ETH 0.513040113957352<br>SNX 32.2908674810884<br>UNI 7.61609617642961<br>USDC 0.228104287505424 | | |
| 3.1.466532 | RANDELL GANCHUA | ADDRESS REDACTED | | | BTC 0.0208451781186924<br>CEL 1494.78616590735<br>GUSD 0.00009980503893685<br>MATIC 8366.65959451051<br>USDC 23.4682774367805 | | |
| 3.1.466533 | RANDELL GANCHUA | ADDRESS REDACTED | | | BTC 0.000013558148724059<br>USDC 103.211227964066 | | |
| 3.1.466534 | RANDELL HADUCA | ADDRESS REDACTED | | | BCH 0.000084131783583914<br>BTC 0.0592935391029124<br>EOS 3.51803696544354<br>ETH 0.0373647536799097<br>LTC 2.16548064452468<br>USDC 59.7050974553596<br>XLM 1065.22488361273 | | |
| 3.1.466535 | RANDELL PRIDE | ADDRESS REDACTED | | | MATIC 0.0365378126868203 | | |
| 3.1.466536 | RANDELL TURNER | ADDRESS REDACTED | | | BTC 0.000109531462487304<br>CEL 8.24778004524318<br>LINK 0.0828987855661931 | | |
| 3.1.466537 | RANDI BASS | ADDRESS REDACTED | | | BTC 0.0207051257583038 | | |
| 3.1.466538 | RANDI BOST | ADDRESS REDACTED | | | BTC 0.00468712730818837 | | |
| 3.1.466539 | RANDI CURLING | ADDRESS REDACTED | | | ADA 0.227354594962221<br>BTC 0.000853076885715681 | | |
| 3.1.466540 | RANDI CUSTODIO | ADDRESS REDACTED | | | BTC 0.0124228367159318 | | |
| 3.1.466541 | RANDI EITZMAN | ADDRESS REDACTED | | | BSV 0.00154596956136093<br>BTC 0.000542710982016477 | | |
| 3.1.466542 | RANDI FISHER | ADDRESS REDACTED | | | BTC 0.0054120163388121<br>ETH 0.0928409486568078<br>MATIC 19.0124588141817<br>USDC 321.15321119387<br>XLM 78.5509148436009 | | |
| 3.1.466543 | RANDI LEVENSTEIN | ADDRESS REDACTED | | | ADA 980.866115964672<br>BTC 0.149110760694819<br>ETH 3.72810499098712<br>MATIC 3094.03876412239<br>SOL 5.04985481255396 | | |
| 3.1.466544 | RANDI SILVERHARDT | ADDRESS REDACTED | | | BTC 0.4012325432482<br>LINK 186.306218243689<br>UNI 206.334390964481 | | |
| 3.1.466545 | RANDI TERRY | ADDRESS REDACTED | | | ADA 540.6400256026<br>BTC 0.655196732530711<br>ETH 9.89531359235911 | | |
| 3.1.466546 | RANDIE HARMS | ADDRESS REDACTED | | | BTC 1.8396375606656<br>COMP 0.00245973134393237<br>DASH 9.09414217171466<br>DOT 0.0530226040526783<br>ETH 8.93034008234322<br>MATIC 1.16628470055402<br>UNI 0.0489162721607677<br>USDC 11973.1720835852 | | |
| 3.1.466547 | RANDIKA SASMINI | ADDRESS REDACTED | | | BTC 0.00000073716132912<br>CEL 0.739318205913867<br>MCDAI 0.0388466542173931<br>USDT ERC20 0.221134623852318 | | |
| 3.1.466548 | RANDIMA DILSHAN KONASINGHA ARACHCHIGE | ADDRESS REDACTED | | | CEL 0.0263180329955172<br>ETH 0.00148372066701298 | | |
| 3.1.466549 | RANDIP BAINS | ADDRESS REDACTED | | | BTC 0.233658989117466<br>CEL 1.22771147713349<br>ETH 0.0775331751437113<br>MATIC 0.130568271639371<br>USDC 42.210721555423 | | |
| 3.1.466550 | RANDLL BOLL | ADDRESS REDACTED | | | BTC 0.00005121937146408<br>LINK 0.360890460871421<br>SNX 2479.18157651821<br>ZRX 3712.68487470519 | | |
| 3.1.466551 | RANDO MCKELVEY | ADDRESS REDACTED | | | BTC 0.00084983578941596<br>ETH 0.712010714758068 | | |
| 3.1.466552 | RANDO ROTENBERG | ADDRESS REDACTED | | | BTC 0.000001189166609482<br>ETC 0.00463910723366086 | | |
| 3.1.466553 | RANDOL HOOPER | ADDRESS REDACTED | | | ADA 0.000033418198344496<br>BTC 0.154438387020619<br>ETH 0.00146696630361913<br>USDC 9.11180808287834<br>XTZ 0.00464314304232839 | ETH 0.000000259537898911<br>USDC 0.000000841888522006 | |
| 3.1.466554 | RANDOLF JAKOB KÁROLY GERMING | ADDRESS REDACTED | | | BTC 0.000001444658442633<br>BUSD 0.0833057467474978<br>USDC 0.109280520641898 | | |
| 3.1.466555 | RANDOLFRICH CHUA | ADDRESS REDACTED | | | ADA 0.626269136780839<br>BTC 0.000952344308075944 | | |
| 3.1.466556 | RANDOLPH A HOUCK | ADDRESS REDACTED | | | ADA 915.394120201084<br>BTC 0.00083358295342860 2<br>ETH 0.0914350045797382<br>SNX 125.066739212979<br>USDC 17293.0928317181 | CEL 118.872628308509 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.466557 | RANDOLPH ANDERSON | ADDRESS REDACTED | | | BTC 0.00002684895050481<br>ETH 0.000116531456738741<br>MATIC 0.0394308213984589<br>USDC 0.186871220363161<br>USDT ERC20 0.630128003733828 | | |
| 3.1.466558 | RANDOLPH BEN CLYMER | ADDRESS REDACTED | | | BTC 0.049434436388216 | BTC 0.70044694 | |
| 3.1.466559 | RANDOLPH BENOIT | ADDRESS REDACTED | | | BTC 11.0642004945168 | | |
| 3.1.466560 | RANDOLPH BORRERO | ADDRESS REDACTED | | | BTC 0.123876889472418<br>ETH 1.09837075225005<br>LINK 41.9626010112843 | | |
| 3.1.466561 | RANDOLPH CALABIO | ADDRESS REDACTED | | | BCH 0.47466774292728<br>BTC 0.0356942293480544<br>ETH 0.0420815545185922<br>LTC 2.1452100956996<br>MATIC 27.7648051184361<br>MCDAI 42.3501775331831<br>SOL 2.86688380215759<br>XLM 103.233609558225 | BTC 0.000515586001600791 | |
| 3.1.466562 | RANDOLPH CARROLL | ADDRESS REDACTED | | | BTC 0.000077968127807525<br>USDC 0.434637797280954<br>XLM 0.151026551599898 | BTC 0.00000000494607978 | |
| 3.1.466563 | RANDOLPH CHRISTENSEN | ADDRESS REDACTED | | | ETH 0.0467495535524698<br>XLM 60.4324883314153 | | |
| 3.1.466564 | RANDOLPH CHRISTOPHER ANTUNEZ ALVAREZ | ADDRESS REDACTED | | | BTC 0.00268121458251836<br>ETH 0.0124755196157102<br>SOL 0.19243312251579 | BTC 0.00020032 | |
| 3.1.466565 | RANDOLPH CORT | ADDRESS REDACTED | | | BTC 0.000018811452200021 | | |
| 3.1.466566 | RANDOLPH DALE JACQUES | ADDRESS REDACTED | | | BTC 0.103022752682161<br>DOT 1.10879347921644<br>ETH 2.46986656455673 | | |
| 3.1.466567 | RANDOLPH DAMEUS | ADDRESS REDACTED | | | ADA 0.0645432955156165 | | |
| 3.1.466568 | RANDOLPH DAVILA | ADDRESS REDACTED | | | BTC 0.000000801279490233<br>ETH 0.000015741836976262<br>USDC 12.319071205633 | | |
| 3.1.466569 | RANDOLPH DAVIS | ADDRESS REDACTED | | | BTC 0.000000015379284253<br>CEL 0.0210295893702511<br>ETH 0.000010234415585958<br>USDC 0.315620101266286 | | BTC 0.000017002395129199 |
| 3.1.466570 | RANDOLPH DOYER | ADDRESS REDACTED | | | BCH 0.193637209592822<br>BTC 1.80971590870403<br>CEL 1.15116892753898<br>DASH 1.23625297104209<br>ETC 5.62728395798536<br>ETH 1.97039198255785<br>LTC 0.00166364598017366<br>OMG 69.058750753606<br>XLM 1172.07118137777<br>XRP 0.215533801711119<br>ZRX 417.865041504741 | | |
| 3.1.466571 | RANDOLPH ERIBAL | ADDRESS REDACTED | | | CEL 0.00733061017672656<br>XLM 0.0000009 | | |
| 3.1.466572 | RANDOLPH HAWES | ADDRESS REDACTED | | | SNX 3.47792202265048<br>USDC 1.38192235886021 | | |
| 3.1.466573 | RANDOLPH JAMES EVANS HILL | ADDRESS REDACTED | | | BTC 0.00242386342744354<br>CEL 0.227706004077144<br>ETH 0.000845676823548791<br>XLM 0.204274532688525 | | |
| 3.1.466574 | RANDOLPH LEMON | ADDRESS REDACTED | | | BTC 0.00128561785493525<br>CEL 1914.54944929666<br>ETH 0.191065503428747 | | |
| 3.1.466575 | RANDOLPH LITWIN | ADDRESS REDACTED | | | BTC 0.315158436118637<br>ETH 12.5577984279098<br>LINK 378.509470606726<br>UNI 159.706583691572 | | |
| 3.1.466576 | RANDOLPH MAMBRE | ADDRESS REDACTED | | | CEL 0.867297048379479<br>XRP 132.79<br>ZRX 4.23 | | |
| 3.1.466577 | RANDOLPH MENDOZA | ADDRESS REDACTED | | | ETH 0.0190849251612537 | | |
| 3.1.466578 | RANDOLPH MILLER-TAYLOR | ADDRESS REDACTED | | | BTC 0.0540677401137965<br>DASH 2.19441047925556<br>DOGE 62.8778624433792<br>ETH 0.840862316598522<br>LTC 5.50798538981682<br>MANA 28.3955951251693<br>USDC 2065.73915806216 | | |
| 3.1.466579 | RANDOLPH MULDER | ADDRESS REDACTED | | | BTC 0.000010453015938203<br>CEL 0.185427064884046<br>ETH 0.000018021528651741 | | |
| 3.1.466580 | RANDOLPH OSWALT | ADDRESS REDACTED | | | BTC 0.000549800355147343<br>USDC 13396.7684351658 | | |
| 3.1.466581 | RANDOLPH PARSONS | ADDRESS REDACTED | | | USDC 0.196842290176202 | | |
| 3.1.466582 | RANDOLPH PATTERSON | ADDRESS REDACTED | | | CEL 459.406340444204<br>MATIC 66551.4184823306<br>SNX 151.890555345402<br>USDC 0.0196102770798958 | | |
| 3.1.466583 | RANDOLPH PIERCE | ADDRESS REDACTED | | | CEL 1.06379033755918 | | |
| 3.1.466584 | RANDOLPH PISANO | ADDRESS REDACTED | | | BTC 0.00491451398839413<br>USDT ERC20 486.717046778226 | | |
| 3.1.466585 | RANDOLPH RABOY | ADDRESS REDACTED | | | BTC 0.000042662802905132 | | |
| 3.1.466586 | RANDOLPH RANDOLPH | ADDRESS REDACTED | | | USDC 3.08407588254212 | | |
| 3.1.466587 | RANDOLPH REYES | ADDRESS REDACTED | | | BUSD 0.0850680954208597<br>ETH 0.000082978199729737 | | |
| 3.1.466588 | RANDOLPH RICHARDSON | ADDRESS REDACTED | | | DOT 1.30604093956323<br>LINK 0.000282209681785808<br>MATIC 0.00502972067505723 | | |
| 3.1.466589 | RANDOLPH RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.271835967408947<br>ETH 0.00412024 | | |
| 3.1.466590 | RANDOLPH RUSS | ADDRESS REDACTED | | | AAVE 0.715141743657967<br>BCH 1.05265042980196<br>BTC 1.06318228411581<br>COMP 0.597395806305569<br>ETC 1.32328779432839<br>ETH 3.83221824743104<br>LINK 77.667494348512<br>LTC 35.2558516315549<br>MATIC 942.531574129408<br>SNX 15.2389636384323<br>UMA 15.3374479337614 | | |
| 3.1.466591 | RANDOLPH SCOTT EHMAN | ADDRESS REDACTED | | | ADA 1447.086465<br>BTC 0.00197703347961215<br>CEL 551.083884240731<br>SGB 15130.5974128752<br>SNX 106.13993464<br>XLM 25475.0426351721<br>XRP 109455.395277 | | |
| 3.1.466592 | RANDOLPH SCOTT TALLMAN | ADDRESS REDACTED | | | | BTC 0.00170520428347316<br>ETH 0.26 | |
| 3.1.466593 | RANDOLPH SCRANTON PIERCE | ADDRESS REDACTED | | | ADA 0.85239176094972<br>ETH 0.00755246250683715 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.466594 | RANDOLPH SERGENT | ADDRESS REDACTED | | | MATIC 6368.8954956641<br>PAX 0.0359876038008811<br>PAXG 8.31375748313731<br>SNX 0.171230959984443<br>USDC 0.04086578594901<br>USDT ERC20 0.0154392120316323 | | |
| 3.1.466595 | RANDOLPH SHAW | ADDRESS REDACTED | | | BTC 0.000512039931469714<br>CEL 0.797462743710239<br>DASH 0.0280777300814198<br>DOT 0.0940970138501703<br>ETH 0.00143547767192228<br>MATIC 1.93182143653506<br>SNX 1.67210163609986 | | |
| 3.1.466596 | RANDOLPH SPANO | ADDRESS REDACTED | | | ADA 0.983287836842657<br>BTC 0.0116459269448999<br>DOT 0.0593375334080785<br>ETH 0.000107029274812069<br>MANA 0.00252613712983469<br>USDC 22.458112283492 | ADA 0.00770532458351318<br>BTC 0.00434352434418008<br>DOT 0.0275624502644924<br>ETH 0.000504201831744065<br>MANA 0.00939964729842778<br>USDC 0.035 | |
| 3.1.466597 | RANDOLPH SULLIVAN | ADDRESS REDACTED | | | MCDAI 30.5394421418526<br>XRP 0.000000980935746327 | | |
| 3.1.466598 | RANDOLPH TED HALL JR | ADDRESS REDACTED | | | BSV 0.000480404289519273<br>BTC 0.00122059749470661<br>USDC 414.946709111851 | | |
| 3.1.466599 | RANDOLPH TUCKER | ADDRESS REDACTED | | | BTC 0.00260267729216217 | | |
| 3.1.466600 | RANDOLPH WALTERS | ADDRESS REDACTED | | | LTC 1.02606139066611<br>MATIC 1449.99513960044 | | |
| 3.1.466601 | RANDOLPH WRIGHT | ADDRESS REDACTED | | | ADA 1433.08615585886<br>BTC 0.0782378604392166<br>ETH 0.782480170628328<br>LINK 468.189610964764<br>SGB 30.9204901039971<br>SNX 1065.31401487037<br>USDC 0.0483714871516344<br>USDT ERC20 0.0250748886508534<br>XLM 915.781249928184<br>XRP 5.91017622861297 | LINK 71.5307582260372 | |
| 3.1.466602 | RANDOM LIFE | ADDRESS REDACTED | | | ADA 5444.95539741529<br>DOT 110.467832244154<br>ETC 18.7671496489923<br>ETH 1.04576445165833<br>LINK 89.6198573452601<br>LTC 9.5335527988258 | | |
| 3.1.466603 | RANDON ANDERSON | ADDRESS REDACTED | | | BTC 0.000398312704813984<br>USDC 282.146211877187 | | |
| 3.1.466604 | RANDON JENKINS | ADDRESS REDACTED | | | BTC 0.0000240400393607959 | | |
| 3.1.466605 | RANDON WEATHERSTON | ADDRESS REDACTED | | | ADA 314.878223566027<br>BTC 0.00117618201251969 | | |
| 3.1.466606 | RANDRAIZ WHARTON | ADDRESS REDACTED | | | BTC 0.000749701186188485<br>MCDAI 42.3202039872959<br>USDC 21198.4448950835 | | |
| 3.1.466607 | RANDY A DAVID | ADDRESS REDACTED | | | BTC 0.000837038566566032<br>ETH 0.00705242895904317 | | |
| 3.1.466608 | RANDY AHRENS | ADDRESS REDACTED | | | BTC 0.00107977813131491<br>MATIC 567.589923843346 | | |
| 3.1.466609 | RANDY AINSWORTH | ADDRESS REDACTED | | | ETH 0.000055566316132531<br>LINK 4.98998968159444 | | |
| 3.1.466610 | RANDY ALAN FIFE | ADDRESS REDACTED | | | 1INCH 57.924372383427<br>AAVE 4.02042259530277<br>ADA 1713.67773702322<br>AVAX 8.43681094652142<br>BAT 4148.48617996845<br>BTC 1.14533756257908<br>CEL 4443.91465357226<br>COMP 3.17465146343756<br>DASH 10.0773342899721<br>DOT 31.2917068256385<br>EOS 228.635692310003<br>ETC 45.5866753980623<br>ETH 24.8202543290195<br>GUSD 16263.6829345496<br>KNC 632.44534084627<br>LINK 80.9502485112217<br>LTC 25.5497332071571<br>LUNC 255.976607393162<br>MATIC 2045.99745852806<br>PAXG 2.50303236091516<br>SGB 165.083015154737<br>SNX 71.4980946790443<br>SOL 6.049716772<br>SUSHI 19.2246843648585<br>UMA 24.1982894003807<br>UNI 154.62842354165<br>USDC 1040.75300530043<br>XLM 2702.91631089587 | | |
| 3.1.466611 | RANDY ALBANESE | ADDRESS REDACTED | | | ETH 0.000035822245667371<br>USDC 0.121921468095281 | | |
| 3.1.466612 | RANDY ALBERT | ADDRESS REDACTED | | | BTC 0.000012265810449805<br>ETH 0.000185208361270513 | | |
| 3.1.466613 | RANDY ALDEN | ADDRESS REDACTED | | | BTC 0.000000041598205779 | | |
| 3.1.466614 | RANDY ALESSIO | ADDRESS REDACTED | | | BTC 0.000009282931480097<br>DOT 0.00464849572311784<br>ETH 0.00008966277769955 | BTC 0.00000084<br>DOT 0.0547159427<br>ETH 0.000000412112886435 | |
| 3.1.466615 | RANDY ALEXIS | ADDRESS REDACTED | | | ADA 1.1519993388163<br>BTC 0.000000704032866169<br>ETH 0.000686246233681978 | BTC 0.00109127129766675 | |
| 3.1.466616 | RANDY ALLEN | ADDRESS REDACTED | | | USDC 0.906084997945544 | USDC 484.947167101581 | |
| 3.1.466617 | RANDY ALLEN CARTER | ADDRESS REDACTED | | | BTC 0.00506839611091508 | | |
| 3.1.466618 | RANDY AMANDY | ADDRESS REDACTED | | | ADA 3459.13598598844<br>BTC 0.0220228377868664 | | |
| 3.1.466619 | RANDY AMIR ABDOU | ADDRESS REDACTED | | | USDC 1033.96958317705 | CEL 48.2675237342854<br>USDC 0.646009488671091 | |
| 3.1.466620 | RANDY AMUNA | ADDRESS REDACTED | | | CEL 0.540332416133832<br>LTC 0.000326141760589387<br>XRP 0.000000542286706349 | | |
| 3.1.466621 | RANDY ANFT | ADDRESS REDACTED | | | BTC 0.000032783552327539<br>CEL 9.28249690638319 | | |
| 3.1.466622 | RANDY ANGARA | ADDRESS REDACTED | | | BTC 0.0218055553050608<br>CEL 14.3404285000121 | | |
| 3.1.466623 | RANDY ANGELES | ADDRESS REDACTED | | | BTC 0.00009042601319091<br>SNX 14.603242082475<br>USDC 0.458402900583153 | BTC 0.000000001863859728 | |
| 3.1.466624 | RANDY ANTHONY WAGENAAR | ADDRESS REDACTED | | | ETH 9.80350860341777<br>USDC 137837.755144796 | | |
| 3.1.466625 | RANDY AQUINO | ADDRESS REDACTED | | | XRP 100 | | |
| 3.1.466626 | RANDY ARISTON | ADDRESS REDACTED | | | CEL 1.09309235829083 | | |
| 3.1.466627 | RANDY AYALA | ADDRESS REDACTED | | | BTC 0.000000873869927223<br>ETH 0.000557728961114457<br>MATIC 0.381394047731806 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.466628 | RANDY B BRILES | ADDRESS REDACTED | | | ADA 405.32330845316<br>BTC 0.0869794149634698<br>XRP 33995.880791 | | |
| 3.1.466629 | RANDY B MOMPREMIER | ADDRESS REDACTED | | | BTC 0.00116753318556051<br>ETH 0.0883221240194361<br>USDT ERC20 186.542721979111 | | |
| 3.1.466630 | RANDY BACON | ADDRESS REDACTED | | | BTC 0.000157245406328839<br>ETH 0.00338880378399749 | | BTC 0.20144347794792<br>ETH 3.86970204145354 |
| 3.1.466631 | RANDY BAKKER | ADDRESS REDACTED | | | BTC 0.000000755501569623<br>CEL 0.600584160934485 | | |
| 3.1.466632 | RANDY BARBE | ADDRESS REDACTED | | | LINK 0.0637265726541937<br>USDT ERC20 36.2817218824336 | LINK 0.30451150327418 | |
| 3.1.466633 | RANDY BEAN | ADDRESS REDACTED | | | MCDAI 32.0408642119744<br>XLM 102.349027898803 | | |
| 3.1.466634 | RANDY BECKHAM | ADDRESS REDACTED | | | BTC 0.00209208107953002 | | |
| 3.1.466635 | RANDY BEIER | ADDRESS REDACTED | | | BTC 0.000001546097820107<br>ETH 0.00118458203810957<br>MATIC 1718.15475340232<br>USDC 0.00385011258558655 | | |
| 3.1.466636 | RANDY BENDER | ADDRESS REDACTED | | | BTC 0.000117727412640027 | | |
| 3.1.466637 | RANDY BENHAM | ADDRESS REDACTED | | | BTC 0.000549664385356122<br>ETH 15.4468051098286<br>MATIC 1863.60995914353 | | |
| 3.1.466638 | RANDY BLACKBURN | ADDRESS REDACTED | | | BTC 0.000000312623185879<br>ETH 0.000003799460646111<br>USDC 0.0635489979352102 | | |
| 3.1.466639 | RANDY BOCELLI | ADDRESS REDACTED | | | 1INCH 31.3200648059109<br>AAVE 7.27421399974963<br>BTC 0.00131461046683149<br>DOT 27.5066494495764<br>ETH 20.0400342208575<br>GUSD 644.053334009442<br>MATIC 1082.37149347239<br>SNX 108.242783325532<br>SOL 50.6743370732611<br>UNI 104.020070552237<br>USDC 0.353010167793405 | USDC 0.000000007934674446 | |
| 3.1.466640 | RANDY BODZIAK | ADDRESS REDACTED | | | ETH 0.000007616421627537 | | |
| 3.1.466641 | RANDY BOETZEL | ADDRESS REDACTED | | | BTC 0.0044579562680542<br>ETH 0.120237361803427<br>MATIC 2717.24021981188<br>MCDAI 31.8925575401124<br>XLM 1382.78889166383 | | |
| 3.1.466642 | RANDY BOVÉ | ADDRESS REDACTED | | | BTC 0.000450551316357259 | | |
| 3.1.466643 | RANDY BREMMER | ADDRESS REDACTED | | | BTC 0.272667261627262<br>ETH 13.3283780589979 | | |
| 3.1.466644 | RANDY BRIAN KLOSS | ADDRESS REDACTED | | | AVAX 23.7559878126786<br>BTC 0.0668290970437628<br>MATIC 641.082154690028<br>SOL 11.9454182594962 | AVAX 0.851140596825074 | |
| 3.1.466645 | RANDY BRUIJNINCKX | ADDRESS REDACTED | | | BTC 0.00481625593591525<br>XRP 463.402382043662 | | |
| 3.1.466646 | RANDY BUENAFLOR | ADDRESS REDACTED | | | BTC 0.0568699659154359<br>ETH 0.764161420599727 | ETH 0.243018373392752 | |
| 3.1.466647 | RANDY BUI | ADDRESS REDACTED | | | BTC 0.163232857347979<br>CEL 957.537576273998<br>ETH 6.223420913571<br>LINK 76.3006096654731<br>SNX 110.621352658102 | | |
| 3.1.466648 | RANDY BUMPERS | ADDRESS REDACTED | | | LTC 5.17700500009601 | | |
| 3.1.466649 | RANDY BURGZORG | ADDRESS REDACTED | | | BTC 0.000057545630759933<br>CEL 0.00609576196991063<br>ETH 0.000139750919764911 | | |
| 3.1.466650 | RANDY BUSTAMANTE | ADDRESS REDACTED | | | ADA 165.429991275024 | | |
| 3.1.466651 | RANDY BUTTS | ADDRESS REDACTED | | | SGB 133.326796267532<br>XRP 0.519748122036592 | | |
| 3.1.466652 | RANDY CALESKIE | ADDRESS REDACTED | | | LTC 0.000107975606761281<br>XLM 0.041974681801803 | | |
| 3.1.466653 | RANDY CALPE | ADDRESS REDACTED | | | BTC 0.0718022701186226<br>ETH 1.17549482988486<br>USDC 6658.82588995231 | | |
| 3.1.466654 | RANDY CANDRAJAYA | ADDRESS REDACTED | | | ADA 166.031349505665<br>BTC 0.7340277284<br>CEL 23.6172159774212<br>ETH 0.184848215720608<br>LINK 7.94080629204147<br>USDT ERC20 200<br>XRP 391.262325989458 | | |
| 3.1.466655 | RANDY CARBONE | ADDRESS REDACTED | | | BTC 0.0633531489512969<br>CEL 120.311353232968<br>LINK 249.236 | | |
| 3.1.466656 | RANDY CARBONE | ADDRESS REDACTED | | | CEL 0.000061296428154795 | | |
| 3.1.466657 | RANDY CAREY | ADDRESS REDACTED | | | AAVE 0.000679729618081782<br>BTC 0.000013951421110786<br>ETH 0.00477189336606074<br>GUSD 1.64523653203261<br>LINK 0.0304329955717563<br>LTC 0.000925407984241741<br>USDC 0.141122272360783 | ETH 0.00000027019729174 | |
| 3.1.466658 | RANDY CARREON | ADDRESS REDACTED | | | BTC 0.0102837142999063 | | |
| 3.1.466659 | RANDY CARRIS | ADDRESS REDACTED | | | BAT 0.517650749526399<br>BTC 1.10204087025901<br>CEL 190.55901180295<br>ETH 12.0197249122751<br>LTC 1.99462029778441<br>OMG 0.0396178661120695<br>PAX 7.53159403684733<br>PAXG 0.000492654752156933<br>SGB 0.216542433456131<br>SNX 0.0507714595542224<br>USDC 4811.91451174131<br>XRP 1.7053900983804 | BTC 0.1744<br>ETH 0.979741<br>USDC 162.474654 | |
| 3.1.466660 | RANDY CHIA | ADDRESS REDACTED | | | BTC 0.000003444952901336<br>ETH 0.0175179259212526<br>MATIC 0.0381313265873339<br>USDC 1.31828337395112<br>USDT ERC20 0.0365512782166056 | | |
| 3.1.466661 | RANDY CHOW | ADDRESS REDACTED | | | ADA 0.259254521861138<br>BTC 0.00106403591995787<br>ETH 0.000388571588404276<br>LTC 0.00245745765632063<br>USDT ERC20 7.46486354499793 | | |
| 3.1.466662 | RANDY CHRISP | ADDRESS REDACTED | | | SNX 10.0200257436462 | | |
| 3.1.466663 | RANDY CHU | ADDRESS REDACTED | | | ADA 963.250359773407<br>MATIC 0.745809132749552<br>XRP 39.998 | | |
| 3.1.466664 | RANDY CLARK | ADDRESS REDACTED | | | BSV 0.444353245008138 | | |
| 3.1.466665 | RANDY COLÓN | ADDRESS REDACTED | | | XRP 1409.3435519637 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.466666 | RANDY COUNSMAN | ADDRESS REDACTED | | | BTC 0.173120322143033<br>ETH 1.17775189246816<br>USDC 125.091913514419 | | |
| 3.1.466667 | RANDY CRANE | ADDRESS REDACTED | | | BTC 0.00010017893205895<br>ETC 0.0326342721070872<br>ETH 0.000273245133134478<br>LTC 0.00375967070750288 | | |
| 3.1.466668 | RANDY CRISTOBAL | ADDRESS REDACTED | | | AVAX 10.5458488599985<br>BTC 0.000863983411015689<br>ETH 1.60337332934501<br>MATIC 1075.4682154676<br>USDT ERC20 0.106384057196387<br>XLM 0.00647389822116397 | | |
| 3.1.466669 | RANDY DANG | ADDRESS REDACTED | | | BTC 0.000002565080865629<br>MATIC 1.42938806373185<br>USDC 0.945474431173961 | | |
| 3.1.466670 | RANDY DANHOUR | ADDRESS REDACTED | | | BTC 0.000011441904225274<br>DOT 0.104282575338615<br>MATIC 1.50821227976878<br>SNX 0.0964682147935722<br>XRP 0.005943 | DOT 0.0000394807<br>MATIC 0.0112560757226912 | |
| 3.1.466671 | RANDY DANIEL | ADDRESS REDACTED | | | BTC 0.000000238107327167<br>MATIC 1.00523761996868 | | |
| 3.1.466672 | RANDY DARON | ADDRESS REDACTED | | | BTC 0.435781555127823 | | |
| 3.1.466673 | RANDY DAVID HYATT | ADDRESS REDACTED | | | BTC 0.000106110195530843<br>ETH 0.00146644968479179 | | |
| 3.1.466674 | RANDY DE LA ROSA | ADDRESS REDACTED | | | SNX 0.37461586043873<br>XLM 0.0486232477699601<br>XRP 0.000000906714058731 | | |
| 3.1.466675 | RANDY DEAN | ADDRESS REDACTED | | | BTC 1.00832365483421<br>DOT 106.073637162618<br>ETH 0.533173509603138<br>USDC 34.3102344499525 | | |
| 3.1.466676 | RANDY DENG | ADDRESS REDACTED | | | BTC 0.00170933871948317<br>USDC 1062.57312075488 | | |
| 3.1.466677 | RANDY DERAIMO | ADDRESS REDACTED | | | BTC 0.000456278463930084<br>USDC 568.203746388686 | | |
| 3.1.466678 | RANDY DERR | ADDRESS REDACTED | | | AAVE 7.06788568143426<br>ADA 1967.18120382363<br>BAT 1195.21412001114<br>BNT 0.207915432907043<br>BTC 0.000047212269551756<br>COMP 9.52817369806529<br>DASH 5.46684448437899<br>EOS 0.0907579446565653<br>ETH 0.00126958816077357<br>KNC 0.0127209877296262<br>MATIC 811.607701563186<br>OMG 0.0094232228388027<br>UNI 0.0385710359551167<br>USDC 0.0298154466099818<br>XLM 1778.3155039034<br>ZRX 1354.77154137683 | | |
| 3.1.466679 | RANDY DIZITSER | ADDRESS REDACTED | | | ADA 1000.62557052032<br>BAT 71.0265217099626<br>BTC 0.0404144936074205<br>ETH 0.000418906437187152<br>LINK 0.0021231089707648<br>MANA 0.0106945730463364<br>UNI 0.000738899928501702 | | |
| 3.1.466680 | RANDY DUFOUR | ADDRESS REDACTED | | | ADA 14820.3128850077<br>AVAX 1.41472807214198<br>BAT 497.278036226305<br>BCH 1.60130853127028<br>BTC 0.773157953504754<br>BUSD 0.277926819975243<br>CEL 3644.13200569797<br>COMP 0.644412130327535<br>DASH 3.18781292457106<br>DOGE 10021.8542239807<br>DOT 9.64173264444918<br>EOS 11.9099462235532<br>ETC 11.4434975297929<br>ETH 1.53175800997088<br>GUSD 0.326911783690876<br>KNC 21.7367397909893<br>LINK 63.9318177156375<br>LTC 0.328368438762872<br>MANA 181.89953692627<br>MATIC 16071.3997344284<br>MCDAI 102.291102990195<br>OMG 40.3883985844038<br>PAXG 0.266950983230356<br>SGB 133.439216130658<br>SNX 7.76070931672431<br>TUSD 107.928300396339<br>UMA 4.70493765430593<br>UNI 433.645141494779 | ADA 414.45<br>KNC 0.000659770651824429<br>LTC 0.320659762558009<br>LUNC 4.93744<br>USDC 0.037 | |
| 3.1.466681 | RANDY DUNLUCK | ADDRESS REDACTED | | | ETH 0.000755473229262186 | | |
| 3.1.466682 | RANDY EBY | ADDRESS REDACTED | | | ETH 0.0942593794148907 | | |
| 3.1.466683 | RANDY EDWARDS | ADDRESS REDACTED | | | BTC 0.000033075747269823 | | |
| 3.1.466684 | RANDY ELPIDIO | ADDRESS REDACTED | | | AAVE 0.00421172772603612<br>ADA 0.947289102753385<br>BTC 0.226640978373677<br>DOT 0.102305306211901<br>ETH 1.14670531092205<br>LINK 0.0503359461654021<br>SOL 72.4559486038497<br>UNI 0.0191872735677239 | | |
| 3.1.466685 | RANDY ENSZ | ADDRESS REDACTED | | | BTC 0.000002258791761333<br>ETH 0.00029938109530669 | | |
| 3.1.466686 | RANDY FABIAN | ADDRESS REDACTED | | | BTC 0.00134843836213325<br>USDC 437.6594975700031 | | |
| 3.1.466687 | RANDY FANOUS | ADDRESS REDACTED | | | BTC 0.0130740164995884 | | |
| 3.1.466688 | RANDY FELTEN | ADDRESS REDACTED | | | BTC 0.0140660873586923<br>ETH 0.190541879911791<br>MCDAI 31.7902548307471 | | |
| 3.1.466689 | RANDY FERGUSON | ADDRESS REDACTED | | | BTC 0.112936857449806<br>CEL 257.128447689706<br>DOT 54.7909551432721<br>LINK 0.0118592751040498<br>MATIC 1231.59735972647<br>MCDAI 0.0243868709048648<br>XLM 0.280295022050164 | | |
| 3.1.466690 | RANDY FIOTI-FIOTI | ADDRESS REDACTED | | | MATIC 1.65139147477505<br>MCDAI 0.0484706963074392 | | |
| 3.1.466691 | RANDY FUNG | ADDRESS REDACTED | | | ADA 2836.08398697875<br>BTC 0.00118452287537873<br>MATIC 2292.88136947307 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.466692 | RANDY GABRIEL SOLA FLORES | ADDRESS REDACTED | | | BTC 0.000001843304979512<br>LTC 0.00392473799733919 | | |
| 3.1.466693 | RANDY GARTH | ADDRESS REDACTED | | | BTC 0.0571450797460188<br>CEL 433.647165551703<br>ETH 0.142361328824294<br>LINK 9.69935185602286<br>LTC 6.28250758956606<br>MATIC 307.259922313317<br>XRP 202.767083956201 | | |
| 3.1.466694 | RANDY GENNICK | ADDRESS REDACTED | | | AAVE 0.00346880226143984<br>ADA 0.523748048793606<br>BTC 0.00000098198033822<br>CEL 337.374789301022<br>DOT 127.34569759098<br>GUSD 0.340287839764054<br>LTC 0.00551603063967514<br>MATIC 1705.80112614627<br>OMG 0.00000688052910513<br>USDT ERC20 2.56710834534267 | | |
| 3.1.466695 | RANDY GILLEY | ADDRESS REDACTED | | | ADA 0.00505351330679973<br>BTC 0.000001461964634782<br>DOT 0.000458612060063002<br>MCDAI 0.000789631975548798<br>PAXG 0.00000381897857053399 | | |
| 3.1.466696 | RANDY GILMAN | ADDRESS REDACTED | | | XRP 0.000000001553737739 | | |
| 3.1.466697 | RANDY GOINS | ADDRESS REDACTED | | | ETH 0.182330185966935 | | |
| 3.1.466698 | RANDY GOMEZ | ADDRESS REDACTED | | | ADA 0.552127363337878<br>AVAX 0.00529469547463189<br>BTC 0.000185292774077943<br>DOT 0.041165355008636<br>ETH 0.00647935317242056<br>LTC 0.00051259284957701<br>MANA 0.00421780600235586<br>MATIC 0.491429731542695<br>SOL 0.00271301771946423<br>USDT ERC20 0.00099994608884568<br>XTZ 0.0940616458773821 | ADA 0.000000185784610702<br>BTC 0.000000001704840859<br>DOT 0.000000000084665358<br>LTC 0.000000009659522414<br>MANA 103.609625696011<br>SOL 0.000000000830589967<br>USDT ERC20 0.887346005960403<br>XTZ 0.000000005963004031 | |
| 3.1.466699 | RANDY GONZALES | ADDRESS REDACTED | | | ETH 0.000038919419723991<br>MATIC 0.274385701711788<br>XLM 0.0284173085830322 | | |
| 3.1.466700 | RANDY GONZALEZ | ADDRESS REDACTED | | | BTC 0.000384081362089666 | | |
| 3.1.466701 | RANDY GORDON | ADDRESS REDACTED | | | ADA 0.122883570300022<br>ETH 0.000075359906570353 | | |
| 3.1.466702 | RANDY GORDON | ADDRESS REDACTED | | | 1INCH 150.520909480112<br>AAVE 2.59816043602175<br>ADA 2093.78815021288<br>BTC 0.322206944592567<br>DOT 34.9059066229089<br>ETH 10.8200659295152<br>LINK 147.922892069134<br>LTC 13.5234404119982<br>MANA 401.412901347998<br>MATIC 327.538858570725<br>SNX 60.1304631569375<br>USDC 31720.5399736857 | | |
| 3.1.466703 | RANDY GRANT | ADDRESS REDACTED | | | BTC 0.000288731851467012<br>ETH 0.00200986891807668<br>USDC 537.346398992666 | | |
| 3.1.466704 | RANDY GRIFFIN | ADDRESS REDACTED | | | ETH 0.931344819151658 | | |
| 3.1.466705 | RANDY GUSSIN | ADDRESS REDACTED | | | ADA 19.1255786483956<br>AVAX 70.367850740529<br>BTC 0.0999666080234256<br>DASH 0.00268458125814457<br>ETH 2.0097235672457<br>LINK 0.198566332122374<br>MATIC 3791.03611420348<br>PAXG 0.00514322865474241<br>SNX 478.233032034979<br>USDC 8.42348909149332 | | ADA 0.000000971434672303<br>AVAX 9.2649783817171<br>BTC 0.14762119 |
| 3.1.466706 | RANDY HAMMONS | ADDRESS REDACTED | | | BTC 0.192362868899695<br>MATIC 5181.27065128884 | | |
| 3.1.466707 | RANDY HANCE | ADDRESS REDACTED | | | ADA 0.0663531124030486<br>BTC 0.000291825479882591<br>CEL 6.68995268920633<br>ETH 0.000061971398692279<br>LTC 0.000384837278782452<br>USDC 0.0929775116890574 | | |
| 3.1.466708 | RANDY HATTAB | ADDRESS REDACTED | | | BTC 0.000000596548670528<br>ETH 0.000265702009954157<br>USDC 21.2049756992794 | | |
| 3.1.466709 | RANDY HILL | ADDRESS REDACTED | | | BTC 0.00802735643258572<br>PAX 238.126336823202 | | |
| 3.1.466710 | RANDY HIPPER | ADDRESS REDACTED | | | BTC 0.00191333807691777<br>ETH 0.324817687992682 | | |
| 3.1.466711 | RANDY HORN | ADDRESS REDACTED | | | ADA 205.289574977993<br>MATIC 118.35295399778 | | |
| 3.1.466712 | RANDY HOWARD | ADDRESS REDACTED | | | CEL 3.66919448711677<br>LTC 0.000000003032340738 | | |
| 3.1.466713 | RANDY HU | ADDRESS REDACTED | | | ETH 2.57422564563437<br>PAX 0.22913563399726<br>USDC 0.0165165208072178 | USDC 10.3133154846058 | |
| 3.1.466714 | RANDY HUOLIHAN | ADDRESS REDACTED | | | BTC 0.00684350994828988<br>DOT 0.00183632514140844<br>ETH 0.120579136490626<br>USDT ERC20 0.129279673176119 | | |
| 3.1.466715 | RANDY ILMER | ADDRESS REDACTED | | | BTC 0.0184458977369699 | | |
| 3.1.466716 | RANDY J SOIKA | ADDRESS REDACTED | | | BTC 0.00161744513652311<br>ETH 0.00162679408754781 | | |
| 3.1.466717 | RANDY JAHNKE | ADDRESS REDACTED | | | ADA 958.9<br>BTC 0.898101062844008<br>CEL 115.854840190208<br>MATIC 1340.88822167<br>USDC 2102.97710430771<br>XRP 6441.889399 | | |
| 3.1.466718 | RANDY JAMES MASKELL | ADDRESS REDACTED | | | BTC 0.00140851022129509<br>DOGE 3411.75138173285 | | |
| 3.1.466719 | RANDY JAP | ADDRESS REDACTED | | | ADA 0.32016022861526<br>BTC 0.000002255511465199<br>BUSD 0.044693583400952<br>DOT 0.846383957695053 | | |
| 3.1.466720 | RANDY JARED ROSA | ADDRESS REDACTED | | | BTC 0.000637322589507562<br>DOT 0.205164113499471<br>ETH 0.00729542427760368 | BTC 0.00000000982125643<br>DOT 157.50436098899 | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.466721 | RANDY JENSON | ADDRESS REDACTED | | | AAVE 0.000019880133250275<br>ADA 1.3092415289067<br>AVAX 0.0220388867929485<br>BAT 0.0146169270760262<br>BSV 0.000493942207709731<br>BTC 1.53536668661859<br>CEL 829.418358079608<br>DOT 57.611897991336<br>ETH 2.75806183880502<br>KNC 0.03120358087684<br>LINK 0.000856902863542868<br>LTC 0.000534593617485895<br>MANA 0.0104890864113814<br>MATIC 0.517322897959504<br>OMG 0.0159829575238069<br>SNX 0.0355903320448739<br>SOL 18.6898054603598<br>UMA 0.00186650134963011<br>UNI 0.00125166987397475<br>USDC 0.19410279314552<br>XLM 0.0764432242463924<br>XRP 0.000000425181622656<br>ZRX 0.174936148185192 | ADA 273.977238<br>BTC 0.00000077<br>ETH 0.00706102001372671<br>SNX 3.80745288<br>USDC 501.066 | |
| 3.1.466722 | RANDY JEPPESEN | ADDRESS REDACTED | | | BTC 0.00111680401994882<br>CEL 31.3902951242327<br>MATIC 6.48640391268865 | | |
| 3.1.466723 | RANDY JIRSA | ADDRESS REDACTED | | | USDT ERC20 7.27192365281393 | | |
| 3.1.466724 | RANDY JOHN | ADDRESS REDACTED | | | ADA 10719.947989<br>BTC 0.10359347<br>CEL 590.097261534321<br>ETH 1.00444840222885<br>MATIC 35684.6389046595<br>SGB 1338.8894854666<br>XRP 20084.449606 | | |
| 3.1.466725 | RANDY JOHNSON | ADDRESS REDACTED | | | SGB 1001.82409236784<br>XLM 3.01859558588947<br>XRP 7493.86194803348 | | |
| 3.1.466726 | RANDY JON BRAZIE | ADDRESS REDACTED | | | AVAX 0.030706420834509<br>BTC 0.157621983844068<br>CEL 45.7725909781122<br>DOT 60.5193807092734<br>ETH 2.67014273460876<br>MANA 478.814459140316<br>MATIC 659.23923862846 | CEL 0.00183648615053943 | |
| 3.1.466727 | RANDY JONELL | ADDRESS REDACTED | | | MATIC 18.6649088231886<br>MCDAI 42.5573129243752<br>USDC 234.235900019458 | | |
| 3.1.466728 | RANDY JUANTA | ADDRESS REDACTED | | | BTC 0.0234033363620969 | | |
| 3.1.466729 | RANDY KIRK | ADDRESS REDACTED | | | BTC 3.19756749784324<br>COMP 0.163828170951508<br>ETH 10.357250785983<br>LINK 90.0822354050999<br>LTC 2.18994666383974<br>MATIC 3176.23393052093<br>USDC 631.216224302639<br>XLM 113.823211366006 | | |
| 3.1.466730 | RANDY KRBEC | ADDRESS REDACTED | | | BTC 0.00170630756682263<br>USDC 1121.58589691741 | | |
| 3.1.466731 | RANDY LABANON | ADDRESS REDACTED | | | USDC 26.5543723900929 | | |
| 3.1.466732 | RANDY LAI | ADDRESS REDACTED | | | ADA 232.475792148649<br>BCH 0.0124698895711275<br>BTC 0.00174278760097397<br>CEL 0.000149823320710836<br>USDC 0.00163816073807688<br>XRP 332.162126102259 | | |
| 3.1.466733 | RANDY LAM | ADDRESS REDACTED | | | BTC 0.000002788455988387<br>ETH 0.0279628813075671 | | |
| 3.1.466734 | RANDY LARSEN | ADDRESS REDACTED | | | BTC 0.000055161750604999<br>ETH 0.000514352448954611 | | |
| 3.1.466735 | RANDY LARSEN | ADDRESS REDACTED | | | BAT 1994.1030504497<br>EOS 125.90088463802<br>ETH 2.80362953478746<br>MATIC 2673.67871460896<br>UNI 101.91358100434 | | |
| 3.1.466736 | RANDY LARSEN | ADDRESS REDACTED | | | ADA 1415.43322934845<br>BTC 2.25971024175652<br>CEL 45.292029612215<br>DOT 178.26880018855<br>ETH 2.3723488424287<br>USDC 2452.33361634228 | | |
| 3.1.466737 | RANDY LAVALLEE | ADDRESS REDACTED | | | BTC 0.00051185039416721<br>CEL 226.47103598097<br>XRP 25241.498488 | | |
| 3.1.466738 | RANDY LEE ALEXANDER | ADDRESS REDACTED | | | BTC 1.00320153011996<br>CEL 44.0976793907046<br>DASH 80.2414666847731<br>ETH 11.5974199996782<br>MATIC 3752.04293904325<br>USDC 3.29075212938466 | | |
| 3.1.466739 | RANDY LEE ERICKSON | ADDRESS REDACTED | | | BTC 0.00123400377399826<br>KNC 0.0139303369390253<br>MANA 31.6509168974543<br>MATIC 7337.20954819582 | | |
| 3.1.466740 | RANDY LESIASEL | ADDRESS REDACTED | | | BNB 0.00119020974733735<br>BTC 0.000006756973696394<br>ETH 0.000073955108464775<br>LUNC 0.000237642410876824<br>USDC 0.0245474620245106 | | |
| 3.1.466741 | RANDY LEWIS | ADDRESS REDACTED | | | BTC 0.490918882110509<br>ETH 9.42957435731368<br>USDC 32252.1522377691 | | ETH 0.111527159071484 |
| 3.1.466742 | RANDY LILJEROS | ADDRESS REDACTED | | | BCH 0.0150065684081399<br>BTC 0.00121828655390816<br>DOGE 628.655241000512<br>ETH 0.0176151952334675<br>LTC 0.0644607608347064<br>SNX 22.0213453913395<br>USDC 96.9669183326041 | BTC 0.00366618643078276<br>DOGE 308.83319924<br>LTC 0.20520103 | |
| 3.1.466743 | RANDY LIM | ADDRESS REDACTED | | | BTC 0.000164448271766599<br>CEL 2.28591727844428 | | |
| 3.1.466744 | RANDY LIM | ADDRESS REDACTED | | | CEL 1.06512919492787<br>SGB 0.00834390330703934<br>XRP 0.0557645265293835 | | |
| 3.1.466745 | RANDY LIM MING POH | ADDRESS REDACTED | | | ETH 0.223852980045682 | | |
| 3.1.466746 | RANDY LOCK | ADDRESS REDACTED | | | COMP 0.0212942779237754 | | |
| 3.1.466747 | RANDY LOCKSTEDT | ADDRESS REDACTED | | | ADA 1216.84300409529<br>BTC 0.00121444371007551<br>MCDAI 113.643311301461 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.466748 | RANDY LORENSEN | ADDRESS REDACTED | | | BCH 0.00197868734814576<br>BSV 4.62869817060464<br>BTC 1.00858777004<br>EOS 84.6827597289562<br>ETH 33.4497357371123<br>XLM 4603.80806725776 | ETH 0.000605448657373765 | |
| 3.1.466749 | RANDY LUU | ADDRESS REDACTED | | | ETH 0.805449764097037<br>MATIC 1628.39572905855 | BTC 0.000000008812731473 | |
| 3.1.466750 | RANDY MANCHERIAN | ADDRESS REDACTED | | | BTC 0.838732460196801<br>DOT 0.0704767392515346<br>MATIC 753.064876743728 | | |
| 3.1.466751 | RANDY MANGALINDAN | ADDRESS REDACTED | | | XLM 0.0623166994169134 | | |
| 3.1.466752 | RANDY MARAJ | ADDRESS REDACTED | | | MATIC 1692.50441876356 | | |
| 3.1.466753 | RANDY MARKS | ADDRESS REDACTED | | | BTC 0.000002221132715908<br>MATIC 2.28721062496449 | BTC 0.000000003626531391 | |
| 3.1.466754 | RANDY MATHEWS | ADDRESS REDACTED | | | BTC 0.000072407238047919<br>CEL 0.436643171223425<br>DOT 10.0683068130247<br>ETH 0.000760983462724244<br>XRP 836.11032647816 | | |
| 3.1.466755 | RANDY MCCLISH | ADDRESS REDACTED | | | BTC 0.000017020726292257<br>CEL 1.12520068090313<br>ETH 0.000023401547751962 | | |
| 3.1.466756 | RANDY MCGEHEE | ADDRESS REDACTED | | | AAVE 8.58105130311631<br>BTC 0.00156740503690402<br>CEL 3045.09129009879<br>DOT 54.8827105009504<br>ETH 0.0619356991118013<br>LINK 21.2425099821496<br>MATIC 11032.5342902022<br>USDC 27.1473885047138 | BTC 2.58043103093997 | |
| 3.1.466757 | RANDY MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.0186198706116348<br>ETH 0.261164662280356 | | |
| 3.1.466758 | RANDY MEADOR | ADDRESS REDACTED | | | AAVE 0.00158170106238475<br>AVAX 11.8172554180922<br>BTC 0.434598283544026<br>DOT 256.067225859115<br>ETH 5.97084865179261<br>LUNC 0.0165281923318475<br>MATIC 2561.28835905129<br>PAXG 0.000114879193420363<br>SOL 16.3085824812647 | LUNC 15.5285306416101 | |
| 3.1.466759 | RANDY MEEKS | ADDRESS REDACTED | | | BTC 0.0520406169576348<br>COMP 0.0929792649486035 | | |
| 3.1.466760 | RANDY MICHAEL MANEK | ADDRESS REDACTED | | | ADA 2.47597539494794<br>AVAX 0.0501183254986372<br>BTC 0.00033539231175495<br>CEL 0.266004947873816<br>DOT 0.290828978455645<br>EOS 0.0811621262867599<br>ETH 0.000001198655851993<br>LINK 0.0746441162223784<br>MATIC 3.18848066392519<br>SNX 0.2235376939701<br>SOL 0.0466449300990338<br>USDC 0.0362290302578359<br>XLM 0.597679391877924<br>ZRX 0.0583307481898671 | ADA 0.000000979114778827<br>AVAX 44.8621686727766<br>BTC 0.000000002053937724<br>CEL 238.380286226931<br>DOT 0.000000000057998078<br>EOS 106.45616496348<br>ETH 0.00100908198906197<br>SNX 82.8268237634598<br>SOL 43.4710345053123<br>USDC 0.000000131325760076<br>XLM 0.000000058288634596 | |
| 3.1.466761 | RANDY MILLS | ADDRESS REDACTED | | | ADA 1013.02309691202<br>BTC 0.000006942041587643<br>XLM 2720.15381032863 | | |
| 3.1.466762 | RANDY MITTS | ADDRESS REDACTED | | | ADA 19.1878875061984<br>BTC 0.000000008957308413<br>CEL 0.0871078110909066<br>ETH 0.000053100427745795 | | |
| 3.1.466763 | RANDY MIYOGA | ADDRESS REDACTED | | | ADA 202.02275088302 | | |
| 3.1.466764 | RANDY MORA | ADDRESS REDACTED | | | ADA 0.745332985923379<br>BTC 0.000040228359723022<br>DOT 0.0111320693300916<br>USDC 0.385710925886349<br>USDT ERC20 64.986268551904 | DOT 0.000000000017510625<br>USDT ERC20 5.157415 | |
| 3.1.466765 | RANDY MOSSELMAN | ADDRESS REDACTED | | | BTC 0.11441465155347<br>CEL 1.13366545272836<br>MCDAI 83.7491669839958 | | |
| 3.1.466766 | RANDY MOYAHERNANDEZ | ADDRESS REDACTED | | | | BTC 0.00841190872241809<br>ETH 0.134714964231154<br>USDC 101.36111 | |
| 3.1.466767 | RANDY MURPHY | ADDRESS REDACTED | | | ADA 1039.40986240703<br>BTC 0.000914509419643884<br>ETC 8.89632542116358 | | |
| 3.1.466768 | RANDY NEAD | ADDRESS REDACTED | | | ADA 0.0692359683556916<br>BTC 0.000100373203905831<br>CEL 0.00261624047462368<br>DOT 0.0212750675107543<br>ETH 0.000321851159341935<br>LINK 0.00509767972535427<br>MATIC 0.154157261612561<br>USDC 0.186707023427746 | BTC 0.000000002299400464 | |
| 3.1.466769 | RANDY NEAD | ADDRESS REDACTED | | | USDC 0.00195771897724045 | | |
| 3.1.466770 | RANDY NEAD | ADDRESS REDACTED | | | ADA 0.152704583613747<br>BCH 0.000189980119572378<br>BTC 0.000009405411180114<br>CEL 0.00280822147017522<br>DOT 0.016585759978965<br>ETH 0.000262737163286<br>LINK 0.00381591354943554<br>LTC 0.000206206989964119<br>MATIC 0.00316846193536237<br>XLM 0.070846373710535 | | |
| 3.1.466771 | RANDY NEUFELD | ADDRESS REDACTED | | | DOT 0.0492043901083765<br>MATIC 1.07835979163219<br>SNX 0.00863076097604837 | DOT 0.000000000093429335 | |
| 3.1.466772 | RANDY NGUYEN | ADDRESS REDACTED | | | ADA 0.757141981465442<br>BTC 0.00132405916674628<br>DOT 0.967933679210587<br>ETH 0.00373546148067616<br>MATIC 1.98646028044414 | | |
| 3.1.466773 | RANDY NGUYEN | ADDRESS REDACTED | | | ADA 113.260588224151<br>BTC 0.039543660345458<br>ETH 1.28626870061561<br>MCDAI 32.1024812581448<br>USDC 295.251039912077 | USDT ERC20 71.9 | |
| 3.1.466774 | RANDY NYECHE WOLUCHOR | ADDRESS REDACTED | | | BTC 0.000266362328388102 | | |
| 3.1.466775 | RANDY OLDENZIEL | ADDRESS REDACTED | | | BTC 0.0017136308492688<br>USDC 2613.32995413921 | | |
| 3.1.466776 | RANDY OLSEN | ADDRESS REDACTED | | | ADA 0.00456818617523571<br>BTC 0.000000131522588969<br>USDC 0.0191687126702445 | | |
| 3.1.466777 | RANDY OSIER | ADDRESS REDACTED | | | XRP 0.0466726732128635 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.466778 | RANDY OUELLETTE | ADDRESS REDACTED | | | BTC 0.027807254185603<br>CEL 1.09945500998105 | | |
| 3.1.466779 | RANDY PARK | ADDRESS REDACTED | | | BTC 0.000000062972146654<br>LINK 0.196749378765819<br>USDC 0.000097711931903699 | USDC 0.0605287936317993 | |
| 3.1.466780 | RANDY PARLIER | ADDRESS REDACTED | | | PAXG 6.26108060981653<br>SNX 1066.92138798571 | | |
| 3.1.466781 | RANDY PASTRANA | ADDRESS REDACTED | | | BTC 0.00798449297636415 | | |
| 3.1.466782 | RANDY PAVLIK | ADDRESS REDACTED | | | BTC 0.000011087574171654<br>USDC 0.0169990344454729 | | |
| 3.1.466783 | RANDY PAWLOWSKI | ADDRESS REDACTED | | | ETH 0.00747927056501153 | | |
| 3.1.466784 | RANDY PELKEY | ADDRESS REDACTED | | | XLM 25.439778788 | | |
| 3.1.466785 | RANDY PHILLIPS | ADDRESS REDACTED | | | ADA 0.205329275954895<br>BTC 0.000614340224013291<br>ETH 0.0120616093812042<br>MATIC 3594.78930319111<br>MCDAI 0.0959349594025061<br>USDC 0.00435028257750489 | | BTC 0.00000000002347792 |
| 3.1.466786 | RANDY PHILLIPS | ADDRESS REDACTED | | | BTC 0.00003408774743019<br>SGB 0.329718883881851<br>USDC 19538.1684935784<br>XRP 0.548377503497706 | BTC 0.0785725067222126<br>SGB 254.153276355511<br>USDC 500 | |
| 3.1.466787 | RANDY PIPER | ADDRESS REDACTED | | | BTC 0.056884869639747<br>CEL 6602.86588061563<br>ETH 1.32313404895736 | | |
| 3.1.466788 | RANDY PORTER | ADDRESS REDACTED | | | BTC 0.00111329410329668<br>SNX 596.927619370517 | | |
| 3.1.466789 | RANDY POWERS | ADDRESS REDACTED | | | MATIC 0.175332132984923 | | |
| 3.1.466790 | RANDY PRATT | ADDRESS REDACTED | | | CEL 1.06667691741977 | | |
| 3.1.466791 | RANDY RAMIREZ | ADDRESS REDACTED | | | ETC 43.2782746509281 | | |
| 3.1.466792 | RANDY RAMOS | ADDRESS REDACTED | | | BTC 0.000047714963740875 | | |
| 3.1.466793 | RANDY RAMOS | ADDRESS REDACTED | | | CEL 1.06248403216822<br>LTC 0.00137107085667592 | | |
| 3.1.466794 | RANDY RAMOS | ADDRESS REDACTED | | | ADA 152.998830702953<br>BTC 0.00938134125469944<br>DOT 7.39143810457348 | | |
| 3.1.466795 | RANDY RAMOS | ADDRESS REDACTED | | | BNB 0.0000266236304039299 | | |
| 3.1.466796 | RANDY RANDY | ADDRESS REDACTED | | | BTC 0.00117317626766924<br>DOT 0.0137482090806809<br>LTC 0.00163443772130308 | | |
| 3.1.466797 | RANDY RATHBUN | ADDRESS REDACTED | | | BTC 0.00119070473374899<br>ETH 0.000953565255846413<br>LINK 0.0508807762136317<br>XRP 117 | | |
| 3.1.466798 | RANDY REITEN | ADDRESS REDACTED | | | ETH 2.93367627513619 | | |
| 3.1.466799 | RANDY RICK | ADDRESS REDACTED | | | ADA 618.615633279287<br>BTC 0.412894750550854<br>CEL 1.11902536195297<br>DOT 12.4934580805055<br>ETH 3.62976800513884<br>MATIC 35.4234399161311<br>USDC 103.255027076597 | | |
| 3.1.466800 | RANDY RIGTERS | ADDRESS REDACTED | | | CEL 3.11679404992545<br>MATIC 1.14763968912861 | | |
| 3.1.466801 | RANDY RINCON | ADDRESS REDACTED | | | BTC 0.000008963184009051 | | |
| 3.1.466802 | RANDY ROBBINS | ADDRESS REDACTED | | | BTC 0.116658636706086<br>ETH 3.66093422277469<br>LINK 0.00641578178249379<br>MATIC 721.128902793202<br>SNX 0.00292476977182523<br>USDC 0.0122830072693795 | | |
| 3.1.466803 | RANDY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000238620828382158<br>USDC 0.381468699772391 | | |
| 3.1.466804 | RANDY RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.000253435486529373 | | |
| 3.1.466805 | RANDY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000819948242482644<br>ETH 0.000791499226195221<br>MATIC 860.013590395256<br>XLM 15.0159647929939<br>XRP 171.51 | | |
| 3.1.466806 | RANDY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000002768327879131<br>MATIC 28.4362721799652<br>MCDAI 0.0467987788992847<br>SNX 0.139767233542671<br>XLM 1117.036580112<br>XRP 2272.23014370722 | | |
| 3.1.466807 | RANDY RODRIGUEZ-SANCHEZ | ADDRESS REDACTED | | | BTC 0.0141697584438584<br>COMP 0.0770560806007193<br>ETH 0.367403663379701<br>LINK 8.7459693378323<br>SNX 0.0495608596731734 | | |
| 3.1.466808 | RANDY ROGERS | ADDRESS REDACTED | | | AAVE 4.88378237253117<br>BTC 0.292020312206811<br>DASH 2.11992622733518<br>MANA 0.176767184352406<br>MATIC 8.05982994797734<br>OMG 0.00391498410196914<br>SNX 11.785835112628<br>UNI 25.8811111509228 | | |
| 3.1.466809 | RANDY SAN PASCUAL | ADDRESS REDACTED | | | CEL 1.11963963013778 | | |
| 3.1.466810 | RANDY SANCHEZ | ADDRESS REDACTED | | | BTC 0.000011095342766508<br>ETH 0.000059347454785845<br>USDC 0.317301378034487 | | |
| 3.1.466811 | RANDY SANDFORD | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.466812 | RANDY SARINAS | ADDRESS REDACTED | | | CEL 5.39617415399215<br>ETH 0.244167730840001 | | |
| 3.1.466813 | RANDY SCHALLER | ADDRESS REDACTED | | | BTC 0.00709319370254992<br>CEL 4694.9503561247 | | |
| 3.1.466814 | RANDY SCHEID | ADDRESS REDACTED | | | ADA 0.0315172503474117<br>BTC 0.000114999874081923<br>ETH 0.00196793756350061<br>USDC 12.574181476501 | | |
| 3.1.466815 | RANDY SCHIMANSKI | ADDRESS REDACTED | | | CEL 0.252234802236836<br>MATIC 0.00696098341231318 | | |
| 3.1.466816 | RANDY SCHRIEWER | ADDRESS REDACTED | | | BTC 0.000028678324120762<br>ETH 0.000483086844600506 | BTC 0.000000001922069734 | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.466817 | RANDY SCOTT LENTZ | ADDRESS REDACTED | | | 1INCH 0.164578546614397<br>AAVE 5.97187465364043<br>ADA 1.93986272498346<br>AVAX 40.3049043854266<br>BAT 3722.64510472329<br>BNT 0.0880324972189024<br>BTC 0.0008320580676634<br>CEL 1164.54280112679<br>COMP 15.5611929402347<br>DASH 12.2731392577529<br>DOT 185.685711571816<br>EOS 0.232648385480485<br>ETC 0.00249544002956197<br>ETH 27.0085864128692<br>KNC 0.0218314364393403<br>LINK 0.226236309515281<br>LPT 51.49373236<br>MANA 2549.73324071056<br>MATIC 11146.6156071421<br>OMG 0.015099799156092<br>SNX 937.615548376362<br>SUSHI 0.0653191805892855<br>UNI 229.304452441206<br>XLM 21230.5833083599<br>ZEC 26.4470832017493<br>ZRX 3.25339882342843 | AVAX 1.15074798619102<br>BTC 0.218136876824205<br>ETH 0.54868779<br>XLM 10142.6539313<br>XTZ 3370.475584 | |
| 3.1.466818 | RANDY SEGARS | ADDRESS REDACTED | | | BTC 0.0168182626360664<br>ETH 0.0737717060095357 | | |
| 3.1.466819 | RANDY SENYO | ADDRESS REDACTED | | | BTC 0.000135875688041331<br>CEL 1024.82808901414<br>ETH 0.00303602517442265<br>LUNC 59.8909846408841<br>OMG 0.053743334997031<br>SGB 0.169177463828889<br>USDC 0.00466482634611115<br>USDT ERC20 4.42034875593673<br>XLM 0.686527189021921<br>XRP 1.13962992858787 | | |
| 3.1.466820 | RANDY SHANKLE | ADDRESS REDACTED | | | BTC 0.000431434826485195<br>COMP 0.000030144393399744<br>ETH 0.0211291543426961<br>KNC 0.0662560473479146<br>SNX 0.547738657503346<br>USDC 0.00150984156352899 | | BTC 0.000000003965002296<br>USDC 0.000000751425132289 |
| 3.1.466821 | RANDY SHAY | ADDRESS REDACTED | | | EOS 4.09331071714901<br>KNC 2.97439314858837<br>MATIC 97.9162614056025 | | |
| 3.1.466822 | RANDY SHEEHAN | ADDRESS REDACTED | | | BCH 1.06836984891754<br>BSV 0.0614569781262586<br>BTC 0.000498416210218656<br>CEL 1905.32695577691<br>LTC 1.00549872426006<br>MANA 474.816608782876<br>MATIC 1176.01181644884<br>MCDAI 40.1673808005306<br>XLM 1002.14951381862<br>XRP 1061.04621992302 | | |
| 3.1.466823 | RANDY SHEFFIELD | ADDRESS REDACTED | | | ADA 0.176381653258438<br>BTC 0.00002138864831854<br>DOT 0.00181917977025792<br>ETH 0.000005861524381088<br>LINK 0.000402389202068375<br>MATIC 0.0587200466429202<br>USDC 0.315712812925484 | | |
| 3.1.466824 | RANDY SIMPSON | ADDRESS REDACTED | | | BTC 0.000016935423196906<br>CEL 0.0445332519666938<br>DOT 0.00576858914441547<br>ETH 0.000156939545056352<br>USDC 0.0932212964568648 | | |
| 3.1.466825 | RANDY SMITH | ADDRESS REDACTED | | | BTC 0.000471609527144955<br>ETH 0.00984521912364444<br>GUSD 0.524205103445217<br>LINK 17.6224929197821<br>USDC 13.5782792493934 | BTC 0.00583937833356343<br>ETH 26.0942857278739<br>GUSD 0.00560694105086686<br>LUNC 5 | |
| 3.1.466826 | RANDY SMITS | ADDRESS REDACTED | | | BTC 0.000052029925592032<br>CEL 0.000792484852717148<br>ETH 0.0185264268272444<br>XRP 0.004078 | | |
| 3.1.466827 | RANDY SOLIS | ADDRESS REDACTED | | | ADA 0.403768938343238<br>BTC 0.0000569639623756859<br>CEL 429.973133388553<br>COMP 0.121394069494925<br>ETH 0.000373966395111792<br>LTC 4.29481236652141<br>LUNC 4.01372598080569<br>MATIC 8.04669165801269<br>MCDAI 0.00120139290145656<br>UNI 8.23802427603058<br>USDC 0.0356075661104462<br>XLM 715.738616665684 | ADA 0.000000261313128754<br>BTC 0.000000008990281728<br>LUNC 108.57<br>USDC 0.00000040968528024 | |
| 3.1.466828 | RANDY SON | ADDRESS REDACTED | | | BTC 0.00000040338350507<br>USDC 0.000990642737600295<br>XLM 0.00452627568904382<br>XRP 0.00310277140612414 | | |
| 3.1.466829 | RANDY SON | ADDRESS REDACTED | | | BTC 0.000000257453834263<br>DASH 0.00001042050489368<br>EOS 0.000525662785961116<br>USDC 1.34156031953413<br>USDT ERC20 0.123204344022467<br>XRP 0.00000020717999039<br>ZEC 0.00707475757764118 | | |
| 3.1.466830 | RANDY SOUTHERN | ADDRESS REDACTED | | | BTC 0.0121654596319193<br>ETH 39.1300621019004<br>USDT ERC20 40316.6894820704 | | |
| 3.1.466831 | RANDY SPEEG | ADDRESS REDACTED | | | BTC 0.000006498766699284 | | |
| 3.1.466832 | RANDY STANLEY | ADDRESS REDACTED | | | CEL 1.06843944299753 | | |
| 3.1.466833 | RANDY STEVEN KART | ADDRESS REDACTED | | | AVAX 0.00273024776227502<br>BTC 0.00143526664460245<br>DOT 7.37387022145609<br>ETH 0.325427841408649<br>MATIC 116.249882787316<br>USDC 0.461574139033715 | AVAX 3.97857023326117<br>LTC 0.00006891<br>USDC 0.073462 | |
| 3.1.466834 | RANDY STEWART | ADDRESS REDACTED | | | ETH 0.034026492339828 | ETH 0.099959 | |
| 3.1.466835 | RANDY STIEBEN | ADDRESS REDACTED | | | AVAX 0.000000152148891056<br>BTC 0.00115253365489323<br>CEL 0.0272478524734076<br>DOT 0.000363590899917008<br>ETH 0.246887747762488<br>SNX 0.885496788994374<br>XTZ 0.230848806772406 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.466836 | RANDY STOCCO | ADDRESS REDACTED | | | LINK 2052.56187988381 | | |
| 3.1.466837 | RANDY SULT | ADDRESS REDACTED | | | ADA 0.00436385605380718<br>BTC 0.00000155785602146<br>ETH 0.000017883085017985<br>SNX 0.0261977309260769<br>USDC 0.128360413348887 | ADA 0.000000073241539059<br>BTC 0.000000004169143627<br>USDC 0.000000645740707733 | |
| 3.1.466838 | RANDY TELLEZ | ADDRESS REDACTED | | | BTC 0.000000097027647335<br>ETH 0.688032032127843 | BTC 0.000000001522679815 | |
| 3.1.466839 | RANDY THEBEAU | ADDRESS REDACTED | | | BCH 0.000351891898325573<br>MATIC 4.03189903385184<br>TUSD 0.655389783095766 | | |
| 3.1.466840 | RANDY THI BACDI | ADDRESS REDACTED | | | ETH 0.00149552121652511 | | |
| 3.1.466841 | RANDY THOMAS CAMASSO | ADDRESS REDACTED | | | AVAX 60.4843226924044<br>BTC 0.00123568177561337<br>ETH 0.00186508422245518<br>LINK 5396.01472884199<br>SOL 28.5136327870914<br>SUSHI 90.4052691220587<br>USDC 3.55390273030435 | | |
| 3.1.466842 | RANDY THOMPSON | ADDRESS REDACTED | | | BTC 0.00128646306097844<br>ETH 0.000158867698032813 | | |
| 3.1.466843 | RANDY THORNTON | ADDRESS REDACTED | | | BTC 0.152373586167152<br>ETH 0.552882814300378<br>MATIC 4050.61951739903<br>SNX 32.5708867048977<br>XLM 2168.77108482383 | | |
| 3.1.466844 | RANDY TOMLIN | ADDRESS REDACTED | | | BSV 0.000042819933042103<br>BTC 0.000006509844807162<br>ETH 0.000000152542631028<br>XLM 0.143521942417361 | | |
| 3.1.466845 | RANDY TOMLINSON | ADDRESS REDACTED | | | AVAX 90.2053518233727<br>BTC 0.10228168817053<br>ETH 8.27097077181144<br>MCDAI 31.8909200128912 | ETH 2.58516532736532 | |
| 3.1.466846 | RANDY TRENT | ADDRESS REDACTED | | | BTC 0.000050874499910765 | | |
| 3.1.466847 | RANDY TREVINO ALMEIDA | ADDRESS REDACTED | | | ETH 0.00005581578121295 | | |
| 3.1.466848 | RANDY UNGERSMA | ADDRESS REDACTED | | | BTC 0.000141371211779937<br>ETH 0.00135347676449637<br>MATIC 0.364244349370954<br>USDC 0.00158933239948749 | BTC 0.377869164096135<br>ETH 2.24205216809852<br>MATIC 483.983873124676<br>USDC 0.000000479330556355 | |
| 3.1.466849 | RANDY VAN 'T OOR | ADDRESS REDACTED | | | CEL 0.255614388606864<br>ETH 0.000032342673058654<br>LINK 0.00306460178140994<br>XRP 29.1896194943992 | | |
| 3.1.466850 | RANDY VAN DE VELDE | ADDRESS REDACTED | | | ADA 128.166669394539<br>BCH 0.000567476680535645<br>BTC 0.000075390675400254<br>CEL 0.0111252679251756<br>ETH 0.211761897893836<br>MATIC 130.925483091896<br>SOL 4.62284243093807<br>XRP 0.00248936321112751 | | |
| 3.1.466851 | RANDY VAN KERREBROECK | ADDRESS REDACTED | | | BTC 0.000476025863001493<br>CEL 22.460559911509<br>ETH 0.442435622919909 | | |
| 3.1.466852 | RANDY VILLANUEVA | ADDRESS REDACTED | | | ETH 0.0482933552140438 | | |
| 3.1.466853 | RANDY VIMAL MOTILAL | ADDRESS REDACTED | | | | ADA 1299.469436<br>BTC 0.813537820339311<br>ETH 10.99895<br>LINK 19.32373917<br>LTC 13.9999916<br>MATIC 948.01558815<br>SOL 66.41899<br>XRP 4336.682988 | |
| 3.1.466854 | RANDY WAGGONER | ADDRESS REDACTED | | | BTC 0.0000730263664772329<br>DOT 20.5879818977561<br>MATIC 272.131562714604 | | |
| 3.1.466855 | RANDY WALKER | ADDRESS REDACTED | | | BTC 0.835251977148157<br>COMP 2.03543883429595<br>DOT 22.4678744426758<br>ETH 5.05614922674389<br>LINK 222.80975828955<br>PAXG 5.18995263522859<br>USDT ERC20 3.31446399619486<br>XRP 0.000000458251146993 | | |
| 3.1.466856 | RANDY WASOBA | ADDRESS REDACTED | | | BCH 0.0035776149215855<br>BTC 0.000674847574920278<br>CEL 1.11223988211072<br>COMP 0.00147876040824495<br>DASH 0.00795867445847076<br>ETH 0.000094754728262555<br>LINK 0.0552374316122211<br>LTC 0.00112753227480717<br>MATIC 0.552920275827047<br>XRP 0.292568317988476<br>ZRX 1.85612214517853 | | |
| 3.1.466857 | RANDY WATFORD | ADDRESS REDACTED | | | BTC 0.000036368424843942 | | |
| 3.1.466858 | RANDY WATTILETE | ADDRESS REDACTED | | | BTC 0.00123299824635851<br>USDC 1633.52770497253 | | |
| 3.1.466859 | RANDY WAYLON CLARKE | ADDRESS REDACTED | | | ADA 0.036785664856286<br>SUSHI 0.00521814525279212 | | |
| 3.1.466860 | RANDY WEAVER | ADDRESS REDACTED | | | BTC 0.00668567691497275 | | |
| 3.1.466861 | RANDY WEBB | ADDRESS REDACTED | | | ADA 6.60599345524967<br>BTC 0.158876235077447<br>ETH 0.0198969645948111<br>LINK 20.5177343155991<br>LTC 0.00333098288336746<br>MATIC 4680.78685296429<br>MCDAI 0.0742656306060257<br>SNX 11.2440846602054<br>SOL 0.0041698370822914<br>XLM 578.867919735535 | | |
| 3.1.466862 | RANDY WHEATON | ADDRESS REDACTED | | | XLM 0.0285768469011249<br>ZEC 0.00000050732500585 | ZEC 0.00407388618497934 | |
| 3.1.466863 | RANDY WILLIAMS | ADDRESS REDACTED | | | BTC 0.0103887142968607<br>GUSD 106.070752141666<br>USDC 4428.24643712635 | | |
| 3.1.466864 | RANDY WILLIAMS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.466865 | RANDY WILLIAMS | ADDRESS REDACTED | | | ADA 0.0178833715946393<br>BTC 0.000001611496918181<br>DOT 0.00219332691092453<br>MATIC 0.0371417609447624<br>SNX 0.0303650109869381<br>XTZ 0.00695068351882804 | | |
| 3.1.466866 | RANDY WILSON | ADDRESS REDACTED | | | ETH 0.00751515368051826 | | |
| 3.1.466867 | RANDY WILSON | ADDRESS REDACTED | | | ETH 1.95284524239613<br>XRP 595.585469 | | |
| 3.1.466868 | RANDY WINN | ADDRESS REDACTED | | | BTC 0.0375053579289266<br>USDC 1086.25436281884 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.466869 | RANDY WISINGER | ADDRESS REDACTED | | | BTC 0.0141580092106864<br>GUSD 532.652154112924<br>USDC 266.38821716581 | | |
| 3.1.466870 | RANDY WRIGHT | ADDRESS REDACTED | | | BTC 0.00101318956858741 | | |
| 3.1.466871 | RANDY ZIMMERMAN | ADDRESS REDACTED | | | ADA 105.545798409993 | | |
| 3.1.466872 | RANDYJAN CALETENA | ADDRESS REDACTED | | | BTC 0.000004039423014914<br>USDC 4.76144552049204<br>USDT ERC20 0.456553571008378 | | |
| 3.1.466873 | RANE NGALIMAN | ADDRESS REDACTED | | | CEL 0.0313473793985507 | | |
| 3.1.466874 | RANE RUIZ | ADDRESS REDACTED | | | ETH 7.02875839991271<br>LINK 5.17076902096412<br>MATIC 557.749998995348 | | |
| 3.1.466875 | RANE SQUIRES | ADDRESS REDACTED | | | BTC 0.000229840536991566<br>DOT 0.201685079309246<br>ETH 0.00289355640418966<br>MATIC 2.25353050310244 | | |
| 3.1.466876 | RANEC HIGHET | ADDRESS REDACTED | | | BCH 1.80591041099499<br>BTC 3.2495604848051<br>CEL 40.4342499681691 | | |
| 3.1.466877 | RANEE ZELLER | ADDRESS REDACTED | | | BTC 0.00198505263844828<br>CEL 72.6258087938685<br>ETH 0.217647171091884<br>USDT ERC20 1566.268002 | | |
| 3.1.466878 | RANEL TENCHAVEZ | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 0.789765166348461<br>XRP 5.27821080257086 | | |
| 3.1.466879 | RANELYN SANTOS | ADDRESS REDACTED | | | BTC 0.000019106601586166<br>ETH 0.00364727418048675 | | |
| 3.1.466880 | RANEY BOULTON | ADDRESS REDACTED | | | BTC 0.0201155011019378<br>ETH 0.264092647710829<br>USDC 527.516607155351 | | |
| 3.1.466881 | RANFEI LUO | ADDRESS REDACTED | | | BNB 0.0241217738749605<br>BTC 0.697628466236027<br>MATIC 1.95373409971373 | | |
| 3.1.466882 | RANGA JAYASIRI PREMARATNA | ADDRESS REDACTED | | | BTC 0.313388651347804<br>CEL 150.748846020568<br>ETH 4.13945056166083<br>MANA 39.5175338889038<br>USDT ERC20 488.720524763516 | | |
| 3.1.466883 | RANGA JAYAWARDENA | ADDRESS REDACTED | | | ADA 1.45945427220818<br>DOT 0.0796831025640896<br>ETH 0.000726535442454939<br>LINK 0.0312370643260324<br>MATIC 12.7341249668505<br>XLM 0.688036353941403 | | |
| 3.1.466884 | RANGA LOKU | ADDRESS REDACTED | | | CEL 17.3931107174216 | | |
| 3.1.466885 | RANGA SINGIREDDY | ADDRESS REDACTED | | | BTC 0.00110378136661854<br>USDC 419.068651802247 | | |
| 3.1.466886 | RANGA THENUWARA | ADDRESS REDACTED | | | BTC 0.578165696516756<br>CEL 7.79634050325512<br>ETH 0.00018551276394614<br>USDT ERC20 0.602126953538509<br>XRP 0.000000585828542833 | | |
| 3.1.466887 | RANGANATH KB | ADDRESS REDACTED | | | BTC 0.00138944681142425<br>ETH 0.179193577112899 | | |
| 3.1.466888 | RANGANATH PRASANNA LEKKANHALLI KRISHNA MURTHY | ADDRESS REDACTED | | | BTC 0.0106205032695935 | | |
| 3.1.466889 | RANGANATHA BUCHAIAHGARI | ADDRESS REDACTED | | | BTC 0.00117473014073944<br>DOT 132.832728846859<br>ETH 0.0085853543942225<br>MATIC 3162.23852445495 | BTC 0.000000003214896686<br>ETH 8.4468704329769<br>USDC 95.863 | |
| 3.1.466890 | RANGANATHA K B | ADDRESS REDACTED | | | BTC 0.000000955588494491<br>ETH 0.000108885970298607 | | |
| 3.1.466891 | RANGANATHA PRATAP ANKALA | ADDRESS REDACTED | | | BTC 0.0573682896213155<br>USDC 10731.4347435449 | | |
| 3.1.466892 | RANGARAJAN RAMANUJAM | ADDRESS REDACTED | | | BTC 0.00119154513416064<br>ETH 0.850180256536499<br>MATIC 3.04754157426925 | MATIC 1833.56141165166 | |
| 3.1.466893 | RANGASUDHAGAR RADHAKRISHNAN | ADDRESS REDACTED | | | MATIC 1954.81567122612 | | |
| 3.1.466894 | RANGEL MASARLIEV | ADDRESS REDACTED | | | ADA 0.000396375297672013<br>BTC 0.00172149103128836 | | |
| 3.1.466895 | RANGELO TOMAS | ADDRESS REDACTED | | | ADA 0.0732278786089127<br>DOT 0.00967263814114728 | | |
| 3.1.466896 | RANGER CHENORE | ADDRESS REDACTED | | | BTC 0.0144071149209208<br>ETH 0.219283862931095 | | |
| 3.1.466897 | RANGER MARIA | ADDRESS REDACTED | | | BTC 0.000004759532614353 | | |
| 3.1.466898 | RANGGA PERMANA PUTRA | ADDRESS REDACTED | | | BTC 0.000000003578610081<br>CEL 0.410904741937091 | | |
| 3.1.466899 | RANGGA PUTRA | ADDRESS REDACTED | | | ADA 0.000228197102780926<br>BTC 0.000003044530924588 | | |
| 3.1.466900 | RANGGASWARA MANDRA | ADDRESS REDACTED | | | BNB 0.000000002082014423<br>BTC 0.000013968551886977<br>CEL 0.224855234851082<br>DOT 0.000000000091006086 | | |
| 3.1.466901 | RANGI GAVET | ADDRESS REDACTED | | | BTC 0.00092259518669344<br>CEL 3.49908232363879<br>DOT 11.1759212667467 | | |
| 3.1.466902 | RANGI RANUI | ADDRESS REDACTED | | | BTC 0.00403093387446274<br>CEL 1.48307655500752<br>LUNC 0.994485446984403 | | |
| 3.1.466903 | RANGSAN VIWATPANAHCHAT | ADDRESS REDACTED | | | BCH 0.0644346180064935<br>LTC 0.158926877764705<br>XLM 362.764352624438 | | |
| 3.1.466904 | RANHAWADI DURAYALAGE DANANJAYA KAVISHKA DILSHAN | ADDRESS REDACTED | | | BTC 0.000000000343154993<br>CEL 1.65488479104377 | | |
| 3.1.466905 | RANI ARJUNAN | ADDRESS REDACTED | | | BTC 0.000030618715522932<br>CEL 0.162340229983844 | | |
| 3.1.466906 | RANI BALDURSSON | ADDRESS REDACTED | | | ADA 935.192229894811<br>BTC 0.325802567227187<br>CEL 2419.14385437928<br>ETH 2.61639332944129<br>LINK 66.94431689 | | |
| 3.1.466907 | RANI BALU | ADDRESS REDACTED | | | CEL 0.0665567860029621 | | |
| 3.1.466908 | RANI BOPANNA | ADDRESS REDACTED | | | ADA 323.324379550866<br>BTC 0.167950549429394<br>CEL 0.0247564286126693<br>ETH 0.702140603652021<br>MATIC 1004.50432844824 | | |
| 3.1.466909 | RANI DEVI | ADDRESS REDACTED | | | ADA 0.37808326574141<br>BTC 0.0049940413910977 | | |
| 3.1.466910 | RANI HASSAN | ADDRESS REDACTED | | | BTC 0.000911624784142553<br>USDC 2108.12639178337 | | |
| 3.1.466911 | RANI KAHI | ADDRESS REDACTED | | | BTC 0.000000004024099806<br>CEL 0.516438970476309<br>ETH 0.000000003981481481<br>XRP 0.0000004836440969 | | |
| 3.1.466912 | RANI MURUGAN | ADDRESS REDACTED | | | CEL 0.0659177845783052 | | |
| 3.1.466913 | RANI MUTHUSAMY | ADDRESS REDACTED | | | BTC 0.000000640310512304<br>USDC 0.339097733231246 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.466914 | RANI RAJENDRAN | ADDRESS REDACTED | | | BTC 0.000000862073671492<br>CEL 0.115192587122705 | | |
| 3.1.466915 | RANI RAJENDRAN | ADDRESS REDACTED | | | CEL 0.049227102506416 | | |
| 3.1.466916 | RANI SALOHA | ADDRESS REDACTED | | | AAVE 0.1347004772468<br>BCH 0.125048965321103<br>BTC 0.00201241501177513<br>COMP 0.0439771326255889<br>DASH 0.0832519347511564<br>ETC 0.380651327702921<br>ETH 0.0464068201314843<br>LINK 1.9933505765713<br>MANA 15.9541679049381<br>UMA 0.95048031360303<br>UNI 1.99154698706312<br>XLM 98.1585471568959 | | |
| 3.1.466917 | RANI SELVARAJ | ADDRESS REDACTED | | | BTC 0.000000721447227066<br>XRP 0.342044893826784 | | |
| 3.1.466918 | RANI WARD | ADDRESS REDACTED | | | BTC 0.0136469770500484<br>ETH 0.174241978568686 | | |
| 3.1.466919 | RANIA AGAMOU | ADDRESS REDACTED | | | CEL 0.0893486326230003<br>XRP 20.3809897249565 | | |
| 3.1.466920 | RANIA BEN MANSOURA | ADDRESS REDACTED | | | BTC 0.75991379735018 | | |
| 3.1.466921 | RANIA DARWISYAH BINTI MOHAMAD ZAFUAN SUBHI | ADDRESS REDACTED | | | BTC 0.00061753<br>CEL 0.267803126331893 | | |
| 3.1.466922 | RANIA HUBEISHI | ADDRESS REDACTED | | | BTC 0.00119857810023656<br>CEL 17.7156372391636<br>MATIC 380 | | |
| 3.1.466923 | RANIA TAWFIK | ADDRESS REDACTED | | | BTC 0.00119624450575424<br>USDT ERC20 0.513430242590189 | | |
| 3.1.466924 | RANIE ESPANOL | ADDRESS REDACTED | | | BTC 0.000226168755957639 | | |
| 3.1.466925 | RANIEL PINTO | ADDRESS REDACTED | | | ADA 3606.0699088492<br>BTC 0.000654454602167974<br>ETH 11.4647983354677 | | |
| 3.1.466926 | RANIELMA MARIA DA SILVA | ADDRESS REDACTED | | | CEL 0.000247221569183293<br>ETH 0.00000074421539828 | | |
| 3.1.466927 | RANIER CHUNG PABILONA | ADDRESS REDACTED | | | BTC 0.000160618146921466<br>CEL 48.4328767156451 | BTC 0.000000000188738749 | |
| 3.1.466928 | RANIER PAGE | ADDRESS REDACTED | | | KNC 0.00298271274664508<br>MANA 0.126401121982795<br>SNX 0.00354647057559222<br>UNI 0.00441878120260627 | | |
| 3.1.466929 | RANIERA HEI HEI | ADDRESS REDACTED | | | BTC 0.00341991040198339 | | |
| 3.1.466930 | RANIERA TANE | ADDRESS REDACTED | | | CEL 114.010279757484<br>XRP 9386.14139745238 | | |
| 3.1.466931 | RANIERI GALASSO | ADDRESS REDACTED | | | BTC 5.40938274531657<br>CEL 1080.05769968164<br>DOT 1302.71450987133<br>ETH 25.9387348934733<br>GUSD 0.00254450709429535<br>LUNC 95.066662<br>MATIC 13155.9107292917<br>SOL 856.576791712<br>UNI 0.00665769<br>USDT ERC20 0.00005<br>XRP 0.000000754879309157 | | |
| 3.1.466932 | RANIERI MATTOS | ADDRESS REDACTED | | | BTC 0.0000016846414660889<br>BUSD 1.75958535321034 | | |
| 3.1.466933 | RANIERO CARSETTI | ADDRESS REDACTED | | | BTC 0.0208096427521647 | | |
| 3.1.466934 | RANIL FERNANDO | ADDRESS REDACTED | | | BTC 0.0629498211477745<br>CEL 267.334238478197<br>ETH 2.47627341893237 | | |
| 3.1.466935 | RANIL GAJANAYAKA | ADDRESS REDACTED | | | ADA 0.209500966904303<br>BTC 0.465995887105478<br>CEL 10.6878849417723<br>DOT 10.9476011661051<br>ETH 0.000484865762484694<br>LINK 4.58668315081268<br>LTC 5.36220501628205<br>MATIC 1133.32657598183<br>SNX 24.1289539609643<br>XRP 194.025814 | BTC 0.064187437660716<br>CEL 20.8741221968707 | |
| 3.1.466936 | RANIL KUMARA | ADDRESS REDACTED | | | BTC 0.000000021985334102<br>DOT 0.0100273274859646 | | |
| 3.1.466937 | RANIL SYLVESTER JACOB | ADDRESS REDACTED | | | BAT 0.756478141957655<br>BTC 0.00133816225719818<br>ETH 29.1307732560751<br>LINK 0.0000715299479455299<br>MATIC 0.00351375009646423<br>SGB 1548.56677198585<br>SNX 101.484669022343<br>UNI 0.257107055850564<br>XLM 3.24348214286537<br>ZRX 5002.7850844577 | ETH 1 | |
| 3.1.466938 | RANIN KAZEMI | ADDRESS REDACTED | | | BTC 0.0799274035892018<br>ETH 1.09692316273904<br>MATIC 1366.40943617562 | | |
| 3.1.466939 | RANISA SUTJIPTO | ADDRESS REDACTED | | | CEL 1.06816709141951 | | |
| 3.1.466940 | RANISHA LASHA JONES | ADDRESS REDACTED | | | BTC 0.000001427226607843<br>ETH 0.000040203803725232 | | |
| 3.1.466941 | RANISHA STRICKLAND | ADDRESS REDACTED | | | ADA 627.54962188569<br>BTC 0.000008860153598912<br>ETH 0.00279920273163228<br>SNX 929.903714769928<br>USDC 30.2998981282685<br>XLM 140.564738853748 | BTC 0.015202008019166 | |
| 3.1.466942 | RANIT DUBEY | ADDRESS REDACTED | | | BTC 0.74415690944746<br>ETH 23.2083827204114 | | |
| 3.1.466943 | RANIT SENGUPTA | ADDRESS REDACTED | | | BTC 0.0000152666768482939 | BTC 0.0000000011260108 | |
| 3.1.466944 | RANIYA SULAIMAN | ADDRESS REDACTED | | | BTC 0.0106434348451125<br>CEL 10.0380358675015 | | |
| 3.1.466945 | RANIZAR RIDWAN | ADDRESS REDACTED | | | BTC 0.00052432258121685<br>CEL 23.033551688826<br>DOT 0.0503302040176775<br>ETH 0.202691660941982<br>MATIC 493.956750291143<br>SNX 11.3684459620212 | | |
| 3.1.466946 | RANJAN B S | ADDRESS REDACTED | | | BTC 0.000000000574035585<br>CEL 0.583984663012408<br>LUNC 9.45270952141087<br>SOL 0.0161881640138423<br>USDC 0.0271934769962176<br>USDT ERC20 0.000000486050370763 | | |
| 3.1.466947 | RANJAN CHOUDHARY | ADDRESS REDACTED | | | BTC 0.000000790372807974<br>MATIC 3.16155420349192<br>SNX 0.60728620278952 | | |
| 3.1.466948 | RANJAN DEHURI | ADDRESS REDACTED | | | BTC 0.000000015204079865<br>USDT ERC20 0.580907604192734 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.466949 | RANJAN SHARMA | ADDRESS REDACTED | | | CEL 0.0144445375461048<br>DASH 0.00095374366489462<br>EOS 0.0130684246045224<br>LTC 0.000414023654270125 | | |
| 3.1.466950 | RANJAN VILAKHE | ADDRESS REDACTED | | | BNB 1.66056389327235<br>BTC 0.0104089095520332<br>CEL 6.73072869487506 | | |
| 3.1.466951 | RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | | | ADA 102.471512887537<br>BSV 0.191232917047365<br>BTC 0.629421619797094<br>CEL 48.8753754010511<br>DOGE 6147.81812075294<br>ETH 5.1094765630085<br>LTC 10.1456974980462<br>MANA 34.0417142902334<br>MATIC 365.317477169957<br>SOL 10.6678355697402<br>USDC 2.93241806924354<br>XLM 318.850675000937 | | |
| 3.1.466952 | RANJANA DHARMARAJ | ADDRESS REDACTED | | | BTC 0.259282796679904<br>ETH 2.99479949058202<br>USDC 2.1673368607853 | ETH 7.27318695155161<br>USDC 131.12920561663 | |
| 3.1.466953 | RANJANA GAWAS | ADDRESS REDACTED | | | BTC 0.000000002300140587<br>CEL 0.793006945578681 | | |
| 3.1.466954 | RANJANA KARKI | ADDRESS REDACTED | | | ADA 514.880709075242<br>BTC 0.000000005643124816<br>CEL 0.77297624896028<br>ETH 0.000703340666581507 | | |
| 3.1.466955 | RANJANA PANDEY | ADDRESS REDACTED | | | BTC 0.000000550748358179<br>USDC 0.351204629834472 | | |
| 3.1.466956 | RANJANA REGUNATHA SARMA | ADDRESS REDACTED | | | AAVE 12.2673969121694<br>BTC 2.11334240101412<br>CEL 11130.0481145019<br>ETH 0.0149720676365535<br>MATIC 517.520724525935<br>MCDAI 17.7012196075037<br>PAXG 1.74316128404791 | ETH 25.3880606936007<br>MCDAI 1749 | |
| 3.1.466957 | RANJANA SHARMA | ADDRESS REDACTED | | | BTC 0.000000206828841502<br>USDC 0.566667081049383 | | |
| 3.1.466958 | RANJANA VARIA | ADDRESS REDACTED | | | BCH 1.04543640449011<br>BTC 0.00380659272683285<br>SGB 336.06806510029<br>XRP 1.47424448272013 | | |
| 3.1.466959 | RANJANI BALASUBRAMANIAN | ADDRESS REDACTED | | | BTC 1.03185760881656<br>CEL 22.6261340150041<br>ETH 0.366909990878657<br>USDC 601.1470700971 | | |
| 3.1.466960 | RANJANI G S | ADDRESS REDACTED | | | BTC 0.015973050877523 | | |
| 3.1.466961 | RANJANI LIYANAGE LIYANAPEDI GEDARA | ADDRESS REDACTED | | | BTC 0.000000007521761816 | | |
| 3.1.466962 | RANJE CAMPOS | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.466963 | RANJEET BARO | ADDRESS REDACTED | | | BTC 0.000000520294454552<br>MATIC 392.084591133248 | | |
| 3.1.466964 | RANJEET DATTATRAY MULIK | ADDRESS REDACTED | | | ETH 0.00161785058600804 | | |
| 3.1.466965 | RANJEET GHIMIRE | ADDRESS REDACTED | | | BTC 0.00826621802097044<br>CEL 343.785765501366<br>DOT 48.2892882078203<br>ETH 10.3239815015082 | | |
| 3.1.466966 | RANJEET JHA | ADDRESS REDACTED | | | BTC 0.000932812094826025<br>ETH 0.000290551769629777 | | |
| 3.1.466967 | RANJEET KUMAR | ADDRESS REDACTED | | | CEL 1.00116666666666 | | |
| 3.1.466968 | RANJEET PAWAR | ADDRESS REDACTED | | | BTC 0.000415222982819582<br>ETH 0.0145790708510382<br>USDT ERC20 15.8614115338647 | | |
| 3.1.466969 | RANJEEV MAHTANI | ADDRESS REDACTED | | | | USDC 25 | |
| 3.1.466970 | RANJI SAMARAWEERA | ADDRESS REDACTED | | | AAVE 84.1238006457778<br>BTC 7.46020377638792<br>CEL 1031.67447884456<br>DOT 96.8447361401222<br>ETH 10.4015042746589<br>LINK 536.444613791207<br>LTC 0.0262374802774196<br>LUNC 521.817467393963<br>MATIC 53830.7935915774<br>SGB 780.091440683374<br>SNX 515.793617802407<br>SOL 68.1869831963543<br>UNI 1290.95052566295<br>USDC 3596.55323996798<br>XRP 5102.88177643295<br>ZRX 5061.97762644538 | | |
| 3.1.466971 | RANJINI MOHAN | ADDRESS REDACTED | | | CEL 0.000124341466344224<br>ETH 0.000199763454194561<br>MCDAI 0.0992710261190787 | | |
| 3.1.466972 | RANJIT AVAIRA | ADDRESS REDACTED | | | BTC 0.00264110484887668<br>CEL 1.10232846439482<br>MCDAI 25542.5879899631 | | |
| 3.1.466973 | RANJIT BAR | ADDRESS REDACTED | | | BTC 0.00244021473889702<br>CEL 3.81935822600195<br>USDT ERC20 401.5 | | |
| 3.1.466974 | RANJIT BOPARAI | ADDRESS REDACTED | | | BNB 17.3386267904327<br>BTC 0.00114396656676527<br>DOT 0.552005038819352<br>ETH 10.6880727517671<br>LINK 189.038581493639<br>LUNC 311.612520314031<br>MATIC 1334.91586770423<br>USDC 2389.902870572<br>XRP 7930.64709176332 | | |
| 3.1.466975 | RANJIT KAUR | ADDRESS REDACTED | | | BTC 0.00120481927710843<br>USDT ERC20 401.389050340034 | | |
| 3.1.466976 | RANJIT KUMAR | ADDRESS REDACTED | | | BTC 0.000001205342892389<br>USDC 0.417067658804082<br>XRP 0.207501342516778 | | |
| 3.1.466977 | RANJIT MENON | ADDRESS REDACTED | | | GUSD 20.5907400761735 | | |
| 3.1.466978 | RANJIT NARASIMHAN | ADDRESS REDACTED | | | AAVE 0.0273102059522613<br>BTC 0.0116318407264598<br>CEL 0.421380555327581<br>ETH 0.0531901197337145<br>LINK 2.05 | | |
| 3.1.466979 | RANJIT PAL | ADDRESS REDACTED | | | BTC 0.000009065128402074 | | |
| 3.1.466980 | RANJIT RAKSHIT | ADDRESS REDACTED | | | BTC 0.000000014255357236<br>MCDAI 60<br>USDT ERC20 0.303607560547803 | | |
| 3.1.466981 | RANJIT RAKSHIT | ADDRESS REDACTED | | | BTC 0.00048195125358394<br>CEL 0.0925730094926501<br>MCDAI 40 | | |
| 3.1.466982 | RANJIT RANA | ADDRESS REDACTED | | | BTC 0.000000948799094028<br>USDC 0.83823309466977 | | |
| 3.1.466983 | RANJIT RANA | ADDRESS REDACTED | | | BTC 0.000000029035767961<br>DOT 0.0789109107543458 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.466984 | RANJIT RAO | ADDRESS REDACTED | | | BTC 0.00253685011678054 | | |
| 3.1.466985 | RANJIT REDDY | ADDRESS REDACTED | | | BAT 0.000560706431168655<br>BTC 0.000000013876119055<br>ETH 0.000000325533576989 | | |
| 3.1.466986 | RANJIT SAHNI | ADDRESS REDACTED | | | BTC 0.000000028314120019 | | |
| 3.1.466987 | RANJIT SINGH | ADDRESS REDACTED | | | BTC 0.233557519019397 | | |
| 3.1.466988 | RANJITA KISHAN | ADDRESS REDACTED | | | BCH 0.00019591<br>BNB 0.00020738<br>BSV 0.00100979<br>CEL 0.0231803585450801<br>DASH 0.00463714<br>DOGE 2.03705836<br>ETC 0.01692412<br>LTC 0.0119791<br>MATIC 0.20466667<br>SOL 0.01737088<br>XLM 1.795129<br>XTZ 0.160345<br>ZEC 0.00152094 | | |
| 3.1.466989 | RANJITH BANDARA PATTIYA MULLE WATHTHE GEDARA | ADDRESS REDACTED | | | BTC 0.000000423491286577<br>CEL 3.56749095215959 | | |
| 3.1.466990 | RANJITH DE SILVA | ADDRESS REDACTED | | | BTC 0.621173390496125<br>ETH 59.2715370884966 | | |
| 3.1.466991 | RANJITH GAMAGE | ADDRESS REDACTED | | | CEL 0.0567501052580985 | | |
| 3.1.466992 | RANJITH PERERA | ADDRESS REDACTED | | | BTC 0.000048945601646686<br>CEL 0.0468633660672388 | | |
| 3.1.466993 | RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | | | AVAX 26.6595185964377<br>BTC 0.000003206371947302<br>ETH 3.30337294406864<br>MCDAI 0.710076075535646<br>SOL 1.40907592003768 | BTC 0.00000246<br>ETH 1.26574405129712<br>MCDAI 5 | |
| 3.1.466994 | RANJITH VENKITACHALAM | ADDRESS REDACTED | | | USDT ERC20 97.8398180987893 | | |
| 3.1.466995 | RANJITH WIJESINGHE | ADDRESS REDACTED | | | BTC 0.000437690131040724 | | |
| 3.1.466996 | RANJITHRAJAN GANGADHARAN | ADDRESS REDACTED | | | BTC 0.000438171893913307<br>CEL 0.457745509435187 | | |
| 3.1.466997 | RANJODH HAYER | ADDRESS REDACTED | | | AAVE 0.0113719295183991<br>BNT 0.523476887460911<br>BTC 0.000000147287004066<br>CEL 705.810983626616<br>COMP 0.00344611443925892<br>EOS 0.000093054209682901<br>LINK 0.000063021559539537<br>MATIC 88.9705350753803<br>SGB 152.961758970447<br>SNX 0.939617508785809<br>USDC 5.40337835142147<br>XRP 0.68005940294427<br>ZRX 0.097298002180296 | | |
| 3.1.466998 | RANJODH SINGH GREWAL | ADDRESS REDACTED | | | USDC 1.98614794394378 | | |
| 3.1.466999 | RANJU SHRESTHA | ADDRESS REDACTED | | | BTC 0.00586448864356282<br>CEL 0.127857232395466 | | |
| 3.1.467000 | RANJULA ILANGANTILEKE | ADDRESS REDACTED | | | BTC 0.0568953494403961<br>ETH 0.345763008959986<br>LTC 0.870083012621361<br>USDC 21375.9148628061<br>XLM 356.748574491039 | | |
| 3.1.467001 | RANJUTHAN KETHEESWARAN | ADDRESS REDACTED | | | BTC 0.0149675857005434 | | |
| 3.1.467002 | RANKA NOVAK CAMOZZI | ADDRESS REDACTED | | | AAVE 0.932559838124865<br>BTC 0.09155922118<br>COMP 0.830358310221299<br>DOT 0.0785657341604013<br>ETH 0.762699505536221<br>MATIC 0.511705481260322 | | |
| 3.1.467003 | RANKA ŠARIĆ | ADDRESS REDACTED | | | ADA 0.736104614172701<br>BTC 0.00107952177740466 | | |
| 3.1.467004 | RANKIN SIENES | ADDRESS REDACTED | | | ADA 226.813848023848<br>BTC 0.0574179903093978<br>USDC 0.438986123794129<br>USDT ERC20 1.78467363678419 | | |
| 3.1.467005 | RANKO BLAZINA | ADDRESS REDACTED | | | BTC 0.00550558899385643<br>CEL 0.213238598712833<br>DOT 8.00482731410553<br>ETH 0.285731403595624<br>USDC 7614.97586121108<br>USDT ERC20 5.52524580701377 | | |
| 3.1.467006 | RANKO RADOMAN | ADDRESS REDACTED | | | BTC 0.0171564863457147 | | |
| 3.1.467007 | RANKO ROGAN | ADDRESS REDACTED | | | BTC 0.0265768571788983<br>CEL 3.26588973421324 | | |
| 3.1.467008 | RANKO SAVKOVIC | ADDRESS REDACTED | | | BTC 0.000002280619891491 | | |
| 3.1.467009 | RANKO TOMASEVIC | ADDRESS REDACTED | | | BTC 0.00104764422087905<br>CEL 1.02593377905314<br>ETH 0.000006772752583016 | | |
| 3.1.467010 | RANKO ZIVKOVIC | ADDRESS REDACTED | | | USDC 0.0671227014357343 | | |
| 3.1.467011 | RANMAL DEWAGE | ADDRESS REDACTED | | | BTC 0.000001587606814099<br>ETH 0.00015071701127548 | | |
| 3.1.467012 | RANMSES BASTOS | ADDRESS REDACTED | | | BTC 0.000000939264549526<br>CEL 0.0123311631758899<br>USDC 0.575611577484205 | | |
| 3.1.467013 | RANMUTHUGALA RANMUTHUGALA ARACHCHILAGE DON UDITH | ADDRESS REDACTED | | | BTC 0.00128358463767194<br>ETH 0.0014998185917562<br>USDT ERC20 0.661902992920797 | | |
| 3.1.467014 | RANNA MICHELLE PONCE | ADDRESS REDACTED | | | BTC 0.00107920751649426<br>MATIC 3315.67118902781 | | |
| 3.1.467015 | RANNETHTHI RANNETHTHIGE MALITH SANDARUWAN | ADDRESS REDACTED | | | BTC 0.00000076268901284<br>ETH 0.000181539645853939 | | |
| 3.1.467016 | RANNIE LINZAGAN | ADDRESS REDACTED | | | BTC 0.00135529449708412<br>DOT 20.9876139379334 | | |
| 3.1.467017 | RANNIE YIM | ADDRESS REDACTED | | | BTC 0.000000092490863193<br>CEL 0.00401386049838407 | | |
| 3.1.467018 | RANNO SOOTLA | ADDRESS REDACTED | | | CEL 2.1904610142507 | | |
| 3.1.467019 | RANNO VILJAK | ADDRESS REDACTED | | | ETH 0.000494359401392211 | | |
| 3.1.467020 | RANONG AINPHRAM | ADDRESS REDACTED | | | BTC 0.0011840407565651<br>CEL 1 | | |
| 3.1.467021 | RANPATI PATHIRAGE RAJAPAKSHA | ADDRESS REDACTED | | | BTC 0.000003994304596802<br>USDC 3.37545424498579 | | |
| 3.1.467022 | RANPHREY DOMITILIA | ADDRESS REDACTED | | | BTC 0.000030511510072212<br>CEL 2.88716617914546<br>SGB 0.017712920716635<br>XRP 0.119453124059235 | | |
| 3.1.467023 | RANSHER ATWAL | ADDRESS REDACTED | | | BTC 0.000006785531808799<br>CEL 0.0491421125267042<br>ETH 0.000167347471665986 | | |
| 3.1.467024 | RANSLEY LAU | ADDRESS REDACTED | | | ADA 0.00008979294272367<br>AVAX 11.9639825029387<br>BTC 0.0509106770678811<br>ETH 4.4313754784689<br>LINK 0.0170700247202583 | AVAX 0.756722546641652 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.467025 | RANSMON ANDERSON | ADDRESS REDACTED | | | BTC 0.000011007849490975<br>CEL 0.0152594012315597<br>ETH 0.000000899277983952<br>MATIC 0.14963029310991<br>USDC 0.0171934659996875<br>XLM 0.118098303652909 | CEL 11.7204964795072<br>ETH 0.000742822389259242<br>USDC 0.219113977806213<br>XLM 0.38002358331406 | |
| 3.1.467026 | RANSO ALINK | ADDRESS REDACTED | | | BTC 0.000000007700286374<br>CEL 12.6592959857338 | | |
| 3.1.467027 | RANSOM ASHLEY | ADDRESS REDACTED | | | BTC 0.0882887896759931<br>DOT 22.2147065929859<br>ETH 5.46249213112659<br>LINK 10.5059042854368<br>MATIC 55.2163389257921<br>SNX 128.429318871829 | | |
| 3.1.467028 | RANSOM KONG | ADDRESS REDACTED | | | CEL 1.06809221019663<br>ETH 0.000776899916897256 | | |
| 3.1.467029 | RANSOM REIBEL | ADDRESS REDACTED | | | AAVE 0.000443796343171341<br>BTC 0.0000103018370919659<br>CEL 0.0130014232819735<br>DOT 0.209055886264359<br>ETH 0.00007071819468358<br>SNX 0.206274680384923<br>USDC 0.125060973752498 | | |
| 3.1.467030 | RANSOM ROBERSON | ADDRESS REDACTED | | | BTC 0.00121992593958553<br>USDC 2586.83837562308 | | |
| 3.1.467031 | RANUKA DHARMARATNE | ADDRESS REDACTED | | | ETH 0.0949631620815205 | | |
| 3.1.467032 | RANURI RESINI | ADDRESS REDACTED | | | BTC 0.000000800658204094<br>USDC 0.410717942726197 | | |
| 3.1.467033 | RANVEER GILL | ADDRESS REDACTED | | | BTC 0.000004128596841205<br>ETH 0.000209229975153324 | | |
| 3.1.467034 | RANVEER MAMIDPELLIWAR | ADDRESS REDACTED | | | BTC 0.000447167496102595 | | |
| 3.1.467035 | RANVEIG KVAMSØE BØRVEN | ADDRESS REDACTED | | | BTC 0.00126201091941913<br>USDC 467.273375162077 | | |
| 3.1.467036 | RANVIR KAUR | ADDRESS REDACTED | | | BNB 0.000003573940318885<br>BTC 0.000885789207870469<br>BUSD 0.041577479852181<br>USDC 1.24716600936156 | | |
| 3.1.467037 | RANVIR NANDRA | ADDRESS REDACTED | | | SNX 235.465503011766 | | |
| 3.1.467038 | RANVIR SINGH | ADDRESS REDACTED | | | CEL 4.88509520869292<br>ETH 0.0391408215085109 | | |
| 3.1.467039 | RANY SIDIAREN | ADDRESS REDACTED | | | BTC 0.000086617732698471<br>MATIC 1.20094558823459<br>USDC 0.300659798079423 | USDC 0.000000153611348331 | |
| 3.1.467040 | RANZ PAUL ALEGRE | ADDRESS REDACTED | | | BTC 0.0147267467418451<br>CEL 12.127433348615<br>MCDAI 0.0181711638324833<br>USDC 0.0238327063646657<br>USDT ERC20 0.000000982083691992 | | |
| 3.1.467041 | RAO FU | ADDRESS REDACTED | | | AAVE 0.0820609550607832<br>BTC 0.000176423279862404<br>SNX 5.34342302123977 | | |
| 3.1.467042 | RAO LINGLING | ADDRESS REDACTED | | | BTC 0.000907840293201868<br>CEL 479.894768824412<br>USDT ERC20 0.18986 | | |
| 3.1.467043 | RAO PARIGE | ADDRESS REDACTED | | | BTC 0.00113697379124929<br>USDC 2135.27378017182 | | |
| 3.1.467044 | RAOEL EARL TJAAROEME | ADDRESS REDACTED | | | CEL 0.0358739083245915<br>USDT ERC20 96.6195537176333 | | |
| 3.1.467045 | RAONI ROSA | ADDRESS REDACTED | | | BTC 0.000001575397795515<br>BUSD 3.14625488560213<br>CEL 0.0243476028650314<br>USDC 1.37950983491582 | | |
| 3.1.467046 | RAONIC ALEKSANDAR | ADDRESS REDACTED | | | BTC 0.000000542783703286<br>ETH 0.000124816022344075 | | |
| 3.1.467047 | RAOUF AOUES | ADDRESS REDACTED | | | BTC 0.00454429472829999<br>CEL 278.941824634392<br>MCDAI 30<br>USDC 672.365701 | | |
| 3.1.467048 | RAOUF DAMTARE | ADDRESS REDACTED | | | BTC 0.000585381689495278<br>ZEC 0.00189089536391627 | | |
| 3.1.467049 | RAOUF OSSENI | ADDRESS REDACTED | | | CEL 0.0071284730777425 | | |
| 3.1.467050 | RAOUFOU KARIMJEE | ADDRESS REDACTED | | | BTC 0.000000891768293272999<br>CEL 0.135587419603075<br>USDC 0.837509131226252 | | |
| 3.1.467051 | RAOUL ALEXANDER | ADDRESS REDACTED | | | BTC 0.00000110570859701599<br>ETH 0.00016675678825738<br>LINK 0.00139815240995066<br>MATIC 1.69425982544857<br>SNX 0.0998190451161492<br>UNI 0.00382414871822408<br>USDC 2.864834431859 | BTC 0.000000005219279413<br>ETH 0.000329126996030148<br>LINK 0.272757288102461 | |
| 3.1.467052 | RAOUL ANDRE WUNDERLE | ADDRESS REDACTED | | | BTC 0.102964190274271 | | |
| 3.1.467053 | RAOUL AUDHOE | ADDRESS REDACTED | | | CEL 0.0138940518677784 | | |
| 3.1.467054 | RAOUL BREHM | ADDRESS REDACTED | | | BAT 0.00120208578879246<br>BTC 0.00000233736350681499 | | |
| 3.1.467055 | RAOUL BUGUEM | ADDRESS REDACTED | | | CEL 0.718220577441337<br>ETH 0.000159953267648949 | | |
| 3.1.467056 | RAOUL DE JONG | ADDRESS REDACTED | | | BTC 0.00000537144277453899 | | |
| 3.1.467057 | RAOUL DE VERON DE LA COMBE | ADDRESS REDACTED | | | BTC 0.00136207138978215<br>BUSD 465<br>CEL 13.8306183927682 | | |
| 3.1.467058 | RAOUL DE VRIES | ADDRESS REDACTED | | | ADA 0.000000480460232137<br>BNB 0.000000001839568145<br>BTC 0.0138249490750353<br>CEL 202.088242647986<br>DOT 0.00000000007644204<br>ETH 0.687891226215833<br>USDC 724.542996209523 | | |
| 3.1.467059 | RAOUL DE WILDE | ADDRESS REDACTED | | | BNB 0.00000005<br>BTC 0.000000323432935467<br>CEL 0.0623449527947228<br>USDC 0.097 | | |
| 3.1.467060 | RAOUL DOMINGUES | ADDRESS REDACTED | | | AAVE 4.11573772252347<br>BAT 1.13022370083591<br>BNT 66.1411127229398<br>BTC 0.488986359464479<br>CEL 97.8875843122493<br>COMP 2.28568511777585<br>ETC 11.74327101162<br>MATIC 706.263101392358 | | |
| 3.1.467061 | RAOUL FLORIO | ADDRESS REDACTED | | | BTC 0.000015321136989593<br>CEL 14.7063545660425<br>USDC 0.0728043820680152<br>USDT ERC20 0.824740816949054 | | |
| 3.1.467062 | RAOUL FOIERA | ADDRESS REDACTED | | | BTC 0.0102786839806387<br>CEL 7.71531445659256<br>ETH 0.0571487077772468 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.467063 | RAOUL GROENING | ADDRESS REDACTED | | | ADA 5430.80084774346<br>BTC 0.00104871042624613<br>CEL 0.761595902090355<br>DOT 1701.21629753923<br>ETH 0.00968310800541309<br>PAX 74.5260873595899 | | |
| 3.1.467064 | RAOUL HABIEB | ADDRESS REDACTED | | | CEL 0.0520269205986223<br>DOT 5.29371036414146 | | |
| 3.1.467065 | RAOUL J CORCUERA | ADDRESS REDACTED | | | USDC 0.00512416565490887 | | |
| 3.1.467066 | RAOUL KERVEL | ADDRESS REDACTED | | | BTC 1.72029173760204<br>MCDAI 0.0209955663365329 | | |
| 3.1.467067 | RAOUL KRIMM | ADDRESS REDACTED | | | BNB 0.000000844925057706<br>BTC 0.000000118154375271<br>CEL 160.48745831526<br>DOT 0.00000075<br>ETH 0.104521959984202<br>SOL 0.00000091 | | |
| 3.1.467068 | RAOUL LAWRENCE | ADDRESS REDACTED | | | BTC 0.000511202673867401<br>CEL 4.93887454990667<br>ETH 0.00177066656441491 | | |
| 3.1.467069 | RAOUL MAHTANI | ADDRESS REDACTED | | | ADA 1.06913843266439<br>AVAX 91.6079539518905<br>BTC 0.0000726386391590075<br>DOT 76.37298425848<br>EOS 0.104124529180131<br>ETH 15.7335859435131<br>LINK 0.0348485831002037<br>LTC 0.00134902675925483<br>MATIC 1426.06983559691<br>SOL 14.4839406905973<br>SUSHI 0.390092259261857<br>UNI 0.0686968975456812<br>USDC 102.715212008917<br>XLM 0.364607995504619 | USDC 140.98 | |
| 3.1.467070 | RAOUL MAKLER | ADDRESS REDACTED | | | BTC 0.2754786858<br>CEL 105.420979736292 | | |
| 3.1.467071 | RAOUL MORENO | ADDRESS REDACTED | | | AAVE 0.301560490760936<br>ADA 38.2127701971748<br>BTC 0.00335845197991403<br>COMP 0.24023919797408<br>DOT 2.7430995923167<br>ETH 0.0346922876073115<br>MATIC 245.093887568852<br>SNX 27.5516459506137 | | |
| 3.1.467072 | RAOUL PERREN | ADDRESS REDACTED | | | BTC 0.00148942508191838<br>CEL 652.982936507998 | | |
| 3.1.467073 | RAOUL PLICKAT | ADDRESS REDACTED | | | AAVE 0.000707785990417037<br>ADA 25.5817051021297<br>BNB 0.0113545351427421<br>BTC 6.30224050498409<br>CEL 1.0112517059882<br>DOT 40.1186157040111<br>ETH 0.0453250330954319<br>USDC 318.12582935306 | | |
| 3.1.467074 | RAOUL PORRACHIA | ADDRESS REDACTED | | | CEL 0.15451208685094<br>MCDAI 0.00000257 | | |
| 3.1.467075 | RAOUL PRELLER | ADDRESS REDACTED | | | BUSD 206588.711098128<br>ETH 0.147204447027843<br>LUNC 2628.60421416106<br>MATIC 212383.581188546<br>SNX 2.14871266511757<br>SUSHI 1.01133893274059<br>UNI 1089.1886063327<br>USDC 0.712557740500233 | | |
| 3.1.467076 | RAOUL RUBIO | ADDRESS REDACTED | | | CEL 0.0669675385812406 | | |
| 3.1.467077 | RAOUL STEPHANE TEFOUET NZEALE | ADDRESS REDACTED | | | ADA 414.5805<br>BTC 0.000850629465804695<br>CEL 7.15297224901052 | | |
| 3.1.467078 | RAOUL THOMAS | ADDRESS REDACTED | | | BTC 0.000257944063595586<br>CEL 358.937601533402<br>ETH 0.005<br>MATIC 161.602548020271 | | |
| 3.1.467079 | RAOUL TRUIJEN | ADDRESS REDACTED | | | BTC 0.0077691961032063<br>CEL 3.63870928987008<br>USDC 379.320403732089 | | |
| 3.1.467080 | RAOUL VAN BERLO | ADDRESS REDACTED | | | BTC 0.000368797774974572<br>CEL 0.014304487173828<br>ETH 0.00585683147828425<br>USDC 1.48221749038766 | | |
| 3.1.467081 | RAOUL VAN DER WAALS | ADDRESS REDACTED | | | BTC 0.00492743247884118<br>MCDAI 0.0382222001094369 | | |
| 3.1.467082 | RAOUL VINCENT | ADDRESS REDACTED | | | BTC 0.000395977923461227<br>XRP 5137.98699239172 | | |
| 3.1.467083 | RAOUL ZANON | ADDRESS REDACTED | | | BTC 0.000000004882386417<br>CEL 0.972078100288332 | | |
| 3.1.467084 | RAPEEPUN MUSIKNAWABUT | ADDRESS REDACTED | | | BTC 0.000000122564437801<br>CEL 0.177148575494058 | | |
| 3.1.467085 | RAPEL THOMAS | ADDRESS REDACTED | | | BNB 1.04904768045445<br>BTC 0.000928607404750023<br>CEL 0.180608605748893<br>ETH 0.00886287337955895<br>USDC 0.659963408934247 | | |
| 3.1.467086 | RAPH RHOADES | ADDRESS REDACTED | | | BTC 0.0213817002513341<br>ETH 0.374206555858687<br>LTC 0.693955351332612<br>USDC 0.182526877337338 | BTC 0.00189664<br>ETH 0.02540809 | |
| 3.1.467087 | RAPHAEL ADDANTE | ADDRESS REDACTED | | | BTC 0.000750545712287486<br>COMP 0.0288094761150252<br>SNX 0.321124336039032<br>USDC 17.0957200712333 | | |
| 3.1.467088 | RAPHAEL ADRIEN ORLANDI | ADDRESS REDACTED | | | BTC 0.009257583778<br>COMP 0.774040276158086<br>SOL 3.05354216199787<br>UNI 10.3969552973505<br>XTZ 85.9741697677429 | | |
| 3.1.467089 | RAPHAEL AGUIAR | ADDRESS REDACTED | | | CEL 0.00790987508858848<br>ETH 0.0000342303527399<br>XLM 0.687195961308113 | | |
| 3.1.467090 | RAPHAEL ALBERT JEAN SAMUEL ANAHORY | ADDRESS REDACTED | | | BTC 0.000080679901534125 | | |
| 3.1.467091 | RAPHAEL ALLOUCHE | ADDRESS REDACTED | | | BSV 0.0198276843768569<br>BTC 0.00000005388058924<br>USDC 2594.87180831801 | | |
| 3.1.467092 | RAPHAEL ALMEIDA | ADDRESS REDACTED | | | CEL 1.09605595396738<br>USDC 0.0845899391929498 | | |
| 3.1.467093 | RAPHAEL ALMEIDA | ADDRESS REDACTED | | | BTC 0.000000033063224169<br>CEL 1.06379140697518<br>USDC 0.275587160345206 | | |
| 3.1.467094 | RAPHAËL ALTIERI | ADDRESS REDACTED | | | BTC 0.00429489347090783<br>CEL 0.733854242558566<br>MCDAI 30 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.467095 | RAPHAEL ANDRE L VONECHE | ADDRESS REDACTED | | | CEL 93.4608375574104<br>SGB 201.566692886058<br>XRP 1333.9953202254 | | |
| 3.1.467096 | RAPHAEL ANDREAS BÜRGER | ADDRESS REDACTED | | | BTC 0.00726230166453356 | | |
| 3.1.467097 | RAPHAEL ANDREAS NIESEN | ADDRESS REDACTED | | | BTC 0.00158997836829948 | | |
| 3.1.467098 | RAPHAEL ANTHONE SANTOS | ADDRESS REDACTED | | | BCH 0.0183409728313559<br>CEL 0.113029003627375 | | |
| 3.1.467099 | RAPHAËL ANTOINE | ADDRESS REDACTED | | | BTC 0.000000005340539389<br>CEL 0.0913974639877198<br>USDC 0.000000713471778057<br>USDT ERC20 0.510677249494787 | | |
| 3.1.467100 | RAPHAËL ANTOINE | ADDRESS REDACTED | | | BTC 0.000001181048153817<br>BUSD 0.0885716378331049<br>COMP 0.00147518136492561 | | |
| 3.1.467101 | RAPHAEL ARANCIBIA-STRACHAN | ADDRESS REDACTED | | | CEL 0.253615026452181<br>ETH 0.0999223133098139 | | |
| 3.1.467102 | RAPHAEL AUBANEL | ADDRESS REDACTED | | | CEL 0.0296309634275912<br>USDT ERC20 2.94403029129111 | | |
| 3.1.467103 | RAPHAEL AUGUSTIN | ADDRESS REDACTED | | | BTC 0.105528247021421<br>CEL 88.5179325216056 | | |
| 3.1.467104 | RAPHAEL AVALO | ADDRESS REDACTED | | | ADA 47.6620706388517<br>BTC 0.00853921197923541<br>COMP 0.0805938501541672<br>ETH 0.100779105157603 | BTC 0.000477908007171761 | |
| 3.1.467105 | RAPHAEL BADR | ADDRESS REDACTED | | | BTC 0.00001609840758794 | | |
| 3.1.467106 | RAPHAEL BALTHASAR | ADDRESS REDACTED | | | PAXG 0.476174807655391<br>USDC 0.833300454260106<br>USDT ERC20 0.834116906145394 | | |
| 3.1.467107 | RAPHAEL BALTHASAR | ADDRESS REDACTED | | | BTC 0.0100379599472375 | | |
| 3.1.467108 | RAPHAEL BANOUB | ADDRESS REDACTED | | | BTC 0.00129557987913978 | | |
| 3.1.467109 | RAPHAEL BANSON | ADDRESS REDACTED | | | BCH 0.0160511215133128<br>BTC 0.000000816396931414<br>USDT ERC20 0.00133577375901796 | | |
| 3.1.467110 | RAPHAEL BARBOSA | ADDRESS REDACTED | | | BTC 0.0094072533426717<br>CEL 25.9410932098015<br>DASH 0.0156758963550952<br>LINK 0.24211809215963<br>MATIC 11.2555694737011 | | |
| 3.1.467111 | RAPHAEL BARDI | ADDRESS REDACTED | | | BTC 0.025517872484154<br>CEL 0.0441062256585107<br>DOT 0.0172272588478727<br>LTC 0.000300493099938431<br>MATIC 0.108194333266661<br>USDC 0.00176873961937766 | | |
| 3.1.467112 | RAPHAËL BARRETEAU | ADDRESS REDACTED | | | BTC 0.00298428<br>CEL 6.54332004450297<br>ETH 0.044364015285 | | |
| 3.1.467113 | RAPHAËL BASCHUNG | ADDRESS REDACTED | | | BTC 0.0139738788524396<br>CEL 8.12945187927341<br>ETH 0.072932620829193<br>USDC 266.964476206821 | | |
| 3.1.467114 | RAPHAEL BÄTTIG | ADDRESS REDACTED | | | BTC 1.02588119654283<br>CEL 0.724857199426154<br>ETH 8.22785528823404<br>USDC 12408.4044037499<br>XRP 1517.15738914548 | | |
| 3.1.467115 | RAPHAEL BEAUCHAMP | ADDRESS REDACTED | | | AVAX 0.0236429914860689<br>LUNC 0.0196498604694822 | | |
| 3.1.467116 | RAPHAEL BEAUDIN LAVIGNE | ADDRESS REDACTED | | | CEL 1.09945500998105<br>MCDAI 1.67428033722214 | | |
| 3.1.467117 | RAPHAEL BENEDICT BLANKENBURG | ADDRESS REDACTED | | | BTC 0.000000537208157785 | | |
| 3.1.467118 | RAPHAEL BENZ | ADDRESS REDACTED | | | BTC 0.000001767760884028 | | |
| 3.1.467119 | RAPHAEL BERGER | ADDRESS REDACTED | | | BTC 0.0000003257792913999<br>CEL 1.46330515766319<br>SNX 0.110187401969729 | | |
| 3.1.467120 | RAPHAEL BERGERON GAUTHIER | ADDRESS REDACTED | | | BSV 0.0479942695730539<br>BTC 0.00000086311261945<br>CEL 0.114364574048981<br>DOT 0.00526504136561369<br>ETC 0.000460283095564936<br>ETH 0.0000429090219192709<br>LINK 0.000797050039158365<br>LTC 0.000166723609166297<br>MATIC 0.298976433258842<br>SNX 0.018310547570323<br>XRP 0.142238030891783 | | |
| 3.1.467121 | RAPHAËL BERKOVITS | ADDRESS REDACTED | | | AVAX 0.142668653999756<br>BTC 0.00043089460422598<br>CEL 0.000961861360616741<br>ETH 0.0112950385717993<br>MATIC 8.04805227889993 | | |
| 3.1.467122 | RAPHAEL BERNHARD KÖPF | ADDRESS REDACTED | | | BTC 0.260496848160912 | | |
| 3.1.467123 | RAPHAEL BISCHEL | ADDRESS REDACTED | | | USDC 302.100034351229 | | |
| 3.1.467124 | RAPHAEL BISCHINGER | ADDRESS REDACTED | | | BCH 0.000527595492290517<br>BTC 0.000905396936324908<br>LTC 0.00065428160055526<br>XLM 0.0305678213215195<br>XRP 0.0384590969375298 | | |
| 3.1.467125 | RAPHAËL BLAIRON | ADDRESS REDACTED | | | BTC 0.000000001951156942<br>CEL 3.23590418964225<br>COMP 0.000836908754886861<br>MATIC 0.0099171757300867<br>SNX 0.015141929014816 | | |
| 3.1.467126 | RAPHAEL BLOUIN | ADDRESS REDACTED | | | BTC 0.000021742764930333 | | |
| 3.1.467127 | RAPHAEL BONINI | ADDRESS REDACTED | | | CEL 0.00693687393449858<br>ETH 0.00837810975820777 | | |
| 3.1.467128 | RAPHAEL BORTHOLUZZI | ADDRESS REDACTED | | | BAT 0.00000071<br>BTC 0.000014190195143112<br>CEL 1.16851505860564<br>ETH 0.067340540900531<br>LINK 4.3724858<br>UNI 0.00000026<br>ZRX 0.000000388341409358 | | |
| 3.1.467129 | RAPHAËL BORTOLOZZI | ADDRESS REDACTED | | | BTC 0.0631205362845854<br>CEL 8.06622679801849<br>USDC 373.809475683272 | | |
| 3.1.467130 | RAPHAËL BOUCHER | ADDRESS REDACTED | | | AAVE 0.0816240249270662<br>BTC 0.000208973600714651<br>ETH 0.0051739490933999<br>LINK 0.00084964248499042<br>USDC 19.2282522607005 | | |
| 3.1.467131 | RAPHAEL BOUCHER-LACHAUD | ADDRESS REDACTED | | | AAVE 0.356114501545639<br>ADA 49.7362095389843<br>BTC 0.00391473246463714<br>CEL 34.5915172229595<br>ETH 0.0328870291318705<br>MATIC 41.745329689738<br>SOL 0.709839356066222 | | |
| 3.1.467132 | RAPHAËL BOUCHY | ADDRESS REDACTED | | | BTC 0.000000003972989635<br>CEL 0.00329137667623461 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.467133 | RAPHAEL BOULLET | ADDRESS REDACTED | | | BTC 0.00000119 | | |
| 3.1.467134 | RAPHAEL BOUVIER | ADDRESS REDACTED | | | CEL 35.5830761815715<br>USDT ERC20 0.000009046474358 98<br>XLM 0.000000056367869162<br>XRP 0.000000805423547396 | | |
| 3.1.467135 | RAPHAEL BRAULT | ADDRESS REDACTED | | | BTC 0.000000008994699471<br>CEL 0.460680733112145<br>ETH 0.000048224520385016<br>XRP 0.00000025 | | |
| 3.1.467136 | RAPHAEL BRENET | ADDRESS REDACTED | | | CEL 0.230723867137397<br>DOT 8.61609740382741 | | |
| 3.1.467137 | RAPHAEL BUCELLE | ADDRESS REDACTED | | | BNB 196.2376990273 58<br>BTC 0.000819315030710866<br>CEL 31.7870589584594<br>ETH 12.4036917588728<br>MATIC 4417.11854168696 | | |
| 3.1.467138 | RAPHAËL BURY | ADDRESS REDACTED | | | ADA 880.99672364212<br>BAT 939.99415083562<br>BCH 1.03764966976307<br>EOS 103.373050783861<br>ETH 3.20727619364854<br>OMG 75.2343922078239<br>XLM 2846.49558128356 | | |
| 3.1.467139 | RAPHAEL CABRERA | ADDRESS REDACTED | | | BTC 0.000165616518924701<br>CEL 1.15116892753898<br>DOGE 264.805244144927<br>ETH 0.626381498633139<br>LTC 2.0413432896017<br>SOL 0.512733612458841 | | |
| 3.1.467140 | RAPHAEL CALVET | ADDRESS REDACTED | | | BTC 0.00102682328428202<br>CEL 2.9441492216794<br>USDC 221.858446988554 | | |
| 3.1.467141 | RAPHAEL CAMARGO | ADDRESS REDACTED | | | ADA 466.475806979742<br>BNB 1.15138857959742<br>BTC 0.000000223779158314999<br>CEL 23.665462630026<br>DOT 17.935579880023<br>ETH 0.534126974165257<br>LTC 0.911453206410492<br>MCDAI 30.2822954518353<br>USDC 6.46315450735649<br>USDT ERC20 1.13128370155646 | | |
| 3.1.467142 | RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | | | ADA 4140.74248701098<br>BTC 0.125618750940054<br>CEL 95.8517203652063<br>EOS 0.000085314428389889<br>ETH 0.00122942716475523<br>LINK 0.000201426627297772<br>LTC 20.0138199508718<br>MATIC 2364.5957419867<br>UNI 0.172337058500156<br>USDC 1000.00000090972<br>XLM 0.458397067133039 | | |
| 3.1.467143 | RAPHAEL CAO | ADDRESS REDACTED | | | AVAX 16.8649173726002<br>BTC 0.60625334432895<br>BUSD 0.012400881524373<br>ETH 3.02229288297928<br>PAXG 0.000003996482262392<br>SOL 68.7463368441251 | | |
| 3.1.467144 | RAPHAËL CARCIOFI | ADDRESS REDACTED | | | BTC 0.000000007130451747<br>CEL 4.56966675960826<br>MCDAI 0.0218995342335004 | | |
| 3.1.467145 | RAPHAËL CASTEILTORT | ADDRESS REDACTED | | | CEL 50.7803678163584<br>XRP 618.159595472821 | | |
| 3.1.467146 | RAPHAEL CHANG | ADDRESS REDACTED | | | BTC 0.00245758007259295 | | |
| 3.1.467147 | RAPHAEL CHANG | ADDRESS REDACTED | | | CEL 1.36467315578977<br>LTC 0.000351100534323006 | | |
| 3.1.467148 | RAPHAEL CHRISTIAN SCHILLER | ADDRESS REDACTED | | | BTC 0.000203123356271854 | | |
| 3.1.467149 | RAPHAËL CHRISTOPHE CLAUDE CHANTREUX | ADDRESS REDACTED | | | ETH 0.00168481088527126 | | |
| 3.1.467150 | RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | | | BTC 0.000017702587637365<br>CEL 9.61919874535678<br>ETH 0.000699<br>LUNC 0.063715634819724<br>SOL 0.0134281707960839<br>USDC 0.938940811027437 | | |
| 3.1.467151 | RAPHAËL CLAMON | ADDRESS REDACTED | | | CEL 38.8095687634246 | | |
| 3.1.467152 | RAPHAEL COHEN-ABERDAM | ADDRESS REDACTED | | | BTC 0.00064293103454497<br>CEL 1.15192246322807<br>EOS 0.11236545515263<br>ETH 0.00116312843002956<br>LTC 0.00964568655487979<br>SGB 0.413152160793903<br>USDC 0.00289754304036212<br>XLM 4.24142039442681<br>XRP 2.78840805095079 | | |
| 3.1.467153 | RAPHAËL COLLONGUES | ADDRESS REDACTED | | | BTC 0.000043792789489282 | | |
| 3.1.467154 | RAPHAEL COMAS | ADDRESS REDACTED | | | CEL 0.0259574713220103<br>ZEC 0.0451104150634058 | | |
| 3.1.467155 | RAPHAEL COMMARIEU | ADDRESS REDACTED | | | BTC 0.000000003454015069<br>CEL 117.786726957589<br>MATIC 0.571891282057531<br>SNX 240.50499286727 | | |
| 3.1.467156 | RAPHAEL COPIN | ADDRESS REDACTED | | | AAVE 0.00705808250663799<br>BTC 0.000095297876348598<br>CEL 0.0810428605182843<br>ETH 0.00173857209755213<br>MCDAI 0.0292668229803455<br>USDC 38.3118537920474<br>USDT ERC20 4.4336238862485 | | |
| 3.1.467157 | RAPHAEL CORNEO | ADDRESS REDACTED | | | ADA 402.440743453678<br>BTC 0.13391771807615<br>CEL 390.972564277582<br>EOS 21.3929441751589<br>ETH 2.62999904550431<br>LINK 4.72833244<br>USDT ERC20 971.083057364835<br>XAUT 0.0903196959858662<br>XRP 399 | | |
| 3.1.467158 | RAPHAEL CRAAN | ADDRESS REDACTED | | | BTC 0.0116134044591827<br>ETH 0.0240017910111389<br>USDC 0.256142197025859 | | |
| 3.1.467159 | RAPHAEL CROCE | ADDRESS REDACTED | | | BTC 0.00116909779726977<br>ETH 0.0027047906178954<br>XLM 29.6840289713231 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.467160 | RAPHAEL DA ROCHA | ADDRESS REDACTED | | | BAT 0.127349174468676<br>BCH 0.0000107073851437849<br>BSV 0.000005824356530817<br>BTC 0.000020810621175211<br>ETH 0.000115180657457045<br>SGB 126.282886237981<br>XRP 0.542733051224138 | | |
| 3.1.467161 | RAPHAEL DA SILVA SANTOS | ADDRESS REDACTED | | | BTC 0.000000683009184141<br>CEL 0.907890381632988<br>MATIC 0.146555124749648<br>SNX 0.0314932137549086 | | |
| 3.1.467162 | RAPHAEL DALO | ADDRESS REDACTED | | | BTC 0.06806061<br>CEL 105.576031528127<br>ETH 0.810046628615205 | | |
| 3.1.467163 | RAPHAEL DANIEL EBO DREGER | ADDRESS REDACTED | | | BTC 0.0000000743274868509999 | | |
| 3.1.467164 | RAPHAËL DAUBREZ | ADDRESS REDACTED | | | CEL 0.0214929588790168<br>ETH 0.000279867811570021<br>SNX 33.6518166566639 | | |
| 3.1.467165 | RAPHAEL DAVID ROSAT | ADDRESS REDACTED | | | DOT 0.0010604624637331 | | |
| 3.1.467166 | RAPHAËL DE KEPPER | ADDRESS REDACTED | | | CEL 1.06456052375116 | | |
| 3.1.467167 | RAPHAËL DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0010469629498495<br>USDT ERC20 530.020252060638 | | |
| 3.1.467168 | RAPHAEL DEL RIO | ADDRESS REDACTED | | | BTC 0.000705303621233024<br>ETH 0.000167117347617372 | | |
| 3.1.467169 | RAPHAEL DELETOILLE | ADDRESS REDACTED | | | CEL 1.063494052552 | | |
| 3.1.467170 | RAPHAEL DERONNE | ADDRESS REDACTED | | | CEL 0.213812741151954<br>ETH 0.381320333338831 | | |
| 3.1.467171 | RAPHAEL DESPREZ | ADDRESS REDACTED | | | ADA 336.053296532711<br>BTC 0.000319439672519765<br>CEL 136.712788203846<br>ETH 3.51697247552397<br>LINK 56.1799641602431<br>SOL 8.21292062568757<br>USDT ERC20 4.53120583562567 | | |
| 3.1.467172 | RAPHAEL DHAHIR AHAMADA | ADDRESS REDACTED | | | BTC 0.0058236535830681<br>DOT 10.1180782863535<br>ETH 0.309531054169553<br>MATIC 227.039154716351<br>SOL 5.01060485023442<br>USDC 0.00507233303425966 | | |
| 3.1.467173 | RAPHAËL DIAS--MONTEIRO | ADDRESS REDACTED | | | ADA 8.8799769589105<br>BAT 208.231706018276<br>BNB 0.00091483911538809<br>BTC 0.00000062483503577<br>CEL 2.33389903942686<br>COMP 0.000008660907349227<br>USDC 3.39600011431294 | | |
| 3.1.467174 | RAPHAEL DINALLE | ADDRESS REDACTED | | | BTC 0.00113858292866449<br>BUSD 317.912349251949<br>CEL 180.449370548125<br>ETH 0.779589382654603<br>MATIC 3124.54995847431 | | |
| 3.1.467175 | RAPHAEL DOBLER | ADDRESS REDACTED | | | BTC 0.00000067805528561<br>SNX 0.160917142510295<br>USDC 0.277327740785528 | | |
| 3.1.467176 | RAPHAEL DOLLART | ADDRESS REDACTED | | | BTC 0.00102122097179387<br>CEL 0.751592984462974<br>ETH 0.276660441555262 | | |
| 3.1.467177 | RAPHAËL DORNE | ADDRESS REDACTED | | | CEL 1.06233333255752 | | |
| 3.1.467178 | RAPHAEL DUBOIS | ADDRESS REDACTED | | | CEL 11.1294230884608<br>ETH 0.123128231375<br>MCDAI 40<br>XRP 178.896265 | | |
| 3.1.467179 | RAPHAËL DUQUESNE | ADDRESS REDACTED | | | BAT 772.817395765045<br>BTC 0.254817313314105<br>CEL 126.836731211803<br>DASH 3.3947558679749<br>DOT 0.0460375142801538<br>ETH 0.757629245036943<br>LINK 0.120905356639632<br>LTC 0.00458708284433716<br>UNI 56.6405323989453<br>XLM 0.676060782893559<br>ZEC 3.654195726345<br>ZRX 730.023259804072 | | |
| 3.1.467180 | RAPHAEL DURAND | ADDRESS REDACTED | | | ETH 0.000077657313614663<br>SNX 0.00395968234522494 | | |
| 3.1.467181 | RAPHAEL DURAND | ADDRESS REDACTED | | | BNB 0.73127823<br>BTC 0.00115577358389907<br>CEL 11.1520482756031 | | |
| 3.1.467182 | RAPHAËL EDDINE | ADDRESS REDACTED | | | BTC 0.000000002022190105<br>CEL 0.00799772929104471<br>DOT 0.0458632448730664<br>MATIC 0.012645757150121<br>ZEC 0.00041464170675376 | | |
| 3.1.467183 | RAPHAEL ELISHA CARIZO | ADDRESS REDACTED | | | BTC 0.000000866491189286<br>CEL 0.00616875979197678<br>DOT 0.000125351596920152<br>ETH 0.000000802612846154 | | |
| 3.1.467184 | RAPHAEL EMERY | ADDRESS REDACTED | | | BNB 3.996<br>BTC 0.00205905030611935<br>CEL 87.1413210260762<br>MATIC 1390.28 | | |
| 3.1.467185 | RAPHAEL ESPIN | ADDRESS REDACTED | | | CEL 0.126622857754339<br>ETH 0.000501847069184499<br>MATIC 0.0130867198268601<br>SNX 322.796121579661<br>USDC 0.197016465135659 | SNX 766.18221155 | |
| 3.1.467186 | RAPHAËL FERNANDES | ADDRESS REDACTED | | | ADA 1363.21085256428<br>BCH 1.03315690193951<br>BTC 0.0320210185898991<br>CEL 4.02643476594532<br>DOT 22.0665531778111<br>EOS 103.379774432607<br>ETC 25.5637029578865<br>ETH 0.077077268369384<br>LTC 5.76252650075466<br>LUNC 100039.468732264<br>USDC 100.00698<br>ZEC 0.0773455139836853 | | |
| 3.1.467187 | RAPHAEL FEROY | ADDRESS REDACTED | | | BTC 0.00000000167118854<br>CEL 433.450913877917<br>MATIC 6851.10996664776 | | |
| 3.1.467188 | RAPHAEL FERREIRA CORREA | ADDRESS REDACTED | | | CEL 0.000430892021754021<br>ETH 0.000001062340185494 | | |
| 3.1.467189 | RAPHAEL FETRAT | ADDRESS REDACTED | | | BTC 0.00927353641995678<br>ETH 0.0971703759826845<br>USDC 231.807402353286 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.467190 | RAPHAEL FIAUD | ADDRESS REDACTED | | | ADA 0.0782058189941322<br>BTC 0.0107527325431814<br>DOT 0.0160493549736634<br>EOS 46.091286347977<br>ETH 0.152562614747832 | | |
| 3.1.467191 | RAPHAEL FIMMANO | ADDRESS REDACTED | | | CEL 0.122019737134162<br>ETH 0.000009985230537333 | | |
| 3.1.467192 | RAPHAEL FLECHA | ADDRESS REDACTED | | | ETH 2.19974141410222 | | |
| 3.1.467193 | RAPHAEL FLORIAN SACHER | ADDRESS REDACTED | | | BTC 0.0124065101637135 | | |
| 3.1.467194 | RAPHAEL FRASER | ADDRESS REDACTED | | | ADA 0.192552681667353<br>AVAX 0.00872660753868297<br>USDC 1.55392047187113 | | |
| 3.1.467195 | RAPHAEL FRITSCH | ADDRESS REDACTED | | | BTC 0.0000336655340764555 | | |
| 3.1.467196 | RAPHAEL FUCHS | ADDRESS REDACTED | | | ADA 95.2453339166924<br>BNB 0.000003814244482678<br>BTC 0.000000582447300372999<br>BUSD 0.237103526551759<br>DOT 0.00195914490720006<br>ETH 0.00108893343104213<br>MATIC 0.00205176277643414<br>USDC 101.494759040734<br>USDT ERC20 0.0420564153412869 | | |
| 3.1.467197 | RAPHAEL GABELLA | ADDRESS REDACTED | | | BTC 0.000002360314796756<br>CEL 0.025396185004284<br>ETH 0.000015757436654823<br>LINK 0.0136774441721153<br>LTC 0.000586286647451741<br>MATIC 0.190596086528594<br>SNX 0.201771245784493<br>USDC 0.5650069422897<br>USDT ERC20 6.45506731870299<br>XLM 0.0692358862766683<br>ZRX 0.0800668864081769 | | |
| 3.1.467198 | RAPHAEL GAGNON | ADDRESS REDACTED | | | ETH 0.000243252251960537 | | |
| 3.1.467199 | RAPHAEL GAGNON | ADDRESS REDACTED | | | ETH 0.622344228483751 | | |
| 3.1.467200 | RAPHAEL GAUGER | ADDRESS REDACTED | | | BTC 0.000000009107966306<br>CEL 0.322973604971556<br>DASH 0.000863316410046804<br>EOS 0.000714101403416721<br>ETH 0.000103384021096744<br>LTC 0.00150875089641704<br>USDT ERC20 0.232431315552669 | | |
| 3.1.467201 | RAPHAEL GEORGAKIS | ADDRESS REDACTED | | | BTC 0.00375403288510544<br>ETH 0.0835604761546958<br>MATIC 348.562478516641 | | |
| 3.1.467202 | RAPHAEL GHIDINI | ADDRESS REDACTED | | | BTC 0.00004355933834091 | | |
| 3.1.467203 | RAPHAËL GHILAIN | ADDRESS REDACTED | | | BTC 0.000537081472398241<br>CEL 1.837551854711<br>ETH 0.328239744523146 | | |
| 3.1.467204 | RAPHAEL GHISALBERTI | ADDRESS REDACTED | | | BTC 0.0616099378489145<br>CEL 35.4051004413799 | | |
| 3.1.467205 | RAPHAËL GIGANTI | ADDRESS REDACTED | | | BTC 0.000519283999695663<br>CEL 51.5775657615207 | | |
| 3.1.467206 | RAPHAEL GOMES | ADDRESS REDACTED | | | ADA 387.693028924971<br>BTC 0.019690350260372<br>CEL 18255.0253768045<br>ETH 0.000002972969423308<br>LINK 8.00267692307692<br>USDC 15056.0236123272<br>XLM 150.028846153846<br>XRP 1128.27821870697 | | |
| 3.1.467207 | RAPHAEL GOTTFROIS | ADDRESS REDACTED | | | BAT 0.181236304274874<br>BTC 0.0034388504350585<br>CEL 40.1992766764664<br>ETH 0.000004184910707074<br>LTC 0.000043563803227124<br>MATIC 0.00123399904771997<br>USDC 3444.65900090958<br>USDT ERC20 12.2338747490944 | | |
| 3.1.467208 | RAPHAEL GRAHAM | ADDRESS REDACTED | | | USDC 51.0039560514871 | | |
| 3.1.467209 | RAPHAEL GROHS | ADDRESS REDACTED | | | BTC 0.0269805481434807 | | |
| 3.1.467210 | RAPHAEL GRUBER | ADDRESS REDACTED | | | BTC 0.00596152607112864<br>ETH 0.0719993885946299 | | |
| 3.1.467211 | RAPHAËL GUERPIN | ADDRESS REDACTED | | | BTC 0.00055115905542865<br>CEL 1.12756516326365 | | |
| 3.1.467212 | RAPHAEL GUICHARD | ADDRESS REDACTED | | | BTC 0.000394812793265216<br>ETH 0.0040213743796644<br>MATIC 12.9331890029629 | BTC 0.000000001541143598 | |
| 3.1.467213 | RAPHAEL GUTIERREZ | ADDRESS REDACTED | | | CEL 0.000009602574610024<br>LTC 0.00112628746580247 | | |
| 3.1.467214 | RAPHAEL GUTSCHE | ADDRESS REDACTED | | | CEL 654.6541663401208<br>ETH 0.38278299<br>MATIC 3955.01146934992<br>OMG 113.750828359642<br>XLM 0.186693083196606 | | |
| 3.1.467215 | RAPHAEL HANNAERT | ADDRESS REDACTED | | | CEL 0.000435092065911357 | | |
| 3.1.467216 | RAPHAEL HEBERT | ADDRESS REDACTED | | | BTC 0.000006472580614156<br>CEL 0.808558345914075<br>ETH 0.000439195401768682 | | |
| 3.1.467217 | RAPHAEL HELD | ADDRESS REDACTED | | | BTC 0.000038731346802579<br>CEL 0.0185366134600399<br>ETH 0.000104382807003466 | | |
| 3.1.467218 | RAPHAEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00882064823710007<br>CEL 4.47566666363819<br>ETH 0.06789737 | | |
| 3.1.467219 | RAPHAEL HOGERS | ADDRESS REDACTED | | | BTC 0.00194062345202076<br>CEL 29.5587580111609<br>SGB 552.613595849725<br>XRP 3706.48898139499 | | |
| 3.1.467220 | RAPHAEL IGCASENZA | ADDRESS REDACTED | | | CEL 0.0280859205111434<br>ETH 0.000087918632550288 | | |
| 3.1.467221 | RAPHAËL IKHTIAR | ADDRESS REDACTED | | | BTC 0.000009604194293613<br>USDC 0.187993611836757 | | |
| 3.1.467222 | RAPHAEL ILLE | ADDRESS REDACTED | | | BTC 0.0348938901268811<br>CEL 107.698729415911<br>DOT 0.00242515194199958<br>ETH 0.498424200382388<br>LINK 30.3138954893786<br>UNI 208.026204309515 | | |
| 3.1.467223 | RAPHAËL ISVELIN | ADDRESS REDACTED | | | ADA 575.232698048795<br>BTC 0.067922445217721<br>DOT 32.6684862929762<br>ETH 1.02846648457076<br>USDT ERC20 227.041668754663 | | |
| 3.1.467224 | RAPHAEL JAN BURCZYNSKI | ADDRESS REDACTED | | | BTC 0.000000328987410096 | | |
| 3.1.467225 | RAPHAEL JIM | ADDRESS REDACTED | | | BTC 0.000108755269326284<br>CEL 0.234747630572115<br>PAX 0.00860505425428063<br>USDC 9.18302800008082<br>USDT ERC20 0.000000193595587247 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.467226 | RAPHAEL JOLLY | ADDRESS REDACTED | | | BTC 0.00440065076142291<br>CEL 6.73405627194492<br>ETC 0.456329098043304<br>ETH 0.0466194664099514<br>USDC 268.563378100918<br>XRP 151.656746478374 | | |
| 3.1.467227 | RAPHAEL JONATHAN PORTELLI | ADDRESS REDACTED | | | BTC 0.219961110840119<br>ETH 2.03736435080953 | | |
| 3.1.467228 | RAPHAEL JORGE | ADDRESS REDACTED | | | BTC 0.0149991594590293<br>CEL 0.0116734233830077<br>ETC 0.000031687727495982<br>ETH 0.00005438511091489 | | |
| 3.1.467229 | RAPHAEL JOSEF MAXIMILIAN BENTELE | ADDRESS REDACTED | | | BTC 0.0155947274964586 | | |
| 3.1.467230 | RAPHAEL JOUENNE | ADDRESS REDACTED | | | ADA 0.115658425495503<br>BTC 0.377840207008586<br>ETH 2.88729280546987<br>LTC 0.00227687760891077<br>SNX 0.139771877808323<br>USDC 878.309550685887<br>USDT ERC20 819.563809518193 | | |
| 3.1.467231 | RAPHAËL KANAPITSAS | ADDRESS REDACTED | | | BTC 0.000989957878672082<br>ETH 0.174615761938707<br>USDC 1.59049487522095 | | |
| 3.1.467232 | RAPHAEL KANFER | ADDRESS REDACTED | | | CEL 40.7342870497828 | | |
| 3.1.467233 | RAPHAEL KAZANDJI | ADDRESS REDACTED | | | BTC 0.001315109492028<br>USDT ERC20 517.029164947983 | | |
| 3.1.467234 | RAPHAEL KERLEY | ADDRESS REDACTED | | | BTC 0.000000073641755014<br>ETH 0.0104235427193034<br>LINK 0.141760425596541<br>USDC 0.0725459073546192 | BTC 0.00014540740675822<br>LINK 0.341759722968747<br>USDC 0.000000706138118416 | |
| 3.1.467235 | RAPHAEL KLINGERSBERGER | ADDRESS REDACTED | | | ADA 642.317104885849<br>BTC 0.0725326823250758<br>DOT 32.003718288948<br>LINK 109.609008309349 | | |
| 3.1.467236 | RAPHAEL KOCH | ADDRESS REDACTED | | | BTC 0.000027010093255371<br>CEL 1.27309303483896<br>DASH 0.0090496237963195<br>USDC 1.14762067409955 | | |
| 3.1.467237 | RAPHAEL KOEHLE | ADDRESS REDACTED | | | CEL 0.0700430767194885<br>MATIC 18.3485646077472 | | |
| 3.1.467238 | RAPHAEL KOLLER | ADDRESS REDACTED | | | BTC 0.0273061380092392<br>ETH 1.00927180220361 | | |
| 3.1.467239 | RAPHAEL KRAEUTLER | ADDRESS REDACTED | | | ADA 0.007151<br>BTC 0.0938801655728328<br>CEL 230.455034998633<br>ETH 1.94665532685497<br>USDC 15882.6115338448 | | |
| 3.1.467240 | RAPHAEL KRAUS | ADDRESS REDACTED | | | BTC 0.00000532984375555 | | |
| 3.1.467241 | RAPHAEL KROLL | ADDRESS REDACTED | | | BTC 0.000000004580116516<br>CEL 0.0431906592887501 | | |
| 3.1.467242 | RAPHAEL KROLL | ADDRESS REDACTED | | | BTC 0.000000247955294813<br>CEL 0.000007493658505429 | | |
| 3.1.467243 | RAPHAEL LAGARDE | ADDRESS REDACTED | | | CEL 0.781515793834104<br>USDC 130.824219969386 | | |
| 3.1.467244 | RAPHAËL LAPUYADE | ADDRESS REDACTED | | | ETH 0.00153040816984793 | | |
| 3.1.467245 | RAPHAËL LE NEURES | ADDRESS REDACTED | | | CEL 1.5009615083738 | | |
| 3.1.467246 | RAPHAËL LEBLON | ADDRESS REDACTED | | | CEL 1.279359783684<br>XRP 0.0000002674 | | |
| 3.1.467247 | RAPHAEL LEFRANÇOIS | ADDRESS REDACTED | | | CEL 0.00734579156521287 | | |
| 3.1.467248 | RAPHAEL LETELLIER | ADDRESS REDACTED | | | BTC 0.00172421629149136 | | |
| 3.1.467249 | RAPHAEL LEUNG | ADDRESS REDACTED | | | ADA 228.096737986797<br>BTC 0.00166660092205816<br>CEL 0.137697436047217<br>DOGE 1207.27831742713<br>ETH 0.460130895138969 | | |
| 3.1.467250 | RAPHAEL LEVINSON | ADDRESS REDACTED | | | AAVE 0.00425335194706198<br>ADA 1823.5083037956<br>AVAX 14.0943828501499<br>BTC 0.00119231862460857<br>CEL 980.077848497805<br>ETH 2.00350298242624<br>LINK 0.00180809932191919<br>LTC 0.000371015230313567<br>MATIC 157.8731930491<br>XLM 1117.47732453812<br>XRP 3447.299859 | ETH 0.304076072 | |
| 3.1.467251 | RAPHAEL LEVY | ADDRESS REDACTED | | | ADA 461.930469610573<br>BTC 0.0726108597506108<br>CEL 89.8597432703976<br>DOT 9.54319721928138<br>ETH 0.161598129697796<br>LTC 1.05718403203259<br>PAXG 0.000011854798419844<br>ZEC 0.00105308605956747 | | |
| 3.1.467252 | RAPHAEL LEW | ADDRESS REDACTED | | | CEL 0.0113693209767489 | | |
| 3.1.467253 | RAPHAEL LIE | ADDRESS REDACTED | | | BTC 0.0187389007747647 | | |
| 3.1.467254 | RAPHAEL LING | ADDRESS REDACTED | | | BTC 0.00710991338746786<br>CEL 23.4598094291241<br>GUSD 302.674195822668<br>TAUD 1.6282639730358<br>USDC 299.551193913823 | | |
| 3.1.467255 | RAPHAËL LUCE | ADDRESS REDACTED | | | BTC 0.0109405228930607<br>CEL 0.164681776842603<br>ETH 0.000011629738379337 | | |
| 3.1.467256 | RAPHAEL LUIGI MARTINEZ | ADDRESS REDACTED | | | ADA 0.0963345763893046<br>BTC 0.105326590503224<br>CEL 30.6048280144929<br>ETH 0.000806793811089179 | | |
| 3.1.467257 | RAPHAEL LUIJPERS | ADDRESS REDACTED | | | CEL 3.89520114816952 | | |
| 3.1.467258 | RAPHAEL LUIS ROBES | ADDRESS REDACTED | | | ETH 0.000290018083015633<br>XRP 0.00858545881575789 | | |
| 3.1.467259 | RAPHAEL MALAVIEILLE | ADDRESS REDACTED | | | BTC 0.00084816203287476<br>CEL 28792.8960799652<br>ETH 31.36703<br>USDC 79140.033<br>USDT ERC20 0.000000244565061516 | | |
| 3.1.467260 | RAPHAËL MANANNE | ADDRESS REDACTED | | | CEL 2.5680454598715 | | |
| 3.1.467261 | RAPHAEL MANNING | ADDRESS REDACTED | | | AAVE 7.82420061298398<br>BAT 8546.60071873143<br>DOT 21.6675297679967<br>ETC 150.519108511152<br>MANA 7880.4462068989<br>MATIC 1734.12924066788<br>OMG 54.2444477640511<br>SNX 8.58284698669768<br>UNI 43.4983217002312 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.467262 | RAPHAEL MARCELIN | ADDRESS REDACTED | | | ADA 70.4164506886098<br>BTC 0.000078731520841883<br>ETC 1.09410530228887<br>ETH 0.119503058404383<br>USDT ERC20 4.40897940913889 | | |
| 3.1.467263 | RAPHAEL MARTIN | ADDRESS REDACTED | | | CEL 0.143953310998231 | | |
| 3.1.467264 | RAPHAEL MASSON | ADDRESS REDACTED | | | CEL 17.5987863034684 | | |
| 3.1.467265 | RAPHAEL MAUREL | ADDRESS REDACTED | | | BTC 0.000000098177524682<br>CEL 1.01911986832257<br>TUSD 0.270206424643846<br>USDC 0.000000346355216813 | | |
| 3.1.467266 | RAPHAEL MAXIME JUAN YLLAN | ADDRESS REDACTED | | | BTC 0.000000627521631741<br>CEL 0.392315167153037<br>ETH 0.000002243405538122 | | |
| 3.1.467267 | RAPHAEL MC CANN | ADDRESS REDACTED | | | ADA 217.538892120964<br>BTC 0.00109171842214038<br>DOGE 3832.69561585591<br>ETH 0.303126193480134 | | |
| 3.1.467268 | RAPHAEL MEGZARI | ADDRESS REDACTED | | | BTC 0.00248855265777423<br>CEL 0.169943816798565<br>MCDAI 407.199663851536 | | |
| 3.1.467269 | RAPHAËL MÉLINE | ADDRESS REDACTED | | | CEL 0.23524471624295<br>MCDAI 70<br>XLM 931.666279695976 | | |
| 3.1.467270 | RAPHAEL MELNICK-BEINGLAS | ADDRESS REDACTED | | | BTC 0.00909784512583211<br>CEL 13.6649854732534<br>ETH 0.110750175929721 | | |
| 3.1.467271 | RAPHAEL MENNE | ADDRESS REDACTED | | | CEL 1.09467685863317 | | |
| 3.1.467272 | RAPHAEL MERTEN | ADDRESS REDACTED | | | BTC 0.000002273163299991 | | |
| 3.1.467273 | RAPHAEL MERTENS | ADDRESS REDACTED | | | BTC 0.000043852384210239 | | |
| 3.1.467274 | RAPHAEL MEZGER | ADDRESS REDACTED | | | CEL 4.91980689203016 | | |
| 3.1.467275 | RAPHAEL MICHAEL NIEDRINGHAUS | ADDRESS REDACTED | | | BTC 0.000000168268755381 | | |
| 3.1.467276 | RAPHAEL MILLER | ADDRESS REDACTED | | | BTC 0.0974028218068098<br>BUSD 0.0507313719214567<br>CEL 163.886064723581<br>LTC 0.00122517639064422<br>SNX 6.00130699593727 | | |
| 3.1.467277 | RAPHAEL MORIN | ADDRESS REDACTED | | | BTC 0.00356976759917358 | | |
| 3.1.467278 | RAPHAEL MOSER | ADDRESS REDACTED | | | BTC 0.0311958680255886<br>CEL 28.382380962844 | | |
| 3.1.467279 | RAPHAEL MUFF | ADDRESS REDACTED | | | BTC 0.000000074735272994<br>CEL 6.90221535944096<br>ETH 0.000009970840948163<br>LPT 0.000184167596216505<br>MCDAI 17.19246188245<br>USDC 289.783 | | |
| 3.1.467280 | RAPHAEL MWAKADI ILUNGA | ADDRESS REDACTED | | | CEL 0.104566752852277<br>SNX 12.5629058425897<br>USDC 4.94273360491889 | | |
| 3.1.467281 | RAPHAEL N DUWUISI | ADDRESS REDACTED | | | CEL 71.5856733039747 | | |
| 3.1.467282 | RAPHAEL NARDONE | ADDRESS REDACTED | | | BTC 0.00000000037430013<br>CEL 0.000837221320666654 | | |
| 3.1.467283 | RAPHAEL NASO | ADDRESS REDACTED | | | ADA 726.646176565668<br>BNB 0.00165766630145027<br>BTC 0.045013697375547<br>CEL 198.068377648521<br>DOT 12.1605240340431<br>ETH 0.464009478439587 | | |
| 3.1.467284 | RAPHAËL NEUHAUS | ADDRESS REDACTED | | | CEL 0.0359623477599955<br>DOT 250.136547343885<br>MATIC 21609.8110017908<br>USDC 0.0586387922890791 | | |
| 3.1.467285 | RAPHAEL NG | ADDRESS REDACTED | | | BTC 0.00412900092613781<br>CEL 0.254639552749441 | | |
| 3.1.467286 | RAPHAEL NORBERTO DE ANDRADE | ADDRESS REDACTED | | | ADA 9<br>CEL 0.142112140568259 | | |
| 3.1.467287 | RAPHAEL NOSER | ADDRESS REDACTED | | | BTC 0.00123402034417891<br>CEL 57.4429886847476<br>USDC 1302.574453 | | |
| 3.1.467288 | RAPHAEL ODERMATT | ADDRESS REDACTED | | | ETH 0.000011250937423903 | | |
| 3.1.467289 | RAPHAEL ODERMATT | ADDRESS REDACTED | | | ETH 0.000005661216061417 | | |
| 3.1.467290 | RAPHAEL OERER | ADDRESS REDACTED | | | BNB 0.00204015849742557<br>BTC 0.000071494140649034<br>CEL 0.00143672304008152<br>DOT 8.32989689426387<br>ETH 0.00072310300701096 | | |
| 3.1.467291 | RAPHAEL OGOE | ADDRESS REDACTED | | | ETH 0.19507908635448<br>MATIC 1037.06262623929 | | |
| 3.1.467292 | RAPHAEL OKON | ADDRESS REDACTED | | | BTC 0.000000006595803772<br>USDT ERC20 0.000000744327738771 | | |
| 3.1.467293 | RAPHAEL OLIVEIRA | ADDRESS REDACTED | | | BTC 0.198155039275301<br>DOT 32.8689278102679<br>SOL 1.01193337891934 | ETH 0.74548297<br>SOL 28.80658231 | |
| 3.1.467294 | RAPHAEL OLIVIER ARELLANO KAUFMANN | ADDRESS REDACTED | | | BTC 0.0277132402373764<br>CEL 13.3292167607226<br>DOT 4.0449833688 | | |
| 3.1.467295 | RAPHAËL ORSKI RITCHIE | ADDRESS REDACTED | | | BTC 0.0788556043854914<br>DOT 16.2571543352567<br>ETH 17.3890946097858<br>LINK 112.826860246754<br>XRP 3578.30303120193<br>ZRX 1966.45706608928 | | |
| 3.1.467296 | RAPHAEL OUZAN | ADDRESS REDACTED | | | BTC 0.159940057225361<br>ETH 0.289919365322467 | | |
| 3.1.467297 | RAPHAËL PACAUT | ADDRESS REDACTED | | | BTC 0.0236617379649589<br>CEL 0.0421432846722112<br>ETH 0.160416438523249<br>LUNC 8.56830287089309 | | |
| 3.1.467298 | RAPHAEL PAUL | ADDRESS REDACTED | | | BTC 0.000019397320319014<br>ETH 0.000147608268864303 | | BTC 0.000121610649220233<br>ETH 0.104999682974917 |
| 3.1.467299 | RAPHAEL PEEPLES | ADDRESS REDACTED | | | BTC 0.000000412024393148 | BTC 0.000000000288030412 | |
| 3.1.467300 | RAPHAËL PÉLADEAU | ADDRESS REDACTED | | | ADA 1.40948742831341<br>AVAX 0.0540306522361861<br>BNB 0.000002908957105161<br>BTC 0.000011851533106088<br>DOT 0.247594219416297<br>ETH 0.00263918597316869<br>LINK 0.00880509850624481<br>MATIC 3.33494258235715<br>USDC 0.378359384880861<br>XRP 0.705355202237533 | | |
| 3.1.467301 | RAPHAEL PELLANDA | ADDRESS REDACTED | | | BNB 3.47881546910721<br>BTC 0.00139559643758991<br>CEL 16.0385291622401<br>DOT 102.767662542168<br>LUNC 8.95788<br>USDT ERC20 465 | | |
| 3.1.467302 | RAPHAEL PEREZ | ADDRESS REDACTED | | | BTC 0.000009042867914147 | | |
| 3.1.467303 | RAPHAEL PERINI | ADDRESS REDACTED | | | BTC 0.00182695591038068 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.467304 | RAPHAEL PERRETTA | ADDRESS REDACTED | | | BTC 0.0295765743651055<br>CEL 10.7188780387085 | | |
| 3.1.467305 | RAPHAEL PINCHOT-BERTHOLLE | ADDRESS REDACTED | | | BAT 0.361291666964838<br>BTC 0.000000529575789289<br>CEL 0.0166671583081442<br>KNC 0.0257113993882789<br>LTC 0.00244651840587965<br>SNX 0.0821177150394877<br>UNI 0.0175855129446603<br>ZEC 0.00742344579787087<br>ZRX 0.0614836808606028 | | |
| 3.1.467306 | RAPHAEL PORTES | ADDRESS REDACTED | | | ADA 709.188031186596<br>AVAX 0.00590804611072214<br>BTC 0.0663394135616549<br>BUSD 0.000232437167700927<br>DOT 24.5123291972441<br>ETH 0.442845347469217<br>LINK 15.22880578665<br>MATIC 104.365759495737<br>PAX 0.000315203281827623<br>SOL 0.00629635595167862<br>USDC 0.000273599187422447<br>XTZ 0.0135693779233479 | BUSD 0.256571631841674<br>PAX 0.347907710747462<br>SOL 5.39881782535143<br>USDC 0.30196993166738<br>XTZ 0.043253350805962 | |
| 3.1.467307 | RAPHAEL POTZ | ADDRESS REDACTED | | | BTC 0.100000658841318<br>CEL 232.464737682207<br>ETH 2.00000004393433 | | |
| 3.1.467308 | RAPHAEL POUCHOT-ROUGE-CEZARD | ADDRESS REDACTED | | | BTC 0.000010137219952114<br>CEL 0.000490172399471217<br>ETH 0.000292003103723035 | | |
| 3.1.467309 | RAPHAEL POULET | ADDRESS REDACTED | | | BTC 0.000000479317096276<br>ETH 0.000253063917848677 | | |
| 3.1.467310 | RAPHAËL POUPÉ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.467311 | RAPHAEL POUPLIER | ADDRESS REDACTED | | | CEL 0.0038129768934285<br>ETH 0.0753141062081192 | | |
| 3.1.467312 | RAPHAËL PRIÉ | ADDRESS REDACTED | | | BTC 0.00111095215826815<br>CEL 3.76074783497761<br>ETH 0.031065459863554 | | |
| 3.1.467313 | RAPHAEL PRIOUL | ADDRESS REDACTED | | | BTC 0.000000874788102959<br>CEL 0.122203920879204<br>DOT 0.165626140330833<br>LTC 0.00426696136474618<br>SNX 0.351171101833083 | | |
| 3.1.467314 | RAPHAEL PUPPA | ADDRESS REDACTED | | | BTC 0.000839791015972646<br>MATIC 393.133565200834 | | |
| 3.1.467315 | RAPHAEL RAMIRO CAPARROS | ADDRESS REDACTED | | | CEL 0.0501824375949942 | | |
| 3.1.467316 | RAPHAËL RAUSIN | ADDRESS REDACTED | | | BTC 0.000067775968051239<br>CEL 226.227883286725<br>USDC 10.0570378811903<br>XTZ 84.3658269324323 | | |
| 3.1.467317 | RAPHAEL REINHOLD SCHLAFFER | ADDRESS REDACTED | | | BTC 0.00000037976882256 | | |
| 3.1.467318 | RAPHAËL RIBEIRO DA ASCENCAO | ADDRESS REDACTED | | | CEL 9.62852624796214<br>USDT ERC20 0.176599892103006 | | |
| 3.1.467319 | RAPHAËL RICHARD | ADDRESS REDACTED | | | BTC 0.000082214443694189<br>CEL 3.29026920637434<br>DOT 0.000029198604281983<br>LTC 0.000000002345637847 | | |
| 3.1.467320 | RAPHAËL RISCHETTE | ADDRESS REDACTED | | | BCH 0.252680685946014<br>CEL 19.5077773497031<br>UNI 6.63071074238144 | | |
| 3.1.467321 | RAPHAEL ROBIN | ADDRESS REDACTED | | | AVAX 16.1398211395427<br>BTC 0.753939520098178<br>CEL 0.900251804172085<br>ETH 2.01932466465685<br>LINK 102.7430868224<br>LTC 0.00159201898106817<br>LUNC 43.5452896229394<br>MATIC 1023.4000406241<br>XLM 0.359101836733412 | | |
| 3.1.467322 | RAPHAEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000338088441226893<br>ETH 0.00542219670577668<br>LTC 0.0302442477786438 | BTC 0.000000933895639228<br>ETH 0.000000284457872815<br>LTC 100.316 | |
| 3.1.467323 | RAPHAEL RODRIQUEZ MASON | ADDRESS REDACTED | | | ADA 45.4655799763765<br>BAT 58.9596320680568<br>COMP 3.0779157073239<br>DOT 58.2955796376182<br>KNC 161.544560067973<br>MANA 150.868743542322<br>MATIC 440.664779124559<br>SNX 11.9031734423592<br>SOL 10.4507642028974<br>SUSHI 14.3333623709619<br>UNI 54.531051613414<br>XLM 1383.24749122228<br>ZRX 560.156133458444 | | |
| 3.1.467324 | RAPHAEL SALGADO | ADDRESS REDACTED | | | CEL 1.11615154491515<br>ETH 0.000014252159541397 | | |
| 3.1.467325 | RAPHAEL SALIBA | ADDRESS REDACTED | | | BTC 0.000000047200994075<br>CEL 1.00035829567322<br>USDC 0.0975338033693415 | | |
| 3.1.467326 | RAPHAEL SALIBA | ADDRESS REDACTED | | | BTC 0.000001606150698777<br>CEL 1.06534922657237<br>USDC 0.465435501102499 | | |
| 3.1.467327 | RAPHAEL SALLINGER | ADDRESS REDACTED | | | AAVE 0.00162803285424686<br>ADA 0.454645288789013<br>CEL 12.9525310832794<br>ETH 0.000443895693745052<br>LINK 0.0747710290528018<br>SNX 0.166806640248747<br>UNI 0.048638449728522<br>XRP 0.321183778689784 | | |
| 3.1.467328 | RAPHAEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.000817722857865759<br>MATIC 221.369588257489<br>USDC 215.958766589969 | | |
| 3.1.467329 | RAPHAËL SANCHEZ | ADDRESS REDACTED | | | BTC 0.00510467655779192<br>ETH 0.000109833053482788 | | |
| 3.1.467330 | RAPHAEL SANNI | ADDRESS REDACTED | | | CEL 0.00216926284556444<br>ETH 0.000550820214864245<br>SOL 0.0443502800966226<br>USDC 0.148990559793046 | | |
| 3.1.467331 | RAPHAEL SCHAGERL | ADDRESS REDACTED | | | MCDAI 0.0514491361194617<br>USDT ERC20 1.15089026251773 | | |
| 3.1.467332 | RAPHAEL SCHÖPFER | ADDRESS REDACTED | | | BTC 0.00322757073249388<br>CEL 22.8413607259307 | | |
| 3.1.467333 | RAPHAEL SCHRANZ | ADDRESS REDACTED | | | CEL 4.31723931084747<br>PAX 0.00331<br>SNX 0.00253165<br>USDC 0.00093<br>XLM 0.000621<br>XRP 0.977846 | | |
| 3.1.467334 | RAPHAEL SCHRITTWIESER | ADDRESS REDACTED | | | BTC 0.000928097999475311 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.467335 | RAPHAËL SCHWAB | ADDRESS REDACTED | | | BTC 0.077597245948968<br>CEL 1045.45167521982<br>ETH 1.10085592014591<br>MATIC 486.84767015251 | | |
| 3.1.467336 | RAPHAEL SENTUCQ | ADDRESS REDACTED | | | BTC 0.000000020555736237 | | |
| 3.1.467337 | RAPHAEL SERFATY | ADDRESS REDACTED | | | CEL 1.7808094703169 | | |
| 3.1.467338 | RAPHAEL SICILIANO | ADDRESS REDACTED | | | AAVE 0.00114140589465513<br>ADA 0.0439666629207772<br>BTC 0.00000174740155104<br>CEL 16.457175314407<br>COMP 0.0205148933048194<br>DASH 0.000315761843359639<br>DOT 0.00550771978561488<br>EOS 20.4679064736034<br>ETH 0.000020501961245455<br>LTC 0.000064266748659029<br>LUNC 7908.25492263047<br>MATIC 0.0176976591900637<br>SGB 136.987521924115<br>SNX 4.70657011891454<br>XLM 0.102156576745287 | | |
| 3.1.467339 | RAPHAEL SIMONEAU | ADDRESS REDACTED | | | BTC 0.000075434843052176<br>CEL 1.36545443528981<br>ETH 0.00127862033144949 | | |
| 3.1.467340 | RAPHAEL SOSNA | ADDRESS REDACTED | | | CEL 0.784593000311502<br>LTC 1.06098<br>MCDAI 70 | | |
| 3.1.467341 | RAPHAËL SOULA | ADDRESS REDACTED | | | BTC 0.00554725700555064<br>ETH 0.169780757533851 | | |
| 3.1.467342 | RAPHAEL STANSAL | ADDRESS REDACTED | | | AAVE 2.97917260449386<br>ADA 415.978652341125<br>BTC 0.00121918090183873<br>DOT 0.0397655840739401<br>LINK 0.00291020998725204 | | |
| 3.1.467343 | RAPHAEL SUDAN | ADDRESS REDACTED | | | BTC 0.00965924500072268<br>CEL 499.378526969993<br>DOT 6.63302232391869<br>ETH 0.165844722413629<br>SNX 15.4229497195082<br>SOL 1.21701069133907<br>USDC 307.719754365508<br>USDT ERC20 2.80612790877826<br>XLM 0.000000041113625521 | | |
| 3.1.467344 | RAPHAEL SULLIVAN | ADDRESS REDACTED | | | MATIC 0.284360175092762 | | |
| 3.1.467345 | RAPHAEL SUMALINOG | ADDRESS REDACTED | | | BTC 0.000870653499526502 | | |
| 3.1.467346 | RAPHAEL TANT | ADDRESS REDACTED | | | CEL 0.00474347461680587<br>USDT ERC20 0.007125 | | |
| 3.1.467347 | RAPHAEL TANT | ADDRESS REDACTED | | | ADA 0.11388180747978<br>BNB 0.000017449487513215<br>BTC 0.0089084663681608<br>BUSD 18201.569541216<br>CEL 1076.30056769383<br>ETH 1.05980959384142<br>SNX 295.365935556269<br>USDC 50<br>USDT ERC20 268.346435718286 | | |
| 3.1.467348 | RAPHAEL TILLEY | ADDRESS REDACTED | | | AAVE 1.17492520529249<br>BAT 267.726997937215<br>BTC 0.0190326811405379<br>ETH 1.52150494547851<br>LINK 3.8418649209611<br>MANA 519.034746060519<br>SNX 31.9925334074773<br>XLM 1041.97085656308<br>ZEC 1.15208057095104 | | |
| 3.1.467349 | RAPHAEL TRAXLER | ADDRESS REDACTED | | | ADA 2.32483524516363<br>BTC 0.406371105362131<br>CEL 55.3718272352495<br>ETH 3.64406702138219<br>LINK 0.026252293279976<br>MATIC 1.95511222344179<br>USDC 600.420340600011<br>USDT ERC20 1.15930186967747 | | |
| 3.1.467350 | RAPHAEL TREMBLAY | ADDRESS REDACTED | | | BTC 0.0124702336995467<br>ETH 0.320113432316996<br>MATIC 76.6122192824953 | | |
| 3.1.467351 | RAPHAEL TYKA | ADDRESS REDACTED | | | SGB 0.1361120888<br>XRP 0.900808 | | |
| 3.1.467352 | RAPHAEL VANIN | ADDRESS REDACTED | | | BTC 0.111399693752858<br>CEL 5930.89543911701<br>PAXG 0.29994<br>USDT ERC20 101.027755<br>XAUT 1.249376 | | |
| 3.1.467353 | RAPHAEL VASILAS | ADDRESS REDACTED | | | BTC 0.000603340007807291<br>ETH 0.0000226032259865 | | |
| 3.1.467354 | RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | | | BTC 0.000051150859113415<br>ETH 0.000093886231856712<br>LTC 0.000087165501738476<br>USDC 0.0390876034455262 | | |
| 3.1.467355 | RAPHAEL VIEILLEDENT | ADDRESS REDACTED | | | BTC 0.0064617685105921 | | |
| 3.1.467356 | RAPHAËL VIELLE | ADDRESS REDACTED | | | BTC 0.000050166741890868<br>CEL 0.441200354659399<br>XRP 196.040597580436 | | |
| 3.1.467357 | RAPHAEL VON AARBURG | ADDRESS REDACTED | | | BTC 0.000553285720114934<br>CEL 0.160469742671833<br>DOT 39.6155581275767<br>ETH 20.5979893440533<br>USDC 18744.2238120197 | | |
| 3.1.467358 | RAPHAÉL WADE | ADDRESS REDACTED | | | USDC 0.0650931725463133 | USDC 0.000000102715677041 | |
| 3.1.467359 | RAPHAEL WAGNER | ADDRESS REDACTED | | | BAT 0.000944290632039634<br>BTC 0.00000278739012721099<br>CEL 0.232443537520699<br>EOS 0.060944114881467<br>ETH 0.000022006595486902<br>LINK 0.0391048680033973<br>LTC 0.00257685744977632<br>SNX 0.181052828924713<br>USDC 0.00119185243124914<br>XLM 2.57097186576116<br>XRP 0.00145677781617782 | | |
| 3.1.467360 | RAPHAEL WALKER | ADDRESS REDACTED | | | BCH 50.9770088210456<br>BTC 23.2762680954523<br>DOT 210.819917924414<br>ETH 30.8579840854246<br>LINK 1300.64751644918<br>LTC 130.233015863779 | | |
| 3.1.467361 | RAPHAEL WALSER | ADDRESS REDACTED | | | BTC 0.0556877237798562<br>CEL 47.4890508357412 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.467362 | RAPHAEL WATASHI | ADDRESS REDACTED | | | ADA 0.016436229235492<br>BTC 0.00000045305980962<br>CEL 0.00835210565281921<br>LUNC 0.0186691070990567 | | |
| 3.1.467363 | RAPHAEL WILLY JEFF | ADDRESS REDACTED | | | BTC 0.00241752973580389<br>USDT ERC20 403.502990116604 | | |
| 3.1.467364 | RAPHAEL WOUTERS | ADDRESS REDACTED | | | BTC 0.000001674250413271<br>DOT 0.0173467611831635<br>ETC 2.44523690420544<br>GUSD 225.515244904372<br>LUNC 0.0015347368211386 | | |
| 3.1.467365 | RAPHAEL YVAN FRANCOIS N'DJEM NADI | ADDRESS REDACTED | | | CEL 276.179842398044<br>ETH 0.19 | | |
| 3.1.467366 | RAPHAEL ZAPANTA | ADDRESS REDACTED | | | ADA 129.440412881535<br>BCH 0.0257445382021177<br>BTC 0.00434524928516313<br>CEL 0.26538929687789<br>LTC 0.0898979904205456<br>MATIC 339.636770928905<br>USDC 3128.44802258349 | | |
| 3.1.467367 | RAPHAEL ZEDER | ADDRESS REDACTED | | | BTC 0.264879075626792 | | |
| 3.1.467368 | RAPHAEL ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.49546251966793<br>MATIC 280.56438337122 | | |
| 3.1.467369 | RAPHAËL ZITA | ADDRESS REDACTED | | | CEL 126.128357672494<br>ETH 0.355072277823122<br>MATIC 0.0804690686573486<br>SNX 12.5<br>USDC 444.901766756063 | | |
| 3.1.467370 | RAPHAEL ZUMBRUNNEN | ADDRESS REDACTED | | | USDC 18287.0609289768 | | |
| 3.1.467371 | RAPHAELA ASAN SA' | ADDRESS REDACTED | | | ADA 244.5<br>BTC 0.00117178345441762<br>CEL 49.6902654436242<br>USDC 450 | | |
| 3.1.467372 | RAPHAELA KAUDER | ADDRESS REDACTED | | | BTC 0.000030083489413949<br>CEL 64.2833799328809 | | |
| 3.1.467373 | RAPHAELA LESSMANN | ADDRESS REDACTED | | | BTC 0.853444250030106<br>USDC 0.0315887111099297 | BTC 0.00683191 | |
| 3.1.467374 | RAPHAELA LYDIA LUCSOK | ADDRESS REDACTED | | | BTC 0.000492283591811814 | | |
| 3.1.467375 | RAPHAELA MOLL | ADDRESS REDACTED | | | BTC 0.0591766477937411<br>CEL 59.275629080488<br>ETH 1.2673181987919 | | |
| 3.1.467376 | RAPHAELA SKRIVANEK | ADDRESS REDACTED | | | BTC 0.000195503550135501<br>CEL 0.0438667093491552<br>SNX 0.001<br>USDC 0.008164 | | |
| 3.1.467377 | RAPHAELLE FLINT | ADDRESS REDACTED | | | BTC 0.346266985380214<br>DOT 23.805102796794<br>ETH 1.91203802268324<br>LINK 21.8577222349572<br>MATIC 316.556706274612<br>SOL 15.903823958774 | | |
| 3.1.467378 | RAPHAËLLE POISOT | ADDRESS REDACTED | | | BTC 0.0216782270478086<br>ETH 0.316344403287816<br>USDC 905.586581235054 | | |
| 3.1.467379 | RAPHALE DANIEL MOLOTSI | ADDRESS REDACTED | | | DASH 0.00185812337900197<br>EOS 0.694971823176687<br>USDC 0.0529102727943658<br>USDT ERC20 0.00846520513506296 | | |
| 3.1.467380 | RAPHEAL ALAKE | ADDRESS REDACTED | | | 1INCH 0.479239558671874<br>ADA 1.037819009113<br>BNB 0.00988794716871182<br>BTC 0.000000001455380334<br>CEL 2.70667317748993<br>DASH 0.000000009107544665<br>SGB 46.1995268520493<br>ZEC 0.00000000082183481 | | |
| 3.1.467381 | RAPHEAL POWELL | ADDRESS REDACTED | | | AVAX 0.00207700164868267<br>BSV 0.00001897404186672<br>BTC 0.000005909314490052<br>ETH 0.000124383253665551<br>LTC 0.000732845309347717<br>MATIC 0.181086577800008<br>UNI 0.0169385383110204<br>USDC 0.132849311903131 | | |
| 3.1.467382 | RAPHY CHARON | ADDRESS REDACTED | | | ADA 0.116286270900936<br>BTC 0.000001174180233272<br>MATIC 0.299252364697229 | | |
| 3.1.467383 | RAPID SEO EXPERT | ADDRESS REDACTED | | | BTC 0.000000006329308092<br>CEL 0.000073961542888412<br>ETH 0.000002952239132243<br>LINK 0.000002305642546712<br>PAXG 0.000000009933383144<br>TUSD 0.000431498627134818 | | |
| 3.1.467384 | RAPIN VINCENT | ADDRESS REDACTED | | | BTC 0.00270905426224313<br>CEL 1.27289900270394<br>LTC 0.204015214845968 | | |
| 3.1.467385 | RAPOLAS LAKAVICIUS | ADDRESS REDACTED | | | BTC 0.000001406144062292<br>LTC 0.000816715479775326 | | |
| 3.1.467386 | RAPUNZEL LIBRANDO | ADDRESS REDACTED | | | ADA 227.50212100177<br>BTC 0.0031858001605514<br>CEL 0.781710339730479<br>ETH 0.258663842360903<br>XRP 2336.0700879226 | | |
| 3.1.467387 | RAQUARI GILLIAM | ADDRESS REDACTED | | | BTC 0.0257615697003948<br>CEL 189.638866481613<br>ETH 1.15669835769974 | ETH 0.33147408 | |
| 3.1.467388 | RAQUEL AGUILAR | ADDRESS REDACTED | | | ADA 0.0821196403558408<br>BNB 0.00102882967703206<br>BTC 0.000001433929719624<br>USDC 0.62347293463393 | | |
| 3.1.467389 | RAQUEL ALARCON GARCIA | ADDRESS REDACTED | | | ADA 0.197923204007967<br>BAT 392.752574926603<br>BTC 0.247089500736051<br>DOT 19.4390638647837<br>ETH 0.806056058947781 | | |
| 3.1.467390 | RAQUEL APOLONIO | ADDRESS REDACTED | | | PAXG 0.354710501854132 | | |
| 3.1.467391 | RAQUEL BAENA | ADDRESS REDACTED | | | BTC 0.000639028853405648<br>CEL 0.770954931436111<br>XRP 0.000000024289585623 | | |
| 3.1.467392 | RAQUEL BATISTA | ADDRESS REDACTED | | | CEL 1.41747022350722<br>ETH 0.0295966070682408<br>MATIC 208.659346897528 | | |
| 3.1.467393 | RAQUEL CABEZA LEMUS | ADDRESS REDACTED | | | | ETH 0.0045 | |
| 3.1.467394 | RAQUEL CASTRO | ADDRESS REDACTED | | | CEL 14.4711531940635<br>SNX 0.266408862455277<br>USDC 0.710520952250149 | | |
| 3.1.467395 | RAQUEL CORREIA | ADDRESS REDACTED | | | CEL 0.641763124238611<br>ETH 0.00449033<br>LINK 7.46 | | |
| 3.1.467396 | RAQUEL COSA BENITEZ | ADDRESS REDACTED | | | CEL 1.60651004330495 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.467397 | RAQUEL DA COSTA | ADDRESS REDACTED | | | BTC 0.000001340392848655<br>CEL 1.07230621715725<br>USDC 0.721269661818957 | | |
| 3.1.467398 | RAQUEL DI PRIMA | ADDRESS REDACTED | | | BTC 0.0010505618390185<br>MCDAI 19.9776958205119 | | |
| 3.1.467399 | RAQUEL DONSKOY | ADDRESS REDACTED | | | BTC 0.1707926942<br>CEL 1756.28501016168<br>USDC 6113.06168259975 | | |
| 3.1.467400 | RAQUEL DRIEDIGER | ADDRESS REDACTED | | | BTC 0.0155801576902582 | | |
| 3.1.467401 | RAQUEL DUPREE | ADDRESS REDACTED | | | ADA 98.1042227348071<br>DOT 2.33363497958078<br>MATIC 43.785156915497<br>USDT ERC20 30.2342862408824 | | |
| 3.1.467402 | RAQUEL FERNANDES | ADDRESS REDACTED | | | BTC 0.000122903293898105<br>LINK 0.08365908667157738<br>SOL 0.0579546633216 | BTC 0.0800315470932049<br>LINK 198.036496381138<br>SOL 47.3959597119284 | |
| 3.1.467403 | RAQUEL FERREIRA | ADDRESS REDACTED | | | CEL 13.7278970867006<br>XLM 79.3654175137624<br>XRP 0.000000400836791419 | | |
| 3.1.467404 | RAQUEL FLORES | ADDRESS REDACTED | | | BTC 0.000442502731767252<br>ETH 0.00665971331371698 | | |
| 3.1.467405 | RAQUEL FRANCISCO | ADDRESS REDACTED | | | BTC 0.00263771506534023<br>DOT 12.6296120054191<br>LTC 0.17164511541354<br>XLM 0.0229104257150002<br>XRP 944.827337519517 | | |
| 3.1.467406 | RAQUEL GODOY | ADDRESS REDACTED | | | BTC 0.00181040421223302<br>BUSD 2.20196579648905<br>USDC 1.35870455167804 | | |
| 3.1.467407 | RAQUEL GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.0000094968535582109<br>CEL 0.685122581426707<br>ETH 0.000004467266514867 | | |
| 3.1.467408 | RAQUEL HERMAN | ADDRESS REDACTED | | | BTC 0.000000026832567012<br>CEL 0.0757517333322391<br>USDC 0.007733<br>USDT ERC20 0.247507611654193 | | |
| 3.1.467409 | RAQUEL IVETTE ABREU OLMO | ADDRESS REDACTED | | | | BTC 0.01254301 | |
| 3.1.467410 | RAQUEL JADE WEBB DINIS | ADDRESS REDACTED | | | BTC 0.00286067018615786 | | |
| 3.1.467411 | RAQUEL KING | ADDRESS REDACTED | | | BTC 0.000013338077098909<br>CEL 1.11186190318914<br>ETH 0.000140772176319669<br>LTC 0.000524396097213041<br>PAX 0.498561328957253<br>SGB 302.87754168315<br>XLM 0.15654105572829<br>XRP 552.923802674484<br>ZRX 0.105261186716133 | | |
| 3.1.467412 | RAQUEL LIMA PEREIRA | ADDRESS REDACTED | | | CEL 0.00112133805064737 | | |
| 3.1.467413 | RAQUEL LIVSON | ADDRESS REDACTED | | | BTC 1.02915407759687<br>ETH 77.304503428503<br>USDC 295.214419275226 | | |
| 3.1.467414 | RAQUEL LONDON | ADDRESS REDACTED | | | BTC 0.0604606302681932<br>ETH 1.06913664226123<br>LUNC 0.0170522882818881<br>MATIC 257.485313336374<br>SGB 182.129507810047 | | |
| 3.1.467415 | RAQUEL LÓPEZ HUMANES | ADDRESS REDACTED | | | BNB 0.0830996156642775<br>BTC 0.000000031308262291<br>ETH 0.000000381422221722 | | |
| 3.1.467416 | RAQUEL LOPREITO | ADDRESS REDACTED | | | BTC 0.000000695465793902<br>CEL 0.000096474517630127<br>MCDAI 0.75256584969089 | | |
| 3.1.467417 | RAQUEL LUCAS RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00227003644888471<br>CEL 11.7690631545704<br>ETH 0.130294179555628 | | |
| 3.1.467418 | RAQUEL LUERA | ADDRESS REDACTED | | | BTC 0.00002447473666719<br>ETH 0.000068875061122779 | | |
| 3.1.467419 | RAQUEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000004659618615<br>CEL 0.000390981929955141 | | |
| 3.1.467420 | RAQUEL MATIAS GARCIA | ADDRESS REDACTED | | | BTC 0.0146060680243928 | | |
| 3.1.467421 | RAQUEL MIRANDA ARAUJO | ADDRESS REDACTED | | | BTC 0.011704909190668 | | |
| 3.1.467422 | RAQUEL NICODEMO | ADDRESS REDACTED | | | BTC 0.000000566513271021<br>CEL 9.06583776255102 | | |
| 3.1.467423 | RAQUEL PEARSON | ADDRESS REDACTED | | | BTC 0.00162396962092911<br>ETH 0.0315550742485361<br>USDT ERC20 21.4606473511392 | | |
| 3.1.467424 | RAQUEL PERALTA | ADDRESS REDACTED | | | ADA 42.5549279317598<br>BTC 0.0112163477200436<br>ETH 0.508306901553741 | | |
| 3.1.467425 | RAQUEL PEREA | ADDRESS REDACTED | | | BTC 0.0200024491504105<br>ETH 0.504062261637868<br>LTC 0.988580155496454<br>XRP 824.071891 | | |
| 3.1.467426 | RAQUEL RAMOS | ADDRESS REDACTED | | | CEL 0.101176783472907 | | |
| 3.1.467427 | RAQUEL ROMERO | ADDRESS REDACTED | | | ADA 367.018504516395<br>BTC 0.000778370546361941 | | |
| 3.1.467428 | RAQUEL ROSA ROM | ADDRESS REDACTED | | | AAVE 0.00488298493029035<br>BTC 0.000065132242986077<br>CEL 13.8400726379016<br>ETH 0.00988500957112952<br>LINK 0.166915508255167<br>LTC 0.0138278644643449<br>SNX 0.76406311494358<br>UNI 265.03504076526 | | |
| 3.1.467429 | RAQUEL ROSETE | ADDRESS REDACTED | | | BTC 0.000939255217105147<br>USDC 0.0321384921885531<br>USDT ERC20 194.792932373066 | | |
| 3.1.467430 | RAQUEL RUBIO MARIN | ADDRESS REDACTED | | | BTC 0.0114389517573559 | | |
| 3.1.467431 | RAQUEL SALVADOR | ADDRESS REDACTED | | | BTC 0.0014377511355993<br>DOT 57.869535427608<br>ETH 7.62479126047287<br>USDC 6734.35082688865 | | |
| 3.1.467432 | RAQUEL SÁNCHEZ | ADDRESS REDACTED | | | BAT 0.0968283540339637<br>BTC 0.000012496529893655<br>ETH 0.000307160214066781 | | |
| 3.1.467433 | RAQUEL SARAIVA | ADDRESS REDACTED | | | BTC 0.000001117974181093<br>USDC 0.5854078511103854 | | |
| 3.1.467434 | RAQUEL SCOTT | ADDRESS REDACTED | | | ETH 0.000191073511932712 | | |
| 3.1.467435 | RAQUEL SOBERANO DOMENECH | ADDRESS REDACTED | | | BTC 0.00122797201032513<br>CEL 30.257777400596<br>USDC 1092.221612 | | |
| 3.1.467436 | RAQUEL STEPHENSON | ADDRESS REDACTED | | | BTC 0.00796514665147334<br>CEL 7.79605945472297<br>USDC 0.000000491889268212 | | |
| 3.1.467437 | RAQUEL VAN DE VENTER | ADDRESS REDACTED | | | USDC 12.3517188194852 | | |
| 3.1.467438 | RAQUEL WENDT | ADDRESS REDACTED | | | ETH 5.38597184803312<br>SNX 95.779604151521 | | |
| 3.1.467439 | RAQUEL WEST | ADDRESS REDACTED | | | ADA 589.053258228502<br>BTC 0.0171451145169854<br>ETH 0.0992003758586833 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.467440 | RAQUEL WILLEY | ADDRESS REDACTED | | | ETH 0.000106512968984744<br>USDC 0.574057894430217 | | |
| 3.1.467441 | RAQUEL XIMENA GUARIN RUBIO | ADDRESS REDACTED | | | BTC 0.00221494667169003 | | |
| 3.1.467442 | RARE PANDA COINS DEFINED BENEFIT PLAN | ADDRESS REDACTED | | | PAXG 15.2286213256204<br>USDC 53625.3160013061 | CEL 44.2477876106194 | |
| 3.1.467443 | RARES ANDRIESCU | ADDRESS REDACTED | | | BTC 0.0232681706461578<br>CEL 101.025975907753<br>ETH 3.64402269077739<br>LTC 1.01541051295016<br>XLM 3037.57054992425<br>XRP 1066.72780630134 | | |
| 3.1.467444 | RAREȘ DINU | ADDRESS REDACTED | | | CEL 4.04025432533352 | | |
| 3.1.467445 | RARES FOTESCU | ADDRESS REDACTED | | | BTC 0.00116325967950419<br>CEL 35.01431706487<br>USDC 0.5 | | |
| 3.1.467446 | RARES GHEORGHE | ADDRESS REDACTED | | | CEL 0.189873549890192 | | |
| 3.1.467447 | RARES IONUT NECHITA PANIZZA | ADDRESS REDACTED | | | ADA 580.409517764383<br>BTC 0.0147519503098294<br>CEL 0.177781984994756<br>DOT 19.9658712213311<br>ETH 0.122260485461037<br>LUNC 4.15509563315695 | | |
| 3.1.467448 | RARES NECHITA | ADDRESS REDACTED | | | BTC 0.00000059933612307<br>DOT 0.0165546919324375 | | |
| 3.1.467449 | RARES SAFTOIU | ADDRESS REDACTED | | | BTC 0.000000872972788902<br>ETH 0.000042404824884128<br>LTC 0.000482610836711035<br>MCDAI 0.338687146698394<br>SNX 0.00620385641483758 | | |
| 3.1.467450 | RARES SERBAN | ADDRESS REDACTED | | | BNB 0.000000006138010076<br>BTC 0.000022607097269769<br>CEL 1.16688130085809 | | |
| 3.1.467451 | RARES SOPORAN | ADDRESS REDACTED | | | DOT 10.5082313982596 | | |
| 3.1.467452 | RARRA RIEDEWALD | ADDRESS REDACTED | | | ADA 509.653417512839<br>BTC 0.00115003335096717 | | |
| 3.1.467453 | RAS BERNARD | ADDRESS REDACTED | | | ADA 0.000000627673481182<br>BTC 0.000000005042441484<br>CEL 2.04213240207969 | | |
| 3.1.467454 | RAS BOWEN | ADDRESS REDACTED | | | AAVE 0.0026679413568498<br>ADA 0.270613167514179<br>BNT 0.0201660182899279<br>BTC 0.00000123041574607<br>CEL 0.0873660861479922<br>DASH 0.000425029220217321<br>DOT 0.000572562424107881<br>ETH 0.000001964355104211<br>GUSD 0.0743903359225693<br>LINK 0.000062501737266457<br>LTC 0.000003703962816468<br>MATIC 0.12483626065509<br>MCDAI 0.000571300079450553<br>SNX 0.00832965356304268<br>UMA 0.00456904840770327<br>UNI 0.000398255373935459<br>USDC 0.00757690217727737 | | |
| 3.1.467455 | RASA GIEDRIENE | ADDRESS REDACTED | | | BTC 0.000000033409649736<br>CEL 0.000617107530527359<br>XLM 1.51316747344626 | | |
| 3.1.467456 | RASA LASINSKAITE | ADDRESS REDACTED | | | CEL 1.09178761382179 | | |
| 3.1.467457 | RASA PATTIKASEMKUL | ADDRESS REDACTED | | | CEL 0.0722682634438248<br>ETH 0.109393619221343 | | |
| 3.1.467458 | RASA ŠERSTNIOVAITĖ | ADDRESS REDACTED | | | BTC 0.0976772144605496<br>CEL 528.837182671081<br>ETH 1.50475990308444 | | |
| 3.1.467459 | RASA SIDLAUSKIENE | ADDRESS REDACTED | | | BTC 0.0108506469400607 | | |
| 3.1.467460 | RASA TIRVAITE | ADDRESS REDACTED | | | BTC 0.0969233539635154<br>CEL 51.0006035137385 | | |
| 3.1.467461 | RASA VARAITYTE | ADDRESS REDACTED | | | BTC 0.000024236662140233 | | |
| 3.1.467462 | RASA ŽARUMSKIENĖ | ADDRESS REDACTED | | | BTC 0.000000085245838281<br>XLM 0.39820054830499 | | |
| 3.1.467463 | RASAGNA RAMIREDDY | ADDRESS REDACTED | | | BCH 1.39262200884086<br>BTC 0.00566194274356541<br>USDC 1366.94295320655 | | |
| 3.1.467464 | RASAMMAH PASUPATHY | ADDRESS REDACTED | | | BTC 0.000000001709273445<br>CEL 0.0365724995179081 | | |
| 3.1.467465 | RASAN A COLEMAN | ADDRESS REDACTED | | | BTC 6.07938623712201<br>CEL 10090.5708305739<br>ETH 0.0000953528986446<br>LINK 0.000481762184583313<br>MANA 5.47563584502289<br>UNI 0.871568377686551<br>USDC 402443.343022755<br>USDT ERC20 2.62300488413004 | BTC 0.000000009033358195 | |
| 3.1.467466 | RASAN BHINDER | ADDRESS REDACTED | | | BTC 0.393496998561763<br>CEL 130.055921685783<br>DOT 50.5639272335876<br>ETH 2.56488242282359<br>USDC 304.441475698739 | | |
| 3.1.467467 | RASANGI KARUNASENA | ADDRESS REDACTED | | | BTC 0.000000011233214255<br>LTC 0.0014085250250846 | | |
| 3.1.467468 | RASANTH K K | ADDRESS REDACTED | | | BTC 0.000000007661122004<br>CEL 0.291813048437803 | | |
| 3.1.467469 | RASAQ LASISI | ADDRESS REDACTED | | | ETH 0.000161403948958129 | | |
| 3.1.467470 | RASCHID REINHARD | ADDRESS REDACTED | | | BTC 0.000260090722933191 | | |
| 3.1.467471 | RASEC JOSEF AZUCENA | ADDRESS REDACTED | | | CEL 1.06347296199915 | | |
| 3.1.467472 | RASEL HOSSAIN | ADDRESS REDACTED | | | AAVE 1.0539286393214<br>ADA 2843.14619461872<br>BTC 0.156060870283224<br>ETC 5.17157083961265<br>MATIC 1280.07038484332<br>SOL 28.525170341728<br>USDC 155.80206021452<br>USDT ERC20 9.07295336324753<br>XLM 1018.84828441485 | | |
| 3.1.467473 | RASENA KHATUN | ADDRESS REDACTED | | | BTC 0.00111606402302741<br>USDT ERC20 0.00438073969207875 | | |
| 3.1.467474 | RASESH K TRIVEDI | ADDRESS REDACTED | | | BCH 4.97898936295936<br>BSV 4.97336391368545<br>BTC 5.02096485035459<br>CEL 46.9872908486921<br>ETH 2.70144132549884<br>GUSD 15791.1030523257<br>USDC 26910.7556393293 | | |
| 3.1.467475 | RASEY TAN | ADDRESS REDACTED | | | BTC 0.000000007147083417<br>CEL 12.9149308969653<br>GUSD 0.00457657995975783<br>USDC 0.000000970925901491 | | |
| 3.1.467476 | RASHA MAMDOUH ABDELGHANY EMARA | ADDRESS REDACTED | | | BCH 0.00207611<br>CEL 0.02255937560905<br>LTC 0.01415468 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.467477 | RASHAAD TOOMBS | ADDRESS REDACTED | | | CEL 1.11567706310117 | | |
| 3.1.467478 | RASHAAN EIGSTI | ADDRESS REDACTED | | | ADA 41.7821419488662<br>BTC 0.0582877646668195<br>ETH 0.000174525931120381 | | |
| 3.1.467479 | RASHAAN LOFTON | ADDRESS REDACTED | | | CEL 1.13765798191918 | | |
| 3.1.467480 | RASHAAN RUDDER | ADDRESS REDACTED | | | BNB 0.2967154<br>BTC 0.000858516483516484<br>CEL 10.5388849832902<br>ETH 0.12427 | | |
| 3.1.467481 | RASHAD GREEN | ADDRESS REDACTED | | | BTC 0.00000337183500425<br>ETH 0.000007413586001112 | | |
| 3.1.467482 | RASHAD HART | ADDRESS REDACTED | | | ADA 1.02340512869978 | | |
| 3.1.467483 | RASHAD JAVADOV | ADDRESS REDACTED | | | CEL 0.00123128163475143<br>MATIC 0.0775915952447704 | | |
| 3.1.467484 | RASHAD JOHNSON | ADDRESS REDACTED | | | USDC 0.300293983983078 | USDC 0.000000740656907368 | |
| 3.1.467485 | RASHAD JONES | ADDRESS REDACTED | | | ETH 0.0268008403060067 | | |
| 3.1.467486 | RASHAD LEWIS | ADDRESS REDACTED | | | ADA 72.4841037563492<br>ETH 0.0066719487660837 | | |
| 3.1.467487 | RASHAD LITTLE | ADDRESS REDACTED | | | ADA 401.984569307703<br>BTC 0.000074741725154277<br>DOT 16.3366134409173<br>ETH 0.00180545860638198<br>MATIC 0.235173449684525 | BTC 0.0000000006898038116<br>MATIC 241.176729477285 | |
| 3.1.467488 | RASHAD MCENTIRE | ADDRESS REDACTED | | | BTC 0.361502615680566<br>ETC 1.92327870919309<br>USDC 11.5962252140503 | | |
| 3.1.467489 | RASHAD RAYFORD | ADDRESS REDACTED | | | BTC 0.000233279905054112 | | |
| 3.1.467490 | RASHAD SALEEN ADAMS | ADDRESS REDACTED | | | AVAX 3.69736506248125<br>BTC 0.0129438393023532<br>DOT 41.1083356348399<br>LUNC 2.68702667256996<br>MATIC 344.160434441317<br>SOL 7.81341214256111 | | |
| 3.1.467491 | RASHAD WILEY | ADDRESS REDACTED | | | BAT 0.208395439982151<br>BTC 0.0010740539472528<br>MATIC 1697.50180779856 | | |
| 3.1.467492 | RASHANE DELOACH | ADDRESS REDACTED | | | CEL 1.06303479862422<br>SGB 0.0622240913729037<br>XRP 0.415860163576403<br>ZRX 0.182806710645166 | | |
| 3.1.467493 | RASHARD ANTHONY SHERFIELD CARTER | ADDRESS REDACTED | | | ADA 391.882921346004<br>BTC 0.00126042569985519<br>ETH 0.000203819041290113<br>MATIC 0.450204614164041<br>USDT ERC20 236.321415506763 | | |
| 3.1.467494 | RASHARD LAWRENCE | ADDRESS REDACTED | | | BAT 76.8487902044599<br>DOT 0.0317241723530021<br>MANA 0.0135170201718249<br>MATIC 65.3963949399482<br>SNX 0.038232621441047<br>XLM 0.0974096487349601 | | |
| 3.1.467495 | RASHAUD SHAW | ADDRESS REDACTED | | | CEL 1.10536090848988 | | |
| 3.1.467496 | RASHAUN BLUE | ADDRESS REDACTED | | | USDC 0.993516529172349 | | |
| 3.1.467497 | RASHAUN GREY | ADDRESS REDACTED | | | BTC 0.0955806346647179<br>ETH 1.33753735658792 | | |
| 3.1.467498 | RASHAWN WATSON | ADDRESS REDACTED | | | BTC 0.000000003379829078<br>CEL 103.366113265981<br>DOT 97.61748788<br>ETH 0.466308974763044 | | |
| 3.1.467499 | RASHBIN C | ADDRESS REDACTED | | | BTC 0.000000031730573317<br>LTC 0.00184018370985034 | | |
| 3.1.467500 | RASHEA BELL | ADDRESS REDACTED | | | BTC 0.000005957991204042 | | |
| 3.1.467501 | RASHED ALFALASI | ADDRESS REDACTED | | | CEL 5.45214016525893<br>ETH 0.00372081539418858 | | |
| 3.1.467502 | RASHED ALKAWARI | ADDRESS REDACTED | | | AAVE 0.000061632211595262<br>ADA 0.00410330886192509<br>BCH 0.000012249768961318<br>BTC 0.503199651897646<br>CEL 10213.3129905437<br>DOT 0.000533045993203024<br>ETC 0.97289877345251<br>ETH 0.000518234650003025<br>LTC 0.000079942850729102<br>LUNC 1.03732459763509<br>MATIC 1612.10608244737<br>MCDAI 0.0250607033733805<br>SNX 0.00263477375819679<br>USDC 5730.44559715436<br>USDT ERC20 77.7624370684975<br>UST 0.01<br>XLM 0.000000017061896912<br>XRP 0.00000027434038457 | | |
| 3.1.467503 | RASHED ALKHATERI | ADDRESS REDACTED | | | CEL 103.444057150567<br>ETH 0.008688023760335 | | |
| 3.1.467504 | RASHED RASHED | ADDRESS REDACTED | | | BCH 0.00109451<br>CEL 0.076707772704628<br>ETH 0.000162961997262238 | | |
| 3.1.467505 | RASHEDA HARRICHAN | ADDRESS REDACTED | | | USDC 0.395966072082826 | | |
| 3.1.467506 | RASHEED ALADE | ADDRESS REDACTED | | | BTC 0.000002543977810635 | | |
| 3.1.467507 | RASHEED ALI MIRZA | ADDRESS REDACTED | | | BTC 0.0119412961298128 | | |
| 3.1.467508 | RASHEED DEAN | ADDRESS REDACTED | | | BTC 0.00104303764484111 | | |
| 3.1.467509 | RASHEED GILMER | ADDRESS REDACTED | | | BTC 0.000950819870066273<br>USDC 5343.97631655239 | | |
| 3.1.467510 | RASHEED HOSEIN | ADDRESS REDACTED | | | ADA 312.684342200935<br>BTC 0.000907680927230984<br>ETH 2.59033739292011<br>USDC 3.9838716328754<br>XLM 0.000139600385486051 | | XLM 0.786570892795399 |
| 3.1.467511 | RASHEED LINDSAY | ADDRESS REDACTED | | | MCDAI 30.5389610271707 | | |
| 3.1.467512 | RASHEED LOCHAN | ADDRESS REDACTED | | | ADA 345.200099834864<br>BSV 0.05785399<br>BTC 0.00111781626126835<br>CEL 57.6679525974526<br>LINK 22.4146915217119<br>MATIC 3.36596797167583<br>MCDAI 2784.81097303 | | |
| 3.1.467513 | RASHEED OLALERE | ADDRESS REDACTED | | | CEL 0.0943341911963483 | | |
| 3.1.467514 | RASHEED OLIVER | ADDRESS REDACTED | | | ETH 0.0272778403618957 | | |
| 3.1.467515 | RASHEED RASOOL | ADDRESS REDACTED | | | BTC 0.0146280455010665<br>CEL 8.42958681427288<br>DOT 4.6329611523<br>GUSD 196.854908680064<br>MATIC 39.94492395<br>UNI 2.24566419<br>USDC 204.856523834584<br>XLM 33.0770352 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.467516 | RASHEED SALIK | ADDRESS REDACTED | | | 1INCH 45.074532248299<br>BTC 0.137463298968627<br>ETC 98.4912229010208<br>ETH 1.05768461056226<br>MANA 0.000002469595768702<br>MATIC 0.778851078448093<br>MCDAI 897.362480936967<br>USDT ERC20 1010.91891487336<br>XLM 1570.28270520669 | MANA 0.0824156423244572 | |
| 3.1.467517 | RASHEEDA QUEK | ADDRESS REDACTED | | | BTC 0.000859601907541276<br>DOT 0.398554962834412<br>ETH 0.15895001554177 | | |
| 3.1.467518 | RASHEEDAH PAIGE | ADDRESS REDACTED | | | BTC 0.0000143755333430399<br>USDC 4.18665187893182 | | |
| 3.1.467519 | RASHEEDAT OLANIKE ADEGBOYEGA | ADDRESS REDACTED | | | BTC 0.000000141766050986 | | |
| 3.1.467520 | RASHEEN WHITLEY | ADDRESS REDACTED | | | CEL 1.06371708755638 | | |
| 3.1.467521 | RASHELLE SIMMONS | ADDRESS REDACTED | | | BTC 0.00122725432917018<br>USDC 1037.92319618084 | | |
| 3.1.467522 | RASHENA KHATUN | ADDRESS REDACTED | | | BTC 0.0010973880945504<br>USDT ERC20 0.16819726280022 | | |
| 3.1.467523 | RASHIA BELL | ADDRESS REDACTED | | | BTC 0.0200882617173691<br>ETC 1.19622666522406<br>ETH 0.182889225614176<br>MANA 45.1733375331712 | | |
| 3.1.467524 | RASHID ALBALUSHI | ADDRESS REDACTED | | | AAVE 0.000089796879568386<br>BTC 0.000000176700324458<br>CEL 3.42145849480757<br>DOT 4.87235140771349<br>ETH 0.11438443<br>MATIC 429.818588084475<br>USDC 1.60521723841143<br>XRP 0.000000201544751603 | | |
| 3.1.467525 | RASHID AL-BITAR | ADDRESS REDACTED | | | AVAX 6.09982757076767<br>BTC 0.165165772111291<br>DOT 0.0246954906219443<br>ETH 0.000000157273229187<br>LINK 0.0143038062716025<br>USDC 0.229461664926695 | AVAX 1.27561444106958<br>BTC 0.00824970402633715 | |
| 3.1.467526 | RASHID ALI | ADDRESS REDACTED | | | BTC 0.0329186239402056<br>ETH 0.13912403358754<br>USDC 666.070503280521 | | |
| 3.1.467527 | RASHID ALSHAIKH | ADDRESS REDACTED | | | BTC 0.000671888895570762<br>CEL 108.07110668422<br>XRP 3091.6760942787 | | |
| 3.1.467528 | RASHID HUSSAIN | ADDRESS REDACTED | | | BTC 0.00130588473832248<br>USDC 15426.6372782078 | | |
| 3.1.467529 | RASHID IBRAHIM | ADDRESS REDACTED | | | ADA 1019.83409125301<br>BTC 0.103089496106141<br>CEL 7.31924634267992<br>ETH 0.113029850695852<br>LUNC 0.004340629349187<br>MATIC 204.329069216477 | | |
| 3.1.467530 | RASHID KHAN | ADDRESS REDACTED | | | BTC 0.00108520249353778<br>CEL 1.15116892753898<br>ETH 0.000046502702825378<br>TUSD 4276.89024394483<br>USDC 8.62547103855576 | | |
| 3.1.467531 | RASHID NURULOV | ADDRESS REDACTED | | | BNB 0.0250337030976693<br>BTC 0.0216954576742519<br>CEL 10.863841143051<br>ETH 0.003081<br>USDT ERC20 404.473476250853 | | |
| 3.1.467532 | RASHID POYILANGAL | ADDRESS REDACTED | | | CEL 1.06838553130829 | | |
| 3.1.467533 | RASHID RAMLI | ADDRESS REDACTED | | | BTC 0.000000001482181197 | | |
| 3.1.467534 | RASHID ROBLE | ADDRESS REDACTED | | | BTC 0.000000172359231608<br>CEL 0.107425444228105<br>ETH 0.00019480869010392<br>USDC 1.95555227107257 | | |
| 3.1.467535 | RASHID ROBLE | ADDRESS REDACTED | | | CEL 0.00499076642386125<br>ETH 0.00000722 | | |
| 3.1.467536 | RASHID SHABAZZ | ADDRESS REDACTED | | | BTC 0.000137907539113437 | | |
| 3.1.467537 | RASHID SULTAN RASHID AL MALIK ALSHAHHI | ADDRESS REDACTED | | | CEL 202374.751545334 | | |
| 3.1.467538 | RASHID WHITTAKER | ADDRESS REDACTED | | | CEL 1.06389718441895 | | |
| 3.1.467539 | RASHIDA EVANS | ADDRESS REDACTED | | | BTC 0.00103031309409317<br>SGB 267.975946695808<br>XLM 3328.97607050345<br>XRP 0.0000008455189881 | | |
| 3.1.467540 | RASHIDA HERBERS | ADDRESS REDACTED | | | BTC 0.000138838715347857<br>ETH 0.000784130997893915<br>USDC 0.0145962272328296 | | |
| 3.1.467541 | RASHIDA HUDSON | ADDRESS REDACTED | | | BTC 0.0256549075374958<br>DOT 0.213051072724046<br>ETH 1.09962960385401<br>LTC 0.0421743986950729<br>MATIC 510.1680420075<br>USDT ERC20 0.0382822625498604 | | |
| 3.1.467542 | RASHIDA LEE | ADDRESS REDACTED | | | BTC 0.00113463922063144<br>MATIC 738.766954885658 | | |
| 3.1.467543 | RASHIDAH MOHAMAD AZIZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.467544 | RASHIDAH MOHD YUSOFF | ADDRESS REDACTED | | | BTC 0.000000629954055563<br>CEL 1.70802137115159 | | |
| 3.1.467545 | RASHIDAT OMOPONLE MUSA | ADDRESS REDACTED | | | BTC 0.000000589522044684999 | | |
| 3.1.467546 | RASHIDI BEY | ADDRESS REDACTED | | | XRP 12.2354892017275 | | |
| 3.1.467547 | RASHIDUL ESRAR | ADDRESS REDACTED | | | BTC 0.0500418964734439<br>ETH 0.137597189272737 | | |
| 3.1.467548 | RASHINI GAMAGE | ADDRESS REDACTED | | | CEL 0.23157548946177<br>LTC 0.185<br>MCDAI 30 | | |
| 3.1.467549 | RASHINI MADHUSHANI | ADDRESS REDACTED | | | BTC 0.000291061632649615<br>CEL 0.240877068963139 | | |
| 3.1.467550 | RASHINI OVINDI | ADDRESS REDACTED | | | CEL 0.0126240833920813 | | |
| 3.1.467551 | RASHIQ GHAZALIE | ADDRESS REDACTED | | | BTC 0.00755682060444432<br>CEL 5.85001212190714<br>ETH 0.0284010928764358 | | |
| 3.1.467552 | RASHIRU HETTIARACHCHI | ADDRESS REDACTED | | | CEL 0.00589092442059922<br>DASH 0.000114175848936379 | | |
| 3.1.467553 | RASHMEE PRAKASH | ADDRESS REDACTED | | | BTC 0.0115184234959497<br>ETH 0.0415335601127893<br>USDC 209.559843501514 | | |
| 3.1.467554 | RASHMI ANAND | ADDRESS REDACTED | | | ADA 8304.10420491922<br>BTC 0.00218264978528638<br>DOT 183.833154361489<br>ETH 13.6808109777129<br>LINK 26.5663431086058 | | |
| 3.1.467555 | RASHMI DAVE | ADDRESS REDACTED | | | BTC 0.000003921342238236<br>USDC 3747.72347465411<br>XRP 0.604174883044587 | | |
| 3.1.467556 | RASHMI DHALLEY | ADDRESS REDACTED | | | BTC 0.000451889434719534 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.467557 | RASHMI IYER | ADDRESS REDACTED | | | BTC 0.0011285406636494<br>ETC 40.9223248640843 | | |
| 3.1.467558 | RASHMI JAIPURIYAR | ADDRESS REDACTED | | | ETH 0.00451837571077874 | | |
| 3.1.467559 | RASHMI KAUSHALYA | ADDRESS REDACTED | | | BTC 0.000000009418457896<br>USDT ERC20 0.00000082163245283 | | |
| 3.1.467560 | RASHMI PABARI | ADDRESS REDACTED | | | BTC 0.00000160155618566<br>MCDAI 0.0426106048536248<br>TCAD 0.306937689858748<br>TUSD 0.302002665197423<br>USDC 0.402925999764229 | | |
| 3.1.467561 | RASHMI PATEL | ADDRESS REDACTED | | | BTC 0.0191459246174942<br>USDC 177174.603144609 | | |
| 3.1.467562 | RASHMI SHARMA | ADDRESS REDACTED | | | ADA 197.776809171266<br>BTC 0.142341873998878<br>USDC 704.25855772769 | BTC 0.00775301035538086 | |
| 3.1.467563 | RASHMI VIDUSHANI | ADDRESS REDACTED | | | BTC 0.000001119164011373<br>MCDAI 0.527250838166952 | | |
| 3.1.467564 | RASHMI WANDANA JAYAWARDHANA JAYASINGHA ARACHCHILAGE | ADDRESS REDACTED | | | BTC 0.000000003518037336<br>CEL 0.267677071416198<br>USDC 0.000000474249611308 | | |
| 3.1.467565 | RASHMIKA LAKRUWAN | ADDRESS REDACTED | | | BTC 0.00000037558653399<br>CEL 0.909266179970687<br>USDT ERC20 0.550690759055597 | | |
| 3.1.467566 | RASHMIKA MANDKANA | ADDRESS REDACTED | | | BTC 0.000000885514778304<br>USDC 0.584032680288107 | | |
| 3.1.467567 | RASHMIKA SANKALPA EPALAKOTUWA GAMARALALAGE UDARA | ADDRESS REDACTED | | | ADA 312.863344972074<br>BTC 0.00238707723236698<br>CEL 0.253804437352353<br>ETH 0.000044100920330434 | | |
| 3.1.467568 | RASHMIN DHALLEY | ADDRESS REDACTED | | | BTC 0.000004480290035029<br>CEL 1.12821482049042<br>ETH 0.000101991912192493 | | |
| 3.1.467569 | RASHMIN PERERA | ADDRESS REDACTED | | | ADA 437.293978210969<br>BTC 0.00168032092992604<br>ETH 0.109185196270232 | | |
| 3.1.467570 | RASHMITABEN K PATEL | ADDRESS REDACTED | | | ETH 0.00149526289597791 | | |
| 3.1.467571 | RASHOD WYNN | ADDRESS REDACTED | | | BTC 0.0114826389003464<br>ETH 0.000411788166149842 | | |
| 3.1.467572 | RASHON DWIGHT | ADDRESS REDACTED | | | AAVE 0.0130932104670381<br>BAT 0.0987049391004548<br>BSV 0.184383131955445<br>BTC 0.0465226659573529<br>ETH 0.00319959793402793<br>LINK 0.0730912295813634<br>MATIC 5.03410033075021<br>SNX 0.312853066638592<br>USDC 0.309201786368523<br>XLM 759.442093192438 | | |
| 3.1.467573 | RASHPAL KANG | ADDRESS REDACTED | | | BTC 0.000000003866870232<br>CEL 0.120537433943728 | | |
| 3.1.467574 | RASHPAL NANUAH | ADDRESS REDACTED | | | BCH 0.384717476677525<br>LTC 0.33705490268806<br>MATIC 86.0111019318226 | | |
| 3.1.467575 | RASHU JINDEL | ADDRESS REDACTED | | | ADA 90.830289<br>CEL 1.65076397529936<br>ETH 0.02699243 | | |
| 3.1.467576 | RASHUD NAHBIL CONSTANTINO | ADDRESS REDACTED | | | BTC 0.0117242311253342 | | |
| 3.1.467577 | RASIDA STEYN | ADDRESS REDACTED | | | CEL 0.0444704212565849<br>ETH 0.00146879217837212 | | |
| 3.1.467578 | RASIDA TURBIC | ADDRESS REDACTED | | | BTC 0.00111435586358324<br>USDC 2.20480617011023 | | |
| 3.1.467579 | RASIK CAUCHON-DESAI | ADDRESS REDACTED | | | BTC 0.000757064437731894<br>ETH 0.00223541447393896 | | |
| 3.1.467580 | RASIKA GAMAGE | ADDRESS REDACTED | | | BTC 0.000000148189911082<br>CEL 0.0220299288531507<br>MATIC 0.000944566705038457 | | |
| 3.1.467581 | RASIKA KUMUDUNI | ADDRESS REDACTED | | | BTC 0.000000009946185963<br>CEL 0.333981202798832 | | |
| 3.1.467582 | RASIKA PRIYADARSANA HIMIHAMI MUDIYANSELAGE | ADDRESS REDACTED | | | ADA 0.316139506659938<br>BTC 0.00000063826462105<br>USDT ERC20 0.221540313971772 | | |
| 3.1.467583 | RASIKA SANJEEWA PREMASINGHE BODENIYE ASWEDAGEDARA | ADDRESS REDACTED | | | ADA 23.179556636361<br>BTC 0.00246053328870476<br>CEL 0.0102916402375228<br>DOT 1.47075003995159<br>ETH 0.0322775670092763<br>MATIC 7.12132957110279<br>SOL 0.000559505000147488<br>XRP 9.8507951776141 | | |
| 3.1.467584 | RASIM AHMETSPAHIĆ | ADDRESS REDACTED | | | BTC 0.000006762086300796 | | |
| 3.1.467585 | RASIM CELIK | ADDRESS REDACTED | | | BTC 0.00495158066957535<br>CEL 0.507704469077178 | | |
| 3.1.467586 | RASIM DEMIR | ADDRESS REDACTED | | | CEL 0.000222184407732207 | | |
| 3.1.467587 | RASIM DEMIR | ADDRESS REDACTED | | | CEL 0.000222481833224966 | | |
| 3.1.467588 | RASIM GOZEN | ADDRESS REDACTED | | | BTC 0.00119809660915633<br>USDT ERC20 407.756845661318 | | |
| 3.1.467589 | RASIM ISIK | ADDRESS REDACTED | | | CEL 4.19911363601<br>USDT ERC20 420.812768 | | |
| 3.1.467590 | RASIM MAMMADOV | ADDRESS REDACTED | | | BTC 0.000032193300011347<br>ETH 0.000295097819747001 | | |
| 3.1.467591 | RASIM USTUN | ADDRESS REDACTED | | | BTC 0.0570562972455507<br>CEL 8.91177169843964<br>DOGE 122.89263711878<br>LTC 0.0713797533475351<br>MCDAI 0.0358176832308517 | | |
| 3.1.467592 | RASIMA TRALJESIC | ADDRESS REDACTED | | | ADA 384.88756713482<br>BTC 0.0211335410635709<br>ETH 0.205336492585915 | ADA 1.275946<br>BTC 0.00053073<br>ETH 0.000365305858868169 | |
| 3.1.467593 | RASITA PHETTHAI | ADDRESS REDACTED | | | BCH 0.000241795079966421<br>ETH 0.000181577280932086<br>LTC 0.000077957593283323 | | |
| 3.1.467594 | RASK WANSCHER | ADDRESS REDACTED | | | ADA 146.91310714941<br>BTC 0.000581417932486026<br>CEL 256.232696336681<br>DOT 19.2599448674925<br>ETH 0.303090310789041<br>LINK 8.31503537569815 | | |
| 3.1.467595 | RASKAL TURBEVILLE | ADDRESS REDACTED | | | BTC 0.0163990724210973<br>ETH 24.352812341915<br>USDC 25140.9665665718 | | |
| 3.1.467596 | RASMEY SAM | ADDRESS REDACTED | | | AVAX 0.0190664549623655<br>BTC 0.0847006681768598<br>ETH 0.000357238197791405<br>MATIC 0.150157027760092<br>USDC 0.642308721205082<br>USDT ERC20 0.15705273472705 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.467597 | RASMI MANTILLA | ADDRESS REDACTED | | | ADA 0.122490963316706<br>BTC 0.000000003782448991<br>CEL 62.1454247129915<br>DOT 0.000000000029392323<br>LUNC 0.000000364549193123<br>MCDAI 2440.03274849164<br>SNX 0.000106084706816036<br>UST 0.000000592604039096 | | |
| 3.1.467598 | RASMONI ROY | ADDRESS REDACTED | | | BTC 0.109116905518547 | | |
| 3.1.467599 | RASMUS AAGAARD BENDTSEN | ADDRESS REDACTED | | | BTC 0.147780130697385<br>CEL 8.41521093215017<br>ETH 0.336910470738166 | | |
| 3.1.467600 | RASMUS ALVERBLAD | ADDRESS REDACTED | | | BTC 0.000828232421485527<br>CEL 32.4942627990977<br>XRP 5094.265155 | | |
| 3.1.467601 | RASMUS ANDERSEN | ADDRESS REDACTED | | | BTC 0.928206876255467<br>ETH 28.5872291989505 | | |
| 3.1.467602 | RASMUS ANDERSEN | ADDRESS REDACTED | | | BTC 0.0000000041232710343999<br>CEL 0.0500193573934755<br>DOT 39.9340755416814<br>ETH 0.0394124551408388 | | |
| 3.1.467603 | RASMUS ANDERSEN | ADDRESS REDACTED | | | BTC 0.00103984984124503<br>CEL 228.937140363167<br>ETH 0.605648542484277<br>LTC 0.000000009624441783<br>XRP 678.475911 | | |
| 3.1.467604 | RASMUS ANDERSSON | ADDRESS REDACTED | | | BTC 0.0720166326455878 | | |
| 3.1.467605 | RASMUS ASKJAER REBSDORF | ADDRESS REDACTED | | | CEL 0.319680590544767<br>ETH 0.0107959304652219 | | |
| 3.1.467606 | RASMUS BERTELSEN | ADDRESS REDACTED | | | ADA 375.23812658974<br>BTC 0.0285080156366293<br>CEL 23.9854827886423<br>ETH 0.000098558032639885<br>SOL 8.31177516147215<br>USDC 600.410030353619 | | |
| 3.1.467607 | RASMUS BJERREGAARD | ADDRESS REDACTED | | | BNB 0.005<br>BTC 0.00361934767678716<br>CEL 0.565103345524396 | | |
| 3.1.467608 | RASMUS BJERRUM CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000002136592139562<br>LINK 415.591041980869 | | |
| 3.1.467609 | RASMUS BJÖRK | ADDRESS REDACTED | | | BTC 0.000000009025818456<br>CEL 0.563054214138835 | | |
| 3.1.467610 | RASMUS BOBKOV | ADDRESS REDACTED | | | BTC 0.000000004956685132<br>CEL 3.50610326123056<br>ETH 6.56389608420451<br>MATIC 6518.23459952653<br>USDC 0.862582836857645 | | |
| 3.1.467611 | RASMUS BOY BEDSTED | ADDRESS REDACTED | | | BTC 0.0155672478199384<br>ETH 0.329923202500268 | | |
| 3.1.467612 | RASMUS BRINCH | ADDRESS REDACTED | | | BTC 0.00210823248839971<br>CEL 0.163934860629878 | | |
| 3.1.467613 | RASMUS BRIX | ADDRESS REDACTED | | | BTC 0.00999385136586202<br>CEL 2.83923934456501<br>ETH 0.209227528204731<br>USDC 275.389854888852 | | |
| 3.1.467614 | RASMUS BRUN | ADDRESS REDACTED | | | BTC 0.00108675462638713<br>CEL 113.615942998672<br>ETH 0.34873 | | |
| 3.1.467615 | RASMUS BUGGE | ADDRESS REDACTED | | | BTC 0.00934351896597805<br>ETH 0.168526459502854 | | |
| 3.1.467616 | RASMUS BURICH | ADDRESS REDACTED | | | BTC 0.00120564421915205<br>CEL 1.19811669531651<br>XRP 0.664746995481928 | | |
| 3.1.467617 | RASMUS CARLSEN | ADDRESS REDACTED | | | ADA 1201.04429300893<br>BTC 0.0515414218556517<br>CEL 2.92061351453431<br>SNX 19.0725662337139<br>SOL 2.18039755238275<br>XRP 72.2821336104201 | | |
| 3.1.467618 | RASMUS CHRISTIANSEN | ADDRESS REDACTED | | | ADA 0.00587731944125604<br>CEL 0.00019452955159918 | | |
| 3.1.467619 | RASMUS CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.00839849561282695<br>CEL 21.6342888295304<br>ETH 10.4390923028712 | | |
| 3.1.467620 | RASMUS DAHL | ADDRESS REDACTED | | | BCH 1.62835613620509<br>BTC 0.0010360332359462<br>CEL 1.06000948067317 | | |
| 3.1.467621 | RASMUS DAMGAARD ANDERSEN | ADDRESS REDACTED | | | AVAX 8.32527961412046<br>BTC 0.309358651155055<br>CEL 448.331097486256<br>DOT 77.58858442<br>ETH 2.77202482<br>XRP 422.718903 | | |
| 3.1.467622 | RASMUS DØNGART | ADDRESS REDACTED | | | BTC 0.0576200198654673<br>DOT 7.26512183955857<br>ETH 1.40711885906208<br>XRP 563.376947727053 | | |
| 3.1.467623 | RASMUS EKELÖF | ADDRESS REDACTED | | | ADA 0.00000076841291499<br>BAT 0.00645703601536262<br>BNB 0.000000004113961598<br>BTC 0.0743299501618728<br>CEL 3044.69809249211<br>DOT 0.000000000073498676<br>ETH 1.25756899738752<br>LTC 0.000152853094273541<br>LUNC 0.00751762740931369<br>SGB 0.371087759133498<br>USDC 0.468077<br>XLM 0.000000081971411547<br>XRP 0.000000598780077511 | | |
| 3.1.467624 | RASMUS ERIKSSON RODRIGUEZ | ADDRESS REDACTED | | | BSV 0.007674<br>BTC 0.000000001080181239<br>CEL 0.93695052723906<br>ETH 0.0018166330008724 | | |
| 3.1.467625 | RASMUS FINDERUP IRMARK | ADDRESS REDACTED | | | BTC 0.000002678024184751 | | |
| 3.1.467626 | RASMUS FRANDSEN | ADDRESS REDACTED | | | BTC 0.00140311609213843<br>CEL 0.0154933807045527<br>COMP 0.0151395818223767<br>XLM 24.6804153267249 | | |
| 3.1.467627 | RASMUS FREDERIKSEN | ADDRESS REDACTED | | | BTC 0.0102988534813656<br>CEL 0.516118002779744<br>ETH 0.0288848392759653 | | |
| 3.1.467628 | RASMUS GODVIK | ADDRESS REDACTED | | | CEL 73.0127355322559 | | |
| 3.1.467629 | RASMUS GRAF | ADDRESS REDACTED | | | BTC 0.00103589206742862<br>CEL 0.0226410198844022 | | |
| 3.1.467630 | RASMUS GREVE | ADDRESS REDACTED | | | BTC 0.000140641698535264<br>CEL 1.6669034867377 | | |
| 3.1.467631 | RASMUS GULLAKSEN | ADDRESS REDACTED | | | CEL 18.2261663747461 | | |
| 3.1.467632 | RASMUS HAHNE | ADDRESS REDACTED | | | BTC 0.156247774603215<br>CEL 3.41549857933699 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.467633 | RASMUS HANSEN | ADDRESS REDACTED | | | BTC 0.0473847851268765 | | |
| 3.1.467634 | RASMUS HARTMANN | ADDRESS REDACTED | | | BTC 0.00000000412208131<br>CEL 30.1022717634763<br>DOT 0.000000000066957847<br>USDC 0.00562391337154042 | | |
| 3.1.467635 | RASMUS HELJANKO | ADDRESS REDACTED | | | ADA 346.819644863957<br>BTC 0.000000005009864109<br>CEL 65.8617389475677<br>ETH 0.21326459<br>MATIC 1075.1943758 | | |
| 3.1.467636 | RASMUS HEMPEL OLSEN | ADDRESS REDACTED | | | BTC 0.0204752877789017 | | |
| 3.1.467637 | RASMUS HINTZ-MADSEN | ADDRESS REDACTED | | | ADA 221.753762152139<br>BNB 0.901687652685522<br>BTC 0.130407709169359<br>CEL 275.75630861213<br>USDC 271.105306951158 | | |
| 3.1.467638 | RASMUS HJORTH | ADDRESS REDACTED | | | ADA 0.219803701210593<br>BCH 0.00014525121692034<br>BTC 0.000020404951073498<br>ETH 0.00085909190977701<br>XRP 0.100882638537124 | | |
| 3.1.467639 | RASMUS HØJLAND | ADDRESS REDACTED | | | BTC 0.000417003447343157<br>CEL 4.07166940043181<br>DASH 0.000000009165437888 | | |
| 3.1.467640 | RASMUS HOLM | ADDRESS REDACTED | | | CEL 1.15116892753898<br>LINK 680.086232884643<br>USDC 0.387487272277205 | | |
| 3.1.467641 | RASMUS HOLM | ADDRESS REDACTED | | | CEL 1.08868419297997 | | |
| 3.1.467642 | RASMUS HVELPLUND | ADDRESS REDACTED | | | ADA 0.398813802173267<br>ETH 0.000696364187701925<br>USDC 4.35909172221313<br>USDT ERC20 8.41192231107147<br>XRP 230.699668384785 | | |
| 3.1.467643 | RASMUS JEFSEN | ADDRESS REDACTED | | | BTC 0.000000003284058108<br>CEL 99.5304365268014<br>MCDAI 70 | | |
| 3.1.467644 | RASMUS JENSEN | ADDRESS REDACTED | | | BTC 0.0106125727404015<br>CEL 0.0477771780045454 | | |
| 3.1.467645 | RASMUS JENSEN | ADDRESS REDACTED | | | ADA 0.00009<br>BTC 0.000000417933767264<br>CEL 2.25750007597324<br>ETH 0.00003413<br>XRP 0.648174 | | |
| 3.1.467646 | RASMUS JENSEN | ADDRESS REDACTED | | | BTC 0.0241194079744423<br>CEL 0.808420492321237 | | |
| 3.1.467647 | RASMUS JOERGENSEN | ADDRESS REDACTED | | | CEL 0.000623317571342732<br>MATIC 102.478827760551 | | |
| 3.1.467648 | RASMUS JØRGENSEN | ADDRESS REDACTED | | | BTC 0.00131713240957519<br>CEL 1.30926429196739<br>SUSHI 8.43890775163584<br>USDC 0.0271640927409319 | | |
| 3.1.467649 | RASMUS JØRGENSEN | ADDRESS REDACTED | | | BTC 0.00102976677453985<br>CEL 13.2978799411057<br>ETH 0.19353189 | | |
| 3.1.467650 | RASMUS JØRGENSEN | ADDRESS REDACTED | | | BTC 0.03200255<br>CEL 35.4788325480001<br>MCDAI 40 | | |
| 3.1.467651 | RASMUS JUHL | ADDRESS REDACTED | | | BTC 0.00000186876725310499<br>ETH 0.346565726103017 | | |
| 3.1.467652 | RASMUS JUL KJÆR | ADDRESS REDACTED | | | BTC 0.000000003796161229<br>CEL 0.172621142957366<br>SGB 6.1832620705 | | |
| 3.1.467653 | RASMUS JURKATAM | ADDRESS REDACTED | | | BTC 0.00960211945968616<br>CEL 4.16608689255116<br>USDC 77.2946122167001 | | |
| 3.1.467654 | RASMUS JUUL ERIKSEN | ADDRESS REDACTED | | | BTC 0.0115120033691997<br>CEL 12.476632045076<br>ETH 0.13998184 | | |
| 3.1.467655 | RASMUS KÆSELER | ADDRESS REDACTED | | | ADA 0.36022790941396<br>BTC 0.00137303718755326<br>CEL 10.6283329947159<br>ETH 0.187696813363583 | | |
| 3.1.467656 | RASMUS KARKOV | ADDRESS REDACTED | | | BTC 0.0542187812222717<br>ETH 0.167129848588057 | | |
| 3.1.467657 | RASMUS KERMIT HOEJLAND | ADDRESS REDACTED | | | BTC 0.000000067019008293 | | |
| 3.1.467658 | RASMUS KIISLER | ADDRESS REDACTED | | | ADA 19.5292960494971<br>CEL 0.351302833778818<br>DOT 3.73924657355147<br>ETH 0.00423107384871008 | | |
| 3.1.467659 | RASMUS KILDE | ADDRESS REDACTED | | | BTC 0.0160572274306543<br>CEL 13.1899190953658 | | |
| 3.1.467660 | RASMUS KJELDGAARD | ADDRESS REDACTED | | | BTC 0.000014681637428367 | | |
| 3.1.467661 | RASMUS KJER | ADDRESS REDACTED | | | BTC 1.31745520097472 | | |
| 3.1.467662 | RASMUS KNUDSEN | ADDRESS REDACTED | | | ADA 269.418846628059<br>BTC 0.00261483640574381<br>CEL 4.16291771023642<br>ETH 0.249483475589996 | | |
| 3.1.467663 | RASMUS KRISTENSEN | ADDRESS REDACTED | | | BTC 0.0057762977196393<br>CEL 1.40834776755086<br>ETH 1.29126550523555<br>USDT ERC20 236.697604078945 | | |
| 3.1.467664 | RASMUS KÜTT | ADDRESS REDACTED | | | BTC 0.000115942772807437<br>CEL 0.0510301043249428<br>ETH 0.000323956280375694 | | |
| 3.1.467665 | RASMUS LARSEN | ADDRESS REDACTED | | | BTC 0.00188575428621397<br>CEL 0.274732792655941 | | |
| 3.1.467666 | RASMUS LARSEN | ADDRESS REDACTED | | | BNB 0.00223476592483725<br>BTC 0.282554547498924<br>DOT 16.0781444503886<br>ETH 2.70259827937999<br>USDC 32.6978791249605 | | |
| 3.1.467667 | RASMUS LAURSEN | ADDRESS REDACTED | | | ADA 0.0306658748880869<br>AVAX 1.00552334<br>BTC 0.000009484944630666<br>CEL 17.1199899110038<br>ETH 0.0154384082410093<br>SOL 0.47815 | | |
| 3.1.467668 | RASMUS LEHMANN | ADDRESS REDACTED | | | BTC 0.000769119277623941<br>CEL 28.0961705785902<br>XRP 87.128319 | | |
| 3.1.467669 | RASMUS LINDBACKE | ADDRESS REDACTED | | | BTC 0.0462664<br>CEL 68.0086104871222<br>ETH 0.12140155 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.467670 | RASMUS LINDSTRÖM | ADDRESS REDACTED | | | BTC 0.000011276389174404<br>CEL 0.544315515220525<br>ETH 0.000365945227550952<br>KNC 0.000388536402627341<br>LINK 0.000095955359518373<br>SNX 0.00879994015805511<br>USDC 0.718221038924403<br>USDT ERC20 0.00236985244447168 | | |
| 3.1.467671 | RASMUS LINDVED | ADDRESS REDACTED | | | BTC 0.000760705051683319<br>CEL 292.841641028824<br>ETH 0.29625746<br>USDC 1004.391138 | | |
| 3.1.467672 | RASMUS MADSEN | ADDRESS REDACTED | | | AVAX 0.0275441698645031<br>BTC 0.000144854041744002<br>ETH 0.0018504312273791<br>LINK 0.0617164091606943<br>MANA 0.0178043782922511<br>MATIC 3.65396115220772<br>SNX 0.411390753454277<br>SOL 0.00854225365210348<br>USDC 9.8978275218187<br>USDT ERC20 0.012747696431012 | | |
| 3.1.467673 | RASMUS MADSEN | ADDRESS REDACTED | | | BTC 0.00651654018865769 | | |
| 3.1.467674 | RASMUS MÄKELIN | ADDRESS REDACTED | | | BTC 0.000000005819073413<br>CEL 0.378977918119775 | | |
| 3.1.467675 | RASMUS MÄKINEN | ADDRESS REDACTED | | | BTC 0.0175431384587978<br>MATIC 408.774245132932 | | |
| 3.1.467676 | RASMUS MATHIAS LAURSEN | ADDRESS REDACTED | | | ADA 0.179146562109771<br>BTC 0.00405828996644376<br>CEL 0.884584218826484<br>DOT 1.12783788312082<br>ETH 0.000063355392624345<br>USDC 4.967 | | |
| 3.1.467677 | RASMUS MEINECKE | ADDRESS REDACTED | | | ADA 6564.35572250795<br>BTC 0.000015754926446515<br>CEL 24992.4379578903<br>ETH 32.7954990328631<br>LINK 0.0007<br>LUNC 50541.4648351125<br>SNX 0.001314<br>USDC 0.00400005937163436<br>XLM 0.0424747 | | |
| 3.1.467678 | RASMUS MEINEKE NIELSEN | ADDRESS REDACTED | | | ETH 0.670721120764387 | | |
| 3.1.467679 | RASMUS MOHR | ADDRESS REDACTED | | | CEL 0.222422023430953 | | |
| 3.1.467680 | RASMUS NIELSEN | ADDRESS REDACTED | | | CEL 0.208545842078936<br>UNI 0.203045846798395<br>USDT ERC20 0.009766 | | |
| 3.1.467681 | RASMUS NIELSEN | ADDRESS REDACTED | | | BTC 0.0491340777270815<br>ETH 0.0958650811102768 | | |
| 3.1.467682 | RASMUS NIELSEN | ADDRESS REDACTED | | | BTC 0.000347875090609972<br>CEL 329.765317280129<br>MATIC 2789 | | |
| 3.1.467683 | RASMUS NISSEN | ADDRESS REDACTED | | | BTC 0.0121158635671742 | | |
| 3.1.467684 | RASMUS NORGAARD | ADDRESS REDACTED | | | CEL 0.023488193677432<br>ETH 0.000064478751561582 | | |
| 3.1.467685 | RASMUS NORLANDER | ADDRESS REDACTED | | | BTC 0.00113155568474455<br>MATIC 869.880227499074 | | |
| 3.1.467686 | RASMUS NYENG | ADDRESS REDACTED | | | ADA 1719.81477879198<br>BAT 113.15389661<br>BTC 0.0099377102788048<br>CEL 90.0491243499366<br>EOS 3.4286<br>ETH 0.225976009087573<br>LTC 1.26200844109531<br>MCDAI 26.82851227<br>SGB 23.7065616425429<br>XLM 875.15332328288<br>XRP 153.562559587318 | | |
| 3.1.467687 | RASMUS NYMAND LARSEN | ADDRESS REDACTED | | | CEL 4.18286000981034<br>ETH 0.11640599 | | |
| 3.1.467688 | RASMUS OCHSNER | ADDRESS REDACTED | | | BNB 0.0304595437124659<br>BTC 0.007798566385006<br>CEL 6.89998900932428<br>DOT 19.8501746605612<br>ETH 0.403684677211136 | | |
| 3.1.467689 | RASMUS OLSEN | ADDRESS REDACTED | | | ADA 204.037658648821<br>BTC 0.00414483827269738<br>CEL 76.8430687371514<br>DASH 0.000287331758328095 | | |
| 3.1.467690 | RASMUS OLSEN | ADDRESS REDACTED | | | BTC 0.0242120834278165<br>CEL 2.06466104362661 | | |
| 3.1.467691 | RASMUS OLSTEDT | ADDRESS REDACTED | | | CEL 1.07706144117654 | | |
| 3.1.467692 | RASMUS OUROE LUND | ADDRESS REDACTED | | | BTC 0.0551032873421962 | | |
| 3.1.467693 | RASMUS OVERGAARD PEDERSEN | ADDRESS REDACTED | | | ADA 27.8<br>BTC 0.0141698432258605<br>CEL 12.0281794587554<br>ETH 0.0458213134797115<br>SOL 0.28614349 | | |
| 3.1.467694 | RASMUS PAW BREDVIG RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0201070507151196 | | |
| 3.1.467695 | RASMUS PEDERSEN | ADDRESS REDACTED | | | BTC 0.0134244230985511<br>CEL 0.126534109904489 | | |
| 3.1.467696 | RASMUS PEDERSEN | ADDRESS REDACTED | | | BTC 0.000000100944098097<br>DOT 0.0518265514539842<br>ETH 0.400459681414424<br>MATIC 0.12253215989443<br>XRP 0.725593833560813 | | |
| 3.1.467697 | RASMUS PEDERSEN | ADDRESS REDACTED | | | BTC 0.000882620555865205<br>SNX 371.150039093383 | | |
| 3.1.467698 | RASMUS PEDERSEN JOHANNSEN | ADDRESS REDACTED | | | LPT 0.31520533 | | |
| 3.1.467699 | RASMUS PIHELGAS | ADDRESS REDACTED | | | CEL 3.0253329818112<br>ETH 0.00003106764810329<br>LINK 0.000353564378383<br>USDT ERC20 0.622853 | | |
| 3.1.467700 | RASMUS PILSKOV | ADDRESS REDACTED | | | BTC 0.0026265294055993<br>CEL 2.19682456154705 | | |
| 3.1.467701 | RASMUS RAASAKKA | ADDRESS REDACTED | | | MATIC 8.03053397276935 | | |
| 3.1.467702 | RASMUS RASMUSSEN | ADDRESS REDACTED | | | BTC 0.00454390106172311<br>CEL 7505.61218845299<br>DASH 0.005<br>EOS 0.95<br>MATIC 31785.2897<br>SGB 1107.04945331547<br>SNX 1062.1<br>USDT ERC20 0.230824 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.467703 | RASMUS RASMUSSEN | ADDRESS REDACTED | | | BCH 0.22153978<br>BTC 0.0762799917107215<br>CEL 571.517280286129<br>COMP 1.29306438<br>ETH 0.00405197159435461<br>LTC 0.9999958<br>MATIC 1.39910638798491<br>SGB 292.699796336416<br>XLM 501.99 | | |
| 3.1.467704 | RASMUS RAVNBORG | ADDRESS REDACTED | | | CEL 236.863591262254 | | |
| 3.1.467705 | RASMUS REJKJAER | ADDRESS REDACTED | | | CEL 0.385973603281958 | | |
| 3.1.467706 | RASMUS REVSBECH | ADDRESS REDACTED | | | BTC 0.00000063<br>CEL 50.2665286552508 | | |
| 3.1.467707 | RASMUS RIKKEN | ADDRESS REDACTED | | | BTC 0.00133377159161923<br>CEL 1.03537902208684<br>MATIC 370.371121329265 | | |
| 3.1.467708 | RASMUS ROWBOTHAM | ADDRESS REDACTED | | | CEL 0.0509707118101635 | | |
| 3.1.467709 | RASMUS SAMSIG | ADDRESS REDACTED | | | BTC 0.01279645<br>CEL 9.56099910986548 | | |
| 3.1.467710 | RASMUS SEIFFERT | ADDRESS REDACTED | | | CEL 1.06732566036488<br>ETH 0.02704547 | | |
| 3.1.467711 | RASMUS SEPPING | ADDRESS REDACTED | | | BTC 0.55444570132804<br>BUSD 12859.2133224197<br>CEL 400.099671769326<br>ETH 5.28836936480319<br>USDC 19613.6502991009<br>USDT ERC20 5.34639853370719<br>XRP 0.000000506627530596 | | |
| 3.1.467712 | RASMUS SIMONSEN | ADDRESS REDACTED | | | ADA 1017.57<br>BTC 0.00102884892382402<br>CEL 23.0133474011255<br>ETH 0.246110089336 | | |
| 3.1.467713 | RASMUS SOGAARD SLOTH | ADDRESS REDACTED | | | BTC 0.00482641759811404<br>CEL 6.46875744155447<br>ETH 0.15982397<br>SOL 1.443132804 | | |
| 3.1.467714 | RASMUS SØRENSEN | ADDRESS REDACTED | | | BTC 0.00119740727602155<br>DOGE 145.925894416466 | | |
| 3.1.467715 | RASMUS SØRUP | ADDRESS REDACTED | | | BTC 0.000000000823710039<br>CEL 443.858884535612 | | |
| 3.1.467716 | RASMUS STENSGAARD | ADDRESS REDACTED | | | ADA 105.962286294211<br>BNB 0.000001348687247423<br>BTC 0.0155433996116599<br>COMP 0.327623858102814<br>ETC 1.01265543061913<br>ETH 0.218015548853308<br>SOL 1.50603032302727<br>XTZ 6.95507198392353 | | |
| 3.1.467717 | RASMUS STISEN | ADDRESS REDACTED | | | BTC 0.0569298104987487<br>ETH 1.02871708949382 | | |
| 3.1.467718 | RASMUS STOUGAARD OFFENBERG | ADDRESS REDACTED | | | BTC 0.042872211166116<br>ETH 0.428953865845011 | | |
| 3.1.467719 | RASMUS SVENDSEN | ADDRESS REDACTED | | | ADA 50.3672228997552<br>BTC 0.0101334903204034<br>CEL 0.738627370526084 | | |
| 3.1.467720 | RASMUS SVENINGSSON | ADDRESS REDACTED | | | BTC 1.02996232503918<br>ETH 0.00045884983990523<br>LUNC 102.98466769905 | | |
| 3.1.467721 | RASMUS TENSLEY | ADDRESS REDACTED | | | ADA 95.5207587264385<br>BTC 0.00841237254667178<br>ETH 0.0372138323012303 | | |
| 3.1.467722 | RASMUS THORSEN | ADDRESS REDACTED | | | ADA 0.160887265706316<br>BTC 0.111843700420817<br>CEL 0.0762361299765573<br>DOT 0.0140996991844087<br>ETH 0.526643089103733<br>LINK 0.0122091595068651<br>MATIC 106.91218888035<br>USDC 0.487000601885318 | | |
| 3.1.467723 | RASMUS TOBIAS WALLMAN | ADDRESS REDACTED | | | BTC 0.00559961<br>CEL 5.30525924543311<br>ETH 0.01312444<br>SOL 0.89388849<br>USDC 138.000038 | | |
| 3.1.467724 | RASMUS TØNDER CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.00983222366265626<br>LINK 11.769476755315 | | |
| 3.1.467725 | RASMUS VAN DER BURG | ADDRESS REDACTED | | | BTC 0.000000201960407168<br>ETH 0.000013418456442697 | | |
| 3.1.467726 | RASMUS VEDEL | ADDRESS REDACTED | | | CEL 1.89843870703474<br>XRP 1079.81471096407 | | |
| 3.1.467727 | RASMUS VEJBY-NIELSEN | ADDRESS REDACTED | | | BTC 0.000000009961619277<br>CEL 0.145475575325052 | | |
| 3.1.467728 | RASMUS VINTHER JENSEN | ADDRESS REDACTED | | | ADA 104.965422242003<br>BTC 0.0121988568658072<br>DASH 0.542968976355323<br>ETH 0.257412506942413<br>MATIC 67.3439180151896<br>USDC 530.799737373869<br>XLM 20.1747858522633<br>XRP 30.4595320261877<br>ZRX 24.1142641011384 | | |
| 3.1.467729 | RASMUS VUORI | ADDRESS REDACTED | | | BTC 0.164130317184968 | | |
| 3.1.467730 | RASMUS WAHLGREN | ADDRESS REDACTED | | | CEL 0.0704010445525634<br>LINK 1.03459480407008 | | |
| 3.1.467731 | RASMUS WESSEL | ADDRESS REDACTED | | | BTC 0.00319776273138877<br>CEL 2.7072946519429 | | |
| 3.1.467732 | RASMUS WULSTEN | ADDRESS REDACTED | | | ADA 218.8<br>BTC 0.000885457710307821<br>CEL 3.73624909944638 | | |
| 3.1.467733 | RASOL TAGLE | ADDRESS REDACTED | | | XRP 0.10546895044038 | | |
| 3.1.467734 | RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | | | ADA 492.265867982447<br>BNB 2.40595070104913<br>BTC 0.00229391775000968<br>CEL 0.596949282961246<br>ETH 0.250655425151195<br>LINK 26.5945613512223<br>LUNC 0.475639069350304<br>SOL 0.00613258368551535<br>USDC 3.12713092896529 | | |
| 3.1.467735 | RASOUL SOLEIMANI | ADDRESS REDACTED | | | CEL 2.47301659119907<br>DASH 1.99600001 | | |
| 3.1.467736 | RASSARIN BUNYACHATPIROM | ADDRESS REDACTED | | | ADA 2626.66232246008<br>BTC 0.0309914469048503<br>DASH 3.14253783604731<br>ETC 47.3698511986522<br>ETH 0.82592761089239 | | |
| 3.1.467737 | RASSOUL BERCAND | ADDRESS REDACTED | | | CEL 5.87217987861337 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.467738 | RASTAAR HAGHI | ADDRESS REDACTED | | | ADA 0.000267223232966776<br>BTC 0.000000255196791018<br>DOT 0.000020357793164294<br>ETH 0.000000831964672617<br>LINK 0.000011348387968472<br>MATIC 0.00143099214402687<br>SOL 0.0011293096454669<br>USDC 0.00804766839430961<br>XLM 0.265500758279734 | ADA 0.00620691280237853<br>BTC 0.000000005968058301<br>DOT 0.000912086061528379<br>ETH 0.000000890385845789<br>LINK 0.000280303878081981<br>MATIC 0.000161483391435205<br>SOL 0.000000000428010048<br>USDC 0.008 | |
| 3.1.467739 | RASTAN BAYRAM | ADDRESS REDACTED | | | BTC 0.00492365610707721<br>ETH 0.0584476121615032 | | |
| 3.1.467740 | RASTGUL KONGARSA | ADDRESS REDACTED | | | BTC 0.908483436709666<br>CEL 254.082783886593<br>USDT ERC20 647.492746366145 | | |
| 3.1.467741 | RASTILAV HREUS | ADDRESS REDACTED | | | BTC 0.000000000881878577<br>CEL 0.00181484181300559<br>LTC 0.00107596107939691 | | |
| 3.1.467742 | RASTISLAV ADAMKOVIC | ADDRESS REDACTED | | | ADA 246.208098399605<br>BTC 0.00469143393858664<br>CEL 149.173692030818<br>DOT 19.1038094245191<br>USDC 270.059938950412 | | |
| 3.1.467743 | RASTISLAV BEČKA | ADDRESS REDACTED | | | BTC 0.000000005584610152<br>CEL 8.36020298997347 | | |
| 3.1.467744 | RASTISLAV BRTKA | ADDRESS REDACTED | | | CEL 3.01277312011943<br>ETH 0.051943737979362 | | |
| 3.1.467745 | RASTISLAV BUBLAK | ADDRESS REDACTED | | | BTC 0.000000026967322551<br>DOT 0.100192925373174<br>ETH 0.000305069930348514<br>MATIC 0.04792416844926<br>MCDAI 0.0509681177831253 | | |
| 3.1.467746 | RASTISLAV BVOC | ADDRESS REDACTED | | | BTC 0.00510625872124646<br>MATIC 1.62273367153523<br>MCDAI 0.106266269828134 | | |
| 3.1.467747 | RASTISLAV DYNIS | ADDRESS REDACTED | | | ADA 0.182180780558032<br>BNB 0.00136323327759266<br>BTC 0.000177216899347322<br>CEL 0.97349262096155<br>USDC 0.000000514113305396 | | |
| 3.1.467748 | RASTISLAV GAJDOSIK | ADDRESS REDACTED | | | 1INCH 109.98941368<br>AAVE 0.25585<br>CEL 2775.04893373244 | | |
| 3.1.467749 | RASTISLAV HUTKA | ADDRESS REDACTED | | | ADA 0.00917297423485094<br>BSV 0.252569701217426<br>BTC 0.00324785604576351<br>CEL 0.0730295101194386<br>ETH 0.000661571957069472<br>LINK 0.0278734555526975<br>SGB 771.088446969901<br>USDC 2.14722957929219<br>XLM 1.32877934445495<br>XRP 1.87086525815201 | | |
| 3.1.467750 | RASTISLAV JANEK | ADDRESS REDACTED | | | BTC 0.000000006615779109<br>CEL 9.45142802369485 | | |
| 3.1.467751 | RASTISLAV JANEK | ADDRESS REDACTED | | | BTC 0.00000344574694086999<br>LTC 0.00361771910176026 | | |
| 3.1.467752 | RASTISLAV JANOUSEK | ADDRESS REDACTED | | | BTC 0.000000002293488358<br>CEL 0.193639413607792<br>USDT ERC20 0.000000820867944342 | | |
| 3.1.467753 | RASTISLAV KLIMA | ADDRESS REDACTED | | | BCH 0.274575470219006<br>BTC 0.00248182227421744<br>TUSD 980.601109903896<br>XLM 346.717898057834 | | |
| 3.1.467754 | RASTISLAV KRBATA | ADDRESS REDACTED | | | BTC 0.000569074611986343<br>CEL 1.68086345137744<br>LTC 0.5 | | |
| 3.1.467755 | RASTISLAV KURIAN | ADDRESS REDACTED | | | BTC 0.00171267914769391<br>CEL 19.0029224436766<br>DOT 13.8622219901729<br>MATIC 27.3579873485105 | | |
| 3.1.467756 | RASTISLAV LEHNER | ADDRESS REDACTED | | | BTC 0.0111302703586864<br>CEL 18.8335345352748 | | |
| 3.1.467757 | RASTISLAV PAGAC | ADDRESS REDACTED | | | BTC 0.000068529688853189<br>ETH 0.00673743855120195 | | |
| 3.1.467758 | RASTISLAV PATOPRSTY | ADDRESS REDACTED | | | BTC 0.000000577498377614<br>BUSD 0.0116931175545237<br>CEL 6.05391447664616<br>DOT 0.10723377037716<br>ETH 0.000005328448763523<br>LINK 0.000012946439260691<br>LTC 0.000003699465656158<br>SNX 0.00303925539240509<br>UMA 0.013224080192938<br>UNI 0.00268185750309619 | | |
| 3.1.467759 | RASTISLAV PAVLIK | ADDRESS REDACTED | | | BTC 0.00193244149558847 | | |
| 3.1.467760 | RASTISLAV PIRŤAN | ADDRESS REDACTED | | | AAVE 0.167244808675922<br>ADA 289.385874211498<br>BCH 0.657066994214853<br>BTC 0.00480934559932408<br>CEL 15.7650231890508<br>ETH 0.121368995439972<br>LTC 1.53698321513349<br>LUNC 0.00352987764568404 | | |
| 3.1.467761 | RASTISLAV SIMO | ADDRESS REDACTED | | | ADA 189.726632649119<br>BNB 1.68712351395292<br>BTC 0.00266692255272882<br>CEL 30.8250669256753<br>LTC 8.22498 | | |
| 3.1.467762 | RASTISLAV SOKOLOVSKÝ | ADDRESS REDACTED | | | ADA 204.686839061585<br>BNB 1.7765532153097<br>BTC 0.0156541725207031<br>CEL 9.22933457605142<br>ETH 0.0554591731667155<br>USDT ERC20 226 | | |
| 3.1.467763 | RASTISLAV SRNÁNEK | ADDRESS REDACTED | | | BTC 0.000014233361188469<br>CEL 2.56201870408065<br>COMP 0.000011296903475457<br>EOS 0.000038112880461219<br>ETH 0.000128166669828342<br>XLM 0.000000061023667045 | | |
| 3.1.467764 | RASTISLAV STETIAR | ADDRESS REDACTED | | | BTC 0.00115470319048956<br>CEL 23.9607514302751 | | |
| 3.1.467765 | RASTKO BOJOVIĆ | ADDRESS REDACTED | | | BTC 0.00105320125727125<br>ETH 0.491848270680595 | | |
| 3.1.467766 | RASTKO DIMITRIJEVIC | ADDRESS REDACTED | | | BTC 0.00118917684836596<br>USDT ERC20 0.718653689524084 | | |
| 3.1.467767 | RASTKO VRANESEVIC | ADDRESS REDACTED | | | BTC 1.02837430099711 | | |
| 3.1.467768 | RASTKO VUKOVIC | ADDRESS REDACTED | | | BTC 0.000010513630190032<br>CEL 0.0704918908508306<br>ETH 0.000130963951280128 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.467769 | RASTSISLAU PYRKO | ADDRESS REDACTED | | | BTC 0.00382172724228481<br>CEL 0.0606273899135435<br>USDT ERC20 0.264434774905733<br>XRP 0.164758490609957 | | |
| 3.1.467770 | RASTTI RUS | ADDRESS REDACTED | | | ADA 20.1518020077323<br>BNB 0.115393363319975<br>CEL 1.2688014248975 | | |
| 3.1.467771 | RASUL NIYAZIMBETOV | ADDRESS REDACTED | | | BNB 0.000261492840700617<br>BTC 0.000001340711082484<br>BUSD 0.0443383245329981<br>ETH 0.0000106133234424039<br>MATIC 0.00526420079171234<br>USDC 0.189235479950752<br>USDT ERC20 0.175209045100452 | | |
| 3.1.467772 | RASUL TAGHIYEV | ADDRESS REDACTED | | | BTC 0.0108794648406951 | | |
| 3.1.467773 | RASUNI THILAKSHIKA VISSUNDARA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.00233551411476687<br>CEL 6.43181223380965<br>USDC 402 | | |
| 3.1.467774 | RATA PO-UTHAI | ADDRESS REDACTED | | | BTC 0.000039140965148737<br>BUSD 10.1183150601577<br>CEL 1.40643430690179 | | |
| 3.1.467775 | RATAN DAS | ADDRESS REDACTED | | | BTC 0.000000008360982507<br>CEL 0.000277560390151569 | | |
| 3.1.467776 | RATAN DEY | ADDRESS REDACTED | | | LTC 0.000000002771672772 | | |
| 3.1.467777 | RATAN JHA | ADDRESS REDACTED | | | BTC 0.000000001757925686<br>CEL 0.0738086294347179 | | |
| 3.1.467778 | RATAN LAL | ADDRESS REDACTED | | | BTC 0.000002494099556481<br>BUSD 0.473390585036889 | | |
| 3.1.467779 | RATAN RAVEL | ADDRESS REDACTED | | | ADA 0.222893167657062<br>BNB 0.000000001379656974<br>BTC 0.00194500759664222<br>CEL 6.03465592348137<br>COMP 0.000232393324539004<br>DOT 0.0322856715623289<br>ETH 0.000257772587911643<br>LINK 0.00840403253309343<br>LTC 0.00336139454170608<br>MATIC 1.1694782549695<br>USDC 0.290680118978234<br>XLM 1.01639512340225 | | |
| 3.1.467780 | RATAN SADANAND OTHAYOTH MULLANKANDY | ADDRESS REDACTED | | | BTC 0.00074027202995943<br>MANA 128.77480986113<br>MATIC 354.471855993087<br>XLM 339.426395801799 | | |
| 3.1.467781 | RATAN YADAV | ADDRESS REDACTED | | | BCH 0.000051640793877738<br>CEL 0.00182488224625949<br>SGB 2.98620195904338<br>XLM 0.109964427725054<br>XRP 0.000000779241485476 | | |
| 3.1.467782 | RATANAK LYVONG | ADDRESS REDACTED | | | AAVE 0.020203718346896<br>BNB 0.000229007592337756<br>BTC 0.000299403263947007<br>CEL 0.107050097948281<br>COMP 0.00546932094050786<br>DOT 0.206590414888871<br>ETH 0.0023387633702558<br>LINK 0.0217036102013255<br>LTC 0.0156679604465604<br>USDC 21.2352611094606<br>USDT ERC20 0.000000389834383981<br>XRP 1.90984133383152 | | |
| 3.1.467783 | RATANAK SAMBO | ADDRESS REDACTED | | | BTC 0.00157645402822734 | BTC 0.000995 | |
| 3.1.467784 | RATANKUMAR MURARKA | ADDRESS REDACTED | | | ADA 0.228698045300151<br>BNB 0.00102439461881862<br>BTC 0.000000830626202731<br>CEL 0.316062781993348 | | |
| 3.1.467785 | RATAPAN ANANTAWAT | ADDRESS REDACTED | | | BTC 0.0419919500527478<br>CEL 1.21551959026077<br>ETH 0.843963010837878 | | |
| 3.1.467786 | RATAPHOME VANICHAKA | ADDRESS REDACTED | | | ADA 0.231453002620525<br>AVAX 1.01714237017102<br>BTC 0.0129830773561207<br>CEL 0.011975580257792<br>DOT 0.0117007675859643<br>ETH 0.255536502590862<br>MATIC 259.070668803127<br>USDC 0.00466624501033203<br>XLM 0.0037254398524196 | | |
| 3.1.467787 | RATASAK SAIRATANATHONGKUM | ADDRESS REDACTED | | | BTC 0.00000000475519625<br>CEL 5.55979886502089 | | |
| 3.1.467788 | RATCHADAPORN KOKPHAE | ADDRESS REDACTED | | | ADA 0.182699277226244<br>BTC 0.000002227457460678<br>ETH 0.000243027702946658<br>USDC 0.167989916189983 | | |
| 3.1.467789 | RATCHADAPORN SAE-UNG | ADDRESS REDACTED | | | BTC 0.000000003406585681<br>CEL 1.22159302912201<br>ETH 0.000378518764593913 | | |
| 3.1.467790 | RATCHANA ARPORNLOESKUN | ADDRESS REDACTED | | | ADA 399.560998883576<br>BTC 0.00149759003979936 | | |
| 3.1.467791 | RATCHANAN CHAMNANMOR | ADDRESS REDACTED | | | BTC 0.0000214148957904 1 | | |
| 3.1.467792 | RATCHANEEKORN CHINNASOT | ADDRESS REDACTED | | | BTC 0.105110378902538 | | |
| 3.1.467793 | RATCHANEEKORN MAHER | ADDRESS REDACTED | | | ADA 0.0123206744117146<br>BTC 0.00102153299658228<br>CEL 0.490971547666748<br>DOT 0.00933932035371417<br>ETH 0.0120858570524254<br>LINK 0.000902877009597887<br>LUNC 0.000928809704946393<br>MATIC 0.1104623642373<br>MCDAI 0.121638486520058<br>PAX 0.00344596807679417<br>SOL 0.000337938892189716<br>USDC 0.000000660391513237<br>USDT ERC20 0.000000114697623014 | | |
| 3.1.467794 | RATCHANON SHOUKONG | ADDRESS REDACTED | | | CEL 1.06291187308005<br>ETH 0.000072361215525393 | | |
| 3.1.467795 | RATCHAPOL JEERARUANGRATTANA | ADDRESS REDACTED | | | BTC 0.000000005317025345<br>CEL 0.119943013411122 | | |
| 3.1.467796 | RATCHAPONG SOMNAM | ADDRESS REDACTED | | | BTC 0.00000000134857363<br>CEL 0.709756897098016<br>USDT ERC20 0.000000500569164632 | | |
| 3.1.467797 | RATCHAYA SRISANGSITTISANTI | ADDRESS REDACTED | | | BTC 0.00123380740907471<br>USDT ERC20 225.032308083861 | | |
| 3.1.467798 | RATH HEAN | ADDRESS REDACTED | | | BTC 0.000155282395305669<br>CEL 1.13980413518662<br>LINK 1.15505817719679<br>SGB 146.855225746286<br>SNX 1.57654547134577<br>XRP 1.26199861257486 | | |
| 3.1.467799 | RATHA DOEUK | ADDRESS REDACTED | | | BTC 0.0148047026447043 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.467800 | RATHA LAO | ADDRESS REDACTED | | | CEL 0.00654698092868239<br>ETH 0.0284511865148642 | | |
| 3.1.467801 | RATHA SIV | ADDRESS REDACTED | | | BTC 0.000001576545540495<br>CEL 0.156246287582273<br>USDT ERC20 1.01394433466429 | | |
| 3.1.467802 | RATHAN HARAN | ADDRESS REDACTED | | | 1INCH 1.50786425002897<br>AVAX 76.0846082827958<br>BAT 3.59543895047579<br>BTC 0.00021921937294285<br>CEL 807.631265605727<br>ETH 0.0157569940691623<br>GUSD 17.8919030905789<br>LINK 0.0792684679990755<br>LTC 0.0698427266275348<br>MATIC 9.02744699099118<br>UNI 0.302270911067879 | BTC 0.000000006679453514<br>GUSD 0.00254703044673946 | |
| 3.1.467803 | RATHANA SORN | ADDRESS REDACTED | | | BTC 0.0804200153308755<br>ETH 0.000797600014073069<br>GUSD 0.63407868780143<br>USDC 0.185060435667127 | BTC 0.00126880259114502 | |
| 3.1.467804 | RATHANEH TAVASOLI | ADDRESS REDACTED | | | ETH 0.000529016278803102 | | |
| 3.1.467805 | RATHANY SAK TROUGHTON | ADDRESS REDACTED | | | ADA 478.761601867763<br>BTC 0.00101487865473313<br>CEL 3.91048181083998 | | |
| 3.1.467806 | RATHASART LERTSUKSAKDA | ADDRESS REDACTED | | | ADA 0.0401644492605303 | | |
| 3.1.467807 | RATHEESH KUMAR | ADDRESS REDACTED | | | BTC 0.000526989464093085<br>CEL 11.9999606856398<br>XLM 265.1165326 | | |
| 3.1.467808 | RATHIKA RAJALOGANATHAN | ADDRESS REDACTED | | | BTC 0.000001039465809128<br>ETH 0.000019142360841974<br>LTC 0.000093950136526198<br>USDC 0.00960959437005758 | | |
| 3.1.467809 | RATHIKA SEVI | ADDRESS REDACTED | | | BTC 0.000000424499270212<br>CEL 0.212845283048514 | | |
| 3.1.467810 | RATHISH CHANDRAN | ADDRESS REDACTED | | | CEL 4.61779091626192 | | |
| 3.1.467811 | RATHISH KRISHNAN | ADDRESS REDACTED | | | BTC 1.16652045696895<br>DOT 172.053954881999<br>ETH 2.19302834762624<br>MATIC 3123.34779599267 | | |
| 3.1.467812 | RATHNAPALA RANTHILAKAGE | ADDRESS REDACTED | | | BTC 0.000000818483600787<br>CEL 0.769613681625359 | | |
| 3.1.467813 | RATHNASALAM RATHNAKAMALAN | ADDRESS REDACTED | | | CEL 1.08521660892365<br>LTC 0.001131 | | |
| 3.1.467814 | RATHNASIRI BADAL MUHANDIRAMLAGE TEKLA GAYANTHI | ADDRESS REDACTED | | | BTC 0.00242914803593774<br>USDT ERC20 405.446738555587 | | |
| 3.1.467815 | RATHNASURIYA RAJAKARUNA MAHAWADUARACHCHI PANAGODAGE VISURA WATHSALA | ADDRESS REDACTED | | | BTC 0.000000005490446232<br>CEL 0.828787549642219<br>USDT ERC20 0.000000511585610435 | | |
| 3.1.467816 | RATHNAYAKA MUDIYANSELAGE LAKSHAN KAVINDA SANDANAYAKA | ADDRESS REDACTED | | | BTC 0.000000004681417965<br>CEL 0.875882440283277 | | |
| 3.1.467817 | RATHNAYAKA MUDIYANSELAGE NIRMAL OSHADHA GITHANJANA BANDARA | ADDRESS REDACTED | | | BTC 0.000000415941204054<br>CEL 0.100661705384491 | | |
| 3.1.467818 | RATHNAYAKA R SAMEERA SUDESH | ADDRESS REDACTED | | | BTC 0.000000004464468821<br>CEL 1.08088040484355<br>ETH 0.00164535926419533 | | |
| 3.1.467819 | RATHNAYAKA WEERASINGHE MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.000000001653594235<br>CEL 1.46275005333918 | | |
| 3.1.467820 | RATHNAYAKE ANURUDDA | ADDRESS REDACTED | | | BTC 0.000000024330240587<br>ETH 0.000113274475866545 | | |
| 3.1.467821 | RATHNAYAKE MUDIYANSELAGE ISHAN UMAYANGA SENAL RATHNAYAKE | ADDRESS REDACTED | | | BTC 0.000000004883227176<br>CEL 1.67460335783164 | | |
| 3.1.467822 | RATHNAYAKE MUDIYANSELAGE SHALITHA SANDARUWAN | ADDRESS REDACTED | | | BTC 0.0000000017572688939999<br>ETH 0.000170766742490987 | | |
| 3.1.467823 | RATHNAYAKE SOMAWATHI | ADDRESS REDACTED | | | BTC 0.00201307068837534<br>MCDAI 2.52053453102624 | | |
| 3.1.467824 | RATHUPATA THILAKASIRI | ADDRESS REDACTED | | | BTC 0.000000501349747798<br>USDT ERC20 0.268865699947091 | | |
| 3.1.467825 | RATIKORN CHAIVATTANATHAM | ADDRESS REDACTED | | | BNB 0.00324309867624764 | | |
| 3.1.467826 | RATIPAK CHANGAROON | ADDRESS REDACTED | | | CEL 1.16724149385605<br>USDT ERC20 91.6056317464678 | | |
| 3.1.467827 | RATIPHAT CHUENJAI | ADDRESS REDACTED | | | BTC 0.0272952255682715<br>CEL 618.033860493571<br>DOT 32.99214911 | | |
| 3.1.467828 | RATISCQUA MILLS | ADDRESS REDACTED | | | BTC 0.00133393610253964<br>COMP 0.0150566745086686<br>USDC 546.43868650039<br>XLM 367.607143150142 | | |
| 3.1.467829 | RATISH THAKUR | ADDRESS REDACTED | | | BTC 0.00107206415231887<br>CEL 0.944755422025711 | | |
| 3.1.467830 | RAȚIU DANIEL | ADDRESS REDACTED | | | BTC 0.00000093<br>CEL 0.0099435012489039 | | |
| 3.1.467831 | RATKA VLADISAVLJEVIC | ADDRESS REDACTED | | | BTC 0.00191814270405228<br>CEL 13.8532289453838<br>USDT ERC20 6.28356707280744 | | |
| 3.1.467832 | RATKO CORIC | ADDRESS REDACTED | | | ADA 0.63897<br>AVAX 0.000969<br>BNB 0.00003379849578373<br>BTC 0.00001633682200076<br>CEL 6.21140658471101<br>DOT 0.00896668571428571<br>ETH 0.00012275<br>LINK 0.106191562724561<br>LUNC 3.78<br>MANA 0.369091<br>MATIC 0.914610296474992<br>SOL 0.001748<br>XLM 0.064815<br>XRP 2.50571426539273<br>XTZ 0.545278328968254 | | |
| 3.1.467833 | RATKO MLADENIC | ADDRESS REDACTED | | | BTC 0.00265627015964254<br>CEL 0.658466435422743<br>LUNC 5.07040847342484 | | |
| 3.1.467834 | RATKO OSTOJIC | ADDRESS REDACTED | | | BTC 0.000000009581492687<br>CEL 1.00134381847252 | | |
| 3.1.467835 | RATKO REBIC | ADDRESS REDACTED | | | BTC 0.000000857038027882<br>DOT 0.0174719799616507<br>ETH 0.000072494351094671<br>LUNC 0.0411575848829786<br>SOL 0.0000674344480999352<br>USDC 97.577740557633 | | |
| 3.1.467836 | RATKO STAMBOLIJA | ADDRESS REDACTED | | | CEL 0.330631637243899 | | |
| 3.1.467837 | RATKO VICKOVIC | ADDRESS REDACTED | | | BNB 0.22716895<br>BTC 0.000000002200997484<br>CEL 9.43675686525319<br>DOT 17.13950203<br>LUNC 12.499216<br>USDT ERC20 51.47 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.467838 | RATNA CHHANTYAL | ADDRESS REDACTED | | | ADA 223.018870052311<br>BTC 0.000884168487508419<br>SOL 4.66246415119895<br>USDT ERC20 5132.14131352011 | | |
| 3.1.467839 | RATNA DEVARAPALLI | ADDRESS REDACTED | | | ETH 0.106511571212149 | | |
| 3.1.467840 | RATNA KHATNANI KHATNANI | ADDRESS REDACTED | | | ADA 1031.30135727764<br>BTC 0.0011617650411979<br>DOT 23.9875317759155<br>XRP 1020.44727570418 | | |
| 3.1.467841 | RATNA KUMAR GHISING | ADDRESS REDACTED | | | BTC 0.00165606783253842<br>XRP 531.99627568531 | | |
| 3.1.467842 | RATNA KUMAR LEKKALA | ADDRESS REDACTED | | | AAVE 1.01207683192905<br>ADA 4179.75819333795<br>BAT 137.240051954176<br>BTC 0.203096702964036<br>DOT 172.061759922645<br>ETH 1.21170284000789<br>LINK 134.649752297011<br>MATIC 447.644339322103<br>SNX 706.567313410325<br>XLM 762.61054323168 | | |
| 3.1.467843 | RATNA PEESAPATI | ADDRESS REDACTED | | | AVAX 4.29494617140947<br>BTC 0.055292235226217<br>ETH 2.16894424220565<br>LUNC 4.57729374509087<br>MATIC 283.44108921087<br>SOL 12.1386435894363 | AVAX 2.469<br>LUNC 2.08791 | |
| 3.1.467844 | RATNA SEKHAR ATLURU JOSHUA | ADDRESS REDACTED | | | BTC 0.000000009602665153<br>CEL 6.69925516066958<br>MATIC 3401.36095361217<br>USDT ERC20 12.46088797836<br>XLM 0.00000005367447971 | | |
| 3.1.467845 | RATNA WONGSO | ADDRESS REDACTED | | | BTC 0.0133864455217023<br>CEL 12.2287418609294<br>ETH 0.171486525908268<br>USDT ERC20 425 | | |
| 3.1.467846 | RATNADEEP NATH | ADDRESS REDACTED | | | BCH 0.00001377031750988 | | |
| 3.1.467847 | RATNAKAR PAWAR | ADDRESS REDACTED | | | BTC 0.0145901184501652<br>USDC 24.267244430625<br>XLM 0.575469542412263 | USDC 23912.1574793944<br>XLM 0.000000009061965228 | |
| 3.1.467848 | RATNAKAR REDDY GOTTAM | ADDRESS REDACTED | | | ADA 0.0110318396239661<br>BTC 0.000001022019045887<br>DOT 2.04369089131806<br>ETC 11.5657130549158<br>ETH 0.0249804022806735<br>MANA 124.116736139139<br>MATIC 107.371370117653<br>USDC 5.05362814420166 | | ADA 30.258029225221<br>BTC 0.00176707016067325 |
| 3.1.467849 | RATNAM RAKESH | ADDRESS REDACTED | | | BTC 0.918279936419719<br>ETH 24.5024162128913<br>LTC 5.31253177784038<br>MATIC 2177.75900093077<br>SNX 205.55649664821 | | |
| 3.1.467850 | RATNAMALA VISHWAKARMA | ADDRESS REDACTED | | | ETH 0.000758286449437203 | | |
| 3.1.467851 | RATNASABAPATHY SIVASEKARAN | ADDRESS REDACTED | | | ADA 6662.91131013764<br>BTC 5.35100506694502<br>DOT 263.904604270724<br>ETH 10.2888640284482<br>LTC 101.779720359177<br>MANA 2003.05379899318<br>XLM 5058.07956336364 | | |
| 3.1.467852 | RATNAVA BASUROY | ADDRESS REDACTED | | | BTC 0.000000001745586249<br>CEL 20.5419030296742 | | |
| 3.1.467853 | RATNAYAKAGE DON THARAKA PERERA | ADDRESS REDACTED | | | BTC 0.000009352149305539<br>USDC 0.0398782001893731<br>USDT ERC20 0.00617537008382899 | | |
| 3.1.467854 | RATOMIR PEJCIC | ADDRESS REDACTED | | | BTC 0.00310302983710917<br>USDC 401.552323833022 | | |
| 3.1.467855 | RATOMIR PEJCIC | ADDRESS REDACTED | | | MCDAI 0.135958485958485<br>USDC 0.455780602581739 | | |
| 3.1.467856 | RATOMIR PEJCIC | ADDRESS REDACTED | | | BTC 0.000000946027793721<br>USDC 0.207518014555394 | | |
| 3.1.467857 | RATOMIR PEJCIC | ADDRESS REDACTED | | | BTC 0.000000696661551254<br>USDC 0.0209411217328167 | | |
| 3.1.467858 | RATOMIR PEJCIC | ADDRESS REDACTED | | | BTC 0.00000011805090722<br>USDC 0.00245273245445452 | | |
| 3.1.467859 | RATOMIR PEJCIC | ADDRESS REDACTED | | | BTC 0.000001266883580483<br>USDC 0.00200872016404832 | | |
| 3.1.467860 | RATOMIR PEJCIC | ADDRESS REDACTED | | | BTC 0.000002278228185034<br>USDC 0.235766645512361 | | |
| 3.1.467861 | RATOMIR PEJCIC | ADDRESS REDACTED | | | BTC 0.000001417824273897<br>USDC 1.12178609464984 | | |
| 3.1.467862 | RATOMIR PEJCIC | ADDRESS REDACTED | | | BTC 0.000001408899122034<br>USDC 0.00438850083705887 | | |
| 3.1.467863 | RATOMIR PEJCIC | ADDRESS REDACTED | | | BTC 0.00369125412799295<br>USDC 1.02437252432412 | | |
| 3.1.467864 | RATOMIR PEJCIC | ADDRESS REDACTED | | | BTC 0.000008339784557943 | | |
| 3.1.467865 | RATOMIR PEJCIC | ADDRESS REDACTED | | | BTC 0.000002654473818353<br>USDC 0.0643801679431096 | | |
| 3.1.467866 | RATONO RATONO | ADDRESS REDACTED | | | BTC 0.000009445257207102<br>CEL 0.0002308542653649 | | |
| 3.1.467867 | RATONYI RITA | ADDRESS REDACTED | | | ADA 334.915270081934<br>BTC 0.00120539497706805 | | |
| 3.1.467868 | RATREE KONGLAOR | ADDRESS REDACTED | | | BTC 0.0055185355733208<br>CEL 1 | | |
| 3.1.467869 | RATREE PHONTUE | ADDRESS REDACTED | | | BTC 0.00181961527101358<br>CEL 1.02259181475662<br>USDT ERC20 621.849544709655 | | |
| 3.1.467870 | RATTAKIJ THONGNOI | ADDRESS REDACTED | | | BTC 0.0136722439140171<br>ETH 0.525052589552958 | | |
| 3.1.467871 | RATTANA CHAERAM | ADDRESS REDACTED | | | BTC 0.00166659878889654<br>BUSD 404<br>CEL 9.35573482753999 | | |
| 3.1.467872 | RATTANA LOPEZ | ADDRESS REDACTED | | | | DOT 19.98 | |
| 3.1.467873 | RATTANACHAI CHOOTHING | ADDRESS REDACTED | | | ADA 52.4459014496142<br>CEL 0.68924856449541<br>XLM 100.0046312<br>XRP 100.313139716406 | | |
| 3.1.467874 | RATTANAK NETH | ADDRESS REDACTED | | | ADA 1.44468792971105<br>BTC 0.000965531810797437 | | |
| 3.1.467875 | RATTANAPHONE MEKMAYSY | ADDRESS REDACTED | | | ETH 0.000722440769122387 | | |
| 3.1.467876 | RATTANAPON VATJALORN | ADDRESS REDACTED | | | BTC 0.00203023507014814<br>CEL 4.05707148929951<br>EOS 40.6392 | | |
| 3.1.467877 | RATTANAPORN SUPATTRAWUT | ADDRESS REDACTED | | | BTC 0.00122681236313519<br>CEL 0.477964160769453<br>ETH 0.288588712523304 | | |
| 3.1.467878 | RATTANAPORN THAISURIYA | ADDRESS REDACTED | | | BTC 0.00489540504354512 | | |
| 3.1.467879 | RATTANAPRAPHA RUSER | ADDRESS REDACTED | | | BTC 0.00366090597802823<br>ETH 0.146935411157392 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.467880 | RATTAPONG PONJUN | ADDRESS REDACTED | | | ADA 33.1503776536625<br>BTC 0.0164186376310565<br>ETH 0.085105321994298<br>SOL 6.05510482954895<br>USDT ERC20 40.252645700131 | | |
| 3.1.467881 | RATTAPONG RODUD | ADDRESS REDACTED | | | BNB 0.00675478172342484<br>BTC 0.000078664024640383<br>ETH 2.85425325431358<br>LINK 272.147205841378 | | |
| 3.1.467882 | RATTHAVICH CHAOWJIRAYUPHAT | ADDRESS REDACTED | | | BNB 1.23213539847012<br>BTC 0.00199803266728851<br>USDT ERC20 1537.24637841998 | | |
| 3.1.467883 | RATTHAWIT MANOPCHANTAROJ | ADDRESS REDACTED | | | BTC 0.158818481845745<br>CEL 0.164017783373166 | | |
| 3.1.467884 | RATTIKAL KHUNTONGKAEW | ADDRESS REDACTED | | | XRP 427.793575487719 | | |
| 3.1.467885 | RATTIKAN CHOKSUWANLERT | ADDRESS REDACTED | | | BTC 0.0852941561888071<br>CEL 156.915626969341<br>ETH 1.18479556449426 | | |
| 3.1.467886 | RATTIKARN SENNOI | ADDRESS REDACTED | | | BTC 0.00193214243415057<br>USDT ERC20 3.55271654513919 | | |
| 3.1.467887 | RATTIKORN DEENAN | ADDRESS REDACTED | | | ADA 116.236037740291<br>BTC 0.163899891691575<br>ETH 1.09520411628776<br>USDC 45.1946977158483 | ADA 36.8<br>BTC 0.0154717<br>ETH 0.16087924 | |
| 3.1.467888 | RATTIMA PIBOOL | ADDRESS REDACTED | | | BTC 0.119468929615885<br>CEL 9.44798570198908<br>ETH 6.02440561720954<br>USDT ERC20 6.42075641836638 | | |
| 3.1.467889 | RATTLE THE CAGE PRODUCTIONS INC. | SW 14TH COURT FT, LAUDERDALE, FLORIDA 33315 | | | BTC 0.306388173844685<br>ETH 5.56130642509168<br>USDC 28.0367706252263 | | |
| 3.1.467890 | RATU KUBUABOLA | ADDRESS REDACTED | | | CEL 0.306880558226887<br>EOS 0.0837 | | |
| 3.1.467891 | RATU VEIKOSO | ADDRESS REDACTED | | | CEL 0.0164313283542162<br>XRP 45.8012629369463 | | |
| 3.1.467892 | RATUL KANTI BHATTACHARJEE | ADDRESS REDACTED | | | BTC 0.000796902370834017<br>ETH 0.62438938309284 | | |
| 3.1.467893 | RAUAN ZHANGABATYR | ADDRESS REDACTED | | | CEL 0.0259572685679106 | | |
| 3.1.467894 | RAUDEL CORTES | ADDRESS REDACTED | | | BTC 0.00195269531693164<br>ETH 17.5449389141478<br>LINK 296.970346118931<br>MATIC 102023.793914463<br>USDC 9.73374100915315 | | |
| 3.1.467895 | RAUDEL HERNANDEZ MACIAS | ADDRESS REDACTED | | | ADA 200.496220529399<br>BTC 0.00118419911712778<br>DOT 108.576173294629<br>ETH 18.2179400397073<br>MATIC 3242.20052998893<br>XRP 1394.72922769753 | BTC 0.0198411290408105 | |
| 3.1.467896 | RAUDEL RIVERO ALVAREZ | ADDRESS REDACTED | | | ETH 0.000046821039211827 | | |
| 3.1.467897 | RAUF BERKAY YILDIRIM | ADDRESS REDACTED | | | CEL 0.000245010177096753<br>ETH 0.000001019840581967 | | |
| 3.1.467898 | RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | | | ADA 0.0175706255603436<br>BTC 0.00018066744866593<br>CEL 2.21613871401017<br>EOS 0.00131276153846153<br>ETH 0.0034534302652604<br>LUNC 0.0733505710684435<br>MATIC 0.0254533975043957<br>SGB 722.134435927903<br>SNX 0.00147261782307692<br>UNI 0.000196935098<br>USDC 0.398<br>USDT ERC20 0.000000745866497114<br>XLM 2.11502634917307<br>XRP 1.97180199096013 | | |
| 3.1.467899 | RAUGHN JOHN | ADDRESS REDACTED | | | BTC 0.00638671878200577<br>ETH 1.09878609045761<br>LINK 13.2739611074439<br>LTC 1.19930165044018 | | |
| 3.1.467900 | RAUKAWA RAYNEL | ADDRESS REDACTED | | | ADA 605.527916396525<br>BTC 0.00124721096987129 | | |
| 3.1.467901 | RAUL A URRIOLA U | ADDRESS REDACTED | | | BTC 0.0226961396903103 | | |
| 3.1.467902 | RAÚL ABRAHAM | ADDRESS REDACTED | | | BTC 0.0132184121644997<br>CEL 13.2411305441575 | | |
| 3.1.467903 | RAUL ADAMESCU | ADDRESS REDACTED | | | BTC 0.000001491906112684<br>DOT 0.0536967315785746 | | |
| 3.1.467904 | RAUL AGUILAR | ADDRESS REDACTED | | | BTC 0.101824420212992<br>ETH 1.33940182071334 | | |
| 3.1.467905 | RAUL ALCAZAR | ADDRESS REDACTED | | | CEL 1.06651363216131 | | |
| 3.1.467906 | RAUL ALEXANDER MENDOZA | ADDRESS REDACTED | | | 1INCH 207.794800853075<br>ADA 1362.04538136899<br>BTC 0.10231970081885<br>ETH 1.22866200684862<br>MATIC 542.080666334161<br>SNX 213.312335763074<br>USDC 651.720209134487<br>XTZ 102.537121539587 | ETH 0.129593650795776 | |
| 3.1.467907 | RAUL ALFONSO FEREZ | ADDRESS REDACTED | | | BTC 0.247961312027574<br>DOT 49.6248770380387 | | |
| 3.1.467908 | RAUL ALFREDO MARTINEZ | ADDRESS REDACTED | | | BTC 0.130000142600158<br>CEL 1674.06928541792<br>ETH 30.1778406173564<br>USDC 10000 | | |
| 3.1.467909 | RAÚL ALFREDO PAREDES MALDONADO | ADDRESS REDACTED | | | BTC 0.000000176230732495<br>CEL 0.407633485655947 | | |
| 3.1.467910 | RAUL ALI | ADDRESS REDACTED | | | BTC 0.000000005530143306<br>CEL 1.65528407008426<br>XLM 0.000000048481175203<br>XRP 0.27004513802696 | | |
| 3.1.467911 | RAUL ALMANZA | ADDRESS REDACTED | | | BNB 0.1245<br>BUSD 28.3907815<br>CEL 1.60822098185585 | | |
| 3.1.467912 | RAUL ALMAO | ADDRESS REDACTED | | | BTC 0.0509038690105945<br>ETH 0.523564648264678 | | |
| 3.1.467913 | RAUL ALONSO PEREZ | ADDRESS REDACTED | | | BTC 0.00127507476256651<br>CEL 0.0433957240139364<br>XLM 556.412678525544 | | |
| 3.1.467914 | RAUL ALVARADE LABAD | ADDRESS REDACTED | | | BTC 0.00188665603264804 | | |
| 3.1.467915 | RAUL ALVAREZ | ADDRESS REDACTED | | | BTC 0.0524013218744506<br>CEL 330.436234584423 | | |
| 3.1.467916 | RAUL ANDRISAN | ADDRESS REDACTED | | | BTC 0.000000882373950112<br>ETH 0.0000076636300604 | | |
| 3.1.467917 | RAÚL ANTONIO ANAYA MUÑOZ | ADDRESS REDACTED | | | ADA 20.6831199297977<br>BNB 0.0338507149655046<br>BTC 0.00482603625104506<br>BUSD 822.0380672<br>CEL 41.7144572797541<br>USDC 268.5 | | |
| 3.1.467918 | RAUL ANTONIO GUERRERO | ADDRESS REDACTED | | | ETH 0.00294645696565903 | ETH 0.000000420556606892 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.467919 | RAUL ANTONIO NIUBO | ADDRESS REDACTED | | | BTC 0.000001048189367712<br>USDC 0.627978115119519 | | |
| 3.1.467920 | RAUL ARANHA | ADDRESS REDACTED | | | ETH 0.00012873925985963 | | |
| 3.1.467921 | RAUL ARCIDIACONO | ADDRESS REDACTED | | | BTC 0.000003903788973472 | | |
| 3.1.467922 | RAUL ARELLANO | ADDRESS REDACTED | | | ADA 88.3775173352193<br>AVAX 0.00775183918375078<br>DOT 4.40955071920864<br>ETH 0.000061026615264578<br>XRP 9.9995 | | |
| 3.1.467923 | RAUL ARISTOTLE BERNAL | ADDRESS REDACTED | | | BTC 0.425678657675572<br>CEL 642.416659417626<br>ETH 3.90667945840488<br>LINK 17.9172834152903<br>XLM 462.132007672701 | | |
| 3.1.467924 | RAUL ARREDONDO | ADDRESS REDACTED | | | BTC 0.0217117837855896<br>CEL 1.1111448007194<br>ETH 0.828996558975468 | | |
| 3.1.467925 | RAUL ARRIBAS | ADDRESS REDACTED | | | BTC 0.0152438793721334 | | |
| 3.1.467926 | RAUL ASENCIO PERLES | ADDRESS REDACTED | | | BTC 0.000041055152165687<br>BUSD 30.4579665176871<br>CEL 2.40570734821016 | | |
| 3.1.467927 | RAUL BALDEAN | ADDRESS REDACTED | | | ADA 290.064235124706<br>BTC 0.3274780082<br>ETH 1.6622328896455<br>XLM 0.402281443820017 | | |
| 3.1.467928 | RAUL BARRIOS | ADDRESS REDACTED | | | ETC 0.00443119439191428<br>XLM 0.532606341075925 | | |
| 3.1.467929 | RAUL BAZAN | ADDRESS REDACTED | | | BTC 0.00221954202890977<br>MCDAI 1.20745703509254 | | |
| 3.1.467930 | RAÚL BELTRÁN | ADDRESS REDACTED | | | BCH 0.000000003897283272<br>CEL 0.286827247438906<br>ETH 0.000082939151451847 | | |
| 3.1.467931 | RAUL BENITEZ DIAZ | ADDRESS REDACTED | | | BTC 0.000062750299010563<br>CEL 0.0106553714342853<br>LINK 0.00467112236788628<br>LUNC 0.0391158711234441<br>SGB 11.2042539506497<br>XRP 0.0407433491281264 | | |
| 3.1.467932 | RAUL BENITEZ-MEDINA | ADDRESS REDACTED | | | BTC 0.00293162881833661<br>COMP 0.208085756048937<br>ETH 0.442358271041731<br>MATIC 140.367309655229<br>USDC 353.604032336813 | | |
| 3.1.467933 | RAUL BLAYA MARTINEZ | ADDRESS REDACTED | | | AVAX 6.00051198476335<br>BTC 0.137844114757179<br>CEL 6.09406559724416<br>ETH 2.81430782283491 | | |
| 3.1.467934 | RAUL BONVICINO | ADDRESS REDACTED | | | BTC 0.000003084201616545<br>USDT ERC20 0.233802393848912 | | |
| 3.1.467935 | RAUL BOSCARINO | ADDRESS REDACTED | | | BTC 0.00015410158902144<br>USDT ERC20 25.8616623159103 | | |
| 3.1.467936 | RAUL BRACAMONTES | ADDRESS REDACTED | | | BTC 0.000000038151127528 | | |
| 3.1.467937 | RAUL BRAVO TORTOSA | ADDRESS REDACTED | | | ADA 0.389350765931756<br>BTC 0.000000608578165152<br>CEL 0.874393949628341 | | |
| 3.1.467938 | RAUL BREA | ADDRESS REDACTED | | | BTC 0.201942016307621 | | |
| 3.1.467939 | RAÚL BRUGOS | ADDRESS REDACTED | | | ADA 287.175461727879<br>BTC 0.0390824922529421<br>DOT 27.0570771289398<br>EOS 3.14916068784321<br>XLM 134.061228037274 | | |
| 3.1.467940 | RAUL BRUNELLI | ADDRESS REDACTED | | | ADA 0.123943863916934<br>BNB 0.00121903369100861<br>BTC 0.000000851429796621<br>USDT ERC20 1.06736990228545 | | |
| 3.1.467941 | RAUL BUENTELLO JR | ADDRESS REDACTED | | | BTC 0.372478824514097<br>ETH 3.84333727120461<br>XLM 5423.68571619786<br>XRP 2375.65220491299 | | |
| 3.1.467942 | RAUL BURCIAGA GALLARDO | ADDRESS REDACTED | | | BTC 0.000127271930905904<br>CEL 6.89805726929469 | | |
| 3.1.467943 | RAUL BUSTO | ADDRESS REDACTED | | | AAVE 0.00277842411152207<br>BTC 0.000004108946843599<br>CEL 45.0342138418623<br>EOS 0.0284587957880286<br>ETH 0.000036700693630434<br>LINK 0.000710044078775749<br>LTC 0.0670946265171108<br>MANA 0.469216645370309<br>MATIC 0.0100731298918113<br>XLM 0.0773458805010803 | | |
| 3.1.467944 | RAÚL BUSTOS | ADDRESS REDACTED | | | CEL 0.781547383597205 | | |
| 3.1.467945 | RAUL C | ADDRESS REDACTED | | | BTC 0.000000216921915838<br>LTC 0.000684644473977673 | | |
| 3.1.467946 | RAUL CABAÑERO RAMIREZ | ADDRESS REDACTED | | | ADA 41.168590409982<br>AVAX 2.54736042269483<br>BTC 0.0000057555264589329<br>DOT 4.98902572404252 | | |
| 3.1.467947 | RAUL CABUTI | ADDRESS REDACTED | | | BTC 0.00108984688278299<br>CEL 10.1481780487487<br>USDC 216 | | |
| 3.1.467948 | RAUL CALDERON FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000005849507266754<br>DOT 0.0289760883967561<br>ETH 0.000012673473194506<br>LUNC 15.4703954840645 | | |
| 3.1.467949 | RAUL CAM | ADDRESS REDACTED | | | ETH 0.0731273469466318 | | |
| 3.1.467950 | RAUL CAMACHO | ADDRESS REDACTED | | | CEL 0.0100990672404429<br>SGB 0.000044507797373744<br>XRP 0.000291834949403678 | | |
| 3.1.467951 | RAUL CAMACHO | ADDRESS REDACTED | | | CEL 0.0755595051408594 | | |
| 3.1.467952 | RAUL CAMPOS | ADDRESS REDACTED | | | BTC 0.000002024329107387<br>ETH 0.00153651847393067<br>LTC 0.00125455488601678<br>MATIC 714.497198725292<br>USDC 0.0609098287766926 | BTC 0.000000002744988799<br>USDC 0.000000799000419197 | |
| 3.1.467953 | RAUL CAMPOS | ADDRESS REDACTED | | | ADA 0.654824847886795<br>BTC 0.000001905118950883<br>USDC 0.523298833250803 | | |
| 3.1.467954 | RAUL CARDEÑOSA | ADDRESS REDACTED | | | CEL 1.06226333684512 | | |
| 3.1.467955 | RAUL CARO MADRID | ADDRESS REDACTED | | | BTC 0.000000189720064204<br>USDC 0.427183780259589 | | |
| 3.1.467956 | RAUL CASAÑAS | ADDRESS REDACTED | | | BTC 0.00000341154655836 | | |
| 3.1.467957 | RAUL CASANOVA | ADDRESS REDACTED | | | ADA 884.630573419374<br>BAT 180.695856413477<br>BTC 0.00509773629487493<br>XLM 1239.10136619095<br>ZRX 355.959332353334 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.467958 | RAUL CASTELLAZZI | ADDRESS REDACTED | | | BTC 0.000615034233844612<br>CEL 0.00610336739781167<br>ETH 2.84248541337043<br>LINK 0.0724156357105511<br>MATIC 0.0395755637567057 | | |
| 3.1.467959 | RAUL CASTILLO | ADDRESS REDACTED | | | MATIC 0.0352175881638683 | | |
| 3.1.467960 | RAUL CASTIÑEIRA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.000000396317399327<br>USDC 0.336259784916726 | | |
| 3.1.467961 | RAUL CASTRO | ADDRESS REDACTED | | | BCH 0.0535396243325385<br>BTC 0.000008901812102856<br>LTC 0.000133506802030274 | | |
| 3.1.467962 | RAUL CASTRO | ADDRESS REDACTED | | | CEL 270.385696405179<br>ETH 0.138464 | | |
| 3.1.467963 | RAUL CAVAZZA | ADDRESS REDACTED | | | BTC 0.000010653821452105<br>CEL 0.422721475715516<br>MCDAI 0.00699368<br>USDT ERC20 0.760132037087912 | | |
| 3.1.467964 | RAUL CERVANTES | ADDRESS REDACTED | | | BTC 0.0134189109444982<br>ETH 0.0613966743502935<br>USDC 0.0255746497655097 | BTC 0.0000008<br>ETH 0.0133410918716215 | |
| 3.1.467965 | RAUL CHAMORRO FREIXA | ADDRESS REDACTED | | | BTC 0.059028706396155<br>CEL 26.0991489454565 | | |
| 3.1.467966 | RAUL CHAVEZ | ADDRESS REDACTED | | | ADA 0.00405635679539483<br>BTC 0.00163663325282227<br>COMP 0.000044620879301195<br>ETH 0.0232201142863236<br>MATIC 5.68857255357161<br>USDC 8.34706002344526 | BTC 12.4429861574487<br>ETH 0.000001347622050842 | |
| 3.1.467967 | RAUL CHEREM | ADDRESS REDACTED | | | ETH 0.000464922615132508 | | |
| 3.1.467968 | RAUL CHERTES | ADDRESS REDACTED | | | BTC 0.00586013000935379<br>MCDAI 84.7220516238042<br>USDT ERC20 1126.02915298511 | | |
| 3.1.467969 | RAUL CHIMAL | ADDRESS REDACTED | | | LTC 0.00847779377143922<br>USDC 0.0379479561280629 | | |
| 3.1.467970 | RAUL CHISLUCA | ADDRESS REDACTED | | | BTC 0.000000994497174066<br>DOT 0.0208098328832702 | | |
| 3.1.467971 | RAUL CHKHIKVADZE | ADDRESS REDACTED | | | ADA 907.184029944894<br>BTC 0.216328461472741<br>ETH 0.972572442649794<br>LTC 18.3512864849432<br>SNX 97.1016317418723<br>UMA 4.17747628145933<br>USDC 30274.9834950602<br>XLM 13092.0130905914 | XRP 344.003433 | |
| 3.1.467972 | RAUL CIOCAN | ADDRESS REDACTED | | | ADA 63.7388121926421<br>BTC 0.00153033221042613<br>ETH 0.0208430227884709<br>XRP 92.6443747745419 | | |
| 3.1.467973 | RAUL CLEMENTE DE PINHO FONSECA | ADDRESS REDACTED | | | BNB 0.04608319<br>CEL 0.243195338353186 | | |
| 3.1.467974 | RAUL COPADO | ADDRESS REDACTED | | | BTC 0.000000391019496861999<br>CEL 0.00364302841884947<br>DOT 0.043303695947907<br>ETH 0.00000467687484781<br>MATIC 0.035531865739065<br>MCDAI 0.00647460832750237<br>SNX 0.0840173857158801<br>USDC 0.00879751143894552<br>XRP 0.635184647704912 | | |
| 3.1.467975 | RAÚL CORTÉZ | ADDRESS REDACTED | | | BTC 0.000003061078105125<br>ETH 0.000163604504588437 | | |
| 3.1.467976 | RAUL COSMIN ONU | ADDRESS REDACTED | | | BTC 0.00161900908915736 | | |
| 3.1.467977 | RAUL COTA | ADDRESS REDACTED | | | BTC 1.78362011353441 | | |
| 3.1.467978 | RAUL CRISAN | ADDRESS REDACTED | | | BTC 0.00500685719901567<br>CEL 2.13328622645716<br>ETH 0.464419604465141 | | |
| 3.1.467979 | RAUL CRISTIAN SUCIU | ADDRESS REDACTED | | | BTC 0.000000003959860373<br>CEL 0.078167521967099 | | |
| 3.1.467980 | RAUL CRUZ | ADDRESS REDACTED | | | ADA 0.143068626043935<br>BTC 0.00261053468211854<br>ETH 0.0000175244437087389<br>LTC 0.903855421633674<br>USDC 8.49035475996887<br>USDT ERC20 0.888248017003608 | | |
| 3.1.467981 | RAUL CRUZ | ADDRESS REDACTED | | | BTC 0.00195340061890143<br>DOGE 7025.67829532056<br>LTC 1.72855021573538<br>MATIC 55.8578838261938 | | |
| 3.1.467982 | RAUL CUADRON | ADDRESS REDACTED | | | BTC 0.000075790069980415<br>CEL 0.101846915094953<br>SGB 275.780811861849<br>XRP 0.000000108137481294 | | |
| 3.1.467983 | RAUL CUELLAR | ADDRESS REDACTED | | | BTC 0.161210564953593<br>CEL 1.11093857748868<br>EOS 4.30121651578923<br>ETH 1.80088542658334<br>LINK 26.2722868118093<br>MATIC 8777.67164840395<br>PAXG 0.139716196013045<br>SGB 28.3368336282561<br>SNX 9.13416038116969<br>USDC 1429.27052675171<br>XLM 520.576026635657<br>XRP 438.535618957409 | | |
| 3.1.467984 | RAÚL CUNHA | ADDRESS REDACTED | | | BTC 0.0000614786412962369<br>CEL 1.52230915629015<br>DASH 0.00139765461035362<br>EOS 0.022755438562193<br>LTC 0.0137393966972694<br>SGB 15.885604551345<br>USDC 0.000000360228674451<br>XLM 1.29544883468853<br>XRP 0.0696548215686734 | | |
| 3.1.467985 | RAUL DALTON | ADDRESS REDACTED | | | ETH 0.110226178344621 | | |
| 3.1.467986 | RAUL DANIEL BERON NUÑEZ | ADDRESS REDACTED | | | BTC 0.0000137986904046019 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.467987 | RAUL DAVID VILLEGAS | ADDRESS REDACTED | | | AAVE 32.4188138660842<br>AVAX 7.09440826442768<br>BAT 3996.54193378829<br>BTC 0.000065804066354517<br>CEL 754.454679764916<br>COMP 0.00501864972130797<br>DASH 1.447154307199<br>DOGE 4728.91129532997<br>ETH 2.97841606077953<br>KNC 0.847179626150938<br>LINK 258.304496027612<br>LTC 0.0013228161684908<br>MATIC 15.6272204189052<br>MCDAI 0.318686469447679<br>OMG 0.0139254365433839<br>SNX 0.247460565038243<br>SOL 5.26227234586774<br>SUSHI 267.005307963825<br>UNI 281.298480111391<br>USDC 23.2432836542986<br>WBTC 0.00304467086900626<br>XLM 3.76086877210232<br>ZEC 0.00284153784458497<br>ZRX 4213.152436167 | BTC 0.00815666956909881<br>MATIC 8179.68854224605<br>USDC 615.937440839688 | |
| 3.1.467988 | RAUL DE JESUS | ADDRESS REDACTED | | | BTC 0.000001143783285628<br>USDC 0.558731050427539 | | |
| 3.1.467989 | RAÚL DE JUSTO LEYENDA | ADDRESS REDACTED | | | ADA 3.66466983756405<br>BNB 0.000061641657099632<br>BTC 0.000208087092006254<br>CEL 0.0273946577705907<br>ETH 0.00309701872561872<br>MATIC 3.41288688205075<br>XLM 13.6774351 | | |
| 3.1.467990 | RAUL DE LA GARZA | ADDRESS REDACTED | | | ADA 3426.25613506223<br>BTC 0.051046645031189<br>DOT 154.101708040225<br>ETH 1.92001186504736<br>MANA 659.066287180504<br>MATIC 0.0633912535112509<br>SOL 24.6437863908235 | ADA 1.920156<br>BTC 0.00003623<br>DOT 0.1282051282<br>ETH 0.000672372871099396<br>MANA 5.94932838031914<br>SOL 0.030605506 | |
| 3.1.467991 | RAÚL DE LA HOZ GARRIDO | ADDRESS REDACTED | | | BTC 0.000202749401793953 | | |
| 3.1.467992 | RAUL DIAZ | ADDRESS REDACTED | | | BAT 3.01165749299961<br>BTC 0.00001051141048735<br>ETH 0.000277901302849383 | BTC 0.00000076 | |
| 3.1.467993 | RAUL DIAZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.0018966493018609<br>CEL 0.290432099593158<br>ETH 0.0232175554087823<br>USDC 0.000000394579197063 | | |
| 3.1.467994 | RAUL DIOANE | ADDRESS REDACTED | | | BTC 0.00131331047568939<br>CEL 0.195898036301412<br>ETH 0.00017790495765657 | | |
| 3.1.467995 | RAUL DOMINGUEZ | ADDRESS REDACTED | | | ADA 151.073091056683<br>MANA 43.0943775900138<br>MATIC 292.029172073208 | | |
| 3.1.467996 | RAUL DOMINGUEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.0034990410710144<br>BUSD 42.0902207673813<br>DOT 3.69194760736567<br>ETH 0.105417237654123<br>LTC 0.0382230619224892 | | |
| 3.1.467997 | RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | | | ADA 0.000000855484264808<br>BTC 0.0264348199434545<br>CEL 0.208277391988945<br>ETH 1.20294059017387<br>LUNC 0.000000073247188582<br>USDC 110.159392704129<br>USDT ERC20 0.00000047995386364<br>XTZ 0.001263 | | |
| 3.1.467998 | RAUL DUENEZ | ADDRESS REDACTED | | | GUSD 0.104667549445816 | | |
| 3.1.467999 | RAUL EDGARDO SARMIENTO | ADDRESS REDACTED | | | AVAX 0.00484613180028893<br>BTC 0.000000833541284502<br>DOT 0.00349778438176494<br>SOL 0.00952759977278663<br>XLM 0.0698552683504152 | DOT 0.000000000096560791<br>SOL 7.72129469735406 | |
| 3.1.468000 | RAUL EDILBERTO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000158312457374493<br>ETH 0.0428772590123367<br>GUSD 20.8100934062131 | | |
| 3.1.468001 | RAUL EDUARDO MARIA LOTTERO | ADDRESS REDACTED | | | BTC 0.000000930457146644<br>ETH 0.000010034429130726<br>MATIC 0.20355027069563<br>USDC 0.0577850357083283 | | |
| 3.1.468002 | RAUL EMILIO SERPAS | ADDRESS REDACTED | | | | ADA 3719.699346<br>ETH 0.00000066<br>MATIC 0.00000014<br>SOL 110.676781125 | |
| 3.1.468003 | RAUL ENRIQUE HERNÁNDEZ | ADDRESS REDACTED | | | CEL 0.384772697646738 | | |
| 3.1.468004 | RAÚL ENRIQUE LÓPEZ PERALTA | ADDRESS REDACTED | | | ADA 0.028002798957656<br>CEL 1.22022364244585<br>ETH 0.0382091151020786 | | |
| 3.1.468005 | RAUL ENRIQUE ZAVALA SANCHEZ | ADDRESS REDACTED | | | CEL 0.00479579444764977<br>USDC 0.00340933294135609 | | |
| 3.1.468006 | RAUL ENRIQUEZ | ADDRESS REDACTED | | | | USDC 130 | |
| 3.1.468007 | RAUL ERIVES TERRAZAS | ADDRESS REDACTED | | | BTC 0.0544986656836435<br>CEL 2.5149957764666 | | |
| 3.1.468008 | RAÚL ESCAMILLA | ADDRESS REDACTED | | | BAT 1431.32637779899<br>BTC 0.0695814277219728<br>DOT 116.833260814689<br>ETH 2.13538234122898<br>LINK 17.9112541570141<br>LTC 3.14189160170082<br>UMA 0.0500940697645038<br>USDC 0.401279111357068<br>USDT ERC20 1.19879903754901<br>XLM 5316.99997645687<br>XRP 0.000000039532674053 | | |
| 3.1.468009 | RAUL ESCUDERO | ADDRESS REDACTED | | | BTC 0.000000007729946181<br>ETH 0.000518286199232185 | | |
| 3.1.468010 | RAUL ESPARZA | ADDRESS REDACTED | | | ADA 152.384745568839<br>BTC 0.0103818088729918<br>ETH 0.000002677466966221<br>USDC 3582.50394816314 | | |
| 3.1.468011 | RAUL ESPI | ADDRESS REDACTED | | | BTC 0.0012797982029457<br>ETC 0.0209761134455836<br>ZEC 0.66477693176442 | | |
| 3.1.468012 | RAUL ESPINOSA | ADDRESS REDACTED | | | ADA 1.83877034692773<br>DOT 102.775544717168<br>ETH 2.12986441829536<br>USDC 0.372117259281991 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.468013 | RAUL ESTRADA HERNANDEZ | ADDRESS REDACTED | | | CEL 136.573062396487<br>ETH 0.148757994708038<br>MATIC 321.417086961481<br>SNX 31.2904646130236 | | |
| 3.1.468014 | RAÚL FEDERICO CORDONE | ADDRESS REDACTED | | | ADA 679.352515548946<br>BTC 0.03360666030213<br>CEL 0.268480556587882<br>MCDAI 0.122020705252565 | | |
| 3.1.468015 | RAUL FELIX LOTTERO | ADDRESS REDACTED | | | ADA 0.469357168818642<br>BTC 0.000000921146236585<br>ETH 0.000006774674139873 | | |
| 3.1.468016 | RAUL FERNANDO ANTONIO VILLOUTA SCHELL | ADDRESS REDACTED | | | USDC 0.314252635327635 | | |
| 3.1.468017 | RAÚL FERNANDO GALEAN | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | |
| 3.1.468018 | RAUL FERRERO CARMONA | ADDRESS REDACTED | | | BTC 0.000005133451202159<br>CEL 0.00479616269527643<br>USDT ERC20 0.00574319031484588 | | |
| 3.1.468019 | RAUL FIGUEROA | ADDRESS REDACTED | | | AAVE 0.00418031085836571<br>BTC 0.291043466414565<br>ETH 5.34475375214785<br>LTC 0.000923648673823262<br>MATIC 1600.51737823031<br>SNX 0.0908626963918203 | AAVE 4.02870105104197<br>SNX 0.000000707816309794 | |
| 3.1.468020 | RAUL FLORES | ADDRESS REDACTED | | | BTC 0.0000108931688409299<br>DOT 0.0879297409730971<br>ETH 0.0000654036457284529<br>MATIC 1.13950910348231<br>USDC 0.00635405151331982<br>USDT ERC20 0.172320891626015 | DOT 0.000000000074773318 | |
| 3.1.468021 | RAUL FLORES | ADDRESS REDACTED | | | BTC 0.0410350748599107<br>ETH 0.227440383179235 | | |
| 3.1.468022 | RAUL FLORES | ADDRESS REDACTED | | | BTC 0.000000000782914777<br>CEL 13.8739708962792<br>USDC 0.659259442674866<br>USDT ERC20 22.4232486454413 | | |
| 3.1.468023 | RAUL FLORES | ADDRESS REDACTED | | | ADA 155.869326232038<br>BTC 0.0163870363450806<br>CEL 7.99891554259027<br>DOT 0.0376602439701568<br>ETH 5.7800781179206<br>MATIC 715.428191184567<br>USDC 7.085<br>USDT ERC20 1 | | |
| 3.1.468024 | RAÚL FLORES BERRÍOS | ADDRESS REDACTED | | | BTC 0.000001140865294922<br>CEL 0.000093926172127293<br>MCDAI 0.448029642615651 | | |
| 3.1.468025 | RAUL FLORIN RIPA | ADDRESS REDACTED | | | ETH 0.00002233175072053 | | |
| 3.1.468026 | RAÜL FONT-QUER | ADDRESS REDACTED | | | BTC 0.000000008408731849<br>CEL 77.7252372457552<br>LUNC 20.4987748568388<br>MATIC 711.6<br>SNX 9.98268230547885 | | |
| 3.1.468027 | RAUL FORNES | ADDRESS REDACTED | | | AAVE 0.0256384845475248<br>BNB 0.00126187131743003<br>BTC 0.00000683258180914299<br>CEL 3.57506912423234<br>COMP 0.0729536392301257<br>ETH 0.000068997933769188<br>USDC 0.000000249831301392 | | |
| 3.1.468028 | RAUL GALEA | ADDRESS REDACTED | | | BTC 0.000000006345456869<br>CEL 0.135156343166521<br>USDC 0.000000813188271212 | | |
| 3.1.468029 | RAUL GARCIA | ADDRESS REDACTED | | | BTC 0.999465481635745<br>CEL 1322.10828955765<br>XRP 0.000000025069665971 | AAVE 0.000273079718123359<br>ETH 0.000983150023012909 | |
| 3.1.468030 | RAUL GARCIA | ADDRESS REDACTED | | | BTC 0.000385224236392897<br>CEL 0.953874956744524<br>ETH 0.00276904592079763<br>LTC 0.0196364706720708<br>SGB 2729.38931837634 | | |
| 3.1.468031 | RAUL GARCIA | ADDRESS REDACTED | | | ADA 0.35768673062188<br>BAT 9.65021139040709<br>BCH 0.000166510928813628<br>BNB 0.0005263127428086<br>BTC 0.00053902381186437<br>CEL 0.0981080577655245<br>DASH 0.0131196827806268<br>ETC 0.0627070860676039<br>ETH 0.000066322540690781 | | |
| 3.1.468032 | RAÚL GARCÍA LÓPEZ | ADDRESS REDACTED | | | BTC 0.0171396729948882 | | |
| 3.1.468033 | RAUL GARCIA SELLES | ADDRESS REDACTED | | | BTC 0.000127292431094483<br>ETH 1.0060389659565<br>USDC 7.16627720334399 | | |
| 3.1.468034 | RAÚL GARCÍA YAGÜE | ADDRESS REDACTED | | | ADA 2.4860792569461<br>BTC 0.345472475767762<br>CEL 12.4602968255779<br>ETH 3.6598705618224 | | |
| 3.1.468035 | RAÚL GIL RUIZ | ADDRESS REDACTED | | | ADA 0.183971791786965<br>BTC 0.1387693561 | | |
| 3.1.468036 | RAUL GJYZELI | ADDRESS REDACTED | | | ADA 0.600662718583126<br>BNB 0.00172247068597568<br>BTC 0.000101212127868819<br>CEL 0.519536363408049<br>USDC 0.28833568949916 | | |
| 3.1.468037 | RAÚL GOMEZ | ADDRESS REDACTED | | | BTC 0.00000000853873281299999<br>BUSD 0.97768288335295<br>CEL 0.452380536286211 | | |
| 3.1.468038 | RAUL GONZALEZ | ADDRESS REDACTED | | | BTC 0.000017392538829851<br>ETH 0.000001392916462427<br>LINK 0.00748998064373116<br>MATIC 0.301963395240697 | | |
| 3.1.468039 | RAUL GONZALEZ | ADDRESS REDACTED | | | ADA 0.203098095870184<br>BTC 0.00246809979313428<br>DOT 0.0286829113338418<br>MATIC 310.300586579946<br>SOL 6.17841340475615 | DOT 13.9705574956283 | |
| 3.1.468040 | RAUL GONZALEZ | ADDRESS REDACTED | | | ADA 0.196316460121293<br>BTC 0.00000947956880756<br>ETH 0.000058304892207764<br>MATIC 0.559642100722017<br>XLM 0.219365975951744 | | |
| 3.1.468041 | RAUL GONZALEZ GONZALEZ GUERRA | ADDRESS REDACTED | | | BTC 0.000446724963306107 | | |
| 3.1.468042 | RAUL GONZALEZ OSUNA | ADDRESS REDACTED | | | ADA 532.188722718061<br>DOT 330.547835181945<br>SNX 43.0112665534644<br>USDC 3.68204750493762 | | |
| 3.1.468043 | RAÚL GONZÁLEZ RAMOS | ADDRESS REDACTED | | | BTC 0.013576937859435<br>ETH 0.102105464343462<br>XRP 1016.07465206608 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.468044 | RAÚL GONZÁLEZ SECO | ADDRESS REDACTED | | | BTC 0.0123056151197274<br>CEL 0.00255042657681189<br>ETH 0.039724915871103<br>USDC 341.282308951015 | | |
| 3.1.468045 | RAUL GRAU LLOPIS | ADDRESS REDACTED | | | BTC 0.000015808994116143 | | |
| 3.1.468046 | RAUL GUERRA | ADDRESS REDACTED | | | BTC 0.0000000000000000002<br>ETH 0.000208023040310576<br>LTC 0.00324661863370675 | | |
| 3.1.468047 | RAUL GUTIERREZ | ADDRESS REDACTED | | | ADA 11.7748656429737<br>BTC 0.00358896699140731<br>DOT 5.03838044493211<br>ETH 0.139841516844035<br>MATIC 56.1681603559508<br>SNX 1.80041127561725<br>USDC 0.0347183492482784 | | |
| 3.1.468048 | RAUL GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000025010605340692<br>COMP 0.000162412880272503<br>DOT 0.00157490083468863<br>ETH 0.00000383411671795<br>LINK 0.000398704941208074<br>MATIC 0.221802124848988<br>USDC 1.04182161491871<br>XLM 0.0431576882015065 | | |
| 3.1.468049 | RAUL GUTIERREZ ORTIZ | ADDRESS REDACTED | | | AAVE 0.0000367152853571809<br>BTC 0.0462811925419295<br>DOT 3.11211415266047<br>ETH 0.340251919831986<br>USDC 105.345216786532<br>XLM 0.0132537725862605 | | |
| 3.1.468050 | RAUL GUZMAN | ADDRESS REDACTED | | | BTC 0.00361624844394603 | | |
| 3.1.468051 | RAUL HERNANDEZ | ADDRESS REDACTED | | | AAVE 0.0277071555377018<br>BTC 0.000433907346555784<br>EOS 0.144988434950639<br>MATIC 0.0169954961722523<br>UNI 0.0969195118836107<br>USDC 3.42935761440279 | AAVE 39.07019340033<br>BTC 1.01702769709186<br>EOS 222.816908860971<br>MATIC 16.1773066702362<br>UNI 263.450523378285 | |
| 3.1.468052 | RAUL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00772003289237159<br>DOT 15.8591912336098<br>EOS 131.255229399043<br>ETH 0.173679395861633<br>GUSD 538.409308943617<br>MATIC 989.260505225231<br>XLM 0.433512917237039<br>ZRX 345.249629942862 | | |
| 3.1.468053 | RAUL HERRERA | ADDRESS REDACTED | | | BTC 0.00790449843485744<br>ETH 0.0345251816458888<br>XRP 1 | | |
| 3.1.468054 | RAUL HERRERA | ADDRESS REDACTED | | | BTC 1.14128266753575<br>ETH 3.52041533181448 | | |
| 3.1.468055 | RAUL HERRMANN | ADDRESS REDACTED | | | BTC 0.00255008839741532<br>CEL 97.9202409656371<br>USDC 23670.9363927412 | | |
| 3.1.468056 | RAUL HURTADO | ADDRESS REDACTED | | | BTC 0.0130815668990174<br>XLM 58.442513443558 | | |
| 3.1.468057 | RAUL IONEL GRIGORE | ADDRESS REDACTED | | | | ADA 331.532472<br>BTC 0.102551272856324 | |
| 3.1.468058 | RAUL ISHENIN | ADDRESS REDACTED | | | BCH 0.468539377303985<br>BSV 0.00325519716054088<br>BTC 0.0122481524535525 | BCH 0.00024268 | |
| 3.1.468059 | RAUL ISMAEL HEREDIA | ADDRESS REDACTED | | | BTC 0.000004558777147025 | | |
| 3.1.468060 | RAÚL JAÉN TEJEIRA | ADDRESS REDACTED | | | BTC 0.000006754979768157<br>CEL 1.18305699895726<br>ETH 0.000035965564892088<br>MCDAI 0.000000385628411532<br>USDC 0.297766778532866 | | |
| 3.1.468061 | RAUL JIMENEZ | ADDRESS REDACTED | | | ADA 309.214020409888<br>DOT 13.9658094720323<br>LTC 3.2292887598447 | | |
| 3.1.468062 | RAUL JIMENEZ | ADDRESS REDACTED | | | BTC 0.248775879716051<br>ETH 24.708507102556<br>USDC 0.0207578971232986 | BTC 8.29007983893452 | |
| 3.1.468063 | RAÚL JOSE PÉREZ RAMÍREZ | ADDRESS REDACTED | | | BTC 0.00534835903134909<br>CEL 0.0549670204505205 | | |
| 3.1.468064 | RAUL JOSE SERRANO | ADDRESS REDACTED | | | ADA 8.22876119037313<br>ETH 7.58295314593867<br>MATIC 13.8762489249623<br>MCDAI 0.0082849091928123<br>USDC 0.0737027098981476 | ADA 0.000000351112175152<br>USDC 2.84327699674317 | |
| 3.1.468065 | RAUL JOSÉ SOARES TAVARES DE MELO | ADDRESS REDACTED | | | BTC 0.00726463628576856 | | |
| 3.1.468066 | RAUL JUAREZ | ADDRESS REDACTED | | | ETH 0.0187795998743435 | | |
| 3.1.468067 | RAUL LABORATTO | ADDRESS REDACTED | | | BTC 0.00133815067576609<br>USDT ERC20 2.39592611436879 | | |
| 3.1.468068 | RAUL LACARRA | ADDRESS REDACTED | | | CEL 0.0429348461170941 | | |
| 3.1.468069 | RAUL LAMELA | ADDRESS REDACTED | | | ADA 0.0184792881494815<br>BTC 0.000068508774527764<br>CEL 109.748308865567<br>ETH 0.0000118807095077309<br>LINK 0.00609794970335599<br>LUNC 0.0303284687332656<br>MATIC 1.99553969537393<br>MCDAI 1.02993157853012<br>SGB 1.94512357434043<br>UNI 0.000052561265037551<br>USDC 0.013726563094312<br>USDT ERC20 0.175334013558696<br>XRP 2.21500469203816 | LUNC 0.000000766687202879<br>SGB 1661.67429061042<br>USDC 0.0000008822451489 | |
| 3.1.468070 | RAUL LEANDRO MARTINEZ MORI | ADDRESS REDACTED | | | BTC 0.000000005590978721<br>CEL 37.3645153648135<br>USDT ERC20 11.9129941239316 | | |
| 3.1.468071 | RAUL LEYVA | ADDRESS REDACTED | | | SGB 32.9798296388963<br>XLM 500.202182155084<br>XRP 215.733903587941 | | |
| 3.1.468072 | RAUL LOBO | ADDRESS REDACTED | | | BTC 0.000001899010323533<br>MCDAI 0.764855355046327<br>SNX 0.0441750084341186 | | |
| 3.1.468073 | RAUL LOPEZ | ADDRESS REDACTED | | | BTC 0.000000010675132195<br>USDT ERC20 0.000529168974623688 | | |
| 3.1.468074 | RAUL LOPEZ | ADDRESS REDACTED | | | BTC 0.00964922565180762<br>MCDAI 6131.47239636083 | | |
| 3.1.468075 | RAUL LOPEZ | ADDRESS REDACTED | | | ETH 0.00387210872897353 | | |
| 3.1.468076 | RAUL LOPEZ | ADDRESS REDACTED | | | 1INCH 0.310625465131315<br>ADA 472.290233075697<br>BTC 0.000081467776649523<br>DOT 11.2473148688301<br>EOS 42.4789496966278<br>GUSD 0.307517227061211<br>LINK 28.1394596589805<br>MATIC 117.430447563316<br>SNX 201.132430700637<br>UNI 28.9727438241551 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.468077 | RAUL LOPEZ | ADDRESS REDACTED | | | MATIC 10.2448759231693 | | |
| 3.1.468078 | RAUL LOPEZ MARTIN | ADDRESS REDACTED | | | COMP 0.16290227645959<br>EOS 12.6520499648409<br>LINK 14.4242748154575<br>OMG 19.6109841557622<br>UMA 5.21980967482914<br>XLM 148.819297698144<br>XRP 0.0717605692371054<br>ZEC 0.36346519536661<br>ZRX 43.6673781351659 | | |
| 3.1.468079 | RAUL LUGO | ADDRESS REDACTED | | | ETH 0.0121968127800289 | | |
| 3.1.468080 | RAUL LUIS ALMEIDA MESQUITA | ADDRESS REDACTED | | | ADA 0.00475087774659744<br>BNB 0.000000003543472725<br>BTC 0.000000684386150472<br>CEL 1070.42707619876<br>DOT 0.000177033464477283<br>ETH 0.000003290568066016<br>LTC 0.00267855779881411<br>LUNC 0.0162094260413491<br>MATIC 0.1634794182042<br>MCDAI 0.0506597115543874<br>USDC 0.00000029480946308<br>XLM 0.0123963190197901<br>XRP 0.108201687471353<br>ZEC 0.000131606943974841 | | |
| 3.1.468081 | RAUL LUIS-FELIPE SBORON | ADDRESS REDACTED | | | BTC 0.00327388439405828 | | |
| 3.1.468082 | RAUL LUQUE | ADDRESS REDACTED | | | BTC 0.000000554205383985<br>CEL 0.318569547558312<br>MCDAI 40 | | |
| 3.1.468083 | RAUL MAIZARES | ADDRESS REDACTED | | | BTC 0.000000437078231051<br>MCDAI 0.0865067076174973 | | |
| 3.1.468084 | RAUL MALE MERINO | ADDRESS REDACTED | | | BTC 0.001654979186<br>ETH 0.0195278371738849<br>LINK 0.00181536119077392<br>LUNC 18.9678175099605<br>SOL 0.000107875013865084 | | |
| 3.1.468085 | RAUL MALHOTRA | ADDRESS REDACTED | | | BTC 0.000001626221813577<br>GUSD 0.0131897073645166 | | |
| 3.1.468086 | RAUL MANZANO | ADDRESS REDACTED | | | BTC 0.000012950973502301<br>DOT 0.00157042289154341<br>ETH 0.000209799156402447 | BTC 0.000000005118842879<br>DOT 0.000000000060629705 | |
| 3.1.468087 | RAUL MANZANO DIAZ | ADDRESS REDACTED | | | USDT ERC20 0.214858471402713 | | |
| 3.1.468088 | RAÚL MARÍN | ADDRESS REDACTED | | | CEL 0.037088081229538 | | |
| 3.1.468089 | RAUL MARIN CARRERA | ADDRESS REDACTED | | | BTC 0.435158101943826<br>CEL 5215.53070270582<br>MCDAI 0.317377156282958<br>USDT ERC20 0.883230061143237 | | |
| 3.1.468090 | RAÚL MARTÍN | ADDRESS REDACTED | | | BTC 0.000051876790625483<br>CEL 1.55605673453973<br>DOT 0.0122005934942088<br>ETH 0.00390874511828786 | | |
| 3.1.468091 | RAUL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000673148178222<br>USDT ERC20 0.21832549001926 | | |
| 3.1.468092 | RAUL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00504570675732571<br>ETH 0.107491848757227<br>USDC 110.549301800689 | | |
| 3.1.468093 | RAUL MARTINEZ | ADDRESS REDACTED | | | ADA 2.49962944693053<br>BTC 0.175786488055547<br>CEL 377.470168854331<br>DOT 0.00594901027516379<br>ETH 6.41036420085146<br>GUSD 0.236219156589311<br>MATIC 2.03625165290358 | | |
| 3.1.468094 | RAUL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000012943074152149<br>ETH 0.000015822567109586 | | |
| 3.1.468095 | RAUL MARTINEZ | ADDRESS REDACTED | | | CEL 0.0215540667571388<br>ETH 0.00034117291490503 | | |
| 3.1.468096 | RAUL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000013976239088825<br>SGB 130.013330051681<br>XRP 0.325571525380593 | | |
| 3.1.468097 | RAUL MARTINEZ AGUIRRE | ADDRESS REDACTED | | | BTC 0.000000844256200165<br>ETH 0.00195949996214732<br>LINK 0.000094268415382291<br>SNX 0.00762586596070672 | | |
| 3.1.468098 | RAUL MARTINEZ INSUASTI | ADDRESS REDACTED | | | BTC 0.000020604159608191<br>ETH 0.000127658949029195<br>SNX 0.338353585565077 | | |
| 3.1.468099 | RAUL MARTINEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.122184164894953<br>CEL 22.1506705670758<br>DOT 27.0551344770994 | | |
| 3.1.468100 | RAUL MASIA SALVAGO | ADDRESS REDACTED | | | BNB 0.27800151<br>CEL 3.40479828032168<br>DOT 5.15036891 | | |
| 3.1.468101 | RAUL MASVIDAL | ADDRESS REDACTED | | | BTC 1.04358065062538<br>ETH 8.27223090598149 | | |
| 3.1.468102 | RAUL MATOS | ADDRESS REDACTED | | | BTC 0.0623000871528913 | | |
| 3.1.468103 | RAUL MEDEIROS PEREZ | ADDRESS REDACTED | | | BTC 0.100504484414583<br>ETH 1.1957081082356 | | |
| 3.1.468104 | RAUL MELENDEZ | ADDRESS REDACTED | | | AAVE 10.5189241746948<br>ADA 2339.14363328657<br>BAT 91.0517285394353<br>BTC 2.97751465787452<br>CEL 376.083222690727<br>ETH 22.6286091123791<br>LINK 190.192870004481<br>MATIC 44915.4587934821<br>SNX 407.27674614297<br>USDC 8858.13988706231 | BTC 0.000000000015550147 | |
| 3.1.468105 | RAUL MENDEZ | ADDRESS REDACTED | | | BTC 0.00084645690183321<br>DOT 0.120854928422855<br>ETH 0.00440972000509626<br>LINK 0.0391815735349791<br>XRP 9.36863783663705 | | |
| 3.1.468106 | RAUL MENDEZ | ADDRESS REDACTED | | | BTC 0.000025065726790156 | | |
| 3.1.468107 | RAUL MENENDEZ | ADDRESS REDACTED | | | BTC 0.00000000576698705<br>CEL 0.0287884978299088<br>USDT ERC20 0.399912212712532 | | |
| 3.1.468108 | RAUL MIAYO | ADDRESS REDACTED | | | BTC 0.000063375439832711 | | |
| 3.1.468109 | RAÚL MIGUEL REINA HERRERA | ADDRESS REDACTED | | | ADA 0.000000046647382662<br>BTC 0.000000005846784525<br>CEL 0.859530249678405 | | |
| 3.1.468110 | RAUL MILLANO | ADDRESS REDACTED | | | BNB 0.000000004668942736<br>BTC 0.000000006202511524<br>CEL 0.337808478832553 | | |
| 3.1.468111 | RAÚL MOLINA NOGALES | ADDRESS REDACTED | | | BNB 2.41667409761948<br>BTC 0.0984430105034985 | | |
| 3.1.468112 | RAUL MONRAZ | ADDRESS REDACTED | | | BTC 0.000001756549695492<br>ETH 0.000002184132233816 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.468113 | RAUL MONTES | ADDRESS REDACTED | | | ADA 675.665091268601<br>AVAX 25.6111853390448<br>BTC 0.0331174005193115<br>DOT 34.2643360026275<br>MANA 175.703675462781<br>MATIC 643.223364659723<br>SOL 6.11919991268088<br>USDC 13.3799636707549 | | |
| 3.1.468114 | RAÜL MORAL ASENSIO | ADDRESS REDACTED | | | BNB 0.0531891609351716<br>BTC 0.0145608012553024 | | |
| 3.1.468115 | RAUL MORALES | ADDRESS REDACTED | | | BTC 0.000128275131234231<br>COMP 0.0158323936580546<br>ETH 2.63193759161258<br>LINK 223.868402438462<br>USDC 10.5568060394641<br>XLM 38.4627275446869 | BTC 0.000000398023792999 | |
| 3.1.468116 | RAUL MORALES | ADDRESS REDACTED | | | BAT 0.0101544466769628<br>COMP 0.000017398749404968<br>KNC 0.00388769498426667<br>MATIC 0.096161084198126<br>MCDAI 0.0143813041518747 | | |
| 3.1.468117 | RAUL MORENO | ADDRESS REDACTED | | | ADA 0.304584637965004<br>BTC 0.000004103785199595<br>DOT 0.0295762449668753 | | |
| 3.1.468118 | RAÚL MORENO | ADDRESS REDACTED | | | CEL 1.07604517793617<br>DASH 0.113522622328608 | | |
| 3.1.468119 | RAUL MOSQUEDA | ADDRESS REDACTED | | | BTC 0.000000008710260585<br>CEL 2.38068894654798<br>XRP 0.52238787703007 | | |
| 3.1.468120 | RAUL MUNOZ | ADDRESS REDACTED | | | ADA 0.186498655137263<br>BSV 0.0376404658229605<br>BTC 0.00000167265120033<br>ETH 0.00156239023805121<br>MATIC 257.495168745771<br>USDC 0.204477384307567 | | |
| 3.1.468121 | RAUL MUNOZ JR | ADDRESS REDACTED | | | BTC 0.000994841209049765 | | |
| 3.1.468122 | RAÚL MUÑOZ VÍLCHEZ | ADDRESS REDACTED | | | BTC 0.00000037970019766<br>ETH 0.000257582227846432 | | |
| 3.1.468123 | RAUL NAPOLES | ADDRESS REDACTED | | | BTC 0.000757717670572117<br>ETC 1.35733515831507<br>ETH 0.0750908822016655<br>LTC 1.07139341770793<br>MCDAI 42.2427048715202 | | |
| 3.1.468124 | RAUL NAVARRO | ADDRESS REDACTED | | | BTC 0.000152394946690745<br>CEL 1.11400759657704<br>ETC 0.0121330747266653<br>ETH 0.00593010713351604<br>OMG 0.0569411008450741<br>SNX 2134.9174438557<br>XLM 0.57166804757313<br>XRP 0.981160924430822 | | |
| 3.1.468125 | RAUL NAVARRO CALVO | ADDRESS REDACTED | | | BTC 0.0931218857696188<br>ETH 1.43297262410551 | | |
| 3.1.468126 | RAUL NEMES | ADDRESS REDACTED | | | BTC 0.000636670431962611<br>CEL 2.70912085798032<br>DOT 23.1839100506172<br>ETH 0.000204365839561271<br>LINK 0.00527343526883794<br>MATIC 2385.07703966312<br>SNX 10.7352087988853 | | |
| 3.1.468127 | RAUL NUÑEZ | ADDRESS REDACTED | | | BTC 0.000000734678283953<br>USDC 0.264786003865797<br>USDT ERC20 0.708845034116575 | | |
| 3.1.468128 | RAUL OMAR QUIROGA | ADDRESS REDACTED | | | USDT ERC20 0.565359398751825 | | |
| 3.1.468129 | RAUL OMAR ROHWAIN | ADDRESS REDACTED | | | USDT ERC20 0.545823027303559 | | |
| 3.1.468130 | RAUL ORLANDO OTALVARO CARDONA | ADDRESS REDACTED | | | BTC 0.00018526<br>CEL 0.0381106761803843 | | |
| 3.1.468131 | RAUL OROZCO | ADDRESS REDACTED | | | BTC 0.00119668449422362<br>MATIC 220.047009498291 | | |
| 3.1.468132 | RAUL ORTA | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.468133 | RAUL ORTIZ OCHOA | ADDRESS REDACTED | | | ADA 457.203937387119<br>BTC 0.0605922276801894<br>ETH 0.0108471046910854<br>MATIC 28.3798363476586 | BTC 0.01487532<br>USDC 0.004446 | |
| 3.1.468134 | RAUL OSVALDO OTERO | ADDRESS REDACTED | | | BTC 0.000000459587684244<br>USDC 0.270356054342534 | | |
| 3.1.468135 | RAUL PAGGI | ADDRESS REDACTED | | | CEL 1.06034085226829 | | |
| 3.1.468136 | RAUL PALACIOS ELIZONDO | ADDRESS REDACTED | | | ADA 285.099829282451<br>BNB 0.0010982628004988<br>BTC 0.016764109367597<br>CEL 1.02839364536104<br>DOT 0.0238238840742693<br>ETH 0.637554254403554<br>LINK 0.00621911131650654<br>LTC 0.001509211401152<br>SNX 0.0413745556345288<br>USDC 0.335300784540893<br>USDT ERC20 1.73625011187161<br>UST 4.24593345554399<br>XRP 0.000111249971646733 | | |
| 3.1.468137 | RAUL PARDEILHAN | ADDRESS REDACTED | | | BTC 0.00531364<br>CEL 5.02114310653578 | | |
| 3.1.468138 | RAUL PEBACINI | ADDRESS REDACTED | | | BTC 0.000000922694130932<br>BUSD 0.438217349751486<br>CEL 0.000431996111348928<br>USDT ERC20 0.245071877592021 | | |
| 3.1.468139 | RAUL PEDROSA | ADDRESS REDACTED | | | ADA 229<br>BNB 0.65480878<br>BTC 0.00575685<br>CEL 14.9126872361401 | | |
| 3.1.468140 | RAUL PERCASTRE ESTEBAN | ADDRESS REDACTED | | | BCH 0.0278056461636076<br>BSV 0.00345587113526757<br>BTC 0.00075865804829075<br>CEL 0.601182967607504<br>DASH 0.0415413662155654<br>LTC 0.000000000086292062<br>SGB 1.194030793809<br>TUSD 5.37357913304357<br>XLM 3.20246263206573<br>XRP 15.8899233140436 | | |
| 3.1.468141 | RAUL PEREZ | ADDRESS REDACTED | | | BTC 0.000000174506366167<br>USDT ERC20 0.516690932651136 | | |
| 3.1.468142 | RAUL PEREZ MIRELES | ADDRESS REDACTED | | | ADA 180.38993636738<br>EOS 9.75319447255165 | | |
| 3.1.468143 | RAUL PEREZ PEREZ | ADDRESS REDACTED | | | BTC 0.000000009917287563<br>CEL 1.20806859875826 | | |
| 3.1.468144 | RAUL PERRIN | ADDRESS REDACTED | | | BTC 0.00130835252250366<br>CEL 16.5697322652201<br>USDC 525.025310657051 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.468145 | RAUL PINEDA | ADDRESS REDACTED | | | DOT 0.00173749380916907<br>ETH 0.000035699707266903 | | |
| 3.1.468146 | RAUL PINON | ADDRESS REDACTED | | | BTC 0.0000184928154206399<br>ETH 0.000000841089992973<br>MATIC 0.00327463823358006 | | |
| 3.1.468147 | RAUL PLA | ADDRESS REDACTED | | | BTC 0.000021850803288226<br>MATIC 7.92877192752343<br>USDC 0.0141602428089816 | | |
| 3.1.468148 | RAUL PLAZA SALAS | ADDRESS REDACTED | | | BTC 0.0242835359413983<br>CEL 0.0396232422095397<br>ETH 0.615201481859101<br>USDT ERC20 0.454941043241469<br>XLM 171.473069354007 | | |
| 3.1.468149 | RAUL QUESADA | ADDRESS REDACTED | | | BTC 0.0044882994724485<br>ETH 0.107591904442375<br>MATIC 934.89878876273 | | |
| 3.1.468150 | RAUL RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000021978298954<br>ETH 0.0000470995093617879<br>USDC 0.125967667955473 | | |
| 3.1.468151 | RAUL RAMIREZ | ADDRESS REDACTED | | | AAVE 0.00153311717921689<br>ADA 0.034516402905516<br>AVAX 75.6939693599512<br>BTC 0.159875068147843<br>ETH 3.40638515141291<br>MANA 339.565920643413<br>MATIC 1228.37239901672<br>SNX 0.0078664478267301<br>SOL 31.3445201368148<br>USDC 2.02481201694485 | | |
| 3.1.468152 | RAUL RAMON MATTEINI | ADDRESS REDACTED | | | BTC 0.000000414131721633<br>USDC 0.741642994775 | | |
| 3.1.468153 | RAUL RAMOS | ADDRESS REDACTED | | | 1INCH 1.09810619073142<br>AAVE 0.0108964286829028<br>ADA 2.85461572058816<br>BTC 0.000244165364049773<br>COMP 0.0132013884999809<br>ETH 0.00709646076420373<br>LINK 0.00753208759753295<br>MANA 0.11900578113818<br>MATIC 0.0194710085892891<br>MCDAI 0.519616122952204<br>SNX 1.16016792203416<br>SUSHI 0.0427291790789167<br>UNI 0.0424379813418237<br>USDC 2.49158101845054<br>USDT ERC20 0.336500419572195<br>XLM 0.573239209733494 | 1INCH 835.033052617452<br>AAVE 0.000000987445713533<br>BTC 0.000000734246325354<br>ETH 0.000000172604739616<br>LINK 16.2144794005706<br>MANA 255.637<br>MATIC 0.000000163838549328<br>SNX 324.071521924016<br>SUSHI 0.000000981075198503 | |
| 3.1.468154 | RAUL RENTERIA CORONADO | ADDRESS REDACTED | | | BTC 0.00112403940457038<br>CEL 136.222686233951 | | |
| 3.1.468155 | RAUL REYES | ADDRESS REDACTED | | | BTC 0.00279187578914189 | | |
| 3.1.468156 | RAUL REYES ARIAS | ADDRESS REDACTED | | | AVAX 1.66669099505605<br>BTC 0.0126039165371073<br>ETH 0.669188277850298<br>MATIC 241.789256248055 | | |
| 3.1.468157 | RAUL REYNOSO JR | ADDRESS REDACTED | | | BTC 0.34981201500453<br>ETH 1.71912118581266<br>LINK 8.73272476253632<br>MATIC 1614.91257492031 | BTC 0.000026858161789395<br>USDC 1.04 | |
| 3.1.468158 | RAUL RIOS | ADDRESS REDACTED | | | ADA 0.0790300482991244<br>BTC 0.000006799291170578<br>CEL 0.0225666991052565<br>USDT ERC20 0.191060385125277 | | |
| 3.1.468159 | RAUL RIOS | ADDRESS REDACTED | | | ADA 0.128842343941501<br>BTC 0.0000108986786757039<br>USDT ERC20 0.314882354294399 | | |
| 3.1.468160 | RAUL RIPAN | ADDRESS REDACTED | | | CEL 1.0096179239556 | | |
| 3.1.468161 | RAUL RIVAS JR | ADDRESS REDACTED | | | BTC 0.000468832874907501<br>CEL 0.0797795069466691<br>ETH 0.000878162585701859<br>MCDAI 0.232033621297353<br>USDC 2.29519174232972 | | |
| 3.1.468162 | RAUL RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.217801288936848<br>BAT 0.0137065025961441<br>BTC 0.00006637945321688<br>ETH 0.000232095783717164<br>LTC 0.00310183446060255<br>MATIC 0.226623052865878<br>XLM 0.56521839275642<br>ZRX 0.0195826711516057 | ADA 0.100138<br>BAT 0.00000010501334638<br>BTC 0.000000652481984484<br>ETH 0.000000777980509019<br>LTC 0.000000616992449947<br>MATIC 0.000000399944462613<br>XLM 0.0117608701210127<br>ZRX 151.797667541228 | |
| 3.1.468163 | RAUL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.273306165235827<br>DOT 39.0195235010347<br>ETH 8.07655310839573<br>GUSD 17176.262768705<br>LINK 324.84240785996<br>MATIC 1158.57894347548 | | |
| 3.1.468164 | RAUL RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.140303204234668<br>LTC 1.55761716535475 | | |
| 3.1.468165 | RAUL RODRIGUEZ COTA | ADDRESS REDACTED | | | BTC 0.00002910281669759<br>CEL 0.0752909664025169<br>ETH 0.000166107166722813<br>USDC 0.542678200487503 | | |
| 3.1.468166 | RAUL RODRIGUEZ MEZQUITA | ADDRESS REDACTED | | | BTC 0.0109519327694102<br>CEL 7.06772989104251 | | |
| 3.1.468167 | RAUL ROE | ADDRESS REDACTED | | | BTC 0.000001383598621019<br>CEL 28.2787141866826<br>ETH 0.000010972658266311<br>MATIC 3.96431679168551 | | |
| 3.1.468168 | RAÚL ROMERO | ADDRESS REDACTED | | | BTC 0.000029984533301878<br>CEL 0.0997403934563465 | | |
| 3.1.468169 | RAUL ROMO OLVERA | ADDRESS REDACTED | | | CEL 0.0177082531790013<br>LTC 0.0076116 | | |
| 3.1.468170 | RAUL RONALD CASTRO BAZAN | ADDRESS REDACTED | | | ADA 1000.72748262962<br>BTC 0.141580515895613<br>CEL 13.6702120755326<br>USDC 6040.7321884598 | | |
| 3.1.468171 | RAUL ROSALES | ADDRESS REDACTED | | | CEL 1.07348667503687 | | |
| 3.1.468172 | RAUL RUBIO | ADDRESS REDACTED | | | BTC 0.000000004086940697<br>CEL 3.695081488121 | | |
| 3.1.468173 | RAUL RUIZ COUREL | ADDRESS REDACTED | | | BTC 0.000005355933570316<br>MCDAI 0.776046097441979 | | |
| 3.1.468174 | RAUL RUSHITAJ PROTOPAPA | ADDRESS REDACTED | | | CEL 9.09270208861134 | | |
| 3.1.468175 | RAUL SAENZ | ADDRESS REDACTED | | | BTC 0.0374168837263457<br>ETH 1.41786237989844<br>USDC 35.8122506092799 | | |
| 3.1.468176 | RAUL SALINAS | ADDRESS REDACTED | | | BTC 0.000000069427178617<br>CEL 0.0199338336146441 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.468177 | RAUL SAN MIGUEL | ADDRESS REDACTED | | | ADA 78.5112381491525<br>AVAX 1.32726668225938<br>BTC 0.000551638466029195<br>DASH 0.141583373148108<br>ETH 0.0194690689580696<br>LTC 0.000868486689273056<br>SOL 1.434193639989 | | |
| 3.1.468178 | RAÚL SANTAMARÍA | ADDRESS REDACTED | | | ADA 548.519662802616<br>BTC 0.00213089007639375<br>CEL 0.199605972179234<br>ETH 0.151124884063023<br>SNX 199.471267733488<br>USDC 0.0158251734446986<br>USDT ERC20 61.3809091464675 | | |
| 3.1.468179 | RAUL SANTOS | ADDRESS REDACTED | | | ETH 0.0369664670658281 | | |
| 3.1.468180 | RAUL SANTOYA | ADDRESS REDACTED | | | ADA 3.47073403578837<br>BTC 0.000750405171694057<br>USDC 0.557822093304425<br>USDT ERC20 0.0458389742764568 | | |
| 3.1.468181 | RAUL SARAVIA | ADDRESS REDACTED | | | ETH 0.72177615920243<br>MATIC 18.4300918262699<br>SOL 8.12630234686243<br>XLM 902.924457662497 | | |
| 3.1.468182 | RAUL SAUCEDO | ADDRESS REDACTED | | | ADA 227.014641695445 | | |
| 3.1.468183 | RAUL SEBASTIÁN PEREZ | ADDRESS REDACTED | | | BTC 0.000000072847574402<br>USDT ERC20 0.973239076180611 | | |
| 3.1.468184 | RAUL SENA | ADDRESS REDACTED | | | ADA 0.000000589570105331<br>BTC 0.0000000634168113182999<br>CEL 0.311258352346593<br>USDT ERC20 0.506790161630071 | | |
| 3.1.468185 | RAUL SILVA | ADDRESS REDACTED | | | BTC 0.000118483008332131<br>ETH 0.00681982340082581 | | |
| 3.1.468186 | RAUL SOLIS | ADDRESS REDACTED | | | AAVE 0.00125510240591764<br>BTC 0.036681783446614<br>CEL 5.99552253062122<br>COMP 0.000951965840045613<br>DASH 0.000006531561571614<br>ETH 3.05375035255171<br>LINK 0.0375193058261992<br>LTC 0.00451933579546274<br>MANA 0.000043192751063823<br>MATIC 13.986918105539<br>SNX 0.186118511461052<br>UNI 0.00863801400250307<br>USDC 1.11229485890296<br>XRP 0.000000800464561835<br>ZRX 0.000353464421107648 | USDC 612.131462004474 | |
| 3.1.468187 | RAÚL SOULE | ADDRESS REDACTED | | | BTC 0.000000386739441768<br>USDC 0.404184377841375 | | |
| 3.1.468188 | RAUL STEIN | ADDRESS REDACTED | | | BTC 0.218289060845779<br>CEL 36.2415659049971<br>ETH 5.00407660397787<br>LTC 95.7571097091184<br>USDC 733.282678990206 | | |
| 3.1.468189 | RAUL TAUBER | ADDRESS REDACTED | | | CEL 0.000089616175003917<br>XRP 0.0545548076404541 | | |
| 3.1.468190 | RAUL TELLO | ADDRESS REDACTED | | | CEL 0.0754816716043117<br>USDC 0.315033923106064 | | |
| 3.1.468191 | RAUL TENA REDRUELLO | ADDRESS REDACTED | | | BTC 0.00612756443552902 | | |
| 3.1.468192 | RAUL TIMONEDA PEÑA | ADDRESS REDACTED | | | ADA 254.856790221736<br>BTC 0.122952395279572<br>CEL 0.111966010419294<br>ETH 6.56305471890835<br>LTC 0.842384634058075<br>LUNC 18.5676441135851<br>USDC 13372.3246790454 | | |
| 3.1.468193 | RAUL TOVAR JR | ADDRESS REDACTED | | | BTC 0.000248714965409974<br>ETH 1.98001886194441<br>GUSD 0.173701760327368<br>LINK 33.2402953280165<br>LTC 0.000543746955101204<br>MATIC 0.00483305912672182<br>USDC 355.102732854021<br>XLM 0.0486368750503526<br>XRP 200.573200277077 | BTC 0.000000297627000382 | |
| 3.1.468194 | RAUL UNGERSON | ADDRESS REDACTED | | | BTC 0.04199<br>CEL 36.6739905088812 | | |
| 3.1.468195 | RAUL URANGA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0264150060686374<br>CEL 5.54286553736501<br>ETC 2.58203211049162 | | |
| 3.1.468196 | RAUL URIBE | ADDRESS REDACTED | | | BTC 0.000001180316788706<br>USDC 4.1696856664809 | USDC 0.000000809205166403 | |
| 3.1.468197 | RAUL VALDES | ADDRESS REDACTED | | | BTC 0.000015803336001918<br>CEL 1.25843363592217<br>ETH 0.00399434072625881<br>SNX 15.8954183842132 | | |
| 3.1.468198 | RAUL VALDES DAUSSA | ADDRESS REDACTED | | | BAT 296.907718772509<br>BSV 0.11214771239225<br>BTC 0.00140715392463582<br>ETC 13.5139239350164<br>LINK 115.141719366371<br>MATIC 852.274121591905<br>XLM 1339.62572508304 | | |
| 3.1.468199 | RAUL VALENCIA | ADDRESS REDACTED | | | BTC 0.022553732880701<br>CEL 7.61611626634827 | | |
| 3.1.468200 | RAUL VALLES | ADDRESS REDACTED | | | ADA 1463.79914017215<br>AVAX 16.4578205988493<br>BAT 58.9405261512678<br>BTC 0.00131375346648852<br>DOT 45.2517757038491<br>LINK 10.2692224454181<br>LUNC 4.50580292333885<br>MATIC 315.274643363027 | AVAX 0.77369764<br>DOT 1.3679292883<br>LINK 14.3210478552146<br>MANA 97.5969979958879<br>MATIC 268.721480359436<br>USDC 327.644812 | |
| 3.1.468201 | RAUL VALLS SERRA | ADDRESS REDACTED | | | ADA 0.235444923201991<br>BNB 0.00138450755912504<br>BTC 0.000000002355905948<br>CEL 53.6430835183841<br>DOT 0.000000000080051324<br>LTC 0.000000009671192982<br>MCDAI 0.0244579957477966<br>USDC 0.06087643289066<br>USDT ERC20 0.15910521106779 | | |
| 3.1.468202 | RAÚL VAN KLEEF | ADDRESS REDACTED | | | BTC 0.000587749408619129<br>CEL 41.6862144253276<br>ETH 0.554358589994347 | | |
| 3.1.468203 | RAUL VARGAS | ADDRESS REDACTED | | | BTC 0.0132919092418554<br>ETH 0.184226248507592 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.468204 | RAUL VARGAS | ADDRESS REDACTED | | | ADA 0.183887987122562<br>BNB 0.00000125964196171699<br>BTC 0.243278921643799<br>DOT 18.9591505953258<br>ETH 0.759822528286694 | | |
| 3.1.468205 | RAUL VEGA | ADDRESS REDACTED | | | BTC 0.00524520286731931 | | |
| 3.1.468206 | RAUL VELASQUEZ | ADDRESS REDACTED | | | ADA 8.26020573888448<br>BTC 0.000690218512914214<br>DOT 0.708726260613872<br>ETH 0.018281252655961<br>LINK 0.225226084979858<br>SNX 73.1866959994963<br>USDC 27.4826751311092 | | |
| 3.1.468207 | RAUL VELASQUEZ | ADDRESS REDACTED | | | BTC 0.000000009257673271<br>CEL 15.6543447748476 | | |
| 3.1.468208 | RAUL VELÁZQUEZ | ADDRESS REDACTED | | | BCH 0.000130572968941501<br>CEL 1.15972757305367<br>ETH 0.000111760438216548<br>SGB 0.0578175194121295<br>XRP 0.379826810749337 | | |
| 3.1.468209 | RAUL VELLOSILLO | ADDRESS REDACTED | | | BTC 0.0879846468224119<br>ETH 0.731380207421279<br>USDC 5.79074047258481<br>USDT ERC20 2.81058769041502 | | |
| 3.1.468210 | RAUL VERGARA REY | ADDRESS REDACTED | | | BTC 0.0962670960536107<br>ETH 1.97039057197426 | | |
| 3.1.468211 | RAUL VIEIRA | ADDRESS REDACTED | | | BTC 0.000018330741918482<br>ETH 0.000197942811775485 | | |
| 3.1.468212 | RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | | | ADA 9.55384199685624<br>BNB 2.78635248032235<br>BTC 0.347144243076699<br>CEL 3.72240513251546<br>DOT 0.627635063596845<br>ETH 0.0112853746907596<br>LUNC 151.9057057573<br>MATIC 290.504506160337<br>SOL 17.317009118241<br>SUSHI 37.7843476394 56<br>UNI 44.92229487541<br>USDC 1.43953822958506<br>XRP 0.151379283853006 | | |
| 3.1.468213 | RAÚL VIERA | ADDRESS REDACTED | | | BTC 0.284028528933866<br>CEL 1.1497807932429<br>MCDAI 5.13554711002539 | | |
| 3.1.468214 | RAUL VILANOVA | ADDRESS REDACTED | | | BTC 0.331230007046163<br>CEL 454.436697561343<br>ETH 2.75959334000098 | | |
| 3.1.468215 | RAUL VILAZA | ADDRESS REDACTED | | | BTC 0.00449391023643611<br>CEL 0.0243275665117132<br>ETH 2.03834000649471 | | |
| 3.1.468216 | RAUL VILLEGAS BONILLA | ADDRESS REDACTED | | | BTC 0.00747970862854078<br>CEL 0.678622921681339<br>TUSD 14.77 | | |
| 3.1.468217 | RAUL WESCHE | ADDRESS REDACTED | | | BTC 0.000351430777117142<br>CEL 0.266360177075974<br>ETH 0.00573019921228448 | | |
| 3.1.468218 | RAUL WILLIAMS | ADDRESS REDACTED | | | BTC 0.04160165<br>CEL 35.4163201397993 | | |
| 3.1.468219 | RAUL YBANEZ | ADDRESS REDACTED | | | BTC 0.000558390137604509<br>MCDAI 0.210537225922423 | | |
| 3.1.468220 | RAUL YBANIEZ | ADDRESS REDACTED | | | BTC 0.000000221443407096<br>USDT ERC20 0.212603259999649 | | |
| 3.1.468221 | RAÚL ZAMBRANO | ADDRESS REDACTED | | | BTC 0.00494047<br>CEL 24.7053354007458 | | |
| 3.1.468222 | RAÚL ZAPATA VALDEZ | ADDRESS REDACTED | | | BTC 0.0010461787004944<br>CEL 1.12815646492257<br>UNI 262.458554679383 | | |
| 3.1.468223 | RAUL ZARATE | ADDRESS REDACTED | | | ADA 0.409882316657268 | | |
| 3.1.468224 | RAUL ZAVALA | ADDRESS REDACTED | | | BTC 0.00212805197267805 | | |
| 3.1.468225 | RAUL ZWYGART | ADDRESS REDACTED | | | BTC 0.000000952157266303<br>CEL 1.03946214480531 | | |
| 3.1.468226 | RAULI HUKKANEN | ADDRESS REDACTED | | | BUSD 8207.31832385969<br>CEL 0.173876022211003<br>XLM 0.000000058726255238 | | |
| 3.1.468227 | RAUL-IONATAN BODEA | ADDRESS REDACTED | | | AAVE 0.721526575212771<br>BTC 0.0150617967007351<br>DOGE 1317.12012286188<br>ETH 0.00000251377898262<br>LTC 0.000536297080824352 | | |
| 3.1.468228 | RAULIS RADZIUKAS | ADDRESS REDACTED | | | BTC 0.000285392304813393<br>CEL 39.2073733688634<br>KNC 0.193806999417376 | | |
| 3.1.468229 | RAUNAK AGARWAL | ADDRESS REDACTED | | | ADA 158.999788531863<br>BTC 0.0328279982327258<br>ETH 0.15824555120414<br>SOL 5.48186704884633<br>USDC 10209.6147088876 | | |
| 3.1.468230 | RAUNAK ROY | ADDRESS REDACTED | | | USDC 17152.5769892523 | | |
| 3.1.468231 | RAUNAK SRIVASTAVA | ADDRESS REDACTED | | | BTC 0.0284967133756384<br>CEL 3.97216170544834<br>ETH 0.0192319206084008 | | |
| 3.1.468232 | RAUNAQ SACHDEV | ADDRESS REDACTED | | | ADA 257.347955435145<br>BTC 0.000876318151863618<br>CEL 2.39724364755937<br>MATIC 99.9<br>XRP 356.98629001096 | | |
| 3.1.468233 | RAUNO ARUNURM | ADDRESS REDACTED | | | BTC 0.07553006<br>CEL 143.959641749681<br>ETH 0.743933628741637<br>MATIC 556.628438396672 | | |
| 3.1.468234 | RAUNO KÜLV | ADDRESS REDACTED | | | AAVE 9.36698076688577<br>ADA 21417.1815268312<br>AVAX 95.391285299501<br>BAT 1424.551<br>BCH 2.74486<br>BNB 15.9901395406395<br>BTC 0.181896205002685<br>CEL 32.7364996440872<br>DOT 1191.55331964337<br>ETH 6.517937727<br>LINK 357.026297395079<br>MATIC 3683.54923722978<br>SNX 112.2<br>SOL 243.761208129876<br>UNI 104.97179565<br>USDC 2811.84174364015<br>XRP 10340.8920552306<br>XTZ 1166.99180626028 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.468235 | RAUNO RATT | ADDRESS REDACTED | | | BTC 0.0254919119325281<br>CEL 43.7485581743765<br>ETH 0.329605165691 | | |
| 3.1.468236 | RAUNO VIIRG | ADDRESS REDACTED | | | BTC 0.00126207012788288<br>CEL 0.798877987628015 | | |
| 3.1.468237 | RAUNY I CARVAJAL PEREZ | ADDRESS REDACTED | | | USDC 0.552639808322531 | | |
| 3.1.468238 | RAUSEO GERARDO | ADDRESS REDACTED | | | CEL 16.2492637115902<br>DOT 25 | | |
| 3.1.468239 | RAUSHAN DAVLETSHIN | ADDRESS REDACTED | | | CEL 0.117163027624902 | | |
| 3.1.468240 | RAUSHAN KUMAR | ADDRESS REDACTED | | | ETH 0.00162666979216026 | | |
| 3.1.468241 | RAUSHAN KUMAR DUBEY | ADDRESS REDACTED | | | BTC 0.00173004158864185<br>CEL 0.992033237005986 | | |
| 3.1.468242 | RAV LAM | ADDRESS REDACTED | | | AAVE 3.7497984170142<br>ADA 1569.09904792372<br>BTC 0.311247110659705<br>CEL 2.04601184231085<br>DOT 67.1730163688541<br>ETH 12.8189403992598<br>LINK 122.414545204041<br>MANA 2410.13256150182<br>MATIC 1352.31601092811 | | |
| 3.1.468243 | RAVAH MOHAMED | ADDRESS REDACTED | | | BTC 0.00044831924975111<br>CEL 0.0222211580828753<br>DOT 0.00498279739076573<br>ETH 0.0000984198723051299<br>LINK 0.00126616424524353<br>LTC 0.000131404731824702 | | |
| 3.1.468244 | RAVAL GHUGHABHAI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.468245 | RAVASIO REMI | ADDRESS REDACTED | | | CEL 0.303600652521009<br>EOS 0.0187907073162914<br>XRP 0.000000004933449074 | | |
| 3.1.468246 | RAVDEEP BASSI | ADDRESS REDACTED | | | ADA 2976.14136812738<br>BTC 0.0686624390792706<br>DOT 11.4563578062477<br>ETH 3.25531170214624<br>MATIC 321.436028643024 | | |
| 3.1.468247 | RAVDEEP GILL | ADDRESS REDACTED | | | AAVE 0.69443<br>BCH 0.3595<br>BTC 0.0264752004416086<br>CEL 60.8414706953807<br>DOT 11.8772<br>LINK 13.289237<br>LTC 1.18017<br>MATIC 470.426505304344<br>OMG 13.344215<br>UNI 7.142968 | | |
| 3.1.468248 | RAVEEN DANIEL SANOCKI | ADDRESS REDACTED | | | BTC 0.000576800544386952<br>XRP 30121.2642954153 | | |
| 3.1.468249 | RAVEEN SIVAKUMARAN | ADDRESS REDACTED | | | BTC 0.0189921008354811<br>CEL 36.2381415799124<br>ETH 0.26861 | | |
| 3.1.468250 | RAVEEN THELIS | ADDRESS REDACTED | | | CEL 0.0302690451550678 | | |
| 3.1.468251 | RAVEENA KANNAN | ADDRESS REDACTED | | | BTC 0.134595086377586<br>USDC 0.176445807279257 | USDC 212.032934633944 | |
| 3.1.468252 | RAVEENA NAIR | ADDRESS REDACTED | | | BTC 0.00433081160140401 | | |
| 3.1.468253 | RAVEENDRAN PRASHANTH | ADDRESS REDACTED | | | BTC 0.00172170379807857 | | |
| 3.1.468254 | RAVEL BERGERO BRODA | ADDRESS REDACTED | | | BTC 0.000001266597207635<br>CEL 1.08403828756074<br>EOS 0.0311698574668808<br>ETH 0.00265272124708615<br>XLM 0.10425189179274 | | |
| 3.1.468255 | RAVEN BIEDERMAN | ADDRESS REDACTED | | | BTC 0.0000015315848626<br>ETH 0.0000399290609112209<br>MATIC 1.51464991516761<br>USDC 0.0982581421270831 | | |
| 3.1.468256 | RAVEN CAPITAL GROUP LLC | GOLDEN BEAR WAY, NOBLESVILLE, INDIANA 46060 | | | ETH 2.1410342254188<br>USDC 1796.33214915347 | ETH 1.45084681257991<br>USDC 76.399 | |
| 3.1.468257 | RAVEN DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.000000506242114941<br>CEL 26.7159177998303<br>SNX 1.01540998248581<br>USDC 0.000847909839935681<br>USDT ERC20 0.000000305508188477 | | |
| 3.1.468258 | RAVEN FOX | ADDRESS REDACTED | | | BTC 0.00187326036066125 | | |
| 3.1.468259 | RAVEN FU | ADDRESS REDACTED | | | BTC 0.00219636858756578<br>CEL 6.00242369072084<br>USDT ERC20 1071.35641819442 | | |
| 3.1.468260 | RAVEN HORNE | ADDRESS REDACTED | | | BTC 0.000010010024055035<br>USDC 48.0223596490734 | | |
| 3.1.468261 | RAVEN IRIZARRY | ADDRESS REDACTED | | | CEL 1.06092568612441 | | |
| 3.1.468262 | RAVEN JIANG | ADDRESS REDACTED | | | BTC 0.000001157050825503<br>SNX 0.0017178144489195<br>USDT ERC20 0.00568670974625049 | BTC 0.0000009990063059 91<br>SNX 0.0006333989572695<br>USDC 38.836<br>USDT ERC20 4.43207514669452 | |
| 3.1.468263 | RAVEN PORTER | ADDRESS REDACTED | | | CEL 1.05984789556124 | | |
| 3.1.468264 | RAVEN RICHARDSON | ADDRESS REDACTED | | | BAT 0.365526541490652<br>EOS 4.40848851514699<br>LINK 0.12994376172291<br>SNX 0.0497063599072784<br>XLM 156.838827974601 | | |
| 3.1.468265 | RAVEN SHAMBLIN | ADDRESS REDACTED | | | BTC 0.00800169373982108 | | |
| 3.1.468266 | RAVEN TAYLOR | ADDRESS REDACTED | | | ETH 0.00735590400124277 | | |
| 3.1.468267 | RAVENDRAN S/O RAMMAIAH | ADDRESS REDACTED | | | BTC 0.000002865841499352<br>ETH 0.000003170294949308<br>USDC 19.0094068686395 | | |
| 3.1.468268 | RAVERN KOH | ADDRESS REDACTED | | | BTC 0.000000481604918543<br>CEL 4.16379185790194<br>ETH 0.00000005<br>MCDAI 0.000000648416603863 | | |
| 3.1.468269 | RAVI ABUVALA | ADDRESS REDACTED | | | BTC 0.000000172221238229<br>ETH 0.000000104438971224<br>USDC 0.00000008234938668 8 | | |
| 3.1.468270 | RAVI AHUJA | ADDRESS REDACTED | | | CEL 1.08289216114571 | | |
| 3.1.468271 | RAVI AMIN | ADDRESS REDACTED | | | BTC 0.0072267517240888<br>CEL 6.18472675835408 | | |
| 3.1.468272 | RAVI ANIL SONI | ADDRESS REDACTED | | | BTC 1.09561927073769<br>CEL 9758.2045954825 | | |
| 3.1.468273 | RAVI B S | ADDRESS REDACTED | | | BTC 0.00107206415231887<br>CEL 13.1134461323831<br>SNX 41.160814 | | |

Schedule E/F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.468274 | RAVI BAHAL | ADDRESS REDACTED | | | ADA 0.59105078489673<br>BCH 0.00197830567479487<br>BTC 0.000413923048886872<br>CEL 0.207166396225688<br>DASH 0.0101742271812128<br>DOGE 0.402223279023109<br>EOS 20.7044745067768<br>ETH 0.0000177508351939 87<br>LINK 0.180876197598603<br>LTC 0.0239950963178009<br>MATIC 9.46914926256638<br>MCDAI 1.34731512868508<br>SNX 0.579738486882869<br>ZEC 0.00169097647500965 | BCH 0.00000046<br>BTC 0.00000075<br>CEL 72.5162<br>DASH 0.00000024<br>ETH 0.000000711512687645<br>LINK 0.000000959048877146<br>LTC 0.00000095<br>MATIC 1118.10931183452<br>MCDAI 1300.53<br>SNX 0.000000263598326359<br>ZEC 0.00000105 | |
| 3.1.468275 | RAVI BAJPAI | ADDRESS REDACTED | | | BTC 0.000002511587218775<br>CEL 1.08425776646281 | | |
| 3.1.468276 | RAVI BENARSI | ADDRESS REDACTED | | | BTC 0.0549256123802467 | | |
| 3.1.468277 | RAVI BHANOT | ADDRESS REDACTED | | | BTC 0.191855121660115<br>ETH 2.85660539125936 | | |
| 3.1.468278 | RAVI BOEHLER | ADDRESS REDACTED | | | CEL 49.9525556172123<br>ETH 0.23<br>XRP 101.387475672467 | | |
| 3.1.468279 | RAVI BOSE | ADDRESS REDACTED | | | ADA 136.479885595864<br>BNB 0.000005983791745518<br>BTC 0.0015806136443614<br>CEL 4.2199861309069<br>ETH 0.00052251261438689 | | |
| 3.1.468280 | RAVI CHAKRAVARTHY | ADDRESS REDACTED | | | BTC 0.0000076644041495 4699<br>ETH 0.00195304226375385 | BTC 0.00166300703171593<br>ETH 0.0306618486658541 | |
| 3.1.468281 | RAVI CHANDRASIRI | ADDRESS REDACTED | | | BTC 0.000002056761248249<br>MATIC 0.129030769840128<br>USDC 0.653403093298137 | | |
| 3.1.468282 | RAVI CHATWANI | ADDRESS REDACTED | | | BTC 0.000000332754527918<br>ETH 0.000006320091049247 | BTC 0.000526746089116609<br>ETH 0.010818665575505 | |
| 3.1.468283 | RAVI CHAWHAN | ADDRESS REDACTED | | | CEL 0.0432169548826703<br>ETH 0.00145096934636691 | | |
| 3.1.468284 | RAVI CHIRUVOLU | ADDRESS REDACTED | | | BTC 0.00390727578624257<br>CEL 1.15116892753898<br>DASH 0.293972578652954<br>ETH 0.200301917851761<br>LTC 0.572900807134056<br>OMG 3.91139724373452<br>ZRX 26.633431001145 | | |
| 3.1.468285 | RAVI CHOKSHI | ADDRESS REDACTED | | | ADA 49.7395863891124<br>BTC 0.000164574955202465<br>USDC 210.840599255631 | | |
| 3.1.468286 | RAVI DANIEL | ADDRESS REDACTED | | | ETH 0.000030898145820153 | | |
| 3.1.468287 | RAVI DASWANI DASWANI | ADDRESS REDACTED | | | ADA 0.440131414984494<br>BTC 0.00000015937909713<br>DOT 0.0361022201683247<br>EOS 0.0365634232102537<br>ETH 0.00000276114234363299<br>LINK 0.00603513986111246<br>USDT ERC20 0.321216484714795<br>XLM 0.0775112614050679<br>XRP 0.229194713740257 | | |
| 3.1.468288 | RAVI DHANABAKKIYAM | ADDRESS REDACTED | | | BTC 0.000000569915862797<br>USDC 2.2939198675621 | | |
| 3.1.468289 | RAVI DHEBAR | ADDRESS REDACTED | | | BTC 0.0012150222266191 | | |
| 3.1.468290 | RAVI DHEBARIA | ADDRESS REDACTED | | | BTC 0.00193244622034927<br>MATIC 821.851999859563<br>USDC 8185.30475433865 | | |
| 3.1.468291 | RAVI GANDHAVADI | ADDRESS REDACTED | | | ETH 0.000010068799867239<br>USDC 6.84967212167115<br>USDT ERC20 1.49145657888343 | | |
| 3.1.468292 | RAVI GARG | ADDRESS REDACTED | | | BTC 0.00159715047276177<br>CEL 9.98505529728022<br>ETH 0.000006853490108753 | | |
| 3.1.468293 | RAVI GARG | ADDRESS REDACTED | | | BTC 0.000001060475462077<br>ETH 0.000003609971374588<br>MATIC 0.00729193794709102 | BTC 0.000817992602903075<br>ETH 0.000000846668812425<br>MATIC 0.000000046178449428 | |
| 3.1.468294 | RAVI GODHWANI | ADDRESS REDACTED | | | AAVE 31.222012144016<br>ETH 0.00534304628507004<br>MATIC 20.6729829856084<br>SNX 8.00896697526344 | | |
| 3.1.468295 | RAVI GOLLAPUDI | ADDRESS REDACTED | | | BTC 0.416045849464974<br>ETH 3.0403447994829 | | |
| 3.1.468296 | RAVI GOPAL | ADDRESS REDACTED | | | ADA 390.635983093263<br>BNB 1.14278402512113<br>BTC 0.00210682568030406<br>CEL 165.836863102125<br>ETH 2.33195341331133<br>USDC 229.963899 | | |
| 3.1.468297 | RAVI GUPTA | ADDRESS REDACTED | | | BTC 0.0327450671257928<br>CEL 47.4231156751329<br>ETH 28.6016907835474<br>USDC 27765.5914441884 | | |
| 3.1.468298 | RAVI HEYNE | ADDRESS REDACTED | | | ETH 0.0025897709571846 | | |
| 3.1.468299 | RAVI JAISWAL | ADDRESS REDACTED | | | BTC 0.0310261848325594<br>ETH 0.430640644429011 | | |
| 3.1.468300 | RAVI JOSHI | ADDRESS REDACTED | | | CEL 0.478809290309692 | | |
| 3.1.468301 | RAVI KADAMBI | ADDRESS REDACTED | | | ADA 133.716301120462<br>BTC 0.0269202000838053<br>ETH 0.105966535098636<br>LINK 23.1787808745336 | | |
| 3.1.468302 | RAVI KANT YADAV | ADDRESS REDACTED | | | BTC 0.983640053721567<br>ETH 0.111705986025743 | | |
| 3.1.468303 | RAVI KANTH GHANTA | ADDRESS REDACTED | | | BTC 0.0000246251352175 91 | | |
| 3.1.468304 | RAVI KANTH TADOORI | ADDRESS REDACTED | | | ADA 0.461647033852548<br>BTC 0.000233027591024283<br>DOT 0.148236278401242<br>ETH 1.40565557015395<br>LINK 10.2552386127357<br>MATIC 1.53271738050794<br>SNX 10.6474043761829<br>TUSD 0.435145079803578<br>USDC 0.368106930276984<br>USDT ERC20 1.19444420965066<br>XLM 694.239465985577 | ETH 0.201366912751909 | |
| 3.1.468305 | RAVI KARAVADRA | ADDRESS REDACTED | | | SGB 684.217702434944<br>UNI 0.00496075067215865<br>USDC 184.745917719363<br>XRP 3.53890943718854 | | |
| 3.1.468306 | RAVI KARKARA | ADDRESS REDACTED | | | BTC 0.00052448102581829 | | |
| 3.1.468307 | RAVI KAVATHIYA | ADDRESS REDACTED | | | BTC 0.000000280446612422<br>LTC 0.00172586739468567 | | |
| 3.1.468308 | RAVI KIRAN | ADDRESS REDACTED | | | BTC 0.000000889478426489<br>MATIC 0.867601534770673<br>MCDAI 0.0404586113188891 | | |
| 3.1.468309 | RAVI KIRAN BASKARAN | ADDRESS REDACTED | | | ETH 0.00169899308997069 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.468310 | RAVI KIRAN RANJEETH KUMAR | ADDRESS REDACTED | | | ADA 0.802868512484383 | | |
| 3.1.468311 | RAVI KIRAN REDDI | ADDRESS REDACTED | | | BTC 0.157327266903058<br>USDC 37227.1719254765 | | |
| 3.1.468312 | RAVI KISHORE RAIDU SUGGUNA | ADDRESS REDACTED | | | BAT 0.00286901555906226<br>BCH 0.000123166473085934<br>BTC 0.0000078505733351768<br>CEL 1.12596832516193 | | |
| 3.1.468313 | RAVI KRISHNAPILLAI | ADDRESS REDACTED | | | BTC 0.552432163835447<br>CEL 228.719026474799<br>ETH 0.0023873455160309<br>LUNC 50.2736951608634<br>SOL 61.1405430505953<br>XLM 5175.31691113744<br>XRP 52719.731212848 | | |
| 3.1.468314 | RAVI KULKARNI | ADDRESS REDACTED | | | CEL 400.317961392992 | | |
| 3.1.468315 | RAVI KUMAR | ADDRESS REDACTED | | | CEL 4.16578380165292<br>DOT 0.256500894098349<br>LINK 0.0656982136256699<br>MATIC 0.0441158861595846<br>SGB 7855.25121685291<br>UNI 0.138466622830687<br>ZRX 1.04689192640975 | | |
| 3.1.468316 | RAVI KUMAR | ADDRESS REDACTED | | | BTC 0.000000149202177715<br>CEL 0.0443796657793248<br>LUNC 0.00904856368301706 | | |
| 3.1.468317 | RAVI KUMAR BANGALORE RAGHUPATHY | ADDRESS REDACTED | | | CEL 42.8959100252509<br>ETH 1.88843343040333<br>MATIC 3933.10561007336<br>USDC 55.8659014573804 | | |
| 3.1.468318 | RAVI KUMAR POTTA | ADDRESS REDACTED | | | CEL 1.08357875077566 | | |
| 3.1.468319 | RAVI KUMAR SRIVASTAVA | ADDRESS REDACTED | | | CEL 1.26742965062722<br>EOS 0.0325173695357691<br>LTC 0.000020314655413595<br>USDC 0.62064260787233<br>XLM 2.11634294768643 | | |
| 3.1.468320 | RAVI LAGU | ADDRESS REDACTED | | | BTC 0.003014<br>CEL 3.04121125177327 | | |
| 3.1.468321 | RAVI LAKILA | ADDRESS REDACTED | | | CEL 6.62121152014459<br>ETH 0.10642616 | | |
| 3.1.468322 | RAVI MAFATLAL PATEL | ADDRESS REDACTED | | | BTC 1.00795541713178<br>DASH 8.02633595961291<br>DOGE 20071.0030212562<br>ETC 172.808795355869 | | |
| 3.1.468323 | RAVI MAHLI | ADDRESS REDACTED | | | BTC 0.000000200340321184<br>XLM 1.03092009468662 | | |
| 3.1.468324 | RAVI MAKHIJA | ADDRESS REDACTED | | | BTC 0.0000087663085294593<br>MATIC 13.8006635241584<br>USDT ERC20 66.2613733656583 | MATIC 0.000000255048851453<br>USDT ERC20 0.000000558365187471 | |
| 3.1.468325 | RAVI MALPANI | ADDRESS REDACTED | | | BTC 0.033449140731622<br>ETH 0.236112581963461 | | |
| 3.1.468326 | RAVI MALU | ADDRESS REDACTED | | | BNB 0.00119489035406062<br>BTC 0.000000225226428613 | | |
| 3.1.468327 | RAVI MISHRA | ADDRESS REDACTED | | | BTC 0.000000001159202476<br>CEL 0.000422508114025311<br>XRP 0.00000042620210756 | | |
| 3.1.468328 | RAVI MISTRY | ADDRESS REDACTED | | | BTC 0.035254147989092<br>CEL 60.4313850521611<br>LTC 5.057<br>XRP 1307 | | |
| 3.1.468329 | RAVI MURTHY | ADDRESS REDACTED | | | ADA 3360.22325994347<br>BTC 0.122675653122729<br>DASH 9.42402024039323<br>DOT 70.5710732416877<br>ETH 0.731826088353065<br>LINK 54.8325251505253<br>LTC 20.2412980817028<br>SNX 147.755387287556 | ETH 0.0124940897388102 | |
| 3.1.468330 | RAVI NALAMOTHU | ADDRESS REDACTED | | | BTC 0.000056887037827794<br>ETH 12.5742540547271<br>USDC 1233.68864952974<br>USDT ERC20 7.58434915503544 | | |
| 3.1.468331 | RAVI NARAYANAN | ADDRESS REDACTED | | | BSV 0.000072991514085104<br>BTC 0.2741363615811<br>ETH 0.262372011607687<br>USDC 10316.2226149418 | BSV 0.203005649881723 | |
| 3.1.468332 | RAVI NIRBAN | ADDRESS REDACTED | | | BTC 0.00141008225927544<br>BUSD 0.702312000328769 | | |
| 3.1.468333 | RAVI PANCHAL | ADDRESS REDACTED | | | BTC 0.000687358446073589 | | |
| 3.1.468334 | RAVI PANESAR | ADDRESS REDACTED | | | BTC 0.0234903767104007<br>CEL 28.7916850327074 | | |
| 3.1.468335 | RAVI PARIKH | ADDRESS REDACTED | | | BTC 0.00115773725351017<br>CEL 162.316404786244<br>ETH 29.4503990527027<br>LINK 165.730762831061<br>LTC 8.89440123121414<br>XLM 83.213956079668 | | |
| 3.1.468336 | RAVI PARIKH | ADDRESS REDACTED | | | ADA 1.36064614285235<br>BCH 1.04523008632837<br>BTC 0.000476243055318754<br>DOT 0.571939957089125<br>MATIC 14.0736584849575<br>SNX 149.509781330354 | | |
| 3.1.468337 | RAVI PATEL | ADDRESS REDACTED | | | BTC 0.0012356508138839<br>USDC 5141.13648285739 | | |
| 3.1.468338 | RAVI PATEL | ADDRESS REDACTED | | | CEL 0.00459472966981316 | | |
| 3.1.468339 | RAVI PATEL | ADDRESS REDACTED | | | ADA 122.240031846798<br>BTC 0.0588768544336995<br>ETH 3.00207749180009<br>LTC 14.410743834108 | | |
| 3.1.468340 | RAVI PAZHANI | ADDRESS REDACTED | | | BTC 0.000594993903543025<br>CEL 0.160414132507159 | | |
| 3.1.468341 | RAVI PERIYASAMY | ADDRESS REDACTED | | | BTC 0.000004639495781372 | | |
| 3.1.468342 | RAVI PILLA | ADDRESS REDACTED | | | BTC 0.423475747559684<br>ETH 14.2938982565994<br>LINK 102.521563005718 | | |
| 3.1.468343 | RAVI PRADHAN | ADDRESS REDACTED | | | BTC 0.00113394684463703<br>CEL 6.06263237663364 | | |
| 3.1.468344 | RAVI PULLETIKURTY | ADDRESS REDACTED | | | ADA 29.480745534116<br>BTC 0.00140585525978207<br>USDT ERC20 116.968421636788 | | |
| 3.1.468345 | RAVI PUROHIT | ADDRESS REDACTED | | | BTC 0.00112754238324066<br>MATIC 3604.84241626714 | | |
| 3.1.468346 | RAVI RAJ | ADDRESS REDACTED | | | ETH 0.00149571117399233 | | |
| 3.1.468347 | RAVI RAMAN | ADDRESS REDACTED | | | BTC 0.000000476466808709<br>ETH 0.00457881947666071<br>GUSD 0.125564529899865 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.468348 | RAVI RANJAN | ADDRESS REDACTED | | | BNB 0.000000007598357354<br>BSV 0.16647726<br>BTC 0.00805357095808941<br>CEL 111.28891625171<br>ETH 0.09189641<br>LTC 0.37305315<br>MATIC 1063.173<br>SGB 25.7145860867133<br>XRP 10.000818 | | |
| 3.1.468349 | RAVI RYAN ABUVALA | ADDRESS REDACTED | | | BTC 0.0137313911288762<br>DOT 7.20836838609502<br>ETH 0.050516342532165<br>LINK 1.66272481736012<br>MATIC 95.1624942623052<br>USDC 711.97291686397 | BTC 51.2421986224357<br>DOT 3131.9430267532<br>ETH 50.5358830656276<br>LINK 3609.57612777167<br>MATIC 51108.1014074556<br>USDC 390292.020078257 | |
| 3.1.468350 | RAVI SAGI | ADDRESS REDACTED | | | AVAX 45.7605656708246<br>BTC 0.00107670571522353<br>DOT 185.542283548273<br>MATIC 4292.5786292559 | AVAX 2<br>MATIC 2000 | |
| 3.1.468351 | RAVI SETHI | ADDRESS REDACTED | | | BTC 0.000984086939227762<br>USDC 546.308810317397 | | |
| 3.1.468352 | RAVI SHANKAR SINGH | ADDRESS REDACTED | | | CEL 0.0974920126967865<br>SNX 0.113539618433047 | | |
| 3.1.468353 | RAVI SHANKER | ADDRESS REDACTED | | | ADA 0.18212239880593<br>BTC 0.000000014752842336 | | |
| 3.1.468354 | RAVI SHARMA | ADDRESS REDACTED | | | ADA 0.383029025000468<br>BTC 0.000470388194825252<br>DOT 0.119025923287376<br>LINK 0.112262352707798<br>MATIC 0.440680047417972<br>USDC 0.0311514664770937<br>USDT ERC20 10.8763123130396 | | |
| 3.1.468355 | RAVI SHARMA | ADDRESS REDACTED | | | BTC 0.0830150934965031<br>CEL 3.04593772892325<br>ETH 0.152593092525496<br>USDC 2039.93298798382 | | |
| 3.1.468356 | RAVI SHIFERAW | ADDRESS REDACTED | | | KNC 0.040741072881254 | | |
| 3.1.468357 | RAVI SHINH | ADDRESS REDACTED | | | BNT 4.45198173618397<br>ETH 0.000011688800364322 | | |
| 3.1.468358 | RAVI SINGH | ADDRESS REDACTED | | | BTC 0.000000020477955481<br>CEL 4.17603354682278<br>USDC 0.491522539857429 | | |
| 3.1.468359 | RAVI SINGH | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 1.11278976697064<br>USDC 30.573765 | | |
| 3.1.468360 | RAVI SONTI | ADDRESS REDACTED | | | BTC 0.00124024789233934<br>CEL 1.11064398284448<br>SGB 310.770731020146<br>XRP 2032.87232402143 | | |
| 3.1.468361 | RAVI TEJ KAVALIPATI | ADDRESS REDACTED | | | BTC 0.0089174353404736<br>ETH 0.039235775712583<br>MATIC 1472.04762633414<br>SOL 26.4977642419005<br>USDC 0.478620493340233<br>USDT ERC20 0.647407647942595 | ETH 0.427371<br>USDC 0.002805<br>USDT ERC20 118.790814 | |
| 3.1.468362 | RAVI TEJA | ADDRESS REDACTED | | | CEL 0.0508662078557792<br>XLM 48.1933669223608<br>XRP 32.217099705269 | | |
| 3.1.468363 | RAVI TEJA | ADDRESS REDACTED | | | BTC 0.0533276916569326<br>ETH 3.28615963392991<br>LTC 0.00507296693087556<br>MCDAI 0.0339614685925324<br>UNI 0.000017870423796484<br>USDC 0.00237984233393962 | BTC 0.000000741264087319<br>LTC 12.2704164312397<br>USDC 1251.45330341634 | |
| 3.1.468364 | RAVI TEJA | ADDRESS REDACTED | | | BTC 0.000451969423564777 | | |
| 3.1.468365 | RAVI TEJA PURRA REDDY | ADDRESS REDACTED | | | BTC 0.0653749326404344 | | |
| 3.1.468366 | RAVI TEJA SURLA | ADDRESS REDACTED | | | ADA 2.64114984058884<br>BTC 0.00000000583208947<br>CEL 1.41759753881012<br>ETH 0.000228582357222617<br>SNX 0.0438566330344641<br>USDT ERC20 0.732661874640764 | | |
| 3.1.468367 | RAVI TELU | ADDRESS REDACTED | | | MATIC 3.18971006642081 | | |
| 3.1.468368 | RAVI THEJ YENDRU | ADDRESS REDACTED | | | BTC 0.000000063883815026<br>DOT 0.0172076800435042<br>ETH 0.000738088782953488<br>MATIC 0.122130476870824<br>SGB 167.22223039103<br>SOL 0.000909924069200105 | | |
| 3.1.468369 | RAVI URESHKUMAR CHOKSHI | ADDRESS REDACTED | | | ETH 12.0906104654086 | | |
| 3.1.468370 | RAVI V ALAPATI | ADDRESS REDACTED | | | ETH 0.000000694710045121 | | |
| 3.1.468371 | RAVI V ALAPATI | ADDRESS REDACTED | | | ETH 0.00149169000977825<br>GUSD 193746.338344649 | BTC 0.02517821138 | |
| 3.1.468372 | RAVI V KULKARNI | ADDRESS REDACTED | | | ADA 0.327149606639856<br>AVAX 2.77325467274793<br>BTC 0.0993090436502518<br>MATIC 663.840854022151 | | |
| 3.1.468373 | RAVI VALLEM | ADDRESS REDACTED | | | AAVE 4.90141978968953<br>ADA 16240.4337746068<br>AVAX 1078.23821514036<br>BAT 11074.3166137265<br>BTC 0.418245616761953<br>CEL 227.966079446458<br>DOGE 26300.6723477723<br>DOT 971.075216707449<br>LINK 1422.18553209635<br>LUNC 320.507025642142<br>MANA 5314.92653027137<br>MATIC 18903.922149478<br>UNI 296.598571074865<br>USDT ERC20 13.2837766484552<br>XLM 8776.9699112749 | USDC 17.14<br>USDT ERC20 6661.35134312768 | |
| 3.1.468374 | RAVI VARSANI | ADDRESS REDACTED | | | CEL 8.99335163392828<br>ETH 0.416777 | | |
| 3.1.468375 | RAVI VERMA | ADDRESS REDACTED | | | CEL 0.000963964342923906<br>ETH 0.00000497978783252<br>LINK 0.0303842915779113<br>SNX 0.000835876819702564<br>UNI 0.0106391598268722<br>USDC 0.0205787156290872 | | |
| 3.1.468376 | RAVI VINAYAK | ADDRESS REDACTED | | | BTC 0.00155754052867719<br>ETH 0.168717728537072<br>MATIC 2728.71782785153<br>SNX 0.322499159049198 | | |
| 3.1.468377 | RAVICHANDRANE RAJENDRAN | ADDRESS REDACTED | | | CEL 0.0832431207422803 | | |
| 3.1.468378 | RAVID RAZAK | ADDRESS REDACTED | | | ADA 8132.15166181829<br>BTC 0.00129615890840952<br>DOT 213.920083304114<br>LINK 180.085913104159<br>MATIC 11720.7753324024 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.468379 | RAVID ROMY | ADDRESS REDACTED | | | BTC 0.000000952561902295<br>LTC 0.000991783817958898 | | |
| 3.1.468380 | RAVIDU PERERA | ADDRESS REDACTED | | | BTC 0.000000007486650855<br>CEL 0.295546237250641 | | |
| 3.1.468381 | RAVIEN PAHLAD | ADDRESS REDACTED | | | CEL 0.0212209147159567<br>XRP 0.000000060712218915 | | |
| 3.1.468382 | RAVIEN SHAN | ADDRESS REDACTED | | | CEL 0.00839260962599638<br>XRP 0.000000226477281126 | | |
| 3.1.468383 | RAVIKANTH VIETLA | ADDRESS REDACTED | | | BTC 0.00135604876691024<br>MATIC 15.4376102841801 | | |
| 3.1.468384 | RAVIKIRAN RAJAGOPAL | ADDRESS REDACTED | | | AAVE 0.239559383910927<br>ADA 40.9970723380265<br>BTC 0.544595607804957<br>DASH 0.185647586560563<br>DOT 21.2268879114194<br>EOS 7.51942508515195<br>USDC 25872.4383469474<br>XLM 153.385685984786<br>ZEC 0.201335473346956 | | |
| 3.1.468385 | RAVIKUMAR CHODVADIYA | ADDRESS REDACTED | | | BTC 0.00107222249186595<br>ETH 0.000091205871482793 | | |
| 3.1.468386 | RAVIKUMAR GUNTHA | ADDRESS REDACTED | | | ADA 3.84636518436496<br>BCH 0.00279189539303126<br>BTC 0.000000179039335903<br>DOT 0.250015434782773<br>ETH 7.14773752503109<br>LINK 0.000095972247385567<br>LTC 0.00000574652011038<br>UNI 0.17090075411877<br>USDC 0.0127112447399103 | | |
| 3.1.468387 | RAVIKUMAR KOTHAPELLI | ADDRESS REDACTED | | | CEL 3.62205223119672 | | |
| 3.1.468388 | RAVIKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.000000058488462823<br>ETH 0.000002965682817278<br>USDC 0.00135409464674902 | BTC 0.000089985820333972<br>USDC 0.00358859124281021 | |
| 3.1.468389 | RAVIKUMAR RADHAKRISHNAN | ADDRESS REDACTED | | | BTC 1.00381752512714 | | |
| 3.1.468390 | RAVIKUMAR TULASHIBHAI TEJANI | ADDRESS REDACTED | | | BTC 0.000000342289129645<br>LTC 0.000648925972366277 | | |
| 3.1.468391 | RAVIL NASYROV | ADDRESS REDACTED | | | BTC 0.000000637422347649<br>BUSD 0.343539942545166<br>CEL 0.00993114860422461 | | |
| 3.1.468392 | RAVIL VILDANOV | ADDRESS REDACTED | | | BTC 0.000000984915333984<br>OMG 0.00565815235567023 | | |
| 3.1.468393 | RAVILOSHAN PANCHALINGAM | ADDRESS REDACTED | | | BTC 0.000107253893331888<br>ETH 0.000451998209139887<br>MCDAI 0.109932647391266<br>USDC 0.118476271533725<br>USDT ERC20 1.92782339873947 | | |
| 3.1.468394 | RAVIN DEWITT | ADDRESS REDACTED | | | BTC 0.000680657559672548 | | |
| 3.1.468395 | RAVIN PRAKASH BUSHA ELANGO | ADDRESS REDACTED | | | BTC 0.000183395259688278 | BTC 0.261806329003494 | |
| 3.1.468396 | RAVIN RAJ | ADDRESS REDACTED | | | BTC 0.000000005727523587<br>CEL 62.8311054613884<br>DOGE 0.176521502770738<br>MATIC 154.6691 | | |
| 3.1.468397 | RAVIN RAMASAR | ADDRESS REDACTED | | | ADA 9.8878150916793<br>AVAX 18.870693820471<br>BTC 0.0860237024210646<br>CEL 11.1148841173184<br>ETH 0.451296221901107<br>MATIC 213.735181192524<br>SNX 45.7837664838887 | | |
| 3.1.468398 | RAVIN SHARMA | ADDRESS REDACTED | | | CEL 1.06262415695998 | | |
| 3.1.468399 | RAVINA LALVANI | ADDRESS REDACTED | | | BTC 0.00090786131789569<br>PAX 2749.67944633795 | | |
| 3.1.468400 | RAVINAA BALAKRISHNAN | ADDRESS REDACTED | | | BTC 0.00342554254405784<br>USDC 495.772305524706 | | |
| 3.1.468401 | RAVINASH RATNAM | ADDRESS REDACTED | | | CEL 447.814511824762 | | |
| 3.1.468402 | RAVINATH KARUNANAYAKE | ADDRESS REDACTED | | | BTC 0.000485963069218464<br>BUSD 34.8465599622469<br>ETH 0.000251722706376353<br>MCDAI 32.1818868956852 | | |
| 3.1.468403 | RAVINDA CHANDRASEKERA | ADDRESS REDACTED | | | BNB 0.00619754365192683<br>BTC 0.00150545679249216<br>CEL 3.93799138240903<br>DOT 0.0752682791256191<br>ETH 0.01007684519304<br>LINK 0.000352515406974594<br>LTC 0.000000008785972307<br>LUNC 147.880339490759<br>UNI 1.1227358<br>XRP 0.0280170801187752 | | |
| 3.1.468404 | RAVINDA HONGSRANONT | ADDRESS REDACTED | | | ADA 0.153883195387991<br>BNB 0.00107061300200019<br>BTC 0.0000032593916084739<br>DOT 2.24960681283247<br>USDC 26.1834535918135 | | |
| 3.1.468405 | RAVINDER BHADHAL | ADDRESS REDACTED | | | BTC 0.0341037871006151<br>USDC 6.34011418728579 | | |
| 3.1.468406 | RAVINDER CHITTELU | ADDRESS REDACTED | | | BNT 248.15175245<br>BTC 0.00180973702271437<br>CEL 491.674554069154<br>MATIC 0.00000071<br>SNX 402.744197335691<br>UMA 98.3211095 | | |
| 3.1.468407 | RAVINDER DEOL | ADDRESS REDACTED | | | ETH 0.000037974307751597 | | |
| 3.1.468408 | RAVINDER DOAD | ADDRESS REDACTED | | | ETH 0.0172778338969426 | | |
| 3.1.468409 | RAVINDER DUGNOOR | ADDRESS REDACTED | | | BTC 0.0492249694643257 | | |
| 3.1.468410 | RAVINDER KUMAR | ADDRESS REDACTED | | | CEL 1.10256522781088 | | |
| 3.1.468411 | RAVINDER MANN | ADDRESS REDACTED | | | AAVE 16.8066919672463<br>BNB 20.3811906870529<br>BTC 3.67885588448916<br>CEL 1626.29134749564<br>DOT 487.838218968187<br>ETH 0.0680254667019 35<br>KNC 148.31043035799<br>LINK 441.727617661476<br>LTC 7.6859321710434<br>LUNC 677.655929534186<br>MANA 11311.7584220476<br>MATIC 13601.4896951716<br>SNX 1035.0350084262<br>XLM 689.22586179073<br>XRP 7366.84853139057 | | |
| 3.1.468412 | RAVINDER MANN | ADDRESS REDACTED | | | BTC 0.000703509510508994<br>CEL 272.307313964769 | | |
| 3.1.468413 | RAVINDER NAGRA | ADDRESS REDACTED | | | BTC 0.00105827357385566<br>CEL 2.77829681514482<br>DASH 0.00066511090814576<br>LTC 0.000000001250203518<br>USDC 0.00000032194335887 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.468414 | RAVINDER PAL SINGH | ADDRESS REDACTED | | | BTC 0.00129066677411984<br>USDT ERC20 400.196563639601 | | |
| 3.1.468415 | RAVINDER PUTTA | ADDRESS REDACTED | | | ADA 126.785448029008<br>BTC 0.000951370471335574<br>DOT 0.20848330198603 | | |
| 3.1.468416 | RAVINDER RAVINDER | ADDRESS REDACTED | | | ADA 384.486686037768<br>BTC 0.000000809295822818<br>CEL 4.79446494690192<br>MATIC 0.277750254661103 | | |
| 3.1.468417 | RAVINDER REWARIA | ADDRESS REDACTED | | | ADA 3545.04043586073<br>BCH 20.3249543914795<br>BTC 0.000874505838459062<br>DOGE 12727.3748530981<br>DOT 281.931556668678<br>LINK 272.270400505451<br>LTC 202.250336208759<br>SNX 1222.19193554263<br>UNI 388.97183223281<br>USDC 0.00348485380680545<br>XTZ 1263.87533195337 | BTC 0.00169969745385321<br>DOT 49.98<br>MANA 1760.4<br>XTZ 267.22 | |
| 3.1.468418 | RAVINDER SEKHON | ADDRESS REDACTED | | | BTC 0.00105632003847899<br>MATIC 259.804745565888 | | |
| 3.1.468419 | RAVINDER SEMBI | ADDRESS REDACTED | | | BTC 0.0234231021699511<br>ETH 8.1923213749815<br>USDC 0.3906134105731 | | |
| 3.1.468420 | RAVINDER SINGH | ADDRESS REDACTED | | | BTC 0.0302502532412036<br>ETH 2.87952724489416 | | |
| 3.1.468421 | RAVINDER SINGH SOHAL | ADDRESS REDACTED | | | BTC 0.00951008908635662 | | |
| 3.1.468422 | RAVINDER SOLLET | ADDRESS REDACTED | | | BCH 0.0006685<br>CEL 0.17479788307289<br>DASH 0.00032352<br>ZEC 0.00167458 | | |
| 3.1.468423 | RAVINDER TIWARI | ADDRESS REDACTED | | | BTC 0.008203<br>CEL 7.65226254159298 | | |
| 3.1.468424 | RAVINDERJEET SINGH | ADDRESS REDACTED | | | ADA 151.625424<br>BTC 0.00121188617965<br>CEL 8.49008811673361<br>SNX 31.982942<br>XRP 432.587377 | | |
| 3.1.468425 | RAVINDERJIT SENTH | ADDRESS REDACTED | | | BTC 0.000005597166288371<br>DOT 3.37129883677318<br>ETH 0.000496685078314202<br>KNC 0.000353912641628219<br>LINK 0.000223626820198866<br>SNX 0.0026590262871568<br>USDC 0.0704569638749556 | | |
| 3.1.468426 | RAVINDRA AKHUD | ADDRESS REDACTED | | | AAVE 0.448385038630305<br>ADA 0.353527653878254<br>AVAX 1.5795352021799<br>BTC 0.00782315676545382<br>DOT 0.00839101631243309<br>EOS 0.0109260975549616<br>ETH 0.000093546498987162<br>LINK 0.00438922325408566<br>MATIC 0.190661048931392<br>SNX 0.0406439253552181<br>UMA 10.7757902376832<br>UNI 0.00169997243093297<br>XRP 0.00000032499364096 | MATIC 223.99400743 | |
| 3.1.468427 | RAVINDRA BAWANE | ADDRESS REDACTED | | | MATIC 65.7625988396965 | | |
| 3.1.468428 | RAVINDRA BEDI | ADDRESS REDACTED | | | BTC 0.13466699541461<br>ETH 0.0021296599027892<br>LINK 41.9534933389427 | | |
| 3.1.468429 | RAVINDRA CHAVAN | ADDRESS REDACTED | | | BNB 0.000014618173022459<br>CEL 0.0304398208375984 | | |
| 3.1.468430 | RAVINDRA DIAS | ADDRESS REDACTED | | | BTC 0.000001274537542716<br>CEL 86.0114323177335<br>ETH 0.00000125 | | |
| 3.1.468431 | RAVINDRA DONGRE | ADDRESS REDACTED | | | BTC 0.000000036653185392<br>CEL 0.00124004047639671<br>USDT ERC20 0.0673936568746931 | | |
| 3.1.468432 | RAVINDRA GANDHI | ADDRESS REDACTED | | | BTC 0.00000082878318628<br>CEL 0.0263810712049895 | | |
| 3.1.468433 | RAVINDRA GANGADAT | ADDRESS REDACTED | | | ADA 0.175183357869997<br>BTC 0.276863212684546<br>CEL 464.856982315984<br>GUSD 0.00553809207490013<br>SNX 0.00229147742977309<br>USDT ERC20 0.133909506398065 | BTC 0.000000004964502678<br>USDC 1487.44130296423 | |
| 3.1.468434 | RAVINDRA GOPAUL | ADDRESS REDACTED | | | BTC 0.0120534825179526<br>COMP 10.8684751742322<br>ETH 9.43743903322578<br>USDC 9.26335975430469 | | |
| 3.1.468435 | RAVINDRA GUPTA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.468436 | RAVINDRA HANUMAIAH | ADDRESS REDACTED | | | BTC 0.00117786634807554<br>CEL 1.11584986044155<br>USDC 17316.3383256228 | | |
| 3.1.468437 | RAVINDRA JAYALATH DASSANAYAKA | ADDRESS REDACTED | | | BTC 0.000445618003209354 | | |
| 3.1.468438 | RAVINDRA KUMAR | ADDRESS REDACTED | | | USDC 25629.0394389667 | BTC 0.0163923944158448 | |
| 3.1.468439 | RAVINDRA PATIL | ADDRESS REDACTED | | | CEL 0.00242737796787501<br>DASH 0.00028930842399649 | | |
| 3.1.468440 | RAVINDRA PUSULURI | ADDRESS REDACTED | | | BAT 1018.95228670001<br>BTC 0.00074121628949159<br>CEL 2170.20252940271<br>EOS 106.744376495437<br>LINK 10.3020215238882<br>MATIC 0.660347430440887<br>SNX 1230.2400669901<br>UNI 36.8865509209778<br>XLM 10286.6929739921<br>ZRX 1028.76529203779 | | |
| 3.1.468441 | RAVINDRA RATNAYAKE | ADDRESS REDACTED | | | BTC 0.000761402540593378 | | |
| 3.1.468442 | RAVINDRA RAVINDRA | ADDRESS REDACTED | | | CEL 1.06791768390474 | | |
| 3.1.468443 | RAVINDRA SANJAYA PERERA DEGIRI | ADDRESS REDACTED | | | BTC 0.000001138537101672<br>USDT ERC20 0.304396461802313 | | |
| 3.1.468444 | RAVINDRA SILVA | ADDRESS REDACTED | | | BTC 0.000000008863794894<br>CEL 0.143748942214353<br>USDT ERC20 0.000000296045037844 | | |
| 3.1.468445 | RAVINDRA SINGH | ADDRESS REDACTED | | | BTC 0.0172201906917793<br>USDC 1109.84418961335 | | |
| 3.1.468446 | RAVINDRA WAGH | ADDRESS REDACTED | | | CEL 1.08003571233897 | | |
| 3.1.468447 | RAVINDRAN SESHADRI | ADDRESS REDACTED | | | BTC 0.000522758326036859<br>PAX 400.436603285999 | | |
| 3.1.468448 | RAVINDRANATH WICKRAMANAYAKE | ADDRESS REDACTED | | | BTC 0.0145058882899204 | | |
| 3.1.468449 | RAVINDREN S/O P T UTHIRAPATHI | ADDRESS REDACTED | | | BTC 0.0519657514667921<br>CEL 29.1921347965151<br>ETH 0.00146538357548571 | | |
| 3.1.468450 | RAVINDU ANJANA | ADDRESS REDACTED | | | XLM 0.0119785630091939 | | |
| 3.1.468451 | RAVINDU DULAKSHANA | ADDRESS REDACTED | | | BTC 0.000004811464563056 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.468452 | RAVINDU FERNANDO | ADDRESS REDACTED | | | BTC 0.000000362826158572<br>CEL 0.0919158546085984<br>USDT ERC20 0.0306249616275965 | | |
| 3.1.468453 | RAVINDU GAMAGE | ADDRESS REDACTED | | | BTC 0.000000005946155443<br>CEL 0.186988358765385<br>ETH 0.000187208829183077 | | |
| 3.1.468454 | RAVINDU GAMAGE | ADDRESS REDACTED | | | BTC 0.00115582884486465<br>ETH 0.000359613156303323 | | |
| 3.1.468455 | RAVINDU HARSHANA | ADDRESS REDACTED | | | BTC 0.000000018448509818<br>DOT 0.0254565299210053 | | |
| 3.1.468456 | RAVINDU LAKSHAN | ADDRESS REDACTED | | | BTC 0.000437690131040724 | | |
| 3.1.468457 | RAVINDU WEERASINGHE | ADDRESS REDACTED | | | BTC 0.000000943698372625<br>USDT ERC20 0.626062492907498 | | |
| 3.1.468458 | RAVINDU WERAGAMA | ADDRESS REDACTED | | | BTC 0.000000847473246033<br>USDT ERC20 0.391700662203761 | | |
| 3.1.468459 | RAVINESH LAL | ADDRESS REDACTED | | | AAVE 0.000001080242131455<br>ADA 0.0215035500265491<br>AVAX 0.00543732778746746<br>BTC 0.000000128758753556<br>COMP 0.00314932718454619<br>DOGE 1.13882739262214<br>DOT 0.00099647765038995<br>ETH 0.000006479501989918<br>GUSD 0.656330314925 45<br>LINK 0.00003544004867796<br>LTC 0.000019491451036442<br>MANA 0.0141154204473308<br>MATIC 0.312871204018205<br>OMG 0.00596640319142156<br>SOL 0.000052042287391383<br>UMA 0.0162544761287898<br>UNI 0.0194774461076652<br>USDC 0.193243230616754<br>USDT ERC20 0.0317514261400434<br>XTZ 0.214161597136904<br>ZEC 0.000002607673597317 | AAVE 0.000929404534075408<br>ADA 0.000000521203723528<br>AVAX 3.50491066005815<br>BTC 0.000000003951623168<br>DOGE 0.000000002571841743<br>DOT 0.00000000005445044<br>LTC 0.000000009584300051<br>SOL 0.000000000031911465<br>XTZ 0.0000008815719807<br>ZEC 0.000003982115184333 | |
| 3.1.468460 | RAVINESH PRASAD | ADDRESS REDACTED | | | BTC 0.000000004164384516<br>CEL 0.0612835515556432 | | |
| 3.1.468461 | RAVINI WEPOLA | ADDRESS REDACTED | | | BTC 0.000000796106692868<br>ETH 0.000143547159799592 | | |
| 3.1.468462 | RAVINITH PRASAD | ADDRESS REDACTED | | | BTC 0.000821197968376911<br>CEL 0.691870016655947<br>ETH 0.31669704525328 | | |
| 3.1.468463 | RAVIPRASAD BANDI | ADDRESS REDACTED | | | ADA 156.2907413425<br>BTC 0.00180541592573889<br>MATIC 6667.15829514416 | | |
| 3.1.468464 | RAVIPRIYA BANDARA | ADDRESS REDACTED | | | BTC 0.0016505622405379<br>CEL 6.55373175269718<br>ETH 1.06362732785572<br>LTC 0.000000001356303419 | | |
| 3.1.468465 | RAVISAT DOMINIQUE | ADDRESS REDACTED | | | CEL 0.498610602538523 | | |
| 3.1.468466 | RAVISH AILINANI | ADDRESS REDACTED | | | USDC 5316.25674818864 | | |
| 3.1.468467 | RAVISHANKAR GANAPATHY | ADDRESS REDACTED | | | AVAX 0.106345806011178<br>BTC 0.0271554792841016<br>CEL 293.774459715724<br>MATIC 657.016665732208<br>SOL 10.7163278043309<br>USDC 201.928734395907 | BTC 0.00244876 | |
| 3.1.468468 | RAVISHKA LAKSHAN NARASINGHA | ADDRESS REDACTED | | | BTC 0.00136317606286162<br>USDT ERC20 419.850321414273 | | |
| 3.1.468469 | RAVISHKA MADUSHAN | ADDRESS REDACTED | | | BTC 0.000000005858294253<br>CEL 0.0755683084819449<br>DOT 0.000000000054599427 | | |
| 3.1.468470 | RAVISHKAW WIJERATHNE | ADDRESS REDACTED | | | BTC 0.000000007983914792<br>CEL 0.949712416983655 | | |
| 3.1.468471 | RAVISINGH PRITHVISINGH RAWAT | ADDRESS REDACTED | | | BTC 0.00121264846645167<br>DOT 40.6044166437177<br>SOL 8.09781273701866<br>XRP 1007.96281662372 | | |
| 3.1.468472 | RAVIT RAJAN | ADDRESS REDACTED | | | CEL 0.00371602924268227 | | |
| 3.1.468473 | RAVITEJ REKHI | ADDRESS REDACTED | | | BTC 0.00795904512357565 | | |
| 3.1.468474 | RAVITEJA ADDEPALLI | ADDRESS REDACTED | | | ADA 126.734716084736 | | |
| 3.1.468475 | RAVITEJA CHIMMANI | ADDRESS REDACTED | | | CEL 1.14522271059246<br>TUSD 0.0131388515217285 | | |
| 3.1.468476 | RAVITEJA KAPARAPU | ADDRESS REDACTED | | | ADA 0.499952911130904<br>BTC 0.000769602383361097<br>USDT ERC20 26.3090844327425 | USDC 131.07 | |
| 3.1.468477 | RAVIVARMA PUSPANATHAN | ADDRESS REDACTED | | | XRP 34.398660177081 | | |
| 3.1.468478 | RAVIYN PARAMALINGAM | ADDRESS REDACTED | | | BTC 0.0998129571651915<br>GUSD 3.37943679697661<br>USDC 0.363772148755689 | | |
| 3.1.468479 | RAVJIT DADI | ADDRESS REDACTED | | | CEL 25.483522397736 | | |
| 3.1.468480 | RAVJIT SODHI | ADDRESS REDACTED | | | BTC 0.00102487190706264<br>ETH 0.00415179386074837 | | |
| 3.1.468481 | RAVJOT JUGPAL | ADDRESS REDACTED | | | BTC 0.249024289681297<br>CEL 29.4438669396747<br>ETH 0.000070531840636426<br>LINK 0.00869497418327832<br>MATIC 0.0735043062785487<br>USDC 2.91671120528626 | | |
| 3.1.468482 | RAVJYOT SINGH | ADDRESS REDACTED | | | CEL 0.0532011146378246 | | |
| 3.1.468483 | RAVNEET KUMAR | ADDRESS REDACTED | | | BTC 0.00103276006662128<br>CEL 0.783394773930512 | | |
| 3.1.468484 | RAVNEET LAL | ADDRESS REDACTED | | | BTC 0.000197337862771704<br>CEL 0.00806919155871527<br>ETH 0.00112335005768432<br>SNX 0.0808080656950841 | | |
| 3.1.468485 | RAVNEET SINGH DHILLON | ADDRESS REDACTED | | | BTC 0.000012512596440989<br>CEL 0.00647167606370714<br>MATIC 12.960616819356 | | |
| 3.1.468486 | RAVNTHERAN DORAISAMY | ADDRESS REDACTED | | | BTC 0.000000432770680962<br>CEL 158.09977633597<br>DOT 59.87276828<br>ETH 5.11118660856529 | | |
| 3.1.468487 | RAVOISIER VINCENT | ADDRESS REDACTED | | | BTC 0.0000000003701774299999<br>CEL 1.54751802730052<br>ETH 0.000056966600417468<br>USDC 1.16493626244792<br>XRP 867.031657355766 | | |
| 3.1.468488 | RAVON CHHAY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.468489 | RAVSHAN ZIYAYEV | ADDRESS REDACTED | | | DOT 5.36153610477937<br>EOS 0.153638648233476<br>MATIC 1134.15828562604<br>XLM 2373.19574578101 | | |
| 3.1.468490 | RAVY HOUR | ADDRESS REDACTED | | | BTC 0.00121911946158081<br>CEL 1.0623600498443 | | |
| 3.1.468491 | RAWAA ALOBAIDI | ADDRESS REDACTED | | | ETH 0.000264531432579559 | | |
| 3.1.468492 | RAWAD EL MASRI EL SIDANI | ADDRESS REDACTED | | | CEL 0.00240975121214907<br>LUNC 0.439811034702291 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.468493 | RAWAD MIKHAEL MANSOUR SHAKWANA | ADDRESS REDACTED | | | BTC 0.0465370247643221<br>SOL 10.0812798216906 | | |
| 3.1.468494 | RAWADA ABRAHAM | ADDRESS REDACTED | | | AAVE 0.000006053210879383<br>BTC 0.000000940414705056999<br>GUSD 12.614707522572<br>MATIC 1931.26277284038<br>MCDAI 0.0188146484327428<br>SNX 0.0620620016772578 | | |
| 3.1.468495 | RAWAND HAWIZ | ADDRESS REDACTED | | | ADA 4200.45998230769<br>BTC 0.000092675600859057<br>CEL 341.775660434043<br>DOT 21.155522<br>ETH 0.791617257323313<br>USDC 62.3111875318719<br>USDT ERC20 2016.84941552344 | | |
| 3.1.468496 | RAWAT SANGNIL | ADDRESS REDACTED | | | ADA 29.4117975058574<br>AVAX 0.738912118156328<br>BCH 4.45048036030435<br>BNB 0.0490530341555946<br>BTC 0.0028866343839876<br>DOT 2.47769497079177<br>ETH 0.0202137822460746<br>LTC 0.0564204793838079<br>SNX 36.3466825318416<br>SOL 0.448584178311734<br>USDT ERC20 350.853909824526<br>XRP 32.0636287131351 | | |
| 3.1.468497 | RAWEE THONGSAI | ADDRESS REDACTED | | | BTC 0.0156120301115369<br>CEL 0.661835456481858 | | |
| 3.1.468498 | RAWEEKIT PRADUBSILP | ADDRESS REDACTED | | | BTC 0.206608896984843<br>LINK 9.93217329832237<br>USDC 5.72518881666854 | | |
| 3.1.468499 | RAWEEN HARITHA | ADDRESS REDACTED | | | BTC 0.0020173952738916<br>BUSD 3.37340795458122<br>CEL 4.47436801425232<br>DOT 0.0838307056968818 | | |
| 3.1.468500 | RAWEEROJ YAEMPRAI | ADDRESS REDACTED | | | BTC 0.00107178628438673<br>CEL 1.11817673168812<br>ETH 0.000016898910388391 | | |
| 3.1.468501 | RAWEEROJ YAEMPRAI | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.468502 | RAWEWAN ATTAPREYANGKUL | ADDRESS REDACTED | | | BTC 0.012047195323124<br>CEL 1.13232353327249<br>USDC 93161.9148300684 | | |
| 3.1.468503 | RAWI MALAK | ADDRESS REDACTED | | | BTC 0.747369541914988<br>USDC 0.0424673126214546 | | |
| 3.1.468504 | RAWI TAENGTHONG | ADDRESS REDACTED | | | BTC 0.000000151892422298<br>CEL 1.07738359595715<br>LTC 0.000975627373486091 | | |
| 3.1.468505 | RAWICH POOMRIN | ADDRESS REDACTED | | | ADA 4716.71149447734<br>BAT 1535.94338248958<br>BTC 1.03574555078204<br>DOT 0.347613878396029<br>ETC 16.4199499249358<br>ETH 16.6050132582027<br>LINK 582.257599905939<br>UNI 509.854922902839<br>USDC 10303.4236089287<br>XLM 179.919867621078 | BTC 0.000047723271853233<br>ETH 0.00139849847718286 | |
| 3.1.468506 | RAWIENDRA JURAWAN | ADDRESS REDACTED | | | BTC 1.12493370678028<br>CEL 26382.406911652<br>DOT 0.00015<br>ETH 0.37057<br>MATIC 0.003<br>SNX 0.2197064<br>USDC 44500.094553<br>XTZ 0.001219 | | |
| 3.1.468507 | RAWIN SUBTAWEESANG | ADDRESS REDACTED | | | BTC 0.000020425611232921 | | |
| 3.1.468508 | RAWINIA BUCHANAN | ADDRESS REDACTED | | | LTC 0.137152629054486 | | |
| 3.1.468509 | RAWIRI HINDER | ADDRESS REDACTED | | | BTC 0.000000009119666927<br>CEL 8.5122429487913<br>ETH 0.00578052 | | |
| 3.1.468510 | RAWIRI HOHEPA | ADDRESS REDACTED | | | BTC 0.0229329142050162<br>ETH 0.174478276130323 | | |
| 3.1.468511 | RAWLINS CUMMINGS | ADDRESS REDACTED | | | BTC 0.000475903807610813<br>ETH 0.000021703924989371<br>USDC 0.00624917455302359 | | |
| 3.1.468512 | RAWOOF HIDAYATHULLAH | ADDRESS REDACTED | | | BCH 0.00079622<br>CEL 1.61164446202902<br>LTC 0.0025705168292302 | | |
| 3.1.468513 | RAWSHAN E FATIMA | ADDRESS REDACTED | | | BTC 0.0000241767574896249<br>USDC 0.00457782404736414 | BTC 0.0154447944114163<br>USDC 0.000000905263986614 | |
| 3.1.468514 | RAWSON HAVERTY | ADDRESS REDACTED | | | USDC 14.4885546363532 | USDC 0.00000099866142339 | |
| 3.1.468515 | RAX BLACKCROW | ADDRESS REDACTED | | | AVAX 0.00001<br>BCH 0.00001<br>BTC 0.000009823902210556<br>CEL 1.68351664953309<br>DOT 0.0002<br>LTC 0.00007<br>USDC 0.001 | | |
| 3.1.468516 | RAX HAO | ADDRESS REDACTED | | | BTC 0.00523030652422661<br>CEL 18.2600271149253<br>ETH 0.0611525505148591<br>USDT ERC20 0.000000081383314435 | | |
| 3.1.468517 | RAY ALEXANDER | ADDRESS REDACTED | | | BTC 0.000007436838051573<br>ETH 0.000040502187570763<br>USDC 0.198654336569927 | | |
| 3.1.468518 | RAY ALLEN ESTAY | ADDRESS REDACTED | | | CEL 0.132886572764316<br>SGB 6.17508895560259 | | |
| 3.1.468519 | RAY ALLEN LORD | ADDRESS REDACTED | | | SNX 82.0948622488729<br>USDC 510.480733220055 | BTC 0.0012622622987615 | |
| 3.1.468520 | RAY ALSTON | ADDRESS REDACTED | | | ADA 88.5543969642703<br>BTC 0.0431519847747708<br>DOT 2.43803585391087<br>ETH 0.0428566977864715<br>MATIC 38.3715873130192<br>USDC 801.739102830155<br>XLM 752.756852229146 | ETH 0.07721838 | |
| 3.1.468521 | RAY ARIAVAND | ADDRESS REDACTED | | | 1INCH 5.61825648269748<br>ADA 18932.6559416538<br>BTC 0.195574718187244<br>ETH 10.6597128909406<br>GUSD 0.00212239879046054<br>MANA 0.0323197772839988<br>SOL 0.0389614221575474<br>USDC 0.000364383909361840<br>USDT ERC20 0.236671157992431 | ADA 0.002<br>BTC 0.00000011<br>ETH 0.000003<br>GUSD 1.81490659506171<br>MANA 0.00366942564047924<br>SOL 0.00000000072466166<br>USDC 1052.41338736598 | |
| 3.1.468522 | RAY AU | ADDRESS REDACTED | | | BTC 0.00113546042920404<br>CEL 0.676248620596187<br>ETH 1.7827604477105 | | |
| 3.1.468523 | RAY AVELINO | ADDRESS REDACTED | | | BTC 0.0353409051879076 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.468524 | RAY AYALA | ADDRESS REDACTED | | | BCH 0.00139913088783337<br>BSV 1.04940377405196<br>BTC 0.000377102649530574<br>CEL 1.15116892753898<br>LINK 0.0331598687577716<br>LTC 0.0169406526498719<br>MATIC 1.6905649728505<br>MCDAI 0.0115378060731644<br>OMG 0.214806999253167<br>SGB 0.294249115624685<br>USDC 0.921286223406862<br>XLM 2.25603772736757<br>XRP 1.92479800641981<br>ZRX 0.563401996137515 | | |
| 3.1.468525 | RAY BARKLEY | ADDRESS REDACTED | | | BTC 0.278974543865271<br>MCDAI 42.3459696521844 | | |
| 3.1.468526 | RAY BEECHAM | ADDRESS REDACTED | | | BTC 0.0000028608062415 7499<br>XLM 0.0379521367031706 | | |
| 3.1.468527 | RAY BLEWITT | ADDRESS REDACTED | | | BTC 0.00001242229232636<br>DOT 0.0540726689443213<br>LINK 5.29475139086369 | | |
| 3.1.468528 | RAY BOYD | ADDRESS REDACTED | | | ADA 0.113938209432483<br>BTC 0.000010883319320209<br>USDC 3.28608964246659 | | |
| 3.1.468529 | RAY BREWSTER | ADDRESS REDACTED | | | BTC 0.000167038218819774 | | |
| 3.1.468530 | RAY BÜHLER | ADDRESS REDACTED | | | BTC 0.000005310801499372 | | |
| 3.1.468531 | RAY CALUBAYAN | ADDRESS REDACTED | | | BTC 0.000197286900044173 | | |
| 3.1.468532 | RAY CAPANI | ADDRESS REDACTED | | | BTC 0.000000288663392593<br>CEL 2726.99897725816<br>DASH 0.000908541409581632<br>ETH 0.000003028953133884<br>LTC 0.0078500224739188<br>MATIC 0.000000555735287454<br>OMG 0.184519083645314<br>SGB 0.17328735317603<br>USDC 0.000000245669849234<br>XLM 233.153614789514<br>XRP 1.122493 | | |
| 3.1.468533 | RAY CARRUTHERS | ADDRESS REDACTED | | | ADA 0.12191417850057<br>AVAX 17.0394789028858<br>BTC 0.165462111535346<br>DOT 70.2939854326969<br>ETC 6.09993942306429<br>ETH 1.0836688596007<br>MATIC 793.790765537389<br>MCDAI 0.0180175421837043<br>USDC 0.00169603419160174<br>XLM 0.0532253164087294<br>XRP 0.000000490198578041 | ADA 0.001<br>BTC 0.0000002<br>LUNC 0.00009<br>SOL 0.00008891<br>USDC 2.136<br>UST 0.01 | |
| 3.1.468534 | RAY CHANG | ADDRESS REDACTED | | | SNX 0.0682523730212187 | | |
| 3.1.468535 | RAY CHARLES DJASPAN | ADDRESS REDACTED | | | ADA 2983.902016<br>CEL 286.162176402833<br>XRP 661.7207 | | |
| 3.1.468536 | RAY CHAU | ADDRESS REDACTED | | | ADA 242.809809570849<br>BTC 0.00470991408412338<br>CEL 9.94657374968184<br>ETH 0.88290078585362<br>SOL 1.69485465240356 | | |
| 3.1.468537 | RAY CHEN | ADDRESS REDACTED | | | ADA 213.975363026257<br>BTC 0.0822206315897157<br>ETH 0.0773337827517741<br>MCDAI 10.538902639036<br>USDT ERC20 272.321901048894 | | |
| 3.1.468538 | RAY CHEN | ADDRESS REDACTED | | | AAVE 4.16666269200938<br>ADA 1553.40435266413<br>BTC 0.000316693145666141<br>ETH 3.72118828662654<br>MATIC 1071.343249173<br>USDC 5110.86547871468 | | BTC 0.000000005941990162 |
| 3.1.468539 | RAY CHEN | ADDRESS REDACTED | | | ADA 0.00760537709812487<br>BTC 0.000134648921578457<br>CEL 0.162023509034662<br>DOT 0.171219668102682<br>ETH 0.000651280062094382<br>LUNC 0.00455900419349339<br>SNX 0.138708976135519 | | |
| 3.1.468540 | RAY CHUNG | ADDRESS REDACTED | | | AVAX 0.0581570515898321<br>BTC 0.257084140850448<br>DOGE 7077.15451417982<br>ETH 4.6043009682242<br>MATIC 6599.126922018<br>USDT ERC20 7.61067630157376 | BTC 0.00099028 | |
| 3.1.468541 | RAY CLAPP | ADDRESS REDACTED | | | CEL 1.09144605132102 | | |
| 3.1.468542 | RAY COOPER | ADDRESS REDACTED | | | BTC 0.0556204582172527<br>DOT 138.739152318914<br>ETH 0.932276444219471<br>MATIC 1033.40097426146 | | |
| 3.1.468543 | RAY CORDOVA | ADDRESS REDACTED | | | ADA 3.60442590602115<br>BTC 0.000223621335217711<br>DOT 20.5606358157708<br>ETH 0.000741319279424407<br>LINK 0.0400116430513132 | ADA 0.000000331662677716<br>LINK 121.348761865333 | |
| 3.1.468544 | RAY COREY GONZALES | ADDRESS REDACTED | | | ADA 0.0815259491619279<br>MATIC 0.129938944397097 | ADA 0.00000008057310483<br>BTC 0.000000004760537997<br>MANA 37.96 | |
| 3.1.468545 | RAY DASHIELL | ADDRESS REDACTED | | | AAVE 0.00224506345408529<br>BAT 0.0850581832743206<br>LINK 0.0231280960029975<br>SNX 0.0293406496128921<br>UNI 0.00574310150805922 | | |
| 3.1.468546 | RAY DAVIS | ADDRESS REDACTED | | | ADA 182.916182982308<br>BTC 0.000001553820735987<br>ETH 0.0000193402246007289 | | |
| 3.1.468547 | RAY DAVIS | ADDRESS REDACTED | | | ETH 0.000034934089633558 | | |
| 3.1.468548 | RAY DAVIS | ADDRESS REDACTED | | | ADA 2392.54964628438<br>BTC 0.000849182873059742 | | |
| 3.1.468549 | RAY DE GUZMAN | ADDRESS REDACTED | | | BTC 0.0174070892789637<br>ETH 1.13973662422175<br>LTC 1.2497965839859<br>USDT ERC20 655.053564651521<br>XLM 193.572994084247 | ETH 1.221 | |
| 3.1.468550 | RAY DELANEY | ADDRESS REDACTED | | | BTC 1.06584360428901<br>ETH 7.94141924645232<br>LINK 172.92809838855<br>MATIC 4532.03308321539 | | |
| 3.1.468551 | RAY DELGADO | ADDRESS REDACTED | | | BTC 0.000128294119815294<br>COMP 0.0205885293558498 | BTC 0.000000197670066303 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.468552 | RAY DI GIUSTO | ADDRESS REDACTED | | | BTC 0.000012361508907739<br>CEL 4.33722397898779<br>DOT 0.0261259914425772<br>LINK 0.00808148072832067<br>SOL 35.6342456119868 | | |
| 3.1.468553 | RAY DIJK | ADDRESS REDACTED | | | BNB 0.0489904<br>BTC 0.00816262884427733<br>CEL 8.97152752645293<br>ETH 0.09724124 | | |
| 3.1.468554 | RAY DRAKE | ADDRESS REDACTED | | | AAVE 0.00555989329470856<br>ADA 0.215347505221905<br>BTC 0.000047042893917011<br>CEL 0.557763732077674<br>DOT 0.0723512205082161<br>ETH 0.000000742299898755<br>LINK 0.0311622477957078<br>LTC 0.00390602829185436<br>LUNC 0.00826001715550487<br>MATIC 0.66124724106407<br>SNX 0.387426251299064<br>SOL 0.0093644023590348<br>USDC 0.234105725515904 | ETH 0.00151461139070871<br>MATIC 0.000063429358557106<br>SOL 0.000009005937562068 | |
| 3.1.468555 | RAY DUNCAN | ADDRESS REDACTED | | | BTC 0.00011691030506297<br>COMP 0.00447953711578865<br>ETH 0.488992568114157<br>MATIC 51.3114597110628<br>SNX 0.256481567757624<br>USDT ERC20 0.409958951744656 | | |
| 3.1.468556 | RAY DWAN | ADDRESS REDACTED | | | BTC 0.00507085973668365<br>LINK 192.780436037649<br>USDC 5234.33964827501 | | |
| 3.1.468557 | RAY ECHEVARRIA | ADDRESS REDACTED | | | BTC 0.044151901723845<br>ETH 5.75256871999724 | | |
| 3.1.468558 | RAY EMERSON | ADDRESS REDACTED | | | DOGE 0.00463646734181418<br>DOT 0.000367241990069384<br>USDC 0.00210010269848521 | | |
| 3.1.468559 | RAY ENGLER | ADDRESS REDACTED | | | BTC 7.69105630301313<br>ETH 20.6607873484923 | | |
| 3.1.468560 | RAY ESCARRA | ADDRESS REDACTED | | | BTC 0.000892573341830807<br>MATIC 11968.9927096285<br>SNX 77.0640393251321<br>XLM 1092.59799585753 | | |
| 3.1.468561 | RAY ESCOBAR | ADDRESS REDACTED | | | BTC 0.000018041693089312 | BTC 0.000000001049439979 | |
| 3.1.468562 | RAY ESTRADA | ADDRESS REDACTED | | | AAVE 0.000007830617990712<br>BTC 0.235299231945487<br>DOT 0.000085561058360342<br>ETH 1.09438377398128<br>LINK 0.00616895142045754<br>MATIC 289.88593303951<br>SOL 38.4579145547634<br>USDC 1.99137903903235 | USDC 3.15250841932472 | |
| 3.1.468563 | RAY F HANCOCK | ADDRESS REDACTED | | | BTC 0.00130046739451769<br>ETH 0.00152291844473599<br>SNX 553.528305196699 | | |
| 3.1.468564 | RAY FAITELE | ADDRESS REDACTED | | | CEL 0.00110747299440302<br>XRP 0.12839569245727 | | |
| 3.1.468565 | RAY FLORES | ADDRESS REDACTED | | | BTC 0.0115558899243241 | | |
| 3.1.468566 | RAY FRANCIS MENEZES | ADDRESS REDACTED | | | BTC 0.00101893370593705<br>LINK 10.0628440115259 | BTC 0.000248632521133764 | |
| 3.1.468567 | RAY FREEMAN | ADDRESS REDACTED | | | BTC 0.000000181581574983999<br>ETH 0.000226376771215302<br>OMG 0.000148903767729266<br>USDC 0.00391736746978082<br>XLM 0.0483845552786055 | | |
| 3.1.468568 | RAY FUNDORA | ADDRESS REDACTED | | | ADA 0.0998241633724077<br>BTC 0.000001240665919027<br>COMP 0.0233365544645359<br>EOS 3.31647355120896<br>ETC 13.3585892343002<br>ETH 0.000010099728455655<br>LTC 9.10122529280431<br>MATIC 8.65811825404658<br>SUSHI 2.15682714176158<br>UNI 2.64257912303787<br>XLM 0.257184623378975 | | |
| 3.1.468569 | RAY GAAC | ADDRESS REDACTED | | | BTC 0.0716464757918576<br>CEL 56.9026563302647<br>MCDAI 40 | | |
| 3.1.468570 | RAY GARCIA | ADDRESS REDACTED | | | BTC 0.204354528801783<br>ETH 10.918872372749<br>GUSD 322.44633473383 | | |
| 3.1.468571 | RAY GATHIUNI | ADDRESS REDACTED | | | BTC 0.0182452361251771 | | |
| 3.1.468572 | RAY GATIAN | ADDRESS REDACTED | | | BTC 0.000000956344189613 | | |
| 3.1.468573 | RAY GILLINGS | ADDRESS REDACTED | | | BAT 0.0184207960690363<br>BTC 0.000011095590617291<br>EOS 0.0602435235144984<br>ETH 0.000993395613332615<br>MANA 0.0448455171849883<br>MATIC 1.53249527940961<br>UNI 0.000434934766663563<br>XLM 192.974533030307 | | |
| 3.1.468574 | RAY GIMENEZ | ADDRESS REDACTED | | | MATIC 0.87841589416769 | | |
| 3.1.468575 | RAY GOH | ADDRESS REDACTED | | | BTC 0.000002134060402726<br>ETH 0.000102516934625124 | | |
| 3.1.468576 | RAY GONZALEZ | ADDRESS REDACTED | | | BTC 0.0103388825962745<br>ETH 0.0750049430000423 | | |
| 3.1.468577 | RAY GREEN | ADDRESS REDACTED | | | BTC 0.0167230446072395<br>GUSD 0.0116981376504385<br>LINK 4.16007854412579<br>LTC 3.36763162150319 | BTC 0.00322318 | |
| 3.1.468578 | RAY GUO | ADDRESS REDACTED | | | BTC 0.00119578626225013<br>ETH 1.1155362980668 | | |
| 3.1.468579 | RAY HAGER | ADDRESS REDACTED | | | BTC 0.000134340306524145 | | |
| 3.1.468580 | RAY HAN | ADDRESS REDACTED | | | BTC 0.00056133068781009<br>ETH 0.632104764627919<br>USDC 110.453357666119 | | |
| 3.1.468581 | RAY HARRIS | ADDRESS REDACTED | | | BTC 0.0000776686098530259<br>DOT 0.00551806229975527<br>ETH 0.000223365638618153<br>MATIC 0.493446993309759<br>USDC 575.920613636116<br>XLM 0.126187205833972 | | |
| 3.1.468582 | RAY HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00117529054401797<br>ETH 1.00994190408022 | | |
| 3.1.468583 | RAY HSIEH | ADDRESS REDACTED | | | BTC 0.00132132629015989<br>ETH 6.50877579113678 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.468584 | RAY HSU | ADDRESS REDACTED | | | AVAX 30.4658879857905<br>BTC 0.722747630409506<br>DOT 106.752194638984<br>EOS 0.551533012866324<br>ETH 25.9132268094718<br>LINK 75.5178167566999<br>LTC 20.7431025393834<br>MATIC 1657.29177607481<br>SNX 0.144327148229399<br>UNI 57.1601937673922<br>USDC 692.326801963721 | | |
| 3.1.468585 | RAY HUANG | ADDRESS REDACTED | | | BTC 0.000000007188317621<br>CEL 0.101774622423391 | | |
| 3.1.468586 | RAY HUFFT | ADDRESS REDACTED | | | BTC 0.000724929591301609<br>ETH 0.00352871526478191<br>USDC 0.491552062009805<br>XRP 0.255063421990451 | | |
| 3.1.468587 | RAY JACKSON SR | ADDRESS REDACTED | | | BTC 0.254311832285208<br>ETH 2.82548700845799<br>MATIC 315.152227859876<br>SOL 2.02910058846456 | | |
| 3.1.468588 | RAY JAMES | ADDRESS REDACTED | | | ADA 1738.21186229739<br>ETH 5.01555223628012<br>LINK 44.3364049868556<br>MATIC 6681.83199743754<br>SGB 68.7447953071414<br>SNX 16.5140274535511<br>XRP 449.388758939676 | | |
| 3.1.468589 | RAY JANUS BARIMBAD | ADDRESS REDACTED | | | BTC 0.000000117664529915<br>CEL 0.0782906758874447 | | |
| 3.1.468590 | RAY JEROME TORRES | ADDRESS REDACTED | | | BTC 0.118511324042166 | BTC 0.01559193 | |
| 3.1.468591 | RAY JOHNSON | ADDRESS REDACTED | | | ADA 362.269605075272<br>AVAX 5.4709670013409<br>BTC 0.0203808453824969<br>DOT 49.2985958016685<br>ETH 0.557378924275717<br>LINK 0.140448383960636<br>MATIC 113.355537147084<br>SOL 10.6061713420373<br>USDC 35.1887877422287 | | |
| 3.1.468592 | RAY JOHNSON | ADDRESS REDACTED | | | BTC 0.000075807229639687<br>CEL 1.3705528938962<br>DOT 0.584523725387075<br>ETH 0.000099634543553867<br>MATIC 0.00894305333299123<br>SNX 0.370175772553407<br>XRP 3687.27010570944 | | |
| 3.1.468593 | RAY JONES | ADDRESS REDACTED | | | BTC 0.000865237704428684<br>ETH 0.0000822868411090429<br>MCDAI 42.5573129243752 | | |
| 3.1.468594 | RAY KAN | ADDRESS REDACTED | | | BTC 0.00000054349911904 | | |
| 3.1.468595 | RAY KEVIN ALVARADO | ADDRESS REDACTED | | | BTC 0.0025481838576679<br>MATIC 2.01996319943583<br>USDC 1.42768363528542 | | |
| 3.1.468596 | RAY KHOV | ADDRESS REDACTED | | | | BTC 0.79440413<br>LTC 347.74014092 | |
| 3.1.468597 | RAY KIM | ADDRESS REDACTED | | | BTC 0.0280421258772529<br>DOT 0.00423164199002602<br>LTC 0.000846655186839553<br>ZEC 0.000383865383782782 | | |
| 3.1.468598 | RAY LANCE | ADDRESS REDACTED | | | BTC 0.00751538709713219 | | |
| 3.1.468599 | RAY LANGLEY | ADDRESS REDACTED | | | BTC 2.13361443764912<br>ETH 34.6119437539167<br>LTC 0.0463307847264223<br>MATIC 238.670309772111<br>SOL 436.630467793898 | | |
| 3.1.468600 | RAY LAW | ADDRESS REDACTED | | | ADA 0.275529986780752<br>BTC 0.000000421349650768<br>USDC 0.12962907505816 | | |
| 3.1.468601 | RAY LAW | ADDRESS REDACTED | | | BTC 0.0963750831943283<br>CEL 0.583444195852845 | | |
| 3.1.468602 | RAY LEE | ADDRESS REDACTED | | | ETH 0.0499143852698208 | | |
| 3.1.468603 | RAY LESTER | ADDRESS REDACTED | | | BTC 0.000000504699528841<br>MATIC 81.294283884585<br>USDC 0.943918849085982 | | |
| 3.1.468604 | RAY LEUNG | ADDRESS REDACTED | | | AAVE 0.00368547<br>ADA 8.50074604975086<br>BCH 0.000000008691163833<br>BTC 0.0171386457764937<br>CEL 62.3592557935938<br>EOS 0.24<br>LTC 0.504392276490716<br>LUNC 0.012817<br>MATIC 177.37168933<br>SOL 0.0029078<br>XLM 403.6163328<br>XRP 46.798514<br>XTZ 15.7090032779148<br>ZEC 0.00064114 | | |
| 3.1.468605 | RAY LIN | ADDRESS REDACTED | | | BTC 0.000002774782109387 | | |
| 3.1.468606 | RAY LIU | ADDRESS REDACTED | | | BTC 0.000001595389609629<br>USDC 5.17493307379941 | | |
| 3.1.468607 | RAY LLOYD | ADDRESS REDACTED | | | MATIC 0.0883190756058544 | | |
| 3.1.468608 | RAY LORENZO | ADDRESS REDACTED | | | BTC 0.00177312482587864 | BTC 0.00396439<br>USDC 25<br>XLM 84.7129748 | |
| 3.1.468609 | RAY LOW | ADDRESS REDACTED | | | CEL 269.499313265574 | | |
| 3.1.468610 | RAY LUCERO | ADDRESS REDACTED | | | AAVE 0.000137307403238653<br>BTC 0.0300711759268829<br>LINK 0.329186360182404<br>MANA 0.0518996003308218<br>SGB 29.2569085339865<br>UNI 2.07462912909454<br>XLM 251.018277028675<br>XRP 174.121370434846 | | |
| 3.1.468611 | RAY LUCKIRAM | ADDRESS REDACTED | | | ADA 10.2136344491468<br>BTC 0.00428956964651144<br>ETH 0.0441824049055951 | | |
| 3.1.468612 | RAY LUI | ADDRESS REDACTED | | | BTC 0.00269873721080659<br>GUSD 10620.8213998737<br>USDC 4141.763274065 | | |
| 3.1.468613 | RAY LYMAN | ADDRESS REDACTED | | | BTC 0.000000410734029895<br>LINK 0.000290086574712015<br>SNX 0.00290759603967455<br>USDC 109.81858625639 | BTC 0.000423710658915008<br>LINK 1.08899149670863<br>SNX 1.42481262399167<br>USDC 0.000000203342195052 | |
| 3.1.468614 | RAY M MAKASI | ADDRESS REDACTED | | | BTC 0.000117865630117437 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.468615 | RAY MACKIE | ADDRESS REDACTED | | | ADA 0.162680454070989<br>BTC 0.000079171704757194<br>ETH 0.0103264261190052<br>MATIC 1.29943174088985<br>USDC 2.27851182589001 | | |
| 3.1.468616 | RAY MARTIN DE LARA | ADDRESS REDACTED | | | BTC 0.000000007372793038<br>CEL 0.0699762363337369 | | |
| 3.1.468617 | RAY MARTINO | ADDRESS REDACTED | | | BNB 0.505161713587213<br>BTC 0.135683515204849<br>CEL 2.41108406709139<br>DOT 0.0215412431706184<br>ETH 0.504914619874235<br>LINK 7.63690006792763<br>LUNC 0.00561562012584386<br>MATIC 0.153235193444592<br>XRP 0.418113966259814 | | |
| 3.1.468618 | RAY MASTROIANNI | ADDRESS REDACTED | | | BTC 0.00000706762125378499<br>ETH 1.05091031488193<br>USDC 1.90141048750346 | | USDC 0.000000488395319108 |
| 3.1.468619 | RAY MATSIL | ADDRESS REDACTED | | | BTC 0.067550395272255<br>ETH 4.72321233572894<br>USDC 14.6944626254809 | | |
| 3.1.468620 | RAY MATTIS | ADDRESS REDACTED | | | CEL 3.38965932348318<br>ETH 0.00334860725624637 | | |
| 3.1.468621 | RAY MAYO | ADDRESS REDACTED | | | USDC 49.6539093835082 | | |
| 3.1.468622 | RAY MCKAY | ADDRESS REDACTED | | | ADA 2698.77983460603<br>BTC 0.0355329078789611<br>CEL 1.20238777464654<br>COMP 0.0114010363154035<br>ETH 1.95484576571318<br>LINK 0.0121736582521253<br>LUNC 34641.000664<br>MATIC 672.331684661222<br>USDC 0.495705481806096<br>XLM 26.8508188065323 | | |
| 3.1.468623 | RAY MCLEAN | ADDRESS REDACTED | | | AAVE 4.00683355950156<br>CEL 0.740479636701472<br>DASH 10.4809034201525<br>ETH 32.5725979717522<br>MATIC 2760.54898218327 | | |
| 3.1.468624 | RAY MILLER | ADDRESS REDACTED | | | BTC 0.000559034930365424<br>USDC 5759.64259934493 | | |
| 3.1.468625 | RAY MONBERG | ADDRESS REDACTED | | | BTC 0.00205562301300082 | | |
| 3.1.468626 | RAY MOORE | ADDRESS REDACTED | | | ETH 0.00279220238987076 | | |
| 3.1.468627 | RAY MYERS | ADDRESS REDACTED | | | BTC 0.000024981955688111<br>ETH 0.000474144786543833 | | |
| 3.1.468628 | RAY NABORS | ADDRESS REDACTED | | | BTC 1.2086646743299<br>USDC 7748.12303702136 | | |
| 3.1.468629 | RAY NEPOMUCENO | ADDRESS REDACTED | | | ADA 0.000178358094316381<br>AVAX 0.00685805721501188<br>BTC 0.00000004689258949<br>DOT 0.000154578409999639<br>ETH 0.00575532212267731<br>MATIC 1.46048509029311<br>SNX 3.77357844647417<br>USDC 0.00174703988201488 | ADA 0.215106376910527<br>BTC 0.000035655374794284<br>DOT 0.0855092715201561<br>USDC 1.09741134024041 | |
| 3.1.468630 | RAY NEVILLE | ADDRESS REDACTED | | | BTC 9.56842387144174<br>ETH 31.0799649465414 | BTC 1.09452639<br>ETH 0.342761902534273 | |
| 3.1.468631 | RAY NG | ADDRESS REDACTED | | | BTC 1.01096376314694<br>DOT 0.707538465241257<br>ETH 0.00000121212338664 | | |
| 3.1.468632 | RAY NORBY | ADDRESS REDACTED | | | AAVE 0.0123628310872163<br>BTC 0.253502908882974<br>CEL 341.980630037707<br>ETH 3.24212939068405<br>SNX 0.502982286148469<br>SOL 0.00681795998343863<br>USDC 0.00128921358751272<br>XLM 1.53135131968687 | | |
| 3.1.468633 | RAY OBOSKY | ADDRESS REDACTED | | | AAVE 9.89991580841948<br>BTC 0.0471642783461707<br>USDC 5657.30462856788 | | |
| 3.1.468634 | RAY OCHOTORENA | ADDRESS REDACTED | | | BTC 0.00028928397259558<br>ETH 0.00138308762877029<br>LTC 0.441640863219836<br>MANA 0.0771891903807242<br>UNI 0.00133055543414138<br>USDC 0.00684046471803307<br>XLM 0.00299683542929437 | ETH 1.14463808469839 | |
| 3.1.468635 | RAY ODDI | ADDRESS REDACTED | | | BTC 0.0000663143555490179<br>ETH 0.0482651107209463<br>USDC 55.2685865213983 | | |
| 3.1.468636 | RAY ONISHI | ADDRESS REDACTED | | | BTC 0.0365750818237904<br>ETH 0.595200372071055<br>USDC 1947.33868195584 | | |
| 3.1.468637 | RAY OUELLETTE | ADDRESS REDACTED | | | BCH 0.000961646105878272<br>BTC 0.000011320408433696<br>CEL 0.0663637682339199<br>LTC 0.00361975510874092<br>USDC 0.22145233777563<br>ZEC 0.00116172958289463 | | |
| 3.1.468638 | RAY PALLANTE | ADDRESS REDACTED | | | BTC 0.180989129655104<br>ETH 0.000355955701608367<br>MATIC 6847.574197749 | | |
| 3.1.468639 | RAY PAULDO | ADDRESS REDACTED | | | CEL 1.09926979883422 | | |
| 3.1.468640 | RAY PELLO | ADDRESS REDACTED | | | BTC 0.00201456907991817<br>CEL 0.509048294121355 | | |
| 3.1.468641 | RAY PHENGPHACHANH | ADDRESS REDACTED | | | BTC 0.000000996481701771<br>CEL 0.0242634673026551<br>ETH 0.0920721944028745<br>MATIC 0.361891465705035 | | |
| 3.1.468642 | RAY POHJANHEIMO | ADDRESS REDACTED | | | BTC 0.0634055516998642<br>CEL 0.00879098650733625<br>ETH 0.253961104898306 | | |
| 3.1.468643 | RAY PROHASKY | ADDRESS REDACTED | | | BTC 1.002<br>CEL 557.776886145136<br>ETH 0.01 | | |
| 3.1.468644 | RAY QUON | ADDRESS REDACTED | | | BTC 0.0227454858694085 | | |
| 3.1.468645 | RAY RAMIREZ | ADDRESS REDACTED | | | CEL 1.14814326770027<br>SGB 0.118484997965392<br>XRP 0.775056493849698 | | |
| 3.1.468646 | RAY RAMON | ADDRESS REDACTED | | | ADA 1384.52298448638<br>BTC 0.271353875881748<br>ETH 1.92694326011172<br>LINK 0.0197500325514179<br>SNX 11.8481725288788<br>XLM 0.214621772047122<br>XRP 0.000000698038211126 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.468647 | RAY REN | ADDRESS REDACTED | | | BTC 0.0108776185973615<br>BUSD 5787.7367960542<br>ETH 0.28638126387903<br>XLM 27.5800042421259 | | |
| 3.1.468648 | RAY ROBERTSON | ADDRESS REDACTED | | | AVAX 0.000004803724404773<br>BTC 0.000000085202958902<br>ETH 0.000187326043045817<br>LTC 0.000207343536898604<br>MATIC 0.0767106771047057<br>SOL 0.00334999102975284<br>USDC 0.000003182388661876 | AVAX 0.00396810963281422<br>BTC 0.000000003947107764 | |
| 3.1.468649 | RAY ROBINSON | ADDRESS REDACTED | | | BTC 0.000000916392989393<br>ETH 0.000698793104984202<br>USDC 0.867147253702153 | | |
| 3.1.468650 | RAY ROBINSON | ADDRESS REDACTED | | | MATIC 28.3645965920998<br>SNX 293.097357917774<br>USDC 16.7347690240908 | | |
| 3.1.468651 | RAY RODRÍGUEZ | ADDRESS REDACTED | | | ADA 33.7174847838136<br>BTC 0.026927951035618<br>ETH 0.0803181614902033<br>MATIC 62.1139150603991 | | |
| 3.1.468652 | RAY ROSALES | ADDRESS REDACTED | | | MANA 0.194309477336656<br>MATIC 25466.4837015138<br>MCDAI 7.17058797352252<br>UNI 0.170374219936833 | MATIC 154.884188538237<br>MCDAI 2.51 | |
| 3.1.468653 | RAY ROSARIO | ADDRESS REDACTED | | | BTC 0.0346694381971529<br>CEL 4.82293493541629<br>ETH 0.357358221334801<br>LTC 0.449061909812972<br>SGB 120.026248771968<br>USDC 9.97928184278663<br>XRP 0.366723241385601<br>ZRX 10.1941854501831 | | |
| 3.1.468654 | RAY ROSE | ADDRESS REDACTED | | | USDC 53.4304657643322 | | |
| 3.1.468655 | RAY RUELOS | ADDRESS REDACTED | | | ADA 104.074460202591<br>AVAX 5.21329689074233<br>BTC 0.00694535204840826<br>COMP 1.1470566385602<br>DASH 1.03326531287566<br>EOS 51.6195530806599<br>ETH 0.129139662293197<br>MATIC 525.778018498291<br>SNX 49.1476092727511<br>USDC 104.219952281557 | | |
| 3.1.468656 | RAY RYAN | ADDRESS REDACTED | | | BTC 0.994300435707434<br>CEL 188.472355911731<br>ETH 36.229350030085 | | |
| 3.1.468657 | RAY SAHIN | ADDRESS REDACTED | | | ADA 0.780040538923379<br>BTC 0.000004532054499117<br>CEL 0.0253880441673391<br>ETH 0.000231654441381828<br>LTC 0.00488959705833805<br>MANA 0.32111813640924<br>MATIC 0.341994273427463<br>SGB 379.501710196427<br>XLM 0.0756787016760529<br>XRP 205.274523968566 | | |
| 3.1.468658 | RAY SALAZAR | ADDRESS REDACTED | | | BTC 0.000015806263130207<br>DOGE 0.56498608736384<br>ETH 0.000001764497101531 | BTC 0.000000001631970196<br>DOGE 0.000000008154373643<br>ETH 0.0014573396276731 | |
| 3.1.468659 | RAY SANAKIM | ADDRESS REDACTED | | | BTC 0.00146221254292744<br>CEL 310.133429179944<br>ETH 0.371968942156917<br>USDC 1846 | | |
| 3.1.468660 | RAY SANTOS | ADDRESS REDACTED | | | ADA 0.35490110473753<br>BTC 0.0000513310320219489<br>ETH 0.000827355072616167<br>TCAD 1.97597403661211 | | |
| 3.1.468661 | RAY SERRATO | ADDRESS REDACTED | | | BTC 0.00112980718136575<br>DASH 5.24602869305576<br>EOS 105.283344349289<br>MANA 499.291880921125<br>MATIC 557.441667722743<br>UNI 3.01850172311801<br>XLM 1029.93507363303<br>ZRX 509.677340461847 | | |
| 3.1.468662 | RAY SHOEMAKER | ADDRESS REDACTED | | | BTC 0.591721284308846<br>ETH 9.46211813036792<br>LTC 2.95383023290686<br>USDC 33462.695243482 | | |
| 3.1.468663 | RAY SOGATA | ADDRESS REDACTED | | | BTC 0.00121377661801246<br>MATIC 1329.86407970361 | | |
| 3.1.468664 | RAY SPROULL | ADDRESS REDACTED | | | ADA 47.8478585890207<br>BTC 0.00347007198262468<br>ETH 0.439827248623249<br>LINK 0.430825581233348<br>MANA 10.8983532307312<br>SOL 0.322550904038091<br>SUSHI 1.22959533982025<br>USDC 2391.93238353137<br>XLM 19037.6984115649 | | |
| 3.1.468665 | RAY STEPHENS | ADDRESS REDACTED | | | BTC 0.0085825725714395<br>ETH 0.209807857852672<br>LINK 9.58196198540842<br>LTC 1.63881427058911<br>SNX 20.8353318624643 | | |
| 3.1.468666 | RAY SUSANTYO | ADDRESS REDACTED | | | BNB 1.48867277309657<br>BTC 0.0322674104112222 | | |
| 3.1.468667 | RAY TADDEO | ADDRESS REDACTED | | | BTC 0.0012305460199399<br>ETH 0.105193978989268 | | |
| 3.1.468668 | RAY TAMAYO | ADDRESS REDACTED | | | BTC 0.0521391792393959<br>DOT 14.8693753516894<br>ETH 1.13253760277009<br>MATIC 632.375866112794 | | |
| 3.1.468669 | RAY TEO | ADDRESS REDACTED | | | ADA 504.342224352885<br>BTC 0.00978058095030171<br>CEL 0.059234450760196<br>ETH 0.256756672697661 | | |
| 3.1.468670 | RAY TETTEH | ADDRESS REDACTED | | | CEL 0.422520242843425<br>COMP 0.15333658214105<br>LINK 2.34109625518799<br>XLM 195.382473417878<br>XRP 186.726743080781 | | |
| 3.1.468671 | RAY TOERIEN | ADDRESS REDACTED | | | BTC 0.0000000348117625<br>CEL 0.864044898387208 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.468672 | RAY TONG | ADDRESS REDACTED | | | BTC 0.000001381470242587<br>ETH 0.000000434461546451<br>LINK 0.000503742979666874<br>MCDAI 0.0177169043756547<br>SNX 0.00156726206451861<br>UNI 0.00340370087828676 | | |
| 3.1.468673 | RAY TRUMAN | ADDRESS REDACTED | | | AAVE 0.453145330536521<br>BTC 0.065372441845411<br>MATIC 174.46144485346 | | |
| 3.1.468674 | RAY VARLEY | ADDRESS REDACTED | | | AAVE 14.3787364438259<br>BSV 0.411034861452591<br>BTC 1.90014905441495<br>COMP 11.0178101661907<br>EOS 757.662975374004<br>ETC 0.00010210383506846<br>LTC 7.78100202983359<br>OMG 151.34001295169<br>USDC 0.0890317298520107<br>XLM 33982.1935369349 | | |
| 3.1.468675 | RAY VEGUILLA | ADDRESS REDACTED | | | BTC 0.00133755493357571<br>DOT 7.47154251218214<br>ETH 0.385530734927296<br>MATIC 421.138834736434 | ETH 0.0382367509154282 | |
| 3.1.468676 | RAY VILLANUEVA | ADDRESS REDACTED | | | ETH 0.198747466216806<br>MCDAI 48.9134237867879 | | |
| 3.1.468677 | RAY WAHEED | ADDRESS REDACTED | | | BTC 0.010492000097911 | | |
| 3.1.468678 | RAY WASHINGTON | ADDRESS REDACTED | | | EOS 0.00438882297158509 | | |
| 3.1.468679 | RAY WATSON | ADDRESS REDACTED | | | AAVE 0.000000223800847968<br>CEL 4.88358145886111 | | |
| 3.1.468680 | RAY WELLS | ADDRESS REDACTED | | | MATIC 107.822348138262 | | |
| 3.1.468681 | RAY WELT | ADDRESS REDACTED | | | BTC 0.00265045741336726<br>CEL 12401.4616837364<br>USDC 21000 | | |
| 3.1.468682 | RAY WESTON HILTBRAND | ADDRESS REDACTED | | | BTC 0.153716995832608<br>CEL 48.6438865506653<br>ETH 21.3860556998535<br>MATIC 824.683165003829 | | |
| 3.1.468683 | RAY WILLIAMS | ADDRESS REDACTED | | | BAT 2896.68877409209<br>BTC 4.57619575476061<br>CEL 1.87341074928201<br>ETC 10.6603443065376<br>ETH 52.236857867607<br>USDC 34.8258115060592<br>XLM 21518.5436889226<br>ZEC 102.888946834586 | | |
| 3.1.468684 | RAY WILLIAMS II | ADDRESS REDACTED | | | BTC 0.000450650654246028 | | |
| 3.1.468685 | RAY WONG | ADDRESS REDACTED | | | CEL 26.1081513703903 | | |
| 3.1.468686 | RAY YEN SARABIA | ADDRESS REDACTED | | | BTC 0.00979434953666367<br>DOT 4.42673301656471<br>ETH 0.126235139575236 | | |
| 3.1.468687 | RAY YORK | ADDRESS REDACTED | | | BCH 0.000381197458147199<br>BTC 0.000033644170242019<br>CEL 1.15653938624662<br>LTC 0.00718684196231008 | | |
| 3.1.468688 | RAY YORO | ADDRESS REDACTED | | | CEL 1.08972925064579<br>OMG 0.181853434698603 | | |
| 3.1.468689 | RAY ZHAO | ADDRESS REDACTED | | | BTC 0.24742060990365<br>ETH 4.68637556427797<br>SOL 3.77006331513277 | | |
| 3.1.468690 | RAY ZHOU | ADDRESS REDACTED | | | BTC 0.171344522623822<br>ETH 4.08768795681652<br>MATIC 2193.24377341927 | | |
| 3.1.468691 | RAY ZHU | ADDRESS REDACTED | | | BTC 0.000006676138081513<br>CEL 0.00118622431041598<br>ETH 0.000037153039881671<br>USDC 0.00321698233103371 | | |
| 3.1.468692 | RAYA MARWAN ABOU FADEL | ADDRESS REDACTED | | | ETH 0.00150856717365452 | | |
| 3.1.468693 | RAYAAN HALIM | ADDRESS REDACTED | | | BTC 0.00237619448857528<br>CEL 7.22918277379799<br>USDC 408.8 | | |
| 3.1.468694 | RAYAN ABDULNASSER HAIDAR | ADDRESS REDACTED | | | BTC 0.000011116223094021<br>ETH 0.000082748088107163<br>LINK 0.00163683165181439 | BTC 0.00653018435198169<br>ETH 0.052549002730641<br>LINK 7.19858329630939 | |
| 3.1.468695 | RAYAN ABERKANE | ADDRESS REDACTED | | | BTC 0.000000623243997648<br>USDT ERC20 0.417968995065975 | | |
| 3.1.468696 | RAYAN ABI SHAHLA | ADDRESS REDACTED | | | ADA 516.456876266852<br>BTC 0.01111433<br>CEL 45.819170667363<br>DOT 30.96410228<br>ETH 0.17498574<br>XLM 415.648982 | | |
| 3.1.468697 | RAYAN ALASSAAD | ADDRESS REDACTED | | | BTC 0.00208175644926289<br>COMP 0.000069627791780775<br>DOT 35.4436783926329<br>ETH 18.6896953714675<br>LINK 0.00918475504609631<br>MATIC 18583.4275215971<br>UNI 0.0522446309258451 | | |
| 3.1.468698 | RAYAN ALFRAIJI | ADDRESS REDACTED | | | BTC 0.00164394737357516<br>CEL 0.577730666224512 | | |
| 3.1.468699 | RAYAN ALMALKI | ADDRESS REDACTED | | | CEL 0.0776444461152852<br>ETH 0.000004432056894754 | | |
| 3.1.468700 | RAYAN AOUINE | ADDRESS REDACTED | | | USDT ERC20 0.483596989181483 | | |
| 3.1.468701 | RAYAN ARBIA | ADDRESS REDACTED | | | BTC 0.000000001744484251<br>CEL 132.599250647847<br>DASH 1.04784037778554<br>LTC 0.000000004515875738<br>MCDAI 0.392891106381368<br>SGB 31.8371705520901<br>XRP 206.229712841332 | | |
| 3.1.468702 | RAYAN ARYSUN | ADDRESS REDACTED | | | BTC 0.000156518756497076<br>CEL 18.3953858434979<br>ETH 2.21205351887359<br>USDT ERC20 8.62552663537051 | | |
| 3.1.468703 | RAYAN BAHLAWAN | ADDRESS REDACTED | | | BTC 0.000002767808315395<br>GUSD 0.0364613956194119 | | |
| 3.1.468704 | RAYAN BAKR | ADDRESS REDACTED | | | BTC 0.0535876962803713<br>CEL 62.7647514977619<br>ETH 0.505643984833343 | | |
| 3.1.468705 | RAYAN BAMDAD | ADDRESS REDACTED | | | ETH 0.621799715078213<br>USDC 7.59185555840107 | ETH 0.00318178269869832 | |
| 3.1.468706 | RAYAN BERMOR | ADDRESS REDACTED | | | CEL 2226.45295160586<br>ETH 10.54172190983<br>LTC 4.12396146737028 | | |
| 3.1.468707 | RAYAN BEZRI | ADDRESS REDACTED | | | ADA 4.10744720679554<br>BTC 0.000001910322355456<br>ETH 0.00672894733291966 | ADA 0.00467657180563753<br>BTC 0.000000435674507744<br>ETH 0.000000069705667316 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.468708 | RAYAN BHAR | ADDRESS REDACTED | | | BNB 0.00209943655742389<br>BTC 0.000957749800067507<br>CEL 7.63247777519267<br>ETH 0.0525627650968846 | | |
| 3.1.468709 | RAYAN CHIKHI | ADDRESS REDACTED | | | BTC 0.000347946623165955<br>USDC 20995.3549079697 | | |
| 3.1.468710 | RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | | | AVAX 8.01709005582729<br>BNB 13.044454411423<br>BTC 0.0148626663524423<br>CEL 12466.1375040323<br>DOT 25.0587248882234<br>ETH 0.138538889188723<br>LUNC 6.7468<br>MATIC 423.62626881616<br>PAXG 1.09074781541435<br>SNX 250.551255953767<br>USDT ERC20 3113.1362411893 | | |
| 3.1.468711 | RAYAN FERDI | ADDRESS REDACTED | | | ADA 0.00401196188699162 | | |
| 3.1.468712 | RAYAN HASHIM | ADDRESS REDACTED | | | BTC 0.000562529710804447<br>CEL 7.753582280719<br>DOT 0.225318694832543<br>ETH 0.0181030455736404<br>LINK 0.0363796859485791<br>UNI 0.147637491094312<br>USDC 2.22002605582312 | | |
| 3.1.468713 | RAYAN HOCINE | ADDRESS REDACTED | | | BNB 0.14050467174759<br>BTC 0.0152067522754506<br>CEL 19.9051762143781<br>DOT 0.0019852776274936<br>EOS 0.00396490598385187<br>LTC 0.0850788993915483 | | |
| 3.1.468714 | RAYAN LI CALZI | ADDRESS REDACTED | | | LTC 0.565225480405579 | | |
| 3.1.468715 | RAYAN LUCHESI | ADDRESS REDACTED | | | BTC 0.0539175020789718 | | |
| 3.1.468716 | RAYAN MGARRY | ADDRESS REDACTED | | | CEL 1.06827780641106 | | |
| 3.1.468717 | RAYAN OBEYDI | ADDRESS REDACTED | | | BTC 0.00847947433210971<br>ETH 1.58059414652658 | | |
| 3.1.468718 | RAYAN RABEHI | ADDRESS REDACTED | | | CEL 10.7018222873005 | | |
| 3.1.468719 | RAYAN RAHAL | ADDRESS REDACTED | | | BTC 0.00862<br>CEL 4.24796892968367<br>DOGE 135.66 | | |
| 3.1.468720 | RAYAN ROUCH | ADDRESS REDACTED | | | USDC 0.00140093079483521 | | |
| 3.1.468721 | RAYAN ROUCH | ADDRESS REDACTED | | | LTC 0.000303665019356427<br>USDC 3.96060323812249 | | |
| 3.1.468722 | RAYAN SALEM G ALMALKI | ADDRESS REDACTED | | | BTC 0.00261870199022365<br>CEL 0.462950766278009<br>DOT 2.1656927487276<br>ETH 0.0255460732036434<br>LUNC 100199.580204<br>MATIC 30.6540038828071<br>XRP 3.84244062251056 | | |
| 3.1.468723 | RAYAN SANTANA | ADDRESS REDACTED | | | CEL 0.121080933957669<br>COMP 0.03 | | |
| 3.1.468724 | RAYAN SEQUEIRA | ADDRESS REDACTED | | | BTC 0.00167588781719617<br>BUSD 0.84647030896843<br>CEL 0.952051261179924<br>ETC 1.37283735266222<br>ETH 0.000151449790243978<br>USDC 0.000000168650793651<br>XLM 0.00000006401862802<br>XRP 0.000000836522481133 | | |
| 3.1.468725 | RAYAN WILLIAMS | ADDRESS REDACTED | | | SGB 1.51955939753545<br>XRP 10.1556198842034 | | |
| 3.1.468726 | RAYAN YOUNSI | ADDRESS REDACTED | | | BNB 1.02774548680345<br>BTC 0.00229522176630548<br>CEL 0.547034839388967<br>USDC 223.501974575675 | | |
| 3.1.468727 | RAYAN ZAREI | ADDRESS REDACTED | | | AVAX 0.260777679717606 | | |
| 3.1.468728 | RAYANAK CHIU | ADDRESS REDACTED | | | BTC 0.000000025992384534<br>CEL 3727.04771589075<br>USDT ERC20 31.96 | | |
| 3.1.468729 | RAYANE ABBAS | ADDRESS REDACTED | | | BTC 0.160966566377782 | | |
| 3.1.468730 | RAYANE BELDJOUDI | ADDRESS REDACTED | | | BTC 0.000006814287547385 | | |
| 3.1.468731 | RAYANE BEN MANSOUR | ADDRESS REDACTED | | | BTC 0.00114048616557232<br>CEL 3.12562873194047<br>ETH 3.17692667009301<br>LTC 4.60317760616019 | | |
| 3.1.468732 | RAYANE BENHALIMA | ADDRESS REDACTED | | | ADA 305.289468737561<br>BNB 0.00217729673596594<br>BTC 0.000874278720055954<br>CEL 0.673281536658935 | | |
| 3.1.468733 | RAYANE ERRAMDANI | ADDRESS REDACTED | | | BTC 0.006947<br>CEL 6.91470748418285 | | |
| 3.1.468734 | RAYANE FAOUZI | ADDRESS REDACTED | | | CEL 12.0753421105857 | | |
| 3.1.468735 | RAYANE GHOMRI | ADDRESS REDACTED | | | BTC 0.00147962339749369<br>ETH 0.111519783650432 | | |
| 3.1.468736 | RAYANE SAIDANE | ADDRESS REDACTED | | | BNB 0.00955802642393432<br>CEL 0.0569985729679613 | | |
| 3.1.468737 | RAYANN JHORIS ALAIN NOUVET | ADDRESS REDACTED | | | ADA 0.0584903087935139<br>BTC 0.000003535371575848<br>DASH 0.000287536678392443<br>ETH 0.000020666656120961<br>XRP 0.0319850336479641 | | |
| 3.1.468738 | RAYAPATI ANANDA KUMARI | ADDRESS REDACTED | | | ADA 380.602448895613<br>BTC 0.00126193450946582 | | |
| 3.1.468739 | RAYAZ BAKSH | ADDRESS REDACTED | | | ADA 660.874281559143<br>BTC 0.0326862306256263<br>CEL 0.000258098727583308<br>ETH 1.03967944573795 | | |
| 3.1.468740 | RAYBURN GASTON | ADDRESS REDACTED | | | BTC 0.00206122791687657<br>ETH 1.16052343063305 | | |
| 3.1.468741 | RAYCE BLAIR | ADDRESS REDACTED | | | BTC 0.0526870284818417<br>ETH 1.00912631842762<br>MATIC 1205.34054197581<br>SNX 2.01099396379468 | | |
| 3.1.468742 | RAYCE MORROW | ADDRESS REDACTED | | | BTC 0.00111364076468514<br>ETH 0.134871207527316<br>LINK 2.20549582559804 | | |
| 3.1.468743 | RAYCE NIELSEN | ADDRESS REDACTED | | | ADA 110.272915506284<br>BNB 0.000018801276340994<br>BTC 0.00391713079673932<br>CEL 127.966758604078<br>LINK 5.05787834487437<br>LUNC 6.728558 | | |
| 3.1.468744 | RAYCE OTTERSTTETER | ADDRESS REDACTED | | | BTC 0.0163859761184712 | | |
| 3.1.468745 | RAYCHEL RICHARD | ADDRESS REDACTED | | | EOS 0.00773891552374417<br>MANA 0.00916034420732156<br>XLM 0.074168129163027<br>ZEC 0.000087997690221581 | | |
| 3.1.468746 | RAYCHELLE NANCE | ADDRESS REDACTED | | | BTC 0.00460571109129971<br>MCDAI 40.7147859167942 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.468747 | RAYCIL JONES | ADDRESS REDACTED | | | ADA 0.00593687385671766<br>ETC 0.000758591714968041<br>ETH 0.0655665562467296<br>LTC 0.000095429391757671 | | |
| 3.1.468748 | RAYCINE CASSAR | ADDRESS REDACTED | | | BTC 0.000002567572558138 | | |
| 3.1.468749 | RAYDALE WHITFIELD | ADDRESS REDACTED | | | BTC 0.000006115133271341<br>CEL 1.12484479394883<br>COMP 0.000522871790250907<br>ETH 0.00001114447438521<br>LINK 0.00211434947093492<br>LTC 0.000263895347302086<br>SGB 3.98724104152979<br>USDC 0.153507271252995<br>XRP 0.0436176809054925 | | |
| 3.1.468750 | RAYDEL GARCIA | ADDRESS REDACTED | | | ADA 1004.18033414102<br>BTC 0.0112644727072544 | | |
| 3.1.468751 | RAYDEL ZAMORA | ADDRESS REDACTED | | | ETH 0.000088701282467892<br>MCDAI 31.8865815685707 | | |
| 3.1.468752 | RAYDEN FISHER | ADDRESS REDACTED | | | BTC 0.000139879952994693 | | |
| 3.1.468753 | RAYDEN REYES MENDEZ | ADDRESS REDACTED | | | CEL 0.0520059174673543<br>ETH 0.00167287302559161 | | |
| 3.1.468754 | RAYDIN MAI | ADDRESS REDACTED | | | AAVE 0.000259669670215613<br>BTC 0.000000091549705058<br>COMP 0.000014224793538396<br>ETH 0.000000261819620784<br>LINK 0.000011062754581741<br>USDT ERC20 0.00140255083439403<br>XLM 0.00402250551716643 | | |
| 3.1.468755 | RAYE DANIELS | ADDRESS REDACTED | | | BTC 2.09247927932707<br>ETH 1.11934085375682<br>USDC 7611.94211300392 | | |
| 3.1.468756 | RAYEDAWN ARELLANO | ADDRESS REDACTED | | | BTC 0.00112019445914378<br>MATIC 660.86037065456 | | |
| 3.1.468757 | RAYELEEN GILBERT | ADDRESS REDACTED | | | AAVE 2.42733<br>ADA 843.176351<br>BAT 1622.34638<br>BCH 0.8554214<br>BNT 198.9<br>BTC 2.6039094786796<br>CEL 1850.17149093547<br>COMP 1.720168<br>DASH 12.26461327<br>EOS 50.7404<br>ETC 30.10861621<br>ETH 16.0702619147681<br>LINK 507.979<br>LTC 5.8258834<br>MATIC 197.24756301<br>SNX 17.32611<br>UNI 144.344<br>USDC 18.683833<br>XLM 2098.0912075<br>XRP 11343.576069<br>ZEC 5.036957<br>ZRX 2548.421 | | |
| 3.1.468758 | RAYELLA HOOVER | ADDRESS REDACTED | | | 1INCH 0.0702572232201352<br>AAVE 0.00194525357042981<br>BAT 0.000074336447119123<br>BTC 0.000000463988574959<br>COMP 0.000730754909295016<br>DASH 0.00203956958040265<br>ETH 0.000578476575685066<br>LINK 0.000034139843202162<br>MATIC 0.106825391971365<br>SNX 0.101853623034208<br>UNI 0.0000430226766909759<br>XLM 0.00651839790302325<br>ZEC 0.000875283439161437<br>ZRX 0.20710368667154 | BAT 0.567309552324178<br>BTC 0.000000005729485368<br>DASH 0.000000007270079756<br>UNI 0.132706105800925<br>XLM 0.000000004504082038<br>XRP 0.000000637016802242<br>ZEC 0.000000002306130402 | |
| 3.1.468759 | RAYEN NAARDEN | ADDRESS REDACTED | | | BTC 0.000001895422531361<br>CEL 0.0101401472475016<br>DOT 5.18385774763407<br>MATIC 0.893294616893825<br>XLM 195.379734048689 | | |
| 3.1.468760 | RAYFIELD SCOTT | ADDRESS REDACTED | | | ETH 0.0206784720389102 | | |
| 3.1.468761 | RAYFORD GILBERT | ADDRESS REDACTED | | | BTC 0.0138063949214104<br>ETH 0.0853503347191378 | | |
| 3.1.468762 | RAYFORD TAYLOR | ADDRESS REDACTED | | | ADA 0.131183586682896<br>BTC 0.000000239267546396<br>DOT 0.0136254470415032<br>ETH 0.000044588794074067<br>LINK 0.000505122931754206<br>MANA 0.00484149838442161<br>MATIC 1.12760226455953<br>SNX 0.0279234062913406<br>USDC 0.000564279087778973<br>USDT ERC20 0.223676907130447 | BTC 0.0000006<br>ETH 0.000001 | |
| 3.1.468763 | RAYHAN ARSHAD | ADDRESS REDACTED | | | USDC 0.117437248288971 | | |
| 3.1.468764 | RAYHAN BRITO | ADDRESS REDACTED | | | CEL 0.548655681061961 | | |
| 3.1.468765 | RAYHAN PERTHAMA | ADDRESS REDACTED | | | BTC 0.000002391778582402<br>USDC 0.15290119219467 | | |
| 3.1.468766 | RAYHAN VEVAINA | ADDRESS REDACTED | | | AVAX 155.269421714495<br>LUNC 140.421044350946<br>SOL 76.5465560542597 | | |
| 3.1.468767 | RAYHANEH SHARIF-ASKARY | ADDRESS REDACTED | | | BTC 0.233966883151062<br>ETC 2183.42233975407<br>MANA 154317.107172927<br>XLM 25074.1031012552<br>XRP 49230.8072247927 | | |
| 3.1.468768 | RAYK NIKOLAUS VOGT | ADDRESS REDACTED | | | BTC 0.000001468011943368 | | |
| 3.1.468769 | RAYLA FERREIRA | ADDRESS REDACTED | | | BTC 0.000000009075189101<br>CEL 1.00212647067708<br>USDC 0.0488631562499999 | | |
| 3.1.468770 | RAYLA FERREIRA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.468771 | RAYLE FEIGAN | ADDRESS REDACTED | | | CEL 1.02523168059883 | | |
| 3.1.468772 | RAYLENE CERNOSEK | ADDRESS REDACTED | | | BTC 0.00226510791746387<br>USDC 671.609651610135 | | |
| 3.1.468773 | RAYLIEN GARGANERA | ADDRESS REDACTED | | | CEL 1.06491568355097 | | |
| 3.1.468774 | RAYLOR GRAVES | ADDRESS REDACTED | | | ADA 0.705854905056544<br>AVAX 0.0537502398575549<br>BTC 0.00047645558091364<br>ETH 0.00645561766548847<br>MATIC 2.10555065800505<br>SNX 1.84567228893639 | | |
| 3.1.468775 | RAYMAN ARYANI | ADDRESS REDACTED | | | ETH 0.297547411729022 | | |
| 3.1.468776 | RAYMAN CHUNG | ADDRESS REDACTED | | | BTC 0.00362354032295198<br>CEL 0.675569848175614<br>XRP 1.89418100593945 | | |
| 3.1.468777 | RAYMANI HILL | ADDRESS REDACTED | | | BTC 0.000024811372728176 | | |
| 3.1.468778 | RAYMART NAPALANG | ADDRESS REDACTED | | | CEL 0.133258148213615 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.468779 | RAYMEE RETHUAN | ADDRESS REDACTED | | | BTC 0.00107323774362496<br>CEL 24.6177704048919<br>ETH 0.617927633655563 | | |
| 3.1.468780 | RAYMEN ADAMS | ADDRESS REDACTED | | | ETH 0.0433749593073935<br>LTC 1.03486976015634<br>MANA 255.010942303837<br>XLM 310.051185546057<br>XRP 1112.985906 | | |
| 3.1.468781 | RAYMIE NOMURA | ADDRESS REDACTED | | | CEL 3763.3857249987<br>ETH 6.13477186561043<br>LINK 2.14616784154898 | LINK 5211.96513978189 | |
| 3.1.468782 | RAYMIR BOEKHOUDT | ADDRESS REDACTED | | | BTC 0.0231046126378953<br>CEL 21.4086053096344 | | |
| 3.1.468783 | RAYMON BROTHERS | ADDRESS REDACTED | | | BTC 0.000010233561650557 | | |
| 3.1.468784 | RAYMON DEMERITT | ADDRESS REDACTED | | | BTC 0.000408490746089501<br>DOT 481.145178930031<br>ETH 0.0529066058428424<br>SNX 0.00296725395149553 | DOT 99.9 | |
| 3.1.468785 | RAYMON JAZYNA | ADDRESS REDACTED | | | ADA 2186.93333767305<br>BTC 0.0432145654627374<br>ETH 0.543483259646754 | | |
| 3.1.468786 | RAYMON KRAUSE | ADDRESS REDACTED | | | BTC 0.000000009500345684<br>CEL 0.0280131748896838<br>DOT 0.00000000003900887 | | |
| 3.1.468787 | RAYMON LOPEZ | ADDRESS REDACTED | | | BTC 1.41441669830534<br>ETH 26.7867449602014<br>MATIC 28987.7155188714<br>MCDAI 42.5573129243752 | | |
| 3.1.468788 | RAYMON THOMSON | ADDRESS REDACTED | | | ETH 4.19598016216306<br>MATIC 220.401116542566<br>SNX 21.3844160139224 | | |
| 3.1.468789 | RAYMOND A DIFABRIZIO JR | ADDRESS REDACTED | | | ADA 28.5516162275792<br>AVAX 0.252361180464501<br>BTC 0.0138451382445491<br>DOGE 316.855737166548<br>ETH 0.0708853916392551<br>LTC 0.0905444312106857<br>MATIC 3.03143766934181<br>USDC 258.630478967183 | | |
| 3.1.468790 | RAYMOND A ZEMAR | ADDRESS REDACTED | | | | BTC 0.00164793513727299<br>ETH 0.16500752 | |
| 3.1.468791 | RAYMOND ADEWALE ADEYEMO | ADDRESS REDACTED | | | BTC 0.000001567307130607 | | |
| 3.1.468792 | RAYMOND ADKINS | ADDRESS REDACTED | | | BTC 0.000000958985740343<br>ETH 0.0146010698516018<br>LINK 2.17267917657868<br>MANA 0.0164555069376599<br>SNX 0.00579812322574192<br>XLM 0.0634253636749345 | | |
| 3.1.468793 | RAYMOND AKIL KAMAU BROWN III | ADDRESS REDACTED | | | BTC 0.00118737987595378<br>CEL 276.8129469072<br>ETH 0.000226048594271412<br>XLM 589.800413809485 | | |
| 3.1.468794 | RAYMOND ALBERT KESSLER | ADDRESS REDACTED | | | | BTC 11.88297694<br>ETH 33.7180622793912<br>PAX 338.14 | |
| 3.1.468795 | RAYMOND ALDAY | ADDRESS REDACTED | | | BTC 0.0012550936041631<br>CEL 387.868968557812 | | |
| 3.1.468796 | RAYMOND ALLEN | ADDRESS REDACTED | | | DOGE 723.976088340073<br>DOT 6.88941786265019 | BTC 0.0218218183757318<br>ETH 0.04396317 | |
| 3.1.468797 | RAYMOND ALLEN BOZE | ADDRESS REDACTED | | | BTC 0.224370359259994<br>ETH 10.1861807908741 | | |
| 3.1.468798 | RAYMOND ALMEDA | ADDRESS REDACTED | | | BTC 0.0276964644390276<br>ETH 0.433765915648987 | | |
| 3.1.468799 | RAYMOND ALOSKY | ADDRESS REDACTED | | | USDC 0.284936481436902 | | |
| 3.1.468800 | RAYMOND ANDERSON | ADDRESS REDACTED | | | BTC 0.000021921713837418<br>MATIC 0.00435594937889401 | | |
| 3.1.468801 | RAYMOND ANDERSON | ADDRESS REDACTED | | | USDC 0.245889773675717 | | |
| 3.1.468802 | RAYMOND ANDREW MCLEAN | ADDRESS REDACTED | | | BTC 0.00107728278981397<br>CEL 38.7182900567995<br>DASH 18.1996920361249<br>EOS 224.302572204783<br>ETH 17.1811669769539 | | |
| 3.1.468803 | RAYMOND ANGELES | ADDRESS REDACTED | | | ADA 2.2579632085887<br>BNB 0.00119229482550011<br>BTC 0.00000328768301099<br>CEL 1.92652060688708<br>ETH 1.3855725226225 | | |
| 3.1.468804 | RAYMOND ANTOUN | ADDRESS REDACTED | | | ADA 731.365800444701<br>BTC 0.0975388025530092<br>ETH 6.18624407392652<br>MATIC 48.2572678718701 | | |
| 3.1.468805 | RAYMOND ARELLANO | ADDRESS REDACTED | | | BTC 0.00000003462589427<br>ETH 0.000452695977027035<br>MATIC 2.44117960078605<br>USDC 4.64802029768964<br>USDT ERC20 0.139908711187897<br>XLM 0.164485934218095 | BCH 0.00001<br>ETH 0.000000510269230579<br>MATIC 1.36553906686666<br>XLM 4.2327733085511 | |
| 3.1.468806 | RAYMOND ARISTIDE BITCHONG | ADDRESS REDACTED | | | BTC 0.00346856810385514<br>CEL 1.95799433017404 | | |
| 3.1.468807 | RAYMOND AUYEUNG | ADDRESS REDACTED | | | BTC 0.00142103140175813<br>ETH 0.191547338435251 | | |
| 3.1.468808 | RAYMOND B MARTINEZ | ADDRESS REDACTED | | | ADA 196.22058977354<br>AVAX 4.00143786666016<br>BTC 0.0874062645904397<br>DOT 26.3195190144187<br>EOS 9.7367285955186<br>ETH 1.13489576771763<br>LUNC 2.85693259794647<br>SOL 3.15160234894524<br>USDC 75.2514843819806 | LUNC 1.2 | |
| 3.1.468809 | RAYMOND BARTLETT | ADDRESS REDACTED | | | ADA 0.485880896667399 | | |
| 3.1.468810 | RAYMOND BATTAD ABENDANIO | ADDRESS REDACTED | | | BTC 0.00242272653845697<br>CEL 2.51788500220552<br>XRP 1055 | | |
| 3.1.468811 | RAYMOND BECKHAM | ADDRESS REDACTED | | | CEL 1.06083611061381 | | |
| 3.1.468812 | RAYMOND BELLON | ADDRESS REDACTED | | | BTC 0.000285703774167741 | BTC 0.00000000882163919 | |
| 3.1.468813 | RAYMOND BERARD | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.468814 | RAYMOND BERMISA | ADDRESS REDACTED | | | BTC 0.00200945508791264<br>CEL 5.20845276836357<br>USDC 5734.41860845552 | | |
| 3.1.468815 | RAYMOND BING HOON LUM | ADDRESS REDACTED | | | ADA 786.158124114718<br>BAT 11.9507297417634<br>BTC 0.00125203931006025<br>CEL 1.18844859555426<br>DOT 71.1295149944377<br>ETH 0.00266078487514877<br>LUNC 679.985<br>MATIC 19.5273660767714<br>XRP 2.25277170834976 | | |
| 3.1.468816 | RAYMOND BLACK | ADDRESS REDACTED | | | MATIC 0.251335957680992 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.468817 | RAYMOND BLAKE | ADDRESS REDACTED | | | GUSD 0.0184566231402833 | | |
| 3.1.468818 | RAYMOND BLAKENEY | ADDRESS REDACTED | | | BTC 0.000000265672509289999<br>MATIC 0.518432169562978 | | |
| 3.1.468819 | RAYMOND BLOR | ADDRESS REDACTED | | | ADA 257.572608274188<br>BTC 0.0068727138827361<br>LTC 1.48063137927134<br>XLM 320.062012216837<br>XRP 0.594160178009839 | | |
| 3.1.468820 | RAYMOND BOEIJEN | ADDRESS REDACTED | | | BTC 0.000000001992295272<br>CEL 0.402854696215226<br>XRP 0.000000369925213605 | | |
| 3.1.468821 | RAYMOND BOEY | ADDRESS REDACTED | | | ADA 307.983192488439<br>BTC 0.00157947658024776<br>CEL 1.82123446892569<br>MATIC 698.668861194905 | | |
| 3.1.468822 | RAYMOND BOOKE | ADDRESS REDACTED | | | ADA 759.85795070839<br>BTC 1.04928525139285<br>ETH 2.21937803470176<br>LTC 2.99077803708044<br>SNX 623.542497325755 | | |
| 3.1.468823 | RAYMOND BOONE | ADDRESS REDACTED | | | BTC 0.000016434705604924 | | BTC 0.000094735200406217 |
| 3.1.468824 | RAYMOND BOSKER | ADDRESS REDACTED | | | BTC 1.16160226656197 | | |
| 3.1.468825 | RAYMOND BOSQUE | ADDRESS REDACTED | | | SNX 5.22473167299839 | | |
| 3.1.468826 | RAYMOND BOUCAUD | ADDRESS REDACTED | | | ADA 40.8680590786452<br>BTC 0.000000942268994144<br>CEL 0.73961272549836<br>XRP 655.943900913257 | | |
| 3.1.468827 | RAYMOND BOUCHER | ADDRESS REDACTED | | | ADA 2457.68277096004<br>DOT 9.29689872448531<br>MATIC 836.266309994224<br>SOL 15.8042117344856 | | |
| 3.1.468828 | RAYMOND BOUDREAU | ADDRESS REDACTED | | | ADA 118.752471935067<br>AVAX 5.676314<br>BTC 0.00119082882215016<br>CEL 4.92572319653805<br>DOT 22.9375303484377<br>ETH 2.61069824531309<br>MATIC 1222.6490613138<br>SOL 2.502191 | | |
| 3.1.468829 | RAYMOND BRACAMONTE | ADDRESS REDACTED | | | ADA 403.691758816274<br>BAT 92.139860551708<br>BTC 0.00285654893499165<br>COMP 0.306167434899123<br>EOS 11.357318756265<br>ETC 1.03034788106302<br>MATIC 451.110584360363<br>USDC 0.444001421671395<br>XLM 914.129791420861 | | |
| 3.1.468830 | RAYMOND BRACY | ADDRESS REDACTED | | | ETH 3.31952076204205 | | |
| 3.1.468831 | RAYMOND BRAVO | ADDRESS REDACTED | | | BTC 0.00219770422857675<br>ETH 0.0287050154740369 | | |
| 3.1.468832 | RAYMOND BRAVO | ADDRESS REDACTED | | | ADA 185.145078887765<br>AVAX 2.45590607552851<br>BTC 0.00119534726200721<br>DOT 18.8591663338899<br>LUNC 4.04918556314474<br>MATIC 67.2335978657938 | | |
| 3.1.468833 | RAYMOND BREWER | ADDRESS REDACTED | | | ETH 0.000017032524043675 | | |
| 3.1.468834 | RAYMOND BREWER | ADDRESS REDACTED | | | BTC 0.00000015<br>CEL 111.533718278219<br>ETH 0.00000013<br>MATIC 0.00000063 | | |
| 3.1.468835 | RAYMOND BRIGHENTI | ADDRESS REDACTED | | | BTC 0.000024145380387692<br>LTC 1.0521332229368 | | |
| 3.1.468836 | RAYMOND BROPHY | ADDRESS REDACTED | | | BTC 0.0436637288494061<br>DOT 24.8485916622717<br>ETH 0.624596450923856<br>USDC 7.20945349085202 | | |
| 3.1.468837 | RAYMOND BROWN | ADDRESS REDACTED | | | BTC 0.000217176245006223<br>CEL 103.733786301684<br>ETH 0.00074686393547749<br>LINK 0.184676163023653<br>MATIC 2.39756510553623<br>SNX 113.871630641894<br>UNI 102.55925947712<br>USDC 0.404681412075799 | | |
| 3.1.468838 | RAYMOND BROWN | ADDRESS REDACTED | | | AAVE 0.317355759491553<br>ADA 72.7712518042519<br>AVAX 1.01651958706339<br>BTC 0.00545094405278176<br>DOT 5.70425961869688<br>ETH 0.925725219679078<br>MATIC 1153.21865037652<br>USDC 132.982860953455 | USDC 12.69 | |
| 3.1.468839 | RAYMOND BUREK | ADDRESS REDACTED | | | AVAX 9.67249062904918<br>BTC 0.000266077283587026<br>ETH 0.266750164935011<br>MATIC 3326.01621361855<br>USDC 58537.8607303861 | BTC 0.000000148496582919 | |
| 3.1.468840 | RAYMOND BURNS | ADDRESS REDACTED | | | BTC 3.40863466294367<br>ETH 14.0043232832099<br>LINK 0.780627741986073 | | |
| 3.1.468841 | RAYMOND BURNS | ADDRESS REDACTED | | | BTC 0.684734637362316<br>ETH 10.6925579312094 | | |
| 3.1.468842 | RAYMOND BYLINOWSKI | ADDRESS REDACTED | | | BAT 1000.41347156545<br>BCH 62.0341396386745<br>BNT 255.83553177709<br>BSV 0.692138836273564<br>BTC 6.27742940800311<br>COMP 25.9404063464362<br>DASH 68.8434247609446<br>DOT 160.016414545307<br>ETH 8.66428691863951<br>KNC 499.189780213901<br>MATIC 1465.81369855167<br>UNI 655.296352191578<br>ZEC 32.1962739866222<br>ZRX 2555.04065792401 | | |
| 3.1.468843 | RAYMOND CALDWELL | ADDRESS REDACTED | | | DASH 5.26108687724191<br>SNX 161.778724158322<br>ZEC 4.06744130912704 | | |
| 3.1.468844 | RAYMOND CALIMAN | ADDRESS REDACTED | | | BTC 0.0333462365920019<br>ETH 0.141120713754706 | | |
| 3.1.468845 | RAYMOND CAMACHO | ADDRESS REDACTED | | | AAVE 0.00110989197698926<br>ADA 0.000000847791311284<br>BTC 0.000000007513098289<br>CEL 49.3527105639291<br>DOT 0.0229175765388449<br>SNX 0.104038659541498 | | |
| 3.1.468846 | RAYMOND CAMPOS | ADDRESS REDACTED | | | ADA 16.4431534969947 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.468847 | RAYMOND CASANOVA | ADDRESS REDACTED | | | EOS 0.00115810001586682 | | |
| 3.1.468848 | RAYMOND CASHEN | ADDRESS REDACTED | | | BTC 1.53370732846183 | | |
| 3.1.468849 | RAYMOND CASIMANO JR | ADDRESS REDACTED | | | BTC 0.014231761272152<br>ETH 0.233766143932684<br>USDC 1116.29293611459 | | |
| 3.1.468850 | RAYMOND CHAN | ADDRESS REDACTED | | | CEL 0.28667395500677<br>SGB 54.6270045509 | | |
| 3.1.468851 | RAYMOND CHAN | ADDRESS REDACTED | | | BTC 0.00138121772670414<br>CEL 0.252230975941468<br>ETH 0.00142012531777605 | | |
| 3.1.468852 | RAYMOND CHAN | ADDRESS REDACTED | | | BTC 0.678749638317347<br>ETH 6.32704679342515 | | |
| 3.1.468853 | RAYMOND CHAN | ADDRESS REDACTED | | | AAVE 1.04479768976345<br>ADA 362.807515307205<br>AVAX 6.89613449133717<br>BTC 0.328726692454504<br>COMP 1.03286095887793<br>ETH 4.15360722437613<br>LTC 13.9578246358653<br>LUNC 5.06204363216656<br>SOL 20.5888443023023<br>USDC 213.316159898676<br>USDT ERC20 82.1119239960447 | AVAX 0.861697544161999<br>BTC 0.000489809694021668 | |
| 3.1.468854 | RAYMOND CHAN | ADDRESS REDACTED | | | ADA 1.93033205596644<br>BTC 0.000016860713412874<br>DOT 0.000860989277016907<br>ETH 0.00111653737887607<br>GUSD 0.0202372371129915<br>MATIC 2.79798320009646<br>USDC 0.00554274435242465<br>USDT ERC20 0.00897182542859519 | USDC 0.000000050839579695 | |
| 3.1.468855 | RAYMOND CHAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.468856 | RAYMOND CHAN | ADDRESS REDACTED | | | USDT ERC20 2.15486962409502 | | |
| 3.1.468857 | RAYMOND CHAN | ADDRESS REDACTED | | | BNB 0.000812673754829188<br>BTC 0.000105035904246501<br>CEL 2.21122275561121<br>ETH 0.000002559886984934<br>MCDAI 40.7624135337781<br>USDC 0.226156505018755<br>USDT ERC20 0.0652839930246517<br>XRP 18.9495447333844 | | |
| 3.1.468858 | RAYMOND CHANG | ADDRESS REDACTED | | | BTC 0.000000009572855731<br>CEL 65.9588068576112 | | |
| 3.1.468859 | RAYMOND CHARAN | ADDRESS REDACTED | | | SGB 0.177941262259303<br>XLM 0.0479300054185711<br>XRP 1.18922881203435 | | |
| 3.1.468860 | RAYMOND CHARLES SHARP | ADDRESS REDACTED | | | BTC 0.96577668435193<br>ETH 0.00150108386391286 | BTC 0.000000003917870158 | |
| 3.1.468861 | RAYMOND CHE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.468862 | RAYMOND CHE | ADDRESS REDACTED | | | BTC 0.0433800398981024<br>DOT 16.3801992725869<br>ETH 0.579953067028555<br>MATIC 659.60317033858 | | |
| 3.1.468863 | RAYMOND CHELF | ADDRESS REDACTED | | | BTC 0.000000000028617579<br>ETH 0.000000672826060451<br>PAX 0.000065162052852391 | | BTC 0.0295646681526791 |
| 3.1.468864 | RAYMOND CHEN | ADDRESS REDACTED | | | BTC 0.457282692784859<br>ETH 7.55571064766979<br>SOL 35.4781018795435<br>USDC 214.022017557329 | | |
| 3.1.468865 | RAYMOND CHEN | ADDRESS REDACTED | | | BTC 0.000001336794959296<br>ETH 8.74003997299678<br>GUSD 9.67682665692959<br>MATIC 0.00129095030886711<br>USDT ERC20 0.428694044647769 | | |
| 3.1.468866 | RAYMOND CHEN | ADDRESS REDACTED | | | ETH 0.00171458209250449<br>USDC 6.98000888676344 | | |
| 3.1.468867 | RAYMOND CHENG | ADDRESS REDACTED | | | ADA 0.000000438909096632<br>BTC 1.43869974851153<br>CEL 27.1191561806025<br>DOT 48.3015869434891<br>ETH 0.138790772721563<br>LINK 28.2566120783385<br>MATIC 3043.31873539152<br>SNX 48.2906506660889<br>USDC 0.000000498795300945 | | |
| 3.1.468868 | RAYMOND CHEONG KAR HENG | ADDRESS REDACTED | | | ADA 439.000811574885<br>BTC 0.00130344865259167<br>DOT 17.9112649179739 | | |
| 3.1.468869 | RAYMOND CHERA | ADDRESS REDACTED | | | BTC 0.0139999326008508 | | |
| 3.1.468870 | RAYMOND CHEUNG | ADDRESS REDACTED | | | BTC 0.0026282433411695<br>ETH 7.05908592379238<br>USDC 14266.1225385586 | | |
| 3.1.468871 | RAYMOND CHI | ADDRESS REDACTED | | | BTC 0.014536989972874 | | |
| 3.1.468872 | RAYMOND CHIBUKO | ADDRESS REDACTED | | | BTC 0.0113202099737532<br>CEL 10.4791426875575 | | |
| 3.1.468873 | RAYMOND CHIHA | ADDRESS REDACTED | | | BTC 0.000263180463917813<br>ETH 0.0208188463674254<br>SNX 0.337686701916825 | | |
| 3.1.468874 | RAYMOND CHIN | ADDRESS REDACTED | | | BNB 0.03678535<br>CEL 0.710013396156777<br>USDC 10.36 | | |
| 3.1.468875 | RAYMOND CHIU | ADDRESS REDACTED | | | BTC 0.000217702574383414<br>CEL 0.731320858652855<br>COMP 0.0128136109236385<br>DOT 0.571324783936283<br>USDC 0.000000970759618638<br>USDT ERC20 3.01108612288147 | | |
| 3.1.468876 | RAYMOND CHIU | ADDRESS REDACTED | | | BTC 0.000444928006741819<br>ETH 0.00178256623485198<br>USDC 0.527163560092997 | | |
| 3.1.468877 | RAYMOND CHOI | ADDRESS REDACTED | | | ADA 0.803660064347273 | | |
| 3.1.468878 | RAYMOND CHOW | ADDRESS REDACTED | | | ADA 225.989040357472<br>BCH 0.111992628539634<br>BSV 0.110566013611715<br>BTC 0.90222496458527<br>EOS 172.406286557951<br>ETH 17.8589635704784 | | |
| 3.1.468879 | RAYMOND CHU | ADDRESS REDACTED | | | BTC 0.00265559868897448 | | |
| 3.1.468880 | RAYMOND CHUA | ADDRESS REDACTED | | | ADA 225.883506229787<br>BTC 0.00302903409357401<br>ETH 0.0298642930759745<br>USDC 289.935284864554 | | |
| 3.1.468881 | RAYMOND CHUE | ADDRESS REDACTED | | | BTC 0.00229026539947714<br>USDC 1813.21882813868 | | |
| 3.1.468882 | RAYMOND CHUNG | ADDRESS REDACTED | | | BTC 0.000000001983577915<br>CEL 0.376523253949851 | | |
| 3.1.468883 | RAYMOND CICCHITTO | ADDRESS REDACTED | | | ETH 0.000000498686555193<br>UNI 0.001747669522351 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.468884 | RAYMOND CIMA | ADDRESS REDACTED | | | BTC 0.000027482869393505<br>CEL 0.0950079531884622<br>ETH 0.062638942320064 | | |
| 3.1.468885 | RAYMOND CIRASA | ADDRESS REDACTED | | | CEL 1.06386080950983 | | |
| 3.1.468886 | RAYMOND CLAPP | ADDRESS REDACTED | | | BTC 0.000597595909977832<br>CEL 0.138876639046559<br>ETH 0.0193895826185077<br>LTC 0.0771265086917014<br>MATIC 17.2824810769425<br>SNX 8.35575923621497 | | |
| 3.1.468887 | RAYMOND CLAPP | ADDRESS REDACTED | | | BTC 0.500833555297675 | | |
| 3.1.468888 | RAYMOND CLARK | ADDRESS REDACTED | | | BCH 0.35474394892646<br>BTC 0.00267490939720746<br>CEL 1.7406740955735<br>ETH 0.00159959723190128<br>LINK 21.3113340212132<br>SGB 2550.11139303194<br>USDT ERC20 0.0731454738812336<br>XLM 1.02634602404268<br>XRP 5.63884828232955 | | |
| 3.1.468889 | RAYMOND COLON | ADDRESS REDACTED | | | BTC 0.000016827082180816<br>ETC 0.000733298523325657<br>LTC 0.00011151441555263 | USDC 533.612652 | |
| 3.1.468890 | RAYMOND CONLEY | ADDRESS REDACTED | | | BTC 0.176594794100431<br>ETH 1.062670914167 | | |
| 3.1.468891 | RAYMOND CONTRERAS | ADDRESS REDACTED | | | ETH 0.000435858898105464<br>MCDAI 42.3458525740384 | | |
| 3.1.468892 | RAYMOND COX | ADDRESS REDACTED | | | AAVE 0.00212230677766634<br>AVAX 0.0119784121898479<br>BAT 0.0819142439880915<br>BCH 0.000815064249968078<br>BTC 0.000000251015401994<br>CEL 0.000833908944290997<br>COMP 0.00136682894175811<br>DASH 0.00409829672313446<br>EOS 0.00244795431615228<br>ETC 0.00824339832553749<br>ETH 0.0000087863818161 4499<br>LINK 0.000779831731886188<br>LTC 0.00235352120271075<br>MANA 0.0369356503257464<br>MATIC 0.00576388507609302<br>SNX 0.21666197552539<br>SUSHI 0.0333692614311038<br>UMA 0.00249009383723271<br>UNI 0.0852672589039488<br>USDC 0.00210664663091233<br>XLM 0.226714140084717<br>ZEC 0.0010528123192374<br>ZRX 0.283003192933117 | BTC 0.000000746180468212<br>CEL 1.13811977284524<br>DASH 0.000092041814206574<br>EOS 0.00136689851996273<br>ETH 0.000000588076974259<br>MANA 0.00502338446403516<br>MATIC 6.13848918819149<br>UNI 0.000902983664782818<br>USDC 0.00441978282335229<br>ZEC 0.000037517631643492<br>ZRX 0.00695415397617272 | |
| 3.1.468893 | RAYMOND CUZMA | ADDRESS REDACTED | | | ADA 0.212442358758731<br>BTC 0.0835402985279625<br>ETH 1.79228869207233<br>LINK 60.4438242129269<br>MATIC 418.333297583119<br>USDC 2.54836570582442 | BTC 0.000469365877283867 | |
| 3.1.468894 | RAYMOND CYRIL | ADDRESS REDACTED | | | BTC 0.0485103095515972 | | |
| 3.1.468895 | RAYMOND D RIGNOLA | ADDRESS REDACTED | | | ADA 0.0385872388376561<br>BTC 0.00607492786137732<br>ETH 0.287883088936674<br>MATIC 0.224226707180678<br>USDC 2.22323310519502 | BTC 0.04585764<br>ETH 0.213048558761594 | |
| 3.1.468896 | RAYMOND DAVIS | ADDRESS REDACTED | | | BTC 0.00102103852848366<br>MATIC 2613.28527729484 | | |
| 3.1.468897 | RAYMOND DE CASTRO | ADDRESS REDACTED | | | BTC 0.00000273215165379<br>CEL 0.123463217841831<br>ETH 0.000379527596530425 | | |
| 3.1.468898 | RAYMOND DEEGAN | ADDRESS REDACTED | | | AAVE 4.44563496756528<br>BAT 34.1746812242097<br>BTC 0.252536611176422<br>DASH 10.32159752975<br>MATIC 1005.24346296772<br>SOL 1.30646161696954<br>ZEC 11.1006503833322 | | |
| 3.1.468899 | RAYMOND DEGUZMAN | ADDRESS REDACTED | | | BTC 0.222910849663971<br>SOL 3.18822627337481<br>USDT ERC20 159.341008576241<br>XLM 4324.24161218912 | XLM 570.5532691 | |
| 3.1.468900 | RAYMOND DEKKER | ADDRESS REDACTED | | | BTC 0.000010179726106996<br>DOT 0.0208154433735188<br>LINK 0.00407090495325409<br>LUNC 0.0102465612218113<br>MATIC 145.116806270425<br>SNX 0.0144189861258501<br>UNI 0.00361398408043986<br>XRP 0.124770264365087 | | |
| 3.1.468901 | RAYMOND DELGADO | ADDRESS REDACTED | | | BTC 0.000007269805474174<br>GUSD 77.556314199836<br>MCDAI 0.0793076590478848 | | |
| 3.1.468902 | RAYMOND DELNICKI | ADDRESS REDACTED | | | BTC 0.000000009877964807<br>USDC 0.000017216892925021 | BTC 0.000017073942190991<br>USDC 0.0261322180336092 | |
| 3.1.468903 | RAYMOND DELWORTH | ADDRESS REDACTED | | | ADA 19.6445338884361<br>BTC 0.00391407582847817<br>ETH 0.614198131402856 | | |
| 3.1.468904 | RAYMOND DIAZ | ADDRESS REDACTED | | | CEL 10.2329830807901<br>MCDAI 40<br>PAX 216.75835997 | | |
| 3.1.468905 | RAYMOND DICK FAI WONG | ADDRESS REDACTED | | | BTC 0.487901399280748<br>ETH 6.48633442467805<br>GUSD 295.543570765133<br>LTC 5.07726398437409 | CEL 47.0314517667407 | |
| 3.1.468906 | RAYMOND DICKENSON | ADDRESS REDACTED | | | BTC 0.0509968733192494 | | |
| 3.1.468907 | RAYMOND DING | ADDRESS REDACTED | | | LTC 7.86457983977687 | | |
| 3.1.468908 | RAYMOND DIPIERO | ADDRESS REDACTED | | | BTC 0.0192903947482663<br>ETH 0.0315828211303238 | | |
| 3.1.468909 | RAYMOND DONAT | ADDRESS REDACTED | | | ADA 466.529261778199<br>BTC 0.556868785080684<br>ETH 2.09428396531797<br>MATIC 78.0298856325927<br>USDC 3815.89725138604 | BTC 0.00580378129395997 | |
| 3.1.468910 | RAYMOND DOUGLAS | ADDRESS REDACTED | | | BTC 0.0110931594062801<br>USDC 162.994078353231 | | |
| 3.1.468911 | RAYMOND DOVAL | ADDRESS REDACTED | | | BSV 5.93277837630196<br>BTC 0.0119406548114558<br>CEL 27.7773978225186<br>ETH 0.14151627651941 | ETH 0.995623485005618 | |
| 3.1.468912 | RAYMOND DOWDY | ADDRESS REDACTED | | | BAT 0.00279478269407816<br>PAX 0.247094119040937<br>TUSD 9.875440113733<br>USDC 0.534290786201118 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.468913 | RAYMOND DRAKE | ADDRESS REDACTED | | | ETH 0.000009403333667897<br>LINK 0.004177839031208 | | |
| 3.1.468914 | RAYMOND DREGER | ADDRESS REDACTED | | | ETC 0.000324247375578353<br>ETH 0.0000481175072135849 | | |
| 3.1.468915 | RAYMOND DRENNER | ADDRESS REDACTED | | | ADA 0.367928091167445<br>AVAX 10.1921644847809<br>BTC 0.000000680525607946<br>DOT 0.0379848173560796<br>MATIC 2.01167208338528 | | |
| 3.1.468916 | RAYMOND DUONG | ADDRESS REDACTED | | | ADA 0.066333482501379<br>BTC 0.000002222264976681<br>DOT 0.0110523331865004<br>ETH 0.000127043710255064<br>MATIC 0.0205894870197277<br>SNX 0.0222335651514506 | ADA 0.0103823518130566<br>BTC 0.000003971012523533<br>DOT 0.00105699153289995<br>MATIC 0.00359871110188941 | |
| 3.1.468917 | RAYMOND DURK | ADDRESS REDACTED | | | BTC 0.000013743353453854<br>ZEC 0.00111629197485932 | BTC 0.000000004633730626<br>ZEC 10.4059692154518 | |
| 3.1.468918 | RAYMOND DURON III | ADDRESS REDACTED | | | ADA 0.183718886361213<br>BTC 0.000000003665022096<br>MATIC 0.253668574706346<br>UNI 0.00398486188403337 | ADA 0.000000411944803383 | |
| 3.1.468919 | RAYMOND DYE | ADDRESS REDACTED | | | ETH 0.00313184490846865 | | |
| 3.1.468920 | RAYMOND EARL DAVIS 3RD | ADDRESS REDACTED | | | ADA 0.161921844963788<br>BTC 0.000000913751807598<br>ETH 0.000104042783406184<br>MATIC 0.174762512973539<br>USDC 0.0899468340323266 | BTC 0.00130765 | |
| 3.1.468921 | RAYMOND EASTON | ADDRESS REDACTED | | | BSV 1.02258718096981<br>BTC 0.000708667987306878<br>ETH 0.0104354348275889 | | |
| 3.1.468922 | RAYMOND EDGAR WOLF | ADDRESS REDACTED | | | BTC 0.000003536294196427 | | |
| 3.1.468923 | RAYMOND EMILIO SUAZO | ADDRESS REDACTED | | | BTC 0.000659375659643929<br>MATIC 154.139162206402<br>SOL 91.8092205501368 | BTC 0.00128722080858856 | |
| 3.1.468924 | RAYMOND EVENSEN | ADDRESS REDACTED | | | BTC 0.000746479151552261<br>USDC 225.063479612875<br>XLM 1863.84496115869 | | |
| 3.1.468925 | RAYMOND F WELCH 3RD | ADDRESS REDACTED | | | ETH 0.0151072470036499 | | |
| 3.1.468926 | RAYMOND FAIRBAIRN | ADDRESS REDACTED | | | CEL 0.338255553298635 | | |
| 3.1.468927 | RAYMOND FEDE | ADDRESS REDACTED | | | BAT 0.441227903478971<br>BTC 0.0218215399025371<br>ETH 0.0364747727585447<br>KNC 0.00118314575647026<br>XLM 0.334989064360125 | | |
| 3.1.468928 | RAYMOND FERENTHEIL | ADDRESS REDACTED | | | BTC 0.0171686549206672<br>SNX 113.706268268538<br>UNI 104.680362508774 | | |
| 3.1.468929 | RAYMOND FERNANDEZ | ADDRESS REDACTED | | | ETH 0.0380787718456142 | | |
| 3.1.468930 | RAYMOND FIFER | ADDRESS REDACTED | | | XRP 0.0346690020432362 | | |
| 3.1.468931 | RAYMOND FISCHER | ADDRESS REDACTED | | | ADA 0.788552581310858<br>BTC 0.000010549184416338<br>GUSD 0.00986524470725517<br>LTC 0.00064463185253872<br>USDC 0.785814997146075 | | |
| 3.1.468932 | RAYMOND FONG | ADDRESS REDACTED | | | BTC 0.419255442791802<br>CEL 256.036009049629<br>ETH 26.8010456575901<br>USDC 134.377966976076 | | |
| 3.1.468933 | RAYMOND FOOKHAN WONG | ADDRESS REDACTED | | | BNB 252.770171419921<br>ETH 0.00851138019010832 | | |
| 3.1.468934 | RAYMOND FORD | ADDRESS REDACTED | | | BTC 0.000000424213451689<br>CEL 0.0662772533341088<br>ETH 0.00121338696927644<br>MATIC 0.668963868766265<br>UNI 0.195807562271645<br>USDC 0.0399011997269864<br>XLM 6.90233217745625<br>ZRX 0.127490656433514 | | |
| 3.1.468935 | RAYMOND FORREST GEROW | ADDRESS REDACTED | | | USDC 20.352579480011 | | |
| 3.1.468936 | RAYMOND FORTIER | ADDRESS REDACTED | | | ETH 0.00338367889795052 | ADA 28.128<br>USDC 53.481 | |
| 3.1.468937 | RAYMOND FRANCIS MARTINELLI | ADDRESS REDACTED | | | AVAX 0.000016314974791405<br>BTC 0.000000348440336838<br>ETH 0.000005042896038508<br>MATIC 0.00561315885688463<br>SOL 0.000005461791112558 | AVAX 0.000035956695315318<br>BTC 0.00103656998678441<br>ETH 0.000004678759236761<br>LUNC 72.4663735604102<br>MATIC 1.11891893311289<br>SOL 4.59721064183022 | |
| 3.1.468938 | RAYMOND FRANCIS ONEILL | ADDRESS REDACTED | | | ETH 0.00162821479143264 | | |
| 3.1.468939 | RAYMOND FRAZIER | ADDRESS REDACTED | | | BTC 0.000003770497609848<br>ETH 0.000000281737692066 | | |
| 3.1.468940 | RAYMOND FUENTES | ADDRESS REDACTED | | | ETH 0.000227783754063494<br>SGB 0.158868854949668<br>XRP 1.06176284054723 | | |
| 3.1.468941 | RAYMOND FUNG | ADDRESS REDACTED | | | BTC 0.00000036036277655 | | |
| 3.1.468942 | RAYMOND FUNG | ADDRESS REDACTED | | | BTC 0.00135560542572767<br>ETH 4.06087807786534 | | |
| 3.1.468943 | RAYMOND G PRESENTI | ADDRESS REDACTED | | | BTC 9.91763722861623<br>CEL 2310.79453051807<br>ETH 31.9818143317315 | BTC 0.00670331<br>SOL 60.18878<br>USDC 2719.014 | |
| 3.1.468944 | RAYMOND GABRIELE LALIC | ADDRESS REDACTED | | | CEL 1.0861563255867<br>ETH 0.00021254143042948 | | |
| 3.1.468945 | RAYMOND GARCIA | ADDRESS REDACTED | | | BTC 0.000036806655183006<br>DOT 1.21077832003431<br>ETH 0.000408916553326664<br>MATIC 16.349083805624<br>MCDAI 3.1559715431445 | | |
| 3.1.468946 | RAYMOND GARCIA FELICIANO | ADDRESS REDACTED | | | BTC 0.998883658311687<br>ETH 10.1712875128717 | | |
| 3.1.468947 | RAYMOND GARDOCKI | ADDRESS REDACTED | | | AAVE 0.0809860438149787<br>BTC 0.00041384483287966<br>DOT 413.564248985622<br>ETH 0.0140193105705989<br>LINK 0.399565116007691<br>MATIC 33.9574381702853 | | |
| 3.1.468948 | RAYMOND GARRISON | ADDRESS REDACTED | | | BTC 0.00017964540849755 | | |
| 3.1.468949 | RAYMOND GATT | ADDRESS REDACTED | | | GUSD 2473082.73939643 | | |
| 3.1.468950 | RAYMOND GEORGE JR | ADDRESS REDACTED | | | BCH 0.114054649893964<br>BTC 0.00123719747786207<br>ETH 0.173085974816432 | | |
| 3.1.468951 | RAYMOND GEORGIUS | ADDRESS REDACTED | | | MATIC 18.9010099964672 | | |
| 3.1.468952 | RAYMOND GERARD PARMANTIER | ADDRESS REDACTED | | | ADA 96.3910929618156<br>BTC 0.0194810081267582 | BTC 0.00120180751850783 | |
| 3.1.468953 | RAYMOND GETZ | ADDRESS REDACTED | | | CEL 1.08122090896707 | | |
| 3.1.468954 | RAYMOND GIAMMANCO | ADDRESS REDACTED | | | BSV 1.0549792408192<br>BTC 0.000260367475373885<br>XLM 10.2488603976912 | BTC 0.000000003892740686 | |
| 3.1.468955 | RAYMOND GIESEMAN | ADDRESS REDACTED | | | ADA 217.383585097085<br>BTC 0.0566362054678893<br>DOT 9.78176993203113<br>ETH 0.509296810974319 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.468956 | RAYMOND GIJSMAN | ADDRESS REDACTED | | | BTC 0.000211967638412515<br>CEL 1.56318596357763<br>ETH 0.000766145026891429 | | |
| 3.1.468957 | RAYMOND GLASCO | ADDRESS REDACTED | | | LTC 0.000130750212646149<br>SNX 0.00690797417050097 | | |
| 3.1.468958 | RAYMOND GOMEZ | ADDRESS REDACTED | | | ADA 0.000914312651405365<br>BTC 0.00138303705360489<br>ETH 0.000438285970235122<br>USDC 0.494590736982272 | | |
| 3.1.468959 | RAYMOND GOMEZ | ADDRESS REDACTED | | | BTC 0.00138303705360489<br>SOL 10.2097685263439<br>USDC 0.172927605634962 | | |
| 3.1.468960 | RAYMOND GOMEZ-LEON | ADDRESS REDACTED | | | BTC 0.0364986452471807<br>LTC 3.1614896469693<br>USDC 58.1773474918893 | | |
| 3.1.468961 | RAYMOND GONZALES | ADDRESS REDACTED | | | BTC 0.131758055773302<br>DOT 12.6776583055879<br>ETH 0.290676638243853 | DOT 92.473 | |
| 3.1.468962 | RAYMOND GONZALES | ADDRESS REDACTED | | | | BTC 0.0558866391129728 | |
| 3.1.468963 | RAYMOND GOODMAN | ADDRESS REDACTED | | | BTC 0.0011720767377004<br>CEL 0.341326467124648<br>SUSHI 43.9260339501469<br>XRP 216.222003368433 | | |
| 3.1.468964 | RAYMOND GRANEY | ADDRESS REDACTED | | | BTC 0.000728598986821669<br>LINK 27.9240173941197<br>MANA 299.539406736673<br>MATIC 5714.30347208506 | | |
| 3.1.468965 | RAYMOND GREENE | ADDRESS REDACTED | | | BTC 0.243421494906529<br>CEL 42.1156398768481<br>LUNC 6.196542 | | |
| 3.1.468966 | RAYMOND GRIFFIN | ADDRESS REDACTED | | | BTC 0.00119780714592211<br>MATIC 4297.22063883467 | | |
| 3.1.468967 | RAYMOND GRIFFIOEN | ADDRESS REDACTED | | | BTC 0.00128132990848603<br>CEL 390.640027056637 | | |
| 3.1.468968 | RAYMOND GROGAN | ADDRESS REDACTED | | | BTC 0.000002087748446256<br>ETH 0.043229658090375 | | |
| 3.1.468969 | RAYMOND HAGENS | ADDRESS REDACTED | | | CEL 0.00215096900914021<br>XLM 0.00000000117311825 | | |
| 3.1.468970 | RAYMOND HALEY | ADDRESS REDACTED | | | BTC 0.0951263835788106<br>CEL 92.2525586554214<br>DASH 0.4998932<br>DOT 4.4003777441<br>LTC 11.25503345<br>XRP 270.71<br>ZEC 0.56487696 | | |
| 3.1.468971 | RAYMOND HALL | ADDRESS REDACTED | | | AAVE 1.05058252805104<br>BCH 0.215382684694364<br>BTC 0.0888061780820123<br>CEL 1.15100637515846<br>DASH 0.307414677575128<br>ETH 2.46949643639576<br>LINK 78.5087884204359<br>MANA 312.517577224035<br>MATIC 15230.3619374933<br>OMG 16.8191342139617<br>SGB 39.0047620552273<br>SNX 84.3308920238818<br>USDC 0.000000592384375337<br>XRP 255.145331823326<br>ZRX 236.67618081519 | | |
| 3.1.468972 | RAYMOND HALL | ADDRESS REDACTED | | | BTC 0.000000003220294604<br>CEL 2.61888528442201 | | |
| 3.1.468973 | RAYMOND HAMMOND | ADDRESS REDACTED | | | BCH 0.00147994832489113<br>ETH 0.00156003171459342<br>LINK 0.00878394183566423<br>SGB 1.1478497516818<br>XRP 0.00499975952142732 | | |
| 3.1.468974 | RAYMOND HANSEN | ADDRESS REDACTED | | | BTC 0.125504984168792 | | |
| 3.1.468975 | RAYMOND HARGROVE | ADDRESS REDACTED | | | BTC 0.0154219827772545<br>CEL 460.904220626895<br>ETH 0.00143057293923929<br>USDC 15005.1496437334 | | |
| 3.1.468976 | RAYMOND HARLEY | ADDRESS REDACTED | | | ADA 1030.18641323869<br>AVAX 11.3752852390515<br>BTC 0.119466171170776<br>ETH 1.23533532265849<br>LINK 63.7197067992393<br>LTC 0.00343882891113396<br>XLM 1116.00691929709 | | |
| 3.1.468977 | RAYMOND HARLIAN | ADDRESS REDACTED | | | BTC 0.259445052599684<br>ETH 11.7852606809651 | | |
| 3.1.468978 | RAYMOND HARRISON | ADDRESS REDACTED | | | USDC 0.112005303327476 | | |
| 3.1.468979 | RAYMOND HART | ADDRESS REDACTED | | | BTC 0.100924745512988 | BTC 0.36059482 | |
| 3.1.468980 | RAYMOND HATHAWAY | ADDRESS REDACTED | | | BTC 0.000000011112874469<br>USDC 0.330492130699441 | BTC 0.000000005508595149 | |
| 3.1.468981 | RAYMOND HAYASHI | ADDRESS REDACTED | | | BTC 0.000725348932683479<br>ETH 0.0297024277250582 | | BTC 0.000000659820676448<br>ETH 0.000000110742321117 |
| 3.1.468982 | RAYMOND HAZELWOOD | ADDRESS REDACTED | | | USDC 0.0285540346591133 | | |
| 3.1.468983 | RAYMOND HAZELWOOD | ADDRESS REDACTED | | | SGB 0.310778958115738<br>XRP 2.07701849085408 | | |
| 3.1.468984 | RAYMOND HEININGER | ADDRESS REDACTED | | | BTC 0.0816909521914735<br>ETH 0.311175467075225<br>LTC 1.12748243798272 | | |
| 3.1.468985 | RAYMOND HENEINE | ADDRESS REDACTED | | | BTC 0.000075766576102694<br>ETH 1.0159948578949<br>MATIC 1310.36309595144<br>USDC 2191.98707250222 | | |
| 3.1.468986 | RAYMOND HENNESSEY | ADDRESS REDACTED | | | BTC 1.66031723264624<br>USDC 21.0769385972578 | BTC 0.17317771 | |
| 3.1.468987 | RAYMOND HENRY HEGNES | ADDRESS REDACTED | | | BTC 0.0469447653147613 | | |
| 3.1.468988 | RAYMOND HERMAN | ADDRESS REDACTED | | | USDC 0.00937961076644908 | | |
| 3.1.468989 | RAYMOND HILL | ADDRESS REDACTED | | | BTC 0.00112664967677191<br>USDC 53794.0462612156 | | |
| 3.1.468990 | RAYMOND HO | ADDRESS REDACTED | | | ADA 17.7939700269199<br>BTC 0.00142452463358276<br>ETH 0.469806085793735 | | |
| 3.1.468991 | RAYMOND HO | ADDRESS REDACTED | | | BSV 2.14751336453545<br>BTC 0.00038711137288124 | | |
| 3.1.468992 | RAYMOND HO | ADDRESS REDACTED | | | ADA 788.932242942668<br>BTC 0.621861890601864<br>CEL 2299.28634273368<br>ETH 0.144662362370244<br>USDT ERC20 45.4941024794486 | | |
| 3.1.468993 | RAYMOND HOCHSTETLER | ADDRESS REDACTED | | | BTC 0.000154651093157692<br>ETH 0.000426620711199051<br>LINK 16.4157366384737 | BTC 0.0947212666605142 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.468994 | RAYMOND HOFSTAD | ADDRESS REDACTED | | | BTC 0.000017936294321729<br>CEL 0.86706444078959<br>DOT 0.00926469317819347<br>ETH 0.000019171989324527<br>LINK 0.00718117403776556<br>MATIC 1.02388817619609<br>USDC 218.144803270693 | | |
| 3.1.468995 | RAYMOND HON | ADDRESS REDACTED | | | BAT 3.27469903581063<br>BTC 0.000927437570659714<br>ETH 0.000021563791663481<br>LINK 0.000546219223537858<br>MATIC 0.132529479986613<br>USDC 0.201564986341285 | BTC 0.000000003978416244<br>USDC 0.000000814446732475 | |
| 3.1.468996 | RAYMOND HONOR | ADDRESS REDACTED | | | CEL 1.11669842215681 | | |
| 3.1.468997 | RAYMOND HOUTHUIS | ADDRESS REDACTED | | | CEL 34.4600753699379<br>DOT 0.291081467757616<br>MATIC 4.93740268671558 | | |
| 3.1.468998 | RAYMOND HSU | ADDRESS REDACTED | | | AVAX 0.000008265549011094<br>BTC 0.000000161282167795999 | AVAX 0.00965782257199711<br>BTC 0.00724074126798906 | |
| 3.1.468999 | RAYMOND HUTABARAT | ADDRESS REDACTED | | | AAVE 0.000106198949327525<br>AVAX 0.000265913454174011<br>BCH 0.000035829594116824<br>BTC 0.000002654849856044<br>CEL 0.637243634556514<br>COMP 0.000235742981537548<br>DOT 0.00274525733208426<br>ETH 0.000727454493288077<br>LINK 0.00450153625375332<br>MATIC 0.0139995518001423<br>SGB 325.52541658772<br>USDC 0.15753601241449<br>XLM 0.134707121142769<br>XRP 3.87371088494685 | AAVE 0.0001<br>AVAX 0.00013<br>BTC 0.0000009<br>LINK 0.0011<br>USDC 130.172156486097<br>XLM 0.0042451 | |
| 3.1.469000 | RAYMOND HUYNH | ADDRESS REDACTED | | | BTC 0.000000943190610664<br>CEL 1.46934445790014<br>USDT ERC20 0.646605439567367 | | |
| 3.1.469001 | RAYMOND IMIE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.469002 | RAYMOND IRVINE | ADDRESS REDACTED | | | BTC 0.000966176970420134 | | |
| 3.1.469003 | RAYMOND J DEVINCENT | ADDRESS REDACTED | | | BTC 0.000011568669461602<br>ETH 0.205222584575405 | BTC 0.00120064485187991 | |
| 3.1.469004 | RAYMOND J KOLENDASAMY | ADDRESS REDACTED | | | BTC 0.0554753674774827<br>CEL 32.45697251143<br>DOT 100.837726271392<br>ETH 1.99778325023846<br>USDC 53.0764176446278<br>XRP 104.469454504005 | | |
| 3.1.469005 | RAYMOND JACK PRATT | ADDRESS REDACTED | | | | BTC 0.00000024 | |
| 3.1.469006 | RAYMOND JACKSON | ADDRESS REDACTED | | | CEL 1.0660408182076<br>SGB 3.0885944126778<br>XRP 20.641898488801 | | |
| 3.1.469007 | RAYMOND JACOBS | ADDRESS REDACTED | | | BTC 0.0225041437898229<br>LTC 2.6619499073156 | ETH 0.15676331 | |
| 3.1.469008 | RAYMOND JACOBSEN | ADDRESS REDACTED | | | BTC 0.000002919244304377<br>CEL 1.13136195012873<br>SNX 33.6870379701437<br>USDT ERC20 17.7017044710533 | | |
| 3.1.469009 | RAYMOND JAMES | ADDRESS REDACTED | | | BTC 0.00125404848290593<br>USDC 0.904903011503024 | | |
| 3.1.469010 | RAYMOND JAMIESON | ADDRESS REDACTED | | | AAVE 23.2394393947376<br>BAT 0.226284557529737<br>BTC 0.970317686885826<br>ETH 8.95893287122897<br>MATIC 12935.5040870148<br>SNX 102.710514973471 | | |
| 3.1.469011 | RAYMOND JEFFRIES | ADDRESS REDACTED | | | AVAX 23.0142241676674<br>BTC 0.000178264227846849<br>DOT 0.405113657286305<br>ETC 0.042947454601432<br>ETH 0.00740307748282539<br>MATIC 1018.53350485864<br>USDC 4.04022151996403 | BTC 0.000000003636885364<br>DOT 0.000000000090065039 | |
| 3.1.469012 | RAYMOND JESSIE HILL | ADDRESS REDACTED | | | BTC 0.000005612499133603<br>XLM 0.103887857042087 | | |
| 3.1.469013 | RAYMOND JIANG | ADDRESS REDACTED | | | ADA 0.164379298228811<br>BNB 0.000742712648401161<br>BTC 0.000001272411466597<br>LUNC 0.0323155449429054<br>USDC 0.244887502811398 | | |
| 3.1.469014 | RAYMOND JOHANSEN | ADDRESS REDACTED | | | BTC 0.000000000164257832<br>CEL 3.61780987695083 | | |
| 3.1.469015 | RAYMOND JONES | ADDRESS REDACTED | | | CEL 1.1437337096439 | | |
| 3.1.469016 | RAYMOND JONES | ADDRESS REDACTED | | | BTC 1.0233310879122<br>ETH 5.44602234578772<br>USDC 1027.27280353799 | | |
| 3.1.469017 | RAYMOND JORDAN | ADDRESS REDACTED | | | BAT 229.11001334<br>CEL 1.86849734655273<br>OMG 0.00462898 | | |
| 3.1.469018 | RAYMOND JOSEPH GOTTY | ADDRESS REDACTED | | | SNX 44.408495453509<br>USDT ERC20 248.954434025177<br>XLM 31.0852023264651 | | |
| 3.1.469019 | RAYMOND JOSEPH SORIENTE | ADDRESS REDACTED | | | BTC 0.00105902017581574<br>DOT 6.16068542537086<br>MATIC 415.589137748082<br>USDC 441.576054084764 | | |
| 3.1.469020 | RAYMOND JOVELLANOS | ADDRESS REDACTED | | | BTC 0.00600865775795729<br>ETH 0.071566147621181<br>USDC 1.58835869009675 | | |
| 3.1.469021 | RAYMOND JOY | ADDRESS REDACTED | | | MATIC 260.897725097011 | | |
| 3.1.469022 | RAYMOND KAMHANDA | ADDRESS REDACTED | | | ADA 234.55708482258<br>BTC 0.1246171657892<br>CEL 124.275164209711<br>DOT 15.65517069<br>ETH 1.15124952946421<br>USDT ERC20 15.282814 | | |
| 3.1.469023 | RAYMOND KANEVSKY | ADDRESS REDACTED | | | BTC 0.000886233346397373<br>ETC 0.177430775749133<br>ETH 0.00830931159571573<br>USDC 4.31633672299742 | BTC 0.00000013411358747<br>ETH 0.00000077458426636<br>USDC 0.000000507650292819 | |
| 3.1.469024 | RAYMOND KARA | ADDRESS REDACTED | | | BTC 0.00115716333762405<br>USDT ERC20 722.783710373708 | | |
| 3.1.469025 | RAYMOND KE | ADDRESS REDACTED | | | BTC 0.000022646996155331<br>CEL 0.140914550909353 | | |
| 3.1.469026 | RAYMOND KENT | ADDRESS REDACTED | | | USDC 0.335494682274344 | | |
| 3.1.469027 | RAYMOND KEY | ADDRESS REDACTED | | | BTC 0.000227465474225054<br>COMP 0.0805254183135416<br>LTC 3.42595358065331<br>PAX 3.3199646417188<br>SGB 273.236127607503<br>XRP 1.13066089981606 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.469028 | RAYMOND KHAW | ADDRESS REDACTED | | | BTC 0.11206576540625<br>CEL 1.29312891884012<br>DOT 10.9387770967823<br>ETH 3.7928452089023 | | |
| 3.1.469029 | RAYMOND KHOO | ADDRESS REDACTED | | | BTC 0.000172364819950664<br>CEL 8.31949055527398<br>DOT 0.588797722785838<br>LINK 0.634884827105796<br>MATIC 1306.5504264342<br>USDC 0.00602042301785976 | | |
| 3.1.469030 | RAYMOND KHUMALO | ADDRESS REDACTED | | | BTC 0.000015130740879626<br>CEL 12.4299235438862 | | |
| 3.1.469031 | RAYMOND KIDWELL | ADDRESS REDACTED | | | BTC 0.000904121278388886<br>USDT ERC20 4325.22582576707 | | |
| 3.1.469032 | RAYMOND KIM | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.469033 | RAYMOND KING | ADDRESS REDACTED | | | BTC 0.00207252875811563<br>ETH 2.08388919665321<br>USDC 115.637023034202 | | |
| 3.1.469034 | RAYMOND KIRK | ADDRESS REDACTED | | | BTC 0.000000001127357838<br>CEL 6.5782846334996 | | |
| 3.1.469035 | RAYMOND KUIPERS | ADDRESS REDACTED | | | CEL 0.00768643675874417 | | |
| 3.1.469036 | RAYMOND KWOK | ADDRESS REDACTED | | | SNX 51.6189985954511 | | |
| 3.1.469037 | RAYMOND KYLE CRAWFORD | ADDRESS REDACTED | | | | BTC 0.000000459489656312<br>ETH 2 | |
| 3.1.469038 | RAYMOND L TURNER-CALDWELL | ADDRESS REDACTED | | | | BTC 0.156992953622838<br>ETH 0.0467636168200807 | |
| 3.1.469039 | RAYMOND LADEVEZE | ADDRESS REDACTED | | | BAT 3403.13024391395<br>BTC 1.67796095184379<br>DOT 151.650625017176<br>LINK 6.24369208903214<br>MATIC 13.2590412397335<br>SNX 116.741200918441<br>XLM 3834.03435676117 | | |
| 3.1.469040 | RAYMOND LAKINGS | ADDRESS REDACTED | | | BTC 0.00513836387067737<br>ETH 0.0358022459384146<br>XLM 797.721056926081 | | |
| 3.1.469041 | RAYMOND LAMBERS | ADDRESS REDACTED | | | BTC 0.000290250555172554<br>CEL 0.444989743172492<br>USDC 12.51 | | |
| 3.1.469042 | RAYMOND LARSON | ADDRESS REDACTED | | | BTC 0.0049236778291093<br>CEL 1.15011833867826<br>MCDAI 31.788828322493<br>SGB 4.27351559596426<br>XRP 0.000000046689206777<br>ZRX 0.0190287805156229 | | |
| 3.1.469043 | RAYMOND LAU | ADDRESS REDACTED | | | CEL 0.650368535987857 | | |
| 3.1.469044 | RAYMOND LAWRENCE BARRY | ADDRESS REDACTED | | | ADA 0.00498518388220976<br>BTC 0.000238742834409046<br>CEL 0.105908474866411<br>ETH 0.0259640628793687<br>GUSD 62.5540646004502<br>USDC 72.1704555059135<br>XLM 0.333596565331196 | BTC 0.000000000610200696<br>ETH 0.000000593403839245<br>GUSD 0.00908107699151188<br>USDC 0.000000155123571156 | |
| 3.1.469045 | RAYMOND LAWRENCE DIMAYUGA | ADDRESS REDACTED | | | BTC 0.0202923568590451 | | |
| 3.1.469046 | RAYMOND LAWRENCE YU | ADDRESS REDACTED | | | BTC 0.000003441692286302<br>LUNC 0.00238287705581017<br>MATIC 0.0760868751771337<br>SOL 0.000579982458612564 | | |
| 3.1.469047 | RAYMOND LE | ADDRESS REDACTED | | | BTC 0.000001320894608284<br>ETH 0.000006770972191522<br>SOL 0.000243156123869821<br>USDC 0.0516184388802143 | | |
| 3.1.469048 | RAYMOND LEE | ADDRESS REDACTED | | | ADA 621.71344211394<br>BTC 0.000727356615732351<br>ETH 4.41261651198083<br>LINK 74.0031143482481<br>SNX 34.3498753847417<br>XLM 20.548755479838 | | |
| 3.1.469049 | RAYMOND LEE | ADDRESS REDACTED | | | AAVE 2.38618673372078<br>BTC 0.00131295816176993<br>COMP 2.1971015930823<br>ETH 0.000000396790672854<br>GUSD 0.0251965524685266<br>LINK 77.1415213751827<br>MATIC 309.34094524835<br>SUSHI 0.0635797467476709<br>XTZ 254.09781805464 | | |
| 3.1.469050 | RAYMOND LEONE | ADDRESS REDACTED | | | ADA 2790.55112970344<br>BTC 0.0538312166954746<br>ETH 2.22910237148506<br>LINK 0.0324023238926229<br>LTC 0.0106228446382521<br>MATIC 2741.74817008143 | | |
| 3.1.469051 | RAYMOND LEONG | ADDRESS REDACTED | | | AVAX 9.7550708596797<br>BTC 0.272268479617832<br>ETH 0.323251555116552<br>GUSD 5153.90558175389<br>SOL 26.7875982145707 | AVAX 0.000000324633665928 | |
| 3.1.469052 | RAYMOND LESLIE FRANKEL | ADDRESS REDACTED | | | BTC 0.0518786718787725<br>CEL 34.484267954967 | | |
| 3.1.469053 | RAYMOND LESTER | ADDRESS REDACTED | | | BTC 0.000888609355870921<br>USDC 1077.62655052007 | | |
| 3.1.469054 | RAYMOND LEUNG | ADDRESS REDACTED | | | ADA 17502.8562344049<br>BTC 0.146834714050167<br>CEL 372.039359238889<br>MATIC 2154.50341410712<br>SGB 1078.95114392268<br>USDC 19.7142106097882<br>XLM 8839.73188570766<br>XRP 0.000000842352751161 | | |
| 3.1.469055 | RAYMOND LEUSSINK | ADDRESS REDACTED | | | BTC 0.002<br>CEL 17.6775423689369<br>MATIC 300<br>MCDAI 30 | | |
| 3.1.469056 | RAYMOND LI | ADDRESS REDACTED | | | BAT 65.9076614220823 | | |
| 3.1.469057 | RAYMOND LI | ADDRESS REDACTED | | | BTC 0.0118824212770476<br>CEL 0.000679126365335307 | | |
| 3.1.469058 | RAYMOND LI | ADDRESS REDACTED | | | BTC 0.000122167644939657<br>CEL 1.11550001190057<br>ETH 0.00318326449120307<br>USDC 0.258028633635618 | | |
| 3.1.469059 | RAYMOND LIEU | ADDRESS REDACTED | | | BTC 0.000000004986659226<br>CEL 183.518601792005<br>ETH 2.281793 | | |
| 3.1.469060 | RAYMOND LIN | ADDRESS REDACTED | | | BTC 0.000218239634357799 | | |
| 3.1.469061 | RAYMOND LIN | ADDRESS REDACTED | | | AVAX 6.56660700874712<br>BTC 9.07036654919541<br>DOT 55.8366434743316<br>ETH 2.23414837919168<br>SNX 217.290959849171 | ETH 0.101526450178432 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.469062 | RAYMOND LINDSEY JR | ADDRESS REDACTED | | | BTC 0.00433433706647401<br>ETH 0.025065183352082 | | |
| 3.1.469063 | RAYMOND LINEAR | ADDRESS REDACTED | | | ETH 2.1287144335461 | | |
| 3.1.469064 | RAYMOND LING | ADDRESS REDACTED | | | AAVE 8.50505091590026<br>BNB 33.1275630644859<br>BTC 0.95203932473298<br>CEL 129.175496942096<br>DOT 643.533112046906<br>ETH 39.2291114611083<br>LUNC 109.023577199732<br>UNI 83.2316586510012 | | |
| 3.1.469065 | RAYMOND LIU | ADDRESS REDACTED | | | BTC 0.00169165675163226<br>ETH 0.30014306908659 | | |
| 3.1.469066 | RAYMOND LLOYD | ADDRESS REDACTED | | | CEL 1.01792125870116 | | |
| 3.1.469067 | RAYMOND LO | ADDRESS REDACTED | | | BTC 0.0015700612267792<br>ETH 0.000074544074980115<br>MCDAI 31.8232709011891<br>XRP 0.239161093211365 | | |
| 3.1.469068 | RAYMOND LOPEZ | ADDRESS REDACTED | | | CEL 1.07628828098733 | | |
| 3.1.469069 | RAYMOND LOPEZ | ADDRESS REDACTED | | | AAVE 0.000065630753160236<br>BTC 0.000140270777275681<br>ETH 0.0109285190759733<br>USDC 0.0246190121919154 | | AAVE 0.0896636313959546<br>BTC 0.000000492903383845<br>ETH 0.00000064681280883<br>USDC 0.00364860140589441 |
| 3.1.469070 | RAYMOND LOW | ADDRESS REDACTED | | | BTC 0.00001333252927476<br>CEL 1.05949478072446 | | |
| 3.1.469071 | RAYMOND LOWE | ADDRESS REDACTED | | | BTC 2.793359439<br>CEL 644.142246757857<br>ETH 5.03347133810746<br>LUNC 0.000000650449957624<br>SOL 197.13326616692<br>USDC 36836.4701464661<br>USDT ERC20 0.000000799560205733 | | |
| 3.1.469072 | RAYMOND LUIS GONZALEZ | ADDRESS REDACTED | | | USDC 20380.732299935 | USDC 20000 | |
| 3.1.469073 | RAYMOND LYTLE | ADDRESS REDACTED | | | BTC 0.000006571682378895<br>MCDAI 0.0188896269019137 | | |
| 3.1.469074 | RAYMOND MAASKE | ADDRESS REDACTED | | | BTC 0.00000000568316187<br>CEL 2915.76426437873<br>ETH 50.1332068037326 | | |
| 3.1.469075 | RAYMOND MACKAY | ADDRESS REDACTED | | | ADA 472.088299061744<br>BTC 0.0288415444964446<br>ETH 0.0533043673937465 | | |
| 3.1.469076 | RAYMOND MAGADIDZHA | ADDRESS REDACTED | | | BTC 0.0000291114808379799 | | |
| 3.1.469077 | RAYMOND MAH | ADDRESS REDACTED | | | ADA 248.055891319063<br>BCH 0.153816476493439<br>BSV 0.103462997943023<br>BTC 0.0622482635130819<br>DOT 14.1257200306657<br>ETH 0.0815624570185524<br>MATIC 238.082460488693<br>USDC 2289.24955694188<br>XLM 29.6218427066443<br>XRP 92.09944 | | |
| 3.1.469078 | RAYMOND MANLISES | ADDRESS REDACTED | | | BTC 0.0000394137847074429<br>ETH 0.000089619295170874<br>LINK 0.00393530514303862<br>LTC 0.000565510073685847<br>SNX 0.0614674179501184<br>XLM 0.165471746327248<br>XRP 0.104021684761668 | | |
| 3.1.469079 | RAYMOND MANUEL LINDO | ADDRESS REDACTED | | | ADA 193.814059196163<br>BTC 0.00321175737741895<br>ETH 0.00599942107027347<br>SOL 4.28087970554757 | | |
| 3.1.469080 | RAYMOND MARKER | ADDRESS REDACTED | | | ADA 42.3304312426906<br>BTC 0.000873080610676581<br>CEL 74.8860322502785<br>ETH 0.00317467673073432<br>LINK 0.0210271883876417<br>UNI 67.2788428359651 | | |
| 3.1.469081 | RAYMOND MARTINEZ | ADDRESS REDACTED | | | BTC 0.000045857426395859 | BTC 0.000000490337833142 | |
| 3.1.469082 | RAYMOND MARTIR | ADDRESS REDACTED | | | BTC 0.000375695173212975<br>LINK 72.0235716197008<br>XLM 79.8117134010284 | | |
| 3.1.469083 | RAYMOND MATHEW BUSH | ADDRESS REDACTED | | | BTC 0.000000086514658545<br>ETH 0.00000021594306004 | | |
| 3.1.469084 | RAYMOND MATHIAS | ADDRESS REDACTED | | | ADA 56.3414231846317<br>BTC 0.00351015082978731<br>DOT 3.14020722068855 | | |
| 3.1.469085 | RAYMOND MATTHEWS | ADDRESS REDACTED | | | BTC 0.000011289671620068<br>ETH 0.000015631498116871<br>MATIC 0.0374403987890432<br>MCDAI 0.010319364178604 | | |
| 3.1.469086 | RAYMOND MCBRIDE | ADDRESS REDACTED | | | ADA 0.000407684799177877<br>BTC 0.00000571227331826<br>DOT 0.000066755560421114<br>ETH 0.000000583385355759<br>MATIC 0.000526847034198289<br>SNX 0.000387283298601696 | ADA 0.000697047176031256<br>BTC 0.000000003306207352<br>DOT 0.000127560305112107<br>ETH 0.000001338337170121<br>MATIC 0.00263873427741259<br>SNX 0.129659220190181 | |
| 3.1.469087 | RAYMOND MCCANN | ADDRESS REDACTED | | | CEL 0.0258409323699184<br>MATIC 0.0195543059539041 | | |
| 3.1.469088 | RAYMOND MCCANN | ADDRESS REDACTED | | | BTC 0.045955934526425<br>ETH 2.90304474683517<br>MATIC 20.4867430093688<br>SOL 6.12241469923635 | | |
| 3.1.469089 | RAYMOND MCCLAIN | ADDRESS REDACTED | | | BTC 0.0000053326602355849<br>USDC 0.781220493529864 | BTC 0.01034016 | |
| 3.1.469090 | RAYMOND MCCREADY | ADDRESS REDACTED | | | ADA 0.917102771471942<br>BTC 0.132868710340877<br>DOT 0.0908333002368583<br>ETH 4.13597260384432<br>LINK 0.0304137012147764<br>MATIC 685.472213535218<br>SOL 60.667578196271<br>USDC 10.8392047303557<br>USDT ERC20 3.17932778686735 | BTC 0.1201696<br>SOL 0.00245<br>USDC 2.629 | |
| 3.1.469091 | RAYMOND MCEACHERN | ADDRESS REDACTED | | | BTC 0.000001465724288096<br>USDC 2133.32696204482 | BTC 0.000944311402236311 | |
| 3.1.469092 | RAYMOND MCHUGH | ADDRESS REDACTED | | | CEL 0.0244231506433492 | | |
| 3.1.469093 | RAYMOND MCNEILL | ADDRESS REDACTED | | | LINK 0.00919275503580723<br>MATIC 0.00232096194417077 | | |
| 3.1.469094 | RAYMOND MCNICHOLAS | ADDRESS REDACTED | | | BTC 0.000591310694196175<br>CEL 85.2341169933866<br>MATIC 1150<br>XRP 9 | | |
| 3.1.469095 | RAYMOND MEDINA | ADDRESS REDACTED | | | BTC 0.213740043887542<br>ETH 0.0376598723947053 | | |
| 3.1.469096 | RAYMOND MELLUISH | ADDRESS REDACTED | | | BTC 0.000000005945129259<br>CEL 1.52575245708687 | | |

# Schedule F-1
## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.469097 | RAYMOND MELLUISH | ADDRESS REDACTED | | | BTC 0.0065283187106797<br>CEL 14.9478240748333<br>ETH 0.0290283262102195 | | |
| 3.1.469098 | RAYMOND MERCADO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.469099 | RAYMOND MERHI | ADDRESS REDACTED | | | CEL 0.493578664710609 | | |
| 3.1.469100 | RAYMOND MICHAEL ARTHUR | ADDRESS REDACTED | | | | XLM 584.3766892 | |
| 3.1.469101 | RAYMOND MICHEL DE RUITER | ADDRESS REDACTED | | | CEL 1.42337252778634 | | |
| 3.1.469102 | RAYMOND MIKOTA | ADDRESS REDACTED | | | BTC 0.00171821609971862<br>ETH 2.00067418308637<br>USDC 3.49078721501332<br>XRP 49.292427 | ETH 0.0657452010946201<br>USDC 8.25 | |
| 3.1.469103 | RAYMOND MILLS | ADDRESS REDACTED | | | USDC 0.684426256083619 | | |
| 3.1.469104 | RAYMOND MILNER | ADDRESS REDACTED | | | BTC 0.000070713637133441<br>USDC 1.57094246811582<br>XLM 0.178889230851944 | | |
| 3.1.469105 | RAYMOND MOKOBANE | ADDRESS REDACTED | | | CEL 0.165420805653877 | | |
| 3.1.469106 | RAYMOND MONROE | ADDRESS REDACTED | | | ETH 3.28600860667352 | | |
| 3.1.469107 | RAYMOND MORALEZ | ADDRESS REDACTED | | | USDC 0.00184196602087256 | | |
| 3.1.469108 | RAYMOND MOUHADEB | ADDRESS REDACTED | | | ADA 3874.64297864708<br>AVAX 112.233820161338<br>BCH 5.06834116508192<br>BTC 0.101487232176011<br>DOT 66.7610430510467<br>MATIC 1550.3896207582 | | |
| 3.1.469109 | RAYMOND MOYER | ADDRESS REDACTED | | | CEL 1.07777969105398 | | |
| 3.1.469110 | RAYMOND MUSTELIER | ADDRESS REDACTED | | | BAT 830.696255037312<br>BTC 0.0521377171510014<br>ETH 0.000153925607222874<br>GUSD 5590.6964505639<br>LINK 79.2015226508748<br>MATIC 3651.04242647573 | | |
| 3.1.469111 | RAYMOND NATHANIEL THIMMES | ADDRESS REDACTED | | | ADA 0.000651376001885235<br>BTC 0.000108799428285956<br>ETH 0.00178119182199318<br>GUSD 0.00139269093359277<br>SOL 0.000002160213724421 | | ADA 0.820572390046054<br>BTC 0.000000008744602806<br>GUSD 1.01230384820355<br>SOL 0.00201821800640522 |
| 3.1.469112 | RAYMOND NAVALTA UMALI | ADDRESS REDACTED | | | BTC 0.000016461014300331<br>ETH 0.000001126510315584 | | BTC 0.000000803869042643<br>ETH 0.00000089974382512 |
| 3.1.469113 | RAYMOND NAVARRO | ADDRESS REDACTED | | | BTC 0.0343471013595832<br>ETH 0.028024078937608 | | |
| 3.1.469114 | RAYMOND NEO | ADDRESS REDACTED | | | MATIC 0.0302157552703616<br>SOL 0.0185383714063159 | | |
| 3.1.469115 | RAYMOND NEUSE | ADDRESS REDACTED | | | ETH 0.0467390293731116 | | |
| 3.1.469116 | RAYMOND NG | ADDRESS REDACTED | | | BTC 0.0238465734899707<br>CEL 38.5838843286618<br>ETH 0.00326351289854802<br>LINK 0.0608488404603247<br>SGB 5205.58167709102<br>UNI 0.349433338733935<br>USDC 0.424361324575891<br>USDT ERC20 0.0493670933491376<br>XRP 19.586528473705 | | |
| 3.1.469117 | RAYMOND NG | ADDRESS REDACTED | | | BTC 0.000000003970830683<br>CEL 219.909837367053<br>USDC 1.177907<br>USDT ERC20 39 | | |
| 3.1.469118 | RAYMOND NG | ADDRESS REDACTED | | | BTC 0.236133075899313<br>ETH 6.67006722137717 | | |
| 3.1.469119 | RAYMOND NG | ADDRESS REDACTED | | | BTC 0.0112955553448673<br>LTC 0.0393179978390541<br>USDC 0.468490424539156 | | |
| 3.1.469120 | RAYMOND NGO | ADDRESS REDACTED | | | ADA 171.260374029185<br>BNB 0.174512181854516<br>BTC 0.00266835031980811<br>CEL 1.28860312461248<br>USDC 1623.47504821746 | | |
| 3.1.469121 | RAYMOND NGUYEN | ADDRESS REDACTED | | | ADA 0.0970291553938944<br>BTC 0.00103491889977378<br>DOT 0.00178881635917278<br>ETH 1.15439296461177<br>USDC 8.20190657040089<br>USDT ERC20 0.338844425284254<br>XLM 0.196594571785609<br>XRP 0.00192335306486977 | | |
| 3.1.469122 | RAYMOND NGUYEN | ADDRESS REDACTED | | | BTC 0.000000336341476527<br>ETH 0.000006292759854838<br>LTC 0.0273379339558473<br>MATIC 1.14769551723174<br>USDC 8.61398116969675<br>XRP 0.014290897790326 | | |
| 3.1.469123 | RAYMOND NNAMDI ASOGWA | ADDRESS REDACTED | | | BTC 0.000003526841362567 | | |
| 3.1.469124 | RAYMOND NTEGEKA | ADDRESS REDACTED | | | CEL 1.06564036140821 | | |
| 3.1.469125 | RAYMOND OEI | ADDRESS REDACTED | | | XRP 45.5573590131461 | | |
| 3.1.469126 | RAYMOND ONG | ADDRESS REDACTED | | | CEL 0.116074581765839 | | |
| 3.1.469127 | RAYMOND ORDERUD | ADDRESS REDACTED | | | BTC 0.00370175314235132<br>CEL 1.67137825331389 | | |
| 3.1.469128 | RAYMOND OROZCO | ADDRESS REDACTED | | | BTC 0.00121343853548191<br>USDC 2073.06942076072 | | |
| 3.1.469129 | RAYMOND ORTEGA | ADDRESS REDACTED | | | | USDC 4000 | |
| 3.1.469130 | RAYMOND ORTIZ | ADDRESS REDACTED | | | AAVE 0.558568675788959<br>BTC 0.00349676914557242<br>ETH 0.0705359666225986 | | |
| 3.1.469131 | RAYMOND OSBORNE | ADDRESS REDACTED | | | ADA 0.197375045113187<br>BTC 0.00007578150576666<br>ETH 0.000837978668944829<br>USDC 0.54529937976916 | BTC 0.00151385710488716<br>ETH 0.235376903977068<br>USDC 50 | |
| 3.1.469132 | RAYMOND OSHOP | ADDRESS REDACTED | | | MATIC 0.0702052346984336<br>USDC 0.135873740678872 | USDC 0.00241495722231921 | |
| 3.1.469133 | RAYMOND OWEN ROCKHOLT | ADDRESS REDACTED | | | BCH 0.000007586354060126<br>BTC 0.00032042394234734<br>CEL 45.8758384204657<br>LTC 0.000044269649933956<br>USDC 0.00637477882039293<br>XLM 0.013803308961862 | | |
| 3.1.469134 | RAYMOND PADUA | ADDRESS REDACTED | | | BCH 0.000006457167970545 | BCH 0.096653549549296 | |
| 3.1.469135 | RAYMOND PALMER | ADDRESS REDACTED | | | ADA 1238.8371020058<br>MATIC 910.681517517588<br>XLM 22726.2992947117<br>XRP 41710.011642983 | | |
| 3.1.469136 | RAYMOND PARKS | ADDRESS REDACTED | | | ADA 1019.9863234631<br>BTC 0.508799725997735<br>ETH 3.54360499558456<br>MATIC 1024.84774619423<br>SOL 103.686064518893 | ETH 0.00774821884714839 | |
| 3.1.469137 | RAYMOND PATEL | ADDRESS REDACTED | | | AAVE 22.1597792290388<br>BTC 0.00008416723522874 | | |
| 3.1.469138 | RAYMOND PATRICK LOPEZ | ADDRESS REDACTED | | | BTC 0.00003071255347354<br>ETH 0.000701975275589955<br>USDC 2.09951543554887 | | |
| 3.1.469139 | RAYMOND PATRICK MORGAN | ADDRESS REDACTED | | | BTC 0.000000570728021446 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.469140 | RAYMOND PEDROZA | ADDRESS REDACTED | | | BTC 0.000552579495165101 | | |
| 3.1.469141 | RAYMOND PELKA | ADDRESS REDACTED | | | USDC 64.2293323892899 | | |
| 3.1.469142 | RAYMOND PENA | ADDRESS REDACTED | | | USDC 0.102146502620186 | | |
| 3.1.469143 | RAYMOND PENDERGRAPH | ADDRESS REDACTED | | | BTC 0.53899114171231<br>ETH 4.40165930348929<br>LINK 198.128184893151<br>SGB 2577.81922565179<br>XRP 16862.5190118635 | | |
| 3.1.469144 | RAYMOND PEREIRA | ADDRESS REDACTED | | | BTC 0.110525468647198<br>ETH 1.35457789115194<br>MATIC 279.407802231083<br>XRP 241.537844460673 | | |
| 3.1.469145 | RAYMOND PEREZ | ADDRESS REDACTED | | | BTC 0.00216481355122223<br>USDC 2.73528822859214 | USDC 0.000000776105052547 | |
| 3.1.469146 | RAYMOND PETERSON | ADDRESS REDACTED | | | BTC 0.0299748335328843<br>ETH 3.73054772083764<br>MATIC 1411.06613471559<br>SNX 0.068415862958376 | | |
| 3.1.469147 | RAYMOND PHARES | ADDRESS REDACTED | | | 1INCH 1.80808848146299<br>AAVE 0.0140421920371579<br>BAT 0.00103545452461029<br>BNT 1.12938332223575<br>COMP 0.00370936328813366<br>DASH 0.0169648312269802<br>ETH 0.00172137850506439<br>KNC 0.229043956044672<br>LINK 0.000138602495618749<br>LTC 0.0000010192178649479<br>MATIC 4.97525367842985<br>OMG 0.000001346129674603<br>SNX 0.834516977667199<br>UNI 0.000156837270396405<br>USDC 0.00347546384140134<br>XLM 4.69858477039154<br>ZEC 0.00225458745917484<br>ZRX 1.91499376093948 | DASH 0.00000000035983628<br>LTC 0.00367285708835253<br>MATIC 4430.30262671959<br>OMG 0.0169037849760614<br>USDC 0.00000061937638271<br>XLM 0.000000083349291189<br>XRP 0.000000978180104609<br>ZEC 0.000000009462030708 | |
| 3.1.469148 | RAYMOND PHENGMANY | ADDRESS REDACTED | | | BTC 0.000385444206658799<br>CEL 0.0465590837551802<br>USDC 0.00181245170107995<br>USDT ERC20 4.02815241346017 | | |
| 3.1.469149 | RAYMOND PHILIPPE LE BLANC | ADDRESS REDACTED | | | BTC 0.0869908971987325 | | |
| 3.1.469150 | RAYMOND PHILLIPS | ADDRESS REDACTED | | | BSV 7.4951182<br>CEL 370.965265991582<br>ETH 1.99<br>MCDAI 30 | | |
| 3.1.469151 | RAYMOND PICKETT | ADDRESS REDACTED | | | ETC 0.000475814216044357<br>LTC 0.000291817596651096<br>USDT ERC20 0.132824711956754<br>XLM 0.00807428756567872 | | |
| 3.1.469152 | RAYMOND PORTAL | ADDRESS REDACTED | | | BTC 2.07903247108446<br>UNI 375.853517248938 | | |
| 3.1.469153 | RAYMOND POTIER | ADDRESS REDACTED | | | AVAX 102.116645592135<br>CEL 1240.85867204877<br>LUNC 1600.16<br>SOL 30.5248947321034 | | |
| 3.1.469154 | RAYMOND PRIDDY | ADDRESS REDACTED | | | BTC 0.00001520972110693<br>CEL 23.3569960547911<br>DOT 0.0135740667690817<br>ETH 0.000029398076469972<br>SNX 6.60397143823846<br>XLM 0.114989137018882<br>XRP 0.429928035691237<br>ZEC 0.0820284933860858 | | |
| 3.1.469155 | RAYMOND PROA | ADDRESS REDACTED | | | ETH 0.000177903656888939 | | |
| 3.1.469156 | RAYMOND PROUT | ADDRESS REDACTED | | | BTC 0.000513831909362282<br>CEL 0.440613917603174<br>DASH 0.013930865385747<br>LINK 0.256436322857313<br>LTC 0.0488013076099352<br>USDT ERC20 9.00392245947104 | | |
| 3.1.469157 | RAYMOND PUIJK | ADDRESS REDACTED | | | CEL 0.0892839937318294<br>SGB 97.8607381804225<br>XRP 0.000000581350700655 | | |
| 3.1.469158 | RAYMOND R REICHART | ADDRESS REDACTED | | | BCH 0.000510010448857559<br>BTC 0.0000853711555567019<br>CEL 1.13244490276102<br>DASH 0.00116823149157123<br>ETH 0.000024474453014277<br>MCDAI 0.0315887118633792 | | |
| 3.1.469159 | RAYMOND R WANNINGER | ADDRESS REDACTED | | | ADA 0.219644458089538<br>AVAX 10.7736818844321<br>BTC 0.00102169688215717<br>DOT 0.0620095624922886<br>MATIC 0.0532116649535716<br>SOL 2.13809372361429<br>USDC 0.130269517972614<br>XLM 0.0615372035508015 | USDC 61.3582238891574 | |
| 3.1.469160 | RAYMOND RATCLIFF | ADDRESS REDACTED | | | CEL 34.8803531019059<br>ETH 0.0416732076660808<br>SNX 1045.95346552827<br>USDT ERC20 4838.70200996362 | | |
| 3.1.469161 | RAYMOND REDFORD | ADDRESS REDACTED | | | ADA 0.449172916355008<br>BTC 0.00377361294307747<br>MATIC 1.98311355884212 | | |
| 3.1.469162 | RAYMOND REED | ADDRESS REDACTED | | | ADA 0.93160596821682<br>BTC 0.591736212327379<br>DOT 0.428663793854506<br>ETH 8.7913034111689<br>MATIC 2.67897173245385<br>USDC 20351.3815091231 | DOT 0.000000000008196902<br>MATIC 3.74979521590005 | |
| 3.1.469163 | RAYMOND REID | ADDRESS REDACTED | | | BTC 0.000425394916959433<br>CEL 3.72826213914612<br>ETH 0.000820756617529104<br>USDC 0.441921075303321 | | |
| 3.1.469164 | RAYMOND RHODE | ADDRESS REDACTED | | | ADA 2568.79502654104<br>AVAX 4.11498773123494<br>BTC 0.186176205715817<br>DASH 1.00769231423561<br>LINK 35.6218281845789<br>LTC 8.20707352435854<br>MATIC 908.573237969278<br>UNI 4.09754241654267<br>USDC 2.92300327084892 | | |
| 3.1.469165 | RAYMOND RICHARD LESSARD | ADDRESS REDACTED | | | BCH 0.0617572194727489<br>ETH 0.0355188150061353<br>XLM 150.283026322602 | | |
| 3.1.469166 | RAYMOND RIOS | ADDRESS REDACTED | | | MATIC 6.03522680820553 | | |
| 3.1.469167 | RAYMOND RITCHIE | ADDRESS REDACTED | | | BTC 0.00183007317601491<br>ETH 0.0139862445482075<br>MCDAI 0.0131294406968584 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.469168 | RAYMOND ROBERT PAXSON | ADDRESS REDACTED | | | BTC 0.108932311855946<br>ETH 1.11367169814237 | | |
| 3.1.469169 | RAYMOND ROBINSON | ADDRESS REDACTED | | | BTC 0.000000008872934392<br>CEL 0.000352024226584389 | | |
| 3.1.469170 | RAYMOND ROCKHOLT | ADDRESS REDACTED | | | USDC 0.029239336474332 | | |
| 3.1.469171 | RAYMOND ROGERS | ADDRESS REDACTED | | | BTC 0.000000763293581080999<br>CEL 0.00719960771213381<br>USDC 0.13352231343362 | | BTC 0.00000000055279311<br>CEL 0.0000574303303222316 |
| 3.1.469172 | RAYMOND ROIMATA | ADDRESS REDACTED | | | ADA 5.853664<br>BTC 0.00089308<br>CEL 0.881326670801085<br>ETH 0.0067853<br>XLM 35.2690602 | | |
| 3.1.469173 | RAYMOND ROMSDAL | ADDRESS REDACTED | | | ADA 7482.10851851851<br>BTC 0.0188340478435989<br>CEL 76022.2713735201<br>ETH 19.5883387551736<br>MATIC 21560.1098874935<br>USDC 58297.022601 | | |
| 3.1.469174 | RAYMOND RON | ADDRESS REDACTED | | | BTC 0.0151517035350818<br>CEL 16.8763142888259<br>ETH 0.205859499459633<br>MCDAI 70.46880982 | | |
| 3.1.469175 | RAYMOND ROY | ADDRESS REDACTED | | | BTC 0.00000273775742093<br>COMP 0.000017945630002515<br>MATIC 0.082881908912419<br>USDC 0.2401358504793<br>XLM 0.0739206724380538 | | |
| 3.1.469176 | RAYMOND RUNOWSKI | ADDRESS REDACTED | | | ADA 20580.05159314<br>BTC 0.100518178040592 | | |
| 3.1.469177 | RAYMOND RUSSELL | ADDRESS REDACTED | | | BTC 0.0139573700118482<br>USDC 26793.8153133641 | | |
| 3.1.469178 | RAYMOND RYAN FABROS | ADDRESS REDACTED | | | BTC 0.000000007561254058<br>BUSD 0.0871348401678324<br>CEL 10.620606373088<br>ETH 0.000943402873492523 | | |
| 3.1.469179 | RAYMOND SAES | ADDRESS REDACTED | | | ADA 1029.91065392434<br>BNB 1.31216702994673<br>BTC 2.748857238<br>CEL 323.670195650332<br>DOT 8.246304921015<br>ETH 28.3880221952148<br>SGB 3773.77793294<br>XLM 5031.80809346622<br>XRP 26234.7859890972 | | |
| 3.1.469180 | RAYMOND SALDANA | ADDRESS REDACTED | | | BTC 0.000010426941616525 | | |
| 3.1.469181 | RAYMOND SALMON IV | ADDRESS REDACTED | | | ADA 245.600928442078<br>BTC 0.580941544304281<br>DOT 133.370918471744<br>ETH 1.04171064267101<br>MATIC 875.475255699725<br>USDC 1.01365937145694<br>XRP 242.4145 | USDC 744.103847603604 | |
| 3.1.469182 | RAYMOND SANABRIA | ADDRESS REDACTED | | | BTC 0.00607834470815449 | | |
| 3.1.469183 | RAYMOND SANCHEZ | ADDRESS REDACTED | | | CEL 1.06852593669693 | | |
| 3.1.469184 | RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | | | ADA 0.000843848344123137<br>BNB 0.000664474310467036<br>BTC 0.000000043591732505<br>CEL 145.248790577566<br>DOT 0.0629058615228486<br>ETH 0.000001425449226759<br>MATIC 1.37694568234813<br>USDC 0.000620638072713922<br>XRP 0.58762235742588 | ADA 0.000005354493222351<br>BTC 0.000000009360250942<br>DOT 0.000000000060190666<br>USDC 0.000005983793051 64<br>XRP 0.000000155818695549 | |
| 3.1.469185 | RAYMOND SARNO | ADDRESS REDACTED | | | BTC 0.000001130253262921<br>COMP 1.17273612026338<br>USDC 1.7859826984033<br>XLM 645.079537736389 | | |
| 3.1.469186 | RAYMOND SCOTT | ADDRESS REDACTED | | | BTC 0.0000309478112504939<br>CEL 176.403913176958<br>USDC 0.00141779749993528 | | |
| 3.1.469187 | RAYMOND SCOTT | ADDRESS REDACTED | | | BTC 0.0212746334648001<br>ETH 0.166674266858713 | | |
| 3.1.469188 | RAYMOND SCOTT BOOTH | ADDRESS REDACTED | | | | BTC 0.0023551577955723<br>USDC 18050 | |
| 3.1.469189 | RAYMOND SEAH | ADDRESS REDACTED | | | BTC 0.000003594128468106<br>USDC 0.28519119635255<br>USDT ERC20 0.36285055677221 | | |
| 3.1.469190 | RAYMOND SEE | ADDRESS REDACTED | | | CEL 723.931559672593 | | |
| 3.1.469191 | RAYMOND SEWELL | ADDRESS REDACTED | | | BTC 0.000002776108132838<br>MATIC 0.450242393738311<br>SNX 0.0806991621773785<br>XLM 1.22808511610387 | | |
| 3.1.469192 | RAYMOND SHEN | ADDRESS REDACTED | | | AVAX 11.9749202466051<br>BTC 0.00148978996616355<br>DOT 37.6921562968232<br>LINK 25.0680914425365<br>MATIC 485.454614298154<br>SOL 5.94197326902482 | | |
| 3.1.469193 | RAYMOND SHI | ADDRESS REDACTED | | | ADA 73.5583811983501<br>BTC 0.00214740144345748<br>USDC 0.401458949076986 | USDC 0.000000662911859233 | |
| 3.1.469194 | RAYMOND SIEOW | ADDRESS REDACTED | | | BTC 0.00858223469130303 | | |
| 3.1.469195 | RAYMOND SIMBÜRGER | ADDRESS REDACTED | | | BTC 0.000031223234682994<br>CEL 59.0175986257761<br>USDT ERC20 0.258955222601403 | | |
| 3.1.469196 | RAYMOND SINGER | ADDRESS REDACTED | | | MATIC 2193.1739594367<br>SNX 2.62820060051161 | | |
| 3.1.469197 | RAYMOND SIRIANNE | ADDRESS REDACTED | | | BTC 0.0151082617467856<br>CEL 30.9083436677788<br>ETH 0.0407866217642369 | | |
| 3.1.469198 | RAYMOND SLUMPFF | ADDRESS REDACTED | | | BTC 0.00108325088423781<br>ETH 0.11576110063107<br>WBTC 0.00235300585140437 | | |
| 3.1.469199 | RAYMOND SNIJDERS | ADDRESS REDACTED | | | BTC 1.143326<br>CEL 772.833980690343<br>DASH 0.01<br>ETH 0.205333493237<br>LUNC 11.8<br>MCDAI 16.24<br>USDC 33762.836 | | |
| 3.1.469200 | RAYMOND SNOW | ADDRESS REDACTED | | | ADA 131.327166547978<br>BTC 0.0107675509003893<br>LINK 5.18393852138778<br>SNX 37.0721401379911 | | |
| 3.1.469201 | RAYMOND SON | ADDRESS REDACTED | | | BTC 0.0520180635859836<br>ETH 2.07896854949439 | BTC 0.00128241298827874 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.469202 | RAYMOND SOON KOK HON | ADDRESS REDACTED | | | ADA 65.6323951331828<br>BTC 0.0366509769237427<br>DOT 9.56850658006042<br>ETH 0.3430226424504<br>GUSD 0.0150840042359807<br>MATIC 48.5429552573881<br>USDC 0.289187800942971 | | |
| 3.1.469203 | RAYMOND SORDEN | ADDRESS REDACTED | | | ADA 0.00135189104886722<br>BTC 0.000000036905965613<br>ETH 0.000001333719692931<br>MATIC 0.0445956811577883<br>USDC 0.0011111353567823 | | |
| 3.1.469204 | RAYMOND SPAAN | ADDRESS REDACTED | | | BTC 0.0030166117743308<br>CEL 2.55816279399748<br>ETH 0.000051482382434855<br>LTC 0.00576364104279389<br>MATIC 263.252990346819<br>USDC 0.302847337332572 | | |
| 3.1.469205 | RAYMOND SPRAGUE | ADDRESS REDACTED | | | ADA 0.126674962052628<br>AVAX 25.5552454237864<br>DOT 56.2175152863843<br>LINK 50.7128238675706<br>LUNC 3.99717142563441<br>MATIC 601.405271713669 | | |
| 3.1.469206 | RAYMOND SPRAGUE | ADDRESS REDACTED | | | BTC 0.04527032008388 | | |
| 3.1.469207 | RAYMOND SPRING | ADDRESS REDACTED | | | MATIC 8576.41911632589 | | |
| 3.1.469208 | RAYMOND SQUIRES | ADDRESS REDACTED | | | BTC 0.000000945826821273999<br>ETH 0.000021100176849923<br>MATIC 0.625681627372209 | | |
| 3.1.469209 | RAYMOND ST. MARTIN | ADDRESS REDACTED | | | BTC 0.00000614381839098 | | |
| 3.1.469210 | RAYMOND STARR | ADDRESS REDACTED | | | ETH 0.178139885706914<br>MATIC 288.582225159409<br>USDT ERC20 983.513095859731 | | |
| 3.1.469211 | RAYMOND STATHAM | ADDRESS REDACTED | | | BTC 0.0666515869626361<br>CEL 142.916675855539<br>DOT 25.24952099<br>ETH 1<br>XRP 20 | | |
| 3.1.469212 | RAYMOND STEFFENS | ADDRESS REDACTED | | | BCH 3.15991766821539<br>BTC 0.0201841283538892<br>ETH 0.00204040012683479<br>LTC 16.8022100497267<br>MATIC 1409.99109293715<br>SNX 51.8679832947803<br>USDT ERC20 26.4100397447668<br>XRP 653.545531607702 | | |
| 3.1.469213 | RAYMOND STEPICH | ADDRESS REDACTED | | | DASH 0.0436576024017747<br>LTC 0.000046165111220093 | | |
| 3.1.469214 | RAYMOND STEVEN FREDERICKSDORF | ADDRESS REDACTED | | | BTC 0.00131076177950258<br>ETH 1.36237902596156 | | |
| 3.1.469215 | RAYMOND STONEY | ADDRESS REDACTED | | | BTC 0.0649664724663182<br>ETC 8.32917363951158<br>LTC 2.51223800443527<br>XLM 393.775078912504 | | |
| 3.1.469216 | RAYMOND STUBBER | ADDRESS REDACTED | | | CEL 0.413717802676577 | | |
| 3.1.469217 | RAYMOND SUBERO | ADDRESS REDACTED | | | ETH 6.78065133114642<br>USDC 26.7434963832733<br>XRP 21.1771255827737 | | |
| 3.1.469218 | RAYMOND SUMMIT | ADDRESS REDACTED | | | CEL 0.599661500575178 | | |
| 3.1.469219 | RAYMOND SUN | ADDRESS REDACTED | | | ADA 1531.53663430752<br>BTC 0.0803764201271895<br>USDC 8.28047985803872 | USDC 3061.38129167051 | |
| 3.1.469220 | RAYMOND SUSILO | ADDRESS REDACTED | | | BTC 0.000757093805436518<br>CEL 0.326216820902639<br>ETH 0.209634269945242 | | |
| 3.1.469221 | RAYMOND SWEIS | ADDRESS REDACTED | | | AAVE 0.000690177341920736<br>BTC 0.499434099722512<br>ETH 3.3048133252232<br>UNI 0.00314897267590416<br>USDC 1.85612391046136<br>XRP 0.100384422543822 | | |
| 3.1.469222 | RAYMOND SZUTOO | ADDRESS REDACTED | | | BTC 0.000000002653176598<br>CEL 4.76471808834263 | | |
| 3.1.469223 | RAYMOND TAMBE | ADDRESS REDACTED | | | BTC 0.0430162614433348<br>ETH 0.459834668445524 | | |
| 3.1.469224 | RAYMOND TAN | ADDRESS REDACTED | | | CEL 0.0145262378827421<br>ETH 0.43164555012962 | | |
| 3.1.469225 | RAYMOND TAN | ADDRESS REDACTED | | | CEL 0.000009254809135369 | | |
| 3.1.469226 | RAYMOND TAN | ADDRESS REDACTED | | | BTC 2.0536067214309<br>ETH 0.118861091008604<br>MCDAI 6.89051876394617<br>OMG 38.9246165735577<br>UMA 13.3494388567997<br>UNI 199.529047575968<br>XLM 1273.71081337161 | | |
| 3.1.469227 | RAYMOND TAN | ADDRESS REDACTED | | | CEL 2.21080285619661<br>DOT 0.236398054067738<br>ETH 0.00186769358231314<br>USDC 106.660471840128 | | |
| 3.1.469228 | RAYMOND TAN | ADDRESS REDACTED | | | BCH 0.361509096391176<br>BTC 0.00132274903766328<br>CEL 0.0749646004060256<br>LTC 1.0097621467959<br>MATIC 295.508481805697<br>XRP 317.138299939308 | | |
| 3.1.469229 | RAYMOND TANG | ADDRESS REDACTED | | | BTC 0.00846949060630398<br>CEL 0.0014003550049727<br>TGBP 1.08028687047301<br>USDT ERC20 0.304396579091265 | | |
| 3.1.469230 | RAYMOND TANG | ADDRESS REDACTED | | | BTC 0.000000008507661061<br>CEL 0.0237495565035232<br>XRP 0.190292310485257 | | |
| 3.1.469231 | RAYMOND TAOUK | ADDRESS REDACTED | | | BTC 0.414476484140701 | | |
| 3.1.469232 | RAYMOND TAY | ADDRESS REDACTED | | | BTC 0.00446971187101811<br>CEL 41.8765079220867<br>ETC 29.2799339090899<br>ETH 0.3303929544523<br>XRP 2180.16275652265 | | |
| 3.1.469233 | RAYMOND TAYLOR | ADDRESS REDACTED | | | BTC 0.000003445580421586<br>ETH 0.000158186391754109<br>XLM 0.0105272263449122<br>XRP 0.000000370338516519 | | |
| 3.1.469234 | RAYMOND TER HORST | ADDRESS REDACTED | | | BTC 0.00896248<br>CEL 25.2484986177725<br>DASH 4.358211 | | |
| 3.1.469235 | RAYMOND TEVES | ADDRESS REDACTED | | | BTC 0.0141792098792855<br>ETH 0.157899238709531 | | |
| 3.1.469236 | RAYMOND THAM GUI LIM | ADDRESS REDACTED | | | BTC 0.00906272975745272 | | |
| 3.1.469237 | RAYMOND THOMSEN | ADDRESS REDACTED | | | ADA 50.4737177154612 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.469238 | RAYMOND TIAN | ADDRESS REDACTED | | | BTC 0.000906154447361731<br>CEL 0.0525753220066465<br>ETH 1.1601825032231 | | |
| 3.1.469239 | RAYMOND TIERI | ADDRESS REDACTED | | | BTC 0.000165854600042286<br>ETH 0.000541551121041131<br>LINK 0.0198536713571835<br>SNX 0.0668307777071534 | | |
| 3.1.469240 | RAYMOND TO | ADDRESS REDACTED | | | BTC 0.101003346655489<br>CEL 48.0943186600105<br>ETH 2.1274472906523<br>MATIC 82.0387557909349<br>MCDAI 42.4756290229027 | | |
| 3.1.469241 | RAYMOND TOBIAS | ADDRESS REDACTED | | | BTC 0.000000168696893199<br>CEL 0.0181622378533342<br>DOT 0.0411747801754518<br>USDC 0.136103236094046<br>USDT ERC20 0.00237483136376095 | | |
| 3.1.469242 | RAYMOND TONG | ADDRESS REDACTED | | | BTC 0.00000165211408335699<br>MCDAI 0.112888587186286<br>USDC 0.446325377471876 | | |
| 3.1.469243 | RAYMOND TORO | ADDRESS REDACTED | | | BTC 1.49993999155155<br>DOT 6.95488217192875<br>ETH 6.2082889097929<br>MATIC 2762.17750836609<br>SOL 0.158715604984348<br>USDC 2.96550326423562 | BTC 0.179266315175358<br>ETH 1.02850992069619<br>SOL 52.427176252425 | |
| 3.1.469244 | RAYMOND TORRES | ADDRESS REDACTED | | | BTC 0.000032643075051619 | | |
| 3.1.469245 | RAYMOND TOWERS | ADDRESS REDACTED | | | CEL 400.791630945421<br>COMP 29.6<br>ETH 0.000026699086727307<br>MATIC 6900<br>ZRX 1280 | | |
| 3.1.469246 | RAYMOND TRACY | ADDRESS REDACTED | | | ADA 2.66624526576831<br>BTC 0.00173189134002419<br>DOT 0.0691007421702254<br>EOS 0.00326739623667135<br>ETH 0.0000318907112514869<br>LINK 0.0390179856650874<br>MATIC 0.605717383182471<br>XLM 0.0042661161768018<br>ZEC 0.000280211101779584 | | |
| 3.1.469247 | RAYMOND TRAN | ADDRESS REDACTED | | | ADA 0.587804622466529<br>BTC 0.000001152033435617<br>CEL 0.000843740772147577<br>ETH 0.00000088606703912 | | |
| 3.1.469248 | RAYMOND TRANG | ADDRESS REDACTED | | | BTC 0.029622995950404 | | |
| 3.1.469249 | RAYMOND TREONIS | ADDRESS REDACTED | | | ADA 1989.8248556601<br>AVAX 10.3606708084126<br>BTC 0.175081882927905<br>ETH 1.60130698606748<br>MATIC 1581.25358160594<br>SOL 5.68404557962642<br>USDC 0.543919655987574 | | |
| 3.1.469250 | RAYMOND TRUDEAU | ADDRESS REDACTED | | | BTC 3.18343198696122 | | |
| 3.1.469251 | RAYMOND TRUONG | ADDRESS REDACTED | | | ETH 0.069048080371351 | | |
| 3.1.469252 | RAYMOND TSANG | ADDRESS REDACTED | | | ADA 10532.896913251<br>AVAX 43.772961381512<br>BTC 0.0973453106021799<br>DOT 356.510118923476<br>ETH 5.90780725592787<br>MATIC 8378.04532487607<br>SNX 310.41742257903<br>SOL 78.2346792653046 | | |
| 3.1.469253 | RAYMOND TSAO | ADDRESS REDACTED | | | BTC 2.67299230342233 | | |
| 3.1.469254 | RAYMOND TSEN | ADDRESS REDACTED | | | BTC 0.00223372524171982<br>LINK 0.0010000763982278<br>USDC 0.103450560655852 | | |
| 3.1.469255 | RAYMOND TWINING | ADDRESS REDACTED | | | BTC 0.000061843834747087<br>DOT 0.0474137999858048<br>ETH 0.000356500593068865<br>LINK 0.00948026014163789<br>MATIC 0.243519721542276<br>SNX 0.0575447633859157 | | BTC 0.109015974230852<br>DOT 57.6140783667545<br>SNX 0.00166957463579843 |
| 3.1.469256 | RAYMOND TWOHY | ADDRESS REDACTED | | | BTC 0.00980135178808649 | BTC 0.00607184 | |
| 3.1.469257 | RAYMOND URENA | ADDRESS REDACTED | | | AVAX 0.0086869774168162<br>BTC 0.000000947920154247<br>ETH 0.000236889260961254 | | |
| 3.1.469258 | RAYMOND VALENTIN | ADDRESS REDACTED | | | BTC 0.00448916642372631<br>ETH 0.00515333236265077<br>LINK 72.4948835738344 | | |
| 3.1.469259 | RAYMOND VAN | ADDRESS REDACTED | | | BTC 0.000091907169067786<br>CEL 58.2847533196243 | | |
| 3.1.469260 | RAYMOND VAN DAALEN | ADDRESS REDACTED | | | AVAX 0.00731529652278091<br>BTC 0.00118941741921241<br>CEL 12.6282321893859<br>USDC 471.59<br>USDT ERC20 0.000000378161040572 | | |
| 3.1.469261 | RAYMOND VAN DE VYVER | ADDRESS REDACTED | | | ADA 1552<br>BTC 0.00106112054329371<br>CEL 20.7352929397208 | | |
| 3.1.469262 | RAYMOND VANEGAS | ADDRESS REDACTED | | | ETH 0.00153125762315004 | | |
| 3.1.469263 | RAYMOND VANPELT | ADDRESS REDACTED | | | ADA 35.7299299262068<br>BTC 0.520321465001528<br>ETC 5.18453694995954<br>ETH 0.496501120026719<br>LINK 1.87828344594544<br>MATIC 45.3819026472939<br>SNX 6.47006314044675<br>XRP 1894.15136994726 | | |
| 3.1.469264 | RAYMOND VD KNAAP | ADDRESS REDACTED | | | ADA 0.00159318786322668<br>AVAX 0.004<br>BNB 0.0560176494970597<br>BTC 0.000067318670212873<br>CEL 3.18474610858102<br>DOT 0.0742630323915041<br>ETH 0.00000233604527330999<br>MATIC 0.416005466778695<br>USDC 1.00292148389921 | | |
| 3.1.469265 | RAYMOND VERMEULEN | ADDRESS REDACTED | | | ADA 1558.85829031513<br>BCH 0.000008559125798771<br>BTC 0.0359613456126412<br>CEL 1263.37819612664<br>ETH 0.000240205625357792<br>LINK 0.00018935<br>USDC 0.00345332336954317<br>XLM 0.36528256569721<br>XRP 0.00000038115874365 | | |
| 3.1.469266 | RAYMOND VERSCHUREN | ADDRESS REDACTED | | | BTC 0.0875955627630514 | | |
| 3.1.469267 | RAYMOND VICKS | ADDRESS REDACTED | | | BTC 0.000082031345764114 | | |
| 3.1.469268 | RAYMOND VILLARREAL | ADDRESS REDACTED | | | ADA 0.244013015741545 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.469269 | RAYMOND VOONG | ADDRESS REDACTED | | | ADA 482.612614889204<br>BTC 0.000002443791076479<br>DOT 0.0235871417108584<br>ETH 0.000109579104625312<br>USDC 0.00304160102785263<br>XLM 0.000116819596408703 | | |
| 3.1.469270 | RAYMOND VOSS | ADDRESS REDACTED | | | AAVE 0.584559761204902<br>BAT 0.114077908160916<br>BCH 0.000202198569776092<br>BTC 0.540330449272798<br>DOT 0.0156497879058875<br>ETC 0.128823194419594<br>ETH 0.000267571031753385<br>KNC 0.457169448288814<br>MATIC 984.292101781924<br>UNI 0.00425954428072591<br>USDC 320.003164708788 | | |
| 3.1.469271 | RAYMOND WALINTUKAN | ADDRESS REDACTED | | | BTC 0.000000390040163547 | | BTC 0.000000008138781058 |
| 3.1.469272 | RAYMOND WALSH | ADDRESS REDACTED | | | BTC 0.00183664531726382<br>CEL 2.29989644425526<br>TGBP 2134.75280668323 | | |
| 3.1.469273 | RAYMOND WALSH | ADDRESS REDACTED | | | BTC 0.00000153570084013<br>MCDAI 42.3678681437493 | | |
| 3.1.469274 | RAYMOND WANG | ADDRESS REDACTED | | | ADA 0.0513149328150388<br>BTC 0.000132356138539995<br>DOT 0.00361414713284912<br>LINK 0.00339574683460617<br>MANA 0.109320934120359<br>MATIC 0.110581877478278 | BTC 0.000000002271535673 | |
| 3.1.469275 | RAYMOND WARD | ADDRESS REDACTED | | | BAT 0.0106681874822903<br>BTC 0.000051677875798819<br>DASH 0.00210028792215221<br>ETH 0.00000147486841775<br>KNC 0.0192454949689807<br>LINK 0.0036230026855291<br>LTC 0.00115060357144398<br>MATIC 0.0129279228608747<br>SGB 0.0265123213112225<br>SNX 0.0417234798879069<br>USDC 14.8132929975485<br>XRP 0.173427414036794<br>ZRX 0.100330525569644 | BTC 0.000172534888783838 | |
| 3.1.469276 | RAYMOND WARD | ADDRESS REDACTED | | | ADA 416.62245993265<br>BTC 0.317156920047038<br>COMP 1.08002864407725<br>DASH 1.04547738917674<br>ETH 1.09812285903856<br>KNC 218.266719016967<br>LINK 6.66773942205605<br>MATIC 301.461645881215<br>SNX 13.2184081843167<br>ZRX 139.494822524337 | | |
| 3.1.469277 | RAYMOND WEI HUI | ADDRESS REDACTED | | | ETH 0.000000771517570023 | ETH 0.00145588093972705 | |
| 3.1.469278 | RAYMOND WEINDEL | ADDRESS REDACTED | | | BTC 0.0845496499801923<br>SOL 20.8447093557598 | | |
| 3.1.469279 | RAYMOND WEIST | ADDRESS REDACTED | | | AAVE 0.228029199142086<br>ADA 5.38545017248966<br>BTC 0.162961078059862<br>CEL 28.2365493696667<br>COMP 0.210987135373994<br>EOS 9.37935072323635<br>ETH 0.914751643339399<br>LINK 2.18926827643779<br>MATIC 151.603839273369<br>OMG 5.1484118416262<br>SNX 3.63352749076948<br>USDC 0.0449208946376458 | | |
| 3.1.469280 | RAYMOND WHITE | ADDRESS REDACTED | | | CEL 1.13171859920743<br>ETH 0.000018084958333045<br>MCDAI 0.0266425650681173 | | |
| 3.1.469281 | RAYMOND WHITE | ADDRESS REDACTED | | | BTC 0.00023275401367485 | | |
| 3.1.469282 | RAYMOND WHITESIDE | ADDRESS REDACTED | | | BAT 0.00220822843941696<br>BCH 0.00200679275978172<br>BTC 0.00000000552417564849999<br>CEL 0.000248245270366525<br>COMP 0.000004147384253919<br>DASH 0.00130569132415382<br>EOS 0.0698797627911423<br>ETC 0.000059035465143593<br>ETH 0.000000499534836674999<br>KNC 0.00685269717341722<br>LINK 0.000029054999167263<br>LTC 0.000003842538709278<br>MANA 0.000534766416378668<br>MATIC 0.206270540909497<br>OMG 0.000056500880624826<br>PAXG 0.000000426162038054<br>SNX 0.001969587504005<br>UMA 0.0653209358382197<br>UNI 0.000046113268796344<br>USDC 0.73163449968254<br>XLM 0.00166365235668609<br>XRP 0.427676341523015<br>ZEC 0.000003036163092794<br>ZRX 0.00105642203040294 | | |
| 3.1.469283 | RAYMOND WIDDER | ADDRESS REDACTED | | | BTC 0.00123707103693853<br>MATIC 5501.40363739681<br>SGB 4941.21497918503<br>XRP 0.000000938537249397 | | |
| 3.1.469284 | RAYMOND WILLIAMS | ADDRESS REDACTED | | | BTC 0.000003397742125937 | | |
| 3.1.469285 | RAYMOND WILLIAMS | ADDRESS REDACTED | | | USDT ERC20 0.856716317503359 | | |
| 3.1.469286 | RAYMOND WILSON | ADDRESS REDACTED | | | AAVE 0.00157751570163412<br>BTC 0.077455200092084<br>MATIC 116.917326797357<br>SNX 0.0270985330176658<br>UNI 0.000511409002128057 | | |
| 3.1.469287 | RAYMOND WILSON | ADDRESS REDACTED | | | ADA 1602.37711543036<br>BTC 0.0336830735837931<br>MANA 65.3476700686915<br>MATIC 1822.82109332315<br>SUSHI 9.98461505144911 | ADA 444.960903<br>MATIC 240.45153683 | |
| 3.1.469288 | RAYMOND WONDAL | ADDRESS REDACTED | | | BTC 0.000794429402823673<br>CEL 9.25523963081938 | | |
| 3.1.469289 | RAYMOND WONG | ADDRESS REDACTED | | | BTC 0.000952175416253465<br>USDC 51853.28900503 | | |
| 3.1.469290 | RAYMOND WONG | ADDRESS REDACTED | | | BTC 0.0011873854859293<br>ETH 15.0265452072025<br>MATIC 6566.16116873604<br>USDC 20.1177581610278 | | |
| 3.1.469291 | RAYMOND WONG | ADDRESS REDACTED | | | BTC 0.0388053105098467 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.469292 | RAYMOND WONG | ADDRESS REDACTED | | | ETH 0.00155379679654753 | | |
| 3.1.469293 | RAYMOND WONG | ADDRESS REDACTED | | | AAVE 0.000028511546736546<br>ADA 4.21484086063703<br>BNB 1.13169096040532<br>BTC 0.000000964884383053<br>CEL 13961.5115725811<br>DOT 0.109736983000139<br>ETH 0.00730937698996324<br>LTC 0.00978813396324597<br>LUNC 283.857709432215<br>MATIC 4.18489051380428<br>SGB 0.16410218068054<br>SNX 0.790738626433779<br>TAUD 0.00789815171129744<br>TUSD 10152.0887479049<br>UNI 0.119324299329317<br>USDC 0.0875907372959146<br>USDT ERC20 0.00000080322892636<br>XRP 1.06299476402944 | | |
| 3.1.469294 | RAYMOND WONG | ADDRESS REDACTED | | | ADA 92.8737885271148<br>AVAX 3.2168893565577<br>BCH 0.102358587696412<br>BNB 0.179474655587113<br>BTC 0.0133044127550626<br>CEL 0.0593265200490269<br>DOGE 410.52534198696<br>DOT 2.28738847061356<br>EOS 1.15469914051294<br>ETC 3.6088358230632<br>ETH 0.204702207131551<br>LTC 0.0324215132450767<br>LUNC 0.000000783212315951<br>MATIC 47.1952145270948<br>SOL 0.678492852445486<br>UNI 2.3493635478682<br>XLM 87.0521749229365<br>XRP 134.916528386026 | | |
| 3.1.469295 | RAYMOND WONG | ADDRESS REDACTED | | | CEL 0.0142029107385366<br>ETH 0.000195685168582658 | | |
| 3.1.469296 | RAYMOND WONG | ADDRESS REDACTED | | | BTC 0.0463439101400357<br>ETH 72.0573049311762 | | |
| 3.1.469297 | RAYMOND WOODS | ADDRESS REDACTED | | | ADA 203.961442877171<br>BTC 0.000853764877942933<br>DOT 2.45654121659367<br>ETH 1.09113345164502<br>MANA 796.255584629236<br>MATIC 422.5334086198 | | |
| 3.1.469298 | RAYMOND WOOTEN | ADDRESS REDACTED | | | AAVE 0.000070445357695422<br>ADA 0.657453814093145<br>AVAX 0.00479654064706663<br>BTC 0.000039765202100277<br>DASH 0.000084955293325682<br>DOT 0.102837157112491<br>ETH 0.000347446615171935<br>LINK 0.000919864397989952<br>LTC 0.000064404450241102<br>MATIC 1.59428769379607<br>XLM 0.249254862545604 | | |
| 3.1.469299 | RAYMOND WORLEY IV | ADDRESS REDACTED | | | BTC 0.000597857618404535<br>ETH 0.000923256224189311<br>UNI 0.2116528145703 | | |
| 3.1.469300 | RAYMOND WU | ADDRESS REDACTED | | | BTC 0.241507813527133<br>ETH 0.721213091925984<br>USDC 18473.5072211176 | | |
| 3.1.469301 | RAYMOND WU | ADDRESS REDACTED | | | ADA 0.382982981493602<br>BNB 0.000983594865391054<br>BTC 0.000259541542965657<br>USDT ERC20 0.381208672733581 | | |
| 3.1.469302 | RAYMOND Y KIM | ADDRESS REDACTED | | | ETH 2.06338916970814 | BTC 0.09679443<br>ETH 0.42135 | |
| 3.1.469303 | RAYMOND YANG | ADDRESS REDACTED | | | AAVE 0.00139181469629832<br>ADA 0.251379815114475<br>AVAX 0.000350727373888465<br>BCH 0.00025746811713571<br>BTC 0.000031046071464129<br>CEL 33.5585616418067<br>DOT 0.0082508259665294<br>ETH 0.00549013979225577<br>GUSD 0.543684260533269<br>LINK 0.000145475540781571<br>MATIC 0.273107047588107<br>SOL 0.0000115235003884789<br>USDC 0.00775006730431992<br>XLM 14.9031676464024 | BCH 0.0003529<br>LTC 0.00028233<br>USDC 0.008<br>XLM 0.0167949 | |
| 3.1.469304 | RAYMOND YANG | ADDRESS REDACTED | | | BTC 0.00114207447176052<br>LINK 12.7878724504935<br>MATIC 674.378599610446 | | |
| 3.1.469305 | RAYMOND YAO ZONG TAN | ADDRESS REDACTED | | | BNB 1.12978529987526<br>BTC 0.00636571814134085<br>CEL 2.08783433848653<br>USDC 12.8866896121513<br>USDT ERC20 12200.7316657215 | | |
| 3.1.469306 | RAYMOND YAU | ADDRESS REDACTED | | | BTC 0.000000801402891483<br>ETH 0.000883093422245116 | | |
| 3.1.469307 | RAYMOND YEE | ADDRESS REDACTED | | | BTC 0.000000007301486473<br>CEL 0.822219507151633<br>EOS 1.98209995273291<br>MATIC 35.4629244850284<br>USDC 77.3403562707662 | | |
| 3.1.469308 | RAYMOND YEO | ADDRESS REDACTED | | | BTC 0.00000012596719189<br>DOT 0.000458112077524662<br>ETH 0.000000585283360648<br>LUNC 0.00309724805428378<br>MATIC 0.2671582289103 | | |
| 3.1.469309 | RAYMOND YEUNG | ADDRESS REDACTED | | | BTC 0.00000074102922564899<br>ETH 0.0000526905418025859<br>USDT ERC20 0.797534543955544 | | |
| 3.1.469310 | RAYMOND YI | ADDRESS REDACTED | | | ADA 0.0958180252324858<br>AVAX 0.925613183290779<br>BTC 0.00112754301920683<br>DOT 3.80270327653087<br>ETH 0.000402386819801921<br>MATIC 0.0599679664507726<br>XLM 0.086381092512474 | | |
| 3.1.469311 | RAYMOND YIP | ADDRESS REDACTED | | | BTC 0.34883269081037<br>DOT 9.35662702289164<br>ETH 1.54121308823487<br>LINK 42.4229287252365 | | |
| 3.1.469312 | RAYMOND YOST JR | ADDRESS REDACTED | | | MATIC 0.249409280863834<br>USDC 33.0866676731278 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.469313 | RAYMOND YU | ADDRESS REDACTED | | | BTC 0.000911870875678126<br>XRP 1065.57770199585 | | |
| 3.1.469314 | RAYMOND YUFAI CHAN | ADDRESS REDACTED | | | ADA 5.58835497930971<br>BTC 0.000461792604119882<br>CEL 2193.47002750865<br>COMP 0.106873441202771<br>ETH 0.000167355945078015<br>LINK 130.662294814031<br>MATIC 8963.49982818047<br>SGB 82.8775994182907<br>UNI 139.067961749473<br>USDC 33.4558102964182<br>XLM 371.342327703839<br>XRP 542.134639210461 | MATIC 673.798644081925<br>USDC 0.000000879861558126 | |
| 3.1.469315 | RAYMOND ZAPANTA | ADDRESS REDACTED | | | ADA 83.2554586862504<br>BTC 0.0117628657170243<br>CEL 10.6554230113188<br>ETH 0.276487212985007<br>LTC 2.93173483816517<br>USDC 1639.83734645427<br>XLM 18.6386834087718 | | |
| 3.1.469316 | RAYMOND ZEYGMAN | ADDRESS REDACTED | | | ADA 707.534973662301<br>BTC 0.163038440705901<br>ETH 3.2402443080637<br>SOL 5.4869082087843<br>UNI 6.3709041460758<br>USDC 11485.2196368123 | BTC 0.00759122008967083<br>ETH 0.05 | |
| 3.1.469317 | RAYMOND ZHANG | ADDRESS REDACTED | | | ADA 0.15683706859694<br>BTC 0.0000125016976333199<br>DOT 0.0051671708939151<br>ETH 0.000000009036041795<br>GUSD 0.00946156808482115<br>SNX 0.00599136791437432<br>USDC 0.0001687670308091<br>USDT ERC20 0.12172187050605<br>XLM 0.00954150721857822 | | |
| 3.1.469318 | RAYMOND ZHEN | ADDRESS REDACTED | | | BTC 0.0165188191810633 | | |
| 3.1.469319 | RAYMOND ZHU | ADDRESS REDACTED | | | ADA 844.241530823705<br>BTC 0.0256090557128717<br>DOT 34.8948002179811<br>ETH 2.96862050275602<br>MATIC 1168.03017230977<br>USDC 0.0122540192882655 | ETH 1.70701649858336 | |
| 3.1.469320 | RAYMOND ZHU | ADDRESS REDACTED | | | AVAX 9.89685404684789<br>BTC 0.000089801205837755<br>DOT 112.993284044356<br>ETH 0.436196713701895<br>LINK 116.211599815746<br>MATIC 3421.64061028098<br>SOL 97.2777989426509<br>USDC 1.54823035886009<br>USDT ERC20 0.222790148147097 | BTC 0.0631388636092347 | |
| 3.1.469321 | RAYMONDA BRUYNINCKX | ADDRESS REDACTED | | | BTC 0.273922138316415<br>USDC 2512.27641973463 | | |
| 3.1.469322 | RAYMONDO JOHNSON | ADDRESS REDACTED | | | BTC 0.0304114381252751<br>CEL 312.410552689562<br>ETC 5.0597<br>ETH 0.00000096<br>PAXG 1.078878051226<br>SGB 36.5742062886728<br>USDC 0.003163<br>XLM 0.0375473 | | |
| 3.1.469323 | RAYMONDO LOSSIE | ADDRESS REDACTED | | | BTC 0.155790540107412<br>XRP 865.369630951848 | | |
| 3.1.469324 | RAYMONDO MCDONALD | ADDRESS REDACTED | | | ETH 0.000049542663546043 | | |
| 3.1.469325 | RAYMONE FORD | ADDRESS REDACTED | | | CEL 1.08961148519889 | | |
| 3.1.469326 | RAYMONIKK GORDON | ADDRESS REDACTED | | | 1INCH 17.8499010188392<br>ADA 1162.18440069063<br>BTC 0.0383231049615681<br>CEL 136.70165730517<br>EOS 11.1372225790193<br>LINK 37.7200085622278<br>MATIC 20293.5940010569<br>SGB 202.616612099745<br>USDC 2660.71315768864<br>XLM 4812.89699219136<br>XRP 1662.54467950498<br>ZEC 0.0825301318393066 | | |
| 3.1.469327 | RAYMONNA DUBE | ADDRESS REDACTED | | | AAVE 5.09810353458136<br>BCH 6.30470624422442<br>BTC 2.31909624362516<br>CEL 54.4278917853468<br>COMP 0.311104995551007<br>DOT 20.9971834299734<br>ETH 0.000056492839316543<br>LINK 6.97639855021189<br>LTC 17.6188516644221<br>MATIC 1254.43630255122<br>SNX 27.0367358142208<br>UNI 31.9160722538164<br>USDC 4.79121613235458<br>XLM 1476.14043705644 | | |
| 3.1.469328 | RAYMONO RUSSELL | ADDRESS REDACTED | | | ETH 0.000241663810861174 | | |
| 3.1.469329 | RAYMUND AÑORA | ADDRESS REDACTED | | | CEL 0.00482118536680632<br>SGB 4.2723804535 | | |
| 3.1.469330 | RAYMUND BESAS | ADDRESS REDACTED | | | BNT 6<br>BTC 0.00000000754171387<br>CEL 1.85959689066883<br>SNX 2.10116817 | | |
| 3.1.469331 | RAYMUND ESCALONA | ADDRESS REDACTED | | | BTC 0.00079973<br>CEL 3.04105839342507<br>ETH 0.02949054 | | |
| 3.1.469332 | RAYMUND GIGANTE | ADDRESS REDACTED | | | BTC 0.000022429259959106<br>CEL 0.766949638399488<br>ETH 0.000135521835378527<br>MATIC 0.479135782963566<br>USDC 557.330166333309 | | |
| 3.1.469333 | RAYMUND LAYUG | ADDRESS REDACTED | | | AVAX 36.957934491321<br>BTC 0.265918449817007<br>DOT 261.910983929721<br>ETH 1.73772134377751<br>MATIC 3037.46812041963 | | |
| 3.1.469334 | RAYMUND PANG ONN PHIN | ADDRESS REDACTED | | | BTC 0.000954701614413709<br>CEL 3.2073177826195<br>USDC 251.596163471939<br>USDT ERC20 208 | | |
| 3.1.469335 | RAYMUND POSADAS | ADDRESS REDACTED | | | GUSD 0.217220574630269<br>LINK 0.00135547977420087<br>XLM 0.983028468741437 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.469336 | RAYMUND TAN | ADDRESS REDACTED | | | ADA 5.57846478509735<br>BCH 0.00149150322909075<br>BNB 0.0601128896882218<br>BTC 0.0000000018657852<br>CEL 3.63913025331281<br>ETH 0.000010450749729616<br>LTC 0.0102415180066683<br>XRP 0.055540927841048 | | |
| 3.1.469337 | RAYMUND WEIL FELISMINO | ADDRESS REDACTED | | | BCH 0.000000880746307692<br>CEL 0.00377155253724184 | | |
| 3.1.469338 | RAYMUNDA RODRIGUES DE ALMEIDA | ADDRESS REDACTED | | | ETH 0.0014927125795135 | | |
| 3.1.469339 | RAYMUNDO ADAME | ADDRESS REDACTED | | | BTC 0.00234052938561925<br>CEL 1.06476764893543 | | |
| 3.1.469340 | RAYMUNDO ASCENCIO VALDEZ | ADDRESS REDACTED | | | BTC 0.000000502843774763 | | |
| 3.1.469341 | RAYMUNDO BALADI | ADDRESS REDACTED | | | SNX 0.168158024746489<br>USDC 0.160746269189851 | USDC 0.000000033401817924 | |
| 3.1.469342 | RAYMUNDO ESCARRÁ | ADDRESS REDACTED | | | MATIC 7480.55419009665 | | |
| 3.1.469343 | RAYMUNDO GONZALEZ GUTIERREZ | ADDRESS REDACTED | | | BCH 0.00000357352828326 | | |
| 3.1.469344 | RAYMUNDO GUILLEN | ADDRESS REDACTED | | | ETH 0.0134109990711799 | | |
| 3.1.469345 | RAYMUNDO MIRANDA | ADDRESS REDACTED | | | ADA 568.56179908657<br>BTC 0.000644279365072528<br>ETH 1.6021296808196<br>LINK 91.6108355050754<br>PAX 5.63882996932073 | ETH 0.653181854648485<br>LINK 21.342726640218 | |
| 3.1.469346 | RAYMUNDO OBANDO | ADDRESS REDACTED | | | MATIC 92.5757394254719 | | |
| 3.1.469347 | RAYMUNDO PEREZ REYES | ADDRESS REDACTED | | | BTC 0.000387611010996475<br>ETH 0.407782696702673<br>GUSD 0.0084904726901098<br>LTC 2.78999072525621<br>USDC 0.376275237029837 | BTC 0.000000003196978413<br>USDC 216.794681447549 | |
| 3.1.469348 | RAYMUNDO PORRAS | ADDRESS REDACTED | | | BTC 0.000020544797405965<br>ETH 0.000071850851125969<br>USDC 0.128286355493512 | | |
| 3.1.469349 | RAYMUNDO RAMIREZ | ADDRESS REDACTED | | | ETH 0.00150988933154351 | | |
| 3.1.469350 | RAYMUNDO RAMIREZ | ADDRESS REDACTED | | | BTC 0.000003320277004367<br>ETH 0.000011744844202908 | | |
| 3.1.469351 | RAYMUNDO RAMIREZ | ADDRESS REDACTED | | | BCH 0.000164698038864624 | | |
| 3.1.469352 | RAYMUNDO REYNA CORTEZ | ADDRESS REDACTED | | | ETH 0.000019895283096196 | | |
| 3.1.469353 | RAYMUNDO SANCHEZ | ADDRESS REDACTED | | | ADA 2.87371726597648<br>BTC 0.000953432423816999<br>ETH 0.000012310057817232<br>MATIC 0.722513988160097<br>SOL 0.00403622852778125<br>USDC 0.330851574344259 | MATIC 430.632664269838<br>SOL 0.000000857797436948 | |
| 3.1.469354 | RAYMUNDO SANCHEZ LUJAN | ADDRESS REDACTED | | | XRP 501.85174132567 | | |
| 3.1.469355 | RAYMUNDO SANTILLAN | ADDRESS REDACTED | | | ADA 523.632176449554<br>BTC 0.00202010791725353<br>DOT 14.8547770312793<br>ETH 0.710219510160201<br>LINK 15.3618944787429<br>UNI 22.1764551537396<br>XLM 388.001023270618 | | |
| 3.1.469356 | RAYMUNDO SHOATS SR | ADDRESS REDACTED | | | ADA 2.76525986702073<br>BTC 0.000448253788615046<br>COMP 0.00107411102750981<br>ETH 0.00633702882189542<br>UNI 0.408008623473152<br>USDT ERC20 14.2540703193668 | ADA 2562.53965697773<br>BTC 0.513047670644013<br>ETH 4.97848395260394<br>USDT ERC20 7643.64283258783 | |
| 3.1.469357 | RAYMUNDO VEYNA | ADDRESS REDACTED | | | DOT 33.5861585332874<br>MATIC 17.2179985834143 | DOT 41.4978301827 | |
| 3.1.469358 | RAYMUNDO ZUBIETA | ADDRESS REDACTED | | | ADA 134.760421254064<br>BTC 0.0162876880656047<br>CEL 4.92477256616088<br>ETH 0.292815972436591<br>SNX 35.73473289<br>SOL 1.07091972453963 | | |
| 3.1.469359 | RAYNA AE | ADDRESS REDACTED | | | BTC 0.0802866618940676<br>ETH 0.0540676600486092 | | |
| 3.1.469360 | RAYNA JACOB | ADDRESS REDACTED | | | ADA 8.18062646048602 | | |
| 3.1.469361 | RAYNA MCKENNA | ADDRESS REDACTED | | | BCH 0.00036868197173074<br>BTC 0.00000132145177343<br>ETH 1.06786177759062<br>SGB 366.554669799585<br>XRP 2396.95450070815 | | |
| 3.1.469362 | RAYNAH HALE | ADDRESS REDACTED | | | ETH 163.676550480673 | | |
| 3.1.469363 | RAYNALD DESIDERIO | ADDRESS REDACTED | | | BNB 0.000003338613239005<br>BTC 0.000013757568011214<br>DOT 0.00119289910268392<br>SGB 1386.59388988227<br>UNI 0.000026951908616071<br>USDC 0.01813243185318 22<br>XRP 0.000191313864699229<br>ZRX 0.000149473511802294 | | |
| 3.1.469364 | RAYNALD FALADE-OBALADE | ADDRESS REDACTED | | | ETH 1.02225149624687 | | |
| 3.1.469365 | RAYNALD PASCAL RAYMOND ROULEUX | ADDRESS REDACTED | | | CEL 2.86451696297212<br>ETH 0.298724633561942 | | |
| 3.1.469366 | RAYNAN CARDOSO | ADDRESS REDACTED | | | BTC 0.00001638<br>CEL 0.0638127937008522 | | |
| 3.1.469367 | RAYNARD DARTHARD | ADDRESS REDACTED | | | XLM 264.068161301877 | | |
| 3.1.469368 | RAYNARD MCDOWELL JR | ADDRESS REDACTED | | | ADA 366.975950668308 | | |
| 3.1.469369 | RAYNARDT BOTHA | ADDRESS REDACTED | | | USDC 18.8271978601875 | | |
| 3.1.469370 | RAYNE ALLMAN | ADDRESS REDACTED | | | BTC 0.000000004310149588<br>CEL 0.712717529677324<br>MCDAI 30.2781910997807 | | |
| 3.1.469371 | RAYNE BAILEY | ADDRESS REDACTED | | | USDC 0.0103782421169778 | | |
| 3.1.469372 | RAYNE DAVIS | ADDRESS REDACTED | | | ETH 0.00445794019143199 | | |
| 3.1.469373 | RAYNE MOSHER | ADDRESS REDACTED | | | MATIC 353.056593711193 | | |
| 3.1.469374 | RAYNEL MERCED | ADDRESS REDACTED | | | ADA 195.884997544592<br>BTC 0.000086996584405899<br>ETH 0.000157812736489826<br>LINK 68.7388827228527<br>MATIC 38.5692249823009 | | |
| 3.1.469375 | RAYNELL PEACOCK | ADDRESS REDACTED | | | BTC 0.0217496627916678 | | |
| 3.1.469376 | RAYNER SU | ADDRESS REDACTED | | | AVAX 0.0130026235706281<br>BTC 0.000000004371680249<br>CEL 130.039994590045<br>DASH 5.10803362774161<br>DOT 0.00000000007831484<br>ETH 0.000931290628577218<br>MCDAI 41.5583884750206 | | |
| 3.1.469377 | RAYNI RAMON | ADDRESS REDACTED | | | BTC 0.0944766503468648<br>ETH 0.791942960197642 | | |
| 3.1.469378 | RAYNIER KEMPEN | ADDRESS REDACTED | | | BTC 0.00081674<br>CEL 0.672106045202197 | | |
| 3.1.469379 | RAYNO BOGAN | ADDRESS REDACTED | | | CEL 45.7639707310114<br>MATIC 1000 | | |
| 3.1.469380 | RAYNOLD GYASI | ADDRESS REDACTED | | | CEL 1.16501614549899<br>LTC 0.002102<br>XLM 534.197113227988 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.469381 | RAYNOLD LEWIS | ADDRESS REDACTED | | | BTC 0.00138763610878757<br>ETH 0.616973092213559 | | |
| 3.1.469382 | RAYNOLD OLSON | ADDRESS REDACTED | | | ADA 2642.16107210361<br>AVAX 10.0459726604593<br>BTC 0.096123485120598<br>ETH 0.00177777997215045<br>LUNC 0.236684192074569<br>MANA 54.5108859382552<br>MATIC 1.29939978062904<br>MCDAI 0.0666660823084038<br>SNX 52.5522144842709<br>USDC 1.52804206093919<br>XLM 82.1671510684909 | | |
| 3.1.469383 | RAYNOR HOYT | ADDRESS REDACTED | | | BTC 0.000716166013106388<br>CEL 0.0876791111391255<br>ETH 0.000977774020904346<br>USDC 1520.15209767188 | BTC 0.000000067475070475<br>USDC 449.15 | |
| 3.1.469384 | RAYNOR KNUTE CZERWINSKI | ADDRESS REDACTED | | | ADA 447.444854359004<br>BTC 1.3614033116681<br>DOT 358.850425130142<br>ETH 9.4858608129416<br>MATIC 2123.52815810296<br>SOL 11.3321470557245<br>USDC 40362.057393433 | BTC 0.011544<br>USDC 3 | |
| 3.1.469385 | RAYOL AUGUSTUS | ADDRESS REDACTED | | | BTC 0.57427356763241<br>ETH 6.48913182973591<br>SNX 77.1451651834681<br>USDC 110.163512800229 | | |
| 3.1.469386 | RAYOMAND PATEL | ADDRESS REDACTED | | | ADA 286.587716302118<br>BTC 0.234197000747653<br>CEL 4253.26954841697<br>DASH 0.584668703475<br>EOS 0.000071878923611111<br>ETH 0.530429009761019<br>LINK 14.6959136330196<br>LTC 2.60823560726284<br>MATIC 108.430861693861<br>TUSD 64.9377097049536<br>USDC 500 | | |
| 3.1.469387 | RAYON BLAIR | ADDRESS REDACTED | | | BAT 0.00665356804530638<br>ETH 0.000000313760358845<br>TUSD 0.119819798912546 | | |
| 3.1.469388 | RAYON BOOKAL | ADDRESS REDACTED | | | ADA 100.310027799199 | | |
| 3.1.469389 | RAYON MYRIE | ADDRESS REDACTED | | | ADA 102.774034079147<br>BTC 0.000017999056094833<br>DOT 1.44996286106865<br>MATIC 132.064554602789<br>XLM 101.804245104912 | | |
| 3.1.469390 | RAYOND FLAGG | ADDRESS REDACTED | | | BTC 0.011715958437418<br>USDC 1736.97985227156 | BTC 0.00047846889952153 | |
| 3.1.469391 | RAYQUAN HOLMES | ADDRESS REDACTED | | | ETH 0.000053683608706397 | | |
| 3.1.469392 | RAYSA SUAREZ | ADDRESS REDACTED | | | BTC 0.00229538893946024<br>MATIC 7.04334720205633 | | |
| 3.1.469393 | RAYSHAN WEERAKOON | ADDRESS REDACTED | | | CEL 11.9852092361244<br>COMP 0.000976590997571086<br>ETH 0.000307574533940978<br>LINK 0.117226075544563<br>LTC 0.0136326591799507<br>MANA 0.419627886754869<br>MATIC 4.9325264543126<br>MCDAI 1.54213842197061<br>SGB 97.5844676337161<br>SNX 0.101396531607556<br>UNI 0.0411872762933745<br>XRP 0.308764322670789 | | |
| 3.1.469394 | RAYSHON WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000122168047309299<br>XLM 0.612618755336132 | | |
| 3.1.469395 | RAYSON ZHANG | ADDRESS REDACTED | | | MCDAI 0.857247007884942 | | |
| 3.1.469396 | RAYVEN MOORE | ADDRESS REDACTED | | | AAVE 0.000001136189561166<br>BTC 0.000000064302419795<br>CEL 0.000612230422152954<br>COMP 0.00152810375122339<br>DASH 0.000497398031971279<br>DOT 0.0180880032335622<br>EOS 0.0591904292427706<br>MANA 0.0506477374715098<br>OMG 0.030175688856322<br>SNX 0.124869443549139<br>ZRX 0.543297860913117 | BTC 0.000000001203839411<br>CEL 0.000021324250308551<br>DASH 0.000000008280597724 | |
| 3.1.469397 | RAYVON RUTHERFORD | ADDRESS REDACTED | | | LTC 0.000078556928186299 | | |
| 3.1.469398 | RAYYAN MAHAR | ADDRESS REDACTED | | | ETH 0.00314031432978855 | | |
| 3.1.469399 | RAYZ ONG | ADDRESS REDACTED | | | ADA 0.991690599887224<br>BNB 0.000769203696965789<br>BTC 0.000155429603312818<br>CEL 52.9334764823634<br>DOT 0.121187313506761<br>LINK 0.0362969288161205<br>LTC 0.00295935300371215<br>UNI 84.3304821297691<br>XRP 3408.284003 | | |
| 3.1.469400 | RAZ VOSKOBOINIK | ADDRESS REDACTED | | | BTC 0.000517946449876221 | | |
| 3.1.469401 | RAZA AFZAL | ADDRESS REDACTED | | | BTC 0.285147928558501<br>CEL 0.0152805438265712 | | |
| 3.1.469402 | RAZA AHMMED | ADDRESS REDACTED | | | BTC 0.188239071430721 | | |
| 3.1.469403 | RAZA FAIZI | ADDRESS REDACTED | | | BTC 0.000148417661611728 | | |
| 3.1.469404 | RAZA RIFAT | ADDRESS REDACTED | | | ADA 8.35692971030474<br>BTC 0.0119861163612519<br>MATIC 13022.9622434076 | | |
| 3.1.469405 | RAZA SABAHAT | ADDRESS REDACTED | | | BTC 0.00000113122894869<br>CEL 1.09326637318607<br>KNC 3.87222950981485<br>PAX 0.0261425967816213 | | |
| 3.1.469406 | RAZA SAEED | ADDRESS REDACTED | | | CEL 1.01047083333333<br>XRP 0.00000008101851789 | | |
| 3.1.469407 | RAZAFINDRATSIMBA MAHEFANJARA | ADDRESS REDACTED | | | AAVE 0.000275458530381688<br>BTC 0.000000764589667213<br>DOT 0.0173968681173594<br>KNC 0.00286641245291078<br>ZRX 0.0152793751377823 | | |
| 3.1.469408 | RAZAK BIN ZAINUL | ADDRESS REDACTED | | | BTC 0.000004714691036855 | | |
| 3.1.469409 | RAZALI ABDUL RAHIM | ADDRESS REDACTED | | | CEL 0.747994382208677<br>XRP 0.23365816954125 | | |
| 3.1.469410 | RAZALY ALHAFIZ BIN WAN MOHAMED YUSOFF | ADDRESS REDACTED | | | BTC 0.0155434841450338<br>CEL 15.184906217954 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.469411 | RAZDAN RAO | ADDRESS REDACTED | | | BCH 0.965520712263512<br>BSV 0.951750198604212<br>BTC 0.0317724941289024<br>ETH 0.0462328036018385<br>LINK 95.0276886471482<br>MATIC 268.255589044082<br>SOL 1.0025070680626 | | |
| 3.1.469412 | RAZEENA BHANA | ADDRESS REDACTED | | | CEL 0.0547538335572759 | | |
| 3.1.469413 | RAZI ABDERRAHIM | ADDRESS REDACTED | | | CEL 7.1558605352775<br>ETH 0.10764354 | | |
| 3.1.469414 | RAZIEL ALEMAN RAMOS | ADDRESS REDACTED | | | ADA 0.201848218176638<br>BTC 0.0190173641840796<br>MATIC 529.85793482775<br>XLM 0.406796723089949 | ADA 0.000000525212156529 | |
| 3.1.469415 | RAZIL RIZVANOV | ADDRESS REDACTED | | | BTC 0.000001061540646166<br>CEL 0.760260196690819 | | |
| 3.1.469416 | RAZIME ABDUL RAHIM | ADDRESS REDACTED | | | BCH 0.0103151970278985<br>CEL 0.00110212602583936<br>ZEC 0.0598333942114704 | | |
| 3.1.469417 | RAZIN AHMED | ADDRESS REDACTED | | | ADA 245.934509642084 | | |
| 3.1.469418 | RAZIQ AFKAR RAZNIN | ADDRESS REDACTED | | | BTC 0.00613206029483939<br>CEL 7.46657752286534<br>XRP 322.449206 | | |
| 3.1.469419 | RAZİYE AKSAYLI | ADDRESS REDACTED | | | BTC 0.000001883741815981<br>USDC 0.90048324547429 | | |
| 3.1.469420 | RAZIYE KIRBAS | ADDRESS REDACTED | | | CEL 0.000647384025105365 | | |
| 3.1.469421 | RAZMAN BIN MOHD RASIDI | ADDRESS REDACTED | | | BTC 0.0165084094563866<br>CEL 0.668700218214379<br>DOT 14.3531412927738<br>ETH 0.325934099935591<br>MATIC 208.248213979782<br>USDC 511.222201828507 | | |
| 3.1.469422 | RAZMIG KARABETIAN | ADDRESS REDACTED | | | ETH 0.00004822691835342<br>USDC 0.0331444749276426 | | |
| 3.1.469423 | RAZMIG KARABETIAN | ADDRESS REDACTED | | | AAVE 0.808695103025408<br>ADA 0.0746867367465898<br>BTC 0.00590594716379754<br>DOT 5.97303275930087<br>ETH 0.174966378847142<br>LTC 0.00263772331096665<br>MATIC 2287.54368023482<br>UNI 0.0335063259702142<br>USDC 0.00346475420117305 | AAVE 0.0292260930558802<br>ADA 0.00195273407919312<br>BTC 0.0210196999443042 | |
| 3.1.469424 | RAZMIG YEREMIA YEREMIAN | ADDRESS REDACTED | | | BTC 0.00122616477770738<br>USDC 511.526362477386 | | |
| 3.1.469425 | RAZNIN RAMLI | ADDRESS REDACTED | | | ADA 0.313601670831481<br>AVAX 0.0720866547256189<br>BTC 0.00000723960199344<br>CEL 6.53649474708174<br>XRP 0.296625305244848 | | |
| 3.1.469426 | RAZOV KRIPTO | ADDRESS REDACTED | | | ADA 14.5342822471704<br>BTC 0.00204826992205724<br>ETH 0.0127435831148888 | | |
| 3.1.469427 | RAZVAN ADRIAN BOCEANU | ADDRESS REDACTED | | | BTC 0.00123240771142882<br>CEL 0.619581439267493<br>ETH 0.000208664865533826 | | |
| 3.1.469428 | RAZVAN ADRIAN ILIESCU | ADDRESS REDACTED | | | AAVE 0.000781092283565531<br>BTC 0.00757261416360997<br>CEL 1.51416913609628<br>MANA 86.8170848863487<br>MATIC 143.583189872701<br>XRP 0.134271501030301 | | |
| 3.1.469429 | RAZVAN ANGHEL | ADDRESS REDACTED | | | ADA 182.74151678216<br>BTC 0.00152851402298283<br>CEL 0.261723523622673<br>DOT 21.4715332438454<br>ETH 0.3942916632718<br>MATIC 76.9050251457502 | | |
| 3.1.469430 | RAZVAN ANGHELESCU | ADDRESS REDACTED | | | BTC 0.000000000349029454<br>CEL 5.14104277928529<br>ETH 0.050431734034083<br>USDC 244.053816693329<br>USDT ERC20 13.05429611514 | | |
| 3.1.469431 | RAZVAN ANWER | ADDRESS REDACTED | | | BNB 0.00200130498546946<br>BTC 0.000000004450900801<br>CEL 0.0653931014340803 | | |
| 3.1.469432 | RAZVAN BALICA | ADDRESS REDACTED | | | CEL 1.0595480917557 | | |
| 3.1.469433 | RAZVAN BOGDAN | ADDRESS REDACTED | | | BTC 0.196447538852749<br>CEL 1.25602631920841<br>ETH 2.99075343563827<br>USDC 0.791414942488976 | | |
| 3.1.469434 | RAZVAN BUCUR | ADDRESS REDACTED | | | BTC 0.000516812071438825 | | |
| 3.1.469435 | RAZVAN CALIAP | ADDRESS REDACTED | | | BTC 0.000000231766411943<br>XRP 0.128065557992675 | | |
| 3.1.469436 | RAZVAN CHIRIȚĂ | ADDRESS REDACTED | | | CEL 1.50576883158475 | | |
| 3.1.469437 | RAZVAN CIRJALIU | ADDRESS REDACTED | | | ETH 0.00012054329873926 | | |
| 3.1.469438 | RAZVAN CLENCI | ADDRESS REDACTED | | | BTC 0.0489998562020127 | | |
| 3.1.469439 | RAZVAN COSTIN | ADDRESS REDACTED | | | BTC 0.217757980895476<br>CEL 3.62961415104705 | | |
| 3.1.469440 | RAZVAN CUCU | ADDRESS REDACTED | | | BTC 0.105058992612103<br>ETH 2.17343205419087<br>MATIC 910.420282583477 | | |
| 3.1.469441 | RAZVAN DANAILA | ADDRESS REDACTED | | | CEL 1.06586672236467 | | |
| 3.1.469442 | RAZVAN DERSIDAN | ADDRESS REDACTED | | | CEL 0.372988606142403<br>LTC 0.0168130469083423<br>MATIC 0.26439156346149<br>SNX 0.00915772379401119<br>XRP 1.29962551866528 | | |
| 3.1.469443 | RAZVAN FARCAS | ADDRESS REDACTED | | | CEL 0.00158455845202837<br>DOGE 8.51472731 | | |
| 3.1.469444 | RAZVAN FARCAS | ADDRESS REDACTED | | | CEL 3.15217599528218<br>USDC 0.561888791440351 | | |
| 3.1.469445 | RAZVAN FODOR | ADDRESS REDACTED | | | CEL 0.163660685432169<br>XRP 0.137313756822789 | | |
| 3.1.469446 | RAZVAN FULGA | ADDRESS REDACTED | | | BTC 0.000922626654886315<br>DOT 0.0216109434153477 | | |
| 3.1.469447 | RAZVAN IORDACHE | ADDRESS REDACTED | | | ADA 241.077127908733<br>CEL 2.16287257432491<br>MATIC 55.41069 | | |
| 3.1.469448 | RAZVAN LAZAR | ADDRESS REDACTED | | | CEL 3.04327892845769<br>ETH 0.040533484432847 | | |
| 3.1.469449 | RAZVAN LEFTER | ADDRESS REDACTED | | | BTC 0.000264865657935634<br>CEL 8015.3619553291<br>DOT 119.5<br>USDC 18069.230697<br>USDT ERC20 0.000000530073717949 | | |
| 3.1.469450 | RAZVAN LUCA | ADDRESS REDACTED | | | CEL 0.0115476754032062 | | |
| 3.1.469451 | RAZVAN LUPANCEA | ADDRESS REDACTED | | | BTC 0.00204673377591985<br>CEL 16.5717096421951<br>USDT ERC20 400 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.469452 | RAZVAN MANGU | ADDRESS REDACTED | | | BTC 0.000000212125492276<br>CEL 0.101346696411882<br>USDC 0.000000026459230923 | | |
| 3.1.469453 | RAZVAN MARINESCU | ADDRESS REDACTED | | | USDC 120.290619177392 | | |
| 3.1.469454 | RAZVAN MEREUTA | ADDRESS REDACTED | | | CEL 4.9517198305575<br>ETH 0.523186412381091<br>XLM 866.764225020476 | | |
| 3.1.469455 | RAZVAN MILEA | ADDRESS REDACTED | | | BTC 0.000450278238542181 | | |
| 3.1.469456 | RAZVAN MILEA | ADDRESS REDACTED | | | ADA 10740.2905728655<br>BTC 0.530264492144821<br>BUSD 13321.2606227396<br>ETH 4.23729532534647<br>USDC 13368.5492095936 | | |
| 3.1.469457 | RAZVAN MOC | ADDRESS REDACTED | | | ADA 402.01445642647<br>BTC 0.000035267219072185<br>XRP 1484.11775806197 | | |
| 3.1.469458 | RAZVAN NEAGU | ADDRESS REDACTED | | | BTC 0.00287802840483023<br>CEL 19.9994507888732<br>ETH 0.218931929903305<br>UNI 59.5773723204717 | | |
| 3.1.469459 | RAZVAN NEGRI | ADDRESS REDACTED | | | BTC 0.000000022223267041<br>CEL 0.0641288515738327 | | |
| 3.1.469460 | RAZVAN NITOI | ADDRESS REDACTED | | | BTC 0.000010341435245475<br>CEL 2.02560142861966<br>ETH 0.000071816908271113<br>MATIC 0.249445057635809 | | |
| 3.1.469461 | RAZVAN ORZESCU | ADDRESS REDACTED | | | AAVE 0.0148268531733663<br>BTC 0.000291233735993421<br>CEL 0.357827790005665<br>DOT 0.0922078528519718<br>ETH 0.00930630467827949<br>LINK 0.035074980132513 | | |
| 3.1.469462 | RAZVAN PETRARU | ADDRESS REDACTED | | | BTC 0.000000000189653522<br>ETH 0.000000000000000001<br>MATIC 0.000000000000004548<br>SOL 0.000000000009245778<br>USDC 0.0000000994552111199999 | BTC 0.000000715415490347<br>ETH 0.000000631917719019<br>MATIC 0.0238853754228348<br>SOL 0.000000018537435196<br>USDC 0.000258034176335415 | |
| 3.1.469463 | RAZVAN PIETRARU | ADDRESS REDACTED | | | CEL 0.00245447470631134 | | |
| 3.1.469464 | RAZVAN PIRVU | ADDRESS REDACTED | | | BTC 0.000537836600384519<br>CEL 8.95332852298034<br>ETH 0.128964235121566<br>MCDAI 0.0654155482239828 | | |
| 3.1.469465 | RAZVAN POPA | ADDRESS REDACTED | | | CEL 0.539822221590743 | | |
| 3.1.469466 | RAZVAN PUFU | ADDRESS REDACTED | | | BTC 0.0104395211811327<br>CEL 0.673015438961846<br>LTC 0.485971624446718<br>MCDAI 0.0477994274960676 | | |
| 3.1.469467 | RAZVAN RACOLTA | ADDRESS REDACTED | | | CEL 0.842896569109782<br>USDT ERC20 1668.79010769006 | | |
| 3.1.469468 | RAZVAN RADU | ADDRESS REDACTED | | | AAVE 0.00114566975201106<br>BCH 0.000000952542833667<br>BTC 0.000000011582537931<br>CEL 0.00108321668981278<br>LINK 0.000008310076923077<br>SNX 0.000000708249526272 | | |
| 3.1.469469 | RAZVAN STEOPOAIE | ADDRESS REDACTED | | | CEL 72.3192991711813 | | |
| 3.1.469470 | RAZVAN STIRCU | ADDRESS REDACTED | | | BTC 0.000518873455347628<br>CEL 9.00710914281918<br>USDT ERC20 0.000000932219136831 | | |
| 3.1.469471 | RAZVAN STOICA | ADDRESS REDACTED | | | BTC 0.0102063138386439<br>CEL 6.98121546256834<br>ETH 0.04011242 | | |
| 3.1.469472 | RAZVAN TINCABA | ADDRESS REDACTED | | | XLM 0.0570524398382519 | | |
| 3.1.469473 | RAZVAN TOMEGEA | ADDRESS REDACTED | | | CEL 0.0819864284155615 | | |
| 3.1.469474 | RAZVAN TRIF | ADDRESS REDACTED | | | BTC 0.00000000141516711<br>CEL 23.3296280312981<br>USDT ERC20 78.7796683067758 | | |
| 3.1.469475 | RAZVAN UTA | ADDRESS REDACTED | | | CEL 0.748724979671531<br>USDC 9.54581467301527 | | |
| 3.1.469476 | RAZVAN VELEV | ADDRESS REDACTED | | | BTC 0.0000051995494905109<br>CEL 0.0953480947834596<br>DOT 0.0232458658123894<br>USDC 0.000000081304066936 | | |
| 3.1.469477 | RAZVAN VIȚELARIU | ADDRESS REDACTED | | | CEL 0.0469659148472883 | | |
| 3.1.469478 | RAZVAN VLAD | ADDRESS REDACTED | | | BTC 0.207643231389793<br>ETH 6.21956650296116 | | |
| 3.1.469479 | RAZVAN'S DIAC | ADDRESS REDACTED | | | CEL 5.74107870291677<br>ETH 4.10760243777839 | | |
| 3.1.469480 | RAZVAN-ALEXANDRU DINCA | ADDRESS REDACTED | | | ADA 6263.64595846369<br>BTC 0.00165954459516515<br>CEL 0.161358595823628<br>ETH 0.0502557368349824<br>XLM 2244.78916315125<br>XRP 933.705407112577 | | |
| 3.1.469481 | RAZVAN-BOGDAN AFLOAREI | ADDRESS REDACTED | | | BTC 0.00269807255912704<br>CEL 799.152218205251<br>MATIC 15310 | | |
| 3.1.469482 | RAZVAN-DANIEL POPESCU | ADDRESS REDACTED | | | BTC 0.0052577454756907<br>CEL 1.42584633506698<br>ETH 0.00383697940006885 | | |
| 3.1.469483 | RAZVAN-GABRIEL APOSTU | ADDRESS REDACTED | | | BTC 0.000640293155288137 | | |
| 3.1.469484 | RAZVAN-SEBSTIAN MAN | ADDRESS REDACTED | | | BTC 0.000000221400934169 | | |
| 3.1.469485 | RAZZAQ ONOTU | ADDRESS REDACTED | | | CEL 2.85303471952591<br>ETH 1.15756989874594 | | |
| 3.1.469486 | RAZZLE TY | ADDRESS REDACTED | | | BTC 0.00813349731506616<br>USDC 483.955084552374 | | |
| 3.1.469487 | RB1977 APS | ADDRESS REDACTED | | | USDT ERC20 828.054794975574 | | |
| 3.1.469488 | RBARAY RD LLC | CORCORAN ST NE, WASHINGTON, DISTRICT OF COLUMBIA 20002 | | | ADA 257.548264547071<br>USDC 2117.40352639666<br>XLM 402.905300661449 | | |
| 3.1.469489 | RBCH LTD. | NEXUS WAY, GRAND CAYMAN, KY1-9009 CAYMAN ISLANDS | | | USDC 0.293866243604966 | | |
| 3.1.469490 | RBFIN LLC | DEVONSHIRE WAY, GRANTS PASS, OREGON 97527 | | | BTC 0.0220479468122368<br>CEL 245.411027718699<br>ETH 0.255054622209531<br>LTC 0.145226536583357<br>MANA 90.0856303020284<br>SGB 9971.12011912648<br>UNI 0.856174717266209<br>USDC 342200.046003325<br>XRP 10 | | |
| 3.1.469491 | RC JOHANSEN INVESTMENT UNIT TRUST JOHANSEN | 30 PHOENIX ST, LANE COVE, 2066 AUSTRALIA | | | CEL 0.000052918941932742 | | |
| 3.1.469492 | RC JOHANSEN PTY LTD ATF RC JOHANSEN SUPERFUND | 30 PHOENIX ST, LANE COVE, 2066 AUSTRALIA | | | ADA 236305.05294<br>BTC 0.000000001973015184<br>CEL 143305.559357208<br>DOT 29568.58649 | | |
| 3.1.469493 | RC VAN GINKEL | ADDRESS REDACTED | | | CEL 1.22320154372268<br>ETH 0.000041166282437349<br>MCDAI 0.000000534482606295 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.469494 | RCIH GASCOYNE | ADDRESS REDACTED | | | BTC 0.0112146747329997 | | |
| 3.1.469495 | RCJ WEALTH PTY LTD ATF RCJ INVESTOR TRUST | PHOENIX ST, LANE COVE, 2066 AUSTRALIA | | | ADA 5.369<br>AVAX 0.0423549082156721<br>BTC 0.0589886040197415<br>CEL 1705.18715062988<br>SOL 0.02035<br>USDC 58708.285<br>USDT ERC20 741.398177 | | |
| 3.1.469496 | RDAVILA II RD LLC | 5018 LOWER FALLS COURT, LAS VEGAS, NEVADA 89141 | | | AAVE 102.87106150874<br>BTC 1.78553274013401<br>CEL 47.4015745784001<br>ETH 3.42357144446657<br>SUSHI 4523.46782419706 | | |
| 3.1.469497 | RDAVILA RD LLC | 5041 LOWER FALLS COURT, LAS VEGAS, NEVADA 89141 | | | BTC 1.55120876273796<br>CEL 125.922288492587<br>ETH 23.5324148464463 | | |
| 3.1.469498 | RDC VISION LLC | RIVER COUNTRY DRIVE, RIVERVIEW, FLORIDA 33569 | | | BTC 0.91239936929709<br>ETH 7.62950989086547<br>LINK 577.952356889339<br>MATIC 4718.97124587771 | | |
| 3.1.469499 | RDIEXDUL | ADDRESS REDACTED | | | MCDAI 0.18872546088239<br>USDT ERC20 2.05903403156791 | | |
| 3.1.469500 | RDP 401K PSP | 20507 COUNTY LINE RD, ROSCOE, ILLINOIS 61073 | | | LINK 484.375665214898<br>SNX 0.906884612902125 | | |
| 3.1.469501 | RE MAA | ADDRESS REDACTED | | | BTC 0.000007 | | |
| 3.1.469502 | RE WUK KIM | ADDRESS REDACTED | | | BTC 0.0000023881692272 87<br>CEL 0.060534133360756<br>LTC 0.00005783<br>USDC 0.268145118971668<br>ZEC 0.00096836 | | |
| 3.1.469503 | REA BRAKAJ | ADDRESS REDACTED | | | BTC 0.0661231382088193<br>DOT 5.74124080839333<br>ETH 2.63163558183586<br>MATIC 214.917666950706 | | |
| 3.1.469504 | REA ELIZABETH CRUZ ABANIEL | ADDRESS REDACTED | | | BTC 0.535110906292079<br>CEL 38681.7888056904<br>ETH 0.0588527095972291<br>GUSD 0.0490198148869133<br>TUSD 0.00480551906940529 | BTC 0.0003204<br>CEL 24.6563<br>ETH 0.0165241720980963<br>GUSD 36.9327317892448<br>TUSD 3.62039816554146 | |
| 3.1.469505 | REA ESTRELLA | ADDRESS REDACTED | | | BTC 0.0722242888189218<br>LINK 55.6718982585391<br>UNI 21.0784029859755<br>XLM 938.313320693412<br>XRP 0.168320755306057 | | |
| 3.1.469506 | REA NICOLA | ADDRESS REDACTED | | | BNB 8.03134906683606<br>BTC 0.968713381736027<br>CEL 2521.52728713123<br>MATIC 9116.58324535109<br>USDT ERC20 11486.368494901 | | |
| 3.1.469507 | REACH WALE | ADDRESS REDACTED | | | BTC 0.000448282371104854 | | |
| 3.1.469508 | READUS SMITH | ADDRESS REDACTED | | | BTC 0.00120611526419442<br>MATIC 475.339484274558 | | |
| 3.1.469509 | REAGAN AMISTOSO | ADDRESS REDACTED | | | BTC 0.023448965864975<br>CEL 29.8108303045631<br>ETH 0.645 | | |
| 3.1.469510 | REAGAN HEPI-PARAHA | ADDRESS REDACTED | | | CEL 0.182861036733624<br>USDC 0.512447921238631 | | |
| 3.1.469511 | REAGAN JONES | ADDRESS REDACTED | | | 1INCH 278.36647193<br>ADA 119.133047<br>BCH 0.02491484<br>BNT 2.61338522<br>BSV 0.02491654<br>BTC 0.100000004189342<br>CEL 5381.87510701291<br>DASH 0.419135245168637<br>DOT 9.1770449<br>EOS 4.07094538106894<br>ETH 0.533173833271122<br>LINK 25.1298295134653<br>LTC 12.5072052606566<br>LUNC 0.185028<br>MATIC 4951.9810028744<br>SGB 4.4672037349107<br>SNX 280.70371565<br>USDC 0.000000730328642856<br>USDT ERC20 0.000000326708420403<br>UST 16<br>XAUT 0.0302339082485994<br>XLM 348.025870261615<br>XRP 29.5645515215797 | | |
| 3.1.469512 | REAGAN RAJKUMAR | ADDRESS REDACTED | | | ADA 391.809672132122<br>AVAX 1.18375311<br>BNT 14.26053<br>BTC 0.0513089262768282<br>CEL 2174.94848772222<br>DOT 17.8550327994736<br>EOS 17.6745<br>ETH 3.53582003<br>LTC 1.02364422<br>MANA 113.66728<br>MATIC 1457.29107468<br>SNX 9.497079<br>UMA 4.10234<br>USDC 20030.107409<br>XRP 1544.754243 | | |
| 3.1.469513 | REAGAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0128126073350064<br>ETH 0.000955797183751492<br>MATIC 566.411688369298<br>MCDAI 1.74492271790281<br>USDC 0.144609259737464 | | |
| 3.1.469514 | REAGAN TRENT | ADDRESS REDACTED | | | ADA 58.3991860459352<br>BTC 0.00225974004887076<br>ETH 0.00999043615446052 | | |
| 3.1.469515 | REAGAN YOKO | ADDRESS REDACTED | | | DOT 0.0239146295425574 | | |
| 3.1.469516 | REAGAN ZAMENA | ADDRESS REDACTED | | | ETH 0.000098584038815507<br>XLM 0.0285149155873333 | | |
| 3.1.469517 | REAGEN HING | ADDRESS REDACTED | | | BTC 0.905954106520916<br>ETH 12.3032493451863 | | |
| 3.1.469518 | REAGER GRAVES | ADDRESS REDACTED | | | CEL 0.755979789321812<br>ETH 0.01454239 | | |
| 3.1.469519 | REAHNNA WILKEY | ADDRESS REDACTED | | | CEL 1.08868265887117 | | |
| 3.1.469520 | REAIAH SAI | ADDRESS REDACTED | | | BTC 0.000008472605475361<br>ETH 0.000105301410116009<br>GUSD 105.133178547752<br>USDC 56.4649204463811 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.469521 | REAL ARAUJO | ADDRESS REDACTED | | | BTC 0.0186522190775106<br>CEL 0.296232685260033<br>ETH 0.000010322106220633<br>LINK 0.163975511065295<br>MATIC 0.725652245026385<br>SGB 384.602163635502<br>SNX 0.737165002010288<br>USDC 5.09017765049562<br>XRP 42.3351806622883 | USDC 1002.96025710818 | |
| 3.1.469522 | REAL PROPERTY SALES AND INVESTMENTS, LLC | N GOULD ST STE, SHERIDAN, WYOMING 82801 | | | BTC 0.000601717390379456<br>ETH 0.0129529143450988<br>UNI 0.0964671039133931 | | |
| 3.1.469523 | REAL TOK | ADDRESS REDACTED | | | BTC 0.000923719263241516<br>MATIC 0.19978455067155 | | |
| 3.1.469524 | REALDI SURAHMAT | ADDRESS REDACTED | | | BTC 0.000000004676429777<br>CEL 0.0124594854331025<br>ETH 0.000001223802752878<br>USDC 0.531128904102113 | | |
| 3.1.469525 | REALE MATHIEU | ADDRESS REDACTED | | | CEL 16.3923272346824<br>MATIC 1.93502377920394 | | |
| 3.1.469526 | REALHOST SA DE CV | ADDRESS REDACTED | | | BTC 0.000155679326163129<br>ETH 0.233369002403588<br>USDC 2307.57748583595 | | |
| 3.1.469527 | REALYNN M BIRKY | ADDRESS REDACTED | | | BTC 0.0175910146568074 | | |
| 3.1.469528 | REAMOUD WITBOOI | ADDRESS REDACTED | | | BTC 0.00000084<br>CEL 0.0145324106377155<br>LTC 0.00008719<br>XRP 2.784308 | | |
| 3.1.469529 | REAN HONG | ADDRESS REDACTED | | | AVAX 0.000005432898773201<br>BTC 0.000000013027663658<br>DOT 0.000051904151478088<br>ETH 0.000000213163416162<br>LINK 0.000000548297456884<br>MATIC 0.0003194164675317 | AVAX 0.0104105676312013<br>BTC 0.000022096006315402<br>DOT 0.0639766966821896<br>ETH 0.000390800739313787<br>LINK 0.0121054090283599 | |
| 3.1.469530 | REANA TAYLOR | ADDRESS REDACTED | | | BTC 0.000631186532225176 | | |
| 3.1.469531 | REANNA MAGRUDER | ADDRESS REDACTED | | | BTC 0.00194600297433996<br>CEL 146.258355837616<br>LTC 1.16468096255747<br>USDC 2101.46857596254 | | |
| 3.1.469532 | REANNA RICHARDS | ADDRESS REDACTED | | | ADA 491.400929160923<br>COMP 0.192735948719841<br>ETH 0.00471349523378995<br>LINK 31.7744991691297<br>LTC 2.15396735580512<br>MATIC 613.25663798819<br>SGB 388.585226870757<br>SNX 662.650082473222<br>UNI 104.054722732033<br>XLM 1803.64910330015<br>XRP 0.000000022705032648 | | |
| 3.1.469533 | REANNE MOE | ADDRESS REDACTED | | | ADA 0.428499059072645<br>BAT 1.17929948824903<br>BTC 0.000128906459635447<br>ETH 0.00441098645523837<br>LTC 0.00301034929333888<br>MATIC 16.8317814558851<br>OMG 0.0000705197863490759<br>UNI 0.0144949003050659<br>XLM 0.651460006617638<br>ZRX 0.662587862295592 | | ADA 0.000000255614483551<br>BTC 0.000000009558790778<br>XLM 0.000000097877555698 |
| 3.1.469534 | REAVOUS THOMAS | ADDRESS REDACTED | | | USDC 101.974611214365 | | |
| 3.1.469535 | REAZ SABBIR | ADDRESS REDACTED | | | ADA 0.240213781079759<br>BTC 0.280679468208268<br>CEL 1.92838947305985<br>DOT 0.0452412206894266<br>ETH 1.16359687857006<br>LUNC 14.0813691509492<br>SNX 0.200987448215523 | | |
| 3.1.469536 | REAZUL RIZVI | ADDRESS REDACTED | | | CEL 11.4351009460921<br>MATIC 408.036787133936 | | |
| 3.1.469537 | REB JAMIE ESDRELON | ADDRESS REDACTED | | | BTC 0.000001068965665198 | | |
| 3.1.469538 | REBA COHEN | ADDRESS REDACTED | | | BTC 0.00095081987188454<br>USDC 10332.2454393159 | | |
| 3.1.469539 | REBA GRAUPNER | ADDRESS REDACTED | | | BTC 0.00118323407495622<br>ETH 0.226947330925977 | | |
| 3.1.469540 | REBA SMITH RANEY | ADDRESS REDACTED | | | BTC 0.000351843516385578 | | |
| 3.1.469541 | REBANTA SRIVASTAVA | ADDRESS REDACTED | | | USDC 10605.027977854 | | |
| 3.1.469542 | REBAONE SEELE | ADDRESS REDACTED | | | CEL 1.17490752684866<br>MCDAI 0.0415764318520764 | | |
| 3.1.469543 | REBB JONES | ADDRESS REDACTED | | | BTC 0.00149534056932834<br>COMP 4.33257526708502<br>DOT 40.1850248857922<br>ETH 32.5249145460972<br>MATIC 5572.76253755524<br>SUSHI 102.718658962003<br>XLM 76.9896490208401<br>ZRX 848.348532939988 | | |
| 3.1.469544 | REBECA ALMARIO | ADDRESS REDACTED | | | ADA 0.113303836863703<br>BNB 0.00161000420281036<br>BTC 0.000000054312183999 | | |
| 3.1.469545 | REBECA ALMARIO | ADDRESS REDACTED | | | ADA 0.202638800546669<br>BNB 0.00180563466233127<br>BTC 0.1392713667<br>CEL 0.259091049727798 | | |
| 3.1.469546 | REBECA ALMEIDA RANGEL | ADDRESS REDACTED | | | CEL 0.00240655228252966<br>ETH 0.000072880912328964 | | |
| 3.1.469547 | REBECA CABALLERO DIAZ | ADDRESS REDACTED | | | BTC 0.0104238418489058 | | |
| 3.1.469548 | REBECA CAMACHO | ADDRESS REDACTED | | | BTC 0.00177414145651701 | | |
| 3.1.469549 | REBECA CAROLINA BEATRIZ GUDINXXO | ADDRESS REDACTED | | | BNB 0.00187285563360837<br>BTC 0.000000263330805116 | | |
| 3.1.469550 | REBECA CHUNG | ADDRESS REDACTED | | | BTC 0.000839768267544569<br>USDC 25.224882236569 | | |
| 3.1.469551 | REBECA CRUZ MERCADO | ADDRESS REDACTED | | | BTC 0.0157851680452473<br>CEL 3.51721791285137<br>ETH 0.219225111933506 | | |
| 3.1.469552 | REBECA GOMES DE BRITO | ADDRESS REDACTED | | | CEL 0.000219829173867347 | | |
| 3.1.469553 | REBECA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00154191159653229<br>CEL 9.4030552396203<br>EOS 3.93273558873057<br>SGB 46.9632911842937<br>USDT ERC20 69.78<br>XLM 419.464945145515 | | |
| 3.1.469554 | REBECA LOS ARCOS CARCAMO | ADDRESS REDACTED | | | BTC 0.0539884842253398 | | |
| 3.1.469555 | REBECA MALDONADO | ADDRESS REDACTED | | | BTC 0.00470299121369161 | | |
| 3.1.469556 | REBECA MANCERO LÓPEZ | ADDRESS REDACTED | | | BTC 0.000000004558813107<br>CEL 0.885128236174818 | | |
| 3.1.469557 | REBECA PANIAGUA ORUE | ADDRESS REDACTED | | | BTC 0.000000180706102891<br>USDC 0.368403943150719 | | |
| 3.1.469558 | REBECA PARDO CASTILLO | ADDRESS REDACTED | | | BTC 0.00665905873528708<br>CEL 1.07929470470944 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.469559 | REBECA SUAREZ | ADDRESS REDACTED | | | AAVE 1.03829769698258<br>BTC 0.000953849077926249<br>LINK 2.01458218429506<br>SNX 11.0665035289142 | | |
| 3.1.469560 | REBECA SULBARAN BROMBERG | ADDRESS REDACTED | | | CEL 0.104916332112982<br>ETH 0.000004721895319358 | | |
| 3.1.469561 | REBECA SWAERS | ADDRESS REDACTED | | | CEL 1.08426696168694 | | |
| 3.1.469562 | REBECA VITORIA MARTINS APOLO ESBERARD | ADDRESS REDACTED | | | BTC 0.00129894229187069<br>USDC 836.030061043981 | | |
| 3.1.469563 | REBECCA ADAMS | ADDRESS REDACTED | | | AAVE 0.31385<br>BTC 0.000000009143085979<br>CEL 37.8825363163214<br>SNX 3.0902433 | | |
| 3.1.469564 | REBECCA ADETULE | ADDRESS REDACTED | | | BTC 0.00000006<br>CEL 0.080730483119911 | | |
| 3.1.469565 | REBECCA AGUILAR | ADDRESS REDACTED | | | ETH 0.000271681521567746 | | |
| 3.1.469566 | REBECCA ALLEN | ADDRESS REDACTED | | | CEL 1.09701620390372 | | |
| 3.1.469567 | REBECCA ALLRED | ADDRESS REDACTED | | | BTC 0.0120289961150431<br>MATIC 1.44300668201366<br>XLM 0.925450025394228 | BTC 0.00091144 | |
| 3.1.469568 | REBECCA ALON | ADDRESS REDACTED | | | BTC 0.0797022711543202 | | |
| 3.1.469569 | REBECCA ANDERSON | ADDRESS REDACTED | | | BTC 0.0668259345396275<br>ETH 0.723940123028499<br>LUNC 1.7975490364247 | | |
| 3.1.469570 | REBECCA ANDERSON | ADDRESS REDACTED | | | BTC 0.0588982586658676 | | |
| 3.1.469571 | REBECCA ANDRES | ADDRESS REDACTED | | | BTC 0.000000673313022396<br>CEL 1.34152865551819 | | |
| 3.1.469572 | REBECCA ANFINSON ROSS | ADDRESS REDACTED | | | AVAX 8.92316892720052<br>BTC 0.000006853965932241<br>CEL 94.166898739947<br>ETH 0.0297456234811391<br>SNX 17.804<br>USDC 914.234045873103 | BTC 0.000000294522166259 | |
| 3.1.469573 | REBECCA ANN BAKER | ADDRESS REDACTED | | | USDC 0.382954256129781 | | |
| 3.1.469574 | REBECCA ANN HOWE | ADDRESS REDACTED | | | BTC 0.0125450909138436<br>ETH 0.135370505072527<br>SOL 2.56199555730879 | | |
| 3.1.469575 | REBECCA ASCARRUNZ | ADDRESS REDACTED | | | ETH 0.803617039359851<br>MATIC 246.402805325844 | | |
| 3.1.469576 | REBECCA BARNESON | ADDRESS REDACTED | | | ADA 0.404009474139253<br>BTC 0.0404260872616323<br>DOT 23.727357707418<br>LINK 0.0353683497834771<br>MATIC 1070.02606955222<br>MCDAI 31.833031680074<br>USDC 2288.17650178251<br>XLM 0.147415675603569 | | |
| 3.1.469577 | REBECCA BARTELLS | ADDRESS REDACTED | | | ADA 25871.8762577116<br>BCH 0.03099657<br>BTC 0.10193915<br>CEL 172.27500927679<br>DASH 0.07751335<br>ETH 0.36692957 | | |
| 3.1.469578 | REBECCA BAUER | ADDRESS REDACTED | | | BTC 0.0350124770943837 | | |
| 3.1.469579 | REBECCA BEATTY | ADDRESS REDACTED | | | BTC 0.00115039816761151<br>ETH 0.184218502921346 | | |
| 3.1.469580 | REBECCA BELIZON | ADDRESS REDACTED | | | BTC 0.000075303177352424 | | |
| 3.1.469581 | REBECCA BELL | ADDRESS REDACTED | | | BTC 0.249367809607699<br>ETH 1.0772787564684 | | |
| 3.1.469582 | REBECCA BELLOTTI | ADDRESS REDACTED | | | CEL 14.001927301887<br>ETH 0.195830111888691 | | |
| 3.1.469583 | REBECCA BENNETT | ADDRESS REDACTED | | | BTC 0.000000317548577123<br>CEL 1.06516297324665 | | |
| 3.1.469584 | REBECCA BERSCH | ADDRESS REDACTED | | | USDC 0.767794123625014 | | |
| 3.1.469585 | REBECCA BIRKHOLM HANSEN | ADDRESS REDACTED | | | BTC 0.00748916471618682<br>XRP 258.6909127247 | | |
| 3.1.469586 | REBECCA BLACK | ADDRESS REDACTED | | | ADA 93.9909807407996<br>AVAX 1.61503443740937<br>BTC 0.0518694445216986<br>DOT 5.67836161610731<br>ETH 0.482054746853393<br>MANA 43.7236224699786<br>MATIC 110.857412094239<br>SOL 1.09704139380132<br>USDC 12891.3115267414 | | |
| 3.1.469587 | REBECCA BLAZAK | ADDRESS REDACTED | | | ADA 0.000074230442489528<br>BTC 0.000111753554693109<br>DOT 0.00001062213352559<br>ETH 0.00196605255326216<br>LINK 0.000460053122725069<br>LTC 0.00189775561316268<br>MATIC 1.02624827067272<br>USDC 3.72396750494586<br>USDT ERC20 0.612016287512067 | AVAX 0.01<br>BTC 0.0108857735733239<br>ETH 0.000106693884000698<br>MATIC 14.8922469093832<br>USDC 0.0391512103264006 | |
| 3.1.469588 | REBECCA BOONE | ADDRESS REDACTED | | | BTC 0.000000151331321246 | | |
| 3.1.469589 | REBECCA BOUDWIN | ADDRESS REDACTED | | | BTC 0.00115470039440514<br>LTC 2.90500211416826 | | |
| 3.1.469590 | REBECCA BOUVIER | ADDRESS REDACTED | | | BTC 0.0030239<br>CEL 6.00798699047252<br>ETH 0.044761130186 | | |
| 3.1.469591 | REBECCA BROOKING | ADDRESS REDACTED | | | ADA 543.895298093612<br>BAT 419<br>BTC 0.00344687105030866<br>CEL 181.556254357333<br>ETH 0.00296225237547271<br>OMG 39.90042529<br>SNX 47.289274896168<br>USDC 1718.24505976961<br>USDT ERC20 0.000000706622807692<br>XLM 0.798605807842901 | | |
| 3.1.469592 | REBECCA BROVER | ADDRESS REDACTED | | | BAT 2588.35059742173<br>BTC 0.0534706810989556<br>ETH 5.14304094031728<br>USDC 4.84790593752448 | ETH 0.48982037 | |
| 3.1.469593 | REBECCA BROWNLEY | ADDRESS REDACTED | | | BCH 0.000184900994017243<br>CEL 0.0448285487753759<br>LTC 0.04647508 | | |
| 3.1.469594 | REBECCA BUDHOO | ADDRESS REDACTED | | | BTC 0.00277547651950579<br>MATIC 1.94088987797307 | | |
| 3.1.469595 | REBECCA BYRNE | ADDRESS REDACTED | | | BTC 0.000003298615879371<br>CEL 17.4929338635945<br>ETH 0.00135004813916135<br>USDC 1862.874 | | |
| 3.1.469596 | REBECCA CAMILLERI | ADDRESS REDACTED | | | CEL 8.33860627076588<br>USDC 214.127209553453 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.469597 | REBECCA CARLAND | ADDRESS REDACTED | | | AAVE 4.3230853096045<br>ADA 7.47611217674451<br>BCH 0.91211700087198<br>BNB 1.51665337458557<br>BTC 0.00173220042035713<br>CEL 998.582452144296<br>DOT 0.827415833242548<br>ETH 2.49783704342847<br>LINK 0.055064943206831<br>LUNC 126.300330536334<br>MANA 0.0624796433647463<br>MATIC 14.4468390903448<br>SUSHI 105.712349246342<br>UNI 52.9931561313175<br>USDT ERC20 0.000071389528753478<br>XLM 3577.24203013381<br>XRP 9.07642076514388 | | |
| 3.1.469598 | REBECCA CAUSON | ADDRESS REDACTED | | | ADA 308.214607509739<br>BTC 0.0937129024102035<br>CEL 306.084427781417<br>DOT 10.5561043259671<br>ETH 0.000931867802336015<br>LTC 3.05727061156534<br>MATIC 3245.16866360577 | | |
| 3.1.469599 | REBECCA CHARLOTTE ANNE LATURNUS | ADDRESS REDACTED | | | BTC 0.000016438513244208 | | |
| 3.1.469600 | REBECCA CHEADLE | ADDRESS REDACTED | | | BTC 0.0519768592126003 | | |
| 3.1.469601 | REBECCA CHESSHIR | ADDRESS REDACTED | | | BTC 0.000006673402284669<br>LINK 0.00064873514164111 | BTC 0.000000000490361333 | |
| 3.1.469602 | REBECCA CHOI | ADDRESS REDACTED | | | BTC 0.0501923471504528<br>ETH 0.637359685069631<br>USDC 213.357767992268 | | |
| 3.1.469603 | REBECCA CLAYTON | ADDRESS REDACTED | | | CEL 0.0151764856769707<br>DOT 2.16245911456597<br>ETC 3.09843603686562 | | |
| 3.1.469604 | REBECCA CROSBY | ADDRESS REDACTED | | | BTC 0.000594264749564477<br>CEL 96.4712174110043 | | |
| 3.1.469605 | REBECCA CRUZ | ADDRESS REDACTED | | | BTC 0.258133327887009<br>ETH 0.0659795328086374<br>USDC 11678.3489154085 | BTC 0.16302284 | |
| 3.1.469606 | REBECCA CUENCO | ADDRESS REDACTED | | | BTC 0.0668915937262616 | | |
| 3.1.469607 | REBECCA DARBY | ADDRESS REDACTED | | | BTC 0.000745279331128509<br>CEL 1131.03728861014<br>SGB 3874.60025072309<br>XRP 25345.268489397 | | |
| 3.1.469608 | REBECCA DAVIES | ADDRESS REDACTED | | | BTC 0.000563566455139276<br>CEL 39.0651619734702<br>SGB 4872.34403904098<br>XLM 222.493961884772<br>XRP 15276.5589562663 | | |
| 3.1.469609 | REBECCA DE COSTA | ADDRESS REDACTED | | | BTC 0.000001316856605922<br>MATIC 1.35576504874894<br>USDT ERC20 1.21352845266977 | | |
| 3.1.469610 | REBECCA DEBONO | ADDRESS REDACTED | | | BCH 0.000164036366323226<br>ETC 0.00116837553417714 | | |
| 3.1.469611 | REBECCA DEERING | ADDRESS REDACTED | | | BTC 0.0340137515468733<br>CEL 44.2362955223097<br>ETH 0.955330073055795 | | |
| 3.1.469612 | REBECCA DIANE COONER | ADDRESS REDACTED | | | BTC 9.4801042697597<br>CEL 132901.613862868<br>ETH 69.374179891178<br>USDC 34183.5303055191 | | |
| 3.1.469613 | REBECCA DIDINE ANDREWS | ADDRESS REDACTED | | | ETH 0.00320925789976558 | | |
| 3.1.469614 | REBECCA DILL | ADDRESS REDACTED | | | BTC 0.155062886454406<br>ETH 5.62462614441117 | | |
| 3.1.469615 | REBECCA DILLARD | ADDRESS REDACTED | | | BTC 0.0214536959709319<br>DOT 13.6117621384284<br>MATIC 179.156001189385<br>USDC 2110.12677340915 | | |
| 3.1.469616 | REBECCA DOUGLAS | ADDRESS REDACTED | | | BTC 0.00122586132810437<br>CEL 75.7053494561388 | | |
| 3.1.469617 | REBECCA DUFFEY | ADDRESS REDACTED | | | ADA 1.00365122303887<br>BAT 0.190150752976975<br>BTC 0.000002195389305363<br>ETC 0.466183751608961<br>ETH 0.000067527679133269<br>MANA 0.0410861188949789<br>MATIC 0.976343511509568<br>SNX 0.0720128913151533<br>USDT ERC20 0.532102696265709 | | |
| 3.1.469618 | REBECCA DUMLAO | ADDRESS REDACTED | | | ADA 22.2180735519634<br>BTC 0.000843158528613748<br>USDC 209.868126945381 | | |
| 3.1.469619 | REBECCA DURRANT | ADDRESS REDACTED | | | ADA 560.395679019909<br>BTC 0.0477175816773209<br>ETH 0.752514941837718<br>MATIC 66.1471824634725 | | |
| 3.1.469620 | REBECCA ECHEGARAY | ADDRESS REDACTED | | | USDC 92.1015321906484 | | |
| 3.1.469621 | REBECCA ECKARDT | ADDRESS REDACTED | | | ADA 1480.04846242996<br>BTC 0.00110062301320285<br>DOT 207.312978677013<br>MATIC 755.35222335388<br>USDC 87504.5231673206 | | |
| 3.1.469622 | REBECCA EDNEY | ADDRESS REDACTED | | | BTC 0.00740441255456929<br>ETH 0.0823314102988706 | | |
| 3.1.469623 | REBECCA ELIAZER | ADDRESS REDACTED | | | CEL 21.4811899263489 | | |
| 3.1.469624 | REBECCA ESPEY | ADDRESS REDACTED | | | BTC 0.117777005666366<br>CEL 0.812988861580471<br>USDC 0.183924175603949 | | |
| 3.1.469625 | REBECCA EVANGELISTI | ADDRESS REDACTED | | | BTC 0.00359572111655192<br>USDC 9431.24548991336 | | |
| 3.1.469626 | REBECCA FANOVARD | ADDRESS REDACTED | | | BTC 0.00698657<br>CEL 6.37855845858337 | | |
| 3.1.469627 | REBECCA FELTMANN | ADDRESS REDACTED | | | BTC 0.0131016506310316 | | |
| 3.1.469628 | REBECCA FERNANDES | ADDRESS REDACTED | | | CEL 0.8787667196179<br>USDC 2.60649065454396 | | |
| 3.1.469629 | REBECCA FINDLETON | ADDRESS REDACTED | | | ADA 188.231509590359<br>BTC 0.00226099480260292<br>CEL 76.7948686900145<br>USDC 10<br>XLM 131.780179305177<br>XRP 8265.42262417682 | | |
| 3.1.469630 | REBECCA FOO | ADDRESS REDACTED | | | BTC 0.000013251200155409<br>CEL 0.212104551540945<br>ETH 0.0980979600548014 | | |
| 3.1.469631 | REBECCA FRANKLIN | ADDRESS REDACTED | | | COMP 1.28700293551182<br>DOT 0.00926815913574284<br>MATIC 119.656610623068<br>SNX 23.4892350134042<br>ZRX 232.721743572208 | DOT 0.000000000051064321 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.469632 | REBECCA FREEMAN | ADDRESS REDACTED | | | SGB 0.630840818674985<br>XRP 4.21607708938104 | | |
| 3.1.469633 | REBECCA FULLER | ADDRESS REDACTED | | | BTC 0.0100317659042356<br>USDC 1209.55872740648 | BTC 0.000478552185342188 | |
| 3.1.469634 | REBECCA FURRER | ADDRESS REDACTED | | | BTC 0.00108156469939823<br>TGBP 1018.97540541426 | | |
| 3.1.469635 | REBECCA GAGNON | ADDRESS REDACTED | | | BTC 0.000911860590791573<br>DOT 137.248401303645<br>ETH 0.228599892985331 | | BTC 0.00351165954782616 |
| 3.1.469636 | REBECCA GALLAGHER | ADDRESS REDACTED | | | ADA 13109.9890515232<br>BTC 4.09741301695247<br>ETH 135.572366703694<br>USDC 350065.822024223<br>XTZ 273.312599446737 | | |
| 3.1.469637 | REBECCA GARGIULO | ADDRESS REDACTED | | | BTC 0.00000025950650431699<br>CEL 0.596944182613544<br>COMP 0.000025430491840493<br>USDC 0.322732360868042 | | |
| 3.1.469638 | REBECCA GARRETT | ADDRESS REDACTED | | | BTC 1.19210010435472<br>USDC 0.762278899785886 | | |
| 3.1.469639 | REBECCA GEE | ADDRESS REDACTED | | | BTC 0.175297005547284<br>CEL 32.0482919221887<br>ETH 8.24628559164403<br>USDT ERC20 0.629436561206678 | | |
| 3.1.469640 | REBECCA GENE HOGG | ADDRESS REDACTED | | | ETH 0.00146708050163002 | | |
| 3.1.469641 | REBECCA GILLESPIE | ADDRESS REDACTED | | | ADA 0.204019055950571<br>BTC 0.00073984383234391<br>CEL 193.63269205254<br>USDC 0.0358001116937389<br>USDT ERC20 0.319754147084404 | | BTC 0.000000409113279617 |
| 3.1.469642 | REBECCA GLENN | ADDRESS REDACTED | | | BTC 0.104427815256476 | | |
| 3.1.469643 | REBECCA GLIDDEN | ADDRESS REDACTED | | | BTC 0.00634824530890806<br>COMP 0.0517538056323883<br>ETH 0.111284677898828<br>SNX 2.02043021878071<br>USDC 332.686205109883 | | |
| 3.1.469644 | REBECCA GRACE WONG | ADDRESS REDACTED | | | ETH 0.00172976981610119 | | |
| 3.1.469645 | REBECCA GRAY | ADDRESS REDACTED | | | ADA 0.00000013608499586<br>BTC 0.000000002055784088<br>CEL 0.0274829101875936<br>USDC 0.000000068960940322 | | |
| 3.1.469646 | REBECCA GRECH | ADDRESS REDACTED | | | BTC 0.298540404126317<br>LINK 0.0862696060810933 | | |
| 3.1.469647 | REBECCA HAAS | ADDRESS REDACTED | | | BTC 0.000014856370573459 | | |
| 3.1.469648 | REBECCA HAGE | ADDRESS REDACTED | | | ETH 0.292568165066424 | | |
| 3.1.469649 | REBECCA HALPAIN | ADDRESS REDACTED | | | CEL 1.063530040494 | | |
| 3.1.469650 | REBECCA HAMBY | ADDRESS REDACTED | | | LINK 0.00036636909514929<br>MCDAI 0.0873886133617895<br>USDT ERC20 0.0290323044402727 | LINK 0.000005680446518656<br>MCDAI 0.00242806865948613 | |
| 3.1.469651 | REBECCA HAMER | ADDRESS REDACTED | | | CEL 34.1473231709002 | | |
| 3.1.469652 | REBECCA HAMMAN | ADDRESS REDACTED | | | BTC 0.00182796822359355<br>ETH 0.128292597828161<br>SGB 220.408113929506<br>USDC 858.878850968351<br>XLM 2825.03937644378<br>XRP 3332.80896755471 | | |
| 3.1.469653 | REBECCA HENDRIKS | ADDRESS REDACTED | | | CEL 347.962594673803 | | |
| 3.1.469654 | REBECCA HICKS | ADDRESS REDACTED | | | BTC 0.00804393974026044<br>USDC 4670.98786686138 | | |
| 3.1.469655 | REBECCA HICKS | ADDRESS REDACTED | | | BTC 0.000509535468816248<br>USDC 20.5586789827707 | | |
| 3.1.469656 | REBECCA HILL | ADDRESS REDACTED | | | CEL 15.9408007989<br>ETH 0.00124326770989232<br>MCDAI 30 | | |
| 3.1.469657 | REBECCA HINES | ADDRESS REDACTED | | | BTC 0.00107286034916653<br>MATIC 2523.36673871772 | | |
| 3.1.469658 | REBECCA HOCHREITER | ADDRESS REDACTED | | | BTC 0.000018546403272818<br>DOT 0.0393520704727117<br>MATIC 1.30113623978914<br>UNI 0.0130797675839448 | | |
| 3.1.469659 | REBECCA HOLMES | ADDRESS REDACTED | | | BTC 0.00804339506141677<br>ETH 0.00423366764850713 | | |
| 3.1.469660 | REBECCA HOLST | ADDRESS REDACTED | | | BTC 0.0104660398984617 | | |
| 3.1.469661 | REBECCA HORVATH | ADDRESS REDACTED | | | BTC 0.351005295327215<br>CEL 1.14031490777227 | | |
| 3.1.469662 | REBECCA HOUGHTON | ADDRESS REDACTED | | | AAVE 1.95879936206889<br>BTC 0.0546765966166878<br>COMP 0.000776877402093192<br>MATIC 1092.80290467162<br>UNI 36.8986713795695<br>USDC 0.0234668000090134 | | |
| 3.1.469663 | REBECCA HUGHES | ADDRESS REDACTED | | | AAVE 3.98350532622517<br>ADA 2373.48384093594<br>BTC 1.13743575043257<br>ETH 4.05407749870759<br>MANA 1162.38456716366<br>MATIC 281.722158133185<br>UNI 44.0119182736456<br>XLM 2817.22314619494 | | |
| 3.1.469664 | REBECCA HÜGLI | ADDRESS REDACTED | | | BTC 0.0224105140476233 | | |
| 3.1.469665 | REBECCA HUI | ADDRESS REDACTED | | | BUSD 60<br>CEL 3.62352309414797 | | |
| 3.1.469666 | REBECCA HUNT | ADDRESS REDACTED | | | BTC 0.000040847422053966<br>CEL 284.426532427761<br>EOS 28.5021<br>ETH 0.000494435541629494<br>USDC 705<br>XLM 1844.6738932 | | |
| 3.1.469667 | REBECCA HYER | ADDRESS REDACTED | | | ADA 370.460986038175<br>BTC 0.000963489355948526<br>ETH 0.159167181033 | | |
| 3.1.469668 | REBECCA IMELDA RODARTE | ADDRESS REDACTED | | | BTC 0.724563997676675<br>CEL 253.066306751792<br>ETH 0.329601424891685<br>USDC 8226.68000050572 | | |
| 3.1.469669 | REBECCA JARVIS | ADDRESS REDACTED | | | BTC 0.0600268495063726<br>ETH 0.462275618777092<br>USDC 428.857433388681 | | |
| 3.1.469670 | REBECCA JENSEN | ADDRESS REDACTED | | | BTC 0.0646659657218553<br>DOT 20.6458978063404<br>ETH 19.0453875616944<br>MATIC 653.053214335127 | | |
| 3.1.469671 | REBECCA JERONIMUS | ADDRESS REDACTED | | | BTC 0.000000001321917031<br>CEL 4.8615716803035 | | |
| 3.1.469672 | REBECCA JODET | ADDRESS REDACTED | | | BTC 0.0010545524082079<br>USDC 6.40262190697614 | | |
| 3.1.469673 | REBECCA JOHNSON | ADDRESS REDACTED | | | USDC 0.589338912732497 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.469674 | REBECCA JONES | ADDRESS REDACTED | | | CEL 16.2524450313297<br>DOT 7.78129972994719<br>ETH 2.90398110322587<br>MCDAI 40.4113350458172 | | |
| 3.1.469675 | REBECCA JONES | ADDRESS REDACTED | | | CEL 2.12435130456208 | | |
| 3.1.469676 | REBECCA JONES | ADDRESS REDACTED | | | BTC 0.000000009156410149<br>CEL 0.0201244866774491 | | |
| 3.1.469677 | REBECCA JULES | ADDRESS REDACTED | | | BTC 0.00354757<br>CEL 11.2213038813709<br>ETH 0.095356419618 | | |
| 3.1.469678 | REBECCA KASAHARA | ADDRESS REDACTED | | | BTC 0.000017400934794132<br>ETH 0.000638542354602505 | | |
| 3.1.469679 | REBECCA KENT | ADDRESS REDACTED | | | BTC 0.0992558419754791<br>CEL 637.142812476705<br>ETH 1.00797586397227<br>MATIC 529.558144171943<br>PAXG 0.0000045<br>UNI 0.0423227136526143<br>USDC 470.082889763431 | | |
| 3.1.469680 | REBECCA KIM | ADDRESS REDACTED | | | CEL 317.134152414596 | | |
| 3.1.469681 | REBECCA KNOWLES-DIXON | ADDRESS REDACTED | | | BTC 0.450051749849528<br>ETH 0.953722991923406 | | |
| 3.1.469682 | REBECCA KRUGER | ADDRESS REDACTED | | | BTC 0.147708537974574<br>ETH 0.609760366371211 | | |
| 3.1.469683 | REBECCA KUTZ | ADDRESS REDACTED | | | BCH 3.22230189475672<br>BTC 0.00145230256705217<br>XRP 3.61419100970883 | | |
| 3.1.469684 | REBECCA KYRIACOU | ADDRESS REDACTED | | | BTC 0.001<br>CEL 0.828122322123724 | | |
| 3.1.469685 | REBECCA LEDGER | ADDRESS REDACTED | | | ETH 0.000101773887446529 | | |
| 3.1.469686 | REBECCA LEE | ADDRESS REDACTED | | | BTC 0.0477422426592598<br>CEL 1.80987193194459<br>ETH 0.000222984216329863<br>XRP 2394.1336957917 | | |
| 3.1.469687 | REBECCA LEE | ADDRESS REDACTED | | | BTC 0.000010745092147241<br>CEL 0.105769060330644<br>ETH 0.000023590065640617<br>LTC 2.16659753570408<br>XRP 14.443165 | | |
| 3.1.469688 | REBECCA LEE | ADDRESS REDACTED | | | BSV 10.0030822078714<br>BTC 0.199913078750077<br>CEL 5149.75484439022<br>ETH 0.999926695247893<br>SGB 756.922217252216<br>XLM 20004.3062608183<br>XRP 101197.27047472 | | |
| 3.1.469689 | REBECCA LEE | ADDRESS REDACTED | | | BTC 1.11548724101311<br>ETH 2.51130096462932<br>MCDAI 0.0174204463657987<br>SUSHI 13.4799359529709 | | |
| 3.1.469690 | REBECCA LEE OUGHTON | ADDRESS REDACTED | | | ADA 490.118986425307<br>BTC 0.0556532314206123<br>ETH 0.320212958012719 | | |
| 3.1.469691 | REBECCA LEGODI | ADDRESS REDACTED | | | CEL 1.07737914978031 | | |
| 3.1.469692 | REBECCA LEMBO | ADDRESS REDACTED | | | ADA 172.925772332254<br>BTC 0.00117239481248212<br>GUSD 5906.5434032493 | | |
| 3.1.469693 | REBECCA LEW HUI WEN (LIU HUIWEN) | ADDRESS REDACTED | | | BTC 0.000000091535684783<br>CEL 0.103491866152756<br>USDC 0.530036748706082 | | |
| 3.1.469694 | REBECCA LIBMAN | ADDRESS REDACTED | | | AAVE 69.0661553726339<br>BTC 1.02683539029887<br>DASH 364.49130756501<br>ETH 60.3621962895295<br>MATIC 40518.0661372119<br>MCDAI 31.8251916695298<br>USDC 8742.54908798452 | | |
| 3.1.469695 | REBECCA LIM | ADDRESS REDACTED | | | CEL 31.4930559680044<br>USDC 4899.17607695116 | | |
| 3.1.469696 | REBECCA LIPNICK | ADDRESS REDACTED | | | BTC 0.0232708890296588<br>ETH 0.217186143123176 | | |
| 3.1.469697 | REBECCA LOCKHART | ADDRESS REDACTED | | | BCH 1.10481662451099<br>BTC 0.1510638065218<br>ETH 1.12145235713613<br>LINK 10.5669849807108<br>LTC 2.38457221407607<br>MCDAI 31.7997439245799<br>SGB 30.1755516502538<br>XRP 197.381232583125 | | |
| 3.1.469698 | REBECCA LOH | ADDRESS REDACTED | | | BTC 0.254280524109239<br>ETH 3.30585282725344<br>LINK 0.000014808479755924 | | |
| 3.1.469699 | REBECCA LOH | ADDRESS REDACTED | | | BTC 0.00148607485488581<br>CEL 18.9321526693725<br>COMP 1.94037046<br>DASH 1.27924661<br>LINK 50.27085559<br>ZRX 332.46691873 | | |
| 3.1.469700 | REBECCA LONG | ADDRESS REDACTED | | | BTC 0.0181924545869602<br>CEL 125.963840242674<br>MATIC 60.6268918447288 | | |
| 3.1.469701 | REBECCA LOWE | ADDRESS REDACTED | | | AVAX 0.0729195689336461<br>BTC 0.000294579508349765<br>CEL 1.13885125321098<br>ETH 0.000003320698266073<br>LINK 0.000095900992554545<br>LTC 0.00046686899662271<br>MATIC 1.50691316255534<br>MCDAI 0.0325858305598497<br>SGB 0.0637117646892485<br>SNX 0.223666959016059<br>SOL 104.826124952324<br>USDC 0.115953447694413<br>XRP 0.416763453643719 | | |
| 3.1.469702 | REBECCA LUK | ADDRESS REDACTED | | | BTC 0.774975916175023<br>DOT 89.9101345742545 | | |
| 3.1.469703 | REBECCA MACKAY | ADDRESS REDACTED | | | ADA 23.8546994789035<br>BTC 0.0106116475164045<br>CEL 17.068265537917<br>ETH 0.08641097<br>LINK 7.73958911 | | |
| 3.1.469704 | REBECCA MARGARETA TROMPISCH | ADDRESS REDACTED | | | BTC 0.00562694910500162 | | |
| 3.1.469705 | REBECCA MARIE CHAVEZ | ADDRESS REDACTED | | | ETH 0.00154291936437209 | | |
| 3.1.469706 | REBECCA MARIE HAUGHN | ADDRESS REDACTED | | | ADA 213.171875372116<br>BTC 0.00113692608802572<br>DOT 2.49827150727443<br>LINK 9.5747921255472<br>MATIC 100.692954758106<br>SOL 3.23730496415661 | BTC 0.0691047 | |
| 3.1.469707 | REBECCA MARIE REESE | ADDRESS REDACTED | | | BTC 0.0199830355178323 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.469708 | REBECCA MARIE STERLING | ADDRESS REDACTED | | | BTC 0.0957408678435798<br>ETH 0.982312017014379<br>LTC 4.13348310214283 | | |
| 3.1.469709 | REBECCA MARSHALL | ADDRESS REDACTED | | | ADA 62.6026405973694<br>BTC 0.00416942243688812<br>LTC 0.553403132631812<br>MATIC 52.9994208879955 | | |
| 3.1.469710 | REBECCA MARTÍN SIEBOLD | ADDRESS REDACTED | | | BTC 0.000805090023454683<br>ETH 0.0001750240735313 | | |
| 3.1.469711 | REBECCA MARTINEZ | ADDRESS REDACTED | | | SGB 73.9308168812888<br>XRP 483.610251959428 | | |
| 3.1.469712 | REBECCA MATSUMOTO | ADDRESS REDACTED | | | BTC 0.00965500229677737 | | |
| 3.1.469713 | REBECCA MATTOCKS | ADDRESS REDACTED | | | BTC 0.113869311201992 | | |
| 3.1.469714 | REBECCA MCCARTHY | ADDRESS REDACTED | | | ADA 906.2<br>BTC 0.000000008867476852<br>CEL 50.4749199496327 | | |
| 3.1.469715 | REBECCA MCCLEAN | ADDRESS REDACTED | | | AAVE 0.151581272610969<br>BTC 0.000462960979681386<br>CEL 0.306351535464973<br>DOT 2.98869935239893 | | |
| 3.1.469716 | REBECCA MCGEE | ADDRESS REDACTED | | | BTC 0.0505692408103784 | | |
| 3.1.469717 | REBECCA MCINTIRE | ADDRESS REDACTED | | | BTC 0.139683571675901 | | |
| 3.1.469718 | REBECCA MCMINN | ADDRESS REDACTED | | | CEL 1.0678191185935 | | |
| 3.1.469719 | REBECCA MELISI | ADDRESS REDACTED | | | USDC 436.346304704692 | | |
| 3.1.469720 | REBECCA MEWS | ADDRESS REDACTED | | | BTC 0.0168353208802774<br>ETH 13.5758216665358<br>USDC 94.3128429426756 | BTC 0.479743021548595<br>DOT 141.0374<br>USDC 190.64 | |
| 3.1.469721 | REBECCA MIANTE | ADDRESS REDACTED | | | BTC 0.000001327084761321<br>ETH 0.00576480603626611 | | |
| 3.1.469722 | REBECCA MILLER | ADDRESS REDACTED | | | CEL 1.06218874250457 | | |
| 3.1.469723 | REBECCA MONIS | ADDRESS REDACTED | | | ADA 261.979197452225<br>BTC 0.00712267172630583<br>CEL 437.336283212332<br>DOT 0.00033076<br>ETH 6.00913289<br>LINK 29.858<br>MATIC 4073.26552618438<br>XLM 992.0757352<br>XRP 2211.889079 | | |
| 3.1.469724 | REBECCA MORALES | ADDRESS REDACTED | | | ADA 27.3418478411606<br>BTC 0.00359198208433359<br>MATIC 8.73759754852688 | | |
| 3.1.469725 | REBECCA MORGAN | ADDRESS REDACTED | | | BTC 0.000356541503129129<br>SNX 694.643137918495 | BTC 0.000000007127577061 | |
| 3.1.469726 | REBECCA MORRIS | ADDRESS REDACTED | | | USDC 0.511881807186249 | | |
| 3.1.469727 | REBECCA MOWRY-KORVER | ADDRESS REDACTED | | | BTC 0.000001558080265956<br>USDT ERC20 1.61476802151195<br>XLM 3.7180990131686 | USDT ERC20 0.000000891421155682 | |
| 3.1.469728 | REBECCA MULAND | ADDRESS REDACTED | | | MATIC 184.537272145736 | | |
| 3.1.469729 | REBECCA MULLINS | ADDRESS REDACTED | | | BTC 0.115221443136185<br>CEL 167.437915348848<br>ETH 2.29423940120902 | | |
| 3.1.469730 | REBECCA MUN | ADDRESS REDACTED | | | BTC 0.00279238582761354<br>LTC 5.06650308777113<br>USDC 285.270868532196 | | |
| 3.1.469731 | REBECCA MURPHY | ADDRESS REDACTED | | | BTC 0.00191498735290124<br>CEL 94.9531372761142<br>ETH 0.000088190015221142<br>USDC 2205.88133387116 | | |
| 3.1.469732 | REBECCA MURRAY | ADDRESS REDACTED | | | BTC 0.244179702619396<br>USDC 0.675799130884658 | | |
| 3.1.469733 | REBECCA MURRAY | ADDRESS REDACTED | | | ADA 132.846209118918<br>DOT 6.05844535682882<br>ETH 0.100198022340121<br>MATIC 132.790253185077 | | |
| 3.1.469734 | REBECCA MY THU TRUONG | ADDRESS REDACTED | | | BAT 0.424520659351523<br>BTC 0.000443096396021272<br>COMP 0.000001028699655297<br>ETH 0.0123183903530343<br>MATIC 0.0115980298141176<br>USDC 0.653875109307005 | BTC 0.00000047236475707<br>ETH 0.000000796053890468<br>MATIC 0.000000191821785357 | |
| 3.1.469735 | REBECCA N EGAN | ADDRESS REDACTED | | | BAT 19.3292252662752<br>BTC 0.000592684522624111<br>ETH 1.63716065555759 | BTC 0.8365561180423<br>ETH 2050.31813896486 | |
| 3.1.469736 | REBECCA NEQUEÇAUR-CHUBURU | ADDRESS REDACTED | | | ADA 1309.284<br>BTC 0.000059<br>CEL 105.484133398165<br>ETH 4.512712<br>MATIC 1782.21873746411<br>USDC 1.599895<br>USDT ERC20 3474.684276 | | |
| 3.1.469737 | REBECCA NGUYEN | ADDRESS REDACTED | | | BTC 0.000834023645338761<br>ETH 1.02997880537187 | | |
| 3.1.469738 | REBECCA NICOLE QUAIN | ADDRESS REDACTED | | | BTC 0.109559218660008<br>CEL 3.5074559340004<br>ETH 0.847160012468288 | | |
| 3.1.469739 | REBECCA NICOLE STOUT | ADDRESS REDACTED | | | BTC 0.0132194441097423<br>ETH 0.00168306387078975 | | |
| 3.1.469740 | REBECCA NIEDERKLEINE | ADDRESS REDACTED | | | BTC 0.000001151771038688 | | |
| 3.1.469741 | REBECCA NORMAN | ADDRESS REDACTED | | | BTC 0.000039272264697107<br>TUSD 0.217628804551791 | | |
| 3.1.469742 | REBECCA NORSWORTHY | ADDRESS REDACTED | | | BTC 0.0354361826046009<br>ETH 0.586360499899874<br>USDC 214.679242421443 | | |
| 3.1.469743 | REBECCA O'BRIEN | ADDRESS REDACTED | | | BTC 0.000885906533548134<br>ETH 0.000482333521386075<br>LUNC 0.000000778940229802 | | |
| 3.1.469744 | REBECCA OLSSON | ADDRESS REDACTED | | | BTC 0.00188342319383258<br>CEL 1.1112522626223<br>USDC 134.758228659636 | BTC 0.000000001206875608<br>USDC 0.00370403950178669 | |
| 3.1.469745 | REBECCA ONEAL | ADDRESS REDACTED | | | USDC 0.491477382962266 | | |
| 3.1.469746 | REBECCA OREOLUWA DADA | ADDRESS REDACTED | | | BTC 0.0128818486679529 | | |
| 3.1.469747 | REBECCA ORROCK | ADDRESS REDACTED | | | ADA 43.909302002358<br>BTC 0.00218036210238558<br>CEL 43.7496696597303<br>ETC 1.03147579826905<br>ETH 0.215484176099327<br>MATIC 102.054706952972<br>USDC 44.463912 | | |
| 3.1.469748 | REBECCA OYINLOLA WAHEED | ADDRESS REDACTED | | | BTC 0.0000066824573054 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.469749 | REBECCA PADILLA | ADDRESS REDACTED | | | BAT 47.1993254379224<br>BTC 0.0281392688793298<br>ETH 0.00128311845961889<br>KNC 0.0895488368621856<br>LINK 47.3076483084569<br>LTC 0.0160694248305146<br>MATIC 5511.83173027923<br>SGB 157.423219175296<br>SNX 0.104132563013787<br>USDC 34.593171786344<br>XLM 2.88201452495084<br>XRP 0.000000011328747358 | | |
| 3.1.469750 | REBECCA PANG | ADDRESS REDACTED | | | ADA 0.445639112998513<br>BNB 0.00101051674292871<br>BTC 0.000000185492192789<br>USDT ERC20 0.316673353015799 | | |
| 3.1.469751 | REBECCA PARIS-HEWITT | ADDRESS REDACTED | | | CEL 1.80107151959843 | | |
| 3.1.469752 | REBECCA PASTORINO | ADDRESS REDACTED | | | BTC 0.0295152790054395 | | |
| 3.1.469753 | REBECCA PATCHING | ADDRESS REDACTED | | | ETH 6.89255505928464<br>USDC 4980.28414124414 | | |
| 3.1.469754 | REBECCA PATRICE ALLAN | ADDRESS REDACTED | | | CEL 35.7337781816599<br>ETH 0.394556675990681 | | |
| 3.1.469755 | REBECCA PAYNE | ADDRESS REDACTED | | | BTC 0.0540876279024848<br>ETH 9.43662342702748 | | |
| 3.1.469756 | REBECCA PERRY | ADDRESS REDACTED | | | BTC 0.00738448926116527 | | |
| 3.1.469757 | REBECCA PETRI | ADDRESS REDACTED | | | BTC 0.358155654854922<br>CEL 1.1220438023158 | | |
| 3.1.469758 | REBECCA PHILBY | ADDRESS REDACTED | | | BTC 0.00904845639173134<br>CEL 0.726107261554189<br>DOT 4.27997209227901 | | |
| 3.1.469759 | REBECCA PHILLIPS | ADDRESS REDACTED | | | BTC 0.133242153873281 | | |
| 3.1.469760 | REBECCA PIKOFSKY | ADDRESS REDACTED | | | BTC 0.000150723575008776 | | |
| 3.1.469761 | REBECCA PINA | ADDRESS REDACTED | | | BTC 0.000163533121626608 | | |
| 3.1.469762 | REBECCA PODHAJSKY | ADDRESS REDACTED | | | BTC 0.0361682001953696 | | |
| 3.1.469763 | REBECCA POLIAKOFF | ADDRESS REDACTED | | | ADA 1039.19086780005<br>BTC 0.51729648053377<br>DOT 53.9005374298126<br>ETH 2.0990032032043<br>LINK 29.6839174073532<br>LTC 0.143120535316442<br>USDT ERC20 102.021080317003 | | |
| 3.1.469764 | REBECCA POLIQUIN | ADDRESS REDACTED | | | ADA 324.004744594514<br>BNB 0.505395356307889<br>BTC 0.00895331233175791<br>DOT 12.4813063724573<br>ETH 0.55314938002961<br>LINK 6.54338110958573<br>MATIC 87.0322229867654 | | |
| 3.1.469765 | REBECCA PRICE | ADDRESS REDACTED | | | AAVE 0.597834640818952<br>BTC 0.283550883706297<br>ETH 1.09841867217026<br>MATIC 110.869755899435 | | |
| 3.1.469766 | REBECCA PRICE | ADDRESS REDACTED | | | BTC 0.807013250758129 | | |
| 3.1.469767 | REBECCA PRIOLO | ADDRESS REDACTED | | | BTC 0.000000712595468194<br>CEL 0.0737618365783461<br>USDT ERC20 0.01 | | |
| 3.1.469768 | REBECCA PUND | ADDRESS REDACTED | | | BTC 0.00467357099488636 | | |
| 3.1.469769 | REBECCA PYNT | ADDRESS REDACTED | | | 1INCH 498.106259413673<br>AAVE 14.4849507614879<br>ADA 1066.70967628173<br>BTC 0.000156403572444996<br>CEL 5.46809620714755<br>COMP 9.19946402696508<br>DASH 18.4476804055014<br>DOT 0.00032423848887659<br>ETH 24.0050412615079<br>KNC 0.0488246543141508<br>LINK 0.197596832161772<br>MATIC 2.92469110238149<br>SNX 193.431434714916<br>SUSHI 260.623998935051<br>UNI 522.629163617206<br>USDC 0.829982303449052<br>ZEC 21.3042339709293<br>ZRX 1711.71578616164 | | |
| 3.1.469770 | REBECCA QUILTY | ADDRESS REDACTED | | | CEL 1.09511752129154 | | |
| 3.1.469771 | REBECCA QUINTANA | ADDRESS REDACTED | | | BTC 0.925176526361152 | | |
| 3.1.469772 | REBECCA RAJAKANTHAN | ADDRESS REDACTED | | | AVAX 9.230937457386<br>BTC 0.0394331947759386<br>CEL 2.54505440628741<br>ETH 0.222524990055471<br>LUNC 12.8845648446463<br>MATIC 342.855175360527<br>SOL 0.0013001219798273<br>XLM 334.477615538123 | | |
| 3.1.469773 | REBECCA RAMJIT | ADDRESS REDACTED | | | CEL 290.17233317342 | | |
| 3.1.469774 | REBECCA RENDON | ADDRESS REDACTED | | | BTC 0.0624747185896826 | BTC 0.08385376<br>ETH 2.19473 | |
| 3.1.469775 | REBECCA REYES | ADDRESS REDACTED | | | USDC 94.7361811963207 | | |
| 3.1.469776 | REBECCA REYNOLDS | ADDRESS REDACTED | | | BTC 0.000000000901172109<br>CEL 0.309176505313122 | | |
| 3.1.469777 | REBECCA RIVERA | ADDRESS REDACTED | | | ADA 0.114724967100003<br>BTC 0.0000152816318031<br>ETH 0.000561581390007739<br>USDC 1.77503598867328 | BTC 0.0127419245057443<br>ETH 0.51573033419524 | |
| 3.1.469778 | REBECCA ROBBIE | ADDRESS REDACTED | | | BSV 11.4866569005125<br>BTC 0.00118315641915242<br>CEL 0.669803038979538<br>LUNC 1775693.5944 | | |
| 3.1.469779 | REBECCA ROBERTSON | ADDRESS REDACTED | | | BTC 0.00618668977585517<br>ETH 0.424678774864721 | | |
| 3.1.469780 | REBECCA ROBINSON | ADDRESS REDACTED | | | CEL 64.3682023329976 | | |
| 3.1.469781 | REBECCA ROBINSON | ADDRESS REDACTED | | | BAT 60.2999098055454<br>BTC 0.00300000549197059<br>USDC 12.957637552406 | USDC 0.00655543275949862 | |
| 3.1.469782 | REBECCA ROMERO | ADDRESS REDACTED | | | BTC 0.0203849774887242 | | |
| 3.1.469783 | REBECCA ROWE | ADDRESS REDACTED | | | BTC 0.214271431129357<br>ETH 0.402320132302029<br>GUSD 297.074412159737<br>MATIC 581.84756439553 | | |
| 3.1.469784 | REBECCA RUSS | ADDRESS REDACTED | | | CEL 0.7130723792854<br>USDT ERC20 0.911536194292971 | | |
| 3.1.469785 | REBECCA RUSS | ADDRESS REDACTED | | | ADA 6.53993476619057<br>BTC 0.000340618057012559<br>ETH 0.0202011515431363 | | |
| 3.1.469786 | REBECCA RUTTER | ADDRESS REDACTED | | | CEL 0.000334855078987353<br>USDC 0.0168227444566797 | | |
| 3.1.469787 | REBECCA S FOREMAN-IKHBEIS | ADDRESS REDACTED | | | | BTC 0.0281470957521161 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.469788 | REBECCA SABATINO | ADDRESS REDACTED | | | BNB 0.000948526836398167<br>BTC 0.000000004569602475<br>USDC 0.427246676077021 | | |
| 3.1.469789 | REBECCA SAKELLARIOU | ADDRESS REDACTED | | | AAVE 19.88<br>BAT 23023.7612122839<br>CEL 415.644817751917<br>EOS 271.7498<br>ETH 0.301841203927247<br>KNC 743.49026526<br>LTC 1.00005537<br>MANA 9134.278<br>XLM 82000<br>XRP 10985.8768 | | |
| 3.1.469790 | REBECCA SAMUEL | ADDRESS REDACTED | | | CEL 1.80045498031212<br>MATIC 1257.19099432193<br>MCDAI 70 | | |
| 3.1.469791 | REBECCA SAMUEL | ADDRESS REDACTED | | | BTC 0.00130565347956652<br>CEL 0.822188876629401 | | |
| 3.1.469792 | REBECCA SANDOVAL | ADDRESS REDACTED | | | BTC 0.00123497712667916<br>USDC 37.1760731201477 | | |
| 3.1.469793 | REBECCA SANDRA WEHREN | ADDRESS REDACTED | | | BTC 0.000375643867008225 | | |
| 3.1.469794 | REBECCA SARA CAUSLEY | ADDRESS REDACTED | | | BTC 0.00707598266093966<br>CEL 11.9330634366683<br>ETH 0.07516814<br>USDT ERC20 346.783167741912<br>XRP 76.1407312297591 | | |
| 3.1.469795 | REBECCA SAYCE | ADDRESS REDACTED | | | BTC 0.0418330160418844<br>DOT 26.4515664578353<br>LUNC 17.7503719069845 | | |
| 3.1.469796 | REBECCA SCHEEL | ADDRESS REDACTED | | | BTC 0.0139431958429965<br>ETH 0.0964352361543953<br>USDC 1076.24460410173 | | |
| 3.1.469797 | REBECCA SCHÖNHEIT | ADDRESS REDACTED | | | BTC 0.134402586583696 | | |
| 3.1.469798 | REBECCA SCHRECKER | ADDRESS REDACTED | | | ADA 900.524385069889<br>BTC 0.0377412780464286<br>MATIC 117.317526936663 | | |
| 3.1.469799 | REBECCA SCHREUR | ADDRESS REDACTED | | | BCH 1.73694018701485<br>BTC 0.00602995250358493<br>DASH 4.28817775609934<br>ETH 0.11956614885455<br>LTC 0.970737496648005<br>SNX 20.7501462673168 | | |
| 3.1.469800 | REBECCA SCIULLI | ADDRESS REDACTED | | | ADA 18.6831344597785 | | |
| 3.1.469801 | REBECCA SETH | ADDRESS REDACTED | | | ADA 1.48453744433805<br>BTC 0.00123152990634007 | | |
| 3.1.469802 | REBECCA SHAO | ADDRESS REDACTED | | | BTC 0.000036325667333536<br>ETH 1.05893397947518 | | |
| 3.1.469803 | REBECCA SHAW | ADDRESS REDACTED | | | BTC 0.000009653654976486<br>CEL 0.0983399818656074<br>LINK 0.00576684565221281<br>USDC 1.21181237380151 | | |
| 3.1.469804 | REBECCA SHUNK | ADDRESS REDACTED | | | ETH 0.0246192301705835 | | |
| 3.1.469805 | REBECCA SIMPSON | ADDRESS REDACTED | | | BTC 0.000001896028886896<br>ETH 0.000001068193138427<br>GUSD 0.744947602572186<br>USDC 0.00519466117677191 | | |
| 3.1.469806 | REBECCA SKILES | ADDRESS REDACTED | | | BTC 3.1420847305084<br>ETH 3.39853848843184<br>USDC 216140.289472136 | USDC 39994.995095 | |
| 3.1.469807 | REBECCA SLIMAK | ADDRESS REDACTED | | | BTC 0.0110705350602676<br>DOT 19.9534242478851<br>ETH 0.103589102040506 | | |
| 3.1.469808 | REBECCA SMITH | ADDRESS REDACTED | | | BTC 0.00000064<br>CEL 4.34733007822944<br>ETH 0.0000021227208713 | | |
| 3.1.469809 | REBECCA SMITH | ADDRESS REDACTED | | | BTC 0.0522034137303281 | | |
| 3.1.469810 | REBECCA SPELCE | ADDRESS REDACTED | | | BTC 0.0993091582414438<br>ETH 2.38515291035118<br>SNX 66.8271871737246<br>UNI 35.370500352409 | | |
| 3.1.469811 | REBECCA STEELE | ADDRESS REDACTED | | | BTC 0.0149565540493103<br>DOT 11.9685531294339<br>ETH 0.210457981196577<br>LTC 1.33659661195073<br>USDC 995.700914307212 | | |
| 3.1.469812 | REBECCA STEKELIS | ADDRESS REDACTED | | | BTC 0.00148663863971288<br>CEL 11.2280942551296<br>ETH 0.0365988419033266 | | |
| 3.1.469813 | REBECCA SUVALSKY | ADDRESS REDACTED | | | USDC 0.189280946042198 | | |
| 3.1.469814 | REBECCA SWINK | ADDRESS REDACTED | | | BTC 0.833946285091434 | | |
| 3.1.469815 | REBECCA TABOR | ADDRESS REDACTED | | | ADA 106.079118018893<br>BAT 193.818792115283<br>BTC 0.0680835051040534<br>ETH 1.2535806304188<br>MATIC 779.685644338725<br>SNX 18.3956647906031<br>UNI 15.8886374583751 | | |
| 3.1.469816 | REBECCA TAN | ADDRESS REDACTED | | | MCDAI 0.000182715364689075 | | |
| 3.1.469817 | REBECCA TAN YI XUAN | ADDRESS REDACTED | | | CEL 0.181968144057218<br>ETH 0.107445228388675 | | |
| 3.1.469818 | REBECCA TANG | ADDRESS REDACTED | | | BTC 1.69402371437951 | | |
| 3.1.469819 | REBECCA TAY | ADDRESS REDACTED | | | BTC 0.00132058528339776<br>CEL 0.852414792868431<br>SGB 19550.1227935293<br>XRP 9.31826229432254 | | |
| 3.1.469820 | REBECCA TERYN MATSUMURA | ADDRESS REDACTED | | | ETH 0.000263317560400681 | | |
| 3.1.469821 | REBECCA THOMPSON | ADDRESS REDACTED | | | BTC 0.0207183197387049 | | |
| 3.1.469822 | REBECCA THOMPSON | ADDRESS REDACTED | | | ADA 0.16429054838767<br>BTC 0.000000468783202576<br>CEL 0.0168049678674742<br>USDC 0.0976017920910508<br>USDT ERC20 0.576031141582092<br>XLM 0.0650307850161411 | | |
| 3.1.469823 | REBECCA THOMPSON CAILLOUET | ADDRESS REDACTED | | | USDC 0.0867234355283659 | | |
| 3.1.469824 | REBECCA TOKOSANG | ADDRESS REDACTED | | | CEL 1.20733566228897<br>MATIC 140.3 | | |
| 3.1.469825 | REBECCA TORPIE | ADDRESS REDACTED | | | BTC 0.0101828114043228<br>ETH 0.097906294138642<br>GUSD 207.913650774343 | | |
| 3.1.469826 | REBECCA TRAUGHBER | ADDRESS REDACTED | | | BTC 0.030542355012691<br>ETH 0.185854038445784 | | |
| 3.1.469827 | REBECCA TREMBLAY | ADDRESS REDACTED | | | BTC 0.00081377876994167<br>CEL 6.10140653906299<br>XRP 1003.80632349995 | | |
| 3.1.469828 | REBECCA TRETHOWAN | ADDRESS REDACTED | | | ADA 361.388865477195<br>BTC 0.316636079032471<br>CEL 0.00621953503882148<br>ETH 2.19787621667692<br>PAXG 0.158259776361469 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.469829 | REBECCA VALENTINE | ADDRESS REDACTED | | | AAVE 0.521005916415478<br>AVAX 1.67962353580228<br>BAT 44.371219178706<br>BTC 0.0106707641559594<br>COMP 0.467593400666027<br>ETH 0.0711375284403966<br>MATIC 206.095365047777<br>PAXG 0.0842261625426132<br>SOL 0.678550192921683<br>SUSHI 30.6362937444543<br>XTZ 34.5886809755247 | | |
| 3.1.469830 | REBECCA VEDANAYAGAM | ADDRESS REDACTED | | | ADA 860.015187096189<br>BTC 0.0015380446470116<br>CEL 4.84169387570495<br>XRP 491.503747108179 | | |
| 3.1.469831 | REBECCA VERGELA | ADDRESS REDACTED | | | ADA 0.0872063129288051<br>BNB 1.65544971569676<br>BTC 0.00189371091819023<br>USDT ERC20 0.338472023962251 | | |
| 3.1.469832 | REBECCA VICTORIA GUERRA | ADDRESS REDACTED | | | BTC 0.00975822896679072 | | |
| 3.1.469833 | REBECCA VILIAMU | ADDRESS REDACTED | | | LUNC 6.6512606047847<br>MANA 331.242097017243 | | |
| 3.1.469834 | REBECCA VOJSLAVEK | ADDRESS REDACTED | | | ADA 0.0907039691426304<br>BTC 0.000007721114110399<br>ETH 0.000162782081534179<br>USDC 0.95159174293413 | | |
| 3.1.469835 | REBECCA VONDUNN | ADDRESS REDACTED | | | BTC 0.000002377068605231<br>LINK 0.0267473591632666<br>SOL 0.0108901818012189<br>USDC 0.0010889420412815<br>XLM 0.263875804674206 | BTC 0.00153579751671004<br>SOL 8.86511611895502 | |
| 3.1.469836 | REBECCA WAH YIU | ADDRESS REDACTED | | | USDC 107.253413600641 | | |
| 3.1.469837 | REBECCA WALD | ADDRESS REDACTED | | | BTC 0.0226931585523616<br>CEL 1.12928740502596<br>ETH 0.207089958861142<br>UNI 411.036456065795 | | |
| 3.1.469838 | REBECCA WALKER | ADDRESS REDACTED | | | BTC 2.50563188600123<br>CEL 1883.97264707419 | | |
| 3.1.469839 | REBECCA WAN | ADDRESS REDACTED | | | BTC 0.000521298452845122<br>CEL 169.226376067902<br>TUSD 3799.29950208 | | |
| 3.1.469840 | REBECCA WARNER-PERRY | ADDRESS REDACTED | | | BTC 0.000000663688791014<br>CEL 1.10763529503094 | | |
| 3.1.469841 | REBECCA WERHO | ADDRESS REDACTED | | | ETH 0.0158344028652829 | | |
| 3.1.469842 | REBECCA WERNER | ADDRESS REDACTED | | | USDC 2209.81248712599 | | |
| 3.1.469843 | REBECCA WERNETT | ADDRESS REDACTED | | | BTC 0.000001937812975256<br>CEL 1.39480192933256<br>USDC 58.0133406577298 | | |
| 3.1.469844 | REBECCA WEST | ADDRESS REDACTED | | | BTC 0.000060665236212<br>ETH 0.000002590373324873<br>LINK 0.0115933107053615 | | |
| 3.1.469845 | REBECCA WHEELER | ADDRESS REDACTED | | | USDC 0.0194210428415813 | | |
| 3.1.469846 | REBECCA WHETSTONE | ADDRESS REDACTED | | | BTC 0.00134337901463378<br>CEL 1.15116892753898<br>ETH 0.00106791877114832<br>LINK 0.164568241601525<br>XLM 298.572613517338 | | |
| 3.1.469847 | REBECCA WHITE | ADDRESS REDACTED | | | AVAX 0.150421483029555<br>BTC 2.76096868974597<br>CEL 1.14790099191931<br>ETH 0.0212622606869347<br>LINK 0.0188623181782106<br>LTC 389.972803377366<br>USDC 15397.1155409501<br>XRP 0.0458018263187655<br>ZRX 0.346540195081595 | BTC 0.00051463545515199<br>LTC 4.433 | |
| 3.1.469848 | REBECCA WILKES | ADDRESS REDACTED | | | ADA 38.7923810977082<br>MATIC 25.719235563309<br>SNX 10.1807347339836 | | |
| 3.1.469849 | REBECCA WILSON | ADDRESS REDACTED | | | BTC 0.024264956153149<br>ETH 0.538482130354756<br>USDC 559.903733991882<br>USDT ERC20 306.3213521771 | BTC 0.00035058<br>ETH 0.00651467718585491 | |
| 3.1.469850 | REBECCA WONG | ADDRESS REDACTED | | | BTC 0.0011711820832966 | | |
| 3.1.469851 | REBECCA WRIGHT | ADDRESS REDACTED | | | BTC 0.059993548342719<br>ETH 0.78226002681751<br>MATIC 755.263691286401 | | |
| 3.1.469852 | REBECCA YANG | ADDRESS REDACTED | | | BTC 0.175729114210311<br>ETH 2.39900179827436<br>MATIC 1245.38051875563<br>USDC 824.939154089571 | | |
| 3.1.469853 | REBECCA YOW-TING CHIEN | ADDRESS REDACTED | | | ETH 0.00163144626255998<br>GUSD 61783.7965800512 | BTC 0.02533431172 | |
| 3.1.469854 | REBECCACCA TOBIAS | ADDRESS REDACTED | | | CEL 1.07204792749983 | | |
| 3.1.469855 | REBECCA-JENNIFER SONG | ADDRESS REDACTED | | | BAT 10.9628094017295<br>BTC 0.0454979331769542<br>CEL 53.0871404581082<br>DOT 9.18201413695693<br>ETH 0.529688118742366<br>LUNC 0.989869837362966<br>SOL 3.06935539980224 | | |
| 3.1.469856 | REBECKA JOHANSSON | ADDRESS REDACTED | | | BTC 0.000000586931688675<br>CEL 0.129430905587077 | | |
| 3.1.469857 | REBECKA PRATT | ADDRESS REDACTED | | | ADA 881.689305428442<br>BTC 0.00239452392788465<br>USDC 2213.53601957649 | | |
| 3.1.469858 | REBECKAH BACON | ADDRESS REDACTED | | | ADA 0.140924612296212<br>BTC 0.000000563691002867<br>GUSD 0.901433528119044<br>USDT ERC20 0.406093848599736 | | |
| 3.1.469859 | REBEKA ABRUDAN | ADDRESS REDACTED | | | BTC 0.00367563015105407<br>CEL 1416.59375966848<br>USDC 40670.5377150711 | | |
| 3.1.469860 | REBEKA AVERY | ADDRESS REDACTED | | | AAVE 0.191874510087913<br>ADA 271.965175333272<br>BTC 0.00641666991456709<br>COMP 0.0615931120613683<br>EOS 3.31516958254578<br>ETH 2.75068985156217<br>MANA 65.8133122960756<br>MATIC 0.654654166121409<br>USDT ERC20 220.274254932158<br>ZEC 0.000038043218049996 | | |
| 3.1.469861 | REBEKA DARAGÓ | ADDRESS REDACTED | | | BTC 0.000127968184194088<br>CEL 11.371566111034<br>ETH 0.00176012690473748 | | |
| 3.1.469862 | REBEKA DI PALMA | ADDRESS REDACTED | | | BTC 0.0069873325597347<br>MATIC 0.365639465203876 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.469863 | REBEKA GOBEZE | ADDRESS REDACTED | | | AAVE 0.00171057062224836<br>BTC 0.000481220589416733<br>DOT 0.00570508410395636<br>ETH 0.000887036759199146<br>MATIC 0.0104505846592613<br>PAX 0.83000531379654<br>UNI 0.0022377559273628<br>USDC 0.0171477190060128 | | |
| 3.1.469864 | REBEKA MARY CLERIHEW RYDING | ADDRESS REDACTED | | | BTC 0.000000008415324148<br>CEL 0.875411983562909 | | |
| 3.1.469865 | REBEKA NOVAK | ADDRESS REDACTED | | | BTC 0.000001861482039839<br>CEL 0.0761195317877525 | | |
| 3.1.469866 | REBEKA SAVIOZZI IVNIK | ADDRESS REDACTED | | | ADA 24.066928<br>BNB 0.19937294<br>BTC 0.0001897<br>CEL 2.17853755395195 | | |
| 3.1.469867 | REBEKA TÁRCA | ADDRESS REDACTED | | | LINK 1.53682660211809 | | |
| 3.1.469868 | REBEKAH ALVARADO | ADDRESS REDACTED | | | BTC 0.291323806277243<br>ETH 1.09601427107422<br>USDC 11035.8096002625 | | |
| 3.1.469869 | REBEKAH AXE | ADDRESS REDACTED | | | BTC 0.00083517254298791<br>CEL 3.60504344219421 | | |
| 3.1.469870 | REBEKAH BROWN | ADDRESS REDACTED | | | BTC 0.887442077585498<br>ETH 0.00256599601745878<br>USDC 3.90978599466831 | | |
| 3.1.469871 | REBEKAH BURNS | ADDRESS REDACTED | | | BTC 0.00979134816622973<br>CEL 4.74813150552561<br>ETH 0.0186699528709581<br>LINK 16.51577581 | | |
| 3.1.469872 | REBEKAH CARLSON | ADDRESS REDACTED | | | BTC 0.00115563888836621<br>ETH 0.523788328903529 | | |
| 3.1.469873 | REBEKAH CASSAR | ADDRESS REDACTED | | | ADA 381.106434172137<br>BTC 0.00144739516860679 | | |
| 3.1.469874 | REBEKAH COWAN | ADDRESS REDACTED | | | ADA 221.537297000043<br>BTC 1.03918740705522<br>ETH 17.6989388166992<br>LINK 475.493772514126 | | |
| 3.1.469875 | REBEKAH DEAL | ADDRESS REDACTED | | | BTC 1.01889677351848 | | |
| 3.1.469876 | REBEKAH DOW | ADDRESS REDACTED | | | ETH 0.000008796130315568 | | |
| 3.1.469877 | REBEKAH GOWER | ADDRESS REDACTED | | | USDC 0.0115493204768386 | | |
| 3.1.469878 | REBEKAH HAIN | ADDRESS REDACTED | | | BTC 0.00090888808867188<br>USDC 429.435854670376 | | |
| 3.1.469879 | REBEKAH HEMELAAR | ADDRESS REDACTED | | | BTC 0.00407038140927851 | | |
| 3.1.469880 | REBEKAH JAN ALPARONE | ADDRESS REDACTED | | | CEL 2.13028625771379<br>LTC 1.14577049 | | |
| 3.1.469881 | REBEKAH KHAW | ADDRESS REDACTED | | | BTC 0.000437216596922543<br>CEL 0.460513383956041 | | |
| 3.1.469882 | REBEKAH LIDDLE | ADDRESS REDACTED | | | BTC 0.129125775576536 | | |
| 3.1.469883 | REBEKAH LOUISE LEMARR | ADDRESS REDACTED | | | ADA 0.639225337462652 | | |
| 3.1.469884 | REBEKAH LYNN JOHNSTON | ADDRESS REDACTED | | | | BTC 0.00168730806870718<br>ETH 0.54924551 | |
| 3.1.469885 | REBEKAH MALIK | ADDRESS REDACTED | | | BTC 0.0302034108698254<br>LTC 1.03708432854225<br>MCDAI 0.0302819323321304<br>USDC 1023.36796626769<br>XLM 54.8688142602026<br>XRP 179.76341087699 | | |
| 3.1.469886 | REBEKAH MARGARET BLAKELY-SAVAGE | ADDRESS REDACTED | | | BTC 0.0365406884877063<br>ETH 0.0836917630444789<br>LTC 0.479209050320153 | | |
| 3.1.469887 | REBEKAH MEDINA | ADDRESS REDACTED | | | ETH 0.00006150154609775 | | |
| 3.1.469888 | REBEKAH MINGARI | ADDRESS REDACTED | | | ADA 100.83852140877<br>BTC 0.00715116471259601<br>DOT 2.07855272785619<br>ETH 0.102958545698856<br>XLM 99.4588840726706 | | |
| 3.1.469889 | REBEKAH MUTCH | ADDRESS REDACTED | | | BTC 0.000056519388089489<br>CEL 1.06197590570353 | | |
| 3.1.469890 | REBEKAH NEEDHAM | ADDRESS REDACTED | | | USDC 5867.91340994772 | | |
| 3.1.469891 | REBEKAH OBRIEN | ADDRESS REDACTED | | | ADA 5813.65776566198<br>BTC 0.258427963367779<br>DOT 42.122632595091<br>ETH 6.43507340620075<br>SNX 3428.50602601258<br>SUSHI 255.934325743192 | | |
| 3.1.469892 | REBEKAH PARKER | ADDRESS REDACTED | | | BTC 0.00938695541330403 | | |
| 3.1.469893 | REBEKAH PENLAND | ADDRESS REDACTED | | | BTC 0.994618852641973<br>DASH 3.18468859630938<br>ETH 23.8044972425903<br>LTC 5.79423734588439<br>SNX 61.2512980575329<br>USDC 10879.3439876462 | USDC 5.99 | |
| 3.1.469894 | REBEKAH SAWYER | ADDRESS REDACTED | | | BTC 1.14661016979498<br>ETH 0.225551791009904 | | |
| 3.1.469895 | REBEKAH SCOGGINS | ADDRESS REDACTED | | | ADA 199.028076400364 | | |
| 3.1.469896 | REBEKAH SENANAYAKE | ADDRESS REDACTED | | | CEL 0.098341903675245<br>ETH 0.000001042192813984 | | |
| 3.1.469897 | REBEKAH SHIM | ADDRESS REDACTED | | | AAVE 2.54649328046112<br>BTC 0.0119670664554229<br>ETH 2.20083104127295 | | |
| 3.1.469898 | REBEKAH SNOW | ADDRESS REDACTED | | | BTC 0.0150703763236699<br>ETH 0.433435476715589 | | |
| 3.1.469899 | REBEKAH STRONG | ADDRESS REDACTED | | | BTC 0.0126768797281604<br>CEL 733.032232324451 | | |
| 3.1.469900 | REBEKAH SWEENEY | ADDRESS REDACTED | | | BTC 0.00110593286279679<br>XLM 0.335631510172913 | | |
| 3.1.469901 | REBEKAH WESTLAKE | ADDRESS REDACTED | | | BTC 0.0726831627036335<br>ETH 1.54093936871632 | | |
| 3.1.469902 | REBEKAH WHITAKER | ADDRESS REDACTED | | | CEL 1.06446659503784 | | |
| 3.1.469903 | REBEKKA BJERREGAARD | ADDRESS REDACTED | | | ADA 1167.80612883816<br>AVAX 10.2025918946162<br>BTC 0.0786564073848113<br>DOT 10.1088678218318<br>ETH 1.0017672480065<br>LUNC 127319.76503542<br>MATIC 342.329449227814<br>SOL 10.162280398962 | | |
| 3.1.469904 | REBEKKA CHARLOTTA BECKER | ADDRESS REDACTED | | | BTC 0.000002471612954208 | | |
| 3.1.469905 | REBEKKA ERIKA MEUSEL-FELDMEIER | ADDRESS REDACTED | | | BTC 0.160421794191187 | | |
| 3.1.469906 | REBEKKA RYGGE | ADDRESS REDACTED | | | BTC 0.000560797192230859<br>ETH 0.176994131277593 | | |
| 3.1.469907 | REBEKKA ZAHLER | ADDRESS REDACTED | | | BTC 0.0172987622714433<br>LTC 0.0000356035606736219 | | |
| 3.1.469908 | REBEKKAH KEENER | ADDRESS REDACTED | | | CEL 1.12754375867861 | | |
| 3.1.469909 | REBER YESILMEN | ADDRESS REDACTED | | | CEL 0.000227997870502168 | | |
| 3.1.469910 | REBICCA INDRAYANTO | ADDRESS REDACTED | | | BTC 0.000000854369555492<br>BUSD 0.899026180303584 | | |
| 3.1.469911 | REBINA QUIBUAL | ADDRESS REDACTED | | | BTC 0.000000003681425739<br>CEL 1.85937387261414<br>XRP 446.586182942283 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.469912 | RECALDO STAPLETON | ADDRESS REDACTED | | | BTC 0.01168773<br>CEL 13.1091637229577<br>MCDAI 30 | | |
| 3.1.469913 | RECEAN PETRU-FLAVIU | ADDRESS REDACTED | | | BTC 0.00521708079603955 | | |
| 3.1.469914 | RECEB KALCIOĞLU | ADDRESS REDACTED | | | BTC 0.000000007314679726<br>CEL 0.0326729677071891<br>USDT ERC20 0.659570827365944 | | |
| 3.1.469915 | RECEP ALTINBAS | ADDRESS REDACTED | | | ETH 0.000000553305109925 | | |
| 3.1.469916 | RECEP CETIN | ADDRESS REDACTED | | | CEL 0.000217203727020669 | | |
| 3.1.469917 | RECEP CETIN | ADDRESS REDACTED | | | CEL 0.000541559436467081<br>ETH 0.000000043785485977 | | |
| 3.1.469918 | RECEP DEMIROK | ADDRESS REDACTED | | | ETH 0.000000231508207884 | | |
| 3.1.469919 | RECEP DOGAN | ADDRESS REDACTED | | | CEL 0.000377614046996027 | | |
| 3.1.469920 | RECEP DOGAN | ADDRESS REDACTED | | | ETH 0.00000265371854718499 | | |
| 3.1.469921 | RECEP EGE BOZDAĞ | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.469922 | RECEP EKIZ | ADDRESS REDACTED | | | ETH 0.000000242795226346 | | |
| 3.1.469923 | RECEP EMRE PINARBASI | ADDRESS REDACTED | | | CEL 0.000726309817487909<br>ETH 0.000001227645331854 | | |
| 3.1.469924 | RECEP GOKMEN | ADDRESS REDACTED | | | CEL 0.00310191068536543<br>ETH 0.000000100374307897 | | |
| 3.1.469925 | RECEP ILKER SAHIN | ADDRESS REDACTED | | | ETH 0.000000635247934363 | | |
| 3.1.469926 | RECEP KOERCOBAN | ADDRESS REDACTED | | | ETH 0.000000304489288473 | | |
| 3.1.469927 | RECEP KÖSE | ADDRESS REDACTED | | | BTC 0.000002504374072956 | | |
| 3.1.469928 | RECEP MEYVACıLAR | ADDRESS REDACTED | | | BTC 0.000000100280556381<br>ETH 0.000237258157568727 | | |
| 3.1.469929 | RECEP ÖZKAN | ADDRESS REDACTED | | | BNB 0.00166714049277838<br>BTC 0.00000087209963044299<br>ETH 0.000252758937714012<br>USDC 0.583056871446614<br>USDT ERC20 0.123727537356924 | | |
| 3.1.469930 | RECEP SALIH ARDIC | ADDRESS REDACTED | | | ETH 0.000000647220065072 | | |
| 3.1.469931 | RECEP TAYYIP YILMAZ | ADDRESS REDACTED | | | ETH 0.000007905997413338 | | |
| 3.1.469932 | RECEP TAYYIP YILMAZ | ADDRESS REDACTED | | | ETH 0.00001794009595018 | | |
| 3.1.469933 | RECEP TAYYIP YILMAZ | ADDRESS REDACTED | | | ETH 0.00150235470955358 | | |
| 3.1.469934 | RECEP TOYGAR | ADDRESS REDACTED | | | ETH 0.000002013200718542 | | |
| 3.1.469935 | RECHEL SELORIO | ADDRESS REDACTED | | | CEL 0.0731949266746428<br>ETH 0.000248235937691728<br>MATIC 2.54112644057332<br>SGB 76.533978670197<br>XLM 0.358142734057616<br>XRP 0.245564129388014 | | |
| 3.1.469936 | RECHIE BUGHAO | ADDRESS REDACTED | | | BTC 0.00197782695082959<br>CEL 41.9779742060564 | | |
| 3.1.469937 | RECILDA PUNAY | ADDRESS REDACTED | | | ADA 0.00661107000760398<br>BTC 0.000000007534800536<br>CEL 1.12340250504285<br>USDC 0.0653428524335946 | | |
| 3.1.469938 | RECIO PEREZ | ADDRESS REDACTED | | | CEL 0.749027872919096<br>ETH 0.0261011687936304 | | |
| 3.1.469939 | RECO CASTON | ADDRESS REDACTED | | | BTC 0.097184754777909<br>ETH 1.1217646532155<br>LTC 3.25115009073362 | | |
| 3.1.469940 | RECO COLE | ADDRESS REDACTED | | | CEL 1.07668220234906 | | |
| 3.1.469941 | RECO JAMES | ADDRESS REDACTED | | | USDC 0.0954588969815075 | | |
| 3.1.469942 | RECO PRIANTO | ADDRESS REDACTED | | | ADA 0.26702706247458<br>BTC 0.000210132471268608<br>ETH 0.00643508311756462<br>GUSD 0.05398219499366<br>LINK 0.000055376349886352<br>MATIC 21.9924894010871<br>SGB 648.41919972239<br>SNX 1106.20013256064<br>USDC 143.505428106111<br>XRP 2.05908254307552 | BTC 0.000000004332402454<br>GUSD 44.8888905736538 | |
| 3.1.469943 | RECON FOX | ADDRESS REDACTED | | | CEL 1.00541135417309 | | |
| 3.1.469944 | RECTEM JONATHAN | ADDRESS REDACTED | | | USDC 0.284397458123866 | | |
| 3.1.469945 | RED DOLLARS | ADDRESS REDACTED | | | ETH 0.00074673285970524<br>GUSD 0.335231578078122<br>SNX 0.493058963968661 | | |
| 3.1.469946 | RED JUSTICE | ADDRESS REDACTED | | | AAVE 0.142<br>ADA 598.240957812342<br>BCH 0.0367925<br>BTC 0.00753423913610196<br>CEL 25.1675974031391<br>LTC 0.25<br>XLM 95.1124138 | | |
| 3.1.469947 | RED MORLEY HEWITT | ADDRESS REDACTED | | | ETH 0.000127164716901972 | | |
| 3.1.469948 | RED NARBONETA | ADDRESS REDACTED | | | ADA 79.2156627260125<br>BTC 0.00244503369329664<br>CEL 11.6210663266872<br>USDC 243.844764002641 | | |
| 3.1.469949 | RED ROVER GROUP PTY LTD | RYRIE STREET, GEELONG, 3220 AUSTRALIA | | | BTC 0.0008<br>CEL 0.351755716349723 | | |
| 3.1.469950 | RED TUNA PARTNERS, LLC | 5318 WESLAYAN STREET , HOUSTON, TEXAS 77005 | | | BTC 4.50623757585119 | | |
| 3.1.469951 | REDA AICH | ADDRESS REDACTED | | | BTC 0.000011532464523441<br>CEL 2.52412924840835<br>EOS 0.06676445535101 28<br>ETH 0.000365860446717299 | | |
| 3.1.469952 | REDA AMMARI | ADDRESS REDACTED | | | BNB 0.0012391362729286<br>BTC 0.00125867181338201<br>CEL 0.680928520951371<br>ETH 0.00161112677763854 | | |
| 3.1.469953 | REDA BENDJAFAR | ADDRESS REDACTED | | | BTC 0.00852169<br>CEL 9.43755377526103<br>ETH 0.03120689 | | |
| 3.1.469954 | REDA BENYAHIA | ADDRESS REDACTED | | | ADA 321.30932174901<br>BNB 1.10199268660573<br>BTC 0.00393383512778677<br>CEL 47.8290875827475<br>USDC 2133.52458281937 | | |
| 3.1.469955 | RÉDA BERREHILI | ADDRESS REDACTED | | | BTC 0.000025705701292605<br>CEL 15.0810671870541<br>ETH 0.000004201215455838 | | |
| 3.1.469956 | REDA BOUIJ | ADDRESS REDACTED | | | BTC 0.389027110256993<br>USDC 107.477812225088 | | |
| 3.1.469957 | REDA CHADLI | ADDRESS REDACTED | | | CEL 0.0874034329184343<br>ETH 0.000001868424945844<br>USDC 0.0372289074621717 | | |
| 3.1.469958 | REDA EL ATROUCHI | ADDRESS REDACTED | | | BTC 0.000000009737422485<br>CEL 1.71555903394267 | | |
| 3.1.469959 | REDA ELQASASS | ADDRESS REDACTED | | | BTC 0.0218530943802955<br>XLM 1359.98215058966 | | |
| 3.1.469960 | REDA ENNACHOUANI | ADDRESS REDACTED | | | USDT ERC20 2.69162524740871 | | |
| 3.1.469961 | REDA FARRAN | ADDRESS REDACTED | | | BTC 0.000071504419116108<br>ETH 0.000394192813335816 | | |
| 3.1.469962 | REDA HALIMI | ADDRESS REDACTED | | | CEL 0.293542303310144 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.469963 | REDA KANDEL | ADDRESS REDACTED | | | BTC 0.00574145523672073<br>CEL 0.901674367525806<br>ETH 0.000069469575468228<br>USDC 0.163240731234351 | | |
| 3.1.469964 | REDA SABBOURI | ADDRESS REDACTED | | | CEL 1.06858293356582 | | |
| 3.1.469965 | REDA ZGAOUI | ADDRESS REDACTED | | | CEL 11.4113770800505 | | |
| 3.1.469966 | REDAE BERAKI | ADDRESS REDACTED | | | BTC 0.00112864562044532<br>ETH 0.273231553662885<br>MATIC 516.277423544229 | | |
| 3.1.469967 | REDAS PETKUS | ADDRESS REDACTED | | | AAVE 0.000073276156732803<br>ADA 731.638040828432<br>AVAX 40.5377998767429<br>BTC 2.40710825864527<br>CEL 16.8744430699133<br>ETH 10.1352311909234<br>LINK 0.00000012663354121<br>LUNC 13.5504732883328<br>MANA 0.000000155740548592<br>MATIC 4597.38182939838<br>SOL 64.0119384821894 | | |
| 3.1.469968 | REDDAH ZEKRI | ADDRESS REDACTED | | | ADA 0.215932746964097<br>BTC 0.0000016222225387212<br>CEL 0.00566187033862671<br>DOT 0.0606498077530333<br>ETH 0.00242224177884267<br>LUNC 5.2492921617065 | | |
| 3.1.469969 | REDDICK RUFUS RICARDO | ADDRESS REDACTED | | | ETH 0.000375459235408706 | | |
| 3.1.469970 | REDDING OLNEY | ADDRESS REDACTED | | | ETH 0.025586210486518 | | |
| 3.1.469971 | REDDY NERAVETLA | ADDRESS REDACTED | | | BTC 0.00122697632605183<br>USDC 1717.74678201251 | | |
| 3.1.469972 | REDDY SAMATHA | ADDRESS REDACTED | | | BTC 0.000909322372967665<br>CEL 3.53250459121061<br>XRP 398.365744 | | |
| 3.1.469973 | REDDY SREE CHARAN THOTA | ADDRESS REDACTED | | | AAVE 10.629708429872<br>BTC 0.10142524006758<br>ETH 5.07007453254417<br>LINK 144.844373477328<br>LTC 6.10199824255901<br>MATIC 1259.69501178142<br>MCDAI 392.543619966445<br>UNI 137.048562172512<br>XRP 2.77849632164971 | ETH 2.31828718375553<br>LTC 0.46077814 | |
| 3.1.469974 | REDEEMER ESEGBE AMEDZEKOR | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.469975 | REDELL WALLS | ADDRESS REDACTED | | | BTC 0.000015064958919142 | | |
| 3.1.469976 | REDEN CABELLO | ADDRESS REDACTED | | | BTC 0.000538637889196246<br>CEL 1.51617453324387<br>ETH 0.00819104365058737 | | |
| 3.1.469977 | REDEN SULAD | ADDRESS REDACTED | | | CEL 0.00248156807093628 | | |
| 3.1.469978 | REDENNA CHAN | ADDRESS REDACTED | | | ADA 0.423831800354305<br>BNB 1.27604915<br>BTC 0.000090002511718234<br>BUSD 0.00527920912705026<br>CEL 198.32825694774<br>DOT 0.000000016465290218<br>ETH 0.000206130339662101 | | |
| 3.1.469979 | REDENTOR NONES | ADDRESS REDACTED | | | CEL 3.36909861847901 | | |
| 3.1.469980 | REDENTOR POLICARPIO | ADDRESS REDACTED | | | ADA 555.722741100426<br>BNB 0.672341797769337<br>BTC 0.0364539711877416<br>ETH 2.09923028987734<br>LTC 3.2163436291597<br>USDC 267.508036070814 | | |
| 3.1.469981 | REDEP ARIS | ADDRESS REDACTED | | | BTC 0.00404879291829644<br>CEL 1.11755770294795 | | |
| 3.1.469982 | REDGER WESTERDIJK | ADDRESS REDACTED | | | AAVE 0.00042626520311617<br>BTC 0.0670912326729769<br>DOT 12.8099974364634<br>EOS 0.121095801439926<br>ETH 0.000232272746604892<br>USDC 0.060011724342166<br>XTZ 0.0107575589856531 | | |
| 3.1.469983 | REDI TUGU | ADDRESS REDACTED | | | BTC 0.000008079691894129<br>CEL 3.17759234759134<br>LUNC 0.0216388308780413 | | |
| 3.1.469984 | REDIS BONILLA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0542511559226753<br>CEL 93.6376971009644<br>ETH 0.964379156574733<br>USDC 8516.38142192526<br>USDT ERC20 2.09151364540017 | | |
| 3.1.469985 | REDLY KALONG | ADDRESS REDACTED | | | BTC 0.00113026031583138 | | |
| 3.1.469986 | REDMONT HAIG STRUB | ADDRESS REDACTED | | | BTC 0.0000005444903702509999<br>BUSD 0.184440628831747<br>USDC 0.721252177845375<br>XRP 5084.40093682879 | | |
| 3.1.469987 | REDOLF TIMBA | ADDRESS REDACTED | | | CEL 0.564893441077242 | | |
| 3.1.469988 | REDON ELOISE | ADDRESS REDACTED | | | AVAX 8.8832226818113<br>BTC 0.00736821438676213<br>CEL 0.370454185594805<br>SNX 115.684102750311<br>USDT ERC20 579.972536181708 | | |
| 3.1.469989 | REDON SEBASTIEN | ADDRESS REDACTED | | | BTC 0.000000005245106717<br>CEL 8.5574806662602<br>DOT 0.036004550118812<br>MANA 0.00492440453461191<br>XRP 0.826191802284175 | | |
| 3.1.469990 | REDONDA THOMAS | ADDRESS REDACTED | | | BTC 0.00086605080550056<br>EOS 20.804531175334<br>MATIC 693.886434394736<br>ZEC 4.04451486411063 | | |
| 3.1.469991 | REDOUAN EL-ARBAOUI | ADDRESS REDACTED | | | ADA 0.000000992779749023<br>BTC 0.245699360649396<br>CEL 808.596668846235 | | |
| 3.1.469992 | REDOUANE ABDAT | ADDRESS REDACTED | | | ADA 164.610390515054<br>BTC 0.0114565033394909 | | |
| 3.1.469993 | REDOUANE ELBNOUJ | ADDRESS REDACTED | | | BTC 0.000000005060786502<br>CEL 0.088839833654249 | | |
| 3.1.469994 | REDOUANE LARBI | ADDRESS REDACTED | | | BTC 0.246344577671153 | | |
| 3.1.469995 | REDOUANE RAJIMI | ADDRESS REDACTED | | | BTC 0.154046347878834 | | |
| 3.1.469996 | REDWAN MESLEM | ADDRESS REDACTED | | | ETH 0.211824581472914 | | |
| 3.1.469997 | REDWAN MUSSA | ADDRESS REDACTED | | | CEL 6.02167876275191 | | |
| 3.1.469998 | REDWOOD DIGITAL GROUP I, LP | ADDRESS REDACTED | | | CEL 1.01469027777777 | | |
| 3.1.469999 | REDŽEPA STRIKA-BITIĆ | ADDRESS REDACTED | | | BNB 0.0216451076946762<br>BTC 0.000000004698588957<br>CEL 0.203067472341641 | | |
| 3.1.470000 | REDŽEPA STRIKA-BITIĆ | ADDRESS REDACTED | | | BTC 0.000000003211596108<br>CEL 0.23787639668543 | | |
| 3.1.470001 | REDZHEP MEHMEDOV | ADDRESS REDACTED | | | BTC 0.000000006718078911<br>CEL 0.686819914970635 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.470002 | REEA SUPER | ADDRESS REDACTED | | | BTC 0.808009599928756<br>CEL 87.4715132531446<br>ETH 11.9265164227593 | | |
| 3.1.470003 | REECE ALLRED | ADDRESS REDACTED | | | AAVE 0.227118713776963<br>BTC 0.660022398190084<br>CEL 833.540111296552<br>COMP 0.00345949785485526<br>ETC 0.00543998562015816<br>ETH 0.0175350272619576<br>LINK 6.73114591682142<br>SNX 0.167880530512525<br>UMA 0.000106457132379961<br>UNI 0.000194243423297639<br>USDC 105.847351962375 | | |
| 3.1.470004 | REECE ANTONY | ADDRESS REDACTED | | | BTC 0.0000493<br>CEL 0.243298902513371 | | |
| 3.1.470005 | REECE ARMES | ADDRESS REDACTED | | | ETH 0.000002011605974421 | | |
| 3.1.470006 | REECE BAIRD | ADDRESS REDACTED | | | CEL 107.68445728624 | | |
| 3.1.470007 | REECE BENNETT | ADDRESS REDACTED | | | ADA 344.325465694184<br>BAT 18.7003674568118<br>BCH 0.2548489958141<br>BTC 0.0373634993018471<br>CEL 13.4549160653936<br>COMP 0.0387758662303579<br>DOT 4.69114006998996<br>ETH 0.0638205036079303<br>LINK 15.6324959680949<br>PAXG 0.119266221011687<br>SOL 1.02081431981058<br>USDC 217.685070427877<br>XLM 34.3143815496695 | | |
| 3.1.470008 | REECE BISSONNETTE | ADDRESS REDACTED | | | CEL 1304.78710986809<br>ETC 11.7749858811399<br>ETH 0.0460307784696784 | | |
| 3.1.470009 | REECE BOWMAN | ADDRESS REDACTED | | | BTC 0.0241422984628239<br>USDC 1.15038988117732 | | |
| 3.1.470010 | REECE BRASE | ADDRESS REDACTED | | | ADA 13.3093363675252<br>CEL 94.3802692905189<br>DOT 0.682262844051339<br>ETH 0.0298356028226536<br>LINK 0.0296899732365071 | | |
| 3.1.470011 | REECE BROWN | ADDRESS REDACTED | | | BTC 0.000050778055671923 | | |
| 3.1.470012 | REECE CAYETANO | ADDRESS REDACTED | | | ADA 94.4068464293424<br>AVAX 2.03358746408186<br>BTC 0.0106654866009803<br>DOT 5.40590381738932<br>ETH 0.21118791412591<br>MATIC 77.191087512156 | BTC 0.00235375<br>ETH 0.031955 | |
| 3.1.470013 | REECE CUMMING | ADDRESS REDACTED | | | CEL 1.37907795597315 | | |
| 3.1.470014 | REECE DABROSKI | ADDRESS REDACTED | | | BTC 0.000105716483540117 | | |
| 3.1.470015 | REECE DOUGLAS GESICK | ADDRESS REDACTED | | | LINK 0.015132617539406<br>XRP 70.335814 | | |
| 3.1.470016 | REECE DUFFILL | ADDRESS REDACTED | | | MATIC 0.0771367832798121 | | |
| 3.1.470017 | REECE EMANUEL SETTERHOLM | ADDRESS REDACTED | | | ADA 3302.8725939157<br>BTC 0.0507126245047591<br>MATIC 809.338217628877 | | |
| 3.1.470018 | REECE FINNIS | ADDRESS REDACTED | | | CEL 0.945365581094728 | | |
| 3.1.470019 | REECE GEORGE | ADDRESS REDACTED | | | BTC 0.000075038418619927 | | |
| 3.1.470020 | REECE GIBB | ADDRESS REDACTED | | | CEL 143.439895023145<br>XRP 262.449621939657 | | |
| 3.1.470021 | REECE GOPAUL | ADDRESS REDACTED | | | BTC 0.00978057327075731<br>DOT 0.0194433926842374<br>ETH 0.32752577147553<br>LINK 0.000002390010781259<br>MATIC 1392.60659415332<br>USDC 0.000326881053729451 | DOT 9.30566566712587<br>LINK 0.00573287501751464<br>USDC 0.197785537838992 | |
| 3.1.470022 | REECE GROGAN | ADDRESS REDACTED | | | AVAX 8.09311847540209<br>BTC 0.0238499279043497<br>ETH 0.325142956202383<br>MATIC 1023.29860678718<br>SNX 115.728047456391 | | |
| 3.1.470023 | REECE HILL | ADDRESS REDACTED | | | AAVE 13.9847474365481<br>BNB 0.00897534709678023<br>BTC 0.000000002917571451<br>CEL 1619.97245178621<br>DASH 6.91468851693059<br>DOT 135.315263304193<br>KNC 289.214943498569<br>LTC 19.0800420070642<br>LUNC 134.268063602333<br>MATIC 6392.5276969519<br>SNX 953.437518315071<br>UNI 403.286629929438 | | |
| 3.1.470024 | REECE HOATH | ADDRESS REDACTED | | | CEL 428.4019114698<br>DOT 33.73791587<br>ETH 0.40966427 | | |
| 3.1.470025 | REECE HOLT | ADDRESS REDACTED | | | CEL 0.0235754181449873 | | |
| 3.1.470026 | REECE HUDSON | ADDRESS REDACTED | | | ADA 2476.56466600459<br>BTC 0.00000000247469637<br>CEL 73.3929861342843<br>LTC 5.05802352508995 | | |
| 3.1.470027 | REECE JOHNSON | ADDRESS REDACTED | | | BTC 0.000001268562565766<br>LINK 0.0265270490970072<br>MATIC 0.510740035052812<br>USDC 0.164899083900423<br>USDT ERC20 0.00884365914287197 | | |
| 3.1.470028 | REECE KAWALLA | ADDRESS REDACTED | | | BTC 0.00024854972140019<br>DOT 0.102057083545715<br>ETH 0.00599192813525352 | | |
| 3.1.470029 | REECE KING | ADDRESS REDACTED | | | BTC 0.286241893320423<br>CEL 0.0265115806421259<br>DOT 0.030612564196976<br>ETH 19.4170767627023<br>SGB 871.605555389568<br>SOL 32.7263889196353 | | |
| 3.1.470030 | REECE KLUG | ADDRESS REDACTED | | | BTC 0.156016151629269<br>CEL 0.344443999949339<br>ETH 0.0550530693020567<br>SNX 55.1581262898348<br>USDC 3.72074126651378 | | BTC 0.0449189576866707<br>CEL 289.920022968765 |
| 3.1.470031 | REECE LAMB | ADDRESS REDACTED | | | ADA 331.984667857142<br>BTC 0.000000992069505103<br>CEL 1308.16932862809<br>ETH 0.104578438318504<br>LUNC 11.2924692076662<br>MATIC 4222.03489092<br>SNX 5.45178<br>USDC 500.005131<br>XRP 189.223288666809<br>ZRX 395.66086 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.470032 | REECE LAWRENCE | ADDRESS REDACTED | | | BTC 0.000006465650118678<br>ETH 0.00007139655896856<br>SNX 0.0189041774685597<br>XRP 30.9764160367919 | | |
| 3.1.470033 | REECE LEIPPER | ADDRESS REDACTED | | | ADA 1128.300782<br>BTC 0.0233586705660253<br>CEL 25.1187156048537<br>DOT 10.486816942416<br>LINK 10.3889859936168<br>LTC 2.07330550203893<br>SNX 19.6244988393049 | | |
| 3.1.470034 | REECE MARTIN | ADDRESS REDACTED | | | LTC 0.017098247247785 | | |
| 3.1.470035 | REECE MOREHU | ADDRESS REDACTED | | | AVAX 1.49357520531768<br>CEL 0.052174265172806<br>XRP 128.612985896319 | | |
| 3.1.470036 | REECE MURPHY | ADDRESS REDACTED | | | BTC 0.0101704213542437<br>CEL 97.5721226274571<br>ETH 0.8568563<br>LTC 3.3626225<br>XLM 1019.4006848 | | |
| 3.1.470037 | REECE MURU | ADDRESS REDACTED | | | BTC 0.0147115656410563<br>CEL 10.9520139813852<br>DOT 0.195911664637202<br>ETH 0.270873060988867<br>MATIC 0.420074848618231<br>USDC 0.290233845962874 | | |
| 3.1.470038 | REECE ONSLOW-DEWEY | ADDRESS REDACTED | | | ADA 309.676414882847<br>BCH 1.08395780957991<br>BTC 0.00300641981919538<br>CEL 1.43375320519118<br>ETH 3.16262128323041<br>USDT ERC20 225.865451564447 | | |
| 3.1.470039 | REECE PATIENCE | ADDRESS REDACTED | | | BTC 0.000003935461425822<br>ETH 0.000000119719251674<br>TUSD 6.45634955931456<br>USDC 9.47142695652052 | | |
| 3.1.470040 | REECE PATTERSON | ADDRESS REDACTED | | | BTC 0.00228610746000828<br>CEL 4.81296304556848<br>ETH 0.0329477570292045 | | |
| 3.1.470041 | REECE PHILLIPS | ADDRESS REDACTED | | | CEL 0.429616946053595 | | |
| 3.1.470042 | REECE ROBINSON | ADDRESS REDACTED | | | BTC 0.000757529207751972<br>ETH 2.67606922961164<br>USDC 555.847595154922 | | |
| 3.1.470043 | REECE ROBSON | ADDRESS REDACTED | | | BTC 0.160083600552309<br>CEL 34.5697311791791<br>ETH 3.10653974575323 | | |
| 3.1.470044 | REECE SANDERS | ADDRESS REDACTED | | | ADA 581.143233261819<br>BTC 0.0235560734531033<br>CEL 287.326134606368<br>DOT 35.67970099<br>EOS 277.0102<br>ETH 0.35983855<br>LTC 6.93252112<br>SGB 184.8802414694<br>USDT ERC20 0.000000430038160337<br>XLM 3604.65309<br>XRP 1314.277485 | | |
| 3.1.470045 | REECE SAWYER | ADDRESS REDACTED | | | BCH 1.13074832466488<br>BTC 0.000001452817457653 | | |
| 3.1.470046 | REECE SMITH | ADDRESS REDACTED | | | BTC 0.000002251361864829<br>CEL 30.2403028157693<br>DOT 16.664693550975<br>ETH 0.0923430263972376<br>LUNC 151.332255267035<br>USDT ERC20 33.821007 | | |
| 3.1.470047 | REECE SMITH | ADDRESS REDACTED | | | BTC 0.0000000661462004552999<br>CEL 0.859293874763734<br>XRP 515.919453333294 | | |
| 3.1.470048 | REECE TAITT | ADDRESS REDACTED | | | BTC 0.000000556822110758<br>CEL 4.28118676056766<br>XLM 0.453408749578024<br>XRP 532.5516827727 | | |
| 3.1.470049 | REECE TERAMOTO | ADDRESS REDACTED | | | BTC 0.119993913025189<br>DOGE 1487.12636852495<br>ETH 0.418682714911706<br>USDC 3.23711912919542 | | |
| 3.1.470050 | REECE TUDEHOPE | ADDRESS REDACTED | | | ADA 22.0144067921764<br>BTC 0.0123445350137282<br>CEL 16.2213385190412<br>ETH 0.241761577975255 | | |
| 3.1.470051 | REECE TYLER | ADDRESS REDACTED | | | BTC 0.382355010889885 | | BTC 0.007171543316 |
| 3.1.470052 | REECE VITTIGLIA | ADDRESS REDACTED | | | BNB 0.00574718476546311<br>EOS 0.0902390672609027 | | |
| 3.1.470053 | REECE VRAPTSIS | ADDRESS REDACTED | | | ADA 923.546951227405<br>BTC 0.176477013603316<br>DOT 19.6248217701626<br>ETH 11.5774405762963<br>SOL 13.7313498166207 | | |
| 3.1.470054 | REECE WATOWA | ADDRESS REDACTED | | | ADA 0.266729290751934<br>BTC 0.000862914382761044 | | |
| 3.1.470055 | REECE WATTON | ADDRESS REDACTED | | | BTC 0.0227641732761258<br>DOT 39.0521697977009 | | |
| 3.1.470056 | REECE WILLIAMS | ADDRESS REDACTED | | | BTC 0.279356836701185<br>CEL 5909.45487545739<br>COMP 8.98<br>ETH 0.588664852171481<br>LTC 25.02470492<br>MANA 3312.478<br>MCDAI 40<br>SNX 388.58680996205<br>USDC 3224.240982 | | |
| 3.1.470057 | REECE WINIKEREI | ADDRESS REDACTED | | | BTC 0.00100951768571369<br>MCDAI 0.000011705499468791<br>TAUD 0.353884142394682<br>USDC 0.0296287883981376 | | |
| 3.1.470058 | REECE WOODS | ADDRESS REDACTED | | | BTC 0.00062449409467184<br>CEL 220.113523317806 | | |
| 3.1.470059 | REECE WOODWARD | ADDRESS REDACTED | | | BTC 0.00124445102686944<br>CEL 2.24027869393049 | | |
| 3.1.470060 | REECE YOULTON | ADDRESS REDACTED | | | BTC 0.000000347901427866<br>CEL 18.7087758372398<br>XLM 5139.89173242058<br>XRP 3182.55892519147 | | |
| 3.1.470061 | REECO FERNANDEZ | ADDRESS REDACTED | | | CEL 5.63257381575532 | | |
| 3.1.470062 | REED ALAN HASTEY | ADDRESS REDACTED | | | BTC 0.0149128362228893 | BTC 0.00128706986436355<br>PAXG 0.47743354419 | |
| 3.1.470063 | REED ALLEN BARKER | ADDRESS REDACTED | | | ETH 0.0263023144966288 | | |
| 3.1.470064 | REED BOERBOOM | ADDRESS REDACTED | | | BTC 0.0115548836582137<br>ETH 3.28802173396525 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.470065 | REED BRUCE | ADDRESS REDACTED | | | BTC 0.000732783841097297<br>ETH 0.232095277456961 | | |
| 3.1.470066 | REED CHASTEEN | ADDRESS REDACTED | | | BTC 0.0472534933673672<br>ETH 0.444270898840034<br>USDC 22290.6415629182 | | |
| 3.1.470067 | REED CLUXTON | ADDRESS REDACTED | | | LINK 0.0680183838266569 | | |
| 3.1.470068 | REED EICHELE | ADDRESS REDACTED | | | BTC 0.00960733370917636<br>ETH 0.192226657735232<br>USDC 739.093997056988<br>USDT ERC20 51.9732252209119 | | |
| 3.1.470069 | REED ERDMAN | ADDRESS REDACTED | | | BTC 0.000000019882636206<br>ETC 0.00872805579531009<br>ETH 0.000000710036760405 | | |
| 3.1.470070 | REED ERLER | ADDRESS REDACTED | | | ADA 2710.19559640715<br>DOT 149.373489705676<br>ETH 0.56235580823545<br>GUSD 2593.12218128015<br>LTC 2.88895857374632<br>MATIC 117.34549192856 | | |
| 3.1.470071 | REED GALEN MCDONOUGH | ADDRESS REDACTED | | | ETH 0.00155012940980931 | | |
| 3.1.470072 | REED GERTEISEN | ADDRESS REDACTED | | | BTC 0.000000637657895925<br>LINK 1799.4040427276 | | |
| 3.1.470073 | REED HAGEN | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 0.000555600821429453<br>LTC 0.85934593011735 | | |
| 3.1.470074 | REED HARRIS | ADDRESS REDACTED | | | BTC 0.000437105601646688<br>CEL 0.461167951652348 | | |
| 3.1.470075 | REED HITTLE | ADDRESS REDACTED | | | BTC 0.000886852501390752<br>DOT 2.12556017808867<br>ETH 0.0732960960748588<br>MATIC 52.6197519085432 | | |
| 3.1.470076 | REED JONES | ADDRESS REDACTED | | | CEL 0.119904665913139 | | |
| 3.1.470077 | REED JOSEPH PODERIS | ADDRESS REDACTED | | | ADA 304.044777017591<br>BCH 1.26177839433544<br>BTC 0.0582384260514348<br>DOT 8.17398880946267 | | |
| 3.1.470078 | REED LERMAN | ADDRESS REDACTED | | | BTC 0.00107767477112211<br>ETH 0.035632199182754 | | |
| 3.1.470079 | REED LONG | ADDRESS REDACTED | | | ETH 0.0154031404811244 | | |
| 3.1.470080 | REED LOUSTALOT | ADDRESS REDACTED | | | BTC 0.000435330872815276<br>USDC 0.260462525272207 | | |
| 3.1.470081 | REED MADDRAY | ADDRESS REDACTED | | | ADA 0.247961542363007<br>BTC 0.0000945050212533429<br>ETH 0.00363250910617467<br>MATIC 0.319838771944092<br>SOL 0.000506544597641052<br>USDC 0.820220838650743 | | |
| 3.1.470082 | REED MCKENNA | ADDRESS REDACTED | | | BTC 0.000874400686036499<br>ETH 0.131190336274494 | | |
| 3.1.470083 | REED MCLEAN | ADDRESS REDACTED | | | MATIC 0.885938005822721<br>SNX 0.448379065386111 | | |
| 3.1.470084 | REED PADI MAW STURTEVANT | ADDRESS REDACTED | | | ETH 0.121905070969769 | BTC 0.00132141971385168 | |
| 3.1.470085 | REED POOLE | ADDRESS REDACTED | | | BTC 0.000001815223097948 | | |
| 3.1.470086 | REED RAFFEL | ADDRESS REDACTED | | | BTC 0.000000483793025322 | | |
| 3.1.470087 | REED RICHARD WALTON | ADDRESS REDACTED | | | ETH 0.000000356257113887 | | |
| 3.1.470088 | REED ROBELOT | ADDRESS REDACTED | | | SOL 0.00800507055278362 | | |
| 3.1.470089 | REED SCHLESINGER | ADDRESS REDACTED | | | BTC 0.000996955912449641<br>CEL 97.8269023448295<br>ETH 0.000997317216850798 | BTC 0.000000005536655127<br>USDC 0.000000757569202901 | |
| 3.1.470090 | REED SKIRPAN | ADDRESS REDACTED | | | BTC 0.0000303032273581769 | BTC 0.000000004399254461 | |
| 3.1.470091 | REED STEPHENS | ADDRESS REDACTED | | | AAVE 4.25927196452175<br>ADA 1013.47974214015<br>AVAX 9.17462679769447<br>BTC 1.25755643043904<br>CEL 1.12485816123451<br>COMP 1.03755848121107<br>DASH 0.0122201373831823<br>DOT 21.6218020109788<br>ETH 15.8102858247223<br>LINK 104.836723786398<br>LUNC 59.9207877477465<br>MATIC 832.414280244372<br>OMG 0.930382565311553<br>PAX 71.3838678593505<br>SGB 486.295876518233<br>SNX 90.0771764532699<br>SOL 11.1883184909939<br>TUSD 165.29471465218<br>UMA 2.8522352662195<br>UNI 57.4892683421508<br>USDC 1.87508247582983<br>USDT ERC20 22.0458395470545<br>XLM 12213.8882339919<br>XRP 3181.05062666141<br>ZRX 353.50847412926 | | |
| 3.1.470092 | REED SUTTON | ADDRESS REDACTED | | | BUSD 0.00454478823675417<br>CEL 64.8234065387943<br>ETH 0.012145065453288<br>TCAD 47.1206397675896 | | |
| 3.1.470093 | REED TOMASZYCKI | ADDRESS REDACTED | | | BTC 0.00107358663271462<br>SNX 19.1881296876995 | | |
| 3.1.470094 | REED WALKER | ADDRESS REDACTED | | | AAVE 0.000509356546497422<br>BTC 0.103188112868366<br>COMP 0.000189295974431856<br>DASH 0.00125998494543603<br>ETC 0.00380225359463978<br>ETH 2.10524367846984<br>LINK 0.0222717726945165<br>MATIC 1.13832769140845<br>SNX 0.0330982329000021<br>USDC 552.159284154635 | AAVE 0.00000187240054823<br>CEL 47.9755211526069<br>COMP 0.000671673203248314<br>LINK 0.000102786750188776<br>MATIC 0.00104574147617949<br>SNX 0.0181723934369181 | |
| 3.1.470095 | REED WILSON FAROUGH | ADDRESS REDACTED | | | ADA 1026.6721618656<br>BTC 0.0511674859115686<br>DOT 51.8564042674568<br>ETH 0.571744993978047<br>MATIC 1049.38507007352 | | |
| 3.1.470096 | REED WINZOSKI | ADDRESS REDACTED | | | BTC 0.0212587<br>CEL 469.440563529223<br>ETH 0.706737663421098 | | |
| 3.1.470097 | REED WIRICK | ADDRESS REDACTED | | | BTC 0.211466765195623<br>ETH 15.6309135604858<br>MCDAI 42.4756290229027 | | |
| 3.1.470098 | REED WOMMACK | ADDRESS REDACTED | | | BCH 0.000000007165203691<br>BTC 0.00000504526685351 8<br>CEL 1.09945500998105<br>ETH 0.0196220933243051<br>LTC 0.000000001010199753<br>SGB 0.048774676729566<br>USDC 0.555407124625545<br>XRP 0.325974145955568 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.470099 | REEDE TAYLOR | ADDRESS REDACTED | | | BTC 2.08547440030565<br>CEL 32400.2074383842<br>ETH 0.000000733250087484<br>USDC 41144.3782187652 | | |
| 3.1.470100 | REEF CALEB STEWART | ADDRESS REDACTED | | | BTC 0.000000724840877543 | | |
| 3.1.470101 | REEF GOUDSWAARD | ADDRESS REDACTED | | | BTC 0.0000445409040907253<br>CEL 0.162931216115518<br>USDC 0.35690191481324 | | |
| 3.1.470102 | REEF HAMADAH | ADDRESS REDACTED | | | BTC 0.000006801495833752<br>CEL 2.90537852183932<br>ETH 0.000002244289134946 | | |
| 3.1.470103 | REEGAN STERNBECK | ADDRESS REDACTED | | | BTC 0.000003613919274019<br>CEL 0.00140949365925873<br>ETH 0.00000135828169774<br>SNX 0.0196313529620049 | | |
| 3.1.470104 | REEL ADECHOKAN | ADDRESS REDACTED | | | BAT 1.12514979073818<br>BTC 0.274080234522196<br>CEL 0.668826903819116<br>DOT 0.00408475787020132<br>ETH 0.000005390137151783<br>KNC 0.00904330660595403<br>LINK 0.000606386131339651<br>MATIC 2439.53448944663<br>SNX 0.00562075226735151<br>TUSD 0.124791927267591<br>UNI 0.0295012697226021<br>USDC 1.56633503169924<br>USDT ERC20 0.0454328282076902<br>XLM 3.1898360670061 | USDC 464.56825474767 | |
| 3.1.470105 | REEM ALKHAMIS | ADDRESS REDACTED | | | BTC 0.000012015860631923<br>ETH 0.000061910591428166<br>LTC 0.00036756437614597<br>XRP 0.170899140686856 | | |
| 3.1.470106 | REEM AWEIDAH | ADDRESS REDACTED | | | BTC 0.00124434658889485<br>ETH 0.106421978353042<br>PAXG 1.97092700542111<br>USDC 10119.5085262542<br>XRP 657.000184305123 | | |
| 3.1.470107 | REEM SAFADI | ADDRESS REDACTED | | | USDC 0.0983833031424661 | | |
| 3.1.470108 | REEM SHEHADEH | ADDRESS REDACTED | | | BTC 0.0000202730059043889<br>ETH 0.000199074862392825<br>USDT ERC20 0.541102705185394 | | |
| 3.1.470109 | REEM SULAIMAN | ADDRESS REDACTED | | | BTC 0.000000003468972994<br>CEL 2.10048346827941 | | |
| 3.1.470110 | REEMA ALFOUZAN | ADDRESS REDACTED | | | BTC 0.00187926054651229<br>CEL 240.835810232319<br>USDC 2667 | | |
| 3.1.470111 | REEMA JAYDEEP DAVE | ADDRESS REDACTED | | | CEL 0.0424244010039458<br>ETH 0.00147835146298623 | | |
| 3.1.470112 | REEMA NAGRA | ADDRESS REDACTED | | | BTC 0.000013271034121411<br>CEL 1.49834843790717<br>ETH 0.000049010106127447 | | |
| 3.1.470113 | REEMA O ATTYEH | ADDRESS REDACTED | | | ADA 1526.42633814789<br>BTC 0.0000913181142829O5<br>ETC 12.8189147274776<br>ETH 0.00185793466459489<br>LTC 6.62583619286724<br>SOL 0.00858269421709804<br>XTZ 66.0166992026632 | ADA 150<br>BTC 0.00000009936864854<br>ETH 0.594593<br>SOL 27.67697 | |
| 3.1.470114 | REEMA ROCHE | ADDRESS REDACTED | | | BTC 0.0056256<br>CEL 9.00941551705471 | | |
| 3.1.470115 | REEMA SOGI | ADDRESS REDACTED | | | CEL 5.93594676942779<br>ETH 0.11807403 | | |
| 3.1.470116 | REEMET TANNBERG | ADDRESS REDACTED | | | BTC 0.000000001191132938<br>CEL 0.00451990574033766<br>USDT ERC20 0.975541394044947 | | |
| 3.1.470117 | REENA AYOUB | ADDRESS REDACTED | | | BTC 0.00228494218754595<br>USDC 59746.1946102062 | | |
| 3.1.470118 | REENA CHUDHA | ADDRESS REDACTED | | | BNB 0.00000454<br>BTC 0.00143463164124361<br>CEL 30.6272805870994<br>ETH 0.00231335498449581<br>LINK 4.999<br>LTC 1.7759958<br>USDC 273.279991<br>XRP 1708.525682 | | |
| 3.1.470119 | REENA GAGNEJA | ADDRESS REDACTED | | | BTC 0.0000014164216311639<br>CEL 0.0853423094645356<br>XLM 0.056088291182076<br>XRP 0.118320307413341 | | |
| 3.1.470120 | REENA GANDHI | ADDRESS REDACTED | | | BTC 0.000789177979504005<br>CEL 6.22070105642344<br>ETH 0.092 | | |
| 3.1.470121 | REENA JOHN | ADDRESS REDACTED | | | BTC 0.0060707649754388<br>ETH 0.43360208660905 | | |
| 3.1.470122 | REENA MATHARU | ADDRESS REDACTED | | | BTC 0.000986143211376799<br>CEL 0.00717172806128628 | | |
| 3.1.470123 | REENA MORAR | ADDRESS REDACTED | | | BTC 0.000001480260837512<br>DOT 0.015159296506361<br>USDC 0.233036001782057 | | |
| 3.1.470124 | REENA MURADALI LAKHANI | ADDRESS REDACTED | | | BTC 0.00129986069234445<br>CEL 0.963081395021416<br>EOS 10.1214670158735<br>ETH 0.00162308891653021<br>LUNC 10.4789084517011<br>USDT ERC20 0.743289486143868<br>XLM 75.19138712723<br>XRP 50.3488776537659 | | |
| 3.1.470125 | REENA RAJPUT | ADDRESS REDACTED | | | BTC 0.0849494760092468<br>CEL 3.65665923536809<br>USDT ERC20 15.813213590147 | | |
| 3.1.470126 | REENA SHAH | ADDRESS REDACTED | | | BTC 0.087175707951329 | | |
| 3.1.470127 | REENA TEHLAN | ADDRESS REDACTED | | | BTC 0.00119801004313084<br>USDC 1073.12416873346 | | |
| 3.1.470128 | REENA VARGHESE | ADDRESS REDACTED | | | BTC 0.000000006056027838<br>CEL 0.164826712710241 | | |
| 3.1.470129 | REENA WADERA | ADDRESS REDACTED | | | BCH 4.11200635119168<br>BTC 0.47368888776208<br>ETH 1.13218190549923<br>MATIC 515.295114055328<br>PAXG 0.713928473780419<br>SNX 62.914235541183 | | |
| 3.1.470130 | REEN-JONG WANG | ADDRESS REDACTED | | | BTC 0.000000700127727346<br>USDC 0.2025396059846 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.470131 | REERAN KIM | ADDRESS REDACTED | | | BTC 5.35802884511847<br>CEL 44.7777693236493<br>DOT 40.04509529492<br>ETH 53.0734975446712<br>SGB 0.0981900922288609<br>SOL 102.026578707073<br>USDC 503.137754071879<br>XRP 0.642299615314235 | BTC 0.0471616372101403 | |
| 3.1.470132 | REESA DAVIES | ADDRESS REDACTED | | | BTC 0.000006969917850543<br>COMP 0.0169987635031849<br>ETH 0.000014789107179323<br>LINK 1.76061765249954<br>MATIC 58.481100260701 | | |
| 3.1.470133 | REESAA PTY. LTD. | DONNELLY CLOSE, SYDNEY, NSW 2120 AUSTRALIA | | | AVAX 62.6021023967198<br>BTC 0.167781236187488<br>CEL 29.9928627221713<br>ETH 2.56183396687541 | | |
| 3.1.470134 | REESE BREHIO | ADDRESS REDACTED | | | BTC 0.0000019211832839799<br>ETH 0.000030614246516073<br>USDC 23.0798047278834 | | |
| 3.1.470135 | REESE CARLOW | ADDRESS REDACTED | | | AVAX 0.0307742036006056<br>BTC 0.00490063282927236 | | |
| 3.1.470136 | REESE FOWLER | ADDRESS REDACTED | | | BTC 0.0968901645430249<br>CEL 299.340552671943<br>ETH 2.12202882147649<br>MATIC 400<br>MCDAI 500<br>XRP 300 | | |
| 3.1.470137 | REESE IRISH | ADDRESS REDACTED | | | BTC 0.00121730825508097<br>CEL 1.13921339008093<br>ETH 0.0112567944804997<br>MANA 1440.5085165694<br>SGB 1.27538092464623<br>USDC 0.0142667294919714<br>XRP 8.34276309029283 | | |
| 3.1.470138 | REESE KIRSH | ADDRESS REDACTED | | | BTC 0.00127152392592425<br>CEL 41.2200757455448<br>USDC 255.113899537734 | | |
| 3.1.470139 | REESE LAWHON | ADDRESS REDACTED | | | BTC 0.000909535497721843<br>SNX 21.0072752941458<br>USDC 217.59509048548 | | |
| 3.1.470140 | REESE LIPPACHER | ADDRESS REDACTED | | | BTC 1.01123980691935<br>ETH 4.04387368016715<br>GUSD 41280.238378277<br>USDC 27110.4297314879 | | |
| 3.1.470141 | REESE MAGNANT | ADDRESS REDACTED | | | BTC 0.000000686195354548 | | |
| 3.1.470142 | REESE PEARL | ADDRESS REDACTED | | | BTC 0.0000448260181011109 | | |
| 3.1.470143 | REESE PHIPPS | ADDRESS REDACTED | | | ETH 20.8144809420586 | | |
| 3.1.470144 | REESE RICKERSON | ADDRESS REDACTED | | | ADA 1129.51328372538<br>BTC 0.000001365298529066<br>DOT 35.9571057099897<br>MATIC 1012.85427457361<br>XLM 0.300528417396245 | | |
| 3.1.470145 | REESE VOIGT | ADDRESS REDACTED | | | BTC 0.000908070922110003<br>CEL 0.750413826048758<br>MATIC 2.40484538338779<br>USDC 0.497362346097808 | | |
| 3.1.470146 | REESHI MALHOTRA | ADDRESS REDACTED | | | ADA 700.776451771066<br>ETH 0.00171296190659775 | | |
| 3.1.470147 | REESON FLORES | ADDRESS REDACTED | | | ADA 0.000000230038770772<br>BTC 0.000000001676015336<br>CEL 0.000005086271418778<br>DASH 0.000000002783879577<br>DOT 0.000000000027283276<br>ZEC 0.000000002372807985 | | |
| 3.1.470148 | REETA AMBUROSE | ADDRESS REDACTED | | | BTC 0.000557516366348628 | | |
| 3.1.470149 | REETA GOYAL | ADDRESS REDACTED | | | BNB 0.783132320338505<br>BTC 0.000870387441704341<br>BUSD 1.01265898674641<br>USDC 214.87616259065 | | |
| 3.1.470150 | REETA HOLMA-VIINIKKA | ADDRESS REDACTED | | | BTC 0.00123253364465074<br>CEL 42.4762184522932<br>SNX 16.5298126925165 | | |
| 3.1.470151 | REETA RATHINAM | ADDRESS REDACTED | | | CEL 0.0766281452422617 | | |
| 3.1.470152 | REETA SAVOLA | ADDRESS REDACTED | | | BNB 0.00068785704016434<br>BTC 0.000009007145376999<br>CEL 0.839611848900121 | | |
| 3.1.470153 | REETA SINDRAMI | ADDRESS REDACTED | | | BTC 0.000000002171024569<br>CEL 1.00038456132987 | | |
| 3.1.470154 | REETESH JAISWAL | ADDRESS REDACTED | | | AAVE 0.0375343109188615<br>BTC 0.000705298371054108<br>DOT 540.362951215756<br>ETH 21.1907390477313<br>MATIC 28257.9124996655<br>SOL 101.959584214112 | | |
| 3.1.470155 | REETHAH DESAI | ADDRESS REDACTED | | | AAVE 0.000003228712105417<br>BTC 0.000003886379850833<br>CEL 0.0156429304384227<br>MATIC 1.49028859008632<br>USDT ERC20 0.00103902821353639 | | |
| 3.1.470156 | REETHIKA DAGA | ADDRESS REDACTED | | | ETH 0.00224840307308216 | | |
| 3.1.470157 | REETIK CHANDRA | ADDRESS REDACTED | | | ETH 0.0000471740003105509 | | |
| 3.1.470158 | REETIKA KUNJITHAI | ADDRESS REDACTED | | | ADA 5.80110975802385<br>AVAX 0.00556690750594762<br>BTC 0.000013183104828863<br>CEL 0.0118209827763757<br>DOT 0.00330682258434394<br>ETH 0.000101093339037009<br>MATIC 0.17533899160354<br>USDC 0.118207517249307 | BTC 0.000000008253094613<br>CEL 0.000039176617713772<br>DOT 0.000000000073799721 | |
| 3.1.470159 | REETUJ TYAGI | ADDRESS REDACTED | | | ADA 1365.1590870097<br>BTC 0.0134124537684843<br>CEL 25.0356137642824<br>DOT 67.1622238367823<br>EOS 112.151720843806<br>ETH 1.65553492727878<br>LINK 28.8931017909072<br>MATIC 851.484451210155<br>USDT ERC20 74.948017433163 | | |
| 3.1.470160 | REEVE SEAH CHONG LEE (XIE ZONGLI) | ADDRESS REDACTED | | | LTC 0.723337832576839<br>XRP 221.191078167025 | | |
| 3.1.470161 | REEZAL ROSE | ADDRESS REDACTED | | | BTC 0.000028867346763309<br>ETH 0.000245194789443427 | | |
| 3.1.470162 | REF INVESTMENT GROUP LLC | GOLDEN HILLS RD, COLORADO SPRINGS, COLORADO 80919 | | | CEL 1793.99776705656<br>USDT ERC20 25379.9945382594 | | |
| 3.1.470163 | REFAEL YAIR REEM | ADDRESS REDACTED | | | BTC 0.0353609259471449 | | |
| 3.1.470164 | REFAT FATI | ADDRESS REDACTED | | | CEL 0.185301317844701<br>ETH 0.00498247 | | |
| 3.1.470165 | REFAT MOHAMMED | ADDRESS REDACTED | | | CEL 1.13644224095821 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.470166 | REFAT RAJABI | ADDRESS REDACTED | | | BTC 0.00104840566532839<br>ETH 0.132464927333583 | | |
| 3.1.470167 | REFELINO HOSSENBUX | ADDRESS REDACTED | | | BTC 0.00055823<br>CEL 0.520539527235122 | | |
| 3.1.470168 | REFIA HUSEYIN | ADDRESS REDACTED | | | BTC 0.0368737283069173<br>CEL 39.7105381600402<br>USDC 10 | | |
| 3.1.470169 | REFIDE BEQO | ADDRESS REDACTED | | | ETC 1.29778865316431 | | |
| 3.1.470170 | REFIK BOCUK | ADDRESS REDACTED | | | ETH 0.000000643863689115 | | |
| 3.1.470171 | REFIK ZYMBERI | ADDRESS REDACTED | | | BTC 0.000033058438861384 | | |
| 3.1.470172 | REFIKA KRDZALIC | ADDRESS REDACTED | | | BTC 0.00125480337987476<br>DOT 4.75769642303877 | | |
| 3.1.470173 | REFILWE LETEBELE | ADDRESS REDACTED | | | CEL 1.98097635822571 | | |
| 3.1.470174 | REFILWE MODISE | ADDRESS REDACTED | | | CEL 0.00525112890801546<br>LTC 0.000217950357647419 | | |
| 3.1.470175 | REFILWE MOSEDI | ADDRESS REDACTED | | | BTC 0.000000001741291446<br>CEL 0.461597260701786 | | |
| 3.1.470176 | REFKI BARKALLAH | ADDRESS REDACTED | | | CEL 1.1084292759365 | | |
| 3.1.470177 | REFORMADI SOLIDEANTYO | ADDRESS REDACTED | | | BTC 0.000000387212778668<br>LTC 0.000984359008088503<br>XRP 0.0900448348185881 | | |
| 3.1.470178 | REFTEST NUMBER II | ADDRESS REDACTED | | | CEL 1.01030113513985 | | |
| 3.1.470179 | REFTEST NUMBER IX | ADDRESS REDACTED | | | CEL 1.00998004797743 | | |
| 3.1.470180 | REFTEST NUMBER X | ADDRESS REDACTED | | | CEL 1.00982961862557 | | |
| 3.1.470181 | REFUGIO VILLASENOR | ADDRESS REDACTED | | | AVAX 0.126537128044301<br>BTC 0.000108472460657445<br>DOT 1.3475667617733<br>SOL 0.124113647588252 | AVAX 102.714182771742<br>BTC 0.000000003322255333<br>SOL 104.508202017186 | |
| 3.1.470182 | REG BATEUP | ADDRESS REDACTED | | | BTC 0.000235416083043312<br>CEL 2.71345795741625<br>DOT 0.71010777188843<br>ETH 0.00821149186777482<br>UNI 0.000722224301652173<br>XLM 0.309957210527495<br>ZRX 1.16046032752684 | | |
| 3.1.470183 | REG CHOW | ADDRESS REDACTED | | | BTC 0.000893034984457389<br>ETH 2.96721820586531 | | |
| 3.1.470184 | REG TM | ADDRESS REDACTED | | | BTC 0.000549254070690347<br>CEL 0.10815738676791<br>ETH 0.00168295040550155<br>LINK 0.00187608801555614 | | |
| 3.1.470185 | REGAN BALMOJA | ADDRESS REDACTED | | | AAVE 0.000094227391904644<br>BTC 0.000003793923055798<br>ETH 0.0000339753481429129<br>MATIC 0.272094688431952<br>XLM 0.0666062957012812 | | |
| 3.1.470186 | REGAN BEST | ADDRESS REDACTED | | | BTC 0.0244506941338288<br>CEL 1.83146829204531<br>USDC 5.55284071498687 | | |
| 3.1.470187 | REGAN BRYCE | ADDRESS REDACTED | | | BTC 0.000018330205980543 | | |
| 3.1.470188 | REGAN CHAU | ADDRESS REDACTED | | | CEL 0.0118785621326487<br>MATIC 0.282637285255113<br>SNX 9.8798268227627 | | |
| 3.1.470189 | REGAN EUBANKS | ADDRESS REDACTED | | | BTC 0.00484321977765174<br>CEL 1.15116892753898 | | |
| 3.1.470190 | REGAN FAMILY SUPER FUN TIME FUND PTY LTD | TRISTAN ST, CARINDALE, 4152 AUSTRALIA | | | AAVE 0.00404717141981249<br>ADA 0.297640957016947<br>BTC 0.0765146761626476<br>CEL 0.00309529534842106<br>DOT 38.1575098835936<br>ETH 14.8058985442285<br>LINK 0.0360825287547644<br>LUNC 10.1453962445164<br>SOL 338.759125847433<br>UNI 0.0036681443882366 | | |
| 3.1.470191 | REGAN FISHER | ADDRESS REDACTED | | | ADA 0.238038509457633<br>BTC 0.0225030393567716<br>CEL 2.72003707469799<br>USDC 0.18859021108378<br>XRP 0.308536578965933 | | |
| 3.1.470192 | REGAN FOSTER | ADDRESS REDACTED | | | AAVE 13.6437073750849<br>BTC 0.582756395329204<br>DOT 270.70567322841<br>ETH 8.68126571733894<br>LINK 236.338861412065<br>LTC 42.6142001445163<br>MATIC 5617.57853064781<br>USDC 9.62149746739353 | | |
| 3.1.470193 | REGAN GILL | ADDRESS REDACTED | | | BTC 0.0631178690727979<br>DOT 35.1453921658366<br>ETH 1.17767810563878 | | |
| 3.1.470194 | REGAN LINDSAY | ADDRESS REDACTED | | | MATIC 7.52492274214837 | | |
| 3.1.470195 | REGAN MCDONALD | ADDRESS REDACTED | | | MATIC 183.122089778223 | | |
| 3.1.470196 | REGAN MOLOHON | ADDRESS REDACTED | | | ADA 0.598446535120359<br>BTC 0.000000673499713586<br>ETH 0.000009527254687884<br>USDC 0.0212318610070494 | | |
| 3.1.470197 | REGAN PRESTON | ADDRESS REDACTED | | | ADA 434.007208018392<br>BTC 0.0144624158062651<br>CEL 352.587670590072<br>DOT 20.65414566<br>ETH 0.214823729149797<br>USDT ERC20 201.223137 | | |
| 3.1.470198 | REGAN SANDRA OELZE | ADDRESS REDACTED | | | | BTC 0.0164596040518026<br>DOGE 342.59611724<br>ETH 0.0352576363633158 | |
| 3.1.470199 | REGAN SHEEHY | ADDRESS REDACTED | | | BTC 0.0022191325591563<br>XRP 3000 | | |
| 3.1.470200 | REGAN SIMS | ADDRESS REDACTED | | | BTC 0.00111098429085899<br>ETH 1.04895575728864 | | |
| 3.1.470201 | REGAN STACEY | ADDRESS REDACTED | | | ADA 0.0889308672780234<br>BTC 0.00000117492121034<br>ETH 0.000097386237508424<br>LINK 0.00365187859584091<br>LTC 0.000235817236653713<br>MCDAI 0.979317144002208 | | |
| 3.1.470202 | REGAN STOKER | ADDRESS REDACTED | | | BTC 0.178163680924719 | | |
| 3.1.470203 | REGAN WALLS | ADDRESS REDACTED | | | BTC 0.000000005262578651<br>CEL 0.0166536688033159 | | |
| 3.1.470204 | REGAN WOODHOUSE | ADDRESS REDACTED | | | ADA 0.154412697714795<br>BTC 0.000009029763513062<br>CEL 0.00180977883426956<br>USDC 0.215745187693888<br>XRP 0.0859698727480451 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.470205 | REGARD VERMEULEN | ADDRESS REDACTED | | | CEL 275.62524284621<br>DASH 0.000000004727384615<br>LTC 0.000000004974692308<br>OMG 63.9868159453824<br>SGB 1.69843875591574<br>XLM 11307.5835032679<br>XRP 0.000000744644230769 | | |
| 3.1.470206 | REGARDT JOUBERT | ADDRESS REDACTED | | | BTC 0.0306514042660307<br>CEL 33.1021109600143<br>DOT 22.46744062 | | |
| 3.1.470207 | REGARDT MARITZ | ADDRESS REDACTED | | | BTC 1.06397586444611<br>CEL 0.0418120747931547<br>ETH 6.01112759934717 | | |
| 3.1.470208 | REGARDT VAN ROOYEN | ADDRESS REDACTED | | | CEL 0.000227783909785937 | | |
| 3.1.470209 | REGENT IRAWAN | ADDRESS REDACTED | | | BTC 0.000021039531899<br>CEL 77.1134755853835<br>ETH 0.00485741238826098<br>USDC 872.894567773521<br>USDT ERC20 34.8847982551326 | | |
| 3.1.470210 | REGGIE ANTHONY MORRIS | ADDRESS REDACTED | | | BTC 0.000024096556766223<br>ETH 0.000073412237799739 | BTC 0.000000000670781396 | |
| 3.1.470211 | REGGIE GIBBS | ADDRESS REDACTED | | | MATIC 0.000173821026967314 | | |
| 3.1.470212 | REGGIE JARELL ENGLISH | ADDRESS REDACTED | | | BTC 0.00002776100474125 | BTC 0.000000002340548793 | |
| 3.1.470213 | REGGIE KENNERLY | ADDRESS REDACTED | | | BTC 0.000009956002512296 | | |
| 3.1.470214 | REGGIE LAXAMANA | ADDRESS REDACTED | | | BTC 0.000019060739529831<br>DOGE 0.218278198566901<br>ETH 0.0002904985621902<br>LTC 0.00061620193529651 | BTC 0.000000006915467459<br>DOGE 0.000000000883680829<br>LTC 0.000000008811198549 | |
| 3.1.470215 | REGGIE LEE | ADDRESS REDACTED | | | ETH 0.0000288490528985589 | | |
| 3.1.470216 | REGGIE NORTHCUTT | ADDRESS REDACTED | | | BTC 0.000000953651946872<br>CEL 17.3545191371043<br>DASH 7.47622536445106<br>EOS 3.27944133568036<br>ETH 0.000088895178941284<br>XLM 928.63858853589 | | |
| 3.1.470217 | REGGIE ROBERTSON | ADDRESS REDACTED | | | SNX 8.6210091295817 | | |
| 3.1.470218 | REGGIE STROUD | ADDRESS REDACTED | | | BTC 0.0215830479090761 | | |
| 3.1.470219 | REGGINALD JACKSON | ADDRESS REDACTED | | | BTC 0.00770859776126355 | | |
| 3.1.470220 | REGGINE LUNA | ADDRESS REDACTED | | | BTC 0.000809417052221788<br>DOT 36.7877458307084 | | |
| 3.1.470221 | REGHAN BOELTER | ADDRESS REDACTED | | | ADA 407.683044461915<br>BTC 0.00138206347393136 | | |
| 3.1.470222 | REGI MASTER | ADDRESS REDACTED | | | BTC 0.00085067288224986<br>MATIC 0.549054673044024 | | |
| 3.1.470223 | REGIANE BARBOSA DA SILVA | ADDRESS REDACTED | | | ETH 0.0014967471680978 | | |
| 3.1.470224 | REGIDOR CADIZ | ADDRESS REDACTED | | | ADA 252.683911344469<br>BTC 0.000031575291526666<br>GUSD 23.7811917493581<br>USDC 0.849973615692764 | | |
| 3.1.470225 | REGIE CABANGCALA | ADDRESS REDACTED | | | BCH 0.000071970338481582<br>DASH 0.00024755834581853<br>ETC 0.00205281433952956<br>LTC 0.000607183788263633 | | |
| 3.1.470226 | REGIENALD MASIRAG | ADDRESS REDACTED | | | BTC 0.00292031761931227<br>ETH 0.0173978269041983<br>USDC 111.157653780671 | | |
| 3.1.470227 | REGIL LOVERANES | ADDRESS REDACTED | | | CEL 0.0275438934426364 | | |
| 3.1.470228 | REGILLIO DE MEES | ADDRESS REDACTED | | | BTC 0.090113591810484<br>CEL 115.088909294091 | | |
| 3.1.470229 | REGIMANTAS DOBRAVOLSKAS | ADDRESS REDACTED | | | BTC 0.000000002441967371<br>LTC 0.00088201840515 6458<br>MCDAI 0.00665188705121779 | | |
| 3.1.470230 | REGINA ANN ABELA | ADDRESS REDACTED | | | BCH 0.000005937263878127<br>BTC 0.000000388874455398<br>CEL 0.0699399581304613<br>LTC 0.000000004672213565 | | |
| 3.1.470231 | REGINA ASPLIN | ADDRESS REDACTED | | | BTC 0.000096854138164321<br>CEL 34.9118656633173<br>USDC 1.02668056136594 | | |
| 3.1.470232 | REGINA AYBAR | ADDRESS REDACTED | | | BTC 0.000001200843810367<br>ETH 0.000018584390968029 | | |
| 3.1.470233 | REGINA BAUSCHER | ADDRESS REDACTED | | | ADA 331.977679665484<br>BTC 0.000009756522084372<br>COMP 0.286887170240041<br>DASH 0.637112433490969<br>ETC 2.72792260823037<br>ETH 0.718027715232787<br>LINK 11.8819515668224<br>LTC 2.28285554119239<br>MATIC 85.20407317517<br>UNI 6.65097014341928<br>ZRX 93.3440532579865 | | |
| 3.1.470234 | REGINA BEAL | ADDRESS REDACTED | | | BTC 0.211850472594699<br>CEL 0.0258059453098229<br>USDC 16431.2481539447 | | |
| 3.1.470235 | REGINA BEATA HORANYI | ADDRESS REDACTED | | | CEL 0.123502162256112<br>ETH 0.133978503496506 | | |
| 3.1.470236 | REGINA BERTANI | ADDRESS REDACTED | | | SGB 281.215713316069<br>XRP 1839.5414484632 | | |
| 3.1.470237 | REGINA BETHANCOURT | ADDRESS REDACTED | | | BTC 0.0108655575637008<br>ETH 0.000177554826303431 | | |
| 3.1.470238 | REGINA CAVALHEIRO | ADDRESS REDACTED | | | BTC 0.00042769 | | |
| 3.1.470239 | REGINA CELLI GONCALVES | ADDRESS REDACTED | | | BTC 0.000000020824584365<br>CEL 1.0016842938503<br>USDC 0.0393165234374999 | | |
| 3.1.470240 | REGINA CELLI GONCALVES | ADDRESS REDACTED | | | BTC 0.000000032968603617<br>CEL 1.0002302489429<br>USDC 0.0521587586805555 | | |
| 3.1.470241 | REGINA CELLI GONCALVES | ADDRESS REDACTED | | | BTC 0.000000088169344514<br>CEL 1.00151934132137<br>USDC 0.2111154296875 | | |
| 3.1.470242 | REGINA CHRISTIAN | ADDRESS REDACTED | | | BTC 0.0174369601149004<br>CEL 0.0854436504681489<br>ETH 8.8645097809385<br>USDT ERC20 305012.225111626 | | |
| 3.1.470243 | REGINA CLIFFORD | ADDRESS REDACTED | | | ADA 174.780566156895<br>BTC 0.0167108517275341<br>CEL 514.633905554768<br>USDC 16.9461111798654 | | |
| 3.1.470244 | REGINA COPAS | ADDRESS REDACTED | | | CEL 1.09257624128897 | | |
| 3.1.470245 | REGINA CRESPO | ADDRESS REDACTED | | | BTC 0.000729161681842904 | | |
| 3.1.470246 | REGINA CSELENYI | ADDRESS REDACTED | | | BTC 0.825287605844837<br>CEL 2178.13084893177<br>ETH 3.53473260304671<br>LINK 0.0672905460086214<br>PAXG 0.670424333788485<br>SNX 139.560417397761<br>USDC 2047.69857142764<br>USDT ERC20 0.15 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.470247 | REGINA CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00000150471945176<br>ETH 0.0076562094049158 | | BTC 0.000000009475986493 |
| 3.1.470248 | REGINA DEAN REED | ADDRESS REDACTED | | | ETH 0.140712274830396 | DOT 2.02153518 | |
| 3.1.470249 | REGINA E | ADDRESS REDACTED | | | BTC 0.012829137108481<br>MATIC 110.506911870677 | | |
| 3.1.470250 | REGINA EBEL | ADDRESS REDACTED | | | BTC 0.000003576724369289 | | |
| 3.1.470251 | REGINA EBERECHUKWU JOHNSON | ADDRESS REDACTED | | | BTC 0.00000001626539818 | | |
| 3.1.470252 | REGINA FELIX | ADDRESS REDACTED | | | BTC 0.000000346913944802<br>USDT ERC20 0.400596798981649 | | |
| 3.1.470253 | REGINA FIRANTIENE | ADDRESS REDACTED | | | BTC 0.843510940731658<br>ETH 11.3200142564604 | | |
| 3.1.470254 | REGINA FRITZ | ADDRESS REDACTED | | | BTC 0.028657515051757<br>USDC 4.78579480361333 | | |
| 3.1.470255 | REGINA GAUTHIER | ADDRESS REDACTED | | | BAT 62.202484896237<br>LINK 5.83941715365478<br>MATIC 146.696326128832 | | |
| 3.1.470256 | REGINA GOWER | ADDRESS REDACTED | | | MANA 1.01457196146069<br>MATIC 61.3915728509874 | | |
| 3.1.470257 | REGINA GRAHAM | ADDRESS REDACTED | | | BTC 0.000002467077104612<br>ETH 0.000035310881171224 | | |
| 3.1.470258 | REGINA GRANT | ADDRESS REDACTED | | | BTC 0.000000133506061145<br>DOT 0.0224240139382624 | | |
| 3.1.470259 | REGINA GUIGNARD | ADDRESS REDACTED | | | BTC 0.0347186376118886<br>COMP 0.0120249265979375<br>MATIC 2553.3090527271<br>XLM 20.6781417912655 | | |
| 3.1.470260 | REGINA HAYES | ADDRESS REDACTED | | | BTC 0.00222677800576478 | | |
| 3.1.470261 | REGINA HOOD | ADDRESS REDACTED | | | BTC 0.0593449368564803 | | |
| 3.1.470262 | REGINA IMGARD DORIS BOHNEKAMP | ADDRESS REDACTED | | | BTC 0.000000632072659828999 | | |
| 3.1.470263 | REGINA ITODO | ADDRESS REDACTED | | | CEL 55.8677246064501 | | |
| 3.1.470264 | REGINA IULDASHBAEVA | ADDRESS REDACTED | | | BTC 0.0023946022808423<br>CEL 6.04165555691401<br>USDC 401 | | |
| 3.1.470265 | REGINA JEFFERIES | ADDRESS REDACTED | | | BTC 0.00000747884206123 | | |
| 3.1.470266 | REGINA JOANNA GRYC | ADDRESS REDACTED | | | BTC 0.000525490075619366<br>CEL 58.0114930058969<br>XRP 6658.05543014311 | | |
| 3.1.470267 | REGINA JOHNSON | ADDRESS REDACTED | | | BTC 0.0401110638709181<br>ETH 1.10615957191041 | | |
| 3.1.470268 | REGINA KANTOR | ADDRESS REDACTED | | | BTC 0.00176126750482345 | | |
| 3.1.470269 | REGINA KARPA | ADDRESS REDACTED | | | BTC 0.0179564358555383<br>ETH 0.0981315901471221<br>USDT ERC20 209.418496745274 | | |
| 3.1.470270 | REGINA KATHARINA RÜCKEL | ADDRESS REDACTED | | | BTC 0.000814345089699631 | | |
| 3.1.470271 | REGINA KITCHEN | ADDRESS REDACTED | | | USDC 0.00654109236078574 | | |
| 3.1.470272 | REGINA KNIGGE | ADDRESS REDACTED | | | BTC 0.01439<br>CEL 45.5250061148676 | | |
| 3.1.470273 | REGINA LAZZARIN | ADDRESS REDACTED | | | ADA 18.3324871217275<br>BNB 0.000000003765588563<br>BTC 0.000976206255426601<br>CEL 0.914177019572025<br>ETH 0.000112970884566457 | | |
| 3.1.470274 | RÈGÍNA LAZZARÍN | ADDRESS REDACTED | | | BTC 0.000011195613831243<br>CEL 0.366803247293573 | | |
| 3.1.470275 | REGINA LIN | ADDRESS REDACTED | | | BTC 0.0222761736392667<br>ETH 0.561904991974581 | | |
| 3.1.470276 | REGINA LYNETTE DOBBINS | ADDRESS REDACTED | | | ETH 0.00163472379206216 | | |
| 3.1.470277 | REGINA MABRAY | ADDRESS REDACTED | | | BTC 0.00201201994967591<br>CEL 3000.31939902892<br>ETH 0.903899944864388 | | |
| 3.1.470278 | REGINA MANLEY | ADDRESS REDACTED | | | BTC 0.0134305818419943 | | |
| 3.1.470279 | REGINA MARIA SEQUEIRA | ADDRESS REDACTED | | | BTC 0.450866084157669<br>CEL 1.12009660543575<br>ETH 13.5208926765272<br>LINK 106.24653063732<br>SNX 404.207365084463<br>XRP 1.48901604282876<br>ZRX 2175.19704583435 | | |
| 3.1.470280 | REGINA MARINA BAUTISTA | ADDRESS REDACTED | | | BTC 0.00000887738934981<br>CEL 3.2975991247059<br>ETH 0.000080211285338829 | | |
| 3.1.470281 | REGINA MARKOVIC | ADDRESS REDACTED | | | BTC 0.0166358316364291 | | |
| 3.1.470282 | REGINA MASABARAKIZA | ADDRESS REDACTED | | | ETH 0.472714424433776 | | |
| 3.1.470283 | REGINA MORONCINI | ADDRESS REDACTED | | | BTC 0.000164282462428198<br>USDC 0.642825872071349 | | |
| 3.1.470284 | REGINA MURADOVA | ADDRESS REDACTED | | | BTC 0.00000399282836836<br>USDT ERC20 407.997668311546 | | |
| 3.1.470285 | REGINA MUTHONI | ADDRESS REDACTED | | | BTC 0.000024441558071016 | | |
| 3.1.470286 | REGINA NERIMA BWIRE | ADDRESS REDACTED | | | BTC 0.000911710128646719 | | |
| 3.1.470287 | REGINA OSBORNE | ADDRESS REDACTED | | | BTC 0.586358325769967<br>CEL 795.26088143803<br>ETH 4.30507662966127<br>LINK 0.0235232938092692<br>MATIC 1743.77085161009<br>PAXG 1.16248724877915<br>SNX 0.42305199014989<br>UNI 35.2890033368253<br>USDC 41946.3519357096 | | |
| 3.1.470288 | REGINA PALOMO | ADDRESS REDACTED | | | BCH 0.050695859898321<br>ETH 3.03891853262726<br>MATIC 97.3141810331333<br>SNX 10.9682100564791<br>XLM 180.875080585742 | | |
| 3.1.470289 | REGINA PELTO | ADDRESS REDACTED | | | AAVE 3.11379309966266<br>BTC 0.310162351132312<br>DOT 12.6850802264455<br>ETH 2.64316906346552<br>LINK 35.392785830523<br>MATIC 397.644965889202<br>UNI 21.7004880817853<br>USDC 217.706856795762 | BTC 0.0039461797231002 | |
| 3.1.470290 | REGINA PLESKOV | ADDRESS REDACTED | | | BTC 0.00113088499924032<br>ETH 1.03532915166703 | | |
| 3.1.470291 | REGINA PUCA | ADDRESS REDACTED | | | BTC 0.000050088060072098<br>CEL 1.12804005809852<br>ETH 0.00201990896631578 | | |
| 3.1.470292 | REGINA RAVONE | ADDRESS REDACTED | | | BTC 0.00000007558383118<br>CEL 0.0520424435340914 | | |
| 3.1.470293 | REGINA ROEVA | ADDRESS REDACTED | | | BTC 0.000445617997306229 | | |
| 3.1.470294 | REGINA SAVALL | ADDRESS REDACTED | | | MATIC 0.138669752046473 | | |
| 3.1.470295 | REGINA STRADFORD | ADDRESS REDACTED | | | BTC 0.00320725283908153<br>ETH 0.05518415975964<br>LTC 0.153427072821735 | | |
| 3.1.470296 | REGINA TAN | ADDRESS REDACTED | | | BTC 0.0000198439821001679<br>USDC 31.6846589341095 | | |
| 3.1.470297 | REGINA TAN | ADDRESS REDACTED | | | BTC 0.00337973158059446<br>MATIC 119.213886620224<br>ZRX 157.85327045023 | | |
| 3.1.470298 | REGINA TAN | ADDRESS REDACTED | | | BUSD 136.93795931<br>CEL 5.16285129523809 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.470299 | REGINA THOMPSON | ADDRESS REDACTED | | | SNX 8.8451325950905 | | |
| 3.1.470300 | REGINA ULRICH | ADDRESS REDACTED | | | BTC 0.000364593965006451 | | |
| 3.1.470301 | REGINA URDAS | ADDRESS REDACTED | | | CEL 21.1583363107131 | | |
| 3.1.470302 | REGINA VARGAS | ADDRESS REDACTED | | | BTC 0.000028703304757689<br>XTZ 14.9634164875973 | BTC 0.000000006640535683 | |
| 3.1.470303 | REGINA VON GOOTKIN | ADDRESS REDACTED | | | BTC 0.00056133214380633<br>XRP 0.000000853683738558 | | |
| 3.1.470304 | REGINA YANG | ADDRESS REDACTED | | | BTC 0.327477578565883<br>LINK 0.10571316223061<br>USDC 2.25106385937634 | USDC 99.2 | |
| 3.1.470305 | REGINA ZHUMANIAZOVA | ADDRESS REDACTED | | | BTC 0.000000525659271448<br>CEL 135.416281044232<br>DOT 22.3912882302584<br>ETH 0.000000381457261451<br>LTC 0.000000517864236046<br>MATIC 85.6641941578327<br>SNX 12.0658665711268<br>USDT ERC20 214.28314840619 | | |
| 3.1.470306 | REGINAL PRATT | ADDRESS REDACTED | | | BCH 0.000007407714782148<br>BTC 0.000002390531865432<br>CEL 1.06556251094186<br>DASH 0.000124803508027124<br>ETH 0.000016913942013289<br>LTC 0.012703955972226<br>XLM 0.0113379043223238 | | |
| 3.1.470307 | REGINALD ANDREWS | ADDRESS REDACTED | | | BAT 0.0353291485940057<br>CEL 0.0291126494995177<br>ETH 0.000131528422955967<br>MATIC 8.49891084155742<br>SNX 0.0227482027630781<br>XRP 0.293953476488491 | | |
| 3.1.470308 | REGINALD BARROZO | ADDRESS REDACTED | | | ADA 3023.4634274265<br>BCH 0.211377691059683<br>BTC 0.000029420603186751<br>EOS 236.806397123829<br>ETH 0.00147460896751082<br>LTC 0.00237466700982202<br>SGB 410.446159668747<br>XRP 79.0591833573438 | | |
| 3.1.470309 | REGINALD BATAN | ADDRESS REDACTED | | | BCH 0.000002295762733947<br>BTC 0.000000644314915611<br>DASH 0.000007758985376364<br>EOS 0.000364680325857625<br>MATIC 0.00136769376079232<br>USDC 0.000565107909803741<br>ZEC 0.000002380658405407 | | |
| 3.1.470310 | REGINALD BELTRAN | ADDRESS REDACTED | | | BTC 0.000145933887887938<br>MATIC 1514.64022546616<br>USDC 43.8301530989392 | BTC 0.000000410635829966 | |
| 3.1.470311 | REGINALD BERNARD BELLAMY | ADDRESS REDACTED | | | | SGB 184.472 | |
| 3.1.470312 | REGINALD BLACK | ADDRESS REDACTED | | | ADA 700.295758307224<br>BTC 0.000171661007187312<br>DASH 0.261308628858495<br>DOT 8.0506143360222<br>EOS 8.95899207094493<br>KNC 0.00319282280058106<br>LINK 18.6959082638319<br>MATIC 5150.59382776349<br>SNX 15.5624003104908<br>UMA 0.586664105977636<br>ZEC 0.000028396328740749 | ZEC 0.000000009923694879 | |
| 3.1.470313 | REGINALD BURKS | ADDRESS REDACTED | | | ADA 0.160979365023546<br>BTC 0.000011202298585039<br>ETH 0.000434743466203994<br>USDC 0.490237335066411 | | |
| 3.1.470314 | REGINALD BURRUS | ADDRESS REDACTED | | | AAVE 0.000239616280750151<br>ADA 0.000925346380243737<br>MCDAI 0.0776585840538896<br>XLM 1.10323420216145 | | |
| 3.1.470315 | REGINALD CALHOUN | ADDRESS REDACTED | | | MATIC 0.981743690629563 | | |
| 3.1.470316 | REGINALD CAMPBELL | ADDRESS REDACTED | | | BTC 0.0854911060402184<br>ETC 0.0173456086022768<br>ETH 0.000001663207177288<br>MATIC 1405.90951983589<br>SNX 0.42361678084279<br>USDC 0.569318284356097 | BTC 0.000469240265598354 | |
| 3.1.470317 | REGINALD COCHON BATAN | ADDRESS REDACTED | | | BTC 0.000001010115070538<br>ETH 0.000035359960665698<br>SOL 0.000301440854712988 | | |
| 3.1.470318 | REGINALD CRUZ | ADDRESS REDACTED | | | BTC 0.0010612743630975<br>CEL 1.78271713653913<br>ETH 0.00738053300541703<br>SNX 42.7402150912964 | | |
| 3.1.470319 | REGINALD D COX | ADDRESS REDACTED | | | ADA 101.485496407167<br>BAT 26.1642654681806<br>DOT 3.07517370375764<br>ETH 0.0326501461423987<br>XLM 328.115632052781 | | |
| 3.1.470320 | REGINALD DAVIS | ADDRESS REDACTED | | | ADA 2368.36144916047<br>BTC 0.0168804762638895<br>DOT 12.7785877706877<br>MATIC 758.043714423946<br>USDT ERC20 226.936129554735 | | |
| 3.1.470321 | REGINALD DE WINDT | ADDRESS REDACTED | | | BTC 0.0317661506726811<br>CEL 105.03205015314<br>ETH 0.99 | | |
| 3.1.470322 | REGINALD DEJEAN | ADDRESS REDACTED | | | BTC 0.0017289558377994<br>CEL 0.141387824515946 | | |
| 3.1.470323 | REGINALD DIRTON | ADDRESS REDACTED | | | ADA 83.4794555091287<br>BTC 0.00123411112060159<br>USDC 4664.21188067889 | | |
| 3.1.470324 | REGINALD DUMAY | ADDRESS REDACTED | | | ETH 0.000035073129272782 | | |
| 3.1.470325 | REGINALD DUNHAM | ADDRESS REDACTED | | | CEL 1.06400297369316 | | |
| 3.1.470326 | REGINALD DURRETT | ADDRESS REDACTED | | | BTC 0.00357054756505559<br>GUSD 419.080729638084<br>LUNC 19.1159586078498<br>USDC 235.863225181984 | | |
| 3.1.470327 | REGINALD EDGECOMBE | ADDRESS REDACTED | | | CEL 134.732196357814 | | |
| 3.1.470328 | REGINALD EKEH | ADDRESS REDACTED | | | BTC 0.00465002375837908<br>CEL 43.7324928291462<br>DASH 0.771063834496849<br>ETH 0.01944724 | | |
| 3.1.470329 | REGINALD FRANTZ MILIEN | ADDRESS REDACTED | | | CEL 0.731177143561081<br>USDT ERC20 6.853095 | | |
| 3.1.470330 | REGINALD GREEN | ADDRESS REDACTED | | | BTC 0.000120993373825582<br>ETH 1.08990391286213 | | |
| 3.1.470331 | REGINALD GUTIERREZ | ADDRESS REDACTED | | | ETC 1.82774017356138 | | |
| 3.1.470332 | REGINALD HAMPTON | ADDRESS REDACTED | | | ADA 0.0900979665488654 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.470333 | REGINALD HUFF | ADDRESS REDACTED | | | ADA 4.06117623591175<br>ETH 0.00101125818673229<br>MANA 0.143958578289778 | | |
| 3.1.470334 | REGINALD IMMANUEL ROBINSON | ADDRESS REDACTED | | | BTC 0.0780218929074905<br>ETH 0.867545308235048<br>MATIC 242.371694588221<br>SOL 3.84797974615845 | MATIC 300 | |
| 3.1.470335 | REGINALD JANSEN | ADDRESS REDACTED | | | BTC 0.366279877426505<br>CEL 115.425621994974<br>MATIC 1214.98876801<br>SNX 0.00000058 | | |
| 3.1.470336 | REGINALD JOHNSON | ADDRESS REDACTED | | | BTC 0.000964531239795251<br>MATIC 5243.44477033909 | | |
| 3.1.470337 | REGINALD JONES | ADDRESS REDACTED | | | ADA 0.029494807739239<br>BTC 0.000007811748577229<br>ETH 0.00157763347120654<br>MATIC 1.83088963172112<br>MCDAI 31.8069961200149<br>SNX 0.135300346379203<br>USDC 0.596539509728209 | | |
| 3.1.470338 | REGINALD JONES | ADDRESS REDACTED | | | BTC 0.00000382665810890399<br>ETC 0.000569354596514492<br>LTC 0.00077439321890795 | | |
| 3.1.470339 | REGINALD KEOWN | ADDRESS REDACTED | | | BCH 0.0399083409820158<br>BTC 0.00211722011018576<br>ETH 0.0120274065555157<br>LTC 0.0576939499456688<br>UNI 4.72353897967437 | | |
| 3.1.470340 | REGINALD KUMAR | ADDRESS REDACTED | | | BTC 0.0736738526390538<br>CEL 1.11873636175054<br>ETH 0.608616096115269<br>LTC 0.00122885219111576<br>SNX 24.8105796188486 | | |
| 3.1.470341 | REGINALD LENEUS | ADDRESS REDACTED | | | BTC 0.0720612877821987<br>MATIC 598.70061536448 | | |
| 3.1.470342 | REGINALD LEWIS | ADDRESS REDACTED | | | BTC 0.0121728274863806<br>CEL 0.0739131503216774<br>ETH 0.00130626010677255<br>LINK 0.00240185619210518<br>OMG 0.00007281195798896<br>USDC 0.319565286741222<br>XLM 0.0521880906405913<br>ZRX 0.00181495734751894 | | |
| 3.1.470343 | REGINALD LIM | ADDRESS REDACTED | | | ADA 1452.47314335227<br>BTC 0.00260739581666117<br>ETH 2.63312223562181<br>USDC 408.370903951735<br>XRP 0.166203945834799 | | |
| 3.1.470344 | REGINALD MAYNIGO | ADDRESS REDACTED | | | ADA 719.834601871686<br>BTC 0.227162702675685<br>ETH 2.38515752367458<br>LINK 30.3540988631278<br>MATIC 1.69097089574794<br>SNX 26.4411825423897<br>USDC 13906.8842928387 | | |
| 3.1.470345 | REGINALD MERVILUS | ADDRESS REDACTED | | | BTC 0.000001663561651449<br>USDC 0.0619584146569773 | | |
| 3.1.470346 | REGINALD MICKENS | ADDRESS REDACTED | | | BTC 0.000001040784135117 | | |
| 3.1.470347 | REGINALD MOTON | ADDRESS REDACTED | | | SGB 3.01862529720234<br>XRP 50.7470143734623 | | |
| 3.1.470348 | REGINALD MYERS | ADDRESS REDACTED | | | BTC 0.000110937230918833 | | |
| 3.1.470349 | REGINALD OPALIA | ADDRESS REDACTED | | | USDC 15652.4626029582 | | |
| 3.1.470350 | REGINALD PANALIGAN | ADDRESS REDACTED | | | BTC 0.000141885382410371<br>ETH 0.00106042775668462<br>USDC 4.25958573180478 | BTC 0.0976611416756329<br>ETH 0.867377417493988<br>USDC 5142.37 | |
| 3.1.470351 | REGINALD PEREZ | ADDRESS REDACTED | | | CEL 1.06120448758516 | | |
| 3.1.470352 | REGINALD PETERSON | ADDRESS REDACTED | | | ADA 48.9811806871976<br>BTC 0.0246771866009322<br>ETH 0.125638516387829<br>USDC 194.874629012943 | | |
| 3.1.470353 | REGINALD PHARAUD | ADDRESS REDACTED | | | MATIC 40.928140591926<br>USDT ERC20 15.4161470406267 | ADA 0.009169<br>BTC 0.0022252064361 39<br>ETH 0.42914722 | |
| 3.1.470354 | REGINALD RABOGALE | ADDRESS REDACTED | | | CEL 1.17116139624922<br>MCDAI 30<br>USDT ERC20 7.62 | | |
| 3.1.470355 | RÉGINALD RAMOS | ADDRESS REDACTED | | | CEL 0.048343157874995 | | |
| 3.1.470356 | REGINALD RICHARDSON | ADDRESS REDACTED | | | ADA 103.529242668357<br>LINK 9.95103317154343<br>MATIC 1202.84888837461<br>XLM 20.1711554381287 | | |
| 3.1.470357 | REGINALD RICHARDSON | ADDRESS REDACTED | | | ADA 180.561771706507<br>BTC 0.0359715218541511<br>CEL 223.71653802314<br>DOGE 2311.92218186155<br>ETC 3.48037<br>ETH 0.506033942929957 | | |
| 3.1.470358 | REGINALD ROBERTS | ADDRESS REDACTED | | | ETH 0.00266285850272171 | | |
| 3.1.470359 | REGINALD ROBINSON | ADDRESS REDACTED | | | BTC 0.00403545342267516<br>CEL 4.92473006678953<br>LTC 0.63435 | | |
| 3.1.470360 | REGINALD SERGILE | ADDRESS REDACTED | | | AVAX 46.4183215983988<br>BTC 0.252712596793758<br>ETC 507.897923264592<br>MANA 0.00021844595853161<br>MATIC 8221.07892061963<br>OMG 0.0859693182922338<br>SNX 425.029132469778<br>USDC 206.449089404703<br>XLM 967.759014859108 | AVAX 1.31785065253444<br>MANA 2.08345239355339<br>SNX 4 | |
| 3.1.470361 | REGINALD SHOULDERS | ADDRESS REDACTED | | | | LINK 0.2519084 | |
| 3.1.470362 | REGINALD SMITH | ADDRESS REDACTED | | | BTC 0.000000008224837045<br>CEL 1084.17683303082 | | |
| 3.1.470363 | REGINALD SON | ADDRESS REDACTED | | | | XRP 0.000000937237743187 | |
| 3.1.470364 | REGINALD SPENCER | ADDRESS REDACTED | | | BTC 0.00000006341005471109 99<br>COMP 0.000699065566870752 | | |
| 3.1.470365 | REGINALD STILES | ADDRESS REDACTED | | | ADA 0.0908085130446112<br>BAT 0.160305859629979<br>BTC 0.000000118547134262<br>ETH 0.00126519970115566<br>LINK 12.4955053854038<br>MANA 0.339228189889299<br>MATIC 5.38697989790795<br>SNX 0.365994593747999<br>UNI 0.0286811950236265<br>USDC 0.0264114333687892 | | |
| 3.1.470366 | REGINALD TEO | ADDRESS REDACTED | | | BTC 0.0000601482690406589<br>CEL 4.17818704900723 | | |
| 3.1.470367 | REGINALD THOMAS | ADDRESS REDACTED | | | BTC 0.00025314342306024<br>USDC 1059.07922697779 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.470368 | REGINALD TORA | ADDRESS REDACTED | | | CEL 1.3596230410366 | | |
| 3.1.470369 | REGINALD VAN WILSON | ADDRESS REDACTED | | | USDC 20564.5484355987 | | |
| 3.1.470370 | REGINALD VENDIOLA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000225342490455525<br>ETH 1.19998735919165<br>USDC 3076.36892113148 | | |
| 3.1.470371 | REGINALD WAINWRIGHT | ADDRESS REDACTED | | | CEL 1.06829127796604 | | |
| 3.1.470372 | REGINALD WALKER | ADDRESS REDACTED | | | BAT 5620.10059494287<br>BCH 38.8400684101895<br>BTC 1.22369657844927<br>EOS 3.28526764433641<br>ETH 37.0584592207571<br>LINK 1537.11201763655<br>MANA 19626.8281880775<br>SGB 2.55703430622541<br>UNI 499.311921460671<br>USDC 5314.56020115822<br>USDT ERC20 12.922457704882<br>XLM 17415.4012859682<br>XRP 7.76073804027231 | ETH 0.09055969 | |
| 3.1.470373 | REGINALD WILLIAMS | ADDRESS REDACTED | | | BTC 0.00121831052235288<br>DOT 3.13030462716667<br>LINK 4.95665442589109<br>MATIC 86.2473555948408<br>SNX 11.87270709908 | MATIC 15 | |
| 3.1.470374 | REGINALD WILLIAMS | ADDRESS REDACTED | | | BTC 0.000789750003276221 | | |
| 3.1.470375 | REGINALD WISE | ADDRESS REDACTED | | | ADA 1385.30504970029<br>BTC 0.294512687157552<br>DOT 41.0416121776625<br>ETH 0.871015927433759<br>MATIC 506.571649213378<br>SNX 0.0320358910333897<br>USDC 21.4252100769889<br>XLM 216.631348118734 | | |
| 3.1.470376 | REGINALD YOUNG | ADDRESS REDACTED | | | BTC 0.000796360031325497<br>ETH 0.00921242269800549<br>USDC 0.998839632945508 | BTC 0.000000002800948045<br>USDC 0.000000668661257013 | |
| 3.1.470377 | REGINALDO ABEL SOTO MUNOZ | ADDRESS REDACTED | | | CEL 0.00926809428200057 | | |
| 3.1.470378 | REGINALDO DE JESUS DO NASCIMENTO | ADDRESS REDACTED | | | CEL 0.00113560259092286<br>ETH 0.000016730228663936 | | |
| 3.1.470379 | REGINALDO ESPINOZA | ADDRESS REDACTED | | | BTC 0.244945473562362<br>ETH 0.000228271331528716 | BTC 0.19838482 | |
| 3.1.470380 | REGINALDO SANTOS NATAL | ADDRESS REDACTED | | | USDT ERC20 6.84027107970232 | | |
| 3.1.470381 | REGINE CARMELL ARMACHUELO | ADDRESS REDACTED | | | BTC 0.0105269870216833<br>USDC 0.901373565673878 | | |
| 3.1.470382 | REGINE GERTRUDE EYENGA | ADDRESS REDACTED | | | ADA 25.5332206563685<br>BTC 0.2198503936<br>USDT ERC20 0.795294048188438 | | |
| 3.1.470383 | REGINE LOW | ADDRESS REDACTED | | | ADA 277.892924<br>BTC 0.000871484574020391<br>CEL 4.67380569105962<br>DOT 10.7983157933917 | | |
| 3.1.470384 | REGINE NDIFOR AJAGA | ADDRESS REDACTED | | | LINK 0.0329271027675505<br>MATIC 2630.53288886546<br>SNX 126.356699633487<br>UNI 0.0102244363727578 | | |
| 3.1.470385 | REGINE PERINA | ADDRESS REDACTED | | | CEL 825.460529163975<br>MATIC 50.8248186310489 | | |
| 3.1.470386 | REGINE POLYNICE | ADDRESS REDACTED | | | AVAX 7.7995597523703<br>BTC 0.306626176131045<br>DOT 6.56217882443547<br>EOS 14.739675898303<br>ETH 3.31498246666595<br>LINK 2.68860975621278<br>LTC 5.04004466762307<br>MATIC 109.262957899754<br>UNI 4.06316859631096<br>USDC 3696.63879102331<br>USDT ERC20 42.9203742244664<br>XLM 744.411399002823 | BTC 0.000133170094710742 | |
| 3.1.470387 | REGINE ROBICHAUD | ADDRESS REDACTED | | | BTC 0.0106538921724115 | | |
| 3.1.470388 | REGINO ESTABILLO | ADDRESS REDACTED | | | DOT 3.81317659984071<br>USDC 0.129128506881712 | | |
| 3.1.470389 | REGINO PALMA | ADDRESS REDACTED | | | UNI 0.0192745818813327 | | |
| 3.1.470390 | REGINO VALENZUELA | ADDRESS REDACTED | | | XRP 14.1482921636148 | | |
| 3.1.470391 | REGINOLD POUNCY | ADDRESS REDACTED | | | USDC 26.5984809800693 | | |
| 3.1.470392 | RÉGIS BARJON | ADDRESS REDACTED | | | BTC 0.000000551509891498999<br>CEL 2.42962781503383 | | |
| 3.1.470393 | REGIS BELI | ADDRESS REDACTED | | | SGB 64.0214932783715<br>XRP 0.240697752977169 | | |
| 3.1.470394 | RÉGIS BELZON | ADDRESS REDACTED | | | BTC 0.000472334562681471 | | |
| 3.1.470395 | REGIS BONVOISIN | ADDRESS REDACTED | | | BTC 0.000001876292956044<br>USDT ERC20 0.648448030417137 | | |
| 3.1.470396 | RÉGIS BOUCHEZ | ADDRESS REDACTED | | | BNB 0.633603022149801<br>BTC 0.0844716268553268<br>CEL 1.11248498752901 | | |
| 3.1.470397 | REGIS BROCHU | ADDRESS REDACTED | | | CEL 1.07043199831607 | | |
| 3.1.470398 | REGIS CAILLAT-GRENIER | ADDRESS REDACTED | | | BTC 0.0719427600185185<br>ETH 0.998957142941493 | | |
| 3.1.470399 | REGIS CHRISTINET | ADDRESS REDACTED | | | BTC 0.066903814516454<br>CEL 174.866187920408<br>DOT 26.2096393302515<br>ETH 3.04156323919017<br>USDC 0.000000297219901048 | | |
| 3.1.470400 | REGIS DANTAS | ADDRESS REDACTED | | | LTC 0.000094519325916146 | | |
| 3.1.470401 | REGIS DE NAS DE TOURRIS | ADDRESS REDACTED | | | AVAX 0.0140884149687532<br>BCH 2.38597425781609<br>BUSD 9135.71354404324<br>CEL 3.42663462226105<br>DOT 0.0645504306314422<br>ETH 12.4027169663903<br>LTC 1.65115226923336<br>MANA 0.0618425108056447<br>OMG 0.0338831108944576<br>UMA 21.5941181184375<br>XLM 11167.6482838062<br>ZEC 26.0328134312794<br>ZRX 0.441546471288323 | | |
| 3.1.470402 | RÉGIS DÉCAMPS | ADDRESS REDACTED | | | BNB 0.000000789768271595<br>BTC 0.000000185877291512<br>CEL 0.0971951158922128<br>PAXG 0.000000963547059026<br>USDC 0.00719194706162776<br>USDT ERC20 0.00502286604359366 | | |
| 3.1.470403 | REGIS DELVIGNE | ADDRESS REDACTED | | | DOT 5.90129993566193<br>ETH 0.0996014648277391<br>USDT ERC20 2012.71441088599 | | |
| 3.1.470404 | REGIS DERIAS | ADDRESS REDACTED | | | CEL 8.63555257027925 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.470405 | REGIS DIALLO | ADDRESS REDACTED | | | BTC 0.000000212039601254999<br>CEL 1.1088551041163<br>ETH 0.00143900157233085<br>LINK 0.214603218178068<br>LTC 0.0310460015281024<br>SGB 81.9510319281775<br>USDC 4.24719556130111<br>XRP 0.294204852266014<br>ZRX 3.13662380346247 | | |
| 3.1.470406 | REGIS DUTRA | ADDRESS REDACTED | | | CEL 0.15804225055549<br>MATIC 0.153157645109241 | | |
| 3.1.470407 | RÉGIS FERNANDEZ | ADDRESS REDACTED | | | AAVE 0.282331996052257<br>BSV 0.00837191909227349<br>BTC 0.043345244644491<br>CEL 0.57296638472141<br>MATIC 84.9252286477066<br>USDT ERC20 0.30173873789744<br>XRP 114.323448712268 | | |
| 3.1.470408 | REGIS GAUGHAN | ADDRESS REDACTED | | | BCH 10.3854779216109<br>BTC 1.01443739739137<br>GUSD 742.287557185497 | | |
| 3.1.470409 | RÉGIS GEMOETS | ADDRESS REDACTED | | | BCH 0.186771128608665<br>BNB 4.31060222944838<br>BTC 0.348164658844425<br>CEL 42.561481554806<br>DASH 0.404658738836433<br>DOT 53.604818291888<br>ETH 1.56628083662822<br>KNC 133.170894407228<br>MATIC 387.245899954242<br>SNX 39.4300449567439<br>USDC 1271.40325991199<br>USDT ERC20 4493.70666954261<br>XLM 501.228608228219 | | |
| 3.1.470410 | REGIS HENKE | ADDRESS REDACTED | | | BTC 0.000003651589789529<br>ETH 0.00358360998780777 | | |
| 3.1.470411 | REGIS JACKSON | ADDRESS REDACTED | | | BTC 0.000274813106269718<br>ETH 0.00379184397476921<br>LUNC 0.0656821177704126<br>MATIC 0.249148651273364<br>SOL 0.0956300415870119 | BTC 0.000007730058898957<br>ETH 0.000313489853152161<br>LUNC 0.000005525281689426 | |
| 3.1.470412 | REGIS JORDA | ADDRESS REDACTED | | | ADA 200.715034270714<br>BTC 0.0349087725871981<br>ETH 9.73993447343144<br>LTC 0.000690248591440934<br>SGB 34.3816501486486<br>XLM 137.563628032857<br>XRP 224.903757223019 | | |
| 3.1.470413 | REGIS LANGLOIS | ADDRESS REDACTED | | | BTC 0.000000555212994291<br>CEL 3.62369776675693 | | |
| 3.1.470414 | RÉGIS LE NORCY | ADDRESS REDACTED | | | ADA 0.000000414888076088<br>CEL 58.8841709748813<br>DASH 0.000000001287769966<br>DOT 0.000000000077436964<br>LTC 0.000000000671051952 | | |
| 3.1.470415 | RÉGIS LE PAIH | ADDRESS REDACTED | | | BTC 0.00491858306448127<br>CEL 0.996854642376104<br>LTC 1.00003039021164 | | |
| 3.1.470416 | RÉGIS LEGRY | ADDRESS REDACTED | | | BTC 0.0581490917402394<br>CEL 13.6858082904241<br>ETH 7.590092130581 | | |
| 3.1.470417 | RÉGIS LEUCAT | ADDRESS REDACTED | | | CEL 0.00846723342915859<br>LTC 0.00396878595377199 | | |
| 3.1.470418 | REGIS MASSICARD | ADDRESS REDACTED | | | ADA 0.127433747073469<br>BTC 0.0627924787475257<br>DASH 0.125448174731477<br>ZEC 2.17453163211488 | | |
| 3.1.470419 | REGIS MCGARRY | ADDRESS REDACTED | | | BTC 0.0357994499530663 | | |
| 3.1.470420 | RÉGIS MEYER | ADDRESS REDACTED | | | BTC 0.0149262220403989<br>CEL 66.8235165909659<br>ETH 0.000000494919326734<br>LINK 0.0726786913476975<br>MATIC 7.0550489011176<br>SNX 6.78397385591719<br>UMA 0.0509101386885973<br>UNI 0.0823848504882205<br>USDC 0.291959256730804<br>USDT ERC20 29.4017991573032<br>XLM 0.000004353341715837 | | |
| 3.1.470421 | REGIS MICHEL | ADDRESS REDACTED | | | BTC 0.000003970873758097<br>CEL 0.542420202701704<br>ETH 0.0000371613379935309 | | |
| 3.1.470422 | REGIS MICHEL MAURICE RAIMONDEAU | ADDRESS REDACTED | | | CEL 0.0125279180387207 | | |
| 3.1.470423 | REGIS MUSSO | ADDRESS REDACTED | | | ADA 1.05744853005941<br>BNB 0.0107504898248073<br>BTC 0.00124006979390498<br>DOT 0.211375466875153<br>LTC 0.0152877931117983<br>XRP 0.427743608058841 | | |
| 3.1.470424 | REGIS PETIT | ADDRESS REDACTED | | | BTC 0.00136332327509414<br>CEL 0.0760538127179473<br>ETH 0.21237798354485 | | |
| 3.1.470425 | REGIS PISSOT | ADDRESS REDACTED | | | BTC 0.00103498589456089<br>CEL 53.8243311839355<br>LINK 101.157538781938<br>MANA 1639.65217156<br>SNX 77.9<br>UNI 75.5948464319554 | | |
| 3.1.470426 | REGIS RENARD | ADDRESS REDACTED | | | AAVE 0.0002445051661451058<br>BTC 0.00161382924104736<br>MATIC 540.483417012465<br>SNX 54.5574083840702<br>USDC 311.808060878416<br>USDT ERC20 1.32208292334297 | USDC 500 | |
| 3.1.470427 | RÉGIS ROBION | ADDRESS REDACTED | | | BTC 0.0021553983887969<br>USDC 367.777443470668 | | |
| 3.1.470428 | REGIS SCHULZ | ADDRESS REDACTED | | | XRP 0.000000970022622775 | | |
| 3.1.470429 | RÉGIS SLODEZYK | ADDRESS REDACTED | | | BNB 0.000474504234781538<br>BTC 0.00000097510967146<br>DOT 0.0305318217711934 | | |
| 3.1.470430 | REGIS TALARY | ADDRESS REDACTED | | | BTC 0.00104860881919531<br>DOT 151.082007792219 | | |
| 3.1.470431 | REGIS ZABINI | ADDRESS REDACTED | | | CEL 0.227785456996009 | | |
| 3.1.470432 | REGNAULD BUNTARIO | ADDRESS REDACTED | | | BTC 0.00454206577910075<br>CEL 15.1280363660739<br>ETH 0.138148478188369<br>MATIC 40.2 | | |
| 3.1.470433 | REGNIER VALENTIN | ADDRESS REDACTED | | | CEL 0.0159972179184783<br>XRP 0.000000002651190476 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.470434 | REGŐ SÓBUJTÓ | ADDRESS REDACTED | | | BTC 0.0115275808020978<br>ETH 0.157953708672506 | | |
| 3.1.470435 | REGOMODITSWE KOLO PETRUS SEBATLELO | ADDRESS REDACTED | | | BTC 0.000117207568356124 | | |
| 3.1.470436 | REGUILLIO HOEVER | ADDRESS REDACTED | | | BTC 0.0122294074152686<br>MATIC 64.8945589539405 | | |
| 3.1.470437 | REGULA BUCHER | ADDRESS REDACTED | | | BTC 0.00978541<br>CEL 208.291103890796 | | |
| 3.1.470438 | REGULA VON VIRÀG | ADDRESS REDACTED | | | BTC 0.000000005929704336<br>CEL 6.98969485098964<br>COMP 1.67848930927355<br>ETH 0.187344254176589<br>LTC 0.000443258246081504<br>MATIC 239.126726115553<br>PAXG 0.00065869309668476<br>UNI 5.6839506471024<br>XRP 50.8818256606428<br>ZRX 456.168379335404 | | |
| 3.1.470439 | REGULO JIMENEZ | ADDRESS REDACTED | | | BTC 0.000000060571549097<br>DOT 13.1640453897618<br>ETH 1.32423086312616<br>LINK 22.4206533563328<br>MATIC 506.907995154908<br>USDC 0.217692682218382 | | |
| 3.1.470440 | REGUS JAKE TAYLOR | ADDRESS REDACTED | | | BTC 0.01034774<br>CEL 48.4901808405316<br>ETH 0.07078872 | | |
| 3.1.470441 | REGZ HULL | ADDRESS REDACTED | | | ADA 173.099570382659<br>BTC 0.0008377741598162<br>CEL 5.23785074815156<br>ETH 0.131688962651495<br>MANA 37.6922024498418<br>XRP 325.955865 | | |
| 3.1.470442 | REH LIN CHEN | ADDRESS REDACTED | | | BTC 0.223905134809988<br>LUNC 4.00505420474769<br>SOL 16.1377606161223 | | |
| 3.1.470443 | REH LLCOMPANY | 1000 BRICKELL PLZ, MIAMI, FLORIDA 33131 | | | ETH 0.0135859313711614<br>LTC 0.512249041048812<br>USDC 120.062713036597 | | |
| 3.1.470444 | REHA ABBASI | ADDRESS REDACTED | | | ADA 0.000000767892294802<br>BNB 0.000000006366839023<br>BTC 0.000079034624159948<br>BUSD 0.0113161096543125<br>CEL 50.5264848937986<br>DOT 0.100443675512549<br>USDC 0.00102668620734045<br>USDT ERC20 0.00166977941787574 | BTC 0.000000008397089463 | |
| 3.1.470445 | REHA ZORLU | ADDRESS REDACTED | | | BTC 0.0000000008530828<br>CEL 0.64324185969195 | | |
| 3.1.470446 | REHAB HASAN | ADDRESS REDACTED | | | ADA 0.426830904457156<br>BTC 0.000000193349384457<br>CEL 0.0161881244091724 | | |
| 3.1.470447 | REHAN GUPTA | ADDRESS REDACTED | | | USDC 0.0110398662777794 | | |
| 3.1.470448 | REHAN HUSSAIN | ADDRESS REDACTED | | | BTC 0.0707933023453331<br>ETH 0.0629479869764982<br>USDC 22.9840344460192 | ETH 1.36783898819559 | |
| 3.1.470449 | REHAN IQBAL | ADDRESS REDACTED | | | ADA 0.00114285780362615<br>BTC 0.000000578093701509<br>CEL 67.699870645221<br>DOT 0.00497015410714285<br>ETH 0.000002794024773996<br>SNX 0.001<br>USDC 0.000404371865515829<br>XLM 0.3450095 | | |
| 3.1.470450 | REHAN JIVANI | ADDRESS REDACTED | | | BTC 0.000002275390330419<br>XLM 0.24661402702663<br>XRP 1.3652027098984 | | |
| 3.1.470451 | REHAN KAVISHKA FERNANDO WALISARAGE | ADDRESS REDACTED | | | BTC 0.000000004346220801<br>CEL 2.88242785748633 | | |
| 3.1.470452 | REHAN NASEEMUDDIN | ADDRESS REDACTED | | | AVAX 0.153970478265095<br>BTC 0.00000296223411622<br>ETH 0.00861562611303637<br>LUNC 0.0720417577336472<br>MATIC 1.23818608675422<br>SOL 0.198575792769957<br>USDT ERC20 0.00510975781649747 | LUNC 0.000000637671709205<br>USDT ERC20 0.000000439636102606 | |
| 3.1.470453 | REHANA B KHAN | ADDRESS REDACTED | | | BTC 0.000009151703279025 | | |
| 3.1.470454 | REHANA KHAN | ADDRESS REDACTED | | | BTC 0.000000004087416157<br>CEL 0.0959793115898294 | | |
| 3.1.470455 | REHANA NAYYAR | ADDRESS REDACTED | | | BTC 0.00000007990132175709999<br>USDC 0.267132823480248 | | |
| 3.1.470456 | REHANA NAYYER | ADDRESS REDACTED | | | BTC 0.000000275351772679<br>USDC 0.438410514015726 | | |
| 3.1.470457 | REHANA PERERA | ADDRESS REDACTED | | | USDC 223.898781004513 | | |
| 3.1.470458 | REHMA SHAIKH | ADDRESS REDACTED | | | BTC 0.0210193936284487 | | |
| 3.1.470459 | REHMAN DATOO | ADDRESS REDACTED | | | CEL 1.15232320197528 | | |
| 3.1.470460 | REHMAN KHALID | ADDRESS REDACTED | | | CEL 1.06220770087248 | | |
| 3.1.470461 | REHMAN MANYA | ADDRESS REDACTED | | | AAVE 0.000196503772229247<br>ADA 0.0608029064882446<br>BAT 1.00945234392955<br>BTC 0.0136253745845578<br>COMP 0.0000297436494844459<br>DOT 0.0104188020961824<br>GUSD 1.40119292378836<br>KNC 0.00145453904153963<br>LINK 0.00536488204481296<br>LTC 0.000325414944555673<br>MATIC 0.128087928665201<br>PAXG 0.000582899783808346<br>SNX 0.138860737042197<br>UNI 0.000518993380181703<br>USDC 0.642772842419186<br>USDT ERC20 0.0155128009950076<br>XLM 0.0588087269735954 | | |
| 3.1.470462 | REHNUMA TANJIM | ADDRESS REDACTED | | | BTC 0.0011058898758418<br>CEL 1.30134573914023 | | |
| 3.1.470463 | REHUTAI TAHANA | ADDRESS REDACTED | | | CEL 0.0773239480839928<br>COMP 0.03647401 | | |
| 3.1.470464 | REI CARVAJAL | ADDRESS REDACTED | | | BTC 0.00318264468988991<br>MATIC 26.2083591540014<br>USDC 3.20585834784308<br>XLM 78.7883975473975 | | |
| 3.1.470465 | REI CHEE | ADDRESS REDACTED | | | BTC 0.000014916097074751<br>LUNC 9.72642042104022 | | |
| 3.1.470466 | REI HONG | ADDRESS REDACTED | | | CEL 17.9752397128964<br>MATIC 457 | | |
| 3.1.470467 | REI JUESEL SEBASTIAN | ADDRESS REDACTED | | | BTC 0.00123264183480778<br>ETH 0.204441509118458 | | |
| 3.1.470468 | REI NGO | ADDRESS REDACTED | | | BTC 0.00001211070999557<br>USDC 0.703144567052913 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.470469 | REI WANG | ADDRESS REDACTED | | | ADA 882.390400388222<br>BCH 0.000062601059024918<br>BTC 0.211071299864841<br>DOT 117.491637393574<br>ETH 5.65998488127562<br>GUSD 6071.47040643407<br>LTC 0.767516423120424<br>MATIC 1300.42917443171<br>UNI 6.09135700325547<br>USDC 42088.3716304553 | | |
| 3.1.470470 | REICH CANLAS | ADDRESS REDACTED | | | BTC 0.000001083823379147<br>CEL 2.49223157596001<br>SGB 0.617720140920792<br>UNI 0.00329276183197759<br>USDC 11.3390713544389<br>USDT ERC20 0.266863655384763<br>XRP 4.00136837128696 | | |
| 3.1.470471 | REICHEL MASSIAH | ADDRESS REDACTED | | | BTC 0.000037782514745734<br>CEL 0.9636106817914<br>DOT 0.0994741291079964 | | |
| 3.1.470472 | REICO NG | ADDRESS REDACTED | | | BTC 0.0709997210080435<br>ETH 1.31438306929809<br>SGB 46.511634606908<br>XRP 313.911988628034 | | |
| 3.1.470473 | REID BENCHECK | ADDRESS REDACTED | | | AVAX 27.3489653162697<br>BTC 0.186642087112732<br>CEL 1063.69679307757<br>ETH 0.00593631042623548<br>LINK 115.178605145791<br>MANA 522.461309330778<br>MATIC 5176.20421389468<br>MCDAI 0.000012224040988094<br>SGB 1057.63119796627<br>SNX 49.0408575904865<br>USDC 0.00876664943778496<br>XLM 8353.17355179652<br>XRP 51.6458257436002 | CEL 0.00863060798589789<br>ETH 0.000002863050432495<br>MCDAI 0.0102354029946559 | |
| 3.1.470474 | REID BISHOP | ADDRESS REDACTED | | | BTC 0.000277178233257487<br>EOS 36.901437927969<br>ETH 0.00106417459233237<br>LINK 4.87584060966376<br>LPT 2.15393765069991<br>LTC 0.00559684430632608<br>OMG 0.00511724516808225<br>UNI 2.88142344652445<br>USDC 2.78620215534801<br>XLM 300.870174241537<br>ZEC 1.03814423030601 | | |
| 3.1.470475 | REID BOLANDER | ADDRESS REDACTED | | | AAVE 0.524455059562683<br>CEL 56.1374323557687<br>ETH 0.0303054915687805<br>SNX 11.6320305380318 | | |
| 3.1.470476 | REID BOLLINGER | ADDRESS REDACTED | | | BTC 0.0214843699057596 | | |
| 3.1.470477 | REID BOYER | ADDRESS REDACTED | | | BTC 0.0371341010820371<br>DOT 2.71826116933409<br>ETH 0.422007890896813<br>MATIC 136.492718937176<br>SNX 96.8561540596057<br>USDC 1623.63488672362 | | |
| 3.1.470478 | REID BRADT | ADDRESS REDACTED | | | ADA 1.06457527860457<br>BTC 0.000001458807493549<br>ETH 0.0032979385798364<br>LINK 0.00377377237372397<br>LTC 0.00333191962133673<br>USDC 0.000717496882048562 | ADA 0.000000165904082472<br>BTC 0.000000003662940004<br>LINK 17.6249634695013<br>LTC 15.5604548657326<br>USDC 0.00533852614868914 | |
| 3.1.470479 | REID BROWN WHORTON | ADDRESS REDACTED | | | BTC 0.00110060020968227<br>ETH 2.07102543956523<br>USDC 0.160937792596948 | | |
| 3.1.470480 | REID BUTLER | ADDRESS REDACTED | | | USDC 0.326524949899923 | | |
| 3.1.470481 | REID BUTLER | ADDRESS REDACTED | | | ADA 395.6087339407269<br>BTC 0.000813355403389009<br>MATIC 1851.07660605768 | | |
| 3.1.470482 | REID CANCIENNE | ADDRESS REDACTED | | | BTC 0.000216194835164737<br>ETH 0.105556458923641 | | BTC 0.000000137514793546 |
| 3.1.470483 | REID COLMAN KAPLAN | ADDRESS REDACTED | | | AAVE 10.9754007909322<br>ADA 309.360682695666<br>AVAX 46.0859460414275<br>BTC 0.452571568534276<br>DOT 209.990443801947<br>EOS 1026.73605560281<br>ETH 12.5410585315046<br>LINK 118.781521558383<br>MATIC 4.69518379218655<br>SOL 35.1533790383183<br>USDC 14791.7698054787 | AVAX 47.56142<br>BTC 0.085539<br>SOL 38.52437<br>USDC 3000 | |
| 3.1.470484 | REID EFFORD | ADDRESS REDACTED | | | BTC 0.000000315560726138 | | |
| 3.1.470485 | REID ERNST | ADDRESS REDACTED | | | ADA 0.287298979075622<br>BNB 0.00022376094157305<br>BTC 0.000054419206106887<br>CEL 0.59507093965275<br>ETH 0.0000523658224755679<br>SOL 0.00975306167408311<br>USDC 17.7526443229953<br>XRP 0.0476436708804239 | | |
| 3.1.470486 | REID FAWCETT | ADDRESS REDACTED | | | ADA 256.218480717957<br>BTC 0.0388672921950124<br>MATIC 2354.73470605834<br>USDT ERC20 252.899285610054 | | |
| 3.1.470487 | REID FRONK | ADDRESS REDACTED | | | BTC 0.000000177483458476 | | |
| 3.1.470488 | REID GUZY | ADDRESS REDACTED | | | BNT 226.178778818279<br>BTC 0.044222191606843<br>DOT 35.7758802024591<br>LTC 74.7582846921076<br>MATIC 607.413027692725<br>SOL 12.5345969016082 | | |
| 3.1.470489 | REID HARMEL | ADDRESS REDACTED | | | USDC 5198.91562229733 | | |
| 3.1.470490 | REID HELLMAN | ADDRESS REDACTED | | | AAVE 2.48699974515606<br>BTC 0.0220786824874926<br>CEL 510.036035156373<br>ETH 0.585777668762567<br>MCDAI 0.198555496352259<br>SNX 151.956954265243<br>USDC 0.0283204438893612<br>USDT ERC20 0.178295481973344 | USDC 510 | |
| 3.1.470491 | REID HENRY | ADDRESS REDACTED | | | AVAX 1.78438908280278<br>BTC 0.0265679602675309<br>CEL 5.38527755101626<br>DOT 0.0145662126839605<br>ETH 0.0196223239192787<br>MATIC 40.0183535388923 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.470492 | REID HETHERINGTON | ADDRESS REDACTED | | | BTC 0.000943045549537896 | | |
| 3.1.470493 | REID HOWARD | ADDRESS REDACTED | | | ADA 2060.03291005934<br>BTC 0.000863557858376511<br>CEL 1.89706499580805 | | |
| 3.1.470494 | REID HULSIZER | ADDRESS REDACTED | | | BTC 0.000371846953637636<br>ETH 0.00944066998158439<br>ZEC 0.000001749233983976 | BTC 0.000000004042764343<br>ZEC 0.000000001360634551 | |
| 3.1.470495 | REID LAWRENCE | ADDRESS REDACTED | | | BTC 0.0199589378308104<br>ETH 0.0379911896237591<br>USDT ERC20 481.22842938355 | | |
| 3.1.470496 | REID LINDEBERG | ADDRESS REDACTED | | | ADA 0.0517200945943752<br>ETC 0.00159064510779089<br>LTC 0.00047195437086792<br>XLM 0.0724394657993848 | | |
| 3.1.470497 | REID MATSUMOTO | ADDRESS REDACTED | | | GUSD 312.94138376135<br>USDC 1094206.16312309 | GUSD 0.00186766286289051 | |
| 3.1.470498 | REID MCCUTCHEON | ADDRESS REDACTED | | | BTC 1.0662104394375<br>ETH 1.49945926366232<br>XLM 866.620955099471 | | |
| 3.1.470499 | REID MCLEAY | ADDRESS REDACTED | | | BTC 0.000000467206578504<br>ETH 0.000265057351916456 | | |
| 3.1.470500 | REID MCNALLY | ADDRESS REDACTED | | | BTC 0.101075776688531<br>CEL 2.64649661062808<br>ETH 0.990484067854034<br>LTC 0.000000009026267498<br>SGB 136.553718287749<br>XLM 0.13287230898838<br>XRP 0.00000069845195076 | | |
| 3.1.470501 | REID MITSUYOSHI | ADDRESS REDACTED | | | ADA 1144.11463614347<br>BTC 0.251840061643272<br>DOT 28.0232789872708<br>MATIC 2569.58872650224<br>USDC 235.658366394756 | | |
| 3.1.470502 | REID NICHOLS | ADDRESS REDACTED | | | USDC 0.339307724510947 | | |
| 3.1.470503 | REID NILSSON | ADDRESS REDACTED | | | BTC 0.100787375353489<br>CEL 6.3346482105905<br>DOT 58.2416596958948<br>SNX 81.6011243103868 | | |
| 3.1.470504 | REID PARRISH | ADDRESS REDACTED | | | ADA 24.8136272611548<br>SNX 2.38841395143325 | | |
| 3.1.470505 | REID PAULSON | ADDRESS REDACTED | | | BTC 0.000434025812420786<br>ETH 0.00177330082339025<br>USDC 0.0134134208092257 | BTC 0.000000457913779283<br>ETH 0.000003462957956764 | |
| 3.1.470506 | REID PENABADE | ADDRESS REDACTED | | | BTC 0.51532001591356<br>ETH 1.12656710841332<br>USDC 10837.247042341 | | |
| 3.1.470507 | REID ROUSER | ADDRESS REDACTED | | | BTC 0.000001764687673043<br>DOT 11.9172101514569<br>ETH 0.965086380668997<br>USDC 0.00454146805513463 | | |
| 3.1.470508 | REID SECONDO | ADDRESS REDACTED | | | BTC 0.144950375624134<br>USDC 2284.43146686438 | | |
| 3.1.470509 | REID SHANKS | ADDRESS REDACTED | | | ETH 0.0000326715906812609<br>MATIC 1.31873291997794<br>USDC 0.711533294848451 | | |
| 3.1.470510 | REID SILJESTROM | ADDRESS REDACTED | | | ETH 0.245697225185899 | | |
| 3.1.470511 | REID SORDELET | ADDRESS REDACTED | | | BTC 0.804845680686027<br>ETH 10.9539204161068<br>USDC 5.71591046711589 | | |
| 3.1.470512 | REIDAR KASPERSEN | ADDRESS REDACTED | | | ADA 250.828613490779<br>CEL 0.00349366200392349 | | |
| 3.1.470513 | REIDAR TORNØE | ADDRESS REDACTED | | | BTC 0.00996886316682072<br>CEL 5.34420064939851 | | |
| 3.1.470514 | REIDE ROSEN | ADDRESS REDACTED | | | BTC 0.000790836444444444<br>ETH 0.0100527195052206 | | |
| 3.1.470515 | REIDEN JOHNSON | ADDRESS REDACTED | | | BTC 0.00548713539684953<br>ETH 0.077401886356336 | | |
| 3.1.470516 | REIDER MARTINSEN | ADDRESS REDACTED | | | BAT 0.133214658954477<br>BTC 0.0000044844900895889<br>ETH 0.000016673116651521<br>USDC 103.789408423462 | BTC 0.000000004990339314 | |
| 3.1.470517 | REIJER KLOPMAN | ADDRESS REDACTED | | | BSV 0.00000026<br>CEL 2220.7525008377<br>DASH 4.90776356<br>ETC 0.000000745358152552<br>ETH 0.00001<br>KNC 395.508491486284<br>USDC 0.001<br>XRP 0.000000469782183128<br>ZEC 5.18264544 | | |
| 3.1.470518 | REIJERSEN REIJERSEN | ADDRESS REDACTED | | | BTC 0.0184294244978702<br>BUSD 5949.45869494299<br>CEL 27.8717611326103<br>DOT 3.42254580274539<br>ETH 0.249182549607265<br>SGB 30.8465200308808<br>USDC 1016.67449997166<br>UST 8.10387954101756<br>XRP 209.005675694923 | | |
| 3.1.470519 | REIJINNE QUEVADA | ADDRESS REDACTED | | | BTC 0.00124977093736514<br>USDT ERC20 439.453600832081 | | |
| 3.1.470520 | REIK BRANDES | ADDRESS REDACTED | | | BTC 0.00161388205784216 | | |
| 3.1.470521 | REIK SCHREIBER | ADDRESS REDACTED | | | BTC 0.00197052054058041 | | |
| 3.1.470522 | REIKO KOYANO | ADDRESS REDACTED | | | CEL 29.1546429757119 | | |
| 3.1.470523 | REIKO OSWALD | ADDRESS REDACTED | | | BTC 0.0133798511892213 | | |
| 3.1.470524 | REIKO SOVA | ADDRESS REDACTED | | | BTC 0.0547105646872745<br>CEL 12.6558066376702<br>ETH 0.000004100965230475<br>SOL 3.95014855841972<br>USDC 24.9504550663985 | | |
| 3.1.470525 | REILEY BOUCHARD | ADDRESS REDACTED | | | BTC 0.00679384<br>CEL 59.0578183413014<br>ETH 0.70104619<br>LTC 0.90675154<br>XRP 377.411018 | | |
| 3.1.470526 | REILEY JORDAN WAGENHALS | ADDRESS REDACTED | | | | ADA 194.542016<br>BTC 0.00165436918902822<br>SOL 3.943412037 | |
| 3.1.470527 | REILI RICHARDSON | ADDRESS REDACTED | | | ETH 0.79663918354715 | | |
| 3.1.470528 | REILIN MOORE | ADDRESS REDACTED | | | BTC 0.0023529785016612<br>USDC 6.5383465386332 | USDC 0.000000675169461388 | |
| 3.1.470529 | REILLY COETZEE | ADDRESS REDACTED | | | SGB 0.038044507757961<br>XRP 0.256766445129934 | | |
| 3.1.470530 | REILLY MORAN | ADDRESS REDACTED | | | AAVE 0.00257695090698921<br>AVAX 7.44304468761777<br>DASH 0.000065569193864573 9<br>ETH 0.00066637011588597<br>LINK 0.000152388333691203<br>SNX 0.20513735188655<br>ZRX 0.000981829772361966 | AVAX 1.21044169789625 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.470531 | REILLY SMITH | ADDRESS REDACTED | | | CEL 0.435037338596447 | | |
| 3.1.470532 | REIMA HILTUNEN | ADDRESS REDACTED | | | USDC 41.2437212162821<br>USDT ERC20 0.0408633813972046 | | |
| 3.1.470533 | REIMA RUOKANEN | ADDRESS REDACTED | | | ADA 0.0956430090867045<br>BTC 0.0325707896850496<br>CEL 8.42350179407459<br>MATIC 0.607158614265998<br>USDC 0.244175823849775 | | |
| 3.1.470534 | REIMBERGAN ATAJANOV | ADDRESS REDACTED | | | BTC 0.000000001449456784<br>CEL 0.411663276117978<br>XRP 0.0000008646015625 | | |
| 3.1.470535 | REIMER WARTENA | ADDRESS REDACTED | | | BTC 0.00126299095346058<br>CEL 87.2015515792826<br>MCDAI 30.2587757804142<br>USDC 0.000000402782730338<br>USDT ERC20 250.272877053749 | | |
| 3.1.470536 | REIMO LINK | ADDRESS REDACTED | | | BTC 0.463276321482162<br>CEL 2774.22604914546<br>SNX 214.613090107257 | | |
| 3.1.470537 | REIMUND MAY | ADDRESS REDACTED | | | BTC 0.643284603910884<br>CEL 1.13568519156807<br>ETH 17.9430784105102<br>MCDAI 16042.4063849376<br>TUSD 3313.19743035146<br>USDC 19893.0787545859<br>USDT ERC20 2598.95178719027 | | |
| 3.1.470538 | REIMUND SCHINABECK | ADDRESS REDACTED | | | BTC 0.0096436615877031 | | |
| 3.1.470539 | REIMUNDO VIDAL | ADDRESS REDACTED | | | ADA 515.923538639606<br>BCH 0.316791333603637<br>BTC 0.198308664391327<br>DOT 2.23207524868323<br>USDC 79.055649385113<br>XTZ 21.2944497464812 | | |
| 3.1.470540 | REIN BRESSERS | ADDRESS REDACTED | | | BTC 0.000000111773555566<br>CEL 0.0158682534446844<br>MCDAI 0.000069283746943478<br>TUSD 0.0488256767247741<br>USDC 0.0908364287909034<br>USDT ERC20 0.187745886440731<br>XLM 0.0000575120486813 | | |
| 3.1.470541 | REIN DE VRIES | ADDRESS REDACTED | | | BTC 0.133867258717883<br>CEL 1.11281444604278<br>DASH 0.000813826645594698<br>ETH 0.933761803055499 | | |
| 3.1.470542 | REIN GODDING | ADDRESS REDACTED | | | CEL 1.0746116655479 | | |
| 3.1.470543 | REIN J BRESSERS | ADDRESS REDACTED | | | BNB 0.000008218357999425<br>BTC 0.000001359714437338<br>CEL 0.0491878771956659<br>MCDAI 0.0896118659850203<br>TUSD 0.352497332423209<br>USDC 0.205113941591803<br>USDT ERC20 0.135337368084726<br>XLM 0.33823868202703 | | |
| 3.1.470544 | REIN RIDDER | ADDRESS REDACTED | | | BTC 0.000106311556370351<br>CEL 24.5151039325558<br>USDC 19232.2578679629 | | |
| 3.1.470545 | REIN RONQUILLO | ADDRESS REDACTED | | | BTC 0.000006911709197863 | | |
| 3.1.470546 | REIN VAN DAM | ADDRESS REDACTED | | | BTC 0.000000196635020712<br>ETH 0.000018908997012541 | | |
| 3.1.470547 | REIN VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.000180134771608692<br>CEL 1.39307718709548 | | |
| 3.1.470548 | REIN VAN DER ZEE | ADDRESS REDACTED | | | BTC 0.00284638233166029<br>CEL 302.605842160182<br>ETH 4.417319016504 | | |
| 3.1.470549 | REINA ANDREA RONQUILLO | ADDRESS REDACTED | | | BTC 0.0308341151462228<br>CEL 26.6082830451124 | | |
| 3.1.470550 | REINA CUNANAN | ADDRESS REDACTED | | | CEL 0.953617088256776<br>MATIC 38.65711561 | | |
| 3.1.470551 | REINA DIZON | ADDRESS REDACTED | | | BTC 0.00116148817784533<br>ETH 3.8439593660133<br>SNX 107.634554079353 | | |
| 3.1.470552 | REINA DOUANGPHOUXAY | ADDRESS REDACTED | | | BTC 0.0219758996704516<br>CEL 280.218716938936<br>USDC 168.310063482379 | | |
| 3.1.470553 | REINA GALDAMEZ | ADDRESS REDACTED | | | BTC 0.0108195073425691 | | |
| 3.1.470554 | REINA HANAFIAN | ADDRESS REDACTED | | | AAVE 0.11112551503316<br>BTC 0.00114148119489087<br>GUSD 2.45567532176608<br>MCDAI 0.390607419915374 | | |
| 3.1.470555 | REINA HANEEN CALIMAG | ADDRESS REDACTED | | | ADA 58.9150236628225<br>BTC 0.000074148613286588<br>CEL 2.28361164986785<br>ETH 0.00156988399258974<br>LINK 11.8012833389648 | | |
| 3.1.470556 | REINA PINEDA | ADDRESS REDACTED | | | BTC 0.0473266030183199<br>CEL 4.1708360715379<br>ETH 0.420227422261032 | | |
| 3.1.470557 | REINA RASHIDE | ADDRESS REDACTED | | | BTC 0.000000403528189138<br>BUSD 0.644130065903846 | | |
| 3.1.470558 | REINA ROMERO | ADDRESS REDACTED | | | BTC 0.0459934665874336<br>ETH 0.0719148121508742 | | |
| 3.1.470559 | REINA RUIZ | ADDRESS REDACTED | | | BTC 0.00000050583890488<br>CEL 0.00107095857277366 | | |
| 3.1.470560 | REINA SANCHEZ | ADDRESS REDACTED | | | ETH 0.000018589136178495 | | |
| 3.1.470561 | REINA VALBUENA | ADDRESS REDACTED | | | ADA 3.93154383952411<br>BTC 0.200638190660465<br>DOT 10.6883797014257 | | |
| 3.1.470562 | REINALD KRROQI | ADDRESS REDACTED | | | BTC 0.100000009653127<br>CEL 371.132768495663<br>ETH 2<br>UNI 100<br>USDC 0.0979805830510325<br>XRP 2000 | | |
| 3.1.470563 | REINALDO AGUILA OLATE | ADDRESS REDACTED | | | CEL 1.61331552038943<br>ETH 0.0002187498551684 | | |
| 3.1.470564 | REINALDO APONTE | ADDRESS REDACTED | | | ADA 0.814593246392125<br>ETH 3.7471372272073<br>USDT ERC20 21.3873230696211 | USDT ERC20 300.11 | |
| 3.1.470565 | REINALDO ARROYO | ADDRESS REDACTED | | | 1INCH 0.0410139997989839<br>MATIC 0.121065363142732<br>UNI 4.62179893232152<br>USDC 0.0623334611814366 | | |
| 3.1.470566 | REINALDO ARROYO JR | ADDRESS REDACTED | | | MATIC 0.597632609819155<br>XLM 0.597448892024021 | | |
| 3.1.470567 | REINALDO CAPIZZI | ADDRESS REDACTED | | | BTC 0.00523124417459349<br>CEL 0.752540795664948<br>ETH 0.75441297834045 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.470568 | REINALDO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000587868492527337<br>CEL 0.000010666945410202<br>USDC 0.033807752281406<br>USDT ERC20 0.409710892830503 | | |
| 3.1.470569 | REINALDO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000977638315352<br>CEL 1.06343739057412<br>USDC 0.181633240259504 | | |
| 3.1.470570 | REINALDO GONZALEZ | ADDRESS REDACTED | | | ETH 0.000000469824340399 | | |
| 3.1.470571 | REINALDO GUARNERA | ADDRESS REDACTED | | | AAVE 1.48500537740161<br>ADA 1030.7223299293<br>BTC 0.678285619304666<br>CEL 8803.24521007992<br>DOT 25.6205033207686<br>ETH 4.0181805921952<br>LINK 187.502483381933<br>MATIC 1380.55058356064<br>SOL 41.8435323913178<br>TUSD 17.0150304397806<br>USDC 0.968121406706126<br>XRP 1510.99299418155 | | |
| 3.1.470572 | REINALDO J TORRES | ADDRESS REDACTED | | | BTC 0.000287979055019721<br>ETH 0.0500218404800026<br>XLM 20.2709316487503 | | |
| 3.1.470573 | REINALDO KUSLIAWAN | ADDRESS REDACTED | | | ADA 2532.9731513674<br>BTC 0.455395265519652<br>DOT 98.1867388070855<br>ETH 3.56395548183229<br>MATIC 889.65641924853<br>SOL 25.4335560025724 | | |
| 3.1.470574 | REINALDO MARQUEZ | ADDRESS REDACTED | | | BTC 0.000000336352503456<br>USDT ERC20 0.593914790511437 | | |
| 3.1.470575 | REINALDO MIRANDA | ADDRESS REDACTED | | | BTC 0.00394146668279936<br>MCDAI 71.247019893769 | | |
| 3.1.470576 | REINALDO MONCAYO | ADDRESS REDACTED | | | BTC 0.0100298645982808<br>ETC 1.21938890329735<br>ETH 0.103125274871701<br>XLM 348.813509523111<br>XRP 196.595551118312 | | |
| 3.1.470577 | REINALDO NAVARRETE | ADDRESS REDACTED | | | BSV 0.314774497953071<br>BTC 0.000000070333092545<br>EOS 0.000080156595442898<br>ETH 0.000000915285874611<br>LINK 0.0000000001186919801999999<br>MCDAI 2.26365999001602<br>SNX 0.000001029115242618<br>UNI 0.000000005230022432 | BTC 0.000080830449566688<br>EOS 0.135621096900154<br>ETH 0.00129082837805945<br>LINK 0.0211962669950266<br>SNX 0.314823915070637<br>UNI 0.0462768648181787 | |
| 3.1.470578 | REINALDO PASCUTTI | ADDRESS REDACTED | | | BTC 0.0190631359089501 | | |
| 3.1.470579 | REINALDO PEREZ | ADDRESS REDACTED | | | BTC 0.651053673334875<br>ETH 4.52814281767012 | | |
| 3.1.470580 | REINALDO SANTANA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.470581 | REINALDO SERRANO GOY VILLAR | ADDRESS REDACTED | | | CEL 0.01560280764034 | | |
| 3.1.470582 | REINALDO SUDBERRY | ADDRESS REDACTED | | | BTC 0.0368167337608926<br>USDC 0.23760611094873 | | |
| 3.1.470583 | REINALDO VILLAREAL | ADDRESS REDACTED | | | BTC 0.000000375547726428<br>USDT ERC20 0.0492171008312193 | | |
| 3.1.470584 | REINALDO YANG | ADDRESS REDACTED | | | CEL 2.97632593747976<br>ETH 0.114777880471645 | | |
| 3.1.470585 | REINALDO ZAMORA | ADDRESS REDACTED | | | AAVE 5.07829990928193<br>ADA 0.746557461049989<br>BTC 0.0102005322774732<br>DOT 0.0316277752172189<br>EOS 0.0792850254184335<br>ETC 0.00141658910019777<br>ETH 0.000061541308418576<br>MATIC 0.546613278010753<br>XLM 0.203427303972106 | ADA 0.000000031661480708 | |
| 3.1.470586 | REINARA LELES | ADDRESS REDACTED | | | BTC 0.00000000178892331<br>CEL 0.167974912264035 | | |
| 3.1.470587 | REINARD LIEBENBERG | ADDRESS REDACTED | | | BTC 0.00949989<br>CEL 45.2672053297974 | | |
| 3.1.470588 | REINARDUS VERBERNE | ADDRESS REDACTED | | | BTC 0.40869543404293<br>ETH 10.227696189968<br>SOL 0.0179206742359277<br>USDC 0.00322191667640785 | | |
| 3.1.470589 | REINART VAN DER MERWE | ADDRESS REDACTED | | | BTC 0.0417747695689268<br>CEL 5.9202844675496<br>DOT 3.17040963415 71 | | |
| 3.1.470590 | REINDER DIRK BOERDAM | ADDRESS REDACTED | | | BTC 0.000010025749110938 | | |
| 3.1.470591 | REINDER POSTMA | ADDRESS REDACTED | | | ADA 619.051805087897<br>BTC 0.633818257365448<br>CEL 3.08827701193812<br>MATIC 1017.19213751864 | | |
| 3.1.470592 | REINDER SLAGER | ADDRESS REDACTED | | | CEL 0.00856333427620881<br>USDT ERC20 7.25467748798129 | | |
| 3.1.470593 | REINDERT HUIJS | ADDRESS REDACTED | | | BTC 0.000000006234240551<br>CEL 72.630243056433<br>ETH 0.35410248<br>USDC 0.000000713646803212 | | |
| 3.1.470594 | REINDERT WILLEM BLANKERT | ADDRESS REDACTED | | | AAVE 0.77124128<br>BTC 0.0147179489725164<br>CEL 40.6250635176863<br>COMP 0.74950453<br>ETH 0.09577678<br>MATIC 426.79136656<br>SNX 55.36468593<br>XRP 2014.50033 | | |
| 3.1.470595 | REINE ACKERMANN | ADDRESS REDACTED | | | AAVE 17.936903<br>BTC 0.0753092562187828<br>CEL 10968.6798896536<br>ETH 0.443846753948979<br>LINK 305.411975260861<br>LTC 1.1541952<br>PAXG 4.15151773036<br>SNX 25.059823<br>UNI 37.0807034<br>XLM 3184.3747246<br>XRP 1001.442517 | | |
| 3.1.470596 | REINEL FELIPE MEJIA | ADDRESS REDACTED | | | BTC 0.00000288626472658<br>CEL 0.0112334976628115 | | |
| 3.1.470597 | REINER BARBOSA | ADDRESS REDACTED | | | AAVE 0.00144072524834495<br>BTC 0.0423612410541472<br>CEL 1491.47112970156<br>ETH 3.30617753141819<br>MATIC 0.216900053513009<br>SNX 0.473722383343088<br>UNI 0.012010601294527<br>USDC 0.284231160547588 | BTC 0.000135113139325645<br>CEL 0.0160196261682242 | |
| 3.1.470598 | REINER BRUNO ERICH PUTSCHER | ADDRESS REDACTED | | | BTC 0.0245827992274516 | | |
| 3.1.470599 | REINER HEINZ KEIL | ADDRESS REDACTED | | | BTC 0.00128775558409606 | | |
| 3.1.470600 | REINER HOBBOLD | ADDRESS REDACTED | | | BTC 3.35279517658085 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.470601 | REINER PETER CLAAR | ADDRESS REDACTED | | | BTC 0.00511427406457826 | | |
| 3.1.470602 | REINER SANTOS | ADDRESS REDACTED | | | BTC 0.00105083960312131<br>CEL 1.02184575204481<br>MATIC 1.23210202675886 | | |
| 3.1.470603 | REINER SCHWANCZAR | ADDRESS REDACTED | | | BTC 0.000001146633227581 | | |
| 3.1.470604 | REINER STENSKE | ADDRESS REDACTED | | | ADA 582.263126671346<br>BTC 0.0012548007976745 | | |
| 3.1.470605 | REINHARD BAUNGAERTEL | ADDRESS REDACTED | | | BTC 0.00192323791727411<br>ETH 0.00116306852932346<br>USDC 2521.44742696623 | | |
| 3.1.470606 | REINHARD BERGER | ADDRESS REDACTED | | | CEL 77.7443888671454<br>USDC 0.000000042717556917 | | |
| 3.1.470607 | REINHARD BRAUNSTINGL | ADDRESS REDACTED | | | BTC 0.000005253709208772<br>CEL 63.1637676332098<br>ETH 0.00145435994368461 | | |
| 3.1.470608 | REINHARD DLAPA | ADDRESS REDACTED | | | BTC 0.00510011909012007 | | |
| 3.1.470609 | REINHARD DÜRBECK | ADDRESS REDACTED | | | BTC 0.000069285363993612 | | |
| 3.1.470610 | REINHARD ERNST SCHMIDT- HOMRIGHAUSEN | ADDRESS REDACTED | | | BTC 0.0253651253187437 | | |
| 3.1.470611 | REINHARD FRAEDRICH | ADDRESS REDACTED | | | BTC 1.02579488995642<br>DOT 1091.72856219314<br>ETH 20.8147956412197<br>LUNC 905.531239863966<br>MATIC 2351.73189313938<br>SOL 110.777556265905 | | |
| 3.1.470612 | REINHARD FRANZ JOSEF FRANKOWSKY | ADDRESS REDACTED | | | BTC 0.00269887356087135 | | |
| 3.1.470613 | REINHARD JENS ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.000273404429756185 | | |
| 3.1.470614 | REINHARD JOSEF WILDEGGER | ADDRESS REDACTED | | | BTC 0.000961928888310297 | | |
| 3.1.470615 | REINHARD JUHNKE | ADDRESS REDACTED | | | BTC 0.000000529917029778999 | | |
| 3.1.470616 | REINHARD JÜRGEN FLACH | ADDRESS REDACTED | | | BTC 0.0138811962963109 | | |
| 3.1.470617 | REINHARD KATZENSTEINER | ADDRESS REDACTED | | | BTC 0.000000005427470339<br>CEL 1.94821554994118<br>DOT 0.0354464982742296<br>EOS 0.00005065932674323<br>USDC 0.002<br>XRP 0.4453638955642 | | |
| 3.1.470618 | REINHARD KRUG | ADDRESS REDACTED | | | BTC 0.125281595706349 | | |
| 3.1.470619 | REINHARD MATTHIAS ADAM | ADDRESS REDACTED | | | BTC 0.0088548229498679 | | |
| 3.1.470620 | REINHARD MATTHIAS VOGEL | ADDRESS REDACTED | | | BTC 0.000531410815918843 | | |
| 3.1.470621 | REINHARD MESSENBOECK | ADDRESS REDACTED | | | BTC 0.0000019826493856669<br>DOT 0.0949002803260989<br>ETH 0.000401368541353905 | | |
| 3.1.470622 | REINHARD MYBURGH | ADDRESS REDACTED | | | ADA 4.102<br>BTC 0.000000007187190289<br>CEL 2.21605859674856<br>DOT 0.000000000042972202<br>EOS 0.334288180415623<br>LTC 1.76590739550867<br>OMG 0.0603449<br>SGB 65.5699016719965<br>XLM 1.1940535<br>XRP 425.141780755709 | | |
| 3.1.470623 | REINHARD MYBURGH | ADDRESS REDACTED | | | CEL 8.45103979443387 | | |
| 3.1.470624 | REINHARD NDEGE OMBATI | ADDRESS REDACTED | | | BTC 0.0000000205078259 | | |
| 3.1.470625 | REINHARD POPPENWIMMER | ADDRESS REDACTED | | | BTC 0.000000000536586116<br>CEL 55.1830709567812<br>LTC 0.0899174952006663<br>SGB 100.363674173487<br>XLM 11668.3734696015<br>XRP 0.325194235664414 | | |
| 3.1.470626 | REINHARD REIDINGER | ADDRESS REDACTED | | | BTC 0.000193351953211746 | | |
| 3.1.470627 | REINHARD SCHLACK | ADDRESS REDACTED | | | BTC 0.027886784423081 | | |
| 3.1.470628 | REINHARD SCHLATTINGER | ADDRESS REDACTED | | | BTC 0.293989843985006<br>CEL 0.0371798172503283<br>MATIC 1390.24135277446<br>USDT ERC20 1.96843730557095 | | |
| 3.1.470629 | REINHARD SCHOLL | ADDRESS REDACTED | | | BTC 0.0293954570658485<br>CEL 1.12594784098558<br>LTC 0.551904894197435 | | |
| 3.1.470630 | REINHARD SCHOLLE | ADDRESS REDACTED | | | BTC 0.00000000970971667<br>CEL 4.22252419897491 | | |
| 3.1.470631 | REINHARDT FOURIE | ADDRESS REDACTED | | | BTC 0.02566683<br>CEL 10.7435779179487 | | |
| 3.1.470632 | REINHARDT GROBBELAAR | ADDRESS REDACTED | | | BTC 0.000000083299301234 | | |
| 3.1.470633 | REINHARDT VILJOEN | ADDRESS REDACTED | | | BTC 0.000000001372047046<br>CEL 0.0394115368153193 | | |
| 3.1.470634 | REINHART DAMIEN AMORT | ADDRESS REDACTED | | | BTC 0.000000657498536448 | | |
| 3.1.470635 | REINHART MARGINET | ADDRESS REDACTED | | | BTC 0.096720819902434<br>CEL 110.353229989575<br>USDC 649.04647206531 | | |
| 3.1.470636 | REINHOLD BAUMHOVE | ADDRESS REDACTED | | | BTC 0.00267388627725034 | | |
| 3.1.470637 | REINHOLD HANSJOERG FRINGER | ADDRESS REDACTED | | | BTC 0.000000101580092902<br>CEL 2.28306428546036<br>LINK 0.000000150443648566<br>MANA 345.550799511276 | | |
| 3.1.470638 | REINHOLD HANSJOERG FRINGER | ADDRESS REDACTED | | | BTC 0.00346401431319138 | | |
| 3.1.470639 | REINHOLD JUERGEN KLEIN | ADDRESS REDACTED | | | BTC 0.218817152806807 | | |
| 3.1.470640 | REINHOLD LAIOS | ADDRESS REDACTED | | | BTC 0.0000280704857365649 | | |
| 3.1.470641 | REINHOLD LITAUER | ADDRESS REDACTED | | | BTC 0.00630975199838066 | | |
| 3.1.470642 | REINHOLD PETER HACKE | ADDRESS REDACTED | | | BTC 0.000004693609689825 | | |
| 3.1.470643 | REINHOLD SPALLEK | ADDRESS REDACTED | | | CEL 2.65424310189748<br>USDT ERC20 218.091032196992 | | |
| 3.1.470644 | REINHOLD STEGER | ADDRESS REDACTED | | | AAVE 323.440731866305<br>BAT 102171.127475042<br>BNT 5424.48506041627<br>BTC 10.1102105504048<br>CEL 430.878009438105<br>DASH 0.000000004643788234<br>ETH 65.5753627002635<br>LTC 0.000000009610088908<br>MATIC 313599.935769993<br>SGB 3180.94801782196<br>SNX 4248.25239601548<br>UNI 8298.1092162146<br>XRP 0.000000730975786967<br>ZEC 0.000000003493640507<br>ZRX 30943.8703481559 | | |
| 3.1.470645 | REINHOLD TOTSCHNIG | ADDRESS REDACTED | | | ADA 85.837235<br>BTC 0.0178622547962923<br>CEL 1193.7157238288<br>DOT 8.98264715<br>ETH 0.32183726 | | |
| 3.1.470646 | REINHOLD TUCHOLKE | ADDRESS REDACTED | | | CEL 1108.38156396191<br>ETH 0.00656334374498508<br>LINK 180.71355628<br>UNI 35.1175915597689 | | |
| 3.1.470647 | REINHOLD WOLFGANG STEGER | ADDRESS REDACTED | | | BTC 0.00522265639173872 | | |
| 3.1.470648 | REINHOLD YABO | ADDRESS REDACTED | | | BTC 0.000111336133285805 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.470649 | REINI JOSEPH CALLAGHAN | ADDRESS REDACTED | | | BTC 0.00172510822719105<br>ETH 4.0482750185672<br>USDC 1462.1739823709<br>XRP 1601.0397442787 | | |
| 3.1.470650 | REINIEL ALBERTO VICENTE-DIAZ | ADDRESS REDACTED | | | ADA 3241.65915531753<br>BTC 0.122248452362978<br>DOT 73.1926720141313<br>XLM 12863.728606535 | | |
| 3.1.470651 | REINIER BELDER | ADDRESS REDACTED | | | BTC 0.000017082228633213 | | |
| 3.1.470652 | REINIER BIJLEVEN E/V WONINK | ADDRESS REDACTED | | | BTC 0.015564675208264 | | |
| 3.1.470653 | REINIER BODEMEIJER | ADDRESS REDACTED | | | CEL 140.852252372662<br>MATIC 810.7528945 | | |
| 3.1.470654 | REINIER BOERMAN | ADDRESS REDACTED | | | BTC 0.000000132639009403<br>USDC 0.873518669890547 | | |
| 3.1.470655 | REINIER J MOLTMAKER | ADDRESS REDACTED | | | ETH 0.00162992366505783<br>XRP 201.235917809316 | | |
| 3.1.470656 | REINIER KOERS | ADDRESS REDACTED | | | BTC 0.00000080156093114<br>ETH 0.00000795488087711299<br>LTC 0.000011423547382101 | | |
| 3.1.470657 | REINIER KORS | ADDRESS REDACTED | | | BTC 0.000000445563379492<br>CEL 0.00134150339802204<br>USDT ERC20 0.000000989228675135 | | |
| 3.1.470658 | REINIER KUSCHKE | ADDRESS REDACTED | | | ADA 82.6166507873858<br>BTC 0.00376080370488025<br>DOT 2.46632330361698<br>XRP 39.5611816578407 | | |
| 3.1.470659 | REINIER MAGDALENA | ADDRESS REDACTED | | | BTC 0.000000823853658524<br>GUSD 4.30176649747055 | | |
| 3.1.470660 | REINIER MOERMAN | ADDRESS REDACTED | | | CEL 0.172951689147385<br>USDC 5.03249520035097 | | |
| 3.1.470661 | REINIER ZUBIZARRETA | ADDRESS REDACTED | | | BTC 0.00200421826607223<br>ETH 0.000002391013373244<br>SNX 18.4079245739932<br>XLM 1.75763656123132<br>XRP 0.000000193416729281 | | |
| 3.1.470662 | REINILDA BACELAR | ADDRESS REDACTED | | | BTC 0.000000344613368657<br>USDT ERC20 0.401161363342256 | | |
| 3.1.470663 | REINIS GOBA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.470664 | REINIS SKOROVS | ADDRESS REDACTED | | | BTC 0.000000451717544583<br>CEL 1.25821084842287<br>ETH 0.00335643761456968<br>KNC 347.660587744295<br>USDT ERC20 0.0180779913972934<br>ZRX 85.5997650216845 | | |
| 3.1.470665 | REINO ALBRECHT | ADDRESS REDACTED | | | AAVE 0.00101284921218714<br>ADA 43.2636888592118<br>BTC 0.0138257526582813<br>CEL 48.02026435411<br>ETC 0.0158379922092519<br>ETH 0.000003118440202343<br>LINK 0.0046620224157287<br>MCDAI 12.77780839<br>PAX 15.67015384<br>SNX 5.58605319803417<br>SUSHI 16.43237065093<br>USDC 0.596018761604587<br>USDT ERC20 22.7428600420238 | | |
| 3.1.470666 | REINO PERALA | ADDRESS REDACTED | | | UNI 0.0447072561134969 | | |
| 3.1.470667 | REINOUD PRONK | ADDRESS REDACTED | | | BAT 338.647875195474<br>BNB 2.19037567885956<br>BTC 0.000000398461582562<br>CEL 32.3728432895341<br>DOT 12.5807702323532<br>EOS 41.8104795976057<br>ETH 0.000000357602668093<br>MATIC 0.000000490688758681 | | |
| 3.1.470668 | REINOUDT VAN RIJCKEVORSEL VAN KESSEL | ADDRESS REDACTED | | | AAVE 0.0279038200269357<br>ADA 0.000000674682144125<br>BTC 0.203572937781318<br>CEL 634.890338242371<br>COMP 0.000000752668166616<br>DOT 0.000000712749238453<br>ETH 25.4358306193841<br>LINK 0.241718913360901<br>MATIC 36572.2766623879<br>UNI 0.0555680576603925<br>USDT ERC20 63.9055339397719 | | |
| 3.1.470669 | REINOUT GODAERT | ADDRESS REDACTED | | | BTC 0.000635136796713231<br>CEL 1.08656850861215<br>MCDAI 30.0436225309065<br>SNX 0.275262506926992 | | |
| 3.1.470670 | REINOUT VAN KAMPEN | ADDRESS REDACTED | | | BTC 0.000001244693522325<br>CEL 0.0126645037092338 | | |
| 3.1.470671 | REINOUT WIGGERS | ADDRESS REDACTED | | | BTC 0.000000614127790368<br>CEL 0.473760757357199 | | |
| 3.1.470672 | REINT HELEWAUT | ADDRESS REDACTED | | | CEL 21.7293788722152<br>USDT ERC20 500 | | |
| 3.1.470673 | REIO JOHANSON | ADDRESS REDACTED | | | CEL 0.0277537619423671<br>SGB 35.6334826115173<br>USDC 0.824448012722928<br>USDT ERC20 0.00303623096343747<br>XRP 1.93595897672944 | | |
| 3.1.470674 | REIS RENNEKER | ADDRESS REDACTED | | | ETH 0.00464899963278003<br>GUSD 11.2474049798698 | GUSD 0.00473030510264312 | |
| 3.1.470675 | REISDORF FABRICE | ADDRESS REDACTED | | | CEL 0.0183259994582587 | | |
| 3.1.470676 | REISE GOODWIN | ADDRESS REDACTED | | | LINK 1.88695410929391 | | |
| 3.1.470677 | REISS BARTON | ADDRESS REDACTED | | | ADA 762.50324613266<br>BTC 0.126876192515659<br>CEL 987.683474932826<br>ETH 3.43138536 | | |
| 3.1.470678 | REITA WILLBUR | ADDRESS REDACTED | | | BTC 0.00102441884213825<br>ETH 0.769404141082032 | | |
| 3.1.470679 | REIVEN RAIN LUCERO | ADDRESS REDACTED | | | BTC 0.00000230545611316999<br>USDC 0.418893652356945 | | |
| 3.1.470680 | REIWAN ALEJANDRO | ADDRESS REDACTED | | | BTC 0.00410961343579215 | | |
| 3.1.470681 | REIYOUNG JANG | ADDRESS REDACTED | | | BTC 0.0228882514201167<br>ETH 1.27199778981707<br>LUNC 25.1870514085229<br>USDC 62963.2720853917 | BTC 0.0010774880951034 | |
| 3.1.470682 | REIZIGER AGUILAR | ADDRESS REDACTED | | | BTC 0.0289331058220369 | | |
| 3.1.470683 | REIZIHAN FADHILAH | ADDRESS REDACTED | | | CEL 0.00553410649552115 | | |
| 3.1.470684 | REJANE PITTA | ADDRESS REDACTED | | | BTC 0.000000856461537625<br>USDC 0.571687962240622 | | |
| 3.1.470685 | REJEAN COTE | ADDRESS REDACTED | | | BTC 0.00000117918327341<br>ETH 0.000204216061786764 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.470686 | REJEAN MC INNIS | ADDRESS REDACTED | | | BAT 54.6312091364223<br>BTC 0.14145202597056<br>DOT 0.0199629637337262<br>ETH 0.348167620688835<br>MATIC 13627.1745653723<br>SNX 19.9519498728028<br>ZEC 6.81738329511233 | | |
| 3.1.470687 | REJEAN OMBAYAN | ADDRESS REDACTED | | | ETH 0.000045627654627456 | | |
| 3.1.470688 | REJEAN THERIAULT | ADDRESS REDACTED | | | BTC 0.00107907656648312<br>CEL 1.46696325193372 | | |
| 3.1.470689 | REJEESH R | ADDRESS REDACTED | | | BTC 0.000000005302470549<br>CEL 1.48471864712689 | | |
| 3.1.470690 | REJI JOSEPH | ADDRESS REDACTED | | | BTC 0.000282429926868207<br>CEL 1.09945500998105<br>ETH 0.00165951139572734 | | |
| 3.1.470691 | REJI SUNNY | ADDRESS REDACTED | | | BTC 0.000000430194758761<br>ETH 0.000002213590644022<br>USDT ERC20 0.311858985252441 | | |
| 3.1.470692 | REJIN DAYANANDAN | ADDRESS REDACTED | | | BTC 0.000000130618461329<br>CEL 1.21266039020698<br>DOT 63.5818196267858<br>ETH 0.00000203954339084699 | | |
| 3.1.470693 | REJIN RAMABHADRAN | ADDRESS REDACTED | | | BTC 0.000000927705529233<br>CEL 0.0881449255477863<br>ETH 0.000521531526531006<br>LINK 0.040136439035646<br>UNI 0.158688520902515<br>USDC 0.0220202490474658 | | |
| 3.1.470694 | REJINA PESIBALGE SAHAN NETH KELUM KULASOORIYA | ADDRESS REDACTED | | | BTC 0.000012409672508284 | | |
| 3.1.470695 | REJITH DAYANANDAN | ADDRESS REDACTED | | | BTC 0.00262754538695883<br>CEL 69.1413334703317<br>DOT 47.08316297<br>MATIC 688.01034582 | | |
| 3.1.470696 | REJOE VARGHESE | ADDRESS REDACTED | | | BTC 0.000010759103694201<br>ETH 0.000016031304275138<br>SNX 0.0151563233854715<br>USDC 0.133899020322617<br>XLM 0.200444937431808 | | |
| 3.1.470697 | REJOHNNA BUNCH | ADDRESS REDACTED | | | BTC 0.0929112928344855<br>ETH 1.01272513394072 | | |
| 3.1.470698 | REJOICE CHINONSO NWACHI | ADDRESS REDACTED | | | BTC 0.000000000937337628 | | |
| 3.1.470699 | REJOY VARGHESE | ADDRESS REDACTED | | | BTC 0.826481241361081<br>DASH 2.7143238269086<br>EOS 2937.19057154376<br>ETH 7.51973305009556<br>SGB 809.492710911443<br>USDC 1448.37712533507<br>USDT ERC20 16.1723134469826<br>XLM 1036.50456734389<br>XRP 5463.35274624747 | | |
| 3.1.470700 | RÉKA BOHONYA | ADDRESS REDACTED | | | ADA 3.22701908894082<br>BNB 0.00103465461940938<br>BTC 0.00000128305853008<br>ETH 0.00183394498799436<br>USDC 0.0239379948646161 | | |
| 3.1.470701 | REKA ERDOS | ADDRESS REDACTED | | | BTC 0.000045617154999557<br>CEL 0.135717146777108 | | |
| 3.1.470702 | RÈKA FODOR | ADDRESS REDACTED | | | BTC 0.00106562521144682<br>USDC 210.380039191119 | | |
| 3.1.470703 | REKA KATONA | ADDRESS REDACTED | | | BTC 0.00000105166172248<br>DOT 0.0717098537621456 | | |
| 3.1.470704 | RÉKA KOMLÓSI | ADDRESS REDACTED | | | BTC 0.0210950861908844<br>CEL 51.5152580760461<br>ETH 0.362889986620862<br>LINK 0.0127278540192849<br>SNX 53.145688675962 | | |
| 3.1.470705 | RÉKA KOPASZ | ADDRESS REDACTED | | | BTC 0.000000806116005018<br>ETH 0.000642703358224754 | | |
| 3.1.470706 | REKA SZABO | ADDRESS REDACTED | | | BTC 0.000000004817670671<br>CEL 1.0611666263097 | | |
| 3.1.470707 | REKA SZALOKI | ADDRESS REDACTED | | | ETH 0.300884956477377 | | |
| 3.1.470708 | REKA-CSILLA SZOBOLAI | ADDRESS REDACTED | | | BTC 0.000001234823629254<br>XRP 0.337555204244588 | | |
| 3.1.470709 | REKESH COREPAL | ADDRESS REDACTED | | | BTC 0.102587812396544<br>DOT 8.32307761877898<br>ETH 2.62521212496341<br>LINK 5.98494875112667<br>XLM 168.285340050277<br>XRP 30.7100118838073 | | |
| 3.1.470710 | REKHA DEVI | ADDRESS REDACTED | | | BTC 0.000000096624302991<br>USDT ERC20 0.586734527890245 | | |
| 3.1.470711 | REKHA HAYNES | ADDRESS REDACTED | | | BTC 0.0559279022592118<br>USDC 40.1856017477622 | USDC 375.13 | |
| 3.1.470712 | REKHA KAMBLE | ADDRESS REDACTED | | | CEL 1.09474356075233 | | |
| 3.1.470713 | REKHA KUMAR | ADDRESS REDACTED | | | BTC 0.00140930031225381<br>CEL 0.0425663615327327<br>MATIC 2.81167450844264 | | |
| 3.1.470714 | REKHA KUMAWAT | ADDRESS REDACTED | | | BNB 0.000000005837444834<br>BTC 0.000000005535132413<br>CEL 0.40801691097235 | | |
| 3.1.470715 | REKHA PATEL | ADDRESS REDACTED | | | BTC 0.000000015873098097<br>ETH 0.00013963989373848 | | |
| 3.1.470716 | REKHA SAM | ADDRESS REDACTED | | | XLM 24.7249010036461 | | |
| 3.1.470717 | REKHA SANDEEP SHELKE | ADDRESS REDACTED | | | ADA 0.556700944881296<br>BTC 0.00452353915838779<br>CEL 1.69974635292172<br>DOT 0.189976199956607<br>ETH 0.316586515407812<br>USDT ERC20 0.00428095679454151 | | |
| 3.1.470718 | REKHA SEN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.470719 | REKHA SINGH | ADDRESS REDACTED | | | BTC 0.00248806604694337<br>USDT ERC20 504.89010980166 | | |
| 3.1.470720 | REKHA WARAICH | ADDRESS REDACTED | | | BTC 0.000000981659275682<br>BUSD 0.93826756975835<br>USDT ERC20 0.42015077217545 | | |
| 3.1.470721 | REKHABEN PARASIYA | ADDRESS REDACTED | | | BTC 0.0013989144423927 | | |
| 3.1.470722 | REKIN BIZNESU | ADDRESS REDACTED | | | BTC 0.000541458575749647<br>CEL 0.611255810626633 | | |
| 3.1.470723 | REKISHIA BROOKS | ADDRESS REDACTED | | | BTC 0.00119639372013585<br>CEL 1.09945500998105 | | |
| 3.1.470724 | REKO PELTOLA | ADDRESS REDACTED | | | BTC 0.00884542012147487<br>CEL 364.316644038281<br>USDT ERC20 3311 | | |
| 3.1.470725 | RELANDINI BRUNO | ADDRESS REDACTED | | | CEL 2.15060802577878<br>COMP 0.177139433308992<br>ETH 0.01636655<br>XLM 0.000000007414409582 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.470726 | RELEASE MACHABE | ADDRESS REDACTED | | | BTC 0.00520462884233042<br>CEL 1.2690113763466<br>USDT ERC20 1.804934 | | |
| 3.1.470727 | RELIANCE INVESTMENT TRUST | VALLEY VIEW ROAD, LANGHORNE, PENNSYLVANIA 19047 | | | AVAX 0.0104266016387261<br>BTC 0.000405570755820469<br>DOT 0.335983689066896<br>LUNC 5.84219422773781 | AVAX 0.000000710619131554<br>BTC 0.000000040453569151<br>DOT 0.00000066189867832 | |
| 3.1.470728 | RELINDA VAN TILBURG | ADDRESS REDACTED | | | ADA 1.22055066265174<br>BNB 0.000000000914928355499999<br>BTC 0.0905253924593164<br>CEL 0.113116423804351<br>ETH 1.94117073440802<br>LTC 0.00640256489585633<br>USDC 0.603<br>USDT ERC20 0.522746326898463 | | |
| 3.1.470729 | RELITA BACARICAS | ADDRESS REDACTED | | | ADA 0.0769462089731612<br>BTC 0.000001650625557708<br>CEL 0.0544930945116859<br>UNI 0.000003341044864956<br>USDC 0.218921904404786 | | |
| 3.1.470730 | RELJA DENIC | ADDRESS REDACTED | | | BTC 0.00101320420506722<br>CEL 92.3677845146002<br>ETH 1.30465632848324<br>USDC 150.957698083163 | | |
| 3.1.470731 | RELJA JOVANOVIC | ADDRESS REDACTED | | | BTC 0.0109272867037684<br>CEL 0.640793646350108<br>ETH 0.160082017015386<br>USDC 54.1739016318549 | | |
| 3.1.470732 | RELJA STOSIC | ADDRESS REDACTED | | | BTC 0.000000343948860661<br>LINK 0.00420044291527535 | | |
| 3.1.470733 | RELLA HALCRO | ADDRESS REDACTED | | | BTC 0.649227384926661<br>CEL 109.972763492815<br>KNC 339.470021846163<br>MATIC 1950.13102387137<br>SNX 32.3549274733964 | | |
| 3.1.470734 | RELLY DIAS | ADDRESS REDACTED | | | BTC 0.000014617236208911<br>CEL 0.986550747737679<br>ETH 0.00643527046059087<br>SNX 117.446405817106<br>XRP 3.95214115022652 | | |
| 3.1.470735 | RELS DOUGLAS | ADDRESS REDACTED | | | BTC 0.000049705763919161<br>ETH 0.000293234462132283<br>USDC 0.366239638506587 | | |
| 3.1.470736 | RELU COJANU | ADDRESS REDACTED | | | CEL 0.00695154914066884 | | |
| 3.1.470737 | RELYN DETOPEREZ | ADDRESS REDACTED | | | BTC 0.000977985546967539 | | |
| 3.1.470738 | REM CHIU | ADDRESS REDACTED | | | BTC 0.00000134746885243<br>CEL 0.106004980895376 | | |
| 3.1.470739 | REMALIA TRAMM | ADDRESS REDACTED | | | ADA 315.189136736221<br>BTC 0.0473349020209222<br>ETH 1.02509259537599 | | |
| 3.1.470740 | REMANA BROUGHTON | ADDRESS REDACTED | | | EOS 0.00300046433415241 | | |
| 3.1.470741 | REMBERT DHAEN | ADDRESS REDACTED | | | BTC 0.000000012915027216<br>USDC 0.526375983066185 | | |
| 3.1.470742 | REMBERT DHAEN | ADDRESS REDACTED | | | BTC 0.000086879141132391<br>ETH 0.00108075242141134<br>LTC 0.000071425457448513<br>USDC 2.5950869752272<br>USDT ERC20 0.173505479824633 | | |
| 3.1.470743 | REMBERT GANTKE | ADDRESS REDACTED | | | BTC 0.000050829334008485 | | |
| 3.1.470744 | REMBERTO ESPINOSA | ADDRESS REDACTED | | | AAVE 0.471582641059984<br>ADA 1142.14763608586<br>BTC 0.00625880856684132<br>ETH 3.25451637244906<br>MATIC 209.143560705617<br>SNX 14.3779751358478<br>UNI 3.34148302405637<br>XLM 2018.28597239232<br>ZRX 590.409952841134 | | |
| 3.1.470745 | REMBRANDT REYES | ADDRESS REDACTED | | | BTC 0.02431952614599<br>ETH 0.000120494480012332 | BTC 0.00447374 | |
| 3.1.470746 | REMCO ALEXANDER HUISMAN | ADDRESS REDACTED | | | BNB 41.3245848631903<br>BTC 0.758076893195322<br>BUSD 490.899564832854<br>ETH 4.06586945892675 | | |
| 3.1.470747 | REMCO ALEXANDRO MICHGELS | ADDRESS REDACTED | | | BTC 0.00309645271516049 | | |
| 3.1.470748 | REMCO ALEXANDRO MICHGELS | ADDRESS REDACTED | | | ADA 239.047030692716<br>BTC 0.000305090065675155<br>ETH 9.5264025211713<br>MCDAI 0.0476333826798263<br>USDC 54.6607495566157 | | |
| 3.1.470749 | REMCO BERNARDUS ANTHONIUS KLEVERWAL | ADDRESS REDACTED | | | BTC 0.102355792691<br>CEL 29.0045366500104 | | |
| 3.1.470750 | REMCO BIANCHETTI | ADDRESS REDACTED | | | CEL 19.2974577336378<br>DOT 30.8<br>LINK 53.688 | | |
| 3.1.470751 | REMCO BORGMAN | ADDRESS REDACTED | | | BTC 0.000520558529151783 | | |
| 3.1.470752 | REMCO CLAES | ADDRESS REDACTED | | | BTC 0.000583971000452513<br>CEL 0.215707210473483 | | |
| 3.1.470753 | REMCO DADANG KEULEN | ADDRESS REDACTED | | | AVAX 0.175914<br>BTC 0.00000182956663639<br>CEL 4.19485781467631<br>LUNC 0.000000972129562136<br>MATIC 0.00000041<br>USDC 4.335<br>XLM 0.0291040639593003 | | |
| 3.1.470754 | REMCO DE BEEN | ADDRESS REDACTED | | | BTC 0.00118185346730709<br>CEL 2.77072135775509<br>XLM 813.9146217 | | |
| 3.1.470755 | REMCO DE VOS | ADDRESS REDACTED | | | BTC 0.00594735798252739<br>MCDAI 42.6391539102487<br>XLM 0.0146835885102785<br>XRP 0.0497412085027762 | | |
| 3.1.470756 | REMCO DEINUM | ADDRESS REDACTED | | | BTC 0.0247097129743118<br>LINK 114.300425174192<br>PAXG 2.6838850678464 | | |
| 3.1.470757 | REMCO DEKKER | ADDRESS REDACTED | | | BTC 0.456120148427254<br>ETH 6.78483508587417 | | |
| 3.1.470758 | REMCO DUIJVESTIJN | ADDRESS REDACTED | | | BTC 0.00080378696818337 | | |
| 3.1.470759 | REMCO EBBERS | ADDRESS REDACTED | | | BTC 0.208678216551658 | | |
| 3.1.470760 | REMCO HACK | ADDRESS REDACTED | | | BTC 0.07640802<br>CEL 112.197768403934<br>ETH 0.87253048 | | |
| 3.1.470761 | REMCO HOEKSTRA | ADDRESS REDACTED | | | USDT ERC20 1314.95617884961 | | |
| 3.1.470762 | REMCO HORSTINK | ADDRESS REDACTED | | | CEL 5054.70125770586<br>DOT 0.00009<br>ETH 0.00000256796172138<br>LINK 0.000067091807256461<br>MATIC 0.177607180779981<br>SNX 0.000965632153002219<br>USDC 0.004 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.470763 | REMCO HOUT | ADDRESS REDACTED | | | BTC 0.0218055185123543<br>CEL 113.1043223303 | | |
| 3.1.470764 | REMCO JANSSEN | ADDRESS REDACTED | | | BTC 0.00403892010756028<br>CEL 4.20143276305099<br>MCDAI 42.3202039872959 | | |
| 3.1.470765 | REMCO KATZ SHUTTLEWORTH | ADDRESS REDACTED | | | BCH 0.00847430250352895<br>BTC 0.000015349529365006<br>CEL 13.933899130707<br>ETH 0.00534127679241338<br>MATIC 0.00998648258165359<br>MCDAI 40.6176575766574<br>SGB 154.422177901702<br>TUSD 8.14795911222867<br>USDC 0.0253810592732088<br>XLM 0.0610235846996556<br>XRP 0.000000929255312837 | | |
| 3.1.470766 | REMCO LANGE | ADDRESS REDACTED | | | BTC 0.000000000756459352<br>CEL 0.343343706071862 | | |
| 3.1.470767 | REMCO MARTIJN DE HOOG | ADDRESS REDACTED | | | BTC 0.000005581732221774 | | |
| 3.1.470768 | REMCO MICHELS | ADDRESS REDACTED | | | ADA 7.78858169696584<br>BTC 0.00654630141752638<br>CEL 0.0108688431104195<br>ETH 0.0302912826781484<br>MATIC 70.7051028953678 | | |
| 3.1.470769 | REMCO PERTON | ADDRESS REDACTED | | | BCH 0.9859971477729727<br>BTC 0.00631152720118776<br>CEL 10.2365423791107<br>SNX 9.65483590955548 | | |
| 3.1.470770 | REMCO RAES | ADDRESS REDACTED | | | BCH 0.000674426949699149<br>BTC 0.000002725200869396<br>DASH 0.000805976713962906 | | |
| 3.1.470771 | REMCO RAKERS | ADDRESS REDACTED | | | ADA 165.737215060078<br>BTC 0.00365977660720377<br>USDC 6818.12711412661 | | |
| 3.1.470772 | REMCO REUMER | ADDRESS REDACTED | | | BTC 0.0203656399849597 | | |
| 3.1.470773 | REMCO ROS | ADDRESS REDACTED | | | CEL 2995.02766515672 | | |
| 3.1.470774 | REMCO ROXS | ADDRESS REDACTED | | | BTC 0.360489862950563<br>ETH 1.38037765935342<br>MATIC 1025.65564204214 | | |
| 3.1.470775 | REMCO SCHUT | ADDRESS REDACTED | | | ADA 0.0121106920444741<br>AVAX 6.86649018874122<br>BTC 0.0374802547197753<br>CEL 738.012144678523<br>EOS 0.000470626182307299<br>ETH 0.356514621647833<br>LUNC 0.0292936770603826<br>MANA 0.0117081983165132<br>MATIC 0.00176228255796501<br>SOL 10.3274220892269<br>USDC 0.0880138094713332<br>USDT ERC20 0.00145481058007878<br>XLM 0.0253066414547399<br>XRP 0.000000942717084182 | | |
| 3.1.470776 | REMCO STERK | ADDRESS REDACTED | | | CEL 4.06886740884454<br>MCDAI 40 | | |
| 3.1.470777 | REMCO STINIS | ADDRESS REDACTED | | | BTC 0.100836991262266<br>CEL 0.11372391693204<br>DOT 0.0137542464905049<br>ETH 2.51653439667888<br>USDT ERC20 41.1083882010544 | | |
| 3.1.470778 | REMCO STOETEN | ADDRESS REDACTED | | | ADA 694.031177579877<br>BNB 0.000701166050257188<br>BTC 0.112679328863149<br>CEL 0.0135100694334062<br>DOT 0.0151204787019725<br>ETH 0.351329178477268<br>USDT ERC20 0.233971078261129 | | |
| 3.1.470779 | REMCO TOES | ADDRESS REDACTED | | | BTC 0.036123517182662 | | |
| 3.1.470780 | REMCO TOUBER | ADDRESS REDACTED | | | BTC 0.0189220695835391<br>USDT ERC20 0.179132853116174 | | |
| 3.1.470781 | REMCO VAES | ADDRESS REDACTED | | | ADA 0.936635346719686<br>BNB 0.00268220636355701<br>BTC 0.0000165897495415449<br>DOT 0.0164245238839766<br>LINK 0.0331772238320863<br>LUNC 0.00759286671615091<br>USDC 1.7242347047499<br>USDT ERC20 0.658119805777068<br>XRP 0.928535938890428 | | |
| 3.1.470782 | REMCO VAN DER HEIJDEN | ADDRESS REDACTED | | | BTC 0.000012514745009516<br>DOT 0.0146912900184995<br>ETH 0.227505144737478 | | |
| 3.1.470783 | REMCO VAN DIJKEN | ADDRESS REDACTED | | | CEL 0.0706201041359832<br>USDC 0.0970922839156805 | | |
| 3.1.470784 | REMCO VAN GILS | ADDRESS REDACTED | | | BTC 0.00117616717865834<br>CEL 18.8487907653232<br>USDC 485 | | |
| 3.1.470785 | REMCO VAN SOMMEREN | ADDRESS REDACTED | | | BTC 0.000093968291484686<br>CEL 10.834634426028<br>ETH 0.0641537253943312<br>LINK 0.025982368207002<br>SGB 2293.43258173694<br>XRP 5091.76339189854 | | |
| 3.1.470786 | REMCO VERDUIN | ADDRESS REDACTED | | | BTC 0.00000206<br>CEL 0.0186427918782154 | | |
| 3.1.470787 | REMCO VERHEIJ | ADDRESS REDACTED | | | ADA 0.737418904865887<br>BTC 0.000000374906042312<br>MATIC 13826.2986326044 | | |
| 3.1.470788 | REMCO WINGERDEN | ADDRESS REDACTED | | | AVAX 0.000322604686841725<br>BTC 0.0723572456030246<br>CEL 14.9458164002749<br>ETH 0.000000363089017483<br>LUNC 4.60254932106124<br>PAXG 0.262234228233621<br>USDC 498.87752645705<br>UST 0.126552755161815<br>XLM 0.000000395402237287<br>XRP 0.000000731898459483 | | |
| 3.1.470789 | REME FENOLLOSA ROSALEN | ADDRESS REDACTED | | | ADA 199<br>BNB 1.06111133333646<br>BTC 0.000825527905883031<br>CEL 12.4772336763467 | | |
| 3.1.470790 | REMEDIOS GONZALES | ADDRESS REDACTED | | | XRP 0.0942678724055482 | | |
| 3.1.470791 | REMEDIOS MAGUIRE | ADDRESS REDACTED | | | BTC 0.530916644041497<br>USDC 58626.7336657017 | | |
| 3.1.470792 | REMEDIOS SINHA | ADDRESS REDACTED | | | BTC 0.0124770500272706 | | |
| 3.1.470793 | REMEGILDO QUIDIT | ADDRESS REDACTED | | | BNB 0.000895461369956216<br>BTC 0.000000540578610932 | | |
| 3.1.470794 | REMEGIO MELLOMIDA | ADDRESS REDACTED | | | BTC 0.000006416703411744 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.470795 | REMELIE MARILE | ADDRESS REDACTED | | | BTC 0.000003919805637045<br>USDT ERC20 0.479519481794692 | | |
| 3.1.470796 | REMELIE MARILE | ADDRESS REDACTED | | | BTC 0.000000015537467974<br>USDC 0.0122176500597892 | | |
| 3.1.470797 | REMELYN DE RAMOS | ADDRESS REDACTED | | | BTC 0.000001291229970885<br>USDT ERC20 0.596776819078353 | | |
| 3.1.470798 | REMESHKUMAR KANAPUZHA BALAKRISHNA PILLA | ADDRESS REDACTED | | | AAVE 4.39241051910127<br>BAT 414.023645106568<br>BSV 5.04953997890915<br>BTC 0.000250949031899315<br>CEL 668.711796907693<br>COMP 0.499890610093955<br>DASH 1.54399699529105<br>EOS 58.1849472499037<br>ETC 88.3141484990305<br>LINK 33.6396596349678<br>MATIC 4542.14693741315<br>OMG 38.699468567423<br>SNX 10.7536839741589<br>UMA 8.23984227531278<br>XLM 604.52381111495<br>XRP 0.000000976149060984<br>ZRX 129.096790272222 | | |
| 3.1.470799 | RÉMI ALBAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.00384468530822809<br>CEL 14.0986081524247<br>TUSD 0.0368803041949371 | | |
| 3.1.470800 | REMI ALEXANDRE MATTEI | ADDRESS REDACTED | | | BTC 0.000002132705730279<br>ETH 0.00000124086615471<br>USDC 0.404991333220579 | | |
| 3.1.470801 | RÉMI AMARA | ADDRESS REDACTED | | | AAVE 0.679524<br>BAT 40.1891167544435<br>BNB 1.78252669110492<br>BTC 0.143132045570631<br>CEL 10947.1139434836<br>ETH 0.000000141933813924<br>LINK 5.10843356736118<br>MATIC 94234.7003403396<br>SGB 7.387279<br>SNX 12.19146<br>UNI 0.00003077<br>USDC 0.002<br>USDT ERC20 150.502065<br>UST 629.416731<br>XRP 48.89 | | |
| 3.1.470802 | RÉMI ANDRÉ JACQUES SCHOUMACKER | ADDRESS REDACTED | | | BTC 0.0210687508596415<br>CEL 4.53040615916015<br>ETH 0.0547081091645241<br>USDC 0.248590321666601 | | |
| 3.1.470803 | RÉMI ANTOINE | ADDRESS REDACTED | | | ADA 0.131391757808188<br>BTC 0.00002122355477194<br>ETH 0.00042593316427929<br>USDC 0.463480602523981 | | |
| 3.1.470804 | REMI ARTUS | ADDRESS REDACTED | | | BNB 0.029757628705412<br>CEL 0.0458494439960337<br>PAXG 0.0114443437692179<br>SNX 0.353761025207664 | | |
| 3.1.470805 | REMI ASTIER | ADDRESS REDACTED | | | BTC 0.000000009169970815<br>CEL 1.93435866355922<br>ETH 0.000666439202722658<br>SNX 1.60996137336971<br>USDC 0.661484461953768<br>USDT ERC20 0.00692140129674238 | | |
| 3.1.470806 | RÉMI AUDINET | ADDRESS REDACTED | | | CEL 1.01184458548094<br>ETH 0.000005013181677424<br>USDT ERC20 0.00000096192002442 | | |
| 3.1.470807 | REMI BAILLEUL | ADDRESS REDACTED | | | CEL 1.28595557154132<br>SNX 4.86702336<br>XLM 60.6354953 | | |
| 3.1.470808 | REMI BARJON | ADDRESS REDACTED | | | BTC 0.000000009721863594<br>CEL 0.000945198277412551<br>USDC 0.000000616387694898 | | |
| 3.1.470809 | RÉMI BASTIEN | ADDRESS REDACTED | | | AAVE 0.00278361172889802<br>BTC 0.000119306411139813<br>CEL 23.4234143833005<br>COMP 0.000089868234527274<br>EOS 0.008<br>ETH 0.00387344808227058<br>LTC 0.000000005544957044<br>PAXG 0.4974005<br>USDC 229.513410720258<br>USDT ERC20 1227.66357402698<br>XLM 0.0045784<br>ZEC 0.000000006071680654 | | |
| 3.1.470810 | REMI BAUDET | ADDRESS REDACTED | | | AVAX 2.04528487052912<br>CEL 15.5244197286125<br>DOT 10.7033346921527<br>MATIC 77.9987836343479<br>USDT ERC20 2347.44126737678 | | |
| 3.1.470811 | RÉMI BELMADANI | ADDRESS REDACTED | | | BTC 0.00397557116277719<br>CEL 1.83056074000538<br>LTC 0.000460009663756772 | | |
| 3.1.470812 | REMI BENOIT | ADDRESS REDACTED | | | BTC 0.000002890546250546<br>CEL 0.0410459785659964<br>ETC 0.00086915147231642<br>ETH 0.0000175881258228289<br>USDT ERC20 0.666344132838209 | | |
| 3.1.470813 | REMI BENSCHOP | ADDRESS REDACTED | | | ADA 411.249533917946<br>AVAX 17.5993012481078<br>BNB 1.05995437243798<br>BTC 0.0042959317685068<br>CEL 473.417520765949<br>USDC 8732.919268<br>USDT ERC20 628.96347 | | |
| 3.1.470814 | RÉMI BLAISE | ADDRESS REDACTED | | | CEL 6.95980049500165 | | |
| 3.1.470815 | REMI BLANCHER | ADDRESS REDACTED | | | AAVE 28.7252666645282<br>BTC 0.0176548779516884<br>CEL 20695.047874783<br>DOT 100.838190930298<br>ETH 9.29705053761756<br>LINK 71.360913260746<br>MATIC 80304.8723500141<br>SNX 147.385635096771<br>USDC 20 | | |
| 3.1.470816 | RÉMI BONJOUR | ADDRESS REDACTED | | | BTC 0.03648833<br>CEL 340.1171943956<br>SNX 675.206402774615 | | |
| 3.1.470817 | REMI BORDERIE | ADDRESS REDACTED | | | BTC 0.00155347236324615<br>CEL 1.46000925875477<br>USDT ERC20 7.01214944468678 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.470818 | RÉMI BOULANGER | ADDRESS REDACTED | | | BTC 0.000000000992767612<br>CEL 6.27875867504748 | | |
| 3.1.470819 | REMI BOULAY | ADDRESS REDACTED | | | BTC 0.000000805585785876<br>CEL 0.10137943308416<br>ETH 0.00065345511170934<br>USDC 0.000868000137542301<br>USDT ERC20 0.153652200394945 | | |
| 3.1.470820 | RÉMI BOURDET | ADDRESS REDACTED | | | BTC 0.00219291268808388<br>CEL 0.00940366436397749<br>USDC 1240.12752489037<br>USDT ERC20 1195.14946592311 | | |
| 3.1.470821 | RÉMI BOURDIAL | ADDRESS REDACTED | | | BTC 0.000000001432645279<br>CEL 1.11467242404457<br>USDT ERC20 0.474502912144527 | | |
| 3.1.470822 | REMI BRONDEL | ADDRESS REDACTED | | | ADA 0.0976335258987102<br>AVAX 0.00678468157569923<br>BSV 0.205452841326271<br>BTC 0.230300581186059<br>CEL 41.131321014886<br>COMP 0.000742152360483567<br>EOS 0.0043<br>ETC 2.15913486240102<br>ETH 0.000715706230460246<br>LINK 0.00755937690221666<br>MATIC 1.33994179814058<br>USDC 3537.173<br>USDT ERC20 0.000000129238558955<br>XLM 0.00231589758260728<br>ZRX 0.024776 | | |
| 3.1.470823 | RÉMI CALMELS | ADDRESS REDACTED | | | CEL 0.310825577064612<br>USDC 1052.12722527276 | | |
| 3.1.470824 | REMI CARREIRO | ADDRESS REDACTED | | | BTC 0.000043991510111167<br>ETH 0.322035439069958 | | |
| 3.1.470825 | RÉMI CHADROU | ADDRESS REDACTED | | | CEL 5.14542436917629<br>ETH 0.367986551339645<br>LINK 20.9912389033209 | | |
| 3.1.470826 | REMI CHAPEAUBLANC | ADDRESS REDACTED | | | BTC 0.000000000775172869<br>CEL 44.5445260853269<br>COMP 0.03349045 | | |
| 3.1.470827 | REMI CHRISTIAN WIPLIEZ | ADDRESS REDACTED | | | BNB 0.821677<br>BTC 0.002490835659<br>CEL 2.15966654362443<br>XTZ 72.104138 | | |
| 3.1.470828 | RÉMI CIESIELSKI | ADDRESS REDACTED | | | BTC 0.000551157536442626<br>USDT ERC20 327.23142720992 | | |
| 3.1.470829 | RÉMI CLAES | ADDRESS REDACTED | | | BTC 0.013872681480156<br>CEL 12.1777617085636<br>XRP 606.709750803344 | | |
| 3.1.470830 | RÉMI CLAVEL | ADDRESS REDACTED | | | BTC 0.000000482234929795<br>LINK 0.3204960961663 | | |
| 3.1.470831 | RÉMI CLERGUE | ADDRESS REDACTED | | | BTC 0.000000026863531026 | | |
| 3.1.470832 | REMI CLERMONT | ADDRESS REDACTED | | | BTC 0.000010520849951788<br>CEL 2.38223520817537<br>USDC 0.00956472477690139 | | |
| 3.1.470833 | REMI COLINMAIRE | ADDRESS REDACTED | | | CEL 1.13668014629774<br>USDC 100 | | |
| 3.1.470834 | REMI COLLE | ADDRESS REDACTED | | | BTC 0.000000002635256883<br>CEL 0.475951913873454 | | |
| 3.1.470835 | RÉMI COLLONGE | ADDRESS REDACTED | | | BAT 0.116690569481818<br>BTC 0.000000237858914752<br>EOS 0.036166870371828<br>LTC 0.00363948821083549<br>USDT ERC20 0.274361458981757 | | |
| 3.1.470836 | REMI COMBEAU | ADDRESS REDACTED | | | ADA 2092.08189627685<br>BTC 0.0300202463185494<br>CEL 431.288572371651<br>ETH 1.02003988583887 | | |
| 3.1.470837 | REMI COSTARD | ADDRESS REDACTED | | | BTC 0.00804688162444393<br>CEL 0.159136643697984<br>ETH 0.211425147471172 | | |
| 3.1.470838 | REMI DE WILDE | ADDRESS REDACTED | | | ADA 2911.59959277174<br>BTC 0.00163742305174752<br>EOS 409.179960493516<br>XRP 5092.58242158559 | | |
| 3.1.470839 | REMI DEFOSSEZ | ADDRESS REDACTED | | | BTC 0.104109871929842<br>CEL 6.77772093906151<br>DASH 0.000153853673292029<br>LINK 31.735 | | |
| 3.1.470840 | RÉMI DIZIN | ADDRESS REDACTED | | | BTC 0.00000034591765685<br>CEL 34.4907547372678<br>ETH 0.000109713955740935<br>USDC 1.37398832269809<br>XLM 0.0328561851588262 | | |
| 3.1.470841 | REMI DUFOUR | ADDRESS REDACTED | | | BTC 0.000000174485330835<br>CEL 0.106620085541513<br>USDT ERC20 0.271477281482035 | | |
| 3.1.470842 | REMI DUHAMEL | ADDRESS REDACTED | | | ADA 50.2680934618176<br>BTC 0.00431755574126516<br>DOT 3.04246520832698<br>ETH 0.0332803692407225 | | |
| 3.1.470843 | RÉMI DYON | ADDRESS REDACTED | | | ETH 0.000000430582599944<br>UNI 0.0264429038865144 | | |
| 3.1.470844 | REMI EMPEL | ADDRESS REDACTED | | | BTC 0.00129081834306028<br>CEL 56.1586387473281<br>DOT 81.5239923332184 | | |
| 3.1.470845 | REMI FANGET | ADDRESS REDACTED | | | BTC 0.00160582<br>CEL 1.1130508853484 | | |
| 3.1.470846 | RÉMI FORSAN | ADDRESS REDACTED | | | BTC 0.000000009102422892<br>CEL 0.86092820146876<br>MCDAI 30<br>XLM 0.0241544442988306 | | |
| 3.1.470847 | REMI FULGINI | ADDRESS REDACTED | | | BTC 0.000000638316571449<br>CEL 0.204859382309648 | | |
| 3.1.470848 | REMI GALLEGO | ADDRESS REDACTED | | | ETH 0.000017359819345426<br>USDT ERC20 0.0423240193837265 | | |
| 3.1.470849 | RÉMI GEFFROY | ADDRESS REDACTED | | | BTC 0.000000081180390813<br>CEL 0.001337661756884<br>ETH 0.000003366429076539<br>LINK 0.00108143741185256<br>MCDAI 0.00279450525476679 | | |
| 3.1.470850 | REMI GILMOUR | ADDRESS REDACTED | | | BTC 0.000000006852219295<br>CEL 4.75775557595456 | | |
| 3.1.470851 | RÉMI GIORGETTA | ADDRESS REDACTED | | | ADA 881.321892470595<br>BTC 0.0118998995759608<br>CEL 61.030978678959<br>SOL 7.91262955735184<br>USDC 1154.788498<br>XRP 1130.46600794639 | | |
| 3.1.470852 | RÉMI GORGE | ADDRESS REDACTED | | | CEL 57.0311167857285<br>ETH 0.41335424 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.470853 | RÉMI GOUDONNET | ADDRESS REDACTED | | | BCH 0.39790108<br>BSV 0.39790108<br>BTC 0.00208300082402194<br>CEL 367.512884969733<br>ETH 0.997795<br>LTC 9.9999884<br>USDC 10<br>XLM 350 | | |
| 3.1.470854 | REMI GUERMONPREZ | ADDRESS REDACTED | | | BTC 0.00102670578995337<br>CEL 1.41441285685922<br>ETH 0.000000000759843391 | | |
| 3.1.470855 | REMI HASSAN | ADDRESS REDACTED | | | BTC 0.000002128421071883<br>ETH 6.08005897497918<br>USDC 0.602949395902249 | | |
| 3.1.470856 | RÉMI HERAUD | ADDRESS REDACTED | | | BTC 0.000000006622922135<br>CEL 1.809356920954 | | |
| 3.1.470857 | REMI HISATAKA | ADDRESS REDACTED | | | BTC 0.121683245709966<br>DOT 10.7240199048265<br>ETH 1.81824758927083<br>LINK 17.2417116799075<br>LTC 1.18582290444718<br>MANA 348.000899965958<br>USDC 330.353566500924<br>XLM 306.879581172212 | | |
| 3.1.470858 | REMI HUDSON | ADDRESS REDACTED | | | BTC 0.00115620786324517<br>CEL 87.0181072100778<br>ETH 0.018249<br>LTC 0.18363518<br>USDT ERC20 7985.93473083762 | | |
| 3.1.470859 | RÉMI HUGUET | ADDRESS REDACTED | | | BTC 0.000000002662380919<br>CEL 0.0726368347235101<br>ETH 0.000629430459026147<br>LUNC 3.22685533983974 | | |
| 3.1.470860 | RÉMI JEAN | ADDRESS REDACTED | | | BTC 0.0185902273144154<br>CEL 21.8062471266346<br>ETH 0.000879805560841227<br>USDC 0.292634555593862<br>XLM 335.380791196249<br>XRP 1550.78946341256 | | |
| 3.1.470861 | REMI JOEL NUTT | ADDRESS REDACTED | | | BTC 0.0140050833284241 | | |
| 3.1.470862 | RÉMI JOFFRE | ADDRESS REDACTED | | | BTC 0.000000136773280223<br>MCDAI 0.0300949114199615 | | |
| 3.1.470863 | RÉMI KANSTINGER | ADDRESS REDACTED | | | CEL 10.5926759139509<br>USDC 0.210999308700186 | | |
| 3.1.470864 | REMI KEIJSERS | ADDRESS REDACTED | | | BTC 0.067006317495949<br>CEL 3.23523101125474<br>ETH 0.130706469424354<br>LTC 0.127391880401793<br>USDT ERC20 1168.14637658893<br>XTZ 9.22007514083555 | | |
| 3.1.470865 | RÉMI LALANNE | ADDRESS REDACTED | | | AAVE 0.00141675093229838<br>AVAX 0.00379154919880677<br>BNB 0.000661264024384974<br>BTC 0.000051309512451154<br>CEL 0.038739599669438<br>DOT 0.0445780129426357<br>ETH 0.00106033538701057<br>LINK 0.00144529228792958<br>LUNC 0.00365752606243146<br>MATIC 0.156408688765229<br>SOL 0.00248838377053093<br>USDT ERC20 0.56190977050741<br>XLM 0.122476228165943 | | |
| 3.1.470866 | REMI LAUBEL | ADDRESS REDACTED | | | BTC 0.000000001066972399<br>CEL 0.746194717273454 | | |
| 3.1.470867 | REMI LE BLAY | ADDRESS REDACTED | | | BTC 0.000000854315321378<br>DOT 0.0369193941830298 | | |
| 3.1.470868 | REMI LE BLAY | ADDRESS REDACTED | | | ADA 0.000717337314297607<br>AVAX 0.006718780388027<br>BTC 0.00331459382651087<br>CEL 0.00144180494602434<br>DOT 0.293533688287225<br>EOS 332.647869771031<br>ETH 0.000000211718348068<br>USDC 0.00219459148683493<br>XLM 407.881019887698 | | |
| 3.1.470869 | RÉMI LEFEBVRE | ADDRESS REDACTED | | | BNB 0.00533770672424134<br>BTC 0.000871113808800877<br>CEL 0.376189351835555 | | |
| 3.1.470870 | RÉMI LEFIÈVRE | ADDRESS REDACTED | | | ADA 0.0864033357302102<br>BNB 0.00113965174295619<br>BTC 0.0440657851741926<br>CEL 10.5755982526648<br>ETH 0.517763351594501 | | |
| 3.1.470871 | REMI LESIEUR | ADDRESS REDACTED | | | BTC 0.00239248053750941<br>BUSD 1.68542653560207<br>CEL 108.114544371132<br>ETH 0.0496032584279654<br>MATIC 0.169597058916768<br>MCDAI 71.8917346033225<br>SNX 4.65350809035036<br>USDC 2.10517232577972 | | |
| 3.1.470872 | RÉMI LOPES | ADDRESS REDACTED | | | ADA 829.216043183847<br>BTC 0.00255630688237129 | | |
| 3.1.470873 | RÉMI LOVERA | ADDRESS REDACTED | | | CEL 0.549867070079361<br>ETH 0.01298138 | | |
| 3.1.470874 | REMI MACHET | ADDRESS REDACTED | | | AVAX 76.875801009<br>BTC 0.000001209846453412<br>ETH 0.000033377795126286<br>LUNC 182.738638118925 | | |
| 3.1.470875 | REMI MAGNALL | ADDRESS REDACTED | | | BTC 0.051085657177152<br>ETH 0.0639119752651106<br>MATIC 642.145558866182<br>USDT ERC20 0.38587510135457 | | |
| 3.1.470876 | RÉMI MALMEZET | ADDRESS REDACTED | | | BNT 0.211085489162583<br>BTC 0.000007448118579121<br>CEL 76.2387945857454<br>DASH 0.00277633090829957<br>EOS 0.0801162585626641<br>ETC 0.0155834514357101<br>ETH 0.000446689175829587<br>LTC 0.00116204171075991<br>OMG 0.0213141758103926<br>UMA 0.00766849827659359<br>XLM 0.395629927098933 | | |
| 3.1.470877 | REMI MARCHAND | ADDRESS REDACTED | | | BTC 0.00022723098381292<br>ETH 0.00690056392362599<br>MATIC 3.61144151901768<br>USDC 0.379928908356857 | | |
| 3.1.470878 | REMI MARCONNET | ADDRESS REDACTED | | | BTC 0.00166733399382932 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.470879 | RÉMI MARCOUX | ADDRESS REDACTED | | | ADA 0.000000825766339905<br>BTC 0.000000005698343661<br>CEL 0.134923029348172<br>ETH 0.000738112969510296<br>MATIC 0.921731712858477 | | |
| 3.1.470880 | RÉMI MARENCO | ADDRESS REDACTED | | | BCH 0.29496253803742<br>LINK 9.98374796395769<br>LTC 1.44845555495946<br>XLM 869.979791412085 | | |
| 3.1.470881 | RÉMI MARTIN | ADDRESS REDACTED | | | BTC 0.0195161973929336<br>CEL 21.8880612946297<br>USDC 545 | | |
| 3.1.470882 | RÉMI MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000000312174238<br>CEL 0.0683798886882978<br>MATIC 0.302797154591062<br>SNX 0.0488543968739762 | | |
| 3.1.470883 | RÉMI MAURY | ADDRESS REDACTED | | | BTC 0.00998331<br>CEL 34.0649255465049<br>ETH 0.31803524427 | | |
| 3.1.470884 | RÉMI MIAT | ADDRESS REDACTED | | | BTC 0.000000935167215651999<br>CEL 0.00677166066419248<br>MATIC 0.598831715797268 | | |
| 3.1.470885 | REMI MICHEL FIRMIN BACCOUT | ADDRESS REDACTED | | | BTC 0.000000009107258378<br>CEL 0.642074086721142<br>USDC 20 | | |
| 3.1.470886 | RÉMI MORTEAU | ADDRESS REDACTED | | | BTC 0.26277649<br>CEL 728.417773114577<br>MCDAI 0.0349223770492631<br>USDC 10000.003219134 | | |
| 3.1.470887 | REMI MUSA | ADDRESS REDACTED | | | BTC 0.00193408420841029<br>CEL 7.56574919051431<br>ETH 0.1070878 | | |
| 3.1.470888 | REMI NAES | ADDRESS REDACTED | | | CEL 209.409009029198<br>MATIC 1096.12770815832 | | |
| 3.1.470889 | REMI NAWRACALA | ADDRESS REDACTED | | | BTC 0.00109729252783855<br>CEL 999.076870545744<br>ETH 30.7076424840836 | | |
| 3.1.470890 | REMI OMISORE | ADDRESS REDACTED | | | BTC 0.00126833717552582<br>ETH 0.00341192948804823<br>USDC 10.4233691092964 | | |
| 3.1.470891 | RÉMI PAINCHAULT | ADDRESS REDACTED | | | BTC 0.000000009765340117<br>BUSD 26.9535760359541<br>CEL 0.00782784358652831 | | |
| 3.1.470892 | REMI PATRICE LEGRAS | ADDRESS REDACTED | | | BTC 0.000021231253878919<br>ETH 0.00162815009897456 | | |
| 3.1.470893 | REMI PERROTIN | ADDRESS REDACTED | | | BTC 0.000000005461795105<br>CEL 5.54988366688808 | | |
| 3.1.470894 | RÉMI PINHEIRO BAPTISTA | ADDRESS REDACTED | | | BTC 0.0215759884731779<br>CEL 349.033341117399<br>DOT 0.00471960356663572<br>ETH 1.33042051401848<br>LINK 8.56760570782839<br>LTC 0.000056810111040664<br>USDC 0.000000779371057833 | | |
| 3.1.470895 | RÉMI POMPANON | ADDRESS REDACTED | | | BTC 0.00112840879081866<br>CEL 355.388798442508<br>SGB 6411.61936901967<br>XRP 33513.3280867283 | | |
| 3.1.470896 | REMI POULLAOUEC | ADDRESS REDACTED | | | BTC 0.000000001850636497<br>CEL 9996.73231543168<br>ETH 16.7132325149899<br>MATIC 43951.5054909802<br>SGB 3632.102207267<br>UNI 674.744114418278 | | |
| 3.1.470897 | RÉMI RAHER | ADDRESS REDACTED | | | BTC 0.000000768502878381<br>CEL 365.652828011188<br>ETH 42.11775636 | | |
| 3.1.470898 | REMI ROBIOLLE | ADDRESS REDACTED | | | BNB 0.00212375586659035<br>BTC 0.000003811450468828<br>BUSD 0.00475477775382675<br>CEL 0.024526931702919<br>USDC 0.00282980082464374 | | |
| 3.1.470899 | RÉMI ROSAMONT | ADDRESS REDACTED | | | BNB 0.00119664380212579<br>BTC 0.000002541929279539<br>CEL 0.397856434276609 | | |
| 3.1.470900 | RÉMI SISOUVANT | ADDRESS REDACTED | | | BTC 0.000162812598924556<br>BUSD 0.862257653404463<br>CEL 1.23905828805062<br>ETH 0.169191325817994<br>LTC 0.00210393625978639<br>MCDAI 31.8542535996331<br>USDC 1.7279674531437 | | |
| 3.1.470901 | REMI STEFANELLI | ADDRESS REDACTED | | | BTC 0.00110423769740759<br>CEL 1.32246267439925<br>XRP 1355.08902797972 | | |
| 3.1.470902 | RÉMI SUDOL | ADDRESS REDACTED | | | CEL 12.1387579939954 | | |
| 3.1.470903 | RÉMI TABARD | ADDRESS REDACTED | | | BTC 0.000000610235309893<br>CEL 0.0664365143017499<br>USDC 0.00104791154683876 | | |
| 3.1.470904 | RÉMI TESTUT | ADDRESS REDACTED | | | BTC 0.001223609073033<br>CEL 0.00584709505300181<br>USDC 282.825520555774<br>USDT ERC20 534.702245901941 | | |
| 3.1.470905 | RÉMI THÉRIAULT | ADDRESS REDACTED | | | ADA 0.000000037155192853<br>BAT 114.165831405304<br>BCH 0.0260394307764753<br>BTC 0.000000001300479359<br>CEL 55.1898081992592<br>ETH 0.000000212566461274<br>LTC 0.0058851516478332<br>USDC 0.000000612452798169<br>XLM 27.1741903054327<br>XRP 21.1932067726429 | | |
| 3.1.470906 | REMI TOULOUSE | ADDRESS REDACTED | | | CEL 0.0168236970270624 | | |
| 3.1.470907 | REMI TOUZET | ADDRESS REDACTED | | | BTC 0.000000008736618536<br>CEL 40.8023022655984<br>USDC 0.000000557900129214<br>USDT ERC20 0.000000348210766246 | | |
| 3.1.470908 | RÉMI TUIZAT | ADDRESS REDACTED | | | BTC 0.174023702576804 | | |
| 3.1.470909 | REMI TUR | ADDRESS REDACTED | | | CEL 0.0378736751708278<br>USDC 0.0420084286688854 | | |
| 3.1.470910 | REMI TURPAUD | ADDRESS REDACTED | | | ADA 0.0877690116816858 | | |
| 3.1.470911 | RÉMI TUYAERTS | ADDRESS REDACTED | | | BTC 0.768295561795107<br>CEL 1.15116892753898<br>ETH 0.0123194633621171<br>MATIC 5262.68471107862<br>MCDAI 8.85552798090258 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.470912 | REMI USEROT DIT LAJEUNESSE | ADDRESS REDACTED | | | ADA 1.23068196785435<br>BTC 0.000000101379200477<br>CEL 0.482499388213635<br>DOT 0.000104318153154233<br>ETH 0.000001352650147532<br>XRP 0.963963953444851 | | |
| 3.1.470913 | REMI VAN DER LINDEN | ADDRESS REDACTED | | | BTC 0.000000876273914580999 | | |
| 3.1.470914 | REMI VEE | ADDRESS REDACTED | | | CEL 12.8500011393158<br>ETH 0.0227624 | | |
| 3.1.470915 | REMI WARREN | ADDRESS REDACTED | | | BTC 0.000021989574638725<br>CEL 12.7704061582887<br>XRP 0.508167880455866 | | |
| 3.1.470916 | REMI ZICKENHEINER | ADDRESS REDACTED | | | BTC 0.00004842<br>CEL 0.659954860342948 | | |
| 3.1.470917 | REMIE STURME | ADDRESS REDACTED | | | BTC 0.0388838346893497<br>CEL 70.6459168724001<br>USDC 17806.5485805561<br>USDT ERC20 1978.79385332785 | | |
| 3.1.470918 | REMIGIIUS GUTAUSKAS | ADDRESS REDACTED | | | BTC 0.808093378225852 | | |
| 3.1.470919 | REMIGIJUS BARTKYS | ADDRESS REDACTED | | | CEL 0.0528728165967546 | | |
| 3.1.470920 | REMIGIJUS BIMBA | ADDRESS REDACTED | | | BTC 0.0121730635356748 | | |
| 3.1.470921 | REMIGIJUS KILAS | ADDRESS REDACTED | | | BTC 0.264777562460825<br>CEL 0.107531910482465<br>ETC 21.9683056008012<br>ETH 10.8781502779887 | | |
| 3.1.470922 | REMIGIJUS LAURINČIKAS | ADDRESS REDACTED | | | BTC 0.000000002599664066<br>CEL 0.0217971861647191 | | |
| 3.1.470923 | REMIGIJUS NARKUS | ADDRESS REDACTED | | | AAVE 1.98460902368185<br>ADA 0.000000057276612687<br>BSV 0.01696918<br>BTC 0.000000007269870775<br>CEL 304.492515599734 | | |
| 3.1.470924 | REMIGIJUS PAVLAVIČIUS | ADDRESS REDACTED | | | CEL 0.0149682218304036 | | |
| 3.1.470925 | REMIGIJUS RIAUKA | ADDRESS REDACTED | | | BTC 0.000000006698069781<br>CEL 0.0207147597210747 | | |
| 3.1.470926 | REMIGIJUS VICIULIS | ADDRESS REDACTED | | | ADA 0.519326430586921<br>BCH 0.000931375507496431<br>BTC 0.000100257120874745<br>CEL 132.572692827013<br>DASH 0.00555011956911853<br>EOS 246.63313407145<br>ETC 61.9010290392891<br>ETH 7.11626001264877<br>LTC 0.0480293920948902<br>SGB 1008.73266199458<br>XRP 1.55468807303206<br>ZEC 6.69987888 | | |
| 3.1.470927 | REMIGIO GUGLIELMO GINO BONGULIELMI | ADDRESS REDACTED | | | BTC 0.0010828291621815 | | |
| 3.1.470928 | REMIGIO JR. MILLARE | ADDRESS REDACTED | | | BCH 1.53728324949685<br>BTC 0.203871820034826<br>CEL 122.367069383394<br>LTC 0.000000008431115115 | | |
| 3.1.470929 | REMIGIO SELLS | ADDRESS REDACTED | | | BTC 0.003460552370148<br>ETH 1.11044171255099<br>MATIC 2441.68792107873<br>XLM 1175.34210135002<br>XRP 5097.53539308018 | | |
| 3.1.470930 | REMIGIUSZ GINDA | ADDRESS REDACTED | | | BTC 0.100000007168916<br>BUSD 0.028528857412749<br>CEL 278.146328744432<br>ETH 24.9998004092629<br>USDC 0.0184026669243565<br>USDT ERC20 0.279871832745762 | | |
| 3.1.470931 | REMIGIUSZ KOSTUŃ | ADDRESS REDACTED | | | BTC 0.000000003603937628<br>CEL 0.0946868506281603 | | |
| 3.1.470932 | REMIGIUSZ KOZAK | ADDRESS REDACTED | | | BNB 4.10003588700723<br>BTC 0.0213794500998843 | | |
| 3.1.470933 | REMIGIUSZ KRAJEWSKI | ADDRESS REDACTED | | | BTC 0.0192650507623589<br>DOT 12.1035442461996 | | |
| 3.1.470934 | REMIGIUSZ KUJTKOWSKI | ADDRESS REDACTED | | | BTC 0.0117257608671951 | | |
| 3.1.470935 | REMIGIUSZ MASTALIRZ | ADDRESS REDACTED | | | XRP 889.172870024962 | | |
| 3.1.470936 | REMIGIUSZ MORAWIEC | ADDRESS REDACTED | | | BTC 0.00975933395312396<br>CEL 5.25110777996218<br>LTC 0.100000007744765 | | |
| 3.1.470937 | REMIGIUSZ STEFEK | ADDRESS REDACTED | | | CEL 1.07631634912593 | | |
| 3.1.470938 | REMIGIUSZ STYPKA | ADDRESS REDACTED | | | ADA 1852.92543903176<br>BTC 0.203855904240551<br>CEL 171.902341892037 | | |
| 3.1.470939 | REMIL PRUDENTE | ADDRESS REDACTED | | | BTC 0.00747818096332871 | | |
| 3.1.470940 | REMILIA GREVE | ADDRESS REDACTED | | | BTC 0.00882318560358364 | | |
| 3.1.470941 | REMILY ABELIDA | ADDRESS REDACTED | | | BTC 0.000000093347824791<br>USDT ERC20 0.0764885060144444 | | |
| 3.1.470942 | REMIN VARGHESE | ADDRESS REDACTED | | | BCH 0.00243615684602659<br>BTC 0.000011506273778917<br>CEL 6.50015542349688<br>LTC 0.00400925558602711<br>USDT ERC20 0.0593914400654092 | | |
| 3.1.470943 | REMINGTON ANGELLE | ADDRESS REDACTED | | | BTC 0.000000279068097554999<br>COMP 0.000137772279623483<br>DOT 0.000056046624557269<br>MATIC 0.117320290613321 | | BTC 0.000000002086695407<br>DOT 0.0708855000863468 |
| 3.1.470944 | REMINGTON MCGRAW | ADDRESS REDACTED | | | ETH 0.000785568629093083 | | |
| 3.1.470945 | REMINGTON MILLER | ADDRESS REDACTED | | | MATIC 0.347459466167575 | | |
| 3.1.470946 | REMINGTON SETZKORN | ADDRESS REDACTED | | | BTC 0.00754915183321321<br>CEL 0.983380328631218<br>ETH 0.0250224091112654<br>USDC 0.000000087975681725 | | |
| 3.1.470947 | REMINGTON SMITH | ADDRESS REDACTED | | | ADA 103.487886325266<br>DOT 2.15008070333278<br>ETH 0.122604880453121<br>LTC 0.000909422393948103<br>USDC 528.976149735319<br>XLM 705.823644233712 | | |
| 3.1.470948 | REMINGTON WAY | ADDRESS REDACTED | | | BCH 0.000627709021653802<br>BTC 0.00000017843815752<br>ETH 0.000074107399342579<br>LTC 0.000179905036147945 | | |
| 3.1.470949 | REMKO LEEUWENKAMP | ADDRESS REDACTED | | | BTC 0.000000005791767479<br>CEL 22.3897444467278<br>DOT 102<br>USDC 0.694883 | | |
| 3.1.470950 | REMKO VAN DER MIJDE | ADDRESS REDACTED | | | BTC 0.0268093937154258<br>CEL 79.9397999496861<br>ETH 0.123273978465845<br>SNX 70.0995048845038<br>USDC 236.501520814435 | | |
| 3.1.470951 | REMKO WILDEBOER | ADDRESS REDACTED | | | BTC 0.233693702449077<br>CEL 89.9310676096857 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.470952 | REMMY EYITE | ADDRESS REDACTED | | | BTC 0.000000002312373722<br>CEL 8.71331555576591<br>ETH 0.000008007395208711<br>USDC 0.000000657347691014 | | |
| 3.1.470953 | REMO ACKERMANN | ADDRESS REDACTED | | | BTC 0.00144649545331268 | | |
| 3.1.470954 | REMO BUHOLZER | ADDRESS REDACTED | | | BTC 0.08733134551803305<br>ETH 3.00191511560081 | | |
| 3.1.470955 | REMO DIRK SADEWASSER | ADDRESS REDACTED | | | BTC 0.000007314774694399 | | |
| 3.1.470956 | REMO GENTILE | ADDRESS REDACTED | | | BTC 0.000000003396146498<br>CEL 0.00350746531921375<br>SGB 0.0427720214628908<br>TUSD 0.513992615618093<br>USDT ERC20 0.000000417609348354<br>XRP 0.28640031822914 | | |
| 3.1.470957 | REMO HUß | ADDRESS REDACTED | | | BTC 0.00689912214007113 | | |
| 3.1.470958 | REMO KOUSINS | ADDRESS REDACTED | | | BTC 0.0414586934790222<br>USDC 3.64073564912122 | BTC 0.00123714629771263 | |
| 3.1.470959 | REMO KÜNG | ADDRESS REDACTED | | | BTC 0.000000596564929612999 | | |
| 3.1.470960 | REMO LEMMA | ADDRESS REDACTED | | | ADA 0.120972292272617<br>BNB 3.80514539894469<br>BTC 0.00207792096760318<br>USDC 15772.5212718277 | | |
| 3.1.470961 | REMO LEPORI | ADDRESS REDACTED | | | LTC 0.000049982506271801 | | |
| 3.1.470962 | REMO LUZI | ADDRESS REDACTED | | | BTC 0.00119338206963972<br>CEL 0.43607762036935<br>GUSD 545.990754698252 | | |
| 3.1.470963 | REMO MESSMER | ADDRESS REDACTED | | | BTC 0.00435697725581319 | | |
| 3.1.470964 | REMO MONGEN | ADDRESS REDACTED | | | BTC 0.0211629659603477<br>CEL 0.00267350224095959<br>ETH 0.000088121373684959<br>LTC 0.000000008902912898<br>XRP 552.66263501041 | | |
| 3.1.470965 | REMO ROEST | ADDRESS REDACTED | | | BTC 0.000035382917857385<br>CEL 2.5355971123819<br>ETH 0.000480127566150378 | | |
| 3.1.470966 | REMO RUSCONI | ADDRESS REDACTED | | | BTC 0.00000238917857211<br>USDC 0.21268972073994 | | |
| 3.1.470967 | REMO SACCANI | ADDRESS REDACTED | | | AAVE 2.91676586166484<br>ADA 1058.90836947111<br>BTC 0.104240579311528<br>DOT 55.3101319059327<br>ETH 5.51001418428269 | | |
| 3.1.470968 | REMO SANDRI | ADDRESS REDACTED | | | BTC 0.000146059506657423<br>CEL 0.511878430128383<br>DOT 26.8634638826817 | | |
| 3.1.470969 | REMO SCHOENI | ADDRESS REDACTED | | | AAVE 0.0733<br>CEL 12.2442129638717 | | |
| 3.1.470970 | REMO SCOPAS | ADDRESS REDACTED | | | USDC 0.0632164111830132 | | |
| 3.1.470971 | REMO SIGNER | ADDRESS REDACTED | | | BTC 0.00106539998284275<br>CEL 169.865814609443 | | |
| 3.1.470972 | REMO STORNI | ADDRESS REDACTED | | | BTC 0.00142047336851734<br>CEL 1.13411370843989<br>USDC 7276.08237854907 | | |
| 3.1.470973 | REMO TSCHUDI | ADDRESS REDACTED | | | CEL 6.25029775428825 | | |
| 3.1.470974 | REMO VAN RUITENBEEK | ADDRESS REDACTED | | | BTC 0.0480940173056365<br>CEL 0.00977483817269466<br>ETH 0.204068508308416 | | |
| 3.1.470975 | REMON BROUWER | ADDRESS REDACTED | | | BTC 0.111922796127427<br>CEL 424.648858224168 | | |
| 3.1.470976 | REMON KLEIN WOOLTHUIS | ADDRESS REDACTED | | | BTC 0.000002989018039114<br>CEL 0.832990195562923 | | |
| 3.1.470977 | REMON MILLER | ADDRESS REDACTED | | | AAVE 0.00111093397201939<br>ADA 0.288674418980572<br>BAT 0.0858690604302185<br>BNT 0.0782179672670991<br>BTC 0.000000009496653353<br>CEL 0.0831576652983673<br>DOT 0.158818489600946<br>EOS 0.0898219240169217<br>ETH 0.887424036522411<br>LINK 0.0180051606335019<br>MANA 0.22304461938981<br>MATIC 0.976628477298037<br>SNX 1.34446735356279<br>SOL 0.00250475713216196<br>UNI 0.00673422521186382<br>USDC 0.197555345769545<br>XLM 0.0671665878342173 | ADA 0.0031743685135073<br>BTC 0.00000065<br>DOT 0.000215185305250931<br>USDC 2.83496292785501<br>XLM 0.0237005788272346<br>XRP 45.058768 | |
| 3.1.470978 | RÉMON OEVER | ADDRESS REDACTED | | | ADA 235.887525761769<br>BNB 0.993856581674092<br>BTC 0.00187349015242106<br>CEL 32.4499472995626<br>USDC 440.31774213756<br>USDT ERC20 313.908447125234 | | |
| 3.1.470979 | REMON WALKER | ADDRESS REDACTED | | | ADA 870.435585856785<br>AVAX 5.16338095494621<br>BTC 0.0612875250438831<br>DOT 21.9472462066709<br>ETH 1.21570893178291<br>SOL 3.12879244371233 | | |
| 3.1.470980 | REMORA CAPITAL PTY LTD | WELSHPOOL RD, EAST VICTORIA PARK, WA 6101 AUSTRALIA | | | BTC 0.000001484096595785<br>ETH 0.00123743351828145 | | |
| 3.1.470981 | REMSA SREEDHARAN | ADDRESS REDACTED | | | BTC 0.00000000054466717<br>CEL 1.73628972444451 | | |
| 3.1.470982 | REMUS BUTIURCA | ADDRESS REDACTED | | | ADA 0.561697368291197<br>BTC 0.0703457428194404<br>USDC 3674.06198792686 | ADA 0.000000869411730786 | |
| 3.1.470983 | REMUS CARSTOIU | ADDRESS REDACTED | | | BTC 0.000634032655830381<br>CEL 4.49098913680443<br>XLM 0.000000084731766149 | | |
| 3.1.470984 | REMUS CHUA | ADDRESS REDACTED | | | ADA 240.986681266021<br>BTC 0.00001580959915897<br>GUSD 0.998982791854545<br>MATIC 515.926662892446<br>USDC 0.295612740102802 | | |
| 3.1.470985 | REMUS DANILA | ADDRESS REDACTED | | | CEL 0.271103576286392<br>LINK 0.0256938881034224<br>MATIC 0.0174075677713377 | | |
| 3.1.470986 | REMUS DASCALU | ADDRESS REDACTED | | | BTC 0.0000285651006867529 | | |
| 3.1.470987 | REMUS DILANTAWI | ADDRESS REDACTED | | | BTC 0.00000000371510062<br>CEL 0.65587105382698 | | |
| 3.1.470988 | REMUS POPA | ADDRESS REDACTED | | | CEL 1.08124434756236 | | |
| 3.1.470989 | REMUS TAN | ADDRESS REDACTED | | | BNB 0.00125346854926636<br>BTC 0.037911574086248<br>CEL 17.3573517834193<br>ETH 0.51758764279117<br>GUSD 0.45444504716781<br>USDC 2.71239519962302 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.470990 | REMUS VIOREL POGACIAS | ADDRESS REDACTED | | | AAVE 0.000635445837526129<br>BTC 0.000000002430803094<br>CEL 1.5938639302209 | | |
| 3.1.470991 | REMUS ZAMFIRESCU | ADDRESS REDACTED | | | ADA 0.142505757860665<br>BUSD 0.270562577313508<br>CEL 0.490100105731332<br>DOT 0.000770421096599151<br>ETH 0.000050835475668992<br>LTC 0.000000008378058657<br>USDC 0.00484014997885642<br>USDT ERC20 185.751444216649<br>ZEC 0.000041745370418458 | | |
| 3.1.470992 | REMY ALAPETITE | ADDRESS REDACTED | | | BTC 0.0000021599787118199<br>CEL 0.0175638864838532<br>ETH 0.000394018768537736<br>USDT ERC20 0.30768665570598 | | |
| 3.1.470993 | RÉMY ANCART | ADDRESS REDACTED | | | BTC 0.0110719120148772<br>CEL 130.218536419474<br>LINK 42.63 | | |
| 3.1.470994 | REMY ARAYA | ADDRESS REDACTED | | | ADA 153.481726511592<br>BCH 1.0224373532208<br>BTC 0.0283980510081564<br>ETH 0.000167799949200154<br>LINK 7.65827337550038<br>LTC 3.055729106071<br>MATIC 214.696507604542<br>SNX 52.335164897879<br>SOL 0.255487168288928<br>UNI 58.7282940297356<br>XLM 813.920233595906 | | |
| 3.1.470995 | REMY AUVARD | ADDRESS REDACTED | | | CEL 4.91347010425466<br>SNX 9.861 | | |
| 3.1.470996 | REMY BOLLONG | ADDRESS REDACTED | | | USDC 2.06790144214015 | | |
| 3.1.470997 | REMY BORSBOOM | ADDRESS REDACTED | | | BTC 0.00104249786188527 | | |
| 3.1.470998 | REMY BORSBOOM | ADDRESS REDACTED | | | BTC 0.0507094307042272<br>ETH 0.000260268980230465<br>UST 100.114272315069 | | |
| 3.1.470999 | RÉMY BOUSSANT | ADDRESS REDACTED | | | BTC 0.00603344909295237<br>CEL 0.0394971291643725 | | |
| 3.1.471000 | REMY BRICE TERRAGE | ADDRESS REDACTED | | | BTC 0.0377907982104779 | | |
| 3.1.471001 | RÉMY BROUZET | ADDRESS REDACTED | | | AVAX 0.0121475251046097<br>BTC 0.000008509973884854<br>CEL 0.0602613478000222 | | |
| 3.1.471002 | REMY CALAIS | ADDRESS REDACTED | | | CEL 0.0543236654305491 | | |
| 3.1.471003 | RÉMY CAMILLE JACCARD | ADDRESS REDACTED | | | CEL 93.0405985319459<br>ETH 0.354920689158826<br>USDC 314.241525529738 | | |
| 3.1.471004 | REMY CHAMPAGNE | ADDRESS REDACTED | | | ETC 0.000747758453190687 | | |
| 3.1.471005 | REMY CHAUVIN | ADDRESS REDACTED | | | BTC 0.012679581163841<br>LTC 1.34856703439386 | | |
| 3.1.471006 | REMY CHINCHILLA | ADDRESS REDACTED | | | AAVE 2.64241544430574<br>BTC 0.543164080651104<br>CEL 3727.51453627514<br>DOT 65.2594126<br>ETH 1.75488313195692<br>LINK 25.8595813052348<br>SNX 197.003329807189<br>USDC 8717.647894 | | |
| 3.1.471007 | RÉMY CHIVET | ADDRESS REDACTED | | | CEL 0.582819293768714 | | |
| 3.1.471008 | REMY CILIA | ADDRESS REDACTED | | | BTC 0.0308990274654412<br>ETH 1.39807924194289<br>LTC 1.05679183851534<br>USDC 277.541402396404 | | |
| 3.1.471009 | RÉMY COMPARETTI | ADDRESS REDACTED | | | BTC 0.000000005988029631<br>CEL 70.536386803289<br>XRP 1826.0881 | | |
| 3.1.471010 | REMY CONTREIRAS | ADDRESS REDACTED | | | BTC 0.65847423082897<br>ETH 4.08705431763198 | | |
| 3.1.471011 | REMY COOKSON | ADDRESS REDACTED | | | AAVE 1.8607338751087<br>ADA 302.226160433567<br>BTC 0.0116094284649014<br>USDC 1823.30371106448 | | |
| 3.1.471012 | RÉMY COSTA | ADDRESS REDACTED | | | CEL 0.0866407607669197<br>ETH 0.000222616744585201<br>MCDAI 0.351886077266075 | | |
| 3.1.471013 | REMY COULLANDEAU | ADDRESS REDACTED | | | ETH 0.00162650490159635 | | |
| 3.1.471014 | REMY COULLANDEAU | ADDRESS REDACTED | | | ETH 0.00162378178514406 | | |
| 3.1.471015 | RÉMY COULON-FEBVRE | ADDRESS REDACTED | | | CEL 0.015038073220322<br>PAXG 0.0235743693263728<br>USDC 224.022067810108<br>USDT ERC20 771.121547218267 | | |
| 3.1.471016 | REMY DAVID RUTTNER | ADDRESS REDACTED | | | BTC 0.122216756759807<br>CEL 608.350740683907<br>ETH 0.00137593773880916 | | |
| 3.1.471017 | REMY DELANNOY | ADDRESS REDACTED | | | BTC 0.000008809511704197 | | |
| 3.1.471018 | REMY DENTON | ADDRESS REDACTED | | | BTC 0.000137902209252355 | BTC 0.000000491667891222 | |
| 3.1.471019 | REMY DESBORDES | ADDRESS REDACTED | | | ADA 10.0251821177391<br>BTC 0.00892309860594582<br>CEL 0.857693144738081<br>DOT 3.20345495387355<br>ETC 0.55072197<br>ETH 0.0224114436032057<br>LTC 0.07674<br>LUNC 1.92803012880995<br>XLM 11<br>XRP 5.75 | | |
| 3.1.471020 | RÉMY DUBOIS | ADDRESS REDACTED | | | BTC 0.000004557935367069<br>ETH 0.202314866783898 | | |
| 3.1.471021 | REMY DUIJN | ADDRESS REDACTED | | | MCDAI 0.0444534840757723<br>USDC 0.532685152879564 | | |
| 3.1.471022 | REMY FOKKENS | ADDRESS REDACTED | | | ETH 0.0100857443023668<br>XRP 0.00434931943931344 | | |
| 3.1.471023 | RÉMY GALTIE | ADDRESS REDACTED | | | CEL 0.190004338109426<br>LTC 0.16388792 | | |
| 3.1.471024 | REMY GARANT | ADDRESS REDACTED | | | BTC 0.00082913778373806 | | |
| 3.1.471025 | REMY GARDIEN | ADDRESS REDACTED | | | USDC 0.1761944067362 | | |
| 3.1.471026 | REMY GENEVRIER | ADDRESS REDACTED | | | CEL 11.8593823336225<br>USDT ERC20 0.591347995882166 | | |
| 3.1.471027 | REMY GIELIS | ADDRESS REDACTED | | | BTC 0.00521734703033566<br>CEL 45.7377482001889<br>LINK 2818.0195870171 | | |
| 3.1.471028 | RÉMY GOMES | ADDRESS REDACTED | | | BTC 0.00000000635402394<br>CEL 1.26850514636773<br>LTC 0.10029296<br>USDC 0.16177219317544 | | |
| 3.1.471029 | RÉMY GUILLAUME | ADDRESS REDACTED | | | BTC 0.000002387265448341<br>CEL 0.261767670516718 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.471030 | REMY HAEMMERLE | ADDRESS REDACTED | | | ADA 5.23761711432104<br>BTC 0.101583202430615<br>BUSD 825.508352922996<br>USDC 1639.85462892573 | | |
| 3.1.471031 | RÉMY HERBOURG | ADDRESS REDACTED | | | ADA 0.316872404014897<br>BNB 0.000953206705677944<br>BTC 0.01053917209<br>CEL 3.55138979453485<br>USDC 0.357608585771347<br>XRP 1.00412874677934 | | |
| 3.1.471032 | RÉMY HOSTEINS | ADDRESS REDACTED | | | BTC 0.000005791680535215<br>CEL 0.00582950146849349<br>ETH 0.00012215794467949 | | |
| 3.1.471033 | REMY KOMOCSIN | ADDRESS REDACTED | | | BTC 0.04080430001374 | | |
| 3.1.471034 | REMY KUSTERS | ADDRESS REDACTED | | | BTC 0.00176899940318306<br>BUSD 1463.10447959116<br>DOT 15.4820586255409<br>LUNC 5.20082807214763 | | |
| 3.1.471035 | RÉMY LAMBIN | ADDRESS REDACTED | | | BTC 0.00283259881346493<br>CEL 0.200352021345125<br>USDC 2.03537527167962 | | |
| 3.1.471036 | REMY LEEGWATER | ADDRESS REDACTED | | | BTC 0.0023556617004987<br>CEL 36.7809356066108<br>USDC 1100.178123 | | |
| 3.1.471037 | REMY LEERS | ADDRESS REDACTED | | | BTC 0.262506863759323<br>CEL 65.7869839269536<br>USDC 3516.51036827102 | | |
| 3.1.471038 | RÉMY LLOBET | ADDRESS REDACTED | | | CEL 2.26643191880012 | | |
| 3.1.471039 | REMY LODDER | ADDRESS REDACTED | | | BTC 0.000000136234013467 | | |
| 3.1.471040 | RÉMY MACKE | ADDRESS REDACTED | | | BTC 0.000000004526228065<br>CEL 0.492173550103546 | | |
| 3.1.471041 | RÉMY MARTIN | ADDRESS REDACTED | | | BTC 0.000000002460694527<br>CEL 40.9620790179289 | | |
| 3.1.471042 | REMY MAZZETTI | ADDRESS REDACTED | | | CEL 0.019178495664362<br>XLM 29.9785300072352 | | |
| 3.1.471043 | REMY MCCOLLIN | ADDRESS REDACTED | | | CEL 0.00767126554589241<br>DOT 0.0230618149138289<br>USDC 0.439706803593019 | | |
| 3.1.471044 | REMY MELLENTIN | ADDRESS REDACTED | | | BTC 0.00118583656427838<br>CEL 13535.4608287221 | | |
| 3.1.471045 | REMY MICHELON | ADDRESS REDACTED | | | BNB 0.315216842448758<br>BTC 0.000932725078148535<br>CEL 0.30963960843732<br>DOT 6.5927958861729<br>EOS 7.33192381350793<br>LTC 2.54546932901936<br>XRP 142.75688509603 | | |
| 3.1.471046 | REMY MOERKERK | ADDRESS REDACTED | | | BTC 0.000007111887975616<br>CEL 0.0285568268270733 | | |
| 3.1.471047 | REMY MORRITT | ADDRESS REDACTED | | | MATIC 77.9527223567582 | | |
| 3.1.471048 | REMY NAGELMAEKER | ADDRESS REDACTED | | | BTC 0.000000005782971169<br>CEL 0.0258760267540183<br>DOT 0.0012802176308484<br>ETH 0.000014516378169633 | | |
| 3.1.471049 | REMY NDAHIGWA | ADDRESS REDACTED | | | BTC 0.00000122408786905<br>DOT 18.70423680291 | | |
| 3.1.471050 | RÉMY NIETO | ADDRESS REDACTED | | | BNB 0.000923349202746491<br>BTC 0.000059436575665213<br>ETH 0.000330285899571924 | | |
| 3.1.471051 | RÉMY NTSHAYKOLO | ADDRESS REDACTED | | | BTC 0.000013619528513164 | | |
| 3.1.471052 | REMY OBANOR | ADDRESS REDACTED | | | CEL 0.000061578948076396<br>XRP 0.000000921533081166 | | |
| 3.1.471053 | REMY OBANOR | ADDRESS REDACTED | | | ADA 1090.78578592768<br>BCH 2.56965125028071<br>CEL 30.3661220727412<br>EOS 345.785668684971<br>SNX 522.283488784226<br>XLM 16247.5246379804<br>XRP 65717.5010636253 | | |
| 3.1.471054 | REMY OBANOR | ADDRESS REDACTED | | | BCH 0.000000004449080689<br>CEL 0.000368014964128206<br>EOS 0.00000262612969068<br>XLM 0.000000041960806335<br>XRP 0.00424886213507565 | | |
| 3.1.471055 | RÉMY PARMENTIER | ADDRESS REDACTED | | | BTC 0.0493774011683013<br>CEL 216.520403174683 | | |
| 3.1.471056 | REMY PAUL | ADDRESS REDACTED | | | ETH 0.0000108018616838499 | | |
| 3.1.471057 | REMY PEARLSTONE | ADDRESS REDACTED | | | AVAX 6.24640846285164<br>BTC 0.000019323106350044<br>DOT 10.6864084454688<br>ETH 0.00293025192975803<br>LINK 4.0271287088033<br>MATIC 2.93049812161163 | | |
| 3.1.471058 | REMY PIERRE BRUNEL | ADDRESS REDACTED | | | BTC 0.000125574470003338<br>ETH 0.00364415509043579 | | |
| 3.1.471059 | REMY PIRET | ADDRESS REDACTED | | | BNB 0.0187664031853089<br>BTC 0.00109914896458261<br>CEL 9.72104482290712<br>DOT 9.904856<br>SGB 23.2306846509769 | | |
| 3.1.471060 | RÉMY PLISSON | ADDRESS REDACTED | | | BTC 0.000005165145473241<br>ETH 0.000045990375429342 | | |
| 3.1.471061 | REMY POULIN | ADDRESS REDACTED | | | CEL 0.26112734954725<br>SNX 21.4966889943875 | | |
| 3.1.471062 | REMY RACHO | ADDRESS REDACTED | | | BCH 2.04825001022899<br>BTC 1.03006378502849<br>ETH 19.5250869568639<br>LTC 35.5181546853415<br>USDC 5259.87436730149 | | |
| 3.1.471063 | REMY RAJA | ADDRESS REDACTED | | | XRP 0.0522255119351939 | | |
| 3.1.471064 | REMY RENAUD | ADDRESS REDACTED | | | BTC 0.00017021322880379б<br>CEL 477.291049238956<br>ETH 0.00344106343437454 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.471065 | RÉMY RENCUREL | ADDRESS REDACTED | | | ADA 19.9997017330462<br>BAT 49.331979547519<br>BCH 0.000090447401799836<br>BNB 1.12239200160611<br>BTC 0.0544779570772017<br>CEL 358.185720426481<br>DASH 1.16521283937844<br>EOS 18.3919415450958<br>ETC 34.8676844667428<br>ETH 1.71990893355193<br>KNC 21.2558062729549<br>LTC 2.12337566445894<br>MATIC 219.638547804973<br>OMG 97.4134665832184<br>USDC 255.000000292869<br>XLM 26.4808206430508<br>ZEC 1.12737212442649<br>ZRX 96.0493988334878 | | |
| 3.1.471066 | RÉMY ROUX | ADDRESS REDACTED | | | CEL 4.47409320609973<br>EOS 3.904 | | |
| 3.1.471067 | REMY ROUYER | ADDRESS REDACTED | | | AAVE 0.394883510018223<br>BTC 0.00706721141856304<br>EOS 38.7452286776536<br>LTC 0.228297239747699<br>SGB 57.6776521768514<br>USDC 669.856353987904<br>XRP 964.671751542485 | | |
| 3.1.471068 | REMY SANDOY | ADDRESS REDACTED | | | ADA 0.144705541295122<br>AVAX 6.2460017987639<br>BTC 0.0000008437422170909999<br>XLM 733.268287711405<br>XRP 825.099684902275 | | |
| 3.1.471069 | REMY SMEKTALA | ADDRESS REDACTED | | | BTC 0.00167785836704985<br>CEL 14.6813387001536<br>ETH 0.784082085332523<br>LINK 0.0205259242724802<br>USDT ERC20 6.60798822430147 | | |
| 3.1.471070 | REMY SOMMERDIJK | ADDRESS REDACTED | | | ADA 2846.36943908189<br>BNB 1.25089767284613<br>BTC 0.0525332204985146<br>CEL 1147.77338240582<br>DOT 15.5893589063585<br>ETH 0.512289512758831<br>MATIC 174.730491958249<br>USDT ERC20 0.265501991170334 | | |
| 3.1.471071 | RÉMY THIEBAUT | ADDRESS REDACTED | | | CEL 2.53590639381204<br>LUNC 1.01114687934445<br>USDC 2407.96292894435 | | |
| 3.1.471072 | REMY TONINO | ADDRESS REDACTED | | | ADA 0.0121836161294384<br>BTC 0.000233405346222047<br>ETH 0.000776821857112948<br>LUNC 0.000195773618972201<br>USDC 2.16314336903723<br>UST 3.70854287460419 | | |
| 3.1.471073 | REMY USAÏ | ADDRESS REDACTED | | | BCH 0.092503860858108<br>BTC 0.000043703586215038<br>CEL 13.3001212462006<br>ETH 0.0909373949345003<br>USDC 286.714162069905 | | |
| 3.1.471074 | REMY VAN DEN HURK | ADDRESS REDACTED | | | BTC 0.000004424247944787<br>ETH 3.08619164316106<br>XRP 78.4372998379638 | | |
| 3.1.471075 | REMY VEENENDAAL | ADDRESS REDACTED | | | BTC 0.0075810708945706<br>CEL 1063.17877657439<br>MCDAI 31.3678126305129 | | |
| 3.1.471076 | RÉMY VERICEL | ADDRESS REDACTED | | | BTC 0.00114973080860928<br>ETH 0.000494489586626778 | | |
| 3.1.471077 | REMY VERMEULEN | ADDRESS REDACTED | | | AAVE 0.000126255109959951<br>BNB 0.00751721500958099<br>BTC 0.000037717846382086<br>CEL 0.214981778048923<br>DOT 0.00103337160247142<br>EOS 0.239459034802959<br>ETH 0.00138684798588579<br>LINK 0.000626916322824446<br>MATIC 0.0627100979943318<br>PAXG 0.000232235592001068<br>SNX 0.0114909096088248<br>USDC 0.21358948267182<br>USDT ERC20 0.362235496388336 | | |
| 3.1.471078 | REMY VIDAL | ADDRESS REDACTED | | | BTC 0.000000158150887423<br>CEL 0.620350441543793 | | |
| 3.1.471079 | REMY VON TRONCHIN | ADDRESS REDACTED | | | BTC 0.0920620938252103<br>ETH 0.55120216102696 | | |
| 3.1.471080 | REMY WILLIAM NEYMARC | ADDRESS REDACTED | | | | BTC 0.000000007154999557 | |
| 3.1.471081 | REMY YANNIS LONEUX | ADDRESS REDACTED | | | BNB 0.00310619036056532<br>BTC 0.00116753285251606<br>CEL 0.184353685099224 | | |
| 3.1.471082 | REMYA PADMANIVAS RAJARATHNAM | ADDRESS REDACTED | | | BTC 1.17149997895104<br>ETH 20.6545860076723<br>USDC 6938.66323214851 | | |
| 3.1.471083 | REMZI DAUT | ADDRESS REDACTED | | | ADA 1.83655634872845<br>XLM 184.054965537363 | | |
| 3.1.471084 | REMZI VATANSEVER | ADDRESS REDACTED | | | ETH 0.000001063237553688 | | |
| 3.1.471085 | REMZI YILMAZ | ADDRESS REDACTED | | | BTC 0.000000123529020677<br>CEL 0.432303124673096 | | |
| 3.1.471086 | REMZIYE ALKOC | ADDRESS REDACTED | | | CEL 0.000401596834677258 | | |
| 3.1.471087 | REMZIYE NUR ARAZ | ADDRESS REDACTED | | | BTC 0.00222872575626927<br>CEL 117.96097035209<br>ETH 0.167661183733042 | | |
| 3.1.471088 | REN ARCHIBALD JAECKS | ADDRESS REDACTED | | | | BTC 0.000000006214527007 | |
| 3.1.471089 | REN CHERNAN TAMAYO | ADDRESS REDACTED | | | BTC 0.0146753625107686<br>CEL 1.10234856693566<br>ETH 0.0539610944619999<br>SOL 1.69551688165462 | | |
| 3.1.471090 | REN JIE CHONG | ADDRESS REDACTED | | | BTC 0.000020620328537607<br>CEL 4.65367117358307<br>USDC 93935.4181464473 | | |
| 3.1.471091 | REN JIE LIM | ADDRESS REDACTED | | | BTC 0.00417774882017634<br>ETH 0.00204126051537928<br>USDC 0.561943519301035 | | |
| 3.1.471092 | REN JIE TSAI | ADDRESS REDACTED | | | BTC 0.00087527344124046 | | |
| 3.1.471093 | REN JOHN IGNACIO | ADDRESS REDACTED | | | BTC 0.0000008298408438169999<br>CEL 0.034011369229324<br>ETH 0.000000729317139092 | | |
| 3.1.471094 | REN JUAN TZENG | ADDRESS REDACTED | | | BTC 0.0000006701340368179999<br>USDC 0.0078529722823797<br>USDT ERC20 4.71709501798492 | | |
| 3.1.471095 | REN KELLEY DIONISIO | ADDRESS REDACTED | | | MATIC 1.98109048658602<br>MCDAI 0.10260463684393 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.471096 | REN MIN CHOO | ADDRESS REDACTED | | | BTC 0.000924990931640293<br>GUSD 0.674262360901847 | | |
| 3.1.471097 | REN SHAN | ADDRESS REDACTED | | | BTC 0.361512199288174<br>LTC 10.2542305363166<br>USDC 7387.05316426656<br>USDT ERC20 5.85325252717815 | BTC 0.03256961 | |
| 3.1.471098 | REN WEI PU | ADDRESS REDACTED | | | BTC 0.000838692598599725<br>GUSD 425.327719374838 | | |
| 3.1.471099 | REN XUAN TAN | ADDRESS REDACTED | | | BTC 0.000413689954088532<br>ETH 0.00534202876130045<br>USDC 27.4924577400222 | | |
| 3.1.471100 | REN XUAN WONG | ADDRESS REDACTED | | | BTC 0.00201041870468579<br>ETH 0.20982697111501<br>USDT ERC20 0.00439218937327141 | | |
| 3.1.471101 | REN ZHONGDA | ADDRESS REDACTED | | | BTC 0.00123812475232304<br>CEL 0.144945175974313<br>MATIC 1178.88596878578<br>USDT ERC20 2.50813249291561 | | |
| 3.1.471102 | RENÃ DE SOUZA | ADDRESS REDACTED | | | BTC 0.00449151941618772 | | |
| 3.1.471103 | RENA GONZALEZ | ADDRESS REDACTED | | | LTC 0.0336360221872112<br>MATIC 29.0515525721299<br>UMA 0.114030425601383<br>ZRX 0.240217432541106 | XRP 6535.89664473815 | |
| 3.1.471104 | RENA GUY | ADDRESS REDACTED | | | USDT ERC20 0.126890552933006 | | |
| 3.1.471105 | RENA HUANG | ADDRESS REDACTED | | | BTC 0.0254090983069259 | | |
| 3.1.471106 | RENA KIMBROUGH | ADDRESS REDACTED | | | BTC 0.000456039572628401<br>XRP 0.000000377794577718 | | |
| 3.1.471107 | RENA LIU | ADDRESS REDACTED | | | BTC 0.0092417863250571 | | |
| 3.1.471108 | RENA MASHINSKY | ADDRESS REDACTED | | | ETH 0.687322285763808 | | |
| 3.1.471109 | RENA MCDERMOTT | ADDRESS REDACTED | | | DOT 30.6074703826569<br>ETH 4.57856436829928 | | |
| 3.1.471110 | RENA MERCHANT | ADDRESS REDACTED | | | BTC 0.176684823393961<br>DOT 22.5594661012531<br>ETH 2.08095969712169 | | |
| 3.1.471111 | RENA PEREIRA DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000182524192202767 | | |
| 3.1.471112 | RENA SHELTON | ADDRESS REDACTED | | | USDC 0.0870357472001878 | | |
| 3.1.471113 | RENAD ALRAYES | ADDRESS REDACTED | | | BTC 0.0099028568848558<br>CEL 0.0239210801387226<br>ETH 0.00006823965420654<br>USDC 0.205296924725983<br>USDT ERC20 0.0285282187107207 | | |
| 3.1.471114 | RENAE BROWN | ADDRESS REDACTED | | | CEL 0.481290669916817<br>LTC 0.4694 | | |
| 3.1.471115 | RENAE BURTON | ADDRESS REDACTED | | | BTC 0.00119626991815482 | | |
| 3.1.471116 | RENAE CORRIGAN | ADDRESS REDACTED | | | ADA 722.754596655959<br>BCH 1.04411786187715<br>BTC 0.0103860872282028<br>CEL 108.991753590594<br>DOT 24.9633413333527<br>EOS 105.6432153379<br>ETC 10.0416048214728<br>ETH 4.95119886099341<br>LINK 27.8983605977852<br>LUNC 7.9248350576378<br>USDT ERC20 23.0753729051021<br>XRP 3231.73968775902 | | |
| 3.1.471117 | RENAE COVINGTON | ADDRESS REDACTED | | | BTC 0.00002480949066391 | | |
| 3.1.471118 | RENAE HOBBY | ADDRESS REDACTED | | | ADA 0.329221726622575<br>BTC 0.000001896734142453<br>USDC 0.610678813035467 | | |
| 3.1.471119 | RENAE PEACOCK | ADDRESS REDACTED | | | USDC 0.363747899202773 | | |
| 3.1.471120 | RENAE SALLYWHITE | ADDRESS REDACTED | | | | ETH 0.10881552 | |
| 3.1.471121 | RENAE SPEIGHT | ADDRESS REDACTED | | | MATIC 110.997448526768 | | |
| 3.1.471122 | RENAE WILLIAMS | ADDRESS REDACTED | | | MATIC 0.13512731614603<br>USDC 0.392823826470524 | | |
| 3.1.471123 | RENALD JAMES DE LEON | ADDRESS REDACTED | | | BTC 0.0000011867858384939<br>CEL 0.265190022280058<br>DOT 0.532332579935572<br>ETH 0.000111064741521777<br>LINK 0.0119571198410788<br>UNI 0.0226051137628628<br>USDT ERC20 0.0270232620341689 | | |
| 3.1.471124 | RENALDA ALFORD | ADDRESS REDACTED | | | BTC 0.0012708395046269<br>USDC 1.09533552203912 | | |
| 3.1.471125 | RENALDAS LAIMUS | ADDRESS REDACTED | | | ADA 6595.67698762116<br>BCH 0.000353553726907784<br>BNB 0.000010624182440392<br>DASH 0.00122802246052247<br>EOS 0.0141117539128167<br>LTC 0.00281680238086321<br>XLM 0.141737912071797 | | |
| 3.1.471126 | RENALDO D PEMBERTON | ADDRESS REDACTED | | | AVAX 0.224152629274622<br>BTC 0.00838259193188584<br>DOGE 144.678891578316<br>DOT 1.11606404466827<br>ETH 0.010347642713956<br>MATIC 66.1372364689748<br>SNX 2.35153832437838<br>SOL 0.688569480342131 | ADA 31.559015 | |
| 3.1.471127 | RENALDO DOMI | ADDRESS REDACTED | | | BTC 0.000000460293975803<br>USDT ERC20 0.0122398721979081 | | |
| 3.1.471128 | RENALDO FILE | ADDRESS REDACTED | | | ADA 104.599260587454<br>CEL 15.1818738077432<br>COMP 1.02671087703188<br>DOT 0.0356901935825605<br>MATIC 1343.06814728784<br>SGB 977.608263213374<br>SNX 111.78001562445<br>USDC 0.209582290909119<br>XLM 0.255010881601139<br>XRP 0.887912724042896 | | |
| 3.1.471129 | RENALDO FRASER | ADDRESS REDACTED | | | BCH 0.00301376194426218 | ETH 0.00430835216572 | |
| 3.1.471130 | RENALDO STEWART | ADDRESS REDACTED | | | BTC 0.00000363507043511<br>CEL 1.19393258231996<br>EOS 2.06664834857782<br>ETH 0.000055706828170974<br>LTC 0.066479920022361<br>MCDAI 6.97908763014119<br>SGB 14.3968956163558<br>USDC 0.0452820949581878<br>XLM 0.0718001454176391<br>XRP 0.0515577572243168 | | |
| 3.1.471131 | RENALYN BRIGOLE MANGENTE | ADDRESS REDACTED | | | BTC 0.0967839996497662<br>CEL 10.2970816729146 | | |
| 3.1.471132 | RENAN AMADOR DE ASSIS | ADDRESS REDACTED | | | CEL 0.000859459793855466 | | |
| 3.1.471133 | RENAN BARRIOS | ADDRESS REDACTED | | | ADA 4.01199210001955<br>BTC 0.000084467383967704<br>ETH 0.0043315747595816<br>USDC 9.56578174808271 | BTC 0.000000998309489514 | |
| 3.1.471134 | RENAN BORBA LUCAS | ADDRESS REDACTED | | | CEL 3.64609471093518 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.471135 | RENAN CALIMAN | ADDRESS REDACTED | | | BTC 0.02039411035268<br>CEL 17.3395586881928 | | |
| 3.1.471136 | RENAN CALMON | ADDRESS REDACTED | | | BTC 0.0146503071088048 | | |
| 3.1.471137 | RENAN CASTRO | ADDRESS REDACTED | | | BTC 0.4179343665021<br>DOT 14.7439174146092<br>LTC 8.16272290719252<br>LUNC 5.02267647479484 | | |
| 3.1.471138 | RENAN CHAGAS | ADDRESS REDACTED | | | BAT 59.1031958762233<br>CEL 0.110760444710256<br>MATIC 12.9869321668377 | | |
| 3.1.471139 | RENAN CHRISTIAN MORAIS BARBOSA | ADDRESS REDACTED | | | ETH 0.00148908745351973 | | |
| 3.1.471140 | RENAN CUARTERO | ADDRESS REDACTED | | | BNB 0.854820410361257<br>BTC 0.00125936561295689<br>CEL 0.555416092751131<br>LUNC 1.99632149230738 | | |
| 3.1.471141 | RENAN DABREU FIGUEIREDO | ADDRESS REDACTED | | | ADA 2420.42455042918<br>AVAX 7.93856668726896<br>BTC 0.000027174109350406<br>ETH 0.0296119263250595<br>LTC 1.35393596442863 | | |
| 3.1.471142 | RENAN DEFRAIGNE | ADDRESS REDACTED | | | BTC 0.0247952218218577<br>CEL 19.3733432352556 | | |
| 3.1.471143 | RENAN ENCINAS LOPES | ADDRESS REDACTED | | | ETH 0.0531036944752211 | | |
| 3.1.471144 | RENAN FACURE | ADDRESS REDACTED | | | DOT 0.00937297318281629<br>XRP 0.0276193148368497 | | |
| 3.1.471145 | RENAN GALANG | ADDRESS REDACTED | | | ADA 11649.4207871853<br>BTC 0.000011427716411886<br>CEL 1.15116892753898<br>ETH 27.9635277681726<br>MATIC 1877.60420055516<br>SGB 0.48474481258621<br>SNX 307.951254192761<br>USDC 0.1464724588277<br>USDT ERC20 37.7150208266044<br>XLM 4.58897453988761<br>XRP 3.27159450279696 | | |
| 3.1.471146 | RENAN GONCALVES | ADDRESS REDACTED | | | ADA 0.135842233358828<br>AVAX 9.52688109995877<br>BTC 0.107462469805102<br>DOT 19.1569731044689<br>ETH 0.421391293879362<br>LUNC 8.48829594670691<br>MATIC 113.431482955571 | | |
| 3.1.471147 | RENAN GUIMARAES | ADDRESS REDACTED | | | CEL 0.592189635821128<br>USDC 0.455383451241181 | | |
| 3.1.471148 | RENAN JOELE | ADDRESS REDACTED | | | BTC 0.000013194427620417<br>ETH 0.000064593376664822 | | |
| 3.1.471149 | RENAN MCFARLAND | ADDRESS REDACTED | | | AAVE 0.000256890600654848<br>BTC 0.000001261326015052<br>COMP 0.000053994599576807<br>ETH 0.000268090567973718<br>LINK 0.00103926247869695<br>MCDAI 0.0486620534635192<br>UNI 0.00112980698997369 | BTC 0.000000006268999599 | |
| 3.1.471150 | RENAN PENALOSA | ADDRESS REDACTED | | | BTC 0.00271235803762709<br>CEL 113.188400354048<br>DOGE 674.250906826281<br>ETH 0.0377336760457449<br>LTC 0.000000009373000838<br>USDT ERC20 0.000000775104870905<br>XRP 167.052225912079 | | |
| 3.1.471151 | RENAN POSS MOREIRA | ADDRESS REDACTED | | | ADA 0.0652263950882575<br>BNB 0.00116103554473285<br>BTC 0.000003060739667885<br>CEL 0.300062939268998<br>ETH 0.000002785250256586<br>LTC 0.000793173249509147<br>MCDAI 0.516759907496071<br>USDC 0.042584498214883<br>XLM 0.0000000541206372809999<br>XRP 0.000000166842534602999 | | |
| 3.1.471152 | RENAN PRADO | ADDRESS REDACTED | | | BNB 0.000581632493957397<br>BTC 0.00000709703797242 | | |
| 3.1.471153 | RENAN PUNTO | ADDRESS REDACTED | | | CEL 2.45569752363105<br>ETH 0.26497681<br>MATIC 22.5239644694582 | | |
| 3.1.471154 | RENAN REYES | ADDRESS REDACTED | | | DOT 17.7100682283901<br>ETH 0.151499760545463<br>XRP 241.815805277894 | | |
| 3.1.471155 | RENAN SAMPAIO LOPES | ADDRESS REDACTED | | | BTC 0.3564692233 | | |
| 3.1.471156 | RENÁN SOTO | ADDRESS REDACTED | | | ADA 414.373804197469<br>BTC 0.0131716437843277<br>CEL 0.0144886837363371<br>MATIC 1832.76652472964 | | |
| 3.1.471157 | RENAN STRAMOSK | ADDRESS REDACTED | | | BTC 0.00000024<br>CEL 0.389609305436995 | | |
| 3.1.471158 | RENAN VALENTIN FERREIRA | ADDRESS REDACTED | | | BTC 0.309005441168167<br>CEL 24.8815914375517 | | |
| 3.1.471159 | RENANN FORTES DA SILVA JERONYMO | ADDRESS REDACTED | | | BTC 0.000008628630753504 | | |
| 3.1.471160 | RENANTE FERNANDO | ADDRESS REDACTED | | | BTC 0.000000001142284532<br>CEL 263.455158325082<br>DOT 0.852558476201231<br>USDC 465.212701758305 | | |
| 3.1.471161 | RENARD BURNETT | ADDRESS REDACTED | | | BTC 0.00321991009479167 | | |
| 3.1.471162 | RENARD FLORIAN | ADDRESS REDACTED | | | BTC 0.00124308931841379<br>CEL 11.7303972380967<br>ETH 0.221364530795079<br>USDC 52.6229823882842 | | |
| 3.1.471163 | RENARD SILVA | ADDRESS REDACTED | | | BNB 0.000686359647741879<br>BTC 0.000002885746191953<br>CEL 0.00904622934238558<br>ETC 0.000274394981696847<br>ETH 0.000022670208146918<br>LTC 0.00208891597728677<br>LUNC 0.00244698822622696<br>MATIC 0.0566123355162184<br>XLM 0.0429515463894447<br>XRP 0.192734934358315 | | |
| 3.1.471164 | RENARD ULREY | ADDRESS REDACTED | | | CEL 6.23149438864495<br>GUSD 504523.933613521 | | |
| 3.1.471165 | RENĀRS ABEĻŪNS | ADDRESS REDACTED | | | BTC 0.000000264287074773<br>CEL 1.22723227792731<br>ETH 0.20140020060684<br>MATIC 3064.97408119782 | | |
| 3.1.471166 | RENARS ASARIS | ADDRESS REDACTED | | | ETH 0.00000029800600127 | | |
| 3.1.471167 | RENARS KACEROVSKIS | ADDRESS REDACTED | | | BTC 0.000000009932090278<br>CEL 3.49251930521127 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.471168 | RENARS SILTERS | ADDRESS REDACTED | | | BTC 0.000002576534346421<br>CEL 0.202037638993335<br>MATIC 0.977841059247442<br>SGB 0.00625621714960311<br>USDC 5.64894417409516<br>XLM 0.000000065168432331<br>XRP 0.000000007812892747 | | |
| 3.1.471169 | RENARTA MOORE | ADDRESS REDACTED | | | BTC 0.000162294721882523<br>DOT 0.0389338092826304<br>ETH 0.00139539975723648<br>MANA 82.4452879742185<br>USDC 207.081506335552 | BTC 0.000000646740668218<br>DOT 20.6008507844241<br>ETH 0.000017400267587078 | |
| 3.1.471170 | RENAS GULES | ADDRESS REDACTED | | | ETH 0.00000022697164653 | | |
| 3.1.471171 | RENAS KIRAZ | ADDRESS REDACTED | | | ETH 0.000019868234681412 | | |
| 3.1.471172 | RENAT AZIZOV | ADDRESS REDACTED | | | ADA 0.000000268656716418<br>BNB 0.000000000651196918<br>BTC 0.000000008411635669<br>CEL 1.72860418372139 | | |
| 3.1.471173 | RENAT FATKHULLIN | ADDRESS REDACTED | | | BTC 0.000000000297214673<br>CEL 5273.8428464755<br>ETH 10.4479955410825<br>SNX 319.502476224693 | | |
| 3.1.471174 | RENAT GAFAROV | ADDRESS REDACTED | | | BTC 0.00119176168128069<br>USDC 11.2424650650752 | | |
| 3.1.471175 | RENAT KHASANSHYN | ADDRESS REDACTED | | | BCH 0.000067428960502308<br>BTC 0.000010117146509075<br>CEL 1.09274955348503<br>ETH 0.000110831157321728<br>LTC 0.000057994566124503<br>ZRX 0.00256312805964714 | | |
| 3.1.471176 | RENAT NIZAMIIEV | ADDRESS REDACTED | | | BTC 0.000000850994947857<br>USDT ERC20 0.543593382985906 | | |
| 3.1.471177 | RENATA ASTUTI LUKMITO | ADDRESS REDACTED | | | ADA 207.953381394124<br>BNB 1.09321115249766<br>BTC 0.000811200314407421<br>CEL 17.5623688837077<br>ETH 0.199550003483764<br>USDT ERC20 254.72567729515 | | |
| 3.1.471178 | RENATA BACHMATOVA | ADDRESS REDACTED | | | BTC 0.00105927589232684<br>LTC 2.07724150695683 | | |
| 3.1.471179 | RENATA BITENCOURT | ADDRESS REDACTED | | | BTC 0.000000035653516142<br>CEL 1.00022969940586<br>TUSD 0.0534899004147376 | | |
| 3.1.471180 | RENATA BITTENCOURT | ADDRESS REDACTED | | | BTC 0.000000666539237353<br>CEL 1.06338696627501<br>USDC 0.118839355891751<br>USDT ERC20 0.336082548693703 | | |
| 3.1.471181 | RENATA BITTENCOURT | ADDRESS REDACTED | | | BTC 0.000000018929189935<br>CEL 1.00291666666666<br>TUSD 0.00097690885416668<br>XLM 1.2811528474537 | | |
| 3.1.471182 | RENATA BOCCHETTI | ADDRESS REDACTED | | | BTC 0.0000339016356089929 | | |
| 3.1.471183 | RENATA CHODZYŃSKA | ADDRESS REDACTED | | | BTC 0.000000465064270281<br>XLM 0.246728231140039 | | |
| 3.1.471184 | RENATA CHOJNACKA-SKOCZEK | ADDRESS REDACTED | | | BTC 0.0163710754427694 | | |
| 3.1.471185 | RENÁTA CHRENČÍKOVÁ | ADDRESS REDACTED | | | BTC 0.0101097273476159<br>CEL 8.67367572067898<br>LTC 0.232425076126972 | | |
| 3.1.471186 | RENATA CRISTINA DEIRO | ADDRESS REDACTED | | | BTC 0.00058785934538989<br>CEL 1.06517499684679<br>USDC 0.0900776474285062<br>USDT ERC20 0.409291582277299 | | |
| 3.1.471187 | RENATA DO ROSARIO | ADDRESS REDACTED | | | BTC 1.06751745386527 | | |
| 3.1.471188 | RENATA DUBAUSKIENĖ | ADDRESS REDACTED | | | BTC 0.00504009628335493<br>CEL 6.14482536947989<br>USDC 0.000000330318365919 | | |
| 3.1.471189 | RENATA E GONCALVES | ADDRESS REDACTED | | | BTC 0.00229290108437569<br>CEL 1.06338066731477<br>TUSD 0.172536744415695<br>USDT ERC20 0.614409790691219 | | |
| 3.1.471190 | RENATA E GONCALVES | ADDRESS REDACTED | | | BTC 0.000001293649058715<br>CEL 1.06311854725772<br>USDC 0.659454250272888 | | |
| 3.1.471191 | RENATA E GONCALVES | ADDRESS REDACTED | | | BTC 0.00148341759701312<br>CEL 1.09609112511171<br>USDC 0.211385559500069 | | |
| 3.1.471192 | RENATA FERNANDES | ADDRESS REDACTED | | | BTC 0.000000002171687722<br>CEL 8.09938999865146 | | |
| 3.1.471193 | RENATA FONTANA | ADDRESS REDACTED | | | BTC 0.0000000035297792567999<br>ETH 0.000000551962121237 | | |
| 3.1.471194 | RENATA GALEAZZI | ADDRESS REDACTED | | | BTC 0.00105894927914828 | | |
| 3.1.471195 | RENATA GASPAR | ADDRESS REDACTED | | | BTC 0.00211387751321115<br>BUSD 9.49614367837594<br>CEL 0.592968627974124 | | |
| 3.1.471196 | RENATA GROZIĆ | ADDRESS REDACTED | | | BTC 0.000000002328688899<br>MCDAI 0.000012936162174835<br>USDC 0.000520798820503917 | | |
| 3.1.471197 | RENATA HAY | ADDRESS REDACTED | | | USDC 3821.18311281072 | | |
| 3.1.471198 | RENATA HEGEDUS | ADDRESS REDACTED | | | BTC 0.000000723194917799<br>CEL 0.00571389068200861<br>TUSD 0.532169324047798<br>USDC 25.1873317553394<br>USDT ERC20 0.0167269970742962 | | |
| 3.1.471199 | RENATA IAMPOLSCAIA | ADDRESS REDACTED | | | BTC 0.000001000274359873<br>USDC 0.492168762431296 | | |
| 3.1.471200 | RENATA JANKA | ADDRESS REDACTED | | | USDC 1320.41578955166 | | |
| 3.1.471201 | RENATA JANKEVICIUTE | ADDRESS REDACTED | | | BTC 0.000520113264112253<br>CEL 14.8027073695126<br>LINK 9.53368235830355<br>MATIC 807.569951544422<br>XRP 170.936666675119 | | |
| 3.1.471202 | RENATA JURKOWSKA | ADDRESS REDACTED | | | BTC 0.000047216457422749<br>CEL 3.27982031766948 | | |
| 3.1.471203 | RENATA KERESZT-VARGA | ADDRESS REDACTED | | | BTC 0.00284078353385116<br>MATIC 1229.74481844184 | | |
| 3.1.471204 | RENATA KIREJENKO | ADDRESS REDACTED | | | CEL 0.0183873379564881<br>ETH 0.0365836852893461 | | |
| 3.1.471205 | RENATA KLAMOVA | ADDRESS REDACTED | | | CEL 12.5597113773143<br>ETH 0.02847946 | | |
| 3.1.471206 | RENATA KLISIEWICZ | ADDRESS REDACTED | | | BTC 0.00101554181007488<br>CEL 5.15154663958461 | | |
| 3.1.471207 | RENATA KOEBBE | ADDRESS REDACTED | | | BTC 0.0264634330904446<br>XLM 26.7466133967217 | | |
| 3.1.471208 | RENATA KROL | ADDRESS REDACTED | | | ETH 0.000845573139817504 | | |
| 3.1.471209 | RENATA KWIECIEŃ | ADDRESS REDACTED | | | CEL 0.953332970304178 | | |
| 3.1.471210 | RENATA LAMI | ADDRESS REDACTED | | | ADA 0.224331911047835<br>BNB 0.000856079156270258<br>BTC 0.000000904759832689999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.471211 | RENATA LASKOVA | ADDRESS REDACTED | | | ADA 20.2286896530847<br>BNB 0.065772764802737<br>BTC 0.00236171383447428<br>ETH 0.000080195990537241 | | |
| 3.1.471212 | RENATA LASKOVA | ADDRESS REDACTED | | | BTC 0.00207670476677632 | | |
| 3.1.471213 | RENÁTA LINHARTOVÁ | ADDRESS REDACTED | | | BTC 0.000004701088099101<br>MCDAI 0.0913270101556523 | | |
| 3.1.471214 | RENATA LUCAS | ADDRESS REDACTED | | | BTC 0.000000236769098552<br>CEL 0.776910938450397 | | |
| 3.1.471215 | RENATA LUCIA SPINA | ADDRESS REDACTED | | | BTC 0.000000003338922903<br>USDT ERC20 0.538786025641195 | | |
| 3.1.471216 | RENATA MACKOVA | ADDRESS REDACTED | | | DOT 0.0986621192449251<br>LUNC 0.0352475368056721<br>MCDAI 42.373916796169<br>USDC 19.2285126345081 | | |
| 3.1.471217 | RENATA MAŁODOBRY | ADDRESS REDACTED | | | BTC 0.000000528781030059<br>LTC 0.00207601225757491<br>USDT ERC20 0.437129506863616 | | |
| 3.1.471218 | RENATA MCFAIL | ADDRESS REDACTED | | | AAVE 0.000750017353786371<br>BTC 0.000000808415101089<br>CEL 0.475795463613541<br>ETH 0.000976433648669807<br>LINK 0.00528587320498569<br>MCDAI 0.018657950507719<br>SNX 0.0534159546656111 | | |
| 3.1.471219 | RENÁTA MIKELOVÁ | ADDRESS REDACTED | | | BTC 0.0430592358343937<br>ETH 1.30916084434689<br>LTC 1.15444891767194 | | |
| 3.1.471220 | RENATA MOURA | ADDRESS REDACTED | | | BTC 0.000000852698582664 | | |
| 3.1.471221 | RENATA NAIDEN | ADDRESS REDACTED | | | BTC 0.000003749044654857<br>DOGE 4975.63815280919 | | |
| 3.1.471222 | RÉNATA NOTHNAGEL | ADDRESS REDACTED | | | BTC 0.000000515954834269 | | |
| 3.1.471223 | RENATA NOWAK | ADDRESS REDACTED | | | BTC 0.00322380965261869<br>ETH 3.18687168095197<br>MATIC 398.460941868794 | | |
| 3.1.471224 | RENATA NOWAK | ADDRESS REDACTED | | | BTC 0.000000005848731891<br>CEL 0.0113375784874903 | | |
| 3.1.471225 | RENATA NUNES XIMENES | ADDRESS REDACTED | | | BTC 0.00132288752816463<br>LINK 138.660832042955 | | |
| 3.1.471226 | RENATA OČKO | ADDRESS REDACTED | | | CEL 0.662125708439141<br>DOT 1.5691519<br>SGB 191.94454157 | | |
| 3.1.471227 | RENATA PAPP | ADDRESS REDACTED | | | BTC 0.00170276529083231<br>CEL 4.74766665333993 | | |
| 3.1.471228 | RENATA PHILLIPPI | ADDRESS REDACTED | | | BTC 0.00709989572300507<br>ETH 1.14883611004916<br>USDC 15.0210255123061 | | |
| 3.1.471229 | RENATA PLIAVGA | ADDRESS REDACTED | | | BTC 0.000002638899140304999<br>USDT ERC20 1.06992859059835 | | |
| 3.1.471230 | RENATA PODKOVCIK | ADDRESS REDACTED | | | BTC 0.000690569781508737<br>CEL 9689.1226237568 | | |
| 3.1.471231 | RENATA POPOVIĆ | ADDRESS REDACTED | | | BTC 0.000000691301202775<br>USDC 0.569095040624274 | | |
| 3.1.471232 | RENÁTA POPPELOVÁ | ADDRESS REDACTED | | | BTC 0.0274174462161708<br>CEL 27.1934739703446 | | |
| 3.1.471233 | RENATA PORWOL | ADDRESS REDACTED | | | ADA 329.286745664564<br>BTC 0.00185131151571049<br>USDC 734.521702727654 | | |
| 3.1.471234 | RENATA PROKSA | ADDRESS REDACTED | | | BTC 0.000000624072703224<br>CEL 0.0923802567273521 | | |
| 3.1.471235 | RENATA PRUSACZYK | ADDRESS REDACTED | | | ADA 0.000000476667744208<br>BNB 0.00106437711866006<br>BTC 0.000000101886552213<br>CEL 0.0132635527111582<br>DASH 0.000859985616588587<br>MCDAI 0.0071540397165273 | | |
| 3.1.471236 | RENATA RAWLINGS-GOSS | ADDRESS REDACTED | | | BTC 0.247267836373752 | | |
| 3.1.471237 | RENATA RAZANAUSKIENE | ADDRESS REDACTED | | | AAVE 3.87073381142464<br>BTC 0.000126534646424419<br>DOT 23.3918697474501<br>ETH 1.03775526199322<br>MATIC 464.351715293341<br>SNX 2.4727728226263<br>SOL 45.2668635620886 | BTC 0.0833301036902497 | |
| 3.1.471238 | RENATA REINA | ADDRESS REDACTED | | | BTC 0.000002759291280918<br>BUSD 7.91024266896798<br>USDT ERC20 8.86016360630063 | | |
| 3.1.471239 | RENATA REVERTE | ADDRESS REDACTED | | | BTC 0.00076515<br>CEL 0.728484293004676<br>ETH 0.00198653<br>XRP 4 | | |
| 3.1.471240 | RENATA ROSAS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.471241 | RENATA ROSAS | ADDRESS REDACTED | | | BTC 0.000000038322740776<br>CEL 1.00237816101369<br>USDC 0.101083125 | | |
| 3.1.471242 | RENATA SILVA DE SOUZA GUEDES | ADDRESS REDACTED | | | BTC 0.000002823537249618<br>CEL 0.00257779432783002<br>LTC 0.00110234538558207 | | |
| 3.1.471243 | RENATA SINGH | ADDRESS REDACTED | | | BTC 0.0341666415234738<br>CEL 276.802442884881<br>DOT 10.1845618456154<br>LTC 0.718636099831533<br>SGB 124.679216092057<br>USDC 247.147605174243<br>XRP 820.844234754657 | | |
| 3.1.471244 | RENATA SMOLONOVA | ADDRESS REDACTED | | | BTC 0.0012497000928536<br>CEL 20.9320245745978<br>USDT ERC20 498 | | |
| 3.1.471245 | RENATA SOARES CACERES | ADDRESS REDACTED | | | BAT 100.177166214788<br>BTC 0.00273837351569253<br>CEL 1.13735870790042<br>SGB 0.667994661013948<br>XRP 4.36961310517143 | | |
| 3.1.471246 | RENATA SOLA | ADDRESS REDACTED | | | BTC 0.000000601484435233<br>MCDAI 0.286576569388027<br>USDC 0.0136568273814012 | | |
| 3.1.471247 | RENATA SOUSA COSTA | ADDRESS REDACTED | | | BTC 0.000000002111176818<br>CEL 0.000052786293851465 | | |
| 3.1.471248 | RENATA SPRINCEANA | ADDRESS REDACTED | | | BTC 0.000000007214178766 | | |
| 3.1.471249 | RENATA SYLVESTRE DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000001987566876052<br>MCDAI 0.1237460459281 | | |
| 3.1.471250 | RENATA SZKODA | ADDRESS REDACTED | | | PAX 107.182285947647 | | |
| 3.1.471251 | RENATA SZNAJDER | ADDRESS REDACTED | | | BNB 0.00140385402680213<br>BTC 0.00087121683093455 | | |
| 3.1.471252 | RENATA SZUMACHER | ADDRESS REDACTED | | | BTC 0.00170496815291227<br>CEL 1.41177018055821<br>LTC 2.01193602<br>XLM 1127.4701853 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.471253 | RENATA TERNOVA | ADDRESS REDACTED | | | BTC 0.000000041413483644<br>ETH 0.000001977415373479<br>USDT ERC20 0.250727297008178 | | |
| 3.1.471254 | RENÁTA TOBOZOVÁ | ADDRESS REDACTED | | | CEL 106.800693095159 | | |
| 3.1.471255 | RENATA TRETINOVA | ADDRESS REDACTED | | | BTC 0.000003254822268157<br>CEL 1.16036835405515<br>ETH 0.22236341684033 | | |
| 3.1.471256 | RENATA VARCHOLOVA | ADDRESS REDACTED | | | BTC 0.146526739400867<br>CEL 535.586676238537 | | |
| 3.1.471257 | RENATA VDOVJAKOVA | ADDRESS REDACTED | | | BTC 0.00372118682885891<br>DOT 5.47436836814995<br>ETH 0.0606924503903617 | | |
| 3.1.471258 | RENATA VENTRELLA | ADDRESS REDACTED | | | ETH 0.00150896888981535 | | |
| 3.1.471259 | RENATA VINCELJ | ADDRESS REDACTED | | | BTC 0.000993099631909333<br>CEL 0.000045003596522123 | | |
| 3.1.471260 | RENATA VRČKOVIĆ | ADDRESS REDACTED | | | BTC 0.00108667561917336<br>USDT ERC20 6093.73764212373 | | |
| 3.1.471261 | RENATA WNUK | ADDRESS REDACTED | | | BTC 0.000020760601973627 | | |
| 3.1.471262 | RENATA WRÓBEL | ADDRESS REDACTED | | | ADA 0.138920797610886<br>BNB 0.000793820837142563<br>BTC 0.00000224153884038<br>CEL 0.995720642199495<br>ETH 0.0000507449809111899<br>SNX 0.0928512936990313<br>XLM 0.33967335094392 | | |
| 3.1.471263 | RENATA ZAMAZALOVA | ADDRESS REDACTED | | | BTC 0.000000018680844194<br>XLM 0.00866914091343695 | | |
| 3.1.471264 | RENATA ZOFIA DARMOFAL | ADDRESS REDACTED | | | BTC 0.0000037188504026799<br>USDT ERC20 403.907105448647 | | |
| 3.1.471265 | RENATAS CHEMHAKOVAS | ADDRESS REDACTED | | | BTC 0.00220905959699914<br>EOS 0.028819204059829 | | |
| 3.1.471266 | RENATAS VALACKA | ADDRESS REDACTED | | | BTC 0.000000299915830351<br>USDT ERC20 0.566877823590607 | | |
| 3.1.471267 | RENATE BRUINENBERG | ADDRESS REDACTED | | | ADA 158.789425405917<br>BTC 0.00115518794907931<br>CEL 0.995085085182753 | | |
| 3.1.471268 | RENATE FANTA | ADDRESS REDACTED | | | BNB 0.000721980832092371<br>BTC 0.000000542236361587 | | |
| 3.1.471269 | RENATE FRANZISKA DÖBLER | ADDRESS REDACTED | | | BTC 0.253455484654639 | | |
| 3.1.471270 | RENATE HELGA SCHANTZ | ADDRESS REDACTED | | | BTC 0.391326352463611 | | |
| 3.1.471271 | RENATE JONGEJANS | ADDRESS REDACTED | | | BTC 0.00167957795636335<br>CEL 2.20960470228626<br>ETH 0.00276415007542692 | | |
| 3.1.471272 | RENATE KATHARINA MARIA BAUM | ADDRESS REDACTED | | | BTC 0.00000022652465725 | | |
| 3.1.471273 | RENATE KÄTHE GISELA NASER | ADDRESS REDACTED | | | BTC 0.000733872159457785 | | |
| 3.1.471274 | RENATE NOTBURGA MUTSCHLECHNER | ADDRESS REDACTED | | | BTC 0.00170012265736871 | | |
| 3.1.471275 | RENATE ØKSNES | ADDRESS REDACTED | | | BTC 0.000226730381930534 | | |
| 3.1.471276 | RENATE OVERKLEEFT | ADDRESS REDACTED | | | BTC 0.0227233115397513<br>CEL 2.33316976322541<br>ETH 0.249382 | | |
| 3.1.471277 | RENATE POSTEMA | ADDRESS REDACTED | | | BTC 0.130633627637865<br>ETH 1.18036190394109<br>LINK 1.79403442796393<br>XRP 240.896221783745 | | |
| 3.1.471278 | RENATE SCHOSSER | ADDRESS REDACTED | | | BTC 0.0736785914455446<br>ETH 0.831343777796234 | | |
| 3.1.471279 | RENATE SHADUR | ADDRESS REDACTED | | | AAVE 9.3159457215812<br>CEL 84.6266027976088<br>DOT 88.1840958518506<br>ETH 0.0154605084643711<br>LINK 0.0353621497234516<br>LTC 0.000000269261549343<br>MATIC 8.65120775504384<br>SNX 0.000000202851726744 | | |
| 3.1.471280 | RENATE SIGRID URSULA MARTIN | ADDRESS REDACTED | | | BTC 0.000324758244663428<br>ETH 0.00659073119284772 | | |
| 3.1.471281 | RENATE WOERNDL | ADDRESS REDACTED | | | BTC 1.26316140468806<br>DOT 325.203042705305 | | |
| 3.1.471282 | RENATO ALBANO | ADDRESS REDACTED | | | BTC 0.00127225070303494<br>CEL 11.5310579652464<br>ETH 0.00146025904995546<br>USDT ERC20 500 | | |
| 3.1.471283 | RENATO ALBINO SIRONI | ADDRESS REDACTED | | | BTC 0.000008068359631156 | | |
| 3.1.471284 | RENATO ANDORF | ADDRESS REDACTED | | | BTC 0.000974992392111839 | | |
| 3.1.471285 | RENATO ANDRE LEBRE DE FREITAS | ADDRESS REDACTED | | | ADA 1006.96191619371<br>MATIC 126.219640523964<br>ZRX 1049.69328080792 | | |
| 3.1.471286 | RENATO ANZALONE | ADDRESS REDACTED | | | BTC 0.00353549262780243 | BTC 0.81245788 | |
| 3.1.471287 | RENATO ARLATI | ADDRESS REDACTED | | | BTC 0.00482531840279509<br>CEL 3.31929131736328<br>XLM 170.640750979139<br>XRP 55.6528801067834 | | |
| 3.1.471288 | RENATO ASSUNÇÃO | ADDRESS REDACTED | | | BTC 0.0208073561918641 | | |
| 3.1.471289 | RENATO BALDO | ADDRESS REDACTED | | | CEL 0.201163639469266<br>LTC 0.353677907194658<br>USDC 603.466184143316 | | |
| 3.1.471290 | RENATO BARBOSA DIAS DO VAL | ADDRESS REDACTED | | | BTC 0.0492064335426754<br>CEL 361.361373171299 | | |
| 3.1.471291 | RENATO BEOLI | ADDRESS REDACTED | | | ADA 342.940877291867<br>BNB 1.11009660466884<br>BTC 0.000145858753026124<br>ETH 2.06550108009221 | | |
| 3.1.471292 | RENATO BISON | ADDRESS REDACTED | | | ETC 0.00158139147157101<br>SOL 0.00150701648506081 | | |
| 3.1.471293 | RENATO BLOEMENHUIS | ADDRESS REDACTED | | | BTC 0.00426602606546619<br>CEL 12.6436764002223<br>ETH 0.0132322051597955<br>MCDAI 30 | | |
| 3.1.471294 | RENATO BOTTER | ADDRESS REDACTED | | | AVAX 0.000232234861078967<br>BTC 0.000003009616795684<br>CEL 0.0675129582024519<br>ETH 0.0000278763897462<br>MANA 0.01462382043172<br>USDC 0.0406135317219807<br>USDT ERC20 50.8064386812575 | | |
| 3.1.471295 | RENATO BUTTIGLIERI | ADDRESS REDACTED | | | AVAX 7.44413803084868<br>BTC 0.00839958717359547<br>CEL 15.4699361836907<br>ETH 0.10240054<br>LUNC 4.844182 | | |
| 3.1.471296 | RENATO CAMPOS | ADDRESS REDACTED | | | AVAX 8.36790922782901<br>BTC 0.209561945388197<br>BUSD 2265.92835240858<br>CEL 258.48676405583<br>COMP 0.00022465151677682<br>ETH 2.32788607997455<br>LINK 26.45537196<br>PAXG 5.00238833123346<br>USDC 0.000186230204016774<br>USDT ERC20 1607.22042325983 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.471297 | RENATO CAPASSO | ADDRESS REDACTED | | | CEL 15.1338002440362<br>LINK 8.49189163602765<br>LTC 0.00198413740267488 | | |
| 3.1.471298 | RENATO CARELLI | ADDRESS REDACTED | | | BTC 0.0912735695332237<br>CEL 2352.93573529975<br>ETH 8.12854800588694<br>USDC 22538.501759 | | |
| 3.1.471299 | RENATO CAROPPO | ADDRESS REDACTED | | | BTC 0.00418756385789522<br>CEL 0.648421790953743<br>MCDAI 0.733084704457014<br>USDT ERC20 0.485875548962832 | | |
| 3.1.471300 | RENATO COBELLI | ADDRESS REDACTED | | | BTC 0.0144866859460186 | | |
| 3.1.471301 | RENATO CORADI | ADDRESS REDACTED | | | CEL 1.07784467785444 | | |
| 3.1.471302 | RENATO DACUMOS | ADDRESS REDACTED | | | BTC 0.00165388877495718<br>USDC 4065.4560435279 | | |
| 3.1.471303 | RENATO DE FRANCA GALDINO | ADDRESS REDACTED | | | CEL 0.000215178310283388 | | |
| 3.1.471304 | RENATO DIAZ | ADDRESS REDACTED | | | CEL 0.220299402920452<br>LTC 0.000050625869107218<br>MCDAI 0.238215771203137 | | |
| 3.1.471305 | RENATO ESPOSITO | ADDRESS REDACTED | | | ADA 0.000000046741258127<br>BTC 0.000761094957143252<br>CEL 3.41753030474895<br>LUNC 35.0095562604985<br>USDC 1 | | |
| 3.1.471306 | RENATO FALCONI USCAMAYTA | ADDRESS REDACTED | | | ADA 3110.42346890606<br>BTC 0.0943759777725401<br>MATIC 122.100077735449 | | |
| 3.1.471307 | RENATO FALZARANO | ADDRESS REDACTED | | | ADA 0.246082124892045<br>BNB 0.00150947253940229<br>BTC 0.000000004470859792<br>CEL 21.7652442746912<br>USDC 0.000000934310818732<br>XLM 100.463465760912 | | |
| 3.1.471308 | RENATO FENATI | ADDRESS REDACTED | | | BTC 0.553626672261208<br>ETH 3.11006389013653<br>LUNC 102.105882728572<br>USDT ERC20 174.823596352563 | | |
| 3.1.471309 | RENATO FERNANDES DE ARAUJO | ADDRESS REDACTED | | | BTC 0.0231877636349331<br>ETH 0.312409076109416<br>USDC 2059.57497070553 | | |
| 3.1.471310 | RENATO FITZPATRICK | ADDRESS REDACTED | | | ETH 1.37313417731241 | | |
| 3.1.471311 | RENATO FLORENTINO | ADDRESS REDACTED | | | BNB 0.678185211704819<br>BTC 0.000000004055965452<br>CEL 1.38895142952129 | | |
| 3.1.471312 | RENATO FRANCISCO ESPINOZA PAREDES | ADDRESS REDACTED | | | AAVE 16.45355369817<br>ADA 167.384082052083<br>BNB 2.63663663262253<br>BNT 154.916251934598<br>BTC 0.277662223080632<br>CEL 762.670510898987<br>COMP 4.07840154325822<br>DOT 396.587964835808<br>ETH 2.47332741956394<br>LINK 273.904336532313<br>MATIC 4263.91421720024<br>SNX 144.214627800123 | | |
| 3.1.471313 | RENATO FULCHERI | ADDRESS REDACTED | | | BTC 0.0240682857396468 | | |
| 3.1.471314 | RENATO GABRIEL RODRIGUEZ CANTERO | ADDRESS REDACTED | | | BTC 0.0012605158916367<br>CEL 2.25483600639164 | | |
| 3.1.471315 | RENATO GALLI | ADDRESS REDACTED | | | BTC 0.479395847103911<br>CEL 25.8505626175409 | | |
| 3.1.471316 | RENATO GAMA | ADDRESS REDACTED | | | CEL 8.8848350375893<br>USDC 308.245677 | | |
| 3.1.471317 | RENATO GARCIA | ADDRESS REDACTED | | | BTC 0.0163204350045966<br>CEL 477.47127275598<br>ETH 2<br>LTC 5<br>ZEC 0.95202285 | | |
| 3.1.471318 | RENATO GHIRARDOTTI | ADDRESS REDACTED | | | BTC 0.0115490529747534 | | |
| 3.1.471319 | RENATO GIRARDI | ADDRESS REDACTED | | | ADA 0.30190943987797<br>BNB 0.000715198968833622<br>BTC 0.000889879236424522<br>CEL 0.0729626638160969 | | |
| 3.1.471320 | RENATO GOVORČIN | ADDRESS REDACTED | | | BTC 0.000001079686152296<br>CEL 0.0300267552049869 | | |
| 3.1.471321 | RENATO GRANDON | ADDRESS REDACTED | | | ADA 13294.6690456089<br>BTC 0.000832940345580762 | | |
| 3.1.471322 | RENATO GUECI | ADDRESS REDACTED | | | BTC 0.0231708971903204<br>USDC 0.783655089865236 | | |
| 3.1.471323 | RENATO GUGLIELMELLI | ADDRESS REDACTED | | | BTC 0.000000989464199713<br>CEL 0.158752248833868<br>LTC 0.00105758258489611<br>USDC 11.7346611140704<br>ZEC 0.000148776686298152 | | |
| 3.1.471324 | RENATO HERMAN | ADDRESS REDACTED | | | BTC 0.0000344904089709938<br>CEL 5.21169844616368<br>MCDAI 0.0456231684408732<br>XRP 1.36670225677033 | | |
| 3.1.471325 | RENATO HORVAT | ADDRESS REDACTED | | | ADA 342.549431845821<br>BTC 0.00118371795626989<br>CEL 3.82116370555671 | | |
| 3.1.471326 | RENÁTÓ IVÁNCSIK | ADDRESS REDACTED | | | CEL 42.0541214710552<br>ETH 1.352816079 | | |
| 3.1.471327 | RENATO JAGANJAC | ADDRESS REDACTED | | | BTC 0.0013734563343864<br>ETH 0.000003520935755998 | | |
| 3.1.471328 | RENATO JESUS CONCEPCION | ADDRESS REDACTED | | | BTC 0.0101978364197995 | | |
| 3.1.471329 | RENATO JORGE | ADDRESS REDACTED | | | CEL 492.889045703256 | | |
| 3.1.471330 | RENATO JUNIOR MORILHAS REGO | ADDRESS REDACTED | | | CEL 0.49420843809787 | | |
| 3.1.471331 | RENATO LACROCE | ADDRESS REDACTED | | | BNB 1.242021<br>BTC 0.000869745446822798<br>CEL 12.4206826382317 | | |
| 3.1.471332 | RENATO LEAL VALENZUELA | ADDRESS REDACTED | | | BTC 0.000018152855357708 | | |
| 3.1.471333 | RENATO LEBRON | ADDRESS REDACTED | | | ETH 0.580695631725513<br>USDC 529.585994251604 | | |
| 3.1.471334 | RENATO LOPES | ADDRESS REDACTED | | | BTC 0.000188298650838285<br>CEL 0.220108528797383<br>ETH 0.00110435179279565<br>MANA 0.00597918957042526<br>MATIC 1.21466003322061 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.471335 | RENATO LOZANO | ADDRESS REDACTED | | | AAVE 23.8170449943866<br>BAT 3486.5759488074<br>BCH 3.3897343022257<br>BTC 0.0477607543590298<br>CEL 393.356130463132<br>DASH 12.1065962304607<br>EOS 0.451452324471116<br>KNC 1009.23311595948<br>LINK 1.41003032379288<br>MATIC 11.6444573437321<br>OMG 407.652224133498<br>SGB 1703.50773975529<br>SNX 1.61889886965719<br>UMA 28.2311453510854<br>UNI 640.224241939556<br>USDC 46.8064067734319<br>XLM 15400.483688849<br>XRP 0.000000485154154494<br>ZEC 14.6767124336954 | | |
| 3.1.471336 | RENATO LOZINŠEK | ADDRESS REDACTED | | | BTC 0.000000004025420214<br>CEL 21.9765295621869 | | |
| 3.1.471337 | RENATO MACCONI | ADDRESS REDACTED | | | ADA 4.02641173276846<br>BTC 0.000412423432644685<br>CEL 126.382791123851<br>DOT 0.5992739691414<br>ETH 0.00393722750384668 | | |
| 3.1.471338 | RENATO MALBAŠIĆ | ADDRESS REDACTED | | | CEL 0.00378067978641686 | | |
| 3.1.471339 | RENATO MARIA NARDINOCCHI | ADDRESS REDACTED | | | CEL 8.69974075012936<br>XLM 3857.04282 | | |
| 3.1.471340 | RENÁTÓ MAZULA | ADDRESS REDACTED | | | ADA 298.036069972642<br>BTC 0.0101548252240269<br>CEL 1.4173111354519 | | |
| 3.1.471341 | RENATO MENDES | ADDRESS REDACTED | | | BTC 0.000016073950734361 | | |
| 3.1.471342 | RENATO MENDES PINHEIRO | ADDRESS REDACTED | | | BTC 0.03703426433<br>CEL 1675.47890930515<br>MATIC 0.000573660163817664 | | |
| 3.1.471343 | RENATO MIRANDOLA VERDI CUNHA | ADDRESS REDACTED | | | CEL 3.13343687523495<br>ETH 0.00159316230261044<br>SGB 6014.34426923968 | | |
| 3.1.471344 | RENATO NEGRI | ADDRESS REDACTED | | | BTC 0.23016552571234<br>CEL 134.427598378467<br>DOT 96.92285724<br>USDC 49232.2848638721 | | |
| 3.1.471345 | RENATO NERIDA | ADDRESS REDACTED | | | BTC 0.25376246104616<br>ETH 0.000548113118709657 | | |
| 3.1.471346 | RENATO NEVES GUIMARAES | ADDRESS REDACTED | | | ADA 141.306461920029<br>AVAX 0.00137049936418971<br>BTC 0.0100996697042675<br>CEL 0.168574800232883<br>DOT 13.5146373587412<br>ETH 0.123233008159846<br>MATIC 103.756426892496<br>SOL 3.2754800158461 | | |
| 3.1.471347 | RENATO NOGUEIRA SALTORI | ADDRESS REDACTED | | | BTC 0.0186033021188262<br>ETH 0.71257711187209<br>SOL 23.1380226953527 | | |
| 3.1.471348 | RENATO NOVAK | ADDRESS REDACTED | | | BTC 0.000000001154368987<br>CEL 0.878633007244478 | | |
| 3.1.471349 | RENATO NUNEZ | ADDRESS REDACTED | | | BTC 0.0130744489095428<br>DOT 1.50604646205551 | | |
| 3.1.471350 | RENATO PABLO ELIAS | ADDRESS REDACTED | | | BTC 0.000001503812218697<br>BUSD 0.658117714502461<br>USDT ERC20 0.261484722528526 | | |
| 3.1.471351 | RENATO PERDIGÃO | ADDRESS REDACTED | | | ADA 0.19079145202223<br>BTC 0.000001046370849563<br>CEL 0.000952273229315773<br>DOT 0.0345003880787287 | | |
| 3.1.471352 | RENATO PEREIRA | ADDRESS REDACTED | | | BTC 0.00530380608207573<br>LTC 0.227448069722169 | | |
| 3.1.471353 | RENATO PERIN | ADDRESS REDACTED | | | BTC 0.00000215994559489<br>CEL 0.129405423720347<br>MATIC 2.35480119964178<br>USDC 8.02262826487291 | | |
| 3.1.471354 | RENATO PONCE DE LEÓN | ADDRESS REDACTED | | | BTC 0.000117918220676849<br>DOT 9.15822026468665 | | |
| 3.1.471355 | RENATO POTOČNIK | ADDRESS REDACTED | | | ADA 0.155342639827903<br>BTC 0.00303384390835132<br>CEL 6.45655216938597<br>ETH 1.94826921937247<br>LUNC 35.0748143951468 | | |
| 3.1.471356 | RENATO QUINTAL | ADDRESS REDACTED | | | AAVE 0.000579572167542323<br>BTC 0.000033844394900714<br>DOT 0.00731127081530753<br>ETH 0.000079497677910214<br>MATIC 0.569312432473785 | | |
| 3.1.471357 | RENATO RAMIREZ | ADDRESS REDACTED | | | BTC 0.269625344866696<br>ETH 1.08067869106513 | | |
| 3.1.471358 | RENATO RASKIN REIS | ADDRESS REDACTED | | | BTC 0.00224513187896576<br>CEL 249.972345683273<br>ETH 0.537032855674046 | | |
| 3.1.471359 | RENATO REIS | ADDRESS REDACTED | | | BTC 0.00121492669859157<br>CEL 3.4400892349234<br>PAXG 9.99974757574388 | | |
| 3.1.471360 | RENATO RITCHIE SOLANA | ADDRESS REDACTED | | | BTC 0.000021967058837136<br>CEL 1.49702715464585<br>DASH 0.00044337596474856<br>LTC 0.000002405919646241<br>USDC 0.000206450931646309 | | |
| 3.1.471361 | RENATO ROBLES | ADDRESS REDACTED | | | BNB 0.000000002783911887<br>BTC 0.000000008050500182<br>CEL 0.336898906835475 | | |
| 3.1.471362 | RENATO ROJAS | ADDRESS REDACTED | | | CEL 1.13882599500638<br>DASH 0.00207836662172269 | | |
| 3.1.471363 | RENATO ROMANO | ADDRESS REDACTED | | | BTC 0.00107330685843082<br>CEL 2.53839041534849<br>ETH 1.51938076816002<br>USDC 0.656526644470992 | | |
| 3.1.471364 | RENATO ROMERO | ADDRESS REDACTED | | | ADA 1.6865706597672<br>BTC 0.000890157610312243<br>CEL 35.7586729677166<br>LUNC 0.129532642755869<br>USDC 178.552199991037 | | |
| 3.1.471365 | RENATO ROSSETTI | ADDRESS REDACTED | | | BTC 0.000903467462971454<br>USDT ERC20 424.038125194745 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.471366 | RENATO SAMPAIO | ADDRESS REDACTED | | | AAVE 0.00802515100545514<br>AVAX 0.0286472146976692<br>BTC 0.000001828161846986<br>LINK 0.0156555317063568<br>LUNC 0.643820394096592<br>MATIC 0.0030488055445044<br>SNX 0.00629749533544606 | | |
| 3.1.471367 | RENATO SAN MIGUEL | ADDRESS REDACTED | | | CEL 2.23631434361227 | | |
| 3.1.471368 | RENATO SANDOVAL | ADDRESS REDACTED | | | BTC 0.000026190221216753<br>CEL 124.951516071611<br>ETH 1.91023801940861<br>SOL 0.016406438452394<br>USDC 0.00768839755966574<br>XTZ 802.128871919638 | | |
| 3.1.471369 | RENATO SCHEUER | ADDRESS REDACTED | | | ETH 5.0684422943012 | ETH 2.03177633753991 | |
| 3.1.471370 | RENATO SCHMID | ADDRESS REDACTED | | | BTC 0.941379502160584 | | |
| 3.1.471371 | RENATO SESTO | ADDRESS REDACTED | | | BTC 0.000535198447090292<br>CEL 0.986415468195503<br>LTC 0.000466704969290013 | | |
| 3.1.471372 | RENATO SINDIONG | ADDRESS REDACTED | | | BTC 0.000002231174261267<br>LINK 0.196344741075335<br>UNI 0.0207256089293745<br>XRP 0.826135313444572 | | |
| 3.1.471373 | RENATO SOARESFERRO | ADDRESS REDACTED | | | | MATIC 333.94 | |
| 3.1.471374 | RENATO SOCCOL | ADDRESS REDACTED | | | BTC 0.000000001220000703<br>CEL 0.15491313155539<br>UST 0.000000157033661573 | | |
| 3.1.471375 | RENATO SOLARI | ADDRESS REDACTED | | | BTC 0.102691658355751<br>ETH 0.494720883921997<br>MATIC 493.627020509728<br>USDC 1066.63513729185<br>UST 0.0101554399306281<br>XLM 0.00840713702325742 | | |
| 3.1.471376 | RENATO SOUZA | ADDRESS REDACTED | | | BTC 0.00107852621948065<br>CEL 1.09584565016956 | | |
| 3.1.471377 | RENATO SPIRANEC | ADDRESS REDACTED | | | BTC 0.00159836327600537<br>CEL 0.318450357950025<br>DOT 30.391839491834 | | |
| 3.1.471378 | RENATO STEINER | ADDRESS REDACTED | | | BTC 0.000200825840741605<br>PAXG 12.632254974309 | | |
| 3.1.471379 | RENATO ŠTERPIN | ADDRESS REDACTED | | | BTC 0.147395885109371<br>USDT ERC20 66348.6810523265 | | |
| 3.1.471380 | RENATO TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00000322593043151<br>BUSD 0.451171171924275 | | |
| 3.1.471381 | RENATO TONANI | ADDRESS REDACTED | | | BTC 0.000000009552069918<br>CEL 510.923045140286<br>ETC 198.191999781198<br>ETH 17.0801692741603<br>XRP 8106.38011232821 | | |
| 3.1.471382 | RENATO TORRES | ADDRESS REDACTED | | | ADA 0.011294513982189<br>BTC 0.0226087470773269<br>ETH 0.000497312510452824<br>GUSD 19.509157350887<br>MATIC 0.0313486467637043<br>MCDAI 0.00606782897908279<br>PAX 0.0166257723538476<br>SNX 0.0042132261705194<br>USDC 0.0092294440867599 | BTC 0.000027064447396072<br>GUSD 44.06<br>USDC 0.626392 | |
| 3.1.471383 | RENATO TRAJKOVSKI | ADDRESS REDACTED | | | ETH 0.0000330954123806999 | | |
| 3.1.471384 | RENATO VALA | ADDRESS REDACTED | | | ADA 22.340051079936<br>BTC 0.000023853071366166 | | |
| 3.1.471385 | RENATO VALENZUELA | ADDRESS REDACTED | | | BTC 0.00241684601473955 | | |
| 3.1.471386 | RENATO VIEIRA | ADDRESS REDACTED | | | BTC 0.000835656764226319<br>CEL 2.26734315474378 | | |
| 3.1.471387 | RENATO VILLANUEVA | ADDRESS REDACTED | | | BTC 0.000000003616601776<br>CEL 2.51378160416341 | | |
| 3.1.471388 | RENATO VISANI | ADDRESS REDACTED | | | BTC 0.104496084633749<br>ETH 6.22878114864251 | | |
| 3.1.471389 | RENATO ZAMAGNA | ADDRESS REDACTED | | | CEL 46.6151963704125 | | |
| 3.1.471390 | RENATO ZARAGOZA | ADDRESS REDACTED | | | USDC 526.949095610538 | | |
| 3.1.471391 | RENATO ZIVODER | ADDRESS REDACTED | | | BTC 0.00465041780663952<br>LINK 2.93081962859901<br>MATIC 112.6486889327<br>USDT ERC20 0.00328147045154978 | | |
| 3.1.471392 | RENATO ZUST | ADDRESS REDACTED | | | DOT 0.0242333041654697 | | |
| 3.1.471393 | RENATUS YARK | ADDRESS REDACTED | | | BTC 0.000471488520378757<br>CEL 0.50395172337022<br>USDC 592.561608102021 | | |
| 3.1.471394 | RENAUD ALLAUZEN | ADDRESS REDACTED | | | GUSD 821.248642401928 | | |
| 3.1.471395 | RENAUD BEQUET | ADDRESS REDACTED | | | CEL 5.33447984821212<br>MATIC 0.000195<br>SNX 18.08 | | |
| 3.1.471396 | RENAUD BLASER | ADDRESS REDACTED | | | ADA 38.626042<br>AVAX 0.42589686<br>BNB 0.00001512<br>BTC 0.00079<br>CEL 3.87435491479764<br>DOT 2.12139986<br>SOL 0.66608889<br>XRP 0.003225 | | |
| 3.1.471397 | RENAUD BLERET | ADDRESS REDACTED | | | ETH 0.000029406552270843 | | |
| 3.1.471398 | RENAUD BONNEVIALLE | ADDRESS REDACTED | | | BTC 0.000000002385849472<br>CEL 1.43350240198739<br>LTC 0.000000000519506642<br>USDT ERC20 0.000000800331319452 | | |
| 3.1.471399 | RENAUD BORSU | ADDRESS REDACTED | | | CEL 0.184146648474426 | | |
| 3.1.471400 | RENAUD BOUET | ADDRESS REDACTED | | | BCH 0.000324590684346775<br>BNB 0.00173774257214552<br>BTC 0.000000010521183688<br>CEL 1.73814395331794<br>ETC 0.00235517260165511<br>ETH 0.000164578366112522<br>LTC 0.00152603285117704<br>USDT ERC20 0.253088777884718<br>XLM 0.0000000842793329739999 | | |
| 3.1.471401 | RENAUD BREGEAUD | ADDRESS REDACTED | | | BNB 0.00155862980880539<br>BTC 0.00081661895957036<br>USDC 0.837998247592607<br>USDT ERC20 5134.43157454085 | | |
| 3.1.471402 | RENAUD CAMPAN | ADDRESS REDACTED | | | CEL 13.1337028850367<br>DOT 12.64956075<br>KNC 86.130907<br>MATIC 154.5461 | | |
| 3.1.471403 | RENAUD CHARTIER | ADDRESS REDACTED | | | ADA 50.5612493912173<br>USDC 295.200552769436 | | |
| 3.1.471404 | RENAUD CHRISTOL | ADDRESS REDACTED | | | BNB 0.240856404767282 | | |
| 3.1.471405 | RENAUD CLIMENT | ADDRESS REDACTED | | | BTC 0.000000459904788487<br>CEL 0.634835458280022 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.471406 | RENAUD CRINQUETTE | ADDRESS REDACTED | | | AVAX 1.13324828791213<br>BTC 0.00273392072351165<br>CEL 11.9872517190846<br>DOT 1.358<br>ETH 0.0355678<br>MANA 41.31003521<br>SNX 28.52228143<br>SOL 1.29585322624605<br>USDC 63.546595 | | |
| 3.1.471407 | RENAUD DE JARNAC | ADDRESS REDACTED | | | CEL 1.65714888788315<br>DOT 26.7043347299484<br>ETH 2.17429535698159 | | |
| 3.1.471408 | RENAUD DE LASTELLE DU PRÉ | ADDRESS REDACTED | | | BNB 0.000133673408289756<br>BTC 0.000004844169056579<br>CEL 2.94492382731018<br>ETH 0.0131372937872173 | | |
| 3.1.471409 | RENAUD FRANCK LAURENT GROSJEAN | ADDRESS REDACTED | | | BTC 0.000000297447531743 | | |
| 3.1.471410 | RENAUD GAGNE | ADDRESS REDACTED | | | BNB 0.000000141759876628<br>BTC 0.141387245702228<br>CEL 631.308964281483<br>DOT 0.000000449091052289<br>ETH 3.07758379945716<br>LINK 0.000729661913167271<br>MATIC 0.000000419826647098<br>SOL 0.000000592<br>USDC 200.811971011738 | | |
| 3.1.471411 | RENAUD GANTOIS | ADDRESS REDACTED | | | BTC 0.000776510241548761<br>CEL 2.95398502126291 | | |
| 3.1.471412 | RENAUD GOCSEI | ADDRESS REDACTED | | | GUSD 20217.441111598<br>USDT ERC20 0.00528449156050259 | | |
| 3.1.471413 | RENAUD GODON | ADDRESS REDACTED | | | ETH 0.713342939204656 | | |
| 3.1.471414 | RENAUD GROSJEAN | ADDRESS REDACTED | | | BTC 0.00621327722142944<br>CEL 38.9612747977749 | | |
| 3.1.471415 | RENAUD HANNEUSE | ADDRESS REDACTED | | | BTC 0.003192679957054<br>CEL 713.967972587001<br>ETH 0.030145<br>LTC 0.70547603<br>USDT ERC20 0.336447169213221<br>XRP 219.043842 | | |
| 3.1.471416 | RENAUD HART | ADDRESS REDACTED | | | BTC 0.00768347330481405<br>USDC 1150.69511744241 | BTC 0.0034178<br>USDC 100 | |
| 3.1.471417 | RENAUD HEITZ | ADDRESS REDACTED | | | BTC 0.00748248582226573<br>CEL 33.7275037780324<br>LTC 0.507284726243334 | | |
| 3.1.471418 | RENAUD LANGLOIS | ADDRESS REDACTED | | | ADA 866.444221316502<br>BTC 0.156342721140305<br>CEL 6.91263418391669<br>DOT 92.3501210213909<br>ETH 3.24699051496349<br>MATIC 1362.17980007257<br>SGB 537.810152053597<br>USDT ERC20 0.000000385095049<br>XRP 1.23385982200811 | | |
| 3.1.471419 | RENAUD LAPALME | ADDRESS REDACTED | | | BTC 0.101338286067846<br>ETH 0.373224632117819 | | |
| 3.1.471420 | RENAUD LAURENT | ADDRESS REDACTED | | | BTC 0.000005772068475775<br>CEL 7.33811490493713<br>ETH 0.000124778620209766<br>USDC 210.426111448165 | | |
| 3.1.471421 | RENAUD LENNE | ADDRESS REDACTED | | | CEL 295.125992702085<br>EOS 2<br>XLM 1300 | | |
| 3.1.471422 | RENAUD LEROOY | ADDRESS REDACTED | | | BTC 0.000000482100005303<br>CEL 22.8494808716583<br>MATIC 0.0157713314177575<br>UNI 0.133781053095992<br>USDC 0.153998535673224 | | |
| 3.1.471423 | RENAUD LIFCHITZ | ADDRESS REDACTED | | | BTC 0.00000126820346462699<br>CEL 1.15149938503115<br>ETH 0.000508978499395452<br>MCDAI 12.8351551740957<br>SNX 1.83853954239582<br>TUSD 17.0724141178655 | | |
| 3.1.471424 | RENAUD MANTEL | ADDRESS REDACTED | | | CEL 27.7236675141905<br>MATIC 467.1823<br>MCDAI 40<br>XLM 489.7463 | | |
| 3.1.471425 | RENAUD MASSON | ADDRESS REDACTED | | | BTC 0.176407588668782<br>ETH 0.000946403106712714<br>MCDAI 6.30504081104073 | | |
| 3.1.471426 | RENAUD MOMTBRUN | ADDRESS REDACTED | | | BTC 0.0540493770685881<br>ETH 1.32352564471166 | | |
| 3.1.471427 | RENAUD PICHERIT | ADDRESS REDACTED | | | BTC 0.000000000466935095<br>CEL 83.3433722118166<br>DASH 0.000000009186090982<br>DOT 18.6683512102332<br>KNC 247.071256851166<br>UNI 100.142567698067<br>ZEC 0.000000005306880145 | | |
| 3.1.471428 | RENAUD POIRIER | ADDRESS REDACTED | | | BTC 0.000001481985802142<br>CEL 9.70724788241294<br>ETH 0.000038074042004562 | | |
| 3.1.471429 | RENAUD ROMAIN | ADDRESS REDACTED | | | CEL 28.4671953258175<br>LINK 1.46793863<br>USDC 203.999375<br>XRP 0.000000862456845687 | | |
| 3.1.471430 | RENAUD SCHWEINGRUBER | ADDRESS REDACTED | | | CEL 255.744735207336<br>ETH 0.702169480314803<br>MATIC 1494.99765268976 | | |
| 3.1.471431 | RENAUD SMETS | ADDRESS REDACTED | | | AAVE 0.00221013644823552<br>BTC 0.000001229239315766<br>CEL 0.000319626230697922 | | |
| 3.1.471432 | RENAUD SOUFFLET | ADDRESS REDACTED | | | BTC 0.000000069113559025<br>CEL 5674.46370678128<br>LTC 0.000000436354410395 | | |
| 3.1.471433 | RENAUD THEUILLON | ADDRESS REDACTED | | | BTC 0.000200871552215644<br>CEL 246.179433323407<br>ETH 0.00470214553616545<br>USDC 5.16581370663041 | | |
| 3.1.471434 | RENAUD TILTE | ADDRESS REDACTED | | | BTC 0.00130925591119505<br>ETH 0.000631896960988726 | | |
| 3.1.471435 | RENAUD TIRCHER | ADDRESS REDACTED | | | BTC 0.00945560113495445<br>CEL 384.427443003983<br>USDT ERC20 2.30859237089418 | | |
| 3.1.471436 | RENAUD TRIBOULET | ADDRESS REDACTED | | | AAVE 2.06088848<br>CEL 158.115061809573 | | |
| 3.1.471437 | RENAUD VALKENBERG | ADDRESS REDACTED | | | BTC 0.0191479406182735<br>CEL 39.5796032912951<br>ETH 1247.69975661291 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.471438 | RENAUD VAN DER HAEGEN | ADDRESS REDACTED | | | CEL 0.0680470736785194<br>ETH 0.00738007 | | |
| 3.1.471439 | RENAUD VIDAL | ADDRESS REDACTED | | | BNB 0.000346757471094343<br>BTC 0.00000840637371494<br>USDC 70.1660166845991<br>USDT ERC20 0.533201551069035 | | |
| 3.1.471440 | RENAUD YEANSENNE | ADDRESS REDACTED | | | CEL 0.0123902352334625<br>USDC 0.0578283657421483 | | |
| 3.1.471441 | RENAULD HOCK | ADDRESS REDACTED | | | BTC 0.000001091627004995<br>CEL 0.00301529716002175<br>ETH 0.00131233987798061<br>MATIC 5.12242142769725 | | |
| 3.1.471442 | RENAULD K AMOS JR | ADDRESS REDACTED | | | USDC 0.00285583316707514 | | |
| 3.1.471443 | RENAULD KENNEDY JR AMOS | ADDRESS REDACTED | | | AAVE 0.000792257319920817<br>ADA 0.162523649295752<br>BCH 0.000011826279298733<br>BTC 0.000004172512609416<br>COMP 0.00002838860499979<br>DOT 0.00938150925827775<br>ETH 0.000135141233726499<br>MANA 0.00145905193612931<br>MATIC 0.0191221657791791<br>SNX 0.0189154678062212<br>SOL 0.00066949181309669<br>UNI 0.000729056283490261 | ADA 151.630659990962<br>BTC 0.00245411557718744<br>DOT 4.01509325707685<br>ETH 0.0859308842913763<br>MANA 21.7388475710628<br>SOL 0.506973301213531 | |
| 3.1.471444 | RENAULT YOUNG | ADDRESS REDACTED | | | BTC 0.0205168730118282<br>ETH 2.21800620456085<br>USDT ERC20 63184.0178754048 | | |
| 3.1.471445 | RENAY GREEN | ADDRESS REDACTED | | | AAVE 0.000413018435308839<br>ADA 588.450417914069<br>BCH 0.10908942281926<br>BTC 0.00127241798380676<br>MATIC 0.114645699414786<br>USDC 49.3599860977011<br>XLM 1316.79166441353 | | |
| 3.1.471446 | RENAY JONES | ADDRESS REDACTED | | | KNC 234.588203819946 | | |
| 3.1.471447 | RENAY MAHARAJ | ADDRESS REDACTED | | | BTC 0.01013723294<br>CEL 7.71074628053827<br>ETH 0.0813919030651835 | | |
| 3.1.471448 | RENBERTO PALOMEQUE | ADDRESS REDACTED | | | BTC 0.0022237179223197 | | |
| 3.1.471449 | RENBIN WOO | ADDRESS REDACTED | | | BTC 0.00100889299091983<br>CEL 0.587336617228325<br>SNX 0.000000000000000975<br>USDC 0.000000547275641026 | | |
| 3.1.471450 | RENCO KRISTIĆ | ADDRESS REDACTED | | | ADA 446.801233648028<br>BTC 0.000001130386878169<br>CEL 3.42323141474326 | | |
| 3.1.471451 | RENDELL LYNN BOWER | ADDRESS REDACTED | | | | BTC 0.00003025 | |
| 3.1.471452 | RENDELL PEH | ADDRESS REDACTED | | | BTC 0.000902535821640638<br>CEL 0.0364372431603301<br>ETH 1.56253490663 | | |
| 3.1.471453 | RENDY ANTHONY | ADDRESS REDACTED | | | UST 0.134941981437112 | | |
| 3.1.471454 | RENDY CHENG | ADDRESS REDACTED | | | BTC 0.00104338902031057<br>CEL 51.9051699826808<br>MATIC 1099.34138295 | | |
| 3.1.471455 | RENDY EFFENDI | ADDRESS REDACTED | | | ETH 0.00161566377427287 | | |
| 3.1.471456 | RENDY GUNAWAN | ADDRESS REDACTED | | | BTC 0.00000000172912252 | | |
| 3.1.471457 | RENE .J.J.M. BOONEN | ADDRESS REDACTED | | | CEL 2.93212428326121<br>USDC 79.949773 | | |
| 3.1.471458 | RENE A LEWIS | ADDRESS REDACTED | | | BAT 17.7506690552279<br>BTC 0.00467696573048946<br>ETH 0.000040194701590655<br>MATIC 0.0723612836382263<br>USDC 0.0912118394533784<br>XLM 191.828892592909 | BTC 0.00442123<br>USDC 0.00000002376274339 | |
| 3.1.471459 | RENE ABRAHAM | ADDRESS REDACTED | | | BTC 0.000000395475856828<br>CEL 1.15609067723098<br>SGB 21.3335392628065<br>XLM 7.27245812801242<br>XRP 143.870000490056 | | |
| 3.1.471460 | RENE AGRAVANTE | ADDRESS REDACTED | | | CEL 3.78274676154667<br>DASH 0.16887797<br>ETH 0.05189414 | | |
| 3.1.471461 | RENE AGUILAR | ADDRESS REDACTED | | | ETH 0.000017581561362589 | | |
| 3.1.471462 | RENE AGUILAR | ADDRESS REDACTED | | | MATIC 89.7881506846188<br>SNX 11.0498960507874 | | |
| 3.1.471463 | RENE ALANIZ | ADDRESS REDACTED | | | BTC 0.00000182664132032<br>GUSD 0.00143972720541424<br>LINK 0.000127910462792201<br>SNX 0.00384390694597855<br>USDC 0.041130934958504<br>XLM 0.00110266190359676 | BTC 0.000000065145071158<br>GUSD 0.00192396535684921<br>LINK 0.000000872240960152<br>SNX 0.000000453360018211<br>USDC 0.000000761754219239<br>XLM 0.000000667034565192 | |
| 3.1.471464 | RENE ALBERTSEN | ADDRESS REDACTED | | | ETH 0.0513098226509605 | | |
| 3.1.471465 | RENÉ ALEJANDRO ORTÍZ | ADDRESS REDACTED | | | BTC 0.0322333549327258<br>ETH 1.06269252331788 | | |
| 3.1.471466 | RENE ALEXANDER | ADDRESS REDACTED | | | ADA 0.0765163663929499<br>BTC 0.000001104302875479<br>CEL 93.5587986916745<br>DOT 0.0188378864289206<br>LINK 0.00131468816209196<br>MATIC 0.464220247809815<br>SNX 12.2584377620288<br>USDC 0.007<br>XLM 1014.4600654976 | | |
| 3.1.471467 | RENÉ ALMEIDA | ADDRESS REDACTED | | | BTC 0.0299036785789204<br>CEL 0.778424731094061 | | |
| 3.1.471468 | RENE ALVARADO | ADDRESS REDACTED | | | ADA 0.103290279705404<br>BTC 0.00000059446343373 | | |
| 3.1.471469 | RENE ALVARADO | ADDRESS REDACTED | | | ADA 852.695410479569<br>BTC 0.0000001481910745579999<br>DOT 0.00807283097195642<br>ETH 1.60188662007644<br>MANA 0.00468893707539871<br>MATIC 99.0000312246906<br>USDC 0.0137942511295553<br>XLM 30.5288869239442<br>XRP 108.898335 | | |
| 3.1.471470 | RENÉ ALVARADO | ADDRESS REDACTED | | | ADA 643.06827459836<br>AVAX 8.38809839448534<br>BTC 0.000007902772641149<br>ETH 0.199459276594018<br>MATIC 253.315580727793<br>SNX 39.1704798965051 | | |
| 3.1.471471 | RENÉ AMSTAD | ADDRESS REDACTED | | | BTC 0.0115787993860441<br>CEL 0.00905211310392049<br>ETH 1.02691101896417 | | |
| 3.1.471472 | RENE ANDERS | ADDRESS REDACTED | | | BTC 0.00155723107891603 | | |
| 3.1.471473 | RENE ANDRIUSIS | ADDRESS REDACTED | | | BTC 0.01738378496636<br>USDC 61727.5544240468 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.471474 | RENÉ ANGEL | ADDRESS REDACTED | | | BNB 0.1346555<br>BTC 0.000000004930173131<br>CEL 640.521245695511<br>ETH 0.02<br>MCDAI 30<br>USDC 48.479451<br>USDT ERC20 39.313248 | | |
| 3.1.471475 | RENE ASMUSSEN | ADDRESS REDACTED | | | AAVE 0.00089592019159775<br>ADA 0.264865671932512<br>BCH 0.00107048370473031<br>BNB 0.00190239599017913<br>BTC 0.297309609443492<br>CEL 30.4672026006535<br>DASH 0.000585802021780944<br>DOT 52.1558783854979<br>EOS 0.0282209051473079<br>ETC 0.00512006051116877<br>ETH 2.16131684337113<br>LINK 0.00791845146994469<br>LTC 0.00122561405408967<br>LUNC 0.00334361108907062<br>MANA 193.472944263879<br>MATIC 318.372775695512<br>UMA 0.000298394894732742<br>XRP 0.290127055886363<br>ZEC 0.000554965548351133<br>ZRX 0.00354804653986057 | | |
| 3.1.471476 | RENÉ AUGUSTINUS | ADDRESS REDACTED | | | BTC 0.0116967609793561<br>CEL 6.68119157032631 | | |
| 3.1.471477 | RENE BAARVELD | ADDRESS REDACTED | | | CEL 4.79115362041566<br>MANA 177.748362371321<br>SOL 72.3338429571875 | | |
| 3.1.471478 | RENÉ BADEN-PETERSEN | ADDRESS REDACTED | | | ADA 504.700387302938<br>BNB 0.000232142618305976<br>BTC 0.00177591506126397<br>CEL 0.0733528345027596<br>XRP 2144.26251612505 | | |
| 3.1.471479 | RENE BARBARO PEDRAZA RODRIGUEZ | ADDRESS REDACTED | | | ADA 13.0548433515281<br>BTC 0.0050686189578352 | | |
| 3.1.471480 | RENE BARTELS | ADDRESS REDACTED | | | BTC 0.000002537397706856 | | |
| 3.1.471481 | RENE BARTOLOME | ADDRESS REDACTED | | | BTC 0.000822622862422054 | | |
| 3.1.471482 | RENE BARUCH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.471483 | RENE BECKER | ADDRESS REDACTED | | | AAVE 10.6474799008809<br>BTC 0.247605545587243<br>CEL 371.39174990337<br>ETH 20.5749223753393<br>MATIC 15442.6666969645<br>SNX 228.823314284124<br>USDC 0.14601854606481 | | |
| 3.1.471484 | RENE BEKING | ADDRESS REDACTED | | | BTC 0.0667780870609564<br>CEL 0.445303745264765<br>ETH 1.11506181919883 | | |
| 3.1.471485 | RENE BENNY PROBST | ADDRESS REDACTED | | | BTC 0.000000454353805149 | | |
| 3.1.471486 | RENE BERNARD TAYLOR | ADDRESS REDACTED | | | BTC 0.000000936171233226<br>MATIC 0.00397379810748218<br>SNX 0.00961799776536831<br>TUSD 0.121825933017259 | | |
| 3.1.471487 | RENÉ BIJLOO | ADDRESS REDACTED | | | ADA 6.15445132556891<br>BAT 240.25249123<br>BCH 0.000000000000000002<br>BTC 7.95419679326194<br>CEL 14870.0535588981<br>EOS 250.8264<br>ETH 0.000000000000000002<br>LINK 127.080142181928<br>SGB 1584.03973547492<br>USDC 0.00148901149436099<br>XRP 10326.90295 | | |
| 3.1.471488 | RENÉ BLANK | ADDRESS REDACTED | | | BTC 0.0297274173162131<br>CEL 1.25363377953559<br>ETC 2.90732949025482 | | |
| 3.1.471489 | RENE BOISSONNAULT | ADDRESS REDACTED | | | BTC 0.00202727328994152 | | |
| 3.1.471490 | RENE BONCALES | ADDRESS REDACTED | | | BAT 21.3162774363839<br>CEL 0.121776590099618 | | |
| 3.1.471491 | RENE BORCHERT | ADDRESS REDACTED | | | BTC 0.0398095635430312 | | |
| 3.1.471492 | RENE BOSE | ADDRESS REDACTED | | | BTC 0.0137162004205266 | | |
| 3.1.471493 | RENE BOTSOE | ADDRESS REDACTED | | | ADA 521.067809947706<br>AVAX 6.11970271869772<br>BTC 0.136312018843025<br>DOT 37.2129033067935<br>ETH 1.12730002157111<br>LTC 0.00100030687173447<br>MATIC 209.491282714927<br>TGBP 0.511957214694152<br>USDT ERC20 0.0141543704955436 | ADA 0.5 | |
| 3.1.471494 | RENE BRAAM | ADDRESS REDACTED | | | BTC 0.0424898014131145<br>CEL 0.00134659440948402<br>ETH 0.000038420346087832<br>PAXG 0.72105134000798<br>TUSD 0.371158752205346<br>USDC 0.0254758432871522<br>USDT ERC20 0.74441814819499 | | |
| 3.1.471495 | RENE BREITENBACH | ADDRESS REDACTED | | | BTC 0.000018544653725512 | | |
| 3.1.471496 | RENE BROCKMÜLLER | ADDRESS REDACTED | | | AAVE 0.302036133633473<br>ADA 170.88928243142<br>BCH 0.00264810989492304<br>BTC 0.136671171988933<br>CEL 13.9135164203035<br>COMP 0.283041972723587<br>ETH 1.2502654090513<br>LINK 3.13354720192293<br>LTC 0.558805793998793<br>MANA 110.300607747031<br>MATIC 53.0628174794784<br>SGB 13.4848121777738<br>XLM 83.586013427636<br>XRP 91.0104373405922 | | |
| 3.1.471497 | RENE BROOS | ADDRESS REDACTED | | | AVAX 59.049581214558<br>BTC 3.06504536598601<br>CEL 344.454112635613<br>COMP 0.000007934102445952<br>DOT 299.104153051517<br>ETH 15.8320924275531<br>LINK 113.223622243<br>LUNC 0.000694627509541478<br>MATIC 2795.27092452751<br>USDC 5057.02208124573<br>USDT ERC20 0.667933481557085<br>XRP 25326.7585617749 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.471498 | RENE BRUMMANS | ADDRESS REDACTED | | | BTC 0.000448195226239968<br>CEL 1.45338452417237<br>XRP 130 | | |
| 3.1.471499 | RENE BUCAIONI | ADDRESS REDACTED | | | CEL 0.108006216511353 | | |
| 3.1.471500 | RENE BURNELL | ADDRESS REDACTED | | | ADA 429.516327210049<br>BTC 0.616527247848408<br>COMP 1.04334422262115<br>ETH 0.0169142593230221<br>LINK 2.4198676073553<br>MANA 100.776319053874<br>MATIC 145.378054065012<br>UNI 2.72328564003691<br>XLM 178.827702279472 | | |
| 3.1.471501 | RENE CALAPINI | ADDRESS REDACTED | | | ADA 208.995157892233<br>BTC 0.20903077052617<br>XRP 666.86 | | |
| 3.1.471502 | RENÉ CALCAGNO | ADDRESS REDACTED | | | BTC 0.00103080031336329<br>CEL 38.5703892894993<br>XRP 0.655610607187689 | | |
| 3.1.471503 | RENÉ CANNAÒ | ADDRESS REDACTED | | | ADA 20371.1285539083<br>BTC 0.00553701989074409<br>CEL 25790.8166890818<br>DOT 21.7738070659032<br>ETH 284.043343294418<br>LTC 138.902174039197<br>MATIC 452.931881046563<br>UNI 3331.87129402475<br>USDC 4.35477226572786<br>USDT ERC20 1377.56931381124<br>ZEC 38.5439509 | | |
| 3.1.471504 | RENÉ CARLOS SAUZET | ADDRESS REDACTED | | | BTC 0.000450336620155587 | | |
| 3.1.471505 | RENE CARON | ADDRESS REDACTED | | | USDC 108.931578563791 | | |
| 3.1.471506 | RENE CASTAÑEDA | ADDRESS REDACTED | | | XRP 148.921724066821 | | |
| 3.1.471507 | RENE CERDA | ADDRESS REDACTED | | | ADA 0.227710043040663<br>BTC 0.00206802509298525<br>MATIC 2.08339951826701<br>XLM 0.0213641562538018 | | |
| 3.1.471508 | RENE CERVANTES | ADDRESS REDACTED | | | ADA 795.851524691064<br>AVAX 26.0185706348604<br>BTC 0.197674334156408<br>DOT 42.3048985005431<br>ETH 1.48443936736101<br>MATIC 774.523385338517<br>SOL 41.9797539340141<br>USDC 1033.77483100474<br>XLM 0.0903738377450947 | | |
| 3.1.471509 | RENE CHAZAL | ADDRESS REDACTED | | | BAT 65.69538<br>CEL 0.634840484075858<br>XLM 0.0000006 | | |
| 3.1.471510 | RENE CHHIM | ADDRESS REDACTED | | | BTC 0.000276871206987222<br>ETH 0.00552741432606438<br>USDC 5.18307157406614 | BTC 0.24632900199575<br>ETH 0.000000530379524985 | |
| 3.1.471511 | RENE CHRISTIAAN BEKING | ADDRESS REDACTED | | | BTC 0.0255114127109545 | | |
| 3.1.471512 | RENE CHRISTIAN KRAEF | ADDRESS REDACTED | | | BTC 0.000025045287460767 | | |
| 3.1.471513 | RENE CLARK | ADDRESS REDACTED | | | ADA 295.720872598039<br>ETH 0.0146372999258637 | | |
| 3.1.471514 | RENE COFFELT | ADDRESS REDACTED | | | BTC 0.947450747542767<br>ETH 0.0194367771020706<br>LINK 0.000029585488677863<br>MANA 0.0000164736489830779<br>MATIC 21.7426103645824<br>USDC 0.00518756116562526 | MANA 0.506358630103287<br>USDC 0.000000724849111013 | |
| 3.1.471515 | RENE COLLAZO | ADDRESS REDACTED | | | BTC 0.000003187194548062<br>BUSD 0.901896968454111 | | |
| 3.1.471516 | RENE CORDERO | ADDRESS REDACTED | | | ADA 109.296753400008<br>BTC 0.0467219282676193<br>CEL 0.013137368304036<br>ETH 0.592328776042306 | | |
| 3.1.471517 | RENE CORTEZ | ADDRESS REDACTED | | | AAVE 0.00102308241548145<br>MANA 0.0661860505240699<br>MATIC 1.92009609201165<br>MCDAI 31.8326120877332<br>UNI 0.0240463555793696<br>XLM 0.318155922343618 | | |
| 3.1.471518 | RENÉ CRUZ | ADDRESS REDACTED | | | BTC 0.0000691942492239259 | | |
| 3.1.471519 | RENE DALLMANN | ADDRESS REDACTED | | | BTC 0.311990349539351 | | |
| 3.1.471520 | RENE DANIEL CHRISTOPH | ADDRESS REDACTED | | | BTC 0.00748941457910058 | | |
| 3.1.471521 | RENE DANIEL SÖLLNER | ADDRESS REDACTED | | | BTC 0.000000046619494772 | | |
| 3.1.471522 | RENE DAVID CHACON | ADDRESS REDACTED | | | ADA 9.43902469674125<br>AVAX 200.73102995844<br>BAT 8.73497469917765<br>BCH 0.00518420134292826<br>BTC 0.074429170302043<br>CEL 1218.32760034644<br>DASH 0.0649564488912431<br>DOT 908.387048776109<br>ETH 3.29887173827794<br>KNC 1.84270920354118<br>LINK 817.482179250241<br>LTC 0.344363304233278<br>MATIC 32768.1949090572<br>OMG 2.45637971396166<br>SGB 1257.72507309729<br>SNX 11.3666372585742<br>SOL 201.240851322877<br>TUSD 4.17164068503605<br>UNI 1.46754680461626<br>USDC 1208.60750125422<br>XLM 0.050560725129972<br>XRP 7.32151698275281<br>ZRX 78.7524032273658 | ADA 4.34330550161261<br>CEL 2.3764 | |
| 3.1.471523 | RENE DAVID MELENDEZ | ADDRESS REDACTED | | | XLM 0.177191423128899 | | |
| 3.1.471524 | RENE DAVID-COOPER | ADDRESS REDACTED | | | BTC 0.162180364312726<br>CEL 9.07354536614712<br>DOT 55.8770651885139<br>ETH 2.67267694179487<br>LUNC 36.7718119133844<br>SOL 63.6638182604356 | | |
| 3.1.471525 | RENE DE JESUS FLORES ROJO | ADDRESS REDACTED | | | BTC 0.00924001<br>CEL 10.6752802466618<br>USDC 269.913943 | | |
| 3.1.471526 | RENE DENA | ADDRESS REDACTED | | | BTC 0.000005345918752278 | | |
| 3.1.471527 | RENE DIAZ | ADDRESS REDACTED | | | CEL 0.0191188165928434<br>ETH 0.00108101014213285 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.471528 | RENE DIAZ | ADDRESS REDACTED | | | AAVE 0.653714714929185<br>BCH 0.000106630678977114<br>BTC 0.000597087478914122<br>CEL 0.0205902075001349<br>DOT 0.0421624728114104<br>ETH 1.0425989649948<br>LINK 15.142398745839<br>SGB 0.0146391478066693<br>UNI 13.8277129169736<br>USDC 5.05137949889409<br>XLM 0.16793754988609<br>XRP 0.0957603643230741 | | |
| 3.1.471529 | RENE DIAZ | ADDRESS REDACTED | | | USDC 0.221131671379339 | | |
| 3.1.471530 | RENE DIETEL | ADDRESS REDACTED | | | BTC 0.00396973358050013 | | |
| 3.1.471531 | RENÉ DOGLIA | ADDRESS REDACTED | | | BTC 0.000006749222331682 | | |
| 3.1.471532 | RENE DOMINIK FÄRBER | ADDRESS REDACTED | | | BTC 0.00527792567086728 | | |
| 3.1.471533 | RENE DORADO | ADDRESS REDACTED | | | ETH 21.9888287011758 | | |
| 3.1.471534 | RENÉ DUIJF | ADDRESS REDACTED | | | BTC 0.000579745786971064<br>CEL 25.7671973154079<br>XRP 13.6356582721293 | | |
| 3.1.471535 | RENE EGDOM | ADDRESS REDACTED | | | BTC 0.0276908559314572<br>CEL 761.731580541659<br>SOL 55.102473060949<br>USDC 19.773 | | |
| 3.1.471536 | RENE EGIDY | ADDRESS REDACTED | | | BTC 0.000131988660136538<br>CEL 1016.63197372565<br>ETH 0.00189836283849641<br>USDC 0.00477128892220126 | | |
| 3.1.471537 | RENE ELTON MORRIS | ADDRESS REDACTED | | | AVAX 17.2806965223584<br>BTC 0.32137650425258<br>DOT 40.010325253055<br>ETH 0.0588635217871175<br>LINK 33.4524746285531<br>LUNC 23.2494438224269<br>MATIC 1062.01018604739<br>SOL 19.663118481532 | | |
| 3.1.471538 | RENE ENGELHARD | ADDRESS REDACTED | | | BTC 0.00671329877819746 | | |
| 3.1.471539 | RENÈ EPIFANIO LICINI | ADDRESS REDACTED | | | ADA 0.544666908267504<br>BTC 0.00000277121504613<br>CEL 0.0184290200346291<br>USDT ERC20 1888.62321336166 | | |
| 3.1.471540 | RENE ERLER | ADDRESS REDACTED | | | BTC 0.000813140210251484<br>CEL 11.5619634843929<br>USDT ERC20 407.05698576774 | | |
| 3.1.471541 | RENE ESTRADA | ADDRESS REDACTED | | | ETH 0.000003684389088091 | | |
| 3.1.471542 | RENE ESTRADA | ADDRESS REDACTED | | | BTC 0.000011523419445947 | | |
| 3.1.471543 | RENE ESTROGA JR | ADDRESS REDACTED | | | CEL 1.28309787572731 | | |
| 3.1.471544 | RENÉ EVERS | ADDRESS REDACTED | | | BTC 0.000449841129140055<br>CEL 1.06619102722342 | | |
| 3.1.471545 | RENE EWERT | ADDRESS REDACTED | | | BTC 0.000011911119361373 | | |
| 3.1.471546 | RENE FAULHABER | ADDRESS REDACTED | | | BTC 0.000000006055160779<br>CEL 28.155552292167 | | |
| 3.1.471547 | RENE FELICIANO | ADDRESS REDACTED | | | SNX 0.0304002283718227 | | |
| 3.1.471548 | RENE FIERRO | ADDRESS REDACTED | | | BTC 0.0010553193902996<br>COMP 0.230148686964457<br>MATIC 316.393899689533 | | |
| 3.1.471549 | RENE FLORES | ADDRESS REDACTED | | | BTC 0.0125286287049778<br>LTC 1.0448716670421 | | |
| 3.1.471550 | RENE FRANCISCUS KEUR | ADDRESS REDACTED | | | ETH 0.0000024395141155 | | |
| 3.1.471551 | RENE FRANK GEORGI | ADDRESS REDACTED | | | BTC 0.0117680666996038 | | |
| 3.1.471552 | RENE FRANK MUIJEN | ADDRESS REDACTED | | | BTC 0.00346050585712689 | | |
| 3.1.471553 | RENE FREDERIKSEN | ADDRESS REDACTED | | | ADA 0.000003340177448171<br>BCH 0.0384626636825388<br>BTC 0.119224978435082<br>CEL 543.679035895971<br>ETH 1.42843338396466<br>LTC 0.367766117076204 | | |
| 3.1.471554 | RENE FREDERIKSEN | ADDRESS REDACTED | | | BCH 0.000000004721513268<br>BTC 0.000872589888900297<br>CEL 0.000090776688963183<br>LTC 0.000000006088901441 | | |
| 3.1.471555 | RENE FRÖMMRICH | ADDRESS REDACTED | | | BTC 0.0214437076487905 | | |
| 3.1.471556 | RENÉ GANJOORPOOR | ADDRESS REDACTED | | | BTC 0.000778047716263631<br>XRP 4997.54827822046 | | |
| 3.1.471557 | RENE GARIEPY | ADDRESS REDACTED | | | BTC 0.0167954518677952<br>ETH 0.0247271687330534 | BTC 0.00160290324479411<br>ETH 0.000000661594733438 | |
| 3.1.471558 | RENE GOLDMANN | ADDRESS REDACTED | | | BTC 0.0936083970701744 | | |
| 3.1.471559 | RENE GOLEZ | ADDRESS REDACTED | | | ADA 0.0000003293273203<br>BTC 0.000000009159724783<br>CEL 3.76102787085985<br>ETC 0.00260361899120243<br>LTC 0.000000003140456449<br>USDT ERC20 0.000000103356070817 | | |
| 3.1.471560 | RENE GOMEZ GÓMEZ | ADDRESS REDACTED | | | ADA 0.220184491244155<br>BNB 0.000958872760495409<br>BTC 0.000000279593823414<br>CEL 2.7923580983435<br>DOT 0.0205247696964643 | | |
| 3.1.471561 | RENE GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000337859016528529<br>MATIC 0.0669120864879098 | | |
| 3.1.471562 | RENE GONZALEZ | ADDRESS REDACTED | | | BTC 0.00273149948656668<br>ETH 0.000496955559210492 | | |
| 3.1.471563 | RENÉ GROENENDAL | ADDRESS REDACTED | | | BTC 0.0073303526050033<br>CEL 2.74623880764645<br>DOT 6.05058579671248<br>ETH 0.689886039096907<br>MATIC 0.00126213711653554<br>USDC 251.672898334388 | | |
| 3.1.471564 | RENE GRÜNDER | ADDRESS REDACTED | | | BTC 0.000000105982971896 | | |
| 3.1.471565 | RENE GRUNER | ADDRESS REDACTED | | | BTC 0.0000450316197064939 | | |
| 3.1.471566 | RENE GRUSS | ADDRESS REDACTED | | | ADA 8.210885976276<br>CEL 4.30549758658519<br>LTC 1.46629514<br>USDC 0.008356 | | |
| 3.1.471567 | RENE GUDENRATH | ADDRESS REDACTED | | | BTC 0.000000660108688419 | | |
| 3.1.471568 | RENE GÜNTHER | ADDRESS REDACTED | | | BTC 0.0160593120247985 | | |
| 3.1.471569 | RENE GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00144837903767045 | | |
| 3.1.471570 | RENÉ GUTIÉRREZ GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000002171722557056 | | |
| 3.1.471571 | RENE GUTIERREZ VEGA | ADDRESS REDACTED | | | TCAD 0.0354032197565574<br>USDC 2527.21574136189 | | |
| 3.1.471572 | RENE HAAK | ADDRESS REDACTED | | | BTC 0.000401678447039283<br>CEL 0.342187215619947 | | |
| 3.1.471573 | RENÉ HAMELINK | ADDRESS REDACTED | | | BTC 0.103665627092157<br>CEL 0.855864397781961 | | |
| 3.1.471574 | RENE HARMSEN | ADDRESS REDACTED | | | ADA 11826.4812912313<br>BTC 0.212410216394238<br>CEL 2.25728918903547<br>USDC 0.823437768134169<br>USDT ERC20 13.2612230062343 | | |
| 3.1.471575 | RENE HARRIS | ADDRESS REDACTED | | | BTC 0.00935111428720895 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.471576 | RENE HEINIG | ADDRESS REDACTED | | | BTC 0.000000332528801906 | | |
| 3.1.471577 | RENÉ HENRIKSEN | ADDRESS REDACTED | | | ADA 849.189967747041<br>BTC 0.0407021100721186<br>CEL 0.238524874069402<br>ETH 0.472129017241436 | | |
| 3.1.471578 | RENE HERNANDEZ | ADDRESS REDACTED | | | ADA 86.8029613486495<br>ETH 0.0923747929651265<br>SNX 46.2070343612271<br>XLM 1269.02478934478<br>XRP 7001.586003 | | |
| 3.1.471579 | RENE HERNANDEZ | ADDRESS REDACTED | | | ETH 0.000043683245193236<br>SGB 0.000168016233711127<br>XRP 1.42974749597076 | | |
| 3.1.471580 | RENE HERNANDEZ | ADDRESS REDACTED | | | AAVE 0.00010363699890708<br>BCH 0.000040984071677912<br>BTC 0.000001169773533831<br>DASH 0.000318976534649497<br>DOT 0.259893744228362<br>EOS 0.00209346233511717<br>ETH 0.000139982086907876<br>LINK 0.000579006690184143<br>LTC 0.000049359084099987<br>MATIC 0.0840365193874455<br>SNX 0.0768545090419289<br>UNI 0.00062060168650635<br>USDC 0.00491129457831981<br>XLM 0.0213207620449223<br>ZEC 0.000081149354784617<br>ZRX 0.00579476194002532 | | |
| 3.1.471581 | RENE HERNANDEZ | ADDRESS REDACTED | | | USDC 0.0102010544496134 | | |
| 3.1.471582 | RENE HOHLER | ADDRESS REDACTED | | | ADA 588.531091232298<br>BTC 0.000000000313579543<br>CEL 0.863538707568661<br>DOT 0.385164617091829<br>LUNC 0.000000459663461538<br>USDC 0.000698112704270843<br>USDT ERC20 2621.43711101575<br>XTZ 0.000000805908308617 | | |
| 3.1.471583 | RENE HOMMEL | ADDRESS REDACTED | | | BTC 0.0947070299575855 | | |
| 3.1.471584 | RENÉ HORIK | ADDRESS REDACTED | | | ADA 0.135691214007335<br>BTC 0.000000030070129741<br>CEL 0.0838993221180231<br>ETH 0.000043487352295828<br>LINK 0.044952161889883<br>USDC 0.552729276505683<br>USDT ERC20 1.12068485116786 | | |
| 3.1.471585 | RENE HUDAK | ADDRESS REDACTED | | | ADA 180.898407865671<br>CEL 3.95899834500823<br>DOT 1.47 | | |
| 3.1.471586 | RENE HUISMAN | ADDRESS REDACTED | | | BCH 0.000000009464457914<br>BTC 0.100000009665516<br>CEL 6749.66065941339<br>ETH 23.9996301456319<br>LTC 0.000000001666666<br>SGB 2154.65170567153<br>USDC 2.986<br>XRP 0.00000035625 | | |
| 3.1.471587 | RENE HUISMAN | ADDRESS REDACTED | | | BTC 0.100000008196205<br>CEL 11190.8562325192<br>DASH 0.63836402<br>DOT 184.8740676<br>ETH 24.9999999994717<br>USDC 3.002<br>USDT ERC20 0.330772 | | |
| 3.1.471588 | RENE HUNGERBUHLER | ADDRESS REDACTED | | | ADA 2187.36855817474<br>BTC 0.121316788143221<br>CEL 96.6445864655412<br>DOT 39.3051792283652<br>ETH 2.89757930176299<br>SOL 21.8837898844848<br>USDC 3007.84920258739 | | |
| 3.1.471589 | RENÉ HUWAË | ADDRESS REDACTED | | | BTC 0.200508862514844<br>ETH 1.58117370890289<br>LUNC 54.0742858831601<br>MATIC 1139.8489018961 | | |
| 3.1.471590 | RENE IKOMI | ADDRESS REDACTED | | | BNT 69.0186<br>CEL 1.64284141990522 | | |
| 3.1.471591 | RENE JACOBUS WILHELMUS JOZEF VAN BAKEL | ADDRESS REDACTED | | | BTC 0.000001<br>CEL 2.07797766112709<br>COMP 9.14988515<br>LUNC 2.26267 | | |
| 3.1.471592 | RENE JAGDMANN | ADDRESS REDACTED | | | BTC 0.000014226791493841 | | |
| 3.1.471593 | RENE JATON | ADDRESS REDACTED | | | BTC 0.000146650705631732 | | |
| 3.1.471594 | RENE JEFIC | ADDRESS REDACTED | | | BTC 0.000000009368468837<br>CEL 0.381585782495076 | | |
| 3.1.471595 | RENE JENSEN | ADDRESS REDACTED | | | AVAX 0.00305868642040227<br>BTC 0.0331629379995396<br>CEL 1.21406079862836<br>DOT 0.0124544421049597<br>SNX 112.330498910133<br>SOL 0.00142141364179241<br>USDC 93.2307143834138 | | |
| 3.1.471596 | RENÉ JENSEN | ADDRESS REDACTED | | | BTC 0.000506924133199625<br>CEL 0.501175151859017<br>USDT ERC20 22.2396856462564<br>XRP 1.22146181393326 | | |
| 3.1.471597 | RENE JEREZ | ADDRESS REDACTED | | | BTC 0.0343253130874073<br>ETC 1.89555552192464<br>ETH 0.435527384988897<br>MCDAI 74.2842837383889<br>USDC 336.062536201647 | | |
| 3.1.471598 | RENE JERONIMUS | ADDRESS REDACTED | | | BTC 0.000002718309036308 | | |
| 3.1.471599 | RENÉ JERONIMUS | ADDRESS REDACTED | | | BTC 0.409319842581652<br>CEL 261.462801743433<br>ETH 0.000000000003770852<br>USDC 0.12202875962702 | | |
| 3.1.471600 | RENE JESSEN | ADDRESS REDACTED | | | ADA 0.00760943787574781<br>BCH 0.00001558<br>BTC 0.777604788758616<br>CEL 302.046821389655<br>DOT 0.0002840579<br>EOS 0.0517<br>ETH 10.8220697330973<br>SOL 42.868315871798<br>USDC 0.004 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.471601 | RENÉ JOHANSEN | ADDRESS REDACTED | | | BTC 0.0031100813844793<br>CEL 5.64230617353084<br>EOS 0.0248353566562946<br>ETH 0.000707807159155578<br>LTC 0.000497291116156502<br>XLM 1.59386785282372 | | |
| 3.1.471602 | RENÉ JØHNKE | ADDRESS REDACTED | | | BTC 0.0294140653195609<br>CEL 0.000933892308149794<br>DOT 0.00327609662046551<br>MATIC 0.497279901559905<br>XRP 0.0211111553082982 | | |
| 3.1.471603 | RENE JOZEF DUIJVELSHOFF | ADDRESS REDACTED | | | BTC 0.169795066922728<br>CEL 59.0482881535545 | | |
| 3.1.471604 | RENE JR LANDRY | ADDRESS REDACTED | | | BTC 0.00811402989360672<br>CEL 4.43196606243019<br>XLM 754<br>XRP 99.75 | | |
| 3.1.471605 | RENE JÜRGEN KNORR | ADDRESS REDACTED | | | BTC 0.0308783394829791 | | |
| 3.1.471606 | RENE KAHLE | ADDRESS REDACTED | | | BTC 0.0000314910708631 | | |
| 3.1.471607 | RENE KALTSCHMIDT | ADDRESS REDACTED | | | BCH 0.1551<br>CEL 14.4019981464048<br>PAX 30.6296151824381<br>USDC 184.491187128844 | | |
| 3.1.471608 | RENÉ KARBERG | ADDRESS REDACTED | | | BTC 0.273932974694937<br>CEL 220.264647833723<br>ETH 0.00147589058597428 | | |
| 3.1.471609 | RENE KELLER | ADDRESS REDACTED | | | BTC 0.00105715733775397<br>ETH 30.8737431646127 | | |
| 3.1.471610 | RENE KEMMER | ADDRESS REDACTED | | | ETH 0.000890656157816701 | | |
| 3.1.471611 | RENÉ KENNICOTT | ADDRESS REDACTED | | | AAVE 1.07557964536924<br>ADA 314.726911442883<br>BCH 3.06210365571007<br>BSV 2.94630284024382<br>BTC 0.21293166157786<br>DOT 5.47045188724519<br>ETH 0.00619483006935289<br>LINK 40.4577060172005<br>LTC 19.7369178256532<br>UNI 6.02667686174409<br>USDC 1037.88256440242<br>XRP 10853.577111302 | | |
| 3.1.471612 | RENE KIST | ADDRESS REDACTED | | | ADA 974.943951<br>BTC 0.00590941<br>CEL 37.5221365659718<br>EOS 399.75<br>ETH 0.09401054<br>XRP 599.71 | | |
| 3.1.471613 | RENÉ KJELDERGAARD | ADDRESS REDACTED | | | BTC 0.00150522656558979<br>CEL 517.855821745743 | | |
| 3.1.471614 | RENE KLAUDT | ADDRESS REDACTED | | | BTC 0.00000000513226134 | | |
| 3.1.471615 | RENE KLUYSKENS | ADDRESS REDACTED | | | BTC 0.000000380366372321<br>ETH 0.00000067488897133 | | |
| 3.1.471616 | RENE KNEEFEL | ADDRESS REDACTED | | | CEL 0.211296379919337 | | |
| 3.1.471617 | RENE KNUDSEN | ADDRESS REDACTED | | | BTC 0.000000951693497411<br>CEL 33.6269839220683<br>USDC 0.000000732754225313<br>ZRX 3.04359114179719 | | |
| 3.1.471618 | RENE KÖHLER | ADDRESS REDACTED | | | BTC 0.00199351431732358 | | |
| 3.1.471619 | RENÉ KOOLWIJK | ADDRESS REDACTED | | | BTC 0.0535189498476452<br>ETH 0.364527745585049<br>SNX 43.2694499831516 | | |
| 3.1.471620 | RENE KORDES | ADDRESS REDACTED | | | BTC 0.081452590774806 | | |
| 3.1.471621 | RENÉ KRÄLING | ADDRESS REDACTED | | | ADA 0.314262423274046<br>BNB 0.00143863358470715<br>BTC 0.000005674784896529<br>USDC 0.526476475423155 | | |
| 3.1.471622 | RENÉ KUKUCZ | ADDRESS REDACTED | | | BTC 0.083404084394587<br>ETH 1.51385712845554 | | |
| 3.1.471623 | RENE KUPPENS | ADDRESS REDACTED | | | BTC 0.00109326301528945<br>USDC 213.690674173424 | | |
| 3.1.471624 | RENE LACHICA | ADDRESS REDACTED | | | CEL 0.068082700030695<br>DASH 0.00283929816380682 | | |
| 3.1.471625 | RENE LÆFELDER | ADDRESS REDACTED | | | BTC 0.00619314793591812 | | |
| 3.1.471626 | RENÉ LANGER | ADDRESS REDACTED | | | BTC 0.00022741972322949 | | |
| 3.1.471627 | RENE LANTEIGNE | ADDRESS REDACTED | | | BTC 0.001072<br>CEL 0.856194931929901 | | |
| 3.1.471628 | RENE LAPORTE | ADDRESS REDACTED | | | BTC 0.21787632438156<br>COMP 0.893781866540656<br>DASH 2.65724960326166<br>ETH 0.508483743554893<br>ZEC 1.518554030311<br>ZRX 2406.81690475395 | | |
| 3.1.471629 | RENÉ LEAL | ADDRESS REDACTED | | | ADA 267.971542123496<br>AVAX 2.25221417988956<br>BTC 0.948962731950631<br>CEL 52.922949351435<br>ETH 7.23248756340287<br>MATIC 1154.34323988766<br>UNI 10.2937477263745<br>USDC 6285.23976199847<br>XLM 379.267136093107<br>XRP 0.000000989232615143 | | |
| 3.1.471630 | RENÉ LEMVIGHT NIELSEN | ADDRESS REDACTED | | | ADA 200.333303567985<br>BTC 0.00109528891122882<br>CEL 170.866739074745<br>MATIC 227.601802900772<br>UNI 34.7967173121193 | | |
| 3.1.471631 | RENE LIHOTSKY | ADDRESS REDACTED | | | BTC 0.000023926576893004<br>MCDAI 0.0574929093657223 | | |
| 3.1.471632 | RENE LIHOTSKY | ADDRESS REDACTED | | | ADA 0.135822375043293<br>BNB 0.000708759595064012<br>BTC 0.000002426358472139<br>ETH 0.000073811237770672<br>USDT ERC20 0.25578372851516 | | |
| 3.1.471633 | RENÉ LIONEL SEEDORF | ADDRESS REDACTED | | | BTC 0.0000039<br>CEL 0.382922879690303<br>DOT 0.01646003<br>ETH 0.00229505 | | |
| 3.1.471634 | RENE LOHSE | ADDRESS REDACTED | | | BTC 0.0032886400283612 | | |
| 3.1.471635 | RENE LONG | ADDRESS REDACTED | | | ADA 101.644200166642<br>BTC 0.0879342721614215<br>CEL 2983.44020094687<br>ETH 0.2214557700112<br>MATIC 3233.88054288477<br>MCDAI 40<br>SGB 154.377223890064<br>XRP 1001.29804427705 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.471636 | RENE LONG | ADDRESS REDACTED | | | BTC 0.236763219159449<br>CEL 1871.86126167761<br>MATIC 950<br>SGB 154.377223890064<br>XRP 1000.61652036909 | | |
| 3.1.471637 | RENE LOPEZ | ADDRESS REDACTED | | | BTC 0.0978633144370761 | | |
| 3.1.471638 | RENE LOPEZ | ADDRESS REDACTED | | | BTC 0.763090759758649<br>ETH 2.04536867339116<br>MATIC 752.554871666983 | | |
| 3.1.471639 | RENE LOPEZ MELCHOR | ADDRESS REDACTED | | | BTC 0.000014111640994493 | | |
| 3.1.471640 | RENÉ LÜTHJE | ADDRESS REDACTED | | | BTC 0.000566354566924049<br>CEL 36.3770684753332<br>KNC 366.17<br>UNI 83.472<br>XLM 21265.2 | | |
| 3.1.471641 | RENE M JIMENEZ | ADDRESS REDACTED | | | ADA 174.847595735725<br>AVAX 13.0705743738296<br>BTC 0.184998665590308<br>ETH 2.09782329652005 | | AVAX 0.813389345225627<br>BTC 0.0004587048559 |
| 3.1.471642 | RENE MACEDA CHICO | ADDRESS REDACTED | | | ADA 1.46889479045839<br>BNB 0.00188711856567668<br>BTC 0.0125643666400817<br>ETH 2.43455803914342<br>USDC 1267.34056435185 | | |
| 3.1.471643 | RENE MADSEN | ADDRESS REDACTED | | | ADA 0.00000074228331503<br>BTC 0.0741975472628003<br>CEL 0.0265686764869387<br>DOGE 0.000000006389652015<br>MCDAI 0.667467374164975<br>SNX 121.164724011136 | | |
| 3.1.471644 | RENE MAHECHA GUERRERO | ADDRESS REDACTED | | | BTC 0.00000026949241235<br>CEL 2.29345735381924 | | |
| 3.1.471645 | RENE MAHOMED | ADDRESS REDACTED | | | BTC 0.000165563812265341<br>ETH 0.415723387792678 | | |
| 3.1.471646 | RENE MANUEL-GÜNTHER ROSENSCHON | ADDRESS REDACTED | | | BTC 0.000105564135557357 | | |
| 3.1.471647 | RENE MARCILIO SILVA DOS SANTOS | ADDRESS REDACTED | | | CEL 0.000228194038425101 | | |
| 3.1.471648 | RENE MARKUS GIEß | ADDRESS REDACTED | | | BTC 0.000000061691803377 | | |
| 3.1.471649 | RENE MARTINEZ | ADDRESS REDACTED | | | AVAX 6.09812070984032<br>BCH 9.24934099106051<br>BTC 0.196533100807174<br>DASH 5.72380539242789<br>EOS 31.6524564074009<br>ETH 5.21235282198921<br>LINK 9.57560970640062<br>LTC 1.03507298107272<br>XLM 3211.96533764728<br>XRP 1835<br>ZEC 6.85830225625349 | | |
| 3.1.471650 | RENE MARTINEZ | ADDRESS REDACTED | | | ADA 164.705302620861<br>BTC 0.0467339594941918<br>ETH 1.23124982950949 | ADA 10 | |
| 3.1.471651 | RENÉ MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.653873573411612<br>CEL 0.0436393612474908<br>ETH 0.00000038209233779<br>MATIC 0.000510962452254072 | BTC 0.0901611686207597<br>CEL 18.3712970213554<br>ETH 0.000271685258431474 | |
| 3.1.471652 | RENE MAURICE KOCH | ADDRESS REDACTED | | | BTC 0.000006990931563891 | | |
| 3.1.471653 | RENE MAURICE WEILER | ADDRESS REDACTED | | | BTC 0.000170573929035274 | | |
| 3.1.471654 | RENÉ MAYER | ADDRESS REDACTED | | | BCH 0.00218351496546586<br>BTC 0.252570170129137<br>CEL 52.5165013989855<br>ETH 30.3349267276362<br>LTC 0.0121736894099318<br>XLM 0.00682817558319008<br>XRP 0.862591982562424 | | |
| 3.1.471655 | RENE MCNULTY | ADDRESS REDACTED | | | BTC 0.000011231584153303<br>USDC 0.0166920662219515 | BTC 0.000527900505191182<br>USDC 0.00994433068666747 | |
| 3.1.471656 | RENE MICHAUD | ADDRESS REDACTED | | | BTC 0.00119010578220417<br>ETH 0.469038210294936<br>MATIC 806.471487623624 | | |
| 3.1.471657 | RENÉ MIFSUD | ADDRESS REDACTED | | | AAVE 0.707<br>BTC 0.000000008536761218<br>CEL 61.5447841446491 | | |
| 3.1.471658 | RENÉ MILTENBURG | ADDRESS REDACTED | | | AVAX 0.0354489928726864<br>BTC 0.000008758030112964<br>CEL 2.02748521337655<br>ETH 0.000977943892726334<br>USDC 31.7922086784595<br>XLM 0.0082003 | | |
| 3.1.471659 | RENE MITCHELL | ADDRESS REDACTED | | | BTC 0.980774271993513 | | |
| 3.1.471660 | RENÉ MOELLER | ADDRESS REDACTED | | | BTC 0.000408254660464875<br>ETH 0.016871106802798 | | |
| 3.1.471661 | RENE MONDRAGON ROMO | ADDRESS REDACTED | | | BTC 0.000141633401212403<br>USDC 37.1505711029618 | | |
| 3.1.471662 | RENÉ MONTAÑO ALMENDRAS | ADDRESS REDACTED | | | BTC 0.032072794180508<br>ETH 0.000039255721053852 | | |
| 3.1.471663 | RENE MONTESINOS | ADDRESS REDACTED | | | CEL 4.00448700340275<br>USDT ERC20 97.5 | | |
| 3.1.471664 | RENE MROSEK | ADDRESS REDACTED | | | BTC 0.0518896022355071 | | |
| 3.1.471665 | RENE MULDER | ADDRESS REDACTED | | | BTC 0.000000003030526861<br>CEL 0.507215657013525<br>ETH 0.0133428449274995 | | |
| 3.1.471666 | RENÉ MÜLLER | ADDRESS REDACTED | | | BTC 0.000221204649231207<br>CEL 1.09945500998105 | | |
| 3.1.471667 | RENE NEUMANN | ADDRESS REDACTED | | | BTC 0.000000808768955402 | | |
| 3.1.471668 | RENÉ NIEROP | ADDRESS REDACTED | | | BTC 0.000000000265502242<br>CEL 118.680732698414 | | |
| 3.1.471669 | RENE NORMAN | ADDRESS REDACTED | | | ADA 65.1599175226171<br>BTC 0.124993615133718<br>ETH 0.976450616632886<br>LINK 13.6945574936839<br>LTC 3.23927939096625<br>MCDAI 8.67783140642969<br>USDC 12458.2013554333 | BTC 0.02872006 | |
| 3.1.471670 | RENE NYGAARD | ADDRESS REDACTED | | | CEL 1.80473718732557<br>ETH 0.00082700471012492<br>MCDAI 0.171136824137378<br>SGB 0.0935008248664742<br>XRP 0.626977862948898<br>ZRX 0.148682995396341 | | |
| 3.1.471671 | RENE OBAYA | ADDRESS REDACTED | | | 1INCH 0.063801541163757<br>BTC 0.14937919015892<br>DOT 0.0943893414740659<br>ETH 0.000568743433222651<br>LINK 0.0510231532585385<br>MATIC 0.534179322453483<br>MCDAI 6.26386567266772<br>SOL 58.9159597748209 | BTC 0.000161822263512353 | |
| 3.1.471672 | RENE ORFANIDIS | ADDRESS REDACTED | | | BTC 0.000803888046724913 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.471673 | RENE ORLANDO GONZALEZ | ADDRESS REDACTED | | | BNB 0.000363341755228221<br>BTC 0.000000765066499191<br>ETH 0.000102040330398815 | | |
| 3.1.471674 | RENE OSWALDO ALDANA | ADDRESS REDACTED | | | BTC 0.00789995499047037 | | |
| 3.1.471675 | RENE OYANADEL | ADDRESS REDACTED | | | BTC 0.067499659883293 | | |
| 3.1.471676 | RENE PAAP | ADDRESS REDACTED | | | BCH 4.01784883286748<br>ETH 0.00148998671393424 | BTC 0.00156929829040132 | |
| 3.1.471677 | RENE PADILLA | ADDRESS REDACTED | | | CEL 0.310096037133393<br>MCDAI 0.1300398122227 | | |
| 3.1.471678 | RENE PADILLA | ADDRESS REDACTED | | | CEL 0.299122602093986<br>MCDAI 0.0914600328563791 | | |
| 3.1.471679 | RENE PALALAU | ADDRESS REDACTED | | | BTC 0.000000678898637768<br>ETH 0.000316566696941947 | | |
| 3.1.471680 | RENE PALMIERI | ADDRESS REDACTED | | | ETH 0.00102438704887305 | | |
| 3.1.471681 | RENE PASCAL SCHMITZ | ADDRESS REDACTED | | | BTC 0.00268639845429824 | | |
| 3.1.471682 | RENÉ PATRIK JÁRÓKA | ADDRESS REDACTED | | | LTC 0.000177494175108535 | | |
| 3.1.471683 | RENE PAULWEBER | ADDRESS REDACTED | | | BNB 3.32482747269147<br>BTC 0.000420445213008684<br>CEL 20.7918229237433<br>ETH 1.9772600637804 | | |
| 3.1.471684 | RENE PAZ | ADDRESS REDACTED | | | ADA 24.0737302663843<br>BTC 0.00271987734236806<br>USDC 97.4404215466084 | | |
| 3.1.471685 | RENE PEDERSEN | ADDRESS REDACTED | | | BTC 0.4207447<br>CEL 4366.34206335262<br>DOT 730.201311075<br>ETH 6.8383<br>XRP 4538.481846 | | |
| 3.1.471686 | RENÉ PEETERS | ADDRESS REDACTED | | | BNB 0.000976664086989809<br>BTC 0.00209683607404299<br>USDC 1.96921361387774 | | |
| 3.1.471687 | RENE PERALES | ADDRESS REDACTED | | | EOS 0.00394123816414813<br>SNX 4.62951444641322<br>USDC 24.5954697416878 | | |
| 3.1.471688 | RENE PET RIEDERER | ADDRESS REDACTED | | | BTC 0.000005867628090188 | | |
| 3.1.471689 | RENE PETER PETERMANN | ADDRESS REDACTED | | | BTC 0.000519533512404671 | | |
| 3.1.471690 | RENE PINELL | ADDRESS REDACTED | | | BTC 0.000032901277854065<br>DOT 0.0092594458121255<br>ETH 0.000035812840716542<br>USDC 0.116297934598778 | BTC 0.0168678233114177<br>DOT 3.95995686592229<br>ETH 0.0356973321408145 | |
| 3.1.471691 | RENE POLLY | ADDRESS REDACTED | | | BTC 0.000592834993825599<br>CEL 147.236350631263<br>COMP 0.015568882958094<br>ETH 6.35834758652138<br>SNX 51.7853542804993 | | |
| 3.1.471692 | RENE POLZER | ADDRESS REDACTED | | | BTC 0.000007673977382243 | | |
| 3.1.471693 | RENE PONCE | ADDRESS REDACTED | | | BTC 0.000838104081835895<br>ETH 0.273753587312703 | | |
| 3.1.471694 | RENE POULIN | ADDRESS REDACTED | | | BTC 0.00028581920350175 | | |
| 3.1.471695 | RENE PULIDO | ADDRESS REDACTED | | | ETH 0.00100623894152101 | | |
| 3.1.471696 | RENE QUEZADA PINTO | ADDRESS REDACTED | | | ADA 0.262503517665064<br>BTC 0.000001930851509371<br>BUSD 0.532376400643123<br>CEL 0.0251771292573662<br>USDT ERC20 0.320210881170196 | | |
| 3.1.471697 | RENÉ RAK | ADDRESS REDACTED | | | ADA 103.407238505534<br>BTC 0.000000001435313464<br>CEL 4.66929486782021 | | |
| 3.1.471698 | RENE RANDLE | ADDRESS REDACTED | | | BTC 0.00916787176911749<br>SNX 24.5364224560712 | | |
| 3.1.471699 | RENE REED | ADDRESS REDACTED | | | ADA 669.629245414616<br>BTC 1.00919706589654 | | |
| 3.1.471700 | RENE REICHART | ADDRESS REDACTED | | | BTC 0.000112166043639915 | | |
| 3.1.471701 | RENE REICHERT | ADDRESS REDACTED | | | BTC 0.258476371297764<br>CEL 310.730273117616<br>DOT 1.921990722589<br>ETH 1.77791444620794<br>LINK 2.05071364374242<br>LTC 0.17063140189076<br>SGB 63.7676695935177 | | |
| 3.1.471702 | RENE REINGARD | ADDRESS REDACTED | | | ADA 250<br>BNB 1<br>BTC 0.500000173169386<br>CEL 3503.36197293727<br>MATIC 3000<br>PAXG 5.17576464<br>SGB 864.1953783495<br>SNX 300<br>USDC 275.000000555333<br>XAUT 0.029879 | | |
| 3.1.471703 | RENE RENK | ADDRESS REDACTED | | | BTC 0.00150747107938416 | | |
| 3.1.471704 | RENÉ REUSS | ADDRESS REDACTED | | | CEL 2.37032579493215 | | |
| 3.1.471705 | RENE REUTHER | ADDRESS REDACTED | | | BTC 0.00491664889916136<br>CEL 0.555431110892176 | | |
| 3.1.471706 | RENE REYES | ADDRESS REDACTED | | | BTC 0.000003740757774474<br>USDC 29.6102424508303 | BTC 0.999684336558654<br>USDC 15.571076 | |
| 3.1.471707 | RENE REYES | ADDRESS REDACTED | | | ETH 1.80756251340594<br>LINK 14.4113425319945 | | |
| 3.1.471708 | RENE RIDDER | ADDRESS REDACTED | | | BTC 0.000863494085759385 | | |
| 3.1.471709 | RENE RIE | ADDRESS REDACTED | | | ETH 1.45310352544406 | | |
| 3.1.471710 | RENE RIEMANN | ADDRESS REDACTED | | | BTC 0.000003095868339315 | | |
| 3.1.471711 | RENE RIVERA | ADDRESS REDACTED | | | BTC 0.16729592365071<br>DOT 39.5820951915804<br>ETH 2.53860463483123 | | |
| 3.1.471712 | RENE ROBERTO VARGAS | ADDRESS REDACTED | | | BTC 0.00123912262988347 | | |
| 3.1.471713 | RENE RODRIGUEZ | ADDRESS REDACTED | | | ETH 5.36489515444711<br>MATIC 8574.82150599923 | | |
| 3.1.471714 | RENE RODRIGUEZ-LOPEZ | ADDRESS REDACTED | | | AAVE 11.7435442000647<br>BTC 0.0155970396075142<br>CEL 6159.64858475922<br>DOT 4.25474675950741<br>ETH 0.0162365200691141<br>SNX 374.949805596476<br>UNI 16.8051620601223 | | |
| 3.1.471715 | RENE ROHDE | ADDRESS REDACTED | | | BTC 0.0066143686427373<br>ETH 0.0666785670517792 | | |
| 3.1.471716 | RENE ROJAS | ADDRESS REDACTED | | | BTC 0.0000100287301533599<br>CEL 0.316583887831553 | | |
| 3.1.471717 | RENE ROJAS | ADDRESS REDACTED | | | ADA 168.830531716695<br>BAT 135.223368551752<br>BTC 0.00232053607806816<br>CEL 1.15116892753898<br>EOS 1.77918289659337<br>XLM 0.253714413136817 | | |
| 3.1.471718 | RENE ROSIN | ADDRESS REDACTED | | | BTC 0.199998862200605<br>CEL 339.357125364618 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.471719 | RENE ROY | ADDRESS REDACTED | | | ADA 0.000000905851770504<br>BTC 0.00000001225266635<br>DOT 0.0000011472677827<br>ETH 0.000000002955585114<br>MATIC 0.000008646376535523<br>SNX 0.000005508072427919<br>USDC 0.00430342577287387<br>XLM 0.000004281464315792 | ADA 0.000991020928575794<br>BTC 0.000008427730738082<br>DOT 0.000572630491714133<br>ETH 0.000002415659532354<br>MATIC 0.00534420032205893<br>SNX 0.00178811251225842<br>USDC 2.71469396565198<br>XLM 0.0187507863750682 | |
| 3.1.471720 | RENE RUBALCAVA | ADDRESS REDACTED | | | BTC 0.071395067536881<br>ETH 0.261412630047777<br>LTC 3.16410271442663 | | |
| 3.1.471721 | RENE RUEF | ADDRESS REDACTED | | | ADA 323.359320472775<br>AVAX 11.7549706808934<br>BTC 0.0354126625105369<br>CEL 18.7897989861446<br>ETH 0.283168629850729<br>LINK 26.6904614291698<br>USDC 0.00638524163207341 | | |
| 3.1.471722 | RENE SABIN | ADDRESS REDACTED | | | USDC 0.0648620492012636 | | |
| 3.1.471723 | RENE SALAÜN | ADDRESS REDACTED | | | BAT 300.928821965098<br>BNB 6.43603562482954<br>CEL 872.073038486605<br>DOT 88.4765784960702<br>ETH 0.403351475408275<br>KNC 185.823056946606<br>LINK 11.8531893202258<br>LTC 1.06653521449509<br>MATIC 549.174927158718<br>SNX 59.4106544038154<br>UMA 13.3427461510539<br>UNI 6.10930117389238<br>USDC 24309.8435524332<br>USDT ERC20 10396.026772137<br>ZRX 437.555733101768 | | |
| 3.1.471724 | RENE SALDARRIAGA | ADDRESS REDACTED | | | ADA 2.05265154114649<br>BTC 0.000006531131741518<br>MATIC 0.149588390403803<br>USDC 0.00537831265306914<br>XLM 0.287623154351645 | ADA 0.000000493010307746<br>BTC 0.000000000222681736 | |
| 3.1.471725 | RENE SCHEERS | ADDRESS REDACTED | | | ADA 0.000000511336018987<br>BTC 0.0017984331825047<br>CEL 8.29289089437183 | | |
| 3.1.471726 | RENÉ SCHERER | ADDRESS REDACTED | | | CEL 1.12019935353015<br>DOT 188.028285198997<br>LTC 2.98590607593952<br>SGB 331.907940376889<br>XRP 2240.08213183008 | | |
| 3.1.471727 | RENE SCHLEGEL | ADDRESS REDACTED | | | BTC 0.0000000128914038749999 | | |
| 3.1.471728 | RENE SCHLÜNZEN | ADDRESS REDACTED | | | BTC 0.000000320600719392999 | | |
| 3.1.471729 | RENE SCHULZE | ADDRESS REDACTED | | | BTC 0.000388696123034223<br>CEL 6021.59768729885<br>SOL 0.197757187405391<br>USDC 82.7177236717729 | | |
| 3.1.471730 | RENE SCHWENN | ADDRESS REDACTED | | | BTC 0.000018327664867559 | | |
| 3.1.471731 | RENE SEIDLITZ | ADDRESS REDACTED | | | BTC 0.000717459622413805 | | |
| 3.1.471732 | RENE SIGURD STENSTRUP | ADDRESS REDACTED | | | BTC 0.00000015<br>CEL 274.949746893183<br>ETH 0.00000013<br>MATIC 0.00000069865486699<br>SNX 0.00000068 | | |
| 3.1.471733 | RENE SILVIO BECHER | ADDRESS REDACTED | | | BTC 0.000000296133345507999 | | |
| 3.1.471734 | RENÈ SIMON CRUZ JR | ADDRESS REDACTED | | | ADA 47.4747341927698<br>AVAX 0.666012480893488<br>BTC 3.28644870524811<br>DOT 4.31470879227092<br>ETH 0.00049193732514878<br>LINK 1.41296068333831<br>MATIC 59.9768755845088<br>SNX 1.92281356789767<br>UNI 0.710976525123857<br>USDT ERC20 2.09638291284016 | ADA 48486.7402274561<br>AVAX 521.349583636206<br>BTC 0.002174770283638<br>CEL 47.8468899521531<br>DOT 2021.17543794929<br>ETH 0.683451573410623<br>LINK 3307.07384695759<br>MATIC 34727.1655858459<br>SNX 589.02182488285<br>UNI 1171.31241661942 | |
| 3.1.471735 | RENE SIMON KÜBLER-LILIENFEIN | ADDRESS REDACTED | | | BTC 0.000000694462480147 | | |
| 3.1.471736 | RENE SITTERLEE | ADDRESS REDACTED | | | BTC 0.000000711474429135 | | |
| 3.1.471737 | RENE SOLIS | ADDRESS REDACTED | | | ADA 0.234629744655026<br>BTC 0.000004732093150575<br>DOT 0.00552659082471211<br>ETH 0.000041509752023111 | | |
| 3.1.471738 | RENÉ SOLMS | ADDRESS REDACTED | | | BTC 0.000089556538303467<br>CEL 26.1804356521262 | | |
| 3.1.471739 | RENE SPONA | ADDRESS REDACTED | | | BTC 0.0432994491177032 | | |
| 3.1.471740 | RENE SR ESTROGA | ADDRESS REDACTED | | | CEL 1.09669324885318 | | |
| 3.1.471741 | RENE ŠTEFANČIČ | ADDRESS REDACTED | | | BNB 0.00260027126435953<br>BTC 0.000015537431170293<br>USDC 0.0128671917799135<br>USDT ERC20 0.0118335233490949 | | |
| 3.1.471742 | RENE STELZL | ADDRESS REDACTED | | | BTC 0.000000155880333945 | | |
| 3.1.471743 | RENÉ STUUT | ADDRESS REDACTED | | | BTC 0.000586370544341224 | | |
| 3.1.471744 | RENE SUTERA | ADDRESS REDACTED | | | BTC 0.000127385744689964<br>CEL 532.476595730817<br>ETH 0.00235372141286398<br>MATIC 0.484499220611795 | | |
| 3.1.471745 | RENE SVANCER | ADDRESS REDACTED | | | BTC 0.216583997287846<br>CEL 399.933880604518<br>USDC 11.3909681451072 | | |
| 3.1.471746 | RENE SVOBODA | ADDRESS REDACTED | | | ADA 2646.154342723<br>BAT 302<br>BTC 0.216756973554319<br>CEL 4598.79574710891<br>DASH 3.52084567<br>DOT 54.405<br>EOS 50.5271<br>ETH 3.05344453314123<br>LTC 11.496854<br>LUNC 9.985<br>SGB 26.1119178629993<br>USDC 277.602315<br>XLM 2278.4514695<br>XRP 1332.14359 | | |
| 3.1.471747 | RENE SWEENEY | ADDRESS REDACTED | | | BTC 0.000017063582299551 | | BTC 0.000000003046077813 |
| 3.1.471748 | RENE SWETE | ADDRESS REDACTED | | | SNX 404.064848787105 | | |
| 3.1.471749 | RENE TE RIELE | ADDRESS REDACTED | | | ADA 1924.19155991711<br>BTC 0.00112906486952556 | | |
| 3.1.471750 | RENE TETUANUI | ADDRESS REDACTED | | | BTC 0.000584643919617733<br>USDC 2.82287427282047<br>XRP 0.000000435134523058 | | |
| 3.1.471751 | RENE THOMSEN | ADDRESS REDACTED | | | BTC 0.00286352518470683<br>CEL 114.710025118022<br>USDC 205 | | |
| 3.1.471752 | RENE TILLER | ADDRESS REDACTED | | | BTC 0.000334136330487172 | | |
| 3.1.471753 | RENÉ TOL | ADDRESS REDACTED | | | CEL 108.715895423376 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.471754 | RENE TRUPEJ | ADDRESS REDACTED | | | BTC 0.000000003106272482<br>CEL 0.465861120285353<br>SNX 0.154525210566169 | | |
| 3.1.471755 | RENE TSHITEYA | ADDRESS REDACTED | | | MCDAI 42.3462985493447<br>USDC 555.188929950239 | | |
| 3.1.471756 | RENE UDO BENZ | ADDRESS REDACTED | | | BTC 0.000027180319844474 | | |
| 3.1.471757 | RENE ULDALL | ADDRESS REDACTED | | | MATIC 0.295159708502894 | | |
| 3.1.471758 | RENE VAN KREVELEN | ADDRESS REDACTED | | | BTC 0.000477023321828106<br>DOT 524.824394317698<br>ETH 0.0115775916372045<br>LINK 507.028012016783<br>USDT ERC20 35.9584396510553 | | |
| 3.1.471759 | RENE VAN NOORT | ADDRESS REDACTED | | | CEL 0.038066283116692 | | |
| 3.1.471760 | RENE VAN PELT | ADDRESS REDACTED | | | BTC 0.00160454<br>CEL 9.11240623488758 | | |
| 3.1.471761 | RENE VELA | ADDRESS REDACTED | | | BTC 0.000058323371064559<br>ETH 0.000573497881181354<br>LTC 0.00630734399025322<br>SGB 0.0662941796365149<br>XRP 0.443061646695413 | | |
| 3.1.471762 | RENE VERLINDEN | ADDRESS REDACTED | | | BTC 0.0127999907856443<br>CEL 35.3594221942416<br>ETH 0.07521365 | | |
| 3.1.471763 | RENE VERWEIJ | ADDRESS REDACTED | | | BTC 0.00133200385641011<br>CEL 4.63096469178862<br>SGB 71.5058087089383<br>XRP 1000.66515793697 | | |
| 3.1.471764 | RENE VIDA | ADDRESS REDACTED | | | CEL 4.75957793571695 | | |
| 3.1.471765 | RENE VILLAFAN | ADDRESS REDACTED | | | BTC 0.000000345976626574<br>USDC 0.369094505313323<br>XRP 0.228362725004528 | | |
| 3.1.471766 | RENE VODAK | ADDRESS REDACTED | | | BTC 0.00113175096502897<br>LTC 0.0124596610986644 | | |
| 3.1.471767 | RENÉ VORWERK | ADDRESS REDACTED | | | ADA 75.008944350275<br>ETH 0.0531144994156674<br>XRP 391.327529334599 | | |
| 3.1.471768 | RENE WAGNER | ADDRESS REDACTED | | | BTC 0.0311622735918131 | | |
| 3.1.471769 | RENÉ WAGNER | ADDRESS REDACTED | | | BTC 0.00124048<br>CEL 1.22151259512903 | | |
| 3.1.471770 | RENÉ WÄHLTE | ADDRESS REDACTED | | | BTC 0.00120068275505954<br>XRP 603.529051848753 | | |
| 3.1.471771 | RENE WALTER HARTWIG | ADDRESS REDACTED | | | BTC 0.000011614087515462 | | |
| 3.1.471772 | RENE WATZL | ADDRESS REDACTED | | | BTC 0.0460418606878524<br>CEL 5.20121343047172<br>USDC 528.012212060761 | | |
| 3.1.471773 | RENE WEBER | ADDRESS REDACTED | | | CEL 1.06007252435621 | | |
| 3.1.471774 | RENÉ WESSEL | ADDRESS REDACTED | | | AAVE 0.339265682954313<br>ADA 1073.0714508854<br>BCH 1.06262309775806<br>BNT 30.6826690277906<br>BTC 0.206059441329289<br>CEL 336.83944265885<br>COMP 0.187076441783463<br>DASH 1.25164328919621<br>ETH 3.74035776668381<br>LINK 7.34501779829818<br>LTC 4.7211317722925<br>MATIC 84.9630122996461<br>SGB 174.113016755175<br>SNX 7.40738229274491<br>UNI 4.65509413994559<br>XLM 871.377513190692<br>XRP 1146.17709715928 | | |
| 3.1.471775 | RENE WIDMANN | ADDRESS REDACTED | | | 1INCH 53.3726600686865<br>BTC 0.170392115265559<br>COMP 2.04941761531897<br>DASH 7.04455282233453<br>ETH 3.60735742410942<br>LINK 246.440707847082<br>MATIC 524.70491052346<br>SUSHI 45.3788100429553<br>ZRX 1145.10057903632 | | |
| 3.1.471776 | RENE WILKENS LINTRUP | ADDRESS REDACTED | | | BTC 0.00723519963659636<br>CEL 1.33042957512859 | | |
| 3.1.471777 | RENE WILLEM MENSINK | ADDRESS REDACTED | | | AAVE 1.95464223443683<br>BTC 0.383604324817445<br>CEL 5503.197992313<br>COMP 0.697659330910476<br>DOT 11.1142<br>EOS 115.666602859112<br>ETH 7.98466110886299<br>LINK 2.2208655487481<br>MANA 14.0574524936424<br>MATIC 99.3505879523595<br>SNX 11.2223475373429<br>SOL 2.15252<br>UNI 3.15743580303207<br>USDC 1211.304<br>XLM 148.133590198092<br>XRP 100.684946815747<br>XTZ 60.3992096664218 | | |
| 3.1.471778 | RENE WILLIAM BAUMANN | ADDRESS REDACTED | | | BTC 0.000403601617959081 | | |
| 3.1.471779 | RENE WINKLE | ADDRESS REDACTED | | | BTC 0.0660808002796873<br>ETH 0.146021767538222 | | |
| 3.1.471780 | RENE WOLFGANG HOLZ | ADDRESS REDACTED | | | BTC 1.10154024799767 | | |
| 3.1.471781 | RENE WONNEBERGER | ADDRESS REDACTED | | | BTC 0.000001079217042261 | | |
| 3.1.471782 | RENÉ WOUTERS | ADDRESS REDACTED | | | BTC 0.0197271466399811<br>CEL 20.5510877343358 | | |
| 3.1.471783 | RENE WRANA | ADDRESS REDACTED | | | BNB 0.001734891093786<br>BTC 0.000005669628905999<br>LTC 0.000187721517479714 | | |
| 3.1.471784 | RENÉ WUTTKE GENANNT KRAUSE | ADDRESS REDACTED | | | ADA 0.127763137373637<br>BTC 0.000210402972776253<br>CEL 4.52700361253968<br>ETH 0.000767353572366576<br>USDC 0.269577566548077 | | |
| 3.1.471785 | RENEA KROPIK | ADDRESS REDACTED | | | BTC 0.00367051792226933<br>EOS 2.73277047043406<br>SGB 0.387460186281234<br>XRP 352.738067098208 | | |
| 3.1.471786 | RENEA MAZZOTTA | ADDRESS REDACTED | | | CEL 1.08849432490308 | | |
| 3.1.471787 | RENE-BERNARD MICK | ADDRESS REDACTED | | | BTC 0.000003891373833499<br>CEL 54.9447553846635<br>COMP 0.00606122843783819<br>DOT 666.721356916628<br>MATIC 895.197018193931<br>MCDAI 9.81<br>PAX 2.91965026920308<br>SNX 0.210313903515657<br>UNI 74.2867813131238 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.471788 | RENECO RENNIE | ADDRESS REDACTED | | | ETH 0.0528334218784209 | | |
| 3.1.471789 | RENEE AKSELRUD | ADDRESS REDACTED | | | USDC 310.131362438296 | | |
| 3.1.471790 | RENEE ANDERSON | ADDRESS REDACTED | | | BTC 0.00107584018698256<br>USDC 2312.85060749691 | | |
| 3.1.471791 | RENEE ANGELA WATANABE | ADDRESS REDACTED | | | ADA 14.268005363559<br>MATIC 144.579975952284<br>SOL 0.885727566032253<br>XLM 0.0343987909123662 | | |
| 3.1.471792 | RENEE APUZZO | ADDRESS REDACTED | | | BTC 0.0282301890354381<br>ETH 0.00134440882777766 | | |
| 3.1.471793 | RENEE AU | ADDRESS REDACTED | | | ETH 0.695937354337898 | | |
| 3.1.471794 | RENEE AURIEMMA | ADDRESS REDACTED | | | BTC 0.0063257310812738<br>CEL 1.68735342478574<br>ETH 0.199476882219924<br>LTC 0.000910432201699803<br>MATIC 214.799914653526<br>SNX 21.5921556392414<br>USDT ERC20 5.45565680252971<br>XLM 502.564496197576 | BTC 0.00064795<br>MATIC 14.32818713<br>SNX 5.53863196 | |
| 3.1.471795 | RENEE BARGER | ADDRESS REDACTED | | | BTC 0.110993385922012<br>CEL 325.420539989151<br>ETH 0.493793103914782 | | |
| 3.1.471796 | RENEE BARNHILL | ADDRESS REDACTED | | | BTC 0.0276707906152258 | | |
| 3.1.471797 | RENEE BERGERON | ADDRESS REDACTED | | | ADA 8.96239527873694<br>BTC 0.000021711177114707<br>MATIC 35396.6117952197 | ADA 8631.42085640315<br>BTC 0.0134037619574069 | |
| 3.1.471798 | RENEE BERNARDO | ADDRESS REDACTED | | | CEL 7.14858794580033 | | |
| 3.1.471799 | RENEE BONISE | ADDRESS REDACTED | | | BTC 0.154981427775912<br>CEL 119.2012587646 | | |
| 3.1.471800 | RENEE BRAMLEY | ADDRESS REDACTED | | | ADA 0.16413293909666<br>DOT 0.0495097178105299<br>ETH 0.000270262448703335<br>LUNC 0.0120633441376435<br>USDC 2.51808949690463 | | |
| 3.1.471801 | RENEE BRUNNE | ADDRESS REDACTED | | | BTC 0.669689085099076<br>CEL 734.261414122475<br>ETH 1.2871413450251<br>XRP 3190.306447 | | |
| 3.1.471802 | RENEE BUSH | ADDRESS REDACTED | | | BTC 0.0337749244386083<br>ETH 0.142066178621899<br>MATIC 6.36660994737268<br>ZRX 5.39374747220921 | | |
| 3.1.471803 | RENEE CHASTAIN | ADDRESS REDACTED | | | BTC 0.015871849499364<br>DOT 22.1732636946816<br>ETC 7.26497720133678<br>ETH 0.216579989553979<br>LTC 3.63687813647133<br>SOL 1.85873075208457<br>USDC 0.040748816218978<br>XLM 0.0114520023287295 | | |
| 3.1.471804 | RENEE CHECCHIN | ADDRESS REDACTED | | | BTC 0.300188083717893<br>MANA 65.1613061147095 | | |
| 3.1.471805 | RENEE CHRISTY | ADDRESS REDACTED | | | BTC 0.00116805335521589<br>LINK 0.0576189649726366<br>USDC 13.0983299173527 | USDC 0.000000105391131042 | |
| 3.1.471806 | RENEE CONCEPCION | ADDRESS REDACTED | | | BTC 0.212155932388306<br>MATIC 1174.08694299843<br>USDC 100.432632855072<br>USDT ERC20 0.196648270861957 | | |
| 3.1.471807 | RENEE CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00208759383069067<br>USDC 417.360438265592 | | |
| 3.1.471808 | RENEE CYR | ADDRESS REDACTED | | | BTC 0.151144647473351 | | |
| 3.1.471809 | RENEE DE JAGER | ADDRESS REDACTED | | | BTC 0.02790756<br>CEL 50.733668443204<br>ETH 0.29026551<br>MCDAI 30 | | |
| 3.1.471810 | RENEE DE WEERD | ADDRESS REDACTED | | | BTC 0.00777067778814965 | | |
| 3.1.471811 | RENÉE DEBOUVRY | ADDRESS REDACTED | | | ADA 0.281057481867908<br>BTC 0.00177872157323076<br>USDT ERC20 2.2410696904312 | | |
| 3.1.471812 | RENEE ELIZABETH KELLER | ADDRESS REDACTED | | | BTC 0.0042000071726212<br>ETH 0.0788311343837655 | | |
| 3.1.471813 | RENEE FLOWERS | ADDRESS REDACTED | | | BTC 0.00112227335419181 | | |
| 3.1.471814 | RENEE FRENCH | ADDRESS REDACTED | | | BTC 0.000135933437059866<br>ETH 0.00240542518788205<br>LINK 0.155880969100922<br>SNX 1.27870459805523<br>SOL 0.00303975120937053<br>SUSHI 0.269293210068942<br>USDC 1.83797114820234 | BTC 0.000001473651352832<br>ETH 0.000000600494398759<br>LINK 0.519743650257199<br>SNX 0.104869472044142<br>SOL 0.000046894955429254<br>SUSHI 0.00252047002822548<br>USDC 0.00000004657442704 | |
| 3.1.471815 | RENEE GARCÍA CHÁVEZ | ADDRESS REDACTED | | | MANA 0.11944323601336 | | |
| 3.1.471816 | RENEE GEORGE | ADDRESS REDACTED | | | BTC 0.000304525578433878<br>ETH 0.00472071118570213<br>USDC 7.51245209621035<br>USDT ERC20 7.07881324460058 | | |
| 3.1.471817 | RENEE GOLLNICK | ADDRESS REDACTED | | | BTC 0.000000229046995526999<br>USDC 0.00123764833428028 | BTC 0.000000003584905976<br>USDC 0.000000991315621929 | |
| 3.1.471818 | RENEE GRIMES | ADDRESS REDACTED | | | BTC 0.0187160543887271 | | |
| 3.1.471819 | RENEE HA | ADDRESS REDACTED | | | BTC 0.198816882143018<br>USDC 10.8849974956384 | | |
| 3.1.471820 | RENEE HALEY | ADDRESS REDACTED | | | BTC 0.000448132585653144<br>ETH 0.0119866803122538<br>SNX 0.0620311720562511<br>USDC 0.054123875383811 | | |
| 3.1.471821 | RENEE HALL | ADDRESS REDACTED | | | BTC 0.0382123587571341<br>CEL 34.8355969619325<br>USDC 369.1865 | | |
| 3.1.471822 | RENEE HART | ADDRESS REDACTED | | | BTC 0.00215896302774737<br>ETH 0.046187508201441 | | |
| 3.1.471823 | RENEE HOBBS | ADDRESS REDACTED | | | BTC 0.00970186156927494 | | |
| 3.1.471824 | RENEE HOMEN | ADDRESS REDACTED | | | BTC 0.00125433458523051<br>USDC 10736.0542469094 | | |
| 3.1.471825 | RENEE HOOK | ADDRESS REDACTED | | | BTC 0.00722083975305109<br>CEL 132.678109265219<br>ETH 0.00366426074244469 | | |
| 3.1.471826 | RENEE HUMBERT | ADDRESS REDACTED | | | USDC 213.816061509573 | | |
| 3.1.471827 | RENEE KATHLEEN FOX | ADDRESS REDACTED | | | BTC 0.000259150881448772<br>ETH 0.0189390241169481 | BTC 0.00521590170181182<br>ETH 0.101371467281764 | |
| 3.1.471828 | RENEE KIRKPATRICK | ADDRESS REDACTED | | | BTC 0.000204365710143151 | BTC 0.00000000690550725<br>USDC 0.093 | |
| 3.1.471829 | RENEE KULIK | ADDRESS REDACTED | | | BTC 0.000174001255370762<br>DOT 0.346793863203199<br>ETH 0.00329519148705937<br>GUSD 0.542734020351222<br>MATIC 8.56444709063896 | | |
| 3.1.471830 | RENEE LEE | ADDRESS REDACTED | | | BTC 0.0000614769787616888<br>ETH 0.0000473458575033509 | | |
| 3.1.471831 | RENEE LI | ADDRESS REDACTED | | | BTC 0.000225723036791468 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.471832 | RENEE LIN | ADDRESS REDACTED | | | BTC 0.0592238973567844<br>ETH 2.39897294682621<br>USDC 4108.04378807435 | | |
| 3.1.471833 | RENEE LUE EAKIN | ADDRESS REDACTED | | | BTC 1.26600121605458<br>USDC 22175.5592713379 | | |
| 3.1.471834 | RENEE LUNAN | ADDRESS REDACTED | | | CEL 1.08201998170293 | | |
| 3.1.471835 | RENEE MAHABIR | ADDRESS REDACTED | | | BTC 0.216251284116593<br>CEL 1.12107889517167<br>ETH 0.906597785322335<br>LTC 1.76844818113412<br>USDC 5213.57879419294 | | |
| 3.1.471836 | RENEE MALCOM | ADDRESS REDACTED | | | BTC 0.0177497156079595 | | |
| 3.1.471837 | RENEE MANLEY | ADDRESS REDACTED | | | BTC 0.000000001492024549 | | |
| 3.1.471838 | RENEE MANLEY | ADDRESS REDACTED | | | | BTC 0.0134591<br>USDC 0.00675 | |
| 3.1.471839 | RENEE MARIE SCHURTZ | ADDRESS REDACTED | | | | KNC 324.7245261 | |
| 3.1.471840 | RENEE MARTINEZ | ADDRESS REDACTED | | | AAVE 0.000291421068935214<br>BTC 0.000008300866407217 | | |
| 3.1.471841 | RENEE MCCLINE | ADDRESS REDACTED | | | ETH 0.0158635363859755 | | |
| 3.1.471842 | RENEE MCGIVERN | ADDRESS REDACTED | | | BTC 0.0133965160092897<br>ETH 0.409329320089232<br>USDC 337.855772400904 | | |
| 3.1.471843 | RENEE MEITLER | ADDRESS REDACTED | | | BTC 0.00111752237208678<br>DOT 56.4846726971794<br>ETH 0.139682830165656<br>LINK 52.5761899115438<br>MATIC 593.559696771452<br>XLM 138.956320547994 | | |
| 3.1.471844 | RENEE MINOTTI | ADDRESS REDACTED | | | BTC 0.201227314631128<br>ETH 0.561141898590593<br>SOL 7.93519075300615<br>USDC 1535.85889025437 | | |
| 3.1.471845 | RENEE OETTINGER | ADDRESS REDACTED | | | BTC 1.77885810829975<br>USDC 49163.1273166163<br>XRP 26897.627629 | | |
| 3.1.471846 | RENEE PIA | ADDRESS REDACTED | | | BTC 0.234491328606276 | | |
| 3.1.471847 | RENEE PIETERS | ADDRESS REDACTED | | | BTC 0.00368745196518329<br>ETH 0.0665780968085324<br>LTC 0.613162920250774<br>XRP 90.2928974547991 | | |
| 3.1.471848 | RENEE PONG | ADDRESS REDACTED | | | ADA 0.00014055058536941<br>BTC 0.00000345249017023<br>USDT ERC20 0.889677375859407 | | |
| 3.1.471849 | RENEE POTOCZNY | ADDRESS REDACTED | | | ETH 0.0300142333281189 | | |
| 3.1.471850 | RENEE SAMSON | ADDRESS REDACTED | | | BTC 0.000002461272383425 | | |
| 3.1.471851 | RENEE SKUDDER | ADDRESS REDACTED | | | BTC 0.000025904323223054<br>CEL 0.400143070590491<br>ETH 0.00134662592166974<br>SGB 0.239536545701261<br>XRP 1.61539641982936 | | |
| 3.1.471852 | RENEE SOKOLOFF | ADDRESS REDACTED | | | BTC 0.00456231695949137<br>ETH 0.0326287364844188 | | |
| 3.1.471853 | RENEE SPARKS | ADDRESS REDACTED | | | ETH 0.176264422432231<br>USDC 49.3674677363068 | | |
| 3.1.471854 | RENEE SUMMERS | ADDRESS REDACTED | | | BTC 0.00107135178034035<br>USDC 0.363551184629768 | | |
| 3.1.471855 | RENEE SZOSTAK | ADDRESS REDACTED | | | BTC 0.0162645472750717<br>USDC 419.85195726018 | | |
| 3.1.471856 | RENEE TCHON | ADDRESS REDACTED | | | ADA 661.254434594474<br>BTC 0.28359506921802<br>ETH 1.20211580832619<br>LINK 19.1516406309029<br>USDT ERC20 220.812909888679<br>XLM 636.213606664259 | | |
| 3.1.471857 | RENEE TURNER | ADDRESS REDACTED | | | ADA 1025.41969902715 | | |
| 3.1.471858 | RENEE VINK | ADDRESS REDACTED | | | BTC 0.00118101295754887<br>CEL 2.55960973059354<br>XLM 704.1172839 | | |
| 3.1.471859 | RENEE WALLACE | ADDRESS REDACTED | | | DOT 13.986236261194<br>ETH 0.111995678376766 | | |
| 3.1.471860 | RENEE WHITE | ADDRESS REDACTED | | | BTC 0.0394551798801542 | | |
| 3.1.471861 | RENEE WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000066439728238859 | | |
| 3.1.471862 | RENEE WILLIAMS | ADDRESS REDACTED | | | USDC 2.28383230874987 | | |
| 3.1.471863 | RENEE WILLIS | ADDRESS REDACTED | | | BTC 0.000956224441117415<br>MATIC 737.112758190912 | | |
| 3.1.471864 | RENEE WILSON | ADDRESS REDACTED | | | AVAX 2.91865361815749<br>BTC 0.00120572082879626<br>DOT 19.900242594407<br>MATIC 75.0284741382124<br>SOL 3.59439334730371 | | |
| 3.1.471865 | RENEE WILSON | ADDRESS REDACTED | | | BAT 0.0239685343816147<br>MANA 0.0313374533525702<br>MCDAI 0.0277641520641761<br>OMG 0.000701888013475571<br>XLM 0.0104237793716971<br>ZRX 0.0112318770570082 | | |
| 3.1.471866 | RENEE WOODS | ADDRESS REDACTED | | | BTC 0.0741748093074179<br>USDC 5379.01088718778 | | |
| 3.1.471867 | RENEE YOUSSEF | ADDRESS REDACTED | | | BTC 0.0497967773154644<br>CEL 1.15116892753898 | | |
| 3.1.471868 | RENEE YUN | ADDRESS REDACTED | | | ADA 307.829223816891<br>BTC 0.00421483067421214<br>ETH 0.0330539469361204<br>MATIC 210.266941275472<br>SNX 42.5530181994108<br>USDC 275.81745007841 | | |
| 3.1.471869 | RENEE ZAPOLSKI | ADDRESS REDACTED | | | ADA 101.877922675772 | | |
| 3.1.471870 | RENEE ZECHA | ADDRESS REDACTED | | | CEL 53.47078319359<br>USDC 169.124275312443 | | |
| 3.1.471871 | RENEE ZENG | ADDRESS REDACTED | | | ADA 0.945035026994455<br>BTC 0.000861532254838575<br>DOT 0.6755565292382<br>ETH 0.863814504891799 | | |
| 3.1.471872 | RENEGILDO SCIENZA | ADDRESS REDACTED | | | ADA 0.253094798173345<br>BNB 0.000717158853799105<br>BTC 0.000017020695448824<br>CEL 0.064364704069788<br>EOS 0.2155<br>ETH 0.0010324088988374<br>USDT ERC20 0.348158766047511 | | |
| 3.1.471873 | RENEIKA LIGHTBOURNE | ADDRESS REDACTED | | | SGB 38.1430492704805<br>XRP 254.920150040668 | | |
| 3.1.471874 | RENEILL JACOB | ADDRESS REDACTED | | | AAVE 5.21138410823852<br>BTC 0.00382037862293439<br>COMP 0.00290594971452607<br>MATIC 2.80883534216509<br>SNX 8.63618188227982 | | |
| 3.1.471875 | RENE-KRISTIAN TREFFT | ADDRESS REDACTED | | | BTC 0.000000731384258863 | | |
| 3.1.471876 | RENEL VILEUS | ADDRESS REDACTED | | | BTC 0.000011554956231754 | | |
| 3.1.471877 | RENE-LEE SYLVAIN | ADDRESS REDACTED | | | CEL 1.09368852663392 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.471878 | RENELL THORPE | ADDRESS REDACTED | | | USDC 0.183555890593961 | | |
| 3.1.471879 | RENELLE MCPHERSON | ADDRESS REDACTED | | | BTC 0.00130721217603359 | | |
| 3.1.471880 | RENELLE MCPHERSON SUPERANNUATION TRUST | 19 COUNTRY RD, CANNONVALE, 4802 AUSTRALIA | | | ADA 1624.12622369188<br>BTC 0.326425624081894<br>CEL 2.50841928492631<br>DOGE 15357.87101333<br>ETH 1.02326325248092<br>MATIC 659.21075405793<br>USDC 17216.2377858323<br>XRP 3684.03211499858 | | |
| 3.1.471881 | RENÉ-MARC SIMARD | ADDRESS REDACTED | | | BTC 33.0096257835716<br>CEL 6192.75750704044<br>USDC 1000 | | |
| 3.1.471882 | RENEN NACHSHON | ADDRESS REDACTED | | | BTC 0.00063723049506162<br>CEL 1.50815096841523<br>ETC 0.0299072251536162<br>ETH 0.0057208806145791 | | |
| 3.1.471883 | RENERIO JOSE CAPAREDA | ADDRESS REDACTED | | | BTC 0.000005025597041158<br>CEL 1.15488099879158<br>DASH 0.000715644783937966<br>ETH 0.000035436869200137<br>MCDAI 0.052536262113217<br>USDT ERC20 1.09069430534512<br>XRP 0.0548108087597306 | | |
| 3.1.471884 | RENETTE BENOIT | ADDRESS REDACTED | | | BTC 0.00129289508602416<br>ETH 0.00039676724740466<br>USDC 0.103392256092044 | | |
| 3.1.471885 | RENETTE JOHNSON JOBST | ADDRESS REDACTED | | | USDC 53.2370026014028 | | |
| 3.1.471886 | RENEUWE MOTIKI | ADDRESS REDACTED | | | CEL 0.425439168183824<br>XRP 0.0186340822499321 | | |
| 3.1.471887 | RENEVEL GUIRET | ADDRESS REDACTED | | | BTC 0.000004545835585242<br>CEL 0.711727925685842<br>ETH 0.000003901957417582 | | |
| 3.1.471888 | RENEWABLE TRANSPORT SERVICES | ADDRESS REDACTED | | | BTC 0.000312084320860132<br>DOT 0.41627443375414<br>ETH 0.000472764038882694<br>MATIC 2.0515271707999<br>SOL 0.0188124648883447<br>USDC 11.7145795900242 | BTC 0.000000171556639046<br>DOT 0.000000312657751253<br>ETH 0.00350044976008852<br>MATIC 0.000000373613025697<br>SOL 14.6769971251455<br>USDC 0.00000095492298417 | |
| 3.1.471889 | RENFRED LIM | ADDRESS REDACTED | | | BTC 0.00522448226132675<br>DOT 13.1750112615811<br>ETH 0.360447672753946<br>LINK 5.7637084961321<br>LTC 1.10436684024874<br>LUNC 2.93636179295724<br>MATIC 1043.1935967384 | | |
| 3.1.471890 | RENGARAJAN SADAGOPAN | ADDRESS REDACTED | | | BAT 0.0157198672636265<br>BCH 0.0325074581187916<br>BSV 0.00335968031237173<br>CEL 1.1162655030196<br>DASH 0.000062547886859248<br>EOS 2.93601667730213<br>ETC 0.000352363858320676<br>ETH 0.000023635070604968<br>LTC 0.000229197779162134<br>SGB 10365.5509047554<br>XLM 0.029368205836707<br>XRP 0.000000742516121049 | | |
| 3.1.471891 | RENGER VEGTING | ADDRESS REDACTED | | | CEL 0.104871197408344<br>MATIC 0.05975355 | | |
| 3.1.471892 | RENGIN ILYAZ | ADDRESS REDACTED | | | BTC 0.000000021516294369<br>CEL 0.0479540646612679<br>ETH 0.000216220815312666 | | |
| 3.1.471893 | RENI CARABALLO | ADDRESS REDACTED | | | ADA 0.0205086428134148<br>AVAX 0.00048119817625617<br>BTC 0.000006800575110452<br>DOT 0.00786241714416013<br>ETH 0.000061351856746559<br>LTC 0.000517007428623372<br>LUNC 0.00145488276387158<br>MATIC 0.127387025596955<br>SOL 0.000472503265677249<br>UNI 0.00103879703324216 | | |
| 3.1.471894 | RENI POPARA | ADDRESS REDACTED | | | BTC 0.00137110457529247<br>CEL 55.2810456474799<br>MATIC 21.768083<br>USDT ERC20 1818.57638 | | |
| 3.1.471895 | RENI VAN DEURSEN | ADDRESS REDACTED | | | CEL 315.215411258985<br>ETH 0.000425735802473887<br>SGB 45.3009118145587<br>XRP 300.012166767149 | | |
| 3.1.471896 | RENI VAN DEURSEN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.471897 | RENIC LEE GUNDERSON | ADDRESS REDACTED | | | ADA 0.044923188831272 | | |
| 3.1.471898 | RENIE MAK | ADDRESS REDACTED | | | BTC 0.00104718113133334<br>CEL 2.12797789926704 | | |
| 3.1.471899 | RENIE RIVERA | ADDRESS REDACTED | | | BTC 0.000015362158953833 | | |
| 3.1.471900 | RENIELYN CAPARINO | ADDRESS REDACTED | | | BTC 0.000000000041612204<br>CEL 0.00414410174502461 | | |
| 3.1.471901 | RENIER OLIVO | ADDRESS REDACTED | | | BTC 0.00115821172110261<br>USDT ERC20 2.0878006400957 | | |
| 3.1.471902 | RENIER SNYMAN | ADDRESS REDACTED | | | CEL 1.06821536420855 | | |
| 3.1.471903 | RENIER THERON | ADDRESS REDACTED | | | BTC 1.03510561347373 | | |
| 3.1.471904 | RENILO ANCIRO | ADDRESS REDACTED | | | CEL 0.621632330772666<br>LTC 0.10447926 | | |
| 3.1.471905 | RENILZA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000560044639598<br>USDC 0.440921823829678 | | |
| 3.1.471906 | RENISH REJI | ADDRESS REDACTED | | | BTC 0.00000079669873927<br>ETH 0.0000803469268066839 | | |
| 3.1.471907 | RENITA RAVINDRAN | ADDRESS REDACTED | | | CEL 6.28370555639888<br>ETH 0.000038433589270366<br>SNX 5.74753973877303 | | |
| 3.1.471908 | RENITA SCHOUTEN | ADDRESS REDACTED | | | AVAX 3.19264372<br>BTC 0.00145909878328549<br>CEL 3.58558692699348<br>SOL 2.15203495 | | |
| 3.1.471909 | RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | | | ADA 11414.2700808455<br>BAT 3345.66435689852<br>BNT 470.18558654469<br>BTC 0.237288366527633<br>CEL 1117.65282704544<br>DASH 11.0543337605669<br>EOS 4.02390836724066<br>ETH 0.773605532575789<br>KNC 756.672869279217<br>LINK 586.044013305505<br>LTC 11.6331537493649<br>MANA 1996.99840847371<br>MATIC 22135.6024060524<br>XLM 33720.1434185948<br>ZRX 2423.2432548908 | CEL 685.847839379909<br>MCDAI 159.10201043 | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.471910 | RENJI SIKIRI | ADDRESS REDACTED | | | BTC 0.0218539072141582<br>CEL 2.28814097844744<br>XRP 159.141076372 | | |
| 3.1.471911 | RENJIE THEODORE HAN | ADDRESS REDACTED | | | BTC 0.00142062909320907<br>ETH 0.374315422683502 | | |
| 3.1.471912 | RENJIE YU | ADDRESS REDACTED | | | ADA 647.432227621828<br>BNB 0.000000960754761002<br>BTC 0.00000687503285553<br>DOT 73.545030478538<br>SNX 0.000815607258464065<br>USDC 0.148380949960483 | | |
| 3.1.471913 | RENJIT LAL | ADDRESS REDACTED | | | BTC 0.212121387331497 | | |
| 3.1.471914 | RENJIT MATCHANICKAL | ADDRESS REDACTED | | | BTC 0.0673036859227046<br>ETH 1.12905278469331 | | |
| 3.1.471915 | RENJITH BALAKRISHNAN | ADDRESS REDACTED | | | CEL 0.00445342063829911<br>ETH 0.000001004470366957<br>XRP 0.00895851075955794 | | |
| 3.1.471916 | RENJITH RAMACHANDRAN | ADDRESS REDACTED | | | ADA 72.46026<br>BTC 0.0113344593697559<br>CEL 22.4543009433341<br>DOT 1.837<br>ETH 0.040632937597086<br>LTC 4.0543789<br>MATIC 86.94602<br>XRP 487.9238 | | |
| 3.1.471917 | RENJOY JOSEPH | ADDRESS REDACTED | | | BTC 0.000000002348993289<br>CEL 3.30199714536754 | | |
| 3.1.471918 | RENJU HARILAL | ADDRESS REDACTED | | | ADA 0.00831477384522604<br>BTC 0.000000413213215886<br>CEL 5.03026749223272<br>DOT 0.000566530955056236<br>ETH 0.000000442450352143<br>MATIC 0.00764691864845271<br>SGB 156.291501466301<br>SNX 0.00229839995750224<br>USDC 6514.62310537762<br>XLM 0.992932070722405 | | |
| 3.1.471919 | RENJU PAUL | ADDRESS REDACTED | | | CEL 0.0484928308853975<br>ETH 0.00159128738331885 | | |
| 3.1.471920 | RENNAIN GARNES | ADDRESS REDACTED | | | AVAX 5.39481214643735<br>BTC 0.04051278537301<br>DOT 0.00550736103265854<br>ETH 2.16760048846869<br>KNC 240.514805945701<br>SOL 5.46173433612295 | ETH 0.55664504 | |
| 3.1.471921 | RENNARD SWEETNEY | ADDRESS REDACTED | | | MANA 100.243823211333 | | |
| 3.1.471922 | RENNER WEISMANN | ADDRESS REDACTED | | | AAVE 0.000282811042169002<br>ADA 0.153628527486064<br>BTC 0.0000426820278912<br>DOT 0.0177404229694473<br>ETH 0.000003204884016935<br>GUSD 0.224293624605101<br>MATIC 0.322907736842451 | DOT 0.000000196436623586 | |
| 3.1.471923 | RENNET PREMNATH | ADDRESS REDACTED | | | ADA 417.848277389865<br>BTC 0.0328765707511634<br>DOT 15.8366084586335<br>ETH 0.35996398198286<br>USDT ERC20 4398.60383560478 | | |
| 3.1.471924 | RENNIE JOHNSTON | ADDRESS REDACTED | | | BTC 0.0408457647876125<br>CEL 93.8648010587232<br>ETH 0.77426596591109 | | |
| 3.1.471925 | RENNIE SIM | ADDRESS REDACTED | | | BTC 0.00244194650337846<br>CEL 4.6320937254677 | | |
| 3.1.471926 | RENNO RIYADI | ADDRESS REDACTED | | | BTC 0.000006843639509191<br>CEL 0.0663281852372014<br>ETH 0.000144943312887983<br>USDC 253.746007170578 | | |
| 3.1.471927 | RENNODDIS MANNING | ADDRESS REDACTED | | | 1INCH 76.5292920092518<br>AAVE 0.80215806248985<br>BAT 0.0918067508511225<br>BCH 0.0350773226176503<br>CEL 21.4486741251952<br>MANA 30.98319823624<br>MATIC 630.524131924173<br>SNX 18.8077748600165<br>UNI 7.81617372796739<br>ZEC 0.290382953818029 | | |
| 3.1.471928 | RENNY ANTIGUA | ADDRESS REDACTED | | | COMP 0.482285563365396 | | |
| 3.1.471929 | RENNY CHEW | ADDRESS REDACTED | | | ADA 530.285638<br>BTC 0.000920106422095558<br>CEL 20.2700957600048<br>ETH 0.263851164038038 | | |
| 3.1.471930 | RENNY OKTAVIANI | ADDRESS REDACTED | | | ADA 0.0600318910269674<br>BTC 0.00525461862175035<br>USDC 0.947647296654775 | | |
| 3.1.471931 | RENNY SMITH | ADDRESS REDACTED | | | CEL 0.0526083153286107<br>COMP 0.01136156<br>XLM 16.1755463 | | |
| 3.1.471932 | RENNY YIEN | ADDRESS REDACTED | | | BNB 0.000660805693113831<br>BTC 0.000139356488594968<br>CEL 0.053836964536834<br>DOT 0.000728197779858216<br>ETH 0.00331397404257265<br>LINK 0.161981544638769<br>LUNC 0.000275457640239787<br>THKD 41.166480278717<br>USDC 0.0275794367288307<br>XRP 545.574977940183 | | |
| 3.1.471933 | RENO DIJK | ADDRESS REDACTED | | | CEL 340.53138763662<br>SGB 5222.68742917662<br>XRP 34564.4436080517 | | |
| 3.1.471934 | RENO ERVEN | ADDRESS REDACTED | | | BNB 0.818474385218891<br>BTC 0.000905501437001374<br>CEL 0.0832305409693376 | | |
| 3.1.471935 | RENO GARCIA | ADDRESS REDACTED | | | BTC 0.0172487192114148 | | |
| 3.1.471936 | RENO HEIER | ADDRESS REDACTED | | | MATIC 0.0227323373021939 | | |
| 3.1.471937 | RENO HEROLD | ADDRESS REDACTED | | | BTC 0.000000003133039957<br>CEL 0.581048492954666 | | |
| 3.1.471938 | RENO MORNAMA | ADDRESS REDACTED | | | BTC 0.000000715214705384<br>CEL 0.326113937765804<br>USDC 0.272558987490778<br>USDT ERC20 0.919585140836582 | | |
| 3.1.471939 | RENO REGAZZI | ADDRESS REDACTED | | | DOT 227.732285840539<br>MATIC 2689.92589941364 | MATIC 341.06097617 | |
| 3.1.471940 | RENO SUBARSAH | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.0589916639823953 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.471941 | RENO VAN IEPEREN | ADDRESS REDACTED | | | AAVE 0.0028488932361361<br>BAT 0.532638090655107<br>BTC 0.000001072027034068<br>ETH 0.000002054654469038<br>LINK 0.000139155858996585<br>OMG 0.0259331724012758<br>UNI 0.0163061335720802<br>USDC 0.121427419584081 | | |
| 3.1.471942 | RENO WIJAYAKUSUMA | ADDRESS REDACTED | | | ADA 0.000000283062199103<br>BNB 0.000000000811624978<br>BTC 0.000130186285883248<br>CEL 1649.90603540282<br>ETH 0.64547813721517 | | |
| 3.1.471943 | RENOIR SPARTAS | ADDRESS REDACTED | | | AAVE 1.06449686852223<br>ADA 0.0407122623735109<br>BAT 0.177960458701946<br>BCH 0.00107786834836214<br>BNT 7.06724402508002<br>BSV 1.05732504420714<br>BTC 0.00000043659089079<br>COMP 1.11064544013966<br>DASH 0.000531014592550748<br>DOT 0.0103953822917939<br>EOS 0.0024943897231927<br>ETC 1.03766977023825<br>ETH 1.82106905770341<br>KNC 0.000182430577495592<br>LINK 0.00690215303235151<br>LTC 0.000465305006311149<br>MANA 0.000132724724546198<br>MATIC 0.105268277712708<br>MCDAI 0.0210759331658748<br>OMG 0.671368254697487<br>SGB 74.059367991247<br>SNX 36.0791137160814<br>UMA 0.000136658388373751<br>UNI 0.000632238836142457<br>USDC 0.482635340857915<br>XLM 0.102600980560529<br>XRP 0.217976336083331<br>ZEC 1.0335672629119 | | |
| 3.1.471944 | RENOLD NOEL SMART | ADDRESS REDACTED | | | ADA 2382.72715085632<br>BAT 1941.43721154268<br>BCH 1.07183733986457<br>BTC 0.0472278606158031<br>CEL 438.481643011102<br>COMP 3.39449771337999<br>DASH 1.06798691277093<br>EOS 193.75511244999<br>ETH 0.537435263907581<br>KNC 306.031417318979<br>LINK 24.5854490571939<br>LTC 12.1740098359679<br>MATIC 10.8182945411502<br>SGB 111.769110096407<br>SNX 66.0792022015836<br>TUSD 1<br>UMA 13.959002837186<br>UNI 0.0982744995420341<br>USDC 1.36435<br>USDT ERC20 3<br>XLM 1675.38722742433<br>XRP 753.312746388931 | | |
| 3.1.471945 | RENOLSI MANE | ADDRESS REDACTED | | | ADA 331.457234877846<br>BTC 0.00715418687197827<br>ETH 0.214969244172053<br>LTC 4.10231785716432 | | |
| 3.1.471946 | RENONA HOLLIMAN | ADDRESS REDACTED | | | CEL 1.07256551671283 | | |
| 3.1.471947 | RENOR JOHN ELLORIN | ADDRESS REDACTED | | | BTC 0.00000014<br>CEL 0.017506202019669<br>ETH 0.000003073112748093 | | |
| 3.1.471948 | RENOS CHRISTOU | ADDRESS REDACTED | | | AVAX 6.74554635006073<br>BAT 15.49001728227<br>BTC 0.0793237134652253<br>CEL 1853.10663343496<br>MATIC 1 | | |
| 3.1.471949 | RENOS CHRISTOU | ADDRESS REDACTED | | | CEL 0.000020303651511256 | | |
| 3.1.471950 | RENOVI LTD | VENIZELOU, AGIOS DOMETIOS, NICOSIA, 2363 CYPRUS | | | ETH 6.10886395850315<br>USDC 1189.3974511812<br>USDT ERC20 1.71964519792605 | | |
| 3.1.471951 | RENS BEELEN | ADDRESS REDACTED | | | BTC 0.0170458149501329 | | |
| 3.1.471952 | RENS DE BOER | ADDRESS REDACTED | | | BTC 0.000007297648768787 | | |
| 3.1.471953 | RENS DONGEN | ADDRESS REDACTED | | | BTC 0.000057105361908023<br>CEL 0.0613817540108161 | | |
| 3.1.471954 | RENS HAGEN | ADDRESS REDACTED | | | BTC 0.000000861511037982<br>CEL 8.20757785393741<br>USDC 0.00000037998779021<br>USDT ERC20 0.000000657559911828 | | |
| 3.1.471955 | RENS HIEMSTRA | ADDRESS REDACTED | | | BTC 0.000154489695592595<br>CEL 9.3458691490532<br>ETH 0.00211476475164435<br>USDC 10.2161857905855 | | |
| 3.1.471956 | RENS JAN LOHMANN | ADDRESS REDACTED | | | BTC 0.000879425500753052 | | |
| 3.1.471957 | RENS JOOSTEN | ADDRESS REDACTED | | | BTC 0.000013013320634828<br>CEL 0.246624739320584<br>COMP 0.00127118616622941<br>MATIC 0.832933679559775 | | |
| 3.1.471958 | RENS KNOORS | ADDRESS REDACTED | | | BTC 0.000004117799811718<br>ETH 0.000021631876767127<br>LINK 2.11727312768993<br>UNI 1.05743451218965<br>USDC 0.657619229020352 | | |
| 3.1.471959 | RENS MALE | ADDRESS REDACTED | | | BTC 0.00116794240289167<br>CEL 97.8435538838955 | | |
| 3.1.471960 | RENS POTHUIZEN | ADDRESS REDACTED | | | BTC 0.00230095334202414<br>SGB 32.1002693201615<br>USDC 9.06118764031234<br>USDT ERC20 65.0146807914606<br>XRP 0.0629729762090934 | | |
| 3.1.471961 | RENS RIJNSBURGER | ADDRESS REDACTED | | | ADA 0.934768116972504<br>BTC 0.000000223332415228<br>CEL 0.00561267087823787<br>DOT 0.225970965750669<br>ETH 0.000066601836625945<br>SOL 0.01287885412488<br>XRP 0.22933096315615 | | |
| 3.1.471962 | RENS STOKMAN | ADDRESS REDACTED | | | BNB 0.000000008136559481<br>BTC 0.00000155444317124599<br>CEL 1.7239116436598 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.471963 | RENS TEUNISSEN | ADDRESS REDACTED | | | BTC 0.0241834365319973<br>ETH 0.127369006041955 | | |
| 3.1.471964 | RENS VAN VLIET | ADDRESS REDACTED | | | BTC 0.529312558512713<br>USDC 219.420955271738 | | |
| 3.1.471965 | RENS WILHELMUS GERARDUS SMITS | ADDRESS REDACTED | | | ADA 2564.97484532545<br>BTC 0.0012834589518782<br>ETH 0.830755959232588<br>XRP 3378.87423933728 | | |
| 3.1.471966 | RENSFORD GREENE | ADDRESS REDACTED | | | BTC 0.0494412344166147<br>ETH 0.65735082594995 | | |
| 3.1.471967 | RENSKE ELSKENS | ADDRESS REDACTED | | | BTC 0.000036856826918715 | | |
| 3.1.471968 | RENSKE LOLKJE VISSER | ADDRESS REDACTED | | | BTC 0.00123017457282048<br>ETH 0.000087575237024747 | | |
| 3.1.471969 | RENSKE SCHOENMAKER | ADDRESS REDACTED | | | ADA 33.9979203197759<br>BTC 0.00848211535435641 | | |
| 3.1.471970 | RENSO GRANADOS | ADDRESS REDACTED | | | CEL 0.311085592391505 | | |
| 3.1.471971 | REN-SUN FENG | ADDRESS REDACTED | | | ADA 2082.92763455012<br>BTC 0.00236074888848104<br>CEL 38.2017443039689<br>DOT 25.2359743100634<br>MATIC 3152.60829297334<br>MCDAI 41.8765081259016<br>USDT ERC20 265.477754775135<br>XLM 0.218567499192715 | | |
| 3.1.471972 | RENTSENDORJ DAVAASUREN | ADDRESS REDACTED | | | CEL 0.0193269079139309 | | |
| 3.1.471973 | RENU AHIRWAR | ADDRESS REDACTED | | | ADA 803.91759653258<br>BTC 0.00250176098897977 | | |
| 3.1.471974 | RENU AHLUWALIA | ADDRESS REDACTED | | | USDC 11029.4169968792 | | |
| 3.1.471975 | RENU BALA | ADDRESS REDACTED | | | BTC 0.00137773013056354<br>CEL 1.09945500998105<br>USDC 102.400202630929 | | |
| 3.1.471976 | RENU DEVI | ADDRESS REDACTED | | | BTC 0.02335577563 | | |
| 3.1.471977 | RENU KHANNA | ADDRESS REDACTED | | | BTC 0.00347691381857562<br>SNX 20.6719785412205 | | |
| 3.1.471978 | RENU PALANI | ADDRESS REDACTED | | | BTC 0.000000457086850301<br>CEL 0.242039149471146 | | |
| 3.1.471979 | RENU PARDESI | ADDRESS REDACTED | | | BTC 0.167231632273169<br>ETH 1.90475279796547 | | |
| 3.1.471980 | RENU TYAGI | ADDRESS REDACTED | | | BTC 0.000002036634222051<br>USDC 0.889379950770607 | | |
| 3.1.471981 | RENUGA SOKKUPILLAI | ADDRESS REDACTED | | | BTC 0.000000341814365217<br>USDC 0.237735974833709 | | |
| 3.1.471982 | RENUKA ARADHYA | ADDRESS REDACTED | | | BTC 0.000002390309206671<br>CEL 9.35419540265288<br>SGB 0.570289398946955<br>XRP 3.79248718393807 | | |
| 3.1.471983 | RENUKA DAYAL | ADDRESS REDACTED | | | BTC 0.000000014649598452<br>USDC 0.852159642204616 | | |
| 3.1.471984 | RENUKA KALRA | ADDRESS REDACTED | | | BTC 0.000012092973646453 | | |
| 3.1.471985 | RENUKA KODAGODA GANEGODAGE | ADDRESS REDACTED | | | BTC 0.00934559569107251<br>CEL 3.18512325413642 | | |
| 3.1.471986 | RENUKA PREMAKANTHI | ADDRESS REDACTED | | | BTC 0.00153227589906222<br>LTC 0.2079587309065<br>USDC 211.197283762968 | | |
| 3.1.471987 | RENUKA PUSHPAKANTHI | ADDRESS REDACTED | | | BTC 0.000000297415340364<br>CEL 0.252279646206709<br>ETH 0.00010487423737364 | | |
| 3.1.471988 | RENUKA SINGH | ADDRESS REDACTED | | | BTC 0.000000743489091393 | | |
| 3.1.471989 | RENUKA YADAV | ADDRESS REDACTED | | | BTC 0.000000256882883608<br>XRP 0.0336858785184333 | | |
| 3.1.471990 | RENUKA YADAV | ADDRESS REDACTED | | | BTC 0.00206554821537183<br>USDC 2.47101134992106 | | |
| 3.1.471991 | RENUKA YADAV | ADDRESS REDACTED | | | BTC 0.000000004102003324<br>USDC 2.73607472715133 | | |
| 3.1.471992 | RENUKA YADAV | ADDRESS REDACTED | | | USDC 0.651279767601295 | | |
| 3.1.471993 | RENUKAMBAL THIRUVMOORTHY | ADDRESS REDACTED | | | BTC 0.000000363501380028<br>CEL 0.124574726559979 | | |
| 3.1.471994 | RENWEI POH | ADDRESS REDACTED | | | BTC 0.00130913604831081<br>ETH 2.05235369164103<br>USDC 0.456407986798856 | | |
| 3.1.471995 | RENY EASAW | ADDRESS REDACTED | | | CEL 11.0440494615387 | | |
| 3.1.471996 | RENYBOY BALANSAG | ADDRESS REDACTED | | | CEL 0.030467008770886<br>DASH 0.01077725 | | |
| 3.1.471997 | RENYÓ ISTVÁN | ADDRESS REDACTED | | | BTC 0.000000873097414999<br>BUSD 0.7123111177049<br>USDC 0.256308988107581 | | |
| 3.1.471998 | RENZ ALIPIO | ADDRESS REDACTED | | | BTC 0.000006044911120298<br>CEL 0.792103899511875 | | |
| 3.1.471999 | RENZ DESIDERIO | ADDRESS REDACTED | | | BTC 0.000050100666747351 | | |
| 3.1.472000 | RENZ GOMEZ | ADDRESS REDACTED | | | BTC 0.00246483<br>CEL 2.24433909054062 | | |
| 3.1.472001 | RENZ JAVING | ADDRESS REDACTED | | | USDC 3.92218569598462 | | |
| 3.1.472002 | RENZ JAY TUGANO | ADDRESS REDACTED | | | BTC 0.000000152868582036<br>CEL 0.375834873824111<br>ETH 0.000000825322226741<br>LINK 0.0645992656063209 | | |
| 3.1.472003 | RENZ KEVIN ARCENAL | ADDRESS REDACTED | | | ETH 0.0165859783241314<br>XRP 28.6778340943717 | | |
| 3.1.472004 | RENZ KLINGENBERG | ADDRESS REDACTED | | | BTC 0.0011497369222598<br>ETH 0.000228687002636818 | | |
| 3.1.472005 | RENZ LEEUWEN | ADDRESS REDACTED | | | BTC 0.000350668493975601 | | |
| 3.1.472006 | RENZ OLIVER BALIOLA | ADDRESS REDACTED | | | BTC 0.0000000434717326421999<br>CEL 0.00134545157401393<br>ETH 0.000149302838577609<br>MCDAI 0.227184502718029 | | |
| 3.1.472007 | RENZ RAYMUND BACSA | ADDRESS REDACTED | | | BTC 0.000000003731279622<br>CEL 4.08500491293468 | | |
| 3.1.472008 | RENZ RUDOLF ROSALES LAYLO | ADDRESS REDACTED | | | BTC 0.00008357628514413 | | |
| 3.1.472009 | RENZE ERIC MAGDAMIT | ADDRESS REDACTED | | | CEL 0.0206209370456832<br>XRP 0.000000131738204937 | | |
| 3.1.472010 | RENZE HASPER | ADDRESS REDACTED | | | BTC 0.000007262201619912<br>CEL 0.0133689576576749 | | |
| 3.1.472011 | RENZHI CHAN | ADDRESS REDACTED | | | BTC 0.0128527411703847 | | |
| 3.1.472012 | RENZI SANDRAS | ADDRESS REDACTED | | | ADA 0.227267824539861<br>BTC 0.000030170320354863<br>DOT 0.0320085008176598<br>ETH 0.000092801562402327<br>LTC 0.000004339387593278<br>MATIC 0.285164954733499<br>SOL 0.000061384197209301<br>USDC 0.00312774379333977<br>USDT ERC20 0.0432962561677091<br>XLM 2.66916285528645 | | BTC 0.000000683638724371<br>USDT ERC20 0.003007 |
| 3.1.472013 | RENZO ALBA | ADDRESS REDACTED | | | BTC 0.0012647117097718<br>USDT ERC20 0.5067401507833 | | |
| 3.1.472014 | RENZO BALTHAZAR BLOEMENDAAL | ADDRESS REDACTED | | | BTC 0.00124355632115344<br>CEL 1.11329082933023<br>ETH 0.00160788286803286<br>SOL 5.25841495994764 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.472015 | RENZO BARBOZA | ADDRESS REDACTED | | | ADA 367.333204739802<br>BTC 0.00104141770825686<br>CEL 115.475546412161<br>ETH 1.49471494057386<br>MATIC 155.55639745<br>XRP 190.234509 | | |
| 3.1.472016 | RENZO BARSANTE | ADDRESS REDACTED | | | BTC 0.000000097571446701<br>MCDAI 0.554225886091153 | | |
| 3.1.472017 | RENZO BARSANTE | ADDRESS REDACTED | | | BTC 0.000006514880765779<br>BUSD 0.9472687805356<br>USDT ERC20 0.645641404889138 | | |
| 3.1.472018 | RENZO BERG | ADDRESS REDACTED | | | BTC 0.00030789<br>CEL 1.51657989462009<br>ETH 0.031 | | |
| 3.1.472019 | RENZO BOZZALLA | ADDRESS REDACTED | | | CEL 2277.78902531227 | | |
| 3.1.472020 | RENZO C MILATZO | ADDRESS REDACTED | | | AVAX 7.729074207279 01<br>BTC 0.00132307829045862<br>MATIC 424.053159800601<br>USDC 1011.96418332009 | AVAX 0.78166143 | |
| 3.1.472021 | RENZO CAMPODONICO | ADDRESS REDACTED | | | CEL 12.4995325110113<br>DOT 0.000000216608516484<br>MATIC 617.481732828429 | | |
| 3.1.472022 | RENZO CARDINALE | ADDRESS REDACTED | | | BTC 0.00110629929760212<br>DOT 0.0314232393054737 | | |
| 3.1.472023 | RENZO CASTILLO PEREZ | ADDRESS REDACTED | | | ADA 547.498137057893<br>BTC 0.000001094434969204<br>DOT 0.0193639672004427 | | |
| 3.1.472024 | RENZO CHILDS | ADDRESS REDACTED | | | CEL 0.156067288305407 | | |
| 3.1.472025 | RENZO CHUMPITAZ ARISTIZAVAL | ADDRESS REDACTED | | | BTC 0.00764828126372479<br>CEL 1.04095755420538<br>USDT ERC20 0.526458611527173 | | |
| 3.1.472026 | RENZO CONTARTESE | ADDRESS REDACTED | | | BTC 0.000000669513976117<br>USDC 0.422389845849777 | | |
| 3.1.472027 | RENZO CRISPIERI | ADDRESS REDACTED | | | BTC 0.015629635601732<br>CEL 115.546725776952<br>ETH 0.124393859537886<br>USDC 455.217617048944 | | |
| 3.1.472028 | RENZO DELGADO | ADDRESS REDACTED | | | BNB 0.00186024669478475<br>BTC 0.000011308566292088<br>ETH 0.000028153810103633<br>LINK 0.0111689925708206<br>USDC 0.574125927475179<br>USDT ERC20 0.0243966034567019 | | |
| 3.1.472029 | RENZO DERAGISCH | ADDRESS REDACTED | | | ADA 0.000000797866737004<br>BTC 0.154411084057797<br>CEL 3142.84234452773<br>DOGE 0.0346134679933111<br>ETH 3.36512869491666<br>SGB 3.05015072978234<br>USDC 0.000000046881768072<br>USDT ERC20 14.24<br>XLM 0.0000000637838<br>XRP 20 | | |
| 3.1.472030 | RENZO ELIEL TOLEDO MILLAN | ADDRESS REDACTED | | | BTC 0.00000028734457503<br>CEL 0.0726545301155835<br>USDC 0.584376432014025 | | |
| 3.1.472031 | RENZO ENGWERDA | ADDRESS REDACTED | | | BTC 0.608506853268322<br>CEL 746.443335107773<br>ETH 1.18660215820511<br>LUNC 60.98<br>XRP 1540.716061 | | |
| 3.1.472032 | RENZO FADER | ADDRESS REDACTED | | | BTC 0.0000000013538592<br>CEL 0.275332589997339 | | |
| 3.1.472033 | RENZO FAGHERAZZI | ADDRESS REDACTED | | | BTC 0.000000389909149156 | | |
| 3.1.472034 | RENZO FASANO | ADDRESS REDACTED | | | BTC 0.000849541299307108<br>CEL 7.50698375504907<br>ETH 0.0791422193536636 | | |
| 3.1.472035 | RENZO FORGNONE | ADDRESS REDACTED | | | BTC 0.000782829239497486<br>CEL 0.854065616454021 | | |
| 3.1.472036 | RENZO GAMONAL | ADDRESS REDACTED | | | BTC 0.000000003415718817<br>CEL 0.00815095610675881<br>ETH 0.00003066032991151 | | |
| 3.1.472037 | RENZO GARCIA | ADDRESS REDACTED | | | ADA 0.322466768802366<br>BTC 0.000014675317667447<br>DOT 0.0756493033388016<br>EOS 0.0431818684790005<br>ETH 0.000002811839726718<br>LTC 0.00122670768467482<br>XLM 0.257826381304073 | | |
| 3.1.472038 | RENZO GERMAN PEREYRA OLIVA | ADDRESS REDACTED | | | BTC 0.00222905619128962<br>CEL 0.0297397156557125 | | |
| 3.1.472039 | RENZO GIROLIMETTO | ADDRESS REDACTED | | | CEL 0.0780096053012344<br>MCDAI 0.149279929204962 | | |
| 3.1.472040 | RENZO GONZALO OJEDA SANTOS | ADDRESS REDACTED | | | BTC 0.00245013709817786<br>USDT ERC20 409.610061230581 | | |
| 3.1.472041 | RENZO GUEVARRA | ADDRESS REDACTED | | | BTC 0.000010365106069601<br>ETH 0.000218069175916746 | | |
| 3.1.472042 | RENZO JAM VAN DIJK | ADDRESS REDACTED | | | BTC 0.0538937653516176<br>CEL 0.118312627608126<br>ETH 1.08377516763276 | | |
| 3.1.472043 | RENZO JOVANOVICH | ADDRESS REDACTED | | | BTC 0.000004548849887452 | | |
| 3.1.472044 | RENZO MANGGIAROTTI | ADDRESS REDACTED | | | BTC 0.0190838172652301<br>CEL 0.190832715288483 | | |
| 3.1.472045 | RENZO MARANGUNICH | ADDRESS REDACTED | | | CEL 1.06370150072363 | | |
| 3.1.472046 | RENZO MARQUEZ | ADDRESS REDACTED | | | CEL 45.056815605282<br>SGB 295.357927454969<br>XRP 0.000000151222520686 | | |
| 3.1.472047 | RENZO NACARY | ADDRESS REDACTED | | | ADA 280.885906686529<br>AVAX 7.45860576968551<br>BTC 0.00419868381002941<br>DOT 3.21000532695024<br>ETH 1.38657317675555<br>MATIC 112.122979210073<br>MCDAI 42.3685014184142<br>XLM 835.027704227717<br>XRP 1646.15296992448 | | |
| 3.1.472048 | RENZO NAVARRO | ADDRESS REDACTED | | | BTC 0.00309155427418746<br>CEL 1.15116892753898 | | |
| 3.1.472049 | RENZO NOULEZ DE MIGUEL | ADDRESS REDACTED | | | BTC 0.00131292007021846<br>CEL 36.0455480959107<br>MATIC 124.742449748876<br>SNX 15.1440490469136 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.472050 | RENZO ORDONEZ BARDALES | ADDRESS REDACTED | | | AAVE 0.00124678224842388<br>ADA 1.49328777447971<br>BCH 0.00113826822002309<br>BTC 1.20882282877074<br>DOT 5.71198171596761<br>ETH 3.03669212425981<br>LINK 0.0188982257123783<br>MATIC 0.0836269027623226<br>SOL 108.063423563279<br>USDC 344.839138555213 | BTC 0.1<br>LINK 44.923885283584<br>MATIC 105.087804558924 | |
| 3.1.472051 | RENZO PAGLIERO | ADDRESS REDACTED | | | BTC 0.00210021931789723<br>USDC 0.0592714125472735 | | |
| 3.1.472052 | RENZO PAN | ADDRESS REDACTED | | | BTC 0.0885456182400327<br>CEL 44.602309007588<br>ETH 0.100097849175542 | | |
| 3.1.472053 | RENZO PRADO | ADDRESS REDACTED | | | AVAX 1.35814087708794<br>BTC 0.0158038072975478<br>ETH 0.0540526401583425<br>LINK 4.84044189404375 | | |
| 3.1.472054 | RENZO RAMIREZ | ADDRESS REDACTED | | | CEL 0.0038838278478551<br>LTC 0.00002904888803772<br>XLM 0.027326900259841 | | |
| 3.1.472055 | RENZO SCHINDELER | ADDRESS REDACTED | | | BTC 0.000066515228454753<br>LINK 0.00132441321746413<br>XLM 0.357964255993011 | | |
| 3.1.472056 | RENZO SOTO | ADDRESS REDACTED | | | BTC 0.00104028418187448<br>CEL 3.35021048843241<br>ETH 4.18169427332263<br>ZEC 3.5 | | |
| 3.1.472057 | RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | | | ADA 5733.89116046973<br>AVAX 0.01759065<br>BAT 0.447810060720433<br>BCH 0.4055689<br>BNB 1.29256471588044<br>BTC 0.496793488190009<br>CEL 80.5152490118346<br>COMP 0.000003463187600615<br>DOT 235.702597778616<br>EOS 0.0003<br>ETC 17.7291186423603<br>ETH 0.000000723705835344<br>KNC 2.83061032<br>LINK 141.307230885594<br>LTC 2.63559769<br>LUNC 26.7706046717831<br>MATIC 5283.92547142188<br>MCDAI 61.15<br>SGB 513.147528136098<br>SNX 0.00039968<br>SOL 26.3288524789476<br>UMA 0.0204899556453621<br>UNI 0.249498608863319<br>USDC 46.723066<br>XLM 1.8056874<br>XRP 3387.52652630106<br>XTZ 0.000421<br>ZRX 0.0683307 | | |
| 3.1.472058 | RENZO VALENZUELA | ADDRESS REDACTED | | | BTC 0.000001576250912512<br>CEL 0.0013181310018803<br>ETH 0.302647372782967 | | |
| 3.1.472059 | RENZO ZAMBRONI | ADDRESS REDACTED | | | BTC 0.000008981534259117<br>CEL 16.5151085942792<br>ETH 0.000310670679871892<br>MCDAI 0.127720473231506 | | |
| 3.1.472060 | RENZY MEDINA CARVAJAL | ADDRESS REDACTED | | | BTC 0.00848112196609589 | | |
| 3.1.472061 | RENZY OSORIO | ADDRESS REDACTED | | | CEL 1.07779564316919 | | |
| 3.1.472062 | REO ASAMI | ADDRESS REDACTED | | | BTC 0.103094717350527 | | |
| 3.1.472063 | REO WIDJAYA | ADDRESS REDACTED | | | BTC 0.000000000783191148<br>BUSD 0.269417422879224<br>CEL 5.96737531952096<br>USDT ERC20 0.251138500928548 | | |
| 3.1.472064 | REON CLARKE | ADDRESS REDACTED | | | BTC 0.306553473396375<br>ETH 2.41083892929851 | | |
| 3.1.472065 | REONA OISHI | ADDRESS REDACTED | | | BTC 0.000393127272334428<br>ETH 0.0122538938795739<br>KNC 0.0227454230714935<br>LINK 251.275249700552<br>MANA 0.000019871201847166<br>MATIC 2.57529758877133<br>SNX 187.118549603963<br>UNI 418.059855973964<br>USDC 3.7371462455325 | BTC 0.000000007725639679 | |
| 3.1.472066 | RÉOUVEN TENENBAUM | ADDRESS REDACTED | | | BNB 0.00369219281640015<br>BTC 0.0509453059716521<br>ETH 0.986745992672242 | | |
| 3.1.472067 | REPHAEL YAP | ADDRESS REDACTED | | | BTC 0.000004461022330875<br>CEL 0.205670215284339<br>ETH 0.000177471057732077 | | |
| 3.1.472068 | REPUBLIC SG HOLDINGS PTE. LTD. | RAFFLES PLACE, SINGAPORE , 48623 SINGAPORE | | | USDC 101205.807794827 | | |
| 3.1.472069 | REQI RANGGA | ADDRESS REDACTED | | | BTC 0.00109456611288281<br>CEL 1.99057964955552<br>USDT ERC20 428.949419843505 | | |
| 3.1.472070 | REQUIEM HOLDINGS RETIREMENT TRUST | 45440 TIMBER TRAIL SQ, STERLING, VIRGINIA 20164 | | | AAVE 0.0417776977383131<br>BTC 0.000000887744957287<br>CEL 4.16566028774934<br>ETH 0.0000186970953993239<br>SNX 0.067048617974229<br>USDC 2.35571548653733 | | |
| 3.1.472071 | RERRE RIEDEWALD | ADDRESS REDACTED | | | ADA 511.027594579389<br>BTC 0.00114732147453687 | | |
| 3.1.472072 | RESA MAE VILLEGAS | ADDRESS REDACTED | | | CEL 0.125572149657764<br>ETH 0.00199769 | | |
| 3.1.472073 | RESCIA FIORI | ADDRESS REDACTED | | | USDT ERC20 0.954899473468025 | | |
| 3.1.472074 | RESDEN NIXON | ADDRESS REDACTED | | | USDC 0.654490401719692 | | |
| 3.1.472075 | RESE GOFF | ADDRESS REDACTED | | | BTC 0.00553909163303363 | | |
| 3.1.472076 | RESEDA GARIPOVA | ADDRESS REDACTED | | | BTC 0.000000054245308799<br>CEL 0.380937009964036 | | |
| 3.1.472077 | RESHAAD PIETERSEN | ADDRESS REDACTED | | | BTC 0.000002827417828401<br>CEL 0.604134584475418 | | |
| 3.1.472078 | RESHAL KATYAL | ADDRESS REDACTED | | | CEL 7.7235269148516 | | |
| 3.1.472079 | RESHAM BHANDARI | ADDRESS REDACTED | | | ETH 0.319452194128112 | | |
| 3.1.472080 | RESHAM SINGH | ADDRESS REDACTED | | | ADA 1057.87316468907<br>BTC 2.21747684568485<br>DOT 1668.51002819631<br>ETH 37.1164493156764 | | |
| 3.1.472081 | RESHAM VASANDANI | ADDRESS REDACTED | | | BTC 0.259932384935113<br>CEL 2.78939313137764<br>ETH 3.11935463601635 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.472082 | RESHAN PERERA | ADDRESS REDACTED | | | BTC 0.000280535821070152<br>USDT ERC20 105.07605988924 | | |
| 3.1.472083 | RESHARD A. PERKINS | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.472084 | RESHAT MUSTAFAEV | ADDRESS REDACTED | | | BTC 0.000000997334512502<br>BUSD 0.499454677225633 | | |
| 3.1.472085 | RESHAUNDRA SUGGS | ADDRESS REDACTED | | | BTC 0.532743698948783<br>MATIC 3728.43639157345 | | |
| 3.1.472086 | RESHAWN KENNEDY | ADDRESS REDACTED | | | ADA 0.000088392818998166<br>BTC 0.00114768020058007<br>CEL 0.284628696131134<br>MATIC 0.00402385930999755<br>SOL 0.000139193223407789 | ADA 0.0879946823775068 | |
| 3.1.472087 | RESHEEM PEARSON | ADDRESS REDACTED | | | ETH 0.00106469393255921<br>LINK 0.00566934524836367<br>MATIC 0.372879292997515<br>UNI 0.00986548690483249 | | |
| 3.1.472088 | RESHEENA CLINE | ADDRESS REDACTED | | | CEL 1.09279678857284 | | |
| 3.1.472089 | RESHIANE RASHID | ADDRESS REDACTED | | | BTC 0.00224618308583619<br>ETH 0.000017890855018041 | | |
| 3.1.472090 | RESHMA BHAMBHANI | ADDRESS REDACTED | | | BTC 0.00918068063044857<br>ETH 0.565259916188686 | | |
| 3.1.472091 | RESHMA CHETTY | ADDRESS REDACTED | | | ADA 101.61381185413<br>BTC 0.55162251637676<br>ETH 2.55592297182308<br>SOL 1.00229046376426<br>XRP 582.98 | BTC 0.04980379 | |
| 3.1.472092 | RESHMA DARYANANI | ADDRESS REDACTED | | | CEL 63.8346249775578<br>MCDAI 31.429868902685<br>PAX 14652.3756666861<br>XRP 4.35369693075847 | | |
| 3.1.472093 | RESHMA GUTTA | ADDRESS REDACTED | | | ADA 8859.71223021582<br>BTC 0.000907737554918122<br>CEL 144.22719158816 | | |
| 3.1.472094 | RESHMA JAIN | ADDRESS REDACTED | | | ETH 0.00411896213012377 | | |
| 3.1.472095 | RESHMA NAIR D/O VASU | ADDRESS REDACTED | | | BTC 0.0223572943812834<br>CEL 5.92006379109918 | | |
| 3.1.472096 | RESHMA PRASAD | ADDRESS REDACTED | | | BTC 0.000037147496767485<br>CEL 0.660773950492087 | | |
| 3.1.472097 | RESHMA TOMY | ADDRESS REDACTED | | | ADA 2.1158677867827<br>BTC 0.000000768162605243999<br>DOT 0.382552341884896<br>USDT ERC20 7.4129859426169 | | |
| 3.1.472098 | RESHMI RAJENDRA NAIK | ADDRESS REDACTED | | | BTC 0.000002302914170556<br>USDT ERC20 406.31954792944 | | |
| 3.1.472099 | RESHMI SINHA | ADDRESS REDACTED | | | BTC 0.000001318534734361<br>ETH 0.000014936259969899<br>LINK 0.00108232170880243<br>SNX 0.0138807862444876<br>USDT ERC20 0.198903531152507 | | |
| 3.1.472100 | RESHONAH BENNETT | ADDRESS REDACTED | | | BTC 0.000134772207504892 | | BTC 0.140963056649792 |
| 3.1.472101 | RESHU PATEL | ADDRESS REDACTED | | | BTC 0.00108316530927846<br>LINK 0.021999558691048 | | |
| 3.1.472102 | RESHVEEN RAJENDRAN | ADDRESS REDACTED | | | ETH 0.147562960461113 | | |
| 3.1.472103 | RESIT GUNES | ADDRESS REDACTED | | | CEL 0.000217123798419052 | | |
| 3.1.472104 | RESLEY DO ROSARIO | ADDRESS REDACTED | | | BTC 1.01624114666422<br>CEL 2.51822357248879<br>ETH 0.00279815498189867<br>LINK 0.954994382677086<br>LTC 0.0473160961875179<br>MATIC 84.1151297580551<br>SNX 0.22880444154756<br>USDC 661.011294982743<br>USDT ERC20 24.6342753654843 | | |
| 3.1.472105 | RESMA VALI | ADDRESS REDACTED | | | ADA 0.000044360170774806<br>BTC 0.000000626915695918<br>MCDAI 0.427402644256933<br>USDT ERC20 0.00931174945284289 | | |
| 3.1.472106 | RESOURCE CAPITAL LLC | 416 CREEKWOOD CIR , CHAMPLIN, MINNESOTA 55316 | | | BTC 0.00128162560180084<br>CEL 4.22050537393842 | CEL 4088.47484622548 | |
| 3.1.472107 | RESTIN TOM | ADDRESS REDACTED | | | ADA 323.930703634928<br>BTC 0.00223430546278008<br>DOT 13.4947729904788<br>MATIC 288.89509109497 | | |
| 3.1.472108 | RESTNEY ACOSTA | ADDRESS REDACTED | | | BAT 0.00924747986016745<br>BTC 0.0429790271205048 | ADA 63<br>ETH 0.12684218 | |
| 3.1.472109 | RESTORATION ANJOLA AJUWON | ADDRESS REDACTED | | | BTC 0.000000677427047825<br>USDT ERC20 0.258363855600641 | | |
| 3.1.472110 | RESTU ARDIANSYAH | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.472111 | RESTY DAVID | ADDRESS REDACTED | | | CEL 0.42068119150914 | | |
| 3.1.472112 | RESTY LEAÑO | ADDRESS REDACTED | | | BTC 0.000000946615841858<br>XLM 474.911584628278<br>XRP 842.706830881271 | | |
| 3.1.472113 | RESUL BARAN | ADDRESS REDACTED | | | BTC 0.00331422132369999<br>CEL 1.45179159327977<br>XLM 2721.96 | | |
| 3.1.472114 | RESUL DEMIREL | ADDRESS REDACTED | | | CEL 0.000797352278620879 | | |
| 3.1.472115 | RESUL EKREM OZKAN | ADDRESS REDACTED | | | CEL 0.00042422909317922 | | |
| 3.1.472116 | RESUL KARADAG | ADDRESS REDACTED | | | CEL 0.0444564403436576<br>ETH 0.00146832959888172 | | |
| 3.1.472117 | RESUL POLAT | ADDRESS REDACTED | | | ETH 0.000001868234681412 | | |
| 3.1.472118 | RESUL SAHIN | ADDRESS REDACTED | | | BTC 0.00114636957464383 | | |
| 3.1.472119 | RETAIL COMPUTER SYSTEMS SUPERANNUATION FUND | JAMES COOK DRIVE, DIAMOND CREEK, 3089 AUSTRALIA | | | BTC 0.99015251<br>CEL 583.332595224378<br>ETH 9.52077616 | | |
| 3.1.472120 | RETHA SMIT | ADDRESS REDACTED | | | BTC 0.000000596746408308<br>LINK 0.0300847978562287 | | |
| 3.1.472121 | RETHA VAN ROOYEN | ADDRESS REDACTED | | | BTC 0.000000000162183724<br>CEL 251.275405903902<br>DASH 0.000000007988198144<br>XRP 0.000000431992693618<br>ZEC 0.000000009295673214 | | |
| 3.1.472122 | RETHABILE DAVID | ADDRESS REDACTED | | | CEL 1.06806689524358 | | |
| 3.1.472123 | RETHABILE MFOMADI | ADDRESS REDACTED | | | BTC 0.000000110246146675<br>CEL 0.145517350734277<br>SNX 1.2727828 | | |
| 3.1.472124 | RETHABILE SERAGE | ADDRESS REDACTED | | | CEL 0.0439650379593407 | | |
| 3.1.472125 | RETIF GAEL | ADDRESS REDACTED | | | CEL 4.18550254057447<br>ETH 0.828222033817484 | | |
| 3.1.472126 | RETIN OBASOHAN | ADDRESS REDACTED | | | BTC 0.00000456724971788299<br>CEL 0.249378213960744 | | |
| 3.1.472127 | RETINELLA LINDSAY | ADDRESS REDACTED | | | BTC 0.00085583864528145<br>CEL 159.825161091642 | | |
| 3.1.472128 | RETNKO FEIJ | ADDRESS REDACTED | | | ETH 0.00149921724761783 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.472129 | RETNO BAYUKUNTI | ADDRESS REDACTED | | | BTC 0.00131588833265427<br>CEL 207.660656897285<br>COMP 0.00712417891767139<br>ETH 0.263396917318107<br>MANA 5.52829279875604<br>SGB 4412.4501159377<br>SNX 618.565473094521<br>XRP 20.5302727310638<br>ZEC 0.00308364721993215 | | |
| 3.1.472130 | RETNO SUSILOWATI | ADDRESS REDACTED | | | CEL 1.07465291677909 | | |
| 3.1.472131 | RETO ALEXANDER VOGT | ADDRESS REDACTED | | | BTC 0.0109436438284075<br>CEL 5.97574106358062<br>ETH 0.00149853861236628 | | |
| 3.1.472132 | RETO ARZBACHER | ADDRESS REDACTED | | | BTC 0.00107023866741497<br>CEL 7.9633722575736<br>ETH 0.120049575175 | | |
| 3.1.472133 | RETO BAUMGARTNER | ADDRESS REDACTED | | | BCH 5.48273913146031<br>BTC 1.10368301900122<br>CEL 1.12231338443919<br>DASH 5.58407863836113<br>ETH 11.1899869473095<br>LTC 10.9018181885109<br>SGB 158.142476617502<br>USDC 435.462790152074<br>XLM 21362.1846775235<br>XRP 1067.32046166766<br>ZRX 1298.20740139449 | | |
| 3.1.472134 | RETO BISCONTIN | ADDRESS REDACTED | | | BCH 0.00800393922718418<br>BTC 0.00704278125926238<br>CEL 1.13258449398044<br>EOS 222.810409350128<br>OMG 104.193713949591<br>SGB 0.572902651485408<br>USDC 1.69118688461298<br>XLM 4.67848990061606<br>XRP 3.86658117131295<br>ZRX 3.57004300083824 | | |
| 3.1.472135 | RETO BRÜGGER | ADDRESS REDACTED | | | BTC 0.012445920059231<br>CEL 2032.43530002527<br>DASH 0.000000007387729384<br>EOS 0.000090118657696833<br>ETH 0.166726779018468<br>GUSD 0.000796732747343277<br>LTC 0.000000006167536612<br>PAXG 0.00164142950565932<br>USDC 1999.00000074649 | | |
| 3.1.472136 | RETO DERMON | ADDRESS REDACTED | | | BTC 0.000009221301022394 | | |
| 3.1.472137 | RETO HABEGGER | ADDRESS REDACTED | | | BTC 0.0513731952135727<br>CEL 9.78142998346662<br>ETH 1.72933716491397<br>USDC 0.004827 | | |
| 3.1.472138 | RETO JONKHANS | ADDRESS REDACTED | | | BTC 0.0266965674963303 | | |
| 3.1.472139 | RETO JOSEF SUTER | ADDRESS REDACTED | | | BTC 0.153752328648759<br>CEL 37.6575609375731<br>DOT 12.1716536322822<br>ETH 2.30241087318369<br>XTZ 215.753955035034 | | |
| 3.1.472140 | RETO LEDERGERBER | ADDRESS REDACTED | | | ADA 11275.8763306446<br>BTC 0.00133087993786568<br>ETH 6.98182767300497<br>MATIC 2397.75899466431<br>SOL 34.7442634261034 | | |
| 3.1.472141 | RETO LEMPEN | ADDRESS REDACTED | | | AVAX 6.58817555213367<br>BTC 0.107848800312025<br>ETH 11.0746224450601<br>USDC 279.582050924525 | | |
| 3.1.472142 | RETO LIPPUNER | ADDRESS REDACTED | | | BTC 0.000001630346162749<br>DOT 66.144401649422<br>LTC 2.71142167670359 | | |
| 3.1.472143 | RETO MASSARDI | ADDRESS REDACTED | | | CEL 30.197412687161<br>ZRX 33.5626505991184 | | |
| 3.1.472144 | RETO MEIER | ADDRESS REDACTED | | | CEL 3.41433091682438<br>XRP 408.402477 | | |
| 3.1.472145 | RETO MOOS | ADDRESS REDACTED | | | BTC 0.00381554<br>CEL 4.18712479186929 | | |
| 3.1.472146 | RETO RINO CHIESA | ADDRESS REDACTED | | | BTC 0.018550264594523 | | |
| 3.1.472147 | RETO SCHEIBER | ADDRESS REDACTED | | | ADA 0.101912308806811<br>BAT 0.000002249176750895<br>BCH 0.000002439716751088<br>BTC 0.00000091145540253<br>CEL 0.0232005437948397<br>DASH 0.00190654645743446<br>EOS 0.000034004833142295<br>ETH 0.00000855868367672<br>LTC 0.000001093614323686<br>SGB 0.105218729364317<br>USDC 0.000098851200389062<br>USDT ERC20 0.577386609964299<br>XLM 0.00001285042470467<br>XRP 0.990799284092684<br>ZRX 0.0000008 | | |
| 3.1.472148 | RETO SCHOENENBERGER | ADDRESS REDACTED | | | ETH 0.000031246214566213<br>USDC 4.14653145163075 | | |
| 3.1.472149 | RETO STALDER | ADDRESS REDACTED | | | BTC 0.000037297816931726<br>CEL 0.0028571154572315<br>MCDAI 0.0993530538220869<br>XLM 0.0923206210653535 | | |
| 3.1.472150 | RETO STUMP | ADDRESS REDACTED | | | BTC 0.000010958377489136 | | |
| 3.1.472151 | RETO STUMP | ADDRESS REDACTED | | | ADA 0.000153716538253936<br>BNB 0.000000478714411506<br>BTC 0.0359900812735962<br>CEL 3552.2438135296<br>ETH 1.05942438960258<br>MATIC 695.12129633<br>SNX 125.788<br>USDC 961.971 | | |
| 3.1.472152 | RETO VOGEL | ADDRESS REDACTED | | | BTC 0.000000613489164116<br>MCDAI 0.0126435017580396 | | |
| 3.1.472153 | RETO WEBER | ADDRESS REDACTED | | | CEL 0.118994041266738<br>EOS 0.0171900771442978 | | |
| 3.1.472154 | RETO WOLF | ADDRESS REDACTED | | | CEL 1.83069099535914 | | |
| 3.1.472155 | RETO ZELLER | ADDRESS REDACTED | | | CEL 0.239497923249403 | | |
| 3.1.472156 | RETO ZSCHOKKE | ADDRESS REDACTED | | | BTC 0.83683408727572<br>CEL 3626.52527268464<br>ETH 17.4618982226271 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.472157 | RETURN MEIGS | ADDRESS REDACTED | | | ADA 1123.08994726652<br>BTC 0.129501449845137<br>DOT 68.4620200481938<br>ETH 5.16139898899098<br>MATIC 1389.80387836536<br>PAX 10875.0674719387<br>SNX 0.0519894317824154 | | |
| 3.1.472158 | RETURN MEIGS | ADDRESS REDACTED | | | BTC 0.00709473323548017 | | |
| 3.1.472159 | RETZIO GREDIG | ADDRESS REDACTED | | | BTC 0.000001088011825292<br>ETH 0.000049559833371229 | BTC 0.000000921800578414<br>ETH 0.000002169207649794 | |
| 3.1.472160 | REU SCHERF | ADDRESS REDACTED | | | BTC 0.0000526701191201197<br>CEL 1.09392804954963 | | |
| 3.1.472161 | REUBBAN MUTHUSAMY | ADDRESS REDACTED | | | BTC 0.000307887617293712 | | |
| 3.1.472162 | REUBEN A/L RAPHAEL JOSEPH | ADDRESS REDACTED | | | BTC 0.0202177856057345<br>ETH 0.0317438004887901 | | |
| 3.1.472163 | REUBEN AKPOJARO | ADDRESS REDACTED | | | BTC 0.000001639841226663<br>CEL 0.0167306754624682 | | |
| 3.1.472164 | REUBEN APPLEWHITE | ADDRESS REDACTED | | | BTC 0.000001807336027822<br>ETC 0.00754247593890807 | | |
| 3.1.472165 | REUBEN BIGNELL | ADDRESS REDACTED | | | CEL 0.896735752226661<br>ETH 0.0363076261810437 | | |
| 3.1.472166 | REUBEN BLACKSTOCK | ADDRESS REDACTED | | | CEL 33.5213649130395<br>ETH 0.000002643602758403<br>LTC 0.1311699 | | |
| 3.1.472167 | REUBEN BLAMEY | ADDRESS REDACTED | | | BTC 0.000000161898381187<br>CEL 0.0482497133511234<br>LINK 0.0000007<br>LTC 0.00000037<br>USDC 0.0029 | | |
| 3.1.472168 | REUBEN BOOKER | ADDRESS REDACTED | | | BTC 0.0000000745491831189999<br>SNX 0.435614821888944 | | |
| 3.1.472169 | REUBEN BOURKE | ADDRESS REDACTED | | | BTC 0.237593559644886<br>CEL 94.826821381141<br>DOT 88.2764727966922<br>ETH 2.49719537071395<br>MATIC 2345.15125268861 | | |
| 3.1.472170 | REUBEN BOWELL | ADDRESS REDACTED | | | ADA 0.148843366869153<br>BTC 0.000000192525659684<br>CEL 111.329134060478<br>ETH 1.32537743087341<br>USDT ERC20 4.89848646891154 | | |
| 3.1.472171 | REUBEN BRYANT | ADDRESS REDACTED | | | ADA 257.044442<br>BTC 0.0010141782113953<br>CEL 4.08386167093071 | | |
| 3.1.472172 | REUBEN CHAN | ADDRESS REDACTED | | | ADA 0.712307156347426<br>BTC 0.000136698868390135<br>CEL 15.6106633785306<br>ETH 0.000003180859759735<br>GUSD 10.0313824490779 | | |
| 3.1.472173 | REUBEN CHAN | ADDRESS REDACTED | | | BTC 0.0232807303974932<br>ETH 0.118093755477622<br>MATIC 93.5577187339519<br>USDT ERC20 1.17831698137476 | | |
| 3.1.472174 | REUBEN CHAN | ADDRESS REDACTED | | | ADA 380.225365124794<br>BTC 0.00606832490994241<br>DOT 7.87200898012923<br>ETH 0.196018428486147 | | |
| 3.1.472175 | REUBEN COPPA | ADDRESS REDACTED | | | CEL 39.0746122072606<br>ETH 5.6932689349532 | | |
| 3.1.472176 | REUBEN DOWIE | ADDRESS REDACTED | | | BTC 0.000119708418264338 | | |
| 3.1.472177 | REUBEN FANCON | ADDRESS REDACTED | | | CEL 1.40726874770662<br>ETH 0.047765842032182 | | |
| 3.1.472178 | REUBEN FEENSTRA | ADDRESS REDACTED | | | BTC 0.000000001076203129<br>CEL 0.426563414690869<br>USDC 0.00000020814735989 | | |
| 3.1.472179 | REUBEN FISCHER | ADDRESS REDACTED | | | ADA 277.670260523886<br>BNB 2.46479764427746<br>BTC 0.1885710898602<br>BUSD 532.269140861823<br>CEL 80.3315984351393<br>DOT 16.8682870328564<br>ETH 1.53277891<br>LUNC 9.64943614669556<br>MATIC 642.91388078598<br>USDC 1434.5129986964<br>USDT ERC20 1036.65420612558 | | |
| 3.1.472180 | REUBEN FRIEDMAN | ADDRESS REDACTED | | | GUSD 22.7015258357178<br>MCDAI 218.415061770104<br>SNX 60.1495859938927<br>UNI 0.0163825459307927<br>USDC 0.76912212529304 | | |
| 3.1.472181 | REUBEN GARRISON | ADDRESS REDACTED | | | ADA 0.315706737945999<br>BTC 0.0000000340813815058<br>MATIC 0.0479901087683044<br>USDC 0.504048584001663 | ADA 0.000000943700550098<br>BTC 0.000000007440719961<br>MATIC 0.911068873378185 | |
| 3.1.472182 | REUBEN GARRISON | ADDRESS REDACTED | | | BTC 0.000001217273256425<br>ETH 0.000161328531248006<br>LINK 0.274247225550161<br>SNX 0.0923208408452721 | | |
| 3.1.472183 | REUBEN GATES | ADDRESS REDACTED | | | BTC 0.0518579705752271<br>CEL 186.049014391865<br>ETH 0.74890328<br>MATIC 1745.62622741<br>USDC 699.454081 | | |
| 3.1.472184 | REUBEN HA | ADDRESS REDACTED | | | BTC 0.000000009132568965<br>CEL 0.238951134796244<br>ETH 0.0000730626885956 | | |
| 3.1.472185 | REUBEN HAYNES | ADDRESS REDACTED | | | CEL 1.12147493309143 | | |
| 3.1.472186 | REUBEN HELMUTH | ADDRESS REDACTED | | | BAT 0.0561053746531007<br>BTC 0.0192455493106731<br>CEL 0.0520051029403997<br>COMP 0.000332941416670587<br>DASH 0.00198844492685367<br>ETH 0.000013215979034113<br>OMG 0.00214297579239671<br>PAXG 0.47977685006102<br>UNI 0.021744000996196<br>XLM 0.237578760959842<br>XRP 0.000000491218067539<br>ZEC 3.78274288726762<br>ZRX 0.11885056632697 | | |
| 3.1.472187 | REUBEN HOADLEY | ADDRESS REDACTED | | | ADA 0.777915074147959<br>BTC 0.406139115682947<br>DOT 62.1190066643926<br>ETH 3.49332500912706<br>LINK 7.4887845942745<br>MATIC 310.502085501605<br>SOL 2.21059652627158 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.472188 | REUBEN ISAAC | ADDRESS REDACTED | | | BTC 0.218375059764282<br>ETH 21.6165170961854<br>XRP 1218.159635 | | |
| 3.1.472189 | REUBEN JAMIESON-SOPER | ADDRESS REDACTED | | | BCH 0.000108828150237662<br>BTC 0.000016230649001722<br>BUSD 0.137159463180895<br>CEL 0.00341839911553825<br>LUNC 0.00492546188482616 | | |
| 3.1.472190 | REUBEN KENNY JEE JIN DA | ADDRESS REDACTED | | | BTC 0.00127297723916696<br>CEL 0.207357256045015 | | |
| 3.1.472191 | REUBEN LANDGE | ADDRESS REDACTED | | | ADA 591.491618802236<br>BTC 0.0921435267313228<br>DOT 184.264303331602<br>ETH 2.13335112510419<br>LINK 101.623743956539<br>LTC 2.40266608113065<br>MATIC 1109.14553820348<br>SNX 19.7234734778109<br>XLM 94.6550542172686 | | |
| 3.1.472192 | REUBEN M WOODS | ADDRESS REDACTED | | | ADA 0.0117174219332675<br>EOS 0.0060081831670176<br>OMG 0.00041059515665246<br>XLM 0.015796484662815 | | |
| 3.1.472193 | REUBEN MARTIN MAGANA | ADDRESS REDACTED | | | BTC 0.084459726375702<br>DOGE 6249.65847820209<br>ETH 4.05234119671066<br>GUSD 8674.79524979944 | BTC 0.20308755 | |
| 3.1.472194 | REUBEN MATHEW | ADDRESS REDACTED | | | BTC 0.000173178742531208<br>DOT 0.000317373651879343<br>ETH 0.00260451081101764<br>SNX 0.000030299042998061<br>SOL 0.0000109797143471119<br>USDC 0.0155668705900711 | BTC 0.000000007643346326<br>DOT 0.000796122170272736<br>SOL 0.000004834780134994 | |
| 3.1.472195 | REUBEN MCKNIGHT | ADDRESS REDACTED | | | ADA 67.5<br>BTC 0.00544283<br>CEL 9.53793068945569<br>DOGE 199<br>ETH 0.203153495104355<br>XRP 74.75 | | |
| 3.1.472196 | REUBEN MERCADO | ADDRESS REDACTED | | | ETH 0.0103733574752949 | | |
| 3.1.472197 | REUBEN MILLER | ADDRESS REDACTED | | | BTC 0.00376414785902819<br>ETH 0.61970056628645 | | |
| 3.1.472198 | REUBEN MIZZI | ADDRESS REDACTED | | | BTC 0.00000376458241588 | | |
| 3.1.472199 | REUBEN MOEY | ADDRESS REDACTED | | | BTC 0.0184095875541442<br>ETH 0.22137856834222 | | |
| 3.1.472200 | REUBEN MONTOYA NUNEZ | ADDRESS REDACTED | | | BTC 0.000308824352062069<br>ETH 0.0225400492198517<br>MCDAI 8.40303344169244<br>SNX 2.30865582534289 | | |
| 3.1.472201 | REUBEN MORRIS | ADDRESS REDACTED | | | BTC 0.00030586<br>CEL 2.2596797624799<br>ETH 0.00676933<br>SNX 4.80154192<br>XRP 3.390992 | | |
| 3.1.472202 | REUBEN OKOGUN | ADDRESS REDACTED | | | BTC 0.000001585870487905 | | |
| 3.1.472203 | REUBEN PETER | ADDRESS REDACTED | | | BTC 0.000000001636404972<br>CEL 0.325875909878167<br>ETH 0.642502001517997 | | |
| 3.1.472204 | REUBEN PUCKEY | ADDRESS REDACTED | | | CEL 1.01867859585476<br>USDC 6.01329940689802 | | |
| 3.1.472205 | REUBEN PUKETAPU | ADDRESS REDACTED | | | BTC 0.000018360468209641<br>CEL 0.0101144891466654 | | |
| 3.1.472206 | REUBEN RAPHAEL | ADDRESS REDACTED | | | ADA 41.1678589135763<br>BTC 0.0126287809400451<br>ETH 0.0477066105318288<br>LTC 1.48313881431108<br>MATIC 109.852084499773<br>SOL 6.62121899438796<br>USDC 16.7469098126094<br>XLM 140.589663370409 | ETH 0.000722956552293313 | |
| 3.1.472207 | REUBEN RAQUIZA | ADDRESS REDACTED | | | BTC 0.0534656754257658<br>CEL 10.0808215665188<br>DOT 7.19343662853456 | | |
| 3.1.472208 | REUBEN REID | ADDRESS REDACTED | | | BTC 0.00290785<br>CEL 2.99035702022152 | | |
| 3.1.472209 | REUBEN ROSADO | ADDRESS REDACTED | | | BAT 0.505548929372945<br>BTC 0.000000108637023249<br>EOS 0.24804083464225<br>ETH 0.00107917866103971<br>LINK 0.0323859981109068<br>PAXG 0.00364575446579722<br>SGB 0.0438842193688792<br>USDC 0.425593142248576<br>XRP 0.287063760870616 | | |
| 3.1.472210 | REUBEN SALISBURY | ADDRESS REDACTED | | | BSV 7.17064436545601<br>BTC 0.102716599949406<br>ETH 0.00160885630783706 | | |
| 3.1.472211 | REUBEN SCHEMBRI | ADDRESS REDACTED | | | CEL 0.0481621731451913 | | |
| 3.1.472212 | REUBEN SHIGROV | ADDRESS REDACTED | | | BTC 0.306920238673221 | | |
| 3.1.472213 | REUBEN SMITH | ADDRESS REDACTED | | | SNX 0.0059742857368403 | | |
| 3.1.472214 | REUBEN SMITH | ADDRESS REDACTED | | | BTC 0.000000811299151375<br>USDC 1.8794151530248 | | |
| 3.1.472215 | REUBEN SMITH | ADDRESS REDACTED | | | BTC 0.00116475667411797<br>DOT 0.277976990846239<br>LUNC 31.4741203988596<br>MATIC 3153.969345704 | | |
| 3.1.472216 | REUBEN SOH | ADDRESS REDACTED | | | ADA 0.135218293891561<br>BNB 0.000738310227301087<br>BTC 0.000000038610874054<br>CEL 0.64368298482966 | | |
| 3.1.472217 | REUBEN STAINES | ADDRESS REDACTED | | | BTC 0.0776296825134805<br>CEL 0.541299154371268<br>ETH 0.283248359796831 | | |
| 3.1.472218 | REUBEN SUM | ADDRESS REDACTED | | | BTC 0.0164557305093136<br>CEL 0.316437711498049<br>ETH 0.000467444738500937 | | |
| 3.1.472219 | REUBEN TAN | ADDRESS REDACTED | | | BNB 0.11865454<br>BTC 0.00596972<br>CEL 71.4797418596542<br>DOT 0.00000072<br>ETH 0.0456<br>SOL 0.98627642 | | |
| 3.1.472220 | REUBEN TRABOCCO-JARVIS | ADDRESS REDACTED | | | BTC 0.000000002470294229<br>CEL 0.00731960259755653<br>MATIC 0.415362911521466<br>TGBP 6.54003578261438 | | |
| 3.1.472221 | REUBEN TREVENA | ADDRESS REDACTED | | | BTC 0.00109973947446803<br>XLM 0.120900041229393 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.472222 | REUBEN VALLES | ADDRESS REDACTED | | | ADA 2.94933726065854<br>BTC 1.88438320520411<br>ETH 0.00120791940467156<br>SNX 0.0199122683543512<br>SOL 0.0200508270325031<br>USDC 17648.2847090858 | USDC 25000 | |
| 3.1.472223 | REUBEN VELOZ | ADDRESS REDACTED | | | ETH 0.000056341648492131<br>MATIC 5.11737028643281<br>MCDAI 0.0384709442990117<br>UMA 0.869421568039991<br>XLM 22.9607930069728<br>XRP 0.000000848069290252 | | |
| 3.1.472224 | REUBEN WENTZ | ADDRESS REDACTED | | | CEL 16.9820674847789<br>LTC 0.0200920696103236<br>SGB 651.705433357593<br>XRP 4263.0589262319 | | |
| 3.1.472225 | REUBEN WHIU | ADDRESS REDACTED | | | ADA 258.686802504655<br>BTC 0.000000801343389104<br>CEL 40.0748191480386<br>DOT 0.0218371174485135<br>MATIC 15168.9814808493 | | |
| 3.1.472226 | REUBEN WILKES | ADDRESS REDACTED | | | BTC 0.00850911864341663 | | |
| 3.1.472227 | REUBEN WOOLEY | ADDRESS REDACTED | | | ETH 0.000930256863583063<br>LINK 0.0554557669907655<br>SGB 234.746331238523<br>XRP 1691.55753809421 | | |
| 3.1.472228 | REUBEN ZILBERMAN | ADDRESS REDACTED | | | ETH 0.00150743752608302 | | |
| 3.1.472229 | REUBEN ZUIDHOF | ADDRESS REDACTED | | | ADA 850.8<br>BTC 0.00000000620544657<br>CEL 398.74060971523<br>DOT 16.97<br>ETH 0.00107961492234698<br>LINK 24.62128<br>SGB 169.461575269814<br>XRP 0.71099<br>ZEC 0.000000004635175114 | | |
| 3.1.472230 | REUEL FIELD | ADDRESS REDACTED | | | ETH 0.00259506166798428<br>MATIC 0.0623830577028721<br>USDT ERC20 35.9001255731751 | | |
| 3.1.472231 | REUEL TEESDALE | ADDRESS REDACTED | | | ADA 0.000376507922624609<br>BTC 0.00357991152681704<br>DOT 16.6485239022349<br>LTC 0.000896995851066642<br>MATIC 185.199619222859<br>USDC 0.00719932143067081 | | |
| 3.1.472232 | REUF DELIC | ADDRESS REDACTED | | | BTC 0.00166700526043753<br>USDT ERC20 400.498287945156 | | |
| 3.1.472233 | REUVEN ABOULKER | ADDRESS REDACTED | | | BTC 0.00124730306981926<br>ETH 0.00496090963333968 | | |
| 3.1.472234 | REUVEN BROOK | ADDRESS REDACTED | | | XAUT 0.346673384194249 | | |
| 3.1.472235 | REUVEN FEIN | ADDRESS REDACTED | | | BTC 0.000568294042106333<br>CEL 390.15761804572<br>ETH 29.9395851025887<br>LINK 103.395035922418<br>USDC 26.2173382677174<br>XLM 3070.32526480691 | | |
| 3.1.472236 | REUVEN GAL | ADDRESS REDACTED | | | BTC 0.000000001041395156<br>CEL 385.547347765343<br>XLM 130.38347073308 | | |
| 3.1.472237 | REUVEN GELFARB | ADDRESS REDACTED | | | BTC 0.994306388770609 | | |
| 3.1.472238 | REUVEN HAREL | ADDRESS REDACTED | | | ETH 0.0021906745273069<br>USDC 18.5985787791801 | | |
| 3.1.472239 | REV KUMBUKGATE VIDURA THERO | ADDRESS REDACTED | | | BTC 0.000000784158820228<br>CEL 0.0469990387969731 | | |
| 3.1.472240 | REVA EHMAN | ADDRESS REDACTED | | | ADA 3014.6218706506<br>CEL 16.9375908031481<br>SGB 174.962963564133<br>XLM 3294.3979<br>XRP 1685.37383757666 | | |
| 3.1.472241 | REVADA MOON | ADDRESS REDACTED | | | ADA 0.0383599195373984<br>BTC 0.000002703392825023<br>ETH 0.00117680461392389<br>MATIC 0.0691983026690917<br>USDC 0.217631188443022<br>USDT ERC20 0.116846032396903<br>XLM 0.0218714800958865 | | |
| 3.1.472242 | REVAN NO | ADDRESS REDACTED | | | CEL 1.06643479848389 | | |
| 3.1.472243 | REVANI SANTOS DA SILVA | ADDRESS REDACTED | | | CEL 0.00013061605855273<br>ZEC 0.000001255567218162 | | |
| 3.1.472244 | REVANNE JORAANHE COETZEE | ADDRESS REDACTED | | | ETH 0.00147512770384893 | | |
| 3.1.472245 | REVANTH REDDY KUNALA | ADDRESS REDACTED | | | BCH 0.0021787726267184<br>BNB 0.000003072708458384<br>BSV 0.000000006546448892<br>BTC 0.0000329243846638769<br>CEL 0.00413588488750782<br>DASH 0.000005542481296792<br>EOS 0.00188873502567415<br>ETC 0.00408740297876034<br>ETH 0.000594034098709465<br>LTC 0.000007879516380234<br>MCDAI 0.689472007232257<br>SGB 11.1149291848327<br>XLM 0.0125099979476892<br>XRP 0.000000799070341217<br>ZEC 0.00522383043273843 | | |
| 3.1.472246 | REVATHI KRISHNAMOORTHY | ADDRESS REDACTED | | | BTC 0.000003281697722395<br>MCDAI 0.0440316540653079 | | |
| 3.1.472247 | REVATHI MANGAPATI | ADDRESS REDACTED | | | ADA 244.086104690408<br>BTC 0.0381595783788795<br>USDC 0.670505259685673 | | |
| 3.1.472248 | REVATHI SUBRAMANIYAN | ADDRESS REDACTED | | | BTC 0.000001018190383791<br>USDC 0.228587620817409 | | |
| 3.1.472249 | REVATHI VINOD MENON | ADDRESS REDACTED | | | BTC 0.00457597614210071<br>ETH 0.204203928130865<br>USDT ERC20 779.765811869224 | | |
| 3.1.472250 | REVBATI INWATI | ADDRESS REDACTED | | | BTC 0.0000000943238842<br>CEL 1.00027588904151 | | |
| 3.1.472251 | REVE VILLEMS | ADDRESS REDACTED | | | BTC 0.0988739644167897<br>CEL 0.00425598253844898 | | |
| 3.1.472252 | REVEE MADRIAGA | ADDRESS REDACTED | | | BTC 0.00286461402059902<br>CEL 0.946107049481687<br>USDT ERC20 6.19 | | |
| 3.1.472253 | REVEL YOUNG | ADDRESS REDACTED | | | BTC 0.0114973502065888<br>ETH 0.117991889365692 | | |
| 3.1.472254 | REVELEY WILSON SWAN JR | ADDRESS REDACTED | | | ETH 0.00187644728664075 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.472255 | REVEY LANSDAAL | ADDRESS REDACTED | | | ADA 254.015761554202<br>BTC 0.0117139637026034<br>CEL 47.5356506493385<br>DOT 17.992403<br>LTC 0.56779473<br>TUSD 533.61718463<br>XRP 383.99 | | |
| 3.1.472256 | REVIANA REVIANA | ADDRESS REDACTED | | | BTC 0.00117927309606358<br>CEL 12.9201361375712<br>USDC 422.11 | | |
| 3.1.472257 | REVITAL GOLDWASSER | ADDRESS REDACTED | | | ETH 0.00160231262813895 | | |
| 3.1.472258 | REVIX SA OPCO PTY LTD (PREVIOUS TOKENVUE SOUTH AFRICA PTY LTD) | MAIN ROAD, SEA POINT, CAPE TOWN, 8005 SOUTH AFRICA | | | BTC 0.00354672983396619<br>LUNC 11.5326025259709<br>PAXG 36.1335154199496<br>USDT ERC20 398.099181107294 | | |
| 3.1.472259 | REVOL AMANDINE | ADDRESS REDACTED | | | CEL 3.37017938232543<br>USDT ERC20 84.13 | | |
| 3.1.472260 | REVOLON ALLEN | ADDRESS REDACTED | | | BTC 0.000004287939846898<br>CEL 0.0715075269242894<br>ETH 0.000051675900337193<br>XRP 0.141192395303957 | | |
| 3.1.472261 | REWAT BURANATANIT | ADDRESS REDACTED | | | BTC 0.000000007172557749<br>CEL 0.764775579498751 | | |
| 3.1.472262 | REWELL POBLACION | ADDRESS REDACTED | | | CEL 1.06818394869174 | | |
| 3.1.472263 | REWI WHAITIRI | ADDRESS REDACTED | | | BTC 0.0810870315288842<br>CEL 266.028021021888<br>ETH 1.91070747878545<br>LTC 15.6918533308053<br>USDT ERC20 1022.47814784357 | | |
| 3.1.472264 | REX ABERGAS | ADDRESS REDACTED | | | BTC 0.000000002034488084<br>CEL 33.1939184411498<br>ETH 0.4 | | |
| 3.1.472265 | REX ARMOUR | ADDRESS REDACTED | | | BCH 0.000244090102351822<br>BTC 0.000208113808563805<br>CEL 1.12502003940076<br>ETH 0.00018656767266915<br>LTC 0.00136358848863627<br>USDC 0.835702353565795 | | |
| 3.1.472266 | REX BERGER | ADDRESS REDACTED | | | BTC 0.00000891241118823 | | |
| 3.1.472267 | REX BUCHANAN | ADDRESS REDACTED | | | ADA 690.140308167536<br>BCH 0.00036511060527903<br>BTC 0.102174488300921<br>DASH 0.000000121675108721999<br>DOT 12.0924928153954<br>ETH 0.248897472607486<br>LINK 0.00236585925387767<br>LTC 0.000940414810768465<br>MATIC 101.973982275992 | BCH 0.000000001191014543<br>DASH 0.000395092234795845<br>LTC 0.000000006273179963 | |
| 3.1.472268 | REX CHEUNG | ADDRESS REDACTED | | | BTC 0.000610549851908544<br>THKD 89.8500503964005 | | |
| 3.1.472269 | REX CLARK | ADDRESS REDACTED | | | CEL 47.8266216951123<br>XRP 101.633269377624 | | |
| 3.1.472270 | REX CLARKE | ADDRESS REDACTED | | | BTC 0.000257741544489901<br>ETH 1.59949843403161 | | |
| 3.1.472271 | REX CULLOR | ADDRESS REDACTED | | | ADA 834.818095320337<br>BTC 0.168146968021629 | | |
| 3.1.472272 | REX DELEON | ADDRESS REDACTED | | | ADA 463.457233275455<br>AVAX 5.13401771928588<br>BTC 0.018907991415604<br>ETH 1.23746021251729<br>LINK 42.5577409974813<br>MANA 97.5829455084917<br>MATIC 275.355218062052 | | |
| 3.1.472273 | REX ELARDO | ADDRESS REDACTED | | | BTC 0.00278561301547085<br>ETH 0.000590483463486178<br>TUSD 111.040920453967<br>USDC 237.841026401709 | | |
| 3.1.472274 | REX EVANGELISTA | ADDRESS REDACTED | | | CEL 0.672798287554968 | | |
| 3.1.472275 | REX FERREIRA | ADDRESS REDACTED | | | CEL 0.023700463793<br>ETH 0.0214682280753656 | | |
| 3.1.472276 | REX GAV | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.472277 | REX GAVAN | ADDRESS REDACTED | | | BTC 0.210722346191811<br>CEL 30.6155391833331<br>ETH 1.66278441953281 | | |
| 3.1.472278 | REX GRAVELEY | ADDRESS REDACTED | | | BTC 0.0567287309062221 | | |
| 3.1.472279 | REX GREATREX | ADDRESS REDACTED | | | USDT ERC20 2.57655973356668 | | |
| 3.1.472280 | REX GUILLEN | ADDRESS REDACTED | | | BTC 0.000000002792148881<br>CEL 4.62697500740943<br>XRP 0.12052 | | |
| 3.1.472281 | REX HAMRICK | ADDRESS REDACTED | | | BCH 0.00118308918837603<br>LTC 0.00550121492332291 | | |
| 3.1.472282 | REX HAYNER | ADDRESS REDACTED | | | BTC 0.00000502132161866 | | |
| 3.1.472283 | REX HUISSELING | ADDRESS REDACTED | | | BTC 0.000014450509622873<br>ETH 0.000946019023989905<br>MATIC 0.305521523968091<br>SNX 0.174426509409495<br>UNI 0.0585145954179598 | | |
| 3.1.472284 | REX JANABAN | ADDRESS REDACTED | | | ADA 226.613937827996<br>BTC 0.00112014824358364<br>CEL 4.12236332725412<br>XRP 7007.39536581292 | | |
| 3.1.472285 | REX KEN HOLDEN JR | ADDRESS REDACTED | | | 1INCH 2475.73047769068<br>AAVE 36.586<br>ADA 3107<br>AVAX 322.190553223174<br>BNT 238.233227408688<br>BTC 0.000019494269366544<br>CEL 7013.18144835131<br>COMP 2.36999397710532<br>CRV 401.331465557367<br>DOT 576.86268562147<br>MATIC 50572.4734104601<br>PAXG 0.0918087307972643<br>SNX 5304.81049369735<br>SOL 111.03398999<br>SUSHI 220.41655393355<br>UNI 1083.21226420885<br>XTZ 1092.327591 | BTC 0.527175528843913<br>ETH 17.0106902473308 | |
| 3.1.472286 | REX KOLLER | ADDRESS REDACTED | | | ADA 5947.37115556277<br>BTC 0.0265923737154014<br>CEL 27.85809215342<br>COMP 0.00449772635052198<br>DASH 6.25753312196458<br>MATIC 513.811590817344<br>SGB 1224.5822216674<br>USDC 0.306479450617264<br>USDT ERC20 0.480637432254312 | USDC 45.92 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.472287 | REX KYLE CRUMPACKER | ADDRESS REDACTED | | | BTC 1.05101942272962<br>CEL 0.216441546401992<br>ETH 17.2908593631446<br>LINK 912.101512811035<br>MATIC 644.021304363678<br>SNX 52.7873609523228 | CEL 0.00000599092938644 | |
| 3.1.472288 | REX LAM | ADDRESS REDACTED | | | ADA 1012.76131458647<br>BTC 0.197283448809337<br>DOT 29.5239789205531<br>ETH 0.48591088204168<br>LINK 71.0372407438752<br>MATIC 1142.78153742399<br>XLM 1037.99277935655 | | |
| 3.1.472289 | REX LAM | ADDRESS REDACTED | | | ADA 0.180839991306329<br>BNB 0.000616929579049079<br>BTC 0.000000740486944513<br>CEL 0.0412792359958409<br>ETH 0.000406458989186687<br>LUNC 0.0669144993154375<br>USDC 0.00383393534470436<br>USDT ERC20 0.233036591315417 | | |
| 3.1.472290 | REX LEE | ADDRESS REDACTED | | | BTC 0.000032413141187075<br>USDT ERC20 0.578997750606913 | | |
| 3.1.472291 | REX LEE | ADDRESS REDACTED | | | BTC 0.0107658169504639<br>CEL 1.09253811911583 | | |
| 3.1.472292 | REX LIERZ | ADDRESS REDACTED | | | ADA 0.11407637031844<br>BTC 0.0000011307912072689<br>DOT 0.00949034406141356<br>ETH 0.000046096264460193 | | |
| 3.1.472293 | REX LOYD | ADDRESS REDACTED | | | MATIC 0.0579869351058177 | | |
| 3.1.472294 | REX MANU | ADDRESS REDACTED | | | ADA 1021.73285514399<br>BTC 1.72463883156936<br>ETH 1.80736078654626<br>GUSD 0.474363663830834<br>MCDAI 0.10505586851494<br>USDT ERC20 0.181649720614507 | | |
| 3.1.472295 | REX PER | ADDRESS REDACTED | | | BTC 0.00128162795900705<br>CEL 0.0168360113482268<br>LTC 2.55085168835034 | | |
| 3.1.472296 | REX PHAM | ADDRESS REDACTED | | | BTC 0.000660200279648569<br>ETH 0.115039547919565<br>LINK 0.958381265720012<br>MATIC 115.321491727234<br>UNI 0.000240772142819999<br>USDC 0.00335111499576892 | BTC 0.000000002390811028<br>USDC 0.000000467960770624 | |
| 3.1.472297 | REX RAMOS | ADDRESS REDACTED | | | AAVE 4.31152082275785<br>BCH 1.16345366419863<br>BSV 1.1314549037565<br>BTC 4.41062886004321<br>CEL 1.15116892753898<br>ETH 217.181311552323<br>LINK 332.279519110246<br>LTC 46.0971037556799 | | |
| 3.1.472298 | REX RAMPTON | ADDRESS REDACTED | | | USDT ERC20 11.4776164128132 | | |
| 3.1.472299 | REX RANIERI | ADDRESS REDACTED | | | BTC 0.000011716241876721<br>CEL 16.7734089766137<br>COMP 0.0145771809303835<br>ETH 0.000123766203410614<br>MATIC 0.786710503060614<br>XLM 78.1085320475222 | | |
| 3.1.472300 | REX ROTEN | ADDRESS REDACTED | | | BTC 0.00154130176339035<br>DASH 0.118206616551317<br>USDC 114.707179783464 | | |
| 3.1.472301 | REX SHERWIN TALADUCON TEH | ADDRESS REDACTED | | | BTC 0.128338758031385<br>CEL 527.211707193696<br>DOT 0.727750646529326<br>ETH 0.000001752940072571<br>LINK 52.73227445<br>USDC 15.1555930714302 | | |
| 3.1.472302 | REX SOUTHWICK | ADDRESS REDACTED | | | 1INCH 175.076647362216<br>AAVE 10.7897882632252<br>ADA 1042.83856896744<br>BTC 1.06779961316207<br>CEL 4668.93831146779<br>COMP 6.46419452311524<br>DASH 12.8516799496116<br>EOS 109.291831856252<br>ETH 76.9337127666739<br>KNC 1601.48957428685<br>MATIC 7039.65979624832<br>PAXG 0.52399347065935<br>SNX 179.612719039541<br>SUSHI 56.4366355581619<br>UMA 48.403684362407<br>USDC 86.7995858867495<br>ZEC 9.92443686526055<br>ZRX 3805.97024120633 | USDC 660.399827 | |
| 3.1.472303 | REX TORRES | ADDRESS REDACTED | | | ADA 0.136012853001017<br>BTC 0.00000135804001758<br>CEL 0.121968178632293<br>ETH 0.000369055687835932<br>SGB 424.113055630874<br>USDC 0.292850096152348<br>XRP 0.0634459046726951 | | |
| 3.1.472304 | REXCUETECH SECURITY AUTOMATION IPOH | ADDRESS REDACTED | | | BTC 0.00476671458793849 | | |
| 3.1.472305 | REXFORD ANIAG | ADDRESS REDACTED | | | BTC 0.0247693456996735<br>DOT 28.7397744696135<br>SOL 4.05151491010388 | BTC 0.00254381<br>DOT 2.8465698833 | |
| 3.1.472306 | REXFORD CAMERON TULLIUS | ADDRESS REDACTED | | | BTC 0.000025483740892788<br>CEL 0.0104570677796442<br>ETH 0.000048629917924153<br>GUSD 0.00805433714779074<br>MCDAI 0.0407458365694412 | BTC 0.000000006636305854<br>CEL 9.26753082701133 | GUSD 6.73322806494035 |
| 3.1.472307 | REXON JAY ROSIL | ADDRESS REDACTED | | | CEL 0.000624425702123342<br>ZEC 0.0004264 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.472308 | REXYVAN DJUANVAT | ADDRESS REDACTED | | | AAVE 0.0116613148507476<br>ADA 1.23158080750494<br>AVAX 0.00911007606013866<br>BTC 0.0000218494461416599<br>CEL 0.216657238366205<br>COMP 0.00431931877434551<br>DOT 0.0719776081996185<br>EOS 0.0634378487896626<br>ETH 0.00000466591575934<br>LINK 0.0573769518762509<br>MATIC 1.90745820724044<br>SNX 0.24618313385528<br>SOL 0.0233453094294873<br>SUSHI 0.0220679819897461<br>UNI 0.0226567481515291<br>USDC 0.00292026376600486<br>XTZ 0.200287021891111 | | |
| 3.1.472309 | REY ALDRIN DIMAPORO | ADDRESS REDACTED | | | BTC 0.000000005943616597<br>CEL 0.00753924045095811 | | |
| 3.1.472310 | REY CHRISTIAN | ADDRESS REDACTED | | | BTC 0.0251087890880912<br>CEL 44.8017137504204<br>DOT 0.0110621987410812 | | |
| 3.1.472311 | REY CHRISTOPHER ELLE | ADDRESS REDACTED | | | CEL 2.70136879700312<br>ETH 0.04223807 | | |
| 3.1.472312 | REY DE LEON | ADDRESS REDACTED | | | ADA 0.570874510154093<br>ETH 1.42551156913495<br>MATIC 0.255258966147889 | | |
| 3.1.472313 | REY DELA PENA | ADDRESS REDACTED | | | BTC 0.000918395848422202<br>CEL 0.0970603074040591<br>ETH 0.00312555317056676 | | |
| 3.1.472314 | REY DELACRUZ | ADDRESS REDACTED | | | AVAX 20.2788369663724<br>DOT 51.0846547819708<br>ETH 2.09481942527134<br>MATIC 853.221651083009<br>SNX 457.122735902793 | | |
| 3.1.472315 | REY DEROSA | ADDRESS REDACTED | | | BTC 0.000000634237519973<br>LINK 0.0153756113519817 | | |
| 3.1.472316 | REY EMANUEL CRUZ AGUILAR | ADDRESS REDACTED | | | BTC 0.13626468211671 | | |
| 3.1.472317 | REY FRANCISCO MACHADO | ADDRESS REDACTED | | | BTC 0.0431440283529017 | | |
| 3.1.472318 | REY GONZALEZ | ADDRESS REDACTED | | | BTC 0.000016984463898756<br>ETH 0.00129477636606457<br>LINK 0.169026993788781<br>MATIC 0.96600673123843<br>UNI 0.0374585077108851 | BTC 0.000000003880236444 | |
| 3.1.472319 | REY LANE-SMITH | ADDRESS REDACTED | | | ADA 249<br>BTC 0.000873746147854002<br>CEL 7.61616413050759<br>XRP 561.81508 | | |
| 3.1.472320 | REY MANGUBAT | ADDRESS REDACTED | | | BAT 0.0140838680044433<br>CEL 1.42412659269302<br>ETH 0.000015729019498892<br>XLM 0.0409815925815206<br>XRP 0.0585632992337735 | | |
| 3.1.472321 | REY MANUEL PEREZ RIVERA | ADDRESS REDACTED | | | BTC 0.0522748008150667<br>CEL 1.27833639183289 | | |
| 3.1.472322 | REY MARK BAGAUA | ADDRESS REDACTED | | | BTC 0.000009850872582964 | | |
| 3.1.472323 | REY MARTINEZ | ADDRESS REDACTED | | | BTC 0.00008818655259055 | | |
| 3.1.472324 | REY OKAMOTO | ADDRESS REDACTED | | | ADA 0.0208089454705781<br>BTC 2.97541537609591<br>LINK 901.861830897106<br>SNX 0.0458826725363339<br>USDC 0.00912240242363003 | ADA 0.000077239643324189<br>BTC 0.03816272<br>USDC 0.004 | |
| 3.1.472325 | REY PIELAGO | ADDRESS REDACTED | | | CEL 1.07678083470124 | | |
| 3.1.472326 | REY RAFAEL LIM | ADDRESS REDACTED | | | MATIC 26.5730025859125 | | |
| 3.1.472327 | REY RAMOS | ADDRESS REDACTED | | | ADA 0.0917305116391956<br>BTC 0.000001426453620101<br>DOT 1.99980914548386<br>MATIC 202.440556971177<br>SNX 19.1962837757851<br>XLM 0.0490177892287038 | | |
| 3.1.472328 | REY RILLERA | ADDRESS REDACTED | | | CEL 18.785931346176<br>USDC 450 | | |
| 3.1.472329 | REY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00078118448787336<br>ETH 0.1605328264285 | | |
| 3.1.472330 | REY ROSARIO | ADDRESS REDACTED | | | ADA 69.2698721881453<br>BTC 0.00270517339192787<br>CEL 0.0219761068165009<br>DOT 4.78818368515152<br>ETH 0.031390122371292<br>MATIC 28.1691088904884 | | |
| 3.1.472331 | REY SANDOVAL | ADDRESS REDACTED | | | BTC 0.138127684624699<br>ETH 3.58700122774674 | | |
| 3.1.472332 | REY SANTIAGO | ADDRESS REDACTED | | | MATIC 0.162828028251727 | | |
| 3.1.472333 | REY SIERRA | ADDRESS REDACTED | | | BTC 0.0576581372745775<br>DOT 33.7102077892852 | | |
| 3.1.472334 | REY SRIAROON | ADDRESS REDACTED | | | BTC 0.001004149433745<br>USDC 5246.55813955789 | | |
| 3.1.472335 | REY ZOZAS LOZADA | ADDRESS REDACTED | | | BTC 0.00718241<br>CEL 2.54285916467802 | | |
| 3.1.472336 | REY67W PINDRAL | ADDRESS REDACTED | | | BTC 0.000448282395518197 | | |
| 3.1.472337 | REYAD ANTHONY BROWN | ADDRESS REDACTED | | | ADA 1123.08110272788<br>BTC 0.0177412309543066<br>ETH 0.0521995499297089<br>SOL 7.68051122038207<br>USDC 1113.84785686583 | | |
| 3.1.472338 | REYAD HOSSAIN | ADDRESS REDACTED | | | CEL 1.06878266881007 | | |
| 3.1.472339 | REYADH KHAN | ADDRESS REDACTED | | | BTC 0.00213889253412591<br>ETH 3.60481297600972 | | |
| 3.1.472340 | REYAN CHOUABBIA | ADDRESS REDACTED | | | BTC 0.0000805242541608739<br>ETH 0.0349754097932945 | | |
| 3.1.472341 | REYANSH VERMA | ADDRESS REDACTED | | | BTC 0.00029535<br>CEL 0.158202079129811 | | |
| 3.1.472342 | REYD CRONKWRIGHT | ADDRESS REDACTED | | | BTC 0.359050568266638<br>CEL 0.198660870320457<br>DOT 20.3028682818585<br>ETH 0.293011085306898<br>LINK 25.341982232772 | | |
| 3.1.472343 | REYDIS ANGEL ALVAREZ GUZMAN | ADDRESS REDACTED | | | XLM 14.9104424248005 | | |
| 3.1.472344 | REYEN SHAH | ADDRESS REDACTED | | | BTC 0.0183821463874047 | | |
| 3.1.472345 | REYES ANGUIANO | ADDRESS REDACTED | | | BTC 0.000002617650105065<br>SNX 0.00957037179388466 | | |
| 3.1.472346 | REYES COLON | ADDRESS REDACTED | | | BAT 119.018433474708<br>USDT ERC20 3.46214374805142 | | |
| 3.1.472347 | REYES FLORES | ADDRESS REDACTED | | | AAVE 108.395469000051<br>BTC 0.0021947951801374 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.472348 | REYES GONZALEZ | ADDRESS REDACTED | | | ADA 150.56895727191<br>BTC 0.0105418944819184<br>DOGE 2032.21504395163<br>DOT 7.22600529497478<br>ETH 0.0466885932519712<br>LINK 10.4119425229724<br>MANA 21.3326738727997<br>MATIC 156.721405605312<br>SOL 3.54859449687533<br>UNI 9.58219413881327<br>USDC 510.527963197323<br>XLM 820.712525190727<br>ZEC 1.00807599241357 | | |
| 3.1.472349 | REYES HERRERA | ADDRESS REDACTED | | | BTC 0.00224222245480141<br>CEL 111.684747130792<br>USDC 14.9884117790185<br>XRP 16.209599337468 | BTC 5.74178663752562 | |
| 3.1.472350 | REYHAN ARIEF | ADDRESS REDACTED | | | AVAX 0.0274177608793051<br>BTC 0.00008761723972135<br>CEL 0.466655193473369<br>DOT 0.0577046128756401<br>ETH 0.00334163210970552<br>LINK 0.0337825029381446<br>LUNC 0.0980383131155823<br>MATIC 0.663415369101443<br>SOL 0.0864306189288501<br>USDC 0.221285826435572 | | |
| 3.1.472351 | REYHAN ATA | ADDRESS REDACTED | | | BTC 0.000000323362706132<br>CEL 1.05471921022112 | | |
| 3.1.472352 | REYHAN CHOUDHURY | ADDRESS REDACTED | | | BTC 0.024921387687909<br>CEL 2.54347977402532 | | |
| 3.1.472353 | REYHAN DEMIRBAŞ | ADDRESS REDACTED | | | BTC 0.000001012842810053<br>USDT ERC20 0.737190519485649 | | |
| 3.1.472354 | REYHAN LONSDALE | ADDRESS REDACTED | | | BTC 0.10673525804189<br>CEL 46.1289897776336<br>ETH 0.524720266717885 | | |
| 3.1.472355 | REYHAN NIXON | ADDRESS REDACTED | | | AAVE 1.15213466550206<br>ADA 0.0794700845605005<br>AVAX 6.59174419079611<br>DOT 33.8601201002642<br>EOS 4.89440802190289<br>ETC 1.03804450879567<br>ETH 2.0740757193132<br>LUNC 6.24937611235145<br>MATIC 885.122309841673<br>UNI 0.00221246659495961<br>XLM 0.0193500374447747 | | |
| 3.1.472356 | REYHAN SANJAYA | ADDRESS REDACTED | | | XRP 0.29052479663277 | | |
| 3.1.472357 | REYHAN SIRIN | ADDRESS REDACTED | | | ETH 0.000000239253225712 | | |
| 3.1.472358 | REYKO MAUTER | ADDRESS REDACTED | | | BTC 0.000000278526970507 | | |
| 3.1.472359 | REYLANDY FRANCO | ADDRESS REDACTED | | | BTC 0.000113423228838647<br>CEL 0.0694896732438695 | | |
| 3.1.472360 | REYLIN PAULINO JORGE | ADDRESS REDACTED | | | BTC 0.00270408360829968<br>CEL 6.5067693941359<br>LTC 2.7248714 | | |
| 3.1.472361 | REYLIZA BAMBAO | ADDRESS REDACTED | | | BTC 0.00107323774362496<br>CEL 2.06966014911755 | | |
| 3.1.472362 | REYMA CHANG | ADDRESS REDACTED | | | BTC 0.000000006577614959<br>CEL 0.476831509310357 | | |
| 3.1.472363 | REYMAR FRANCISCO | ADDRESS REDACTED | | | BTC 0.000540049601757307<br>CEL 0.525040065664312<br>ETH 0.00039109355277477<br>MATIC 3.49542889413532 | | |
| 3.1.472364 | REYMAR ORIGENES | ADDRESS REDACTED | | | BTC 0.000000688439031507<br>CEL 0.332311375317703<br>ETH 0.0192371087319898<br>USDT ERC20 0.0575716569612044 | | |
| 3.1.472365 | REYMARK ESPOSO | ADDRESS REDACTED | | | CEL 1.09061357730655 | | |
| 3.1.472366 | REYMARR HIJARA | ADDRESS REDACTED | | | CEL 1.0843218465227<br>XRP 149.860974152498 | | |
| 3.1.472367 | REYMON TABAOSARES | ADDRESS REDACTED | | | BTC 0.000000008003862828<br>CEL 0.209023651261084 | | |
| 3.1.472368 | REYMOND DAGUISO | ADDRESS REDACTED | | | BTC 0.000870748976163487<br>CEL 0.560484952882472<br>ETH 0.00844139 | | |
| 3.1.472369 | REYMOND DARNELL COLSON | ADDRESS REDACTED | | | BSV 0.0790758849408816 | | |
| 3.1.472370 | REYMOND GARCIA | ADDRESS REDACTED | | | BTC 0.00121986352636186<br>USDC 51.9783774099019 | | |
| 3.1.472371 | REYMOND MALLARI | ADDRESS REDACTED | | | ADA 821.141491930987<br>BTC 0.0690784800855691<br>ETH 0.585469467566089 | | |
| 3.1.472372 | REYMOND POWER | ADDRESS REDACTED | | | BTC 0.000353347867030227 | | |
| 3.1.472373 | REYMOND REINECKE | ADDRESS REDACTED | | | CEL 0.970238734263814 | | |
| 3.1.472374 | REYMUND GABRIEL | ADDRESS REDACTED | | | BTC 0.000875871492134674<br>CEL 6.55909610964226<br>ETH 0.10417483 | | |
| 3.1.472375 | REYMUNDO SAÚL CASTILLO CALLE | ADDRESS REDACTED | | | BTC 0.000038133549303811<br>CEL 0.0270320881282049<br>ETH 0.000228265053275309 | | |
| 3.1.472376 | REYN TERANISHI | ADDRESS REDACTED | | | BTC 0.000000235830890835<br>ETH 0.000010892452386768<br>USDC 0.0638074824136011 | BTC 0.000000009787435609<br>USDC 86.1235893586182 | |
| 3.1.472377 | REYNA CARRANTO | ADDRESS REDACTED | | | ETC 0.00023348847467803<br>MANA 0.00219491754768899<br>USDC 0.19666718291265 | | |
| 3.1.472378 | REYNA DE LA CRUZ SANTANA | ADDRESS REDACTED | | | BTC 0.0236427646717727 | | |
| 3.1.472379 | REYNA DICIURCIO | ADDRESS REDACTED | | | BCH 2.19547199714387<br>DOT 61.9640630604196<br>LTC 6.20588783431223<br>MATIC 10280.1061919387<br>MCDAI 31.8857148926518<br>SNX 37.281377795248<br>ZEC 2.03280623760925 | | |
| 3.1.472380 | REYNA GARCIA GARCIA | ADDRESS REDACTED | | | BTC 0.00109653241352581<br>CEL 12.2385996261111<br>MATIC 6651.1417758555 | | |
| 3.1.472381 | REYNA GIL GRACIA | ADDRESS REDACTED | | | BTC 0.000000000720777178<br>CEL 0.510013792785435 | | |
| 3.1.472382 | REYNA HERNANDEZ | ADDRESS REDACTED | | | USDC 1599.96842658797 | | |
| 3.1.472383 | REYNA MATA | ADDRESS REDACTED | | | BTC 0.00000371274673875 | | |
| 3.1.472384 | REYNA MEDINA RODRÍGUEZ | ADDRESS REDACTED | | | CEL 0.722524994255514<br>XRP 227.636135012631 | | |
| 3.1.472385 | REYNA MUNOZ RAMOS | ADDRESS REDACTED | | | BTC 0.000527755922161782<br>CEL 212.651139733288<br>SNX 47.1952507053784 | | |
| 3.1.472386 | REYNA PEREZ | ADDRESS REDACTED | | | DASH 0.000898946409895799 | | |
| 3.1.472387 | REYNA RAMESHBHAI PATEL | ADDRESS REDACTED | | | BTC 0.0571399494752295<br>CEL 46.629481389814<br>ETH 1.00234378841337<br>USDC 10459.1798668088 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.472388 | REYNA RAMIREZ VERASTICA | ADDRESS REDACTED | | | BTC 0.0118747364625897 | | |
| 3.1.472389 | REYNA TARAZONA SAMAME | ADDRESS REDACTED | | | BTC 0.000000773074776223<br>BUSD 0.438520298866302 | | |
| 3.1.472390 | REYNA ZARAGOZA | ADDRESS REDACTED | | | ADA 51.3980797570535<br>BTC 0.00322379198021889<br>XLM 44.0012079500042 | | |
| 3.1.472391 | REYNALD ALBERT | ADDRESS REDACTED | | | ETH 0.000140215573059438<br>USDT ERC20 9616.14702167239 | USDT ERC20 1000 | |
| 3.1.472392 | REYNALD BARTOLOME | ADDRESS REDACTED | | | ADA 0.570166981310547<br>BTC 0.000000528152668549<br>MATIC 0.00133975544613426<br>XRP 0.301493634885369<br>ZRX 0.130709307157988 | | |
| 3.1.472393 | REYNALD CEDRIC LAVEY | ADDRESS REDACTED | | | ADA 0.252516333161917<br>BTC 0.000001936223903356 | | |
| 3.1.472394 | REYNALD DECASTEL | ADDRESS REDACTED | | | BTC 0.000011063300665023<br>CEL 0.00773588233900202<br>ETH 0.000014054097060524<br>MCDAI 0.0187864921780747 | | |
| 3.1.472395 | REYNALD DERY | ADDRESS REDACTED | | | USDT ERC20 45645.0268018942 | | |
| 3.1.472396 | REYNALD JIMENEZ | ADDRESS REDACTED | | | BTC 0.000439128465211156<br>ETH 0.0380885111714771<br>USDC 20.7792226412939 | BTC 1.8121761685917<br>USDC 5002.21997479366<br>UST 35.02 | |
| 3.1.472397 | REYNALDO ACOSTA | ADDRESS REDACTED | | | ADA 19.9817445426886 | | |
| 3.1.472398 | REYNALDO ALBERTO | ADDRESS REDACTED | | | ADA 2506.19203294704<br>BTC 0.549969632353172<br>CEL 1758.42897676391<br>ETH 1.34328185474055<br>LTC 36.377352243569<br>MATIC 1439.7018832939<br>USDC 5239.03993242685 | | |
| 3.1.472399 | REYNALDO ATIENZA | ADDRESS REDACTED | | | ADA 13.0543843504356<br>BTC 0.281953689835704<br>CEL 456.068118176916<br>ETH 0.0071450073122268<br>LUNC 77.27608<br>MATIC 0.267762988960308<br>SOL 0.411717738<br>USDC 33.2975609467948 | | |
| 3.1.472400 | REYNALDO BAUTISTA | ADDRESS REDACTED | | | BTC 0.00012235243647715<br>ETH 0.00187405461074436<br>USDC 0.113152365672843<br>XLM 0.573957595709784<br>XRP 0.234945956750333 | | |
| 3.1.472401 | REYNALDO BORJA | ADDRESS REDACTED | | | AAVE 0.00363111471727915<br>BTC 0.000003433113893247<br>CEL 0.969370841794108<br>DOT 0.266001579901205<br>ETH 0.00162179874031361<br>MANA 0.323891344537459<br>MCDAI 2.17<br>SNX 0.192686670274826<br>USDC 2.00009908273226<br>USDT ERC20 1.7114691565322 | | |
| 3.1.472402 | REYNALDO CABA | ADDRESS REDACTED | | | XLM 0.440035442258229 | | |
| 3.1.472403 | REYNALDO CARIDAOAN | ADDRESS REDACTED | | | BTC 0.000000026071000139<br>CEL 0.00122039387270757<br>ETH 0.000000274851056521<br>SGB 0.0606922510342513<br>XRP 0.409618483149248 | | |
| 3.1.472404 | REYNALDO DAVILA | ADDRESS REDACTED | | | BTC 0.000010800088601133<br>MCDAI 0.0522590297195458<br>XRP 0.000000921068865069 | | |
| 3.1.472405 | REYNALDO DELAN | ADDRESS REDACTED | | | BTC 0.000000000236626594<br>CEL 1.07820141587013 | | |
| 3.1.472406 | REYNALDO DELEON | ADDRESS REDACTED | | | BTC 0.00315725316743352 | | |
| 3.1.472407 | REYNALDO DELGADO-RIVERA | ADDRESS REDACTED | | | ADA 0.233342693442639<br>BCH 3.46790678002048<br>BTC 0.0911720816302745<br>ETH 0.0656819710099983<br>LTC 0.00159774707788629<br>MATIC 361.59774665248<br>USDC 268.310369808639 | | |
| 3.1.472408 | REYNALDO DUNCANSON | ADDRESS REDACTED | | | BCH 1.0154837835637<br>BTC 0.00142432206997173<br>ETH 0.0298790426340685<br>SNX 18.2712540665157 | SNX 8.96860987 | |
| 3.1.472409 | REYNALDO GUILLEN | ADDRESS REDACTED | | | BTC 0.0970117770042955<br>ETH 0.215761214269052<br>MATIC 525.201515466252<br>USDC 267.478012639319<br>XLM 0.0709570605949564 | | |
| 3.1.472410 | REYNALDO HEREDIA | ADDRESS REDACTED | | | BTC 0.000003957078468049<br>SGB 66606.1357762179<br>USDC 3.45032091367105<br>XRP 0.000000128918827905 | BTC 0.000000003381451613<br>USDC 6000 | |
| 3.1.472411 | REYNALDO HILL | ADDRESS REDACTED | | | ETH 1.58463216655219<br>USDT ERC20 7811.74545233216 | | |
| 3.1.472412 | REYNALDO HOOKS | ADDRESS REDACTED | | | ETH 0.0314127542423224<br>XLM 4.6606558155064 | | |
| 3.1.472413 | REYNALDO JR REARIO | ADDRESS REDACTED | | | CEL 53.2670009285386<br>ETH 0.13289063 | | |
| 3.1.472414 | REYNALDO LARANO | ADDRESS REDACTED | | | BTC 0.0854333144815319<br>CEL 121.428626655104<br>SGB 464.768336657601<br>XRP 0.000000992400288258 | | |
| 3.1.472415 | REYNALDO LLORENTE | ADDRESS REDACTED | | | BTC 0.00229417082848758<br>XRP 383.269451440278 | | |
| 3.1.472416 | REYNALDO LOPEZ | ADDRESS REDACTED | | | BTC 0.000693366234467375<br>CEL 2.9716387368562 | | |
| 3.1.472417 | REYNALDO LOPEZ | ADDRESS REDACTED | | | AAVE 3.93253739295385<br>BTC 0.00585908545219668<br>CEL 521.909658237692<br>ETH 0.777608157818066<br>SNX 117.256632002888<br>UNI 56.240919031477<br>USDC 0.848634439914936 | | |
| 3.1.472418 | REYNALDO MANUEL PAYOS | ADDRESS REDACTED | | | BTC 0.000000008070299326<br>CEL 0.169863842345418<br>LTC 0.00000000105851243<br>SGB 143.434768282204<br>USDC 3.44<br>XRP 0.000000566442945719 | | |
| 3.1.472419 | REYNALDO MARFISI | ADDRESS REDACTED | | | BTC 0.00001696180709158 | | |
| 3.1.472420 | REYNALDO MICIANOJR | ADDRESS REDACTED | | | BTC 0.000000558968973563 | | |
| 3.1.472421 | REYNALDO MOLINA | ADDRESS REDACTED | | | ETH 0.000051791269958416 | | |
| 3.1.472422 | REYNALDO MORAES | ADDRESS REDACTED | | | DASH 0.0246997188350422<br>ZEC 0.0397917574153996 | | |
| 3.1.472423 | REYNALDO OBRERO | ADDRESS REDACTED | | | BTC 0.0710109952879281<br>LTC 0.569164860375997 | BTC 0.00496522 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.472424 | REYNALDO ORTIZ BURGOS | ADDRESS REDACTED | | | ADA 1619.27946363333<br>BTC 0.00424264431514644<br>CEL 0.0869056148714971<br>DOT 33.2665963525647<br>ETC 15.5949276044898<br>LINK 98.805464985602<br>MATIC 2045.077190014<br>SNX 57.4982445229898<br>SUSHI 155.40472535253<br>USDC 1896.4666134514<br>XLM 2376.24003486454 | | |
| 3.1.472425 | REYNALDO PADILLA | ADDRESS REDACTED | | | BTC 0.00114955435659712<br>ETH 0.000296626340181682 | | |
| 3.1.472426 | REYNALDO PAUL LLANOS | ADDRESS REDACTED | | | BTC 0.00003881339479601<br>SNX 0.179161419337363 | BTC 0.00799864<br>SNX 11.0132158590308 | |
| 3.1.472427 | REYNALDO POLICARPIO | ADDRESS REDACTED | | | ADA 225.034861662425<br>BNB 1.25884884523245<br>BTC 0.00197204160582076<br>LTC 0.00191859987802626<br>USDC 266.221112123863 | | |
| 3.1.472428 | REYNALDO POLICARPIO | ADDRESS REDACTED | | | ADA 0.0756091011239059<br>BNB 0.00119096836243764<br>BTC 0.00202780144713991<br>USDC 0.255974331654261<br>XRP 6226.44247767557 | | |
| 3.1.472429 | REYNALDO PUZON OCAMPO | ADDRESS REDACTED | | | ADA 0.0180682115351008<br>DOGE 0.0019771417826433<br>ETH 0.0000016174780654<br>USDT ERC20 0.0978193005989416 | | |
| 3.1.472430 | REYNALDO RAM OÑAS | ADDRESS REDACTED | | | CEL 2.44820718474994<br>ETH 0.000237596465105955<br>SGB 0.022697095474067<br>XRP 0.18430370838694 | | |
| 3.1.472431 | REYNALDO RAÑESES | ADDRESS REDACTED | | | BTC 0.000000006841570788<br>CEL 0.00398953846878514<br>SGB 0.000072404954098274<br>XRP 0.000488668766849476 | | |
| 3.1.472432 | REYNALDO RICARDO MARQUES | ADDRESS REDACTED | | | BTC 0.000000084712765605<br>CEL 106.086846270994<br>ETH 4.027292<br>USDC 0.000164488959045133 | | |
| 3.1.472433 | REYNALDO RIOS | ADDRESS REDACTED | | | BTC 0.147683881071608<br>DOT 47.1189742383739<br>ETH 0.199529154747757<br>LUNC 8.15862830249877<br>MATIC 1886.61921547287<br>SUSHI 44.782764234543 | | |
| 3.1.472434 | REYNALDO ROSADO | ADDRESS REDACTED | | | BTC 0.000002404967945695<br>CEL 1.14633803824588<br>LTC 0.00136706920203938 | | |
| 3.1.472435 | REYNALDO SALAZAR JR | ADDRESS REDACTED | | | BTC 0.00766517943797689<br>CEL 1.7875507890104<br>MCDAI 0.0397966965399533 | | |
| 3.1.472436 | REYNALDO SCHAUS CALDERON | ADDRESS REDACTED | | | BTC 0.0903771472704576<br>CEL 41.1985328013943<br>DOGE 1001.34910523652<br>ETH 0.0592934391986103<br>LINK 10.02440057<br>SNX 40.029302153861<br>SOL 0.910960126182276 | | |
| 3.1.472437 | REYNALDO SOSA | ADDRESS REDACTED | | | ETH 0.389314206052672 | | |
| 3.1.472438 | REYNALDO TOLENTO | ADDRESS REDACTED | | | BTC 0.000000155925932256<br>ETH 0.000125599624504904<br>SOL 0.00422650544412994 | | |
| 3.1.472439 | REYNALDO VALENCIA | ADDRESS REDACTED | | | BTC 0.000038061977296<br>CEL 0.163150899181735<br>ETH 0.000014662513776464 | | |
| 3.1.472440 | REYNALDO VELASCO | ADDRESS REDACTED | | | ADA 429.799400033375<br>BTC 0.0702225326491924<br>CEL 385.139906902165<br>DOT 37.2630265652151<br>ETH 0.548499177052184<br>SNX 56.7256608628168<br>USDC 11.780095145516<br>USDT ERC20 1788.06630469527 | | |
| 3.1.472441 | REYNALDO ZAVALA | ADDRESS REDACTED | | | BTC 0.613094152995197 | | |
| 3.1.472442 | REYNALDO ZENDEJA | ADDRESS REDACTED | | | COMP 0.188805503820329<br>ETC 0.105815623649259<br>ETH 0.0817263168056074 | BTC 0.000365356503487034<br>ETH 0.0108331284839758<br>LTC 0.00004486 | |
| 3.1.472443 | REYNALDO, JR. PONTILLAS TOMAS | ADDRESS REDACTED | | | BTC 0.143588697392536<br>CEL 1.82257399564253<br>ETH 3.99659383599792<br>USDC 0.00995548746697893 | | |
| 3.1.472444 | REYNAN ESTOLORA | ADDRESS REDACTED | | | CEL 0.038408579659205 | | |
| 3.1.472445 | REYNANDO BIBIT | ADDRESS REDACTED | | | ADA 1446.10713089715<br>BTC 0.000003277841488989<br>USDC 0.385253795607978 | | |
| 3.1.472446 | REYNANTE AGUILON | ADDRESS REDACTED | | | BNB 0.400104825562169<br>CEL 2.47752482365654 | | |
| 3.1.472447 | REYNANTE BULAWAN | ADDRESS REDACTED | | | CEL 11.4548089140114 | | |
| 3.1.472448 | REYNANTE GAMBA | ADDRESS REDACTED | | | BCH 0.000062649946717611<br>CEL 0.00264841935438042 | | |
| 3.1.472449 | REYNANTE JOHNSON | ADDRESS REDACTED | | | ETH 10.5444331189332 | | |
| 3.1.472450 | REYNARD ASIS | ADDRESS REDACTED | | | BTC 0.000001080366441846<br>CEL 0.475382992143551<br>USDC 0.255137332146763<br>USDT ERC20 0.319243846019921 | | |
| 3.1.472451 | REYNARD DOFITAS | ADDRESS REDACTED | | | BUSD 38.9958712541123<br>CEL 1.69834420024734 | | |
| 3.1.472452 | REYNARD GAN | ADDRESS REDACTED | | | BNB 0.00024481946218016<br>BTC 0.0746984533287557<br>CEL 1.55811835100166<br>USDT ERC20 0.654279193613484 | | |
| 3.1.472453 | REYNATO MALLARI | ADDRESS REDACTED | | | ADA 154.611368320951<br>BTC 0.00832683740170754<br>DOT 13.7001624986<br>ETH 0.0924299901529038<br>LTC 0.0007418127428275<br>MATIC 207.459719259042<br>SNX 32.8861249041136<br>USDC 135.852267601109<br>XLM 0.185648646396001<br>XTZ 50.5825442120336 | | |
| 3.1.472454 | REYNDER BRUYNS | ADDRESS REDACTED | | | CEL 3.80269292528898<br>USDC 98.826002 | | |
| 3.1.472455 | REYNEIR SHARONDA JENNIFER MAGEE | ADDRESS REDACTED | | | ADA 288.368730571682 | | |
| 3.1.472456 | REYNEL TECRUCENO | ADDRESS REDACTED | | | BTC 0.00232281488130014<br>ETH 0.123417351902306<br>USDC 208.946259058285 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.472457 | REYNIR SNÆR VALDIMARSSON | ADDRESS REDACTED | | | CEL 1.09073290076637<br>EOS 129.549352313064 | | |
| 3.1.472458 | REYNOL VILLARREAL | ADDRESS REDACTED | | | ADA 125.552966300493 | | |
| 3.1.472459 | REYNOLD ANDIKA | ADDRESS REDACTED | | | ADA 0.0864655997116514<br>BTC 0.185908841898089<br>ETH 1.3964713734428<br>LINK 0.00149078057783106<br>LTC 0.000241067146754119 | | |
| 3.1.472460 | REYNOLD AUDATE | ADDRESS REDACTED | | | BTC 0.488374851313352<br>GUSD 38.8212508909257 | | |
| 3.1.472461 | REYNOLD CHAN | ADDRESS REDACTED | | | BTC 0.00219276633946905<br>CEL 0.0247433674475006<br>LINK 16.6969403164001 | | |
| 3.1.472462 | REYNOLD DUCLAS JR | ADDRESS REDACTED | | | ADA 103.434560330483<br>BTC 0.0558851646706965<br>USDC 273.989116999381 | | |
| 3.1.472463 | REYNOLD JAMES MACK | ADDRESS REDACTED | | | BTC 0.000000168615097239 | | |
| 3.1.472464 | REYNOLD MCZORN | ADDRESS REDACTED | | | BTC 0.123617101107167<br>CEL 1.11372321525719 | | |
| 3.1.472465 | REYNOLD SACCO | ADDRESS REDACTED | | | USDT ERC20 1.21167106481001 | | |
| 3.1.472466 | REYNOLD TAGORE | ADDRESS REDACTED | | | BTC 0.000015511716456648 | | |
| 3.1.472467 | REYNOLD TAN | ADDRESS REDACTED | | | BTC 0.000071926367139979<br>DOT 246.916031016094<br>ETH 0.00212713187309114<br>GUSD 0.15209744659564 | | |
| 3.1.472468 | REYNOLD THAM | ADDRESS REDACTED | | | BTC 0.0179484778524374<br>CEL 1.30423694969541 | | |
| 3.1.472469 | REYNOLDS URBIZTONDO | ADDRESS REDACTED | | | CEL 2.95771599951967<br>ETH 5.50132362371237 | | |
| 3.1.472470 | REYNTON LAIRD | ADDRESS REDACTED | | | BTC 0.0130958937494424<br>CEL 0.37857154388184 | | |
| 3.1.472471 | REYSHAB MATHEW | ADDRESS REDACTED | | | BTC 0.00450129049312096<br>DOT 2.09315648640211<br>ETH 0.0848773554003141<br>PAXG 0.0156868576274695<br>USDC 234.39510070883 | | |
| 3.1.472472 | REYTAINDER BHOGAL | ADDRESS REDACTED | | | CEL 5.9892015734775<br>DOT 0.00000015 | | |
| 3.1.472473 | REYVIC JR UDASCO | ADDRESS REDACTED | | | CEL 0.124685795866772<br>ETH 0.00801978264429827<br>SGB 15.4377223890064<br>XRP 0.0569627622490141 | | |
| 3.1.472474 | REYWELL VENTURES LTD | KINGSTON CRESCENT, WINNIPEG, MB R2M 0T8 CANADA | | | BTC 0.228660449995232<br>ETH 2.38978446760779<br>USDC 6.02558928074248 | | |
| 3.1.472475 | REYYAN NAJEEB | ADDRESS REDACTED | | | BTC 0.000237240179596661<br>ETH 0.00323786207891291<br>USDC 1.43125122768554 | | |
| 3.1.472476 | REZA ABDOLHOSINI | ADDRESS REDACTED | | | BTC 0.00105281767833319<br>CEL 904.999574967921<br>ETH 26.1501432960494<br>SNX 193.124116372673 | | |
| 3.1.472477 | REZA AGHAKHANI | ADDRESS REDACTED | | | BTC 0.0103175136592665<br>CEL 1.99220746337868<br>ETH 0.338032670072646<br>LTC 2.50475025216941<br>XRP 149.52478842036 | | |
| 3.1.472478 | REZA ARDHIANSYAH | ADDRESS REDACTED | | | BNB 0.00146332656841708<br>BTC 0.000000264295101015<br>USDC 0.000098081880861403 | | |
| 3.1.472479 | REZA AYOUBI | ADDRESS REDACTED | | | BTC 0.00969004519392328<br>GUSD 518.102644051407<br>USDC 10611.2663659596 | BTC 0.00000064<br>ETH 0.003775<br>USDC 0.001 | |
| 3.1.472480 | REZA BADKOUBEI | ADDRESS REDACTED | | | AAVE 0.27856121<br>BTC 0.00111675737241663<br>CEL 3.59855150513669<br>COMP 0.06134263<br>SNX 3.13002402 | | |
| 3.1.472481 | REZA BIDARI | ADDRESS REDACTED | | | BTC 0.569201768500337<br>ETH 5.12614243038373<br>XRP 30126.629941 | | |
| 3.1.472482 | REZA BIN ALI | ADDRESS REDACTED | | | ADA 20.7191506539284<br>BNB 0.00748225420846249<br>BTC 0.00744843430545277<br>CEL 0.143825580484851<br>ETH 0.00238976512469889<br>LUNC 51.4336530751501<br>USDC 0.130203017974758 | | |
| 3.1.472483 | REZA DABIRALAEI | ADDRESS REDACTED | | | BTC 0.30454618<br>CEL 44.317599312822<br>MATIC 424.8406<br>XLM 560.476897<br>XRP 3196 | | |
| 3.1.472484 | REZA DORR TOLOUI | ADDRESS REDACTED | | | BTC 0.0881988974796938<br>CEL 194.917560138904 | | |
| 3.1.472485 | REZA EIZADI ALIKELAYE | ADDRESS REDACTED | | | CEL 2.42317011517074<br>DOT 0.00678826172048314<br>XRP 0.122335205410194 | | |
| 3.1.472486 | REZA ESKANDARI | ADDRESS REDACTED | | | BTC 0.000000307299042247<br>ETH 0.000146544026922725 | | |
| 3.1.472487 | REZA FARAJI | ADDRESS REDACTED | | | BTC 0.000001834477568151<br>USDC 0.0273343924112559 | | |
| 3.1.472488 | REZA FAZEL-HASHEMI | ADDRESS REDACTED | | | BTC 0.000000023999764858<br>USDC 0.0684505469927345 | | |
| 3.1.472489 | REZA FOROUGHI | ADDRESS REDACTED | | | BTC 0.0003891754595072<br>ETH 0.000190022896722835<br>SOL 0.00470487441597897 | | |
| 3.1.472490 | REZA GHANIE | ADDRESS REDACTED | | | BTC 0.00413721124740502<br>CEL 366.854400191954<br>ETH 0.323837545935284<br>LPT 2.1801192091979 | | |
| 3.1.472491 | REZA GHAVAMI | ADDRESS REDACTED | | | AAVE 0.000500132315484986<br>BTC 0.000139066685023443<br>MATIC 270.615703300233 | BTC 0.000000003971104231 | |
| 3.1.472492 | REZA GHORBANI | ADDRESS REDACTED | | | BTC 0.00198429152563747<br>CEL 36192.2511590248<br>ETH 0.00020173 | | |
| 3.1.472493 | REZA GILANG PRAMONO | ADDRESS REDACTED | | | BNB 0.00368968991304424<br>BTC 0.00309593044390648<br>BUSD 6.54761181720415<br>ETH 0.0517935561609667<br>LTC 0.00132440010658722<br>XRP 0.0197975961913767 | | |
| 3.1.472494 | REZA GOLPA | ADDRESS REDACTED | | | ADA 287.794551965219<br>BTC 1.00653591966933<br>ETH 2.61738685031852<br>USDC 0.226882084269955 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.472495 | REZA HANAFIAN | ADDRESS REDACTED | | | BTC 0.000000000793288446<br>CEL 1.15247215992156<br>MCDAI 2.55092449852874<br>SGB 0.275538401345168<br>USDC 1.8122179646627<br>XRP 1.80240394087624 | BTC 0.000001363715636405<br>USDC 0.000000676602960654 | |
| 3.1.472496 | REZA HASHEMIPOUR | ADDRESS REDACTED | | | BTC 1.17100490773111 | | |
| 3.1.472497 | REZA HOSSEINIAN | ADDRESS REDACTED | | | ADA 5064.30126070815<br>BTC 1.43083866349421<br>DOT 194.392295101845<br>ETH 11.8832628567473<br>SNX 44.0380176453839<br>USDT ERC20 8617.49254549156<br>XLM 9162.0095312233 | | |
| 3.1.472498 | REZA KHALILI | ADDRESS REDACTED | | | CEL 92.0963282809765<br>DOT 13.1129638705638<br>MATIC 3458.09852209885<br>XRP 10847.4056071845 | | |
| 3.1.472499 | REZA KHOSHDEL MOHAZAB | ADDRESS REDACTED | | | BTC 0.000864371841417564 | | |
| 3.1.472500 | REZA MAHPOUYA | ADDRESS REDACTED | | | BTC 0.000000234506020046<br>DOT 0.0180093054599432 | | |
| 3.1.472501 | REZA MALEKZAD SANINOBAR | ADDRESS REDACTED | | | CEL 62.8781784530858<br>DOT 199.90004249 | | |
| 3.1.472502 | REZA MARIE USARAGA | ADDRESS REDACTED | | | BTC 0.000000006869250778<br>CEL 0.196531474267054 | | |
| 3.1.472503 | REZA MOJTABAI | ADDRESS REDACTED | | | BNT 1291.22806711891<br>BTC 2.0504487572218<br>CEL 5251.00369687148<br>DASH 31.5137281479919<br>ETH 97.9650505702582<br>KNC 6155.56288393138<br>LTC 66.3689092391725<br>MATIC 5033.47106670484<br>SNX 540.612630104933 | | |
| 3.1.472504 | REZA MORTEZAEI | ADDRESS REDACTED | | | BTC 0.000001558643697345<br>USDC 2104.78761511623 | BTC 0.00128874241078042<br>USDC 5400 | |
| 3.1.472505 | REZA MOUSTACHE | ADDRESS REDACTED | | | USDC 0.165650345834433<br>XRP 0.218702015230972 | | |
| 3.1.472506 | REZA NADERI | ADDRESS REDACTED | | | BTC 0.000000009891935977<br>CEL 0.28838592752665<br>DOT 0.334004410626569<br>ETH 0.00149853854785485 | | |
| 3.1.472507 | REZA NOURAEI | ADDRESS REDACTED | | | BTC 0.00520344636011326<br>CEL 6.95728504146921<br>SGB 72.3821647817301<br>XRP 2389.7544670892 | | |
| 3.1.472508 | REZA RAHAT | ADDRESS REDACTED | | | | BTC 0.00173004727373096<br>ETH 0.15339486 | |
| 3.1.472509 | REZA RAHEMTOLA | ADDRESS REDACTED | | | BTC 0.000013859570924535<br>USDC 0.699014495239563 | | |
| 3.1.472510 | REZA RASTEGARIAN | ADDRESS REDACTED | | | BTC 0.280805725148809<br>ETH 6.78763608858556 | | |
| 3.1.472511 | REZA ROHANI MAKVANDI | ADDRESS REDACTED | | | BTC 0.000467222251521816<br>CEL 4.25561684342565<br>ETH 0.00107272738902541<br>USDC 0.223533137231416 | | |
| 3.1.472512 | REZA SADR | ADDRESS REDACTED | | | AVAX 12.5446318749848<br>BTC 0.394025767965914<br>ETH 1.94529659993791<br>GUSD 1.6902006268061<br>MATIC 0.751440106150797 | | |
| 3.1.472513 | REZA SAEEDI | ADDRESS REDACTED | | | ADA 10915.6417991784<br>BTC 0.0765522960394551<br>CEL 21.8498602935841<br>ETH 0.188356<br>MATIC 612.486932399479<br>SOL 306.534555829009 | | |
| 3.1.472514 | REZA SAFA | ADDRESS REDACTED | | | BTC 0.000443660512653132 | BTC 0.000000002421059467 | |
| 3.1.472515 | REZA SAHRAEI TAGHIABAD | ADDRESS REDACTED | | | CEL 3.41561918787886<br>ETH 3.84672674701788<br>USDC 83.67 | | |
| 3.1.472516 | REZA SANJAR | ADDRESS REDACTED | | | BTC 0.00000202997226374<br>MATIC 0.716518293811197<br>USDC 57.982193428748 | | |
| 3.1.472517 | REZA SEPEHRI | ADDRESS REDACTED | | | 1INCH 0.101242583957667<br>BCH 0.00145229198975726<br>BTC 0.0442629707439133<br>ETH 5.12841880507979<br>LINK 0.0985825995723941<br>MATIC 1291.65189044751<br>SNX 0.0741431301398117<br>USDC 0.0271943032683066<br>XLM 0.21790303568019<br>ZEC 4.58899994026896 | MATIC 3.36811784762186<br>USDC 0.000000849196710144 | |
| 3.1.472518 | REZA SHIRAZI | ADDRESS REDACTED | | | DASH 2.71027162779404<br>XLM 166.010334113428 | | |
| 3.1.472519 | REZA SIROUS | ADDRESS REDACTED | | | XLM 15.8436604185343 | | |
| 3.1.472520 | REZA SUGAN JOHN | ADDRESS REDACTED | | | BTC 0.000000008883451617<br>CEL 1329.83726577664<br>MATIC 5000.00999613967<br>UNI 50.95328766<br>ZRX 1304.86471865 | | |
| 3.1.472521 | REZA SYED | ADDRESS REDACTED | | | ADA 0.0580901466448725<br>BTC 0.000009212595250775<br>USDC 0.0110211505989815 | | |
| 3.1.472522 | REZA TABESH | ADDRESS REDACTED | | | BCH 0.585956622163865<br>BSV 0.577699546357157<br>BTC 0.000224364976293194<br>DASH 9.10936823826869<br>DOT 0.000497140887860284<br>EOS 460.177765144964<br>ETH 0.000008836514390986<br>MANA 0.272626933932079<br>MATIC 0.00717533129149357 | BTC 0.000000009997929578 | |
| 3.1.472523 | REZA YAZDANI | ADDRESS REDACTED | | | BTC 0.0002311<br>CEL 2.43266281029502<br>XLM 0.000000005874698394 | | |
| 3.1.472524 | REZA ZAREBIDAKY | ADDRESS REDACTED | | | ADA 250.007858627724<br>AVAX 2.51940760088459<br>BTC 0.00185268753760398<br>DOT 1.93866378715723<br>ETH 0.168051652768135<br>MATIC 217.57054622772<br>USDC 331.411111618931<br>XRP 822.238342357156 | | |
| 3.1.472525 | REZA ZOHOURI | ADDRESS REDACTED | | | ADA 1.2383794632501<br>BTC 0.000032911013236117<br>CEL 0.26016366525838 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.472526 | REZAH AHMADKHAN | ADDRESS REDACTED | | | ADA 1645.47489909036<br>BTC 0.0258946094108038<br>ETH 0.365900556188462<br>USDC 0.330377954229859 | | |
| 3.1.472527 | REZAN DUMAN | ADDRESS REDACTED | | | CEL 0.000878477417323268<br>XRP 0.000000213158850033 | | |
| 3.1.472528 | REZEN DELA ROSA | ADDRESS REDACTED | | | BTC 0.0000010897866362<br>CEL 0.00266978570356003<br>ETH 0.000359039951726104 | | |
| 3.1.472529 | REZENE MICHAEL | ADDRESS REDACTED | | | ADA 101.532372413809<br>BTC 0.198442007603132<br>ETC 5.08508940474288<br>LTC 1.10810085872388 | | |
| 3.1.472530 | REZEQ KHALIFEH | ADDRESS REDACTED | | | BTC 0.000916779165172217<br>LTC 0.0110986176768873 | | |
| 3.1.472531 | REZIDA KHARRASOVA | ADDRESS REDACTED | | | BTC 0.000065622820415235<br>CEL 2.11418003426532 | | |
| 3.1.472532 | RĒZIJA KRONBERGA | ADDRESS REDACTED | | | MATIC 0.210010300791915 | | |
| 3.1.472533 | REZO INASARIDZE | ADDRESS REDACTED | | | BTC 0.000000612293851884<br>USDC 0.000244742853607444 | | |
| 3.1.472534 | REZOAN SHUVRO | ADDRESS REDACTED | | | ADA 1.50418289318704<br>AVAX 109.568483236953<br>BTC 0.0292915024607665<br>DOT 0.000243472882788106<br>ETH 7.98383897056595<br>MATIC 10667.64919946<br>USDC 62.8291186706679<br>USDT ERC20 0.21344728993602 | | USDC 4.6595 |
| 3.1.472535 | REZSO SISMA | ADDRESS REDACTED | | | BTC 0.0648084186853179<br>CEL 0.566416054391873<br>ETH 0.00185754312876656 | | |
| 3.1.472536 | REZURIFF RETHEUWAN | ADDRESS REDACTED | | | ADA 0.0804882931960395<br>BNB 1.29033181466578<br>BTC 0.0941630721708245<br>CEL 31.4429400551559<br>DASH 0.000065129739076495<br>ETH 1.432044327032<br>MATIC 94.8258174237084<br>USDC 0.106106256035966<br>UST 0.000000652370730178<br>XLM 0.0208356174884137<br>XRP 0.0314250512961215 | | |
| 3.1.472537 | REZVAN PANAHI | ADDRESS REDACTED | | | BTC 0.00000104019286922<br>DOGE 0.0322964742257422<br>DOT 0.0303127908580862 | | |
| 3.1.472538 | REZWAN BIN SALEHUDIN | ADDRESS REDACTED | | | BTC 0.00103216217332067<br>CEL 0.825334747525529<br>XRP 0.143102286981886 | | |
| 3.1.472539 | REZZUAN RAHIM | ADDRESS REDACTED | | | CEL 0.00537578571647069<br>EOS 0.022799912271155<br>ETH 0.000104577755188844<br>MATIC 0.260517173091416 | | |
| 3.1.472540 | RHAD URBANO | ADDRESS REDACTED | | | 1INCH 24.6011250396636<br>BTC 0.0279207315831105<br>CEL 98.767376539751<br>ETH 1.46180300308143<br>MATIC 1553.4775006476<br>UNI 5.77506646362371<br>XLM 812.985616126592 | | |
| 3.1.472541 | RHAIN DODD | ADDRESS REDACTED | | | ADA 0.230436832745411<br>BTC 0.000133236895305659<br>ETH 0.00351139445564435<br>MATIC 0.644211765402909 | | |
| 3.1.472542 | RHAJE EVANSHARRIS | ADDRESS REDACTED | | | BTC 0.0212068122981081<br>DOT 4.6980584785256<br>ETH 0.405011122273947<br>LINK 9.8733206326364 | | |
| 3.1.472543 | RHAMYA FREITAS | ADDRESS REDACTED | | | ADA 8053.35437382721<br>BTC 0.203036086696934<br>ETH 2.9810098392201 | | |
| 3.1.472544 | RHANDEE SAN JUAN | ADDRESS REDACTED | | | BTC 0.000001297636817199<br>CEL 1.12718609153264<br>ZEC 0.0012259 | | |
| 3.1.472545 | RHANDEL GUERRERO | ADDRESS REDACTED | | | BAT 902.350903927001<br>BCH 2.12173087096357<br>EOS 1188.79231308353<br>LTC 34.4853819455699 | | |
| 3.1.472546 | RHANDY GUZMAN | ADDRESS REDACTED | | | BTC 0.000004630250772957 | | |
| 3.1.472547 | RHANJII RHAKSIIT | ADDRESS REDACTED | | | BTC 0.000004223425000986<br>MCDAI 70 | | |
| 3.1.472548 | RHASHONDA HAYES | ADDRESS REDACTED | | | CEL 579.7486477233<br>ETH 1.94449190962921<br>LTC 2.14943082694403<br>USDC 0.678536043497009 | | |
| 3.1.472549 | RHATAH SEY | ADDRESS REDACTED | | | DOT 0.0457924527236117<br>ETH 0.000336764144860468<br>USDC 1.19128219677782 | | |
| 3.1.472550 | RHAY ANGELO LAURITO | ADDRESS REDACTED | | | BTC 0.000005585831579829 | | |
| 3.1.472551 | RHAZEL QIZILBASH | ADDRESS REDACTED | | | BTC 0.0310421550224935<br>ETH 0.245322777581852 | | |
| 3.1.472552 | RHE NOWAK | ADDRESS REDACTED | | | ADA 437.762005694345<br>AVAX 5.95377290598926<br>BTC 0.234131967294971<br>DOT 23.0977746982129<br>ETH 2.04461509595705<br>LTC 5.34531743043879<br>SOL 5.70278636155275<br>XLM 1822.60120162305 | | |
| 3.1.472553 | RHEA AMBROSIO | ADDRESS REDACTED | | | BTC 0.00136722425989543<br>MATIC 197.066639408211 | | |
| 3.1.472554 | RHEA COLE | ADDRESS REDACTED | | | BTC 0.00169650998660043<br>USDC 847.159756123058 | | |
| 3.1.472555 | RHEA JEANE PANER GARZA | ADDRESS REDACTED | | | BCH 2.67639609633547<br>BTC 0.00127319420774427 | | |
| 3.1.472556 | RHEA JESSICA RAFAL | ADDRESS REDACTED | | | DOT 4.69896462885595 | | |
| 3.1.472557 | RHEA LAWRENCE | ADDRESS REDACTED | | | ADA 2.83115643577233<br>CEL 0.0286400480854661 | | |
| 3.1.472558 | RHEA MATAAFA | ADDRESS REDACTED | | | CEL 3.26264310998792<br>USDC 100 | | |
| 3.1.472559 | RHEA OTILANO GENSOLE | ADDRESS REDACTED | | | BTC 0.000000004105284539<br>CEL 0.20176904353499 | | |
| 3.1.472560 | RHEA SINHA | ADDRESS REDACTED | | | ADA 0.674289852568684<br>AVAX 0.00300656549449801<br>BTC 0.0000068984367349889<br>CEL 0.000880502746149621<br>ETH 0.000278455490250042<br>MATIC 0.283169442521017<br>USDC 0.00348631117436735 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.472561 | RHEA TEMPLO | ADDRESS REDACTED | | | ADA 0.172827530824172<br>BTC 0.000012991283526714<br>KNC 0.00833976076073777<br>MANA 0.0891510162567985<br>MATIC 1.64604902865091<br>MCDAI 42.356771523283<br>UNI 0.00245358204753129 | | |
| 3.1.472562 | RHEANA JEAN MIRANDA | ADDRESS REDACTED | | | BTC 0.0162665278303672<br>CEL 4.06466738613228 | | |
| 3.1.472563 | RHEANNA BATES | ADDRESS REDACTED | | | AVAX 36.9601704540487<br>BTC 0.00107485182253548<br>EOS 336.207784110185<br>MATIC 1865.4299143534<br>SOL 24.0643395873323 | | |
| 3.1.472564 | RHEE HOON KIM | ADDRESS REDACTED | | | BTC 0.000000524337135784<br>EOS 0.0116458278781316 | | |
| 3.1.472565 | RHEED RAMOS | ADDRESS REDACTED | | | BTC 0.00113263707953705<br>CEL 64.108903177839<br>ETH 1.11365079738009 | | |
| 3.1.472566 | RHEENA ABUCAY | ADDRESS REDACTED | | | BTC 0.230151402713603<br>ETH 2.12788676930763<br>LTC 13.9765196683362<br>XLM 125.396598585126 | | |
| 3.1.472567 | RHEESHAALAEN SABAPATHY | ADDRESS REDACTED | | | ADA 0.0770318781847047<br>BTC 0.052510601843811<br>CEL 19.482001670041<br>ETH 0.138266666233452<br>LINK 0.00222761437931034<br>MATIC 0.246668783766079<br>UNI 0.00076<br>XRP 888.49 | | |
| 3.1.472568 | RHEIN ROBSON | ADDRESS REDACTED | | | BTC 0.000100064309795649<br>CEL 18.9330088178946<br>ETH 4.18662582769376 | | |
| 3.1.472569 | RHEINALDY KOSASIH | ADDRESS REDACTED | | | ADA 0.00125738954447253<br>BNB 0.0179392939284156<br>BTC 0.000000608042664797<br>ETH 0.000032914357739549<br>MATIC 1.47388972415832<br>USDT ERC20 0.00436461195558463 | | |
| 3.1.472570 | RHEINNIEL CACHAO | ADDRESS REDACTED | | | BTC 0.169630016200554<br>USDC 145077.247254905 | | |
| 3.1.472571 | RHEMA JOY NOCEJA | ADDRESS REDACTED | | | CEL 0.0469946567248979<br>ETH 0.002 | | |
| 3.1.472572 | RHENAN NEALON | ADDRESS REDACTED | | | BTC 0.000117839683006059<br>CEL 0.0357739675695302<br>DOT 0.00985336881772048<br>ETH 0.00145074055301669<br>MATIC 0.909550540192886<br>USDT ERC20 0.0763455338185794 | | |
| 3.1.472573 | RHENCY LEGASPI | ADDRESS REDACTED | | | CEL 0.0964409754512755<br>XRP 19.5605467543001 | | |
| 3.1.472574 | RHENDALL THATCHER | ADDRESS REDACTED | | | SGB 0.9884776620495707<br>XRP 6.60625902092263 | | |
| 3.1.472575 | RHENISH MORALES | ADDRESS REDACTED | | | ADA 0.138978701029163<br>BCH 0.00290172959291179<br>BSV 0.000597431050747094<br>BTC 0.104269961132488<br>DOT 0.0581095602630606<br>ETC 14.128999548342<br>ETH 2.59537268153064<br>GUSD 0.989820700143812<br>LTC 0.00184737625264389<br>MATIC 0.675990660086572<br>USDC 0.00141247708668544<br>XLM 0.169482451813715 | | |
| 3.1.472576 | RHET HULBERT | ADDRESS REDACTED | | | SGB 267.200730425641<br>XRP 1747.57737878807 | | |
| 3.1.472577 | RHET TIDWELL | ADDRESS REDACTED | | | BTC 0.00259953270109425 | | |
| 3.1.472578 | RHETT ABLES | ADDRESS REDACTED | | | ADA 0.000365692647356767<br>BTC 0.00125502905132459<br>ETH 0.00000170479490031<br>MATIC 0.00202764000699002<br>SNX 0.000338336290445687<br>USDT ERC20 0.031879211784687 | ADA 0.895542163160665<br>USDT ERC20 0.000000601020541866 | |
| 3.1.472579 | RHETT ANDERSEN | ADDRESS REDACTED | | | BTC 0.00484105554678939 | | |
| 3.1.472580 | RHETT BACHNER | ADDRESS REDACTED | | | AAVE 5.1003786476387<br>ADA 6410.11734567395<br>AVAX 52.0464947305039<br>BTC 0.000951373362144559<br>DOT 93.9281945303312<br>MATIC 595.839880864445<br>SUSHI 523.221953401577<br>UNI 50.1431277993199 | | |
| 3.1.472581 | RHETT BANZON | ADDRESS REDACTED | | | ADA 244.56584956489<br>AVAX 4.24072081880496<br>BTC 0.157386890182279<br>DOT 11.4316734683919<br>MATIC 263.925673087122<br>SOL 7.25152195094487<br>USDC 231.303060792126 | | |
| 3.1.472582 | RHETT BERGMAN | ADDRESS REDACTED | | | BTC 0.036586029461768 | | |
| 3.1.472583 | RHETT BIBEE | ADDRESS REDACTED | | | AAVE 5.32672945548562<br>BCH 9.61183843520463<br>DASH 19.8246505449356<br>EOS 513.414483203953<br>ETC 103.695671060695<br>ETH 0.00309648734615244<br>LINK 0.0419138533778529<br>LTC 0.0031140147649085<br>MANA 0.118943181260536<br>MATIC 7.424498607839<br>SNX 71.0846088170682<br>XLM 1.02309227675803 | | |
| 3.1.472584 | RHETT BLAYNEY | ADDRESS REDACTED | | | BTC 0.526958945503865<br>BUSD 48.8583954910647<br>CEL 0.27152330667189<br>ETH 2.3976178398718<br>USDC 28.6982337446904<br>XLM 303.6872787 | | |
| 3.1.472585 | RHETT BLUE | ADDRESS REDACTED | | | | BTC 0.000000000291682272<br>SOL 0.000000000816961283 | |
| 3.1.472586 | RHETT BRODEUR | ADDRESS REDACTED | | | BTC 0.000000003625335928<br>USDC 2.1537791226852 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.472587 | RHETT BURTON | ADDRESS REDACTED | | | BAT 152.549628544317<br>BTC 0.00315123938711661<br>CEL 388.105271402749<br>DASH 5.76006416375518<br>DOT 7.36932239576345<br>EOS 136.947291717047<br>SGB 80.7365240573794<br>USDC 22.6565683636655<br>XLM 1767.06611936065<br>XRP 544.899422176037<br>ZRX 10.1709447534834 | | |
| 3.1.472588 | RHETT CROSSLAND | ADDRESS REDACTED | | | BTC 0.105908677674834<br>ETH 0.00151210735786596 | ETH 1.48041800387396 | |
| 3.1.472589 | RHETT CUNNINGHAM | ADDRESS REDACTED | | | AAVE 0.000002760731450069<br>ADA 0.00283768536972964<br>AVAX 0.000017537659447092<br>BAT 5412.02069276079<br>BCH 0.0166364650184611<br>BTC 0.000267552582477565<br>CEL 1.1306452221336<br>COMP 3.49868644019824<br>DASH 49.3543866541758<br>EOS 301.521791123391<br>ETC 285.825051638698<br>ETH 0.0040537026293098<br>LINK 0.0984071953024015<br>LTC 0.0210057157497098<br>MATIC 7.62852985313041<br>OMG 0.0201617988745578<br>SNX 520.228696551997<br>SOL 10.5401638786018<br>UMA 19.7126436003697<br>UNI 304.562408143808<br>USDC 0.261994405872616<br>USDT ERC20 0.00745472625257211<br>XLM 355.583569669526<br>XRP 0.000000450876681116<br>ZRX 3005.51208882317 | AAVE 6.58085501355296<br>ADA 0.000000203287419594<br>AVAX 14.4190122555658<br>BAT 3.06715552987699<br>BCH 0.000000006242411759<br>BTC 0.000000007032441004<br>COMP 0.0224416517055655<br>DASH 0.10249621<br>EOS 0.9117<br>ETC 0.283476856860282<br>LTC 0.000000004712578867<br>MATIC 4040.05710008198<br>SNX 0.43859649122807<br>SOL 0.061464614<br>UMA 0.404858299595141<br>UNI 0.226528590305161<br>USDC 0.000000449606841488<br>USDT ERC20 0.000000139088893159<br>XLM 8.0090107<br>ZRX 3.11685393548281 | |
| 3.1.472590 | RHETT DASHWOOD | ADDRESS REDACTED | | | BTC 0.00000078356449942<br>CEL 2155.12137826667<br>USDC 151193.270233632 | | |
| 3.1.472591 | RHETT GOPAUL | ADDRESS REDACTED | | | AAVE 0.736133646734877<br>ADA 0.202776589637773<br>BNT 39.3513893231301<br>BTC 0.0273944328291069<br>COMP 0.673753816742435<br>DOT 0.151891046886298<br>ETH 7.84219634724505<br>MANA 0.0257343105799887<br>MATIC 0.104954401495586<br>SNX 16.0713299869175<br>USDC 0.00103242473203073<br>XLM 45965.7669695941<br>ZRX 222.263219474804 | MANA 0.00638324817015992<br>USDC 43.7373515740057<br>XLM 2990.4394637 | |
| 3.1.472592 | RHETT HOLLOWAY | ADDRESS REDACTED | | | BTC 0.000000794433433905<br>MATIC 0.229785444853302 | | |
| 3.1.472593 | RHETT KRYSAK | ADDRESS REDACTED | | | BTC 0.00529272<br>CEL 3.2357675565211<br>ETH 0.00178106846704125<br>MATIC 2.94272027782147<br>XLM 47.0546837 | | |
| 3.1.472594 | RHETT MARSH | ADDRESS REDACTED | | | MCDAI 32.0604410448654<br>USDC 33.2085105025857<br>XLM 24.7664757070553 | | |
| 3.1.472595 | RHETT MARTIN | ADDRESS REDACTED | | | DOT 0.000535106323819977<br>MATIC 0.486545556754233 | | |
| 3.1.472596 | RHETT ORTMANN | ADDRESS REDACTED | | | ADA 0.815025018289282<br>ETH 0.00870040661796518<br>LINK 0.00676530623545666 | ADA 768.637797150054<br>LINK 14.6222372396198 | |
| 3.1.472597 | RHETT PRIDGEON | ADDRESS REDACTED | | | BTC 0.000167552062137765<br>COMP 0.000715240657748556<br>DOT 0.0264044655798148<br>ETH 0.0241863901297558<br>LTC 0.000022682459574188<br>PAXG 0.000101362991415487<br>USDC 0.0452281495434071<br>XLM 0.891696825718145 | | |
| 3.1.472598 | RHETT R WILBORN | ADDRESS REDACTED | | | CEL 250.498318895499<br>MATIC 35.8431347805524 | BTC 1.03274892527913<br>MATIC 22023.5474220392 | |
| 3.1.472599 | RHETT REED | ADDRESS REDACTED | | | AAVE 6.66234397703023<br>BTC 0.273077210444971<br>ETH 3.2685980403685<br>LINK 97.450769202536<br>SNX 132.596035317396<br>UNI 70.5137775209293<br>ZRX 1136.60317829529 | | |
| 3.1.472600 | RHETT S ANDERSEN | ADDRESS REDACTED | | | 1INCH 412.146963756704<br>BCH 0.000964314017779792<br>BTC 3.11460917359357<br>CEL 349.138165892851<br>COMP 2.71114199935512<br>DASH 6.73924108530469<br>ETH 65.461659221676<br>LTC 5.23784523342798<br>MATIC 6125.20817855755<br>MCDAI 31.8862676568511<br>SNX 133.196511869967<br>USDC 33773.3738275004<br>USDT ERC20 11.7961981127094 | CEL 128.986373294504 | |
| 3.1.472601 | RHETT SHANLEY-ROBINSON | ADDRESS REDACTED | | | BTC 0.000000000892231534<br>CEL 617.674817389262<br>USDT ERC20 3.39 | | |
| 3.1.472602 | RHETT STEGALL | ADDRESS REDACTED | | | MATIC 228.402754492088 | | |
| 3.1.472603 | RHETT STRICKER | ADDRESS REDACTED | | | ADA 33.7439129307904<br>BTC 0.081941574524739<br>DOT 23.8169045817848<br>LTC 7.16945542844871<br>USDC 17.3473821159858 | | |
| 3.1.472604 | RHETT SUNIA | ADDRESS REDACTED | | | CEL 1.06622199093897 | | |
| 3.1.472605 | RHETT TALDE | ADDRESS REDACTED | | | BTC 0.00652782600646007<br>ETH 0.0807694849736997<br>MATIC 156.574796055513 | | |
| 3.1.472606 | RHETT TODD CHAMPION | ADDRESS REDACTED | | | BTC 0.078439291954428<br>CEL 15.6665674512503<br>ETH 1.35413434957275 | | |
| 3.1.472607 | RHETT WARSAW | ADDRESS REDACTED | | | BTC 0.538586352531445<br>ETH 0.00108335078881687<br>LTC 0.00197744889920637<br>XLM 18149.0013452687<br>XRP 14098.134761 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.472608 | RHEYNOUD SPIJKERS | ADDRESS REDACTED | | | BTC 0.101018579824367<br>CEL 0.00494832954000631<br>ETH 1.07360354888757 | | |
| 3.1.472609 | RHEYSON JHOBE LAO LAPING | ADDRESS REDACTED | | | CEL 0.0151209490305688<br>XRP 6.5 | | |
| 3.1.472610 | RHEZA PAHLEVI | ADDRESS REDACTED | | | CEL 1.05981735202166 | | |
| 3.1.472611 | RHIA QUEVADA | ADDRESS REDACTED | | | BTC 13.252766228593<br>CEL 1772.82375088677 | | |
| 3.1.472612 | RHIA WOODWARD | ADDRESS REDACTED | | | CEL 0.747079248894892 | | |
| 3.1.472613 | RHIAIN FAHY | ADDRESS REDACTED | | | BTC 0.430477977557347<br>CEL 168.010186876093<br>ETH 15.6407588237856 | | |
| 3.1.472614 | RHIAN DAVIES | ADDRESS REDACTED | | | BTC 0.000569333974643287<br>USDC 0.0435689437196808 | | |
| 3.1.472615 | RHIAN WHITE | ADDRESS REDACTED | | | BTC 0.0176234647097659<br>CEL 50.2605738961698<br>ETH 0.696511857112246 | | |
| 3.1.472616 | RHIANA FITTS | ADDRESS REDACTED | | | BTC 0.00116158872301349 | | |
| 3.1.472617 | RHIANLON LAUISE MAHEY | ADDRESS REDACTED | | | ETH 0.000055110279283818 | | |
| 3.1.472618 | RHIANNA GOLDEN | ADDRESS REDACTED | | | BTC 0.000001459597280905 | | |
| 3.1.472619 | RHIANNAN BREWSTER | ADDRESS REDACTED | | | BTC 0.000000001242513396<br>CEL 140.215831653248<br>ETH 1<br>USDT ERC20 0.298643 | | |
| 3.1.472620 | RHIANNE ANDERSON | ADDRESS REDACTED | | | BTC 0.00010267385359798<br>CEL 2.54085713336747<br>DOT 0.012852161468574<br>ETH 0.0000210252171423059<br>PAXG 0.00143062882881497 | | |
| 3.1.472621 | RHIANNON ALLEN | ADDRESS REDACTED | | | BNB 0.52136343936859<br>BTC 0.445135166529479<br>CEL 10060.7839956077<br>ETH 0.966092707388999<br>USDC 8938.959989 | | |
| 3.1.472622 | RHIANNON FOSTER | ADDRESS REDACTED | | | ADA 1259.09009783401<br>BTC 0.00103808928150302<br>CEL 127.554225798246<br>DOT 41.3833103823065<br>EOS 28.0798372632484<br>ETH 0.620875355535242<br>LTC 5.7280937<br>SNX 216.704182870445<br>SOL 6.4124751<br>UNI 28.72720511<br>XRP 3285.33907115312 | | |
| 3.1.472623 | RHIANNON GLASSER | ADDRESS REDACTED | | | BTC 0.00938219416948097<br>CEL 8.1103897751177 | | |
| 3.1.472624 | RHIANNON HARRIS | ADDRESS REDACTED | | | ADA 45.919979<br>CEL 7.97399681333483<br>XLM 121.9959632<br>XRP 1353.538968 | | |
| 3.1.472625 | RHIANNON HOLDHAM | ADDRESS REDACTED | | | BTC 0.0639915984693435<br>CEL 246.81378171075<br>ETH 9.663748434556 | | |
| 3.1.472626 | RHIANNON MOURITZ | ADDRESS REDACTED | | | BTC 0.0312487104027872<br>CEL 0.479668566373376<br>ETH 0.657908780216941 | | |
| 3.1.472627 | RHIANNON ROLDAN | ADDRESS REDACTED | | | USDC 6.15235474877414 | BTC 0.0006956<br>USDC 5461.81021771514 | |
| 3.1.472628 | RHIANNON THORUP | ADDRESS REDACTED | | | BCH 0.0786094861956972<br>BTC 0.0018963823299531<br>ETH 0.0227273863951849<br>LTC 0.208448282717375<br>XLM 81.0184332892161 | | |
| 3.1.472629 | RHIC CHOWDHURY | ADDRESS REDACTED | | | BTC 0.00391525006733194<br>MATIC 1.2262400884463 | | |
| 3.1.472630 | RHICHIE GERARD BROWN | ADDRESS REDACTED | | | CEL 4.32727852569769<br>ETH 0.000771074998688878<br>SNX 7.70787808<br>UNI 32.2955417019609 | | |
| 3.1.472631 | RHIDAA OMAR | ADDRESS REDACTED | | | BTC 0.000000004364614358<br>CEL 3.28814592609069<br>SGB 7.2187596393018<br>USDC 0.272107229874043 | | |
| 3.1.472632 | RHIDOY HASAN | ADDRESS REDACTED | | | CEL 0.594634319556305 | | |
| 3.1.472633 | RHINA JU | ADDRESS REDACTED | | | LUNC 6.01329770229837<br>MATIC 3.26938524226314<br>USDC 5.48373363688482 | BTC 0.000856311012159616 | |
| 3.1.472634 | RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801-4146 | | | AVAX 0.000455367463277071<br>BTC 0.000676764812824261<br>ETH 0.000010668684714058<br>GUSD 0.0284462428841939<br>LUNC 0.0795972913326936<br>MATIC 0.226166312242244<br>PAX 0.0164726644974596<br>PAXG 1.67111993347303<br>SOL 0.000129175951836005<br>USDC 202.040046133858<br>USDT ERC20 0.263293447280165<br>WBTC 0.00906196826807732 | AVAX 0.000007182976873074<br>BTC 0.000000958305114239<br>ETH 0.000000210671558258<br>GUSD 0.00368637876545992<br>LUNC 0.000058251439054059<br>PAXG 1499.92676121192<br>SOL 0.000009632489501226<br>USDC 0.00791345208217021<br>USDT ERC20 0.00600859229375331<br>WBTC 0.000000232615401922 | |
| 3.1.472635 | RHO GREEN | ADDRESS REDACTED | | | BTC 0.0017427558851716<br>ETH 1.77144938505581<br>USDC 1152.51905222469 | | |
| 3.1.472636 | RHOBOR EFEURHIEVWE | ADDRESS REDACTED | | | BTC 0.000001716078258984 99<br>MATIC 1.79767379319076<br>MCDAI 0.0197567795085016 | | |
| 3.1.472637 | RHODA FAYE TOMINES | ADDRESS REDACTED | | | BTC 0.00147589265434588 | | |
| 3.1.472638 | RHODA HOLLANDER | ADDRESS REDACTED | | | BTC 0.00916809274735515<br>CEL 17.8176306653982<br>ETH 0.165776733484747 | | |
| 3.1.472639 | RHODA TAKIWA | ADDRESS REDACTED | | | CEL 0.114875833507445<br>ETH 0.0535 | | |
| 3.1.472640 | RHODA WALTON | ADDRESS REDACTED | | | AAVE 2.11926176231408<br>ADA 553.237864785233<br>AVAX 7.49578774206014<br>BTC 0.236682227514538<br>COMP 2.99142469147729<br>DOT 34.858191140741<br>ETH 1.37622248785847<br>MATIC 863.035403068966<br>SNX 108.064641622354<br>SOL 4.14172943048061<br>UNI 17.1455833207753<br>USDC 2.65294668199301<br>XLM 0.0584829233700266 | BTC 0.000000008816539545<br>ETH 0.000036312054422756<br>USDC 4.827 | |
| 3.1.472641 | RHODALYN JOCSON | ADDRESS REDACTED | | | CEL 1.07335681454935 | | |
| 3.1.472642 | RHODORA ALCANTARA | ADDRESS REDACTED | | | BTC 0.000000191049285828<br>MCDAI 0.00118634998247405<br>USDT ERC20 0.00104789854217245 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.472643 | RHODORA ALCANTARA | ADDRESS REDACTED | | | BTC 0.000000536069454174<br>USDT ERC20 1.33108548690306 | | |
| 3.1.472644 | RHODORA ALCANTARA | ADDRESS REDACTED | | | BTC 0.000000796233210809<br>USDT ERC20 0.463597071495879 | | |
| 3.1.472645 | RHODORA CALOSING | ADDRESS REDACTED | | | BTC 0.000000006015074634<br>CEL 0.00311033840982156<br>ETH 0.001485317074392<br>SGB 0.000030624312679224<br>XRP 0.000206686756437364 | | |
| 3.1.472646 | RHODRI JOHN | ADDRESS REDACTED | | | BTC 0.00004774584832663<br>ETH 0.00132022177557815<br>LINK 0.0148597270150442 | | |
| 3.1.472647 | RHODRI MACKENZIE | ADDRESS REDACTED | | | CEL 3.53551085569431<br>DOT 0.113204348533518<br>ETH 0.00690751102345906 | | |
| 3.1.472648 | RHODY PAUL | ADDRESS REDACTED | | | CEL 1.06496321201784 | | |
| 3.1.472649 | RHOE MALINOWSKI | ADDRESS REDACTED | | | BTC 0.00123375899049252<br>CEL 0.903312930468365<br>DOT 16.65697059766<br>MATIC 1.45292668034027 | | |
| 3.1.472650 | RHOI FAJARDO | ADDRESS REDACTED | | | BNB 1.16894803651607<br>BTC 0.00003612443527445<br>CEL 15.505920661369<br>LTC 0.000252727241593597<br>MCDAI 0.0285169188640438 | | |
| 3.1.472651 | RHOINNER VILLAMIZAR | ADDRESS REDACTED | | | BTC 0.00000522033648536799<br>ETH 0.000029311773004366<br>MATIC 19.3095056753648<br>USDC 30.9164444398185<br>USDT ERC20 1.14358372816307 | | |
| 3.1.472652 | RHOJI FERNANDEZ | ADDRESS REDACTED | | | MATIC 4.21034529603609 | | |
| 3.1.472653 | RHOMAR WILLIAMS | ADDRESS REDACTED | | | BTC 0.000268487856917779<br>CEL 10.9271238653342<br>USDC 338.214924 | | |
| 3.1.472654 | RHOMEN PERDON | ADDRESS REDACTED | | | BTC 0.00108173378948069<br>CEL 4.97991175877623<br>MCDAI 30<br>XRP 1 | | |
| 3.1.472655 | RHOMER BILLINI | ADDRESS REDACTED | | | BTC 0.0101552794359311<br>CEL 0.06874724658003 | | |
| 3.1.472656 | RHONA MICHALIK | ADDRESS REDACTED | | | BTC 0.00226261<br>CEL 7.40837695399056<br>ETH 0.07063195 | | |
| 3.1.472657 | RHONA ROUBAL-DE GROOT | ADDRESS REDACTED | | | BTC 0.0177394802717475<br>MCDAI 74.4609213928097<br>XRP 0.253839928775674 | | |
| 3.1.472658 | RHONALD ERICSON FERNANDEZ UMALI | ADDRESS REDACTED | | | BTC 0.000000005084536618<br>CEL 0.560675637003518 | | |
| 3.1.472659 | RHONDA ASHBURN | ADDRESS REDACTED | | | BTC 0.000893807347347125 | | |
| 3.1.472660 | RHONDA BLAKENEY | ADDRESS REDACTED | | | AVAX 57.9501078814747<br>BTC 0.00969379391501394<br>CEL 37695.9345066304<br>EOS 140.9314<br>SGB 11338.2635803095 | | |
| 3.1.472661 | RHONDA BOCK | ADDRESS REDACTED | | | BTC 0.112796787365212<br>CEL 244.353266386109<br>ETH 1.75880747813615<br>LTC 5.83099104 | | |
| 3.1.472662 | RHONDA BROWN | ADDRESS REDACTED | | | BTC 0.00639896510271016<br>USDC 27200.0054701857 | | |
| 3.1.472663 | RHONDA DOWELL FLASOWSKI | ADDRESS REDACTED | | | BTC 0.150707041998324 | | |
| 3.1.472664 | RHONDA ELDRIDGE | ADDRESS REDACTED | | | BTC 0.0412840452746084 | | |
| 3.1.472665 | RHONDA EVANS | ADDRESS REDACTED | | | BTC 0.00000933743480568<br>ETH 0.000266801561053912<br>LTC 0.000238242920218463<br>MATIC 0.657914336324347 | LTC 0.000000002469376396 | |
| 3.1.472666 | RHONDA FRANCIS | ADDRESS REDACTED | | | BTC 0.000121590103226118 | | |
| 3.1.472667 | RHONDA HANDMAN | ADDRESS REDACTED | | | BTC 0.00119612567382861<br>ETH 1.04672589441741 | | |
| 3.1.472668 | RHONDA HARMS | ADDRESS REDACTED | | | AAVE 4.99716015610947<br>BTC 0.117332892003702<br>KNC 0.0281486014912305<br>MATIC 0.00139424282274215 | ETH 0.40713 | |
| 3.1.472669 | RHONDA HARRIS | ADDRESS REDACTED | | | SGB 22.9664863193952<br>USDC 16.8904899313737<br>XRP 150.387582354944 | | |
| 3.1.472670 | RHONDA HENRION | ADDRESS REDACTED | | | BCH 0.0088634651218471<br>BTC 0.000917942999411069<br>ETH 0.0273030812858867 | | |
| 3.1.472671 | RHONDA J HOLCOMB | ADDRESS REDACTED | | | ADA 204.490285821108<br>DOT 72.6379609520903<br>SOL 16.2496831939224 | DOT 204.96600867<br>SOL 1.99890641 | |
| 3.1.472672 | RHONDA JACKSON GREENE | ADDRESS REDACTED | | | CEL 1.12587841139643<br>ETH 0.0342146155170644<br>MATIC 12584.5889337292<br>SGB 0.0193807582612466<br>USDC 1.61365472232231<br>XLM 4100.18029098978<br>XRP 0.126777084053272 | | |
| 3.1.472673 | RHONDA LEA BROWN, LLC. | WORTHINGTON COURT, LITTLE ROCK, ARKANSAS 72223-1300 | | | CEL 122.195413270217<br>ETH 0.274714350266393<br>LINK 1043.43297038241 | BTC 0.00167781462772585<br>ETH 293.446753650739 | |
| 3.1.472674 | RHONDA LEE WHITEHEAD | ADDRESS REDACTED | | | AVAX 35.0719714376342<br>BTC 0.000020342282558484<br>DOT 66.2687292791265<br>ETH 0.0020546553848971<br>MANA 997.811274695096<br>MATIC 2058.38161889826<br>OMG 341.830403481689 | BTC 0.000000004538178303 | |
| 3.1.472675 | RHONDA LEMONS | ADDRESS REDACTED | | | BTC 0.0276175616712933<br>DOT 1.47946765125673<br>ETH 0.899259184618295<br>MCDAI 0.0157072222469864 | | |
| 3.1.472676 | RHONDA LOVETT | ADDRESS REDACTED | | | AAVE 9.30216595349687<br>ADA 458.195305680039<br>BTC 1.03627601555229<br>DOT 80.0087219436019<br>ETH 8.83125186671506<br>LINK 238.7186865094<br>MATIC 558.070525657688<br>SOL 152.762469791124<br>UNI 72.1332361482821 | | |
| 3.1.472677 | RHONDA MARTIN | ADDRESS REDACTED | | | ETH 0.000043854182603952<br>MCDAI 0.115802372073509 | | |
| 3.1.472678 | RHONDA MOELLER | ADDRESS REDACTED | | | BTC 1.35821173348213<br>SOL 204.319173533516<br>USDC 26266.7664069988 | | |
| 3.1.472679 | RHONDA MORGAN RIVERA | ADDRESS REDACTED | | | ETH 0.105292658300987 | | |
| 3.1.472680 | RHONDA MOURE | ADDRESS REDACTED | | | BTC 0.00472043674447164 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.472681 | RHONDA MURREY | ADDRESS REDACTED | | | BTC 0.00715140441329837<br>ETH 0.0874035640603884 | | |
| 3.1.472682 | RHONDA OKAMOTO | ADDRESS REDACTED | | | BTC 0.00110385903582178<br>MATIC 308.390953657925 | | |
| 3.1.472683 | RHONDA PARKER WHITEHEAD | ADDRESS REDACTED | | | BTC 0.00789277002646221<br>LINK 20.8740848270603 | | |
| 3.1.472684 | RHONDA PATTERSON | ADDRESS REDACTED | | | BTC 0.00127211304196959<br>LINK 14.1384419176728<br>USDC 524.986107188313 | | |
| 3.1.472685 | RHONDA PERRY | ADDRESS REDACTED | | | BTC 0.0401502560003997 | | |
| 3.1.472686 | RHONDA PRICE | ADDRESS REDACTED | | | BSV 0.00018226114425568<br>BTC 0.00597697606859251<br>COMP 0.00009268435894019<br>EOS 0.00239771662228223<br>ETH 0.113421407109406<br>USDC 0.00319520500382087<br>XLM 0.044048600706791<br>ZEC 0.00006507704510616 | BSV 0.3391560798094<br>BTC 0.47000133<br>ETH 9.60572475853573<br>USDC 0.000000373667207568 | |
| 3.1.472687 | RHONDA ROBINSON | ADDRESS REDACTED | | | BTC 0.000948795423195711<br>ETH 0.0185886840158671<br>USDC 103.00549278735 | | |
| 3.1.472688 | RHONDA SARAH MOUSALI | ADDRESS REDACTED | | | | ADA 4938.339404 | |
| 3.1.472689 | RHONDA SCHAFFER | ADDRESS REDACTED | | | ETH 0.0399848070460422 | | |
| 3.1.472690 | RHONDA SYMONS | ADDRESS REDACTED | | | BTC 0.000067874488594908<br>CEL 0.326601630502896 | | |
| 3.1.472691 | RHONDA VOLZKE | ADDRESS REDACTED | | | BTC 0.00125695489045612<br>ETH 5.63542010362332 | | |
| 3.1.472692 | RHONDA WEATHERSBY | ADDRESS REDACTED | | | ETH 0.164444647665342 | | |
| 3.1.472693 | RHONDA WINTER | ADDRESS REDACTED | | | BTC 0.000004363035644239<br>USDC 2.66536466378376 | | |
| 3.1.472694 | RHONDA WOOLER | ADDRESS REDACTED | | | BTC 0.000562301475153561<br>CEL 0.656096268631522 | | |
| 3.1.472695 | RHONDDA LABONE | ADDRESS REDACTED | | | BTC 0.0520247150876822<br>CEL 52.9013289619219 | | |
| 3.1.472696 | RHONWEN HEATH | ADDRESS REDACTED | | | AAVE 0.00103125462865038<br>BTC 0.000805364425292462<br>CEL 0.672866178139529<br>LINK 0.00127450741491394 | | |
| 3.1.472697 | RHOSHAN NATVERLAL | ADDRESS REDACTED | | | BTC 0.000114742059849458<br>CEL 0.0701943456711135 | | |
| 3.1.472698 | RHOZALLINO RAMONES | ADDRESS REDACTED | | | BCH 0.0642447201670143<br>BNB 0.161156599680475<br>BSV 0.202961145947656<br>BTC 0.000575867670151487<br>CEL 0.259530304299322<br>LTC 0.09060774<br>MATIC 0.258741146573397<br>XRP 12.1057619734266<br>ZEC 0.01302581 | | |
| 3.1.472699 | RHUAN SANTOS | ADDRESS REDACTED | | | CEL 1.12303118900251 | | |
| 3.1.472700 | RHUARY CAMPBELL | ADDRESS REDACTED | | | BTC 0.000084917824711401<br>CEL 0.221181134841795<br>EOS 0.00159022753081872<br>ETH 0.00001799800209181<br>LTC 0.000627644910140302<br>USDC 9.898 | | |
| 3.1.472701 | RHUBEN THOMAS | ADDRESS REDACTED | | | BTC 0.000191509407719303 | | |
| 3.1.472702 | RHUDI VENTRUCCI | ADDRESS REDACTED | | | BTC 0.00526775461848427 | | |
| 3.1.472703 | RHULANE MKHAWANE | ADDRESS REDACTED | | | ETH 0.000270536262873707 | | |
| 3.1.472704 | RHUNE PETTITT | ADDRESS REDACTED | | | BTC 0.0699210776017383<br>CEL 0.890586787847434<br>ETH 0.067224137012349 | | |
| 3.1.472705 | RHWA SAEED | ADDRESS REDACTED | | | BTC 0.0425029339308781<br>ETH 4.25318070247979<br>LUNC 70.7680764362566<br>MANA 932.615558104263<br>MATIC 2378.80924839536 | | |
| 3.1.472706 | RHYAN BAKER | ADDRESS REDACTED | | | BTC 0.000077536510398831<br>ETH 0.000557712291723268<br>MATIC 0.928786574866873 | | |
| 3.1.472707 | RHYAN ROBINSON | ADDRESS REDACTED | | | BTC 0.0259477345363677 | | |
| 3.1.472708 | RHYAN SHIPP | ADDRESS REDACTED | | | BTC 0.000000084199411523<br>CEL 4.65895723986386<br>XLM 250.481992218231<br>XRP 0.175946405820723 | | |
| 3.1.472709 | RHYAN TOMPKINS | ADDRESS REDACTED | | | BTC 0.000001189599945381<br>USDC 0.650676559195048 | USDC 0.000000581113996387 | |
| 3.1.472710 | RHYAN URBIEN | ADDRESS REDACTED | | | BTC 0.000000561610036793 | | |
| 3.1.472711 | RHYANN STAUFFER | ADDRESS REDACTED | | | BTC 0.00067688700902534 4 | BTC 1.03743492609213 | |
| 3.1.472712 | RHYCE SMITH | ADDRESS REDACTED | | | BTC 0.000000053108097232<br>CEL 0.0217983033839083<br>LTC 0.000706634775941475<br>SGB 0.00338465570533768<br>USDC 0.000000373656381272<br>XLM 0.0593488667774714<br>XRP 0.0228434027800427 | | |
| 3.1.472713 | RHYDIAN WILLIAMS | ADDRESS REDACTED | | | CEL 35.1952083880121<br>ETH 0.46035289 | | |
| 3.1.472714 | RHYJON BLACKWELL | ADDRESS REDACTED | | | BTC 0.000049892964942496<br>LTC 0.000666715776353156<br>MATIC 60.1677303653302<br>XLM 40.2661923845694 | | |
| 3.1.472715 | RHYLON DURHAM | ADDRESS REDACTED | | | AAVE 0.000840746510030527<br>BTC 1.69043390888122<br>ETH 11.6113392462608<br>MATIC 0.166073537126316 | | MATIC 0.000000658056534348 |
| 3.1.472716 | RHYNO PAGE | ADDRESS REDACTED | | | CEL 1.61234992791039<br>ETH 0.000180307250500096<br>TUSD 23.7140735674066<br>XRP 6.39898657034165 | | |
| 3.1.472717 | RHYS ALMOND | ADDRESS REDACTED | | | BTC 0.00898809<br>CEL 466.214891088051 | | |
| 3.1.472718 | RHYS ANDERSON | ADDRESS REDACTED | | | AAVE 4.31348909288491<br>BTC 0.429213056917791<br>CEL 120.022374452385<br>SNX 10<br>USDC 1586.64861842952<br>XLM 2999.96 | | |
| 3.1.472719 | RHYS ASPLUNDH | ADDRESS REDACTED | | | BTC 0.000069534893095373<br>MCDAI 0.0217260674673327<br>USDC 0.719237144135707 | | |
| 3.1.472720 | RHYS BARTELS-WALLER | ADDRESS REDACTED | | | BTC 0.000000980018390994<br>CEL 3.52378388553209 | | |
| 3.1.472721 | RHYS BENHAM | ADDRESS REDACTED | | | BTC 0.000017778773883881<br>USDC 0.635823596396367 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.472722 | RHYS BEVAN | ADDRESS REDACTED | | | ADA 0.150487527021423<br>BTC 0.0213944685402955<br>CEL 0.0291887071945904<br>ETH 0.234225933813844<br>LUNC 0.0100991089370569<br>MATIC 0.276480498787165<br>XRP 0.105823222839976 | | |
| 3.1.472723 | RHYS BEVAN | ADDRESS REDACTED | | | ADA 820.606794281823<br>BTC 0.21217326188189<br>CEL 1.73586685660451<br>COMP 0.016<br>DOT 25.5802331060707<br>ETH 7.42732185491982<br>LINK 7.018164<br>USDC 326.230579797194<br>XLM 23.8725412<br>XRP 41.2085 | | |
| 3.1.472724 | RHYS BONNEY | ADDRESS REDACTED | | | ADA 0.178624287586898<br>BTC 0.232302077158871<br>CEL 11.3833323225969<br>ETH 0.00346712293984065<br>OMG 0.0346080842113288<br>USDC 0.313489826260152<br>XRP 0.753121488175823 | | |
| 3.1.472725 | RHYS BOWMAN | ADDRESS REDACTED | | | BTC 0.000000700992517723 | | |
| 3.1.472726 | RHYS BROOKS | ADDRESS REDACTED | | | CEL 1.16952504342882 | | |
| 3.1.472727 | RHYS CALDERWOOD | ADDRESS REDACTED | | | CEL 0.0986174632928247 | | |
| 3.1.472728 | RHYS CAMILLERI | ADDRESS REDACTED | | | CEL 0.749896820694519<br>XRP 0.000000463796918968 | | |
| 3.1.472729 | RHYS CHARLESWORTH | ADDRESS REDACTED | | | CEL 0.00269021150448969<br>ETH 0.000144247081682839<br>USDC 0.613861765162676<br>XLM 0.0223390565250574 | | |
| 3.1.472730 | RHYS COLLYER | ADDRESS REDACTED | | | BTC 0.000001266315912401 | | |
| 3.1.472731 | RHYS CUMMINGS | ADDRESS REDACTED | | | CEL 0.545137843492983<br>DOT 0.000262444364037529<br>ETH 0.000020415032792099<br>UMA 0.000274832059377344<br>USDC 0.607463818962156 | | |
| 3.1.472732 | RHYS CURTIS | ADDRESS REDACTED | | | BTC 0.000009142438815633<br>ETH 0.00003890065366742<br>XRP 302.540586242446 | | |
| 3.1.472733 | RHYS DALE | ADDRESS REDACTED | | | BTC 0.00946552198853316<br>DOT 13.5056623235006<br>ETH 0.249489202314271 | | |
| 3.1.472734 | RHYS DAVIES | ADDRESS REDACTED | | | BTC 0.0639899461243714<br>DOT 50.6198463708476<br>USDT ERC20 0.717356146338532 | | |
| 3.1.472735 | RHYS DAVIES | ADDRESS REDACTED | | | BTC 0.06871338<br>CEL 193.038640375227 | | |
| 3.1.472736 | RHYS DOEL | ADDRESS REDACTED | | | BTC 0.00177633<br>CEL 3.171857854503<br>ETH 0.02221256 | | |
| 3.1.472737 | RHYS DONNELLY | ADDRESS REDACTED | | | BTC 0.000000237160936777<br>MCDAI 0.036616646496019<br>SNX 0.0301268372493135<br>USDC 0.452793739824402<br>XLM 0.0293645460432539 | | |
| 3.1.472738 | RHYS DUNCAN WHILEY | ADDRESS REDACTED | | | CEL 0.0279260107291413 | | |
| 3.1.472739 | RHYS ESTALL | ADDRESS REDACTED | | | CEL 0.362408651262773 | | |
| 3.1.472740 | RHYS EVANS | ADDRESS REDACTED | | | ADA 215.141637983304<br>BTC 0.000000005169775972<br>CEL 131.967077496192<br>USDC 532.993555676594 | | |
| 3.1.472741 | RHYS GARDNER | ADDRESS REDACTED | | | AAVE 0.0484455811245116<br>BTC 1.43159334920259<br>CEL 0.202549158036713<br>ETH 0.000079940214587316<br>SNX 5.58564658749877<br>USDC 55976.3360605245<br>USDT ERC20 42984.529146418 | | |
| 3.1.472742 | RHYS GEORGE | ADDRESS REDACTED | | | BTC 0.06912645467 | | |
| 3.1.472743 | RHYS GILL | ADDRESS REDACTED | | | CEL 3.1399760728826<br>LUNC 0.000000363058778987 | | |
| 3.1.472744 | RHYS HARDY | ADDRESS REDACTED | | | MATIC 2.78224943638885 | | |
| 3.1.472745 | RHYS HARTNEY | ADDRESS REDACTED | | | BTC 0.0512938632349213<br>DOT 0.365760284246609<br>ETH 1.28807119289977<br>USDC 0.507423494574127 | | |
| 3.1.472746 | RHYS HENDERSON | ADDRESS REDACTED | | | ADA 302.022908963969<br>BTC 0.0106973523910454<br>CEL 27.7111094748535<br>USDC 0.004215 | | |
| 3.1.472747 | RHYS HULME | ADDRESS REDACTED | | | BTC 0.00107940651327102<br>CEL 10.5947261674638<br>XRP 0.000000311646640867 | | |
| 3.1.472748 | RHYS JACONLEY | ADDRESS REDACTED | | | BTC 0.00107940651327102<br>CEL 63.1141920401881<br>USDC 1515.95371 | | |
| 3.1.472749 | RHYS JENKINS | ADDRESS REDACTED | | | BTC 0.000064765635075111<br>ETH 0.000000615517214596 | | |
| 3.1.472750 | RHYS JONES | ADDRESS REDACTED | | | BTC 0.0206988211188447<br>CEL 13.7042719383405<br>ETH 0.20132644 | | |
| 3.1.472751 | RHYS JONES | ADDRESS REDACTED | | | BTC 0.000000606017284686<br>CEL 33.3954987610297<br>ETH 0.00000229<br>USDT ERC20 11.19689 | | |
| 3.1.472752 | RHYS JORDAN | ADDRESS REDACTED | | | BUSD 0.400549779385689<br>CEL 0.0737820971488348<br>PAXG 0.000779315189385161 | | |
| 3.1.472753 | RHYS KIRK | ADDRESS REDACTED | | | BTC 0.0000416437296563259<br>CEL 11.0283717488224<br>ETH 0.461298341126927 | | |
| 3.1.472754 | RHYS KUCHARSKI | ADDRESS REDACTED | | | XLM 0.000624507322956249 | | |
| 3.1.472755 | RHYS LANE | ADDRESS REDACTED | | | BTC 0.101359293613433 | | |
| 3.1.472756 | RHYS LINTERN | ADDRESS REDACTED | | | BTC 0.00000000560754563<br>CEL 0.0605123283424935 | | |
| 3.1.472757 | RHYS LITTLE | ADDRESS REDACTED | | | BTC 0.00877521552649286<br>CEL 77.9401435879422<br>ETH 0.888649868654313 | | |
| 3.1.472758 | RHYS LYONS | ADDRESS REDACTED | | | BTC 0.00115412801599038<br>DOT 8.21333215072269<br>ETH 0.0170067258680471 | | |
| 3.1.472759 | RHYS MANNERS | ADDRESS REDACTED | | | CEL 14.5504781557243<br>ETH 0.00175791441935152 | | |
| 3.1.472760 | RHYS MASSARO | ADDRESS REDACTED | | | BTC 0.000014625168155037<br>CEL 11.2089863442787<br>ETH 0.000205731169756314<br>XRP 381.266988 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.472761 | RHYS MATHEWS | ADDRESS REDACTED | | | BTC 0.0000309165339516399 | | |
| 3.1.472762 | RHYS MCARDLE | ADDRESS REDACTED | | | BTC 0.0100212382820946<br>CEL 0.40103352724179<br>ETH 0.0819179014806372 | | |
| 3.1.472763 | RHYS MCCARTHY | ADDRESS REDACTED | | | BTC 0.0013366868603017<br>DOT 19.2921790564106<br>ETH 0.00298628023571941<br>LINK 28.6671620150699<br>MATIC 506.282822039326<br>XRP 894.572293237316 | | |
| 3.1.472764 | RHYS MCCULLOUGH | ADDRESS REDACTED | | | DOT 4.80641757671504 | | |
| 3.1.472765 | RHYS MCDONALD | ADDRESS REDACTED | | | BTC 0.00002686452015118 | | |
| 3.1.472766 | RHYS MELIA | ADDRESS REDACTED | | | BTC 0.000011565476517789<br>CEL 0.124489535934883 | | |
| 3.1.472767 | RHYS MIGUES | ADDRESS REDACTED | | | DOT 53.5005354887486<br>MATIC 1137.7127664791 | | |
| 3.1.472768 | RHYS MILDREN | ADDRESS REDACTED | | | CEL 0.164947488890212<br>DOGE 404.6 | | |
| 3.1.472769 | RHYS MOORES | ADDRESS REDACTED | | | ADA 95.605924344341<br>BTC 0.00000000914080257<br>CEL 30.8331344425132<br>DOT 13.3836799593293<br>LUNC 7.18498973416211<br>XLM 499.380433928853<br>XRP 0.980898973486524 | | |
| 3.1.472770 | RHYS MORGAN | ADDRESS REDACTED | | | BTC 0.00131257862861807<br>BUSD 0.302984184853859<br>CEL 3.08290941575267<br>USDC 0.287774490882086<br>USDT ERC20 5.44263540767988<br>XLM 100493.383454199<br>XRP 123533.82886521 | | |
| 3.1.472771 | RHYS OWENS | ADDRESS REDACTED | | | ETH 2.65986271706614<br>MATIC 8252.40156111694 | | |
| 3.1.472772 | RHYS PEARCE BIZET | ADDRESS REDACTED | | | BTC 0.0895481493613333<br>CEL 0.00750064309912414<br>ETH 0.207909757592764<br>USDC 53.6194718219073<br>XLM 0.0020443652784056 | | |
| 3.1.472773 | RHYS PHILLIPS | ADDRESS REDACTED | | | BTC 0.000436090031572717<br>CEL 365.026538048649<br>ETH 1.0614201332608<br>LINK 22.0275154325396<br>TGBP 210.822072260675 | | |
| 3.1.472774 | RHYS REES | ADDRESS REDACTED | | | AAVE 5.118<br>CEL 311.875998924164<br>DOT 50.64058295<br>LINK 17.97623744<br>MATIC 1000<br>UNI 50.03675811 | | |
| 3.1.472775 | RHYS SALTER | ADDRESS REDACTED | | | BTC 0.000000009299237916<br>CEL 0.0992055933505009 | | |
| 3.1.472776 | RHYS SHEEHAN | ADDRESS REDACTED | | | CEL 0.0891244745710658 | | |
| 3.1.472777 | RHYS SKELLERN | ADDRESS REDACTED | | | BTC 0.00161201905077818<br>DOT 46.8739057853574<br>ETH 0.00377472188692061<br>SNX 65.1992990079289<br>SOL 12.3164901765216<br>SUSHI 38.623345218031 | | |
| 3.1.472778 | RHYS SOUTHERN | ADDRESS REDACTED | | | BTC 0.000351558922816728<br>CEL 322.262623707952<br>ETH 4.00594001162176<br>LINK 196.014437381601 | | |
| 3.1.472779 | RHYS STEWART | ADDRESS REDACTED | | | CEL 4.38538497667046<br>EOS 6.47141373366403<br>ETH 0.0302642835131215<br>XLM 0.963498113958823 | | |
| 3.1.472780 | RHYS TAYLOR PETERS | ADDRESS REDACTED | | | BTC 0.00676984475368603<br>CEL 0.0843842699208468 | | |
| 3.1.472781 | RHYS TE AU | ADDRESS REDACTED | | | AAVE 8.27326370108679<br>ADA 66704.2599246065<br>BCH 6.66966800851675<br>BSV 3.04278724967001<br>BTC 2.06535503697088<br>CEL 0.217740938642235<br>DOT 41.5185262437292<br>EOS 231.813027774162<br>ETC 306.992586747681<br>ETH 10.7568553563148<br>LINK 122.185345931791<br>LTC 81.4634900526531<br>LUNC 129.988084120165<br>MATIC 846.915068267454 | | |
| 3.1.472782 | RHYS THOMPSON | ADDRESS REDACTED | | | CEL 0.014405505877891 | | |
| 3.1.472783 | RHYS THRUPP | ADDRESS REDACTED | | | BNT 309.362364894299<br>ETH 0.0194411777961916<br>LINK 68.5867467609017 | | |
| 3.1.472784 | RHYS TURNER | ADDRESS REDACTED | | | BTC 0.00644092062161501<br>CEL 1072.29019907022<br>MCDAI 80 | | |
| 3.1.472785 | RHYS WEBB | ADDRESS REDACTED | | | ADA 114.566794952718<br>BTC 0.0160231849519994<br>CEL 15.4314546316837<br>ETH 0.000323940150686455<br>XRP 840.283174906222 | | |
| 3.1.472786 | RHYS WELNITSCHUK | ADDRESS REDACTED | | | BTC 0.00286420108571464<br>EOS 532.611929077259<br>TGBP 1.90551977974609<br>USDC 1.73555481416435<br>USDT ERC20 3.94526068471569<br>XLM 3089.9023794258<br>XRP 2965.56530437491 | | |
| 3.1.472787 | RHYS WILIAMS | ADDRESS REDACTED | | | ADA 1540.87973555913<br>AVAX 27.4540275439099<br>BTC 0.310862966124858<br>DOT 187.215354612033<br>ETH 0.0287963003431379<br>MATIC 9511.00515434271<br>UNI 199.138562438135<br>USDC 5278.60370399217<br>ZRX 9068.42257982123 | | |
| 3.1.472788 | RHYS WILLIAMS | ADDRESS REDACTED | | | MATIC 5.93030199260688 | | |
| 3.1.472789 | RHYS WILSON | ADDRESS REDACTED | | | ADA 1103.79866839906<br>BTC 0.593132377790337<br>CEL 21.9408924376544<br>ETH 0.865162289207554 | | |
| 3.1.472790 | RHYS WOODBRIDGE | ADDRESS REDACTED | | | OMG 0.0171303747460526 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.472791 | RHYS WOODS | ADDRESS REDACTED | | | ADA 105.238003256964<br>BTC 0.0795478416354259<br>ETH 0.339536297502475<br>LUNC 3.18414857587826 | | |
| 3.1.472792 | RHYS WRIGHT | ADDRESS REDACTED | | | CEL 74.1206004881287<br>ETH 1.083731 | | |
| 3.1.472793 | RHYS YORKE | ADDRESS REDACTED | | | AAVE 0.000051278048287737<br>BTC 0.00000252620941566<br>CEL 689.601988306919<br>ETH 0.000026349689967995<br>USDT ERC20 6.31671961598687 | | |
| 3.1.472794 | RHYSE HARDY | ADDRESS REDACTED | | | BCH 0.000000005339246485<br>BTC 0.000000339779148842<br>CEL 432073.018137664<br>LTC 0.000000001668246798<br>MATIC 0.00800022790864855<br>USDC 0.068582<br>XRP 0.000000452183491587 | | |
| 3.1.472795 | RHYS-TOMAS DOE | ADDRESS REDACTED | | | BCH 0.000657215535708599<br>BTC 0.000143822039197649<br>BUSD 0.00128738712067265<br>CEL 1.2473804688078<br>ETH 0.000003854814119333<br>LINK 0.0057166765592713<br>LTC 0.00161901465264103<br>SGB 82.3616002091903<br>USDT ERC20 0.653862118250938<br>XRP 5302.90782840584 | | |
| 3.1.472796 | RHYTHY MARTIN | ADDRESS REDACTED | | | BTC 0.0473178604336875<br>CEL 179.255626543835<br>ETH 2.45732 | | |
| 3.1.472797 | RI BI | ADDRESS REDACTED | | | BTC 0.000006006383581998 | | |
| 3.1.472798 | RI LE | ADDRESS REDACTED | | | DOT 0.00682485000282836<br>ETH 0.000507239254665161<br>LINK 0.00673978688610636<br>LTC 0.00697791202694194<br>MATIC 1.44316189660034 | | |
| 3.1.472799 | RI NINA CARMEN PEREZ | ADDRESS REDACTED | | | BTC 0.00004188533396636<br>CEL 0.0579205295422312 | | |
| 3.1.472800 | RI QIANG ALAN CHUA | ADDRESS REDACTED | | | BTC 0.000487388340522341<br>CEL 0.351245467181218 | | |
| 3.1.472801 | RI RA SUGIHARA | ADDRESS REDACTED | | | ETH 0.00166972969714827 | | |
| 3.1.472802 | RIA GIBSON | ADDRESS REDACTED | | | ADA 432.775624093191<br>BTC 0.0282892897216676<br>CEL 107.767463245316<br>DOT 10.6038683887251<br>ETH 1.08129845761576<br>USDC 213.643451002652<br>USDT ERC20 340.094394001398 | | |
| 3.1.472803 | RIA KIRKE | ADDRESS REDACTED | | | ADA 0.103249485124304<br>BTC 0.000060211151902805<br>ETH 0.00122465659499538 | | |
| 3.1.472804 | RIA LUDEMANN | ADDRESS REDACTED | | | BCH 0.0713110757693247<br>BSV 0.0198830287943329<br>BTC 0.0130789575715226<br>ETH 0.0819332937766432<br>LTC 0.122466427000787<br>XLM 163.480663699897 | | |
| 3.1.472805 | RIA PATEL | ADDRESS REDACTED | | | BTC 0.309064299215819<br>ETH 1.25670142416309<br>USDC 10692.2114487752 | | |
| 3.1.472806 | RIAAD SAMUELS | ADDRESS REDACTED | | | CEL 0.00451343891882299<br>ETH 0.000144586748295704 | | |
| 3.1.472807 | RIAAL DOMINGUES | ADDRESS REDACTED | | | ETH 0.0157640537118273 | | |
| 3.1.472808 | RIAAN BREDENKAMP | ADDRESS REDACTED | | | BTC 0.00258785442228004<br>XRP 1355.11077753609 | | |
| 3.1.472809 | RIAAN GORGENS | ADDRESS REDACTED | | | BTC 0.00210597562211384<br>CEL 4653.66510208693<br>USDC 50<br>XRP 0.085 | | |
| 3.1.472810 | RIAAN JACOBS | ADDRESS REDACTED | | | CEL 4.71228366261798 | | |
| 3.1.472811 | RIAD ALAMEDDINE | ADDRESS REDACTED | | | BTC 0.00123920789600749<br>ETH 26.9815390353839<br>MATIC 2363.71375591218 | | |
| 3.1.472812 | RIAD ALI | ADDRESS REDACTED | | | BTC 0.000160897804152492<br>USDC 0.00562303870189493 | | |
| 3.1.472813 | RIAD CRNISANIN | ADDRESS REDACTED | | | CEL 0.609948564794846<br>XLM 0.000000053115384615 | | |
| 3.1.472814 | RIAD GHENIM | ADDRESS REDACTED | | | CEL 1.17002485890689<br>USDC 0.000000420611979165 | | |
| 3.1.472815 | RIAD HAMIDOV | ADDRESS REDACTED | | | ETH 0.000000789879453877 | | |
| 3.1.472816 | RIAD JREIGE | ADDRESS REDACTED | | | BTC 0.000000006361254332<br>CEL 2.7942498968965<br>USDC 1139.00403746064 | | |
| 3.1.472817 | RIAD MOUAWAD | ADDRESS REDACTED | | | ETH 0.00859451766636565 | | |
| 3.1.472818 | RIADH EL FATMI | ADDRESS REDACTED | | | BTC 0.247474121088863<br>DOT 85.4811720116671<br>LINK 0.0169292527511736<br>LUNC 0.00801729173719899<br>XRP 0.483703070490906 | | |
| 3.1.472819 | RIADH MIMOUNI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.472820 | RIAG NABIL | ADDRESS REDACTED | | | BNB 0.292038776088757<br>BTC 0.00342913507627332<br>CEL 189.100713413176<br>ETH 0.053620939214926 | | |
| 3.1.472821 | RIAM SIGUA | ADDRESS REDACTED | | | BTC 0.000002161214106894<br>ETH 0.000069368333125561<br>USDC 0.00618837526017168 | | |
| 3.1.472822 | RIAN AMABISCA | ADDRESS REDACTED | | | BTC 0.263341958694207<br>ETH 0.00000951238244071<br>LINK 0.0363925175844312<br>USDC 7.23201480300574 | | |
| 3.1.472823 | RIAN BREETVELD | ADDRESS REDACTED | | | BTC 0.000000734506850495<br>ETH 0.00168652185338558<br>MATIC 0.11326984071025<br>USDC 0.106571879545016 | | |
| 3.1.472824 | RIAN CLEARY | ADDRESS REDACTED | | | AAVE 1.02154681322808<br>BNT 48.4691700382433<br>BTC 0.0326950913890708<br>ETH 0.702392937616638<br>LTC 2.0804021059109<br>MATIC 507.847140385673 | | |
| 3.1.472825 | RIAN DAVIS | ADDRESS REDACTED | | | ADA 0.0211080433200361<br>BTC 0.000012242234748797<br>ETH 0.00524746089102 8<br>MATIC 0.435036007778<br>SOL 0.00165081911298633<br>USDC 0.424844464680847 | BTC 0.000000887417656787 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.472826 | RIAN HAUTIER | ADDRESS REDACTED | | | BTC 0.00165327005368048<br>CEL 145.423670206898<br>ETH 2.38566930757839<br>USDC 0.004542 | | |
| 3.1.472827 | RIAN KENEDY LEANDRO SANTOS | ADDRESS REDACTED | | | CEL 0.000215309278693639 | | |
| 3.1.472828 | RIAN KER | ADDRESS REDACTED | | | BTC 0.000003524371627661<br>ETH 0.000001351504020386<br>MATIC 0.249642715745976 | | |
| 3.1.472829 | RIAN KOCHER | ADDRESS REDACTED | | | BTC 0.0971155189844922<br>CEL 20.9036606994165<br>COMP 0.00107305789059108<br>ETH 1.10250464694045<br>USDC 0.795069849372582<br>USDT ERC20 0.00419305864620042<br>XLM 217.688940003135<br>XRP 415.069124065183 | | |
| 3.1.472830 | RIAN LIBICH | ADDRESS REDACTED | | | 1INCH 0.0916006292772233<br>AAVE 0.00880037213023377<br>ADA 14.5654729220366<br>BTC 0.00125132404079908<br>CEL 309.577112929902<br>DOT 0.117811744601687<br>ETH 0.0102850407894584<br>LTC 0.00801082329667442<br>SNX 0.592166000018662<br>SOL 0.0222180556300758<br>UNI 0.00961930105167523<br>USDC 0.404899213665211<br>USDT ERC20 0.0000599198976141899 | USDC 0.000000886743866964<br>USDT ERC20 0.0189844219573311 | |
| 3.1.472831 | RIAN MORGAN | ADDRESS REDACTED | | | BTC 2.50429417898101<br>GUSD 5640.09165467249<br>USDC 9658.21316537261 | | |
| 3.1.472832 | RIAN MURPHY | ADDRESS REDACTED | | | BTC 0.00103486422059544<br>ETH 0.671638087609635 | | |
| 3.1.472833 | RIAN NILSEN | ADDRESS REDACTED | | | BTC 0.0124753509374494<br>CEL 246.382378286349<br>ETH 0.718712556274616<br>SNX 117.827397667323 | | |
| 3.1.472834 | RIAN PEREIRA | ADDRESS REDACTED | | | CEL 0.00794656656945875<br>ETH 0.000005541135597602 | | |
| 3.1.472835 | RIAN PHAM | ADDRESS REDACTED | | | BTC 0.00103757685670449<br>CEL 0.378986077063651<br>ETH 0.000002212588778776<br>LTC 0.00332223662144688<br>MATIC 0.00299380240326763<br>UNI 0.0311030233403459<br>USDT ERC20 0.0243677701636265 | | |
| 3.1.472836 | RIAN ROMAGNOLI | ADDRESS REDACTED | | | ADA 232.389669284159<br>BTC 0.042221873350218<br>USDC 515.326078689168 | | |
| 3.1.472837 | RIAN SHUBECK | ADDRESS REDACTED | | | ETH 0.000460992844428516 | | |
| 3.1.472838 | RIAN WU | ADDRESS REDACTED | | | ETH 0.0135304547828309 | | |
| 3.1.472839 | RIANA KOEGELENBERG | ADDRESS REDACTED | | | CEL 0.00125107332136873 | | |
| 3.1.472840 | RIANA SUTJIADI GUNAWAN | ADDRESS REDACTED | | | GUSD 0.0324541966690137 | GUSD 0.00861046250293335 | |
| 3.1.472841 | RIANA TICH | ADDRESS REDACTED | | | BTC 0.000009307181567879 | | |
| 3.1.472842 | RIANDY NAGA | ADDRESS REDACTED | | | BTC 0.000000055317750752<br>ETH 0.00609515050862599<br>USDC 0.438341879199754 | | |
| 3.1.472843 | RIANG DUOP | ADDRESS REDACTED | | | BTC 0.00229499885108301<br>CEL 1.15116892753898<br>ETH 0.23932666340453<br>USDC 0.653167774125395 | | |
| 3.1.472844 | RIANNA AMBERG | ADDRESS REDACTED | | | BTC 0.000411051952811045<br>ETH 0.00839707260829669<br>USDT ERC20 17.6532475758724<br>XLM 51.0542495561238 | | |
| 3.1.472845 | RIANNE KEE | ADDRESS REDACTED | | | BTC 0.000001534885571102<br>MATIC 0.380636847060926<br>TCAD 2.49343643667474 | | |
| 3.1.472846 | RIANNE KERS | ADDRESS REDACTED | | | ADA 72.1031014322245<br>BSV 0.407184374301085<br>BTC 0.089195378359556<br>ETH 1.62154114589577<br>LTC 1.09842727514273<br>USDT ERC20 2822.52750954141<br>XRP 308.541550623318 | | |
| 3.1.472847 | RIANNE RIJNDERS | ADDRESS REDACTED | | | BTC 0.000000003261609113<br>CEL 1.73627577666124 | | |
| 3.1.472848 | RIANNE SNEL | ADDRESS REDACTED | | | BTC 0.164297174936672<br>CEL 368.290830458072<br>ETH 1.44121724415583<br>USDC 4200.43257005024 | | |
| 3.1.472849 | RIANNON DELANOY | ADDRESS REDACTED | | | BTC 0.163874796520346<br>EOS 219.693857977703<br>LINK 54.4181714740062<br>LTC 5.0210700523677 | | |
| 3.1.472850 | RIANOVA LIMITED | YEW TREE FARM, SCHOOL LANE, CHEW STOKE, BRISTOL, BS40 8UY UNITED KINGDOM | | | BTC 4.69705634<br>CEL 42938.255490963<br>ETH 48.26832117<br>TUSD 238985<br>USDC 161258.15514 | | |
| 3.1.472851 | RIARD LOUIS | ADDRESS REDACTED | | | BTC 0.00123125635135557<br>CEL 6.55570777744559<br>USDT ERC20 38.5403622113758 | | |
| 3.1.472852 | RIAWATI SIRIDHATA | ADDRESS REDACTED | | | CEL 1.12165185094721<br>DASH 3.96006296165856<br>LTC 0.0363568498593138 | | |
| 3.1.472853 | RIAZ ABOOBACKER | ADDRESS REDACTED | | | BTC 0.000865550979324876<br>MATIC 537.187044093617 | | |
| 3.1.472854 | RIAZ LATIB | ADDRESS REDACTED | | | CEL 1.09164525460015 | | |
| 3.1.472855 | RIAZ MANJRA | ADDRESS REDACTED | | | BTC 0.000895578965567665<br>CEL 77.5838942091482<br>DOT 9.9<br>MATIC 979.328253288452<br>SNX 26.565458674994 | | |
| 3.1.472856 | RIAZ MIAH | ADDRESS REDACTED | | | BTC 0.000001588524117242<br>DOT 6.98415526829392<br>ETH 0.000040923289706021<br>MATIC 71.8118980057226 | | |
| 3.1.472857 | RIAZ NANDAN | ADDRESS REDACTED | | | BTC 0.00133792495237763<br>CEL 20.6055324433394<br>ETH 0.31280541 | | |
| 3.1.472858 | RIAZ NAZIMUDDIN | ADDRESS REDACTED | | | ADA 3102.38316628151<br>BTC 2.30581743269524<br>ETC 25.533357177792<br>ETH 6.2312763849188<br>LINK 203.439398663431<br>LTC 7.95211833874192<br>UNI 203.36923836007 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.472859 | RIAZ RAHIM | ADDRESS REDACTED | | | AVAX 1.06747804016288<br>BTC 0.00637105249477162<br>ETH 0.192346915863586<br>LUNC 0.0998805381219782<br>MATIC 177.308440550117<br>USDC 1626.16815419431 | BTC 0.7097541<br>MATIC 0.0000002 | |
| 3.1.472860 | RIAZ S | ADDRESS REDACTED | | | BTC 0.000006412487990735<br>ETH 0.000207469237718965 | | |
| 3.1.472861 | RIBAL NASRA | ADDRESS REDACTED | | | BTC 0.000000002237644143<br>CEL 0.778249027969667<br>USDC 0.0690310884582098 | | |
| 3.1.472862 | RIBARWEL KSHIAR | ADDRESS REDACTED | | | ETH 0.00150267803453878 | | |
| 3.1.472863 | RIBEIRO AUBRY | ADDRESS REDACTED | | | CEL 340.307568393912<br>ETH 2.0161371<br>SGB 161.9112388464<br>XRP 1071.550224 | | |
| 3.1.472864 | RIBOSA AMOUTEN | ADDRESS REDACTED | | | BTC 0.000000088519981716<br>CEL 0.00042510996878581<br>SNX 7.21649853480022 | | |
| 3.1.472865 | RIBOSOME PROPERTIES, LLC | 2200 CHARLOTTE DRIVE, CHARLOTTE, NC, USA, CHARLOTTE, NORTH CAROLINA 28203 | | | BTC 0.000222295861107551 | | |
| 3.1.472866 | RIBOT PHILIPPE | ADDRESS REDACTED | | | ADA 0.287235927569748<br>BTC 0.0112696101614655<br>CEL 4.29311374178267<br>DOT 0.0445988282915124<br>ETH 0.000202422054865559<br>MATIC 0.429601649714207<br>USDC 0.000000891780511419<br>XTZ 0.0108428634764239 | | |
| 3.1.472867 | RIBUT HANDOYO | ADDRESS REDACTED | | | BTC 0.000094987125416612<br>CEL 0.00549999768480743<br>ETH 0.00355824161831739 | | |
| 3.1.472868 | RIC ERWIN CAMPOS CULATON | ADDRESS REDACTED | | | ETH 0.00153965908455547 | | |
| 3.1.472869 | RIC LEE | ADDRESS REDACTED | | | BTC 0.00218444986148697<br>CEL 177.911224695136 | | |
| 3.1.472870 | RIC MATA | ADDRESS REDACTED | | | MATIC 3.09631578016249 | | |
| 3.1.472871 | RIC MAUREIRA | ADDRESS REDACTED | | | BTC 0.000088078430284381<br>CEL 110.765603144518<br>ETH 0.000391922692781701<br>MATIC 19.8426838790138<br>SGB 1620.96085084568<br>USDC 45.0801295695993<br>XRP 3.7390996796472 | | |
| 3.1.472872 | RIC SCHEINER | ADDRESS REDACTED | | | BTC 0.000019672220952648<br>XLM 1332.3634472968 | | |
| 3.1.472873 | RIC SHEEHAN | ADDRESS REDACTED | | | CEL 156.773227406382<br>USDC 329.643843<br>XLM 2744.6008156<br>XRP 16398.0662629638 | | |
| 3.1.472874 | RIC SHREVES | ADDRESS REDACTED | | | BTC 0.000030190496561701 | | |
| 3.1.472875 | RIC TRUJILLO | ADDRESS REDACTED | | | BTC 0.00117488225773263<br>MATIC 1570.12273738323 | | |
| 3.1.472876 | RICARCHITO MANERA | ADDRESS REDACTED | | | ADA 5552.51909889105<br>BTC 0.316919631277923<br>COMP 5.65498683753333<br>DASH 9.49505012614182<br>DOT 23.081887143751<br>ETH 4.47096946602649<br>LTC 0.00988687101152356<br>MATIC 3000.60736131411<br>SNX 0.250984767733544<br>SOL 33.3743232590038<br>USDC 0.0956201516063619<br>ZRX 813.692992150768 | BTC 0.00558649 | |
| 3.1.472877 | RICARD BUCHROSELL | ADDRESS REDACTED | | | BTC 0.00009792045320879<br>ETH 0.000436240464701<br>SOL 1.30539528672359 | BTC 0.00000000414854663 | |
| 3.1.472878 | RICARD CARDICHON | ADDRESS REDACTED | | | BTC 0.000010196938847544<br>CEL 1.05170130254224 | | |
| 3.1.472879 | RICARD CASTELLÓ | ADDRESS REDACTED | | | ADA 26.0775733667267<br>BTC 0.000180432101039994<br>USDT ERC20 0.390990549738095 | | |
| 3.1.472880 | RICARD CASTELLO ROCAMORA | ADDRESS REDACTED | | | BTC 0.000000160334576445 | | |
| 3.1.472881 | RICARD MAXIME | ADDRESS REDACTED | | | CEL 0.0474861532918407 | | |
| 3.1.472882 | RICARD OLIVERAS AGUADE | ADDRESS REDACTED | | | BTC 0.00287749305448212<br>CEL 0.00858126711134325<br>USDC 10.8666530658096 | | |
| 3.1.472883 | RICARD PAGÈS | ADDRESS REDACTED | | | ADA 29.0126714231418 | | |
| 3.1.472884 | RICARD RUEDA GARCIA | ADDRESS REDACTED | | | BTC 0.000000005837782887<br>CEL 0.0892830806227545 | | |
| 3.1.472885 | RICARD SKRUDLIK | ADDRESS REDACTED | | | BTC 0.0186428870633118<br>BUSD 0.257821815381913<br>LUNC 5.5640455147186 | | |
| 3.1.472886 | RICARDA HUILLCA CHAVEZ | ADDRESS REDACTED | | | BNB 0.00125323251843045<br>BTC 0.000000686547349373<br>CEL 0.0724208243822024<br>USDC 1.29665010180595 | | |
| 3.1.472887 | RICARDA WECK | ADDRESS REDACTED | | | BTC 0.000018515570022226 | | |
| 3.1.472888 | RIČARDAS BALAIŠYS | ADDRESS REDACTED | | | BTC 0.0104291500041393<br>CEL 8.54870736151854 | | |
| 3.1.472889 | RIČARDAS BISTRICKAS | ADDRESS REDACTED | | | MATIC 5.16886223327836 | | |
| 3.1.472890 | RIČARDAS ČAIKYS | ADDRESS REDACTED | | | ADA 0.1520779879336<br>BTC 0.000000000276730445<br>CEL 0.00645002613497589 | | |
| 3.1.472891 | RICARDAS JURKUS | ADDRESS REDACTED | | | BTC 0.000000095003184674<br>USDC 0.0753604364557513 | | |
| 3.1.472892 | RIČARDAS LIASKOVSKIS | ADDRESS REDACTED | | | BTC 0.000302684675179055<br>CEL 0.0411476410226616 | | |
| 3.1.472893 | RICARDAS VILKAS | ADDRESS REDACTED | | | BTC 0.000000591615800017<br>CEL 1.14594155622502<br>LTC 0.000132747559615917 | | |
| 3.1.472894 | RICARDEL ST-LOUIS | ADDRESS REDACTED | | | BTC 0.000000001908903465<br>CEL 1.57873479569468 | | |
| 3.1.472895 | RICARDO A C GONCALVES | ADDRESS REDACTED | | | BTC 0.0930185958323651<br>ETH 6.16625562527495 | BTC 0.18296981 | |
| 3.1.472896 | RICARDO ABRAHAM | ADDRESS REDACTED | | | BTC 0.00804857492588607<br>ETH 1.82156047188901<br>MATIC 3.47025238557697<br>MCDAI 6033.44653814219<br>USDC 5390.17720336619<br>USDT ERC20 4786.47362685762 | | |
| 3.1.472897 | RICARDO ABUNASSAR | ADDRESS REDACTED | | | USDT ERC20 0.0559681951817474 | USDT ERC20 0.000000199087241399 | |
| 3.1.472898 | RICARDO ACEVEDO | ADDRESS REDACTED | | | BTC 0.0792673239084252<br>CEL 0.00274639367599434<br>DOT 38.0066600441536<br>ETH 2.05525590787158<br>LINK 25.5781221902004<br>USDC 219.179510819848 | | |
| 3.1.472899 | RICARDO ACEVES | ADDRESS REDACTED | | | XLM 50.2894986486783 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.472900 | RICARDO ACOSTA | ADDRESS REDACTED | | | ADA 7.43258342326325<br>DOT 1.25997113951207<br>EOS 1.68391880840377<br>SOL 12.0968884762948<br>USDC 0.0110726583764934 | ADA 0.000076210212682443<br>DOT 0.000000000087922425 | |
| 3.1.472901 | RICARDO ACOSTA | ADDRESS REDACTED | | | CEL 16.5250260764811<br>USDC 1537.79454091695 | | |
| 3.1.472902 | RICARDO ACUNA | ADDRESS REDACTED | | | ADA 172.441583101968<br>BTC 0.0254646387159766<br>DOT 12.2467945773875<br>ETH 0.0123994600309736<br>LTC 0.000337480513703058<br>MATIC 4.02258369180859<br>SOL 0.736361766002833<br>USDC 0.117629206744728<br>XRP 179.559 | | |
| 3.1.472903 | RICARDO ADRIAN OLMEDO | ADDRESS REDACTED | | | BTC 0.000000858092353656<br>CEL 0.0485282703445002<br>USDC 0.419514322260583 | | |
| 3.1.472904 | RICARDO AGUIAR TEIXEIRA CARNEIRO | ADDRESS REDACTED | | | BTC 0.0259567518250991 | | |
| 3.1.472905 | RICARDO AGUILAR | ADDRESS REDACTED | | | BTC 0.000000000807819909<br>CEL 0.00362586224555494<br>XRP 0.0434486608071006 | | |
| 3.1.472906 | RICARDO AGUILAR | ADDRESS REDACTED | | | BTC 0.00403731656143168<br>DOT 17.0954046016809<br>XLM 247.13714519226 | BTC 0.00061361<br>DOT 1.439 | |
| 3.1.472907 | RICARDO AGUILAR RAUDA | ADDRESS REDACTED | | | BTC 0.0222677743433625<br>CEL 50.3320305418876<br>DOT 43.195210524793<br>ETH 1.64756593708081<br>LINK 31.917443736451<br>LTC 2.17746609811422<br>SNX 3.66877119820279<br>USDC 0.498872197929868 | | |
| 3.1.472908 | RICARDO ALBARADO | ADDRESS REDACTED | | | ADA 176.912843745136<br>BNB 0.0018500990810363<br>BTC 0.00194651702820651<br>CEL 2.69566719900305<br>ETH 0.223872099353256<br>USDT ERC20 0.381811384740567 | | |
| 3.1.472909 | RICARDO ALBERTO LINARES SALDANA | ADDRESS REDACTED | | | BTC 0.00265232997459294<br>ETH 0.300449988210029<br>USDC 432.387575007703 | | |
| 3.1.472910 | RICARDO ALBERTO NORIEGA MONTANEZ | ADDRESS REDACTED | | | ETH 0.00167984084770895 | | |
| 3.1.472911 | RICARDO ALBERTO PAGAN SANTINI | ADDRESS REDACTED | | | ADA 40.9299466156119<br>BTC 0.000001213850261296<br>ETH 0.0214203670999531<br>MANA 56.03697714474<br>SOL 1.98008033266894 | BTC 0.000000005170409029 | |
| 3.1.472912 | RICARDO ALBERTO RUSSE HERNANDEZ | ADDRESS REDACTED | | | AAVE 1.66986417514368<br>ADA 1218.65204524328<br>AVAX 17.2692744350105<br>BTC 0.205583378810496<br>DOT 21.3319759655701<br>ETH 2.23312972532657<br>LINK 31.2788699993652<br>LUNC 64.3667037904305<br>MANA 84.8889569988636<br>MATIC 514.161013801457<br>SNX 69.5842492661469<br>USDC 0.0661608461106095 | USDC 0.000000853767236915 | |
| 3.1.472913 | RICARDO ALCALA | ADDRESS REDACTED | | | ETC 0.000696189232545751<br>ETH 0.000024413663115761 | | |
| 3.1.472914 | RICARDO ALDO JIBAJA | ADDRESS REDACTED | | | ADA 507.418586430718<br>BTC 0.0115837036449387 | | |
| 3.1.472915 | RICARDO ALEJANDRO JULIO GONZALEZ | ADDRESS REDACTED | | | BTC 0.107660547620005<br>CEL 144.62245184328<br>USDT ERC20 27.588687<br>XLM 268.2242 | | |
| 3.1.472916 | RICARDO ALEXANDER MACHADO MACEDO | ADDRESS REDACTED | | | BTC 0.000000007207395938<br>CEL 1.74821353213283<br>ETH 0.00182232346241457 | | |
| 3.1.472917 | RICARDO ALEXANDRE DA COSTA MAGALHAES | ADDRESS REDACTED | | | BTC 0.00150958357394092 | | |
| 3.1.472918 | RICARDO ALEXANDRE ESTACIO GALRITO | ADDRESS REDACTED | | | BTC 0.0128036865795874 | | |
| 3.1.472919 | RICARDO ALFONSO SOTO | ADDRESS REDACTED | | | CEL 0.000869833098677074<br>LTC 0.0024436949257932 | | |
| 3.1.472920 | RICARDO ALMEIDA | ADDRESS REDACTED | | | BTC 0.000800529197555604<br>CEL 2.907196571737<br>ETH 0.000177634700570493<br>XLM 0.00000008750678034<br>XRP 9.54404234056461 | | |
| 3.1.472921 | RICARDO ALVARADO | ADDRESS REDACTED | | | BAT 7988.89736832253<br>BTC 0.97243245482732<br>LINK 0.0609419777105621<br>OMG 0.0164163701364099<br>XLM 14996.43523696 | | |
| 3.1.472922 | RICARDO ALVAREZ | ADDRESS REDACTED | | | BAT 0.000360241845523424<br>BTC 0.000683320550811837<br>LINK 103.900139137092<br>MANA 1.57531027830464<br>SGB 0.249881887081594<br>XRP 1.63457469387454 | BAT 1.73319424225875<br>BTC 0.000000002926093957 | |
| 3.1.472923 | RICARDO ÁLVAREZ CARDONA | ADDRESS REDACTED | | | ADA 16.9701909705256<br>BTC 0.00487732696700444<br>CEL 0.0598528632090313 | | |
| 3.1.472924 | RICARDO ÁLVAREZ GALLEGUILLOS | ADDRESS REDACTED | | | BTC 0.00117778654247917<br>CEL 59.2149892321854<br>DOT 12.34111486<br>USDC 816.611065 | | |
| 3.1.472925 | RICARDO ALVAREZ-CORREA | ADDRESS REDACTED | | | CEL 6.15879306104307<br>ETH 0.00021047498381053<br>LTC 0.000000008434516165 | | |
| 3.1.472926 | RICARDO ALVES | ADDRESS REDACTED | | | BTC 0.000000003885856522<br>CEL 66.4907869741004<br>ETH 0.000004523894413491<br>LTC 0.000000143666544038<br>SGB 1016.39160205<br>USDT ERC20 0.43007777744652<br>XLM 0.00000003606248689 | | |
| 3.1.472927 | RICARDO ALVES | ADDRESS REDACTED | | | BTC 0.0154735043364285 | | |
| 3.1.472928 | RICARDO AMADO | ADDRESS REDACTED | | | BTC 0.0190364165196609<br>CEL 16.5882430559089 | | |
| 3.1.472929 | RICARDO AMENDOEIRA | ADDRESS REDACTED | | | BTC 0.00873857181622873<br>LTC 4.49416249158291 | | |
| 3.1.472930 | RICARDO AMIEL | ADDRESS REDACTED | | | BTC 0.000742953995388804 | | |
| 3.1.472931 | RICARDO AMIEVA | ADDRESS REDACTED | | | BTC 0.00000835193924789 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.472932 | RICARDO ANDERSON | ADDRESS REDACTED | | | BCH 0.337861423279374<br>BTC 0.000000006064883898<br>CEL 11.3152391134321<br>LTC 0.73162<br>USDC 39.8842721624768<br>USDT ERC20 40.0394919417465<br>XLM 56.215146<br>XRP 196.953172686319 | | |
| 3.1.472933 | RICARDO ANDRÉ GOMES VILELA | ADDRESS REDACTED | | | AAVE 0.00492055324137738<br>COMP 0.00182154459295182 | | |
| 3.1.472934 | RICARDO ANDRES GONZALES | ADDRESS REDACTED | | | ADA 0.136292606775689<br>BTC 0.677010109794104<br>MATIC 4016.27514740524<br>USDC 2.58639433709008<br>XTZ 144.468042824761 | USDC 0.00792250908215648 | |
| 3.1.472935 | RICARDO ANDRES MORA MORENO | ADDRESS REDACTED | | | BTC 0.0790958373228178 | | |
| 3.1.472936 | RICARDO ANDRÉS OLIVEROS TREJOS | ADDRESS REDACTED | | | BTC 0.000000005748808493<br>CEL 0.397208772761138 | | |
| 3.1.472937 | RICARDO ANDRES RANGEL | ADDRESS REDACTED | | | SNX 15.5139105518861 | | |
| 3.1.472938 | RICARDO ANGELO VILLACORTA RAMOS | ADDRESS REDACTED | | | BTC 0.00248880878163654<br>CEL 47.4985703230689<br>DOGE 993.267245987353<br>ETH 5.03225057363607<br>USDC 15349.7386474552 | ETH 0.000000646943236288 | |
| 3.1.472939 | RICARDO ANGUIANO | ADDRESS REDACTED | | | ETH 0.0668745484140374 | | |
| 3.1.472940 | RICARDO ANTILLANO | ADDRESS REDACTED | | | ADA 122.696611330123<br>BTC 0.034924351243142<br>USDC 1.87380537998396 | | |
| 3.1.472941 | RICARDO ANTONIO GOMEZ | ADDRESS REDACTED | | | AVAX 5.16648252147732<br>BTC 0.00138399160930901<br>ETH 0.347169502419509 | | |
| 3.1.472942 | RICARDO ANTONIO MEJIA JR. | ADDRESS REDACTED | | | SGB 0.680807689381479<br>XRP 4.55001898498664 | | |
| 3.1.472943 | RICARDO ANTONIO MESSINA | ADDRESS REDACTED | | | BTC 0.315381153379789 | | |
| 3.1.472944 | RICARDO ANTONIO ORTEGA QUIROGA | ADDRESS REDACTED | | | ADA 1901.99218265524<br>ETH 0.522080247477799 | | |
| 3.1.472945 | RICARDO ANTONIUS SWEET | ADDRESS REDACTED | | | CEL 0.00140728443318931 | | |
| 3.1.472946 | RICARDO AQUINO | ADDRESS REDACTED | | | ETH 0.0168272220151119 | | |
| 3.1.472947 | RICARDO ARAGAO | ADDRESS REDACTED | | | CEL 1.09488933506348<br>DOT 201.550780976815<br>ETH 11.8531452087431<br>USDC 4.84668440811512 | | |
| 3.1.472948 | RICARDO ARANDA | ADDRESS REDACTED | | | CEL 1.08493691832176 | | |
| 3.1.472949 | RICARDO ARANHA | ADDRESS REDACTED | | | BCH 0.0011776654046968<br>BTC 0.000039936163441892<br>CEL 1.21474821002327<br>DASH 0.00294229006334891<br>LTC 0.00411061997947794<br>USDC 0.12405788403167 | | |
| 3.1.472950 | RICARDO ARAUJO PONCE | ADDRESS REDACTED | | | ADA 10424.8634837427<br>BTC 0.283755261214595<br>CEL 41.5644715471758<br>DOT 76.0112688236108<br>ETH 4.74537507268704<br>LINK 70.6114948052548<br>SNX 94.4544111967475<br>SOL 44.8732013960218<br>XRP 1102.57248123304<br>XTZ 646.710167018447 | | |
| 3.1.472951 | RICARDO ARCHBOLD | ADDRESS REDACTED | | | BTC 0.16843848398843<br>CEL 1285.57296179517<br>ETH 2.00579995550493<br>USDC 679.827473<br>XLM 3215.9148687 | | |
| 3.1.472952 | RICARDO ARCIA | ADDRESS REDACTED | | | BTC 0.00238658268361141<br>CEL 1.08644287912616 | | |
| 3.1.472953 | RICARDO ARLINDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00192537594898728<br>CEL 450.486983376982<br>EOS 0.541590868031629<br>ETH 0.00164288599222644<br>LINK 0.04664696<br>SGB 1093.58898729654<br>SOL 0.0652453538910882<br>USDC 0.423726614469239 | | |
| 3.1.472954 | RICARDO ARRAIOIS | ADDRESS REDACTED | | | BTC 0.0125754312961913 | | |
| 3.1.472955 | RICARDO ARRIAGA | ADDRESS REDACTED | | | BTC 0.000000006875304069 | | |
| 3.1.472956 | RICARDO ARRIETA | ADDRESS REDACTED | | | ADA 0.273758970527926<br>BTC 0.0437616913237804<br>CEL 0.0124436064092245<br>DOT 0.150406865447038<br>ETH 0.00104033866130051<br>MATIC 0.00105143818021165<br>SNX 0.00041554020786083<br>USDC 0.21446886279811 | ETH 0.000000100830836811 | |
| 3.1.472957 | RICARDO ARTURO CARRILLO PEREIRA | ADDRESS REDACTED | | | BTC 0.0142475191799246<br>ETH 1.2800409286904<br>USDT ERC20 4.49924675625198 | | |
| 3.1.472958 | RICARDO ARTURO ZULUAGA BETANCUR | ADDRESS REDACTED | | | ADA 0.000000041630526867<br>BNB 0.000000003150866209<br>BTC 0.108003862308696<br>BUSD 0.00518639791831763<br>CEL 331.997403753829<br>ETH 1.86202275899681<br>LTC 0.000000007165240157<br>USDC 0.000000855542395153 | | |
| 3.1.472959 | RICARDO ASURZA | ADDRESS REDACTED | | | BNB 1.33497192880796<br>BTC 0.00205223470849973<br>BUSD 2414.25820533152 | | |
| 3.1.472960 | RICARDO ATMOPAWIRO | ADDRESS REDACTED | | | BTC 0.000002217695353919 | | |
| 3.1.472961 | RICARDO AYALA | ADDRESS REDACTED | | | BTC 0.00268205294486381<br>LINK 0.194001329592053<br>SNX 0.610362506458555<br>ZRX 3120.02344995538 | | |
| 3.1.472962 | RICARDO AZEVEDO | ADDRESS REDACTED | | | BTC 0.0320526904822036<br>CEL 35.2714360294016<br>MCDAI 80 | | |
| 3.1.472963 | RICARDO BADILLO | ADDRESS REDACTED | | | BTC 0.00100100240550357 | | |
| 3.1.472964 | RICARDO BAJDACZ | ADDRESS REDACTED | | | BTC 0.00123013302036139<br>USDT ERC20 424.144035987505 | | |
| 3.1.472965 | RICARDO BALLESTEROS PARRA | ADDRESS REDACTED | | | BTC 0.000000007338856565<br>CEL 10.5662782656702 | | |
| 3.1.472966 | RICARDO BALSECA | ADDRESS REDACTED | | | MATIC 749.684269664949 | | |
| 3.1.472967 | RICARDO BARBOSA | ADDRESS REDACTED | | | ADA 0.000000371027146362<br>BTC 0.000004555380005083<br>CEL 0.830035397962967 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.472968 | RICARDO BAROSA DIAZ | ADDRESS REDACTED | | | ADA 298.838369794575<br>BTC 0.0395506405870762<br>ETH 4.16168898319937<br>LINK 10.0114852304919<br>LTC 3.0942699419506<br>USDC 0.698890378105837<br>XLM 402.974785614007 | | |
| 3.1.472969 | RICARDO BARROSO | ADDRESS REDACTED | | | BTC 0.00341154440383174<br>CEL 3.13312781332874<br>DASH 0.2027397<br>LTC 0.1771263<br>ZEC 0.00692411 | | |
| 3.1.472970 | RICARDO BATISTA | ADDRESS REDACTED | | | CEL 0.435742633768499<br>ETH 0.00351441862881288 | | |
| 3.1.472971 | RICARDO BATISTA | ADDRESS REDACTED | | | BTC 0.000018681469277167<br>COMP 0.0589594446502534<br>ETH 0.00033256294402028<br>XLM 0.0115494852227961 | | |
| 3.1.472972 | RICARDO BATUCA | ADDRESS REDACTED | | | AAVE 2.82721551268748<br>BTC 0.000039899808620868<br>CEL 2019.38432971709<br>DOT 57.2101541366432<br>ETH 0.00520923798702826<br>LINK 0.017091024698363<br>LUNC 32.8509965017921<br>UNI 12.466532538907<br>USDC 0.000000608559421779<br>USDT ERC20 0.000000580532676792 | | |
| 3.1.472973 | RICARDO BAUTISTA CUELLAR | ADDRESS REDACTED | | | BTC 0.0187962912578639<br>CEL 101.63418963845<br>DASH 1.49432073080209<br>ETH 0.15753061183925<br>XRP 853.657169918163 | | |
| 3.1.472974 | RICARDO BAZALDUA | ADDRESS REDACTED | | | BAT 0.607447670957309<br>BTC 0.1307073648<br>CEL 0.0147807340808985<br>ETH 0.00136124905972197<br>KNC 0.186697416870734<br>LINK 62.8347537326947<br>LTC 0.0209947034712959<br>MCDAI 0.855817564508083<br>TUSD 1.02528029663043<br>USDC 3.41655059141593<br>ZEC 13.5988913321741 | | |
| 3.1.472975 | RICARDO BEAS | ADDRESS REDACTED | | | BTC 0.00161293232811615<br>ETH 0.0260110983121103<br>LINK 858.309516600565<br>SNX 94.2010550468202 | BTC 0.000000001446915674<br>ETH 25.7974051077824 | |
| 3.1.472976 | RICARDO BELLED | ADDRESS REDACTED | | | ADA 1.24022186519933<br>BTC 0.0742227527901124<br>ETH 0.718708477468569<br>GUSD 0.23985553663418<br>LINK 15.7443035071053<br>MATIC 152.220342985313<br>USDC 4.75364541510152 | | |
| 3.1.472977 | RICARDO BELLI | ADDRESS REDACTED | | | CEL 0.0462181581020044 | | |
| 3.1.472978 | RICARDO BELMONTES | ADDRESS REDACTED | | | BTC 0.00738395505955169<br>ETH 1.02823759296517<br>MATIC 473.741464789279 | | |
| 3.1.472979 | RICARDO BELO DA SILVA | ADDRESS REDACTED | | | CEL 0.00287032887828177<br>ETH 0.000000622699485815 | | |
| 3.1.472980 | RICARDO BELTRAN | ADDRESS REDACTED | | | BTC 0.441392195642656<br>ETH 2.3897858251044<br>SOL 12.2920915834586 | | |
| 3.1.472981 | RICARDO BENAVIDES | ADDRESS REDACTED | | | BCH 0.000021341077891452<br>BTC 0.0102869686412444<br>CEL 1.11936992857358<br>ETH 0.0000356053209067859 | | |
| 3.1.472982 | RICARDO BENITO RAZOTE GOCO | ADDRESS REDACTED | | | BTC 0.000481598449963872<br>CEL 4.51426234471147<br>DOT 0.183509905420503<br>ETH 0.0186281309281496<br>LINK 0.157896927458383 | | |
| 3.1.472983 | RICARDO BENSON ARELLANO | ADDRESS REDACTED | | | BTC 0.000001972794008456 | | |
| 3.1.472984 | RICARDO BERMUDEZ | ADDRESS REDACTED | | | CEL 1.1207189483045<br>USDC 0.0120788617866716 | | |
| 3.1.472985 | RICARDO BERRIOS | ADDRESS REDACTED | | | BTC 0.000002183804877834<br>BUSD 0.000189892880497243<br>ETH 0.00005013568056713<br>KNC 0.000001435677045379<br>USDC 0.0177537342205929<br>USDT ERC20 0.000126817948904178 | BTC 0.000000665389652373<br>BUSD 0.10716300225342<br>ETH 0.000005115874667903<br>KNC 0.0111777468417011<br>USDC 0.000001167680536481<br>USDT ERC20 0.0715611244180269 | |
| 3.1.472986 | RICARDO BERROCAL | ADDRESS REDACTED | | | CEL 1.0813109545899 | | |
| 3.1.472987 | RICARDO BESSA | ADDRESS REDACTED | | | BTC 0.000000302466313632<br>CEL 0.00421461820344911<br>ETH 0.000087753904320095<br>MANA 0.0410394562185352<br>XLM 0.26773762487294 | | |
| 3.1.472988 | RICARDO BLANCO SIERRA | ADDRESS REDACTED | | | ADA 173.974822<br>BCH 1.47911615<br>BTC 0.106471746598195<br>CEL 95.9623928112322<br>ETH 1.34634718002142<br>TUSD 2637.48133460365 | | |
| 3.1.472989 | RICARDO BOBADILLA | ADDRESS REDACTED | | | AAVE 0.00203010925628825<br>BTC 0.0000989785383335259<br>ETH 0.000511454565621054<br>LINK 0.00510668527238256<br>LTC 0.00393357634943123<br>MATIC 0.364826757912363<br>UNI 0.013591545789112<br>USDC 0.470486022054607<br>ZRX 0.0208195387477846 | BTC 0.000000007850023361<br>LTC 0.000000007992643919<br>USDC 0.000000049690277245 | |
| 3.1.472990 | RICARDO BOCCHINI | ADDRESS REDACTED | | | BTC 0.00242826735445472<br>CEL 1.1185658388486<br>DASH 0.772282412581034<br>LTC 0.928973940755455<br>SGB 21.2757727468175<br>USDC 220.11502049166<br>XLM 1124.12230305002<br>XRP 0.000000467730622042 | | |
| 3.1.472991 | RICARDO BORRALHEIRO | ADDRESS REDACTED | | | BTC 0.000004338239529567<br>CEL 0.0536095591257027<br>USDC 0.000000155753241384<br>XRP 0.000000032605252008 | | |
| 3.1.472992 | RICARDO BOSCH | ADDRESS REDACTED | | | BTC 0.000287253331059335<br>ETH 6.81587361634944<br>USDC 5461.79476714302 | | BTC 0.000000000443609747 |
| 3.1.472993 | RICARDO BRIGNOLE | ADDRESS REDACTED | | | ADA 3701.76771962239<br>BTC 0.00101133539361752 | SOL 5.740645823 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.472994 | RICARDO BRITO | ADDRESS REDACTED | | | BTC 0.000000050095040509<br>ETH 0.0008145700955522<br>USDC 0.00611292812521037 | ETH 1.2728233442108<br>USDC 7.24331704382651 | |
| 3.1.472995 | RICARDO BROWN | ADDRESS REDACTED | | | DOT 0.0361016736232303<br>MATIC 6.60846038146591<br>SNX 2.5302184883403<br>USDC 12494.1959519385 | USDC 100 | |
| 3.1.472996 | RICARDO BURGUES | ADDRESS REDACTED | | | BSV 15.00105912<br>CEL 217.623635638972<br>DOT 312.62<br>ETH 8.952033<br>USDC 0.439137<br>USDT ERC20 0.6731 | | |
| 3.1.472997 | RICARDO CABRAL | ADDRESS REDACTED | | | ADA 0.259464609003237<br>BTC 0.00412798023162166 | | |
| 3.1.472998 | RICARDO CABRERA | ADDRESS REDACTED | | | ETH 1.03445401212175<br>USDC 414.40570783069 | | |
| 3.1.472999 | RICARDO CABRITA | ADDRESS REDACTED | | | CEL 0.107865601421959<br>ETH 0.00805979330451008 | | |
| 3.1.473000 | RICARDO CACABELOS | ADDRESS REDACTED | | | BNB 0.000033565626911635<br>BTC 0.0282504866434145<br>CEL 669.255535681527<br>ETH 1.09098840613708<br>LTC 0.909366885786956<br>USDC 0.00112463379737948<br>USDT ERC20 1.12669375022731 | | |
| 3.1.473001 | RICARDO CACHO AGUIRRE | ADDRESS REDACTED | | | BAT 624.314550077196<br>BTC 0.0169034526477627<br>CEL 0.00484957738054483<br>ETH 0.12827465338516<br>MANA 75.6162696447279<br>TUSD 56.338339351756<br>USDC 0.0799530642548293 | | |
| 3.1.473002 | RICARDO CALDAS | ADDRESS REDACTED | | | BTC 0.00318239<br>CEL 3.29295954959158 | | |
| 3.1.473003 | RICARDO CALDERON | ADDRESS REDACTED | | | ADA 12011.2430375255<br>BTC 0.0402007928399969<br>DASH 0.0456150021491119<br>DOT 234.23707958604<br>ETH 2.08619552356261<br>LINK 27.3797743282664<br>LTC 0.0283875307143878<br>MATIC 2661.10560230152<br>PAX 0.0659745300050472<br>SNX 2.56826929045807<br>USDC 0.00957799392807672 | SOL 17.274542648 | |
| 3.1.473004 | RICARDO CALLADO | ADDRESS REDACTED | | | CEL 1.09066114790123 | | |
| 3.1.473005 | RICARDO CAMACHO | ADDRESS REDACTED | | | BTC 0.0103202495512377<br>CEL 4.30367181761209<br>LINK 4.07860423944766 | | |
| 3.1.473006 | RICARDO CAMACHO | ADDRESS REDACTED | | | DOT 1.06816138841464 | | |
| 3.1.473007 | RICARDO CAMACHO | ADDRESS REDACTED | | | ADA 2036.9016317824<br>BTC 0.0387126641838009<br>DOT 4.86164434670556<br>ETH 4.31483040351817<br>MATIC 102.14290157688<br>SOL 12.3859967661761<br>XLM 23.0169584322498 | | |
| 3.1.473008 | RICARDO CAMACHO | ADDRESS REDACTED | | | BTC 1.04005112486886<br>CEL 171.191876314406 | | |
| 3.1.473009 | RICARDO CÂMARA | ADDRESS REDACTED | | | BTC 0.00000000928359161<br>CEL 0.431533518940476<br>ETH 0.000000928449078622<br>LTC 0.000992628938653335<br>USDT ERC20 0.429996009593364 | | |
| 3.1.473010 | RICARDO CAMARGOSANTIBANEZ | ADDRESS REDACTED | | | GUSD 22130.218768764 | BTC 0.017311710348543<br>USDC 500 | |
| 3.1.473011 | RICARDO CANDAL | ADDRESS REDACTED | | | CEL 1.54336263494655<br>LINK 0.00438830909573408<br>OMG 0.0169871459772575<br>PAXG 0.00041300806152699<br>SNX 23.0048747604567 | | |
| 3.1.473012 | RICARDO CANDANOZA | ADDRESS REDACTED | | | BTC 0.00113049673772817<br>MATIC 1.23083704192442 | | |
| 3.1.473013 | RICARDO CAÑETE | ADDRESS REDACTED | | | BTC 0.00110245401249962<br>USDT ERC20 0.288263016055314 | | |
| 3.1.473014 | RICARDO CANTO | ADDRESS REDACTED | | | CEL 5.42385611139505 | | |
| 3.1.473015 | RICARDO CANTU GARZA | ADDRESS REDACTED | | | CEL 0.00460091352855751<br>DOT 0.0536989085300808<br>ETH 2.53328383593867<br>SNX 85.1706335111402 | | |
| 3.1.473016 | RICARDO CARDOSO | ADDRESS REDACTED | | | CEL 192.50590611738<br>ETH 0.07017<br>LINK 43.61<br>PAXG 0.073225352 | | |
| 3.1.473017 | RICARDO CARDOSO | ADDRESS REDACTED | | | BTC 0.000000004682927726<br>CEL 0.0128597781894369 | | |
| 3.1.473018 | RICARDO CARL NABONG | ADDRESS REDACTED | | | CEL 34.7890831336608 | | |
| 3.1.473019 | RICARDO CARLES | ADDRESS REDACTED | | | ADA 238.87549294099<br>BTC 0.281784820259221<br>DOT 5.19234708859899<br>ETH 0.551282896201462<br>SOL 3.86019489284704 | | |
| 3.1.473020 | RICARDO CARMO | ADDRESS REDACTED | | | BTC 0.00120370884557473<br>ETH 0.387699249381404 | | |
| 3.1.473021 | RICARDO CARMONA | ADDRESS REDACTED | | | AAVE 0.00414956369882093<br>ADA 0.45624339417871<br>BAT 0.012954786285322<br>CEL 0.211923236101656<br>MCDAI 1.4343287667212<br>OMG 0.00353849687836322<br>ZEC 0.00526242348630113<br>ZRX 0.205126719354755 | CEL 197.906057730617 | |
| 3.1.473022 | RICARDO CARRILLO BERTRAM | ADDRESS REDACTED | | | CEL 39.0402452686539<br>DOT 0.000000000088014876<br>ETH 0.101209409487117<br>USDC 347.608495074896<br>XRP 0.000000524566006482 | | |
| 3.1.473023 | RICARDO CARRILLO HERNANDEZ | ADDRESS REDACTED | | | XRP 212.134310635412 | | |
| 3.1.473024 | RICARDO CARRIZALES | ADDRESS REDACTED | | | BTC 0.00103660653452696<br>ETH 0.0361174498469619<br>LTC 0.365379455014824 | | |
| 3.1.473025 | RICARDO CASILIMAS | ADDRESS REDACTED | | | BTC 0.82679363447963<br>ETH 16.024529907216<br>USDC 0.00280842792117246<br>USDT ERC20 0.0172633329926659 | | |
| 3.1.473026 | RICARDO CASSIANO NABHEN | ADDRESS REDACTED | | | CEL 0.048884751697852<br>ETH 0.001599646797987 | | |
| 3.1.473027 | RICARDO CASTELLANO | ADDRESS REDACTED | | | BTC 0.000003107100097834<br>MCDAI 0.197340005523752 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.473028 | RICARDO CASTRO | ADDRESS REDACTED | | | BTC 0.000097723333206977<br>CEL 0.0562127053506617<br>ETH 0.124393135323299<br>SOL 0.00807741008162289<br>XLM 0.0189019865443136<br>XRP 129.399375582781 | | |
| 3.1.473029 | RICARDO CEDRO | ADDRESS REDACTED | | | CEL 0.0260634626902917<br>MCDAI 0.326286056397338 | | |
| 3.1.473030 | RICARDO CEJAS | ADDRESS REDACTED | | | BTC 0.00187038554596348<br>USDT ERC20 1.3997724536829 | | |
| 3.1.473031 | RICARDO CENTURION | ADDRESS REDACTED | | | BTC 0.000014783214239751 | | |
| 3.1.473032 | RICARDO CESTEIRO | ADDRESS REDACTED | | | CEL 0.0211892182241027<br>DOT 11.4341753536942 | | |
| 3.1.473033 | RICARDO CHAMBERS | ADDRESS REDACTED | | | BTC 0.00454057624638371<br>ETH 0.0608798525698347 | | |
| 3.1.473034 | RICARDO CHAPARRO | ADDRESS REDACTED | | | BTC 0.00124865315458662<br>USDC 50.5325332954091 | | |
| 3.1.473035 | RICARDO CHAVES | ADDRESS REDACTED | | | ADA 439.59647814438<br>BTC 0.00173030130595713<br>ETH 2.07724442973516<br>LTC 5.83797915428837<br>USDC 400.027600769295<br>XLM 806.606525477009<br>XRP 0.662652992426027 | | |
| 3.1.473036 | RICARDO CHAVEZ | ADDRESS REDACTED | | | BTC 0.0071730683779087<br>USDC 3656.01761304892 | | |
| 3.1.473037 | RICARDO CHERESTAL | ADDRESS REDACTED | | | ADA 285.391590839146<br>AVAX 1.4405492196246<br>BNB 0.0648188133148832<br>BTC 0.000666598238013725<br>CEL 1.62309407728245<br>DASH 0.162372188647329<br>DOGE 136.302811543611<br>EOS 8.52514885062414<br>LTC 0.393572446403944<br>LUNC 0.000000248210506716<br>SOL 2.42481791783222<br>USDC 199.932919624618<br>XLM 201.997767047387<br>XRP 67.7038724744677<br>XTZ 5.93899500000183 | | |
| 3.1.473038 | RICARDO CHEUNG | ADDRESS REDACTED | | | BTC 0.000067666205710418<br>USDT ERC20 4.31075779851779 | | |
| 3.1.473039 | RICARDO CHRISTO | ADDRESS REDACTED | | | CEL 1.1066767805579 | | |
| 3.1.473040 | RICARDO CLESCA | ADDRESS REDACTED | | | ETH 0.00151927416515214 | BTC 0.00124254473161033<br>ETH 3.01137891469787 | |
| 3.1.473041 | RICARDO CONTRERAS SANTANA | ADDRESS REDACTED | | | USDC 196.476900812342 | | |
| 3.1.473042 | RICARDO CORA | ADDRESS REDACTED | | | BCH 0.0679477080344678<br>BTC 0.0101782852826689<br>ETH 0.174289869126014<br>LTC 1.02543791573566<br>MATIC 328.004775430882<br>XLM 359.730305989387 | | |
| 3.1.473043 | RICARDO CORDEIRO | ADDRESS REDACTED | | | BTC 0.00886738261765651<br>ETH 0.0904802873829392<br>USDC 30.1147705058711 | | |
| 3.1.473044 | RICARDO CORNEJO | ADDRESS REDACTED | | | BTC 0.0284608218092761<br>MATIC 94.6194095926477 | | |
| 3.1.473045 | RICARDO CORONADO | ADDRESS REDACTED | | | ADA 0.00481916096534725<br>BTC 0.00593863675178506<br>CEL 5.94454236478537<br>ETH 0.117325611505879<br>MATIC 0.00778959985739609<br>USDC 430.348119856316 | | |
| 3.1.473046 | RICARDO CORREA | ADDRESS REDACTED | | | AAVE 0.0237047075761475<br>BTC 0.000438556382573422<br>CEL 0.220292444090953<br>ETH 0.0136064279350482<br>MATIC 15.0191678509911<br>SNX 5.16389838242792 | | |
| 3.1.473047 | RICARDO CORREIA | ADDRESS REDACTED | | | BTC 0.000001061018110491 | | |
| 3.1.473048 | RICARDO CORREIA | ADDRESS REDACTED | | | BTC 0.000926423449630357<br>CEL 0.960250996769272<br>DOT 0.05223262676637 | | |
| 3.1.473049 | RICARDO COSTA | ADDRESS REDACTED | | | ADA 0.000000299426685875<br>BTC 0.000000004995241298<br>CEL 2.33947187488541<br>DASH 0.00130139199296928<br>XLM 0.00285642220288419 | | |
| 3.1.473050 | RICARDO COSTA | ADDRESS REDACTED | | | CEL 1.63054987281405<br>ETH 0.000488536815014932 | | |
| 3.1.473051 | RICARDO COSTA | ADDRESS REDACTED | | | CEL 1.15278996415952 | | |
| 3.1.473052 | RICARDO COSTA | ADDRESS REDACTED | | | BTC 0.9208877292593<br>CEL 1474.76326509847<br>ETH 1.0206071080738<br>LUNC 0.0084242620224063<br>SOL 6.07220723937657<br>USDC 1026.75254739491<br>UST 0.000936<br>XAUT 0.150801136979376 | | |
| 3.1.473053 | RICARDO COSTA | ADDRESS REDACTED | | | BTC 0.0280865443901162<br>ETH 0.732293634698467 | | |
| 3.1.473054 | RICARDO COSTA | ADDRESS REDACTED | | | ADA 167.313563406368<br>BNB 0.822767847322173<br>BTC 0.000037892078156468<br>CEL 0.574368584644518<br>USDC 0.45406535725773 | | |
| 3.1.473055 | RICARDO COSTA | ADDRESS REDACTED | | | BTC 0.000000007603452192<br>CEL 0.00220011467270438 | | |
| 3.1.473056 | RICARDO COSTEIRA | ADDRESS REDACTED | | | ADA 0.113430636271574<br>BNB 0.0013021319936635<br>BTC 0.000002392221626270099<br>ETH 0.00105378132199595 | | |
| 3.1.473057 | RICARDO COURET | ADDRESS REDACTED | | | USDC 440.8930691557 | | |
| 3.1.473058 | RICARDO CRAVEIRO | ADDRESS REDACTED | | | BTC 0.010329362145412<br>CEL 14.4695165472119<br>ETH 0.245651898129577 | | |
| 3.1.473059 | RICARDO CRISTINO | ADDRESS REDACTED | | | ADA 117.238475016105<br>BTC 0.0166147070217562<br>DOGE 348.206772711793<br>SOL 0.956940956998373<br>SUSHI 12.8635200253077<br>USDC 340.689485199484<br>USDT ERC20 465.498150320259 | | |
| 3.1.473060 | RICARDO CROCIQUIA | ADDRESS REDACTED | | | BTC 0.000012353998818281<br>CEL 0.0989117613798691 | | |
| 3.1.473061 | RICARDO CROTT | ADDRESS REDACTED | | | BTC 0.0000009190261114<br>CEL 1.35544469703118<br>DASH 0.00486393433349527 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.473062 | RICARDO CRUZ | ADDRESS REDACTED | | | BTC 0.000086318813262255<br>ETH 0.000333282024898927<br>LTC 0.00806636067019457<br>PAX 17.6044994667606<br>SNX 0.0725913141262069<br>UNI 0.0180373763673943<br>USDC 0.0349026529734914 | | |
| 3.1.473063 | RICARDO CUEVAS | ADDRESS REDACTED | | | BCH 0.218367377013816<br>BTC 0.000195600316976063<br>ETH 0.00276217303525601<br>LTC 0.765006381975677 | BTC 0.00000000571860147<br>ETH 1.94286807352265 | |
| 3.1.473064 | RICARDO DA COSTA TORRES GONCALVES | ADDRESS REDACTED | | | BTC 0.000000004709698994<br>USDC 0.00000013877696685 | | |
| 3.1.473065 | RICARDO DA CRUZ | ADDRESS REDACTED | | | BTC 0.000060387901111468<br>ETH 0.000231205677403057<br>MATIC 0.951927535233791 | | |
| 3.1.473066 | RICARDO DALDEGAN | ADDRESS REDACTED | | | ADA 123.075071846899<br>CEL 1.11789691407322 | | |
| 3.1.473067 | RICARDO DANIEL GRANDE PÉREZ | ADDRESS REDACTED | | | BCH 0.00226271836411376<br>BTC 0.000113688621616728<br>CEL 0.101907481715237<br>XRP 10.0087898489869 | | |
| 3.1.473068 | RICARDO DAVID CARRANZA | ADDRESS REDACTED | | | CEL 0.00612448272121081 | | |
| 3.1.473069 | RICARDO DAVID DOS SANTOS PUGA | ADDRESS REDACTED | | | ADA 2486.04875568077<br>BTC 0.00170801825877347<br>CEL 1158.76208580948<br>DOT 3.23472065169341<br>MATIC 33.0940209617758<br>USDC 107.742920933212 | | |
| 3.1.473070 | RICARDO DAVIDS | ADDRESS REDACTED | | | BTC 0.000147207027446343<br>CEL 0.0997416778628609 | | |
| 3.1.473071 | RICARDO DAVILA CEDENO | ADDRESS REDACTED | | | BTC 0.000000231257799192<br>CEL 3.48785435307297<br>DOT 7.56768599 | | |
| 3.1.473072 | RICARDO DE ANGELIS | ADDRESS REDACTED | | | BCH 0.0196159534407084<br>CEL 2.27580192479811 | | |
| 3.1.473073 | RICARDO DE ARAUJO | ADDRESS REDACTED | | | BTC 0.000017710244622759<br>CEL 3.68814303269504<br>DASH 0.000000002632425381<br>LTC 0.000000005466086608<br>SGB 8.92824898246897<br>XLM 0.000000064901569421<br>XRP 0.000000079739016769 | | |
| 3.1.473074 | RICARDO DE ARMAS | ADDRESS REDACTED | | | BTC 0.00452865<br>CEL 3.8445785157722 | | |
| 3.1.473075 | RICARDO DE FREITAS | ADDRESS REDACTED | | | BTC 0.121341833938794<br>CEL 509.783080163462<br>ETH 1.00940702<br>LINK 40.63972<br>SGB 29.4179694072668<br>USDC 0.000000270690085843<br>XLM 478.2705947 | | |
| 3.1.473076 | RICARDO DE LA CRUZ | ADDRESS REDACTED | | | CEL 1.06733418666113 | | |
| 3.1.473077 | RICARDO DE LA GUARDIA | ADDRESS REDACTED | | | ETH 0.0245838727942389 | | |
| 3.1.473078 | RICARDO DE LEON | ADDRESS REDACTED | | | DOGE 0.480651829249955 | | |
| 3.1.473079 | RICARDO DE MORAIS AMARAL | ADDRESS REDACTED | | | ADA 1014.27017068917<br>AVAX 15.5044952241393<br>BTC 0.00123104073359943<br>CEL 1.40053919726473<br>LUNC 22.512277554943<br>USDC 631.578235750069 | | |
| 3.1.473080 | RICARDO DE OLIVA BEDROS | ADDRESS REDACTED | | | BTC 0.0040822495751864 | | |
| 3.1.473081 | RICARDO DELGADO | ADDRESS REDACTED | | | BTC 0.0107428399929884<br>CEL 28.5735734067178<br>MATIC 0.215961632476027<br>XLM 0.000000012257278312 | | |
| 3.1.473082 | RICARDO DENNIS | ADDRESS REDACTED | | | CEL 0.000081510516388838<br>XRP 0.00274426079433726 | | |
| 3.1.473083 | RICARDO DERENDINGER | ADDRESS REDACTED | | | BTC 0.000000006861980919<br>CEL 0.744339553015705 | | |
| 3.1.473084 | RICARDO DI LANZO | ADDRESS REDACTED | | | CEL 1.12985981354409<br>ETH 0.0201608709756432 | | |
| 3.1.473085 | RICARDO DIAS | ADDRESS REDACTED | | | CEL 1.05986802226083<br>USDC 13.4963778281748<br>USDT ERC20 0.215397514806191 | | |
| 3.1.473086 | RICARDO DIAZ | ADDRESS REDACTED | | | BTC 0.000005088340323511<br>CEL 0.195410252852741<br>COMP 0.000098082714488949<br>PAXG 0.000062838136995199<br>ZRX 0.342540930121512 | | |
| 3.1.473087 | RICARDO DIAZ | ADDRESS REDACTED | | | ADA 14.1697347435854<br>BTC 0.00879114736524073<br>COMP 0.0265693554394935<br>ETH 0.032797248947445<br>LINK 3.26234569169753<br>MATIC 0.722535937809923<br>XLM 31.9325323173072 | | |
| 3.1.473088 | RICARDO DIAZ | ADDRESS REDACTED | | | BTC 0.000036216685869127<br>ETH 0.000051684673440349<br>MANA 0.00867811715722562<br>MCDAI 0.0419698857005209<br>SOL 0.0021158907756454<br>XRP 0.000000154782061842 | SOL 0.000000000717737573 | |
| 3.1.473089 | RICARDO DIAZ | ADDRESS REDACTED | | | AAVE 1.05789736716405<br>BCH 0.000164975387974781<br>BTC 0.00346565227596931<br>COMP 0.000446527873914689<br>EOS 8.75531970627595<br>ETH 0.952164988668281<br>LINK 5.60406509695891<br>LTC 0.0012727593932958<br>MATIC 194.041700728131<br>UNI 3.84553889052869<br>XLM 166.999711899341 | | |
| 3.1.473090 | RICARDO DIAZ | ADDRESS REDACTED | | | BTC 0.00115172997471075<br>ETH 8.48425115356927 | | |
| 3.1.473091 | RICARDO DÍAZ ELJAIEK | ADDRESS REDACTED | | | BCH 0.000103641720756727<br>BTC 0.0210872232667854<br>CEL 77.6811844438946<br>XLM 915.24708005523 | | |
| 3.1.473092 | RICARDO DINIS | ADDRESS REDACTED | | | BTC 0.000001700403055481<br>USDC 209.04820146889 | | |
| 3.1.473093 | RICARDO DOMÍNGUEZ TORRES | ADDRESS REDACTED | | | BTC 0.000180007651699647<br>CEL 0.00052044349885504 | | |
| 3.1.473094 | RICARDO DOSTAL | ADDRESS REDACTED | | | BAT 224.103562410414<br>BTC 0.00106225057256965<br>MATIC 0.352549338487356<br>SNX 0.282752720962388 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.473095 | RICARDO DUARTE | ADDRESS REDACTED | | | AVAX 8.74774991743299<br>BNB 0.805889927863441<br>BTC 0.148639065796207<br>CEL 711.993548246689<br>ETH 3.52131708535823<br>LUNC 9.20911615247808<br>MATIC 12<br>USDC 3432.89700920233 | | |
| 3.1.473096 | RICARDO DUHALT SALAS | ADDRESS REDACTED | | | BTC 0.000000007488446121<br>CEL 0.176367298716793<br>XLM 3.27661095795163 | | |
| 3.1.473097 | RICARDO DURAN | ADDRESS REDACTED | | | ETH 0.00001306130123361<br>LINK 0.000125032113380387<br>USDC 0.03618191736243<br>USDT ERC20 26.386422859399 | | |
| 3.1.473098 | RICARDO DZEROUNIAN | ADDRESS REDACTED | | | AVAX 27.6468768353226<br>BTC 0.0673326379155028<br>ETH 1.90357152743085<br>LINK 149.915205352571<br>SOL 17.2860203737598<br>USDC 38528.015051207 | | |
| 3.1.473099 | RICARDO EDUARDO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00131245875366066<br>ETH 0.225018412049728 | | |
| 3.1.473100 | RICARDO ELIAS IZQUIERDO SICILIA | ADDRESS REDACTED | | | BSV 0.0400943296378887<br>BTC 0.00441951306978395<br>CEL 0.290053438644653<br>ETH 0.114020435564261<br>MCDAI 0.0169206593702382 | | |
| 3.1.473101 | RICARDO ENRICO BRAAF | ADDRESS REDACTED | | | BTC 0.000000336682083607 | | |
| 3.1.473102 | RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | | | ADA 203.585185287226<br>BNB 0.0222640270936149<br>BTC 0.000418121893703062<br>CEL 72.3351510524529<br>DASH 2.68562276058858<br>DOT 0.21636917330691<br>ETH 0.000028807871269328<br>LINK 0.19192693481906<br>MANA 0.27517851417364<br>MATIC 18.7132023810018<br>MCDAI 0.0740824514101903<br>SGB 160.507000969174<br>SNX 5.01762954100912<br>TUSD 0.0537178557913875<br>UNI 18.6486092812457<br>USDC 0.0447646528664407<br>USDT ERC20 10.6295468002467<br>XRP 0.387639281720878 | | |
| 3.1.473103 | RICARDO ESCOBAR | ADDRESS REDACTED | | | AAVE 1.32842568041806<br>ADA 0.000015929486122008<br>BTC 0.000649563421230083<br>CEL 219.336588091085<br>COMP 1.79423301528958<br>ETH 0.0117826347696268<br>MATIC 0.399401959232368<br>USDC 0.0315536099715244 | ADA 0.017884058525967<br>BTC 0.000000511480607738<br>ETH 0.000000686142877504 | |
| 3.1.473104 | RICARDO ESPINOZA | ADDRESS REDACTED | | | BTC 0.00000000203557013<br>CEL 0.000569855750719224<br>XRP 0.000000322186100936 | | |
| 3.1.473105 | RICARDO ESPINOZA | ADDRESS REDACTED | | | AAVE 0.000744111789892432<br>BTC 0.000001863294416742<br>CEL 1.12361151103152<br>DOT 0.00821839265100402<br>EOS 0.0107459082252017<br>LTC 0.000934101626584535<br>MATIC 0.428105183849868<br>SGB 0.660678074267992<br>USDC 0.108815980972823<br>XRP 4.72032492867285 | | |
| 3.1.473106 | RICARDO ESTEBAN PINEDA | ADDRESS REDACTED | | | AAVE 0.000525217686833995<br>BTC 0.000000030146551325<br>CEL 197.923973510018<br>DASH 0.00172470927830878<br>LINK 0.0153100918696617<br>LTC 0.00319881604861516<br>LUNC 29.962511439369<br>SNX 0.133911976136003<br>XLM 0.000000085562457049<br>XRP 0.000000057931108164 | | |
| 3.1.473107 | RICARDO ESTEVEZ | ADDRESS REDACTED | | | ETH 0.00505339075288918 | | |
| 3.1.473108 | RICARDO EUGÈNE | ADDRESS REDACTED | | | BNB 0.000125517981206431<br>BTC 0.00108423<br>CEL 0.970299623609083 | | |
| 3.1.473109 | RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | | | BTC 0.000011048442731123<br>CEL 27.1850555138101<br>EOS 0.187978959514033<br>ETH 1.83569028751731<br>MATIC 587.68833541357<br>MCDAI 1.01371536472543<br>OMG 0.00729383845991903<br>USDC 0.0577001009737621<br>USDT ERC20 1020.99931797894<br>XLM 0.302423607675003<br>ZRX 2.37637871871795 | | |
| 3.1.473110 | RICARDO FAGUNDES | ADDRESS REDACTED | | | BTC 0.000000019892834302 | | |
| 3.1.473111 | RICARDO FAJARDO | ADDRESS REDACTED | | | BTC 0.00104692<br>CEL 0.858910078897056 | | |
| 3.1.473112 | RICARDO FALCON SALINAS | ADDRESS REDACTED | | | BTC 0.000797674178811027<br>USDT ERC20 3210.57105601053 | | |
| 3.1.473113 | RICARDO FARAUDO | ADDRESS REDACTED | | | BTC 0.000013455018328632 | | |
| 3.1.473114 | RICARDO FARINHA DE ALENCASTRE | ADDRESS REDACTED | | | BTC 0.0485223843566441<br>CEL 17.5183815209956<br>DOT 0.0132263242170197<br>PAXG 0.000298913640719305<br>USDC 0.157864279221958<br>XLM 0.0130403169616889 | | |
| 3.1.473115 | RICARDO FELICIANO | ADDRESS REDACTED | | | CEL 1.14542421028253 | | |
| 3.1.473116 | RICARDO FELLS FLOWERS | ADDRESS REDACTED | | | ADA 218.083305036807<br>AVAX 4.63355578163116<br>BTC 0.0783130186843421<br>DOGE 1707.97068727795<br>DOT 34.2483899849833<br>ETH 0.449914670781716<br>LINK 44.600457548793<br>MANA 139.924782841551<br>MATIC 440.370587748792<br>SOL 2.35742164206328 | | |
| 3.1.473117 | RICARDO FERNANDES | ADDRESS REDACTED | | | CEL 1.12620130547964 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.473118 | RICARDO FERNANDEZ | ADDRESS REDACTED | | | ADA 1.04027320664559<br>CEL 0.836550943635892<br>ETH 0.000000591113353112<br>MCDAI 19.7619063274869<br>SNX 0.11173384277595<br>USDC 0.337658626752442 | | |
| 3.1.473119 | RICARDO FERNÁNDEZ AMEIJEIRAS | ADDRESS REDACTED | | | BTC 0.00125337854630448<br>CEL 133.358487593657 | | |
| 3.1.473120 | RICARDO FERRARI | ADDRESS REDACTED | | | BTC 0.06924495<br>CEL 124.996438197458<br>ETH 0.7008781<br>UNI 9.52 | | |
| 3.1.473121 | RICARDO FERREIRA | ADDRESS REDACTED | | | BAT 0.682604026505479<br>COMP 0.000237331775320943<br>KNC 0.0283594855951136<br>OMG 0.0207309124195091<br>SNX 0.0154799080878112<br>UNI 0.00630825920432946<br>USDT ERC20 0.338216516862893 | | |
| 3.1.473122 | RICARDO FERREIRA | ADDRESS REDACTED | | | ADA 316.929434088079<br>BTC 0.00135511328141268<br>CEL 0.843696980430642 | | |
| 3.1.473123 | RICARDO FERREIRA | ADDRESS REDACTED | | | BTC 0.000856849473704244<br>CEL 53.9463854218674<br>USDC 2291.41489290055 | | |
| 3.1.473124 | RICARDO FERREIRA | ADDRESS REDACTED | | | BAT 20.54520798<br>BTC 0.00132411861367966<br>CEL 64.4420934981952<br>COMP 0.38824663<br>EOS 7.9802<br>ETH 0.0144704817<br>SGB 53.3543728473664<br>USDC 2.25238806081951<br>XRP 349.725802229903 | | |
| 3.1.473125 | RICARDO FERREIRA | ADDRESS REDACTED | | | BTC 0.304408081435774<br>CEL 0.0745346084234768<br>DOT 17.4071774034303<br>ETH 1.49996846568406<br>LINK 21.7463814371525<br>MATIC 434.668853129068 | | |
| 3.1.473126 | RICARDO FERREIRA | ADDRESS REDACTED | | | BTC 0.000000011224780711<br>DOT 0.0116282531091142<br>XRP 0.0459092591331293 | | |
| 3.1.473127 | RICARDO FERREIRA DA COSTA | ADDRESS REDACTED | | | CEL 1.68842189199825<br>DOT 0.000000000018447293<br>MATIC 0.334725344279696 | | |
| 3.1.473128 | RICARDO FIGUEROA | ADDRESS REDACTED | | | ADA 0.612866482504228<br>BTC 0.000151128487583527<br>DOT 0.073190891650393<br>ETH 0.0581573567642732<br>MATIC 765.906779905377<br>MCDAI 0.00980246572161117<br>SNX 0.0977181771346902 | ETH 0.00138406709115122 | |
| 3.1.473129 | RICARDO FILIPE | ADDRESS REDACTED | | | BTC 0.00000084036802563<br>CEL 2.80969697510587<br>LTC 0.00158020851763772<br>USDT ERC20 41.2753570691455 | | |
| 3.1.473130 | RICARDO FILIPE DA SILVA CARVALHO GANDRA DOS SANTOS | ADDRESS REDACTED | | | CEL 0.0275845218742615<br>XLM 3.3427805 | | |
| 3.1.473131 | RICARDO FILIPE FERNANDES | ADDRESS REDACTED | | | BTC 0.000084348050496789<br>ETH 0.000704967634246502 | | |
| 3.1.473132 | RICARDO FLORES | ADDRESS REDACTED | | | BTC 0.000000040721758776<br>USDC 0.0176242019140381 | | |
| 3.1.473133 | RICARDO FLORES LOZANO | ADDRESS REDACTED | | | BTC 0.000883587364700685<br>CEL 27.1591388652776<br>USDC 689 | | |
| 3.1.473134 | RICARDO FONSECA | ADDRESS REDACTED | | | BTC 0.00207242094203505<br>CEL 15.1792432323273<br>MCDAI 40<br>USDC 184.845274 | | |
| 3.1.473135 | RICARDO FONSECA | ADDRESS REDACTED | | | ADA 0.269032132619398<br>BTC 0.000000197819303776 | | |
| 3.1.473136 | RICARDO FORNILLO | ADDRESS REDACTED | | | BTC 0.000000378027691421999<br>USDC 0.837954546056826 | | |
| 3.1.473137 | RICARDO FOX | ADDRESS REDACTED | | | BTC 0.0015194198062564<br>MCDAI 0.721186097173101 | | |
| 3.1.473138 | RICARDO FREITAS | ADDRESS REDACTED | | | ADA 0.0168495381866528<br>BTC 0.000009953458070527<br>LINK 0.00110178937208109<br>USDT ERC20 0.211108762729622<br>XLM 0.0277502933215931 | | |
| 3.1.473139 | RICARDO FRESNEDO FUENTE | ADDRESS REDACTED | | | BTC 0.00118425661079479<br>CEL 0.0029394916592677<br>ETH 2.18520371469413 | | |
| 3.1.473140 | RICARDO FRIEDRICH JÜRGEN SCHAEFER | ADDRESS REDACTED | | | BTC 0.000422673884811386 | | |
| 3.1.473141 | RICARDO FUSTER | ADDRESS REDACTED | | | USDC 1612.66395145549 | | |
| 3.1.473142 | RICARDO GABRIEL HUCHAN | ADDRESS REDACTED | | | BTC 0.00121786544566342<br>CEL 1.15282734802965 | | |
| 3.1.473143 | RICARDO GABRIEL SATO | ADDRESS REDACTED | | | CEL 0.000225639669220251 | | |
| 3.1.473144 | RICARDO GAMBOA | ADDRESS REDACTED | | | ADA 0.121289102471606<br>BTC 0.0460981636449764<br>DOT 5.82858257195845<br>ETH 6.14135886653713<br>KNC 0.0177083632610227<br>LINK 263.637040077732<br>MCDAI 0.318562062897408<br>XLM 232.965525657215 | ADA 0.000000675671426901<br>BTC 0.00117114062254052<br>ETH 0.446267166518114<br>MCDAI 350.527634253386 | |
| 3.1.473145 | RICARDO GAMEZ | ADDRESS REDACTED | | | ZEC 5.46765178558432 | | |
| 3.1.473146 | RICARDO GANDINI | ADDRESS REDACTED | | | BTC 0.000000733804844472<br>XRP 0.374978446196333 | | |
| 3.1.473147 | RICARDO GARCIA | ADDRESS REDACTED | | | ADA 0.129147829692447<br>BTC 0.000114399817015304<br>USDC 6.51212634147114 | ADA 0.000000507469772579<br>BTC 0.000000005472374462<br>USDC 0.00275883261081605 | |
| 3.1.473148 | RICARDO GARCIA | ADDRESS REDACTED | | | CEL 0.546973492735911<br>USDT ERC20 3.27 | | |
| 3.1.473149 | RICARDO GARCÍA | ADDRESS REDACTED | | | BTC 0.000147961604233721<br>CEL 0.000075314170442038<br>USDC 0.320032356145834 | | |
| 3.1.473150 | RICARDO GARCIA CAÑADAS | ADDRESS REDACTED | | | ADA 0.253297531888729<br>CEL 0.655487617046297<br>DOT 0.0432966914075273<br>ETH 0.000989351013078318 | | |
| 3.1.473151 | RICARDO GARCIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.180611600223752<br>ETH 3.79083231810612<br>MATIC 55.7607955724884<br>USDC 0.377734402147527 | | |
| 3.1.473152 | RICARDO GAVIRIA | ADDRESS REDACTED | | | CEL 1.43675973188073<br>ETH 0.00274180765759936 | | |
| 3.1.473153 | RICARDO GILZANS | ADDRESS REDACTED | | | BTC 0.000000006777452285<br>CEL 0.0438188595823861 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.473154 | RICARDO GIMENEZ | ADDRESS REDACTED | | | BTC 0.00115144956866042 | | |
| 3.1.473155 | RICARDO GIMENEZ | ADDRESS REDACTED | | | ADA 4.995<br>BTC 0.000000186759024951<br>CEL 0.115390613890018<br>ETH 0.471264156795806 | | |
| 3.1.473156 | RICARDO GODINHO | ADDRESS REDACTED | | | BTC 0.0150038680671132<br>CEL 2.23989312642124<br>ETH 0.000414807423017913 | | |
| 3.1.473157 | RICARDO GOIZUETA | ADDRESS REDACTED | | | BTC 0.000000002118601398<br>CEL 0.261266954836911 | | |
| 3.1.473158 | RICARDO GOMES | ADDRESS REDACTED | | | CEL 1.12374229830993 | | |
| 3.1.473159 | RICARDO GOMES | ADDRESS REDACTED | | | ADA 265.744987654157<br>BTC 0.00361069854641328<br>CEL 118.495596572931<br>ETH 0.0276964698722108<br>XRP 589.361039 | | |
| 3.1.473160 | RICARDO GOMES | ADDRESS REDACTED | | | BTC 0.0000014208539126369<br>USDC 0.101763467193708<br>ZEC 0.0015318565768722 | | |
| 3.1.473161 | RICARDO GOMES | ADDRESS REDACTED | | | AAVE 2.01504153930787<br>ADA 519.043144<br>BCH 0.0796770214107155<br>BTC 0.214253949396108<br>CEL 52.5649640943839<br>DOT 50.8599360678014<br>ETH 1.67301110571584<br>LINK 7.74582781078224<br>LTC 1.01363348168891<br>MATIC 10318.5723384275<br>SGB 15.3811239288883<br>XLM 211.590780764928<br>XRP 1106.20573007897 | | |
| 3.1.473162 | RICARDO GOMES | ADDRESS REDACTED | | | BTC 0.000001078982605313<br>ZEC 0.00089070433522873 | | |
| 3.1.473163 | RICARDO GOMEZ | ADDRESS REDACTED | | | ADA 0.235588889547123<br>BTC 0.000046453775475255 | | |
| 3.1.473164 | RICARDO GOMEZ | ADDRESS REDACTED | | | ETH 0.00638039556784341<br>USDC 549.379655995179 | ETH 0.06843777<br>USDC 500 | |
| 3.1.473165 | RICARDO GOMEZ MENESES | ADDRESS REDACTED | | | ADA 0.0257675474697919<br>BTC 0.009300363741<br>ETH 0.103644365361811<br>USDC 109.084092680339 | | |
| 3.1.473166 | RICARDO GONÇALVES | ADDRESS REDACTED | | | BTC 0.00959215192801978<br>ETH 0.0910951315740717 | | |
| 3.1.473167 | RICARDO GONÇALVES | ADDRESS REDACTED | | | BTC 0.02133428713<br>LINK 71.1589353219176 | | |
| 3.1.473168 | RICARDO GONÇALVES | ADDRESS REDACTED | | | BTC 0.00314051665397527<br>BUSD 0.0007787<br>CEL 113.935745412617<br>DOT 1.87440719<br>EOS 5.3595<br>ETC 0.74150101<br>MCDAI 10<br>XLM 56.7202289 | | |
| 3.1.473169 | RICARDO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00367903515657373<br>CEL 295.838561795115<br>ETH 0.594580421727393<br>XRP 186.853421797444 | | |
| 3.1.473170 | RICARDO GONZALEZ | ADDRESS REDACTED | | | ADA 22.6417724878883<br>ETH 0.01627641405856<br>XLM 244.98341768087<br>XRP 119.433908 | | |
| 3.1.473171 | RICARDO GONZALEZ | ADDRESS REDACTED | | | ADA 1898.62080154069<br>BTC 0.0860686003458291<br>ETH 0.410083769215819<br>LTC 0.000249568281964674<br>MATIC 3.89959643215561<br>SOL 4.08184873889942 | ETH 0.201175551<br>LTC 0.000000009917233736 | |
| 3.1.473172 | RICARDO GONZALEZ | ADDRESS REDACTED | | | | LUNC 1.5 | |
| 3.1.473173 | RICARDO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000010208172543295<br>CEL 0.00623136765795034<br>ETH 0.000002869033337711 | | |
| 3.1.473174 | RICARDO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00115362265046154<br>USDC 4.10773332901159 | USDC 0.00254454289080648 | |
| 3.1.473175 | RICARDO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0370457601992153<br>CEL 1.12387085314696<br>ETH 0.00136839090054478<br>USDC 0.073105001781021<br>USDT ERC20 2.75599975549139 | USDC 0.000000504142136984 | |
| 3.1.473176 | RICARDO GONZALEZ JR | ADDRESS REDACTED | | | USDC 3.05372845844984 | | |
| 3.1.473177 | RICARDO GONZALEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.000015873602597893<br>CEL 0.114020939204184<br>ETH 0.00161372267299689 | | |
| 3.1.473178 | RICARDO GOUVEIA | ADDRESS REDACTED | | | ADA 0.147900823661233<br>BTC 0.000010617286104117<br>CEL 0.00215440971213921<br>ETH 0.000291273184345849 | | |
| 3.1.473179 | RICARDO GRAÇA | ADDRESS REDACTED | | | BCH 0.00048157<br>BTC 0.000071460688178583<br>CEL 2.17876163476048<br>LTC 0.03226166 | | |
| 3.1.473180 | RICARDO GRACINDA | ADDRESS REDACTED | | | BTC 0.00866405901648081 | | |
| 3.1.473181 | RICARDO GRANADOS | ADDRESS REDACTED | | | BAT 16.8470355191996<br>BCH 0.000004381720707214<br>BTC 0.000001585886474151<br>CEL 0.011638109949261<br>DASH 0.112447764885546<br>ETC 1.03532843891814<br>LTC 0.000118690950992432<br>USDC 0.205207795234308<br>XTZ 6.55662093008816 | | |
| 3.1.473182 | RICARDO GREEN | ADDRESS REDACTED | | | BTC 0.000001007642700103<br>ETH 0.000220906037233244<br>MATIC 0.837577073953739<br>XLM 203.070049870032 | | |
| 3.1.473183 | RICARDO GUEDES | ADDRESS REDACTED | | | ADA 0.604996701888528<br>BTC 0.0229911889259471<br>USDC 0.287277413891222<br>USDT ERC20 1.20922560390339<br>XRP 0.00294144505719114 | | |
| 3.1.473184 | RICARDO GUERRA ORUETA | ADDRESS REDACTED | | | CEL 0.495077974103728<br>SGB 15.2833451651164<br>XRP 19 | | |
| 3.1.473185 | RICARDO GUERREIRO | ADDRESS REDACTED | | | BCH 0.00044074963606595<br>BTC 0.0147344052593427<br>CEL 0.000042040465447388<br>ETH 0.218484006762843<br>LTC 0.00352576006317671<br>MATIC 0.302561100054929<br>XRP 408.313715321466 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.473186 | RICARDO GUILHER DOS REIS GROS | ADDRESS REDACTED | | | BTC 0.0153464697865588 | | |
| 3.1.473187 | RICARDO GUILLEM GALLACH | ADDRESS REDACTED | | | BTC 0.832857942573438 | | |
| 3.1.473188 | RICARDO GUSTAVO GOMEZ RAMIREZ | ADDRESS REDACTED | | | BTC 0.000002499380725563<br>USDC 0.593837096689905 | | |
| 3.1.473189 | RICARDO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000000507777510168<br>CEL 1.10470336309594<br>XLM 0.0586124527946649<br>ZRX 0.00892502459253122 | | |
| 3.1.473190 | RICARDO GUTIERREZ | ADDRESS REDACTED | | | AAVE 0.00237400632525741<br>ADA 0.3292036293755<br>BTC 0.000383864412298837<br>CEL 6903.69512049842<br>DOT 0.134687551885899<br>KNC 0.0129858555014769<br>LTC 0.00216545855626541<br>MATIC 0.0396476158365727<br>SGB 2716.39733878492<br>SNX 4.767059546643<br>USDC 0.355437134865004 | | |
| 3.1.473191 | RICARDO GUTIERREZ | ADDRESS REDACTED | | | CEL 63044.4245602769 | | |
| 3.1.473192 | RICARDO GUTIÉRREZ MORALES | ADDRESS REDACTED | | | BTC 0.000012277707046439 | | |
| 3.1.473193 | RICARDO HAMILTON | ADDRESS REDACTED | | | BTC 0.000563029550088445<br>CEL 32.2674919535891<br>ETH 0.0513158170468037<br>KNC 0.025332515821478<br>LINK 48.9843394252629<br>MANA 0.0986531118990351<br>MATIC 47.2909168654157<br>SNX 185.829768819929<br>UNI 0.144727198854813<br>XLM 2485.18821262689<br>XRP 0.645260375578443 | | |
| 3.1.473194 | RICARDO HAROK | ADDRESS REDACTED | | | BTC 0.000000032705418947<br>CEL 0.021471625387445<br>USDT ERC20 0.602981584323406 | | |
| 3.1.473195 | RICARDO HELDER DE OLIVEIRA MONTALVO | ADDRESS REDACTED | | | BTC 0.00343925072581712<br>ETH 0.000596415256315849 | | |
| 3.1.473196 | RICARDO HENRIQUEZ | ADDRESS REDACTED | | | BTC 0.000000773022228876<br>DOT 0.0300102921067428 | | |
| 3.1.473197 | RICARDO HERNANDEZ | ADDRESS REDACTED | | | BNB 1.54184456538627<br>BTC 0.0038172513750921<br>CEL 51.3914373264412<br>MANA 1000<br>MATIC 157.7356<br>USDT ERC20 280.28 | | |
| 3.1.473198 | RICARDO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00014130199210864<br>MATIC 5.17219112828709 | | |
| 3.1.473199 | RICARDO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000109385347663495 | | |
| 3.1.473200 | RICARDO HIDALGO ROJAS | ADDRESS REDACTED | | | ADA 607.555394962488<br>BTC 0.000960918712511374 | | |
| 3.1.473201 | RICARDO HILL | ADDRESS REDACTED | | | AAVE 0.000543255209880733<br>BTC 0.000007485036423991<br>CEL 1.15522354343579<br>SGB 9.70050992105618<br>SNX 0.0234300356214972<br>UNI 0.0231631159946071<br>USDC 0.129314525805599<br>XLM 0.143624930637467<br>XRP 0.0145928630541508 | | |
| 3.1.473202 | RICARDO HOFMAN | ADDRESS REDACTED | | | BTC 0.000000009275798416<br>CEL 225.621996582891<br>SGB 0.00932067593923235<br>XRP 0.0616854794125238 | | |
| 3.1.473203 | RICARDO HOLMOND | ADDRESS REDACTED | | | ETH 0.392608507417991 | | |
| 3.1.473204 | RICARDO HONDA MARUI | ADDRESS REDACTED | | | BTC 0.00000138923153936<br>ETH 0.00520559850101237 | | |
| 3.1.473205 | RICARDO HUET | ADDRESS REDACTED | | | ETH 0.000234417655860787 | | |
| 3.1.473206 | RICARDO HUNDEMER | ADDRESS REDACTED | | | BTC 0.162570259296195 | | |
| 3.1.473207 | RICARDO HURST | ADDRESS REDACTED | | | BTC 0.00225311124995036<br>ETH 0.812069519369921<br>LINK 7.13260441278344<br>XLM 581.75291769726 | | |
| 3.1.473208 | RICARDO HYDE | ADDRESS REDACTED | | | ADA 0.0588179769386495<br>CEL 0.00652482728384628<br>XRP 0.000000791347484168 | | |
| 3.1.473209 | RICARDO IBRAHIM | ADDRESS REDACTED | | | CEL 0.742865404687927 | | |
| 3.1.473210 | RICARDO ITURREY | ADDRESS REDACTED | | | BTC 1.32555412768089<br>ETH 6.90243933468889<br>MATIC 20624.8535067126<br>SUSHI 234.226481275271 | | |
| 3.1.473211 | RICARDO J SANTOS | ADDRESS REDACTED | | | USDC 22028.0005530032 | | |
| 3.1.473212 | RICARDO JACKSON | ADDRESS REDACTED | | | ADA 0.174632199869657<br>BTC 0.000001318039366682<br>DOT 0.0109039601313798<br>ETH 0.000155485116945107<br>SNX 0.0253232158543897 | | |
| 3.1.473213 | RICARDO JAHNS | ADDRESS REDACTED | | | BTC 0.008899032729797 | | |
| 3.1.473214 | RICARDO JAIMES CHAVEZ | ADDRESS REDACTED | | | BTC 0.0249606948265204<br>CEL 0.00171625284996878<br>DOT 0.00879475330344147<br>ETH 0.000939425709003476<br>MATIC 1.2264725544037<br>SNX 0.00577136474607108<br>USDT ERC20 0.00552481879658795<br>XLM 0.0122991234799975 | | |
| 3.1.473215 | RICARDO JANSSEN | ADDRESS REDACTED | | | BTC 0.00001927884339481<br>CEL 1.95945791111028 | | |
| 3.1.473216 | RICARDO JAVIER NATER DAVILA | ADDRESS REDACTED | | | BTC 0.000581252846252224<br>BUSD 0.158928961504092<br>CEL 6.7896721785508<br>COMP 0.0705798439177769<br>ETH 0.000550474221167114<br>LINK 0.0364462499551301<br>LTC 0.00321841957702777<br>SGB 81.2727078773582<br>SNX 68.6319923255588<br>UNI 25.5484639084621<br>USDC 0.043182582517003<br>XLM 706.214482514649<br>XRP 0.541845927545313<br>ZEC 5.13757767021398 | USDC 25.1328415173964 | |
| 3.1.473217 | RICARDO JESUS | ADDRESS REDACTED | | | BTC 0.000000236776067727<br>USDC 0.616776002614898 | | |
| 3.1.473218 | RICARDO JIMENEZ | ADDRESS REDACTED | | | AAVE 1.61983086871327<br>BTC 0.0334169217685855<br>EOS 0.0535717936018234<br>LINK 17.149089642115<br>MANA 153.83478180189<br>MATIC 775.921492098258<br>XLM 0.155491112330656 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.473219 | RICARDO JIMENEZ | ADDRESS REDACTED | | | SGB 3.33403698624005<br>XRP 22.2822565324165 | | |
| 3.1.473220 | RICARDO JOAO | ADDRESS REDACTED | | | AVAX 0.000526809351051005<br>BTC 0.00001145773017931<br>CEL 0.490594091713368<br>SOL 0.000605420147290374 | | |
| 3.1.473221 | RICARDO JOAO CARDOSO ALVARO MONTEIRO SILVA | ADDRESS REDACTED | | | BTC 6.00620464992372<br>CEL 1032.33043376293<br>ETH 19.6388928<br>LINK 388.79918041<br>SNX 63.2000839711406<br>UNI 56.179109<br>USDC 95.691795<br>USDT ERC20 1742.50000057241 | | |
| 3.1.473222 | RICARDO JOAO RAMOS DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000000027404244<br>CEL 0.156683500320195<br>UST 405 | | |
| 3.1.473223 | RICARDO JONES | ADDRESS REDACTED | | | ETH 0.000031798055843165 | | |
| 3.1.473224 | RICARDO JONES | ADDRESS REDACTED | | | CEL 1.07039222891146 | | |
| 3.1.473225 | RICARDO JORGE | ADDRESS REDACTED | | | ADA 0.000000101352767578<br>BAT 24.714945547444<br>BNB 0.0780575024814722<br>BNT 0.00194044434559945<br>BTC 0.000493545214695184<br>CEL 63.076541275921<br>DOT 0.000195420481543909<br>EOS 0.00006851751294712<br>ETH 0.00524720567518681<br>KNC 0.000766303882665021<br>LINK 0.0048907919104834<br>LTC 0.00406276686049313<br>PAXG 0.0552024396378695<br>SGB 425.291149725376<br>UNI 0.000088287363883595<br>USDC 52.368830989562<br>XLM 0.000000046733045631<br>XRP 0.000000815875361073<br>ZRX 0.000000411185541716 | | |
| 3.1.473226 | RICARDO JORGE | ADDRESS REDACTED | | | CEL 26.6039815537683 | | |
| 3.1.473227 | RICARDO JORGE DUARTE ROLO | ADDRESS REDACTED | | | CEL 4037.25065265573 | | |
| 3.1.473228 | RICARDO JORGE VENTURA | ADDRESS REDACTED | | | ADA 0.104803494945587<br>BTC 0.0280813291368024<br>CEL 7.48516194009911<br>ETH 0.266839801925151<br>MATIC 0.500490534948832<br>USDT ERC20 1.84232042822468 | AVAX 0.01<br>BTC 0.0175514910962472<br>CEL 3.41075975915423<br>ETH 0.258250302470171<br>USDC 10.0079903564624 | |
| 3.1.473229 | RICARDO JOSE ALVES DOS SANTOS | ADDRESS REDACTED | | | AVAX 11.3050400979426<br>BTC 0.0480201300004222<br>CEL 67.4299372028178<br>DOT 19.98<br>ETH 1.49088466400982<br>LINK 0.0048<br>MANA 0.000000320246236703<br>MATIC 496.931921538461<br>USDC 0.003713<br>USDT ERC20 0.00719 | | |
| 3.1.473230 | RICARDO JOSE CRUZ MARQUES | ADDRESS REDACTED | | | BTC 0.0438088827957756<br>ETH 0.000325001615799529 | | |
| 3.1.473231 | RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | | | ADA 5.01709848599254<br>AVAX 0.00616611078669411<br>BTC 0.000141497069168986<br>DOT 0.0931490168767955<br>ETH 0.000003241764171293<br>LINK 0.0000103210616612979<br>MATIC 0.00109748959695057<br>SNX 0.00036834068000404<br>SOL 0.000003493986013014<br>UNI 0.000002186660436075<br>USDC 0.753975579416275 | ADA 0.000000876838999266<br>AVAX 0.000000694384309355<br>BTC 0.000000006354210575<br>DOT 0.000000975449157978<br>LINK 0.0272523803809124<br>MATIC 0.715472957531589<br>SNX 0.126720163962597<br>SOL 0.00298567698478323<br>UNI 0.00406377756689946<br>USDC 1.5448301972625 | |
| 3.1.473232 | RICARDO JUANEDA | ADDRESS REDACTED | | | BTC 0.000111351396130962<br>ETH 0.470547156056257 | | |
| 3.1.473233 | RICARDO JUNQUEIRA | ADDRESS REDACTED | | | ADA 0.200809053851691<br>BNB 0.0014403617701574<br>BTC 0.00000171078826677899<br>CEL 1.53123291211401<br>ETH 0.000219101519913088<br>USDT ERC20 0.48689741853127 | | |
| 3.1.473234 | RICARDO KANAYAMA | ADDRESS REDACTED | | | USDT ERC20 0.104584717301585 | | |
| 3.1.473235 | RICARDO KHAN | ADDRESS REDACTED | | | ETH 0.017272753781056 | | |
| 3.1.473236 | RICARDO KROEGMAN | ADDRESS REDACTED | | | BTC 0.000000003282400428<br>CEL 0.251403218652481 | | |
| 3.1.473237 | RICARDO KUNTZ | ADDRESS REDACTED | | | BTC 0.000377331783319203<br>CEL 2.33966590846282<br>ETH 0.0459383342657008 | | |
| 3.1.473238 | RICARDO LAPÃO | ADDRESS REDACTED | | | USDC 0.131830685481324 | | |
| 3.1.473239 | RICARDO LAPÃO | ADDRESS REDACTED | | | BAT 134.299314197287<br>BCH 3.08777000582818<br>BTC 0.00245130806879395<br>BUSD 274.86385212<br>CEL 2074.01245378041<br>LTC 0.39999<br>MCDAI 26.091400034386<br>SNX 6.60375530220354<br>USDC 0.000000780304906899<br>USDT ERC20 0.000000396244561596 | | |
| 3.1.473240 | RICARDO LATORRE | ADDRESS REDACTED | | | BTC 0.0340289502627278 | | |
| 3.1.473241 | RICARDO LAVADO | ADDRESS REDACTED | | | ADA 0.0763945192117642<br>AVAX 39.8897708293222<br>BNB 0.000727182846987511<br>BTC 0.100100812612039<br>CEL 474.802234870949<br>ETC 245.073917013908<br>ETH 9.28129280122918 | | |
| 3.1.473242 | RICARDO LAWRENCE | ADDRESS REDACTED | | | ADA 0.0320417231430263<br>BTC 0.265635122218544<br>CEL 2.4028685570066<br>DOT 908.983349455726<br>ETH 1.02355182807493<br>LINK 802.308893697205<br>MATIC 1.08071633745133<br>MCDAI 1.13802247820105<br>UNI 0.0280866530933099 | | |
| 3.1.473243 | RICARDO LAY | ADDRESS REDACTED | | | BTC 0.000127834772422633<br>CEL 15.7761894676696<br>DOT 0.000000044094777569<br>ETH 0.000000933649250204<br>USDC 0.0613685902033906<br>XLM 0.624381017186179 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.473244 | RICARDO LEAL | ADDRESS REDACTED | | | ADA 207.480411018525<br>BTC 0.00429564902548552<br>CEL 67.1857584063807<br>ETH 0.000184457877828071<br>USDC 2.653597 | | |
| 3.1.473245 | RICARDO LEAL | ADDRESS REDACTED | | | BTC 0.0376881177255402 | | |
| 3.1.473246 | RICARDO LEBRE | ADDRESS REDACTED | | | BTC 0.00177842413772415<br>USDC 650 | | |
| 3.1.473247 | RICARDO LEE BROWN | ADDRESS REDACTED | | | BTC 0.000000488526911407<br>USDT ERC20 0.00024845044541747 | | |
| 3.1.473248 | RICARDO LEITAO | ADDRESS REDACTED | | | BTC 1.10248905940481<br>CEL 23.4687099121795 | | |
| 3.1.473249 | RICARDO LESTRE | ADDRESS REDACTED | | | BTC 0.0205163818189991 | | |
| 3.1.473250 | RICARDO LETELIER | ADDRESS REDACTED | | | BTC 0.113937520967666<br>CEL 150.388728916827<br>ETH 0.070003062<br>MATIC 18.9962 | | |
| 3.1.473251 | RICARDO LEWIS | ADDRESS REDACTED | | | BTC 0.00103822094445872<br>CEL 0.362865666959136 | | |
| 3.1.473252 | RICARDO LIMA | ADDRESS REDACTED | | | BTC 0.000017184260805372<br>DOT 0.0188924151525741<br>MCDAI 0.123229280519385<br>SGB 58.6850584684859 | | |
| 3.1.473253 | RICARDO LIMA DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.000000933888499511<br>CEL 1.16588118099606 | | |
| 3.1.473254 | RICARDO LINARES | ADDRESS REDACTED | | | AVAX 5.7813993699569<br>BTC 0.0295656736861037<br>DOT 20.2347040489925<br>ETH 2.4309204566768 | BTC 0.00264634617965597 | |
| 3.1.473255 | RICARDO LINO | ADDRESS REDACTED | | | BTC 0.000001370789874626<br>ETH 0.000292583890956299 | | |
| 3.1.473256 | RICARDO LISBOA ARGENTE | ADDRESS REDACTED | | | BTC 0.0000469071795637449<br>CEL 0.00599542374725402<br>ETH 0.00132387260044287<br>USDC 0.18614553190955 | | |
| 3.1.473257 | RICARDO LLARENA | ADDRESS REDACTED | | | AAVE 2.09458450908074<br>ADA 0.104680331955403<br>BNB 0.00149832377466473<br>BTC 0.0518129802463736<br>CEL 284.459664880297<br>COMP 0.983489965104276<br>DOT 0.0182236627408355<br>ETH 5.28654875100121<br>SNX 81.4872383885122<br>UNI 20.7093683226682<br>USDC 0.572237166056658 | | |
| 3.1.473258 | RICARDO LOMBERA RIVERA | ADDRESS REDACTED | | | ADA 2512.74999569928<br>BTC 0.000001439161064024<br>ETH 0.000527611222090001<br>SOL 62.4231962837865<br>USDT ERC20 0.00619153754389158 | SOL 2.266664787 | |
| 3.1.473259 | RICARDO LOPES | ADDRESS REDACTED | | | BTC 0.1004519338<br>CEL 4263.83950088224<br>DASH 0.901957052299584<br>ETH 1.32372762<br>MATIC 5690<br>USDC 284.949612476666 | | |
| 3.1.473260 | RICARDO LOPES | ADDRESS REDACTED | | | BTC 0.00246304102743813<br>USDC 0.746456296704602<br>XLM 0.367535222708957 | | |
| 3.1.473261 | RICARDO LOPES | ADDRESS REDACTED | | | BNB 0.00289714653890761<br>BTC 0.0034211682445474<br>CEL 3.12401370105175<br>ETH 0.000479600038065738 | | |
| 3.1.473262 | RICARDO LOPES | ADDRESS REDACTED | | | ADA 4.44300646225192<br>BNB 0.000762465044867947<br>CEL 5.72297303834323<br>DOT 1.87762551018579<br>XRP 0.559372709255148 | | |
| 3.1.473263 | RICARDO LOPEZ | ADDRESS REDACTED | | | AAVE 1.35324471194679<br>BAT 1319.45020503847<br>BSV 0.136211286337085<br>BTC 0.421454751416114<br>CEL 1750.79544411486<br>COMP 0.341339803148329<br>EOS 0.0588395449127191<br>ETH 0.00637392156073885<br>KNC 52.2042831522507<br>LINK 0.331459420559174<br>LTC 0.00285753231784773<br>MANA 530.729179504707<br>MATIC 1144.84470866685<br>OMG 87.6957643160798<br>SGB 453.20081225987<br>SNX 51.391589085053<br>UNI 23.9263545362872<br>XLM 3581.46072419581<br>XRP 0.000000379589279668<br>ZRX 422.675630843124 | | |
| 3.1.473264 | RICARDO LOPEZ | ADDRESS REDACTED | | | MATIC 516.447401535999 | | |
| 3.1.473265 | RICARDO LOPEZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.473266 | RICARDO LOPEZ | ADDRESS REDACTED | | | BTC 0.000099563422399874<br>GUSD 0.482796085250997<br>MATIC 0.255700539197253<br>USDC 0.414298800116364 | BTC 0.0581279975706237<br>GUSD 258.724691983232<br>MATIC 134.266646364048<br>USDC 336.988078874899 | |
| 3.1.473267 | RICARDO LOPEZ | ADDRESS REDACTED | | | BAT 0.000009926446008856<br>BTC 0.0226481745529886<br>ETH 0.00407452701477733<br>MATIC 2.66509397851217 | BAT 0.0419356645267056 | |
| 3.1.473268 | RICARDO LOPEZ | ADDRESS REDACTED | | | USDC 0.0179496992188197 | | |
| 3.1.473269 | RICARDO LOURENÇO | ADDRESS REDACTED | | | BTC 0.0352542618449074<br>CEL 2.34698741953117<br>ETH 0.784833532302596<br>LINK 20.40875748 | | |
| 3.1.473270 | RICARDO LUGO | ADDRESS REDACTED | | | USDT ERC20 0.161732645880589 | | |
| 3.1.473271 | RICARDO LUGO GALICIA | ADDRESS REDACTED | | | BTC 0.000000766237358056<br>LTC 0.000771243174402879 | | |
| 3.1.473272 | RICARDO LUIS RODEIRO | ADDRESS REDACTED | | | BTC 0.000000997045726538<br>CEL 1.06339354288253<br>USDC 0.366580924388152 | | |
| 3.1.473273 | RICARDO LUIS URDANETA CASTELLANO | ADDRESS REDACTED | | | BTC 0.000000240466803121<br>CEL 0.0473892591626473<br>ETH 0.00120649950483375 | | |
| 3.1.473274 | RICARDO LUZIO | ADDRESS REDACTED | | | BTC 0.00124826120513032<br>BUSD 0.406135595192961<br>CEL 1.09301947304279 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.473275 | RICARDO MACEDO | ADDRESS REDACTED | | | BTC 0.0996718215147018<br>CEL 189.870799925427<br>ETH 0.273582389307736<br>TUSD 0.00213171161930431<br>USDC 15802.1847752886<br>USDT ERC20 24.2508440900493 | | |
| 3.1.473276 | RICARDO MACHADO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.473277 | RICARDO MAGANA | ADDRESS REDACTED | | | AAVE 0.488113578555745<br>BTC 0.120211889872841 | | |
| 3.1.473278 | RICARDO MAGNO | ADDRESS REDACTED | | | BTC 0.000011240925178746<br>ETH 0.000001525933166313 | | |
| 3.1.473279 | RICARDO MAGO | ADDRESS REDACTED | | | BTC 0.0230837407547677 | | |
| 3.1.473280 | RICARDO MANTAS | ADDRESS REDACTED | | | BTC 0.00107348201081405<br>CEL 14.6335353591925<br>USDT ERC20 426 | | |
| 3.1.473281 | RICARDO MANUEL ESCOLASTICO BARBOSA DE JESUS | ADDRESS REDACTED | | | AVAX 0.00549752147673114<br>BTC 0.000000053597592937<br>LUNC 7.97219449768962<br>USDC 0.0737389969470588 | | |
| 3.1.473282 | RICARDO MANUEL HENRIQUEZ MORENO | ADDRESS REDACTED | | | BTC 0.00129126426170284<br>ETH 1.86929592287135 | | |
| 3.1.473283 | RICARDO MANUEL RAMOS GONÇALVES | ADDRESS REDACTED | | | BTC 0.000100224870922466<br>CEL 41.3231919043639<br>DOT 26.8722181876186<br>ETH 0.200810019803992<br>MATIC 1451.98317990041 | | |
| 3.1.473284 | RICARDO MANUEL SARMIENTO | ADDRESS REDACTED | | | BTC 0.500156045706353<br>CEL 363.851987428859 | | |
| 3.1.473285 | RICARDO MANUEL TERÁN | ADDRESS REDACTED | | | BTC 0.000000002482858818<br>CEL 2.35116857220054<br>DOT 7.77519284005082<br>LINK 0.00612735358972936<br>MCDAI 0.185613593990791<br>XLM 228.4391018 | | |
| 3.1.473286 | RICARDO MANZANO | ADDRESS REDACTED | | | BTC 0.0000012989773771 4899<br>EOS 0.00597476662127495<br>XLM 0.0332305802074395 | | |
| 3.1.473287 | RICARDO MARIN | ADDRESS REDACTED | | | USDC 0.00176253318124928 | | |
| 3.1.473288 | RICARDO MARINHO DASILVA | ADDRESS REDACTED | | | BTC 0.000000126233281975 | | |
| 3.1.473289 | RICARDO MARINO | ADDRESS REDACTED | | | BTC 0.000683772254262209<br>CEL 7.13370749035686<br>DOT 16.4472097574157<br>ETH 0.526117716624756 | | |
| 3.1.473290 | RICARDO MARIO DE SA VINAGRE | ADDRESS REDACTED | | | BTC 0.00515680209970985<br>ETH 0.137207667569347 | | |
| 3.1.473291 | RICARDO MARQUES | ADDRESS REDACTED | | | BTC 0.0424837053105883<br>CEL 11.5947611715034<br>ETH 0.000002594029847532 | | |
| 3.1.473292 | RICARDO MARQUES | ADDRESS REDACTED | | | BTC 0.0168396836540661<br>CEL 58.4736649274412<br>ETH 0.550793401228537 | | |
| 3.1.473293 | RICARDO MARQUES | ADDRESS REDACTED | | | DOT 930.592168966543 | | |
| 3.1.473294 | RICARDO MARQUEZ | ADDRESS REDACTED | | | ADA 0.500042470563371<br>BTC 0.000800529301503752<br>DOT 0.0219472695957984<br>LINK 0.0021492979838213<br>MATIC 0.402932484379963 | | |
| 3.1.473295 | RICARDO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001171039216261<br>DASH 0.000015206121625933<br>USDC 1.1380463526797 | BTC 0.000515020903567413<br>DASH 0.000000004478359952<br>USDC 2.854862 | |
| 3.1.473296 | RICARDO MARTINEZ | ADDRESS REDACTED | | | AAVE 0.00168068122797151<br>BTC 0.000003642495143733<br>CEL 8.84652804053277<br>COMP 0.00136314663510753<br>DASH 0.00176305632713077<br>DOGE 1568.70537556832<br>ETH 0.000002763973127085<br>LTC 0.000044312722079941<br>PAX 5.83677453724577<br>UNI 0.00236715666038504<br>USDC 0.177305378860753 | | |
| 3.1.473297 | RICARDO MARTINEZ | ADDRESS REDACTED | | | ADA 3405.83786629625<br>BTC 0.0565066016915171 | | |
| 3.1.473298 | RICARDO MARTINEZ | ADDRESS REDACTED | | | BAT 0.00039778981064334<br>BTC 0.000000273525359955<br>CEL 1.14820155717396<br>ETH 30.3592976926037<br>LINK 0.0356397887328416<br>MATIC 386.024176683562<br>MCDAI 0.559854527176852<br>SNX 244.449343913679<br>UNI 0.000039499483584267<br>ZRX 0.000496969649096119 | ETH 0.0735574482707005 | |
| 3.1.473299 | RICARDO MARTINEZ | ADDRESS REDACTED | | | AAVE 5.50100382191524<br>BAT 4773.13501852883<br>BTC 0.209144597271287<br>CEL 87.2557243543173<br>EOS 528.848735443506<br>ETH 0.0705430053193655<br>LINK 203.398698249303<br>LTC 0.00424842942611968<br>MANA 0.196208317411825<br>MATIC 587.837825658702<br>SNX 232.682941740297<br>SOL 94.289815534478<br>USDC 0.00192323036807152<br>XLM 3566.34073513093 | CEL 0.0289720186430276<br>USDC 1.84656822088082 | |
| 3.1.473300 | RICARDO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00143854906380264 | BTC 0.00888307 | |
| 3.1.473301 | RICARDO MARTÍNEZ MONTES | ADDRESS REDACTED | | | BTC 0.107641788057617<br>CEL 1509.02317517334<br>ETC 12.4686242520034<br>ETH 1.13209533671652<br>XLM 6079.24985471586 | | |
| 3.1.473302 | RICARDO MARTINS | ADDRESS REDACTED | | | CEL 0.00921988490910039<br>XLM 0.000000420021200657<br>XRP 0.000000377223928511999 | | |
| 3.1.473303 | RICARDO MARTINS | ADDRESS REDACTED | | | BTC 0.000000002879080875<br>CEL 0.00821918873517224 | | |
| 3.1.473304 | RICARDO MARTINS | ADDRESS REDACTED | | | ETH 0.000044285213591699 | | |
| 3.1.473305 | RICARDO MATIAS | ADDRESS REDACTED | | | BTC 0.000001860077485044<br>USDT ERC20 0.171156572337338 | | |
| 3.1.473306 | RICARDO MATOS | ADDRESS REDACTED | | | BSV 0.00026166<br>CEL 0.0203791062569587<br>LTC 0.00730018<br>XRP 1.926756<br>ZEC 0.00002854 | | |
| 3.1.473307 | RICARDO MATOS | ADDRESS REDACTED | | | CEL 0.0597955300493822 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.473308 | RICARDO MAURY | ADDRESS REDACTED | | | BAT 1225.81505475783<br>BTC 0.00312245108859605<br>ETH 0.293320206596365<br>USDC 610.794061382648<br>XLM 658.434873895877 | | |
| 3.1.473309 | RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | | | ADA 0.000000346264780577<br>BCH 0.00250700673196053<br>BTC 0.000000005925605896<br>CEL 5.40959948642654<br>EOS 0.000037895724890669<br>ETC 0.0819265877159427<br>LTC 0.012769030045568<br>USDC 0.0743380754324549<br>XLM 0.000000033074886342 | | |
| 3.1.473310 | RICARDO MCINTYRE | ADDRESS REDACTED | | | BTC 0.069400884679964 | | |
| 3.1.473311 | RICARDO MCNEELY | ADDRESS REDACTED | | | ADA 1.65924635676156<br>BTC 0.000237590094713352<br>MATIC 519.146103139515 | BTC 0.000000002732013492 | |
| 3.1.473312 | RICARDO MEDINA MERCADO | ADDRESS REDACTED | | | BTC 0.000002407253013386<br>ETH 0.000000244543515091<br>GUSD 0.478948393485508<br>LINK 0.00779454052774305<br>SNX 0.385748955155024 | BTC 0.00142358332484273<br>ETH 0.000156350945553668<br>GUSD 0.00127675035219211<br>LINK 16.7844649907564 | |
| 3.1.473313 | RICARDO MELO | ADDRESS REDACTED | | | BTC 0.000000246436524044<br>USDT ERC20 0.00205456085639859 | | |
| 3.1.473314 | RICARDO MENDANHA | ADDRESS REDACTED | | | BTC 0.0540179342391122<br>CEL 258.956558540475<br>ETH 0.00192940648709866<br>LUNC 5.08033441362989<br>MATIC 0.158422352628786<br>SOL 0.0415166828749069<br>USDC 0.0439487273096933 | | |
| 3.1.473315 | RICARDO MENDES | ADDRESS REDACTED | | | CEL 0.000010156355308623<br>EOS 0.0144930511111882 | | |
| 3.1.473316 | RICARDO MENDES | ADDRESS REDACTED | | | ADA 0.183091763193881<br>BTC 0.00256706122714661<br>CEL 473.461021563072<br>ETH 0.00910850033015125<br>MATIC 6.36914963284763 | | |
| 3.1.473317 | RICARDO MENDES | ADDRESS REDACTED | | | ADA 1530.83895045489<br>AVAX 8.19249577978564<br>BCH 1.0232384126192<br>BNB 0.219186107630068<br>BTC 0.386231421419955<br>CEL 1.01995583486882<br>DOT 0.0497811575353975<br>ETC 10.0909759295518<br>ETH 1.00701235384571<br>LTC 0.000904520608602854<br>LUNC 14.5793855239648<br>SGB 322.142005508106<br>SNX 27.264356313431<br>SOL 15.3336308124993<br>USDC 0.540938981342502<br>XRP 0.755307853878631 | | |
| 3.1.473318 | RICARDO MENDEZ | ADDRESS REDACTED | | | MATIC 2.73803163409823 | | |
| 3.1.473319 | RICARDO MENDOZA | ADDRESS REDACTED | | | BTC 0.000000002749687315<br>CEL 0.63879776157545 | | |
| 3.1.473320 | RICARDO MENDOZA | ADDRESS REDACTED | | | BTC 0.000001643689137975 | | |
| 3.1.473321 | RICARDO MICHATI DOBBERTHIN | ADDRESS REDACTED | | | USDT ERC20 0.0196106294731687 | | |
| 3.1.473322 | RICARDO MIGUEL | ADDRESS REDACTED | | | BTC 0.00002307373537979<br>CEL 0.0239118182615917 | | |
| 3.1.473323 | RICARDO MIGUEL CASTELO FERREIRA | ADDRESS REDACTED | | | ETH 0.00150209549389114 | | |
| 3.1.473324 | RICARDO MIGUEL CIVIDANES CONCEPCION | ADDRESS REDACTED | | | BTC 0.00110398007890666<br>CEL 0.720993289955597 | | |
| 3.1.473325 | RICARDO MIGUEL DE SOUSA GUIMARAES | ADDRESS REDACTED | | | ETH 0.00153223534584167 | | |
| 3.1.473326 | RICARDO MIGUEL FERREIRA PEIXOTO | ADDRESS REDACTED | | | BTC 0.00143875970968648 | | |
| 3.1.473327 | RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | | | ADA 9.56167825123571<br>BAT 10.2750229<br>BCH 0.000587469212791146<br>BTC 0.00145908903890655<br>CEL 32.0749107697912<br>DASH 0.00220833888025696<br>DOGE 67.2064768610017<br>ETH 0.0120788655557608<br>LTC 0.00727007<br>LUNC 5048<br>MATIC 827.588087140707<br>SGB 0.722245659976802<br>SNX 6.22357681415379<br>SOL 0.00139745735587131<br>USDT ERC20 682.122741138036<br>XRP 4.70703309455516<br>ZEC 0.00136284253742638 | | |
| 3.1.473328 | RICARDO MILLAN | ADDRESS REDACTED | | | CEL 1.07540491007452<br>ETH 0.00533230646830746<br>USDC 0.340918763432306 | | |
| 3.1.473329 | RICARDO MIRON | ADDRESS REDACTED | | | LTC 0.0255277854212492<br>XLM 0.0455079820955093 | | |
| 3.1.473330 | RICARDO MOLINA | ADDRESS REDACTED | | | BTC 0.000000000844764628<br>CEL 0.961489426687146<br>DASH 0.000000000945389021<br>SGB 65.8856108600934<br>USDC 0.000000936234915606 | | |
| 3.1.473331 | RICARDO MOLLO | ADDRESS REDACTED | | | BNB 0.00301268605953216<br>BTC 0.00129981493019217<br>USDC 15.0672932432165 | | |
| 3.1.473332 | RICARDO MONDAINI | ADDRESS REDACTED | | | BTC 0.000086982739377166<br>ETH 0.487165319246174 | | |
| 3.1.473333 | RICARDO MONDRAGON-RAMIREZ | ADDRESS REDACTED | | | ADA 453.573764162172<br>BTC 0.0109305499294128<br>DOT 66.7367264805005<br>LINK 0.00545113890536903<br>MANA 153.414343494237<br>SNX 312.632909157439<br>XLM 1116.33229997513<br>XRP 1520.027588 | | |
| 3.1.473334 | RICARDO MONTES DE OCA | ADDRESS REDACTED | | | BTC 0.000793082761581143<br>CEL 0.240063003275804<br>MATIC 649.589073680811 | | |
| 3.1.473335 | RICARDO MONTINARD | ADDRESS REDACTED | | | BTC 0.00407697159906505<br>CEL 2.25409389912507<br>USDC 0.002 | | |
| 3.1.473336 | RICARDO MONTOYA | ADDRESS REDACTED | | | AAVE 114.191499026276<br>BCH 3.13156106026304<br>BTC 0.289467314119929<br>ETH 4.88359942505288<br>MATIC 4837.59078521504<br>XRP 2371.8642 | BTC 0.00033272 | |
| 3.1.473337 | RICARDO MOOIJ | ADDRESS REDACTED | | | BTC 0.512668732717155 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.473338 | RICARDO MORAIS | ADDRESS REDACTED | | | ADA 363.97387303931<br>BNB 0.835951732841257<br>BTC 0.0129294867683939<br>CEL 36.9016782248825<br>ETH 4.34020056751527<br>MATIC 0.122073513064489<br>USDT ERC20 4.37410878845476 | | |
| 3.1.473339 | RICARDO MORALES | ADDRESS REDACTED | | | BTC 0.000000908305690728<br>USDC 2.01298777921282 | | |
| 3.1.473340 | RICARDO MORALES GONZALEZ | ADDRESS REDACTED | | | BTC 0.000039563058133361<br>CEL 60.7204039206983<br>DOT 0.0966621175985337<br>ETH 2.67306237939189<br>LUNC 17.8486216989743<br>SOL 101.222294129644<br>USDC 1021.438<br>USDT ERC20 284.899274 | | |
| 3.1.473341 | RICARDO MOREIRA | ADDRESS REDACTED | | | BTC 0.000001302719442996<br>USDC 0.425528213211024 | | |
| 3.1.473342 | RICARDO MOREIRA | ADDRESS REDACTED | | | BTC 0.0738322482003545<br>ETH 0.921547229335336<br>USDC 0.00124171754290726 | | |
| 3.1.473343 | RICARDO MORENO | ADDRESS REDACTED | | | CEL 1.08981115897997 | | |
| 3.1.473344 | RICARDO MORENO GOMEZ | ADDRESS REDACTED | | | BTC 0.00321<br>CEL 3.92447492325061<br>XRP 107.8 | | |
| 3.1.473345 | RICARDO MORRIS | ADDRESS REDACTED | | | BTC 0.000000000728600983<br>CEL 4.83359939460306 | | |
| 3.1.473346 | RICARDO MOSER | ADDRESS REDACTED | | | CEL 0.166592881272989 | | |
| 3.1.473347 | RICARDO MOTA | ADDRESS REDACTED | | | BCH 0.000008064109038062999<br>BTC 0.224470236327683<br>CEL 0.00138537958656648 | | |
| 3.1.473348 | RICARDO MOTA | ADDRESS REDACTED | | | BAT 789.6053<br>CEL 653.06782357052<br>EOS 21.1<br>SGB 77.1886119450324<br>SNX 206.199974740703<br>XRP 505.449709422824<br>ZRX 990.939509144988 | | |
| 3.1.473349 | RICARDO MOURA | ADDRESS REDACTED | | | ADA 0.000867<br>BTC 0.00956342459550859<br>CEL 0.404611106576477 | | |
| 3.1.473350 | RICARDO MOUTINHO | ADDRESS REDACTED | | | AVAX 0.0351561975789941<br>BTC 2.47970259496359<br>CEL 1017.44403041531<br>ETH 0.0138929926571028<br>LINK 0.28895281<br>SOL 0.0457863964947509<br>USDC 9510.956<br>USDT ERC20 12.5035352263325<br>UST 15.8843623259097 | | |
| 3.1.473351 | RICARDO MUNARRIZ | ADDRESS REDACTED | | | ADA 0.30069234911101<br>AVAX 10.9285545212757<br>BTC 0.201502659764303<br>ETH 0.625701399036103<br>GUSD 0.178747329216398<br>MATIC 362.584731633684<br>PAXG 1.02323679823428<br>SNX 1.01004125179412<br>USDC 80.9549210547169 | | |
| 3.1.473352 | RICARDO MUNDINS FLETCHER | ADDRESS REDACTED | | | XLM 10.2137722233252 | | |
| 3.1.473353 | RICARDO MUNOZ | ADDRESS REDACTED | | | ETH 0.000032322370521659<br>USDT ERC20 1.86719580800395 | | |
| 3.1.473354 | RICARDO MUÑOZ | ADDRESS REDACTED | | | CEL 2.4295615493092<br>ETH 0.0376186167039491 | | |
| 3.1.473355 | RICARDO MUÑOZ | ADDRESS REDACTED | | | BTC 0.00125540385327662<br>BUSD 0.630594852928057<br>CEL 0.0921154211483007 | | |
| 3.1.473356 | RICARDO NAVA - GUSMAN | ADDRESS REDACTED | | | ADA 0.226566180735139<br>COMP 0.00116379689548215<br>MATIC 0.186012431649576<br>ZRX 0.111887597642046 | | |
| 3.1.473357 | RICARDO NAVARRETE | ADDRESS REDACTED | | | BTC 0.000002195442026332 | | |
| 3.1.473358 | RICARDO NAVARRO | ADDRESS REDACTED | | | CEL 0.000890983633481343<br>USDT ERC20 0.0718544853974617 | | |
| 3.1.473359 | RICARDO NAVARRO | ADDRESS REDACTED | | | BTC 0.000076902231132868<br>CEL 0.141622725167377<br>GUSD 0.0575086193952248<br>UNI 0.000079800467812588<br>USDC 0.0100003828108355 | | |
| 3.1.473360 | RICARDO NAVARRO | ADDRESS REDACTED | | | ADA 132.392452762489<br>AVAX 0.00853001164472329<br>BTC 0.24906214606108<br>ETH 2.4437923386418<br>USDC 0.789244882917795 | AVAX 6.68203245417398<br>BTC 0.0219492<br>USDC 0.00720690447039414 | |
| 3.1.473361 | RICARDO NEEDHAM | ADDRESS REDACTED | | | AAVE 0.00122325472602283<br>ADA 0.144991777503812<br>BTC 0.0044694698074316<br>DOT 0.0499861645023097<br>ETH 0.000000952470708669<br>LINK 0.000115943204027405<br>USDC 0.0530264186743001 | BTC 0.00825567158513242 | |
| 3.1.473362 | RICARDO NEIRA | ADDRESS REDACTED | | | BTC 0.000000000595361948<br>CEL 1.24022475326415<br>DOT 0.0489643755202575<br>MATIC 0.209807801359376 | | |
| 3.1.473363 | RICARDO NEMBHARD JR | ADDRESS REDACTED | | | USDC 120.434475825745 | | |
| 3.1.473364 | RICARDO NETO | ADDRESS REDACTED | | | ADA 5.23091925876676<br>BNB 0.000109621040862495<br>DOT 0.0204505329665008<br>MATIC 0.400594250476943<br>XRP 0.211168279341342 | | |
| 3.1.473365 | RICARDO NEVES | ADDRESS REDACTED | | | BTC 0.000030468360988668<br>CEL 0.0012824891445158<br>DOT 0.00344205122798975 | | |
| 3.1.473366 | RICARDO NEVES | ADDRESS REDACTED | | | BTC 0.308052757591929<br>CEL 8.6447662342564<br>ETH 0.00124884542126139<br>MCDAI 0.0390238349233453 | | |
| 3.1.473367 | RICARDO NEVES PEREIRA | ADDRESS REDACTED | | | BTC 0.00483397041792647<br>CEL 0.023589724146308 | | |
| 3.1.473368 | RICARDO NG | ADDRESS REDACTED | | | BTC 0.10440110311294 | | |
| 3.1.473369 | RICARDO NGONDE ERNESTO | ADDRESS REDACTED | | | BNB 0.0621704432843977<br>DOT 5.82817481542488 | | |
| 3.1.473370 | RICARDO NIBAU | ADDRESS REDACTED | | | ADA 0.000000396325189888<br>BTC 0.00941696155849575<br>CEL 13.1782172773387<br>ETH 0.131141798868663<br>PAXG 0.0231084672501493<br>XRP 1088.52401326659 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.473371 | RICARDO NICOLAS DE PAZ BRUUN | ADDRESS REDACTED | | | CEL 840.549103865398<br>PAX 105.550509932968 | | |
| 3.1.473372 | RICARDO NOGUEIRA | ADDRESS REDACTED | | | BTC 0.00223785880467897<br>USDC 294.684549162568 | | |
| 3.1.473373 | RICARDO NOLE | ADDRESS REDACTED | | | BTC 0.00357583033326143<br>ETH 0.0405322038570921 | | |
| 3.1.473374 | RICARDO NOVELLA | ADDRESS REDACTED | | | CEL 0.138319173587473<br>LTC 0.000000002273259479<br>USDC 6.32537094031893 | | |
| 3.1.473375 | RICARDO NOYOLA | ADDRESS REDACTED | | | AAVE 3.93216343631253<br>ADA 174.918234353593<br>BAT 284.538283119983<br>BCH 0.0219788882944431<br>BNT 357.262739110509<br>BTC 0.292371352347388<br>CEL 684.007659806547<br>COMP 5.11061617084717<br>DASH 2.82924394487267<br>EOS 5.66215112992466<br>ETH 5.5673778319347<br>KNC 342.13746908815<br>LINK 107.854885171337<br>LTC 4.72073318302513<br>MATIC 16294.3048042136<br>MCDAI 1.50561496708899<br>OMG 5.83658188393028<br>SGB 84.9594865226176<br>SNX 385.025703556724<br>UMA 32.7388381713372<br>UNI 421.503288931786<br>USDC 2483.16147175901<br>XLM 272.731101554771<br>XRP 596.97150419776<br>ZEC 0.0241293224007018<br>ZRX 767.272528770379 | BCH 0.00504891<br>LTC 0.01068187<br>ZEC 0.00386522 | |
| 3.1.473376 | RICARDO NUFRIO | ADDRESS REDACTED | | | ADA 0.000323795860492887<br>ETH 0.000017741847182808<br>MATIC 0.0651145698126562<br>USDC 1.15446395242745 | | |
| 3.1.473377 | RICARDO NUNEZ | ADDRESS REDACTED | | | BTC 0.23547476321078<br>ETH 3.71772235448873 | | |
| 3.1.473378 | RICARDO NUNEZ | ADDRESS REDACTED | | | ADA 307.71102504741<br>BTC 0.00107885826356347<br>USDC 4962.19669569031 | | |
| 3.1.473379 | RICARDO NUNO DA SILVA DE ALMEIDA CORREIA | ADDRESS REDACTED | | | BTC 0.00237465492126554<br>ETH 0.339083312575535 | | |
| 3.1.473380 | RICARDO NUNO RATINHO ROVISCO MATONO | ADDRESS REDACTED | | | AAVE 3.798<br>BAT 83.4373866119049<br>BTC 0.296378223861605<br>CEL 10492.4274065803<br>ETH 7.24114835433272<br>LINK 3.26746867<br>MCDAI 2.16563876<br>UNI 9.84 | | |
| 3.1.473381 | RICARDO O RUIZ | ADDRESS REDACTED | | | | BTC 0.0005 | |
| 3.1.473382 | RICARDO OCHOA DIEZ | ADDRESS REDACTED | | | BTC 0.000002979698315158<br>CEL 16.9101185611165 | | |
| 3.1.473383 | RICARDO OEMAR | ADDRESS REDACTED | | | CEL 17.6286838413782<br>USDT ERC20 0.000000538461538462 | | |
| 3.1.473384 | RICARDO OGI | ADDRESS REDACTED | | | BTC 0.00104987491298621<br>CEL 0.7866516519204<br>DOT 167.712487098002<br>MATIC 1.92442609280516 | | |
| 3.1.473385 | RICARDO OLANDO O'BRIEN | ADDRESS REDACTED | | | BAT 58.7623097649594<br>BTC 0.0133435294263136<br>ETH 0.0199449694482507 | | |
| 3.1.473386 | RICARDO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.276338394514704<br>CEL 0.023066091300482<br>ETH 7.9740061406677<br>USDT ERC20 92.7051124762448 | | |
| 3.1.473387 | RICARDO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000903839845254<br>CEL 1089.45129611254<br>ETH 0.000000153846153846 | | |
| 3.1.473388 | RICARDO OLLERO GARCÍA-PARRA | ADDRESS REDACTED | | | BTC 0.0699640316469147 | | |
| 3.1.473389 | RICARDO OLMOS | ADDRESS REDACTED | | | BTC 0.00002167<br>CEL 0.991373522458995<br>DASH 0.0566156723471968<br>EOS 0.0026081912926736<br>LTC 0.00024123016694065<br>XLM 0.0124254613787578<br>XRP 0.00159605815879387 | | |
| 3.1.473390 | RICARDO OPORTO | ADDRESS REDACTED | | | CEL 0.451392975036346<br>ETH 0.000052207684766015 | | |
| 3.1.473391 | RICARDO ORCHARD | ADDRESS REDACTED | | | BTC 0.000672262476733729<br>CEL 1.86870497038451 | | |
| 3.1.473392 | RICARDO ORLANDO QUARRIE | ADDRESS REDACTED | | | | ADA 411.347828<br>BTC 0.0232562462990789<br>GUSD 513.67<br>SOL 8.541981561 | |
| 3.1.473393 | RICARDO OROPEZA | ADDRESS REDACTED | | | USDC 0.00283634266153979 | | |
| 3.1.473394 | RICARDO OROPEZA | ADDRESS REDACTED | | | ADA 0.128357558087753<br>BTC 0.000743637003309773<br>DOT 64.8399440312827<br>ETH 0.265968852600429<br>LTC 3.95910636790462<br>MATIC 511.673890777926<br>SOL 0.000004406402596437<br>USDC 0.992303321127561<br>XTZ 0.0580549613826698 | ADA 0.000000670826682016<br>SOL 0.00903443392535902<br>XTZ 0.208065049657109 | |
| 3.1.473395 | RICARDO ORPIA | ADDRESS REDACTED | | | CEL 1.06338419782555 | | |
| 3.1.473396 | RICARDO ORPIA JR | ADDRESS REDACTED | | | CEL 1.0806570054306 | | |
| 3.1.473397 | RICARDO ORTEGA | ADDRESS REDACTED | | | BTC 0.000011136686945684 | BTC 0.000000001742374339 | |
| 3.1.473398 | RICARDO ORTEGA | ADDRESS REDACTED | | | BTC 0.000002676539313304<br>CEL 0.06094385101132<br>XLM 67.3177 | | |
| 3.1.473399 | RICARDO ORTIZ | ADDRESS REDACTED | | | ADA 0.0614292009404938<br>BTC 0.000025762305170728<br>ETH 0.000065307101094561 | | |
| 3.1.473400 | RICARDO ORTIZ | ADDRESS REDACTED | | | CEL 0.0744363210394646<br>MCDAI 0.427309474796586 | | |
| 3.1.473401 | RICARDO ORTIZ | ADDRESS REDACTED | | | BTC 0.182920976618298<br>CEL 277.037781018652<br>ETH 0.998307001862401<br>LINK 91.7218620786978 | | |
| 3.1.473402 | RICARDO ORTIZ | ADDRESS REDACTED | | | BTC 0.000004510487808882<br>SNX 0.289680824763735 | BTC 0.00000091988505579<br>ETH 0.000097 | |
| 3.1.473403 | RICARDO ORTIZ MARTINEZ | ADDRESS REDACTED | | | ETH 0.000001339015025383<br>MATIC 0.188550348438782 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.473404 | RICARDO ORTIZ-CARMONA | ADDRESS REDACTED | | | | AAVE 5.77132223<br>ADA 2675.909089<br>BTC 0.0123992245797126<br>DOGE 5334.42043693<br>DOT 24.5512616337<br>ETH 0.22054674 | |
| 3.1.473405 | RICARDO OSORIO JONES-PARRA | ADDRESS REDACTED | | | BTC 0.00171253752966307<br>CEL 13.3336400967779<br>DOT 0.230264664575884<br>ETH 0.000546236202173795<br>LUNC 0.0241316631920857<br>PAXG 0.00191592508210647<br>USDC 7.23865273049978 | | |
| 3.1.473406 | RICARDO OVANDO | ADDRESS REDACTED | | | BTC 0.000012442831815958<br>DOT 0.0623694513609861<br>LINK 0.0101662901665026<br>MATIC 0.775184793914104 | | |
| 3.1.473407 | RICARDO PABLO WELFORD | ADDRESS REDACTED | | | BTC 0.00000000529388725<br>CEL 2.06644265795606 | | |
| 3.1.473408 | RICARDO PACHECO | ADDRESS REDACTED | | | BTC 0.000094778180051551<br>CEL 0.0169825865788698<br>ETH 0.000180419524155022<br>UNI 0.000919842639812903<br>XLM 0.00104148951489282 | | |
| 3.1.473409 | RICARDO PADILLA | ADDRESS REDACTED | | | BNB 0.03703374<br>CEL 0.2516079659234 | | |
| 3.1.473410 | RICARDO PADILLA | ADDRESS REDACTED | | | BCH 0.270635870113494<br>BSV 0.263184627852661<br>BTC 0.000284793120238295<br>CEL 1.47992835975357<br>ETH 0.000041344521564785<br>TUSD 13.4177696207038<br>USDC 8.19171375957824<br>USDT ERC20 178.069577990635 | | |
| 3.1.473411 | RICARDO PADRON | ADDRESS REDACTED | | | BTC 0.1037968805173<br>ETH 0.000017714393128209<br>USDC 0.00491147992677261 | ETH 0.0117832330094025<br>USDC 2.77381860118856 | |
| 3.1.473412 | RICARDO PALHAVA | ADDRESS REDACTED | | | CEL 0.802944407671183<br>SNX 0.00063433<br>XRP 0.034625388016614 | | |
| 3.1.473413 | RICARDO PAMPLONA | ADDRESS REDACTED | | | ADA 0.445105096003396<br>BTC 0.000000862569567776<br>CEL 1.17897356402826 | | |
| 3.1.473414 | RICARDO PARDO | ADDRESS REDACTED | | | BTC 0.000031016607453075<br>CEL 1.12305751778732 | | |
| 3.1.473415 | RICARDO PARIS | ADDRESS REDACTED | | | ADA 162.891441975429<br>BTC 0.160480207284473<br>LTC 1.06233444282312<br>MATIC 561.031171918459 | BTC 0.02506477 | |
| 3.1.473416 | RICARDO PARISSI ACCIOLY | ADDRESS REDACTED | | | BTC 0.375764282549631<br>COMP 0.0128769906136843 | | |
| 3.1.473417 | RICARDO PASCOAL | ADDRESS REDACTED | | | DOT 39.1049374275357<br>ETH 1.44244285518616<br>LINK 29.2851696716996<br>SNX 7.22164206054555 | | |
| 3.1.473418 | RICARDO PASETTO | ADDRESS REDACTED | | | BTC 0.00119812134572989<br>MCDAI 1.00947178997361 | | |
| 3.1.473419 | RICARDO PATIÑO | ADDRESS REDACTED | | | BCH 0.0634531042683042<br>BTC 0.0402611522803081<br>CEL 120.153084430592<br>ETH 0.725724558705362<br>LINK 8.69484336367377<br>LTC 0.584607500179832<br>MANA 943.831605716432<br>MATIC 2072.13953051035<br>SGB 99.0410169375168<br>SNX 18.2689367342219<br>UNI 30.6522214203566<br>USDC 0.155692882797581<br>XLM 0.171272476227442<br>XRP 0.00000403209255685699 | USDC 0.000000574210472596<br>XLM 0.00000003562742629 | |
| 3.1.473420 | RICARDO PATRICE KEILING | ADDRESS REDACTED | | | BTC 0.00000103034765780199 | | |
| 3.1.473421 | RICARDO PATRICIO | ADDRESS REDACTED | | | BCH 0.502812598037566<br>BTC 0.000611220338812395<br>CEL 21.905966199308<br>ETH 0.378875363354101<br>LTC 1.29136208254589<br>XRP 500.493086426205 | | |
| 3.1.473422 | RICARDO PEIXOTO | ADDRESS REDACTED | | | BTC 0.00097934557836567<br>CEL 6.15261039807919<br>USDC 201.908254101817 | | |
| 3.1.473423 | RICARDO PELAEZ | ADDRESS REDACTED | | | ETH 0.16235542753758 | | |
| 3.1.473424 | RICARDO PENA | ADDRESS REDACTED | | | ADA 0.00471241003375489<br>ETC 1.02318788945776<br>ETH 0.0295031770607453<br>MCDAI 5.94351520196078 | | |
| 3.1.473425 | RICARDO PENA | ADDRESS REDACTED | | | BTC 0.000060173561405218<br>ETH 1.63050896233793<br>LTC 0.00000032298181904999<br>USDC 0.554410717682414<br>USDT ERC20 0.231526250219406 | BTC 0.000000000468568636<br>LTC 0.00186767883331733 | |
| 3.1.473426 | RICARDO PEREIRA | ADDRESS REDACTED | | | BTC 0.000557022651589871 | | |
| 3.1.473427 | RICARDO PEREIRA | ADDRESS REDACTED | | | BNB 0.00709857536679315<br>BTC 0.000170081758089254<br>CEL 1.80508550685982<br>ETH 0.00254070331330833<br>USDT ERC20 0.0114421103485708 | | |
| 3.1.473428 | RICARDO PEREIRA | ADDRESS REDACTED | | | ADA 375.799569079817<br>BTC 0.0188573003104698<br>CEL 0.0627949270902084<br>MATIC 792.393962102786 | | |
| 3.1.473429 | RICARDO PEREIRA | ADDRESS REDACTED | | | ADA 7.64956<br>BSV 0.1759409<br>CEL 2.06462252265737<br>ETH 0.030094695042<br>XLM 26.3575918 | | |
| 3.1.473430 | RICARDO PEREIRA | ADDRESS REDACTED | | | BTC 0.000000212654093276<br>CEL 0.00847528454287334<br>ETH 0.000000930072729737<br>MCDAI 0.0265947453686833 | | |
| 3.1.473431 | RICARDO PEREIRA | ADDRESS REDACTED | | | ETH 0.00000093497985138 | | |
| 3.1.473432 | RICARDO PEREIRA | ADDRESS REDACTED | | | BTC 0.000135629086802232<br>ETH 0.000659922880272412 | | |
| 3.1.473433 | RICARDO PEREIRA | ADDRESS REDACTED | | | BTC 0.00123109139538352<br>CEL 48.965340872084<br>USDT ERC20 630.566156712847<br>XLM 49.473864 | | |

Debtor Name: Celsius Network LLC | Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.473434 | RICARDO PEREZ | ADDRESS REDACTED | | | ADA 5.17410730959258<br>BTC 0.000023643245062044<br>CEL 1.13360333746292<br>ETH 0.0100050004506473<br>LINK 0.965685972394427<br>LTC 1.31929371428604<br>SGB 48.0844523451323<br>TUSD 5.33414188629858<br>XLM 5.09961380220008<br>XRP 0.127603396151632 | | |
| 3.1.473435 | RICARDO PEREZ | ADDRESS REDACTED | | | ADA 0.0517969701884529<br>BNB 0.000321318269484362<br>BTC 0.000064809665546842<br>CEL 5.30498124642768 | | |
| 3.1.473436 | RICARDO PEREZ | ADDRESS REDACTED | | | BTC 0.0000002086186666753999<br>USDC 0.619220853027498 | | |
| 3.1.473437 | RICARDO PÉREZ | ADDRESS REDACTED | | | BTC 0.108629041462508 | | |
| 3.1.473438 | RICARDO PIMENTEL | ADDRESS REDACTED | | | BTC 0.000813735861339409<br>CEL 27.1747158272897<br>LINK 0.91003 | | |
| 3.1.473439 | RICARDO PINA | ADDRESS REDACTED | | | BTC 0.000102927695462859<br>ETH 0.00109398503577389<br>MATIC 0.402150321641137<br>USDT ERC20 1.40267273086815 | | |
| 3.1.473440 | RICARDO PINA | ADDRESS REDACTED | | | | BTC 0.0193691500764512<br>ETH 0.30597596574933<br>MATIC 104.6 | |
| 3.1.473441 | RICARDO PINEDA | ADDRESS REDACTED | | | ADA 0.305446154323378<br>BTC 0.000150268786830564<br>CEL 0.0863273706717058<br>DOT 0.0118548247299739<br>MANA 0.00453962064067663<br>XRP 2.88086552700775 | | |
| 3.1.473442 | RICARDO PINTO | ADDRESS REDACTED | | | BTC 0.000605706086981674<br>EOS 0.0254198241664355 | | |
| 3.1.473443 | RICARDO PIRES | ADDRESS REDACTED | | | BTC 0.00141875363337153<br>MCDAI 1.74615231633297 | | |
| 3.1.473444 | RICARDO PIRES AGUILAR | ADDRESS REDACTED | | | ADA 202.310234860903<br>BTC 0.00132758719759351<br>CEL 30.4934835396265<br>ETH 0.305610457880084 | | |
| 3.1.473445 | RICARDO PITA FREITAS | ADDRESS REDACTED | | | BTC 0.00566757319830213<br>CEL 49.0510578182162<br>ETH 0.289257104348028<br>XLM 100.0000002 | | |
| 3.1.473446 | RICARDO POMIES | ADDRESS REDACTED | | | BTC 0.0125835158375744 | | |
| 3.1.473447 | RICARDO PORTAS MARCHAO | ADDRESS REDACTED | | | BTC 0.00000602027655740399<br>DOT 0.000333548603950182 | | |
| 3.1.473448 | RICARDO PORTELA | ADDRESS REDACTED | | | CEL 1.08891277695495 | | |
| 3.1.473449 | RICARDO PORTO | ADDRESS REDACTED | | | ADA 1.44535353503762<br>BTC 0.0657596871246838<br>CEL 3109.27476052468<br>LUNC 0.725<br>USDC 53.504753<br>USDT ERC20 259.658424 | | |
| 3.1.473450 | RICARDO PROKSCH | ADDRESS REDACTED | | | BTC 0.0000248264784983319 | | |
| 3.1.473451 | RICARDO PRUNA JR | ADDRESS REDACTED | | | BTC 0.00000408097194511<br>ETH 0.000104626272586709 | | |
| 3.1.473452 | RICARDO PULIDO | ADDRESS REDACTED | | | BTC 0.000021425597108413 | | |
| 3.1.473453 | RICARDO QUIJANO MEDINA | ADDRESS REDACTED | | | BTC 0.00125740167649672<br>CEL 17.0443179416756<br>USDC 400 | | |
| 3.1.473454 | RICARDO QUINTERO | ADDRESS REDACTED | | | ADA 0.0493628328507324 | | |
| 3.1.473455 | RICARDO RAMDEEN | ADDRESS REDACTED | | | BTC 0.00000156447035146<br>USDC 10251.8266152297 | | |
| 3.1.473456 | RICARDO RAMÍREZ | ADDRESS REDACTED | | | MATIC 0.41252559068986 | | |
| 3.1.473457 | RICARDO RAMIREZ GASTELUM | ADDRESS REDACTED | | | ADA 158.587795171135<br>BTC 0.000000940800531891 | | |
| 3.1.473458 | RICARDO RAMON | ADDRESS REDACTED | | | BTC 0.00125581344349351 | | |
| 3.1.473459 | RICARDO RAMOS | ADDRESS REDACTED | | | BTC 0.000017643015992275<br>USDC 0.662561079008332<br>XLM 0.350120329629275 | | |
| 3.1.473460 | RICARDO RAMOS | ADDRESS REDACTED | | | BTC 0.000093966040032225<br>USDC 0.6369461234239 | | |
| 3.1.473461 | RICARDO RAMOS | ADDRESS REDACTED | | | ADA 5676.76086235798<br>BTC 1.175760618488<br>EOS 0.00339725096175852<br>ETH 4.66542788162948<br>MATIC 25.6821179356008<br>SNX 160.709834293093<br>USDC 34.8930280714851<br>XLM 4305.14202245347<br>XRP 36 | | |
| 3.1.473462 | RICARDO RAMOS | ADDRESS REDACTED | | | BTC 0.000994589348989206<br>MATIC 567.338817701739 | | |
| 3.1.473463 | RICARDO RECUERO | ADDRESS REDACTED | | | BTC 0.249217707789865<br>CEL 154.628117883367<br>DOT 0.0789717852754348<br>ETH 2.97286575511902 | | |
| 3.1.473464 | RICARDO REDEROSS | ADDRESS REDACTED | | | BTC 0.00005208603264226<br>ETH 0.000085381651914335<br>SGB 10.9678405264781<br>XRP 0.151678653627847 | | |
| 3.1.473465 | RICARDO REINA | ADDRESS REDACTED | | | BTC 0.000394991053683571 | | |
| 3.1.473466 | RICARDO REINAGA | ADDRESS REDACTED | | | BTC 0.000000544568771826<br>CEL 13.4380969835755 | | |
| 3.1.473467 | RICARDO REININK | ADDRESS REDACTED | | | ADA 7971.30728508903<br>BNB 1.36914797593509<br>BTC 0.00132314182117942<br>CEL 0.178634640399589<br>LTC 0.00168203292436432 | | |
| 3.1.473468 | RICARDO REIS | ADDRESS REDACTED | | | BTC 0.133667516641846<br>CEL 0.0049998927916615<br>USDC 0.956192430432106 | | |
| 3.1.473469 | RICARDO REIS | ADDRESS REDACTED | | | ADA 0.000000411318554131<br>BTC 0.00222856946337382<br>CEL 0.724876361414069<br>ETH 0.00134977722581381<br>USDT ERC20 0.000000384615665064 | | |
| 3.1.473470 | RICARDO REIS | ADDRESS REDACTED | | | BTC 0.00000000825027965<br>CEL 0.101319750620363 | | |
| 3.1.473471 | RICARDO REIS | ADDRESS REDACTED | | | BCH 0.000000008420059035<br>BTC 0.238067380128787<br>CEL 104.151719134403<br>ETH 8.26748541659417<br>MANA 2002.49682449633<br>SGB 41.2611030753241<br>XLM 0.000000013341936761<br>XRP 0.000000820566495266 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.473472 | RICARDO RETUERTO | ADDRESS REDACTED | | | CEL 11.0881378237761<br>ETH 0.00033621 | | |
| 3.1.473473 | RICARDO REYES | ADDRESS REDACTED | | | ADA 1.73498550490379<br>BTC 0.000040604279532061<br>DOT 12.5338614391605<br>ETH 0.000700566991510308<br>MATIC 120.89865031284<br>USDC 0.378980216055376 | ADA 0.000000399809634127<br>DOT 1.9623103868 | |
| 3.1.473474 | RICARDO REYES | ADDRESS REDACTED | | | SGB 10.0805519025341<br>XLM 1023.1092520347<br>XRP 0.0000002945178677 | | |
| 3.1.473475 | RICARDO REYES | ADDRESS REDACTED | | | BTC 0.0138862771100072<br>ETH 0.0363401607102216 | | |
| 3.1.473476 | RICARDO RIBEIRO | ADDRESS REDACTED | | | BTC 0.000000008777298954<br>CEL 0.0220543945325213 | | |
| 3.1.473477 | RICARDO RIBEIRO | ADDRESS REDACTED | | | BTC 0.0112339522970972 | | |
| 3.1.473478 | RICARDO RIBEIRO | ADDRESS REDACTED | | | BTC 0.000040840355690991<br>USDC 0.827486317149076<br>XLM 0.00920653745904715 | | |
| 3.1.473479 | RICARDO RIBEIRO | ADDRESS REDACTED | | | USDC 1.64417174040518 | | |
| 3.1.473480 | RICARDO RIBEIRO | ADDRESS REDACTED | | | BTC 0.0385606807002859 | | |
| 3.1.473481 | RICARDO RIBEIRO | ADDRESS REDACTED | | | ADA 0.000000883656653127<br>BNB 0.000000002660151977<br>BTC 0.0963375217485274<br>CEL 1048.27154485631<br>ETH 1.04000074605218<br>LINK 0.00008965106348583<br>USDT ERC20 0.000000137546544935 | | |
| 3.1.473482 | RICARDO RIBEIRO ANASTACIO | ADDRESS REDACTED | | | CEL 22.627802123712<br>ETH 0.00184106570124638 | | |
| 3.1.473483 | RICARDO RICO | ADDRESS REDACTED | | | BTC 0.000000006563652735<br>CEL 24.7761844759825<br>EOS 3.59108044871823<br>SGB 10.7969065551431<br>XLM 0.0129972204115123<br>XRP 0.938468143667674 | | |
| 3.1.473484 | RICARDO RIOS | ADDRESS REDACTED | | | BCH 0.0000943781318718849<br>BTC 0.0000065915334961969 9<br>ETH 0.000032521051961127<br>MCDAI 0.0326907490034271 | | |
| 3.1.473485 | RICARDO RITA | ADDRESS REDACTED | | | BTC 0.00000000551971822<br>CEL 1.06302003628911<br>XLM 0.000000099082045163<br>XRP 0.000000789046157531 | | |
| 3.1.473486 | RICARDO RIVAS | ADDRESS REDACTED | | | BTC 0.000025935859830309<br>CEL 0.112487244038146<br>USDT ERC20 0.439591823806349 | | |
| 3.1.473487 | RICARDO RIVERA | ADDRESS REDACTED | | | | BTC 0.00001249361147638<br>MATIC 0.00589976419907696 | |
| 3.1.473488 | RICARDO RIVERA | ADDRESS REDACTED | | | ETH 0.000019972395516761 | | |
| 3.1.473489 | RICARDO ROCHA | ADDRESS REDACTED | | | BTC 0.0000411420286577409 | | |
| 3.1.473490 | RICARDO RODARTE ORTEGA | ADDRESS REDACTED | | | BTC 0.00115056618385098<br>ETH 0.00990415654408156<br>USDC 11.5193141075889 | | |
| 3.1.473491 | RICARDO RODILES FOX | ADDRESS REDACTED | | | BTC 0.013629602747995<br>CEL 2.03097151966656<br>ETH 0.0451538514267071 | | |
| 3.1.473492 | RICARDO RODRIGUES | ADDRESS REDACTED | | | BTC 0.000000701930875666<br>ETH 0.000000841769806684<br>MATIC 2.21072229467069<br>MCDAI 0.00209618236961682<br>USDC 0.00914398307336237<br>XLM 0.367546983540018 | | |
| 3.1.473493 | RICARDO RODRIGUES | ADDRESS REDACTED | | | BNT 0.809782954745585<br>BTC 0.000028527951404532<br>CEL 42.9085305563088<br>DASH 1.02867574<br>ETH 0.000004762071267475<br>LINK 0.000300297281579459<br>USDC 9.63230621742834 | | |
| 3.1.473494 | RICARDO RODRIGUES | ADDRESS REDACTED | | | CEL 0.0350689818927148<br>ETH 0.000079844543215044 | | |
| 3.1.473495 | RICARDO RODRIGUES | ADDRESS REDACTED | | | ADA 490.372506397218<br>AVAX 11.8587984113796<br>BAT 13<br>BTC 0.100718617950407<br>CEL 0.635643991714182<br>DOT 20.4371684788425<br>ETH 1.18789112606185<br>LINK 26.0637476100344<br>MATIC 495.384820139986<br>SOL 146.743555399108 | | |
| 3.1.473496 | RICARDO RODRIGUES | ADDRESS REDACTED | | | BTC 0.000000512645177239<br>ETH 0.000078232277718814 | | |
| 3.1.473497 | RICARDO RODRIGUES | ADDRESS REDACTED | | | ADA 769.352219538139<br>BTC 0.178481047581541<br>DOGE 7259.23312930182<br>ETH 2.01778037937697<br>LINK 36.8188447528628<br>LTC 9.07145338472836<br>MANA 2149.45933471816<br>MATIC 3017.52665372842<br>USDC 0.0137221507093786<br>XLM 4355.03772493922 | BCH 16.68422<br>BTC 0.00000059<br>DOGE 4026.33<br>ETH 0.41759<br>LTC 31.95342<br>MANA 913.19<br>MATIC 1283.121<br>USDC 2113.331 | |
| 3.1.473498 | RICARDO RODRIGUES | ADDRESS REDACTED | | | ADA 881.783759645156<br>BNB 0.505945809440203<br>BTC 0.0152462154006176<br>CEL 24.6402983598369<br>ETH 0.185372<br>SOL 0.000000000448640736 | | |
| 3.1.473499 | RICARDO RODRIGUES | ADDRESS REDACTED | | | BNB 1.371395191747<br>BTC 0.00122897817166835<br>CEL 72.9818111526223<br>ETH 0.37165697<br>USDC 10 | | |
| 3.1.473500 | RICARDO RODRIGUES | ADDRESS REDACTED | | | BTC 0.000000428305297086<br>CEL 0.347278657983852 | | |
| 3.1.473501 | RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | | | BTC 0.000010025873108947 | | |
| 3.1.473502 | RICARDO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0342878082366702<br>CEL 256.412704713355<br>MATIC 538.724946511625<br>USDC 1.89017162617833 | | |
| 3.1.473503 | RICARDO RODRIGUEZ | ADDRESS REDACTED | | | DOT 9.60058450938064<br>ETH 0.0163079861404121<br>LINK 10.2604796488376<br>MANA 0.00252463247479104<br>MATIC 0.0946117852744434 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.473504 | RICARDO RODRIGUEZ | ADDRESS REDACTED | | | ADA 2779.98625646363<br>BTC 0.527862266506623<br>DOT 1.1645488182548<br>ETH 4.02120151932012<br>MATIC 125.04412863329<br>SNX 32.5952876519092<br>USDC 6.63481047469086 | | |
| 3.1.473505 | RICARDO RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.323472025046841<br>AVAX 0.00839933643681635<br>BTC 0.000217047264055308<br>ETH 0.00054021036199223<br>LINK 0.00664440125769344<br>LUNC 0.0508315730260225<br>MATIC 0.385214892087321<br>SOL 0.039684906950534<br>USDC 0.0489819807350456 | BTC 0.000000006626481411<br>ETH 0.000000709330630672<br>LUNC 0.000005647197798181<br>SOL 0.000008373353277449<br>USDC 1000 | |
| 3.1.473506 | RICARDO RODRIGUEZ | ADDRESS REDACTED | | | ADA 162.763962285186<br>BTC 0.0449999685749299<br>DOT 2.08690373739208<br>ETH 1.4798669000441<br>LINK 0.735583197225934<br>MANA 5.74633643347109<br>MATIC 243.645989889986<br>USDC 1049.62041936123 | | |
| 3.1.473507 | RICARDO RODRIGUEZ DELGADO | ADDRESS REDACTED | | | ADA 0.366246954060302<br>BTC 0.000000606489179555 | | |
| 3.1.473508 | RICARDO RODRIGUEZ VALENCIA | ADDRESS REDACTED | | | BTC 0.16595767305464<br>COMP 2.47029802456881<br>USDC 5.07128019529264<br>ZRX 800.997923757839 | | |
| 3.1.473509 | RICARDO ROJAS | ADDRESS REDACTED | | | BTC 0.000000104828575295<br>CEL 0.218539229807688<br>MCDAI 0.0635557175254936 | | |
| 3.1.473510 | RICARDO ROJAS UGALDE | ADDRESS REDACTED | | | DOT 15.7936225871836<br>ETH 0.127109826018812<br>LINK 39.6129903873005<br>MATIC 737.409165836592 | | |
| 3.1.473511 | RICARDO ROMAN | ADDRESS REDACTED | | | BTC 0.00071331022076508<br>USDC 225.397267085643 | | |
| 3.1.473512 | RICARDO ROMAN | ADDRESS REDACTED | | | BTC 0.000003874224298911<br>USDC 0.058042927883737 | BTC 0.000000183102378238 | |
| 3.1.473513 | RICARDO ROSA | ADDRESS REDACTED | | | ADA 1466.46084493864<br>BTC 0.0000001336611143336999<br>ETH 3.63969529458618<br>LINK 21.4708682128416<br>SOL 10.0851553651564<br>XLM 1096.3517221078 | BTC 0.0000000054450681 | |
| 3.1.473514 | RICARDO RUIJG | ADDRESS REDACTED | | | CEL 110.226523876368<br>ETH 1.01174429<br>MATIC 1091.889 | | |
| 3.1.473515 | RICARDO SALAZAR | ADDRESS REDACTED | | | AAVE 0.0347769658167772<br>BTC 0.000423046985919454<br>CEL 125.967428988035<br>ETH 0.000685227881390551<br>LTC 0.0447185537860448<br>MCDAI 3.33740148810426<br>SNX 1.63216620657962 | | |
| 3.1.473516 | RICARDO SALAZAR | ADDRESS REDACTED | | | BTC 0.000005082080455550499<br>ETH 0.0000567092739504269 | | |
| 3.1.473517 | RICARDO SALINAS | ADDRESS REDACTED | | | BTC 0.00113091832852438<br>USDC 1.61462892305411 | | |
| 3.1.473518 | RICARDO SALOMAO | ADDRESS REDACTED | | | AAVE 0.000607222627592787<br>BTC 0.000068236999053394<br>ETH 0.000446206412375572<br>MATIC 0.223630070095578<br>UNI 0.032122411389523 | | |
| 3.1.473519 | RICARDO SALVADOR | ADDRESS REDACTED | | | BTC 0.0128903358396611<br>CEL 10.4642836290326 | | |
| 3.1.473520 | RICARDO SAMPABLO | ADDRESS REDACTED | | | AAVE 0.00816717854875253<br>BTC 0.000186613095479951<br>CEL 513.870999939588<br>ETH 0.00472388009274852<br>LINK 0.25278573449594<br>USDC 34.897912061562 | BTC 0.000000752303645247<br>ETH 0.000000781344153397<br>USDC 0.00344197770503878 | |
| 3.1.473521 | RICARDO SANCHEZ | ADDRESS REDACTED | | | ADA 154.648020772048<br>BNB 0.857756008117042<br>BTC 0.00120782034966208<br>CEL 98.2237556023559<br>DOT 41.3621210059715<br>ETH 0.00471700204302088<br>MATIC 92.6699760018115<br>SNX 7.66969899157699<br>USDC 20.3167362759285<br>XRP 180.568215974832 | | |
| 3.1.473522 | RICARDO SANCHEZ | ADDRESS REDACTED | | | BTC 0.0055866417603814<br>CEL 49.8153914914675<br>ETH 0.222273404946157<br>MATIC 2.36700164834405<br>USDT ERC20 0.844740347990933<br>XLM 228.908936596388 | | |
| 3.1.473523 | RICARDO SANCHEZ | ADDRESS REDACTED | | | BTC 0.000328813267582266<br>ETH 0.000750031193482982<br>MANA 0.0074345858325154<br>MATIC 0.00593670254517535<br>USDC 0.0132671342695806 | BTC 0.000000195017020124<br>SOL 0.00598999 | |
| 3.1.473524 | RICARDO SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000000789322983311<br>CEL 3.16269282137676 | | |
| 3.1.473525 | RICARDO SÁNCHEZ | ADDRESS REDACTED | | | XRP 0.0482606520438959 | | |
| 3.1.473526 | RICARDO SÁNCHEZ JAIME | ADDRESS REDACTED | | | AVAX 0.000124806401904351<br>BTC 0.01937941193<br>CEL 10.4603005425137<br>DOT 0.000132237649549967<br>ETH 0.000329302477902039<br>LUNC 0.35061<br>MATIC 0.0503373428602722<br>SOL 0.00793228560294166<br>USDC 340.020543631611<br>UST 0.04<br>XRP 0.000000741163906346 | | |
| 3.1.473527 | RICARDO SANTIAGO | ADDRESS REDACTED | | | ADA 0.128538778098922 | | |
| 3.1.473528 | RICARDO SANTIAS PALACIOS | ADDRESS REDACTED | | | BTC 0.000001585975701729 | | |
| 3.1.473529 | RICARDO SANTO CORNEJO | ADDRESS REDACTED | | | BTC 8.73528842446831<br>ETH 4.41884463107855 | | |
| 3.1.473530 | RICARDO SANTOS | ADDRESS REDACTED | | | ADA 0.00643262536752452<br>BTC 0.00005<br>CEL 7.12743743060685<br>MATIC 280.9979258<br>USDC 0.877510740522779 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.473531 | RICARDO SANTOS | ADDRESS REDACTED | | | BTC 0.00179425849861081<br>ETH 0.0242961458422589<br>XLM 40.530795123729 | | |
| 3.1.473532 | RICARDO SANTOS | ADDRESS REDACTED | | | ADA 8.69254287942471<br>BTC 0.000128465208388041<br>DOT 0.351575088591538<br>ETH 0.00128217869090957<br>MATIC 4.63402027961813<br>UNI 0.00194141512712895 | | |
| 3.1.473533 | RICARDO SANTOS | ADDRESS REDACTED | | | CEL 0.355054841548529 | | |
| 3.1.473534 | RICARDO SARAIVA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.473535 | RICARDO SAUCEDO | ADDRESS REDACTED | | | ADA 10866.4842098686<br>AVAX 10.1116293537449<br>BTC 0.595857194942118<br>ETH 2.02853911239311<br>LINK 101.505790720887<br>MATIC 629.956078791221<br>MCDAI 9.39549983583101<br>SOL 4.43099988857784 | AVAX 1.14093331458861<br>BTC 0.00110693 | |
| 3.1.473536 | RICARDO SAWI | ADDRESS REDACTED | | | BTC 0.771049746914475<br>CEL 115.782563275054<br>ETH 0.000060580067011856<br>USDC 10.6484025512853 | | |
| 3.1.473537 | RICARDO SEMELES | ADDRESS REDACTED | | | CEL 245.287256653019 | | |
| 3.1.473538 | RICARDO SERRA | ADDRESS REDACTED | | | CEL 0.132020235696603<br>MATIC 0.171615059678692 | | |
| 3.1.473539 | RICARDO SERRANO GONZALEZ | ADDRESS REDACTED | | | BTC 0.104512663343695 | | |
| 3.1.473540 | RICARDO SERRANO SANCHEZ | ADDRESS REDACTED | | | MATIC 2.6841606164739<br>ZEC 0.000159678674150161 | MATIC 1544.92184514123 | |
| 3.1.473541 | RICARDO SHANDS | ADDRESS REDACTED | | | BTC 0.00214600989002978<br>USDC 314.887432965293<br>XLM 185.549598140582 | | |
| 3.1.473542 | RICARDO SILVA | ADDRESS REDACTED | | | BTC 0.000001627207511114<br>CEL 0.0171529872048983<br>ETH 0.000870483709307082<br>MCDAI 31.8460153139682 | | |
| 3.1.473543 | RICARDO SILVA | ADDRESS REDACTED | | | BTC 0.0032995476786622 | | |
| 3.1.473544 | RICARDO SILVA | ADDRESS REDACTED | | | BNB 0.619265088777414<br>BTC 0.00788998681314975<br>CEL 2.25755896624496<br>LUNC 6.99043900630995 | | |
| 3.1.473545 | RICARDO SILVA | ADDRESS REDACTED | | | BTC 0.000003432741276226<br>CEL 0.176071739319781 | | |
| 3.1.473546 | RICARDO SILVA | ADDRESS REDACTED | | | BTC 0.244760365907987<br>CEL 203.039491039385<br>DOT 160.056996700408<br>ETH 5.27263243333224<br>LINK 0.00000000281641199<br>SOL 0.00453997198334747 | | |
| 3.1.473547 | RICARDO SILVA | ADDRESS REDACTED | | | BTC 0.000000163990394328<br>CEL 8.42132029430563<br>SNX 34.1692562076923<br>USDC 195.368079969078 | | |
| 3.1.473548 | RICARDO SILVA | ADDRESS REDACTED | | | ADA 247.946136339059<br>BTC 0.0187627230567907<br>CEL 12.0215655943412<br>DOT 0.000201706305242633<br>ETH 0.249275550216037<br>USDC 233.911239716685<br>USDT ERC20 222.866499964299<br>XRP 0.000000350227901095 | | |
| 3.1.473549 | RICARDO SILVA | ADDRESS REDACTED | | | ADA 227.83985133484<br>BTC 0.00963258215072763<br>EOS 11.7797831461861<br>ETH 0.0825933315601327 | | |
| 3.1.473550 | RICARDO SILVA | ADDRESS REDACTED | | | BTC 0.000001087074139538<br>USDC 0.394796693399779 | | |
| 3.1.473551 | RICARDO SILVA | ADDRESS REDACTED | | | AVAX 0.00307571617174456<br>BNB 0.000162094688422019<br>BTC 0.0000135104168281699<br>ETH 0.000006206603270641<br>MATIC 0.0862703769368345 | | |
| 3.1.473552 | RICARDO SILVA | ADDRESS REDACTED | | | BTC 0.00199671037975771<br>CEL 0.140197484091404<br>USDT ERC20 0.889974272132347 | | |
| 3.1.473553 | RICARDO SILVA | ADDRESS REDACTED | | | BTC 0.000001769263380347<br>CEL 217.445131883757<br>XLM 0.313738334131287 | | |
| 3.1.473554 | RICARDO SILVA | ADDRESS REDACTED | | | ADA 40.844963045326<br>BTC 0.0357507779097795<br>CEL 0.523391112298447<br>DOT 5.55643215087412<br>ETH 0.385836606934143 | | |
| 3.1.473555 | RICARDO SILVA | ADDRESS REDACTED | | | BTC 0.387789833543246<br>BUSD 1000<br>CEL 4120.16236147469<br>ETH 3.91<br>LTC 1.17<br>MCDAI 1000<br>OMG 26.16<br>PAX 1000<br>PAXG 1.6216601584887<br>SNX 18.8780759<br>TUSD 1000<br>USDC 1300 | | |
| 3.1.473556 | RICARDO SILVA | ADDRESS REDACTED | | | CEL 0.00826750236167543 | | |
| 3.1.473557 | RICARDO SILVA | ADDRESS REDACTED | | | BTC 0.00121615825599361<br>MATIC 7.23217185859345 | | |
| 3.1.473558 | RICARDO SILVA | ADDRESS REDACTED | | | BTC 0.000002326157503704<br>CEL 6.2377503201687<br>LINK 0.10139810268452<br>MATIC 3.84765421027694 | | |
| 3.1.473559 | RICARDO SILVEIRA | ADDRESS REDACTED | | | ADA 0.281889575577304<br>BTC 0.0000821765509107332<br>ETH 0.0013830801174388 | | |
| 3.1.473560 | RICARDO SILVEIRA | ADDRESS REDACTED | | | MCDAI 0.0786985908476332<br>USDC 2.93185550041223 | | |
| 3.1.473561 | RICARDO SILVINO BORGES FURTADO | ADDRESS REDACTED | | | BTC 0.00152781634052068<br>CEL 131.567862251923<br>USDC 491.941828693775<br>USDT ERC20 0.000000350902242481 | | |
| 3.1.473562 | RICARDO SIMBOL JR. | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.461168012331565 | | |
| 3.1.473563 | RICARDO SIMÕES | ADDRESS REDACTED | | | ADA 19697.6229440987<br>BTC 0.00178934870165892<br>CEL 12.7971125400215 | | |
| 3.1.473564 | RICARDO SIMÕES | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.473565 | RICARDO SIMON | ADDRESS REDACTED | | | CEL 234.425351134587<br>ETH 0.1 | | |

Schedule E-F
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.473566 | RICARDO SINDIONG | ADDRESS REDACTED | | | BTC 0.0110257604370571<br>CEL 0.648422066210578 | | |
| 3.1.473567 | RICARDO SIUROB | ADDRESS REDACTED | | | BTC 0.000000929597559089 | | |
| 3.1.473568 | RICARDO SKOLAUDE | ADDRESS REDACTED | | | BTC 0.000001613570552099<br>LTC 0.000967782405348111 | | |
| 3.1.473569 | RICARDO SLOTA VENEGAS | ADDRESS REDACTED | | | BTC 0.116122103131185<br>ETH 0.000522571002362036 | BTC 0.04293283 | |
| 3.1.473570 | RICARDO SNAUWAERT | ADDRESS REDACTED | | | BTC 0.000035355519822295<br>CEL 8.23442554640839<br>ETH 0.00377541987532403<br>LINK 52.269571278014<br>MATIC 847.502095709843 | | |
| 3.1.473571 | RICARDO SOARES | ADDRESS REDACTED | | | BTC 0.00000013887847819<br>CEL 0.106163269780997<br>USDC 0.0066 | | |
| 3.1.473572 | RICARDO SOBREIRO DA SILVA COUTADA | ADDRESS REDACTED | | | BTC 0.000009901553973671<br>CEL 0.0848025470810585<br>PAX 0.116487440637618<br>USDC 0.531562090156229<br>USDT ERC20 1.634191086179 | | |
| 3.1.473573 | RICARDO SOBREVINAS | ADDRESS REDACTED | | | CEL 7.90045601346779<br>USDT ERC20 42.0444588912325 | | |
| 3.1.473574 | RICARDO SOCOLOSKI | ADDRESS REDACTED | | | BNB 0.00300192490162118<br>CEL 17.477265078207<br>DOT 0.0839671335846972<br>ETH 0.00322634406808321<br>LUNC 10.1187334965162<br>PAXG 0.00594547181051766<br>TUSD 2.16663691287947<br>USDC 12568.5258879458 | | |
| 3.1.473575 | RICARDO SOLIS | ADDRESS REDACTED | | | BTC 0.000000004354906997<br>CEL 0.00957073656208567 | | |
| 3.1.473576 | RICARDO SOTERO GARCIA | ADDRESS REDACTED | | | ADA 0.000000418924916144<br>BNB 0.000000003623211389<br>BTC 0.000000000560412613<br>CEL 0.0769313206010239<br>EOS 0.000038843383350409<br>LTC 0.000000006775245845<br>USDC 0.000000845171040129<br>XLM 0.000000049702534177 | | |
| 3.1.473577 | RICARDO SOUSA | ADDRESS REDACTED | | | BTC 0.000000001616206624<br>CEL 78.7387370411305<br>SGB 594.66600201<br>XRP 0.000000006631836946 | | |
| 3.1.473578 | RICARDO SOUSA | ADDRESS REDACTED | | | BTC 0.000686313801182294<br>SGB 337.827084600188<br>XRP 2259.94895348738 | | |
| 3.1.473579 | RICARDO SOUSA | ADDRESS REDACTED | | | ADA 54.0320974606833<br>BTC 0.000034833894045646<br>ETH 0.000416234569830788<br>LINK 3.57513926945472<br>USDT ERC20 129.244495185371<br>XRP 106.46578584764 | | |
| 3.1.473580 | RICARDO SPINOLA FRESAN | ADDRESS REDACTED | | | CEL 0.000590221218225915<br>ETH 0.000259707648980782<br>USDC 2.03440669503423 | | |
| 3.1.473581 | RICARDO STAM | ADDRESS REDACTED | | | BTC 0.0209109544686114<br>CEL 2.14820252638823<br>ETH 0.118391128953991<br>USDT ERC20 96.8220196008749 | | |
| 3.1.473582 | RICARDO STEELE JR | ADDRESS REDACTED | | | ADA 2.62869925280882<br>ETH 0.000166796203286276 | | |
| 3.1.473583 | RICARDO STURZENEGGER | ADDRESS REDACTED | | | BTC 0.000000686755106359999<br>MCDAI 0.0370086111616009<br>USDT ERC20 0.484720934762471 | | |
| 3.1.473584 | RICARDO SUÁREZ VALDÉS | ADDRESS REDACTED | | | CEL 52.5384007070292 | | |
| 3.1.473585 | RICARDO TABORDA | ADDRESS REDACTED | | | AVAX 0.0100501371305895<br>BTC 0.000396119803135622<br>CEL 20434.9889604249<br>DOT 0.000644875471239529<br>ETH 0.000004767770773225999<br>MATIC 0.0278034351006099<br>MCDAI 100.<br>SNX 0.00159385<br>USDC 5.592 | | |
| 3.1.473586 | RICARDO TAPIA DIAZ | ADDRESS REDACTED | | | BTC 0.000000750680514104<br>DOT 0.0209886329829981 | | |
| 3.1.473587 | RICARDO TAVARES DEL CASTILLO | ADDRESS REDACTED | | | BTC 0.374498544076476<br>DOT 0.0453848738664918<br>ETH 0.000221770678295373<br>LINK 0.00861491496303878<br>MATIC 0.0302467841877974<br>USDC 0.727975975788483<br>USDT ERC20 1.88896370449609 | ETH 0.0218202314497593<br>USDT ERC20 15.098 | |
| 3.1.473588 | RICARDO TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00006764573516262<br>CEL 0.199347855910628<br>ETH 0.000469188146466271<br>MCDAI 0.114484130969561<br>USDC 2.03398673339072 | | |
| 3.1.473589 | RICARDO TEJERO-TRUJEQUE | ADDRESS REDACTED | | | BTC 0.000063151228553296<br>DOT 0.00899754247558528<br>ETH 0.00131001666501953<br>LUNC 0.00390258575770653<br>MATIC 0.992258073487339<br>TGBP 3.17811223982128<br>USDC 7.34065387223627<br>USDT ERC20 0.0217179083788421 | | |
| 3.1.473590 | RICARDO TETTAMANTI | ADDRESS REDACTED | | | CEL 0.000557196653511238<br>LTC 0.00162299744938876<br>MCDAI 0.025261535411734 | | |
| 3.1.473591 | RICARDO THOMAS | ADDRESS REDACTED | | | CEL 0.00274273896292205 | | |
| 3.1.473592 | RICARDO TISCARENO | ADDRESS REDACTED | | | USDC 0.835365219099854<br>XLM 0.106600206109531 | | |
| 3.1.473593 | RICARDO TOMAS CARRILLO VELASCO | ADDRESS REDACTED | | | | BTC 0.0149314070013787<br>USDC 100 | |
| 3.1.473594 | RICARDO TORDECILLA | ADDRESS REDACTED | | | BTC 0.096439345465579<br>CEL 0.350559403609993<br>ETH 1.1012313819898<br>MCDAI 30.3347297950148 | | |
| 3.1.473595 | RICARDO TORRAO | ADDRESS REDACTED | | | BTC 0.000004780665731099 | | |
| 3.1.473596 | RICARDO TORRENEGRA | ADDRESS REDACTED | | | ADA 101.765020412668 | | |
| 3.1.473597 | RICARDO TORRES | ADDRESS REDACTED | | | AVAX 0.00346037506718082 | BTC 0.000000358716066246 | |
| 3.1.473598 | RICARDO TORRES | ADDRESS REDACTED | | | AAVE 0.780724710053054<br>MATIC 715.378426056363 | | |
| 3.1.473599 | RICARDO TORRES ROSAS | ADDRESS REDACTED | | | BTC 0.000002762397826374<br>ETH 0.000890303207690261<br>USDT ERC20 0.595500654479807 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.473600 | RICARDO TRAVÉ SÁNCHEZ | ADDRESS REDACTED | | | BNB 0.00181940994189339<br>BTC 0.000000701164745468<br>EOS 0.00394751829965889<br>XLM 0.143657662648997 | | |
| 3.1.473601 | RICARDO TREJOS | ADDRESS REDACTED | | | ADA 0.000550416561222101<br>BTC 0.0021106660089822<br>ETH 0.000129968415712277<br>USDT ERC20 0.0862433444676652 | | |
| 3.1.473602 | RICARDO TREVINO | ADDRESS REDACTED | | | ADA 0.860429331172802<br>BTC 0.000014242084438278<br>ETH 0.00000107572097222 | ADA 0.00000070763621268<br>BTC 0.000000003421830681 | |
| 3.1.473603 | RICARDO TRIANA | ADDRESS REDACTED | | | BCH 2.03231242867182<br>BUSD 0.546720760464609<br>ETH 0.000000298591370411<br>LTC 4.55025316626278<br>USDT ERC20 2.99596617528124 | | |
| 3.1.473604 | RICARDO TRIVIÑO | ADDRESS REDACTED | | | BTC 0.0094050460241015<br>CEL 0.0165660289015509 | | |
| 3.1.473605 | RICARDO UCELAY | ADDRESS REDACTED | | | BTC 0.000000000262750275<br>CEL 351.90617722055 | | |
| 3.1.473606 | RICARDO URROZ KANAN | ADDRESS REDACTED | | | BTC 0.000080621546511464<br>CEL 0.0266336921226574<br>MANA 0.00097983471266967<br>SNX 0.0283980593095105<br>XRP 0.032253792914755 | | |
| 3.1.473607 | RICARDO V. | ADDRESS REDACTED | | | CEL 1.06829010298293 | | |
| 3.1.473608 | RICARDO VACCARI | ADDRESS REDACTED | | | BTC 0.031294351992575<br>CEL 53.8755648236151<br>ETH 0.3215 | | |
| 3.1.473609 | RICARDO VAGUEIRO | ADDRESS REDACTED | | | BTC 0.000952354082994079<br>ETH 0.000741506078717619 | | |
| 3.1.473610 | RICARDO VAL DE OVELHA | ADDRESS REDACTED | | | ADA 0.103180805328416<br>BTC 0.000052173248741849<br>CEL 1.2644125647458 | | |
| 3.1.473611 | RICARDO VALERO | ADDRESS REDACTED | | | BTC 0.00104482997793264 | | |
| 3.1.473612 | RICARDO VALLADARES | ADDRESS REDACTED | | | ADA 2231.03964552418<br>BTC 0.111056430754995<br>ETH 5.18953524881805 | | |
| 3.1.473613 | RICARDO VAN BREUKELEN | ADDRESS REDACTED | | | BTC 0.00019247172772138<br>CEL 0.00863955701056083<br>ETH 0.000163356978698209 | | |
| 3.1.473614 | RICARDO VAN DER GALIEN | ADDRESS REDACTED | | | CEL 0.154927826642415 | | |
| 3.1.473615 | RICARDO VAN DER SLUIS | ADDRESS REDACTED | | | BTC 0.0392282306026289<br>CEL 132.601411220876 | | |
| 3.1.473616 | RICARDO VAN DUUREN | ADDRESS REDACTED | | | BTC 0.252268280096534<br>CEL 54.0965409255461<br>SNX 14.1457091538461 | | |
| 3.1.473617 | RICARDO VAN OERS | ADDRESS REDACTED | | | BTC 0.000613375012347587<br>CEL 315.956196227829<br>ETH 0.000186617286546284 | | |
| 3.1.473618 | RICARDO VAN WYNGAARDT | ADDRESS REDACTED | | | BTC 0.000113150331530471<br>CEL 0.0692949950547679 | | |
| 3.1.473619 | RICARDO VANEGAS | ADDRESS REDACTED | | | BTC 0.000000868117816316 | | |
| 3.1.473620 | RICARDO VANVOLCKSOM | ADDRESS REDACTED | | | CEL 10.8693621382662<br>MATIC 282.93594 | | |
| 3.1.473621 | RICARDO VARGAS | ADDRESS REDACTED | | | BTC 0.000004929516028646<br>ETH 0.000635052016867317<br>XLM 0.0263712012691991<br>XRP 64.860866449853 | | |
| 3.1.473622 | RICARDO VASCONCELLOS | ADDRESS REDACTED | | | SNX 2.60313519616772 | | |
| 3.1.473623 | RICARDO VASQUEZ | ADDRESS REDACTED | | | BTC 0.0231479002422526 | | |
| 3.1.473624 | RICARDO VÁSQUEZ RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.0188789361609614 | | |
| 3.1.473625 | RICARDO VAZQUEZ | ADDRESS REDACTED | | | MCDAI 2.79861102050893 | | |
| 3.1.473626 | RICARDO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.432332464022367<br>ETH 27.8070895904905<br>LTC 0.000003410647428663<br>MATIC 1231.19571953981<br>SGB 463.131671670194<br>UNI 12.2233079501147<br>USDC 4.98999796377478<br>XLM 0.0134326190169795<br>XRP 2.09007193021874 | | |
| 3.1.473627 | RICARDO VEGA | ADDRESS REDACTED | | | CEL 8.4028057862737 | | |
| 3.1.473628 | RICARDO VEGA ALONSO | ADDRESS REDACTED | | | BTC 0.00116894068199335<br>CEL 1.11267469643971<br>ETH 0.00332953640869916 | | |
| 3.1.473629 | RICARDO VELA | ADDRESS REDACTED | | | BTC 0.0300026556134679<br>ETH 0.835972075490642<br>LINK 91.8377758526357<br>MATIC 4178.68253209374<br>SNX 0.0135145639589708 | | |
| 3.1.473630 | RICARDO VELASCO | ADDRESS REDACTED | | | BTC 0.0201396003648311<br>COMP 0.190828127826955<br>ETH 1.09897338184992<br>MCDAI 122.212329573042<br>SNX 15.2970152966075<br>USDC 79.0634428560385 | | |
| 3.1.473631 | RICARDO VENDRAMINI | ADDRESS REDACTED | | | CEL 535.777904909818<br>DOT 8.84497123<br>MATIC 1358.513<br>TUSD 1786.53765999<br>USDC 516.71 | | |
| 3.1.473632 | RICARDO VIDEIRA | ADDRESS REDACTED | | | BTC 0.0131318003288881<br>CEL 253.862781551144<br>XRP 349 | | |
| 3.1.473633 | RICARDO VIEIRA | ADDRESS REDACTED | | | ADA 658.70459689754<br>CEL 11.8777781922335<br>XRP 785.213436 | | |
| 3.1.473634 | RICARDO VILLALVAZO | ADDRESS REDACTED | | | BTC 0.530087946570071<br>ETH 0.000895564097208879<br>LTC 0.00536521171998141<br>MATIC 1109.85303939567<br>ZEC 0.000659707316759168 | | |
| 3.1.473635 | RICARDO VILLANAZUL LOPEZ | ADDRESS REDACTED | | | BTC 0.0115476215094349 | | |
| 3.1.473636 | RICARDO VILLEGAS | ADDRESS REDACTED | | | CEL 0.860796736547314<br>DOT 5.18662643756743 | | |
| 3.1.473637 | RICARDO WALCOTT | ADDRESS REDACTED | | | BTC 0.00545983853901712 | | |
| 3.1.473638 | RICARDO WHITTINGTON | ADDRESS REDACTED | | | AVAX 0.00369648542835948<br>BTC 0.000001202343450322<br>DASH 0.000417293521631753<br>DOT 0.00888749444527693<br>EOS 0.0257170456320567<br>ETH 0.000045343171656077<br>LTC 0.00211201450026097<br>MATIC 1.02916601259701<br>USDC 0.327789611130057 | | |
| 3.1.473639 | RICARDO WIEDEMANN | ADDRESS REDACTED | | | BTC 0.00103462534703695 | | |
| 3.1.473640 | RICARDO WILLIAM RICKLAS | ADDRESS REDACTED | | | CEL 1.09257053913684 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.473641 | RICARDO YUKIO NISIDOZI | ADDRESS REDACTED | | | BTC 0.0214560673399425<br>ETH 0.0338186294889007<br>MATIC 214.220745198909<br>MCDAI 386.3339084548<br>SNX 26.8611445571126 | | |
| 3.1.473642 | RICARDO ZANOTTI | ADDRESS REDACTED | | | CEL 0.18719762281285 | | |
| 3.1.473643 | RICARDO ZARATE | ADDRESS REDACTED | | | USDC 105.198687727154 | | |
| 3.1.473644 | RICARDO ZAYAS | ADDRESS REDACTED | | | BTC 0.0135632915495463 | | |
| 3.1.473645 | RICARDO ZUATE SUAREZ | ADDRESS REDACTED | | | ADA 0.0379940548938416<br>BTC 0.000000005906529321<br>CEL 47.2486260648017<br>SOL 0.00414306589249772 | | |
| 3.1.473646 | RICARDO ZUCCARO | ADDRESS REDACTED | | | BTC 0.000000001419958032<br>CEL 597.164824314282<br>USDT ERC20 14980 | | |
| 3.1.473647 | RICARDS ANDRUZSKIS | ADDRESS REDACTED | | | BTC 0.000000002036151329<br>CEL 4.66388415397813 | | |
| 3.1.473648 | RICARDS AUSMANIS | ADDRESS REDACTED | | | CEL 21.5964120089116<br>XLM 123.9784394<br>XRP 2349.10029459388 | | |
| 3.1.473649 | RICARDS VIKMANIS | ADDRESS REDACTED | | | ADA 0.165729456081185<br>BAT 0.230967923294382<br>BNB 0.00509842985408693<br>BTC 0.0996902314437985<br>CEL 119.367741163431<br>COMP 0.333901209423776<br>EOS 0.000232374242760159<br>ETH 1.91105697446504<br>LINK 0.000032078472505374<br>LTC 0.0015212085109904<br>PAXG 1.00944981395033<br>SGB 0.0309347571558911<br>TGBP 13.2576409689623<br>USDC 2220.77441333769<br>USDT ERC20 0.516988620857291<br>XLM 0.30492685512433<br>XRP 0.208781979360683<br>ZRX 0.0383008667066054 | | |
| 3.1.473650 | RICARDY RIMPEL | ADDRESS REDACTED | | | BTC 0.00109952164647233 | | |
| 3.1.473651 | RICCARDO AANEN | ADDRESS REDACTED | | | ADA 0.000000308229675417<br>AVAX 0.0135030165528317<br>BTC 0.000005721754872983<br>CEL 0.00106837922138557<br>DOT 0.00538872608687546 | | |
| 3.1.473652 | RICCARDO ALESSANDRO FRIONE RODONI | ADDRESS REDACTED | | | BTC 0.0529375040213464<br>XRP 1380.80401860488 | | |
| 3.1.473653 | RICCARDO ALFIERI | ADDRESS REDACTED | | | CEL 1.8134296225894<br>PAX 18.14731636<br>USDC 0.225762 | | |
| 3.1.473654 | RICCARDO ALLA | ADDRESS REDACTED | | | BTC 0.100776681599925<br>ETH 2.39229919360318<br>LTC 4.24775938915558<br>USDC 123.869645829688 | | |
| 3.1.473655 | RICCARDO ALLEGRONE | ADDRESS REDACTED | | | BTC 0.000000001593279678<br>CEL 0.442878123158601 | | |
| 3.1.473656 | RICCARDO ALTENBURG | ADDRESS REDACTED | | | BTC 0.000965728191864285<br>TUSD 1639.74598107986<br>USDT ERC20 1460.60395543726 | | |
| 3.1.473657 | RICCARDO AMATO | ADDRESS REDACTED | | | BNB 0.00146890376188176<br>BTC 0.01521072871<br>BUSD 2627.26271053521<br>CEL 1.56217613165331<br>USDC 802.704745906055<br>USDT ERC20 4.94906422454121 | | |
| 3.1.473658 | RICCARDO AMATO | ADDRESS REDACTED | | | BTC 0.00348803434250016<br>CEL 1.86092051440483<br>USDT ERC20 0.806265872082518 | | |
| 3.1.473659 | RICCARDO AMBROGIO NIKOLAI CONTI | ADDRESS REDACTED | | | BTC 0.000003135460246592<br>USDC 499.762247385033 | | |
| 3.1.473660 | RICCARDO AMBROSI DE MAGISTRIS | ADDRESS REDACTED | | | BTC 0.01972801666<br>CEL 112.834743494572 | | |
| 3.1.473661 | RICCARDO ANDREA PITTINO | ADDRESS REDACTED | | | BTC 0.000000008371507704<br>CEL 1.17605740796233<br>DASH 0.00891743476795584<br>EOS 0.000064547951942155<br>ETH 0.000000000939497291<br>USDC 0.005<br>USDT ERC20 0.000000692839203348<br>XLM 0.000000028470988152<br>XRP 0.000000555199831636<br>ZEC 0.00120506674804938 | | |
| 3.1.473662 | RICCARDO ANDRETTA | ADDRESS REDACTED | | | BTC 0.000000007661781792<br>CEL 65.3943623148575<br>LTC 0.0629714464797627<br>MCDAI 1769.54293786856<br>SGB 1.86211743528361<br>USDC 0.000000406400271413<br>XRP 12.0621254117749 | | |
| 3.1.473663 | RICCARDO ARAVECCHIA | ADDRESS REDACTED | | | BTC 0.00263393668299478<br>CEL 0.00896813121613832<br>ETH 0.00197760586551931<br>USDC 55.9405708666638 | | |
| 3.1.473664 | RICCARDO ARRIGONI | ADDRESS REDACTED | | | BTC 0.000001870652416301<br>USDC 0.230353054185351<br>USDT ERC20 240.672253127606 | | |
| 3.1.473665 | RICCARDO ASKEW | ADDRESS REDACTED | | | ADA 231.81149132697<br>DASH 4.15094132896791<br>DOT 5.94058462163302<br>ETC 34.7576399659285<br>LTC 10.2828826166757<br>MANA 1055.32660378627<br>SNX 65.9000788162402<br>XLM 9960.92435271955 | | |
| 3.1.473666 | RICCARDO AVENALI | ADDRESS REDACTED | | | ADA 496.597346935859<br>BTC 0.0273953297641804<br>USDC 5328.50129437297<br>USDT ERC20 4241.39726464628 | | |
| 3.1.473667 | RICCARDO BALDINI | ADDRESS REDACTED | | | BTC 0.000023858186984161 | | |
| 3.1.473668 | RICCARDO BALLINI | ADDRESS REDACTED | | | BTC 0.000719976447760574<br>CEL 16.5297508404289<br>MATIC 1.54091239435116<br>SNX 54.873714204155 | | |
| 3.1.473669 | RICCARDO BANFI | ADDRESS REDACTED | | | BTC 0.000000005873172393<br>CEL 6.38834155955191<br>USDC 0.000000572250570865 | | |
| 3.1.473670 | RICCARDO BARCHERINI | ADDRESS REDACTED | | | CEL 4.44776206241323<br>USDC 542.847957782614 | | |
| 3.1.473671 | RICCARDO BARCOLARI | ADDRESS REDACTED | | | BNB 0.230610413469553<br>CEL 1.19318919574934<br>DOT 84.887885589008 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.473672 | RICCARDO BARLETTA | ADDRESS REDACTED | | | BTC 0.0175271067541462 | | |
| 3.1.473673 | RICCARDO BARTALUCCI | ADDRESS REDACTED | | | BTC 0.000001793914858112<br>USDC 0.00999949452514695<br>USDT ERC20 0.464092936726242 | | |
| 3.1.473674 | RICCARDO BARTOLI | ADDRESS REDACTED | | | BTC 0.0012646492724554<br>CEL 14.5231111023337<br>DOT 3.01737968723427<br>USDC 442.6665993 | | |
| 3.1.473675 | RICCARDO BARUSCO | ADDRESS REDACTED | | | BTC 0.000000007667480474<br>CEL 0.579950422102112 | | |
| 3.1.473676 | RICCARDO BASSANELLI | ADDRESS REDACTED | | | USDC 0.0629950726917958 | | |
| 3.1.473677 | RICCARDO BASSETTO | ADDRESS REDACTED | | | BTC 0.000000030875357667 | | |
| 3.1.473678 | RICCARDO BATTISTIG | ADDRESS REDACTED | | | CEL 25.4191755699323<br>TUSD 49.3581595816366 | | |
| 3.1.473679 | RICCARDO BAZZERO | ADDRESS REDACTED | | | CEL 1.38735434476477 | | |
| 3.1.473680 | RICCARDO BELLANTI | ADDRESS REDACTED | | | BTC 0.00139528880732434<br>DOT 20.2004321355094 | | |
| 3.1.473681 | RICCARDO BELMONTE | ADDRESS REDACTED | | | BTC 0.0050399889411879<br>USDC 0.711991603686893 | | |
| 3.1.473682 | RICCARDO BELMONTE | ADDRESS REDACTED | | | BTC 0.00164921253676442<br>CEL 0.513539391478511<br>USDC 0.761814161149659 | | |
| 3.1.473683 | RICCARDO BENEDETTI | ADDRESS REDACTED | | | BTC 0.261983512416039<br>ETH 1.15261952678575 | | |
| 3.1.473684 | RICCARDO BERNI | ADDRESS REDACTED | | | 1INCH 43.8183560006707<br>BTC 0.000944754779405223<br>CEL 44.4377055342047<br>DASH 0.000000001920242764<br>LUNC 20.1503459840963<br>OMG 0.000003923017083702<br>USDT ERC20 0.000000806762656231 | | |
| 3.1.473685 | RICCARDO BERTI | ADDRESS REDACTED | | | ADA 535.931948928207<br>BTC 0.000000751697710645<br>DOT 72.0477187479969<br>LUNC 21.9698441834771<br>MCDAI 0.0910515544759917<br>USDC 16635.281214775 | | |
| 3.1.473686 | RICCARDO BESTETTI | ADDRESS REDACTED | | | BTC 0.00275250462418397<br>USDC 0.289699712263638 | | |
| 3.1.473687 | RICCARDO BESTETTI | ADDRESS REDACTED | | | BTC 0.0185948835136521 | | |
| 3.1.473688 | RICCARDO BETTALLI | ADDRESS REDACTED | | | BTC 0.000000885036546154 | | |
| 3.1.473689 | RICCARDO BETTALLI | ADDRESS REDACTED | | | BAT 11.5362428467796<br>BCH 0.0707865309180833<br>BNB 0.000952746940864187<br>BTC 0.00392886975131053<br>CEL 85.6599419702612<br>COMP 0.194060714680941<br>DASH 0.177376440236905<br>ETH 0.000019263831291359<br>LTC 0.0092153196575957<br>USDC 0.0697701190523463<br>USDT ERC20 4.23135577694<br>XLM 444.321987612154<br>ZEC 0.0398726168653303 | | |
| 3.1.473690 | RICCARDO BETTI | ADDRESS REDACTED | | | ADA 0.0235362659687229<br>BTC 0.000001461270990735 | | |
| 3.1.473691 | RICCARDO BIANCHI | ADDRESS REDACTED | | | BCH 0.01607038<br>BTC 0.00147941391023939<br>CEL 0.0596252316282347<br>DASH 0.01045727 | | |
| 3.1.473692 | RICCARDO BIANCO | ADDRESS REDACTED | | | BTC 0.0139361399492219<br>DOT 4.26019522324982<br>ETH 0.0727033832306839 | | |
| 3.1.473693 | RICCARDO BIASINI | ADDRESS REDACTED | | | BTC 0.01784238329<br>CEL 0.590239456612134 | | |
| 3.1.473694 | RICCARDO BINETTI | ADDRESS REDACTED | | | BTC 0.0175140332436875<br>USDC 0.24716199819261 | | |
| 3.1.473695 | RICCARDO BOCCADORO | ADDRESS REDACTED | | | BTC 0.000000000816461113<br>CEL 11.9407020461978<br>USDT ERC20 0.000000868050080262 | | |
| 3.1.473696 | RICCARDO BONAFEDE | ADDRESS REDACTED | | | BTC 0.10443307<br>CEL 90.3551140373717<br>DOT 10.4105072091 | | |
| 3.1.473697 | RICCARDO BONORVA | ADDRESS REDACTED | | | CEL 9.30703927865265 | | |
| 3.1.473698 | RICCARDO BORGHI | ADDRESS REDACTED | | | AVAX 2.04598709412879<br>BTC 0.0698147870754546<br>CEL 0.0678282498890241<br>DOT 5.7898314193919<br>MATIC 40.4415484302665 | | |
| 3.1.473699 | RICCARDO BORTOLAZZI | ADDRESS REDACTED | | | BTC 0.000000004073732246<br>CEL 0.156588009416865 | | |
| 3.1.473700 | RICCARDO BOSCHI | ADDRESS REDACTED | | | ETH 0.00148967342982302 | | |
| 3.1.473701 | RICCARDO BOSELLO | ADDRESS REDACTED | | | BTC 0.00000057518630008<br>MCDAI 0.161710135716449<br>USDC 0.531957453044885<br>USDT ERC20 0.181365324765091 | | |
| 3.1.473702 | RICCARDO BOSI | ADDRESS REDACTED | | | BTC 0.000690509126670496 | | |
| 3.1.473703 | RICCARDO BOSIO | ADDRESS REDACTED | | | AAVE 3.19488372258847<br>ADA 4185.13071259057<br>AVAX 6.07622068037015<br>BAT 4448.00152741005<br>BCH 6.34224257252167<br>BTC 1.94975181954431<br>DOT 129.82439832304<br>EOS 124.590553382129<br>ETC 79.7842119067809<br>ETH 16.1830971729199<br>LINK 217.378694144324<br>LTC 0.105117090457757<br>MATIC 8092.54063365001<br>OMG 58.1628877142299<br>UNI 5.99665760676335<br>XLM 13108.8986645093 | | |
| 3.1.473704 | RICCARDO BRACCI | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 0.0822621637453764 | | |
| 3.1.473705 | RICCARDO BRENNA | ADDRESS REDACTED | | | BTC 0.017650649786046<br>CEL 2.36114533900203<br>DOT 3.13141267566481<br>ETC 2.80043307198008<br>ETH 0.000168295786484335<br>LTC 0.698089760719983<br>USDC 521.732724387228 | | |
| 3.1.473706 | RICCARDO BRUGNOLINI | ADDRESS REDACTED | | | BTC 0.000002513571416362<br>USDC 8.91668311914328 | | |
| 3.1.473707 | RICCARDO CAMILLO | ADDRESS REDACTED | | | BTC 0.0134138083709842<br>CEL 0.0969116898464129 | | |
| 3.1.473708 | RICCARDO CANDILORO | ADDRESS REDACTED | | | CEL 0.551017241932462<br>DOT 1.988552235287 | | |
| 3.1.473709 | RICCARDO CANEVE | ADDRESS REDACTED | | | BTC 0.000178999760807927<br>ETH 0.00581696071703106 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.473710 | RICCARDO CAON | ADDRESS REDACTED | | | BTC 0.0429732123258043 | | |
| 3.1.473711 | RICCARDO CAPPERUCCI | ADDRESS REDACTED | | | BTC 0.0411981984347715<br>CEL 45.6820442930108<br>XRP 346.2032 | | |
| 3.1.473712 | RICCARDO CARACINI | ADDRESS REDACTED | | | CEL 1.07247744729021<br>EOS 0.0325593232525029 | | |
| 3.1.473713 | RICCARDO CARBONE | ADDRESS REDACTED | | | SNX 2.6898335956351 | | |
| 3.1.473714 | RICCARDO CARCHEDI | ADDRESS REDACTED | | | ADA 60.7972343346145<br>BTC 0.67017802608528<br>CEL 0.562910983489508<br>ETH 18.770982601556<br>MCDAI 2618.11472898161<br>UNI 0.0490904488830756 | | |
| 3.1.473715 | RICCARDO CAROSSA | ADDRESS REDACTED | | | BTC 1.03108734020586<br>CEL 2.32964069813803<br>ETH 16.9118521436045<br>PAXG 0.00716392043791418 | | |
| 3.1.473716 | RICCARDO CARPI | ADDRESS REDACTED | | | BTC 0.000001691188090004<br>CEL 0.566140301326648 | | |
| 3.1.473717 | RICCARDO CASTRICHINI | ADDRESS REDACTED | | | BTC 0.00127299673584941<br>CEL 3.15161729953774<br>EOS 2.01852368059815<br>XRP 87.3817568378281 | | |
| 3.1.473718 | RICCARDO CATTANEO | ADDRESS REDACTED | | | ADA 0.10685563814866<br>BTC 0.00000000495112907<br>CEL 0.0227804809634772 | | |
| 3.1.473719 | RICCARDO CATTANEO | ADDRESS REDACTED | | | BNB 0.000000004263671211<br>BTC 0.000000004169792531<br>CEL 49.6238561263398<br>EOS 0.000020338586380517<br>UNI 0.0100283590247518 | | |
| 3.1.473720 | RICCARDO CAVALERA | ADDRESS REDACTED | | | BTC 0.000000719585773589<br>CEL 1.01797386031248<br>DOT 0.00451957420271191<br>LUNC 0.00258169875750715<br>MATIC 0.0473877680207253<br>USDT ERC20 0.000000885758347178 | | |
| 3.1.473721 | RICCARDO CAVENAGHI | ADDRESS REDACTED | | | BNB 0.000001121715937242<br>BTC 0.000031177367205997<br>CEL 0.819784845808229<br>USDC 0.68 | | |
| 3.1.473722 | RICCARDO CAZZULANI | ADDRESS REDACTED | | | CEL 21.6123308833345<br>DOT 4.596<br>MCDAI 100<br>USDT ERC20 412.983432 | | |
| 3.1.473723 | RICCARDO CECCHETTI | ADDRESS REDACTED | | | ADA 33.8403427899063<br>BTC 0.104567455431499<br>CEL 88.614975058657<br>SOL 1.867304594<br>USDC 4083.57011833231 | | |
| 3.1.473724 | RICCARDO CENERINI | ADDRESS REDACTED | | | BTC 0.0943486970670948<br>DOT 419.042798644545 | | |
| 3.1.473725 | RICCARDO CERCHIARI | ADDRESS REDACTED | | | BTC 0.000919904638496239<br>CEL 0.962480443320586 | | |
| 3.1.473726 | RICCARDO COCCO | ADDRESS REDACTED | | | CEL 107.941709550276 | | |
| 3.1.473727 | RICCARDO COLAMARTINO | ADDRESS REDACTED | | | BTC 0.0126103314303785<br>CEL 0.326682433659958 | | |
| 3.1.473728 | RICCARDO COLETTA | ADDRESS REDACTED | | | BTC 0.000000007232089383<br>CEL 93.5591781619079 | | |
| 3.1.473729 | RICCARDO COLLINA | ADDRESS REDACTED | | | BTC 0.000008492676386863<br>CEL 0.0170314037186424<br>ETH 0.000279172889685845 | | |
| 3.1.473730 | RICCARDO COLONNA | ADDRESS REDACTED | | | BCH 0.0000000053060882<br>BTC 0.000000007714353808<br>CEL 0.0514157911266828 | | |
| 3.1.473731 | RICCARDO CONFENTE | ADDRESS REDACTED | | | BTC 0.000001300482078398<br>USDC 1314.36575264663 | | |
| 3.1.473732 | RICCARDO CONTI | ADDRESS REDACTED | | | ETH 0.000049014109563738 | | |
| 3.1.473733 | RICCARDO CORRIAS | ADDRESS REDACTED | | | BTC 0.000675165588434583 | | |
| 3.1.473734 | RICCARDO CORSETTI | ADDRESS REDACTED | | | BTC 0.0410088790430283<br>CEL 110.955312130381<br>ETH 0.126674020809<br>USDC 1231.21308243495 | | |
| 3.1.473735 | RICCARDO CORSINI | ADDRESS REDACTED | | | BTC 0.000000000451321956<br>CEL 0.0299619513985394 | | |
| 3.1.473736 | RICCARDO COSTA | ADDRESS REDACTED | | | ADA 0.146400407132163<br>BTC 0.00016890116972527<br>ETH 0.00145546675376122<br>LTC 0.00398852972485888 | | |
| 3.1.473737 | RICCARDO COSTANZI | ADDRESS REDACTED | | | BTC 0.000003048522655923<br>USDT ERC20 0.19656391283011 | | |
| 3.1.473738 | RICCARDO CUOMO | ADDRESS REDACTED | | | BTC 0.0000117867715230099<br>CEL 0.00249401757652262<br>XLM 0.000000004473671205 | | |
| 3.1.473739 | RICCARDO D’ERRICO | ADDRESS REDACTED | | | BTC 0.000088424317036225<br>BUSD 22.7543021281878<br>CEL 3.3806929569253<br>LUNC 0.131526479139135<br>USDC 4.0488972883852<br>USDT ERC20 3.27086870206912 | | |
| 3.1.473740 | RICCARDO DAIDONE | ADDRESS REDACTED | | | BTC 0.000003965592753237<br>CEL 8.1234031881041<br>ETH 0.00107716771234946 | | |
| 3.1.473741 | RICCARDO DALLA CORTE | ADDRESS REDACTED | | | XLM 0.940439385759849 | | |
| 3.1.473742 | RICCARDO DAMERINO | ADDRESS REDACTED | | | BTC 0.000003986706058089<br>CEL 1.01372293199789 | | |
| 3.1.473743 | RICCARDO DE LUCA | ADDRESS REDACTED | | | ADA 1023.35460088778<br>BTC 0.00123674922170101<br>CEL 7.81360716187756<br>MATIC 344.245888616076 | | |
| 3.1.473744 | RICCARDO DE SANTIS | ADDRESS REDACTED | | | BTC 0.000002822707595168<br>USDT ERC20 1.20122839816059 | | |
| 3.1.473745 | RICCARDO DE SUTTI | ADDRESS REDACTED | | | CEL 0.445620568053079<br>COMP 0.049<br>EOS 3.7293<br>XLM 13.7222016 | | |
| 3.1.473746 | RICCARDO DE ZEN | ADDRESS REDACTED | | | BTC 0.000264559478917296<br>CEL 5.18003486491958<br>USDC 206.851821823989 | | |
| 3.1.473747 | RICCARDO DECARLI | ADDRESS REDACTED | | | BTC 0.000000461237314206<br>CEL 0.11418284938179<br>USDC 0.000804 | | |
| 3.1.473748 | RICCARDO DEIDDA | ADDRESS REDACTED | | | ADA 281.124554569937<br>BNB 0.00331550041932995<br>BTC 0.0031191245760878<br>CEL 5.17992630983467<br>MCDAI 0.0253991898371232<br>USDT ERC20 0.000000099411869895<br>XRP 0.0510138405513216 | | |
| 3.1.473749 | RICCARDO DELLE MONACHE | ADDRESS REDACTED | | | XLM 0.217087825516014 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.473750 | RICCARDO DI FRANCIA | ADDRESS REDACTED | | | BTC 0.000000877300043706<br>CEL 0.766922969030042<br>USDT ERC20 0.54495612798827 | | |
| 3.1.473751 | RICCARDO DI GIACOMO | ADDRESS REDACTED | | | BTC 0.000000004110357283<br>CEL 0.0146847491116193<br>USDC 0.248572030732889 | | |
| 3.1.473752 | RICCARDO DIBENEDETTO | ADDRESS REDACTED | | | BTC 0.00000109551616533<br>USDT ERC20 0.354695641209521 | | |
| 3.1.473753 | RICCARDO DIFONSO | ADDRESS REDACTED | | | BTC 0.000000003401036217<br>CEL 0.695444932043188 | | |
| 3.1.473754 | RICCARDO DODDIS | ADDRESS REDACTED | | | BTC 0.00110125583696604<br>CEL 0.970668780190322 | | |
| 3.1.473755 | RICCARDO EVANGELISTI | ADDRESS REDACTED | | | BTC 0.000030469387044633 | | |
| 3.1.473756 | RICCARDO FACCIO | ADDRESS REDACTED | | | ADA 221.989737586994<br>ETH 1.07115657944999 | | |
| 3.1.473757 | RICCARDO FAGIUOLI | ADDRESS REDACTED | | | BTC 0.000015464330047785<br>ETH 0.000135687659757607 | | |
| 3.1.473758 | RICCARDO FALCONE | ADDRESS REDACTED | | | ADA 0.000757062078622106<br>BTC 0.000000049641639653<br>ETH 0.000000493839983969 | | |
| 3.1.473759 | RICCARDO FANTINI | ADDRESS REDACTED | | | BTC 0.138307697837118<br>CEL 13.5760032046325<br>ETH 2.38318566151608<br>MATIC 1737.75902819746 | | |
| 3.1.473760 | RICCARDO FARA | ADDRESS REDACTED | | | BTC 0.00442065668138027<br>ETH 0.0323941803030067<br>LTC 0.038587786672567<br>USDC 0.0683023206533629<br>USDT ERC20 178.512864761893 | | |
| 3.1.473761 | RICCARDO FARCI | ADDRESS REDACTED | | | BTC 0.000000221836824453<br>CEL 1.33248773579623<br>ETH 0.000060955556248603<br>MCDAI 0.0395605946411778<br>USDC 29.0814321582273<br>USDT ERC20 0.310263512942384<br>ZRX 380.022243125074 | | |
| 3.1.473762 | RICCARDO FARÈ | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.473763 | RICCARDO FARINA | ADDRESS REDACTED | | | BTC 0.000000003073216898<br>CEL 0.888756179037739 | | |
| 3.1.473764 | RICCARDO FATTORE | ADDRESS REDACTED | | | USDT ERC20 0.2240459056341 | | |
| 3.1.473765 | RICCARDO FATTORI | ADDRESS REDACTED | | | MCDAI 0.155697392677703<br>SNX 0.0712461583483605 | | |
| 3.1.473766 | RICCARDO FEBBRARI | ADDRESS REDACTED | | | ADA 325.554516587674<br>BNB 1.68078068313072<br>BTC 0.00154813261174955<br>CEL 49.9916895751111<br>LTC 0.00455858<br>USDC 225.268525 | | |
| 3.1.473767 | RICCARDO FERONE | ADDRESS REDACTED | | | CEL 0.30276171330122<br>SNX 0.0624147209957228 | | |
| 3.1.473768 | RICCARDO FERRANTI | ADDRESS REDACTED | | | BTC 0.0559659429605109<br>CEL 1.57761502939534<br>DASH 0.34585188<br>USDC 537.328672712949 | | |
| 3.1.473769 | RICCARDO FIAMMINGO | ADDRESS REDACTED | | | COMP 0.0000000818892910119999<br>USDC 26.7014264735099 | | |
| 3.1.473770 | RICCARDO FILESI | ADDRESS REDACTED | | | BTC 0.0214488897884566<br>CEL 3.10133311681985 | | |
| 3.1.473771 | RICCARDO FIORE | ADDRESS REDACTED | | | BNB 0.000000004465270344<br>BTC 0.000000001682838357<br>CEL 0.705332173894135 | | |
| 3.1.473772 | RICCARDO FOGGIATO | ADDRESS REDACTED | | | BTC 0.00285191903847361<br>CEL 27.3791923597656<br>SNX 0.0494847825241021 | | |
| 3.1.473773 | RICCARDO FOLLI | ADDRESS REDACTED | | | BTC 0.000645560721477108 | | |
| 3.1.473774 | RICCARDO FONTANA | ADDRESS REDACTED | | | BTC 0.0000322422687293939<br>CEL 0.00116564513895536<br>ETH 0.000157372440142819 | | |
| 3.1.473775 | RICCARDO FORESTIERI | ADDRESS REDACTED | | | BTC 0.000000703102014599<br>CEL 22.3309717640222<br>DOT 0.4905<br>ETH 0.000892153477719983<br>USDC 1649.135 | | |
| 3.1.473776 | RICCARDO FOTI | ADDRESS REDACTED | | | ADA 0.300963860716992<br>BTC 0.002997516941859<br>CEL 0.00336924201302581 | | |
| 3.1.473777 | RICCARDO FRANCO | ADDRESS REDACTED | | | CEL 0.328707263150062 | | |
| 3.1.473778 | RICCARDO FRANCO | ADDRESS REDACTED | | | BTC 0.000001962907792336<br>ETH 0.000695568242053719 | | |
| 3.1.473779 | RICCARDO GAETA | ADDRESS REDACTED | | | BTC 0.000000806629999352 | | |
| 3.1.473780 | RICCARDO GAGLIARDINI | ADDRESS REDACTED | | | CEL 1.06074790528967<br>MCDAI 1.23178893907421<br>XRP 2.48273043845347 | | |
| 3.1.473781 | RICCARDO GAGLIOTTI | ADDRESS REDACTED | | | CEL 1.1224176281967 | | |
| 3.1.473782 | RICCARDO GALLI | ADDRESS REDACTED | | | ETH 0.0144472855837713<br>USDC 1.99227981794532<br>USDT ERC20 0.0193832405804369 | | |
| 3.1.473783 | RICCARDO GALLI | ADDRESS REDACTED | | | ETH 0.00000109612181568<br>USDC 0.00127011204471943<br>USDT ERC20 0.0889451003399575 | | |
| 3.1.473784 | RICCARDO GALLOTTI | ADDRESS REDACTED | | | BTC 0.00000109745451102499<br>USDT ERC20 2.38224390168842 | | |
| 3.1.473785 | RICCARDO GARIPPA | ADDRESS REDACTED | | | BTC 0.000000007041974979<br>CEL 1.40957378158244 | | |
| 3.1.473786 | RICCARDO GASPARELLA | ADDRESS REDACTED | | | BTC 0.0946989188661151<br>CEL 50.8846862859985<br>EOS 12.8318<br>LTC 1.51<br>USDT ERC20 0.000000243696428571<br>XLM 1925.61889615487 | | |
| 3.1.473787 | RICCARDO GATTI | ADDRESS REDACTED | | | BTC 0.0128692640834146<br>CEL 4.57756785324404<br>LUNC 0.000000854166666663<br>MATIC 545.384647 | | |
| 3.1.473788 | RICCARDO GATTI | ADDRESS REDACTED | | | BNB 0.00234927238655952<br>BTC 0.00134939339036247<br>CEL 0.426763414283586<br>USDT ERC20 0.643134442529486 | | |
| 3.1.473789 | RICCARDO GENTA | ADDRESS REDACTED | | | BTC 0.010373301075514<br>CEL 9.11153712170963<br>ETH 0.156847202714997 | | |
| 3.1.473790 | RICCARDO GENTILE | ADDRESS REDACTED | | | CEL 0.187004125538936 | | |
| 3.1.473791 | RICCARDO GIACOMINI | ADDRESS REDACTED | | | BTC 0.0137275202457712<br>CEL 139.351986814376<br>ETH 0.177738052884 | | |
| 3.1.473792 | RICCARDO GIAVONI | ADDRESS REDACTED | | | ADA 0.000000502863519405<br>CEL 0.00348200982002787<br>USDT ERC20 0.000000890893314657 | | |
| 3.1.473793 | RICCARDO GIORATO | ADDRESS REDACTED | | | BTC 0.00000176<br>CEL 0.208889338549986 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.473794 | RICCARDO GIULIANI | ADDRESS REDACTED | | | BTC 0.000169929073908882<br>CEL 0.045693725144093<br>USDC 13826.4522345497 | | |
| 3.1.473795 | RICCARDO GRANATA | ADDRESS REDACTED | | | BTC 0.155764174864232 | | |
| 3.1.473796 | RICCARDO GRILLO | ADDRESS REDACTED | | | BUSD 0.588218681318681<br>CEL 0.0113859806922782 | | |
| 3.1.473797 | RICCARDO IACOBUCCI | ADDRESS REDACTED | | | BTC 0.075600822038034<br>CEL 321.347695083599 | | |
| 3.1.473798 | RICCARDO LENARDON | ADDRESS REDACTED | | | BTC 0.0170580523319619<br>CEL 3.79999047608175 | | |
| 3.1.473799 | RICCARDO LENZO | ADDRESS REDACTED | | | BTC 0.650472613231685 | BTC 0.5566422 | |
| 3.1.473800 | RICCARDO LO RE | ADDRESS REDACTED | | | BNB 1.2990252<br>BTC 0.00237253677570475<br>CEL 3.23547756339697 | | |
| 3.1.473801 | RICCARDO LOCATELLI | ADDRESS REDACTED | | | BTC 0.00000000488038687<br>CEL 1.00908383746432 | | |
| 3.1.473802 | RICCARDO LOLLI | ADDRESS REDACTED | | | BTC 0.100046424204235<br>CEL 188.22128461077<br>ETH 1.01907357349057 | | |
| 3.1.473803 | RICCARDO LONGARINI | ADDRESS REDACTED | | | BTC 0.00106977219560013<br>CEL 1.5438533946198<br>DOT 0.0273504638468473<br>USDT ERC20 0.22891776163947 | | |
| 3.1.473804 | RICCARDO LORENZATO | ADDRESS REDACTED | | | BTC 0.000000370439163683<br>BUSD 1.29837272936582<br>CEL 0.13901185809885 | | |
| 3.1.473805 | RICCARDO LUINI | ADDRESS REDACTED | | | BTC 0.000000000951156065<br>CEL 0.349268549739262 | | |
| 3.1.473806 | RICCARDO MAGGIOLO | ADDRESS REDACTED | | | BTC 0.000042218638864722 | | |
| 3.1.473807 | RICCARDO MAGNANO | ADDRESS REDACTED | | | BTC 0.000949820008747537<br>DOT 10.1887109326416 | | |
| 3.1.473808 | RICCARDO MAINA | ADDRESS REDACTED | | | CEL 0.0176810124783287<br>DOT 39.8837694829815<br>ETH 0.308684198602926<br>MATIC 432.921513214445 | | |
| 3.1.473809 | RICCARDO MAMELI | ADDRESS REDACTED | | | BNB 0.204<br>CEL 1.76958155553363 | | |
| 3.1.473810 | RICCARDO MANCINI | ADDRESS REDACTED | | | BTC 0.000662768843329593<br>ETH 0.00221096796824955 | | |
| 3.1.473811 | RICCARDO MANCONI | ADDRESS REDACTED | | | BTC 0.0163398117254964 | | |
| 3.1.473812 | RICCARDO MANNUCCI | ADDRESS REDACTED | | | BNB 0.000000010196027625<br>BTC 0.0103747910185683<br>CEL 99.579599420388<br>ETH 0.000755146975650438<br>SGB 77.0342347211424<br>SNX 37.0780759<br>USDT ERC20 0.000000766837083769 | | |
| 3.1.473813 | RICCARDO MARCONATO | ADDRESS REDACTED | | | BTC 0.105177382544754<br>CEL 50.9522292569262<br>USDC 213.282589473909 | | |
| 3.1.473814 | RICCARDO MARENGO | ADDRESS REDACTED | | | ETH 2.11877698058905 | | |
| 3.1.473815 | RICCARDO MARTINI | ADDRESS REDACTED | | | AAVE 0.2271248<br>BTC 0.000000007907808691<br>CEL 1.70521948495692 | | |
| 3.1.473816 | RICCARDO MARTORANO | ADDRESS REDACTED | | | BTC 0.000000827767934703<br>ETH 0.000692684913686425 | | |
| 3.1.473817 | RICCARDO MARZIO | ADDRESS REDACTED | | | BTC 0.000000005672020287<br>CEL 0.935773309668567<br>MATIC 0.00353174586359472<br>SNX 0.00603499013328047<br>USDC 0.000000978881818726<br>XLM 0.418718452939548 | | |
| 3.1.473818 | RICCARDO MASTRICCI | ADDRESS REDACTED | | | BTC 0.000000000631316803<br>CEL 0.842673010354763 | | |
| 3.1.473819 | RICCARDO MASTRONARDI | ADDRESS REDACTED | | | BTC 0.257335515497546<br>MATIC 926.022189384613 | | |
| 3.1.473820 | RICCARDO MASUTTI | ADDRESS REDACTED | | | BTC 0.000032537906599281 | | |
| 3.1.473821 | RICCARDO MATACENA | ADDRESS REDACTED | | | BTC 0.01138216<br>CEL 16.0739189959654<br>ETH 0.165746175401705 | | |
| 3.1.473822 | RICCARDO MAZZIA | ADDRESS REDACTED | | | BCH 4.2527750594252<br>BTC 0.0550487072708302<br>XLM 1899.84887748774<br>XRP 594.848169928568<br>ZEC 6.11122790563797 | | |
| 3.1.473823 | RICCARDO MAZZUCCHI | ADDRESS REDACTED | | | BTC 0.000000009365468165<br>CEL 0.113323139074254<br>LTC 0.000000005983093117 | | |
| 3.1.473824 | RICCARDO MEDESSI | ADDRESS REDACTED | | | BTC 0.00000169597680208<br>CEL 1.11977795070401 | | |
| 3.1.473825 | RICCARDO MEGGIORATO | ADDRESS REDACTED | | | ADA 0.170773937807567<br>BTC 0.000000846856207836 | | |
| 3.1.473826 | RICCARDO MELOGRANA | ADDRESS REDACTED | | | BNB 0.571300374734548<br>BTC 0.0125717781292477 | | |
| 3.1.473827 | RICCARDO MERONI | ADDRESS REDACTED | | | BNB 0.00129418189402391<br>BTC 0.000951517822303637<br>PAX 0.255840699653806<br>USDC 0.340780423952801 | | |
| 3.1.473828 | RICCARDO MESSINA | ADDRESS REDACTED | | | BTC 0.000000530648643638<br>USDC 0.00175297646699307 | | |
| 3.1.473829 | RICCARDO MIDOLO | ADDRESS REDACTED | | | ADA 1502.02332479281<br>BTC 0.0001850568329040I5<br>BUSD 13.1392889557424<br>CEL 1333.80883239758<br>ETH 0.000036805214586692<br>GUSD 0.00335812271062271<br>LUNC 13.5417545955492<br>PAX 4.72978135146516<br>SGB 999.500475104673<br>USDC 0.970723660481692 | | |
| 3.1.473830 | RICCARDO MILLETARI | ADDRESS REDACTED | | | BTC 0.00391749665618768<br>CEL 47.6242549070737<br>USDC 1056.597346 | | |
| 3.1.473831 | RICCARDO MINETTO | ADDRESS REDACTED | | | BTC 0.000049518955733019 | | |
| 3.1.473832 | RICCARDO MOCCIA | ADDRESS REDACTED | | | BCH 0.076525627947766<br>BTC 0.000021796188469857<br>CEL 295.462733307695<br>ETH 0.000603742060294785<br>MATIC 518.879628823741<br>USDC 526.834446802541<br>XRP 148.225538891118 | | |
| 3.1.473833 | RICCARDO MOLINARI | ADDRESS REDACTED | | | BTC 0.000004650991706099<br>CEL 2.48640143593952<br>USDC 0.00193948862121232 | | |
| 3.1.473834 | RICCARDO MOLINELLI | ADDRESS REDACTED | | | CEL 0.00147479784132737<br>USDT ERC20 0.000000531583773438 | | |
| 3.1.473835 | RICCARDO MURA | ADDRESS REDACTED | | | BTC 0.000000035087799811<br>SNX 20.5870912302538 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.473836 | RICCARDO NALI | ADDRESS REDACTED | | | BTC 0.000000008108178182<br>CEL 69.2183673813586<br>MCDAI 40<br>USDC 1389.75581517384 | | |
| 3.1.473837 | RICCARDO NASSISI | ADDRESS REDACTED | | | BTC 0.00123117773818506<br>USDC 565.769379849753 | | |
| 3.1.473838 | RICCARDO NOBILI | ADDRESS REDACTED | | | BTC 0.282306771623759<br>ETH 1.60447966784961<br>SGB 94.3392151309592<br>XRP 0.24109216884197 | | |
| 3.1.473839 | RICCARDO OFFREDI | ADDRESS REDACTED | | | BTC 0.000009264358324465<br>CEL 1.82064340452928 | | |
| 3.1.473840 | RICCARDO OLIVA | ADDRESS REDACTED | | | BTC 0.000003124453562362<br>ZEC 0.000504741394586314 | | |
| 3.1.473841 | RICCARDO OLIVA | ADDRESS REDACTED | | | BTC 0.0303236257705572 | | |
| 3.1.473842 | RICCARDO OLIVETTI | ADDRESS REDACTED | | | XLM 0.123120432377553 | | |
| 3.1.473843 | RICCARDO PADULA | ADDRESS REDACTED | | | BTC 0.000000982861427852<br>USDT ERC20 0.358347647934809 | | |
| 3.1.473844 | RICCARDO PAGANO | ADDRESS REDACTED | | | BTC 0.0116432378291409<br>CEL 75.0110953786775 | | |
| 3.1.473845 | RICCARDO PAGGIARO | ADDRESS REDACTED | | | ADA 343.957935769428<br>BTC 0.000000002041331352<br>CEL 0.594256812510227<br>TUSD 1.00275069319731<br>USDT ERC20 0.106115671733982 | | |
| 3.1.473846 | RICCARDO PALMITESSA | ADDRESS REDACTED | | | ADA 0.260692669498771<br>BTC 0.340890974602037<br>CEL 0.14553624068284<br>ETH 0.550470609542221<br>MANA 27.7844474740073<br>USDC 27891.4198379312<br>USDT ERC20 0.708117950810376 | | |
| 3.1.473847 | RICCARDO PALOMBO | ADDRESS REDACTED | | | BTC 0.000000052862532669<br>ETH 0.000029081008925206<br>USDC 0.0150663224223435 | | |
| 3.1.473848 | RICCARDO PANEGOS | ADDRESS REDACTED | | | BTC 0.000000004593486195<br>CEL 0.0522224030189488 | | |
| 3.1.473849 | RICCARDO PANICHI | ADDRESS REDACTED | | | BTC 0.0708844389934215<br>COMP 0.000095890595080605<br>DOT 48.0508526995867<br>ETH 0.000003230524286481 | | |
| 3.1.473850 | RICCARDO PAOLELLA | ADDRESS REDACTED | | | CEL 1.39476261470877<br>DASH 0.00086866129040397<br>MCDAI 40 | | |
| 3.1.473851 | RICCARDO PAOLINI | ADDRESS REDACTED | | | BTC 0.0000000049817921<br>CEL 1.70609443019466 | | |
| 3.1.473852 | RICCARDO PAPARCONE | ADDRESS REDACTED | | | BNB 0.00179179469373296<br>BTC 0.00377792329448898<br>CEL 1.49857887050201 | | |
| 3.1.473853 | RICCARDO PASQUALINI | ADDRESS REDACTED | | | BTC 0.00205556275779528<br>CEL 17.5321106634812<br>USDT ERC20 400 | | |
| 3.1.473854 | RICCARDO PASQUALOTTO | ADDRESS REDACTED | | | BTC 0.194404781618054<br>USDC 2.59374094021817 | | |
| 3.1.473855 | RICCARDO PASQUI | ADDRESS REDACTED | | | BTC 0.000478195781450498<br>CEL 48.488575752351 | | |
| 3.1.473856 | RICCARDO PATTI | ADDRESS REDACTED | | | BTC 0.0400414125370679<br>TCAD 0.000447956266002191<br>USDC 0.000977442846263102 | | |
| 3.1.473857 | RICCARDO PERIZZOLO | ADDRESS REDACTED | | | BTC 0.000078695851134188<br>DOT 0.00478316949153704<br>ETH 0.000045302979515706 | | |
| 3.1.473858 | RICCARDO PESCE | ADDRESS REDACTED | | | BTC 0.03<br>CEL 27.9255961395962 | | |
| 3.1.473859 | RICCARDO PETACCIA | ADDRESS REDACTED | | | CEL 142.734103077584<br>USDC 16648.0037510742 | | |
| 3.1.473860 | RICCARDO PETRONE | ADDRESS REDACTED | | | BTC 0.0172598881123706<br>CEL 6.65612954425118 | | |
| 3.1.473861 | RICCARDO PETTI | ADDRESS REDACTED | | | BTC 0.000000004532676665<br>CEL 1.13571470424328<br>USDC 0.565592338228073 | | |
| 3.1.473862 | RICCARDO PINCELLI | ADDRESS REDACTED | | | BTC 0.0908059386242428<br>PAX 1.34680817234363<br>USDC 1.4435975735239 | | |
| 3.1.473863 | RICCARDO PIPPO | ADDRESS REDACTED | | | BTC 0.000000526698378565<br>CEL 19.226244977856<br>USDT ERC20 0.000000732437001387 | | |
| 3.1.473864 | RICCARDO PISACANE | ADDRESS REDACTED | | | BTC 0.000002461435975264 99<br>ETH 0.000164349721137691 | | |
| 3.1.473865 | RICCARDO PISTIDDA | ADDRESS REDACTED | | | BTC 0.000004004617055481 | | |
| 3.1.473866 | RICCARDO PONZIO | ADDRESS REDACTED | | | BTC 0.0000783153398640979<br>DOT 0.0385980368538167<br>ETH 0.00067683412413526 | | |
| 3.1.473867 | RICCARDO PORCIATTI | ADDRESS REDACTED | | | AAVE 0.000003811349488372<br>BTC 0.0968475366735614<br>EOS 106.406995010041<br>ETH 0.003632663798809<br>KNC 0.11402524768586<br>LINK 0.000022978579185962<br>LUNC 5.06515750519223<br>OMG 0.0762876301895195<br>PAXG 0.0000013908591005439 9<br>UNI 54.0497222666543<br>USDC 2601.49059337339<br>XLM 1552.7768966998 | | |
| 3.1.473868 | RICCARDO POSSENTI | ADDRESS REDACTED | | | BTC 0.0116070055890108 | | |
| 3.1.473869 | RICCARDO PREATONI | ADDRESS REDACTED | | | BTC 0.0140580108916558 | | |
| 3.1.473870 | RICCARDO PROIETTI | ADDRESS REDACTED | | | BTC 0.0026593866264002<br>CEL 10.8355852019381<br>ETH 0.152728354224549 | | |
| 3.1.473871 | RICCARDO PROIETTO | ADDRESS REDACTED | | | BNB 0.000505015372954863<br>BTC 0.000010149651348981<br>CEL 0.0147840407324272 | | |
| 3.1.473872 | RICCARDO PUTIGNANO | ADDRESS REDACTED | | | BTC 0.0000098<br>CEL 0.312347437203169 | | |
| 3.1.473873 | RICCARDO QUADRINI | ADDRESS REDACTED | | | BTC 0.000032858194999886 | | |
| 3.1.473874 | RICCARDO QUARESIMA | ADDRESS REDACTED | | | BTC 0.00129823431335886<br>ETH 0.203219253981934 | | |
| 3.1.473875 | RICCARDO QUARTA | ADDRESS REDACTED | | | BTC 0.00885463442246732 | | |
| 3.1.473876 | RICCARDO RAFFAELLI | ADDRESS REDACTED | | | AVAX 0.623169256247357<br>BTC 0.173400923603346<br>CEL 652.311819663751<br>DOT 115.472725287892<br>ETH 4.66407832964682<br>MATIC 3069.61017838<br>SGB 2221.61247324057<br>SNX 179.94516622665<br>UNI 0.0707797393607426<br>USDC 74.9915949201562<br>XRP 0.000000963713247208 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.473877 | RICCARDO RAMPINO | ADDRESS REDACTED | | | BTC 0.0194781224433512 | | |
| 3.1.473878 | RICCARDO RASI | ADDRESS REDACTED | | | BNB 1.09053408466504<br>BTC 0.0770276429839841<br>DOT 30.8783784363082 | | |
| 3.1.473879 | RICCARDO REALI | ADDRESS REDACTED | | | AAVE 3.89954999358589<br>ADA 0.00282311404260328<br>BAT 54.6328599382454<br>BTC 1.12365762859326<br>CEL 2483.63921429082<br>DOT 105.364948465059<br>ETH 2.27810671568339<br>LINK 22.0660659142245<br>LTC 0.03655822<br>MATIC 35.8651602326102<br>MCDAI 40<br>USDT ERC20 7084.897651 | | |
| 3.1.473880 | RICCARDO REBICHINI | ADDRESS REDACTED | | | BNB 2.56208428503<br>BTC 0.0707334523804671 | | |
| 3.1.473881 | RICCARDO RECALCATI | ADDRESS REDACTED | | | ADA 0.000000154864743965<br>AVAX 9.46034435182503<br>BNB 3.19613100836295<br>BTC 0.00980624816301843<br>CEL 71.0762662463663<br>DOT 0.142108154477469<br>ETH 0.606903021895863<br>SNX 0.00000009226778896<br>USDC 0.00783 | | |
| 3.1.473882 | RICCARDO RIGHI | ADDRESS REDACTED | | | BNB 0.00150212788938492<br>BTC 0.00107853922647166 | | |
| 3.1.473883 | RICCARDO RISI | ADDRESS REDACTED | | | BTC 0.0131554743269885<br>CEL 5.53654489391853<br>ETH 0.416662906012454<br>XLM 135.155527554412 | | |
| 3.1.473884 | RICCARDO RISPOLI | ADDRESS REDACTED | | | BTC 0.00305540152047095<br>CEL 104.73658632184<br>DASH 3.75889832302422<br>EOS 0.0943397294441181<br>ETH 0.000912799795576975<br>LTC 0.000000009736580677 | | |
| 3.1.473885 | RICCARDO ROGANTI | ADDRESS REDACTED | | | BTC 0.00001141653904531<br>CEL 0.717362631936935<br>USDC 4.66717382579712 | | |
| 3.1.473886 | RICCARDO ROMANELLI | ADDRESS REDACTED | | | BTC 0.000706731698045463<br>CEL 0.440685196625649 | | |
| 3.1.473887 | RICCARDO ROMANIN | ADDRESS REDACTED | | | BTC 0.00822179890905528<br>CEL 21.9945248636332 | | |
| 3.1.473888 | RICCARDO ROMANO | ADDRESS REDACTED | | | BTC 0.00832465345895643 | | |
| 3.1.473889 | RICCARDO ROMANO | ADDRESS REDACTED | | | ADA 0.142483838715258<br>BNB 0.00133909301360842<br>BTC 0.000567340346211415<br>CEL 0.0250264165785786<br>ETH 0.000003693839950648<br>SNX 0.0513651423263696<br>USDC 0.581409425800002 | | |
| 3.1.473890 | RICCARDO ROSA | ADDRESS REDACTED | | | BTC 0.000001146026208209<br>USDC 0.830553461785492 | | |
| 3.1.473891 | RICCARDO ROSSET | ADDRESS REDACTED | | | ADA 0.000000221754735306<br>BTC 0.00000065605452248<br>CEL 2078.47967053871<br>DOT 0.000000000024683496 | | |
| 3.1.473892 | RICCARDO ROTATORI | ADDRESS REDACTED | | | BTC 0.00003120261102656<br>COMP 0.0146843489241262<br>ETH 0.000118243835861223 | | |
| 3.1.473893 | RICCARDO ROVERSI | ADDRESS REDACTED | | | BTC 0.00104692606339073<br>CEL 2.72527918759382 | | |
| 3.1.473894 | RICCARDO RUSSO | ADDRESS REDACTED | | | BTC 0.000001640350554495<br>CEL 1.41842258745812<br>DASH 0.000831611760102763<br>EOS 0.0345493483749212<br>USDC 5.07636740847161<br>XLM 0.0952068056035356<br>XRP 0.0387479456501523 | | |
| 3.1.473895 | RICCARDO RUSSO | ADDRESS REDACTED | | | BTC 0.000001722509108855<br>USDC 0.517194607284465 | | |
| 3.1.473896 | RICCARDO SANCIN | ADDRESS REDACTED | | | ADA 263.975112518593<br>BNB 0.000000009102422756<br>BTC 0.00428451955637314<br>CEL 903.621238491553<br>EOS 3.6667<br>USDT ERC20 202.517712732584<br>XLM 208.5673906 | | |
| 3.1.473897 | RICCARDO SAVA | ADDRESS REDACTED | | | BTC 0.000053375221415604<br>ETH 0.320833816161296 | | |
| 3.1.473898 | RICCARDO SBARDELLATI | ADDRESS REDACTED | | | BTC 0.000005542307952498<br>USDC 0.918045242739445 | | |
| 3.1.473899 | RICCARDO SCALMAZZI | ADDRESS REDACTED | | | BTC 0.017304969642175 | | |
| 3.1.473900 | RICCARDO SCARAFONI | ADDRESS REDACTED | | | CEL 0.0219877590608659<br>LTC 0.0110966572796676<br>ZEC 0.0008875 | | |
| 3.1.473901 | RICCARDO SCARDONI | ADDRESS REDACTED | | | BTC 0.0000009661673510559999<br>USDT ERC20 0.410334556619995 | | |
| 3.1.473902 | RICCARDO SCATTO | ADDRESS REDACTED | | | CEL 0.0303508509343735<br>DOT 0.00000029 | | |
| 3.1.473903 | RICCARDO SCRUDATO | ADDRESS REDACTED | | | BTC 0.000171187537437527<br>CEL 4.34021126421846 | | |
| 3.1.473904 | RICCARDO SEVERGNINI | ADDRESS REDACTED | | | EOS 0.0105673931615563<br>USDT ERC20 0.0160501883670424 | | |
| 3.1.473905 | RICCARDO SFORZA | ADDRESS REDACTED | | | ETH 0.000008979817885492 | | |
| 3.1.473906 | RICCARDO SIDDI | ADDRESS REDACTED | | | CEL 1.71510523037179 | | |
| 3.1.473907 | RICCARDO SIMONETTO | ADDRESS REDACTED | | | BTC 0.00002131792180513<br>CEL 5.41214499016512 | | |
| 3.1.473908 | RICCARDO SOMMARUGA | ADDRESS REDACTED | | | BTC 0.0216965320640782 | | |
| 3.1.473909 | RICCARDO SORESINA | ADDRESS REDACTED | | | DOT 90.3429036151046 | | |
| 3.1.473910 | RICCARDO SPADA | ADDRESS REDACTED | | | BTC 0.0167284301063022 | | |
| 3.1.473911 | RICCARDO SPAMPINATO | ADDRESS REDACTED | | | BTC 0.000000009535591687<br>CEL 1.85820862924423<br>ETH 0.000799192707933228<br>USDC 3.85487791564833 | | |
| 3.1.473912 | RICCARDO SPEZIGA | ADDRESS REDACTED | | | BTC 0.00033952<br>CEL 2.99737924208307 | | |
| 3.1.473913 | RICCARDO STECCA | ADDRESS REDACTED | | | BTC 0.000003386329987712<br>CEL 11.1028238864357 | | |
| 3.1.473914 | RICCARDO STUCCHI | ADDRESS REDACTED | | | BTC 0.261747750380486<br>CEL 60.0313221320951<br>DOT 126.289169266913<br>ETH 2.40516648859047 | | |
| 3.1.473915 | RICCARDO SUSIGAN | ADDRESS REDACTED | | | BTC 0.00095776425797433<br>CEL 13.5260846994936<br>USDC 106.026907672083 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.473916 | RICCARDO TAORMINA | ADDRESS REDACTED | | | BTC 0.174188216471665<br>CEL 232.540085291088<br>ETH 1.35790758591784 | | |
| 3.1.473917 | RICCARDO TAVANO | ADDRESS REDACTED | | | BTC 0.000001659618558239<br>CEL 0.00852265503322769 | | |
| 3.1.473918 | RICCARDO TENAGLIA | ADDRESS REDACTED | | | USDC 150.432189444921 | | |
| 3.1.473919 | RICCARDO TINIVELLA | ADDRESS REDACTED | | | BTC 0.000029284683201451<br>CEL 0.0280405090931408 | | |
| 3.1.473920 | RICCARDO TIRINATO | ADDRESS REDACTED | | | CEL 0.0251960555755259<br>XLM 2.3286947 | | |
| 3.1.473921 | RICCARDO TITTARELLI | ADDRESS REDACTED | | | ETH 0.00043311083450537<br>USDC 128.840206430071 | | |
| 3.1.473922 | RICCARDO TONELLI | ADDRESS REDACTED | | | CEL 0.0486218487071199<br>ETH 0.00159177530647756 | | |
| 3.1.473923 | RICCARDO TONIOLLI | ADDRESS REDACTED | | | ADA 267.481893754417<br>BTC 0.00838681623936274<br>CEL 72.3065962914253<br>COMP 0.0393941187699719<br>EOS 11.7305701114016<br>ETH 0.124991615244944<br>LTC 0.305768964609193<br>PAX 54.5683469958832<br>XLM 376.843031854844<br>XRP 47.6772827273642 | | |
| 3.1.473924 | RICCARDO TRABUCCO | ADDRESS REDACTED | | | BTC 0.100796192298637<br>CEL 209.969356427247<br>ETH 0.000041029681969471 | | |
| 3.1.473925 | RICCARDO TRAPANOTTO | ADDRESS REDACTED | | | BCH 0.0012247849096921<br>CEL 0.09210479409466<br>EOS 0.000070771016282598<br>KNC 1.3552677090765<br>LTC 0.00387352658283176<br>UNI 0.0985974733742094<br>USDC 1.21799694865168<br>XLM 0.000000013386566081<br>ZEC 0.0194180313923212 | | |
| 3.1.473926 | RICCARDO TRAVAINI | ADDRESS REDACTED | | | ADA 550.208508126724<br>BTC 0.00102765059990046<br>CEL 46.0531027145169<br>ETH 0.18224992775949<br>USDT ERC20 1236.34192503013 | | |
| 3.1.473927 | RICCARDO TRAVERSA | ADDRESS REDACTED | | | BTC 0.000001611381394392<br>CEL 38.7957944271784 | | |
| 3.1.473928 | RICCARDO TROMBINI | ADDRESS REDACTED | | | ADA 55.035<br>BTC 0.04986<br>CEL 67.3643162782463 | | |
| 3.1.473929 | RICCARDO TUNESI | ADDRESS REDACTED | | | BTC 0.0530227430241062<br>ETH 0.20195483653321 | | |
| 3.1.473930 | RICCARDO USAI | ADDRESS REDACTED | | | BTC 0.000056709827831396<br>CEL 4.81684374981132<br>USDC 0.0159551115132805 | | |
| 3.1.473931 | RICCARDO VAGLI | ADDRESS REDACTED | | | CEL 0.164801172448527<br>XLM 279.24525 | | |
| 3.1.473932 | RICCARDO VANIN | ADDRESS REDACTED | | | BTC 0.0116685576987252 | | |
| 3.1.473933 | RICCARDO VATTA | ADDRESS REDACTED | | | BTC 0.000001539481877876<br>USDT ERC20 0.0327934596118579 | | |
| 3.1.473934 | RICCARDO VENTURA | ADDRESS REDACTED | | | BTC 0.0000146088251659 | | |
| 3.1.473935 | RICCARDO VERO | ADDRESS REDACTED | | | BTC 0.00291175333294545 | | |
| 3.1.473936 | RICCARDO VERONI | ADDRESS REDACTED | | | BTC 0.000010174874436101<br>PAXG 0.000003209744079212 | | |
| 3.1.473937 | RICCARDO VERRILLI | ADDRESS REDACTED | | | BTC 0.000000008336061404<br>CEL 2922.53786166506<br>DASH 0.000000001341805203<br>LTC 0.000000000351316292<br>SGB 265.474335273129<br>USDC 168.3713<br>USDT ERC20 0.000000149899159077<br>XRP 0.000000119321194228<br>ZEC 0.000000004839301724 | | |
| 3.1.473938 | RICCARDO VIANO | ADDRESS REDACTED | | | BNB 1.04310416455225<br>BTC 0.0348876969740379<br>CEL 0.309233196321198<br>ETH 0.489055105199517 | | |
| 3.1.473939 | RICCARDO VIDOTTO | ADDRESS REDACTED | | | BTC 0.000016240175791133 | | |
| 3.1.473940 | RICCARDO VIERI | ADDRESS REDACTED | | | AAVE 10.4536114<br>BTC 0.00229743350153226<br>CEL 77.9802102427279<br>DASH 18.3552352884713<br>ETH 76.8569099837642<br>LTC 58.5550897235292<br>SNX 323.856690190497<br>USDT ERC20 3.13 | | |
| 3.1.473941 | RICCARDO VIGANÓ | ADDRESS REDACTED | | | BTC 0.000000776377666076<br>ETH 0.000208376010222856 | | |
| 3.1.473942 | RICCARDO VIO | ADDRESS REDACTED | | | USDT ERC20 0.00558939893554086 | | |
| 3.1.473943 | RICCARDO VISONA | ADDRESS REDACTED | | | ADA 1092.43101714256<br>BNB 1.12331192596527<br>BTC 0.00843968113973637<br>CEL 0.151601563117584<br>DOT 21.2733385361363<br>ETH 0.0596165992004662<br>LUNC 3.8611474011224<br>MATIC 77.658578071954<br>USDC 261.480993576595<br>XLM 2.26180031406142 | | |
| 3.1.473944 | RICCARDO ZAFFARANO | ADDRESS REDACTED | | | BTC 0.000002821346165971<br>USDT ERC20 406.296004110177 | | |
| 3.1.473945 | RICCARDO ZAGARELLA | ADDRESS REDACTED | | | BTC 0.000789236145810526<br>USDC 1173.27523711252 | | |
| 3.1.473946 | RICCARDO ZANETTI | ADDRESS REDACTED | | | ADA 325.965767587847<br>BTC 0.00903471840108599<br>CEL 26.7364745691699<br>DOT 1.890089<br>ETH 0.21692184<br>LTC 0.20939039<br>USDT ERC20 140.663606830416<br>XLM 92<br>XRP 32.7 | | |
| 3.1.473947 | RICCARDO ZANETTI | ADDRESS REDACTED | | | BTC 0.0799337165393936<br>CEL 97.6461697978268<br>MCDAI 70 | | |
| 3.1.473948 | RICCARDO ZANINI | ADDRESS REDACTED | | | BTC 0.010938486765966<br>CEL 64.9883056514755<br>USDC 1.806624 | | |
| 3.1.473949 | RICCARDO ZANOL | ADDRESS REDACTED | | | BTC 0.1345133022<br>CEL 0.00012769482380838<br>ETH 0.100965619232564<br>USDC 0.20024697855318 | | |
| 3.1.473950 | RICCARDO ZARA | ADDRESS REDACTED | | | BTC 0.000000769093547243<br>ETH 0.000331209518656687 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.473951 | RICCARDO ZERBINI | ADDRESS REDACTED | | | ADA 176.330520735919<br>BNB 1.00212226860359<br>BTC 0.0515108781615872<br>CEL 0.592966222660973<br>ETH 0.138458737999094<br>USDC 0.520131564315179 | | |
| 3.1.473952 | RICCARDO ZILLI | ADDRESS REDACTED | | | BTC 0.000122905986297485<br>ETH 0.00325121102145276<br>USDT ERC20 0.0222684501684613 | | |
| 3.1.473953 | RICCARDO ZULIAN | ADDRESS REDACTED | | | BTC 0.000047218979475096<br>CEL 0.201458727322363<br>DOT 0.0216842522360243<br>ETH 0.000155264990179676 | | |
| 3.1.473954 | RICCARDO ZULIANI | ADDRESS REDACTED | | | BTC 0.000000003246271421<br>CEL 2.64686431746132 | | |
| 3.1.473955 | RICCI DANNY | ADDRESS REDACTED | | | BTC 0.0186018869290685<br>CEL 21.7285129507421<br>ETH 0.125597921624226<br>LTC 2.13670846410955 | | |
| 3.1.473956 | RICCI HARRIS | ADDRESS REDACTED | | | MATIC 36.2054364425952 | | |
| 3.1.473957 | RICCI PLOTKIN | ADDRESS REDACTED | | | DASH 0.211550740928987 | | |
| 3.1.473958 | RICCO DAVIS | ADDRESS REDACTED | | | BSV 0.00729271020557146 | | |
| 3.1.473959 | RICCO RIEDER | ADDRESS REDACTED | | | BTC 0.000000001469586354<br>CEL 0.292661996093214<br>ETH 0.000000463805749136999 | | |
| 3.1.473960 | RICCO VENEZIE | ADDRESS REDACTED | | | CEL 1.08824634954698 | | |
| 3.1.473961 | RICCOLA DONNELL | ADDRESS REDACTED | | | CEL 1.08955918986173 | | |
| 3.1.473962 | RICE CABIAC | ADDRESS REDACTED | | | BTC 0.00000288554643433<br>DOT 0.000942324168042473<br>ETH 0.00000446667621654 | | |
| 3.1.473963 | RICH ACERRA | ADDRESS REDACTED | | | ETH 2.03265649637257<br>LINK 87.6592158824097<br>SOL 10.176209866399 | | |
| 3.1.473964 | RICH ARNOLD | ADDRESS REDACTED | | | BTC 0.000012634368115061 | | BTC 0.00937714623770532 |
| 3.1.473965 | RICH BLADEK | ADDRESS REDACTED | | | BTC 0.000922027881727363<br>ETH 0.239560861339301 | | |
| 3.1.473966 | RICH BOSWELL | ADDRESS REDACTED | | | BTC 0.000405064861098499 | | |
| 3.1.473967 | RICH CANINO | ADDRESS REDACTED | | | BAT 0.0259081055232181<br>BCH 0.000082715054969667<br>BTC 0.194317678986824<br>DOT 46.1832336916048<br>EOS 0.00361636523731981<br>ETH 5.08271974011026<br>KNC 0.0121185895816878<br>LINK 0.00248165238564245<br>LTC 0.00120427960611102<br>MANA 1849.6515765959<br>MATIC 1040.79262116722<br>SNX 58.4294437884457<br>UNI 0.00371876510559305<br>USDC 0.0512860255325047<br>XLM 0.10094247354079<br>ZEC 0.000415344491300189<br>ZRX 0.0637117554768021 | BAT 111.336249916564<br>BCH 0.286583336584651<br>LTC 2.97171874070862<br>UNI 6.45974981718099<br>USDC 31.9611657313443<br>XLM 433.731964920472<br>ZEC 3.56960341260912<br>ZRX 547.657269028869 | |
| 3.1.473968 | RICH CHEN | ADDRESS REDACTED | | | ADA 49.2952832526952<br>BTC 0.00919195153050186<br>DOT 3.04398343436168<br>ETH 0.0833393315062865<br>XLM 339.630185121171<br>ZEC 0.563699526919344 | | |
| 3.1.473969 | RICH COLE | ADDRESS REDACTED | | | BTC 0.00693650780758476<br>USDC 1612.59521390697<br>XLM 303.998796250727 | | |
| 3.1.473970 | RICH DEVOR | ADDRESS REDACTED | | | BTC 0.00645921183359762<br>CEL 134.705145422949<br>SGB 407.760066304798<br>USDC 92.2425393561116<br>XRP 2667.31732074998 | | |
| 3.1.473971 | RICH DINES | ADDRESS REDACTED | | | BTC 0.00926068574917475<br>XRP 5748.074704 | | |
| 3.1.473972 | RICH FIENE | ADDRESS REDACTED | | | BTC 0.00124089186766991<br>MATIC 1084.05998854146 | | |
| 3.1.473973 | RICH HANG | ADDRESS REDACTED | | | BTC 0.00399163644370696 | | |
| 3.1.473974 | RICH HOOPIS | ADDRESS REDACTED | | | XLM 2424.05534459286 | | |
| 3.1.473975 | RICH HOYEN | ADDRESS REDACTED | | | CEL 0.11915596753598<br>SNX 0.0768107178013757 | | |
| 3.1.473976 | RICH JASINSKI | ADDRESS REDACTED | | | AAVE 2.11180288343373<br>AVAX 13.2826342308327<br>BTC 0.00108836434422272<br>USDC 3070.9853504224<br>XTZ 256.021662721715 | | |
| 3.1.473977 | RICH LAFOND | ADDRESS REDACTED | | | BTC 0.000000001642517385<br>CEL 554.56017871463 | | |
| 3.1.473978 | RICH LAPORTE | ADDRESS REDACTED | | | BTC 0.048503<br>CEL 97.5106046806647<br>DOT 22.654<br>ETH 0.6388<br>LINK 26.625 | | |
| 3.1.473979 | RICH LEMKE | ADDRESS REDACTED | | | BTC 0.00091184645314592<br>ETH 0.263785421647376 | | |
| 3.1.473980 | RICH LIANG | ADDRESS REDACTED | | | ADA 51.3546195694152<br>BTC 0.0184606850501145<br>ETH 0.4683771097969 | | |
| 3.1.473981 | RICH MAIER | ADDRESS REDACTED | | | BTC 0.00109233694337973<br>ETH 4.29986999694427 | | |
| 3.1.473982 | RICH MARMONTEL | ADDRESS REDACTED | | | XRP 50 | | |
| 3.1.473983 | RICH MARMONTEL | ADDRESS REDACTED | | | USDC 0.208008066634579 | | |
| 3.1.473984 | RICH MASERATI | ADDRESS REDACTED | | | BTC 0.000000486437038695 | | |
| 3.1.473985 | RICH MILES | ADDRESS REDACTED | | | XLM 7479.50543951428 | | |
| 3.1.473986 | RICH MINTON | ADDRESS REDACTED | | | BCH 0.000003983202902079<br>BSV 0.000607821560365067<br>BTC 0.000000299054718768<br>CEL 2.42664374129464<br>DASH 0.0246485150259349<br>ETH 0.000211168986523319<br>LTC 0.0000133533963160099<br>USDC 0.15135997724624<br>XLM 0.0631011252311159<br>ZRX 1.61505324908508 | | |
| 3.1.473987 | RICH MIXSELL | ADDRESS REDACTED | | | BTC 0.0282401383296965<br>ETH 0.878408409812477 | | |
| 3.1.473988 | RICH MOORE | ADDRESS REDACTED | | | BTC 0.277425670666142<br>DOT 0.0387055613223528 | | |
| 3.1.473989 | RICH PATTON | ADDRESS REDACTED | | | ADA 122.729545964875<br>COMP 0.0153513366897576<br>ETH 0.000075519170074711<br>MATIC 93.721445616715<br>SNX 8.90355440603621<br>XLM 48.8428676827653 | | |
| 3.1.473990 | RICH PESTINGER | ADDRESS REDACTED | | | ETH 0.000015500112427835 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.473991 | RICH RESCIGNO | ADDRESS REDACTED | | | ADA 20271.0429097236<br>ETH 24.7002598041029 | | |
| 3.1.473992 | RICH ROBISON | ADDRESS REDACTED | | | ADA 0.19673582050236<br>AVAX 6.1638231222821<br>BAT 185.256920592364<br>BCH 0.00148038719374575<br>BSV 2.04845521595055<br>BTC 0.14496886355228<br>DASH 2.21718537209142<br>DOT 0.030129192461796<br>EOS 0.0458205977157958<br>ETH 19.3915245880018<br>LUNC 6.78532094453215<br>MATIC 1.00333266380327<br>PAXG 10.5606798003423<br>SOL 4.48165862243398<br>XLM 0.394370627638152<br>ZEC 0.000423697315987281<br>ZRX 350.331014560325 | ADA 381.967926899313<br>DOT 26.7991719712749<br>ETH 35<br>ZEC 0.000000000297392291 | |
| 3.1.473993 | RICH RODGERS | ADDRESS REDACTED | | | AVAX 7.96972600236723<br>BTC 0.000000064188587757<br>DOT 0.5956647528469<br>ETH 25.7223932667049<br>GUSD 0.0549659387695047 | | |
| 3.1.473994 | RICH ROMANO | ADDRESS REDACTED | | | ADA 0.544769670277407 | | |
| 3.1.473995 | RICH ROSSELLE | ADDRESS REDACTED | | | BTC 0.216378220576143<br>ETH 3.14197732549992<br>USDC 102899.413496257 | | |
| 3.1.473996 | RICH SCHOTT | ADDRESS REDACTED | | | BTC 0.000727942453346522<br>ETC 20.6757708910572<br>MATIC 4155.17328526358<br>SNX 242.896184521192 | | |
| 3.1.473997 | RICH STARK | ADDRESS REDACTED | | | ADA 41226.4793662311<br>BTC 0.34455486038276<br>ETH 11.5243053947586<br>LTC 0.0106420983787286<br>MCDAI 7.27129508220943<br>USDC 7.03662522032647 | BTC 0.00898322<br>MCDAI 0.222857250156794<br>USDC 15.3688796703797 | |
| 3.1.473998 | RICH STEPHENS | ADDRESS REDACTED | | | BAT 0.00327339739044193<br>BTC 0.000000353858464346<br>CEL 0.65898595177069<br>ETH 0.000004113137497313<br>USDC 0.000322007994265851<br>USDT ERC20 0.619863052667596 | | |
| 3.1.473999 | RICH STOCK | ADDRESS REDACTED | | | ADA 0.29688540707923<br>BTC 0.000001251490829284 | | |
| 3.1.474000 | RICH SULAKA | ADDRESS REDACTED | | | AVAX 0.0454450281495587<br>BTC 0.000091279464155641<br>MATIC 0.047003908992892<br>USDC 0.00772352920306137<br>USDT ERC20 0.0663737836325253<br>ZRX 3.86697115107102 | BTC 0.0550840495333281<br>MATIC 25.5140685288149<br>ZRX 29555.3630872388 | |
| 3.1.474001 | RICH SWERDA | ADDRESS REDACTED | | | CEL 1.07737398426824 | | |
| 3.1.474002 | RICH SZABO | ADDRESS REDACTED | | | AAVE 0.00112845559006379<br>ADA 3.17259078368248<br>BTC 0.0782492654305808<br>CEL 31.5005108157348<br>ETH 1.05161290034904<br>LINK 27.1613241548348<br>MATIC 207.319483446837<br>PAX 198.810864542782<br>SNX 0.0712619610262892<br>SUSHI 79.2835744118786<br>USDC 0.0024497917843279<br>XLM 0.0152865068150379<br>XRP 0.183971733210749 | | |
| 3.1.474003 | RICH TSAI | ADDRESS REDACTED | | | USDC 0.972728443958575 | | |
| 3.1.474004 | RICH VANDORT | ADDRESS REDACTED | | | 1INCH 56.5061793886415<br>AAVE 2.8256752876955<br>ADA 7368.23030700499<br>AVAX 2.0184842990998<br>BAT 46.8605749488728<br>BNT 53.0943284739731<br>BTC 0.282033601239272<br>CEL 2667.24439788899<br>COMP 1.03176430600389<br>DASH 0.103154628011773<br>DOT 5.19502553595833<br>EOS 84.3281752562532<br>ETC 39.5009362815944<br>ETH 5.39821715155939<br>GUSD 509.517046856084<br>KNC 101.600709833533<br>MANA 56.4122107388295<br>MATIC 4290.19010464784<br>OMG 101.587134358836<br>SNX 320.923940079286<br>UMA 12.1805742157421<br>UNI 0.0243788667956182<br>USDC 60919.327510484<br>ZEC 5.08902654633628<br>ZRX 111.359090682539 | BTC 0.00006673 | |
| 3.1.474005 | RICH ZBARASKI | ADDRESS REDACTED | | | ADA 110.244251570499<br>BTC 0.0127818609519045<br>CEL 49.4519302781268<br>ETH 0.0995145736068346<br>MATIC 107.645533149571<br>USDC 264.106594717612 | | |
| 3.1.474006 | RICH ZHENG | ADDRESS REDACTED | | | BTC 0.000000273271977826<br>USDC 1.72841702176794 | | |
| 3.1.474007 | RICHA DUBEY | ADDRESS REDACTED | | | ADA 0.00603043818811924<br>BTC 0.000001730209801795<br>USDC 0.415391792115306 | | |
| 3.1.474008 | RICHA DWIVEDI | ADDRESS REDACTED | | | BTC 0.000000717132652349<br>USDT ERC20 0.316173641820272 | | |
| 3.1.474009 | RICHA GANDHI | ADDRESS REDACTED | | | BTC 0.00101616253605556<br>ETH 1.03755294352023<br>MATIC 3417.01250467754 | | |
| 3.1.474010 | RICHA GUPT | ADDRESS REDACTED | | | BTC 0.0106018597504001 | | |
| 3.1.474011 | RICHA KALRA | ADDRESS REDACTED | | | BTC 0.0000000822675444739999<br>DOT 0.0135023627302359 | | |
| 3.1.474012 | RICHAD IDRIS | ADDRESS REDACTED | | | BTC 0.00115655070318282<br>CEL 964.251535933612<br>LUNC 315.97 | | |
| 3.1.474013 | RICHALL JANGI | ADDRESS REDACTED | | | AAVE 6.31685191614688<br>BTC 0.589712187382196<br>CEL 227.672556438435<br>ETH 4.12111556452999<br>MATIC 7.32709097115451<br>USDC 9.95981431073227 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.474014 | RICHARD A ARNOLD | ADDRESS REDACTED | | | 1INCH 0.000007156138103607<br>AAVE 0.000000167870406007<br>ADA 0.000021165187702505<br>AVAX 0.000001161342837097<br>BCH 0.000000000666618327<br>BTC 0.000000000100238369<br>CEL 0.000280845154286013<br>COMP 0.000000025741981299<br>DOT 0.000000890855219984<br>ETH 0.000000000114520667<br>LINK 0.000000000114645974<br>MANA 0.000000031604963299<br>MATIC 0.000000043031644167<br>MCDAI 0.000007890743334434<br>PAX 0.000200178887607019<br>PAXG 0.000000081180368018<br>SNX 0.000006999059503047<br>SOL 0.00000229353047146<br>UNI 0.000000228652845138<br>USDC 0.000000442651694919 | 1INCH 0.0695999997416475<br>AAVE 0.00168562945685103<br>ADA 0.0579737035900286<br>AVAX 0.00989008748460475<br>BCH 0.000005893179792011<br>BTC 0.000000539046893304<br>CEL 0.00309053708578175<br>COMP 0.000709571229007889<br>DOT 0.00485150994776346<br>ETH 0.000000826008201157<br>LINK 0.0022652636543984<br>MANA 0.00608052827828193<br>MATIC 0.0520006393757856<br>MCDAI 0.0833196183034954<br>PAX 1.37721872908744<br>PAXG 0.000717417582516836<br>SNX 0.0246549585839792<br>SOL 0.0202847635983187<br>UNI 0.00441474252299082<br>USDC 1.84538632453688 | |
| 3.1.474015 | RICHARD A BECHT | ADDRESS REDACTED | | | | BTC 0.002574205564<br>ETH 0.915554375271989<br>MATIC 363.845572188554 | |
| 3.1.474016 | RICHARD A CHEW | ADDRESS REDACTED | | | ETH 0.00150720850912509 | | |
| 3.1.474017 | RICHARD A SHARKEY | ADDRESS REDACTED | | | ADA 1.50073983316516<br>BTC 0.51093514505184<br>ETH 38.9869156379753<br>MANA 855.656473440466<br>MATIC 1.42397085875751<br>USDC 31.468994897028 | CEL 100.868986317122<br>ETH 31.568651940035<br>USDC 7466.67160516835 | |
| 3.1.474018 | RICHARD AARNTZEN | ADDRESS REDACTED | | | BTC 0.000460390860053761<br>CEL 48.0444905299059<br>ETH 0.4834584 | | |
| 3.1.474019 | RICHARD ABANIEL | ADDRESS REDACTED | | | BTC 0.144585888452121<br>CEL 828.383689688728 | | |
| 3.1.474020 | RICHARD ABARRA | ADDRESS REDACTED | | | CEL 1.10918267881123<br>LTC 0.000825026788565287 | | |
| 3.1.474021 | RICHARD ABDO | ADDRESS REDACTED | | | CEL 60.1666942239328<br>ETH 2.0641017336476 | | |
| 3.1.474022 | RICHARD ABEL | ADDRESS REDACTED | | | BTC 0.152877756989767<br>CEL 218.234520074969<br>USDC 64.103302547317 | | |
| 3.1.474023 | RICHARD ABELLANOSA | ADDRESS REDACTED | | | CEL 3.06462098374027 | | |
| 3.1.474024 | RICHARD ABOO | ADDRESS REDACTED | | | BTC 1.27553673512921<br>CEL 1603.98848798923<br>ETH 10.480100070762<br>LTC 5<br>USDC 8000 | | |
| 3.1.474025 | RICHARD ABRAHAM | ADDRESS REDACTED | | | ADA 1109.53637129716<br>BTC 0.119127943331565<br>ETH 1.56596689123773<br>MATIC 525.309638329368<br>USDC 418.009166483811 | | |
| 3.1.474026 | RICHARD ABSWOUDE | ADDRESS REDACTED | | | BTC 0.225226239550175<br>CEL 137.067821762248<br>ETH 4.1190303308985 | | |
| 3.1.474027 | RICHARD ADAMEK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.474028 | RICHARD ADAMS | ADDRESS REDACTED | | | BTC 0.000000617328249854<br>CEL 0.586998609448433<br>DASH 0.00889262826002578<br>ETH 0.000003585987251698<br>GUSD 0.0862057571853994<br>MATIC 3.51984097260756<br>SNX 0.0707545038665923<br>ZEC 0.00160124628813838 | BTC 0.000000504359266425<br>ETH 0.000000030510954033 | |
| 3.1.474029 | RICHARD ADAMS | ADDRESS REDACTED | | | BTC 0.00191034317605304<br>ETH 0.0234630037439679<br>LINK 1.48403227990479<br>USDC 165.169757290906 | | |
| 3.1.474030 | RICHARD ADAMS | ADDRESS REDACTED | | | BTC 0.223909394792546<br>ETH 0.199263164011183<br>MATIC 9717.48119772108<br>PAXG 0.143442329864145 | | |
| 3.1.474031 | RICHARD ADDONIZIO | ADDRESS REDACTED | | | USDC 592.963463223008 | | |
| 3.1.474032 | RICHARD ADKINS | ADDRESS REDACTED | | | BTC 0.00000769602123557<br>ETC 0.00673469801649153<br>ETH 0.000139036963613122<br>MATIC 0.00132734368387353 | | |
| 3.1.474033 | RICHARD ADKINS | ADDRESS REDACTED | | | BTC 0.0106399452793824 | | |
| 3.1.474034 | RICHARD ADRIAN DERKSEN | ADDRESS REDACTED | | | CEL 0.274048165737556<br>ETH 0.0197480276014798 | | |
| 3.1.474035 | RICHARD ADRIAN KELLY | ADDRESS REDACTED | | | AAVE 4.92089670613679<br>BTC 0.000841573515462422<br>ETH 0.0272222414557726<br>SNX 232.442966479727<br>UNI 163.224545375635<br>USDC 40.8296520577545 | BTC 0.00003865<br>CEL 124.320356226153<br>ETH 0.000067989796948282 | |
| 3.1.474036 | RICHARD AGGETT | ADDRESS REDACTED | | | CEL 44.3433016721371<br>XLM 725.853240754066<br>XRP 4852.02482233373 | | |
| 3.1.474037 | RICHARD AGNEW | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.474038 | RICHARD AGUADO | ADDRESS REDACTED | | | BCH 0.00081218<br>BTC 0.000425170100730601<br>CEL 10.2199593677609 | | |
| 3.1.474039 | RICHARD AHLMAN | ADDRESS REDACTED | | | BTC 0.000005814346955966<br>CEL 4.64624167092229<br>MATIC 0.885053808761067<br>SGB 41.13463407965<br>USDC 0.068472672466758<br>XRP 0.246863221395889 | | |
| 3.1.474040 | RICHARD AIMETZ | ADDRESS REDACTED | | | ADA 0.155169909207366<br>BNB 1.11535589599343<br>BTC 0.1337963057<br>ETH 0.258632772868972<br>XRP 1803.25279048953 | | |
| 3.1.474041 | RICHARD AKINTOYE AKINPELOYE | ADDRESS REDACTED | | | BTC 0.000000854386041574 | | |
| 3.1.474042 | RICHARD ALAN HALL JR | ADDRESS REDACTED | | | BCH 0.00973515491253035<br>BTC 0.0044692438611169<br>CEL 125.525459622396<br>ETH 0.0222049057219336<br>LINK 0.0593546562451807<br>LTC 0.0266900758939389<br>OMG 0.0357550971947629<br>USDC 37308.8607653893<br>XLM 1.44967488030006<br>ZRX 0.858136946113533 | | |
| 3.1.474043 | RICHARD ALAN WOLFE | ADDRESS REDACTED | | | DOT 0.0176499386936835<br>MCDAI 0.0238651058833277 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.474044 | RICHARD ALARCON | ADDRESS REDACTED | | | ADA 2377.87373804932<br>AVAX 12.8959259559734<br>BTC 0.000221539234029067<br>DOT 36.8932658113742<br>LINK 54.6966280486637<br>MATIC 886.990856988238<br>SOL 18.2962829323895<br>USDC 95.3687597333989 | BTC 0.000039517715689271 | |
| 3.1.474045 | RICHARD ALBERT GILLES HAWKINS | ADDRESS REDACTED | | | BTC 0.046947420558393<br>CEL 3.39670987782305<br>ETH 0.213036825792336 | | |
| 3.1.474046 | RICHARD ALBERT JEAN LAUDE | ADDRESS REDACTED | | | BTC 0.00323461850653755<br>CEL 0.0492659982447475<br>ETH 0.0315710168664305<br>THKD 30127.5583326546<br>USDC 0.004 | | |
| 3.1.474047 | RICHARD ALCARAZ | ADDRESS REDACTED | | | BTC 0.000107688847038069<br>ETH 2.1020566461098 | BTC 0.000000003317107931 | |
| 3.1.474048 | RICHARD ALDERSON | ADDRESS REDACTED | | | BTC 0.1393078456<br>ETH 1.20033682643806<br>UNI 0.318430508212569 | | |
| 3.1.474049 | RICHARD ALEXIS CARDY JR | ADDRESS REDACTED | | | | ADA 1509.503941<br>DOT 1.98<br>ETH 1.78<br>SOL 5.050063517 | |
| 3.1.474050 | RICHARD ALIAZON | ADDRESS REDACTED | | | ADA 0.662678591990264<br>BTC 0.00143463543128707<br>ETH 1.47145749871377<br>USDT ERC20 0.505153524711733 | | |
| 3.1.474051 | RICHARD ALLAN YOUNG | ADDRESS REDACTED | | | AAVE 0.0117980354931854<br>BAT 0.272877888184485<br>BTC 0.00388562176687268<br>COMP 0.0046934974745739<br>DASH 0.00199876140873333<br>ETH 0.0199709131976548<br>LINK 0.150696780898175<br>LTC 0.00180315116631152<br>MANA 0.998990793208422<br>MATIC 16.5721512699665<br>SNX 1.3530909240144<br>UNI 0.0904510959780214<br>USDC 1.85640274632609<br>XLM 28.6413654863068<br>XRP 8.96761974033687<br>ZEC 0.00100381043900829 | BTC 0.09778418<br>ETH 1.95 | |
| 3.1.474052 | RICHARD ALLEN | ADDRESS REDACTED | | | XLM 0.0994663547324361<br>XRP 0.000000400429875261 | | |
| 3.1.474053 | RICHARD ALLEN | ADDRESS REDACTED | | | BTC 3.28040096756464<br>CEL 1.11941993176357<br>ETH 38.7867279462646 | BTC 0.00292318731526648 | |
| 3.1.474054 | RICHARD ALLEN | ADDRESS REDACTED | | | ADA 1945.08879503973<br>AVAX 25.3402524051046<br>BTC 1.15216107541697<br>COMP 10.1785824148351<br>DOT 149.757886245848<br>ETH 21.8763857564895<br>LTC 34.7350963805715<br>MATIC 1826.36614079602<br>SNX 411.884849002111<br>SOL 10.6367186322264<br>USDC 2031.38051617893 | AVAX 0.817740627422134 | |
| 3.1.474055 | RICHARD ALLEN | ADDRESS REDACTED | | | ADA 0.087796156870574<br>BTC 0.000131353595327038<br>CEL 12.3247774534404<br>DOT 0.0002763578<br>ETH 0.000000022518000128<br>USDC 0.002742 | | |
| 3.1.474056 | RICHARD ALLEN | ADDRESS REDACTED | | | BTC 0.000096494322322994 | | |
| 3.1.474057 | RICHARD ALLEN | ADDRESS REDACTED | | | BTC 0.000020402285355568<br>USDC 0.269227211819171 | | |
| 3.1.474058 | RICHARD ALLEN BEESLEY | ADDRESS REDACTED | | | | BTC 0.052366095730816 | |
| 3.1.474059 | RICHARD ALLEN BORLIE | ADDRESS REDACTED | | | BTC 0.280872044883441<br>ETH 5.57522642130619<br>MATIC 4980.7914077923 | | |
| 3.1.474060 | RICHARD ALLEN COMBER | ADDRESS REDACTED | | | BTC 0.983282668983668<br>CEL 87.1098010538506<br>ETH 3.73336361152205<br>LINK 24.6746067935658<br>MATIC 112.570016179931<br>SNX 48.7887539123285<br>USDT ERC20 502.436828475353 | CEL 47.8468899521531 | |
| 3.1.474061 | RICHARD ALLEN FOSTER | ADDRESS REDACTED | | | BTC 0.00362119855662938<br>COMP 0.0384464741184598<br>LINK 20.7753292061834<br>SNX 9.0896790965468<br>XLM 146.834627564036 | CEL 47.6190476190476 | |
| 3.1.474062 | RICHARD ALLEN KRATZ | ADDRESS REDACTED | | | | BTC 0.0582837712082564<br>ETH 0.142786296200154 | |
| 3.1.474063 | RICHARD ALLEN OLSON | ADDRESS REDACTED | | | BTC 0.452351092169499<br>CEL 1027.47356912158<br>ETH 10.5152381422238<br>LINK 5149.48254533904<br>MATIC 21084.3226375319<br>USDC 29804.7832776457 | CEL 17.5615194531046<br>ETH 0.00211493742049117 | |
| 3.1.474064 | RICHARD ALLEN ROBINSON-CHALMERS | ADDRESS REDACTED | | | ADA 1015.32262728868<br>BTC 0.000322992496124718<br>DOGE 0.425376062334254<br>ETH 0.00296044959216052<br>USDC 19.8322648373054<br>USDT ERC20 0.00191235860229694 | | |
| 3.1.474065 | RICHARD ALLEN STAUGLER | ADDRESS REDACTED | | | BTC 0.00170257225792411<br>MATIC 567.960531347725<br>XLM 446.64897575616 | ETH 0.28369618 | |
| 3.1.474066 | RICHARD ALLISON | ADDRESS REDACTED | | | BTC 0.00129991877343044<br>ETH 0.00214911172337169 | | |
| 3.1.474067 | RICHARD ALLMARK | ADDRESS REDACTED | | | BUSD 0.735405336873731 | | |
| 3.1.474068 | RICHARD ALTHOUSE | ADDRESS REDACTED | | | BTC 0.000000738158114244<br>CEL 1.09750591419386<br>LTC 0.0089932546342263 | | |
| 3.1.474069 | RICHARD AMAN | ADDRESS REDACTED | | | BTC 0.935116356608858<br>LUNC 54.8503995452574<br>MATIC 7824.14885577712<br>SOL 257.921157182134<br>USDC 230.965684849112 | BTC 0.0216674389906907<br>LUNC 30.2908 | |
| 3.1.474070 | RICHARD AMATO | ADDRESS REDACTED | | | XLM 276.562502846915 | | |
| 3.1.474071 | RICHARD AMBERY | ADDRESS REDACTED | | | BSV 0.56355642234028<br>BTC 0.00430651175460172<br>MATIC 5510.3248929434 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.474072 | RICHARD AMBROSE | ADDRESS REDACTED | | | ADA 9384.45637612529<br>BTC 0.659194550600756<br>USDC 83780.5423569548<br>USDT ERC20 1053.68620986682 | | |
| 3.1.474073 | RICHARD AMINI | ADDRESS REDACTED | | | ADA 227.807446724541<br>BTC 0.00294506066981793<br>MATIC 365.465651317664<br>USDC 231.849021706084<br>USDT ERC20 54.9862818762538 | | |
| 3.1.474074 | RICHARD AMMERMAN | ADDRESS REDACTED | | | LTC 5.21605468326572<br>MCDAI 42.6391539102487 | | |
| 3.1.474075 | RICHARD ANDERS MOHAN | ADDRESS REDACTED | | | | 1INCH 163<br>AVAX 32.0682<br>BTC 0.00422726999124963<br>ETC 9.51847489090487<br>LINK 200.8682715<br>LTC 4.24716811 | |
| 3.1.474076 | RICHARD ANDERSON | ADDRESS REDACTED | | | BTC 0.0000151563084861 43<br>ETH 0.0139629657778135<br>USDC 5092.70802980419 | | |
| 3.1.474077 | RICHARD ANDERSON | ADDRESS REDACTED | | | ADA 288.96049151703<br>BNB 0.857013194467079<br>BTC 0.0594848518142968<br>CEL 108.844479021926<br>ETH 0.561553008531248<br>TAUD 5.83853988274332<br>USDT ERC20 252.142269979023 | | |
| 3.1.474078 | RICHARD ANDERSON | ADDRESS REDACTED | | | USDT ERC20 411.697790592935 | | |
| 3.1.474079 | RICHARD ANDERSON | ADDRESS REDACTED | | | CEL 1.75650931277646 | | |
| 3.1.474080 | RICHARD ANDISON | ADDRESS REDACTED | | | CEL 0.0827241546115796 | | |
| 3.1.474081 | RICHARD ANDRADE | ADDRESS REDACTED | | | BTC 0.100190243074563<br>ETH 0.000419289939183266<br>MATIC 0.0826724167082766<br>USDC 0.330249659648247 | BTC 0.11435067 | |
| 3.1.474082 | RICHARD ANDRE ALLERKRANS | ADDRESS REDACTED | | | BTC 0.0124470200127313<br>CEL 76.5736972928309<br>ETH 0.0188365911621665 | | |
| 3.1.474083 | RICHARD ANDRE GONZALEZ | ADDRESS REDACTED | | | AAVE 5.33308198303535<br>ADA 103.066516441184<br>AVAX 9.25638587616654<br>BNB 1.12298775607202<br>BTC 0.0755556999253948<br>CEL 0.0353402257421488<br>ETH 1.3397634377154<br>LINK 0.0350071451703135<br>LTC 0.00112658694364428<br>LUNC 9.35360342577847<br>MATIC 109.347395545614<br>USDC 4316.00542826885 | | |
| 3.1.474084 | RICHARD ANDREE STEPHENSON | ADDRESS REDACTED | | | BTC 1.29153679042551<br>ETH 11.7080369443936<br>LINK 369.119156282358<br>MATIC 5950.5915660873<br>SOL 270.787674938292 | | |
| 3.1.474085 | RICHARD ANDREW ERICH | ADDRESS REDACTED | | | BTC 0.00299144018475626<br>CEL 143765.018237614<br>ETH 76.1768008341501<br>MATIC 16634.5249534296<br>SOL 287.792961321586<br>USDC 88172.7827750225 | BTC 3.56434179815167<br>SOL 1 | |
| 3.1.474086 | RICHARD ANDREWS | ADDRESS REDACTED | | | 1INCH 29.798935915438<br>ADA 188.007460974047<br>BTC 0.038178039577164<br>MATIC 252.505246369198<br>XLM 444.075292621867<br>ZEC 1.24161397981436 | | |
| 3.1.474087 | RICHARD ANDREWS | ADDRESS REDACTED | | | BTC 0.000001343096403327<br>CEL 0.0520899943476645<br>XLM 0.0454019312187217 | | |
| 3.1.474088 | RICHARD ANG | ADDRESS REDACTED | | | ADA 0.189177160994838<br>BTC 0.00194428774414745<br>LTC 0.00291106797307412 | | |
| 3.1.474089 | RICHARD ANGELO | ADDRESS REDACTED | | | BTC 0.000000107045513638 | | |
| 3.1.474090 | RICHARD ANGGA PRANATA | ADDRESS REDACTED | | | CEL 0.0307039996867549<br>ETH 0.00005835042289886 | | |
| 3.1.474091 | RICHARD ANNE | ADDRESS REDACTED | | | BTC 0.000001248392932781<br>CEL 0.0880818655586699<br>USDC 2.80825206127455 | | |
| 3.1.474092 | RICHARD ANSELI | ADDRESS REDACTED | | | BTC 0.000094408641255308<br>ETH 0.0157700942311227<br>ZEC 0.245900195908409 | | |
| 3.1.474093 | RICHARD ANSLEY | ADDRESS REDACTED | | | ADA 12321.655441761<br>BTC 1.05878600877923<br>CEL 136.392515425499<br>ETH 0.000757377132156438<br>LINK 0.217660629835684 | | |
| 3.1.474094 | RICHARD ANSLEY | ADDRESS REDACTED | | | USDC 1.12002110901174 | | |
| 3.1.474095 | RICHARD ANTALIK | ADDRESS REDACTED | | | BNB 0.000000001522821047<br>BTC 0.000753216099692704<br>CEL 2.5084968808936 | | |
| 3.1.474096 | RICHARD ANTHONY ACKERMAN | ADDRESS REDACTED | | | CEL 1999.45154568008<br>SNX 281.552<br>USDC 8150.07404973469 | | |
| 3.1.474097 | RICHARD ANTHONY BAPTISTA MATHIAS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.474098 | RICHARD ANTHONY BLEUZE | ADDRESS REDACTED | | | | ADA 118.2<br>BTC 0.00159333296061229 | |
| 3.1.474099 | RICHARD ANTHONY CLARE MORALES | ADDRESS REDACTED | | | 1INCH 160.597650845908<br>BAT 11085.4518537774<br>BNT 206.167071581666<br>BTC 0.000241696753806477<br>CEL 12086.0376013434<br>COMP 5.30788330343893<br>EOS 5.82564761009<br>ETC 0.000000003524155569<br>KNC 849.513262191024<br>LINK 3046.20144710003<br>LTC 50.9285113366997<br>MATIC 30152.5235123442<br>SGB 0.100644713718515<br>SUSHI 45.345332128292<br>UMA 537.973060583684<br>USDC 8.53378462220917<br>USDT ERC20 0.000000696768407609<br>XLM 218.002558531742<br>XRP 0.6621831079046<br>ZRX 10814.5100740149 | BTC 0.256510578997095<br>USDC 0.000000908744659963 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.474100 | RICHARD ANTHONY CRESPO | ADDRESS REDACTED | | | BTC 0.00129371595417438<br>ETH 1.1417726323688<br>MATIC 163.87473822118<br>SOL 47.3763667509033<br>XLM 204.563745688905 | | |
| 3.1.474101 | RICHARD ANTHONY FARR | ADDRESS REDACTED | | | | BTC 0.000362345097470831<br>LTC 2.55473596 | |
| 3.1.474102 | RICHARD ANTHONY FELTON | ADDRESS REDACTED | | | BAT 0.061441356241899<br>BTC 0.534291602925401<br>COMP 1.10857968697271<br>ETH 3.03443324354962<br>MATIC 571.364507169077<br>USDC 553.372952257515<br>XLM 0.326639122405198 | | |
| 3.1.474103 | RICHARD ANTHONY GOMEZ | ADDRESS REDACTED | | | ADA 2632.24140347801<br>BCH 9.15286838924198<br>LINK 304.110489955952<br>MATIC 5311.46308791571<br>USDC 566.05682011018 | | |
| 3.1.474104 | RICHARD ANTONELLI | ADDRESS REDACTED | | | BTC 0.0010442878117694<br>CEL 33.2009200627343<br>ETH 1.01609984114679 | | |
| 3.1.474105 | RICHARD ANTONYUK | ADDRESS REDACTED | | | BTC 0.000178071700344304<br>ETH 1.61674113026868 | USDC 0.429 | |
| 3.1.474106 | RICHARD APPIAH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.474107 | RICHARD ARCHDEACON | ADDRESS REDACTED | | | BTC 0.00293964746560024 | | |
| 3.1.474108 | RICHARD ARGYLE | ADDRESS REDACTED | | | BTC 0.00257406357361215<br>CEL 10.7246884138238<br>ETH 0.027840877252<br>XLM 564.7095392<br>XRP 699.003977 | | |
| 3.1.474109 | RICHARD ARISTIZABAL | ADDRESS REDACTED | | | BTC 0.000000011510772334<br>ETH 0.000001034561162136<br>LUNC 0.000007920059392029<br>MATIC 0.000337860047567959 | | BTC 0.000009714943232809<br>ETH 0.000943484364053175<br>LUNC 0.00722497394091031<br>MATIC 0.256092974412005 |
| 3.1.474110 | RICHARD ARIZA | ADDRESS REDACTED | | | CEL 41.9891341533904<br>ETH 0.000534851039097985 | | |
| 3.1.474111 | RICHARD ARLAND MYERS | ADDRESS REDACTED | | | BTC 0.371587072122904<br>ETH 2.36833906165199<br>MATIC 1681.69477978117<br>USDC 526.025759735985<br>XLM 16.5170955988599 | | |
| 3.1.474112 | RICHARD ARMILLEI | ADDRESS REDACTED | | | AAVE 0.0139054780141018<br>ETH 0.00982000353759358<br>MATIC 6.7970335795784<br>SNX 3.7873012808554 | | ETH 0.000000110913407993<br>MATIC 0.000000343497749683<br>SNX 0.00318646281444702 |
| 3.1.474113 | RICHARD ARMIN KILLE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.474114 | RICHARD ARMSTRONG | ADDRESS REDACTED | | | CEL 1.09640763241702<br>EOS 0.235318450280991<br>LTC 0.0278952092661209<br>ZRX 2.23705412858936 | | |
| 3.1.474115 | RICHARD ARTHUR | ADDRESS REDACTED | | | BTC 0.000005926348593712<br>CEL 0.141729485330755<br>USDC 7.203 | | |
| 3.1.474116 | RICHARD ARTHUR EMERY III | ADDRESS REDACTED | | | | BTC 0.74626337984279<br>ETH 14.10255024<br>USDC 891.333015 | |
| 3.1.474117 | RICHARD ASHFORD | ADDRESS REDACTED | | | BTC 1.07188322455105<br>ETH 2.51385278513579 | | |
| 3.1.474118 | RICHARD ASHLEY | ADDRESS REDACTED | | | ADA 7.50650006621521<br>BTC 0.673051385033086<br>CEL 327.793188799935<br>ETH 12.2033687936963<br>SOL 319.94858088303<br>USDC 11.2239112558746 | | |
| 3.1.474119 | RICHARD ASHLEY | ADDRESS REDACTED | | | BTC 0.00121045451239357<br>ETH 32.8579324550231 | | |
| 3.1.474120 | RICHARD ASKERN | ADDRESS REDACTED | | | BTC 0.487552437092751<br>ETH 0.198734516581279 | | |
| 3.1.474121 | RICHARD ASSAF | ADDRESS REDACTED | | | AAVE 3.53859034446581<br>ADA 454.721854835966<br>BTC 0.00141589759056517<br>CEL 0.885192971974648<br>COMP 2.88582914467037<br>ETH 0.00920479911641648<br>LINK 46.867506785951<br>LUNC 24.1134217721966<br>UNI 49.6752026607732 | | |
| 3.1.474122 | RICHARD ATKINSON | ADDRESS REDACTED | | | BTC 0.0957594252864181 | | |
| 3.1.474123 | RICHARD ATKINSON | ADDRESS REDACTED | | | BTC 0.000630723418290406<br>CEL 0.692156495378894 | | |
| 3.1.474124 | RICHARD ATLANOV | ADDRESS REDACTED | | | BTC 0.000205734599109224 | | |
| 3.1.474125 | RICHARD ATTARD | ADDRESS REDACTED | | | BTC 0.0366856411529759<br>CEL 0.570893680678017<br>USDC 0.547254209155819 | | |
| 3.1.474126 | RICHARD AU | ADDRESS REDACTED | | | BTC 0.0544151097183298<br>CEL 0.018035496965964<br>XLM 0.286964031910259 | | |
| 3.1.474127 | RICHARD AUBREY | ADDRESS REDACTED | | | BTC 0.000033216283666847 | | |
| 3.1.474128 | RICHARD AUSTIN | ADDRESS REDACTED | | | BTC 0.0826147947439446 | | |
| 3.1.474129 | RICHARD AUSTIN | ADDRESS REDACTED | | | BTC 0.00104850752662029<br>USDC 471.881784796945 | | |
| 3.1.474130 | RICHARD AUSTIN | ADDRESS REDACTED | | | ADA 0.0367409602659063 | | |
| 3.1.474131 | RICHARD AUSTIN MCSHAN | ADDRESS REDACTED | | | ADA 524.218283667216<br>AVAX 9.58306607462776<br>BTC 0.00699389377916134<br>COMP 1.02573094055108<br>DOGE 1001.57070575013<br>DOT 27.1353117486241<br>ETH 0.301395015363518<br>LTC 1.00585388961022<br>SNX 103.298688386105<br>SOL 1.01470201722499<br>XLM 50.5949498112136 | | |
| 3.1.474132 | RICHARD AVILA | ADDRESS REDACTED | | | BTC 0.140187714981276<br>CEL 110.140424867062 | | |
| 3.1.474133 | RICHARD AWOYEMI | ADDRESS REDACTED | | | CEL 4.61388169179391<br>USDT ERC20 2 | | |
| 3.1.474134 | RICHARD AXELSSON | ADDRESS REDACTED | | | BTC 0.000015473532194471<br>USDC 0.00741434731193669 | | |
| 3.1.474135 | RICHARD AYVAZYAN | ADDRESS REDACTED | | | BTC 0.00126672338728682 | | |
| 3.1.474136 | RICHARD BACON | ADDRESS REDACTED | | | AAVE 8.16479628115667<br>ADA 27726.5684803096<br>AVAX 13.7665177174727<br>BTC 0.00129223043863243<br>DOT 82.1015479784776<br>ETH 17.2442389680663<br>LINK 210.557206255945<br>MATIC 9055.57758120563<br>SOL 82.9530287924472 | AVAX 1.22850122850122<br>BTC 0.000000371297055828 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.474137 | RICHARD BADGER | ADDRESS REDACTED | | | BTC 0.00271180990187675<br>CEL 2.48965626853059<br>ETH 0.0822736005302476 | | |
| 3.1.474138 | RICHARD BADIS | ADDRESS REDACTED | | | ADA 359.679619694849<br>BTC 0.0588631890801474<br>ETH 4.24119156308299<br>MATIC 1343.46699423131<br>XLM 34.4959064119621 | | |
| 3.1.474139 | RICHARD BAEZ | ADDRESS REDACTED | | | BTC 0.000381484020738457<br>ETH 0.000423748196956124<br>XLM 0.278280545831349 | | |
| 3.1.474140 | RICHARD BAILEY | ADDRESS REDACTED | | | BTC 0.000677171958128592<br>CEL 279.250943538128 | | |
| 3.1.474141 | RICHARD BAKER | ADDRESS REDACTED | | | CEL 0.0949357374531092<br>XRP 0.154333622382389 | | |
| 3.1.474142 | RICHARD BAKER | ADDRESS REDACTED | | | BAT 0.734568000483548<br>BTC 0.000000733016821344<br>CEL 0.356728230233939<br>DASH 0.0096974866849352<br>ETH 0.000002014797133001<br>LTC 0.000005308722133472<br>MATIC 0.0929946283458464<br>SGB 819.674725771856<br>SNX 0.0018112206112717<br>UNI 0.000062229693131718<br>ZEC 0.00277111803201362 | DASH 0.000000006551222177<br>ZEC 0.000000009834947083 | |
| 3.1.474143 | RICHARD BAKER | ADDRESS REDACTED | | | BTC 0.101465788009275<br>DOT 0.0552986552921638<br>ETH 10.7603079234676<br>LUNC 0.0547061890118028<br>USDC 0.222944322352184 | | |
| 3.1.474144 | RICHARD BALCHIN | ADDRESS REDACTED | | | CEL 132.259673488131 | | |
| 3.1.474145 | RICHARD BALDANZA | ADDRESS REDACTED | | | ETH 0.0001902415154279<br>LINK 0.0402978386786683<br>USDC 0.372017800840239 | | |
| 3.1.474146 | RICHARD BALIJA | ADDRESS REDACTED | | | BTC 0.000022670531115188 | | |
| 3.1.474147 | RICHARD BALL | ADDRESS REDACTED | | | BTC 0.016048526235769 | | |
| 3.1.474148 | RICHARD BALL | ADDRESS REDACTED | | | BTC 3.18737447324759<br>CEL 49029.2805778085<br>DOGE 0.0142679209148664<br>DOT 0.00020160932468429<br>ETH 2.01084289799868<br>MATIC 0.00496248765949788<br>UNI 0.000010865709332992<br>USDC 86431.2707069765 | | |
| 3.1.474149 | RICHARD BANKS | ADDRESS REDACTED | | | BTC 0.000000287459933961<br>BUSD 0.278708875927859<br>MCDAI 0.0652823013219026 | | |
| 3.1.474150 | RICHARD BARBER | ADDRESS REDACTED | | | BTC 0.00181921503502484<br>USDC 120661.360363207 | | |
| 3.1.474151 | RICHARD BARKER | ADDRESS REDACTED | | | DOT 0.00281918235550084 | | |
| 3.1.474152 | RICHARD BARKER | ADDRESS REDACTED | | | BTC 0.599416887842063<br>CEL 92.8693006386227<br>ETH 0.227114438234916<br>SOL 6.73547741502799<br>USDC 58.18 | | |
| 3.1.474153 | RICHARD BARNES | ADDRESS REDACTED | | | BTC 0.000009166485180411<br>ETH 0.000090140676739924 | | |
| 3.1.474154 | RICHARD BARONA | ADDRESS REDACTED | | | CEL 1.11418116480575<br>SGB 78.6205224235682<br>SNX 20.8105551120904<br>XRP 514.287441453479 | | |
| 3.1.474155 | RICHARD BARRAGAN | ADDRESS REDACTED | | | BTC 0.000000889442684419 | | |
| 3.1.474156 | RICHARD BARRERA | ADDRESS REDACTED | | | ADA 0.978312341379595<br>BTC 0.00075735362676974<br>DOT 0.0657176428887982<br>ETH 0.0503915987376513<br>GUSD 0.0675554176135418<br>LINK 0.0410686047125703<br>MANA 0.0111479756040803<br>MATIC 0.338748764708275<br>SNX 0.325585117210218<br>USDC 0.0432620490873758 | | |
| 3.1.474157 | RICHARD BARRESI | ADDRESS REDACTED | | | BAT 0.0717673524606561<br>BTC 0.000850222418269751<br>CEL 1316.72101537331<br>ETH 0.00876961065407657<br>OMG 0.0100601030029956<br>UMA 0.00763099781511419<br>UNI 0.0426893537079036 | | |
| 3.1.474158 | RICHARD BARRETT | ADDRESS REDACTED | | | AVAX 4.58984239162821<br>BTC 0.00109461048369983<br>ETH 0.000220461285715985<br>LINK 9.86175265345116<br>MATIC 96.6096852948328 | BTC 0.00164771791069368<br>ETH 0.173501581221764 | |
| 3.1.474159 | RICHARD BARRON | ADDRESS REDACTED | | | ETH 0.000065286649143079<br>XLM 0.196936939700032<br>XRP 0.644299764599602 | | |
| 3.1.474160 | RICHARD BARRY | ADDRESS REDACTED | | | BTC 0.00132635257303631<br>MATIC 275.590775684471 | | |
| 3.1.474161 | RICHARD BARTHOLOMEW | ADDRESS REDACTED | | | AVAX 62.9650514730065<br>BTC 0.000946189588066464<br>DOT 65.5477406201349<br>LINK 99.6888960043142<br>MATIC 4881.59766772347<br>SOL 55.1509564959631<br>SUSHI 0.09394641732532<br>UNI 0.0296298513352883<br>XLM 0.444866688634677 | | |
| 3.1.474162 | RICHARD BARTLETT | ADDRESS REDACTED | | | BTC 0.00909121544032045<br>CEL 24.3688596526601<br>ETH 1.04025569577341<br>LTC 1.00018368726117 | | |
| 3.1.474163 | RICHARD BARTO | ADDRESS REDACTED | | | AAVE 6.04002841049415<br>BNT 122.236955819786<br>BTC 1.08654621415856<br>COMP 3.21187768728567<br>DASH 8.70227738231754<br>ETC 36.9790120473845<br>ETH 102.876787159281<br>MATIC 442.943617107646<br>SNX 91.4415997516156<br>SUSHI 104.753172990174<br>UNI 327.690550147519 | | |
| 3.1.474164 | RICHARD BARTOLOME | ADDRESS REDACTED | | | CEL 0.0598906520879113<br>MATIC 94.730228307167 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.474165 | RICHARD BASKERVILLE IV BRIDGFORTH | ADDRESS REDACTED | | | BTC 0.000031683414568788<br>CEL 0.155634960222857<br>ETH 0.000591534331909805<br>LTC 0.0023313092721926<br>PAX 0.606571061247284<br>USDC 132.924467627959 | | |
| 3.1.474166 | RICHARD BATHIEBO | ADDRESS REDACTED | | | ETH 0.0172143833892879 | | |
| 3.1.474167 | RICHARD BATTA | ADDRESS REDACTED | | | BNB 0.0847288421152988<br>BTC 0.00432567194694227<br>CEL 0.20833324328735<br>ETH 0.0810000936303704 | | |
| 3.1.474168 | RICHARD BATTERAM | ADDRESS REDACTED | | | BNB 0.101698427102164<br>BTC 1.02137519421466<br>ETH 10.2750401600348<br>LINK 0.365239991922305<br>UNI 0.303909371450108<br>USDC 85.7015901420205 | | |
| 3.1.474169 | RICHARD BAVISTER | ADDRESS REDACTED | | | BTC 0.0839716100570836 | | |
| 3.1.474170 | RICHARD BAXTER | ADDRESS REDACTED | | | BTC 0.000012677361166388<br>CEL 11.1004736874498<br>ETH 0.000208580757112576 | | |
| 3.1.474171 | RICHARD BAYBAY | ADDRESS REDACTED | | | BTC 0.00067390324422856<br>CEL 15.4042549134513<br>ETH 0.2045 | | |
| 3.1.474172 | RICHARD BAZALDUA JR | ADDRESS REDACTED | | | ADA 122.116912345952<br>AVAX 4.05807506385025<br>BTC 0.000010338036203639<br>DOT 15.4506434814576<br>ETH 0.337688090752175<br>LINK 0.00197194589585711<br>LUNC 1.93128121892887<br>MATIC 0.0246984455999499 | | |
| 3.1.474173 | RICHARD BEARDSLEY | ADDRESS REDACTED | | | ADA 1134.79795185768<br>BTC 0.036309456124587<br>DOT 46.5777885400812<br>ETH 0.580328639491847<br>MATIC 1348.92727041324<br>USDC 1.32251969817382 | | |
| 3.1.474174 | RICHARD BEAUDRY | ADDRESS REDACTED | | | BAT 0.8140836<br>BTC 0.000000009083531404<br>CEL 37.7185675968577<br>MATIC 9.66046969395174<br>SNX 0.178034164460653<br>USDT ERC20 0.087807<br>ZEC 0.00252153<br>ZRX 0.26191807 | | |
| 3.1.474175 | RICHARD BEAUGE | ADDRESS REDACTED | | | BTC 0.000000746994235879<br>DOT 0.0587505584629481 | BTC 0.000000003781340587<br>DOT 0.00000000003693864 | |
| 3.1.474176 | RICHARD BEAULIEU | ADDRESS REDACTED | | | BTC 0.00442416648862136<br>CEL 529.806674076555<br>ETH 0.00043926443663402<br>USDT ERC20 171.607096445454 | | |
| 3.1.474177 | RICHARD BEAULIEU | ADDRESS REDACTED | | | ADA 105.79811630133<br>BTC 0.000001517218947721<br>CEL 104.742277094986<br>DASH 0.00019405518632412<br>DOT 11.06564584<br>ETH 0.000344689815815074<br>KNC 43.69795592 | | |
| 3.1.474178 | RICHARD BECERRA | ADDRESS REDACTED | | | BTC 0.00578577968413576<br>ETH 1.08778640192715 | | |
| 3.1.474179 | RICHARD BEDDOME | ADDRESS REDACTED | | | BTC 3.81528486321767<br>CEL 1.86467241822699 | | |
| 3.1.474180 | RICHARD BEDFORD | ADDRESS REDACTED | | | CEL 1.06086123899623 | | |
| 3.1.474181 | RICHARD BEER | ADDRESS REDACTED | | | ETH 2.1464824833213 | | |
| 3.1.474182 | RICHARD BEEVER | ADDRESS REDACTED | | | AAVE 3.13<br>CEL 982.048972440001<br>COMP 8.9047<br>SNX 130.893585197765<br>TCAD 0.456120271218398<br>ZEC 14.4841491221232 | | |
| 3.1.474183 | RICHARD BEGEIN | ADDRESS REDACTED | | | LINK 4.17169013394318<br>USDT ERC20 219.567114436552 | | |
| 3.1.474184 | RICHARD BEHAN | ADDRESS REDACTED | | | AAVE 0.000007977225728521<br>BTC 0.000000549173256723<br>ETH 0.000012967900084887<br>LINK 0.000019426025206436<br>USDC 0.0851222438886201<br>ZEC 0.0000056438888218769 9 | BTC 0.000000009161357217<br>USDC 0.000000612989273271 | |
| 3.1.474185 | RICHARD BELCHER | ADDRESS REDACTED | | | ETH 2.98380589471691 | | |
| 3.1.474186 | RICHARD BELFORTI | ADDRESS REDACTED | | | BTC 0.790428940055614<br>ETH 5.69273796222686<br>UNI 145.426708175087 | | |
| 3.1.474187 | RICHARD BELK | ADDRESS REDACTED | | | ETH 0.000580176798428644<br>MATIC 0.67778641390147 | | |
| 3.1.474188 | RICHARD BENCOMO JR | ADDRESS REDACTED | | | ETC 0.00984322279447632 | | |
| 3.1.474189 | RICHARD BENGTSON | ADDRESS REDACTED | | | BTC 0.101020675883176<br>LINK 26.6849998761683<br>MATIC 2155.55716069183<br>XLM 1271.18443613415 | | |
| 3.1.474190 | RICHARD BENNETT | ADDRESS REDACTED | | | BTC 0.000884369923642589<br>DOT 2.85989253314886<br>ETH 0.0215104535294487<br>XLM 144.14730835181 | | |
| 3.1.474191 | RICHARD BENNETT | ADDRESS REDACTED | | | AVAX 0.0217867805336718<br>BTC 0.000252547896354066<br>DOT 0.0488436694594368<br>ETH 0.0033540685507429<br>MATIC 0.679677648284014 | AVAX 18.4493706221581<br>BTC 0.309234027280725<br>DOT 25.5637348044992<br>ETH 2.9087624036338<br>MATIC 439.798266789957 | |
| 3.1.474192 | RICHARD BENSON | ADDRESS REDACTED | | | BTC 0.000000006044319665<br>CEL 0.00896459253630283 | | |
| 3.1.474193 | RICHARD BERBERIAN | ADDRESS REDACTED | | | BTC 0.000000368307774883<br>USDC 0.00817015209431427 | | |
| 3.1.474194 | RICHARD BERESFORD | ADDRESS REDACTED | | | BTC 0.000013442999953546<br>CEL 1.30595320110558<br>DASH 0.000329224268008652<br>ETH 0.000566945057047901<br>LTC 0.00051145438620254<br>SGB 0.00717038863400027<br>XLM 0.247607809117669<br>XRP 0.047038139348485 | | |
| 3.1.474195 | RICHARD BERGERON | ADDRESS REDACTED | | | BTC 0.00066272459862986 6<br>CEL 3.6614752869612<br>ETH 0.299222283550367<br>USDT ERC20 1973.13223081229 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.474196 | RICHARD BERGEVIN | ADDRESS REDACTED | | | ADA 0.247118444336516<br>AVAX 0.010974844586168<br>BTC 0.000015283964773784<br>DOT 0.0311167791353609<br>ETH 0.000244996254325623<br>MATIC 0.394402863143882<br>XLM 0.0955026473757821 | | |
| 3.1.474197 | RICHARD BERGSTROM | ADDRESS REDACTED | | | BTC 0.000020362185122513<br>ETH 0.00221511433578007<br>MCDAI 0.104862321215547<br>USDC 49.5445968503922 | | |
| 3.1.474198 | RICHARD BERNIER | ADDRESS REDACTED | | | USDC 95.4751462813022 | | |
| 3.1.474199 | RICHARD BERRIMAN | ADDRESS REDACTED | | | BTC 0.000018545294166212<br>CEL 13.6798529678741<br>DOT 0.000000000072688807<br>ETH 1.84693931564539<br>LUNC 0.000000056705666775<br>USDT ERC20 0.000000610132546061 | | |
| 3.1.474200 | RICHARD BERRY | ADDRESS REDACTED | | | BCH 1.03216477971036<br>ETH 0.000260301487030828 | | |
| 3.1.474201 | RICHARD BEST | ADDRESS REDACTED | | | AAVE 1.0454718967531<br>BTC 0.0011377912175244<br>ETH 3.31971858299694<br>LINK 48.9240697560503<br>SNX 9.32759369507667<br>UMA 17.2404479054611 | | |
| 3.1.474202 | RICHARD BETTENCOURT | ADDRESS REDACTED | | | ADA 0.000000391624293881<br>BNB 0.000449141322344144<br>BTC 0.000000004378054662<br>CEL 160.033344055325<br>COMP 0.00036658451691265<br>DOT 0.0155394118507323<br>ETH 0.0872415519944435<br>MATIC 0.252616067292776<br>SOL 0.0014778162931149<br>UNI 0.00159531442672667<br>XRP 0.000000094605451279 | | |
| 3.1.474203 | RICHARD BETTLES | ADDRESS REDACTED | | | BTC 1.07540097423579<br>DOT 1.16620100448601<br>ETH 32.5115880484272<br>SNX 263.283975685623 | | |
| 3.1.474204 | RICHARD BIALECKI | ADDRESS REDACTED | | | BTC 0.000000005461550476<br>CEL 3899.6200851649<br>PAXG 36.64042974814<br>USDC 51889.0002 | | |
| 3.1.474205 | RICHARD BIRKENSTOCK | ADDRESS REDACTED | | | BTC 0.000000553862606628<br>CEL 1.12798452600188<br>SGB 41.1936528016974<br>USDC 0.270756734894586<br>XRP 0.0658780191987603 | | |
| 3.1.474206 | RICHARD BLACK | ADDRESS REDACTED | | | ETH 0.233795303695302 | | |
| 3.1.474207 | RICHARD BLACK | ADDRESS REDACTED | | | USDC 0.331325639306382 | | |
| 3.1.474208 | RICHARD BLACKMORE | ADDRESS REDACTED | | | CEL 0.000541167189482488<br>DOT 0.276289349426369<br>USDC 0.21645949775792<br>USDT ERC20 0.598627582164488<br>XLM 0.777 | | |
| 3.1.474209 | RICHARD BLACKMORE | ADDRESS REDACTED | | | BAT 5.18737867168968<br>BCH 0.000123078347187546<br>BTC 0.993351952536206<br>CEL 1.14183184867857<br>DASH 0.00425641645393071<br>ETH 0.261477129729995<br>MCDAI 0.000011654028942864<br>PAX 4.48535769634362<br>PAXG 0.349325125162946<br>SGB 0.0448876673750033<br>TUSD 5.18949548612399<br>USDC 0.0337511016474454<br>XLM 0.935602980171756<br>XRP 0.293627705533854<br>ZRX 2.80208230388519 | BTC 0.00036776<br>ETH 0.000000336770779655<br>MCDAI 0.0169460904165504<br>TUSD 1 | |
| 3.1.474210 | RICHARD BLANCHARD | ADDRESS REDACTED | | | CEL 0.0467386430524321 | | |
| 3.1.474211 | RICHARD BLASUTIG | ADDRESS REDACTED | | | BTC 0.0000001704778713539999<br>MANA 0.200756865972506<br>MATIC 0.774401458328985 | | |
| 3.1.474212 | RICHARD BLATCHER | ADDRESS REDACTED | | | ADA 57.4596413777264<br>BTC 0.00000048202644861<br>DOT 0.139546773560329<br>MATIC 0.577269622084533 | | DOT 0.000000000079182651 |
| 3.1.474213 | RICHARD BLATT | ADDRESS REDACTED | | | ADA 514.665149187435<br>BTC 0.117183046225142<br>ETH 2.29061709514891<br>MATIC 1441.7326588401 | | |
| 3.1.474214 | RICHARD BLAYNEY | ADDRESS REDACTED | | | ADA 0.118968941725702<br>BTC 0.0205986638907526<br>CEL 29.5188590711718<br>DOT 16.9336051774143<br>ETH 1.53131654792123<br>LTC 1.00775206189737<br>MATIC 2223.38364317797<br>MCDAI 0.0154895538336214<br>SGB 154.377223890064 | | |
| 3.1.474215 | RICHARD BLOM | ADDRESS REDACTED | | | ADA 237.088161791196<br>BTC 0.0170250605265624<br>CEL 0.598640777473074<br>USDC 918.644423543382 | | |
| 3.1.474216 | RICHARD BLOMGREN | ADDRESS REDACTED | | | ADA 203.650524037829<br>CEL 3.06602811667955 | | |
| 3.1.474217 | RICHARD BOARDMAN | ADDRESS REDACTED | | | BTC 0.0596211480397673 | | |
| 3.1.474218 | RICHARD BOATWRIGHT | ADDRESS REDACTED | | | BTC 0.000249630823047001<br>USDC 1.2758329973476 | | USDC 0.77534570704628 |
| 3.1.474219 | RICHARD BODIFORD | ADDRESS REDACTED | | | ADA 111.464690260621<br>BTC 0.000000992880884134<br>COMP 0.0285432584357315<br>ETH 0.000358666748268293<br>LINK 0.00666160611837583<br>MATIC 3.03878844949314<br>SNX 27.4267676278033<br>XLM 34.2162570116028<br>XRP 0.157763476702319 | | |
| 3.1.474220 | RICHARD BOEVE | ADDRESS REDACTED | | | AVAX 69.3058418054269<br>BTC 0.00112930473743659<br>DOT 295.067029894797<br>MATIC 1006.64129037763<br>SNX 87.7007116777556 | | |
| 3.1.474221 | RICHARD BOGOLUB | ADDRESS REDACTED | | | BTC 0.000012775828389786 | | |
| 3.1.474222 | RICHARD BOHACIK | ADDRESS REDACTED | | | BTC 0.0242356049423493 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.474223 | RICHARD BOJORQUEZ | ADDRESS REDACTED | | | BTC 0.0010988116604215<br>XLM 83.4592679264132<br>XRP 1006.415995 | | |
| 3.1.474224 | RICHARD BOLING | ADDRESS REDACTED | | | ADA 0.638939966943556<br>BTC 1.04722734663151<br>DOT 0.000352374726125998<br>ETH 3.11318552687054 | | |
| 3.1.474225 | RICHARD BOLTAR | ADDRESS REDACTED | | | BTC 0.000453443744725597<br>CEL 0.533363007623425 | | |
| 3.1.474226 | RICHARD BONANNO | ADDRESS REDACTED | | | ADA 100.692407458961 | | |
| 3.1.474227 | RICHARD BONANNO | ADDRESS REDACTED | | | 1INCH 181.89883492361<br>ADA 2070.30895223893<br>BTC 0.0615292212409135<br>COMP 0.531618745267365<br>ETH 5.62087188244849<br>MATIC 12225.7956149595<br>SNX 638.240928761675<br>XLM 6652.87175348117 | | |
| 3.1.474228 | RICHARD BOND | ADDRESS REDACTED | | | CEL 0.0606811212608713<br>ETH 0.00036560847736631<br>LTC 0.00353896547699474<br>SNX 0.0153286697679367 | | |
| 3.1.474229 | RICHARD BOND | ADDRESS REDACTED | | | BTC 0.0346897163223928<br>EOS 0.00180339622032354<br>ETH 0.00007043650160684<br>USDT ERC20 0.0395352867515462 | EOS 3.81987418427894<br>ETH 0.0956558059726453<br>USDT ERC20 45.5562845648955 | |
| 3.1.474230 | RICHARD BONICHON | ADDRESS REDACTED | | | BTC 0.000143983497853888<br>ETH 11.1649176311959<br>USDC 127.142812206398 | | |
| 3.1.474231 | RICHARD BONNETTE | ADDRESS REDACTED | | | BTC 0.0338324061490502<br>ETH 0.000078382488352843 | | |
| 3.1.474232 | RICHARD BONNEY | ADDRESS REDACTED | | | SGB 46.3162697442563<br>XRP 309.543957768144 | | |
| 3.1.474233 | RICHARD BOON | ADDRESS REDACTED | | | BTC 0.000000007718237696<br>CEL 1.3129140580521 | | |
| 3.1.474234 | RICHARD BOONE | ADDRESS REDACTED | | | ADA 1.17846299404391<br>BTC 0.000000802066761192 | | |
| 3.1.474235 | RICHARD BOONE | ADDRESS REDACTED | | | BTC 0.000000889895573628<br>CEL 1.06994175467241 | | |
| 3.1.474236 | RICHARD BORBELY | ADDRESS REDACTED | | | BTC 0.00114049570536851<br>USDC 71154.2173599139 | | |
| 3.1.474237 | RICHARD BORGER | ADDRESS REDACTED | | | BTC 0.123701362503615<br>EOS 93.1279898953066<br>MATIC 1879.93273043119<br>MCDAI 94.3600646863234<br>SNX 83.526777455486 | | |
| 3.1.474238 | RICHARD BORGONON | ADDRESS REDACTED | | | ADA 0.009979<br>CEL 0.120994639297833<br>ETH 0.000849819594443978 | | |
| 3.1.474239 | RICHARD BØRVEN | ADDRESS REDACTED | | | ADA 0.388980116116972<br>BNB 0.00164041879879501<br>BTC 0.000004788730886119<br>CEL 0.0335370788207405<br>MCDAI 0.067498400134547 | | |
| 3.1.474240 | RICHARD BOST | ADDRESS REDACTED | | | AAVE 0.0309828248777881<br>CEL 0.775237548384118<br>ETH 0.0700120282146023<br>MATIC 112.796667267841 | MATIC 0.000000333117356729 | |
| 3.1.474241 | RICHARD BOSTOCK | ADDRESS REDACTED | | | ADA 1192.59676438847<br>AVAX 71.2212746126393<br>BTC 0.899253013845769<br>DOT 211.744161448375<br>ETH 6.92569129037165<br>LINK 0.100773299635647<br>LTC 5.30469887799486<br>MANA 394.802966137839<br>MATIC 8472.34274426757<br>PAX 15.5026507029333<br>USDC 4.7249634372932<br>USDT ERC20 8.63326621294728 | | |
| 3.1.474242 | RICHARD BOT | ADDRESS REDACTED | | | LTC 5.09341513726463 | | |
| 3.1.474243 | RICHARD BOTHAM | ADDRESS REDACTED | | | CEL 19.9894154157641<br>MATIC 401.3751613 | | |
| 3.1.474244 | RICHARD BOTLEY | ADDRESS REDACTED | | | BTC 0.219307960188686 | | |
| 3.1.474245 | RICHARD BOUCHARD | ADDRESS REDACTED | | | BTC 0.0110648849449677<br>CEL 12.3232245728777<br>MCDAI 6.24116762681955<br>SGB 1.98780262219239<br>USDC 19.964615147724<br>XRP 12.9026583368965<br>ZRX 13.0697309619207 | | |
| 3.1.474246 | RICHARD BOURBOUL | ADDRESS REDACTED | | | LTC 0.00016182771805885 | | |
| 3.1.474247 | RICHARD BOWDEL | ADDRESS REDACTED | | | ADA 0.0607248458736838<br>AVAX 0.000887256622941502<br>BTC 0.000000070650207184<br>COMP 0.00026097643234558<br>ETH 0.000001158484379165<br>GUSD 0.00232607286950693<br>USDC 0.00943342971535126 | BTC 0.000000643030754651<br>USDC 0.000000183709791904 | |
| 3.1.474248 | RICHARD BOWLES | ADDRESS REDACTED | | | BTC 0.0590745151675846<br>CEL 5.38451809278528 | | |
| 3.1.474249 | RICHARD BOWLING | ADDRESS REDACTED | | | ETH 0.0102791368293571 | | |
| 3.1.474250 | RICHARD BOYD-ROBERTSON | ADDRESS REDACTED | | | CEL 1.0683371990909 | | |
| 3.1.474251 | RICHARD BOYER | ADDRESS REDACTED | | | BTC 0.000241250156672629<br>USDC 8.22393621526276 | | |
| 3.1.474252 | RICHARD BOYLE | ADDRESS REDACTED | | | BTC 0.000001596626974782<br>CEL 0.300504304223233<br>ETH 0.000099209604404858<br>USDC 0.0372036332946072<br>USDT ERC20 0.00128971719552269 | | |
| 3.1.474253 | RICHARD BOYTER | ADDRESS REDACTED | | | CEL 1.15653938624662<br>MCDAI 0.0791185546273995<br>SNX 0.00409816331081103<br>UNI 0.000855232372050527<br>USDC 0.0155590465205371 | | |
| 3.1.474254 | RICHARD BRADBEER | ADDRESS REDACTED | | | BTC 0.0861485137447325<br>CEL 1.7669894108349<br>ETH 0.323699729079255<br>MATIC 273.776146484146 | | |
| 3.1.474255 | RICHARD BRADLEY | ADDRESS REDACTED | | | ADA 1584.65974136729<br>BTC 0.0933145206318086<br>CEL 56.7062621931153<br>DOT 58.739397660738<br>ETH 2.30149179682627<br>LINK 321.292360266537<br>LTC 2.07283099184597<br>MATIC 3572.85061064801<br>SNX 215.741810817777 | | |
| 3.1.474256 | RICHARD BRADLEY | ADDRESS REDACTED | | | BTC 0.000004106856951169<br>LTC 0.000215256548562957 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.474257 | RICHARD BRADLEY | ADDRESS REDACTED | | | CEL 0.0117299070444684 | | |
| 3.1.474258 | RICHARD BRADLEY LOSEGO | ADDRESS REDACTED | | | BTC 0.000000330134918228<br>USDC 0.034653702396386 | BTC 0.000000009990919719<br>USDC 0.000000985948799566 | |
| 3.1.474259 | RICHARD BRAISTED | ADDRESS REDACTED | | | USDC 0.0104799200692335 | | |
| 3.1.474260 | RICHARD BRANDON MEAMBER | ADDRESS REDACTED | | | BTC 0.000000434659976516<br>CEL 48.5474062583145<br>ETH 0.00346729627172835<br>GUSD 0.0302707644571958<br>LINK 0.046753065778245<br>MATIC 2.27604623844568<br>PAXG 0.000005886327038951<br>SOL 1.01626963878518<br>USDC 0.00986031181245162 | BTC 0.000000004100506082<br>GUSD 0.0088124771275354<br>SOL 0.00000083454588074<br>USDC 0.00000066925853115 | |
| 3.1.474261 | RICHARD BRANSTETTER | ADDRESS REDACTED | | | ADA 4.74810398897727<br>BCH 0.000162145958232863<br>BSV 0.292083308941646<br>BTC 0.000150484867312261<br>MCDAI 1.92790734054728<br>XLM 0.121384738980776 | | |
| 3.1.474262 | RICHARD BRATT | ADDRESS REDACTED | | | AAVE 68.4486021770392<br>BTC 0.230959800797592<br>ETH 3.03941925199256<br>LINK 2054.31081758267<br>LTC 32.8749898490494<br>MATIC 30480.4622318795 | | |
| 3.1.474263 | RICHARD BRAZELTON | ADDRESS REDACTED | | | AAVE 15.9968902870762<br>ADA 0.377394485988326<br>AVAX 13.1541628359349<br>BTC 1.68276900161587<br>COMP 6.00304722971709<br>DOT 213.224725714295<br>ETH 3.61548621265299<br>KNC 0.0303886021373657<br>MATIC 3919.92417065242<br>SNX 134.813744329855 | AVAX 0.983284169124877<br>BTC 0.00735867449066707 | |
| 3.1.474264 | RICHARD BRENT BREWER | ADDRESS REDACTED | | | | BTC 0.00000001 | |
| 3.1.474265 | RICHARD BRESSER | ADDRESS REDACTED | | | BTC 0.00104006110078925<br>CEL 7.97571116709079<br>ETH 0.138709416431193<br>LUNC 0.000000034375610554 | | |
| 3.1.474266 | RICHARD BREUER | ADDRESS REDACTED | | | ETH 0.000962812288423959 | | |
| 3.1.474267 | RICHARD BRIDGES | ADDRESS REDACTED | | | BTC 0.000000022311072599 | | |
| 3.1.474268 | RICHARD BROCKWAY | ADDRESS REDACTED | | | BTC 0.000000406932905266<br>USDT ERC20 0.0416745869397131 | | |
| 3.1.474269 | RICHARD BROWN | ADDRESS REDACTED | | | AAVE 12.1434776551144<br>BTC 0.07868893236581<br>CEL 2.76049400666965<br>DOT 0.351666693280248<br>ETH 5.2606091903199<br>MATIC 1152.82482059044<br>USDC 35.0625320878379<br>USDT ERC20 213.012087413237 | | |
| 3.1.474270 | RICHARD BROWN | ADDRESS REDACTED | | | BTC 0.0013607649408271<br>USDC 21672.9469845191<br>XLM 11958.4571716402 | | |
| 3.1.474271 | RICHARD BROWN | ADDRESS REDACTED | | | AVAX 9.13167630857218<br>BAT 1128.25648588<br>BCH 0.92101752<br>BTC 0.0345897890381273<br>CEL 365.031402906261<br>COMP 2.80594664<br>DASH 2.80492112<br>DOT 24.3414048693818<br>ETH 4.20928899502085<br>LTC 3.15731518<br>LUNC 12.2183075575139<br>MATIC 1133.12324556651<br>PAXG 0.35516988941248<br>SNX 87.75047247<br>USDC 1348.0913<br>XLM 2251.56350764716<br>XRP 724.869212<br>ZEC 5.38793968777871<br>ZRX 1143.21249154356 | | |
| 3.1.474272 | RICHARD BROWN | ADDRESS REDACTED | | | ADA 0.0130977386087703<br>BTC 0.000000900123954607<br>MATIC 0.0318655382293337 | | |
| 3.1.474273 | RICHARD BROWN | ADDRESS REDACTED | | | BTC 0.51964969214809<br>CEL 224.890699114807<br>ETH 6.06770775668666<br>LINK 0.921105586833784<br>MATIC 4207.2433701393<br>USDC 51.2569673902636<br>USDT ERC20 0.143251815874344 | | |
| 3.1.474274 | RICHARD BROWN | ADDRESS REDACTED | | | BTC 0.0215054365722911<br>CEL 111.205484970894<br>ETH 0.000029354491719707<br>XRP 117.223409 | | |
| 3.1.474275 | RICHARD BROWN | ADDRESS REDACTED | | | ADA 1<br>BTC 0.00232272277193931<br>CEL 90.6636221714548<br>ETH 0.214628508212339<br>MATIC 38.6526144755432<br>SNX 0.657269313886743 | | |
| 3.1.474276 | RICHARD BROWN | ADDRESS REDACTED | | | BTC 0.00172606767960583<br>ETH 0.0614451198756764<br>KNC 2052.10974477885<br>LINK 1.22578787947939<br>SGB 1380.13205385867<br>USDC 4684.13135164221<br>XRP 9027.98100250402 | | |
| 3.1.474277 | RICHARD BROWN | ADDRESS REDACTED | | | BTC 0.000838366541392813<br>ETH 0.000111128274027623 | | |
| 3.1.474278 | RICHARD BROWN | ADDRESS REDACTED | | | BTC 0.0256886243267438<br>ETH 0.103230720775642 | | |
| 3.1.474279 | RICHARD BROWN | ADDRESS REDACTED | | | BTC 0.0734699443265427 | | |
| 3.1.474280 | RICHARD BROWN III | ADDRESS REDACTED | | | ADA 132.698208263387<br>BTC 0.000006668286304509<br>ETH 0.0238812357661427<br>USDC 159.146901091535 | BTC 0.000000006881321717 | |
| 3.1.474281 | RICHARD BROWNING | ADDRESS REDACTED | | | ADA 1111.80215445438<br>BTC 0.104127336908949<br>CEL 336.598042104622<br>ETH 2.3044911<br>LINK 33.5149199 | | |
| 3.1.474282 | RICHARD BROWN-PRICE | ADDRESS REDACTED | | | BTC 0.000028454874089197<br>ETC 0.00438389206519868<br>LUNC 0.00961538765892409<br>XRP 0.538184804475632 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.474283 | RICHARD BROWNRIGG | ADDRESS REDACTED | | | BAT 457.78382929<br>BTC 1.09343260299332<br>CEL 67.2477806812458<br>DOT 0.289444685883114<br>ETH 2.06937282822578<br>LUNC 35.4506983779514<br>MANA 1224.24552522<br>MATIC 872.104375215901<br>USDC 116.317209518628 | | |
| 3.1.474284 | RICHARD BROWNSTEIN | ADDRESS REDACTED | | | BTC 0.000070132228111414<br>ETH 12.4761714842643<br>PAX 0.0849949415201973<br>USDT ERC20 5.96347075604464 | BTC 0.000000002381240125<br>ETH 0.000003441379041219<br>PAX 54.6599838678345<br>USDT ERC20 43.7954680368767 | |
| 3.1.474285 | RICHARD BRUCE | ADDRESS REDACTED | | | BTC 0.00110980099035918 | | |
| 3.1.474286 | RICHARD BRUM | ADDRESS REDACTED | | | ADA 2190.27083585493<br>BTC 0.030749617090126<br>LTC 15.6914573914496<br>MATIC 636.247672499314<br>USDC 208.554799737437 | | |
| 3.1.474287 | RICHARD BRUNYEE | ADDRESS REDACTED | | | CEL 1.14996397110663 | | |
| 3.1.474288 | RICHARD BRUTSKI | ADDRESS REDACTED | | | XLM 410.45940876835 | | |
| 3.1.474289 | RICHARD BRYAN CANDOL | ADDRESS REDACTED | | | BCH 0.000000002716376511<br>CEL 0.0208359698565303<br>EOS 0.0517405459347616<br>LTC 0.000000002328082865<br>XLM 0.00000009406936632<br>XRP 0.128738983809098 | | |
| 3.1.474290 | RICHARD BRYANT | ADDRESS REDACTED | | | BTC 0.254838532397509<br>ETH 1.00927530117882<br>MATIC 6963.68788206666<br>USDC 0.981911103675352 | | BTC 0.007492664859 |
| 3.1.474291 | RICHARD BRYANT | ADDRESS REDACTED | | | CEL 1.0680881909636 | | |
| 3.1.474292 | RICHARD BRYANT | ADDRESS REDACTED | | | USDC 0.157030866519628 | | |
| 3.1.474293 | RICHARD BRYANT MOORE | ADDRESS REDACTED | | | DOT 7.20623362788576<br>SNX 14.1285017047831 | | |
| 3.1.474294 | RICHARD BRYCE | ADDRESS REDACTED | | | BTC 0.000295149663147249<br>MCDAI 0.684514895490964 | BTC 0.00000000968875893 | |
| 3.1.474295 | RICHARD BRYCE | ADDRESS REDACTED | | | BTC 0.170772865815298<br>CEL 257.40843425966<br>ETH 0.362511002971804<br>TAUD 1.1101777983402 | | |
| 3.1.474296 | RICHARD BUCCHINO | ADDRESS REDACTED | | | BTC 0.047190159359532 | | |
| 3.1.474297 | RICHARD BUCHANAN | ADDRESS REDACTED | | | COMP 0.00215086823727848<br>ETH 0.00271340340106351<br>MATIC 43.8948852134672 | | |
| 3.1.474298 | RICHARD BUCKHOY | ADDRESS REDACTED | | | BTC 0.000058458731960563<br>CEL 1.09504253949329<br>TUSD 0.228127175204595<br>XLM 0.0292407921867403 | | |
| 3.1.474299 | RICHARD BUDLONG BAGWELL | ADDRESS REDACTED | | | BTC 0.0024887244877468<br>ETH 0.247034973143971<br>USDC 102.233700838281 | BTC 0.00250658<br>ETH 0.0331487349856309 | |
| 3.1.474300 | RICHARD BUELT | ADDRESS REDACTED | | | BTC 2.06589816046016 | | |
| 3.1.474301 | RICHARD BUENAFLOR | ADDRESS REDACTED | | | LUNC 4.2064443491006<br>MANA 71.2414766550073<br>SOL 2.19776845972721 | | |
| 3.1.474302 | RICHARD BUI | ADDRESS REDACTED | | | ADA 1629.10755479733<br>BTC 0.00182001009408797<br>USDC 225.546594827549 | | |
| 3.1.474303 | RICHARD BUNCH | ADDRESS REDACTED | | | BTC 0.000011859244172995<br>CEL 336.860526038431<br>DOT 0.000001056883938527<br>MATIC 9339.3092232622<br>SNX 65.3894569292118<br>XRP 2211.24804926142 | | |
| 3.1.474304 | RICHARD BUNNING | ADDRESS REDACTED | | | ADA 319.028366<br>BTC 0.221321782515098<br>BUSD 0.00218463<br>CEL 185.976181778122<br>ETH 1.50521655831339<br>LUNC 17.957012<br>MATIC 460.4620068 | | |
| 3.1.474305 | RICHARD BUONOMO | ADDRESS REDACTED | | | BCH 0.000101165278562253<br>BTC 0.0247887910712506 | | |
| 3.1.474306 | RICHARD BURATY | ADDRESS REDACTED | | | DOT 0.744566434788414<br>LINK 0.0563410819253024<br>MATIC 3.97145166717846 | | |
| 3.1.474307 | RICHARD BURD | ADDRESS REDACTED | | | BTC 0.00000009738071708 | BTC 0.000000000483433048 | |
| 3.1.474308 | RICHARD BURD | ADDRESS REDACTED | | | BTC 0.000282747413164322 | | |
| 3.1.474309 | RICHARD BURGE | ADDRESS REDACTED | | | BCH 0.000006368209763442<br>BTC 0.000000451233531844<br>CEL 1.26554884763621<br>ETH 0.00000950167393446<br>LTC 0.00003422697176709 | | |
| 3.1.474310 | RICHARD BURK | ADDRESS REDACTED | | | BTC 0.0108060364631849 | | |
| 3.1.474311 | RICHARD BURKE | ADDRESS REDACTED | | | ADA 212.734146930195<br>BTC 0.000424155149652212<br>ETH 0.000019342543315591<br>MATIC 1318.71019430424<br>USDC 0.227471180948269<br>XRP 1.81629002387574 | | |
| 3.1.474312 | RICHARD BURKEEN | ADDRESS REDACTED | | | BTC 0.000001084058379851<br>ETH 0.000002947841158005<br>MATIC 0.0124700667004785 | | |
| 3.1.474313 | RICHARD BURNHAM | ADDRESS REDACTED | | | BTC 0.00224173233892073<br>ETH 0.47330542764267<br>MATIC 0.141848817887531<br>USDC 2862.12973154581 | | |
| 3.1.474314 | RICHARD BURNS | ADDRESS REDACTED | | | BTC 0.155726645685508<br>ETH 1.60763389755654 | | |
| 3.1.474315 | RICHARD BURNS | ADDRESS REDACTED | | | ADA 47.8759145320522 | | |
| 3.1.474316 | RICHARD BURRIS | ADDRESS REDACTED | | | AVAX 7.01552974028804<br>BTC 0.0136637999596497<br>MATIC 164.353990914<br>USDC 0.00819597766965054<br>XLM 0.251885213269139 | BTC 0.00315154 | |
| 3.1.474317 | RICHARD BURRY | ADDRESS REDACTED | | | BSV 0.257532214041882<br>BTC 0.000000318442531140999<br>CEL 7.38924249254181<br>DOT 6.25659599324761<br>ETH 0.000215639912933126<br>MCDAI 30.9442900561102 | | |
| 3.1.474318 | RICHARD BURTON | ADDRESS REDACTED | | | ADA 8.34612224145784<br>BTC 0.00106808899255637<br>CEL 0.151835351097398<br>DOT 0.401697723558972<br>LTC 0.000000000128548412<br>XRP 3.06883192597926 | | |
| 3.1.474319 | RICHARD BURTON | ADDRESS REDACTED | | | BTC 0.000000023185553495 | | |
| 3.1.474320 | RICHARD BUSH | ADDRESS REDACTED | | | BTC 0.197559120845285 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.474321 | RICHARD BUSSELL | ADDRESS REDACTED | | | CEL 1.1251924667198<br>DASH 0.00856763833780321<br>ETH 0.00341718381606547<br>SGB 759.256045517016<br>XRP 5.3714475936787 | | |
| 3.1.474322 | RICHARD BUTLER | ADDRESS REDACTED | | | BTC 0.0000121224632417761<br>DASH 1.79581532091831<br>ETH 0.000058943560464712<br>MATIC 1.56304457841009<br>UNI 0.0053172840992674<br>USDC 0.516471162406597<br>XLM 0.181603088757415 | | |
| 3.1.474323 | RICHARD BUTLER | ADDRESS REDACTED | | | BTC 0.00105310976567313 | | |
| 3.1.474324 | RICHARD BUTLER | ADDRESS REDACTED | | | BTC 0.00109307308964387<br>USDC 1.44598493437732<br>XRP 49.999 | USDC 0.000000924536112807 | |
| 3.1.474325 | RICHARD BUTTIGIEG | ADDRESS REDACTED | | | BTC 0.0233322821984916 | | |
| 3.1.474326 | RICHARD BYLINSKÝ | ADDRESS REDACTED | | | BTC 0.000000005843646727<br>CEL 2.02152909170311<br>ETH 0.000086595372501926 | | |
| 3.1.474327 | RICHARD BYRNE | ADDRESS REDACTED | | | BTC 0.0300864370147481<br>CEL 315.49367318412<br>MCDAI 70.1714133275023 | | |
| 3.1.474328 | RICHARD BYRNES | ADDRESS REDACTED | | | BTC 0.155185670013067<br>ETH 0.00587360330853986<br>MATIC 1651.09630683001<br>SOL 22.63952514112 | ETH 4.70191912854327 | |
| 3.1.474329 | RICHARD BYWORTH | ADDRESS REDACTED | | | BAT 0.999995826264152<br>BTC 0.51631297143833<br>CEL 2831.11429401309<br>DOT 1064.09031038348<br>ETH 0.14287378505825<br>OMG 0.00877169508997<br>USDC 13529.0257187743<br>ZRX 18162.8274583507 | | |
| 3.1.474330 | RICHARD C AMOURY | ADDRESS REDACTED | | | BCH 0.00344547360108946<br>BTC 0.0000446027325916229<br>CEL 1.11858036974981<br>ETC 0.000912604037845445<br>ETH 0.000315975384915239<br>LINK 0.0208478569791291<br>LTC 0.000886981449423584<br>MATIC 0.0623556702398949<br>OMG 0.000174247987253396<br>SGB 713.825083111312<br>SNX 0.110662972578004<br>UNI 0.00269468606678235<br>USDC 0.0277529324955781<br>XLM 0.0361093575170604<br>XRP 12.4685659494382 | | |
| 3.1.474331 | RICHARD CABLE | ADDRESS REDACTED | | | USDC 0.00226136791221881 | | |
| 3.1.474332 | RICHARD CABRERA | ADDRESS REDACTED | | | BTC 0.000952541770821648<br>MATIC 9.05515329295315 | | |
| 3.1.474333 | RICHARD CADORET | ADDRESS REDACTED | | | ADA 690.779167405374<br>BTC 0.000910280246109988<br>CEL 0.931555326015925<br>ETH 0.954148529008823 | | |
| 3.1.474334 | RICHARD CAIRNS | ADDRESS REDACTED | | | BCH 1.11724810500522<br>BTC 0.0439833824515164<br>MCDAI 0.216171473330356<br>XRP 0.0932182040190643 | | |
| 3.1.474335 | RICHARD CALANDRINO | ADDRESS REDACTED | | | CEL 1.06573967484619 | | |
| 3.1.474336 | RICHARD CALBI JR | ADDRESS REDACTED | | | AVAX 7.1754762930693<br>BCH 0.327707345737753<br>BTC 1.35752199857696<br>CEL 128.586183462496<br>COMP 0.000078268228888779<br>DOT 112.025664846191<br>ETH 2.6605122453947<br>PAXG 1.02058411336305<br>SGB 451.042102509256<br>USDC 33.5776219211029<br>XLM 5183.14584024229<br>XRP 1.51140325449959 | BTC 0.00062742 | |
| 3.1.474337 | RICHARD CALCATERRA | ADDRESS REDACTED | | | BTC 2.02858720498628 | | |
| 3.1.474338 | RICHARD CALDON | ADDRESS REDACTED | | | BTC 0.0012368824512109<br>ETH 0.00764768803501448<br>MATIC 9.69289128537118 | | |
| 3.1.474339 | RICHARD CALHOUN | ADDRESS REDACTED | | | ADA 0.589453879922083<br>BTC 0.000000001795180655<br>DASH 0.000014897763745233<br>DOT 0.234854297088968<br>LTC 0.00127932372231772<br>LUNC 0.0271896837789697 | ADA 0.000000156204406023<br>BTC 0.000001843234356507<br>DASH 0.0359060367547941<br>DOT 0.000000295720159247<br>LTC 0.00000071233943486 | |
| 3.1.474340 | RICHARD CALLAHAN | ADDRESS REDACTED | | | USDC 0.104600184084096 | | |
| 3.1.474341 | RICHARD CAMBARERI | ADDRESS REDACTED | | | ADA 1487.36305814606<br>BTC 0.30498154328494<br>DOT 45.4515068524495<br>ETH 0.000127820440698692<br>MATIC 276.100581370627<br>USDC 219.154639339853 | ADA 521.132347<br>BTC 0.01855784<br>DOT 9.4384732796<br>MATIC 599.1322291 | |
| 3.1.474342 | RICHARD CAMERON | ADDRESS REDACTED | | | XLM 0.00705226508011777 | | |
| 3.1.474343 | RICHARD CAMERON | ADDRESS REDACTED | | | BTC 0.000000441207206166<br>USDC 0.300366304258474 | | |
| 3.1.474344 | RICHARD CAMP | ADDRESS REDACTED | | | BTC 0.0000014683046914839<br>ETH 0.000016823663453347<br>MATIC 0.277660054559707<br>SNX 0.00326069202026546 | | |
| 3.1.474345 | RICHARD CAMPIONE II | ADDRESS REDACTED | | | BCH 0.0050779307391883<br>MATIC 0.687013850822275<br>PAXG 0.000182581484091633<br>XRP 0.000000364738343254 | | |
| 3.1.474346 | RICHARD CANO | ADDRESS REDACTED | | | BTC 0.00021709212923727<br>ETH 0.00125286728362373<br>LINK 3.00784856430156<br>MATIC 766.370303511281 | | |
| 3.1.474347 | RICHARD CANTILA DELA CRUZ | ADDRESS REDACTED | | | BTC 0.00118144656317194<br>XRP 1.1673339848712 | | |
| 3.1.474348 | RICHARD CARDEN | ADDRESS REDACTED | | | BTC 0.0336301111472911 | | |
| 3.1.474349 | RICHARD CARDONA | ADDRESS REDACTED | | | LINK 305.185281235648 | | |
| 3.1.474350 | RICHARD CAREY | ADDRESS REDACTED | | | BTC 0.292222137084679<br>ETH 2.94082941907952 | | |
| 3.1.474351 | RICHARD CARITEAU | ADDRESS REDACTED | | | ETH 0.289983525827002<br>USDC 1144.37869545294 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.474352 | RICHARD CARL SMEE | ADDRESS REDACTED | | | ADA 92.8022041079658<br>AVAX 1.30525669457437<br>BTC 0.0134074753857021<br>DOT 4.24429032537059<br>ETH 0.165143769913392<br>MATIC 197.749354791478<br>SOL 2.13983990595058 | | |
| 3.1.474353 | RICHARD CARLOW | ADDRESS REDACTED | | | ADA 317.87144<br>BTC 0.0206461212708821<br>CEL 79.9303996459918<br>DASH 3.399<br>DOGE 1541.80978507316<br>DOT 15.50998401<br>MATIC 656.86<br>XRP 1359.01 | | |
| 3.1.474354 | RICHARD CARLSON | ADDRESS REDACTED | | | LINK 0.667613192432093 | | |
| 3.1.474355 | RICHARD CARLTON | ADDRESS REDACTED | | | BTC 0.0994855387168806<br>BUSD 79.9152098994229<br>CEL 774.517738572693<br>ETH 1.44455560229204<br>MATIC 0.00000051<br>MCDAI 950<br>SGB 16.89582068<br>USDT ERC20 36.872816<br>XRP 111.8188 | | |
| 3.1.474356 | RICHARD CARR | ADDRESS REDACTED | | | ETH 0.00286132661185912<br>GUSD 67.6933710819113 | | |
| 3.1.474357 | RICHARD CARR | ADDRESS REDACTED | | | ADA 264.634382191516<br>BTC 0.00114900516490479 | | |
| 3.1.474358 | RICHARD CARR | ADDRESS REDACTED | | | BTC 0.00398315489127968<br>MANA 1449.663155658<br>MATIC 117009.455496798<br>UNI 147.378534608754<br>USDC 22.5518849890976<br>XLM 141553.764114929<br>XRP 466170.439730811 | | |
| 3.1.474359 | RICHARD CARR | ADDRESS REDACTED | | | BTC 0.000110240708158697<br>USDC 0.587297868785112 | | |
| 3.1.474360 | RICHARD CARRILLO | ADDRESS REDACTED | | | AAVE 0.114950943899405<br>BCH 0.0369846220521509<br>BTC 0.000116228842510442<br>CEL 27.8121082294224<br>DASH 0.241755661247289<br>DOT 1.11844896918867<br>ETC 1.00772558385909<br>ETH 0.021116269052661<br>MATIC 554.915539155379<br>MCDAI 1.15488654631855<br>SNX 2.70991461102823<br>TAUD 29.3131146395592<br>TCAD 29.3130980616032<br>TGBP 25.930965155842<br>UMA 2.13661668024603<br>USDC 6.14376727546688<br>USDT ERC20 16.2373557854396<br>XLM 10.1736407787697<br>XRP 0.000000061336268008<br>ZEC 0.399711833792755<br>ZRX 1.46760073898355 | | |
| 3.1.474361 | RICHARD CARROLL | ADDRESS REDACTED | | | ADA 2.90507037731419<br>BTC 0.000001657076814758<br>ETC 0.00164327507098721<br>ETH 0.00047707398213272<br>MANA 0.0658208205855133<br>MATIC 2.21911197640888<br>TUSD 0.259172182110408<br>USDC 0.594353409438559<br>USDT ERC20 0.624362534480185 | ADA 0.000000210394205702<br>BTC 0.0000000017901637<br>USDT ERC20 0.000000307079682241 | |
| 3.1.474362 | RICHARD CARROLL | ADDRESS REDACTED | | | BTC 0.000548160746643872 | | |
| 3.1.474363 | RICHARD CARTER | ADDRESS REDACTED | | | BTC 0.00000106900091568499<br>DOT 0.0015547818414871<br>SNX 0.0144073048427898 | | |
| 3.1.474364 | RICHARD CARTER | ADDRESS REDACTED | | | BTC 0.000001745700473975 | | |
| 3.1.474365 | RICHARD CARTER | ADDRESS REDACTED | | | BTC 0.0353417698341575<br>CEL 36.8899289270184<br>ETH 0.00008088 | | |
| 3.1.474366 | RICHARD CARTHON | ADDRESS REDACTED | | | BAT 17.3140525262329<br>MATIC 12.8151306666931<br>XLM 0.318216935121388 | | |
| 3.1.474367 | RICHARD CARTWRIGHT | ADDRESS REDACTED | | | BTC 0.00354378919161642<br>ETH 0.147326145557855<br>MATIC 50.5168479783336<br>SOL 0.000716023703494011<br>XLM 129.004978958364 | SOL 0.000000000365429678 | |
| 3.1.474368 | RICHARD CARTWRIGHT | ADDRESS REDACTED | | | BTC 0.00102348362886243<br>MATIC 0.858864803056476 | | |
| 3.1.474369 | RICHARD CARVALHO | ADDRESS REDACTED | | | BTC 0.0192021282283346 | | |
| 3.1.474370 | RICHARD CASEY | ADDRESS REDACTED | | | BTC 0.000001070920560007<br>ETH 36.0900303879847 | | |
| 3.1.474371 | RICHARD CASEY CALAK | ADDRESS REDACTED | | | AAVE 0.00403893700407436<br>BSV 0.206858741077066<br>BTC 0.589471182787891<br>CEL 1057.99174344042<br>USDC 126.671834184296 | BTC 0.000000003345467167 | |
| 3.1.474372 | RICHARD CASSEL | ADDRESS REDACTED | | | BTC 0.0360355838880256<br>ETH 0.205688118395001<br>MATIC 553.485732810438<br>SNX 1045.3229951779<br>USDT ERC20 0.00004096769941435 | USDT ERC20 0.000000007719489367 | |
| 3.1.474373 | RICHARD CASTAÑEDA SUAREZ | ADDRESS REDACTED | | | BTC 0.00216111391379814<br>USDT ERC20 2.09149246753229 | | |
| 3.1.474374 | RICHARD CASTILLO | ADDRESS REDACTED | | | MATIC 12.8751507975792 | | |
| 3.1.474375 | RICHARD CATALANO | ADDRESS REDACTED | | | BTC 0.000685443063014917 | | |
| 3.1.474376 | RICHARD CAUSIER | ADDRESS REDACTED | | | BTC 0.000006686344870278<br>CEL 0.00492097180235121<br>ETH 2.06842397941882 | | |
| 3.1.474377 | RICHARD CECIL BLACKWOOD | ADDRESS REDACTED | | | | ADA 199.95206 | |
| 3.1.474378 | RICHARD CEPEK | ADDRESS REDACTED | | | BTC 0.000000267200374103<br>ETH 0.000140457280826164 | | |
| 3.1.474379 | RICHARD CEREMUGA | ADDRESS REDACTED | | | BTC 0.113029017247549<br>ETH 2.12045171327088<br>USDC 443.752991465823 | | BTC 0.0004606808864 |
| 3.1.474380 | RICHARD CHADWICK | ADDRESS REDACTED | | | BTC 0.00108290870257074<br>ETH 12.648946891902 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.474381 | RICHARD CHALMERS | ADDRESS REDACTED | | | ADA 0.268032034442495<br>BTC 0.0238575038894673<br>CEL 6.43122730314123<br>DOT 3.0699305623431<br>ETH 0.257924570828448<br>LINK 8.13163024501449<br>MATIC 237.010241961836<br>USDT ERC20 266.719930388324 | | |
| 3.1.474382 | RICHARD CHALMERS | ADDRESS REDACTED | | | BTC 0.000001389512316527<br>MATIC 0.00219538908921639<br>USDC 1.63126124006162 | | |
| 3.1.474383 | RICHARD CHAN | ADDRESS REDACTED | | | BTC 0.00124477068946589<br>CEL 0.688320559967806<br>USDC 160.223219630831<br>USDT ERC20 438.853836781832 | | |
| 3.1.474384 | RICHARD CHAN | ADDRESS REDACTED | | | 1INCH 161.820596955536<br>ADA 1081.54725144462<br>AVAX 11.1083209823367<br>BNB 14.4926111134213<br>BTC 0.0336017743759142<br>CEL 0.968440305978402<br>DOT 42.4800618648269<br>ETH 0.730438581911032<br>LUNC 11.5868827667483<br>MANA 142.330355063703<br>SOL 18.7585887770113<br>UNI 0.0198780956006672<br>USDT ERC20 109.723812188471<br>XRP 1048.77607616347 | | |
| 3.1.474385 | RICHARD CHANDLER | ADDRESS REDACTED | | | BTC 0.00430488638531305<br>DOGE 292.121826906969<br>USDC 412.191759848239 | | |
| 3.1.474386 | RICHARD CHANDLER | ADDRESS REDACTED | | | BTC 0.00000193813922987199<br>CEL 2.08921892402361<br>MCDAI 0.0184262859483192<br>USDC 0.0281012343105611<br>XRP 410.17913125405 | | |
| 3.1.474387 | RICHARD CHAPON | ADDRESS REDACTED | | | BTC 0.00000077<br>CEL 0.405331263894094 | | |
| 3.1.474388 | RICHARD CHAPPELL | ADDRESS REDACTED | | | BTC 0.0149741159614467<br>CEL 1.09945500998105 | | |
| 3.1.474389 | RICHARD CHARLES JENKINS | ADDRESS REDACTED | | | AVAX 0.000239191583077583<br>BTC 0.000000004450074994<br>USDC 0.0187285717004552 | AVAX 0.452209056042917<br>BTC 0.000004672727256134<br>USDC 130.353076419844 | |
| 3.1.474390 | RICHARD CHARLES MCKENZIE APPLEBY | ADDRESS REDACTED | | | ADA 0.783926101653382<br>BTC 0.00577597663774406<br>DOT 7.98634713646793<br>ETH 0.292091988315438<br>LUNC 110.811424810898<br>MANA 129.398524553563<br>USDC 0.184346354720582<br>XRP 192.967091433898 | | |
| 3.1.474391 | RICHARD CHARLES MORWOOD | ADDRESS REDACTED | | | BTC 0.00171672534843222<br>ETH 5.59763802387804 | | |
| 3.1.474392 | RICHARD CHARLTON | ADDRESS REDACTED | | | ETH 0.0922335154220381 | | |
| 3.1.474393 | RICHARD CHARM | ADDRESS REDACTED | | | AAVE 2.0328553418217<br>BNB 7.5439272385811<br>BTC 0.53002871298402<br>CEL 87.0883885099929<br>DOT 0.000000000056612663<br>ETH 3.07827543092334<br>LINK 0.00539494779405412<br>LTC 0.631250459312527<br>LUNC 0.00775678235814162<br>MATIC 124.831640999678<br>USDC 0.000000359973395303<br>USDT ERC20 0.0343048743613029 | | |
| 3.1.474394 | RICHARD CHAY | ADDRESS REDACTED | | | BTC 0.0404543329075364 | | |
| 3.1.474395 | RICHARD CHEDESTER | ADDRESS REDACTED | | | BTC 0.000009135805545582<br>ETH 0.000112405085888047 | | |
| 3.1.474396 | RICHARD CHEESMAN-PRINCE | ADDRESS REDACTED | | | CEL 0.000086634843263589<br>USDT ERC20 0.00779614468929807 | | |
| 3.1.474397 | RICHARD CHELTEN | ADDRESS REDACTED | | | BTC 1.1463884450742<br>ETH 1.03734089183039<br>USDC 10236.4663595312<br>USDT ERC20 505.886787134487 | USDC 4466 | |
| 3.1.474398 | RICHARD CHEN | ADDRESS REDACTED | | | BTC 0.359445884152727<br>CEL 0.352647532114971<br>ETH 8.81201638862736<br>MATIC 9968.25184870881<br>SNX 105.118341227879<br>USDT ERC20 2.13289212277525 | | |
| 3.1.474399 | RICHARD CHENERY-WOODS | ADDRESS REDACTED | | | ADA 0.0829015077752725<br>BTC 0.000037983303167951<br>CEL 14.8902063012864<br>ETH 0.000001249973491563<br>XRP 0.270987658531578 | | |
| 3.1.474400 | RICHARD CHERRY JR | ADDRESS REDACTED | | | CEL 1.0661999141877 | | |
| 3.1.474401 | RICHARD CHESHIER JR | ADDRESS REDACTED | | | ETC 0.708896192226584<br>MANA 11.4120269264433<br>SNX 2.05128830106408<br>UNI 1.03885672731005<br>XLM 14.1164577957156 | | |
| 3.1.474402 | RICHARD CHESNUT | ADDRESS REDACTED | | | XRP 6.875034 | | |
| 3.1.474403 | RICHARD CHEUNG | ADDRESS REDACTED | | | ADA 108.511850540556<br>BTC 0.197054024810996<br>CEL 0.0550876578533627<br>ETH 0.352859739347713<br>USDC 195.222878799719 | | |
| 3.1.474404 | RICHARD CHEW | ADDRESS REDACTED | | | ETH 0.3304 | | |
| 3.1.474405 | RICHARD CHIA | ADDRESS REDACTED | | | 1INCH 502.27857666268<br>AAVE 6.92405429854676<br>BTC 0.000815092225399153<br>CEL 279.027714438497<br>DOT 152.742397862795<br>LUNC 30<br>SUSHI 135.508334339944<br>UNI 60.1377064813651 | | |
| 3.1.474406 | RICHARD CHIANG | ADDRESS REDACTED | | | BTC 0.000473566383475243<br>ETH 0.925309103296751 | | |
| 3.1.474407 | RICHARD CHICO | ADDRESS REDACTED | | | BTC 0.00406627008493257<br>CEL 0.309260408758145<br>DOT 0.000000000000158831<br>ETH 0.000041039449482618 | | |
| 3.1.474408 | RICHARD CHIEN | ADDRESS REDACTED | | | ADA 1921.77276445008<br>AVAX 13.6909389688719<br>BTC 0.000580591988354732<br>ETH 0.00852951906812041<br>MATIC 302.958807541385<br>USDC 18.0019515222703 | BTC 0.000000593184503578<br>ETH 7.79567926656945 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.474409 | RICHARD CHILDS | ADDRESS REDACTED | | | ADA 0.00148428211941748<br>BCH 0.000007841235159833<br>BTC 0.000231830252778546<br>DOT 0.000107689996745904<br>ETH 2.18874517836025<br>LTC 0.000051119163132282<br>USDC 8328.69425808672 | ADA 0.00004175046055795<br>BTC 0.000000245338541231<br>DOT 0.0998681667733459<br>USDC 1.888 | |
| 3.1.474410 | RICHARD CHING | ADDRESS REDACTED | | | BTC 0.000000000106137697<br>CEL 92.0594992774628<br>USDC 2832.708<br>USDT ERC20 12.5 | | |
| 3.1.474411 | RICHARD CHIU | ADDRESS REDACTED | | | BTC 0.00136973387656191<br>CEL 58.6910151931483<br>ETH 0.00132556234962424<br>UNI 74.4203285411128<br>USDC 39.9932610738347<br>XLM 1.44029709888286<br>XRP 104.119400829558 | | |
| 3.1.474412 | RICHARD CHO | ADDRESS REDACTED | | | ADA 3719.75834996324<br>BTC 2.14129879881435<br>DOGE 10882.4493843045<br>ETH 9.86486607138647<br>LTC 6.13369047601762 | DOGE 744.23220244<br>LTC 0.42785485 | |
| 3.1.474413 | RICHARD CHO | ADDRESS REDACTED | | | BTC 0.000002582105561519<br>CEL 8.45278809514771<br>ETH 0.000011154065413582<br>MCDAI 0.0459363925340495 | | |
| 3.1.474414 | RICHARD CHOI | ADDRESS REDACTED | | | ADA 36.0509450534005<br>BTC 0.0198325987175668<br>DOT 0.249722944886518<br>ETH 0.00549895538727267<br>MATIC 6.31481923246418 | | |
| 3.1.474415 | RICHARD CHRISTIAN ROLF KAUFHOLD | ADDRESS REDACTED | | | BTC 0.00837840085861109 | | |
| 3.1.474416 | RICHARD CHRISTIANSEN | ADDRESS REDACTED | | | BTC 1.06693159366947 | | |
| 3.1.474417 | RICHARD CHRISTOPHER WOODWARD | ADDRESS REDACTED | | | BTC 0.000020906660538229 | | |
| 3.1.474418 | RICHARD CHRUN | ADDRESS REDACTED | | | BTC 0.522489136352391<br>ETH 4.18261659334107 | | |
| 3.1.474419 | RICHARD CHUANG | ADDRESS REDACTED | | | BTC 2.81239175311589<br>CEL 0.232001208421348<br>ETH 0.354988003411317 | | |
| 3.1.474420 | RICHARD CHUN | ADDRESS REDACTED | | | BTC 0.070315411631397<br>DOT 20.3242743332006<br>ETH 1.10246797071215 | | |
| 3.1.474421 | RICHARD CHUTCKHAN | ADDRESS REDACTED | | | BTC 0.000000000850497226<br>CEL 0.159874076431354<br>ETH 0.000050130633231738<br>USDC 0.346025563094637 | | |
| 3.1.474422 | RICHARD CICCHELLI | ADDRESS REDACTED | | | ADA 0.0879625697567237<br>BTC 0.311060097646605<br>ETH 1.04312838451457<br>MATIC 0.350796417527465 | ADA 0.000000924034432553 | |
| 3.1.474423 | RICHARD CICHOWSKI | ADDRESS REDACTED | | | MATIC 7.46107723780415 | | |
| 3.1.474424 | RICHARD CIRA | ADDRESS REDACTED | | | ADA 920.389337839462<br>BTC 0.192034678311008<br>DOT 117.550323330887<br>ETH 1.8577756005873<br>MATIC 1890.00263458332<br>SOL 31.1313631210616 | | |
| 3.1.474425 | RICHARD CLANCY | ADDRESS REDACTED | | | ADA 163.264321553723<br>BTC 0.0564222220814306<br>CEL 0.163321645628697<br>DOT 6.03568757767513<br>ETH 1.04401471628221<br>MATIC 247.606809458382<br>USDC 0.00320713061401215<br>XRP 0.0513140026449179<br>XTZ 0.00302305156641025 | | |
| 3.1.474426 | RICHARD CLARENCE RADER | ADDRESS REDACTED | | | ADA 5.7098932514245<br>AVAX 61.550075307275<br>BTC 0.323954252660479<br>CEL 953.829120040574<br>ETH 168.419484344812<br>MANA 1757.58917577846<br>MATIC 7776.101690875<br>USDC 22646.4729645071<br>XLM 50714.8367677181 | ADA 22000 | |
| 3.1.474427 | RICHARD CLARK | ADDRESS REDACTED | | | MATIC 1.59544546433041 | | |
| 3.1.474428 | RICHARD CLARK | ADDRESS REDACTED | | | AAVE 0.0010100877516439<br>BTC 0.000000992259951757<br>CEL 5.10938798647418 | | |
| 3.1.474429 | RICHARD CLARK | ADDRESS REDACTED | | | BTC 0.0389720661<br>CEL 9.01286508444211 | | |
| 3.1.474430 | RICHARD CLARK HENDERSON | ADDRESS REDACTED | | | AVAX 340.840046737663<br>BTC 0.0170869250952443<br>CEL 127.454827859827<br>ETH 18.4525324566981<br>MATIC 16821.6391024304<br>USDC 284684.368237814 | | |
| 3.1.474431 | RICHARD CLARKE | ADDRESS REDACTED | | | BTC 0.000117911172675631<br>USDC 207.661023772313 | | |
| 3.1.474432 | RICHARD CLARKE | ADDRESS REDACTED | | | ADA 1482.76054858574<br>DOT 0.521427393693671<br>ETH 8.06212132372097 | | |
| 3.1.474433 | RICHARD CLAUNCH | ADDRESS REDACTED | | | CEL 1.07712957549395<br>USDC 0.000801339643642781 | | |
| 3.1.474434 | RICHARD CLAYTON JR | ADDRESS REDACTED | | | BCH 0.000000000709158263<br>BTC 0.000230286943976095<br>CEL 31.5563787993373<br>DOT 0.0000105176140096549<br>ETH 0.000825432848484129<br>GUSD 0.61735071558668<br>LTC 0.000000002813426515<br>MATIC 0.000467123637599962<br>PAXG 0.000026406778145144 | | BCH 0.000006551547904579<br>BTC 0.193959292779484<br>DOT 0.00428589135528102<br>ETH 0.575214227631018<br>GUSD 0.00318472082735137<br>LTC 0.000018498150228557<br>MATIC 0.236402870711846 |
| 3.1.474435 | RICHARD CLEAD HERLEVI | ADDRESS REDACTED | | | ADA 2567.95246950004<br>BTC 5.01049205945276<br>ETH 9.40731712040377<br>SOL 5.99864752141959 | | |
| 3.1.474436 | RICHARD CLEGG | ADDRESS REDACTED | | | MCDAI 31.8165492248056<br>USDC 67889.8347802263 | | |
| 3.1.474437 | RICHARD CLEMENTS | ADDRESS REDACTED | | | BTC 1.24911723262921<br>CEL 2894.62894895315<br>DOT 254.85254016<br>LINK 101.238<br>SGB 459.9329878<br>SNX 40.36<br>USDC 5341.345813<br>USDT ERC20 57.160585<br>XRP 3043.898 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.474438 | RICHARD CLEVELAND | ADDRESS REDACTED | | | ADA 13239.9474505925<br>BTC 0.00110988039012169 | | |
| 3.1.474439 | RICHARD CLINTON SHELDEN | ADDRESS REDACTED | | | BTC 0.00106385193866442<br>SNX 739.93226089626 | CEL 48.1919309496654 | |
| 3.1.474440 | RICHARD CLIVER | ADDRESS REDACTED | | | ADA 0.303874266984857 | | |
| 3.1.474441 | RICHARD CLORE | ADDRESS REDACTED | | | BTC 0.974472336476339<br>ETH 0.54159446758168 | | |
| 3.1.474442 | RICHARD CLUM | ADDRESS REDACTED | | | ETH 0.0120790397632251 | | |
| 3.1.474443 | RICHARD COATES | ADDRESS REDACTED | | | CEL 10.9748286942545<br>LTC 0.0151119647272651<br>LUNC 0.0233816558038631 | | |
| 3.1.474444 | RICHARD COATES | ADDRESS REDACTED | | | BTC 0.0321787977381437<br>ETH 0.385786386116351 | | |
| 3.1.474445 | RICHARD COBUZIO | ADDRESS REDACTED | | | BTC 1.36470135374686<br>ETH 12.092226761481 | | |
| 3.1.474446 | RICHARD COCKRILL | ADDRESS REDACTED | | | ADA 421.470515491282<br>BTC 0.00637955551864918<br>CEL 0.00130923628607392<br>COMP 0.000019894769127944<br>ETH 0.000140602553867505<br>LINK 0.0036671278929602<br>SOL 2.02324759816408<br>XLM 26.2523277885732<br>XRP 896.539672364806 | | |
| 3.1.474447 | RICHARD COGGIN | ADDRESS REDACTED | | | BTC 0.0132152800194346<br>CEL 4.75349029537623 | | |
| 3.1.474448 | RICHARD COINDRE | ADDRESS REDACTED | | | BTC 0.000000932388813922<br>CEL 127.659287103803<br>SGB 4024.43914756195 | | |
| 3.1.474449 | RICHARD COLE | ADDRESS REDACTED | | | BTC 0.000000005161053757<br>CEL 870.76593409131<br>ETH 0.00712725256992278<br>SOL 5.10399354446926<br>USDC 8.87500038006637 | | |
| 3.1.474450 | RICHARD COLGAN | ADDRESS REDACTED | | | CEL 0.0490224788156527 | | |
| 3.1.474451 | RICHARD COLLIER | ADDRESS REDACTED | | | BNB 0.000939699877931738<br>BTC 0.0315289643704808<br>ETH 0.000107950166020549<br>USDC 0.278153090130226 | | |
| 3.1.474452 | RICHARD COLLIN | ADDRESS REDACTED | | | BNT 0.162785105945541<br>SNX 137.049135903603<br>XLM 0.235873752771278 | | |
| 3.1.474453 | RICHARD COLLINGS | ADDRESS REDACTED | | | CEL 10.0389561913587<br>USDT ERC20 220 | | |
| 3.1.474454 | RICHARD COLLINGWOOD | ADDRESS REDACTED | | | BTC 0.517679932411463 | | |
| 3.1.474455 | RICHARD COLLINS | ADDRESS REDACTED | | | AAVE 0.00174088515547639<br>BTC 0.0911264694368414<br>CEL 0.0994299228533501<br>DOT 0.122718223752866<br>EOS 0.0713778321469596<br>LTC 0.00267982817935426<br>MATIC 0.75753728968556 | | |
| 3.1.474456 | RICHARD COMPLAK | ADDRESS REDACTED | | | BTC 0.0551346014637283 | | |
| 3.1.474457 | RICHARD CONEJO | ADDRESS REDACTED | | | BTC 0.00002739927932905 | | |
| 3.1.474458 | RICHARD CONNOR | ADDRESS REDACTED | | | BTC 0.00000122<br>CEL 3.296745736148<br>MATIC 0.510157911958357<br>OMG 0.000373830386395<br>SGB 148.150407398793<br>XRP 0.241367684164162 | | |
| 3.1.474459 | RICHARD CONRAD | ADDRESS REDACTED | | | MATIC 33.0801264444985 | | |
| 3.1.474460 | RICHARD CONRAD | ADDRESS REDACTED | | | BTC 0.0011233099154467 | | |
| 3.1.474461 | RICHARD CONRAD | ADDRESS REDACTED | | | BTC 0.000017485002465819<br>MATIC 0.0510927440254137 | BTC 0.000000820829373146<br>MATIC 0.00369517749561473 | |
| 3.1.474462 | RICHARD CONSTANTINE | ADDRESS REDACTED | | | BTC 0.00113064771519679<br>USDC 1.01027634993764<br>XLM 0.136475434896494 | | |
| 3.1.474463 | RICHARD CONTE ADDISON | ADDRESS REDACTED | | | BTC 0.000006273052614978 | | |
| 3.1.474464 | RICHARD CONTRERAS | ADDRESS REDACTED | | | AAVE 0.000550324314892188<br>ADA 0.267183782289002<br>BTC 0.000214715911546831<br>DOT 0.0094980501801101<br>ETH 0.00148860769586435<br>LINK 0.0200616970790196<br>MANA 0.0221058515505666<br>MATIC 0.594011317539006<br>UNI 0.00883468756209504 | | |
| 3.1.474465 | RICHARD COOK | ADDRESS REDACTED | | | ADA 131.166722601589<br>BAT 299.681670968404<br>BTC 0.0109658957470262<br>DOT 10.6373327759447<br>EOS 0.0158808593041559<br>ETC 2.13737432490722<br>ETH 1.17675508295628<br>LINK 3.01021298168905<br>LTC 0.000290562646401209<br>MATIC 163.387950186437<br>UNI 4.9757891145573<br>XLM 37.7814677996675 | ETH 0.01 | |
| 3.1.474466 | RICHARD COOK | ADDRESS REDACTED | | | MATIC 60.9542797602126 | | |
| 3.1.474467 | RICHARD COOKE | ADDRESS REDACTED | | | BTC 0.000012746353172245<br>CEL 0.00139471688136817<br>XRP 0.032751711160622 | | |
| 3.1.474468 | RICHARD COOMBS | ADDRESS REDACTED | | | BNB 12.6073076144044<br>BTC 0.315111036832639<br>ETH 1.67997585093088<br>USDC 1.90101155608858 | | |
| 3.1.474469 | RICHARD COONEY | ADDRESS REDACTED | | | BTC 0.676693794487363<br>CEL 1916.04521485212<br>ETH 6.80577353826202<br>TGBP 0.000000103281262378<br>USDC 0.000000633064109763 | | |
| 3.1.474470 | RICHARD COONEY | ADDRESS REDACTED | | | BTC 0.00520441329827365<br>CEL 21.2609642211219<br>ETH 0.0190549221431353<br>USDC 23.9916579179139<br>USDT ERC20 0.976945440052242 | | |
| 3.1.474471 | RICHARD COOPER | ADDRESS REDACTED | | | BTC 0.00931890754688514<br>CEL 18.6956091438438<br>DOT 3.14206282<br>ETH 0.10849061<br>XLM 185 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.474472 | RICHARD COOPER | ADDRESS REDACTED | | | ADA 0.199701229939961<br>BTC 0.000006289815478621<br>DOT 209.446676946424<br>ETH 0.000249050374317159<br>MATIC 0.425035930110666<br>SNX 0.896382655525503<br>SUSHI 0.00826695956147271<br>USDC 1.12970031679833<br>XLM 3.12551399656912 | SOL 1.44000041 | |
| 3.1.474473 | RICHARD COOPER | ADDRESS REDACTED | | | AAVE 0.68265001114807<br>ADA 1349.04155645259<br>AVAX 14.9778777487223<br>BCH 0.160181357733792<br>BTC 0.855378568860103<br>DOT 50.1482193032063<br>ETC 1.47583751697943<br>ETH 3.85361543651334<br>LINK 248.681206807718<br>LTC 1.92617382135187<br>MATIC 3160.32228000707<br>SNX 21.5724489235448<br>SOL 43.4518683013091<br>UNI 21.7547583799777<br>USDC 31556.2456599628<br>XLM 152.378544776668 | | |
| 3.1.474474 | RICHARD COOPER | ADDRESS REDACTED | | | ADA 4477.32489931805<br>BNB 1.39329534490107<br>BSV 0.913405832431289<br>BTC 0.0507237976788252<br>CEL 1215.00196956821<br>DOT 101.644396571784<br>ETH 1.01277611883555<br>LINK 112.697378887834<br>LTC 11.2959190979954<br>SNX 763.328829099719<br>SOL 27.9673364947433<br>XRP 2675.84437663114 | | |
| 3.1.474475 | RICHARD COOPER | ADDRESS REDACTED | | | BTC 0.000002938414731695<br>CEL 0.00538512195689434<br>ETH 0.000000844684780747 | | |
| 3.1.474476 | RICHARD COPLEY | ADDRESS REDACTED | | | CEL 1.06887478782604 | | |
| 3.1.474477 | RICHARD COPPESS | ADDRESS REDACTED | | | BTC 3.69771229048628 | | |
| 3.1.474478 | RICHARD COPPIN | ADDRESS REDACTED | | | BTC 0.00156549565729867<br>CEL 188.675153269606<br>ETH 1.71250521131328<br>LTC 8.48614671763846<br>MATIC 782.352622671569<br>XRP 3114.586327 | | |
| 3.1.474479 | RICHARD CORBETT | ADDRESS REDACTED | | | GUSD 55.8221783262452 | | |
| 3.1.474480 | RICHARD CORBIN | ADDRESS REDACTED | | | BTC 0.000000009626090239<br>CEL 0.0142609435067687 | | |
| 3.1.474481 | RICHARD CORDING RAINES | ADDRESS REDACTED | | | BTC 0.364165098470188 | | |
| 3.1.474482 | RICHARD CORDINGLEY | ADDRESS REDACTED | | | BTC 0.000142597164084352<br>DASH 0.0248676412451849<br>ETH 0.0129921096282207<br>TGBP 0.675696756516817 | | |
| 3.1.474483 | RICHARD CORNISH | ADDRESS REDACTED | | | AAVE 0.248592845126954<br>BTC 0.00526171070718145 | | |
| 3.1.474484 | RICHARD CORNISH | ADDRESS REDACTED | | | BTC 0.000005490172821028<br>CEL 0.152397685486951<br>DOT 0.000000000041709647<br>ETH 0.000049960525495345<br>MATIC 2.65869446508959<br>SOL 0.00157913531717796<br>USDC 1.00534575207766 | | |
| 3.1.474485 | RICHARD CORONA | ADDRESS REDACTED | | | ADA 109.939572008761<br>BTC 0.0156118009141022<br>DOT 1.84511753425169<br>ETH 0.189989114031777 | | |
| 3.1.474486 | RICHARD CORREIA | ADDRESS REDACTED | | | XRP 5.264651 | | |
| 3.1.474487 | RICHARD CORRO | ADDRESS REDACTED | | | BTC 0.000002018752029193<br>XRP 10.1654751239855 | | |
| 3.1.474488 | RICHARD CORTEZ | ADDRESS REDACTED | | | CEL 0.016866235938786 | | |
| 3.1.474489 | RICHARD CORTI | ADDRESS REDACTED | | | BTC 0.000940594465087813<br>CEL 3270.44518418491<br>LUNC 35.9425979139851<br>MATIC 2406.48115103 | | |
| 3.1.474490 | RICHARD CORTO DUCAY | ADDRESS REDACTED | | | BTC 0.000406747387952494<br>CEL 209.529441160016<br>SNX 36.8063967757625<br>UNI 0.00823<br>USDC 13.448813 | | |
| 3.1.474491 | RICHARD COSTA | ADDRESS REDACTED | | | ADA 33.056917<br>CEL 0.419723407934609 | | |
| 3.1.474492 | RICHARD COSTARELLA | ADDRESS REDACTED | | | BCH 0.000164754356926053<br>BTC 0.000006226418564628 | | |
| 3.1.474493 | RICHARD COTE | ADDRESS REDACTED | | | BTC 0.00128182311256559<br>MATIC 0.00656927577522933 | | |
| 3.1.474494 | RICHARD COTTEN | ADDRESS REDACTED | | | AAVE 0.000155358255218596<br>BAT 0.0976471832949711<br>BTC 0.000004116307679652<br>COMP 0.00274044922639938<br>DASH 0.776829399937793<br>ETH 0.000272858758480496<br>MATIC 4847.5794509589<br>SNX 0.00613545264421622<br>USDC 0.61647603293851<br>XLM 0.887715878803363 | | |
| 3.1.474495 | RICHARD COUGHLIN | ADDRESS REDACTED | | | BTC 2.62310337114077<br>CEL 1.15116892753898<br>USDC 0.549150829070459<br>USDT ERC20 34.39761862427 | | BTC 0.000000001408784491<br>USDC 0.000000901493972955 |
| 3.1.474496 | RICHARD COULTIS | ADDRESS REDACTED | | | AAVE 10.1938736<br>BTC 0.00051806176584621<br>CEL 134.731081607551<br>DOT 262.140076844989<br>ETH 0.0000001141129161<br>LTC 4.14063301124174<br>MATIC 36.0227375870011<br>SGB 2413.29621549504<br>SNX 95.3670594685637<br>XLM 5973.40755906733<br>XRP 12.1837397302151 | | |
| 3.1.474497 | RICHARD COUSINS | ADDRESS REDACTED | | | BTC 0.000004331745835987<br>ETH 0.000717893834770635<br>MATIC 1.05406081895241 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.474498 | RICHARD COWAN | ADDRESS REDACTED | | | ADA 4.76707641076292<br>BTC 0.000000776084920927<br>CEL 0.0483564876033308<br>DOT 0.0761132928945552<br>ETH 0.000002932967699794<br>USDC 0.0199754897043568<br>USDT ERC20 0.471459081378516 | | |
| 3.1.474499 | RICHARD COWLEY | ADDRESS REDACTED | | | BTC 0.00589787701527503<br>CEL 22.0460783724172<br>SGB 267.506625150581<br>XRP 502.363334566737 | | |
| 3.1.474500 | RICHARD CRACKLES | ADDRESS REDACTED | | | BTC 0.157129669707195<br>CEL 535.674273729785<br>ETH 0.969365624459627<br>USDC 389.087164 | | |
| 3.1.474501 | RICHARD CRAFT | ADDRESS REDACTED | | | BTC 0.0000572136783460479<br>ETH 0.00103199123284808 | | BTC 0.00000000389929863 |
| 3.1.474502 | RICHARD CRAWFORD | ADDRESS REDACTED | | | ETH 0.000015627869643781<br>LTC 0.00239681927075551 | | |
| 3.1.474503 | RICHARD CRITES | ADDRESS REDACTED | | | CEL 40.9284700361425<br>USDT ERC20 44.0819890363797 | | |
| 3.1.474504 | RICHARD CROCKETT | ADDRESS REDACTED | | | BTC 0.000055534919847839<br>ETH 0.000703855366970901 | | |
| 3.1.474505 | RICHARD CROMPTON | ADDRESS REDACTED | | | BTC 0.0209993185371808<br>CEL 21.2944965691189 | | |
| 3.1.474506 | RICHARD CRONIN | ADDRESS REDACTED | | | BTC 0.0138333380762513<br>USDC 5749.79065708747 | BTC 0.015359 | |
| 3.1.474507 | RICHARD CROWDER | ADDRESS REDACTED | | | BTC 0.000838801004073681 | | |
| 3.1.474508 | RICHARD CROWLEY | ADDRESS REDACTED | | | USDC 46.3731945641851 | | |
| 3.1.474509 | RICHARD CRUSPERO LAMOTHE | ADDRESS REDACTED | | | BTC 0.000217867456486103<br>ETH 0.00482901546862499<br>SOL 4.85568482500237<br>XRP 258.910373 | SOL 42.428315 | |
| 3.1.474510 | RICHARD CSEPREGI | ADDRESS REDACTED | | | BTC 0.000001698982262533<br>CEL 0.0398043391636989<br>ETH 0.000006103951306437<br>LINK 0.0281557620858524<br>SNX 0.243631659710529<br>ZRX 11.856930884053 | | |
| 3.1.474511 | RICHARD CUELLAR | ADDRESS REDACTED | | | ADA 1837.57894348233<br>BTC 0.000813209164251874<br>ETH 6.84570419680777<br>MATIC 10721.5910455871 | BTC 0.000000009898099178 | |
| 3.1.474512 | RICHARD CUENCA | ADDRESS REDACTED | | | BTC 0.000027495798663723<br>DOT 528.158677096568<br>SNX 1259.14173943076 | | |
| 3.1.474513 | RICHARD CULWELL WISEMAN | ADDRESS REDACTED | | | ADA 3071.06814040209<br>AVAX 11.8605892130273<br>BTC 0.137917489360829<br>ETH 2.72545995605002<br>GUSD 5231.65102040822<br>LUNC 6.50944637832937<br>MATIC 1358.53451892259 | | |
| 3.1.474514 | RICHARD CUNNINGHAM | ADDRESS REDACTED | | | CEL 248.377127149233<br>USDC 0.000000221621794872 | | |
| 3.1.474515 | RICHARD CUNNINGHAM | ADDRESS REDACTED | | | PAXG 0.000169390730547165 | | |
| 3.1.474516 | RICHARD CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00109103539667999<br>CEL 50.5245705677706<br>LINK 9099.97223246838 | | |
| 3.1.474517 | RICHARD CURLEY | ADDRESS REDACTED | | | BTC 0.000000125130109236<br>USDC 0.762594302076896 | | |
| 3.1.474518 | RICHARD CURRENCE | ADDRESS REDACTED | | | BTC 0.000010565325634746<br>DOT 0.0800304151232223<br>ETH 0.000385172778083352<br>LINK 0.018772172526942<br>PAX 1.44453500246562<br>USDT ERC20 0.0003895098875333 | BTC 0.00633860935631148 | |
| 3.1.474519 | RICHARD CURTIS | ADDRESS REDACTED | | | BTC 0.0068388138592268<br>MATIC 1.10175392307416 | | |
| 3.1.474520 | RICHARD CUTTING | ADDRESS REDACTED | | | BTC 0.0012870658973251<br>CEL 53.5572193811121<br>DOT 99.8 | | |
| 3.1.474521 | RICHARD D MACK | ADDRESS REDACTED | | | 1INCH 8.10510296905488<br>ADA 161.806538904515<br>BAT 15.0379307508918<br>BCH 0.0332409954857797<br>BTC 0.00874937437219582<br>COMP 0.156701840793533<br>DOT 5.32915307564845<br>ETC 2.14678435751793<br>ETH 0.00764843428344642<br>LINK 8.18082524031264<br>LTC 0.12961400985804<br>MATIC 72.4126206132349<br>SNX 11.1460173443146<br>USDC 29.4426991722307<br>XLM 1118.85058404549 | | |
| 3.1.474522 | RICHARD DAGOSTINI | ADDRESS REDACTED | | | BTC 0.00107388316151202<br>CEL 0.872744760921516<br>XLM 0.000000010061021253 | | |
| 3.1.474523 | RICHARD DAHLER | ADDRESS REDACTED | | | BCH 0.336047906599786<br>BTC 0.703409116564757<br>CEL 1.12411096061059<br>ETH 35.5647056084759<br>LINK 319.718630391905<br>MATIC 689.914636539413 | | |
| 3.1.474524 | RICHARD DAHLMAN | ADDRESS REDACTED | | | BTC 0.000821302607009921<br>CEL 181.706119274778<br>ETH 2.13112347764473<br>MATIC 427.864895062374<br>USDC 55.1436253801729 | | |
| 3.1.474525 | RICHARD DAILEY | ADDRESS REDACTED | | | BTC 0.00223966347756519<br>ETH 0.0332318193337595 | | |
| 3.1.474526 | RICHARD DALE | ADDRESS REDACTED | | | BCH 0.000353980051674174<br>BTC 0.000028817938614361<br>CEL 0.000048478361338909<br>EOS 0.0130012008960048<br>ETH 0.000000001117122438<br>LTC 0.00270932541042647<br>SGB 0.00526886520927912<br>USDC 0.110573067574942<br>USDT ERC20 0.0113360478461055<br>XLM 1.51127013525985<br>XRP 0.0348700543301067 | | |
| 3.1.474527 | RICHARD DALY | ADDRESS REDACTED | | | BTC 0.000366861618075586<br>ETH 0.00131835931727537 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.474528 | RICHARD DANA II | ADDRESS REDACTED | | | BCH 3.66288059964032<br>BSV 0.0300519934928569<br>BTC 0.0311190688587543<br>DASH 0.00444776369298018<br>ETH 0.00191532094855815<br>LTC 0.00264932998379126<br>XLM 27.0716004818445 | DASH 0.000000103395783138<br>ETH 0.00000008548241398<br>LTC 0.000000288687588108 | |
| 3.1.474529 | RICHARD DANIEL BAXTER | ADDRESS REDACTED | | | ADA 0.18072944938287<br>BTC 0.186896774349759<br>CEL 48.2180935628764<br>ETH 1.46540258767018<br>LTC 0.00068227479914448<br>MATIC 0.0799398481612911<br>MCDAI 86.3278497168679 | | |
| 3.1.474530 | RICHARD DANIEL KAUFMAN | ADDRESS REDACTED | | | CEL 436.52579187987 | BTC 0.000000912296357408<br>ETH 0.000000131189731264 | |
| 3.1.474531 | RICHARD DANIEL SLEEPER | ADDRESS REDACTED | | | BTC 28.9071366149099<br>USDC 98876.0099280572 | | |
| 3.1.474532 | RICHARD DARE | ADDRESS REDACTED | | | BTC 0.0224757329539268 | | |
| 3.1.474533 | RICHARD DASS | ADDRESS REDACTED | | | BTC 0.00101661051813485<br>ETH 0.124147673065762 | | |
| 3.1.474534 | RICHARD DAVID | ADDRESS REDACTED | | | MATIC 0.174889890462207 | | |
| 3.1.474535 | RICHARD DAVID THOMAS FARMER | ADDRESS REDACTED | | | BTC 0.00132716857387925<br>ETH 1.31794162538555 | | |
| 3.1.474536 | RICHARD DAVIES | ADDRESS REDACTED | | | BTC 0.0174418<br>CEL 14.5570096853825 | | |
| 3.1.474537 | RICHARD DAVILA | ADDRESS REDACTED | | | BCH 0.0153205929490959<br>BSV 0.00475281271103282<br>BTC 0.000038040849520766<br>USDC 43.9918057225418 | | |
| 3.1.474538 | RICHARD DAVIS | ADDRESS REDACTED | | | ADA 0.0530494997414632<br>BTC 0.000000471943447781<br>CEL 1.45473926348486<br>DOT 0.00931397768067743<br>ETH 0.000030104360820145<br>XRP 0.228547536827782 | | |
| 3.1.474539 | RICHARD DAWES | ADDRESS REDACTED | | | BTC 0.963386457642752<br>CEL 60.774721150898<br>USDT ERC20 1.01913961765301 | | |
| 3.1.474540 | RICHARD DAY | ADDRESS REDACTED | | | BTC 0.0197423479887962<br>CEL 15.4800893352862<br>ETH 0.000182947029593709<br>USDT ERC20 3522.63816984801 | | |
| 3.1.474541 | RICHARD DAY | ADDRESS REDACTED | | | CEL 14.7146558030264<br>SNX 791.141807030362 | | |
| 3.1.474542 | RICHARD DAY | ADDRESS REDACTED | | | ADA 11442.761478<br>BTC 0.99999156<br>CEL 3752.05896216474<br>DOT 181.5264544584<br>ETH 60.1005183908143<br>LINK 107.68276041<br>LUNC 570.610199<br>MANA 844.98540191<br>MATIC 1879.611<br>SOL 338.885649806 | | |
| 3.1.474543 | RICHARD DAY | ADDRESS REDACTED | | | CEL 1.06700977706703 | | |
| 3.1.474544 | RICHARD DE BOER | ADDRESS REDACTED | | | BCH 0.00762511774166315<br>BTC 1.03984853250539<br>CEL 0.00892692459868211<br>MATIC 2133.76507436748 | | |
| 3.1.474545 | RICHARD DE BRUIJN | ADDRESS REDACTED | | | ADA 0.307816440859004<br>BNB 0.00132338262677166<br>BTC 0.000001165658953047 | | |
| 3.1.474546 | RICHARD DE COURSY | ADDRESS REDACTED | | | ADA 3378.39991394553<br>BAT 905.128276261943<br>BTC 0.699457734074643<br>DOT 62.7353406946682<br>ETH 13.5183645815868 | BTC 0.456822368602687<br>ETH 0.0377858528771633 | |
| 3.1.474547 | RICHARD DE GOIS | ADDRESS REDACTED | | | CEL 0.425109893309144<br>DOT 4.51003695162528 | | |
| 3.1.474548 | RICHARD DE KEYSER | ADDRESS REDACTED | | | BTC 0.000002943244440441999<br>MATIC 1807.40006292313<br>SNX 0.0296923094024695<br>XLM 0.0286477156118792<br>XRP 0.000000488624921244 | | |
| 3.1.474549 | RICHARD DE LA POER BERESFORD | ADDRESS REDACTED | | | BTC 0.000214552942336339<br>ETH 0.0042511552960463<br>XRP 35432.8835101067 | | |
| 3.1.474550 | RICHARD DE SOUSA | ADDRESS REDACTED | | | BTC 2<br>CEL 1629.10490883672<br>XRP 45491.96 | | |
| 3.1.474551 | RICHARD DE VRIES | ADDRESS REDACTED | | | BTC 0.00375552299077376<br>CEL 72.718563365024<br>ETH 20.2146343701922<br>SGB 8755.44444438338<br>XRP 58967.0477855042 | | |
| 3.1.474552 | RICHARD DEAN HODGE | ADDRESS REDACTED | | | ETH 0.097323155555875<br>LINK 6.98884761362768 | ETH 101.5982008479<br>LINK 15179.3613191349 | |
| 3.1.474553 | RICHARD DECKER | ADDRESS REDACTED | | | BTC 0.00822582829132849<br>ETH 0.107059251635774<br>XRP 373.204831 | | |
| 3.1.474554 | RICHARD DEFORNO | ADDRESS REDACTED | | | MATIC 39.3344239249224 | | |
| 3.1.474555 | RICHARD DEGENNARO | ADDRESS REDACTED | | | BTC 0.000590494214913755<br>ETH 0.0129612737856809<br>PAXG 0.0318456137594211 | | |
| 3.1.474556 | RICHARD DEKKER | ADDRESS REDACTED | | | BTC 0.000951875734921269<br>ETH 0.000435184845728479 | | |
| 3.1.474557 | RICHARD DELILLO | ADDRESS REDACTED | | | BTC 0.000107717868856238 | | |
| 3.1.474558 | RICHARD DELLANO | ADDRESS REDACTED | | | ADA 0.0690986191396097<br>BTC 0.00000085154305356<br>BUSD 0.725242600781164<br>COMP 0.000045615805657509<br>DOT 0.00389704492954484<br>ETH 0.000105267754175964<br>MATIC 0.285479581493722<br>USDC 4.91412465644129<br>XLM 0.00954717077787109<br>XRP 124.5 | DOT 4.6416346516<br>USDC 301 | |
| 3.1.474559 | RICHARD DELMAR HOUSTON | ADDRESS REDACTED | | | BTC 0.00234896851633836<br>MATIC 607.673919253665<br>SNX 14.9169161082199<br>USDC 0.108970580095929<br>XLM 8402.18998719248 | | |
| 3.1.474560 | RICHARD DEMOODY | ADDRESS REDACTED | | | CEL 1.06208436343695 | | |
| 3.1.474561 | RICHARD DENNISON | ADDRESS REDACTED | | | USDC 0.998824775063964 | | |
| 3.1.474562 | RICHARD DENT | ADDRESS REDACTED | | | MANA 47.2524633642325<br>MATIC 220.848053539369<br>XLM 486.654194596126 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.474563 | RICHARD DERISO | ADDRESS REDACTED | | | BTC 0.0011326636608586<br>ETH 0.195994405082982<br>MATIC 185.937453102762 | | |
| 3.1.474564 | RICHARD DESMET | ADDRESS REDACTED | | | CEL 0.000237752817560581<br>USDC 0.00753309769383536 | | |
| 3.1.474565 | RICHARD DEVILA | ADDRESS REDACTED | | | CEL 0.199828430624398<br>SGB 319.365370637241<br>XRP 0.000000801853594553 | | |
| 3.1.474566 | RICHARD DEVILLIER | ADDRESS REDACTED | | | BTC 0.101292326408774<br>CEL 0.0940394859310543<br>DASH 0.00227650078146667<br>EOS 0.540887126238544<br>ETH 10.8629715614189<br>LINK 124.887983716364<br>LTC 0.0152825773129706<br>MATIC 5528.03485975857<br>MCDAI 1.24457219972748<br>SNX 379.114258915835<br>XLM 1.3221584804897 | | |
| 3.1.474567 | RICHARD DEVUE | ADDRESS REDACTED | | | BTC 0.0395379444142389<br>CEL 0.113036459878553<br>ETH 0.476908100760207<br>USDC 629.551211252881<br>USDT ERC20 1678.32456579685 | | |
| 3.1.474568 | RICHARD DEZA | ADDRESS REDACTED | | | ADA 0.678609220448819<br>BTC 0.278431881612398<br>DOT 62.9144517925062<br>ETH 1.87529242457963<br>LINK 61.5004192715393<br>MATIC 4049.72412837852 | | |
| 3.1.474569 | RICHARD DI DEANGELIS | ADDRESS REDACTED | | | BTC 0.000065432916544078<br>CEL 106.621848881206<br>ETH 0.311112047596494 | | |
| 3.1.474570 | RICHARD DICKENS II | ADDRESS REDACTED | | | CEL 1.0709737056834 | | |
| 3.1.474571 | RICHARD DIFFORD | ADDRESS REDACTED | | | CEL 36.3245326610643<br>DASH 1.79808024 | | |
| 3.1.474572 | RICHARD DILLEY | ADDRESS REDACTED | | | ADA 0.808763395609529<br>BTC 0.000019991673064075<br>CEL 0.00466716035313809<br>TGBP 8.56001859694029<br>USDC 0.222253825091806 | | |
| 3.1.474573 | RICHARD DION | ADDRESS REDACTED | | | SOL 5.0920326832608 | SOL 37.98578811 | |
| 3.1.474574 | RICHARD DIPERSIO | ADDRESS REDACTED | | | BTC 0.00000004701930548 | | |
| 3.1.474575 | RICHARD DIRCKZE | ADDRESS REDACTED | | | BTC 0.00120340122069226<br>CEL 2.56375827834566<br>ETH 0.000371902115812122<br>LTC 0.044633833657901<br>XLM 6.78604189309865<br>XRP 16.9905796474201 | | |
| 3.1.474576 | RICHARD DIXON | ADDRESS REDACTED | | | CEL 2.75416875062325<br>MATIC 1644.01653542833<br>SNX 9.05613505796136<br>XRP 356.711259182694 | | |
| 3.1.474577 | RICHARD DIXON III | ADDRESS REDACTED | | | USDC 3477.26170945158 | | |
| 3.1.474578 | RICHARD DOCKHAM | ADDRESS REDACTED | | | BTC 0.0147357721543188<br>DOGE 3.97416921222312<br>DOT 2.58005659901692<br>ETH 0.137701578284682<br>MATIC 38.3844531707583 | | |
| 3.1.474579 | RICHARD DOLLING | ADDRESS REDACTED | | | BTC 0.000001210685564213<br>SNX 30.0685769923295 | | |
| 3.1.474580 | RICHARD DOMINGO | ADDRESS REDACTED | | | ETH 0.490243881812538<br>XRP 1133.80827623236 | | |
| 3.1.474581 | RICHARD DONAHUE | ADDRESS REDACTED | | | BTC 0.0286501789679283<br>OMG 12.246794971001<br>USDC 2342.3448125633<br>XLM 329.843575807803 | | |
| 3.1.474582 | RICHARD DONALD BECKNER | ADDRESS REDACTED | | | XLM 1003.22609988974 | | |
| 3.1.474583 | RICHARD DONG | ADDRESS REDACTED | | | ADA 0.0559052417252886<br>BNB 0.00001346294053475<br>BTC 0.0000137353117053639<br>ETH 0.000037627824221622<br>LINK 0.00176733129069271 | | |
| 3.1.474584 | RICHARD DONNAN | ADDRESS REDACTED | | | CEL 1.06048139880599 | | |
| 3.1.474585 | RICHARD DORNHART | ADDRESS REDACTED | | | ADA 1033.25331915918<br>BTC 0.141284008572429<br>CEL 6.88440131872936<br>DOT 14.0522908485926<br>ETH 3.26412656120689<br>LINK 31.4<br>XRP 2026.82778660895 | | |
| 3.1.474586 | RICHARD DOUGLIN | ADDRESS REDACTED | | | BTC 0.000000655127442078<br>ETH 0.000171621147958918 | | |
| 3.1.474587 | RICHARD DOW | ADDRESS REDACTED | | | BCH 0.00153136223732906<br>BTC 0.000018409486152582<br>ETH 0.00017653981901243<br>LTC 0.00142816079742181<br>MCDAI 11.884409602131<br>XLM 7.61981380762686 | | |
| 3.1.474588 | RICHARD DOW | ADDRESS REDACTED | | | AVAX 20.5753028828574<br>ETH 2.56053978260655<br>MATIC 5166.1798229142<br>SNX 217.057048388875 | | |
| 3.1.474589 | RICHARD DOWDY | ADDRESS REDACTED | | | BTC 1.34522120136139<br>ETH 9.55689647781725 | BTC 0.000036421182232258 | |
| 3.1.474590 | RICHARD DOWLING | ADDRESS REDACTED | | | AAVE 21.186<br>BTC 0.0990000009307374<br>CEL 1818.38238433147<br>LUNC 89.27<br>MATIC 2546.98<br>SOL 54.52<br>USDC 0.000000735910585063 | | |
| 3.1.474591 | RICHARD DOYLE | ADDRESS REDACTED | | | BAT 555.181065274408<br>BTC 0.0261187446866749<br>DASH 6.66675360564436<br>EOS 205.017978416143<br>ETH 0.588934724980526<br>LINK 10.6930575792085<br>LTC 3.78182757475908<br>XLM 1135.72063292803<br>ZRX 253.366949685633 | | |
| 3.1.474592 | RICHARD DRAIS | ADDRESS REDACTED | | | BTC 2.31983855692299<br>ETH 0.0977854012917364 | | |
| 3.1.474593 | RICHARD DRAYTON | ADDRESS REDACTED | | | BTC 0.00005354306450944 5<br>CEL 1.21850794697582<br>LTC 0.000085487998795952 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.474594 | RICHARD DREW | ADDRESS REDACTED | | | BAT 0.623540136515411<br>BTC 0.000016443713431737<br>CEL 0.731795063610448<br>COMP 0.00510412276932854<br>EOS 0.000064325563868643<br>LTC 0.0020317640329681<br>MANA 0.354608690451883<br>MATIC 2.57685831514917<br>SNX 0.106578413845918<br>UNI 0.0195235783604349 | | |
| 3.1.474595 | RICHARD DROSCHER | ADDRESS REDACTED | | | CEL 2.06555114938369<br>DOT 41.9881149748164<br>ETH 1.67743848630627 | | |
| 3.1.474596 | RICHARD DRUCE | ADDRESS REDACTED | | | BTC 0.783949038520509<br>ETH 18.7846207882299<br>LINK 243.969263294512 | | |
| 3.1.474597 | RICHARD DRUMM | ADDRESS REDACTED | | | ADA 0.0169298522325006<br>BTC 0.0842664903643298<br>CEL 0.00805746968568921<br>DOT 0.0962646326122141<br>EOS 4.31286612298146<br>ETH 1.72707226589172<br>LINK 0.0197344984167339<br>MATIC 213.199915455183<br>SNX 11.2653006917677 | | |
| 3.1.474598 | RICHARD DRUMM | ADDRESS REDACTED | | | BTC 0.000548547075971465 | | |
| 3.1.474599 | RICHARD DUBREUIL | ADDRESS REDACTED | | | MATIC 3.61996818173421 | | |
| 3.1.474600 | RICHARD DUC TRAN | ADDRESS REDACTED | | | AAVE 3.57108276459002<br>AVAX 30.3312389098576<br>BAT 1070.7202412924<br>BNT 57.3509577743424<br>BSV 4.08274334819878<br>BTC 0.190263547588784<br>CEL 10.7106013067401<br>COMP 15.4307390668499<br>ETH 11.1137519943322<br>KNC 97.6984095478041<br>LINK 153.519503596625<br>MATIC 4553.51594841807<br>MCDAI 222.597234608346<br>SNX 211.332401688645<br>UMA 29.6406733327776<br>ZEC 30.6463654516793 | BTC 0.00129366<br>CEL 48.5436893203883 | |
| 3.1.474601 | RICHARD DUCAY | ADDRESS REDACTED | | | AVAX 6.1105642464661<br>DOT 33.1847071912467<br>MATIC 417.836856508045 | | |
| 3.1.474602 | RICHARD DUDLEY | ADDRESS REDACTED | | | AAVE 2.48744857410975<br>BTC 0.000247900519060781<br>ETH 1.03692742648169<br>MATIC 690.390951458391<br>XRP 2846.2468342445 | | |
| 3.1.474603 | RICHARD DUNCAN | ADDRESS REDACTED | | | 1INCH 0.0258138654036856<br>AAVE 5.13516028849612<br>ADA 2130.89122901369<br>AVAX 5.89084631506928<br>BAT 1476.46186072931<br>BNT 0.018180505070143<br>BSV 0.153431654765353<br>BTC 0.000792160302917296<br>CEL 257.137723447159<br>COMP 0.00212248134470253<br>DASH 0.000353270953804424<br>DOT 54.8138515069622<br>EOS 0.0134953633648451<br>ETH 0.010675723922372<br>KNC 0.00858467096867644<br>LINK 79.0622526060802<br>LUNC 12.0399581421495<br>MANA 330.95491675475<br>MATIC 818.21558067223<br>OMG 0.00322737350207915<br>PAXG 0.277132407912151<br>SNX 69.6495384839008<br>SOL 0.0898617545974301<br>SUSHI 0.0156027769623276<br>UMA 0.0029131063534628<br>UNI 0.0247440375293056<br>USDC 2.4613948673954<br>XLM 556.011736070301 | | BTC 0.000000179162553323<br>ETH 0.000000582817490248<br>SOL 0.000000000493792983 |
| 3.1.474604 | RICHARD DUNGAN | ADDRESS REDACTED | | | ADA 0.562073105276761<br>BTC 0.490974235340195<br>ETH 2.13270989345197<br>USDC 23190.1400811091 | | |
| 3.1.474605 | RICHARD DUNN | ADDRESS REDACTED | | | BTC 0.0000255780475187577<br>CEL 4.14456381726136<br>COMP 0.00597954374714882<br>ETH 0.00191850225192942<br>LTC 0.000035<br>LUNC 0.173735544102832<br>MATIC 0.000176376100319944<br>MCDAI 118.91968823835<br>SNX 0.000995083541045145<br>USDC 0.313196502915368<br>USDT ERC20 28.96<br>XLM 17.5063005974794 | | |
| 3.1.474606 | RICHARD DUNNE | ADDRESS REDACTED | | | BTC 0.00571812030452597<br>CEL 0.0126442327139943<br>DOT 0.000184346218503815<br>ETH 0.00145161154362303<br>MATIC 2.13914216515572<br>UNI 0.00333947790521927 | | |
| 3.1.474607 | RICHARD DUNNINGTON | ADDRESS REDACTED | | | AAVE 0.000136891077978723<br>BAT 0.0950716794705918<br>BTC 0.00000375627731762699<br>ETH 0.000039509773282512<br>LINK 0.0347775498656645<br>MATIC 9.48570592644246<br>SNX 0.147942250221<br>USDT ERC20 5.85090204697926<br>XLM 0.547143202684522 | | |
| 3.1.474608 | RICHARD DUNWOODY | ADDRESS REDACTED | | | ADA 25975.5651988848<br>BTC 16.6650131676027<br>CEL 994.532848876698<br>ETH 58.677327411391<br>OMG 1240.80765696879<br>SNX 237.239124548323<br>XRP 51611.1890640041 | | |
| 3.1.474609 | RICHARD DUONG | ADDRESS REDACTED | | | BTC 0.14135788368104<br>ETH 0.812842316258265 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.474610 | RICHARD DUZANSKI | ADDRESS REDACTED | | | BTC 0.00234996915155944<br>CEL 38.7490959199121<br>USDT ERC20 13653.5051981769 | | |
| 3.1.474611 | RICHARD DWYER | ADDRESS REDACTED | | | BTC 2.20320672930 15<br>DASH 11.2041067776655<br>MATIC 931.160800929378<br>SNX 0.011611692527621<br>USDC 0.00205910645785371 | | |
| 3.1.474612 | RICHARD DYER | ADDRESS REDACTED | | | AAVE 0.0152745718692546<br>ADA 0.52<br>AVAX 13.2671914490465<br>BTC 0.100753233145306<br>CEL 1.14836254558396<br>DOT 0.0335801050739982<br>ETH 21.590901997034<br>LUNC 25.2872938185496<br>UNI 0.0276449387434694<br>USDC 0.068<br>XRP 0.00000025 | | |
| 3.1.474613 | RICHARD E GERHARD JR | ADDRESS REDACTED | | | BTC 0.000000003322967803<br>CEL 2378.01674426311<br>ETH 69.9927805299958<br>LTC 0.0580165436824079<br>USDC 7.78526131399242 | BTC 0.68472464<br>ETH 14.9900011166947 | |
| 3.1.474614 | RICHARD E, III DRUCK | ADDRESS REDACTED | | | ADA 102.054509947423<br>BTC 0.157297205434097<br>ETC 4.07384973949185<br>MATIC 2071.80096391487<br>SOL 58.4932826972726 | | |
| 3.1.474615 | RICHARD EADES | ADDRESS REDACTED | | | BCH 0.016527395459249<br>BTC 0.105709378722559<br>DOT 119.394147241637<br>ETH 1.49522607540301<br>LINK 144.133666202558<br>MATIC 1260.07801817391 | | |
| 3.1.474616 | RICHARD EADIE | ADDRESS REDACTED | | | BTC 0.0348164824023347<br>CEL 41.875581503<br>ETH 0.117902520001664 | | |
| 3.1.474617 | RICHARD ECHEVARRIA | ADDRESS REDACTED | | | AVAX 10.1013018227986<br>BTC 0.790511611245903<br>COMP 0.157117124131466<br>KNC 202.958624423639 | BTC 0.00160766534838108<br>CEL 48.5436893203883 | |
| 3.1.474618 | RICHARD ECKER | ADDRESS REDACTED | | | BTC 0.0165202480464502<br>DOT 66.0168691448714<br>ETH 0.86951885948355<br>LINK 11.0437522555147<br>MANA 0.00023339781686014<br>USDC 45.7336985671935<br>XLM 2121.74166136151 | | |
| 3.1.474619 | RICHARD EDGELEY | ADDRESS REDACTED | | | LTC 0.000220372835489456<br>MCDAI 0.00992820654854799<br>USDT ERC20 0.0441104095877766 | | |
| 3.1.474620 | RICHARD EDWARD CRUZ | ADDRESS REDACTED | | | ETH 0.00166637013222186 | | |
| 3.1.474621 | RICHARD EDWARD DOLNEY | ADDRESS REDACTED | | | | BTC 0.00037845 | |
| 3.1.474622 | RICHARD EDWARD III BALLARD | ADDRESS REDACTED | | | BTC 0.150327219398539<br>DOT 52.977513654584<br>ETH 4.68272554190442<br>LINK 9.42826973522447<br>MATIC 261.447493775338 | | |
| 3.1.474623 | RICHARD EDWARD JR FENNEL | ADDRESS REDACTED | | | ADA 0.132128934962215<br>AVAX 0.00555750902943454<br>BTC 0.000001012478293498<br>COMP 0.00006542981984363<br>ETH 0.000124794570231488<br>GUSD 0.0102683289020198<br>LTC 0.000181011210823734<br>MATIC 0.00150223129796979<br>SNX 0.174863253594109<br>SOL 1.01440847671105<br>USDC 0.00827125897708836<br>XLM 0.0546808918665278 | | |
| 3.1.474624 | RICHARD EDWARD POPLE | ADDRESS REDACTED | | | BTC 0.000000621638613783 | | |
| 3.1.474625 | RICHARD EDWARD ROSS | ADDRESS REDACTED | | | BTC 0.00169813582880444<br>ETH 0.0217610359106181<br>USDC 28.6394031562404 | CEL 121.779686368287<br>ETH 0.000000915498888351<br>USDC 0.000000449045975736 | |
| 3.1.474626 | RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | | | AAVE 0.00061621790174787<br>ADA 0.12840749201185<br>AVAX 9.8514507579952<br>BTC 0.0748552098153194<br>CEL 239.262722755489<br>COMP 0.000389909839881931<br>DOT 19.494846102132<br>MATIC 1346.58639791707<br>USDC 0.166166277590956<br>XLM 0.186709441620291 | | |
| 3.1.474627 | RICHARD EDWARDS | ADDRESS REDACTED | | | BTC 0.0201162287239417 | | |
| 3.1.474628 | RICHARD EHRLICHMAN | ADDRESS REDACTED | | | BTC 0.101647780689647<br>ETH 9.73538568775194 | | |
| 3.1.474629 | RICHARD EHRSTEIN | ADDRESS REDACTED | | | BTC 0.201934118528068 | | |
| 3.1.474630 | RICHARD EILBECK | ADDRESS REDACTED | | | BTC 0.000941858220532893<br>MATIC 2.34218163325403 | | |
| 3.1.474631 | RICHARD EIMER | ADDRESS REDACTED | | | BTC 0.000000002392332643<br>CEL 0.184369180926474<br>ETH 0.000418095233815714 | | |
| 3.1.474632 | RICHARD ELDEN HOSTUTLER III | ADDRESS REDACTED | | | BTC 0.0127477708654882 | | |
| 3.1.474633 | RICHARD ELIAS | ADDRESS REDACTED | | | ETH 10.9256072617492<br>LINK 437.35596204782 | | |
| 3.1.474634 | RICHARD ELLINGSEN | ADDRESS REDACTED | | | AVAX 3.36692847735899<br>BTC 0.470466305535769<br>DOT 0.0498637913258366<br>ETH 1.41244056331597<br>USDT ERC20 4.32853242239239 | BTC 0.05027293<br>DOT 30.764670959228<br>ETH 1.13321739 | |
| 3.1.474635 | RICHARD ELLIOTT | ADDRESS REDACTED | | | PAXG 0.000003494065794017<br>USDC 0.0346351415407347 | | |
| 3.1.474636 | RICHARD ELLITCH | ADDRESS REDACTED | | | AAVE 0.281872875421586<br>ADA 1350.6156270843<br>AVAX 10.3671818775612<br>BTC 1.01126362879999<br>DOT 89.7143885216572<br>ETH 25.3223590569424<br>GUSD 0.341595782225007<br>LINK 67.7266256484016<br>MATIC 1456.5661981627<br>SOL 75.8946537204853<br>USDC 0.338055656545056 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.474637 | RICHARD ELMQUIST | ADDRESS REDACTED | | | AAVE 0.0202578568728828<br>ADA 0.496650688682919<br>AVAX 0.00811400104236028<br>BTC 0.000472654899770467<br>LINK 0.000051436308358342<br>MATIC 0.00301820867314065<br>SOL 0.00603149887373634 | ADA 0.000000433219992922<br>BTC 0.000000001839613011<br>LINK 0.113802971847629<br>MATIC 1.65221271405151<br>SOL 0.000000000198175817 | |
| 3.1.474638 | RICHARD ELSASSER | ADDRESS REDACTED | | | BTC 0.000112135503524224<br>CEL 0.615302457282716<br>DASH 0.000000009970747679<br>DOT 0.000000000023133451<br>ETH 0.000000004956904517<br>LTC 0.00000000392503858<br>MATIC 1.30007889097077<br>USDC 0.819<br>XAUT 0.000000328562809918 | | |
| 3.1.474639 | RICHARD ELZES | ADDRESS REDACTED | | | BTC 0.000000400320344875<br>CEL 16.6593989073152<br>USDC 0.812628537087723<br>XLM 0.000699208769868124<br>XRP 45.2447063749647 | | |
| 3.1.474640 | RICHARD EMENHEISER | ADDRESS REDACTED | | | BAT 2.30430704563262<br>BTC 0.0000004977638768149999<br>ETH 0.000002900080082457<br>ZRX 6.35084167011473 | | |
| 3.1.474641 | RICHARD EMERY | ADDRESS REDACTED | | | AVAX 0.0026116013444553<br>BTC 0.0000020519897133399<br>ETH 1.01870755429858<br>MANA 0.0316293751525804<br>MATIC 0.0313238388226695<br>SOL 0.0620142520614448<br>USDC 0.0579347874467724 | SOL 0.000000000056828321<br>USDC 27.9639502710855 | |
| 3.1.474642 | RICHARD EMMITT | ADDRESS REDACTED | | | BTC 0.0000132951454176899<br>CEL 2.16581896835944<br>ETH 0.000544038636505979 | | |
| 3.1.474643 | RICHARD ENCALADE | ADDRESS REDACTED | | | ETH 0.0238004900463498<br>LTC 1.11632720106774<br>XLM 1.14552486099498<br>XRP 208.58 | XLM 0.000000010534553322 | |
| 3.1.474644 | RICHARD ENGEL | ADDRESS REDACTED | | | ADA 15.8967662638423<br>BTC 0.00100093976655323<br>USDC 3.34472417974748 | | |
| 3.1.474645 | RICHARD ENGLISH | ADDRESS REDACTED | | | BTC 0.00527456<br>CEL 5.31052695183187 | | |
| 3.1.474646 | RICHARD EREMENKO | ADDRESS REDACTED | | | BTC 0.0034173011999367<br>USDC 0.330533339620026<br>USDT ERC20 0.640325592517941 | | |
| 3.1.474647 | RICHARD ERIC BLOMQUIST | ADDRESS REDACTED | | | BTC 9.23623763747662<br>CEL 3893.81721242938<br>ETH 19.2156631448742<br>GUSD 0.0279316289099394<br>LTC 172.684134387656<br>MATIC 59981.905362373<br>MCDAI 0.0225093353390064 | | |
| 3.1.474648 | RICHARD ERIC ELLIS | ADDRESS REDACTED | | | BTC 0.0116605869989584 | | |
| 3.1.474649 | RICHARD ESAGHITAPEHVIRI | ADDRESS REDACTED | | | ADA 100.644490545715<br>BTC 0.00118249774412899<br>DOGE 200.322976325273<br>ETC 10.0837289352494<br>SOL 20.2438316294382 | | |
| 3.1.474650 | RICHARD ESPADA | ADDRESS REDACTED | | | BTC 0.0248763727524449<br>USDC 307792.813844482 | | |
| 3.1.474651 | RICHARD ESPINEL | ADDRESS REDACTED | | | BTC 0.406784847006524<br>COMP 1.21908545032418<br>DASH 3.60098949170163<br>ETH 0.693826979455195<br>LINK 0.269961538728228<br>OMG 0.166239214735422<br>UNI 0.144653603673571<br>XLM 2.2942722961946 | | |
| 3.1.474652 | RICHARD ETIENNE | ADDRESS REDACTED | | | BTC 0.000000899400268122<br>ETH 0.00434809083388083<br>LINK 4964.89212445312<br>USDC 0.352773882427869<br>USDT ERC20 0.405833178300404 | LINK 2669.16183625 | |
| 3.1.474653 | RICHARD EVANS | ADDRESS REDACTED | | | BTC 0.000868405882329251<br>ETH 0.107676978381526 | | |
| 3.1.474654 | RICHARD EVANS | ADDRESS REDACTED | | | CEL 258.906948637681 | | |
| 3.1.474655 | RICHARD EYTLE | ADDRESS REDACTED | | | BTC 0.000001047709644012<br>ETH 0.000131646846958814<br>LINK 0.00929801716930384<br>SNX 0.116899984054404<br>SOL 5.47496174344018<br>USDC 0.768544619260085 | | |
| 3.1.474656 | RICHARD F FIORE JR | ADDRESS REDACTED | | | AAVE 0.4877725500334<br>ADA 537.782090399843<br>AVAX 10.1394851192477<br>BAT 294.248410862727<br>BCH 0.232529005521619<br>BTC 0.0448891002865565<br>CEL 151.430687216525<br>COMP 0.572460900083846<br>DASH 1.01792298947627<br>DOT 20.1202016486317<br>EOS 37.3674971617515<br>ETC 1.42687312273128<br>ETH 1.48463970806409<br>KNC 83.4198011929113<br>LINK 8.19048372493918<br>LTC 0.820403376016695<br>MANA 127.938713315011<br>MATIC 65.5904117436595<br>SUSHI 7.21275747102645<br>UNI 7.33593832147767<br>XLM 623.102080156288 | CEL 48.3164761550794 | |
| 3.1.474657 | RICHARD FABIAN | ADDRESS REDACTED | | | AVAX 7.1403003685713 | | |
| 3.1.474658 | RICHARD FAKTOROVICH | ADDRESS REDACTED | | | BTC 0.000076371819734673<br>LINK 0.283159933575029 | | |
| 3.1.474659 | RICHARD FALLOWS | ADDRESS REDACTED | | | BTC 0.000000032389825<br>CEL 1.06134692910508 | | |
| 3.1.474660 | RICHARD FALLOWS | ADDRESS REDACTED | | | AVAX 0.00110072354434512<br>CEL 0.0188233681938982<br>USDC 1.21411197018894<br>USDT ERC20 0.456582843338779 | | |
| 3.1.474661 | RICHARD FARQUHARSON | ADDRESS REDACTED | | | BTC 0.000021687425315262<br>DOT 0.00814653261096986<br>ETH 0.000180965622034614<br>LINK 0.00353300281218651<br>MATIC 0.584701335281203<br>XLM 0.341156142820278 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.474662 | RICHARD FARRELL | ADDRESS REDACTED | | | BSV 0.000526657017973871 | | |
| 3.1.474663 | RICHARD FARRELLY | ADDRESS REDACTED | | | BTC 0.394734712725418<br>CEL 176.541632049941<br>USDC 271.974213 | | |
| 3.1.474664 | RICHARD FAUSSET | ADDRESS REDACTED | | | BTC 0.0313959677938599<br>ETH 0.000559685673460913 | | |
| 3.1.474665 | RICHARD FEATHERSTONE | ADDRESS REDACTED | | | AAVE 0.00396174729894243<br>BTC 0.251704095269367<br>ETH 3.01706350060681<br>MATIC 7487.43971997204<br>SNX 0.324621302387404<br>UNI 0.0459824631722717<br>USDC 17.6797368419512 | | |
| 3.1.474666 | RICHARD FEINBERG | ADDRESS REDACTED | | | BTC 0.00145539511888672<br>USDC 0.040378305071663 | | |
| 3.1.474667 | RICHARD FELDMAN | ADDRESS REDACTED | | | ETH 0.000477731678020223<br>LINK 0.0841792514798159<br>XRP 0.00000039944363601 | | |
| 3.1.474668 | RICHARD FELTON | ADDRESS REDACTED | | | BTC 0.210749562679691<br>DOT 12.7365758112912<br>ETH 0.000020080102117354<br>MATIC 414.465889840663<br>SOL 17.1124189490299 | BTC 0.00047348<br>SOL 0.169890587 | |
| 3.1.474669 | RICHARD FENSKE | ADDRESS REDACTED | | | ADA 0.0571728689808797<br>AVAX 11.0661432053886<br>BTC 0.00111750627628614<br>ETH 0.012647859918748<br>MATIC 0.291285307027168<br>SNX 59.2922970461508<br>USDT ERC20 0.277973544487333 | AVAX 2.85531674663458 | |
| 3.1.474670 | RICHARD FERBER | ADDRESS REDACTED | | | BTC 0.000000058028012871<br>ETH 0.000000808616202909 | | |
| 3.1.474671 | RICHARD FEREBEE | ADDRESS REDACTED | | | ADA 788.569245409409<br>BTC 0.0879022986115032<br>DOT 5.83756949512932<br>MATIC 252.2022529644<br>SNX 3.14441606991541<br>USDC 268.765063140082<br>ZEC 0.100986509371577 | | |
| 3.1.474672 | RICHARD FERGUSON | ADDRESS REDACTED | | | ADA 695.528741959868<br>BTC 0.345538230493043<br>DOT 10.1578915565725<br>ETH 0.314789826380128<br>MATIC 1540.64706130405 | USDC 25362.292285 | |
| 3.1.474673 | RICHARD FERNAN | ADDRESS REDACTED | | | BTC 0.00110566108829318<br>ETH 0.136502621327401<br>MATIC 146.137878118514 | | |
| 3.1.474674 | RICHARD FERNANDEZ | ADDRESS REDACTED | | | ADA 884.905767188618<br>BTC 0.000102393412950201<br>ETH 0.00224180744123539<br>LUNC 18.2852114695505<br>MATIC 9.74907002739398 | BTC 0.000000005737356768<br>ETH 1.84724250294497 | |
| 3.1.474675 | RICHARD FEROLO | ADDRESS REDACTED | | | USDC 0.528696640989209 | | |
| 3.1.474676 | RICHARD FERTIG | ADDRESS REDACTED | | | BTC 16.3250104630256<br>ETH 0.0322028605975317<br>USDC 442.5372330312 | BTC 2.81846512602186 | |
| 3.1.474677 | RICHARD FIEDOR | ADDRESS REDACTED | | | ADA 101.946035608853<br>BTC 0.0102165708529421<br>DOT 0.000783937328529672<br>ETC 10.1445707660484<br>MATIC 309.990179487801<br>USDC 513.58795080051<br>ZEC 0.000230890580541905 | BTC 0.0025<br>DOT 0.00340426214750408<br>ZEC 1.75211736369714 | |
| 3.1.474678 | RICHARD FIELDS | ADDRESS REDACTED | | | AVAX 7.10548268112317<br>BTC 1.04075748427085<br>ETH 6.73673602430133<br>SNX 13.3375934845062 | | |
| 3.1.474679 | RICHARD FIGUEROA | ADDRESS REDACTED | | | BTC 0.000000583329729687<br>LINK 0.0233034735475899 | | |
| 3.1.474680 | RICHARD FILITOR III | ADDRESS REDACTED | | | BTC 0.066271816720126<br>ETC 107.213239848729<br>MANA 195.491717333116<br>SNX 0.000109067293355924<br>USDC 908.357427119163 | SNX 0.081462922321649 | |
| 3.1.474681 | RICHARD FINA | ADDRESS REDACTED | | | BTC 0.00413649958638185 | | |
| 3.1.474682 | RICHARD FINCH | ADDRESS REDACTED | | | 1INCH 119.087891783615<br>ADA 5798.90101607785<br>BTC 0.186543766937744<br>ETH 4.56978985466336 | | |
| 3.1.474683 | RICHARD FINDEKLEE | ADDRESS REDACTED | | | AAVE 0.0124870681247542<br>ADA 4.36078488213914<br>BCH 0.00281403044144959<br>BNB 0.000948594988060208<br>BTC 0.700615962020594<br>CEL 5638.76908188781<br>COMP 5.28851077014907<br>DASH 0.000000005742457091<br>EOS 0.276434265349268<br>ETC 0.0379348333864337<br>LTC 0.000015163146793093<br>OMG 0.00940923477439689<br>SGB 7616.0553216099<br>SNX 130.02036953764<br>UNI 105.042359675134<br>USDC 0.214522902949565<br>XLM 0.00000004620303618<br>XRP 0.00431245726402266<br>ZEC 5.24093958673194<br>ZRX 10.4727554481574 | | |
| 3.1.474684 | RICHARD FINK | ADDRESS REDACTED | | | BTC 0.487693759836679 | | |
| 3.1.474685 | RICHARD FINN | ADDRESS REDACTED | | | DASH 30.4283780216921<br>EOS 30.3664044794587<br>MATIC 127.108688431509 | | |
| 3.1.474686 | RICHARD FISCHER | ADDRESS REDACTED | | | ADA 129.298887692307<br>BTC 0.000072127452466698<br>CEL 289.973369600039<br>ETH 0.0281053351161153<br>LTC 0.493892218293731<br>SOL 0.00008 | | |
| 3.1.474687 | RICHARD FISCHER | ADDRESS REDACTED | | | BTC 0.1339770308<br>CEL 68.7641467722939<br>DOT 0.000000000082532064<br>GUSD 0.78<br>LTC 0.000000006790926754<br>USDC 0.000000046390265453<br>XLM 0.000000073927053028 | | |
| 3.1.474688 | RICHARD FISHER | ADDRESS REDACTED | | | BTC 0.000013100189914186 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.474689 | RICHARD FISHER | ADDRESS REDACTED | | | BTC 0.0169373820820011<br>ETH 0.180950306045611<br>MATIC 3289.24292251558<br>USDC 27976.3101990682 | | |
| 3.1.474690 | RICHARD FISHER | ADDRESS REDACTED | | | BTC 0.000000006374822516<br>CEL 0.863475536471738<br>MATIC 0.00000057 | | |
| 3.1.474691 | RICHARD FISHER | ADDRESS REDACTED | | | BTC 1.03599981147476<br>CEL 6555.32525732122 | | |
| 3.1.474692 | RICHARD FISHER | ADDRESS REDACTED | | | BCH 0.36159236<br>BTC 0.637132399619224<br>CEL 27344.6519873452<br>LTC 4.1993494<br>MATIC 12721.79702 | | |
| 3.1.474693 | RICHARD FLAGG | ADDRESS REDACTED | | | BTC 0.0246957960664851<br>ETH 0.0112237227698449<br>MCDAI 15.835603585821 | | |
| 3.1.474694 | RICHARD FLANAGAN | ADDRESS REDACTED | | | BTC 0.000000351506508004<br>CEL 1.0883306621472<br>ETH 0.000011995308903577<br>SGB 10794.6097387306<br>USDC 0.015328490720067<br>XLM 0.000000033045110709<br>XRP 4.1577217578949 | | |
| 3.1.474695 | RICHARD FLATEAU | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.474696 | RICHARD FLOOD | ADDRESS REDACTED | | | BTC 0.000011776458636791<br>ETH 0.00103173055166256<br>SNX 0.33856753840808<br>USDT ERC20 2.6259625659058 | | |
| 3.1.474697 | RICHARD FLORES | ADDRESS REDACTED | | | ETH 0.000015144955120827<br>SNX 29.4103832457043 | | |
| 3.1.474698 | RICHARD FLOWER | ADDRESS REDACTED | | | BTC 0.00001186139574404<br>EOS 0.0740645155813347<br>LTC 0.00132349157815683<br>MATIC 1.34663300141314 | | |
| 3.1.474699 | RICHARD FLOWERS | ADDRESS REDACTED | | | CEL 1.14893987569377<br>ETH 0.0445099750364078<br>LTC 0.30606968337695<br>USDC 21.8218227264957 | | |
| 3.1.474700 | RICHARD FLUSKEY | ADDRESS REDACTED | | | BAT 0.00939684<br>BTC 0.000000161279791306<br>CEL 0.658919270807002<br>COMP 0.00000648<br>ETH 0.00000026<br>MANA 0.00000068<br>OMG 0.00074869<br>UMA 0.00058365<br>ZRX 0.00592831 | | |
| 3.1.474701 | RICHARD FLYNN | ADDRESS REDACTED | | | CEL 0.0249254399786256<br>SNX 0.0008863379874931<br>USDC 0.578298467730046<br>USDT ERC20 0.216913 | | |
| 3.1.474702 | RICHARD FLYNN | ADDRESS REDACTED | | | BTC 0.000149999684278043<br>CEL 1.90487679728914<br>DOT 0.231273653133504<br>ETH 0.00549503920715078<br>SNX 0.357256577774989 | | |
| 3.1.474703 | RICHARD FOLEY | ADDRESS REDACTED | | | CEL 1.09531286453375 | | |
| 3.1.474704 | RICHARD FOLSOM | ADDRESS REDACTED | | | BTC 0.0242151324614031<br>USDC 34.7527081612006 | | |
| 3.1.474705 | RICHARD FOLWARSKI | ADDRESS REDACTED | | | BTC 0.0241023734058546<br>GUSD 26130.6844544933 | | |
| 3.1.474706 | RICHARD FONG | ADDRESS REDACTED | | | BTC 1.00574652931015<br>ETH 2.0490376591953<br>LINK 202.016536750556 | | |
| 3.1.474707 | RICHARD FORD | ADDRESS REDACTED | | | ADA 0.690103562858552<br>BTC 0.000000881397181097<br>CEL 60.1347146213705<br>ETH 5.73193206418475 | | |
| 3.1.474708 | RICHARD FOREHEAD | ADDRESS REDACTED | | | CEL 8.96176676087381<br>PAX 272.08867631 | | |
| 3.1.474709 | RICHARD FORMOSO | ADDRESS REDACTED | | | BTC 0.898683326546194<br>ETH 7.53247314678855<br>USDC 223.91000368191 | | ETH 0.0415569428150392 |
| 3.1.474710 | RICHARD FORNER | ADDRESS REDACTED | | | BTC 2.31808676060834<br>ETH 22.8225768362277 | BTC 0.00692073452062378 | |
| 3.1.474711 | RICHARD FORONDA | ADDRESS REDACTED | | | CEL 0.135776436247712<br>XLM 495.13237901353<br>XRP 671.803240363655 | | |
| 3.1.474712 | RICHARD FORREST | ADDRESS REDACTED | | | BTC 0.0000183568738834197<br>CEL 20.1445036302672 | | |
| 3.1.474713 | RICHARD FORRESTER | ADDRESS REDACTED | | | ADA 0.079999032255423<br>BTC 0.0000304297667678719<br>ETH 0.829075706938598<br>LINK 0.00504293592665086<br>LTC 0.000120325145517182<br>USDC 0.200952759622925 | ADA 0.000000208543894311<br>BTC 0.000000004076854824<br>LTC 0.320597334841592<br>USDC 134.127580514819 | |
| 3.1.474714 | RICHARD FOUNTAIN | ADDRESS REDACTED | | | BTC 0.00106632742483344<br>ETH 0.000158163361828577 | | |
| 3.1.474715 | RICHARD FOX | ADDRESS REDACTED | | | BTC 0.000001215149264726<br>MATIC 1035.53780258299 | | |
| 3.1.474716 | RICHARD FOX | ADDRESS REDACTED | | | BTC 0.000014474729629018 | | |
| 3.1.474717 | RICHARD FOX | ADDRESS REDACTED | | | BTC 0.000016935143467349 | | |
| 3.1.474718 | RICHARD FRALLICCIARDI | ADDRESS REDACTED | | | 1INCH 2.08263875162085<br>ADA 2.72947639633765<br>BCH 0.0554697023166785<br>BTC 0.000317353997152632<br>EOS 1.15310951093916<br>ETH 0.0228912191479795<br>MANA 10.9711608870789<br>MATIC 304.990051516301<br>MCDAI 0.0188438551300539<br>OMG 0.000568526460867091<br>PAX 2.12046568277938<br>SNX 3.76998609630593<br>USDC 0.0105240391087498<br>USDT ERC20 1.01417106199799<br>XLM 101.839989527499<br>XRP 28.3535798023744 | | |
| 3.1.474719 | RICHARD FRANCIS WOLFGANG | ADDRESS REDACTED | | | BTC 0.113057555754503<br>MATIC 0.00690268665196271 | BTC 0.000000384743020966<br>MATIC 0.000000736920623279 | |
| 3.1.474720 | RICHARD FRANCO | ADDRESS REDACTED | | | BTC 0.000006824726756945<br>XLM 0.0284438101088147 | | |
| 3.1.474721 | RICHARD FRANK HIPSLEY | ADDRESS REDACTED | | | AAVE 0.00192463896232388<br>BTC 0.000378344513613108<br>CEL 0.271893747453098<br>ETH 143.290391366507<br>MATIC 0.0215844170889629<br>USDT ERC20 35.6291693909757 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.474722 | RICHARD FRANKE | ADDRESS REDACTED | | | BTC 2.12060691519743<br>ETH 31.522434036723 | | |
| 3.1.474723 | RICHARD FRANKLIN CONLIN | ADDRESS REDACTED | | | BTC 0.101145190762583<br>CEL 186.92924667199<br>ETH 3.19561014 | | |
| 3.1.474724 | RICHARD FREDERICK ZISKA | ADDRESS REDACTED | | | ADA 984.12828402115<br>BTC 0.00108372263410338<br>ETH 0.231476404470159<br>LTC 1.01484113599846<br>MATIC 1741.71253537709 | | |
| 3.1.474725 | RICHARD FRESHWATER | ADDRESS REDACTED | | | ADA 648.803774463452<br>BTC 0.17391102901888<br>MATIC 27.9261409136787<br>SNX 3.46969923718921<br>USDC 1335.61674665838 | | |
| 3.1.474726 | RICHARD FRICK | ADDRESS REDACTED | | | BTC 0.0066950467075272 | | |
| 3.1.474727 | RICHARD FRIER | ADDRESS REDACTED | | | DOT 0.152629092012417<br>GUSD 1.5073942925656 | | |
| 3.1.474728 | RICHARD FRIESEN | ADDRESS REDACTED | | | ADA 309.596127564875<br>BTC 0.000000130888200463<br>ETH 0.00190777727149634<br>SNX 123.970819745983<br>UNI 35.2614267076826<br>ZRX 638.755387695673 | BTC 0.0549864808958922<br>USDC 0.006 | |
| 3.1.474729 | RICHARD FROCK | ADDRESS REDACTED | | | AAVE 2.13897008645112<br>ADA 535.757933220514<br>AVAX 5.55582359365961<br>BAT 0.035459126725893<br>BTC 0.121993952996802<br>COMP 6.81822084930138<br>DOT 44.2609412469339<br>EOS 111.093483199769<br>ETH 2.27546518194821<br>MATIC 1077.63305323183<br>SNX 148.673938593612<br>SOL 5.20476243060007<br>UMA 0.00587002536604735<br>UNI 0.0222579555040885<br>USDC 15684.3878342359<br>XLM 0.309787585482875<br>ZEC 2.14794467629572 | | |
| 3.1.474730 | RICHARD FROELICH | ADDRESS REDACTED | | | BCH 0.000215831385590791<br>BTC 0.0874863069216859<br>CEL 10.8938029347507<br>ETH 0.000167385645858295<br>LTC 0.000003529364874383<br>USDC 1.14737408689964 | BTC 0.000000006958377973<br>ETH 0.000000735659410971<br>USDC 27.6149916833559 | |
| 3.1.474731 | RICHARD FROOM | ADDRESS REDACTED | | | BTC 1.12321382117271<br>ETH 27.9920966006449 | | |
| 3.1.474732 | RICHARD FROST | ADDRESS REDACTED | | | BTC 0.0024334822723001<br>USDC 1550.52389459128 | | |
| 3.1.474733 | RICHARD FRUGGIERO | ADDRESS REDACTED | | | BTC 0.000000192718664005<br>ETH 0.000251928088063229<br>GUSD 0.0214491909953512 | | |
| 3.1.474734 | RICHARD FRYER | ADDRESS REDACTED | | | BTC 0.000848709662721971<br>ETH 0.70998253598885 | | |
| 3.1.474735 | RICHARD FRYZEL | ADDRESS REDACTED | | | BTC 0.00123975238092994<br>ETH 2.02589076342846 | | |
| 3.1.474736 | RICHARD FUERTE | ADDRESS REDACTED | | | BTC 0.00125511252413777<br>DOT 1.94139437330566<br>USDC 1025.44023824366 | | |
| 3.1.474737 | RICHARD FUGES | ADDRESS REDACTED | | | BTC 0.00875855116402247<br>ETH 0.226329914897252 | | |
| 3.1.474738 | RICHARD FUKAČ | ADDRESS REDACTED | | | BTC 0.000000020449732439<br>CEL 0.090897433193898 | | |
| 3.1.474739 | RICHARD FURNER | ADDRESS REDACTED | | | ADA 0.199892605173234<br>BTC 0.0001136364486589<br>CEL 0.0147379418972515<br>USDT ERC20 0.935341233296853 | | |
| 3.1.474740 | RICHARD GABBAY | ADDRESS REDACTED | | | BTC 0.0761299107726999<br>USDC 1108.12009732614 | | |
| 3.1.474741 | RICHARD GAETA | ADDRESS REDACTED | | | BTC 0.0364721849558298<br>ETH 0.000484314586041967<br>LINK 0.00907764967300026<br>SNX 0.0739607377366885<br>XLM 0.0158614631425794<br>XRP 0.297190378682557 | | |
| 3.1.474742 | RICHARD GAGE | ADDRESS REDACTED | | | BTC 0.291846660523596<br>ETH 7.56249705153959<br>LINK 90.3648578215014<br>USDC 0.536714601295733 | | |
| 3.1.474743 | RICHARD GALAS | ADDRESS REDACTED | | | BTC 0.000906895411584887<br>CEL 3.27619938563272<br>DOT 0.560858698006227 | | |
| 3.1.474744 | RICHARD GALAS | ADDRESS REDACTED | | | BTC 0.0018<br>CEL 2.0472050571471 | | |
| 3.1.474745 | RICHARD GALINDEZ | ADDRESS REDACTED | | | ADA 265.777153999078<br>BTC 0.241332417069109<br>ETH 5.99037011024009<br>MATIC 371.532240356545<br>SOL 126.606721005175<br>USDC 0.845727794106729 | BTC 0.0203075 | |
| 3.1.474746 | RICHARD GALLIER | ADDRESS REDACTED | | | BTC 0.00231994306369688 | | |
| 3.1.474747 | RICHARD GALLINA | ADDRESS REDACTED | | | AAVE 1.37596129301591<br>BAT 256.453389598696<br>BTC 0.0114968051637391<br>DASH 2.22643447510417<br>SNX 42.1801012576012<br>UNI 7.64703539172681 | | |
| 3.1.474748 | RICHARD GALPIN | ADDRESS REDACTED | | | BTC 0.0140110487544955 | | |
| 3.1.474749 | RICHARD GAMA | ADDRESS REDACTED | | | BTC 0.0000011704580919969<br>SNX 513.075380564706 | | |
| 3.1.474750 | RICHARD GAME | ADDRESS REDACTED | | | BTC 0.0137400785019315<br>CEL 153.720666394107<br>ETH 0.307726580536617<br>LINK 22.2098637821886<br>MATIC 740.243268728167<br>SGB 60.1538449867028<br>SNX 15.4104752896307<br>UNI 14.2414007671381<br>USDT ERC20 12.777687012189<br>XLM 774.9671991<br>XRP 466.541078049361 | | |
| 3.1.474751 | RICHARD GANNON | ADDRESS REDACTED | | | BTC 0.0011163665740738<br>CEL 39.0387037304613<br>SNX 147.979367492683 | | |
| 3.1.474752 | RICHARD GARBACZ | ADDRESS REDACTED | | | CEL 1.06801640323064 | | |
| 3.1.474753 | RICHARD GARCIA | ADDRESS REDACTED | | | BTC 0.000000000684693379<br>CEL 2.35133409757962 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.474754 | RICHARD GARCIA | ADDRESS REDACTED | | | BTC 0.0194940572924466<br>EOS 0.0143608453801483<br>ETH 0.296766028631944<br>LINK 0.00437737052830817<br>LTC 0.00312160563918789<br>SGB 19.6695906252793<br>XLM 2.09323586017221<br>XRP 0.818371414590374 | | |
| 3.1.474755 | RICHARD GARDINER | ADDRESS REDACTED | | | BTC 0.000147628140152142 | | |
| 3.1.474756 | RICHARD GARNER | ADDRESS REDACTED | | | ADA 433.675108315834<br>BTC 0.201221263293974<br>CEL 101.79227819149<br>DOT 48.8697413485261<br>ETH 1.00926238778798<br>LTC 0.247449217830263<br>MCDAI 1110.32945336942<br>SNX 38.171542568232<br>TAUD 259.207656992775 | | |
| 3.1.474757 | RICHARD GARVEY | ADDRESS REDACTED | | | ADA 36.0606148596846<br>BTC 1.03122711283543<br>ETH 10.4927834861361<br>SNX 101.800775183082 | | |
| 3.1.474758 | RICHARD GARVIN | ADDRESS REDACTED | | | ADA 176.239888986383<br>BTC 0.15620496546577<br>CEL 74.204696409014<br>DOT 20.3776799359842<br>ETH 1.57190397182171<br>LINK 158.367249563633<br>MATIC 680.152900002352<br>SNX 14.8036423272943<br>UMA 2.10832276636986<br>UNI 3.055698605479<br>USDC 7.04610356884967<br>USDT ERC20 0.0608074613105899 | USDC 3.359153 | |
| 3.1.474759 | RICHARD GARVIN | ADDRESS REDACTED | | | ADA 195.159160682459<br>BTC 0.0111238011951983<br>DOT 331.63127696223<br>ETH 0.0383944210549405<br>LINK 295.860191614819<br>MATIC 89.2963462477345<br>USDT ERC20 280.38322205356<br>XLM 102.106504644505 | | |
| 3.1.474760 | RICHARD GARVIN | ADDRESS REDACTED | | | BTC 0.000000148562444497<br>ETH 0.000003596773297923<br>MATIC 0.805116122477605<br>SNX 0.0334403797808819<br>UMA 0.00397360237341937 | | |
| 3.1.474761 | RICHARD GARY BOATWRIGHT | ADDRESS REDACTED | | | BTC 0.000010652204762631<br>USDC 510.300793084118 | | |
| 3.1.474762 | RICHARD GARZA | ADDRESS REDACTED | | | BCH 0.0311268595946959 | | |
| 3.1.474763 | RICHARD GARZA | ADDRESS REDACTED | | | ADA 73.1303033831228<br>BTC 0.00410228830384925<br>MATIC 420.164915527829<br>SNX 2.16088644692001 | | |
| 3.1.474764 | RICHARD GASCOYNE | ADDRESS REDACTED | | | BTC 0.000002425821328794<br>ETH 0.00000298091856044<br>SNX 0.12152151936687<br>UNI 0.000410172478683672 | | |
| 3.1.474765 | RICHARD GASKILL | ADDRESS REDACTED | | | MATIC 0.130050418196527 | | |
| 3.1.474766 | RICHARD GATZ | ADDRESS REDACTED | | | BTC 0.341962678776363<br>ETH 13.1566791741338<br>LINK 221.014792411707<br>USDC 6.79408210187004 | | |
| 3.1.474767 | RICHARD GAUTHIER | ADDRESS REDACTED | | | USDC 1.44937828933529 | | |
| 3.1.474768 | RICHARD GAUTHIER | ADDRESS REDACTED | | | ADA 0.241790978154816<br>BAT 36.7102979152495<br>BTC 0.106517155527205<br>ETH 0.0569389192612857<br>LINK 10.2819035568175<br>USDC 0.268790340432171 | | |
| 3.1.474769 | RICHARD GAWTHROP | ADDRESS REDACTED | | | BTC 0.253953259936429 | | |
| 3.1.474770 | RICHARD GEHRER | ADDRESS REDACTED | | | SGB 16344.2354676169<br>XRP 106914.006445652 | | |
| 3.1.474771 | RICHARD GEIGER MCCOLL | ADDRESS REDACTED | | | BTC 0.771937261372651 | BTC 0.378263768834066 | |
| 3.1.474772 | RICHARD GENSEL | ADDRESS REDACTED | | | BTC 0.00001342294571788<br>CEL 0.0930075361311378<br>COMP 0.000721956298507862<br>DASH 0.000838761245633144<br>ETH 0.000266580316927098<br>KNC 0.0109773890682682<br>SNX 0.175481220420213<br>UNI 0.0138475071912959<br>USDC 0.535394405043569<br>ZEC 0.00283106947800498 | | |
| 3.1.474773 | RICHARD GEORGES | ADDRESS REDACTED | | | BTC 0.00107385074174151<br>CEL 123.185693337955<br>MATIC 0.00316187110099671 | | |
| 3.1.474774 | RICHARD GERALDO | ADDRESS REDACTED | | | BTC 0.000002099662100701<br>MATIC 0.0315158384521203<br>USDC 0.362700497583561<br>USDT ERC20 0.0526108552203104 | | |
| 3.1.474775 | RICHARD GEVIS | ADDRESS REDACTED | | | 1INCH 56.7488792598528<br>BTC 0.000016201392970564 | BTC 0.000000387111243696 | |
| 3.1.474776 | RICHARD GHARAPETIAN | ADDRESS REDACTED | | | BTC 0.00110336741070235<br>LINK 1.71239425159921<br>USDT ERC20 52.9711252131809 | | |
| 3.1.474777 | RICHARD GI | ADDRESS REDACTED | | | ADA 8292.98133222416<br>BTC 5.17960173286688<br>ETH 115.346797809057<br>SNX 601.75213140293<br>USDC 231997.742512102<br>USDT ERC20 11200.2186933946<br>XRP 679.969 | | |
| 3.1.474778 | RICHARD GIAMUSSO | ADDRESS REDACTED | | | ETH 0.000457592899891053<br>LTC 0.00376924308296016 | | |
| 3.1.474779 | RICHARD GIBBS | ADDRESS REDACTED | | | BTC 0.000000295626754438<br>CEL 0.00598157909821495<br>DOT 162.59411267654<br>USDC 185.048707790271<br>XLM 0.00839925766270661 | | |
| 3.1.474780 | RICHARD GIBSON | ADDRESS REDACTED | | | BTC 0.00112700381251331<br>ETH 0.201766045154752 | | |
| 3.1.474781 | RICHARD GILBERT | ADDRESS REDACTED | | | XLM 649.340198403967 | | |
| 3.1.474782 | RICHARD GILPIN | ADDRESS REDACTED | | | BTC 0.000015208187074762<br>USDC 0.00941544898116967 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.474783 | RICHARD GINSBURG | ADDRESS REDACTED | | | ADA 1399.51075382623<br>BTC 2.26100416305789<br>COMP 0.242048548485026<br>ETH 0.300991230372685<br>LTC 2.81709453867878<br>USDC 10373.8359097763 | BTC 0.0251679<br>XRP 1424.293242 | |
| 3.1.474784 | RICHARD GIRDWOOD | ADDRESS REDACTED | | | BTC 0.437439089443259<br>CEL 1672.57360642718<br>LINK 15.4040089192893<br>SNX 32.2425644432341<br>TUSD 41.7864000162505<br>USDT ERC20 0.482719619229975 | | |
| 3.1.474785 | RICHARD GISHI | ADDRESS REDACTED | | | ETH 2.10642158681982 | | |
| 3.1.474786 | RICHARD GLENN III DEACON | ADDRESS REDACTED | | | CEL 1789.14558414321<br>DOT 2006.25<br>USDT ERC20 50000 | | |
| 3.1.474787 | RICHARD GLN | ADDRESS REDACTED | | | CEL 99.2239293119547<br>ETH 0.050180308765586<br>MATIC 1.0150887966576 | | |
| 3.1.474788 | RICHARD GLOVER | ADDRESS REDACTED | | | EOS 0.030372932780699<br>MATIC 24.3781579286891<br>XLM 16.1978379686488 | | |
| 3.1.474789 | RICHARD GODOY | ADDRESS REDACTED | | | ADA 0.384677458437085<br>BTC 0.000000691854148871<br>DOT 0.018406758068655<br>LINK 0.0222087433420422 | | |
| 3.1.474790 | RICHARD GODRI | ADDRESS REDACTED | | | BAT 176.64941419491<br>BTC 0.00832008708096045<br>CEL 24.7521552028323<br>ETC 0.00543424216675633<br>ETH 0.0623742433680752<br>LTC 0.000776291751575053 | | |
| 3.1.474791 | RICHARD GODWIN | ADDRESS REDACTED | | | BTC 0.000003872625037207<br>MCDAI 55.3695683023794 | | |
| 3.1.474792 | RICHARD GOH | ADDRESS REDACTED | | | ADA 297.9133617388<br>BNB 1.04979791101099<br>BTC 0.061600748092688<br>ETH 0.000348086925969388<br>LINK 19.9096527258975<br>USDC 3.58581579193464 | | |
| 3.1.474793 | RICHARD GOH CHANG RUI | ADDRESS REDACTED | | | BTC 0.0490249614797331<br>ETH 1.98014215200052 | | |
| 3.1.474794 | RICHARD GOLDRING | ADDRESS REDACTED | | | CEL 0.00372333855099271<br>ETH 0.0102241962026154 | | |
| 3.1.474795 | RICHARD GOLDS | ADDRESS REDACTED | | | MATIC 9350.62536844612 | | |
| 3.1.474796 | RICHARD GOLDS | ADDRESS REDACTED | | | BTC 0.000000005189172216<br>CEL 209.91531333609<br>LINK 0.062984<br>XLM 591<br>XRP 583.648144 | | |
| 3.1.474797 | RICHARD GOMEZ | ADDRESS REDACTED | | | BTC 0.0179957114366791 | | |
| 3.1.474798 | RICHARD GONGORA | ADDRESS REDACTED | | | CEL 1.1109852237862<br>USDC 26.484934432454 | | |
| 3.1.474799 | RICHARD GONZALES | ADDRESS REDACTED | | | ADA 0.0368177773492527<br>BTC 0.000003896924602266<br>DOGE 0.0283171775344592<br>GUSD 0.668757553621824<br>XLM 35.5575961211634 | ADA 35.0293526023047<br>BTC 0.000000004117387599<br>DOGE 0.000000000069418221 | |
| 3.1.474800 | RICHARD GONZALEZ | ADDRESS REDACTED | | | BTC 0.0223882107737212<br>ETH 0.271000194075352 | | |
| 3.1.474801 | RICHARD GONZALEZ | ADDRESS REDACTED | | | BTC 0.000013851562658871<br>MCDAI 0.0355887835686778 | | |
| 3.1.474802 | RICHARD GONZALEZ ESCOBAR | ADDRESS REDACTED | | | BTC 0.000048155620487641<br>CEL 0.226896633048779<br>XLM 2.95138968525617 | | |
| 3.1.474803 | RICHARD GOODE | ADDRESS REDACTED | | | ADA 475.266410554971<br>BTC 0.000056047065881352<br>CEL 7.86975468638061<br>DOT 12.0526417952523<br>ETH 0.00997814023406673<br>LUNC 21.0542764961414<br>MATIC 61.8892534961622 | | |
| 3.1.474804 | RICHARD GOODMAN | ADDRESS REDACTED | | | CEL 0.012058459034218<br>XRP 0.00014000983250459 | | |
| 3.1.474805 | RICHARD GOODRUM | ADDRESS REDACTED | | | BTC 0.000000953088500268<br>CEL 0.0595053664572648<br>DOT 0.0032650023700153<br>ETC 0.00638213268219855<br>ETH 0.0000108272550857069 | | |
| 3.1.474806 | RICHARD GOODWIN | ADDRESS REDACTED | | | BTC 0.00110082521458517<br>CEL 10.9490904801709<br>XRP 1252.83210557001 | | |
| 3.1.474807 | RICHARD GOODWIN | ADDRESS REDACTED | | | CEL 74.0405845618496<br>ETH 1.04402871<br>LTC 4.33334592 | | |
| 3.1.474808 | RICHARD GORDON | ADDRESS REDACTED | | | BTC 0.0356144916505365<br>CEL 2.58381104803257<br>ETH 33.8322091956965<br>LINK 0.000577336037083624<br>MCDAI 0.241684094453112<br>USDC 575.392371630269<br>ZRX 0.00156487241325385 | | |
| 3.1.474809 | RICHARD GORDON | ADDRESS REDACTED | | | BTC 0.00146780053060953<br>ETH 2.09481994022641<br>GUSD 5886.39253316804 | | |
| 3.1.474810 | RICHARD GORDON RHINE | ADDRESS REDACTED | | | BTC 1.46646412583974<br>CEL 114.987329246534<br>ETH 2.15742913081934<br>KNC 568.865071591805 | | |
| 3.1.474811 | RICHARD GOULD | ADDRESS REDACTED | | | ADA 0.375276621706203<br>BTC 0.000001631397694015 | ADA 0.000000561145312696<br>BTC 0.000000007103197248 | |
| 3.1.474812 | RICHARD GOYETTE | ADDRESS REDACTED | | | BTC 0.000000000838196993<br>CEL 1.0058511084926<br>XLM 0.00000001529681867<br>XRP 0.000000507898890458 | | |
| 3.1.474813 | RICHARD GRAHAM | ADDRESS REDACTED | | | BTC 0.00021581807239993<br>ETH 0.0000670851926222219<br>LINK 0.000096439802573427<br>USDC 0.532654090477551 | BTC 0.000000007930238248<br>USDC 0.000000664359312381 | |
| 3.1.474814 | RICHARD GRAIN | ADDRESS REDACTED | | | CEL 0.0282033492085458 | | |
| 3.1.474815 | RICHARD GRAN | ADDRESS REDACTED | | | BTC 0.000552887818871336<br>CEL 203.658927630785<br>ETH 1.50587077 | | |
| 3.1.474816 | RICHARD GRANATA | ADDRESS REDACTED | | | ADA 0.000151190194979525<br>BTC 0.00000165910595721799<br>USDC 0.175765462803083<br>XLM 0.000027153783507034 | ADA 0.311069145659987<br>BTC 0.000000008616957271<br>USDC 0.000000943774442014<br>XLM 0.000000051325390746 | |
| 3.1.474817 | RICHARD GRAND-PERRET | ADDRESS REDACTED | | | CEL 35.2380259434555 | | |
| 3.1.474818 | RICHARD GRASTY | ADDRESS REDACTED | | | USDC 3.41190190650754 | | |
| 3.1.474819 | RICHARD GRAUB | ADDRESS REDACTED | | | BTC 0.00135940372775648 | BTC 0.000000008405146302 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.474820 | RICHARD GRAVES | ADDRESS REDACTED | | | BTC 0.00000861356546567699<br>CEL 1.77343045000285<br>ETH 0.000754958234276403<br>LTC 0.000000004045091508<br>XLM 0.0000000479024786759999<br>XRP 0.505759169695615 | | |
| 3.1.474821 | RICHARD GRAVES | ADDRESS REDACTED | | | ADA 0.208243010606317<br>BTC 1.07077928122306<br>CEL 108.431138516495<br>DASH 0.00371420131195785<br>DOT 0.108042430127197<br>ETH 0.0107457608665859<br>LINK 0.423033572583494<br>LTC 0.0141582556795816<br>MATIC 11.7570959079545<br>SGB 8.60154976870104<br>SNX 0.250957749213874<br>UNI 0.0426368988367301<br>USDC 10.103583384386<br>ZEC 0.00255890779429172<br>ZRX 3.27391176631086 | BTC 0.68262080132613<br>DOT 0.0006602762455034<br>ETH 4.67935744996946<br>MATIC 34.6967376174111<br>SGB 6571.99394929265<br>UNI 0.000306533376206289<br>USDC 1091.63210865725<br>XRP 0.000000749365404256 | |
| 3.1.474822 | RICHARD GRAVESON | ADDRESS REDACTED | | | BTC 0.0246229762728035<br>ETH 0.580081865043991<br>MANA 37.7651799049228<br>MATIC 31.9122088732798<br>XLM 70.5311141875949 | BTC 0.00786114003242115 | |
| 3.1.474823 | RICHARD GRAY | ADDRESS REDACTED | | | BTC 0.563714148138205<br>ETH 0.119981497660994<br>MATIC 490.835521128235<br>XLM 0.797866810687116 | | |
| 3.1.474824 | RICHARD GRAY | ADDRESS REDACTED | | | CEL 0.056620592960005<br>ETH 0.000021832736540266 | | |
| 3.1.474825 | RICHARD GRAY | ADDRESS REDACTED | | | BAT 0.131103569425904<br>BTC 0.00000195551745658699<br>MANA 1.69855812770087<br>SNX 1.26560357984879<br>XLM 2.96786265643037<br>ZEC 0.013440138240468 | | |
| 3.1.474826 | RICHARD GRAY | ADDRESS REDACTED | | | BCH 0.0104324923693915<br>BTC 0.0000004613564517<br>CEL 1.55851340871107<br>LTC 0.140299064171095 | | |
| 3.1.474827 | RICHARD GRAY LASSITER | ADDRESS REDACTED | | | BTC 2.6953542557817<br>CEL 27182.6390383206<br>ETH 23.5455256362519<br>GUSD 121010.349315139<br>LTC 52.4318502502492<br>MCDAI 31.5713940132808 | ETH 82.5963252097171<br>GUSD 225.2 | |
| 3.1.474828 | RICHARD GRAYE | ADDRESS REDACTED | | | CEL 0.00547231415347035 | | |
| 3.1.474829 | RICHARD GRAYSHON | ADDRESS REDACTED | | | BTC 0.00216202855947795<br>CEL 5.12118831612133<br>LINK 0.00314142182006462<br>MATIC 0.013482155840298<br>MCDAI 40<br>USDT ERC20 1872.59502892792 | | |
| 3.1.474830 | RICHARD GREEN | ADDRESS REDACTED | | | BTC 0.000810674981666867<br>CEL 5.72921094108634<br>DOT 0.000000000091642893 | | |
| 3.1.474831 | RICHARD GREEN | ADDRESS REDACTED | | | AAVE 0.00037156496600779<br>BTC 0.000834903627367255<br>SNX 0.117322919247169 | | |
| 3.1.474832 | RICHARD GREENBLATT | ADDRESS REDACTED | | | BUSD 0.00298484617256914<br>TUSD 53794.8502420037 | | |
| 3.1.474833 | RICHARD GREENLEAF | ADDRESS REDACTED | | | BTC 0.0336364676282374<br>COMP 0.221826225343953<br>DOT 7.68114111213619<br>ETH 1.4028130049608<br>GUSD 5062.11573298754<br>USDC 5059.802000538<br>ZRX 87.9995513131803 | | |
| 3.1.474834 | RICHARD GREENWADE | ADDRESS REDACTED | | | MATIC 762.004157355193 | | |
| 3.1.474835 | RICHARD GREENWOOD | ADDRESS REDACTED | | | AVAX 1.12737982<br>BNT 0.001<br>BTC 0.000000307562028893<br>CEL 25186.7351493629<br>COMP 0.00004<br>DOT 0.000113601627410532<br>ETH 0.000001858954905367<br>KNC 0.00130065760044872<br>LINK 0.00000636053587778<br>LUNC 1.8059<br>MANA 0.01<br>SGB 1035.5875149512<br>UNI 0.285689845187895<br>USDC 177839.296512003<br>UST 0.01<br>XLM 61.4466754<br>XRP 6804.408114<br>ZRX 11.27 | | |
| 3.1.474836 | RICHARD GREGOR KABALA | ADDRESS REDACTED | | | BTC 0.702301818847407 | | |
| 3.1.474837 | RICHARD GREGORY | ADDRESS REDACTED | | | CEL 0.125205301454954<br>DOT 0.00594062685342618<br>LUNC 0.0680197091926981 | | |
| 3.1.474838 | RICHARD GREGORY | ADDRESS REDACTED | | | BTC 0.00901935556816715<br>CEL 19.1697923725867<br>ETH 0.293446992184811<br>LTC 0.000000006648142608 | | |
| 3.1.474839 | RICHARD GREGORY QUEK | ADDRESS REDACTED | | | BTC 0.00139004446189901<br>SOL 117.605228691836 | | |
| 3.1.474840 | RICHARD GREY | ADDRESS REDACTED | | | BTC 0.00154562330923515 | | |
| 3.1.474841 | RICHARD GRIFFIN | ADDRESS REDACTED | | | BTC 0.000913438266736406<br>USDC 26412.2990243835 | | |
| 3.1.474842 | RICHARD GRIFFITH | ADDRESS REDACTED | | | BTC 0.00164072287785763<br>CEL 1.13566785498259<br>SGB 2650.09942370278<br>XRP 0.00000052438886439 | | |
| 3.1.474843 | RICHARD GRIFFITH | ADDRESS REDACTED | | | BTC 0.00106164356931411<br>ETH 0.175739432696145<br>USDC 27.492494553322 | | |
| 3.1.474844 | RICHARD GRIFFITHS | ADDRESS REDACTED | | | BTC 0.000327609155017632 | | |
| 3.1.474845 | RICHARD GRIFFITHS | ADDRESS REDACTED | | | BTC 0.000000008614207838<br>CEL 222.922452712059<br>ETH 0.00034301978402<br>MATIC 70.526312796293<br>MCDAI 3.605<br>XRP 6652.36 | | |
| 3.1.474846 | RICHARD GRIGG | ADDRESS REDACTED | | | BTC 0.000000005510203041<br>CEL 0.264251488007266<br>SNX 266.563587954614 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.474847 | RICHARD GRILLOTTI | ADDRESS REDACTED | | | AAVE 0.966358694181081<br>SNX 0.0821232901851017 | | |
| 3.1.474848 | RICHARD GRIMALDI | ADDRESS REDACTED | | | ADA 9367.94419486927<br>BTC 0.596768747597376<br>ETH 3.12078275548585<br>MATIC 22957.7795781845<br>SNX 2704.99891650338<br>USDC 46176.0641679989 | | |
| 3.1.474849 | RICHARD GRINDINGER | ADDRESS REDACTED | | | AAVE 0.000511282932267958<br>ADA 0.315236837259118<br>AVAX 0.000389028955790407<br>BTC 0.0000070906178075929<br>COMP 0.000417345629837502<br>DASH 0.000523429120587375<br>DOT 0.020377218966677<br>EOS 0.0317553374119847<br>ETC 0.00387514336816556<br>ETH 0.00145736437312713<br>LTC 0.00369765867823526<br>MANA 0.00594451586579565<br>MATIC 0.188592918687188<br>OMG 0.00651863582378957<br>SNX 0.000255300250378542<br>SOL 0.000950459814350537<br>SUSHI 0.00901976187170358<br>UNI 0.0000451820038961389<br>USDC 0.223224740873296<br>XLM 0.124204690594195<br>ZEC 0.000164683798427395<br>ZRX 0.0288253480336281 | SOL 0.000000000917217917<br>USDC 0.00512090694655295 | |
| 3.1.474850 | RICHARD GRÖLL | ADDRESS REDACTED | | | ADA 91.5764971732369<br>AVAX 73.4926792758157<br>BTC 0.0878700885520018<br>DOT 40.8282637069599<br>ETH 0.00309090798253432<br>LTC 0.73899750748015 | | |
| 3.1.474851 | RICHARD GROMEK HORBAN | ADDRESS REDACTED | | | CEL 1695.16298028865<br>USDT ERC20 1 | | |
| 3.1.474852 | RICHARD GROSS | ADDRESS REDACTED | | | USDC 1.08536871126357 | | |
| 3.1.474853 | RICHARD GROß | ADDRESS REDACTED | | | BTC 0.0471644003654678 | | |
| 3.1.474854 | RICHARD GROTERS | ADDRESS REDACTED | | | BTC 0.0126523516276858<br>CEL 0.271159007966451 | | |
| 3.1.474855 | RICHARD GRUNZKE | ADDRESS REDACTED | | | CEL 1.09084521777342 | | |
| 3.1.474856 | RICHARD GU | ADDRESS REDACTED | | | BTC 0.000218019949273899<br>CEL 16.3402282016201<br>ETH 0.00097462142360267 | | |
| 3.1.474857 | RICHARD GUAJARDO | ADDRESS REDACTED | | | ETH 0.000282207374380131 | | |
| 3.1.474858 | RICHARD GUAJARDO | ADDRESS REDACTED | | | BTC 0.000030229112894091<br>CEL 1.00485743589459<br>USDT ERC20 1.00000002319902 | | |
| 3.1.474859 | RICHARD GUBO | ADDRESS REDACTED | | | BAT 575.739264731637<br>BCH 0.000000003733983755<br>CEL 9.42339836929177<br>MATIC 0.00619686853328595 | | |
| 3.1.474860 | RICHARD GUERRA | ADDRESS REDACTED | | | BTC 0.000075207263723264<br>CEL 1.09393537607952 | | |
| 3.1.474861 | RICHARD GUERRERO | ADDRESS REDACTED | | | BTC 0.000000267933035703<br>ETH 0.000007795754276346 | | |
| 3.1.474862 | RICHARD GUEVARA PRADO | ADDRESS REDACTED | | | BCH 0.0621691<br>CEL 0.258057108017491<br>XRP 40 | | |
| 3.1.474863 | RICHARD GUIDICE | ADDRESS REDACTED | | | 1INCH 213.578735157772<br>ADA 1035.28351338205<br>BTC 0.00115172997471075<br>ETH 0.922564060404351<br>LINK 24.4796771592307<br>MATIC 1052.10022964449 | | |
| 3.1.474864 | RICHARD GUSTAFSON | ADDRESS REDACTED | | | ADA 441.486923021772<br>BTC 0.0238962642137108<br>DOT 2.86507195184589<br>EOS 3.07444164677704<br>MATIC 27.5049565228958<br>USDC 526.63996413955 | BTC 0.01830821 | |
| 3.1.474865 | RICHARD GUTIERREZ | ADDRESS REDACTED | | | CEL 6.6400043054221<br>USDC 3.12465317294585<br>XLM 0.0481327423640395 | | |
| 3.1.474866 | RICHARD GUTIERREZ | ADDRESS REDACTED | | | BTC 0.553638669031463<br>DOGE 8.5793802725792<br>ETH 7.08712582656454<br>LTC 0.0412906217992083 | BTC 0.2961554<br>LTC 0.000049819412939471 | |
| 3.1.474867 | RICHARD GUTIERREZ | ADDRESS REDACTED | | | BAT 481.267949709686<br>BTC 0.00246225233453207<br>LINK 606.439739486467<br>MATIC 449.74055380682<br>UNI 194.575152258296<br>USDC 83.4049596600162<br>XLM 1.34900918865686 | | |
| 3.1.474868 | RICHARD H. MONTGOMERY III IRREVOCABLE TRUST FBO WILLIAM J. MONTGOMERY U/A/D 8/15/2008 TRUST | ALLEN AVENUE, ST. LOUIS, MISSOURI 63119 | | | BTC 0.000732507608017604<br>ETH 0.0500602986055927 | BTC 0.000000877194454302<br>CEL 146.608361718821<br>ETH 0.000000813764364512 | |
| 3.1.474869 | RICHARD HADDOCK | ADDRESS REDACTED | | | AAVE 0.00243875663479774<br>BTC 0.000003473049851792<br>CEL 0.640959348430307<br>ETH 0.00165149299647722<br>LINK 0.0140187422234927<br>USDC 0.000000477139261811<br>USDT ERC20 0.46689056730095 | | |
| 3.1.474870 | RICHARD HADLOW | ADDRESS REDACTED | | | ADA 1017.95354805115<br>BTC 0.00108421720673391<br>CEL 4.70621682453147<br>DOT 34.8543765905897<br>ETH 0.76678815062029<br>LINK 47.2627230091779<br>MATIC 525.671345796348<br>SNX 33.2341192941249<br>XRP 1049.96100661627 | | |
| 3.1.474871 | RICHARD HAGER | ADDRESS REDACTED | | | ADA 310.059549260994<br>BTC 0.0071378907849768<br>ETH 3.31266995030542<br>USDC 1.03155341900442 | | |
| 3.1.474872 | RICHARD HAGERTY | ADDRESS REDACTED | | | BTC 0.00157304354782163 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.474873 | RICHARD HAGGIS | ADDRESS REDACTED | | | ADA 10172.4286133951<br>BNB 45<br>BTC 0.95244453303604<br>CEL 7573.94393918529<br>DOT 118.911947533656<br>ETH 25.3471487300163<br>LINK 105.086829923881<br>MATIC 10000.4902016484<br>SNX 122.122715194688<br>UNI 266.967606387934<br>USDC 315.625033786796<br>XRP 5225.78162871061 | | |
| 3.1.474874 | RICHARD HAGOPIAN | ADDRESS REDACTED | | | BTC 0.000005129961652205<br>CEL 1.1216145865642<br>COMP 0.0000337861626351129<br>ETH 0.000473365197454021<br>USDC 0.0870718412538717<br>XLM 0.0191286568969299 | | |
| 3.1.474875 | RICHARD HAHN | ADDRESS REDACTED | | | BTC 0.000000009610060199<br>CEL 0.00175215822763759 | | |
| 3.1.474876 | RICHARD HAI | ADDRESS REDACTED | | | ADA 606.054382108983<br>BCH 0.00894166<br>BTC 0.0522062258896997<br>CEL 540.635884466107<br>LTC 0.03335409<br>MATIC 762.062395580474<br>USDC 1255.0890806183<br>USDT ERC20 1035.0768495537 | | |
| 3.1.474877 | RICHARD HAIGLER | ADDRESS REDACTED | | | BCH 0.0040480510250974<br>BTC 0.0000124695977127399<br>ETH 0.000026956397906165<br>LINK 0.00669240530704533<br>LTC 0.0139161040454841<br>MATIC 0.474012304550525<br>SNX 1.47264176566377<br>USDC 5.23893131664949<br>XRP 0.753361121660499 | | USDC 261.813539 |
| 3.1.474878 | RICHARD HAILSTONES | ADDRESS REDACTED | | | BTC 0.000015714034573378<br>MCDAI 0.688356681533827 | | |
| 3.1.474879 | RICHARD HALD-RASMUSSEN | ADDRESS REDACTED | | | CEL 10.068456036935<br>ETH 0.477320158589424 | | |
| 3.1.474880 | RICHARD HALL | ADDRESS REDACTED | | | BTC 0.0000142487794730059 | BTC 0.000000001010661896 | |
| 3.1.474881 | RICHARD HALL | ADDRESS REDACTED | | | BTC 0.000029287919465778<br>ETH 0.00303398829996944 | | |
| 3.1.474882 | RICHARD HALL | ADDRESS REDACTED | | | BTC 0.0339056879190613<br>ETH 0.000001235137374812<br>MATIC 0.00120746686996492<br>SNX 0.000282847006348386<br>USDC 17.5482617241542 | BTC 0.00163057<br>ETH 0.000972211614684334<br>MATIC 0.722036500385403<br>SNX 0.000070683325515157<br>USDC 0.00505804941524811 | |
| 3.1.474883 | RICHARD HALLIDAY | ADDRESS REDACTED | | | BTC 0.000005212528193668<br>CEL 1.11522204634769<br>ETH 0.000516181033755171<br>SGB 38.899489470758<br>XRP 0.115408263865317 | | |
| 3.1.474884 | RICHARD HAMILL | ADDRESS REDACTED | | | BTC 0.000388722039518992<br>CEL 163.258406121664<br>ETH 0.04447146 | | |
| 3.1.474885 | RICHARD HAMMOND | ADDRESS REDACTED | | | ADA 215.690335058026<br>BTC 0.00106929695508488 | | |
| 3.1.474886 | RICHARD HAMPSON | ADDRESS REDACTED | | | BTC 0.000004014355641128<br>CEL 0.0586769895988773<br>ETH 0.00163655458600927<br>SNX 0.00995657476848579<br>UNI 0.0458892537357342<br>USDC 0.733163944328221 | | |
| 3.1.474887 | RICHARD HANCOCK | ADDRESS REDACTED | | | BTC 0.0698231589330109<br>CEL 2.535641167212<br>ETH 0.167162871161327 | | |
| 3.1.474888 | RICHARD HANLIN | ADDRESS REDACTED | | | BTC 0.0151066886617167 | | |
| 3.1.474889 | RICHARD HANN | ADDRESS REDACTED | | | BTC 0.000015759887828214<br>XLM 0.0320214016438737 | BTC 0.0103775525025071<br>XLM 132.779903988002 | |
| 3.1.474890 | RICHARD HANSON | ADDRESS REDACTED | | | CEL 37.5254765224735<br>ETH 0.494242051818411<br>SNX 33.6083678614837<br>ZEC 0.9999 | | |
| 3.1.474891 | RICHÁRD HANZEL | ADDRESS REDACTED | | | CEL 0.00509184604083239 | | |
| 3.1.474892 | RICHARD HANZL | ADDRESS REDACTED | | | 1INCH 0.569320453050399<br>AAVE 0.00462238893453555<br>ADA 1947.00156393241<br>BAT 0.0125220123481349<br>BTC 0.00185227668954588<br>DOT 0.0310412435021931<br>EOS 20.9617940158192<br>ETC 0.0139092386650092<br>ETH 0.749031907742408<br>KNC 4.74130673348084<br>LINK 0.126329365478197<br>LPT 0.00979849<br>LTC 1.67025848281522<br>MANA 0.0847733402802622<br>MATIC 79.939464891879<br>OMG 0.0148072756900239<br>SNX 0.044019543390704<br>UMA 2.46575909834081<br>USDC 340.35127860095 | BTC 0.00872399731430011<br>ETH 0.710546394060065 | |
| 3.1.474893 | RICHARD HAO | ADDRESS REDACTED | | | CEL 4.38480991887815 | | |
| 3.1.474894 | RICHARD HARDIMAN | ADDRESS REDACTED | | | BTC 0.000867210305475651<br>CEL 47.1346990892547<br>SNX 79.8790591503251 | | |
| 3.1.474895 | RICHARD HARDWICK II | ADDRESS REDACTED | | | BTC 0.00000076024897268<br>ETH 0.00465560273145962<br>MATIC 0.102125799739762<br>USDC 0.411971385755762<br>XLM 3.22594286162524 | USDC 0.000000643499545668 | |
| 3.1.474896 | RICHARD HARDY | ADDRESS REDACTED | | | BCH 0.00597885324830598<br>BTC 0.0130689770053551<br>MATIC 2758.923240941<br>USDT ERC20 147.785434095831 | | |
| 3.1.474897 | RICHARD HARE | ADDRESS REDACTED | | | BTC 0.0151231646853471<br>CEL 34.7041167600431 | | |
| 3.1.474898 | RICHARD HARGETT JR | ADDRESS REDACTED | | | BTC 0.000010682901712953<br>USDC 28.32488717143 | | |
| 3.1.474899 | RICHARD HARLAND | ADDRESS REDACTED | | | BTC 0.00000042<br>CEL 0.627149025100489<br>ETH 0.0001226612587624 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.474900 | RICHARD HAROLD HUGGINS | ADDRESS REDACTED | | | ADA 34.6477389116853<br>BTC 0.00084192455328821<br>ETH 1.1188128993673<br>MATIC 0.0723150273351396<br>MCDAI 42.3202039872959<br>SNX 0.642940173598552<br>USDC 0.832630215682059 | | |
| 3.1.474901 | RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | | | ADA 744.854925606835<br>BTC 0.629879135364254<br>CEL 48.2066191312852<br>ETH 5.44424259421476<br>LTC 2.07187157045929<br>LUNC 6.18342971871639<br>SOL 6.04758501225327<br>USDC 8612.0658230253 | BTC 0.000890770266830565 | |
| 3.1.474902 | RICHARD HARPER | ADDRESS REDACTED | | | ADA 4136.12649347973<br>AVAX 17.1630501989573<br>BTC 0.168332490228863<br>ETH 3.81401751513858<br>LUNC 15.6652756964594<br>MATIC 3318.24472803528<br>SNX 81.6759777346306<br>USDT ERC20 6.95131785368895<br>XRP 1402.77746 | | USDT ERC20 0.000000856160891401 |
| 3.1.474903 | RICHARD HARRIS | ADDRESS REDACTED | | | ETH 0.000004678671058224 | | |
| 3.1.474904 | RICHARD HARRIS | ADDRESS REDACTED | | | BTC 0.00825267251523978<br>COMP 0.0471547134037542<br>ETC 47.4064398121529<br>XLM 454.077072579502<br>XRP 199.9712 | | |
| 3.1.474905 | RICHARD HARRIS | ADDRESS REDACTED | | | BTC 0.000012278474689442<br>ETH 0.000748816016677483<br>MATIC 0.546235250549647<br>PAX 0.104532757414694 | | |
| 3.1.474906 | RICHARD HARRISON | ADDRESS REDACTED | | | CEL 44.9086254703807<br>EOS 47.2006760615151<br>LTC 0.00162426299474599<br>XRP 1.37 | | |
| 3.1.474907 | RICHARD HARTMAN | ADDRESS REDACTED | | | BTC 0.490833988546374<br>DOT 167.715550236105<br>ETH 1.7283370156018 | | |
| 3.1.474908 | RICHARD HARVEY | ADDRESS REDACTED | | | BTC 0.0313056171691523<br>CEL 308.319295829766<br>ETH 3.95041188 | | |
| 3.1.474909 | RICHARD HAUGHT | ADDRESS REDACTED | | | BTC 0.013391187262341<br>USDC 262306.86503035 | | |
| 3.1.474910 | RICHARD HAWES | ADDRESS REDACTED | | | BTC 0.0021094019983601 | | |
| 3.1.474911 | RICHARD HE | ADDRESS REDACTED | | | BCH 0.000035354659836929<br>BTC 0.000007898462296857<br>CEL 1.14808883290889<br>ETH 0.000001147920757502<br>LINK 0.0129390063017533<br>LTC 0.00175815146062699<br>UNI 0.0317738656947118<br>USDC 0.0090016370234536 | | |
| 3.1.474912 | RICHARD HEAD | ADDRESS REDACTED | | | BTC 0.0124427691390728<br>CEL 12.0888236788621<br>ETH 0.166808706807918<br>XLM 479.36529<br>XRP 562.64172 | | |
| 3.1.474913 | RICHARD HEASLIP | ADDRESS REDACTED | | | CEL 3.68902709203003<br>ETH 0.000002305108012662<br>MANA 0.0261160938689652<br>MATIC 3.39638710572443<br>MCDAI 40.9390948911037 | | |
| 3.1.474914 | RICHARD HEATH | ADDRESS REDACTED | | | BTC 0.11758096199205<br>ETH 0.00271601571669432<br>LTC 1.04108008180484<br>MCDAI 31.8115185537846 | | |
| 3.1.474915 | RICHARD HEIDT | ADDRESS REDACTED | | | MATIC 244.365270559172 | | |
| 3.1.474916 | RICHARD HEISEL | ADDRESS REDACTED | | | BTC 0.000000595574801617<br>ETH 0.000060081602245976 | BTC 0.0000000059895042 | |
| 3.1.474917 | RICHARD HEISLER | ADDRESS REDACTED | | | AVAX 20.5911869101487<br>BTC 0.964857899290243<br>ETH 8.73693513121588<br>MATIC 1499.09627552005<br>SOL 269.027148404493<br>USDC 0.96905789718087 | | |
| 3.1.474918 | RICHARD HEKE | ADDRESS REDACTED | | | BTC 0.000597140041705067<br>CEL 35.1605686633683<br>ETH 0.000000004741078905 | | |
| 3.1.474919 | RICHARD HELAK | ADDRESS REDACTED | | | BTC 0.00197828148671338<br>CEL 5.55090859040706<br>COMP 0.267589574949071<br>ETH 0.044124272256007<br>MCDAI 40.2717517693324<br>XLM 98.3463326 | | |
| 3.1.474920 | RICHARD HELMUS | ADDRESS REDACTED | | | CEL 1.06774347000032<br>USDT ERC20 0.0865358176972442 | | |
| 3.1.474921 | RICHARD HELZBERG | ADDRESS REDACTED | | | BCH 0.311800682156493<br>BSV 0.306380634008792<br>BTC 0.00106428357088893<br>ETH 0.00209579474932052<br>UNI 2.05266319087105<br>XLM 496.924511119147 | ETH 0.000000569137482658 | |
| 3.1.474922 | RICHARD HEMSLEY | ADDRESS REDACTED | | | BAT 836.144<br>BCH 0.54717<br>BTC 0.0085799<br>CEL 55139.3804520145<br>ETH 4.21<br>USDC 23972.557554 | | |
| 3.1.474923 | RICHARD HENDERSON | ADDRESS REDACTED | | | BTC 9.71440366271987 | | |
| 3.1.474924 | RICHARD HENDRICK | ADDRESS REDACTED | | | BTC 0.000000013336934669<br>CEL 1.15116892753898<br>MCDAI 12.2068872240916 | BTC 0.0402702195539338 | |
| 3.1.474925 | RICHARD HENDRIX | ADDRESS REDACTED | | | MCDAI 40.6761466795 | | |
| 3.1.474926 | RICHARD HENG | ADDRESS REDACTED | | | BTC 0.000909583011483461<br>XRP 0.516570744916971 | | |
| 3.1.474927 | RICHARD HENG | ADDRESS REDACTED | | | CEL 541.773438310073 | | |
| 3.1.474928 | RICHARD HENG | ADDRESS REDACTED | | | ADA 0.0290986594868186<br>BNB 0.00174569872175626<br>BTC 0.00265398970451394<br>CEL 0.044296444637277<br>XRP 0.206549683991427 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.474929 | RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | | | AAVE 0.000644302457508094<br>AVAX 0.160181380676396<br>CEL 19928.6429178473<br>ETH 0.00235306853213933<br>GUSD 0.000165930806750235<br>LUNC 0.00343783569760587<br>MATIC 2.37666202485241<br>PAX 2.28622847333699<br>UNI 0.000519856687479154<br>XLM 0.0140808222541938 | AVAX 0.000001989665198865<br>BTC 0.000000020413589233<br>CEL 127.308290265244<br>ETH 0.000000873595298929<br>GUSD 0.133943516812637<br>LUNC 0.000003774442137709<br>MATIC 0.000855473912012585<br>SOL 0.000054962893306607<br>USDC 17.6530002543068 | |
| 3.1.474930 | RICHARD HENNE | ADDRESS REDACTED | | | AAVE 0.00186680011393846<br>BAT 0.0987191427298342<br>BTC 0.00127241118938393<br>DASH 0.00321594672084135<br>MANA 0.0315756197991456<br>MATIC 3286.95202646362<br>SNX 0.257672149390647<br>UNI 0.0218392670780021 | | |
| 3.1.474931 | RICHARD HENRY | ADDRESS REDACTED | | | BTC 1.21001613027881<br>CEL 0.0312939187933984<br>MATIC 0.956213430137982<br>USDC 0.378206803696473 | BTC 0.00737174341791463 | |
| 3.1.474932 | RICHARD HENRY KING | ADDRESS REDACTED | | | | BTC 2.58338796972398<br>ETH 12.99744379 | |
| 3.1.474933 | RICHARD HEPBURN | ADDRESS REDACTED | | | DOT 63.9609650447643<br>LUNC 1.8854780153011 | | |
| 3.1.474934 | RICHARD HEPPLESTONE | ADDRESS REDACTED | | | ETH 0.000010271885517751<br>USDC 2.06725108006984 | | |
| 3.1.474935 | RICHARD HERNANDEZ | ADDRESS REDACTED | | | USDC 1.82960912398206 | | |
| 3.1.474936 | RICHARD HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00476739144596177<br>SNX 7.45314506806271 | | |
| 3.1.474937 | RICHARD HERSACK | ADDRESS REDACTED | | | AAVE 1.39333432637044<br>BTC 0.0120146226269245<br>CEL 43.6607759440396<br>COMP 1.19138196158118<br>DASH 11.4293112815486<br>DOT 26.2224968657625<br>ETH 1.15224030737202<br>KNC 1030.40700628097<br>MATIC 1228.67957729416<br>SNX 84.0288607777314<br>ZEC 11.5447969116686<br>ZRX 3216.4740198475 | | |
| 3.1.474938 | RICHARD HERSCHEL GRIFFIN | ADDRESS REDACTED | | | ETH 0.00186508421627698 | | |
| 3.1.474939 | RICHARD HERTZOG | ADDRESS REDACTED | | | CEL 0.00288215242875194 | | |
| 3.1.474940 | RICHARD HESS | ADDRESS REDACTED | | | BTC 0.000631336669518231<br>KNC 35.2944363345281<br>USDC 52.0106943280743<br>ZRX 304.887415873872 | | |
| 3.1.474941 | RICHARD HEWITT | ADDRESS REDACTED | | | CEL 4.96271906908936<br>COMP 0.00865307010144397<br>ETH 0.0110462681694198<br>LINK 0.0448932422238181<br>UNI 0.144462611173091<br>USDC 0.00447529752171655 | | |
| 3.1.474942 | RICHARD HIEBER | ADDRESS REDACTED | | | CEL 0.517387351726913<br>USDC 0.099990019591632 | | |
| 3.1.474943 | RICHARD HIGGINS | ADDRESS REDACTED | | | CEL 1.09558092564773 | | |
| 3.1.474944 | RICHARD HIGHSMITH | ADDRESS REDACTED | | | BAT 35.6408640727749<br>ETH 0.0241939444023141 | | |
| 3.1.474945 | RICHARD HIGUERA | ADDRESS REDACTED | | | LINK 156.820578817401<br>MATIC 4482.53571808916<br>USDC 0.00247561986614781 | LINK 44.4049733570159<br>USDC 0.417732151575797 | |
| 3.1.474946 | RICHARD HILDEBRANDT | ADDRESS REDACTED | | | AAVE 0.00221244399258557<br>BTC 0.0419127689677994<br>ETH 1.9559206556432<br>LUNC 0.017476312457322<br>MATIC 58.3238152281473<br>SOL 0.0432812846302383<br>USDC 1.37986606774589<br>USDT ERC20 30.7764534537729 | LUNC 19.7036527509688<br>SOL 42.1852969936161<br>USDC 2672.446855 | |
| 3.1.474947 | RICHARD HILLMAN | ADDRESS REDACTED | | | CEL 1.09321131020873<br>ETH 0.000000076085970377 | | |
| 3.1.474948 | RICHARD HILLMAN | ADDRESS REDACTED | | | BTC 0.000000003274330108<br>CEL 217.361324605365 | | |
| 3.1.474949 | RICHARD HILLS | ADDRESS REDACTED | | | CEL 2.13432336521148 | | |
| 3.1.474950 | RICHARD HIN LUN LEE | ADDRESS REDACTED | | | BTC 0.00203880743143981<br>CEL 30.8576061274256 | | |
| 3.1.474951 | RICHARD HINGSON | ADDRESS REDACTED | | | BTC 0.00000463519867302 | | |
| 3.1.474952 | RICHARD HIRDES | ADDRESS REDACTED | | | BTC 0.000000590294980537 | | |
| 3.1.474953 | RICHARD HIRSCH | ADDRESS REDACTED | | | BTC 0.000000135343833249<br>LINK 0.000020295767260465<br>MATIC 0.00941664382348468<br>USDC 0.181370124310584 | | |
| 3.1.474954 | RICHARD HLAVIN | ADDRESS REDACTED | | | ADA 0.0629526140787915<br>BCH 0.0000513852727548579<br>BNB 0.025<br>BTC 0.00174356620915661<br>ETH 0.000859833548297898<br>MATIC 0.189719410385655<br>XRP 0.005245 | | |
| 3.1.474955 | RICHARD HOANG | ADDRESS REDACTED | | | ADA 15.4551871885729<br>BTC 0.000317030046190005<br>ETH 2.86824259027722 | | |
| 3.1.474956 | RICHARD HODGE | ADDRESS REDACTED | | | BTC 0.00131362653632653<br>ETH 0.00122070324006308 | | |
| 3.1.474957 | RICHARD HODGSON | ADDRESS REDACTED | | | CEL 0.000061161454229087<br>ETH 0.000162831025514767<br>SNX 0.08768948872731 | | |
| 3.1.474958 | RICHARD HOFFMAN | ADDRESS REDACTED | | | BTC 0.0472693015215134<br>ETH 4.01716078190445<br>MATIC 7.40386788286239 | | |
| 3.1.474959 | RICHARD HOGAN | ADDRESS REDACTED | | | BTC 0.0536708700492708<br>ETH 0.12201137917904<br>LTC 0.218152873799239<br>XLM 1329.66834772751 | | |
| 3.1.474960 | RICHARD HOGAN | ADDRESS REDACTED | | | BTC 0.000000828186471142 | BTC 0.00000070175848541 | |
| 3.1.474961 | RICHARD HOHMUTH | ADDRESS REDACTED | | | BTC 0.000001520377521391 | | |
| 3.1.474962 | RICHARD HOLLAND | ADDRESS REDACTED | | | BTC 0.0160368234109364<br>CEL 0.381126502308565<br>DOT 0.00897751686593218<br>LTC 1.05443540660321<br>SGB 30.7212510180055<br>TGBP 0.00176385888920078<br>XRP 0.000000662390098353 | | |
| 3.1.474963 | RICHARD HOLLIDAY | ADDRESS REDACTED | | | CEL 0.0031942298007 2384<br>USDC 0.00737763463505799 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.474964 | RICHARD HOLLYHEAD | ADDRESS REDACTED | | | BTC 0.000212643212201446<br>CEL 1.37834660097787<br>ETH 0.000020409803481275<br>UST 2.77492337368231 | | |
| 3.1.474965 | RICHARD HOLMES | ADDRESS REDACTED | | | BTC 0.000000515181199464 | BTC 0.000000001630379592 | |
| 3.1.474966 | RICHARD HOLNESS | ADDRESS REDACTED | | | BTC 0.000431148855407839<br>CEL 0.125131658337264<br>USDC 15.9374595360537 | | |
| 3.1.474967 | RICHARD HOLT JUNSAN | ADDRESS REDACTED | | | BTC 0.000882301041115229<br>CEL 0.793671308523293<br>ETH 0.000625614159456835 | | |
| 3.1.474968 | RICHARD HOMANN | ADDRESS REDACTED | | | BTC 0.0928573351342297 | | |
| 3.1.474969 | RICHARD HOOPER | ADDRESS REDACTED | | | BTC 0.00713732314923887<br>ETH 1.02273297715356<br>KNC 0.0227765266037986<br>LINK 91.7024220847604<br>UNI 90.8934865295079<br>USDC 0.00118253067357052<br>ZRX 0.257500998760977 | ZRX 0.00000070597101374 | |
| 3.1.474970 | RICHARD HOORNWEG | ADDRESS REDACTED | | | BTC 0.000111540608320101<br>CEL 0.479016381245094 | | |
| 3.1.474971 | RICHARD HOPKINS | ADDRESS REDACTED | | | AAVE 0.000682102450327404<br>ADA 3113.5201133645<br>BTC 0.000018271010048262<br>DOT 74.5789207869898<br>ETH 5.50598287585344<br>LINK 86.2583443767467<br>MATIC 1251.80728104265<br>XLM 0.192633474548139 | | |
| 3.1.474972 | RICHARD HORN | ADDRESS REDACTED | | | CEL 0.0022540828650238<br>LTC 0.00966804 | | |
| 3.1.474973 | RICHARD HORNYAK | ADDRESS REDACTED | | | BTC 1.00509776749539<br>CEL 2024.18367963063<br>ETH 16.6821098<br>LINK 223.81291585<br>UNI 47.65589941 | | |
| 3.1.474974 | RICHARD HORTON | ADDRESS REDACTED | | | BAT 0.00144200645484677<br>BCH 3.0604019994063<br>BTC 0.00908735176964546<br>ETH 0.0606689062812997<br>MCDAI 902.651557447866<br>USDC 1481.62097245433 | | |
| 3.1.474975 | RICHARD HOWARD | ADDRESS REDACTED | | | MATIC 0.500750466697645 | | |
| 3.1.474976 | RICHARD HOWARD | ADDRESS REDACTED | | | BTC 0.0000449520852483729 | | |
| 3.1.474977 | RICHARD HOWARD | ADDRESS REDACTED | | | ADA 400.394041118179<br>BTC 0.0744301675996056 | | |
| 3.1.474978 | RICHARD HOWARD | ADDRESS REDACTED | | | BTC 0.000550715915681099<br>SNX 11.1956956391854<br>USDC 0.509074096064714 | | |
| 3.1.474979 | RICHARD HOWARD | ADDRESS REDACTED | | | BTC 0.00412780702444046<br>USDC 9312.74688217923 | | |
| 3.1.474980 | RICHARD HOWARD JOHNSON | ADDRESS REDACTED | | | SOL 0.00233102788434043 | BTC 0.000000007585250745<br>SOL 0.000000000631637162 | |
| 3.1.474981 | RICHARD HOWELL | ADDRESS REDACTED | | | BAT 469.544912999402<br>BTC 0.340535417244298<br>COMP 0.513213842308971<br>DOT 23.1522003421697<br>ETH 0.000167465130537448<br>KNC 0.0180368423276491<br>LINK 12.1333259339998<br>LTC 2.68608559480655<br>SNX 68.2536455111111<br>UNI 27.977664108287<br>USDC 115.99637250242<br>ZEC 9.41385026159881 | | |
| 3.1.474982 | RICHARD HOWELL | ADDRESS REDACTED | | | BTC 0.00185988505579472<br>USDC 1.1927104654524 | | |
| 3.1.474983 | RICHARD HOWELL | ADDRESS REDACTED | | | BCH 0.0317679351025771<br>BTC 0.000050677291709111<br>CEL 1.09762767037178 | | |
| 3.1.474984 | RICHARD HOWERTON | ADDRESS REDACTED | | | BAT 0.179551721724921<br>BTC 0.000064214969048384<br>CEL 1.12244579085062<br>DASH 0.00982055429920082<br>DOT 0.393484923773012<br>ETH 0.000041705017816485<br>LINK 0.0559952199649824<br>MATIC 1.22797730847484<br>OMG 0.0181184091086812<br>SGB 0.058115303323249<br>SNX 0.370295583081221<br>UNI 0.109130909819948<br>XRP 0.000000698628319701<br>ZEC 0.00109641313635739<br>ZRX 1.03311811566553 | | |
| 3.1.474985 | RICHARD HSU | ADDRESS REDACTED | | | BTC 0.000835979585641204<br>XRP 979.18358388239 | | |
| 3.1.474986 | RICHARD HU | ADDRESS REDACTED | | | ADA 1483.02520161026<br>AVAX 0.0332405627820918<br>BAT 459.775098562505<br>BTC 0.00109428414579512<br>DOT 76.0776733127897<br>ETH 0.00640932478137878<br>MATIC 663.263163736199 | ETH 0.00000024627403449 | |
| 3.1.474987 | RICHARD HUANG | ADDRESS REDACTED | | | BTC 0.000053213616346548<br>ETH 0.207973149176652 | | |
| 3.1.474988 | RICHARD HUANG | ADDRESS REDACTED | | | BTC 0.00120226079004958<br>USDC 11484.13431924 | | |
| 3.1.474989 | RICHARD HUANG | ADDRESS REDACTED | | | ADA 0.090205673541247<br>BTC 0.000000107016747022<br>ETH 0.0000697547632751449<br>GUSD 0.00771731595583005<br>MATIC 0.66227959235516<br>SOL 0.000012875889921326<br>USDC 0.000010843792777054 | BTC 0.0885311824085558<br>USDC 0.000000160621869552 | |
| 3.1.474990 | RICHARD HUANG | ADDRESS REDACTED | | | BTC 0.0350464616696186<br>ETH 0.352441531590761 | BTC 0.000000636077525816 | |
| 3.1.474991 | RICHARD HUBBARD | ADDRESS REDACTED | | | ETH 0.00168196958996607 | | |
| 3.1.474992 | RICHARD HUDMAN | ADDRESS REDACTED | | | BTC 0.01044531171145 | BTC 0.00252176 | |
| 3.1.474993 | RICHARD HUDSPETH | ADDRESS REDACTED | | | AVAX 3.39291320608252<br>BTC 0.00120113202622699<br>ETH 0.363036555884178<br>SOL 6.87909846645369 | | |
| 3.1.474994 | RICHARD HUGHES | ADDRESS REDACTED | | | DOT 17.6068910162818<br>ETH 2.16980042446033<br>MCDAI 31.8221327931364 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.474995 | RICHARD HUGHES | ADDRESS REDACTED | | | ADA 3581.72303322629<br>BTC 0.00959022245031063<br>CEL 386.042315029698<br>ETH 0.304549942645437<br>MATIC 408.362727202623<br>USDC 2.64437181847637<br>XRP 120.550369 | | |
| 3.1.474996 | RICHARD HULL | ADDRESS REDACTED | | | BTC 0.022287607220351<br>CEL 107.892292150949<br>DOT 3.23173063379589<br>ETH 0.147865086690478<br>XRP 110.475944026232 | | |
| 3.1.474997 | RICHARD HUMPHREY | ADDRESS REDACTED | | | BTC 0.720228217489133<br>CEL 34.4612044926508<br>ETH 10.6403646809548 | | |
| 3.1.474998 | RICHARD HUMPHRIES | ADDRESS REDACTED | | | BTC 0.000000935978378249<br>ETH 0.000011806350042434<br>XRP 0.168773111665765 | | |
| 3.1.474999 | RICHARD HUNDSBUCHLER | ADDRESS REDACTED | | | BTC 0.0000000006658043269999999<br>CEL 0.00101144228314646 | | |
| 3.1.475000 | RICHARD HURD | ADDRESS REDACTED | | | CEL 1.06175548422066 | | |
| 3.1.475001 | RICHARD HUSÁR | ADDRESS REDACTED | | | ETH 0.000298433668716871 | | |
| 3.1.475002 | RICHARD HUSTON | ADDRESS REDACTED | | | AVAX 0.000033880726559486<br>BTC 0.000251479601391143<br>ETH 0.000011535914504143 | BTC 0.000000928673115659 | |
| 3.1.475003 | RICHARD HUYNH | ADDRESS REDACTED | | | CEL 1.06561663142395<br>SGB 0.270009657762664<br>XRP 1.80454640585217 | | |
| 3.1.475004 | RICHARD HWANG | ADDRESS REDACTED | | | BTC 0.000002311968324667<br>ETH 0.000000734781559437<br>MATIC 0.000882859169279432<br>SNX 0.000390370849980073<br>USDT ERC20 0.20029903993933 | | |
| 3.1.475005 | RICHARD HY | ADDRESS REDACTED | | | BTC 0.00064035599102154<br>DOT 0.894162568134588<br>ETH 19.5314797929343<br>MATIC 12287.1949248145<br>USDC 40579.0550894609 | | BTC 0.000000006482115155 |
| 3.1.475006 | RICHARD HYMAN BRISBON | ADDRESS REDACTED | | | ADA 11.4871819123961 | | |
| 3.1.475007 | RICHARD ICARÉ | ADDRESS REDACTED | | | BTC 0.00237961376156962<br>CEL 0.412505573387014<br>DASH 0.000012514077856117<br>ETH 0.000990615325772949<br>PAXG 0.000207453306463114<br>SOL 0.765621466420364<br>USDC 4.52930534159808 | | |
| 3.1.475008 | RICHARD IDDINGS | ADDRESS REDACTED | | | XLM 114.7415324 | | |
| 3.1.475009 | RICHARD IGID | ADDRESS REDACTED | | | CEL 1.06435985856184 | | |
| 3.1.475010 | RICHARD IGUASNIA | ADDRESS REDACTED | | | BTC 0.000123005321149143<br>ETH 0.00112558261979835 | | |
| 3.1.475011 | RICHARD II LAMAR | ADDRESS REDACTED | | | CEL 18.1384803999979<br>DOT 115.522519741139<br>ETH 0.4664634780714<br>USDC 535.995162111767<br>USDT ERC20 1.21601495872234 | | |
| 3.1.475012 | RICHARD III CAYER | ADDRESS REDACTED | | | USDC 54.6077541306518 | CEL 47.8792907263747 | |
| 3.1.475013 | RICHARD ILLINGWORTH | ADDRESS REDACTED | | | BTC 0.000071487601699768<br>MATIC 10.8681962926438 | | |
| 3.1.475014 | RICHARD IN 'T VELD | ADDRESS REDACTED | | | ADA 7815.09826099894<br>BTC 0.000059454738256026<br>DOT 0.45087705196467<br>ETH 2.0494617596936<br>KNC 0.000819802585499968<br>LINK 0.112343168224609<br>SOL 56.0293228532564 | | |
| 3.1.475015 | RICHARD INGBER | ADDRESS REDACTED | | | AAVE 0.00827778410868177<br>BAT 306.613526005811<br>BTC 0.000737719396954439<br>ETH 0.00222933801093777<br>LINK 0.071392171340846<br>LTC 0.00451193534996833<br>MATIC 3.73288334753528<br>UNI 0.03650480223024<br>USDC 3.5940660220032 | LINK 30.3632<br>LUNC 12.76357<br>MATIC 892.817<br>USDC 310.923919371943<br>ZRX 382.19 | |
| 3.1.475016 | RICHARD IONEL TIOREANU | ADDRESS REDACTED | | | BTC 0.0014038091482546 | | |
| 3.1.475017 | RICHARD IRELAND | ADDRESS REDACTED | | | AVAX 117.09293516777<br>BSV 0.486432384286671<br>BTC 2.28820169809954<br>DOT 597.698091675467<br>ETH 11.2641468521565<br>LUNC 500.815755798238<br>MATIC 16713.8261803092<br>SOL 178.740671233037<br>USDC 15336.212374156 | BTC 0.000787349908218393 | |
| 3.1.475018 | RICHARD IRELAND | ADDRESS REDACTED | | | BTC 0.00014412222118997<br>ETH 0.00274055271119101<br>LTC 0.0326060392366138<br>XLM 0.602891641113107<br>XRP 2309.59677680158 | | |
| 3.1.475019 | RICHARD IRONS | ADDRESS REDACTED | | | ADA 990.459648097097<br>DOT 15.3500993793062<br>ETH 5.3334877797323<br>MATIC 1067.31889541799<br>SOL 3.87240557725333 | | |
| 3.1.475020 | RICHARD IRVINE | ADDRESS REDACTED | | | BTC 0.0057619667181678<br>CEL 23.4842081850461<br>DOT 0.000000000062542615<br>SNX 0.373906009876856 | | |
| 3.1.475021 | RICHARD ISBELL | ADDRESS REDACTED | | | ADA 3055.72347823776<br>BAT 369.349709900997<br>BCH 1.00413783658412<br>BTC 5.71753027157561<br>CEL 515.46236664037<br>EOS 92.4762699816945<br>ETH 6.57876965153835<br>LTC 30.8104625294329<br>OMG 16.3237606286387<br>USDC 0.000000014100911175<br>XLM 2005.28167062631<br>XRP 2036.69080700622 | | |
| 3.1.475022 | RICHARD ISLINGER | ADDRESS REDACTED | | | ETH 22.0571954607042<br>LTC 8.40957007519889<br>SGB 276.89667720272<br>XRP 1811.28895199084 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.475023 | RICHARD ITURRA | ADDRESS REDACTED | | | ADA 459.27960200725<br>BCH 0.553189356021803<br>BTC 0.0017089851349065<br>CEL 7.86389850592124<br>DOT 0.121965706722663<br>SGB 129.562688700933<br>SOL 3.81499357960204<br>XRP 0.479376995864103 | | |
| 3.1.475024 | RICHARD J BLEICHER | ADDRESS REDACTED | | | ADA 1033.34951878605<br>BTC 0.594688706077805<br>CEL 12040.3256918475<br>ETH 3.16236805627029<br>USDC 1094.56252841365 | | |
| 3.1.475025 | RICHARD J MADDISON | ADDRESS REDACTED | | | BTC 0.0206889632514339<br>CEL 4.67662545862349<br>ETH 0.0290932504641109<br>USDC 2.77782409307028 | | |
| 3.1.475026 | RICHARD J MINTA | ADDRESS REDACTED | | | BTC 0.00169750296927681<br>ETH 9.28063583182052 | | |
| 3.1.475027 | RICHARD J POWERS | ADDRESS REDACTED | | | BTC 0.142387230381206<br>ETH 12.5721825211801 | BTC 0.00313799 | |
| 3.1.475028 | RICHARD J. LAWRENCE | ADDRESS REDACTED | | | USDC 526.401528138199 | | |
| 3.1.475029 | RICHARD JACKMAN | ADDRESS REDACTED | | | CEL 70.3840479600392<br>SGB 8219.37498316829<br>TUSD 2.11283554524855<br>XLM 17.8331606234031<br>XRP 61180.4001219784 | | |
| 3.1.475030 | RICHARD JACKSON | ADDRESS REDACTED | | | ADA 90.4445556422168<br>AVAX 3.08061388927582<br>BTC 0.104823575574151<br>DOT 12.4263531869739<br>EOS 82.6166857289177<br>ETH 0.102520301365424<br>MANA 142.171790008022<br>MATIC 265.966926191604<br>SOL 6.5763372772463<br>XLM 360.662214469292 | | |
| 3.1.475031 | RICHARD JACKSON | ADDRESS REDACTED | | | ADA 5.95495420093133<br>AVAX 0.303483885880416<br>BTC 0.00409417121716143<br>CEL 0.689189015605506<br>DOT 5.6136116613079<br>ETH 0.0119404301059702<br>LINK 4.39123726646886<br>LTC 0.000000001830769231<br>LUNC 0.00242331773511719<br>MATIC 0.120965458869867<br>SNX 0.0168793699701417 | | |
| 3.1.475032 | RICHARD JACKSON | ADDRESS REDACTED | | | BTC 0.670570679311248<br>ETH 0.565919987528309 | | |
| 3.1.475033 | RICHARD JACOB TREVINO | ADDRESS REDACTED | | | USDC 0.206303804694958 | | |
| 3.1.475034 | RICHARD JACOBSEN JR | ADDRESS REDACTED | | | XRP 66.434625 | | |
| 3.1.475035 | RICHARD JAMES | ADDRESS REDACTED | | | BTC 0.00118303641303675<br>MCDAI 0.0288191359506872<br>USDC 0.418489437541007 | | |
| 3.1.475036 | RICHARD JAMES KIELISZEK | ADDRESS REDACTED | | | CEL 1.1304402688244<br>ETH 0.04211417 | | |
| 3.1.475037 | RICHARD JAMES PYCROFT | ADDRESS REDACTED | | | BTC 0.507590009323983 | | |
| 3.1.475038 | RICHARD JAMES TERENCE DODD | ADDRESS REDACTED | | | BTC 0.00297271542087977<br>CEL 225.580051506492<br>ETC 0.145194145<br>ETH 0.000004229375675692<br>MCDAI 58.02388281<br>USDT ERC20 524 | | |
| 3.1.475039 | RICHARD JANIK | ADDRESS REDACTED | | | BTC 0.000001508845347096<br>XRP 0.343923285149697 | | |
| 3.1.475040 | RICHARD JANKA | ADDRESS REDACTED | | | BTC 0.0027537340423611<br>CEL 1.38600409521937 | | |
| 3.1.475041 | RICHARD JANKOVÝCH | ADDRESS REDACTED | | | CEL 2.11958338278414<br>MCDAI 70 | | |
| 3.1.475042 | RICHARD JANSEN | ADDRESS REDACTED | | | BTC 0.000001586191851535<br>ETH 0.0100948963561644 | | |
| 3.1.475043 | RICHARD JANSSEN | ADDRESS REDACTED | | | BTC 0.201790233605079<br>ETH 0.393201062408688<br>USDT ERC20 108.117831274372 | | |
| 3.1.475044 | RICHARD JAQUEZ | ADDRESS REDACTED | | | ETH 0.0106422021569181 | | |
| 3.1.475045 | RICHARD JAREMBACK | ADDRESS REDACTED | | | ADA 44.5163460964391<br>BTC 0.0989711255449657<br>ETH 1.16063834012287<br>LINK 17.3655331745257<br>XLM 108.441187398923 | | |
| 3.1.475046 | RICHARD JARMAN | ADDRESS REDACTED | | | BTC 0.00109953339576051<br>USDT ERC20 1.7313357731163 | | |
| 3.1.475047 | RICHARD JAROWSKI | ADDRESS REDACTED | | | BTC 0.250742229417987<br>COMP 0.015049477013155<br>DOT 27.8859773390643<br>ETH 0.861609640161352<br>SOL 11.1833749703023 | | |
| 3.1.475048 | RICHARD JARRAM | ADDRESS REDACTED | | | BTC 0.000000009624759369<br>CEL 377.517315862924<br>USDC 0.000000359906947214 | | |
| 3.1.475049 | RICHARD JARROUJ | ADDRESS REDACTED | | | AAVE 0.000338820351485667<br>BTC 0.000053936398465674<br>COMP 0.000098409368651041<br>ETH 0.000294234159173925<br>LINK 0.00298619503141959<br>MATIC 0.333306007545661<br>SNX 0.0328202870855194<br>USDC 0.625367560442347<br>XLM 0.0326962970290534 | BTC 0.000000008086401418 | |
| 3.1.475050 | RICHARD JASON SPURLOCK | ADDRESS REDACTED | | | BTC 0.000210747382394729<br>ETH 0.0013905925282864<br>MCDAI 42.6391539102487<br>USDC 62.3347298113603 | | |
| 3.1.475051 | RICHARD JAVOR | ADDRESS REDACTED | | | BTC 0.00129114181512466<br>CRV 28.7067112058908<br>DOT 18.8008074485811<br>LINK 1.62842235419745<br>LUNC 3.180251710537<br>MATIC 77.3740115398197 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.475052 | RICHARD JEAN MARY | ADDRESS REDACTED | | | AVAX 5.57703035001719<br>BAT 22.3148341762035<br>BTC 0.00869096363809305<br>CEL 1.15116892753898<br>EOS 0.0687058194282996<br>ETH 0.0158034926867582<br>LINK 157.147134655833<br>LTC 0.00595806776475732<br>LUNC 5.01825754627288<br>MANA 3797.50426285106<br>MATIC 9724.60901096817<br>MCDAI 42.364598556796<br>SGB 4151.08753134309<br>SNX 274.514610205172<br>SOL 289.114365213544<br>UNI 414.5680745467<br>USDC 0.914222676044609<br>XLM 7712.25296881253<br>XRP 27179.2942430269 | AVAX 1.248439451<br>ETH 0.94128606<br>XRP 5744.283383 | |
| 3.1.475053 | RICHARD JEAN-PIERRE | ADDRESS REDACTED | | | BTC 0.00894608<br>CEL 178.117945152199<br>MATIC 1631.02219139681<br>SNX 9.37194486847084<br>XTZ 25.60252 | | |
| 3.1.475054 | RICHARD JEANSON | ADDRESS REDACTED | | | BTC 0.0332656046878807<br>CEL 3.61532224550583<br>ETH 0.122684904009679<br>LTC 0.625778876700319<br>USDC 10.7790205470862 | | |
| 3.1.475055 | RICHARD JEFFERIES | ADDRESS REDACTED | | | BTC 0.00233919<br>CEL 51.5041847239099<br>DASH 0.000056862694329406<br>ETH 0.02976269<br>TGBP 0.00027739098917885<br>USDC 216.27113884931 | | |
| 3.1.475056 | RICHARD JEFFERYES | ADDRESS REDACTED | | | BTC 0.000000001139726303<br>CEL 4.3846624394159 | | |
| 3.1.475057 | RICHARD JENNINGS | ADDRESS REDACTED | | | BTC 0.000006438329595605 | | |
| 3.1.475058 | RICHARD JENNINGS | ADDRESS REDACTED | | | ADA 1.26953766853915<br>BTC 0.000012206229565401<br>CEL 93.4291556759079<br>ETH 0.000386696947609043<br>USDC 7.82343358915352 | | |
| 3.1.475059 | RICHARD JENSEN | ADDRESS REDACTED | | | BTC 0.13338398069345<br>CEL 2.50525498426492<br>ETH 0.000159616080411251 | | |
| 3.1.475060 | RICHARD JENSRUD | ADDRESS REDACTED | | | ADA 4.76811164783984<br>BTC 0.00045550325139511<br>DASH 0.00337428841371045<br>ETH 0.00809693237729383<br>MATIC 4.62405916468968<br>OMG 0.00896318679046289 | ADA 0.000000963829955985 | |
| 3.1.475061 | RICHARD JESSOP | ADDRESS REDACTED | | | AAVE 0.00257325639212888<br>BTC 0.334171327399307<br>DASH 0.00251160791763289<br>DOT 29.5464653779318<br>ETH 1.05353567449941 | | |
| 3.1.475062 | RICHARD JOAQUIN GIL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000011360730285571 | | |
| 3.1.475063 | RICHARD JOHAN | ADDRESS REDACTED | | | ADA 196.238806680983<br>BTC 0.0020950561928844<br>CEL 0.126004045589201<br>USDT ERC20 705.008554076646 | | |
| 3.1.475064 | RICHARD JOHAN STOLK | ADDRESS REDACTED | | | BTC 0.968142993350341 | | |
| 3.1.475065 | RICHARD JOHANNES BAKKER | ADDRESS REDACTED | | | ADA 618.900497512437<br>BTC 0.000143670726556294<br>CEL 522.32810617167 | | |
| 3.1.475066 | RICHARD JOHANSEN | ADDRESS REDACTED | | | BTC 0.000000007103851272<br>CEL 742.359654794794<br>USDT ERC20 65<br>XRP 0.00000000687767094 | | |
| 3.1.475067 | RICHARD JOHANSSON | ADDRESS REDACTED | | | CEL 0.294416516341606 | | |
| 3.1.475068 | RICHARD JOHN | ADDRESS REDACTED | | | MATIC 0.0381262666020063<br>SNX 0.0469561054022615 | | |
| 3.1.475069 | RICHARD JOHN BONIFIELD | ADDRESS REDACTED | | | BTC 0.000001541271825034<br>LINK 0.748416148763771<br>LUNC 5.96024314413116 | BTC 0.00000000568693177 | |
| 3.1.475070 | RICHARD JOHN CATALANO | ADDRESS REDACTED | | | AVAX 0.0322390597516956<br>BTC 0.0000406320987507589<br>ETH 0.0013076282232602<br>LINK 0.101510784560939<br>OMG 0.00149005157911156<br>SNX 1.42297916849648<br>SUSHI 0.000370522729254401<br>UMA 0.00961523333332953<br>UNI 0.0349568095026398<br>USDC 5605.02101130749<br>USDT ERC20 508.246330432512 | AVAX 0.000051204176799774<br>ETH 0.000002125347205316<br>SNX 0.000159642884511414 | |
| 3.1.475071 | RICHARD JOHN DIDUCK | ADDRESS REDACTED | | | BTC 0.000014699450606451<br>ETH 0.000176182767357841 | | |
| 3.1.475072 | RICHARD JOHN GOULD | ADDRESS REDACTED | | | BTC 0.115449585502664<br>USDC 1.09315812334159 | BTC 0.15051181 | |
| 3.1.475073 | RICHARD JOHN GRISKIE II | ADDRESS REDACTED | | | AAVE 6.32777105783088<br>AVAX 20.289009970524<br>BCH 0.000737282291868266<br>BTC 0.990430162526847<br>COMP 8.2157279038309<br>DASH 6.7825717039054<br>DOT 42.1580048297957<br>ETH 8.86535854077213<br>GUSD 30610.336208801<br>KNC 246.023714012029<br>MATIC 1288.25899588805<br>OMG 0.00480350117102884<br>PAXG 5.1305344628916<br>SNX 378.830186625997<br>SOL 10.8993345714673<br>SUSHI 162.51258916751<br>ZEC 8.0819568916323<br>ZRX 2315.60006804954 | AVAX 0.723094842872689<br>CEL 117.533535255946 | |
| 3.1.475074 | RICHARD JOHN HELSBY | ADDRESS REDACTED | | | BTC 0.00174808551646519<br>SOL 19.2587883252936 | | |
| 3.1.475075 | RICHARD JOHN KNAPP | ADDRESS REDACTED | | | BTC 1.85826398360322<br>CEL 1.15063705399572<br>ETH 51.37652271747<br>LTC 0.000118744457218437<br>USDC 22.7983467477379<br>USDT ERC20 0.0112163827978646 | USDC 5134.61051246303<br>USDT ERC20 1.80772172981299 | |
| 3.1.475076 | RICHARD JOHN KRUSE | ADDRESS REDACTED | | | ETH 12.5841514410812<br>USDC 5378.10582822376 | BTC 0.00169275141214227<br>MCDAI 229.17<br>USDC 0.17 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.475077 | RICHARD JOHN MAUNDER | ADDRESS REDACTED | | | AAVE 2.05850446179765<br>AVAX 80.5460376478751<br>BCH 0.000000562064273758<br>BTC 0.000183213000656783<br>CEL 131.455168190334<br>ETH 0.00100253503064652<br>MATIC 3539.23291253794 | CEL 10.5731580914619<br>ETH 0.204262824420564<br>USDT ERC20 35.26 | |
| 3.1.475078 | RICHARD JOHN MAYER | ADDRESS REDACTED | | | BTC 0.0135721797702217 | | |
| 3.1.475079 | RICHARD JOHN O'CONNOR | ADDRESS REDACTED | | | 1INCH 19.3320827632365<br>AAVE 0.591004296705151<br>BTC 0.0244921155494856<br>ETH 0.189926944896826<br>USDC 0.00726456885897295<br>XLM 0.0121414808158856 | ETH 0.029562<br>USDC 0.009<br>XLM 0.0037279 | |
| 3.1.475080 | RICHARD JOHN RYAN | ADDRESS REDACTED | | | BSV 4.12670291643773<br>BTC 0.0426921068662357<br>ETH 1.56999271975924<br>LINK 0.00352017498348682<br>LTC 0.00102124642015265<br>OMG 0.00127876154760678<br>SNX 89.0916788716312<br>UNI 0.0234667712069318<br>USDC 5146.95499784639 | CEL 47.3933649289099<br>USDC 0.00141880004489065 | |
| 3.1.475081 | RICHARD JOHN SCHMID | ADDRESS REDACTED | | | BTC 0.000031091168387493<br>ETH 0.000016192022137269 | BTC 0.000000112793941023<br>ETH 0.000125678029167095 | |
| 3.1.475082 | RICHARD JOHN SCOTT | ADDRESS REDACTED | | | ADA 703.448513472259<br>BTC 0.01503126284985<br>MATIC 371.662386129977<br>XRP 903.688123804039 | | |
| 3.1.475083 | RICHARD JOHN TRAXINGER | ADDRESS REDACTED | | | AAVE 54.3391059240714<br>AVAX 225.961869590519<br>BTC 2.03181199497245<br>CEL 10192.6256514873<br>COMP 38.9985395517875<br>DASH 21.3967619075575<br>DOT 1.13717624727121<br>ETH 20.3967635016726<br>MATIC 0.0230723518830568<br>SNX 2153.82833126951<br>UMA 0.586000370948698<br>USDC 31474.4884392539<br>ZEC 162.900003386006 | CEL 46.9289609576351 | |
| 3.1.475084 | RICHARD JOHNS | ADDRESS REDACTED | | | MCDAI 1.15599548502204 | | |
| 3.1.475085 | RICHARD JOHNSON | ADDRESS REDACTED | | | BTC 0.00189022646112369<br>ETH 0.0229866556278694<br>MATIC 20.833572790841<br>XLM 15.6521741155281 | | |
| 3.1.475086 | RICHARD JOHNSON | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.000008759938783881<br>DOT 11.1487284913775<br>ETH 2.46327746948399<br>SOL 66.4408277072682 | BTC 0.000000002369105816<br>ETH 0.0101373044254308 | |
| 3.1.475087 | RICHARD JOHNSON | ADDRESS REDACTED | | | BTC 0.0000003776570421<br>CEL 0.00749163953622149<br>KNC 0.0294736506412354<br>LINK 0.000296167129764614<br>USDC 0.000008156187156052<br>XRP 0.0014448119194799 | | |
| 3.1.475088 | RICHARD JOHNSON | ADDRESS REDACTED | | | BTC 0.787866350704881<br>PAX 2363.31655580001 | BTC 0.15810759 | |
| 3.1.475089 | RICHARD JOHNSON | ADDRESS REDACTED | | | BTC 0.163386377807289<br>ETH 2.3587176914389<br>XLM 1026.31603586481 | | |
| 3.1.475090 | RICHARD JOHNSON | ADDRESS REDACTED | | | AVAX 0.507513404696569<br>BTC 0.00115211511087715<br>CEL 3.05640109104134<br>DOT 5.32230654225696<br>MATIC 57.6935403829411<br>SNX 17.572576058412<br>USDC 1026.76552878935 | | |
| 3.1.475091 | RICHARD JOHNSON | ADDRESS REDACTED | | | XLM 1.76178481243426 | | |
| 3.1.475092 | RICHARD JOHNSSON | ADDRESS REDACTED | | | BTC 0.000007707791400712<br>ETH 0.0344920211741328 | | |
| 3.1.475093 | RICHARD JOHNSTON | ADDRESS REDACTED | | | BTC 0.000000367966501477<br>CEL 3110.37919203611<br>EOS 0.0489<br>ETH 0.000002467577431826<br>MATIC 0.0648474890288145<br>SGB 247.884552247537<br>UNI 0.0864637838487261<br>USDC 0.0112781925293652<br>USDT ERC20 57.9744198154507<br>XRP 0.000000195971523215<br>ZRX 0.00853687 | | |
| 3.1.475094 | RICHARD JOHNSTON | ADDRESS REDACTED | | | BTC 0.305746608000715<br>ETH 0.345744011599304<br>LTC 0.000705691821888699<br>USDC 0.44975105360005<br>XLM 0.344171695420737<br>XRP 0.000000876494241906 | | |
| 3.1.475095 | RICHARD JOHNSTON | ADDRESS REDACTED | | | BTC 0.000001130975452527<br>ETH 0.0000112224967239 | | |
| 3.1.475096 | RICHARD JOLIN | ADDRESS REDACTED | | | USDT ERC20 0.209321430057779 | | |
| 3.1.475097 | RICHARD JONES | ADDRESS REDACTED | | | CEL 11.0446739223614<br>ETH 0.000072559566617734 | | |
| 3.1.475098 | RICHARD JONES | ADDRESS REDACTED | | | BTC 0.000990491283676704<br>CEL 3.43057686884347 | | |
| 3.1.475099 | RICHARD JONES | ADDRESS REDACTED | | | ADA 0.238975246035984<br>BTC 0.000054155440178792<br>DOT 0.000450886273884793<br>ETC 0.00879861097834974<br>ETH 0.000066270770997119<br>MATIC 0.104675023370622<br>USDC 3.93760499017342 | | ETH 0.191053046981332 |
| 3.1.475100 | RICHARD JONES | ADDRESS REDACTED | | | ADA 919.24796866295<br>BNB 0.51889019990841<br>CEL 106.654230956831<br>DOT 48.3867402389979<br>XLM 749.98<br>XRP 12880 | | |
| 3.1.475101 | RICHARD JONES | ADDRESS REDACTED | | | BTC 0.015055284761937<br>ETH 0.170907649233598<br>USDC 102.675123311533 | | |
| 3.1.475102 | RICHARD JONES | ADDRESS REDACTED | | | LINK 29.6081169909453<br>MATIC 298.846034409904 | | |
| 3.1.475103 | RICHARD JORDAN | ADDRESS REDACTED | | | BTC 0.000597807571395803<br>CEL 13.1643760213032<br>MATIC 2.7091246469526<br>MCDAI 0.311008807141732 | MATIC 1427.9718172994 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.475104 | RICHARD JORDAN | ADDRESS REDACTED | | | ADA 0.00548052147363514<br>BTC 0.000000163680472076<br>USDC 0.0134435136771795 | | |
| 3.1.475105 | RICHARD JOSE ESTEVEZ | ADDRESS REDACTED | | | BTC 0.00204516773384894<br>USDC 377.667178355456 | USDC 1473.41602100139 | |
| 3.1.475106 | RICHARD JOSEPH | ADDRESS REDACTED | | | BTC 0.134459388720672<br>CEL 1.01003264717768<br>ETH 2.05848150873076<br>USDT ERC20 0.444490699673821<br>XLM 1001.46990460485<br>XRP 1022.91987134219 | | |
| 3.1.475107 | RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | | | CEL 1689.34372910143<br>ETH 0.00147220410152472<br>LINK 0.0158607078811746<br>MATIC 0.580807118976298<br>SOL 0.295152437377216 | BTC 0.00000000616879021<br>SOL 0.000000000564190841<br>USDC 0.00423518324330578 | |
| 3.1.475108 | RICHARD JOSEPH CLARE | ADDRESS REDACTED | | | BTC 0.00000467454124508799 | | |
| 3.1.475109 | RICHARD JOSEPH CURASI | ADDRESS REDACTED | | | BTC 0.0122775958727787<br>ETH 0.163093156273799<br>SNX 22.9227154768246 | | |
| 3.1.475110 | RICHARD JOSEPH GARCIA | ADDRESS REDACTED | | | | BTC 0.00755315<br>MATIC 200.975 | |
| 3.1.475111 | RICHARD JOSEPH NALBANDIAN | ADDRESS REDACTED | | | ADA 5386.92672522788<br>BTC 0.590127462080295<br>DOT 79.1638125120256<br>ETH 1.0172821816458<br>MATIC 188.242834604047<br>SNX 56.770568692326 | | |
| 3.1.475112 | RICHARD JOSEPH PFEUFFER | ADDRESS REDACTED | | | ADA 316.930228751326<br>AVAX 3.85350525651322<br>SOL 3.70993331121663 | | BTC 0.0013064039923706 |
| 3.1.475113 | RICHARD JUDGE | ADDRESS REDACTED | | | BTC 0.000006099059482314<br>CEL 1.06711703377303<br>DASH 0.00141018374667049 | | |
| 3.1.475114 | RICHARD JUNG | ADDRESS REDACTED | | | BTC 0.00156136000646245 | | |
| 3.1.475115 | RICHARD JURAS | ADDRESS REDACTED | | | CEL 107.73456254564 | | |
| 3.1.475116 | RICHARD JURICA | ADDRESS REDACTED | | | BTC 0.0386752037659312 | | |
| 3.1.475117 | RICHARD JUSKOWIAK | ADDRESS REDACTED | | | BTC 0.000811969329014921<br>ETH 6.77780422990821<br>LINK 0.033231157974018 | | |
| 3.1.475118 | RICHARD KAART | ADDRESS REDACTED | | | BTC 0.0193093082265719 | | |
| 3.1.475119 | RICHARD KADAMIAN | ADDRESS REDACTED | | | ADA 1.86531279584809<br>ETH 0.000977421357222167<br>KNC 0.100059725134066<br>MATIC 2.80393746782131 | | |
| 3.1.475120 | RICHARD KADONAGA | ADDRESS REDACTED | | | ADA 0.0702038754897213<br>BTC 0.0209438333606795<br>CEL 107.070946752988<br>DOT 0.0143352960330995<br>LTC 0.000743011893038061<br>MATIC 602.021159411238 | | |
| 3.1.475121 | RICHARD KAHNG | ADDRESS REDACTED | | | BTC 0.000001023247748385<br>SGB 26289.1960831227<br>USDC 126655.845595985<br>XRP 89999.9990007718 | ETH 1.38182 | |
| 3.1.475122 | RICHARD KAIN | ADDRESS REDACTED | | | BAT 0.940134604832795<br>BTC 0.000010641660139964<br>ETH 0.0000583467021089961<br>PAXG 0.000769142987503103<br>USDC 0.4504264291331 | ETH 0.0421061210607664<br>USDC 357.274271899488 | |
| 3.1.475123 | RICHARD KAIN | ADDRESS REDACTED | | | BTC 0.0137893751801086<br>CEL 24.786184132191<br>DOT 7.555<br>XLM 224.1117117 | | |
| 3.1.475124 | RICHARD KALENKA | ADDRESS REDACTED | | | ADA 232.199873199339<br>BTC 0.00224580195374431<br>DASH 1.4979963194034 | | |
| 3.1.475125 | RICHARD KALENKA | ADDRESS REDACTED | | | ADA 1252.89633814862<br>AVAX 12.2990217201801<br>BTC 0.257183803529826<br>ETH 0.207015528225498<br>SOL 3.04049696111543 | | |
| 3.1.475126 | RICHARD KAMIN | ADDRESS REDACTED | | | ADA 0.140077538914001<br>BTC 0.000000325403280442<br>USDC 0.0857315423639727 | ADA 0.000000420329175092 | |
| 3.1.475127 | RICHARD KANYESIGYE | ADDRESS REDACTED | | | BTC 0.000066520606375251<br>CEL 1.27756909041248<br>ETH 0.000865059462933716<br>LTC 0.00250038977875004<br>SGB 207.275154595115<br>UNI 0.000001737329673378<br>USDC 0.1465295236311<br>USDT ERC20 18.2220165083835<br>XRP 0.688764598278963 | | |
| 3.1.475128 | RICHARD KAPLAN | ADDRESS REDACTED | | | BTC 0.0143173810304132 | | |
| 3.1.475129 | RICHARD KARALA | ADDRESS REDACTED | | | BTC 0.000015782670111362 | | |
| 3.1.475130 | RICHARD KARIGER | ADDRESS REDACTED | | | BTC 0.043058855717322<br>ETH 0.678722855411257 | | |
| 3.1.475131 | RICHARD KARL KEMPERMAN | ADDRESS REDACTED | | | ADA 0.900755573105473<br>BTC 0.000156284865178602<br>ETH 0.000949813274353503<br>SOL 0.00526449264620631<br>USDC 1.71035021751133 | | |
| 3.1.475132 | RICHARD KAWA | ADDRESS REDACTED | | | AVAX 23.3382592219141<br>BTC 0.234194610940037<br>ETC 0.00135240731788423<br>ETH 2.05362214178799<br>MATIC 2094.0430218066<br>SOL 10.6021504816214<br>USDC 0.00825874505623294<br>XLM 0.424615725739682<br>ZEC 10.2894130551302 | BTC 0.00047438003242115 | |
| 3.1.475133 | RICHARD KAWESKI | ADDRESS REDACTED | | | BTC 0.00379947625162787<br>CEL 6.96069370042056 | | |
| 3.1.475134 | RICHARD KAYE | ADDRESS REDACTED | | | ADA 2.30109801916132<br>BTC 0.000098980781431<br>CEL 0.116929267388492<br>LINK 0.00020204878050225<br>USDC 0.103162005830818 | | |
| 3.1.475135 | RICHARD KEANE | ADDRESS REDACTED | | | BTC 0.000812315957623511<br>CEL 227.344542214032<br>MATIC 1000 | | |
| 3.1.475136 | RICHARD KEECH | ADDRESS REDACTED | | | USDC 0.675452646629474 | | |
| 3.1.475137 | RICHARD KEECH | ADDRESS REDACTED | | | ADA 646.218104237866<br>BTC 0.00119991972270673<br>XLM 39.6322907862141 | | |
| 3.1.475138 | RICHARD KEEHAN | ADDRESS REDACTED | | | BTC 0.00838782048211664<br>UST 2235.74914931271 | | |
| 3.1.475139 | RICHARD KEIMIG | ADDRESS REDACTED | | | BTC 0.000013022461986286 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.475140 | RICHARD KEITER | ADDRESS REDACTED | | | BTC 1.01404306664749<br>COMP 0.000474105338860113<br>ETH 12.4624324224467<br>GUSD 1.93555838318059<br>LINK 136.526442350409<br>LTC 0.00168942745514423<br>MATIC 0.00671455770319863<br>MCDAI 0.0548711614927166<br>SNX 0.0839310200811801<br>USDC 30733.0377042072<br>XLM 0.232195010833869 | ETH 0.69828 | |
| 3.1.475141 | RICHARD KELL | ADDRESS REDACTED | | | BTC 0.165403509584397<br>DOT 152.951988743135<br>ETH 1.86121504863278 | | |
| 3.1.475142 | RICHARD KELLER | ADDRESS REDACTED | | | BTC 0.000256997930348108<br>ETH 0.0100530611513064<br>USDC 749.753780455941 | | BTC 0.907443780470977<br>ETH 15.0548077561574 |
| 3.1.475143 | RICHARD KELSO | ADDRESS REDACTED | | | BTC 0.0478525060565229<br>ETH 1.02452119453971<br>USDC 0.00479599420016316 | | |
| 3.1.475144 | RICHARD KEMPA | ADDRESS REDACTED | | | ADA 0.133841223873382<br>BNB 0.000515056619489749<br>BTC 0.0000007070257924869999<br>CEL 2.73599399547061<br>DOT 0.0167035267022262<br>XLM 0.0910231808717101<br>XRP 0.069318449093782 | | |
| 3.1.475145 | RICHARD KENDIG | ADDRESS REDACTED | | | MATIC 4.17731191645472 | | |
| 3.1.475146 | RICHARD KENNETH JAMES | ADDRESS REDACTED | | | | ADA 544.4<br>BTC 0.0699772577748297<br>DOGE 2798.5<br>ETH 0.52840475<br>MANA 280.63580189 | |
| 3.1.475147 | RICHARD KENNEY | ADDRESS REDACTED | | | BTC 3.00066194798735<br>CEL 293.618435480835<br>USDC 7402.129 | | |
| 3.1.475148 | RICHARD KENNY | ADDRESS REDACTED | | | ETH 0.00164159421561742 | | |
| 3.1.475149 | RICHARD KENTTAE | ADDRESS REDACTED | | | BTC 0.000758844922563635<br>CEL 3.30969674322238<br>USDC 12.9301202199794<br>XLM 1.22086626942351<br>XRP 0.577575071757369 | | |
| 3.1.475150 | RICHARD KERR JR | ADDRESS REDACTED | | | BTC 0.800468057544509<br>ETH 0.00370243118304588<br>MATIC 0.663371862293839<br>USDC 0.013161095098281<br>USDT ERC20 0.761990637853706 | USDC 0.000000910092334095<br>USDT ERC20 0.000000627227464372 | |
| 3.1.475151 | RICHARD KETTLE | ADDRESS REDACTED | | | BTC 0.0288558435096474<br>ETH 0.00892509277237836<br>MCDAI 0.0499668805674353<br>USDC 0.973078295593436 | | |
| 3.1.475152 | RICHARD KEY | ADDRESS REDACTED | | | BSV 0.000028205157556497<br>BTC 0.0000126970192243199<br>USDC 0.00648686124339004 | | |
| 3.1.475153 | RICHARD KGOALI | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.475154 | RICHARD KIA | ADDRESS REDACTED | | | BAT 3.0435515697275<br>BTC 0.146959285533615<br>EOS 0.0522248131193325<br>ETH 3.33542693512295<br>USDT ERC20 0.74743548731035 | | |
| 3.1.475155 | RICHARD KIDARSA | ADDRESS REDACTED | | | BTC 0.0018004155655412<br>CEL 1.52711403495486<br>USDT ERC20 1.07556124083686 | | |
| 3.1.475156 | RICHARD KIEFER | ADDRESS REDACTED | | | MATIC 8.67537726622855 | | |
| 3.1.475157 | RICHARD KIM | ADDRESS REDACTED | | | BTC 0.000905314613279877<br>ETH 0.205249851217871 | | |
| 3.1.475158 | RICHARD KIM | ADDRESS REDACTED | | | ADA 0.000000408335738072<br>BTC 0.283976456009988<br>CEL 2220.86647665433<br>DOT 0.0966565494157634<br>SNX 0.000000765261371794<br>USDC 3.30211534843452<br>XRP 0.75514787933952 | | |
| 3.1.475159 | RICHARD KIM | ADDRESS REDACTED | | | ETH 0.00282690929655981<br>GUSD 0.0401505591575<br>USDT ERC20 6.21305139574107 | | |
| 3.1.475160 | RICHARD KIM | ADDRESS REDACTED | | | BTC 0.0000283762552369559<br>CEL 0.0780902793294767 | | |
| 3.1.475161 | RICHARD KIM | ADDRESS REDACTED | | | 1INCH 63.1700903580202<br>ADA 1202.87467517403<br>BTC 0.170245785669917<br>DOT 35.0127875138519<br>ETH 6.70383516979284<br>LINK 23.6386286833239<br>MATIC 0.839091816986874<br>SNX 4.89169303108874<br>UNI 14.199402482771<br>XLM 422.397456295161 | | |
| 3.1.475162 | RICHARD KIM | ADDRESS REDACTED | | | BTC 0.0360640861532825<br>ETH 1.39911827496423<br>LINK 127.667454925293 | | |
| 3.1.475163 | RICHARD KIM | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000109589843658949 | | |
| 3.1.475164 | RICHARD KIM | ADDRESS REDACTED | | | BTC 0.000001153125791957 | | |
| 3.1.475165 | RICHARD KIM | ADDRESS REDACTED | | | BTC 1.2804875360958<br>USDC 0.000502204924314221 | BTC 1.82710795110938<br>USDC 155.782248491614 | |
| 3.1.475166 | RICHARD KIM | ADDRESS REDACTED | | | ETH 0.000059448063797925<br>USDC 0.148782970725687 | | |
| 3.1.475167 | RICHARD KIMBALL | ADDRESS REDACTED | | | BTC 0.000003991487000275<br>GUSD 0.0301921453779175<br>USDC 0.156202664524917 | | |
| 3.1.475168 | RICHARD KIMBALL | ADDRESS REDACTED | | | AAVE 0.00509237052692409<br>BTC 2.28257562939552<br>BUSD 284.64906876101<br>CEL 2.09361893195231<br>ETH 20.2934552592506<br>UNI 0.0392710453781304 | | |
| 3.1.475169 | RICHARD KING | ADDRESS REDACTED | | | CEL 233.839095940238<br>MCDAI 40<br>USDT ERC20 0.455193 | | |
| 3.1.475170 | RICHARD KIPPING | ADDRESS REDACTED | | | BTC 0.0148191014617323<br>ETH 0.197261361564228 | | |
| 3.1.475171 | RICHARD KITEI | ADDRESS REDACTED | | | BTC 0.0345273286364738<br>DOT 105.181238289945<br>ETH 5.3071449481352<br>MANA 47.8584488529301<br>USDC 532.61378812388<br>USDT ERC20 805.569500373905 | | |
| 3.1.475172 | RICHARD KLEINHANS | ADDRESS REDACTED | | | BTC 1.19187142394325 | BTC 0.17487675 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.475173 | RICHARD KLEPPINGER MACKE WETTERMANN | ADDRESS REDACTED | | | BTC 0.0022234960723667 | MANA 1067.48386711 | |
| 3.1.475174 | RICHARD KLINNERT | ADDRESS REDACTED | | | BTC 0.000005430246290472<br>CEL 35.2394906956514<br>ETH 0.00616493497137886 | | |
| 3.1.475175 | RICHARD KLISKEY | ADDRESS REDACTED | | | ADA 736.564899<br>BTC 0.773734361203229<br>CEL 14.3772672248569<br>DOT 10.74974991<br>ETH 3.60794744623824 | | |
| 3.1.475176 | RICHARD KLOOGER | ADDRESS REDACTED | | | BTC 0.000000431511902782<br>CEL 0.13832227030052<br>LTC 0.000103279780121672 | | |
| 3.1.475177 | RICHARD KNAFELC | ADDRESS REDACTED | | | BCH 0.191186224461715<br>BTC 0.123926861289306<br>EOS 58.9346131595058<br>ETH 3.38389170479033<br>KNC 0.00463211792866646<br>LINK 8.68821706508422<br>LTC 5.31372722226842<br>MATIC 7.39179786268821<br>SGB 81.7248236883135<br>UNI 2.67785915255599<br>XLM 520.724434961037<br>XRP 534.593884424508 | | |
| 3.1.475178 | RICHARD KNAPP | ADDRESS REDACTED | | | ADA 0.47539237009088<br>ETH 0.00113611391228117 | | |
| 3.1.475179 | RICHARD KNEESHAW | ADDRESS REDACTED | | | CEL 54.927352405899 | | |
| 3.1.475180 | RICHARD KNEIB | ADDRESS REDACTED | | | BTC 0.0210559090849928<br>CEL 1.10937154660018<br>ETH 2.95850767667662<br>LTC 14.1521209239571<br>USDC 37.3302638594687 | | |
| 3.1.475181 | RICHARD KNIGHT | ADDRESS REDACTED | | | AAVE 0.00150918933554414<br>ADA 0.000000973135627009<br>BAT 0.009999<br>BTC 0.201608878781183<br>BUSD 0.138840899959332<br>CEL 18.9829429334129<br>DOT 0.000000000060365022<br>ETC 2.06596890286162<br>ETH 0.0343823248961445<br>LINK 0.00015128<br>LTC 0.001365957812565<br>MANA 0.00794335<br>MATIC 8.26096901181998<br>MCDAI 43.1506242837173<br>SGB 13.0397826819053<br>SNX 0.0696312448683225<br>UNI 0.00003807<br>USDC 0.000000832009623217<br>XLM 0.0223729<br>XRP 87.3016765266052 | | |
| 3.1.475182 | RICHARD KNIGHT | ADDRESS REDACTED | | | ADA 0.003326<br>BTC 0.179403420002958<br>CEL 388.044344161708<br>DOT 67.9133<br>LINK 198.981<br>LUNC 60.92<br>MATIC 2725.74081647175<br>SOL 98.307422135 | | |
| 3.1.475183 | RICHARD KNOL | ADDRESS REDACTED | | | AVAX 0.00012745622443059<br>BNB 0.0000105235703074789<br>BTC 0.000000828879238387999<br>BUSD 0.000762638097878086<br>ETH 0.000000932968130437<br>LUNC 0.0767109453573428<br>USDC 0.00663991312267308<br>USDT ERC20 0.000204679594984166<br>UST 0.000000425351579258 | | |
| 3.1.475184 | RICHARD KNOWLES | ADDRESS REDACTED | | | BTC 0.00106442190019915<br>CEL 7.39453611595914<br>LINK 3.67320460822069<br>MATIC 192.93772115896 | | |
| 3.1.475185 | RICHARD KNOWLSON | ADDRESS REDACTED | | | AAVE 0.321971569905114<br>ADA 0.181271313568804<br>BCH 0.000000003672409016<br>BNB 2.80294965118195<br>BNT 16.4134819905129<br>BTC 0.0347043052085948<br>CEL 341.27929504547<br>COMP 0.057393780927228<br>DASH 0.873190795765181<br>DOT 0.0151100814146872<br>ETH 0.596522515040751<br>KNC 0.00470398900497309<br>LINK 0.0020651623003348<br>LTC 0.000000004787097065<br>LUNC 6.04771946277507<br>MANA 53.5353346112267<br>MATIC 0.00440924175413521<br>OMG 0.00057032500876878<br>PAX 2332.91399245769<br>PAXG 0.392589988926084<br>SNX 12.7930536341898<br>UNI 1.047896307934<br>USDC 0.000000821198292017<br>USDT ERC20 3.19492421120645<br>XLM 0.000000069180212174<br>XRP 0.0550670845127888 | | |
| 3.1.475186 | RICHARD KNUEBEL | ADDRESS REDACTED | | | ADA 912.768259175959<br>BAT 0.660387659650275<br>BTC 0.00548607308387547<br>DOT 6.922466166802<br>ETH 0.000099949348219903<br>MANA 0.208933990947374<br>MATIC 0.839721553266806<br>SNX 0.150400117941831<br>USDC 0.391608890256936<br>XLM 0.385466730887213 | | |
| 3.1.475187 | RICHARD KOČÍ | ADDRESS REDACTED | | | ADA 0.000000570350747882<br>AVAX 4.50494747004563<br>BTC 0.00150870042049892<br>CEL 3.30376259444865<br>DOT 7.21080522794665 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.475188 | RICHARD KOENIG | ADDRESS REDACTED | | | AAVE 0.00125151001503021<br>ADA 0.089930922603769<br>AVAX 22.397256908824<br>BTC 1.24806430497629<br>COMP 0.00134415165948045<br>DOT 0.203095899687634<br>ETH 29.6759159360403<br>MATIC 2103.89601201166<br>PAXG 1.21578335002734<br>SNX 0.127186082926988<br>UNI 0.158460906874013<br>USDC 0.00152442893665876 | | |
| 3.1.475189 | RICHARD KOENIGS | ADDRESS REDACTED | | | ETH 0.00262692848804405 | | |
| 3.1.475190 | RICHARD KOESTER | ADDRESS REDACTED | | | BTC 0.00284382246764551<br>ETH 0.207778076251584 | | |
| 3.1.475191 | RICHARD KOHN | ADDRESS REDACTED | | | CEL 51.8507608308103<br>ETH 0.000000069137511903<br>MATIC 7.83092528705844<br>MCDAI 31.8862955128443<br>SNX 0.145193729602197<br>USDC 0.0076775674506287<br>USDT ERC20 3.37893507399281 | SNX 0.192626032095022<br>USDC 0.003 | |
| 3.1.475192 | RICHARD KONDAL | ADDRESS REDACTED | | | BTC 0.000942259368947937<br>USDC 1.35528159623631 | | |
| 3.1.475193 | RICHARD KONOPKA | ADDRESS REDACTED | | | AAVE 0.00093143579337364<br>ADA 0.491363592682982<br>BTC 0.423370339115795<br>COMP 0.001875665500457<br>ETH 0.000000588016444262<br>MATIC 1.31971067051712<br>SNX 0.88252105526625<br>SUSHI 0.0982513782521017<br>XLM 0.618017841204947 | | |
| 3.1.475194 | RICHARD KÖRNER | ADDRESS REDACTED | | | ADA 208.434265886993<br>BTC 0.0209979967330068<br>CEL 0.00448750866512868<br>ETH 0.165594787163164<br>USDT ERC20 410.309333795992 | | |
| 3.1.475195 | RICHARD KORVING | ADDRESS REDACTED | | | BTC 0.000000462720149653<br>CEL 58.5107240731566<br>ETH 0.000009155173952908<br>LINK 0.102879701720403 | | |
| 3.1.475196 | RICHARD KOSINSKI | ADDRESS REDACTED | | | ETH 2.8761295722915<br>USDC 512.334323685089 | | |
| 3.1.475197 | RICHARD KOSTELNIK | ADDRESS REDACTED | | | ADA 369.189855122762<br>BTC 0.323068541575953<br>ETC 4.31789791407319<br>ETH 3.91968014893235<br>GUSD 0.590539139907251<br>SOL 18.1244960393742<br>USDC 52.4721335120256 | | |
| 3.1.475198 | RICHARD KOTRA | ADDRESS REDACTED | | | BTC 0.000078109589542899<br>BUSD 47.4773034996286<br>CEL 1.45761724960987 | | |
| 3.1.475199 | RICHARD KOULY | ADDRESS REDACTED | | | BTC 0.0131758685233565<br>ETH 0.119974981897185<br>XRP 43.0301220943749 | | |
| 3.1.475200 | RICHARD KOUWENBERG | ADDRESS REDACTED | | | ADA 0.330870624941142<br>AVAX 0.0002546<br>BTC 0.000104396170784057<br>CEL 0.084949366789697<br>ETH 0.000685519197068299<br>USDC 0.0039163520598656<br>XRP 0.000000810640659244 | | |
| 3.1.475201 | RICHARD KOVACS | ADDRESS REDACTED | | | CEL 6.41050997002499 | | |
| 3.1.475202 | RICHARD KOVACS | ADDRESS REDACTED | | | BNB 1.57643516637747<br>BTC 0.0340675314072745<br>CEL 32.7558132960625<br>ETH 0.233816813321013<br>USDT ERC20 0.508465786098029 | | |
| 3.1.475203 | RICHARD KOZA | ADDRESS REDACTED | | | AAVE 1.48999753667368<br>BTC 0.249712398004201<br>COMP 0.000162569811611203<br>DOT 61.0597954567223<br>ETH 3.40291120475801<br>LINK 36.6007317952606<br>MATIC 867.489111145252<br>UNI 0.00131232487706204<br>USDC 0.0021139906923012<br>ZRX 0.000006784656356971 | BTC 0.0791493891308265<br>UNI 0.000375957008744867<br>ZRX 0.123863310935407 | |
| 3.1.475204 | RICHARD KOZAK | ADDRESS REDACTED | | | 1INCH 113.833472639847<br>AAVE 0.74920103941079<br>BNT 157.172138467486<br>BTC 0.333630846765799<br>ETH 2.16025273905184<br>UNI 7.96024186708393 | | |
| 3.1.475205 | RICHARD KRANGLEWITZ | ADDRESS REDACTED | | | USDC 0.635757483344 | | |
| 3.1.475206 | RICHARD KRAUSE | ADDRESS REDACTED | | | BTC 0.0142509666710902<br>CEL 1.09945500998105 | | |
| 3.1.475207 | RICHARD KRAUSS | ADDRESS REDACTED | | | BTC 0.00104069684640482<br>BUSD 528.17184739475<br>CEL 9.06409709940123 | | |
| 3.1.475208 | RICHARD KRAVCHUK | ADDRESS REDACTED | | | BTC 0.135104180203854<br>ETH 1.0687561991162<br>MATIC 162.49514092285<br>USDC 1030.37347584459<br>USDT ERC20 0.325441750094952 | | |
| 3.1.475209 | RICHARD KREIDI | ADDRESS REDACTED | | | CEL 141.269621330061<br>MCDAI 32.0408642119744 | | |
| 3.1.475210 | RICHARD KRISAK | ADDRESS REDACTED | | | ADA 17614.50638358<br>BTC 0.955455846444225<br>DOT 485.760057851228<br>EOS 0.0890844109338651<br>ETH 0.000009892720297588<br>LINK 106.092109346596<br>OMG 0.0236018887118977<br>SOL 24.0506708629996<br>USDC 7.29667576796014 | BTC 0.0181335203532312<br>DOT 49.7740806433<br>ETH 16.4800922693862<br>USDC 133.654576519127 | |
| 3.1.475211 | RICHARD KRULL | ADDRESS REDACTED | | | BTC 0.023807757423258 | | |
| 3.1.475212 | RICHARD KRUSKA | ADDRESS REDACTED | | | BTC 0.00179104215961958<br>ETH 0.0141940237324022 | | |
| 3.1.475213 | RICHARD KRYLING | ADDRESS REDACTED | | | ETH 0.000018015851222778 | | |
| 3.1.475214 | RICHARD KUHNE | ADDRESS REDACTED | | | LINK 1.98383373639878 | LINK 15259.1640643652 | |
| 3.1.475215 | RICHARD KUHNEL | ADDRESS REDACTED | | | USDC 1272.4117169078 | | |
| 3.1.475216 | RICHARD KUIPER | ADDRESS REDACTED | | | BTC 0.000049023175653597<br>ETH 0.000281003659600161<br>LINK 33.581344038778<br>SOL 5.99051120551659 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.475217 | RICHARD KUMINKOSKI | ADDRESS REDACTED | | | ETH 0.00154034862398523<br>MATIC 0.0142796797797165<br>XLM 4.56977471046938 | | |
| 3.1.475218 | RICHARD KUNCIC | ADDRESS REDACTED | | | BTC 0.000000003793868829<br>CEL 1.1221590876252 | | |
| 3.1.475219 | RICHARD KURTZ | ADDRESS REDACTED | | | ADA 0.515753990240807<br>BAT 6.09622958121167<br>BSV 0.000221890548177736<br>BTC 0.351134203021912<br>ETH 1.05752280371263<br>KNC 85.0426593620501<br>LUNC 2.16186648814847<br>MATIC 1397.55106127887<br>SNX 15.7068664407338<br>UNI 103.232607121671<br>XRP 0.79382906726579<br>XTZ 205.14998300973 | BTC 0.121284625922783<br>ETH 0.04509746359843 | |
| 3.1.475220 | RICHARD KWASI GYAMFI | ADDRESS REDACTED | | | ETH 0.00162691993736947 | | |
| 3.1.475221 | RICHARD KWON | ADDRESS REDACTED | | | ADA 2007.47504255896<br>BTC 0.00112249999790049 | ADA 512 | |
| 3.1.475222 | RICHARD KYLE | ADDRESS REDACTED | | | BTC 0.000099972509593658<br>ETH 0.00220559223181775<br>UNI 0.0174438987195998<br>USDC 0.644973138874139 | | |
| 3.1.475223 | RICHARD KYLE GAY | ADDRESS REDACTED | | | CEL 1.13717499891649<br>USDC 11.9933136115768 | | |
| 3.1.475224 | RICHARD L MASON | ADDRESS REDACTED | | | AVAX 0.0220332410272613<br>BTC 0.113196423833051<br>CEL 45.8053416446707<br>ETH 3.37452489391006<br>LUNC 0.00156227440239756<br>MATIC 0.667613550841503<br>SOL 0.00219947246471637<br>USDC 2.99903787600741<br>UST 0.737938432531836 | AVAX 0.000020127718157168<br>BTC 0.0388184<br>MATIC 0.000384080915547214<br>SOL 0.000071652355183995<br>USDC 0.00380204209132033<br>UST 0.01 | |
| 3.1.475225 | RICHARD L ORTIZ | ADDRESS REDACTED | | | BTC 0.0000234154228892499<br>CEL 0.0108553090938183<br>COMP 0.0114428250544466<br>DOT 0.0236615372569284<br>ETH 0.000230973213650134<br>GUSD 0.20579770322116<br>LTC 0.00243250256419779<br>USDT ERC20 0.00332185950793403<br>XLM 1.11014701157082 | | |
| 3.1.475226 | RICHARD LABOE | ADDRESS REDACTED | | | BTC 0.000740493350009<br>SNX 0.0368350874522204 | | |
| 3.1.475227 | RICHARD LABONG | ADDRESS REDACTED | | | CEL 0.212444607132532<br>ETH 0.000000845924127743 | | |
| 3.1.475228 | RICHARD LACA | ADDRESS REDACTED | | | BTC 0.000001312225762248<br>USDC 0.000894602831437685 | | |
| 3.1.475229 | RICHARD LACHIRA ZAPATA | ADDRESS REDACTED | | | BTC 0.00109403687272433<br>CEL 1.54836010129796<br>USDC 488.910953348458 | | |
| 3.1.475230 | RICHARD LACKEN | ADDRESS REDACTED | | | BTC 0.00007949<br>CEL 0.0229411967164623 | | |
| 3.1.475231 | RICHARD LAGE | ADDRESS REDACTED | | | ADA 10215.1625133055<br>BTC 0.000508365793291385<br>DOT 239.353698792671<br>ETH 0.0106752539470959<br>LINK 218.869305049074<br>LTC 25.5543511247942<br>MATIC 11.9675981458287 | BTC 1.09316821965131<br>ETH 15.5513052335775<br>MATIC 10301.0307347307 | |
| 3.1.475232 | RICHARD LAM | ADDRESS REDACTED | | | ETH 40.0487062049614<br>MATIC 11505.9859816978<br>UNI 641.424439191081 | | |
| 3.1.475233 | RICHARD LAM | ADDRESS REDACTED | | | BTC 0.00153430273065931<br>LINK 22.7971780972539<br>USDC 1530.8134291 | | |
| 3.1.475234 | RICHARD LAMARK | ADDRESS REDACTED | | | AVAX 0.0112715539242<br>DOT 0.10609377477247<br>MATIC 1.14535714141891<br>SNX 0.116515389662462<br>USDC 0.00968851956536659 | DOT 0.000000000022553792 | |
| 3.1.475235 | RICHARD LAMOTHE | ADDRESS REDACTED | | | ADA 0.0716008532841925<br>BTC 0.0294277122778464<br>CEL 208.977244977781<br>DOT 0.0318725411674545<br>USDT ERC20 3.19944766527283 | | |
| 3.1.475236 | RICHARD LAMPI | ADDRESS REDACTED | | | BNB 1.19960353<br>BTC 0.08361953<br>CEL 67.8546555714866 | | |
| 3.1.475237 | RICHARD LANDRY | ADDRESS REDACTED | | | ETH 0.000037273648113104 | | ETH 0.0529214275819827 |
| 3.1.475238 | RICHARD LANE-WILLIAMS | ADDRESS REDACTED | | | BTC 0.000001548287151285<br>ETH 0.000020221259904754 | | |
| 3.1.475239 | RICHARD LANGHAMMER | ADDRESS REDACTED | | | BTC 0.000166621222485775<br>ETH 0.000017319672639593<br>LINK 0.174646864202935 | | |
| 3.1.475240 | RICHARD LANGLEY | ADDRESS REDACTED | | | BTC 0.453902222227876<br>CEL 464.532191917788<br>DOT 199.38522386183<br>ETH 10.78872151<br>LINK 86.9599013877311<br>LTC 0.0162031836391348<br>MATIC 1234.41484578437<br>USDC 27.832 | | |
| 3.1.475241 | RICHARD LANGRIDGE | ADDRESS REDACTED | | | BTC 0.000736410477338352<br>CEL 0.0337533166326188<br>DOT 4.46108809884359<br>SNX 15.1328133651949 | | |
| 3.1.475242 | RICHARD LANSDALE | ADDRESS REDACTED | | | BTC 0.00151649840050177 | BTC 2.12919386843986 | |
| 3.1.475243 | RICHARD LANTIGUA QUERO | ADDRESS REDACTED | | | CEL 1.15948845538375<br>XLM 0.143 | | |
| 3.1.475244 | RICHARD LAPLANTE | ADDRESS REDACTED | | | ETH 0.224121576859895<br>SNX 19.1814297264553 | | |
| 3.1.475245 | RICHARD LARRY SELPH | ADDRESS REDACTED | | | ETC 0.855483755213728<br>ETH 0.00185969285667121<br>LINK 10.0951467307166 | | |
| 3.1.475246 | RICHARD LARSSON | ADDRESS REDACTED | | | ETH 1.06415495616893<br>LTC 3.00629518062176 | | |
| 3.1.475247 | RICHARD LASTIMOSA | ADDRESS REDACTED | | | BTC 0.00884811478909256 | | |
| 3.1.475248 | RICHARD LATELLA | ADDRESS REDACTED | | | USDC 0.0206090820792536 | | |
| 3.1.475249 | RICHARD LAU | ADDRESS REDACTED | | | BTC 0.0213711765478719<br>CEL 42.122638202962<br>ETH 0.000102656556256653<br>USDC 0.000000986263736264 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.475250 | RICHARD LAUSIER | ADDRESS REDACTED | | | ADA 0.246119588667464<br>DOT 0.0347835691304541<br>ETH 0.000023515017921425<br>LINK 0.0144620190051267<br>LTC 0.00159470138797039<br>MATIC 0.953267407968394<br>XLM 0.105061070726348 | ADA 0.000000037247191049 | |
| 3.1.475251 | RICHARD LAVEN | ADDRESS REDACTED | | | ADA 0.0359805244663679<br>AVAX 0.0350491435638801<br>BTC 0.000000555922193<br>DOT 0.107508717690318<br>ETH 0.000003321689956263<br>LINK 0.0194116536292701<br>MATIC 1.49018358843124<br>SOL 0.0844806048381792<br>USDC 0.0072435234463815 | ADA 0.00115635970149211<br>AVAX 0.000017886100818055<br>BTC 0.000000370046744131<br>DOT 0.000033795777291806<br>ETH 0.00254098351306506<br>LINK 0.00622389631636212<br>MATIC 0.000965144049916295<br>SOL 0.00851237867517618<br>USDC 0.00578297982556768 | |
| 3.1.475252 | RICHARD LAWS | ADDRESS REDACTED | | | BTC 0.0193239553758926<br>ETH 1.37674150479206<br>MATIC 899.407969820849<br>MCDAI 196.909078275222 | | |
| 3.1.475253 | RICHARD LAY | ADDRESS REDACTED | | | AAVE 0.000546261158030364<br>BTC 0.000569707621705185<br>CEL 1.42642644548851<br>ETH 0.00315722795750264<br>MATIC 2.15422525509382<br>USDC 0.0206781666752845 | | |
| 3.1.475254 | RICHARD LAZARO | ADDRESS REDACTED | | | CEL 1.30881114164416 | | |
| 3.1.475255 | RICHARD LEADBETTER | ADDRESS REDACTED | | | BCH 0.000378965244129193<br>CEL 1.21110755283909 | | |
| 3.1.475256 | RICHARD LEADBETTER | ADDRESS REDACTED | | | CEL 2.60177526406594 | | |
| 3.1.475257 | RICHARD LEBLANC | ADDRESS REDACTED | | | BTC 0.000206106503347933<br>DOT 110.961902194013<br>MATIC 727.092649509798<br>USDC 1184.63592610436<br>USDT ERC20 0.915614510483914 | | |
| 3.1.475258 | RICHARD LEBLANC | ADDRESS REDACTED | | | PAXG 0.343047195753905 | | |
| 3.1.475259 | RICHARD LECHNER-HAGN | ADDRESS REDACTED | | | BTC 0.000005377764549428 | | |
| 3.1.475260 | RICHARD LEDESMA | ADDRESS REDACTED | | | ADA 2757.92219632465<br>BTC 0.130612562043347<br>ETH 5.19985413053695<br>MATIC 3310.02675272616<br>USDC 262.356431428189 | | |
| 3.1.475261 | RICHARD LEE | ADDRESS REDACTED | | | AAVE 0.00838400962860012<br>BNT 0.178994187464057<br>BTC 0.000890506190937129<br>CEL 0.0357241273351245<br>COMP 0.00170031184885148<br>DOT 0.0377145666667273<br>ETH 0.000054097856673742<br>LINK 0.0150010344768753<br>MATIC 5.6927392600537<br>SNX 0.31984110042077<br>UMA 0.0256777512852132<br>UNI 0.0374512776038373<br>USDC 2.57462387699685<br>USDT ERC20 2.58014355281236<br>ZRX 0.603217378220102 | | |
| 3.1.475262 | RICHARD LEE | ADDRESS REDACTED | | | BTC 0.0478420854856131<br>ETH 0.715621882402155<br>LINK 28.2433726459645 | | |
| 3.1.475263 | RICHARD LEE | ADDRESS REDACTED | | | BTC 0.0214450286761447<br>CEL 1.14082363043074<br>ETH 2.35749536257042<br>LINK 399.06951535365<br>USDC 5.76216161404705 | | |
| 3.1.475264 | RICHARD LEE | ADDRESS REDACTED | | | ADA 10010<br>CEL 28.5660476898857 | | |
| 3.1.475265 | RICHARD LEE | ADDRESS REDACTED | | | ADA 1679.04010687264<br>BTC 0.240852008322458<br>COMP 0.000014616823000345<br>DOT 0.028361729477469<br>ETH 1.4431903250098<br>MANA 0.00340669864936741<br>MATIC 929.666639236746 | DOT 0.000000000051700141 | |
| 3.1.475266 | RICHARD LEE | ADDRESS REDACTED | | | GUSD 0.0188923305543176<br>MATIC 161622.632597019<br>USDC 0.033568888417421<br>USDT ERC20 0.0529188953274257 | | |
| 3.1.475267 | RICHARD LEE | ADDRESS REDACTED | | | BTC 0.0512874801961442<br>ETH 0.737521514095679 | | |
| 3.1.475268 | RICHARD LEE | ADDRESS REDACTED | | | BTC 0.000497589095040674<br>ETH 0.00382346549734867<br>LTC 0.00605961796415723<br>USDC 9.67880523653863 | BTC 0.000000682102721236<br>LTC 0.000011042127705055 | |
| 3.1.475269 | RICHARD LEE | ADDRESS REDACTED | | | BTC 0.000000291433969695<br>ETH 0.000001645651422862<br>GUSD 0.407926392631342 | | |
| 3.1.475270 | RICHARD LEE | ADDRESS REDACTED | | | BTC 0.000003077030940922<br>EOS 0.265058351949197<br>MATIC 1.27866508330773<br>USDC 0.364290242000028<br>XLM 0.474212246511106 | | |
| 3.1.475271 | RICHARD LEE | ADDRESS REDACTED | | | BTC 0.000000589341181099<br>GUSD 0.0133687502467576<br>USDC 0.0209260529934796 | | |
| 3.1.475272 | RICHARD LEE | ADDRESS REDACTED | | | AAVE 0.0169056969854659<br>BTC 0.000000677203358037<br>COMP 0.00003102594254932<br>DOT 0.000451685793510573<br>ETH 0.000009490421331688<br>MATIC 0.0234496339340361<br>USDC 262.040861032177<br>ZRX 0.282332544620088 | ETH 0.10693919 | |
| 3.1.475273 | RICHARD LEE CHOJNACKI | ADDRESS REDACTED | | | BTC 1.09603812168101<br>CEL 857.172254463309<br>ETH 22.9065622538478<br>USDC 21754.1066214771 | CEL 47.6190476190476 | |
| 3.1.475274 | RICHARD LEE CRAWFORD III | ADDRESS REDACTED | | | USDC 0.589551211257528 | | |
| 3.1.475275 | RICHARD LEE HARP | ADDRESS REDACTED | | | ADA 1949.57979517416<br>BTC 0.000011593992640524<br>CEL 1028.79973449383<br>COMP 0.000040358184828546<br>DOT 38.4926834901087<br>ETH 0.00006938765511937<br>MATIC 549.017313532523<br>SNX 214.734959497465<br>USDC 0.489616569016921<br>XLM 1.5531317646387 | | |
| 3.1.475276 | RICHARD LEE JONES | ADDRESS REDACTED | | | BTC 0.000009442198243484 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.475277 | RICHARD LEE LADIN | ADDRESS REDACTED | | | ADA 140.698655276657<br>BTC 0.0140365457542258<br>DOT 7.36635101818042<br>ETH 0.0485835319054234<br>MATIC 78.6790749478918<br>SNX 52.0474519395744<br>USDC 0.145287347059686 | | |
| 3.1.475278 | RICHARD LEE MAIN | ADDRESS REDACTED | | | BTC 0.0570197760409047<br>USDT ERC20 200.395841823847 | BTC 0.0119269535608824<br>USDC 1 | |
| 3.1.475279 | RICHARD LEE MARCHBANKS | ADDRESS REDACTED | | | AAVE 0.118497611279978<br>AVAX 2.19028785018768<br>BTC 0.000720235097751142<br>DOT 2.1109640264073<br>ETH 0.0122578227646097<br>LINK 3.4304008255725<br>LUNC 225.959268872385<br>MATIC 286.948344157693<br>SOL 0.344788762164761<br>UNI 0.12332901909148<br>USDC 17.0535295869526 | AVAX 0.0592294846252267<br>DOT 1.1343598815924<br>ETH 0.111240139332755<br>MATIC 0.0584685176043403<br>SOL 0.425169974794957<br>USDC 0.705408964169674 | |
| 3.1.475280 | RICHARD LEE OHLENKAMP | ADDRESS REDACTED | | | AVAX 25.5327518058079<br>BTC 0.533243858925601<br>DOT 86.3141403588473<br>ETH 5.14297587606786<br>MATIC 1948.798469068<br>SOL 32.3253430487422 | | |
| 3.1.475281 | RICHARD LEE SHILLINGTON | ADDRESS REDACTED | | | AAVE 0.00150437653665288<br>ADA 0.447907776742392<br>AVAX 0.0409029986560976<br>BCH 0.000262948003918696<br>BTC 0.000070177187378728<br>CEL 2.12377919882297<br>ETC 0.00248198613083102<br>ETH 0.00512938583968788<br>GUSD 0.0276169994903785<br>MANA 0.0204057777217103<br>MATIC 9.74180397585744<br>PAXG 0.00713115509852955<br>SNX 0.990947959925685<br>USDC 4.9599132433167 | AAVE 0.000000287231559466<br>ADA 0.000000900395395758<br>BCH 0.000000669377044881<br>BTC 0.000000044734044894<br>ETC 0.000000178109333726<br>ETH 0.000000230883349073<br>PAXG 0.00000083502986816<br>SNX 0.000000100994620894 | |
| 3.1.475282 | RICHARD LEENAARS | ADDRESS REDACTED | | | CEL 167.892417116476<br>DOT 0.0027289492 | | |
| 3.1.475283 | RICHARD LEGG JR | ADDRESS REDACTED | | | BCH 0.000029106124765154<br>BTC 0.000001582361068639<br>CEL 1.11428023786098<br>EOS 0.00135910297065191<br>ETH 0.0000802863264777009<br>MCDAI 0.00463871713633286<br>SGB 193.42314671752<br>USDC 1600.47609633395<br>XLM 0.883094669618736<br>XRP 0.000000886139700168 | | |
| 3.1.475284 | RICHARD LEHMAN | ADDRESS REDACTED | | | MATIC 409.068524780664 | | |
| 3.1.475285 | RICHARD LEIGH | ADDRESS REDACTED | | | ADA 0.883418301577191<br>BNB 0.00356298311894061<br>BTC 0.343895204213924<br>BUSD 2.0410422259029<br>CEL 0.000363900858763325<br>DOT 0.0129504574840114<br>ETH 3.0918087825311<br>GUSD 290.557554728982<br>LUNC 4.0727869057931<br>USDC 3.7371552028151 | | |
| 3.1.475286 | RICHARD LEMASTER | ADDRESS REDACTED | | | BTC 0.00000963693585099<br>USDC 0.230542663008019 | BTC 0.000000001166566939<br>USDC 0.000000904201593331 | |
| 3.1.475287 | RICHARD LEON | ADDRESS REDACTED | | | BTC 0.00075045677151653<br>MANA 0.0676004720346279 | | |
| 3.1.475288 | RICHARD LEONARD GOERWITZ III | ADDRESS REDACTED | | | BTC 0.000178117000359148<br>DOT 0.134713613351286<br>ETH 0.00227920751867479<br>LINK 0.00942983078335229<br>MATIC 0.0956849417309264<br>SOL 0.294195447845146<br>USDC 1.44883476834413<br>USDT ERC20 1.38024361793759<br>XLM 120.540231799717<br>XRP 415.206889<br>XTZ 25.1678959682999 | BTC 0.177108456183852<br>DOT 0.000000000055717589<br>MATIC 62.7071621127212 | |
| 3.1.475289 | RICHARD LEONE | ADDRESS REDACTED | | | CEL 1.07100076357708 | | |
| 3.1.475290 | RICHARD LEPE | ADDRESS REDACTED | | | MATIC 2.31918967381969<br>USDC 2.04535219757936<br>XLM 10.4650990735869<br>XRP 10 | | |
| 3.1.475291 | RICHARD LEPORE | ADDRESS REDACTED | | | CEL 0.454172132847897 | | |
| 3.1.475292 | RICHARD LEUCHTER | ADDRESS REDACTED | | | BTC 0.775133986199813<br>USDC 2985.53858507183 | | |
| 3.1.475293 | RICHARD LEVY | ADDRESS REDACTED | | | BTC 0.000149057310511276<br>CEL 0.00307647516857863<br>DOT 0.0161206432788998<br>ETH 3.24474006773785<br>MATIC 1.35087044794938<br>MCDAI 0.0355648424332042<br>USDC 1027.28943827639 | | |
| 3.1.475294 | RICHARD LEVY | ADDRESS REDACTED | | | BTC 0.0275473005934002 | | |
| 3.1.475295 | RICHARD LEW | ADDRESS REDACTED | | | AAVE 0.00435118380047336<br>ADA 0.131605212570516<br>BTC 0.976491004836741<br>ETH 0.0106897330848286<br>LINK 0.0135905781634229<br>MATIC 0.356536653209181<br>USDC 1.13273970204016 | AAVE 3.9417876019785<br>ETH 10.2250627586004<br>LINK 32.2102243444815<br>MATIC 0.000000750836303092 | |
| 3.1.475296 | RICHARD LEWIS | ADDRESS REDACTED | | | BTC 0.000030389780363127 | | |
| 3.1.475297 | RICHARD LEWIS CRESPO | ADDRESS REDACTED | | | BTC 0.00121779631924862<br>ETH 3.23476946036977 | | |
| 3.1.475298 | RICHARD LEWIS HOWARD | ADDRESS REDACTED | | | AAVE 24.4295289679456<br>ADA 19865.3930526757<br>AVAX 10.4697625077936<br>BAT 85.6886316920477<br>BCH 2.14763656269315<br>BTC 1.66657072893981<br>CEL 48.7837540140683<br>ETH 15.8525185071952<br>GUSD 3032.41148230625<br>LINK 136.542013069521<br>LTC 4.14044831727956<br>MATIC 2367.69531650456<br>XLM 19377.9011774127<br>ZEC 9.51312693593353 | BTC 0.0295 | |
| 3.1.475299 | RICHARD LI | ADDRESS REDACTED | | | CEL 15.9944448936125 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.475300 | RICHARD LI | ADDRESS REDACTED | | | AAVE 0.000374506313514049<br>ADA 70.2606841943503<br>BAT 0.00710831660696301<br>BSV 0.00231359492768428<br>BTC 0.122986996536778<br>ETH 1.59021691575312<br>LINK 2.02041057753976<br>LTC 0.000164123358589203<br>MATIC 550.077723259728<br>SNX 0.0495332214867093<br>SOL 0.00233959244314266<br>TUSD 0.320963878816333<br>USDC 335.165960639433 | SOL 0.000000000272171998 | |
| 3.1.475301 | RICHARD LI | ADDRESS REDACTED | | | CEL 0.0580254333262864<br>ETH 0.0018263256508468 | | |
| 3.1.475302 | RICHARD LIBREA | ADDRESS REDACTED | | | CEL 1.08345733187567 | | |
| 3.1.475303 | RICHARD LICINI | ADDRESS REDACTED | | | ADA 13.5780615722103<br>BTC 0.00123075349855469<br>MATIC 26978.6303732166 | | |
| 3.1.475304 | RICHARD LIDDLE | ADDRESS REDACTED | | | AAVE 0.0216282234656762<br>AVAX 0.451159791220558<br>BTC 0.000040894666421682<br>ETH 2.07299645299404<br>LINK 0.231558518594841<br>MATIC 60.0616188982278<br>SNX 0.269721207563007<br>USDC 26270.0927656084<br>XRP 19.7164550298968 | | |
| 3.1.475305 | RICHARD LIGON | ADDRESS REDACTED | | | ADA 259.684672174225<br>BTC 0.137132101247515<br>MATIC 304.411160993101<br>USDC 221.581203408527 | | |
| 3.1.475306 | RICHARD LIM | ADDRESS REDACTED | | | AVAX 0.0021045378458151<br>BNB 1.10579027281633<br>BTC 0.0010973955809973<br>DOT 119.545708442283<br>ETH 0.350366271180173<br>LUNC 0.0124416257010689<br>XTZ 190.781113810884 | | |
| 3.1.475307 | RICHARD LINCOD | ADDRESS REDACTED | | | BSV 0.00458330481870538<br>BTC 0.000000004936673229<br>CEL 0.60297542110927 | | |
| 3.1.475308 | RICHARD LIND | ADDRESS REDACTED | | | BTC 0.00117944703612569<br>CEL 560.788499665756<br>ETH 1.27834<br>USDC 5416.147232 | | |
| 3.1.475309 | RICHARD LINDSAY | ADDRESS REDACTED | | | BTC 0.0375391414552025<br>ETH 0.862679093660859 | | |
| 3.1.475310 | RICHARD LINDSEY | ADDRESS REDACTED | | | ADA 0.495604759751836<br>BTC 0.000177713510003522<br>ETH 0.00306723889509847<br>LINK 0.0793974447423265<br>LTC 0.000875823298900998<br>USDC 28.4727236304337<br>XLM 0.411544001011019 | | |
| 3.1.475311 | RICHARD LINOWES | ADDRESS REDACTED | | | DOT 71.3539183910134<br>KNC 690.162065743945<br>MATIC 6586.9328138785<br>SNX 249.425857187219 | | |
| 3.1.475312 | RICHARD LISI III | ADDRESS REDACTED | | | BTC 0.0213125257387178<br>MATIC 942.440431496422<br>USDC 1266.72416916764 | | |
| 3.1.475313 | RICHARD LISIECKI III | ADDRESS REDACTED | | | MATIC 386.22330294147<br>SNX 6.34157738211561 | | |
| 3.1.475314 | RICHARD LIVELY | ADDRESS REDACTED | | | CEL 1.08560300623359 | | |
| 3.1.475315 | RICHARD LLOYD | ADDRESS REDACTED | | | BTC 0.00190457670615124<br>ETH 0.00010180272402462<br>USDC 0.020581234953456 | | |
| 3.1.475316 | RICHARD LO | ADDRESS REDACTED | | | ADA 207.126362301107<br>BTC 0.000009445877577363<br>MATIC 0.642665358611248<br>SNX 8.42687797567837<br>XLM 0.036085040954664 | | |
| 3.1.475317 | RICHARD LOFTUS | ADDRESS REDACTED | | | BTC 0.000905076028336978<br>CEL 2.83222651976431<br>MCDAI 65 | | |
| 3.1.475318 | RICHARD LOGAN | ADDRESS REDACTED | | | BTC 0.000000009758344383<br>CEL 111.466426175323 | | |
| 3.1.475319 | RICHARD LONSDALE | ADDRESS REDACTED | | | CEL 2.02292098678734<br>DASH 0.00275795180865275<br>ETH 0.448223531839591<br>KNC 0.0241871555144328<br>MATIC 0.756420018485509<br>UNI 25.2726061282289 | | |
| 3.1.475320 | RICHARD LOOPER | ADDRESS REDACTED | | | MATIC 1436.89957307949 | MATIC 3070.15299596 | |
| 3.1.475321 | RICHARD LOPEZ | ADDRESS REDACTED | | | BTC 0.00057005021104078<br>CEL 1.15116892753898<br>EOS 29.9777472536141 | BTC 0.000000003811242028 | |
| 3.1.475322 | RICHARD LOPEZ | ADDRESS REDACTED | | | CEL 1.0860917703108 | | |
| 3.1.475323 | RICHARD LOPRESTI | ADDRESS REDACTED | | | BTC 0.00009131123456475<br>CEL 105.6693141475<br>COMP 0.904366438720517 | | |
| 3.1.475324 | RICHARD LORD | ADDRESS REDACTED | | | BTC 0.000090652141348956<br>ETH 0.00737293050040054 | | |
| 3.1.475325 | RICHARD LORELLO | ADDRESS REDACTED | | | BTC 0.000016379168694817<br>USDC 0.110685758093955 | | |
| 3.1.475326 | RICHARD LOUIE | ADDRESS REDACTED | | | BTC 0.00000038 | | |
| 3.1.475327 | RICHARD LOUIS HOMBERG | ADDRESS REDACTED | | | 1INCH 8148.58537455588<br>ADA 25925.5738404144<br>AVAX 56.9817269282755<br>BCH 9.37686533314298<br>BTC 0.176110205272489<br>CEL 47.9408809529494<br>DOT 1396.56486547009<br>ETH 50.5200636995342<br>LINK 423.61395297627<br>LTC 66.8014702077142<br>MATIC 36034.8037055523<br>SNX 3097.07957210597<br>SOL 265.241409747721<br>USDC 241954.172836049<br>XLM 87355.5995976197 | | |
| 3.1.475328 | RICHARD LOUIS MARKRAY | ADDRESS REDACTED | | | ETH 0.00148961336375301 | | |
| 3.1.475329 | RICHARD LOWE | ADDRESS REDACTED | | | BTC 0.00106013708130594<br>CEL 15.2141513907582<br>USDC 453.291107 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.475330 | RICHARD LOWE | ADDRESS REDACTED | | | ADA 1.31617367462079<br>BTC 0.000015321410214034<br>ETH 0.000061218794489316<br>SNX 0.025059355027291<br>USDT ERC20 0.488737644482844 | | |
| 3.1.475331 | RICHARD LOWE | ADDRESS REDACTED | | | BNB 0.0520519015525494<br>BTC 0.0798499870018556<br>CEL 0.0261969269227377<br>DOT 48.7975788862154<br>ETH 0.829897356886326<br>SOL 25.515687448881<br>USDC 0.039222153918412<br>XRP 688.688876188553 | | |
| 3.1.475332 | RICHARD LOWELL CASADY | ADDRESS REDACTED | | | BTC 1.51089710179168 | BTC 0.0243037899529904 | |
| 3.1.475333 | RICHARD LOWRIE | ADDRESS REDACTED | | | BTC 0.00135487768310175<br>ETH 0.71762092303751 | | |
| 3.1.475334 | RICHARD LU | ADDRESS REDACTED | | | BTC 0.565773255754799 | | |
| 3.1.475335 | RICHARD LUCAS | ADDRESS REDACTED | | | BTC 0.0244502212820924 | | |
| 3.1.475336 | RICHARD LUCY | ADDRESS REDACTED | | | BTC 0.00149456593254093<br>UMA 20.4541054216154<br>UNI 208.32613065606 | | |
| 3.1.475337 | RICHARD LUEBANO | ADDRESS REDACTED | | | CEL 1.11793807861104 | | |
| 3.1.475338 | RICHARD LUGONJA | ADDRESS REDACTED | | | BTC 0.000000970293257224<br>DOT 0.00589610985742128<br>LINK 0.0111473109987087<br>MATIC 0.317689214658671<br>USDC 0.00365497011802509 | DOT 0.0729923643759024 | |
| 3.1.475339 | RICHARD LUI | ADDRESS REDACTED | | | ADA 4.31600263995513<br>BNB 0.174240921707995<br>ETH 0.277880729081715<br>MATIC 10.2709987544638<br>SOL 0.127360629951652 | | |
| 3.1.475340 | RICHARD LUNDIN | ADDRESS REDACTED | | | CEL 38.9793673786848<br>USDC 33.1121566956403 | | |
| 3.1.475341 | RICHARD LUSTRE | ADDRESS REDACTED | | | CEL 1.07340249451221 | | |
| 3.1.475342 | RICHARD LUTTON | ADDRESS REDACTED | | | BTC 0.00212912257584384<br>DOT 311.863503765841<br>ETH 6.67950983866095<br>UNI 470.146105504156 | | |
| 3.1.475343 | RICHARD LUU | ADDRESS REDACTED | | | ADA 1546.2480556324<br>BNB 1.11303942316987<br>BTC 0.00183826518117971<br>CEL 0.0771540970746527<br>USDC 2504.89804016675 | | |
| 3.1.475344 | RICHARD LUZENTALES | ADDRESS REDACTED | | | BTC 0.00133289182806835<br>MATIC 371.48702417393<br>XRP 1105.48127295724 | | |
| 3.1.475345 | RICHARD LYBRAND | ADDRESS REDACTED | | | BTC 0.000346356241708095<br>MATIC 37.4154309833084<br>ZEC 0.521169632034555<br>ZRX 19.3071320253993 | | |
| 3.1.475346 | RICHARD LYERLY | ADDRESS REDACTED | | | ADA 2.05021728121491<br>SNX 3.00670357438502<br>USDC 0.299862649893028 | | |
| 3.1.475347 | RICHARD LYNN NIXON III | ADDRESS REDACTED | | | ADA 0.0649886227281561<br>BTC 0.000001143310015615<br>BUSD 0.115410537773185<br>DOT 0.0649859170869679<br>MATIC 0.207531827605798<br>MCDAI 0.0362774264212511<br>USDC 0.133484038621261 | | |
| 3.1.475348 | RICHARD M CAROTENUTI | ADDRESS REDACTED | | | BTC 0.00227479145801246<br>ETH 0.0306552622531381<br>SOL 0.943191409287223<br>USDC 4.53906345889622 | | BTC 0.000000430705824688<br>ETH 0.000002417016177352<br>SOL 0.00000000086788956<br>USDC 0.877400799493155 |
| 3.1.475349 | RICHARD M HANCOCK | ADDRESS REDACTED | | | BTC 0.000000003006058706<br>CEL 7.82461959686865<br>LINK 0.00005<br>MATIC 0.00014512 | AVAX 0.00808 | |
| 3.1.475350 | RICHARD M JOSEPH III | ADDRESS REDACTED | | | BTC 0.0010150139120108<br>ETH 0.0812234425672464<br>USDC 25.4610826132823 | | |
| 3.1.475351 | RICHARD M KARNER | ADDRESS REDACTED | | | AAVE 68.4120556652667<br>AVAX 182.765200448955<br>BTC 0.669137644859453<br>CEL 49.8659133304183<br>DOT 1927.38686765201<br>ETH 0.172860653991526<br>GUSD 2553.02246567954<br>MATIC 1.1552625577543<br>SOL 92.1589323218503<br>USDC 12169.3379436661<br>XLM 0.0378628385020884 | AAVE 1.33316<br>AVAX 5.1597<br>BTC 0.00665578<br>DOT 12.5518<br>SOL 3.00499 | |
| 3.1.475352 | RICHARD M SEMS | ADDRESS REDACTED | | | BCH 0.531723276747222<br>BTC 0.118313726457814<br>BUSD 1027.9896882144<br>CEL 34.3863363018419<br>ETH 0.516817175236308 | | |
| 3.1.475353 | RICHARD MA | ADDRESS REDACTED | | | BTC 0.0164831774637531<br>ETH 10.5903809155238<br>XRP 522.698455065575 | | |
| 3.1.475354 | RICHARD MA | ADDRESS REDACTED | | | BNB 0.000004644911811631<br>BTC 0.000473236576659513<br>CEL 0.485926580926981<br>DOT 111.095422361933<br>ETH 0.00488956129222659<br>USDT ERC20 241.038476402004 | | |
| 3.1.475355 | RICHARD MACARTHY | ADDRESS REDACTED | | | BTC 0.000000221774909131<br>USDT ERC20 0.207192812179192 | | |
| 3.1.475356 | RICHARD MACDONALD | ADDRESS REDACTED | | | BTC 0.0620799367011143 | | |
| 3.1.475357 | RICHARD MACE | ADDRESS REDACTED | | | ETH 0.0053893580385256<br>LTC 0.000790069101811399<br>MATIC 5.84189755478357<br>OMG 4.18142264792672<br>UNI 2.12494611587784<br>XLM 505.155080597332 | | |
| 3.1.475358 | RICHARD MACKO | ADDRESS REDACTED | | | AAVE 42.2661924304251<br>BTC 0.531237187178077<br>CEL 5631.68614461053<br>COMP 4.82415477295186<br>ETH 32.925419377719<br>SNX 469.988570230353<br>UNI 432.830295578574<br>ZRX 3280.07539060634 | | |
| 3.1.475359 | RICHARD MADORE | ADDRESS REDACTED | | | BTC 0.000000009229166667<br>CEL 1.62826408735692<br>EOS 0.00002777777777777<br>LTC 0.000140308631051566 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.475360 | RICHARD MAGAN | ADDRESS REDACTED | | | BTC 0.00101643764408152<br>CEL 0.960009550990769<br>DOT 0.00749847031610002<br>ETH 0.00789354028765878<br>LINK 0.0592595812636892<br>MATIC 26.9517863071983<br>PAXG 151.517085384529<br>SNX 0.434966905037888<br>UNI 0.051800140096707<br>USDC 285.900293266946<br>USDT ERC20 0.119849913620391<br>XLM 4.95524766356085 | | |
| 3.1.475361 | RICHARD MAGRANE | ADDRESS REDACTED | | | BTC 0.000000759788663002<br>CEL 9.16133968711432 | | |
| 3.1.475362 | RICHARD MAGYAR | ADDRESS REDACTED | | | ADA 1010.65907593902<br>BCH 0.000148451194111478<br>BTC 0.0490331757320793<br>CEL 0.334131149185836<br>DOT 3.85212559471397<br>EOS 160.247351195863<br>ETH 0.444839248660849<br>LINK 25.1994541699773<br>LTC 2.07860508301315<br>XRP 997.832172669286 | | |
| 3.1.475363 | RICHARD MAIER | ADDRESS REDACTED | | | BTC 0.00161749597762801 | | |
| 3.1.475364 | RICHARD MAIL | ADDRESS REDACTED | | | AAVE 0.0228766514127393<br>ADA 4.13888136891427<br>BNB 18.1802385980798<br>BTC 0.000699315406169466<br>ETH 27.9670841694137<br>MATIC 15.046760845393<br>SNX 0.538626624267013<br>UNI 0.0811963097261493 | | |
| 3.1.475365 | RICHARD MAININI | ADDRESS REDACTED | | | ETH 0.000980827089342874 | | |
| 3.1.475366 | RICHARD MAKARIOS | ADDRESS REDACTED | | | BTC 0.0000252962394513559<br>CEL 0.208237735734612<br>ETH 0.000059242042132505 | | |
| 3.1.475367 | RICHARD MALATESTA | ADDRESS REDACTED | | | BTC 0.000015285720710101 | | |
| 3.1.475368 | RICHARD MALCOLM | ADDRESS REDACTED | | | BCH 12.5841306870807<br>BTC 4.21176566930161<br>CEL 581.817463657939<br>ETH 48.9863946085036<br>SGB 1433.18643262474<br>XLM 422.871490873008<br>XRP 9698.69518575046 | | |
| 3.1.475369 | RICHARD MALIDEN | ADDRESS REDACTED | | | ADA 3167.42035857693<br>BTC 0.321334825318936<br>ETH 2.59210588550804<br>LINK 204.521172155927<br>MATIC 629.632102560664 | | |
| 3.1.475370 | RICHARD MALLORY | ADDRESS REDACTED | | | BTC 0.000002027433394138<br>USDC 0.0320108426608154 | | |
| 3.1.475371 | RICHARD MALONE | ADDRESS REDACTED | | | AVAX 0.0380389664040722<br>BTC 0.117376153070593<br>CEL 14.3925876513935<br>DOT 107.274486439246<br>LINK 0.00351285178916856<br>MATIC 1.21209342626765<br>SNX 0.386249345347782<br>XRP 35225.231453082 | | |
| 3.1.475372 | RICHARD MALONEY | ADDRESS REDACTED | | | BTC 0.0000384254649122319<br>CEL 3.5878412810283<br>DOT 28.7261727993141<br>ETH 0.0121669258645779<br>SOL 34.1373477125838<br>USDC 0.522879219715995 | | |
| 3.1.475373 | RICHARD MAMANGON | ADDRESS REDACTED | | | SNX 0.0141521469533761 | | |
| 3.1.475374 | RICHARD MAN | ADDRESS REDACTED | | | ADA 1.20817235467341<br>BTC 0.0928311074093647<br>GUSD 4.59060259509378<br>LTC 0.00386088994662078<br>USDC 8.78723267167917<br>XLM 0.464222328484358 | | |
| 3.1.475375 | RICHARD MANATAD | ADDRESS REDACTED | | | BNB 0.77093183<br>BUSD 363.68275694<br>CEL 105.2358335037 46<br>ETH 1.31098161<br>USDC 160 | | |
| 3.1.475376 | RICHARD MANGLICMOT | ADDRESS REDACTED | | | MATIC 187.247064300464 | | |
| 3.1.475377 | RICHARD MANTOURA | ADDRESS REDACTED | | | CEL 0.0605920018828686 | | |
| 3.1.475378 | RICHARD MARAIS | ADDRESS REDACTED | | | ADA 3169.22143893989<br>BTC 0.605967658002948<br>DOT 57.1700038979707<br>ETH 3.23989949153149<br>LINK 136.601384981883<br>LUNC 215.683648582269<br>SOL 90.4335134998774 | | |
| 3.1.475379 | RICHARD MARBY | ADDRESS REDACTED | | | BAT 1428.44976017354<br>BNT 58.3745167294156<br>BTC 0.157994788591987<br>CEL 8.83443656211155<br>COMP 4.73593365443145<br>DOT 691.567390020039<br>ETH 0.275121093906789<br>KNC 234.851909332339<br>LINK 53.3176301080539<br>LTC 2.08630449079529<br>UNI 813.390894152321<br>XLM 17273.010262596<br>ZEC 3.06512982639722<br>ZRX 1719.29572411816 | | |
| 3.1.475380 | RICHARD MAREK | ADDRESS REDACTED | | | BTC 0.000000647992705244<br>GUSD 0.841617291411394 | | |
| 3.1.475381 | RICHARD MARINELLO | ADDRESS REDACTED | | | BCH 0.00159063148682657<br>BTC 0.000001199817397741<br>CEL 0.000390068831179438<br>DASH 0.00380650988061649<br>EOS 0.000210607844713974<br>ETH 0.000004145868451114<br>USDC 0.00631128656086075<br>XLM 0.00140050269096363<br>ZEC 0.00227438805848898 | | |
| 3.1.475382 | RICHARD MARKS | ADDRESS REDACTED | | | BTC 0.000805863489437697<br>XLM 0.555145573182044<br>XRP 0.00644374984930478 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.475383 | RICHARD MARLAND | ADDRESS REDACTED | | | BAT 0.00609452<br>BTC 0.662829877121469<br>CEL 694.210170090893<br>COMP 0.0000319<br>EOS 0.4256<br>ETH 0.114910160990853<br>KNC 0.00122424<br>LINK 0.00019381<br>LTC 0.0000958<br>MCDAI 317.21076506<br>UNI 0.00056807<br>USDC 92274.8427065603<br>XLM 3094.1286344 | | |
| 3.1.475384 | RICHARD MARLIN | ADDRESS REDACTED | | | BTC 0.000045752956218388<br>ETH 0.000386301113519179<br>USDC 405.429371544777<br>XRP 806.784915201333 | | |
| 3.1.475385 | RICHARD MARQUART | ADDRESS REDACTED | | | AVAX 1.09330486019188<br>BTC 0.45842598310063<br>MATIC 471.354370689743<br>SOL 43.8248943393227 | | |
| 3.1.475386 | RICHARD MARQUEZ | ADDRESS REDACTED | | | ADA 0.8792279243135<br>LINK 0.230909587040912<br>MATIC 7.60468158407649 | ADA 959.91105969324<br>LINK 577.773886722287<br>MATIC 4707.43564082924 | |
| 3.1.475387 | RICHARD MARQUEZ JOCO | ADDRESS REDACTED | | | BAT 98.3082274815131<br>BTC 0.0195967611699273<br>ETH 0.147232132114184<br>GUSD 1725.63331703088 | BAT 39.657886<br>BTC 0.00215691<br>ETH 0.010595<br>GUSD 9.53 | |
| 3.1.475388 | RICHARD MARRIAGE | ADDRESS REDACTED | | | ADA 428.426987105176<br>BNB 0.00758545988875883<br>BTC 0.000026259427849421<br>CEL 8.66685177513401<br>DASH 0.0331730609998025<br>ETH 0.285473483064502<br>USDC 0.132550216429885<br>XLM 315.836330148901<br>XRP 30.5241926400696 | | |
| 3.1.475389 | RICHARD MARTIN | ADDRESS REDACTED | | | ADA 1425.76459072021<br>BTC 0.290941518600326<br>DOT 48.9289238163721<br>LUNC 0.759159966157874<br>MATIC 251.338431913735<br>SOL 3.0813962946714<br>USDC 20.9170113296488 | | |
| 3.1.475390 | RICHARD MARTIN | ADDRESS REDACTED | | | CEL 116.909475665203 | | |
| 3.1.475391 | RICHARD MARTIN JENKINS | ADDRESS REDACTED | | | BSV 0.198072146408322<br>BTC 0.00470844624517095<br>CEL 18.8499736915255<br>COMP 0.212520173820759<br>ETH 0.000007622325498199<br>MATIC 195.020643763754<br>SNX 10.583862391315<br>ZRX 63.9707987537241 | | |
| 3.1.475392 | RICHARD MARTIN WILLIAMS | ADDRESS REDACTED | | | AVAX 209.372429356617<br>BTC 0.778950616120242<br>DOT 1009.46188532872<br>ETH 8.39299102404488<br>MATIC 12944.1902936824<br>SOL 278.776542566337 | | |
| 3.1.475393 | RICHARD MARTINEZ | ADDRESS REDACTED | | | BTC 0.00920081370165028 | | |
| 3.1.475394 | RICHARD MARTINEZ | ADDRESS REDACTED | | | BTC 0.0016408791254705<br>ETH 0.58906644873518<br>XRP 75.9841922177751 | | |
| 3.1.475395 | RICHARD MARTINEZ | ADDRESS REDACTED | | | BAT 32.7465371588425<br>BTC 0.00995362607167095<br>CEL 1.98315110327067<br>COMP 0.0858827052852166<br>DASH 0.00104408850128756<br>ETH 0.0213838616177256<br>KNC 4.34504532217304<br>LINK 0.547348239703894<br>LTC 0.00619287315259166<br>MATIC 2670.21860832791<br>SGB 0.0172397550971788<br>TUSD 17.9327854202489<br>USDC 7.77696491242778<br>XLM 0.0534907384708342<br>XRP 0.112771948937785<br>ZEC 0.0145076414633796<br>ZRX 0.0847698621955965 | BTC 0.0000003<br>MATIC 0.00778715018924444 | |
| 3.1.475396 | RICHARD MARTINEZ | ADDRESS REDACTED | | | BTC 0.000521284791170939<br>MATIC 7.84363691555094 | | |
| 3.1.475397 | RICHARD MARTINEZ | ADDRESS REDACTED | | | BTC 0.0146222648178565<br>ETH 0.0745202657530256 | | |
| 3.1.475398 | RICHARD MARTINSON | ADDRESS REDACTED | | | BTC 0.0857013372099212<br>ETH 0.00212935737575812<br>LTC 29.5103665114168 | | |
| 3.1.475399 | RICHARD MARTNER | ADDRESS REDACTED | | | BTC 0.000838711578709519<br>USDC 316.220823252409<br>USDT ERC20 270.202704266915 | | |
| 3.1.475400 | RICHARD MARTYN NEWBOUND | ADDRESS REDACTED | | | CEL 41.3348746026929<br>USDT ERC20 212.603693 | | |
| 3.1.475401 | RICHARD MARVIN HILLS | ADDRESS REDACTED | | | BTC 0.00129378279833011<br>ETH 0.277388865004878 | ETH 0.01 | |
| 3.1.475402 | RICHARD MASON | ADDRESS REDACTED | | | USDT ERC20 19.6802477830475 | | |
| 3.1.475403 | RICHARD MATHISON | ADDRESS REDACTED | | | USDC 0.0946322593347261 | | |
| 3.1.475404 | RICHARD MATTHEWL GINSBURG | ADDRESS REDACTED | | | BTC 0.25574041585865 | BTC 0.0092207840186137 | |
| 3.1.475405 | RICHARD MATTHEWS | ADDRESS REDACTED | | | BTC 0.00402570400696314<br>USDC 6.09630555930471 | | |
| 3.1.475406 | RICHARD MATTSSON | ADDRESS REDACTED | | | BTC 0.00794089067333232 | | |
| 3.1.475407 | RICHARD MAURICE | ADDRESS REDACTED | | | AAVE 0.145<br>BTC 0.000207210814861245<br>CEL 23.4224112302467<br>COMP 0.00000993<br>ETH 0.00290972896375771<br>LINK 16.7369378936817<br>LPT 0.00000043<br>LTC 0.0000009<br>LUNC 0.002911<br>MATIC 0.505898570226588<br>SOL 0.00695817429395985<br>SUSHI 0.00124038634856022<br>UNI 0.00031827<br>USDC 60.6343479642603<br>XRP 67.842137 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.475408 | RICHARD MAY | ADDRESS REDACTED | | | CEL 1.15116892753898<br>OMG 10.0844546811068<br>SGB 12.8269943853355<br>USDC 0.000000062897712066<br>XLM 861.170522750736<br>XRP 83.9063633847701<br>ZRX 2085.3306335059 | | |
| 3.1.475409 | RICHARD MAYES | ADDRESS REDACTED | | | CEL 1.094789499513<br>SGB 99.5380998148807<br>XLM 939.988868406489<br>XRP 651.117457667648 | | |
| 3.1.475410 | RICHARD MAYNARD | ADDRESS REDACTED | | | BTC 0.162663882394553 | | |
| 3.1.475411 | RICHARD MAYS | ADDRESS REDACTED | | | BTC 2.10558562401371<br>COMP 0.00198014343304487<br>DOT 0.186169149744053<br>ETH 3.94015386729218<br>LTC 0.0195603814524474<br>MCDAI 0.227781894855519<br>PAXG 0.000090976072466113<br>SNX 2.75470369388179<br>XLM 1.28429635390432 | DOT 0.000000000077053082 | |
| 3.1.475412 | RICHARD MBOGO | ADDRESS REDACTED | | | CEL 2.48110058204621<br>ETH 0.237932603496761 | | |
| 3.1.475413 | RICHARD MCCABE | ADDRESS REDACTED | | | ADA 1607.89405436678<br>BTC 0.0384989417219554<br>GUSD 1.1295240207122<br>LINK 377.774969369152<br>LUNC 24.968394242799<br>MATIC 926.926317967858 | | |
| 3.1.475414 | RICHARD MCCORMACK | ADDRESS REDACTED | | | BTC 0.00115552607385828<br>ETH 0.137170265991434 | | |
| 3.1.475415 | RICHARD MCCORMICK | ADDRESS REDACTED | | | BTC 0.000901013274827621<br>CEL 179.576289946971<br>DOT 0.226586077279474<br>ETH 0.00880686357686632<br>MATIC 0.225039751487282 | | |
| 3.1.475416 | RICHARD MCCULLY | ADDRESS REDACTED | | | BAT 40.9683905522314<br>CEL 0.623501326462317 | | |
| 3.1.475417 | RICHARD MCDONALD | ADDRESS REDACTED | | | BTC 0.0011723387084708<br>CEL 1.09818565950142<br>XLM 0.0552886941473436<br>XRP 2.4426997498974 | | |
| 3.1.475418 | RICHARD MCDOWELL | ADDRESS REDACTED | | | ADA 1398.71483729906<br>BTC 0.000912609093748083 | | |
| 3.1.475419 | RICHARD MCDOWELL | ADDRESS REDACTED | | | BTC 0.000113614026302198<br>ETH 0.000126616203505109<br>MCDAI 79.1017659252137 | ETH 0.000000625101733334 | |
| 3.1.475420 | RICHARD MCELLIGOTT | ADDRESS REDACTED | | | BTC 0.296642675279235<br>ETH 3.13033291105375 | | |
| 3.1.475421 | RICHARD MCGRORY | ADDRESS REDACTED | | | ADA 721.19441937661<br>AVAX 7.8041748063668<br>BTC 0.000000004921805637<br>CEL 2.62588923662803<br>DOT 24.4910676932395<br>KNC 3.41022542<br>LINK 41.8809579291458<br>MATIC 2.66866373053896<br>SGB 465.3195354777<br>UNI 0.00292276265496152<br>USDC 3.5284012056539<br>XLM 1785.99482621451<br>XRP 13.5050457036341 | | |
| 3.1.475422 | RICHARD MCHARDY | ADDRESS REDACTED | | | ADA 20.5177735751604<br>BTC 1.00348379444048<br>ETH 10.0652185933406<br>LTC 0.0421690673119964<br>MATIC 26.446613307553 | | |
| 3.1.475423 | RICHARD MCINTIRE | ADDRESS REDACTED | | | AAVE 30.0976943228351<br>ADA 56538.2777870247<br>AVAX 125.837357644611<br>BTC 1.02352591332202<br>CEL 309.927878517312<br>DOT 1091.45819024418<br>ETH 36.2382091631574<br>LINK 718.604342898818<br>MATIC 13262.899315419<br>SNX 432.92311046061<br>UNI 175.269190057387<br>USDC 546.758578771879<br>XLM 22064.6911458314 | | |
| 3.1.475424 | RICHARD MCINTURFF | ADDRESS REDACTED | | | BTC 0.539150056696619<br>ETH 0.000040944596816544<br>USDC 23320.5139289812 | | |
| 3.1.475425 | RICHARD MCKECHNIE | ADDRESS REDACTED | | | AVAX 0.16635779130224<br>BTC 0.000000688890156936<br>USDC 0.0285406353555329 | BTC 0.000000005748492625 | |
| 3.1.475426 | RICHARD MCKENZIE | ADDRESS REDACTED | | | BTC 1.76462619227936<br>ETH 4.14447306821135<br>LINK 424.425408442618<br>MATIC 1546.50654844015<br>SOL 247.043769672283 | SOL 62 | |
| 3.1.475427 | RICHARD MCKENZIE | ADDRESS REDACTED | | | AAVE 0.0180984538790176<br>BTC 0.00141285773011012<br>MATIC 22.3745929480829<br>SNX 1.60437183955059 | BTC 2.52875417524658 | |
| 3.1.475428 | RICHARD MCKEOWN | ADDRESS REDACTED | | | BTC 0.333125611270882<br>CEL 980.061463650484<br>ETH 11.06859 | | |
| 3.1.475429 | RICHARD MCLAIN | ADDRESS REDACTED | | | | ETH 0.01<br>SNX 222.595752881812 | |
| 3.1.475430 | RICHARD MCNEIL | ADDRESS REDACTED | | | BTC 0.000000217405891052 | | |
| 3.1.475431 | RICHARD MCPHAIL | ADDRESS REDACTED | | | CEL 1.06851807347899 | | |
| 3.1.475432 | RICHARD MCPHEE | ADDRESS REDACTED | | | BTC 0.00000172751859484<br>CEL 8.95074852723497<br>ETH 0.000103027437546102<br>KNC 0.0337191044443203<br>OMG 0.0167296890954789<br>SGB 0.000519554010081476<br>SNX 0.0318539770464259<br>UMA 0.00128807376008659<br>UNI 0.00548937782873357<br>XLM 0.00490582139842013<br>XRP 0.00350652549373362<br>ZRX 0.509086454098929 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.475433 | RICHARD MCSORLEY | ADDRESS REDACTED | | | BTC 0.000002608629794097 99<br>CEL 7.61522806281712<br>ETH 0.000059352025623053<br>MCDAI 3.72965488467227<br>TGBP 6.23038151272892<br>TUSD 11.7200617340981<br>USDC 51.6458445591219 | | |
| 3.1.475434 | RICHARD MCSORLEY | ADDRESS REDACTED | | | TUSD 223.490309874654 | | |
| 3.1.475435 | RICHARD MCSORLEY | ADDRESS REDACTED | | | ETH 0.000018633468211981 | | |
| 3.1.475436 | RICHARD MCSTAY | ADDRESS REDACTED | | | BTC 0.000935753951203301<br>CEL 112.754311248521<br>DOT 110.82<br>ETH 1.144 | | |
| 3.1.475437 | RICHARD MEADE | ADDRESS REDACTED | | | BCH 6.80172898089412<br>BTC 1.37101041175361<br>COMP 0.0168252981301497<br>ETC 8.3380271720441<br>LTC 0.0187811243562813<br>MATIC 4212.1948050983<br>USDC 5883.13677892954<br>XLM 790.921055023417 | | |
| 3.1.475438 | RICHARD MEDLEY | ADDRESS REDACTED | | | BTC 0.00184330886863995<br>CEL 0.0129039339040143 | | |
| 3.1.475439 | RICHARD MEILY | ADDRESS REDACTED | | | USDC 0.0318771494213457 | | |
| 3.1.475440 | RICHARD MEINTJENS | ADDRESS REDACTED | | | BTC 0.000000689955115707<br>CEL 1.11752387783119 | | |
| 3.1.475441 | RICHARD MEJIAS | ADDRESS REDACTED | | | BNB 0.00276026564562738<br>BTC 0.000032529186160883<br>CEL 177.368003022244<br>EOS 0.00008486566048152<br>ETH 0.00147191620814012 | | |
| 3.1.475442 | RICHARD MELENDEZ | ADDRESS REDACTED | | | BAT 0.0863529164566651<br>BCH 0.000067146757159529<br>BTC 0.000739327460366256<br>CEL 1.13479729981836<br>DASH 0.000793771432524201<br>ETH 0.000005458554562719<br>LINK 0.0531274134579879<br>MCDAI 31.8865671847487<br>SGB 7.21991211479075<br>USDC 19.6191965974958<br>XLM 0.110052651881524<br>XRP 0.00644688431551389 | | |
| 3.1.475443 | RICHARD MELGAREJO | ADDRESS REDACTED | | | ADA 389.182323159902<br>AVAX 60.2792262872607<br>BTC 0.198068789636572<br>DOT 94.1835681562781<br>ETH 2.85563134470535<br>MATIC 1195.57625415262<br>SOL 35.7526165833983 | | |
| 3.1.475444 | RICHARD MELLING | ADDRESS REDACTED | | | BAT 0.00000001124817828<br>BCH 0.000599684019555744<br>BSV 0.565722357310976<br>BTC 0.000505543178643164<br>CEL 52.7446953666649<br>EOS 0.0388726813570199<br>ETC 0.000000154841401502<br>ETH 0.00166838959949788<br>LTC 0.00329487774221957<br>OMG 1.73007273845148<br>SGB 0.00780002314721281<br>TUSD 0.0758468282243016<br>XLM 2.19594562581153<br>XRP 0.0518334071596745 | | |
| 3.1.475445 | RICHARD MENDES DE SA | ADDRESS REDACTED | | | CEL 0.0315730139181021<br>LINK 1 | | |
| 3.1.475446 | RICHARD MENDOZA | ADDRESS REDACTED | | | BTC 0.00552307057273113 | | |
| 3.1.475447 | RICHARD MENES | ADDRESS REDACTED | | | DOT 0.0121166921594101 | | |
| 3.1.475448 | RICHARD MEREDITH | ADDRESS REDACTED | | | BTC 0.00000000276351828<br>CEL 0.108778657147259 | | |
| 3.1.475449 | RICHARD MERRILL | ADDRESS REDACTED | | | MATIC 611.749688706483 | | |
| 3.1.475450 | RICHARD MERRINGTON | ADDRESS REDACTED | | | 1INCH 0.000922969337802196<br>AAVE 0.000002947053892437<br>ADA 18188.6939222564<br>BAT 0.00507137529574815<br>BTC 0.203701786825852<br>CEL 11684.5288912947<br>COMP 0.000008092142888564<br>DASH 0.00450426288110742<br>DOGE 9933.72052264399<br>EOS 0.000083499466054573<br>ETH 0.0831838203822245<br>KNC 39.2002710792171<br>LINK 1244.42500281621<br>LUNC 273.025149<br>MATIC 21301.8737192075<br>OMG 0.000548962812256469<br>SGB 1485.05640833357<br>SNX 0.000699332914757881<br>SOL 108.288597719817<br>UMA 0.000621458313991143<br>UNI 0.00002760086495736<br>USDT ERC20 1542<br>XLM 0.00527211229181215<br>XRP 5787.18390443049<br>ZRX 0.0058281754291923 | | |
| 3.1.475451 | RICHARD MESSEMER | ADDRESS REDACTED | | | BCH 0.000002296952641897 99<br>BSV 1.45481098125523<br>BTC 0.771130779927825<br>COMP 2.57918580370454<br>DASH 0.000010655096876185<br>DOT 0.000258848612940731<br>EOS 52.4852450110075<br>ETC 29.0020492493038<br>ETH 4.8723510957014<br>LTC 0.000066005054704484 9<br>MATIC 2.08730193829825<br>SNX 116.780203800128<br>UNI 74.2790807357027<br>USDC 189.252462750424 | BCH 0.000000002845952785<br>DASH 0.000000002889357117<br>DOT 0.285556073897808 | |
| 3.1.475452 | RICHARD METRES | ADDRESS REDACTED | | | BTC 0.0585253536726823<br>ETH 0.787113854495616 | | |
| 3.1.475453 | RICHARD MICHAEL BALL | ADDRESS REDACTED | | | | MATIC 0.016176 | |
| 3.1.475454 | RICHARD MICHAEL FAIRCLOUGH | ADDRESS REDACTED | | | ETH 0.00148339041881918 | | |
| 3.1.475455 | RICHARD MICHAEL PLANT JR | ADDRESS REDACTED | | | CEL 29.8640906634559<br>ETH 0.00153109813420381 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.475456 | RICHARD MICHAEL POWERS | ADDRESS REDACTED | | | ADA 406.269306797066<br>AVAX 19.2616520256993<br>BTC 0.00120247481351465<br>DOT 21.0177987438339<br>MATIC 261.173905568526 | | |
| 3.1.475457 | RICHARD MICHAEL RANGLE | ADDRESS REDACTED | | | BTC 2.19490487709612<br>ETH 49.0618979001682 | BTC 0.00166079851192453 | |
| 3.1.475458 | RICHARD MILAN | ADDRESS REDACTED | | | BTC 0.253226020468573<br>ETH 5.2897412867174<br>MATIC 900.508207735002 | | |
| 3.1.475459 | RICHARD MILES | ADDRESS REDACTED | | | BUSD 152.217869922839 | | |
| 3.1.475460 | RICHARD MILGRIM | ADDRESS REDACTED | | | BAT 0.159551691812136<br>BCH 0.000368439104999588<br>CEL 5938.17737573587<br>ETC 0.138839001206624<br>LTC 0.00314001954175048<br>MATIC 10337.9536153206<br>PAX 0.066197975705203<br>SNX 0.745630245161931<br>USDC 16758.8379077896<br>USDT ERC20 0.401507372135307<br>XLM 0.618281084602251 | MATIC 0.004<br>PAX 46.3699556393275<br>USDC 12001.024<br>USDT ERC20 0.00715072024487858 | |
| 3.1.475461 | RICHARD MILLER | ADDRESS REDACTED | | | BTC 0.980219005682004 | | |
| 3.1.475462 | RICHARD MILLER | ADDRESS REDACTED | | | BTC 0.000405255435180352 | | |
| 3.1.475463 | RICHARD MILLER | ADDRESS REDACTED | | | BTC 0.00121816484314884<br>USDC 524.261749708006 | | |
| 3.1.475464 | RICHARD MILLER | ADDRESS REDACTED | | | ETH 0.00005649552989368 | | |
| 3.1.475465 | RICHARD MILLER | ADDRESS REDACTED | | | ETH 0.000004861501843059<br>UNI 0.166081359749905 | | |
| 3.1.475466 | RICHARD MILLER | ADDRESS REDACTED | | | ADA 25.5166758593256<br>BTC 0.0140779853131668<br>LINK 0.0179733008124241<br>MATIC 0.00670256669180129<br>SNX 0.318622849704402 | BTC 0.00105807 | |
| 3.1.475467 | RICHARD MILLER | ADDRESS REDACTED | | | BTC 0.000000707137336314<br>MATIC 0.154393346035213<br>SNX 20.1912802234963 | | |
| 3.1.475468 | RICHARD MILLER | ADDRESS REDACTED | | | ADA 1038.84977799514<br>BTC 0.257441685189022<br>DOT 42.5832927784966<br>ETH 0.00161132751616451 | | |
| 3.1.475469 | RICHARD MILLER | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.475470 | RICHARD MILLER | ADDRESS REDACTED | | | AAVE 0.0328421355098389<br>BUSD 94.8373934630549<br>MATIC 10.6481544377039<br>USDC 165.927537352368 | AAVE 32.9010550159505 | |
| 3.1.475471 | RICHARD MILLIGAN | ADDRESS REDACTED | | | CEL 115.033527590953<br>PAX 2683.48<br>USDT ERC20 17.54712 | | |
| 3.1.475472 | RICHARD MILNER | ADDRESS REDACTED | | | BTC 0.000903705301674466<br>CEL 3.47290825166677<br>ETH 0.2962 | | |
| 3.1.475473 | RICHARD MILONE | ADDRESS REDACTED | | | BTC 0.13655604277662<br>LTC 0.00265378185540143<br>USDC 172.475859720124 | | |
| 3.1.475474 | RICHARD MINGERAM | ADDRESS REDACTED | | | BTC 0.107714632223407<br>ETH 1.05731135997822<br>LINK 51.3713890212438 | | |
| 3.1.475475 | RICHARD MIRANDA | ADDRESS REDACTED | | | CEL 1.06324052825629 | | |
| 3.1.475476 | RICHARD MITCHELL | ADDRESS REDACTED | | | BTC 0.00135671349351151<br>USDC 0.855826675051951 | | |
| 3.1.475477 | RICHARD MITCHELL | ADDRESS REDACTED | | | ADA 0.000013526716043781<br>BTC 0.000000209575555037<br>DOT 0.000841786645171854<br>SNX 0.00288717725973435<br>UNI 0.0000590195557427149<br>USDC 0.000057166811023517<br>ZRX 0.000179129416516034 | ADA 0.227278402056001<br>BTC 0.000000005536934153<br>DOT 0.000000000036325344<br>USDC 0.550506837170136 | |
| 3.1.475478 | RICHARD MITTMAN | ADDRESS REDACTED | | | SNX 0.329711147129508 | | |
| 3.1.475479 | RICHARD MOHOROVICH | ADDRESS REDACTED | | | BTC 0.000000009711974883<br>CEL 25.9099583615395 | | |
| 3.1.475480 | RICHARD MONTERO TORRES | ADDRESS REDACTED | | | CEL 1.06178852239699 | | |
| 3.1.475481 | RICHARD MONTEZ | ADDRESS REDACTED | | | LINK 0.824743087204008 | | |
| 3.1.475482 | RICHARD MOODY | ADDRESS REDACTED | | | AVAX 0.000003511779347887<br>BTC 0.141732834614256<br>CEL 328.687179826524<br>ETH 12.0710664067348<br>SNX 31.6698291275869<br>USDC 599.963697985429 | | |
| 3.1.475483 | RICHARD MOON | ADDRESS REDACTED | | | USDC 20.7461636631374 | | |
| 3.1.475484 | RICHARD MOONEY | ADDRESS REDACTED | | | ADA 0.0421625945983416<br>BTC 0.263192799485214<br>ETH 5.24539136833716<br>USDC 0.0126332960056098 | | |
| 3.1.475485 | RICHARD MOORE | ADDRESS REDACTED | | | BAT 0.0216631026020001<br>BTC 0.00154286504300237<br>DOT 0.0307415224013769<br>ETH 2.82379103906884<br>LINK 0.0200260225520367<br>MANA 648.568611348636<br>MATIC 1.34669330696845<br>UNI 0.0446713346022471<br>USDC 0.0292604411709341<br>XLM 962.433660479522 | BAT 81.2407446785881<br>DOT 0.000000000053107086<br>LINK 0.00131010455787274<br>MATIC 0.000000660039308557<br>UNI 0.00696170218406438<br>USDC 0.00000080906292264 | |
| 3.1.475486 | RICHARD MOORE | ADDRESS REDACTED | | | ADA 83.8910770186666<br>BTC 0.000462603969089667<br>LTC 0.0028335056151452<br>XLM 0.225235568062717 | LTC 0.000000005908372414<br>XLM 1386.68545027016 | |
| 3.1.475487 | RICHARD MOORE | ADDRESS REDACTED | | | BTC 0.000000006570181028<br>CEL 161.610059907917<br>SGB 564.8992855401 | | |
| 3.1.475488 | RICHARD MOORE | ADDRESS REDACTED | | | ADA 6183.75048679421<br>BTC 0.519227182095789<br>CEL 0.314803844960103<br>DOT 110.273155842553<br>ETH 10.0935782919804<br>MATIC 4695.76604516819<br>SOL 47.2368353099757<br>XRP 1310.61768432375 | | |
| 3.1.475489 | RICHARD MOORE JR | ADDRESS REDACTED | | | AAVE 1.0171779605779<br>ADA 206.174779743512<br>BCH 0.000121723288170924<br>BTC 0.0074115474979335<br>DOT 0.0440509779045246<br>ETC 0.00172875506446756<br>ETH 1.56964130481616<br>LTC 0.000648831889800233<br>SNX 40.4489257995111<br>UNI 0.00710504932195087 | BTC 0.0217599 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.475490 | RICHARD MORA | ADDRESS REDACTED | | | CEL 15.1616650023119<br>USDC 1.537 | | |
| 3.1.475491 | RICHARD MORISON | ADDRESS REDACTED | | | ADA 177.655641187295<br>AVAX 77.7979611247862<br>BNB 1.3138287430995<br>BTC 0.20269742905757<br>CEL 8733.49295047842<br>ETH 9.07073445072478<br>LUNC 270.637146<br>USDC 12.987991<br>USDT ERC20 35.199604 | | |
| 3.1.475492 | RICHARD MORRIS | ADDRESS REDACTED | | | MATIC 8833.59936107727 | | |
| 3.1.475493 | RICHARD MORRIS | ADDRESS REDACTED | | | ADA 4.51507817319454<br>BTC 0.745721045971302<br>CEL 826.457516985904<br>DOT 0.109813093558096<br>ETH 4.45893316931808<br>MATIC 11143.2836733967<br>SOL 16.8374524370212<br>USDC 5.14235724330498 | | |
| 3.1.475494 | RICHARD MORRISON | ADDRESS REDACTED | | | ETH 0.157406036402809 | | |
| 3.1.475495 | RICHARD MOSHER | ADDRESS REDACTED | | | ADA 0.190509382835396<br>BTC 0.00004911711216855<br>CEL 221.326317141641<br>ETH 0.000005340335876524<br>MATIC 144.544604579056<br>SNX 149.722820140058<br>USDC 0.0750509768476948 | | |
| 3.1.475496 | RICHARD MOSS | ADDRESS REDACTED | | | BTC 0.000960653511316973 | | |
| 3.1.475497 | RICHARD MOSTROM | ADDRESS REDACTED | | | | BTC 0.00165513588665629 | |
| 3.1.475498 | RICHARD MOTLEY | ADDRESS REDACTED | | | EOS 0.0047513009074164<br>ETC 0.000242505897500464<br>ETH 0.0000202274249028569<br>LTC 0.000176570249624347<br>MATIC 0.0761424216488715<br>UNI 0.000554927781137578<br>XLM 0.0153483957413239 | | |
| 3.1.475499 | RICHARD MOTSCHALL | ADDRESS REDACTED | | | BTC 0.000011347371513845 | | |
| 3.1.475500 | RICHARD MOTZ | ADDRESS REDACTED | | | BTC 0.993229791589972 | | |
| 3.1.475501 | RICHARD MOULTON | ADDRESS REDACTED | | | AVAX 85.7460062420405<br>BTC 0.241572051811399<br>ETH 2.08715338795577<br>LINK 110.456735572882<br>MATIC 2849.8834720194<br>SOL 79.6955275629034 | AVAX 8.18777292576419<br>BTC 0.7495<br>USDC 500 | |
| 3.1.475502 | RICHARD MOUSSALLI | ADDRESS REDACTED | | | BTC 0.0783095395399325<br>ETH 0.428305821406709 | CEL 131.649888794567 | |
| 3.1.475503 | RICHARD MOWATT | ADDRESS REDACTED | | | AAVE 1.85394682813074<br>AVAX 16.7364627074424<br>BTC 0.606284632587318<br>COMP 10.2185455802711<br>DOT 71.5284432022933<br>ETH 8.27816474684<br>LTC 0.000406931393464819<br>MATIC 839.91812410891<br>MCDAI 0.0297116023158639<br>SNX 0.0553688171138103<br>UNI 0.00636534612001566 | MATIC 4.71624942460872 | |
| 3.1.475504 | RICHARD MOXHAM | ADDRESS REDACTED | | | CEL 3.80568900332445<br>XRP 400 | | |
| 3.1.475505 | RICHARD MPANGA | ADDRESS REDACTED | | | BTC 0.254374615135399<br>CEL 56.2920541076847<br>USDC 370.78881679979 | BTC 0.00003351 | |
| 3.1.475506 | RICHARD MUCELLI | ADDRESS REDACTED | | | BTC 0.00679763991095041<br>CEL 335.002657278181<br>DOT 0.688660428557394<br>USDC 88.2368314369972 | DOT 0.000000148589905897 | |
| 3.1.475507 | RICHARD MUGICA | ADDRESS REDACTED | | | ADA 18447.5164373399<br>ETH 70.3725971396743<br>MATIC 13502.1453255062 | | |
| 3.1.475508 | RICHARD MULDER | ADDRESS REDACTED | | | BTC 0.000280571838996706<br>CEL 5631.68131264031<br>ETH 0.000009837282978462<br>LTC 0.00713680752591785<br>MATIC 314.710648259574<br>MCDAI 63.6708357166199<br>USDC 4373.02889522077<br>XRP 20087.3904440923 | | |
| 3.1.475509 | RICHARD MULHOLAND | ADDRESS REDACTED | | | BAT 0.292396420839916<br>BTC 0.000001632460926354<br>XLM 0.200486150821667 | | |
| 3.1.475510 | RICHARD MULVIHILL | ADDRESS REDACTED | | | ETH 0.000694859647162169 | | |
| 3.1.475511 | RICHARD MUNGUIA-JACOBO | ADDRESS REDACTED | | | ADA 0.104302947392033<br>BTC 0.0179768555833261<br>ETH 0.184010575895855<br>MATIC 0.0574093521465885 | | BTC 0.00226997<br>ETH 0.030630621239524 |
| 3.1.475512 | RICHARD MURPHY | ADDRESS REDACTED | | | MCDAI 42.6391539102487<br>PAXG 0.0911135815767444<br>USDC 363.842649880825 | | |
| 3.1.475513 | RICHARD MURRAY | ADDRESS REDACTED | | | BTC 0.000000577837467091<br>LINK 0.034476313515601 | | |
| 3.1.475514 | RICHARD MURRAY | ADDRESS REDACTED | | | BAT 167.763506415657<br>BTC 0.000533515746510991<br>CEL 0.100424219373176<br>COMP 0.0373570791329526<br>ETH 0.0111065777735027<br>MATIC 0.645930008869026<br>OMG 0.00887551565578703<br>UMA 0.146507183859248<br>UNI 36.1680591268107<br>USDC 3229.34064903986<br>ZEC 0.0807550830512345<br>ZRX 0.063535269770673 | | |
| 3.1.475515 | RICHARD MURRAY | ADDRESS REDACTED | | | BTC 0.000002659545613689 | | |
| 3.1.475516 | RICHARD MURRAY | ADDRESS REDACTED | | | BTC 0.000002171475529809<br>USDC 0.902338785528603 | | |
| 3.1.475517 | RICHARD MUSE | ADDRESS REDACTED | | | ADA 15267.3220609337<br>BTC 1.12552460554859<br>COMP 7.10141572181336<br>ETH 8.89073546371291<br>MATIC 8778.74561630834<br>SNX 6.94080350317337<br>USDC 478.382075268829 | BTC 0.00701346388349901 | |
| 3.1.475518 | RICHARD MUSTER | ADDRESS REDACTED | | | CEL 1.08246385219081 | | |
| 3.1.475519 | RICHARD MYERS | ADDRESS REDACTED | | | BTC 0.000831041573914597<br>CEL 15.3628423957056<br>ETH 0.017537585167346<br>USDC 0.0877504539847326<br>XRP 0.25024286680617 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.475520 | RICHARD NAGY | ADDRESS REDACTED | | | BTC 0.00000883582632967<br>ETH 0.000430386296906447 | | |
| 3.1.475521 | RICHARD NAGY | ADDRESS REDACTED | | | ADA 0.00000046300993801<br>BTC 0.000000215609090687<br>CEL 15.2015667239047<br>ETH 0.000001207144096154 | | |
| 3.1.475522 | RICHARD NAGY | ADDRESS REDACTED | | | AVAX 0.126962410083892<br>BTC 0.000083910089922695<br>CEL 2.61699136999037<br>DOT 0.234619795488257<br>ETH 0.00471974436467182<br>LUNC 88.5617557063247<br>MATIC 1.12797873575796<br>XRP 597.98 | | |
| 3.1.475523 | RICHÁRD NAGYI | ADDRESS REDACTED | | | ADA 50<br>CEL 0.747128095249833 | | |
| 3.1.475524 | RICHARD NAKAOKA | ADDRESS REDACTED | | | ADA 0.073180651070093<br>BTC 0.000024145494992267<br>ETH 0.000481355346202222<br>GUSD 0.00463636978343815<br>USDC 0.00018614002312433 | ADA 0.000000936513440428<br>BTC 0.000000008069036741<br>USDC 0.243714950862351 | |
| 3.1.475525 | RICHARD NAKARMI | ADDRESS REDACTED | | | CEL 2.6718668369329 | | |
| 3.1.475526 | RICHARD NALVEN | ADDRESS REDACTED | | | ADA 358.39366246043 | | |
| 3.1.475527 | RICHARD NASHAWATY | ADDRESS REDACTED | | | ETH 0.00045847729435524 | | |
| 3.1.475528 | RICHARD NASON | ADDRESS REDACTED | | | BTC 0.025779522012984 | | |
| 3.1.475529 | RICHARD NATHAN CURRY | ADDRESS REDACTED | | | BTC 0.00000361231836729199<br>ETH 0.000531235780118039<br>USDC 0.738576067504468 | ETH 0.501322304165736 | |
| 3.1.475530 | RICHARD NAVARRO | ADDRESS REDACTED | | | AAVE 5.25652448295336<br>ADA 12012.3617314686<br>BAT 0.492074447910012<br>BCH 0.00223281162424359<br>BTC 0.228952269134963<br>CEL 119.125745321697<br>COMP 0.00206604289507036<br>DASH 0.00561677246172457<br>EOS 2.6280361596433<br>ETH 3.29216364097902<br>LINK 185.794724185083<br>LUNC 27.4674490840496<br>MATIC 3426.66231786107<br>SGB 69.9821055987871<br>SNX 0.252495444255747<br>SOL 8.11762042216028<br>UNI 16.9772427276109<br>XLM 0.603683407220149<br>XRP 0.203202132788615<br>ZEC 0.00277818889781184<br>ZRX 1006.28759909778 | BTC 0.228955260672081<br>COMP 5.16377616315985<br>MCDAI 8.00120018 | |
| 3.1.475531 | RICHARD NEALE | ADDRESS REDACTED | | | BTC 0.000841129949421708<br>CEL 0.147061939879912<br>UNI 0.0105383789949363<br>USDC 53.5814441995931<br>XRP 0.145655600619687 | | |
| 3.1.475532 | RICHARD NEAME | ADDRESS REDACTED | | | BTC 0.240751240164672<br>CEL 340.370764839977<br>LINK 1 | | |
| 3.1.475533 | RICHARD NEDU | ADDRESS REDACTED | | | BTC 0.000000007110914392<br>CEL 0.104851569885903 | | |
| 3.1.475534 | RICHARD NEHRINGS | ADDRESS REDACTED | | | ADA 3164.24867985615<br>BTC 1.03672709781051<br>DOT 72.5590336855039<br>ETH 6.80723805740757 | | |
| 3.1.475535 | RICHARD NELLESTEIN | ADDRESS REDACTED | | | BTC 0.00107793353117327<br>CEL 1.02377693134745<br>ETH 0.134296811742175<br>SNX 3.24943786677641<br>USDT ERC20 0.000000641868049346 | | |
| 3.1.475536 | RICHARD NELLIS | ADDRESS REDACTED | | | CEL 0.0378103940842203<br>DOT 0.000494895250257731<br>ETH 0.00000053907197899<br>LINK 0.0298427420149565<br>LUNC 0.0103223841854277<br>MATIC 0.00307492013920284<br>USDC 0.00296436368159537 | | |
| 3.1.475537 | RICHARD NELSON | ADDRESS REDACTED | | | BTC 0.00207682095561311<br>LTC 0.00917450462569226 | | |
| 3.1.475538 | RICHARD NELSON | ADDRESS REDACTED | | | BCH 1.07439007453982<br>BTC 0.00171919598190077<br>SNX 53.4676995736463<br>XRP 38.665754 | | |
| 3.1.475539 | RICHARD NELSON | ADDRESS REDACTED | | | XRP 0.0339876582167616 | | |
| 3.1.475540 | RICHARD NELSON-LANGAIGNE | ADDRESS REDACTED | | | BTC 0.00493263571036561<br>CEL 6.17950370434305<br>ETH 0.0505892700512525 | | |
| 3.1.475541 | RICHARD NENZEL | ADDRESS REDACTED | | | ADA 1.57607937414898<br>BTC 0.265651859431853<br>ETH 3.7107934613315<br>MATIC 4.52163512508068<br>SOL 152.903306788082 | ADA 2260.90541437233<br>BTC 0.0758895<br>MATIC 0.000290009069087785 | |
| 3.1.475542 | RICHARD NESBITT | ADDRESS REDACTED | | | BTC 0.000546667787382135<br>LTC 0.0717120635962535<br>MATIC 32.1964409180518<br>MCDAI 0.0494118233693672<br>SNX 2.04891237610131<br>USDC 17.6162910577526 | | |
| 3.1.475543 | RICHARD NEUMANN ASCENCIO | ADDRESS REDACTED | | | BTC 0.00426109889376231<br>CEL 0.038905188112302<br>ETH 0.000204695825007122<br>USDT ERC20 0.127798769007742 | | |
| 3.1.475544 | RICHARD NEWLAND | ADDRESS REDACTED | | | BTC 0.0270664427823036<br>ETH 0.19396556841843<br>SNX 100.816110809871 | | |
| 3.1.475545 | RICHARD NEWMAN-FLINT | ADDRESS REDACTED | | | BCH 0.00004558928474213<br>CEL 0.365716492556767<br>ETH 0.000002112271637256<br>UNI 0.00485947548999667 | | |
| 3.1.475546 | RICHARD NEWTON | ADDRESS REDACTED | | | BTC 0.194633304431749<br>CEL 1.13733217605096<br>SGB 1118.61409447666<br>XRP 7549.6459729318 | | |
| 3.1.475547 | RICHARD NG | ADDRESS REDACTED | | | CEL 0.140290115916902<br>XRP 0.12790485809039 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.475548 | RICHARD NGO | ADDRESS REDACTED | | | AAVE 0.00743698799373585<br>ADA 3469.85610207883<br>AVAX 10.2789094122879<br>BNB 0.18330665791127<br>LINK 50.408831597014<br>LUNC 37.3575518676918<br>MATIC 780.275174082232<br>XRP 489.660251152642 | | |
| 3.1.475549 | RICHARD NGO | ADDRESS REDACTED | | | AVAX 0.00748559773276808<br>BTC 0.278401523871782<br>CEL 84.265664656271<br>DOT 0.0138914306562225<br>ETH 1.04602143728806<br>GUSD 2.9646474031831<br>MATIC 383.163748542276<br>SOL 22.5579110617758 | DOT 0.000058662198547909<br>USDC 0.002 | |
| 3.1.475550 | RICHARD NGUYEN | ADDRESS REDACTED | | | BTC 0.0116715005718336<br>ETH 0.127645794463397 | | |
| 3.1.475551 | RICHARD NGUYEN | ADDRESS REDACTED | | | ADA 7.71753183621862<br>BCH 0.00197368035648531<br>BSV 0.00130652058687777<br>BTC 0.119324689076598<br>CEL 1.14891398182652<br>ETH 7.23195861369595<br>LINK 0.137877352191445<br>LTC 0.0369301858271461<br>MCDAI 37.1605921902798<br>OMG 0.0908019157942795<br>SGB 5491.48826150705<br>UNI 0.0268010695737528<br>XLM 7730.16515143677<br>XRP 22.4087737579609 | | |
| 3.1.475552 | RICHARD NGUYEN | ADDRESS REDACTED | | | AVAX 0.000438263164818885<br>BTC 0.0324031989223884<br>CEL 211.093558787086<br>DOT 1.69321595847969<br>ETH 0.00544484292811995<br>SOL 0.360996842823016<br>USDC 58.3617863629515 | AAVE 0.00451<br>AVAX 0.03658<br>ETH 10.015618<br>MANA 0.005<br>MATIC 0.002<br>SOL 0.000057035236811009<br>USDC 0.318 | |
| 3.1.475553 | RICHARD NGUYEN | ADDRESS REDACTED | | | BTC 0.000577522328325956<br>USDC 336.58799458691 | | |
| 3.1.475554 | RICHARD NGUYEN IRELAND | ADDRESS REDACTED | | | | BTC 0.0616420361247947<br>ETH 40.80926271<br>MATIC 13996.5<br>SOL 635.591995<br>USDC 41223.809618 | |
| 3.1.475555 | RICHARD NICHOLS | ADDRESS REDACTED | | | BTC 0.000037157047028213 | BTC 0.0312898087555926 | |
| 3.1.475556 | RICHARD NICKEL | ADDRESS REDACTED | | | BTC 0.00159482130811683<br>USDC 1523.79701876861 | | |
| 3.1.475557 | RICHARD NIEVES | ADDRESS REDACTED | | | BCH 0.00813612<br>BSV 0.00081229<br>BTC 0.00012732<br>CEL 0.333275159331692<br>DASH 0.00110231<br>DOGE 0.04328<br>ETC 0.04594999<br>LTC 0.00305216<br>SGB 1.6621<br>XRP 11<br>ZEC 0.00320337 | | |
| 3.1.475558 | RICHARD NIKING GAMONAL ZEPEDA | ADDRESS REDACTED | | | BTC 0.000016678501364241<br>CEL 0.496833902090269<br>ETH 0.0000115842149947709<br>LUNC 13.6607676569782 | | |
| 3.1.475559 | RICHARD NIXON | ADDRESS REDACTED | | | BTC 0.000000911873494772<br>MATIC 0.151579643861785 | | |
| 3.1.475560 | RICHARD NORBRUIS | ADDRESS REDACTED | | | AAVE 274.182000644157 | | |
| 3.1.475561 | RICHARD NORMAN | ADDRESS REDACTED | | | BTC 0.00000005787927392<br>ETH 0.00000019720097726<br>LINK 0.0106280989148257<br>MATIC 0.01337306243887 | | |
| 3.1.475562 | RICHARD NOVAK | ADDRESS REDACTED | | | BTC 0.0000217061389657979<br>ETH 0.00372252709616236<br>LUNC 0.121748323801659<br>MATIC 10.4570955637011 | | |
| 3.1.475563 | RICHARD NOVELL | ADDRESS REDACTED | | | BTC 0.000000736692527275<br>MCDAI 0.655629885480845<br>USDC 0.226746582934442<br>USDT ERC20 0.239253634909289 | | |
| 3.1.475564 | RICHARD NOVOTNY | ADDRESS REDACTED | | | ADA 208.294541193415<br>BTC 0.131380375052091<br>CEL 26.7283941962059<br>ETH 0.467102157014978<br>LUNC 0.0116763597840409<br>MATIC 0.213623010334286<br>SOL 21.0708468200989<br>USDC 0.351851500797324<br>XRP 243.131811016897 | | |
| 3.1.475565 | RICHARD NUNALLY | ADDRESS REDACTED | | | BTC 0.0344569280122233<br>LTC 0.000044202639878311 | | |
| 3.1.475566 | RICHARD NYAKYOMA | ADDRESS REDACTED | | | BTC 0.000000007502932232<br>CEL 0.133211200155299 | | |
| 3.1.475567 | RICHARD NYE | ADDRESS REDACTED | | | BTC 0.00265849859537582 | | |
| 3.1.475568 | RICHARD O H ALHAMMOURI | ADDRESS REDACTED | | | BTC 0.279994005482167<br>CEL 48.7861413067411<br>ETH 7.9272404969054<br>GUSD 30565.3444564162<br>LUNC 5.03397181229255<br>USDC 103107.206310221 | BTC 0.0084011364545445 | |
| 3.1.475569 | RICHARD O'DWYER | ADDRESS REDACTED | | | AAVE 0.000085364266210516<br>ADA 40.3185808597449<br>BTC 3.24108956196821<br>CEL 1363.42692093237<br>DOT 0.000659870446381409<br>ETH 0.0000400273128401<br>LINK 0.000757562350120608<br>MANA 0.000125812918601273<br>MATIC 0.0705497903778198<br>MCDAI 0.0171688324800669<br>SNX 0.00410004814900648<br>SOL 8.85661455776596<br>UNI 0.000811663496405881<br>USDC 217891.191786188<br>USDT ERC20 0.108940079401285 | | |
| 3.1.475570 | RICHARD O'ROURKE | ADDRESS REDACTED | | | BTC 0.0439178696255519<br>CEL 850.027034382578 | | |
| 3.1.475571 | RICHARD OCEGUERA | ADDRESS REDACTED | | | ADA 0.075821421855779 | | |
| 3.1.475572 | RICHARD OCKERBY | ADDRESS REDACTED | | | BTC 0.0356884469802851<br>CEL 35.5042302374768<br>XRP 140.764722275608 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.475573 | RICHARD O'CONNELL | ADDRESS REDACTED | | | BTC 0.000067465563330652<br>ETH 0.000205143923634298<br>LINK 0.00657907946997774<br>USDC 0.589931457444916<br>XLM 0.476332552979086 | | |
| 3.1.475574 | RICHARD OELE | ADDRESS REDACTED | | | ADA 173<br>BAT 383.76535542<br>BTC 0.00572719<br>CEL 42.0648119636282<br>DOT 9.84545517<br>ETH 0.23845577<br>LINK 4.01206542<br>MATIC 283.47802343<br>SNX 28.605456<br>UNI 6.17439141<br>USDT ERC20 159.18292 | | |
| 3.1.475575 | RICHARD OGILBY | ADDRESS REDACTED | | | ADA 1103.57167808483<br>BTC 0.00137709235523046<br>DOT 16.9579671694382<br>ETH 0.445168567021237 | | |
| 3.1.475576 | RICHARD OH | ADDRESS REDACTED | | | ETH 0.0282983670046487 | | |
| 3.1.475577 | RICHARD OLD | ADDRESS REDACTED | | | BTC 0.0307010007484627<br>CEL 39.3914309618205<br>DOT 17.886772590789<br>ETH 0.599914381000927<br>USDC 2617.75928891199 | | |
| 3.1.475578 | RICHARD OLIVER | ADDRESS REDACTED | | | BTC 0.00144421737956033<br>CEL 262.216235143705<br>DOGE 426.80952001747<br>ETH 0.017810357662636<br>USDC 55.0847712544511 | | |
| 3.1.475579 | RICHARD OLIVER LEE | ADDRESS REDACTED | | | ADA 2404.79868369463<br>AVAX 62.2430591150258<br>BTC 1.71724211315167<br>CEL 46.3159362628629<br>ETH 6.18360116338649<br>LINK 57.9897528216116<br>MATIC 1757.5321835341<br>SOL 7.49382549985971<br>USDC 13299.7595329424 | | |
| 3.1.475580 | RICHARD OLSEN RASMUSSEN | ADDRESS REDACTED | | | | ETH 0.055551 | |
| 3.1.475581 | RICHARD OMALLEY | ADDRESS REDACTED | | | AAVE 0.000010531963561394<br>BAT 0.095025546458866<br>BTC 0.00000591806193512<br>BUSD 0.00314119073738577<br>CEL 0.0150918546934965<br>COMP 0.000263316026302679<br>LINK 0.000018406055045733<br>LTC 0.00037106529645308<br>MANA 0.108613502689494<br>MATIC 0.00537018041290579<br>SNX 0.000303018751918538<br>USDT ERC20 0.0535084254509903<br>XLM 0.355879948459632 | | |
| 3.1.475582 | RICHARD ONG | ADDRESS REDACTED | | | CEL 1.08007967858165 | | |
| 3.1.475583 | RICHARD ONG | ADDRESS REDACTED | | | CEL 0.573962325008806<br>USDT ERC20 10.0181639388482 | | |
| 3.1.475584 | RICHARD ONGTENGCO | ADDRESS REDACTED | | | MATIC 49.2115738039372 | | |
| 3.1.475585 | RICHARD OPIE | ADDRESS REDACTED | | | BTC 0.000231274563730926<br>CEL 4.2957188062946<br>DASH 0.000000004271362196<br>MATIC 0.924529249279028<br>USDC 0.000000050850310063<br>XRP 0.018258125163638 | | |
| 3.1.475586 | RICHARD OREILLY | ADDRESS REDACTED | | | BTC 0.00456800198366003 | | |
| 3.1.475587 | RICHARD ORLOWSKI | ADDRESS REDACTED | | | CEL 1.15332530061815<br>ETH 0.000004150836542377<br>LTC 0.000098918692050613<br>MATIC 0.0799292735384094<br>USDC 0.00106266048663661 | | |
| 3.1.475588 | RICHARD ORR | ADDRESS REDACTED | | | AVAX 6.57904223111474<br>BAT 91.9827713350376<br>BCH 0.265693516646942<br>BTC 0.0530753146032529<br>CEL 1.13083621880537<br>COMP 0.0372501643672659<br>DASH 3.81469878911128<br>EOS 134.793927553344<br>ETC 7.49836416522801<br>ETH 1.98678667146625<br>LTC 6.01245481709837<br>LUNC 0.60607962683147<br>MCDAI 23.4546528801509<br>OMG 8.92574540490578<br>PAXG 0.114175130388667<br>SGB 124.003356146755<br>USDC 0.120470993164701<br>XLM 3268.20314880361<br>XRP 0.385115822130913<br>ZEC 2.52537172530198<br>ZRX 135.221552961332 | | |
| 3.1.475589 | RICHARD ORSINI | ADDRESS REDACTED | | | BTC 0.00100307711518445<br>SNX 88.8982042743946 | | |
| 3.1.475590 | RICHARD O'SHAUGHNESSY | ADDRESS REDACTED | | | ETH 0.03923957 | | |
| 3.1.475591 | RICHARD OSWALD | ADDRESS REDACTED | | | ADA 0.000000743140354395<br>BTC 10.7999369211475<br>GUSD 104.750957661657<br>LTC 167.828693947162<br>USDC 36996.3209100837 | ADA 0.000000476704138837 | |
| 3.1.475592 | RICHARD OTTERSEN | ADDRESS REDACTED | | | BCH 15.4102084600564<br>BTC 0.961169038229332<br>CEL 3055.53401249828 | | |
| 3.1.475593 | RICHARD OVERWIJK | ADDRESS REDACTED | | | BTC 0.233149327341279<br>DASH 12.7509653817536<br>LTC 13.3785859205985 | | |
| 3.1.475594 | RICHARD OWUSU | ADDRESS REDACTED | | | BTC 0.360860411432386<br>ETH 24.2857252416801<br>USDC 0.489422640265497<br>USDT ERC20 1103.884905639 | | |
| 3.1.475595 | RICHARD OXTON | ADDRESS REDACTED | | | BTC 0.000000163812182558<br>CEL 0.0768617347577302<br>USDT ERC20 0.81090514683079 | | |
| 3.1.475596 | RICHARD P NISBET | ADDRESS REDACTED | | | AAVE 0.0018061594917843<br>AVAX 0.0249099785672725<br>BTC 0.000239533147750245<br>ETH 0.00107479031727487<br>MATIC 0.974250901507668<br>SNX 0.350801273163432<br>USDC 0.279288536104909<br>XTZ 0.000497988758194113 | BTC 0.000000001179573535 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.475597 | RICHARD PAANAKKER | ADDRESS REDACTED | | | BTC 0.00458269<br>CEL 4.05266809636305 | | |
| 3.1.475598 | RICHARD PADOVANI | ADDRESS REDACTED | | | BTC 0.0483572566369882 | | |
| 3.1.475599 | RICHARD PAINTER | ADDRESS REDACTED | | | BTC 0.00001166376741452<br>XRP 0.166992947415205 | | |
| 3.1.475600 | RICHARD PALAS | ADDRESS REDACTED | | | ADA 0.187868469335005<br>BNB 0.00122987513668204<br>BTC 0.00001151040704012<br>CEL 0.0888126174080214<br>USDC 0.478727179110843 | | |
| 3.1.475601 | RICHARD PALES | ADDRESS REDACTED | | | BTC 0.124152576183711<br>USDC 444.695666888488 | | |
| 3.1.475602 | RICHARD PALMER | ADDRESS REDACTED | | | ETH 13.4700784776955 | | ETH 0.000000458551813237 |
| 3.1.475603 | RICHARD PALMER | ADDRESS REDACTED | | | BTC 0.00144600443846648<br>LTC 0.280645928939523<br>MATIC 49.1987367268592 | | |
| 3.1.475604 | RICHARD PALMER | ADDRESS REDACTED | | | USDC 0.249210397695423 | | |
| 3.1.475605 | RICHARD PANGBORN | ADDRESS REDACTED | | | USDC 0.125401715048923 | | |
| 3.1.475606 | RICHARD PANIAGUA | ADDRESS REDACTED | | | USDC 32.6921675561889 | | |
| 3.1.475607 | RICHARD PANIK | ADDRESS REDACTED | | | CEL 468.778379902151<br>SNX 858.230146315052 | | |
| 3.1.475608 | RICHARD PARADIS | ADDRESS REDACTED | | | CEL 1.06355366238634<br>PAX 21.4345796834041<br>TUSD 21.43454960533<br>ZRX 69.1691022573076 | | |
| 3.1.475609 | RICHARD PAREDES | ADDRESS REDACTED | | | BTC 0.000000878044782115<br>MCDAI 0.261741678714429 | | |
| 3.1.475610 | RICHARD PARIS | ADDRESS REDACTED | | | BTC 0.00201822<br>CEL 2.04836036968941 | | |
| 3.1.475611 | RICHARD PARIZER | ADDRESS REDACTED | | | BTC 0.000016959391651002<br>ETH 0.000002561433601348<br>USDT ERC20 0.00172486782723115 | BTC 0.00000000452536883<br>USDT ERC20 0.00000004054104693 | |
| 3.1.475612 | RICHARD PARK | ADDRESS REDACTED | | | BTC 0.054602771365936<br>DOGE 155109.892558788<br>ETH 7.61987788991326<br>LTC 0.077039543326197<br>MATIC 7262.78657418536<br>SNX 2302.10595492393<br>SOL 8.72938287176438<br>ZEC 1.81180430159347 | SOL 33.240339271<br>USDC 3050 | |
| 3.1.475613 | RICHARD PARK | ADDRESS REDACTED | | | BTC 0.0433159942457049<br>ETH 1.80859962871218 | | |
| 3.1.475614 | RICHARD PARKER | ADDRESS REDACTED | | | CEL 1.58587891591057<br>SNX 1.24175958891917<br>UNI 0.069783463499016 | | |
| 3.1.475615 | RICHARD PARKER | ADDRESS REDACTED | | | ADA 2698.0789688513<br>AVAX 10.1523791632666<br>BTC 0.0416328663023338<br>DOT 14.1817772040061<br>ETH 2.42669157115762<br>LINK 13.9527197728907 | | |
| 3.1.475616 | RICHARD PARKER-HODDS | ADDRESS REDACTED | | | BTC 0.00000181<br>ETH 0.00452486771557445<br>SGB 0.144778733813718<br>XRP 0.9581650153125 | | |
| 3.1.475617 | RICHARD PARRALES | ADDRESS REDACTED | | | ADA 0.312146678696025<br>BTC 0.000001413300307951<br>XLM 423.726906091837<br>XTZ 26.1581606376809 | | |
| 3.1.475618 | RICHARD PARROTT | ADDRESS REDACTED | | | ADA 204.16218837749<br>BTC 0.00100593960789025<br>MATIC 154.396617179807<br>USDC 194.835084773925<br>XLM 322.550596410119 | | |
| 3.1.475619 | RICHARD PARSONS | ADDRESS REDACTED | | | ADA 13845.083692017<br>BTC 0.0048539125239039<br>ETH 1.44034106972076<br>USDC 308.279135844163 | | |
| 3.1.475620 | RICHARD PASKO | ADDRESS REDACTED | | | AVAX 0.0392926349256935<br>BTC 0.000336664605045523<br>ETH 0.00259248504011854<br>SOL 0.0401404766324009 | AVAX 32.1297683541906<br>BTC 0.436861752147228<br>ETH 1.9266110145522<br>SOL 0.000000000429079052 | |
| 3.1.475621 | RICHARD PATRICK EASTER | ADDRESS REDACTED | | | BTC 0.0287148849913083<br>ETH 1.57789823259373<br>USDC 48008.5867718391 | | |
| 3.1.475622 | RICHARD PATRICK PARKS | ADDRESS REDACTED | | | BTC 0.0225989667036935<br>ETH 0.000331633649520244<br>MATIC 90.7187919904215<br>USDT ERC20 541.124688431902 | BTC 0.00125439449617443<br>ETH 0.000001647523440373 | |
| 3.1.475623 | RICHARD PATTERSON | ADDRESS REDACTED | | | BTC 0.000035589334536471<br>CEL 0.0455972819449841<br>COMP 0.00105412351701052<br>ETH 0.000389521604185427<br>LINK 10.6502875198895<br>LTC 0.00119027217681179<br>SGB 0.0687537629175859<br>SNX 39.4869184924006<br>USDC 0.0836170939994134<br>XLM 0.304707612780521<br>XRP 457.468661666135<br>ZEC 1.1322179820661 | | |
| 3.1.475624 | RICHARD PATTISON | ADDRESS REDACTED | | | BTC 0.000000914497552855<br>USDT ERC20 0.294962771154205 | | |
| 3.1.475625 | RICHARD PAUCAR SANCHEZ | ADDRESS REDACTED | | | BCH 0.000000001868816187<br>BTC 0.000000004292626939<br>CEL 1.86205466859146<br>ETC 0.00904837990631225<br>ETH 0.000000001963689781<br>USDC 0.000004255514715278<br>XLM 0.383294674319962 | | |
| 3.1.475626 | RICHARD PAUL BRINK | ADDRESS REDACTED | | | ETH 0.00169331498989368 | | |
| 3.1.475627 | RICHARD PAUL DOYLE | ADDRESS REDACTED | | | AVAX 11.0859203139406<br>BTC 0.100308336930552<br>ETH 0.149819026959057<br>MATIC 323.49689074564 | | |
| 3.1.475628 | RICHARD PAUL MITHOFF | ADDRESS REDACTED | | | ADA 0.485576795399068<br>BTC 0.000077009746057614<br>DOT 43.1492204358869<br>ETH 0.000830587346749121<br>GUSD 0.00248230743305029<br>SOL 7.15053132158763 | ADA 504.031963759828<br>BTC 0.000000180373176089<br>ETH 0.000000816213988645<br>GUSD 1.48829966920283 | |
| 3.1.475629 | RICHARD PAUL TWOMBLY | ADDRESS REDACTED | | | BTC 0.00115657582039494<br>USDC 21873.8428345147 | CEL 118.451413599169 | |
| 3.1.475630 | RICHARD PAYNE | ADDRESS REDACTED | | | BTC 0.02108356<br>CEL 262.809334081528<br>ETH 3.493441 | | |
| 3.1.475631 | RICHARD PAYNE | ADDRESS REDACTED | | | BTC 0.0313073738481699<br>CEL 0.0171609115940069 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.475632 | RICHARD PEARCE | ADDRESS REDACTED | | | BAT 0.108921383327723<br>BTC 0.000000641813288466999<br>ETH 0.000232772707457135<br>LINK 0.00427648831299224<br>SNX 0.00623485842081308<br>USDC 0.157560348510847<br>XLM 0.477500822004047 | BTC 0.000000003790239074<br>USDC 0.000000622279011137 | |
| 3.1.475633 | RICHARD PEAT | ADDRESS REDACTED | | | AAVE 46.0865299926963<br>BTC 0.171227327291443<br>CEL 2171.21894016242<br>DOT 71.4597345166269<br>SNX 1009.65328844741 | | |
| 3.1.475634 | RICHARD PEGADO | ADDRESS REDACTED | | | BTC 0.00529542024610998<br>CEL 8.52622119915745<br>ETH 0.0593 | | |
| 3.1.475635 | RICHARD PELLETIER | ADDRESS REDACTED | | | BTC 0.000079814721986263<br>CEL 25.9621917580131<br>ETH 0.267703726069693 | | |
| 3.1.475636 | RICHARD PELTIER | ADDRESS REDACTED | | | BTC 0.0194076465171581<br>CEL 428.682169217473<br>ETH 3.09282768<br>LINK 63.19123332<br>MANA 2188.48312539<br>XLM 11964.3594229408<br>XRP 15957.8716336689 | | |
| 3.1.475637 | RICHARD PENC | ADDRESS REDACTED | | | ADA 40.8043837182226<br>BTC 0.0122089781920735<br>ETH 0.251044406011162<br>USDC 3.9009348421<br>XLM 70.4689833996091 | | |
| 3.1.475638 | RICHARD PENNER VON KADER | ADDRESS REDACTED | | | BTC 0.112960660541068<br>CEL 0.85614889514216<br>DASH 0.960821213793159<br>XLM 3390.47591387653 | | |
| 3.1.475639 | RICHARD PENNEY | ADDRESS REDACTED | | | BTC 0.000000158657707944<br>CEL 0.245792854484935<br>ETH 0.000147326210694349<br>MATIC 0.0439993800043501<br>XRP 0.0767410950190618 | | |
| 3.1.475640 | RICHARD PENNINGTON | ADDRESS REDACTED | | | BTC 0.000002989167668678<br>USDC 0.839712428067354 | | |
| 3.1.475641 | RICHARD PENNY | ADDRESS REDACTED | | | CEL 0.243012661589695 | | |
| 3.1.475642 | RICHARD PENSABENE | ADDRESS REDACTED | | | AAVE 0.00585815834105574<br>BTC 0.000512102372328091<br>DOT 0.162325755613395<br>ETH 0.00110144303516921<br>MATIC 1.19375471804842 | | |
| 3.1.475643 | RICHARD PERALEZ | ADDRESS REDACTED | | | CEL 1.07060914968885 | | |
| 3.1.475644 | RICHARD PEREZ | ADDRESS REDACTED | | | DOT 11.2947636114467<br>XRP 61.617327 | | |
| 3.1.475645 | RICHARD PERKINS | ADDRESS REDACTED | | | SGB 0.0108314666007162<br>XRP 0.0723895740855717 | | |
| 3.1.475646 | RICHARD PERRY | ADDRESS REDACTED | | | BAT 1017.37874412963<br>LINK 206.412660666401<br>MATIC 2716.2045947384<br>XLM 5185.06942651047 | | |
| 3.1.475647 | RICHARD PERRYER | ADDRESS REDACTED | | | CEL 8.90565165542459<br>MATIC 0.767688318105146 | | |
| 3.1.475648 | RICHARD PETER THORPE | ADDRESS REDACTED | | | BTC 0.000001592837802285<br>BUSD 0.642421222859346<br>CEL 0.000835503225361985<br>USDC 0.673413176820307 | | |
| 3.1.475649 | RICHARD PETERS | ADDRESS REDACTED | | | BTC 0.00106414981099816<br>ETH 0.465256304585867<br>XLM 79.0514652372094<br>XRP 0.0129760647767281 | | |
| 3.1.475650 | RICHARD PETERSEN | ADDRESS REDACTED | | | AAVE 0.00385729449099244<br>AVAX 39.526149470384<br>BTC 0.000317327839288788<br>MATIC 923.922800606947<br>SOL 71.3410906626259<br>USDC 0.320913777143498 | BTC 0.0000000051196864 | |
| 3.1.475651 | RICHARD PETERSON | ADDRESS REDACTED | | | AVAX 4.21877488946483<br>BCH 1.14357322994388<br>BTC 0.0111612439527705<br>ETH 0.308716330850996<br>MATIC 840.316274477911<br>UNI 18.2384267409714 | | |
| 3.1.475652 | RICHARD PETERSON | ADDRESS REDACTED | | | ADA 0.0490546578097143<br>BTC 0.000020040189731642<br>ETH 0.000250605571014319<br>USDT ERC20 0.532578416869912 | ADA 0.000000650866571545<br>BTC 0.000000009307002389 | |
| 3.1.475653 | RICHARD PHARES | ADDRESS REDACTED | | | AAVE 6.87460700146162<br>ADA 418.469257286063<br>BAT 1886.39783104948<br>BTC 0.358506850812416<br>COMP 3.27440665603362<br>DASH 6.84142942752736<br>DOT 37.4830159361 39<br>ETH 0.449227358312171<br>KNC 312.410225869373<br>LINK 188.512543552829<br>MATIC 392.08370144417<br>MCDAI 31.812016759403<br>SNX 32.9014887979791<br>SUSHI 53.2512285908839<br>UNI 138.324742645681<br>XRP 2029.51403774037<br>ZEC 7.35195062132553<br>ZRX 2889.58745414428 | | |
| 3.1.475654 | RICHARD PHILLIPS | ADDRESS REDACTED | | | ADA 6816.94790189708<br>BTC 1.18283382978025<br>DOT 252.873497434221<br>ETH 15.6223124506874<br>MATIC 4840.61610123636<br>XLM 7.55347654747477 | | |
| 3.1.475655 | RICHARD PHILLIPS | ADDRESS REDACTED | | | BTC 0.0399804583539921<br>DOT 211.017300134041<br>MCDAI 84.7754536364146<br>USDC 76.2152000226584 | USDC 0.000000426167694012 | |
| 3.1.475656 | RICHARD PHILLIPS | ADDRESS REDACTED | | | BTC 8.65291788860107<br>ETH 0.591584007588142<br>LTC 3.37598810486553 | | |
| 3.1.475657 | RICHARD PHILLIPS-KERR | ADDRESS REDACTED | | | BTC 0.000000004227197361<br>CEL 0.991499754265779<br>SGB 305.60397271915<br>UNI 0.0382803275719615<br>USDT ERC20 0.000000351230602882<br>XRP 0.000000370024416428 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.475658 | RICHARD PHIM | ADDRESS REDACTED | | | MATIC 0.00146817580600576<br>USDC 6.42691980105633<br>XLM 0.000180092294215752 | MATIC 0.856623057467476<br>USDC 0.00000039497620742<br>XLM 0.74635133598382 | |
| 3.1.475659 | RICHARD PHUA | ADDRESS REDACTED | | | CEL 2569.70851606387<br>LTC 106.470908976613 | | |
| 3.1.475660 | RICHARD PICKENS | ADDRESS REDACTED | | | BTC 0.00113845346097878 | | |
| 3.1.475661 | RICHARD PIEKUTOWSKI | ADDRESS REDACTED | | | BTC 0.00185350400050435 | | |
| 3.1.475662 | RICHARD PIERCE | ADDRESS REDACTED | | | BTC 0.000045102486205911 | | |
| 3.1.475663 | RICHARD PIERRE | ADDRESS REDACTED | | | CEL 0.00237028598146747<br>LTC 0.000336645454706789 | | |
| 3.1.475664 | RICHARD PIGEON | ADDRESS REDACTED | | | BTC 0.1490094670747<br>CEL 104.28741249511<br>ETH 0.00031238<br>LINK 0.04479721<br>USDC 0.004 | | |
| 3.1.475665 | RICHARD PINEDA | ADDRESS REDACTED | | | BTC 0.00362313148064422 | | |
| 3.1.475666 | RICHARD PINEDA | ADDRESS REDACTED | | | BTC 0.00376188986982695<br>CEL 2.27796934869144 | | |
| 3.1.475667 | RICHARD PITTS | ADDRESS REDACTED | | | ADA 515.005211539554<br>BTC 0.000521146033504574<br>ETH 0.412086066536954 | | |
| 3.1.475668 | RICHARD POGUE | ADDRESS REDACTED | | | BTC 0.0408838507754616<br>LTC 1.02661661900291 | | |
| 3.1.475669 | RICHARD POL | ADDRESS REDACTED | | | BTC 0.000101744081913991<br>CEL 1.35304112241562<br>COMP 0.000384255490523743<br>DASH 0.000000005384510606<br>ETH 0.785067706662719<br>LINK 0.0156091505174593<br>MATIC 3.69942881963097<br>SNX 0.100434244675064<br>USDC 0.0780903238008905<br>XRP 0.811138739207657<br>ZEC 0.000352628905312704<br>ZRX 0.323302645734231 | | |
| 3.1.475670 | RICHARD POLLITT | ADDRESS REDACTED | | | CEL 3.51613429426559 | | |
| 3.1.475671 | RICHARD POMETSEY | ADDRESS REDACTED | | | ADA 0.000000053426145669<br>BTC 0.000000004780031957<br>CEL 0.00502494513354384<br>DOT 0.000000000070422622<br>SNX 0.0380351154499599<br>XRP 0.000000851750725645 | | |
| 3.1.475672 | RICHARD PONTAZA | ADDRESS REDACTED | | | BTC 0.0162467036813299 | | |
| 3.1.475673 | RICHARD PONTESOR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.475674 | RICHARD POPOLIZIO | ADDRESS REDACTED | | | AAVE 2.43188617498355<br>BTC 0.371032811063868<br>CEL 1309.57491960284<br>ETH 10.8138355457473<br>SNX 52.0601600050732 | | |
| 3.1.475675 | RICHARD PORRO | ADDRESS REDACTED | | | BTC 0.000019691206318144<br>LTC 1.80042185241806<br>XLM 23.4713536698804 | | |
| 3.1.475676 | RICHARD PORTER | ADDRESS REDACTED | | | BTC 0.00108209405192785<br>ETH 0.000064055395511943 | | |
| 3.1.475677 | RICHARD PORTER | ADDRESS REDACTED | | | ADA 278.811219725378<br>BTC 0.000001387206887123<br>ETH 0.000010125035948094<br>MATIC 39.1723990047982<br>SNX 0.0354320044044877 | | |
| 3.1.475678 | RICHARD PORTER | ADDRESS REDACTED | | | AAVE 0.00181308016120236<br>ADA 0.284812838757111<br>BTC 0.000001992326885926<br>DOT 0.00382436268187505<br>ETH 0.000012581972647083<br>LINK 0.000051613372580056<br>MATIC 0.148742132934547 | BTC 0.000000000519937246<br>LINK 0.124524459045028 | |
| 3.1.475679 | RICHARD PORTER | ADDRESS REDACTED | | | BTC 0.000000402582103277999<br>CEL 0.862262157169026<br>LINK 0.00251851541390743 | | |
| 3.1.475680 | RICHARD PORTER SHIELDS | ADDRESS REDACTED | | | ETH 0.00166539333494466<br>SOL 1.17970803682938 | | |
| 3.1.475681 | RICHARD PORTLOCK | ADDRESS REDACTED | | | BCH 0.00468153193131453<br>BTC 0.000286808375233696<br>CEL 29.3488864600611<br>DOT 0.0249737269551688<br>ETH 4.15502522999318<br>LINK 0.01179945<br>MATIC 2.6231279700551<br>SGB 13068.8261560929<br>XLM 19551.5645895<br>XRP 87384.8007903038<br>ZEC 3.99505836 | | |
| 3.1.475682 | RICHARD POSADA | ADDRESS REDACTED | | | BTC 0.0040964158188176 | | |
| 3.1.475683 | RICHARD POTENT | ADDRESS REDACTED | | | BTC 0.00896863919052459<br>DOGE 0.0302150054348255<br>DOT 16.4520255703985<br>ETH 0.000012378074365982<br>LINK 0.00464819393371877<br>MATIC 113.773304822846<br>SOL 2.03696601529815<br>USDC 0.176064318278553<br>XLM 0.114826153256857 | XLM 0.0155613 | |
| 3.1.475684 | RICHARD POTTS | ADDRESS REDACTED | | | BTC 0.000643627083909543<br>CEL 0.024551251287 8784<br>ETH 0.00136050000426926 | | |
| 3.1.475685 | RICHARD POTTS | ADDRESS REDACTED | | | CEL 0.525114859943772<br>LINK 30.2921387381315 | | |
| 3.1.475686 | RICHARD POWAZYNSKI | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.475687 | RICHARD POWELL | ADDRESS REDACTED | | | ETH 1.3620540969176 | | |
| 3.1.475688 | RICHARD PRESCOTT | ADDRESS REDACTED | | | BTC 0.000002073136776787<br>CEL 1.07611219018096<br>DOT 0.00064382440138004<br>MATIC 0.0102373040952962<br>PAXG 0.000000783520435854<br>SGB 14.3911740990833<br>XRP 0.00000085717374221 | | |
| 3.1.475689 | RICHARD PRICE | ADDRESS REDACTED | | | CEL 1.09482657744811 | | |
| 3.1.475690 | RICHARD PRIETO | ADDRESS REDACTED | | | DOT 1.24948814036353<br>MATIC 0.620039108253995 | | |
| 3.1.475691 | RICHARD PROKOPEC | ADDRESS REDACTED | | | BTC 0.0271545911997164<br>ETH 0.268418904227554<br>MATIC 534.085723212908 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.475692 | RICHARD PROSUK | ADDRESS REDACTED | | | ADA 51.8608596578134<br>BCH 1.31686603973504<br>BNB 0.168595<br>BTC 0.0652101258917775<br>DOT 6.03337305948258<br>ETC 20.2039839343419<br>ETH 1.02767081600799<br>LINK 5.18048621717965<br>LTC 2.06517257852323<br>MATIC 81.4418353101096<br>UNI 1.53782640791497<br>USDC 16.0294772853997<br>USDT ERC20 194.084666647483 | | |
| 3.1.475693 | RICHARD PRUDENCIO | ADDRESS REDACTED | | | AAVE 0.000273199110365296<br>BAT 0.00903116077528574<br>BTC 0.00200697048675206<br>CEL 176.010601992199<br>DASH 0.0220786190553984<br>ETH 16.3495584263627<br>LINK 11.2690096920677<br>LTC 0.000065394552859395<br>MANA 0.00627747724685548<br>MATIC 64.9001906345758<br>MCDAI 0.021013241974114<br>SNX 0.0047026642610376<br>UNI 14.706767045499<br>XLM 0.376718048569341<br>XRP 0.109749819341526 | | |
| 3.1.475694 | RICHARD PRUESS | ADDRESS REDACTED | | | AAVE 20.954629329361<br>ADA 2885.38435653811<br>BAT 1023.31154595155<br>BTC 1.76469089009861<br>COMP 1.03693810817809<br>DASH 2.08531162348109<br>DOT 18.5395584281991<br>EOS 104.710680535385<br>ETC 73.8999249305544<br>ETH 18.9256188468614<br>LINK 288.346853457855<br>LTC 4.16421289755761<br>MANA 239.617396398579<br>MATIC 217.083426940459<br>PAX 624.466189322633<br>SNX 55.7883203904248<br>UNI 102.641777129159<br>USDC 293.917376557262<br>XLM 1336.75006931565<br>ZEC 4.0721445811122<br>ZRX 1006.79190686168 | ETC 10.488939741<br>ETH 0.200829449 | |
| 3.1.475695 | RICHARD PRUYN | ADDRESS REDACTED | | | ETH 0.000615935872625151<br>LINK 0.063462301985317<br>MATIC 2.19285865881935 | BTC 0.0353963<br>ETH 0.000002334533201979 | |
| 3.1.475696 | RICHARD PRYDE | ADDRESS REDACTED | | | ADA 1.07936884979642<br>CEL 0.987448125727619<br>ETH 0.00238603092603799<br>USDT ERC20 0.00066368877392777 | | |
| 3.1.475697 | RICHARD PUCHALES | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.475698 | RICHARD PUCKEY | ADDRESS REDACTED | | | MATIC 0.00400880476039818 | | |
| 3.1.475699 | RICHARD PUN | ADDRESS REDACTED | | | BTC 0.129865760836118<br>ETH 0.0100998917067126<br>USDC 2002.57802305578 | | BTC 0.673621261504221<br>USDC 125.363423 |
| 3.1.475700 | RICHARD PURVES | ADDRESS REDACTED | | | ETC 2.04261600556908 | | |
| 3.1.475701 | RICHARD PURVIS | ADDRESS REDACTED | | | BTC 0.000005811208076743<br>CEL 1.12304292140258 | | |
| 3.1.475702 | RICHÁRD PUSKÁS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.475703 | RICHARD PUTSCHER | ADDRESS REDACTED | | | BTC 0.0330316373277668 | | |
| 3.1.475704 | RICHARD PYBURN | ADDRESS REDACTED | | | BTC 0.0045399437908657<br>XLM 873.062693755878 | | |
| 3.1.475705 | RICHARD QUENTIN | ADDRESS REDACTED | | | MATIC 0.433492884248613<br>SNX 0.0894403558067838 | | |
| 3.1.475706 | RICHARD QUESNEL | ADDRESS REDACTED | | | BTC 0.0014670902297917<br>CEL 0.0126112601885315<br>MATIC 542.941619087309<br>SNX 58.5434933443993 | | |
| 3.1.475707 | RICHARD QUICK | ADDRESS REDACTED | | | BTC 0.000070706385258237<br>EOS 0.161880243289273<br>ETH 19.3031662127146<br>LINK 0.202052535799678<br>SGB 3752.92257953038<br>SNX 0.536998079305526<br>UNI 0.00005692050161029<br>USDC 0.919607913425931<br>XLM 2.25459951759568<br>XRP 0.000000135785958484 | | |
| 3.1.475708 | RICHARD QUINONES | ADDRESS REDACTED | | | BTC 0.00030640031782465<br>ETH 1.06770807490131<br>SNX 65.3973561394553 | | |
| 3.1.475709 | RICHARD QUINTEIRO BELLEZA | ADDRESS REDACTED | | | ADA 2732<br>BAT 0.0141122651528159<br>BTC 0.000025498032703156<br>CEL 32.7038120817923<br>LINK 0.000340412846214117<br>SGB 995.228834623579<br>USDC 117.729<br>XLM 772.5920416<br>XRP 1095.999444 | | |
| 3.1.475710 | RICHARD RACZ | ADDRESS REDACTED | | | BTC 0.00000068<br>CEL 1551.22743993542<br>USDC 20988.000122 | | |
| 3.1.475711 | RICHARD RADFORD | ADDRESS REDACTED | | | BTC 0.00169423253084362<br>ETH 0.0142093017388802 | | |
| 3.1.475712 | RICHARD RADU | ADDRESS REDACTED | | | BTC 0.0000006357650281<br>SGB 279.231302219779<br>UNI 0.32082997995413<br>XRP 1.47345213589351 | | |
| 3.1.475713 | RICHARD RAHN | ADDRESS REDACTED | | | BTC 0.000000023737695044<br>ETH 0.000000252244010173<br>MATIC 0.00058723818396313<br>SOL 0.00597562835778515<br>USDC 0.0221530895188255 | BTC 0.000015594217773063<br>ETH 0.00804872816335536<br>MATIC 0.574814866035138<br>SOL 0.334243044100378<br>USDC 0.438401 | |
| 3.1.475714 | RICHARD RAINE | ADDRESS REDACTED | | | BTC 0.0201196969361446<br>CEL 1.82199785568587<br>LTC 1.01737593782639<br>MATIC 579.553537966988<br>SNX 11.8467680983846<br>USDC 1.985424<br>USDT ERC20 30.7432 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.475715 | RICHARD RAIZES | ADDRESS REDACTED | | | BTC 0.101590369374362<br>CEL 1.13561083842815<br>DASH 0.00040281333449207<br>ETH 25.2146763878343<br>ZEC 0.000006680040624371 | | |
| 3.1.475716 | RICHARD RALF ZSEMBERI | ADDRESS REDACTED | | | BTC 0.000000397487430097 | | |
| 3.1.475717 | RICHARD RAMJIT | ADDRESS REDACTED | | | BTC 2.09289545489508<br>CEL 0.267901981309679 | | |
| 3.1.475718 | RICHARD RAMOS | ADDRESS REDACTED | | | BTC 0.00124644271860712<br>USDC 2.06943462860072 | | |
| 3.1.475719 | RICHARD RAMOS | ADDRESS REDACTED | | | BTC 0.000594125873665681<br>LINK 0.0106581947503272 | | |
| 3.1.475720 | RICHARD RAMSBOTTOM | ADDRESS REDACTED | | | CEL 0.000336686281034503 | | |
| 3.1.475721 | RICHARD RANDALL | ADDRESS REDACTED | | | AAVE 1.85244789<br>ADA 0.675044750883439<br>BTC 2.99045204706351<br>CEL 132.424040252044<br>DOT 0.000000000089677179<br>ETH 62.6562226658335<br>LTC 0.00000000852802581<br>MATIC 162.049187616167<br>SGB 29.135352876018<br>SNX 39.1150296781673<br>UNI 70.0605767893649<br>USDC 6596.02501302738 | | |
| 3.1.475722 | RICHARD RANDALL | ADDRESS REDACTED | | | ADA 2016.70821414873<br>AVAX 40.9826016767733<br>BCH 10.4661888023577<br>BTC 1.04582249415625<br>DOT 212.563913806224<br>EOS 428.552090068218<br>ETH 5.45244387180584 | | |
| 3.1.475723 | RICHARD RANDELL | ADDRESS REDACTED | | | MATIC 24.3689370808313 | | |
| 3.1.475724 | RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | | | ADA 540.302502205963<br>AVAX 188.181940838474<br>BTC 0.101320669319631<br>CEL 45.309113188043<br>ETH 0.0036559935483129<br>MCDAI 41.717242030985<br>USDC 70.7438027256934<br>USDT ERC20 3255.12643835807 | LINK 243.562575787793<br>USDC 0.000000485895333719 | |
| 3.1.475725 | RICHARD RANKICH | ADDRESS REDACTED | | | ADA 0.342453588740129<br>BTC 0.00000448164884131599<br>ETH 0.00000646407097029499<br>USDC 0.432942721964231 | | |
| 3.1.475726 | RICHARD RANSOM | ADDRESS REDACTED | | | BCH 0.0371646301012313<br>BTC 0.000011646604473365<br>CEL 1.15467924056901 | | |
| 3.1.475727 | RICHARD RASPER | ADDRESS REDACTED | | | AAVE 3.13763216383126<br>ADA 1341.46247999101<br>AVAX 23.0252918598857<br>BCH 0.000292585811360325<br>BTC 1.16630118599998<br>BUSD 3.99491829471141<br>CEL 4614.88204010995<br>COMP 0.000632122606665623<br>DASH 0.000413236764472605<br>DOT 90.6641148252765<br>EOS 0.0244701287944808<br>ETH 7.02178964984464<br>KNC 0.125995362751533<br>LINK 97.1813716240951<br>LPT 0.00928582<br>LTC 0.00165263525746643<br>MANA 645.887036395262<br>MATIC 1267.77091027255<br>OMG 0.00337384920066866<br>PAXG 2.31265823981629<br>SGB 249.552054754262<br>SNX 0.211056153158963<br>SOL 13.9171757383991<br>SUSHI 0.0585402415807838<br>UNI 78.249609425265<br>USDC 47426.0005470416<br>USDT ERC20 9070.40348198608<br>XLM 1.05048647318022 | | ETH 0.000024200999037434 |
| 3.1.475728 | RICHARD RATHKE | ADDRESS REDACTED | | | BTC 0.000034021023677205<br>MATIC 2.15182938891574 | | |
| 3.1.475729 | RICHARD RAUL GARCIA | ADDRESS REDACTED | | | | 1INCH 5.61237108<br>AAVE 0.97879247<br>ADA 183.833848<br>AVAX 1.94599926<br>BAT 168.38134761<br>BTC 0.0243553198995879<br>COMP 0.16469641<br>DOT 2.7853755866<br>ETH 0.16816573<br>LTC 1.68751228<br>MCDAI 7.56682057<br>MKR 0.00958718<br>OMG 25.47695742<br>SOL 1.951317424<br>XLM 739.5083226<br>XTZ 13.451813<br>YFI 0.00187576 | |
| 3.1.475730 | RICHARD RAWLINS | ADDRESS REDACTED | | | BTC 0.00000006134387103<br>CEL 0.00462087344175927<br>DOT 0.0142815244905031<br>ETH 0.000121037154170937<br>LINK 0.00123174738076706<br>USDC 0.000756787699175583 | | |
| 3.1.475731 | RICHARD REA | ADDRESS REDACTED | | | BTC 0.0115126233676591<br>CEL 0.0720901292372713 | | |
| 3.1.475732 | RICHARD READ | ADDRESS REDACTED | | | AAVE 0.00481718431198089<br>BTC 0.00158107407035768<br>COMP 0.000991717113831053<br>DOT 249.243043530087<br>LINK 30.5184225141363<br>LTC 0.00824681798629524<br>MATIC 1895.32426966734<br>SNX 332.655555955877<br>UMA 59.1293094133241<br>UNI 0.0749854888584269<br>XLM 3225.91625022901 | | |
| 3.1.475733 | RICHARD REBOLLAR | ADDRESS REDACTED | | | DOT 0.00038147818948076<br>ETH 0.000004239487440639 | DOT 0.483197633368082 | |
| 3.1.475734 | RICHARD RECHIF | ADDRESS REDACTED | | | BTC 0.0538952770034636 | BTC 0.02020748 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.475735 | RICHARD RECKENBEIL | ADDRESS REDACTED | | | CEL 0.570514709172785<br>EOS 5.36936266141895<br>ETH 0.00254824045223149<br>TUSD 0.806846276844002<br>UNI 0.239417587066719<br>USDC 4.68964707600171<br>USDT ERC20 0.666950373768081<br>XLM 1.35150435452356 | | |
| 3.1.475736 | RICHARD RECTOR | ADDRESS REDACTED | | | CEL 1.11499554559806 | | |
| 3.1.475737 | RICHARD REDFORD | ADDRESS REDACTED | | | CEL 0.000030983667107389<br>USDC 0.000000126312496452 | | |
| 3.1.475738 | RICHARD REDFORD | ADDRESS REDACTED | | | CEL 2.89695072141417<br>ETH 0.000146753470177209 | | |
| 3.1.475739 | RICHARD REECE | ADDRESS REDACTED | | | AVAX 0.0203699550016007<br>BTC 0.237593536696588<br>ETH 6.47914573283838<br>LINK 0.0595848155577408<br>SNX 8.65663667691741<br>XLM 1025.08923291256<br>XRP 1742.19278372378<br>ZRX 4.1823293689698 | | |
| 3.1.475740 | RICHARD REES | ADDRESS REDACTED | | | BTC 0.000352500942372967<br>DOT 0.101577960592082<br>ETH 0.00000600204783726699<br>LINK 0.0504770953968579<br>LUNC 67.0434848819338<br>MATIC 0.162006662609827<br>SOL 1.08781746115955<br>USDC 23.1739844575943 | | |
| 3.1.475741 | RICHARD REES | ADDRESS REDACTED | | | ADA 1.12699504841847<br>BTC 0.000000971091037947<br>ETH 0.00229494986271489<br>LINK 0.00978626906616349<br>MANA 0.112442494158849<br>MATIC 4.01021961527595<br>SNX 0.0241620192968762<br>UNI 0.00499874979595711 | | |
| 3.1.475742 | RICHARD REGER | ADDRESS REDACTED | | | BAT 0.0367906642115777<br>BTC 0.00140900791368023<br>CEL 1.12534450081522<br>EOS 4.8880821583424<br>ETC 36.2735528384211<br>ETH 5.72370258241035<br>LINK 5.27960791125987<br>OMG 26.8624300246078<br>XLM 0.108082401770297 | | |
| 3.1.475743 | RICHARD REICHLIN | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 39.3678676461318 | | |
| 3.1.475744 | RICHARD REID | ADDRESS REDACTED | | | BTC 0.110470933529229<br>ETH 1.39339734009493 | | |
| 3.1.475745 | RICHARD REID | ADDRESS REDACTED | | | BTC 0.032066504611231<br>CEL 1107.6360874776<br>LINK 21.6709636319612<br>LTC 0.285199330410595<br>MATIC 16495.242<br>UNI 100.744883888081<br>USDC 0.000000368131868132<br>USDT ERC20 2.586803 | | |
| 3.1.475746 | RICHARD REIHER | ADDRESS REDACTED | | | BTC 0.00383545866055887 | | |
| 3.1.475747 | RICHARD REIJN | ADDRESS REDACTED | | | BTC 0.000001144432373756<br>CEL 79.7107993720233<br>MCDAI 30.3609810034162<br>XLM 8.72316285279301<br>XRP 0.000000894828921342 | | |
| 3.1.475748 | RICHARD REILAND | ADDRESS REDACTED | | | BTC 0.258137974232647<br>USDC 0.0444203950430959 | | |
| 3.1.475749 | RICHARD REITZ | ADDRESS REDACTED | | | BTC 0.00281716762537087<br>ETH 0.196149681422778 | | |
| 3.1.475750 | RICHARD REKDAL | ADDRESS REDACTED | | | ETH 0.000002401046388392 | | |
| 3.1.475751 | RICHARD REMINGTON | ADDRESS REDACTED | | | BTC 0.00110765686160107<br>ETH 0.00187835505912039 | | |
| 3.1.475752 | RICHARD RENNER | ADDRESS REDACTED | | | ADA 336.070966365631<br>BTC 0.0585134296461921<br>USDC 21008.6657705852 | | |
| 3.1.475753 | RICHARD RESCH | ADDRESS REDACTED | | | BTC 0.00102920895000102 | | |
| 3.1.475754 | RICHARD REYES | ADDRESS REDACTED | | | ADA 11155.3321131124<br>BAT 0.24801698028535<br>BTC 0.531283286150117<br>DASH 0.000011412562904674<br>ETH 15.3957718891406<br>KNC 0.00165128868950117<br>SNX 0.0245749353764132<br>XLM 0.00470626766233521 | | |
| 3.1.475755 | RICHARD REYES | ADDRESS REDACTED | | | ADA 616.983296975703<br>BTC 0.00648938154267547<br>CEL 49.0836718559117<br>ETH 0.635536 | | |
| 3.1.475756 | RICHARD REYNOLDS | ADDRESS REDACTED | | | BTC 0.0422866567090111<br>ETH 1.96825070869375<br>LTC 1.66978802296448<br>LUNC 0.0114791556173788<br>USDC 2004.45156244272 | LUNC 12.0673050890588 | |
| 3.1.475757 | RICHARD REYNOSO | ADDRESS REDACTED | | | MATIC 0.346300998874568<br>XLM 32.9944299422603<br>XRP 31.8967089503888<br>ZRX 14.3116130486193 | | |
| 3.1.475758 | RICHARD REZ | ADDRESS REDACTED | | | BTC 0.000000620916162252<br>CEL 0.000172484711311621<br>USDC 26.3896665013773 | | |
| 3.1.475759 | RICHARD RHYU | ADDRESS REDACTED | | | BTC 0.0181538312690368<br>MCDAI 31.8673454352109<br>USDC 7122.06004631315 | | |
| 3.1.475760 | RICHARD RICABAL | ADDRESS REDACTED | | | BTC 0.00074708002189854 | | |
| 3.1.475761 | RICHARD RICHARDSON | ADDRESS REDACTED | | | BTC 0.000000200711456437<br>DOT 0.00613897557386365<br>ETH 0.0000142723755296879<br>MATIC 0.546749117646287<br>USDC 3.71237723023713 | | |
| 3.1.475762 | RICHARD RICKETTS | ADDRESS REDACTED | | | BTC 0.000001137581620665 | | |
| 3.1.475763 | RICHARD RICKETTS | ADDRESS REDACTED | | | ADA 1517.57714120628<br>BTC 0.00133831017821401<br>EOS 163.315454909843 | | |
| 3.1.475764 | RICHARD RICKMAN | ADDRESS REDACTED | | | BTC 1.07631027294582<br>ETH 137.00961245305<br>USDC 25179.4456780417 | | |
| 3.1.475765 | RICHARD RIDDETT | ADDRESS REDACTED | | | CEL 0.030260480160887<br>XRP 0.747839689274454 | | |
| 3.1.475766 | RICHARD RIEDEL | ADDRESS REDACTED | | | BTC 0.00529153189116071 | | |
| 3.1.475767 | RICHARD RIEDY | ADDRESS REDACTED | | | BTC 0.000443674321086405<br>ETH 0.0836905848499515 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.475768 | RICHARD RIGBY | ADDRESS REDACTED | | | BTC 0.000001021093786942<br>DOT 0.0135952561244629 | | |
| 3.1.475769 | RICHARD RIGBY | ADDRESS REDACTED | | | AAVE 0.00159997052700792<br>ADA 1788.51576674666<br>BTC 0.0649446583312878<br>CEL 335.904210987152<br>DOGE 1583.98103542809<br>ETH 0.000002762014867082<br>LINK 0.0995709605493067<br>LUNC 0.0268139619378334<br>MATIC 6.12055076171406<br>PAXG 1.6510551796085<br>SNX 0.0681550049194286<br>UNI 0.00664565503551058<br>USDC 2811.9489237684<br>USDT ERC20 6.17852135495255 | | |
| 3.1.475770 | RICHARD RIGGS | ADDRESS REDACTED | | | BTC 0.000003041526496955 | | |
| 3.1.475771 | RICHARD RIGHI | ADDRESS REDACTED | | | BTC 0.000105523437743278 | | |
| 3.1.475772 | RICHARD ŘÍMAN | ADDRESS REDACTED | | | BUSD 0.0422741047828224<br>ETH 0.000071371779827949 | | |
| 3.1.475773 | RICHARD RINCON | ADDRESS REDACTED | | | ADA 0.0910413743970812<br>BTC 0.000005650431353975599<br>ETH 0.000006930166264473<br>LINK 0.00132799984357436<br>MANA 0.0120084416915161<br>MATIC 0.106901882587745<br>USDC 0.131866452717332<br>XLM 0.0245322982544002 | LINK 0.000000067092637731<br>MATIC 0.0158716296578623 | |
| 3.1.475774 | RICHARD RIOS | ADDRESS REDACTED | | | BTC 0.0177758747986913<br>ETH 0.486446060856495 | BTC 0.16330585<br>ETH 1.08912907103432 | |
| 3.1.475775 | RICHARD RIPLEY | ADDRESS REDACTED | | | BTC 0.000001879792722966<br>ETH 0.000002693144479985<br>USDC 0.0034728195218327 | BTC 0.000000008046793896 | |
| 3.1.475776 | RICHARD RISTEEN | ADDRESS REDACTED | | | ADA 513.148394203355<br>BTC 0.0465168525136611<br>DOT 1.11459890902681<br>LINK 0.778823675723779<br>MATIC 74.8572213895967<br>SNX 91.1850704118774<br>USDC 0.388429605562378 | | |
| 3.1.475777 | RICHARD RITTER | ADDRESS REDACTED | | | ETH 0.0116325975821276<br>MATIC 0.800321859670985<br>USDC 1.42038959195164 | | |
| 3.1.475778 | RICHARD RIVA | ADDRESS REDACTED | | | BTC 0.0000328082773920349<br>ETH 0.0541988627635624 | | |
| 3.1.475779 | RICHARD RIVERA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001029760989674<br>CEL 1.07855575538037<br>ETH 0.000002639280042194<br>LTC 0.00755499101057014<br>USDC 0.0374472284075061 | | |
| 3.1.475780 | RICHARD RO | ADDRESS REDACTED | | | ADA 0.0105578217179034<br>BTC 0.364206937010959<br>ETH 1.06685173995115 | | ADA 10.2605524796162 |
| 3.1.475781 | RICHARD ROBBINS | ADDRESS REDACTED | | | LTC 1.15785140899201 | LTC 0.66 | |
| 3.1.475782 | RICHARD ROBERSON | ADDRESS REDACTED | | | BTC 0.0193053562340339<br>CEL 21.19482614794 | | |
| 3.1.475783 | RICHARD ROBERT FEINBERG | ADDRESS REDACTED | | | | ADA 494.717406<br>AVAX 0.01737424<br>DOT 0.5187442248<br>ETH 0.039904384850817<br>SNX 0.05364572<br>UNI 18.60448689 | |
| 3.1.475784 | RICHARD ROBERT HENDREN | ADDRESS REDACTED | | | ETH 0.00150209548891594<br>MATIC 288.382036953881<br>SGB 666.507256683371<br>SNX 35.1058889252084 | | |
| 3.1.475785 | RICHARD ROBERT SEARLE | ADDRESS REDACTED | | | BTC 0.256501037809049<br>ETH 0.00203198416326252<br>USDC 0.0946405816864311 | USDC 57.0944937799739 | |
| 3.1.475786 | RICHARD ROBERT SZYMURSKI JR. | ADDRESS REDACTED | | | BTC 0.000001468531471005<br>CEL 0.000196499212598146<br>ETH 0.00000696863109273199<br>LINK 0.000466889711203281 | | |
| 3.1.475787 | RICHARD ROBERTS | ADDRESS REDACTED | | | EOS 2.4432242695014 | | |
| 3.1.475788 | RICHARD ROBERTS-THOMSON | ADDRESS REDACTED | | | BTC 0.000659860512630306<br>ETH 0.0041369641729638 | | |
| 3.1.475789 | RICHARD ROBINSON | ADDRESS REDACTED | | | SNX 1125.11487610186<br>USDC 105.939262671086 | | |
| 3.1.475790 | RICHARD ROBISON | ADDRESS REDACTED | | | ADA 302.605070963084<br>BTC 0.0569046991294797<br>CEL 905.056539506335<br>DOT 13.1060218697691<br>ETH 0.278103546356489<br>GUSD 4.80884840781777<br>LINK 21.0914018501082<br>LTC 2.27770781050813<br>MATIC 965.299954416415<br>SGB 9.14493237724822<br>SNX 23.8099356040776<br>USDC 16346.8673341462<br>XRP 0.000000489040582122<br>ZEC 0.0952982103386608 | | |
| 3.1.475791 | RICHARD ROBISON | ADDRESS REDACTED | | | BTC 0.0174542132485852<br>ETH 0.496663473264231<br>USDC 34840.7275855759 | | |
| 3.1.475792 | RICHARD ROBOHM | ADDRESS REDACTED | | | LTC 2.51908438879097<br>USDC 337.383287355535 | | |
| 3.1.475793 | RICHARD ROBSON | ADDRESS REDACTED | | | ADA 1260<br>AVAX 17.13<br>BAT 272<br>BTC 1.01117999099061<br>CEL 5517.25917711767<br>COMP 3.36368822<br>DASH 11.6212060038888<br>DOT 72.8227<br>ETH 21.597669<br>LINK 36.26<br>LTC 0.0000000091533334<br>MATIC 3032.28501716<br>SGB 733.526575321371<br>SNX 249.381<br>SOL 29.4960075450556<br>USDC 0.000037144996026434<br>XLM 1354.6232712<br>ZRX 0.00509342470216842 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.475794 | RICHARD ROBYN | ADDRESS REDACTED | | | 1INCH 0.109870791141881<br>AAVE 0.0047445964825987<br>ADA 3.94452091614285<br>BAT 0.239143076975683<br>BNT 0.133144595957376<br>BTC 0.000001094332028911<br>CEL 0.711051032911171<br>COMP 0.00440346878693485<br>DASH 0.00443147012153342<br>DOT 0.220130250236952<br>EOS 0.434945426536306<br>ETH 0.000511314405175467<br>KNC 0.0478262919667026<br>LINK 0.0288630309265647<br>LTC 0.00456986824558003<br>MANA 0.0474928562842368<br>MATIC 8.9339176177971<br>OMG 0.0478138838973657<br>SNX 0.142811703098399<br>UMA 0.00960107892018986<br>UNI 0.0239070771851791<br>USDC 0.159932732290601<br>USDT ERC20 0.00147132011724737<br>XLM 0.965848719591515<br>ZEC 0.0019257738879556<br>ZRX 0.210170701689629 | | |
| 3.1.475795 | RICHARD RODNEY ISON | ADDRESS REDACTED | | | ADA 283.338266887687<br>BTC 0.0480676540915052<br>CEL 0.0414140789131982<br>ETH 0.481729554408985 | | |
| 3.1.475796 | RICHARD RODNEY WAITHE | ADDRESS REDACTED | | | BTC 1.09258008552062<br>ETH 2.10255572329618<br>USDC 193.409859505056 | BTC 0.00656151<br>CEL 183.083304553669 | |
| 3.1.475797 | RICHARD RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000661328147002<br>LINK 0.00020637775777168 | BTC 0.000000318395768115<br>LINK 0.000782197575687377 | |
| 3.1.475798 | RICHARD RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000003867530662647<br>COMP 0.000082387029606594<br>ETH 0.000048427735355071<br>LINK 0.00278570139150612<br>LTC 0.000133683559096393<br>XLM 0.198135369070143<br>XRP 0.000000587082280303 | | |
| 3.1.475799 | RICHARD RODRIGUEZ | ADDRESS REDACTED | | | AVAX 0.00799526430059597<br>BTC 0.000041427465364985<br>ETH 0.000000553367786662<br>MATIC 0.000098461646323002 | BTC 0.000000008577414913<br>ETH 0.000382759625082319<br>MATIC 0.0913814586485475 | |
| 3.1.475800 | RICHARD RODRÍGUEZ MORALES | ADDRESS REDACTED | | | CEL 0.0602608232162919 | | |
| 3.1.475801 | RICHARD ROGERS | ADDRESS REDACTED | | | BTC 0.000001069576917992<br>ETH 0.000105306130765934 | | |
| 3.1.475802 | RICHARD ROGERSON | ADDRESS REDACTED | | | BTC 0.000000001225159844<br>CEL 8.58817405497898<br>XRP 0.00000015176112945 | | |
| 3.1.475803 | RICHARD ROJAS | ADDRESS REDACTED | | | XLM 0.0396291246633864 | | |
| 3.1.475804 | RICHARD ROLPH | ADDRESS REDACTED | | | BAT 0.108323304073485<br>BTC 0.000000942556445033<br>DOT 0.050051389883494<br>ETH 0.00037470024069671<br>LUNC 0.000057861546087377<br>USDC 0.057470308366079 | | |
| 3.1.475805 | RICHARD ROMANO | ADDRESS REDACTED | | | BTC 0.000014077423585458<br>ETH 0.000117352423288163 | | |
| 3.1.475806 | RICHARD ROMO | ADDRESS REDACTED | | | XLM 12.8885311754933<br>XRP 0.000000043440102257 | | |
| 3.1.475807 | RICHARD RONALD YEE | ADDRESS REDACTED | | | BTC 1.6597213778406<br>LINK 3063.36260607108<br>USDC 0.0245596940946887 | CEL 120.478879450038<br>USDC 8.646843 | |
| 3.1.475808 | RICHARD ROSE | ADDRESS REDACTED | | | BTC 0.00518812137239523<br>ETH 0.122561473913682<br>LINK 1.50406717237321<br>LTC 0.200083693676605<br>ZEC 0.115263366408098 | | |
| 3.1.475809 | RICHARD ROSENTHAL | ADDRESS REDACTED | | | BTC 0.00124346508268259<br>USDC 1884.43508188209 | | |
| 3.1.475810 | RICHARD RØSJORDE | ADDRESS REDACTED | | | BTC 1.02515477015345<br>CEL 1.46291584808122<br>LUNC 42.5244022533007<br>MATIC 1.016546275096<br>SOL 350.319111229573<br>USDC 0.002 | | |
| 3.1.475811 | RICHARD ROTHENBURGER | ADDRESS REDACTED | | | BTC 0.0036367996078098<br>CEL 9.54574891129517<br>ETH 0.0408006331254578<br>USDC 36.0308174525069 | | |
| 3.1.475812 | RICHARD ROUGELOT | ADDRESS REDACTED | | | USDC 8.71496386529819 | | USDC 5308.92212766165 |
| 3.1.475813 | RICHARD ROUSE | ADDRESS REDACTED | | | BTC 0.000494840990888151<br>ETH 0.00147451496364068<br>GUSD 46.4141360426445<br>MATIC 4.34985449948886 | BTC 6.174317 | |
| 3.1.475814 | RICHARD ROWDEN | ADDRESS REDACTED | | | BTC 0.002304417914032<br>CEL 22.0990242009895<br>XRP 227.39665951728 | | |
| 3.1.475815 | RICHARD ROWE | ADDRESS REDACTED | | | BTC 0.00337890160675067<br>ETH 0.0685897410052525 | | |
| 3.1.475816 | RICHARD ROWE | ADDRESS REDACTED | | | BTC 0.234623053991375<br>CEL 369.893895299133<br>ETC 1.03380393549012<br>ETH 32.3758943108362<br>LINK 136.413951332924<br>USDC 45.7176509484653<br>XLM 280.590062626587 | USDC 314.246304 | |
| 3.1.475817 | RICHARD ROWLAND | ADDRESS REDACTED | | | BTC 0.00014971577822909 | | |
| 3.1.475818 | RICHARD ROY | ADDRESS REDACTED | | | LINK 0.00746614798449755 | | |
| 3.1.475819 | RICHARD RUBEL | ADDRESS REDACTED | | | BTC 8.93850093788087 | | |
| 3.1.475820 | RICHARD RUBEL | ADDRESS REDACTED | | | BTC 11.4780684314342<br>CEL 4872.29994618538 | | |
| 3.1.475821 | RICHARD RUBINO | ADDRESS REDACTED | | | AAVE 103.878110304427<br>AVAX 102.485587111831<br>BNT 1054.3325442465<br>BTC 0.00156410562232658<br>COMP 102.833201729504<br>ETH 0.0501901087604197<br>KNC 1006.54684795232<br>LINK 2.31026681658289<br>LTC 0.0410394292514749<br>MANA 7035.18538213568<br>MATIC 2173.60357044728<br>SOL 101.635970963129<br>SUSHI 1011.15062820909<br>USDC 66.8719531608282<br>XLM 1.08923399727214 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.475822 | RICHARD RUBIO | ADDRESS REDACTED | | | BTC 0.0141635913901373<br>ETH 0.0648451017984911<br>LTC 0.17460392946769<br>MCDAI 31.8710826965512 | | |
| 3.1.475823 | RICHARD RUDDICK | ADDRESS REDACTED | | | BTC 0.0160145028439178<br>DOT 5.14408505700992<br>LINK 3.99694778791571<br>MATIC 197.040701738785 | | |
| 3.1.475824 | RICHARD RUDOLPH PRIMO | ADDRESS REDACTED | | | ADA 200.809004264949<br>BTC 0.019494489763873<br>DOT 16.4080861663274<br>ETH 0.141800605919846 | BTC 0.00132404006380457 | |
| 3.1.475825 | RICHARD RUEDA | ADDRESS REDACTED | | | DOT 1.09129592028503 | | |
| 3.1.475826 | RICHARD RUIQI YANG | ADDRESS REDACTED | | | BTC 0.000001018722760502<br>CEL 0.0128534123782588<br>DOGE 0.151719154667124<br>ETH 0.000021226044995367<br>MATIC 4.59233372943942<br>USDC 1.08188128900814<br>USDT ERC20 0.150389686221846 | | |
| 3.1.475827 | RICHARD RUSLI | ADDRESS REDACTED | | | BTC 0.00326829237468241<br>CEL 0.653586402350495<br>ETH 0.111908612124964 | | |
| 3.1.475828 | RICHARD RUSSELL | ADDRESS REDACTED | | | CEL 177.616561631727<br>DOT 1.0043999984<br>ETH 3<br>ZRX 30.490565 | | |
| 3.1.475829 | RICHARD RUSSELL | ADDRESS REDACTED | | | ETH 0.12545628576873 | BTC 0.00137240281139794 | |
| 3.1.475830 | RICHARD RUTTY | ADDRESS REDACTED | | | CEL 0.0287610391841189 | | |
| 3.1.475831 | RICHARD RUXTON | ADDRESS REDACTED | | | BTC 0.000986044625409742<br>CEL 6.49908152054615<br>XLM 0.0000000487602324 | | |
| 3.1.475832 | RICHARD RUYBALID | ADDRESS REDACTED | | | BSV 0.132763089291321 | | |
| 3.1.475833 | RICHARD RYAN | ADDRESS REDACTED | | | ETH 0.000059013405918908 | | |
| 3.1.475834 | RICHARD S EMENHEISER | ADDRESS REDACTED | | | ADA 12985.5915116994<br>BAT 0.000335953997478167<br>BTC 0.501200490880108<br>CEL 573.010798277093<br>COMP 0.0055788828177722<br>DASH 0.00728857536630198<br>ETH 0.000441413323077376<br>MATIC 6174.86456424282<br>SNX 1.36694909148967<br>UNI 372.580802423806<br>USDC 0.535230011471876<br>ZEC 0.0021341986084167 | CEL 47.6259429336363 | |
| 3.1.475835 | RICHARD S MARASCHI | ADDRESS REDACTED | | | BTC 0.00121240929733204<br>CEL 104.767318261151<br>USDC 5087.2484747336 | CEL 47.3503397729207 | |
| 3.1.475836 | RICHARD S NOVITCH | ADDRESS REDACTED | | | BTC 0.0947896847571982<br>CEL 8440.03401045941<br>ETH 5.50950962784576<br>USDC 28886.9353237824 | | |
| 3.1.475837 | RICHARD SAARI | ADDRESS REDACTED | | | ADA 974.310357477451<br>BTC 0.000065189701156685<br>CEL 930.72187239651<br>EOS 2.2668<br>ETH 1.95259194<br>LTC 6.68059927326983<br>MATIC 1000.98311621177<br>SGB 302.214856152<br>XLM 0.0000076<br>XRP 3543.201231 | | |
| 3.1.475838 | RICHARD SABARATNAM-HERTH | ADDRESS REDACTED | | | BTC 0.00112573105803781<br>MATIC 221.140553276004 | | |
| 3.1.475839 | RICHARD SABLAN | ADDRESS REDACTED | | | BTC 0.0214120632005779 | | |
| 3.1.475840 | RICHARD SACHS | ADDRESS REDACTED | | | USDC 0.0176258147752233 | | |
| 3.1.475841 | RICHARD SALAS | ADDRESS REDACTED | | | BTC 0.00431977775664252<br>ETH 0.0289366978241033<br>LINK 5.71651464659531 | | |
| 3.1.475842 | RICHARD SALAS | ADDRESS REDACTED | | | ETH 0.015774973893714 | | |
| 3.1.475843 | RICHARD SALAZAR | ADDRESS REDACTED | | | BTC 0.00672031596658587<br>ETH 0.805626528995319<br>UNI 9.43937139502174 | | |
| 3.1.475844 | RICHARD SAM | ADDRESS REDACTED | | | BTC 0.00901503139055175 | | |
| 3.1.475845 | RICHARD SAMUELSON | ADDRESS REDACTED | | | CEL 0.0196836496286435 | | |
| 3.1.475846 | RICHARD SANCHEZ | ADDRESS REDACTED | | | BTC 0.0467650675366575 | | |
| 3.1.475847 | RICHARD SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000105015434597<br>ETH 0.00179811031053313<br>MATIC 1969.6119152941<br>XLM 0.0225518309701253 | | |
| 3.1.475848 | RICHARD SANCHEZ | ADDRESS REDACTED | | | USDC 241.969690110362 | | |
| 3.1.475849 | RICHARD SANCHEZ | ADDRESS REDACTED | | | ADA 16.7752377655156<br>BTC 0.010312683778987<br>ETH 0.195177049236114<br>XLM 25.0737373392252 | | |
| 3.1.475850 | RICHARD SANCHEZ | ADDRESS REDACTED | | | BAT 0.213104<br>BTC 0.000000005118396176<br>CEL 4300.06221136074<br>COMP 0.000758<br>MATIC 9255.97163904343 | | |
| 3.1.475851 | RICHARD SANCHEZ | ADDRESS REDACTED | | | BTC 0.277233723719447<br>ETH 0.792184789609368<br>MATIC 127.490730773757<br>USDC 2539.66647325121 | | |
| 3.1.475852 | RICHARD SANCHEZ | ADDRESS REDACTED | | | ADA 10185.9064960167<br>BCH 0.00842072951858099<br>DOT 0.122336904448966<br>EOS 0.325009283984204<br>ETH 0.000005352086533015<br>MANA 0.560542245857074<br>MATIC 2139.40500631641<br>MCDAI 0.0374357099755817<br>SNX 2.03526531299245 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.475853 | RICHARD SANDERS | ADDRESS REDACTED | | | ADA 0.000809726770179492<br>AVAX 7.22337268892529<br>BAT 39.6066837165897<br>BCH 0.529877696263644<br>BTC 0.789880528685961<br>CEL 0.176619290767824<br>DOGE 232.67066290733<br>ETH 17.7809616098554<br>KNC 47.3696774255533<br>LINK 1312.97497328732<br>LTC 15.577307982375<br>LUNC 6.90475584111127<br>MATIC 95.0799444266616<br>MCDAI 3.46880600653237<br>PAXG 9.39833928452619<br>SNX 195.011466895118<br>UNI 14.4092854916388<br>USDC 8730.37735391885<br>USDT ERC20 3.0972020675265<br>ZEC 3.49000313399198 | | |
| 3.1.475854 | RICHARD SARON | ADDRESS REDACTED | | | ADA 228.37706136086<br>BTC 0.243931648502786<br>MATIC 106.539818073887<br>USDC 23.6333238532436<br>USDT ERC20 0.405951047160806 | | |
| 3.1.475855 | RICHARD SAWYER | ADDRESS REDACTED | | | BTC 0.00533001742965973<br>ETH 0.171988231047869<br>GUSD 0.0145689789804174<br>SGB 3.35602684793967<br>SNX 0.0588091978923176<br>USDC 0.0304049317714914<br>XLM 0.134499390790561<br>XRP 21.946048528988 | GUSD 0.00745553414155841<br>USDC 0.00373473261575865 | |
| 3.1.475856 | RICHARD SAXTON | ADDRESS REDACTED | | | ADA 503.573369759623<br>BTC 0.0145778627185949<br>USDC 239.954343789793 | | |
| 3.1.475857 | RICHARD SCHALO | ADDRESS REDACTED | | | BTC 0.000453921827871706<br>CEL 0.173793009048582<br>DOT 362.641033869396<br>ETH 0.0189386381544612<br>MATIC 19.981645770847<br>USDT ERC20 0.768803258430857 | BTC 0.00511186725628294<br>ETH 0.0162702051179237 | |
| 3.1.475858 | RICHARD SCHLENKER | ADDRESS REDACTED | | | CEL 1.15116892753898<br>LTC 0.00186408627077149<br>SGB 23158.6037437831<br>USDC 118.818888901767<br>XLM 3.48378796320348<br>XRP 0.000000224429785062<br>ZRX 518.878200026591 | | |
| 3.1.475859 | RICHÁRD SCHMIDT | ADDRESS REDACTED | | | CEL 2415.48458536922<br>ETH 0.067868<br>LINK 504.9735<br>SNX 274.4839<br>UNI 383.314<br>ZRX 5785.19 | | |
| 3.1.475860 | RICHARD SCHMITT | ADDRESS REDACTED | | | BTC 1.25661797938339<br>USDC 9844.01562478833 | | |
| 3.1.475861 | RICHARD SCHMITZ | ADDRESS REDACTED | | | BTC 0.972043394276187<br>ETH 4.36893959792874 | BTC 0.0409823721664286 | |
| 3.1.475862 | RICHARD SCHMUCH | ADDRESS REDACTED | | | BTC 0.00656146922461858 | | |
| 3.1.475863 | RICHARD SCHNEEBERG | ADDRESS REDACTED | | | BTC 0.0013373524922208<br>MATIC 680.738638403818 | | |
| 3.1.475864 | RICHARD SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000757666856749966<br>ETH 25.1869225361312<br>XLM 10299.4746526125 | BTC 0.00000000764246807 | |
| 3.1.475865 | RICHARD SCHNORRBUSCH JR | ADDRESS REDACTED | | | BTC 0.0011622471996775<br>ETH 0.484501198323859 | | |
| 3.1.475866 | RICHARD SCHÖLLER | ADDRESS REDACTED | | | CEL 0.480099395599848 | | |
| 3.1.475867 | RICHARD SCHOLTEN | ADDRESS REDACTED | | | BTC 0.000519941571204178 | | |
| 3.1.475868 | RICHARD SCHRAGGER | ADDRESS REDACTED | | | ADA 846.737834978582<br>AVAX 15.3771302606283<br>BTC 3.18417473989084<br>ETH 14.928973056286<br>SOL 22.9427337431842 | AVAX 0.744501508553195 | |
| 3.1.475869 | RICHARD SCHREIB | ADDRESS REDACTED | | | MATIC 21.3483743738401 | | |
| 3.1.475870 | RICHARD SCHRODER | ADDRESS REDACTED | | | BTC 0.000000660082421317 | | |
| 3.1.475871 | RICHARD SCHUBERT | ADDRESS REDACTED | | | BTC 0.0011980762070603<br>CEL 105.65875451027<br>ETH 0.0551499201140348<br>MATIC 217.045620397789<br>SNX 14.4289900317223<br>UNI 16.0026079704512 | | |
| 3.1.475872 | RICHARD SCHULLER | ADDRESS REDACTED | | | CEL 1.10920899023226 | | |
| 3.1.475873 | RICHARD SCHULLER | ADDRESS REDACTED | | | CEL 0.00931976124247122<br>USDC 0.105442933669854 | | |
| 3.1.475874 | RICHARD SCHULTZ | ADDRESS REDACTED | | | MATIC 3.09340159197668 | | |
| 3.1.475875 | RICHARD SCHWAPPACH | ADDRESS REDACTED | | | BTC 0.000000018189863651<br>PAX 0.000048120261309678<br>SNX 0.000029172628442013<br>USDC 0.000000673073059841 | BTC 0.000021084498236903<br>PAX 0.0511684312761675<br>SNX 0.0159574046031192<br>USDC 0.000715553874946684 | |
| 3.1.475876 | RICHARD SCOTFORD | ADDRESS REDACTED | | | ADA 13094.997<br>BTC 0.274060934368634<br>CEL 93.6350779375061<br>USDC 422.08 | | |
| 3.1.475877 | RICHARD SCOTT | ADDRESS REDACTED | | | CEL 0.0101803799430081<br>ETH 0.00234752264024157 | | |
| 3.1.475878 | RICHARD SCOTT | ADDRESS REDACTED | | | ADA 278.363612873437<br>BTC 0.0151772502192859<br>DOT 10.0644496416185<br>MATIC 113.828654301144<br>SNX 160.297337045425<br>USDC 8462.43788706026<br>XLM 0.000233669841215072 | | |
| 3.1.475879 | RICHARD SCOTT LOPEZ | ADDRESS REDACTED | | | BTC 0.00169165997763793<br>DOT 56.1828113446196<br>MATIC 888.696460043578<br>SNX 187.454984312459<br>SOL 7.70503351981682 | | |
| 3.1.475880 | RICHARD SCOTT ROMANOWSKI | ADDRESS REDACTED | | | BTC 0.118089951466849<br>ETH 0.00151001867170364 | | |
| 3.1.475881 | RICHARD SCULLION | ADDRESS REDACTED | | | BTC 0.000058705573386258<br>CEL 0.577630590867521 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.475882 | RICHARD SEEGER | ADDRESS REDACTED | | | AAVE 0.000423271724734345<br>BAT 0.00311846073631448<br>BUSD 0.214388854373142<br>CEL 20.4173137302811<br>ETH 0.00002290480431775<br>GUSD 0.139218330895919<br>LINK 1.83635420813811<br>LTC 0.000283446000794692<br>USDC 0.16476656099366 | | |
| 3.1.475883 | RICHARD SEFRANEK | ADDRESS REDACTED | | | ETH 0.000373010064357019 | | |
| 3.1.475884 | RICHARD SEGURA | ADDRESS REDACTED | | | BTC 0.000123682552304578<br>USDC 0.338462105075984 | BTC 0.000001003550483928<br>MATIC 0.699655458302735<br>SOL 0.00008 | |
| 3.1.475885 | RICHARD SELDES | ADDRESS REDACTED | | | BAT 80894.4121313002<br>BTC 8.5838748760123<br>CEL 162056.975479504<br>DASH 382.239186448508<br>ETH 190.533209387235<br>GUSD 53466.4142857401<br>LINK 3532.35098560708<br>MATIC 516560.780904397<br>SGB 3283.085214035<br>USDC 32702.3244400153<br>XRP 26276.2010967665 | CEL 65835 | |
| 3.1.475886 | RICHARD SEMIÁN | ADDRESS REDACTED | | | BTC 0.0056288098722578<br>CEL 0.406164581416643<br>LTC 0.000080584604509407 | | |
| 3.1.475887 | RICHARD SEMRAU | ADDRESS REDACTED | | | BTC 0.000020181778939814<br>LINK 0.00329259786159224<br>LTC 0.000239622311031188<br>MATIC 591.987577525224<br>USDC 0.32857430556591<br>XLM 0.0389083106628236 | | LTC 0.000000009581284676 |
| 3.1.475888 | RICHARD SENECAL | ADDRESS REDACTED | | | BTC 0.000248542324145132<br>USDC 0.34843242254787 | BTC 0.000000008536701656<br>USDC 0.000000556609834556 | |
| 3.1.475889 | RICHARD SERRANO | ADDRESS REDACTED | | | BTC 0.000001575238928005 | | BTC 0.000000003659844671 |
| 3.1.475890 | RICHARD SESEK | ADDRESS REDACTED | | | CEL 1.09079646410743<br>USDC 0.15632631224681 | | |
| 3.1.475891 | RICHARD SEVERSON | ADDRESS REDACTED | | | CEL 1.06659385040201 | | |
| 3.1.475892 | RICHARD SHARDLOW | ADDRESS REDACTED | | | BTC 0.00213818789888516<br>CEL 3.73195622402954 | | |
| 3.1.475893 | RICHARD SHARP | ADDRESS REDACTED | | | BTC 0.000005465954489078<br>CEL 0.0428833300791863<br>ETH 0.00115026748326991 | | |
| 3.1.475894 | RICHARD SHEALY | ADDRESS REDACTED | | | USDC 436.444802626482 | | |
| 3.1.475895 | RICHARD SHELLY | ADDRESS REDACTED | | | | BTC 0.026548488248527 | |
| 3.1.475896 | RICHARD SHELTON | ADDRESS REDACTED | | | CEL 0.112294981356846<br>ETH 0.00219 | | |
| 3.1.475897 | RICHARD SHEPHARD | ADDRESS REDACTED | | | BTC 0.0900218612387563 | | |
| 3.1.475898 | RICHARD SHEPPARD | ADDRESS REDACTED | | | ADA 2788.16933900201<br>BTC 0.00000180777608643<br>GUSD 0.0143942483316283<br>MATIC 528.150148315058<br>USDC 0.189468926490932 | | |
| 3.1.475899 | RICHARD SHI | ADDRESS REDACTED | | | ADA 0.0751225980946924<br>BTC 0.000000005743545718<br>CEL 0.00210988913735101<br>DOT 0.0790606542752214<br>USDC 0.418000568950867 | | |
| 3.1.475900 | RICHARD SHI | ADDRESS REDACTED | | | BTC 0.0558528510839759<br>CEL 2.60426247072108<br>DOT 0.0576667932261072<br>ETH 0.677121563173413<br>USDC 0.555727238930632 | | |
| 3.1.475901 | RICHARD SHIELDS | ADDRESS REDACTED | | | AAVE 0.00117933392469987<br>BTC 0.599019468372643<br>ETH 10.3419011840292<br>LINK 0.00154938334223474<br>USDC 0.00185973524188397 | AAVE 0.000024924660790871<br>LINK 0.000128174924419363<br>USDC 376.84443243161 | |
| 3.1.475902 | RICHARD SHIM | ADDRESS REDACTED | | | BTC 0.000001611566965093<br>ETH 0.0149653650026543 | BTC 0.00109248167223814<br>ETH 16.7734567460887 | |
| 3.1.475903 | RICHARD SHORTEN | ADDRESS REDACTED | | | BTC 0.000127148981631882<br>ETH 1.78024979224674<br>USDC 6.97163059749683 | | |
| 3.1.475904 | RICHARD SHUTE | ADDRESS REDACTED | | | BCH 0.365677684840046<br>BTC 0.370210471793321<br>CEL 650.927363903968 | | |
| 3.1.475905 | RICHARD SHYKOWSKI | ADDRESS REDACTED | | | BTC 0.392594988137103<br>CEL 905.451916970614<br>DOT 293.413881138225<br>ETH 10.3455012669228<br>MATIC 3115.04447350005<br>SNX 426.266146033249<br>USDC 239.610154933566<br>XRP 17054.9948994843 | | |
| 3.1.475906 | RICHARD SIBERT | ADDRESS REDACTED | | | CEL 0.000321100617456095<br>USDC 0.000000127652369017 | | |
| 3.1.475907 | RICHARD SIDARAS | ADDRESS REDACTED | | | BTC 0.00000121862736474199 | | |
| 3.1.475908 | RICHARD SIEFERT | ADDRESS REDACTED | | | BTC 0.000001740370672743<br>ETH 0.0195411654491107<br>LINK 20.2926184243748<br>LTC 0.00210646159573796<br>XLM 0.602348789222874 | | |
| 3.1.475909 | RICHARD SIEWERS | ADDRESS REDACTED | | | BTC 0.00039350566411127 | | |
| 3.1.475910 | RICHARD SIME | ADDRESS REDACTED | | | BTC 0.000000007642744252<br>CEL 0.438522809775799<br>COMP 0.00583439536179732<br>DOT 0.0743188034101425<br>SNX 0.00143686926224461 | | |
| 3.1.475911 | RICHARD SIMMONDS | ADDRESS REDACTED | | | BTC 0.0246321179912398<br>ETH 0.0198279378089002 | | |
| 3.1.475912 | RICHARD SIMON | ADDRESS REDACTED | | | BTC 0.0378113560370742<br>ETH 1.03646128203225<br>MANA 1102.78282031515<br>MATIC 226.080832514323<br>USDC 0.767222151901658 | | |
| 3.1.475913 | RICHARD SIMONS | ADDRESS REDACTED | | | BTC 0.000001522408167299 | | BTC 0.00150510121927695 |
| 3.1.475914 | RICHARD SIMPSON | ADDRESS REDACTED | | | CEL 16.9030675341947<br>ETH 0.664681711936116 | | |
| 3.1.475915 | RICHARD SINGLETON | ADDRESS REDACTED | | | BTC 0.00124287201481229<br>MATIC 897.530662191163<br>USDC 36.3646299812383 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.475916 | RICHARD SIPERKO | ADDRESS REDACTED | | | AAVE 2.59068452698529<br>ADA 321.577041568156<br>AVAX 5.75134636222567<br>BAT 1147.0616895623<br>BTC 0.514961614971323<br>CEL 72.1400231343605<br>COMP 1.84460180967294<br>DASH 2.64613552436854<br>DOT 28.2494236038534<br>EOS 0.0123181436841574<br>ETH 2.99513185784301<br>KNC 0.0217916002794676<br>LTC 5.72967926132775<br>MATIC 593.304410558637<br>SNX 0.215723674529435<br>UNI 180.716116561636<br>USDC 497.52264292539<br>XRP 0.0732460335589806<br>ZEC 2.63577602979787<br>ZRX 1064.50499150683 | | |
| 3.1.475917 | RICHARD SISON | ADDRESS REDACTED | | | BTC 0.0510419224029698 | | |
| 3.1.475918 | RICHARD SJENITZER | ADDRESS REDACTED | | | ADA 0.840885749397784<br>BTC 0.345653363332159<br>DOT 127.517695399444<br>ETH 0.00832613415878743<br>LINK 195.724861326484<br>LUNC 6.20507717189842<br>MATIC 7794.17417216292<br>SOL 0.0145663816487565<br>USDC 275.441947640993 | | |
| 3.1.475919 | RICHARD SKEAD | ADDRESS REDACTED | | | AVAX 5.37324350301704<br>BTC 0.000098418479614358<br>CEL 138.661833168888<br>DOT 55.3676724924722<br>ETH 0.106665448941126<br>LINK 0.129476652774758<br>MATIC 866.191269930825<br>SUSHI 64.7240829519928<br>USDT ERC20 0.424403573865278<br>ZRX 848.524202270124 | | |
| 3.1.475920 | RICHARD SKINNER | ADDRESS REDACTED | | | BTC 0.00118755085606716<br>CEL 147.971909780844 | | |
| 3.1.475921 | RICHARD SKINS | ADDRESS REDACTED | | | ADA 1.66503667835282<br>BTC 0.000013633896476977<br>CEL 0.306633566094006<br>DOT 0.112561566942539<br>ETH 0.00169868726994403<br>MATIC 4.46372373568734<br>XRP 0.175010392355348 | | |
| 3.1.475922 | RICHARD SKOREK | ADDRESS REDACTED | | | ADA 0.167175218289604<br>BTC 0.173129608325529<br>ETH 0.476855624406456<br>MANA 0.0371040103659304<br>USDC 2020.66012678981 | | |
| 3.1.475923 | RICHARD SLATER | ADDRESS REDACTED | | | BTC 0.000000627245109746<br>ETH 0.00376031915531183<br>USDC 59.9528686124025<br>XLM 1278.00982214657 | | |
| 3.1.475924 | RICHARD SLATER | ADDRESS REDACTED | | | BTC 0.265803090234837<br>DOT 73.5292864703485<br>EOS 174.693780564979<br>ETH 5.3408209562622 | | |
| 3.1.475925 | RICHARD SLAVEN | ADDRESS REDACTED | | | USDC 0.0795790575409433 | | |
| 3.1.475926 | RICHARD SLEET | ADDRESS REDACTED | | | XRP 2.60543385688801 | | |
| 3.1.475927 | RICHARD SLOANE | ADDRESS REDACTED | | | ADA 646.386407215364<br>AVAX 14.0132326071334<br>BNB 0.00997367227121153<br>BTC 0.0306918609757944<br>DOT 0.464948378206298<br>ETH 0.0116322330166068<br>LUNC 139.723106102594<br>MATIC 26.9764276325188 | | |
| 3.1.475928 | RICHARD SLOVEN | ADDRESS REDACTED | | | MATIC 1622.75882496243 | | |
| 3.1.475929 | RICHARD SMALL | ADDRESS REDACTED | | | BTC 0.00112508910702862<br>BUSD 34.3129407201685<br>USDC 16.5123350293653 | | |
| 3.1.475930 | RICHARD SMATHERS JR | ADDRESS REDACTED | | | BTC 0.873806056788148<br>ETH 1.03513460817279<br>MCDAI 35.777319170935<br>SGB 12.2979228310698<br>USDC 10.7586483940768<br>XLM 3340.97514007572<br>XRP 1791.32994352311 | | |
| 3.1.475931 | RICHARD SMET | ADDRESS REDACTED | | | BAT 7.05676996959768<br>CEL 1.15642876308599 | | |
| 3.1.475932 | RICHARD SMITH | ADDRESS REDACTED | | | ADA 5.16519760689748<br>BAT 184.029535470906<br>BCH 0.000015161870684793<br>BTC 0.010114508831517<br>CEL 1.14110070535227<br>DASH 0.235130532499854<br>EOS 0.00525585331470131<br>ETH 0.0185851221083644<br>LTC 0.119333424369157<br>SGB 0.00408159481130686<br>USDC 142.776774227572<br>XLM 57.5894034245123<br>XRP 0.0266993004860465 | | |
| 3.1.475933 | RICHARD SMITH | ADDRESS REDACTED | | | BTC 0.000182292033983716<br>CEL 52.8177888172425<br>ETH 0.0703173510114297<br>LTC 0.00001112<br>XLM 35.2543077090393 | | |
| 3.1.475934 | RICHARD SMITH | ADDRESS REDACTED | | | ADA 123.98553124076<br>BTC 0.245080678324381<br>DOT 11.132645128992<br>ETH 2.05262396455532 | | |
| 3.1.475935 | RICHARD SMITH | ADDRESS REDACTED | | | BTC 0.000115254715556532<br>SGB 2871.4163643552<br>SNX 53.1945870640402<br>USDC 455.069423206077<br>XLM 1817.35455461767<br>XRP 0.000000667658979267 | | |
| 3.1.475936 | RICHARD SMITH | ADDRESS REDACTED | | | ETH 28.7852869354046 | | |
| 3.1.475937 | RICHARD SMITH | ADDRESS REDACTED | | | USDC 54.7171633429415 | | |
| 3.1.475938 | RICHARD SMITH | ADDRESS REDACTED | | | BTC 0.0000583711009503269<br>CEL 1.0816276830993<br>ETH 0.000479496653411964 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.475939 | RICHARD SMITH | ADDRESS REDACTED | | | BTC 0.0173935000124024<br>ETC 0.297312529430276<br>ETH 6.9912887914627<br>LTC 16.7400706922668<br>ZEC 0.248564297573668 | | LTC 0.02 |
| 3.1.475940 | RICHARD SMITH | ADDRESS REDACTED | | | CEL 105.83201314165 | | |
| 3.1.475941 | RICHARD SMITH | ADDRESS REDACTED | | | BTC 0.000008001098625314 | | |
| 3.1.475942 | RICHARD SMITH | ADDRESS REDACTED | | | CEL 1.08033372624343 | | |
| 3.1.475943 | RICHARD SMITH | ADDRESS REDACTED | | | ADA 4055.8037495<br>BCH 7.36855406214484<br>BTC 0.245778569298301<br>BUSD 1154.65807783812<br>DOT 586.055797707667<br>EOS 66.5856277982227<br>ETC 145.782123109241<br>ETH 29.7249721287<br>LUNC 169.089845795833<br>MATIC 6802.99432717341<br>XLM 1236.70177186063 | | |
| 3.1.475944 | RICHARD SMITH | ADDRESS REDACTED | | | BTC 0.000000176957125799 | BTC 0.000000009080917489 | |
| 3.1.475945 | RICHARD SMITH | ADDRESS REDACTED | | | BTC 0.000009219586199681<br>CEL 1.12139426854389<br>MATIC 0.534303560647476 | | |
| 3.1.475946 | RICHARD SMITH | ADDRESS REDACTED | | | ADA 2985.03669064752<br>AVAX 24.7409729463909<br>BNB 1.06843962224845<br>BTC 0.710552208997837<br>BUSD 208.63436526<br>CEL 3220.67743118192<br>ETH 15.5070754939341<br>LTC 10.01633416<br>LUNC 71.503024<br>MATIC 3345.613<br>USDC 4169.997<br>UST 9305.35<br>XRP 1899.799951 | | |
| 3.1.475947 | RICHARD SMITH | ADDRESS REDACTED | | | BTC 0.000822228314756049<br>ETH 0.0113204024025306 | | |
| 3.1.475948 | RICHARD SMITHSON | ADDRESS REDACTED | | | BTC 0.0108052535134455<br>CEL 16.1914169588373<br>DOT 4.7<br>ETH 0.17375 | | |
| 3.1.475949 | RICHARD SMOCK | ADDRESS REDACTED | | | MATIC 3.25474339430946<br>USDC 4.26217651735059 | | |
| 3.1.475950 | RICHARD SNIEZEK | ADDRESS REDACTED | | | MATIC 0.113453204120345<br>XLM 167.026518007772 | | |
| 3.1.475951 | RICHARD SNODDON | ADDRESS REDACTED | | | BTC 0.000295156398449795<br>CEL 1.06856056304188<br>TUSD 2.62107448286443 | | |
| 3.1.475952 | RICHARD SNOWDEN | ADDRESS REDACTED | | | ADA 143.245168464144<br>BTC 0.00175061941415432<br>MATIC 14.9587294416405 | MATIC 9658.91351102357 | |
| 3.1.475953 | RICHARD SNYDER | ADDRESS REDACTED | | | BTC 0.000004545561782694 | | |
| 3.1.475954 | RICHARD SOAR | ADDRESS REDACTED | | | BTC 0.000550881341875428<br>CEL 73.1500724194004<br>DOT 107.37178253015<br>ETH 0.000002<br>LTC 1<br>MATIC 1001.26162535215<br>MCDAI 30<br>SNX 52.838 | | |
| 3.1.475955 | RICHARD SOMERVILLE | ADDRESS REDACTED | | | AAVE 0.260623572285558<br>BAT 1008.00896980899<br>BSV 0.0752134745291086<br>BTC 0.303586616842698<br>DASH 2.02631938278142<br>ETH 1.48764331242008<br>KNC 639.552424080077<br>LINK 270.983616608433<br>MATIC 62.6375401022858<br>OMG 0.0108720559690788<br>SGB 123.810533559832<br>UNI 16.185245586232<br>USDC 228.861980897487<br>XLM 5247.84099964794<br>XRP 809.424351825721<br>ZRX 150.26494799562 | | |
| 3.1.475956 | RICHARD SOMIARI JR | ADDRESS REDACTED | | | LUNC 18.510085981398<br>ZRX 0.591934058132835 | LUNC 20024.7626 | |
| 3.1.475957 | RICHARD SON | ADDRESS REDACTED | | | BTC 2.07394223700112<br>ETH 10.3506979472882<br>USDC 10390.2401459103 | BTC 0.02088418<br>USDC 18770.939 | |
| 3.1.475958 | RICHARD SONNE | ADDRESS REDACTED | | | AAVE 0.00163225829942247<br>ADA 6.04373319726557<br>AVAX 0.0867783424949714<br>BCH 0.000301328854003316<br>BTC 0.814487368217032<br>ETH 3.40524547885478<br>LINK 101.128584908468<br>MATIC 2545.59058414973<br>SNX 0.351499162334572<br>SOL 30.0428147790068<br>UNI 0.0341474387958477<br>USDC 0.264490980985647<br>XLM 0.00153065758657512 | USDC 0.000000562010696317 | |
| 3.1.475959 | RICHARD SOOKLAL | ADDRESS REDACTED | | | CEL 4.02326987444443<br>ETH 0.0562692101368553 | | |
| 3.1.475960 | RICHARD SOON | ADDRESS REDACTED | | | ADA 648.776978417266<br>BTC 0.0450287889594442<br>CEL 20.1907166028137<br>DOT 24.5922538659034<br>ETH 0.199316652360985<br>USDC 32647.6494432199 | | |
| 3.1.475961 | RICHARD SORENSEN | ADDRESS REDACTED | | | BTC 0.0210314015723791<br>ETH 0.592190158596968<br>USDC 278.856031583146 | | |
| 3.1.475962 | RICHARD SOUBIES | ADDRESS REDACTED | | | BTC 0.00122013364227107<br>CEL 45.9750685500819<br>USDT ERC20 1123.5569 | | |
| 3.1.475963 | RICHARD SOWELL | ADDRESS REDACTED | | | BCH 0.000684125403291667<br>BSV 0.508291374931963<br>BTC 0.000278354843154326<br>CEL 1.13790410343442<br>DASH 0.00406262685777353<br>ETH 0.00570457065568002<br>LTC 0.0062403360927383<br>MATIC 1.85958162680032<br>USDC 6.96616525064253<br>XLM 306.447734283185<br>ZEC 0.0021389769675859 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.475964 | RICHARD SPARKS | ADDRESS REDACTED | | | BTC 0.000867466079883402<br>ETH 0.25687691663677 | | |
| 3.1.475965 | RICHARD SPECHT | ADDRESS REDACTED | | | USDC 437.086633827191 | | |
| 3.1.475966 | RICHARD SPENCE | ADDRESS REDACTED | | | BTC 0.726591137066694<br>CEL 6.48233057353796<br>ETH 0.00212702761469245<br>USDC 978.808621429399 | | |
| 3.1.475967 | RICHARD SPENCER | ADDRESS REDACTED | | | BTC 0.00481114537352311<br>COMP 0.000014511073191998<br>ETH 0.000003187730297701<br>LTC 0.000764785380577004<br>MANA 0.546224297959644<br>MATIC 0.905832568973936<br>XLM 0.115700563551817<br>XRP 0.00000065121449888 | | |
| 3.1.475968 | RICHARD SPETHMANN | ADDRESS REDACTED | | | ADA 10410.3259442633<br>BCH 1.04393826377249<br>BSV 1.01859244809418<br>BTC 3.71567574105155<br>CEL 29978.7139254805<br>ETH 15.7541918888951<br>KNC 2023.61818252952<br>LTC 36.3295832273737<br>MATIC 1070.82532604527<br>SNX 668.427249587982<br>USDC 56783.9555873257<br>XLM 3473.23224353867<br>XRP 10677.1341104898 | | |
| 3.1.475969 | RICHARD SPINDLER | ADDRESS REDACTED | | | AAVE 3.29576138178047<br>ADA 0.110068032013151<br>BAT 1566.3863635237<br>BTC 0.0877853949641836<br>CEL 99.559191513883<br>COMP 6.5044689916048<br>DASH 7.79864941555965<br>DOT 0.00004225501332083<br>ETH 12.8060659153221<br>LINK 22.1385857730164<br>MATIC 908.526024632518<br>MCDAI 0.0738797327144395<br>OMG 0.00713772282195792<br>SNX 0.377991359708632<br>UMA 13.2345062900995<br>UNI 90.8969388073259<br>ZEC 3.47353642968012<br>ZRX 0.428108816900312 | | |
| 3.1.475970 | RICHARD SPÖRER | ADDRESS REDACTED | | | ADA 0.000005863225389 68<br>BTC 0.000000000356016511<br>CEL 1877.78262846219<br>DOT 36.6711<br>EOS 72.419<br>LINK 553.472<br>XLM 1554.54 | | |
| 3.1.475971 | RICHARD SPRANGER | ADDRESS REDACTED | | | ADA 349.139958<br>BTC 0.295251528498755<br>CEL 373.67999032001<br>ETH 0.268461017520168<br>USDC 3597.687432 | | |
| 3.1.475972 | RICHARD SPRINGER | ADDRESS REDACTED | | | BTC 0.000000215498952047<br>UNI 0.00107715527523219<br>USDT ERC20 0.0198295330797791 | BTC 0.0116905 | |
| 3.1.475973 | RICHARD SPRINGFIELD | ADDRESS REDACTED | | | CEL 1.14289289920855 | | |
| 3.1.475974 | RICHARD STAAL | ADDRESS REDACTED | | | UNI 2.34729094779023 | | |
| 3.1.475975 | RICHARD STACEY | ADDRESS REDACTED | | | BTC 1.18269957256006<br>CEL 1.15116892753898 | | |
| 3.1.475976 | RICHARD STACHOVEC | ADDRESS REDACTED | | | ADA 452.771220399527<br>BTC 0.00000149671014687<br>CEL 30.567969221478 | | |
| 3.1.475977 | RICHARD STANISLAUS KUS | ADDRESS REDACTED | | | BTC 0.0115434364454628 | | |
| 3.1.475978 | RICHARD STANLEY | ADDRESS REDACTED | | | BTC 0.0277662924147724<br>ETH 9.48145018590602 | | |
| 3.1.475979 | RICHARD STANLEY | ADDRESS REDACTED | | | CEL 1.09551525586751 | | |
| 3.1.475980 | RICHARD STANTON | ADDRESS REDACTED | | | BTC 0.00070936739356431<br>ETH 0.00150631204293516<br>MATIC 165.528053677823<br>SNX 0.0588323111389539<br>UNI 0.267253501005672 | ETH 0.000000445740268832 | |
| 3.1.475981 | RICHARD STARKE | ADDRESS REDACTED | | | BTC 0.274802551220301<br>CEL 1.11951708119872 | | |
| 3.1.475982 | RICHARD STEARNE | ADDRESS REDACTED | | | BTC 0.0367247652898486<br>ETH 2.03521402134566<br>MATIC 1.17976371828068<br>SOL 0.00537397028837757 | | |
| 3.1.475983 | RICHARD STEEG | ADDRESS REDACTED | | | BTC 0.284915535287051<br>COMP 2.31173061047912<br>DOT 39.8577956251753<br>ETH 14.7585138777605<br>KNC 267.4415075608<br>MANA 309.680936859911<br>MATIC 314.850868360576<br>SNX 90.2072024661777<br>SUSHI 17.0239173603745<br>UNI 5.83821058319401<br>ZRX 598.021796277171 | | |
| 3.1.475984 | RICHARD STEELE | ADDRESS REDACTED | | | CEL 0.0204958011777437<br>MATIC 0.9 | | |
| 3.1.475985 | RICHARD STEELE | ADDRESS REDACTED | | | ADA 0.0591270242683197<br>BTC 0.000050783229058463<br>DOT 0.0127913954654146<br>ETH 0.00182505711408069<br>MATIC 0.488150034265131 | BTC 0.000000009121333195 | |
| 3.1.475986 | RICHARD STEER | ADDRESS REDACTED | | | ADA 0.00355088077946398<br>BTC 0.0136827<br>CEL 27.1415012281511<br>ETH 0.225103<br>SOL 3.18458004314836<br>USDC 403 | | |
| 3.1.475987 | RICHARD STEGEMAN | ADDRESS REDACTED | | | BTC 0.000000002070522212<br>CEL 0.832579949531598 | | |
| 3.1.475988 | RICHARD STEIN | ADDRESS REDACTED | | | CEL 1.78589996046233 | | |
| 3.1.475989 | RICHARD STEINHARDT | ADDRESS REDACTED | | | BTC 0.0031204<br>CEL 5.35795176482614<br>DOT 18.5621015982 | | |
| 3.1.475990 | RICHARD STENT TORRIANI | ADDRESS REDACTED | | | CEL 0.131409729786521 | | |
| 3.1.475991 | RICHARD STEPANIUK | ADDRESS REDACTED | | | ETH 0.000199674179053933 | | |
| 3.1.475992 | RICHARD STEPHANY | ADDRESS REDACTED | | | BTC 0.000000025541354939<br>CEL 0.121359566399542<br>ETH 0.000000866996192116<br>SNX 0.000217472141508526<br>USDC 0.000932706124351653 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.475993 | RICHARD STEPHEN BROWN | ADDRESS REDACTED | | | BTC 0.0283266919704554<br>ETH 0.908877014454936<br>LINK 52.6191231186538<br>MATIC 1483.77305845631<br>USDC 539.239342939725 | | |
| 3.1.475994 | RICHARD STEPHENSON | ADDRESS REDACTED | | | CEL 117.322116082448 | | |
| 3.1.475995 | RICHARD STEPHENSON | ADDRESS REDACTED | | | BTC 0.000117901520894771<br>ETH 0.00028204193633751<br>LINK 0.0300747964780516<br>LTC 0.000053444802738517<br>MATIC 3.68667780244585<br>USDC 4.17309803728628 | BTC 0.000000002758665283<br>USDC 0.000000093731440563 | |
| 3.1.475996 | RICHARD STERANKO | ADDRESS REDACTED | | | AVAX 21.0891873191909<br>BTC 0.0306405233138373<br>DOT 72.0629833003944<br>ETH 8.97767468336001<br>MATIC 3735.69076874185<br>USDC 10.0317084971837 | USDC 0.00311034174384043 | |
| 3.1.475997 | RICHARD STERN | ADDRESS REDACTED | | | ADA 9388.97629323583<br>BTC 1.06044550310362<br>DOT 129.08008960657<br>ETH 22.2675264736248<br>LINK 176.73073528652<br>LTC 52.4787067384676<br>MANA 0.154488864393825<br>MATIC 1040.68007235807<br>SNX 0.0868729262077833<br>UNI 103.093199560484<br>USDC 42484.468100152<br>XLM 4.18760915584987<br>XRP 1.37953711632736 | | |
| 3.1.475998 | RICHARD STEVENS | ADDRESS REDACTED | | | BTC 0.000017892616882475<br>CEL 1.15116892753898<br>DASH 2.53582190113692<br>ZRX 1271.29173385204 | | |
| 3.1.475999 | RICHARD STEVENSON | ADDRESS REDACTED | | | CEL 0.210093088548991 | | |
| 3.1.476000 | RICHARD STEVENSON | ADDRESS REDACTED | | | BTC 0.00000000370571157<br>CEL 0.0230607663986102 | | |
| 3.1.476001 | RICHARD STEWART | ADDRESS REDACTED | | | ADA 0.225359426153424<br>BTC 0.000001314892254391<br>CEL 8.30970105808943<br>DOT 0.0100559322489982<br>USDC 164.702361624162<br>USDT ERC20 9.50197912930899<br>XRP 0.564929404549527 | | |
| 3.1.476002 | RICHARD STEWART | ADDRESS REDACTED | | | AAVE 0.00248610593071248<br>BTC 0.0324884391043891<br>DOT 0.468392092267618<br>MATIC 5973.28385200393 | | |
| 3.1.476003 | RICHARD STEWART | ADDRESS REDACTED | | | ADA 0.000336007218964794<br>BTC 0.00103357906112453<br>ETH 0.000173428839585543<br>USDC 0.202048780807272 | | |
| 3.1.476004 | RICHARD STEWART | ADDRESS REDACTED | | | ADA 649.847698<br>CEL 30.5562089743873<br>COMP 0.00005412<br>DOGE 3352.05854454<br>DOT 117.41023599<br>ETH 0.00000032<br>LTC 0.0001146<br>MATIC 0.001<br>SNX 0.00241752<br>SUSHI 0.00502882<br>XLM 18.7666785<br>XRP 869.87567 | | |
| 3.1.476005 | RICHARD STITT | ADDRESS REDACTED | | | ADA 419.596428827543<br>BTC 0.0270570537213793<br>ETH 0.345362195140256<br>USDC 23393.7454627895<br>USDT ERC20 22987.7561845384 | | |
| 3.1.476006 | RICHARD STOKER | ADDRESS REDACTED | | | BTC 0.0221805531621898<br>ETH 0.2686547889907 | | |
| 3.1.476007 | RICHARD STOKOE | ADDRESS REDACTED | | | CEL 4.45277601341928 | | |
| 3.1.476008 | RICHARD STOLCPART | ADDRESS REDACTED | | | BTC 0.0382614444487407<br>CEL 17.3895281266567<br>ETH 1.66831084813937 | BTC 0.00046356<br>ETH 0.245574596 | |
| 3.1.476009 | RICHARD STOLK | ADDRESS REDACTED | | | BTC 1.00000047957379<br>CEL 1858.32257754628 | | |
| 3.1.476010 | RICHARD STONE | ADDRESS REDACTED | | | ADA 51.5384350385662<br>BTC 0.134584175788965<br>LTC 2.29687113462166<br>USDC 1600.63651044014 | | |
| 3.1.476011 | RICHARD STOOPS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.476012 | RICHARD STORK | ADDRESS REDACTED | | | ADA 379.10134963503<br>BTC 0.09998267373<br>USDT ERC20 0.500144937587395 | | |
| 3.1.476013 | RICHARD ST-PIERRE | ADDRESS REDACTED | | | BTC 0.000000361428190914<br>CEL 7.68231624500203<br>ETH 0.00000013 | | |
| 3.1.476014 | RICHARD STRATENY | ADDRESS REDACTED | | | CEL 1.06630628660836 | | |
| 3.1.476015 | RICHARD ŠTRBA | ADDRESS REDACTED | | | BTC 0.00122474776907247<br>ETH 2.63240411700191 | | |
| 3.1.476016 | RICHARD STREITFELDER | ADDRESS REDACTED | | | BTC 0.226537785925312<br>CEL 215.42053477472<br>ETH 0.00231076649453198<br>LTC 4.7014266268559<br>SNX 23.594056494252 | | |
| 3.1.476017 | RICHARD STRICKLAND | ADDRESS REDACTED | | | BTC 0.908637030265622<br>ETH 0.710100090966745 | | |
| 3.1.476018 | RICHARD STROMBERG | ADDRESS REDACTED | | | BTC 0.00000559140756651<br>COMP 0.000006159024330059<br>ETH 0.000060034921284126<br>LTC 0.000192433328036495<br>MATIC 0.213710701462306<br>PAXG 0.000322850593181858<br>XLM 0.0512616659476938<br>ZEC 0.000084374803555946 | | |
| 3.1.476019 | RICHARD STRUM | ADDRESS REDACTED | | | BTC 0.00107774975283443<br>ETH 0.000206740290466949 | | |
| 3.1.476020 | RICHARD STUART | ADDRESS REDACTED | | | BTC 0.0001088830054713<br>ETH 0.000518500820057282 | | |
| 3.1.476021 | RICHARD STUBBINS | ADDRESS REDACTED | | | BCH 0.00413308124668809<br>BSV 0.000061297102595409<br>BTC 0.100000621225911<br>CEL 448.916061232874<br>USDC 4.95649780739214<br>XRP 0.375336885414252 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.476022 | RICHARD SU | ADDRESS REDACTED | | | BNB 0.000000009856354014<br>BTC 0.00240559334953622<br>CEL 18.8297608095158<br>UST 0.000000308375 | | |
| 3.1.476023 | RICHARD SUDDATH | ADDRESS REDACTED | | | BTC 0.0107873248969883 | | |
| 3.1.476024 | RICHARD SULLIVAN | ADDRESS REDACTED | | | BTC 0.201209526056444<br>MCDAI 0.0217970969224195 | BTC 0.00699802 | |
| 3.1.476025 | RICHARD SUNDAY JR | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001561 | | |
| 3.1.476026 | RICHARD SUSAN | ADDRESS REDACTED | | | CEL 0.247573690232174<br>KNC 1354.91037199292 | CEL 0.000055129953158363 | |
| 3.1.476027 | RICHARD SUTTON | ADDRESS REDACTED | | | AVAX 86.7376892501437<br>BNB 11.7<br>BTC 26.693690549<br>CEL 72450.5252362012<br>COMP 43.4404004855641<br>ETH 76.3700765827148<br>LINK 1725.09861418<br>MATIC 0.00000038<br>PAXG 0.0000009378<br>SNX 2447.04912869<br>SOL 0.00000032<br>TUSD 0.00000028<br>UNI 11942.29309663<br>UST 780.389069<br>XLM 0.0000003<br>ZRX 8674 | | |
| 3.1.476028 | RICHARD SUZANNE | ADDRESS REDACTED | | | ADA 361.436719614817<br>BTC 0.0286701448938321<br>CEL 54.528140139204<br>ETH 0.48367588426104<br>MATIC 211.668654790202 | | |
| 3.1.476029 | RICHARD ŠVÁBÍK | ADDRESS REDACTED | | | BTC 0.00132637466437722<br>LTC 0.00155813206367234 | | |
| 3.1.476030 | RICHARD SWANEPOEL | ADDRESS REDACTED | | | ADA 0.000000128908358939<br>BTC 0.000013123516139206<br>CEL 55.4654484066651<br>USDT ERC20 0.00238829296587517 | | |
| 3.1.476031 | RICHARD SWEARSE | ADDRESS REDACTED | | | BTC 0.000021393302174444<br>CEL 0.148470733237803<br>SGB 0.0142391293879275<br>USDC 0.000000399324814628<br>XLM 0.193752790156518<br>XRP 0.094236461865834 | | |
| 3.1.476032 | RICHARD SWEAT | ADDRESS REDACTED | | | BTC 0.000002419614220082<br>USDT ERC20 1.9029554176838 | | |
| 3.1.476033 | RICHARD SWEIGERT | ADDRESS REDACTED | | | BTC 0.000452221958486069 | | |
| 3.1.476034 | RICHARD SWIONTEK | ADDRESS REDACTED | | | BTC 0.000000994624321809<br>USDC 21.619002330294 | BTC 0.00104533211371453<br>USDC 0.000009898424094114 | |
| 3.1.476035 | RICHARD SZARVAS | ADDRESS REDACTED | | | BTC 0.000000114206149405<br>ETH 0.000106470809142704 | | |
| 3.1.476036 | RICHARD T MURTAGH | ADDRESS REDACTED | | | BTC 1.48736907293177<br>ETH 6.90282459957889 | | |
| 3.1.476037 | RICHARD T NJENGA | ADDRESS REDACTED | | | BTC 0.00330048180870019<br>CEL 3310.45772318294<br>SGB 6.25366238706294<br>USDC 8846.8748439275<br>XLM 0.120212042633326 | BTC 0.000262600223088606<br>XRP 0.000000310508231433 | |
| 3.1.476038 | RICHARD TACADENA | ADDRESS REDACTED | | | BTC 0.00113944568675763<br>CEL 0.51127331982781<br>SGB 129.407743707925<br>USDC 10.6858123309385<br>XRP 873.386680871211 | | |
| 3.1.476039 | RICHARD TAFF | ADDRESS REDACTED | | | BCH 0.930011812328243<br>LTC 3.74902265027046<br>SNX 6.1617832911758 | | |
| 3.1.476040 | RICHARD TALBERT | ADDRESS REDACTED | | | BTC 0.000536133920971178<br>MATIC 10.4598309741024<br>PAXG 0.00665161373464126 | | |
| 3.1.476041 | RICHARD TAN | ADDRESS REDACTED | | | BTC 0.000001207213764324<br>ETH 0.00000706622697670699<br>MATIC 0.811217204684681 | | |
| 3.1.476042 | RICHARD TAN | ADDRESS REDACTED | | | BNB 0.000000016380839831<br>BTC 0.000000554122869325<br>CEL 0.00353107945885242<br>ETH 0.000000631405865455<br>MATIC 0.00658875269576124<br>USDT ERC20 0.000000421662615103 | | |
| 3.1.476043 | RICHARD TAN | ADDRESS REDACTED | | | ADA 196141.931632609<br>BTC 129.75381936388<br>CEL 75528.2125104151<br>DOT 8572.153694<br>ETH 265.806121412592<br>USDT ERC20 535862.57<br>XRP 402283.0226 | | |
| 3.1.476044 | RICHARD TAN | ADDRESS REDACTED | | | AAVE 18.7103007139538<br>BAT 2.75738429161932<br>BCH 0.00569172446045304<br>BTC 0.000682276490260829<br>CEL 8.88823991677988<br>COMP 14.7925639805041<br>DASH 30.2112797838137<br>EOS 404.877709784947<br>ETC 434.093884370043<br>ETH 0.0468079365666088<br>LINK 2.3398011405807<br>LTC 0.0168210900167209<br>MATIC 352.085076638982<br>MCDAI 8.69876247672267<br>OMG 0.0688678814140007<br>SGB 0.51158318481736<br>SNX 9.45704008962006<br>UMA 104.379872642595<br>UNI 0.224798118851571<br>USDC 8.86774365671664<br>XLM 6.54430853196805<br>XRP 3.34646475373042<br>ZRX 10853.0618318922 | BTC 0.00000000723075227<br>USDC 0.000000575946712158 | |
| 3.1.476045 | RICHARD TANG | ADDRESS REDACTED | | | ADA 91.9424815832293<br>AVAX 0.557855967708059<br>BTC 0.0295345076198768<br>CEL 29.2552365661074<br>ETH 0.30006711848743<br>LUNC 1.96950454524128<br>SOL 0.5995<br>XRP 24.7852855052718 | | |
| 3.1.476046 | RICHARD TANG | ADDRESS REDACTED | | | BTC 0.000656337308256992<br>USDC 44.9779686886697 | | BTC 0.000000006962012917<br>USDC 0.000000762143212574 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.476047 | RICHARD TANG | ADDRESS REDACTED | | | BTC 0.00190378363268112<br>CEL 1.83305084369141<br>USDT ERC20 0.240889981670246 | | |
| 3.1.476048 | RICHARD TANINGCO | ADDRESS REDACTED | | | BTC 0.000563519556406508<br>USDC 5607.43127967163 | XRP 1536.130668 | |
| 3.1.476049 | RICHARD TANINGCO SR | ADDRESS REDACTED | | | BTC 0.0197208579902273<br>ETH 9.80530423840649<br>MATIC 4705.87325282165<br>XRP 5239.04875429342 | XRP 5568.406876 | |
| 3.1.476050 | RICHARD TARBELL | ADDRESS REDACTED | | | BTC 0.000015503182880668 | | |
| 3.1.476051 | RICHARD TARDIFF | ADDRESS REDACTED | | | ADA 2441.32908271344<br>BTC 1.63497658981659<br>ETH 21.3827392946511<br>SOL 87.3873727013682<br>USDC 32153.6278320685 | BTC 0.00735713366519816 | |
| 3.1.476052 | RICHARD TATGENHORST | ADDRESS REDACTED | | | ETH 0.00108017370804297<br>MATIC 3179.17831774245<br>USDC 2.31326893697373 | | |
| 3.1.476053 | RICHARD TATUM | ADDRESS REDACTED | | | BTC 0.935799555670428<br>ETH 0.224423400641921 | | |
| 3.1.476054 | RICHARD TATUM | ADDRESS REDACTED | | | BTC 0.00155715275325439<br>CEL 0.11496750205428<br>OMG 76.3638583133696 | | |
| 3.1.476055 | RICHARD TAVETIAN | ADDRESS REDACTED | | | ETH 1.4510127458444<br>USDC 1655.15926955213 | | |
| 3.1.476056 | RICHARD TAYLOR | ADDRESS REDACTED | | | BSV 1.00079264<br>BTC 0.110508162960901<br>CEL 113.460980685778<br>KNC 18.2793444275875<br>SUSHI 100.243214666547<br>XTZ 216.487373400022<br>ZRX 500.838828191156 | | |
| 3.1.476057 | RICHARD TAYLOR | ADDRESS REDACTED | | | ADA 339.589215098174<br>BTC 0.231571821330714<br>DASH 27.7860819242636<br>EOS 0.0157302453208675<br>ETH 0.741068102869446<br>LTC 0.000519543260401592<br>SGB 0.130841813535711<br>SNX 0.0423682227190686<br>UMA 0.00254097595640495<br>UNI 0.00594041226672787<br>USDC 0.362320164785768<br>XRP 0.855887234580914 | | |
| 3.1.476058 | RICHARD TAYLOR | ADDRESS REDACTED | | | BTC 0.0677759773285324<br>CEL 348.895490580532<br>LTC 1.1435535474275<br>MCDAI 40.2979052163291<br>XLM 843.777931424407 | | |
| 3.1.476059 | RICHARD TAYLOR | ADDRESS REDACTED | | | MATIC 2676.38743209805<br>SNX 108.687443982731<br>UMA 6.43817672530201 | | |
| 3.1.476060 | RICHARD TE PAPA | ADDRESS REDACTED | | | ADA 105.298<br>BTC 0.00128965818744174<br>CEL 3.44714800686392<br>SGB 18.8829399399202<br>XRP 0.000000912774725275 | | |
| 3.1.476061 | RICHARD TE'O | ADDRESS REDACTED | | | BTC 0.00108276668543462<br>CEL 130.821807280274 | | |
| 3.1.476062 | RICHARD TEDDY WURSTER | ADDRESS REDACTED | | | | USDC 5 | |
| 3.1.476063 | RICHARD TEEBAY | ADDRESS REDACTED | | | AAVE 64.9<br>CEL 17594.9614953702<br>DASH 4.26755687<br>ETH 32.1<br>LINK 264.259<br>MANA 21552<br>MATIC 52491.1469<br>SNX 800<br>UNI 526.102<br>USDT ERC20 9995 | | |
| 3.1.476064 | RICHARD TEH | ADDRESS REDACTED | | | BTC 0.0961283047128627<br>ETH 0.637672433755049 | | |
| 3.1.476065 | RICHARD TEJIDOR | ADDRESS REDACTED | | | GUSD 0.846313153348242 | | |
| 3.1.476066 | RICHARD TELFORD | ADDRESS REDACTED | | | BTC 0.0011170775644219<br>CEL 51951.9885624036<br>ETH 32.2728905111407<br>USDC 0.985000290460192<br>USDT ERC20 0.000000973090724171 | | |
| 3.1.476067 | RICHARD TEMBO | ADDRESS REDACTED | | | BTC 1.56780451955825<br>ETH 1.52264390699847<br>USDC 1.35773674429023 | | |
| 3.1.476068 | RICHARD TERAN | ADDRESS REDACTED | | | USDC 0.00172289745333934 | | |
| 3.1.476069 | RICHARD TERWEEME | ADDRESS REDACTED | | | AAVE 30.3028228664361<br>CEL 96.4623737258691<br>ETH 0.343007690612425 | | |
| 3.1.476070 | RICHARD THEAKSTON | ADDRESS REDACTED | | | BTC 0.000172632370659095<br>DOT 0.263092682782915<br>ETH 0.00587514470608513<br>XRP 5.55163971431735 | | |
| 3.1.476071 | RICHARD THIAN-MENG | ADDRESS REDACTED | | | BNB 0.0504453251713748<br>ETH 0.119245580434863 | | |
| 3.1.476072 | RICHARD THOMAS | ADDRESS REDACTED | | | BTC 0.000474460357951249 | | |
| 3.1.476073 | RICHARD THOMAS | ADDRESS REDACTED | | | AVAX 0.000002414214787522<br>ETH 0.0000219225292697339<br>USDC 42.0529633186523 | | |
| 3.1.476074 | RICHARD THOMAS | ADDRESS REDACTED | | | USDC 0.217475263068988 | | |
| 3.1.476075 | RICHARD THOMAS EDMONDS | ADDRESS REDACTED | | | AVAX 0.00433983916318101<br>BTC 0.0202597423076421<br>ETH 0.353891608824795<br>MATIC 0.646814051629976<br>SOL 0.00339373623443866<br>USDC 0.0632578120808691<br>XLM 0.11050586319199 | | SOL 0.000000000662098254 |
| 3.1.476076 | RICHARD THOMPSON | ADDRESS REDACTED | | | 1INCH 0.121990758163463<br>AAVE 0.00537164488500351<br>ADA 0.0712376289482552<br>BAT 0.692085777736968<br>BTC 3.07920920714256<br>CEL 504.078844399248<br>COMP 0.00475176106508922<br>ETH 108.472553517659<br>LINK 545.981953985935<br>MANA 0.180243023437205<br>MATIC 13.540604755457<br>SNX 0.197529546757497<br>UNI 0.0533399629637137<br>USDC 135.390733110747<br>XRP 1.82818945668592 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.476077 | RICHARD THOMPSON | ADDRESS REDACTED | | | BCH 0.00001209<br>BTC 0.000000005217316478<br>CEL 4.33904113042811 | | |
| 3.1.476078 | RICHARD THOMPSON | ADDRESS REDACTED | | | BCH 6.96303588408751 | | |
| 3.1.476079 | RICHARD THOMPSON | ADDRESS REDACTED | | | ETH 0.000045307584070032<br>MATIC 0.171749621508216 | | |
| 3.1.476080 | RICHARD THOMPSON | ADDRESS REDACTED | | | CEL 0.00409599080493454 | | |
| 3.1.476081 | RICHARD THOMPSON NEWTON | ADDRESS REDACTED | | | BTC 0.100967608522121<br>CEL 48.0565972756744<br>DOT 84.1027575818213<br>ETH 0.00271946810511056<br>MATIC 1011.41203841549<br>SOL 11.6850501469884 | BTC 0.021798<br>DOT 2.7<br>ETH 0.0598670374684401<br>MATIC 11<br>SOL 0.5 | |
| 3.1.476082 | RICHARD THOMS | ADDRESS REDACTED | | | BTC 4.24305884232057<br>CEL 15214.0450513393<br>ETH 33.2721546070061 | | |
| 3.1.476083 | RICHARD THORNBURG | ADDRESS REDACTED | | | USDC 0.146756417696463 | | |
| 3.1.476084 | RICHARD THORNE | ADDRESS REDACTED | | | BCH 0.000122339235826687<br>BTC 0.000013045320763025<br>BUSD 0.000717<br>CEL 29.3417537720848<br>ETH 0.00000032719801926<br>MATIC 10.972446379126<br>PAX 0.00000565<br>XRP 2.82752852862723 | | |
| 3.1.476085 | RICHARD TIAH | ADDRESS REDACTED | | | BTC 0.00311694868966933<br>CEL 3.80449067827211<br>ETH 0.0247651951126289 | | |
| 3.1.476086 | RICHARD TIDWELL | ADDRESS REDACTED | | | BTC 0.000028659271087909<br>MCDAI 12.3016862716848 | | |
| 3.1.476087 | RICHARD TIERNEY | ADDRESS REDACTED | | | LINK 0.289096067783559 | | |
| 3.1.476088 | RICHARD TILGHMAN | ADDRESS REDACTED | | | BTC 0.0000915317476305279<br>CEL 381.611540324496<br>ETH 5.88523050652467<br>USDC 3235.97641665731 | BTC 0.000005940679871 29<br>ETH 2.00935852351009<br>USDC 5104.956783 | |
| 3.1.476089 | RICHARD TIMMERBERG | ADDRESS REDACTED | | | ETH 0.00000316277342579 | | |
| 3.1.476090 | RICHARD TIMOTEO GONZALEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000201591627594999<br>ETH 0.000003011965894687<br>LTC 0.000083878863076<br>USDC 0.000007504320336725 | | |
| 3.1.476091 | RICHARD TING WEE ZHE | ADDRESS REDACTED | | | ETH 2.00937982895981 | | |
| 3.1.476092 | RICHARD TITUS | ADDRESS REDACTED | | | BAT 0.0558061477650793<br>BSV 0.0107982917328568<br>BTC 0.000612739189746415<br>CEL 0.00717818306350629<br>EOS 0.108336441970876<br>ETH 0.000001878219195849<br>GUSD 0.0142331588391965<br>LINK 0.00132129267668017<br>LTC 0.000527934273087486<br>SGB 72.1283733618844<br>TUSD 0.937588895414799<br>UNI 0.0135296043095117<br>USDC 0.00326522227334107<br>XRP 0.224008269377941<br>ZRX 0.0447073953751536 | | |
| 3.1.476093 | RICHARD TJERNBERG | ADDRESS REDACTED | | | BTC 0.000000009070826101<br>CEL 0.0582783707464397<br>EOS 0.000097063390716268<br>ETC 0.228657062840291<br>LTC 0.00203464990853665 | | |
| 3.1.476094 | RICHARD TO | ADDRESS REDACTED | | | CEL 1.06971224269672 | | |
| 3.1.476095 | RICHARD TODD DOWN | ADDRESS REDACTED | | | ADA 1182.25627138071<br>BTC 0.5277291360887<br>CEL 41.8180496216946<br>ETH 2.04988133457324<br>MATIC 852.743617623661<br>XRP 4248.84790452689 | | |
| 3.1.476096 | RICHARD TODERESC | ADDRESS REDACTED | | | BTC 0.0000152394233684129<br>CEL 0.0113403383270781<br>ETH 0.000007183497634639<br>USDC 2.39319536083333 | | |
| 3.1.476097 | RICHARD TOLLEY | ADDRESS REDACTED | | | CEL 0.226354742335144 | | |
| 3.1.476098 | RICHARD TOM | ADDRESS REDACTED | | | CEL 1.67382818702124 | | |
| 3.1.476099 | RICHARD TORRES | ADDRESS REDACTED | | | BTC 0.0560579688160769<br>ETH 2.43504025717384<br>MANA 115.247829381268<br>SNX 12.1436796838029 | | |
| 3.1.476100 | RICHARD TORRES | ADDRESS REDACTED | | | SNX 5.23933814069045 | | |
| 3.1.476101 | RICHARD TOUGEEKAY | ADDRESS REDACTED | | | ADA 0.000017902488624657<br>BTC 0.000000065892588795<br>DOT 0.000007875331887371<br>ETH 0.000000924840621278999<br>LINK 0.000000276165076911<br>MATIC 0.000044443248870618 | ADA 0.0501338789582555<br>BTC 0.000000008433125327<br>DOT 0.0100770756517734<br>LINK 0.00177519179608833<br>MATIC 0.0703845617106946 | |
| 3.1.476102 | RICHARD TOWNSEND | ADDRESS REDACTED | | | BTC 0.00000224407023667<br>ETH 0.00111204477511306<br>USDC 2.61091803729352<br>XRP 4.14648012623373 | | |
| 3.1.476103 | RICHARD TOWNSEND | ADDRESS REDACTED | | | BTC 0.181171249056267<br>DOT 24.5884725963343<br>ETH 5.79675801731224<br>MATIC 89.5648495545888<br>XRP 88.241383<br>ZRX 143.711174056756 | | |
| 3.1.476104 | RICHARD TOWNSLEY | ADDRESS REDACTED | | | ETH 0.211873915534939 | | |
| 3.1.476105 | RICHARD TRAN | ADDRESS REDACTED | | | BTC 0.0000019107721 57648<br>CEL 1.11104727071829<br>LINK 0.000000205388766383<br>USDC 0.000758256843807342 | | BTC 0.000000003567185241<br>LINK 0.000458962688955417<br>USDC 0.426994286556971 |
| 3.1.476106 | RICHARD TRAN | ADDRESS REDACTED | | | BTC 0.00127504609046626<br>MATIC 2637.08140330115 | | |
| 3.1.476107 | RICHARD TRAN | ADDRESS REDACTED | | | BTC 0.0198779844086752<br>ETH 0.000129483650120216<br>MATIC 0.760390539596642<br>MCDAI 1.21958049795648 | | |
| 3.1.476108 | RICHARD TRAN | ADDRESS REDACTED | | | BTC 0.0012550939211138<br>MATIC 291.326086589353 | | |
| 3.1.476109 | RICHARD TRANG | ADDRESS REDACTED | | | BTC 0.00119048164804092<br>DOT 497.336328618013<br>MATIC 5514.15240391178<br>XLM 2354.78809786176 | | |
| 3.1.476110 | RICHARD TRAVERS | ADDRESS REDACTED | | | BTC 0.000867524973483733<br>USDC 1015.24093778193 | USDC 4219.7 | |
| 3.1.476111 | RICHARD TREACY | ADDRESS REDACTED | | | CEL 1.1207185896267 | | |
| 3.1.476112 | RICHARD TREANOR | ADDRESS REDACTED | | | ETH 0.00064412584822062<br>LINK 0.0725253112459511<br>MATIC 1234.00751169978 | | MATIC 0.000000888888888888 |
| 3.1.476113 | RICHARD TREVOR | ADDRESS REDACTED | | | BTC 0.000412627128236052<br>CEL 49.3306495443041 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.476114 | RICHARD TROMBLEY | ADDRESS REDACTED | | | BTC 1.00416872098737<br>ETH 2.903134070989<br>SOL 102.108385465897<br>USDC 0.000740558565553321 | | USDC 1.21097460931184 |
| 3.1.476115 | RICHARD TRUCKS | ADDRESS REDACTED | | | BTC 0.000279941714667266<br>USDC 414.633956557916 | | |
| 3.1.476116 | RICHARD TRUNGCANG NGUYEN | ADDRESS REDACTED | | | | BTC 0.00245960731283827<br>ETH 0.61570983<br>MATIC 0.0105108 | |
| 3.1.476117 | RICHARD TRUONG | ADDRESS REDACTED | | | BTC 0.0134521928192923 | | |
| 3.1.476118 | RICHARD TRYBUCHOWICZ | ADDRESS REDACTED | | | CEL 22.3221247729427<br>USDT ERC20 2912.3130982763 | | |
| 3.1.476119 | RICHARD TSO | ADDRESS REDACTED | | | BTC 0.000498670347411271<br>CEL 2038.92567647829<br>ETC 5.12483276635933<br>ETH 19.577103201087<br>MATIC 1628.46728666335<br>SGB 769.386217521204<br>USDC 0.803920944454317<br>XRP 1.40078838423231 | | |
| 3.1.476120 | RICHARD TURAN | ADDRESS REDACTED | | | BTC 0.0000024468087022282<br>CEL 0.0732282676998554<br>LTC 0.00207494400714746<br>SNX 0.189364617428967 | | |
| 3.1.476121 | RICHARD TUREK | ADDRESS REDACTED | | | BTC 0.00081490547884756<br>CEL 173.860362088622<br>EOS 0.206994779164593<br>ETH 0.00143840261655332<br>LINK 0.0205964784209933<br>LTC 0.00365025647294733<br>MATIC 1.17440241224327<br>MCDAI 0.0394387046377937<br>OMG 0.0232877157384176<br>UNI 0.0164024895621825<br>ZEC 0.00263243800234121 | | |
| 3.1.476122 | RICHARD TY | ADDRESS REDACTED | | | BTC 0.0000143386097122B5<br>CEL 0.133350585461409<br>ETH 0.000284147598476854 | | |
| 3.1.476123 | RICHARD TYERS | ADDRESS REDACTED | | | BTC 0.000151439078196384<br>BUSD 17.316879649266<br>CEL 0.249019847630659<br>ETH 0.0621402659092522<br>PAX 1.26267253092185<br>TGBP 7.01944875175339 | | |
| 3.1.476124 | RICHARD TZEKIN MAN | ADDRESS REDACTED | | | AVAX 205.529279422902<br>BTC 0.00122255127553472<br>ETH 0.000190069848649206<br>MATIC 3.71183648194718<br>USDC 47.3034598598151 | BTC 0.00170196835258081 | |
| 3.1.476125 | RICHARD UGOCHUKWU | ADDRESS REDACTED | | | CEL 0.549392219341097<br>ETH 0.00933805891617204 | | |
| 3.1.476126 | RICHARD ULISES HENAO MORALES | ADDRESS REDACTED | | | ADA 0.137799444008491<br>AVAX 5.84272863449605<br>BNB 0.000992800072113031<br>BTC 0.0195549373921694<br>CEL 9.11014949222042<br>ETH 0.00115596409010082<br>LTC 7.84987736929851<br>USDC 253.5 | | |
| 3.1.476127 | RICHARD URENA | ADDRESS REDACTED | | | ADA 6903.50837756888<br>BTC 0.0224677017563371<br>ETH 17.2633677608414<br>SOL 17.2861446794594<br>USDC 31521.5410001269 | | |
| 3.1.476128 | RICHARD URGO | ADDRESS REDACTED | | | BTC 1.21617860046051<br>ETH 2.47910615056335<br>GUSD 34.3102801618822<br>USDC 30032.194368524 | | |
| 3.1.476129 | RICHARD UWADIALE ESEHIGBEMEN | ADDRESS REDACTED | | | BTC 0.000001237850811935 | | |
| 3.1.476130 | RICHARD VACA | ADDRESS REDACTED | | | BTC 0.00000020332112385 | | |
| 3.1.476131 | RICHARD VALDES | ADDRESS REDACTED | | | ETH 0.0528213689086934<br>UNI 18.208216850232 | | |
| 3.1.476132 | RICHARD VALDEZ | ADDRESS REDACTED | | | ADA 5541.57643326397<br>BTC 0.331337042412647<br>ETH 4.99236210722561<br>MATIC 2991.24363662726 | | |
| 3.1.476133 | RICHARD VALIOUKHOV | ADDRESS REDACTED | | | BTC 0.00121355338182532 | | |
| 3.1.476134 | RICHARD VALLANCE BORLAND | ADDRESS REDACTED | | | BTC 0.00225693972258519<br>CEL 789.016107199578<br>EOS 36.4836<br>MATIC 389<br>SNX 181.994<br>USDT ERC20 0.000000501869471605<br>ZEC 0.000000009933285739 | | |
| 3.1.476135 | RICHARD VAN BUGGENUM | ADDRESS REDACTED | | | ADA 1614.95276484437<br>BTC 0.0956071863128901<br>ETH 1.52080653490667 | | |
| 3.1.476136 | RICHARD VAN DE BUNT | ADDRESS REDACTED | | | ETH 0.00150235469214071 | | |
| 3.1.476137 | RICHARD VAN DER DONK | ADDRESS REDACTED | | | BTC 0.035275497596147<br>CEL 0.00948922635342512<br>ETH 0.00451060870301085<br>UNI 19.737706608761 | | |
| 3.1.476138 | RICHARD VAN DER HAM | ADDRESS REDACTED | | | BCH 0.000699921819017986<br>BTC 0.0947159085535848<br>CEL 220.330831400882<br>DASH 0.00162506995733017<br>DOT 2.13105141458237<br>ETH 1.14994842417021<br>LTC 5.09381612120211<br>SGB 31.5374400435908<br>USDC 0.000000447442701747<br>XRP 668.966329331312 | | |
| 3.1.476139 | RICHARD VAN DER KRUIT | ADDRESS REDACTED | | | BTC 0.180190783905502<br>CEL 7.2405950081737<br>ETH 0.594675036383509 | | |
| 3.1.476140 | RICHARD VAN DER SLUIS | ADDRESS REDACTED | | | BTC 0.0000020508296849 76<br>USDC 1598.99113905843<br>XLM 0.11198931880941 | | |
| 3.1.476141 | RICHARD VAN DER WEERD | ADDRESS REDACTED | | | BTC 1.80975609182941<br>CEL 3220.38467259648<br>ETH 5.07730202219818<br>LINK 1000.75337253649<br>USDC 1037.32801765911 | | |
| 3.1.476142 | RICHARD VAN SMIRREN | ADDRESS REDACTED | | | BTC 0.00188361038000649<br>CEL 1062.13514191791<br>ETH 17.5654017685896<br>MATIC 282.207678661922<br>SNX 3.423<br>USDC 0.078 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.476143 | RICHARD VAN WIN | ADDRESS REDACTED | | | BTC 0.000307263871816246<br>CEL 0.0919529678976585<br>XRP 1007.90760532893 | | |
| 3.1.476144 | RICHARD VAN WINSSEN | ADDRESS REDACTED | | | BTC 0.000000687310035927<br>ETH 0.000004684974467678<br>USDC 0.000971197947064017 | | |
| 3.1.476145 | RICHARD VAN ZESSEN | ADDRESS REDACTED | | | BTC 0.0011287223189779<br>ETH 1.04068492509861 | | |
| 3.1.476146 | RICHARD VANAA | ADDRESS REDACTED | | | CEL 0.825047920546446<br>USDT ERC20 25.1229413631088 | | |
| 3.1.476147 | RICHARD VANNY | ADDRESS REDACTED | | | CEL 0.215916230580152<br>USDC 0.0145771129684999<br>USDT ERC20 0.00500190941859743 | | |
| 3.1.476148 | RICHARD VANTELL | ADDRESS REDACTED | | | CEL 1.064576184969 | | |
| 3.1.476149 | RICHARD VASAK | ADDRESS REDACTED | | | BTC 0.80790051575214<br>ETH 6.33686954163735<br>LTC 12.4190428471201 | | |
| 3.1.476150 | RICHARD VASKO | ADDRESS REDACTED | | | BTC 0.000000001800226237<br>CEL 2.40534811831412 | | |
| 3.1.476151 | RICHARD VASQUEZ | ADDRESS REDACTED | | | USDC 13.7377566209341<br>XLM 0.053738606866367 | XLM 0.000000008982833461 | |
| 3.1.476152 | RICHARD VAUGHN | ADDRESS REDACTED | | | BTC 0.12072432846691<br>ETH 1.6700702263882<br>KNC 31.9778764321388<br>LINK 5.10491286228287<br>USDC 586.442709583636 | | |
| 3.1.476153 | RICHARD VDOVJAK | ADDRESS REDACTED | | | BTC 0.000167949724030264<br>ETH 0.00268020442903521 | | |
| 3.1.476154 | RICHARD VDOVJAK | ADDRESS REDACTED | | | BTC 0.000171559774439556<br>ETH 0.00267823150901345 | | |
| 3.1.476155 | RICHARD VDOVJAK | ADDRESS REDACTED | | | BNB 0.00671172374879375<br>BTC 0.000151386369162361<br>CEL 33.6298219571906<br>ETH 0.00608846910779992<br>USDC 0.367408225912516 | | |
| 3.1.476156 | RICHARD VDOVJAK | ADDRESS REDACTED | | | BTC 0.00016780590411146<br>ETH 0.00268371227952246 | | |
| 3.1.476157 | RICHARD VDOVJAK | ADDRESS REDACTED | | | BTC 0.000173894556050743<br>ETH 0.00273065628506363<br>LTC 0.00423710179827035 | | |
| 3.1.476158 | RICHARD VDOVJAK | ADDRESS REDACTED | | | BTC 0.00016858027994413<br>ETH 0.00267983553574215 | | |
| 3.1.476159 | RICHARD VDOVJAK | ADDRESS REDACTED | | | BTC 0.000172086599350479<br>ETH 0.00272882637798758<br>LTC 0.000007212029766411 | | |
| 3.1.476160 | RICHARD VDOVJAK | ADDRESS REDACTED | | | BTC 0.000167702011721655<br>CEL 3.36626264978744<br>ETH 0.00268314465678916 | | |
| 3.1.476161 | RICHARD VDOVJAK | ADDRESS REDACTED | | | BTC 0.000172312775619541<br>CEL 31.9910552250765<br>ETH 0.00267845829607912 | | |
| 3.1.476162 | RICHARD VEGA | ADDRESS REDACTED | | | BCH 0.00343781190861069<br>DASH 0.00225962573234052<br>EOS 0.0705617458329032<br>LTC 0.00629635170061505<br>XLM 0.270386873097227 | | |
| 3.1.476163 | RICHARD VEGA | ADDRESS REDACTED | | | AAVE 0.00004187348213286<br>ADA 10365.6830036086<br>BTC 0.510524535922972<br>DOT 0.000282885127595406<br>ETH 0.00380185071418191<br>MATIC 13049.4231061767<br>MCDAI 1.10062573410067<br>SNX 1.5066894205681 | | |
| 3.1.476164 | RICHARD VELEZ | ADDRESS REDACTED | | | BTC 0.000015524307336592<br>DOT 0.0183723534701999<br>MATIC 0.155608046149552 | | |
| 3.1.476165 | RICHARD VENZ | ADDRESS REDACTED | | | ADA 746.267856<br>BTC 0.00208086390836113<br>CEL 14.3729546512023 | | |
| 3.1.476166 | RICHARD VERDIER | ADDRESS REDACTED | | | BTC 0.0998004991222397<br>ETH 0.070301433797684<br>MATIC 2127.50537814082<br>XLM 1583.09180561448<br>XRP 5000.91555945323 | | |
| 3.1.476167 | RICHARD VEREGGE | ADDRESS REDACTED | | | ADA 1035.0908549731<br>BTC 0.000767689017768164<br>CEL 1.15116892753898<br>ETH 1.06205749160815 | | |
| 3.1.476168 | RICHARD VERGARA | ADDRESS REDACTED | | | BTC 0.000000806202079665 | | |
| 3.1.476169 | RICHARD VERHAEGHE | ADDRESS REDACTED | | | BCH 0.17127<br>BTC 0.00162077<br>CEL 1.92324054819838<br>LTC 0.66813 | | |
| 3.1.476170 | RICHARD VERLINDE | ADDRESS REDACTED | | | BSV 0.466878902793847<br>BTC 0.00337498523230006<br>BUSD 0.817149201138421<br>CEL 335.019775734505<br>DASH 0.704394958237146<br>DOT 0.30570361335389<br>ETH 0.00216553008551275<br>LTC 3.32329202181397<br>USDT ERC20 0.523181103806819<br>XLM 505.62423530968<br>ZEC 1.2678716499787 | | |
| 3.1.476171 | RICHARD VETSCH | ADDRESS REDACTED | | | BTC 23.7974512307046<br>CEL 72904.4921243295<br>USDC 27747.7015236436 | | |
| 3.1.476172 | RICHARD VIDAL--HERRERA | ADDRESS REDACTED | | | ADA 0.0348027757975352<br>BTC 0.00000444175124835699<br>USDT ERC20 0.00423019866218858<br>XRP 0.0386824644153584 | | |
| 3.1.476173 | RICHARD VIEN | ADDRESS REDACTED | | | AAVE 33.5603314759093<br>BTC 0.000722493367718115<br>CEL 11.127128680013 | | |
| 3.1.476174 | RICHARD VILCHIS | ADDRESS REDACTED | | | BTC 0.000052486881834774<br>ETH 0.0980788687970299<br>LINK 0.000999876303295798<br>MATIC 4.24558404840685<br>UNI 2.53271406291808 | BTC 0.000000007116007088<br>LINK 0.0409746896518094<br>MATIC 25.945<br>USDC 0.025 | |
| 3.1.476175 | RICHARD VILLALBA | ADDRESS REDACTED | | | BTC 0.000000426458550179<br>CEL 4.35682450902435 | | |
| 3.1.476176 | RICHARD VINCENT EASTERLING | ADDRESS REDACTED | | | ADA 2.77048426563369<br>BTC 0.000348040646743238<br>CEL 47.7962378350819<br>ETH 0.00964139630536738<br>USDC 79310.616932606 | ADA 1.588212<br>BTC 0.406849164805705<br>ETH 8.82236796797209 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.476177 | RICHARD VINSON | ADDRESS REDACTED | | | AVAX 6.11313163473823<br>BTC 0.0236671022432937<br>DOT 47.7286962004915<br>ETH 0.152641711959687<br>LINK 0.00479202214511906<br>MATIC 384.429885765344<br>SOL 8.14802928419338<br>USDC 0.543698008997294 | USDC 0.000000711395877606 | |
| 3.1.476178 | RICHARD VIORNERY | ADDRESS REDACTED | | | BTC 0.00109506691818378<br>CEL 30.9647471805404<br>USDC 672.5 | | |
| 3.1.476179 | RICHARD VIS | ADDRESS REDACTED | | | ADA 0.0028877582116712<br>BTC 0.120024932456964<br>CEL 26.56857603289<br>ETH 0.00000167343589118<br>LUNC 43.7680044548965<br>SOL 0.018593949 | | |
| 3.1.476180 | RICHARD VLADAR | ADDRESS REDACTED | | | AAVE 0.0307775292046087<br>CEL 69.7549226512574<br>MATIC 4.9359440230079 | | |
| 3.1.476181 | RICHARD VOGT | ADDRESS REDACTED | | | AAVE 0.0809717128966292<br>ADA 2.67467653057947<br>BAT 77.5894512041971<br>BCH 0.000028100037469435<br>BNT 10.1614377080471<br>BSV 0.000226246036532776<br>BTC 0.000000000851677722<br>CEL 6547.59636950619<br>COMP 0.0526041028188984<br>DASH 0.175456659050754<br>DOT 0.000000000060757491<br>EOS 0.0317239686902427<br>ETC 0.00273240016449582<br>ETH 0.000010332475271435<br>LINK 36.6508681933839<br>LTC 0.146300199635755<br>MANA 0.15867027983799<br>MATIC 1308.27160089873<br>OMG 2.46195204177265<br>SGB 7450.58351636581<br>SNX 14.0480418399116<br>UMA 0.982109753662865<br>UNI 2.03477450855351<br>USDC 0.00266468256104851<br>USDT ERC20 0.0127330751487969<br>XLM 0.000000036362573893<br>XRP 20.8315738821687<br>ZEC 0.209695438292206 | | |
| 3.1.476182 | RICHARD VOLLE | ADDRESS REDACTED | | | BTC 0.00113081885285044<br>PAXG 0.152448461795239<br>XRP 260.960254813018 | | |
| 3.1.476183 | RICHARD VOORHEES | ADDRESS REDACTED | | | 1INCH 325.893241156545<br>BTC 0.0010908383934793<br>MATIC 755.587445614512<br>SGB 78.0859895521319<br>UNI 124.241336735216 | | |
| 3.1.476184 | RICHARD VOYTILLA | ADDRESS REDACTED | | | BTC 0.00110637806975022<br>CEL 751.046601758197<br>ETH 2.51303043053656 | | |
| 3.1.476185 | RICHARD VRAVUSKA | ADDRESS REDACTED | | | CEL 0.611424479152046 | | |
| 3.1.476186 | RICHARD VU | ADDRESS REDACTED | | | BTC 0.00212594420536652<br>ETH 1.31435921926748<br>USDC 1061.58984402967<br>USDT ERC20 0.252446323184657 | | |
| 3.1.476187 | RICHARD W FERREE | ADDRESS REDACTED | | | CEL 4.16968653078848<br>EOS 0.329000355024823<br>MATIC 403.648024520149<br>XRP 0.000000330465679855 | BTC 0.000000491164141212<br>ETH 0.000000265462609047<br>USDC 0.000000160736094087<br>XLM 0.000000079034801871 | |
| 3.1.476188 | RICHARD WADE | ADDRESS REDACTED | | | BTC 0.000001626985788387<br>USDC 0.942320815817903 | | |
| 3.1.476189 | RICHARD WADE OLIVER | ADDRESS REDACTED | | | AAVE 0.000071555612500395<br>AVAX 0.00344373277308613<br>BTC 1.02638753371869<br>CEL 6458.45406083311<br>DOGE 0.151217558233671<br>EOS 0.0211809002130794<br>ETH 1.02035263948959<br>LINK 0.00426826716982589<br>LTC 0.000530732367756134<br>MATIC 2028.33919899681<br>SGB 155.282501810589<br>SNX 0.10620068098216<br>UNI 0.0629966904993732<br>USDC 6.91651016608861<br>USDT ERC20 0.0013545310345683<br>XLM 1.3726984840208<br>XRP 0.754691640921916<br>ZEC 0.000021049952275889<br>ZRX 0.164889446346494 | AVAX 0.000004946607877095<br>BTC 0.01484877<br>CEL 4.39752082441458<br>DOGE 0.00175114202778636<br>LTC 0.00006909115855859<br>USDC 0.003 | |
| 3.1.476190 | RICHARD WADSWORTH | ADDRESS REDACTED | | | ETH 0.00447147104789326 | | |
| 3.1.476191 | RICHARD WAGERS | ADDRESS REDACTED | | | ADA 5217.74617202788<br>BTC 0.000058574863745131<br>CEL 58.3293245410942<br>ETH 17.8224474137194<br>LINK 585.21550463268<br>USDC 0.559847955869369 | | |
| 3.1.476192 | RICHARD WAI KEUNG POON | ADDRESS REDACTED | | | CEL 0.173938030491823<br>ETH 0.0084 | | |
| 3.1.476193 | RICHARD WALKER | ADDRESS REDACTED | | | BTC 0.000000376342754997<br>CEL 1.1240218479341<br>ETH 0.000051570989158156 | | |
| 3.1.476194 | RICHARD WALKER | ADDRESS REDACTED | | | CEL 3.81433395600312<br>ETH 0.0270086332651015 | | |
| 3.1.476195 | RICHARD WALLACE | ADDRESS REDACTED | | | ADA 0.0233712495884079<br>LINK 5.37619987727931<br>MATIC 0.183971109630666<br>USDC 1.01307596801095<br>XRP 774.403633 | ADA 0.000000586963646083 | |
| 3.1.476196 | RICHARD WALLACE | ADDRESS REDACTED | | | BTC 0.000000078022193673<br>ETH 0.217601368816719<br>MATIC 202.254034418743 | | |
| 3.1.476197 | RICHARD WALLACE | ADDRESS REDACTED | | | ADA 178.313166558741<br>BNB 1.50502687037549<br>BTC 0.0852829144947692<br>CEL 483.790615363478<br>ETH 0.00618843838088792<br>TAUD 15.4389305448852<br>USDC 9230.79053108988<br>USDT ERC20 15648.1547383739 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.476198 | RICHARD WALLACE | ADDRESS REDACTED | | | BTC 0.000139338623545836<br>CEL 0.138973058768869<br>MCDAI 40 | | |
| 3.1.476199 | RICHARD WALTMAN | ADDRESS REDACTED | | | BTC 0.00000043431087648<br>CEL 1.12396861646164<br>ETH 0.000008527559550554<br>LINK 0.01770804906013<br>OMG 0.0198582263912921<br>SGB 39.3375460651383<br>UNI 0.028181364128953<br>XRP 0.122170573749389 | | |
| 3.1.476200 | RICHARD WANDSCHNEIDER | ADDRESS REDACTED | | | BTC 0.255461478431477 | | |
| 3.1.476201 | RICHARD WANG | ADDRESS REDACTED | | | BTC 0.0687222354806534<br>CEL 0.1548484030196<br>DOT 11.3295014528929<br>LTC 0.000656483780505105<br>USDC 0.118582068105432 | | |
| 3.1.476202 | RICHARD WANG | ADDRESS REDACTED | | | ADA 424.504570905241<br>BTC 0.466501530605298<br>CEL 102.271854403241<br>ETH 1.88123504066491<br>USDC 8.12300643765178<br>USDT ERC20 0.543921295589698 | | |
| 3.1.476203 | RICHARD WANG | ADDRESS REDACTED | | | ADA 3458.05343900087<br>BTC 0.000334072549934529<br>ETH 6.43804865727682 | | |
| 3.1.476204 | RICHARD WANG | ADDRESS REDACTED | | | BTC 0.00989354169927816<br>ETH 4.30143708403704 | | |
| 3.1.476205 | RICHARD WANG | ADDRESS REDACTED | | | ADA 0.541187827605458<br>BTC 0.123746377423303<br>DOT 0.846075996134378<br>ETH 2.34990168631775<br>LINK 0.0852415969714688<br>LUNC 83.5846873505354<br>MATIC 3.51504998458433<br>USDC 1654.72092475589 | | |
| 3.1.476206 | RICHARD WANN | ADDRESS REDACTED | | | BTC 0.607177000304716<br>ETH 2.10035862204066<br>LINK 21.734384006248<br>MATIC 400.592759220001 | | |
| 3.1.476207 | RICHARD WARD | ADDRESS REDACTED | | | BTC 0.00139141030060015<br>CEL 19.6014783756212<br>ETH 0.00126948801352546<br>GUSD 0.567915331033623<br>MCDAI 80.101114 | | |
| 3.1.476208 | RICHARD WARD | ADDRESS REDACTED | | | BTC 0.000001786895514221<br>ETH 0.000093591263435151<br>USDC 1.36268248341759<br>USDT ERC20 1.37758147317198 | | |
| 3.1.476209 | RICHARD WARD WIRICK | ADDRESS REDACTED | | | BTC 0.00123992233759548<br>DASH 10.1064934779867 | | |
| 3.1.476210 | RICHARD WARDS | ADDRESS REDACTED | | | CEL 65.8231627419449<br>DOT 15.12330688<br>ETH 0.188<br>MANA 63.603<br>USDC 1300.854814 | | |
| 3.1.476211 | RICHARD WASHINGTON | ADDRESS REDACTED | | | USDC 10.4256440106081 | | |
| 3.1.476212 | RICHARD WASSERBAUER | ADDRESS REDACTED | | | BTC 0.0193947310389301 | | |
| 3.1.476213 | RICHARD WATKINSON | ADDRESS REDACTED | | | BCH 0.0328763849051815<br>BTC 0.000530037999944567<br>CEL 16.1134578021554<br>DASH 0.0627433600048866<br>ETH 0.00001811071398628<br>USDC 0.583812867047258<br>XRP 27.6582263539199 | | |
| 3.1.476214 | RICHARD WATSON | ADDRESS REDACTED | | | BTC 0.0019785799152244<br>ETH 0.0237721771656389<br>LINK 2.088258641142<br>LTC 0.0892517962793456 | | |
| 3.1.476215 | RICHARD WATWOOD | ADDRESS REDACTED | | | BTC 0.000000541288229522<br>MCDAI 0.00161857407171425<br>USDC 0.017163080517801 | | |
| 3.1.476216 | RICHARD WAYNE HARVEY | ADDRESS REDACTED | | | AVAX 339.423566139021<br>BTC 0.001285089069<br>CEL 289.444276421679<br>DOT 265.295878265735<br>ETH 0.000004973734831243<br>LUNC 314.719322968846<br>MANA 0.110897715698927<br>MATIC 3141.21660984438 | | |
| 3.1.476217 | RICHARD WAYNE MOFFITT | ADDRESS REDACTED | | | ADA 672.165541521854<br>BTC 0.000061646753312948<br>ETH 0.243348131187925 | | |
| 3.1.476218 | RICHARD WEATHERS | ADDRESS REDACTED | | | BTC 0.00275599911312857<br>ETH 0.000054335968393056<br>MATIC 4697.50639698088<br>USDC 0.10122214051069 | | |
| 3.1.476219 | RICHARD WEAVER | ADDRESS REDACTED | | | ADA 0.0174448753061393<br>SNX 0.0345084021169296 | | |
| 3.1.476220 | RICHARD WEBB | ADDRESS REDACTED | | | BTC 0.181494899099742<br>CEL 3.40751100750783<br>DOT 10.5905064493154<br>ETC 3.22277506648416<br>ETH 0.569288635801766<br>LINK 23.9580769381268<br>LTC 0.688762145897685<br>MATIC 2662.81198024061 | | |
| 3.1.476221 | RICHARD WEEKS | ADDRESS REDACTED | | | CEL 1.12397862193698<br>ETC 0.0011738292121108<br>ETH 0.000842142070089447<br>LTC 0.0019243642784095<br>USDC 1454.07386200523 | | |
| 3.1.476222 | RICHARD WEIL | ADDRESS REDACTED | | | BTC 0.00115843369677619<br>USDC 6.36085533308127 | | |
| 3.1.476223 | RICHARD WEIL | ADDRESS REDACTED | | | ADA 0.073227877299608<br>BAT 0.016803881428316<br>BTC 0.000002748421668783<br>ETH 0.000482020736547866<br>MANA 0.00362967856092414<br>MATIC 0.583990864050639<br>USDC 0.537413955254109 | | MATIC 308.096397452428 |
| 3.1.476224 | RICHARD WEINSTEIN | ADDRESS REDACTED | | | BTC 0.191223204065137<br>CEL 155.710006556612<br>ETH 2.58294196376852 | | |
| 3.1.476225 | RICHARD WEISHEIMER | ADDRESS REDACTED | | | CEL 0.044318399725014 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.476226 | RICHARD WELCH | ADDRESS REDACTED | | | BSV 0.0101035378204287<br>BTC 0.000033476004280245<br>ETH 0.000001527875004713<br>MCDAI 0.496087099224334<br>PAXG 0.000215253970799265<br>USDC 4.19440169281232 | PAXG 2.67374382704448<br>USDC 8.82653247127296 | |
| 3.1.476227 | RICHARD WELDNER | ADDRESS REDACTED | | | ADA 224.453970823238<br>BAT 497.75238500857<br>BTC 0.0359704691268451<br>COMP 0.000579799655656066<br>KNC 0.0121990386855428<br>LTC 1.61695737635644<br>MATIC 228.779511527019<br>MCDAI 0.301618254286501<br>SNX 0.0517174544058335<br>USDT ERC20 59.475508216832<br>XLM 0.854560070065215<br>ZEC 0.994052065581739 | | |
| 3.1.476228 | RICHARD WELLS | ADDRESS REDACTED | | | ADA 2520.71754475903<br>BTC 0.00122821068257234<br>MATIC 2234.90222308571 | | |
| 3.1.476229 | RICHARD WELSH | ADDRESS REDACTED | | | BCH 0.000000004911619655<br>BTC 0.00115383636911559<br>CEL 1.45233371666473<br>USDC 95.1326923806203 | | |
| 3.1.476230 | RICHARD WEMARK | ADDRESS REDACTED | | | ADA 45.7085482547048<br>BTC 0.00927484890002025<br>DOT 3.38281410138344<br>ETH 0.267883388644865<br>LINK 5.59148130928604<br>MATIC 58.4671061276614<br>XLM 26.9956926758623 | | |
| 3.1.476231 | RICHARD WENTZEL JR | ADDRESS REDACTED | | | ADA 0.161423594913307<br>BTC 0.000000222143151960999<br>CEL 0.00189078545255108<br>DASH 0.000191736259470129<br>ETH 0.000000829255329087999<br>MCDAI 0.00591732714482634<br>USDC 0.0648393462052495 | BTC 0.000000006372492596<br>CEL 1.09310716643219 | |
| 3.1.476232 | RICHARD WESTON | ADDRESS REDACTED | | | GUSD 251.909699603017 | | |
| 3.1.476233 | RICHARD WETTER | ADDRESS REDACTED | | | BTC 0.02748856<br>CEL 22.6761524378873 | | |
| 3.1.476234 | RICHARD WHITE | ADDRESS REDACTED | | | BTC 0.00408028704334243<br>CEL 85.622096210394 | | |
| 3.1.476235 | RICHARD WHITOCK | ADDRESS REDACTED | | | BNB 0.00596113124450888<br>BTC 0.000937459212592814<br>CEL 3.23150176497691<br>ETH 0.207586742 | | |
| 3.1.476236 | RICHARD WHYTE | ADDRESS REDACTED | | | LTC 0.00701222733054196 | | |
| 3.1.476237 | RICHARD WIAFE | ADDRESS REDACTED | | | ADA 265.096622520329<br>BTC 0.000802541716879235<br>ETH 0.0441953252991373<br>LINK 23.8354755705789<br>LTC 1.03433870003887<br>MATIC 117.129347753631<br>XLM 1342.45595406666<br>XRP 1086.138642 | | |
| 3.1.476238 | RICHARD WICK | ADDRESS REDACTED | | | BTC 0.000000008409459383<br>CEL 2384.08661638373<br>USDT ERC20 3125.003226<br>UST 3335.096728 | | |
| 3.1.476239 | RICHARD WIEMELS | ADDRESS REDACTED | | | BTC 0.837432232192264<br>SNX 56.4299662651997 | | |
| 3.1.476240 | RICHARD WIENCKOWSKI | ADDRESS REDACTED | | | USDC 0.00674968725635875 | | |
| 3.1.476241 | RICHARD WIGLEVEN | ADDRESS REDACTED | | | BTC 0.000717711304799614<br>CEL 25.1592884609121<br>USDT ERC20 576.121467 | | |
| 3.1.476242 | RICHARD WILDER | ADDRESS REDACTED | | | ETC 1.95420121674234<br>ETH 0.186789182369109<br>USDC 0.651271136751025 | | |
| 3.1.476243 | RICHARD WILEY | ADDRESS REDACTED | | | ADA 0.0112846514789848<br>BTC 0.0331953883433423<br>ETH 0.116620779149651<br>SOL 0.523808841517551 | | |
| 3.1.476244 | RICHARD WILEY GRIFFIN JR | ADDRESS REDACTED | | | CEL 1.15116892753898<br>MATIC 96.7545930064589<br>SGB 0.0165983273571074<br>XRP 0.108576120404093 | | |
| 3.1.476245 | RICHARD WILHELMUS | ADDRESS REDACTED | | | ADA 0.00997028987106684<br>BTC 0.096315229258691<br>ETH 2.018487898364<br>USDC 1.3662030665706<br>USDT ERC20 0.603794775381826 | | |
| 3.1.476246 | RICHARD WILKES | ADDRESS REDACTED | | | BTC 0.000001684002856453<br>CEL 0.90600065678773<br>USDC 0.219730586650392 | | |
| 3.1.476247 | RICHARD WILKINSON | ADDRESS REDACTED | | | BTC 0.000000007829614161<br>CEL 0.364632690856709<br>XLM 0.0135975607205912 | | |
| 3.1.476248 | RICHARD WILL | ADDRESS REDACTED | | | BTC 0.00126987159549337<br>CEL 3.15252202852008<br>USDT ERC20 0.000000056422779151 | | |
| 3.1.476249 | RICHARD WILLEM JACOB DEN HOEDT | ADDRESS REDACTED | | | BTC 0.110400330656065<br>CEL 32.1832956052129<br>ETH 1.41574024191133<br>USDC 2513.26273517201 | | |
| 3.1.476250 | RICHARD WILLHARDT | ADDRESS REDACTED | | | BTC 0.000895607952462987<br>COMP 1.18224170664432 | | |
| 3.1.476251 | RICHARD WILLIAM BEYER | ADDRESS REDACTED | | | | BTC 13.07<br>ETH 448.31 | |
| 3.1.476252 | RICHARD WILLIAM DEWEY | ADDRESS REDACTED | | | AVAX 63.7982366307191<br>BTC 0.115048024407996<br>LUNC 6.096837<br>MATIC 423.206645383731<br>SOL 6.06962388856448 | AVAX 7.47384155455904<br>LUNC 1.350687 | |
| 3.1.476253 | RICHARD WILLIAM GRAFF | ADDRESS REDACTED | | | BTC 0.00456621465198025<br>CEL 203.947408018045<br>SOL 7.12059606212385<br>USDC 1063.12120759835 | BTC 0.00144990582991286 | |
| 3.1.476254 | RICHARD WILLIAM MANKINEN | ADDRESS REDACTED | | | BCH 0.33424173390286<br>BTC 0.000599887326589284<br>CEL 132748.914494883<br>DASH 2.44191104536659<br>DOT 0.694123502794365<br>ETH 0.028837571665714<br>LTC 12.000595942784<br>PAXG 5.28358426305296<br>USDC 19.9136183449551<br>USDT ERC20 3.35608970796409 | | |
| 3.1.476255 | RICHARD WILLIAM POTTS | ADDRESS REDACTED | | | BTC 0.033352182079884 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.476256 | RICHARD WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000000933540852<br>CEL 0.47771808508967 | | |
| 3.1.476257 | RICHARD WILLIAMS | ADDRESS REDACTED | | | XRP 243.3 | | |
| 3.1.476258 | RICHARD WILLIAMS | ADDRESS REDACTED | | | USDC 0.00720369966656728 | | |
| 3.1.476259 | RICHARD WILLIAMS | ADDRESS REDACTED | | | USDT ERC20 66.1689403180128 | | |
| 3.1.476260 | RICHARD WILLIAMS | ADDRESS REDACTED | | | BTC 0.552824845725423<br>ETH 16.1994706955255<br>LINK 321.749385355565<br>UNI 50.5318942629631 | | |
| 3.1.476261 | RICHARD WILLIMANN | ADDRESS REDACTED | | | BTC 0.000000005883618916<br>CEL 156.342288300081<br>DOT 0.000000000070936386<br>LUNC 38.7767894248716 | | |
| 3.1.476262 | RICHARD WILLIS | ADDRESS REDACTED | | | BTC 0.0480434005903351<br>ETH 0.202369036835529 | | |
| 3.1.476263 | RICHARD WILSON | ADDRESS REDACTED | | | ADA 668.59888719068<br>BTC 0.00109432682878191 | | |
| 3.1.476264 | RICHARD WILSON | ADDRESS REDACTED | | | ETH 0.000470889130077302<br>USDC 0.0507199317249773 | USDC 0.000000436468938431 | |
| 3.1.476265 | RICHARD WILSON | ADDRESS REDACTED | | | ETH 0.0664206689063512 | | |
| 3.1.476266 | RICHARD WILSON | ADDRESS REDACTED | | | XLM 0.0702987255713726<br>XRP 146.627208 | | |
| 3.1.476267 | RICHARD WILSON | ADDRESS REDACTED | | | BNB 0.000721891985372752<br>BTC 0.258056126008452<br>CEL 22.5076667262132<br>GUSD 0.0206514852220541<br>LUNC 25.2559299443288<br>PAXG 0.00413929764628687<br>USDC 0.241030476415345 | | |
| 3.1.476268 | RICHARD WILSON | ADDRESS REDACTED | | | BTC 0.0923575081470448<br>CEL 4387.83209446296<br>ETH 1.93259943511641<br>USDC 0.00208563517823207<br>USDT ERC20 0.565635809509026 | | |
| 3.1.476269 | RICHARD WILSON | ADDRESS REDACTED | | | AVAX 5.31452704046788<br>BTC 0.00104699386705525<br>ETH 2.70927603076936<br>MATIC 2055.73349699264<br>PAX 0.750300602521277<br>SOL 12.8644549611336<br>USDT ERC20 2136.97987940583 | ETH 2 | |
| 3.1.476270 | RICHARD WILSON BELL | ADDRESS REDACTED | | | BTC 0.00197599131083967 | BTC 0.01043379 | |
| 3.1.476271 | RICHARD WINDELS | ADDRESS REDACTED | | | BTC 0.000897997845276506<br>CEL 0.716545915258477<br>ETH 0.110726821410829<br>MATIC 108.080495900664<br>USDC 454.854701986746 | | |
| 3.1.476272 | RICHARD WINDLE | ADDRESS REDACTED | | | CEL 0.0462730013212162 | | |
| 3.1.476273 | RICHARD WINES | ADDRESS REDACTED | | | USDC 1.22391229551021 | | |
| 3.1.476274 | RICHARD WINNALS | ADDRESS REDACTED | | | BTC 0.110012765642469<br>LTC 1.524586732992 | | |
| 3.1.476275 | RICHARD WINSTANLEY | ADDRESS REDACTED | | | BTC 0.0518979268334265<br>CEL 12.7237057753006<br>ETH 0.114392152226466<br>USDC 2836.21629956065 | | |
| 3.1.476276 | RICHARD WINTER-ALSOP | ADDRESS REDACTED | | | ADA 139.314772262685<br>BTC 0.020280789436021<br>CEL 107.178185608895<br>DOT 12.0757782691225<br>ETH 0.177720547133449<br>KNC 0.00607473002930369<br>LINK 4.26112935862087<br>LTC 0.00170161764231842<br>MATIC 154.80583684489<br>UNI 0.648227933867976<br>USDC 1.41566956978596 | | |
| 3.1.476277 | RICHARD WISSMACH | ADDRESS REDACTED | | | CEL 1.1462880557559<br>MATIC 2.42298415499349 | | |
| 3.1.476278 | RICHARD WITTKOPP | ADDRESS REDACTED | | | BTC 0.110953226371872<br>CEL 207.183051139431<br>ETH 0.39125934<br>SGB 12.1633161687325<br>USDT ERC20 575.006019<br>XRP 78.789577 | | |
| 3.1.476279 | RICHARD WNUK | ADDRESS REDACTED | | | ADA 98.9606319472412<br>AVAX 1.06755328796598<br>BTC 0.00107118877834033<br>GUSD 5260.4531606972<br>MATIC 77.910621227976<br>SNX 4.42589742941671 | | |
| 3.1.476280 | RICHARD WOLODIN | ADDRESS REDACTED | | | BTC 0.000036456740770167<br>ETH 0.00283249088159093<br>LTC 0.01440965<br>OMG 0.0216091150279126<br>SGB 0.0000003022<br>XRP 0.000002 | | |
| 3.1.476281 | RICHARD WOLSKI | ADDRESS REDACTED | | | ADA 0.704773619635332<br>BTC 0.000035683556179241<br>DOT 0.00217715650386529<br>ETH 0.000129055325522555<br>LINK 0.00176365643130237<br>MATIC 0.337529145624489<br>XLM 0.0797448540989605<br>ZEC 0.000461585799248977 | | |
| 3.1.476282 | RICHARD WOMACK | ADDRESS REDACTED | | | BTC 0.330521367655276<br>ETH 2.01815109585969<br>SNX 4.27926329830539 | BTC 0.000466065529988633 | |
| 3.1.476283 | RICHARD WONG | ADDRESS REDACTED | | | BTC 0.000608168396535151 | | |
| 3.1.476284 | RICHARD WONG | ADDRESS REDACTED | | | KNC 0.0526724724086367 | | |
| 3.1.476285 | RICHARD WONG | ADDRESS REDACTED | | | BTC 0.00532244196434604<br>ETH 0.0770517992605642<br>SNX 28.1654329659151<br>ZRX 235.526466771582 | | |
| 3.1.476286 | RICHARD WOOD | ADDRESS REDACTED | | | ADA 419.08452444482<br>BTC 0.0790760703078297<br>ETH 0.702586383962213 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.476287 | RICHARD WOODS | ADDRESS REDACTED | | | AAVE 1.83433729509217<br>BTC 0.138718706415912<br>CEL 171.311841847224<br>DOT 42.3252714172396<br>ETH 3.08649519595975<br>KNC 83.1392152408133<br>LINK 42.6246813645292<br>MANA 20.7479864762117<br>MATIC 126.9617371678<br>MCDAI 1.03131166962425<br>OMG 16.2355642834959<br>SGB 180.546436331456<br>SNX 0.069464338438724<br>UNI 33.367795004021<br>XLM 614.895069191596<br>XRP 0.000000597866575658 | BTC 0.0256259335435028<br>CEL 6.37517368196657<br>ETH 1.43593084370776 | |
| 3.1.476288 | RICHARD WOODWARD | ADDRESS REDACTED | | | BTC 0.100858056389943<br>ETH 2.01593978991575<br>TGBP 7.36460081745631<br>USDC 3034.25783091459 | | |
| 3.1.476289 | RICHARD WORRALL | ADDRESS REDACTED | | | BTC 0.0138102994229153 | | |
| 3.1.476290 | RICHARD WRAY | ADDRESS REDACTED | | | ADA 12865.1928223759<br>AVAX 9.6413625<br>BTC 0.00130082034853102<br>CEL 4.18910827832659<br>DOT 173.609562137971<br>ETH 2.34981433258047<br>LUNC 18.5111643516767 | | |
| 3.1.476291 | RICHARD WRIGHT | ADDRESS REDACTED | | | ADA 21169.7987468017<br>BTC 0.000473705010802799<br>CEL 126.42120571867<br>USDC 0.92<br>USDT ERC20 4.19 | | |
| 3.1.476292 | RICHARD WRIGHT | ADDRESS REDACTED | | | ETH 0.0309290376403849 | | |
| 3.1.476293 | RICHARD WRIGHT | ADDRESS REDACTED | | | BTC 0.432705802949465<br>ETH 0.178030743556257<br>LUNC 28.2903244049022 | | |
| 3.1.476294 | RICHARD WRIGHT | ADDRESS REDACTED | | | BTC 0.000554043091335491<br>USDC 0.390297737537618 | | |
| 3.1.476295 | RICHARD WULLKOTTE | ADDRESS REDACTED | | | ADA 538.688190064336<br>BTC 0.0138756320954124<br>COMP 0.0475413290600505<br>ETH 0.816167275012847<br>LINK 43.1730138644956<br>MATIC 61.12706127529<br>USDC 19.9289369633099 | USDC 0.00000087575329006 | |
| 3.1.476296 | RICHARD WURDEN | ADDRESS REDACTED | | | ETH 0.000637797441028018 | | |
| 3.1.476297 | RICHARD WYMAN | ADDRESS REDACTED | | | BTC 0.00000482 | | |
| 3.1.476298 | RICHARD WYNN | ADDRESS REDACTED | | | USDC 329.407575301824 | | |
| 3.1.476299 | RICHARD WYSOCZANSKI | ADDRESS REDACTED | | | BTC 0.0101534823404182<br>CEL 223.828408875423<br>ETH 2.4840690150705<br>KNC 0.0423081521995836 | | |
| 3.1.476300 | RICHARD XU | ADDRESS REDACTED | | | ADA 0.43830993072244<br>BTC 0.00012065464719859<br>DOT 0.0399764295990034<br>ETH 0.000004934179937039<br>USDC 1.35578592806902 | ADA 0.00879929443284679<br>BTC 0.109188681080456<br>DOT 23.9618780442318<br>ETH 0.000004730458790538<br>USDC 1025.59953876087 | |
| 3.1.476301 | RICHARD YAGUTILOV | ADDRESS REDACTED | | | BTC 0.667750917352415<br>CEL 313.340492842357<br>DOT 187.9470199986 | | |
| 3.1.476302 | RICHARD YAN | ADDRESS REDACTED | | | BTC 0.0012477334599646 | | |
| 3.1.476303 | RICHARD YANG | ADDRESS REDACTED | | | ADA 206.045257047813<br>BTC 0.0197496222972174<br>EOS 57.7639278270356<br>ETH 0.430591204252452<br>MATIC 1647.6443740979<br>XLM 519.136615797533 | | |
| 3.1.476304 | RICHARD YI | ADDRESS REDACTED | | | ADA 0.169318315011091<br>BTC 0.966468737118361<br>ETH 0.019897272029326<br>LINK 0.0895488727844615<br>SNX 0.33395350238534<br>UNI 0.0563909931117472 | ADA 0.000000434063399334 | |
| 3.1.476305 | RICHARD YODSUKAR | ADDRESS REDACTED | | | USDC 0.00806713135445901 | | |
| 3.1.476306 | RICHARD YODSUKAR | ADDRESS REDACTED | | | ADA 1.32380736187755<br>BTC 0.000000556540067945<br>ETH 0.0000700850965626619<br>LTC 0.00152507102525688<br>USDC 0.000709673553170315<br>USDT ERC20 0.00776605627512307 | BTC 0.00000000034657464<br>USDT ERC20 2.00310414415375 | |
| 3.1.476307 | RICHARD YONG | ADDRESS REDACTED | | | BTC 0.000823591622164442 | | BTC 0.000000012230152248 |
| 3.1.476308 | RICHARD YOON | ADDRESS REDACTED | | | BTC 0.558474525655147<br>ETH 10.7049500598991<br>LINK 207.764345281917<br>LTC 41.7753320745368<br>USDC 5595.88170673924<br>XLM 1023.77459012712 | | |
| 3.1.476309 | RICHARD YORK | ADDRESS REDACTED | | | BTC 0.00123847986787721<br>ETH 5.55153809564228<br>USDC 0.0158460034839915 | | |
| 3.1.476310 | RICHARD YORK | ADDRESS REDACTED | | | BTC 2.61776465705847<br>USDC 1.95909737668314 | | |
| 3.1.476311 | RICHARD YOUNG | ADDRESS REDACTED | | | BTC 0.000553116991350532 | | |
| 3.1.476312 | RICHARD YOUNG | ADDRESS REDACTED | | | ADA 0.246336232386558<br>BTC 0.279280796924016<br>ETH 0.000707245122979518<br>MATIC 1.35871166789763<br>USDC 5.02275838779901 | ADA 0.000000116736347416<br>ETH 0.000000488388219004<br>MATIC 0.0000007365318194<br>USDC 0.000000671730884184 | |
| 3.1.476313 | RICHARD YOUNG | ADDRESS REDACTED | | | BTC 0.000000005616324318<br>CEL 98.4652390880682<br>ETH 0.000000704132368549<br>LINK 0.00004949969773131<br>XLM 0.0264935550553752 | | |
| 3.1.476314 | RICHARD YOUNG | ADDRESS REDACTED | | | 1INCH 1.20547776739843<br>BTC 0.470624486291965<br>CEL 25426.0509406958<br>ETH 0.0024756886402086<br>MATIC 0.008<br>USDC 0.008 | | |
| 3.1.476315 | RICHARD YOUNG | ADDRESS REDACTED | | | ADA 0.915441659068592<br>AVAX 0.0592922799696548<br>BTC 0.210115811878952<br>DOT 0.0657231512859062<br>ETH 0.00298150240649028<br>USDC 0.0376518349904255 | ETH 12 | |
| 3.1.476316 | RICHARD YPEREN | ADDRESS REDACTED | | | BTC 0.00012955052438265 | | |
| 3.1.476317 | RICHARD YUEN | ADDRESS REDACTED | | | BTC 0.00456737343762066<br>MCDAI 31.8199638383376 | | |
| 3.1.476318 | RICHARD ZAGONYI | ADDRESS REDACTED | | | BTC 0.00452402884557225 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.476319 | RICHARD ZAMBRANO | ADDRESS REDACTED | | | BTC 0.021674563719191<br>ETH 0.20588480687075<br>MATIC 1226.37744283601<br>MCDAI 31.893829191525<br>SNX 70.7476019745216<br>XLM 1193.92705151917 | | |
| 3.1.476320 | RICHARD ZAZISKI | ADDRESS REDACTED | | | BTC 0.00607991171833981<br>CEL 3487.23640257464<br>ETH 6.61719478509035<br>USDC 6.54636784153726 | | |
| 3.1.476321 | RICHARD ZAZO II | ADDRESS REDACTED | | | ADA 647.934160449795<br>BTC 0.0706859539801585<br>DOT 32.6967295853925<br>ETH 1.41495946055221<br>MATIC 372.982688809105<br>SOL 32.6718214814051 | | |
| 3.1.476322 | RICHARD ZENNER | ADDRESS REDACTED | | | BTC 0.000013089816526321<br>LTC 0.10274331711355<br>XLM 1.635250789362 | | BTC 0.0149988519380432 |
| 3.1.476323 | RICHARD ZHANG | ADDRESS REDACTED | | | BTC 0.101405183658555<br>ETH 25.7969796163601<br>GUSD 15.8448105946732<br>USDC 22577.5382765628 | | |
| 3.1.476324 | RICHARD ZHANG | ADDRESS REDACTED | | | AAVE 0.00854301535418117<br>BTC 0.000341278517388241<br>ETH 0.002736490316343<br>MATIC 17.8240379379706 | BTC 0.000000009320964336 | |
| 3.1.476325 | RICHARD ZIESER | ADDRESS REDACTED | | | BTC 0.101881832886395<br>CEL 28.9926537953095<br>DASH 2.38015939245856<br>LTC 3.43804912431019<br>OMG 54.4694100399409<br>USDC 126.705977197476<br>XLM 646.634887600127 | | |
| 3.1.476326 | RICHARD ZIMMER | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.476327 | RICHARD ZION | ADDRESS REDACTED | | | BTC 0.440001350796225<br>EOS 26.242948004908<br>ETH 3.15035913549669<br>SNX 248.521383637804<br>USDC 443.29989040127<br>XLM 297.95243372642 | | |
| 3.1.476328 | RICHARD ŽOLKO | ADDRESS REDACTED | | | BTC 0.00120652866108842<br>CEL 0.289557061629653<br>MANA 132.19454013 | | |
| 3.1.476329 | RICHÁRD ZSIGMOND | ADDRESS REDACTED | | | DOT 1.78147056008736<br>MATIC 53.9649711848895 | | |
| 3.1.476330 | RICHARD ZUCARO | ADDRESS REDACTED | | | CEL 1.07631544910959 | | |
| 3.1.476331 | RICHARD ZY FENG | ADDRESS REDACTED | | | ADA 3.22596148817531<br>BTC 0.113816199691235<br>ETH 2.56871422843849<br>LINK 0.0213406818314663<br>MATIC 0.606712425755084<br>USDC 3.61128568508385 | | USDC 0.00000015818105576 |
| 3.1.476332 | RICHARDA WESTERVOORDE | ADDRESS REDACTED | | | BTC 0.000705641406396629<br>CEL 0.939149408033191<br>LTC 1.97794395 | | |
| 3.1.476333 | RICHARDAS KRAVČIUKAS | ADDRESS REDACTED | | | ADA 2167.76196105081<br>BTC 0.000500583618113294<br>CEL 393.671780662605<br>DOT 23.8349440999252<br>LTC 6.00835786 | | |
| 3.1.476334 | RICHARDD BARRAN | ADDRESS REDACTED | | | BTC 0.000021670312550377<br>ETH 0.456107397536132 | | |
| 3.1.476335 | RICHARD-MÉNARD GUILLAUME | ADDRESS REDACTED | | | BTC 0.0185046343366367<br>USDC 155.330095946637 | | |
| 3.1.476336 | RICHARDO BIVONA | ADDRESS REDACTED | | | ADA 0.414689498983624<br>BTC 0.000327849383583343<br>ETH 0.00243421503781283<br>MATIC 0.331619995540673<br>USDC 0.4484946283055 | | |
| 3.1.476337 | RICHARDSON CASSELMAN LUTES | ADDRESS REDACTED | | | ADA 422.380575767434<br>BTC 0.628077965207221<br>ETH 61.1976494398783<br>SOL 4.65060497501915 | BTC 1.25528005760361<br>ETH 1.08232929445567 | |
| 3.1.476338 | RICHARDSON DAVID | ADDRESS REDACTED | | | BTC 0.00123937957542161<br>PAX 0.0562444226301369<br>USDC 0.423787465534132 | | |
| 3.1.476339 | RICHARDSON LECONTE | ADDRESS REDACTED | | | ETH 0.183861881177457<br>USDT ERC20 111.164054865349 | | |
| 3.1.476340 | RICHARDSON MAGNY | ADDRESS REDACTED | | | CEL 0.0651808028588556 | | |
| 3.1.476341 | RICHARDSON TIU SOARES | ADDRESS REDACTED | | | CEL 0.0438670530934866<br>ETH 0.00145435506624587 | | |
| 3.1.476342 | RICHARDSON WHITE | ADDRESS REDACTED | | | ETH 0.00846984239602088 | | |
| 3.1.476343 | RICHARDT GERHARDUS NORTIER | ADDRESS REDACTED | | | BTC 0.000357720483813012<br>ETH 0.577879667619627<br>LUNC 0.0235657132244399<br>USDC 1.35024431255647 | | |
| 3.1.476344 | RICHARDUS RYKSEN | ADDRESS REDACTED | | | BTC 0.00188329710677325<br>CEL 2.83899336279076 | | |
| 3.1.476345 | RICHARSON CASTRO | ADDRESS REDACTED | | | BTC 0.000007328159272862<br>CEL 3.26289916052325<br>ETH 0.000149020943563212<br>LTC 0.01098767<br>USDT ERC20 2.25605833538058<br>XLM 0.063845978445187 | | |
| 3.1.476346 | RICHE BATIANCILA | ADDRESS REDACTED | | | USDC 0.00128057774331776 | | |
| 3.1.476347 | RICHE FRANCK | ADDRESS REDACTED | | | ADA 0.402241398629171<br>CEL 0.0194484189084583<br>ETH 0.000660820319423087 | | |
| 3.1.476348 | RICHEL FIECHTER | ADDRESS REDACTED | | | BTC 0.00237410833057858<br>DOT 27.8057450780313<br>ETH 0.475173964980482<br>MATIC 142.8526757801 | | |
| 3.1.476349 | RICHELLE DAVIDSON | ADDRESS REDACTED | | | BTC 0.000854076029465131<br>ETH 0.287180437698529 | | |
| 3.1.476350 | RICHELLE DE WIT | ADDRESS REDACTED | | | BTC 0.000267629086489956<br>ETH 0.00164610300087412 | | |
| 3.1.476351 | RICHELLE FRASER | ADDRESS REDACTED | | | ADA 279.284868196805<br>BTC 0.00203249328867856<br>USDT ERC20 1059.86698608542 | | |
| 3.1.476352 | RICHELLE HENDERSON | ADDRESS REDACTED | | | USDC 1.72993386354995 | | |
| 3.1.476353 | RICHELLE RANGEL | ADDRESS REDACTED | | | BTC 0.0204919032498257<br>USDC 45020.0180269222 | | |
| 3.1.476354 | RICHELLE SYDOR | ADDRESS REDACTED | | | BTC 0.03752675<br>CEL 42.0050813197163 | | |
| 3.1.476355 | RICHELYN SATURPROSPERO | ADDRESS REDACTED | | | CEL 11.1090388496773 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.476356 | RICHEN DIAZ | ADDRESS REDACTED | | | ADA 0.018562896187772<br>BTC 0.000000874457031138999<br>CEL 0.0196948957300962<br>ETH 0.000164956799051736<br>LTC 0.000000005480031239<br>XLM 0.747315900635104<br>XRP 21299.4074753814 | | |
| 3.1.476357 | RICHER BAILLARGEON | ADDRESS REDACTED | | | CEL 0.0214154443065894 | | |
| 3.1.476358 | RICHES OREOLUWA | ADDRESS REDACTED | | | CEL 1.2006007748338 | | |
| 3.1.476359 | RICHEY CORTEZ | ADDRESS REDACTED | | | BTC 0.000019759959391741 | | |
| 3.1.476360 | RICHEY TEN BERGE | ADDRESS REDACTED | | | AAVE 0.00866260624241812<br>BTC 0.149388488857161<br>DOT 101.984011831496<br>ETH 4.42784233090621<br>LINK 152.720321866248<br>MATIC 1183.44399548529<br>USDC 490.545804041671 | | |
| 3.1.476361 | RICHIE ANKER | ADDRESS REDACTED | | | ADA 0.0276932923657091<br>CEL 0.0105454364925691 | | |
| 3.1.476362 | RICHIE ARBALLO | ADDRESS REDACTED | | | ADA 4133.70848265373 | | |
| 3.1.476363 | RICHIE BAKER | ADDRESS REDACTED | | | ETH 0.000173299552080417 | | |
| 3.1.476364 | RICHIE BROOKE | ADDRESS REDACTED | | | BTC 0.0560523081612491<br>CEL 169.213564642179<br>PAXG 0.107734628764<br>USDT ERC20 510.200813 | | |
| 3.1.476365 | RICHIE EDQUID | ADDRESS REDACTED | | | BTC 0.000112304970143014<br>CEL 1.1545687953315<br>EOS 0.0124868009920823<br>ETH 0.00230553287464626<br>MCDAI 0.0184148138299616<br>PAX 0.0466948743554931<br>TUSD 0.0489033977432071<br>USDC 0.0174718984819707<br>XLM 0.0909521380922325<br>ZRX 0.142469131722674 | | |
| 3.1.476366 | RICHIE EDWARDS | ADDRESS REDACTED | | | BTC 0.0015777942942291<br>USDC 5463.34602319937<br>XLM 4216.70161165964 | | |
| 3.1.476367 | RICHIE KING | ADDRESS REDACTED | | | BTC 0.0529543749573305<br>USDC 2051.83904065119 | | |
| 3.1.476368 | RICHIE MEEL | ADDRESS REDACTED | | | BTC 0.000868179975476477<br>ETH 0.149690934451377 | | |
| 3.1.476369 | RICHIE MITCHELL | ADDRESS REDACTED | | | BTC 0.000000001635566162<br>CEL 9.77243499442979 | | |
| 3.1.476370 | RICHIE NICOLO | ADDRESS REDACTED | | | AAVE 0.00203674949260841<br>AVAX 0.00902215480203471<br>BTC 0.000053550676773606<br>CEL 1.15252728489558<br>DASH 0.000008068993411831<br>ETH 0.000001759281936392<br>LINK 0.00249333996269375<br>LTC 0.000897316175758683<br>MANA 0.0514560722558588<br>MATIC 1.54642155821154<br>SNX 0.000255100590149891<br>SUSHI 0.0125795911920453<br>UMA 0.00110224596622757<br>UNI 0.0284392386864545<br>USDC 2.27578113933332<br>USDT ERC20 0.0829350840338669<br>XLM 0.0255301234793683 | BTC 0.000000009908976343<br>USDC 0.000000852336596743 | |
| 3.1.476371 | RICHIE PULLINS | ADDRESS REDACTED | | | BTC 0.00122051781885274<br>KNC 10.9562828899339<br>LINK 2.30256469325933<br>USDC 5.42750234461335<br>ZRX 40.8249107002348 | | |
| 3.1.476372 | RICHIE RAJAN | ADDRESS REDACTED | | | ADA 2485.670814<br>BAT 34<br>BTC 0.155843270110424<br>CEL 651.313805060962<br>EOS 157.1758<br>ETH 5.57546159<br>SGB 44.8362552406539<br>USDT ERC20 26.387192<br>XRP 290.433097 | | |
| 3.1.476373 | RICHIE RYAN REYES | ADDRESS REDACTED | | | BTC 0.00230394549891299<br>CEL 2.36909654017802<br>ETH 1.14166285318977 | | |
| 3.1.476374 | RICHIE SCHAMBERGER | ADDRESS REDACTED | | | ADA 0.107513970668165<br>BTC 0.000115354055968246<br>ETC 0.0220480928707106<br>ETH 0.000206709704821092<br>MATIC 0.0275276066905593 | ADA 0.000000143806430391<br>BTC 0.000000001768925522<br>ETC 37.6464045335667<br>ETH 0.134575537578077<br>MATIC 14.9105180237923 | |
| 3.1.476375 | RICHIE SCHNEIDERMAYER | ADDRESS REDACTED | | | CEL 0.000637118249554083 | | |
| 3.1.476376 | RICHIE SNG | ADDRESS REDACTED | | | CEL 1.08298976032534 | | |
| 3.1.476377 | RICHIE SON LUU | ADDRESS REDACTED | | | BTC 0.226761805358817<br>ETH 0.00152490462263919 | BTC 0.00127100333002872 | |
| 3.1.476378 | RICHIE WHITE | ADDRESS REDACTED | | | ADA 515.015565243817<br>BTC 0.0994463126968272<br>CEL 3.46260398096704<br>DOT 54.0054344835105<br>ETH 1.28638503207976<br>LINK 11.7850182198957<br>LUNC 10.0465748968837<br>SOL 31.3272347111043<br>XRP 926.540088831073 | | |
| 3.1.476379 | RICHIE WILSON | ADDRESS REDACTED | | | AVAX 59.8443755552703<br>BNB 0.263878382285223<br>BTC 0.000000114048714968<br>CEL 11.0795791735177<br>MATIC 0.125185166968095 | | |
| 3.1.476380 | RICHIE YEUNG | ADDRESS REDACTED | | | ADA 0.0236133896979207<br>BTC 0.000000004815771646<br>CEL 0.101754036293545<br>ETH 0.000015611145775841 | | |
| 3.1.476381 | RICHIE YU | ADDRESS REDACTED | | | BTC 0.00132559187677297<br>CEL 0.771902688300104<br>DOT 312.167160025865 | | |
| 3.1.476382 | RICHLIE CAUTIVAR | ADDRESS REDACTED | | | USDC 133.538668078444 | | |
| 3.1.476383 | RICHMAN NWOKE | ADDRESS REDACTED | | | ADA 419.550659979059<br>BAT 103.682925030372<br>BTC 0.000902908168074191<br>DOT 5.27550962593886<br>EOS 25.3335535526021<br>LTC 2.03599134570475<br>MATIC 218.508135376109<br>ZRX 217.055105854391 | | |
| 3.1.476384 | RICHMOND ALAKE | ADDRESS REDACTED | | | BTC 0.0389280213547966<br>CEL 21.3864481601858 | | |
| 3.1.476385 | RICHMOND BAFFOE | ADDRESS REDACTED | | | BTC 0.000001205802981438 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.476386 | RICHMOND FOO YEONG CHOON | ADDRESS REDACTED | | | BTC 0.0144265630749079<br>BUSD 142.577494400622<br>LTC 0.981119553296894<br>XRP 68.9901710677439 | | |
| 3.1.476387 | RICHMOND FRANCIS | ADDRESS REDACTED | | | BTC 0.303065910373352<br>ETH 3.15175424713167<br>XLM 0.000002827572783529 | XLM 0.0135144282891492 | |
| 3.1.476388 | RICHMOND GALAHARDT | ADDRESS REDACTED | | | AVAX 0.00002<br>CEL 640.452782051856<br>LUNC 419.73031018556<br>XTZ 0.0016 | | |
| 3.1.476389 | RICHMOND GOH | ADDRESS REDACTED | | | CEL 1.14384046165087<br>ETH 0.000021971404193415 | | |
| 3.1.476390 | RICHMOND HAMILTON | ADDRESS REDACTED | | | ADA 0.000834050663375708<br>BTC 0.00112561565525364<br>ETH 0.000001235850694041<br>USDC 0.0198955962054222<br>USDT ERC20 0.000746542146455698<br>XRP 0.260634986769027 | | |
| 3.1.476391 | RICHMOND HUGHES | ADDRESS REDACTED | | | ADA 0.0769007418039192<br>DOT 0.00936171952340918<br>MATIC 198.093005025007 | | |
| 3.1.476392 | RICHMOND JONG | ADDRESS REDACTED | | | ADA 10.9398873607612<br>BNB 0.00369961603619049<br>BTC 0.00000122320478746199<br>CEL 0.00722452778587583 | | |
| 3.1.476393 | RICHMOND KU | ADDRESS REDACTED | | | BTC 0.000001024107921506<br>CEL 0.37526730436067<br>ETH 0.000675201319034712 | | |
| 3.1.476394 | RICHMOND LEE | ADDRESS REDACTED | | | BTC 0.000002160064123122 | | |
| 3.1.476395 | RICHMOND MANFRED RIEDEL | ADDRESS REDACTED | | | | BTC 0.00168089827203657<br>LTC 3.455<br>XRP 2750.6 | |
| 3.1.476396 | RICHMOND ROW GROWTH INC. | BRYAN ST., DALLAS, TEXAS 75201 | | | BUSD 0.000000208973 | | |
| 3.1.476397 | RICHMOND TEO | ADDRESS REDACTED | | | BTC 0.000000004004651473<br>CEL 17.3295073920259 | | |
| 3.1.476398 | RICHMONT IVAN SY | ADDRESS REDACTED | | | BTC 0.00630594223529668 | | |
| 3.1.476399 | RICHO HØJLAND | ADDRESS REDACTED | | | CEL 0.0135027118502479<br>XRP 0.0130097770174468 | | |
| 3.1.476400 | RICHTMY AUGUSTIN | ADDRESS REDACTED | | | BTC 0.000000221326349996<br>SNX 0.00769025760731812 | | |
| 3.1.476401 | RICHU JONATHAN LIN | ADDRESS REDACTED | | | CEL 0.0009370898442945<br>GUSD 0.0194317704300674<br>MCDAI 0.00252701990085147<br>USDC 0.0207380365186861 | | |
| 3.1.476402 | RICHU STANLY | ADDRESS REDACTED | | | ADA 0.642217981207274<br>BTC 0.000079173187104636<br>DOT 0.0306796507355432<br>ETH 0.000976485805927318<br>LUNC 0.0207857925330643<br>SOL 0.0449500334608054 | | |
| 3.1.476403 | RICHWOSON LEE | ADDRESS REDACTED | | | BTC 0.00105526918247416<br>USDC 52.184012308056<br>USDT ERC20 224.395410896812 | | |
| 3.1.476404 | RICHY BRASHER | ADDRESS REDACTED | | | CEL 0.0670581511393778<br>MCDAI 0.0190672228545408 | | |
| 3.1.476405 | RICHY BRUNY | ADDRESS REDACTED | | | BTC 0.000755754978240365<br>CEL 1.11011074408182<br>ETH 0.000011558724915632 | | |
| 3.1.476406 | RICHY LIU | ADDRESS REDACTED | | | BTC 0.000000003280185705<br>CEL 0.0739239175672544<br>ETH 11.2961799149314<br>USDC 2729.6515291311<br>USDT ERC20 0.000000735386532699 | | |
| 3.1.476407 | RICIEL-GRACE CRUDO | ADDRESS REDACTED | | | BTC 0.00101551985071652<br>ETH 0.220364774590667 | | |
| 3.1.476408 | RICK ACKERMANN | ADDRESS REDACTED | | | ADA 3072.4410861201<br>BCH 0.00581968839225685<br>CEL 36.1952510223619<br>ETH 0.00689819675420198<br>XRP 3.39451841443333 | | |
| 3.1.476409 | RICK AIKEN | ADDRESS REDACTED | | | USDC 354.178914731485 | | |
| 3.1.476410 | RICK ALEXANDER | ADDRESS REDACTED | | | AVAX 243.159680376468<br>BTC 1.55018407200978<br>ETH 14.0852591203874<br>MATIC 10303.534063497<br>SNX 1026.664094083 | | |
| 3.1.476411 | RICK ALTOSINO | ADDRESS REDACTED | | | ADA 453.309796896286<br>BTC 0.120527233328982<br>DOT 7.58007372946232<br>ETH 0.26846480193669<br>MATIC 131.106181875074<br>SOL 0.251165817879862<br>USDC 0.767837626232021 | BTC 0.00000088 | |
| 3.1.476412 | RICK ANDERSON | ADDRESS REDACTED | | | BTC 1.55277165928759<br>ETH 5.1636292129655<br>MATIC 2695.8924288941 | | |
| 3.1.476413 | RICK ANTHONY BARAY | ADDRESS REDACTED | | | ADA 0.01947515375335<br>BTC 0.000000877558626932<br>BUSD 0.240549905764514<br>ETH 0.0000194149059326619<br>GUSD 0.48608394815509<br>USDC 0.0864495139941948 | | |
| 3.1.476414 | RICK ASHLEY DUARTE | ADDRESS REDACTED | | | BTC 0.000000874965358489<br>CEL 30.3080186377191<br>ETH 0.000000816628844915<br>USDC 0.00070376252167736<br>XRP 0.688822760518751 | | |
| 3.1.476415 | RICK AYRES | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.476416 | RICK BAILEY | ADDRESS REDACTED | | | BTC 0.00000376298391155<br>LTC 0.000342402529941964<br>MATIC 0.00101909524443889<br>ZEC 0.063803852543877 | | |
| 3.1.476417 | RICK BAKER | ADDRESS REDACTED | | | BTC 0.000005325161246327<br>CEL 1.15653938624662 | | |
| 3.1.476418 | RICK BARBER | ADDRESS REDACTED | | | AAVE 0.023399399900846<br>LINK 0.0847328791219124<br>LTC 0.0070185205820114 | | |
| 3.1.476419 | RICK BAZUIN | ADDRESS REDACTED | | | BTC 0.00055296835943758<br>CEL 4.07704083874039<br>LINK 0.000209081708225738<br>USDT ERC20 0.005183 | | |
| 3.1.476420 | RICK BEAMAN | ADDRESS REDACTED | | | BTC 0.000005709572181629<br>USDT ERC20 0.389747439026304 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.476421 | RICK BERGMAN | ADDRESS REDACTED | | | BTC 0.00106708563239952<br>COMP 8.8595814928219<br>DASH 0.0155230886989031<br>ETH 0.00262265156250078<br>GUSD 30.5565148059106<br>LINK 53.0778751866201<br>ZEC 0.00331765779284615 | | DASH 0.000000009922071878<br>GUSD 0.00968986522801467<br>ZEC 0.00000000403593191 |
| 3.1.476422 | RICK BEZUIDENHOUT | ADDRESS REDACTED | | | BTC 0.00136814477312075<br>ETH 0.0296173145949792 | | |
| 3.1.476423 | RICK BIESMANS | ADDRESS REDACTED | | | BTC 0.0236474293518319<br>CEL 9.34628011921111<br>DASH 2.09468573090382<br>ETH 0.167137316966456<br>LINK 38.0267969517106<br>LTC 2.1399306992822 | | |
| 3.1.476424 | RICK BILLINGS | ADDRESS REDACTED | | | CEL 70.383370008498<br>ETH 0.00231588154113728<br>MATIC 7.22976769564161 | | |
| 3.1.476425 | RICK BLANKENSTEIN | ADDRESS REDACTED | | | BTC 0.00183870076939083<br>CEL 8.25219800164293<br>ETH 0.0243878658330341<br>USDC 117.671697199938 | | |
| 3.1.476426 | RICK BLUMBERG | ADDRESS REDACTED | | | BTC 0.00148103617939065<br>ETH 0.0181973907629387<br>MATIC 3049.09532076938<br>USDC 275.632518026268 | | |
| 3.1.476427 | RICK BODEWES | ADDRESS REDACTED | | | AAVE 0.00389614266163513<br>BCH 0.00154298323899951<br>BTC 0.0011633828405205<br>MATIC 0.0085844978692614 | | |
| 3.1.476428 | RICK BONIFIELD | ADDRESS REDACTED | | | BTC 0.00116397531343596<br>ETH 0.000001331944500936<br>LINK 0.732925797018539<br>SNX 0.0945405599168001<br>USDC 0.0142607257204761 | | |
| 3.1.476429 | RICK BOUMAN | ADDRESS REDACTED | | | BTC 0.0000185712883527299<br>CEL 0.213392121238664<br>ETH 0.000014663983664489<br>LINK 0.0145413237622663<br>USDC 0.119035754019791<br>XRP 0.0105278908522326 | | |
| 3.1.476430 | RICK BRAKEN | ADDRESS REDACTED | | | ADA 0.000000517304661316<br>BNB 0.000000007200577225<br>BTC 0.006767817826<br>CEL 0.0023091716791041 | | |
| 3.1.476431 | RICK BREDA | ADDRESS REDACTED | | | BTC 0.000002269508998297<br>CEL 0.378893978609963 | | |
| 3.1.476432 | RICK BRITTON | ADDRESS REDACTED | | | CEL 6.74226507655604<br>XRP 730.7 | | |
| 3.1.476433 | RICK BROCKMAN | ADDRESS REDACTED | | | DOT 3.12188896745317<br>ETH 0.0408325352861041<br>USDC 1032.96573215951 | | |
| 3.1.476434 | RICK BUIJTENHEK | ADDRESS REDACTED | | | BTC 0.00100733885004022<br>CEL 12.3943984010662<br>LTC 2.46102483<br>MCDAI 30<br>SNX 16.18388167 | | |
| 3.1.476435 | RICK BULTEN | ADDRESS REDACTED | | | BTC 1.0065405175694<br>CEL 31.9837213742217<br>EOS 5255.516847393 | | |
| 3.1.476436 | RICK BUOB | ADDRESS REDACTED | | | ADA 36.2880876235182<br>XRP 51.4950500320795 | | |
| 3.1.476437 | RICK BURNS | ADDRESS REDACTED | | | BTC 0.000050500850093468<br>CEL 4.03611892372399<br>DASH 2.60561449643588<br>ETH 0.00316495176679948<br>LTC 0.00639795566205253<br>OMG 0.0296479147644946<br>PAX 0.404914576787279<br>SGB 0.169772156407366<br>XLM 3.42365825726253<br>XRP 0.000000550563777514 | | |
| 3.1.476438 | RICK CANFIELD | ADDRESS REDACTED | | | BTC 0.000010164696429227 | | |
| 3.1.476439 | RICK CANTRELL | ADDRESS REDACTED | | | AVAX 66.1447612700518<br>BTC 0.14012073313596<br>ETH 7.8928056515488<br>MATIC 6523.47559424503 | ETH 0.00236238083798961 | |
| 3.1.476440 | RICK CARRERA | ADDRESS REDACTED | | | ADA 359.344216394564<br>BTC 0.00101365914466025 | | |
| 3.1.476441 | RICK CHRISTIANEN | ADDRESS REDACTED | | | BTC 0.0444231359486623<br>ETH 0.201019598149564 | | |
| 3.1.476442 | RICK CHUILLI | ADDRESS REDACTED | | | BTC 0.00108929285413291<br>MANA 10.0266391276344 | | |
| 3.1.476443 | RICK COELEN | ADDRESS REDACTED | | | ADA 3536.2487072679<br>BTC 0.00095418200483055<br>ETH 1.02541677516471<br>UNI 52.4951932205782<br>XRP 5491.965044 | | |
| 3.1.476444 | RICK COLLAMORE | ADDRESS REDACTED | | | BTC 0.997641067741926<br>ETH 3.12070195665133 | | |
| 3.1.476445 | RICK CORDERO | ADDRESS REDACTED | | | AAVE 1.4075710460255<br>ADA 261.907285286249<br>BTC 0.167400120569089<br>ETH 1.13732771175756<br>MATIC 307.139936597232<br>USDC 2.20474414356551 | | |
| 3.1.476446 | RICK CORDERO | ADDRESS REDACTED | | | BTC 0.00000629434515356<br>ETH 0.000086731582179153<br>MATIC 0.472312650564184<br>SNX 0.0424449001015222 | | |
| 3.1.476447 | RICK CORGIAT | ADDRESS REDACTED | | | BTC 0.016410106110817<br>MATIC 1636.12673960306 | | |
| 3.1.476448 | RICK CORI | ADDRESS REDACTED | | | BTC 0.000001518555847927<br>ETH 0.00196362378831491<br>LINK 0.0208450267145792<br>XLM 1.11670631467693<br>XRP 1.59771835167339 | | |
| 3.1.476449 | RICK COSTA | ADDRESS REDACTED | | | AAVE 0.0148102529219034<br>BTC 0.000195959271778053<br>CEL 0.120772694845524<br>COMP 0.00656416221089707<br>ETH 0.0132392820061044<br>LINK 0.0363378168762169<br>MATIC 3.73693672795745<br>PAX 0.0297558404392335<br>SNX 0.398241324189398<br>UNI 0.0681159889186961<br>USDC 2.5584942030431<br>ZEC 0.0013586011897 6825<br>ZRX 0.0999080186743363 | BTC 0.00000039357357984<br>ETH 0.000000471441480763<br>MATIC 0.271691239634917<br>PAX 0.00614930470003379<br>USDC 3.61897250660066 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.476450 | RICK COX | ADDRESS REDACTED | | | BTC 0.00275307927277481<br>CEL 0.356878645875607<br>DOT 0.376530445261478<br>ETH 0.0221563148249543<br>MATIC 5.29310671250312<br>XRP 0.219124953972054 | | |
| 3.1.476451 | RICK CRICI | ADDRESS REDACTED | | | ETH 0.018716390052696 | | |
| 3.1.476452 | RICK CULLETON | ADDRESS REDACTED | | | BTC 0.000063814833792693 | | |
| 3.1.476453 | RICK DAINES | ADDRESS REDACTED | | | CEL 1.07008116605798<br>OMG 0.00728890559949376 | | |
| 3.1.476454 | RICK DAUGHERTY | ADDRESS REDACTED | | | ETH 0.000397371267714274 | | |
| 3.1.476455 | RICK DAVIS | ADDRESS REDACTED | | | ADA 263.644409361298<br>BTC 0.0492575761528508<br>DOT 9.55862745105325<br>ETH 0.727996718562506<br>LINK 17.7855266677929<br>MATIC 191.980556934462<br>SOL 7.86768717439628<br>UNI 0.00218283692972861<br>XLM 0.175280839896191 | | |
| 3.1.476456 | RICK DE SWART | ADDRESS REDACTED | | | BTC 0.0302555395001228<br>CEL 28.7093077112979 | | |
| 3.1.476457 | RICK DE VRIES | ADDRESS REDACTED | | | BTC 0.0624806775073426<br>CEL 2.26221636071849<br>ETH 1.00951739668482 | | |
| 3.1.476458 | RICK DEBSKI | ADDRESS REDACTED | | | BTC 0.000165856731833835<br>ETH 0.00128652834731621<br>LINK 13.6833463635923<br>USDC 4.39875377901609 | | |
| 3.1.476459 | RICK DELORME | ADDRESS REDACTED | | | ADA 0.1371955860587<br>BTC 0.000004989859593991<br>CEL 3.72505315155688<br>DOT 0.0888897862487692<br>USDC 1.20585325236398<br>XLM 2.1998262792693<br>XRP 6.62943672114872 | | |
| 3.1.476460 | RICK DI LORETO | ADDRESS REDACTED | | | USDT ERC20 16527.8154856481 | | |
| 3.1.476461 | RICK DOCKERY | ADDRESS REDACTED | | | ADA 24.080374<br>XRP 75.535221 | | |
| 3.1.476462 | RICK DONATO | ADDRESS REDACTED | | | BTC 0.0146241297608626<br>ETH 0.220160921054963<br>MATIC 175.642065638975 | | |
| 3.1.476463 | RICK DORSEY | ADDRESS REDACTED | | | BTC 0.00112873317427103<br>ETH 22.6143228034243<br>USDC 3.90564532531425 | | ETH 0.484413047692598 |
| 3.1.476464 | RICK DOYLE | ADDRESS REDACTED | | | BTC 0.000000004905284058 | | |
| 3.1.476465 | RICK DRONKERS | ADDRESS REDACTED | | | BTC 0.000352231921183205<br>USDC 0.134272436345487 | | |
| 3.1.476466 | RICK ESAM | ADDRESS REDACTED | | | BTC 1.26309968530889<br>CEL 345.674239488177<br>SGB 789.559080932541<br>XLM 10003<br>XRP 7014.47907299332 | | |
| 3.1.476467 | RICK EVEN | ADDRESS REDACTED | | | USDT ERC20 16.0620010436545 | | |
| 3.1.476468 | RICK FALLETI | ADDRESS REDACTED | | | BTC 0.243994200117248<br>USDC 22650.1211238629 | | |
| 3.1.476469 | RICK FEARNLEY | ADDRESS REDACTED | | | BNB 1.58933741861198<br>BTC 0.00269282764212836<br>MATIC 340.708313761995 | | |
| 3.1.476470 | RICK FITZSIMMONS | ADDRESS REDACTED | | | BTC 0.0106298725513816 | | |
| 3.1.476471 | RICK GARDNER | ADDRESS REDACTED | | | ADA 119.313926963891<br>USDC 0.280092865250178 | | |
| 3.1.476472 | RICK GENGARO | ADDRESS REDACTED | | | ADA 573.055326944076<br>BTC 0.0492432610895083<br>DOT 6.49263422522618<br>EOS 32.8766840365071<br>ETH 0.0150586621651871<br>LINK 7.50180379209195<br>MANA 59.4439965349675<br>MATIC 235.142661885758<br>SOL 0.446538422634025<br>SUSHI 6.25496986774608<br>UNI 3.14465893976564<br>XTZ 19.6147838173243 | BTC 0.00879787<br>ETH 0.08664947 | |
| 3.1.476473 | RICK GILES | ADDRESS REDACTED | | | BTC 0.000000661785219777<br>CEL 118.794976336588 | | |
| 3.1.476474 | RICK GOODE | ADDRESS REDACTED | | | CEL 1.06233874995758 | | |
| 3.1.476475 | RICK GRAHAM | ADDRESS REDACTED | | | BTC 0.000000466486534589<br>ETH 0.000061361467692411<br>USDC 0.00877255081761662 | | |
| 3.1.476476 | RICK GREEN | ADDRESS REDACTED | | | ETH 0.00649913742821787 | | |
| 3.1.476477 | RICK GUIDO | ADDRESS REDACTED | | | AAVE 1.21914687942959<br>BTC 0.0170214490086842<br>DOT 21.469418144863<br>ETH 0.000433700020514385<br>GUSD 26.9104646292819<br>MATIC 237.236468920523<br>SNX 71.606987400617 | | |
| 3.1.476478 | RICK HAASJES | ADDRESS REDACTED | | | USDC 0.0443231749967376 | | |
| 3.1.476479 | RICK HABETS | ADDRESS REDACTED | | | MATIC 0.0854770683900534 | | |
| 3.1.476480 | RICK HANSON | ADDRESS REDACTED | | | ADA 158.857434478605<br>BTC 0.0500444990763257<br>ETH 0.263561764362856<br>LINK 6.86537419625354<br>SOL 1.94353000706667 | | |
| 3.1.476481 | RICK HANSON | ADDRESS REDACTED | | | BTC 0.00806336804608512 | | |
| 3.1.476482 | RICK HEDDEN | ADDRESS REDACTED | | | XRP 30.183832 | | |
| 3.1.476483 | RICK HENDRICH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.476484 | RICK HENDRICH | ADDRESS REDACTED | | | BTC 0.000001615304836289<br>CEL 1.11582334618519<br>ETH 0.00197560499622269<br>GUSD 0.0856211343672843<br>LTC 0.00139534897371705<br>SNX 1.2408970142963<br>USDC 33.9956089630113<br>XLM 0.100085002132236 | GUSD 0.00839955193350062<br>USDC 0.000000149684933898<br>XRP 0.000000865443700313 | |
| 3.1.476485 | RICK HICE | ADDRESS REDACTED | | | GUSD 31215.00658211 | | |
| 3.1.476486 | RICK HIRALDO | ADDRESS REDACTED | | | AAVE 0.972299939376613<br>AVAX 71.4340761204593<br>BTC 2.84237181377044<br>DOT 690.786646367339<br>ETH 8.26706393289737<br>LINK 100.147536130984<br>LTC 0.000008465173787977<br>MATIC 3651.95970047151<br>SOL 20.420403959064<br>UNI 100.896634031126<br>USDC 62396.8043542403 | AVAX 5.61044214184842<br>BTC 0.03665345 | |
| 3.1.476487 | RICK HOFFMANN | ADDRESS REDACTED | | | BTC 0.0433428497244777 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.476488 | RICK HOOPER | ADDRESS REDACTED | | | BTC 0.0012748597654258<br>CEL 172.22441173751<br>MATIC 4.89722459244031 | | |
| 3.1.476489 | RICK HORTENSIUS | ADDRESS REDACTED | | | BTC 0.0967207039640522 | | |
| 3.1.476490 | RICK HUERTA | ADDRESS REDACTED | | | ADA 1903.90443875772<br>AVAX 23.7179538413594<br>BTC 0.130582069337894<br>DOT 75.3845765451789<br>ETH 1.43513930042435<br>LINK 79.9482242048983<br>MATIC 7704.41178081363<br>SOL 5.81372342608296<br>UNI 17.3933015137223 | BTC 0.00112221 | |
| 3.1.476491 | RICK HUNNERSEN | ADDRESS REDACTED | | | BTC 0.00134516601754516<br>CEL 27.4533657986796<br>ETH 0.0000007775583829409999<br>MATIC 10.6589932331288 | | |
| 3.1.476492 | RICK J A VAN ASVELDT | ADDRESS REDACTED | | | BTC 0.0196726241370678<br>ETH 0.264117914603435 | | |
| 3.1.476493 | RICK JACKSON | ADDRESS REDACTED | | | ADA 374.365865741359<br>AVAX 2.5511137587102<br>BTC 0.00129620713419782<br>MATIC 23.7651666801111 | | |
| 3.1.476494 | RICK JALVING | ADDRESS REDACTED | | | BTC 0.365606796687328<br>LUNC 0.0111815882946211 | | |
| 3.1.476495 | RICK JAN BRUINS | ADDRESS REDACTED | | | BTC 0.0679644657664567<br>ETH 0.551786504336093 | | |
| 3.1.476496 | RICK JEURISSEN | ADDRESS REDACTED | | | ETH 0.000000280060234188 | | |
| 3.1.476497 | RICK JOHN KING | ADDRESS REDACTED | | | BNB 0.0350092848253545<br>BTC 0.00312045293202344<br>CEL 0.257554381355702<br>ETH 0.0519296009874591<br>SOL 1.21665344050231 | | |
| 3.1.476498 | RICK JONES | ADDRESS REDACTED | | | BCH 0.224883833365976<br>BTC 0.00189125821665982<br>COMP 0.0542964606631231<br>ETH 0.0131554329080454<br>XLM 100.471314527743 | | |
| 3.1.476499 | RICK JULIAN | ADDRESS REDACTED | | | BTC 0.0558016956920805<br>ETH 0.00107878053487858 | | |
| 3.1.476500 | RICK KANAGIE | ADDRESS REDACTED | | | ADA 556.364622030952<br>BTC 0.263551839329277<br>CEL 1.11447032771087<br>DASH 0.00130600663198364<br>EOS 0.00997464538055924<br>ETC 1.04702046128194<br>ETH 3.75058476366615<br>KNC 0.0040845624000958<br>LINK 29.9456309747286<br>LTC 4.5980841847243<br>OMG 0.0012245540846569<br>SGB 26.7776789558601<br>USDC 4639.23939334805<br>XLM 25.4263597175238<br>XRP 175.163221685025 | | |
| 3.1.476501 | RICK KAO | ADDRESS REDACTED | | | BTC 0.00494933546177618<br>CEL 69.6508683660679 | | |
| 3.1.476502 | RICK KATZ | ADDRESS REDACTED | | | BCH 0.000416931021733085<br>BTC 0.536087043670205<br>CEL 3.50921284412867<br>ETH 12.3355747284309<br>SNX 0.209753697629214<br>USDT ERC20 0.000000704976989899 | | |
| 3.1.476503 | RICK KEY | ADDRESS REDACTED | | | BTC 0.00104640137449507<br>MATIC 7.02360603106416<br>SNX 124.235105908785 | | |
| 3.1.476504 | RICK KIEU | ADDRESS REDACTED | | | BUSD 6.11330125331328<br>ETH 0.000049185116341436 | | |
| 3.1.476505 | RICK KIM | ADDRESS REDACTED | | | BTC 0.00103157466464853<br>GUSD 1.21981088233772<br>MCDAI 74.4596598708493<br>USDC 0.226584891118717 | | |
| 3.1.476506 | RICK KITE | ADDRESS REDACTED | | | BTC 0.00123052914363738<br>MATIC 237.786888746605 | | |
| 3.1.476507 | RICK KLOPFENSTEIN | ADDRESS REDACTED | | | XLM 51.4214699175399 | | |
| 3.1.476508 | RICK KOLK | ADDRESS REDACTED | | | ADA 3.31700756965427<br>BTC 0.00422764220530136<br>XLM 29.0419246980021<br>XRP 121.701987538739 | | |
| 3.1.476509 | RICK KORVEN | ADDRESS REDACTED | | | AAVE 0.00205000454307794<br>BTC 0.0000125836520859519<br>DOT 0.0105243493730534<br>ETH 0.000126179678577826 | | |
| 3.1.476510 | RICK KRAMER | ADDRESS REDACTED | | | BTC 0.0333204462285217<br>CEL 2.30341639890474<br>XRP 2320.12350751927 | | |
| 3.1.476511 | RICK LAMARCHE | ADDRESS REDACTED | | | USDC 0.0049424230655353 | | |
| 3.1.476512 | RICK LEDESMA | ADDRESS REDACTED | | | BTC 0.549715253664541<br>ETH 18.4366009083652 | | |
| 3.1.476513 | RICK LEOW | ADDRESS REDACTED | | | AVAX 0.179<br>BAT 51.64701<br>BTC 0.00039319996808688З<br>CEL 0.801507833351425 | | |
| 3.1.476514 | RICK LEWIS | ADDRESS REDACTED | | | BTC 0.000553238408625078<br>USDC 1.10780587062234<br>USDT ERC20 0.0295172206027682 | BTC 0.742476937706771 | |
| 3.1.476515 | RICK LIDSTER | ADDRESS REDACTED | | | DOT 10.4756681352156 | | |
| 3.1.476516 | RICK LOO | ADDRESS REDACTED | | | ADA 171.667036121154<br>BTC 0.0196392407175196<br>CEL 0.873850696671885 | | |
| 3.1.476517 | RICK LOWRY | ADDRESS REDACTED | | | ETH 0.000530023706794241<br>USDC 0.212514906603614 | | |
| 3.1.476518 | RICK LYNCH | ADDRESS REDACTED | | | ADA 32574.5808646608<br>BTC 0.510688217464838<br>ETH 8.06582178133819<br>LINK 424.609726350774<br>XRP 5178.1 | | |
| 3.1.476519 | RICK MACKILLOP | ADDRESS REDACTED | | | BTC 0.000009143965915699<br>LTC 0.000286483826662713<br>MCDAI 0.0235462530410123 | | |
| 3.1.476520 | RICK MAEKLER | ADDRESS REDACTED | | | BTC 0.000006644998755867 | | |
| 3.1.476521 | RICK MANELIUS | ADDRESS REDACTED | | | AAVE 0.0326621495508558<br>BTC 0.000811625786048159<br>CEL 1.15149938503115<br>LINK 0.588469607273891<br>LTC 0.000022323667714975<br>SNX 3.2060038066444<br>USDC 0.000000297979623368<br>ZEC 0.0189703439959753 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.476522 | RICK MATSON | ADDRESS REDACTED | | | ADA 673.645572340141<br>BTC 0.172701174968653<br>ETH 1.07717946097987 | | |
| 3.1.476523 | RICK MCCABE | ADDRESS REDACTED | | | ADA 39.7535614489423 | | |
| 3.1.476524 | RICK MCKENZIE | ADDRESS REDACTED | | | BTC 0.0639035858101709<br>CEL 0.155841824701779 | | |
| 3.1.476525 | RICK MEESE | ADDRESS REDACTED | | | BTC 0.617204926019256<br>DASH 4.50787836308113<br>EOS 450.781566463487<br>ETH 12.3460573301521<br>USDC 45.5035146399832<br>ZRX 1758.88893404979 | | |
| 3.1.476526 | RICK MELIUS | ADDRESS REDACTED | | | BAT 4088.43351473817<br>BTC 1.05871025513057<br>DOT 52.9754845550634<br>ETH 27.5348098537904<br>MATIC 2240.7669277022<br>MCDAI 42.6391539102487<br>SNX 273.445859674728<br>ZRX 10275.9501792548 | | |
| 3.1.476527 | RICK MENDONCA | ADDRESS REDACTED | | | XLM 11.6901832018663 | | |
| 3.1.476528 | RICK MERRICK | ADDRESS REDACTED | | | MATIC 2.95357592268151 | | |
| 3.1.476529 | RICK MEYER | ADDRESS REDACTED | | | BTC 0.04933592209654 | BTC 0.02650487 | |
| 3.1.476530 | RICK MILTON | ADDRESS REDACTED | | | BTC 0.00500607684165536<br>DOGE 4561.76378656577<br>ETH 0.0284599768911917<br>USDT ERC20 101.933525985878 | | |
| 3.1.476531 | RICK MINICOZZI | ADDRESS REDACTED | | | BTC 3.0394906044969<br>COMP 30.1337298772289<br>ETH 98.3217185445945<br>MATIC 1043.14275545444 | | |
| 3.1.476532 | RICK MONTANO | ADDRESS REDACTED | | | BTC 0.000403953937956661 | | |
| 3.1.476533 | RICK MOOLENAAR | ADDRESS REDACTED | | | BTC 0.00121343857725484<br>ETH 1.01628156989775 | | |
| 3.1.476534 | RICK MUENYONG | ADDRESS REDACTED | | | BTC 0.000623737191051794<br>ETH 0.00516832281331406<br>LINK 0.92082948547236<br>MATIC 89.4981328686719 | | |
| 3.1.476535 | RICK MUENYONG | ADDRESS REDACTED | | | BTC 0.000000210108087287<br>CEL 0.0557691437510441 | | |
| 3.1.476536 | RICK MURPHY | ADDRESS REDACTED | | | ETH 0.00000108910770770899<br>USDC 0.0512853611579889 | | |
| 3.1.476537 | RICK MUSIL | ADDRESS REDACTED | | | BTC 0.000001239045501367<br>DOT 0.0146326407121024<br>MATIC 3564.24239219405<br>SOL 72.2838177147695<br>USDC 5.19402850749064 | | |
| 3.1.476538 | RICK NANCE | ADDRESS REDACTED | | | SNX 943.819449519825<br>USDC 5.55174432418385 | | |
| 3.1.476539 | RICK NELSON | ADDRESS REDACTED | | | AAVE 0.0133665859450137<br>BTC 0.00732378324172694<br>CEL 0.58953541569817<br>DASH 0.0265890443722587<br>ETH 1.70150492239649<br>LPT 0.000074362356310732<br>MATIC 525.38503764849<br>OMG 0.0595064270118575<br>SGB 0.115556721514998<br>SNX 0.00403688594939283<br>TUSD 8.48380400923063<br>USDC 16961.8697646278<br>XLM 1.73493607521668<br>XRP 1.28608060725908<br>ZRX 0.755566246020834 | | |
| 3.1.476540 | RICK NGO | ADDRESS REDACTED | | | BTC 0.000223818496591957<br>DOT 396.807798431231<br>ETH 7.24283760292121<br>USDC 102.512734661335 | | |
| 3.1.476541 | RICK NGO | ADDRESS REDACTED | | | BTC 0.0413293555753463<br>ETH 0.54637844164365 | | |
| 3.1.476542 | RICK NIETERAU | ADDRESS REDACTED | | | BTC 0.000001212609824434<br>ETH 0.000014915986284183 | | |
| 3.1.476543 | RICK NORTON | ADDRESS REDACTED | | | XLM 55.4413111609271 | | |
| 3.1.476544 | RICK NUTTER | ADDRESS REDACTED | | | ADA 113.841252754136<br>BTC 0.127571768927019<br>ETH 0.0367768291630142<br>LINK 10.432739320071<br>MATIC 8.56931170369256 | | |
| 3.1.476545 | RICK OLIVAS | ADDRESS REDACTED | | | BTC 0.00434555732587269<br>ETH 0.0640520500419494<br>LINK 5.22400280410225<br>MANA 14.4054516483998 | | |
| 3.1.476546 | RICK ORLANDONI | ADDRESS REDACTED | | | AVAX 1.30941600652432<br>BTC 0.00408572637443085<br>ETH 0.081564161026444 | | |
| 3.1.476547 | RICK ORTA | ADDRESS REDACTED | | | USDC 0.158208091292608 | | |
| 3.1.476548 | RICK OTOOLE | ADDRESS REDACTED | | | ADA 0.0470714988779021<br>BNB 0.0774549529807899<br>BTC 0.00377637463793675<br>DASH 0.457057339525424<br>DOT 0.0139054260523385<br>ETH 0.000020684432859007<br>MATIC 148.871753184993 | | |
| 3.1.476549 | RICK OTTER | ADDRESS REDACTED | | | BTC 0.000802275793616401<br>CEL 1.21314672423886<br>ETH 0.000223812540712416 | | |
| 3.1.476550 | RICK OUIMET | ADDRESS REDACTED | | | BTC 0.000000005481201918<br>CEL 942.515587317461<br>DOT 125.161575504109<br>ETH 2.61128954561665<br>LINK 84.6799842895532<br>LTC 15.2221104950756<br>MANA 1250.52189657331<br>MATIC 360.664603166208<br>SNX 44.5308103216963<br>XLM 1171.86845024061<br>XRP 299.126526474909 | | |
| 3.1.476551 | RICK OWENS | ADDRESS REDACTED | | | GUSD 231.438677764774<br>MCDAI 0.0906368521548934 | MCDAI 73.5594306800545 | |
| 3.1.476552 | RICK PARTRIDGE | ADDRESS REDACTED | | | CEL 162.428697363938 | | |
| 3.1.476553 | RICK PETZOLD | ADDRESS REDACTED | | | BTC 0.0107808885392727 | | |
| 3.1.476554 | RICK PHAFF | ADDRESS REDACTED | | | BTC 0.000070672840252912<br>ETH 0.00113382098191004<br>USDT ERC20 0.323699786240665 | | |
| 3.1.476555 | RICK PIPKIN | ADDRESS REDACTED | | | BTC 0.0167545867112893<br>DOT 5.8366379215065<br>ETH 0.263408600531377 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.476556 | RICK PLANT | ADDRESS REDACTED | | | BAT 0.229601920009188<br>BTC 1.05621790150095<br>CEL 1.15116892753898<br>DASH 0.000565278389974659<br>ETH 0.00166257717798107<br>LINK 0.00595766053241992<br>LTC 0.000247878042132982<br>MCDAI 1.02833749050294<br>SGB 0.0185553028729524<br>USDC 60.3909675415195<br>XLM 0.227741911477605<br>XRP 0.141413497745687 | USDC 0.000000150881515402 | |
| 3.1.476557 | RICK POLLARD | ADDRESS REDACTED | | | AAVE 2.26094273661259<br>BNB 5.04030484437644<br>BTC 0.208371812278863<br>CEL 0.0260293962364277<br>COMP 0.0022302664660079<br>ETH 6.10693957201104<br>KNC 0.038668012784868<br>LUNC 0.0160203983528695<br>MATIC 0.00400220542190473<br>SNX 0.372328057391923<br>SUSHI 0.0248468738174528<br>UNI 0.0146694816746169<br>XRP 5087.18613672791<br>ZRX 0.0401171194967245 | | |
| 3.1.476558 | RICK POLZI | ADDRESS REDACTED | | | BTC 0.0000184116552522039<br>DOT 0.233825906461655<br>ETH 0.00181586026707241<br>LINK 0.0714256577357127<br>XRP 2.62383064970124 | | |
| 3.1.476559 | RICK PON | ADDRESS REDACTED | | | BTC 0.00201697355048639<br>ETH 0.201599806815199 | | |
| 3.1.476560 | RICK POOLEY | ADDRESS REDACTED | | | CEL 14.4792449430693<br>LINK 895.578873738263 | | |
| 3.1.476561 | RICK PROBST | ADDRESS REDACTED | | | BTC 0.000001231223773985<br>ETH 0.0000162928919489399 | | |
| 3.1.476562 | RICK RAY STAGGS | ADDRESS REDACTED | | | USDC 50.8763259781089 | | |
| 3.1.476563 | RICK REMMELINK | ADDRESS REDACTED | | | BTC 0.00000272477145667<br>TUSD 43.1128137738887 | | |
| 3.1.476564 | RICK RIEHL | ADDRESS REDACTED | | | CEL 1.15653938624662<br>ETH 0.000082176506349681 | | |
| 3.1.476565 | RICK RINEHART | ADDRESS REDACTED | | | BTC 0.000000720226033288<br>CEL 1.11515160644108<br>SGB 1.34797957069931<br>XRP 8.81765909429637 | | |
| 3.1.476566 | RICK RIOJAS | ADDRESS REDACTED | | | ETH 0.00372089110080226 | | |
| 3.1.476567 | RICK ROGERS | ADDRESS REDACTED | | | ADA 236.993255050671<br>AVAX 21.0968291474798<br>BAT 258.162724503546<br>BTC 0.000092583256840656<br>CEL 210.49635049079<br>ETH 2.95388943465357<br>MATIC 746.823190453266<br>MCDAI 31.9048138732306<br>SNX 84.4663966582962<br>USDC 3032.38068958027<br>USDT ERC20 3538.22575751983 | BTC 0.214842732446079<br>MATIC 316.390311244372 | |
| 3.1.476568 | RICK ROIJACKERS | ADDRESS REDACTED | | | ETH 5.12383448362453 | | |
| 3.1.476569 | RICK ROJAS | ADDRESS REDACTED | | | BTC 1.16557518243494<br>ETH 2.48514651249529<br>LINK 157.282027500294<br>LTC 10.1456910780407<br>SNX 135.618449079069 | | |
| 3.1.476570 | RICK RONTIRIS | ADDRESS REDACTED | | | BTC 0.00218553269799694<br>USDC 1046.57601833061 | | |
| 3.1.476571 | RICK RUPERTO | ADDRESS REDACTED | | | ADA 0.0279024549797994<br>BTC 0.000133073271829947<br>DOT 0.00517273139649113<br>ETH 0.380517749282429<br>MATIC 1023.47937940965<br>SOL 46.5098619220231<br>USDC 1.16438011943981 | ADA 33.6584900258479<br>DOT 2.8177655677 | |
| 3.1.476572 | RICK RUSSCHER | ADDRESS REDACTED | | | BTC 0.121381769754393<br>ETH 0.528275479200942<br>XRP 2591.90371797703 | | |
| 3.1.476573 | RICK RYAN TOM | ADDRESS REDACTED | | | BTC 0.00003469<br>CEL 0.0177112515010825 | | |
| 3.1.476574 | RICK SAMAROO | ADDRESS REDACTED | | | BTC 0.000000479469643961<br>ETH 0.0000312968534232<br>USDC 0.0219274205533999 | | |
| 3.1.476575 | RICK SCHOUTEN | ADDRESS REDACTED | | | BTC 0.000193445935751834<br>CEL 738.327999407118<br>DOT 88.1325932516827<br>ETH 9.60778960752411<br>LINK 102.998655085524<br>MANA 4996.83549816833<br>MATIC 9114.46155469729<br>SNX 212.619428200891 | | |
| 3.1.476576 | RICK SCHRIEWER | ADDRESS REDACTED | | | BTC 0.000945972738292158 | | |
| 3.1.476577 | RICK SCHROEDER | ADDRESS REDACTED | | | BTC 0.189060459617104<br>DOT 119.964516422585<br>ETH 1.66320233208922<br>LINK 0.132655627929639<br>LTC 10.4079484078276<br>MATIC 5123.33107939654<br>UNI 24.4945988790119<br>XLM 0.96641655464647 | | |
| 3.1.476578 | RICK SCHWARTZLY | ADDRESS REDACTED | | | MATIC 1116.80008051421<br>MCDAI 494.409247319066 | | |
| 3.1.476579 | RICK SEGHETTI | ADDRESS REDACTED | | | ADA 0.000128990025806859<br>BTC 0.000000672879504625<br>DOT 0.0273315922246603<br>ETH 0.000049127571591787<br>MATIC 0.598863925112335<br>SNX 0.17580325584617<br>USDC 0.0041544223268032 | | ADA 0.199609062497297<br>DOT 0.000000000047730232 |
| 3.1.476580 | RICK SHAIN | ADDRESS REDACTED | | | SGB 76.4376784222231<br>XRP 499.89211791063 | | |
| 3.1.476581 | RICK SHAPPEE | ADDRESS REDACTED | | | BTC 0.000000110413194709<br>MATIC 0.0286029135045751 | | |
| 3.1.476582 | RICK SHARBININ | ADDRESS REDACTED | | | BTC 0.000008639724352781<br>DOT 0.14406103324351<br>USDC 4.30313598868519<br>USDT ERC20 10.0498668932193 | BTC 0.000000870282834024<br>DOT 0.00338760849663359<br>USDC 0.00209397138805593<br>USDT ERC20 0.00426693697071866 | |
| 3.1.476583 | RICK SHERMAN | ADDRESS REDACTED | | | AVAX 0.000002722921037415<br>BTC 0.000053652361084342<br>ETH 0.00027572776718154<br>USDC 0.000004166392906137<br>XLM 0.000003064070135809 | AVAX 0.00496423051478662<br>BTC 0.000000008755030041<br>USDC 0.00616077089738407<br>XLM 0.0314934804864592 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.476584 | RICK SIMPSON | ADDRESS REDACTED | | | ADA 685.764975452974<br>BTC 0.000003488476443069<br>ETH 1.683306309612<br>LINK 53.3764061662929<br>MATIC 1283.80809669101<br>SNX 121.884182801546<br>XLM 8753.15437906726<br>XRP 9651.86516917556 | | |
| 3.1.476585 | RICK SKARZYNSKI | ADDRESS REDACTED | | | BTC 1.0454073327132 | | |
| 3.1.476586 | RICK SMALLEGANGE | ADDRESS REDACTED | | | BTC 0.12281489090516<br>ETH 0.00169375992800244 | | |
| 3.1.476587 | RICK SMITH | ADDRESS REDACTED | | | BTC 0.00000264636515373<br>LUNC 21.3309230054184<br>MATIC 1.42170536564066<br>SNX 0.0294018745062857 | BTC 0.000000000856620448 | |
| 3.1.476588 | RICK SMOLDERS | ADDRESS REDACTED | | | BTC 0.390091954745047<br>CEL 1075.12829217137<br>ETH 4.09411375595615<br>LTC 6.53142267<br>MATIC 1244.75948979<br>MCDAI 804.157297186321<br>PAXG 0.0520096167717726<br>SGB 65.7624848427948<br>SNX 6.50376102<br>UNI 56.2738920096747<br>USDC 718.89260240888<br>USDT ERC20 1115.27453531795<br>XLM 841.410920873711<br>XRP 425.985668 | | |
| 3.1.476589 | RICK SMOLDERS | ADDRESS REDACTED | | | BTC 0.15429496368912<br>CEL 473.055202089398<br>ETH 2.31217961365922<br>LTC 2.06077954094239<br>MCDAI 100.447194900381<br>SGB 58.7148291729951<br>SNX 15.4962185762107<br>XRP 380.333495404783 | | |
| 3.1.476590 | RICK STANDISH | ADDRESS REDACTED | | | BTC 0.244777412807905<br>ETH 1.25842605043988 | | |
| 3.1.476591 | RICK STEINMAN | ADDRESS REDACTED | | | BTC 0.0504020765285629<br>CEL 40.296519903996 | | |
| 3.1.476592 | RICK STRINGER | ADDRESS REDACTED | | | BTC 0.0840673110892567<br>ETH 1.943498003322<br>SNX 0.0496670705392869 | | |
| 3.1.476593 | RICK SWANSON | ADDRESS REDACTED | | | BTC 0.00112185849805128<br>USDC 255496.701037985<br>USDT ERC20 371.305852511256 | | |
| 3.1.476594 | RICK SWINDELL | ADDRESS REDACTED | | | MCDAI 30.492742762706 | | |
| 3.1.476595 | RICK TAKATANI | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.476596 | RICK TAKEYAMA | ADDRESS REDACTED | | | ETH 0.245806982996455 | | |
| 3.1.476597 | RICK TATENHOVE | ADDRESS REDACTED | | | BTC 0.218695355520756 | | |
| 3.1.476598 | RICK TAUS | ADDRESS REDACTED | | | BTC 0.00294630322597239<br>CEL 11.565736180446<br>ETH 0.178542200227456 | | |
| 3.1.476599 | RICK TEGELAERS | ADDRESS REDACTED | | | BTC 0.00000004394100218<br>ETH 0.000051930266814219<br>XLM 0.147294639371106 | | |
| 3.1.476600 | RICK TER HAAR | ADDRESS REDACTED | | | BTC 0.000000001966764385<br>CEL 0.361695266522763<br>USDC 0.637914978209313 | | |
| 3.1.476601 | RICK THOMSON | ADDRESS REDACTED | | | BTC 0.0183600913062927<br>ETH 0.655055176243266 | | |
| 3.1.476602 | RICK TIMMER | ADDRESS REDACTED | | | CEL 0.982377530449767<br>DOT 0.0183297634851752<br>MATIC 0.0255027405234589 | | |
| 3.1.476603 | RICK TIPTON | ADDRESS REDACTED | | | BTC 0.000203891336266661<br>ETH 0.00289823255307909<br>GUSD 2.40893592629394<br>USDC 0.0450177551958625 | BTC 0.000000001283307892<br>GUSD 0.00532770968756708<br>USDC 0.0054318344379697 | |
| 3.1.476604 | RICK TODISH | ADDRESS REDACTED | | | BTC 0.000001599154068029<br>USDC 0.614381512656687 | | |
| 3.1.476605 | RICK TOUSSEYN | ADDRESS REDACTED | | | CEL 0.14860095395644 | | |
| 3.1.476606 | RICK TSENG | ADDRESS REDACTED | | | BTC 0.0108577375601056<br>CEL 0.162132011089613 | | |
| 3.1.476607 | RICK UNG | ADDRESS REDACTED | | | BTC 0.00141113489555606<br>MATIC 0.458115238844788<br>SNX 339.713474781524<br>USDC 266.868934509379 | | |
| 3.1.476608 | RICK VALKERING | ADDRESS REDACTED | | | BTC 0.000000001832388961<br>CEL 31.2902497854056 | | |
| 3.1.476609 | RICK VAN BEEK | ADDRESS REDACTED | | | BTC 0.000092186269019414<br>CEL 0.27946934314445<br>ETH 0.00239681940616632 | | |
| 3.1.476610 | RICK VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.0972166625291886 | | |
| 3.1.476611 | RICK VAN DER BURG | ADDRESS REDACTED | | | BTC 0.000050295820389724 | | |
| 3.1.476612 | RICK VAN DER PLOEG | ADDRESS REDACTED | | | BTC 0.0153550885730493<br>BUSD 11.3246451198309<br>ETH 0.0620703021815176<br>USDT ERC20 0.00333388487045791 | | |
| 3.1.476613 | RICK VAN DER VEN | ADDRESS REDACTED | | | CEL 0.00464550371509167 | | |
| 3.1.476614 | RICK VAN DIJK | ADDRESS REDACTED | | | BTC 0.000007608746376615<br>USDC 2.53867396264635<br>USDT ERC20 4.50067555905608 | | |
| 3.1.476615 | RICK VAN DIJK | ADDRESS REDACTED | | | BTC 0.000474791782478332<br>CEL 1523.76439687934<br>USDC 29.914049755225<br>USDT ERC20 29.3719016306819 | | |
| 3.1.476616 | RICK VAN DILLEN | ADDRESS REDACTED | | | BTC 0.0081392712882641<br>CEL 3.60120480288744<br>DOT 0.0137095378471442<br>LINK 2.8095105318074<br>MATIC 40.4991327928697<br>SNX 6.73651689001589<br>USDT ERC20 0.88349111752593<br>XLM 242.442325005411<br>XRP 0.0628823528854353 | | |
| 3.1.476617 | RICK VAN DINTEREN | ADDRESS REDACTED | | | ADA 295.66115581198<br>BTC 0.00159652521071068<br>ETH 0.00340944334678954<br>LUNC 34.8668651426287<br>MATIC 2298.37484180146 | | |
| 3.1.476618 | RICK VAN DRANEN | ADDRESS REDACTED | | | BTC 0.000018598212063099<br>DOT 0.185130546277827<br>ETH 0.0011773783073959<br>XRP 0.573306908561441 | | |
| 3.1.476619 | RICK VAN HOOFF | ADDRESS REDACTED | | | BTC 0.00127782801889707<br>DOT 0.182777826069637<br>USDC 34881.466614951<br>USDT ERC20 0.111251111033179 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.476620 | RICK VISSER | ADDRESS REDACTED | | | CEL 637.331746268264<br>DOT 0.000000000099839235<br>ETH 0.00024406928689331<br>UMA 26.165077 | | |
| 3.1.476621 | RICK VISSERS | ADDRESS REDACTED | | | BTC 0.027515313911676<br>ETH 0.468831536434523 | | |
| 3.1.476622 | RICK VREUGDENHIL | ADDRESS REDACTED | | | BTC 0.000351546708237223<br>CEL 4.58467112656075<br>EOS 67.5351666081194 | | |
| 3.1.476623 | RICK WAGNER | ADDRESS REDACTED | | | BAT 0.0975064124090969<br>COMP 0.00116099908592394<br>LINK 0.153824382014033<br>MATIC 0.0280008516050354<br>OMG 0.0893344656122298<br>USDC 6.68394334487101<br>ZRX 0.873456074800828 | USDC 0.000000522382664124 | |
| 3.1.476624 | RICK WAGNER | ADDRESS REDACTED | | | XLM 0.202272371136188 | | |
| 3.1.476625 | RICK WALKER | ADDRESS REDACTED | | | ETH 0.342945358276524<br>MATIC 1.47659072225325<br>USDC 1.08564593948916 | ETH 0.67066135 | |
| 3.1.476626 | RICK WALKER | ADDRESS REDACTED | | | OMG 1.9818517107103<br>SNX 18.9891077827815 | | |
| 3.1.476627 | RICK WARD | ADDRESS REDACTED | | | MATIC 1496.423179108 | | |
| 3.1.476628 | RICK WATER | ADDRESS REDACTED | | | ADA 0.375726473664113<br>BTC 0.000000027533674678<br>USDC 0.00280614241296633<br>XRP 747.708607923766 | | |
| 3.1.476629 | RICK WEAVER | ADDRESS REDACTED | | | USDC 47.0335665522855 | | |
| 3.1.476630 | RICK WEISSER | ADDRESS REDACTED | | | BTC 0.127841068044326 | | |
| 3.1.476631 | RICK WESENBERG | ADDRESS REDACTED | | | AAVE 7.73586606733032<br>ADA 1445.64847197683<br>BTC 0.426018096880702<br>ETH 5.56814971698332<br>MANA 522.635797335619<br>MATIC 475.439046580321<br>SOL 12.8790106310976<br>UNI 59.4586088218936 | | |
| 3.1.476632 | RICK WESTERBEEK | ADDRESS REDACTED | | | BTC 0.0217667737671821<br>CEL 232.337888968854<br>DOT 10.7221226167479<br>ETH 0.188909772072235<br>MATIC 222.460080431632<br>SOL 3.78726983861494<br>USDC 0.00322440225181296<br>XLM 0.000181790790973458<br>XRP 485.814190096393 | | |
| 3.1.476633 | RICK WHEELER | ADDRESS REDACTED | | | ADA 1114.26340940633<br>BTC 0.0134883185089266<br>DOT 70.0082436949514<br>MATIC 4.15393666537019 | | |
| 3.1.476634 | RICK WILLIAMS | ADDRESS REDACTED | | | AAVE 7.79158280415136<br>ADA 4190.59054286893<br>BAT 774.94220380087<br>BTC 0.572800638319763<br>DOT 0.128366049169808<br>MATIC 410.18115659244<br>SNX 88.7581411722121<br>UNI 365.64122653379<br>XTZ 172.281238921513<br>ZRX 871.748474916512 | | |
| 3.1.476635 | RICK WINDSOR VALENTINE | ADDRESS REDACTED | | | AAVE 0.150878912014012<br>BTC 0.000369319163005936<br>CEL 1936.51931827134<br>COMP 19.2171295841139<br>DOT 1025.19996065497<br>ETH 16.8429766811548<br>LINK 0.000228286135305262<br>LTC 0.034028802170046<br>MATIC 122.231815339454<br>OMG 728.584880312187<br>SNX 5490.47638083131<br>SOL 1009.5773061874<br>UNI 2081.27774381475<br>USDC 103084.149148573<br>USDT ERC20 15719.6277876 | AAVE 0.000004929914933201<br>BTC 0.0604349<br>CEL 118.389850674881<br>USDT ERC20 50000 | |
| 3.1.476636 | RICK WISEMAN | ADDRESS REDACTED | | | BTC 0.000015456139506691 | | |
| 3.1.476637 | RICK WOERDEMAN | ADDRESS REDACTED | | | BNB 1.24839965304297<br>BTC 0.298230630918321<br>CEL 2.96808765802934<br>DOT 18.9525805779547<br>ETH 1.26854784913878 | | |
| 3.1.476638 | RICK WORTEL | ADDRESS REDACTED | | | BTC 0.11117616255296<br>CEL 291.917261533764<br>ETH 3.00000020952892<br>LINK 0.0159758491926098<br>MATIC 12245.6421718576 | | |
| 3.1.476639 | RICK ZÖLLNER | ADDRESS REDACTED | | | BTC 0.000000105823217166<br>CEL 0.174818584345293<br>ETH 0.0604022111723435<br>XRP 186.192438777757 | | |
| 3.1.476640 | RICK ZWERVER | ADDRESS REDACTED | | | AAVE 6.09620378361491<br>BCH 0.465522757919701<br>BTC 0.0798293495730327<br>CEL 0.268232483032731<br>DOT 7.53095238210926<br>ETH 0.562904862629217<br>MANA 0.119808804279193<br>MATIC 336.452072517308<br>SNX 186.54624905367<br>SUSHI 134.483051057647<br>USDC 1.00566004300526<br>ZEC 0.93597990924473 | | |
| 3.1.476641 | RICKARD ANDERBERG | ADDRESS REDACTED | | | BNB 0.000459772879606185<br>BTC 0.303760298311592<br>DOT 0.00225817629022872<br>ETH 0.0149218969975703<br>LUNC 0.0302510057957457<br>MATIC 0.0652949666055434<br>SOL 0.0284814694454709<br>USDC 0.0910880547407247<br>USDT ERC20 0.0581423946908834 | | |
| 3.1.476642 | RICKARD AXELSSON | ADDRESS REDACTED | | | BTC 0.000000008473588545<br>CEL 0.00353689478484464<br>USDC 0.000000298269245437 | | |
| 3.1.476643 | RICKARD BERGSTRÖM | ADDRESS REDACTED | | | BTC 0.0000077825700635799<br>USDC 0.0575982169035367 | | |
| 3.1.476644 | RICKARD CALMERBERG | ADDRESS REDACTED | | | BTC 0.0190368778012395 | | |
| 3.1.476645 | RICKARD HERMANSSON | ADDRESS REDACTED | | | BTC 0.00120943194235752<br>CEL 30.9074581922714<br>ETH 0.44388 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.476646 | RICKARD KARLSSON | ADDRESS REDACTED | | | BTC 0.0159916900078779<br>CEL 0.39069935858237<br>ETH 0.0794132338823861<br>USDC 230.894349250101 | | |
| 3.1.476647 | RICKARD LUCEY | ADDRESS REDACTED | | | BTC 0.458874830101541<br>ETH 7.67703540659267<br>LTC 17.1764913161037 | | |
| 3.1.476648 | RICKARD MOGEN | ADDRESS REDACTED | | | CEL 18.4256991122439<br>ETH 0.26314482 | | |
| 3.1.476649 | RICKARD NILSSON | ADDRESS REDACTED | | | ETH 0.102526277600203 | | |
| 3.1.476650 | RICKARD NURLIN | ADDRESS REDACTED | | | AVAX 0.0654586786358505<br>BTC 0.20022956387574<br>CEL 66.0215402708911<br>DOT 0.939369972463176<br>ETH 2.35203890244525<br>MANA 0.0787355656241785<br>MATIC 4531.39778710657<br>SOL 81.0143841286058 | | |
| 3.1.476651 | RICKARD STEEN | ADDRESS REDACTED | | | BTC 0.000000006566053347<br>CEL 242.323823810277<br>EOS 4.44813319171522<br>SGB 25.3178647179706<br>XLM 6.46178350160197 | | |
| 3.1.476652 | RICKARD V WYK | ADDRESS REDACTED | | | CEL 1.0604621347996 | | |
| 3.1.476653 | RICKARD WENNSTRÖM | ADDRESS REDACTED | | | BTC 0.000015422531102411<br>ETH 0.000004098647587741 | | |
| 3.1.476654 | RICKARD WENNSTRÖM | ADDRESS REDACTED | | | BTC 0.000000197307956212<br>ETH 0.000210166958307609 | | |
| 3.1.476655 | RICKELL BELTRAN | ADDRESS REDACTED | | | ETH 0.0111954271338729<br>MANA 394.581617597184<br>MCDAI 0.163408422224333<br>XLM 1470.38648418131<br>XRP 3643.447480697 | | |
| 3.1.476656 | RICKEN MORJARIA | ADDRESS REDACTED | | | BTC 0.000009045415800489<br>CEL 207.384096610361 | | |
| 3.1.476657 | RICKESH PATEL | ADDRESS REDACTED | | | BAT 48.7503055805422<br>BCH 1.02628407989321<br>BTC 0.019109894784006<br>CEL 15.718168261891<br>COMP 0.0258518409704592<br>DOT 0.0127610078987633<br>EOS 57.7315541324566<br>ETC 3.07537106819779<br>ETH 0.00325180666438021<br>LINK 5.70457323031428<br>LTC 5.18093139892958<br>MATIC 122.607820000201<br>UNI 20.4635039653804<br>XLM 445.637122321757<br>XRP 0.014595801213529 | | |
| 3.1.476658 | RICKESIA WOLFE | ADDRESS REDACTED | | | XRP 72.244351 | | |
| 3.1.476659 | RICKEY ALLAN MEDLEY | ADDRESS REDACTED | | | BTC 0.000012131529776968 | BTC 0.000000004131284475 | |
| 3.1.476660 | RICKEY BURRUS | ADDRESS REDACTED | | | ADA 0.947019589697154<br>BTC 0.000010945641491951<br>DOT 0.0684051272611101<br>ETH 0.000423063551780269<br>MANA 0.0296530736390233<br>MATIC 0.671649324390674<br>SNX 0.890824636132442<br>USDC 0.107814591126102 | ADA 122.006206<br>BTC 0.01388146<br>DOT 9.1567659135<br>ETH 0.09467560116554<br>MANA 5.6910569105691<br>MATIC 103.166184740122<br>SNX 12.9963898916967 | |
| 3.1.476661 | RICKEY CARTHON | ADDRESS REDACTED | | | ETH 0.00163531088381777 | | |
| 3.1.476662 | RICKEY CHADWELL | ADDRESS REDACTED | | | BTC 0.00115235984137264<br>DOT 311.0991367947<br>ETH 7.99298477716943<br>SNX 1061.66054664876<br>SOL 30.5100858081978 | | |
| 3.1.476663 | RICKEY DELAIGLE | ADDRESS REDACTED | | | BTC 0.000023151589317596<br>MATIC 0.0128222641990606 | BTC 0.000000956977590361<br>MATIC 0.000000242775733428 | |
| 3.1.476664 | RICKEY EHRHARD | ADDRESS REDACTED | | | BTC 0.0160671439770237 | | |
| 3.1.476665 | RICKEY GEVERS | ADDRESS REDACTED | | | BTC 0.00108775426509258 | | |
| 3.1.476666 | RICKEY HELSEL | ADDRESS REDACTED | | | BTC 0.00790461773021074 | | |
| 3.1.476667 | RICKEY HILL | ADDRESS REDACTED | | | XRP 0.000000705242321732 | | |
| 3.1.476668 | RICKEY LEE EARLES JR | ADDRESS REDACTED | | | ADA 795.481659862173<br>BTC 2.26666482486057<br>ETC 12.3894572170218<br>ETH 1.68938584110954<br>USDC 1.99276295396468<br>ZEC 0.000000166605268926 | BTC 0.00000035<br>ZEC 0.000000292733652954 | |
| 3.1.476669 | RICKEY SHAH | ADDRESS REDACTED | | | BTC 0.358230550408303<br>CEL 1.1143089297663<br>MATIC 0.414632535812909<br>MCDAI 290.302087746997<br>USDC 18237.2385334236 | | |
| 3.1.476670 | RICKEY SWINDALL | ADDRESS REDACTED | | | BTC 0.0012049767870185<br>SGB 869.646116119838<br>XLM 3136.20768496941<br>XRP 6971.34423265593 | | |
| 3.1.476671 | RICKEY WELLS | ADDRESS REDACTED | | | BTC 0.00103230966506833 | | |
| 3.1.476672 | RICKI DALITZ | ADDRESS REDACTED | | | ADA 0.489550705350203<br>BTC 0.0300205523996743<br>CEL 0.0274442182582791<br>ETH 0.358184959742224<br>LINK 0.00165289333232095<br>LUNC 1.01068379333472<br>MATIC 47.5507712989868<br>SNX 0.214348804138479<br>USDC 0.61607057058825 | | |
| 3.1.476673 | RICKI EVANS | ADDRESS REDACTED | | | ADA 0.0417328672182792 | | |
| 3.1.476674 | RICKI GREENAWAY | ADDRESS REDACTED | | | BAT 0.000708922523533593<br>CEL 0.000003744065810816<br>MATIC 0.000061457991981884<br>SNX 0.000028352936277068<br>USDT ERC20 0.000023095021489482 | BAT 7.97731893477665<br>CEL 0.00840238111187775<br>MATIC 0.0977719100508555<br>SNX 0.0237297226160604<br>USDT ERC20 0.0375030769533432 | |
| 3.1.476675 | RICKIE CARTER | ADDRESS REDACTED | | | BTC 0.000016817775264636<br>ETH 0.000998106415470598 | BTC 0.000000005061186616 | |
| 3.1.476676 | RICKIE CHANG | ADDRESS REDACTED | | | BTC 523.965627087007<br>CEL 72541.651025256<br>ETH 121.937893101926<br>USDC 0.00329577796317049 | | |
| 3.1.476677 | RICKIE CROSS | ADDRESS REDACTED | | | ETH 0.000027120692071474<br>LINK 0.00114444518959944 | | |
| 3.1.476678 | RICKIE JAGDEO | ADDRESS REDACTED | | | BNB 2.16811627633989<br>BTC 0.00108177752513155<br>CEL 3.53472498431667<br>DOT 8.61613758483809<br>LTC 1.02019230509114<br>MATIC 141.29686770466<br>XRP 704.61102948245 | | |
| 3.1.476679 | RICKIE TOLLIVER | ADDRESS REDACTED | | | CEL 1.11552106257313 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.476680 | RICKILEE HARRISON | ADDRESS REDACTED | | | 1INCH 255.356668729384<br>AAVE 7.90298540195448<br>ADA 6064.61314308089<br>BTC 0.0450843483107797<br>CEL 96.0783741455161<br>DOT 91.2886192318324<br>ETH 5.1685007298029<br>MATIC 1080.45828620728<br>SNX 153.875566446668<br>USDC 1628.34077303022 | | |
| 3.1.476681 | RICKLIN NELSON | ADDRESS REDACTED | | | BTC 0.00110079867267967<br>USDC 1052.1214380813 | | |
| 3.1.476682 | RICKNEET JUDGE | ADDRESS REDACTED | | | ADA 106.49<br>BTC 0.0298787940074496<br>CEL 91.6282722165533<br>DOT 10.3839<br>ETH 0.000124570633339539<br>XRP 103.338044797635 | | |
| 3.1.476683 | RICKO ANDERSON | ADDRESS REDACTED | | | BTC 0.536971689167249<br>ETH 0.000652547048961664<br>SOL 0.0294991237760712<br>USDC 1.71888744617613 | ETH 0.838403719788608<br>SOL 49.5904756981656 | |
| 3.1.476684 | RICKSON AUGUSTO | ADDRESS REDACTED | | | BTC 0.000000007744332607<br>CEL 0.0617810113585814 | | |
| 3.1.476685 | RICKY AGEE | ADDRESS REDACTED | | | BTC 1.00854201935197<br>ETH 7.50737926796229<br>LINK 640.623328881873<br>MATIC 43596.0914642961<br>XLM 1346.2728374667 | | |
| 3.1.476686 | RICKY ALVERNAZ | ADDRESS REDACTED | | | CEL 1.30451794253103<br>ETH 0.000054 | | |
| 3.1.476687 | RICKY ALWINE | ADDRESS REDACTED | | | BTC 0.0606152098606606<br>DOT 30.9811909371943<br>ETH 0.800668498469931<br>USDC 0.0991976881771714<br>USDT ERC20 0.469220623596872 | | |
| 3.1.476688 | RICKY AMADUCCI | ADDRESS REDACTED | | | BTC 0.0602293153822406<br>ETH 0.285624505562143 | | |
| 3.1.476689 | RICKY APUZZO | ADDRESS REDACTED | | | USDT ERC20 0.173105165813163 | | |
| 3.1.476690 | RICKY ARCHULETTA | ADDRESS REDACTED | | | BTC 0.000002034030924735<br>CEL 1.09945500998105<br>ETH 0.000114233961377609<br>LTC 0.00538309759029913 | | |
| 3.1.476691 | RICKY ATCHISON | ADDRESS REDACTED | | | BTC 0.00263722019757193<br>GUSD 64.2474265869113<br>MATIC 449.390718133588<br>USDT ERC20 0.334156066391973 | | |
| 3.1.476692 | RICKY BARROWS | ADDRESS REDACTED | | | BTC 0.000000344174988061<br>BUSD 0.00138719210507949<br>MCDAI 0.0772502122959399 | | |
| 3.1.476693 | RICKY BARTHOLOMEW | ADDRESS REDACTED | | | AVAX 0.00153842765402451 | | |
| 3.1.476694 | RICKY BASCO | ADDRESS REDACTED | | | BTC 0.000124494963174674<br>COMP 0.0779191350962357<br>KNC 3.07079426251608<br>MANA 7.90896078589041<br>MATIC 62.4004317551442<br>UNI 1.88069652552461<br>XLM 236.657699122991<br>ZEC 0.0999038230842935<br>ZRX 0.462755034240563 | | |
| 3.1.476695 | RICKY BASHORE II | ADDRESS REDACTED | | | UNI 0.0162664420596731 | | |
| 3.1.476696 | RICKY BATES | ADDRESS REDACTED | | | GUSD 1.02013854375375<br>MATIC 56.3077426196834<br>USDC 2.460487969668 | | |
| 3.1.476697 | RICKY BESSOULA | ADDRESS REDACTED | | | CEL 0.00984872491202876 | | |
| 3.1.476698 | RICKY BIGAY | ADDRESS REDACTED | | | BTC 0.00111485679755858 | | |
| 3.1.476699 | RICKY BONSAL | ADDRESS REDACTED | | | TUSD 0.0440477289177522 | | |
| 3.1.476700 | RICKY BREINBURG | ADDRESS REDACTED | | | CEL 0.826078934261902 | | |
| 3.1.476701 | RICKY C JONES | ADDRESS REDACTED | | | COMP 0.00648342656407264<br>LINK 0.0119447822437225<br>USDC 0.00561944059335374 | | |
| 3.1.476702 | RICKY CAPOZZI | ADDRESS REDACTED | | | BTC 0.0951584456812825<br>ETH 2.58111203104741 | BTC 0.00327182 | |
| 3.1.476703 | RICKY CARROLL II | ADDRESS REDACTED | | | AAVE 0.000203913749814883<br>BTC 0.00000850491839781<br>ETH 0.000093957492127005<br>LTC 0.00286452818810128<br>MATIC 0.0727615325788662<br>UNI 0.00689731317154037<br>USDC 12.4930165078749 | BTC 0.00000379673082773<br>ETH 0.000000558939043577<br>MATIC 0.000653025431288098<br>USDC 5.059 | |
| 3.1.476704 | RICKY CHAN | ADDRESS REDACTED | | | BTC 0.000862245153737858<br>USDT ERC20 931.641341888649 | | |
| 3.1.476705 | RICKY CHENG | ADDRESS REDACTED | | | BTC 0.0280100291499014 | | |
| 3.1.476706 | RICKY CHEUNG | ADDRESS REDACTED | | | BNB 0.800004345015595<br>BTC 0.0174364102552347<br>CEL 14.0693101871328<br>USDT ERC20 251.86 | | |
| 3.1.476707 | RICKY CHEUNG | ADDRESS REDACTED | | | BTC 0.000690176390742325<br>CEL 43.9603629275612<br>SNX 48.991<br>USDC 211.229204686335<br>USDT ERC20 150.445011364216 | | |
| 3.1.476708 | RICKY CHEUNG | ADDRESS REDACTED | | | AAVE 1.972<br>CEL 4.59303294682273 | | |
| 3.1.476709 | RICKY CHOI | ADDRESS REDACTED | | | BTC 0.000000243200558763<br>USDC 0.360612359352436 | | |
| 3.1.476710 | RICKY CLARK | ADDRESS REDACTED | | | BTC 0.00131025797401806<br>CEL 11167.1142433731 | | |
| 3.1.476711 | RICKY CLOWERS | ADDRESS REDACTED | | | CEL 1.08899434469989 | | |
| 3.1.476712 | RICKY COMPT | ADDRESS REDACTED | | | BTC 0.503665561711932<br>CEL 1405.5056714793<br>EOS 1.5234<br>ETH 4.17907957871888<br>UNI 200<br>USDC 3.30344915555292<br>XLM 75.56562<br>ZRX 454.47329288 | | |
| 3.1.476713 | RICKY CUELLAR | ADDRESS REDACTED | | | BTC 0.00197259156919711<br>ETH 0.0102456283144609<br>GUSD 6.76439895323948<br>MATIC 2.13137021258549 | | |
| 3.1.476714 | RICKY DAGDAG | ADDRESS REDACTED | | | BTC 0.00546170889485831<br>CEL 14.4566263859899<br>ETH 0.118894325086539 | | |
| 3.1.476715 | RICKY DARDON | ADDRESS REDACTED | | | BTC 0.000026185013476202 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.476716 | RICKY DARLOW | ADDRESS REDACTED | | | ADA 5.01309076560233<br>BTC 0.00492295689440485<br>CEL 0.264404747949093<br>DOT 2.34480308519012<br>LTC 0.0133671315998523<br>LUNC 0.565740418205246<br>UMA 0.0831716082389117<br>USDC 0.000000606318741471999<br>USDT ERC20 1.17714299128796<br>XLM 0.000000065103214007<br>XRP 0.00000002629233631 | | |
| 3.1.476717 | RICKY DAVEY | ADDRESS REDACTED | | | BTC 0.168117673062328<br>CEL 232.767128131747<br>ETH 2.25375751272434 | | |
| 3.1.476718 | RICKY DE GUZMAN | ADDRESS REDACTED | | | BTC 0.00923710036331803<br>CEL 5.20786843025088<br>XRP 262.166986575689 | | |
| 3.1.476719 | RICKY DE WIT | ADDRESS REDACTED | | | AVAX 0.252774661670488<br>BNB 1.368884430799<br>BTC 0.1075221207445<br>CEL 0.363524206099907<br>ETH 0.0135552754081199<br>LINK 0.0783417610794677<br>LTC 0.0778753627156752<br>LUNC 262.316615362372<br>SGB 3525.70183380563<br>USDT ERC20 8.17635868918687 | | |
| 3.1.476720 | RICKY DEWITT | ADDRESS REDACTED | | | ADA 0.372821305906492<br>BTC 0.000091791042482871<br>MATIC 11.0117809591499<br>USDC 0.0577824159835983<br>XRP 1.51615431631747 | | |
| 3.1.476721 | RICKY DOHERTY | ADDRESS REDACTED | | | ETH 0.00356469499665784<br>MATIC 294.146356875142<br>SNX 48.3899764493441 | | |
| 3.1.476722 | RICKY DONALD DIPIERO | ADDRESS REDACTED | | | BTC 1.44208282920105<br>CEL 75.1235045594874<br>ETH 1.05991209930105<br>SOL 32.8116181185607<br>USDC 33117.9593826596 | LINK 0.0274441496431878<br>LUNC 0.00140514978764515 | |
| 3.1.476723 | RICKY DONTREY PALMER | ADDRESS REDACTED | | | ETH 0.00150471675916612 | | |
| 3.1.476724 | RICKY DORELEIJERS | ADDRESS REDACTED | | | BTC 0.0406814667138052<br>ETH 0.0502840774635863<br>XRP 859.112979527773 | | |
| 3.1.476725 | RICKY DYESS | ADDRESS REDACTED | | | COMP 0.012484165537433<br>MATIC 2955.18891508942 | | |
| 3.1.476726 | RICKY DYNES | ADDRESS REDACTED | | | ETH 0.000086261417223704 | | |
| 3.1.476727 | RICKY EDMON BEAN | ADDRESS REDACTED | | | AVAX 0.0156171478590285<br>BTC 0.000018010515078401<br>DOT 0.0479528621649336<br>ETH 0.000718791681835647<br>SNX 105.004342844253<br>XLM 45.9915090680691 | BTC 0.000000004549634975<br>DOT 0.000000000006176657 | |
| 3.1.476728 | RICKY ENG | ADDRESS REDACTED | | | USDC 7544.26451857642 | | |
| 3.1.476729 | RICKY ESNEAULT | ADDRESS REDACTED | | | BTC 0.00105902005016506<br>LTC 51.7802098381597 | | |
| 3.1.476730 | RICKY EVANS | ADDRESS REDACTED | | | BTC 0.0888057839427843<br>COMP 0.184575154111834<br>LINK 15.5459772681737<br>LTC 4.35141932233858<br>MATIC 90.7743467567458<br>XLM 1468.19558385999<br>XRP 560.912734 | | |
| 3.1.476731 | RICKY FAJAR ADIPUTRA | ADDRESS REDACTED | | | BTC 0.00172247924699805<br>CEL 2.60764537585218<br>MCDAI 30.1154955617632 | | |
| 3.1.476732 | RICKY FELTMAN | ADDRESS REDACTED | | | BTC 0.00015586863235721<br>DOT 0.0179100628626463<br>USDC 6.8893161310197 | | |
| 3.1.476733 | RICKY FENG | ADDRESS REDACTED | | | BTC 0.724244777519873<br>MATIC 1113.37093889083 | | |
| 3.1.476734 | RICKY FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00153518168448373<br>LINK 0.156813927661285<br>LTC 0.0100656800722979<br>MATIC 2.62023490903043<br>SGB 191.962563997808<br>SNX 0.6066730444101<br>XLM 0.41542587668665<br>XRP 0.000000258689121846 | | |
| 3.1.476735 | RICKY FUENTES | ADDRESS REDACTED | | | 1INCH 24.1631314761431<br>AAVE 1.02849292487386<br>ADA 427.315678199087<br>AVAX 1.68245222965885<br>BAT 1284.676180985<br>BCH 1.04339788060526<br>BNB 0.22516611291202<br>BNT 50.1941246322869<br>BSV 0.213700553004415<br>BTC 0.15406164689195<br>CEL 309.441074780127<br>COMP 0.991759719163361<br>DASH 1.48848903135347<br>DOGE 200.07475671961<br>DOT 6.98520965768746<br>EOS 32.4462481565617<br>ETC 52.2096136701057<br>ETH 1.21192620233301<br>KNC 89.9674523905811<br>LINK 30.6402404805668<br>LPT 6.47049645<br>LTC 3.6253523685971<br>MANA 1716.85557465802<br>MATIC 334.107193606999<br>MCDAI 366.063689798316<br>OMG 48.7746655582419<br>PAX 82.3998590497212<br>SNX 21.7018113983844 | | |
| 3.1.476736 | RICKY FUNES | ADDRESS REDACTED | | | ADA 95.2284249385365 | | |
| 3.1.476737 | RICKY GARCIA | ADDRESS REDACTED | | | XLM 65.977435806955 | | |
| 3.1.476738 | RICKY GLADOW | ADDRESS REDACTED | | | BTC 0.000500513876224181<br>CEL 0.382654657797725 | | |
| 3.1.476739 | RICKY GRANT | ADDRESS REDACTED | | | ADA 0.000000305773580311<br>BTC 0.000000001455015702<br>CEL 0.000098501005777627<br>LINK 0.0145266633177536<br>USDC 0.0000008095393061<br>XLM 0.000000059433393622<br>XRP 58609.9692902331 | BTC 0.00144034 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.476740 | RICKY HALIM | ADDRESS REDACTED | | | ADA 0.129812807718547<br>BNB 0.00154637628840915<br>BTC 0.00119023196473828<br>ETH 0.791277275222603<br>LUNC 0.0116944918364369<br>USDC 95.8354892830495<br>USDT ERC20 0.0698744539842322<br>XRP 0.217102956629809<br>XTZ 21.8855099259917 | | |
| 3.1.476741 | RICKY HALL | ADDRESS REDACTED | | | ADA 249.193850149558<br>ETH 0.0154392482739588<br>XRP 1.999 | | |
| 3.1.476742 | RICKY HARRIS | ADDRESS REDACTED | | | CEL 644.434230932438 | | |
| 3.1.476743 | RICKY HEERA | ADDRESS REDACTED | | | BTC 0.21050698299292<br>ETH 2.07793115163268<br>XRP 68.8099987100735 | | |
| 3.1.476744 | RICKY HERNANDEZ | ADDRESS REDACTED | | | LTC 0.395967570271965 | | |
| 3.1.476745 | RICKY HOANG-NGUYEN | ADDRESS REDACTED | | | BTC 0.00128028456957159<br>EOS 0.0279562648822848<br>SOL 1.00678235546174<br>XRP 4336.02081090258 | | |
| 3.1.476746 | RICKY HOUGHTON | ADDRESS REDACTED | | | BTC 0.000000865317317512<br>CEL 2.95280828513476<br>COMP 0.00180613884713226<br>MANA 0.0468595405823593<br>XRP 0.426129732870335<br>ZRX 0.559837980563685 | | |
| 3.1.476747 | RICKY HUI | ADDRESS REDACTED | | | BUSD 78.4858347950699 | | |
| 3.1.476748 | RICKY HULIN | ADDRESS REDACTED | | | AAVE 0.000536920997451436<br>ADA 272.346153149538<br>AVAX 4.76112844696349<br>BTC 0.0173648490871448<br>DOT 12.7022140928205<br>ETH 0.648060000494434<br>LINK 0.00663518317199247<br>MATIC 301.530235201102<br>SOL 1.17110901758556<br>SUSHI 0.012916560046996 | | |
| 3.1.476749 | RICKY HUNTER | ADDRESS REDACTED | | | BTC 0.000000004046941995<br>CEL 0.000942189951106324<br>MATIC 0.0435356017167859 | | |
| 3.1.476750 | RICKY HUYNH | ADDRESS REDACTED | | | BTC 0.00137979051447439<br>MATIC 29.6640356212268 | | |
| 3.1.476751 | RICKY IP SZE YUEN | ADDRESS REDACTED | | | BTC 0.000007562592737399<br>DOT 0.0944022314124259<br>ETH 0.000152537147562553<br>USDT ERC20 2.70574344954925<br>XRP 0.0889064182759539 | | |
| 3.1.476752 | RICKY IRIANTO JUSMAN | ADDRESS REDACTED | | | AVAX 0.0147850139375903<br>BTC 0.00121268994153452<br>LUNC 0.0278343244652175 | | |
| 3.1.476753 | RICKY JAMES | ADDRESS REDACTED | | | ETH 0.000906745963886589 | | |
| 3.1.476754 | RICKY JETHWA | ADDRESS REDACTED | | | BNB 0.0327302999136263<br>BTC 0.000219843799360317<br>CEL 4.000944096328<br>DOT 0.000536084071127844<br>LTC 0.00624750637398524<br>SGB 0.000137522246301462<br>XRP 0.000928152325368383 | | |
| 3.1.476755 | RICKY JOHN WOLTMAN | ADDRESS REDACTED | | | | BTC 0.0317184492713775 | |
| 3.1.476756 | RICKY JOHNSON | ADDRESS REDACTED | | | CEL 1.06302089822459 | | |
| 3.1.476757 | RICKY JOHNSON | ADDRESS REDACTED | | | CEL 1.00266747026977 | | |
| 3.1.476758 | RICKY JONES | ADDRESS REDACTED | | | ADA 342.665668183244<br>BTC 0.017928817186846<br>ETH 0.482976516113629 | | |
| 3.1.476759 | RICKY JREARZ | ADDRESS REDACTED | | | BTC 0.0240805125241575<br>ETH 0.494037704251537 | | |
| 3.1.476760 | RICKY KEEN | ADDRESS REDACTED | | | XLM 151.141924174206 | | |
| 3.1.476761 | RICKY KEOVORAVONG | ADDRESS REDACTED | | | MATIC 221.086614855118 | | |
| 3.1.476762 | RICKY KWAN | ADDRESS REDACTED | | | BTC 0.00204668825335697<br>LTC 0.119711652954866<br>MCDAI 0.278732236758339<br>USDC 0.0160126411692725<br>USDT ERC20 4.80114448538917 | | |
| 3.1.476763 | RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | | | ADA 12830.3157453593<br>BTC 0.00301785078665447<br>DOT 292.355803075863<br>ETH 1.01665427394666<br>LINK 364.830216043099<br>SOL 50.001258609845<br>UNI 153.022428980387<br>USDC 534.067767507451<br>UST 22428.7458183645 | ETH 0.00177276709912156<br>UST 123.345507 | |
| 3.1.476764 | RICKY LAM | ADDRESS REDACTED | | | BTC 0.0000113300518828339 | | |
| 3.1.476765 | RICKY LAM | ADDRESS REDACTED | | | BTC 0.0406291251418485<br>CEL 1.11684602875874<br>DASH 0.0459703399637353<br>ETH 0.312748438944375<br>USDC 1109.58240995183<br>XLM 16.0808653336086 | | |
| 3.1.476766 | RICKY LARRY KITCH | ADDRESS REDACTED | | | ETH 0.00198361997026031 | | |
| 3.1.476767 | RICKY LASTNER | ADDRESS REDACTED | | | BTC 0.000087739933447553<br>CEL 1.06863658886424<br>ETH 0.00129065876468614 | | |
| 3.1.476768 | RICKY LAWRENCE | ADDRESS REDACTED | | | BTC 0.00467863832496311 | | |
| 3.1.476769 | RICKY LEE | ADDRESS REDACTED | | | BTC 0.00151698742849576<br>ETH 0.0118428161059361<br>LINK 0.0578250587451793<br>OMG 0.0212388620610506 | | |
| 3.1.476770 | RICKY LEE KARR | ADDRESS REDACTED | | | BTC 0.157014274844723<br>ETH 6.94892847592931 | | |
| 3.1.476771 | RICKY LEE MATTHEWS | ADDRESS REDACTED | | | ETH 0.00163964091978477 | | |
| 3.1.476772 | RICKY LEON | ADDRESS REDACTED | | | BTC 0.000110201227436372<br>CEL 0.794073248640165<br>DOT 0.64083773662663<br>ETH 0.00132480855286136<br>LINK 81.443416169664<br>SOL 0.0785013135794137 | | |
| 3.1.476773 | RICKY LEON CAMERON | ADDRESS REDACTED | | | BTC 0.00135381209177532<br>CEL 462.172480381048<br>ETH 13.2711358901878 | | |
| 3.1.476774 | RICKY LEONG | ADDRESS REDACTED | | | BTC 0.00230031996787841<br>CEL 0.326816580639398<br>ETH 0.00157507369284784<br>USDC 281.148487528528 | | |
| 3.1.476775 | RICKY LIM | ADDRESS REDACTED | | | BTC 0.000439263182734281 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.476776 | RICKY LOUIS BRACKEN | ADDRESS REDACTED | | | AVAX 2.25828664283497<br>BTC 0.0195679478395816<br>CEL 94.2611829962675<br>COMP 1.13388734320424<br>ETH 0.271655123767652<br>LINK 15.7033331135716<br>SNX 69.6108410276286<br>USDC 557.534619521339<br>ZRX 251.075707669901 | BTC 0.00087445<br>ETH 0.0143731564969287<br>USDC 100 | |
| 3.1.476777 | RICKY LUI | ADDRESS REDACTED | | | BTC 0.00237553368239334<br>CEL 20.719031234775<br>USDC 500.040985 | | |
| 3.1.476778 | RICKY LY | ADDRESS REDACTED | | | BTC 0.00034732059599058<br>ETC 25.7374913844531 | | |
| 3.1.476779 | RICKY LYNN SNYDER | ADDRESS REDACTED | | | BTC 0.0000583888859934999<br>USDC 50.8195815578127 | BTC 0.00000877 | |
| 3.1.476780 | RICKY MAKALA | ADDRESS REDACTED | | | BTC 0.000000001922344485<br>CEL 429.811011400307<br>DASH 0.000195221413236561<br>ETH 0.00138049576972442<br>SGB 0.0146918281455199<br>USDT ERC20 0.335170929041032<br>XAUT 0.000031769230685238<br>XLM 0.0375013305318987<br>XRP 0.0991567169960634 | | |
| 3.1.476781 | RICKY MANNING | ADDRESS REDACTED | | | CEL 1.18901417420997 | | |
| 3.1.476782 | RICKY MANSUKHANI | ADDRESS REDACTED | | | BTC 0.00000130172313625<br>ETH 0.000013262026422197 | | |
| 3.1.476783 | RICKY MARTIN | ADDRESS REDACTED | | | AAVE 1.17572259134202<br>BAT 162.4<br>BCH 0.000000006205164638<br>BTC 0.000000009499830478<br>CEL 1003.81185813505<br>LUNC 0.000000789732023253<br>SNX 51.9370229881488<br>UNI 15.2053089990134 | | |
| 3.1.476784 | RICKY MASSEY | ADDRESS REDACTED | | | AAVE 6.31568372883932<br>BAT 0.596413267847628<br>BNT 0.0252798709796095<br>BTC 0.000234272587640144<br>CEL 102.644940957654<br>COMP 2.43906448293537<br>DOT 0.348113690510328<br>ETC 0.00289006163470505<br>MATIC 0.884867929832348<br>OMG 0.00296355597453272<br>SNX 60.8875691943079 | | |
| 3.1.476785 | RICKY MASTERS | ADDRESS REDACTED | | | ADA 175.646110502952<br>BTC 0.00547309119700491<br>DASH 0.21838232089173<br>EOS 10.384202302727<br>ETH 0.058928912190727<br>LTC 0.262555985275231 | | |
| 3.1.476786 | RICKY MATHEWS | ADDRESS REDACTED | | | ADA 2774.97512244854<br>BTC 0.00831862189846217<br>COMP 0.0128732024968126<br>USDC 6592.77531286248<br>XLM 38.9843193853255<br>XRP 450 | | |
| 3.1.476787 | RICKY MCCODE | ADDRESS REDACTED | | | USDC 0.00311432023334139 | | |
| 3.1.476788 | RICKY MCCOLLUM | ADDRESS REDACTED | | | BTC 0.130724955804653<br>ETH 1.33390680672473 | | |
| 3.1.476789 | RICKY MILES | ADDRESS REDACTED | | | BTC 0.000001509119835871 | | |
| 3.1.476790 | RICKY MING KIN HO | ADDRESS REDACTED | | | ETH 0.494751602476002 | | |
| 3.1.476791 | RICKY MINIANO | ADDRESS REDACTED | | | CEL 1.09089056592078<br>USDC 3.5145465095731 | | |
| 3.1.476792 | RICKY MOLINEUX | ADDRESS REDACTED | | | ADA 2047.70922566781<br>BTC 1.46065296142071<br>CEL 675.637198780847<br>DOT 28.9345656965172<br>ETH 1.39950773724006<br>MATIC 1895.33310577494<br>SOL 18.6024492807921<br>USDC 0.0237389997853779 | | |
| 3.1.476793 | RICKY MOLINEUX | ADDRESS REDACTED | | | ADA 284.540953262545<br>BTC 0.639542955234279<br>USDC 0.329326455371515 | | |
| 3.1.476794 | RICKY MONTANEZ | ADDRESS REDACTED | | | ETH 0.000002799542347219 | | ETH 0.11313174 |
| 3.1.476795 | RICKY MOUA | ADDRESS REDACTED | | | BTC 0.000005692648306683<br>ETH 0.514569299990558 | ETH 1.13187576988395 | |
| 3.1.476796 | RICKY MOUREY | ADDRESS REDACTED | | | BTC 0.463414320775945<br>COMP 18.9919959150278<br>ETH 8.56456076364688<br>USDC 4.426579363271<br>ZRX 5524.30382665354 | USDC 2.1 | |
| 3.1.476797 | RICKY MUNT | ADDRESS REDACTED | | | CEL 22.5175935586194<br>SGB 0.728929983853442<br>XRP 0.000000839726805207 | | |
| 3.1.476798 | RICKY NELLES | ADDRESS REDACTED | | | BCH 0.000031731425246285<br>BSV 0.000049924587397989<br>BTC 0.0000196280915308069<br>ETH 0.000332774253858396 | | |
| 3.1.476799 | RICKY NEW | ADDRESS REDACTED | | | XRP 34.381169 | | |
| 3.1.476800 | RICKY NG | ADDRESS REDACTED | | | BTC 0.000223598442338163<br>CEL 1.09945500998105 | | |
| 3.1.476801 | RICKY NGUYEN | ADDRESS REDACTED | | | ADA 12278.5930278185<br>AVAX 30.8025535913432<br>BTC 0.210507129542037<br>ETH 5.11905692132413<br>MATIC 8371.58373415258 | | |
| 3.1.476802 | RICKY O'CONNOR | ADDRESS REDACTED | | | BTC 0.0904736806046308<br>ETH 1.38787152794143<br>USDC 337.496426963263 | | |
| 3.1.476803 | RICKY OKWARA | ADDRESS REDACTED | | | BTC 0.000456742866605237<br>DASH 0.00138486425736599<br>MATIC 2.65015262136275 | | |
| 3.1.476804 | RICKY OROURKE | ADDRESS REDACTED | | | BTC 0.108456797089286<br>CEL 1.14996032981464<br>ETH 0.0307746090479451<br>LTC 1.15552123014314<br>SGB 65.5615316725064<br>USDC 7.22077106748467<br>XRP 0.226050840610177 | | |
| 3.1.476805 | RICKY PALACIOS | ADDRESS REDACTED | | | ADA 0.179343660894333<br>BTC 0.926161430478551<br>DOT 244.270682777424<br>ETH 7.91380876656386<br>MATIC 3429.41658018993 | | |
| 3.1.476806 | RICKY PAMPLONA | ADDRESS REDACTED | | | BTC 0.0005623015107422 | | |
| 3.1.476807 | RICKY PATTERSON | ADDRESS REDACTED | | | BTC 0.000024840212764394 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.476808 | RICKY PHELPS | ADDRESS REDACTED | | | BTC 0.00319354901171114<br>CEL 5.86763244936397<br>ETH 0.0255134092536324<br>MCDAI 41.2580165<br>USDT ERC20 43.000066<br>XLM 659.89557095534<br>XRP 0.0958328572180959 | | |
| 3.1.476809 | RICKY PHIFER | ADDRESS REDACTED | | | ADA 1324.24347883928<br>AVAX 37.3318181257802<br>DOT 67.101907719266<br>ETH 2.091292546993<br>LINK 0.0612596910451107<br>LUNC 42.3567439847676<br>MANA 311.967389467085<br>MATIC 8990.73061160674<br>SNX 0.102766140295287<br>SOL 48.0794335861999<br>USDC 705.712827830359 | ADA 3687.931432<br>AVAX 63.74228239<br>LUNC 1.24646<br>MANA 542.7649<br>MATIC 2220.55285965<br>SOL 22.527154217 | |
| 3.1.476810 | RICKY POON | ADDRESS REDACTED | | | BAT 56.0854086745697<br>BCH 0.000407184060041007<br>BNB 0.000000009693024123<br>BTC 0.180692250118212<br>CEL 1076.63375487239<br>DOGE 0.0143436296930372<br>ETH 4.35160364546925<br>LTC 1.95822984692411<br>UNI 0.00283465130917706 | | |
| 3.1.476811 | RICKY PUGH | ADDRESS REDACTED | | | BTC 0.000003772937239689<br>CEL 0.153558298998937 | | |
| 3.1.476812 | RICKY RAMOS | ADDRESS REDACTED | | | BTC 0.0158814433625957<br>XLM 0.0151581246903284 | | |
| 3.1.476813 | RICKY RAMSEY | ADDRESS REDACTED | | | ADA 0.216975018541632<br>BAT 5.75369463808647<br>BTC 0.000037274520785047<br>ETH 0.00363154273719213<br>MATIC 175.121740911616<br>SNX 0.157524590594912<br>UNI 0.125240081798817<br>USDC 152.799087497829 | | |
| 3.1.476814 | RICKY RAUL VENTO | ADDRESS REDACTED | | | | XRP 2766.7647 | |
| 3.1.476815 | RICKY RAY MILES | ADDRESS REDACTED | | | ETH 0.00368556951180\78 | | |
| 3.1.476816 | RICKY REDELMAN | ADDRESS REDACTED | | | BTC 0.0474510428934177<br>CEL 0.0827462171664215<br>ETH 0.00000448026850982<br>LINK 0.0402563601168287<br>MATIC 0.433972987432656<br>SGB 100.028122656038<br>XRP 0.000000894025639435 | CEL 0.0000933233108919 | |
| 3.1.476817 | RICKY REYNOLDS | ADDRESS REDACTED | | | ADA 5.1301199798663 | | |
| 3.1.476818 | RICKY RIGUTTO | ADDRESS REDACTED | | | ETH 0.00075815868689177 | | |
| 3.1.476819 | RICKY ROBINSON | ADDRESS REDACTED | | | BTC 0.0352953049737241<br>USDC 4.02486299838556 | | |
| 3.1.476820 | RICKY ROCHISH RAVURI | ADDRESS REDACTED | | | BTC 0.000000205306969381<br>CEL 0.00830951913058228<br>XRP 0.235968945282191 | | |
| 3.1.476821 | RICKY ROMERO | ADDRESS REDACTED | | | XRP 2677.670792 | | |
| 3.1.476822 | RICKY SAKATA | ADDRESS REDACTED | | | ADA 2.7195746292618<br>BTC 0.000209004416331339<br>DOT 0.0411807946888473<br>ETH 0.000128298525973604<br>MCDAI 0.0879630293104306<br>UNI 0.0164399749737991 | | |
| 3.1.476823 | RICKY SALMON | ADDRESS REDACTED | | | ETC 1.9455183988418<br>ETH 0.00240121722275708<br>MATIC 108.746345594964 | | |
| 3.1.476824 | RICKY SAM | ADDRESS REDACTED | | | BTC 0.00003285653995529<br>CEL 6.27267242620198 | | |
| 3.1.476825 | RICKY SANCHEZ | ADDRESS REDACTED | | | ADA 22.6623216946782<br>BTC 0.000806953454202349<br>USDC 529.661625843137 | | |
| 3.1.476826 | RICKY SEASE | ADDRESS REDACTED | | | BTC 0.000003365673920134<br>CEL 0.0338927114790012<br>ETH 0.0000022713099032<br>XLM 0.111622420035613 | | |
| 3.1.476827 | RICKY SHI | ADDRESS REDACTED | | | ADA 889.040759041433<br>BTC 0.273189844527993 | | |
| 3.1.476828 | RICKY SIMMONDS | ADDRESS REDACTED | | | BTC 0.000096921463971203<br>CEL 0.0534242806052002 | | |
| 3.1.476829 | RICKY SINGH | ADDRESS REDACTED | | | ETH 0.000001968318709426<br>USDC 0.00342010148736367 | USDC 2500.00000097635 | |
| 3.1.476830 | RICKY SMITH | ADDRESS REDACTED | | | CEL 597.762600105923<br>XRP 253.215279 | | |
| 3.1.476831 | RICKY SMYTH | ADDRESS REDACTED | | | BTC 0.385280895067571<br>CEL 0.272006765672457<br>ETH 1.03186302157817<br>XRP 885.488886977832 | | |
| 3.1.476832 | RICKY SNAPP | ADDRESS REDACTED | | | ETH 0.00002702493027275 | | |
| 3.1.476833 | RICKY SORIANO | ADDRESS REDACTED | | | BTC 0.0674882393626308 | | |
| 3.1.476834 | RICKY SOUSA JR | ADDRESS REDACTED | | | ADA 0.10743685493237<br>BTC 0.00955579721375905<br>DOT 72.4142383427247<br>ETH 2.05841571781544<br>LINK 121.772042128383<br>MATIC 1227.64348223842<br>SUSHI 0.0988055665778546<br>USDC 0.0048744907905184 | DOT 0.0460636069 | |
| 3.1.476835 | RICKY SOUTHCOMBE | ADDRESS REDACTED | | | ADA 0.000218690293158197<br>AVAX 0.00206987403188243<br>BTC 0.0012365615865983<br>CEL 0.0394958481372132<br>ETH 0.0380883473694116<br>LUNC 7.13439369486293<br>SOL 0.00153407098112764 | | |
| 3.1.476836 | RICKY SPIRES | ADDRESS REDACTED | | | BTC 0.00003096754408263<br>SGB 38.2191781401887<br>XRP 257.744067218367 | | |
| 3.1.476837 | RICKY STAFFORD | ADDRESS REDACTED | | | BTC 0.25825465606588 | | |
| 3.1.476838 | RICKY STEVEN THORSON | ADDRESS REDACTED | | | BTC 0.110260374809251<br>CEL 31.3238907464604<br>DOT 61.0118306187506<br>ETH 0.304863036361322<br>XTZ 95.1386375492853 | | |
| 3.1.476839 | RICKY STRICKLAND | ADDRESS REDACTED | | | CEL 1.08321958133521 | | |
| 3.1.476840 | RICKY SUKUP | ADDRESS REDACTED | | | BTC 0.000007981276265209<br>ETH 0.00204991898843085 | | |
| 3.1.476841 | RICKY T ELLIS | ADDRESS REDACTED | | | BTC 0.0261011715328939 | | |
| 3.1.476842 | RICKY TANG | ADDRESS REDACTED | | | BTC 0.00537164560076918 | | |
| 3.1.476843 | RICKY TERLAAK | ADDRESS REDACTED | | | BTC 0.046507955854127 | | |
| 3.1.476844 | RICKY TEW | ADDRESS REDACTED | | | ADA 0.377444004690872<br>BTC 0.00000122969548708999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.476845 | RICKY THOO | ADDRESS REDACTED | | | BTC 0.0012872315403802<br>CEL 310.274517324864<br>DOT 1.44313570042775 | | |
| 3.1.476846 | RICKY TITUS | ADDRESS REDACTED | | | BTC 0.000003762049087913<br>ETH 0.0000351111858200379 | BTC 0.000000003462371739 | |
| 3.1.476847 | RICKY TORRES-GAROUTTE | ADDRESS REDACTED | | | BTC 0.00089920735560837<br>ETH 0.0137721741430961 | | |
| 3.1.476848 | RICKY TRAN | ADDRESS REDACTED | | | ADA 206.801840270796<br>BTC 0.000011752997614467<br>ETH 0.000680464766714252<br>MCDAI 0.29789793609894<br>UNI 0.00822324045400505<br>USDC 61.9224002691511 | | |
| 3.1.476849 | RICKY TSANG | ADDRESS REDACTED | | | BTC 0.00246249529553111<br>MATIC 0.494219634058007<br>USDC 1539.85477192606 | | |
| 3.1.476850 | RICKY UNTERMEYER | ADDRESS REDACTED | | | BTC 25.4224811241279<br>USDC 0.20619447852073 | BTC 0.204102968004636<br>CEL 108.263773858629<br>USDC 0.000943 | |
| 3.1.476851 | RICKY UPTON | ADDRESS REDACTED | | | PAX 0.00198727 | | |
| 3.1.476852 | RICKY VERHEIJEN | ADDRESS REDACTED | | | BTC 0.0505326545675604<br>ETH 2.01879413219878<br>MATIC 5.8145159211984<br>SOL 8.19511636493554<br>USDC 38.5112213998669 | | |
| 3.1.476853 | RICKY VIKAS | ADDRESS REDACTED | | | CEL 3.4447526459154<br>DOT 0.00000024<br>EOS 0.000066668379769654<br>USDC 0.000000546156670041 | | |
| 3.1.476854 | RICKY VO | ADDRESS REDACTED | | | ETH 0.995638918875048 | | |
| 3.1.476855 | RICKY WALLIS | ADDRESS REDACTED | | | BTC 1.3907481<br>CEL 910.071007672625 | | |
| 3.1.476856 | RICKY WARNER | ADDRESS REDACTED | | | ADA 13.0412533022625<br>BTC 0.000988219569022853<br>ETH 0.642649027818853 | | |
| 3.1.476857 | RICKY WEBB | ADDRESS REDACTED | | | BTC 0.00268517443640829<br>CEL 44.7061129626585<br>SNX 47.677 | | |
| 3.1.476858 | RICKY WEBB | ADDRESS REDACTED | | | BTC 0.00968131742816011<br>ETH 0.06978322831799<br>LTC 2.23346178750032 | | |
| 3.1.476859 | RICKY WIBOWO | ADDRESS REDACTED | | | CEL 19.5446680538703 | | |
| 3.1.476860 | RICKY WILDER | ADDRESS REDACTED | | | ADA 0.362985728913693<br>BTC 0.000199372287841294<br>ETH 0.00168846417322783<br>GUSD 3.04039992160754<br>MATIC 1.33879699205435<br>SNX 0.126848293321533<br>USDC 0.189379072991519 | ADA 325.6017775949<br>BTC 0.131741369426744<br>ETH 1.02956182754375<br>GUSD 1573.10909878921<br>MATIC 678.863395323865<br>SNX 33.8528115818909<br>USDC 316.732867805581 | |
| 3.1.476861 | RICKY WOLF | ADDRESS REDACTED | | | ADA 1.31204145518135<br>BTC 0.000079917203524649<br>DOT 0.143135456367182<br>ETH 0.000336076525643879<br>SNX 0.64414085030311<br>USDC 5.43546819399289 | | |
| 3.1.476862 | RICKY WOOD | ADDRESS REDACTED | | | | ADA 20 | |
| 3.1.476863 | RICKY WOODARD JR | ADDRESS REDACTED | | | BTC 0.996515816806466<br>CEL 0.658812612665123<br>ETH 11.0852608542536<br>MCDAI 30 | | |
| 3.1.476864 | RICKY YIP | ADDRESS REDACTED | | | BNB 0.000235444912135354<br>BTC 0.000023571362171823<br>CEL 1.05590620558482<br>ETH 0.00017457951140943<br>MATIC 0.00314644693224961<br>SOL 0.000101070822933506<br>USDC 0.000161428588897966<br>USDT ERC20 0.000409696358518596<br>XLM 0.00870557282964659 | | |
| 3.1.476865 | RICKY YOELIANTO | ADDRESS REDACTED | | | BTC 0.00120279562834302<br>CEL 18.8816839228236 | | |
| 3.1.476866 | RICKY YU | ADDRESS REDACTED | | | AVAX 10.1114714056795<br>BTC 0.0692441514727553<br>DOT 61.3342099232926<br>SOL 10.1336587388947 | BTC 0.124 | |
| 3.1.476867 | RICKY YUSMILIE | ADDRESS REDACTED | | | BTC 0.00665389777069652<br>USDT ERC20 2.96235439089212 | | |
| 3.1.476868 | RICKY ZHANG | ADDRESS REDACTED | | | BTC 0.00000009586938764 | | |
| 3.1.476869 | RICKY-DEAN DARREN CANNING | ADDRESS REDACTED | | | BTC 0.000002413348170677<br>ETH 0.0000013663601928989 | | |
| 3.1.476870 | RICO AARNTZEN | ADDRESS REDACTED | | | BTC 0.000000799798092601<br>CEL 409.398580385923<br>ETH 7.3527674379578<br>PAX 0.284294116499885<br>SNX 0.00070781339625467<br>USDC 2621.1446711914 | | |
| 3.1.476871 | RICO AASKOV | ADDRESS REDACTED | | | CEL 1.06803395836134 | | |
| 3.1.476872 | RICO ADIGAZALOV | ADDRESS REDACTED | | | ADA 180.451451734574<br>BTC 0.00107248752995177<br>CEL 40.8705312527443<br>ETH 0.54816<br>XRP 368.4636 | | |
| 3.1.476873 | RICO ARNOLD OÑATE | ADDRESS REDACTED | | | ADA 0.000000056520772034<br>BTC 0.0366758225860369<br>CEL 17.1066949770921<br>DOT 28.087095237283<br>ETH 0.113530205190526<br>LINK 20.1453675952058<br>XLM 0.0275222091005125<br>XRP 0.0349811512041126 | | |
| 3.1.476874 | RICO BÄCHTIGER | ADDRESS REDACTED | | | BTC 0.00863705858744833<br>CEL 5.41319804229011<br>ETH 0.07075177 | | |
| 3.1.476875 | RICO BAMERT | ADDRESS REDACTED | | | BTC 0.0854321644526304<br>ETH 1.19125334229059 | | |
| 3.1.476876 | RICO BISCIONI | ADDRESS REDACTED | | | BTC 0.000000003456733668<br>CEL 6.13066245166316 | | |
| 3.1.476877 | RICO BREY | ADDRESS REDACTED | | | BTC 0.000003493413137541 | | |
| 3.1.476878 | RICO BROWNEAGLE | ADDRESS REDACTED | | | BTC 0.000000057911560542999 | | |
| 3.1.476879 | RICO BURGESS | ADDRESS REDACTED | | | SGB 2207.72505851905<br>XLM 1.79278243518709<br>XRP 0.00448178258550078 | | |
| 3.1.476880 | RICO CAMPBELL | ADDRESS REDACTED | | | BTC 0.00836650460431412 | | |
| 3.1.476881 | RICO CARRIERE | ADDRESS REDACTED | | | ADA 0.044011265021627<br>ETH 0.00013632496419724<br>USDT ERC20 12.4834591618414 | | ADA 0.000000584449019408 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.476882 | RICO CORDOVIS | ADDRESS REDACTED | | | ADA 0.498407440553637<br>BSV 0.00165788337203395<br>BTC 0.319315470350599<br>CEL 21.5842836447545<br>ETH 1.13940715823376<br>MATIC 91.5645154184104<br>USDC 0.0394233161778736 | | |
| 3.1.476883 | RICO CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0000500217319404<br>DOT 0.233595598719296<br>MATIC 2.19362327196916<br>PAXG 0.000793061760845164<br>USDT ERC20 0.512082368086344 | BTC 0.000000005603655412<br>DOT 0.000000000045344915 | |
| 3.1.476884 | RICO DE ROUEN | ADDRESS REDACTED | | | BTC 0.0514489805703612<br>ETH 0.000148180458240221<br>SNX 138.867041221178 | | |
| 3.1.476885 | RICO DEN BOER | ADDRESS REDACTED | | | BTC 0.0563354864148808<br>CEL 0.108355859641627<br>ETH 0.339159942982512<br>USDC 4288.16447451706 | | |
| 3.1.476886 | RICO FEIJTER | ADDRESS REDACTED | | | BTC 0.0012763394399831<br>USDT ERC20 0.346212947009577<br>UST 52.7017240671534 | | |
| 3.1.476887 | RICO GRAHAM | ADDRESS REDACTED | | | BTC 0.212741261116709<br>CEL 622.16706799416<br>USDC 22421.30755185 | | |
| 3.1.476888 | RICO HOUTZAGER | ADDRESS REDACTED | | | AAVE 125.80069210366<br>BAT 9906.49737142313<br>BNT 1688.9297364582<br>BSV 5.54497509<br>BTC 0.0765651142657942<br>CEL 1250.21221733617<br>COMP 18.5009144267359<br>ETC 339.86152568<br>ETH 5.53828092895394<br>SGB 2151.47487470033<br>SNX 324.252711747798<br>UMA 22.3553515355175<br>UNI 12.9036264852834<br>ZEC 68.5177973922311<br>ZRX 4071.31490342891 | | |
| 3.1.476889 | RICO JELKS | ADDRESS REDACTED | | | CEL 5.86943877234236<br>MATIC 289.369698467807<br>UNI 0.000876352189269577<br>USDC 0.00416739699286015 | | |
| 3.1.476890 | RICO JULES | ADDRESS REDACTED | | | BTC 0.00000000387172115<br>CEL 0.0421789528914677<br>MATIC 0.41903254967987 | | |
| 3.1.476891 | RICO KLIMPEL | ADDRESS REDACTED | | | BTC 0.0341226323633587 | | |
| 3.1.476892 | RICO KOBELT | ADDRESS REDACTED | | | ADA 946.262880897902<br>BTC 0.275062063067675 | | |
| 3.1.476893 | RICO KUTSCHER | ADDRESS REDACTED | | | 1INCH 0.00604247772814493<br>ADA 0.000330424024280705<br>BNB 0.00175552071666893<br>BTC 0.0464171092727142<br>CEL 26.978165759555<br>DOGE 1212.07396790827<br>ETH 0.557991<br>MANA 0.007<br>PAXG 4.46314878292107<br>USDC 496.768056502681<br>USDT ERC20 4054.868282653 | | |
| 3.1.476894 | RICO LAVENDER | ADDRESS REDACTED | | | BTC 0.0183614338468053<br>ETH 0.304312660929599<br>GUSD 12.8036758326663 | GUSD 5372.0438085887 | |
| 3.1.476895 | RICO LEHMANN | ADDRESS REDACTED | | | BTC 0.00114718147901411 | | |
| 3.1.476896 | RICO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000325991220050275<br>ETH 0.00317535902080661 | | |
| 3.1.476897 | RICO PAGELS | ADDRESS REDACTED | | | BTC 0.000000755013180699 | | |
| 3.1.476898 | RICO QUALLS | ADDRESS REDACTED | | | LTC 0.000069087392299172 | | |
| 3.1.476899 | RICO RAMOS | ADDRESS REDACTED | | | BCH 0.000594117639097036<br>BTC 0.000325987719400859<br>ETH 0.0018237567124017<br>LTC 0.00711355262259054<br>MCDAI 31.7928220771994<br>XLM 1.5289513103781 | | |
| 3.1.476900 | RICO REBHAN | ADDRESS REDACTED | | | BTC 0.0601196549037071 | | |
| 3.1.476901 | RICO REINHOLD | ADDRESS REDACTED | | | BNB 0.00242821937555641<br>BTC 0.000436423038071414<br>CEL 0.0021674741860308<br>DOT 0.142678957353212 | | |
| 3.1.476902 | RICO RICHTER | ADDRESS REDACTED | | | BTC 0.00112137078747653 | | |
| 3.1.476903 | RICO RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.000851824584043158<br>BTC 0.00018267376535361<br>COMP 0.000768842442258064<br>ETH 0.0049307088071338<br>UNI 0.0211718780101235 | BTC 0.000000692025817969<br>COMP 1.8313743549247<br>ETH 0.000000340301811923 | |
| 3.1.476904 | RICO SCHUMANN | ADDRESS REDACTED | | | BTC 0.0168596421172113 | | |
| 3.1.476905 | RICO TAUCHNITZ | ADDRESS REDACTED | | | BTC 0.470454740065736 | | |
| 3.1.476906 | RICO TIMMNER | ADDRESS REDACTED | | | BTC 0.0107568080576058 | | |
| 3.1.476907 | RICO TSCHUPP-SPRECHER | ADDRESS REDACTED | | | BTC 0.000008265669514148 | | |
| 3.1.476908 | RICO VAN | ADDRESS REDACTED | | | BTC 0.00108178114398083<br>CEL 0.080848006430644<br>MATIC 133.316026841978<br>XLM 148.022990316578 | | |
| 3.1.476909 | RICO VIRAY | ADDRESS REDACTED | | | BTC 0.00108662352068799<br>CEL 222.587927715161<br>SGB 497.691353177643<br>XRP 40.912651719872 | | |
| 3.1.476910 | RICO WAGENSVELD | ADDRESS REDACTED | | | CEL 0.0823211428719056<br>ETH 0.0778619912482418 | | |
| 3.1.476911 | RICO WAN | ADDRESS REDACTED | | | BTC 0.000000003046302468<br>CEL 0.0689227141026969 | | |
| 3.1.476912 | RICO WESTDORP | ADDRESS REDACTED | | | BTC 0.00130823930108609<br>CEL 1.03476629232461<br>DOT 0.0932735155680738<br>XRP 0.661279169468687 | | |
| 3.1.476913 | RICOCHET SUPERANNUATION FUND | HAWLEY CT, SUNRISE BEACH, 4567 AUSTRALIA | | | ADA 2580.35071102243<br>BTC 0.000699042855643024<br>ETH 0.0323732933622965 | | |
| 3.1.476914 | RICOREY OCABA | ADDRESS REDACTED | | | CEL 1.07379305700033 | | |
| 3.1.476915 | RICOT LOMINY | ADDRESS REDACTED | | | BTC 0.0000776895359679139<br>ETH 0.000000697509436644<br>LTC 0.000984616325320957<br>MCDAI 0.0309725812024544<br>USDT ERC20 0.917784084428019 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.476916 | RICOY MCINTOSH | ADDRESS REDACTED | | | ADA 0.000000705510716689<br>BTC 0.000018777520919434<br>CEL 0.641712978337925<br>LINK 0.0275108206760749<br>MATIC 2.28054304657067<br>USDC 9.82 | | |
| 3.1.476917 | RICREASHA THOMAS | ADDRESS REDACTED | | | MATIC 0.116039932427141 | | |
| 3.1.476918 | RICSON JAY EVANGELISTA | ADDRESS REDACTED | | | CEL 1.54278778735614<br>USDC 82.0278830977087 | | |
| 3.1.476919 | RICTOR YEO | ADDRESS REDACTED | | | BTC 0.000142914806400117<br>ETH 0.00113476610326575<br>LINK 0.0551555071727692<br>LTC 0.000265385368675679 | | |
| 3.1.476920 | RID MERIL | ADDRESS REDACTED | | | BTC 0.000059859707448932<br>CEL 1.07411462523964 | | |
| 3.1.476921 | RIDA KADA | ADDRESS REDACTED | | | BTC 0.00125168 | | |
| 3.1.476922 | RIDA KHADIR | ADDRESS REDACTED | | | BTC 0.000019295737318997<br>EOS 0.169725916046963<br>ETH 0.000310779270327683 | | |
| 3.1.476923 | RIDA MEKAOUI MOUJOUD | ADDRESS REDACTED | | | BTC 0.000190099672149566 | | |
| 3.1.476924 | RIDA SHARAF | ADDRESS REDACTED | | | BTC 0.0209851164964974<br>ETH 0.108328732547245 | | |
| 3.1.476925 | RIDA TIFRATINE | ADDRESS REDACTED | | | CEL 516.432350657078<br>USDC 7.46795712863714 | | |
| 3.1.476926 | RIDAM SINGHAL | ADDRESS REDACTED | | | BTC 0.00000063399779043<br>CEL 0.00851506264764583 | | |
| 3.1.476927 | RIDDA SAEED | ADDRESS REDACTED | | | BTC 0.00113069782130497<br>TCAD 658.038431331425 | | |
| 3.1.476928 | RIDDER OUDIJK | ADDRESS REDACTED | | | BTC 0.00115165253855983<br>ETH 1.51908816074117<br>USDC 6863.49117361353 | | |
| 3.1.476929 | RIDDHI ASHARA | ADDRESS REDACTED | | | BNB 0.000998596985084533<br>BTC 0.000000030703229174 | | |
| 3.1.476930 | RIDDHI KHEMKA | ADDRESS REDACTED | | | BTC 0.250662034024356<br>CEL 173.337232722136<br>XRP 3074.913298 | | |
| 3.1.476931 | RIDDHI PATEL | ADDRESS REDACTED | | | BTC 0.00212266878435863<br>USDC 2193.0390558969 | | |
| 3.1.476932 | RIDDHI PATEL | ADDRESS REDACTED | | | BTC 0.013195018632496<br>DOT 184.661682930803<br>ETH 0.529699146381186<br>MATIC 2.88872059409531<br>USDC 23.6144804477415 | | |
| 3.1.476933 | RIDEEWITAGE RAVINDU PERERA | ADDRESS REDACTED | | | BTC 0.000000471001094424<br>CEL 0.101967072644612<br>USDT ERC20 0.371651467308833 | | |
| 3.1.476934 | RIDER MANCILLA | ADDRESS REDACTED | | | CEL 1.12839285634434 | | |
| 3.1.476935 | RIDES ANAK PENLEK | ADDRESS REDACTED | | | BTC 1.017147607 | | |
| 3.1.476936 | RIDGE ASBLE | ADDRESS REDACTED | | | BTC 0.00152337525449125 | | |
| 3.1.476937 | RIDGE HOLTROP | ADDRESS REDACTED | | | BTC 0.0194107057853758<br>ETH 0.326695757979523<br>USDC 727.004508735566 | | |
| 3.1.476938 | RIDGE HOSTETTER | ADDRESS REDACTED | | | COMP 0.00188247618860324<br>ETC 0.0160066644494793<br>MANA 0.132908019556787<br>SNX 0.0448115741205973 | | |
| 3.1.476939 | RIDGE LIPOVAC | ADDRESS REDACTED | | | BTC 0.00330341103529362<br>DOT 4.176439233014 | | |
| 3.1.476940 | RIDGE MATTHEW HAINSWORTH | ADDRESS REDACTED | | | BTC 0.0756636582840682<br>ETH 0.00150582632265099 | | |
| 3.1.476941 | RIDGE MILLER | ADDRESS REDACTED | | | BTC 0.0760898713168646<br>ETH 0.768441847097351<br>UNI 0.035600783992089 | | |
| 3.1.476942 | RIDGE PAGE | ADDRESS REDACTED | | | ETH 0.00453044737120314 | | |
| 3.1.476943 | RIDGE WILDER | ADDRESS REDACTED | | | BTC 0.0066172864208124<br>USDC 0.00567711910180063 | | |
| 3.1.476944 | RIDGECREST HOLDINGS LLC | SE WOODSTOCK BLVD, PORTLAND, OREGON 97206 | | | GUSD 21200.8591545575<br>USDC 26566.7046959703 | | |
| 3.1.476945 | RIDGELY JONES | ADDRESS REDACTED | | | BTC 0.000003412470452393 | | |
| 3.1.476946 | RIDHA MUTA | ADDRESS REDACTED | | | CEL 0.102662494702215<br>USDT ERC20 1.5 | | |
| 3.1.476947 | RIDHA OULAD ALI | ADDRESS REDACTED | | | BTC 0.00000044412377158 | | |
| 3.1.476948 | RIDHAM PATEL | ADDRESS REDACTED | | | BTC 0.000000008187731028<br>CEL 0.000054577526750859 | | |
| 3.1.476949 | RIDHAY D'SOUZA | ADDRESS REDACTED | | | BTC 0.798673170420932 | | |
| 3.1.476950 | RIDHESH CHUDASAMA | ADDRESS REDACTED | | | BTC 0.000000002164683742<br>CEL 0.00556377831440277<br>DOT 0.0221586769915527 | | |
| 3.1.476951 | RIDHI GARG | ADDRESS REDACTED | | | CEL 0.0287310726649454<br>MCDAI 0.127723649190078<br>USDC 0.543307592704042 | | |
| 3.1.476952 | RIDHIMA BAHL SACHDEV | ADDRESS REDACTED | | | BTC 0.545346870899847<br>GUSD 22164.520307448 | | |
| 3.1.476953 | RIDHO LAKSAMANA PUTRA | ADDRESS REDACTED | | | USDC 2.61717757799983 | | |
| 3.1.476954 | RIDHUAN AHMAD | ADDRESS REDACTED | | | ADA 0.0934176409312228<br>BNB 0.000818730997089771<br>BTC 0.26109154204996<br>CEL 12.0707728206196 | | |
| 3.1.476955 | RIDHUAN AHMAD | ADDRESS REDACTED | | | ADA 0.115051951152684<br>BCH 0.00613063282374369<br>BNB 0.0012961454665519<br>BTC 0.256099941367941<br>CEL 19.515289785863<br>DOT 0.00578746182802313<br>ETC 0.00938210293915383<br>ETH 0.000025549544396231<br>LTC 0.000561340205897487<br>XLM 0.0107344853719786<br>XRP 1.15890414243108 | | |
| 3.1.476956 | RIDHWAN AZHARI | ADDRESS REDACTED | | | BNB 0.00141706024855667<br>BTC 0.001137280660618<br>MATIC 51.3045253436372 | | |
| 3.1.476957 | RIDHWAN HUSSAIN | ADDRESS REDACTED | | | BTC 0.0223708652186901<br>ETH 0.286239001213555 | | |
| 3.1.476958 | RIDHWAN KALANTAR | ADDRESS REDACTED | | | BTC 0.00104301884362357<br>DOT 27.1603584391385<br>ETH 1.03050260215249<br>USDT ERC20 1.53624716690821 | | |
| 3.1.476959 | RIDIWAN KADIRI | ADDRESS REDACTED | | | CEL 110.221357091475 | | |
| 3.1.476960 | RIDLEY DISIENA | ADDRESS REDACTED | | | BTC 0.000000085314661927<br>COMP 0.0001522549212879<br>ETH 0.000000870210394165<br>LINK 0.00804664532002678<br>SNX 0.00516175137220083<br>USDC 0.00911064693726326 | | |
| 3.1.476961 | RIDLEY WEPOLA | ADDRESS REDACTED | | | ETH 0.000160224266098516<br>MCDAI 0.0388653479331033 | | |
| 3.1.476962 | RIDMI DINALI HORANAGE | ADDRESS REDACTED | | | BTC 0.00214491012826562<br>CEL 7.40002037320308<br>USDT ERC20 403 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.476963 | RIDO WILISANTOSO | ADDRESS REDACTED | | | ETH 0.00164083649846154 | | |
| 3.1.476964 | RIDSERT HOEKSTRA | ADDRESS REDACTED | | | BTC 1.52659858832601<br>ETH 17.5303098056814<br>MATIC 3500.30586806128<br>SOL 393.517299882968 | | |
| 3.1.476965 | RIDVAN DEMIRCI | ADDRESS REDACTED | | | ETH 0.0014577641978944 | | |
| 3.1.476966 | RIDVAN DUNDAR | ADDRESS REDACTED | | | CEL 0.000620828757913999 | | |
| 3.1.476967 | RIDVAN DUNDAR | ADDRESS REDACTED | | | ETH 0.00000085305883407 | | |
| 3.1.476968 | RIDVAN FENER | ADDRESS REDACTED | | | CEL 0.000231452347318855 | | |
| 3.1.476969 | RIDVAN GAŠI | ADDRESS REDACTED | | | BTC 0.000000008713631191<br>CEL 50.1584980120951<br>XLM 0.000000052952562285<br>XRP 3.26121812775482 | | |
| 3.1.476970 | RIDVAN HANSU | ADDRESS REDACTED | | | CEL 1.22900267447041<br>ETH 0.00119209247372372 | | |
| 3.1.476971 | RIDVAN OKUMUS | ADDRESS REDACTED | | | CEL 0.00199362084196381 | | |
| 3.1.476972 | RIDVAN SEHMUSOGLU | ADDRESS REDACTED | | | ETH 0.000000353738329076 | | |
| 3.1.476973 | RIDVAN YOLTAY | ADDRESS REDACTED | | | CEL 0.000214855797548127 | | |
| 3.1.476974 | RIDWAN AYOBAMI OMIDINA | ADDRESS REDACTED | | | BTC 0.000000327178503025 | | |
| 3.1.476975 | RIDWAN HADISUTJIPTO | ADDRESS REDACTED | | | CEL 42.8682075375721<br>ETH 1.5159444031938 | | |
| 3.1.476976 | RIDWAN HASSEN | ADDRESS REDACTED | | | BTC 0.000001081854054075<br>USDC 0.0184431150308547 | | |
| 3.1.476977 | RIDWAN OLADEJO | ADDRESS REDACTED | | | SGB 0.166366952056414<br>XRP 1.12195230144558 | | |
| 3.1.476978 | RIDWAN OLAMILEK BISIRIYU | ADDRESS REDACTED | | | BTC 0.00376547840103498 | | |
| 3.1.476979 | RIDWAN PRATAMA | ADDRESS REDACTED | | | ADA 0.474489159422067<br>BTC 0.000001051265150428<br>LUNC 0.000138010176512396<br>USDC 0.000800370681578454 | | |
| 3.1.476980 | RIDWAN ROTTI | ADDRESS REDACTED | | | CEL 0.751775936159611 | | |
| 3.1.476981 | RIDWAN SANUSI | ADDRESS REDACTED | | | CEL 0.0261117601848066 | | |
| 3.1.476982 | RIDWAN YUSOP | ADDRESS REDACTED | | | BTC 0.000020713583899076<br>CEL 0.0397786924953235<br>ETH 0.000994 | | |
| 3.1.476983 | RIDWANE AKANNI | ADDRESS REDACTED | | | BTC 0.000000005712351322<br>CEL 36.0880984336489 | | |
| 3.1.476984 | RIDZHAN ABDULLAH | ADDRESS REDACTED | | | BTC 0.000000395604787866<br>CEL 2.43754728214041<br>ETH 0.0001353155012266<br>USDT ERC20 0.364910823546541 | | |
| 3.1.476985 | RIDZUAN KAMAR | ADDRESS REDACTED | | | ADA 0.21264499050098<br>BTC 0.000001055224201426<br>CEL 0.506516405877122 | | |
| 3.1.476986 | RIE KAMINSKY | ADDRESS REDACTED | | | BTC 0.658589782426382<br>ETH 0.869330322620086 | | |
| 3.1.476987 | RIE KUMAR | ADDRESS REDACTED | | | BTC 0.000028867475613919<br>ETH 0.000003648553653295<br>MCDAI 31.8673303423273<br>USDC 0.24868700803902 | | |
| 3.1.476988 | RIE ROSHOLM | ADDRESS REDACTED | | | ADA 0.0353812107284149<br>BTC 0.000759045708796319<br>CEL 3.20879492133206<br>DOT 1.04536064161764<br>ETH 0.000197700007118423<br>LINK 4.43960651500882<br>MATIC 0.0602617277286133 | | |
| 3.1.476989 | RIE TANAKA | ADDRESS REDACTED | | | ADA 295.817061982564<br>BTC 0.00192112505190537<br>BUSD 207.00041987<br>CEL 9.97083353116076<br>XLM 140.683583 | | |
| 3.1.476990 | RIE WONG | ADDRESS REDACTED | | | BTC 0.00352933129319006<br>MATIC 0.463309495362922<br>USDT ERC20 0.290451950811894 | | |
| 3.1.476991 | RIEBET LEASO | ADDRESS REDACTED | | | CEL 0.952260909473001<br>DOT 97.322606698621<br>XRP 521.093226661029 | | |
| 3.1.476992 | RIEBMANN LIM | ADDRESS REDACTED | | | CEL 0.411185585198934 | | |
| 3.1.476993 | RIECE KECK | ADDRESS REDACTED | | | ADA 183.154479904662<br>BTC 0.164767694966494<br>DOT 15.2312457424454<br>ETH 0.0578970329880585<br>LINK 31.2197133687732<br>MATIC 163.824411754409<br>USDC 9.68903925154021 | | |
| 3.1.476994 | RIEEL WOUTER | ADDRESS REDACTED | | | EOS 0.0269304661751445<br>SGB 22.2033614241224<br>XLM 0.22235231986296<br>XRP 0.0667940392734517 | | |
| 3.1.476995 | RIEGARD LEMMER | ADDRESS REDACTED | | | CEL 2.10212598835647 | | |
| 3.1.476996 | RIEILLE LUCAS | ADDRESS REDACTED | | | CEL 10.2158784997458 | | |
| 3.1.476997 | RIEKERT FOURIE | ADDRESS REDACTED | | | CEL 56.8770395329087 | | |
| 3.1.476998 | RIEKERT VAN WYK | ADDRESS REDACTED | | | CEL 0.173553951375964<br>ETH 0.394511855484615 | | |
| 3.1.476999 | RIEKERT VAN WYK | ADDRESS REDACTED | | | ADA 222.082669349967<br>BTC 0.000004592769625475<br>DOT 2.05104350960671<br>ETH 0.350931293329571<br>MATIC 142.944106238762 | | |
| 3.1.477000 | RIEKO DENISE UEDA | ADDRESS REDACTED | | | BTC 0.596634823281123 | | |
| 3.1.477001 | RIEN DE ROOIJ | ADDRESS REDACTED | | | BCH 0.00001182<br>BTC 0.00272972582452533<br>CEL 105524.202559445<br>DOGE 2.99<br>ETH 0.00000058326587534<br>LTC 0.000000005182785333<br>MATIC 0.000703316321446631<br>SGB 211.276866517245<br>USDC 0.0020003265360528<br>XRP 0.741459474735734 | | |
| 3.1.477002 | RIEN LAMMERTINK | ADDRESS REDACTED | | | BNB 3.38874722598688<br>BTC 0.00114505717450783<br>CEL 880.661136291966<br>DOT 34.2895558397091<br>ETH 17.6760359344369 | | |
| 3.1.477003 | RIEN VANMARCKE | ADDRESS REDACTED | | | BCH 1.00013882<br>BTC 0.116421286252695<br>CEL 5476.36047508367<br>ETH 29<br>LINK 50<br>MATIC 3000.8<br>SNX 100.01<br>USDC 1140.62987<br>XLM 0.0000018 | | |
| 3.1.477004 | RIENA BERNADITH ARREZA | ADDRESS REDACTED | | | BTC 0.0005<br>CEL 0.441474835403554 | | |
| 3.1.477005 | RIENK VAN DER GOOT | ADDRESS REDACTED | | | BTC 0.00172950425710175<br>USDC 1022.7913735671<br>USDT ERC20 1.41864642210406 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.477006 | RIENTS HEMPENIUS | ADDRESS REDACTED | | | BTC 0.00104765352241701<br>CEL 13.1204532189766<br>USDC 1251.35637843251 | | |
| 3.1.477007 | RIENTS KOOISTRA | ADDRESS REDACTED | | | BTC 0.000000004748752495<br>CEL 202468.332171337<br>MATIC 0.00339681715330589 | | |
| 3.1.477008 | RIENTS VAN DONGEN | ADDRESS REDACTED | | | BTC 0.000000967958147221<br>CEL 0.00817980644995062<br>ETH 13.0732067774391<br>LINK 0.000832088358377138<br>LUNC 0.000745915750954391 | | |
| 3.1.477009 | RIENTS VAN WIJNGAARDEN | ADDRESS REDACTED | | | CEL 97.1610283683857<br>MATIC 1350.7564666579<br>USDT ERC20 3000 | | |
| 3.1.477010 | RIENY VAN RIJN | ADDRESS REDACTED | | | BTC 0.000356554767201595<br>CEL 1.15116892753898<br>ETH 0.0175104060566822<br>LINK 1.18756722954038<br>MATIC 3348.90621297545<br>SGB 1.26539729084351<br>USDC 5.33458766755214<br>XLM 6.94253477339501<br>XRP 8.54030143920635 | | |
| 3.1.477011 | RIETDIJK RIETDIJK | ADDRESS REDACTED | | | BTC 0.000027840515214429<br>ETH 0.000708788460993871<br>KNC 0.00462973942397485<br>LINK 0.00367061475516833<br>LTC 0.000650234513699196<br>SGB 0.0115745637530717<br>XLM 0.233514801058741<br>XRP 0.0781179665635233 | | |
| 3.1.477012 | RIËTTE COETZER | ADDRESS REDACTED | | | CEL 1.03529818894919 | | |
| 3.1.477013 | RIEUF IANIS | ADDRESS REDACTED | | | CEL 0.103345439100176 | | |
| 3.1.477014 | RIEYAAN NAJAAR | ADDRESS REDACTED | | | BCH 0.00000916<br>BNB 0.1125229<br>BTC 0.000000593545550158<br>CEL 230.513204340418<br>ETH 0.123896724567363<br>MATIC 3901.529622811<br>USDC 0.002 | | |
| 3.1.477015 | RIFAAN LALJI | ADDRESS REDACTED | | | BTC 0.0109981492443763<br>CEL 2.21095703141747 | | |
| 3.1.477016 | RIFAI MOHAMED | ADDRESS REDACTED | | | BTC 0.000001620705349473<br>MCDAI 0.0486079303337325 | | |
| 3.1.477017 | RIFAT FARRAHOV | ADDRESS REDACTED | | | BTC 0.000000003265031642<br>CEL 0.0386745216491413 | | |
| 3.1.477018 | RIFAT MECIT | ADDRESS REDACTED | | | USDT ERC20 5.31611665139809 | | |
| 3.1.477019 | RIFAT UNAL | ADDRESS REDACTED | | | AVAX 1.11164161931035<br>ETH 2.54828862724407 | | |
| 3.1.477020 | RIFATH ABDULLA | ADDRESS REDACTED | | | CEL 70.2031199150603<br>ETH 0.04667067 | | |
| 3.1.477021 | RIFATH RAYHAN | ADDRESS REDACTED | | | BTC 0.000115861171905435 | | |
| 3.1.477022 | RIFET GARANKIC | ADDRESS REDACTED | | | CEL 0.012006722171126<br>SOL 0.002018541 | | |
| 3.1.477023 | RIFKA FRIEDMAN | ADDRESS REDACTED | | | ADA 5472.66048339878<br>BTC 0.000001662714386041 | | |
| 3.1.477024 | RIFKI RADIAN | ADDRESS REDACTED | | | ADA 505.70294<br>BTC 0.00256526153610939<br>CEL 3.46904145006062<br>MATIC 207.61126093 | | |
| 3.1.477025 | RIFKIH BIN SHUIB | ADDRESS REDACTED | | | CEL 0.00168838736971877<br>DOGE 4.57485152909381<br>ETH 0.00169729253623151 | | |
| 3.1.477026 | RIFQI EFFENDI | ADDRESS REDACTED | | | BTC 0.0228222194379759<br>CEL 91.0504344563899<br>SNX 34.45263058<br>SOL 5.32148118296695<br>USDC 0.001 | | |
| 3.1.477027 | RIGAS ANGELOU | ADDRESS REDACTED | | | ADA 0.162484550054609<br>BTC 0.000009758601291596<br>CEL 0.000424743123656648<br>DOT 0.00986268071260678<br>LINK 0.0113490208209265<br>MATIC 0.00157851720832017 | | |
| 3.1.477028 | RIGEL BISCIONE CRUZ | ADDRESS REDACTED | | | CEL 12.5871304443724<br>ETH 0.00030167355367012 | | |
| 3.1.477029 | RIGEL CHARLES ROHR | ADDRESS REDACTED | | | BTC 0.184100690579352<br>CEL 880.495950823242<br>DOT 53.599672<br>ETH 2.29950641<br>LTC 8.85975829<br>MATIC 435.314471821576<br>USDC 26551.7689298017 | | |
| 3.1.477030 | RIGEL KENT CASTILLO | ADDRESS REDACTED | | | BTC 0.000011454887182107 | | |
| 3.1.477031 | RIGEL SALAZAR DELNARDO | ADDRESS REDACTED | | | BTC 0.133980877144856 | | |
| 3.1.477032 | RIGIELO MARTIS | ADDRESS REDACTED | | | BTC 0.000000080936188749<br>CEL 0.328602854525668<br>ETH 0.000006249196553724<br>XLM 0.0461987887101902<br>XRP 0.0524662550843254 | | |
| 3.1.477033 | RIGINIA WONG | ADDRESS REDACTED | | | BTC 0.0016766421982256<br>USDC 1.42458881068275<br>USDT ERC20 424.52468007302 | | |
| 3.1.477034 | RIGMAR HAYNES | ADDRESS REDACTED | | | BTC 0.000000002173345836<br>CEL 0.645268662588884<br>MATIC 30.7452162314034 | | |
| 3.1.477035 | RIGNESH THINAGARAN | ADDRESS REDACTED | | | BTC 0.0913246412876931<br>CEL 16.0918349599528<br>ETH 1.91955137387396<br>LINK 2.47931827883075<br>LTC 0.367465818277232<br>XRP 0.000000664184587929<br>ZRX 83.2221161688592 | | |
| 3.1.477036 | RIGO CHAIDEZ | ADDRESS REDACTED | | | BTC 0.000358109294084705<br>ETC 32.0349701161755<br>ETH 0.00999861002664728<br>KNC 30.4714799372664<br>LINK 43.0393881086757<br>LTC 11.8437145277914<br>MANA 2824.63994551411<br>MATIC 6.93380113768208<br>SNX 53.7382981844029<br>UNI 86.4755275023272<br>USDC 1141.89511239092<br>XLM 4.61771660258141 | BTC 0.000268374664673245 | |
| 3.1.477037 | RIGO CUEVAS | ADDRESS REDACTED | | | EOS 0.648104761181434<br>USDC 0.0788800102315571<br>USDT ERC20 0.0974368521458985 | | |
| 3.1.477038 | RIGO HERMOSILLO | ADDRESS REDACTED | | | BTC 0.000005924789765032<br>USDC 8060.11026415737 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.477039 | RIGO RAMOS | ADDRESS REDACTED | | | BTC 0.0392273934718336<br>USDC 0.142921515782845 | BTC 0.0060997 | |
| 3.1.477040 | RIGÓ RUDII | ADDRESS REDACTED | | | CEL 1.06288060659101 | | |
| 3.1.477041 | RIGÓ TAMÁS | ADDRESS REDACTED | | | BTC 0.000000000705640292<br>CEL 0.719415625403648<br>DOT 0.00906781846063494<br>ETH 0.000066304135626641<br>MATIC 0.00532289673295644 | | |
| 3.1.477042 | RIGO VENTURA | ADDRESS REDACTED | | | ADA 0.192114867840441<br>BTC 0.000015552084930914<br>USDC 0.481038481899522<br>XLM 1.64581255100873 | | |
| 3.1.477043 | RIGOBERTO CAMPUZANO | ADDRESS REDACTED | | | BTC 0.0000125198939950363 | | |
| 3.1.477044 | RIGOBERTO CORONEL | ADDRESS REDACTED | | | BTC 0.000000205743072837<br>ETH 0.0000130268553662 | ADA 0.007614<br>BTC 0.000000602609567706<br>ETH 0.000001063881645644<br>ZEC 0.00000471 | |
| 3.1.477045 | RIGOBERTO CRUZ | ADDRESS REDACTED | | | ADA 1033.49638440956<br>BTC 0.0442823345856743<br>ETH 0.428670721849018 | | |
| 3.1.477046 | RIGOBERTO FITORIA | ADDRESS REDACTED | | | ADA 0.077998273716176<br>BTC 0.0145799687001998<br>CEL 0.132011632861901<br>USDT ERC20 0.189643110873847 | | |
| 3.1.477047 | RIGOBERTO FLORES | ADDRESS REDACTED | | | BTC 0.767088378166023<br>ETH 5.15827488613523 | | |
| 3.1.477048 | RIGOBERTO GARCIA | ADDRESS REDACTED | | | BTC 0.107239366832071 | | |
| 3.1.477049 | RIGOBERTO GARCIA | ADDRESS REDACTED | | | ADA 2858.04356900841<br>BTC 0.0213867425715581<br>ETH 3.40416738233712<br>MATIC 183.980841381317<br>XLM 213.970334186606 | | |
| 3.1.477050 | RIGOBERTO GONZALEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.000833948086326262<br>MATIC 591.853960043869 | | |
| 3.1.477051 | RIGOBERTO HARRISON MASTACHE | ADDRESS REDACTED | | | BCH 0.00129184916522614<br>BTC 0.00145263895722305<br>MATIC 2898.77784134518<br>SNX 5.09415328756399 | | |
| 3.1.477052 | RIGOBERTO HERBERT | ADDRESS REDACTED | | | ADA 0.0423825562476654 | ADA 0.000000262447601424 | |
| 3.1.477053 | RIGOBERTO LOPEZ | ADDRESS REDACTED | | | CEL 1.06545326429771 | | |
| 3.1.477054 | RIGOBERTO MCQUILLA | ADDRESS REDACTED | | | SOL 4.8189399355998 | | |
| 3.1.477055 | RIGOBERTO MEJIA | ADDRESS REDACTED | | | ETH 0.000018673428127924<br>XLM 0.0816783166482993 | | |
| 3.1.477056 | RIGOBERTO ORDONEZ | ADDRESS REDACTED | | | BCH 0.00222289385845194<br>BTC 0.0000647449034992899<br>ETH 0.00021963040821397<br>SGB 43.9490573312589<br>XRP 0.166023083692344 | ETH 0.000000168211356646 | |
| 3.1.477057 | RIGOBERTO RIVAS | ADDRESS REDACTED | | | BAT 0.858967094121889<br>BTC 0.000000128565723256<br>DASH 0.000373509525651036<br>EOS 0.00601978656147277<br>LINK 0.0092920913825532<br>LTC 0.000214474681502243<br>MATIC 141.217282155491<br>SGB 0.252327808445231<br>USDC 0.272094059607886<br>XLM 2128.59903484644<br>XRP 0.000000003656605149 | | |
| 3.1.477058 | RIGOBERTO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00206482923827348<br>USDC 7944.53217572283<br>USDT ERC20 5236.04029120664 | | |
| 3.1.477059 | RIGOBERTO TAMAYO | ADDRESS REDACTED | | | MATIC 1485.26440444941 | | |
| 3.1.477060 | RIGOBERTO VELIZ | ADDRESS REDACTED | | | BTC 0.000339431956134615<br>CEL 180.173899356044<br>XLM 182.501733<br>XRP 139.324277 | | |
| 3.1.477061 | RIGVITA VASILIAUSKAITĖ | ADDRESS REDACTED | | | BTC 0.00005790411494491<br>CEL 0.13722472669734 | | |
| 3.1.477062 | RIHAAN OMAR | ADDRESS REDACTED | | | BTC 0.000194068911878672<br>DOT 17.7257675602023<br>EOS 32.9858426298468<br>ETH 5.25260444352057<br>LUNC 45.2669895585612<br>SOL 11.5670131876799<br>USDC 10142.703244515<br>XTZ 28.3008702846541 | | |
| 3.1.477063 | RIHAM ABDELHAFIZ | ADDRESS REDACTED | | | BCH 0.0860389778686595<br>BTC 0.00248010666873891<br>CEL 0.896601353170234<br>DASH 0.0221251648091638<br>ETH 0.000266034854440445<br>LTC 1.25437395551933<br>SGB 10.6479258311652<br>XLM 40.1314986<br>XRP 68.9734247245428 | | |
| 3.1.477064 | RIHAM BARHAM | ADDRESS REDACTED | | | CEL 1.06802958783166 | | |
| 3.1.477065 | RIHAN HALDER | ADDRESS REDACTED | | | BTC 0.000002610133176499 | | |
| 3.1.477066 | RIHAN RAHMAN | ADDRESS REDACTED | | | BTC 0.482649015751946<br>USDC 3002.90423679218 | BTC 0.35 | |
| 3.1.477067 | RIHANE SOHAIB | ADDRESS REDACTED | | | BTC 0.078883017855614<br>ETH 1.41812110161356 | | |
| 3.1.477068 | RIHARD MEDGYESI | ADDRESS REDACTED | | | BUSD 0.000340943927186038 | | |
| 3.1.477069 | RIHARDS DEMITERS | ADDRESS REDACTED | | | BTC 0.000000972763900328<br>ETH 0.0039202406364828 | | |
| 3.1.477070 | RIHARDS EGLITS | ADDRESS REDACTED | | | CEL 16.0317298422315 | | |
| 3.1.477071 | RIHARDS HARTMANIS | ADDRESS REDACTED | | | LTC 0.00188673736596462 | | |
| 3.1.477072 | RIHARDS JUSKEVICS | ADDRESS REDACTED | | | BTC 0.000531533354977471<br>CEL 0.0802932412993738<br>XLM 0.000000077198138369 | | |
| 3.1.477073 | RIHARDS LIELGALVIS | ADDRESS REDACTED | | | BTC 0.0072836172187751<br>ETH 4.19572815445583<br>MCDAI 756.370572296259 | | |
| 3.1.477074 | RIHARDS PACEVICS | ADDRESS REDACTED | | | BTC 0.00253635725389967<br>CEL 0.0604201213782598 | | |
| 3.1.477075 | RIHARDS REPELS | ADDRESS REDACTED | | | ADA 230.301046527918<br>BNB 0.00000271<br>BTC 0.000000814057421618<br>CEL 5.43286709671982 | | |
| 3.1.477076 | RIHARDS RUBENIS | ADDRESS REDACTED | | | CEL 1.1216466231304 | | |
| 3.1.477077 | RIHARDS STALS | ADDRESS REDACTED | | | BTC 0.0221612742<br>CEL 7.46155668334121<br>DOT 62.8636927684496<br>MATIC 1773.23501462425<br>XRP 799.173696093307 | | |
| 3.1.477078 | RIHO MAIMETS | ADDRESS REDACTED | | | BTC 0.000000005718031477<br>CEL 160.020420141551<br>ETH 0.002607175097101<br>USDC 229.528921770057 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.477079 | RII ZEE | ADDRESS REDACTED | | | CEL 0.168553372542067<br>XLM 101 | | |
| 3.1.477080 | RIIA MARIA NIEMI | ADDRESS REDACTED | | | BTC 0.0106078678855401<br>CEL 7.89689654338545<br>USDT ERC20 100 | | |
| 3.1.477081 | RIIN KALJURAND | ADDRESS REDACTED | | | ADA 2015.79192240583<br>BTC 0.0403417587186713<br>CEL 180.760274613396<br>MATIC 2850<br>USDC 0.422843146475377 | | |
| 3.1.477082 | RIINA KELP | ADDRESS REDACTED | | | BCH 1.997<br>BTC 0.00118756541354713<br>CEL 46.6529383497873<br>ETH 0.258238<br>SNX 76.59 | | |
| 3.1.477083 | RIITTA RANTALA | ADDRESS REDACTED | | | BTC 0.0343926878621733<br>CEL 20.2223065914099<br>ETH 0.336272079185319<br>USDC 916.182899 | | |
| 3.1.477084 | RIITTA RUTANEN-WHALEY | ADDRESS REDACTED | | | AAVE 1.10075201431106<br>ADA 79.1089824702955<br>BNT 44.4938895464829<br>BTC 0.0178928374155358<br>DOT 0.00611725634935933<br>ETH 0.890849157384528<br>SNX 41.5991753702806 | | |
| 3.1.477085 | RIITTA-SISKO TARKKA | ADDRESS REDACTED | | | CEL 0.459313131078154<br>DOT 5.22499136552672 | | |
| 3.1.477086 | RIJA RAZANADRAMAMBA | ADDRESS REDACTED | | | BNB 0.06077877<br>CEL 0.281381085870818 | | |
| 3.1.477087 | RIJAD DRNDA | ADDRESS REDACTED | | | BTC 0.000000003376260002<br>CEL 0.970877537832041 | | |
| 3.1.477088 | RIJAL ASNAWI | ADDRESS REDACTED | | | CEL 248.472539280098<br>MATIC 1.9643048937455 | | |
| 3.1.477089 | RIJANA MUSLIMEEN VAJIRUDEEN | ADDRESS REDACTED | | | BTC 0.000000000322013446<br>CEL 0.003065512328623 | | |
| 3.1.477090 | RIJEL ANDREI SOTALBO | ADDRESS REDACTED | | | BTC 0.000914424647808241<br>USDC 504.840413082425 | | |
| 3.1.477091 | RIJIN STALIN | ADDRESS REDACTED | | | DOT 0.00659140300628658 | | |
| 3.1.477092 | RIJO GEORGE | ADDRESS REDACTED | | | ETH 0.0464670009304562 | | |
| 3.1.477093 | RIJOY MANGHAT | ADDRESS REDACTED | | | BTC 0.0184401654660478<br>USDC 1548.21051086013 | | |
| 3.1.477094 | RIJUL CHAUHAN | ADDRESS REDACTED | | | BTC 0.048209428119828<br>ETH 1.36934529730279 | | |
| 3.1.477095 | RIJUL NEGI | ADDRESS REDACTED | | | MATIC 0.11773861605311 | | |
| 3.1.477096 | RIK AAN DEN BOOM | ADDRESS REDACTED | | | BTC 0.00127003243633922<br>CEL 20.6475907474812<br>COMP 0.08146691<br>DOT 4.25833832859211<br>EOS 3.84212665436638<br>ETH 0.0999164337732151<br>SGB 18.0457884883762<br>XLM 162.230592244062<br>XRP 55.2174949269444 | | |
| 3.1.477097 | RIK ALLEBLAS | ADDRESS REDACTED | | | CEL 0.249446719356086<br>TUSD 0.00184106352443949 | | |
| 3.1.477098 | RIK BARTELEN | ADDRESS REDACTED | | | ADA 0.00710059844594404<br>BTC 0.0587121148159034<br>CEL 19.7413767931355<br>USDC 2952.71685585186 | | |
| 3.1.477099 | RIK BASTIAANSEN | ADDRESS REDACTED | | | CEL 0.0372709094351523 | | |
| 3.1.477100 | RIK BEEKWILDER | ADDRESS REDACTED | | | BTC 0.000966004830418876<br>CEL 14.299237681425<br>MATIC 1374.81883152145 | | |
| 3.1.477101 | RIK BIERLING | ADDRESS REDACTED | | | BTC 0.000004876403225472 | | |
| 3.1.477102 | RIK BOLLANSEE | ADDRESS REDACTED | | | ADA 287.89102244719<br>BTC 0.00105941986232399<br>XRP 376.057873385482 | | |
| 3.1.477103 | RIK BROUWER | ADDRESS REDACTED | | | BTC 0.000237055542550961<br>USDT ERC20 38.1175526139173 | | |
| 3.1.477104 | RIK BURGERSDIJK | ADDRESS REDACTED | | | BTC 0.211763926668787 | | |
| 3.1.477105 | RIK CORNELISSEN | ADDRESS REDACTED | | | BTC 0.215068741138884<br>CEL 0.0614954429848282<br>ETH 3.20328446800676<br>LINK 77.4282247166642<br>MCDAI 122.534142025598<br>SNX 127.873608679782<br>UNI 28.2205796927802<br>USDT ERC20 1775.4928861782 | | |
| 3.1.477106 | RIK DE CORT | ADDRESS REDACTED | | | CEL 35.8133518195835<br>ETH 0.51004689 | | |
| 3.1.477107 | RIK FRANCISCUS JOHANNES WILHELMUS MEIJERS | ADDRESS REDACTED | | | BTC 0.000000663185563191<br>DOGE 8.01421378396914 | | |
| 3.1.477108 | RIK FRANK S SMEETS | ADDRESS REDACTED | | | BTC 0.00228859224786832<br>CEL 5.64598892750448<br>LTC 4.08219609321721 | | |
| 3.1.477109 | RIK FRIELING | ADDRESS REDACTED | | | BTC 0.000021563662115124<br>CEL 2.29392875958537 | | |
| 3.1.477110 | RIK HOLTHUIS | ADDRESS REDACTED | | | BTC 0.00243978663781847<br>CEL 6776.22038103<br>DOT 499.9<br>LTC 1.999<br>MATIC 149974.28<br>SNX 2385.653 | | |
| 3.1.477111 | RIK IN 'T GROEN | ADDRESS REDACTED | | | BTC 0.0107885722726804<br>CEL 0.000743887516774289<br>ETH 0.00626150374950501 | | |
| 3.1.477112 | RIK KUIPER | ADDRESS REDACTED | | | BCH 1.00052496<br>BTC 0.599729545622243<br>CEL 477.107921195989<br>DASH 1.45<br>EOS 0.0005<br>ETC 1.99<br>ETH 3.25712180783751<br>LTC 6.998<br>SGB 154.222846666174<br>USDC 312.82808950017<br>USDT ERC20 35.1025024704693<br>XLM 1608.6015142<br>XRP 799 | | |
| 3.1.477113 | RIK LIEVENS | ADDRESS REDACTED | | | CEL 15.9568095905791 | | |
| 3.1.477114 | RIK LOPEZ | ADDRESS REDACTED | | | BTC 0.0516863310312294<br>CEL 8.11323226725835 | | |
| 3.1.477115 | RIK MOONEN | ADDRESS REDACTED | | | BTC 0.00154166376157336<br>CEL 7.66561296397251<br>MATIC 1150.98696725743 | | |
| 3.1.477116 | RIK MORTIER | ADDRESS REDACTED | | | BTC 0.00626<br>CEL 2.21640572843429 | | |
| 3.1.477117 | RIK POSTUMA | ADDRESS REDACTED | | | BTC 0.0496511717370464<br>ETH 0.00004417023390325 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.477118 | RIK QUAK | ADDRESS REDACTED | | | BTC 0.000003401114154265<br>DOT 0.0483447668474849 | | |
| 3.1.477119 | RIK RIJNDERS | ADDRESS REDACTED | | | ADA 10.3220816567754<br>CEL 5.77262539108334 | | |
| 3.1.477120 | RIK RIKIMARU | ADDRESS REDACTED | | | AAVE 0.000008107796982677<br>ADA 11.9068159385772<br>BTC 0.000380884336011784<br>ETH 0.0159489730284202<br>MATIC 12.7756532513006<br>SNX 0.00106543241587553 | AAVE 0.0127435746556279<br>ADA 0.00397395764416789<br>BTC 0.992915245885594<br>ETH 29.9060516007051<br>MATIC 0.00874749574652871<br>SNX 0.000988232841731065 | |
| 3.1.477121 | RIK SCHOLDER | ADDRESS REDACTED | | | BTC 0.00162333705400979<br>ETH 0.00149243642021201<br>USDC 3510.55396600602 | | |
| 3.1.477122 | RIK SIBMA | ADDRESS REDACTED | | | CEL 1.09897886563333 | | |
| 3.1.477123 | RIK SMILDE | ADDRESS REDACTED | | | ETH 0.0298599598100191 | | |
| 3.1.477124 | RIK SOUREN | ADDRESS REDACTED | | | BTC 0.000756471055601277<br>CEL 93.1565685395717 | | |
| 3.1.477125 | RIK TURNER | ADDRESS REDACTED | | | BTC 0.000051357039527897<br>CEL 256.981680938224<br>DOT 0.104812356673809<br>ETH 0.000511613983082666 | | |
| 3.1.477126 | RIK VAN DER HEIDE | ADDRESS REDACTED | | | CEL 0.0149159027324912 | | |
| 3.1.477127 | RIK VAN DER LINDE | ADDRESS REDACTED | | | BTC 0.23589164681618<br>CEL 0.425142889782717<br>ETH 4.03904466929527<br>MATIC 4771.00060721062<br>USDT ERC20 0.000000911145690243 | | |
| 3.1.477128 | RIK VAN GENECHTEN | ADDRESS REDACTED | | | BTC 0.000788944593329109<br>CEL 0.494679973663383<br>XRP 338.256423 | | |
| 3.1.477129 | RIK VAN NUFFELEN | ADDRESS REDACTED | | | CEL 3.44655654122371<br>DOT 5 | | |
| 3.1.477130 | RIK VAN VELZEN | ADDRESS REDACTED | | | ADA 337.920044414834<br>BTC 1.175584582<br>ETH 5.47048346003196<br>USDT ERC20 1.73405239737492 | | |
| 3.1.477131 | RIK VOORMEER | ADDRESS REDACTED | | | BTC 0.000211788283465156<br>BUSD 38.4733027449772<br>CEL 1.82215249089539 | | |
| 3.1.477132 | RIK VOORTMAN | ADDRESS REDACTED | | | ADA 0.00000065390079589<br>BTC 0.159022883950464<br>CEL 36.3892842213255<br>DOT 0.000000531175505843<br>ETH 10.9964034765109 | | |
| 3.1.477133 | RIKA KOH CUDNEY | ADDRESS REDACTED | | | ADA 1275.96167772147<br>BAT 710.376429858255<br>BTC 0.286224583542532<br>ETH 1.14872047392355<br>MANA 125.439828982586<br>MATIC 413.682606899786<br>SOL 7.69521640314831<br>USDC 2632.87270510031 | | |
| 3.1.477134 | RIKA NAGAO | ADDRESS REDACTED | | | BTC 0.000003308536438333<br>ETH 0.000172911422978202<br>SNX 0.120932451477494<br>USDT ERC20 0.514350553504077 | | |
| 3.1.477135 | RIKA PETERSON | ADDRESS REDACTED | | | CEL 7.92387921803196 | | |
| 3.1.477136 | RIKA SALVADOR | ADDRESS REDACTED | | | BTC 0.00236876651014374<br>MCDAI 31.8228625944354 | | |
| 3.1.477137 | RIKA WINARTO | ADDRESS REDACTED | | | ADA 10.1686079632017 | | |
| 3.1.477138 | RIKARD FOOLADI | ADDRESS REDACTED | | | CEL 387.604582647327 | | |
| 3.1.477139 | RIKARD HOLESTINE | ADDRESS REDACTED | | | ETH 0.000006360851411718 | | |
| 3.1.477140 | RIKARD JOHANSSON | ADDRESS REDACTED | | | BAT 2.30165400359353<br>BTC 0.000000001395550871<br>CEL 52.53992230887<br>MCDAI 957.288249731369<br>ZRX 6.34769480336348 | | |
| 3.1.477141 | RIKARD MCPHERSON | ADDRESS REDACTED | | | BTC 0.0328368342292207 | | |
| 3.1.477142 | RIKARD SAQE | ADDRESS REDACTED | | | BNB 1.45317072287626<br>BTC 0.00022541986926554<br>ETH 0.0043348417420269<br>MCDAI 31.8317165715741 | | |
| 3.1.477143 | RIKARDO PADILLA | ADDRESS REDACTED | | | BTC 0.000040018112198791<br>CEL 0.0736383789390432 | | |
| 3.1.477144 | RIKARDO PEROVIC | ADDRESS REDACTED | | | BTC 0.0130246328458954<br>CEL 0.138186050966054<br>ETH 0.0078080283785492 | | |
| 3.1.477145 | RIKARDO RODRIGUEZ | ADDRESS REDACTED | | | ADA 1171.52543342157<br>BAT 89.6019985150224<br>BTC 0.113969087636471<br>CEL 1404.69174893178<br>COMP 0.018029266311081<br>DOGE 299.452657146095<br>ETH 0.940218665349111<br>MATIC 373.341671340408<br>MCDAI 123.452456555753<br>XRP 165.940419 | | |
| 3.1.477146 | RIKAWAT HAMZA | ADDRESS REDACTED | | | CEL 1.09029635299116 | | |
| 3.1.477147 | RIKEIA VASQUEZ | ADDRESS REDACTED | | | BTC 0.000024725787200539<br>ETH 0.00194397436814511 | | |
| 3.1.477148 | RIKESH KUTOO | ADDRESS REDACTED | | | BTC 0.0357412962551872<br>DOT 2.06011282130724<br>ETH 0.197650460137736<br>MATIC 86.2105730615353<br>XRP 89.2890037922907 | | |
| 3.1.477149 | RIKESH PATEL | ADDRESS REDACTED | | | CEL 225.040549584813 | | |
| 3.1.477150 | RIKESH THAPA | ADDRESS REDACTED | | | AAVE 0.00196092459633864<br>BSV 0.00777713249381814<br>BTC 0.000067896496592224<br>ETH 0.00110204477908044<br>LINK 0.0327068543262864<br>UNI 0.0387475359747407 | AAVE 2.44754491373679<br>BSV 23.1390571326659<br>BTC 0.000000490593318906<br>ETH 0.00138128624080543<br>LINK 0.000123049647378276<br>UNI 0.264536114085741 | |
| 3.1.477151 | RIKFRED SY | ADDRESS REDACTED | | | MCDAI 0.0272010500725743<br>ZEC 0.000143412755308055 | | |
| 3.1.477152 | RIKI BOYNTON | ADDRESS REDACTED | | | CEL 0.00728388699745004 | | |
| 3.1.477153 | RIKI CORE | ADDRESS REDACTED | | | ADA 0.921605740328349 | | |
| 3.1.477154 | RIKI DAY | ADDRESS REDACTED | | | CEL 166.513294117392<br>ETH 1.99999982671497 | | |
| 3.1.477155 | RIKI KAWAGUCHI | ADDRESS REDACTED | | | BTC 1.00284122248556<br>ETH 0.000009533573338312<br>LINK 0.000028169704711133<br>MCDAI 0.0277836052231351<br>SOL 0.00651313022667774<br>XLM 0.223259519907104 | BTC 0.0007435<br>ETH 0.000000327367388218<br>LINK 0.121256072023977<br>SOL 0.000000000797488152 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.477156 | RIKI KOULY | ADDRESS REDACTED | | | ADA 3.20695314843666<br>BCH 0.000773496528378378<br>BTC 0.0717054939247302<br>CEL 1316.00915544676<br>DASH 0.00101852511398572<br>ETH 0.807334238467695<br>LTC 0.00214701447427273<br>MCDAI 102.989648280801<br>SGB 0.512248578157687<br>USDC 11864.3063644914<br>XLM 1.24051947274932<br>XRP 3.35081735058437 | BTC 0.01409428 | |
| 3.1.477157 | RIKI KUSAKA | ADDRESS REDACTED | | | BTC 0.00641801445849566<br>CEL 18.0719676426913<br>ETH 0.18838726 | | |
| 3.1.477158 | RIKI SHAKYA | ADDRESS REDACTED | | | BTC 0.00475975191486681<br>MATIC 2928.29919751025 | | |
| 3.1.477159 | RIKIN PATEL | ADDRESS REDACTED | | | ADA 6371.44325583315<br>ETH 2.79454942349782<br>SOL 19.0516795232557<br>USDC 185.223877536815 | | |
| 3.1.477160 | RIKIN PATEL | ADDRESS REDACTED | | | ADA 284.723821926522<br>CEL 0.089995400520024 | | |
| 3.1.477161 | RIKIN PATEL | ADDRESS REDACTED | | | BTC 0.545725961648358<br>ETH 1.54797795256971 | | |
| 3.1.477162 | RIKIN PATEL | ADDRESS REDACTED | | | BTC 0.0112566523826483<br>CEL 1.58847651518545<br>LUNC 5.39987973697817<br>MATIC 368.371599004391 | | |
| 3.1.477163 | RIKI-OH AWIQWONG | ADDRESS REDACTED | | | BTC 0.000152389448310544<br>ETH 0.00125844444324608<br>LINK 0.0525037185348537<br>MCDAI 0.0979956477468321<br>USDC 0.041383004563656<br>XRP 5167.0194760796 | | |
| 3.1.477164 | RIKIYA TAKAHASHI | ADDRESS REDACTED | | | ADA 367.537673748697<br>BTC 0.00122561930754484 | | |
| 3.1.477165 | RIKIYA YAMAMOTO | ADDRESS REDACTED | | | BTC 0.000000606214065755<br>CEL 0.166011786846971<br>USDT ERC20 0.70661440400585 | | |
| 3.1.477166 | RIKIZAM JOYA | ADDRESS REDACTED | | | BTC 0.000045247193642929<br>ETH 0.000497023029208477<br>MATIC 0.559047428706254 | BTC 0.000005096207690032<br>ETH 0.569123320356135<br>MATIC 531.983468491 | |
| 3.1.477167 | RIKKE BISGAARD | ADDRESS REDACTED | | | BTC 0.00678413904878664<br>ETH 0.000345371016058839 | | |
| 3.1.477168 | RIKKE BRODIN | ADDRESS REDACTED | | | ADA 511.937340710587<br>BTC 0.103036243976759<br>DOT 31.5846427742145<br>ETH 0.0104782125264113 | | |
| 3.1.477169 | RIKKE CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000493707459251876<br>CEL 159.59127297079 | | |
| 3.1.477170 | RIKKE DAVIDSEN | ADDRESS REDACTED | | | BTC 0.0196753786355716<br>CEL 8.54238978350732 | | |
| 3.1.477171 | RIKKE DJØRUP | ADDRESS REDACTED | | | CEL 455.28181971596 | | |
| 3.1.477172 | RIKKE GIERTSEN | ADDRESS REDACTED | | | ADA 0.000000289619084289<br>BTC 0.000337136522090055<br>CEL 110.740627066476<br>ETH 0.000004880250556928<br>LINK 0.121242407841395<br>SOL 0.000000000332675228<br>USDC 0.000000194000554851<br>USDT ERC20 0.0103644586488719 | | |
| 3.1.477173 | RIKKE HOLM CHRISTENSEN | ADDRESS REDACTED | | | CEL 88.8544800411348<br>USDC 11.4398573885884 | | |
| 3.1.477174 | RIKKE JENSEN | ADDRESS REDACTED | | | ADA 209.355631332112<br>BTC 0.00523097816603913<br>DOT 9.66130763447776<br>USDC 7241.53263200124 | | |
| 3.1.477175 | RIKKE KIRK | ADDRESS REDACTED | | | BTC 0.00292814276129761<br>CEL 175.996220402362 | | |
| 3.1.477176 | RIKKE KJÆRSGAARD | ADDRESS REDACTED | | | ETH 0.162868229599183 | | |
| 3.1.477177 | RIKKE LEDET | ADDRESS REDACTED | | | BTC 0.00976152147619054<br>CEL 17.9251067433579<br>ETH 0.1199251 | | |
| 3.1.477178 | RIKKE PLAGBORG | ADDRESS REDACTED | | | BTC 0.00112029179649802<br>CEL 166.924347715494 | | |
| 3.1.477179 | RIKKE THOMSEN | ADDRESS REDACTED | | | BTC 0.020789205603686<br>CEL 0.810138497149782 | | |
| 3.1.477180 | RIKKERT NILS VISSER | ADDRESS REDACTED | | | BTC 0.00243632876019533<br>CEL 1517.04963097547<br>USDT ERC20 108001.274585 | | |
| 3.1.477181 | RIKKI DEE GRATRIX | ADDRESS REDACTED | | | SUSHI 38.3169464585716 | EOS 49<br>ETC 7.403091 | |
| 3.1.477182 | RIKKI GARDNER | ADDRESS REDACTED | | | CEL 0.170737542000581 | | |
| 3.1.477183 | RIKKI LE | ADDRESS REDACTED | | | BTC 0.000000110712589054<br>CEL 0.00148939823662828 | | |
| 3.1.477184 | RIKKI ROBERTS | ADDRESS REDACTED | | | CEL 0.524039271719585<br>USDC 100 | | |
| 3.1.477185 | RIKKI SIMS | ADDRESS REDACTED | | | BTC 0.00000212924773297899<br>USDC 0.588632461740165 | BTC 0.00161650290080384<br>USDC 0.000000647657427287 | |
| 3.1.477186 | RIKKI SINGH | ADDRESS REDACTED | | | BTC 0.0402969475620228 | | |
| 3.1.477187 | RIKKI SORIANO | ADDRESS REDACTED | | | CEL 0.11096443097794<br>USDT ERC20 1.85785437466492<br>XRP 0.000000213368523303 | | |
| 3.1.477188 | RIKKI WALKER | ADDRESS REDACTED | | | BTC 0.000515960596586765<br>CEL 1.73361811928699<br>ETH 0.000166835225723364<br>MCDAI 30.1154955621301 | | |
| 3.1.477189 | RIKKI-LEE HODGE | ADDRESS REDACTED | | | BTC 0.00110686418569583<br>ETH 0.00102809526234221<br>XRP 85.0713801480066 | | |
| 3.1.477190 | RIKKY PATEL | ADDRESS REDACTED | | | ADA 955.798477689478<br>AVAX 22.5231360958656<br>BTC 0.202527341155657<br>DOT 242.472646594388<br>ETH 4.1198167848835<br>MANA 327.702964141268<br>MATIC 4743.41036416348<br>SOL 0.0288073071068657<br>USDC 12.0230263281901 | LUNC 20.5304<br>SOL 0.000000786984065763<br>USDC 0.000000121845391126 | |
| 3.1.477191 | RIKO CONLEY | ADDRESS REDACTED | | | BTC 0.000228988170946526<br>MATIC 99.0392622738479<br>SNX 2.97953594673075<br>USDT ERC20 8.69521244813793 | | |
| 3.1.477192 | RIKO RIKO | ADDRESS REDACTED | | | BTC 0.000559230168803092 | | |
| 3.1.477193 | RIKO SUPRIATNA | ADDRESS REDACTED | | | BTC 0.000005297667302197 | | |
| 3.1.477194 | RIKO TIMIAN | ADDRESS REDACTED | | | SNX 15.4819502529551 | | |
| 3.1.477195 | RIKSHAY SINGH ANISH RAMKHELAWON | ADDRESS REDACTED | | | BTC 0.0147473270641706 | | |
| 3.1.477196 | RIKTA RANA | ADDRESS REDACTED | | | BTC 0.0000009555791814159999<br>USDC 0.827804483529429 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.477197 | RIKU JYLHÄ | ADDRESS REDACTED | | | BTC 0.00742997518723436<br>CEL 794.132168506162<br>ETH 0.466515398314865 | | |
| 3.1.477198 | RIKU KALLIO | ADDRESS REDACTED | | | BTC 0.0000151207351817 17 | | |
| 3.1.477199 | RIKU KANERVISTO | ADDRESS REDACTED | | | ETH 0.0057424194323166 | | |
| 3.1.477200 | RIKU KOJO | ADDRESS REDACTED | | | BTC 0.00763133075018458<br>CEL 1.79881147136143<br>ETH 0.000293637591184393<br>LTC 0.00141562001301 32<br>XLM 57.1487810064388 | | |
| 3.1.477201 | RIKU NIKLANDER | ADDRESS REDACTED | | | AAVE 0.76197062<br>ADA 0.000000240094950068<br>BTC 0.0966936654733857<br>CEL 106.857370054528<br>DOT 31.10449218<br>ETH 0.745725741103231<br>LINK 20.33203392<br>LUNC 5.04181018353865<br>XRP 74.681751 | | |
| 3.1.477202 | RIKU RIIHINEN | ADDRESS REDACTED | | | ADA 97.2356839885617<br>BTC 0.000006637200381983<br>CEL 68.66792237856<br>DOT 2.7<br>ETH 0.153804264503377<br>MATIC 249.141774621018<br>PAX 37.83417791<br>USDC 281.752329235042<br>USDT ERC20 0.161132686888708<br>XLM 0.0501696079150455<br>XRP 411.382866461575 | | |
| 3.1.477203 | RIKU RUHANEN | ADDRESS REDACTED | | | ADA 0.000000761800917358<br>BAT 5.37098001392658<br>BCH 0.000008577377616922<br>BTC 0.000025674445708439<br>CEL 2406.41995874305<br>DASH 0.000000009717866522<br>DOT 0.000000000025679234<br>EOS 0.000057253098195486<br>ETH 0.000007970554729947<br>LTC 0.0174806563020648<br>PAX 4.34914594779826<br>SGB 1042.79817067826<br>XAUT 0.00165262249881157<br>XLM 6.30490853623475<br>XRP 15440.5301292763 | | |
| 3.1.477204 | RIKU TAJIMA | ADDRESS REDACTED | | | USDC 649.122378133689 | | |
| 3.1.477205 | RIKU TAKUMIYA | ADDRESS REDACTED | | | LUNC 0.00730913665481807 | | |
| 3.1.477206 | RIKU-PEKKO SOTTINEN | ADDRESS REDACTED | | | CEL 107.159774662869 | | |
| 3.1.477207 | RIKUS WESTLAND | ADDRESS REDACTED | | | CEL 1.0656857287497 | | |
| 3.1.477208 | RIKZAN BAMATRAF | ADDRESS REDACTED | | | BTC 0.000000008272847878<br>CEL 0.120733409772078 | | |
| 3.1.477209 | RILEE MOLINAR | ADDRESS REDACTED | | | DOT 9.58105816545379 | | |
| 3.1.477210 | RILEY ATCHISON | ADDRESS REDACTED | | | XLM 0.0171837065618461 | | |
| 3.1.477211 | RILEY ATKINS | ADDRESS REDACTED | | | ETH 0.0293941226378468 | | |
| 3.1.477212 | RILEY AVILA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.477213 | RILEY BAILIFF | ADDRESS REDACTED | | | MATIC 0.350990161479967 | | |
| 3.1.477214 | RILEY BARTLETT | ADDRESS REDACTED | | | CEL 1.13405852392737<br>USDC 36.5042507304023 | USDC 20474.8944212842 | |
| 3.1.477215 | RILEY BAYNTON | ADDRESS REDACTED | | | BTC 0.0200666356199759<br>CEL 7.91194127438824<br>ETH 0.000289050785455521<br>USDC 97.97<br>XRP 0.799737228652516 | | |
| 3.1.477216 | RILEY BILLINGS | ADDRESS REDACTED | | | BTC 0.000000765689814196<br>USDC 526.225183125046 | BTC 0.00120144839512299 | |
| 3.1.477217 | RILEY BITNER | ADDRESS REDACTED | | | BTC 0.0000002804656091<br>ETH 0.0000801559305486859<br>GUSD 112.773612824121 | | |
| 3.1.477218 | RILEY BLACK | ADDRESS REDACTED | | | BTC 0.000000000943707638<br>CEL 0.00559117291308296<br>LTC 0.000000008688191875 | | |
| 3.1.477219 | RILEY BLACKWELL | ADDRESS REDACTED | | | BTC 0.00000577377047924 | | |
| 3.1.477220 | RILEY BLOOM | ADDRESS REDACTED | | | ADA 152.31771403666<br>ETH 0.130679800125104<br>USDC 2.17847994488<br>USDT ERC20 0.348611621857892 | | |
| 3.1.477221 | RILEY BOWERS | ADDRESS REDACTED | | | BTC 1.33582227977236 | | |
| 3.1.477222 | RILEY BREDESEN | ADDRESS REDACTED | | | ADA 6.64206233175692<br>BTC 0.000814396444113686<br>ETH 0.000331325783845041<br>MATIC 1595.36877933852 | | |
| 3.1.477223 | RILEY BRISTOW | ADDRESS REDACTED | | | BTC 0.00451273742516827 | | |
| 3.1.477224 | RILEY CAMERON | ADDRESS REDACTED | | | ADA 3555.03999867924<br>AVAX 29.0159682537272<br>BTC 0.0862832330612861<br>DOT 81.8309450019132<br>ETH 2.93701701888766<br>LINK 28.7105502939307<br>LTC 2.96355951905909<br>MATIC 4340.95568925017<br>SNX 1061.19347632075<br>SOL 31.2518312041361<br>USDC 178.815294356455 | AVAX 1.0432968179447 | |
| 3.1.477225 | RILEY CAMPBELL | ADDRESS REDACTED | | | BTC 0.00157752428466716<br>CEL 0.00735277935377381<br>ETH 0.00760002651928584<br>XRP 18.9068983328456 | | |
| 3.1.477226 | RILEY CARROLL | ADDRESS REDACTED | | | CEL 1.72445250981268<br>XRP 0.00000021398423906 | | |
| 3.1.477227 | RILEY CARTER | ADDRESS REDACTED | | | BTC 0.000001616662586268<br>ETH 0.00015820426031001 | | |
| 3.1.477228 | RILEY CLAY | ADDRESS REDACTED | | | BTC 0.00530224114752213<br>ETC 1.01761880470426<br>ETH 0.0612165254313351<br>XLM 485.367422448112 | | |
| 3.1.477229 | RILEY CORRELL | ADDRESS REDACTED | | | BTC 0.000001174064649007<br>MATIC 1.99897057384741 | | |
| 3.1.477230 | RILEY COX | ADDRESS REDACTED | | | ADA 1174.11197684837<br>BTC 0.0011215872709162<br>CEL 2.98182341075244<br>ETH 0.438799363204304<br>LTC 1.0227789488019<br>USDT ERC20 347.334974399884<br>XLM 228.07<br>XRP 947.768068754921 | | |
| 3.1.477231 | RILEY CUESTAS | ADDRESS REDACTED | | | BTC 0.000004566516270637<br>ETH 0.00008294103217237<br>MANA 27.6668173651503<br>USDT ERC20 17.2521526153611 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.477232 | RILEY DANCE | ADDRESS REDACTED | | | ADA 0.837909298263005<br>BCH 0.00191070401274138<br>BTC 0.000000002307506447<br>DOT 0.000000240353029725<br>ETH 0.00143945723876423<br>LTC 0.0013233834074204<br>MCDAI 0.0242861393244931 | | |
| 3.1.477233 | RILEY DESROCHERS | ADDRESS REDACTED | | | BTC 0.00000071842233791<br>ETH 0.0230620572693248 | | |
| 3.1.477234 | RILEY DICKARD | ADDRESS REDACTED | | | BTC 0.000053012808879669<br>ETH 0.0000543786292283649 | | |
| 3.1.477235 | RILEY DIEHL | ADDRESS REDACTED | | | ADA 639.939958298185<br>BTC 0.0376648905277164<br>COMP 0.0383388329277772<br>ETC 2.18841767102558<br>ETH 0.000183875679520299<br>LINK 1.97409316286744<br>LTC 0.000257658570949832<br>MATIC 1303.86518987973<br>SOL 5.70228419560576<br>UNI 1.65539672113912<br>XLM 0.249802227285302<br>XRP 60.465891 | | |
| 3.1.477236 | RILEY DOUGALL | ADDRESS REDACTED | | | ADA 39.7965940208363<br>BCH 0.108180506137063<br>BTC 0.00685038532182169<br>CEL 0.00551782501278698<br>LTC 0.0618361552915872<br>XLM 115.176707642006<br>XRP 190.050299061229 | | |
| 3.1.477237 | RILEY DOWDESWELL | ADDRESS REDACTED | | | BTC 0.000000372825765014<br>DOT 0.0492575907320435<br>ETH 0.000007460317576998<br>LINK 0.0159530372912044 | | |
| 3.1.477238 | RILEY DOWNS | ADDRESS REDACTED | | | BTC 0.00129839518113364<br>USDC 630.632213559765 | | |
| 3.1.477239 | RILEY EASTMAN | ADDRESS REDACTED | | | BTC 0.000549738342448774<br>CEL 1.11155347699051<br>XLM 500.511427533709<br>XRP 1386.29367357133 | | |
| 3.1.477240 | RILEY ELLIOTT | ADDRESS REDACTED | | | ADA 0.434525151626877<br>BTC 0.000023855469571969<br>DOT 0.0566439885541699<br>ETH 1.75767438398292<br>LUNC 6.37256989935303<br>USDC 1.17373992888151 | ADA 0.00776966140288406<br>BTC 0.000037815620381027<br>DOT 0.00090878143816869<br>ETH 0.0931709086676128<br>USDC 190.021 | |
| 3.1.477241 | RILEY FARNSWORTH | ADDRESS REDACTED | | | BTC 0.230437714975514<br>ETH 0.00436121554647167<br>MATIC 0.0014422802819741<br>MCDAI 0.0222446597751802<br>SOL 0.00369623865859574<br>USDC 0.00909108237905413 | BTC 0.000192743677040976<br>ETH 5.88621738734288<br>MATIC 1.31006359567025<br>MCDAI 31.5782216827245<br>SOL 0.00000000019296328<br>USDC 0.000000401077773039 | |
| 3.1.477242 | RILEY FERGUSON | ADDRESS REDACTED | | | BTC 0.00492296398272241<br>ETH 0.099204987329427 | | |
| 3.1.477243 | RILEY FJELD | ADDRESS REDACTED | | | BTC 0.00084126602932148<br>USDC 4511.15354024714 | | |
| 3.1.477244 | RILEY FLAHERTY | ADDRESS REDACTED | | | BTC 0.00560141960813698<br>CEL 0.0203049066608108<br>USDT ERC20 1133.07929432023 | | |
| 3.1.477245 | RILEY FOOTE | ADDRESS REDACTED | | | BTC 0.00997364886237154 | | |
| 3.1.477246 | RILEY FRIESEN | ADDRESS REDACTED | | | BTC 0.000000002626117551<br>CEL 0.0223823110911553<br>ETH 0.000624544451782757 | | |
| 3.1.477247 | RILEY GARNER | ADDRESS REDACTED | | | BTC 0.054973208539014<br>MATIC 1838.09940176337<br>MCDAI 0.576963520374356<br>SNX 167.062200874844 | | |
| 3.1.477248 | RILEY GARRETT | ADDRESS REDACTED | | | BTC 0.00101506079752204<br>USDC 1.00041028115903 | | |
| 3.1.477249 | RILEY GIBSON | ADDRESS REDACTED | | | BTC 0.0011460711392889<br>LTC 4.38070016301974 | | |
| 3.1.477250 | RILEY GRILL | ADDRESS REDACTED | | | AAVE 4.00894431812102<br>BTC 0.00185404787068776<br>MATIC 8762.72561561727<br>SNX 112.930866895007<br>UNI 131.937329868509<br>XLM 1305.25195050969 | | |
| 3.1.477251 | RILEY HALL | ADDRESS REDACTED | | | BTC 0.00129983716863345<br>GUSD 53.0567268651135 | | |
| 3.1.477252 | RILEY HANNA | ADDRESS REDACTED | | | BTC 0.000052119136728602<br>ETH 0.000627354486761071<br>MATIC 74.5472613171144 | | |
| 3.1.477253 | RILEY HARPER | ADDRESS REDACTED | | | ADA 2137.77603379871<br>BNB 3.06183839001665<br>BTC 0.000908161013213827<br>CEL 199.363142682838<br>DOT 104.832911500306<br>ETH 3.02286468191324<br>LINK 109.048968945704<br>MATIC 904.183800150752<br>XRP 3244.50689918436 | | |
| 3.1.477254 | RILEY HARPOLE | ADDRESS REDACTED | | | BTC 0.00110573334452555<br>ETH 0.0982517064524546 | | |
| 3.1.477255 | RILEY HEESTERS | ADDRESS REDACTED | | | BTC 0.0373777575764169<br>USDC 5466.03974317606 | | |
| 3.1.477256 | RILEY HEIMES | ADDRESS REDACTED | | | ETH 0.000062247938046321 | | |
| 3.1.477257 | RILEY HENDRICKSON | ADDRESS REDACTED | | | BTC 0.000001761195556421 | | |
| 3.1.477258 | RILEY HIGA | ADDRESS REDACTED | | | BTC 0.00912298412205662<br>ETH 0.276455652609005<br>MATIC 414.152546422578<br>SNX 13.2802536163327<br>USDC 251.276115332084 | | |
| 3.1.477259 | RILEY HOATH | ADDRESS REDACTED | | | ADA 1137.42056095348<br>AVAX 37.150782<br>BTC 0.199901138183582<br>CEL 11867.547517146<br>DOT 44.716053<br>ETH 26.9369406605185<br>MATIC 1603.61708022<br>SNX 57.3139249762293<br>SOL 48.685692<br>USDC 16404.5412629043<br>UST 2311.248074 | | |
| 3.1.477260 | RILEY HODGSON | ADDRESS REDACTED | | | DOT 12.6764316676465 | | |
| 3.1.477261 | RILEY HOLDER | ADDRESS REDACTED | | | BTC 0.000163748592290217<br>ETH 0.0010258492591549 | BTC 0.155632303651907<br>ETH 0.824315300553109 | |
| 3.1.477262 | RILEY HOLTKAMP | ADDRESS REDACTED | | | AAVE 0.0924394885185607<br>BTC 0.000000002825034979<br>USDC 1.07035573366704 | BTC 0.000003277486977896 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.477263 | RILEY HOOVER | ADDRESS REDACTED | | | ADA 0.313398540468092<br>BTC 0.000000296169082988<br>DOT 0.070720251090741<br>ETH 0.633841456512604<br>MATIC 3.9271882666352<br>MCDAI 0.175113325488139<br>XRP 0.000203 | BTC 0.000176264600011747<br>DOT 0.304098206193603<br>MCDAI 198.121071781651 | |
| 3.1.477264 | RILEY HUGHES | ADDRESS REDACTED | | | ADA 0.00395517084981673<br>AVAX 5.66875662650515<br>BTC 0.000179950287611283<br>DOT 0.21218673607911<br>ETH 0.00314986062200682<br>MATIC 2.09119626452615<br>USDC 0.00695505950575581<br>XLM 39.4999315813017 | ADA 0.000000218711956858<br>AVAX 1.142464473191<br>BTC 0.154822581836781<br>DOT 0.00000000008180358<br>ETH 0.000000699372081745<br>MATIC 1.58748595798777<br>USDC 4.32246074979114 | |
| 3.1.477265 | RILEY HUMPHREYS | ADDRESS REDACTED | | | AAVE 0.593087183796668<br>ADA 201.884733462775<br>BNB 3.29322116760553<br>BTC 0.109018957142955<br>BUSD 734.910727848687<br>CEL 1.82558839133736<br>DOT 0.0600330183620522<br>ETH 0.418294644040414<br>USDC 722.712934475943 | | |
| 3.1.477266 | RILEY HUTCHINSON | ADDRESS REDACTED | | | BTC 0.00110304447872328<br>ETH 0.622855445978483 | | |
| 3.1.477267 | RILEY JAMES ROBERTS | ADDRESS REDACTED | | | | ADA 167.566067<br>BAT 111.20418652<br>BTC 0.060623580780363<br>CRV 15.01816566<br>DOT 6.9402317454<br>ETH 0.91674109<br>LINK 7.64227522<br>XLM 228.0064609 | |
| 3.1.477268 | RILEY JAMESON MCGRATH | ADDRESS REDACTED | | | BTC 0.113883289963367<br>CEL 39.79031278092<br>ETH 1.6250011342784<br>MATIC 903.968990416383 | | |
| 3.1.477269 | RILEY JAXEN LANGLEY WEBB | ADDRESS REDACTED | | | ETH 0.00150856717365452 | | |
| 3.1.477270 | RILEY JORDAN | ADDRESS REDACTED | | | BTC 0.00151789850496718<br>DOT 0.00441375571732032<br>ETH 0.000265149728382513<br>MATIC 0.433732216190072<br>MCDAI 0.137567236736582<br>SOL 0.0216601227153396 | BTC 0.0386072558217926<br>ETH 0.000001225559053667<br>MATIC 681.006078286247<br>SOL 0.000000000227746967 | |
| 3.1.477271 | RILEY KIMBALL | ADDRESS REDACTED | | | BTC 0.0113204784322194<br>ETH 0.201438784802832 | | |
| 3.1.477272 | RILEY KLEEN | ADDRESS REDACTED | | | ADA 4.98888869843902<br>BTC 0.198587729964586<br>CEL 1415.4172982163<br>ETH 0.0583888616400861<br>LINK 0.00893805277773116<br>MATIC 587.481529239678<br>USDC 28.1908425990342 | AVAX 6.06061<br>BTC 0.00358044419411432<br>USDC 0.004666 | |
| 3.1.477273 | RILEY KOHLER | ADDRESS REDACTED | | | ADA 0.161192670287964<br>BTC 0.000076693393962123<br>CEL 1.03845596070177 | | |
| 3.1.477274 | RILEY KONARA | ADDRESS REDACTED | | | ADA 0.633638596950864<br>BTC 0.000000646019993202<br>DOT 0.00033943707033509<br>ETH 0.000001771163699334<br>GUSD 0.0547972658484937<br>LINK 0.0799256567749074<br>MANA 0.306620199743162<br>MATIC 0.837339740414528<br>USDC 0.00403386238766414 | BTC 0.000000003482145847<br>GUSD 0.000681217221095551 | |
| 3.1.477275 | RILEY KRATOCHVIL | ADDRESS REDACTED | | | ADA 211.814259518543<br>BTC 0.197790817800284<br>MATIC 368.081182161294<br>USDC 1.39691651323025 | USDC 0.000000980728924418 | |
| 3.1.477276 | RILEY KRUEGER | ADDRESS REDACTED | | | ADA 0.7299579711142242<br>BTC 0.00000106874476862099<br>MATIC 0.720535704149411 | | |
| 3.1.477277 | RILEY KURANISHI | ADDRESS REDACTED | | | BTC 0.77661695306144<br>ETH 8.58082860589968<br>USDC 26658.6036593641 | | |
| 3.1.477278 | RILEY LAMONTAGNE | ADDRESS REDACTED | | | BTC 0.709520682154177<br>ETH 0.00103230994580641<br>LUNC 3.10705112730382<br>MATIC 0.18225666614351<br>USDC 15.0077589459796 | BTC 0.4776983<br>USDC 0.00289055003201189 | |
| 3.1.477279 | RILEY LEWIS | ADDRESS REDACTED | | | BTC 0.000112101092552875<br>ETH 0.000513336418580022<br>MCDAI 0.0211822616845862 | BTC 0.000000008783926845 | |
| 3.1.477280 | RILEY MASON | ADDRESS REDACTED | | | USDT ERC20 0.0210759121736198<br>XRP 59.4391343080419 | | |
| 3.1.477281 | RILEY MCCABE | ADDRESS REDACTED | | | BTC 0.746817614038957<br>ETH 5.13687375697575<br>LINK 0.000515265436903818<br>MATIC 955.560261051765<br>SOL 161.507300718583<br>USDC 709.66255855443<br>USDT ERC20 0.0436023149703896 | BTC 0.29566519<br>ETH 0.000000827635554142 | |
| 3.1.477282 | RILEY MCELROY | ADDRESS REDACTED | | | AAVE 0.000000710074518971<br>BTC 0.000000227955533474<br>ETH 0.000001338217606059<br>LINK 0.000009257827282348<br>MATIC 0.000658262720590196<br>SOL 0.000029050198008687 | AAVE 0.00163357932811837<br>BTC 0.000000006866019776<br>LINK 0.0583420971824834<br>SOL 0.000000000703771969 | |
| 3.1.477283 | RILEY MCGEE | ADDRESS REDACTED | | | ADA 163.480939957144<br>BTC 0.156082165427675<br>ETH 0.730049194493976<br>USDC 216.610445241477 | | |
| 3.1.477284 | RILEY MCMILLIN | ADDRESS REDACTED | | | AAVE 0.00158158261118834<br>BTC 0.000020395183367006<br>EOS 0.0120791589448575<br>ETH 0.000000970817358483<br>LINK 0.000038747478273532<br>LUNC 0.00805728962082945<br>MATIC 0.12870719242871<br>SNX 0.094803124397842<br>UNI 0.0124658762413274 | BTC 0.0000000002779425<br>LUNC 0.000000339127818654 | |
| 3.1.477285 | RILEY MERKLEY | ADDRESS REDACTED | | | AAVE 0.00360900539691059<br>CEL 66.3328770213357<br>ETH 0.000639301187447595<br>LINK 0.0543725679410127<br>SNX 0.0668982921873009 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.477286 | RILEY MILLER | ADDRESS REDACTED | | | BTC 0.000000157886998998<br>CEL 0.616746324252592<br>USDC 1.08976504956462<br>USDT ERC20 0.221989176763163 | | |
| 3.1.477287 | RILEY MOLLARD | ADDRESS REDACTED | | | ADA 411.236034294312<br>BTC 0.0012312695169409<br>DOT 11.7560482619272 | | |
| 3.1.477288 | RILEY MOORE | ADDRESS REDACTED | | | BTC 0.117087956077409<br>ETH 1.79553152352993<br>USDC 5262.46129773269 | | |
| 3.1.477289 | RILEY MORGAN | ADDRESS REDACTED | | | BTC 0.0271734115430179<br>ETH 0.103465781778572 | | |
| 3.1.477290 | RILEY MUELLER | ADDRESS REDACTED | | | BTC 0.000499263769317343<br>CEL 4.94612178133685<br>COMP 0.15042267<br>SGB 37.663143004844<br>XRP 0.956037853412413<br>ZEC 0.07921645 | | |
| 3.1.477291 | RILEY NICHOLS | ADDRESS REDACTED | | | BTC 0.000103983379602612 | | |
| 3.1.477292 | RILEY O'BRIEN | ADDRESS REDACTED | | | BAT 0.0613753430948953<br>BTC 0.00000240163593236<br>ETH 0.000073654540326229<br>MATIC 1.39066343424254 | | |
| 3.1.477293 | RILEY OSCARSON | ADDRESS REDACTED | | | BTC 0.000000991946838562<br>XLM 0.000653394683484224 | | |
| 3.1.477294 | RILEY PARAHA | ADDRESS REDACTED | | | BTC 0.216875544137528<br>LTC 0.00151467581798022<br>XRP 0.0676665989314755 | | |
| 3.1.477295 | RILEY PATRICK HABISCH | ADDRESS REDACTED | | | ETH 0.00152291837161029 | | |
| 3.1.477296 | RILEY PIERCE | ADDRESS REDACTED | | | BTC 0.251623533540018<br>CEL 200.975562227055<br>ETH 1.40921091761676<br>XRP 451.486727526983 | | |
| 3.1.477297 | RILEY POLISCHUK | ADDRESS REDACTED | | | BTC 0.00116150785264371<br>DOT 0.149622241397598 | | |
| 3.1.477298 | RILEY PORTER | ADDRESS REDACTED | | | XLM 70.4945715839188 | | |
| 3.1.477299 | RILEY POTTER | ADDRESS REDACTED | | | LTC 0.00735567274587694 | | |
| 3.1.477300 | RILEY RANKIN | ADDRESS REDACTED | | | AAVE 0.00142247389984126<br>BTC 0.000282782484402162<br>DASH 0.000927917859241429<br>ETC 10.1883537675347<br>ETH 0.00322442281175127<br>MCDAI 0.0359716910764965<br>OMG 0.00124015693972321<br>PAXG 0.00076644614659275<br>SNX 0.26291787222369<br>UMA 0.00524635066890529<br>USDC 2258.34393270227<br>XLM 0.667387351139548<br>XRP 0.000000572487097682 | | |
| 3.1.477301 | RILEY SANDEL | ADDRESS REDACTED | | | ETH 0.0260533693443451 | | |
| 3.1.477302 | RILEY SCHNEDEKER | ADDRESS REDACTED | | | BTC 0.000001364715668774<br>USDC 0.420833771677003 | ETH 0.002622111026927 | |
| 3.1.477303 | RILEY SCOTT KEOHEN | ADDRESS REDACTED | | | BTC 1.30560001043056<br>CEL 620.506341444908<br>DOT 1002.5818088999<br>LTC 199.95263472 | | |
| 3.1.477304 | RILEY SEXSMITH | ADDRESS REDACTED | | | BTC 0.0164295036685704<br>DOT 6.09593386471882<br>ETH 0.181677896381654 | | |
| 3.1.477305 | RILEY SEXTON | ADDRESS REDACTED | | | ADA 69.2086441533087<br>BTC 0.00692369091717348 | | |
| 3.1.477306 | RILEY SHAFFER | ADDRESS REDACTED | | | ADA 119.394042890602<br>BTC 0.00108688126740961<br>XLM 61.26390553177 | | |
| 3.1.477307 | RILEY SHAMLOUFARD | ADDRESS REDACTED | | | BTC 0.111088429559103<br>LINK 160.404624539235 | | |
| 3.1.477308 | RILEY SHANNON | ADDRESS REDACTED | | | ADA 1.74078418920519<br>BTC 0.110390202531763<br>ETH 0.000441936539706197<br>MATIC 7106.7070422723<br>SNX 997.717202950404<br>USDC 0.00512998773209539<br>XRP 0.00000030419775769 | SNX 71.065 | |
| 3.1.477309 | RILEY SHEEHAN | ADDRESS REDACTED | | | ADA 336.216453147847<br>BTC 0.0169384391734329<br>DOT 11.7147867035059<br>ETH 0.188268383609088<br>LINK 14.8025237106054<br>MATIC 389.180325777227<br>PAXG 0.28480820221912<br>SNX 9.13979586905124 | | |
| 3.1.477310 | RILEY SHELTON | ADDRESS REDACTED | | | BTC 0.00215943813075049<br>CEL 158.562675551881<br>ETH 0.000369961620809699<br>MATIC 0.804526584226833<br>SNX 21.4187023127908 | | |
| 3.1.477311 | RILEY SIMS | ADDRESS REDACTED | | | USDC 235.209897807096 | | |
| 3.1.477312 | RILEY SLOAN | ADDRESS REDACTED | | | BTC 0.0524037704414472<br>ETH 0.622664491059105<br>LINK 168.462368728862<br>USDC 1830.94640273519<br>XLM 166.208112064444 | | |
| 3.1.477313 | RILEY SMITH | ADDRESS REDACTED | | | ADA 156.337358883222<br>DOT 8.92862418088784<br>LINK 4872.35206886576 | | |
| 3.1.477314 | RILEY SOEFFKER | ADDRESS REDACTED | | | BTC 0.000737901203811129<br>ETH 0.325724140153102<br>MCDAI 6.57253904369245<br>PAX 0.0575235880934264 | ETH 1.66305238769605 | |
| 3.1.477315 | RILEY SPILL | ADDRESS REDACTED | | | BTC 0.0722995691086226 | | |
| 3.1.477316 | RILEY SPITLER | ADDRESS REDACTED | | | BTC 0.000001129596214437 | | |
| 3.1.477317 | RILEY STALLWORTH | ADDRESS REDACTED | | | CEL 1.0010300909889 | | |
| 3.1.477318 | RILEY STEPHENS | ADDRESS REDACTED | | | AAVE 2.91972990436365<br>BAT 2571.23775224233<br>BCH 0.000660042117025056<br>BTC 0.520315651117942<br>CEL 1.11863475593622<br>COMP 1.04567247418811<br>ETH 3.41532573540027<br>LINK 0.15431236007789<br>MATIC 1507.49811954807<br>SGB 369.13868995747<br>SNX 34.5671997487994<br>UMA 17.3963162155974<br>UNI 36.8732104074019<br>USDC 6.19797399207625<br>XRP 0.664887344724053<br>ZEC 9.66048041610562 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.477319 | RILEY STEWART | ADDRESS REDACTED | | | BTC 0.000042298941864283<br>CEL 137.063506055805<br>ETH 0.00127000110915117<br>USDT ERC20 465.467453109206 | | |
| 3.1.477320 | RILEY TAKEO HOOGE | ADDRESS REDACTED | | | BTC 0.000001646150192914 | | |
| 3.1.477321 | RILEY TATE | ADDRESS REDACTED | | | ADA 1504.8758438006<br>BTC 0.0631107816679062<br>ETH 0.000033047899823414<br>LTC 12.6379962696863<br>MATIC 1719.72612144667<br>XLM 2332.81328483114 | MATIC 147.52791069 | |
| 3.1.477322 | RILEY TAYLOR | ADDRESS REDACTED | | | CEL 0.00498894641332046 | | |
| 3.1.477323 | RILEY TOMPKINS | ADDRESS REDACTED | | | BTC 0.000382425033499247<br>CEL 0.193399655915844<br>LINK 0.0250814526487326<br>SGB 873.691171608977<br>USDC 2.822726741622<br>XRP 2.18668686553178 | | |
| 3.1.477324 | RILEY TRUAX | ADDRESS REDACTED | | | BTC 0.000016090524601801<br>ETH 0.000737220756003773<br>TUSD 0.00674432049241461<br>USDC 5.81357696342694 | | |
| 3.1.477325 | RILEY TURCHETTI | ADDRESS REDACTED | | | USDC 61475.4961939784 | | |
| 3.1.477326 | RILEY TURCOTTE | ADDRESS REDACTED | | | BTC 0.021111024817245<br>CEL 237.856850149043<br>ETH 0.000733916968075559<br>MATIC 1595.72719537469 | | |
| 3.1.477327 | RILEY VOLPE | ADDRESS REDACTED | | | ADA 0.324966099397652<br>BTC 0.036351132839291<br>DOT 22.0809892443139<br>EOS 6.21952606455324<br>ETH 0.430926814046183<br>MATIC 216.800884975523<br>SOL 1.95958696786922 | ADA 343.496581469982 | |
| 3.1.477328 | RILEY VON BEHREN | ADDRESS REDACTED | | | BTC 0.000000031555283157<br>USDC 214.875314444752 | BTC 0.0335130304618609 | |
| 3.1.477329 | RILEY WALLMAN | ADDRESS REDACTED | | | USDC 0.137792222064643 | | |
| 3.1.477330 | RILEY WARBURTON | ADDRESS REDACTED | | | BTC 0.00135359806222972<br>ETH 1.03081873225247 | | |
| 3.1.477331 | RILEY WARREN | ADDRESS REDACTED | | | CEL 1.06807618643956 | | |
| 3.1.477332 | RILEY WEBB | ADDRESS REDACTED | | | AAVE 0.632579435830217<br>BTC 0.000759562144416773<br>UNI 11.5553671189932 | | |
| 3.1.477333 | RILEY WEBBER | ADDRESS REDACTED | | | ADA 1.3848178970536 | ADA 3135.81546953668 | |
| 3.1.477334 | RILEY WELLING | ADDRESS REDACTED | | | MATIC 0.0480184144527569 | | |
| 3.1.477335 | RILEY WILLIAM NEUDECKER | ADDRESS REDACTED | | | DOGE 1740.24301264992<br>XLM 615.355666782712 | BTC 0.00248916 | |
| 3.1.477336 | RILEY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000018304575188069<br>ETH 0.000889161896154394<br>KNC 0.0401622716108723<br>LINK 0.00710876102182377<br>LTC 0.000535277198383893<br>MATIC 1.52956744024606<br>SNX 0.117820120759761<br>UNI 0.00316348208326589<br>XLM 0.314206180860306<br>ZRX 0.147223825477668 | | |
| 3.1.477337 | RILEY WOOLSON | ADDRESS REDACTED | | | BTC 0.0487312817830543<br>ETH 0.134770304589129<br>MATIC 1577.49807334274<br>USDC 0.747772660034477 | | |
| 3.1.477338 | RILEY YOUNG | ADDRESS REDACTED | | | BTC 0.00111315525249002<br>CEL 1.04890766163794<br>ETH 0.263524149541375 | | |
| 3.1.477339 | RILEY YOUNG | ADDRESS REDACTED | | | ADA 0.0175981607821956<br>BNB 0.000034795782043423<br>BTC 0.000000756758446151<br>CEL 0.0236168777739542<br>DOT 0.00219424612283074<br>ETH 0.0000121640801817429<br>XRP 0.0166727402964922 | | |
| 3.1.477340 | RILLI GISEL | ADDRESS REDACTED | | | BTC 0.000003137720311924<br>CEL 0.000958941414069861<br>USDC 0.378020091559097<br>USDT ERC20 0.549418574957345 | | |
| 3.1.477341 | RILSHAD MOHAMMED | ADDRESS REDACTED | | | BNB 0.0012596759922536<br>BTC 0.000000535348889009<br>LTC 0.000132438936599208<br>USDC 0.635659513119079 | | |
| 3.1.477342 | RILSHAD RILSHAD | ADDRESS REDACTED | | | BNB 0.0000000006497111283<br>BTC 0.00644941468722114<br>CEL 8.51229734481799<br>LTC 0.00025847328255461 | | |
| 3.1.477343 | RILWAN ABIMBOLA | ADDRESS REDACTED | | | BTC 0.000014608852575021 | | |
| 3.1.477344 | RILWAN BALOGUN | ADDRESS REDACTED | | | BTC 0.0005051<br>CEL 8.02013070691664<br>ETH 0.05543127<br>XLM 432.8647358<br>XRP 278.139042 | | |
| 3.1.477345 | RILWAN MUFUTAU | ADDRESS REDACTED | | | BTC 0.000000009731221425<br>CEL 0.00234157979196241 | | |
| 3.1.477346 | RIM EL MOUTAWAKIL EL ALAMI POUCHET | ADDRESS REDACTED | | | CEL 0.865351730719677<br>ETH 0.339545029688437 | | |
| 3.1.477347 | RIM KHASANOV | ADDRESS REDACTED | | | CEL 0.312218952852051 | | |
| 3.1.477348 | RIMA AISYA | ADDRESS REDACTED | | | BTC 0.000009745224933102<br>CEL 0.000259827161732258 | | |
| 3.1.477349 | RIMA ALEKSANDRAVICIUTE | ADDRESS REDACTED | | | BTC 0.000612952971329691<br>CEL 0.000158655366494054 | | |
| 3.1.477350 | RIMA NAOUM | ADDRESS REDACTED | | | BTC 0.000133178823958089 | | |
| 3.1.477351 | RIMA PAUL | ADDRESS REDACTED | | | BTC 0.000000004346263333<br>CEL 0.00595869813147214<br>XLM 0.138239551073458<br>XRP 0.168619792045518 | | |
| 3.1.477352 | RIMAHA WIRINGI | ADDRESS REDACTED | | | CEL 58.2772057926017<br>ETH 0.831229197534224 | | |
| 3.1.477353 | RIMAL SINGH | ADDRESS REDACTED | | | BTC 0.000001066978512186<br>USDC 0.588485614745269 | | |
| 3.1.477354 | RIMANTAS DARGIS | ADDRESS REDACTED | | | BTC 0.000000519403252589<br>CEL 0.0369731927012277<br>ETH 0.000180832803768294 | | |
| 3.1.477355 | RIMANTAS GARNYS | ADDRESS REDACTED | | | CEL 12.2654098154757<br>MATIC 445.61601 | | |
| 3.1.477356 | RIMANTAS LETUKAS | ADDRESS REDACTED | | | AAVE 0.704<br>BTC 0.00108064377582526<br>CEL 7.85251594476185<br>UNI 22.04660179<br>ZRX 115 | | |
| 3.1.477357 | RIMANTAS SKINDERSKIS | ADDRESS REDACTED | | | BTC 0.01079966474074 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.477358 | RIMANTAS STAIGIRTAS | ADDRESS REDACTED | | | BNB 0.00182562412982573<br>BTC 0.000000433200112839<br>USDC 0.0945898916204326<br>USDT ERC20 0.609388814549016 | | |
| 3.1.477359 | RIMANTE ENEVA | ADDRESS REDACTED | | | BTC 0.000467827400984949<br>ETH 0.00257625615574397 | | |
| 3.1.477360 | RIMANTE PETRAUSKAITE | ADDRESS REDACTED | | | CEL 0.000089040568286673<br>LTC 0.000622826136741514<br>MCDAI 0.0568842298859778 | | |
| 3.1.477361 | RIMANTE SONGAILAITE | ADDRESS REDACTED | | | ADA 315.589516893059<br>BTC 0.00761716910089646<br>MANA 93.2247294427273<br>USDC 449.199094864812<br>USDT ERC20 356.736668097182 | | |
| 3.1.477362 | RIMAR MINDANAO | ADDRESS REDACTED | | | CEL 0.0769501002073085<br>XRP 11.90214 | | |
| 3.1.477363 | RIMAS BULVYDAS | ADDRESS REDACTED | | | ADA 0.497411908190836<br>BTC 0.00000072591953491<br>COMP 0.012474726189944<br>LINK 0.0568481176519399 | | |
| 3.1.477364 | RIMAS VYTENIS MIKNAITIS | ADDRESS REDACTED | | | BTC 0.480948939855241<br>CEL 2.35024723768494<br>EOS 0.00240185634403712<br>ETH 72.1392854589803<br>LINK 2350.18884184468<br>USDC 0.170054672726748 | USDC 61.455143 | |
| 3.1.477365 | RIMAZ SÉBASTIEN | ADDRESS REDACTED | | | XLM 0.0186062628831041 | | |
| 3.1.477366 | RIMBULEA CRISTINA | ADDRESS REDACTED | | | CEL 1.08955460912972 | | |
| 3.1.477367 | RIME SALMI | ADDRESS REDACTED | | | CEL 54.4370357165487<br>MATIC 1154.98855971901 | | |
| 3.1.477368 | RIMGAILE ROBUCCI | ADDRESS REDACTED | | | BNB 0.000816317705139749<br>BTC 0.000915986351672021 | | |
| 3.1.477369 | RIMINA CHEATHAM | ADDRESS REDACTED | | | BTC 0.0484938268282603 | | |
| 3.1.477370 | RIMMA CHEREPAKHA | ADDRESS REDACTED | | | BTC 0.000000849597536481<br>BUSD 0.732324042635951<br>ETH 0.000007459728315459 | | |
| 3.1.477371 | RIMMA NEMCHENKO | ADDRESS REDACTED | | | CEL 0.0102485109990446<br>ETH 0.000071362235648623 | | |
| 3.1.477372 | RIMMA PODVALIUK | ADDRESS REDACTED | | | BTC 0.000002719152910096<br>ETH 0.236374524937596 | | |
| 3.1.477373 | RIMMA RADIKOVNA KHAIRETDINOVA | ADDRESS REDACTED | | | BTC 0.00237539755340945<br>CEL 2.39955152423716<br>XRP 1190 | | |
| 3.1.477374 | RIMOUN HAKIM | ADDRESS REDACTED | | | BTC 0.000000180865061337<br>ETH 0.000000952614034279<br>SOL 0.000004533321765911<br>USDC 0.00545218924276644<br>USDT ERC20 0.00509028312648456 | | BTC 0.000000796347193885<br>ETH 0.000000272623699787<br>SOL 0.0054304432360598<br>USDC 0.000000587087897621<br>USDT ERC20 0.0061720922467872 |
| 3.1.477375 | RIMSKI ALMONOR | ADDRESS REDACTED | | | BTC 0.000843003890015569 | | |
| 3.1.477376 | RIMVYDAS KAUBRYS | ADDRESS REDACTED | | | BTC 0.000005249615998751 | | |
| 3.1.477377 | RIMVYDAS POŠKUS | ADDRESS REDACTED | | | BTC 0.000001434979541288<br>USDC 0.12907347778358 | | |
| 3.1.477378 | RIMVYDAS POŠKUS | ADDRESS REDACTED | | | BTC 0.000001802131119222<br>USDC 0.0770189045260731 | | |
| 3.1.477379 | RIMVYDAS RUZGYS | ADDRESS REDACTED | | | CEL 0.00265285935686274 | | |
| 3.1.477380 | RIN RIN RATNASARI | ADDRESS REDACTED | | | BTC 0.000000957578692973<br>ETH 0.0000449780682243059 | | |
| 3.1.477381 | RINA BUCAO | ADDRESS REDACTED | | | BCH 0.00139977510912502<br>CEL 0.0185014685301015 | | |
| 3.1.477382 | RINA CARMONINI | ADDRESS REDACTED | | | BTC 0.0175276856749243 | | |
| 3.1.477383 | RINA GUHA | ADDRESS REDACTED | | | BTC 0.000000000106605601<br>CEL 1.12725338938622 | | |
| 3.1.477384 | RINA IGBARAS | ADDRESS REDACTED | | | BTC 0.000000062062195315<br>USDC 0.00285383691908798<br>USDT ERC20 0.571727777748956 | | |
| 3.1.477385 | RINA KALALO | ADDRESS REDACTED | | | CEL 1243.78721992756<br>USDC 11293.0185539116 | | |
| 3.1.477386 | RINA KAR MUN FOO | ADDRESS REDACTED | | | BTC 0.000001968107608236<br>USDT ERC20 0.441224345458752 | | |
| 3.1.477387 | RINA KOH | ADDRESS REDACTED | | | ADA 0.000000996454523136<br>BTC 0.00000000251811243<br>CEL 0.00152349960052586<br>USDC 0.000000276138953012 | | |
| 3.1.477388 | RINA LIM | ADDRESS REDACTED | | | BCH 1.08044360444733<br>BTC 0.000000091860979294<br>CEL 204.653021190244<br>DASH 3.87890438107281<br>ETC 5.1727045127682<br>LINK 159.768443096153<br>LTC 18.2807662416724<br>XLM 11729.2553571699<br>XRP 20010.1142022363 | | |
| 3.1.477389 | RINA OBI | ADDRESS REDACTED | | | BTC 0.376062666256809 | | |
| 3.1.477390 | RINA OH | ADDRESS REDACTED | | | BTC 0.000000003078013385<br>CEL 0.000770487797530037<br>USDC 0.000001130385093848 | | |
| 3.1.477391 | RINA PERALTA | ADDRESS REDACTED | | | BTC 0.0253733396328643 | | |
| 3.1.477392 | RINA ROJAS | ADDRESS REDACTED | | | BTC 0.000001305204046317<br>USDC 0.656529369370341 | | |
| 3.1.477393 | RINA SETYANINGSIH | ADDRESS REDACTED | | | CEL 0.000733606083158672 | | |
| 3.1.477394 | RINA YASHAYEVA | ADDRESS REDACTED | | | BTC 0.0293298073624468<br>ETH 0.433700968086811<br>USDC 25224.4780088651 | BTC 0.00003159<br>ETH 0.000506035736402627<br>USDC 1990 | |
| 3.1.477395 | RINALD COLEY | ADDRESS REDACTED | | | BCH 0.00282879895518104<br>BTC 0.000012496505717577<br>CEL 1.08425075859362 | | |
| 3.1.477396 | RINALDO BOSCOLO | ADDRESS REDACTED | | | CEL 1472.20188115696<br>LUNC 3.56787276315314<br>MATIC 1163.4279043247<br>XLM 271.0012948 | | |
| 3.1.477397 | RINALDO CARDENAS | ADDRESS REDACTED | | | BTC 0.00000000423722101<br>CEL 0.096137049611669<br>USDC 0.612246361587854 | | |
| 3.1.477398 | RINALDO DE ARCA | ADDRESS REDACTED | | | BCH 0.0156121180630368<br>BTC 0.000000004582980769<br>CEL 14.9277919487205<br>LTC 0.0373490190145648 | | |
| 3.1.477399 | RINALDO DE ARCA | ADDRESS REDACTED | | | BTC 0.0300438662506225 | | |
| 3.1.477400 | RINALDO FREIRE LEAO JUNIOR | ADDRESS REDACTED | | | CEL 0.044283195754213<br>ETH 0.00147813105109899 | | |
| 3.1.477401 | RINALDO PÉREZ | ADDRESS REDACTED | | | BTC 0.00000013890412141 | | |
| 3.1.477402 | RINALDO VERSCHUUREN | ADDRESS REDACTED | | | CEL 1.09345006232465 | | |
| 3.1.477403 | RINALDS BERGMANIS | ADDRESS REDACTED | | | BTC 0.000688140212829708 | | |
| 3.1.477404 | RINALDS DZENITIS | ADDRESS REDACTED | | | ETH 0.0118994707718622 | | |
| 3.1.477405 | RINALDS KEPLERS | ADDRESS REDACTED | | | ADA 99.2647717195419<br>BTC 0.000706099870522177<br>CEL 11.1647730532355<br>DOT 22.9610288779026 | | |
| 3.1.477406 | RINALDS SKOPĀNS | ADDRESS REDACTED | | | CEL 0.316622029282323 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.477407 | RINAT ABRAMOV | ADDRESS REDACTED | | | BTC 0.00115341629370207<br>ETH 0.000364698418293019 | | |
| 3.1.477408 | RINAT AKHMETSHIN | ADDRESS REDACTED | | | BTC 0.00100928136360354<br>BUSD 1.85872414906562 | | |
| 3.1.477409 | RINAT ASAET ACUÑA SANCHEZ | ADDRESS REDACTED | | | ADA 0.199790126325402<br>MATIC 0.595298112102087<br>USDC 40.3194413024213<br>XRP 0.622609690573098 | | |
| 3.1.477410 | RINAT GUMEROV | ADDRESS REDACTED | | | BTC 0.00000096269458172<br>ETH 0.00011579583079002<br>XRP 10.3495131903168 | | |
| 3.1.477411 | RINAT KSIROV | ADDRESS REDACTED | | | BTC 0.000000546684039552 | | |
| 3.1.477412 | RINAT MINULLIN | ADDRESS REDACTED | | | BTC 0.00110214<br>CEL 0.92901115824868 | | |
| 3.1.477413 | RINAT NURUTDINOV | ADDRESS REDACTED | | | BTC 0.000007112258125633<br>USDC 0.989663013868958 | | |
| 3.1.477414 | RINAT RAFIKOV | ADDRESS REDACTED | | | BTC 0.000000022016816423<br>EOS 0.0651313312634827 | | |
| 3.1.477415 | RINAT SADYKOV | ADDRESS REDACTED | | | BTC 0.000001310937205253<br>CEL 0.169291500599805<br>TUSD 1121.92536930051<br>USDC 0.00414587559927192<br>USDT ERC20 0.00299670345263231 | | |
| 3.1.477416 | RINAT ZIYAYEV | ADDRESS REDACTED | | | MATIC 28309.8734571494 | | |
| 3.1.477417 | RINATA KAMIL DZHANOVNA BESHIMOVA | ADDRESS REDACTED | | | BTC 0.00163835620977096<br>CEL 1.47012382924294<br>LTC 4.5 | | |
| 3.1.477418 | RINAY DHARAN | ADDRESS REDACTED | | | BTC 0.000925358392354315<br>CEL 3.10856071066907<br>LUNC 13.686164 | | |
| 3.1.477419 | RINCHEN BHUTIA | ADDRESS REDACTED | | | BTC 0.0850999386758768<br>ETH 1.04985459862246<br>MATIC 829.146679916158<br>SNX 58.9370818564665 | | |
| 3.1.477420 | RINCHEN KING | ADDRESS REDACTED | | | BTC 0.000595944026788505 | | |
| 3.1.477421 | RINCY JACOB | ADDRESS REDACTED | | | BTC 0.00529857111881661<br>ETH 0.057291354158515 | | |
| 3.1.477422 | RINDE GBENRO | ADDRESS REDACTED | | | ADA 0.0087530924838008<br>BTC 0.000001788001476629<br>ETH 0.000016145193426149<br>GUSD 0.119664741521695<br>XRP 0.63 | | |
| 3.1.477423 | RINES VARRETTE | ADDRESS REDACTED | | | BTC 0.000178425827585331 | | |
| 3.1.477424 | RINEY WOODBRIDGE | ADDRESS REDACTED | | | BTC 0.00991711936151152<br>USDC 2958.50673707006 | | |
| 3.1.477425 | RINGLATINO LLC | 1914 SKILLMAN ST, DALLAS, TEXAS 75206 | | | BTC 3.00059155366896<br>ETH 4.3537978577461 | | |
| 3.1.477426 | RINGNDA TAWE | ADDRESS REDACTED | | | BTC 0.000486853743585387<br>USDC 2029.774766589 | | |
| 3.1.477427 | RINGO CHAU | ADDRESS REDACTED | | | BTC 0.252940969802193<br>CEL 0.631963588709713<br>USDC 0.749042702463584<br>USDT ERC20 10355.5485233738 | | |
| 3.1.477428 | RINGO JAMES LANZETTI | ADDRESS REDACTED | | | ETH 30.2358284293716 | AAVE 19<br>CEL 5684.39478885942<br>MATIC 1432.24423484<br>USDC 475.505681 | |
| 3.1.477429 | RINGO KWOK | ADDRESS REDACTED | | | BTC 0.0720290899527772<br>CEL 69.5600783742325 | | |
| 3.1.477430 | RINI BESHIRI | ADDRESS REDACTED | | | ADA 497.406513504221<br>BTC 0.000132444932316354<br>CEL 558.805851892401<br>DOT 20.5480782885101<br>ETH 0.00228149700695631<br>MATIC 179.863622665<br>XRP 1200 | | |
| 3.1.477431 | RINIA KASSIM | ADDRESS REDACTED | | | BTC 0.0523567387585052<br>CEL 1652.52192257189<br>ETH 1.486 | | |
| 3.1.477432 | RINKESH JADAV | ADDRESS REDACTED | | | BTC 0.00005453430779262<br>CEL 0.00906742666694292<br>ETH 0.000290350064721116 | | |
| 3.1.477433 | RINKU AWTANI | ADDRESS REDACTED | | | BTC 0.470837536496306<br>ETH 11.1611353900901<br>XRP 39.8534698224536 | | |
| 3.1.477434 | RINKU DICHEN SHERPA | ADDRESS REDACTED | | | AVAX 7.98124527170755<br>BTC 0.0945418225<br>CEL 1.25834656909463<br>ETH 0.00525248792830664 | | |
| 3.1.477435 | RINKU NATH | ADDRESS REDACTED | | | BTC 0.000000814504841373<br>TUSD 0.391068064598157 | | |
| 3.1.477436 | RINKU NATH | ADDRESS REDACTED | | | BTC 0.000000872586182471<br>MCDAI 0.0576628799583813<br>USDT ERC20 0.315963603842991 | | |
| 3.1.477437 | RINNI SHARMA | ADDRESS REDACTED | | | CEL 0.680510915240404<br>SOL 1.013844515 | | |
| 3.1.477438 | RINO CARLO PARMA | ADDRESS REDACTED | | | BTC 0.000002093984121084<br>BUSD 1.08973126614975<br>DOT 0.0676352656322<br>MATIC 2.61509540045746 | | |
| 3.1.477439 | RINO NEGOVETIC | ADDRESS REDACTED | | | ADA 0.103093379538342<br>BTC 0.000002128300377742<br>CEL 0.0044155778615837<br>USDC 1.26726837414746<br>XLM 0.48670579175388 | | |
| 3.1.477440 | RINO VAN CALSTER | ADDRESS REDACTED | | | BCH 0.260604754144873<br>CEL 0.0123696363763231<br>ZEC 0.00142233 | | |
| 3.1.477441 | RINO VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.00918256744498003<br>CEL 27.7529860470097 | | |
| 3.1.477442 | RINOL PEREIRA | ADDRESS REDACTED | | | AAVE 0.00407278633178176<br>ADA 206.162490049846<br>BTC 0.000762893816025418<br>DASH 2.57913421108286<br>DOT 40.1841972126444<br>ETH 0.992885387964393<br>LINK 0.0202707510030384<br>LTC 1.04018666462269<br>MATIC 3320.65708068864<br>USDC 1.33883412865466 | | |
| 3.1.477443 | RINOR ISENI | ADDRESS REDACTED | | | BTC 0.00132664703229058<br>USDC 2.31127198622056 | | |
| 3.1.477444 | RINOR JUSUFI | ADDRESS REDACTED | | | BTC 0.0123616213583366 | | |
| 3.1.477445 | RINOR KACIU | ADDRESS REDACTED | | | CEL 0.148103242782595<br>SGB 64.9316085616833 | | |
| 3.1.477446 | RINOSH EAPEN THOMAS | ADDRESS REDACTED | | | DOT 0.0166580757311869 | | |
| 3.1.477447 | RINOSH KODITHUWAKKUGE | ADDRESS REDACTED | | | CEL 0.000853505313337027 | | |
| 3.1.477448 | RINTO RUDY HARTONO MANALU | ADDRESS REDACTED | | | BTC 0.000532034915571152<br>CEL 18.6883017595312 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.477449 | RINTSY TERPSTRA | ADDRESS REDACTED | | | BTC 0.00102277680490626<br>CEL 1.74169157221841<br>ETH 0.00415693616073094 | | |
| 3.1.477450 | RINUJAN KAMALACHANDRAN | ADDRESS REDACTED | | | ADA 0.000882338347486115<br>BNB 0.000003136092716598<br>BTC 0.00000167113047868699<br>CEL 0.000469122574887192<br>DOT 0.00220941682572424<br>ETH 0.000000893222353773<br>LINK 0.0222577097451717<br>LUNC 495.482683644358<br>MATIC 0.000783669165245798<br>SNX 0.000279422228220741<br>USDC 1.97841726960828<br>XRP 0.189805668445595 | | |
| 3.1.477451 | RINUS NETTEN | ADDRESS REDACTED | | | BTC 0.134799027218462<br>ETH 0.000068698831457419<br>LINK 0.000222749518024038<br>LTC 0.000082310986493324<br>MATIC 0.0234024440709151<br>XLM 0.0198054866828927 | | |
| 3.1.477452 | RINUS REIJERS | ADDRESS REDACTED | | | BTC 0.000020856327612508 | | |
| 3.1.477453 | RINUS SMIT | ADDRESS REDACTED | | | ADA 0.525642061981023<br>BTC 0.000001595691588642<br>GUSD 0.160956652514953 | | |
| 3.1.477454 | RINZE WELS | ADDRESS REDACTED | | | BTC 0.000000004844358643<br>CEL 0.114368558105014 | | |
| 3.1.477455 | RIO CHRISTIAN | ADDRESS REDACTED | | | BTC 0.106645826522953<br>CEL 72.1830296423666 | | |
| 3.1.477456 | RIO CORMACK | ADDRESS REDACTED | | | BTC 0.0114258043810488<br>CEL 11.8306807000585 | | |
| 3.1.477457 | RIO CUNLIFFE | ADDRESS REDACTED | | | BTC 0.000025032825434205<br>DOT 0.0846518030688714<br>ETH 0.0022531995663969<br>LINK 0.0164123613609974<br>UNI 0.0243154086355624<br>USDC 0.793495962015455 | | |
| 3.1.477458 | RIO FEBRIAN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.477459 | RIO FUJITA | ADDRESS REDACTED | | | BTC 0.738679738449765<br>ETH 4.36140710694254<br>LINK 1078.43356485276<br>MATIC 1193.15986481011<br>SNX 116.462365993413<br>UMA 155.648631620791 | BTC 0.0000003<br>ETH 0.000000863067897056<br>LINK 2 | |
| 3.1.477460 | RIO HODGES | ADDRESS REDACTED | | | BTC 0.00100884211311887<br>GUSD 5246.43801901699 | | |
| 3.1.477461 | RIO INDRAWAN | ADDRESS REDACTED | | | BTC 0.000000294852842872<br>USDC 0.0030950046259298<br>USDT ERC20 0.000786153382463668 | | |
| 3.1.477462 | RIO IRAWAN | ADDRESS REDACTED | | | CEL 1.07695021216003 | | |
| 3.1.477463 | RIO KOK | ADDRESS REDACTED | | | BTC 0.42631300248245<br>ETH 2.04768804771224 | | |
| 3.1.477464 | RIO LIANDAR | ADDRESS REDACTED | | | BTC 0.000000005601646686<br>CEL 0.00304477937684912 | | |
| 3.1.477465 | RIO NICOLAOU | ADDRESS REDACTED | | | BTC 0.00118472093364993<br>ETH 0.00164175356544323<br>MATIC 2.13423353824007 | | |
| 3.1.477466 | RIO PANAPA | ADDRESS REDACTED | | | XRP 63.4162273451312 | | |
| 3.1.477467 | RIO POHAN | ADDRESS REDACTED | | | BTC 0.104951527546391<br>ETH 3.10792866281678<br>GUSD 119.762239823539<br>USDT ERC20 0.00325170415101436 | | |
| 3.1.477468 | RIO SERRAO | ADDRESS REDACTED | | | CEL 3.35951707089352<br>ETH 0.0437909103044236<br>MCDAI 40 | | |
| 3.1.477469 | RIO SILVERIO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000006090672113877<br>ETH 0.000051707028803055 | | |
| 3.1.477470 | RIO SIVA | ADDRESS REDACTED | | | CEL 2.00854270957404<br>MATIC 83 | | |
| 3.1.477471 | RIO TAIGA | ADDRESS REDACTED | | | BTC 0.000004639390249552<br>DOGE 294.516514864435<br>ETH 0.000004691063804936 9<br>GUSD 4147.25473994447<br>USDC 19.1182991877111 | ADA 86.641<br>MATIC 72.887 | |
| 3.1.477472 | RIO TJOA | ADDRESS REDACTED | | | BTC 0.000451889440040615 | | |
| 3.1.477473 | RIO WAHYUDI | ADDRESS REDACTED | | | XRP 0.0103805117689501 | | |
| 3.1.477474 | RIO YONG CHEE LIM | ADDRESS REDACTED | | | CEL 2.64399391342982<br>USDT ERC20 0.000000494515919285 | | |
| 3.1.477475 | RIODE JEANFELIX | ADDRESS REDACTED | | | BTC 0.00110129011597986<br>USDC 947.815829238585<br>USDT ERC20 1085.11228937085 | | |
| 3.1.477476 | RION ANGELES | ADDRESS REDACTED | | | BTC 0.00458116836868744<br>DOT 10.723868646417<br>ETH 3.09972436326013<br>MATIC 114.698505133492<br>USDC 107.028752200974 | | |
| 3.1.477477 | RION HANSON | ADDRESS REDACTED | | | BTC 0.000002762702098154<br>ETH 0.000139161575157604 | BTC 0.000000002474331746 | |
| 3.1.477478 | RION JEFFERSON | ADDRESS REDACTED | | | BTC 0.00246308754357595<br>CEL 0.252948155980563<br>USDC 0.136691239204642 | | |
| 3.1.477479 | RION KUSSOW | ADDRESS REDACTED | | | BTC 0.0011061367399904<br>ETH 0.160381899334994<br>MATIC 319.842517426576 | | |
| 3.1.477480 | RIORDEN WEBER | ADDRESS REDACTED | | | ADA 0.000936815750193258<br>BTC 0.00239484216856272<br>USDC 209.80946849159 | | |
| 3.1.477481 | RIORDON NOREDJO | ADDRESS REDACTED | | | BTC 0.238135911429783<br>CEL 8.87611820937909<br>DASH 3.73153816189113<br>DOT 21.6136915784384<br>ETH 1.23013047669069 | | |
| 3.1.477482 | RIORIZON 369 | ADDRESS REDACTED | | | BCH 0.000086422812904<br>BTC 0.000001551896229905<br>DOT 0.00690600369463744 | BCH 0.000000007575344944<br>BTC 0.000000005296418565<br>DOT 0.000000000068067197 | |
| 3.1.477483 | RIOULT MAYLIS | ADDRESS REDACTED | | | BTC 0.00868963460579999<br>CEL 7.2750947514193 | | |
| 3.1.477484 | RIP PLETJE | ADDRESS REDACTED | | | BTC 0.000704520468080925<br>CEL 8.27494637727965<br>MATIC 0.118171208917622 | | |
| 3.1.477485 | RIPAN DAS | ADDRESS REDACTED | | | BTC 0.000000008344707614<br>CEL 0.020265139427301<br>SOL 0.00498752948421467 | | |
| 3.1.477486 | RIPDUMAN SOHAN | ADDRESS REDACTED | | | BTC 0.443488431922821<br>ETH 42.0770761335605 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.477487 | RIPLEY YOUNG | ADDRESS REDACTED | | | BTC 0.000001316167032543<br>CEL 0.931837399728721<br>EOS 0.00846233425589732<br>ETH 0.000034768049488581<br>KNC 0.278916049088179<br>MATIC 8.85404209252284<br>MCDAI 0.0209627925539104<br>PAXG 0.00270755535369418<br>SGB 0.0312421742723004<br>USDC 6.19711576600985<br>XLM 0.631413086033449<br>XRP 0.204367223425223<br>ZRX 0.0041146103754534 | CEL 0.000026376708599263<br>PAXG 0.000003101000102283<br>XLM 0.386156128081408 | |
| 3.1.477488 | RIPON BANIK | ADDRESS REDACTED | | | BTC 0.000893409996091002<br>USDC 28270.8942480773 | | |
| 3.1.477489 | RIPPLE VAN WINKLE LP | ADDRESS REDACTED | | | ADA 173333.875012586<br>BCH 545.810175967981<br>BTC 0.00955830575017744<br>CEL 135125.425469444<br>ETH 0.00906192102846975<br>MATIC 5008.15286271484<br>SGB 23423.1748450302<br>USDC 25463.5391133007<br>XLM 40769.4525912302<br>XRP 512741.277199329 | | |
| 3.1.477490 | RIQUELMER SANDOVAL | ADDRESS REDACTED | | | ETH 0.000039353039569561 | | |
| 3.1.477491 | RIQUET CABALLERO DOMINICO | ADDRESS REDACTED | | | AAVE 0.0888240077875032<br>BTC 0.000150606176472524<br>CEL 193.617053782132<br>DOT 0.00909549948432732<br>ETH 0.00170121982898229<br>MATIC 0.988309699962167<br>SNX 6.99098400274841<br>USDT ERC20 0.0649323825856808 | | |
| 3.1.477492 | RIQUET GUILLAUMETTE | ADDRESS REDACTED | | | BTC 0.00404874016732952<br>ETH 0.072293089265006<br>USDC 17.6757277314582 | | |
| 3.1.477493 | RIQUIEL DIAS | ADDRESS REDACTED | | | BTC 0.0207323082186971<br>BUSD 0.206480980977824<br>CEL 6.28021365468939<br>DOT 26.0941398933748<br>ETH 0.000445766632185017<br>LTC 0.00243550250876467<br>USDC 0.479648609203296 | | |
| 3.1.477494 | RIQUIEL GARCIA DIAS | ADDRESS REDACTED | | | BTC 0.000001197922343332 99<br>DOT 0.00985902077057216 | | |
| 3.1.477495 | RISA NAKAJIMA | ADDRESS REDACTED | | | BTC 0.00328637606079922 | | |
| 3.1.477496 | RISA RAVITZ | ADDRESS REDACTED | | | BTC 0.000105265344883214<br>ETH 0.106094314184562 | | |
| 3.1.477497 | RISA YAKUP | ADDRESS REDACTED | | | BTC 0.000009580961119656<br>MCDAI 0.311760724353112 | | |
| 3.1.477498 | RISAFDEEN MOHOMED RIFKAN | ADDRESS REDACTED | | | BTC 0.0024689589218531<br>CEL 6.36060283079213<br>USDC 401.12774 | | |
| 3.1.477499 | RISALINA DELUTA | ADDRESS REDACTED | | | BTC 0.00852005849169089 | | |
| 3.1.477500 | RISAVDEB PATRA | ADDRESS REDACTED | | | ADA 32.2399824454806<br>CEL 0.00871088607180945<br>ETH 0.000000081057640055 | | |
| 3.1.477501 | RISCHBETER DIVINO | ADDRESS REDACTED | | | BCH 0.000642529100995692<br>CEL 0.000146568659802014<br>DASH 0.0053195142673706<br>ETC 0.000831150669674466<br>LTC 0.00160107236191466<br>ZEC 0.0148772283597533 | | |
| 3.1.477502 | RISELY ESQUEA COMPRES | ADDRESS REDACTED | | | BTC 0.000000006826395036<br>CEL 3.55535200957269 | | |
| 3.1.477503 | RISH KALIA | ADDRESS REDACTED | | | BTC 0.00528525439977292<br>CEL 6.26896795748611<br>ETH 0.370320266687003 | | |
| 3.1.477504 | RISH MEHTA | ADDRESS REDACTED | | | BTC 0.000000394486051866<br>ETH 0.000027186885473521 | BTC 0.000000321550690155<br>ETH 0.000000586563448035 | |
| 3.1.477505 | RISHA SHAH | ADDRESS REDACTED | | | ADA 0.0724299659561737<br>BTC 0.0957361891760529<br>DOT 58.5097320383954<br>ETH 3.10322729310617<br>LINK 49.3764040814658<br>MATIC 508.80825641339<br>XLM 201.583104601654<br>XRP 254.069017264977 | | |
| 3.1.477506 | RISHAB ARYA | ADDRESS REDACTED | | | BTC 0.000000898896538914<br>CEL 0.120460623174378<br>XRP 0.183379482451532 | | |
| 3.1.477507 | RISHAB BURMAN | ADDRESS REDACTED | | | ETH 0.0000000486474822909999 | | |
| 3.1.477508 | RISHAB CHANDRA GOWLIKAR | ADDRESS REDACTED | | | BTC 0.000000042998906876<br>CEL 1.46237973013693 | | |
| 3.1.477509 | RISHAB DHAR | ADDRESS REDACTED | | | BTC 0.000217197221322083<br>CEL 1.18930820812689 | | |
| 3.1.477510 | RISHAB GURWARA | ADDRESS REDACTED | | | BTC 0.000000052331550708<br>CEL 0.00496598575608096<br>USDT ERC20 0.00513195710176291 | | |
| 3.1.477511 | RISHAB MITTAL | ADDRESS REDACTED | | | ADA 173.804281783329<br>BTC 0.0032829448261262<br>MCDAI 0.220996927676759<br>USDC 0.574104372413928<br>XRP 0.217888649641588 | | |
| 3.1.477512 | RISHAB SOLANKI | ADDRESS REDACTED | | | BTC 0.0626708309420361<br>ETH 0.924617504659448 | BTC 0.01398194 | |
| 3.1.477513 | RISHAB SRIVASTAVA | ADDRESS REDACTED | | | AAVE 3.42086471928185<br>BSV 0.0776260867691923<br>BTC 0.00128791802244313<br>LINK 22.1217304428637<br>MATIC 305.803806684691 | | |
| 3.1.477514 | RISHAB SRIVASTAVA | ADDRESS REDACTED | | | BTC 0.00235736660984543<br>USDC 10091.0152330432 | | |
| 3.1.477515 | RISHABH AGGARWAL | ADDRESS REDACTED | | | BTC 0.00122350417457538<br>MATIC 1723.1853017158 | | |
| 3.1.477516 | RISHABH DEV KILANIYA | ADDRESS REDACTED | | | ETH 0.000000222580308686 | | |
| 3.1.477517 | RISHABH INDORIA | ADDRESS REDACTED | | | ADA 2044.17861379452<br>BTC 0.220398368561582<br>DOT 42.1739906377429<br>ETH 7.98992328216579<br>MATIC 712.47554820549 | | |
| 3.1.477518 | RISHABH JAIN | ADDRESS REDACTED | | | UMA 14.9190247177421 | | |
| 3.1.477519 | RISHABH KAPOOR | ADDRESS REDACTED | | | CEL 0.000075202173863159 | | |
| 3.1.477520 | RISHABH KHANNA | ADDRESS REDACTED | | | USDC 0.0475474053134699 | | |
| 3.1.477521 | RISHABH MADAN | ADDRESS REDACTED | | | BTC 0.113689418378825 | | |
| 3.1.477522 | RISHABH RAJAN | ADDRESS REDACTED | | | ADA 1867.08050202835<br>BTC 0.116110356401769<br>ETH 1.55157099585026 | | |
| 3.1.477523 | RISHABH RAJEN PAREKH | ADDRESS REDACTED | | | ETH 0.0014949315819764 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.477524 | RISHABH SETHI | ADDRESS REDACTED | | | ADA 73.86660083594<br>BTC 0.000000144575964963<br>CEL 0.0385771807510012 | | |
| 3.1.477525 | RISHABH SHAH | ADDRESS REDACTED | | | ADA 138.909147372065<br>ETH 0.028363021541143<br>SNX 19.7925172489046 | | |
| 3.1.477526 | RISHABH SOLANKI | ADDRESS REDACTED | | | BTC 0.00078008355971747<br>XLM 0.00766751766012024 | | |
| 3.1.477527 | RISHABH TAYAL | ADDRESS REDACTED | | | BTC 0.000000002188982947<br>CEL 0.162541366342622 | | |
| 3.1.477528 | RISHABH VATS | ADDRESS REDACTED | | | ETH 26.8423724818551<br>LINK 5.21622815427414<br>MATIC 2237.10852573441<br>SNX 6.33197851690818<br>USDC 11.2773401575519 | | |
| 3.1.477529 | RISHAD BHARUCHA | ADDRESS REDACTED | | | BTC 0.000572581881566919<br>ETH 0.00354109988641292 | | |
| 3.1.477530 | RISHAD GAFFOOR | ADDRESS REDACTED | | | BTC 0.000003485001028268<br>CEL 0.000090937151699701<br>MCDAI 0.0218704940412767 | | |
| 3.1.477531 | RISHAD K P | ADDRESS REDACTED | | | BNB 1.04780020633323<br>BTC 0.00179434081867293<br>CEL 0.251820102238631 | | |
| 3.1.477532 | RISHAL PATEL | ADDRESS REDACTED | | | AAVE 9.51812008920645<br>ADA 479.860928673754<br>AVAX 8.08422456746282<br>BAT 430.168640076345<br>BTC 0.470430576925625<br>COMP 2.10182559426817<br>ETH 4.08195866567103<br>GUSD 27729.5736267187<br>LUNC 50.364248662734<br>MANA 498.671030213438<br>MATIC 1107.58675937562<br>SNX 58.9904250105714<br>SUSHI 25.2514052350399<br>UMA 41.7441276655995<br>UNI 10.0612193484218<br>USDC 4739.35197183095<br>XLM 9144.45182573259<br>ZRX 319.545446491114 | BTC 0.00789191492155312 | |
| 3.1.477533 | RISHALIN PILLAY | ADDRESS REDACTED | | | CEL 0.245158325962477<br>UNI 0.001197<br>USDC 10.875 | | |
| 3.1.477534 | RISHAN MADHUHANSA | ADDRESS REDACTED | | | BTC 0.000000008559376155<br>CEL 0.642294686179739<br>ETH 0.000030512000728265 | | |
| 3.1.477535 | RISHAN WRIGHT | ADDRESS REDACTED | | | ETH 0.000003979134632663 | | |
| 3.1.477536 | RISHAN ZHOU | ADDRESS REDACTED | | | BTC 0.000000049240100471<br>CEL 0.000025153620122563<br>MCDAI 0.00151869971871898<br>ZRX 0.0101564200170716 | | |
| 3.1.477537 | RISHAN ZHOU | ADDRESS REDACTED | | | BTC 0.000000001308230028<br>CEL 0.0163128842688086 | | |
| 3.1.477538 | RISHARD ISMAIL | ADDRESS REDACTED | | | CEL 0.0278711982954519<br>ETH 0.00076931246087033 | | |
| 3.1.477539 | RISHAT SABITOV | ADDRESS REDACTED | | | BAT 0.75854337157125<br>BTC 0.00126108822744671<br>KNC 0.130248183835042<br>MATIC 0.00669161056905556<br>XLM 2.49761880183216 | | |
| 3.1.477540 | RISHAV CHANDER | ADDRESS REDACTED | | | ADA 179.719456474465<br>BTC 0.0271841204278226<br>DOT 1.27257094422435<br>ETH 1.42027302090003<br>LINK 10.7357726335762<br>LTC 1.13058239473377<br>LUNC 6.1140851839194 | | |
| 3.1.477541 | RISHAV KAYASTHA | ADDRESS REDACTED | | | BTC 0.0171429800843725<br>CEL 18.9324654948951<br>MCDAI 40 | | |
| 3.1.477542 | RISHAV KUMAR | ADDRESS REDACTED | | | BTC 0.000000007845201428<br>CEL 0.335945737495407 | | |
| 3.1.477543 | RISHAV KUMAR | ADDRESS REDACTED | | | BTC 0.00000008857988695<br>EOS 0.000037296025411496 | | |
| 3.1.477544 | RISHAV MUKHERJI | ADDRESS REDACTED | | | BAT 0.000934505822256877<br>BTC 0.000000252261317174<br>COMP 0.000110016568955853<br>ETH 0.000007990980581392<br>KNC 0.000243568579891939<br>UNI 0.0195361359792535<br>USDC 0.011157907253386<br>XLM 7.32389543188654 | | |
| 3.1.477545 | RISHAV PUNATAR | ADDRESS REDACTED | | | CEL 0.350848384396851 | | |
| 3.1.477546 | RISHAV SARANGI | ADDRESS REDACTED | | | LINK 20.378942340548<br>USDC 1396.17165374171 | | |
| 3.1.477547 | RISHAV UPADHYAYA | ADDRESS REDACTED | | | CEL 3.02350887532494<br>ETH 4.13881376307566<br>LINK 0.000000788152135074<br>MATIC 307.055692117887 | | |
| 3.1.477548 | RISHAY FULLER | ADDRESS REDACTED | | | AAVE 0.00892490427268564<br>BTC 0.000395468626472166<br>ETH 0.000172230695952707 | | |
| 3.1.477549 | RISHEIL CAYABYAB | ADDRESS REDACTED | | | BTC 0.00217233920832421<br>CEL 0.515816163276558<br>ETH 0.0359218626746137<br>USDT ERC20 5.15790935063079 | | |
| 3.1.477550 | RISHENDRAN RAJENDRA | ADDRESS REDACTED | | | DOT 4.34470309862662<br>USDC 124.94499157416<br>XRP 6.42183605809121 | | |
| 3.1.477551 | RISHI AGARWAL | ADDRESS REDACTED | | | BTC 0.00164524995485259<br>USDC 53018.2381037349 | | |
| 3.1.477552 | RISHI ANAND | ADDRESS REDACTED | | | ADA 2446.45281042469<br>BTC 0.256437490972665<br>ETH 8.00577954580716<br>LTC 1.03462866148125<br>USDC 23240.5660001756<br>USDT ERC20 2.83181268555593 | USDT ERC20 0.000000421615009899 | |
| 3.1.477553 | RISHI ARYA | ADDRESS REDACTED | | | BTC 1.01252224980196<br>COMP 4.21415796854632<br>ETH 30.4420523377561<br>MATIC 151.227555345036<br>USDC 13.5433368660375<br>ZRX 1153.02926649984 | | |
| 3.1.477554 | RISHI ASHER | ADDRESS REDACTED | | | USDT ERC20 155.731437365298 | | |
| 3.1.477555 | RISHI BARATHI SARAVANAN | ADDRESS REDACTED | | | AVAX 0.60975529934907<br>BAT 3.75<br>CEL 0.00435723948681761<br>DOT 2.23878274609505<br>LUNC 0.000000221287393163 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.477556 | RISHI BEHL | ADDRESS REDACTED | | | BTC 0.029374643529529 | | |
| 3.1.477557 | RISHI CHOUDHARY | ADDRESS REDACTED | | | AAVE 6.60622005627095<br>ADA 940.350431929651<br>AVAX 20.051280814303<br>BTC 0.0699996490873895<br>CEL 13.9056272159229<br>DOT 91.2177722637324<br>ETH 1.00920887429785<br>LINK 81.1233528428705<br>MATIC 2914.91196453222<br>SNX 60.6704439150606<br>SOL 10.9193408853809<br>SUSHI 38.0977323420421<br>UNI 0.0140809361693034<br>USDC 1.19828647519559<br>XLM 1.12505558977012<br>XRP 1.37892350561532 | | |
| 3.1.477558 | RISHI DAVID MARIO BOND LARA | ADDRESS REDACTED | | | ADA 0.00000031002061336<br>BCH 0.000000002826814904<br>BNB 0.00564969278098358<br>BTC 0.000000008190507266<br>CEL 96.0858653831916<br>ETH 4.10971228998164<br>SOL 0.0255288291986349<br>USDT ERC20 7.00465453510934<br>XRP 0.000000296152248676 | | |
| 3.1.477559 | RISHI DESAI | ADDRESS REDACTED | | | ADA 1029.19924751183<br>AVAX 26.7341352855641<br>BTC 0.18646599468587<br>ETC 20.3986740446894<br>ETH 2.08498811398583<br>LINK 75.2726935549432<br>LTC 0.772394345639785<br>MANA 108.010184284837<br>MATIC 1036.96972217132<br>UNI 40.474447656655<br>XLM 10116.9854297666 | BTC 0.00433675<br>XRP 10364.811565 | |
| 3.1.477560 | RISHI DESAI | ADDRESS REDACTED | | | BTC 0.000026081669843651<br>MCDAI 0.0881779253975403 | | |
| 3.1.477561 | RISHI DEV SANDHU | ADDRESS REDACTED | | | BTC 0.056835070027914 | | |
| 3.1.477562 | RISHI DOKKUM | ADDRESS REDACTED | | | ETH 0.00484694853001207 | | |
| 3.1.477563 | RISHI DOSAJ | ADDRESS REDACTED | | | ADA 178.959498825653<br>BTC 0.0199961745268102 | | |
| 3.1.477564 | RISHI GADIKOPPULA | ADDRESS REDACTED | | | ADA 0.108736270405027<br>AVAX 0.00244071180095802<br>BNB 0.00266731833192324<br>BTC 0.000086121574938424<br>CEL 0.279562406353487<br>DOT 0.147861044268239<br>ETH 0.00194742851947765<br>LTC 0.000110687623657469<br>LUNC 0.000004747783516791<br>MATIC 149.793738059246<br>USDC 3.73075514465281<br>UST 2.21041210374191<br>XRP 0.782945613215266 | | |
| 3.1.477565 | RISHI HANDA | ADDRESS REDACTED | | | BTC 0.000000332461006949<br>CEL 1.15653938624662<br>ETH 0.000012754141420196<br>SGB 53.1270606999323<br>XRP 0.0964521064547484 | | |
| 3.1.477566 | RISHI HIRANI | ADDRESS REDACTED | | | BTC 1.85969227096315<br>CEL 153.65662230038<br>DOT 21.4604937853423<br>LTC 30.1275376400586<br>MATIC 676.515209346831<br>USDC 0.005<br>XLM 0.110016226469799 | | |
| 3.1.477567 | RISHI MALHOE | ADDRESS REDACTED | | | BTC 0.000000878802015873<br>XRP 0.120431334797728 | | |
| 3.1.477568 | RISHI MIRCHANDANI | ADDRESS REDACTED | | | BTC 0.26952402008876<br>ETH 2.5925697784465<br>LTC 5.11690296351869 | | |
| 3.1.477569 | RISHI NAGPAL | ADDRESS REDACTED | | | BTC 0.000000126618871703 | | |
| 3.1.477570 | RISHI NAYAR | ADDRESS REDACTED | | | MATIC 0.606600110199904 | | |
| 3.1.477571 | RISHI PANWALA | ADDRESS REDACTED | | | BTC 0.00001319340884292<br>XLM 1.3920903962304 | | |
| 3.1.477572 | RISHI PARIKH | ADDRESS REDACTED | | | BTC 0.0642004121421359<br>CEL 99.5462772544829<br>USDC 1002.93873140734 | | |
| 3.1.477573 | RISHI PATEL | ADDRESS REDACTED | | | BTC 0.00154078691328097 | | |
| 3.1.477574 | RISHI PATEL | ADDRESS REDACTED | | | BTC 0.000000876616138317<br>CEL 0.0219395925068003<br>XRP 0.0357997388620219 | | |
| 3.1.477575 | RISHI PATEL | ADDRESS REDACTED | | | BTC 0.000046654080952489<br>DOT 126.645843368603<br>ETH 0.00081734543848949<br>LINK 0.00126559624487478<br>LTC 0.00134511087022221<br>MATIC 0.170160431120002<br>USDT ERC20 1189.06940106019<br>XRP 0.0709532047935304 | | |
| 3.1.477576 | RISHI RAJ YADAV | ADDRESS REDACTED | | | BTC 0.000000608827112423<br>CEL 4842.35115220083<br>ETH 1<br>SOL 101.53429<br>XRP 375434.105978 | BTC 9.149999<br>SOL 58.99299<br>XRP 376247.191884 | |
| 3.1.477577 | RISHI RAM CHALISE | ADDRESS REDACTED | | | BTC 0.0479744098690807<br>LTC 1.18430741084505 | | |
| 3.1.477578 | RISHI RAMCHANDANI | ADDRESS REDACTED | | | BTC 0.000002783178412266<br>CEL 0.632643701424569<br>DOT 0.694747548884149<br>GUSD 0.00355533160978845<br>XLM 1.61563886297206 | | |
| 3.1.477579 | RISHI REDDY | ADDRESS REDACTED | | | BTC 0.0831933568245342<br>ETH 0.0104598426264654<br>UNI 232.551837028219 | | |
| 3.1.477580 | RISHI RUPAREL | ADDRESS REDACTED | | | AVAX 20.7335033561231<br>CEL 10.5567055331913<br>ETH 0.24133199264885<br>USDC 0.483204<br>USDT ERC20 0.432493960916119 | | |
| 3.1.477581 | RISHI SINGH | ADDRESS REDACTED | | | BTC 0.000020488884950058<br>ETH 0.00544078631522424<br>USDT ERC20 0.098397302282145 | | |
| 3.1.477582 | RISHI TAYAL | ADDRESS REDACTED | | | BTC 0.0391948636915154<br>CEL 43.6386239688141<br>ETH 0.615877451511914 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.477583 | RISHI TULSIANI | ADDRESS REDACTED | | | BTC 0.0649590176102832<br>CEL 5.58779211927681<br>DOT 0.0693934750414302<br>ETH 0.144069104068554 | | |
| 3.1.477584 | RISHI VASANTLAL BHAKTA | ADDRESS REDACTED | | | | DOGE 28.25856588<br>MATIC 100.13618521<br>SOL 8.727272727 | |
| 3.1.477585 | RISHI WHITEHEAD | ADDRESS REDACTED | | | CEL 1.06854606762155 | | |
| 3.1.477586 | RISHIDHAR REDDY | ADDRESS REDACTED | | | CEL 26.3252617849212<br>LINK 0.0512233718660185<br>SGB 0.0671953808708724<br>SNX 0.0769200535407573<br>USDT ERC20 10.68557701746<br>XRP 1.54842414679804 | | |
| 3.1.477587 | RISHIE RAMRATAN | ADDRESS REDACTED | | | CEL 0.0850292060663025<br>DOT 0.0157567520772651<br>MATIC 0.252800328201689 | | |
| 3.1.477588 | RISHIEKUMAR JAGAI | ADDRESS REDACTED | | | BTC 0.0691940430936966<br>CEL 388.390995255036<br>ETH 6.18600543680287<br>LTC 0.00187877466266217<br>MATIC 234.770114489615<br>XRP 69885.6208601917 | | |
| 3.1.477589 | RISHIKA GODALA | ADDRESS REDACTED | | | BTC 0.00313739657714976<br>USDC 0.21021440715127 | BTC 0.00935467558004652<br>USDC 121.523556864111 | |
| 3.1.477590 | RISHIKA KORADA | ADDRESS REDACTED | | | | BTC 2.21034234527687<br>ETH 5.15671269 | |
| 3.1.477591 | RISHIKESH ARMSTRONG | ADDRESS REDACTED | | | ADA 335.076592828401<br>AVAX 70.4397165146151<br>DOT 72.4094429488291<br>MATIC 3047.52139515869 | AVAX 5.44464609800363 | |
| 3.1.477592 | RISHIKESH BORAH | ADDRESS REDACTED | | | CEL 0.0560182219810809 | | |
| 3.1.477593 | RISHIKESH GOPALAKRISHNAN | ADDRESS REDACTED | | | ADA 0.141868365967035<br>BTC 0.000001012349781282<br>DOT 0.00735899901817067<br>LINK 0.00350126216487466<br>MATIC 0.582100080362761<br>XLM 0.0432652845040316 | | |
| 3.1.477594 | RISHIKESH KALE | ADDRESS REDACTED | | | BNB 0.00105083272982804 | | |
| 3.1.477595 | RISHIKESH RAUT | ADDRESS REDACTED | | | BTC 0.00000475655397979<br>ETH 0.0000674743379807629 | | |
| 3.1.477596 | RISHIKESH VISHVAKARMA | ADDRESS REDACTED | | | BTC 0.00000003099178069<br>USDT ERC20 0.00236107443440531 | | |
| 3.1.477597 | RISHIL PATEL | ADDRESS REDACTED | | | BCH 0.224328299980877<br>CEL 55.7625107687367<br>ETC 4.86219820708937<br>ETH 1.14214834772158<br>LTC 3.21711028253167<br>SNX 3.09085861400282<br>UMA 2.08188014152235<br>XRP 265.793936066664<br>ZRX 38.4543401926055 | | |
| 3.1.477598 | RISHIN CHAUDHURI | ADDRESS REDACTED | | | AAVE 4.89078820915171<br>ADA 1036.20125675884<br>BTC 0.224945891811438<br>ETH 13.5713388205883<br>USDC 10808.436490491<br>XLM 9245.27736188642 | | |
| 3.1.477599 | RISHIT KATARUKA | ADDRESS REDACTED | | | ADA 1601.66362473363<br>BTC 0.0345538427921392<br>CEL 132.120388486915<br>ETH 1.24772274350256<br>MATIC 175.388793012352<br>XRP 278.268574424069 | | |
| 3.1.477600 | RISHITHA DEWAGIRI | ADDRESS REDACTED | | | BTC 0.000000001350803016<br>CEL 1.7301406906508 | | |
| 3.1.477601 | RISHLEY COUTINHO | ADDRESS REDACTED | | | BTC 0.00406959235466295 | | |
| 3.1.477602 | RISHNA RAJASEKARAM | ADDRESS REDACTED | | | BTC 0.000864809591113887<br>CEL 10.8676052667297<br>XRP 1801.38415 | | |
| 3.1.477603 | RISIANDI JIANG | ADDRESS REDACTED | | | BTC 0.000010351919469353<br>CEL 0.374497045972959<br>MATIC 0.483177187255402 | | |
| 3.1.477604 | RISIKATU KARIM | ADDRESS REDACTED | | | CEL 1.06629312224175 | | |
| 3.1.477605 | RISING PHOENIX VENTURES | SERVICE BLOCK AL JAZEERA AL HAMRA, RAIS AL KHAIMAR, FDAM 0912 UNITED ARAB EMIRATES | | | AAVE 172.498293358773<br>ADA 0.000796440558054709<br>AVAX 244.712408938926<br>BNB 149.9995<br>BNT 1983.86930283854<br>BTC 0.000000383161180082<br>BUSD 278.563203077089<br>CEL 30864.4137132016<br>DOT 2882.49478447988<br>ETH 0.00731454506010009<br>LINK 0.000000229466762147<br>LUNC 2627.46891809325<br>MATIC 0.000394120846155284<br>SUSHI 705.276218970172<br>USDC 0.000736598213395836<br>USDT ERC20 0.00581078033375622 | | |
| 3.1.477606 | RISLES LAU | ADDRESS REDACTED | | | BTC 0.00010981579568357 | | |
| 3.1.477607 | RISSA JARRATT | ADDRESS REDACTED | | | BTC 0.00122680921194009<br>DOT 0.0186419198908774<br>LINK 0.0128551398399482<br>SUSHI 0.0352982001030378 | | |
| 3.1.477608 | RISSA RUADO | ADDRESS REDACTED | | | BTC 0.00183385<br>CEL 2.01610661330875 | | |
| 3.1.477609 | RISSELL HILLIARD | ADDRESS REDACTED | | | ETH 0.00124495746888552 | | |
| 3.1.477610 | RISTANIO ARIPIN | ADDRESS REDACTED | | | MATIC 46.8003326353419 | | |
| 3.1.477611 | RISTE LEVKOV | ADDRESS REDACTED | | | ADA 0.39214674157319<br>BTC 0.000000690403256487 | | |
| 3.1.477612 | RISTO BEKJAROV | ADDRESS REDACTED | | | ADA 0.00000076038295125<br>BTC 0.000000000620070221<br>CEL 0.00119007955086651 | | |
| 3.1.477613 | RISTO DONCEV | ADDRESS REDACTED | | | BTC 0.361860213437479<br>ETH 4.52671262701304 | | |
| 3.1.477614 | RISTO ISAK | ADDRESS REDACTED | | | BTC 0.000007206990777798<br>CEL 0.0914866973442038<br>USDT ERC20 40298.304376256 | | |
| 3.1.477615 | RISTO KURHO | ADDRESS REDACTED | | | BCH 0.0633015648244859<br>BTC 0.000436557559618709<br>CEL 6751.40352307384<br>DASH 0.209518769798466<br>ETH 0.0324913548727365<br>LINK 2227.39242976515<br>LTC 52.5601137921638<br>USDC 1124.18651990855<br>USDT ERC20 108.843350812951<br>XLM 0.000000065447646187<br>ZRX 672.444413856675 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.477616 | RISTO OLLIKAINEN | ADDRESS REDACTED | | | CEL 13.2972736304077<br>ETH 0.000000000891164877 | | |
| 3.1.477617 | RISTO ROITTO | ADDRESS REDACTED | | | BTC 0.000792318922221797<br>CEL 31.1424047387382<br>PAXG 0.320365611873332<br>TAUD 399.385932013211<br>TCAD 810.302691459874<br>TGBP 263.112516890593<br>USDT ERC20 641.459278036574 | | |
| 3.1.477618 | RISTO VALTANEN | ADDRESS REDACTED | | | BCH 1.41103480554447<br>BTC 0.00241789555578899<br>CEL 0.481198746660882 | | |
| 3.1.477619 | RISTY DURBIN | ADDRESS REDACTED | | | ADA 2247.77879519216<br>BTC 0.0000561052058358629<br>ETH 0.0351400121422347<br>MATIC 3.47153821478397 | | |
| 3.1.477620 | RISWAN EFFENDI | ADDRESS REDACTED | | | BTC 0.000040404570908975<br>CEL 22.5982708732846<br>DASH 0.0848972988008629 | | |
| 3.1.477621 | RISWANSYAH HASIBUAN | ADDRESS REDACTED | | | BTC 0.000000020315505566<br>CEL 0.0519986829054816<br>ETH 0.005 | | |
| 3.1.477622 | RISYAH | ADDRESS REDACTED | | | BTC 0.00504675305025537<br>USDT ERC20 0.644926410508156 | | |
| 3.1.477623 | RISYN PHANG | ADDRESS REDACTED | | | BTC 0.000002523735434661<br>CEL 0.0642035628628516<br>USDT ERC20 0.296426461717448 | | |
| 3.1.477624 | RIT MISHRA | ADDRESS REDACTED | | | BTC 0.00179986063276427<br>ETH 12.3721672668658<br>USDC 14.9170588137923 | | |
| 3.1.477625 | RITA ADAMSKI | ADDRESS REDACTED | | | USDC 0.828446439324963 | | |
| 3.1.477626 | RITA ALHO | ADDRESS REDACTED | | | BTC 0.00000052933086526<br>CEL 0.0623473187121316<br>ETH 0.00121537973887631 | | |
| 3.1.477627 | RITA ANGELI | ADDRESS REDACTED | | | BTC 0.0711408607055631<br>CEL 44.3390499978422 | | |
| 3.1.477628 | RITA ANNA SPAGNOLO | ADDRESS REDACTED | | | BTC 0.0000103429880219439 | | |
| 3.1.477629 | RITA AWANESIAN | ADDRESS REDACTED | | | BTC 0.00145753057214292<br>CEL 993.9261778201<br>ETH 1.992778 | | |
| 3.1.477630 | RITA AZEVEDO | ADDRESS REDACTED | | | ADA 0.467155446220818<br>BTC 0.00013454470243309<br>DOT 0.0259125945802462<br>ETH 0.000000199306700725999<br>USDC 0.410693288541048 | | |
| 3.1.477631 | RITA BALTAZAR | ADDRESS REDACTED | | | BTC 0.000000007334785162<br>CEL 0.0193513965427347 | | |
| 3.1.477632 | RITA BENNANI | ADDRESS REDACTED | | | ADA 0.126250483934719<br>CEL 0.161236369236243<br>DOGE 0.184056997511574<br>ETH 0.00015953795744887<br>SOL 3.86239576928602 | | |
| 3.1.477633 | RITA BETTENCOURT | ADDRESS REDACTED | | | BCH 10.14354535<br>BTC 0.324883655892393<br>CEL 579.123974015038<br>DOT 8.57693504303318<br>ETH 6.38478202 | | |
| 3.1.477634 | RITA BRUHIN | ADDRESS REDACTED | | | BTC 0.0131946368221897<br>CEL 16.648321185632 | | |
| 3.1.477635 | RITA C CORDERO | ADDRESS REDACTED | | | USDC 0.00916496273412648 | | |
| 3.1.477636 | RITA CABANA | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>USDC 108.149043451563 | | |
| 3.1.477637 | RITA CAIAZZO | ADDRESS REDACTED | | | BNB 0.000405979462284031<br>BTC 0.000000166794451431999 | | |
| 3.1.477638 | RITA CAMINAL BARDERI | ADDRESS REDACTED | | | CEL 1.07709527392034 | | |
| 3.1.477639 | RITA CASTRO | ADDRESS REDACTED | | | | ETH 0.25259467<br>SOL 1.905124786 | |
| 3.1.477640 | RITA CEDARMAS | ADDRESS REDACTED | | | BTC 0.0345513105779503<br>CEL 51.1608680446208<br>ETH 0.0746746268535076<br>USDC 332.89674261105<br>USDT ERC20 467.980505531815 | | |
| 3.1.477641 | RITA CHAFFIN | ADDRESS REDACTED | | | BTC 0.0282928034737349<br>ETH 0.434577414117425 | | |
| 3.1.477642 | RITA CICCARELLI | ADDRESS REDACTED | | | BTC 0.000062759535427026<br>CEL 0.00838551565321802<br>MCDAI 0.466579763884133 | | |
| 3.1.477643 | RITA CILENTE | ADDRESS REDACTED | | | BTC 0.0000159771751 90004<br>USDT ERC20 0.60412157909387 | | |
| 3.1.477644 | RITA CIOLFI | ADDRESS REDACTED | | | CEL 0.121318995408359<br>ETH 0.01376747 | | |
| 3.1.477645 | RITA CLOHESSY | ADDRESS REDACTED | | | BTC 0.0148932574081244 | | |
| 3.1.477646 | RITA COELHO | ADDRESS REDACTED | | | BTC 0.00359129425861013<br>CEL 34.9337307701582<br>ETH 0.0735 | | |
| 3.1.477647 | RITA COSTA | ADDRESS REDACTED | | | BTC 0.000016114623768994 | | |
| 3.1.477648 | RITA COSTA | ADDRESS REDACTED | | | BTC 0.00321573371971353<br>ETH 0.0493203178528082<br>GUSD 642.304794224876 | | |
| 3.1.477649 | RITA CRISTIANO | ADDRESS REDACTED | | | ADA 0.528169813024046<br>BNB 0.00194467475867182<br>BTC 0.0000001724853114994<br>USDC 0.0031207207570308 | | |
| 3.1.477650 | RITA DE CASSIA GONZAGA DO NASCIMENTO | ADDRESS REDACTED | | | ETH 0.00000157905294427 | | |
| 3.1.477651 | RITA DI MURO | ADDRESS REDACTED | | | BTC 0.0114399880047674 | | |
| 3.1.477652 | RITA DUYSTERS | ADDRESS REDACTED | | | BTC 0.4101088573<br>CEL 105.625434208284<br>ETH 0.187699764330661<br>LTC 1.04978420754777<br>USDC 1412.0631646721<br>USDT ERC20 17.8049523900931 | | |
| 3.1.477653 | RITA ECHELLE | ADDRESS REDACTED | | | BTC 0.00434202616626944<br>CEL 2830.72736220375<br>ETH 5.75999899643551 | | |
| 3.1.477654 | RITA ELIZAR | ADDRESS REDACTED | | | ADA 18367.0548737827<br>BTC 0.511119986940098<br>EOS 0.633636845688538<br>ETH 10.9476571496146<br>MANA 0.174409425858429<br>SGB 473.133542549874<br>USDC 0.0204019564470773<br>XLM 2.87852031960368 | | |
| 3.1.477655 | RITA ELVIRA VILLAR BRONCANO | ADDRESS REDACTED | | | BTC 0.000000390014691281<br>DOT 0.033183994183414 | | |
| 3.1.477656 | RITA ENAYAT | ADDRESS REDACTED | | | ADA 36.9581602362459<br>DOT 3.36346836132757<br>ETH 0.0102390982357763 | | |
| 3.1.477657 | RITA ENGELBERG | ADDRESS REDACTED | | | BTC 0.189926624111899<br>LINK 46.6741852722227<br>SNX 82.6678235725456 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.477658 | RITA ESTEVENS | ADDRESS REDACTED | | | BTC 0.00771478410218554<br>CEL 0.6839711654317 | | |
| 3.1.477659 | RITA ETELVINA BERBO | ADDRESS REDACTED | | | BTC 0.000000001728977767<br>CEL 0.207622932760288 | | |
| 3.1.477660 | RITA FAYEUN | ADDRESS REDACTED | | | CEL 1.08340404242704 | | |
| 3.1.477661 | RITA FETTING | ADDRESS REDACTED | | | BTC 0.00000589582703033 | | |
| 3.1.477662 | RITA FISLER | ADDRESS REDACTED | | | BTC 0.000063266950614808 | | |
| 3.1.477663 | RITA FLOREZ | ADDRESS REDACTED | | | ADA 110.17517333103 | | |
| 3.1.477664 | RITA FURONG JIANG | ADDRESS REDACTED | | | BTC 0.0136446376152108 | | |
| 3.1.477665 | RITA G MARINO | ADDRESS REDACTED | | | ETH 0.00168597832660553 | | |
| 3.1.477666 | RITA GANDHY | ADDRESS REDACTED | | | ADA 828.300317725975<br>BTC 1.40986733752629<br>SOL 5.26425973562295 | | |
| 3.1.477667 | RITA GARCIA | ADDRESS REDACTED | | | BTC 0.00112710217484962<br>MATIC 292.176905010109<br>XLM 3234.48608440399<br>XRP 250 | | |
| 3.1.477668 | RITA GIL MOSTEO | ADDRESS REDACTED | | | BNB 1.06120417605873<br>BTC 0.00302945754891122<br>DOT 10.4890183195742<br>ETH 1.03432601515689<br>USDT ERC20 8.65029516679497 | | |
| 3.1.477669 | RITA GRIJALVA | ADDRESS REDACTED | | | BTC 0.00312896207850608<br>USDC 543.274085376813 | | |
| 3.1.477670 | RITA GROSSO | ADDRESS REDACTED | | | BTC 0.0038342870400735<br>CEL 0.0200304637452248<br>ETH 0.000147018846939627<br>UNI 0.00510538668025486 | | |
| 3.1.477671 | RITA GUILLEN | ADDRESS REDACTED | | | AVAX 76.1762478120911<br>BTC 0.00171710054114527 | | AVAX 8.352807513 |
| 3.1.477672 | RITA GUO QIAN PARRY | ADDRESS REDACTED | | | BTC 0.0159311445852463<br>CEL 1.71862436917557 | | |
| 3.1.477673 | RITA GUOBUŽYTĖ | ADDRESS REDACTED | | | BTC 0.000000009036039397 | | |
| 3.1.477674 | RITA HAMER | ADDRESS REDACTED | | | TUSD 0.657962833279674 | | |
| 3.1.477675 | RITA HSU | ADDRESS REDACTED | | | BTC 0.00125504220339309<br>ETH 1.78458752437442<br>GUSD 0.122232701735665<br>USDC 2039.98804523366 | GUSD 0.0052843940570167 | |
| 3.1.477676 | RITA ISODIENE | ADDRESS REDACTED | | | BTC 0.00000680140940184399 | | |
| 3.1.477677 | RITA ISPÁN | ADDRESS REDACTED | | | CEL 2.03976171911524<br>UNI 0.00981196805629058 | | |
| 3.1.477678 | RITA JEAN PENSINO | ADDRESS REDACTED | | | ETH 0.00000072970513655 | | |
| 3.1.477679 | RITA KAPANDE KASHINAMILUNDA | ADDRESS REDACTED | | | BNB 0.866534317892414<br>BTC 0.00973528772985211<br>CEL 16.8860367911709<br>USDT ERC20 311.165312 | | |
| 3.1.477680 | RITA KARTABANI | ADDRESS REDACTED | | | BTC 0.00926033<br>CEL 2.16353271135839 | | |
| 3.1.477681 | RITA LILIANA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000132398679706<br>CEL 0.0345314518153539<br>LTC 0.00170859319637514<br>USDC 0.0110014375444749 | | |
| 3.1.477682 | RITA LINO | ADDRESS REDACTED | | | BTC 0.0103458141132149<br>CEL 0.0451804805234339 | | |
| 3.1.477683 | RITA LIPPANTINI | ADDRESS REDACTED | | | BTC 0.000000001728463955<br>CEL 0.0195720293821216<br>ETH 0.000132858275216385<br>MATIC 2.07198349186121 | | |
| 3.1.477684 | RITA LOUIS | ADDRESS REDACTED | | | ADA 190.84092450681<br>BTC 0.386872206439689<br>COMP 0.000268984338360605<br>ETH 3.27227182779538<br>LINK 23.720053418086<br>SOL 23.2860067305644<br>USDT ERC20 0.516905558101232 | | |
| 3.1.477685 | RITA LOURENÇO | ADDRESS REDACTED | | | BTC 0.000007899908183063 | | |
| 3.1.477686 | RITA MAES | ADDRESS REDACTED | | | BCH 4.07558300466425<br>BTC 0.0161172049158157 | | |
| 3.1.477687 | RITA MANTENG LO | ADDRESS REDACTED | | | BTC 0.000000007729848322<br>CEL 35.1595020880103<br>TGBP 299 | | |
| 3.1.477688 | RITA MARCONI | ADDRESS REDACTED | | | BTC 0.008424443508 | | |
| 3.1.477689 | RITA MARIA BRAMBILLA | ADDRESS REDACTED | | | BTC 0.00000352824172252599<br>BUSD 438.426212196252 | | |
| 3.1.477690 | RITA MARIA FABIANA LANDA | ADDRESS REDACTED | | | BTC 0.000000008804696396<br>CEL 3.89945088689488 | | |
| 3.1.477691 | RITA MARIA ROSA RUNDO | ADDRESS REDACTED | | | BTC 0.000000980087155705<br>LTC 0.00266790293773672 | | |
| 3.1.477692 | RITA MARQUEZ | ADDRESS REDACTED | | | BNB 0.000002928727094801<br>BTC 0.000006067134732961<br>USDT ERC20 0.530070504535853 | | |
| 3.1.477693 | RITA MARTIN | ADDRESS REDACTED | | | ADA 1138.30399315994<br>BTC 0.0572027709319161 | | |
| 3.1.477694 | RITA MARTINS | ADDRESS REDACTED | | | ADA 0.340792534634632<br>BNB 0.00103640539507283<br>BTC 0.000002042086438968<br>USDT ERC20 0.472704250995742 | | |
| 3.1.477695 | RITA MATEUS | ADDRESS REDACTED | | | BTC 0.0340030749038254 | | |
| 3.1.477696 | RITA MELBURN | ADDRESS REDACTED | | | BTC 0.000001531690243768<br>CEL 0.668102143128098<br>LTC 0.000026500272673283<br>UNI 0.0289215163210022 | | |
| 3.1.477697 | RITA MELKONIAN | ADDRESS REDACTED | | | BNB 0.0482929267883217<br>BTC 0.00202625146583706<br>ETH 0.0884822706705433<br>MATIC 18.7837477932765 | | |
| 3.1.477698 | RITA MIDDLEBROOK | ADDRESS REDACTED | | | BTC 0.0257004147583608<br>CEL 41.1110322495186<br>DOT 12.915<br>ETH 0.550343535365152<br>XRP 172 | | |
| 3.1.477699 | RITA MITCHELL | ADDRESS REDACTED | | | BAT 1.14169025927154<br>BTC 0.00256484239710494<br>ETH 0.0572894725319489<br>ZRX 1.2332551936349 | | |
| 3.1.477700 | RITA MUCEDOLA | ADDRESS REDACTED | | | BTC 0.0520926749564855 | | |
| 3.1.477701 | RITA NALBONE | ADDRESS REDACTED | | | BTC 0.000000007699640788 | | |
| 3.1.477702 | RITA NALBONE | ADDRESS REDACTED | | | BTC 0.00000004759585503 | | |
| 3.1.477703 | RITA NETHE | ADDRESS REDACTED | | | BTC 0.000000154425910245 | | |
| 3.1.477704 | RITA NG | ADDRESS REDACTED | | | BTC 0.000000920403883442<br>CEL 0.00657355129678423<br>USDC 1.12700323923998 | | |
| 3.1.477705 | RITA NORMA TEVE | ADDRESS REDACTED | | | CEL 0.631253288965274 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.477706 | RITA NORONHA | ADDRESS REDACTED | | | ADA 260.257469166561<br>BNB 84.0116050952944<br>BTC 0.00320209578116997<br>CEL 188.600878300562<br>ETH 11.8637313434784<br>USDC 10.8710107942617<br>XLM 4.9857814378363<br>XRP 6.61785050651397 | | |
| 3.1.477707 | RITA OPOKU | ADDRESS REDACTED | | | BTC 0.00647198048016095<br>CEL 0.318420740706297 | | |
| 3.1.477708 | RITA ORAVITZ | ADDRESS REDACTED | | | BTC 0.0167782847263141<br>USDC 26581.156652771 | | |
| 3.1.477709 | RITA ORMANDY | ADDRESS REDACTED | | | BTC 0.000384613207712795<br>CEL 2.13550344685696 | | |
| 3.1.477710 | RITA OSEI-KUSI | ADDRESS REDACTED | | | BTC 0.00265535<br>CEL 6.61539989920361<br>ETH 0.04988136 | | |
| 3.1.477711 | RITA PALLOTTINI | ADDRESS REDACTED | | | ETH 0.000033394139122989<br>LINK 0.000347111388969902<br>MATIC 0.351555903794525<br>SNX 0.00393920431792661<br>USDC 0.04122067844617 | | |
| 3.1.477712 | RITA PALMISANO | ADDRESS REDACTED | | | AVAX 0.000000357986599966<br>BTC 0.00000090063221718<br>CEL 0.00140848089849368<br>ETH 0.000000363099072891 | | |
| 3.1.477713 | RITA PELLENE | ADDRESS REDACTED | | | CEL 0.00407708326665742<br>MCDAI 0.322960531350207 | | |
| 3.1.477714 | RITA PEREA | ADDRESS REDACTED | | | BTC 0.000824806804896069<br>ETH 0.156318361365604 | | |
| 3.1.477715 | RITA POPOJAS | ADDRESS REDACTED | | | BTC 0.115123915181559<br>USDC 265.162834751669 | | |
| 3.1.477716 | RITA REIS | ADDRESS REDACTED | | | BTC 0.0010493407387427<br>USDC 439.834585882986 | | |
| 3.1.477717 | RITA RITA | ADDRESS REDACTED | | | BTC 0.000017273306695281<br>MATIC 0.376741294968152 | | |
| 3.1.477718 | RITA RUBILAR | ADDRESS REDACTED | | | BTC 0.0000000028903292<br>CEL 0.372614658759633<br>USDT ERC20 0.00000062448489011 | | |
| 3.1.477719 | RITA S PHILAVANH | ADDRESS REDACTED | | | AAVE 1.10099564789293<br>ADA 1069.11354532587<br>AVAX 0.122334975104031<br>BTC 0.0525306656246424<br>DOT 3.12046459701496<br>ETH 1.47171127082022<br>MATIC 87.6244356077663<br>SOL 0.100709601714221<br>XTZ 14.0986793355285 | ETH 0.00267972889157867 | |
| 3.1.477720 | RITA SABATINO | ADDRESS REDACTED | | | BTC 0.000175758201418617<br>CEL 0.128775590987486<br>USDC 0.218834850603661<br>USDT ERC20 5.73879018743806 | | |
| 3.1.477721 | RITA SACHDEV | ADDRESS REDACTED | | | BTC 2.6194825455942<br>ETH 15.2409044301212 | | |
| 3.1.477722 | RITA SALES MARQUES | ADDRESS REDACTED | | | BTC 0.000416747248267182 | | |
| 3.1.477723 | RITA SANTOS | ADDRESS REDACTED | | | BTC 0.000010623923714048 | | |
| 3.1.477724 | RITA SELDEN | ADDRESS REDACTED | | | BTC 18.0569240460075 | | |
| 3.1.477725 | RITA SEMEDO DE SA BANDEIRA | ADDRESS REDACTED | | | BTC 0.0151717212851871<br>CEL 6.03186166804101 | | |
| 3.1.477726 | RITA SKULTETI-BELLA | ADDRESS REDACTED | | | CEL 1.30787129103023<br>MATIC 901.273764374568 | | |
| 3.1.477727 | RITA SOARES | ADDRESS REDACTED | | | BTC 0.000770396880666969<br>CEL 1.45225192356316 | | |
| 3.1.477728 | RITA SOOD | ADDRESS REDACTED | | | BTC 0.00298092330015095<br>CEL 0.471031043649706<br>USDC 258.675811242743 | | |
| 3.1.477729 | RITA SOUSA | ADDRESS REDACTED | | | BTC 0.0156215182836254<br>CEL 22.0091813011318<br>ETH 0.30502286<br>LTC 0.22182395<br>XRP 28.370804 | | |
| 3.1.477730 | RITA SOZZONI | ADDRESS REDACTED | | | BTC 0.00108523724171666<br>CEL 105.819867029335 | | |
| 3.1.477731 | RITA SPAGNUOLO | ADDRESS REDACTED | | | BTC 0.000001424735883196<br>BUSD 0.554406314782652 | | |
| 3.1.477732 | RITA STANZIONE | ADDRESS REDACTED | | | BTC 0.00400227469801969<br>USDC 670.012870926042<br>USDT ERC20 6718.56909732796 | | |
| 3.1.477733 | RITA STRUBEL | ADDRESS REDACTED | | | BTC 0.00148711774544204<br>CEL 1.068230105832<br>USDC 4.1228777240112 | | |
| 3.1.477734 | RITA SZALAI | ADDRESS REDACTED | | | BTC 0.000008832304219344<br>CEL 0.337701211323443 | | |
| 3.1.477735 | RITA TOROK | ADDRESS REDACTED | | | EOS 0.00719050771037121<br>SNX 0.0438819028709765<br>ZRX 0.00743814340968873 | EOS 0.000057863909462388<br>XRP 311.182274882634 | |
| 3.1.477736 | RITA UCHEMADU | ADDRESS REDACTED | | | BTC 0.000000255492656257<br>LTC 0.000138150302119387 | | |
| 3.1.477737 | RITA UCHEMADU | ADDRESS REDACTED | | | BTC 0.000000388033044514<br>XRP 0.0078045206275231 | | |
| 3.1.477738 | RITA VALERANI | ADDRESS REDACTED | | | BTC 0.000000336448967954<br>ETH 0.000225106955606898 | | |
| 3.1.477739 | RITA VARELA | ADDRESS REDACTED | | | BTC 0.000000001018018753<br>CEL 0.723607341871003 | | |
| 3.1.477740 | RITA VIEIRA ANDRADE | ADDRESS REDACTED | | | ETH 0.000000900412332466 | | |
| 3.1.477741 | RITA VOLOSNUHINA | ADDRESS REDACTED | | | CEL 0.982573285481285<br>COMP 1.00756941374411<br>LINK 31.0946795120091<br>SNX 20.8418866381734 | | |
| 3.1.477742 | RITA WILLCOX | ADDRESS REDACTED | | | BTC 0.0000124759005235439 | | |
| 3.1.477743 | RITA WOLSWINKEL | ADDRESS REDACTED | | | BTC 0.00589902584515825<br>CEL 17.7106449399174<br>ETH 0.164792236453046 | | |
| 3.1.477744 | RITA ZACCONE | ADDRESS REDACTED | | | BTC 0.00102127999889515<br>USDC 0.646544160989113 | | |
| 3.1.477745 | RITA ZURCHER | ADDRESS REDACTED | | | ADA 136.067023582023<br>BTC 0.162296880933675<br>CEL 8.0154482038639<br>DOGE 1076.037886899<br>ETH 1.60397139230047<br>MATIC 157.900271176871<br>PAX 107.192970391841<br>SNX 34.9162666172556<br>USDC 0.205959496659776<br>XLM 0.0733861415945905 | | |
| 3.1.477746 | RITABRATA DAS | ADDRESS REDACTED | | | BTC 0.00241662638956017<br>CEL 6.99264965551424<br>USDT ERC20 400.507276 | | |
| 3.1.477747 | RITAM DAS | ADDRESS REDACTED | | | BTC 0.000000019743452367 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.477748 | RITANCH HANS | ADDRESS REDACTED | | | AAVE 1.30842685349118<br>COMP 2.74353517444143<br>DASH 25.1783200638665<br>MATIC 249.068187228534<br>UNI 153.84896882752 | | |
| 3.1.477749 | RITAS J PAVILIONIS | ADDRESS REDACTED | | | USDC 102.230511400467 | | |
| 3.1.477750 | RITCHIE BUENVIAJE | ADDRESS REDACTED | | | ETH 0.385357757840415 | | |
| 3.1.477751 | RITCHIE CHEUNG | ADDRESS REDACTED | | | BTC 0.193660179160269 | | |
| 3.1.477752 | RITCHIE GAGUI | ADDRESS REDACTED | | | BTC 0.00670727070906842<br>ETH 0.0667572975028192 | | |
| 3.1.477753 | RITCHIE GINGER | ADDRESS REDACTED | | | BTC 0.00000107015194920899<br>LTC 0.00046778208732939<br>USDC 337.129532928005 | | |
| 3.1.477754 | RITCHIE GROOMS | ADDRESS REDACTED | | | BTC 0.00753892493023412<br>ETH 0.0717549143924489 | | |
| 3.1.477755 | RITCHIE HARDCASTLE | ADDRESS REDACTED | | | CEL 182.623113427413<br>ETH 2.99 | | |
| 3.1.477756 | RITCHIE HOK | ADDRESS REDACTED | | | BTC 0.000000440505315668<br>USDC 1.03031966982778 | | |
| 3.1.477757 | RITCHIE JONG | ADDRESS REDACTED | | | BTC 0.0547593031969608<br>ETH 0.401956413062607<br>SOL 2.27060092247258 | | |
| 3.1.477758 | RITCHIE LULEJIAN | ADDRESS REDACTED | | | BTC 0.00670331045271804 | | |
| 3.1.477759 | RITCHIE PERMAUL | ADDRESS REDACTED | | | BTC 0.000026148353616351<br>CEL 109.430865052348<br>ETH 5.37833897493785<br>LINK 0.0149227268581055<br>LUNC 0.0227690184640952 | | |
| 3.1.477760 | RITCHIE PURWOWILIANTO | ADDRESS REDACTED | | | BTC 0.0823675038138363<br>CEL 13.7480490650444<br>ETH 0.51412996087441<br>USDC 510.88927177611 | | |
| 3.1.477761 | RITCHIE RAMSAMY | ADDRESS REDACTED | | | ADA 800.570754<br>BTC 0.000842494457625301<br>CEL 12.2965446808128 | | |
| 3.1.477762 | RITCHIE STEED | ADDRESS REDACTED | | | 1INCH 0.110190531633452<br>AAVE 4.9762028316032<br>AVAX 0.0286892001258492<br>BAT 0.179532195165509<br>BTC 0.1561518722009<br>CEL 0.138094880195981<br>COMP 1.23191065181988<br>DASH 0.00177103640843059<br>EOS 0.00172760685535961<br>ETH 3.02600539924428<br>KNC 1.01636276160326<br>LINK 185.592853282035<br>LTC 0.00300422693437769<br>MATIC 0.0122926233361585<br>OMG 0.0290093884578077<br>SGB 457.885749194297<br>SNX 0.364196512067791<br>UNI 180.819292424616<br>USDC 2.27860342427353<br>USDT ERC20 0.217147927998379<br>XLM 5819.48667012865<br>XRP 22.2444023471761<br>ZEC 0.000857602731167418<br>ZRX 6252.55200322864 | BAT 0.0132754854463834<br>BTC 0.012812<br>CEL 0.000009134043996182<br>DASH 0.000000003112870481<br>ETH 0.084582<br>LINK 0.126361780053619<br>LUNC 0.00006<br>MATIC 0.0170519460086559<br>SOL 0.00013<br>USDC 6949.586<br>ZEC 0.000000007922367581 | |
| 3.1.477763 | RITCHIE STEWART MEE | ADDRESS REDACTED | | | BTC 0.0093341<br>CEL 2.32200165775361 | | |
| 3.1.477764 | RITCHIE THIEL | ADDRESS REDACTED | | | CEL 0.0325802124169154<br>XRP 0.000000128265467557 | | |
| 3.1.477765 | RITCHIE VERMA | ADDRESS REDACTED | | | BTC 0.0011955480941001<br>ETH 0.00223222771008208<br>MCDAI 4.93798367469882<br>USDC 7.65786577278964 | USDC 0.00265837051610231 | |
| 3.1.477766 | RITCHIE WIJAYA | ADDRESS REDACTED | | | ADA 0.000000123651900464<br>BTC 0.213427092826385<br>CEL 1600.9640670052<br>DOT 64.90913576<br>ETH 4.70012187266718<br>LINK 714.064243962305<br>SGB 2419.42498694982<br>SNX 243.017119664343<br>USDT ERC20 242.172784539254<br>XLM 17834.2044670079 | | |
| 3.1.477767 | RITESH .R | ADDRESS REDACTED | | | CEL 0.000042137489 | | |
| 3.1.477768 | RITESH BHARTI | ADDRESS REDACTED | | | BTC 0.000001282693133102<br>XRP 0.15593016731127 | | |
| 3.1.477769 | RITESH CHAUDHARY | ADDRESS REDACTED | | | ETH 7.21427248298628 | | |
| 3.1.477770 | RITESH CURUM | ADDRESS REDACTED | | | CEL 1.09590157790773 | | |
| 3.1.477771 | RITESH DESAI | ADDRESS REDACTED | | | ADA 1.81800742545315<br>BTC 0.000529252260227016<br>DOT 0.167482459746157<br>ETH 0.00793177975578831<br>LINK 0.0510771919449714<br>USDC 8.74903682712502<br>XLM 15.7689101718819 | BTC 0.000000004411240296 | |
| 3.1.477772 | RITESH GAWAS | ADDRESS REDACTED | | | BCH 0.00070902358082054<br>BNB 0.00228780686704626<br>BTC 0.008565472909609 | | |
| 3.1.477773 | RITESH MEHTA | ADDRESS REDACTED | | | ADA 1160.62927443634<br>BNB 0.959965962014586<br>BTC 0.000868179206838105<br>CEL 113.094213052032<br>ETH 2.15644218290509 | | |
| 3.1.477774 | RITESH MOTLANI | ADDRESS REDACTED | | | AAVE 0.0232100125340493<br>CEL 1.14160137060674<br>ETH 25.2861580012077<br>UNI 0.108799946101046<br>USDC 7.45410617737252<br>XRP 2.30342640695691 | AVAX 0.00000048 | |
| 3.1.477775 | RITESH NANDWANI | ADDRESS REDACTED | | | BTC 0.00472042141974624 | | |
| 3.1.477776 | RITESH PANKAJ SHAH | ADDRESS REDACTED | | | | ETH 5.47910731085134 | |
| 3.1.477777 | RITESH PATEL | ADDRESS REDACTED | | | ADA 0.000068877829893593<br>AVAX 0.000003013871578562<br>BTC 0.227987859711727<br>ETH 0.000000013976516244<br>LUNC 22.2900021848083<br>SOL 0.000026892131949557 | ADA 0.18430335653581<br>AVAX 0.00543476500202592<br>BTC 0.000000009248332313<br>ETH 0.00002544402416565<br>MCDAI 262.64813706<br>SOL 0.000071124613299448 | |
| 3.1.477778 | RITESH RANJAN | ADDRESS REDACTED | | | BTC 0.000001874284622657999<br>GUSD 1079.59804717165<br>USDC 49.3075374286289 | | |
| 3.1.477779 | RITESH RAO | ADDRESS REDACTED | | | ADA 1038.25834182583<br>BTC 0.00288091666808872<br>MATIC 1662.41034718152 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.477780 | RITESH THAPA | ADDRESS REDACTED | | | AAVE 2.10791489387257<br>ADA 1015.45330392032<br>AVAX 9.13988074285362<br>BTC 0.0994841215669744<br>DOT 33.3076369308941<br>ETH 0.272698983931744<br>MANA 417.215860335437<br>MATIC 637.045311247101<br>SNX 23.9240819348813<br>SOL 22.7045281029778<br>USDC 1263.31478645773 | | |
| 3.1.477781 | RITESHWAR RAMPHUL | ADDRESS REDACTED | | | CEL 535.624980876653<br>MATIC 21770.2333691501<br>SGB 27.9292040888966<br>USDC 10<br>XLM 383.8714622<br>XRP 180.915315 | | |
| 3.1.477782 | RITHAWATHI SINGH | ADDRESS REDACTED | | | BCH 0.000000003244169296<br>BSV 10.7812527889337<br>BTC 0.000140112096620921<br>CEL 10624.532949983<br>ETH 0.00157109788524825<br>LTC 0.000000006602635652<br>USDC 0.000000151937779991<br>USDT ERC20 0.000000213856800829999<br>XLM 0.000000026187954265<br>XRP 0.000000845123565587 | | |
| 3.1.477783 | RITHESH AR | ADDRESS REDACTED | | | BTC 0.0024764275357476<br>CEL 0.0266897310698006 | | |
| 3.1.477784 | RITHESH AR | ADDRESS REDACTED | | | BTC 0.000005604485916587 | | |
| 3.1.477785 | RITHESH AR | ADDRESS REDACTED | | | BTC 0.00267827108307359 | | |
| 3.1.477786 | RITHESH AR | ADDRESS REDACTED | | | BTC 0.00267827108307359 | | |
| 3.1.477787 | RITHESH AR | ADDRESS REDACTED | | | BTC 0.00259886833153666 | | |
| 3.1.477788 | RITHESH AR | ADDRESS REDACTED | | | BTC 0.000001789935563662 | | |
| 3.1.477789 | RITHESH AR | ADDRESS REDACTED | | | BTC 0.000003013269785884 | | |
| 3.1.477790 | RITHIK KONIKKARA | ADDRESS REDACTED | | | BTC 0.0351321628077776<br>DOT 4.2561744188615<br>ETH 0.583257160356831<br>LINK 2.87723652261684<br>MATIC 245.660851616103<br>SOL 5.1056168456972 | BTC 0.00999436 | |
| 3.1.477791 | RITHISH PILLAI | ADDRESS REDACTED | | | ADA 308.632280431745<br>BTC 0.000801398537121383 | | |
| 3.1.477792 | RITHNER PASCAL | ADDRESS REDACTED | | | BCH 0.00104087673828538<br>BTC 0.000001005262044437999<br>CEL 34.8287131518874<br>DASH 0.0142013441368754<br>EOS 0.000016547651627039<br>ETH 0.00004181253048963<br>LTC 0.000000009274354894<br>USDT ERC20 0.676470748090626<br>ZEC 0.0321486993448938 | | |
| 3.1.477793 | RITHVIK GARAPATI | ADDRESS REDACTED | | | ADA 0.169517299596592<br>BTC 0.000000758196856454<br>ETH 0.770960804478224 | | |
| 3.1.477794 | RITHVIK TOOPRAN | ADDRESS REDACTED | | | ADA 3976.35113309003<br>BTC 0.873566633346465<br>ETH 8.38808403534815<br>SNX 234.771952327928<br>XLM 1.19140814692895<br>XRP 4742.09958103654 | | |
| 3.1.477795 | RITHWIK PAWAR | ADDRESS REDACTED | | | ADA 0.000007848774242292<br>BTC 0.00106446145444826<br>BUSD 0.37020870513299 | | |
| 3.1.477796 | RITIANNE ZAHRA | ADDRESS REDACTED | | | ADA 181.631187639447<br>BTC 0.331048239801629<br>CEL 104.007342213044<br>DASH 0.01065081<br>ETH 0.185835<br>SOL 1.57666 | | |
| 3.1.477797 | RITIK AGRAHARI | ADDRESS REDACTED | | | CEL 1.09047613353192 | | |
| 3.1.477798 | RITIK GATHIBANDHE | ADDRESS REDACTED | | | BTC 0.000000008615877137<br>CEL 0.397819981886744 | | |
| 3.1.477799 | RITIK HEDAU | ADDRESS REDACTED | | | BTC 0.000000230442868822<br>XRP 0.203814430582414 | | |
| 3.1.477800 | RITIK JHA | ADDRESS REDACTED | | | BTC 0.000000004393287588<br>CEL 0.503259149710652 | | |
| 3.1.477801 | RITIK NAGAR | ADDRESS REDACTED | | | BTC 0.000000556491163402<br>ETH 0.000354553182797922 | | |
| 3.1.477802 | RITIK NULL | ADDRESS REDACTED | | | BTC 0.000000713821777956<br>CEL 0.885917704359139<br>USDC 0.000000626629600885 | | |
| 3.1.477803 | RITIK SEJWAL | ADDRESS REDACTED | | | BTC 0.000000139793669405<br>LTC 0.00190341202585526 | | |
| 3.1.477804 | RITIK THAKARSHI | ADDRESS REDACTED | | | BTC 0.000000549659761854<br>CEL 0.0697460218760306<br>ETH 0.229949563158069 | | |
| 3.1.477805 | RITIKA BHARGAVA | ADDRESS REDACTED | | | CEL 372.210344671366 | | |
| 3.1.477806 | RITIKA KUKREJA | ADDRESS REDACTED | | | BTC 0.525712429495333<br>CEL 0.00371980254978109 | | |
| 3.1.477807 | RITIKA PURI | ADDRESS REDACTED | | | BTC 0.000797011121284419<br>DOT 0.949863742188106<br>ETH 2.5375383345144<br>MATIC 120.2638029568 | | |
| 3.1.477808 | RITIKA RAO | ADDRESS REDACTED | | | BTC 0.0162954715807808<br>ETH 50.3036630917677 | | |
| 3.1.477809 | RITIKA SINGH | ADDRESS REDACTED | | | BTC 0.07829745833736<br>ETH 1.2748378857592<br>LINK 10.1477143904115 | | |
| 3.1.477810 | RITIKESH GUPTA | ADDRESS REDACTED | | | BTC 0.000045451380762027<br>CEL 0.388933378118146<br>USDC 148.912722085299<br>USDT ERC20 0.232620005496068 | | |
| 3.1.477811 | RITISH JAIN | ADDRESS REDACTED | | | BTC 0.000000183373976511<br>XRP 0.182196098475621 | | |
| 3.1.477812 | RITO PEREYRA | ADDRESS REDACTED | | | BTC 0.000000253136939412<br>CEL 0.000674753119241595 | | |
| 3.1.477813 | RITTER HAGADORN | ADDRESS REDACTED | | | BTC 0.0324504816231739<br>ETH 3.46307012318624 | | |
| 3.1.477814 | RITTHINAL WISEKJAREUNTAM | ADDRESS REDACTED | | | BNB 0.0113643064176504<br>CEL 0.0574925498261999 | | |
| 3.1.477815 | RITTHIRONG CHIMNAK | ADDRESS REDACTED | | | BTC 0.0141830741051469<br>ETH 4.10785894791693 | | |
| 3.1.477816 | RITTICHAI CHANATALE | ADDRESS REDACTED | | | BNB 0.0302361431397963<br>BTC 0.000193279193688895<br>CEL 0.00461582266816417<br>ETH 0.000784724365613675<br>USDC 4.36728334248889 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.477817 | RITTIDESH VONGPUNYA | ADDRESS REDACTED | | | BTC 0.000001294103882504<br>CEL 0.00485741240210605<br>USDT ERC20 0.287293881606931 | | |
| 3.1.477818 | RITTIK AGARWAL | ADDRESS REDACTED | | | CEL 0.158485329987773 | | |
| 3.1.477819 | RITTY KURIAKOSE | ADDRESS REDACTED | | | BTC 0.00123102151692759 | | |
| 3.1.477820 | RITUL JAIN | ADDRESS REDACTED | | | BTC 0.000916689484104062<br>LTC 0.00125214222499331 | | |
| 3.1.477821 | RITUMBISA KATJOMUISE | ADDRESS REDACTED | | | BTC 0.00143794375188683<br>CEL 0.939929196978297<br>LINK 4.86665<br>SGB 179.997875 | | |
| 3.1.477822 | RITURAJ SINGH | ADDRESS REDACTED | | | XRP 0.0048116668313827 | | |
| 3.1.477823 | RITVAN MOLLA | ADDRESS REDACTED | | | CEL 0.289861703543088<br>USDC 0.009991 | | |
| 3.1.477824 | RITVIK NIBHANUPUDI | ADDRESS REDACTED | | | BTC 0.000047365273159493<br>CEL 0.117159012924035<br>DOT 0.0115180526808263<br>ETH 0.000550616088775244<br>LINK 0.00888349402125336<br>LTC 0.000046900230699996<br>MATIC 1.63235530899921<br>XLM 0.0881959375286107 | | |
| 3.1.477825 | RITVIK VAISH | ADDRESS REDACTED | | | BTC 0.0011368169492044<br>GUSD 107.682303735188<br>USDC 562.678682412537 | | |
| 3.1.477826 | RITWICK MALHOTRA | ADDRESS REDACTED | | | CEL 2.0202253845716<br>ETH 0.0592324930076317 | | |
| 3.1.477827 | RITWIK NANDAKUMAR | ADDRESS REDACTED | | | BTC 0.188200328210815 | | |
| 3.1.477828 | RITWIK SINGH | ADDRESS REDACTED | | | ADA 366.865909407099<br>BTC 0.0106276442521023<br>CEL 18.2209013779684<br>ETH 0.16500099 | | |
| 3.1.477829 | RITZMAR ERNI | ADDRESS REDACTED | | | BTC 0.00120935594681698<br>USDC 0.978460454085778 | | |
| 3.1.477830 | RIUS WAYD | ADDRESS REDACTED | | | LTC 0.000348225603545782<br>MCDAI 0.00238694826215647 | | |
| 3.1.477831 | RIVA TRIVEDI | ADDRESS REDACTED | | | BTC 0.0209117161821488<br>CEL 131.517485899398<br>ETH 43.5548142439596<br>GUSD 5238.56086080978<br>USDC 26295.085888268 | ETH 2.78 | |
| 3.1.477832 | RIVALDINA MARIA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000532342291162<br>CEL 1.06243326070609<br>ETH 0.000428958781513702<br>USDC 0.168610119105373 | | |
| 3.1.477833 | RIVALDO FREITAS | ADDRESS REDACTED | | | CEL 0.0162045976192567 | | |
| 3.1.477834 | RIVALDY SEPTIAN | ADDRESS REDACTED | | | CEL 0.00107563542811307<br>USDT ERC20 0.151588988144258 | | |
| 3.1.477835 | RIVALHOST.COM LLC | N BROADWAY, EDMOND, OKLAHOMA 73034 | | | BTC 0.00309913422863251 | ETH 0.00663016<br>LTC 0.17796534 | |
| 3.1.477836 | RIVAN DARU WINAYA PUTRA | ADDRESS REDACTED | | | BNB 0.000000005349462645<br>CEL 0.174052716277598 | | |
| 3.1.477837 | RIVASHNEE SINGH | ADDRESS REDACTED | | | ADA 237.283626494664<br>BTC 0.000476622397714032 | | |
| 3.1.477838 | RIVER BANKS | ADDRESS REDACTED | | | ADA 46.7660105608658<br>BTC 0.00537759677696153<br>COMP 0.0127717845280379<br>ETH 0.461739311215565<br>LINK 1.4814704870141<br>MATIC 100.741595474209<br>XLM 41.5911985052401 | | |
| 3.1.477839 | RIVER COLLINS | ADDRESS REDACTED | | | BTC 0.000001301323028435<br>ETH 0.000073485073233883<br>UNI 0.00217307448266049 | | |
| 3.1.477840 | RIVER CURLS | ADDRESS REDACTED | | | | BTC 0.00761979 | |
| 3.1.477841 | RIVER DAZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.477842 | RIVER FILMER | ADDRESS REDACTED | | | BTC 0.000002073807843852<br>CEL 0.0490175547482568<br>DOT 0.0358476484074544<br>ETH 0.000240264754456712<br>LINK 0.00836710662380979<br>LTC 0.000284179755772754<br>MATIC 0.110416744116524<br>USDC 1.92209862228077 | | |
| 3.1.477843 | RIVER HABERMEHL HATT | ADDRESS REDACTED | | | BTC 0.00205383399782247 | | |
| 3.1.477844 | RIVER HOOGENBOOM | ADDRESS REDACTED | | | MATIC 193.947360939247 | | |
| 3.1.477845 | RIVER JANGDA | ADDRESS REDACTED | | | BCH 1.85219888786399<br>BSV 0.000322266210396284<br>BTC 0.101025762544561<br>CEL 48.3172486484069<br>ETC 51.8278184704532<br>USDC 3348.92287399725<br>XRP 1002.61850273399 | | BSV 1.508925488646 |
| 3.1.477846 | RIVER PATHAK | ADDRESS REDACTED | | | AVAX 70.657550961655<br>BTC 0.00132034737861003<br>BUSD 58.0624190568482<br>DOT 479.762234785379<br>EOS 957.506599261916<br>ETH 1.41225167447545<br>LINK 443.850557232645<br>LTC 0.018190211402592<br>SOL 80.3843489066906 | | |
| 3.1.477847 | RIVER RADAU | ADDRESS REDACTED | | | ADA 6520.15820208478<br>BTC 0.000054053738476705<br>CEL 0.0452701297031021<br>ETH 1.48168589811002<br>LUNC 2.85133700021698<br>USDT ERC20 59.8389409639698 | | |
| 3.1.477848 | RIVER RUN CAPITAL LLC | CASTLE POINT TERRACE, HOBOKEN , NEW JERSEY 7030 | | | BTC 0.00901260311936993<br>USDT ERC20 1098.00336929422 | | |
| 3.1.477849 | RIVER SATYA | ADDRESS REDACTED | | | BTC 0.000027337471329645<br>CEL 1.11522546903885 | | |
| 3.1.477850 | RIVER VALLE | ADDRESS REDACTED | | | BTC 0.010051583529039 | | |
| 3.1.477851 | RIVER WU | ADDRESS REDACTED | | | BTC 0.000000037689560249<br>LINK 0.000095835304063824<br>USDC 0.00778998356107862 | | ETH 0.025285614378792<br>USDC 0.00000034463363136 |
| 3.1.477852 | RIVERS HERRINGTON | ADDRESS REDACTED | | | CEL 132.284357253269<br>USDC 5035.35544496457 | | |
| 3.1.477853 | RIVES DEUTERMAN | ADDRESS REDACTED | | | BTC 0.00773014396296352<br>ETC 10.3635871553525<br>ETH 0.323483141364161 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.477854 | RIVINDU WEERASEKERA | ADDRESS REDACTED | | | ADA 225.215457248865<br>BAT 1833.31388654308<br>BNB 1.15157015048547<br>BTC 0.00220879944803372<br>CEL 2495.20596838611<br>ETH 6.00000036986546<br>MATIC 4500<br>TAUD 0.34941093<br>USDC 20<br>USDT ERC20 4 | | |
| 3.1.477855 | RIVINU AMANDA RANASINGHE | ADDRESS REDACTED | | | BTC 0.00000000281174096<br>CEL 2.82055678841999 | | |
| 3.1.477856 | RIVKA TOLEDANO | ADDRESS REDACTED | | | CEL 2.79179705261887<br>XRP 310 | | |
| 3.1.477857 | RIVKAH ELLINSON | ADDRESS REDACTED | | | BTC 0.38842149567121<br>CEL 28.4507794103374<br>GUSD 2509.33647978582 | | |
| 3.1.477858 | RIVO HEIN | ADDRESS REDACTED | | | BCH 0.117087972627744<br>BTC 0.000794584390964406<br>CEL 72.7003784927005<br>UNI 2.06525495767525<br>XLM 726.251196421235 | | |
| 3.1.477859 | RIVO KAIDME | ADDRESS REDACTED | | | BTC 0.278116534424404<br>CEL 0.0868402957070882<br>ETH 5.93352307769626<br>XLM 85.744385 | | |
| 3.1.477860 | RIVOIRE MATHIEU | ADDRESS REDACTED | | | BTC 0.00552433081343841<br>CEL 582.636971680222<br>ETH 0.1477691967156<br>USDC 1682.1784828483<br>USDT ERC20 3937.33065893864 | | |
| 3.1.477861 | RIX ER | ADDRESS REDACTED | | | BAT 0.0151445267367602<br>CEL 25.341046338726<br>DOT 0.0164235319850824<br>EOS 0.046233581205828<br>SNX 0.0442238745617868<br>USDC 0.000272886668509097 | | |
| 3.1.477862 | RIYA GUPTA | ADDRESS REDACTED | | | BTC 0.000000007387907052<br>CEL 0.230256482349108 | | |
| 3.1.477863 | RIYA LAKHANI | ADDRESS REDACTED | | | BTC 0.000772800128207652<br>CEL 2.4539961079592<br>XLM 809.704778250533 | | |
| 3.1.477864 | RIYA NEGI | ADDRESS REDACTED | | | BTC 0.000000763913589472<br>CEL 0.0891789047714774<br>USDT ERC20 0.50231368124707 | | |
| 3.1.477865 | RIYA PATEL | ADDRESS REDACTED | | | ADA 3557.80564874814<br>BTC 0.492041728792071<br>ETH 11.2348337789223 | | |
| 3.1.477866 | RIYA SAROHA | ADDRESS REDACTED | | | BTC 0.00259325536275239<br>USDC 0.265686955458603 | | |
| 3.1.477867 | RIYA SIBI | ADDRESS REDACTED | | | BTC 0.000000565857509317<br>USDT ERC20 6.10315954321314 | | |
| 3.1.477868 | RIYAADH JACOBS | ADDRESS REDACTED | | | BAT 0.000615750021058941 | | |
| 3.1.477869 | RIYAAN DEVINE | ADDRESS REDACTED | | | BTC 0.271767374164092<br>ETH 2.81989934585598<br>LINK 31.5200754727473 | | |
| 3.1.477870 | RIYAD ALBRAQI | ADDRESS REDACTED | | | BTC 0.000000007677070828<br>CEL 0.22045611587583<br>USDT ERC20 0.000000970538343461 | | |
| 3.1.477871 | RIYAD CAREY | ADDRESS REDACTED | | | BTC 0.000097006356958311<br>CEL 1.09945500998105<br>XLM 0.960588870174171 | | |
| 3.1.477872 | RIYAD KALLA | ADDRESS REDACTED | | | BTC 0.000269417114450994 | | |
| 3.1.477873 | RIYAD LAHNIN | ADDRESS REDACTED | | | ADA 507.832435974378<br>BTC 1.16138021603011<br>DOGE 530.684658957428<br>ETH 19.2585627185558<br>MATIC 358.810062877923<br>SOL 25.5161025830772 | | |
| 3.1.477874 | RIYAD NAVIN ALLI | ADDRESS REDACTED | | | XRP 0.66633324986585 | | |
| 3.1.477875 | RIYADH HUMADI | ADDRESS REDACTED | | | ADA 0.0350049164050884<br>BTC 0.000165607295846302<br>DOGE 0.211130939534002<br>ETH 0.000402543515926126<br>MATIC 0.506058879546425 | | |
| 3.1.477876 | RIYADH KHALDI | ADDRESS REDACTED | | | CEL 0.0476652531219408 | | |
| 3.1.477877 | RIYADH SALIE | ADDRESS REDACTED | | | BTC 0.000001933172934894<br>CEL 0.0226548717459696<br>USDC 0.722949504224394 | | |
| 3.1.477878 | RIYADKH ALJABRI | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.0389266079539028 | | |
| 3.1.477879 | RIYAJ AHAMED | ADDRESS REDACTED | | | BTC 0.000002838482006471<br>USDT ERC20 0.573539957755493<br>XLM 12.3148804844979 | | |
| 3.1.477880 | RIYANN ANTIPOLO | ADDRESS REDACTED | | | CEL 0.0329580103195124 | | |
| 3.1.477881 | RIYAZ ABDULLA | ADDRESS REDACTED | | | AAVE 642.534790272185<br>BTC 0.000007129035074671<br>ETC 288.028301048993<br>ETH 0.000190382039794942<br>LINK 1054.41790783882<br>LTC 152.851170778525<br>MCDAI 31.8426773845537<br>OMG 767.21354807366<br>SGB 12469.9094738915<br>USDC 113.46892963627<br>USDT ERC20 0.0309069345577296<br>XLM 55059.7115200296<br>XRP 84160.750617427 | | |
| 3.1.477882 | RIYAZ GOVANI | ADDRESS REDACTED | | | BCH 8.71551557805342<br>BTC 0.225401751129705<br>CEL 716.904294402352<br>ETH 0.85883904356641<br>LTC 42.693730952535<br>SGB 1542.23958566657<br>XLM 27928.9122886079<br>XRP 10120.0532508595 | | |
| 3.1.477883 | RIYAZ LALANI | ADDRESS REDACTED | | | XRP 0.00276803575236946 | | |
| 3.1.477884 | RIYAZ MASANI | ADDRESS REDACTED | | | BTC 0.0740752129048496<br>ETH 2.61958729674823<br>LTC 0.0156017904875055<br>USDC 249.827494263401<br>USDT ERC20 14.6648774631179 | | |
| 3.1.477885 | RIYAZ MOHAMMED | ADDRESS REDACTED | | | BTC 0.000626292843305566<br>SGB 4540.7082557065<br>XRP 13.9342895576902 | | |
| 3.1.477886 | RIYAZ RAJU BAGHADIYA | ADDRESS REDACTED | | | DASH 4.94699743734458<br>DOT 15.2488665875684 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.477887 | RIYAZ RAZZAGHI | ADDRESS REDACTED | | | ADA 1844.65743293551<br>BAT 1965.96144574351<br>CEL 1.13239591740842<br>DOGE 0.199319089631361<br>ETH 2.18120732520448<br>KNC 1118.27765176338<br>LINK 174.98080023504<br>MANA 0.0087958991628031<br>MATIC 0.361040160052205<br>PAXG 0.0992733520068397<br>SOL 3.26554483203524<br>SUSHI 91.8767506538132<br>XLM 1047.59054648556<br>XRP 8346.99435861526<br>XTZ 52.6341940562189 | | |
| 3.1.477888 | RIYAZ SHAIK | ADDRESS REDACTED | | | BTC 0.000009836790009979 | | |
| 3.1.477889 | RIZA AL HAIFY | ADDRESS REDACTED | | | MATIC 4365.08249498619 | | |
| 3.1.477890 | RIZA CENTENO | ADDRESS REDACTED | | | ADA 0.129976364218872<br>BNB 0.00125621938221394<br>BTC 0.000000973103378236<br>CEL 1.36493668175975 | | |
| 3.1.477891 | RIZA ERTUG | ADDRESS REDACTED | | | CEL 0.000009020101127281<br>ETH 0.000000302841601228 | | |
| 3.1.477892 | RIZA ÖZDEMIR | ADDRESS REDACTED | | | BTC 0.000000001162121632<br>CEL 0.00417237197006378<br>USDT ERC20 0.000000506250331154 | | |
| 3.1.477893 | RIZA SALIM | ADDRESS REDACTED | | | BTC 0.00630011888346863<br>CEL 1.54549320861578<br>ETH 0.116471517203524 | | |
| 3.1.477894 | RIZA STARADUB | ADDRESS REDACTED | | | ADA 258<br>BTC 0.0024771146809278<br>CEL 5.09897977818558 | | |
| 3.1.477895 | RIZABELLE BACULIO | ADDRESS REDACTED | | | BTC 0.446914840103435 | | |
| 3.1.477896 | RIZAH KABAŠI | ADDRESS REDACTED | | | ADA 50<br>CEL 2.499229827541<br>DOT 1.99290420729954<br>LTC 2.01233696777645<br>XRP 80.8631471373027 | | |
| 3.1.477897 | RIZAL ABDUL KARIM | ADDRESS REDACTED | | | BTC 0.0217291006860664<br>CEL 0.902746761023346<br>ETH 0.00259342056906126<br>LINK 0.0461429941702806<br>MATIC 0.0711146962480885<br>SNX 0.418193304196045 | | |
| 3.1.477898 | RIZAL BIN ISMAIL | ADDRESS REDACTED | | | BTC 0.0000009920307008<br>DASH 0.00000167381243618699<br>XRP 0.00120102441523075 | | |
| 3.1.477899 | RIZAL ROSHDI | ADDRESS REDACTED | | | CEL 1390.07438770032<br>ETH 0.00000078<br>MATIC 263.8358<br>USDT ERC20 0.009525 | | |
| 3.1.477900 | RIZALDO BORJA | ADDRESS REDACTED | | | BTC 0.000000883036980516<br>USDT ERC20 0.243051226575955 | | |
| 3.1.477901 | RIZALDY MANAGUELOD | ADDRESS REDACTED | | | CEL 1.06688319531683 | | |
| 3.1.477902 | RIZALINA ARANZASU | ADDRESS REDACTED | | | BTC 0.000000002453132804<br>CEL 0.0016066220725813<br>ETH 0.000000002062477125 | | |
| 3.1.477903 | RIZALINA OLIQUIANO | ADDRESS REDACTED | | | ADA 0.000081530648313863<br>BNB 0.000334178621031746<br>BTC 0.00388966105075331<br>CEL 1.17461390847522<br>USDC 0.277233879379896<br>XRP 0.0157809947128472 | | |
| 3.1.477904 | RIZHEAN CONSENGCO | ADDRESS REDACTED | | | BTC 0.000011535112864439<br>MCDAI 0.0841158258622081 | | |
| 3.1.477905 | RIZHI KARAN | ADDRESS REDACTED | | | CEL 0.239920166150713 | | |
| 3.1.477906 | RIZI PARFITASARI | ADDRESS REDACTED | | | EOS 0.570846912653761 | | |
| 3.1.477907 | RIZIELL ROTH | ADDRESS REDACTED | | | BTC 0.00000005294599617 | | |
| 3.1.477908 | RIZK SAADE | ADDRESS REDACTED | | | AVAX 0.00268944007644426<br>BTC 0.000001852235505628<br>ETH 0.000000339439441374<br>LTC 0.000555545839845361<br>USDC 11.9813776013495 | | |
| 3.1.477909 | RIZK SAADE | ADDRESS REDACTED | | | BTC 0.000000797860887719<br>LTC 0.000905226207605361 | | |
| 3.1.477910 | RIZK SOBHI RIZK HANNA | ADDRESS REDACTED | | | AAVE 0.929607779173932<br>ADA 680.677778535402<br>AVAX 8.14743406221426<br>BCH 1.48672634921577<br>BTC 0.101841073202226<br>COMP 0.4069627963588<br>DASH 0.970814378208614<br>ETC 55.0948853268865<br>ETH 0.0129182169909962<br>LINK 147.742116379778<br>LTC 14.6295299896336<br>SOL 2.19797921599663<br>XLM 1567.73070460823<br>ZEC 1.85079767748659 | | |
| 3.1.477911 | RIZKI AKSON NASRAL | ADDRESS REDACTED | | | BTC 0.000003698966493087<br>USDT ERC20 413.000318827812 | | |
| 3.1.477912 | RIZKI NASSIM | ADDRESS REDACTED | | | XRP 0.942951991253842 | | |
| 3.1.477913 | RIZKI ROMADHONI | ADDRESS REDACTED | | | XRP 0.019498156506541 | | |
| 3.1.477914 | RIZKY EGYTAMA | ADDRESS REDACTED | | | BTC 0.000000000763040824<br>CEL 0.00407348463389528 | | |
| 3.1.477915 | RIZKY SYAHPUTRA | ADDRESS REDACTED | | | BTC 0.000010001029519231<br>CEL 0.0090402552075684 | | |
| 3.1.477916 | RIZKY WIRAWAN | ADDRESS REDACTED | | | CEL 0.113350778992457 | | |
| 3.1.477917 | RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | | | BTC 0.000000007691583743<br>CEL 11.9592564502192<br>DOT 0.0004<br>SOL 0.000805972989878852<br>USDC 0.009 | | |
| 3.1.477918 | RIZQI YAKHUSNA | ADDRESS REDACTED | | | BTC 0.256478314579822<br>ETH 1.93837183662228 | | |
| 3.1.477919 | RIZQY AZIS | ADDRESS REDACTED | | | CEL 0.19057165593329 | | |
| 3.1.477920 | RIZUL DUDI | ADDRESS REDACTED | | | BTC 0.00105950135906335<br>CEL 0.772502771510778<br>ETH 0.105836513714505 | | |
| 3.1.477921 | RIZVAN RINATOVICH MINEGULOV | ADDRESS REDACTED | | | CEL 0.141394551617578 | | |
| 3.1.477922 | RIZVAN RRUSHI | ADDRESS REDACTED | | | ADA 376.922937<br>BTC 0.00139347371691252 | | |
| 3.1.477923 | RIZVANA SALEH | ADDRESS REDACTED | | | BTC 0.000000006482140044<br>CEL 0.0010775535753305<br>ETC 0.000180157748413388<br>SGB 0.000034524227985409<br>USDC 0.000440938676514504<br>XRP 0.000231283119249085 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.477924 | RIZVI HAIDER | ADDRESS REDACTED | | | ADA 2009.03004645716<br>BTC 0.00333269117693983<br>DASH 0.421195265430214<br>ETH 0.391843860539747<br>MATIC 1129.9883633166<br>USDC 0.343722762044944 | | |
| 3.1.477925 | RIZWAN . | ADDRESS REDACTED | | | BTC 0.0012613777108602<br>USDT ERC20 401.108235226138 | | |
| 3.1.477926 | RIZWAN AKHTAR | ADDRESS REDACTED | | | BTC 0.0209495708077404<br>CEL 1655.31830630998<br>MATIC 4284.15938805<br>SGB 771.887869933666 | | |
| 3.1.477927 | RIZWAN ALI | ADDRESS REDACTED | | | CEL 2.11600545406298 | | |
| 3.1.477928 | RIZWAN BABA MOHAMMED | ADDRESS REDACTED | | | BTC 0.00115513353001219<br>CEL 0.00639004368204742 | | |
| 3.1.477929 | RIZWAN BADAR | ADDRESS REDACTED | | | BAT 0.0477457871241173<br>BTC 0.000001164959629858<br>CEL 0.000548236414591904<br>EOS 0.0661404081407639<br>ETC 0.0208523123197456<br>ETH 0.000000908257192428<br>KNC 0.0115682115518769<br>OMG 0.0163061520658137<br>SGB 0.272323838384138<br>SNX 0.00119414264463131<br>XLM 0.482264579806783 | BAT 0.0170671533168324<br>BTC 0.000000007159972772<br>CEL 0.507932056807601<br>EOS 0.00431779184702207<br>ETC 0.00935771477113282<br>ETH 0.000718197610278944<br>KNC 0.00034879497358643<br>OMG 0.000594987402739417<br>SGB 234.30734957348<br>XLM 0.00124859077363132<br>XRP 1541.9250552409 | |
| 3.1.477930 | RIZWAN BORHAM | ADDRESS REDACTED | | | BTC 0.000000154626584537<br>CEL 0.0201498820707235 | | |
| 3.1.477931 | RIZWAN GULZAR | ADDRESS REDACTED | | | BTC 0.00084587505819845<br>CEL 0.747560851615964<br>MANA 72.459 | | |
| 3.1.477932 | RIZWAN HABEEB | ADDRESS REDACTED | | | ADA 3892.39242610092<br>BTC 0.00087627951601351<br>EOS 29538.7220000373<br>LTC 0.103447152790895<br>SNX 1438.2271870931 | | |
| 3.1.477933 | RIZWAN HASSAN | ADDRESS REDACTED | | | BTC 0.0014616048174389<br>CEL 14.8005304277295<br>ETH 0.29605008 | | |
| 3.1.477934 | RIZWAN JIVANI | ADDRESS REDACTED | | | BTC 0.0153286521196335<br>ETH 0.176059264152749<br>LINK 0.00117147290273183<br>MATIC 0.0593334814981997 | | |
| 3.1.477935 | RIZWAN QAISER | ADDRESS REDACTED | | | BTC 0.000000008536878938<br>CEL 0.000082166812869944 | | |
| 3.1.477936 | RIZWAN ZULFIKAR ALI | ADDRESS REDACTED | | | BTC 0.000166845242483997<br>CEL 1.60423779514617<br>ETH 0.000236502887760081<br>USDT ERC20 0.000000398592015095<br>XRP 113.507120563847 | | |
| 3.1.477937 | RIZWANA KHAN | ADDRESS REDACTED | | | BTC 0.0634366346615418 | | |
| 3.1.477938 | RIZWANA SBMJCE | ADDRESS REDACTED | | | BTC 0.00000060125896617<br>ETH 0.000000903011809943999<br>SNX 0.000287365070717605 | | |
| 3.1.477939 | RIZWANALI SADRUDIN PABANI | ADDRESS REDACTED | | | ADA 0.415086725128326<br>BCH 0.515958838721491<br>BTC 0.000290570863633455<br>CEL 4.10279021874948<br>DOT 10.4122552510034<br>ETH 0.000780761943762699<br>MATIC 0.781869610794703<br>USDC 2.14966771920242<br>XLM 673.698258542578<br>XRP 301.630541265727 | | |
| 3.1.477940 | RIZZA LIAU | ADDRESS REDACTED | | | CEL 0.23683026676267<br>SNX 0.00003577 | | |
| 3.1.477941 | RIZZA RODRIGORA | ADDRESS REDACTED | | | MATIC 64.6615642250075 | | |
| 3.1.477942 | RJ CONDIE | ADDRESS REDACTED | | | CEL 20.4646466583363 | | |
| 3.1.477943 | RJ CUSTODIO | ADDRESS REDACTED | | | ETH 0.00100647784662645<br>MCDAI 40.8870527795307 | | |
| 3.1.477944 | RJ NEWELL | ADDRESS REDACTED | | | BTC 0.000000005677371878<br>CEL 6.99883044548776 | | |
| 3.1.477945 | RJ TOBY TOBIN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.477946 | RJ VASQUEZ | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.477947 | RJ WHITEHILL | ADDRESS REDACTED | | | BTC 0.00158067289197231 | | |
| 3.1.477948 | RJAY JONES | ADDRESS REDACTED | | | CEL 1.08260982213972 | | |
| 3.1.477949 | RJBRITTNEY RICHARDSON | ADDRESS REDACTED | | | XLM 0.000761315647702416 | | |
| 3.1.477950 | RJH VAN DE KIMMENADE | ADDRESS REDACTED | | | BTC 0.00212900672801954<br>CEL 304.974376749665<br>ETH 0.148393429312877<br>MATIC 1331.23740154075<br>XRP 0.000000587884027762 | | |
| 3.1.477951 | RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | | | BTC 1.11780445207951<br>CEL 46.0192085639971<br>USDC 456.402383798749 | BTC 0.00000196<br>CEL 0.00759807712284753 | |
| 3.1.477952 | RK THOMAS | ADDRESS REDACTED | | | BTC 0.00135329144597695 | | |
| 3.1.477953 | RKAY SUPER FUND PTY LTD | HANLON STREET, HAMILTON HILL, 6163 AUSTRALIA | | | BTC 0.000740261140434178<br>DOT 406.744430892882<br>ETH 0.0209779452004578 | | |
| 3.1.477954 | RKIA BOUNHER | ADDRESS REDACTED | | | BTC 0.000002352450607412<br>ETH 0.0004530339365646<br>USDC 1.41877252569985 | ETH 0.000319125454537714 | |
| 3.1.477955 | RKOUN FARID | ADDRESS REDACTED | | | BTC 0.000000599284617873<br>CEL 27.4314416546111<br>ETH 0.00810563411429988<br>LUNC 0.160309093829273<br>XRP 0.132306606871336 | | |
| 3.1.477956 | RL FURROW FTG LLC | 10726 BEINHORN ROAD, HOUSTON, TEXAS 77024 | | | ADA 0.00202145599253226<br>BTC 4.51076054383673<br>CEL 22557.2272774826<br>DOT 0.117805000406483<br>ETH 50.9275612238455<br>LINK 0.189835531642391<br>MATIC 0.946421009655 | AAVE 30.6512362130234<br>BTC 0.00000048<br>CEL 43.6681222707423<br>DOT 0.00004540083748862<br>ETH 0.000000286098046009<br>LINK 0.00007309535455536<br>MATIC 0.000982203721817706 | |
| 3.1.477957 | RLS FINANCIAL LLC | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | | | 1INCH 2.68602533792343<br>ADA 5162.05855657683<br>AVAX 56.5583019994434<br>ETH 0.00706529708447398<br>MATIC 3161.87984260893<br>SOL 84.9601036000617<br>USDC 120.934312888603 | ETH 0.000000955534153091 | |
| 3.1.477958 | RM RAMOS | ADDRESS REDACTED | | | CEL 83.6294361285251<br>ETH 3.28002017<br>LTC 0.00001483<br>MATIC 0.000098<br>USDC 143.152 | | |
| 3.1.477959 | RMH INVESTMENTS LLC | 1508 WICKLOW AVE, REDLANDS, CALIFORNIA 92374 | | | BTC 7.7534368552426<br>CEL 1.1445378604666<br>USDC 178886.656831595 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.477960 | RMW HIENEKAMP | ADDRESS REDACTED | | | BTC 0.000000536165573757<br>CEL 583.58027180392<br>MATIC 0.0000001 | | |
| 3.1.477961 | RN VAN DER LEEST | ADDRESS REDACTED | | | AVAX 0.000584347848589471<br>BTC 0.000769695025980132<br>ETH 0.0111811464196249<br>MANA 19.1666265913794<br>MATIC 33.5850850604011<br>SOL 0.463884641414273<br>USDC 21.1204821624601 | | |
| 3.1.477962 | RN WINKLAAR | ADDRESS REDACTED | | | CEL 0.197292170051783 | | |
| 3.1.477963 | RNS LEAA | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.477964 | RO DRO | ADDRESS REDACTED | | | ADA 0.00161182853386831<br>BTC 0.000061282477009969<br>CEL 0.0724209350327009<br>ETH 0.000004037656572975<br>LTC 0.000312880099205326<br>USDC 3.10035280970987<br>UST 0.000000953303537075<br>XRP 0.371861677150043 | | |
| 3.1.477965 | RO FERNANDEZ | ADDRESS REDACTED | | | AAVE 0.697509330202613<br>BTC 0.000034991326470776<br>CEL 1.1433836866913<br>ETH 0.000000486912090728999<br>MATIC 13.086229107326<br>USDC 10.9725227281421 | | |
| 3.1.477966 | RO FLEITAS | ADDRESS REDACTED | | | BTC 0.000000794942809591<br>USDT ERC20 0.836330090152715 | | |
| 3.1.477967 | RO RIEDEWALD | ADDRESS REDACTED | | | ADA 0.00265003879305426 | | |
| 3.1.477968 | RO'I ROSE | ADDRESS REDACTED | | | SNX 0.195753224729671 | | |
| 3.1.477969 | ROADNEY LOUIS | ADDRESS REDACTED | | | ETH 1.0881512893689 | | |
| 3.1.477970 | ROALD ARSAC | ADDRESS REDACTED | | | BTC 0.000039041946530968<br>CEL 0.0863512280969531<br>ETH 0.000757727976062815<br>LINK 0.00959055623543252<br>UNI 0.00124548601892964<br>XRP 0.448847979145464 | | |
| 3.1.477971 | ROALD BOESVELD | ADDRESS REDACTED | | | BTC 0.000006207983122457<br>ETH 0.226123787603507<br>LINK 2.31678709495324 | | |
| 3.1.477972 | ROALD DOHMEN | ADDRESS REDACTED | | | BTC 0.0112869990293521<br>CEL 21.9212330686683<br>ETH 2.01217807756655<br>GUSD 3.289358095154<br>PAXG 0.593536482014814<br>USDT ERC20 0.219941600936083 | | |
| 3.1.477973 | ROALD HANSEN | ADDRESS REDACTED | | | BTC 1.08637102228275<br>ETH 0.0022075682656488<br>USDC 8135.75887077187 | | |
| 3.1.477974 | ROALD JURRIAN KAMMAN | ADDRESS REDACTED | | | BTC 0.0496134235551734<br>CEL 9.49006899986577<br>ETH 0.00319101318554128<br>LINK 10.2661672709847<br>LTC 2.01178262544989<br>MCDAI 0.0519587109050402 | | |
| 3.1.477975 | ROALD STEINARSON DAHL | ADDRESS REDACTED | | | ADA 0.000000113328905403<br>BTC 0.000017378202941367<br>CEL 6.14731700331209<br>DOT 0.000000000050193568<br>MATIC 0.362028841209443<br>SNX 0.101539249054829<br>USDT ERC20 5.88334236857037 | | |
| 3.1.477976 | ROALD VAN DER MEER | ADDRESS REDACTED | | | BTC 0.000000333431071218<br>BUSD 10102.8294153299<br>CEL 0.00773261230982713<br>ETH 0.00031097132156812<br>MCDAI 0.0180824594254802<br>USDT ERC20 1.33866116849623 | | |
| 3.1.477977 | ROALD VAN WONDEREN | ADDRESS REDACTED | | | CEL 0.940017478294609 | | |
| 3.1.477978 | ROALDO SALIASI | ADDRESS REDACTED | | | BTC 0.00097353881312949<br>USDT ERC20 1.65100349025342 | | |
| 3.1.477979 | ROAN BEKKER | ADDRESS REDACTED | | | BTC 0.00000151909632212 | | |
| 3.1.477980 | ROAN FENDLER BRAND | ADDRESS REDACTED | | | BTC 0.47469806780424<br>CEL 541.745636650379<br>SNX 154.831455897699<br>USDC 0.518419825963479 | | |
| 3.1.477981 | ROAN FOLLINGS | ADDRESS REDACTED | | | BTC 0.000021564471997332 | | |
| 3.1.477982 | ROAN MEADOWS | ADDRESS REDACTED | | | CEL 1.67218874170007 | | |
| 3.1.477983 | ROAN MOOIJ | ADDRESS REDACTED | | | BTC 0.0146268806087422<br>CEL 218.701455013903<br>ETH 2.63092932865736<br>LTC 0.00248901356797605<br>SNX 0.000000265417965209<br>USDC 31180.3397422154 | | |
| 3.1.477984 | ROAN SAJKO | ADDRESS REDACTED | | | BTC 0.000006443125550627<br>BUSD 0.407642457904739<br>CEL 0.0340907950093113<br>DOT 0.0217166143591019 | | |
| 3.1.477985 | ROANNE SHOSHI BACON | ADDRESS REDACTED | | | BTC 2.2816143340554<br>CEL 1.10116907881457<br>ETH 2.27116637545643<br>LTC 10.3357958660032 | | |
| 3.1.477986 | ROAR BOLÆREN ELLEFSEN | ADDRESS REDACTED | | | BTC 0.0105701347439877 | | |
| 3.1.477987 | ROAR FORDAL | ADDRESS REDACTED | | | BNB 0.52028469<br>BTC 0.120273248789927<br>CEL 5.5445412032297<br>DOT 4.3<br>ETH 0.730413367576118<br>MATIC 168.789948954924 | | |
| 3.1.477988 | ROAR LINDEKILDE ARBOE JAKOBSEN | ADDRESS REDACTED | | | BTC 0.0596840819423561<br>ETH 0.0996335927479721 | | |
| 3.1.477989 | ROAR TENNFJORD | ADDRESS REDACTED | | | BTC 0.000000009035915808<br>CEL 0.0729621963792263 | | |
| 3.1.477990 | ROARK PINKERTON | ADDRESS REDACTED | | | BTC 0.016523824199939 | | |
| 3.1.477991 | ROARY XU | ADDRESS REDACTED | | | ADA 600<br>AVAX 3.70850984<br>BTC 0.0161743748821552<br>CEL 110.701226678879<br>DOT 0.00000083<br>ETH 0.793082410947241<br>LINK 20.24062292<br>SNX 81.70835344<br>USDC 270.522219<br>XLM 500.0000002<br>XRP 1500 | | |
| 3.1.477992 | ROATANAK NIM | ADDRESS REDACTED | | | BTC 0.0233089040018018<br>CEL 83.2419922699143<br>ETH 0.917957481908838<br>MCDAI 80.3412112997602<br>USDC 0.000000752502746712 | | |

Schedule F-
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.477993 | ROATH BELHOMME | ADDRESS REDACTED | | | BTC 0.0260431766434915<br>CEL 568.786954552498<br>DOT 0.101733353920868<br>ETH 4.07835384963056<br>LINK 51.7549800535017<br>MCDAI 74.3249156138009<br>USDT ERC20 30947.753668984 | | |
| 3.1.477994 | ROB ADAMS | ADDRESS REDACTED | | | BTC 0.0963307800433036 | | |
| 3.1.477995 | ROB ADELMANN | ADDRESS REDACTED | | | BTC 0.764837608672566 | | |
| 3.1.477996 | ROB AKERY | ADDRESS REDACTED | | | ADA 0.00066<br>BTC 0.000000001539977204<br>CEL 10240.0636470511 | | |
| 3.1.477997 | ROB ALLISON | ADDRESS REDACTED | | | ADA 0.00117330846270624<br>BTC 0.000006054667749722<br>CEL 3613.04896761286<br>DOT 348.329915428117<br>ETH 0.000478462180615633<br>MATIC 0.0415990599119346<br>MCDAI 0.0218801360633706<br>SGB 15431.5473000508<br>USDC 126.077188119136<br>USDT ERC20 0.130432541962443<br>XRP 64.0884057260346 | | |
| 3.1.477998 | ROB AMITY | ADDRESS REDACTED | | | BTC 0.00215276197802296<br>SNX 8.75552533319844<br>USDC 15561.8669884271<br>XRP 122.479391 | | |
| 3.1.477999 | ROB ANDERSON | ADDRESS REDACTED | | | BTC 0.00226411257035715<br>MATIC 0.391734928046779 | | |
| 3.1.478000 | ROB APPEL | ADDRESS REDACTED | | | CEL 0.00146676869509525 | | |
| 3.1.478001 | ROB ARNOLD | ADDRESS REDACTED | | | AAVE 7.52135555031358<br>AVAX 6.51482426001657<br>BTC 0.143781367883168<br>ETH 1.99146834586738<br>USDC 25749.2644623084 | AVAX 0.810044552450384<br>CEL 46.3104329345559 | |
| 3.1.478002 | ROB BARRETT | ADDRESS REDACTED | | | AVAX 0.106316212753095<br>ETH 0.0011139879057161 | AVAX 0.000007109435556751 | |
| 3.1.478003 | ROB BARRY | ADDRESS REDACTED | | | AAVE 0.208932542798685<br>ADA 1076.3987971233<br>DOT 25.9039679323016<br>LINK 36.1824846951248<br>MATIC 986.998302600528 | | |
| 3.1.478004 | ROB BARTOSH | ADDRESS REDACTED | | | BCH 0.00423716898514955<br>ZEC 0.000046648356951367 | BCH 0.00061397 | |
| 3.1.478005 | ROB BECKER | ADDRESS REDACTED | | | BTC 0.00151839240713321 | | |
| 3.1.478006 | ROB BEGLEY | ADDRESS REDACTED | | | CEL 1.0646685391514 | | |
| 3.1.478007 | ROB BEGLEY | ADDRESS REDACTED | | | BTC 0.0104546032089251 | | |
| 3.1.478008 | ROB BENNETT | ADDRESS REDACTED | | | BTC 0.0169788931889919 | | |
| 3.1.478009 | ROB BERG | ADDRESS REDACTED | | | BTC 0.000148484392126133<br>CEL 0.224738699920588<br>USDC 4.99684901818498 | | |
| 3.1.478010 | ROB BLACKBURN | ADDRESS REDACTED | | | EOS 0.00278516846733526<br>SGB 0.477978493843851<br>XLM 2.96493873612953<br>XRP 0.000000390714101014 | | |
| 3.1.478011 | ROB BLAYLOCK | ADDRESS REDACTED | | | AAVE 0.00106178906285385<br>ADA 699.996308213986<br>AVAX 6.65650196589818<br>BTC 0.488817881224835<br>DOT 101.657819590445<br>ETH 5.35236237755676<br>LUNC 18.1654084393784<br>MATIC 648.29760561766<br>USDC 7927.8640818902 | | |
| 3.1.478012 | ROB BLAZE | ADDRESS REDACTED | | | ADA 850.101158952347<br>BTC 2.03692513335785<br>CEL 311.281184310556<br>COMP 0.157193558388854<br>ETH 7.19642693155809<br>GUSD 0.00566319465499011<br>LINK 76.3215854199573<br>MATIC 8590.48250714681<br>MCDAI 317.317775103974<br>SNX 78.0156489667168<br>SOL 64.3708806259125<br>USDC 0.0804103308318765 | BTC 0.01682163<br>USDC 500 | |
| 3.1.478013 | ROB BOARDMAN | ADDRESS REDACTED | | | BTC 0.000000611061496292<br>CEL 0.806117517298404<br>ETH 0.000281723090262328<br>USDC 0.0424540089637672 | | |
| 3.1.478014 | ROB BOER | ADDRESS REDACTED | | | ADA 0.000000826902200486<br>BTC 0.1209986877319<br>CEL 28.9036585914517<br>ETH 1.642301951706<br>MATIC 108.40426149 | | |
| 3.1.478015 | ROB BORKOWSKI | ADDRESS REDACTED | | | BTC 0.000108355416633514 | BTC 0.000000004115726507 | |
| 3.1.478016 | ROB BRECI | ADDRESS REDACTED | | | ADA 0.0606996965825934<br>BTC 0.00008411221262857<br>ETH 0.00130720076110541<br>MATIC 0.0611057870076677<br>USDC 6.51147636188914 | | |
| 3.1.478017 | ROB BRINDLE | ADDRESS REDACTED | | | CEL 0.025905664129776<br>MATIC 3.04273600272001 | | |
| 3.1.478018 | ROB BROST | ADDRESS REDACTED | | | BTC 0.0832104803754022<br>USDC 5278.15271400207 | | |
| 3.1.478019 | ROB BUCHLY | ADDRESS REDACTED | | | ETH 0.00001762693179754 | | |
| 3.1.478020 | ROB BURCH | ADDRESS REDACTED | | | BTC 0.00041351<br>CEL 0.092304477711483 | | |
| 3.1.478021 | ROB CARSON | ADDRESS REDACTED | | | BTC 0.000001737725841159<br>CEL 3.37232380557128<br>ETH 0.00003532320827163<br>TUSD 0.00035204 | | |
| 3.1.478022 | ROB CASTO | ADDRESS REDACTED | | | LTC 0.000086006926697825 | | |
| 3.1.478023 | ROB CEARLEY | ADDRESS REDACTED | | | BTC 0.00215005680991048<br>ETH 0.00673162296181145<br>USDC 0.00631931397824601 | ETH 0.000001190348403537 | |
| 3.1.478024 | ROB CHESSER | ADDRESS REDACTED | | | BTC 0.975536919662894 | | |
| 3.1.478025 | ROB CICIRELLI | ADDRESS REDACTED | | | BTC 1.09775853080942 | | |
| 3.1.478026 | ROB CLARIDGE | ADDRESS REDACTED | | | CEL 19.3874185004692<br>ETH 0.34547917 | | |
| 3.1.478027 | ROB CLIFTON | ADDRESS REDACTED | | | MANA 9.26297540850277 | | |
| 3.1.478028 | ROB COMEAU | ADDRESS REDACTED | | | BTC 0.00037068300009714<br>CEL 26.8632957958992<br>ETH 1.76596844913276<br>USDT ERC20 100 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.478029 | ROB CONTALDI | ADDRESS REDACTED | | | ADA 6497.463094<br>BTC 0.0140562230272319<br>CEL 4221.23706727541<br>DOGE 8491.56592249259<br>MATIC 11261.62630155<br>USDT ERC20 25990<br>XLM 6893.34097<br>XRP 27954.315074 | | |
| 3.1.478030 | ROB COOMBE | ADDRESS REDACTED | | | BTC 0.0936106039178457<br>CEL 0.608091667345566<br>ETH 28.0765124210951 | | |
| 3.1.478031 | ROB CORNELIS MATHIAS REMY VOGELS | ADDRESS REDACTED | | | BTC 0.102575004902408 | | |
| 3.1.478032 | ROB COSTANZA | ADDRESS REDACTED | | | ADA 181.510519879801<br>BTC 0.0536674013337957<br>COMP 2.08923280855873<br>ETH 0.898576153281466<br>LTC 0.000710118073304166<br>MATIC 362.006883941847<br>ZRX 434.824492152825 | | |
| 3.1.478033 | ROB COYLE | ADDRESS REDACTED | | | MATIC 0.0236950467109833 | | |
| 3.1.478034 | ROB CRANE | ADDRESS REDACTED | | | BTC 0.0297880101431555 | | |
| 3.1.478035 | ROB CROUCH | ADDRESS REDACTED | | | BTC 0.0393366480656792<br>ETH 0.0481919408795508 | | |
| 3.1.478036 | ROB CURRIE | ADDRESS REDACTED | | | BTC 0.00855137262174876 | | |
| 3.1.478037 | ROB CUSKLEY | ADDRESS REDACTED | | | BTC 0.000000001181113679<br>XLM 1.33639878416767<br>XRP 0.119332124226259 | | |
| 3.1.478038 | ROB DAHAL | ADDRESS REDACTED | | | ETH 0.00011925 | | |
| 3.1.478039 | ROB DALZIEL | ADDRESS REDACTED | | | BTC 0.000000002318304661<br>CEL 945.278487391679<br>LTC 0.0171990715480783 | | |
| 3.1.478040 | ROB DAVIS | ADDRESS REDACTED | | | ADA 159.416876640816<br>BTC 0.00238381447333951<br>DOT 5.18097934067794<br>ETH 0.0865319244103833<br>MATIC 87.9627443058799<br>USDC 0.00318167500396524<br>XLM 0.0093799847053797 | XLM 22.4367237 | |
| 3.1.478041 | ROB DAVIS | ADDRESS REDACTED | | | USDC 100.957162600216 | | |
| 3.1.478042 | ROB DECARLO | ADDRESS REDACTED | | | BTC 0.050855546428136<br>ETH 0.407524796133725<br>GUSD 13276.8606478333<br>LTC 0.136436188941773<br>MATIC 139.282020362898<br>SNX 2.25867159345558<br>XLM 26.624472104827 | | |
| 3.1.478043 | ROB DEJOSEPH | ADDRESS REDACTED | | | BTC 0.000056034571088951<br>CEL 2.16585946285638<br>ETH 0.0028106910059089<br>LTC 0.0137187966367392 | | |
| 3.1.478044 | ROB DEN BRABER | ADDRESS REDACTED | | | BTC 0.0205247713799386<br>CEL 24.5355515688208 | | |
| 3.1.478045 | ROB DENNEY | ADDRESS REDACTED | | | ADA 0.858562326069078<br>BTC 0.000000003570026015<br>CEL 62.8027545163889<br>XRP 0.00000068404630454 | | |
| 3.1.478046 | ROB DESTASIO | ADDRESS REDACTED | | | USDC 0.0244876060874758 | | |
| 3.1.478047 | ROB DHONT | ADDRESS REDACTED | | | 1INCH 0.10822206074228<br>AAVE 0.00113792948398526<br>BAT 0.03170860240376<br>BCH 0.00159055422439208<br>BSV 0.000400430034168794<br>BTC 0.000148900968739409<br>CEL 2929.77551905622<br>ETC 0.00524272479320172<br>ETH 0.00164248557469753<br>GUSD 5.7235730416339<br>LINK 0.02063229992639<br>LTC 0.00213485927547207<br>MATIC 7.35040773390922<br>MCDAI 2.31585017319215<br>PAXG 0.00116341587207526<br>SGB 47.1092550292076<br>SNX 0.518809424210129<br>UNI 0.0970116554313702<br>USDC 5.74153892916222<br>XLM 1.58659357073742<br>XRP 0.000000168182125176<br>ZRX 0.229854003028253 | 1INCH 0.000000738018042073<br>BTC 0.129407661493556<br>ETH 0.000124157130419348<br>MATIC 0.000000512931268321<br>PAXG 0.00000004572047592<br>SNX 0.00000014352762655<br>UNI 0.000000742597286664 | |
| 3.1.478048 | ROB DIJKEMA | ADDRESS REDACTED | | | BTC 0.0809929060448683<br>CEL 3.09396394003846<br>ETH 1.03664887198475<br>LINK 11.7847118404807<br>LTC 2.19622161577798<br>SGB 106.905749263588<br>USDC 11.2682587227206<br>XRP 3031.73162507797<br>XTZ 31.7175717104472 | | |
| 3.1.478049 | ROB DUBBELBOER | ADDRESS REDACTED | | | BTC 0.107155650368817<br>ETH 6.44923465144288<br>LINK 198.100455388122<br>MATIC 1566.03537291827<br>USDC 1.83796224524449 | | |
| 3.1.478050 | ROB DUBNICK | ADDRESS REDACTED | | | BTC 0.230850852143859<br>USDC 26188.1370141043 | | |
| 3.1.478051 | ROB DYER | ADDRESS REDACTED | | | BTC 0.65895079623129<br>CEL 344.108424053239 | | |
| 3.1.478052 | ROB EBDEN | ADDRESS REDACTED | | | BTC 0.00097993<br>CEL 0.837763518863815 | | |
| 3.1.478053 | ROB ENGBERS | ADDRESS REDACTED | | | ADA 225.524445762946<br>BTC 0.0945708768457873<br>CEL 98.731892285008<br>ETH 0.273996780651953 | | |
| 3.1.478054 | ROB ENGEL | ADDRESS REDACTED | | | BTC 0.0256040440393893<br>CEL 220.367710130786 | | |
| 3.1.478055 | ROB ERTS | ADDRESS REDACTED | | | ADA 0.122974095371874<br>BNB 0.000000004978089618<br>BTC 0.000000776822578653999<br>CEL 0.147267452046901<br>USDT ERC20 0.0583031684950401 | | |
| 3.1.478056 | ROB FERRIS | ADDRESS REDACTED | | | CEL 132.981688810806 | | |
| 3.1.478057 | ROB FREIJSER | ADDRESS REDACTED | | | BTC 0.000004897110849032<br>CEL 0.681994326798454<br>ETH 0.000001052729341761<br>LINK 0.000918727808954565<br>MATIC 0.0463827871901211 | | |
| 3.1.478058 | ROB FURSIEWICZ | ADDRESS REDACTED | | | BTC 1.03628052732173<br>DOT 75.0581175017069<br>ETH 3.69934436707175 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.478059 | ROB GAREY | ADDRESS REDACTED | | | BTC 0.0364309083429552<br>ETH 0.608674276930307<br>USDC 1152.38056691734 | | |
| 3.1.478060 | ROB GARIEPY | ADDRESS REDACTED | | | BTC 0.0553666607785715<br>ETH 7.99277975703369<br>LINK 640.89959795922<br>MATIC 61807.6384645912<br>SNX 232.777984674793<br>USDC 215311.800239145<br>XLM 5668.70253883253 | | |
| 3.1.478061 | ROB GEIST | ADDRESS REDACTED | | | BTC 0.00000189915375564899<br>MATIC 0.461505884363348 | BTC 0.00116549923824346<br>MATIC 399.317442325759 | |
| 3.1.478062 | ROB GESTERKAMP | ADDRESS REDACTED | | | ADA 0.000000239327033056<br>CEL 0.118283443277774 | | |
| 3.1.478063 | ROB GILLOTT | ADDRESS REDACTED | | | BTC 0.000000972275886627<br>LINK 0.000099233282086581<br>SNX 0.0102409679818768 | | |
| 3.1.478064 | ROB GLAS | ADDRESS REDACTED | | | BTC 0.00132669792028801<br>ETH 0.103084119572743 | | |
| 3.1.478065 | ROB GLENN | ADDRESS REDACTED | | | BTC 0.000601987683665858<br>ETH 0.000011218323111198<br>MATIC 0.0112651189858477<br>SNX 0.00504378701587806<br>USDC 0.0466045571714398 | BTC 0.000000007038816298<br>USDC 0.000000702009195256 | |
| 3.1.478066 | ROB GODDARD | ADDRESS REDACTED | | | BTC 0.0000008036855181 | | |
| 3.1.478067 | ROB GOODMAN | ADDRESS REDACTED | | | ADA 0.713844847204801 | | |
| 3.1.478068 | ROB GOUDSWAARD | ADDRESS REDACTED | | | BNB 0.489135600344397<br>BTC 0.02170005964081<br>CEL 229.595388796944<br>ETH 0.238544958224003 | | |
| 3.1.478069 | ROB GUERRINA | ADDRESS REDACTED | | | ADA 300.131374247114<br>BTC 0.00179845414566712<br>ETH 1.19465659896073<br>USDT ERC20 276.383539961182 | | |
| 3.1.478070 | ROB HAGEN | ADDRESS REDACTED | | | CEL 2.96093481552732<br>USDC 1036.50161741055 | | |
| 3.1.478071 | ROB HAIGHT | ADDRESS REDACTED | | | ADA 355.438862039552<br>BTC 0.0584547292450506<br>ETH 0.280030070288833<br>LINK 48.6069480659801<br>PAXG 2.09114032164488<br>USDC 104.767423243261 | | |
| 3.1.478072 | ROB HAMPSINK | ADDRESS REDACTED | | | AAVE 2.88109383502168<br>BTC 0.0770382973454385<br>DOT 89.2221733276289<br>ETH 4.87405307846957<br>MATIC 3550.81173659411<br>SNX 155.841864833729<br>SOL 1.00454578638863<br>USDC 5292.95056711654 | | |
| 3.1.478073 | ROB HANKEL | ADDRESS REDACTED | | | ADA 0.000076298013655955<br>BNB 0.0048800981125343<br>BTC 0.015857780174245<br>CEL 227.634896663904<br>ETH 2.01382314673976<br>LTC 0.000000005107692467<br>SNX 274.51842604831<br>USDC 0.000000871365325011 | | |
| 3.1.478074 | ROB HANLEY | ADDRESS REDACTED | | | CEL 0.05115460787066<br>ETH 0.00166108922567728 | | |
| 3.1.478075 | ROB HARRIS | ADDRESS REDACTED | | | AAVE 6.93421195547678<br>BTC 0.00230318712089311<br>ETH 24.9385018492792<br>SNX 146.621075724222<br>USDT ERC20 78.1528039799467 | | |
| 3.1.478076 | ROB HASSLER | ADDRESS REDACTED | | | MATIC 0.229874230236091 | | |
| 3.1.478077 | ROB HENDRIKX | ADDRESS REDACTED | | | AVAX 6.63267870026016<br>BNB 0.0167683140951604<br>BTC 0.000402429758882407<br>BUSD 4.89693304513759<br>CEL 2.05045732244405<br>ETH 0.00992367696429135<br>LUNC 101.947883013767<br>MATIC 2.7485371527688<br>USDC 11.8811406941111 | | |
| 3.1.478078 | ROB HENSON | ADDRESS REDACTED | | | AAVE 0.520842411520624<br>ADA 1459.44215629865<br>BTC 0.289112643450336<br>ETH 2.77369922844795<br>LINK 78.202969690854<br>UNI 4.28926529647082<br>USDC 535.158992882805 | | |
| 3.1.478079 | ROB HERMAN | ADDRESS REDACTED | | | BTC 0.0000404510149335279<br>ETH 0.000363757810249501<br>LINK 0.00527151272923327<br>MATIC 0.340374138568335<br>SNX 0.0568506925559275 | | |
| 3.1.478080 | ROB HESSLER | ADDRESS REDACTED | | | BTC 0.000000002237113059<br>CEL 1.22813640966766 | | |
| 3.1.478081 | ROB HONIG | ADDRESS REDACTED | | | ADA 0.000000059389130088<br>BTC 0.000000009563246722<br>CEL 0.0191624349439455<br>USDT ERC20 0.00158 | | |
| 3.1.478082 | ROB HURST | ADDRESS REDACTED | | | CEL 4.64364279124558<br>DASH 1.02885015<br>DOT 0.00000061102831311<br>MATIC 0.00000032<br>UNI 3.66548108<br>XLM 298.493455858208<br>ZRX 170.39122956 | | |
| 3.1.478083 | ROB IRWIN | ADDRESS REDACTED | | | CEL 904.438193843655 | | |
| 3.1.478084 | ROB ISHAM | ADDRESS REDACTED | | | ADA 712.388410825007<br>AVAX 1.97550049141584<br>BTC 0.113585937424041<br>CEL 1.1297070691284<br>COMP 0.0580435729195293<br>DOT 9.29570774040459<br>ETH 1.66490937692419<br>LTC 4.36286864188033<br>MCDAI 0.594609136493496<br>SGB 231.809503077557<br>SNX 232.145053421076<br>USDC 16.2448358410886<br>XLM 79.0232597797002<br>XRP 55.8489629513428 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.478085 | ROB ITZKOWITZ | ADDRESS REDACTED | | | AAVE 0.0122087874697873<br>BTC 0.00107937771019035<br>DOT 0.786832289743008<br>ETH 0.027715377263062<br>GUSD 2.95764447184705<br>LINK 0.000204101693453341<br>MATIC 4.97505589054631<br>USDC 0.0334452888306384 | BTC 0.000000000771782693<br>GUSD 0.000999786293291633 | |
| 3.1.478086 | ROB JACKSON | ADDRESS REDACTED | | | CEL 21.3475890694909 | | |
| 3.1.478087 | ROB JEWETT | ADDRESS REDACTED | | | BTC 0.117250726485203<br>ETH 0.102802474813775<br>XLM 18.5887588836646 | | |
| 3.1.478088 | ROB JOHNSON | ADDRESS REDACTED | | | BTC 0.0786319135268777<br>ETH 0.00038889156409263<br>MCDAI 42.3646423327256 | | BTC 0.00000025<br>ETH 0.00000074268248419 |
| 3.1.478089 | ROB JONES | ADDRESS REDACTED | | | BTC 0.0891288232251364<br>CEL 42.2924709393149<br>ETC 6.35500832518059<br>ETH 0.623326497395263 | | |
| 3.1.478090 | ROB JONES | ADDRESS REDACTED | | | 1INCH 122.640516858855<br>AVAX 22.7322376427036<br>BTC 0.221716359464434<br>DOT 54.2062969616875<br>ETC 0.00915173904784517<br>ETH 0.769168046723704<br>LTC 1.41091627355569<br>MATIC 1058.24580899371<br>SNX 135.248591727166<br>SOL 42.2472888669703<br>SUSHI 19.3289861591551<br>USDC 0.00412466769102045 | BTC 0.000230204592239187 | |
| 3.1.478091 | ROB KAMINSKY | ADDRESS REDACTED | | | BCH 1.65372754578883<br>BTC 1.70690818798345<br>ETH 30.2298384635625<br>LINK 103.303051738891<br>ZEC 25.3410095542952<br>ZRX 1877.249002354 | | |
| 3.1.478092 | ROB KELLEY | ADDRESS REDACTED | | | ADA 1118.72804540398<br>BTC 0.0316247866453961<br>USDC 2576.53727076834 | | |
| 3.1.478093 | ROB KIM | ADDRESS REDACTED | | | AAVE 2.65965990924115<br>BTC 0.000772501746336592<br>USDC 0.731797560238771<br>ZRX 0.0990589418719457 | | |
| 3.1.478094 | ROB KINAT | ADDRESS REDACTED | | | BTC 0.0378233711384416 | | |
| 3.1.478095 | ROB KINDRED | ADDRESS REDACTED | | | ADA 1.07126830848908<br>BTC 0.000160040178118934<br>ETH 0.00208951023707787<br>LINK 0.0153962568287119 | | |
| 3.1.478096 | ROB KISHI | ADDRESS REDACTED | | | BAT 3.05163341716071<br>BCH 0.00262945615235375<br>BSV 0.00058677107653964<br>BTC 0.000091963008631289<br>ETH 0.00333030795145268<br>SGB 0.146268521275897<br>TUSD 0.891785147299<br>USDC 0.0245390793178147<br>USDT ERC20 3.90784176737968<br>XLM 1.94924022964131<br>XRP 0.956799334999266<br>ZEC 0.00307500047612898 | USDC 0.000000951353563087 | |
| 3.1.478097 | ROB KNAPTON | ADDRESS REDACTED | | | BTC 0.000104094762528318<br>CEL 1.12469273736493<br>ETH 0.000554175759704793<br>LTC 0.00250577489127815<br>SGB 6328.28388710446<br>XRP 726.424392016262 | | |
| 3.1.478098 | ROB KNIGHT | ADDRESS REDACTED | | | BTC 0.000381626443703425<br>USDC 13.9018322868768 | | |
| 3.1.478099 | ROB KOOIJ | ADDRESS REDACTED | | | CEL 0.0972167041900203<br>ETH 0.0113437519502139 | | |
| 3.1.478100 | ROB KOUWENHOVEN | ADDRESS REDACTED | | | BTC 0.101350185267028<br>ETH 0.817531171643095 | | |
| 3.1.478101 | ROB KRAL | ADDRESS REDACTED | | | BTC 0.0740849685648839<br>CEL 111.563166140012<br>EOS 88.4056172928671<br>ETH 2.6881125926987 | | |
| 3.1.478102 | ROB KREUGEL | ADDRESS REDACTED | | | ADA 11.6404110849977<br>BTC 0.000775768406211887<br>DOT 0.248110171406024<br>ETH 0.0174383357697689<br>LINK 0.501050124171938<br>XRP 14.2893931496715 | | |
| 3.1.478103 | ROB KUCHINSKI | ADDRESS REDACTED | | | ADA 843.369353457434<br>BCH 0.000378959903652009<br>BTC 0.373223241006199<br>ETC 0.000166259305588375<br>ETH 10.1824191264794<br>GUSD 0.384731187082562<br>MCDAI 0.0315278756059745<br>USDC 0.543222581219293<br>XLM 20.8703029163155 | BTC 0.00716826395997255<br>ETH 0.120804116125702 | |
| 3.1.478104 | ROB KWAST | ADDRESS REDACTED | | | CEL 7.36889989292326<br>USDC 0.009<br>XRP 0.000000341875021382 | | |
| 3.1.478105 | ROB LACROIX | ADDRESS REDACTED | | | BTC 0.635207759973055<br>COMP 0.70893885079589<br>DOT 23.5537609142256<br>ETH 0.444846730201892<br>LINK 36.1474267652755<br>MATIC 2160.47916613877<br>SNX 62.2221864763065 | | |
| 3.1.478106 | ROB LALOR | ADDRESS REDACTED | | | BTC 0.000581518913848001<br>CEL 42.2159676502019 | | |
| 3.1.478107 | ROB LAMAR | ADDRESS REDACTED | | | BTC 0.0216110076726338<br>USDC 527.061154534095 | | |
| 3.1.478108 | ROB LANDEROS | ADDRESS REDACTED | | | ETH 0.00126259518913201<br>USDC 6.72978254259631 | ETH 0.000000992100045835<br>USDC 0.000000978651206797 | |
| 3.1.478109 | ROB LAROCQUE | ADDRESS REDACTED | | | CEL 0.0518266970151768 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.478110 | ROB LAUWEREINS | ADDRESS REDACTED | | | AAVE 11.7986671972811<br>ADA 1596.4<br>BTC 2.5565420564883<br>CEL 9243.28922139261<br>COMP 0.0721964603560032<br>ETH 17.0027065519116<br>LINK 465.552414323091<br>LTC 0.00000000352048606<br>MATIC 44906.0854022683<br>SGB 1096.41165132922<br>SNX 83<br>UNI 367.15584307268<br>XRP 1102.15939697166 | | |
| 3.1.478111 | ROB LAWSON | ADDRESS REDACTED | | | ADA 1099.79990840352<br>BTC 1.30962356325192<br>ETH 0.000585761014379319<br>LINK 406.284809850949<br>LTC 3.83140504771142<br>PAXG 1.43439832003313<br>SOL 67.615254027937 | BTC 0.0518529<br>ETH 0.000001912681585658 | |
| 3.1.478112 | ROB LEDUC | ADDRESS REDACTED | | | BTC 0.000087882832493619<br>ETH 0.0010571767268501<br>LTC 0.00247123273152477<br>PAXG 0.000099875276226054<br>USDC 14.7145506008864<br>USDT ERC20 0.356852115181773 | BTC 0.000000569128805539<br>ETH 0.000000705349087629<br>LTC 0.000000034664044885<br>PAXG 0.000000044284919082<br>USDC 0.000000707952211978<br>USDT ERC20 0.000000010844776161 | |
| 3.1.478113 | ROB LESPERANCE | ADDRESS REDACTED | | | BTC 0.0269625137036917 | | |
| 3.1.478114 | ROB LEWIS | ADDRESS REDACTED | | | CEL 0.177789137278626<br>DASH 0.00199283198080881 | | |
| 3.1.478115 | ROB LINDEN | ADDRESS REDACTED | | | BTC 0.000000008282785735<br>CEL 2.13870175994909 | | |
| 3.1.478116 | ROB LODDER | ADDRESS REDACTED | | | BTC 0.000171821364624298 | | |
| 3.1.478117 | ROB LOMBARDO | ADDRESS REDACTED | | | BTC 0.177584914487924 | | |
| 3.1.478118 | ROB LUPISELLA | ADDRESS REDACTED | | | BTC 0.00227567127558968<br>USDC 546.563952859326 | | |
| 3.1.478119 | ROB LUTTON FAMILY SUPER PTY LTD | OCTAL ST , YATALA, 2539 AUSTRALIA | | | ADA 1.13571056582041<br>BTC 0.000000425471717296<br>CEL 1.82725585816867<br>DOT 0.0151374515003994<br>ETH 0.000010060926153402<br>LUNC 0.164560256433622<br>MANA 0.0718558805966372<br>MATIC 0.0667176267775174 | | |
| 3.1.478120 | ROB MABARY | ADDRESS REDACTED | | | AAVE 0.0849364226847785<br>BAT 24918.9145592672<br>BTC 2.15021128412892<br>CEL 9914.61728844889<br>DASH 185.921063144921<br>ETH 52.5710081312971<br>MATIC 80417.583667642<br>SNX 1.42092136322803 | CEL 147.763961847345 | |
| 3.1.478121 | ROB MAHARAJ | ADDRESS REDACTED | | | CEL 0.00260483094203951 | | |
| 3.1.478122 | ROB MAHER | ADDRESS REDACTED | | | BTC 0.097939153606347<br>CEL 3.22396140985878<br>DOT 0.0181777612288222<br>ETH 0.145224031336693<br>SGB 985.612656094272<br>XRP 4.62888153135088 | | |
| 3.1.478123 | ROB MALCOLM | ADDRESS REDACTED | | | ADA 0.000000881470607894<br>BNB 0.00571189011780764<br>BTC 0.000074090259010596<br>CEL 0.969354638549789<br>LINK 0.0317587002902676<br>SGB 80.4821356529508<br>UNI 0.000137661077658829<br>USDC 5.44477070352258<br>UST 0.0000009845559244<br>XLM 36.6128021648184<br>XRP 6.24788565357304 | | |
| 3.1.478124 | ROB MAMULA | ADDRESS REDACTED | | | BTC 0.94323955095403<br>DOT 58.4702119561141<br>ETH 5.94052834710582<br>MATIC 175.487675490871 | | |
| 3.1.478125 | ROB MANFORD | ADDRESS REDACTED | | | CEL 402.465006669701 | | |
| 3.1.478126 | ROB MAO | ADDRESS REDACTED | | | ADA 0.099970287452111<br>BNB 0.000023006431652938<br>BTC 0.000000005822783138<br>BUSD 0.00926405104816484<br>ETH 0.000002343082314346<br>LUNC 0.000884496515169257<br>USDC 0.00025317817390131 | | |
| 3.1.478127 | ROB MAXWELL | ADDRESS REDACTED | | | CEL 1.15001443488603 | | |
| 3.1.478128 | ROB MCCONNELL | ADDRESS REDACTED | | | BTC 0.000528238028899217<br>ETH 0.000739637739864985 | | |
| 3.1.478129 | ROB MCCORKINDALE | ADDRESS REDACTED | | | BTC 0.000729486405533566<br>CEL 13.7263232207874 | | |
| 3.1.478130 | ROB MCCORRISTON | ADDRESS REDACTED | | | CEL 241.570289093425 | | |
| 3.1.478131 | ROB MCGOWAN | ADDRESS REDACTED | | | BNT 1.65331686068306<br>CEL 301.358319618277<br>LINK 11222.0193175384<br>SNX 0.328985184477748 | | |
| 3.1.478132 | ROB MCLEAN | ADDRESS REDACTED | | | BTC 0.0000125131428064149 | | |
| 3.1.478133 | ROB MCQUEEN | ADDRESS REDACTED | | | BCH 0.680393332535695<br>BTC 0.035885326709324<br>ETH 0.526116572858502<br>LTC 2.59247415957517<br>XLM 425.898457475144<br>XRP 1031.708439 | | |
| 3.1.478134 | ROB MENTHA | ADDRESS REDACTED | | | BTC 0.000756498320573728<br>CEL 39.1959735756451<br>DOT 23.4<br>MATIC 674 | | |
| 3.1.478135 | ROB MENZO | ADDRESS REDACTED | | | BTC 0.000000006670938791<br>CEL 0.0568277581266423<br>DOT 0.00498181586753064<br>ETH 0.000069863939005773<br>LTC 0.000313539974720465<br>MATIC 0.0280324182009735 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.478136 | ROB MIDDENDORP | ADDRESS REDACTED | | | ADA 1.14768400706887<br>AVAX 0.00891317587850752<br>BTC 0.0000386101451209189<br>DOT 0.126633890228541<br>ETH 0.000513324346318378<br>LINK 0.0307072196866108<br>LTC 0.00385801732150089<br>MATIC 0.479175215876334<br>PAX 29.6716559681016<br>SOL 0.0114518175248369<br>UNI 0.0819776754693915<br>USDC 0.102381592498689<br>USDT ERC20 2.14353444795287 | | |
| 3.1.478137 | ROB MILES | ADDRESS REDACTED | | | ADA 0.0807236403019055<br>BTC 0.0013926138637302<br>COMP 1.56719791783427<br>ETH 0.319680400726256<br>LINK 112.562095873961<br>MANA 613.267836822441<br>MATIC 1684.26301173444<br>SNX 15.5426750017609<br>UNI 0.00567125568107984<br>USDC 14.7463506955141<br>XLM 719.300458154143<br>ZRX 52.0085038940881 | ADA 108.614815047019<br>UNI 18.6933859435422 | |
| 3.1.478138 | ROB MITTMAN | ADDRESS REDACTED | | | BTC 0.000000324374302935<br>CEL 0.358743305271029<br>LINK 0.0302117097513913<br>SNX 0.00331425768838248<br>XLM 2.15105767595411 | | |
| 3.1.478139 | ROB MONAHAN | ADDRESS REDACTED | | | BTC 0.174665660619151<br>CEL 1183.20678425767<br>COMP 0.03980089<br>EOS 4.27374708001171<br>KNC 3.15450976508878<br>LINK 68.2025819637035<br>LTC 150.241400163179<br>MCDAI 3144.22565627357<br>SGB 7629.56508352591<br>UNI 68.4866868855485<br>XLM 7607.40356559858<br>XRP 45346.8168548335<br>ZRX 286.097682216852 | | |
| 3.1.478140 | ROB MOODY | ADDRESS REDACTED | | | BTC 0.042610736340771<br>CEL 0.00237266607182839<br>ETH 0.0577127421677099<br>USDC 0.121389737761817 | | |
| 3.1.478141 | ROB MOORE | ADDRESS REDACTED | | | ETH 0.18483338914524<br>XTZ 83.5221532611736 | | |
| 3.1.478142 | ROB MORRIS | ADDRESS REDACTED | | | BCH 2.1013107827336<br>BTC 0.00111571050479762<br>DASH 9.60707165869551<br>ETC 7.44318106637409<br>XLM 1539.57401390318 | | |
| 3.1.478143 | ROB MORTON | ADDRESS REDACTED | | | CEL 0.0250550634712511 | | |
| 3.1.478144 | ROB MOSES | ADDRESS REDACTED | | | ETH 1.18063826183965 | | |
| 3.1.478145 | ROB MUNRO | ADDRESS REDACTED | | | CEL 0.215901145275153 | | |
| 3.1.478146 | ROB MURDEN | ADDRESS REDACTED | | | AAVE 0.00106373493900236<br>BTC 0.000074265161544062<br>DASH 0.00338928381076591<br>DOT 0.0530360364419892<br>ETH 1.47110514888754<br>LINK 0.0342278205855726<br>MATIC 20.1129096210856<br>SGB 22.5690335798307<br>SNX 0.413865902189801<br>UNI 0.01699063863951<br>USDC 0.161392106508569<br>USDT ERC20 0.809824536429084<br>XRP 0.0667989806459902 | | |
| 3.1.478147 | ROB MYRAM | ADDRESS REDACTED | | | BTC 0.00795603932560243<br>CEL 101.794345827926<br>LTC 39.4846476886123<br>SGB 509.860263827995<br>XRP 3336.77867422928 | | |
| 3.1.478148 | ROB NABERHUIS | ADDRESS REDACTED | | | AVAX 0.000017687133805543<br>BNB 1.5554004232928<br>BTC 0.0010857855545329<br>DOT 51.8696098760917<br>ETH 6.16128753729106<br>LINK 44.2678702720127<br>LTC 6.24662643706068<br>LUNC 0.000018397610917554<br>MATIC 0.606262721740764 | | |
| 3.1.478149 | ROB NEEDHAM | ADDRESS REDACTED | | | CEL 1.0620848682056<br>SGB 0.000332707365274142<br>XLM 0.355202058735032<br>XRP 0.00224372562917809 | | |
| 3.1.478150 | ROB NEUFELD | ADDRESS REDACTED | | | BTC 0.000135723055801827<br>CEL 0.831397716812301<br>ETH 0.00000120782959452699 | | |
| 3.1.478151 | ROB NOTARO | ADDRESS REDACTED | | | BTC 0.00000442549660723499<br>XLM 0.201703523815576 | | |
| 3.1.478152 | ROB NOVAK | ADDRESS REDACTED | | | BTC 1.01255408774622 | | |
| 3.1.478153 | ROB O'SHEA | ADDRESS REDACTED | | | ADA 1294.01094398709<br>AVAX 1.04421474636742<br>BTC 0.0416170459794347<br>DOT 4.49932401627462<br>EOS 18.5459338323588<br>ETH 0.59671685230305<br>LINK 7.96466341279231<br>LTC 0.755933977991139<br>MANA 0.00253005183387239<br>MATIC 165.482610446306<br>SNX 39.3632847295127<br>SOL 0.809764847504156<br>XLM 174.014073066011 | | |
| 3.1.478154 | ROB OATES | ADDRESS REDACTED | | | BTC 0.0115853037856297<br>LTC 0.000442679097123297<br>MCDAI 42.6391539102487<br>USDC 22665.6027922714 | | |
| 3.1.478155 | ROB ODELL | ADDRESS REDACTED | | | CEL 1.0010300909889 | | |
| 3.1.478156 | ROB OLDE DAALHUIS | ADDRESS REDACTED | | | CEL 10.8568358186658<br>SGB 454.0555<br>XRP 42.8087337218102 | | |
| 3.1.478157 | ROB OLSON | ADDRESS REDACTED | | | ADA 196.40516058017<br>BTC 0.0492299474374332<br>ETH 0.0922878945780763<br>LTC 2.68416403176369<br>USDT ERC20 0.322795245790201 | LTC 2<br>USDT ERC20 0.000000635559113917 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.478158 | ROB PARRY | ADDRESS REDACTED | | | AAVE 5.769654<br>ADA 0.00844561920364129<br>BTC 1.01357981368235<br>CEL 26815.9192082413<br>ETH 4.56954273<br>LINK 370.0460012<br>SGB 378.616188244213<br>USDC 51.606944<br>XRP 2586 | | |
| 3.1.478159 | ROB PASSMORE | ADDRESS REDACTED | | | BTC 0.00043783<br>CEL 2.61959137079951<br>LTC 0.21181039 | | |
| 3.1.478160 | ROB PEACE | ADDRESS REDACTED | | | BTC 0.00140747618407136<br>CEL 28.4665934548444<br>LTC 1.03938642<br>XLM 185.4458297<br>ZRX 60.13003378 | | |
| 3.1.478161 | ROB PENNY | ADDRESS REDACTED | | | CEL 2008.46680810953 | | |
| 3.1.478162 | ROB PETER ANTONIE VAN DONGEN | ADDRESS REDACTED | | | CEL 408.049881395661<br>SGB 2021.05736296207 | | |
| 3.1.478163 | ROB PIERCE | ADDRESS REDACTED | | | ADA 1.67161917860908<br>BTC 0.000001200737661488<br>ETH 15.7466611046233<br>MATIC 4.34578426236705<br>USDC 0.230360434804688 | | |
| 3.1.478164 | ROB PIOSIK | ADDRESS REDACTED | | | BTC 0.0323287644679372 | | |
| 3.1.478165 | ROB PLASKOW | ADDRESS REDACTED | | | BTC 0.000000005987719061<br>CEL 255.21028234908 | | |
| 3.1.478166 | ROB PLINSTON | ADDRESS REDACTED | | | BTC 0.0182331951551698<br>CEL 11.7807362783837<br>DOT 46.2224517762171 | | |
| 3.1.478167 | ROB PORTER | ADDRESS REDACTED | | | XRP 0.594158201091806 | | |
| 3.1.478168 | ROB PRATT | ADDRESS REDACTED | | | BTC 0.120041413959619<br>DOT 6.90802138212085<br>ETH 0.520969179626943<br>USDC 51.0451345743148 | | |
| 3.1.478169 | ROB PRATT | ADDRESS REDACTED | | | CEL 0.000809584578770907<br>USDC 0.253843882347984 | | |
| 3.1.478170 | ROB PREIJERS | ADDRESS REDACTED | | | BTC 0.0678684796408408<br>CEL 1.09945500998105 | | |
| 3.1.478171 | ROB PRESS | ADDRESS REDACTED | | | ADA 641.885057<br>BCH 0.00599574<br>BNB 0.2615542<br>BTC 0.0233421698066821<br>CEL 101.432082978067<br>ETH 0.75169926<br>LINK 25.62012749 | | |
| 3.1.478172 | ROB QUAN | ADDRESS REDACTED | | | BTC 0.00106791958306645<br>CEL 0.150140116791052<br>ETH 0.373413863461199<br>MATIC 136.671276459627 | | |
| 3.1.478173 | ROB RABUCO | ADDRESS REDACTED | | | ADA 2288.87586506403<br>BTC 0.00136298636253889<br>ETH 0.0889549661669312<br>LUNC 11.9354764557518 | BTC 0.00102118769126674<br>LUNC 1098638.48<br>SOL 8.663 | |
| 3.1.478174 | ROB RADEKE | ADDRESS REDACTED | | | BTC 0.0267361867815271<br>ETH 0.0546286546439373<br>MATIC 170.522578859041 | | |
| 3.1.478175 | ROB RANCE | ADDRESS REDACTED | | | BTC 0.000872051198521061 | | |
| 3.1.478176 | ROB REES | ADDRESS REDACTED | | | BTC 0.000049874085364824<br>CEL 67.6501727737524<br>ETH 1.0385220921152<br>LINK 0.017447212238569<br>SNX 0.0665401672188257 | | |
| 3.1.478177 | ROB REID | ADDRESS REDACTED | | | BTC 0.0308803938035738<br>ETH 0.0362954553524835 | | |
| 3.1.478178 | ROB REISER | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.478179 | ROB RICHARDS | ADDRESS REDACTED | | | AAVE 15.9887993017169<br>BAT 3.46282478383964<br>BTC 0.998441086085745<br>CEL 5467.70355904221<br>ETH 0.00943841633866646<br>GUSD 4.3285752083882<br>LINK 0.27496848554812<br>MCDAI 0.127785791316192<br>SNX 545.601096141308<br>USDC 8.45335663767096<br>USDT ERC20 7.11329541785633 | | |
| 3.1.478180 | ROB RILEY | ADDRESS REDACTED | | | BTC 0.010069137444437<br>ETH 0.107989217246272<br>LINK 0.0301272448393938<br>MATIC 3.96716374224159<br>SNX 1.08834242497085<br>UNI 101.787415052401<br>XLM 23.5411492052101 | | |
| 3.1.478181 | ROB ROACHE | ADDRESS REDACTED | | | BTC 0.000008779388659855<br>CEL 0.455919055057896<br>LINK 0.0031266049442241<br>XLM 0.149961343808714<br>XRP 0.0664079377204733<br>ZEC 0.000692313980827781<br>ZRX 0.104285208211735 | | |
| 3.1.478182 | ROB ROMERO | ADDRESS REDACTED | | | BTC 0.00000097<br>CEL 0.168282593764687<br>USDC 7.439 | | |
| 3.1.478183 | ROB ROSE | ADDRESS REDACTED | | | XLM 0.072737158933307 | | |
| 3.1.478184 | ROB ROTHMAN | ADDRESS REDACTED | | | BTC 0.000000894682029668<br>CEL 0.713015173325622<br>ETH 0.00137646670488423 | | |
| 3.1.478185 | ROB ROZENDAL | ADDRESS REDACTED | | | BCH 0.00328644671394928<br>BTC 6.40990229969813<br>CEL 12601.4022350759<br>ETH 63.0976008712579<br>OMG 770.524900868896 | | |
| 3.1.478186 | ROB RUDLOFF | ADDRESS REDACTED | | | BTC 0.00154396250821662<br>MATIC 0.976290750200119 | | |
| 3.1.478187 | ROB RUDY | ADDRESS REDACTED | | | CEL 1.02617476006469<br>DOT 0.477265604324847 | | |
| 3.1.478188 | ROB RUIJTER | ADDRESS REDACTED | | | ADA 0.346645999216075<br>BNB 0.001824572901965<br>BTC 0.000002372507645016<br>USDC 0.533196165908782 | | |
| 3.1.478189 | ROB RYAN | ADDRESS REDACTED | | | BCH 18.0515462438248<br>BTC 1.00902281865623 | | |
| 3.1.478190 | ROB SANDY | ADDRESS REDACTED | | | ADA 26.5209608461538<br>BTC 0.00511077594753679<br>CEL 2.01139074408573<br>ETH 0.0503874941302372<br>LUNC 1.48767726115624<br>XRP 80 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.478191 | ROB SAPHOW | ADDRESS REDACTED | | | BTC 0.000000682475662639<br>DOT 0.0845672314096936<br>MATIC 2.11895249698818 | BTC 0.000000270069363329<br>DOT 0.000000000084373002<br>MATIC 0.000000859530783739 | |
| 3.1.478192 | ROB SCHAFER | ADDRESS REDACTED | | | CEL 1.12903737799913 | | |
| 3.1.478193 | ROB SCHIHL | ADDRESS REDACTED | | | ETH 0.0714887813952859 | | |
| 3.1.478194 | ROB SCHILLHORN | ADDRESS REDACTED | | | ADA 281.390965457462<br>BNB 5.34189541406365<br>BTC 0.000368076567579675<br>CEL 292.403693485708<br>ETH 0.00243785036685775<br>MATIC 0.255321679955964<br>USDC 0.0151501452119645 | | |
| 3.1.478195 | ROB SCHREMPF | ADDRESS REDACTED | | | LINK 0.0100342403407682<br>LTC 0.000025553519045718<br>UNI 0.000496228014954478 | | |
| 3.1.478196 | ROB SECORD | ADDRESS REDACTED | | | BCH 1.03162612<br>CEL 277.735050067815<br>LINK 97.73225223<br>LTC 3.08346048<br>MANA 966.49516845<br>MCDAI 0.00593935801013617<br>SGB 30.22<br>SNX 217.53631516<br>UNI 147.82<br>XLM 280<br>XRP 526.704759<br>ZEC 1.03919638<br>ZRX 267.06205156 | | |
| 3.1.478197 | ROB SHAW | ADDRESS REDACTED | | | BTC 0.0227671355124272 | | |
| 3.1.478198 | ROB SHEELY | ADDRESS REDACTED | | | ADA 23.5571101939956<br>BTC 0.000001974294073574<br>MATIC 79.5987358818585<br>XRP 16.443346 | BTC 0.00132120747954675 | |
| 3.1.478199 | ROB SHORE | ADDRESS REDACTED | | | AVAX 101.520967823181<br>BTC 0.184534556228302<br>ETH 11.3399594118225<br>LUNC 0.10415314656476<br>MATIC 4592.21924443518<br>USDT ERC20 2.05840367173611<br>XTZ 327.785879421649<br>ZEC 32.4815748493683 | AVAX 5.4313749362284<br>LUNC 76.1969587673964 | |
| 3.1.478200 | ROB SICE | ADDRESS REDACTED | | | ETH 0.000110962218867098 | | |
| 3.1.478201 | ROB SILVA | ADDRESS REDACTED | | | BTC 0.000002882736526472<br>ETH 0.000000522983748305<br>MATIC 0.680029001420872<br>MCDAI 0.0164291058715069<br>SNX 1.17778321994021 | | |
| 3.1.478202 | ROB SINFIELD | ADDRESS REDACTED | | | CEL 25.2993043493279<br>ETH 0.835417453826638 | | |
| 3.1.478203 | ROB SKIBA | ADDRESS REDACTED | | | BSV 3.19937800745275<br>BTC 0.02771156555173 | | |
| 3.1.478204 | ROB SLATER | ADDRESS REDACTED | | | BSV 1.29320542600422<br>BTC 0.0228981390820811<br>DASH 1.08772379909608 | | |
| 3.1.478205 | ROB SMEETS | ADDRESS REDACTED | | | ADA 0.000394760491969711<br>BNB 10.9054583806613<br>BTC 0.629540646837645<br>CEL 0.00319417851647363<br>ETH 2.36554851917394<br>LTC 12.5705215032027<br>MATIC 9046.92276404901<br>MCDAI 0.141414315515432<br>USDC 0.0166903386687504<br>XLM 28383.8084386881<br>XRP 6765.94206355877 | | |
| 3.1.478206 | ROB SOETERBOEK | ADDRESS REDACTED | | | CEL 1.5842127296916<br>LUNC 131.703975719165<br>XLM 0.0009989 | | |
| 3.1.478207 | ROB SOMERS | ADDRESS REDACTED | | | CEL 0.00136149214638784<br>ETH 0.0716954500410315<br>SOL 10.280312036266 | | |
| 3.1.478208 | ROB SPERRY | ADDRESS REDACTED | | | BTC 0.00138804482431578 | | |
| 3.1.478209 | ROB STERKENS | ADDRESS REDACTED | | | BTC 0.000000007263038734<br>CEL 2404.11428413802<br>LINK 80.659<br>USDT ERC20 51196.48<br>XRP 0.000000654073660714 | | |
| 3.1.478210 | ROB STEVENS | ADDRESS REDACTED | | | BTC 0.00224399544796693<br>USDC 0.932134186814231 | | |
| 3.1.478211 | ROB STOUTJESDIJK | ADDRESS REDACTED | | | BTC 0.000009989321999631<br>ETC 5.26305038761355<br>ETH 0.000139043715346169 | | |
| 3.1.478212 | ROB STRINGER | ADDRESS REDACTED | | | BTC 0.728849806295149<br>BUSD 39361.0164137906<br>CEL 457.419863154409<br>ETH 2.20901035083444<br>USDC 22181.7471808448<br>XLM 0.0187842 | | |
| 3.1.478213 | ROB STUART | ADDRESS REDACTED | | | BTC 0.000011130224951133<br>CEL 32.8027480682215<br>DASH 0.00173744093185881<br>ETH 0.00260652302006145<br>LINK 0.0183438849490443<br>MANA 0.258635196133647<br>MATIC 1.53623929588944<br>SNX 0.0626589306769151<br>UNI 0.0164819047578003<br>USDC 0.104798472799882 | | |
| 3.1.478214 | ROB SUMMITT | ADDRESS REDACTED | | | CEL 1.1117577348688 | | |
| 3.1.478215 | ROB SWAVELY | ADDRESS REDACTED | | | BTC 0.00000006714635128 | | |
| 3.1.478216 | ROB TAPPAN | ADDRESS REDACTED | | | ADA 0.015788986444655<br>AVAX 0.00267614433590855<br>BTC 0.000016910194544735<br>COMP 0.000053090493581827<br>DOT 0.853381769410951<br>EOS 0.00358695770878778<br>ETH 0.000011961164310489<br>LINK 0.00523802399063166<br>LTC 0.00103138675076287<br>LUNC 0.255678070826665<br>MATIC 0.0344947092917118<br>SGB 31.7324756256802<br>SNX 2.21549989534321<br>USDC 0.228541078755852<br>XLM 0.357831861728204<br>XRP 0.259056323744457 | | XLM 0.000000010228649434 |
| 3.1.478217 | ROB TAYLOR | ADDRESS REDACTED | | | CEL 0.500977332903151 | | |
| 3.1.478218 | ROB TEMAAT | ADDRESS REDACTED | | | BTC 0.000005332314701457 | | |
| 3.1.478219 | ROB THEPEN | ADDRESS REDACTED | | | USDC 0.677007181094332 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.478220 | ROB THIJSSEN | ADDRESS REDACTED | | | CEL 0.0448028201607027<br>MATIC 71.3318472168355 | | |
| 3.1.478221 | ROB TIELBEKE | ADDRESS REDACTED | | | BTC 1.07858458165071<br>EOS 435.731275246333<br>ETH 1.40111870842423<br>SNX 2518.26107499419<br>XLM 3129.39198874414<br>ZEC 104.01566409714 | | |
| 3.1.478222 | ROB TIMMONS | ADDRESS REDACTED | | | BTC 0.00000648351227988<br>USDC 0.398697480410938 | | |
| 3.1.478223 | ROB TOMASSETTI | ADDRESS REDACTED | | | USDC 66.8897345951876 | | |
| 3.1.478224 | ROB TON | ADDRESS REDACTED | | | BTC 0.00122400606417473<br>CEL 1.1496835942667 | | |
| 3.1.478225 | ROB TREICHEL | ADDRESS REDACTED | | | BTC 0.0138955657598813 | | |
| 3.1.478226 | ROB TUTTY | ADDRESS REDACTED | | | ADA 10.0683986013771<br>BTC 0.203254877066098<br>ETH 1.07674779881891<br>LTC 1.43610052810761<br>XRP 52.0509611683362 | | |
| 3.1.478227 | ROB VAASSEN | ADDRESS REDACTED | | | BTC 0.000117493012153823 | | |
| 3.1.478228 | ROB VAN BEEK | ADDRESS REDACTED | | | BTC 0.009525<br>CEL 260.609150556531<br>ETH 1.12960843907553 | | |
| 3.1.478229 | ROB VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.00000214506437741699<br>ETH 0.000378501639013029<br>PAXG 0.000145301526321235<br>SNX 12.2252274488763<br>USDC 0.350816211996004<br>XLM 0.0867344322385941 | | |
| 3.1.478230 | ROB VAN DER HORST | ADDRESS REDACTED | | | BTC 0.00000077<br>CEL 2.07218123538456<br>ETH 0.000003648516 | | |
| 3.1.478231 | ROB VAN DIJK | ADDRESS REDACTED | | | CEL 4.78701978077133<br>ETH 0.05455739<br>MCDAI 30 | | |
| 3.1.478232 | ROB VAN HEES | ADDRESS REDACTED | | | CEL 1.64024242565888<br>LTC 1.432 | | |
| 3.1.478233 | ROB VAN KUIJLENBURG | ADDRESS REDACTED | | | BTC 0.000005774578683965<br>ETH 0.000068756267176004 | | |
| 3.1.478234 | ROB VAN LEUVEN | ADDRESS REDACTED | | | BTC 0.112289801646331<br>CEL 116.801883840885 | | |
| 3.1.478235 | ROB VAN LOOCK | ADDRESS REDACTED | | | ADA 1146.550374<br>BNB 0.123374380716482<br>BTC 0.00802541310955233<br>CEL 31.2023069794719<br>ETH 0.178206142095308<br>XLM 32.1335825267956 | | |
| 3.1.478236 | ROB VAN RENEN | ADDRESS REDACTED | | | BTC 0.040445424729226<br>CEL 468.083991800508<br>LUNC 20.2630629894017 | | |
| 3.1.478237 | ROB VANDONGEN | ADDRESS REDACTED | | | ADA 0.0826618004177377<br>BTC 0.000000249610657551<br>MCDAI 0.86217087129074<br>USDC 0.27347223410976 | | |
| 3.1.478238 | ROB VELAND | ADDRESS REDACTED | | | BTC 0.000053847448453619<br>USDC 6.14690655508916 | | |
| 3.1.478239 | ROB VELDT | ADDRESS REDACTED | | | BTC 0.000009738210870065<br>CEL 0.0164681405236895<br>ETH 0.000197104242918354<br>LINK 0.00332385626136494 | | |
| 3.1.478240 | ROB VERDI | ADDRESS REDACTED | | | BTC 0.000002762371138988<br>ETH 0.00219641324937198<br>GUSD 0.115014925884515<br>SNX 0.0132811330973592<br>ZRX 0.00709777333391825 | | |
| 3.1.478241 | ROB VERNER | ADDRESS REDACTED | | | BTC 0.000028986011189168<br>CEL 0.0473081529072806<br>ETH 0.00000375 | | |
| 3.1.478242 | ROB VISSER | ADDRESS REDACTED | | | BTC 0.000000021374130475<br>CEL 0.12239159360435 | | |
| 3.1.478243 | ROB VITTORINI | ADDRESS REDACTED | | | BTC 0.000023077662378835<br>ETH 0.000368976786948397 | BTC 0.000000003193976191 | |
| 3.1.478244 | ROB VRANCKAERT | ADDRESS REDACTED | | | BTC 0.000113563996578954<br>CEL 1.12725009118952 | | |
| 3.1.478245 | ROB WALKER | ADDRESS REDACTED | | | BTC 0.00111484187111595<br>SNX 267.645647970798 | | |
| 3.1.478246 | ROB WALLACE | ADDRESS REDACTED | | | USDC 4.924373 | | |
| 3.1.478247 | ROB WARD | ADDRESS REDACTED | | | BTC 0.000004024132312765<br>ETH 0.000298022302426963<br>MATIC 0.6902532982496 | | |
| 3.1.478248 | ROB WATTS | ADDRESS REDACTED | | | BTC 0.388599928136427<br>CEL 211.268139728612<br>ETH 3.98697724672967 | | |
| 3.1.478249 | ROB WENSVEEN | ADDRESS REDACTED | | | BTC 0.00455106692408251<br>CEL 4.71781046169707<br>ETH 0.0522136 | | |
| 3.1.478250 | ROB WERTS | ADDRESS REDACTED | | | ADA 0.000228660810938816<br>BTC 0.000003158282143869<br>CEL 0.184272126428467<br>ETH 0.000011353941598107<br>MCDAI 0.0012610365400369<br>PAXG 0.000125652741192508<br>USDC 4.31281764982472<br>USDT ERC20 0.69776460834088 | | |
| 3.1.478251 | ROB WESSON | ADDRESS REDACTED | | | ADA 874.168493538729 | | |
| 3.1.478252 | ROB WETZER | ADDRESS REDACTED | | | BTC 0.140391589660276<br>ETH 1.41720459785827<br>LTC 2.5284648580718 | | |
| 3.1.478253 | ROB WHEELER | ADDRESS REDACTED | | | BTC 0.00116477115016662<br>CEL 180.566594238296<br>DOT 14.9<br>ETH 0.179835002521795<br>LTC 1.99899749<br>UNI 13.871<br>USDT ERC20 52.85866 | | |
| 3.1.478254 | ROB WIEDENSOHLER | ADDRESS REDACTED | | | BTC 0.000051483647206917<br>DOT 0.0722775273120418<br>MATIC 1.23858184782381<br>USDC 0.3008083689112 | | |
| 3.1.478255 | ROB WIERSEMA | ADDRESS REDACTED | | | ADA 0.406505139856247<br>BTC 0.000050825744062929<br>XRP 0.232321245801701 | | |
| 3.1.478256 | ROB WIJK | ADDRESS REDACTED | | | AAVE 0.0261740635884517<br>BTC 0.289316333966691<br>CEL 6.34695093587686<br>ETH 0.744008238791763<br>LINK 386.854636401349<br>MATIC 7391.58663368648<br>USDC 3.66754898871335<br>XRP 1050.90705714112 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.478257 | ROB WIJTVLIET | ADDRESS REDACTED | | | BTC 0.000884712888966183<br>CEL 326.449840087702 | | |
| 3.1.478258 | ROB WILKS | ADDRESS REDACTED | | | AAVE 0.841135456766476<br>BTC 0.142785236219687<br>ETH 0.901577929294692<br>MATIC 789.460109208356 | | |
| 3.1.478259 | ROB WILLEMS | ADDRESS REDACTED | | | CEL 73.4205783818068<br>USDC 11.4248078372539 | | |
| 3.1.478260 | ROB WILLIAMS | ADDRESS REDACTED | | | BTC 0.000907391987204969<br>ETH 0.297937346038788 | | |
| 3.1.478261 | ROB WILLIAMS | ADDRESS REDACTED | | | BAT 0.132710419079795<br>ETH 0.0000487313443 01246<br>XRP 4.15033473585325 | | |
| 3.1.478262 | ROB WINTER | ADDRESS REDACTED | | | CEL 0.88478923957205<br>DOT 0.136304140769821 | | |
| 3.1.478263 | ROB WOODLAND | ADDRESS REDACTED | | | BTC 0.000547534250867455<br>ETH 2.21084519660249<br>LINK 0.594008255680591<br>USDC 4.68876040948584 | USDC 136.41 | |
| 3.1.478264 | ROB WRIGHT | ADDRESS REDACTED | | | CEL 0.0319060339293023 | | |
| 3.1.478265 | ROB YARBROUGH | ADDRESS REDACTED | | | ADA 0.0466414487244706<br>LTC 0.132725381057863 | | |
| 3.1.478266 | ROB ZEGERS | ADDRESS REDACTED | | | BTC 0.0131387377379796<br>CEL 0.00936207914041896 | | |
| 3.1.478267 | ROBAIRE SMITH | ADDRESS REDACTED | | | BTC 0.000637670553663731<br>XRP 0.000000900758190294 | | |
| 3.1.478268 | ROBB ARMSTRONG | ADDRESS REDACTED | | | LUNC 0.150566195566948 | | |
| 3.1.478269 | ROBB FOLEY | ADDRESS REDACTED | | | BTC 0.0831738824478591<br>USDC 636.957951516188 | | |
| 3.1.478270 | ROBB HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000799694254900549<br>ETH 0.00123400713672259 | | |
| 3.1.478271 | ROBB MCMAHAN | ADDRESS REDACTED | | | BAT 0.00983362650334883<br>BTC 0.000001429310895599<br>ETC 0.00157794944018193<br>LTC 0.000119391538226399<br>MATIC 1.54517332610062 | | |
| 3.1.478272 | ROBB VARGO | ADDRESS REDACTED | | | AVAX 2.29972380029879<br>BTC 0.00239655536222106<br>DOT 5.44363554942829<br>MATIC 70.4629715114697<br>USDC 8.42865425186449 | | |
| 3.1.478273 | ROBBE AS SCHRIJVERS | ADDRESS REDACTED | | | BTC 0.000058537668392198 | | |
| 3.1.478274 | ROBBE CARON | ADDRESS REDACTED | | | BTC 0.0100937128839302<br>CEL 59.6956580371382<br>EOS 29.95<br>PAX 407.420380131679<br>USDC 250 | | |
| 3.1.478275 | ROBBE DE HOUWER | ADDRESS REDACTED | | | BTC 0.000025499220212864<br>CEL 395.011855400842<br>ETH 5.77351980551424<br>LINK 15.15675084 | | |
| 3.1.478276 | ROBBE DEGEZELLE | ADDRESS REDACTED | | | BTC 0.0164079173653726<br>CEL 59.7415399607383<br>USDC 1010 | | |
| 3.1.478277 | ROBBE DELARBRE | ADDRESS REDACTED | | | BNB 0.000000009560000956<br>BTC 0.000000450167477244<br>BUSD 0.00000062<br>CEL 698.653105985613<br>DOT 0.000000000055596439<br>ETH 0.00000049<br>USDT ERC20 0.000000157256681092 | | |
| 3.1.478278 | ROBBE DENOYETTE | ADDRESS REDACTED | | | BTC 0.0122527599517885 | | |
| 3.1.478279 | ROBBE DESMET | ADDRESS REDACTED | | | BTC 0.00000092825836142<br>CEL 0.52842937918755 | | |
| 3.1.478280 | ROBBE KENIS | ADDRESS REDACTED | | | ETH 1.06888045359857<br>SNX 111.121135257256 | | |
| 3.1.478281 | ROBBE MARTENS | ADDRESS REDACTED | | | BTC 0.00252921262920805<br>CEL 9.70226245175654<br>USDT ERC20 622.826929867238 | | |
| 3.1.478282 | ROBBE MOTMANS | ADDRESS REDACTED | | | BTC 0.000000003058024377<br>CEL 0.972618010764182<br>XLM 96.1252663610498 | | |
| 3.1.478283 | ROBBE NOUWEN | ADDRESS REDACTED | | | BTC 0.00143572054955355<br>CEL 120.318225954208<br>ETH 2.11369270813<br>XRP 263.616690072585 | | |
| 3.1.478284 | ROBBE ROTTHIER | ADDRESS REDACTED | | | BTC 0.106660248465091<br>CEL 9.05367367289906<br>XRP 203.225440086437 | | |
| 3.1.478285 | ROBBE SMITH | ADDRESS REDACTED | | | BTC 0.00266686670215388 | | |
| 3.1.478286 | ROBBE UYTDENHOUWEN | ADDRESS REDACTED | | | ETH 0.000035571651433172<br>LTC 0.0022079754436121<br>MCDAI 3.40094991825815 | | |
| 3.1.478287 | ROBBE VAN KETS | ADDRESS REDACTED | | | BTC 0.000909726846938294<br>USDC 0.672244559034432 | | |
| 3.1.478288 | ROBBE VANDENHOUCKE | ADDRESS REDACTED | | | BTC 0.0298461651603754<br>CEL 63.1441290886463<br>ETH 0.590282387340015<br>LTC 1.74798987 | | |
| 3.1.478289 | ROBBERT ARMSTRONG | ADDRESS REDACTED | | | BTC 0.0010678629316099<br>ETH 0.0774301477315202<br>XRP 257.19672292119 | | |
| 3.1.478290 | ROBBERT BOLIER | ADDRESS REDACTED | | | BTC 0.00000000470167012<br>CEL 2.26489295508755 | | |
| 3.1.478291 | ROBBERT CORNIELJE | ADDRESS REDACTED | | | BTC 0.000244641081350829<br>ETH 0.00261292497933801<br>USDC 14.4841430804305<br>USDT ERC20 0.106515572442094 | | |
| 3.1.478292 | ROBBERT DE GROOT | ADDRESS REDACTED | | | BTC 0.00103396996664908<br>ETH 0.196782311095126 | | |
| 3.1.478293 | ROBBERT GROENEVELD | ADDRESS REDACTED | | | ADA 1798.97480761793<br>BTC 0.000009635710412071<br>CEL 8.86341652561133<br>USDC 0.26478 | | |
| 3.1.478294 | ROBBERT GROOTHUIS | ADDRESS REDACTED | | | BTC 0.0248476646987836 | | |
| 3.1.478295 | ROBBERT HOEFFNAGEL | ADDRESS REDACTED | | | CEL 1.03726122731897<br>MCDAI 40<br>USDC 232.385502487535 | | |
| 3.1.478296 | ROBBERT HUNDLEY | ADDRESS REDACTED | | | USDC 0.0035165266698491 | | |
| 3.1.478297 | ROBBERT J A DE KOCK | ADDRESS REDACTED | | | ETH 0.001364925299<br>LTC 0.0278638882908333<br>SGB 0.2338964538<br>XRP 1.547958 | | |
| 3.1.478298 | ROBBERT J VAN KAPPEL | ADDRESS REDACTED | | | BTC 0.000000144246522296<br>CEL 0.372021346265448<br>USDC 0.00000133916565423 | | |
| 3.1.478299 | ROBBERT J. VAN KAPPEL | ADDRESS REDACTED | | | BNB 0.00104511408910173<br>BTC 0.000000340690941356<br>USDC 0.680859147105112 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.478300 | ROBBERT JAN KNOPPERS | ADDRESS REDACTED | | | ETH 6.28406994996805<br>MATIC 4999.90040712485 | | |
| 3.1.478301 | ROBBERT JOHAN KAPPEL | ADDRESS REDACTED | | | BNB 0.00206856255339394<br>BTC 0.000000685138184035 | | |
| 3.1.478302 | ROBBERT JOHAN VAN KAPPEL | ADDRESS REDACTED | | | BTC 0.000000648952317445<br>USDC 1.22123438628894 | | |
| 3.1.478303 | ROBBERT JOHAN VAN KAPPEL | ADDRESS REDACTED | | | BTC 0.000000187175500815<br>USDC 0.492123625460526 | | |
| 3.1.478304 | ROBBERT JOHAN VAN KAPPEL | ADDRESS REDACTED | | | BTC 0.00170754041793979<br>CEL 0.338279142474303<br>USDC 401.656118 | | |
| 3.1.478305 | ROBBERT JOHAN VAN KAPPEL | ADDRESS REDACTED | | | BTC 0.000000184607192931<br>USDC 0.424200200276653 | | |
| 3.1.478306 | ROBBERT JOHAN VAN KAPPEL | ADDRESS REDACTED | | | BNB 0.000979784359011168<br>BTC 0.000000184706412566 | | |
| 3.1.478307 | ROBBERT JOHAN VAN KAPPEL | ADDRESS REDACTED | | | BNB 1.19984254005934<br>BTC 0.00114629978411646 | | |
| 3.1.478308 | ROBBERT KARMO | ADDRESS REDACTED | | | BTC 0.227881279299302<br>ETH 2.90181166323506<br>LINK 0.000279072897325695<br>LUNC 0.627612817114311<br>XRP 13363.7155665216 | | |
| 3.1.478309 | ROBBERT KRZESZEWSKI | ADDRESS REDACTED | | | BTC 0.239770337212597<br>ETH 3.9719942930607<br>MATIC 189.094701229119 | | |
| 3.1.478310 | ROBBERT LAMBRECHTS | ADDRESS REDACTED | | | BTC 0.000000009796510095<br>CEL 0.00808429139993895<br>ETH 0.000734619956242723 | | |
| 3.1.478311 | ROBBERT MARUANAIJA | ADDRESS REDACTED | | | BTC 0.000846828672094011<br>CEL 457.395682274013<br>DOT 150.607042<br>MATIC 4496.88459 | | |
| 3.1.478312 | ROBBERT MEEVERS SCHOLTE | ADDRESS REDACTED | | | ADA 0.00119057167459275<br>BTC 0.000001058122699707<br>ETH 0.000001716987622393<br>SOL 0.00233053136364871 | | |
| 3.1.478313 | ROBBERT MEHL | ADDRESS REDACTED | | | ADA 3736.95111037218<br>BTC 0.049746764017277<br>CEL 794.008801609889<br>ETH 2.34101731830645<br>LINK 30.8799148026786<br>MATIC 15623.1255958249<br>USDC 1638.77292109174<br>USDT ERC20 1843.33979113035 | | |
| 3.1.478314 | ROBBERT MICHIEL DANIEL DE GROOT | ADDRESS REDACTED | | | BTC 0.000348090648361763 | | |
| 3.1.478315 | ROBBERT OIDTMANN | ADDRESS REDACTED | | | BTC 0.0485356620225676<br>EOS 144.725389095893<br>ETH 3.68980728899523<br>LTC 0.774887102675381<br>XRP 100.192985953009 | | |
| 3.1.478316 | ROBBERT RIEP | ADDRESS REDACTED | | | ADA 126.824584<br>BTC 0.132674476671331<br>CEL 212.985694019777<br>DOT 6.21506515<br>ETH 0.800000755336689<br>SNX 3.17945144<br>XRP 174.297786 | | |
| 3.1.478317 | ROBBERT SCHAAP | ADDRESS REDACTED | | | ADA 0.000000608365372087<br>BTC 0.000000490045473684<br>CEL 104.581077119466<br>DOGE 589.746531289491<br>USDT ERC20 0.000889 | | |
| 3.1.478318 | ROBBERT SCHRADER | ADDRESS REDACTED | | | ADA 0.000724185945092339<br>BTC 0.071103358993113<br>CEL 5.99534031807702<br>ETH 0.246426103382478<br>USDC 0.000371885699835588 | | |
| 3.1.478319 | ROBBERT SEBASTIAAN NICOLAAS QUIST | ADDRESS REDACTED | | | BUSD 133.580947134429<br>USDT ERC20 42.7347497896745 | | |
| 3.1.478320 | ROBBERT SEGERS | ADDRESS REDACTED | | | BTC 0.000125065779584801 | | |
| 3.1.478321 | ROBBERT SELVI | ADDRESS REDACTED | | | ADA 1154.39912285182<br>BTC 0.000000003701689294<br>CEL 1.79535314257208<br>DOT 48.9605446488845<br>USDC 37.0735434354373<br>XRP 3842.81902197581 | | |
| 3.1.478322 | ROBBERT SIDDRE | ADDRESS REDACTED | | | BTC 0.00966202719326769<br>CEL 0.593185104492162<br>ETH 0.308513273501495<br>MATIC 340.162447055956<br>USDC 0.0807846615070519<br>XRP 0.124384756662166 | | |
| 3.1.478323 | ROBBERT SUURLAND | ADDRESS REDACTED | | | BTC 0.100484429417343<br>CEL 1190.43555223638<br>USDC 23731.7904958146<br>UST 49.1753419637487<br>XRP 0.0177320387970346 | | |
| 3.1.478324 | ROBBERT VAN DEN HERIK | ADDRESS REDACTED | | | ADA 518.917108125212<br>BNB 0.000020689577965678<br>CEL 0.00793405566798631<br>DOT 5.52644333904238<br>ETH 0.00826394673836645<br>LTC 0.000940220271338312<br>LUNC 6.86929201048938<br>XRP 1870.37914909298 | | |
| 3.1.478325 | ROBBERT VAN DIJK | ADDRESS REDACTED | | | BCH 1.54086284270393<br>BTC 0.0682915281565087<br>ETC 18.4180617907995<br>ETH 0.446494072193658<br>XLM 1179.94643144876<br>XRP 438.247003737448 | | |
| 3.1.478326 | ROBBERT VAN HAGEN | ADDRESS REDACTED | | | BTC 0.000000003898149954<br>CEL 0.896507279601502 | | |
| 3.1.478327 | ROBBERT VAN KAPPEL | ADDRESS REDACTED | | | BTC 0.00114629925231516<br>USDC 570.545312636201 | | |
| 3.1.478328 | ROBBERT VAN KAPPEL | ADDRESS REDACTED | | | BNB 0.00151227597266765<br>BTC 0.00170756128325554<br>USDC 0.362653868320441 | | |
| 3.1.478329 | ROBBERT VAN KAPPEL | ADDRESS REDACTED | | | BTC 0.000000251766484224<br>USDC 1.0552632581899 | | |
| 3.1.478330 | ROBBERT VAN KAPPEL | ADDRESS REDACTED | | | BNB 0.00195152607837365<br>BTC 0.000001572007798702<br>CEL 0.00248764700394786<br>USDC 0.599086636896862 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.478331 | ROBBERT VAN STAVEREN | ADDRESS REDACTED | | | BNB 1.44669052592186<br>BTC 0.00570988950618137<br>CEL 38.9503348094562<br>DOT 27.6633126257438<br>ETH 0.805760618922581<br>USDC 2641.15906203711<br>USDT ERC20 52.694866978211 | | |
| 3.1.478332 | ROBBERT VERSTEEG | ADDRESS REDACTED | | | CEL 0.674691586535413 | | |
| 3.1.478333 | ROBBERT VONK | ADDRESS REDACTED | | | BTC 0.0601872331042329<br>CEL 392.361861141431<br>ETH 0.13778865<br>PAXG 0.6628674<br>USDC 1060.57288 | | |
| 3.1.478334 | ROBBERT VRANKEN | ADDRESS REDACTED | | | CEL 0.0300550466773519 | | |
| 3.1.478335 | ROBBERT WERRY | ADDRESS REDACTED | | | BTC 0.00431090390733429<br>CEL 7.87700306972637 | | |
| 3.1.478336 | ROBBERT WERRY | ADDRESS REDACTED | | | BTC 0.0000341159480851 9<br>CEL 52.9041687597595 | | |
| 3.1.478337 | ROBBERT WOLTERS | ADDRESS REDACTED | | | BTC 0.000043234362406303<br>CEL 0.259714891180315 | | |
| 3.1.478338 | ROBBERT-JAN BERSWERDA | ADDRESS REDACTED | | | BNB 0.00129192885310562<br>BTC 0.000000264780896504999 | | |
| 3.1.478339 | ROBBERTJAN BOEK | ADDRESS REDACTED | | | CEL 1.09501151110081 | | |
| 3.1.478340 | ROBBERT-JAN LENSELINK | ADDRESS REDACTED | | | BTC 0.00283281640195146<br>CEL 6.32000425944104<br>ETH 0.000000377552853833<br>USDC 0.00674008436937498<br>USDT ERC20 0.0299497910876559 | | |
| 3.1.478341 | ROBBERT-JAN MEIJER | ADDRESS REDACTED | | | BTC 0.000000210368706555 | | |
| 3.1.478342 | ROBBERTJAN VERNOOY | ADDRESS REDACTED | | | BTC 0.00104136670093552<br>LINK 103.569474569446<br>MCDAI 42.7211522826326 | | |
| 3.1.478343 | ROBBI BURNS | ADDRESS REDACTED | | | BTC 0.000400710376486429<br>CEL 0.798159032073435 | | |
| 3.1.478344 | ROBBI FIRESTONE | ADDRESS REDACTED | | | ADA 309.004947697719<br>BTC 0.0000037471856364599<br>DOT 26.5062617539607<br>ETH 0.00189336702593533<br>LINK 8.73544918364538<br>MANA 52.5582581278357<br>MATIC 804.396024906317<br>UNI 1.8947838299766<br>USDC 1.44349573038561 | BTC 0.0123914751271188<br>ETH 3.84453264276352 | |
| 3.1.478345 | ROBBI FRANKLIN | ADDRESS REDACTED | | | ADA 0.834525137687356<br>BTC 0.593675262835707<br>ETH 1.02490575177681<br>MATIC 29.0601914249024 | ADA 0.0080513108536937<br>USDC 732.108 | |
| 3.1.478346 | ROBBIE ADOBO | ADDRESS REDACTED | | | BTC 0.0606947261361248<br>CEL 0.260677195576116<br>ETH 0.000000402217802912 | | |
| 3.1.478347 | ROBBIE AMLER | ADDRESS REDACTED | | | BTC 0.00603245555270644<br>CEL 26.6074411220784<br>ETH 0.217993385078672<br>LUNC 6.19360439074924<br>USDC 977.518976444043 | | |
| 3.1.478348 | ROBBIE ANDERSON | ADDRESS REDACTED | | | BTC 0.000010368094390978 | | |
| 3.1.478349 | ROBBIE BARBER | ADDRESS REDACTED | | | BTC 0.000007016662574162<br>ETH 0.000016126477235429 | | |
| 3.1.478350 | ROBBIE BAYLER | ADDRESS REDACTED | | | USDC 51.9665351551372 | | |
| 3.1.478351 | ROBBIE BAYLOR | ADDRESS REDACTED | | | AAVE 0.000046356072888589<br>BTC 2.22648919373223<br>CEL 7.55630882911319<br>ETH 24.2782768467669<br>LINK 2836.94599043685<br>LUNC 0.0160047989168819<br>USDC 0.0188073342678548 | | |
| 3.1.478352 | ROBBIE BOELSUMS | ADDRESS REDACTED | | | BTC 0.000000009864281411<br>CEL 0.0933071791927746<br>DOT 0.0566939255235047<br>ETH 0.000001277736035811<br>LINK 0.0135127795762721 | | |
| 3.1.478353 | ROBBIE BONE | ADDRESS REDACTED | | | ADA 261.378441453713<br>BNB 0.725359028683115<br>BTC 0.245523802188609<br>CEL 135.306506035124<br>DOT 22.8738244645921<br>ETH 4.52215302862485<br>USDT ERC20 0.530192480218062 | | |
| 3.1.478354 | ROBBIE BRANTLEY | ADDRESS REDACTED | | | BTC 0.00667264313946299 | | |
| 3.1.478355 | ROBBIE BROADHEAD | ADDRESS REDACTED | | | BTC 0.000000005336826923<br>CEL 0.419346361307402 | | |
| 3.1.478356 | ROBBIE BURGESS | ADDRESS REDACTED | | | BTC 0.000000409198707604<br>XRP 1.93011709792123 | | |
| 3.1.478357 | ROBBIE CHEHAYEB | ADDRESS REDACTED | | | CEL 1.16012109848221 | | |
| 3.1.478358 | ROBBIE COLLINS | ADDRESS REDACTED | | | MATIC 0.28990232678386 | | |
| 3.1.478359 | ROBBIE COWAN | ADDRESS REDACTED | | | ADA 2.17015622604734<br>BTC 0.00045896092986381<br>ETH 0.00683743028061479<br>USDC 0.731621782576795 | | ADA 5.32532013166175<br>BTC 0.543607855065906<br>ETH 5.58614884833765 |
| 3.1.478360 | ROBBIE CROWELL | ADDRESS REDACTED | | | BTC 0.184605413711877 | | |
| 3.1.478361 | ROBBIE DEAN SONDREAL | ADDRESS REDACTED | | | AAVE 2.88716761755437<br>BAT 398.349779025624<br>BCH 0.000434123924293572<br>BNT 0.179716170820242<br>BTC 0.00104776954470341<br>CEL 55.0768602267931<br>COMP 4.93894623896383<br>DASH 5.73992976880907<br>ETH 0.00398359476326151<br>KNC 0.0107837071282835<br>MATIC 2.27162558102776<br>OMG 0.00419681524257482<br>PAXG 0.0409078564551634<br>SNX 0.0896296900132261<br>UNI 0.119551781822307<br>XLM 1041.06731576175<br>XRP 20.9349<br>ZEC 6.5795108042655<br>ZRX 0.316142759937341 | BTC 0.000000684667403468<br>ETH 0.000000220431302244<br>MATIC 0.000000102719654848<br>PAXG 36.0838317662936<br>UNI 229.904493536636<br>ZRX 3013.02736238806 | |
| 3.1.478362 | ROBBIE DERIDDER | ADDRESS REDACTED | | | CEL 0.203820690588867 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.478363 | ROBBIE DOUGLAS WOLFF | ADDRESS REDACTED | | | AAVE 0.0292323240925582<br>BAT 1.93816477336759<br>BTC 0.00083068447887734<br>CEL 2331.36310075329<br>EOS 121.018631132889<br>ETH 0.00546006251487855<br>LINK 0.196682238190595<br>MANA 0.163580608213807<br>MATIC 7.57693548671985<br>MCDAI 1800.76094350853<br>SGB 3560.84237041181<br>SOL 1.16798470876192<br>UNI 436.605614738187<br>XLM 5.90906590457056<br>XRP 6169.15788204917<br>ZEC 10.6635288597477 | AAVE 32.3435973245245<br>BAT 0.0053029345273157<br>BTC 4.22814278600851<br>ETH 0.000000513145973467<br>MANA 3455.4485450064<br>MATIC 0.000881920501673975<br>XLM 31173.2413936717 | |
| 3.1.478364 | ROBBIE DRUCE | ADDRESS REDACTED | | | AAVE 0.0263232797689823<br>ADA 0.162382965955074<br>AVAX 36.8567853404449<br>BNT 0.252061452454934<br>BTC 0.000853998128301224<br>DOT 166.104312364545<br>ETH 0.000801948666905106<br>LINK 0.793809364001058<br>MANA 294.986563986974<br>MATIC 3678.35845248538<br>UNI 0.0216442356536539<br>USDC 1.17864236972173 | | |
| 3.1.478365 | ROBBIE ELS | ADDRESS REDACTED | | | ETH 0.00424699083070276 | | |
| 3.1.478366 | ROBBIE FIFER | ADDRESS REDACTED | | | BCH 0.00119186580246287<br>XRP 1.53080802985615 | | |
| 3.1.478367 | ROBBIE GRAHAM | ADDRESS REDACTED | | | BTC 0.000000025786028887<br>CEL 0.139384779165463 | | |
| 3.1.478368 | ROBBIE HABEN | ADDRESS REDACTED | | | BTC 0.000000386572574652<br>CEL 1.15144428024076<br>EOS 1.75261520026065<br>ETH 0.000016256521909459<br>GUSD 0.017940136254997<br>LINK 0.0117430157911499<br>OMG 0.0685353921679206<br>SGB 6852.33551775146<br>USDC 0.0894659173627501<br>XLM 0.107590768206694<br>XRP 0.150538683931267<br>ZRX 1.21342796042182 | | |
| 3.1.478369 | ROBBIE HARVEY | ADDRESS REDACTED | | | BTC 0.0114370299451776 | | |
| 3.1.478370 | ROBBIE IGE | ADDRESS REDACTED | | | BTC 0.000000052480320771<br>CEL 1.09945500998105 | | |
| 3.1.478371 | ROBBIE INGRAM | ADDRESS REDACTED | | | BTC 0.00002<br>CEL 7.47632109428426<br>ETH 0.0145806534852704<br>PAX 0.515929731731622<br>TUSD 14.3288797279328<br>USDC 0.515403661582123 | | |
| 3.1.478372 | ROBBIE JAMES MATHESON GLEN | ADDRESS REDACTED | | | BTC 0.00116171003717472<br>CEL 98.4920362104149<br>ETH 2.73229528 | | |
| 3.1.478373 | ROBBIE JASS | ADDRESS REDACTED | | | BTC 0.000000006603723461<br>CEL 0.327630482201004 | | |
| 3.1.478374 | ROBBIE JESTER | ADDRESS REDACTED | | | BTC 0.00000803105923554099<br>ETH 0.262442422315435<br>USDC 4.36012082065976<br>XLM 0.000086263285882207 | | BTC 0.000000006888954503<br>USDC 0.000000081060234875<br>XLM 0.41027568589847 |
| 3.1.478375 | ROBBIE JOSEPH | ADDRESS REDACTED | | | BTC 0.00114089057597037 | | |
| 3.1.478376 | ROBBIE JOSEPH FISHER-O'BRIEN | ADDRESS REDACTED | | | AAVE 0.00191927039698504<br>BTC 0.000000298631560353<br>SNX 0.0828554024258871 | | |
| 3.1.478377 | ROBBIE KONING | ADDRESS REDACTED | | | ADA 0.8<br>BTC 0.00001452<br>CEL 52.9362857468245<br>DOT 0.006813<br>ETH 0.00005254<br>LINK 0.0005292<br>MATIC 0.163736<br>USDC 24.9646235343777<br>USDT ERC20 0.1 | | |
| 3.1.478378 | ROBBIE LAARHOVEN | ADDRESS REDACTED | | | BCH 0.00000000891025641<br>BTC 0.00106177401201928<br>CEL 2.69486348921752 | | |
| 3.1.478379 | ROBBIE LOTITO | ADDRESS REDACTED | | | BTC 0.00858117755278877 | | |
| 3.1.478380 | ROBBIE MARSHALL-SMITH | ADDRESS REDACTED | | | BCH 0.00084481<br>BTC 0.00021629<br>CEL 0.817621522681179<br>COMP 0.01<br>EOS 1.01<br>ETH 0.00193021322071816<br>LTC 0.344829403148232<br>XLM 10 | | |
| 3.1.478381 | ROBBIE MARTIN | ADDRESS REDACTED | | | ADA 6494.22973178286<br>BTC 0.00145626433491581 | | |
| 3.1.478382 | ROBBIE MCCUSKER | ADDRESS REDACTED | | | BTC 0.000000528083728529<br>ETH 1.03062389907619<br>LINK 51.5304891861548<br>MATIC 787.620022200369<br>XLM 0.0298576598618416 | | |
| 3.1.478383 | ROBBIE MEJIA | ADDRESS REDACTED | | | BTC 0.0173002547170606<br>ETH 0.0208557161405014<br>SNX 474.948248469886<br>USDC 26040.1264993858 | | |
| 3.1.478384 | ROBBIE POWER | ADDRESS REDACTED | | | CEL 148.454165084047<br>USDC 288.694456226692 | | |
| 3.1.478385 | ROBBIE RUSSELL | ADDRESS REDACTED | | | ETH 0.806404861503508 | | |
| 3.1.478386 | ROBBIE SMITH | ADDRESS REDACTED | | | CEL 1.07275018483851 | | |
| 3.1.478387 | ROBBIE SMITH | ADDRESS REDACTED | | | BTC 0.000002473231698365 | | |
| 3.1.478388 | ROBBIE SMITH | ADDRESS REDACTED | | | CEL 1.07260846821916 | | |
| 3.1.478389 | ROBBIE SMITH | ADDRESS REDACTED | | | CEL 0.0519910134275117<br>ETH 0.000000485707014338999 | | |
| 3.1.478390 | ROBBIE STEPHEN | ADDRESS REDACTED | | | BTC 0.000826485647622829<br>CEL 43.5426998406304<br>DOT 41.6398089721632<br>ETH 1.22714227662702<br>SNX 41.1079888216091 | | |
| 3.1.478391 | ROBBIE THOMAS TYSON | ADDRESS REDACTED | | | BTC 0.00000185016891800499<br>DOT 40.5840241287122<br>ETH 1.07486600534066<br>XRP 502.489848425537 | | |
| 3.1.478392 | ROBBIE THORBURN | ADDRESS REDACTED | | | LINK 0.0140280875687332 | | |
| 3.1.478393 | ROBBIE TOLBERT | ADDRESS REDACTED | | | ETH 0.00985966268766506<br>LTC 1.99576339443146 | LTC 0.34880094 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.478394 | ROBBIE VERSPUI | ADDRESS REDACTED | | | BUSD 0.027677109666793<br>CEL 0.0325440586937025 | | |
| 3.1.478395 | ROBBIE WARD | ADDRESS REDACTED | | | CEL 0.382750445086675 | | |
| 3.1.478396 | ROBBIE WHELAN | ADDRESS REDACTED | | | CEL 343.689466422845 | | |
| 3.1.478397 | ROBBIE WILLIAM MC BRATNEY | ADDRESS REDACTED | | | DOT 24.6319003118159<br>ETH 1.5736872328854<br>XRP 13057.246439583 | | |
| 3.1.478398 | ROBBIE WRIGHT | ADDRESS REDACTED | | | BTC 0.0311879379345695<br>COMP 0.0823353671946305<br>ETH 0.36742782129771<br>LINK 1.59532827533558<br>MATIC 138.759421267844<br>USDC 507.974709257275<br>XLM 70.4180017741227 | | |
| 3.1.478399 | ROBBIN BASTIAAN JORRITSMA | ADDRESS REDACTED | | | ETH 0.0015229184749949 | | |
| 3.1.478400 | ROBBIN DE BRUIJN | ADDRESS REDACTED | | | CEL 0.243616907189009<br>COMP 0.01673649<br>MATIC 469.002552646678<br>USDT ERC20 603.571454999098<br>XLM 28.8540037<br>ZRX 0.25637396 | | |
| 3.1.478401 | ROBBIN DOLLÉ | ADDRESS REDACTED | | | BTC 0.00125009934243929 | | |
| 3.1.478402 | ROBBIN KLEIJN | ADDRESS REDACTED | | | BTC 0.000236119536573438 | | |
| 3.1.478403 | ROBBIN KLERKX | ADDRESS REDACTED | | | AVAX 17.390370944712<br>BTC 0.428694993481297<br>BUSD 30.018747468302<br>CEL 299.178493788681<br>DOT 0.00000083<br>LINK 617.358453585304<br>MATIC 4000.0736<br>USDC 30.2010854670221 | | |
| 3.1.478404 | ROBBIN LEUNG | ADDRESS REDACTED | | | CEL 1581.93701836413<br>ETH 6<br>USDT ERC20 9700 | | |
| 3.1.478405 | ROBBIN MENNINGS | ADDRESS REDACTED | | | BTC 0.00536599916511609<br>CEL 8.39688445343949<br>USDC 99.82 | | |
| 3.1.478406 | ROBBIN MOISA | ADDRESS REDACTED | | | BTC 0.000318338750910737<br>ETH 0.00415053098021464 | | |
| 3.1.478407 | ROBBIN OWEN | ADDRESS REDACTED | | | SNX 0.114195050085048<br>USDC 0.00401422523931131 | SNX 40.6572924478899<br>USDC 2013.71722582424 | |
| 3.1.478408 | ROBBIN POH CHENG TIEN | ADDRESS REDACTED | | | BNB 118.29203665<br>BTC 0.000491936190308276<br>CEL 4348.39208402982<br>ETH 0.000000448111004907<br>LINK 0.734371447711654 | | |
| 3.1.478409 | ROBBIN RAJ | ADDRESS REDACTED | | | BTC 0.000000691493615894<br>CEL 0.0360681869575023 | | |
| 3.1.478410 | ROBBIN THOMAS | ADDRESS REDACTED | | | BTC 0.00000700151270972<br>CEL 0.236268711255265<br>DOT 0.00415652915576732<br>EOS 0.00235760995595756<br>ETH 0.00002823418036647<br>MATIC 0.0979700640802613<br>XLM 0.0123110887132345 | | |
| 3.1.478411 | ROBBIN UCHISON | ADDRESS REDACTED | | | BTC 0.00109256079778319<br>USDC 523.287867823383 | | |
| 3.1.478412 | ROBBIN VAN STRAATEN | ADDRESS REDACTED | | | BTC 0.2075008<br>CEL 355.800470991357<br>DOT 20.8452762346628<br>ETH 1.912793722143 | | |
| 3.1.478413 | ROBBIN WHITESIDE | ADDRESS REDACTED | | | CEL 1.66118364933375<br>ETH 0.0004780681649024<br>USDC 1.39933693591723<br>USDT ERC20 0.0237991563668804 | | |
| 3.1.478414 | ROBBIN WIJSMAN | ADDRESS REDACTED | | | ADA 990.647709682109<br>BTC 0.0864463485081852<br>USDT ERC20 12.988842973693<br>XRP 2215.68186583392 | | |
| 3.1.478415 | ROBBIN YOSHIDA | ADDRESS REDACTED | | | BTC 0.0170142110451963<br>CEL 293.603775904785<br>ETH 1.23133931273887<br>SNX 75.0280094693465 | | |
| 3.1.478416 | ROBBY BAYLES | ADDRESS REDACTED | | | BTC 0.00238730234884512<br>CEL 255.506954490688<br>DASH 4.04580340775345<br>ETH 6.9706815135624<br>LINK 207.637236291428<br>LTC 27.6265041080013<br>OMG 0.242761355854273<br>SGB 499.085733133957<br>SNX 385.807165646267<br>USDC 10425.1624728929<br>XAUT 0.136383775467728<br>XLM 214.443341009305<br>XRP 1.15538035116952 | | |
| 3.1.478417 | ROBBY CHANG | ADDRESS REDACTED | | | BTC 0.000104264761664414<br>CEL 0.157272556959137<br>MCDAI 31.851321372606 | | |
| 3.1.478418 | ROBBY CUNNINGHAM | ADDRESS REDACTED | | | ADA 0.019778679954326<br>ETH 0.00081504860893997<br>MATIC 0.0992151053912291<br>USDC 0.172511953429304 | | |
| 3.1.478419 | ROBBY DEBBAUT | ADDRESS REDACTED | | | BTC 0.00117336153041837<br>CEL 6.819827179692<br>XRP 629.12 | | |
| 3.1.478420 | ROBBY DENICOLA | ADDRESS REDACTED | | | AAVE 0.00319000474903146<br>ADA 0.684156577186104<br>BTC 0.000000688344404233<br>EOS 0.149056109364906<br>LINK 0.0218682024960348<br>MATIC 0.148172303366889<br>OMG 0.0158957636965292<br>UNI 0.0209960796587719<br>USDC 0.034921756201568<br>XLM 0.52733830506607 | USDC 0.000000205098592342 | |
| 3.1.478421 | ROBBY DERIEUX | ADDRESS REDACTED | | | USDC 3.79225054190603 | | |
| 3.1.478422 | ROBBY ECKHARD KRÜGER | ADDRESS REDACTED | | | BTC 0.000272382352216692 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.478423 | ROBBY EECKELAERT | ADDRESS REDACTED | | | AAVE 5.02011336<br>ADA 0.000000621161117135<br>BTC 0.000000524142733595<br>CEL 1322.74730386845<br>DOT 21.37<br>ETH 0.329528555004641<br>LINK 12.10748106<br>LTC 0.46160918<br>LUNC 13.80369<br>SGB 86.426465827098<br>SNX 15.85823981<br>USDC 17.26125<br>XRP 1602.538401 | | |
| 3.1.478424 | ROBBY FERGUSON | ADDRESS REDACTED | | | XLM 0.000576233890514024 | | |
| 3.1.478425 | ROBBY GOETINCK | ADDRESS REDACTED | | | BTC 0.000037559605352789<br>CEL 0.13200177497062 | | |
| 3.1.478426 | ROBBY HAMERS | ADDRESS REDACTED | | | CEL 0.996623986375067 | | |
| 3.1.478427 | ROBBY HARRISON | ADDRESS REDACTED | | | ADA 7.51289032335969<br>AVAX 35.1934143848546<br>BTC 0.138208966938364<br>DOGE 54.8348278771127<br>DOT 37.6882300755214<br>ETH 4.40021746708432<br>MATIC 96.5230063081661<br>SOL 55.4721541977742 | AVAX 1.27786042080579 | |
| 3.1.478428 | ROBBY JEN M VAN WAEYENBERG | ADDRESS REDACTED | | | BTC 0.00125690962985436<br>CEL 134.161444549309 | | |
| 3.1.478429 | ROBBY JORDAN | ADDRESS REDACTED | | | BTC 0.0649749895153277<br>ETH 0.472237536082033 | | |
| 3.1.478430 | ROBBY KRAAN | ADDRESS REDACTED | | | BNB 0.023482<br>BTC 0.00541847452304665<br>CEL 0.195209436654354 | | |
| 3.1.478431 | ROBBY LAO | ADDRESS REDACTED | | | BTC 0.000001226255014045<br>ETH 0.000046961353969197<br>MATIC 0.43509790974784<br>XLM 0.362452462301727<br>ZRX 0.0165556883423586 | | |
| 3.1.478432 | ROBBY LEE BIRDSONG | ADDRESS REDACTED | | | BTC 0.000000455347940431 | | BTC 0.000000006831989856 |
| 3.1.478433 | ROBBY MARSH | ADDRESS REDACTED | | | ADA 218.647941733171<br>BTC 1.13043279325501<br>ETH 0.26345138323439<br>MATIC 8582.75622660171<br>SNX 116.932070577744<br>USDC 240.519503178329 | | |
| 3.1.478434 | ROBBY MEYER | ADDRESS REDACTED | | | BTC 0.0562911218203208 | | |
| 3.1.478435 | ROBBY PAPIN | ADDRESS REDACTED | | | BTC 0.000000750935440578 | | |
| 3.1.478436 | ROBBY PETERS | ADDRESS REDACTED | | | BTC 0.230725921289027<br>ETH 4.32949861959358 | | |
| 3.1.478437 | ROBBY RICE | ADDRESS REDACTED | | | BTC 0.0325354931102417 | BTC 0.0004126 | |
| 3.1.478438 | ROBBY VAN DER MOLEN | ADDRESS REDACTED | | | BTC 0.0010671<br>CEL 13.0316530828414 | | |
| 3.1.478439 | ROBBY VAN PUYVELDE | ADDRESS REDACTED | | | AAVE 0.000069146428457927<br>ADA 101.993378372407<br>BTC 0.000003583695848519999<br>CEL 0.097798347241443<br>ETH 0.000080236920411435<br>LUNC 10.156809456773<br>USDC 0.0466465300555186<br>XLM 0.000976435639064752<br>XRP 0.000000387087120577 | | |
| 3.1.478440 | ROBBY VAN WASSENHOVE | ADDRESS REDACTED | | | ADA 10075.5914794913<br>BCH 10.0999462405967<br>BTC 4.71353542408839<br>CEL 1330.53941508304<br>DASH 68.7186210515427<br>ETH 4.54717703373945<br>MCDAI 0.574990266006533<br>USDC 2.22580968950881 | | |
| 3.1.478441 | ROBBY VANHENDEN | ADDRESS REDACTED | | | DOT 0.359930356216144 | | |
| 3.1.478442 | ROBBY VARGHESE | ADDRESS REDACTED | | | BTC 0.000000037925506082 | | |
| 3.1.478443 | ROBBY WEST | ADDRESS REDACTED | | | BTC 0.000451584473926827 | | |
| 3.1.478444 | ROBBY WHITE | ADDRESS REDACTED | | | CEL 0.0077701463669546 | | |
| 3.1.478445 | ROBEANTS CHARLES PIERRE | ADDRESS REDACTED | | | BTC 0.0000000013889084<br>CEL 45.4438540279569<br>USDT ERC20 0.380677 | | |
| 3.1.478446 | ROBEETO MINGOLLA | ADDRESS REDACTED | | | BTC 0.00814873698439518<br>CEL 6.97575952062394 | | |
| 3.1.478447 | ROBEL ALEM | ADDRESS REDACTED | | | BAT 225.315227862897<br>BTC 0.00237516739235467<br>ETH 0.00000550465741916<br>ZRX 1130.85275218191 | | |
| 3.1.478448 | ROBEL AREGA | ADDRESS REDACTED | | | BTC 0.000030750377695188<br>CEL 0.889011555355832<br>MCDAI 0.0378410473446943<br>USDC 0.0693067968443257<br>XLM 0.0823162009230106 | BTC 0.000000003804616973 | |
| 3.1.478449 | ROBEL EZANA | ADDRESS REDACTED | | | MATIC 26.2977399175484<br>USDC 105.692463258566 | | |
| 3.1.478450 | ROBEL GEBRETNSAE | ADDRESS REDACTED | | | CEL 5.9137140035085<br>USDT ERC20 100.4325 | | |
| 3.1.478451 | ROBEL SAMUEL GIRMATSION | ADDRESS REDACTED | | | ETH 0.00162655474828441 | | |
| 3.1.478452 | ROBEL SIEUM | ADDRESS REDACTED | | | BTC 0.0000363825179889519<br>ETH 0.000018965646698857<br>USDC 0.231010857090228 | | |
| 3.1.478453 | ROBEL TEAME | ADDRESS REDACTED | | | ETH 0.0172165673038896 | | |
| 3.1.478454 | ROBEL TESFAMARIAM | ADDRESS REDACTED | | | ADA 4100.84799626178<br>BTC 0.0010344753403288 | | |
| 3.1.478455 | ROBELYN BUENO | ADDRESS REDACTED | | | MANA 0.168045164547762 | | |
| 3.1.478456 | ROBEN TAY | ADDRESS REDACTED | | | CEL 0.685729296807727<br>USDC 128.514895 | | |
| 3.1.478457 | ROBENS ALEXANDRE | ADDRESS REDACTED | | | BTC 0.00366387777008353<br>CEL 0.0272976433981883<br>MCDAI 30.6283361471336 | | |
| 3.1.478458 | ROBENSON FORESTAL | ADDRESS REDACTED | | | AAVE 0.0015387716602669<br>ADA 0.0648152114723885<br>BTC 0.000000905419040577<br>DOT 0.0172054582735858<br>ETH 0.000123631928086443<br>LINK 0.00993172678943663<br>MATIC 0.36726434392925<br>UNI 0.0024534267580838 | | |
| 3.1.478459 | ROBENSON JEAN-BAPTISTE | ADDRESS REDACTED | | | ADA 0.111997963496712<br>ETC 0.0039015320812439<br>MATIC 0.242387621677414<br>XLM 0.0295968510971302 | | |
| 3.1.478460 | ROBENSON NICOLAS | ADDRESS REDACTED | | | USDC 0.488095788416697 | | |
| 3.1.478461 | ROBENSON PIERRE | ADDRESS REDACTED | | | SNX 4.17113732253321 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.478462 | ROBER GARCIA | ADDRESS REDACTED | | | ADA 18.9623759477851<br>BTC 0.0294697841331837<br>ETH 1.24267280518609<br>MATIC 217.001977362273<br>SNX 45.3115594659845<br>USDT ERC20 1545.30202461148<br>XLM 1023.23588689017<br>XTZ 26.3384987449782 | BTC 0.0113788<br>USDT ERC20 25 | |
| 3.1.478463 | ROBERSON LAKIA | ADDRESS REDACTED | | | ADA 0.29144347116512<br>BTC 0.0000006350724452279999<br>DOT 0.0077242741059916<br>MATIC 0.445551417938685<br>USDC 0.103391416712751 | | |
| 3.1.478464 | ROBERT A KATOWICH | ADDRESS REDACTED | | | | BTC 0.0347854559545251 | |
| 3.1.478465 | ROBERT A KEARSE | ADDRESS REDACTED | | | BTC 0.0102920755026517 | | |
| 3.1.478466 | ROBERT A L BLONK | ADDRESS REDACTED | | | AVAX 19.99<br>BTC 0.0037847<br>CEL 51.8511498198601<br>ETH 4.12184799<br>LUNC 30.184848583646<br>SOL 8.85224 | | |
| 3.1.478467 | ROBERT A MORUZZI | ADDRESS REDACTED | | | AAVE 2.19531414058687<br>BAT 0.0620481011444577<br>BTC 0.0014400499896967<br>CEL 106.547333225982<br>ETH 0.00406263038501967<br>KNC 0.0233359560354356<br>LINK 0.0871883714342882<br>MANA 0.083179679478117<br>SNX 487.972507598389<br>UNI 0.0695948908949452 | | |
| 3.1.478468 | ROBERT A PAVLIK | ADDRESS REDACTED | | | BTC 0.000174038833744819<br>MATIC 0.217416590116609<br>SOL 18.5834479626067<br>USDC 27.3253433822746<br>USDT ERC20 1.84758767547704 | | BTC 0.00536438796989499 |
| 3.1.478469 | ROBERT A PAVLIK JR | ADDRESS REDACTED | | | ADA 0.000196741188234216<br>BTC 0.000000383401948909<br>CEL 0.000454138613448271<br>ETH 0.00030081517616543<br>LINK 0.000043810313458619<br>USDC 0.00481472186379883 | | ADA 0.228897374879259 |
| 3.1.478470 | ROBERT A RICE | ADDRESS REDACTED | | | | BTC 0.000000002928056125 | |
| 3.1.478471 | ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | | | BTC 0.000016513551155774<br>CEL 50.1811652007536<br>ETH 0.000173190936811533<br>USDC 0.954847631321243 | | |
| 3.1.478472 | ROBERT ABALOS | ADDRESS REDACTED | | | ADA 0.00149804511683775<br>BTC 0.0028044145462114<br>DOT 0.00160142154045927<br>ETH 0.017357458983282<br>LINK 0.000543175112589848<br>LUNC 0.519684088792106<br>MANA 0.365404773480802<br>MATIC 1.64174221700134<br>SGB 612.1172355892<br>SNX 0.197360842943297<br>USDC 0.00549440070666901 | ADA 0.000000566132834022<br>BTC 0.000000008206025006<br>DOT 0.000000000089519187<br>ETH 20.0000000026665<br>LUNC 0.000000077260860838<br>USDC 3.09233064573447 | |
| 3.1.478473 | ROBERT ABIAKAM | ADDRESS REDACTED | | | BTC 0.00846684086985025<br>CEL 12.4495391144687<br>DOT 31.6764771372986<br>XRP 2130.40010228022 | | |
| 3.1.478474 | ROBERT ABIEL PEREZ | ADDRESS REDACTED | | | BTC 0.0000000008316772699999999<br>SOL 0.00000592138657439 | | BTC 0.000000733559193439<br>SOL 0.000000624430708655 |
| 3.1.478475 | ROBERT ABREU | ADDRESS REDACTED | | | USDC 0.609607654831446 | | |
| 3.1.478476 | ROBERT ACKERMAN | ADDRESS REDACTED | | | BTC 0.000021413587298854 | | |
| 3.1.478477 | ROBERT ACOSTA | ADDRESS REDACTED | | | AAVE 0.00235105333571151<br>ADA 0.150392329475355<br>BTC 0.000196305911805722<br>ETH 0.0000104265476175559<br>LINK 0.0512847001951545<br>MATIC 0.0127451129965231<br>SNX 0.141048308533617<br>USDC 0.0394458777337784 | | |
| 3.1.478478 | ROBERT ADAM KIPA | ADDRESS REDACTED | | | BNB 1.03622823911317<br>BTC 0.00160754228700487<br>CEL 1.58284137914463 | | |
| 3.1.478479 | ROBERT ADAM O'CONNOR | ADDRESS REDACTED | | | ADA 0.000000349152656281<br>BTC 0.00000001004524761<br>CEL 2.26658868891957 | | |
| 3.1.478480 | ROBERT ADAMCIK | ADDRESS REDACTED | | | ADA 0.120287203188656<br>BTC 0.0383338163662366<br>CEL 0.0769457282649244<br>USDC 0.237549289470881<br>XLM 21.0246692866054 | | |
| 3.1.478481 | ROBERT ADAMICA | ADDRESS REDACTED | | | CEL 97.1716304176185<br>ETH 0.000051087316768314 | | |
| 3.1.478482 | ROBERT ADAMKIEWICZ | ADDRESS REDACTED | | | BAT 0.000216251333164937<br>BCH 0.000000598120166282<br>CEL 0.00153644978927171<br>DASH 0.00000128866038061399<br>EOS 0.00009299829887598<br>ETC 0.000020517934657854<br>ETH 0.000003682604294719<br>LTC 0.000007309532418723<br>MCDAI 0.00190721936113464<br>SGB 0.000620068746418334<br>USDC 0.00277905892657711<br>USDT ERC20 0.0311705386246259<br>XLM 2.45325917174816<br>ZRX 0.000090727816759789 | BAT 0.884601341798766<br>BCH 0.00197276573477722<br>CEL 1.12014849445011<br>DASH 0.00302730876771709<br>EOS 0.101179447485385<br>ETC 0.0375886412146125<br>LTC 0.0171690042241577<br>SGB 0.471273619119854<br>USDC 0.000000759936793116<br>USDT ERC20 0.00000078644242094<br>XLM 0.000000098228804248<br>XRP 0.000000877126982019<br>ZRX 0.742368725494955 | |
| 3.1.478483 | ROBERT ADAMS | ADDRESS REDACTED | | | BTC 0.0124691653692787<br>USDC 0.023730619222062 | | BTC 0.000275256576043126<br>USDC 20.8865548795237 |
| 3.1.478484 | ROBERT ADAMS | ADDRESS REDACTED | | | BNT 73.7598183761246<br>ETH 8.21067312895689<br>LINK 1159.61597612652<br>MANA 59.0929085388314<br>MATIC 1087.77113165065<br>USDC 2579.86755038297 | | |
| 3.1.478485 | ROBERT ADAMS | ADDRESS REDACTED | | | BTC 0.00015638202964095<br>ETH 0.000024476508982098<br>MCDAI 0.717937194272287<br>USDC 1.06595568094804<br>USDT ERC20 85.8000694331512 | | |
| 3.1.478486 | ROBERT ADAMS | ADDRESS REDACTED | | | BTC 0.123382908565844<br>CEL 4870.25953882179<br>ETH 6.16620713531398<br>MATIC 4341.40770613183<br>XRP 4989.800231 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.478487 | ROBERT ADAMS | ADDRESS REDACTED | | | BTC 0.000001697614232904<br>ETH 0.000119654015088337<br>USDC 8.30009923230505 | | |
| 3.1.478488 | ROBERT ADAMS | ADDRESS REDACTED | | | BTC 0.015537921763425<br>USDC 18.6014855086213 | | |
| 3.1.478489 | ROBERT ADAMS | ADDRESS REDACTED | | | ADA 2.43004936832153<br>BTC 0.000361032329272091<br>CEL 2.40236486424775<br>DOT 1.74739755892845<br>ETH 0.00644342088588017 | | |
| 3.1.478490 | ROBERT ADESANYA | ADDRESS REDACTED | | | BAT 0.0074789851463656<br>BTC 0.00000000025663026<br>CEL 21.976452309324<br>DOT 0.0027012660636869<br>EOS 116.8099<br>SGB 0.14478998230817<br>USDC 0.0040003316674758<br>XLM 0.000947717013656875<br>XRP 9.59687421482067<br>ZRX 0.716749367558538 | | |
| 3.1.478491 | ROBERT ADRIAN | ADDRESS REDACTED | | | ETH 0.0376934204291193 | | |
| 3.1.478492 | ROBERT ADRIAN | ADDRESS REDACTED | | | BTC 0.832358814208411 | | |
| 3.1.478493 | ROBERT ADRIAN | ADDRESS REDACTED | | | ETH 68.1339976544003 | | |
| 3.1.478494 | ROBERT AELLEN | ADDRESS REDACTED | | | CEL 652.365778309624<br>SNX 397.964407819344<br>USDC 500.005425617106 | | |
| 3.1.478495 | ROBERT AGUILAR | ADDRESS REDACTED | | | BAT 4978.74096755498<br>MCDAI 42.6391539102487 | | |
| 3.1.478496 | ROBERT AGUILAR | ADDRESS REDACTED | | | AAVE 1.04893487847201<br>AVAX 16.7782872282264<br>BTC 0.0138632264412641<br>ETH 1.01502165535635<br>MATIC 2382.29672193317<br>SOL 16.6000941156696<br>USDC 1821.86340856671<br>XLM 1.8389357852608 | BTC 0.00051285472542463<br>USDC 57.199<br>XLM 0.0024 | |
| 3.1.478497 | ROBERT AGUILERA | ADDRESS REDACTED | | | BTC 0.000132766908715833<br>MATIC 1.50764655851949 | BTC 0.0858394904926089 | |
| 3.1.478498 | ROBERT AHERN | ADDRESS REDACTED | | | BNB 0.0995<br>CEL 0.826776535302897 | | |
| 3.1.478499 | ROBERT AHLGRIM | ADDRESS REDACTED | | | USDT ERC20 0.656179434202706 | | |
| 3.1.478500 | ROBERT AKERS | ADDRESS REDACTED | | | ADA 6712.90714484576<br>BTC 0.459525023674918<br>DASH 24.4761437622546<br>LINK 264.61781651805<br>USDC 15.1632460216495 | | |
| 3.1.478501 | ROBERT ALAN HOLZBERGER | ADDRESS REDACTED | | | ADA 1023.1895685167<br>BTC 0.544576955312413<br>CEL 1.15116892753898<br>LINK 106.363437480741<br>LTC 10.6100304392198<br>MATIC 714.417268399417<br>ZRX 237.482839714745 | | |
| 3.1.478502 | ROBERT ALAN SCHMITZ | ADDRESS REDACTED | | | ADA 88.8188081946956<br>BTC 0.203140445092111<br>CEL 33.5260913956643<br>DOT 9.71070737799777<br>MATIC 1203.67374413795 | | |
| 3.1.478503 | ROBERT ALAN ZEIGLER | ADDRESS REDACTED | | | BTC 0.00119056616695644<br>ETH 0.247266488151672 | | |
| 3.1.478504 | ROBERT ALBANOWSKI | ADDRESS REDACTED | | | USDC 16.9005481700254 | | |
| 3.1.478505 | ROBERT ALBRECHT | ADDRESS REDACTED | | | BTC 0.328553935593096<br>ETH 2.05125876054524 | | |
| 3.1.478506 | ROBERT ALBRECHT | ADDRESS REDACTED | | | CEL 1.06901885230228 | | |
| 3.1.478507 | ROBERT ALCONCEL | ADDRESS REDACTED | | | USDC 0.677013353591679 | | |
| 3.1.478508 | ROBERT ALENT | ADDRESS REDACTED | | | ADA 11710.7051396396<br>BTC 0.244204578634634<br>ETH 0.00565505896216613<br>LINK 0.0280232572136609<br>LTC 2.63954709171851<br>UNI 138.513631859235 | | |
| 3.1.478509 | ROBERT ALEXANDER KERESTES | ADDRESS REDACTED | | | BTC 0.18815808<br>CEL 4748.25105508605<br>ETH 2.11543965 | | |
| 3.1.478510 | ROBERT ALEXANDER MCCUBBIN | ADDRESS REDACTED | | | BTC 0.000002020800184606 | | |
| 3.1.478511 | ROBERT ALEXANDER MCCUBBIN | ADDRESS REDACTED | | | BTC 0.000064554973728995<br>CEL 0.438753918483466<br>ETH 0.000078313204161946 | | |
| 3.1.478512 | ROBERT ALEXANDER ROGERS III | ADDRESS REDACTED | | | AAVE 0.00170863338331706<br>BTC 0.0000000488886927289999<br>CEL 168.906551224934<br>COMP 0.00195708310437271<br>ETH 0.0000002323212381699999<br>GUSD 0.114218921453799<br>LINK 0.000026725226146511<br>MATIC 0.00907428195870582<br>SNX 0.0616084171576145<br>UMA 0.000337193956890136<br>XLM 1.36715579879093 | | |
| 3.1.478513 | ROBERT ALEXANDRE | ADDRESS REDACTED | | | BTC 0.00000314842140584<br>DOT 0.0060702011625671<br>ETH 0.000020507266345246<br>USDC 0.135761839818393 | | |
| 3.1.478514 | ROBERT ALEXIS HERNANDEZ | ADDRESS REDACTED | | | ADA 0.0671027988492963<br>AVAX 0.00116071848953885<br>BTC 0.000003108372694125<br>MATIC 0.0756525934552514<br>MCDAI 0.24442024830177<br>SNX 0.052389906265364<br>SOL 0.00114518893677992 | | |
| 3.1.478515 | ROBERT ALEXZANDER | ADDRESS REDACTED | | | BTC 0.000001960425042299<br>CEL 105.999674289647 | | |
| 3.1.478516 | ROBERT ALLARD | ADDRESS REDACTED | | | XRP 155.994639343081 | | |
| 3.1.478517 | ROBERT ALLEN | ADDRESS REDACTED | | | ADA 0.000000664592922297<br>BNB 0.000000006011210495<br>BTC 0.000000004287929702<br>CEL 0.399764142121207<br>USDC 346.47871732684 | | |
| 3.1.478518 | ROBERT ALLEN | ADDRESS REDACTED | | | BTC 0.000090981523743322<br>XLM 0.813210271871457 | | |
| 3.1.478519 | ROBERT ALLEN | ADDRESS REDACTED | | | ADA 0.190112806188309<br>BTC 0.000071274123283683<br>DOT 0.00544468829377731<br>ETH 0.00171062646339558<br>MATIC 0.0908788869204049 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.478520 | ROBERT ALLEN BERRY | ADDRESS REDACTED | | | BCH 0.000103820739976809<br>BSV 0.08048928551772<br>BTC 0.000138959783530586<br>CEL 265.318601108975<br>ETH 0.000893152954515043<br>LINK 0.0101056848311789<br>LTC 0.000081411860257411<br>MCDAI 0.0705516992002211<br>UNI 0.0416448910028861<br>USDC 93.067394089546 | USDC 51806.335749115 | |
| 3.1.478521 | ROBERT ALLEN GLENN | ADDRESS REDACTED | | | ETH 0.00150655319527926 | | |
| 3.1.478522 | ROBERT ALLEN MOOREFIELD III | ADDRESS REDACTED | | | BTC 0.000679351632401076<br>ETH 0.0416854380496008<br>MATIC 27.1810007329407<br>SNX 0.676849883249002<br>USDC 106.160844379024 | BTC 0.000000005968245104<br>USDC 0.000000512898328776 | |
| 3.1.478523 | ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | | | BTC 1.00117993324479<br>ETH 0.000010168862405684<br>SOL 0.151303432596427<br>USDC 23799.7857453602 | BTC 0.000000832453718345<br>ETH 0.000000766151393672<br>SOL 5.00000042310135<br>USDC 58.45 | |
| 3.1.478524 | ROBERT ALLEN SELLARDS | ADDRESS REDACTED | | | | BTC 0.06886075 | |
| 3.1.478525 | ROBERT ALLEN WEISSMAN | ADDRESS REDACTED | | | AVAX 38.4341243351897<br>BNT 0.418850817916632<br>BTC 1.06013893783059<br>ETC 0.0237142504786746<br>MATIC 4243.45315544091<br>USDC 2.52588969563407 | BNT 0.00399476394454611<br>BTC 0.00000036<br>CEL 131.811776288452<br>ETC 40.4223430613101<br>USDC 319.57 | |
| 3.1.478526 | ROBERT ALLISON | ADDRESS REDACTED | | | ADA 3165.33044506373<br>BNB 31.9251733270644<br>BTC 0.802083842828416<br>CEL 932.040066977603<br>ETH 1.05384082434962<br>MATIC 29732.1374167831<br>MCDAI 31.2401337717145<br>USDC 263.192048367452<br>USDT ERC20 4.94944430284322<br>XRP 51853.6547148223 | | |
| 3.1.478527 | ROBERT ALMAREZ | ADDRESS REDACTED | | | BTC 0.000009317150335722<br>ETH 0.000836516410722766<br>LINK 0.0123851854870025<br>MATIC 25.1405996877342<br>XLM 0.210534943545708 | | |
| 3.1.478528 | ROBERT ALMEIDA | ADDRESS REDACTED | | | CEL 0.0010554994378432<br>SGB 0.0325697444215569<br>XRP 0.21744813155788 | | |
| 3.1.478529 | ROBERT ALMEIDA | ADDRESS REDACTED | | | CEL 1.09876794961302<br>USDC 0.0585496906668329 | | |
| 3.1.478530 | ROBERT ALTON | ADDRESS REDACTED | | | CEL 100.03278597652<br>ETH 0.000170399433269792 | | |
| 3.1.478531 | ROBERT ALTON III WILSON | ADDRESS REDACTED | | | MATIC 191.108466336142 | MATIC 8 | |
| 3.1.478532 | ROBERT ALTUS | ADDRESS REDACTED | | | BTC 0.000026813348417033 | | |
| 3.1.478533 | ROBERT ALVAREZ | ADDRESS REDACTED | | | BTC 0.00218049577110803<br>CEL 1.1322226174912<br>EOS 13.6790078131326<br>KNC 21.772150730437<br>SGB 158.280797857248<br>SNX 8.28333601724208<br>XLM 2143.8498866914<br>XRP 1035.37631208639 | | |
| 3.1.478534 | ROBERT AMETLLER MASSOT | ADDRESS REDACTED | | | CEL 0.773905482405824<br>USDT ERC20 0.0679615531733124 | | |
| 3.1.478535 | ROBERT AMEY | ADDRESS REDACTED | | | AAVE 0.00449866094553349<br>BTC 0.000021305383224529<br>ETH 0.000658762932849377<br>LINK 0.0143876498829599<br>MANA 0.114066038522939<br>TGBP 0.801336572186222<br>UMA 0.0448175202228094 | | |
| 3.1.478536 | ROBERT AMIDON | ADDRESS REDACTED | | | BTC 0.000000906757266579<br>CEL 1.12121692678862 | | |
| 3.1.478537 | ROBERT AMIN CASCO | ADDRESS REDACTED | | | ETH 0.421157796500508 | | ETH 0.00331504609562106 |
| 3.1.478538 | ROBERT AMREN | ADDRESS REDACTED | | | BTC 0.185736404082951<br>ETH 18.3665827295195 | | |
| 3.1.478539 | ROBERT AMYOT | ADDRESS REDACTED | | | BTC 0.00130470131315193<br>CEL 3.86015258581861<br>USDC 18.6483246894024 | | |
| 3.1.478540 | ROBERT AND ANN BOWMAN | ADDRESS REDACTED | | | BTC 0.0179985631858177 | | |
| 3.1.478541 | ROBERT ANDERSEN | ADDRESS REDACTED | | | AVAX 9.99<br>BTC 0.108626091904044<br>CEL 9463.954627228<br>ETH 18.6936167993176<br>MATIC 104408.023258556<br>SGB 525.834159240393<br>SNX 207.289141310015<br>TAUD 7951.39254988487<br>TCAD 10696.4798091188<br>TGBP 11409.0367324695<br>UNI 225.216260058438<br>XRP 0.000000617557122697 | | |
| 3.1.478542 | ROBERT ANDERSEN | ADDRESS REDACTED | | | BTC 0.0887647886529234 | BTC 0.00000906 | |
| 3.1.478543 | ROBERT ANDERSON | ADDRESS REDACTED | | | BTC 0.00833098680603989 | | |
| 3.1.478544 | ROBERT ANDERSON | ADDRESS REDACTED | | | ADA 0.000328246566172172<br>AVAX 0.0137484070086305<br>BTC 0.000001962904992 79<br>BUSD 0.00355010779263235<br>DOT 0.0493832016461322<br>ETH 0.000003337191913789<br>LUNC 0.011776840299884<br>MATIC 0.0608620758892515<br>SOL 0.00548389734663006<br>USDC 0.000939448776480492<br>USDT ERC20 0.00100775733237998 | | ADA 0.807016002530664<br>AVAX 0.000000811403470105<br>BTC 0.000114845782440361<br>DOT 0.000000285179442693<br>ETH 0.00211078732468741<br>LUNC 9.74479497358514<br>MATIC 0.708672759571486<br>SOL 0.000000196227603187 |
| 3.1.478545 | ROBERT ANDERSON | ADDRESS REDACTED | | | ETH 0.00002025256718389<br>LINK 0.0484100100535477<br>MATIC 1.92318524573475 | | |
| 3.1.478546 | ROBERT ANDERSON | ADDRESS REDACTED | | | AVAX 16.719704206091<br>BTC 0.0892254690672615<br>ETH 0.242985804000815<br>LUNC 6.00901093064612<br>MATIC 238.315251488658<br>SOL 13.4412271979527 | AVAX 1.12170499158721 | |
| 3.1.478547 | ROBERT ANDERSON | ADDRESS REDACTED | | | MATIC 431.066180106719 | | |
| 3.1.478548 | ROBERT ANDERSON | ADDRESS REDACTED | | | BTC 0.000001887954762243<br>MATIC 0.122131386638812<br>USDC 0.810336414982426 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.478549 | ROBERT ANDERSON | ADDRESS REDACTED | | | BAT 1207.38468894997<br>BTC 0.000202857191136003<br>CEL 1.15116892753898<br>ETH 0.00702234333188031<br>MCDAI 41.8846270605986<br>XLM 270.889885384573<br>ZRX 10.0799868636336 | BTC 0.00491888938612533 | |
| 3.1.478550 | ROBERT ANDERSSON | ADDRESS REDACTED | | | CEL 0.0652649498815433<br>ETH 0.000166565901791695 | | |
| 3.1.478551 | ROBERT ANDONE | ADDRESS REDACTED | | | ADA 0.27941951022953<br>CEL 24.8677311727077 | | |
| 3.1.478552 | ROBERT ANDRASIK | ADDRESS REDACTED | | | BTC 0.000024703830423591<br>ETH 0.449065833724527 | | |
| 3.1.478553 | ROBERT ANDRE ORTIZ | ADDRESS REDACTED | | | BTC 0.00441945954993777 | | |
| 3.1.478554 | ROBERT ANDREI | ADDRESS REDACTED | | | BUSD 0.21822078197927<br>USDT ERC20 40.7165315520944 | | |
| 3.1.478555 | ROBERT ANDREW CHRISTENSON | ADDRESS REDACTED | | | BTC 0.1696000312 | | |
| 3.1.478556 | ROBERT ANDREW HALTER | ADDRESS REDACTED | | | BTC 0.0891944996804031<br>MATIC 13.1492922028613<br>USDC 2.64811556211422 | | |
| 3.1.478557 | ROBERT ANDREW KALABIS | ADDRESS REDACTED | | | BTC 0.0951360945836193<br>CEL 1.24486660827489<br>DOGE 58.5758754431312<br>ETH 1.07292673153175<br>MATIC 328.004145801795<br>XLM 373.605321334694<br>XRP 73.0601711724504 | | |
| 3.1.478558 | ROBERT ANDREW SIEG | ADDRESS REDACTED | | | ETH 0.000001437530507565<br>GUSD 14.5357659616317 | ETH 0.00183762231741986 | |
| 3.1.478559 | ROBERT ANDREWS | ADDRESS REDACTED | | | BTC 0.0210274899119331 | | |
| 3.1.478560 | ROBERT ANDRINO | ADDRESS REDACTED | | | BTC 0.136168724471038<br>DOT 18.3573778754597<br>LINK 200.020306666539 | | |
| 3.1.478561 | ROBERT ANDRZEJ BANIEWSKI | ADDRESS REDACTED | | | BTC 0.0395062794630488 | | |
| 3.1.478562 | ROBERT ANGST | ADDRESS REDACTED | | | ADA 188.254703779855<br>BTC 0.05614534349563<br>ETH 2.3061901355781<br>LTC 1.06805707046945<br>MCDAI 31.8888059962447<br>SNX 33.5709818229585<br>ZRX 265.066561145471 | | |
| 3.1.478563 | ROBERT ANGUS | ADDRESS REDACTED | | | AAVE 4.23929972487131<br>ADA 403.612655246291<br>BCH 1.02964780795441<br>BTC 0.000270571235165745<br>BUSD 1131.20021167742<br>ETH 1.9038662186453<br>KNC 688.133920630367<br>LTC 0.00454910500139906<br>OMG 117.789644580449<br>SNX 126.667211685148<br>USDC 218.032411602851 | BTC 0.000000567575631392 | |
| 3.1.478564 | ROBERT ANTAL | ADDRESS REDACTED | | | CEL 0.0877156081822487<br>DOT 0.0280559978775849 | | |
| 3.1.478565 | ROBERT ANTHONY | ADDRESS REDACTED | | | BTC 0.340968296921656<br>ETH 0.421382968600983<br>ZRX 394.993760413027 | | |
| 3.1.478566 | ROBERT ANTHONY ALFORD | ADDRESS REDACTED | | | ADA 18.2549561130286<br>BTC 0.00070496589512201 | | |
| 3.1.478567 | ROBERT ANTHONY AZURIN | ADDRESS REDACTED | | | AAVE 0.0116262254878854<br>BTC 0.0122082363869197<br>COMP 0.00109799650444732<br>DASH 0.101477249002637<br>DOT 2.02099911898984<br>MANA 3869.98916664151<br>MATIC 18.9059897399724<br>SGB 38.0028804983272<br>SNX 1.76079498714891<br>UNI 0.0985506191813967<br>XRP 1.58143021808601<br>ZEC 0.0106927040582392<br>ZRX 0.846292299313158 | | |
| 3.1.478568 | ROBERT ANTHONY EVERETT | ADDRESS REDACTED | | | ADA 0.000002093715994039<br>ETH 0.000003469026241726<br>USDC 5.70024471384074 | | |
| 3.1.478569 | ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | | | CEL 82.2023902383085<br>LINK 0.00585658108957506<br>USDC 2.97111356572341<br>XLM 0.00010095528234702 | AAVE 0.00327426282499181<br>ADA 0.000235740375141631<br>AVAX 0.0481645114350736<br>BTC 0.000000028575598472<br>ETH 0.000000248733360994<br>LINK 0.0312207144312366<br>LTC 0.0028061521267648<br>MATIC 0.000198105798594025<br>USDC 0.000000878391807166<br>XLM 0.524967468538287 | |
| 3.1.478570 | ROBERT ANTHONY SCHAFER | ADDRESS REDACTED | | | ADA 1078.01253030692<br>AVAX 13.156705095128<br>BTC 0.335666941343377<br>CEL 48.4711887749334<br>DOT 20.7402203400872<br>ETH 0.349115230839362<br>GUSD 0.00428311681120035<br>LINK 152.326407922539<br>MATIC 647.421395185892<br>SOL 5.07925042274876 | | |
| 3.1.478571 | ROBERT ANTHONY SZALKIEWICZ | ADDRESS REDACTED | | | | ADA 378.4<br>BTC 0.00170858059896231<br>SOL 3.47 | |
| 3.1.478572 | ROBERT ANTHONY WATERS | ADDRESS REDACTED | | | AAVE 20.7028811405799<br>AVAX 288.293826367862<br>CEL 246.150984212988<br>COMP 20.5366591692521<br>LINK 1531.55444140422<br>MATIC 68359.8248180255<br>PAX 116.309271153899<br>SNX 642.143721668409<br>UMA 66.4441423955152<br>UNI 402.054343264173<br>USDC 1020.08385871027 | AVAX 31.6978119455943<br>CEL 47.4005647417977<br>PAX 200 | |
| 3.1.478573 | ROBERT ANTHONY ZAGARELLA | ADDRESS REDACTED | | | BTC 0.000026071573322652<br>CEL 25.4983240887821 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.478574 | ROBERT ANTOINE | ADDRESS REDACTED | | | 1INCH 9979.54215645466<br>AAVE 0.0467703938346591<br>ADA 3.25490318034342<br>AVAX 1.19161145367432<br>BTC 0.000448931263428904<br>CEL 10.2930621854677<br>DOT 8.61009440912095<br>ETH 0.162202730786151<br>LINK 0.912586801085871<br>LTC 0.0196656396528268<br>MATIC 29973.3132223867<br>SNX 3.06177828098587<br>UNI 0.654715495298501<br>USDC 57.9994846014181<br>USDT ERC20 120.104850596207<br>XRP 6535.3719 | LUNC 441.354724432753 | |
| 3.1.478575 | ROBERT ANTON KLOSKA | ADDRESS REDACTED | | | BTC 0.00085328227933421 | | |
| 3.1.478576 | ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | | | AVAX 0.04999910496743<br>BTC 0.977752308372579<br>CEL 3163.1769956124<br>ETH 0.402718180519973<br>LINK 104.822315372281<br>USDC 11684.8267966412 | | |
| 3.1.478577 | ROBERT APODACA | ADDRESS REDACTED | | | BTC 0.0357241984854523<br>XLM 799.089827001647 | | |
| 3.1.478578 | ROBERT APPLEGARTH | ADDRESS REDACTED | | | ADA 878.330756620349<br>BTC 0.000835564627909865<br>MATIC 691.483864267944<br>SNX 52.7907261420707 | | |
| 3.1.478579 | ROBERT APPLEGATE | ADDRESS REDACTED | | | ETH 164.256556783777 | | |
| 3.1.478580 | ROBERT ARAYATA | ADDRESS REDACTED | | | ADA 0.138458231748577<br>BTC 0.00011055394683666<br>ETH 0.00025089566908345<br>XLM 0.024869230974234 | | |
| 3.1.478581 | ROBERT ARBSTER | ADDRESS REDACTED | | | BTC 0.00122423089116087<br>GUSD 10223.666601151 | | |
| 3.1.478582 | ROBERT ARCHAMBAULT | ADDRESS REDACTED | | | ADA 80.4380640503121<br>BTC 0.15791935232614<br>ETH 1.15798703172368 | | |
| 3.1.478583 | ROBERT ARENT | ADDRESS REDACTED | | | ADA 333.069517680897<br>BTC 0.00143893667419134<br>CEL 290.647558454783<br>DOT 86.5596014918979<br>ETH 0.507838950892883<br>MATIC 1854.28752213878<br>USDC 214.863155612778 | | |
| 3.1.478584 | ROBERT ARGUETA | ADDRESS REDACTED | | | ADA 4039.58858284333<br>BTC 0.00326156338721204<br>DOT 71.8834043440801<br>MANA 373.728572672212<br>MATIC 103.39166310789 | ADA 1478.497675 | |
| 3.1.478585 | ROBERT ARMAN | ADDRESS REDACTED | | | BTC 0.0713899174552098<br>ETH 2.34705552898996<br>LINK 152.166060491222 | | |
| 3.1.478586 | ROBERT ARMAN | ADDRESS REDACTED | | | ADA 0.0306385006168507<br>AVAX 0.00786844067173154<br>BTC 0.000153120841332914<br>ETH 0.00000114325800703<br>LINK 0.0161630019697238 | ADA 36.993723640256<br>AVAX 0.0203355982729289<br>BTC 0.000004036712355688<br>ETH 0.000650588583457272<br>LINK 0.00608881558802191 | |
| 3.1.478587 | ROBERT ARMENTA | ADDRESS REDACTED | | | BTC 0.0284474593122798<br>ETH 0.360115921752642<br>USDC 1069.81790050382 | USDC 128 | |
| 3.1.478588 | ROBERT ARMSTRONG | ADDRESS REDACTED | | | BTC 0.00042487028041716<br>ETH 10.448504402708 | | |
| 3.1.478589 | ROBERT ARMSTRONG | ADDRESS REDACTED | | | CEL 110.244933015745<br>COMP 2.88250086155643<br>ETH 4.74336877893312<br>MCDAI 5269.70143010069<br>SNX 56.2497637140979<br>USDC 22.2475167880854 | ETH 0.887405969424896 | |
| 3.1.478590 | ROBERT ARMSTRONG | ADDRESS REDACTED | | | ADA 4221.14973027104<br>BTC 0.659369588021049<br>DOT 93.8479227444603<br>ETH 13.4668220372349<br>GUSD 0.00644451428069261<br>LINK 168.306793631146<br>LTC 24.0962710215891<br>MANA 324.470355641285<br>MATIC 2591.20892736242<br>SNX 430.902074169088<br>SOL 82.8151276367675<br>USDC 4.78063308521466<br>XLM 1008.42539689387 | | |
| 3.1.478591 | ROBERT ARNOLDSTARR | ADDRESS REDACTED | | | BTC 0.00123965892136254 | | |
| 3.1.478592 | ROBERT ARONOVICI | ADDRESS REDACTED | | | BTC 0.110053825565731<br>CEL 2035.07883858347<br>DOT 30.071295677683<br>ETH 1.62537037316781<br>LINK 62.6247567692207<br>LTC 8.15901349232557<br>MCDAI 31.8481271656255<br>PAX 0.0747021703534513<br>TUSD 0.338873314223543<br>UNI 0.0916196280107721<br>USDC 2.17995157324723<br>USDT ERC20 2.96646063622112<br>XLM 3995.63669359514 | | |
| 3.1.478593 | ROBERT ARONOWITZ | ADDRESS REDACTED | | | BTC 0.0878671684043349<br>ETH 3.43810858089615 | | |
| 3.1.478594 | ROBERT ARRA | ADDRESS REDACTED | | | ADA 0.422979673209441<br>BTC 0.000201934527945828<br>DOT 0.291350037605089<br>ETH 0.00224537453270028<br>LINK 0.304459067495167<br>MATIC 0.435589608689442 | BTC 0.000000178553335976<br>ETH 0.00000061006211833<br>MATIC 0.000000644362594878 | |
| 3.1.478595 | ROBERT ARSENAULT | ADDRESS REDACTED | | | BTC 0.000889897339760374 | | |
| 3.1.478596 | ROBERT ARTHUR LEATHERN | ADDRESS REDACTED | | | BTC 0.335977147942846<br>CEL 2.20755197801626<br>ETH 1.02034807894301 | | |
| 3.1.478597 | ROBERT ARTHUR PINKHAM | ADDRESS REDACTED | | | USDC 0.0856160324986312 | USDC 101.911650081617 | |
| 3.1.478598 | ROBERT ARVAY | ADDRESS REDACTED | | | BTC 0.0000138240355929549 | | |
| 3.1.478599 | ROBERT ARVIDSON | ADDRESS REDACTED | | | AAVE 0.000035144465680024<br>AVAX 0.000006141456206563<br>BAT 0.110167948473784<br>BTC 0.000000017869119763<br>ETH 0.000000432747957766<br>LUNC 3.46460483862664<br>MATIC 0.326843533253723<br>PAXG 0.0000317037044698179<br>XLM 11925.3957698212 | AVAX 0.00527665219303027 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.478600 | ROBERT ASBERY | ADDRESS REDACTED | | | BTC 0.0128379996263145<br>ETH 0.0336839807033979 | | |
| 3.1.478601 | ROBERT ASHLEY | ADDRESS REDACTED | | | ADA 3.08514833064855 | | |
| 3.1.478602 | ROBERT ASHWORTH | ADDRESS REDACTED | | | BTC 0.000093793477569375<br>ETH 0.000101968225822695<br>USDC 0.993019605170131 | | BTC 0.000000097417421127<br>ETH 0.000000083893439753<br>USDC 0.000251 |
| 3.1.478603 | ROBERT ASPDEN BROOKSJR | ADDRESS REDACTED | | | USDC 0.302521759152784 | | |
| 3.1.478604 | ROBERT ATKINSON | ADDRESS REDACTED | | | CEL 0.138103491082299<br>SNX 0.649688674497985<br>XLM 0.57259051005082<br>XRP 0.00166722981831112 | | |
| 3.1.478605 | ROBERT AUBREY GORALSKI | ADDRESS REDACTED | | | BTC 0.000000408825000735<br>ETH 15.7247015753703<br>LUNC 136.300646613641<br>MATIC 15.1957511900872<br>MCDAI 0.102905715533987<br>USDC 0.0538079670583889<br>USDT ERC20 0.115712336763997 | BTC 0.00139298225728968<br>MATIC 0.008435185749386<br>MCDAI 160.60893067733<br>USDC 0.000000292761746552<br>USDT ERC20 0.000000250611846879 | |
| 3.1.478606 | ROBERT AUGUST | ADDRESS REDACTED | | | AAVE 27.4277243192501<br>ADA 2130.00471135482<br>BTC 0.420747338821319<br>DOT 307.808389781176<br>ETH 6.77416417219993<br>MATIC 2888.62384139555<br>USDC 31673.3965773831 | | |
| 3.1.478607 | ROBERT AUGUSTINE | ADDRESS REDACTED | | | BTC 0.304858322424935<br>ETH 19.1623987052447<br>SUSHI 0.0332827985652173<br>UNI 0.0568400349226064 | | |
| 3.1.478608 | ROBERT AUSTIN | ADDRESS REDACTED | | | XRP 250.166149461364 | | |
| 3.1.478609 | ROBERT AUSTIN THOMAS | ADDRESS REDACTED | | | BTC 0.00166818694782884<br>USDC 158926.483039502 | | |
| 3.1.478610 | ROBERT AUZAT | ADDRESS REDACTED | | | AVAX 3.90529671694686<br>BTC 0.0426900545889505<br>DOT 6.39513610953843<br>ETH 0.680437208832046<br>LTC 1.66748780907453<br>LUNC 3.22761060009185<br>MATIC 118.904090365647<br>SOL 0.375943556958433<br>USDC 0.000001717450188011<br>XLM 0.0341014329812585 | | |
| 3.1.478611 | ROBERT AVERA | ADDRESS REDACTED | | | BTC 0.0138926631131911<br>ETH 0.111917917575497 | | |
| 3.1.478612 | ROBERT AVRAM | ADDRESS REDACTED | | | BTC 0.000599620902331465<br>CEL 1.71552523638529 | | |
| 3.1.478613 | ROBERT AYAR | ADDRESS REDACTED | | | BTC 0.0048743969234586<br>CEL 0.00598952866282552 | | |
| 3.1.478614 | ROBERT AZZARANO | ADDRESS REDACTED | | | ADA 0.0227566605198887<br>BTC 0.000014346507582134<br>USDC 0.000588539664255393 | BTC 0.000000000536398758<br>USDC 0.490224102461364 | |
| 3.1.478615 | ROBERT B ABERCROMBIE | ADDRESS REDACTED | | | 1INCH 508.244707077402<br>AAVE 5.4077287766497<br>BAT 0.712610250704143<br>BNT 96.9601672668514<br>BSV 3.13733461061204<br>BTC 0.00378238630908141<br>CEL 301.884446715806<br>COMP 4.20854004971098<br>DASH 0.00286944819050855<br>EOS 1478.66161392082<br>MATIC 5.59083911128461<br>PAXG 0.786724562417251<br>SNX 0.162168805204925 | | |
| 3.1.478616 | ROBERT B HETHERINGTON | ADDRESS REDACTED | | | BTC 0.0748425564679478<br>CEL 362.981849594776<br>ETH 0.000249300928553565<br>USDC 34.436443410488 | | |
| 3.1.478617 | ROBERT B JOLLY | ADDRESS REDACTED | | | BTC 0.000005159381141914<br>ETH 0.000106510781252865 | BTC 0.000000770234611793<br>ETH 0.000262858390247271 | |
| 3.1.478618 | ROBERT BABAL | ADDRESS REDACTED | | | BTC 0.00929475804559673<br>ETH 1.05122216944864 | | |
| 3.1.478619 | ROBERT BABB | ADDRESS REDACTED | | | BTC 0.000001214155992115<br>ETH 0.000351293442462987<br>LTC 0.00187678657322715<br>OMG 0.0012470871884158 | | |
| 3.1.478620 | ROBERT BABCOCK | ADDRESS REDACTED | | | BTC 0.00178576677075026<br>CEL 47.2932956657077<br>ETH 0.0080246859488183<br>SNX 0.58802654799675<br>UNI 0.13101081517182<br>USDC 15.0598215569208 | | |
| 3.1.478621 | ROBERT BACA | ADDRESS REDACTED | | | SOL 4.09798651024388<br>USDC 285.967537401208<br>XLM 19.3748524533279 | | |
| 3.1.478622 | ROBERT BACHMAN | ADDRESS REDACTED | | | CEL 0.79249030238133 | | |
| 3.1.478623 | ROBERT BACIC | ADDRESS REDACTED | | | BTC 0.000281324303224912<br>ETH 1.96192890474293<br>XRP 11601.1313364139 | | |
| 3.1.478624 | ROBERT BAGIENSKI | ADDRESS REDACTED | | | BTC 0.103738582876457<br>CEL 486.595078636962<br>ETH 3.35599760060309 | | |
| 3.1.478625 | ROBERT BAGLEY | ADDRESS REDACTED | | | ETH 0.00000997348906545<br>XLM 0.0181798532774138 | | |
| 3.1.478626 | ROBERT BAIER | ADDRESS REDACTED | | | BTC 0.00130389568813086<br>XLM 2091.59678673699 | | |
| 3.1.478627 | ROBERT BAILEY | ADDRESS REDACTED | | | ETH 3.00553966264109 | | |
| 3.1.478628 | ROBERT BAILEY | ADDRESS REDACTED | | | BTC 0.000765167766159068<br>MATIC 966.502858250305<br>USDC 427.090952143385 | | |
| 3.1.478629 | ROBERT BAILEY | ADDRESS REDACTED | | | BTC 0.000000993097976031<br>USDC 0.000000462949581839 | | |
| 3.1.478630 | ROBERT BAILEY | ADDRESS REDACTED | | | ETH 0.00879291496704673 | | |
| 3.1.478631 | ROBERT BAILEY | ADDRESS REDACTED | | | BTC 0.97717508531822 | | |
| 3.1.478632 | ROBERT BAILEY | ADDRESS REDACTED | | | AAVE 5.21507079603276<br>AVAX 102.538968348099<br>BTC 1.03759843494325<br>ETH 9.50461945033071<br>SNX 677.28585173441<br>SOL 98.3873104324229 | | |
| 3.1.478633 | ROBERT BAILIE | ADDRESS REDACTED | | | ETH 0.000029045352228268<br>USDC 0.045007936796632 | | |
| 3.1.478634 | ROBERT BAILLIE | ADDRESS REDACTED | | | AVAX 0.11883792247913<br>BTC 0.656400683968341<br>ETH 0.0194729614522919<br>GUSD 20517.0420894359<br>LINK 1.29161248540828<br>MATIC 41.2787776402848<br>USDC 408067.592707146 | AVAX 110.892671634128<br>ETH 0.000000944757442784<br>MATIC 0.00000079058696028 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.478635 | ROBERT BAIRD | ADDRESS REDACTED | | | BTC 0.00116848977746763<br>DASH 5.57381370886311 | | |
| 3.1.478636 | ROBERT BAKER | ADDRESS REDACTED | | | BTC 0.000039670231437201<br>MATIC 0.843116191817957<br>SNX 6.837286353414 | | |
| 3.1.478637 | ROBERT BAKER | ADDRESS REDACTED | | | ETH 0.0115819066820916 | | |
| 3.1.478638 | ROBERT BAKER | ADDRESS REDACTED | | | BTC 0.00000319815194591699<br>ETH 0.000015514481575505<br>SNX 0.00240196763921844<br>XLM 0.00315706684352149 | | |
| 3.1.478639 | ROBERT BAKER | ADDRESS REDACTED | | | BTC 0.0438509334286739<br>CEL 1.14797701743699<br>ETH 0.00454481164846456<br>ZEC 1.24019127873634 | | |
| 3.1.478640 | ROBERT BAKONDY | ADDRESS REDACTED | | | BTC 0.000293239612704436 | BTC 0.000000004018673194 | |
| 3.1.478641 | ROBERT BAKOS | ADDRESS REDACTED | | | BTC 0.000005229848139654<br>CEL 0.127631857599287 | | |
| 3.1.478642 | ROBERT BALCERAK | ADDRESS REDACTED | | | CEL 1.11568325243076 | | |
| 3.1.478643 | ROBERT BALDREE | ADDRESS REDACTED | | | ETH 0.0167231313813559 | | |
| 3.1.478644 | ROBERT BALDWIN | ADDRESS REDACTED | | | BTC 0.00119482215400597<br>USDC 626.040107919755 | | |
| 3.1.478645 | ROBERT BALICKI | ADDRESS REDACTED | | | AAVE 0.000327681052623151<br>BNB 0.00515103426053532<br>BTC 0.101306120141541<br>CEL 18.0036767550477<br>DOT 116.448168591899<br>ETH 11.9227270601857<br>MATIC 1.32245661952235<br>USDC 0.00410685408032092<br>XRP 0.456879488583329 | | |
| 3.1.478646 | ROBERT BALINT | ADDRESS REDACTED | | | BTC 0.000000373644378136<br>USDT ERC20 0.272087939530992 | | |
| 3.1.478647 | ROBERT BALLANCE | ADDRESS REDACTED | | | ADA 1.46200844139647<br>BTC 0.212063060764569<br>ETH 0.996728545980005<br>PAX 2.17245479303403<br>USDC 0.878550652949888 | BTC 0.273418558136728 | |
| 3.1.478648 | ROBERT BALLONOFF | ADDRESS REDACTED | | | CEL 1.08556266084327 | | |
| 3.1.478649 | ROBERT BALLOU | ADDRESS REDACTED | | | ADA 0.0991453349988278<br>BTC 0.000001087424768069<br>DOT 0.0426598085891863 | ADA 114.290961815358<br>BTC 0.000789532789331615<br>DOT 22.5162203771515 | |
| 3.1.478650 | ROBERT BANASZEK | ADDRESS REDACTED | | | BTC 0.00000484047927553499<br>CEL 0.927236286971397<br>DOT 0.000000000001824468<br>ETH 0.000275696419339751<br>ZEC 0.00345196 | | |
| 3.1.478651 | ROBERT BANEK | ADDRESS REDACTED | | | BTC 0.0207594751771287<br>CEL 0.0254416486469527<br>ETH 0.573381942464631<br>GUSD 7871.2994530926<br>MATIC 0.197601497242554<br>PAXG 0.28295742311637<br>USDC 0.000074062881617889<br>XLM 0.00633388498845346 | | |
| 3.1.478652 | ROBERT BANOVIC | ADDRESS REDACTED | | | CEL 4.09375552982132<br>DOGE 1752.8<br>ETC 24.10362311 | | |
| 3.1.478653 | ROBERT BAQUET | ADDRESS REDACTED | | | BTC 1.05032738641928<br>CEL 4676.24428427467<br>ETH 4.96759939511376<br>USDC 12.6738754576323 | | ETH 3.02874350770906<br>USDC 62.67 |
| 3.1.478654 | ROBERT BARANYI | ADDRESS REDACTED | | | BTC 0.000000793988469944<br>CEL 0.129560342902017 | | |
| 3.1.478655 | ROBERT BARBER | ADDRESS REDACTED | | | BTC 0.000053957188079664<br>ETH 0.000963228227788269<br>LTC 0.00534846562730999 | | |
| 3.1.478656 | ROBERT BARKENHAGEN | ADDRESS REDACTED | | | BTC 0.000498373718441982 | | |
| 3.1.478657 | ROBERT BARNARD | ADDRESS REDACTED | | | ADA 2.04413255023369<br>BTC 5.18962327248938<br>CEL 1.15050969241661<br>ETH 15.3107636703174<br>LINK 539.976383604187<br>LTC 0.174856253732402<br>MATIC 451.080593336272<br>SNX 604.725369570689<br>UNI 78.2822487586312<br>USDC 43.2802807462923 | ADA 12.2446780260056<br>USDC 125.345 | |
| 3.1.478658 | ROBERT BARNES | ADDRESS REDACTED | | | BTC 0.0000248845742371 65<br>COMP 0.000009360684425145<br>DOT 0.0468302383397495<br>ETH 0.000226197846755716<br>MATIC 0.51444383151918<br>USDC 0.545124541332015<br>XLM 0.0108844947419744 | BTC 0.000000009919418622<br>COMP 0.0200070114700037<br>DOT 0.000000000017192824<br>ETH 0.000000464419628476<br>USDC 0.000000393981501848<br>XLM 40.5476933066493 | |
| 3.1.478659 | ROBERT BARNES | ADDRESS REDACTED | | | USDC 102.527407067176 | | |
| 3.1.478660 | ROBERT BARNES | ADDRESS REDACTED | | | BTC 0.0617939294988086<br>CEL 9.16129654790326<br>ETH 5.35416030030307<br>USDC 547.893662844421<br>XLM 1124.5804232<br>XRP 747.867493 | | |
| 3.1.478661 | ROBERT BARNES | ADDRESS REDACTED | | | CEL 0.0387714603460552<br>SNX 0.0443247763278771<br>USDC 0.0910018658665881<br>USDT ERC20 0.0222404375652342 | CEL 0.000063817957642788<br>SNX 0.000624194361930652<br>USDT ERC20 0.000000348727913733 | |
| 3.1.478662 | ROBERT BARON | ADDRESS REDACTED | | | ETH 0.00153693707706764 | | |
| 3.1.478663 | ROBERT BARON | ADDRESS REDACTED | | | ETH 0.0965133200787152<br>USDC 0.471398570089812 | | |
| 3.1.478664 | ROBERT BARONE | ADDRESS REDACTED | | | XLM 0.0221681701056875 | | |
| 3.1.478665 | ROBERT BARRA | ADDRESS REDACTED | | | MATIC 98.9080378958209<br>PAX 94.1970349361496<br>SNX 30.1534254261945<br>USDC 41.5725762736845<br>USDT ERC20 48.539659206369 | | |
| 3.1.478666 | ROBERT BARRERA | ADDRESS REDACTED | | | CEL 0.0528797912160092 | | |
| 3.1.478667 | ROBERT BARRETT BIRD | ADDRESS REDACTED | | | ADA 5.34509358672179<br>USDC 8.58822341924706 | | |
| 3.1.478668 | ROBERT BARRIE | ADDRESS REDACTED | | | BTC 0.0102630739031485 | | |
| 3.1.478669 | ROBERT BARRON | ADDRESS REDACTED | | | BTC 0.000968822896444786<br>ETH 2.21138090820782<br>MCDAI 278.053667947387<br>USDT ERC20 225.987055708845 | | |
| 3.1.478670 | ROBERT BARRON | ADDRESS REDACTED | | | BTC 0.000010343957841627<br>ETH 0.0000279809164495389 | | |
| 3.1.478671 | ROBERT BARROZO | ADDRESS REDACTED | | | ETH 0.000009175919370008 | | |
| 3.1.478672 | ROBERT BARRY | ADDRESS REDACTED | | | BTC 0.350319470100807<br>CEL 415.466652207892<br>ETH 2.98<br>SNX 60.1038008566557 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.478673 | ROBERT BARRY GROSS | ADDRESS REDACTED | | | ADA 0.0012875619900321<br>BCH 0.0011817749374214<br>BTC 0.136541428455673<br>CEL 51.4000793329455<br>ETH 0.00363454926162101<br>GUSD 11.0835725096954<br>USDC 2.14551921474598<br>XLM 1.98111401404653 | ETH 0.000000282700448991 | |
| 3.1.478674 | ROBERT BARTELL | ADDRESS REDACTED | | | AVAX 6.57904164537917<br>BTC 0.292655144920609<br>MATIC 406.96782982542<br>SOL 10.1180174265795 | | |
| 3.1.478675 | ROBERT BARTFELDER | ADDRESS REDACTED | | | ADA 999<br>BTC 0.00120322464204066<br>CEL 12.5719935541875<br>DOT 1.96488895 | | |
| 3.1.478676 | ROBERT BARTHEL | ADDRESS REDACTED | | | BTC 0.00226828787348015 | | |
| 3.1.478677 | ROBERT BARTLETT | ADDRESS REDACTED | | | ADA 224.822930381975<br>BTC 0.0411996108028204<br>ETH 0.00740982480671878 | ETH 6.00960367821254 | |
| 3.1.478678 | ROBERT BARTLETT | ADDRESS REDACTED | | | AVAX 0.00954206687699495 | | |
| 3.1.478679 | ROBERT BARTOLO | ADDRESS REDACTED | | | ETH 0.00150135261289454 | | |
| 3.1.478680 | ROBERT BARTON | ADDRESS REDACTED | | | BTC 0.000000008837090545<br>CEL 0.0149709343209959<br>XLM 0.135559795598643<br>XRP 0.111591553359851 | | |
| 3.1.478681 | ROBERT BARTON | ADDRESS REDACTED | | | ADA 0.0749415654602332<br>BTC 0.0000201289899157609<br>LINK 1.59259893267585<br>MATIC 0.232477731124628 | | |
| 3.1.478682 | ROBERT BARTON | ADDRESS REDACTED | | | ETH 0.00121743684032009<br>USDC 2.3213726387799 | ETH 0.000000315409786101 | |
| 3.1.478683 | ROBERT BASHORE | ADDRESS REDACTED | | | SNX 304.0562456184 | | |
| 3.1.478684 | ROBERT BASNAR | ADDRESS REDACTED | | | BTC 0.0407754197716884<br>ETH 2.08558199246409<br>MATIC 1015.50053641591<br>XRP 252.957848334177<br>ZRX 348.934953994466 | | |
| 3.1.478685 | ROBERT BASNETT | ADDRESS REDACTED | | | AAVE 19.2462670075029<br>BAT 0.443349968596091<br>BTC 0.688407220307226<br>DOT 3300.26686625157<br>ETH 60.9352266342786<br>LINK 325.487343225683<br>MATIC 9359.68240609321<br>UNI 0.0197320797289418<br>USDC 1.71338732470083<br>USDT ERC20 0.0896359044188295<br>XLM 2.23276939208158<br>ZRX 1.63165507224326 | MATIC 13471.8058293166 | |
| 3.1.478686 | ROBERT BASS | ADDRESS REDACTED | | | BTC 0.00110309535641137<br>ETH 5.26563182444282 | | |
| 3.1.478687 | ROBERT BASS | ADDRESS REDACTED | | | BTC 0.00217579637853338<br>ZRX 621.867590998412 | | |
| 3.1.478688 | ROBERT BATTAGLIA | ADDRESS REDACTED | | | BTC 0.259265259430197<br>ETH 0.0680774692780345<br>GUSD 22972.0860664771 | | |
| 3.1.478689 | ROBERT BAUM | ADDRESS REDACTED | | | CEL 0.189908113941633<br>USDC 5 | | |
| 3.1.478690 | ROBERT BAUMEISTER | ADDRESS REDACTED | | | BTC 0.0607602544766044 | BTC 0.006934 | |
| 3.1.478691 | ROBERT BAUMGARDNER | ADDRESS REDACTED | | | BTC 0.00530999112746494<br>DOT 4.11176819481209<br>ETH 0.347360598929385<br>MANA 32.292963675765<br>MATIC 308.509091009769<br>SOL 6.98257227473029 | | |
| 3.1.478692 | ROBERT BAXTER | ADDRESS REDACTED | | | SGB 9.85835597280573<br>USDC 11.407825805207<br>XRP 0.0251478673120905 | | |
| 3.1.478693 | ROBERT BAYLISS | ADDRESS REDACTED | | | ADA 0.71206426397921<br>AVAX 23.2518841769833<br>BTC 0.000189715698736413<br>DOT 100.892268770303<br>ETH 0.00156873016291119<br>LINK 181.034897248928<br>MATIC 2734.88882957243<br>USDC 2.56925676883001 | ADA 0.00000059440164422<br>BTC 0.000000830146091042<br>ETH 0.000000847966439066 | |
| 3.1.478694 | ROBERT BAYNE | ADDRESS REDACTED | | | ADA 148.569830659959<br>BTC 0.239325968506213<br>COMP 0.038530043276644<br>EOS 38.07610612317<br>ETH 0.000893614035409849<br>MCDAI 8.30613557935434<br>USDC 10.926752722693 | | |
| 3.1.478695 | ROBERT BAYUS | ADDRESS REDACTED | | | BTC 0.0180330581939357<br>USDC 29.0055396546902 | | |
| 3.1.478696 | ROBERT BEADLES | ADDRESS REDACTED | | | BAT 1.05201093438771<br>BCH 0.00236308065588231<br>BTC 0.000051060765362835<br>ETH 0.000891293770051574<br>LTC 0.0049266522967972<br>MCDAI 0.000117936770478952<br>OMG 1.06342398570816<br>SGB 0.769630870660984<br>TGBP 0.000000000000000001<br>TUSD 2.65224317338437<br>USDC 7.69106972295633<br>USDT ERC20 0.000337026786472086<br>XLM 5.52185161885714<br>XRP 0.0176581159736182<br>ZRX 0.00000000000000001 | | |
| 3.1.478697 | ROBERT BEAL | ADDRESS REDACTED | | | BTC 0.00412241661727863 | BTC 0.0032 | |
| 3.1.478698 | ROBERT BEAL | ADDRESS REDACTED | | | BTC 0.000486247394230828 | | |
| 3.1.478699 | ROBERT BEALL | ADDRESS REDACTED | | | ADA 0.236883896208679<br>AVAX 0.00432031333450472<br>BTC 0.000017596002809589<br>DOT 0.200492212935555<br>ETH 0.00001456009437851<br>LINK 0.0000706922993842799<br>MATIC 0.00299888391104597<br>SNX 0.00231731868929628<br>USDC 0.0103449937344846 | ADA 0.00000096608639783<br>BTC 0.000000009576108365<br>DOT 0.000000881430004771<br>ETH 0.000000533452701078<br>LINK 0.000000850723417811 | |
| 3.1.478700 | ROBERT BEAN | ADDRESS REDACTED | | | BTC 0.0330681424957552<br>ETH 0.383454056211295<br>LINK 1.20781897424117 | | |
| 3.1.478701 | ROBERT BEARD | ADDRESS REDACTED | | | USDC 1.25020899062728 | | |
| 3.1.478702 | ROBERT BEATY | ADDRESS REDACTED | | | BTC 0.000027535750178872<br>ETH 0.0474971986163354<br>MATIC 0.66585351023467<br>MCDAI 0.00225965167382609 | ETH 0.0157136286282493 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.478703 | ROBERT BEAULAC | ADDRESS REDACTED | | | ADA 0.000000820753563272<br>BTC 1.07837998946061<br>USDC 33049.4965497611 | ADA 0.0147990086402615 | |
| 3.1.478704 | ROBERT BEAVERS | ADDRESS REDACTED | | | ADA 241.285082329129 | | |
| 3.1.478705 | ROBERT BECHAMP | ADDRESS REDACTED | | | ADA 1.11782506611618<br>BTC 0.000221169169317754<br>ETH 0.0017792530420921 1 | | |
| 3.1.478706 | ROBERT BECHER | ADDRESS REDACTED | | | XLM 0.0916955060654282<br>XRP 0.681200700842901 | | |
| 3.1.478707 | ROBERT BECKETT | ADDRESS REDACTED | | | ETH 0.319421382945539 | | |
| 3.1.478708 | ROBERT BECKMAN | ADDRESS REDACTED | | | BTC 0.000000580884932041<br>ETH 0.000006584864788263<br>LINK 0.0022087313156546<br>LTC 0.000585164053519815 | | |
| 3.1.478709 | ROBERT BECSENESCU | ADDRESS REDACTED | | | CEL 11.4478102924749<br>ETH 0.0336970719270096 | | |
| 3.1.478710 | ROBERT BEDE | ADDRESS REDACTED | | | CEL 22.3300302825772 | | |
| 3.1.478711 | ROBERT BEDFORD | ADDRESS REDACTED | | | AVAX 0.0109578162232886<br>BTC 0.000040873953220156<br>MATIC 1.34408610205201<br>PAXG 0.000134475613769285<br>USDC 0.000383523038401031 | BTC 0.00103517670267696<br>LUNC 5.66018563396038<br>USDC 0.241583552298163 | |
| 3.1.478712 | ROBERT BEDICK | ADDRESS REDACTED | | | BTC 0.000770443177439232<br>ETH 2.37785369812448 | BTC 1.01424801456442<br>ETH 0.108610509 | |
| 3.1.478713 | ROBERT BEDNAREK | ADDRESS REDACTED | | | BTC 0.000166368125418856 | | |
| 3.1.478714 | ROBERT BEDNARSKI | ADDRESS REDACTED | | | ADA 28.3815495721966<br>BTC 0.000342537237132302<br>USDC 191.665393485824 | | |
| 3.1.478715 | ROBERT BELAIR | ADDRESS REDACTED | | | BTC 0.000031966108167663<br>MATIC 77.2378050647519<br>XRP 1.10101047428555 | | |
| 3.1.478716 | ROBERT BELCHER | ADDRESS REDACTED | | | ADA 254.21193413074<br>DOT 47.3278207119975<br>LINK 13.4840050916387<br>LUNC 41.9263126164454<br>MATIC 403.07165675938<br>SNX 5.85632992146666<br>SOL 11.203122211723 | | |
| 3.1.478717 | ROBERT BELDEN | ADDRESS REDACTED | | | BTC 0.0374351872667464 | | |
| 3.1.478718 | ROBERT BELGRAVE | ADDRESS REDACTED | | | BTC 0.00294903348264053<br>CEL 1.09877339577889 | | |
| 3.1.478719 | ROBERT BELL | ADDRESS REDACTED | | | MATIC 17320.7510105673 | | |
| 3.1.478720 | ROBERT BELLAMY | ADDRESS REDACTED | | | BTC 0.000664662152716294<br>CEL 1.05766247183251<br>USDC 1.52968937376357 | | |
| 3.1.478721 | ROBERT BELLEY | ADDRESS REDACTED | | | ADA 599.139865715938<br>BTC 0.0144971948693822<br>USDT ERC20 229.633415436693 | | |
| 3.1.478722 | ROBERT BELLGRAPH | ADDRESS REDACTED | | | BTC 0.00122185543507997<br>EOS 20.3904659025704<br>LTC 6.4613649529881<br>XRP 2407.745435 | | |
| 3.1.478723 | ROBERT BELOVIĆ | ADDRESS REDACTED | | | ADA 522.283715407532<br>BTC 0.00121779664413005<br>CEL 0.0146713215282267<br>ETH 1.10267837416448<br>XRP 76.7718861111178 | | |
| 3.1.478724 | ROBERT BELROSE | ADDRESS REDACTED | | | ADA 413.419344983436<br>BTC 0.0523032153809026<br>DOT 36.5918116069456<br>ETH 1.98783374479818 | | |
| 3.1.478725 | ROBERT BELT | ADDRESS REDACTED | | | BTC 0.00279942633651607<br>CEL 18.5817499517081<br>ETH 0.513362690281809 | | |
| 3.1.478726 | ROBERT BELZ | ADDRESS REDACTED | | | BTC 0.000000798813586706 | | |
| 3.1.478727 | RÓBERT BENE | ADDRESS REDACTED | | | CEL 0.0895054782303817 | | |
| 3.1.478728 | ROBERT BENES | ADDRESS REDACTED | | | BTC 0.00120351244275793<br>MATIC 1988.60310237311 | | |
| 3.1.478729 | ROBERT BENJAMIN | ADDRESS REDACTED | | | BTC 0.00116808705098827<br>ETH 0.195854002909454<br>LTC 1.95943389178069<br>MATIC 60420.8833299742 | | |
| 3.1.478730 | ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | | | ADA 334.937651813994<br>AVAX 6.56179666092942<br>BTC 0.0852477444035205<br>BUSD 40.7584857301917<br>CEL 48.0627717849104<br>DOT 12.5372371617957<br>ETH 0.565011355447665<br>LUNC 2.18913816040125<br>MATIC 52.1707586533156<br>SOL 2.60803873420396<br>XLM 31.6941685919859<br>XRP 1349.739233 | | |
| 3.1.478731 | ROBERT BENJAMIN JONES | ADDRESS REDACTED | | | | CEL 131.602257614725 | |
| 3.1.478732 | ROBERT BENJAMIN WILSON | ADDRESS REDACTED | | | AVAX 0.00350542226063305<br>BTC 0.020305520952542<br>DOT 0.0159611371041419<br>ETH 0.000006176901421027<br>LTC 0.000029245147013392<br>USDC 602.483466233253 | BTC 0.0105401741750728<br>DOT 0.0004<br>ETH 0.000003<br>MATIC 0.003<br>SOL 0.00002<br>USDC 173.895 | |
| 3.1.478733 | ROBERT BENNETT | ADDRESS REDACTED | | | BTC 0.00112415188758167<br>ETH 0.000448874845421507 | | |
| 3.1.478734 | ROBERT BENNOT | ADDRESS REDACTED | | | BAT 764.029090730998<br>BTC 0.0160499729053565<br>COMP 0.700887150056902<br>DASH 6.72398031999549<br>SNX 37.0006349923258<br>ZEC 8.02225289258564<br>ZRX 575.902324206212 | | |
| 3.1.478735 | ROBERT BENOIT | ADDRESS REDACTED | | | BTC 0.000000799902875406<br>ETH 0.722718638323039<br>USDC 0.330756598366837 | | |
| 3.1.478736 | ROBERT BENTLEY | ADDRESS REDACTED | | | BTC 0.000099357226921821<br>ETH 0.144873058095535<br>MATIC 109.097550882347 | | |
| 3.1.478737 | ROBERT BERBERIAN | ADDRESS REDACTED | | | ADA 0.219101804139954<br>BTC 0.000006522702149207<br>DOT 18.1696034432158<br>MATIC 224.758084499769 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.478738 | ROBERT BERDEN-BEY | ADDRESS REDACTED | | | ADA 0.530436415362381<br>BTC 0.000002419166568261<br>CEL 1.12185998189689<br>ETH 0.000035253741744678<br>LINK 1.27284769013197<br>LTC 0.00112605312600677<br>MATIC 4.77351056639128<br>SGB 166.378460417925<br>SNX 0.0375123887739629<br>UNI 0.00223627180696441<br>USDC 0.193740318220867<br>USDT ERC20 0.112096874189055<br>XLM 0.237117585600405<br>XRP 0.000000288296311006 | | |
| 3.1.478739 | ROBERT BERGER | ADDRESS REDACTED | | | BTC 0.000000257482239211 | | |
| 3.1.478740 | ROBERT BERGERON | ADDRESS REDACTED | | | BTC 0.000004694461953565<br>ETH 0.000081611048859552 | | |
| 3.1.478741 | ROBERT BERGMANN | ADDRESS REDACTED | | | AVAX 2.37405034589517<br>BTC 0.0414293533902889<br>ETH 0.0976125563653548<br>MATIC 203.600845221271<br>XLM 0.176268217192321 | | |
| 3.1.478742 | ROBERT BERKE | ADDRESS REDACTED | | | BTC 0.822398762073912<br>ETH 4.92005307418662<br>GUSD 12.7259898455819<br>USDC 6.79231629514184 | BTC 0.000131893196377582<br>GUSD 8958.3 | |
| 3.1.478743 | ROBERT BERKLEY | ADDRESS REDACTED | | | BTC 0.276346030115865<br>CEL 809.089570367926<br>ETH 4.37265215236512<br>USDC 25621.2156583532 | | |
| 3.1.478744 | ROBERT BERMAN | ADDRESS REDACTED | | | BTC 0.0871792479596955<br>ETH 6.29727016580752<br>LTC 10.2125943673979 | | |
| 3.1.478745 | ROBERT BERMUDEZ | ADDRESS REDACTED | | | ADA 0.000022505133358213<br>BAT 0.000001581191490719<br>BTC 0.000000006636240211<br>DOGE 0.00000083294569526<br>DOT 0.000010405940047576<br>ETH 0.000000019159829248<br>GUSD 0.00822957360045685<br>MANA 0.000000215935307766<br>MATIC 0.000048095947079614<br>SNX 0.000000370224406907<br>USDC 0.000000510602444532 | ADA 0.0791640382709414<br>BAT 0.0221616858912286<br>BTC 0.000003982425104672<br>DOGE 0.0233486953955048<br>DOT 0.016819053187625<br>ETH 0.000045947673630294<br>MANA 0.0121031855685168<br>MATIC 0.0959874134795804<br>SNX 0.00039194350306116<br>USDC 0.00103975492357487 | |
| 3.1.478746 | ROBERT BERNAL | ADDRESS REDACTED | | | BAT 0.738200896354147<br>BTC 0.000178754025458342<br>LINK 6.03501961727279<br>MANA 521.999062411234<br>UNI 0.0217572570165232<br>XLM 446.246754881854 | MANA 125 | |
| 3.1.478747 | ROBERT BERNHARD STOCKHAUS | ADDRESS REDACTED | | | BTC 0.000000118972209458 | | |
| 3.1.478748 | ROBERT BERNWEIN | ADDRESS REDACTED | | | BTC 0.00743142457483194 | | |
| 3.1.478749 | ROBERT BERRY | ADDRESS REDACTED | | | BTC 0.000000004564929719<br>CEL 0.505725598392716 | | |
| 3.1.478750 | ROBERT BERRYHILL | ADDRESS REDACTED | | | BTC 0.000013815130198294 | | |
| 3.1.478751 | RÓBERT BERTÓK | ADDRESS REDACTED | | | CEL 0.00242829851781133<br>DOT 0.00280192617062568<br>LTC 0.0006314<br>ZEC 0.000469294184427263 | | |
| 3.1.478752 | ROBERT BESSEY | ADDRESS REDACTED | | | BTC 0.0231826465146481 | | |
| 3.1.478753 | ROBERT BETCHLEY | ADDRESS REDACTED | | | ETH 0.056182330884089 | | |
| 3.1.478754 | ROBERT BEUTH | ADDRESS REDACTED | | | BTC 0.428883307335674<br>DOT 0.0232181967782402<br>MATIC 0.299946107127711 | | |
| 3.1.478755 | ROBERT BIALEK | ADDRESS REDACTED | | | BTC 0.219778194475234<br>CEL 8.36385031641486<br>EOS 0.00096582342404583<br>ETH 15.9320725130466<br>LTC 0.000106085056430665<br>USDC 0.001 | | |
| 3.1.478756 | ROBERT BIALKIN | ADDRESS REDACTED | | | BTC 1.03360253335367 | | |
| 3.1.478757 | ROBERT BICKIS | ADDRESS REDACTED | | | ADA 2058.34334003758<br>AVAX 0.0234690917046778<br>BTC 0.00118842429196843<br>DOT 40.4957503121015<br>ETH 0.00044156772128508<br>MATIC 1.60438567942472<br>UNI 0.934962910627161 | | |
| 3.1.478758 | ROBERT BIEDERMAN | ADDRESS REDACTED | | | BAT 25.168937231509<br>BTC 0.000480490961166102<br>CEL 1.11625793116046<br>ETH 0.000019798991875388<br>SGB 32.210496751173<br>USDC 347.525882955934<br>XLM 181.565155501729<br>XRP 210.701397694461 | | |
| 3.1.478759 | ROBERT BIENIADA | ADDRESS REDACTED | | | BTC 0.00113046174591166<br>CEL 0.210200856865548<br>ETH 0.000233563181281527<br>USDC 0.498224630734204 | | |
| 3.1.478760 | ROBERT BILLINGS | ADDRESS REDACTED | | | SOL 0.461253760487703<br>USDC 4.01958929173276 | BTC 0.146306905581178<br>SOL 0.00245079939150819 | |
| 3.1.478761 | ROBERT BILOTTA | ADDRESS REDACTED | | | ETH 0.000112574947922141<br>ZEC 0.000287395661218093 | | |
| 3.1.478762 | ROBERT BINGHAM | ADDRESS REDACTED | | | BTC 0.010244530685406 | | |
| 3.1.478763 | ROBERT BIONDI | ADDRESS REDACTED | | | BTC 0.00106676836196585<br>ETH 2.40359063635912 | | |
| 3.1.478764 | ROBERT BIRCH | ADDRESS REDACTED | | | BTC 0.0575344297363372<br>COMP 0.186807383006893<br>ETH 0.702222994709688<br>TUSD 247.61782805283<br>USDC 6883.70297748757 | | |
| 3.1.478765 | ROBERT BIRELY | ADDRESS REDACTED | | | XLM 0.801460807158671 | | |
| 3.1.478766 | ROBERT BIRELY | ADDRESS REDACTED | | | ADA 42.2100453386104<br>BTC 1.65515364728487<br>CEL 1.11333972593855<br>ETH 48.3649932138885<br>LINK 504.083155496756<br>MATIC 1046.11064014019<br>USDC 2329.11090482044<br>XLM 1.04215775233144 | ADA 41378.0773968472<br>BTC 0.0560563261920832<br>ETH 2.11390173760621<br>USDC 6.66 | |
| 3.1.478767 | ROBERT BIRSEL | ADDRESS REDACTED | | | BTC 0.000522773314713514<br>ETH 0.00284501200136482<br>MATIC 2.15446818465321<br>PAXG 0.000148230218125072 | | |
| 3.1.478768 | ROBERT BITEMAN | ADDRESS REDACTED | | | AAVE 0.146656655921783<br>ADA 231.812230938299<br>BAT 48.2424645514227<br>BTC 0.00231324323781174<br>XLM 281.545228214452 | | BTC 0.0017025913440256 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.478769 | ROBERT BLACK | ADDRESS REDACTED | | | ADA 352.142168022054<br>BTC 1.02386730335841 | | |
| 3.1.478770 | ROBERT BLACKLIDGE | ADDRESS REDACTED | | | BTC 0.000007824102144229 | | |
| 3.1.478771 | ROBERT BLACKWELDER | ADDRESS REDACTED | | | BTC 0.00159460334058932<br>CEL 1.09945500998105 | | |
| 3.1.478772 | ROBERT BLACKWELL | ADDRESS REDACTED | | | BAT 6.65140179666006<br>BCH 0.00588089317185381<br>BSV 0.117631932653361<br>BTC 0.00004303801964477<br>CEL 1.12674052195779<br>DASH 0.0222573431322269<br>EOS 0.645405321224446<br>ETC 0.0534430285836464<br>ETH 0.000589549897591064<br>KNC 334.052121739082<br>LINK 0.0406137440743752<br>MANA 0.585163647966055<br>MATIC 7.22300668312969<br>MCDAI 1.18157767653947<br>OMG 144.524011016365<br>SGB 497.72116243604<br>USDC 10.1040146417635<br>XLM 3.54429500544329<br>XRP 0.000000322907710753<br>ZEC 5.56972473859863<br>ZRX 2844.93079510959 | | |
| 3.1.478773 | ROBERT BLAIS | ADDRESS REDACTED | | | BAT 375.074224826713<br>BTC 0.241171341374719<br>COMP 0.69686172222093<br>ETH 1.15251358891569<br>LINK 18.8157625380887<br>MATIC 2867.08779898378<br>PAXG 1.03434842610842<br>UNI 13.2942575174646<br>XLM 1791.75439538518<br>XRP 539.762298014216 | | |
| 3.1.478774 | ROBERT BLAKE COTE | ADDRESS REDACTED | | | ADA 9.06721560380321<br>XLM 0.8279821462955<br>XRP 0.592616078527338 | | |
| 3.1.478775 | ROBERT BLAU | ADDRESS REDACTED | | | ADA 0.0737787815281588<br>BTC 0.86180571869144<br>DOT 249.181782263135<br>ETH 16.3104691641355<br>USDC 0.234660234132097 | | |
| 3.1.478776 | ROBERT BLAUER | ADDRESS REDACTED | | | BTC 0.835291946772687<br>CEL 1.13236869095241<br>EOS 0.00643622255684311<br>ETH 8.37535412462537 | | |
| 3.1.478777 | ROBERT BLAYET | ADDRESS REDACTED | | | AAVE 0.0136211018027912<br>BTC 0.000594813792196995<br>LINK 0.0546187062282441<br>OMG 0.0365383287833134<br>SNX 0.349176328681051<br>UNI 0.0566606911241671<br>USDC 0.759979918280116 | AAVE 0.0118636019046577<br>SNX 95.5919422894378 | |
| 3.1.478778 | ROBERT BLAZEVIC | ADDRESS REDACTED | | | BTC 0.1268176674<br>CEL 60.5004033257891<br>XLM 1640.61271656717 | | |
| 3.1.478779 | ROBERT BLECHA | ADDRESS REDACTED | | | BTC 0.000000000786917743<br>CEL 2.64187898830266 | | |
| 3.1.478780 | ROBERT BLEIJENBERG | ADDRESS REDACTED | | | BTC 0.00112935820179548<br>ETH 0.00405366229233055 | | |
| 3.1.478781 | ROBERT BLESSING | ADDRESS REDACTED | | | BAT 565.248695317734<br>BTC 0.000022555860901328<br>CEL 7107.88726133871<br>ETH 0.000112918481360657<br>LINK 68.922418916503<br>USDC 186.289679589824<br>ZRX 275.689035065364 | BTC 0.000000002961096372 | |
| 3.1.478782 | ROBERT BLEVINS | ADDRESS REDACTED | | | MATIC 297.306947084943<br>XLM 327.435773544946 | | |
| 3.1.478783 | ROBERT BLOCK | ADDRESS REDACTED | | | BTC 0.000654460944892128<br>LTC 0.00143296167068717 | | |
| 3.1.478784 | ROBERT BLOM | ADDRESS REDACTED | | | ADA 0.0987801369735864<br>BNB 0.000003172068426776<br>BTC 0.0000122935787736159<br>CEL 0.0255799153981453<br>USDT ERC20 0.501766290538722 | | |
| 3.1.478785 | ROBERT BLOM | ADDRESS REDACTED | | | BTC 0.11193968516895<br>CEL 16.1355992334009 | | |
| 3.1.478786 | ROBERT BLOMKVIST | ADDRESS REDACTED | | | CEL 1.91145514923852 | | |
| 3.1.478787 | ROBERT BODE | ADDRESS REDACTED | | | ADA 208.244951<br>CEL 3.21186891248481 | | |
| 3.1.478788 | ROBERT BODIŠ | ADDRESS REDACTED | | | BTC 0.0524814754708253<br>CEL 1.43584919986441 | | |
| 3.1.478789 | ROBERT BODNER | ADDRESS REDACTED | | | BTC 0.24487583240558<br>ETH 3.13287275236646 | | |
| 3.1.478790 | ROBERT BODNER | ADDRESS REDACTED | | | BTC 0.0104953886142755 | | |
| 3.1.478791 | ROBERT BOEGE | ADDRESS REDACTED | | | MATIC 3155.04087792392<br>SNX 370.574101636071 | | |
| 3.1.478792 | ROBERT BOEHM | ADDRESS REDACTED | | | CEL 1.1448650702509<br>COMP 0.00161568193659571<br>LTC 0.00140951834782758<br>MATIC 39.0062954892682<br>SNX 0.0519735714063489<br>UMA 0.010814294762695<br>UNI 0.0328963895071035 | | |
| 3.1.478793 | ROBERT BOGARDUS ROWE | ADDRESS REDACTED | | | GUSD 41.877699714167 | | |
| 3.1.478794 | ROBERT BOGART | ADDRESS REDACTED | | | ADA 127.292861423203<br>BTC 0.104119565018777<br>ETH 0.0639741530183111<br>MATIC 109.407511465444 | | |
| 3.1.478795 | ROBERT BOGDAN | ADDRESS REDACTED | | | BTC 0.00232114213937882<br>ETH 1.08793320013021 | | |
| 3.1.478796 | ROBERT BOGNAR | ADDRESS REDACTED | | | BTC 0.2971934289186<br>ETH 1.24459502988562 | | |
| 3.1.478797 | ROBERT BOGUES | ADDRESS REDACTED | | | CEL 0.0335852640725561 | | |
| 3.1.478798 | ROBERT BOHN | ADDRESS REDACTED | | | BTC 0.0437400767878098<br>USDC 0.586713596189339 | | |
| 3.1.478799 | ROBERT BOLES | ADDRESS REDACTED | | | AVAX 0.000210026483751395<br>MATIC 0.0256473468096507 | | |
| 3.1.478800 | ROBERT BOLEY | ADDRESS REDACTED | | | BTC 0.000005788642975121<br>ETH 0.000034410477916297<br>XLM 32.7129372333216 | | |
| 3.1.478801 | ROBERT BOLTON | ADDRESS REDACTED | | | ETH 0.0731148964686293 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.478802 | ROBERT BOLYARD | ADDRESS REDACTED | | | ADA 1834.40254769133<br>AVAX 6.07308406947066<br>BTC 0.000885114684295756<br>DOT 73.9505734596032<br>ETH 1.04314050404705<br>LTC 17.3517695246151<br>MATIC 2132.87093196246<br>USDT ERC20 1.07478233540317 | | |
| 3.1.478803 | ROBERT BONDAR | ADDRESS REDACTED | | | ADA 6109.76797565654<br>BTC 0.00109421162052741<br>CEL 7507.94723807882<br>ETH 3.09999994229745<br>MATIC 1218.10179102686<br>SOL 11.87100625<br>USDC 0.001134<br>XRP 387.6 | | |
| 3.1.478804 | ROBERT BONFIELD | ADDRESS REDACTED | | | AAVE 27.9157159023867<br>BTC 0.0787930053139433<br>BUSD 308<br>CEL 985.636206135981<br>COMP 3.33529786630442<br>DOT 65.8105568527446<br>ETH 6.1119148180795<br>KNC 126.83130651<br>LINK 395.66034687<br>LTC 11.298<br>MCDAI 40<br>UNI 94.71456825<br>USDT ERC20 700.764055750499<br>ZEC 6.00771968 | | |
| 3.1.478805 | ROBERT BONSER | ADDRESS REDACTED | | | BTC 0.000809160233700989<br>CEL 0.0508043153613469<br>ETH 0.0324650935214391 | | |
| 3.1.478806 | ROBERT BOOLOOTIAN | ADDRESS REDACTED | | | ETH 5.20676904960021 | | |
| 3.1.478807 | ROBERT BOOTH | ADDRESS REDACTED | | | BTC 0.00162321983341346<br>ETH 0.000849185772941809 | | |
| 3.1.478808 | ROBERT BOOY | ADDRESS REDACTED | | | BTC 0.00129130872342205<br>CEL 4.911763796294<br>ETH 4.25872916884616 | | |
| 3.1.478809 | RÓBERT BORBÉLY | ADDRESS REDACTED | | | AVAX 5.07298211224472<br>BTC 0.10934601043117<br>DOT 0.0568819087719988<br>ETH 1.11472517257923 | | |
| 3.1.478810 | ROBERT BORDENAVE | ADDRESS REDACTED | | | BTC 1.05713031123848<br>ETH 0.000199863094285429<br>LINK 18.9370442942572<br>MATIC 8307.32111388259<br>SNX 0.0476399926694126<br>UNI 0.00998346449172891<br>USDC 0.0010141190205583 | | |
| 3.1.478811 | ROBERT BORGON | ADDRESS REDACTED | | | ADA 0.210422007660829<br>BTC 0.000000911535738054<br>ETH 0.000136823422075836<br>LTC 0.000595554118236962<br>MATIC 0.00593242835682438<br>USDC 0.216445680950506<br>XLM 0.370460972361134 | | |
| 3.1.478812 | ROBERT BOROSAK | ADDRESS REDACTED | | | BTC 0.0352897400021212<br>CEL 0.80175103576449 | | |
| 3.1.478813 | ROBERT BOROWIAK | ADDRESS REDACTED | | | CEL 0.0142015452608734<br>MCDAI 0.0641337411595663<br>USDT ERC20 0.389829086776644 | | |
| 3.1.478814 | ROBERT BOSMAN | ADDRESS REDACTED | | | 1INCH 0.00227247495413627<br>ADA 91.0625383880739<br>AVAX 0.00181925995773752<br>BTC 0.0240556437538365<br>DOT 3.58683560769141<br>ETH 0.305250936594352<br>SNX 12.2016288159708<br>SOL 0.361924499869525<br>USDC 106.277706321816 | | |
| 3.1.478815 | ROBERT BOTELLO | ADDRESS REDACTED | | | BCH 0.00000254005663511<br>BTC 0.244006757626339<br>ETH 1.22707071993344<br>MCDAI 5.99965823677529 | BTC 0.00368 | |
| 3.1.478816 | ROBERT BOTEMBO | ADDRESS REDACTED | | | BTC 0.00009147114656574<br>ETH 0.0058427435867745<br>LINK 0.012949400482322<br>MATIC 0.169232899721996 | | |
| 3.1.478817 | ROBERT BOTEY BEGUIRISTAIN | ADDRESS REDACTED | | | AVAX 1.01700306497471<br>CEL 0.180578258543357<br>LUNC 2.27083121285916<br>XLM 34.649088552334 | | |
| 3.1.478818 | ROBERT BOTHA | ADDRESS REDACTED | | | BTC 3.4341172630369<br>ETH 26.2417209713697<br>GUSD 101.19627419274<br>USDC 240685.340211395 | | |
| 3.1.478819 | ROBERT BOTKIN | ADDRESS REDACTED | | | BTC 0.000004508829690663<br>MCDAI 0.0522441818363403<br>USDC 4.27953364807476 | | |
| 3.1.478820 | ROBERT BOUDREAUX | ADDRESS REDACTED | | | SNX 101.0920328594<br>XRP 300 | | |
| 3.1.478821 | ROBERT BOUVIER | ADDRESS REDACTED | | | ETH 0.000102138999467873<br>USDT ERC20 46.1327179742782 | | |
| 3.1.478822 | ROBERT BOWDEN | ADDRESS REDACTED | | | BTC 0.000825443953976589<br>CEL 66.2863689980054<br>DOT 0.0165348209817642<br>ETH 0.182790909345065<br>LINK 0.00541395180200636<br>MATIC 8.03376565347545<br>SNX 0.0584727468645883<br>USDC 101.571509847786 | | |
| 3.1.478823 | ROBERT BOWEN | ADDRESS REDACTED | | | ETH 1.93893745066537 | | |
| 3.1.478824 | ROBERT BOWERSOX | ADDRESS REDACTED | | | AAVE 24.5065016085423<br>BTC 1.58609152571948<br>ETH 20.2531725222607<br>MCDAI 42.3779642082175 | | |
| 3.1.478825 | ROBERT BOWES | ADDRESS REDACTED | | | BTC 0.000030054242179897<br>CEL 0.569970938121012<br>ETH 0.0017395846866092<br>LTC 0.00299865644914776 | | |
| 3.1.478826 | ROBERT BOX | ADDRESS REDACTED | | | ETH 0.019609346301246 | | |
| 3.1.478827 | ROBERT BOYER | ADDRESS REDACTED | | | CEL 0.811125985483144 | | |
| 3.1.478828 | ROBERT BOYLE | ADDRESS REDACTED | | | BTC 0.0012284415791328<br>CEL 0.916350475194724<br>LTC 0.000000001313390695 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.478829 | ROBERT BOYLE | ADDRESS REDACTED | | | AVAX 3.60522113909354<br>BTC 0.00024649546899274<br>DOT 7.56051819081402<br>ETH 0.0376961174834105<br>LUNC 0.721393413784611<br>SOL 4.60746978734875<br>XLM 524.573495735612 | BTC 0.00126806147988222 | |
| 3.1.478830 | ROBERT BOYNTON | ADDRESS REDACTED | | | BTC 0.000114136855435168<br>ETH 0.00908913193677405<br>USDC 1.10709205419144 | | |
| 3.1.478831 | ROBERT BOYS | ADDRESS REDACTED | | | ADA 8.26929640823578<br>BTC 0.0138114299516826<br>USDC 0.510321203384241 | | |
| 3.1.478832 | ROBERT BRADBROOK | ADDRESS REDACTED | | | CEL 10.343012611017 | | |
| 3.1.478833 | ROBERT BRADFORD | ADDRESS REDACTED | | | ADA 284.741644478009<br>BTC 0.035443502754772<br>CEL 25.1925273126385<br>ETH 0.016515548137<br>USDC 0.0000002596976921 | | |
| 3.1.478834 | ROBERT BRADIN | ADDRESS REDACTED | | | BTC 0.000541752179209655<br>ETC 8.14716272066009<br>LINK 70.2159204582709<br>MCDAI 5683.58970357786 | | |
| 3.1.478835 | ROBERT BRADLEY | ADDRESS REDACTED | | | ADA 0.000000469684131578<br>BTC 0.100000000742363<br>CEL 45.5034981965062 | | |
| 3.1.478836 | ROBERT BRAGG | ADDRESS REDACTED | | | ADA 0.00998637299647234<br>BTC 0.000171801297402232<br>DOT 0.0259392206541653<br>ETH 0.000001449961901321<br>LINK 604.654983229195<br>MATIC 0.00346842592795345<br>MCDAI 0.0682755704756618<br>USDC 1.11320627388312<br>USDT ERC20 0.205416581984717 | | |
| 3.1.478837 | ROBERT BRAGGE | ADDRESS REDACTED | | | BTC 0.00110904078996659<br>CEL 15.0965275491389<br>ETH 0.22455247 | | |
| 3.1.478838 | ROBERT BRANCATISANO | ADDRESS REDACTED | | | ADA 4919<br>BTC 0.0039554866290543<br>CEL 64.3063783528281 | | |
| 3.1.478839 | ROBERT BRAND | ADDRESS REDACTED | | | BTC 0.0409304856169052 | | |
| 3.1.478840 | ROBERT BRANDON MANAOG-YEE | ADDRESS REDACTED | | | BTC 0.0489049712473875<br>ETH 0.853484042428421<br>LINK 23.7316736621536<br>XRP 1267.21587730174 | | |
| 3.1.478841 | ROBERT BRANDON VETTOREL | ADDRESS REDACTED | | | ADA 0.000976027066053083<br>BTC 0.000000000650269647<br>ETH 0.000000014465129037<br>MANA 0.000002918687030472<br>MATIC 0.00637101897927624<br>SNX 0.000007917106189235 | ADA 3691.31317969327<br>BTC 5.04847115215235<br>ETH 69.513417787954<br>MANA 2809.65376456039<br>MATIC 7758.44433590611<br>SNX 2071.99562578538 | |
| 3.1.478842 | ROBERT BRANHAM | ADDRESS REDACTED | | | BTC 0.0373345530620285<br>ETH 0.208185360455021<br>MATIC 1.02170338678781<br>MCDAI 0.00277633125153799<br>USDT ERC20 27.1376359118254 | BTC 0.00663622<br>SNX 2.19145486 | |
| 3.1.478843 | ROBERT BRANICKY | ADDRESS REDACTED | | | BTC 0.000011669453953883<br>LTC 0.000540359424416148<br>XLM 0.00531128169664976 | | |
| 3.1.478844 | ROBERT BRANN | ADDRESS REDACTED | | | MATIC 211.823911397279<br>SNX 9.49609508662007 | | |
| 3.1.478845 | ROBERT BRANUM | ADDRESS REDACTED | | | BTC 0.00122581964746235<br>SNX 7.84503571916496<br>XLM 21.5968555696486<br>XRP 27.008007308073 | | |
| 3.1.478846 | ROBERT BRATBERG | ADDRESS REDACTED | | | BTC 0.000646275989576866<br>CEL 0.772020311953064<br>ETH 3.79251735914777<br>LUNC 10.2209797981364<br>MATIC 308.836248335985<br>USDC 0.233627017373823<br>XRP 265.296801460432 | | |
| 3.1.478847 | ROBERT BREEDEN | ADDRESS REDACTED | | | BTC 0.120760814705895<br>LTC 3.18564768289447 | BTC 7.73081766 | |
| 3.1.478848 | ROBERT BREEN | ADDRESS REDACTED | | | BTC 0.000381134879829082<br>CEL 0.0687349536909029<br>LINK 0.221558152077057<br>MATIC 172.701525230536<br>OMG 0.600855512169148<br>SNX 0.946242899312009<br>XLM 17.9294875873702 | | |
| 3.1.478849 | ROBERT BREITHAUPT | ADDRESS REDACTED | | | XLM 0.11469488655678<br>XRP 1821.64384405134 | | |
| 3.1.478850 | ROBERT BREMSAT | ADDRESS REDACTED | | | BTC 0.00036088274493824 | | |
| 3.1.478851 | ROBERT BRENNAN | ADDRESS REDACTED | | | ETH 0.000024808158325947<br>XLM 1.05672388959656 | | |
| 3.1.478852 | ROBERT BRETT HELPHENSTINE | ADDRESS REDACTED | | | ETH 0.00151299152923511 | | |
| 3.1.478853 | ROBERT BRIAN LINTON | ADDRESS REDACTED | | | BTC 2.71035517626591<br>CEL 159923.569666958<br>ETH 0.000072233103868303<br>LINK 3359.07995125666<br>MCDAI 127.294482417485<br>PAXG 47.8526646933318<br>USDC 258.031849423 | ETH 0.000000756207163493<br>USDC 194979.921610078 | |
| 3.1.478854 | ROBERT BRIAN LUXEM | ADDRESS REDACTED | | | AAVE 2.5305603613187<br>ADA 3006.9124995467<br>BTC 0.57884782355982<br>CEL 132.412281665462<br>COMP 8.13628224806686<br>DASH 6.30913847593597<br>ETH 12.8641310989654<br>LINK 143.620171580692<br>MCDAI 42.3685575183592<br>SNX 579.463171874755<br>UMA 27.0302455740632<br>USDC 2698.0330554278<br>XLM 5580.55063467766<br>ZEC 10.1378195299813 | | |
| 3.1.478855 | ROBERT BRICE | ADDRESS REDACTED | | | BTC 0.277716054973141<br>ETH 12.7286827770339 | | |
| 3.1.478856 | ROBERT BRIDEL | ADDRESS REDACTED | | | BTC 0.0832237160346592<br>MATIC 1103.24877737778 | | |
| 3.1.478857 | ROBERT BRIDGE | ADDRESS REDACTED | | | ETH 0.000580421599259196<br>USDC 0.381478443693194 | | |
| 3.1.478858 | ROBERT BRIDGENS | ADDRESS REDACTED | | | BTC 0.000000006152987262<br>CEL 2.456782874456<br>ETH 0.000857631322016649<br>LINK 16.9397836005236<br>MCDAI 30 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.478859 | ROBERT BRIDGET | ADDRESS REDACTED | | | AVAX 13.0711767493046<br>BTC 0.00143808185182141<br>MATIC 1420.43115281842<br>XLM 1.05767319912852 | AVAX 40.6123<br>BTC 0.0181512 | |
| 3.1.478860 | ROBERT BRIJ | ADDRESS REDACTED | | | CEL 436.725541910552<br>MATIC 34.0456728694416<br>SOL 674.367715754162 | | |
| 3.1.478861 | ROBERT BRILL | ADDRESS REDACTED | | | BTC 0.000004331884952423 | | |
| 3.1.478862 | ROBERT BRINDED | ADDRESS REDACTED | | | BTC 0.000447764120117952 | | |
| 3.1.478863 | ROBERT BRINGLESON | ADDRESS REDACTED | | | BTC 0.00134235476767787<br>ETH 3.07618466631143<br>MATIC 3776.49295880424 | | ETH 0.128463230011173 |
| 3.1.478864 | ROBERT BRINTON | ADDRESS REDACTED | | | DOT 3.35415447401875<br>MATIC 102.734371620851 | | |
| 3.1.478865 | ROBERT BRITT | ADDRESS REDACTED | | | 1INCH 81.1856907407305<br>AAVE 2.45957451926256<br>BAT 1560.72255552121<br>BNT 0.112934955946318<br>BTC 0.000000127148185852<br>CEL 74.7577299883412<br>COMP 1.19147369509937<br>DASH 4.70909722208335<br>ETC 0.00000577614905278<br>KNC 0.0186978832365815<br>LINK 0.0000847654555030669<br>LTC 0.000004519222057925<br>MATIC 205.716988164256<br>SNX 202.896758869637<br>SOL 11.2979436990103<br>SUSHI 71.8652705620123<br>UNI 0.000013649803118044<br>ZEC 0.00308551899483979<br>ZRX 0.42513886634654 | | |
| 3.1.478866 | ROBERT BRLIC | ADDRESS REDACTED | | | ADA 0.000000080178258305<br>CEL 0.0450206849225496 | | |
| 3.1.478867 | ROBERT BROADWAY | ADDRESS REDACTED | | | BTC 0.0000025<br>CEL 0.00775855235531722 | | |
| 3.1.478868 | ROBERT BROBST | ADDRESS REDACTED | | | BTC 0.0867085816851763<br>ETH 0.111968013633264<br>MATIC 338.111683371039 | | |
| 3.1.478869 | ROBERT BROCATO | ADDRESS REDACTED | | | CEL 1.09319504851897 | | |
| 3.1.478870 | ROBERT BROCK | ADDRESS REDACTED | | | DOT 0.301553118943057<br>ETH 0.000038643897930437<br>MANA 0.0362062852871502<br>MATIC 0.0103102070309119<br>PAX 0.0499420558954319<br>UNI 27.0297213919107<br>USDC 0.404017502503625<br>USDT ERC20 51.3420181840318 | | |
| 3.1.478871 | ROBERT BROCK | ADDRESS REDACTED | | | USDC 33590.7205075719 | | |
| 3.1.478872 | ROBERT BROCKMAN | ADDRESS REDACTED | | | BTC 0.0734313870095405 | | |
| 3.1.478873 | ROBERT BRODRICK | ADDRESS REDACTED | | | BTC 0.39705966254427<br>CEL 204.552004546114<br>DOT 0.910938070919344<br>ETH 29.4646589193773<br>LINK 337.102083994628<br>SOL 163.575574456083 | | |
| 3.1.478874 | ROBERT BRODSKIY | ADDRESS REDACTED | | | ADA 379.373858692028<br>BTC 0.00236617010442884<br>ETH 0.648377414136268<br>MATIC 330.264416471995<br>USDC 208.042777312297 | | |
| 3.1.478875 | ROBERT BROKAMP | ADDRESS REDACTED | | | BTC 0.134590408957923<br>ETH 0.510696154682008<br>LINK 35.0634057898845<br>MATIC 1747.55683252356 | | |
| 3.1.478876 | ROBERT BROKAW | ADDRESS REDACTED | | | BTC 0.220412521353495<br>ETH 5.77882222613955 | | |
| 3.1.478877 | ROBERT BROOKES | ADDRESS REDACTED | | | ADA 7302.57360896329<br>BTC 1.29338304411539<br>LTC 30.2957950420352<br>SOL 25.6622683260912 | | |
| 3.1.478878 | ROBERT BROOKS | ADDRESS REDACTED | | | ADA 1085.48902545972<br>BTC 0.00773422830318415<br>MATIC 426.035981770063<br>SNX 154.904862010701<br>USDC 1.42253327522393 | | |
| 3.1.478879 | ROBERT BROOME | ADDRESS REDACTED | | | BTC 0.000055474292145294<br>CEL 4.20800336019612<br>ETH 0.000040668442642298<br>USDC 0.00715840266645945 | | |
| 3.1.478880 | ROBERT BROUILLARD | ADDRESS REDACTED | | | BTC 0.0737405703217795<br>CEL 1235.07640213297<br>ETH 4.14750411160712<br>USDC 0.140765814153431 | | |
| 3.1.478881 | ROBERT BROWDER | ADDRESS REDACTED | | | BTC 0.000000000071376874<br>USDC 0.00536821095479588 | | |
| 3.1.478882 | ROBERT BROWN | ADDRESS REDACTED | | | BTC 0.012928848210147 | | |
| 3.1.478883 | ROBERT BROWN | ADDRESS REDACTED | | | BTC 1.07149475324786<br>CEL 2310.60515214031<br>ETH 0.04946465<br>XLM 93.7351232058448 | | |
| 3.1.478884 | ROBERT BROWN | ADDRESS REDACTED | | | BTC 0.000070461287124515 | | |
| 3.1.478885 | ROBERT BROWN | ADDRESS REDACTED | | | BTC 0.000009220379404194 | | |
| 3.1.478886 | ROBERT BROWN | ADDRESS REDACTED | | | BTC 0.000039289765988952<br>ETH 0.00114785088442694<br>MATIC 0.325848671704176<br>MCDAI 31.6347535446425<br>SNX 5.70939178940539 | | |
| 3.1.478887 | ROBERT BROWN | ADDRESS REDACTED | | | BTC 0.00420154955924354<br>CEL 9.66943355872702<br>SGB 295.839666356745<br>XRP 26.446221 | | |
| 3.1.478888 | ROBERT BROWN | ADDRESS REDACTED | | | BTC 0.142300459039896<br>ETH 0.0574425854093611 | | |
| 3.1.478889 | ROBERT BROWN | ADDRESS REDACTED | | | BTC 0.000000006322434739<br>ETH 0.000002727227127942 | | |
| 3.1.478890 | ROBERT BROWN | ADDRESS REDACTED | | | AAVE 0.000520009043868557<br>BTC 0.12236265446835<br>CEL 0.0166529092050283<br>DOT 0.0184182761155293<br>ETH 1.03328681257651<br>LINK 0.00262032119035142<br>LTC 0.000107385970238283<br>MATIC 0.779793163162285<br>SNX 0.0628899857066816<br>USDC 0.862189743814768 | | |
| 3.1.478891 | ROBERT BROWN | ADDRESS REDACTED | | | CEL 1.06311751833764 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.478892 | ROBERT BROWN | ADDRESS REDACTED | | | BTC 0.000272280053195877<br>CEL 0.41003551182418<br>LINK 0.0449806090826648<br>USDC 0.108375925810731 | | |
| 3.1.478893 | ROBERT BROWN | ADDRESS REDACTED | | | BTC 0.00118116202303548 | | |
| 3.1.478894 | ROBERT BROWN | ADDRESS REDACTED | | | ETH 0.000117338852779482 | | |
| 3.1.478895 | ROBERT BROZYNA | ADDRESS REDACTED | | | ETH 0.000103628452665922 | | |
| 3.1.478896 | ROBERT BROZYNA | ADDRESS REDACTED | | | BCH 0.000094154124010866 | | |
| 3.1.478897 | ROBERT BRUCE | ADDRESS REDACTED | | | BTC 0.000569636450906936<br>CEL 20845.1083948814<br>ETH 5.57790644251376<br>PAXG 0.0512846399606546<br>TGBP 5011.16<br>USDC 6915.06997 | | |
| 3.1.478898 | ROBERT BRUCE JORDAN | ADDRESS REDACTED | | | AAVE 9.36173199859919<br>AVAX 0.0178329392607503<br>BNT 0.841831720309021<br>BTC 0.0915207821049161<br>CEL 482.993790343663<br>COMP 0.00167127050361164<br>ETH 10.3972282488442<br>LUNC 476.890670882047<br>MATIC 4246.44226675667<br>SNX 181.877398774297<br>USDC 32739.8070179023 | | |
| 3.1.478899 | ROBERT BRUCE ROGISTER | ADDRESS REDACTED | | | ADA 1063.53277051545<br>BTC 0.020110482889647<br>XLM 6575.05962415237<br>XRP 17101.814009 | | |
| 3.1.478900 | ROBERT BRUECK | ADDRESS REDACTED | | | BTC 0.00100100240550357 | | |
| 3.1.478901 | ROBERT BRUGGEMAN | ADDRESS REDACTED | | | ADA 0.00141952705811552<br>BTC 0.000331626133362921<br>CEL 1.0769099890361<br>DOT 0.000618030794833078<br>ETH 0.000571673458192519<br>LINK 0.0229931029801001<br>USDC 7.27861960129211<br>UST 11.343022442986 | | |
| 3.1.478902 | ROBERT BRUINSMA | ADDRESS REDACTED | | | USDC 1.08816547308247 | | |
| 3.1.478903 | ROBERT BRUNS | ADDRESS REDACTED | | | DOT 0.0507791260318653<br>ETH 0.000386814192969393<br>LINK 0.0120309788446371 | DOT 0.000000652869631477<br>ETH 0.00107812021611738<br>LINK 0.000000113944488024 | |
| 3.1.478904 | ROBERT BRUSSEE | ADDRESS REDACTED | | | CEL 0.345017643503524<br>MATIC 6.55954836684181<br>USDT ERC20 32.2286730135854 | | |
| 3.1.478905 | ROBERT BRYCE | ADDRESS REDACTED | | | BTC 0.0587126725646686<br>CEL 14.9701957662736<br>ETH 0.797821262060721 | | |
| 3.1.478906 | ROBERT BRYLIKOWSKI | ADDRESS REDACTED | | | CEL 20.3264838019816 | | |
| 3.1.478907 | ROBERT BUCHNER | ADDRESS REDACTED | | | BTC 0.000000278482322799 | | |
| 3.1.478908 | ROBERT BUCKNER | ADDRESS REDACTED | | | BTC 3.18266429606702 | | |
| 3.1.478909 | ROBERT BUDZINSKI | ADDRESS REDACTED | | | BTC 0.00181128884734455<br>CEL 5.84991277142289<br>ETH 5.07088202455631<br>USDC 0.0992591260671249<br>USDT ERC20 3093.46296261328<br>XLM 0.0801808468179817 | | |
| 3.1.478910 | ROBERT BUHMILER | ADDRESS REDACTED | | | BTC 0.00138795408762849<br>CEL 18.5358710857189<br>USDC 402 | | |
| 3.1.478911 | ROBERT BULGRIN | ADDRESS REDACTED | | | ETH 0.0174749351265187 | | |
| 3.1.478912 | ROBERT BULLER | ADDRESS REDACTED | | | BTC 0.000062492784848902<br>CEL 0.0513942799732216<br>LINK 0.00964046239937153<br>XRP 340.667609906436 | | |
| 3.1.478913 | ROBERT BULLOCK | ADDRESS REDACTED | | | BTC 0.000000690226918911<br>USDC 0.155245937308943<br>XRP 0.0588768785092825 | | |
| 3.1.478914 | ROBERT BUNING | ADDRESS REDACTED | | | BNB 0.0165914229175926<br>BTC 0.00027318279623784<br>CEL 2.00069687153606<br>USDC 6.27853141432034 | | |
| 3.1.478915 | ROBERT BURDICK | ADDRESS REDACTED | | | AVAX 16.3414304474064<br>BTC 0.00069080793124286<br>ETH 0.0228919424835826<br>MATIC 575.662937077592<br>USDC 128.078902694846 | USDC 0.000000389099966584 | |
| 3.1.478916 | ROBERT BURGER | ADDRESS REDACTED | | | ETH 0.00149167924198122 | | |
| 3.1.478917 | ROBERT BURGHIU | ADDRESS REDACTED | | | CEL 0.163743444423422<br>ETH 0.003 | | |
| 3.1.478918 | ROBERT BURKE | ADDRESS REDACTED | | | BAT 1.1256320053692<br>BTC 0.570966048853765<br>CEL 139.408643899444<br>COMP 0.157974852228056<br>ETH 10.9404699847098<br>LTC 7.51452458683628<br>MATIC 393.76589139183<br>MCDAI 31.7216199499881<br>SNX 7.81588080693692<br>XLM 120.345271750857<br>XRP 1.1714611935323 | | |
| 3.1.478919 | ROBERT BURKETT | ADDRESS REDACTED | | | BTC 0.00013330105206033<br>COMP 0.0105838386831191<br>XLM 15.5082212726365 | | |
| 3.1.478920 | ROBERT BURLEIGH | ADDRESS REDACTED | | | ADA 204.470427919009<br>BTC 0.000961814504839501<br>ETH 0.313229840086701<br>LTC 1.01978109148437<br>SUSHI 8.32431959702591 | | |
| 3.1.478921 | ROBERT BURLEIGH KRABEK | ADDRESS REDACTED | | | BTC 0.399714038262584<br>ETH 0.336237570672569 | | |
| 3.1.478922 | ROBERT BURNETT | ADDRESS REDACTED | | | BCH 0.000032124998068239<br>BTC 0.000001045380084469<br>MATIC 0.297078941839348<br>XLM 0.057201252239628 | BCH 0.000000000047689281<br>BTC 0.000000006295530889<br>XLM 0.000000069257198496 | |
| 3.1.478923 | ROBERT BURNETT | ADDRESS REDACTED | | | BTC 0.00107464325059552<br>USDC 515.133310362827 | | |
| 3.1.478924 | ROBERT BURNS | ADDRESS REDACTED | | | BTC 0.000880921991902441<br>ETH 0.00495698227840807 | BTC 0.000000415103175849 | |
| 3.1.478925 | ROBERT BURNS | ADDRESS REDACTED | | | BTC 0.00267329684462468<br>CEL 1.06018454210056 | | |
| 3.1.478926 | ROBERT BURNS | ADDRESS REDACTED | | | BTC 0.00002065868718874<br>MANA 0.743509483911811 | | |
| 3.1.478927 | ROBERT BURNS | ADDRESS REDACTED | | | CEL 24.336322251287<br>DOT 3.209288 | | |
| 3.1.478928 | ROBERT BURNSIDE | ADDRESS REDACTED | | | BTC 0.0242186668362336 | | |
| 3.1.478929 | ROBERT BUROS | ADDRESS REDACTED | | | BTC 0.000002250937587719<br>ETH 0.00905864897776861<br>USDC 27.6900237916597 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.478930 | ROBERT BURROWS | ADDRESS REDACTED | | | BTC 0.530974835147858<br>ETH 11.4782895556075<br>USDT ERC20 32.3251175291362 | BTC 1.22043909 | |
| 3.1.478931 | ROBERT BURTON | ADDRESS REDACTED | | | AAVE 0.000115161065367853<br>BCH 0.000086762845053541<br>BTC 0.000882925833059247<br>CEL 0.502030820647834<br>DASH 0.00636829389906009<br>EOS 0.00512887690654104<br>ETH 0.00000793571530515<br>LTC 0.00688729577070154<br>MATIC 30.8731185374422<br>MCDAI 31.8194988142744<br>USDC 34.2711571218857<br>XLM 0.025101808504336<br>ZEC 0.000274923621079194 | | |
| 3.1.478932 | ROBERT BURTON APOSTOLOS | ADDRESS REDACTED | | | BTC 0.0921671255971561<br>ETH 1.30187966872885<br>MATIC 1.21368866715232<br>SOL 17.1724725437637<br>USDC 0.832061108554291 | SOL 0.000000000072263042 | |
| 3.1.478933 | ROBERT BUSCH | ADDRESS REDACTED | | | ADA 412.785172779947<br>BTC 0.00435603223497976 | | |
| 3.1.478934 | ROBERT BUSH | ADDRESS REDACTED | | | ADA 18.813572789341<br>BTC 0.000951192947729614 | | |
| 3.1.478935 | ROBERT BUSH | ADDRESS REDACTED | | | BTC 0.0327409702787476<br>ETH 1.50113210534667<br>MATIC 109.121261176117<br>USDC 1152.45290735142 | | |
| 3.1.478936 | ROBERT BUSHONG | ADDRESS REDACTED | | | DASH 3.17512961636839<br>PAX 72.0020814941512<br>PAXG 0.198153056418943 | PAX 137.75 | |
| 3.1.478937 | ROBERT BUTLER | ADDRESS REDACTED | | | AAVE 2.42312124364118<br>ADA 737.475834855332<br>BTC 0.261770994423349<br>COMP 0.962722564902003<br>DOT 39.5746736461423<br>ETH 1.57169797521745<br>MATIC 1104.92597685266<br>USDC 241.052541549855 | | |
| 3.1.478938 | ROBERT BUTLER | ADDRESS REDACTED | | | MATIC 0.690535923158123 | | |
| 3.1.478939 | ROBERT BUTLER LEBAIR | ADDRESS REDACTED | | | | BTC 0.05059738<br>USDC 128.77<br>USDT ERC20 288.903352 | |
| 3.1.478940 | ROBERT BÜTTGEN | ADDRESS REDACTED | | | BTC 0.00181451903961869 | | |
| 3.1.478941 | ROBERT BYARS | ADDRESS REDACTED | | | AAVE 0.00139709263500844<br>ETH 0.000021538505110595 | | |
| 3.1.478942 | ROBERT BYAS | ADDRESS REDACTED | | | USDC 0.0303989094189798 | | |
| 3.1.478943 | ROBERT BYERS | ADDRESS REDACTED | | | BTC 0.000010443319336411<br>ETH 0.0000005728422740609999 | | |
| 3.1.478944 | ROBERT BYRNE | ADDRESS REDACTED | | | BTC 1.02436570491455 | | |
| 3.1.478945 | ROBERT BYS | ADDRESS REDACTED | | | BTC 0.000635182123888663<br>ETH 0.00353832196546042<br>LTC 2.14726425736588<br>USDC 190.140000024605<br>XLM 740.194220079693 | | |
| 3.1.478946 | ROBERT C ROUDABUSH | ADDRESS REDACTED | | | BTC 0.000000802814228717<br>ETH 0.000009292520614414<br>LTC 0.0237200058250637<br>USDC 0.0278834055451026 | | |
| 3.1.478947 | ROBERT C WIEGAND | ADDRESS REDACTED | | | ADA 26421.0798600411<br>BTC 4.50137691963318<br>CEL 211.23189476149<br>ETH 46.6247692590996<br>GUSD 457.189282964021<br>LINK 4128.07077048936<br>LUNC 1514.18366959298<br>MATIC 107529.815239194<br>SOL 2459.02722621003<br>USDC 499.623105063023 | | |
| 3.1.478948 | ROBERT CABRERA | ADDRESS REDACTED | | | AAVE 1.21670399130992<br>ADA 356.965808090101<br>AVAX 1.14648422015036<br>BTC 0.643270576599156<br>DASH 6.49216263817068<br>ETH 3.06509305209697<br>MATIC 1997.17551917747<br>UNI 36.8271820124833<br>USDC 0.122701686612513 | | |
| 3.1.478949 | ROBERT CAGLE | ADDRESS REDACTED | | | CEL 1.11994798649724 | | |
| 3.1.478950 | ROBERT CALABRESE | ADDRESS REDACTED | | | MATIC 0.350058689417558 | | |
| 3.1.478951 | ROBERT CALANDRA | ADDRESS REDACTED | | | BTC 0.515174626964666<br>DOT 114.359109345537<br>ETH 0.0810780587842917 | | |
| 3.1.478952 | ROBERT CALDARONI | ADDRESS REDACTED | | | BTC 0.000119496822833616 | | BTC 0.000000871448074052 |
| 3.1.478953 | ROBERT CALDOW | ADDRESS REDACTED | | | BTC 0.000000004226608076<br>CEL 1.35706371285355 | | |
| 3.1.478954 | ROBERT CALDWELL | ADDRESS REDACTED | | | BTC 0.0228523606748625<br>ETH 0.775208176774926 | | |
| 3.1.478955 | ROBERT CALHOUN BURNETT | ADDRESS REDACTED | | | ADA 0.0971008516085408<br>AVAX 0.00434211103393047<br>BCH 0.000306706368150111<br>BTC 0.00019450631561678<br>COMP 0.000127754616135151<br>DOT 0.0253046299076954<br>ETH 0.00159936021001411<br>LINK 0.00554576607604952<br>LTC 0.000491080780464563<br>LUNC 3.00205948139643<br>MATIC 0.512250890585136<br>SOL 0.000875285022723059<br>UNI 0.00248980984105721<br>XLM 0.0895488563415657 | ADA 90.4522334607898<br>AVAX 3.17784597943768<br>BCH 0.919178838637725<br>BTC 0.136343806994131<br>COMP 0.272719742914871<br>DOT 10.8131901364823<br>ETH 1.01532468719763<br>LINK 11.8381701064652<br>LTC 1.04826438578891<br>MATIC 270.550909922534<br>SOL 0.662020376212916<br>UNI 3.74134426569668<br>XLM 332.800713350971 | |
| 3.1.478956 | ROBERT CALKINS | ADDRESS REDACTED | | | BTC 0.00871977188571444<br>DOT 10.5172989593409<br>ETH 1.26583362123844<br>LINK 9.29580818868412<br>SOL 2.04606176051869<br>USDC 2.15449681009273 | BTC 0.0000007<br>DOT 0.0001<br>ETH 0.460851379623976<br>LINK 0.0004<br>USDC 0.0681109688471882 | |
| 3.1.478957 | ROBERT CALLIS | ADDRESS REDACTED | | | ADA 7611.99126796204<br>BTC 2.85662750369574<br>MATIC 28688.4244978991 | BTC 0.00165426310742442 | |
| 3.1.478958 | ROBERT CALVELEY | ADDRESS REDACTED | | | BTC 0.000000291149390288<br>CEL 102.817290413879<br>USDC 10102.5743266647 | | |
| 3.1.478959 | ROBERT CALVERT | ADDRESS REDACTED | | | CEL 3.62392854081123 | | |
| 3.1.478960 | ROBERT CAMBAL | ADDRESS REDACTED | | | ADA 20.886718<br>CEL 0.645197570965012 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.478961 | ROBERT CAMBERLAIN | ADDRESS REDACTED | | | BTC 0.000810799355069848<br>DOT 0.00366585881039442<br>MATIC 137.163446775417<br>USDC 0.104850369109304 | | |
| 3.1.478962 | ROBERT CAMEL | ADDRESS REDACTED | | | BTC 0.000003305301970687<br>MATIC 1203.69340585183<br>SNX 42.438768005965<br>USDC 0.219586789667829<br>XLM 0.17094557154798 | | |
| 3.1.478963 | ROBERT CAMPBELL | ADDRESS REDACTED | | | BTC 0.000001097889014395<br>USDC 0.567261314784767 | | |
| 3.1.478964 | ROBERT CAMPBELL | ADDRESS REDACTED | | | XRP 426.122479 | | |
| 3.1.478965 | ROBERT CAMPBELL | ADDRESS REDACTED | | | SNX 0.191508770110501 | | |
| 3.1.478966 | ROBERT CAMPBELL | ADDRESS REDACTED | | | AAVE 3.69444637243855<br>ADA 435.559474074955<br>BTC 0.0154483878443199<br>CEL 155.782146260618<br>ETH 0.495<br>PAXG 0.270851078948<br>SNX 154.027080067091<br>USDC 208.504401741629<br>XRP 1035 | | |
| 3.1.478967 | ROBERT CAMPBELL | ADDRESS REDACTED | | | ADA 0.494537208316532<br>DOT 0.0129219661385648<br>ETH 0.000105785781983534<br>MCDAI 0.00212432005730507 | | |
| 3.1.478968 | ROBERT CAMPBELL | ADDRESS REDACTED | | | BTC 0.00116453612068738<br>CEL 1.11582633318272<br>XLM 936.678539329199<br>ZRX 1135.65105578428 | | |
| 3.1.478969 | ROBERT CAMPBELL | ADDRESS REDACTED | | | BTC 0.119910334794101<br>ETH 3.99421553136076 | | |
| 3.1.478970 | ROBERT CAMPBELL | ADDRESS REDACTED | | | BTC 0.02100664<br>CEL 22.192970194054 | | |
| 3.1.478971 | ROBERT CANEDO | ADDRESS REDACTED | | | ADA 0.179503042376688<br>BTC 0.0000000748011088949999<br>ETH 0.00004986270781206<br>MATIC 0.149256146496959 | | |
| 3.1.478972 | ROBERT CANJI | ADDRESS REDACTED | | | ADA 0.148157928481883<br>BNB 0.00147797830530094<br>BTC 0.000000920348782965<br>CEL 10.4998556767536<br>LTC 0.00133423304659461<br>MCDAI 0.0186962484997545 | | |
| 3.1.478973 | ROBERT CANN | ADDRESS REDACTED | | | AAVE 0.000342898653367531<br>BTC 0.000118878129872543<br>CEL 0.237129313929152<br>LINK 0.00239039750606259<br>LTC 0.000000653221528283<br>MANA 0.0440433727378914<br>SNX 0.0737463735768122 | | |
| 3.1.478974 | ROBERT CANTLEY | ADDRESS REDACTED | | | AVAX 35.8383937084953<br>BTC 0.000641208083843933<br>DOT 161.425292658878<br>USDT ERC20 7.05384875885161 | USDT ERC20 0.00100113827711627 | |
| 3.1.478975 | ROBERT CANTON | ADDRESS REDACTED | | | BTC 0.000007757900487108<br>CEL 0.840002464401729<br>DOT 0.0823258340598213<br>ETH 0.000987497332099831 | | |
| 3.1.478976 | ROBERT CAPLINGER JR | ADDRESS REDACTED | | | AAVE 0.000959897270304713<br>AVAX 18.7409632721268<br>BTC 0.112564450582044<br>DOT 75.7175329539173<br>ETH 0.532231353707688<br>LINK 0.0209156287389343<br>MATIC 1040.16659376773<br>UNI 7.67314820851739 | | |
| 3.1.478977 | ROBERT CAPPS | ADDRESS REDACTED | | | BTC 0.000390855426895105<br>COMP 0.00843037970675593<br>ETH 0.00564736854899385<br>MATIC 2941.43691475925<br>USDC 554.960890928022 | BTC 0.448901935112234 | |
| 3.1.478978 | ROBERT CAPY | ADDRESS REDACTED | | | AAVE 0.000706718006007524<br>BTC 0.000001373759483642<br>CEL 0.052371436566023<br>ETH 0.000000737297638254999<br>USDT ERC20 0.00714744213615075 | | |
| 3.1.478979 | ROBERT CARDNO | ADDRESS REDACTED | | | CEL 2.90475662571778<br>ETH 0.29375027597002 | | |
| 3.1.478980 | ROBERT CAREY JR | ADDRESS REDACTED | | | ADA 204.562800155884<br>BTC 0.0234203358443872<br>DOGE 484.697178098693<br>DOT 12.7017119439787<br>ETH 0.0923308758229088<br>LINK 6.91841965937102<br>MATIC 49.0918477672286<br>SOL 0.871318421142388<br>USDC 1035.42643735489 | | |
| 3.1.478981 | ROBERT CARMEAN | ADDRESS REDACTED | | | BTC 0.000000150203011685 | | |
| 3.1.478982 | ROBERT CARMICHAEL | ADDRESS REDACTED | | | BTC 0.0239937430917087 | | |
| 3.1.478983 | ROBERT CARMICHAEL | ADDRESS REDACTED | | | BTC 0.0149610139163466<br>ETH 11.3453508919514<br>MATIC 2042.67639035389<br>USDT ERC20 522.865140336523 | | |
| 3.1.478984 | ROBERT CARNEY | ADDRESS REDACTED | | | BTC 0.0043912287870158<br>DOT 0.501715699606228<br>USDC 417.386193023507<br>XLM 1.76633465677509<br>ZEC 1.60146891944014 | | |
| 3.1.478985 | ROBERT CAROTI | ADDRESS REDACTED | | | BTC 1.01915157531613<br>USDC 0.368441695937942 | BTC 0.00000053 | |
| 3.1.478986 | ROBERT CARPENTER | ADDRESS REDACTED | | | BTC 0.00120740180524629 | ETH 0.02876686 | |
| 3.1.478987 | ROBERT CARPENTER | ADDRESS REDACTED | | | BTC 0.00232262541766698<br>CEL 85.1887559796953<br>SNX 105.4416517<br>USDC 1280.98044711776<br>XRP 10783.96 | | |
| 3.1.478988 | ROBERT CARR JR | ADDRESS REDACTED | | | ETH 0.00026246890549953 | | |
| 3.1.478989 | ROBERT CARRERA | ADDRESS REDACTED | | | BTC 0.000000906413744959999<br>MATIC 5.14701994795232 | | |
| 3.1.478990 | ROBERT CARROLL | ADDRESS REDACTED | | | BTC 0.0144417182031628 | BTC 0.000000000105266609 | |
| 3.1.478991 | ROBERT CARROLL | ADDRESS REDACTED | | | AVAX 0.000159150504266559<br>BTC 0.000000309156104972<br>MATIC 0.00828382230353723<br>USDC 0.00265397634555299 | BTC 0.000181115150220594<br>USDC 0.0075304101934196 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.478992 | ROBERT CARTER | ADDRESS REDACTED | | | ADA 1.21809688349111<br>BAT 0.460223351677176<br>BTC 0.000270718318665012<br>CEL 0.850375719712851<br>DOT 0.349602256256263<br>ETH 0.000001510444825612<br>LINK 0.187942833253976<br>LTC 0.00701789242050556<br>MATIC 5.17907957281459<br>SNX 0.249338021795536<br>UNI 0.0698084181305992<br>USDC 3.88561981173344<br>XLM 0.569737379540411<br>ZRX 0.720831831370254 | CEL 0.000011951429808427<br>ETH 0.00114215306700372<br>USDC 0.000000985455832402 | |
| 3.1.478993 | ROBERT CARTER | ADDRESS REDACTED | | | BTC 0.000007074433206492<br>ETH 0.000071640468093941<br>XLM 0.0141962317687873 | | |
| 3.1.478994 | ROBERT CARTWRIGHT | ADDRESS REDACTED | | | BTC 0.00106654953910437<br>CEL 0.812422220792305<br>USDT ERC20 1.92847170084957 | | |
| 3.1.478995 | ROBERT CASANOVA | ADDRESS REDACTED | | | AVAX 0.000076968<br>BTC 0.00000000485293368<br>CEL 4.52867806559163<br>MATIC 193.236686797121 | | |
| 3.1.478996 | ROBERT CASE | ADDRESS REDACTED | | | ADA 2123.30108345349<br>BTC 0.99150407704909<br>ETH 0.0512861576834514<br>MATIC 9836.66111159448<br>SNX 508.949836252034<br>USDC 8.4040433789924 | ETH 15.7591268011363 | |
| 3.1.478997 | ROBERT CASEY | ADDRESS REDACTED | | | BTC 0.000000812800506475<br>LTC 0.000008607291475162<br>MCDAI 0.06858854948411 | | |
| 3.1.478998 | ROBERT CASH LEWIN | ADDRESS REDACTED | | | ADA 29.2934846623867 | | |
| 3.1.478999 | ROBERT CASIELLO | ADDRESS REDACTED | | | SNX 8.60294259102053 | | |
| 3.1.479000 | ROBERT CASSELMAN | ADDRESS REDACTED | | | BTC 0.000000011745678634<br>ETH 8.43667288372184<br>SOL 0.00745382451688409<br>USDC 2811.69179971114 | BTC 0.000007926980739959<br>ETH 0.00025456289968834<br>SOL 0.00337614412217924<br>USDC 3164.898 | |
| 3.1.479001 | ROBERT CAST | ADDRESS REDACTED | | | BTC 0.00395383268447654<br>CEL 10.0356349970979<br>SGB 424.144284222592<br>XRP 2.64762745370951 | | |
| 3.1.479002 | ROBERT CASTANEDA | ADDRESS REDACTED | | | BTC 0.00105166805802703<br>ETH 2.47955051066091 | | |
| 3.1.479003 | ROBERT CASTELLANOS | ADDRESS REDACTED | | | BTC 0.000010040609961118<br>ETH 0.000133601468002646<br>LINK 0.01192561767797<br>USDC 0.0401357465573573 | | |
| 3.1.479004 | ROBERT CASTENEDA | ADDRESS REDACTED | | | BTC 0.00104985839485929<br>LINK 0.00375212880825349<br>MATIC 0.147941931255166<br>XLM 0.190921853358402 | | |
| 3.1.479005 | ROBERT CASTILLO | ADDRESS REDACTED | | | BTC 0.275669412275136<br>DOT 11.5386868005389<br>ETH 2.60555992943434<br>MATIC 770.924464113163<br>USDC 5370.01469322739 | | |
| 3.1.479006 | ROBERT CASTILLO | ADDRESS REDACTED | | | ADA 1.46253445829556<br>ETH 0.000055788245106768<br>MATIC 0.74737523112257 | | |
| 3.1.479007 | ROBERT CASTRILLO | ADDRESS REDACTED | | | ADA 323.002680486627<br>BTC 0.00217257036474757<br>ETH 0.194042556070699 | | |
| 3.1.479008 | ROBERT CASTRO | ADDRESS REDACTED | | | BTC 0.215471062506873<br>COMP 2.24188241167611<br>ETH 3.67456404538334<br>MATIC 3427.4685258426 | | |
| 3.1.479009 | ROBERT CAUDLE | ADDRESS REDACTED | | | BTC 0.00232127980433561 | | |
| 3.1.479010 | ROBERT CAULK | ADDRESS REDACTED | | | ADA 0.0642745792433512<br>BCH 0.00116930528507048<br>BTC 0.000000188140777116<br>ETH 0.000003035188121649999<br>MATIC 919.529379137051<br>USDC 0.210950672369756 | BTC 0.000000007781748787 | |
| 3.1.479011 | ROBERT CAVILL | ADDRESS REDACTED | | | BTC 0.00232112136014454<br>CEL 0.361364347114655<br>USDC 767.604094934134 | | |
| 3.1.479012 | ROBERT CAZES | ADDRESS REDACTED | | | DOT 54.5486418212662 | | |
| 3.1.479013 | ROBERT CERATO | ADDRESS REDACTED | | | BTC 0.000001449899637332<br>ETH 0.00207749593866951<br>USDC 0.0590563232016814 | | |
| 3.1.479014 | ROBERT CERGA | ADDRESS REDACTED | | | BTC 0.10536633070783<br>ETH 4.24946900527312 | | |
| 3.1.479015 | ROBERT CHACE | ADDRESS REDACTED | | | BTC 0.0258993524403531<br>MATIC 845.94787367642 | | |
| 3.1.479016 | ROBERT CHAFFEE | ADDRESS REDACTED | | | ADA 3.38330734111665<br>BTC 1.15465414536567<br>DOT 126.806937282332<br>ETH 17.8017431714035<br>MATIC 3338.56183110615<br>USDC 0.012252766801373<br>USDT ERC20 3.93731946689589 | | |
| 3.1.479017 | ROBERT CHAMPION | ADDRESS REDACTED | | | AAVE 0.00151195425118251<br>BTC 1.03534776808398<br>ETH 0.000614847272336245<br>SNX 0.18508170374396 | | |
| 3.1.479018 | ROBERT CHAN | ADDRESS REDACTED | | | BTC 0.256580827355911<br>ETH 5.14497296511265 | | |
| 3.1.479019 | ROBERT CHANDLER | ADDRESS REDACTED | | | ADA 0.401547666161463<br>AVAX 0.0173688076720151<br>BTC 0.000006393182579862<br>DOT 0.040836897243008<br>ETH 0.018848100753814<br>LTC 0.0325043707162353<br>MANA 270.256554283435<br>MATIC 3.5503759800335<br>SOL 0.0106719880180284<br>USDC 0.00599823520245383<br>XLM 3.65542961252532 | ADA 0.263024248421709<br>BTC 0.000001281663091867<br>DOT 0.0900763280207317<br>SOL 8.38129988150654<br>USDC 3.33503156341884<br>XRP 8.41268 | |
| 3.1.479020 | ROBERT CHANDLER SMITH | ADDRESS REDACTED | | | BTC 0.000465970395596831<br>ETH 0.000055427107985399<br>LINK 2.13596790779683<br>LTC 0.0978116588063368<br>MCDAI 0.478432345977159<br>SNX 1.12863170441641<br>UMA 0.0647795138424235<br>UNI 0.00014258139693597<br>XLM 1.56564655475209 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.479021 | ROBERT CHAPA | ADDRESS REDACTED | | | BTC 0.000574440293075027<br>MATIC 4.38110955416636<br>MCDAI 146.171578500907 | | |
| 3.1.479022 | ROBERT CHAPPELL | ADDRESS REDACTED | | | BTC 0.000344639926927746<br>MATIC 13.2963493356202<br>USDC 6.34544078608318 | | BTC 0.000000271753371442 |
| 3.1.479023 | ROBERT CHARLES | ADDRESS REDACTED | | | ADA 74.8062822235495<br>BTC 0.00111008952236511<br>CEL 60.8545229432389<br>ETC 2.14900275939554<br>ETH 0.483849655016245<br>LTC 1.37301565743297<br>TAUD 0.913201492909089<br>XRP 228.596865362732 | | |
| 3.1.479024 | ROBERT CHARLES BOTTASS JR | ADDRESS REDACTED | | | AVAX 0.00501860725739457<br>BTC 0.576448806105969<br>CEL 0.503209315559828<br>DOT 0.00026691665690883<br>ETH 0.00264628033200869<br>MATIC 0.000052783082292268<br>PAXG 0.00225616492947712<br>USDC 0.00328860616361365 | ETH 0.000001420247970872 | |
| 3.1.479025 | ROBERT CHARLES KUHL | ADDRESS REDACTED | | | AAVE 0.000827092734269903<br>ADA 30.1047926792941<br>BCH 0.000363745026023316<br>BTC 0.0709209969493817<br>CEL 2203.57996959597<br>COMP 0.000595825067379834<br>DASH 0.000535036778565349<br>DOT 0.0997122022753784<br>ETH 0.0395239530727088<br>LINK 43.4054211041756<br>LTC 0.000535320722013297<br>LUNC 41.3165791961727<br>MATIC 1010.04819406907<br>MCDAI 0.243451609042067<br>SNX 0.0807240536784929<br>SOL 81.3951269916617<br>UNI 5.74382410968888<br>USDC 2.07215128896735<br>USDT ERC20 0.739861204936396<br>XLM 0.0185545454632946<br>ZEC 0.000422814157733109 | CEL 4931.24505337223<br>USDC 0.115656 | |
| 3.1.479026 | ROBERT CHARLES STEWART | ADDRESS REDACTED | | | ADA 225.365928146013<br>BTC 0.105539027534615<br>DOT 23.3233939413123<br>ETH 1.07314748280223<br>LINK 20.950329270109<br>MATIC 345.815702054252 | | |
| 3.1.479027 | ROBERT CHARLESWORTH | ADDRESS REDACTED | | | BTC 0.225633389080779<br>DASH 5.78217725526545<br>EOS 532.193094236706<br>ETH 0.170925563197381<br>LINK 1.97696901192479<br>MATIC 4932.76923942628<br>SNX 12.776371920169<br>USDC 24254.9746359329 | AVAX 92.40959<br>BTC 0.0219350759328229<br>ETH 2.15373749<br>MATIC 623.49<br>USDC 16924.328975 | |
| 3.1.479028 | ROBERT CHARNAM | ADDRESS REDACTED | | | USDC 27.1489720438777 | | |
| 3.1.479029 | ROBERT CHASE | ADDRESS REDACTED | | | BTC 0.503672034305796<br>ETH 0.000142735610757523<br>LTC 0.00981898485946121 | BTC 0.000481 | |
| 3.1.479030 | ROBERT CHATRY | ADDRESS REDACTED | | | BTC 0.00531464<br>CEL 17.468785449293<br>ETH 0.201 | | |
| 3.1.479031 | ROBERT CHAUVIN | ADDRESS REDACTED | | | ETH 2.05619380572066<br>XLM 1666.82202626413 | | |
| 3.1.479032 | ROBERT CHAUVIN | ADDRESS REDACTED | | | AAVE 10.7076274579326<br>ADA 9680.00718549693<br>BAT 1987.07654548757<br>BCH 0.0036925522418233<br>BTC 0.000687353201294431<br>COMP 5.80630983775429<br>DASH 28.010097723813<br>EOS 0.133316244559542<br>ETH 0.0745522847741187<br>LINK 0.0522886693660119<br>LTC 0.0423807274282997<br>MANA 2327.51889142839<br>MATIC 14931.8789668465<br>OMG 54.3808055139155<br>SNX 457.782025234927<br>UNI 146.2519043944<br>USDC 9.72689188785514<br>USDT ERC20 1.28436184824226<br>XLM 13.2743042728275<br>ZRX 1017.14297198749 | | |
| 3.1.479033 | ROBERT CHAVERS | ADDRESS REDACTED | | | BCH 0.000678720827887577<br>BSV 0.0452219915038838<br>BTC 0.00182320074524578<br>CEL 1.1148566509956<br>LTC 0.00435627621457573<br>XLM 8.57102500745773<br>XRP 11.7164081294625 | | |
| 3.1.479034 | ROBERT CHAVEZ | ADDRESS REDACTED | | | BTC 0.0203673979573172<br>ETH 0.229792014290455<br>SOL 1.94649093962656 | | |
| 3.1.479035 | ROBERT CHEANEY | ADDRESS REDACTED | | | ADA 0.00120128145075693<br>AVAX 240.133497919242<br>BTC 1.01673822237088<br>CEL 4255.21948956837<br>DOT 0.000229575944949428<br>ETH 19.3274087113216<br>LINK 0.000955628753565717<br>MATIC 20685.3135835071<br>USDC 4.72530270425726 | BTC 0.000000249539405064<br>CEL 4246.8104<br>MATIC 4701.0115228 | |
| 3.1.479036 | ROBERT CHEEK | ADDRESS REDACTED | | | BTC 0.000008752395708048<br>ETH 0.0014852165983196<br>MATIC 0.190946161065149<br>SNX 138.835552338537<br>USDC 112.647476455369<br>XLM 576.455011835018 | | |
| 3.1.479037 | ROBERT CHELMINSKI | ADDRESS REDACTED | | | BTC 0.00133134729979734<br>USDC 38495.8278815724 | | |
| 3.1.479038 | ROBERT CHEN | ADDRESS REDACTED | | | BTC 0.0127824728581339<br>USDC 61.7382929018742 | | |
| 3.1.479039 | ROBERT CHEN | ADDRESS REDACTED | | | BTC 0.19169473465007<br>ETH 2.81013279186864<br>GUSD 2.83683587886306<br>USDC 0.280203957946577 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.479040 | ROBERT CHERRY | ADDRESS REDACTED | | | AAVE 0.00647779298787136<br>ETH 0.00272114884705821<br>MATIC 4.44061648857497<br>XLM 2.53976281930443 | | |
| 3.1.479041 | ROBERT CHEVARA | ADDRESS REDACTED | | | BTC 0.00251939900413099 | | |
| 3.1.479042 | ROBERT CHIANG | ADDRESS REDACTED | | | ADA 0.0704957101060484<br>BTC 0.0173122563756341<br>ETH 0.258180463834458<br>USDC 0.392430224100583<br>USDT ERC20 0.401717756140988 | ADA 0.0072191840589559<br>BTC 0.0027227296221829 | |
| 3.1.479043 | ROBERT CHIN | ADDRESS REDACTED | | | BTC 0.200566367016606<br>DOT 0.0146617669821324<br>LINK 121.275587422379<br>MATIC 850.64512434838<br>USDC 2.74860412497566<br>USDT ERC20 7.07003522743257 | BTC 0.00000076<br>USDC 6500 | |
| 3.1.479044 | ROBERT CHIN | ADDRESS REDACTED | | | ADA 448.190865273566<br>BTC 0.155436719153075<br>ETH 1.04687156173677<br>USDC 278.764000210944 | | |
| 3.1.479045 | ROBERT CHIRIAC | ADDRESS REDACTED | | | BTC 0.000005586448467814<br>CEL 12.7342658009445<br>USDC 0.264141005777115 | | |
| 3.1.479046 | ROBERT CHIU | ADDRESS REDACTED | | | BTC 0.0134396018223639 | | |
| 3.1.479047 | ROBERT CHIU | ADDRESS REDACTED | | | ADA 239.071747051722<br>CEL 3.86120535614968<br>LTC 0.908566910124633<br>XLM 291.159846006896<br>XRP 369.523905118055 | | |
| 3.1.479048 | ROBERT CHIU | ADDRESS REDACTED | | | BTC 0.000027052342756809<br>ETH 0.000038079488899688 | | |
| 3.1.479049 | ROBERT CHO | ADDRESS REDACTED | | | BTC 0.000789378030337472<br>ETH 0.0147782955473866<br>XLM 80.0680245439502 | | |
| 3.1.479050 | ROBERT CHONG | ADDRESS REDACTED | | | ADA 10.2119572772858<br>MATIC 3792.89822171794 | | |
| 3.1.479051 | ROBERT CHONIUK | ADDRESS REDACTED | | | ADA 0.105699997126961<br>BTC 0.000000035939439381<br>DOT 0.00840968213366186<br>ETH 0.000053838292761546 | | |
| 3.1.479052 | ROBERT CHOUAKE | ADDRESS REDACTED | | | BTC 1.23620520187083 | | |
| 3.1.479053 | ROBERT CHRISMAN | ADDRESS REDACTED | | | BTC 0.000001897071911936<br>USDC 0.965258647269545 | | BTC 0.000000005447693343<br>USDC 0.000000876486469743 |
| 3.1.479054 | ROBERT CHRISTEL ALBERTS | ADDRESS REDACTED | | | AAVE 1.04051365675889<br>BTC 0.00106835211418986<br>CEL 0.0291623187614193<br>DOT 385.184530092079<br>ETH 0.223293730249407<br>LINK 3.86918164977586<br>SNX 239.621259808757<br>UNI 16.1138593458923<br>USDC 0.46628189826195<br>XLM 1030.31391255685<br>XRP 134.033338572019 | | |
| 3.1.479055 | ROBERT CHRISTIAENS | ADDRESS REDACTED | | | BTC 0.000038944286900668 | BTC 0.0385046458354337 | |
| 3.1.479056 | ROBERT CHRISTIAN | ADDRESS REDACTED | | | BTC 0.0587278560237419<br>COMP 0.450459626385641<br>DOT 6.07446178623122<br>ETH 1.38508165681353<br>LINK 0.359375743924995<br>SNX 10.3507835963572<br>UNI 3.93910860798207<br>XLM 35.359408248004 | | |
| 3.1.479057 | ROBERT CHRISTIAN GRAF VON BRÜHL | ADDRESS REDACTED | | | BTC 0.00085397463434155 | | |
| 3.1.479058 | ROBERT CHRISTOPHER BRINSON | ADDRESS REDACTED | | | ADA 50.3063958987595<br>AVAX 0.191118550161308<br>BSV 0.00217833019222162<br>BTC 0.00716754000773058<br>DOT 4.49494338097654<br>LUNC 0.000206873254316913<br>MATIC 28.812936090347<br>SOL 0.127056664527073<br>XLM 0.00408729967659221 | | LUNC 0.258570246194062<br>XLM 0.000000192300217004 |
| 3.1.479059 | ROBERT CHRISTOPHER FIGULSKI | ADDRESS REDACTED | | | BTC 0.0267140234181131<br>ETH 1.68775965548644<br>USDC 7.25005943272543 | | BTC 0.191381800021919 |
| 3.1.479060 | ROBERT CHUCAS | ADDRESS REDACTED | | | BTC 0.000239888444865276<br>CEL 1.09945500998105<br>ETH 0.00313930159927092 | | |
| 3.1.479061 | ROBERT CHUNG | ADDRESS REDACTED | | | BTC 0.0094140793837667 | | |
| 3.1.479062 | ROBERT CHUNG | ADDRESS REDACTED | | | ADA 2673.98397762003<br>AVAX 31.387347421323<br>BTC 0.408951548185244<br>ETH 10.3391565377366<br>LUNC 82.8015265160129<br>MATIC 1426.10422025707<br>USDT ERC20 3044.74887733172<br>XRP 500 | UST 18 | |
| 3.1.479063 | ROBERT CHURCH | ADDRESS REDACTED | | | AVAX 0.0290992070868108<br>BTC 0.00011422520914373<br>ETH 0.000001718124663273<br>MATIC 4.18730676469847<br>USDC 0.0504202900170294<br>USDT ERC20 37.2340588016469 | | |
| 3.1.479064 | ROBERT CHWISTEK | ADDRESS REDACTED | | | BTC 0.138220210655793<br>ETH 0.601105345082258<br>GUSD 2.06166814472429<br>MATIC 1372.49535921872<br>PAX 0.911982814788539<br>USDC 0.221211776262899 | BTC 0.0460611331117816 | |
| 3.1.479065 | ROBERT CIMASZEWSKI | ADDRESS REDACTED | | | BTC 0.177678170220822<br>CEL 0.571208205365611<br>DOT 233.191190834826<br>ETH 5.05348046866343<br>LTC 0.00000951<br>SNX 321.45446658883 | | |
| 3.1.479066 | ROBERT CINCOTTA | ADDRESS REDACTED | | | BTC 0.0267586201226745<br>ETH 7.08340602693641<br>MANA 43.6427094418616<br>USDC 26476.7195935633 | | |
| 3.1.479067 | ROBERT CIORDAS | ADDRESS REDACTED | | | AAVE 1.1798<br>BTC 0.0017<br>CEL 32.2478790288247<br>COMP 0.565<br>LINK 8.6753389<br>SNX 36.750822 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.479068 | ROBERT CIRA | ADDRESS REDACTED | | | BTC 0.022261490939114<br>DOT 52.1618162132589<br>ETH 0.638422218082489<br>MATIC 1874.57643293063<br>SOL 15.7735241089753 | | |
| 3.1.479069 | ROBERT CITRON | ADDRESS REDACTED | | | ADA 0.137320385149445<br>BTC 0.9821386454257<br>ETH 11.3833124201847<br>USDT ERC20 0.263933069838116 | BTC 0.00819953311054961 | |
| 3.1.479070 | ROBERT CLAGGETT | ADDRESS REDACTED | | | AAVE 2.77210351547278<br>COMP 1.53101500660152<br>DASH 2.21028969559386<br>ETH 0.824704961762593<br>SNX 41.3070262413027 | | |
| 3.1.479071 | ROBERT CLARK | ADDRESS REDACTED | | | BTC 0.0408774438036422<br>CEL 1.14401863775106 | | |
| 3.1.479072 | ROBERT CLARK | ADDRESS REDACTED | | | BTC 0.00212203697176806 | | |
| 3.1.479073 | ROBERT CLARKE | ADDRESS REDACTED | | | AAVE 1.82175488<br>CEL 7.69740342901005 | | |
| 3.1.479074 | ROBERT CLARKSON | ADDRESS REDACTED | | | CEL 1.27572510192472 | | |
| 3.1.479075 | ROBERT CLARY | ADDRESS REDACTED | | | ETH 0.0000684365323123859 | | |
| 3.1.479076 | ROBERT CLAYTON | ADDRESS REDACTED | | | USDC 0.00564035980695451 | | |
| 3.1.479077 | ROBERT CLEMENTE | ADDRESS REDACTED | | | BTC 0.0311462656450838<br>ETH 0.270345934274336<br>USDC 776.639270594233 | | |
| 3.1.479078 | ROBERT CLEMENTS | ADDRESS REDACTED | | | BTC 0.00110263149774584<br>ETH 0.000124399492247185<br>LINK 12.927726801332 | BTC 0.09774374 | |
| 3.1.479079 | ROBERT CLIFTON | ADDRESS REDACTED | | | XLM 0.326997818790114 | | |
| 3.1.479080 | ROBERT CLINE | ADDRESS REDACTED | | | BTC 0.00117986871794794<br>ETH 0.000583638858362378 | | |
| 3.1.479081 | ROBERT CLOONAN | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.479082 | ROBERT CLOOS VIDEBAEK | ADDRESS REDACTED | | | BTC 0.00110058119812275<br>DOT 10.5735240293828<br>ETH 0.159387128746712 | | |
| 3.1.479083 | ROBERT CLOUGH | ADDRESS REDACTED | | | DOT 0.0221324778620737<br>MATIC 0.510710357583088 | | |
| 3.1.479084 | ROBERT CLOUTIER | ADDRESS REDACTED | | | BTC 0.000012529280664594<br>DOT 0.0336918230343492<br>MATIC 2.07607811755275 | | |
| 3.1.479085 | ROBERT CLYDE | ADDRESS REDACTED | | | ADA 0.608343481879256<br>BTC 0.000001541385999674<br>CEL 0.0742942957158766<br>EOS 0.326672497169679<br>XLM 0.488378380028557 | | |
| 3.1.479086 | ROBERT COATNEY | ADDRESS REDACTED | | | BTC 0.000794825336665577<br>LINK 10.0964834124396 | | |
| 3.1.479087 | ROBERT COCHRAN | ADDRESS REDACTED | | | ADA 582.236644826198<br>BSV 0.216138295108531<br>BTC 0.0080441227768711<br>DOGE 1.31285227239532<br>ETH 1.93998003521297<br>LINK 8.7624273342602<br>MANA 80.0281027360942<br>MATIC 326.93778775844<br>SNX 178.351489852512<br>SOL 7.5497911198332<br>USDC 0.431382038689245<br>XTZ 60.0867708614077 | BTC 0.0341902901074756<br>DOGE 0.107455888426844 | |
| 3.1.479088 | ROBERT COCKBURN | ADDRESS REDACTED | | | BTC 0.0112378309578337<br>ETH 0.0463212718680539 | | |
| 3.1.479089 | ROBERT CODY WETSEL | ADDRESS REDACTED | | | ADA 1884.65190128078<br>DOT 31.7788847856932 | | |
| 3.1.479090 | ROBERT COHEN | ADDRESS REDACTED | | | BTC 0.00934595136745083 | | |
| 3.1.479091 | ROBERT COHEN | ADDRESS REDACTED | | | BTC 0.00001336813203635<br>ETH 0.000654028154501234 | | |
| 3.1.479092 | ROBERT COHEN | ADDRESS REDACTED | | | MCDAI 0.738413311094332 | | |
| 3.1.479093 | ROBERT COLBERT | ADDRESS REDACTED | | | BTC 1.07115286017517<br>CEL 1.05102129545638 | | |
| 3.1.479094 | ROBERT COLBOURN | ADDRESS REDACTED | | | BNB 0.000000009751477621<br>BTC 0.000000200244066299<br>CEL 3.17492672165143<br>DOT 0.0074<br>LINK 0.00000401<br>LTC 0.000000002447181235<br>MATIC 0.0411210688737163<br>MCDAI 0.00398340955751433<br>SNX 0.00333708877748702<br>SUSHI 0.00449922 | | |
| 3.1.479095 | ROBERT COLEMAN | ADDRESS REDACTED | | | CEL 1.15653938624662<br>LTC 0.000222869438429586<br>XLM 0.0246465112850047 | | |
| 3.1.479096 | ROBERT COLEY | ADDRESS REDACTED | | | BTC 0.0000000201754236499999<br>CEL 0.0882885591016673<br>USDC 0.669354978113283 | | BTC 0.000000006379572816 |
| 3.1.479097 | ROBERT COLLINS | ADDRESS REDACTED | | | BTC 0.00000184804788537<br>CEL 1.09945500998105<br>LTC 0.000068227156107647<br>TUSD 0.0117494102865369<br>XLM 0.149208617578439<br>ZRX 0.0400107283525148 | | |
| 3.1.479098 | ROBERT COLLINS | ADDRESS REDACTED | | | BTC 0.000002567278237029<br>ETH 0.000007742697818414<br>MATIC 0.0154931171718176 | | |
| 3.1.479099 | ROBERT COLLINS | ADDRESS REDACTED | | | BTC 0.000020028302015199 | | |
| 3.1.479100 | ROBERT COLLINS | ADDRESS REDACTED | | | USDC 196.080669051854 | | |
| 3.1.479101 | ROBERT CONNAH | ADDRESS REDACTED | | | BTC 0.000004423834001592<br>COMP 0.142768881613189<br>EOS 0.00334599153545292<br>LINK 20.4474705681165<br>LTC 0.00006103811329601<br>SGB 80.515625077561<br>SNX 9.38704048164943<br>XLM 145.375858129494<br>XRP 0.267229102018829 | | |
| 3.1.479102 | ROBERT CONRAD BINGHAM | ADDRESS REDACTED | | | | BTC 0.00119915<br>ETH 0.0620826753499352 | |
| 3.1.479103 | ROBERT CONSTABLE | ADDRESS REDACTED | | | BNB 0.9995<br>BTC 0.00206281500452479<br>CEL 20.8505094755946<br>USDC 257.5 | | |
| 3.1.479104 | ROBERT CONTRERAS | ADDRESS REDACTED | | | BTC 0.00387321049858949 | | |
| 3.1.479105 | ROBERT CONTRERAS MARQUEZ | ADDRESS REDACTED | | | CEL 1.06024723826221 | | |
| 3.1.479106 | ROBERT COOK | ADDRESS REDACTED | | | CEL 1.1158568496553 | | |
| 3.1.479107 | ROBERT COOLEEN | ADDRESS REDACTED | | | BTC 0.0149188898015049 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.479108 | ROBERT COONS | ADDRESS REDACTED | | | ADA 965.134185489979<br>AVAX 7.29447935395397<br>BTC 0.191584995904931<br>ETH 0.00324274100156281<br>LINK 14.4619770020928<br>LUNC 5.65589900947625<br>MATIC 138.916893719473<br>MCDAI 0.0889988337636691<br>SNX 0.0166445124577702<br>USDC 8793.0841203274<br>XLM 0.103395045551947 | AVAX 1.24033223943072 | |
| 3.1.479109 | ROBERT COOPER | ADDRESS REDACTED | | | BTC 0.000022901027939534 | | |
| 3.1.479110 | ROBERT ČOP | ADDRESS REDACTED | | | BTC 0.00000261058839622499<br>ETH 0.0000288844835867949 | | |
| 3.1.479111 | ROBERT CORBIN | ADDRESS REDACTED | | | BTC 0.00107620888316925<br>XLM 1.32803962927138 | | |
| 3.1.479112 | ROBERT CORBO | ADDRESS REDACTED | | | BTC 0.258621402679357<br>CEL 384.298583390658<br>ETH 0.325235756437343<br>LTC 0.000000000560995818<br>PAXG 0.000003878418582654<br>SOL 1.58984836107138<br>USDC 23452.804485 | | |
| 3.1.479113 | ROBERT CORCORAN | ADDRESS REDACTED | | | BTC 0.00040917038651661 | | |
| 3.1.479114 | ROBERT CORDS | ADDRESS REDACTED | | | ADA 1411.26793592104<br>AVAX 18.9829905840974<br>BTC 0.000887889203816807<br>ETH 6.85407832395524<br>LINK 37.0913731159802<br>SOL 16.3286344603841<br>UNI 39.5928359501398 | | |
| 3.1.479115 | ROBERT CORNELIOUS AUTREY | ADDRESS REDACTED | | | AAVE 0.580156587619895<br>BTC 0.00342910303512932<br>ETH 0.112702312107665 | | |
| 3.1.479116 | ROBERT CORNELL | ADDRESS REDACTED | | | BTC 0.000200602517307934<br>ETH 0.000580227267367112<br>USDC 4.48224319675588<br>USDT ERC20 4.80092105924966 | | |
| 3.1.479117 | ROBERT CORONA | ADDRESS REDACTED | | | BTC 1.39378683308997<br>CEL 1.15116892753898<br>ETH 0.000488599552097124<br>LTC 0.00188971360064997<br>USDC 0.0172494399034783<br>USDT ERC20 0.00355602124967966<br>XRP 0.000000043266807196 | USDT ERC20 0.000000181420943344 | |
| 3.1.479118 | ROBERT CORRAL JR | ADDRESS REDACTED | | | ADA 1052.65917333494<br>BTC 1.14727798948076<br>DOT 110.463973373277<br>ETH 10.4048699153668<br>USDC 314.932600988846 | | |
| 3.1.479119 | ROBERT CORREA | ADDRESS REDACTED | | | MATIC 2.61143177989966 | | |
| 3.1.479120 | ROBERT CORRENTI | ADDRESS REDACTED | | | BTC 0.000012879782479893<br>EOS 153.254635386147<br>ETH 0.000077102602407532<br>MATIC 693.609253217143<br>UMA 0.00396875765353887<br>XLM 0.358574295175916 | | |
| 3.1.479121 | ROBERT CORY MAURICE WILLIAMS | ADDRESS REDACTED | | | BTC 0.00106700645262289<br>ETH 0.0312883242707655 | | |
| 3.1.479122 | ROBERT COSTACHE | ADDRESS REDACTED | | | CEL 0.024342681842898<br>ETC 0.49374338 | | |
| 3.1.479123 | ROBERT COSTANTE | ADDRESS REDACTED | | | BTC 0.0116477458994274<br>COMP 0.0228598758068005<br>DOGE 22.7039212426151<br>DOT 3.37699135720494<br>ETH 0.00678186060003159<br>MATIC 10.9986922746249<br>UNI 2.29202005281408<br>XLM 28.1421747221974 | | |
| 3.1.479124 | ROBERT COSTANZA | ADDRESS REDACTED | | | 1INCH 452.295879742911<br>AAVE 0.00414929411603428<br>ADA 2768.04331231753<br>AVAX 44.6530167226304<br>BCH 0.00326792298075705<br>BTC 0.0725939255444137<br>CEL 0.171912970044236<br>DOT 194.30819707013<br>EOS 0.380687355373106<br>ETH 1.95579279518877<br>KNC 0.11232991128259<br>LINK 0.0218635798342309<br>MATIC 5509.79461106845<br>SNX 0.00576888180870141<br>UNI 0.0505874375990292<br>USDC 1538.99284355382<br>USDT ERC20 6462.97023507267<br>XLM 4.0462786779708<br>XRP 4229.224018<br>XTZ 349.392612935053 | | |
| 3.1.479125 | ROBERT COSTELLO | ADDRESS REDACTED | | | BTC 0.00130233791718557<br>ETH 0.990927082051257 | | |
| 3.1.479126 | ROBERT COTE | ADDRESS REDACTED | | | BTC 0.000003608210293527<br>CEL 1022.25521320894<br>COMP 0.000163469919555999<br>SGB 28.976816311241<br>USDC 0.0847921102331205<br>XRP 0.000000376682684483 | USDC 0.129022149894725 | |
| 3.1.479127 | ROBERT COULSTON | ADDRESS REDACTED | | | AAVE 34.9225943126868<br>COMP 8.64261613007371<br>DOT 520.32773385225<br>ETH 40.0181048388419<br>SNX 386.424374381415<br>SOL 245.393634093589<br>USDC 48697.3946700521 | | |
| 3.1.479128 | ROBERT COUNTRYMAN | ADDRESS REDACTED | | | BTC 0.0450969110253215<br>ETH 0.384572296554553 | | |
| 3.1.479129 | ROBERT COUSINS | ADDRESS REDACTED | | | ETH 0.258056793506044 | | |
| 3.1.479130 | ROBERT COWDEN | ADDRESS REDACTED | | | BTC 0.000678081741238628 | | |
| 3.1.479131 | ROBERT COX | ADDRESS REDACTED | | | XRP 0.0111129954265812 | | |
| 3.1.479132 | ROBERT CRAGG | ADDRESS REDACTED | | | BAT 148.170559082965<br>BTC 0.00902825233309124<br>CEL 0.346388533451293<br>ETH 0.0396910047919282 | | |
| 3.1.479133 | ROBERT CRAIG | ADDRESS REDACTED | | | BTC 0.00270480976003414 | | |
| 3.1.479134 | ROBERT CRAIG PEDEN | ADDRESS REDACTED | | | BTC 0.0278785918153411<br>ETH 0.00149825594479537<br>USDC 101.88454260978 | | |
| 3.1.479135 | ROBERT CRAMPTON | ADDRESS REDACTED | | | BTC 0.000000919638068623 | BTC 0.000597147126461822 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.479136 | ROBERT CRANDELL | ADDRESS REDACTED | | | BTC 0.000000875249885478<br>CEL 21.6132517844446<br>LTC 0.000057064982437692<br>USDC 7.81833054899605 | | |
| 3.1.479137 | ROBERT CRAWFORD | ADDRESS REDACTED | | | CEL 939.03749643189<br>ETH 0.0506388324908116<br>PAXG 12.6204085178365<br>SNX 11.8 | | |
| 3.1.479138 | ROBERT CRAWFORD | ADDRESS REDACTED | | | BCH 0.000606673105130672<br>CEL 0.00140249623158776 | | |
| 3.1.479139 | ROBERT CREECH | ADDRESS REDACTED | | | BCH 1.04809144972518<br>BTC 1.06177067751342 | | |
| 3.1.479140 | ROBERT CREMONESI | ADDRESS REDACTED | | | BTC 0.00132959908446536<br>USDC 5659.10897874055 | | |
| 3.1.479141 | ROBERT CRENSHAW | ADDRESS REDACTED | | | BTC 0.00100476620905746<br>ETH 0.254775111031818 | | |
| 3.1.479142 | ROBERT CRESSMAN | ADDRESS REDACTED | | | USDC 204.983921114917 | | |
| 3.1.479143 | ROBERT CRESWELL | ADDRESS REDACTED | | | USDC 0.0252141106604874 | | |
| 3.1.479144 | ROBERT CRISTIAN NADLER | ADDRESS REDACTED | | | ETH 0.00000246152960762 | | |
| 3.1.479145 | ROBERT CRISTOFOLI | ADDRESS REDACTED | | | BNB 0.00124448119638424<br>BTC 0.1507799298<br>DOT 69.9561985379789<br>ETH 1.17466845913326<br>MCDAI 0.0402629878315222<br>USDT ERC20 1.5123385619945 | | |
| 3.1.479146 | ROBERT CRITTENDEN | ADDRESS REDACTED | | | MATIC 0.167482829095618 | | |
| 3.1.479147 | ROBERT CROAK | ADDRESS REDACTED | | | ADA 334.009336347621<br>DOT 19.5285814998588<br>ETH 0.180599210028549<br>MATIC 201.971235467306 | | |
| 3.1.479148 | ROBERT CROMBIE | ADDRESS REDACTED | | | CEL 0.26493772330675<br>USDC 0.14626631762582 | | |
| 3.1.479149 | ROBERT CROMPTON | ADDRESS REDACTED | | | BTC 0.356794582241218<br>CEL 151.265814838585<br>ETH 1.69677798352594<br>MCDAI 0.0224585828505489<br>USDC 13287.701541245 | | |
| 3.1.479150 | ROBERT CROWE | ADDRESS REDACTED | | | CEL 1.06604530914111 | | |
| 3.1.479151 | ROBERT CRUCETA | ADDRESS REDACTED | | | CEL 1.09358196736389 | | |
| 3.1.479152 | ROBERT CRUTCHFIELD | ADDRESS REDACTED | | | PAX 325.166640998301 | | |
| 3.1.479153 | ROBERT CSERESZNYES | ADDRESS REDACTED | | | BTC 0.0000039932418652459 9<br>CEL 8.38187909260392 | | |
| 3.1.479154 | ROBERT CSETEY | ADDRESS REDACTED | | | BTC 0.000003110505273946<br>CEL 1.15078085312852<br>ETH 0.000059372305737282<br>XLM 0.111247844915646 | | |
| 3.1.479155 | ROBERT CUELLAR | ADDRESS REDACTED | | | BTC 0.00148734644348364<br>USDC 251.845179855102 | | |
| 3.1.479156 | ROBERT CUELLAR | ADDRESS REDACTED | | | BTC 0.226005807201528<br>ETH 9.55023066907473<br>MATIC 3054.57289523072 | SOL 18.801 | |
| 3.1.479157 | RÓBERT CULKA | ADDRESS REDACTED | | | BTC 0.00000004<br>CEL 0.0780135990725834 | | |
| 3.1.479158 | ROBERT CUMINGS JR | ADDRESS REDACTED | | | ADA 24515.4371554416<br>BTC 2.04277302753905<br>CEL 88096.4714443086<br>ETH 5.22012858981034<br>LINK 34.4122432005416<br>MATIC 3463.3642535074<br>SNX 85.1827494339793<br>UNI 15.4787228784993<br>USDC 863.537270528394 | BTC 0.524375476631857<br>ETH 11.4502604375356 | |
| 3.1.479159 | ROBERT CUNAT | ADDRESS REDACTED | | | ADA 0.0303620387235792<br>BTC 0.000039171032549583<br>ETH 0.000154715221421204<br>MCDAI 0.0980944345423875<br>USDC 2.49230226377011 | ADA 0.000000273520095258<br>BTC 0.000000003279915384<br>USDC 0.16 | |
| 3.1.479160 | ROBERT CUNNINGHAM | ADDRESS REDACTED | | | ADA 10.3549802313451<br>BTC 0.000560104209180771<br>ETH 0.0455558522750764<br>LINK 1.10862127754546<br>MATIC 41.2198910231711<br>SNX 3.37239104807023<br>USDC 51.6671696404304 | | |
| 3.1.479161 | ROBERT CUNNION | ADDRESS REDACTED | | | 1INCH 100.43619739657<br>AAVE 9.7<br>ADA 1500.73745832352<br>AVAX 25.8458055674389<br>BTC 0.838860437244572<br>CEL 15211.9149929286<br>DOT 78.8903306495119<br>ETH 10.6286332557631<br>LINK 500.960919046383<br>LTC 0.000000006273287719<br>LUNC 80120.43127<br>MANA 500.785<br>MATIC 0.00146783410155959<br>OMG 0.001<br>SOL 36.1267848025709<br>UNI 73.9112<br>USDC 38.0610009185791<br>UST 7999<br>XLM 1.07207757198698<br>XRP 474.75<br>XTZ 63.162 | | |
| 3.1.479162 | ROBERT CZATZKOWSKI | ADDRESS REDACTED | | | BTC 0.000791893900297988 | | |
| 3.1.479163 | ROBERT CZERWIENIEC | ADDRESS REDACTED | | | AAVE 0.000022399387245422<br>ADA 2.16836651638108<br>BNB 0.000935003618940125<br>BSV 0.0406092659417251<br>BTC 0.100545872079398<br>CEL 0.22226019494053 | | |
| 3.1.479164 | ROBERT CZESANY | ADDRESS REDACTED | | | BTC 0.00000000033081998<br>CEL 0.28027937502593 | | |
| 3.1.479165 | ROBERT CZESCHIN | ADDRESS REDACTED | | | AAVE 0.00882993485797197<br>CEL 2530.35197909205<br>MATIC 11693.0905428622<br>SNX 0.00654771265427011<br>USDC 0.0061205265096183 | | |
| 3.1.479166 | ROBERT D JR MILLER | ADDRESS REDACTED | | | ADA 151.080476994822<br>BTC 0.0117458179149867<br>ETH 0.0397650630506127<br>SOL 0.98990375784869 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.479167 | ROBERT DABNEY | ADDRESS REDACTED | | | ADA 1750.70682369112<br>BTC 0.00090995363173445<br>DOT 7.53768299035699<br>EOS 1.27616354773025<br>ETH 8.04678440814917<br>LINK 23.459680684081<br>USDC 353.374537602945<br>XRP 49.854177 | ADA 316.11454<br>ETH 2.06122967096878<br>USDC 35 | |
| 3.1.479168 | ROBERT DACK | ADDRESS REDACTED | | | BTC 0.000000001465258471<br>CEL 0.212941910836437<br>XLM 0.0514048608264912<br>XRP 0.222674922035069 | | |
| 3.1.479169 | ROBERT DACPANO | ADDRESS REDACTED | | | BTC 0.04439548<br>CEL 67.8650161843538<br>ETH 1.00000000916214 | | |
| 3.1.479170 | ROBERT DAHM | ADDRESS REDACTED | | | BTC 1.10738589141436<br>MATIC 1210.88048641361<br>USDC 4390.38071339673 | | |
| 3.1.479171 | ROBERT DALE GRAY | ADDRESS REDACTED | | | ADA 2012.19013860117<br>AVAX 95.9802565757041<br>BTC 0.353964847394676<br>CEL 49.3160284031403<br>DOT 396.452786128076<br>ETH 47.3555855638224<br>LINK 35.0810415440524<br>LTC 54.2335378129612<br>MATIC 12583.5993942179<br>SOL 70.2210178218323<br>ZRX 8764.07404787449 | | |
| 3.1.479172 | ROBERT DALESSANDRO | ADDRESS REDACTED | | | ADA 1562.13941388158<br>BTC 2.01349836364325<br>ETH 5.35146588097954<br>LINK 0.00397839159867467<br>MCDAI 0.0640793321117857 | | |
| 3.1.479173 | ROBERT DALEY | ADDRESS REDACTED | | | BTC 0.000008479125808353<br>USDT ERC20 1.71140923541429 | BTC 0.000016118122832872<br>USDT ERC20 0.0068786403907663 | |
| 3.1.479174 | ROBERT DALLEY | ADDRESS REDACTED | | | ADA 46.5175462709377<br>BTC 0.00803096242524464<br>DOT 26.1346906298422<br>EOS 27.7186612355743<br>ETH 0.432066182698623<br>MATIC 259.053389891305<br>XLM 11281.5800362132<br>XRP 237.195354 | | |
| 3.1.479175 | ROBERT DALTON | ADDRESS REDACTED | | | CEL 1.07511497667824 | | |
| 3.1.479176 | ROBERT DALTON | ADDRESS REDACTED | | | CEL 14.0023981084336<br>ETH 0.18773279 | | |
| 3.1.479177 | ROBERT DANCE | ADDRESS REDACTED | | | BAT 66.4809499999999<br>BTC 0.306164974570013<br>CEL 41.2066984046769<br>ETH 4.19787410858136<br>LINK 10<br>UNI 197.00476<br>USDC 5.85525612780443 | | |
| 3.1.479178 | ROBERT DANGELO | ADDRESS REDACTED | | | BTC 0.000005613250528183<br>MCDAI 0.0186219223386768 | | |
| 3.1.479179 | ROBERT DANIEL | ADDRESS REDACTED | | | ADA 256.184723798907<br>BTC 0.00249853180602378<br>ETH 0.0506019627676884<br>MATIC 211.983078372034 | | |
| 3.1.479180 | ROBERT DANIEL RIEMER | ADDRESS REDACTED | | | BTC 0.000017863349052683 | | |
| 3.1.479181 | ROBERT DANIELS | ADDRESS REDACTED | | | ADA 9.15988354045716 | | |
| 3.1.479182 | ROBERT DANIS | ADDRESS REDACTED | | | ADA 0.210044083485875<br>BTC 0.000000667148096567 | | |
| 3.1.479183 | ROBERT DANKWORTH | ADDRESS REDACTED | | | BTC 0.0000108978872313369 | | |
| 3.1.479184 | ROBERT DAQUIGAN | ADDRESS REDACTED | | | BTC 0.000000005727017719<br>CEL 0.0137918290685141<br>ETH 0.000087487145051984<br>XRP 0.000000493268256742 | | |
| 3.1.479185 | ROBERT DARA | ADDRESS REDACTED | | | BTC 0.00000000910135195<br>CEL 0.0242331468673411 | | |
| 3.1.479186 | ROBERT DARADAR | ADDRESS REDACTED | | | BTC 0.000264205892814872<br>ETH 0.000700870354940377 | BTC 0.000000005019961229 | |
| 3.1.479187 | ROBERT DAROSA | ADDRESS REDACTED | | | BTC 0.00129238519267832<br>MATIC 553.238903853709<br>XLM 719.906764679929 | | |
| 3.1.479188 | ROBERT DAVALOS II | ADDRESS REDACTED | | | BTC 0.00138576355118459<br>ETH 3.60913704468209<br>USDC 0.126681260218599 | | |
| 3.1.479189 | ROBERT DAVID KAMPIA | ADDRESS REDACTED | | | ADA 9462.12510203464<br>AVAX 168.112977<br>BTC 0.0971778808350288<br>CEL 230.675409922198<br>ETH 2.07769724764671<br>LTC 0.00437708305816864<br>SOL 97.4165<br>UNI 0.000683862926175432 | DOT 236.491407680071<br>MCDAI 0.000930599531108314<br>SNX 993 | |
| 3.1.479190 | ROBERT DAVID MILLER | ADDRESS REDACTED | | | BTC 0.000024171308506697<br>CEL 49.9925366601554<br>ETH 0.00001340960755273<br>GUSD 0.00920146163402391<br>LTC 0.000118328305166666<br>MCDAI 0.554062190689503<br>UNI 0.000842576995202525<br>USDC 780.567446612633<br>USDT ERC20 0.00174091946227543 | USDC 5.04 | |
| 3.1.479191 | ROBERT DAVID TIDWELL | ADDRESS REDACTED | | | BTC 0.0123630572452934<br>ETH 0.321580661286669 | | |
| 3.1.479192 | ROBERT DAVID VITOLO | ADDRESS REDACTED | | | BTC 0.00131881280258263<br>DOGE 248.350325926303<br>ETH 6.30577491235528<br>LTC 7.5033139749719 | | |
| 3.1.479193 | ROBERT DAVIDCHIP OJINAGA | ADDRESS REDACTED | | | ADA 5.54078215510248<br>BTC 1.33660886158536<br>DOT 0.00112603824936294<br>ETH 7.50434882877156<br>LINK 0.0351973285581531<br>MATIC 3973.83994866611 | BTC 0.43763153 | |
| 3.1.479194 | ROBERT DAVIDSON | ADDRESS REDACTED | | | BTC 0.00000133649928643799<br>MATIC 97.8613703373432<br>USDC 0.42368709031897 | | |
| 3.1.479195 | ROBERT DAVIES | ADDRESS REDACTED | | | ADA 0.17853696584377<br>BTC 0.0112002583288919<br>CEL 112.840405039123<br>DOT 5.12945763207922<br>ETH 0.059517280663434<br>MANA 71.1640476394816<br>MATIC 200.231869419157<br>SNX 59.3169338866442<br>USDC 102.475265594686 | | ADA 165.233927866513 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.479196 | ROBERT DAVIES | ADDRESS REDACTED | | | BTC 0.000000008595014565<br>CEL 0.737619302371873<br>ETH 0.01527419 | | |
| 3.1.479197 | ROBERT DAVIS | ADDRESS REDACTED | | | BTC 0.000423831997312198<br>MCDAI 0.157898821251317<br>XRP 0.1 | | |
| 3.1.479198 | ROBERT DAVIS | ADDRESS REDACTED | | | BTC 0.00689098989788674 | | |
| 3.1.479199 | ROBERT DAVIS | ADDRESS REDACTED | | | BTC 0.00120050340887095<br>EOS 11.0329815054693<br>USDC 19.7913674583266<br>XLM 82.7569516212977<br>XRP 1845.51025842692 | | |
| 3.1.479200 | ROBERT DAVIS | ADDRESS REDACTED | | | USDC 0.081979629930445 | | |
| 3.1.479201 | ROBERT DAVIS | ADDRESS REDACTED | | | BTC 0.000008682616218028<br>USDT ERC20 16.1919321958568 | BTC 0.0000000092708467 | |
| 3.1.479202 | ROBERT DAVIS | ADDRESS REDACTED | | | LINK 0.0125947300903451<br>XLM 2.64451868740313 | | |
| 3.1.479203 | ROBERT DAVIS | ADDRESS REDACTED | | | XLM 53.2930187714011 | | |
| 3.1.479204 | ROBERT DAVIS | ADDRESS REDACTED | | | BTC 0.000000451432875031<br>XRP 29.9180997631531 | | |
| 3.1.479205 | ROBERT DAVIS | ADDRESS REDACTED | | | ADA 12157.0310633143<br>BTC 0.338819761229439<br>DOT 147.506643006064<br>ETH 1.35744031086929<br>MATIC 5328.75949521464<br>SOL 98.2374676858659 | BTC 0.58551977 | |
| 3.1.479206 | ROBERT DAVIS | ADDRESS REDACTED | | | BAT 0.0519215086715833<br>SGB 331.229836598956<br>XLM 0.548965886311042<br>XRP 0.845277007691502 | | |
| 3.1.479207 | ROBERT DAVIS | ADDRESS REDACTED | | | BTC 0.107985032262147<br>CEL 1.13737402545375<br>DASH 0.00308853921929281<br>USDC 0.367613913900349 | | |
| 3.1.479208 | ROBERT DAVIS | ADDRESS REDACTED | | | BTC 0.039521148922936<br>USDC 1043.2791373809 | | |
| 3.1.479209 | ROBERT DAVIS | ADDRESS REDACTED | | | BTC 0.000472841587625641<br>DASH 0.0433328564791472<br>ETH 1.00064388034309<br>ZEC 0.0556292726436666 | ZEC 0.00212464 | |
| 3.1.479210 | ROBERT DAVISON | ADDRESS REDACTED | | | BTC 0.0636836232288597 | | |
| 3.1.479211 | ROBERT DAVITT | ADDRESS REDACTED | | | BTC 0.10145965371837<br>MATIC 813.915114261278 | | |
| 3.1.479212 | ROBERT DAWSON | ADDRESS REDACTED | | | ETH 2.04834466711642 | | |
| 3.1.479213 | ROBERT DE CUBA | ADDRESS REDACTED | | | BTC 0.000002639912639549<br>BUSD 0.391694781203503 | | |
| 3.1.479214 | ROBERT DE JARAY | ADDRESS REDACTED | | | CEL 1.09357094211022 | | |
| 3.1.479215 | ROBERT DE LA ROSA | ADDRESS REDACTED | | | BTC 0.00252715701155131<br>MATIC 390.248241348504<br>SNX 22.7904822020317 | | |
| 3.1.479216 | ROBERT DE LOS SANTOS | ADDRESS REDACTED | | | BTC 0.011995592007924<br>ETH 0.475848991885273<br>LINK 13.3704449634307 | | |
| 3.1.479217 | ROBERT DE SHONG | ADDRESS REDACTED | | | ADA 0.0328481674348795<br>BTC 0.000000856946446279<br>CEL 2.45287142010372<br>ETH 0.0000292780818648119<br>XTZ 0.00947250200925627 | | |
| 3.1.479218 | ROBERT DE VOS | ADDRESS REDACTED | | | BTC 0.000000008118582335<br>CEL 0.0066613255070979 | | |
| 3.1.479219 | ROBERT DE VRIES | ADDRESS REDACTED | | | CEL 1.09357287156131 | | |
| 3.1.479220 | ROBERT DEAN | ADDRESS REDACTED | | | CEL 0.257897620990079 | | |
| 3.1.479221 | ROBERT DEAN | ADDRESS REDACTED | | | BTC 0.00142398269169891<br>ETH 0.0226727078138173<br>LTC 0.0262468486954955 | | |
| 3.1.479222 | ROBERT DEAN HANNAH | ADDRESS REDACTED | | | BTC 0.0008688 | | |
| 3.1.479223 | ROBERT DEAVER | ADDRESS REDACTED | | | ADA 300.025985844965<br>BTC 0.00239339782076487<br>MATIC 486.411983096681<br>USDC 0.180019363145551<br>XLM 1811.10778075413 | | USDC 0.000000283792416344 |
| 3.1.479224 | ROBERT DECHANT | ADDRESS REDACTED | | | BTC 0.000004484315522742<br>ETH 0.000045139659259528<br>LINK 0.000859057037218046<br>MCDAI 0.0541100056363085 | | |
| 3.1.479225 | ROBERT DECIANTIS | ADDRESS REDACTED | | | ADA 307.076419416683<br>CEL 37.3506594081149<br>DOT 20.1031118528093<br>XRP 5261.82137183182 | | |
| 3.1.479226 | ROBERT DECKER | ADDRESS REDACTED | | | ETH 0.0331065898363808<br>USDC 11.550647406155<br>XRP 820.378184 | | |
| 3.1.479227 | ROBERT DECLAN JR CALLAN | ADDRESS REDACTED | | | ADA 21.8133471702076<br>BTC 0.000162784307274052<br>ETH 0.0064242297902991<br>GUSD 1994.86085514599<br>USDC 85.8302013478141 | | |
| 3.1.479228 | ROBERT DECOSMO | ADDRESS REDACTED | | | ETH 0.000159872450771874 | | |
| 3.1.479229 | ROBERT DECRESCENZO | ADDRESS REDACTED | | | USDC 529.80032260081 | | |
| 3.1.479230 | ROBERT DEEDS | ADDRESS REDACTED | | | MATIC 1056.55180570064 | | |
| 3.1.479231 | ROBERT DEFINO | ADDRESS REDACTED | | | BTC 0.0534984865820902 | | |
| 3.1.479232 | ROBERT DEHERRERA | ADDRESS REDACTED | | | BTC 0.000000470777072363 | | |
| 3.1.479233 | ROBERT DEKANSKI | ADDRESS REDACTED | | | AAVE 5.89532740801605<br>AVAX 113.287606068024<br>BAT 1.57411548294495<br>BCH 0.0089181698058826<br>BNT 1.29624816904391<br>BTC 0.0340486414623964<br>CEL 1.413009369663<br>COMP 97.4290613347161<br>DASH 0.0574310854586115<br>DOT 1.36434910129527<br>ETH 2.02486186324909<br>LINK 453.370012804753<br>LPT 280.98454641<br>LTC 0.028700948920877<br>MANA 0.155858254820236<br>MATIC 0.0208853200988765<br>OMG 0.0824102242369554<br>SNX 51.281341730093<br>UNI 1.44798023948058<br>USDC 30.4290524530811<br>XLM 2.39799766145209<br>XTZ 606.368174843527<br>ZEC 29.5018292997049<br>ZRX 1889.09073690348 | SNX 4335.783<br>USDC 0.386863296195733 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.479234 | ROBERT DEL CAMPO | ADDRESS REDACTED | | | AAVE 0.0171946391560937<br>AVAX 41.173632469869<br>BTC 0.000110270015653554<br>CEL 4.18793081548174<br>ETH 2.86455951545752<br>LINK 0.249231849611211<br>MATIC 4.28727297952723<br>SNX 82.8754446804785<br>SOL 21.4075091589521<br>SUSHI 323.181281209501 | | |
| 3.1.479235 | ROBERT DELAHUNTY | ADDRESS REDACTED | | | BTC 0.000000296182089792<br>BUSD 0.00348763269060389<br>CEL 0.0268820586295839<br>DOT 0.00258714546545007<br>LTC 0.000025934074097933<br>USDC 0.939561887439358 | | |
| 3.1.479236 | ROBERT DELAND | ADDRESS REDACTED | | | ETH 0.000449423254472938 | | |
| 3.1.479237 | ROBERT DELAND | ADDRESS REDACTED | | | BAT 0.55479313871829<br>CEL 101.85694899467<br>ETH 0.00144117509616749<br>USDC 39.2391785586971 | | |
| 3.1.479238 | ROBERT DELAPORTE | ADDRESS REDACTED | | | 1INCH 0.0280054149199996<br>AAVE 0.00153865535791327<br>ADA 0.0770444190663705<br>DOT 0.0291843351441208<br>MATIC 0.227465532210895<br>SNX 0.0194310691962949<br>XLM 0.147661964097729 | | |
| 3.1.479239 | ROBERT DELEON | ADDRESS REDACTED | | | ADA 131.536583164066<br>BTC 0.00806480197100001<br>DOT 2.07728435249755<br>ETH 0.0278511943378762<br>MATIC 57.448580211943<br>SOL 4.08257158952719 | | |
| 3.1.479240 | ROBERT DELGADO | ADDRESS REDACTED | | | BTC 0.00202188350285743<br>CEL 0.404747890315293<br>ETH 0.000002152158249691<br>USDC 0.570369247460944 | | |
| 3.1.479241 | ROBERT DELI | ADDRESS REDACTED | | | ADA 1345.13847178956<br>BTC 0.00108323238186927<br>ETC 15.3610263892261<br>MATIC 1065.52870177953<br>SNX 108.802363359491 | | |
| 3.1.479242 | ROBERT DELP | ADDRESS REDACTED | | | ADA 6261.95018943147<br>BTC 0.0417518471452072<br>GUSD 0.522784113711004<br>MATIC 1.55691845979236<br>USDC 0.000207982130421735<br>USDT ERC20 1.14340217831915 | BTC 0.000000001732172892<br>USDC 0.00167761214940882 | |
| 3.1.479243 | ROBERT DEMETER | ADDRESS REDACTED | | | LINK 0.00225717009597359<br>LTC 0.00104710594167652 | | |
| 3.1.479244 | ROBERT DEMING III SCHRAM | ADDRESS REDACTED | | | BTC 0.000009453631918181<br>DOT 27.5220170475655<br>SNX 96.9003588551094 | | |
| 3.1.479245 | ROBERT DENIS KRETSCHMANN | ADDRESS REDACTED | | | BTC 0.000027203307434902 | | |
| 3.1.479246 | ROBERT DENNIS | ADDRESS REDACTED | | | BTC 0.00163821260690405 | | |
| 3.1.479247 | ROBERT DENNIS III | ADDRESS REDACTED | | | BAT 0.0278762313057707<br>BTC 0.000001715552113578<br>CEL 26.7403092143458<br>EOS 0.0150040440359931<br>ETH 0.000042923915394364<br>LINK 0.00180076186015194<br>LTC 0.000705834583070155<br>SNX 0.00826300174667801<br>UNI 0.00178339121001288<br>XRP 0.000000144411590799 | | |
| 3.1.479248 | ROBERT DENT | ADDRESS REDACTED | | | BTC 0.10278997006275<br>ETH 0.101698724110952<br>MCDAI 42.3708785412542 | BTC 0.25503034<br>ETH 0.0995656752860744 | |
| 3.1.479249 | ROBERT DENTON | ADDRESS REDACTED | | | XLM 218.104580403916<br>XRP 0.000000041005460369 | | |
| 3.1.479250 | ROBERT DEONARINE | ADDRESS REDACTED | | | CEL 548.421776334395<br>ETH 0.70474027011359 | | |
| 3.1.479251 | ROBERT DERELANKO | ADDRESS REDACTED | | | BTC 0.000001084141604371<br>USDC 10103.7658147434 | | |
| 3.1.479252 | ROBERT DEROAE | ADDRESS REDACTED | | | BTC 0.000069907702913956 | | |
| 3.1.479253 | ROBERT DEROSA | ADDRESS REDACTED | | | BTC 0.000135243197745804<br>ETH 0.000041946916449917<br>USDC 0.0265740077010607 | | USDC 42.4769212302143 |
| 3.1.479254 | ROBERT DERRHEIM | ADDRESS REDACTED | | | BTC 0.00140381053681386<br>ETH 3.69397477188383<br>MATIC 11.1431157103271 | BTC 0.0009 | |
| 3.1.479255 | ROBERT DESROSIERS | ADDRESS REDACTED | | | BTC 0.00111143938769999<br>GUSD 418.335737691867 | | |
| 3.1.479256 | ROBERT DEVITO | ADDRESS REDACTED | | | BTC 0.0177274380393099<br>DOT 360.542371436803<br>ETH 0.00866661237406118<br>GUSD 712.349207789296<br>MCDAI 0.785323149521085<br>USDC 1840.18743569668 | ETH 8.38914997270727 | |
| 3.1.479257 | ROBERT DEVOE | ADDRESS REDACTED | | | BTC 0.00007887<br>CEL 1<br>ETH 0.0000067420366242 | | |
| 3.1.479258 | ROBERT DEWITT GUEST | ADDRESS REDACTED | | | AAVE 4.14646595797232<br>AVAX 62.4293097399449<br>BTC 0.000027266339278696<br>DOT 0.351525196272222<br>ETH 0.000015436156896613<br>MATIC 4825.90749300238<br>UNI 51.0627269738813<br>USDC 0.478491841267052 | BTC 0.4252926<br>DOT 0.0747580463430706<br>ETH 6.22720268471395<br>USDC 227.37600039138 | |
| 3.1.479259 | ROBERT DIBBLE | ADDRESS REDACTED | | | ADA 356.63238573396<br>BAT 392.868231083259<br>BTC 0.00468990871306972<br>CEL 38.3658382526252<br>COMP 0.273045188859576<br>DOT 4.15790015028381<br>ETH 0.337402222823341<br>MANA 16.7621152402164<br>MATIC 1274.60654558562<br>MCDAI 63.6087690388221<br>SNX 45.9248500267105<br>UNI 3.88979680860254<br>XLM 628.061394949412<br>ZRX 91.5327372767136 | | |
| 3.1.479260 | ROBERT DICKINSON | ADDRESS REDACTED | | | BTC 0.110963732378853<br>ETH 0.0459620840737816 | | |
| 3.1.479261 | ROBERT DICKSON | ADDRESS REDACTED | | | ETH 0.000871326117184971 | | |
| 3.1.479262 | ROBERT DICKSON | ADDRESS REDACTED | | | BTC 1.00986328443002<br>ETH 6.33218454925453 | | |

Schedule E/F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.479263 | ROBERT DIEM | ADDRESS REDACTED | | | CEL 65.8482474599744<br>USDC 1684.760586 | | |
| 3.1.479264 | ROBERT DIEM | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.479265 | ROBERT DIETRICH | ADDRESS REDACTED | | | AAVE 40.8584547215232<br>BAT 0.00585677865964361<br>BTC 0.000412233367387955<br>CEL 27468.8996824088<br>MATIC 21.1695601577737<br>SNX 5435.30367302907<br>UMA 0.0816424523511236<br>UNI 0.000266522197308211 | AAVE 0.012539867832407 | |
| 3.1.479266 | ROBERT DIGALA | ADDRESS REDACTED | | | BTC 0.00146557033613948<br>CEL 2.53990350083817<br>LINK 118.66689096543<br>LTC 1.09649866<br>SGB 18.2859821697781<br>USDT ERC20 0.704302001881126<br>XRP 0.108939994086731 | | |
| 3.1.479267 | ROBERT DIGIROLAMO | ADDRESS REDACTED | | | BTC 0.0491987748368461<br>ETH 1.02729789601132<br>MCDAI 31.8178315375823<br>USDC 32166.1927757189 | BTC 0.00399634 | |
| 3.1.479268 | ROBERT DIJST | ADDRESS REDACTED | | | BTC 0.000000001233800167<br>CEL 0.786050210549874<br>USDC 0.000000763829391928 | | |
| 3.1.479269 | ROBERT DIMAPELIS | ADDRESS REDACTED | | | AAVE 0.000150090962326164<br>UNI 0.0111429287273267<br>ZEC 0.000559548760371859 | | |
| 3.1.479270 | ROBERT DIPADQUALE | ADDRESS REDACTED | | | CEL 1.06516296478133 | | |
| 3.1.479271 | ROBERT DIX | ADDRESS REDACTED | | | BTC 0.0010446923945763<br>CEL 19.1330589034335<br>USDC 506.987581 | | |
| 3.1.479272 | ROBERT DIXON | ADDRESS REDACTED | | | BTC 0.00011306810663727<br>CEL 2.07836106182072<br>ETH 0.0128434253528942<br>MATIC 3.87558069279819<br>UNI 0.0174714888817639<br>USDC 0.122220168171238<br>USDT ERC20 2.98095564579573 | | |
| 3.1.479273 | ROBERT DIXON | ADDRESS REDACTED | | | BTC 0.000009723301847594<br>DOT 0.0550368214565092<br>ETH 0.000098172988345345<br>SNX 49.2627443049094 | | |
| 3.1.479274 | ROBERT DJUFRIE | ADDRESS REDACTED | | | BTC 0.000000007674230002<br>BUSD 7000<br>CEL 1452.30757095553<br>DOT 46.4089219060173<br>LPT 0.00149782425615004<br>MATIC 653.370183895623<br>USDT ERC20 1.718476 | | |
| 3.1.479275 | ROBERT DOBBINS | ADDRESS REDACTED | | | DOT 0.0106631175127252<br>ETH 0.00176670106742259<br>MATIC 0.207358527519617<br>USDC 2.16268607985464 | | |
| 3.1.479276 | ROBERT DOCHERTY | ADDRESS REDACTED | | | ADA 0.0998679518556735<br>CEL 20.8959850273928<br>ETH 0.000075512407705708 | | |
| 3.1.479277 | ROBERT DODD MCCALL | ADDRESS REDACTED | | | BTC 0.000391077199689262 | | BTC 0.00000000250658588 |
| 3.1.479278 | ROBERT DOHERTY | ADDRESS REDACTED | | | BTC 0.000007025679654081<br>DASH 0.0779091452838121<br>LTC 0.0234819202673848<br>USDC 13.791342086575 | DASH 256.637562126542<br>LTC 0.000000001973634327<br>USDC 0.000000390625714398 | |
| 3.1.479279 | ROBERT DOLAN | ADDRESS REDACTED | | | BTC 0.00101160672801727<br>ETH 5.27091283974508<br>MATIC 12079.2698682362<br>USDC 4164.68637503768 | | |
| 3.1.479280 | ROBERT DOLLWET | ADDRESS REDACTED | | | BTC 0.000000497134121977<br>CEL 0.000072143974597314<br>ETH 0.000000316880790924<br>LINK 0.000000871254818207<br>SNX 0.000000188125111454<br>USDT ERC20 0.00632513946532057 | | |
| 3.1.479281 | ROBERT DOLORMENTE | ADDRESS REDACTED | | | BTC 0.000445618017639222 | | |
| 3.1.479282 | RÓBERT DÖME | ADDRESS REDACTED | | | BTC 0.000000081788472102<br>CEL 0.031128798212611<br>ETH 0.000047150851242839 | | |
| 3.1.479283 | ROBERT DOMINGO | ADDRESS REDACTED | | | BTC 0.000001125594601202<br>ETH 0.000169717362979733<br>LTC 0.000092969169636227 | BTC 0.000000898665490303<br>LTC 0.254446617359487 | |
| 3.1.479284 | ROBERT DOMINIC | ADDRESS REDACTED | | | ADA 198.867581807568<br>BTC 0.0103321906618226<br>CEL 91.5044286566938<br>DOT 11.4403764<br>ETH 0.06119489 | | |
| 3.1.479285 | ROBERT DONAHOE | ADDRESS REDACTED | | | BTC 0.000000046404156815<br>LINK 66.6425191099355<br>USDC 0.00149135609345271 | BTC 0.000048603218860672<br>LINK 400.815760150833<br>USDC 84.6747872327088 | |
| 3.1.479286 | ROBERT DONALD BURNS | ADDRESS REDACTED | | | AAVE 0.00000315795743768<br>ADA 0.00195000336447639<br>BTC 10.0203050024189<br>CEL 0.00446288980055527<br>ETH 98.5436353884922<br>LINK 0.00105722700704449<br>UNI 0.000031508901448652<br>USDC 0.152204049844688 | | |
| 3.1.479287 | ROBERT DONALDSON | ADDRESS REDACTED | | | ADA 10765.3500154765<br>BTC 0.00194687528800423<br>CEL 930.066777086967<br>DOT 684.235716361076<br>LINK 510.791180409238<br>MATIC 19986.4432166842<br>USDC 5275.5680281817 | | |
| 3.1.479288 | ROBERT DONDERO | ADDRESS REDACTED | | | BCH 37.2654013188759<br>BTC 0.000514857427187006<br>XLM 13009.3111435312<br>XRP 6723.63545673024 | | |
| 3.1.479289 | ROBERT DONE | ADDRESS REDACTED | | | ADA 0.0542485762649674<br>BTC 0.136194783716499<br>CEL 12.2666981458393<br>DOT 0.00960123543456286<br>ETH 0.217533608068654<br>LTC 0.00000997<br>MATIC 72.5242735865765<br>XLM 399.186039156586 | | |

Schedule E-F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.479290 | ROBERT DONNELLY | ADDRESS REDACTED | | | AAVE 0.00495902738882552<br>AVAX 177.658948587029<br>BTC 1.15436454898934<br>CEL 618.430810826304<br>DOT 0.129969066375629<br>ETH 13.5699960106689<br>LUNC 109.490998463118<br>MANA 1899.41214573148<br>MATIC 18366.1699431638<br>SOL 125.275612878518<br>USDT ERC20 52804.8847155101 | | |
| 3.1.479291 | ROBERT DOORN | ADDRESS REDACTED | | | CEL 1.37159035290836<br>XRP 131.514216554525 | | |
| 3.1.479292 | ROBERT DORAIS | ADDRESS REDACTED | | | ADA 0.0891624774657632<br>BTC 1.03978493459191<br>ETH 10.4882889318367<br>GUSD 5237.56299787899<br>MATIC 1.40477334117616<br>USDC 2.46181480360077<br>XLM 0.0265226288782785 | USDC 0.000000939872944724 | |
| 3.1.479293 | ROBERT DORMAN | ADDRESS REDACTED | | | BTC 0.00993919304763567<br>ETH 0.0340195894640072<br>XLM 1848.14025195907 | | |
| 3.1.479294 | ROBERT DORSKY | ADDRESS REDACTED | | | ADA 4.29134954807018<br>USDC 11.5803005104665 | ADA 0.000000725475385645<br>USDC 2.440705 | |
| 3.1.479295 | ROBERT DOSSMAN | ADDRESS REDACTED | | | BAT 2348.24809683188<br>BCH 0.189108678951857<br>BTC 0.0320047163384986<br>COMP 0.0475427955846692<br>EOS 3.89881693360458<br>ETH 0.000403737334789813<br>LINK 1.82468695500978<br>MATIC 44.4601307278853<br>USDC 1670.18511868943<br>XLM 137.168899396633 | | |
| 3.1.479296 | ROBERT DOUGLAS | ADDRESS REDACTED | | | BSV 3.14528612335559<br>BTC 0.00173929973419524<br>ETH 0.00489989140495265<br>MATIC 2.63675289060622 | | |
| 3.1.479297 | ROBERT DOUGLAS RUSSO | ADDRESS REDACTED | | | AVAX 267.70400591079<br>COMP 6.656234331376<br>ETC 60.2344640406381<br>ETH 46.2998655111157 | | |
| 3.1.479298 | ROBERT DOUGLASS | ADDRESS REDACTED | | | ADA 310.135448137301<br>BTC 0.159005512571386<br>COMP 1.01030460160687<br>ETH 2.09045458575071<br>LTC 2.04676946585746<br>MATIC 1241.62906450285<br>XLM 16.1670386708307 | | |
| 3.1.479299 | ROBERT DOUWE DE VRIES | ADDRESS REDACTED | | | CEL 5.28700350261081 | | |
| 3.1.479300 | ROBERT DOWER | ADDRESS REDACTED | | | BTC 0.00000000126872847<br>PAXG 0.00000376688207189 | BTC 0.000001076469028459 | |
| 3.1.479301 | ROBERT DOWIE | ADDRESS REDACTED | | | BTC 0.0174626666480477<br>LUNC 3.44451332004275 | | |
| 3.1.479302 | ROBERT DOWNS | ADDRESS REDACTED | | | BTC 0.115109481678465 | | |
| 3.1.479303 | ROBERT DOWNS | ADDRESS REDACTED | | | BTC 0.000208524011106154<br>USDC 12330.7154022161 | | |
| 3.1.479304 | ROBERT DOYLE | ADDRESS REDACTED | | | BTC 0.00189522982734588<br>CEL 1.10650447373814<br>ETH 0.0833100363759347 | | |
| 3.1.479305 | ROBERT DOYLE | ADDRESS REDACTED | | | BTC 0.00116887806294949<br>MATIC 39.9442214045763 | | |
| 3.1.479306 | ROBERT DOYLE | ADDRESS REDACTED | | | ADA 324.311071229096<br>BTC 0.1146352148<br>MATIC 637.979160093308<br>USDC 526.067694969917<br>USDT ERC20 66.2452218276651 | | |
| 3.1.479307 | ROBERT DREBERT | ADDRESS REDACTED | | | CEL 0.000706337377069016 | | |
| 3.1.479308 | ROBERT DREESEN | ADDRESS REDACTED | | | BTC 0.000019067450456674 | | |
| 3.1.479309 | ROBERT DREW DENHAM | ADDRESS REDACTED | | | BTC 0.0323203156490651<br>MANA 51.6970859315641 | | |
| 3.1.479310 | ROBERT DRIML | ADDRESS REDACTED | | | BTC 0.12647103510539<br>LTC 411.332033754389 | | |
| 3.1.479311 | ROBERT DRISCOLL | ADDRESS REDACTED | | | ETH 0.208832958040719 | ETH 0.04656586 | |
| 3.1.479312 | ROBERT DRISCOLL | ADDRESS REDACTED | | | BTC 0.000000005928833464<br>CEL 0.186088033695159 | | |
| 3.1.479313 | ROBERT DRISKILL | ADDRESS REDACTED | | | ADA 239.352957769152<br>BAT 227.616279903531<br>LINK 4.0819993908687<br>LTC 2.06078136442614<br>MANA 710.118433869777<br>MATIC 695.064905710316<br>XLM 618.236526919869 | | |
| 3.1.479314 | ROBERT DRISKILL | ADDRESS REDACTED | | | BTC 0.000009213361369136<br>CEL 0.000394664091960865<br>ETH 0.000221430318254738<br>SNX 0.0461174809848697<br>USDC 0.043916658378437<br>XRP 0.0429948872745423 | | |
| 3.1.479315 | ROBERT DROUIN | ADDRESS REDACTED | | | BTC 0.000000322734569064<br>CEL 3.32914166152609<br>MATIC 0.131502155806942<br>OMG 0.000735169060425679<br>SNX 0.0393760090501024<br>XRP 0.184298721907343 | | |
| 3.1.479316 | ROBERT DU BROY | ADDRESS REDACTED | | | BTC 0.00129055217799227<br>CEL 30.922392683169<br>ETH 0.00000068 | | |
| 3.1.479317 | ROBERT DUANE | ADDRESS REDACTED | | | BTC 2.20309909171846<br>ETH 52.646515266868<br>USDC 275878.375822901 | | |
| 3.1.479318 | ROBERT DUBIEL | ADDRESS REDACTED | | | BTC 0.0000037736629789099 | BTC 0.269459982190239<br>USDC 70 | |
| 3.1.479319 | ROBERT DUBOISE | ADDRESS REDACTED | | | CEL 1.06367252888415 | | |
| 3.1.479320 | ROBERT DUBY | ADDRESS REDACTED | | | ADA 0.666715331413308 | | |
| 3.1.479321 | ROBERT DUCKWORTH | ADDRESS REDACTED | | | BTC 0.000009656392678951<br>ETH 0.000455235440836493 | | |
| 3.1.479322 | ROBERT DUDAS | ADDRESS REDACTED | | | BTC 0.0000367782807234889<br>CEL 0.0608166665224517<br>MATIC 34.0068241909266 | | |
| 3.1.479323 | ROBERT DUDLEY | ADDRESS REDACTED | | | BTC 0.000013190378056839<br>CEL 2.38529365146552<br>COMP 0.000082289542758029<br>DASH 0.11946944<br>ETH 0.000077673913884819<br>KNC 3.12592947797248<br>OMG 1.66699047506926<br>USDC 0.185714575918648<br>XRP 24.821371 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.479324 | ROBERT DUDLEY | ADDRESS REDACTED | | | BTC 0.000001670134203999999<br>CEL 0.0111795007256101<br>DASH 0.000118806587697744<br>ETH 0.000159809780534594<br>KNC 0.00245206416210546<br>LTC 0.000152037494560317<br>SGB 3.78551153585594<br>USDC 0.229788299189729<br>XRP 0.00868092232812918 | | |
| 3.1.479325 | ROBERT DUDZIN | ADDRESS REDACTED | | | BTC 0.000000483957196044 | | |
| 3.1.479326 | ROBERT DUFF | ADDRESS REDACTED | | | BCH 0.0378966631201867<br>ETH 0.0126066869968657 | | |
| 3.1.479327 | ROBERT DUFFY | ADDRESS REDACTED | | | ETH 0.00209165120171036 | | |
| 3.1.479328 | ROBERT DUFFY | ADDRESS REDACTED | | | BTC 0.00101613374389029<br>MCDAI 254.954175020446<br>PAX 174.55980779519<br>USDC 56.8620098768683 | | |
| 3.1.479329 | ROBERT DUKE | ADDRESS REDACTED | | | 1INCH 0.0762668312304451<br>BTC 0.00711899116399074<br>COMP 0.0000498442631696089<br>ETH 0.119967982291644<br>LINK 0.00877602383252827<br>SOL 0.00136292322834428<br>USDC 59.8053871128755 | | COMP 0.115970564149405<br>ETH 0.00488372922228279<br>SOL 0.000000000086374861 |
| 3.1.479330 | ROBERT DULING | ADDRESS REDACTED | | | CEL 1.08113257935111 | | |
| 3.1.479331 | ROBERT DUNAIEF | ADDRESS REDACTED | | | ADA 109.3377191453<br>BTC 0.060557024356248<br>CEL 104.509498366967<br>COMP 0.128261708889076<br>ETH 1.46726375740579<br>MATIC 305.960266502351<br>SGB 122.207191254848<br>SNX 1.73386624415912<br>XLM 933.781048555967<br>XRP 621.511694299811 | | |
| 3.1.479332 | ROBERT DUNBAR | ADDRESS REDACTED | | | BTC 0.000182081641191606<br>CEL 0.00397232321269183<br>DOT 0.0438823504849923<br>ETH 0.00574619504081777 | | |
| 3.1.479333 | ROBERT DUNCAN | ADDRESS REDACTED | | | ADA 2.89394696150217<br>BTC 0.000216161743554967<br>COMP 0.000194551939576104<br>DASH 0.00189634120381612<br>DOT 0.780540105710652<br>EOS 0.0863856055809429<br>ETH 0.0179210839734876<br>LINK 8.88116180782645<br>MATIC 2.06268092228726<br>SNX 0.0773304559351673<br>USDC 350.845484694572 | | |
| 3.1.479334 | ROBERT DUNCAN | ADDRESS REDACTED | | | BTC 0.0000118517821488709 | | |
| 3.1.479335 | ROBERT DUNCAN | ADDRESS REDACTED | | | AAVE 0.000005030930351602<br>CEL 0.00215299308103025<br>EOS 0.00182020154466617<br>ETH 0.00000165950391990599<br>LINK 0.000012965141645186<br>SNX 0.000543672314080409<br>UNI 0.000036342618088916<br>USDC 0.000000593005550281<br>XRP 0.000912719076327966 | | |
| 3.1.479336 | ROBERT DUNCAN GRANT | ADDRESS REDACTED | | | CEL 37.5190672291707<br>MCDAI 42.3978452841409<br>OMG 10 | | |
| 3.1.479337 | ROBERT DUNHAM | ADDRESS REDACTED | | | MATIC 0.195073400335396 | | |
| 3.1.479338 | ROBERT DUNLAP | ADDRESS REDACTED | | | BTC 0.000055164822864029<br>ETH 0.000000396345431522<br>GUSD 27.0172569431121 | BTC 0.000000040628893916<br>ETH 0.000699594491979766<br>GUSD 0.00500199613593435 | |
| 3.1.479339 | ROBERT DUNLAP | ADDRESS REDACTED | | | BTC 0.123584130284848 | | |
| 3.1.479340 | ROBERT DUNLOP | ADDRESS REDACTED | | | MATIC 13.0772233883804<br>ZRX 11.9319608722535 | | |
| 3.1.479341 | ROBERT DUNN | ADDRESS REDACTED | | | BTC 0.0127528100916396 | | |
| 3.1.479342 | ROBERT DUNNE | ADDRESS REDACTED | | | CEL 5.4322641141525<br>MATIC 56.0447071761439 | | |
| 3.1.479343 | ROBERT DUNNE | ADDRESS REDACTED | | | BTC 0.00336279027771042<br>LINK 2.6479422176199 | | |
| 3.1.479344 | ROBERT DUNNING | ADDRESS REDACTED | | | ADA 1441.5<br>BTC 0.0150096355057101<br>CEL 17.7076419410812<br>ETH 0.0208979113393929 | | |
| 3.1.479345 | ROBERT DUNSMORE | ADDRESS REDACTED | | | BTC 1.03732384214648 | | |
| 3.1.479346 | ROBERT DUNTON | ADDRESS REDACTED | | | CEL 1.09825486249318 | | |
| 3.1.479347 | ROBERT DUPAR | ADDRESS REDACTED | | | BSV 0.140016959471236<br>BTC 0.0693290265994582<br>MCDAI 12.2279400484177 | BTC 0.00000000014331956<br>MCDAI 322.47 | |
| 3.1.479348 | ROBERT DURAN | ADDRESS REDACTED | | | ADA 1.18959782116558<br>BTC 0.0132579638563721<br>ETH 0.0114819405552134<br>MATIC 6.96336604063817 | | |
| 3.1.479349 | ROBERT ĐURĐEVIĆ | ADDRESS REDACTED | | | CEL 21.4141721111233<br>ETH 0.0849032714093292<br>LINK 0.000000793941852375<br>MATIC 1468.14279457968<br>USDC 1.59065713521453<br>XRP 116.851902 | | |
| 3.1.479350 | ROBERT DUREN | ADDRESS REDACTED | | | MATIC 0.10284455425126 | | |
| 3.1.479351 | ROBERT DURFEY | ADDRESS REDACTED | | | USDC 0.261868101311861 | | |
| 3.1.479352 | ROBERT DURIANCIK | ADDRESS REDACTED | | | ADA 0.0136153039332282<br>AVAX 1.20164105810733<br>BTC 0.000072872308411858<br>DOT 0.00261902072026695<br>ETH 0.000594122992481064<br>SOL 2.19175839716487 | | |
| 3.1.479353 | ROBERT DURRANT | ADDRESS REDACTED | | | BTC 0.00104010672280675<br>CEL 111.067455977915<br>ETH 0.00476560066613791<br>LTC 0.00000000762503183<br>LUNC 2.01870854026572<br>SGB 0.0231010408740139<br>TAUD 0.00267578685934107<br>USDC 0.000000001377829716<br>XRP 0.149640214352245 | | |
| 3.1.479354 | ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | | | ADA 0.242753040650836<br>BNB 1.11715063117458<br>BTC 0.2403754774<br>CEL 1859.39719450743<br>ETH 0.886545633792201<br>LUNC 34.2833654134587<br>SOL 42.0891492791252<br>UNI 0.00594880012311841<br>USDC 8415.49235216465 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.479355 | ROBERT DWAYNE MAYES | ADDRESS REDACTED | | | ADA 1649.96266972877<br>BTC 0.118086474022805<br>DOT 108.556312066951<br>ETH 2.51923926070844<br>MATIC 460.702645307413<br>OMG 8.25235603563208<br>USDC 151.524461294755 | | |
| 3.1.479356 | ROBERT DYAR | ADDRESS REDACTED | | | ADA 3379.31597040686<br>BTC 0.00206173768298301<br>ETH 0.893821627593492<br>LINK 4.77812660701272<br>MANA 466.416438821952<br>MATIC 2555.37239763487<br>SOL 8.62453193263698 | SOL 2.755006266 | |
| 3.1.479357 | ROBERT DYLAN KRIEGER | ADDRESS REDACTED | | | ETH 10.1504692728583<br>LTC 8.0396548253025 | ETH 7.83829405556635 | |
| 3.1.479358 | ROBERT DYLAN VERSPRILLE | ADDRESS REDACTED | | | BTC 0.877378679572555 | BTC 0.00691298620871981 | |
| 3.1.479359 | ROBERT DZURNAK | ADDRESS REDACTED | | | ADA 332.258368521398<br>BTC 0.0398426440601806<br>BUSD 610<br>CEL 88.9888574074035<br>ETH 0.06306066<br>MCDAI 40 | | |
| 3.1.479360 | ROBERT E CHOUN | ADDRESS REDACTED | | | 1INCH 765.828143898453<br>BTC 0.253254797994623<br>CEL 37898.0224316171<br>COMP 10.0460982650947<br>DASH 64.9003980760843<br>EOS 1644.97118143324<br>ETC 807.026756647891<br>ETH 91.6795706614448<br>KNC 3088.67635424435<br>LINK 2488.3734780362<br>LTC 205.541360806074<br>MATIC 16808.855850938<br>SGB 32007.8573365032<br>SNX 533.504553754912<br>UNI 1211.07155399281<br>USDC 62.87460407166<br>XRP 20.0000157704249<br>ZRX 28748.6480241605 | | |
| 3.1.479361 | ROBERT E GABARDI JR | ADDRESS REDACTED | | | 1INCH 0.139982070758956<br>AAVE 24.4132906746075<br>ADA 3643.3535313297<br>AVAX 11.3616348380951<br>BAT 1046.7818627354<br>BCH 0.155550523889548<br>BNT 204.693241284058<br>BTC 0.777157157390538<br>CEL 38.485140623099<br>COMP 12.077105191971<br>DASH 3.34394684970753<br>DOT 95.0475491861077<br>EOS 60.3782273148964<br>ETC 0.0153691568130305<br>ETH 0.0422301347219379<br>KNC 658.571865151013<br>LPT 3.1<br>MANA 5945.86642459137<br>MATIC 16273.4437939696<br>OMG 0.0648818923768597<br>SNX 620.388918621344<br>SOL 34.0393046444596<br>SUSHI 61.3131407831543<br>UNI 322.267325678384<br>USDC 1.3537513327796<br>XLM 1853.47129047876<br>ZEC 61.8434661456851<br>ZRX 2078.46310172313 | USDC 130.676837334747<br>ZRX 10782.715138558 | |
| 3.1.479362 | ROBERT E HARDAWAY JR | ADDRESS REDACTED | | | BTC 0.00127364963007439<br>CEL 115.678914032177<br>DOT 0.0167352811283731<br>ETH 0.000137170244608563<br>MATIC 102092.378170358<br>SNX 0.368099275405927<br>TUSD 0.137657757724473<br>USDC 0.0701326946938098 | BTC 0.00168754485857812<br>USDC 3.42003477242764 | |
| 3.1.479363 | ROBERT E MACCARTHY | ADDRESS REDACTED | | | ADA 39.8453194457696<br>AVAX 1.00635661929368 | | |
| 3.1.479364 | ROBERT E MARTY | ADDRESS REDACTED | | | ADA 1296.59251591781<br>BTC 0.0111078549181796<br>ETH 12.053760957038<br>SOL 10.8691759677495 | BTC 0.00130284572769972 | |
| 3.1.479365 | ROBERT EAKER | ADDRESS REDACTED | | | BTC 0.00133112889555498<br>MATIC 19.6216209290433<br>SNX 172.997880595729 | | |
| 3.1.479366 | ROBERT EARL JR SEARS | ADDRESS REDACTED | | | ADA 369.101007015385<br>BTC 0.0175326695476512<br>ETH 0.195865851939809<br>MCDAI 0.234729221974515<br>USDC 0.985736901820645 | BTC 0.000496427215500091 | |
| 3.1.479367 | ROBERT EARL PRUETT III | ADDRESS REDACTED | | | ADA 393.888107261085<br>BTC 0.0227887006951749<br>ETH 0.285904222279273<br>MATIC 365.7867216833 | | |
| 3.1.479368 | ROBERT EARNSHAW | ADDRESS REDACTED | | | MATIC 0.00728504125427317 | | |
| 3.1.479369 | ROBERT EBEL | ADDRESS REDACTED | | | BTC 0.000625680384240087<br>CEL 16.2671477849733 | | |
| 3.1.479370 | ROBERT EDDINS | ADDRESS REDACTED | | | BAT 0.0222634198026431<br>BTC 0.000099706992248878<br>CEL 1.11669034970686<br>COMP 0.14311767554417<br>ETH 1.68295539355807<br>KNC 0.000273011304175945<br>SGB 0.0103552590095832<br>USDC 2.25442536774372<br>XRP 0.0606420915441099<br>ZEC 0.0797716783547723 | BTC 0.00000000644637642 | |
| 3.1.479371 | ROBERT EDDY | ADDRESS REDACTED | | | BTC 0.000798155508131256<br>ETH 0.139970179879202 | | |
| 3.1.479372 | ROBERT EDGAR | ADDRESS REDACTED | | | BTC 0.00107606464595734<br>USDC 460.790704201578 | | |
| 3.1.479373 | ROBERT EDMINSTER | ADDRESS REDACTED | | | BTC 0.00104175772430764<br>MATIC 0.0352972851136556<br>MCDAI 0.071233764309373 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.479374 | ROBERT EDMOND LEE | ADDRESS REDACTED | | | ADA 2573.74777401677<br>AVAX 10.9909944355308<br>BTC 1.20783201719519<br>CEL 145.726584888399<br>ETH 4.24855521617459<br>MATIC 3621.02108117686<br>SNX 196.30456855644<br>SOL 45.917201328241<br>USDC 54937.1311172951 | BTC 0.00737135398536458 | |
| 3.1.479375 | ROBERT EDMUND HAGLUND | ADDRESS REDACTED | | | CEL 0.0440210108710618<br>ETH 0.00147796478356502 | | |
| 3.1.479376 | ROBERT EDMUND KOLTER | ADDRESS REDACTED | | | BTC 0.000000270907385759 | | |
| 3.1.479377 | ROBERT EDWARD BONSER | ADDRESS REDACTED | | | BTC 0.000973773136658927<br>CEL 42.2857185353212<br>DASH 1.78625<br>DOT 50.71330825<br>LTC 1.72885<br>OMG 37.26 | | |
| 3.1.479378 | ROBERT EDWARD BURNHAM | ADDRESS REDACTED | | | BTC 0.480611141692651<br>CEL 1.15116892753898<br>COMP 2.41466742349849<br>ETH 0.0510536941849414<br>LTC 6.45877753452042<br>SGB 344.42974068234<br>UNI 70.9438303919764<br>XRP 1.25007427357685 | BTC 2<br>CEL 47.8468899521531<br>ETH 51.026252896839 | |
| 3.1.479379 | ROBERT EDWARD CLAIR | ADDRESS REDACTED | | | | ETH 0.00180221 | |
| 3.1.479380 | ROBERT EDWARD DINH | ADDRESS REDACTED | | | BTC 0.000546552123766846<br>CEL 0.98842922806091<br>ETH 0.000001214984553592<br>LINK 0.00000613493048071<br>MATIC 0.00216534247700592<br>SGB 0.356312111999591<br>USDC 0.00126629794502202<br>XRP 0.000000329125276814 | BTC 0.000000001471009473<br>CEL 0.000076312471171864<br>LINK 0.0187443057045021<br>SGB 321.848133692775<br>USDC 0.00000081166916514 | |
| 3.1.479381 | ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | | | AVAX 139.85266079<br>BTC 0.09790021<br>CEL 7372.6447855216<br>ETH 0.45<br>MATIC 1261<br>SOL 63.357401479 | AVAX 18.57487133<br>SOL 10.296906442 | |
| 3.1.479382 | ROBERT EDWARD HOLOCHER | ADDRESS REDACTED | | | ETH 0.00149531391553889 | | |
| 3.1.479383 | ROBERT EDWARD MACDONALD | ADDRESS REDACTED | | | BTC 0.0251598448827579<br>ETH 0.0789863130898666<br>USDC 10596.9919333345 | | |
| 3.1.479384 | ROBERT EDWARD WARREN III | ADDRESS REDACTED | | | BTC 0.072136961055248<br>ETH 0.227790137804356<br>PAXG 0.861172591520647 | BTC 0.15767148<br>ETH 0.72524767<br>PAXG 0.88593142827 | |
| 3.1.479385 | ROBERT EDWARDS | ADDRESS REDACTED | | | BAT 1044.89393796489<br>BTC 0.0482242003674643 | | |
| 3.1.479386 | ROBERT EDWARDS | ADDRESS REDACTED | | | BTC 0.00258340969875475<br>COMP 0.0392615703323742<br>USDC 4928.80540587848<br>XLM 0.136008080132054 | XLM 0.000000001404889514 | |
| 3.1.479387 | ROBERT EDWARDS | ADDRESS REDACTED | | | BTC 0.654467975480441<br>USDC 12.7139933162014 | | BTC 0.00497088933059857 |
| 3.1.479388 | ROBERT EGGLESTON | ADDRESS REDACTED | | | ADA 1573.53951375473<br>BCH 0.000488913457805242<br>BTC 0.0952153151755898<br>ETH 2.48765971828254<br>MATIC 318.420713026334<br>USDC 0.359856096818067 | | |
| 3.1.479389 | ROBERT EHLINGER | ADDRESS REDACTED | | | BTC 0.000100402856142422 | BTC 0.000000002222822172 | |
| 3.1.479390 | ROBERT EIKER | ADDRESS REDACTED | | | BTC 0.0132213396194945<br>COMP 0.019695744655153<br>DASH 0.0459885532359896<br>ETC 1.02965652279996<br>ETH 0.00198000282443754<br>MANA 103.043782318505<br>MATIC 92.8166623385187<br>XLM 456.572100674575 | | |
| 3.1.479391 | ROBERT ELEK | ADDRESS REDACTED | | | BTC 0.0375204984497787<br>ETH 0.554592419442617 | | |
| 3.1.479392 | ROBERT ELEK | ADDRESS REDACTED | | | BTC 0.000000008277091496<br>CEL 1320.06746215848<br>USDC 6000.090194 | | |
| 3.1.479393 | ROBERT ELGAR | ADDRESS REDACTED | | | BTC 0.000033808287560547<br>ETH 0.000291271890846001<br>SOL 0.000066888097649731 | | |
| 3.1.479394 | ROBERT ELLINGHAM | ADDRESS REDACTED | | | ADA 263.909424310116<br>BTC 0.534807609139126<br>CEL 14.1277669923478<br>ETH 3.90511559351932<br>SNX 13.9981586226608<br>TAUD 199.522331016475<br>XRP 154.104179435941 | | |
| 3.1.479395 | ROBERT ELLIOT DEER | ADDRESS REDACTED | | | BTC 0.000000003843572999<br>CEL 15.9046944213971<br>USDC 5.9643<br>USDT ERC20 0.0595 | | |
| 3.1.479396 | ROBERT ELLIOTT | ADDRESS REDACTED | | | BTC 0.0153298614140756<br>USDC 14.0620565864795 | | |
| 3.1.479397 | ROBERT ELLIOTT | ADDRESS REDACTED | | | ADA 290.092457676367<br>BTC 0.00181637263080534<br>COMP 0.0831843741910645<br>ETH 0.00283907124985947<br>MATIC 118.980899053947<br>SUSHI 2.91918856730174<br>USDC 269.936417708641<br>XLM 48.2653498124108 | | |
| 3.1.479398 | ROBERT ELLIOTT | ADDRESS REDACTED | | | BTC 0.00333812505096332 | | |
| 3.1.479399 | ROBERT ELLIOTT | ADDRESS REDACTED | | | BTC 0.00319258275390718<br>ZRX 0.524875809505624 | | |
| 3.1.479400 | ROBERT ELLIS | ADDRESS REDACTED | | | ADA 18025.0851982854<br>BTC 0.0053430425886073<br>CEL 9336.64959958512<br>DOT 18.4167593720424<br>ETH 1.46218950131827<br>LINK 197.783517845075<br>UNI 32.501<br>XRP 1.52222511692775 | | |
| 3.1.479401 | ROBERT ELLISON | ADDRESS REDACTED | | | ADA 1147.02518238068<br>BTC 0.0202646540420309<br>CEL 0.692221897431744<br>ETH 26.0008429544486<br>LUNC 19.1854267106085<br>MATIC 454.780492056227<br>SOL 515.928957862645<br>USDC 26.3946551086415 | | |
| 3.1.479402 | ROBERT ELLISON | ADDRESS REDACTED | | | ETH 0.132645408866604 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.479403 | ROBERT ELLISON CROFT | ADDRESS REDACTED | | | BTC 0.541064607579701<br>ETH 10.6300804015612 | | |
| 3.1.479404 | ROBERT ELLS | ADDRESS REDACTED | | | CEL 1.07874189947865 | | |
| 3.1.479405 | ROBERT ELMER NIXON | ADDRESS REDACTED | | | BTC 0.0305790003584908<br>CEL 1.15116892753898 | | |
| 3.1.479406 | ROBERT ELTON GRANT | ADDRESS REDACTED | | | ADA 42.2857560253695<br>BTC 0.000001968411104205<br>ETH 0.000019674610663663<br>MANA 11.4158071798571 | | |
| 3.1.479407 | ROBERT EMESSI | ADDRESS REDACTED | | | CEL 0.0230463515506661<br>ETH 0.000017774822757683<br>MANA 0.00326665289362422<br>USDC 0.0990353597336895 | | |
| 3.1.479408 | ROBERT EMIN | ADDRESS REDACTED | | | CEL 1.60474018188731 | | |
| 3.1.479409 | ROBERT EMMETT | ADDRESS REDACTED | | | AAVE 5.71165492894049<br>ADA 3239.53715865607<br>AVAX 31.3875514383225<br>CEL 157.519840017359<br>COMP 7.57172198684246<br>CRV 296.987621789825<br>DOT 113.054758529736<br>ETH 5.07510526497331<br>LINK 139.862859137154<br>MANA 664.388315994942<br>MATIC 2417.64227207671<br>SNX 203.169338617996<br>SOL 29.3522538153344<br>UNI 108.245489613999 | | |
| 3.1.479410 | ROBERT ENGBERG | ADDRESS REDACTED | | | BTC 0.683695698302375<br>CEL 1144.09288147676<br>LINK 3000 | | |
| 3.1.479411 | ROBERT ENGELANDER | ADDRESS REDACTED | | | BTC 0.0612646120855681<br>CEL 9.95048026509226<br>ETH 0.000439966514721544 | | |
| 3.1.479412 | ROBERT ENGEN | ADDRESS REDACTED | | | BTC 0.000068879626376922<br>DASH 0.726805874651727<br>ETH 0.0010566954239978<br>LTC 0.000628717385160126<br>TUSD 19.6499223642332<br>XRP 62.1375856400578 | | |
| 3.1.479413 | ROBERT ENGLAND | ADDRESS REDACTED | | | BTC 0.0861412505505872<br>ETH 0.0416019321891337<br>USDC 5930.01938954983 | | |
| 3.1.479414 | ROBERT ENGLISH | ADDRESS REDACTED | | | BTC 0.000123114228328529<br>ETH 0.000115502682608267<br>XLM 0.26248557809584 | | |
| 3.1.479415 | ROBERT ENGLISHMAN | ADDRESS REDACTED | | | ETH 0.101584414956436 | | |
| 3.1.479416 | ROBERT ENNIS | ADDRESS REDACTED | | | BTC 0.000003769049742498<br>SNX 0.318368432873649 | BTC 0.000079931021468877<br>SNX 0.789301790828538 | |
| 3.1.479417 | ROBERT ERIC WISE | ADDRESS REDACTED | | | | USDC 50 | |
| 3.1.479418 | ROBERT ERICKSON | ADDRESS REDACTED | | | AAVE 1.87832579850613<br>BTC 1.0674423613056<br>ETH 8.11580355799972<br>LTC 8.23361150302898<br>XLM 3062.83484136037 | | |
| 3.1.479419 | ROBERT ERIO | ADDRESS REDACTED | | | BTC 0.241515901815446<br>COMP 3.06461160957454<br>MATIC 9.02836084994752 | | |
| 3.1.479420 | ROBERT ERNEST HADHAZI | ADDRESS REDACTED | | | BTC 0.0000294462381858139 | | |
| 3.1.479421 | ROBERT ERNST JACOBER | ADDRESS REDACTED | | | BTC 1.04766334814824 | | |
| 3.1.479422 | ROBERT ERNST LECHLEIDNER | ADDRESS REDACTED | | | BTC 0.000011023094228795 | | |
| 3.1.479423 | ROBERT ERVIN | ADDRESS REDACTED | | | AVAX 0.0236469977385622<br>MATIC 2.02453963671194 | | AVAX 0.000000067303667054<br>MATIC 0.00000065305159912 |
| 3.1.479424 | ROBERT ESKRIDGE | ADDRESS REDACTED | | | BTC 0.000594813783090811 | | |
| 3.1.479425 | ROBERT ESSIG | ADDRESS REDACTED | | | BTC 0.413609048358439<br>ETH 0.627933320185195<br>USDT ERC20 259.50658488328 | | |
| 3.1.479426 | ROBERT ESTRADA | ADDRESS REDACTED | | | ADA 3207.52638025752<br>AVAX 26.48748985489<br>BTC 0.989768591746693<br>ETH 4.01137941186829<br>LINK 8.17514888187503<br>SOL 10.0337589758852 | ETH 2.985 | |
| 3.1.479427 | ROBERT ESTRADA | ADDRESS REDACTED | | | BTC 0.000000021360371559<br>ETH 0.000024319125210072 | | |
| 3.1.479428 | ROBERT ETHERINGTON | ADDRESS REDACTED | | | BTC 0.000001595976527483<br>USDC 8.81708411207382 | | |
| 3.1.479429 | ROBERT ETHERSON | ADDRESS REDACTED | | | CEL 1.06863900674857 | | |
| 3.1.479430 | ROBERT EUGENE JR JARRELL | ADDRESS REDACTED | | | ADA 397.276403518707<br>BCH 2.10452339858875<br>BTC 0.172236679159652<br>ETH 1.15798294712558<br>MATIC 141.269965312841<br>SNX 22.8625329231051<br>USDC 5733.96842308345 | | |
| 3.1.479431 | ROBERT EUGENE POPE III | ADDRESS REDACTED | | | 1INCH 31.795518097774<br>AAVE 0.000117375405124394<br>ADA 0.217428930797767<br>AVAX 2.28745333251778<br>BCH 0.000055497623439722<br>BNT 0.0107642861016079<br>BTC 0.000002785098371027<br>COMP 0.000089732633527567<br>DOT 10.3969225519172<br>EOS 0.0133130982601844<br>ETC 0.000466288879762829<br>ETH 0.0000632894689960839<br>KNC 0.00123008093901675<br>LINK 0.00115222851736575<br>LUNC 2.18718031100334<br>MANA 80.0827559702938<br>MATIC 177.211597348936<br>OMG 0.00222978494747092<br>SNX 10.4487879903208<br>SOL 2.23779985717449<br>SUSHI 15.2014400006028<br>UNI 0.000593654993867425<br>XLM 0.166172530875049<br>ZEC 0.000291678658165086<br>ZRX 0.00763764685927526 | | |
| 3.1.479432 | ROBERT EUGENE SANDRIDGE | ADDRESS REDACTED | | | ADA 4747.12122651857<br>BTC 1.14793228497789<br>CEL 46.6862127958222<br>DOT 39.7179464197442<br>ETH 4.58698888805707<br>LINK 51.6206754633476<br>MATIC 2447.13376013753<br>SOL 49.8734861904517<br>USDC 25175.9681566017 | USDC 43.48251 | |
| 3.1.479433 | ROBERT EUTZY | ADDRESS REDACTED | | | BTC 0.00135785432737688 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.479434 | ROBERT EVANGELISTI | ADDRESS REDACTED | | | BAT 288.173394196252<br>BTC 0.0073475970708358<br>DASH 1.91301579061137<br>MATIC 258.445406985696<br>USDC 0.18000697587393<br>XLM 429.539483244914<br>XRP 4952.471867 | | |
| 3.1.479435 | ROBERT EVANS | ADDRESS REDACTED | | | CEL 1.07206826640153 | | |
| 3.1.479436 | ROBERT EVERMAN | ADDRESS REDACTED | | | BTC 0.000001876558471825<br>ETH 0.000001486702833095<br>MCDAI 0.581175934173913<br>USDC 0.00361146885015319 | | |
| 3.1.479437 | ROBERT EWALD REICHEL | ADDRESS REDACTED | | | BTC 0.000013974490067705<br>GUSD 5425.47261765667 | | |
| 3.1.479438 | ROBERT EWERS | ADDRESS REDACTED | | | BAT 161.736252623653<br>BTC 0.106196931606199<br>CEL 5360.76754620324<br>ETH 0.18672245493803<br>LINK 176.3644212<br>SGB 24764.3039494717<br>SNX 295.427960844301<br>USDC 9488.34694382832<br>XLM 14250.4137817807<br>XRP 0.000000793167551429 | | |
| 3.1.479439 | ROBERT EWING | ADDRESS REDACTED | | | AAVE 0.00225759230594744<br>BAT 0.0724001792835371<br>BTC 0.000001864149350284<br>DOT 0.000347801182172391<br>ETH 0.00250586821706391<br>MATIC 6.2799077667104<br>USDC 0.000765499240929057<br>USDT ERC20 0.00146944319408825 | BAT 289.359943824665<br>BTC 0.00117704147456237<br>DOT 0.159793295069213<br>USDT ERC20 0.851605636542472 | |
| 3.1.479440 | ROBERT FABER | ADDRESS REDACTED | | | BTC 0.00505957820331543 | | |
| 3.1.479441 | ROBERT FABIAN ANDINO | ADDRESS REDACTED | | | BTC 0.00172928860836327<br>DOT 5.45293630692151<br>USDT ERC20 414.138835104534 | | |
| 3.1.479442 | ROBERT FAEUSTLE | ADDRESS REDACTED | | | BTC 0.000000009131432867<br>CEL 0.000053669805783387<br>DASH 0.000000004792613529<br>EOS 0.000035321572101632 | | |
| 3.1.479443 | ROBERT FAGAN | ADDRESS REDACTED | | | BTC 0.000005881260559484 | | |
| 3.1.479444 | ROBERT FAGLIANO | ADDRESS REDACTED | | | BAT 2915.75522486321<br>BTC 0.258369962574821<br>DASH 9.17949323529497<br>ETH 9.55619644263847<br>KNC 349.598902550937<br>LINK 167.196351771257<br>MATIC 537.042912931616<br>SNX 75.5822239254232<br>UNI 389.085735352595<br>XLM 2601.75389135988<br>ZEC 11.3841041907425<br>ZRX 2570.85657620315 | BTC 0.07078815<br>ETH 0.499496 | |
| 3.1.479445 | ROBERT FAICKNEY | ADDRESS REDACTED | | | BTC 0.00149063805892474<br>ETH 6.81122356596573<br>MCDAI 45.4322750232951 | ETH 0.569639763296803<br>MCDAI 25635.44 | |
| 3.1.479446 | ROBERT FAIELLA | ADDRESS REDACTED | | | BTC 0.000002644024495417 99<br>ETH 35.0104962439517 | ETH 0.000000000133596034 | |
| 3.1.479447 | ROBERT FAISON | ADDRESS REDACTED | | | USDT ERC20 27.3345429435575 | | |
| 3.1.479448 | ROBERT FAKLER | ADDRESS REDACTED | | | CEL 0.11934930274537<br>USDC 12.6635468725796 | | |
| 3.1.479449 | ROBERT FALCIGNO | ADDRESS REDACTED | | | BTC 0.105213661504157 | | |
| 3.1.479450 | ROBERT FALLDORF | ADDRESS REDACTED | | | BTC 0.00711860809607626<br>COMP 0.000006046327083769<br>ETH 0.157307095935234<br>SNX 0.114284036709438<br>XLM 0.00603183887992162 | | |
| 3.1.479451 | ROBERT FALTYSEK | ADDRESS REDACTED | | | BAT 0.00755959606160132<br>BTC 0.000008501252370507<br>CEL 9.51371949297933<br>MCDAI 0.000079009397644671 | MCDAI 0.0834493660929838 | |
| 3.1.479452 | ROBERT FANNON | ADDRESS REDACTED | | | BTC 0.0848881152137044<br>CEL 0.693475185131046<br>COMP 0.0775812363172332<br>ETH 1.86948222823197<br>LTC 0.107956415097573<br>MATIC 66.8589029324095<br>SNX 11.1273702590485<br>XRP 935.44405604305 | | |
| 3.1.479453 | ROBERT FARIVAR | ADDRESS REDACTED | | | ADA 0.289221570339058<br>BTC 0.000000214904952822<br>ETH 0.000000541895341845<br>LINK 0.00796443456780081<br>MATIC 0.37354550699829<br>UNI 0.00861490610152353<br>USDC 0.196030461595819<br>USDT ERC20 0.275355876136041 | | |
| 3.1.479454 | ROBERT FARRELL | ADDRESS REDACTED | | | BTC 0.00812365212497132<br>CEL 10.4173197111933<br>ETH 0.0278464161191293 | | |
| 3.1.479455 | ROBERT FARRINGTON | ADDRESS REDACTED | | | USDC 0.0443519284190238 | | |
| 3.1.479456 | ROBERT FARRIS | ADDRESS REDACTED | | | ADA 203.277506531944<br>BTC 0.00000824836652607<br>ETH 0.00150400500023054<br>MATIC 1.97698387317962<br>USDC 0.256069561117517 | | |
| 3.1.479457 | ROBERT FARROW | ADDRESS REDACTED | | | BTC 0.0554365882980436<br>ETH 0.404756999353644<br>MATIC 583.083497762691 | | |
| 3.1.479458 | ROBERT FARRUGIA | ADDRESS REDACTED | | | CEL 1.06641138583631<br>PAX 68.7421424053607<br>SGB 15.4377223890064<br>XRP 267.112053093494 | | |
| 3.1.479459 | ROBERT FARYNSKI | ADDRESS REDACTED | | | CEL 0.280147094070151<br>USDC 35 | | |
| 3.1.479460 | ROBERT FAUR | ADDRESS REDACTED | | | CEL 0.036494163135243 | | |
| 3.1.479461 | ROBERT FAUST | ADDRESS REDACTED | | | ADA 0.000911525185236959<br>BTC 0.000000184519037222<br>CEL 0.0093766635496108<br>DOT 0.00342521882691812<br>ETH 0.00001461019658201<br>GUSD 0.067132199523641<br>LINK 0.000768425167469381<br>SNX 0.00102831401593706<br>USDC 0.00699284601054605<br>USDT ERC20 0.0380439316071057 | BTC 0.000478660161391652 | |
| 3.1.479462 | ROBERT FAZEKAS | ADDRESS REDACTED | | | ADA 0.36385747820241<br>BTC 0.000001541205556567<br>DOT 15.8510391729269 | | |
| 3.1.479463 | ROBERT FAZIO | ADDRESS REDACTED | | | MATIC 1.0828736764534 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.479464 | ROBERT FEDERER | ADDRESS REDACTED | | | AAVE 0.00744731521743251<br>ADA 0.000187420218090974<br>AVAX 0.0139631979909225<br>BTC 0.00018028842260147<br>ETH 0.00316200185645868<br>LINK 0.000002489256164534<br>MATIC 1.34137448120891<br>USDC 2.47648969271271 | AAVE 7.03903244699247<br>ADA 0.204089022960268<br>AVAX 11.4439743935647<br>BTC 0.000000007405622177<br>LINK 0.00621253822482065 | |
| 3.1.479465 | ROBERT FEDROCK | ADDRESS REDACTED | | | BTC 1.15847707693981<br>CEL 7.63526537962385 | | |
| 3.1.479466 | ROBERT FEHRMANN | ADDRESS REDACTED | | | BTC 0.000667053150841657 | | |
| 3.1.479467 | ROBERT FEKETE | ADDRESS REDACTED | | | BCH 0.000000009595255594<br>BSV 0.00754684782421083<br>BTC 0.000597864218879969<br>CEL 1.14458538019324<br>COMP 1.05708222738158<br>DASH 0.00108059095125811<br>EOS 0.0293058279926911<br>ETH 0.00223573557309555<br>KNC 109.992224342544<br>LTC 0.0118115204665116<br>MATIC 117.061143852097<br>SGB 0.240113412404881<br>TGBP 53.6426297525457<br>USDC 0.00000058454980867<br>XLM 4.15700148237979<br>XRP 0.00000029848100899<br>ZRX 110.556974126877 | | |
| 3.1.479468 | ROBERT FELLINGER | ADDRESS REDACTED | | | MATIC 443.817858465554 | | |
| 3.1.479469 | ROBERT FENNELL | ADDRESS REDACTED | | | DOT 9.44594396457084<br>ETH 0.0470203449685423<br>USDC 471.317670863094 | | |
| 3.1.479470 | ROBERT FEOLE | ADDRESS REDACTED | | | BTC 0.000194544820895769<br>ETH 0.00326844659859283<br>LTC 0.000085456852318334<br>MATIC 24.7081477383539 | BTC 0.000000869291535438<br>ETH 0.0235286108621928<br>MATIC 0.0136661867816292 | |
| 3.1.479471 | ROBERT FERENCHAK | ADDRESS REDACTED | | | BTC 0.130243045047604<br>MATIC 1350.36932139958<br>USDC 52046.6569440338<br>USDT ERC20 0.446238873001112 | USDT ERC20 0.000000041740052093 | |
| 3.1.479472 | ROBERT FERNANDEZ | ADDRESS REDACTED | | | BTC 0.179541584361667<br>ETH 2.68404237277756<br>MATIC 980.206002903723<br>USDC 275.84721322737 | | |
| 3.1.479473 | ROBERT FERNANDEZ | ADDRESS REDACTED | | | ADA 1096.676908606<br>BTC 0.0712510452735418<br>ETH 0.353405324845893<br>USDC 17645.0477048894 | | |
| 3.1.479474 | ROBERT FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000002688962653949 | | |
| 3.1.479475 | ROBERT FERRARO | ADDRESS REDACTED | | | AAVE 1.97108863421643<br>BTC 0.00134515901370111<br>COMP 2.02428534709249<br>MATIC 2140.36594250868<br>PAXG 0.514202701536849<br>SNX 194.725256248671<br>USDC 2863.65124177128 | | |
| 3.1.479476 | ROBERT FERRELL | ADDRESS REDACTED | | | ADA 0.959948972108873<br>BTC 0.00393994781767493<br>MATIC 0.108115505213493 | BTC 0.00161190866183805 | |
| 3.1.479477 | ROBERT FERRIOL | ADDRESS REDACTED | | | BTC 0.000000917787782302<br>CEL 31.0669302723805 | | |
| 3.1.479478 | ROBERT FERRIOL | ADDRESS REDACTED | | | CEL 1.06005935986028 | | |
| 3.1.479479 | ROBERT FESAITU LUM ON | ADDRESS REDACTED | | | XRP 0.0146835875380458 | | |
| 3.1.479480 | ROBERT FETT | ADDRESS REDACTED | | | BTC 0.000030148712091334<br>ETH 0.00242312992812659<br>SNX 135.989708772382<br>USDT ERC20 2.57293611133223 | | |
| 3.1.479481 | ROBERT FETTY | ADDRESS REDACTED | | | BTC 0.000648649490088492<br>ETC 0.708559938463705<br>ETH 0.216325181941443 | | |
| 3.1.479482 | ROBERT FIAŁEK | ADDRESS REDACTED | | | BTC 0.0999823644510464<br>CEL 49.8925490171136<br>ETH 1.99913340677954 | | |
| 3.1.479483 | ROBERT FIELD | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.479484 | ROBERT FIELD | ADDRESS REDACTED | | | ADA 162.246636972727<br>BTC 0.0109595901219707<br>ETH 0.0631319365895946 | | |
| 3.1.479485 | ROBERT FIELDING | ADDRESS REDACTED | | | BTC 0.000904513815588986<br>DOT 38.7418266646377<br>MATIC 6188.44312297457<br>SNX 8.85166365169478<br>USDC 0.0311511141803821 | | USDC 0.000000541728532974 |
| 3.1.479486 | ROBERT FIGULY | ADDRESS REDACTED | | | BCH 0.000331504589604815<br>BTC 0.0109444888373245<br>ETH 0.137852607326796<br>LINK 9.74525376409025<br>SNX 0.0307652863924041<br>USDC 0.373806560168376 | | |
| 3.1.479487 | ROBERT FILEP | ADDRESS REDACTED | | | BTC 0.00112573241896474<br>CEL 70.9707464317164<br>COMP 0.48<br>ETH 0.0960525427985424<br>LINK 7.59607702<br>UNI 9.021674<br>ZRX 88 | | |
| 3.1.479488 | ROBERT FILOKYPROU | ADDRESS REDACTED | | | BTC 0.000002542552650636<br>XLM 0.0712491746482327<br>XRP 0.141848788787785 | | |
| 3.1.479489 | ROBERT FINCH | ADDRESS REDACTED | | | BTC 0.136979428077612<br>ETH 1.55895011772317<br>MATIC 0.52094709879521 | | |
| 3.1.479490 | ROBERT FINCH | ADDRESS REDACTED | | | CEL 1.09445711048878<br>USDC 1.47434112519032 | | |
| 3.1.479491 | ROBERT FINDLEY | ADDRESS REDACTED | | | BTC 0.00706530329983142<br>ETH 0.0057735339899403<br>LTC 2.54496542245443<br>MATIC 169.642748530391 | ETH 0.3413645 | |
| 3.1.479492 | ROBERT FINE | ADDRESS REDACTED | | | BTC 0.00119328712760384 | | |
| 3.1.479493 | ROBERT FINLAY | ADDRESS REDACTED | | | AAVE 5.2946<br>ADA 1533.109999<br>BTC 0.0578075709743545<br>CEL 1609.5758181671<br>COMP 0.00000729<br>DOT 56.2012845312<br>ETH 2.86829804881215<br>KNC 39.96541102<br>LINK 73.72694907<br>LTC 1.08203975<br>SNX 61.514<br>USDC 4.016 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.479494 | ROBERT FINLAY | ADDRESS REDACTED | | | BTC 0.342065571930115<br>ETH 2.54338726124724 | | |
| 3.1.479495 | ROBERT FINLEY | ADDRESS REDACTED | | | BTC 0.00199737984369769<br>CEL 29.2797406929202<br>ETH 0.0195973682088232<br>SGB 1208.44636221142<br>USDC 61.408771756852<br>XRP 7904.91806207042 | | |
| 3.1.479496 | ROBERT FINLEY | ADDRESS REDACTED | | | ETH 0.000004974083457076 | | |
| 3.1.479497 | ROBERT FIORE | ADDRESS REDACTED | | | ADA 20669.9351099321<br>BTC 0.00106979331593136<br>CEL 901.869461828222<br>LUNC 449.961493743978<br>MATIC 13151.7183652764 | | |
| 3.1.479498 | ROBERT FISCHER | ADDRESS REDACTED | | | BTC 0.000006539314805309 | | |
| 3.1.479499 | ROBERT FISCHER | ADDRESS REDACTED | | | BAT 0.523060687163215<br>BSV 0.465059966232335<br>BTC 0.00906132973613312<br>CEL 1.1338536327639<br>ETC 0.081254560929987<br>ETH 12.1985203729795<br>LTC 651.539200667809<br>MATIC 36738.7091727874<br>USDC 1134.41771840481<br>USDT ERC20 43.5127271808119<br>XLM 3818.39813381495 | | |
| 3.1.479500 | ROBERT FISCHER | ADDRESS REDACTED | | | BTC 0.101372996100678<br>GUSD 0.558521051279384 | | |
| 3.1.479501 | ROBERT FISCHLER | ADDRESS REDACTED | | | USDC 605.95654948362 | | |
| 3.1.479502 | ROBERT FISHER | ADDRESS REDACTED | | | BTC 0.00129274221758021<br>SNX 199.939599524922 | | |
| 3.1.479503 | ROBERT FITTER | ADDRESS REDACTED | | | BTC 0.0927835198018905 | | |
| 3.1.479504 | ROBERT FITZER | ADDRESS REDACTED | | | BTC 0.104618171680289<br>ETH 1.03683479021677 | | |
| 3.1.479505 | ROBERT FLACK | ADDRESS REDACTED | | | BTC 0.000000009314414538<br>CEL 118.527429370057<br>MANA 0.522239691112559<br>XRP 3353.3963012728 | | |
| 3.1.479506 | ROBERT FLEEGER | ADDRESS REDACTED | | | BTC 0.436634592267405 | | |
| 3.1.479507 | ROBERT FLEMING | ADDRESS REDACTED | | | BTC 0.0241659347485651<br>MCDAI 42.3084928959539 | | |
| 3.1.479508 | ROBERT FLETCHER CARMONY | ADDRESS REDACTED | | | BTC 0.346495860305754<br>CEL 281.090096386919<br>GUSD 10000 | | |
| 3.1.479509 | ROBERT FLORES | ADDRESS REDACTED | | | BTC 0.000570793900987276<br>USDC 0.00310549372512187<br>XLM 0.221058528737284 | | |
| 3.1.479510 | ROBERT FLORES | ADDRESS REDACTED | | | ADA 226.332425470326<br>AVAX 28.6804261956605<br>BNB 2.31740151<br>BTC 0.0899881760817365<br>DOT 34.5621649037886<br>ETH 2.82603741618611<br>LTC 3.92633280614903<br>MATIC 643.352403754915<br>PAX 9.74261504320918<br>SNX 98.1923526496514<br>USDC 0.237065375895264<br>XTZ 0.289775075380029 | BTC 0.0437147887629783<br>MATIC 937.159640984981 | |
| 3.1.479511 | ROBERT FLORES | ADDRESS REDACTED | | | ADA 0.137684068392371<br>AVAX 0.00231014886940954<br>BTC 0.38635673689253<br>ETH 2.44080802249082<br>MATIC 1.62781315779821<br>SGB 80.6776091270933<br>USDT ERC20 1.14279590029078 | ADA 0.000000997940036521 | |
| 3.1.479512 | ROBERT FLORES PAGUIO | ADDRESS REDACTED | | | BTC 0.614982205796805<br>CEL 48.6603171665947<br>ETH 14.8101242820751<br>LTC 39.2647594456054 | | |
| 3.1.479513 | ROBERT FLORIAN DANIELS | ADDRESS REDACTED | | | BCH 0.00141<br>BSV 75.5776959<br>BTC 11.685251139411<br>CEL 1383.00954396422<br>ETH 118.229602615711<br>LINK 4019.75008527128<br>USDC 6951.151<br>USDT ERC20 245.383<br>ZEC 19.975 | | |
| 3.1.479514 | ROBERT FLORKOWSKI | ADDRESS REDACTED | | | BTC 0.000171206932312329<br>ETH 0.00233358063805121 | | |
| 3.1.479515 | ROBERT FLORY | ADDRESS REDACTED | | | BTC 0.00465496394795731<br>DOT 3.84233728654916<br>ETH 0.00509877187339933<br>LINK 3.45219757703895<br>SNX 3.55762543927705<br>UNI 7.59447431608492<br>XLM 349.17436457542 | | |
| 3.1.479516 | ROBERT FLOURNOY | ADDRESS REDACTED | | | BTC 0.000000003484910629<br>CEL 13528.8150962761<br>ETH 0.0000383951317871079<br>USDC 11.1409695653188<br>USDT ERC20 0.000000360547519362 | USDC 0.000000049609782019 | |
| 3.1.479517 | ROBERT FLOWERS | ADDRESS REDACTED | | | ADA 203.837055596892<br>BNB 0.000391915229708699<br>BTC 0.0924646564206317<br>DOT 2.2918459207554<br>ETH 1.08875010178027<br>TAUD 47.0385976298254<br>USDC 0.656395001962074<br>XLM 135.550809388046<br>XRP 102.584190007585 | | |
| 3.1.479518 | ROBERT FLOWERS | ADDRESS REDACTED | | | ADA 1378.53401792447<br>BCH 1.08699394063043<br>BSV 1.05482835737717<br>BTC 1.5223306861008<br>CEL 33020.3147165332<br>DOT 32.7572723118863<br>ETH 95.7795489344092<br>MATIC 1449.78135712993<br>MCDAI 2185.58839679497<br>OMG 2.72388198275925<br>SGB 78.3406452270512<br>SOL 24.5779237056806<br>XLM 142.996338547138<br>XRP 0.279521019929641 | | |
| 3.1.479519 | ROBERT FLYNN | ADDRESS REDACTED | | | USDC 5512.39689553686 | | |
| 3.1.479520 | ROBERT FOGLIASSO | ADDRESS REDACTED | | | BTC 0.0155988584677725 | | |
| 3.1.479521 | ROBERT FOLEY | ADDRESS REDACTED | | | USDC 0.010958488314586 | USDC 0.000000732532076875 | |

Schedule E/F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.479522 | ROBERT FOLEY | ADDRESS REDACTED | | | BTC 0.4349716477822108<br>DOT 176.491810174714<br>ETH 4.90629088089339 | | |
| 3.1.479523 | ROBERT FOLINO | ADDRESS REDACTED | | | ADA 0.816941593553558<br>AVAX 40.6781187699868<br>BTC 0.24387858656365<br>CEL 0.809626650256484<br>ETH 7.07694728304955<br>USDC 6.32394130459581 | | |
| 3.1.479524 | ROBERT FORD | ADDRESS REDACTED | | | ADA 3947.78178036089<br>BTC 0.0331060416707891<br>GUSD 5229.94486459047<br>USDC 69.6127836488444 | | |
| 3.1.479525 | ROBERT FORD | ADDRESS REDACTED | | | ADA 17662.4148090714<br>BAT 131.02788<br>BTC 5.42849971492536<br>CEL 42029.5340999558<br>ETH 220.202233054809<br>TAUD 2000.00000000049<br>USDC 170025.231804<br>USDT ERC20 19.2503186979756 | | |
| 3.1.479526 | ROBERT FORD III | ADDRESS REDACTED | | | ADA 559.773286471676<br>BTC 0.00115130310673791<br>DOGE 1951.69128839413<br>DOT 7.28919544703476<br>USDC 219.850963493516 | | |
| 3.1.479527 | ROBERT FOREDICE | ADDRESS REDACTED | | | BTC 0.00360805466791339<br>ETH 0.0598570935771507<br>XLM 36.6956667983768 | | |
| 3.1.479528 | ROBERT FORSTER | ADDRESS REDACTED | | | CEL 1.06021260921826 | | |
| 3.1.479529 | ROBERT FORSYTHE | ADDRESS REDACTED | | | BTC 0.000449841097358569 | | |
| 3.1.479530 | ROBERT FORTUNE | ADDRESS REDACTED | | | LINK 0.0178343988054895<br>MCDAI 0.0650617969881839<br>USDC 1466.30832206464 | | |
| 3.1.479531 | ROBERT FOSTER | ADDRESS REDACTED | | | BTC 0.000039178287116557 | | |
| 3.1.479532 | ROBERT FOWLER | ADDRESS REDACTED | | | COMP 0.0596854215648169<br>USDT ERC20 102.488150231715 | | |
| 3.1.479533 | ROBERT FRANCE | ADDRESS REDACTED | | | ADA 0.0898465109533145<br>BTC 0.000004891816138098<br>ETH 0.000001970531835389<br>MATIC 0.00698334552860806<br>XLM 0.0415996252517693 | | |
| 3.1.479534 | ROBERT FRANCIS CIOLINO | ADDRESS REDACTED | | | ADA 4665.6704633223<br>BTC 0.00125522199942733<br>ETH 3.04597251274179<br>SGB 1090.96413840078 | | |
| 3.1.479535 | ROBERT FRANETOVICH | ADDRESS REDACTED | | | BTC 0.000115612939325481 | | |
| 3.1.479536 | ROBERT FRANK | ADDRESS REDACTED | | | CEL 1.08313207665462 | | |
| 3.1.479537 | ROBERT FRANK MARTINEZ | ADDRESS REDACTED | | | ETH 0.000042612450090293 | | |
| 3.1.479538 | ROBERT FRANKENBACH | ADDRESS REDACTED | | | BTC 0.000864428459680633<br>MANA 0.162544832602001<br>MATIC 0.0578143026373323<br>UNI 6.47506365300383<br>XLM 8.32211208873149 | | |
| 3.1.479539 | ROBERT FRANKLAND | ADDRESS REDACTED | | | ADA 2237.8387697114<br>BTC 0.154139356510943<br>ETH 9.50210712274039<br>LTC 4.36407955233853 | | |
| 3.1.479540 | ROBERT FRANKLIN | ADDRESS REDACTED | | | BTC 0.000003013940889724<br>CEL 0.127501626419518<br>ETH 0.000392768234244115 | | |
| 3.1.479541 | ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | | | BTC 0.248103660481745<br>CEL 47.9769669068853<br>ETH 25.795685448933<br>MATIC 7778.68964521267<br>USDC 2774.58621771494<br>XLM 63748.1734017562 | | |
| 3.1.479542 | ROBERT FRANKLIN SPRINGFIELD | ADDRESS REDACTED | | | AVAX 422.432614129008 | | |
| 3.1.479543 | ROBERT FRASER | ADDRESS REDACTED | | | 1INCH 530.892043252334<br>AAVE 33.5493484808775<br>ADA 1922.39601179298<br>BTC 0.00130739098023858<br>COMP 9.38761329040459<br>ETC 7.23741686264682<br>SNX 318.022046494687<br>SUSHI 456.906698244563<br>ZEC 14.3975005893726 | | |
| 3.1.479544 | ROBERT FREDERICK | ADDRESS REDACTED | | | BTC 0.00519360245311035<br>ETH 0.0207112720910475 | | |
| 3.1.479545 | ROBERT FREDERICK WILMS | ADDRESS REDACTED | | | CEL 0.00072692847363503<br>DOGE 106.897964458472 | | |
| 3.1.479546 | ROBERT FREDERICKSEN | ADDRESS REDACTED | | | MATIC 0.0707491772472188 | | |
| 3.1.479547 | ROBERT FREEBURG | ADDRESS REDACTED | | | ADA 2.78203438500514<br>AVAX 0.0206035900162881<br>BTC 1.196572031543<br>DOT 0.125599674186033<br>ETH 1.61540658614005<br>LINK 0.0184714882862646<br>MATIC 2.01044054364676<br>SOL 79.6460429956649<br>USDC 318.39820820838 | ADA 0.000000937889885059<br>AVAX 0.000000514304079011<br>DOT 0.000000881123613602<br>LINK 0.000000299149694439<br>MATIC 0.000000020270358813 | |
| 3.1.479548 | ROBERT FREEMAN | ADDRESS REDACTED | | | BTC 0.00674677458543175<br>CEL 1.12805140316642<br>SGB 95.2415780902835<br>XRP 623.012236578072 | | |
| 3.1.479549 | ROBERT FREEMAN | ADDRESS REDACTED | | | BTC 0.100923969656848<br>ETH 2.01560448084519 | | |
| 3.1.479550 | ROBERT FREEMAN | ADDRESS REDACTED | | | MATIC 14737.611858167 | | |
| 3.1.479551 | ROBERT FREESE | ADDRESS REDACTED | | | USDT ERC20 200.159020673834 | | |
| 3.1.479552 | ROBERT FREESE | ADDRESS REDACTED | | | BTC 0.0793744004887451 | | |
| 3.1.479553 | ROBERT FREI | ADDRESS REDACTED | | | CEL 0.0351128188974727<br>SGB 14.3454015135 | | |
| 3.1.479554 | ROBERT FRENCH | ADDRESS REDACTED | | | ETH 0.259909188885704 | | |
| 3.1.479555 | ROBERT FREUDENBERG | ADDRESS REDACTED | | | BTC 0.249281300034482<br>ETH 9.70392796483178<br>MATIC 19.3556748241481<br>UNI 2.81972907928163<br>USDC 8.72928656941712<br>USDT ERC20 1.06657452769686 | | |
| 3.1.479556 | ROBERT FRIEDL | ADDRESS REDACTED | | | AAVE 0.00137042088787275<br>BAT 0.140635339954259<br>BTC 19.3504003137325<br>ETH 0.00262005360187394<br>LINK 0.00663280984294629<br>MATIC 6.87677407777961<br>MCDAI 1.61628274509633<br>XLM 0.638546326567611 | BTC 0.4532136<br>MCDAI 671.32 | |
| 3.1.479557 | ROBERT FRIEDMAN | ADDRESS REDACTED | | | ETH 0.00145040399224111 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.479558 | ROBERT FRIEDRICH | ADDRESS REDACTED | | | BTC 0.00110205880483058<br>CEL 14.7348067184854<br>ETH 39.4076010066765 | | |
| 3.1.479559 | ROBERT FRIESON | ADDRESS REDACTED | | | ADA 1082.6043324956<br>BTC 0.00105820465923322<br>ZRX 291.596227725145 | | |
| 3.1.479560 | ROBERT FRISCH | ADDRESS REDACTED | | | BTC 3.81325178486366<br>ETH 4.72737947931689<br>MATIC 4775.13236700622 | BTC 0.717497529020873<br>ETH 4.25876687698306<br>MATIC 10163.39997226 | |
| 3.1.479561 | ROBERT FRITZSCHE | ADDRESS REDACTED | | | BTC 0.000020896209926785 | | |
| 3.1.479562 | ROBERT FRONTZ | ADDRESS REDACTED | | | BTC 0.0026819599133828<br>MATIC 1803.24302044431<br>USDC 0.991344863432429 | | |
| 3.1.479563 | ROBERT FRYE | ADDRESS REDACTED | | | BCH 0.000000002243730123<br>BTC 0.000000002237844176<br>CEL 0.0569516688542599<br>LTC 0.00939977946017687<br>USDC 0.000000232471338141<br>USDT ERC20 0.000000257732625418 | | |
| 3.1.479564 | ROBERT FU | ADDRESS REDACTED | | | BTC 0.00267060736747398<br>DOT 0.00276281791606613<br>ETH 0.00067731599868828<br>USDC 3.67694023689048 | ETH 0.636181309462556 | |
| 3.1.479565 | ROBERT FUGATE | ADDRESS REDACTED | | | AAVE 0.00148995280187483<br>BCH 0.000232559910996774<br>BTC 0.000000866610253970999<br>COMP 0.000494832927876449<br>LINK 0.00643371485892594<br>MATIC 0.115045587269321<br>XLM 0.277312862447056<br>ZEC 0.000085618237816112 | ZEC 0.000000005305013591 | |
| 3.1.479566 | ROBERT FULGA | ADDRESS REDACTED | | | BTC 0.000004964799775215<br>ETH 0.00041610925024795 | | |
| 3.1.479567 | ROBERT FULLER | ADDRESS REDACTED | | | ADA 0.562154414209686<br>BNT 0.390742318887103<br>BTC 0.000079652269107954<br>ETH 0.00163628388098199<br>LINK 0.0390559675332133<br>USDC 0.907796349717866 | ADA 519.414539219818<br>BTC 0.0464066174322603<br>ETH 1.03063667568769<br>LINK 82.7107953654866 | |
| 3.1.479568 | ROBERT FUNK | ADDRESS REDACTED | | | ETH 0.0010625304153454 | | |
| 3.1.479569 | ROBERT FYFE | ADDRESS REDACTED | | | BTC 0.00005621328903172<br>ETH 0.00111245414438232 | | |
| 3.1.479570 | ROBERT G BALSAMEL | ADDRESS REDACTED | | | ETH 0.00161671323158172 | | |
| 3.1.479571 | ROBERT GABRIEL GODOY BRITEZ | ADDRESS REDACTED | | | CEL 0.713426237583624 | | |
| 3.1.479572 | ROBERT GABRIEL HOUGHER | ADDRESS REDACTED | | | BTC 0.000001380844267205<br>ETH 26.8644558980385<br>LINK 2010.19569304045<br>MATIC 7558.5931286542 | BTC 0.00107168725453875 | |
| 3.1.479573 | ROBERT GADALA-MARIA | ADDRESS REDACTED | | | BTC 0.000678191480837303<br>CEL 0.000571928702975959<br>ETH 0.000017640652074839<br>UNI 0.000207849543480024 | | |
| 3.1.479574 | ROBERT GAGE | ADDRESS REDACTED | | | ADA 299.101480783357<br>DOT 4.39441520998602<br>MATIC 97.7558843869921 | | |
| 3.1.479575 | ROBERT GAGNIUK | ADDRESS REDACTED | | | ADA 532.712163248988<br>BSV 0.0206829265036614<br>BTC 0.0311285921506467<br>ETH 0.0944379799562169<br>LINK 17.872292018088<br>LTC 0.000263226478041466<br>MANA 0.00576880288417218<br>MATIC 522.322382353894<br>XLM 1817.2563542827 | | |
| 3.1.479576 | ROBERT GALE | ADDRESS REDACTED | | | CEL 1.27622551797344<br>SGB 0.00151714889108241<br>XRP 0.0102314111603627 | | |
| 3.1.479577 | ROBERT GALLAGHER | ADDRESS REDACTED | | | CEL 0.000688197701972946 | | |
| 3.1.479578 | ROBERT GALSTYAN | ADDRESS REDACTED | | | BTC 0.000002705972828905<br>USDC 1.21068794243096 | | |
| 3.1.479579 | ROBERT GAMMON-PITMAN | ADDRESS REDACTED | | | BTC 0.0305753076302929<br>ETH 0.249984806247863<br>LINK 1.82442120197072<br>MATIC 955.55258503478<br>SNX 17.5635795582061<br>USDC 336.802655063342<br>XLM 12.0028236621776 | | |
| 3.1.479580 | ROBERT GANZ | ADDRESS REDACTED | | | ADA 0.0318669221437809<br>BTC 0.00000474971489189599 | | |
| 3.1.479581 | ROBERT GARAY | ADDRESS REDACTED | | | BCH 0.102692894311705<br>XLM 218.600489329701 | | |
| 3.1.479582 | ROBERT GARCIA | ADDRESS REDACTED | | | AAVE 5.24338323597621<br>AVAX 0.010922351029174<br>BTC 0.0000333985821610789<br>ETC 34.5349913564471<br>ETH 1.14927771814795<br>LTC 2.13231799159972<br>MANA 1.26006431070217<br>MATIC 1626.88154977671<br>USDC 284.12788001032 | | |
| 3.1.479583 | ROBERT GARCIA | ADDRESS REDACTED | | | BTC 0.314072429343242<br>ETH 0.382102817023537<br>GUSD 0.00898935100412712<br>USDC 0.159137622559027 | | |
| 3.1.479584 | ROBERT GARDNER | ADDRESS REDACTED | | | XRP 6104.999 | | |
| 3.1.479585 | ROBERT GARNER | ADDRESS REDACTED | | | BTC 0.0212372911636735<br>MATIC 524.867326705692 | BTC 0.0005083 | |
| 3.1.479586 | ROBERT GARNER | ADDRESS REDACTED | | | BTC 0.00302361294831622 | | |
| 3.1.479587 | ROBERT GARNER | ADDRESS REDACTED | | | 1INCH 455.37209325051<br>BCH 6.0562951012298<br>BTC 0.00130004396903921<br>LTC 4.03108245463287<br>MATIC 2289.95597729953 | | |
| 3.1.479588 | ROBERT GARNER | ADDRESS REDACTED | | | BTC 0.00124892766178024<br>MATIC 1472.37699084118 | | |
| 3.1.479589 | ROBERT GARRISON | ADDRESS REDACTED | | | AAVE 0.000100327442281138<br>ADA 0.210402092620706<br>BAT 0.372924528343267<br>BTC 0.000004251644262325<br>COMP 0.0274128187420291<br>EOS 0.0112501909513567<br>MATIC 2.57048410315523<br>SNX 0.220565347526108<br>USDC 4.07622064823423<br>XLM 0.820419105542442 | BTC 0.00000000090739325 | |
| 3.1.479590 | ROBERT GARVAZ | ADDRESS REDACTED | | | SNX 0.186314059383689 | | |
| 3.1.479591 | ROBERT GAŠIĆ | ADDRESS REDACTED | | | BTC 0.000001094151850363<br>CEL 1.52732697644954<br>ETH 0.000135313134248359 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.479592 | ROBERT GASKILL | ADDRESS REDACTED | | | ADA 4893.42496182655<br>BSV 0.575251528846023<br>BTC 0.74431150354283<br>CEL 2565.18933917693<br>ETH 11.8770740748376<br>MATIC 647.115571837494<br>USDC 62342.4882873577 | | |
| 3.1.479593 | ROBERT GASTINEAU | ADDRESS REDACTED | | | MATIC 125.711478315985 | | |
| 3.1.479594 | ROBERT GASTON | ADDRESS REDACTED | | | BTC 0.0000216871168725699 | | |
| 3.1.479595 | ROBERT GATCHEL | ADDRESS REDACTED | | | ETH 0.000173589483706963<br>XLM 0.052368171760739 | | |
| 3.1.479596 | ROBERT GATES | ADDRESS REDACTED | | | ADA 2211.84220993212<br>BTC 0.00972654041049965<br>LINK 0.0953666343712602<br>MATIC 4206.16022192287<br>MCDAI 0.0526145279610609<br>SNX 286.225911884446 | | |
| 3.1.479597 | ROBERT GATES | ADDRESS REDACTED | | | UNI 0.0212807432419255<br>ZEC 0.00211488684193611 | | |
| 3.1.479598 | ROBERT GATES | ADDRESS REDACTED | | | BTC 0.00455936943750215<br>ETH 0.000027663790439369 | BTC 0.00020291 | |
| 3.1.479599 | ROBERT GATES | ADDRESS REDACTED | | | USDC 101.60692065329 | | |
| 3.1.479600 | ROBERT GATTIS JR | ADDRESS REDACTED | | | BTC 0.000000249525121276<br>CEL 22.6737465307102<br>SGB 0.424434785524932<br>XLM 0.17743770124189<br>XRP 2.77507498944895<br>ZRX 0.000000861940176792 | | |
| 3.1.479601 | ROBERT GAUCI | ADDRESS REDACTED | | | ADA 0.193789075228439<br>BTC 0.000009532608337745<br>CEL 0.141369693769486<br>ETH 0.00320144650113309<br>LTC 0.00554659867587433 | | |
| 3.1.479602 | ROBERT GAUDREAU | ADDRESS REDACTED | | | ADA 5175<br>BNB 0.0295<br>BTC 0.0824847606024379<br>CEL 1427.71134870172<br>DOT 14.9<br>EOS 24.5534746864179<br>ETH 1.182059<br>LINK 24.415<br>LTC 1.39049514350591<br>MATIC 12695<br>SGB 138.2934546781<br>XLM 1540.448<br>XRP 6970.535453 | | |
| 3.1.479603 | ROBERT GAVRILA | ADDRESS REDACTED | | | CEL 1.18863969760316<br>MATIC 25 | | |
| 3.1.479604 | ROBERT GAWLIK | ADDRESS REDACTED | | | BTC 0.000451027299089231<br>DOT 0.622720873172557<br>USDC 11982.8094639492 | | |
| 3.1.479605 | ROBERT GAYLE | ADDRESS REDACTED | | | BTC 0.363260143592783<br>ETH 8.37132168468315<br>USDC 21124.2033927469 | | |
| 3.1.479606 | ROBERT GAYNOR | ADDRESS REDACTED | | | BTC 0.00112275656000306<br>CEL 0.582556674595293<br>LINK 25.5036427716149 | | |
| 3.1.479607 | ROBERT GAYTAN | ADDRESS REDACTED | | | ADA 351.348348813408<br>BTC 0.0434460700353697<br>ETH 0.734819271252945<br>LTC 2.50023487306879<br>MATIC 137.081164364221 | | |
| 3.1.479608 | ROBERT GAZAWAY | ADDRESS REDACTED | | | ADA 85.4571358586642<br>BTC 0.00494579803924682<br>MATIC 17.6139073406829 | | |
| 3.1.479609 | ROBERT GAZMARIAN | ADDRESS REDACTED | | | ADA 217.912218544472<br>MATIC 410.734317819977 | MATIC 18.7 | |
| 3.1.479610 | ROBERT GEIDEL | ADDRESS REDACTED | | | BTC 0.0964926917834612<br>ETH 17.0316420078562<br>LINK 155.777923145367 | | |
| 3.1.479611 | ROBERT GEIER | ADDRESS REDACTED | | | ADA 4114.01856123662<br>BAT 0.0438653014026725<br>BTC 0.159283865782941<br>DOT 32.062947930857<br>ETH 1.15743159080876<br>LUNC 9.2144190110882<br>MATIC 1481.48076655855<br>XLM 0.408032647371339 | | |
| 3.1.479612 | ROBERT GEIER | ADDRESS REDACTED | | | BTC 1.67677706448473<br>CEL 1.11049381936789<br>ETH 10.6027066390465<br>GUSD 0.929984963678755 | | |
| 3.1.479613 | ROBERT GEIMAN | ADDRESS REDACTED | | | ADA 0.226704965912717<br>AVAX 0.0000052174000064299<br>BTC 0.000129702328338312<br>ETH 0.00060995030454029<br>LINK 0.0257320703475283<br>MATIC 0.989499317613774<br>USDC 12.9416096006979 | | ADA 0.000000876259633728<br>BTC 0.000000000858301693<br>USDC 0.000000084815367582 |
| 3.1.479614 | ROBERT GENTON | ADDRESS REDACTED | | | CEL 0.308476041613079<br>ETH 0.005772553236706 | | |
| 3.1.479615 | ROBERT GEOFFREY LANGSETT | ADDRESS REDACTED | | | AVAX 0.0660991355070597<br>BTC 0.00663820819036639<br>ETH 0.00188049405823588<br>LTC 0.0101326061992657<br>SOL 0.0430569366682849<br>USDC 36.3764727221121 | BTC 0.000000004720824183<br>LTC 0.00000000567047442<br>USDC 0.000000875044094217 | |
| 3.1.479616 | ROBERT GEORG LANG | ADDRESS REDACTED | | | BTC 0.000746942200205992 | | |
| 3.1.479617 | ROBERT GEORGE | ADDRESS REDACTED | | | BTC 0.000000001180041941<br>CEL 0.718977534474501<br>SGB 2.77813610595855<br>USDC 0.712639247805969<br>XRP 0.000000791285704182<br>ZRX 0.798009925930337 | | |
| 3.1.479618 | ROBERT GEORGE | ADDRESS REDACTED | | | CEL 0.929730972569178 | | |
| 3.1.479619 | ROBERT GEORGE HAGER | ADDRESS REDACTED | | | ETH 0.00162943611416397 | | |
| 3.1.479620 | ROBERT GEORGE NEWLANDS | ADDRESS REDACTED | | | BTC 0.469771079261781<br>CEL 41.2630272472641<br>ETH 7.71063139943584<br>SGB 75.8664165016114 | | |
| 3.1.479621 | ROBERT GEORGE SCHUESSLER | ADDRESS REDACTED | | | ADA 207.838725384841<br>ETH 1.08883025735315 | | |
| 3.1.479622 | ROBERT GEORGE SHEPHERD | ADDRESS REDACTED | | | BTC 0.000023844261307608 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.479623 | ROBERT GERALD HODSDON | ADDRESS REDACTED | | | AAVE 0.000235999276497719<br>ADA 210.723023304065<br>BAT 0.00355467876295417<br>BTC 0.0551466382099372<br>CEL 15.5314887181799<br>COMP 0.000038904421113344<br>DASH 0.000893650576205126<br>EOS 95.6312886204298<br>ETH 0.162870279118448<br>KNC 0.000506439654253367<br>LINK 78.5262026514322<br>MATIC 472.315668160989<br>MCDAI 59.9113676700254<br>OMG 0.00538519492713937<br>SNX 67.453055642168<br>USDC 798.231855561884<br>XLM 749.91869489244<br>XRP 0.000000437879066798<br>ZEC 0.000169526962105094<br>ZRX 0.0205915846113021 | | |
| 3.1.479624 | ROBERT GERD DAHM | ADDRESS REDACTED | | | BTC 0.0000112281924029229 | | |
| 3.1.479625 | ROBERT GERGES HADDAD | ADDRESS REDACTED | | | ADA 0.00757348184710617<br>CEL 1838.48118081485<br>LUNC 0.00575358130701884<br>XLM 0.0558939169202326 | BTC 0.000000000083529473<br>DOT 0.000988366027907959<br>ETH 0.0000026839378875<br>LTC 0.000090827794370856<br>LUNC 0.000005<br>MATIC 0.162618942044697<br>SOL 0.000104691001789476<br>USDC 0.00000003788197696<br>UST 0.00535 | |
| 3.1.479626 | ROBERT GERHARD | ADDRESS REDACTED | | | DOT 0.0122699996880225<br>SNX 0.0777438584558269<br>XLM 0.0223329890133869 | | |
| 3.1.479627 | ROBERT GERHARD WALCZOK | ADDRESS REDACTED | | | BTC 0.00567945618919016 | | |
| 3.1.479628 | ROBERT GERL | ADDRESS REDACTED | | | BTC 0.253761085408804<br>CEL 15.4840225062993<br>ETH 5.24113288424267<br>LINK 46.5543927893174<br>LTC 11.78125574<br>MATIC 9.9 | | |
| 3.1.479629 | ROBERT GERMAIN QUARSHIE | ADDRESS REDACTED | | | BTC 0.0054914748502123 | | |
| 3.1.479630 | ROBERT GERONGCO | ADDRESS REDACTED | | | BTC 0.000055371448492547<br>CEL 1.91674470293641<br>ETH 0.000375074449833764<br>USDC 1.94314295962663 | | |
| 3.1.479631 | ROBERT GERVING | ADDRESS REDACTED | | | BTC 1.69049226677931<br>DOT 26.8390718157089<br>ETH 11.2972320666355<br>LINK 938.689958343597<br>XRP 603.8 | BTC 0.012621 | |
| 3.1.479632 | ROBERT GESUMARIA | ADDRESS REDACTED | | | BTC 0.0000012880295874389<br>CEL 0.101486129036456<br>ETH 0.000008460727144899<br>USDC 22.1604764595473 | | |
| 3.1.479633 | ROBERT GETCHEY | ADDRESS REDACTED | | | CEL 1.00123269189332 | | |
| 3.1.479634 | ROBERT GETMAN | ADDRESS REDACTED | | | BTC 0.00113948339660629<br>DOT 3.02191574907856<br>ETH 0.0234760220513675<br>MATIC 14.5735795892476<br>SOL 0.337600969608355 | BTC 0.00003887<br>ETH 0.000000289470075857 | |
| 3.1.479635 | ROBERT GEYER | ADDRESS REDACTED | | | ADA 0.650872477996438<br>BTC 0.000012398294467439<br>ETH 0.000868566811981865<br>MATIC 0.479363149561918 | | |
| 3.1.479636 | ROBERT GEZA | ADDRESS REDACTED | | | BTC 0.000000002304219344<br>CEL 0.00222341494650007 | | |
| 3.1.479637 | ROBERT GHEJAN | ADDRESS REDACTED | | | BTC 0.00118206996434925<br>CEL 26.7154596165937<br>USDT ERC20 0.15316 | | |
| 3.1.479638 | ROBERT GHERGHISAN | ADDRESS REDACTED | | | CEL 0.124936066756463<br>DASH 0.0042000458670847<br>MATIC 0.0327268150087666<br>SNX 0.0948924068850638<br>ZEC 0.00309300376224523 | | |
| 3.1.479639 | ROBERT GIAMPIETRO | ADDRESS REDACTED | | | BTC 0.184882062690893<br>ETH 1.11886084626892<br>LTC 12.0028607023146<br>USDC 515.351399972385 | | |
| 3.1.479640 | ROBERT GIBBS | ADDRESS REDACTED | | | ADA 0.46110453541382<br>BTC 0.0000038735049800179<br>ETH 0.000086132777503169 | | |
| 3.1.479641 | ROBERT GIBSON | ADDRESS REDACTED | | | BTC 0.00107847891929949<br>USDC 30663.3001068092 | | |
| 3.1.479642 | ROBERT GIBSON | ADDRESS REDACTED | | | BTC 0.00110380826078029<br>ETH 3.61449010760805 | | |
| 3.1.479643 | ROBERT GIBSON | ADDRESS REDACTED | | | BTC 0.000387954834023957<br>CEL 130.453328307123<br>ETH 0.000257117546126831<br>LTC 0.000000003026571662<br>USDC 145.377886458945<br>USDT ERC20 0.000000326417081812<br>XRP 0.000000475337340724 | | |
| 3.1.479644 | ROBERT GIBSON | ADDRESS REDACTED | | | BTC 0.0355192214219384<br>ETH 0.913945574640985<br>SNX 61.1447253049732 | | |
| 3.1.479645 | ROBERT GIBSON | ADDRESS REDACTED | | | CEL 0.0234345394671943 | | |
| 3.1.479646 | ROBERT GIBSON | ADDRESS REDACTED | | | BTC 0.00135245869620134<br>ETH 0.000485714331709853 | | |
| 3.1.479647 | ROBERT GIDYNA | ADDRESS REDACTED | | | BTC 0.0070580787823464<br>CEL 169.373422195196<br>DOT 5.2068<br>ETH 0.20429807<br>MATIC 40.93060644<br>SNX 33.6652882620202<br>USDC 74.065<br>USDT ERC20 0.00000024827024827 | | |
| 3.1.479648 | ROBERT GILBERT | ADDRESS REDACTED | | | MATIC 1177.20747707307<br>USDT ERC20 31598.5141449376 | | |
| 3.1.479649 | ROBERT GILBERT | ADDRESS REDACTED | | | BTC 0.00176917560358918<br>MATIC 1.23920484264447<br>USDC 6695.12533000885 | | |
| 3.1.479650 | ROBERT GILL | ADDRESS REDACTED | | | BTC 0.043679313467933<br>ETH 2.07458357455321 | | |
| 3.1.479651 | ROBERT GILLENTINE | ADDRESS REDACTED | | | ADA 0.0514999456585794<br>BTC 0.00001569713924284<br>ETH 0.000176056137999453 | | |
| 3.1.479652 | ROBERT GILLHAM | ADDRESS REDACTED | | | BTC 0.151356849393978<br>ETH 1.74395245536725 | | |
| 3.1.479653 | ROBERT GINOSYAN | ADDRESS REDACTED | | | BTC 0.0011579486473839<br>XRP 0.426364105963215 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.479654 | ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ADDRESS REDACTED | | | ADA 0.380767913536751<br>AVAX 0.0386473543356085<br>BTC 0.0144105362360107<br>DOT 0.0770252961155402<br>ETH 0.0204079526221045<br>LINK 0.316544726758637<br>MATIC 47.0648667949415<br>USDC 114916.483108037<br>USDT ERC20 55.1606826203543 | USDC 36000 | |
| 3.1.479655 | ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | | | BTC 0.000046493171129674<br>CEL 28450.5123516621<br>DOT 0.000296377400650318<br>ETH 0.00326204752897919<br>LINK 0.00080116636529398<br>MATIC 32.3347198311114<br>USDC 346975.286892347<br>USDT ERC20 25513.3337546049<br>UST 101114.614180738 | ADA 0.00008544792294413<br>BTC 0.000000172753556253<br>ETH 0.000000881128360876<br>MATIC 0.000167105229120644<br>SNX 0.385 | |
| 3.1.479656 | ROBERT GIRARDIN | ADDRESS REDACTED | | | BNB 0.00000698<br>CEL 10.9848503772298<br>DOT 1.99234117382152<br>LUNC 1.06835709986481<br>MATIC 11.9256517166042<br>SNX 1.021763<br>XLM 33.0107188 | | |
| 3.1.479657 | ROBERT GIRDIANU | ADDRESS REDACTED | | | BTC 0.0324919818992453<br>USDC 37.5849364714195 | | |
| 3.1.479658 | ROBERT GIRDLESTONE | ADDRESS REDACTED | | | ADA 1418.48795<br>BTC 0.00135231711427178<br>CEL 15.8661367840325<br>DOT 70.5858832165688<br>LINK 579.543353114657 | | |
| 3.1.479659 | ROBERT GLADD | ADDRESS REDACTED | | | BTC 0.123691512087253<br>USDC 20839.5100903924 | | |
| 3.1.479660 | ROBERT GLASS | ADDRESS REDACTED | | | BTC 0.0126959496175208<br>USDC 0.0205031820173668 | BTC 0.000000041206878496 | |
| 3.1.479661 | ROBERT GLASS | ADDRESS REDACTED | | | ETH 0.00252328951293794 | | |
| 3.1.479662 | ROBERT GLENN LANDON | ADDRESS REDACTED | | | | USDC 24000 | |
| 3.1.479663 | ROBERT GLÖCKNER | ADDRESS REDACTED | | | ADA 0.00111910236608437<br>BTC 0.00989507770579462<br>ETH 0.00001065239391069<br>LINK 0.031043147533975<br>LTC 0.00649870406632655<br>MATIC 0.0146015210454994<br>XLM 17.7364454328346<br>XRP 0.000000213943374397 | ADA 3104.66934732969 | |
| 3.1.479664 | ROBERT GLOVER | ADDRESS REDACTED | | | BTC 0.0038706673209813<br>MCDAI 42.3202039872959 | | |
| 3.1.479665 | ROBERT GLUECK | ADDRESS REDACTED | | | BTC 0.00201563193901758<br>PAXG 0.207996060344735 | | |
| 3.1.479666 | ROBERT GLYNN INDORF III | ADDRESS REDACTED | | | BTC 0.00107572771259054<br>USDC 10605.5046366786 | | |
| 3.1.479667 | ROBERT GOBLE | ADDRESS REDACTED | | | BTC 0.000000000689479188<br>ETH 0.000000000000000157<br>LINK 0.000000000000205353<br>MATIC 0.000000000001006991<br>USDC 0.00000000155429963 | BTC 0.000001397969950875<br>ETH 0.0000010414183641<br>LINK 0.0408197150776625<br>MATIC 0.0030450442340373<br>USDC 0.00355909602017445 | |
| 3.1.479668 | ROBERT GODDARD | ADDRESS REDACTED | | | BTC 0.00000008805137995<br>ETH 0.000044961354596036<br>LINK 0.000000026483778858<br>MATIC 0.00840608459727548<br>SNX 0.00140963435749612 | BTC 0.000000001179357684<br>LINK 0.000070316001400911 | |
| 3.1.479669 | ROBERT GODDARD | ADDRESS REDACTED | | | BTC 0.000001104799527046<br>ETH 0.000320314927618128<br>MCDAI 0.606708221288544 | | |
| 3.1.479670 | ROBERT GODDARD | ADDRESS REDACTED | | | BTC 0.101608090771252<br>ETH 3.62105797297224<br>XRP 3109.79321328478 | | |
| 3.1.479671 | ROBERT GODIN | ADDRESS REDACTED | | | AAVE 0.703908600891856<br>BTC 0.0433573415771868<br>ETH 0.57077058614588<br>LINK 55.2268047144395<br>MATIC 168.555320811966 | | |
| 3.1.479672 | ROBERT GODON | ADDRESS REDACTED | | | CEL 0.00665927505375609<br>ETH 0.000845013315943619<br>MATIC 0.165644038043563 | | |
| 3.1.479673 | ROBERT GOESWEINER | ADDRESS REDACTED | | | AAVE 0.569315432497989<br>BCH 0.463566186202748<br>BTC 0.0847887248565686<br>CEL 33.6590634108087<br>ETH 1.18378275294129 | | |
| 3.1.479674 | ROBERT GOLDEN | ADDRESS REDACTED | | | ADA 0.287789838389969<br>BTC 0.000004482386435709<br>DOT 0.0227192939735611<br>ETH 0.000252610678424033<br>LTC 0.000105295930749259<br>SOL 0.00170512216614764<br>USDC 0.0485083696582423 | ADA 0.000000540162144241<br>DOT 0.000000000009907013<br>SOL 0.000000000921726677 | |
| 3.1.479675 | ROBERT GOLDGRUBER | ADDRESS REDACTED | | | ADA 39.2126542039219<br>BTC 0.00117160337814748<br>CEL 26.3856774410628<br>ETH 0.0141283768083762 | | |
| 3.1.479676 | ROBERT GOLDSMITH | ADDRESS REDACTED | | | BTC 0.000569137466070415<br>ETH 0.000006922093153359<br>XRP 348.53998 | | |
| 3.1.479677 | ROBERT GOLEY | ADDRESS REDACTED | | | BTC 0.00109130634964185<br>USDC 0.570000233644297 | | |
| 3.1.479678 | ROBERT GOMES | ADDRESS REDACTED | | | BTC 0.000634332299147756<br>USDC 53.9770217702348 | | |
| 3.1.479679 | ROBERT GOMEZ | ADDRESS REDACTED | | | BTC 0.116880700385157<br>GUSD 1778.2984741009<br>USDT ERC20 0.276273852143616 | USDT ERC20 208.23461207824 | |
| 3.1.479680 | ROBERT GOMEZ | ADDRESS REDACTED | | | BTC 0.192812338429575<br>ETH 1.75849405284786 | | |
| 3.1.479681 | ROBERT GOMEZ | ADDRESS REDACTED | | | AVAX 5.58251078256155<br>BTC 0.00316777909882545<br>DOT 2.87670500102663 | | |
| 3.1.479682 | ROBERT GOMEZ | ADDRESS REDACTED | | | BTC 0.000001225689755629<br>CEL 3.95918248009218<br>DASH 0.000053124081481648<br>ETH 0.00003018344533128<br>MCDAI 0.014401323827699<br>OMG 0.091272717040901 | | |
| 3.1.479683 | ROBERT GOMEZ | ADDRESS REDACTED | | | BTC 0.00000084615805597<br>LTC 0.000661729391678141<br>PAX 0.106466760820442 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.479684 | ROBERT GONZALES | ADDRESS REDACTED | | | ADA 413.739415749801<br>BTC 0.00570650730572631<br>DOGE 0.251259092195286<br>ETH 0.0129015501436736<br>USDC 71.0844937732546 | | |
| 3.1.479685 | ROBERT GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000023025162487<br>SUSHI 0.000124203864392627<br>XRP 0.000000438598215103<br>ZEC 0.0000210258982385679 | BTC 0.000000529900242896<br>ZEC 0.000000005308316334 | |
| 3.1.479686 | ROBERT GONZALEZ | ADDRESS REDACTED | | | BTC 2.09229939244507<br>USDC 32659.0511856499 | | |
| 3.1.479687 | ROBERT GOODGER | ADDRESS REDACTED | | | BTC 0.00480248726015694<br>CEL 2.39750397307892<br>ETH 3.26509062767037<br>USDC 25.0595283706615<br>USDT ERC20 1.26348032933306 | | |
| 3.1.479688 | ROBERT GOODSON | ADDRESS REDACTED | | | BTC 0.209492735881337<br>MATIC 4259.52061196128 | | |
| 3.1.479689 | ROBERT GOOGE | ADDRESS REDACTED | | | BTC 4.1354650978972<br>ETH 31.173304695<br>MATIC 5242.17907300919<br>SOL 161.746326914429<br>USDC 6803.53351559049 | | |
| 3.1.479690 | ROBERT GÖRANSSON | ADDRESS REDACTED | | | BTC 0.000420792682881992 | | |
| 3.1.479691 | ROBERT GORDON | ADDRESS REDACTED | | | MATIC 1485.0361536284<br>USDT ERC20 1296.96435535095 | | |
| 3.1.479692 | ROBERT GORDON | ADDRESS REDACTED | | | BTC 0.000036415239829238<br>ETH 0.0000539560363609429<br>USDC 0.138645274463567 | | |
| 3.1.479693 | ROBERT GORDON | ADDRESS REDACTED | | | BTC 0.00029607465859973<br>XLM 251.34232361124 | | |
| 3.1.479694 | ROBERT GORDON DUFFEY | ADDRESS REDACTED | | | BTC 0.155406724829469<br>ETH 1.59447111856255 | | |
| 3.1.479695 | ROBERT GORMAN | ADDRESS REDACTED | | | CEL 9.77057283938862<br>MCDAI 22.90088133 | | |
| 3.1.479696 | ROBERT GORZELANNY | ADDRESS REDACTED | | | AAVE 1.96415270354436<br>ADA 4826.64991494903<br>AVAX 6.623446119112<br>BAT 1416.06623818059<br>BCH 2.11208755595331<br>BTC 0.349967960800564<br>DOGE 61526.6920131947<br>DOT 163.478569221222<br>EOS 255.452251237613<br>ETH 12.6345840798021<br>KNC 1344.4118935174<br>LINK 60.1454096451581<br>LTC 24.4414159115352<br>MANA 159.077896181803<br>MATIC 1357.96844947942<br>SOL 122.260279006008<br>UNI 52.6958554057675<br>USDT ERC20 1.15950018665371<br>XLM 16415.2167170787 | | |
| 3.1.479697 | ROBERT GOTARRA | ADDRESS REDACTED | | | BTC 0.001328<br>CEL 10.7405210776247<br>ETH 0.15303654 | | |
| 3.1.479698 | ROBERT GOTTSCHLICH | ADDRESS REDACTED | | | AAVE 0.0021108523037105<br>BTC 0.000001184851975064<br>COMP 0.000002258625615984<br>DOT 0.0597487822678082<br>ETH 0.000000925451392857<br>MATIC 0.0402704601227337<br>SNX 0.00146593485203149 | | |
| 3.1.479699 | ROBERT GOUGH | ADDRESS REDACTED | | | BTC 0.000000335126192606<br>COMP 0.00001505802090282<br>ZEC 0.000005012928551186 | | |
| 3.1.479700 | ROBERT GOUGH | ADDRESS REDACTED | | | ADA 57.6070002022067<br>BNB 0.000000004307901168<br>BTC 0.000000691998917256<br>CEL 1440.2398897111<br>LUNC 6.02382433842175<br>PAXG 0.0223295904089806<br>SNX 30.0173516226209<br>USDT ERC20 135.225386 | | |
| 3.1.479701 | ROBERT GOUROYANNIS | ADDRESS REDACTED | | | BTC 0.0122828332879819<br>CEL 11.9355068668768<br>XLM 60.5218473 | | |
| 3.1.479702 | ROBERT GOVAERTS | ADDRESS REDACTED | | | ADA 0.0224810676617321<br>BCH 0.000062813878465305<br>BTC 0.000007011391637583<br>CEL 0.0813899542298326<br>EOS 0.00537643704803973<br>ETH 0.000139065058140328<br>LTC 0.000144855225588267<br>USDC 0.437493103093177<br>XLM 0.546217366743702 | | |
| 3.1.479703 | ROBERT GRACESON PARSONS | ADDRESS REDACTED | | | AVAX 3.0286949227992<br>BTC 0.186794904397312<br>SOL 91.8440878574893<br>USDC 0.0632982928737816 | | |
| 3.1.479704 | ROBERT GRAEBER | ADDRESS REDACTED | | | BTC 1.32231583448563<br>ETH 10.3117104319198<br>LINK 47.6269232416819<br>LTC 0.00352494573958323<br>USDC 0.0683479641205205<br>XTZ 165.597365792303 | | |
| 3.1.479705 | ROBERT GRAFTON | ADDRESS REDACTED | | | BCH 0.000449773741884101<br>BTC 0.000006791110585755<br>ETH 0.00101443022618182<br>USDC 3.60517224445178<br>ZEC 0.000325214138522105 | | |
| 3.1.479706 | ROBERT GRAHAM | ADDRESS REDACTED | | | BTC 0.161652236128421 | | |
| 3.1.479707 | ROBERT GRAHAM | ADDRESS REDACTED | | | ADA 70.1149860164005<br>BTC 0.000952175174078655<br>XRP 491.846325 | | |
| 3.1.479708 | ROBERT GRAHAM | ADDRESS REDACTED | | | ADA 2558.7843143269<br>BTC 0.190555455882762<br>DOT 224.652538615879<br>ETH 2.84543300417708<br>LTC 0.000000902108003627<br>MATIC 4.84208521970442<br>SOL 10.9282780214304<br>USDC 0.0906999495473048<br>XLM 0.233579294638305<br>XRP 0.000000675701451734 | BTC 0.0000002<br>LTC 0.0027374075463596<br>USDC 23.916 | |
| 3.1.479709 | ROBERT GRAHAM | ADDRESS REDACTED | | | BTC 0.0107544764918443<br>UNI 16.6344581564418<br>XLM 37.5603873991383 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.479710 | ROBERT GRAHNERT | ADDRESS REDACTED | | | CEL 0.000619539901946476<br>ETH 0.000002295775400981 | | |
| 3.1.479711 | ROBERT GRANGER | ADDRESS REDACTED | | | BTC 0.00109488632530676<br>COMP 6.22092904093509<br>DASH 8.51816447829092<br>KNC 0.104761943681855<br>MATIC 2134.08086209934<br>SNX 20.943973296411 | | |
| 3.1.479712 | ROBERT GRANT | ADDRESS REDACTED | | | BTC 0.00214667131826498<br>CEL 461.963129966557<br>SGB 3623.378 | | |
| 3.1.479713 | ROBERT GRANT BRANTLEY | ADDRESS REDACTED | | | BTC 0.000000907704312995<br>USDC 0.492785218889569 | | |
| 3.1.479714 | ROBERT GRANT CLIFTON | ADDRESS REDACTED | | | BTC 0.019806668646576 | BTC 0.000000003719902987 | |
| 3.1.479715 | ROBERT GRAUER | ADDRESS REDACTED | | | ADA 0.119757451469915<br>BTC 0.000021277510158476<br>USDC 0.00267039992950781 | | ADA 0.00662745812880407<br>BTC 0.000000225423961116<br>USDC 0.0057846834510415 |
| 3.1.479716 | ROBERT GRAY | ADDRESS REDACTED | | | BTC 1.05507184260195<br>ETH 2.10668689135571<br>LTC 3.58488537502016 | | |
| 3.1.479717 | ROBERT GRAY | ADDRESS REDACTED | | | BTC 0.00018488567073453<br>EOS 0.318391400631185 | | |
| 3.1.479718 | ROBERT GREAF | ADDRESS REDACTED | | | BTC 0.00785362852737534<br>ETH 0.0157486683440168<br>MATIC 275.598121996791 | BTC 0.00784991<br>SOL 2.50227 | |
| 3.1.479719 | ROBERT GREAVES | ADDRESS REDACTED | | | ADA 0.0372902366384281<br>BCH 0.0000666092652194519<br>BTC 0.000741304546080851<br>CEL 0.458936654831224<br>DOT 0.0105878932244939<br>LINK 0.00140342141861012<br>LUNC 1077.65581779628<br>SGB 76865.8285546997 | | |
| 3.1.479720 | ROBERT GREAVES | ADDRESS REDACTED | | | BTC 0.106888027065827<br>CEL 18.6544329899067<br>ETH 0.775912830898555 | | |
| 3.1.479721 | ROBERT GREEN | ADDRESS REDACTED | | | BTC 0.000031431533876995 | | |
| 3.1.479722 | ROBERT GREEN | ADDRESS REDACTED | | | SNX 128.908426596138<br>USDC 2027.86151551861 | SNX 62.63476199 | |
| 3.1.479723 | ROBERT GREEN | ADDRESS REDACTED | | | BTC 0.000838482155000001<br>CEL 1.00000720334844<br>ZRX 4.04590339980511 | | |
| 3.1.479724 | ROBERT GREEN | ADDRESS REDACTED | | | BTC 0.0109562021238482<br>DOT 18.2977774430886<br>ETH 0.260313079560444<br>USDC 0.278541122528122 | | |
| 3.1.479725 | ROBERT GREENFIELD | ADDRESS REDACTED | | | CEL 1.09925857388222 | | |
| 3.1.479726 | ROBERT GREENOUGH | ADDRESS REDACTED | | | ADA 234.565907561545<br>BTC 0.00190634250877012<br>MATIC 142.927265864826<br>SNX 109.494605774215<br>USDC 0.640494102544035 | | |
| 3.1.479727 | ROBERT GREER | ADDRESS REDACTED | | | BTC 0.000003322803740318 | BTC 0.000000008464077594 | |
| 3.1.479728 | ROBERT GREESON | ADDRESS REDACTED | | | USDC 0.189653011642304 | | |
| 3.1.479729 | ROBERT GREGOR HUBERT SÖLLNER | ADDRESS REDACTED | | | BTC 0.000000285968909313 | | |
| 3.1.479730 | ROBERT GREGORIAN | ADDRESS REDACTED | | | ADA 0.742641306075638<br>BCH 1.05895456023353<br>BTC 0.00000190540051291999<br>ETH 0.000709609202313039<br>GUSD 0.0181489057763235<br>MCDAI 1.39303484419392<br>USDC 0.0306287262239607<br>XLM 3.47553915302584<br>XRP 0.00000095651447898 | BTC 0.000000007032375393<br>GUSD 0.000054243318894026<br>USDC 0.00224279323464222 | |
| 3.1.479731 | ROBERT GREGORY | ADDRESS REDACTED | | | ADA 455.993902738851<br>AVAX 2.67090922935504<br>BTC 0.00629560637346595<br>DOT 11.0720437057384<br>MANA 39.268972553455<br>MATIC 300.349963846296<br>XTZ 10.2608927195524 | | |
| 3.1.479732 | ROBERT GREGORY | ADDRESS REDACTED | | | AAVE 0.00182954563673092<br>ADA 0.363467593443164<br>BAT 0.415494903670901<br>BTC 0.000013008175778762<br>DOT 0.215812281973034<br>ETH 0.000013811084867627<br>LINK 0.160677685144744<br>LTC 0.00635952484239391<br>MANA 0.0584483819428994<br>MATIC 0.023729908212555<br>SNX 0.101717182603429<br>UNI 0.0139326685269039<br>USDC 0.237549998610773<br>USDT ERC20 0.195115432139202<br>XLM 3.43405681599318<br>XRP 0.000000781283688742<br>ZEC 0.00410710920608841<br>ZRX 0.179308998798457 | | |
| 3.1.479733 | ROBERT GREGORY | ADDRESS REDACTED | | | CEL 0.0153969919350258 | | |
| 3.1.479734 | ROBERT GREGORY AGUILAR | ADDRESS REDACTED | | | AVAX 5.2154617709131<br>BTC 0.0248368610353634<br>CEL 205.590103870338<br>ETH 0.0966601084777889<br>MATIC 72.0713933869692<br>SNX 69.5680503015884 | | |
| 3.1.479735 | ROBERT GREGORY MCFEATERS | ADDRESS REDACTED | | | ADA 0.208793182259319<br>BTC 0.601534235101613<br>DOT 60.6347826799222<br>MATIC 578.085823597047<br>SOL 88.6550847539828<br>USDT ERC20 69.2862304465239 | ADA 0.00497916244797462 | |
| 3.1.479736 | ROBERT GRESHAM | ADDRESS REDACTED | | | DASH 0.0479187509675921 | DASH 0.0000005715227754 | |
| 3.1.479737 | ROBERT GRIESE | ADDRESS REDACTED | | | ADA 49.590676<br>BAT 0.0690143250787527<br>BSV 0.164982325450036<br>BTC 0.00000578<br>CEL 14.7325757717326<br>ETH 0.000228<br>MATIC 49.89266338<br>SNX 0.0123181124590689<br>UNI 0.00157221280029891<br>XLM 0.0671281224604898 | | |
| 3.1.479738 | ROBERT GRIFFIN | ADDRESS REDACTED | | | BTC 0.622339053936813<br>DASH 3.93724370170481<br>DOT 212.206066296235<br>ETC 102.063798838595<br>ETH 19.50958667864<br>UNI 59.3287587826176 | | |
| 3.1.479739 | ROBERT GRIFFIN | ADDRESS REDACTED | | | CEL 1.07018099871277 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.479740 | ROBERT GRIFFIN | ADDRESS REDACTED | | | | MATIC 1.74492818439544<br>SGB 14972.7693874846<br>XLM 3111.83502429226<br>XRP 25 | |
| 3.1.479741 | ROBERT GRIFFITH | ADDRESS REDACTED | | | BTC 0.000116809579566804<br>ETH 0.000281255317146124<br>SOL 63.3518621071177<br>USDC 0.0805285133233063 | BTC 0.000000005905052513<br>SOL 7.039605<br>USDC 8.25322610148599 | |
| 3.1.479742 | ROBERT GRIGORE | ADDRESS REDACTED | | | BTC 0.000001148672228185<br>MATIC 1.22972260593334 | | |
| 3.1.479743 | ROBERT GRIMM | ADDRESS REDACTED | | | BCH 0.000000000731108081<br>CEL 0.0425396409335856<br>EOS 0.000067713154960928<br>ETH 0.000077432859564135<br>MCDAI 3.38264707996116<br>XLM 0.00000009386328895 | | |
| 3.1.479744 | ROBERT GROCHOCKI | ADDRESS REDACTED | | | BTC 0.0463140670871673 | | |
| 3.1.479745 | ROBERT GROEN | ADDRESS REDACTED | | | BTC 0.000000993104846887<br>CEL 5.93880688321252<br>USDC 103.805 | | |
| 3.1.479746 | ROBERT GROOMBRIDGE | ADDRESS REDACTED | | | CEL 1.0750749823672 | | |
| 3.1.479747 | ROBERT GROSE | ADDRESS REDACTED | | | BTC 0.0120853675467124<br>ETH 0.00182076930467784<br>LINK 23.9360348034337<br>MATIC 72.3069064834438<br>USDT ERC20 0.0563517317869415 | | |
| 3.1.479748 | ROBERT GROSSMAN | ADDRESS REDACTED | | | BTC 0.000000003954548666<br>PAXG 0.000038458109270279<br>USDC 0.000736304911613526 | BTC 0.000000936203304631<br>PAXG 0.00000000555960221<br>USDC 0.00715718597041766 | |
| 3.1.479749 | ROBERT GROSU | ADDRESS REDACTED | | | BTC 0.000111878565395031 | | |
| 3.1.479750 | ROBERT GROW | ADDRESS REDACTED | | | USDC 1.7451921880727 | | |
| 3.1.479751 | ROBERT GRUNDMAN | ADDRESS REDACTED | | | ADA 313.434018832767<br>BTC 0.02617957878001 | | |
| 3.1.479752 | ROBERT GRYGIER | ADDRESS REDACTED | | | BTC 0.000000002959754006<br>CEL 0.594559383472338<br>LUNC 0.00000049507895622 | | |
| 3.1.479753 | ROBERT GRYN | ADDRESS REDACTED | | | BNB 0.000000001445977052<br>BTC 0.00000000734137521<br>CEL 881.666042333608<br>MATIC 11.242<br>USDT ERC20 0.000000805998302235 | | |
| 3.1.479754 | ROBERT GRZEDA | ADDRESS REDACTED | | | BTC 0.000000073867180324 | | |
| 3.1.479755 | ROBERT GUATELLI | ADDRESS REDACTED | | | PAX 1096.81840864864 | | |
| 3.1.479756 | ROBERT GUDELIS | ADDRESS REDACTED | | | BTC 0.000000006732827049<br>CEL 0.057656517168671 | | |
| 3.1.479757 | ROBERT GUENTHER | ADDRESS REDACTED | | | UNI 0.065418631053027 | | |
| 3.1.479758 | ROBERT GUERRERO | ADDRESS REDACTED | | | BTC 0.0204597227871764 | | |
| 3.1.479759 | ROBERT GUERRERO | ADDRESS REDACTED | | | AAVE 0.00526054633232115<br>BTC 0.000267979931295992<br>COMP 0.00166606536949688<br>ETH 1.54494812457667<br>LUNC 28.0176867073331<br>MATIC 1.6073951211299<br>SOL 0.0769520135264252<br>USDC 0.044352133337971 | BTC 0.000000000691579759<br>ETH 0.326235068312477<br>SOL 0.00000000053263862<br>USDC 10.1885688266232 | |
| 3.1.479760 | ROBERT GUIDARINI | ADDRESS REDACTED | | | BTC 0.149741059897927<br>BUSD 475.669229781555<br>EOS 128.236836647302<br>ETH 0.327998488961497<br>LINK 308.350537776065<br>LTC 44.4226585642124<br>MATIC 2266.89346290414<br>USDT ERC20 2078.4948516622 | | |
| 3.1.479761 | ROBERT GUINN | ADDRESS REDACTED | | | BTC 0.000002823392292111<br>CEL 1 | | |
| 3.1.479762 | ROBERT GUIRGUIS | ADDRESS REDACTED | | | ADA 1.51282991419525<br>BTC 0.000208114174479869<br>ETH 0.000651549515437766<br>LINK 0.0243519332156113<br>MANA 0.00652284232032651<br>MATIC 1.56807270179746<br>UNI 0.0106669008259987<br>USDC 0.000022650524002104 | ADA 0.000000378495463998<br>BTC 0.000000008278783355<br>USDC 0.000000498128690594 | |
| 3.1.479763 | ROBERT GUISE | ADDRESS REDACTED | | | ADA 0.412122316642735<br>BTC 0.00000151427509172199<br>CEL 0.0981855069097317<br>DOT 0.0979474292230324<br>ETH 0.000001466760585456<br>LUNC 0.255881400056238<br>MATIC 1.28782703229576<br>SOL 0.0254553492220642<br>USDC 7.63978132031342 | | |
| 3.1.479764 | ROBERT GUMBREWICZ | ADDRESS REDACTED | | | BTC 0.000617525447934269<br>ETH 0.394024773298876 | | |
| 3.1.479765 | ROBERT GUSTAFSSON | ADDRESS REDACTED | | | BTC 0.000000040733616684<br>USDC 0.553184780102768 | | |
| 3.1.479766 | ROBERT GUSTAFSSON | ADDRESS REDACTED | | | BTC 0.00107503135374357<br>BUSD 1155.49937785<br>CEL 49.458696814624 | | |
| 3.1.479767 | ROBERT GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0000000712010072<br>DOT 0.000039011498257549<br>ETH 0.00383809192884415 | BTC 0.000000003861944227<br>DOT 0.000555253363991239<br>ETH 0.000001413155611519 | |
| 3.1.479768 | ROBERT GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00945211161685598<br>ETC 4.19068521564259<br>ETH 1.3074844547061<br>MATIC 711.861059893197 | | |
| 3.1.479769 | ROBERT GWODZ | ADDRESS REDACTED | | | ETH 0.693755585348188 | | |
| 3.1.479770 | ROBERT GWYNNE | ADDRESS REDACTED | | | BTC 0.401669222142318 | | |
| 3.1.479771 | ROBERT H HARKER | ADDRESS REDACTED | | | ADA 105000.37822834<br>BTC 7.34500012485032<br>CEL 4126.68139809228 | CEL 1738.3398<br>DOT 0.00435104181209333<br>ETH 0.000001202907880936<br>SNX 0.264391640431713<br>UNI 0.130372382323707<br>USDC 0.00616317208661316 | |
| 3.1.479772 | ROBERT HAAS | ADDRESS REDACTED | | | ADA 303.889143748642<br>BTC 0.000385801482021157<br>ETH 0.0847944391024561<br>MATIC 28.3867626506795 | | |
| 3.1.479773 | ROBERT HAAS | ADDRESS REDACTED | | | BTC 0.337946246414754<br>CEL 175.677131225134<br>DOT 44.1615269559958<br>ETH 0.000000188437308447<br>LUNC 0.000000554959717211<br>MATIC 19.9<br>USDC 1 | | |
| 3.1.479774 | ROBERT HABEL | ADDRESS REDACTED | | | BTC 0.000001403161870695 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.479775 | ROBERT HABIB | ADDRESS REDACTED | | | ADA 539.808531659499<br>BTC 0.0537865942684807<br>DOT 54.9216597429279<br>MATIC 841.599603815408<br>USDC 2643.91262622747<br>USDT ERC20 1526.84191633654<br>XRP 997.848894155145 | | |
| 3.1.479776 | ROBERT HACKE | ADDRESS REDACTED | | | CEL 1.06415070215851 | | |
| 3.1.479777 | ROBERT HADICK | ADDRESS REDACTED | | | BTC 0.000317011222295985<br>ETH 0.00039590905559957<br>USDC 1.61500062044984 | | |
| 3.1.479778 | ROBERT HAEHL | ADDRESS REDACTED | | | ADA 20.546789911649<br>BTC 0.0412086364798029<br>DOT 7.6200903126392<br>ETH 0.628071027663809<br>USDC 1948.68443976789 | | |
| 3.1.479779 | ROBERT HAEMMERLI | ADDRESS REDACTED | | | BTC 0.519989473797592<br>CEL 31.4128370036288<br>ETH 5.20995106360977 | | |
| 3.1.479780 | ROBERT HAFF | ADDRESS REDACTED | | | BTC 0.000000130371950148999<br>LINK 0.000018489103440577<br>SNX 0.000840377895367182 | BTC 0.00013190314942531<br>LINK 0.0681324741557507 | |
| 3.1.479781 | ROBERT HAGGARTY IV | ADDRESS REDACTED | | | BTC 0.00000009706228744<br>ETH 0.000001285136360899 | BTC 0.000000153394753426<br>ETH 0.000000648920395768 | |
| 3.1.479782 | ROBERT HAGLER | ADDRESS REDACTED | | | ADA 439.642131697952<br>AVAX 2.29038420841596<br>BTC 0.000004724737409438<br>LUNC 12.728511888657<br>USDC 0.193431837300275 | | |
| 3.1.479783 | ROBERT HAHN | ADDRESS REDACTED | | | BTC 0.894312957043912<br>ETH 99.5078788400167 | | |
| 3.1.479784 | ROBERT HAHN | ADDRESS REDACTED | | | ADA 2.86238494554449<br>BCH 0.00330716675811329<br>BTC 0.000100211206915915<br>ETH 2.73194749894941<br>MATIC 2082.57369678518<br>USDC 286.978099616681 | USDC 37.1 | |
| 3.1.479785 | ROBERT HAHN | ADDRESS REDACTED | | | BTC 0.258563086026347<br>DOT 54.6463696792832<br>ETH 2.7931038409939<br>MATIC 2.9723530626013 | | |
| 3.1.479786 | ROBERT HALE | ADDRESS REDACTED | | | ADA 0.201706703630228<br>BTC 0.000328798005963707<br>DOT 0.0362302238084062<br>ETH 0.00357036971147246<br>MATIC 0.799766712065901<br>SNX 0.270084306046589<br>USDC 1.95794013071718 | ADA 0.00011597255566335<br>BTC 0.000000155005494611<br>DOT 0.00008291704507995<br>ETH 0.000000527496419092<br>MATIC 0.000840419533109099<br>SNX 0.00061854431504718<br>USDC 0.000853780138057971 | |
| 3.1.479787 | ROBERT HALE | ADDRESS REDACTED | | | XLM 406.405017242285 | | |
| 3.1.479788 | ROBERT HALEY | ADDRESS REDACTED | | | USDC 0.160802946695581 | | |
| 3.1.479789 | ROBERT HALEY | ADDRESS REDACTED | | | ETH 0.000000431398869974<br>LTC 0.00113817561572319 | | |
| 3.1.479790 | ROBERT HALEY | ADDRESS REDACTED | | | MATIC 0.0896140274895143 | | |
| 3.1.479791 | ROBERT HALL | ADDRESS REDACTED | | | BTC 0.000004274445563041 | | |
| 3.1.479792 | ROBERT HALL | ADDRESS REDACTED | | | | BTC 0.0395 | |
| 3.1.479793 | ROBERT HALL | ADDRESS REDACTED | | | BTC 0.00000330444809566599 | | |
| 3.1.479794 | ROBERT HALL | ADDRESS REDACTED | | | BTC 0.000000036978533068<br>USDC 0.0757278048840446 | | |
| 3.1.479795 | ROBERT HALL | ADDRESS REDACTED | | | ADA 1459.9795134511 | BTC 0.0012102435009924 | |
| 3.1.479796 | ROBERT HALL | ADDRESS REDACTED | | | BTC 0.0756198027811331<br>DOT 0.0729214075332327 | | |
| 3.1.479797 | ROBERT HALL | ADDRESS REDACTED | | | CEL 1.0125658646917<br>MCDAI 0.00632100744845565 | | |
| 3.1.479798 | ROBERT HALLAK | ADDRESS REDACTED | | | BTC 1.70833547386286<br>CEL 3913.63777014955<br>MANA 4794.66862750859<br>USDC 79029.1625844451<br>USDT ERC20 30.6608110559409 | | |
| 3.1.479799 | ROBERT HALLINAN | ADDRESS REDACTED | | | AVAX 8.38170297867302<br>BTC 0.692786913867895<br>ETH 6.32207519868724 | BTC 0.00102515306537173<br>LUNC 73.4242525158048 | |
| 3.1.479800 | ROBERT HALLINEN | ADDRESS REDACTED | | | BTC 1.07157546305327<br>CEL 390.435005308544<br>ETH 1.13489215019904 | | |
| 3.1.479801 | ROBERT HALLSTRAND | ADDRESS REDACTED | | | USDC 11307.1046195131 | | |
| 3.1.479802 | ROBERT HAMAOUI | ADDRESS REDACTED | | | BTC 0.000000009319439906<br>CEL 0.480708539542066 | | |
| 3.1.479803 | ROBERT HAMAR | ADDRESS REDACTED | | | ADA 0.00117412403961226<br>BTC 0.0516075666341898<br>CEL 1235.15067092697<br>SNX 0.900371521823906<br>USDC 32573.7085523437 | | |
| 3.1.479804 | ROBERT HAMILTON | ADDRESS REDACTED | | | CEL 0.00201548340654833<br>LINK 0.459129271223691 | | |
| 3.1.479805 | ROBERT HAMRICK | ADDRESS REDACTED | | | ETH 0.000013655294869092<br>MATIC 32.7443699160059<br>USDC 0.188285324163831 | | |
| 3.1.479806 | ROBERT HANDY | ADDRESS REDACTED | | | ETH 0.000032455838437691 | | |
| 3.1.479807 | ROBERT HANKS | ADDRESS REDACTED | | | ADA 102.848926878877<br>BTC 0.158619609598408<br>USDC 4107.97890678545<br>XLM 83.4069570771732 | | |
| 3.1.479808 | ROBERT HANLON | ADDRESS REDACTED | | | BTC 0.031141987228914 | | |
| 3.1.479809 | ROBERT HANNAH | ADDRESS REDACTED | | | ADA 197.716546019157<br>AVAX 0.00349486265928911<br>BTC 0.00205726813779484<br>DOT 11.5158197812093<br>ETH 0.398448774334275<br>MATIC 0.26533489331794<br>SOL 2.90418144312796 | AVAX 0.000284389119735807<br>MATIC 0.320894122314203 | |
| 3.1.479810 | ROBERT HÄNNINEN | ADDRESS REDACTED | | | BTC 0.00129462278527348<br>CEL 10.4255360205537<br>ETH 0.196846662795143 | | |
| 3.1.479811 | ROBERT HANSON | ADDRESS REDACTED | | | BTC 0.000000830454303686<br>ETH 0.00247594253185308 | | BTC 0.000000700528697588 |
| 3.1.479812 | ROBERT HANSON | ADDRESS REDACTED | | | BTC 0.148280892789193<br>CEL 110.182854997848<br>ETH 0.555126679503028<br>LINK 82.4051295040486<br>LTC 0.452856839044792<br>MATIC 1.64758815216956 | | |
| 3.1.479813 | ROBERT HANSON | ADDRESS REDACTED | | | BTC 0.261853477482099<br>DOT 86.3348499889641 | | |
| 3.1.479814 | ROBERT HANZAL | ADDRESS REDACTED | | | BTC 0.00133339845921235<br>CEL 21.2788896970145<br>PAXG 0.727725741046852 | | |
| 3.1.479815 | ROBERT HARDEN | ADDRESS REDACTED | | | BTC 0.00433025145941348<br>ETH 0.238024640637228 | ETH 0.396833332733129 | |
| 3.1.479816 | ROBERT HARDER | ADDRESS REDACTED | | | BTC 0.00000060920411226<br>ETH 0.000052097902609435 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.479817 | ROBERT HARGATE | ADDRESS REDACTED | | | BTC 0.00027828550049736<br>CEL 6.31777226775868<br>GUSD 34429.7775428174<br>SGB 240.716824952011<br>XRP 1574.62245483965 | | |
| 3.1.479818 | ROBERT HARLAN | ADDRESS REDACTED | | | BTC 0.0119300716229166<br>LTC 0.00192435715510277<br>USDT ERC20 57.3933081980323 | | |
| 3.1.479819 | ROBERT HARLEY | ADDRESS REDACTED | | | BTC 1.2997019913471<br>CEL 591.134781170004<br>USDT ERC20 257.436874 | | |
| 3.1.479820 | ROBERT HARNIMAN | ADDRESS REDACTED | | | BTC 0.0582585048148198<br>CEL 25.731035219582<br>ETH 0.00169177508563943 | | |
| 3.1.479821 | ROBERT HARPOOL | ADDRESS REDACTED | | | BTC 0.000000944707461368<br>SGB 0.402080592624557<br>USDC 0.0769897954671763<br>USDT ERC20 0.0675026536081974<br>XRP 0.000000212052285491 | | |
| 3.1.479822 | ROBERT HARRER | ADDRESS REDACTED | | | AAVE 0.0020504422805007<br>ADA 1.70031622998945<br>AVAX 0.000038404327172813<br>BTC 0.000001276292729085<br>ETH 0.000256863254308026<br>LINK 0.0322515757365334<br>MATIC 1.56326240540718 | | |
| 3.1.479823 | ROBERT HARRIMAN | ADDRESS REDACTED | | | AAVE 0.0453150186323089<br>BTC 0.000600388875148346 | | |
| 3.1.479824 | ROBERT HARRINGTON | ADDRESS REDACTED | | | BTC 0.000244308379207667<br>CEL 0.198005725288493<br>DOT 0.13257900788846<br>ETH 0.0054854867478029<br>UNI 0.00068627972578481<br>USDC 34.8331824047995 | | |
| 3.1.479825 | ROBERT HARRIS | ADDRESS REDACTED | | | BTC 0.000237857684136799<br>ETH 0.00479818790284731<br>GUSD 0.0224363865159352<br>USDC 2.41293930156021 | BTC 0.252608565283401 | |
| 3.1.479826 | ROBERT HARRIS | ADDRESS REDACTED | | | BTC 0.00299177339001186<br>CEL 184.929473368691<br>ETH 1.91447045694212<br>LTC 0.154936408111045<br>XLM 91.3116151115028 | | |
| 3.1.479827 | ROBERT HARRIS | ADDRESS REDACTED | | | CEL 616.462295943144 | | |
| 3.1.479828 | ROBERT HARRISON | ADDRESS REDACTED | | | BTC 0.0634581788263368<br>DOT 10.7777566769515<br>ETH 1.0442745241121<br>LTC 0.00162779779468328 | | |
| 3.1.479829 | ROBERT HARRISON | ADDRESS REDACTED | | | BTC 0.000000000484029382<br>CEL 65.9734493929228 | | |
| 3.1.479830 | ROBERT HARRISON | ADDRESS REDACTED | | | BCH 0.974662102662016<br>BSV 0.975136312797953<br>CEL 66.1026975479161<br>DASH 0.274285836990456<br>DOT 22.5336962959989<br>MATIC 1317.83496054408<br>SNX 31.2312271201169 | | |
| 3.1.479831 | ROBERT HART | ADDRESS REDACTED | | | BTC 0.000146971928941413 | BTC 0.0256555077339484<br>USDC 374.86 | |
| 3.1.479832 | ROBERT HARTE | ADDRESS REDACTED | | | BTC 0.000001464840167<br>CEL 0.0107901375318473 | | |
| 3.1.479833 | ROBERT HARTERT | ADDRESS REDACTED | | | BTC 0.0204372109068262 | | |
| 3.1.479834 | ROBERT HARTFIELD | ADDRESS REDACTED | | | ADA 9424.25790742284<br>BAT 3755.75907317413<br>BTC 0.461111430352094<br>DOT 149.387676094705<br>ETH 5.07794019832001<br>LTC 23.7859802537578<br>MATIC 1718.017649091<br>SOL 26.5518997547509<br>USDC 31395.4779261908<br>XLM 1672.16300057223<br>XTZ 1304.5132154771 | | |
| 3.1.479835 | ROBERT HARTMUT LINIEK | ADDRESS REDACTED | | | BTC 0.0000111788426366778 | | |
| 3.1.479836 | ROBERT HARWOOD | ADDRESS REDACTED | | | ADA 200.133280931459<br>BTC 0.941865547332131<br>ETH 6.27445168408402<br>LINK 40.0040225429854<br>USDC 266.481964467665 | | |
| 3.1.479837 | ROBERT HARWOOD | ADDRESS REDACTED | | | CEL 0.000054592044970016<br>LTC 0.000211374777285732<br>USDC 0.472574279355364 | | |
| 3.1.479838 | ROBERT HASELMAN | ADDRESS REDACTED | | | BTC 0.000006937484659915 | | |
| 3.1.479839 | ROBERT HASH | ADDRESS REDACTED | | | BAT 0.455452637038148<br>BCH 0.155910102224746<br>BSV 0.000188417689800865<br>BTC 0.248967176182937<br>ETC 0.0183074777201221<br>ETH 0.0575938387516117<br>XRP 0.000000452441217943 | | |
| 3.1.479840 | ROBERT HASKIN | ADDRESS REDACTED | | | BTC 0.135216471698827<br>DOT 23.1257435106786<br>ETH 0.811638538579403<br>LINK 76.3205097177019<br>MATIC 3154.53168791146 | | |
| 3.1.479841 | ROBERT HATCHER | ADDRESS REDACTED | | | BTC 0.0373824096381272<br>ETH 0.182591880414728 | | |
| 3.1.479842 | ROBERT HAUGHEY | ADDRESS REDACTED | | | CEL 2.05036265870148<br>USDC 58.5595724111423 | | |
| 3.1.479843 | ROBERT HAUSER | ADDRESS REDACTED | | | ETH 0.0278963903525607 | | |
| 3.1.479844 | ROBERT HAWKER | ADDRESS REDACTED | | | BTC 0.00529525924318512<br>USDC 309189.419528121 | | |
| 3.1.479845 | ROBERT HAWKER | ADDRESS REDACTED | | | BTC 0.000586860824201448<br>CEL 423.566876478561<br>USDC 22060.9807587052<br>USDT ERC20 20.6108236316606<br>XRP 0.000000768230518702 | | |
| 3.1.479846 | ROBERT HAYES | ADDRESS REDACTED | | | BTC 0.0586653762741266<br>USDC 11.4022928880778 | | |
| 3.1.479847 | ROBERT HAYES | ADDRESS REDACTED | | | BTC 0.002111805249765<br>CEL 11.2404678156545<br>TCAD 0.904385368525039<br>USDC 2678.31968417175<br>XRP 1.10796402108465 | | |
| 3.1.479848 | ROBERT HAYES | ADDRESS REDACTED | | | ADA 769.144281596618<br>BTC 0.0162594972760721<br>DOT 21.0649045818938 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.479849 | ROBERT HAYES | ADDRESS REDACTED | | | ADA 3838.42671950597<br>AVAX 53.7080018543524<br>BTC 0.274442039803638<br>DOT 105.066046229994<br>ETH 5.12047130723993<br>MATIC 3204.65700988537<br>SNX 50.011313860093<br>SOL 58.229611623557 | | |
| 3.1.479850 | ROBERT HAYNIE | ADDRESS REDACTED | | | AAVE 21.0640232365951<br>BTC 20.5115961968036<br>DASH 20.9388427749847<br>ETH 206.817231300745<br>LINK 309.622643614548<br>MATIC 7098.06018890385<br>OMG 732.335823880995<br>SNX 1282.51734819242<br>UNI 204.562542886553<br>XLM 32135.9992441661 | | |
| 3.1.479851 | ROBERT HAYUTIN | ADDRESS REDACTED | | | BTC 0.0129040130966298<br>ETH 1.19939516653811 | | |
| 3.1.479852 | ROBERT HAYWARD | ADDRESS REDACTED | | | BTC 0.000000005777251123<br>CEL 0.741032365075579<br>MATIC 1.48605519683452 | | |
| 3.1.479853 | ROBERT HAZELET | ADDRESS REDACTED | | | ADA 13.5537243723243<br>BTC 0.00134788756401584<br>USDC 57.1786428768386 | ADA 0.000000651545355543 | |
| 3.1.479854 | ROBERT HEALD | ADDRESS REDACTED | | | BCH 15.3781592545784<br>MATIC 5285.63462621248<br>SNX 545.3056839766 | | |
| 3.1.479855 | ROBERT HEATH | ADDRESS REDACTED | | | BTC 0.750538734318775<br>MATIC 677.674310158968 | | |
| 3.1.479856 | ROBERT HEATH | ADDRESS REDACTED | | | CEL 0.00502680591459699<br>PAXG 0.000703193417291034 | | |
| 3.1.479857 | ROBERT HEATH TURNER | ADDRESS REDACTED | | | AVAX 1.8273386837688<br>BTC 0.0547273235340052<br>ETH 0.064194194364601 | | |
| 3.1.479858 | ROBERT HECHT | ADDRESS REDACTED | | | BTC 0.000549739783877156<br>ETH 2.17054883997228 | | |
| 3.1.479859 | ROBERT HEDGES | ADDRESS REDACTED | | | BTC 0.000020312945733591<br>CEL 106.517267667996<br>ETH 0.00118409356799033<br>SGB 196.054738192917<br>XRP 9371.48780802768 | | |
| 3.1.479860 | ROBERT HEDMOND | ADDRESS REDACTED | | | BTC 0.58080835987204<br>ETH 23.0782607268736<br>LTC 41.4348074242281<br>MATIC 6747.24347986217<br>USDC 732.142209031151 | | |
| 3.1.479861 | ROBERT HEEL | ADDRESS REDACTED | | | BTC 0.0000003723272677889999 | | |
| 3.1.479862 | ROBERT HEILBRON | ADDRESS REDACTED | | | DOT 0.0193807670268215 | | |
| 3.1.479863 | ROBERT HEIM | ADDRESS REDACTED | | | BCH 0.100918892897092<br>ETH 0.0173895039031856 | | |
| 3.1.479864 | ROBERT HEINRICH KÖSTER | ADDRESS REDACTED | | | BTC 0.0699646410695252 | | |
| 3.1.479865 | ROBERT HELBIG | ADDRESS REDACTED | | | BTC 0.000018828418993179<br>USDC 1.04666302630226 | | |
| 3.1.479866 | ROBERT HEMANTCUMAR RAYMOND | ADDRESS REDACTED | | | BCH 0.689183644878936<br>BSV 0.690356759744811<br>BTC 0.000378976167620971<br>USDC 1983.6267057073<br>XLM 33.1593911744273 | BTC 0.000000742871389759 | |
| 3.1.479867 | ROBERT HENAULT | ADDRESS REDACTED | | | BTC 0.0147246541697316 | | |
| 3.1.479868 | ROBERT HENDEL | ADDRESS REDACTED | | | BTC 0.000001226448905582<br>ETH 0.000006119636034205 | | |
| 3.1.479869 | ROBERT HENDERSON | ADDRESS REDACTED | | | BAT 0.191925151777884<br>BTC 0.000000822840863308<br>DASH 0.00240007437648952<br>ETH 0.000001271016469121<br>MATIC 0.60514631886135<br>OMG 0.0107668225236503<br>SNX 0.0885533044819407 | | |
| 3.1.479870 | ROBERT HENDERSON | ADDRESS REDACTED | | | BTC 0.000007708313389692999 | | |
| 3.1.479871 | ROBERT HENDERSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.479872 | ROBERT HENDERSON | ADDRESS REDACTED | | | ADA 1248.51217105058<br>BTC 0.423973900417167<br>COMP 10.3202611275566<br>DOT 211.388168409562<br>ETH 3.04147325002361<br>LINK 101.364965123911 | | |
| 3.1.479873 | ROBERT HENDRICKSON | ADDRESS REDACTED | | | CEL 1.07754074844106 | | |
| 3.1.479874 | ROBERT HENRI MOUAWAD | ADDRESS REDACTED | | | USDC 388.24329192943 | | |
| 3.1.479875 | ROBERT HENRY | ADDRESS REDACTED | | | BTC 0.000000601655729976 | | |
| 3.1.479876 | ROBERT HENRY | ADDRESS REDACTED | | | ETH 0.465434298200316<br>LTC 1.0182272638845 | | |
| 3.1.479877 | ROBERT HENRY | ADDRESS REDACTED | | | BTC 1.99844602486358<br>ETH 39.026594975063 | BTC 0.000000008782978418 | |
| 3.1.479878 | ROBERT HENRY NEIHT | ADDRESS REDACTED | | | ADA 0.352924668867251<br>AVAX 0.0103297477380747<br>BCH 0.000000827727557674<br>BTC 0.0880459403810224<br>CEL 1044.59829559161<br>DASH 0.000000120550205713<br>DOT 0.0216413808062429<br>ETH 0.23311695761902<br>LINK 0.00737134150548294<br>LTC 0.000938034634095737<br>LUNC 2.03525006315817<br>MATIC 493.760910478543<br>PAXG 0.0936443299503565<br>SGB 0.0812731489588114<br>SOL 0.0025278038425025<br>USDC 51.0318924266874<br>USDT ERC20 0.00304453968382152<br>UST 5.24579751599696<br>XRP 0.000006057257946954 | | |
| 3.1.479879 | ROBERT HENRY ROTERING | ADDRESS REDACTED | | | BTC 0.0387626862189134<br>MATIC 402.394044126107<br>USDC 6175.39000663366 | CEL 47.3933649289099 | |
| 3.1.479880 | ROBERT HERHOLD | ADDRESS REDACTED | | | ADA 144.881442260291<br>BTC 0.00240936538582913<br>USDC 273.130078205491 | | |
| 3.1.479881 | ROBERT HERION | ADDRESS REDACTED | | | BTC 0.0000678298085310169<br>CEL 0.0633819388722678<br>LINK 0.0112016189314486 | | |
| 3.1.479882 | ROBERT HERNANDEZ | ADDRESS REDACTED | | | ADA 15.026200523151<br>BTC 0.000094012029514392<br>USDC 31.5177711356056 | | |
| 3.1.479883 | ROBERT HERNANDEZ | ADDRESS REDACTED | | | LINK 18.665631154814 | | |
| 3.1.479884 | ROBERT HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00383864<br>CEL 4.31859241209489 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.479885 | ROBERT HERNANDEZ | ADDRESS REDACTED | | | BTC 0.284252160602339<br>ETH 4.9832512157531<br>LTC 0.011933387309682 | | |
| 3.1.479886 | ROBERT HERRERA | ADDRESS REDACTED | | | ADA 0.0424712620711129<br>ETH 0.0000715684631776779<br>MATIC 0.105642293055362 | | |
| 3.1.479887 | ROBERT HERRERA | ADDRESS REDACTED | | | BTC 0.0000027988131515<br>ETH 0.00000404168679174<br>USDC 0.00254883007270557 | | |
| 3.1.479888 | ROBERT HERRMANN | ADDRESS REDACTED | | | BTC 0.0265765348575345<br>DASH 0.667113891465479<br>XLM 1128.76991105462 | | |
| 3.1.479889 | ROBERT HESS | ADDRESS REDACTED | | | ADA 944.514138164316<br>BTC 0.0432039980353969<br>ETH 0.624023833520557<br>USDC 1536.1390923199 | USDC 1055.695805 | |
| 3.1.479890 | ROBERT HEYDEN | ADDRESS REDACTED | | | BTC 1.03093611694247<br>ETH 32.8866385050167<br>MATIC 511.472359690047<br>ZEC 28.0437594807633 | | |
| 3.1.479891 | ROBERT HICKMAN | ADDRESS REDACTED | | | BTC 0.325581377297683<br>CEL 1516.63412066152<br>ETH 9.04657680956004<br>USDC 1246.4910721695 | | |
| 3.1.479892 | ROBERT HICKOX | ADDRESS REDACTED | | | ADA 376.694257127215<br>BTC 0.0224448749429028 | BTC 0.00573935 | |
| 3.1.479893 | ROBERT HICKS | ADDRESS REDACTED | | | BTC 2.41295711355072<br>ETH 21.3448212946085 | | |
| 3.1.479894 | ROBERT HIGHT | ADDRESS REDACTED | | | BCH 0.141695736604428<br>BTC 0.00629388639839813<br>CEL 1.15116892753898<br>ETH 0.792659750431019<br>LTC 0.662184481655137<br>USDC 38.1335072331946<br>XLM 14323.7164917746 | BCH 0.00953199<br>LTC 0.02614081 | |
| 3.1.479895 | ROBERT HILL | ADDRESS REDACTED | | | BTC 0.00123432548682003<br>XLM 0.842160830664298 | | |
| 3.1.479896 | ROBERT HILL | ADDRESS REDACTED | | | ETH 3.06228277022754<br>LTC 0.00113850100185264<br>SNX 57.4289257921048<br>USDC 7251.44273035681 | | |
| 3.1.479897 | ROBERT HILL | ADDRESS REDACTED | | | ETH 0.00309431578525165 | | |
| 3.1.479898 | ROBERT HILL | ADDRESS REDACTED | | | ADA 230.801853228614<br>BTC 0.00107177555987385 | | |
| 3.1.479899 | ROBERT HILLER | ADDRESS REDACTED | | | CEL 3.38637643153238 | | |
| 3.1.479900 | ROBERT HIME | ADDRESS REDACTED | | | BTC 0.00220858334446686<br>MATIC 397.03951136786<br>USDC 4.4846329946045 | | |
| 3.1.479901 | ROBERT HIMMELREICH | ADDRESS REDACTED | | | BTC 0.0001197029003835 | | |
| 3.1.479902 | ROBERT HINDLE | ADDRESS REDACTED | | | BTC 0.00000023992668617299<br>CEL 844.641903616058<br>OMG 363.9458023 | | |
| 3.1.479903 | ROBERT HINKEL | ADDRESS REDACTED | | | ADA 41.4306379870099<br>BTC 0.00830723927821312<br>LTC 0.000410372430503505 | | |
| 3.1.479904 | ROBERT HITCHCOCK | ADDRESS REDACTED | | | SNX 0.165738446368268 | | |
| 3.1.479905 | ROBERT HO | ADDRESS REDACTED | | | BTC 0.000001028655431987<br>ETH 0.000103602140558259<br>MCDAI 0.0694489382156373<br>PAX 0.0291986661728771<br>SNX 0.00604940754582674<br>USDC 0.327612317721262<br>USDT ERC20 0.0118683140536149 | | |
| 3.1.479906 | ROBERT HO | ADDRESS REDACTED | | | ADA 1360.37403165585<br>BCH 3.19472290419359<br>BTC 0.282437813550987<br>CEL 0.423225563337501<br>DOT 811.473210854109<br>ETH 4.42942760160493<br>LINK 1132.33342565695<br>LTC 12.3948984774622<br>MATIC 16243.4923338726<br>SNX 311.527546312983 | CEL 460.796230312475<br>ETH 3.48169763705694 | |
| 3.1.479907 | ROBERT HOAGLAND | ADDRESS REDACTED | | | USDC 0.021621856852006 | | |
| 3.1.479908 | ROBERT HOANG | ADDRESS REDACTED | | | BTC 0.213995977654264<br>ETH 0.00208265155907838 | | |
| 3.1.479909 | ROBERT HOANG | ADDRESS REDACTED | | | 1INCH 4268.05184987279<br>ETC 0.738370439860551<br>LINK 73.3123142467596<br>LTC 0.000109862618272122<br>MATIC 10344.324718705<br>SGB 26012.0510037916<br>SNX 1844.79210679364<br>SUSHI 407.79678722869 | | |
| 3.1.479910 | ROBERT HOCEVAR | ADDRESS REDACTED | | | BTC 0.00182038096340575<br>USDT ERC20 876.591640667259 | | |
| 3.1.479911 | ROBERT HOCH | ADDRESS REDACTED | | | ADA 76.4021554631497<br>BTC 0.108284338924476<br>CEL 1.12614382707996<br>ETH 3.34314454803279<br>SOL 0.828779785091997<br>USDC 37454.0164381817 | | |
| 3.1.479912 | ROBERT HOCKENBERRY | ADDRESS REDACTED | | | ADA 0.0420418953410902<br>BCH 0.000035275657782343<br>BTC 0.000000804451275118 | BTC 0.000460025497878671 | |
| 3.1.479913 | ROBERT HODGE | ADDRESS REDACTED | | | BTC 0.000001274306377591<br>LINK 0.604740072823194<br>MCDAI 9.354725460546<br>UNI 0.0135739705623592 | | |
| 3.1.479914 | ROBERT HOEHN | ADDRESS REDACTED | | | ADA 0.161094248641436<br>BTC 0.000000970134266434<br>CEL 0.00330557147277<br>DOT 0.00271423566347621 | | |
| 3.1.479915 | ROBERT HOFFMAN | ADDRESS REDACTED | | | ADA 0.130789538295897<br>AVAX 0.00729142140063551<br>BTC 0.0000222768455260 73<br>ETH 0.000053050976741934<br>LINK 0.000548470275918926<br>LUNC 3.59086219125596<br>MATIC 0.129945660490842<br>SOL 0.00321708546794397<br>USDC 0.28030215436083 | AVAX 0.00001392611961155<br>BTC 0.000000911861711866<br>ETH 0.000001969407663965<br>LINK 0.000492050507059026<br>MATIC 0.000867553524919811<br>SOL 0.000000000939117672<br>USDC 500.030844437613 | |
| 3.1.479916 | ROBERT HOFFMANN | ADDRESS REDACTED | | | SNX 1.12722092701448 | | |
| 3.1.479917 | ROBERT HOFMILLER | ADDRESS REDACTED | | | ADA 1.85474892702564<br>BTC 0.000001929462448248<br>ETH 0.0020663337824466<br>MATIC 7.75456230255559 | | |
| 3.1.479918 | ROBERT HOGAN | ADDRESS REDACTED | | | BTC 0.000009627310743801<br>ETH 0.000044676620163704 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.479919 | ROBERT HOGAN | ADDRESS REDACTED | | | BTC 0.0510597072137848<br>CEL 0.127402092113594<br>ETH 0.321404292422276<br>SOL 1.08768718444853<br>USDC 1138.54092978459 | | |
| 3.1.479920 | ROBERT HOGAN | ADDRESS REDACTED | | | XLM 12.1913669958436 | | |
| 3.1.479921 | ROBERT HOGG | ADDRESS REDACTED | | | BTC 0.000002344389951296<br>CEL 1.14044420526282<br>SGB 7.76048795156288<br>TUSD 0.0622929838982722<br>XRP 0.0184230783146639 | | |
| 3.1.479922 | ROBERT HOLBROOK | ADDRESS REDACTED | | | CEL 90.4467050682508 | | |
| 3.1.479923 | ROBERT HOLCOMB | ADDRESS REDACTED | | | BTC 0.000001583945224638 | | |
| 3.1.479924 | ROBERT HOLEMAN | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.479925 | ROBERT HOLLAMBY | ADDRESS REDACTED | | | ADA 22022.6869492286<br>BTC 0.838188510741741<br>CEL 1746.33087187204<br>DOT 552.48021807<br>ETH 7.98241634<br>LINK 682.68484177 | | |
| 3.1.479926 | ROBERT HOLLAND | ADDRESS REDACTED | | | BTC 0.000000915997178014999<br>DOT 0.0773065729070394<br>ETH 0.000005274203018359<br>LINK 0.000023339435155902<br>MATIC 0.0252893886171296<br>SNX 0.000258620022292728<br>TAUD 0.826965041772534 | | |
| 3.1.479927 | ROBERT HOLLINGER | ADDRESS REDACTED | | | BTC 0.0016009481982974 | | |
| 3.1.479928 | ROBERT HOLLISTER | ADDRESS REDACTED | | | BTC 0.00406202967289493<br>MATIC 1309.34764751405<br>MCDAI 24.3183038471158<br>XLM 3462.44337393519<br>ZRX 612.174843966725 | | |
| 3.1.479929 | ROBERT HOLLISTER | ADDRESS REDACTED | | | BTC 0.0269522367797647 | | |
| 3.1.479930 | ROBERT HOLLOWAY | ADDRESS REDACTED | | | BTC 0.000426307345960377<br>USDC 0.418933672485466 | BTC 0.000000005346407821<br>USDC 0.003 | |
| 3.1.479931 | ROBERT HOLM | ADDRESS REDACTED | | | BTC 0.00163173912325207<br>CEL 20.8478381000922<br>ETH 0.0198900870192075<br>LINK 10.2229622796149<br>MATIC 318.580647103727<br>MCDAI 2.83993298845575<br>SNX 86.6782803991446<br>UNI 0.00522849862959359 | | |
| 3.1.479932 | ROBERT HOLM THOMSEN | ADDRESS REDACTED | | | BTC 0.0955133258804669<br>ETH 1.13570049183428<br>XRP 141.264899763424 | | |
| 3.1.479933 | ROBERT HOLMES | ADDRESS REDACTED | | | AVAX 0.000097650897738731<br>BNB 0.000000002547246172<br>BTC 0.607997222483069<br>CEL 11.0226960821481<br>ETH 0.000006586249489745<br>LINK 0.0004<br>LUNC 0.0578594743280549<br>MATIC 0.00718347134537034<br>USDC 514.143209336465<br>XRP 0.00000037348211665 | | |
| 3.1.479934 | ROBERT HOLMES | ADDRESS REDACTED | | | BTC 0.00003858215651527 | | |
| 3.1.479935 | ROBERT HOLOVSKÝ | ADDRESS REDACTED | | | BTC 0.000037395624897993<br>CEL 237.27371456109<br>DOT 1.03047449803729<br>EOS 0.000042162275893133<br>LTC 0.000000006262774565<br>MATIC 20.8496407253842<br>USDC 0.034758147817403<br>ZRX 0.00298676982771941 | | |
| 3.1.479936 | ROBERT HOMER | ADDRESS REDACTED | | | ADA 0.174349650130977<br>ETH 0.000684758914067127<br>LINK 0.0279823597946375<br>MATIC 0.217486127964797<br>SGB 1065.67140773981<br>SNX 0.134564284694591<br>SOL 0.00359202386649432<br>USDC 1.38486756261917<br>XLM 0.689117255819905 | ADA 0.000000860476552281<br>SOL 0.000000000394375197 | |
| 3.1.479937 | ROBERT HON | ADDRESS REDACTED | | | AAVE 0.000038954739188399<br>BAT 0.0813556591638843<br>BNT 0.0326836408457169<br>BTC 0.000006848377078053<br>DOT 0.000123490655225583<br>ETH 0.000000169359706221<br>LINK 0.000069255931604453<br>MATIC 0.00315357789785935<br>USDC 4.13681769696127 | | |
| 3.1.479938 | ROBERT HOOD | ADDRESS REDACTED | | | AAVE 1.03735305962509<br>BTC 0.186139688324306<br>ETH 2.37845209279633<br>LINK 23.1361744292943<br>MANA 70.0678048364695<br>MATIC 452.799825475168<br>SOL 17.6734515996511 | | |
| 3.1.479939 | ROBERT HOOPER | ADDRESS REDACTED | | | BTC 0.000014295883627713 | | |
| 3.1.479940 | ROBERT HORESOVSKY | ADDRESS REDACTED | | | BTC 0.000807335900024087<br>ETH 0.000212497600731024 | | |
| 3.1.479941 | ROBERT HORNBACKER | ADDRESS REDACTED | | | BTC 0.00000207081033042499<br>ETH 0.0168595566028839 | ETH 15.3176475362145 | |
| 3.1.479942 | ROBERT HORNER | ADDRESS REDACTED | | | AAVE 0.324556336669355<br>BTC 0.0157609260440423<br>SNX 1.80259154367931 | | |
| 3.1.479943 | ROBERT HOROSHUI | ADDRESS REDACTED | | | BTC 0.000000009590202951<br>CEL 0.104205564378743<br>USDT ERC20 0.000000320879170686 | | |
| 3.1.479944 | ROBERT HOSHINO | ADDRESS REDACTED | | | ADA 0.275500341417482<br>BNB 2.47825095098489<br>BTC 0.000245502980459879<br>ETH 2.06134296355183<br>LUNC 52.092235899066<br>USDC 215.995668487623 | | |
| 3.1.479945 | ROBERT HOSKING | ADDRESS REDACTED | | | BTC 0.000000093239537324<br>USDC 0.000340318311462352 | | BTC 0.000000180384884634<br>USDC 88.8712091287809 |
| 3.1.479946 | ROBERT HOSKINS | ADDRESS REDACTED | | | BTC 0.001004857645938<br>ETH 1.69080704142727<br>UNI 82.0243981371273 | | |
| 3.1.479947 | ROBERT HOUGHTALING | ADDRESS REDACTED | | | BTC 0.0977628886931309<br>ETH 0.144143251934576 | BTC 0.00523423 | |
| 3.1.479948 | ROBERT HOUSTECKY | ADDRESS REDACTED | | | BTC 0.0000003290996802<br>LUNC 0.00008106028277506 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.479949 | ROBERT HOUSTON | ADDRESS REDACTED | | | AAVE 5.12306945580708<br>ADA 6229.7257718933<br>BTC 0.937006236932782<br>DOT 418.603506965838<br>ETH 12.2184101278595<br>LINK 120.58576735264<br>MATIC 5573.15657246852 | | |
| 3.1.479950 | ROBERT HOUSTON BOLES | ADDRESS REDACTED | | | BTC 0.00431696425933851 | | |
| 3.1.479951 | ROBERT HOVENGA | ADDRESS REDACTED | | | BTC 0.000000654420191319<br>CEL 0.0659669526762073<br>USDC 0.389314805835748<br>USDT ERC20 0.440244561987144 | | |
| 3.1.479952 | ROBERT HOVING | ADDRESS REDACTED | | | USDT ERC20 141.003227616686 | | |
| 3.1.479953 | ROBERT HOWARD | ADDRESS REDACTED | | | BTC 0.00117713135963017<br>CEL 30.2076146152469<br>XRP 0.000000393594393777 | | |
| 3.1.479954 | ROBERT HOWARD | ADDRESS REDACTED | | | ADA 184.994953737787<br>BTC 0.0101196343928011<br>COMP 0.14478120341599<br>DOT 3.73717592069031<br>EOS 3.0886181050316<br>XLM 325.148816799704 | | |
| 3.1.479955 | ROBERT HOWARD | ADDRESS REDACTED | | | BTC 0.00298858640835761 | | |
| 3.1.479956 | ROBERT HOWARD | ADDRESS REDACTED | | | ETC 3.59292090404749 | | |
| 3.1.479957 | ROBERT HOWARD | ADDRESS REDACTED | | | BTC 0.00193290766631762<br>ETH 0.11045611735088<br>LINK 7.44694600580466<br>MCDAI 74.3608592236847<br>SNX 13.8354406413052<br>USDC 250.595391114672<br>XLM 0.011657001664683 | | |
| 3.1.479958 | ROBERT HOWARD | ADDRESS REDACTED | | | BTC 0.0011292398066628<br>ETH 0.352295120713401 | | |
| 3.1.479959 | ROBERT HOWARD HAMMELL | ADDRESS REDACTED | | | BTC 0.000001057622728662<br>CEL 1.14544448822812<br>ETH 903.534094352444<br>USDC 50386.2984886014 | | |
| 3.1.479960 | ROBERT HOWE | ADDRESS REDACTED | | | CEL 27.709001226119<br>XRP 2978.75 | | |
| 3.1.479961 | ROBERT HOWE | ADDRESS REDACTED | | | AAVE 0.000000121190160523<br>ADA 0.000032662493887272<br>AVAX 0.000855766525968024<br>BTC 0.000003761504329524<br>DOT 0.0343655335089463<br>ETH 0.000000040691073847<br>GUSD 0.421005845210586<br>LTC 0.000892124656330076<br>LUNC 0.00490920986285114<br>MATIC 0.000324716954257731<br>SNX 0.0195894547133751<br>USDC 0.00204796798302578<br>XLM 0.00449462480816678 | AAVE 0.000097384453894608<br>ADA 0.008<br>AVAX 0.000006258336681548<br>BTC 0.00000000600283476<br>DOT 0.000894646277212469<br>ETH 0.000029702648311849<br>LUNC 0.000000138062576124<br>MATIC 0.175879549495941<br>USDC 0.002<br>XLM 17.2895563155424 | |
| 3.1.479962 | ROBERT HOWELL | ADDRESS REDACTED | | | BTC 0.00000036169165328<br>BUSD 0.258548469625272<br>MCDAI 0.060187975944853 | | |
| 3.1.479963 | ROBERT HOWELL | ADDRESS REDACTED | | | BTC 0.000691507008230346<br>CEL 1.1449543495869<br>ETH 0.000479980157239705<br>LINK 0.0261280283428606<br>LTC 0.000672267377877416<br>MATIC 7.97784956063361<br>MCDAI 0.205503530839094<br>SGB 237.803308585552<br>SNX 0.064553814208447<br>UNI 0.0511210139152811<br>USDC 0.153814182335299<br>XRP 0.822186152282643 | | |
| 3.1.479964 | ROBERT HOWELL SCHULER | ADDRESS REDACTED | | | BTC 0.002598546568<br>CEL 1127.9859450256<br>DOT 61.0526165 | | |
| 3.1.479965 | ROBERT HOWELLS | ADDRESS REDACTED | | | BTC 0.0132090914363823<br>CEL 1.26277738181981 | | |
| 3.1.479966 | ROBERT HOWIE | ADDRESS REDACTED | | | ADA 48.0072<br>BTC 0.00146927931237961<br>CEL 0.773713420154801<br>ETH 0.0663916457987951<br>XRP 255.493319507951 | | |
| 3.1.479967 | ROBERT HOYT | ADDRESS REDACTED | | | BTC 0.0104861461054481<br>SNX 71.0476444694502<br>USDC 252.730800064949 | | |
| 3.1.479968 | ROBERT HRDI | ADDRESS REDACTED | | | BTC 0.000001577323165362<br>EOS 0.00707770177846375<br>LINK 0.000813670025396866<br>MANA 0.0151727362759134<br>MATIC 0.168925682205996<br>USDC 0.116173137946067<br>XLM 0.190961578968235<br>ZRX 0.00281720205210267 | | |
| 3.1.479969 | ROBERT HRIBERNIK | ADDRESS REDACTED | | | BCH 0.0240158481599144<br>BTC 0.258125187662211<br>CEL 0.719011217999697<br>ETH 27.672008868927<br>LINK 1.01597040771524<br>XRP 133767.117682723 | | |
| 3.1.479970 | ROBERT HRYSZKO | ADDRESS REDACTED | | | ETH 61.9192596977666<br>USDC 1469.64938024921<br>USDT ERC20 338.855959658634 | | |
| 3.1.479971 | ROBERT HSIA | ADDRESS REDACTED | | | BAT 0.0001318446689174<br>BCH 0.0027418664732403<br>BTC 0.000000119541718815<br>CEL 0.00279559859964505<br>COMP 0.00759341078217691<br>DASH 0.0043905696622167<br>ETH 0.000011204652870796<br>LINK 0.020573757112957<br>LTC 0.000027211761097946<br>OMG 0.0345861203924882<br>PAXG 0.000000412016129934<br>SGB 0.644962533420887<br>SNX 0.00968618954298084<br>UNI 0.000076841939770165<br>USDT ERC20 0.00152147582159355<br>XLM 3.30890477034285<br>XRP 0.000000992965537626 | | |
| 3.1.479972 | ROBERT HSIAO | ADDRESS REDACTED | | | BCH 0.00109029712988617<br>BTC 0.000000666871308417<br>BUSD 5506.71039799364<br>XLM 8392.44864895725<br>XRP 1840.69578124743<br>ZEC 0.055541015383403 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.479973 | ROBERT HUANG | ADDRESS REDACTED | | | BTC 0.0280151135284395<br>CEL 12.8261712607101<br>MATIC 3329.52168529894 | | |
| 3.1.479974 | ROBERT HUANG | ADDRESS REDACTED | | | BTC 0.150102018801515<br>ETH 175.306539258918 | ETH 27.4748507216748 | |
| 3.1.479975 | ROBERT HUBBARD | ADDRESS REDACTED | | | BTC 0.00129336646587753<br>USDC 544.667873700069 | | |
| 3.1.479976 | ROBERT HUBREGTSE | ADDRESS REDACTED | | | BTC 0.00878369067164078<br>ETH 0.232560289518417 | | |
| 3.1.479977 | ROBERT HUESTIS | ADDRESS REDACTED | | | AAVE 5.07077672350512<br>BSV 3.34370557483196<br>BTC 1.62453597311937<br>COMP 4.59247359794607<br>EOS 0.104105108061861<br>ETH 20.2214310337215<br>MANA 5062.0584278266<br>MATIC 2523.04254966256<br>SNX 0.162008685042384<br>ZEC 0.000164108936312968<br>ZRX 0.181674761757982 | EOS 0.00007596511109598<br>SNX 115.405396158382<br>ZEC 0.000000005329803719 | |
| 3.1.479978 | ROBERT HUET | ADDRESS REDACTED | | | BTC 0.000827304586979497<br>CEL 8.40346247977039<br>MATIC 11.1538435578157 | | |
| 3.1.479979 | ROBERT HUGHES | ADDRESS REDACTED | | | AAVE 0.000185783870317708<br>BTC 0.000054926760099666<br>DOT 0.041797490184188<br>ETH 0.000465512566302121<br>LINK 0.0209826540613312<br>MATIC 0.358466722329998<br>SNX 0.0236138204381188<br>UNI 0.0143954036524604 | | |
| 3.1.479980 | ROBERT HUGHES | ADDRESS REDACTED | | | ADA 3749.12800812859<br>BTC 0.419903182390662<br>ETH 4.43516326112087<br>LTC 31.3694436511492<br>MANA 121.853095903471<br>MATIC 766.3289912791<br>SOL 12.6358878452333<br>XLM 1704.7427000519<br>XRP 969.781 | | |
| 3.1.479981 | ROBERT HUGHES | ADDRESS REDACTED | | | CEL 1.11846700405366<br>SGB 0.446383425640406<br>XRP 0.379750375362493 | | |
| 3.1.479982 | ROBERT HUGHLETT | ADDRESS REDACTED | | | ADA 0.000000567164541269<br>BTC 0.000000031548485683<br>ETH 0.000018112785245307<br>MATIC 0.00362183688621182<br>USDC 0.000019743931948029 | ADA 0.00146949704983949<br>BTC 0.000051507591965059<br>ETH 0.000000324158945038<br>MATIC 0.000016497510236018<br>USDC 65.0792005045492 | |
| 3.1.479983 | ROBERT HUME | ADDRESS REDACTED | | | BTC 0.0131267530049359<br>CEL 0.025603271238317<br>EOS 0.00319203965170189<br>ETH 0.000000050501457704<br>GUSD 0.112272060177839<br>SGB 0.0115012682535018<br>USDC 0.179249401138246<br>XRP 0.075234272696596 | BTC 0.023022837475718<br>GUSD 0.00909280701794029<br>USDC 12.7939758670541 | |
| 3.1.479984 | ROBERT HUMMEL | ADDRESS REDACTED | | | BAT 102.030674612949<br>BTC 0.000536948555859291<br>EOS 21.0601849027643<br>KNC 50.5750626417614<br>MANA 100.951583027673<br>MATIC 1129.44189962948<br>SNX 11.1398591985373<br>USDC 1259.03259450678<br>XRP 500.968441227457<br>ZRX 0.10403538542417 | | |
| 3.1.479985 | ROBERT HUMPHREY | ADDRESS REDACTED | | | BTC 0.0132072302316481<br>CEL 22.6671943587864<br>COMP 0.642637708828651<br>ETH 0.151462928197689<br>XLM 202.133878564412 | | |
| 3.1.479986 | ROBERT HUMPHRIES | ADDRESS REDACTED | | | BTC 0.651768029174223<br>ETH 4.91754284640897<br>USDC 28419.9810192138 | | |
| 3.1.479987 | ROBERT HUNDLEY | ADDRESS REDACTED | | | BCH 0.00104090047501182<br>LTC 0.0042494642920106 | | |
| 3.1.479988 | ROBERT HUNG | ADDRESS REDACTED | | | BTC 0.00257525008185836 | | |
| 3.1.479989 | ROBERT HUNTER | ADDRESS REDACTED | | | XRP 0.0262136233469573 | | |
| 3.1.479990 | ROBERT HUNTER | ADDRESS REDACTED | | | ADA 321.518224929499<br>BTC 0.0029531025888726<br>CEL 145.312432476983<br>ETH 10.4707147504064<br>SNX 120.308979131708<br>USDC 238.127392492006<br>XLM 5249.66260686482 | | |
| 3.1.479991 | ROBERT HUNTER | ADDRESS REDACTED | | | CEL 1.0951182400229<br>DASH 2.28939289925753<br>ETH 0.713661718681395<br>SNX 17.9660294825018<br>UNI 31.3197698370748<br>ZEC 3.37118950642039<br>ZRX 631.241180292683 | | |
| 3.1.479992 | ROBERT HUNTER | ADDRESS REDACTED | | | BTC 0.000000445869315784999<br>CEL 1.1276018725617 | | |
| 3.1.479993 | ROBERT HUNTER | ADDRESS REDACTED | | | ADA 0.0704998815157999<br>BTC 0.00267535967488897<br>ETH 12.8729967211132<br>MATIC 5990.95478693396 | | |
| 3.1.479994 | ROBERT HURD | ADDRESS REDACTED | | | BTC 0.000837382133557003<br>DOT 10.7922178570538<br>ETH 0.0145290086935951<br>LTC 0.0930754606137476 | BTC 0.000000007721625255 | |
| 3.1.479995 | ROBERT HURLBURT | ADDRESS REDACTED | | | BTC 0.000522020444560024<br>MATIC 7.2560023324119<br>SNX 0.261205472431486 | | |
| 3.1.479996 | ROBERT HURST | ADDRESS REDACTED | | | BCH 0.08828424<br>CEL 0.334310062287829 | | |
| 3.1.479997 | ROBERT HURST | ADDRESS REDACTED | | | AAVE 0.0023936666894839<br>ADA 0.741518040315806<br>BTC 0.454834664630777<br>CEL 87.0184183096191<br>COMP 0.00267354890654193<br>DOT 154.064402457335<br>ETH 6.26332668466923<br>MATIC 3.70076450281518<br>SGB 152.601163175544<br>SNX 1.07235976141298<br>UNI 0.0471889754768532<br>XRP 0.736781630670264 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.479998 | ROBERT HURST | ADDRESS REDACTED | | | BTC 0.000013758233103559<br>ETH 0.000202786029640543<br>SGB 106.313722405705<br>XRP 0.068680072144836 | | |
| 3.1.479999 | ROBERT HUSSEY | ADDRESS REDACTED | | | BAT 0.00612673452114758<br>BTC 0.000001001828145273<br>ETC 0.0720678737100926<br>ETH 0.000001274684282226<br>LTC 0.000881991284111783<br>MATIC 0.0950380093190206<br>MCDAI 0.0847092135058588<br>SGB 1.52365483147611<br>SNX 0.0615884200518721<br>USDC 0.0581409119905444<br>USDT ERC20 0.848787714249127<br>XLM 1.45887280949303<br>XRP 0.00636095922183271 | ETH 0.0996936463564562 | |
| 3.1.480000 | ROBERT HUSTING | ADDRESS REDACTED | | | BTC 0.119505669222848 | | |
| 3.1.480001 | ROBERT HUTCHINSON | ADDRESS REDACTED | | | | BTC 0.000000004679944255<br>ETH 0.000000556417170139 | |
| 3.1.480002 | ROBERT HYTCH | ADDRESS REDACTED | | | BTC 0.00174548683038194 | | |
| 3.1.480003 | ROBERT ICE SR | ADDRESS REDACTED | | | ADA 10796.5568774674<br>BTC 0.0812831565376015<br>MATIC 3960.43116684489<br>SNX 0.246102667731461 | SNX 79.1446968 | |
| 3.1.480004 | ROBERT ICSMAN | ADDRESS REDACTED | | | ADA 0.000000627721214168<br>BAT 0.206382967050644<br>BTC 0.000000000474562253<br>MATIC 0.303370449069033<br>USDC 0.000000430085470085<br>XLM 0.00000002480765333 | | |
| 3.1.480005 | ROBERT IDLBEK | ADDRESS REDACTED | | | BNB 1.1364084307697<br>BTC 0.000886904164666389<br>CEL 48.1987497613918<br>ETH 3.31331935965245<br>LINK 1.36224622989838<br>USDC 0.108401990623811<br>XRP 1432.99377469388 | | |
| 3.1.480006 | ROBERT IGAZ | ADDRESS REDACTED | | | CEL 3.67310698916562 | | |
| 3.1.480007 | ROBERT IGLESIAS | ADDRESS REDACTED | | | BTC 0.00872482021129637<br>ETH 0.194162538092929 | | |
| 3.1.480008 | ROBERT ILETT | ADDRESS REDACTED | | | CEL 8.86491190940138<br>DOT 207.244163143032<br>ETH 0.0996085141483511<br>MATIC 666.180779474359<br>SNX 9782.26783797706<br>USDC 9189.34420789469 | | |
| 3.1.480009 | ROBERT ILIEVSKI | ADDRESS REDACTED | | | CEL 32.7745016106148 | | |
| 3.1.480010 | ROBERT IM | ADDRESS REDACTED | | | ETH 0.00332580838628254 | | |
| 3.1.480011 | ROBERT IMPERATO | ADDRESS REDACTED | | | AVAX 1.63845994719448<br>BTC 0.148696616083653<br>CEL 1.1238317724909<br>DOT 5.23286616183112<br>EOS 586.704175960071<br>MATIC 885.309854092479<br>MCDAI 515.517878092506<br>SNX 5.4382391048915<br>USDC 6295.94641640743<br>XRP 0.000000300308484592 | | |
| 3.1.480012 | ROBERT INDERLIN | ADDRESS REDACTED | | | BTC 0.128772566634665<br>ETH 4.41994014922421 | | |
| 3.1.480013 | ROBERT INGENITO | ADDRESS REDACTED | | | ETH 1.07530530701516 | | |
| 3.1.480014 | ROBERT INGENTHRON | ADDRESS REDACTED | | | AAVE 4.29573280619369<br>BTC 0.0142150916500842<br>CEL 70.5504569825478<br>DOT 130.994620487856<br>ETH 1.64025717397146<br>MATIC 740.01802953676<br>SNX 85.6785289095084<br>USDT ERC20 112.026876788619 | | |
| 3.1.480015 | ROBERT INGMAN | ADDRESS REDACTED | | | ETH 0.831778486208637 | | |
| 3.1.480016 | ROBERT INGRAHAM | ADDRESS REDACTED | | | BTC 0.115630830965733 | BTC 0.0108233 | |
| 3.1.480017 | ROBERT INMAN | ADDRESS REDACTED | | | BTC 0.00307502404911734 | | |
| 3.1.480018 | ROBERT INMAN | ADDRESS REDACTED | | | ADA 1348.89567642217<br>BTC 0.0225136834333717<br>DOT 10.458436751908<br>EOS 185.119299370625<br>ETC 31.7026531020578<br>ETH 3.47956303829713<br>LINK 87.2526363308088<br>MATIC 616.207979665074<br>USDT ERC20 15.8668861768475 | | |
| 3.1.480019 | ROBERT INNES | ADDRESS REDACTED | | | BNB 0.00378237334370378<br>BTC 0.790459005654074<br>CEL 1.23732477331373<br>DOT 0.0318818301261673<br>ETH 2.06117481166834<br>SOL 69.6157598835546<br>USDC 4061.30188572287<br>USDT ERC20 6.55178208738914 | | |
| 3.1.480020 | ROBERT IONESCU | ADDRESS REDACTED | | | BTC 0.000002801168641533<br>MATIC 2.10992791256853 | | |
| 3.1.480021 | ROBERT IONUT VIERU | ADDRESS REDACTED | | | BTC 0.000000521180217515<br>CEL 3.04933768970131 | | |
| 3.1.480022 | ROBERT IRIAS | ADDRESS REDACTED | | | BTC 0.00158611559566904<br>MCDAI 0.0730264258045985 | ADA 0.363685165723236<br>BTC 0.0679656105972149<br>ETH 0.318449956019626<br>MANA 1.39039384999288<br>MATIC 117.613386155967<br>MCDAI 1.57<br>SOL 1.49578525547032 | |
| 3.1.480023 | ROBERT IRWIN | ADDRESS REDACTED | | | BTC 0.0150090147460557 | | |
| 3.1.480024 | ROBERT ISAAC K ELTAGONDE | ADDRESS REDACTED | | | BTC 0.00118243048261288<br>CEL 20.3820853371492<br>XLM 514.079999267919<br>XRP 458.327169 | | |
| 3.1.480025 | ROBERT ISHO | ADDRESS REDACTED | | | BTC 0.000001830059260724<br>USDC 4.35282048540299<br>USDT ERC20 0.00822104191247634 | BTC 0.00109452310824479<br>USDC 2388.5481383553<br>USDT ERC20 11.6876948420962 | |
| 3.1.480026 | ROBERT ISTENES | ADDRESS REDACTED | | | BTC 0.000077959337000126<br>CEL 1.08930334749198 | | |
| 3.1.480027 | ROBERT ISTVAN | ADDRESS REDACTED | | | BTC 0.00107832262572252<br>SOL 516.470237564378 | SOL 0.0421 | |
| 3.1.480028 | ROBERT ISTVAN HORVATH | ADDRESS REDACTED | | | BTC 0.000000003161431502<br>CEL 1.51646311918951<br>ETH 0.00147750285999933<br>SOL 0.000000000307097585 | | |
| 3.1.480029 | ROBERT ISTVAN TOTHI | ADDRESS REDACTED | | | SNX 0.00163810010868177 | | |
| 3.1.480030 | ROBERT ITALIANO | ADDRESS REDACTED | | | BTC 0.000025567989092886<br>XLM 0.184250685634111 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.480031 | ROBERT IVANIC | ADDRESS REDACTED | | | BTC 0.00306532918569352 | | |
| 3.1.480032 | ROBERT IVIĆ | ADDRESS REDACTED | | | BTC 0.0000000526695516<br>CEL 2404.72992188804<br>ETH 71.9580496507446 | | |
| 3.1.480033 | ROBERT J CHAMPAGNE | ADDRESS REDACTED | | | MATIC 215.749731903786 | | |
| 3.1.480034 | ROBERT J FAKHERI | ADDRESS REDACTED | | | BTC 0.0351240489092541<br>CEL 43.3767788937149<br>ETH 0.337994020540711<br>GUSD 43.9332692343847<br>USDC 36.3034525193575 | | |
| 3.1.480035 | ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | | | BTC 0.596304775990028<br>CEL 332.504641074193<br>ETH 54.4796828685998<br>MATIC 22349.812<br>SNX 1001.628<br>USDC 207502.668120786 | | |
| 3.1.480036 | ROBERT J MUNOZ | ADDRESS REDACTED | | | AVAX 5.44902512838173<br>BTC 0.618290021927863<br>DOGE 3354.93604446539<br>ETH 0.0015051523257816 | BTC 0.108883342753741 | |
| 3.1.480037 | ROBERT J SCHWENK | ADDRESS REDACTED | | | BTC 0.000002063748868229<br>USDC 0.608407244439409 | BTC 0.00000084610406412 | |
| 3.1.480038 | ROBERT J VAN BEKKUM | ADDRESS REDACTED | | | BTC 0.000518833589317586 | | |
| 3.1.480039 | ROBERT J WILSON | ADDRESS REDACTED | | | AVAX 2.02309243707397<br>BTC 0.0247387895173686<br>COMP 0.908219418461664<br>LTC 5.05001053579367<br>MATIC 94.6442051998642<br>USDC 0.150201570229886 | USDC 195.569500267961 | |
| 3.1.480040 | ROBERT J ZANNOTTI | ADDRESS REDACTED | | | AAVE 0.000024439696534758<br>CEL 515.325904948708<br>LINK 0.112002138262622<br>MANA 0.0926023568193077<br>PAX 0.00718079188711944 | ADA 3026.43528728555<br>BTC 0.000000000612040886<br>CEL 49.4199471946419<br>DOT 412.987782105758<br>USDC 0.000000988413288924<br>USDT ERC20 0.000000713751345836 | |
| 3.1.480041 | ROBERT J ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.0404927189145128<br>ETH 0.510605168761482 | | |
| 3.1.480042 | ROBERT J ZOBOSKI | ADDRESS REDACTED | | | BTC 0.013874341949573<br>ETH 0.28547168848901<br>MATIC 79.7565314945877 | | |
| 3.1.480043 | ROBERT J. MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.00195134249891087<br>CEL 147.740467330335<br>LTC 34.0255746224575<br>ZEC 1.00163517383203 | | |
| 3.1.480044 | ROBERT JACKSON | ADDRESS REDACTED | | | ADA 763.271036605859<br>AVAX 3.20273020859668<br>DOT 3.12553074197905<br>ETH 1.31206017260086<br>LINK 3.36464327265039<br>MANA 277.781008541798<br>MATIC 50.9384792954356<br>UNI 0.00180984905240592<br>USDC 0.00686778470778976 | USDC 1.38532141165869 | |
| 3.1.480045 | ROBERT JACKTSA | ADDRESS REDACTED | | | BTC 0.000650441000838181 | | |
| 3.1.480046 | ROBERT JADACHOWSKI | ADDRESS REDACTED | | | CEL 5.38305507887444<br>LTC 0.00013417 | | |
| 3.1.480047 | ROBERT JAGIELLO | ADDRESS REDACTED | | | CEL 154.988476151624<br>ETH 0.000179716616762682 | | |
| 3.1.480048 | ROBERT JAGOW | ADDRESS REDACTED | | | ADA 0.0148713595618007<br>BTC 0.11482013061513<br>USDC 0.316850156063521 | ADA 0.000000672077058117 | |
| 3.1.480049 | ROBERT JAHN | ADDRESS REDACTED | | | AVAX 0.0477841235878412<br>BTC 0.000012564314939147<br>ETH 0.00291284690182913<br>LINK 4.15092983782823<br>LTC 10.0695013327671<br>MATIC 2.0020113870826<br>SOL 24.4582685316005<br>UNI 5.16599361961637<br>USDC 10348.4410709251<br>XLM 267.030910076352 | | |
| 3.1.480050 | ROBERT JAHN | ADDRESS REDACTED | | | BTC 0.0171322481697458<br>ETH 0.324642542370942 | | |
| 3.1.480051 | ROBERT JAKLICH | ADDRESS REDACTED | | | BTC 0.000144341650815374<br>LINK 0.0319373411912673<br>SNX 0.0820300216746083 | | |
| 3.1.480052 | ROBERT JAKOWENKO | ADDRESS REDACTED | | | AVAX 10.2006117003548<br>BTC 0.00114778411747554 | | |
| 3.1.480053 | ROBERT JAKUPAK | ADDRESS REDACTED | | | CEL 1.40375375262501<br>USDC 0.000000164072039072<br>USDT ERC20 0.000000294527509636 | | |
| 3.1.480054 | ROBERT JAMES | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 3.30790703825975 | | |
| 3.1.480055 | ROBERT JAMES DEABREU | ADDRESS REDACTED | | | ADA 1.01346203884035<br>BNB 0.000282582954744805<br>BTC 0.000052998930596035<br>CEL 0.694406657080998<br>DOT 0.00178191287258853<br>ETH 0.0000154226992494639<br>LUNC 0.329298209774468<br>MATIC 0.0597762088577582<br>USDC 272.054975721699 | | |
| 3.1.480056 | ROBERT JAMES EATON | ADDRESS REDACTED | | | BTC 0.000011897736182074<br>ETH 0.000002078760085615 | | |
| 3.1.480057 | ROBERT JAMES FARRELL | ADDRESS REDACTED | | | BTC 0.00130026867234281<br>USDC 87.235674409225 | | |
| 3.1.480058 | ROBERT JAMES FARRELL | ADDRESS REDACTED | | | BTC 1.70246879370928<br>ETH 0.568982984865223 | | |
| 3.1.480059 | ROBERT JAMES FATHERS | ADDRESS REDACTED | | | BTC 0.00510043878768003<br>CEL 3.08051301140886 | | |
| 3.1.480060 | ROBERT JAMES JR WILEY | ADDRESS REDACTED | | | ADA 0.484844211891664<br>BTC 0.000012727993896506<br>DOT 15.3103951827888<br>ETH 1.38654603632591<br>MATIC 730.6216822688<br>UNI 36.2609262934343 | | |
| 3.1.480061 | ROBERT JAMES LOWE | ADDRESS REDACTED | | | ETH 0.00161789943067299 | | |
| 3.1.480062 | ROBERT JAMES MORLOCK | ADDRESS REDACTED | | | BTC 0.978672934798462<br>CEL 573.358353267404<br>ETH 13.735982240829<br>LINK 191.000099964091<br>MATIC 2926.20882142226<br>UNI 85.0989624899001<br>USDC 2.15008578934649 | CEL 25514<br>XRP 31851.8807 | |
| 3.1.480063 | ROBERT JAMES OLDERSKOG | ADDRESS REDACTED | | | BTC 0.0156894392783157<br>CEL 0.206864450585049<br>ETH 0.00185540395729965 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.480064 | ROBERT JAMES STEVENS | ADDRESS REDACTED | | | BTC 0.000000006460982499<br>CEL 0.0482608024236285<br>USDC 0.319649<br>USDT ERC20 0.00000064540903184 | | |
| 3.1.480065 | ROBERT JAMES TAYLOR | ADDRESS REDACTED | | | BTC 0.000962007526318484<br>ETH 0.257350209884477<br>USDC 2111.6372840349 | ETH 0.0100449368899947 | |
| 3.1.480066 | ROBERT JAMES VAN KIRK IV | ADDRESS REDACTED | | | BTC 3.02253277418121<br>CEL 57682.1962718554<br>DASH 0.000152389460923689<br>ETH 22.7858378959706<br>LTC 0.00761468901207721<br>SGB 0.0028030891806623<br>USDC 255095.613481243<br>XLM 1.22522454903309<br>XRP 0.000000738754175148 | SGB 2.39336363063627 | |
| 3.1.480067 | ROBERT JAN VAN DER KAAIJ | ADDRESS REDACTED | | | AAVE 5.10739998768046<br>BTC 0.0371307231271031<br>CEL 3.66301052610183<br>EOS 174.277143791183<br>ETH 3.09354438512892<br>LTC 5.0613058302658 | | |
| 3.1.480068 | ROBERT JAN VINKE | ADDRESS REDACTED | | | ADA 503.128785946964<br>BTC 0.443794098676341<br>ETH 0.993323355494244 | | |
| 3.1.480069 | ROBERT JANC | ADDRESS REDACTED | | | ADA 9.30256296374466<br>BTC 0.0317332026150739<br>ETH 0.000013479095943172<br>MATIC 59.6270676461234 | | |
| 3.1.480070 | ROBERT JANCEVIC | ADDRESS REDACTED | | | BTC 0.0164806<br>CEL 30.4560986887556 | | |
| 3.1.480071 | ROBERT JANDU | ADDRESS REDACTED | | | ADA 0.297944145212504<br>BTC 0.000832395392274355<br>CEL 3.2959004930097<br>PAXG 2.0188197376621<br>TGBP 1.02915293377692<br>XRP 1.30905838597659 | | |
| 3.1.480072 | ROBERT JANE | ADDRESS REDACTED | | | CEL 1.06963356380239 | | |
| 3.1.480073 | ROBERT JANISCH | ADDRESS REDACTED | | | USDC 0.0269806758033064 | | |
| 3.1.480074 | ROBERT JAN-KAREL VAN VONDEL | ADDRESS REDACTED | | | BTC 0.000238952856779681<br>CEL 0.00318478876986426<br>ETH 0.000000710485887539<br>SGB 0.12754549997539<br>USDC 0.448764137242545<br>XRP 0.858846157938102 | | |
| 3.1.480075 | ROBERT JANO | ADDRESS REDACTED | | | BTC 0.401496196796039<br>CEL 534.802929992057<br>DOT 97.40691627<br>ETH 2.07924945942167 | | |
| 3.1.480076 | ROBERT JANOSIK | ADDRESS REDACTED | | | BTC 0.000708821311118443<br>CEL 9.2997652498058<br>USDC 227.672807030157 | | |
| 3.1.480077 | ROBERT JANSEN | ADDRESS REDACTED | | | AAVE 0.00120017797642844<br>BTC 0.00244375422639081<br>CEL 0.147081821041555<br>SNX 0.00580916266342774<br>USDC 0.0000108335636759239 | | |
| 3.1.480078 | ROBERT JARAMILLO | ADDRESS REDACTED | | | BTC 0.000016948024892635<br>LINK 0.00464754845907588<br>MATIC 0.190343860858554<br>USDC 0.03984305036473<br>USDT ERC20 2.05287144597051 | BTC 0.000937215953751932<br>USDC 12.9794889672394 | |
| 3.1.480079 | ROBERT JAROSZUK | ADDRESS REDACTED | | | BTC 0.230840538837578<br>ETH 0.000405097182075646<br>MATIC 1.09447865152411<br>SOL 83.8830350344276<br>USDC 10.6940311171568 | | BTC 0.0460497627992791<br>USDC 81.69 |
| 3.1.480080 | ROBERT JASKO | ADDRESS REDACTED | | | BTC 0.0000127124797749899<br>XRP 0.172271574301821 | | |
| 3.1.480081 | ROBERT JASON ARCOTT | ADDRESS REDACTED | | | ADA 0.430751451169011<br>BTC 0.178526575958298<br>CEL 12.0738904896978<br>ETH 1.26867916749942<br>LINK 0.0110504660494383<br>LTC 15.868970741887<br>MATIC 2218.07622403154<br>SOL 15.5515614095874<br>USDC 8878.16836185033 | ADA 0.907584940613154<br>CEL 47.7558400493225<br>LINK 0.0964431983517822 | |
| 3.1.480082 | ROBERT JAY ELLIS-GEIGER | ADDRESS REDACTED | | | BCH 0.000000006919205729<br>BTC 0.000000393810137823<br>CEL 184.534400055063<br>LINK 0.000326047015286631<br>LTC 0.000000007111070257<br>MATIC 13.72<br>USDT ERC20 10.8756641074837<br>XRP 0.00000002085782<br>ZRX 0.00000000121121 | | |
| 3.1.480083 | ROBERT JAY KAUFMAN | ADDRESS REDACTED | | | USDC 0.251122162878852 | | |
| 3.1.480084 | ROBERT JAY SCHAFER | ADDRESS REDACTED | | | USDT ERC20 482.399034582875 | | |
| 3.1.480085 | ROBERT JEAN PIERRE MONTHUIS | ADDRESS REDACTED | | | BTC 0.10086106067537<br>CEL 92.8192057129646 | | |
| 3.1.480086 | ROBERT JEFFERSON | ADDRESS REDACTED | | | CEL 1.06602297140729 | | |
| 3.1.480087 | ROBERT JEFFREY | ADDRESS REDACTED | | | BTC 0.000000003310937645<br>ETH 0.000000631970100471<br>XLM 0.000032937933656133 | BTC 0.000005789436552293<br>ETH 0.00119461462194964<br>XLM 0.36435384350965 | |
| 3.1.480088 | ROBERT JELINEK | ADDRESS REDACTED | | | AAVE 15.1275444951848<br>BTC 0.000048905837015835<br>COMP 14.6732471096865<br>LINK 357.859202399424<br>MATIC 6478.08193851381<br>SNX 0.707776509559193<br>UNI 389.463063703851 | | |
| 3.1.480089 | ROBERT JENKINS | ADDRESS REDACTED | | | CEL 0.335730016085321 | | |
| 3.1.480090 | ROBERT JENKINS | ADDRESS REDACTED | | | BTC 0.000733262648254673<br>PAXG 3.66470036315211<br>USDC 8827.40519772565 | | |
| 3.1.480091 | ROBERT JENKINS | ADDRESS REDACTED | | | ETH 0.000002039734739341<br>MATIC 2.37931759191887 | | |
| 3.1.480092 | ROBERT JENKINS | ADDRESS REDACTED | | | BTC 0.0267703<br>CEL 192.061489888959<br>DOT 161.53118492<br>MATIC 2366.30994209 | | |
| 3.1.480093 | ROBERT JENNINGS FULMER | ADDRESS REDACTED | | | BTC 0.000001184883570815<br>ETH 0.000086647789689347 | | |
| 3.1.480094 | ROBERT JENSEN | ADDRESS REDACTED | | | BTC 0.00119498775729086<br>CEL 0.0792161033478843<br>ETH 0.104491153446567 | | |
| 3.1.480095 | ROBERT JENSEN | ADDRESS REDACTED | | | CEL 1.08661626019406 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.480096 | RÓBERT JÉRE | ADDRESS REDACTED | | | BTC 0.000843095467889994<br>CEL 5.11545667890447<br>ETH 0.023562282496963<br>XRP 449.247228 | | |
| 3.1.480097 | ROBERT JEREMY MOORE | ADDRESS REDACTED | | | MATIC 37.2914024805265 | | |
| 3.1.480098 | ROBERT JERZY KARAS | ADDRESS REDACTED | | | CEL 813.153362655515 | | |
| 3.1.480099 | ROBERT JETER II | ADDRESS REDACTED | | | BTC 0.0168928074026283<br>CEL 1.14408484732208<br>ETH 0.0000055338992507107<br>LTC 0.000503121394620522<br>SGB 2046.18737645673<br>USDC 107018.191313879<br>XLM 0.00189551940098684<br>XRP 0.00202831588177043 | | |
| 3.1.480100 | ROBERT JEWELL | ADDRESS REDACTED | | | BAT 0.556010214175503<br>BTC 0.000000761247989006<br>ETH 0.000002644653210771<br>KNC 0.59599080095558<br>LINK 0.0000634878388712909<br>LTC 0.000583313373399685<br>MATIC 0.0968440007733963<br>UNI 0.0478314561457954<br>USDC 0.520050649738685<br>XLM 4.03499973493965 | | |
| 3.1.480101 | ROBERT JIMMY DUTHIE | ADDRESS REDACTED | | | BTC 0.00159573604326281<br>CEL 0.317773565137693 | | |
| 3.1.480102 | ROBERT JO | ADDRESS REDACTED | | | BTC 0.00107111551793527<br>ETH 8.78972589088973<br>USDC 79566.1549867605 | | |
| 3.1.480103 | ROBERT JOE SETTLE III | ADDRESS REDACTED | | | BTC 1.03909023715045<br>CEL 131.496183950674<br>ETH 100.546072624942<br>USDC 19.5593702633243 | | |
| 3.1.480104 | ROBERT JOHANN LORENZ | ADDRESS REDACTED | | | BTC 0.311533697652834 | | |
| 3.1.480105 | ROBERT JOHANN WINDHAGER | ADDRESS REDACTED | | | BTC 0.000005310313285221<br>BUSD 130867.198980368<br>USDC 80498.8051970705<br>USDT ERC20 49328.0847627323 | | |
| 3.1.480106 | ROBERT JOHANNES FISCHLE | ADDRESS REDACTED | | | BTC 0.0381267867346327 | | |
| 3.1.480107 | ROBERT JOHANSEN | ADDRESS REDACTED | | | ADA 458.180660177607<br>BTC 0.0340960521508463<br>COMP 3.11067515476059<br>EOS 3.18237647569344<br>ETH 1.22240193723973<br>KNC 320.977525089397<br>MATIC 1472.83519375772<br>OMG 40.3373144010258<br>XLM 101.747912523173 | | |
| 3.1.480108 | ROBERT JOHANSON | ADDRESS REDACTED | | | BTC 0.00596512498628418<br>USDC 2148.8323483363 | | |
| 3.1.480109 | ROBERT JOHN AITKEN | ADDRESS REDACTED | | | ADA 10279.5756054622<br>BNB 0.000388366717036683<br>BTC 0.000633812032309945<br>CEL 5.80537204506092<br>DOT 54.3428062481222<br>ETH 23.0917264476474<br>LINK 66.1453484010727<br>MATIC 1057.61025839717<br>USDC 15.0587446692032<br>XLM 0.284545229017797<br>XRP 11102.4214777193 | | |
| 3.1.480110 | ROBERT JOHN BACHMANN | ADDRESS REDACTED | | | ADA 2383.11172841142 | | |
| 3.1.480111 | ROBERT JOHN BUELKE | ADDRESS REDACTED | | | ADA 50.813623834418<br>BTC 0.00248793055054653<br>ETH 0.0310071838156593<br>USDC 270.543235391853 | | |
| 3.1.480112 | ROBERT JOHN CAUDY | ADDRESS REDACTED | | | ETH 0.0015036638048227 | | |
| 3.1.480113 | ROBERT JOHN GOLDMAN | ADDRESS REDACTED | | | BTC 0.000013820045594712 | BTC 0.000000007288635615 | |
| 3.1.480114 | ROBERT JOHN III SANDS | ADDRESS REDACTED | | | BTC 0.00001322838851019<br>ETH 0.000109570774021702 | | |
| 3.1.480115 | ROBERT JOHN LOVELESS | ADDRESS REDACTED | | | AVAX 6.90274962072874<br>BTC 0.00131605945720031<br>USDT ERC20 437.496282306419 | | |
| 3.1.480116 | ROBERT JOHN MACLACHLAN | ADDRESS REDACTED | | | ADA 8849.218268<br>AVAX 65.80451366<br>BTC 2.46753989600543<br>CEL 19831.1662467052<br>DOT 64.76070754<br>ETH 23.1415136067313<br>LINK 95.2404387<br>LTC 5.9929978<br>XRP 7012.687024 | | |
| 3.1.480117 | ROBERT JOHN PRUSINSKI | ADDRESS REDACTED | | | | ETH 0.25162054 | |
| 3.1.480118 | ROBERT JOHN SHEEHY | ADDRESS REDACTED | | | ADA 0.464615632566515<br>BTC 0.00173007232883441 | | |
| 3.1.480119 | ROBERT JOHN SOIK | ADDRESS REDACTED | | | BTC 0.0000365768849929 12<br>CEL 36.3158925986379<br>ETH 0.000163518501736077<br>MATIC 0.00109233569899538<br>SNX 0.0673829205271164 | | |
| 3.1.480120 | ROBERT JOHN TWIGG | ADDRESS REDACTED | | | AVAX 2.89276627<br>BTC 0.0713011908718967<br>CEL 1616.65212022464<br>DOT 9.2703481925<br>ETC 42.7374250774401<br>ETH 0.727562540594<br>LUNC 121831<br>MATIC 55.9190481715852 | | |
| 3.1.480121 | ROBERT JOHN WARD HARRIS | ADDRESS REDACTED | | | BTC 0.00851650143819724<br>CEL 0.000969884370274228 | | |
| 3.1.480122 | ROBERT JOHNSEN | ADDRESS REDACTED | | | BTC 0.028095064882637 | | |
| 3.1.480123 | ROBERT JOHNSON | ADDRESS REDACTED | | | ADA 335.782440983562<br>AVAX 17.0163962186233<br>BSV 0.194335704810772<br>BTC 0.139693552530329<br>EOS 60.1030824705166<br>ETH 2.07437356222918<br>KNC 240.521502428234<br>LUNC 7.14416425760465<br>MATIC 1737.75934335151<br>MCDAI 35.5198665999481<br>SNX 33.623155376689<br>XLM 865.116643799376<br>ZEC 2.22473542943529 | | |
| 3.1.480124 | ROBERT JOHNSON | ADDRESS REDACTED | | | BTC 0.0000477207294250499 | | |
| 3.1.480125 | ROBERT JOHNSON | ADDRESS REDACTED | | | ADA 179.53101469817<br>BTC 0.00434614573870946<br>ETH 0.0294219257623711 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.480126 | ROBERT JOHNSON | ADDRESS REDACTED | | | BTC 0.00169439090310013<br>ETH 0.621163340387484<br>USDC 265.345360813468 | | |
| 3.1.480127 | ROBERT JOHNSON | ADDRESS REDACTED | | | ETH 1.15868862297095<br>LTC 3.40803721724192 | | |
| 3.1.480128 | ROBERT JOHNSON | ADDRESS REDACTED | | | ADA 1471.430674027<br>BTC 0.000429854545020342<br>DOT 0.0360331535404181<br>ETH 0.00489169084902269<br>USDC 209.845206651885 | | |
| 3.1.480129 | ROBERT JOHNSON | ADDRESS REDACTED | | | BTC 1.05855400407022<br>ETH 5.07042978097312<br>USDC 58543.3233821971<br>USDT ERC20 10880.6019440967 | | |
| 3.1.480130 | ROBERT JOHNSON | ADDRESS REDACTED | | | XRP 49.88317 | | |
| 3.1.480131 | ROBERT JOHNSON | ADDRESS REDACTED | | | ADA 0.406355872290241<br>BCH 0.000009742827555154<br>BTC 0.000024792041959213<br>COMP 0.12524518473967<br>MATIC 0.180373795729462<br>USDC 0.345015293840736 | ADA 0.000002276089470621<br>BCH 0.0347150701797034<br>BTC 0.000000007907804345<br>USDC 0.000000404662113934 | |
| 3.1.480132 | ROBERT JOHNSON | ADDRESS REDACTED | | | BTC 0.000000942188552681999<br>XLM 0.128075658684768 | | |
| 3.1.480133 | ROBERT JOHNSON | ADDRESS REDACTED | | | BTC 0.023375377259351 | | |
| 3.1.480134 | ROBERT JOHNSON | ADDRESS REDACTED | | | ADA 21540.7975025178<br>BTC 0.0157622682510449<br>ETH 1.95135708007933<br>USDC 26251.8828874951 | ETH 1.75685297748502 | |
| 3.1.480135 | ROBERT JOHNSTON | ADDRESS REDACTED | | | BTC 0.000119560341885982 | | |
| 3.1.480136 | ROBERT JOHNSTON | ADDRESS REDACTED | | | CEL 0.0429278739341497 | | |
| 3.1.480137 | ROBERT JOICE | ADDRESS REDACTED | | | MATIC 4.91474264578009 | MATIC 0.000022994999981432 | |
| 3.1.480138 | ROBERT JOINER | ADDRESS REDACTED | | | ADA 0.135590880634158 | | |
| 3.1.480139 | ROBERT JON BERKOWITZ | ADDRESS REDACTED | | | BTC 0.000000201133247245<br>CEL 52.8389471966924<br>ETH 0.000000108267846411 | | |
| 3.1.480140 | ROBERT JONATHAN SHIRES | ADDRESS REDACTED | | | AAVE 0.888574301938416<br>BTC 0.0120388419321944<br>COMP 0.115178135904347<br>DASH 0.193596077912656<br>DOT 9.54420041769247<br>ETH 0.287627479173151<br>LINK 10.9088441720024<br>MATIC 269.242653854972<br>USDC 2.2154666948208 | BTC 0.000510786239085208<br>LINK 0.00028781<br>USDC 0.00678175870807064 | |
| 3.1.480141 | ROBERT JONES | ADDRESS REDACTED | | | BTC 0.0000106878680978019<br>CEL 1.62399260510998<br>DOT 0.032383253181589<br>ETH 0.000302167515135691<br>LTC 0.000175921654398314<br>USDC 0.00457964609047408 | | |
| 3.1.480142 | ROBERT JONES | ADDRESS REDACTED | | | BTC 0.000000017355032458<br>CEL 0.000081183345322321<br>ETH 0.000000067139993455<br>MATIC 0.173747463058123<br>USDC 0.001 | | |
| 3.1.480143 | ROBERT JONES | ADDRESS REDACTED | | | BTC 0.026526813091253<br>CEL 10.2697054316275<br>LTC 0.00682686002224638<br>LUNC 158.526475700365<br>TGBP 4.52462341874581<br>USDC 898.157451896119 | | |
| 3.1.480144 | ROBERT JONES | ADDRESS REDACTED | | | USDC 53133.0884511449 | | |
| 3.1.480145 | ROBERT JONES | ADDRESS REDACTED | | | BTC 0.00960818297722468<br>MATIC 810.683901248161<br>MCDAI 74.2824473708064 | | |
| 3.1.480146 | ROBERT JONES | ADDRESS REDACTED | | | ETH 0.000000931407042901 | | |
| 3.1.480147 | ROBERT JONES | ADDRESS REDACTED | | | ADA 30.4549961462454<br>BAT 30.7324634825224<br>BNT 6.34449677645259<br>BTC 0.00000103514584920699<br>COMP 0.000020134268664622<br>DOT 3.44021529501928<br>EOS 3.16101306127249<br>ETH 0.000012465561435482<br>KNC 30.5175274031471<br>LINK 3.10753946475594<br>LTC 1.04796072903908<br>MANA 30.5009279432941<br>MATIC 30.8171075005611<br>OMG 3.0306197897115<br>PAX 0.0373603616578307<br>SGB 46.4111275588874<br>SNX 3.29623085614244<br>TAUD 0.0512568866245239<br>TGBP 0.0223044396328819<br>USDC 1.18545592878285<br>XLM 30.5897204757964<br>XRP 30.5932516275948<br>XTZ 31.0631457464929 | | |
| 3.1.480148 | ROBERT JONES | ADDRESS REDACTED | | | BTC 0.0451160140553535 | | |
| 3.1.480149 | ROBERT JONES | ADDRESS REDACTED | | | AVAX 0.000000000783534388<br>BTC 0.25<br>CEL 3404.58845314868<br>EOS 0.000055095376215295<br>ETC 0.0000000000000002<br>ETH 5.178076<br>LTC 0.0122107006457038<br>MATIC 39741.9760617074<br>SGB 7653.48352385255<br>XLM 0.000000007233565579 | | |
| 3.1.480150 | ROBERT JONES | ADDRESS REDACTED | | | BTC 0.000016938614250863<br>ETH 0.000327416534921271 | | |
| 3.1.480151 | ROBERT JONES | ADDRESS REDACTED | | | CEL 621.483599078767<br>USDT ERC20 8986.64697744242 | | |
| 3.1.480152 | ROBERT JONES | ADDRESS REDACTED | | | BTC 0.0308456046354131<br>ETH 0.0922703380004017 | | |
| 3.1.480153 | ROBERT JONES | ADDRESS REDACTED | | | BTC 0.000211998975641233<br>MCDAI 0.10986117025431<br>PAXG 0.000504491362011462<br>USDC 0.0403133870926665 | BTC 0.000000492325128663<br>MCDAI 0.715384462720722<br>PAXG 0.000000852275261898<br>USDC 0.102898194777697 | |
| 3.1.480154 | ROBERT JONES JR | ADDRESS REDACTED | | | BTC 0.00118891040595492<br>MATIC 0.323502554950459 | | |
| 3.1.480155 | ROBERT JONGWE | ADDRESS REDACTED | | | BSV 18.322010842954<br>BTC 1.98157726400257<br>ETH 0.548931979987063<br>LTC 8.48679855657476<br>XLM 10228.2731301552 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.480156 | ROBERT JONPETEALEXANDER HEADLEY | ADDRESS REDACTED | | | ADA 0.0185066754953457<br>AVAX 0.000357239811053964<br>BTC 0.000000662327311591<br>ETH 0.0000067784938958679<br>SOL 0.000108488797620393 | ADA 0.000000806160785295<br>BTC 0.000000007951823676<br>SOL 0.00000000074177136 | |
| 3.1.480157 | ROBERT JORDAN | ADDRESS REDACTED | | | CEL 460.750371973223<br>USDC 0.0180943257699494<br>USDT ERC20 0.0221255879383149 | | |
| 3.1.480158 | ROBERT JORDAN | ADDRESS REDACTED | | | BTC 0.00633490096626186<br>ETH 0.0654491772521804 | | |
| 3.1.480159 | ROBERT JORDAN | ADDRESS REDACTED | | | BTC 0.0121684922122223 | | |
| 3.1.480160 | ROBERT JOSE ISMAEL HERNANDEZ | ADDRESS REDACTED | | | ETH 0.00258759027466872<br>MCDAI 0.0124035623307711 | MCDAI 0.856948771817341 | |
| 3.1.480161 | ROBERT JOSEF SCKELL | ADDRESS REDACTED | | | BTC 0.00329598311173843 | | |
| 3.1.480162 | ROBERT JOSEPH | ADDRESS REDACTED | | | ADA 0.0443970114627927<br>BTC 0.000002293593056025<br>ETH 0.000006963305189334<br>USDC 0.0832614570166846 | | |
| 3.1.480163 | ROBERT JOSEPH | ADDRESS REDACTED | | | ADA 195.2<br>BTC 0.00116145703658922<br>CEL 5.288457979179<br>DOT 5.78919169<br>XRP 2478.5053192866 | | |
| 3.1.480164 | ROBERT JOSEPH ATKINSON | ADDRESS REDACTED | | | AAVE 0.000356199366099566<br>AVAX 0.000620003069287142<br>BTC 0.000099700037582165<br>DOT 0.00852778768681701<br>ETH 0.00241602640491608<br>LINK 0.0110201250396818<br>MATIC 0.0454104837278136<br>SUSHI 0.00629915011017564<br>UNI 0.00241976735395303 | AAVE 0.43957574000167<br>AVAX 0.650128428677858<br>BTC 0.0925408313461936<br>DOT 5.75899849100439<br>ETH 2.63095069218799<br>LINK 37.1888880631841<br>MATIC 37.9056967978195<br>SUSHI 9.11272938736658<br>UNI 5.74808863428078 | |
| 3.1.480165 | ROBERT JOSEPH COMINOS | ADDRESS REDACTED | | | ADA 1695.65765429318<br>BTC 1.58264595582139<br>CEL 632.652790810201<br>ETH 14.5636412393313<br>MANA 998.636529757724<br>MATIC 2037.2186736048<br>SOL 165.43835970347<br>USDC 205.45919536131 | CEL 124.450241060116 | |
| 3.1.480166 | ROBERT JOSEPH DODGE | ADDRESS REDACTED | | | BTC 2.59856421703094<br>CEL 35.0877951554367<br>ETH 1.99064720982095<br>LINK 510.660715090833<br>MATIC 4196.83867735019<br>UNI 0.05359985388963<br>USDC 20702.7782100903 | | |
| 3.1.480167 | ROBERT JOSEPH FRETT | ADDRESS REDACTED | | | AAVE 1.36566338994877<br>ADA 226.701259673602<br>AVAX 5.29804895569914<br>BTC 0.0292844596964873<br>ETH 1.15925915422433<br>GUSD 2.96884110354198<br>LINK 29.9661661811822<br>MATIC 487.380285490972<br>SNX 20.524536274177<br>USDC 3902.01287166227<br>XLM 378.763602388605<br>ZEC 1.29064995912615 | GUSD 0.00767717657343273 | |
| 3.1.480168 | ROBERT JOSEPH GIBSON | ADDRESS REDACTED | | | | USDC 1000 | |
| 3.1.480169 | ROBERT JOSEPH KALL | ADDRESS REDACTED | | | BTC 0.175765907951149<br>CEL 180.009534578587<br>ETH 15.6443121911506<br>USDC 80.4801663209306<br>XLM 11390.7637478833 | | |
| 3.1.480170 | ROBERT JOSEPH KOESTNER | ADDRESS REDACTED | | | BTC 0.00121622235095692<br>USDC 438.044162716897 | | |
| 3.1.480171 | ROBERT JOSEPH MONROE | ADDRESS REDACTED | | | BTC 0.000036969244950429 | BTC 0.000000001908875814 | |
| 3.1.480172 | ROBERT JOSEPH SHUTE | ADDRESS REDACTED | | | ADA 1.03122661994943<br>USDC 3.78617435339391 | ADA 0.000000673770987818<br>USDC 0.000000060353683833 | |
| 3.1.480173 | ROBERT JOSEPHSEN | ADDRESS REDACTED | | | BTC 0.401033078917827<br>CEL 280.289796763273<br>ETH 16.6875072164066 | | |
| 3.1.480174 | ROBERT JOUBRAN | ADDRESS REDACTED | | | BTC 0.000782879820243253<br>ETH 0.0453199558180459 | BTC 0.000000004993351397 | |
| 3.1.480175 | ROBERT JOYNER | ADDRESS REDACTED | | | BTC 0.000002005776385 28 | BTC 0.000000003865474116 | |
| 3.1.480176 | ROBERT JR LIM | ADDRESS REDACTED | | | BAT 16078.196216723<br>BTC 0.0985728079884807<br>CEL 287.341577327739<br>ETC 2645.47375497477<br>ETH 2.00859181932925 | | |
| 3.1.480177 | ROBERT JULIANO | ADDRESS REDACTED | | | BTC 0.00110016501215455<br>USDC 421.248402527728 | | |
| 3.1.480178 | ROBERT JUNCOSA | ADDRESS REDACTED | | | BTC 0.000424470750304589<br>DOT 0.0770918250512566<br>ETH 0.00910397831084132<br>MATIC 1.10210183228594<br>PAXG 0.00282622154301888<br>SNX 0.377695184515201<br>USDC 29.415842493036 | BTC 0.000000472571474755<br>DOT 0.000000428237442372<br>ETH 8.00850711361672<br>MATIC 0.000000445918022666<br>PAXG 0.000000159777183985<br>SNX 0.000000065885456597 | |
| 3.1.480179 | ROBERT JUNG | ADDRESS REDACTED | | | BTC 0.0103946026660552 | | |
| 3.1.480180 | ROBERT JURADO | ADDRESS REDACTED | | | BTC 0.00594652794260075<br>CEL 5.67901015898316<br>ETH 0.67915158804091<br>MCDAI 31.7905535918385<br>XRP 276.790949 | | |
| 3.1.480181 | ROBERT JURIC | ADDRESS REDACTED | | | ADA 0.308754788416152<br>BTC 0.000000016225809228<br>CEL 1.94339214466252 | | |
| 3.1.480182 | ROBERT KAATI | ADDRESS REDACTED | | | BTC 0.000018616034071256 | | |
| 3.1.480183 | ROBERT KABULA | ADDRESS REDACTED | | | ADA 268.707813070856<br>BTC 0.0550117237903798<br>DOT 3.475864210276<br>ETH 0.341941536456043<br>LTC 1.14916969035325<br>SOL 1.03195406957237<br>USDC 218.741568032317<br>XLM 304.52513902107 | | |
| 3.1.480184 | ROBERT KAESSNER | ADDRESS REDACTED | | | BAT 3.08411984454021<br>BCH 0.00112813268455566<br>ETH 0.0150654633181974<br>USDC 163.755200364041 | | |
| 3.1.480185 | ROBERT KAGY | ADDRESS REDACTED | | | BTC 0.000002707959150433<br>USDC 13.0997492148086 | BTC 0.000000006718207031<br>USDC 0.000000426458305438 | |
| 3.1.480186 | ROBERT KAHAUNAELE | ADDRESS REDACTED | | | BTC 0.00309677658689468<br>ETH 0.0406817272367274<br>USDC 92.6727319673802<br>XLM 215.023744629387 | | |
| 3.1.480187 | ROBERT KAINJA | ADDRESS REDACTED | | | CEL 19.1632833014173 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.480188 | ROBERT KAŁAT | ADDRESS REDACTED | | | BNB 0.000180274720448249<br>BTC 0.0000000013568909<br>CEL 539.91443056774<br>DOGE 0.000000003407048605<br>DOT 0.000000000086836959<br>LTC 0.000000000616531816<br>SNX 0.00660623138824585<br>USDC 0.00300058976029945<br>XRP 0.0288376385161353 | | |
| 3.1.480189 | ROBERT KALEJA | ADDRESS REDACTED | | | CEL 0.000466185940282599<br>ETH 0.000007001841228135 | | |
| 3.1.480190 | ROBERT KALFAYAN | ADDRESS REDACTED | | | BTC 0.00113320672577164<br>CEL 0.234412763879276<br>ETH 0.0826595934506312 | | |
| 3.1.480191 | ROBERT KALKSTEIN | ADDRESS REDACTED | | | PAXG 0.000203925396500609 | | |
| 3.1.480192 | ROBERT KALLESØE | ADDRESS REDACTED | | | ADA 1036.901258<br>BTC 0.000000004755067938<br>CEL 449.243611560035<br>ETH 2.03239752526569<br>LINK 13.9258408054676 | | |
| 3.1.480193 | ROBERT KALLINAUTZKI | ADDRESS REDACTED | | | BTC 0.0116053857448119 | | |
| 3.1.480194 | ROBERT KAMARAS | ADDRESS REDACTED | | | CEL 4.17595397572019<br>SNX 0.123678628422136<br>XLM 4.59406473617126 | | |
| 3.1.480195 | ROBERT KAMASZ | ADDRESS REDACTED | | | CEL 0.55875472959872 | | |
| 3.1.480196 | ROBERT KAMAU | ADDRESS REDACTED | | | BTC 0.00001740728156354<br>CEL 0.00618553003797648 | | |
| 3.1.480197 | ROBERT KAMMLOT | ADDRESS REDACTED | | | BTC 0.000006248145794465 | | |
| 3.1.480198 | ROBERT KANE | ADDRESS REDACTED | | | BTC 0.00000174972532973<br>MATIC 4.18922488306126 | | |
| 3.1.480199 | ROBERT KANE | ADDRESS REDACTED | | | ADA 0.268878906778337<br>AVAX 0.00382492457748702<br>BAT 0.0663091701348181<br>BTC 0.00002233962681887<br>ETH 0.000114152537030083<br>MATIC 0.224478261657068<br>OMG 0.00831246530306628<br>SNX 0.105314760612839 | ADA 0.000000840468504035<br>AVAX 0.000000424558277903<br>BTC 0.00000033375243415<br>ETH 0.000327002434032627<br>MATIC 0.000000905051512202<br>SNX 0.000000502023575054 | |
| 3.1.480200 | ROBERT KANIEWSKI | ADDRESS REDACTED | | | BTC 0.000000528518283666<br>CEL 1.69945829508791<br>LTC 0.000856500629014139 | | |
| 3.1.480201 | ROBERT KAPISTA | ADDRESS REDACTED | | | BTC 0.00051412640631396<br>CEL 28.0927096959349<br>DOT 0.0901185556233117 | | |
| 3.1.480202 | ROBERT KAPLAR | ADDRESS REDACTED | | | ADA 11.8285664831577<br>BNB 0.00619283054103705<br>BTC 0.302253973374339<br>CEL 55.5487970949225<br>DOT 0.10877901333221<br>ETH 2.19763757115043 | | |
| 3.1.480203 | ROBERT KAROLKIEWICZ | ADDRESS REDACTED | | | AAVE 0.00319080859375513<br>ADA 411.579770180093<br>BNB 0.00266867490279645<br>BTC 0.00149944987428052<br>CEL 20.7252970086317<br>COMP 0.00363079122406185<br>DASH 0.0105020962117716<br>MCDAI 30.9978706549399<br>SNX 0.226087517037465<br>USDC 4.00140407129639 | | |
| 3.1.480204 | ROBERT KAROLY | ADDRESS REDACTED | | | ETH 0.000106576054681479 | | |
| 3.1.480205 | ROBERT KASINOW | ADDRESS REDACTED | | | BTC 0.0000261915037676439<br>ETH 0.0000342005055206 82<br>USDC 118.843966226527 | BTC 0.000000939239998715<br>USDC 0.000000871852916626 | |
| 3.1.480206 | ROBERT KASS | ADDRESS REDACTED | | | CEL 1.07919605644859<br>ETH 0.000155883393891171<br>SGB 0.0203745616515567<br>USDT ERC20 0.0483253665800342<br>XRP 0.136168618203456 | | |
| 3.1.480207 | ROBERT KASTNER | ADDRESS REDACTED | | | BTC 0.000000750791068926 | | |
| 3.1.480208 | ROBERT KÄSTNER | ADDRESS REDACTED | | | BTC 0.000000560946014748 | | |
| 3.1.480209 | ROBERT KATZER | ADDRESS REDACTED | | | BTC 0.000000632838022367 | | |
| 3.1.480210 | ROBERT KAUFMANN | ADDRESS REDACTED | | | BTC 5.13792618908999<br>ETH 87.5084002382028<br>MATIC 12838.2721996062<br>UNI 13.8392721805322<br>USDC 102213.704924588 | | |
| 3.1.480211 | ROBERT KAY | ADDRESS REDACTED | | | BTC 0.000401495816557312<br>CEL 1052.07847940302<br>DOT 142.256278768819<br>PAXG 2.96253301351045<br>SNX 349.809699368413<br>ZRX 995.20484729 | | |
| 3.1.480212 | ROBERT KAYTUEV | ADDRESS REDACTED | | | BTC 0.000001820948856704<br>USDC 1.56498088482698 | | |
| 3.1.480213 | ROBERT KEANE | ADDRESS REDACTED | | | BTC 0.00263716827167458 | | |
| 3.1.480214 | ROBERT KEARL | ADDRESS REDACTED | | | BTC 0.00063685329996592<br>CEL 1.09945500998105<br>LTC 0.551610663050968 | | |
| 3.1.480215 | ROBERT KEARNEY | ADDRESS REDACTED | | | USDC 278.292160990967 | | |
| 3.1.480216 | ROBERT KEAY | ADDRESS REDACTED | | | ETH 0.180160472250033<br>MCDAI 31.9793654326865 | | |
| 3.1.480217 | ROBERT KEBER | ADDRESS REDACTED | | | CEL 19.0240094717284<br>MATIC 770.8689 | | |
| 3.1.480218 | ROBERT KECKTA | ADDRESS REDACTED | | | BTC 0.00117061083908124<br>USDC 445.298276559109 | | |
| 3.1.480219 | ROBERT KEEFE | ADDRESS REDACTED | | | BTC 0.000127447002721488<br>CEL 276.999550630837<br>LTC 0.384414011943236 | | |
| 3.1.480220 | ROBERT KEHOE | ADDRESS REDACTED | | | BTC 0.000020834722983887<br>ETH 0.000127382151954919 | | |
| 3.1.480221 | ROBERT KEITH KAHRE | ADDRESS REDACTED | | | | BTC 0.00207885 | |
| 3.1.480222 | ROBERT KELECHIISIODU | ADDRESS REDACTED | | | ADA 21.2396543305715<br>BNB 0.000295491824279476<br>BTC 0.00585382426369351<br>CEL 39.0621921929031<br>ETH 0.203473116599229<br>SGB 280.193117588229<br>USDC 0.000000075067092783<br>XTZ 8.77843682497919 | | |
| 3.1.480223 | ROBERT KELLAND | ADDRESS REDACTED | | | CEL 12375 | | |
| 3.1.480224 | ROBERT KELLAR | ADDRESS REDACTED | | | ETH 1.16749598391234 | | |
| 3.1.480225 | ROBERT KELLMAN | ADDRESS REDACTED | | | BNB 0.0187088472560511<br>CEL 1.12387641772363<br>ETH 0.163368118714601<br>LINK 0.18421158038633<br>LUNC 0.0059736889895388<br>USDC 0.0410990331852587<br>USDT ERC20 1.41136203532703 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.480226 | ROBERT KELLOGG | ADDRESS REDACTED | | | BTC 0.000897911145067711<br>ETH 0.128258406487732<br>USDC 534.443065722237 | | |
| 3.1.480227 | ROBERT KELLY | ADDRESS REDACTED | | | BTC 0.0000457086044670<br>ETH 0.000169010189026153 | | |
| 3.1.480228 | ROBERT KELLY | ADDRESS REDACTED | | | BTC 0.00563313641044121<br>ETH 1.53591810819119 | | |
| 3.1.480229 | ROBERT KELLY | ADDRESS REDACTED | | | AAVE 1.717343<br>ADA 488.2<br>CEL 135.308321164946<br>DOT 113.636014<br>ETH 0.3708011<br>MATIC 338.1<br>MCDAI 30<br>UNI 84.341849 | | |
| 3.1.480230 | ROBERT KELLY | ADDRESS REDACTED | | | BNB 0.000739572842986792<br>BTC 0.0000298972641032069<br>DASH 0.000089418839427727<br>ETH 0.000266627949820231<br>LINK 0.00286928707014657<br>XLM 0.101895109708897<br>XRP 0.0919348290480735 | | |
| 3.1.480231 | ROBERT KELLY | ADDRESS REDACTED | | | BTC 0.000110746759379078<br>CEL 1.06393974775704 | | |
| 3.1.480232 | ROBERT KELLY | ADDRESS REDACTED | | | BAT 245.87837204<br>BTC 0.000039097588807554<br>CEL 213.872340019909<br>DASH 1.998<br>EOS 150.1<br>XRP 1001.73406763749<br>ZEC 0.5149 | | |
| 3.1.480233 | ROBERT KELLY | ADDRESS REDACTED | | | BTC 0.101650804523349<br>ETH 2.02962373724023 | | |
| 3.1.480234 | ROBERT KEMERY | ADDRESS REDACTED | | | BTC 1.29149810793636<br>COMP 6.18874258396293<br>ETH 5.30684434406306<br>MATIC 2141.89588978621<br>USDC 5069.4869413459 | | |
| 3.1.480235 | ROBERT KEMNER | ADDRESS REDACTED | | | AAVE 0.000054631494251078<br>BTC 0.000001375360382265<br>ETH 0.000252027629929067<br>MATIC 39.9692157198245<br>SNX 0.00360965110753368 | | |
| 3.1.480236 | ROBERT KEMP | ADDRESS REDACTED | | | BTC 0.172184828110695<br>CEL 34.0552275630221<br>ETH 3.38174817916738<br>MATIC 1135.72039968447<br>MCDAI 30 | | |
| 3.1.480237 | ROBERT KENAGA | ADDRESS REDACTED | | | AAVE 2.39775175425197<br>ADA 252.31335971021<br>BTC 0.00234321676427318<br>ETH 2.52764000420599<br>MATIC 3454.01381142062<br>SNX 44.6981413593291 | | |
| 3.1.480238 | ROBERT KENAGA | ADDRESS REDACTED | | | BTC 0.000012000124879726<br>MATIC 0.615037310060502<br>SNX 0.204769593731119<br>USDC 0.716405357810493 | | |
| 3.1.480239 | ROBERT KENNARD | ADDRESS REDACTED | | | AAVE 20.9602342185482<br>BTC 1.68323898390934<br>ETH 0.902457451035944<br>SNX 440.515805483421<br>USDT ERC20 7.12573087286612<br>ZRX 0.510634053200387 | BTC 0.0589275763245046<br>ETH 2.50740627266271<br>USDC 1500.627<br>USDT ERC20 896.891368 | |
| 3.1.480240 | ROBERT KENNEDY | ADDRESS REDACTED | | | BTC 0.00860311942037554 | | |
| 3.1.480241 | ROBERT KENNETH PRUCHNIK | ADDRESS REDACTED | | | BTC 0.00146940023716135<br>USDC 509.135334251728 | | |
| 3.1.480242 | ROBERT KENT BOGARDUS JR | ADDRESS REDACTED | | | AAVE 2.1127435347437<br>ADA 1617.88487729351<br>AVAX 2.52495329<br>BAT 1522.73953530866<br>BCH 0.00024283757535598<br>BNT 0.0833066024591689<br>BTC 2.6847013804886<br>CEL 1981.55492844531<br>COMP 1.88658089563959<br>DASH 0.508953642562866<br>EOS 0.0687430675585115<br>ETC 0.009138673177435<br>ETH 24.5210265171021<br>LINK 213.871268804584<br>LPT 144.122691054128<br>LTC 0.00287306803151631<br>MATIC 163.289245130762<br>OMG 0.0115034564449504<br>SGB 73.5195625381085<br>SNX 34.6379648172467<br>UNI 79.416833267222<br>USDC 987.154371800787<br>XLM 6311.01811113461<br>XRP 488.826269217502<br>XTZ 409.238330961336<br>ZEC 4.11344742070463<br>ZRX 984.336290958888 | | |
| 3.1.480243 | ROBERT KERESSTES | ADDRESS REDACTED | | | AVAX 17.4678419183295<br>BCH 20.6768781505547<br>BTC 0.0135600390488735<br>ETH 8.00207163767556<br>LTC 132.033329163178 | | |
| 3.1.480244 | ROBERT KERR | ADDRESS REDACTED | | | BTC 0.00012526947439342<br>ETH 0.619547471664 | BTC 0.00000095594284901<br>ETH 0.000000982161422988 | |
| 3.1.480245 | ROBERT KEUS | ADDRESS REDACTED | | | AAVE 0.000673423295920701<br>CEL 0.979908428425841<br>COMP 0.000354807251662004<br>ETH 0.000000461954344624<br>KNC 0.0125426070827266<br>PAX 0.00601814102633866<br>UNI 0.00510220437589968<br>USDC 0.00195653605372229<br>USDT ERC20 0.365258425439493<br>XRP 0.109977676074844 | | |
| 3.1.480246 | ROBERT KEVIN BUTRYN | ADDRESS REDACTED | | | BTC 1.41171388804705<br>CEL 216826.718157021<br>EOS 5624.58888145001<br>ETH 3.16190186381029<br>OMG 0.0000408144258733959<br>USDC 0.700128696884432 | ETH 12.5221925072721 | |
| 3.1.480247 | ROBERT KEVIN ROSE | ADDRESS REDACTED | | | BTC 0.00122974017010416<br>ETH 0.00139454536407209 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.480248 | ROBERT KEY | ADDRESS REDACTED | | | BTC 0.000036324942601896<br>MCDAI 0.0113221968342983 | | |
| 3.1.480249 | ROBERT KEZIC | ADDRESS REDACTED | | | BTC 0.000196499211637263<br>CEL 0.0530324740056783<br>ETH 0.00108875141527709 | | |
| 3.1.480250 | ROBERT KHOURY | ADDRESS REDACTED | | | ADA 0.541986721818532<br>ETH 0.00110305967566402<br>MATIC 0.0029334933045497<br>USDC 0.00392214104698011<br>XLM 0.75670875624481 | | |
| 3.1.480251 | ROBERT KIASZEWICZ | ADDRESS REDACTED | | | ADA 0.357170195189874<br>BNB 0.000505740645821966<br>BTC 0.000153689477992148<br>CEL 290.398931473032<br>ETH 0.0112245042098715<br>PAXG 0.00129737913981368 | | |
| 3.1.480252 | ROBERT KIASZEWICZ | ADDRESS REDACTED | | | CEL 0.129897368920389 | | |
| 3.1.480253 | ROBERT KIBET | ADDRESS REDACTED | | | CEL 2.66717169991977<br>ETH 0.0210590154918926 | | |
| 3.1.480254 | ROBERT KIEHN | ADDRESS REDACTED | | | BTC 0.151733783331944<br>ETH 2.1406553818842<br>USDC 1943.5497517548 | | |
| 3.1.480255 | ROBERT KILGANNON | ADDRESS REDACTED | | | BTC 1.15755588069127<br>CEL 28105.5296747968<br>SGB 51712.3981948662<br>XRP 338270.926460911 | | |
| 3.1.480256 | ROBERT KIM | ADDRESS REDACTED | | | ADA 554.372652113011<br>BTC 0.947309942668352<br>CEL 759.189505970077<br>ETH 29.7959198591275<br>KNC 0.000107855753204248<br>LINK 714.288562741746<br>SNX 314.401787955851<br>UNI 0.000064686571814885<br>USDC 109956.773280758<br>XTZ 912.845777401594 | | |
| 3.1.480257 | ROBERT KIM | ADDRESS REDACTED | | | BTC 0.993843617226491<br>ETH 0.000002450496819272<br>USDC 0.623766482872874 | | |
| 3.1.480258 | ROBERT KIM | ADDRESS REDACTED | | | BCH 0.0000000002177144779999999<br>BSV 20.5322013498721<br>BTC 0.000000014989928358 | BCH 0.000000707198711964<br>BTC 0.00000950464565212 | |
| 3.1.480259 | ROBERT KIM | ADDRESS REDACTED | | | ADA 0.151013309109973<br>BTC 0.00000671713564198 | ADA 0.000000209016275288<br>BTC 0.000000000805403025 | |
| 3.1.480260 | ROBERT KING | ADDRESS REDACTED | | | AAVE 0.00321144197057572<br>BNT 0.563850389742396<br>BTC 0.000701035336725855<br>CEL 61.6320361017266<br>DOT 0.404162105540447<br>ETH 0.00151968270130111<br>LINK 0.123176283625897<br>MATIC 155.184108502604<br>MCDAI 31.7956267535102<br>USDC 5.99467466900618 | | |
| 3.1.480261 | ROBERT KING | ADDRESS REDACTED | | | ADA 0.0583362347371865<br>BTC 0.000012969809160834<br>MATIC 0.0041742230702322<br>USDC 0.472861125259955 | | |
| 3.1.480262 | ROBERT KING | ADDRESS REDACTED | | | BTC 0.024606123050347<br>ETH 0.46111855807908 | | |
| 3.1.480263 | ROBERT KING | ADDRESS REDACTED | | | ADA 378.722839313565<br>BCH 6.14111113065032<br>BTC 0.0196426049992012<br>LINK 19.1071389042694<br>LTC 45.4015795158299<br>USDC 277.043748099629 | | |
| 3.1.480264 | ROBERT KING | ADDRESS REDACTED | | | BTC 0.204110880257706<br>DOT 27.6563276765693<br>LUNC 18.4426270599384<br>SOL 56.3948560349532 | | |
| 3.1.480265 | ROBERT KINGI | ADDRESS REDACTED | | | BTC 1.02681330774785<br>ETH 1.27467522342797<br>MATIC 1315.84995302512<br>USDC 8587.55195800465 | | |
| 3.1.480266 | ROBERT KINGSTON | ADDRESS REDACTED | | | BTC 0.00001470730970011 | | |
| 3.1.480267 | ROBERT KINGSTON | ADDRESS REDACTED | | | BTC 0.00110841919384688<br>CEL 0.578902815729376<br>ETH 0.509535374794909 | | |
| 3.1.480268 | ROBERT KIRK | ADDRESS REDACTED | | | ADA 510.743102169136<br>BSV 0.202915929050038<br>ETH 0.049140747621373<br>LINK 60.0525491057092<br>USDC 807.324633727427 | | |
| 3.1.480269 | ROBERT KIRK BEDELL | ADDRESS REDACTED | | | ETH 0.000178880795043696 | | BTC 0.00168570243602824 |
| 3.1.480270 | ROBERT KIRSCHBAUM | ADDRESS REDACTED | | | BTC 0.113384027434075<br>CEL 5.40043261295414 | | |
| 3.1.480271 | ROBERT KISHI | ADDRESS REDACTED | | | BTC 0.386783935497478<br>CEL 1.15116892753898<br>DASH 4.88638883076483<br>EOS 110.684958660155<br>ETH 3.72422284486618<br>OMG 58.7353989335834<br>SGB 891.221466319875<br>SNX 636.222499617476<br>XLM 5355.38882528285<br>XRP 6329.82653323947 | | |
| 3.1.480272 | ROBERT KITTLEMAN | ADDRESS REDACTED | | | BTC 0.639618031107832<br>ETH 12.9656338050443<br>LINK 360.089077104794 | | |
| 3.1.480273 | ROBERT KLATT | ADDRESS REDACTED | | | MATIC 0.015344430587306 | MATIC 0.000000821321554457 | |
| 3.1.480274 | ROBERT KLAWE | ADDRESS REDACTED | | | ADA 432.595688405886<br>BTC 0.00186904430224041<br>USDC 319.812378904475 | | |
| 3.1.480275 | ROBERT KLEIN | ADDRESS REDACTED | | | BTC 0.00120787921285494<br>ETH 1.40202286890306 | | |
| 3.1.480276 | ROBERT KLEMPA | ADDRESS REDACTED | | | ADA 15301.7815834226<br>BCH 0.00000000569933418<br>BNB 0.363072921419139<br>BTC 1.15246471965701<br>CEL 396.359808045822<br>DASH 0.000000005046829183<br>ETH 7.12543951378654<br>LTC 0.422205810774817<br>MATIC 159.122410583692<br>USDC 81.2632884038256<br>XRP 10.1167389962154 | | |
| 3.1.480277 | ROBERT KLEPNER | ADDRESS REDACTED | | | BTC 0.000171390994764486 | | |
| 3.1.480278 | ROBERT KLICIC | ADDRESS REDACTED | | | BTC 0.0506012463456897<br>ETH 1.03523343732838 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.480279 | ROBERT KLIEM | ADDRESS REDACTED | | | ETH 0.000173577837915203<br>LINK 0.00316232359230705<br>MATIC 1.06553818552128<br>SNX 0.0207509143197072 | | |
| 3.1.480280 | ROBERT KLIESE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.480281 | ROBERT KLINE | ADDRESS REDACTED | | | BAT 0.118106344498003<br>BTC 0.000001851054727879<br>BUSD 0.00484761063279931<br>KNC 0.0389754137867296<br>MANA 0.095751020223953<br>MATIC 1.48739541457397<br>SNX 0.076609400601705<br>UNI 0.0258250412921314<br>USDC 0.0104804833734038<br>XLM 0.474924435699032<br>ZRX 0.00783749956991574 | | |
| 3.1.480282 | ROBERT KLUGE | ADDRESS REDACTED | | | BTC 0.000738218159230419<br>ETH 0.36903345671595 | | |
| 3.1.480283 | ROBERT KNAPIK | ADDRESS REDACTED | | | BTC 0.00112161741996672<br>CEL 0.0364132507643948<br>ETH 0.141161128236421 | | |
| 3.1.480284 | ROBERT KNAPP | ADDRESS REDACTED | | | BTC 0.193402397229169<br>ETH 0.00144225424272104<br>MANA 0.0000367333260577609<br>MATIC 3.08576014528114<br>USDC 1.90576615504624 | | |
| 3.1.480285 | ROBERT KNEŽEVIĆ | ADDRESS REDACTED | | | BAT 4256.43033188248<br>BTC 0.0222080590285828<br>CEL 13.1591593330539<br>ETH 1.10249874352958<br>XRP 6533.24958186021 | | |
| 3.1.480286 | ROBERT KNIEPER | ADDRESS REDACTED | | | BTC 0.000000941345211821<br>GUSD 0.0579433168789746 | | |
| 3.1.480287 | ROBERT KNIGHT | ADDRESS REDACTED | | | ADA 136.336126712972<br>AVAX 8.9835222765464<br>DOT 39.6598363697515<br>ETH 0.401105567266698<br>MATIC 581.833948003935 | | |
| 3.1.480288 | ROBERT KNIGHT | ADDRESS REDACTED | | | BTC 0.000010420332904904<br>CEL 224.75181099378<br>SGB 304.2435039002 | | |
| 3.1.480289 | ROBERT KNIGHTON | ADDRESS REDACTED | | | BTC 0.0802244323223465<br>DOT 21.3619231668184<br>LINK 20.3857391133737<br>MATIC 151.9364843066<br>SNX 11.0700622002539<br>UNI 20.3804084348575 | | |
| 3.1.480290 | ROBERT KNOCHENHAUER | ADDRESS REDACTED | | | BTC 0.0175750495366902 | | |
| 3.1.480291 | ROBERT KNOX | ADDRESS REDACTED | | | BTC 0.000801995211804309<br>USDT ERC20 22.0413833809571 | | |
| 3.1.480292 | ROBERT KOBET | ADDRESS REDACTED | | | BTC 0.000002162642666409<br>COMP 0.0489390156655485 | | |
| 3.1.480293 | ROBERT KOCANDA | ADDRESS REDACTED | | | BTC 0.116344245156782<br>DOT 10.8438240204583<br>MATIC 806.323642119608<br>SOL 10.1106298114557<br>USDC 0.655038420729773 | BTC 0.05144 | |
| 3.1.480294 | ROBERT KODRZYCKI | ADDRESS REDACTED | | | AVAX 14.9890075593214<br>BTC 0.0457905266832875<br>DOT 60.4026599304441<br>MATIC 692.334449158836<br>SNX 83.7250078785889 | AVAX 1.19811272583774 | |
| 3.1.480295 | ROBERT KOELSTRA | ADDRESS REDACTED | | | CEL 1.05945965806369 | | |
| 3.1.480296 | ROBERT KOENIG | ADDRESS REDACTED | | | BTC 0.179817440548274<br>ETH 17.9317017384056 | | |
| 3.1.480297 | ROBERT KOENIG | ADDRESS REDACTED | | | ADA 338.52071353538<br>BTC 0.0246095140036595<br>ETH 0.653498655835715<br>SOL 5.2058106119894 | | |
| 3.1.480298 | ROBERT KOH | ADDRESS REDACTED | | | BTC 0.000035280684737657<br>CEL 74.2593791532112<br>ETH 0.000679839848507127<br>XLM 12.4001571918146 | | |
| 3.1.480299 | ROBERT KOH | ADDRESS REDACTED | | | AAVE 0.00247211190279795<br>BTC 1.06867177918718<br>ETH 23.2792548210017<br>LINK 0.0158390851083365<br>USDC 45.7848483658998 | | |
| 3.1.480300 | ROBERT KOHLER | ADDRESS REDACTED | | | BTC 0.00160979979613301<br>SNX 87.0188418975187 | | |
| 3.1.480301 | ROBERT KOLAR | ADDRESS REDACTED | | | AAVE 0.000630122581701183<br>ADA 0.000643669045603294<br>AVAX 18.2322437852234<br>BTC 0.00108491261638655<br>DOT 52.1832113752338<br>ETH 0.000007247436346171<br>LINK 32.1589133276147<br>LUNC 232.726492179124<br>MATIC 8990.09068107409<br>PAX 0.601655541834895<br>SNX 0.00176223079601699<br>SOL 46.2005852246251<br>USDC 0.00523889215303994<br>USDT ERC20 38.2790531060165 | AVAX 0.771604938271604<br>USDT ERC20 602.107376 | |
| 3.1.480302 | ROBERT KOLEK | ADDRESS REDACTED | | | BTC 0.3184998112024<br>CEL 0.703167716464555<br>DOT 6.42196774185681<br>ETH 0.125359481312366 | | |
| 3.1.480303 | ROBERT KOLLENBORM | ADDRESS REDACTED | | | LTC 0.000067057529106631<br>USDC 0.0595884563493848 | | |
| 3.1.480304 | ROBERT KOLMUS | ADDRESS REDACTED | | | ETH 21.7574654459798<br>KNC 657.57808535297<br>XRP 4791.35816357888<br>ZRX 2334.65779503406 | | |
| 3.1.480305 | ROBERT KONIOR | ADDRESS REDACTED | | | CEL 2.15001922395918<br>DOT 92.3200353680215<br>XRP 769.75 | | |
| 3.1.480306 | ROBERT KOONCE | ADDRESS REDACTED | | | AAVE 0.00909443454666475<br>ADA 8.87551068587746<br>BCH 0.0106030966270069<br>BTC 0.000000493755644058<br>CEL 256.77898678853<br>ETH 0.000003926635869455<br>LINK 0.239075283308351<br>LTC 0.00917468415958337<br>MANA 0.117931122069367<br>MATIC 2.72428874474514<br>SNX 2.21041641335798<br>UNI 0.165801415822099<br>USDC 0.0381316035011841 | AAVE 0.000000029551349449<br>BTC 0.000000009005933471<br>ETH 0.00313268804957925<br>MATIC 0.00499371762388178<br>UNI 0.000573993517941886<br>USDC 0.000000187456792261 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.480307 | ROBERT KOPAŃSKI | ADDRESS REDACTED | | | BTC 0.000000002609572402<br>CEL 0.305115397382143<br>LTC 0.000873309641016275 | | |
| 3.1.480308 | ROBERT KOPP | ADDRESS REDACTED | | | AAVE 0.00968968577386654<br>BTC 0.000365675278066486<br>ETH 0.00554455869723535<br>UNI 0.0761111854654226 | | |
| 3.1.480309 | ROBERT KORAB | ADDRESS REDACTED | | | SNX 0.0603578289929127 | | |
| 3.1.480310 | ROBERT KORHONEN | ADDRESS REDACTED | | | BTC 0.243529226255952 | | |
| 3.1.480311 | ROBERT KOS | ADDRESS REDACTED | | | BTC 0.000259465407252155<br>CEL 0.000451363415802471<br>ETH 0.00339692800219629 | | |
| 3.1.480312 | ROBERT KOŠAK | ADDRESS REDACTED | | | BTC 0.00129154293658897<br>CEL 1.83458374474058<br>ETH 0.00166817433435378 | | |
| 3.1.480313 | ROBERT KOSHAREK | ADDRESS REDACTED | | | BAT 1491.94493157659<br>CEL 263.781995880291<br>LINK 0.194462211536251<br>MANA 0.863608843255917<br>MATIC 3055.39551086812<br>OMG 808.201420647148<br>SNX 0.340679312300648<br>USDC 21.4962439305483<br>XLM 6.39272811057693<br>XRP 0.000000262223814642<br>ZRX 3312.44140354878 | SNX 0.0956353994761901<br>USDC 611.801285553589 | |
| 3.1.480314 | ROBERT KOSTENSKY | ADDRESS REDACTED | | | USDC 572.424996407594 | | |
| 3.1.480315 | ROBERT KOVÁCS | ADDRESS REDACTED | | | BTC 0.0593409844237785 | | |
| 3.1.480316 | ROBERT KOVGER | ADDRESS REDACTED | | | BTC 0.000000005921202437<br>CEL 0.409045870410778 | | |
| 3.1.480317 | ROBERT KOWALSKI | ADDRESS REDACTED | | | ADA 4.38741681907004<br>BTC 0.0139626944685981<br>DOT 177.293699608622<br>USDC 39577.3039973861<br>XLM 814.477825955865<br>XTZ 32.4490761500848 | | |
| 3.1.480318 | ROBERT KOZAK | ADDRESS REDACTED | | | CEL 0.169940541358669 | | |
| 3.1.480319 | ROBERT KOZIAREK | ADDRESS REDACTED | | | BTC 0.0891727023548852<br>ETH 0.484377662067004 | | |
| 3.1.480320 | ROBERT KRAFT | ADDRESS REDACTED | | | AVAX 0.00260169028011774<br>BTC 0.000518129447509995<br>ETH 0.00257077258650355 | | AVAX 2.19062693852429<br>BTC 0.000000002976327676 |
| 3.1.480321 | ROBERT KRAJNYK | ADDRESS REDACTED | | | BCH 0.000000009316754394<br>BSV 0.000000003142046219<br>BTC 0.00000000953444174<br>CEL 0.107669119532433<br>DASH 0.000000000106219468<br>EOS 0.000052798850859929<br>LINK 0.000002408127207164<br>LTC 0.000000008464006276<br>XLM 0.000000009318062473<br>XRP 0.000000895907820752 | | |
| 3.1.480322 | ROBERT KRÁL | ADDRESS REDACTED | | | BTC 0.010783570323263<br>ETH 0.0173807042725419 | | |
| 3.1.480323 | ROBERT KRAMER | ADDRESS REDACTED | | | ETH 0.0124678383254145 | | |
| 3.1.480324 | ROBERT KRAMER | ADDRESS REDACTED | | | CEL 0.704048953319831<br>DASH 0.000000000104374156<br>EOS 9.3853<br>XLM 120.5418361 | | |
| 3.1.480325 | ROBERT KRAMERS | ADDRESS REDACTED | | | ADA 4.43978165391413<br>BTC 0.0536182147752164<br>DOT 1.05207280164145<br>ETH 0.00386387608876062<br>MATIC 5.27266169766392<br>USDC 1.39765728790667 | | |
| 3.1.480326 | ROBERT KRAUSE | ADDRESS REDACTED | | | BTC 0.000859476290967896 | | |
| 3.1.480327 | ROBERT KRČMAR | ADDRESS REDACTED | | | BTC 0.0000000099853096<br>CEL 243.11411662167 | | |
| 3.1.480328 | ROBERT KREINBIHL | ADDRESS REDACTED | | | BTC 0.000013576256735141<br>CEL 0.00370456199436904<br>ETH 0.00111642442979359 | | |
| 3.1.480329 | ROBERT KREJCI | ADDRESS REDACTED | | | ADA 44.5131517429022<br>BTC 0.000040866763454016<br>ETH 0.000060084447599<br>LINK 6.78422859338771<br>LTC 0.00079128643262749<br>MATIC 0.27059050664499<br>SNX 32.3790928106281<br>USDC 0.227168063011197 | ADA 183.105<br>LTC 0.000000007880068337<br>MATIC 145.178 | |
| 3.1.480330 | ROBERT KRELOFF | ADDRESS REDACTED | | | BTC 0.00109097548450233<br>ETH 0.27837656639759<br>MATIC 228.388133063064<br>USDC 177.4077072029 | | |
| 3.1.480331 | ROBERT KREN | ADDRESS REDACTED | | | ADA 4545.10632065891<br>BTC 0.271643954960989<br>LINK 198.965801887977<br>MATIC 3540.87692065442<br>SUSHI 153.164400258905<br>UNI 194.949842296227<br>USDC 454.56614569755 | | |
| 3.1.480332 | ROBERT KRESS | ADDRESS REDACTED | | | CEL 1.06117159108053 | | |
| 3.1.480333 | ROBERT KRETKOWSKI | ADDRESS REDACTED | | | BTC 0.0435706517703668<br>CEL 41.730858745897<br>DOT 6.68416781534449<br>USDC 1010.807<br>ZEC 1.96578205253805 | | |
| 3.1.480334 | ROBERT KROLIKOWSKI | ADDRESS REDACTED | | | BTC 0.0626836408313314 | | |
| 3.1.480335 | ROBERT KRÜGER | ADDRESS REDACTED | | | BTC 0.00133344599104992 | | |
| 3.1.480336 | ROBERT KRUK | ADDRESS REDACTED | | | ADA 315.039888938606<br>BCH 0.256444461375054<br>BNB 1.52891732047359<br>BSV 0.0807452995257217<br>BTC 0.0321781910127909<br>CEL 693.763897393539<br>DOT 16.5999715870018<br>ETC 0.18561815<br>MATIC 1224.88602950566<br>SNX 98.7262987334028<br>USDC 3.49331884754086<br>XRP 35.5312294800146 | | |
| 3.1.480337 | ROBERT KRUPINSKI | ADDRESS REDACTED | | | BTC 0.000005567740258878<br>CEL 11442.3503031225<br>ETH 0.0184436983961731<br>SNX 0.204666722442052 | | |
| 3.1.480338 | ROBERT KRUPPA | ADDRESS REDACTED | | | BTC 0.0000441887240978519 | | |
| 3.1.480339 | ROBERT KRUTHOFFER | ADDRESS REDACTED | | | BTC 0.273303672384642<br>LINK 0.046748044838455<br>MATIC 16.2897153491885<br>UNI 0.0550941968566483 | | |
| 3.1.480340 | ROBERT KRZYSZTOF KNOBELSDORF | ADDRESS REDACTED | | | BTC 0.000000136743057305 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.480341 | ROBERT KRZYSZTOF SIKORSKI | ADDRESS REDACTED | | | BTC 0.00482392636625545<br>DASH 6.8781204686022 | | |
| 3.1.480342 | ROBERT KRZYWINA | ADDRESS REDACTED | | | BTC 0.00113939338696078<br>CEL 6.59644333396986<br>DOT 14.50494<br>XLM 95.3501419185189 | | |
| 3.1.480343 | RÓBERT KUBÁŇ | ADDRESS REDACTED | | | BTC 1.06254673630266<br>CEL 5419.81519760204<br>ETH 6.00119772021346 | | |
| 3.1.480344 | ROBERT KUBATKA | ADDRESS REDACTED | | | BTC 0.000000725011007159 | | |
| 3.1.480345 | ROBERT KUBIK | ADDRESS REDACTED | | | BTC 0.000051605807658321 | | |
| 3.1.480346 | ROBERT KUĆ | ADDRESS REDACTED | | | BTC 0.000000737646197105<br>CEL 0.266170792707993<br>LTC 0.000000009725747296 | | |
| 3.1.480347 | ROBERT KUĆ | ADDRESS REDACTED | | | CEL 0.0158728587284532 | | |
| 3.1.480348 | ROBERT KUCHARSKI | ADDRESS REDACTED | | | BCH 0.000000000030920334<br>BTC 0.000000405024168685<br>CEL 0.275755487060407 | | |
| 3.1.480349 | ROBERT KUIJER | ADDRESS REDACTED | | | CEL 11.8948552157894<br>ETH 0.025<br>USDC 250 | | |
| 3.1.480350 | ROBERT KULIGA | ADDRESS REDACTED | | | ADA 286.972749319634<br>BTC 0.258229527951068<br>CEL 5.21992008670528<br>DOT 25.6978723205315<br>ETH 0.257929147637578<br>MATIC 434.932863050058<br>SOL 38.6252988823269 | | |
| 3.1.480351 | ROBERT KUMP | ADDRESS REDACTED | | | BCH 0.000148613084133754<br>BTC 0.00000815225129366<br>DASH 0.000463476324619446<br>ETH 1.86190731015588<br>LINK 0.00338353371574427<br>LTC 0.00088256775929456<br>MATIC 4726.82137074193<br>USDC 0.00746761459764052<br>ZRX 0.0241407608193933 | | |
| 3.1.480352 | ROBERT KUNZE | ADDRESS REDACTED | | | BTC 0.000000003036445832<br>CEL 25.8056959782414<br>ETH 0.00559192757399887<br>USDT ERC20 4.94889018305266 | | |
| 3.1.480353 | ROBERT KUPCEK | ADDRESS REDACTED | | | BTC 0.48306258240641 | | |
| 3.1.480354 | ROBERT KURTZ | ADDRESS REDACTED | | | BTC 0.00551563941518919<br>MCDAI 31.901888588768 | | |
| 3.1.480355 | ROBERT KURUC | ADDRESS REDACTED | | | CEL 58.9540277785474 | | |
| 3.1.480356 | ROBERT KUYLER | ADDRESS REDACTED | | | ADA 588.937704300489<br>BTC 1.60057568759345<br>DOT 38.2210476616641<br>ETH 2.7168660532005<br>LINK 13.3869944298884<br>USDC 0.00312779420803304 | | |
| 3.1.480357 | ROBERT L DINGFIELD | ADDRESS REDACTED | | | | BTC 0.00170579567875224<br>USDC 400 | |
| 3.1.480358 | ROBERT L SMITH | ADDRESS REDACTED | | | USDC 0.0574243545014523 | | |
| 3.1.480359 | ROBERT LABANICH | ADDRESS REDACTED | | | ETH 0.000175450496683944<br>USDC 0.519400103144157 | | |
| 3.1.480360 | RÓBERT LABO | ADDRESS REDACTED | | | BTC 0.00000004<br>CEL 0.00329765270912235 | | |
| 3.1.480361 | ROBERT LABRUNO | ADDRESS REDACTED | | | ADA 1395.68296035129<br>BTC 0.245242126758817<br>ETH 53.8151311217956<br>LTC 23.5086163112327<br>USDC 19888.5793406808<br>XLM 11538.7224644158 | | |
| 3.1.480362 | ROBERT LACEY | ADDRESS REDACTED | | | BTC 0.8408248<br>CEL 1101.79345369026 | | |
| 3.1.480363 | ROBERT LACHAPELLE | ADDRESS REDACTED | | | BTC 0.000006126379981173<br>ETH 0.00018689259056944<br>MANA 0.0932375559156883<br>USDC 0.155223848220737 | | |
| 3.1.480364 | ROBERT LACIS | ADDRESS REDACTED | | | BTC 0.0435073684441671<br>ETH 1.43109548281866 | | |
| 3.1.480365 | ROBERT LACO | ADDRESS REDACTED | | | BTC 0.00103263525488024<br>CEL 74.7457116721816 | | |
| 3.1.480366 | ROBERT LACROIX | ADDRESS REDACTED | | | BTC 0.000001907732085714<br>ETH 0.000001436478107078 | | |
| 3.1.480367 | ROBERT LACY BOBO | ADDRESS REDACTED | | | BCH 0.000000015977615105<br>BTC 0.000006041967192787<br>CEL 0.135822227135648<br>ETH 0.000154245843199363<br>MANA 0.00640396612466084<br>SOL 0.00122450243390327<br>ZEC 0.000021576351433107 | BCH 0.000084633725597415<br>BTC 0.000335183324193743<br>CEL 148.364710517844<br>ETH 0.000000963288155428<br>MANA 0.324356200547861<br>SOL 0.000004318383778268<br>ZEC 0.0181803380209671 | |
| 3.1.480368 | ROBERT LAFONTANT | ADDRESS REDACTED | | | BTC 0.000129680709539476<br>ETH 0.00557438945064721<br>USDC 0.464419642989254 | | |
| 3.1.480369 | ROBERT LAGERSTRAND | ADDRESS REDACTED | | | ADA 0.813457106818624<br>BTC 0.000002789156986199<br>CEL 0.263387858126723<br>USDC 6.41138066636241 | | |
| 3.1.480370 | ROBERT LAIER | ADDRESS REDACTED | | | AAVE 2.20881349637348<br>ADA 206.082203923733<br>AVAX 3.88462020844588<br>BTC 0.535251521264823<br>DASH 4.58374447957157<br>DOT 9.10684885768937<br>ETH 2.44960478796151<br>MATIC 1290.42117244747<br>SNX 22.4186435510302 | SOL 16.530681795 | |
| 3.1.480371 | ROBERT LAINEZ | ADDRESS REDACTED | | | BTC 0.000532729177042212<br>SNX 11.3342497152732 | | |
| 3.1.480372 | ROBERT LALANE | ADDRESS REDACTED | | | ETH 0.212848722563594<br>MCDAI 42.1730872313711 | | |
| 3.1.480373 | ROBERT LALIBERTE | ADDRESS REDACTED | | | BAT 0.0701295929725288<br>BCH 0.00362707233468808<br>BNB 2.93685168<br>BTC 0.703182764063966<br>CEL 770.403082215226<br>DOT 93.0875024245014<br>ETH 4.04309736695912<br>LUNC 158.35534039253<br>MATIC 10233.2439256421<br>SNX 0.144409460814746<br>USDC 3490.26495877592<br>USDT ERC20 10289.0482965996 | | |
| 3.1.480374 | ROBERT LAM | ADDRESS REDACTED | | | BTC 0.659468559036138<br>ETH 2.77027315664123<br>USDC 5448.11049284727 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.480375 | ROBERT LAMAR | ADDRESS REDACTED | | | BTC 0.0582379941852322<br>ETH 3.12484867989133<br>LINK 0.00580173842156429<br>MATIC 0.661609054675595 | | |
| 3.1.480376 | ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | | | BTC 0.00175905885310019<br>CEL 248.066612068466<br>ETH 0.00284140905197336<br>LUNC 503.657272799807<br>MATIC 65.9357502412331<br>SOL 3.09751164775532<br>USDC 0.336700135162458 | ETH 0.000000068671815955<br>SOL 0.000000958517287569<br>USDC 0.000000348635550337 | |
| 3.1.480377 | ROBERT LAMB | ADDRESS REDACTED | | | BTC 0.000001710702509055 | | |
| 3.1.480378 | ROBERT LAMBERTON | ADDRESS REDACTED | | | BTC 0.000701779282729402 | | |
| 3.1.480379 | ROBERT LAMPMAN | ADDRESS REDACTED | | | BTC 0.00774897708733695<br>ETH 0.0946178347410335<br>USDC 50878.018728575 | USDC 66 | |
| 3.1.480380 | ROBERT ŁANCUNCEWICW | ADDRESS REDACTED | | | BNB 1.25808313122074<br>BTC 0.0134729288836465<br>CEL 11.2950765287535<br>ETH 0.199564365063796 | | |
| 3.1.480381 | ROBERT LANDINI | ADDRESS REDACTED | | | ETH 0.0157892656413282<br>LINK 0.00627706138677919<br>LTC 0.000351259742115184<br>SNX 68.5184697732969<br>UNI 1.64724498042005<br>USDC 464.627676759034<br>USDT ERC20 34.2737071691873<br>XRP 0.0559981216740725 | ETH 0.000000237634659747<br>SNX 0.000000454037269677 | |
| 3.1.480382 | ROBERT LANE | ADDRESS REDACTED | | | BTC 0.517620402492717<br>DOT 239.139569260521<br>MATIC 10550.2433214746<br>SNX 273.127858267399 | | |
| 3.1.480383 | ROBERT LANE | ADDRESS REDACTED | | | LINK 242.666554110465 | | |
| 3.1.480384 | ROBERT LANG | ADDRESS REDACTED | | | BTC 0.000000007958307202<br>CEL 3.14719595474407<br>DASH 0.000000005251568478<br>USDC 0.265628121617731 | | |
| 3.1.480385 | ROBERT LANG | ADDRESS REDACTED | | | ADA 392.64993107219<br>BTC 0.000033568669135046<br>ETH 0.000337597859842273 | BTC 0.000000787508397363<br>ETH 0.000005261454523192 | |
| 3.1.480386 | ROBERT LANGSLET | ADDRESS REDACTED | | | BTC 114.075355060272 | | |
| 3.1.480387 | ROBERT LAPP | ADDRESS REDACTED | | | MATIC 20.2882553361165 | | |
| 3.1.480388 | ROBERT LAPP | ADDRESS REDACTED | | | BTC 0.000000071722132266 | | |
| 3.1.480389 | ROBERT LARONGA | ADDRESS REDACTED | | | BTC 0.00111921938066534<br>MATIC 3225.05076282621<br>SNX 33.6517850153008 | | |
| 3.1.480390 | ROBERT LARSEN | ADDRESS REDACTED | | | BTC 0.00125154278221934<br>ETH 0.375173985123666 | | |
| 3.1.480391 | ROBERT LARSEN | ADDRESS REDACTED | | | BTC 0.00167400004703297<br>CEL 1161.20916623333<br>EOS 7.9431 | | |
| 3.1.480392 | ROBERT LARSON | ADDRESS REDACTED | | | BTC 0.0193749663149639 | | |
| 3.1.480393 | ROBERT LASHBROOK | ADDRESS REDACTED | | | ETH 0.000115777985341003<br>LTC 0.000443480954937535<br>XLM 124.63558870405 | | |
| 3.1.480394 | ROBERT LASZLO | ADDRESS REDACTED | | | ADA 252.168590582851<br>BTC 0.00207989064725467<br>SNX 51.7098220407227<br>USDT ERC20 0.49586235507229 | | |
| 3.1.480395 | ROBERT LATHAM | ADDRESS REDACTED | | | CEL 58.8230365195816<br>COMP 0.0119086685156453<br>SNX 0.156395986705477<br>USDC 4.39960967506274 | | |
| 3.1.480396 | ROBERT LATHAM | ADDRESS REDACTED | | | BTC 0.00111136914472676<br>USDC 22261.5624797834 | | |
| 3.1.480397 | ROBERT LATIMER | ADDRESS REDACTED | | | BTC 0.000854922873894065<br>USDC 430.34199527985 | | |
| 3.1.480398 | ROBERT LAURO | ADDRESS REDACTED | | | BTC 0.0595507537440372<br>ETH 2.14484525010538<br>LINK 4.26271406031938<br>LTC 28.9063504313236 | | |
| 3.1.480399 | ROBERT LAVÉN | ADDRESS REDACTED | | | BTC 0.000071782040196655<br>DOT 52.4301569856904<br>ETH 0.000988874977288685 | | |
| 3.1.480400 | ROBERT LAVINGTON | ADDRESS REDACTED | | | BTC 0.000402620989380185<br>CEL 0.1013594769593<br>ETH 0.000018040748729412<br>LINK 0.0030210411559318<br>USDC 2.16267547552978 | | |
| 3.1.480401 | ROBERT LAWN | ADDRESS REDACTED | | | ETH 0.13565275875757 | | |
| 3.1.480402 | ROBERT LAWRENCE BALDWIN | ADDRESS REDACTED | | | | BTC 0.00170579567875224<br>USDC 2050 | |
| 3.1.480403 | ROBERT LAWRENCE PEREZ | ADDRESS REDACTED | | | AVAX 0.128660272914528<br>BTC 0.0000013362420963359<br>COMP 0.00177111631595226<br>ETH 12.2835843822842<br>LINK 0.0152967011192231<br>MATIC 7.70106824886443<br>USDC 0.0360915156255512 | | BTC 0.000000904788971948 |
| 3.1.480404 | ROBERT LAWRENCE POPAZZI | ADDRESS REDACTED | | | CEL 0.730732251682306<br>ETH 0.100655118775405 | | |
| 3.1.480405 | ROBERT LAWRENCE VANDER ZALM | ADDRESS REDACTED | | | | BTC 0.00167425663005625<br>USDC 7000 | |
| 3.1.480406 | ROBERT LAWTON | ADDRESS REDACTED | | | MATIC 40.0696991986685 | | |
| 3.1.480407 | ROBERT LAYCOCK | ADDRESS REDACTED | | | CEL 5.09668050187197<br>ETH 0.322811382414063<br>USDC 1.29616878106408 | | |
| 3.1.480408 | ROBERT LAYE | ADDRESS REDACTED | | | BTC 0.000000007001944679<br>CEL 1.04194402162639 | | |
| 3.1.480409 | ROBERT LEAK | ADDRESS REDACTED | | | BTC 0.000317573948906258<br>ETH 0.0138332826956487 | | |
| 3.1.480410 | ROBERT LEAKE | ADDRESS REDACTED | | | BTC 0.000906276502842434 | | |
| 3.1.480411 | ROBERT LEARY | ADDRESS REDACTED | | | MCDAI 21.3848089248302 | | |
| 3.1.480412 | ROBERT LEAVER | ADDRESS REDACTED | | | BTC 0.106550575589608 | | |
| 3.1.480413 | ROBERT LECKER | ADDRESS REDACTED | | | CEL 43.8136485125878 | | |
| 3.1.480414 | ROBERT LEDBURY | ADDRESS REDACTED | | | BTC 0.743241419280195<br>CEL 555.675781052016<br>LINK 0.0203556668607949<br>SNX 2.04801067576889<br>XRP 2767.78088314528 | | |
| 3.1.480415 | ROBERT LEDGER | ADDRESS REDACTED | | | CEL 11.3566693240476<br>DOT 0.0210054578797011<br>MATIC 0.310234944414547 | | |
| 3.1.480416 | ROBERT LEE | ADDRESS REDACTED | | | ZRX 0.00637854573345164 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.480417 | ROBERT LEE | ADDRESS REDACTED | | | BAT 0.0485351829653686<br>BCH 0.000000009201274861<br>BTC 0.000014617338045002<br>CEL 118.499219976854<br>COMP 2.84548551256912<br>ETC 40.8780528716087<br>LTC 0.0000000074693668799999<br>XLM 0.757734795650606<br>ZRX 941.495425055203 | | |
| 3.1.480418 | ROBERT LEE | ADDRESS REDACTED | | | ETH 0.0165337698733907 | | |
| 3.1.480419 | ROBERT LEE | ADDRESS REDACTED | | | BTC 0.000818716104482752<br>ETH 0.139796410960982 | | |
| 3.1.480420 | ROBERT LEE | ADDRESS REDACTED | | | BTC 0.000254024453057831<br>CEL 27.4013445935383<br>USDC 18.2308885034819 | | |
| 3.1.480421 | ROBERT LEE | ADDRESS REDACTED | | | ADA 1.17540401111868<br>BTC 0.00555010023626 5<br>MATIC 731.748940989737<br>XLM 7607.63770749628<br>XTZ 0.658640864247634 | ADA 1555.12265109979<br>XTZ 833.135658141856 | |
| 3.1.480422 | ROBERT LEE | ADDRESS REDACTED | | | AAVE 0.0037114454868679<br>BTC 0.745893565516736<br>DOT 0.0953140631518581<br>ETH 15.4645631963178<br>LINK 1.36080107483062<br>MANA 0.0413542740821034<br>MATIC 5.48998210172654<br>SNX 0.259321356137246<br>UNI 0.179804194541033<br>USDC 1.75012738773123<br>USDT ERC20 11.7806372200063 | BTC 0.1324491<br>DOT 0.218873277533391<br>MANA 6.46871316201729<br>MATIC 0.000432818344794529<br>USDC 1627.763 | |
| 3.1.480423 | ROBERT LEE | ADDRESS REDACTED | | | DOT 2.08291758994377 | | |
| 3.1.480424 | ROBERT LEE | ADDRESS REDACTED | | | ADA 0.0246472872556863<br>BTC 0.000011739882815041<br>ETH 0.000000017213702702<br>LTC 0.000000021795249959<br>XLM 0.0595425768619395 | ADA 0.000000864477014622<br>BTC 0.000000007675078354<br>ETH 0.00001737151532264<br>LTC 0.000066004736724878<br>XLM 0.000000098323740746 | |
| 3.1.480425 | ROBERT LEE BEERS | ADDRESS REDACTED | | | BTC 0.000003738108805175 | | |
| 3.1.480426 | ROBERT LEE BISHOP | ADDRESS REDACTED | | | BTC 0.00741676138662383<br>ETH 0.0643951218696126<br>MATIC 59.5919807624946 | | |
| 3.1.480427 | ROBERT LEE BLUEFORD | ADDRESS REDACTED | | | ADA 29.7688305902652<br>BTC 0.000720688662607521<br>DOT 5.31704816388303<br>ETH 0.00725749237224039<br>MATIC 7.05989810375899<br>SOL 0.182907278575965<br>USDC 15.306110566544 | | |
| 3.1.480428 | ROBERT LEE CAMBRICE | ADDRESS REDACTED | | | ETH 0.00151001867420435 | | |
| 3.1.480429 | ROBERT LEE ELLIOTT | ADDRESS REDACTED | | | BTC 0.0327703299932312<br>CEL 12.1082787442302<br>ETH 0.812029979188453<br>USDC 2472.27194261728 | BTC 0.00948542 | |
| 3.1.480430 | ROBERT LEE JR MOORE | ADDRESS REDACTED | | | BTC 0.1777546928<br>CEL 48.7193490165868<br>ETH 0.00150103990631156<br>LINK 31.3106049813829 | | |
| 3.1.480431 | ROBERT LEE SCHLOEMER JR | ADDRESS REDACTED | | | BTC 0.000125648196085342 | BTC 0.000000523236761728 | |
| 3.1.480432 | ROBERT LEER | ADDRESS REDACTED | | | CEL 66.7148776812498<br>ETH 0.461531557684105 | | |
| 3.1.480433 | ROBERT LEES | ADDRESS REDACTED | | | BSV 1.86625924<br>CEL 5.25199935684784 | | |
| 3.1.480434 | ROBERT LEGERE | ADDRESS REDACTED | | | BTC 0.00669049088010586<br>CEL 1.09265090883375<br>ETH 0.0669271219587513<br>MATIC 308.036064659924<br>XRP 626.156462468239 | | |
| 3.1.480435 | ROBERT LEHMAN | ADDRESS REDACTED | | | BTC 0.103370954294568 | | |
| 3.1.480436 | ROBERT LEHMAN | ADDRESS REDACTED | | | BTC 0.0149373687723963<br>ETH 0.0200486819222881<br>PAXG 0.0279888338237906<br>USDC 36.2780205652668 | USDC 19.886007 | |
| 3.1.480437 | ROBERT LEHTO | ADDRESS REDACTED | | | BTC 0.439332415535093 | | |
| 3.1.480438 | ROBERT LEIDNER | ADDRESS REDACTED | | | BTC 0.000000036567501944<br>ETH 0.000000374574350721<br>USDC 0.000217869613163825 | | BTC 0.000000009258139974<br>USDC 0.118041040483019 |
| 3.1.480439 | ROBERT LEIGH | ADDRESS REDACTED | | | BCH 0.00140322792215085<br>LTC 0.00276245369115113 | | |
| 3.1.480440 | ROBERT LEIP | ADDRESS REDACTED | | | ADA 0.769430799831495<br>ETH 0.000000496708953979<br>MATIC 0.385337247364043<br>UNI 0.0044311348455803 | | |
| 3.1.480441 | ROBERT LEITES | ADDRESS REDACTED | | | BTC 0.000960659577420922<br>USDC 54599.4427548977 | | |
| 3.1.480442 | ROBERT LEMAL | ADDRESS REDACTED | | | BTC 0.00134054715611514<br>ETH 0.0510889264996538 | | |
| 3.1.480443 | ROBERT LEMIEUX | ADDRESS REDACTED | | | BTC 0.000000478244826356 | | |
| 3.1.480444 | ROBERT LEMLEY | ADDRESS REDACTED | | | ADA 3.46617331338898<br>BTC 0.526956329531775<br>CEL 2193.81417079694<br>DOT 1.97461819793291<br>ETH 7.5908850564538<br>LINK 0.0370605555448819<br>LTC 0.000659466768391057<br>MATIC 4283.50781023476<br>MCDAI 0.179286207045876<br>SGB 547.970568252818<br>SNX 96.5056736653173<br>TUSD 0.182290756466646<br>USDC 173.248586975035<br>USDT ERC20 6.67757270222153<br>XLM 0.752937026727044<br>XRP 0.000000032546861525 | USDT ERC20 919.12 | |
| 3.1.480445 | ROBERT LEMONS | ADDRESS REDACTED | | | BTC 0.000819774559205819<br>USDC 426.552947568592 | | |
| 3.1.480446 | ROBERT LENTOWICH | ADDRESS REDACTED | | | BTC 0.601500351774283<br>CEL 5.16982418774879<br>ETH 0.0886895124050558<br>LINK 28.9323229 | | |
| 3.1.480447 | ROBERT LEONARDO | ADDRESS REDACTED | | | ETH 0.00830334909068941 | | |
| 3.1.480448 | ROBERT LEPEN | ADDRESS REDACTED | | | USDC 208.909942825243 | | |
| 3.1.480449 | ROBERT LESLIE | ADDRESS REDACTED | | | USDC 20.5504138250114 | | |
| 3.1.480450 | ROBERT LESLIE | ADDRESS REDACTED | | | EOS 4.28225680596592 | | |
| 3.1.480451 | ROBERT LESLIE MC CARTHY | ADDRESS REDACTED | | | BTC 0.000009210662629541 | | |
| 3.1.480452 | ROBERT LESTER | ADDRESS REDACTED | | | BTC 0.00135436854296322<br>ETH 1.244391205475<br>XLM 16.4952727315585 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.480453 | ROBERT LESTER | ADDRESS REDACTED | | | CEL 143.021731383056<br>DASH 0.00000000505271805<br>DOT 0.0215834270955182<br>SNX 417.158554906152<br>USDC 0.622437895632274 | | |
| 3.1.480454 | ROBERT LEVEE | ADDRESS REDACTED | | | ADA 0.000458832464211403<br>BAT 0.0017792114230782<br>BTC 0.000000000147297301<br>DOT 0.000042091090076496<br>USDC 0.00468124986162776<br>XLM 0.000015944282547441 | ADA 0.949625050875806<br>BAT 14.754305456228<br>BTC 0.000000008399981964<br>DOT 0.0369162082664378<br>USDC 6.76195269854529<br>XLM 0.132203985614606 | |
| 3.1.480455 | ROBERT LEVENTHAL | ADDRESS REDACTED | | | BTC 0.000000046633505482<br>ETH 0.000001529359511657<br>GUSD 0.0649727501155258<br>MATIC 0.550567393128993<br>USDC 0.702892726861855 | | |
| 3.1.480456 | ROBERT LEW | ADDRESS REDACTED | | | AAVE 1.6178511364387<br>BTC 0.000004401531913218<br>COMP 1.59110477478922<br>DASH 1.92666098789356<br>ETH 0.00054100252938916<br>SNX 31.3631386646529<br>USDC 2.58193567315669 | | |
| 3.1.480457 | ROBERT LEWIS | ADDRESS REDACTED | | | ADA 1.28383395027383<br>BNB 1.28322318523693<br>BTC 0.000001978298470107<br>CEL 3275.21724223077 | | |
| 3.1.480458 | ROBERT LEWIS | ADDRESS REDACTED | | | BTC 0.0000090619443924309<br>ETH 0.000462794962380936 | | |
| 3.1.480459 | ROBERT LEWIS | ADDRESS REDACTED | | | AAVE 0.00661655240437125<br>BAT 2.86224406778763<br>BCH 0.000010785475337083<br>COMP 0.00694667516317705<br>DASH 0.00430331195132765<br>EOS 0.98338184729761<br>ETC 0.000150283140334071<br>ETH 0.000000877490853872<br>LINK 1.18624028563114<br>LTC 0.000014092287879065<br>MANA 0.00127757963489414<br>SGB 453.466966362068<br>SNX 0.34586925102228<br>USDC 0.00296183211477168<br>USDT ERC20 3.0677982339004<br>XLM 0.00869275253352411<br>XRP 2.01241801867661<br>ZEC 0.00662687277296328<br>ZRX 0.00425476430335484 | BTC 0.000000274411014283 | |
| 3.1.480460 | ROBERT LEWIS | ADDRESS REDACTED | | | ETH 0.000226105358242934 | | |
| 3.1.480461 | ROBERT LEWIS FORTUNE | ADDRESS REDACTED | | | BTC 0.000000118040003282<br>ETH 0.000009820537269291 | BTC 0.000000000775696691 | |
| 3.1.480462 | ROBERT LEWIS LISENBEE | ADDRESS REDACTED | | | ADA 168.970718109317<br>BTC 0.00131346699463714<br>DOT 16.4234876058447<br>ETH 0.464394567840872<br>SOL 1.0144059474544 | | |
| 3.1.480463 | ROBERT LEWIS REDMAN | ADDRESS REDACTED | | | CEL 369.164598658869 | BTC 0.131461388043123<br>ETH 0.00000047956547394<br>USDC 0.000000993447548937 | |
| 3.1.480464 | ROBERT LEZOVIC | ADDRESS REDACTED | | | ADA 292.236617112649<br>BTC 0.00209358549415265<br>CEL 72.6469286848808<br>DOT 12.9154720194427<br>ETH 1.0912994<br>LTC 0.959390592607292<br>MATIC 51.3208360769274 | | |
| 3.1.480465 | ROBERT LIBERMAN | ADDRESS REDACTED | | | AAVE 33.3667503620715<br>BCH 8.27243958496725<br>BSV 5.90521650475522<br>BTC 0.00127206153188589<br>DOT 10.9045410558994<br>ETH 0.00901497169144816<br>LINK 133.116261066079<br>LTC 12.5448727076297<br>MATIC 1096.58877985615<br>SNX 592.849119961347<br>UNI 30.2432067151916<br>XLM 2031.28724325842 | | |
| 3.1.480466 | ROBERT LICHTER | ADDRESS REDACTED | | | ADA 513.430894967311<br>BTC 0.011723417105775<br>MATIC 316.139835141953 | | |
| 3.1.480467 | ROBERT LICKER | ADDRESS REDACTED | | | BTC 0.000458101793239008<br>CEL 1.10143245673231 | | BTC 0.000461939394 |
| 3.1.480468 | ROBERT LIDDIARD | ADDRESS REDACTED | | | BTC 0.000866594165233502<br>ETH 0.00642843014724427<br>LTC 3.9640479411063<br>SNX 1.96200806530588<br>UNI 0.265559813924498 | | |
| 3.1.480469 | ROBERT LIEBIG | ADDRESS REDACTED | | | BTC 0.00116620247345914<br>CEL 0.785236351121847 | | |
| 3.1.480470 | ROBERT LIGAS | ADDRESS REDACTED | | | BTC 0.0204598639386943<br>CEL 0.00372177845336734<br>DOT 4.90995360056034<br>ETH 0.000574282093442129<br>LTC 2.07337713883001<br>MATIC 2031.16082920744<br>UNI 0.00239588890240084<br>XRP 0.0317749823781337 | | |
| 3.1.480471 | ROBERT LIGAS | ADDRESS REDACTED | | | BTC 0.000233811525052205 | | |
| 3.1.480472 | ROBERT LIMA | ADDRESS REDACTED | | | CEL 0.038194752154996<br>ETH 0.00001786 | | |
| 3.1.480473 | ROBERT LIMERICK | ADDRESS REDACTED | | | ADA 0.0991317504680577<br>BTC 0.0000201138270240005 | | |
| 3.1.480474 | ROBERT LINDBERG | ADDRESS REDACTED | | | BTC 0.000000586500978882999<br>CEL 0.0991467309893348<br>LINK 0.00867018081413151 | | |
| 3.1.480475 | ROBERT LINDEN | ADDRESS REDACTED | | | BTC 0.000028155873625746<br>USDC 1.04144382176646 | | |
| 3.1.480476 | ROBERT LINDNER | ADDRESS REDACTED | | | USDC 0.00288199330419221 | | |
| 3.1.480477 | ROBERT LINDNER | ADDRESS REDACTED | | | BTC 1.21028679137745<br>ETH 14.1902485087998<br>MATIC 3373.43623750175 | | |
| 3.1.480478 | ROBERT LINDSTRÖM | ADDRESS REDACTED | | | BTC 0.00343898480969047<br>CEL 345.144733763227<br>ETH 1.68345424787237<br>USDC 37.914081401056 | | |
| 3.1.480479 | ROBERT LINK | ADDRESS REDACTED | | | USDC 221.091072851089 | | |
| 3.1.480480 | ROBERT LINK | ADDRESS REDACTED | | | AAVE 0.0011003778807665<br>BTC 0.00002068496197264<br>ETH 0.000277052992662058 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.480481 | ROBERT LIPINSKI | ADDRESS REDACTED | | | CEL 0.378123244143945 | | |
| 3.1.480482 | ROBERT LITTLE | ADDRESS REDACTED | | | BTC 0.084799253332141<br>ETH 19.3625632894454<br>USDT ERC20 2087.27150237234<br>ZRX 161.510011187107 | | |
| 3.1.480483 | ROBERT LITTLE | ADDRESS REDACTED | | | EOS 125.992899356127<br>ETH 0.713624299203803<br>LINK 56.9783990046697<br>MATIC 4222.91357129155 | | |
| 3.1.480484 | ROBERT LITTLE | ADDRESS REDACTED | | | ADA 5.68232976170652<br>BTC 0.000164643028458802<br>LINK 0.107701870020216<br>MATIC 1.02754633556961<br>USDC 3116.51403693591 | ADA 0.001<br>BTC 0.30602879<br>LINK 0.0006<br>USDC 1612.723 | |
| 3.1.480485 | ROBERT LITTLEJOHN | ADDRESS REDACTED | | | BTC 0.00113811717975858<br>CEL 2.32298161188479<br>ZRX 721.386663368451 | | |
| 3.1.480486 | ROBERT LITTLER | ADDRESS REDACTED | | | BAT 16.7691633163393<br>BTC 0.000240902126955081<br>CEL 0.0284109847131892<br>DOT 0.00210544410458619<br>ETH 0.188533065466255<br>XRP 20.5474645439449 | | |
| 3.1.480487 | ROBERT LIU | ADDRESS REDACTED | | | BTC 0.000000000739838796<br>ETH 0.00995502738595038<br>USDC 0.00159891254564365 | BTC 0.000001151051412654<br>ETH 0.000002290703336802<br>USDC 0.00200353713325684 | |
| 3.1.480488 | ROBERT LIVELY | ADDRESS REDACTED | | | SNX 42.6569257156412 | | |
| 3.1.480489 | ROBERT LIVINGSTON | ADDRESS REDACTED | | | CEL 0.0434029668134058<br>USDT ERC20 0.155865444677602 | | |
| 3.1.480490 | ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | | | AAVE 0.00496117166009941<br>AVAX 0.036567649474036<br>BNB 0.025<br>BTC 0.000230959885890773<br>CEL 47.3665750528944<br>ETH 0.0049090889554463<br>MATIC 2.21312982489138<br>SNX 258.982414283524<br>USDC 6.59115129729769 | AVAX 0.000000863458024101<br>BTC 0.000000317073981775<br>MATIC 0.00000014902277456<br>USDC 0.000000533606402048 | |
| 3.1.480491 | ROBERT LLANES | ADDRESS REDACTED | | | BSV 1.03454791944904<br>BTC 0.582957273922527<br>ETH 4.28686877005209<br>MATIC 3.06353803287068<br>MCDAI 5104.9039963406<br>USDC 13164.4995642877 | BTC 0.016057 | |
| 3.1.480492 | ROBERT LLOYD | ADDRESS REDACTED | | | BTC 0.0169777857064352 | | |
| 3.1.480493 | ROBERT LLOYD | ADDRESS REDACTED | | | ADA 313.177666859899<br>BSV 0.0149294503902018<br>BTC 0.00001295089672399<br>COMP 0.000076445821482668<br>DOGE 28257.5334807875<br>ETC 6.62809390452539<br>ETH 1.1614068491416<br>LINK 0.00141815547431058<br>MATIC 1403.6069412917<br>UNI 0.00147510958610465 | | |
| 3.1.480494 | ROBERT LLOYD EHRET | ADDRESS REDACTED | | | ADA 3707.75702936942<br>BTC 0.000863307158445381<br>DOT 206.855844015693<br>ETH 0.0140093515270083<br>GUSD 69.4953056138814<br>MATIC 14019.7443961455<br>SNX 1039.61697390814<br>SOL 101.997357210373<br>USDC 48.9310532251304 | BTC 1.32438922549857<br>ETH 14.1640947203076<br>GUSD 0.00873272145119132<br>USDC 26183.8570226926 | |
| 3.1.480495 | ROBERT LO | ADDRESS REDACTED | | | ETH 0.0069133637556844<br>MATIC 1255.71699354511 | | |
| 3.1.480496 | ROBERT LOCASCIO | ADDRESS REDACTED | | | USDC 1052.42289660595 | | |
| 3.1.480497 | ROBERT LOCHNER | ADDRESS REDACTED | | | BTC 0.000100558778519201<br>ETH 0.000005775450772792 | | |
| 3.1.480498 | ROBERT LOCKRIDGE | ADDRESS REDACTED | | | ADA 69.495361184365<br>AVAX 1.01941702809196<br>BSV 0.000618873804937369<br>BTC 0.0822619822647572<br>DOT 30.3416051017503<br>ETH 0.11975594491454<br>LINK 16.0583509853174<br>LTC 1.02054821943383<br>MATIC 62.3561861280998<br>SOL 2.03093452281624<br>XLM 100.261035716924 | | |
| 3.1.480499 | ROBERT LOEBL | ADDRESS REDACTED | | | AAVE 0.152996148762411<br>ADA 39.5358278485917<br>BCH 0.510917784679415<br>BNT 7.08612866573954<br>BSV 0.193300075919426<br>BTC 0.254523981125749<br>COMP 0.122190251091761<br>DASH 0.0905263276484106<br>DOT 0.00115837047606675<br>EOS 2.46420275027129<br>ETC 1.73856678292522<br>ETH 6.200702580399<br>LINK 16.7735955798332<br>LTC 0.273988211532911<br>MATIC 76.1831592742425<br>SNX 3.40895835117487<br>ZEC 0.0994169525703521 | | |
| 3.1.480500 | ROBERT LOFTUS | ADDRESS REDACTED | | | BTC 0.000443496327413702<br>CEL 0.0536215427366325<br>ETH 0.004930602959895<br>LINK 0.0091835854067796<br>MATIC 4.78689014232252 | | |
| 3.1.480501 | ROBERT LOHMAN | ADDRESS REDACTED | | | BTC 0.000018197539969566 | BTC 0.000000009611928571 | |
| 3.1.480502 | ROBERT LOMBARDI | ADDRESS REDACTED | | | CEL 2.04871378157019<br>LINK 4.47879535909179<br>SNX 1 | | |
| 3.1.480503 | ROBERT LOMBARDO | ADDRESS REDACTED | | | BTC 0.0025749280072871 | | |
| 3.1.480504 | ROBERT LOMENICK | ADDRESS REDACTED | | | MANA 6.25024458232696 | | |
| 3.1.480505 | ROBERT LONG | ADDRESS REDACTED | | | ADA 0.210890362545119<br>BNB 0.00215291730063037<br>BTC 0.000000816198410373<br>CEL 0.0251226080244075<br>USDT ERC20 0.238138846783662<br>XRP 0.267021107677292 | | |
| 3.1.480506 | ROBERT LONGORIA | ADDRESS REDACTED | | | BTC 0.00528040288663902<br>LINK 0.000305842671631978<br>LUNC 2.92881394120204<br>MATIC 0.109714646702885<br>MCDAI 0.0356517571482805<br>SOL 2.77921963405511 | BTC 0.000000008399257284<br>MATIC 39.4148880354643<br>MCDAI 31.970664411176<br>SOL 0.134460665140752 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.480507 | ROBERT LOPEZ | ADDRESS REDACTED | | | BAT 0.04461249447768<br>MANA 0.0303270729604238<br>MATIC 24.3053498864902 | | |
| 3.1.480508 | ROBERT LOPPERSUM | ADDRESS REDACTED | | | BTC 0.002<br>CEL 16.8422935586589<br>MATIC 300 | | |
| 3.1.480509 | ROBERT LORENZI | ADDRESS REDACTED | | | CEL 2.20823371943663<br>MATIC 9.7497501417082<br>MCDAI 42.3421901590951<br>SNX 1.46365739345945 | | |
| 3.1.480510 | ROBERT LOSOYA | ADDRESS REDACTED | | | USDT ERC20 0.14042143165059 | | |
| 3.1.480511 | ROBERT LOSS | ADDRESS REDACTED | | | AAVE 4.94939670823612<br>BTC 0.41872721929698<br>DOT 200.178928103354<br>ETH 9.75593424888673<br>SNX 147.503459563268<br>UNI 77.1229829732193<br>USDC 27213.0578247057 | | |
| 3.1.480512 | ROBERT LOUIS BEBBER | ADDRESS REDACTED | | | BTC 0.190015069207339<br>ETH 0.00158019717033409<br>MATIC 653.133780304711<br>PAX 2.08949267395493<br>USDC 1586.04490663194 | | |
| 3.1.480513 | ROBERT LOUIS ENRIQUEZ | ADDRESS REDACTED | | | BNB 1.05548743724558<br>BTC 0.000001702258096312<br>XLM 0.0361759622962303 | | |
| 3.1.480514 | ROBERT LOUIS WRIGHT IV | ADDRESS REDACTED | | | AVAX 10.9474300593947<br>DOT 75.8204466669172<br>MATIC 1560.52762840144<br>SOL 5.60027915397261 | AVAX 0.84253643193974 | |
| 3.1.480515 | ROBERT LOVE | ADDRESS REDACTED | | | LINK 148.592949733671 | | |
| 3.1.480516 | ROBERT LOVELACE | ADDRESS REDACTED | | | BTC 0.000000009741318614<br>CEL 3.96054149097484<br>LTC 0.000755770594122624<br>UNI 0.00735233870189795 | | |
| 3.1.480517 | ROBERT LOVE-STEWART | ADDRESS REDACTED | | | BTC 0.0000084784190033459<br>MCDAI 0.294032053979934<br>USDC 0.176963465995999<br>XLM 0.0732754817838303 | BTC 0.000000004409239339<br>USDC 0.000000848800455067 | |
| 3.1.480518 | ROBERT LOWE | ADDRESS REDACTED | | | BTC 1.22949223031684<br>ETH 6.3016076626975<br>MATIC 102.372454876611<br>XRP 4993 | | |
| 3.1.480519 | ROBERT LOWE | ADDRESS REDACTED | | | BTC 0.0124184701859133 | | |
| 3.1.480520 | ROBERT LOWERS | ADDRESS REDACTED | | | BTC 0.000302085237313286<br>DOT 328.847671435202<br>ETH 0.835668562963971<br>LINK 0.0610710947588896<br>MATIC 913.268436261572<br>SNX 0.0460292021318953<br>USDC 1.05263481294118<br>XRP 0.000000750792443533 | | |
| 3.1.480521 | ROBERT LOWERS | ADDRESS REDACTED | | | BTC 0.000001355816923015<br>CEL 1.09447220184885<br>MCDAI 1.24981413226957 | | |
| 3.1.480522 | ROBERT LOWEY | ADDRESS REDACTED | | | ADA 186.6<br>BCH 0.06747837<br>BNB 0.0434246339078636<br>BTC 0.0693550710169132<br>CEL 2630.71122645526<br>ETH 0.2024453 | | |
| 3.1.480523 | ROBERT LOWRANCE | ADDRESS REDACTED | | | BCH 0.000039856938217506<br>BTC 0.000017050395646209<br>CEL 1.15598637624442<br>EOS 1.88345493285243<br>ETC 0.00183118084131664<br>ETH 0.000242967309110348<br>LTC 0.000033926539786249<br>MCDAI 0.0319069275363507<br>OMG 0.000757066813357617<br>SGB 7.55642257577479<br>XLM 0.371492117110504<br>XRP 0.000000525056833768 | | |
| 3.1.480524 | ROBERT LOWRY | ADDRESS REDACTED | | | BAT 47.1106554861103<br>BTC 0.000002719258665886<br>LINK 0.00698477750728192<br>MATIC 9.7395168385438<br>PAX 0.348012356613675<br>USDT ERC20 0.207057121148701 | | |
| 3.1.480525 | ROBERT LOWRY | ADDRESS REDACTED | | | ADA 8806.15608891024<br>BTC 0.000911347374565626<br>ETH 0.0181147691859174<br>MATIC 5293.36292600264 | BTC 0.000000005873936507 | |
| 3.1.480526 | ROBERT LOWRY | ADDRESS REDACTED | | | BTC 0.245730859039773<br>ETH 47.5569890374991<br>KNC 0.0556741372686631 | | |
| 3.1.480527 | ROBERT LUCAS TUNSTALL | ADDRESS REDACTED | | | ADA 5839.00632151492<br>BTC 1.44631256296272<br>CEL 40.5828902792753<br>DOT 138.87867857291<br>ETH 22.0434393147159<br>LINK 3.32803692016108<br>LTC 0.0135445254330843<br>MATIC 252.687111099277<br>SGB 12.7892186455203<br>UNI 18.2122612786943<br>XRP 83.6592575658347 | | |
| 3.1.480528 | ROBERT LÜCK | ADDRESS REDACTED | | | BTC 0.00473433912782391 | | |
| 3.1.480529 | ROBERT LUCKETT | ADDRESS REDACTED | | | BTC 0.00000745826227717<br>USDC 238.878463854937 | | |
| 3.1.480530 | ROBERT LUCY | ADDRESS REDACTED | | | 1INCH 0.0058019539016061<br>AAVE 0.000056829771674007<br>AVAX 105.003188510986<br>BTC 0.000064153362262779<br>CEL 1.55635279379627<br>COMP 0.00001009<br>DOT 2.83982729867557<br>LINK 0.281745035607581<br>MATIC 35123.9251595328<br>SNX 0.313689612095467<br>SOL 389.280725677142<br>SUSHI 0.0026296218833952<br>UMA 0.484255819887546<br>UNI 0.00079247060688825<br>USDC 0.029 | | |
| 3.1.480531 | ROBERT LÜDKE | ADDRESS REDACTED | | | BTC 0.00706010711375064 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.480532 | ROBERT LUDWIG | ADDRESS REDACTED | | | BAT 0.059947771596344<br>BTC 0.000000153735202019<br>ETH 0.00665089473771747<br>GUSD 0.00306203379188795<br>MCDAI 1.99163244000389<br>USDT ERC20 0.00024848276181874 | | BTC 0.000000001910257195<br>GUSD 3.5684124145533<br>USDT ERC20 0.00000067117455044 |
| 3.1.480533 | ROBERT LUDWIG | ADDRESS REDACTED | | | ETH 0.00218638 | | |
| 3.1.480534 | ROBERT LUFKIN | ADDRESS REDACTED | | | BTC 2.14412401962549<br>ETH 41.92404363995 | | |
| 3.1.480535 | ROBERT LUGINBILL | ADDRESS REDACTED | | | ADA 409.73489324831<br>DASH 1.9518752489266<br>MATIC 0.458835801779144 | | |
| 3.1.480536 | ROBERT LUITGAREN | ADDRESS REDACTED | | | BTC 0.00140464415520529<br>CEL 0.483411870897211<br>USDC 9.92449679375312 | | |
| 3.1.480537 | ROBERT LUKE | ADDRESS REDACTED | | | AAVE 0.00112583231012716<br>BAT 0.0049531830290132<br>ETH 0.000221957704373136<br>UMA 0.0223709153230666 | | |
| 3.1.480538 | ROBERT LUKEN | ADDRESS REDACTED | | | ADA 0.161611301593031<br>BTC 0.0000272985331344959<br>USDC 1.39071517594832 | | |
| 3.1.480539 | ROBERT LUKIN | ADDRESS REDACTED | | | BNB 0.0102619063465268<br>BTC 0.00127339142578919<br>CEL 0.25591569861556<br>SOL 4.91788408599769<br>XLM 184.343286974759 | | |
| 3.1.480540 | ROBERT LUNDH | ADDRESS REDACTED | | | CEL 1.07801852112494 | | |
| 3.1.480541 | ROBERT LUO | ADDRESS REDACTED | | | ADA 32433.7790944212<br>BTC 11.4876473930481<br>CEL 5479.88903267279<br>ETH 6.00211151732832<br>MATIC 39610.2489265477<br>USDC 201256.305667327 | | |
| 3.1.480542 | ROBERT LUTER | ADDRESS REDACTED | | | ADA 3.28618605711853<br>BTC 0.101468529878235<br>ETH 0.000075460122429656<br>LINK 3.75877023278143<br>MATIC 199.702322168692<br>XLM 0.249314036832671 | ADA 0.000000273465305753 | |
| 3.1.480543 | ROBERT LUTTON | ADDRESS REDACTED | | | BTC 0.000127348054615229<br>CEL 0.801798050585494<br>DOT 0.0714157899988221<br>USDC 0.000000692767732777<br>USDT ERC20 0.00569157012219938 | | |
| 3.1.480544 | ROBERT LYNDEN STEVEN WALKER | ADDRESS REDACTED | | | ADA 1380.28047059784<br>BTC 0.00105325146518709<br>DOT 122.539145793002<br>ETH 6.61459844369128<br>MATIC 925.986419639915<br>XLM 1200.09693291185 | ETH 0.161003222624 | |
| 3.1.480545 | ROBERT LYNK | ADDRESS REDACTED | | | AAVE 4.29930433811434<br>ADA 8773.91932766853<br>AVAX 10.2859267233774<br>BAT 117.045944734108<br>BTC 0.687023773265171<br>CEL 1596.76882330557<br>COMP 0.00019516220309479<br>DOT 14.1603816698489<br>EOS 0.0038761853010282<br>ETH 7.76709839423567<br>KNC 0.0253869716668523<br>LINK 122.160289296749<br>LTC 17.0817273855825<br>MATIC 33229.8773768062<br>OMG 0.0150429986280395<br>SNX 181.624619552778<br>SOL 16.3309122428341<br>UNI 0.0626816674111058<br>USDC 68.8404090805393<br>XLM 247.373596586182<br>ZRX 0.187743218205868 | | |
| 3.1.480546 | ROBERT LYNK | ADDRESS REDACTED | | | BTC 0.000000647555159987<br>ETH 0.000001237866518961<br>LTC 0.00283660311928882<br>SGB 0.149381242708801<br>USDC 0.0835129520285499<br>XRP 0.977160857567904 | | |
| 3.1.480547 | ROBERT LYNN BALDWIN BAGGETT | ADDRESS REDACTED | | | | BTC 0.00440770703249883 | |
| 3.1.480548 | ROBERT LYNN JR SIMS | ADDRESS REDACTED | | | ETH 0.00149642727299916 | | |
| 3.1.480549 | ROBERT LYONS | ADDRESS REDACTED | | | AAVE 0.00156919753201962<br>ADA 0.00190946943640165<br>BTC 0.000552826602980955<br>CEL 0.247145365953<br>DOT 15.9041384560897<br>ETH 0.000239369452110169<br>LINK 0.035074994833857<br>MATIC 0.00313204602794698<br>USDC 1.62591522831542 | ADA 0.0162744388570638<br>CEL 0.000014411007887319<br>LINK 85.0067674437061<br>MATIC 1.87880456294087<br>USDC 1.12300091688429 | |
| 3.1.480550 | ROBERT LYONS | ADDRESS REDACTED | | | BTC 0.000174215604397535<br>ETH 0.000058162953614556 | | |
| 3.1.480551 | ROBERT M CULP | ADDRESS REDACTED | | | BSV 0.0290727689261476<br>BTC 0.016618293324022<br>ETC 4.14795578675405<br>XLM 39.6002732402114 | ETC 4.929988648 | |
| 3.1.480552 | ROBERT M FRASCELLA, II | ADDRESS REDACTED | | | BTC 0.00914126511611702<br>DOT 51.3893453874658<br>USDC 1650.6923995138 | | |
| 3.1.480553 | ROBERT M FREEZE | ADDRESS REDACTED | | | BTC 0.230217396356466<br>CEL 197.161514488195<br>GUSD 12437.1711740884<br>LINK 0.0082936607378623<br>LUNC 29.89<br>USDC 5322.69488170562<br>UST 1001.84016638571 | | |
| 3.1.480554 | ROBERT M KIRWIN | ADDRESS REDACTED | | | BTC 0.000052760541990754<br>ETH 0.00162102054377776 | BTC 0.00039072 | |
| 3.1.480555 | ROBERT M ROMANO | ADDRESS REDACTED | | | USDC 1044.73158062691 | | |
| 3.1.480556 | ROBERT M SMITH | ADDRESS REDACTED | | | CEL 8.91793328131567<br>ETH 0.000009472362079266<br>USDC 0.159779849296234<br>USDT ERC20 0.0215154325145903 | USDC 0.000000059188385754 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.480557 | ROBERT M STEUER | ADDRESS REDACTED | | | ADA 0.255925536926737<br>AVAX 8.64573123061675<br>BCH 0.00187306536018781<br>BTC 0.337980757618022<br>CEL 48.3640978745533<br>DOT 12.5018810404694<br>ETC 17.8729716727774<br>ETH 2.55943048403783<br>LTC 4.52477873172077<br>MATIC 153.917035615374<br>UNI 52.4902798724189<br>USDC 607.934072514977<br>XLM 10377.7431815408 | BCH 8.10662553672117<br>BTC 0.336907630586929<br>ETH 2.54294697727597 | |
| 3.1.480558 | ROBERT MAAS | ADDRESS REDACTED | | | BTC 0.31046486737682<br>USDC 0.973436510759523 | | |
| 3.1.480559 | ROBERT MAAYE | ADDRESS REDACTED | | | ADA 2518.07340968998<br>BTC 0.0400079788482678<br>CEL 326.327689486697<br>ETH 1.0136<br>LINK 15.89115314<br>MATIC 330<br>SOL 6.9564 | | |
| 3.1.480560 | ROBERT MABERLEY | ADDRESS REDACTED | | | ADA 10.8548271749173<br>BTC 0.00004631624410244<br>CEL 0.790302914338492<br>DOT 4.64453930379901<br>ETH 0.000922473302502198<br>MATIC 89.4190879391<br>SOL 1.29557099155909 | | |
| 3.1.480561 | ROBERT MABLEY | ADDRESS REDACTED | | | BTC 0.328757386768877<br>DOT 15.847450648082<br>LINK 30.1552464887503<br>USDT ERC20 462.877210328959 | | |
| 3.1.480562 | ROBERT MABUNDA | ADDRESS REDACTED | | | CEL 0.0125797018438984<br>ETH 0.000019640934894244 | | |
| 3.1.480563 | RÓBERT MACÁK | ADDRESS REDACTED | | | BTC 0.000000009885940724<br>CEL 2.47298753034139<br>UNI 7.55629625<br>XLM 191.1118402 | | |
| 3.1.480564 | ROBERT MACANN | ADDRESS REDACTED | | | ADA 27.119979<br>CEL 0.419785195031157 | | |
| 3.1.480565 | ROBERT MACDERMOTT | ADDRESS REDACTED | | | CEL 140.733551264665<br>DASH 20.01995377<br>LTC 50<br>ZEC 13.29982831<br>ZRX 209.38239 | | |
| 3.1.480566 | ROBERT MACE | ADDRESS REDACTED | | | AVAX 0.0330107183762948<br>BTC 0.0218221465541932<br>CEL 34.1921765650029<br>ETH 0.000261183221901018<br>LINK 0.524056343592619<br>USDC 1435.43390582761<br>XTZ 257.419218554457 | | |
| 3.1.480567 | ROBERT MACKEN | ADDRESS REDACTED | | | ADA 723.543801567125<br>BTC 0.291904335982872<br>ETH 8.12323567797285<br>LINK 13.0580420337452<br>LTC 3.47628076426059<br>SNX 6.50054978611483 | | |
| 3.1.480568 | ROBERT MACKLEY | ADDRESS REDACTED | | | ADA 0.002804<br>BAT 599.77358<br>BTC 0.00087533<br>BUSD 0.23904218<br>CEL 397.045214878362<br>ETH 0.00069885<br>LTC 0.15185426<br>MATIC 0.0003<br>USDT ERC20 0.290548<br>XRP 0.962026 | | |
| 3.1.480569 | ROBERT MACLEAN | ADDRESS REDACTED | | | BTC 0.00115521892749923<br>XLM 502.816933899429<br>XRP 2548.95134261361 | | |
| 3.1.480570 | ROBERT MADARAS | ADDRESS REDACTED | | | ETH 0.0000979372659536859 | | |
| 3.1.480571 | ROBERT MADGAR | ADDRESS REDACTED | | | BTC 0.000001985223152212<br>ETH 0.000000417126030919<br>USDC 0.501137658687159<br>XLM 23.0357561911167 | | |
| 3.1.480572 | ROBERT MAEGI | ADDRESS REDACTED | | | BTC 0.00120799199468791<br>ETH 0.213103798069409 | | |
| 3.1.480573 | ROBERT MAES | ADDRESS REDACTED | | | ADA 0.0168400241268965<br>BTC 0.000002693448292428<br>DOT 0.00271018940490885<br>MATIC 0.0655161983683179<br>XLM 0.048811300702591 | | |
| 3.1.480574 | ROBERT MAFFEI | ADDRESS REDACTED | | | BTC 0.00023552742642758<br>ETH 0.0487636588969436 | | BTC 0.244573548568242<br>ETH 0.000000002746112906 |
| 3.1.480575 | ROBERT MAGGIO | ADDRESS REDACTED | | | BTC 1.08441509469024<br>MCDAI 31.8501246180837<br>USDC 103441.620786391 | | |
| 3.1.480576 | ROBERT MAHANEY | ADDRESS REDACTED | | | BTC 0.862785806061823<br>ETH 0.226777305587027 | | |
| 3.1.480577 | ROBERT MAINE | ADDRESS REDACTED | | | ADA 294.212504317429<br>BTC 0.0401021051312113<br>CEL 14.8605699559225<br>ETC 2.74958<br>ETH 0.06030517<br>SOL 0.000000000770737434 | | |
| 3.1.480578 | ROBERT MAISEY | ADDRESS REDACTED | | | BTC 0.399605926472015<br>CEL 56.7777806050061<br>XRP 27815.8045801689 | | |
| 3.1.480579 | ROBERT MAISEY | ADDRESS REDACTED | | | CEL 0.0706801709164903<br>XLM 100.014351883648 | | |
| 3.1.480580 | ROBERT MAIWALD | ADDRESS REDACTED | | | CEL 0.0552075779494209<br>XLM 65.9777487 | | |
| 3.1.480581 | ROBERT MAJSTOROVIC | ADDRESS REDACTED | | | ADA 10.1952137538193<br>BNB 0.0255<br>BTC 0.0405481851273214<br>CEL 2.66292023712759<br>DOT 13.1362992903225<br>ETH 0.505926972903259<br>SNX 3.67<br>SOL 0.0232529033790997<br>USDC 65.8709612833021 | | |
| 3.1.480582 | ROBERT MAKI | ADDRESS REDACTED | | | BTC 0.000000228350311641999<br>ETH 0.00000341635498822<br>LINK 0.000076565356731961<br>SNX 0.000495796787100353 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.480583 | ROBERT MALAVASIC | ADDRESS REDACTED | | | ADA 0.894667423671779<br>AVAX 13.9833256477307<br>BTC 0.000000007415382229<br>CEL 2180.71664417818<br>DOT 26.1125325753167<br>ETH 0.00300403116879358<br>MATIC 701.173846153846<br>SGB 651.5479138667<br>SNX 482.25875864763<br>USDC 1.71952279614407<br>UST 243.002 | | |
| 3.1.480584 | ROBERT MALEK | ADDRESS REDACTED | | | AAVE 3.53717385816408<br>ADA 648.012059942944<br>AVAX 7.55276955303807<br>BTC 0.128644802082515<br>CEL 0.509449201840666<br>DOGE 0.0730437134803414<br>ETH 11.6258928080979<br>MATIC 321.2254183307<br>SOL 5.74016261103164<br>USDC 1.76610148188792<br>USDT ERC20 162.187873631605<br>XRP 1385.548951 | ADA 15<br>BTC 0.00037346<br>ETH 0.00691027709827886 | |
| 3.1.480585 | ROBERT MAŁEK | ADDRESS REDACTED | | | CEL 4.04832795551637<br>USDT ERC20 121.94592 | | |
| 3.1.480586 | ROBERT MALENGRE | ADDRESS REDACTED | | | CEL 0.0883868035919344 | | |
| 3.1.480587 | ROBERT MALÍK | ADDRESS REDACTED | | | ADA 0.220451663309076<br>BNB 0.000698575182695003<br>BTC 0.000098062677683504<br>CEL 0.00703470933578261<br>ETH 1.36413768635086<br>USDC 3642.29286469448<br>USDT ERC20 0.497638762466496 | | |
| 3.1.480588 | ROBERT MALÍK | ADDRESS REDACTED | | | ADA 0.284503408899933<br>BTC 0.070383768222548<br>MATIC 0.164293801995429 | | |
| 3.1.480589 | ROBERT MALJAARS | ADDRESS REDACTED | | | BTC 0.0000000050067334<br>CEL 7.05860801016282<br>PAX 10.0238904<br>USDT ERC20 76.42 | | |
| 3.1.480590 | ROBERT MALLI | ADDRESS REDACTED | | | BTC 0.000661387347305782<br>MATIC 2.66050772812413<br>SGB 0.000000984492470547999<br>XRP 37.7992363013131 | | |
| 3.1.480591 | ROBERT MALOY | ADDRESS REDACTED | | | EOS 36.4559029188808<br>SNX 10.9092700827084 | EOS 4 | |
| 3.1.480592 | ROBERT MALYNIAK | ADDRESS REDACTED | | | BTC 0.000839523276041078<br>DOT 10.7291341932554<br>ETH 0.799348747645717<br>MATIC 66.5706639572263<br>SNX 11.5027588739463<br>UNI 4.36375689398856<br>XLM 40.5811331622761 | | |
| 3.1.480593 | ROBERT MANDAL | ADDRESS REDACTED | | | BTC 0.00000105283815931<br>CEL 0.0258640994909116<br>DOT 0.0132717401794635<br>ETH 0.000060111194122491<br>MATIC 0.00288871937339185<br>SNX 0.0454838297834611 | | |
| 3.1.480594 | ROBERT MANDUKE | ADDRESS REDACTED | | | USDC 421.147601621917 | | |
| 3.1.480595 | ROBERT MANET | ADDRESS REDACTED | | | ADA 34.5551969141168<br>DOT 4.25206200373525 | | |
| 3.1.480596 | ROBERT MANFRED RAAB | ADDRESS REDACTED | | | BTC 0.00811627803637054 | | |
| 3.1.480597 | ROBERT MANGAROO | ADDRESS REDACTED | | | MATIC 469.434413083719 | | |
| 3.1.480598 | ROBERT MANLAGNIT | ADDRESS REDACTED | | | BTC 0.000167704272612401 | | |
| 3.1.480599 | ROBERT MANN | ADDRESS REDACTED | | | BTC 0.000000009970936962<br>CEL 0.00516533160613934 | | |
| 3.1.480600 | ROBERT MANN | ADDRESS REDACTED | | | BTC 0.00105170676337255 | | |
| 3.1.480601 | ROBERT MANN | ADDRESS REDACTED | | | ADA 3110.20303009956<br>BTC 0.0438538814745562<br>COMP 0.018252591170141<br>LINK 0.0349273210669456<br>LTC 14.0250506130493<br>MATIC 43688.5941022547<br>XLM 1195.04486328366 | | BTC 0.000175122377529358<br>DOGE 34899 |
| 3.1.480602 | ROBERT MANNING | ADDRESS REDACTED | | | USDC 0.023579435674193 | | |
| 3.1.480603 | ROBERT MANTHEY | ADDRESS REDACTED | | | COMP 0.00071097036601497<br>DASH 0.00161016921046493<br>ETH 0.000000210152376398999<br>MATIC 3902.96095966339<br>USDC 0.00128144909416155<br>XLM 0.154094022400831<br>ZRX 0.155312495364261 | | DASH 7.70507551548468<br>ETH 0.000198981746025135 |
| 3.1.480604 | ROBERT MANUEL CESARE MICHELON | ADDRESS REDACTED | | | BTC 0.00107526717907328 | | |
| 3.1.480605 | ROBERT MANZI | ADDRESS REDACTED | | | BTC 0.0274719620037925 | | |
| 3.1.480606 | ROBERT MARANO | ADDRESS REDACTED | | | BTC 0.000576593804142402<br>ETH 0.597094336911966 | | |
| 3.1.480607 | ROBERT MARCEL OOMEN | ADDRESS REDACTED | | | BTC 0.000003636871006869 | | |
| 3.1.480608 | ROBERT MARCHANT | ADDRESS REDACTED | | | ADA 9790.923906<br>CEL 416.950296636923<br>DOT 37.41800526<br>MATIC 1657.48510724 | | |
| 3.1.480609 | ROBERT MARCHANT | ADDRESS REDACTED | | | BTC 0.0186465544054348<br>ETH 0.2819951278596<br>LTC 2.0844524086308<br>USDC 246.924361553947 | | |
| 3.1.480610 | ROBERT MARCHANT | ADDRESS REDACTED | | | ADA 3236.05435017387<br>BTC 0.144453822234851<br>DOGE 21647.5412029767<br>ETH 0.479417463521528<br>MANA 320.285086992844<br>MATIC 1419.67258315654 | | |
| 3.1.480611 | ROBERT MARCIN IMIOLEK | ADDRESS REDACTED | | | CEL 0.000023988310886082<br>ETH 0.000000835914144786 | | |
| 3.1.480612 | ROBERT MARCINIEC | ADDRESS REDACTED | | | BTC 0.0998824181348999<br>CEL 37.8460206460757<br>UST 200.523526575865 | | |
| 3.1.480613 | ROBERT MARCINOV | ADDRESS REDACTED | | | BTC 0.000074847255721502<br>CEL 6.86931776371568<br>LINK 0.0216318047462307 | | |
| 3.1.480614 | ROBERT MARCK ROSE | ADDRESS REDACTED | | | ADA 0.0108714640555117<br>BTC 0.000000095555729256<br>DOT 0.00400082870101541<br>ETH 0.00000414309297406<br>GUSD 0.110209910452159<br>USDC 0.00181898117132469<br>USDT ERC20 0.00760930122109218 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.480615 | ROBERT MARDEN | ADDRESS REDACTED | | | BTC 0.000071095078009764<br>DOT 0.0041857887483916<br>ETH 0.00406588062136851<br>LINK 0.0118494508124996<br>MATIC 1.14151508705557<br>SOL 0.060570771527579<br>USDC 0.322441497346518 | BTC 0.000000532244283229<br>ETH 0.000002381546331828<br>MATIC 0.0247805596484306<br>SOL 0.00139006858313324<br>USDC 9993.878 | |
| 3.1.480616 | ROBERT MARGAVIO | ADDRESS REDACTED | | | ETH 0.00563550576108956<br>USDC 0.0117853552688239 | | |
| 3.1.480617 | ROBERT MARIN | ADDRESS REDACTED | | | BTC 0.000517021933319891<br>CEL 223.444312442447<br>ETH 3.03302683350789<br>LINK 42.2763468131931<br>SNX 72.0440023506789 | | |
| 3.1.480618 | ROBERT MARIN | ADDRESS REDACTED | | | MATIC 0.073810969183887<br>SNX 0.100383924837814<br>USDC 1.49970324852326 | | |
| 3.1.480619 | ROBERT MARINELLI | ADDRESS REDACTED | | | ADA 557.923842170566<br>BTC 0.305054201460569<br>ETH 2.31330128136707<br>MATIC 368.001709046604 | | |
| 3.1.480620 | ROBERT MARINKOVIĆ | ADDRESS REDACTED | | | CEL 0.029543599396557 | | |
| 3.1.480621 | ROBERT MARINO | ADDRESS REDACTED | | | ADA 400.754184062194<br>BTC 0.000156878360709216<br>CEL 0.273640246670296<br>ETH 0.0563736401910786 | | |
| 3.1.480622 | ROBERT MARIUS MARIA PETERS | ADDRESS REDACTED | | | XRP 692.822588434748 | | |
| 3.1.480623 | ROBERT MARK ENGLEKIRK | ADDRESS REDACTED | | | BTC 0.252676728159104<br>ETH 3.50017538359834<br>SOL 45.1938549885607<br>XTZ 1507.53965279089 | | |
| 3.1.480624 | ROBERT MARK HAMRICK | ADDRESS REDACTED | | | | BTC 0.01<br>PAXG 1.079784 | |
| 3.1.480625 | ROBERT MARK HARRISON | ADDRESS REDACTED | | | BTC 0.000000035963030868 | | |
| 3.1.480626 | ROBERT MARK MCCULLOUGH | ADDRESS REDACTED | | | ADA 12397.3654577033<br>AVAX 258.456703575804<br>BAT 1021.04761924745<br>CEL 245.289496490998<br>COMP 25.4459408399753<br>DASH 26.3261769384274<br>DOT 267.134998000739<br>ETH 49.8914772611166<br>LINK 1016.01595044134<br>LUNC 252.934663311031<br>MATIC 10697.6397434578<br>SOL 257.097641842658<br>SUSHI 1019.52882040429<br>UNI 321.917535709873<br>XLM 10106.4777965643<br>XRP 3552.995<br>ZEC 33.6783162511455<br>ZRX 1.13340066777163 | DOT 124.4804533092 | |
| 3.1.480627 | ROBERT MARKING | ADDRESS REDACTED | | | BTC 0.00105759343358638 | | |
| 3.1.480628 | ROBERT MARKOWSKI | ADDRESS REDACTED | | | MATIC 4.48394479082867 | | |
| 3.1.480629 | ROBERT MARKUS | ADDRESS REDACTED | | | BTC 0.00110638534071256<br>ETH 0.201428574111731<br>MATIC 296.079968649469<br>MCDAI 0.0643036487581655<br>USDT ERC20 3128.69044390635 | | |
| 3.1.480630 | RÓBERT MAROSI | ADDRESS REDACTED | | | CEL 6.91927210365462<br>ETH 0.09925966 | | |
| 3.1.480631 | ROBERT MARRARO JR | ADDRESS REDACTED | | | BAT 133.032498864044<br>BCH 0.000155660795601182<br>BTC 0.000000339483692031<br>CEL 718.386104520835<br>DASH 0.00196559568285508<br>EOS 1.71207111258777<br>ETH 0.000298829566254788<br>LTC 0.000004124430767087<br>MCDAI 0.034932176250961<br>OMG 0.0517425250335122<br>SGB 0.00193449346687963<br>XLM 120.896083348618<br>XRP 0.54471362771467<br>ZRX 0.0551358043156881 | | |
| 3.1.480632 | ROBERT MARRONE JR | ADDRESS REDACTED | | | BTC 0.0215554144775511<br>ETH 0.152148062048617<br>MATIC 1454.24910855955<br>USDC 0.0310558015902811 | | |
| 3.1.480633 | ROBERT MARSH | ADDRESS REDACTED | | | ETH 1.06631815004886<br>XLM 2626.36307667252 | | |
| 3.1.480634 | ROBERT MARSHALL | ADDRESS REDACTED | | | BTC 0.000005045839053146<br>USDC 0.392469509778531 | BTC 0.000000004645769768<br>USDC 0.00376549661784976 | |
| 3.1.480635 | ROBERT MARSHALL | ADDRESS REDACTED | | | BTC 0.0473934950719939<br>MATIC 531.078905231517 | | |
| 3.1.480636 | ROBERT MARSHALL | ADDRESS REDACTED | | | BTC 0.000467607310701521<br>USDC 0.122440434561367 | | |
| 3.1.480637 | ROBERT MARSHALL STINOGLE | ADDRESS REDACTED | | | BTC 0.00166157118170942<br>CEL 167.123813512481 | BTC 0.000000009379259034 | |
| 3.1.480638 | ROBERT MARSHBURN | ADDRESS REDACTED | | | ETH 0.130683854261243<br>MATIC 1587.84034701246 | | |
| 3.1.480639 | ROBERT MARTELL | ADDRESS REDACTED | | | BTC 0.0828053619773681<br>DOGE 3257.11675449944<br>ETC 6.42776487994161 | BTC 0.0013028848407563<br>ETH 0.10520935673783 | |
| 3.1.480640 | ROBERT MARTIN | ADDRESS REDACTED | | | BTC 0.00201190787426557 | | |
| 3.1.480641 | ROBERT MARTIN | ADDRESS REDACTED | | | BAT 0.198859849114229<br>BTC 0.000012069589719252<br>CEL 1.14354923677121<br>ETH 0.00537529586495189<br>MANA 0.0330674983634798 | BAT 0.00914527636080072<br>BTC 0.000000673475282906<br>ETH 0.000000181685572311<br>MANA 0.00640730985260841 | |
| 3.1.480642 | ROBERT MARTIN | ADDRESS REDACTED | | | BCH 0.000000010009172866<br>BTC 0.100828317160711<br>CEL 73.1736259577485<br>EOS 0.000007464364503989<br>ETH 2.03283831211073<br>LTC 0.000000008199895282<br>PAXG 3.09360964117538<br>XLM 0.000000045498707085 | | |
| 3.1.480643 | ROBERT MARTIN | ADDRESS REDACTED | | | BTC 0.0000124388423639799<br>USDC 24465.8126725392<br>USDT ERC20 3061.98446682491 | | |
| 3.1.480644 | ROBERT MARTIN | ADDRESS REDACTED | | | ETH 0.177647543770985<br>SOL 3.04910814701554 | | |
| 3.1.480645 | ROBERT MARTIN | ADDRESS REDACTED | | | LTC 6.21842351924196<br>XLM 18.9214859616817 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.480646 | ROBERT MARTIN BURTON | ADDRESS REDACTED | | | | AVAX 4.10196215<br>BTC 0.00717287205582579<br>DOT 91.3298346585<br>ETH 0.244582590952864<br>MATIC 800<br>XLM 2000 | |
| 3.1.480647 | ROBERT MARTIN GARRETT | ADDRESS REDACTED | | | BTC 0.0123639726978212<br>ETH 0.145980432108582 | | |
| 3.1.480648 | ROBERT MARTIN JR | ADDRESS REDACTED | | | BTC 0.0400399473491673<br>ETH 0.0443681752969741<br>LINK 42.1515821119574<br>SNX 11.5417425466387 | | |
| 3.1.480649 | ROBERT MARTIN MERTENS | ADDRESS REDACTED | | | BTC 0.000839933748747613 | | |
| 3.1.480650 | ROBERT MARTINEZ | ADDRESS REDACTED | | | ADA 0.118024811703266<br>DOT 0.00805441934341843 | | |
| 3.1.480651 | ROBERT MARTINEZ | ADDRESS REDACTED | | | ADA 6217.82735767488<br>BTC 0.000908157345842343 | | |
| 3.1.480652 | ROBERT MARTINEZ | ADDRESS REDACTED | | | BTC 0.00511511565893081<br>ETH 0.000312166798797487<br>MCDAI 42.5573129243752 | | |
| 3.1.480653 | ROBERT MARTINEZ | ADDRESS REDACTED | | | BCH 0.00289828254289155<br>CEL 0.0522627601634538 | | |
| 3.1.480654 | ROBERT MARTINSEN | ADDRESS REDACTED | | | ADA 2905.35383461211<br>BSV 0.0827072642868944<br>BTC 0.527704231100864<br>CEL 997.551605974364<br>EOS 0.00005756249936055<br>ETH 0.000001994729961524<br>LINK 0.0772716888957019<br>SOL 26.0354155126004<br>USDC 0.478296869252077<br>XRP 0.58968612351707<br>ZRX 0.359218168925856 | | |
| 3.1.480655 | ROBERT MARTON | ADDRESS REDACTED | | | CEL 1.42597838746331 | | |
| 3.1.480656 | ROBERT MARX | ADDRESS REDACTED | | | ETH 0.000029533947656917<br>LINK 0.000789516119737193 | | |
| 3.1.480657 | ROBERT MASK | ADDRESS REDACTED | | | MATIC 5.21801108482593<br>USDC 52.1073899802007 | | |
| 3.1.480658 | ROBERT MASON FOXFORD | ADDRESS REDACTED | | | | XLM 239.3282298 | |
| 3.1.480659 | ROBERT MASON JR | ADDRESS REDACTED | | | BTC 1.08027059083998<br>CEL 1228.34659395077<br>ETH 59.8855555086505<br>MATIC 1836.02908927485<br>USDC 453.928572286598 | | |
| 3.1.480660 | ROBERT MASSA | ADDRESS REDACTED | | | 1INCH 501.454847085476<br>ADA 945.526284253834<br>AVAX 15.4045492201464<br>BTC 0.00797117669129861<br>CEL 337.917431221712<br>DOT 0.177886178513685<br>EOS 0.42756155211706<br>ETH 0.990192199784199<br>LUNC 0.131881177107664<br>MATIC 338.290925267441<br>USDC 0.00432826587568613<br>USDT ERC20 0.0039711002698196 | | |
| 3.1.480661 | ROBERT MASTERS | ADDRESS REDACTED | | | BTC 0.00130754155713661<br>ETH 0.194353122656662 | | |
| 3.1.480662 | ROBERT MASTERS | ADDRESS REDACTED | | | BTC 0.000001878993850751 | | |
| 3.1.480663 | ROBERT MASTRION | ADDRESS REDACTED | | | CEL 1.00233333333333<br>MCDAI 0.179817713157825 | | |
| 3.1.480664 | ROBERT MASTROPIETRO | ADDRESS REDACTED | | | CEL 1.09603624996902 | | |
| 3.1.480665 | ROBERT MASUNZU | ADDRESS REDACTED | | | BTC 0.000000824008440097<br>ETH 12.220182085436 | | |
| 3.1.480666 | ROBERT MATCUK | ADDRESS REDACTED | | | BTC 0.000000986264807194<br>CEL 1.14024180669114<br>GUSD 250.280754618109<br>XLM 0.43861225349256 | | |
| 3.1.480667 | ROBERT MATE | ADDRESS REDACTED | | | ADA 68276.499798<br>BNB 19.38155<br>BTC 2.70382268<br>CEL 1308.86993282295<br>DOT 401.51528969<br>ETH 39.56012823<br>MANA 3107.99756841<br>SOL 87.9572384297851 | | |
| 3.1.480668 | ROBERT MATE | ADDRESS REDACTED | | | BTC 0.00000043820295075<br>ETH 0.000182459006628774 | | |
| 3.1.480669 | ROBERT MATERAZZI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.480670 | ROBERT MATHEA | ADDRESS REDACTED | | | ADA 0.000120259870859324<br>AVAX 0.00000328372878233099<br>BTC 1.08897032573418<br>CEL 237.786357204175<br>DOT 0.000040073950398243<br>ETH 0.000000775744329498<br>LINK 0.000000185197247079<br>MANA 0.0330418706922734<br>MATIC 0.00720159378240581<br>UNI 0.000000472100235163<br>USDC 0.00277499548152236<br>USDT ERC20 0.000000943686717449<br>UST 0.00958627163919096<br>XLM 0.000000046954896322 | | |
| 3.1.480671 | ROBERT MATHESON | ADDRESS REDACTED | | | AAVE 0.470283364166162<br>BTC 0.000637030158222729<br>GUSD 118.897980659246<br>LINK 1.70910104573383<br>MATIC 181.997491865698<br>SNX 38.8199514541526<br>UNI 4.80785390281159<br>USDC 93.9059487804176 | BTC 1.01347910642995<br>GUSD 90901.685370545<br>USDC 71789.0692333335 | |
| 3.1.480672 | ROBERT MATHEWS | ADDRESS REDACTED | | | BTC 0.120759511135692<br>ETH 1.09446910283643<br>USDC 519.855342464577 | | |
| 3.1.480673 | ROBERT MATKO | ADDRESS REDACTED | | | BTC 0.00153224934356286<br>CEL 6.32768823322748<br>LTC 2.518 | | |
| 3.1.480674 | ROBERT MATNEY | ADDRESS REDACTED | | | ADA 364.464525805341<br>BTC 0.0120206840111322<br>USDC 209.088021141162 | | |
| 3.1.480675 | ROBERT MATTESON | ADDRESS REDACTED | | | BTC 5.43057083597939<br>ETH 31.8645392359919 | | |
| 3.1.480676 | ROBERT MATTHEW RUSSELL | ADDRESS REDACTED | | | ADA 2266.71960243615<br>BTC 1.01320490471649<br>CEL 0.050617566226126<br>SGB 359.691272148388<br>SOL 0.138699728373053<br>XLM 0.000000003715060642<br>XRP 2598.5663376989 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.480677 | ROBERT MAUBAN | ADDRESS REDACTED | | | ADA 776.094661947252<br>BTC 0.00126092935999566 | | |
| 3.1.480678 | ROBERT MAUNSELL | ADDRESS REDACTED | | | BTC 0.000292707372574091<br>USDT ERC20 4.5074132254565 | | |
| 3.1.480679 | ROBERT MAUNSELL | ADDRESS REDACTED | | | BTC 0.000013360960663991<br>USDC 2.58379744614169 | | |
| 3.1.480680 | ROBERT MAXWELL | ADDRESS REDACTED | | | CEL 2.11765243765174<br>SGB 1212.71635757701<br>XRP 0.000000658920940171 | | |
| 3.1.480681 | ROBERT MAY | ADDRESS REDACTED | | | ADA 0.00825252896551705<br>BTC 0.000447373798153057<br>SNX 0.00749844519610571<br>USDT ERC20 0.218349536371506 | ADA 0.00000090312335938<br>USDT ERC20 0.000000073948607728 | |
| 3.1.480682 | ROBERT MAY | ADDRESS REDACTED | | | ADA 578.731621417232<br>BTC 0.000000083363762154<br>DOT 9.45977741181948<br>ETH 0.438736839085892<br>LINK 0.00192358611936943<br>MATIC 324.652041179792<br>USDC 0.00113720228787903 | | |
| 3.1.480683 | ROBERT MAYBEE | ADDRESS REDACTED | | | ADA 0.119287550966393<br>BTC 0.00325830782330273<br>USDC 616.140395990975 | | |
| 3.1.480684 | ROBERT MAYEDA GOOZEE | ADDRESS REDACTED | | | ADA 0.215637702644525<br>BTC 0.000000785634464451<br>CEL 48.0471087878164<br>DOT 0.0120515164042781<br>ETH 0.00575317669512391<br>SNX 0.00236298184770188<br>USDC 0.62704340590253 | | |
| 3.1.480685 | ROBERT MAYFIELD | ADDRESS REDACTED | | | ADA 2558.51023642311<br>BTC 0.291605252124557<br>ETH 4.34788141655122<br>LTC 28.5011521636529<br>XLM 3364.98400299457 | | |
| 3.1.480686 | ROBERT MAYO | ADDRESS REDACTED | | | BTC 0.00090122347017193<br>MANA 0.129699620247016 | | |
| 3.1.480687 | ROBERT MAZAR | ADDRESS REDACTED | | | BTC 0.000000180552260186 | | |
| 3.1.480688 | ROBERT MAZARIEGOS | ADDRESS REDACTED | | | CEL 1.06566600624779 | | |
| 3.1.480689 | ROBERT MAZZA | ADDRESS REDACTED | | | ADA 439.316618388368<br>AVAX 10.4200319415902<br>BTC 0.000049215681801125<br>DOT 9.79315549697554<br>ETH 0.00042339349224313<br>SOL 0.0070325021758046<br>USDC 959.966862430774 | AVAX 3.987<br>BTC 0.000000864428973981<br>ETH 0.000000136316374784<br>SOL 0.000000484034699145 | |
| 3.1.480690 | ROBERT MC CLUSKEY | ADDRESS REDACTED | | | ADA 0.0486941669340529<br>BTC 0.000000201041264497<br>DOT 0.0135974707035653<br>ETH 0.000452209237621001<br>LINK 0.0118829977293679<br>MATIC 0.322469482404481 | | |
| 3.1.480691 | ROBERT MCANDREW | ADDRESS REDACTED | | | BTC 0.00000062098762106<br>USDC 30.8070647711885 | | |
| 3.1.480692 | ROBERT MCARTOR | ADDRESS REDACTED | | | GUSD 0.053890142762123<br>USDC 211.431914096746 | | |
| 3.1.480693 | ROBERT MCAVOY | ADDRESS REDACTED | | | BTC 0.00041127142825885<br>CEL 1.14688025818706<br>ETH 0.00433727616202982<br>USDC 21.9744557610127 | | |
| 3.1.480694 | ROBERT MCCABE | ADDRESS REDACTED | | | AAVE 1.22869006292435<br>AVAX 4.4013341126371<br>BTC 0.25497692601398<br>COMP 0.253693816482728<br>DOT 18.6312200978373<br>ETH 14.9353455659019<br>LINK 28.1736978194167<br>SOL 18.0324520280815<br>XTZ 557.848674104017 | | |
| 3.1.480695 | ROBERT MCCALLUM | ADDRESS REDACTED | | | BTC 0.0022702610645437<br>USDC 2588.93768888394 | | |
| 3.1.480696 | ROBERT MCCARTHY | ADDRESS REDACTED | | | BTC 0.0113869840824323<br>ETH 0.000050339110627639<br>MATIC 328.337945471721<br>USDC 0.626241159112636 | | |
| 3.1.480697 | ROBERT MCCARTHY | ADDRESS REDACTED | | | CEL 1.09231258378205 | | |
| 3.1.480698 | ROBERT MCCARTHY | ADDRESS REDACTED | | | ADA 302.999183595778<br>BTC 0.00122420856715808<br>ETH 1.06502503525215<br>LTC 0.833041130326767<br>MATIC 297.540019571422 | ETH 0.5<br>LTC 0.17269582 | |
| 3.1.480699 | ROBERT MCCLELLAN | ADDRESS REDACTED | | | BSV 2.03077114513554<br>ETH 0.0410716537917595 | | |
| 3.1.480700 | ROBERT MCCLURE | ADDRESS REDACTED | | | CEL 1.07658437604748 | | |
| 3.1.480701 | ROBERT MCCOLLEY | ADDRESS REDACTED | | | 1INCH 117.697347720709<br>ADA 3410.48760387057<br>BTC 0.0817678763577987<br>DOT 9.74010401058827<br>ETH 7.62262343115689<br>LINK 166.334684736689<br>MATIC 2305.3440958257<br>SNX 28.3365042357306<br>UNI 58.0584773593642 | | |
| 3.1.480702 | ROBERT MCCORMACK | ADDRESS REDACTED | | | BTC 0.00041935370571157<br>CEL 4.16490852988355<br>ETH 0.0501763717772275 | | |
| 3.1.480703 | ROBERT MCCULLOUGH | ADDRESS REDACTED | | | AVAX 6.50098203564589<br>BTC 0.000127794271520689<br>DOT 10.7018635780492<br>ETH 0.0025886654933051<br>SOL 0.00580160770056576 | AVAX 0.3<br>BTC 0.000000163008033452<br>DOT 0.4400368727<br>ETH 0.00003777141554518<br>SOL 0.0216573914552071 | |
| 3.1.480704 | ROBERT MCDONALD | ADDRESS REDACTED | | | AVAX 0.00153553840256213<br>BTC 0.000002095686166459<br>DOT 0.0120918783076299<br>ETH 0.000252198849190142<br>LINK 0.00247332129774225<br>LUNC 1.03062419759918<br>MATIC 0.125649174911563<br>SOL 0.0014395435440689 | AVAX 1.15079680685649<br>DOT 5.33576971847141<br>ETH 0.165329833229891<br>LINK 5.45235544876646<br>MATIC 68.5389830267168<br>SOL 1.11589533000015 | |
| 3.1.480705 | ROBERT MCDOWELL | ADDRESS REDACTED | | | | BTC 0.01215493 | |
| 3.1.480706 | ROBERT MCDOWELL | ADDRESS REDACTED | | | AAVE 0.000000000980548682<br>ADA 0.000174107678975413<br>AVAX 0.00216793194532379<br>BTC 0.000000000974155366<br>CEL 0.32856831267021<br>ETH 0.000024475956730022<br>LINK 0.0202079145744711<br>SGB 3.86130987700472<br>USDC 0.18747671177807 | AAVE 0.000001055874287438<br>ADA 0.224114228549191<br>BTC 0.000001016408802837<br>USDC 0.000000691269070168<br>XRP 0.00737825824803687 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.480707 | ROBERT MCELWREATH | ADDRESS REDACTED | | | ADA 382.328898643008<br>BTC 0.175412619631906<br>DOT 16.130212983429<br>ETH 0.423631079732926<br>MATIC 337.015007516382<br>SNX 23.6784733651229<br>USDC 61.1317390526321 | | |
| 3.1.480708 | ROBERT MCFARLIN JR | ADDRESS REDACTED | | | BTC 0.0148474321539577 | | |
| 3.1.480709 | ROBERT MCGANN | ADDRESS REDACTED | | | BTC 0.000447356734085821<br>CEL 442.544458471518 | | |
| 3.1.480710 | ROBERT MCGEE | ADDRESS REDACTED | | | ADA 0.306964457903327<br>BTC 0.000001804740841125<br>ETH 0.000138839059326959<br>MANA 0.00283213435037779<br>MATIC 0.176848071341562 | | |
| 3.1.480711 | ROBERT MCGEE | ADDRESS REDACTED | | | BTC 0.00280580243765575<br>USDC 18.4603263965772 | | |
| 3.1.480712 | ROBERT MCGEE | ADDRESS REDACTED | | | BTC 0.000002367132021089<br>ETH 0.000022768774781159<br>MCDAI 0.0409691520052764<br>PAX 53.1729759545617 | | |
| 3.1.480713 | ROBERT MCGEE | ADDRESS REDACTED | | | BTC 0.000001720323731839<br>COMP 0.393981577274158<br>MATIC 1.09139388268174<br>USDC 0.346549855917353 | | |
| 3.1.480714 | ROBERT MCGEE | ADDRESS REDACTED | | | BTC 0.0184243777898095<br>USDC 7.1438365274841 | | |
| 3.1.480715 | ROBERT MCGONAGIL | ADDRESS REDACTED | | | MATIC 4.35946355364771 | | |
| 3.1.480716 | ROBERT MCGREGOR | ADDRESS REDACTED | | | BTC 0.00244513593479931<br>USDC 2117.57512027966 | | |
| 3.1.480717 | ROBERT MCINDOE | ADDRESS REDACTED | | | BTC 0.000007049282089652<br>USDC 11.1307104247941 | | |
| 3.1.480718 | ROBERT MCINTOSH | ADDRESS REDACTED | | | USDC 523.287866235272 | | |
| 3.1.480719 | ROBERT MCINTYRE | ADDRESS REDACTED | | | ADA 366.664348687804<br>BTC 0.00033828630500842<br>CEL 1193.19441440975<br>ETH 0.00407049526052117<br>TUSD 3.75<br>USDC 5.05 | | |
| 3.1.480720 | ROBERT MCKEE | ADDRESS REDACTED | | | BTC 0.216002665490137<br>ETH 0.527281639606333<br>GUSD 279.908631090779<br>USDC 0.287659916028007 | BTC 0.00690858748648734 | |
| 3.1.480721 | ROBERT MCKEEL | ADDRESS REDACTED | | | BTC 0.0219483036348536<br>ETH 0.471426842628452<br>LTC 7.2257544036147<br>MATIC 92.8377650825041 | | |
| 3.1.480722 | ROBERT MCKENZIE | ADDRESS REDACTED | | | CEL 0.337019721725897<br>SGB 3.70505337336155<br>XRP 24 | | |
| 3.1.480723 | ROBERT MCKINNEY | ADDRESS REDACTED | | | ADA 1066.83300557741<br>BTC 0.00000112991608839299<br>DOT 2.91083448605862<br>ETH 0.000114620466349405<br>LINK 0.000513176964269878 | BTC 0.000017848057401459<br>LINK 0.0507758631793513 | |
| 3.1.480724 | ROBERT MCLAUGHLIN | ADDRESS REDACTED | | | AVAX 4.90377742900725<br>BTC 0.0452645085742344<br>DOT 10.9753823897512 | | |
| 3.1.480725 | ROBERT MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.00046678<br>CEL 0.476339984823785<br>SNX 0.10021090987648 | | |
| 3.1.480726 | ROBERT MCLEAN | ADDRESS REDACTED | | | CEL 832.251539416704<br>LINK 172.72646<br>SNX 1248.120637<br>XLM 127907.3122785 | | |
| 3.1.480727 | ROBERT MCLEOD FRASER | ADDRESS REDACTED | | | BTC 0.323243727671683<br>ETH 3.19511205904403<br>XRP 501.668564054655 | | |
| 3.1.480728 | ROBERT MCLURE | ADDRESS REDACTED | | | BTC 0.0632814588635085<br>ETH 2.29290318640821<br>LINK 49.020443651937<br>MATIC 3017.50219365012<br>XLM 1363.19648947584<br>XRP 430.41<br>ZRX 0.11492288835673 | | |
| 3.1.480729 | ROBERT MCMAHON | ADDRESS REDACTED | | | ADA 23596.4642347353<br>BTC 0.00353152492830999<br>SGB 12542.8972810264<br>XLM 5.21921039735242<br>XRP 0.000000124601699296 | | |
| 3.1.480730 | ROBERT MCMAHON | ADDRESS REDACTED | | | BTC 0.00112984106919501<br>ETH 0.154833913825847 | | |
| 3.1.480731 | ROBERT MCMAHON | ADDRESS REDACTED | | | BTC 0.955770849107592<br>COMP 0.0214740864878768<br>ETH 1.63338056566536<br>LINK 0.00629764341720989<br>XLM 34.0880491778416 | | |
| 3.1.480732 | ROBERT MCMILLAN | ADDRESS REDACTED | | | CEL 0.494641300337238 | | |
| 3.1.480733 | ROBERT MCMILLEN | ADDRESS REDACTED | | | BTC 0.0298851485912322<br>ETH 1.46698300307163<br>USDC 1649.42296506743 | | |
| 3.1.480734 | ROBERT MCNAMARA | ADDRESS REDACTED | | | CEL 6.55464934250756 | | |
| 3.1.480735 | ROBERT MCNAUGHTON | ADDRESS REDACTED | | | AAVE 0.000398674614670758<br>ADA 0.29410829805499<br>AVAX 0.00632140708446417<br>BCH 0.0000597804549720 12<br>BTC 0.000232825005086157<br>DOT 0.0857145131015647<br>ETC 0.000567980379269051<br>ETH 0.00110567455941528<br>LTC 0.000415618294466157<br>MATIC 1.3777049200307<br>SGB 0.0297410773723592<br>SOL 0.00847828609242331<br>USDC 0.0599161480605715<br>XLM 0.128161383304992<br>XTZ 0.0461011379293168 | AAVE 0.000083307484635177<br>ADA 0.446433136460707<br>AVAX 0.000067202902952089<br>BCH 0.000196014902921869<br>BTC 0.000000008521224295<br>DOT 0.000121532477176958<br>ETC 0.00022427138167697<br>ETH 0.000002812721747405<br>LTC 0.000000000482913979<br>LUNC 20.19344800937<br>MATIC 0.0761218902189286<br>SOL 0.000028642638445821<br>USDC 0.00673267331195133<br>XLM 0.4042691097617<br>XRP 0.000000502991775631<br>XTZ 0.00306581953796921 | |
| 3.1.480736 | ROBERT MCNEELY | ADDRESS REDACTED | | | BTC 0.00129538399381774<br>ETH 2.21106596663819 | | |
| 3.1.480737 | ROBERT MCNEIL | ADDRESS REDACTED | | | AAVE 1.03040915430724<br>SNX 280.517970332014 | | |
| 3.1.480738 | ROBERT MCNEILL | ADDRESS REDACTED | | | SNX 23.7793171585205<br>USDC 0.597989116922334 | | |
| 3.1.480739 | ROBERT MCNEVIN | ADDRESS REDACTED | | | BTC 0.0205776032975206<br>CEL 104149.461586343<br>PAX 0.525124421975688<br>PAXG 0.000326535809485002<br>USDC 0.673196966372775 | PAX 0.000000501102000323<br>PAXG 0.00000067525450195<br>USDC 1003.51842254031 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.480740 | ROBERT MCPHERSON | ADDRESS REDACTED | | | CEL 22.20617392104<br>USDT ERC20 1100 | | |
| 3.1.480741 | ROBERT MCPHERSON | ADDRESS REDACTED | | | BTC 0.00236153769136512<br>CEL 1.14800599632521 | | |
| 3.1.480742 | ROBERT MCTAGGART | ADDRESS REDACTED | | | BTC 0.00257848554380249<br>USDC 426.222793043763 | | |
| 3.1.480743 | ROBERT MCWHORTER | ADDRESS REDACTED | | | ADA 85.8008341124167<br>BTC 0.00120376068350639<br>ETH 1.0298379890578<br>XLM 194.575344924241 | | |
| 3.1.480744 | ROBERT MEARNS | ADDRESS REDACTED | | | ADA 8952.30205046049<br>BAT 21593.0160925922<br>BTC 1.64381766376986<br>CEL 1.15116892753898<br>ETC 184.049736444593<br>ETH 0.0146423616397584<br>LTC 50.1477229739447<br>OMG 7558.62368470844<br>USDC 14539.5494408699 | BTC 0.0000327957071297<br>USDC 10000 | |
| 3.1.480745 | ROBERT MEARNS | ADDRESS REDACTED | | | BTC 0.000000010097028926<br>ETH 0.000529959096829078<br>OMG 2.41508346666619<br>USDC 0.0142029699618671<br>XLM 0.0460971480237816 | | |
| 3.1.480746 | ROBERT MEDAIROS | ADDRESS REDACTED | | | BTC 0.0522325957186287<br>SNX 24.477134219596<br>USDC 283.631382977502 | | |
| 3.1.480747 | ROBERT MEDFORD | ADDRESS REDACTED | | | ADA 310.282024127335<br>BTC 0.00345898235231878<br>ETH 3.32716938643839<br>MCDAI 520.624579200814<br>USDC 235.067492949694<br>USDT ERC20 74.7942101930936 | | |
| 3.1.480748 | ROBERT MEDINA | ADDRESS REDACTED | | | BTC 0.000007507339543771<br>ETH 0.00025973038200666 | | |
| 3.1.480749 | RÓBERT MEDVECKÝ | ADDRESS REDACTED | | | BTC 0.000000009179167853<br>CEL 0.023208327148583<br>DOT 0.118489163223101 | | |
| 3.1.480750 | ROBERT MEHRING | ADDRESS REDACTED | | | BTC 0.249121601993573<br>USDC 99.2404724873674 | | |
| 3.1.480751 | ROBERT MEINERS | ADDRESS REDACTED | | | BTC 0.195316528231837 | | |
| 3.1.480752 | ROBERT MEINERT | ADDRESS REDACTED | | | BTC 0.000173398084733774<br>ETH 0.00045730873953635<br>USDC 0.577699429831909 | BTC 0.000000005240512806 | |
| 3.1.480753 | ROBERT MEJORADO | ADDRESS REDACTED | | | BTC 0.00126519330034242<br>ETH 0.14856598389664<br>MATIC 633.39196059965 | | |
| 3.1.480754 | ROBERT MELCHER | ADDRESS REDACTED | | | CEL 0.000549004491349868 | | |
| 3.1.480755 | ROBERT MELECA | ADDRESS REDACTED | | | ADA 2665.23162766247<br>AVAX 37.6117667724677<br>BTC 0.258090709508361<br>DOT 134.978622642994<br>XLM 16007.3563243697 | | |
| 3.1.480756 | ROBERT MELENDEZ | ADDRESS REDACTED | | | BTC 0.000042830554953887 | | |
| 3.1.480757 | ROBERT MELGAREJO | ADDRESS REDACTED | | | XRP 94.6 | | |
| 3.1.480758 | ROBERT MELISSARI | ADDRESS REDACTED | | | ADA 2.53973015632916<br>BTC 0.000858215207922166<br>MATIC 0.0279258633398424<br>XRP 1073.06200978727 | | |
| 3.1.480759 | ROBERT MELLA SALCEDA | ADDRESS REDACTED | | | CEL 0.0135148594312573<br>EOS 1.7016 | | |
| 3.1.480760 | ROBERT MELLBERG | ADDRESS REDACTED | | | BTC 0.667396561922018<br>ETH 8.96903068441074<br>MATIC 10106.4770700181 | | |
| 3.1.480761 | ROBERT MELODY | ADDRESS REDACTED | | | ADA 498.687688308516<br>BTC 0.000178271876624059<br>ETH 0.00203730784940631<br>USDC 1.19296918114083 | BTC 0.000000003878135062 | |
| 3.1.480762 | ROBERT MELONI | ADDRESS REDACTED | | | BTC 0.000001038425642139<br>SGB 438.423696318978<br>XRP 0.000000707575261494 | | |
| 3.1.480763 | ROBERT MENASIAN | ADDRESS REDACTED | | | ADA 102.971882713787<br>BTC 0.000822115793274742<br>GUSD 101.413664905135 | | |
| 3.1.480764 | ROBERT MENCHES | ADDRESS REDACTED | | | BAT 257.361585030974<br>BTC 0.0024513440679092<br>MATIC 0.356435049347285<br>OMG 0.00235435712098829 | | |
| 3.1.480765 | ROBERT MENCHINI | ADDRESS REDACTED | | | CEL 0.0393518417543367<br>XRP 22 | | |
| 3.1.480766 | ROBERT MENCIA JR | ADDRESS REDACTED | | | USDC 0.587883106617788 | | |
| 3.1.480767 | ROBERT MENDEL | ADDRESS REDACTED | | | CEL 0.0138831084705863 | | |
| 3.1.480768 | ROBERT MENDENHALL | ADDRESS REDACTED | | | ADA 0.0317311198301848<br>BTC 0.000002542470383299 | | |
| 3.1.480769 | ROBERT MENDES | ADDRESS REDACTED | | | BAT 0.0172434395610495<br>BCH 0.444777838916071<br>BSV 0.0267589199093706<br>COMP 0.000111406824062209<br>MANA 0.00526806905339697<br>MATIC 0.3767821016546<br>USDT ERC20 0.0429084554657196<br>XLM 0.228286053934315 | | |
| 3.1.480770 | ROBERT MENDEZ | ADDRESS REDACTED | | | BCH 0.000082123215447105<br>BTC 0.00000388603174072<br>CEL 1.15135200748565 | | |
| 3.1.480771 | ROBERT MEPPELINK | ADDRESS REDACTED | | | ADA 1100.14371142055<br>BTC 1.07398630907795<br>CEL 888.324808488234<br>ETH 12.9292861393024<br>USDT ERC20 25030.9784 | | |
| 3.1.480772 | ROBERT MERCER | ADDRESS REDACTED | | | CEL 22.0552788922131<br>ETH 0.000002652610820293 | | |
| 3.1.480773 | ROBERT MERCER | ADDRESS REDACTED | | | CEL 1.42917969341576<br>ETH 0.00784127436900885<br>LINK 0.0747452509150123<br>SNX 0.856501177614812<br>UNI 0.132441139129698 | | |
| 3.1.480774 | ROBERT MEREDITH II | ADDRESS REDACTED | | | BTC 0.0000003132491198 76<br>ETH 0.000013850150007031 | | |
| 3.1.480775 | ROBERT MERINO | ADDRESS REDACTED | | | BTC 0.0000173044297520729<br>CEL 6.45983070272845<br>ETC 0.0023573092719798<br>ETH 0.000120097902119732<br>LINK 0.0008843848865988<br>MANA 0.0144829650607354<br>UNI 0.000549760601630882<br>USDC 0.157250741193511<br>XLM 0.0228332000761573 | | |
| 3.1.480776 | ROBERT MERTZ | ADDRESS REDACTED | | | BTC 0.012514789877332<br>LINK 359.719196261619 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.480777 | ROBERT MESSNER | ADDRESS REDACTED | | | XLM 0.55881240795486 | | |
| 3.1.480778 | ROBERT MEYER | ADDRESS REDACTED | | | BTC 2.02472434084006<br>ETH 7.21485034178834 | | |
| 3.1.480779 | ROBERT MEZYK | ADDRESS REDACTED | | | BTC 1.05282583049237 | | |
| 3.1.480780 | ROBERT MFUNE | ADDRESS REDACTED | | | BTC 0.0135471656872923<br>CEL 26.0223282169395<br>MATIC 3.34489954674735<br>USDC 13.6135657751286<br>USDT ERC20 0.673668343945038<br>XLM 0.00000003437300265<br>XRP 0.00000011090101019 | | |
| 3.1.480781 | ROBERT MICALE | ADDRESS REDACTED | | | BTC 0.0136569913138096 | | |
| 3.1.480782 | ROBERT MICHAEL | ADDRESS REDACTED | | | BTC 0.0000169156925935929 | | |
| 3.1.480783 | ROBERT MICHAEL ALEXANDER | ADDRESS REDACTED | | | | XLM 0.0000004 | |
| 3.1.480784 | ROBERT MICHAEL ASHLEY | ADDRESS REDACTED | | | AAVE 0.0121144367900954<br>AVAX 63.2843342766737<br>BTC 1.00783555633944<br>CEL 4764.62464157957<br>ETH 23.8766775652587<br>LINK 0.0000403305427465598<br>LTC 0.00461513133187319<br>MANA 0.132042802064369<br>MATIC 5565.19407668325<br>MCDAI 0.00495036046222733<br>SNX 0.000294009498945327<br>SOL 140.604808570724<br>UNI 0.0336612118379554<br>USDC 0.00212974131330512 | AVAX 62.01<br>MATIC 3573.318 | |
| 3.1.480785 | ROBERT MICHAEL BECERRA | ADDRESS REDACTED | | | ETH 0.000173060028035996 | | |
| 3.1.480786 | ROBERT MICHAEL BRAUN | ADDRESS REDACTED | | | BTC 0.00483834421916567 | | |
| 3.1.480787 | ROBERT MICHAEL CATAPANO | ADDRESS REDACTED | | | ADA 5083.72521017333<br>BTC 0.0109381243506767<br>ETH 1.0218974268956<br>MATIC 536.073255286094<br>SNX 97.2482415065388 | | |
| 3.1.480788 | ROBERT MICHAEL EBY | ADDRESS REDACTED | | | BTC 0.00903510485473709<br>LTC 12.3734775053669 | LTC 8.1 | |
| 3.1.480789 | ROBERT MICHAEL GULLINESE | ADDRESS REDACTED | | | BTC 1.00895957155675 | BTC 0.0261307195023441 | |
| 3.1.480790 | ROBERT MICHAEL HOWARD | ADDRESS REDACTED | | | CEL 18.8962429398197 | | |
| 3.1.480791 | ROBERT MICHAEL JR. BRYANT | ADDRESS REDACTED | | | CEL 48.553929785068 | | |
| 3.1.480792 | ROBERT MICHAEL KAISER | ADDRESS REDACTED | | | ADA 848.329576947991<br>BTC 0.00106137887825722<br>CEL 14.5702590615423<br>DOT 12.0702490222596<br>MATIC 0.0816185153599238<br>TUSD 0.979006254556603<br>UNI 15.222717822801<br>USDC 0.845796411620481 | | |
| 3.1.480793 | ROBERT MICHAEL MATTSON | ADDRESS REDACTED | | | BTC 0.368479216631526<br>ETH 6.60769529006266 | | |
| 3.1.480794 | ROBERT MICHAEL MONSEES | ADDRESS REDACTED | | | BTC 0.242269850125599<br>CEL 518.16870456835<br>ETH 1.93724604570522<br>GUSD 71.37<br>LPT 0.000043470521013476<br>LUNC 7.5239<br>SNX 0.203868171206794<br>USDC 0.003<br>ZRX 0.00908746 | ETH 2.78559206266419<br>MATIC 0.000751022375475082 | |
| 3.1.480795 | ROBERT MICHAEL ORTIZ | ADDRESS REDACTED | | | ETH 1.31941890283777 | BTC 0.00144290827156511 | |
| 3.1.480796 | ROBERT MICHAEL PASSAFIUME | ADDRESS REDACTED | | | ETH 0.00150320235420296 | | |
| 3.1.480797 | ROBERT MICHAEL RIGATO | ADDRESS REDACTED | | | BTC 0.00169416781791283<br>ETH 0.000000523807367637 | | |
| 3.1.480798 | ROBERT MICHAEL STEPHENS | ADDRESS REDACTED | | | | ETH 1.02550742642518 | |
| 3.1.480799 | ROBERT MICHAEL THOMPSON | ADDRESS REDACTED | | | ADA 2098.50744270623<br>BAT 0.0507733778749358<br>BSV 0.445734217082358<br>BTC 0.000928761728102199<br>ETH 0.00412524379684024<br>MATIC 19.2780660207998<br>USDC 6744.94937097184<br>XLM 4282.6966732424<br>XRP 498.356248 | | |
| 3.1.480800 | ROBERT MICSAK | ADDRESS REDACTED | | | BCH 3.87979500950617<br>BNT 190.928912183977<br>BTC 1.02414970161049<br>CEL 1.1230457144162<br>DASH 6.54140200133893<br>EOS 468.089698695631<br>ETC 115.490584208369<br>ETH 94.5986614876088<br>LTC 125.231447819945<br>MATIC 3288.22958865972<br>SNX 75.6299830018143 | CEL 146.321993499638 | |
| 3.1.480801 | ROBERT MICSAK | ADDRESS REDACTED | | | ADA 1781.25169288835<br>BTC 0.00123460332872044<br>CEL 150.82221875356<br>COMP 2.10753241734762<br>ETH 0.00243939588195432<br>MATIC 975.488653412631<br>XLM 817.848627997403<br>XRP 64.435 | | |
| 3.1.480802 | ROBERT MIDDLETON | ADDRESS REDACTED | | | BTC 1.37164021872846 | | |
| 3.1.480803 | ROBERT MIGUEL TERLAAK | ADDRESS REDACTED | | | BTC 0.00254538910721467 | | |
| 3.1.480804 | ROBERT MIGUEL TERLAAK | ADDRESS REDACTED | | | AVAX 0.000207388228562674<br>BAT 3.70648724436725<br>BCH 3.38950349986597<br>BTC 0.000369786042123057<br>CEL 8003.39785095713<br>COMP 8.1464253066782<br>DASH 80.6898487548671<br>EOS 0.000039307692307692<br>ETH 0.273661133976237<br>LUNC 243<br>MATIC 1651.09079830213<br>PAXG 0.00303956197551154<br>TUSD 81.6912767709611<br>UNI 305.059452021002<br>USDC 544.585000846153<br>USDT ERC20 0.000000152193925519<br>ZEC 9.75423125065712<br>ZRX 1982.87507112624 | | |
| 3.1.480805 | ROBERT MIHELIC | ADDRESS REDACTED | | | BTC 0.229613610624427<br>CEL 1579.71987125311<br>ETH 3.50421430477505<br>SNX 101 | | |
| 3.1.480806 | ROBERT MIKHAIL | ADDRESS REDACTED | | | BTC 0.191071012644888<br>ETH 0.00302946185348785<br>MATIC 12089.7090017034<br>USDC 56953.5435946647 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.480807 | ROBERT MIKKONEN | ADDRESS REDACTED | | | BTC 0.0000011084458731099<br>CEL 137.131881210003<br>USDC 14248.1249906371 | | |
| 3.1.480808 | ROBERT MIKULCIK | ADDRESS REDACTED | | | ADA 1364.78524203652<br>BTC 0.585744122358309<br>CEL 12001.5451409347<br>DOT 202.217930535288<br>ETH 7.57334425784663<br>LINK 21.7974850915742 | | |
| 3.1.480809 | ROBERT MILES | ADDRESS REDACTED | | | BTC 3.01808428087727<br>CEL 13.0934625308562<br>ETH 19.5123196850521<br>USDC 115.291190999818 | | |
| 3.1.480810 | ROBERT MILES | ADDRESS REDACTED | | | BTC 0.0681749639248724<br>ETH 0.577554101187455<br>MATIC 390.738517849897<br>USDT ERC20 21.8441312214238 | ETH 0.611310286238119<br>USDT ERC20 165.0602 | |
| 3.1.480811 | ROBERT MILES | ADDRESS REDACTED | | | AVAX 102.501956905027<br>BTC 0.848692525741084<br>DOT 48.088663135047<br>ETH 12.0592661608062<br>LINK 0.0110269760657398<br>MATIC 3704.65295954217<br>SOL 101.763388151255<br>UNI 62.7513441465187<br>USDC 2655.19842214651 | | |
| 3.1.480812 | ROBERT MILKOVICH | ADDRESS REDACTED | | | CEL 5784.97417666277 | | |
| 3.1.480813 | ROBERT MILLAR | ADDRESS REDACTED | | | BTC 0.000000004028781581<br>CEL 0.00980242634869451 | | |
| 3.1.480814 | ROBERT MILLAR | ADDRESS REDACTED | | | BTC 0.00982766994714522<br>ETH 0.351658151300323<br>USDC 79.4018616494747 | | |
| 3.1.480815 | ROBERT MILLARD MEFFORD JR | ADDRESS REDACTED | | | BTC 0.00129107298046325<br>GUSD 2568.88632712178<br>USDC 515.239805369198 | | |
| 3.1.480816 | ROBERT MILLER | ADDRESS REDACTED | | | BTC 0.000001029608499514<br>ETH 0.000072630659367022 | | |
| 3.1.480817 | ROBERT MILLER | ADDRESS REDACTED | | | BTC 0.0711945080576525 | | |
| 3.1.480818 | ROBERT MILLER | ADDRESS REDACTED | | | BTC 0.00000095630994093<br>USDC 0.0139523748362232 | BTC 0.000000004470762163<br>USDC 0.000000103305836625 | |
| 3.1.480819 | ROBERT MILLER | ADDRESS REDACTED | | | BTC 0.00816946388732802<br>DOT 1.16621310445951<br>ETH 0.047776926201699<br>LINK 0.189302858472886<br>LTC 0.140605347699475<br>MATIC 84.6404843907706<br>UNI 0.0590767069682374 | | |
| 3.1.480820 | ROBERT MILLER | ADDRESS REDACTED | | | BTC 0.000000755253451166<br>DASH 0.0203887342836033<br>LINK 0.0999854977314661<br>UNI 0.0355678346644193<br>USDC 2.34378368988298 | BTC 0.000695617626568132<br>USDC 1981.40577941689 | |
| 3.1.480821 | ROBERT MILLER | ADDRESS REDACTED | | | ADA 257.095644606399<br>BTC 0.033658754924787<br>ETH 0.885416122036615<br>USDC 0.00843054593753092 | | |
| 3.1.480822 | ROBERT MILLER | ADDRESS REDACTED | | | BTC 0.000008970694892795<br>ETC 0.0125806005753449 | | |
| 3.1.480823 | ROBERT MILLER | ADDRESS REDACTED | | | USDC 1050.16608727192 | | |
| 3.1.480824 | ROBERT MILLER | ADDRESS REDACTED | | | BTC 0.000002315889601412<br>ETH 0.000033962177512317 | BTC 0.000000003624879309 | |
| 3.1.480825 | ROBERT MINH TRAN | ADDRESS REDACTED | | | ADA 85.0352211375338<br>BTC 0.0180063845535638<br>ETH 0.106333314552855 | BTC 0.3332651 | |
| 3.1.480826 | ROBERT MINKIN | ADDRESS REDACTED | | | BTC 0.212168114135895<br>ETH 1.40547171108<br>MATIC 51.9554163947637 | | |
| 3.1.480827 | ROBERT MINNICH | ADDRESS REDACTED | | | MCDAI 492.742868149481<br>PAXG 2.72379556791561 | | |
| 3.1.480828 | ROBERT MIRMOW | ADDRESS REDACTED | | | AAVE 0.000807912364037551<br>ETH 0.000004485908189305<br>LINK 0.00406690223445032<br>MATIC 1.57567440968849<br>UNI 0.00369198548481374 | | |
| 3.1.480829 | ROBERT MIRZO | ADDRESS REDACTED | | | BTC 0.00109830979555355<br>CEL 183.322147949997<br>ETH 1.9448126892345<br>SGB 846.545086674744<br>XLM 569.801661498597<br>XRP 5608.80045209217 | | |
| 3.1.480830 | ROBERT MISETIC | ADDRESS REDACTED | | | CEL 0.0694375787967907<br>MATIC 5.01888880296103 | | |
| 3.1.480831 | ROBERT MISSEL | ADDRESS REDACTED | | | MATIC 2.1936678515537<br>USDC 0.00442820785347016 | | |
| 3.1.480832 | ROBERT MISSO | ADDRESS REDACTED | | | BTC 8.5559700942339<br>CEL 151.439278453934<br>ETH 12.1374229429122 | | |
| 3.1.480833 | ROBERT MITCHELL | ADDRESS REDACTED | | | BTC 2.97188326686518<br>ETH 2.97243473125288<br>MATIC 2443.89790547467 | BTC 0.01544656 | |
| 3.1.480834 | ROBERT MITCHELL | ADDRESS REDACTED | | | BTC 0.000020269825137548<br>ETH 0.0000159785775437379<br>USDC 4.28747766250618 | | |
| 3.1.480835 | ROBERT MITCHELL | ADDRESS REDACTED | | | BTC 0.00116398297530719<br>USDT ERC20 307.489438828405 | | |
| 3.1.480836 | ROBERT MITCHELL | ADDRESS REDACTED | | | BTC 0.00995585984487495<br>ETH 1.06695166947771 | USDC 117.7 | |
| 3.1.480837 | ROBERT MITCHELL | ADDRESS REDACTED | | | MATIC 111.363793033378 | | |
| 3.1.480838 | ROBERT MITCHELL RAMSDEN | ADDRESS REDACTED | | | BTC 0.0283846174598888<br>CEL 0.244654914762049<br>ETH 0.501426999327262 | | |
| 3.1.480839 | ROBERT MITREV | ADDRESS REDACTED | | | BTC 0.000021822226188445<br>CEL 0.541238751334983<br>LTC 0.15 | | |
| 3.1.480840 | ROBERT MIZANI | ADDRESS REDACTED | | | CEL 1.06600505004053 | | |
| 3.1.480841 | ROBERT MIZELL | ADDRESS REDACTED | | | USDC 2.84203293272025 | | |
| 3.1.480842 | ROBERT MIZRAHI | ADDRESS REDACTED | | | BTC 0.00254276340095746<br>ETH 12.5423433028473<br>MATIC 18417.416954682 | | |
| 3.1.480843 | ROBERT MLINAREVIC | ADDRESS REDACTED | | | BTC 0.000540638096432344<br>CEL 0.176336595635978 | | |
| 3.1.480844 | ROBERT MOATE | ADDRESS REDACTED | | | ADA 6.57629094043539<br>BTC 0.000000481957041903<br>CEL 321.489239967031<br>ETH 0.000003921882399117<br>LINK 0.100894585056051<br>MANA 0.163467046427053<br>USDC 0.218520680053355 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.480845 | ROBERT MOEN | ADDRESS REDACTED | | | BTC 0.915318174128773<br>CEL 1.11626584854819<br>ETH 3.56516752840232<br>LTC 48.885090634526<br>SGB 226.336601534198<br>USDC 6.81579491906366<br>XLM 5084.72257144491<br>XRP 1480.42696498296<br>ZRX 417.133812699947 | | |
| 3.1.480846 | ROBERT MOFFA | ADDRESS REDACTED | | | BTC 0.000007504103886553<br>ETH 0.000110311664833491 | | |
| 3.1.480847 | ROBERT MOHANU | ADDRESS REDACTED | | | DOT 0.00629598544862889 | | |
| 3.1.480848 | ROBERT MOHN | ADDRESS REDACTED | | | MCDAI 42.3202039872959<br>SNX 0.281499318155224<br>USDC 238.856802280627 | | |
| 3.1.480849 | ROBERT MOJICA | ADDRESS REDACTED | | | ETH 0.000406153079518749<br>USDC 78.7924034719299<br>USDT ERC20 0.00836041930522725 | | |
| 3.1.480850 | ROBERT MOKSZYCKI | ADDRESS REDACTED | | | ADA 3.47050897705639<br>BTC 0.0035581123478301<br>MATIC 290.90230413354<br>USDC 0.652272383749016 | | |
| 3.1.480851 | ROBERT MOLDOVAN | ADDRESS REDACTED | | | BTC 0.012241330007804<br>ETH 1.01955555661734<br>USDC 52.3494023590009 | | |
| 3.1.480852 | ROBERT MÖLLER | ADDRESS REDACTED | | | BTC 0.000024339821100499 | | |
| 3.1.480853 | ROBERT MOLLOY | ADDRESS REDACTED | | | USDT ERC20 14762.2985006191 | | |
| 3.1.480854 | ROBERT MOLLOY | ADDRESS REDACTED | | | ADA 1706.627<br>BNB 2.15636821870513<br>BTC 0.0506956948943895<br>CEL 734.740760136477<br>ETH 0.972074<br>MCDAI 80.2772827512132 | | |
| 3.1.480855 | ROBERT MONAGHAN | ADDRESS REDACTED | | | BTC 0.00003735543655495<br>ETH 0.00567445861438419<br>XRP 0.461168740462148 | | |
| 3.1.480856 | ROBERT MONICAL | ADDRESS REDACTED | | | BAT 0.505244176507862<br>BTC 0.00131629386084119<br>CEL 1.15116892753898<br>DASH 10.8253593478835<br>ETH 12.0778901767538<br>LINK 0.0741674643640267<br>LTC 6.20090400215488<br>MCDAI 4.83939056879947<br>SGB 78.3407181346821<br>UNI 67.026825625498<br>USDC 3.31569701325054<br>USDT ERC20 5.32628440682281<br>XLM 3.6724540634045<br>XRP 512.457132681634<br>ZEC 4.11477942704855<br>ZRX 0.445980970294493 | BTC 1.35547490049965<br>USDC 1552.93121091677<br>XLM 15859.1412229063 | |
| 3.1.480857 | ROBERT MONITTO | ADDRESS REDACTED | | | BTC 0.000024919653071741<br>CEL 74.1278712704577<br>TAUD 0.395765675366358 | | |
| 3.1.480858 | ROBERT MONKS | ADDRESS REDACTED | | | ADA 3961.32757514809<br>BTC 0.00659685299129718<br>ETH 15.4775669581204<br>USDC 0.328740084101724<br>XLM 741.821240186076 | | |
| 3.1.480859 | ROBERT MONROE | ADDRESS REDACTED | | | BTC 0.025995099750007<br>ETH 1.99705077906905<br>MATIC 49.3564176463018<br>SGB 63.4179441297369<br>XRP 0.636281673316329 | | |
| 3.1.480860 | ROBERT MONROY | ADDRESS REDACTED | | | BTC 0.000006552028980337<br>CEL 1.13367379850577<br>ETH 0.000147875280237332<br>LTC 0.000511923370266257 | | |
| 3.1.480861 | ROBERT MONSON | ADDRESS REDACTED | | | BTC 0.000000792404312630999<br>USDC 18.7437354820334 | BTC 0.00128835774356946 | |
| 3.1.480862 | ROBERT MONTALVO | ADDRESS REDACTED | | | BTC 0.000001366559078881<br>CEL 1.12505697702593<br>ETH 0.000005456506150933<br>USDC 0.00101313228027916 | | |
| 3.1.480863 | ROBERT MONTANA | ADDRESS REDACTED | | | ADA 113.79340280597<br>AVAX 5.19273920332767<br>DOT 44.5177456367815<br>LINK 6.74185166406498<br>MATIC 199.452267274242<br>SNX 31.3998331906311<br>SOL 7.78085478448759<br>ZRX 62.1802528501293 | | |
| 3.1.480864 | ROBERT MONTAZERI | ADDRESS REDACTED | | | BTC 1.01211868115542<br>ETH 0.400633410969043 | | |
| 3.1.480865 | ROBERT MONTERO | ADDRESS REDACTED | | | BAT 0.0152774074937798<br>BUSD 0.824870332910811 | | |
| 3.1.480866 | ROBERT MONTGOMERY | ADDRESS REDACTED | | | ADA 0.024359652767038<br>BCH 0.000316470536155236<br>BTC 0.000610124246369506<br>DOT 2.30211171439861<br>ETH 0.000018623357712222<br>MATIC 191.349008708744 | | |
| 3.1.480867 | ROBERT MONTGOMERY | ADDRESS REDACTED | | | BTC 0.000001394713344914 | | |
| 3.1.480868 | ROBERT MONZOLINO | ADDRESS REDACTED | | | BTC 0.00523753747773624 | | |
| 3.1.480869 | ROBERT MOOBERRY | ADDRESS REDACTED | | | USDC 0.0659743362928192<br>USDT ERC20 0.000558677580533625 | | |
| 3.1.480870 | ROBERT MOODY | ADDRESS REDACTED | | | BTC 0.00134247364733201<br>CEL 445.838575567616<br>ETH 1.26194342884923<br>USDC 2000 | | |
| 3.1.480871 | ROBERT MOONEY | ADDRESS REDACTED | | | BTC 0.00199941<br>CEL 5.28788580774988<br>MATIC 0.000899824360540037 | | |
| 3.1.480872 | ROBERT MOORE | ADDRESS REDACTED | | | ADA 30.7126694668355<br>DOT 1.0650754851585<br>ETH 0.0164748182915702<br>LUNC 0.0963532752137186<br>MATIC 8.54362552358631<br>SOL 0.611107065896552 | | |
| 3.1.480873 | ROBERT MOORE | ADDRESS REDACTED | | | BCH 0.000107936042898831<br>BTC 0.000775379982604471<br>DASH 0.415718204971847<br>XLM 484.009809449547 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.480874 | ROBERT MOORE | ADDRESS REDACTED | | | BCH 12.6891431425576<br>BSV 13.5234879097085<br>BTC 4.61817978837245<br>ETC 512.505446133169<br>ETH 33.6617620812941<br>LINK 80.8534141591471<br>LTC 9.98402155456688<br>UNI 89.2842140850851<br>XRP 5724.768667 | | |
| 3.1.480875 | ROBERT MOORE | ADDRESS REDACTED | | | BTC 1.38192286797178<br>CEL 1.14145541623296<br>ETH 9.4246153941136<br>PAX 0.00267602330675681<br>TUSD 0.31950277437253 | | |
| 3.1.480876 | ROBERT MOORMAN | ADDRESS REDACTED | | | BTC 0.000039104592308781<br>ETH 0.00124914038135294<br>USDC 0.461053187430243 | BTC 0.00000000289484447 | |
| 3.1.480877 | ROBERT MOPPERT | ADDRESS REDACTED | | | BTC 9.80744796614322<br>ETH 77.1924446368955 | | |
| 3.1.480878 | ROBERT MORA | ADDRESS REDACTED | | | BTC 0.000003115532945189<br>LTC 0.000629365106038358 | | |
| 3.1.480879 | ROBERT MORAN | ADDRESS REDACTED | | | BTC 0.0294533664341258 | BTC 0.00029512 | |
| 3.1.480880 | ROBERT MORAVEK | ADDRESS REDACTED | | | BTC 0.000001405135762366<br>MATIC 0.0952626130486657 | | |
| 3.1.480881 | ROBERT MOREIRA | ADDRESS REDACTED | | | BTC 0.000001007538407612<br>COMP 0.000006882566560585<br>LTC 0.127686724708666<br>UNI 0.000535023476968795<br>USDT ERC20 0.130022310568296 | | |
| 3.1.480882 | ROBERT MORELL | ADDRESS REDACTED | | | BTC 0.000002788955729148<br>CEL 1.09945500998105<br>ETH 0.000003484989395779 | | |
| 3.1.480883 | ROBERT MORENO | ADDRESS REDACTED | | | BTC 0.000052846140745148<br>ETH 0.000975183705441469 | | |
| 3.1.480884 | ROBERT MORENO | ADDRESS REDACTED | | | BTC 0.192341523608707<br>ETH 0.00265628571438435<br>MATIC 2.74589784122896 | BTC 0.1704604<br>ETH 0.00343249375744013 | |
| 3.1.480885 | ROBERT MORESCHI | ADDRESS REDACTED | | | ADA 17.7812708030057<br>BTC 0.00136799708315205<br>ETH 1.06354091390409<br>MATIC 3678.02972659782 | | |
| 3.1.480886 | ROBERT MORETTA | ADDRESS REDACTED | | | BTC 0.79974065912488<br>ETH 9.43815077085883<br>USDC 77535.2561540387 | | ETH 8.54557698026655 |
| 3.1.480887 | ROBERT MORFIN | ADDRESS REDACTED | | | BTC 0.0034685333103953<br>ETH 0.527936058816056 | | |
| 3.1.480888 | ROBERT MORGAN | ADDRESS REDACTED | | | ETH 0.00503172097634687 | | |
| 3.1.480889 | ROBERT MORGAN | ADDRESS REDACTED | | | BTC 0.00747117636565793<br>USDC 2617.04489315046 | | |
| 3.1.480890 | ROBERT MORGAN | ADDRESS REDACTED | | | BTC 0.000866116265602107<br>MATIC 366.913316298433 | | |
| 3.1.480891 | ROBERT MORGAN PHILLIPS | ADDRESS REDACTED | | | | SNX 13.66915339 | |
| 3.1.480892 | ROBERT MORGANTE | ADDRESS REDACTED | | | BTC 0.00000241108676035<br>ETH 0.184284725543389<br>USDC 0.000342436433149425 | | |
| 3.1.480893 | ROBERT MORIC | ADDRESS REDACTED | | | CEL 0.000927288786563478<br>ZEC 0.0360817544027766 | | |
| 3.1.480894 | ROBERT MORITZ | ADDRESS REDACTED | | | ETH 0.00135015462592868 | | |
| 3.1.480895 | ROBERT MOROSAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.480896 | ROBERT MOROSAN | ADDRESS REDACTED | | | BTC 0.000000006897356258<br>CEL 5.98373269993262 | | |
| 3.1.480897 | ROBERT MOROSAN | ADDRESS REDACTED | | | BTC 0.00012351519284659<br>PAX 0.670951586846467 | | |
| 3.1.480898 | ROBERT MOROTO | ADDRESS REDACTED | | | BTC 0.000273033777416366<br>CEL 430.157670684376<br>ETH 1.27337965174064 | | |
| 3.1.480899 | ROBERT MOROTO | ADDRESS REDACTED | | | ADA 3.66644019048254<br>BTC 0.000160524285022913<br>CEL 0.23234924634316<br>ETH 0.0207832579523329<br>LINK 0.0984444136009129<br>MATIC 0.537761102813507<br>PAXG 0.00426751755347382<br>SNX 1.15519015171929<br>USDC 506.873787864798<br>WBTC 0.000232173607670894<br>XLM 2.13592783374496 | BTC 0.000000393596674286<br>CEL 226.56754275399<br>MATIC 483.552700868582<br>PAXG 0.000004574730519801<br>USDC 0.00891808313722588 | |
| 3.1.480900 | ROBERT MORRILL | ADDRESS REDACTED | | | ADA 245.301586222851<br>BCH 0.0459664313481694<br>BTC 0.00713677242289339<br>DOT 12.8544456470548<br>ETH 0.00391367228853369<br>LTC 0.0435842839033661<br>MATIC 5866.75125223201 | BCH 0.00008206 | |
| 3.1.480901 | ROBERT MORRIS | ADDRESS REDACTED | | | BTC 0.000003836370158765<br>EOS 0.0474093903425454<br>MATIC 0.614595395998256<br>SNX 0.106897434682421<br>XLM 0.828711221786574 | | |
| 3.1.480902 | ROBERT MORRIS | ADDRESS REDACTED | | | CEL 0.00112052494957525 | | |
| 3.1.480903 | ROBERT MORRIS | ADDRESS REDACTED | | | BTC 0.000372065459619462<br>LINK 2.87161501440952<br>MATIC 362.247988855012<br>MCDAI 42.3978452841409<br>UNI 42.6004789983421<br>XLM 59.2267186903722 | | |
| 3.1.480904 | ROBERT MORRIS | ADDRESS REDACTED | | | ADA 356.293861477822<br>BAT 52.2504318804019<br>BTC 0.000001834782874811<br>CEL 674.680278212307<br>DOT 23.4662091524181<br>ETH 3.94696744481044<br>KNC 6.27209744509915<br>LINK 99.1134367851638<br>LTC 2.00845158328491<br>MANA 65.113860147579<br>MATIC 2963.70637159505<br>SNX 70.212<br>SUSHI 11.4910613383845<br>UNI 1.84448260318483<br>USDC 93.7022351247137<br>XTZ 53.1763657338268 | | |
| 3.1.480905 | ROBERT MORRIS | ADDRESS REDACTED | | | BCH 0.000115517857905045<br>BTC 0.0382636985650487<br>DOT 0.000069531687822864<br>ETH 0.00114248963601761<br>LTC 0.00134718560582887<br>MANA 0.00501204904813146<br>MATIC 84.1772831651582<br>USDC 15.9693524705614 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.480906 | ROBERT MORRISSEY | ADDRESS REDACTED | | | ADA 83.338988801543<br>BTC 0.408431075757773<br>CEL 416.58481614796<br>DOT 5.97139285740905<br>ETH 2.31322373916415<br>LTC 0.949404031392154<br>MATIC 594.020286777244 | | |
| 3.1.480907 | ROBERT MORSE | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000778683120966509<br>XLM 1.51542028578379 | | |
| 3.1.480908 | ROBERT MORTON | ADDRESS REDACTED | | | BTC 0.110412448785849<br>ETH 0.00114222545243798<br>USDC 43.8678173551218 | USDC 0.000605260249051618 | |
| 3.1.480909 | ROBERT MORTON | ADDRESS REDACTED | | | BTC 0.0319038392338374<br>ETH 0.426522975728795<br>SOL 8.2205120113177 | | |
| 3.1.480910 | ROBERT MOSCHOS | ADDRESS REDACTED | | | BTC 1.60297350427774<br>CEL 52.8617567534713<br>ETH 3.10470173937901 | | |
| 3.1.480911 | ROBERT MOSSEVELD | ADDRESS REDACTED | | | ADA 205.715416142297<br>BTC 0.00212761947134815<br>CEL 1.12708491773775<br>USDC 283.932173916928 | | |
| 3.1.480912 | ROBERT MOST | ADDRESS REDACTED | | | BTC 7.72071113415395<br>ETH 271.297547159695 | | |
| 3.1.480913 | ROBERT MOTT | ADDRESS REDACTED | | | CEL 1.0611718541851 | | |
| 3.1.480914 | ROBERT MOUNCE | ADDRESS REDACTED | | | BTC 0.0026166464926862<br>USDC 11253.6585933614 | | |
| 3.1.480915 | ROBERT MOURLAS | ADDRESS REDACTED | | | BTC 0.0000000301562515009999<br>COMP 0.000210777291122871<br>ETH 0.000026085028078799<br>ZRX 0.0271691774482188 | BTC 0.000052012237026149<br>COMP 0.000000048783746722<br>ETH 0.196058541588318<br>USDC 0.004<br>ZRX 0.00825868364715461 | |
| 3.1.480916 | ROBERT MØVIK | ADDRESS REDACTED | | | CEL 0.0271865330388541<br>XRP 0.00540189149744268 | | |
| 3.1.480917 | ROBERT MOZES | ADDRESS REDACTED | | | BTC 0.078551172363497<br>CEL 501.336677709659<br>ETH 0.461895388551387<br>USDC 16954.4964892835 | | |
| 3.1.480918 | ROBERT MUELLER | ADDRESS REDACTED | | | BTC 0.000507641620266266<br>ETH 0.000006332633796996<br>USDC 35942.8469541656 | BTC 0.604664983690027 | |
| 3.1.480919 | ROBERT MUELLER | ADDRESS REDACTED | | | CEL 34.2261285079395<br>DOT 0.00000017 | | |
| 3.1.480920 | ROBERT MULLEN | ADDRESS REDACTED | | | BTC 0.000000009279038811<br>CEL 1.12209822239514 | | |
| 3.1.480921 | ROBERT MULLEN | ADDRESS REDACTED | | | AAVE 6.28919439088622<br>ADA 851.181210510082<br>BTC 0.37459917250189<br>ETH 0.618237746239782<br>MATIC 5488.00261714475<br>SNX 0.000253419780305192<br>USDC 38.6971815354264 | ETH 0.0153679004076611<br>USDC 1.66 | |
| 3.1.480922 | ROBERT MULLEN | ADDRESS REDACTED | | | ADA 51.3874377860101<br>BCH 0.122822240635322<br>BTC 0.0214003689216888<br>COMP 2.70024843758923<br>DOT 16.4391211976002<br>ETH 0.400927094831933<br>LINK 1.09843087689341<br>LTC 7.77149547502717<br>MANA 248.442107615685<br>MATIC 142.38278621905 | BCH 0.00525658<br>BTC 0.00101932<br>LTC 0.85657875 | |
| 3.1.480923 | ROBERT MÜLLER | ADDRESS REDACTED | | | BTC 0.00000446482205764 | | |
| 3.1.480924 | ROBERT MULVANNY | ADDRESS REDACTED | | | BTC 2.36868572786437<br>ETH 6.19340069510597<br>USDC 36953.4961544659<br>XTZ 1466.66922478182 | SNX 0.00217392479766161 | |
| 3.1.480925 | ROBERT MULVIHILL | ADDRESS REDACTED | | | | BTC 0.0008638<br>SOL 0.51178 | |
| 3.1.480926 | ROBERT MUNNINGS | ADDRESS REDACTED | | | ADA 2.26457788838455<br>DOT 0.0711467494930906<br>LINK 0.0664262547409959<br>LUNC 0.0795501026064952<br>MATIC 6.39402022741131<br>XRP 7.51390294515054 | | |
| 3.1.480927 | ROBERT MUNOZ | ADDRESS REDACTED | | | BTC 0.0131483269235967<br>ETH 0.0103646569749517<br>LTC 0.0476398437137307<br>MATIC 52.014325873967 | | |
| 3.1.480928 | ROBERT MUNOZ | ADDRESS REDACTED | | | ADA 0.881413771933616<br>BTC 0.00334508132738417<br>USDT ERC20 1.43510850247805 | | |
| 3.1.480929 | ROBERT MUNRO | ADDRESS REDACTED | | | BTC 0.101252876001992<br>CEL 32.0735042003806<br>ETH 1.15465799560842<br>SGB 528.812225<br>XLM 3078.1124923 | | |
| 3.1.480930 | ROBERT MUNRO | ADDRESS REDACTED | | | BNB 0.000000006671805272<br>BTC 0.258490888750475<br>CEL 42601.4752864112<br>ETH 1.92350333165227<br>LUNC 90.7329219836872 | | |
| 3.1.480931 | ROBERT MUNRO | ADDRESS REDACTED | | | BNB 0.00000000503645959<br>BTC 0.232632639549614<br>CEL 6310.4281222431<br>LUNC 90.7334405974529 | | |
| 3.1.480932 | ROBERT MUNRO | ADDRESS REDACTED | | | BNB 0.000000000306662216<br>BTC 0.232571392500391<br>CEL 6374.7134743782<br>LUNC 90.7332492973354 | | |
| 3.1.480933 | ROBERT MUNRO | ADDRESS REDACTED | | | BNB 10.0170973663035<br>BTC 0.25836198707551<br>CEL 9159.23628134244<br>ETH 8.74535909705265 | | |
| 3.1.480934 | ROBERT MUNRO | ADDRESS REDACTED | | | BNB 0.00000000249379363<br>BTC 0.25635988302486<br>CEL 41624.3691568261<br>ETH 8.72973585776487<br>UNI 325 | | |
| 3.1.480935 | ROBERT MUNRO | ADDRESS REDACTED | | | BNB 0.000000003359625622<br>BTC 0.381793951544829<br>CEL 41299.319257284<br>ETH 8.73327411087242<br>UNI 325 | | |
| 3.1.480936 | ROBERT MUNRO | ADDRESS REDACTED | | | BNB 10.0158116459262<br>BTC 0.232237653028447<br>CEL 8526.26194892695<br>ETH 8.67928667891274 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.480937 | ROBERT MUNRO | ADDRESS REDACTED | | | BNB 0.000000002594976305<br>BTC 0.258484270972829<br>CEL 42125.935575444<br>ETH 1.92340730276126<br>LUNC 90.7331377292877 | | |
| 3.1.480938 | ROBERT MURAVSKIJ | ADDRESS REDACTED | | | BTC 0.0284800016569673<br>SOL 0.00217779486848665 | | |
| 3.1.480939 | ROBERT MURESAN | ADDRESS REDACTED | | | BTC 0.0625783257871853<br>CEL 7.08412422217492<br>DOT 12.2400162647102<br>ETH 0.000168616892149351<br>LINK 8.24035<br>LUNC 6.61126753238487<br>MATIC 864.029937855196<br>SNX 98.2949919686966<br>SOL 5.10474397082018<br>XRP 0.000000783591610411 | | |
| 3.1.480940 | ROBERT MURESAN | ADDRESS REDACTED | | | EOS 0.00299876840228945<br>XLM 0.010721445246704 | | |
| 3.1.480941 | ROBERT MURO | ADDRESS REDACTED | | | BTC 0.0484998850263623<br>ETH 1.19340355435619 | | |
| 3.1.480942 | ROBERT MURPHY | ADDRESS REDACTED | | | BTC 0.00153598011087908<br>CEL 0.983714567306215 | | |
| 3.1.480943 | ROBERT MURPHY | ADDRESS REDACTED | | | DOT 5.06198898581822 | | |
| 3.1.480944 | ROBERT MURRAY | ADDRESS REDACTED | | | BTC 0.00000000573981015<br>CEL 28.3018347635033<br>EOS 558.352037135756<br>XLM 6907.55579727613 | | |
| 3.1.480945 | ROBERT MURRAY | ADDRESS REDACTED | | | MATIC 0.199233121307508<br>XLM 19.4809143050517 | | |
| 3.1.480946 | ROBERT MURRAY | ADDRESS REDACTED | | | BTC 0.000805665797883123<br>CEL 145.103554758869<br>ETH 0.00362947944125103<br>MCDAI 42.3682585326112<br>USDC 219.19802183609<br>USDT ERC20 672.106685244512 | | |
| 3.1.480947 | ROBERT MURRELL | ADDRESS REDACTED | | | CEL 1.09744040736851<br>LTC 0.000000005953193937 | | |
| 3.1.480948 | ROBERT MURTHA | ADDRESS REDACTED | | | SNX 7.77550660848301 | | |
| 3.1.480949 | ROBERT MUTEBI | ADDRESS REDACTED | | | CEL 0.121489429494789<br>ETH 0.00462692 | | |
| 3.1.480950 | ROBERT MUZYCZKA | ADDRESS REDACTED | | | DASH 0.00854490946359107<br>EOS 0.260611600806472<br>XRP 1.1550207272443 | | |
| 3.1.480951 | ROBERT MWANGI KAMAU | ADDRESS REDACTED | | | CEL 0.044773258880961<br>ETH 0.00147754615652241 | | |
| 3.1.480952 | ROBERT MYERS | ADDRESS REDACTED | | | BTC 0.0141409011974134<br>USDC 601.814953586425 | | |
| 3.1.480953 | ROBERT MYERS | ADDRESS REDACTED | | | BTC 0.0373696220099839 | | |
| 3.1.480954 | ROBERT N BRAUN | ADDRESS REDACTED | | | BTC 0.316078752081508<br>CEL 558.469371796337<br>COMP 0.0534194645768769<br>ETH 0.000004945112044502<br>MATIC 483.108064759993<br>SGB 266.227511063707<br>UNI 195.207718046185<br>USDC 3.90992968031646<br>XLM 57.3944062136238<br>XRP 1.11020447472027 | | |
| 3.1.480955 | ROBERT NACA | ADDRESS REDACTED | | | BNB 0.000924133733720642<br>BTC 0.000001494966307489<br>LTC 0.00109804556606688 | | |
| 3.1.480956 | ROBERT NAGY | ADDRESS REDACTED | | | CEL 0.555502326840028<br>SNX 1.194194 | | |
| 3.1.480957 | ROBERT NAHAPETYAN | ADDRESS REDACTED | | | BTC 0.00000199489285617399<br>USDC 0.748310257599529 | | |
| 3.1.480958 | ROBERT NAKASU | ADDRESS REDACTED | | | ADA 175.919392343888<br>BTC 0.0013489800925332<br>USDC 86.1850804395175 | | |
| 3.1.480959 | ROBERT NARVAEZ | ADDRESS REDACTED | | | 1INCH 0.0179087172939819 | | |
| 3.1.480960 | ROBERT NARVAEZ | ADDRESS REDACTED | | | BTC 0.0192388076373856<br>ETH 1.47164298221847 | | |
| 3.1.480961 | ROBERT NASH | ADDRESS REDACTED | | | BAT 0.642170003138991<br>BTC 0.000011089447347725<br>ETH 0.00463248141889969<br>KNC 0.0503282753582506<br>SGB 4208.72062007256<br>USDC 1.10530053762012<br>XLM 0.13777996549122<br>XRP 0.000000014068347624<br>ZRX 0.184161833410903 | XLM 1004.13132254462 | |
| 3.1.480962 | ROBERT NASSR | ADDRESS REDACTED | | | BTC 0.0018199806207292<br>CEL 0.0450926947727735 | | |
| 3.1.480963 | ROBERT NAST | ADDRESS REDACTED | | | BTC 0.00231142084094734<br>ETH 0.0105338212196662<br>MATIC 14332.6514196316<br>USDC 259.977395174269 | BTC 0.00000000585223061 | |
| 3.1.480964 | ROBERT NATALE | ADDRESS REDACTED | | | BTC 2.20644851988659<br>ETH 0.000817228207624509<br>USDC 173.869335874896 | BTC 0.817206586614916 | |
| 3.1.480965 | ROBERT NATHAN CHRISTIANSEN | ADDRESS REDACTED | | | ADA 20286.5016706786<br>AVAX 7832.905<br>BTC 1.65556600296276<br>CEL 137673.249813271<br>ETH 2857.45094975022<br>LINK 33597.9179520307<br>LTC 360.7130000065<br>MCDAI 62.3010720383014<br>SOL 3560.48299<br>XRP 199435.1953969 | USDC 320727.992765379 | |
| 3.1.480966 | ROBERT NAUM | ADDRESS REDACTED | | | BTC 1.22085534226902<br>CEL 1.15116892753898<br>ETH 25.8622213821468<br>LTC 0.0250912366197407<br>MATIC 17255.9415048642<br>USDC 230686.794719025 | | |
| 3.1.480967 | ROBERT NAVARRO | ADDRESS REDACTED | | | BCH 0.0350761705743186<br>BTC 0.590784453598951<br>CEL 1.1486418595699<br>ETH 2.13105997245208<br>LTC 0.740255793281168<br>SGB 21.234872845533<br>XRP 339.405443669474 | BTC 0.00732600732600732 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.480968 | ROBERT NDABA | ADDRESS REDACTED | | | BAT 533.15362369<br>CEL 49.5720582691021<br>DOT 0.004655<br>EOS 0.0083<br>LINK 0.00082691<br>LTC 0.00012498<br>SGB 0.0980965376<br>UNI 0.001713<br>XLM 0.0035722<br>XRP 103.570341 | | |
| 3.1.480969 | ROBERT NDY NOBLE | ADDRESS REDACTED | | | CEL 0.0667225251114105<br>LINK 1.96463654 | | |
| 3.1.480970 | ROBERT NEDROW | ADDRESS REDACTED | | | BTC 0.000003930913629034<br>USDC 10189.5948644817 | | |
| 3.1.480971 | ROBERT NEFF | ADDRESS REDACTED | | | BTC 0.0159978495369756<br>USDC 26881.2951788147<br>XLM 0.00329719094321329 | XLM 27.4178609474529 | |
| 3.1.480972 | ROBERT NEGRONIDA | ADDRESS REDACTED | | | BTC 0.0114879901236839<br>USDC 20.7425394018276 | USDC 0.000000932729166326 | |
| 3.1.480973 | ROBERT NEIL | ADDRESS REDACTED | | | BTC 0.00001844979433206<br>USDC 0.0293163211172628 | | |
| 3.1.480974 | ROBERT NEISLER | ADDRESS REDACTED | | | BTC 0.000014242420863323<br>USDC 0.906967905655966 | | |
| 3.1.480975 | ROBERT NEITHERCOTT | ADDRESS REDACTED | | | BCH 2.80680750732038<br>BSV 2.7331779352978<br>BTC 4.84989650871837<br>CEL 1.11456304466165<br>MATIC 1326.32783825159<br>SNX 109.843053676932<br>XLM 6394.42629750417<br>ZEC 2.43519113792822 | | |
| 3.1.480976 | ROBERT NELLINGER | ADDRESS REDACTED | | | CEL 1.06743578613525 | | |
| 3.1.480977 | ROBERT NELSON | ADDRESS REDACTED | | | BTC 0.344150397259567<br>ETH 0.00209298290054059<br>LUNC 6.00404048749112<br>SOL 101.507804246702 | BTC 0.000982529552939081 | |
| 3.1.480978 | ROBERT NELSON | ADDRESS REDACTED | | | BTC 0.354462437720521 | | |
| 3.1.480979 | ROBERT NELSON | ADDRESS REDACTED | | | BTC 0.000207142490456223<br>CEL 23.1004383257592<br>XRP 39.0678834299137 | | |
| 3.1.480980 | ROBERT NELSON | ADDRESS REDACTED | | | USDC 0.00283521285340373 | USDC 0.000000250677072153 | |
| 3.1.480981 | ROBERT NELSON | ADDRESS REDACTED | | | BTC 0.0340163494559626<br>CEL 1.15011833867826 | | |
| 3.1.480982 | ROBERT NELSON | ADDRESS REDACTED | | | BTC 0.000855626566052859<br>MATIC 330.342291109737 | | |
| 3.1.480983 | ROBERT NELSON | ADDRESS REDACTED | | | USDC 51.3440434375408 | | |
| 3.1.480984 | ROBERT NELSON | ADDRESS REDACTED | | | ADA 0.911563932781268<br>BNB 0.0014042839394755<br>BTC 0.000023076888575865<br>CEL 4.41478288846483<br>LTC 0.656938464002372<br>USDC 0.40907496735841 | | |
| 3.1.480985 | ROBERT NEMANIC | ADDRESS REDACTED | | | BTC 0.107108183396769<br>MCDAI 11.5744747522847<br>PAXG 2.43762750052351 | | |
| 3.1.480986 | ROBERT NEMEC | ADDRESS REDACTED | | | ADA 5.02709854573874<br>AVAX 0.0330963433135517<br>BNB 0.00533642566759812<br>BTC 0.001075289603<br>EOS 3.02755966897373<br>ETH 0.00132406644478222<br>LUNC 32.1322342173654<br>MATIC 0.403885291240255<br>SOL 0.0318038890247844 | | |
| 3.1.480987 | ROBERT NERO | ADDRESS REDACTED | | | ADA 6.56375704971357<br>BCH 1.60878743080153<br>BTC 0.021403766367823<br>COMP 0.0250351968329667<br>DOT 1.16123372266041<br>EOS 11.9521209842306<br>ETH 10.5196034825762<br>LINK 64.6081857136197<br>LTC 2.07017090478433<br>MATIC 44.0637200264866<br>OMG 12.7330708879233<br>SGB 168.629847960635<br>UNI 15.4464060683315<br>XLM 1094.97310005546<br>XRP 1825.40343667802<br>ZEC 0.0821892877838377 | | |
| 3.1.480988 | ROBERT NEUBAUER | ADDRESS REDACTED | | | LTC 0.240407835809356<br>SNX 6.15737526768899 | | |
| 3.1.480989 | ROBERT NEUBURGER | ADDRESS REDACTED | | | BTC 0.0294539411957467 | | |
| 3.1.480990 | ROBERT NEWELL | ADDRESS REDACTED | | | BTC 0.00173534506764085<br>CEL 283.403132749062<br>DOT 70.4898718649825<br>MATIC 515.573604902552<br>SNX 37.4435217 | | |
| 3.1.480991 | ROBERT NEWELL | ADDRESS REDACTED | | | BTC 0.000001450440513652<br>CEL 1.14812238787322<br>EOS 0.0109189316944475<br>LINK 0.00141823765591789<br>SGB 0.0115609103395396<br>XLM 0.0186285067304285<br>XRP 0.0756244147979944 | | |
| 3.1.480992 | ROBERT NEWMAN | ADDRESS REDACTED | | | BTC 0.779573034995618<br>ETH 0.00398880853510427<br>SOL 335.765772114441 | BTC 0.4253568<br>ETH 0.000000260829293621 | |
| 3.1.480993 | ROBERT NEWMAN | ADDRESS REDACTED | | | PAX 5141.2133002183<br>SNX 1134.64071042978 | | |
| 3.1.480994 | ROBERT NEWTON | ADDRESS REDACTED | | | BTC 0.158667754517213<br>CEL 231.754248177<br>DOT 218.997504521296<br>ETH 3.63663131219724<br>MATIC 527.023794658076<br>USDT ERC20 11.38656457848 | | |
| 3.1.480995 | ROBERT NEWTON | ADDRESS REDACTED | | | ADA 4.26815291605976<br>CEL 13.4333055550925<br>USDC 53.937555606699<br>XLM 15040.5181490121 | | |
| 3.1.480996 | ROBERT NGUI MIAO KUI | ADDRESS REDACTED | | | BTC 0.000880047362856377<br>CEL 7.48004726502405<br>DOT 12.4 | | |
| 3.1.480997 | ROBERT NGUYEN | ADDRESS REDACTED | | | BTC 0.00116563020949698 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.480998 | ROBERT NGUYEN | ADDRESS REDACTED | | | ADA 247.358982444397<br>BNB 1.15119405424882<br>BTC 0.0028494698789687<br>CEL 9.41154946616326<br>ETH 12.4209042526785<br>USDC 2755.01079388153<br>USDT ERC20 265.869126392854 | | |
| 3.1.480999 | ROBERT NGUYEN | ADDRESS REDACTED | | | ADA 234.033790133771<br>BTC 3.65171750145874<br>ETH 9.84367838694288<br>LINK 63.9134369263265<br>MCDAI 0.00570551370061431<br>XLM 27.0227275111843 | | |
| 3.1.481000 | ROBERT NICHOLAS ALEXANDER CREASE | ADDRESS REDACTED | | | ADA 609.696394513452<br>BNB 2.06119919567416<br>BTC 0.00575722153308853<br>ETH 0.722936034550034 | | |
| 3.1.481001 | ROBERT NICHOLS | ADDRESS REDACTED | | | BTC 0.000007157349928643<br>CEL 1.24759137605981<br>MATIC 3.35539084402483 | | |
| 3.1.481002 | ROBERT NICHOLS | ADDRESS REDACTED | | | CEL 47.8607621684669<br>ETH 0.126595328154237 | | |
| 3.1.481003 | ROBERT NICKELS | ADDRESS REDACTED | | | ADA 0.0332182960127353<br>BTC 0.260732852693934<br>MATIC 0.0631167336578795 | BTC 0.0070421 | |
| 3.1.481004 | ROBERT NIEDERECKER | ADDRESS REDACTED | | | BTC 0.000188392438403553<br>ETH 0.00273380788655686 | BTC 0.000000467557736051<br>ETH 0.000000034897213671 | |
| 3.1.481005 | ROBERT NIEDZIELA | ADDRESS REDACTED | | | ADA 0.17420020526975<br>BTC 0.00000242613026265<br>CEL 0.432529151298366<br>DASH 0.000000024419776351<br>USDC 0.353795964674577 | | |
| 3.1.481006 | ROBERT NIELSEN | ADDRESS REDACTED | | | BTC 3.0481671785398<br>DOT 0.00120560976790167<br>ETH 25.547800257873<br>LINK 1293.55620738919<br>MATIC 32483.0228360657<br>UNI 110.038345040078<br>USDC 1.20193078631783<br>USDT ERC20 13.2592797280568 | | |
| 3.1.481007 | ROBERT NIGEL WHITING | ADDRESS REDACTED | | | BTC 0.102231580534396<br>DOT 48.047145013994<br>ETH 6.48274014910781<br>SNX 47.7880211469579<br>USDC 3853.66809563734 | | |
| 3.1.481008 | ROBERT NILES | ADDRESS REDACTED | | | ETH 0.000060787706402653 | ETH 0.0221542029278723 | |
| 3.1.481009 | ROBERT NILSSON | ADDRESS REDACTED | | | BTC 0.000779314370977738<br>SNX 0.0409965892324951 | | |
| 3.1.481010 | ROBERT NINE | ADDRESS REDACTED | | | MCDAI 0.0518093342094681<br>XRP 0.00000028125 | | |
| 3.1.481011 | ROBERT NIXON | ADDRESS REDACTED | | | AVAX 0.00525493989352072<br>BTC 0.723631197923926<br>ETH 0.000205801697939041<br>MATIC 0.492982958318951<br>SOL 34.2571126306192<br>USDC 0.0109226967374105 | BTC 0.18486891<br>SOL 81.34279<br>USDC 2409.641 | |
| 3.1.481012 | ROBERT NIZIOL | ADDRESS REDACTED | | | BTC 0.000871160535385269 | | |
| 3.1.481013 | ROBERT NOACK | ADDRESS REDACTED | | | ADA 366.146484353658<br>BTC 0.0239427275527488 | | |
| 3.1.481014 | ROBERT NOLIN | ADDRESS REDACTED | | | BTC 0.158675615552056<br>ETH 2.04244711605601<br>MANA 379.885200951767<br>MCDAI 31.8091427930136 | BTC 0.00161691944507324 | |
| 3.1.481015 | ROBERT NOONAN | ADDRESS REDACTED | | | BTC 0.688561834604126<br>ETH 3.5174410191576<br>LINK 168.241306400115<br>XLM 1801.35559670358 | | |
| 3.1.481016 | ROBERT NORBERT KRIDEL | ADDRESS REDACTED | | | BTC 0.067251344788507<br>ETH 0.319174353055233<br>LUNC 0.768064319497458<br>MATIC 70.6798013966777<br>SOL 5.60808948747845<br>USDC 101.021229126582<br>UST 100.538430564389 | | |
| 3.1.481017 | ROBERT NORDLAND | ADDRESS REDACTED | | | CEL 1.14888145155311<br>DASH 0.00365126420157622<br>USDC 0.00000033184052372 | | |
| 3.1.481018 | ROBERT NORTON | ADDRESS REDACTED | | | AAVE 0.990755473278605<br>ADA 715.139087540421<br>BTC 0.000809863510592181<br>DOT 178.73063872007<br>LINK 134.048781548229<br>MATIC 3046.25450946895 | | |
| 3.1.481019 | ROBERT NOSSEK | ADDRESS REDACTED | | | BTC 0.00000000076144191<br>CEL 0.000050413296934051<br>ETH 0.00006832939722114<br>USDC 0.000000953478992635 | | |
| 3.1.481020 | ROBERT NOUVELL | ADDRESS REDACTED | | | ADA 507.962533533145<br>BTC 0.110812384910607<br>DOT 4.14584467009454<br>MATIC 534.25587026571<br>SNX 124.298531211814 | | |
| 3.1.481021 | ROBERT NOVAK | ADDRESS REDACTED | | | AAVE 1.46150899001552<br>BAT 207.361544926283<br>BTC 0.0309317982708281<br>COMP 0.493115991928196<br>ETH 3.26667562933836<br>MATIC 243.315786312648<br>SNX 15.3646768490337<br>UNI 7.62834447069458<br>USDT ERC20 129.317295289588<br>ZRX 114.673896983976 | | |
| 3.1.481022 | ROBERT NOVOA | ADDRESS REDACTED | | | BTC 0.624473801140069<br>COMP 0.0501008055843367<br>ETH 49.4332057025336<br>SNX 2.61133360692127<br>USDC 161408.818426975<br>USDT ERC20 30230.0947230912 | | |
| 3.1.481023 | ROBERT NOVOTNY | ADDRESS REDACTED | | | BTC 0.0000320669231420159 | | |
| 3.1.481024 | ROBERT NOWAK | ADDRESS REDACTED | | | BCH 0.000838634155607557<br>BTC 0.129819419316466<br>GUSD 0.0676799563539412<br>MATIC 607.04133308263<br>SNX 3.09147829541857<br>USDC 3.80247286824018 | | |
| 3.1.481025 | ROBERT NUGEN | ADDRESS REDACTED | | | AVAX 18.0394812656411<br>CEL 105.025425769408<br>MATIC 602.019341032595 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.481026 | ROBERT NUNEZ | ADDRESS REDACTED | | | BTC 0.298170155397143<br>CEL 1.15116892753898<br>ETH 5.58351029201663<br>LINK 313.670572947931<br>LTC 0.0216555171858319<br>ZRX 1397.64536337085 | | |
| 3.1.481027 | ROBERT NUSSBAUMER | ADDRESS REDACTED | | | BTC 0.241773937714554 | BTC 0.05120566 | |
| 3.1.481028 | ROBERT NUTT | ADDRESS REDACTED | | | CEL 1.12314442316881 | | |
| 3.1.481029 | ROBERT O'BRIEN | ADDRESS REDACTED | | | BTC 19.5445027308018<br>CEL 1860.5551011096<br>ETH 20.158719828876<br>MCDAI 30 | | |
| 3.1.481030 | ROBERT O'BRIEN | ADDRESS REDACTED | | | AAVE 0.000136306661900081<br>BCH 0.000085989869192572<br>BTC 0.000005394332501984<br>COMP 0.000045100697522435<br>DASH 0.000187183484685876<br>ETC 0.000548032551752561<br>ETH 0.000120733834208267<br>KNC 0.000824097786379234<br>LINK 0.00136805105556094<br>LTC 0.000217119129572902<br>MATIC 1.00128813595668<br>OMG 0.000110137401829329<br>SNX 0.0353410664184416<br>UMA 0.000252287575537091<br>UNI 0.000308193974781185<br>ZEC 0.00004530242523771<br>ZRX 0.00857110487965371 | | |
| 3.1.481031 | ROBERT O'LEARY | ADDRESS REDACTED | | | BTC 0.0163113<br>CEL 1662.47296729112<br>PAXG 5.087995954284 | | |
| 3.1.481032 | ROBERT OAKLEY | ADDRESS REDACTED | | | BTC 0.000024334464777852<br>DOT 0.163196074900895<br>ETH 0.0016970713427379<br>GUSD 11.1335950972358<br>LINK 0.0666879430719788<br>MATIC 4.56514452458601 | | |
| 3.1.481033 | ROBERT OAKLEY | ADDRESS REDACTED | | | BTC 0.000014329629195104 | | |
| 3.1.481034 | ROBERT OATES | ADDRESS REDACTED | | | CEL 0.000974148400011181 | | |
| 3.1.481035 | ROBERT OBRIEN | ADDRESS REDACTED | | | CEL 76.0088840309402<br>ETH 0.0148057497874789<br>SNX 46.0044800479012 | | |
| 3.1.481036 | ROBERT OBRIEN | ADDRESS REDACTED | | | CEL 12.1754133740075<br>DOT 391.801293489839<br>ETH 1.0335634999209<br>SNX 260.01173489946 | | |
| 3.1.481037 | ROBERT OBRYAN | ADDRESS REDACTED | | | ADA 832.64547622097<br>BTC 0.0127131487910016<br>COMP 0.715461201290833<br>DOT 27.563258317382<br>ETH 0.767297413262192<br>LINK 11.1753791048791<br>SNX 74.4489852538178<br>USDC 2.00598125999688<br>USDT ERC20 1.72211506380258<br>XLM 1128.21575225576<br>XRP 144.040957 | USDT ERC20 1560.69467080198 | |
| 3.1.481038 | ROBERT OCHLAST | ADDRESS REDACTED | | | BTC 0.000002265771454258 | | |
| 3.1.481039 | ROBERT OCHOA | ADDRESS REDACTED | | | ETH 0.031116407813544 | | |
| 3.1.481040 | ROBERT O'CONNOR | ADDRESS REDACTED | | | BTC 0.00666535181931508<br>SOL 31.06430716193 | | |
| 3.1.481041 | ROBERT ODOM | ADDRESS REDACTED | | | BTC 0.099301478499875<br>ETH 2.52085759612819<br>MATIC 136.528890609063<br>XRP 328.434187 | ETH 0.241194819 | |
| 3.1.481042 | ROBERT ODUM | ADDRESS REDACTED | | | BTC 0.0032381187150043<br>CEL 1.11607411393396 | | |
| 3.1.481043 | ROBERT OGDEN | ADDRESS REDACTED | | | ETH 0.328692350090944<br>USDC 14551.0244062742 | | |
| 3.1.481044 | ROBERT OGLE | ADDRESS REDACTED | | | ETH 0.126153160696504 | | |
| 3.1.481045 | ROBERT OGLESBEE | ADDRESS REDACTED | | | BTC 0.00251064041138279<br>ETH 0.0821133916352555<br>USDC 0.681857732606688 | USDC 427.343171177257 | |
| 3.1.481046 | ROBERT O'HALLORAN | ADDRESS REDACTED | | | BTC 0.000478320105563794<br>CEL 2.29481818745888 | | |
| 3.1.481047 | ROBERT O'HARA | ADDRESS REDACTED | | | BTC 0.010817345679988 | | |
| 3.1.481048 | ROBERT OHLSON | ADDRESS REDACTED | | | BTC 1.01746185817437<br>ETH 4.05305805536021<br>USDC 5286.77722266391 | | BTC 0.0004781393664 |
| 3.1.481049 | ROBERT OHLSON | ADDRESS REDACTED | | | BTC 0.084691064101853 | | |
| 3.1.481050 | ROBERT OHR | ADDRESS REDACTED | | | BTC 0.000078048082238176<br>CEL 2.85640655424718<br>MCDAI 42.4756290229027<br>USDT ERC20 849.288492933873 | | |
| 3.1.481051 | ROBERT OLAF TOLEDO BARREJON | ADDRESS REDACTED | | | BTC 0.00328053<br>CEL 2.64620464502505<br>ETH 0.02678118709 | | |
| 3.1.481052 | ROBERT OLAH | ADDRESS REDACTED | | | BTC 0.0381030922343166<br>COMP 1.65715222280085<br>DOT 32.5643788774209<br>ETH 0.934876661098362 | | |
| 3.1.481053 | ROBERT OLD CROW | ADDRESS REDACTED | | | BTC 0.00306430711765725 | | |
| 3.1.481054 | ROBERT OLEARY | ADDRESS REDACTED | | | ADA 10924.3126308554<br>BTC 0.000185521959697451<br>ETH 18.1308781457584<br>LINK 195.75981294679<br>MANA 902.217288953183<br>USDC 484.089358688238 | BTC 0.000000008355763364 | |
| 3.1.481055 | ROBERT OLEDZKI | ADDRESS REDACTED | | | BTC 0.0000277807587257559<br>ETH 0.00308126824439012 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.481056 | ROBERT OLEKSY | ADDRESS REDACTED | | | 1INCH 232.268382106972<br>AAVE 1.13779593608757<br>ADA 206.093668741647<br>AVAX 2.03552272072056<br>BAT 213.855533712721<br>BCH 0.168862415188176<br>BNT 35.8105272164562<br>BTC 0.0001149822742167<br>COMP 1.05767996749799<br>DASH 0.419621567131945<br>DOT 0.139992022511837<br>EOS 104.548510734454<br>ETC 43.2220247928646<br>ETH 10.3633673246695<br>KNC 2.16310040002465<br>LINK 0.0092207104547814<br>LTC 0.00328928881937203<br>MANA 477.640659887665<br>MATIC 11.5803415769685<br>OMG 13.3431519811134<br>PAXG 0.115335380235587<br>SNX 264.923016120638<br>UMA 69.9392040401298<br>UNI 5.92287988734969<br>XLM 1.17412001654946<br>ZEC 0.56277397794058<br>ZRX 36.8607934723476 | | |
| 3.1.481057 | ROBERT OLIPANE | ADDRESS REDACTED | | | ADA 0.288113223009792<br>BTC 0.224518508436771<br>ETH 0.159784125110439<br>MATIC 0.832991221803356<br>USDC 0.589248274780466<br>USDT ERC20 0.782416413590881<br>XTZ 0.0503400794745696 | ADA 0.000000950769509868<br>USDC 0.000000760443037079<br>USDT ERC20 0.000000328413227312<br>XTZ 0.000000683183476722 | |
| 3.1.481058 | ROBERT OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000322864209442<br>MATIC 0.291616918319317<br>XRP 43.8257327109341 | | |
| 3.1.481059 | ROBERT OLIVER | ADDRESS REDACTED | | | BTC 0.000160775715436785<br>ETH 0.00330730929227458 | BTC 0.000000007479885617 | |
| 3.1.481060 | ROBERT OLSEN | ADDRESS REDACTED | | | BTC 0.0000103416328367889 | | |
| 3.1.481061 | ROBERT OLSON | ADDRESS REDACTED | | | BTC 1.06129247635108<br>CEL 3534.8176607613<br>XLM 0.000279466270553961 | XLM 1.62052047448126 | |
| 3.1.481062 | ROBERT OLSON | ADDRESS REDACTED | | | AAVE 0.000553454001972765<br>ADA 0.552328067285715<br>BAT 0.174314168288046<br>BTC 0.00595763201241732<br>EOS 0.0694809468326114<br>ETH 0.0187365497897545<br>KNC 0.0392080171656179<br>LINK 0.0674933730025597<br>MATIC 2.12463206869053<br>SGB 14.8665031294838<br>SNX 0.104779700416906<br>UNI 0.0152412709920175<br>USDC 0.921595141142289<br>XRP 0.0416373427095576 | | |
| 3.1.481063 | ROBERT OLUFS | ADDRESS REDACTED | | | ADA 3482.3830974788<br>BTC 0.0550563999641357<br>LINK 83.1111965635867<br>MATIC 1407.39307911689<br>SNX 61.095205101428<br>UNI 61.602560593672<br>USDC 166.32481024163 | USDC 40.1 | |
| 3.1.481064 | ROBERT OMAHEN | ADDRESS REDACTED | | | BTC 0.0543900684037745<br>CEL 4478.87680255172<br>ETH 9.71636982792969 | | |
| 3.1.481065 | ROBERT OMAHEN | ADDRESS REDACTED | | | TAUD 2011.10963545069 | | |
| 3.1.481066 | ROBERT OMATSU | ADDRESS REDACTED | | | BTC 0.000170267796931186 | | |
| 3.1.481067 | ROBERT OMBRES | ADDRESS REDACTED | | | BTC 0.000001114260150855<br>USDC 2.9794539416676 | | |
| 3.1.481068 | ROBERT OMUNDSEN | ADDRESS REDACTED | | | ADA 442.578718838115<br>BTC 0.104336323510711<br>CEL 6.43244300758221<br>LTC 2.01426265<br>USDT ERC20 209.745966140518 | | |
| 3.1.481069 | ROBERT ONEAL | ADDRESS REDACTED | | | ETH 0.000068671616313668<br>PAX 0.0993540454367627<br>USDC 0.0800158637503891 | | |
| 3.1.481070 | ROBERT ONEAL | ADDRESS REDACTED | | | BCH 0.169157896463001<br>BSV 0.16502498975923<br>BTC 0.364707907309971<br>ETH 10.7220457260915<br>LTC 212.353883864858<br>XLM 1297.75336447259<br>XRP 1150.20658280416 | | |
| 3.1.481071 | ROBERT ONEILL | ADDRESS REDACTED | | | ADA 439.331969860737<br>BTC 0.00249431018363277<br>ETH 0.00227558413911826<br>USDC 1.04725034699027<br>XRP 6917.365193<br>ZRX 104.219412768858 | | |
| 3.1.481072 | ROBERT O'NEILL | ADDRESS REDACTED | | | MATIC 32.873707838705 | | |
| 3.1.481073 | ROBERT ORBAN | ADDRESS REDACTED | | | BTC 0.00118422748013114<br>CEL 9.96681398508928<br>ETH 0.12202667 | | |
| 3.1.481074 | ROBERT ORDONEZ | ADDRESS REDACTED | | | LTC 0.00713056600539797<br>MATIC 0.00264025945441361<br>MCDAI 0.00473625443004582<br>ZEC 0.000021430852916685 | MATIC 3.10892826904113<br>MCDAI 3.93519782079222 | |
| 3.1.481075 | ROBERT OREAL | ADDRESS REDACTED | | | AAVE 1.08630003410546<br>BAT 65.5405852804072<br>BTC 0.0206296777405713<br>COMP 1.0789945767567<br>ETH 0.0616297394066105<br>LINK 0.000960671959179734<br>LTC 0.000601244676096337<br>MATIC 327.753267593576<br>MCDAI 0.0475394517283801<br>SGB 84.4660763305849<br>USDC 0.397772967964469<br>XTZ 0.381267658376986 | BTC 0.00420288 | |
| 3.1.481076 | ROBERT ORGAN | ADDRESS REDACTED | | | MATIC 0.166725750006934 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.481077 | ROBERT ORTH | ADDRESS REDACTED | | | ADA 1137.13686226475<br>AVAX 1.69203610251295<br>BTC 0.0778807170275467<br>COMP 2.04150046497557<br>DOT 17.5853058171485<br>ETH 1.07757364510262<br>LTC 1.08911123642602<br>MATIC 511.236674077148<br>USDC 194.376260080821<br>USDT ERC20 0.83027671337687<br>XLM 398.722031398277 | | |
| 3.1.481078 | ROBERT ORTIZ | ADDRESS REDACTED | | | 1INCH 51.6352650862313<br>ADA 2033.56376599275<br>BTC 0.0488243926328488<br>DOT 32.6811256247294<br>ETH 0.223464520653347<br>GUSD 40.5290027031868<br>LTC 1.5099974238772<br>MANA 0.0116484877331944<br>MATIC 1369.22214844044<br>SNX 68.9658345094541<br>USDC 0.124691308265358<br>XLM 0.358896741103193 | BTC 0.0237421533678395<br>ETH 0.235631<br>GUSD 1.84 | |
| 3.1.481079 | ROBERT ORTIZ | ADDRESS REDACTED | | | BTC 0.00137888298532139<br>ETH 0.105123586614263<br>XRP 181.708423 | | |
| 3.1.481080 | ROBERT ORTIZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.481081 | ROBERT ORTLIPP | ADDRESS REDACTED | | | AAVE 8.88766201959999<br>BTC 0.258892417803653<br>CEL 1219.04510808435<br>DOT 44.925249727<br>ETH 2.36381456093278<br>USDC 342<br>XLM 12999.7 | | |
| 3.1.481082 | ROBERT OSBORNE | ADDRESS REDACTED | | | BTC 0.000000684955378425<br>LINK 0.000509655692318768 | | |
| 3.1.481083 | ROBERT OSBORNE | ADDRESS REDACTED | | | AAVE 1.00486<br>BCH 1.67542687<br>BTC 0.303098539302449<br>CEL 57.3617454135779<br>DOT 62.9404306105687<br>ETH 1.48564076222703<br>LTC 14.3436903404031<br>SNX 60.0485371573<br>USDT ERC20 317.050150860864 | | |
| 3.1.481084 | ROBERT OSIKA | ADDRESS REDACTED | | | BTC 0.000001102211665125<br>CEL 21.0635768002744<br>DOT 0.00034517<br>USDC 0.003 | | |
| 3.1.481085 | ROBERT OSINSKI | ADDRESS REDACTED | | | BTC 0.000000003031177261<br>CEL 0.110252388798284 | | |
| 3.1.481086 | ROBERT OSTFELD | ADDRESS REDACTED | | | BTC 0.00210773384296298<br>ETH 0.0633127405766795<br>USDC 0.269817117531063 | | BTC 0.000000000933605946<br>MCDAI 40<br>USDC 0.000000287551051496 |
| 3.1.481087 | ROBERT OSTRANDER | ADDRESS REDACTED | | | BTC 0.000005736525624144<br>ETH 0.887747533988647 | BTC 0.00347404114516231 | |
| 3.1.481088 | ROBERT OSTWALD | ADDRESS REDACTED | | | BTC 0.155746163690596 | | |
| 3.1.481089 | ROBERT OSUNA | ADDRESS REDACTED | | | ETH 0.000074934619883987<br>MATIC 1.53824653358475 | | |
| 3.1.481090 | ROBERT OSZAJCA | ADDRESS REDACTED | | | ADA 230.978035088713<br>BTC 0.0084839245914144<br>DASH 2.08204041390257<br>SNX 1008.0924377387<br>USDC 0.654165708025657<br>XLM 7775.71131572393 | | |
| 3.1.481091 | ROBERT OTA | ADDRESS REDACTED | | | BTC 0.000091808786195964<br>EOS 10.676942304145<br>ETH 0.00190234770728016<br>LINK 0.173247141100265<br>LTC 1.05165738571932<br>OMG 0.00367677223559293<br>SNX 0.157613644905541<br>UMA 0.00511265610753596<br>ZRX 0.117259829259449 | | |
| 3.1.481092 | ROBERT OTTO | ADDRESS REDACTED | | | BTC 1.43954311062011<br>ETH 13.091409735297 | | |
| 3.1.481093 | ROBERT OTTO STEPHAN | ADDRESS REDACTED | | | BTC 0.000000069606186836 | | |
| 3.1.481094 | ROBERT OTWORI | ADDRESS REDACTED | | | BTC 0.000018739056446047<br>BUSD 0.48614258<br>CEL 0.174349568662055<br>SGB 6.83039995<br>XLM 0.000001822116346154 | | |
| 3.1.481095 | ROBERT OUDE AVENHUIS | ADDRESS REDACTED | | | BTC 0.00131486662278889<br>USDT ERC20 5598.82533335852 | | |
| 3.1.481096 | ROBERT OWENS | ADDRESS REDACTED | | | ADA 0.0163821799998208<br>BTC 0.000000192015606947 | | |
| 3.1.481097 | ROBERT OWENS | ADDRESS REDACTED | | | BTC 0.000007906718587176<br>MATIC 0.663297614679883<br>USDT ERC20 0.182887843181528<br>XLM 0.0567776489162303 | | |
| 3.1.481098 | ROBERT OZMENT | ADDRESS REDACTED | | | CEL 1.08317528700768 | | |
| 3.1.481099 | ROBERT OZMENT | ADDRESS REDACTED | | | CEL 1.06080303172169 | | |
| 3.1.481100 | ROBERT P DIMARIA | ADDRESS REDACTED | | | BTC 0.0978272973130041<br>ETH 0.00165048194377421 | BTC 0.424717274758508 | |
| 3.1.481101 | ROBERT P DOMBROSKI | ADDRESS REDACTED | | | BTC 0.0159201270924372<br>SOL 3.62795902796546<br>USDC 996.801722200585 | | |
| 3.1.481102 | ROBERT P GOWER | ADDRESS REDACTED | | | BTC 0.10665195430411<br>CEL 52.4889298710273 | | |
| 3.1.481103 | ROBERT P HOWARD | ADDRESS REDACTED | | | AVAX 244.085241694756<br>BTC 0.00114585214557555<br>ETH 0.0202935449506096<br>MATIC 258.355594716356<br>SNX 23.3602785687089<br>USDT ERC20 152415.185554532 | | |
| 3.1.481104 | ROBERT P WRIGHT | ADDRESS REDACTED | | | DOT 0.0168824947139747<br>ETH 0.000005909664598654<br>KNC 0.000925408752791521<br>MATIC 0.0980217921236948<br>XLM 0.0664159737139288 | | |
| 3.1.481105 | ROBERT PACE | ADDRESS REDACTED | | | BTC 0.00134246582476853<br>MATIC 692.120199269551 | | |
| 3.1.481106 | ROBERT PADGETT | ADDRESS REDACTED | | | BTC 1.06367671365738 | | |
| 3.1.481107 | ROBERT PADILLA | ADDRESS REDACTED | | | BTC 0.0063579391631077<br>ETH 0.123782411985001 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.481108 | ROBERT PADILLA GONSALEZ | ADDRESS REDACTED | | | ADA 72.599272860349<br>AVAX 1.35540826292019<br>BTC 0.00795664513686351<br>CEL 14.9095355194746<br>DOT 11.2111954074948<br>ETH 0.000297186141383684<br>LTC 0.0206743744493696<br>MATIC 98.0485256932502<br>SNX 11.9844927672355<br>UNI 2.25871486660245<br>USDC 0.135779186471306<br>XLM 0.166947740199063 | | |
| 3.1.481109 | ROBERT PAIK | ADDRESS REDACTED | | | BTC 0.000338400679499711 | BTC 0.000000224182482753 | |
| 3.1.481110 | ROBERT PAJAK | ADDRESS REDACTED | | | BTC 0.000000165012907949 | | |
| 3.1.481111 | ROBERT PALMAI | ADDRESS REDACTED | | | BTC 0.00135639620993466<br>CEL 0.0076315426005226<br>ETH 1.0786140087594 | | |
| 3.1.481112 | ROBERT PALMER | ADDRESS REDACTED | | | BTC 0.00104773269943599<br>USDC 7.69652729618481 | | |
| 3.1.481113 | ROBERT PALOSAARI | ADDRESS REDACTED | | | BTC 1.02291900558062<br>ETH 6.19282581994885<br>LINK 0.0542362639825893<br>MATIC 0.894093868250301<br>SOL 14.1704337400793 | LINK 0.4355294045591<br>MATIC 0.00000063004824163<br>SOL 1.254390366 | |
| 3.1.481114 | ROBERT PALUMBO | ADDRESS REDACTED | | | BSV 10.2693086020872<br>BTC 0.0204835858993671<br>DASH 3.2697633277345<br>DOT 10.3568785572918<br>ETC 59.4601245742766<br>LTC 105.208630355264<br>MCDAI 42.6391539102487<br>USDC 16857.520350183<br>XRP 0.010116 | | USDC 4.18 |
| 3.1.481115 | ROBERT PALUMBO | ADDRESS REDACTED | | | BTC 1.05788281594324<br>ETH 1.06427687462954 | | |
| 3.1.481116 | ROBERT PALUMBO | ADDRESS REDACTED | | | BTC 2.00648528191783 | BTC 0.01119 | |
| 3.1.481117 | ROBERT PANVINI | ADDRESS REDACTED | | | CEL 287.408491524332<br>ETH 2.60423072456748 | | |
| 3.1.481118 | ROBERT PAOLETTI | ADDRESS REDACTED | | | BTC 0.000115995765770314 | | |
| 3.1.481119 | ROBERT PAPENFUS | ADDRESS REDACTED | | | BTC 0.10541506432505<br>CEL 0.0382889410851322<br>EOS 2075.81743110425<br>ETH 1.57382097418434<br>USDC 9.93537807773702 | | |
| 3.1.481120 | ROBERT PAPIKYAN | ADDRESS REDACTED | | | BTC 0.000001728974452142 | | |
| 3.1.481121 | ROBERT PAPP | ADDRESS REDACTED | | | BTC 0.000704350994670827<br>CEL 0.284116407294863<br>LTC 0.000000001385283164<br>MATIC 40.0331398978564<br>SNX 0.0905999586369597<br>USDC 0.000000546245734191<br>XRP 0.000004 | | |
| 3.1.481122 | ROBERT PARENT | ADDRESS REDACTED | | | BTC 0.213245147215238<br>ETH 0.00055737958018756<br>LINK 277.197815181168<br>USDC 11006.5127284203 | | |
| 3.1.481123 | ROBERT PARK | ADDRESS REDACTED | | | BTC 0.000506389025547644<br>ETH 0.00162118842493915<br>MCDAI 74.4169562281175 | BTC 0.625638419664285<br>ETH 1.05946463751091 | |
| 3.1.481124 | ROBERT PARK | ADDRESS REDACTED | | | BTC 0.000029703609862115<br>COMP 0.0037863967475541<br>ETH 0.00264860828525591<br>MATIC 11.741495794885<br>UNI 0.206725237272482<br>USDC 0.0908434882049729 | | |
| 3.1.481125 | ROBERT PARKER | ADDRESS REDACTED | | | BTC 0.000000005875293628<br>CEL 219.16693364933<br>USDC 0.34144 | | |
| 3.1.481126 | ROBERT PARKER | ADDRESS REDACTED | | | BTC 0.000739339304891084<br>ETH 0.961758239675907 | | |
| 3.1.481127 | ROBERT PARKER | ADDRESS REDACTED | | | AAVE 3.33896765194062<br>ADA 503.306828928577<br>BTC 1.01095176522624<br>DOT 79.6138392053128<br>ETH 13.4827931100128<br>MATIC 3736.03070691656<br>SOL 7.44611813714009<br>USDC 0.0548658571046562 | USDC 0.000000800882423472 | |
| 3.1.481128 | ROBERT PARKER | ADDRESS REDACTED | | | BTC 0.000032573509454679 | | |
| 3.1.481129 | ROBERT PARKINS | ADDRESS REDACTED | | | BTC 0.0478531498402184<br>ETH 0.959944385666101 | | |
| 3.1.481130 | ROBERT PARRISH | ADDRESS REDACTED | | | BTC 0.0779819350306142<br>DOT 159.817327334759<br>MATIC 5886.27698675147 | | |
| 3.1.481131 | ROBERT PARRO | ADDRESS REDACTED | | | BTC 0.0119446409748786 | BTC 0.0166250322641196 | |
| 3.1.481132 | ROBERT PARSLEY | ADDRESS REDACTED | | | BAT 2.0401229321822<br>BTC 0.00721667036556872<br>ETH 0.00652431324945184<br>MATIC 7.60365344445844<br>MCDAI 20.6965423893598 | | |
| 3.1.481133 | ROBERT PARSON | ADDRESS REDACTED | | | BTC 0.000026906469008512 | | |
| 3.1.481134 | ROBERT PARSONS | ADDRESS REDACTED | | | ADA 1.15938877870704<br>BTC 0.000000188074931049<br>CEL 0.529052681259926<br>DOT 0.0116358168699891<br>ETH 0.000177597139075989<br>USDC 1.69336050147955 | | |
| 3.1.481135 | ROBERT PARSONS | ADDRESS REDACTED | | | CEL 1.08139366333318 | | |
| 3.1.481136 | ROBERT PARTIN | ADDRESS REDACTED | | | BTC 0.00001855796093086<br>ETH 0.0138239955447938 | BTC 0.0156871270264234 | |
| 3.1.481137 | ROBERT PARTRIDGE | ADDRESS REDACTED | | | ADA 2.62817777641777<br>BTC 0.0839797548768034<br>CEL 0.230462806416844<br>ETH 0.43748484816833<br>SOL 8.21484548411306<br>XLM 0.000000042659396618 | | |
| 3.1.481138 | ROBERT PASCAL | ADDRESS REDACTED | | | BTC 0.000000129903813766<br>CEL 1.14945833784794<br>USDC 0.102112876323001 | BTC 0.000000003695061105 | |
| 3.1.481139 | ROBERT PASCOE | ADDRESS REDACTED | | | BTC 0.000038700635591235<br>CEL 0.0133869794721081<br>ETH 0.000659586083625271 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.481140 | ROBERT PASTERNAK | ADDRESS REDACTED | | | AAVE 2.11254611666705<br>ADA 285.860125553731<br>BTC 1.88638975501469<br>ETH 11.9792256451977<br>GUSD 313.676817212279<br>LTC 2.23945956503715<br>MATIC 20.4565099810486<br>SNX 6.75311039805539<br>USDC 215.485973270289 | | |
| 3.1.481141 | ROBERT PATAS | ADDRESS REDACTED | | | BTC 0.000004227933260167<br>CEL 6.724422578663<br>ETH 0.000048875929397474<br>SNX 0.023611266332461<br>ZEC 0.0082314886116896 | | |
| 3.1.481142 | ROBERT PATES | ADDRESS REDACTED | | | MATIC 1068.37474367122 | | |
| 3.1.481143 | ROBERT PATON | ADDRESS REDACTED | | | AAVE 0.0121640565995373<br>BTC 0.000027133167778226<br>CEL 685.330991726452<br>DOT 0.419408003297889<br>MATIC 2.75022373867032<br>USDC 1.95136715277378 | AAVE 9.67261411964789<br>DOT 0.000000204999267412<br>MATIC 1478.6549518036<br>USDC 0.000000409635545952 | |
| 3.1.481144 | ROBERT PATRICK O'NEIL | ADDRESS REDACTED | | | ADA 104.123032351635<br>BTC 0.00457366822460292<br>DOT 10.192236329694<br>ETH 1.10023794220124<br>LTC 0.766582488607229<br>MATIC 409.342141020189<br>XTZ 23.0624636396601 | | |
| 3.1.481145 | ROBERT PATTEN | ADDRESS REDACTED | | | COMP 0.226331261962508<br>DASH 1.3449334663368<br>EOS 17.0365952991708<br>ETC 5.54584729007<br>OMG 12.1011280978937<br>SNX 47.853505389463<br>USDC 27.851310557686<br>XLM 1072.08032600055<br>ZEC 0.657133593463677 | | |
| 3.1.481146 | ROBERT PATTERSON | ADDRESS REDACTED | | | XRP 112.83400695119 | | |
| 3.1.481147 | ROBERT PATTERSON | ADDRESS REDACTED | | | BCH 0.0340116842108333<br>BTC 0.014246829968753<br>CEL 4.43892296920328 | | |
| 3.1.481148 | ROBERT PATTERSON | ADDRESS REDACTED | | | ADA 4324.20462409197<br>BTC 0.000068132834330231<br>CEL 10.1239865318703<br>DOT 53.6030229609677<br>ETH 0.0020083501612051<br>LINK 468.60773337825<br>MATIC 3096.2178401473<br>USDC 274.98 | | |
| 3.1.481149 | ROBERT PATTERSON | ADDRESS REDACTED | | | BTC 0.000017801480093203<br>ETH 0.000344446891250047<br>LINK 0.0115601157460045<br>MATIC 0.985692500238106 | | |
| 3.1.481150 | ROBERT PATTERSON II | ADDRESS REDACTED | | | ETH 0.0074104382349581 | | |
| 3.1.481151 | ROBERT PATZER | ADDRESS REDACTED | | | BTC 0.347795199649824 | | |
| 3.1.481152 | ROBERT PAUL FLETCHER | ADDRESS REDACTED | | | AAVE 1.61973171753179<br>ADA 857.535021999853<br>DOT 43.0025518779091<br>ETH 2.48744703226062<br>MATIC 402.819771476578<br>SNX 17.6319609450495<br>UNI 17.4190421322684 | BTC 0.00129168927122891 | |
| 3.1.481153 | ROBERT PAUL GEORGE | ADDRESS REDACTED | | | ADA 253.248888264179<br>BTC 0.0618825772809869<br>BUSD 385.289667541493<br>DOGE 866.864334167605<br>DOT 18.6905492483151<br>EOS 51.7684780156125<br>ETH 0.150738234530792<br>LINK 34.472668767116<br>MATIC 226.44946959144<br>XLM 786.153364403266 | | |
| 3.1.481154 | ROBERT PAUL GONZALEZ | ADDRESS REDACTED | | | BTC 0.00977022876305216 | BTC 0.00463660231965215 | |
| 3.1.481155 | ROBERT PAUL JR GILLASPY | ADDRESS REDACTED | | | ETH 0.00149499514425924 | | |
| 3.1.481156 | ROBERT PAUL LEFEVE | ADDRESS REDACTED | | | AVAX 7.55182021557154<br>BTC 0.728097256974105<br>DOGE 332.567970987727<br>EOS 22.408523116734<br>ETC 4.6686436309012<br>ETH 0.882247060046674<br>LTC 0.53884254519871<br>MATIC 54.9073813813244<br>SNX 4.24659599842208<br>UNI 5.74831789966338 | | |
| 3.1.481157 | ROBERT PAUL MATTIE | ADDRESS REDACTED | | | AAVE 2.91137981728508<br>AVAX 11.987<br>BAT 560.64<br>BTC 0.0861663334526633<br>CEL 90.8457021624283<br>COMP 3.95136860871937<br>ETH 2.5449627543274<br>LPT 18.84014323<br>LUNC 15.097223<br>MCDAI 73.7717051958449<br>SOL 12.4510302172983<br>SUSHI 0.00235195381476391<br>USDC 1.01635620423753<br>XLM 19.3490937275066<br>XTZ 15.2046326108276 | | |
| 3.1.481158 | ROBERT PAUL MOUSEL | ADDRESS REDACTED | | | BTC 0.00001445931187902 | | |
| 3.1.481159 | ROBERT PAUL NEWMAN | ADDRESS REDACTED | | | ETH 0.00138284430712399 | | |
| 3.1.481160 | ROBERT PAUL SCHEEREN | ADDRESS REDACTED | | | AVAX 33.1831910171852<br>BTC 0.137977308693259<br>CEL 29.8317181946751<br>ETH 2.5492051525464 | | |
| 3.1.481161 | ROBERT PAUL, JR. FARRINGTON | ADDRESS REDACTED | | | BTC 0.0000242224271320499<br>MCDAI 0.18977953456166 | BTC 0.0120180833364953 | |
| 3.1.481162 | ROBERT PAVLOV | ADDRESS REDACTED | | | BTC 0.000000290969304864<br>CEL 0.85347288899572<br>USDT ERC20 0.349205821240869 | | |
| 3.1.481163 | ROBERT PAYTON | ADDRESS REDACTED | | | BTC 0.000003784694465805<br>ETH 0.870130114797349<br>USDC 32.8205387745019 | | BTC 4.62016845092755<br>ETH 0.00979039571242105 |
| 3.1.481164 | ROBERT PEACE | ADDRESS REDACTED | | | AVAX 6.08559344045945<br>BTC 0.000000055128806330999<br>ETH 0.000002270764329577<br>LUNC 17.2800690196475<br>SOL 48.2434233579016<br>USDC 0.000430694273996111<br>USDT ERC20 0.0047183096296212 | BTC 0.000946823748950949<br>USDC 0.000000823505914582<br>USDT ERC20 0.00104214096809323 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.481165 | ROBERT PELACCIA | ADDRESS REDACTED | | | BTC 0.00000169416498005<br>LINK 0.00409352196322778 | | |
| 3.1.481166 | ROBERT PELLE | ADDRESS REDACTED | | | BTC 0.000000275855245253<br>CEL 2526.77475096948<br>DASH 0.00000000669618062<br>ETH 0.000014144132526958<br>LTC 0.0000000083738816<br>MATIC 0.0506358140743265<br>USDC 0.000000376557438847<br>XLM 0.000000089825<br>XRP 0.00000043884132 | | |
| 3.1.481167 | ROBERT PELLEGRINO | ADDRESS REDACTED | | | BTC 0.0176481280615722<br>USDC 28319.9998101881 | | |
| 3.1.481168 | ROBERT PELLEGRINO | ADDRESS REDACTED | | | ADA 0.192301212498198<br>BTC 0.00252679096247269<br>ETH 0.0671865677540924<br>MATIC 1.24320317630426<br>USDC 2.38270129038502<br>XLM 0.237279474320192 | | |
| 3.1.481169 | ROBERT PELLETIER | ADDRESS REDACTED | | | BTC 0.407159849800423<br>MATIC 3873.87067299674<br>SNX 25.3642181174067<br>SOL 1.19090207260328<br>USDC 360.235000284584 | | |
| 3.1.481170 | ROBERT PEMBERTON | ADDRESS REDACTED | | | BTC 0.00289161960911304<br>CEL 2.91301771739499 | | |
| 3.1.481171 | ROBERT PENDLETON | ADDRESS REDACTED | | | BTC 0.256933405592226<br>CEL 5365.06984301371<br>ETH 5.17492591721082<br>MATIC 10512.9103074026 | | |
| 3.1.481172 | ROBERT PERALTA | ADDRESS REDACTED | | | BTC 0.0470053140423288<br>ETH 1.10407644966223<br>USDC 55.9640294646441 | | |
| 3.1.481173 | ROBERT PERCY | ADDRESS REDACTED | | | COMP 0.181063928453055<br>EOS 4.0518056421114<br>ETH 0.0353340588873115<br>XLM 104.062289272817 | | |
| 3.1.481174 | ROBERT PEREZ | ADDRESS REDACTED | | | 1INCH 0.0827240293272296<br>ADA 0.337382180365816<br>DOT 0.000127839422512438<br>LTC 0.000692426431254455<br>USDT ERC20 6.98094766367696<br>XLM 0.266409974000728 | | |
| 3.1.481175 | ROBERT PERGL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.481176 | ROBERT PERHAM | ADDRESS REDACTED | | | ADA 0.114897447542449<br>AVAX 0.00405004302255786<br>BTC 0.000000444871548631<br>CEL 0.00601777441832981<br>DOT 0.0299232432254102<br>ETH 0.00000289988407988199<br>MANA 0.19433794021292<br>MATIC 3.69638160571476<br>SOL 0.00966987519825906<br>USDC 0.00378231045423682<br>XTZ 0.482834811116735 | | |
| 3.1.481177 | ROBERT PERINE | ADDRESS REDACTED | | | BTC 0.00108176003241757<br>DOT 0.0172086250691951<br>ETH 0.000288547859705584<br>MATIC 0.730806002855568 | | |
| 3.1.481178 | ROBERT PERKINS | ADDRESS REDACTED | | | BTC 0.000100469559203541<br>ETH 0.000557424980980933<br>LINK 0.0370814771487854<br>LTC 0.000738191353493417<br>SNX 0.0805802416591033 | | |
| 3.1.481179 | ROBERT PERKINS | ADDRESS REDACTED | | | ADA 0.404895073088842<br>UMA 0.01106163395489<br>UNI 0.00910007897591471 | | UNI 0.00000038398018841 |
| 3.1.481180 | ROBERT PERKINS | ADDRESS REDACTED | | | AVAX 0.102973423201045<br>BTC 0.000025349912864846<br>CEL 0.0593644480719027<br>DOT 0.0115538775855852<br>MATIC 1.84861023969185<br>USDC 0.598467843638814 | | |
| 3.1.481181 | ROBERT PERRAN | ADDRESS REDACTED | | | BTC 0.000000350994767392 | | |
| 3.1.481182 | ROBERT PERRON | ADDRESS REDACTED | | | BTC 0.000003831440561329<br>CEL 0.00500949162793401<br>ETH 0.0000788573328679 | | |
| 3.1.481183 | ROBERT PERRY | ADDRESS REDACTED | | | ADA 302.436451790343<br>BCH 0.0672223339602557<br>BTC 0.000403345937684168<br>CEL 20.9936485314243<br>DOGE 344.88344850467<br>DOT 1.12922507841082<br>ETH 0.222394185738972<br>LINK 2.08423039303926<br>MATIC 768.578606593984<br>MCDAI 6.34912995133386<br>SNX 20.6569191134262<br>XLM 3919.28164522438<br>XRP 1.06417636978274<br>XTZ 6.1428574695397 | BTC 0.000000006871108075 | |
| 3.1.481184 | ROBERT PERRY | ADDRESS REDACTED | | | ETH 0.510761945778928<br>SNX 124.509536035151 | | |
| 3.1.481185 | ROBERT PERRY | ADDRESS REDACTED | | | ADA 951.290689994044<br>BTC 0.000855124195204015 | | |
| 3.1.481186 | ROBERT PERRY | ADDRESS REDACTED | | | XLM 0.0514512245017092<br>ZEC 0.000691188486590172 | | |
| 3.1.481187 | ROBERT PERSAUD | ADDRESS REDACTED | | | BTC 0.00021953524927164<br>ETH 0.00174765543429487 | BTC 0.000000765088263797<br>ETH 0.000003107392147949 | |
| 3.1.481188 | ROBERT PESQUIRA | ADDRESS REDACTED | | | GUSD 0.387030723301623<br>USDC 0.00587344818846625 | | |
| 3.1.481189 | ROBERT PESSERL | ADDRESS REDACTED | | | ADA 0.000000884920870674<br>BNB 0.00114772554549349<br>BTC 0.000000998061682772<br>CEL 23.4869013503781<br>DOT 15.1414931371777<br>ETH 1.66951879878654<br>PAX 69.4341005310036<br>XTZ 15.5350772024362 | | |
| 3.1.481190 | ROBERT PESTER | ADDRESS REDACTED | | | BTC 0.00334868914856888 | | |
| 3.1.481191 | ROBERT PETCU | ADDRESS REDACTED | | | BTC 0.000001528322910587<br>ETH 0.000177202654588305 | | |
| 3.1.481192 | ROBERT PETERMANN | ADDRESS REDACTED | | | ETH 0.0125671452500195 | | |
| 3.1.481193 | ROBERT PETERS | ADDRESS REDACTED | | | BTC 0.0116974727666974<br>CEL 1.06438247561595 | | |
| 3.1.481194 | ROBERT PETERS | ADDRESS REDACTED | | | USDC 1.61992361707483 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.481195 | ROBERT PETERSEN | ADDRESS REDACTED | | | BAT 0.136627237503828<br>BCH 0.000631589704175086<br>BTC 0.000383028186254775<br>ETH 0.00106377560646547<br>MATIC 3023.24177960375<br>OMG 0.00577747831126651 | | |
| 3.1.481196 | ROBERT PETERSEN | ADDRESS REDACTED | | | BTC 0.0785780097083099<br>ETH 0.00306301519600615<br>LINK 15.1940037171045<br>USDC 393.144962578197 | | ETH 12.1850783847657<br>USDC 0.03 |
| 3.1.481197 | ROBERT PETERSEN | ADDRESS REDACTED | | | BTC 0.671742837072514<br>USDC 15581.2906964686<br>USDT ERC20 11983.7965248115 | | |
| 3.1.481198 | ROBERT PETERSON | ADDRESS REDACTED | | | USDC 0.124186519903434 | | |
| 3.1.481199 | ROBERT PETERSON | ADDRESS REDACTED | | | USDC 56.3818669262975 | | |
| 3.1.481200 | ROBERT PETIK | ADDRESS REDACTED | | | CEL 17.8937549094277 | | |
| 3.1.481201 | ROBERT PETTY | ADDRESS REDACTED | | | AVAX 0.0130541056678994<br>BTC 0.000039943626071098<br>MATIC 0.416447468166263<br>USDC 3.79398742640967 | | |
| 3.1.481202 | ROBERT PFLAUMER | ADDRESS REDACTED | | | BTC 0.0000000007876035089999999<br>CEL 0.002753931722104 | | |
| 3.1.481203 | ROBERT PFRANK | ADDRESS REDACTED | | | BCH 2.24134532114888<br>BSV 0.036494279740381<br>BTC 0.437479832255811<br>CEL 1.12545079970228<br>COMP 0.119081378638683<br>EOS 3.85552831299465<br>ETH 3.83748007588795<br>LTC 0.00172178426378329<br>SGB 391.895303142988<br>USDC 759.223582853329<br>XLM 130.485223213839<br>XRP 0.000000031868907102<br>ZEC 0.0807964430070987 | | |
| 3.1.481204 | ROBERT PHARES | ADDRESS REDACTED | | | BTC 0.307329746092714<br>ETH 2.81802798015705<br>LINK 96.1898660207501<br>LTC 10.251825241667<br>MATIC 2961.82556753391 | | |
| 3.1.481205 | ROBERT PHILIP SCHWAN | ADDRESS REDACTED | | | BTC 0.00262363540738877<br>SNX 64.2691006735827 | | |
| 3.1.481206 | ROBERT PHILIPS | ADDRESS REDACTED | | | AVAX 12.9066990613197<br>BTC 0.1697482121764<br>ETH 2.45154830960009<br>MATIC 744.667265714099<br>USDC 9307.65747330256 | | |
| 3.1.481207 | ROBERT PHILLIPS | ADDRESS REDACTED | | | BTC 0.0316761374226789<br>ETH 0.493592572434197 | | |
| 3.1.481208 | ROBERT PHILLIPS | ADDRESS REDACTED | | | MCDAI 31.8673454352109<br>USDC 1668.30865451185 | | |
| 3.1.481209 | ROBERT PHILLIPS | ADDRESS REDACTED | | | CEL 1.06983450575207 | | |
| 3.1.481210 | ROBERT PHILLIPS | ADDRESS REDACTED | | | BTC 0.000001463203383761<br>CEL 1.06600322655206<br>ETH 0.000449842617781721 | | |
| 3.1.481211 | ROBERT PHILPOTT | ADDRESS REDACTED | | | ADA 329.65<br>BTC 0.00131140661473496<br>CEL 4.59789525275168 | | |
| 3.1.481212 | ROBERT PIAN | ADDRESS REDACTED | | | BTC 0.928965114550071<br>CEL 627.885509459051<br>ETH 0.00672467664092128<br>USDC 0.308106663077179 | | BTC 0.1004577078<br>ETH 0.000000747212539724 |
| 3.1.481213 | ROBERT PICCOLO | ADDRESS REDACTED | | | BTC 0.00133692198096905<br>LTC 0.000003132075770823<br>USDC 32082.255754323 | | |
| 3.1.481214 | ROBERT PICKETT | ADDRESS REDACTED | | | BTC 0.000011166337950102<br>CEL 0.0524358422112499<br>PAX 0.0126946216763398 | | |
| 3.1.481215 | ROBERT PICKMANS | ADDRESS REDACTED | | | BTC 0.0130502498400855 | | |
| 3.1.481216 | ROBERT PIERCE | ADDRESS REDACTED | | | BTC 0.00392986448004683<br>GUSD 106.040178470694<br>USDC 1.29642544433217 | BTC 0.00000000769664298<br>USDC 596.466513084686 | |
| 3.1.481217 | ROBERT PIERSON | ADDRESS REDACTED | | | BTC 0.00534291442729656<br>COMP 0.32885032692421<br>DOT 5.09372552819747<br>MATIC 35.3009476112927<br>SNX 11.0197880635387<br>USDT ERC20 0.118439190376808<br>XLM 318.199122944722<br>ZRX 69.4406531828818 | | |
| 3.1.481218 | ROBERT PILC | ADDRESS REDACTED | | | BTC 0.0354716633182l4<br>ETH 0.684695783124778 | | |
| 3.1.481219 | ROBERT PILZ | ADDRESS REDACTED | | | ADA 909.961198968599<br>DOT 68.2515363636735<br>ETH 0.00160204859378589<br>MATIC 1721.28962847228<br>USDC 22.5903505354659 | | ETH 0.000000461671519249<br>USDC 0.384961854043384 |
| 3.1.481220 | ROBERT PINO | ADDRESS REDACTED | | | ADA 0.660053554599139<br>BTC 0.00116340691859922<br>EOS 229.380273373489<br>LINK 0.0381029533126975<br>LTC 0.00294745551093101<br>MATIC 1203.79818038492 | | |
| 3.1.481221 | ROBERT PINOS | ADDRESS REDACTED | | | BTC 0.000018916798881834 | | |
| 3.1.481222 | RÓBERT PINTI | ADDRESS REDACTED | | | BTC 0.028433820650247<br>CEL 1.94213534716086<br>ETH 0.224648085631989<br>USDC 266.686748459033 | | |
| 3.1.481223 | ROBERT PIRIH | ADDRESS REDACTED | | | CEL 0.32617917012479 | | |
| 3.1.481224 | ROBERT PISANESCHI | ADDRESS REDACTED | | | AAVE 10.2312068487373<br>ADA 2069.49221881626<br>AVAX 5.15312561733325<br>BAT 224.92183839389<br>BTC 0.0714002647958037<br>DOT 28.0435447342459<br>EOS 21.4632594036266<br>ETH 1.09503439450862<br>LINK 10.1519984184358<br>LTC 2.11283023472018<br>MANA 297.765049512821<br>MATIC 411.084798750099<br>SOL 10.2102114152772<br>SUSHI 20.8782586605659<br>UNI 37.9028641276436<br>XLM 458.451837701478<br>XTZ 104.554591133881 | | |
| 3.1.481225 | ROBERT PISANO | ADDRESS REDACTED | | | BTC 0.0188821672524558<br>ETH 0.221167624716234 | | |
| 3.1.481226 | ROBERT PISANO | ADDRESS REDACTED | | | BTC 0.000157247636512753 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.481227 | ROBERT PISARZEWSKI | ADDRESS REDACTED | | | BTC 0.000423898328553669<br>CEL 0.074602224436478<br>LTC 0.000099462287620396 | | |
| 3.1.481228 | ROBERT PITINGOLO | ADDRESS REDACTED | | | BTC 0.0108886718975047 | | |
| 3.1.481229 | ROBERT PITTMAN | ADDRESS REDACTED | | | BTC 0.00106409196927705<br>USDC 5393.46448062825<br>XLM 0.387756212970884 | | |
| 3.1.481230 | ROBERT PITTS | ADDRESS REDACTED | | | BTC 0.000098377990582128<br>LINK 0.0751896253177033<br>LTC 0.00199113584078631<br>MATIC 0.0179966759910068<br>SNX 0.345156219113493<br>USDC 10.0061510188076<br>USDT ERC20 45.5911146218049<br>XRP 0.000000813679716693 | | |
| 3.1.481231 | ROBERT PITTS | ADDRESS REDACTED | | | BTC 0.0146266342100757<br>SOL 4.13561294309575 | | |
| 3.1.481232 | ROBERT PITTS | ADDRESS REDACTED | | | BCH 0.0011224128869726<br>BTC 3.78883475963061<br>ETH 7.99133618783194<br>LTC 0.0165418123766062<br>USDC 361.436691858191 | | |
| 3.1.481233 | ROBERT PITZ | ADDRESS REDACTED | | | BTC 0.919509586552061<br>ETH 1.94735235846089<br>LTC 0.000457913210546684<br>MCDAI 0.0187385944426045 | BTC 0.0135700243301108 | |
| 3.1.481234 | ROBERT PLUSKWIK | ADDRESS REDACTED | | | ADA 205.928792634254<br>AVAX 3.47254920135336<br>BTC 0.059908313026269<br>DOT 18.6080913622142<br>ETH 0.034710973118327<br>LINK 11.1757975935133<br>MATIC 370.020007669848<br>SNX 4.7413181118984<br>XTZ 17.0060975141763 | | |
| 3.1.481235 | ROBERT PODYMA | ADDRESS REDACTED | | | BTC 0.000000009600945462<br>CEL 180.470367599712 | | |
| 3.1.481236 | ROBERT POGHOSYAN | ADDRESS REDACTED | | | BTC 0.000001612808447239<br>USDC 0.864083228045662 | | |
| 3.1.481237 | ROBERT POINDEXTER | ADDRESS REDACTED | | | BTC 0.00775491624894935<br>USDC 1829.77504234425 | CEL 51.1502 | |
| 3.1.481238 | ROBERT POLIAKON | ADDRESS REDACTED | | | ADA 312.373524476037<br>BTC 0.00638224147427134<br>DOT 46.1083858679017<br>ETH 0.198012282413469<br>MATIC 592.284197031781<br>USDC 114.50291714044 | MATIC 75.146 | |
| 3.1.481239 | ROBERT POLITE | ADDRESS REDACTED | | | MATIC 202.131687731207<br>SNX 241.464330983922<br>USDC 347.168434101194 | | |
| 3.1.481240 | ROBERT PÖLZELBAUER | ADDRESS REDACTED | | | CEL 1.44642934958932<br>DOT 2.76628740151591 | | |
| 3.1.481241 | ROBERT POMIE | ADDRESS REDACTED | | | BTC 1.00462142311085<br>CEL 133.960958580031<br>ETH 0.99679414 | | |
| 3.1.481242 | ROBERT POOLE | ADDRESS REDACTED | | | ADA 0.000156335068260052<br>BTC 0.0000986650823882819<br>ETH 0.000716222658165003 | ADA 0.157271451071244<br>BTC 0.000000006192419622 | |
| 3.1.481243 | ROBERT POORMAN | ADDRESS REDACTED | | | ADA 73.3424297011163<br>BTC 0.115517221092366<br>ETH 0.862792540691578<br>SOL 5.42059105971279 | | |
| 3.1.481244 | ROBERT PORCELLI | ADDRESS REDACTED | | | BTC 0.000449819899080007<br>ETH 0.00154626349358154<br>LINK 0.266288734456925<br>OMG 0.0976359098487325<br>SOL 0.0130935752364835 | BTC 0.535649969770122<br>ETH 3.99726748893741<br>LINK 582.599339083778<br>OMG 744.160552906836<br>SOL 10.091021847927 | |
| 3.1.481245 | ROBERT PORTLEY | ADDRESS REDACTED | | | BTC 0.00701970344599887<br>CEL 220.505584603249<br>ETH 0.000657311648274373<br>MATIC 1243.59885134685 | | |
| 3.1.481246 | ROBERT POSTELL WILLIAMS III | ADDRESS REDACTED | | | BAT 0.0247764379107072<br>BTC 0.00000059553530124<br>KNC 0.00256406343514248<br>LINK 0.00177731786589772<br>LTC 0.000296935938244107<br>SNX 0.0166779859817509<br>XLM 0.0335221109908557<br>XRP 0.180993161878766<br>ZRX 0.0392845415724838 | | |
| 3.1.481247 | ROBERT POTRA | ADDRESS REDACTED | | | BTC 0.0262598001705853<br>CEL 0.495062120232109<br>ETH 0.0519049638123183 | | |
| 3.1.481248 | ROBERT POWELL | ADDRESS REDACTED | | | ADA 0.00137127782120132<br>BCH 2.26435549307394<br>BTC 1.33948114299523<br>DOT 73.2525322546056<br>ETH 7.82579051567171<br>MATIC 576.191822041209<br>SOL 8.32655374867203<br>USDC 0.608943979109863<br>XRP 412.862973 | BTC 0.00674711 | |
| 3.1.481249 | ROBERT POWER | ADDRESS REDACTED | | | BTC 0.147958850767111<br>ETH 10.0513371970767<br>MATIC 2938.06957142668 | | |
| 3.1.481250 | ROBERT POWERS SHOLLENBERGER | ADDRESS REDACTED | | | | ETH 5.96349515<br>SOL 12.515046584 | |
| 3.1.481251 | ROBERT PRATT | ADDRESS REDACTED | | | BTC 0.0012375628409609<br>CEL 523.368222525831<br>USDC 12892.951345 | | |
| 3.1.481252 | ROBERT PRATT | ADDRESS REDACTED | | | ETH 6.20334150357558 | | |
| 3.1.481253 | ROBERT PRAY | ADDRESS REDACTED | | | BTC 0.370111290064775<br>EOS 332.46096403157<br>ETH 1.33608506073526 | | |
| 3.1.481254 | ROBERT PRAZER | ADDRESS REDACTED | | | ETH 0.000380561421198321<br>USDC 0.0264538084776882 | | |
| 3.1.481255 | ROBERT PREECE | ADDRESS REDACTED | | | BTC 0.000348482952084474<br>MATIC 32394.8263244803<br>ZRX 3.29580962195321 | | |
| 3.1.481256 | ROBERT PRESSER | ADDRESS REDACTED | | | BTC 0.209500866735761 | | |
| 3.1.481257 | ROBERT PRESSLER | ADDRESS REDACTED | | | ETH 0.00398782525937871 | | |
| 3.1.481258 | ROBERT PRICE | ADDRESS REDACTED | | | BTC 0.0178481881771038<br>ETH 3.16188761250637 | | |
| 3.1.481259 | ROBERT PRICE | ADDRESS REDACTED | | | BTC 0.0700273751830765<br>ETH 0.291855715667798<br>USDC 10411.9816110303 | | |
| 3.1.481260 | ROBERT PRICE | ADDRESS REDACTED | | | BTC 0.00000008008019244 | | |
| 3.1.481261 | ROBERT PRIEF | ADDRESS REDACTED | | | BTC 0.000000112475719903 | | |
| 3.1.481262 | ROBERT PRIKRYL | ADDRESS REDACTED | | | ADA 0.558907664404167<br>MATIC 0.0053001259880547 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.481263 | ROBERT PROPECK | ADDRESS REDACTED | | | BAT 477.371123209701<br>MATIC 4918.19143514347<br>SNX 99.6896409669344<br>XLM 285.412444424701 | | |
| 3.1.481264 | ROBERT PROSSER | ADDRESS REDACTED | | | BTC 0.000000006187913523<br>CEL 1.38217311485934<br>SGB 0.00486788955611038<br>USDC 0.000000876906481387<br>XLM 0.000000038030647214<br>XRP 0.0317370841913179 | | |
| 3.1.481265 | ROBERT PROVENCAL | ADDRESS REDACTED | | | AAVE 0.0124545225179305<br>ADA 0.00758395647602003<br>BTC 0.000001839579184307<br>DOT 0.00197508774859952<br>ETH 0.000000039331099219<br>LINK 0.022237611108026<br>MANA 0.266589066690458<br>MATIC 0.123224207835691<br>SNX 0.35668794216596<br>UNI 0.0121034719186061<br>USDC 0.402952566041759<br>XLM 0.909104361053389<br>ZRX 0.21340799856817 | ADA 0.000000999429025427<br>BTC 0.000000007949608278<br>DOT 0.000000000027663951<br>ETH 0.000027180250603368<br>USDC 0.000000131477863125<br>XLM 0.000000054580961122 | |
| 3.1.481266 | ROBERT PRYOR ZEIGLER III | ADDRESS REDACTED | | | ADA 197.361066890608<br>BTC 0.00000444279746888799<br>ETH 0.000038145450458774<br>GUSD 0.0110828212059696<br>USDC 0.00445271422960632<br>XLM 21.2329781421863 | | |
| 3.1.481267 | ROBERT PUGH III | ADDRESS REDACTED | | | BTC 0.106856379500126<br>ETH 0.442119171179368<br>USDC 1100.89299458392 | | |
| 3.1.481268 | ROBERT PULLIAM | ADDRESS REDACTED | | | AVAX 15.3574710724346<br>BTC 0.000261786719005541<br>SNX 68.033649853352 | | |
| 3.1.481269 | ROBERT PYKA | ADDRESS REDACTED | | | USDC 46.1788633600402 | | |
| 3.1.481270 | ROBERT QUALLS | ADDRESS REDACTED | | | BCH 82.7024344214622<br>BTC 0.00000119385025323099<br>ETH 0.544889239625119 | | |
| 3.1.481271 | ROBERT QUANG DIEU LONG | ADDRESS REDACTED | | | CEL 1.33339179942307<br>USDC 57.3369753196005 | | |
| 3.1.481272 | ROBERT QUEEN | ADDRESS REDACTED | | | BTC 0.000226729598285564<br>DOT 0.200198046473445<br>ETH 0.000146080787616825<br>SNX 0.380261463326113<br>SOL 0.00668828587018648 | BTC 0.000000006238618278<br>DOT 93.8759180561403<br>ETH 0.101873983298403<br>SNX 116.38836126915<br>SOL 5.06300420016742 | |
| 3.1.481273 | ROBERT QUESTA | ADDRESS REDACTED | | | CEL 26.8900409204012<br>ETH 1.36610564188537<br>SNX 165.893017070702 | | |
| 3.1.481274 | ROBERT QUICK | ADDRESS REDACTED | | | ADA 10081.3412595969<br>BSV 0.0384627635738918<br>BTC 0.272604814078816<br>ETH 29.6922157660934<br>GUSD 0.0586585595650034<br>MATIC 204.633654882806<br>USDC 25709.4696095294 | | |
| 3.1.481275 | ROBERT QUIN | ADDRESS REDACTED | | | BTC 0.0108271197108395<br>CEL 4.14933179019918<br>LTC 2.19921651 | | |
| 3.1.481276 | ROBERT QUINLAN | ADDRESS REDACTED | | | ADA 2646.26595040572<br>BAT 297.225966770072<br>CEL 16.6419133568614<br>EOS 6.0403390079465<br>LINK 8.90098916129229<br>MATIC 3.27033184457477<br>XLM 0.270535051272254<br>ZRX 40.5870532093881 | | |
| 3.1.481277 | ROBERT QUINN | ADDRESS REDACTED | | | BTC 0.00516251371266134<br>USDC 23.6582503737522 | USDC 0.000000992887923142 | |
| 3.1.481278 | ROBERT QUINN | ADDRESS REDACTED | | | BTC 0.00120454370494335<br>USDC 521.768145617948 | | |
| 3.1.481279 | ROBERT QUIROZ | ADDRESS REDACTED | | | BTC 0.0299730989533309<br>ETH 0.318362949805023 | BTC 0.00509848 | |
| 3.1.481280 | ROBERT RABB | ADDRESS REDACTED | | | BTC 0.0426379761063361 | | |
| 3.1.481281 | ROBERT RABELLO | ADDRESS REDACTED | | | ADA 5547.10614242409<br>BTC 8.77674650482623<br>CEL 1.15116892753898<br>ETH 25.5610744363406<br>LTC 0.000005979187247593<br>USDC 3.42948075349396<br>USDT ERC20 3.32427738877644 | ADA 1502.149873<br>BTC 0.0512441<br>ETH 0.213015<br>USDC 0.00721790830276597 | |
| 3.1.481282 | ROBERT RADI | ADDRESS REDACTED | | | BTC 0.000000008829628334<br>CEL 25.9849749564366<br>XLM 182 | | |
| 3.1.481283 | ROBERT RADMAN | ADDRESS REDACTED | | | BTC 1.07615262790851<br>CEL 1286.01967287773<br>DOT 0.000000000020800804<br>ETH 14.387038757686<br>LINK 1005.05 | | |
| 3.1.481284 | ROBERT RADULSKI | ADDRESS REDACTED | | | BTC 0.00108094800802142<br>USDC 10655.8458270752 | BTC 0.00245025 | |
| 3.1.481285 | ROBERT RADULY | ADDRESS REDACTED | | | BTC 0.00109350074544573 | | |
| 3.1.481286 | ROBERT RAEMALE AUSTIN RUFFIN | ADDRESS REDACTED | | | LTC 0.244334618804534<br>SOL 2.40259977413538<br>USDC 0.148257833168531 | | LTC 0.00089452 |
| 3.1.481287 | ROBERT RAINE | ADDRESS REDACTED | | | BTC 0.0000823<br>CEL 0.045115220925463 | | |
| 3.1.481288 | ROBERT RAINEY | ADDRESS REDACTED | | | ADA 0.227943861214984<br>AVAX 1.72772132579995<br>BCH 0.000368265668281114<br>BTC 0.000127964355760741<br>ETH 0.00395658132279914<br>MATIC 68.3234636479062<br>USDC 42.2421748023324 | ADA 283.516710881434<br>BTC 0.000000001763410417<br>USDC 0.000000562215873745 | |
| 3.1.481289 | ROBERT RAINTHORPE | ADDRESS REDACTED | | | BTC 0.00316105628907076<br>CEL 188516.534905494<br>TGBP 0.232338975119807<br>USDC 507422.047787583 | | |
| 3.1.481290 | ROBERT RAJAKONE | ADDRESS REDACTED | | | ADA 266.440093227439<br>BNB 4.24440004234758<br>BTC 0.00214984516503746<br>CEL 1.68524008664084<br>ETH 2.1101760567554<br>LTC 0.86188898577496<br>USDC 595.113793312377 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.481291 | ROBERT RAJEWICH | ADDRESS REDACTED | | | AAVE 0.000416550741920839<br>BAT 15.5829262301336<br>BCH 0.00118046136657263<br>BSV 0.0207690828641093<br>BTC 0.000015744252203599<br>DOT 0.011210169749647<br>ETH 0.0000159300122652569<br>LINK 0.00966265239256578 | | |
| 3.1.481292 | ROBERT RAJKOVIC | ADDRESS REDACTED | | | BTC 0.0943908017473506 | | |
| 3.1.481293 | ROBERT RALEIGH | ADDRESS REDACTED | | | BCH 0.550074064765915<br>BTC 0.00120807538854513<br>ETH 0.0811665844949691 | | |
| 3.1.481294 | ROBERT RALPH | ADDRESS REDACTED | | | BTC 0.00000136806010748<br>ETH 0.000014379133587321<br>LTC 0.0680693922643341<br>TGBP 0.0117662528755804<br>USDC 0.00429395049482033 | | |
| 3.1.481295 | ROBERT RALPH BINONIEMI | ADDRESS REDACTED | | | AAVE 15.6011894723308<br>ADA 2892.46748050774<br>BAT 1.25057474764405<br>CEL 11755.8036538704<br>DASH 0.000928405771270663<br>DOT 90.8005765771385<br>LINK 405.775272176289<br>LTC 0.0356052628341616<br>MANA 1.12849742683543<br>MATIC 3201.1038667781<br>MCDAI 2.30487209553618<br>PAX 11552.0508906737<br>PAXG 10.2154131915139<br>SGB 151.175475567166<br>SNX 0.64520684110263<br>UMA 0.00900663371427497<br>UNI 664.427126204152<br>XLM 0.203440602832627<br>XRP 1010.34593854236<br>ZRX 1023.88744227508 | BCH 0.000006034712179347<br>BTC 0.00973734190613132<br>CEL 391.181919939677<br>ETC 31.6007372274065<br>ETH 69.4726033224525<br>USDC 33628.25791517<br>ZEC 7.43004780383922 | |
| 3.1.481296 | ROBERT RAMIA | ADDRESS REDACTED | | | ADA 11986.8183133714<br>BTC 0.00297119499861567<br>DOT 41.3122072668207<br>ETH 0.0999056141833455<br>MATIC 13240.0003527735<br>USDC 30.2923719483602 | MATIC 1805.049<br>USDC 24767.7102742976 | |
| 3.1.481297 | ROBERT RAMIRE | ADDRESS REDACTED | | | BTC 0.00116004587119787<br>USDC 428.410903386944 | | |
| 3.1.481298 | ROBERT RAMIREZ | ADDRESS REDACTED | | | ADA 10291.019278708<br>BAT 2984.12104048583<br>BTC 0.00114495103980214<br>ETH 0.0081552969062148<br>LINK 183.925240164139<br>MANA 2394.57851111037<br>MATIC 21032.4646534612<br>SGB 34400.7394413907<br>XLM 4736.85868266201<br>XRP 6006.31654739063<br>ZRX 914.698727745721 | | |
| 3.1.481299 | ROBERT RAMIREZ | ADDRESS REDACTED | | | ETH 1.07024523128533<br>SGB 3115.85940866743<br>XLM 16161.1618504582<br>XRP 15.8187281057151 | | |
| 3.1.481300 | ROBERT RAMIREZ | ADDRESS REDACTED | | | BTC 0.00195113804190911<br>TUSD 1172.12197941842<br>USDC 19736.7097243488 | | |
| 3.1.481301 | ROBERT RAMIREZ | ADDRESS REDACTED | | | MATIC 146.6594607909<br>USDC 0.648607788188597<br>XLM 0.0184360711284348 | | |
| 3.1.481302 | ROBERT RAMIREZ | ADDRESS REDACTED | | | BTC 0.000426638486626559<br>DOT 0.098414825842623<br>ETH 0.00153784261868779<br>LINK 0.0195107849090914<br>USDC 15.741787691764 | AVAX 21.96644<br>BTC 0.000000009459134115<br>DOT 101.261832721048<br>LINK 100.515338939487 | |
| 3.1.481303 | ROBERT RAMIREZ | ADDRESS REDACTED | | | SNX 2269.5480338729<br>USDC 1.00576827784363 | | |
| 3.1.481304 | ROBERT RAMOS | ADDRESS REDACTED | | | XRP 108.2136 | | |
| 3.1.481305 | ROBERT RANDALL | ADDRESS REDACTED | | | ETH 347.870123498962<br>USDT ERC20 3.09607802727333 | | |
| 3.1.481306 | ROBERT RANDLES | ADDRESS REDACTED | | | BTC 0.000730086634097851 | | |
| 3.1.481307 | ROBERT RANDY BÖTTINGER | ADDRESS REDACTED | | | BTC 0.00438571072297067 | | |
| 3.1.481308 | ROBERT RANKIN | ADDRESS REDACTED | | | CEL 43.5615678947989<br>ETH 2.207 | | |
| 3.1.481309 | ROBERT RANKIN | ADDRESS REDACTED | | | ADA 214.003075608365<br>BTC 0.577498107921668<br>CEL 189.993763465273<br>DASH 1.41014271429959<br>ETH 0.0165226160938721<br>LTC 24.41432637<br>SGB 347.430573681307<br>USDC 4773.30952291475<br>XLM 671.98<br>XRP 2250.53 | | |
| 3.1.481310 | ROBERT RANKINE | ADDRESS REDACTED | | | ADA 3013.88698122791<br>AVAX 1.02538653441116<br>BAT 0.000319601185085492<br>BCH 1.00957191171866<br>BNB 2.02431003512139<br>BSV 1.17023971<br>BTC 0.514828891743855<br>CEL 1163.32749807219<br>COMP 0.00022338<br>DASH 2.99<br>DOT 20.4144<br>EOS 0.0003<br>ETH 0.00307123694151057<br>LINK 200<br>LPT 0.000032517425428328<br>LTC 4.988808<br>MATIC 4250.171<br>SGB 166.112615965562<br>SNX 350.74563159<br>SOL 5.00126065<br>USDC 64.1010220822172<br>USDT ERC20 2.61946453580264<br>XAUT 1.74242581544555<br>XLM 0.0082823<br>XRP 1076.017639 | | |
| 3.1.481311 | ROBERT RAPALJE | ADDRESS REDACTED | | | USDC 920.350140676049 | | |
| 3.1.481312 | ROBERT RAPINE | ADDRESS REDACTED | | | ADA 300.94622064252<br>BTC 0.000815623806774162<br>ETH 2.51297306234205 | | |
| 3.1.481313 | ROBERT RASCHKE | ADDRESS REDACTED | | | BTC 0.000000055948787766 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.481314 | ROBERT RASMUSSEN | ADDRESS REDACTED | | | BAT 33.5879568692674<br>BTC 0.143751653735794<br>COMP 0.0596967019844639<br>ETH 1.172703247299<br>LINK 7.84583933504137<br>LTC 1.0632904700945<br>MANA 117.104580656293<br>MATIC 108.008169886937<br>MCDAI 23.5861852124229<br>XLM 95.9672460614892<br>XRP 76.1064352231035<br>ZRX 14.6556069099346 | | |
| 3.1.481315 | ROBERT RAUPACH | ADDRESS REDACTED | | | ADA 163.950644334108<br>AVAX 0.00192237454355374<br>BTC 0.0358302626250184<br>CEL 0.167076191617788<br>DOT 58.0873394603864<br>ETH 0.444246624627862<br>LINK 0.00567948235217265<br>MATIC 122.378505336037<br>USDC 0.0010179441919137 | | |
| 3.1.481316 | ROBERT RAVER | ADDRESS REDACTED | | | BTC 0.0425526242129821<br>ETH 0.381463628697022<br>MATIC 59.8467826882164<br>USDC 211.203807196068 | | |
| 3.1.481317 | ROBERT RAWLINGS | ADDRESS REDACTED | | | CEL 1.09780097077807 | | |
| 3.1.481318 | ROBERT RAWLS | ADDRESS REDACTED | | | ADA 147.71623161468<br>AVAX 1.48500293758539<br>BTC 0.0470628181902473<br>DOT 22.142426115404<br>ETH 3.14027430226715<br>MATIC 178.610877793813<br>SOL 0.0055271509724028<br>USDC 15689.0103525436<br>XLM 0.0824142422999964 | SOL 0.000000000292236261<br>XLM 0.00000005992090357 | |
| 3.1.481319 | ROBERT RAY | ADDRESS REDACTED | | | BTC 0.106543109677647<br>CEL 1.15116892753898<br>DASH 0.527342256602716 | | |
| 3.1.481320 | ROBERT RAY LYNK | ADDRESS REDACTED | | | ADA 276.077513071816<br>BTC 0.00195399529588754<br>CEL 84.0135166406095<br>XLM 512.299210302288 | | |
| 3.1.481321 | ROBERT RAYMOND BORTHWICK | ADDRESS REDACTED | | | ADA 396.302843559806<br>BTC 0.00816706713425218 | BTC 0.01202806 | |
| 3.1.481322 | ROBERT RAYMOND DAVIS | ADDRESS REDACTED | | | ADA 1424.67364073734<br>BTC 0.102187399996636<br>ETH 0.000139941492583996<br>ZRX 1912.70761049758 | | |
| 3.1.481323 | ROBERT RAZVAN REDFORD | ADDRESS REDACTED | | | ADA 0.171915794661263<br>BTC 0.000000875298755805<br>CEL 0.178741951808749<br>ETH 0.00229983858820631<br>MATIC 1032.12041573708<br>USDC 2569.1950262866<br>USDT ERC20 8.64500434634857 | USDC 549.58 | |
| 3.1.481324 | ROBERT READ | ADDRESS REDACTED | | | ADA 3531.30542825234<br>BTC 0.294144963574493<br>ETH 4.17605855720277<br>MATIC 1615.14459849163 | | |
| 3.1.481325 | ROBERT READMAN | ADDRESS REDACTED | | | BTC 0.000017268395495648<br>CEL 1.51351521832961<br>ETH 0.000095728309435999 | | |
| 3.1.481326 | ROBERT RECIO | ADDRESS REDACTED | | | BTC 0.00154696601089873<br>CEL 1.15116892753898<br>ETH 0.0292782686337067<br>LINK 0.602121158374911<br>LTC 0.0700786453478009<br>MCDAI 23.210005939205 | | |
| 3.1.481327 | ROBERT RECK | ADDRESS REDACTED | | | BTC 0.00348697706672576<br>ETH 0.000230014715899477 | | |
| 3.1.481328 | ROBERT RECK | ADDRESS REDACTED | | | BTC 0.000005219181043564<br>CEL 85.2932631773413<br>ETH 0.175289085392813<br>LINK 0.997457531927274<br>SGB 320.870127289023<br>UNI 0.00174763570698417<br>USDC 72.0512958962346<br>USDT ERC20 0.639272462574445<br>XRP 2.24754126193304 | | |
| 3.1.481329 | ROBERT RECKO | ADDRESS REDACTED | | | BTC 0.141719186087252<br>ETH 4.6412402887044<br>LINK 25.869246709768<br>LTC 0.000431195342680549<br>SNX 0.072038326308116<br>XLM 953.928199800903 | | |
| 3.1.481330 | ROBERT REDA JR | ADDRESS REDACTED | | | AVAX 4.32431154345<br>BTC 0.00117771636949809<br>DOT 0.0274587466474566<br>MATIC 1295.31762056818 | | |
| 3.1.481331 | ROBERT REDMAN | ADDRESS REDACTED | | | BTC 0.0149828325533655<br>ETC 0.0625001397654497<br>ETH 0.000599836518537004<br>LINK 73.0719817704114<br>LTC 30.4323752655388<br>SNX 387.997913837999<br>ZEC 0.00126530385236943 | BTC 0.0470021998959162<br>SNX 447.66008608 | |
| 3.1.481332 | ROBERT REECE | ADDRESS REDACTED | | | BTC 0.000101949613095892 | BTC 0.000000001388282263 | |
| 3.1.481333 | ROBERT REED | ADDRESS REDACTED | | | BTC 0.000001590287416651<br>CEL 1.11754867390346 | | |
| 3.1.481334 | ROBERT REED | ADDRESS REDACTED | | | ADA 1.24662167598832<br>AVAX 0.0337335260460975<br>BTC 0.000000849099040729<br>DOT 0.185668384911946<br>LINK 0.0383398183449957<br>MATIC 5.36920819030444<br>USDC 1.52054543942483 | | BTC 0.000853798885319951 |
| 3.1.481335 | ROBERT REEK | ADDRESS REDACTED | | | CEL 108.245755858086<br>LTC 57.7721790003849 | | |
| 3.1.481336 | ROBERT REEL | ADDRESS REDACTED | | | BTC 0.000005424415311594<br>ETH 0.000015924071009061 | | |
| 3.1.481337 | ROBERT REES | ADDRESS REDACTED | | | BTC 0.0010713442034655<br>CEL 52.8426767956029<br>DOT 44.9727240777461<br>ETH 28.9588857425819<br>LINK 70.602823261013<br>PAX 164.036534926664<br>SNX 122.137527407078 | | |
| 3.1.481338 | ROBERT REESE | ADDRESS REDACTED | | | CEL 3.38609288444845<br>SGB 36.0971970836<br>XRP 238.896076 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.481339 | ROBERT REESER | ADDRESS REDACTED | | | USDC 0.00482476789212009 | | |
| 3.1.481340 | ROBERT REEVES | ADDRESS REDACTED | | | BTC 0.00119837457464478<br>ETH 0.000000568238489515<br>USDC 29983.2407369431 | | |
| 3.1.481341 | ROBERT REEVES | ADDRESS REDACTED | | | BAT 0.329629056202344<br>BNT 0.611971033389201<br>BTC 0.363334447567933<br>ETH 20.626160116929<br>LINK 84.6625085434176<br>MANA 0.470992180738147<br>SNX 0.612739488221635<br>UNI 0.0180857688988736<br>XLM 1.5689615625382 | | |
| 3.1.481342 | ROBERT REGAN | ADDRESS REDACTED | | | BTC 0.000001986937209056<br>XRP 0.29531510293184 | | |
| 3.1.481343 | ROBERT REH | ADDRESS REDACTED | | | BTC 0.0928817791325898<br>ETH 10.5946283551452<br>LINK 834.943825155849<br>USDC 0.966206889075254 | BTC 0.12265691<br>ETH 5.55178273277463<br>USDC 0.708008683581505 | |
| 3.1.481344 | ROBERT REHM | ADDRESS REDACTED | | | BTC 0.000000080014545608<br>ETH 0.000000487565269176<br>GUSD 0.00992971066625439<br>USDC 0.000008648418430032 | BTC 0.000000005635000465<br>GUSD 0.00672310665103932<br>USDC 0.0139921726303992 | |
| 3.1.481345 | ROBERT REIBOLD | ADDRESS REDACTED | | | BCH 0.000002249910393707<br>BTC 0.000374518553298253<br>LTC 0.000004585554247542 | | |
| 3.1.481346 | ROBERT REICHERT | ADDRESS REDACTED | | | BTC 0.00112614270388087 | | |
| 3.1.481347 | ROBERT REID | ADDRESS REDACTED | | | BCH 0.08232502<br>BTC 0.000000007890575226<br>CEL 36.9423658546024 | | |
| 3.1.481348 | ROBERT REID | ADDRESS REDACTED | | | BAT 0.0000002518464126809999<br>BTC 0.00261218382245266<br>DOT 0.000076852851768871<br>ETH 0.0374328007512649<br>KNC 0.000000094582778766<br>LINK 0.000002683816117012<br>MCDAI 0.000025016028337497<br>SGB 159.745072204732<br>UNI 0.00001108564305877<br>XLM 0.000000598663853258<br>XRP 0.000000585221829151<br>ZEC 0.000000000715199836 | BAT 0.00266590308258771<br>DOT 0.0829883418491288<br>KNC 0.00200313973281733<br>LINK 0.0144850865621698<br>MCDAI 0.0520775196968557<br>UNI 0.0474216570983302<br>XLM 0.00633468261395026<br>ZEC 0.000015143784625619 | |
| 3.1.481349 | ROBERT REIJERSEN | ADDRESS REDACTED | | | ADA 0.15717393120928<br>BNB 0.812557155358418<br>BTC 0.00698493657963931<br>CEL 16.6032029607913<br>MATIC 1509.64826572788<br>SNX 245.463362514711<br>USDC 0.603368196980486 | | |
| 3.1.481350 | ROBERT REIKER | ADDRESS REDACTED | | | BTC 0.0221081058916981 | | |
| 3.1.481351 | ROBERT REIMBOLD II | ADDRESS REDACTED | | | AAVE 0.00513433486948876<br>BTC 0.581635269781727<br>COMP 0.00220819748752416<br>ETH 5.18106305294084<br>KNC 0.0248887987458619<br>LINK 0.0346284272928472<br>SNX 0.0771040681813748<br>UNI 0.00843607954376814<br>USDC 0.00279891507648657 | | |
| 3.1.481352 | ROBERT REIN | ADDRESS REDACTED | | | ADA 1025.76532157078<br>BTC 0.0461098560427655<br>ETH 0.538650458893505 | | |
| 3.1.481353 | ROBERT REINHOLD | ADDRESS REDACTED | | | ETH 0.000496507243989447<br>SNX 0.151333791492142 | | |
| 3.1.481354 | ROBERT REININGER | ADDRESS REDACTED | | | BTC 3.3981008313532<br>CEL 120.474154535177<br>DOT 0.171438571355268<br>ETH 10.9855216043617<br>LINK 51.5891298935841<br>MATIC 7187.22203741943<br>USDC 2.23753663737229 | USDC 0.839106453899702 | |
| 3.1.481355 | ROBERT REISINGER | ADDRESS REDACTED | | | BTC 0.000033756371957557<br>CEL 10.8230418630948<br>XRP 0.000000625280473775 | | |
| 3.1.481356 | ROBERT REMBISZ | ADDRESS REDACTED | | | USDC 210.673090910196 | | |
| 3.1.481357 | ROBERT REMY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.481358 | ROBERT RENDON | ADDRESS REDACTED | | | CEL 0.0302006303369041<br>MATIC 0.0382402420127573 | MATIC 41.3215840003408 | |
| 3.1.481359 | ROBERT RESH | ADDRESS REDACTED | | | BTC 0.000073795094104092<br>DOT 0.0637530987352814<br>USDC 193.031726863234 | | |
| 3.1.481360 | ROBERT REVERCOMB | ADDRESS REDACTED | | | BTC 0.000001353864319623<br>XLM 0.0673801438213703 | | |
| 3.1.481361 | ROBERT REVIEA | ADDRESS REDACTED | | | BTC 0.313301509510974<br>CEL 0.0767686766806472<br>LTC 0.00755105213791017<br>USDC 1.1823169225934 | | |
| 3.1.481362 | ROBERT REVIELLO | ADDRESS REDACTED | | | BTC 0.000001579729835216<br>ETH 0.000212674234960861<br>LTC 0.00147089894216998 | | |
| 3.1.481363 | ROBERT REYES | ADDRESS REDACTED | | | AAVE 0.108653296975433<br>BTC 0.00032525506140949 | | |
| 3.1.481364 | ROBERT RHOADES | ADDRESS REDACTED | | | AAVE 0.252029894099391<br>ADA 155.970980192104<br>AVAX 0.757281820493612<br>BCH 0.000018143989881563<br>BTC 0.747561997786891<br>COMP 0.0412445936053097<br>DASH 0.0000705459214108429<br>DOT 37.4202957625143<br>ETH 0.568929651287914<br>KNC 0.00148049195036479<br>LINK 0.000902357701381976<br>LTC 2.74616303140919<br>MATIC 90.0858624431564<br>MCDAI 6.4959038205385<br>OMG 0.000290043106994742<br>SGB 12.696335242568<br>SNX 3.74370086405645<br>SOL 3.11167782333177<br>UMA 0.000218091048148633<br>UNI 0.000714453852190865<br>XLM 100.909236018284<br>XRP 0.0520054833487391<br>ZEC 0.00010491720994205<br>ZRX 0.00578855932856629 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.481365 | ROBERT RHODE | ADDRESS REDACTED | | | BTC 0.311919502927657<br>CEL 46.039561777898<br>ETH 1.03097928872489<br>USDC 3160.44078310243<br>USDT ERC20 1112.96532366645 | | |
| 3.1.481366 | ROBERT RICCO | ADDRESS REDACTED | | | BAT 7660.07844248921<br>USDC 10822.3365395956 | | |
| 3.1.481367 | ROBERT RICE | ADDRESS REDACTED | | | BTC 0.000952175063005999<br>USDC 480.84053617564 | | |
| 3.1.481368 | ROBERT RICE | ADDRESS REDACTED | | | BTC 0.384113177713293<br>CEL 322.347471646454<br>MATIC 1083.52448771608 | | |
| 3.1.481369 | ROBERT RICE | ADDRESS REDACTED | | | BTC 0.000000360067264976<br>ETH 0.000002830063694076 | BTC 0.000000851371232511<br>ETH 0.000000527367113152 | |
| 3.1.481370 | ROBERT RICE | ADDRESS REDACTED | | | CEL 1.08339836528401 | | |
| 3.1.481371 | ROBERT RICH | ADDRESS REDACTED | | | BTC 0.000000727159378479<br>CEL 1.09346658771165<br>SGB 0.104257743997455<br>XRP 0.696782251315748 | | |
| 3.1.481372 | ROBERT RICHARD | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.481373 | ROBERT RICHARD HUTTER | ADDRESS REDACTED | | | MANA 14.7035084955305<br>SOL 4.08145573068173 | | |
| 3.1.481374 | ROBERT RICHARD SULLIVAN | ADDRESS REDACTED | | | DOT 327.781524749867<br>ETH 1.70501173918453<br>MATIC 1338.15871778236<br>USDC 183455.384061142 | | |
| 3.1.481375 | ROBERT RICHARDS | ADDRESS REDACTED | | | BTC 0.000420846589012118 | | |
| 3.1.481376 | ROBERT RICHARDS | ADDRESS REDACTED | | | BTC 0.000774198259431753<br>CEL 22738.2240316687<br>ETH 21.963833<br>MCDAI 30<br>XAUT 0.000000124058216615 | | |
| 3.1.481377 | ROBERT RICHARDS | ADDRESS REDACTED | | | BTC 0.02205969<br>CEL 83.4138084675034<br>SNX 46.2399662156029<br>XRP 2684.789106 | | |
| 3.1.481378 | ROBERT RICHARDS | ADDRESS REDACTED | | | ADA 97.1235512586262<br>BTC 0.000006226982402543<br>SGB 46.4542923151583<br>XLM 0.372600961287833<br>XRP 0.000000300877972568 | | |
| 3.1.481379 | ROBERT RICHARDS AND ANDREW RICHARDS AS TRUSTEES FOR GEAREDGAMBLE | ADDRESS REDACTED | | | BTC 6.85500189860664<br>ETH 1.72411852049597<br>MCDAI 31.8133710298546 | | |
| 3.1.481380 | ROBERT RICHARDSON | ADDRESS REDACTED | | | BTC 0.000008181352826054 | | |
| 3.1.481381 | ROBERT RICHIE | ADDRESS REDACTED | | | AVAX 51.3117241346177<br>BTC 3.38142717327888<br>ETH 7.45363021982474<br>MATIC 64812.7628734512<br>SOL 220.703968606292<br>USDC 11.3360406262185<br>XLM 1.22081312396903 | BTC 0.10772891<br>MATIC 0.408236992215091<br>USDC 9.382 | |
| 3.1.481382 | ROBERT RICHTER | ADDRESS REDACTED | | | ADA 398.947865998957<br>BTC 0.0420650159956917<br>ETH 0.201745994835986<br>MATIC 917.277058014856 | | |
| 3.1.481383 | ROBERT RICK | ADDRESS REDACTED | | | BTC 0.0012057100196049 | | |
| 3.1.481384 | ROBERT RICKETT | ADDRESS REDACTED | | | AAVE 9.10777237998656<br>BCH 4.39741340639101<br>BTC 0.00129348264901932<br>CEL 256.265535965712<br>COMP 11.0047158496495<br>DASH 13.5951126100541<br>DOT 111.158743023435<br>ETH 0.0257909054899196<br>GUSD 26187.8167395292<br>MATIC 4145.39653035278<br>PAXG 11.9362677745477<br>SNX 290.739053202858<br>SUSHI 222.051971862423<br>USDC 26682.7239250682<br>ZRX 6605.84764759614 | BTC 0.000000008505959723<br>ETH 23.4577899567189 | |
| 3.1.481385 | ROBERT RIDINGER | ADDRESS REDACTED | | | ADA 0.000017110870050153<br>BTC 0.000000000723255846<br>ETH 0.00000004986299626<br>LINK 0.000000206219855251<br>LTC 0.000000060999265653<br>USDT ERC20 0.00170545615405987 | ADA 0.0324344544062291<br>BTC 0.000000868472947356<br>ETH 0.000064353092617692<br>LINK 0.000897127109817709<br>LTC 0.000265365286418871<br>USDT ERC20 0.000000359216264276 | |
| 3.1.481386 | ROBERT RIESINGER | ADDRESS REDACTED | | | BTC 0.000643723103808875<br>CEL 18.0383657059664<br>ETH 0.05 | | |
| 3.1.481387 | ROBERT RIGGS | ADDRESS REDACTED | | | BTC 0.0054020908601582<br>ETH 0.0601921167891138 | | |
| 3.1.481388 | ROBERT RIGSBY | ADDRESS REDACTED | | | ADA 19.2107995531494<br>BTC 0.412138292355426<br>ETH 14.0340055066698<br>MCDAI 31.9025163109126 | | |
| 3.1.481389 | ROBERT RILEY | ADDRESS REDACTED | | | BTC 0.00000132179335020099<br>ETH 0.0028567280988644 | BTC 0.000874307641182278 | |
| 3.1.481390 | ROBERT RIMKO | ADDRESS REDACTED | | | ADA 0.0701980455585987<br>BNB 0.00210700423952755<br>BTC 0.000948401213862154<br>CEL 1.06215890554166<br>ETH 0.00221643868576012 | | |
| 3.1.481391 | ROBERT RIN | ADDRESS REDACTED | | | BTC 0.0013974924321241<br>CEL 0.626892152606736<br>ETH 0.000751224707645316 | | |
| 3.1.481392 | ROBERT RINGEL | ADDRESS REDACTED | | | BTC 0.101185041149538 | | |
| 3.1.481393 | ROBERT RISK | ADDRESS REDACTED | | | CEL 1.11812314351847<br>OMG 0.003540623643695<br>USDC 43.4139705189952 | | |
| 3.1.481394 | ROBERT RISKIN | ADDRESS REDACTED | | | BTC 0.00001669738765717<br>ETH 0.00069773726751889<br>LTC 0.0395425778591001<br>USDC 92.5351994424169 | | BTC 0.0103631103989511<br>ETH 0.468181801813635<br>LTC 89.213213991632<br>USDC 52713.7308486992 |
| 3.1.481395 | ROBERT RISSANEN | ADDRESS REDACTED | | | ADA 514.303417946459<br>BTC 0.00555560634704521<br>DOT 19.0507217250643<br>EOS 6.66651018776286<br>ETC 117.23937997574<br>MATIC 2148.2607373728 | | |
| 3.1.481396 | ROBERT RISTESKI | ADDRESS REDACTED | | | ADA 368.815010469773<br>BTC 0.0484797018712798<br>CEL 1.57276667625697<br>DOT 10.2536203751975<br>USDC 0.00115861345232582<br>XRP 355.573661275795 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.481397 | ROBERT RITCHIE | ADDRESS REDACTED | | | AAVE 8.76656573490852<br>BAT 992.349209302845<br>BTC 0.246995230849073<br>ETH 26.3846714556849<br>USDT ERC20 8035.44463496191 | USDT ERC20 3600 | |
| 3.1.481398 | ROBERT RITCHIE | ADDRESS REDACTED | | | BTC 0.000000000598207578<br>CEL 182.668885264128 | | |
| 3.1.481399 | RÓBERT RITZL | ADDRESS REDACTED | | | CEL 3.27515517687965<br>DOT 0.00791100033944353<br>SNX 1.012406 | | |
| 3.1.481400 | ROBERT RIVAS | ADDRESS REDACTED | | | BTC 0.000000887639372296<br>GUSD 0.405612145489864 | | |
| 3.1.481401 | ROBERT RIVELLO | ADDRESS REDACTED | | | BTC 0.000159232774533209<br>CEL 0.712265300328895<br>ETH 0.000073685994570395<br>SNX 0.222179855408581<br>USDC 0.101459675098055<br>XLM 1.17391922348287 | BTC 0.000000000946359735 | |
| 3.1.481402 | ROBERT RIVERS | ADDRESS REDACTED | | | ADA 2395.41203738956<br>BTC 0.00524620150066278<br>DASH 3.82365045368316<br>DOT 11.0596477486161<br>ETH 0.141005389530705<br>LINK 29.4546706822646<br>MATIC 927.069077004298<br>USDC 159.25068215567 | | |
| 3.1.481403 | ROBERT RIVERS | ADDRESS REDACTED | | | CEL 1.10981470403286<br>USDC 59.4280800670989 | | |
| 3.1.481404 | ROBERT RIVERS | ADDRESS REDACTED | | | BTC 0.931439117155545<br>ETH 0.000264272223179929<br>MATIC 0.689842023568687 | BTC 0.000060608521388016 | |
| 3.1.481405 | ROBERT ROBBINS | ADDRESS REDACTED | | | CEL 1.09759797915942 | | |
| 3.1.481406 | ROBERT ROBIN QUIN | ADDRESS REDACTED | | | BTC 0.0281493085633108 | | |
| 3.1.481407 | ROBERT ROBINSON | ADDRESS REDACTED | | | CEL 70.6925204532198<br>ETH 1.00508124<br>XLM 166.536338783731 | | |
| 3.1.481408 | ROBERT ROBINSON | ADDRESS REDACTED | | | BTC 0.000075395769597268<br>MCDAI 106.238220605837 | | |
| 3.1.481409 | ROBERT ROBINSON | ADDRESS REDACTED | | | ADA 139.283614748656<br>BTC 0.0663919735487567<br>USDC 10.7437841941363 | | |
| 3.1.481410 | ROBERT ROBINSON | ADDRESS REDACTED | | | BSV 0.000030408031967803<br>BTC 0.000007289669872018<br>ETH 0.000060885301043243<br>SGB 0.215871517112945<br>USDC 20157.2735520141<br>USDT ERC20 4.08648226770124<br>XRP 1.41209962483558 | | |
| 3.1.481411 | ROBERT ROCHA | ADDRESS REDACTED | | | AAVE 2.51806037776857<br>BTC 0.0202100469125997<br>ETH 0.323841809169139<br>MATIC 1094.63758767308 | | |
| 3.1.481412 | ROBERT ROCHO | ADDRESS REDACTED | | | BTC 0.000015199869247646 | | |
| 3.1.481413 | ROBERT ROCHOW | ADDRESS REDACTED | | | AAVE 0.00748790156392781<br>ADA 0.225998343309111<br>BTC 0.000001290653451917<br>DASH 0.00040551310321132<br>DOT 0.101191933823346<br>ETH 0.000969948000432033<br>LINK 0.00295476502362795<br>MATIC 2.14505529259199<br>TUSD 1.26431633305732<br>XLM 0.374483867871157 | | |
| 3.1.481414 | ROBERT ROCKENBAUGH | ADDRESS REDACTED | | | ADA 0.000476658530357063<br>BTC 0.000283359284272492<br>ETH 0.00000299459012128399 | ADA 0.00000039288503925<br>BTC 0.000000250468521731<br>ETH 0.00400671678103411 | |
| 3.1.481415 | ROBERT RODGERS | ADDRESS REDACTED | | | ADA 2798.64829024779<br>BTC 0.000356549626541713<br>CEL 0.189313520047878<br>DOT 0.000546472571954178<br>ETH 0.00113308104221458<br>MATIC 0.018063282324047<br>PAX 1.89688913362313<br>USDC 3.93217265288581 | CEL 53.5316618259351<br>USDC 152.67 | |
| 3.1.481416 | ROBERT RODGERS | ADDRESS REDACTED | | | BTC 0.000000257387726208 | | |
| 3.1.481417 | ROBERT RODGERS | ADDRESS REDACTED | | | BTC 0.0104024875642535<br>CEL 258.815786688864<br>ETH 0.341721945431059<br>PAXG 0.162211558218807<br>USDC 395.012930569001<br>XLM 791.3964924107 | | |
| 3.1.481418 | ROBERT RODRIGUEZ III | ADDRESS REDACTED | | | BTC 0.00122906467357787 | | |
| 3.1.481419 | ROBERT ROESER | ADDRESS REDACTED | | | AAVE 3.94566548898654<br>BAT 1871.22087333005<br>BCH 0.772665598977979<br>BTC 0.000738989913301565<br>COMP 3.11956883095036<br>DASH 7.32205228294212<br>LINK 17.98840932226<br>LTC 10.7340800831156<br>SNX 52.676675118371<br>UMA 16.7341529131214<br>UNI 145.874042386063<br>USDC 1048.66805268437<br>XLM 5718.41758423987<br>ZEC 7.20082139982478 | | |
| 3.1.481420 | ROBERT ROGERS | ADDRESS REDACTED | | | EOS 3682.5190636537<br>LINK 103.050639586887<br>MATIC 548.901160088943<br>USDC 6505.39458105606 | | |
| 3.1.481421 | ROBERT ROGERS | ADDRESS REDACTED | | | BTC 0.000000308146535828<br>USDC 0.000056514416915003 | BTC 0.000000009855865469<br>USDC 0.0522932300226758 | |
| 3.1.481422 | ROBERT ROGERS | ADDRESS REDACTED | | | ETH 2.09519711543473 | | |
| 3.1.481423 | ROBERT ROGOSIC | ADDRESS REDACTED | | | AVAX 20.5979253173438<br>BCH 4.99709858353985<br>BNB 8.26073863062639<br>BTC 0.337899272390092<br>CEL 1175.68137059146<br>ETH 4.00007265506983<br>LTC 8.03040235950011 | | |
| 3.1.481424 | ROBERT ROGOYSKI | ADDRESS REDACTED | | | BTC 0.0798775105653857<br>DASH 0.10316423343427<br>DOT 9.92538533341971<br>ETH 0.832555478802815<br>LINK 16.7748769446983<br>MATIC 599.768765398189<br>UNI 34.5788052148183<br>USDC 128.680916986427<br>XLM 302.187804597982<br>ZRX 503.187211342998 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.481425 | ROBERT ROGOZINSKI | ADDRESS REDACTED | | | ADA 0.0197790870291045<br>BTC 0.00001548<br>CEL 0.313314970031998<br>ETH 0.00028637 | | |
| 3.1.481426 | ROBERT ROHRER | ADDRESS REDACTED | | | BTC 0.000004176666946248<br>ETH 0.000077773158828789<br>MCDAI 0.160774398996738<br>USDC 0.22180577308768 | | |
| 3.1.481427 | ROBERT ROHRER | ADDRESS REDACTED | | | AAVE 0.000909262384228177<br>ADA 0.241181692146579<br>BTC 0.148395555273985<br>ETH 1.48866207970607<br>GUSD 2367.68579433214<br>USDC 5.25859886674001 | | |
| 3.1.481428 | ROBERT ROHRER | ADDRESS REDACTED | | | BTC 0.37046185164771<br>ETH 2.52462549272969<br>LTC 5.78692432229322 | | |
| 3.1.481429 | ROBERT ROJKO | ADDRESS REDACTED | | | BTC 0.00470935610457552 | | |
| 3.1.481430 | ROBERT ROJNIK | ADDRESS REDACTED | | | ADA 11.2980198579348<br>BTC 0.000851920598745257<br>CEL 0.0965821630834281 | | |
| 3.1.481431 | ROBERT ROLL | ADDRESS REDACTED | | | BTC 0.0611853394692555<br>DASH 0.000088385611162222<br>ETH 0.00492405455462213<br>LTC 0.000017480643415379<br>SNX 112.482027614797<br>USDC 0.0909209859769593<br>XLM 0.159941017775042 | | |
| 3.1.481432 | ROBERT ROLLER | ADDRESS REDACTED | | | BTC 0.00107190712044165<br>USDC 31916.3593223773 | | |
| 3.1.481433 | ROBERT ROLLINS | ADDRESS REDACTED | | | ETH 0.42388278334733 | | |
| 3.1.481434 | ROBERT ROLOFF | ADDRESS REDACTED | | | BTC 0.0133497723065943 | | |
| 3.1.481435 | ROBERT ROMAULD BUKA | ADDRESS REDACTED | | | BTC 0.180909534136104<br>CEL 4048.68412904697<br>DOT 118.647928538462<br>ETH 3.205201317332<br>MATIC 7018.85910538928<br>SGB 69.5774429<br>SNX 286.495319636553<br>SOL 1.28450792350733<br>USDC 0.006<br>USDT ERC20 6019.81999548425 | | |
| 3.1.481436 | ROBERT ROMERO | ADDRESS REDACTED | | | BTC 0.000143400151617705 | | |
| 3.1.481437 | ROBERT ROMME | ADDRESS REDACTED | | | BTC 0.4570143609401<br>CEL 254.691929917315<br>DOT 26.3874103895059<br>LTC 10.1100902256854 | | |
| 3.1.481438 | ROBERT RONALD | ADDRESS REDACTED | | | BTC 3.33803873674515<br>CEL 224.484275499093<br>ETH 15.2368048838715<br>LTC 0.123046625975811 | | |
| 3.1.481439 | ROBERT RONNE | ADDRESS REDACTED | | | BAT 0.0164590801211509<br>BCH 0.00111677500449669<br>BTC 0.000019421480615682<br>ETH 0.000010551953833122<br>SGB 0.272517019730558<br>USDC 0.0214218660475831<br>XLM 1.56007995548097<br>XRP 0.000000063080475962 | | |
| 3.1.481440 | ROBERT ROOSE | ADDRESS REDACTED | | | ADA 0.00000065167766036<br>BTC 0.0317740762397445<br>CEL 5.9082619815694 | | |
| 3.1.481441 | ROBERT ROPER | ADDRESS REDACTED | | | BTC 0.164519717021853<br>ETH 0.461471721379979<br>KNC 168.320266108909<br>UNI 66.1788941188911<br>USDC 3129.68551717739 | BTC 0.01077915 | |
| 3.1.481442 | ROBERT ROSA | ADDRESS REDACTED | | | ETH 0.239258807549951 | | |
| 3.1.481443 | ROBERT ROSALES | ADDRESS REDACTED | | | BTC 0.000037189453020177 | | |
| 3.1.481444 | ROBERT ROSALES | ADDRESS REDACTED | | | ADA 50.058872314049<br>BTC 0.000945818334722491<br>DOT 17.0450730513471<br>SNX 11.175455314531 | | |
| 3.1.481445 | ROBERT ROSE | ADDRESS REDACTED | | | BCH 0.115076872364124<br>BTC 0.00321944762237975<br>DOT 11.600328075838<br>UNI 5.02514563055615 | | |
| 3.1.481446 | ROBERT ROSE | ADDRESS REDACTED | | | BTC 0.00102634613679504<br>USDT ERC20 28.2489812771254 | | |
| 3.1.481447 | ROBERT ROSE | ADDRESS REDACTED | | | ETH 1.13105370810638<br>LINK 10.1680692035503 | | |
| 3.1.481448 | ROBERT ROSENBERG | ADDRESS REDACTED | | | BTC 0.000000404629263943 | | |
| 3.1.481449 | ROBERT ROSENBERG | ADDRESS REDACTED | | | ADA 19.1693857599395<br>BTC 0.00229501810499067<br>USDC 10.9696734235229 | | |
| 3.1.481450 | ROBERT ROSENFELD | ADDRESS REDACTED | | | BTC 0.437505469020269<br>CEL 1.11703053476737<br>ETH 9.92953187064178 | | |
| 3.1.481451 | ROBERT ROSS | ADDRESS REDACTED | | | ADA 1652.5897368732<br>BTC 0.860287896241321<br>DOT 55.3979291704315<br>ETH 2.73934402508915<br>LINK 54.8935614120979<br>MATIC 448.060911161931<br>UNI 28.8322770616019<br>USDC 3.48665278282779 | | |
| 3.1.481452 | ROBERT ROSS | ADDRESS REDACTED | | | AAVE 0.00112655361703185<br>ADA 0.218717716802946<br>AVAX 0.00634757086644462<br>BSV 0.00304462500494946<br>BTC 0.208832581567065<br>COMP 0.000469189074745024<br>DASH 0.000003221746200845<br>DOT 0.00261534661958361<br>ETH 0.000239647394427505<br>MATIC 0.000656990173601711<br>PAXG 0.00315822664980786<br>SNX 0.00199040615569643<br>SUSHI 0.127253893188822<br>USDC 0.21548399652383 | BTC 0.0435992839497367<br>USDC 2.82034269020708 | |
| 3.1.481453 | ROBERT ROSS DE GUZMAN | ADDRESS REDACTED | | | ADA 1.69551144631827<br>BTC 0.0250006437443844<br>XRP 9.34096422720078 | | |
| 3.1.481454 | ROBERT ROSSEL | ADDRESS REDACTED | | | BTC 0.00131617198394209<br>LPT 10.26374393<br>MATIC 25.0166015974535<br>SNX 49.6099285677002 | | |
| 3.1.481455 | ROBERT ROSTAU | ADDRESS REDACTED | | | CEL 45.1658992117983<br>USDC 0.393545731329046 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.481456 | ROBERT ROTH | ADDRESS REDACTED | | | BTC 0.00105701750388636<br>MATIC 0.763459677933274<br>OMG 0.00954569459511057 | | |
| 3.1.481457 | ROBERT ROTHE | ADDRESS REDACTED | | | BTC 0.000002484418510441 | | |
| 3.1.481458 | ROBERT ROTHENBERGER | ADDRESS REDACTED | | | ADA 0.0684268321954975 | | |
| 3.1.481459 | ROBERT ROTHMAN | ADDRESS REDACTED | | | ADA 0.0291277007285308<br>BTC 0.00001636877655613<br>CEL 0.00250792598164704<br>DOT 0.031588331799672<br>ETH 0.000006578221575692<br>SOL 0.00229938884055013<br>USDC 3.55578074891391 | | |
| 3.1.481460 | ROBERT ROTTENSTEINER | ADDRESS REDACTED | | | BTC 0.000005725058066552 | | |
| 3.1.481461 | ROBERT ROVITO | ADDRESS REDACTED | | | BTC 0.0215809142185647<br>CEL 720.196987953552<br>ETH 3.27919415100865<br>UNI 21.2700213758564<br>USDC 11.317307302073 | | |
| 3.1.481462 | ROBERT ROWAN | ADDRESS REDACTED | | | ETH 17.7795678672095 | | |
| 3.1.481463 | ROBERT ROWLAND | ADDRESS REDACTED | | | BAT 42.3384462747608<br>BTC 0.00127293871116945<br>DOT 6.26227640897551<br>ETH 0.278132259853249 | | |
| 3.1.481464 | ROBERT ROWLANDS | ADDRESS REDACTED | | | BTC 0.00189559651664652<br>ETH 4.42495095348577<br>SGB 498.206310281416<br>XRP 3258.96141023098 | | |
| 3.1.481465 | ROBERT ROWLES | ADDRESS REDACTED | | | BTC 0.0463657785158831<br>ETH 0.0321830823160193 | | |
| 3.1.481466 | ROBERT ROYAL | ADDRESS REDACTED | | | BTC 0.00145049676739112<br>CEL 1.1446081643803<br>EOS 0.0238705930340415<br>USDC 0.000000527253229956<br>XLM 4.6292811359417<br>ZRX 1.39569280316601 | | |
| 3.1.481467 | ROBERT ROYDS | ADDRESS REDACTED | | | MATIC 514.284153361377 | | |
| 3.1.481468 | ROBERT RUBINSTEIN | ADDRESS REDACTED | | | BTC 0.00075771750238847<br>CEL 6550.81625393174<br>USDC 2185.26557070249 | | |
| 3.1.481469 | ROBERT RUDD | ADDRESS REDACTED | | | BTC 0.0362123457019237<br>CEL 430.23771360228 | | |
| 3.1.481470 | ROBERT RUDD | ADDRESS REDACTED | | | BTC 0.0516646628921675<br>CEL 1.24415922319049<br>ETH 0.0403722143246191 | | |
| 3.1.481471 | ROBERT RUDOLF GLÜCK | ADDRESS REDACTED | | | BTC 0.000001172097989589 | | |
| 3.1.481472 | ROBERT RUDOLF NEUMEIER | ADDRESS REDACTED | | | BTC 0.00260324450936565 | | |
| 3.1.481473 | ROBERT RUESEN | ADDRESS REDACTED | | | BNB 2.27282467622649<br>BTC 0.470256477653761<br>CEL 42.7913184694775<br>ETH 1.04126656941361<br>USDT ERC20 0.512790569862829 | | |
| 3.1.481474 | ROBERT RUIZ | ADDRESS REDACTED | | | BTC 0.0942912173307579 | | |
| 3.1.481475 | ROBERT RUIZ | ADDRESS REDACTED | | | BTC 0.000002043544395185<br>CEL 1.17166398416271<br>ETH 0.000015152285245071<br>LTC 0.0183417911550322<br>OMG 0.349701403196749<br>USDC 0.000000509685487103<br>XLM 3.29144524432063 | | |
| 3.1.481476 | ROBERT RULÍŠEK | ADDRESS REDACTED | | | ADA 1289.19017335615<br>BNB 4.75730535565263<br>BTC 0.000869318567000221<br>ETH 2.10113885504888<br>MATIC 795.996488847791 | | |
| 3.1.481477 | ROBERT RUOSS | ADDRESS REDACTED | | | BTC 0.000001667844019008 | | |
| 3.1.481478 | ROBERT RUPNIK | ADDRESS REDACTED | | | BTC 0.00105488061887588<br>CEL 1.64420353902312<br>SGB 326.121871419434 | | |
| 3.1.481479 | ROBERT RUSK | ADDRESS REDACTED | | | BTC 0.000079690250233736<br>CEL 0.12226848077647<br>ETH 0.00120784442617804 | | |
| 3.1.481480 | ROBERT RUSSELL | ADDRESS REDACTED | | | SNX 619.550692604071 | | |
| 3.1.481481 | ROBERT RUSSELL | ADDRESS REDACTED | | | COMP 0.0302642790614345 | | |
| 3.1.481482 | ROBERT RUTAN | ADDRESS REDACTED | | | AAVE 0.00483194581323599<br>ADA 0.000920168493952182<br>AVAX 0.135410557230508<br>BAT 0.000247902513895795<br>BCH 0.000008628052255141<br>BSV 0.000475983734490743<br>BTC 0.000000016032296211<br>CEL 6.36331329674435<br>COMP 0.000690511342382546<br>DASH 0.0033012560473076<br>DOT 0.000045447091090834<br>EOS 0.000128037930938664<br>ETC 0.00749479854693792<br>ETH 0.000004214857856946<br>GUSD 0.128380968577456<br>LINK 0.0185756152299657<br>LTC 0.000030027992846659<br>OMG 0.00445714361663918<br>PAX 0.242664409249581<br>PAXG 0.000097303121868979<br>SNX 0.0888716915176264<br>SOL 0.00002689234778676<br>UMA 0.000008344974731054<br>UNI 0.0269264835202297<br>USDC 0.0109585680406484<br>XLM 0.00123002421782623<br>XRP 0.000000835418797277<br>ZEC 0.000986243188876069 | BSV 0.000000005083711438<br>ZEC 0.000000002668742686 | |
| 3.1.481483 | ROBERT RUTLEDGE | ADDRESS REDACTED | | | BTC 0.000001334357830358<br>USDC 0.0017644678342784 | | |
| 3.1.481484 | ROBERT RUTLEDGE | ADDRESS REDACTED | | | ADA 108.302690391411<br>BTC 0.0214164946954396<br>ETH 0.0164877522078734<br>MATIC 16.1660310164148 | | |
| 3.1.481485 | ROBERT RUTTER | ADDRESS REDACTED | | | BAT 58.1983881381127<br>BTC 0.000014889832166493 | | |
| 3.1.481486 | ROBERT RUTTER | ADDRESS REDACTED | | | AAVE 0.000702227989429883<br>CEL 0.0702678606720785<br>COMP 0.00061416573925262<br>KNC 0.0177444814506434<br>MATIC 0.769667068771786<br>SGB 36.4878408434087<br>SNX 0.371156378805128<br>UNI 0.0103828207503413<br>XRP 0.081170425461021 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.481487 | ROBERT RYAN | ADDRESS REDACTED | | | BTC 0.00118704608701284<br>ETH 195.813078833447<br>USDC 650976.621548498 | | |
| 3.1.481488 | ROBERT RYAN | ADDRESS REDACTED | | | CEL 20.3905857330355 | | |
| 3.1.481489 | ROBERT RYAN | ADDRESS REDACTED | | | BTC 0.000159884808783662<br>CEL 0.0165211345835549<br>LTC 0.000000003034972359 | | |
| 3.1.481490 | ROBERT RYAN CROW | ADDRESS REDACTED | | | CEL 1.15469221904079 | | |
| 3.1.481491 | ROBERT RYAN DE LUNA YABAO | ADDRESS REDACTED | | | BTC 0.00795172558665527<br>ETH 0.00291348999752571 | BTC 0.00175284837861525<br>ETH 0.24151655 | |
| 3.1.481492 | ROBERT RYBERG | ADDRESS REDACTED | | | ADA 648.864178732276<br>DOT 52.4107597111715 | | |
| 3.1.481493 | ROBERT RYBICKI | ADDRESS REDACTED | | | CEL 5439.47511639791 | | |
| 3.1.481494 | ROBERT RYBISKI | ADDRESS REDACTED | | | BTC 0.000044128171309149 | | |
| 3.1.481495 | ROBERT RYDER | ADDRESS REDACTED | | | USDC 3.32363708676486 | | |
| 3.1.481496 | ROBERT RYSTROM | ADDRESS REDACTED | | | CEL 19.2291659922713<br>USDC 0.0186950961819534<br>USDT ERC20 8.4278238186711 | | |
| 3.1.481497 | ROBERT RZEPA | ADDRESS REDACTED | | | BTC 0.000000006956223544<br>CEL 1266.19903721866 | | |
| 3.1.481498 | ROBERT S CHUN | ADDRESS REDACTED | | | AVAX 0.148756524927111<br>BTC 0.000259142201440682<br>CEL 51.0469678175854<br>ETH 0.00631878192632151<br>LUNC 360.991857343413<br>MATIC 11.4847812844299<br>USDC 44.6298442769492 | AVAX 118.671503045218<br>BTC 0.282002850617074<br>ETH 5.74329479112071<br>MATIC 6828.11279340354<br>USDC 1400.00000030863 | |
| 3.1.481499 | ROBERT S COOK | ADDRESS REDACTED | | | ADA 1.03363443522031<br>AVAX 21.4631728326251<br>BTC 0.572643233341514<br>CEL 131.320584938198<br>DOT 63.1004301354029<br>ETC 6.12556112236244<br>ETH 4.08553473933092<br>LINK 0.016749075619262<br>MATIC 734.825849770235<br>SNX 346.462511916137<br>SOL 10.2322238551026<br>USDC 1.41812114285086<br>USDT ERC20 282.910632213657 | BTC 0.0277204284454113<br>USDC 0.00000008578225209 | |
| 3.1.481500 | ROBERT SAAL | ADDRESS REDACTED | | | BAT 0.470551680836753<br>BTC 0.00000217899578902<br>MATIC 0.00231247421025268<br>SNX 1.01699064686985 | | |
| 3.1.481501 | ROBERT SAAL | ADDRESS REDACTED | | | BAT 0.301959475188944<br>BTC 0.000000861702771012 | | |
| 3.1.481502 | ROBERT SABO | ADDRESS REDACTED | | | BTC 0.00107002957800085<br>ETH 0.472629670202705 | | |
| 3.1.481503 | ROBERT SABO | ADDRESS REDACTED | | | ADA 0.172377068935306<br>BNB 0.000376747998936096<br>BTC 0.000032546357570694<br>USDC 0.363293103904133<br>USDT ERC20 0.102444811570789 | | |
| 3.1.481504 | ROBERT SACCO | ADDRESS REDACTED | | | BTC 0.00108049724189163<br>ETH 2.59232331781659<br>USDC 1525.5396384284 | | |
| 3.1.481505 | ROBERT SACHSE | ADDRESS REDACTED | | | BTC 0.0159732782897212 | | |
| 3.1.481506 | ROBERT SAHLEEN | ADDRESS REDACTED | | | ADA 0.056624932278034<br>BTC 0.000000222260153815<br>ETH 0.000297952612189606 | | |
| 3.1.481507 | ROBERT SALAMON | ADDRESS REDACTED | | | CEL 2.15585992699618<br>USDT ERC20 25.999368 | | |
| 3.1.481508 | ROBERT SALGADO | ADDRESS REDACTED | | | CEL 483.780508823925<br>MATIC 242.135256600223<br>SGB 15.5286978914463<br>SNX 15.7432848856566<br>USDC 117.981230420457<br>XLM 259.200713394522<br>XRP 101.579257699029 | | |
| 3.1.481509 | ROBERT SALINAS | ADDRESS REDACTED | | | BTC 0.00208029034180433<br>ETH 0.000104481856336354<br>XLM 141.298545883079 | | |
| 3.1.481510 | ROBERT SALTER | ADDRESS REDACTED | | | ETH 0.00000838826249729799<br>USDC 2.45908067895384 | | |
| 3.1.481511 | ROBERT SALTER | ADDRESS REDACTED | | | BTC 0.000000721214402062<br>CEL 2.63735969919509 | | |
| 3.1.481512 | ROBERT SAM REGALADO | ADDRESS REDACTED | | | CEL 598.865065217379<br>DASH 3.14472033<br>ETH 2.64457579208477<br>LINK 13.5747454187594<br>MATIC 0.0068<br>UNI 200<br>USDC 0.003<br>ZEC 3.79822297 | | |
| 3.1.481513 | ROBERT SAMA | ADDRESS REDACTED | | | AAVE 1.62572260908417<br>BTC 0.000007598976619163<br>CEL 0.00859291662962569<br>COMP 1.24322788144079<br>DASH 2.28146608157327<br>SNX 70.2696947866574<br>UMA 22.6123296703648<br>UNI 14.0835492598759<br>ZEC 10.4245891262671<br>ZRX 3064.00228159055 | | |
| 3.1.481514 | ROBERT SAMPLE | ADDRESS REDACTED | | | BTC 0.102137576634641<br>CEL 21.1206128251682<br>EOS 0.303831965293295<br>ETH 10.1484847846958<br>XLM 1020 | | |
| 3.1.481515 | ROBERT SAMS | ADDRESS REDACTED | | | BTC 0.000069727186949163 | | |
| 3.1.481516 | ROBERT SAMUELS | ADDRESS REDACTED | | | AAVE 0.00991599711971111<br>BCH 0.000000463784452874<br>BTC 0.000001239222028173<br>CEL 0.00139739181986833<br>COMP 0.00186261205420278<br>DASH 0.00966397145332883<br>ETH 0.000004033258189823<br>LTC 0.00000439023132879<br>MATIC 0.753146028462089<br>OMG 0.0821814247739909<br>USDC 0.0819056908636252<br>XLM 0.000420114420220315<br>XRP 0.00130164419106763 | AAVE 0.000000547180392132<br>BCH 0.00163171977501776<br>BTC 0.000854306869405416<br>CEL 1.10857307699567<br>COMP 4.66752422481798<br>DASH 0.0600636049465204<br>ETH 0.00300646361896966<br>LTC 0.0110023928561426<br>MATIC 466.929468475192<br>OMG 0.00000324267518254<br>USDC 0.000070947086871<br>XLM 1.83315392152068 | |
| 3.1.481517 | ROBERT SANCHEZ | ADDRESS REDACTED | | | BTC 0.0568741478632587 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.481518 | ROBERT SANDEMAN | ADDRESS REDACTED | | | AAVE 0.000006150922140499<br>CEL 0.132139546195337<br>COMP 0.000002226848862002<br>DOT 0.333090788052193<br>ETC 0.00528246654856283<br>ETH 0.000041897668038257<br>LINK 0.000050632746199198<br>MATIC 0.00206686914183826<br>SNX 0.000667424047609911<br>TUSD 0.0233083625328063<br>XRP 0.00207026989027309<br>ZRX 0.318393049720258 | | |
| 3.1.481519 | ROBERT SANDER | ADDRESS REDACTED | | | CEL 1477.13591624378 | | |
| 3.1.481520 | ROBERT SANDERS | ADDRESS REDACTED | | | BTC 0.0000161369362505699 | | |
| 3.1.481521 | ROBERT SANDNES | ADDRESS REDACTED | | | BTC 0.207736858575587 | | |
| 3.1.481522 | ROBERT SANDOVAL | ADDRESS REDACTED | | | EOS 0.00896397704411204 | | |
| 3.1.481523 | ROBERT SANTA ANA | ADDRESS REDACTED | | | BCH 0.000004330733281157<br>BSV 0.00154479868077817<br>BTC 0.0000105046456319459 | | |
| 3.1.481524 | ROBERT SANTIWAN | ADDRESS REDACTED | | | BTC 0.00962231002889843 | | |
| 3.1.481525 | ROBERT SARKIS ZAKARYAN | ADDRESS REDACTED | | | BTC 0.000002251127390316<br>LINK 0.0746871492775951<br>MATIC 0.461877756250942<br>USDC 0.00514415788429678 | | BTC 0.000000749017683042<br>LINK 0.000000929777313744 |
| 3.1.481526 | ROBERT SARKISSIAN | ADDRESS REDACTED | | | AAVE 2.12748335<br>BSV 0.02589546<br>BTC 0.00514300476814377<br>CEL 5.79498030775689<br>DOGE 9.78802872004281<br>DOT 0.175506438342675<br>ETH 0.00273505369620675<br>LINK 0.830376945256701<br>USDC 9.92994013150493 | | |
| 3.1.481527 | ROBERT SARNIK | ADDRESS REDACTED | | | BTC 0.000000001444025838<br>CEL 0.00173681397348419<br>USDC 0.427133981192805 | | |
| 3.1.481528 | ROBERT SATURNINO | ADDRESS REDACTED | | | BTC 0.00125162466260814<br>ETH 0.154477199366104 | | |
| 3.1.481529 | ROBERT SAVARD | ADDRESS REDACTED | | | CEL 1.30009865701995<br>LTC 0.000000005576341879 | | |
| 3.1.481530 | ROBERT SAVOY | ADDRESS REDACTED | | | BTC 0.101487609220512<br>DOT 0.00212757407657755<br>ETH 0.953372122848609<br>LUNC 0.0148098529054731<br>MATIC 1.43475150399571<br>USDC 145.341729249014 | | |
| 3.1.481531 | ROBERT SAYLOR | ADDRESS REDACTED | | | ADA 0.151843273133065<br>BTC 0.130027874197458<br>ETH 3.25789670321617<br>USDC 2139.88363894934 | | |
| 3.1.481532 | ROBERT SAYRE | ADDRESS REDACTED | | | BTC 1.81477938889366<br>ETH 14.930328443018<br>MATIC 7.83620041352738 | ETH 0.000449236653731597<br>MATIC 0.395086447243225 | |
| 3.1.481533 | ROBERT SCAHILL | ADDRESS REDACTED | | | ETH 0.002234604817 | | |
| 3.1.481534 | ROBERT SCANLAN | ADDRESS REDACTED | | | GUSD 2449.3147120222<br>LINK 602.378974595027 | | |
| 3.1.481535 | ROBERT SCHAFER | ADDRESS REDACTED | | | BTC 0.000000493960777572<br>CEL 1.13096390907357<br>USDC 4.20943660060716 | | |
| 3.1.481536 | ROBERT SCHAFER | ADDRESS REDACTED | | | BTC 0.00998916121958879 | | |
| 3.1.481537 | ROBERT SCHAFFER | ADDRESS REDACTED | | | BTC 0.00716885358163338 | | |
| 3.1.481538 | ROBERT SCHANER | ADDRESS REDACTED | | | ADA 0.0901242916997727<br>BTC 0.00851582071529188<br>DOT 45.2060742772174<br>EOS 202.655504067472<br>ETC 0.00113512187803287<br>ETH 0.000000074338862721<br>LINK 0.00957687574593877<br>MATIC 548.750791377274<br>SNX 252.024956947336<br>USDC 0.00727859027981669<br>USDT ERC20 0.347077453969629 | | |
| 3.1.481539 | ROBERT SCHATZ | ADDRESS REDACTED | | | CEL 479.355483660291<br>SGB 444.736096182913<br>XRP 2000 | | |
| 3.1.481540 | ROBERT SCHATZ | ADDRESS REDACTED | | | SGB 0.949295300373226<br>XRP 6.34439314717628 | | |
| 3.1.481541 | ROBERT SCHEFFER | ADDRESS REDACTED | | | ADA 0.937433887275136<br>BNB 0.00295008657867482<br>BTC 0.0000000638038421249999<br>EOS 0.0751456230695203<br>ETH 0.000135697692836652<br>LINK 0.000022909449592623<br>LTC 0.000007698767921501<br>XLM 0.000414300618278355<br>XRP 0.0353263714442395 | | |
| 3.1.481542 | ROBERT SCHIRMACHER | ADDRESS REDACTED | | | BTC 0.0255019960687697 | | |
| 3.1.481543 | ROBERT SCHLEGEL | ADDRESS REDACTED | | | BTC 0.0751334874960861 | | |
| 3.1.481544 | ROBERT SCHMIDT | ADDRESS REDACTED | | | BTC 0.182488744205164<br>ETH 1.30254836342836<br>SOL 29.4562335104611 | | |
| 3.1.481545 | ROBERT SCHMITZER | ADDRESS REDACTED | | | BTC 1.00957853516363<br>ETH 32.2827496890767 | | |
| 3.1.481546 | ROBERT SCHMITZER | ADDRESS REDACTED | | | BTC 0.000187622000276881 | | |
| 3.1.481547 | ROBERT SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00267326887023474<br>ETH 0.000202748186890868 | | |
| 3.1.481548 | ROBERT SCHREINER | ADDRESS REDACTED | | | BTC 0.000756552733890476 | BTC 0.00000000606489675 | |
| 3.1.481549 | ROBERT SCHULMAN | ADDRESS REDACTED | | | CEL 96.7540626935392 | | |
| 3.1.481550 | ROBERT SCHULTZ | ADDRESS REDACTED | | | BTC 0.00281309498601003 | | |
| 3.1.481551 | ROBERT SCHUMACHER | ADDRESS REDACTED | | | ETH 1.03451552705899 | | |
| 3.1.481552 | ROBERT SCHWARTZ | ADDRESS REDACTED | | | BTC 0.16799079081211<br>ETH 5.9485867301253<br>GUSD 22739.3532614982<br>LINK 17.3449915934818<br>MCDAI 42.5573129243752 | | |
| 3.1.481553 | ROBERT SCHWEISHELM | ADDRESS REDACTED | | | BTC 0.0225293207951221<br>CEL 7.04885639168408<br>ETH 0.611033381743471 | | |
| 3.1.481554 | ROBERT SCLAFANO | ADDRESS REDACTED | | | BTC 0.0245986568577081<br>ETH 0.346698040766776<br>USDC 1413.80780114128 | | |
| 3.1.481555 | ROBERT SCOCCA | ADDRESS REDACTED | | | BTC 0.029316558403299<br>ETH 0.0639910611528335 | | |
| 3.1.481556 | ROBERT SCOGGIN | ADDRESS REDACTED | | | CEL 1.14917115351283 | | |
| 3.1.481557 | ROBERT SCOTT | ADDRESS REDACTED | | | CEL 17.112704229198<br>MATIC 11.671064262505 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.481558 | ROBERT SCOTT | ADDRESS REDACTED | | | 1INCH 0.15365200944396<br>AAVE 0.00901301547374954<br>AVAX 0.105391869103894<br>BTC 0.512251324059841<br>CEL 63.0550286283179<br>ETH 4.21913692194906<br>KNC 0.00521620073552299<br>LINK 108.352627346053<br>LUNC 0.0177713362195659<br>MATIC 6140.04140803823<br>SGB 0.143413741628046<br>SNX 0.194548144158814<br>SUSHI 86.1357213082327<br>UNI 0.0510004857437755<br>USDC 15275.172582<br>XRP 0.938125110054579 | LUNC 0.000000401065653832 | |
| 3.1.481559 | ROBERT SCOTT | ADDRESS REDACTED | | | BTC 0.000000003947883392<br>CEL 0.550947157259886<br>LTC 0.6226452 | | |
| 3.1.481560 | ROBERT SCOTT | ADDRESS REDACTED | | | BTC 0.0025<br>CEL 14.006653435671 | | |
| 3.1.481561 | ROBERT SCOTT | ADDRESS REDACTED | | | BAT 34.0643727717885<br>BCH 0.00467370706485967<br>BTC 0.0703229599406342<br>CEL 1.15116892753898<br>EOS 116.889553154246<br>ETH 3.66096963929923<br>LTC 1.1057161185289<br>OMG 45.841602018449<br>SGB 178.195821235324<br>XLM 155.210612509517<br>XRP 1165.64823223999 | | |
| 3.1.481562 | ROBERT SCOTT LEWIS SZCZESNIAK | ADDRESS REDACTED | | | USDC 0.112979920138072 | USDC 0.00000096459944031 | |
| 3.1.481563 | ROBERT SCOTT PETERSON | ADDRESS REDACTED | | | BTC 0.0747084923345072<br>ETH 1.07754112071369<br>MATIC 264.42355050222<br>SOL 11.6781209675922<br>USDC 5846.59014100419<br>XTZ 97.3324239844432 | | |
| 3.1.481564 | ROBERT SCRANTON | ADDRESS REDACTED | | | BTC 0.00265432961255972<br>CEL 68.8465428814192<br>DASH 1.0093797093086<br>ETH 0.161200870219528<br>LINK 9.8655265329677<br>OMG 0.00430289142804239<br>USDC 0.4577018100883<br>XLM 0.470914092257451<br>ZRX 0.16424973184187 | | |
| 3.1.481565 | ROBERT SCULLY | ADDRESS REDACTED | | | BAT 0.0289966771118146<br>USDC 363.38483428846<br>XLM 0.133592501492267 | | |
| 3.1.481566 | ROBERT SEAMAN | ADDRESS REDACTED | | | BTC 0.000018331225378608<br>CEL 1.07866147761648<br>LTC 0.000015975583333251 | | |
| 3.1.481567 | ROBERT SEBASTIAN TANASESCU | ADDRESS REDACTED | | | CEL 0.668925608405597 | | |
| 3.1.481568 | ROBERT SEDA | ADDRESS REDACTED | | | SNX 0.51420868491095 | | |
| 3.1.481569 | ROBERT SEEDORF | ADDRESS REDACTED | | | BTC 0.00295158276727649 | | |
| 3.1.481570 | ROBERT SEEM | ADDRESS REDACTED | | | BCH 0.106003711953193 | | |
| 3.1.481571 | ROBERT SEGAL | ADDRESS REDACTED | | | ADA 1178.6696989156<br>CEL 1493.02972453596<br>LINK 100.179983821725<br>LTC 14.992617524649<br>LUNC 57.6538271903291<br>MANA 482.741181515428<br>SOL 145.356038224684<br>XRP 1079.47219627086 | | |
| 3.1.481572 | ROBERT SEGURA | ADDRESS REDACTED | | | AAVE 1.0228289437555<br>BTC 0.000001994611963288<br>ETH 0.00112701323409352<br>LINK 0.0652660563440212<br>MATIC 2.74366822578234<br>SNX 9.12825119887597 | | |
| 3.1.481573 | ROBERT SEIBERT | ADDRESS REDACTED | | | BTC 0.000423493499669952<br>ETH 0.0520754189570313 | | |
| 3.1.481574 | ROBERT SEIDLER | ADDRESS REDACTED | | | ADA 6805.68890563196<br>BTC 0.0931059984717517<br>ETC 1.22716675683807<br>ETH 4.46319107959305 | | |
| 3.1.481575 | ROBERT SEITZ | ADDRESS REDACTED | | | BTC 0.00851634862705316<br>ETH 0.0285675858600205<br>MCDAI 239.957052433104<br>USDC 395.81720739882<br>USDT ERC20 205.608836760951<br>ZEC 0.442108397313997 | | |
| 3.1.481576 | ROBERT SELL | ADDRESS REDACTED | | | ADA 0.000059301317607455<br>AVAX 0.00334737041573408<br>BTC 0.000185053397200745<br>DOT 0.0209340521911721<br>ETH 0.137498623920201<br>LINK 0.000002231911231947<br>MATIC 0.197974225784735<br>SOL 0.0365107352467493<br>USDC 0.266981851198381 | ADA 0.0737019053570558<br>AVAX 0.00005841296956184<br>BTC 0.138739810850111<br>DOT 0.00004105601180386<br>LINK 37.9887603802052<br>LUNC 20.0165142926736<br>MATIC 0.00389215618198301<br>SOL 36.2226917685051<br>USDC 28.6558666772296 | |
| 3.1.481577 | ROBERT SELLERS | ADDRESS REDACTED | | | AAVE 0.000660491069258619<br>BAT 0.0622548609474175<br>BTC 0.000028037893342745<br>ETH 0.000538561351693906<br>LINK 0.00476644704899394<br>LTC 0.00129519226806339<br>MANA 0.0190727543134015<br>MATIC 0.0918449343965435<br>SNX 0.0327686239584761<br>UMA 0.000330553634726474<br>UNI 0.00444633731038742<br>USDC 0.00792367913681487<br>XLM 0.033797441395497 | | |
| 3.1.481578 | ROBERT SENTEK | ADDRESS REDACTED | | | BTC 0.00245030125490492 | | |
| 3.1.481579 | ROBERT SEPULVEDA | ADDRESS REDACTED | | | ADA 261.824602128893<br>BTC 0.506632824608313<br>ETH 0.995147676702105<br>USDC 311.205011676246 | | |
| 3.1.481580 | ROBERT SERDOZ | ADDRESS REDACTED | | | BTC 0.00245149260070059<br>ETH 0.150023855864959<br>USDC 54374.8769186247 | ETH 2.090202 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.481581 | ROBERT SEREC | ADDRESS REDACTED | | | AAVE 41.9313159216463<br>BTC 0.000451753475295845<br>CEL 2.01361208099626<br>COMP 6.43874206536859<br>DOT 0.715939008120179<br>ETH 0.0110232997749401<br>LINK 0.181113376226911<br>SNX 425.357419988452<br>UNI 0.0974699922653638 | | |
| 3.1.481582 | ROBERT SESAR | ADDRESS REDACTED | | | BTC 0.0123892883365592 | | |
| 3.1.481583 | ROBERT SESSIONS | ADDRESS REDACTED | | | BTC 0.000001399276005427<br>USDC 0.494642463247735 | BTC 0.000000258113810676 | |
| 3.1.481584 | ROBERT SETTER | ADDRESS REDACTED | | | BTC 1.00609247842873<br>COMP 0.000693094998733217<br>ETH 0.0489750241536807<br>LINK 150.288798765847<br>LTC 0.00119481215290566<br>MATIC 1497.67051841065 | | |
| 3.1.481585 | ROBERT SEVERNS | ADDRESS REDACTED | | | BTC 0.000001665861475045<br>MATIC 1.18147041074269 | | |
| 3.1.481586 | ROBERT SEVTSENKO | ADDRESS REDACTED | | | ADA 12.6766425789317<br>BTC 0.00993639150945997<br>CEL 22.7718969048341<br>DOT 22.7580989257239<br>ETH 0.190377105356151 | | |
| 3.1.481587 | ROBERT SEWELL | ADDRESS REDACTED | | | BTC 0.0455064613740682<br>ETH 0.324040554867306<br>MATIC 386.875413206867<br>USDC 210.240835653075 | | |
| 3.1.481588 | ROBERT SEXTON JR. | ADDRESS REDACTED | | | USDC 1042.77298818751 | | |
| 3.1.481589 | ROBERT SHADALLAH | ADDRESS REDACTED | | | BTC 0.000001074225695744<br>SNX 0.0198329800967541 | | |
| 3.1.481590 | ROBERT SHAFER | ADDRESS REDACTED | | | BTC 0.00296026018411567<br>MATIC 0.316267944486177<br>SNX 1523.70606160119 | | |
| 3.1.481591 | ROBERT SHAFFER | ADDRESS REDACTED | | | AVAX 4.28197594670316<br>BTC 0.0436751255119259<br>DOT 15.6694715646539<br>ETH 0.157927490477029<br>MATIC 148.050036747255<br>USDC 1643.22286209196 | | |
| 3.1.481592 | ROBERT SHAFFER | ADDRESS REDACTED | | | BTC 0.0105624459636453 | | |
| 3.1.481593 | ROBERT SHAMIE | ADDRESS REDACTED | | | BTC 0.00127231671190518<br>ETH 14.7524618753469<br>LTC 408.924306220361 | | |
| 3.1.481594 | ROBERT SHANOYAN | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.481595 | ROBERT SHAPIRO | ADDRESS REDACTED | | | BCH 0.0152261230643631<br>BSV 0.000624008955242157<br>BTC 0.00171718340184812<br>CEL 1.15116892753898<br>DASH 19.8099467443197<br>ETH 0.090872660761146<br>GUSD 0.618356467269268<br>LTC 0.0308073251057263<br>MATIC 8361.61868616236<br>OMG 22.3290246702763<br>SGB 0.390305324343978<br>SNX 36.2858261209031<br>UNI 0.309615946637672<br>USDC 0.000000160713597705<br>XRP 2.55313905905008<br>ZEC 0.0141328877265075 | | |
| 3.1.481596 | ROBERT SHARP | ADDRESS REDACTED | | | AAVE 0.00117690341372874<br>BAT 0.0920749753027611<br>BTC 0.000238233486501565<br>ETH 0.00482036385343552<br>MATIC 4.56440828031291<br>OMG 0.00633335352229753<br>SNX 0.0626349518107945<br>UNI 0.00592492782286613 | | |
| 3.1.481597 | ROBERT SHARPE | ADDRESS REDACTED | | | BTC 0.000957207936442996<br>CEL 179.878886467681<br>EOS 2.99513085779541<br>ETH 0.0057630759404589<br>USDC 22.0084492570755<br>XLM 91.298418939695 | USDC 1 | |
| 3.1.481598 | ROBERT SHAW | ADDRESS REDACTED | | | AAVE 0.1652<br>ADA 3043.24994656135<br>BCH 2.72991926<br>BTC 3.49704064586292<br>CEL 2654.60321456091<br>ETH 8.239562986<br>LTC 4.74401538<br>USDC 972.228291<br>XLM 5623.1554446<br>XRP 1875.357 | | |
| 3.1.481599 | ROBERT SHAW | ADDRESS REDACTED | | | MATIC 0.148676079127334 | | |
| 3.1.481600 | ROBERT SHAW | ADDRESS REDACTED | | | CEL 0.0820963880907497<br>XLM 73.2389172 | | |
| 3.1.481601 | ROBERT SHAW | ADDRESS REDACTED | | | ADA 0.869233162667682<br>BTC 0.199917267268109<br>ETH 0.00929387772231406<br>USDC 2.92231449583403 | ADA 0.000000894886059662 | |
| 3.1.481602 | ROBERT SHEDDEN | ADDRESS REDACTED | | | BTC 0.00777082528677882<br>ETH 0.122899258626322<br>USDC 44.6241856076589 | | |
| 3.1.481603 | ROBERT SHEEHAN | ADDRESS REDACTED | | | BTC 0.00118975609230805<br>DOGE 4.98728660707355<br>MATIC 294.167324752873 | | |
| 3.1.481604 | ROBERT SHEEHY | ADDRESS REDACTED | | | COMP 0.467964922582359<br>DOT 4.79455666695767<br>OMG 0.00449753306182161 | | |
| 3.1.481605 | ROBERT SHEETS | ADDRESS REDACTED | | | BTC 0.65202312924614<br>USDC 28952.2943827559 | BTC 0.5796075<br>SOL 0.15462<br>USDC 3479.381 | |
| 3.1.481606 | ROBERT SHEETS | ADDRESS REDACTED | | | BTC 0.00127530273678874<br>USDC 12271.002675777 | | |
| 3.1.481607 | ROBERT SHELL IV | ADDRESS REDACTED | | | CEL 1.15353482989953<br>ETH 0.000001810190048857<br>USDC 0.716043012719821 | | |
| 3.1.481608 | ROBERT SHELTON | ADDRESS REDACTED | | | CEL 1.11534996624895<br>ETH 0.00017011720139298 | | |
| 3.1.481609 | ROBERT SHER | ADDRESS REDACTED | | | DASH 0.00202293871850147 | | |
| 3.1.481610 | ROBERT SHIBLEY | ADDRESS REDACTED | | | BTC 0.000434387373542227<br>ETH 0.00270756842275821<br>USDC 56.4409721501649 | | |
| 3.1.481611 | ROBERT SHIM | ADDRESS REDACTED | | | BTC 0.00000090541060164 | | |
| 3.1.481612 | ROBERT SHINN | ADDRESS REDACTED | | | CEL 0.606081897504727<br>USDT ERC20 0.175903768662237<br>XRP 31.4176803501 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.481613 | ROBERT SHOCK | ADDRESS REDACTED | | | USDC 20.8367864913318 | | |
| 3.1.481614 | ROBERT SHOUTZ | ADDRESS REDACTED | | | BCH 0.000777014426505697<br>BTC 0.000000065577184685<br>CEL 0.0733753266586403<br>ETH 0.000000875354966226 | | |
| 3.1.481615 | ROBERT SHRIGLEY | ADDRESS REDACTED | | | BTC 0.250743943509966<br>ETH 1.9815442142197<br>GUSD 25.3369539634824 | | |
| 3.1.481616 | ROBERT SHROPSHIRE | ADDRESS REDACTED | | | DOT 0.0315199057688685<br>SGB 58.9181597770708<br>XLM 0.439904971466507<br>XRP 0.463738022974003 | DOT 0.000000000072193702<br>XLM 0.000000041338278184 | |
| 3.1.481617 | ROBERT SHUMATE | ADDRESS REDACTED | | | ADA 24.1959847115683<br>BTC 0.0168110158759337<br>USDC 0.405842323252662 | BTC 0.00021199 | |
| 3.1.481618 | ROBERT SHUPRYT | ADDRESS REDACTED | | | BSV 0.00249836442352939<br>BTC 0.000000021716021121 | | |
| 3.1.481619 | ROBERT SIEG | ADDRESS REDACTED | | | BCH 0.00589206091282741<br>BTC 1.26325894934101<br>CEL 2789.10325370963<br>DASH 0.00557732414892995<br>DOT 2142.66116478118<br>ETH 0.00923648373670948<br>LTC 1.32758135078082<br>USDC 19139.76 | | |
| 3.1.481620 | ROBERT SIEGMUND SCHILLING | ADDRESS REDACTED | | | BTC 0.0551245878584322 | | |
| 3.1.481621 | ROBERT SIEGWARTH | ADDRESS REDACTED | | | ADA 5173.5728077813<br>BAT 993.731059131197<br>BTC 0.521390062776298<br>DOT 16.6744601689079<br>ETH 6.9132979081078<br>LINK 8.19585555366726<br>MATIC 10882.2983416451<br>UNI 9.75699333910067<br>USDC 1018.67506723017<br>XRP 472.3 | BTC 0.07235815<br>MATIC 120 | |
| 3.1.481622 | ROBERT SIEH | ADDRESS REDACTED | | | BCH 20.9078787502773<br>BTC 2.10997436065738 | | |
| 3.1.481623 | ROBERT SIENKIEWICZ | ADDRESS REDACTED | | | BTC 0.0000231543945819994 | | |
| 3.1.481624 | ROBERT SIGLOWY | ADDRESS REDACTED | | | BTC 0.000001923823875314<br>CEL 0.00853639707308014 | | |
| 3.1.481625 | ROBERT SIKES | ADDRESS REDACTED | | | 1INCH 424.152571004487<br>AAVE 16.6549801834736<br>ADA 42438.1725482201<br>AVAX 12.8606916222403<br>BTC 1.02588647234994<br>CEL 27.6294873551876<br>DOGE 27834.2191174878<br>DOT 311.275061556701<br>ETH 66.8927361582278<br>GUSD 525.473047916331<br>LINK 900.349123511788<br>MANA 270.99889301129<br>MATIC 50097.1527547987<br>SNX 1403.46373264298<br>SOL 313.12845684763<br>SUSHI 286.728901883181<br>UNI 73.93003695453<br>USDC 3313.8353811982<br>XTZ 86.3380269788177<br>ZRX 943.071665176361 | ETH 0.101123519335332 | |
| 3.1.481626 | ROBERT SIKORSKI | ADDRESS REDACTED | | | ADA 0.256220690934647<br>BNB 0.000000000702484251<br>BTC 0.000000004152318875<br>CEL 0.00432822382121793 | | |
| 3.1.481627 | ROBERT SILCOCKS | ADDRESS REDACTED | | | BTC 0.000540008019946958<br>USDC 1.96605810947607 | | |
| 3.1.481628 | ROBERT SILVERNAIL | ADDRESS REDACTED | | | USDC 0.929236377599007 | | |
| 3.1.481629 | ROBERT SILVESTRO SPILABOTTE | ADDRESS REDACTED | | | AVAX 35.4806940960998<br>BTC 0.443213426325512<br>CEL 2.14933791512058<br>DOT 30.5014167059891<br>ETH 2.17809340481062<br>LINK 223.106144422066<br>LUNC 1.0078963905086<br>MATIC 622.619648649621<br>SOL 46.7626987294085 | BTC 0.000509600926653759 | |
| 3.1.481630 | ROBERT SIMCOE | ADDRESS REDACTED | | | CEL 1.00883106897419<br>USDC 0.00130568860991836 | | |
| 3.1.481631 | ROBERT SIMMONS | ADDRESS REDACTED | | | BAT 0.00974670353272595<br>BTC 0.000000192936301033<br>CEL 1.12650724038535<br>ETH 0.00183177639685919<br>MATIC 0.120936210269987<br>PAXG 0.000067194366527044<br>SNX 0.330342007557131<br>USDC 4.61468826528526<br>USDT ERC20 0.968716490604102 | | |
| 3.1.481632 | ROBERT SIMON | ADDRESS REDACTED | | | ADA 175.407996273551<br>CEL 15.7609648284862<br>DOT 4.01709843134784<br>ETH 0.000478288878175907<br>MATIC 516.320996153387 | | |
| 3.1.481633 | ROBERT SIMON | ADDRESS REDACTED | | | ADA 1843.58246544516<br>BCH 1.05347838713506<br>BTC 0.105246791791549<br>DOT 126.862805863889<br>ETH 0.000596783847839095<br>LINK 136.254912750713<br>MANA 1194.58453148049<br>MATIC 2246.18748827828<br>UNI 75.0735644439173<br>XLM 6173.78908060742<br>XRP 5556.233653 | | |
| 3.1.481634 | ROBERT SIMON HUGH LANGLANDS | ADDRESS REDACTED | | | ETH 0.00245991978504496 | | |
| 3.1.481635 | ROBERT SIMONCIC | ADDRESS REDACTED | | | ADA 10.5747218889039<br>MATIC 17.3029496682453 | | |
| 3.1.481636 | ROBERT SIMONIAN | ADDRESS REDACTED | | | BTC 0.00141765924871811<br>ETH 0.0032702488919978<br>GUSD 0.22411342522217 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.481637 | ROBERT SIMONSEN | ADDRESS REDACTED | | | AAVE 2.05601005857935<br>ADA 2976.01905955881<br>BTC 23.3142987824937<br>DOT 42.6478890434448<br>ETH 78.2205431498477<br>GUSD 685.202623755315<br>LINK 168.951280370871<br>USDC 185522.971559332<br>USDT ERC20 55004.9938189679<br>XRP 998<br>ZRX 71.3311736333891 | BTC 0.00331017 | |
| 3.1.481638 | ROBERT SIMPSON | ADDRESS REDACTED | | | ADA 1151.5823268807<br>BTC 0.529925030163205<br>DOT 29.3233913174785<br>SNX 28.0818523016323 | | |
| 3.1.481639 | ROBERT SIPE | ADDRESS REDACTED | | | BTC 0.0677822733384326<br>USDC 8038.19862907192 | | |
| 3.1.481640 | RÓBERT SIVÁK | ADDRESS REDACTED | | | BNB 0.00315959337861616<br>BTC 0.0013073604392731 | | |
| 3.1.481641 | RÓBERT SIVÁK | ADDRESS REDACTED | | | BNB 1.30271584804702<br>BTC 0.00132425775352914 | | |
| 3.1.481642 | ROBERT SIWIK | ADDRESS REDACTED | | | BTC 0.0016927015025248<br>ETH 0.00317192504071084<br>LUNC 0.000000085993587741<br>MATIC 666168.99690698<br>SNX 0.0105247359329901<br>USDC 0.0131739811382841<br>USDT ERC20 23233.3590942935 | | |
| 3.1.481643 | ROBERT SKINNER | ADDRESS REDACTED | | | BTC 0.000001171547068722<br>CEL 1.15653938624662<br>EOS 0.392557606238962<br>MCDAI 0.0085643603312027<br>OMG 0.107518506156328<br>USDC 0.235156092391963<br>XLM 3.44284919901826<br>ZRX 0.146438517842974 | | |
| 3.1.481644 | ROBERT SKLAR | ADDRESS REDACTED | | | BTC 0.178556928791191<br>ETH 2.48202826782457<br>USDC 0.260723677722617 | | |
| 3.1.481645 | ROBERT SKONDRO | ADDRESS REDACTED | | | BTC 0.000460938855369515 | | |
| 3.1.481646 | ROBERT SKORVAN | ADDRESS REDACTED | | | BTC 0.0876533524622601<br>CEL 399.015172389788<br>ETH 0.596607682506 | | |
| 3.1.481647 | ROBERT SKOWROŃSKI | ADDRESS REDACTED | | | CEL 16.8631191393372<br>DASH 0.00531256<br>DOGE 121.30233464<br>LTC 0.44441524<br>USDC 0.007 | | |
| 3.1.481648 | ROBERT SKROS | ADDRESS REDACTED | | | BTC 0.00165551773218219<br>ETC 3.25192133470225<br>ETH 0.256155639761829<br>LTC 0.115776613762223 | | |
| 3.1.481649 | RÓBERT ŠLACHTA | ADDRESS REDACTED | | | ADA 25.2870917510194<br>CEL 10.9765024649857<br>DOT 5.44887193869815<br>XAUT 0.0261691454404949 | | |
| 3.1.481650 | ROBERT SLACK | ADDRESS REDACTED | | | CEL 1.12038139237148 | | |
| 3.1.481651 | ROBERT SLATTERY | ADDRESS REDACTED | | | CEL 1.13429139822345<br>EOS 0.00311077816538545<br>LTC 0.000137541380908235<br>XLM 0.490624191367005 | | |
| 3.1.481652 | ROBERT SLIZESKI | ADDRESS REDACTED | | | BTC 1.22412126953612<br>ETH 11.0711194741351<br>USDC 15692.8091542574 | | |
| 3.1.481653 | ROBERT SLYCHUK | ADDRESS REDACTED | | | BTC 0.471954197767661<br>CEL 618.275499522073<br>ETH 7.3014062768<br>USDC 0.949515713528884 | | |
| 3.1.481654 | ROBERT SMALLWOOD | ADDRESS REDACTED | | | BTC 0.0638128519413933<br>ETH 0.136637290156762<br>USDC 549.878486951256 | | |
| 3.1.481655 | ROBERT SMALUCH | ADDRESS REDACTED | | | CEL 0.043013256584877 | | |
| 3.1.481656 | ROBERT SMETHERS | ADDRESS REDACTED | | | BTC 0.00849259186151255<br>DOT 7.03566302398183<br>ETH 0.109352204695054<br>MATIC 203.479328261154<br>USDT ERC20 25.6153141063873 | ETH 0.453435525129364 | |
| 3.1.481657 | ROBERT SMITH | ADDRESS REDACTED | | | ADA 1.17056250491213<br>BTC 0.254356570352302<br>DOT 0.0892283948290053<br>USDT ERC20 0.840159816635057 | | |
| 3.1.481658 | ROBERT SMITH | ADDRESS REDACTED | | | MATIC 4921.95047893594<br>USDC 5651.85092438348 | | |
| 3.1.481659 | ROBERT SMITH | ADDRESS REDACTED | | | BCH 0.0000183975135397009<br>BSV 0.0137928706717578<br>BTC 0.000011914702859239 | | |
| 3.1.481660 | ROBERT SMITH | ADDRESS REDACTED | | | BTC 0.000023902659910232<br>ETH 0.00677923306136186<br>MCDAI 63.6091345182196 | BTC 0.0247919145148676 | |
| 3.1.481661 | ROBERT SMITH | ADDRESS REDACTED | | | AAVE 6.19300751876892<br>ADA 341.147609287472<br>BTC 0.0854710584836433<br>ETH 2.23853333404474<br>XLM 1631.32902068675<br>XRP 199.55 | | |
| 3.1.481662 | ROBERT SMITH | ADDRESS REDACTED | | | ADA 626.096114942799<br>BTC 0.0356685387838268<br>DOT 20.1313071331926<br>ETH 0.60842216781473<br>LINK 23.0663598300627<br>LUNC 8.72729136431384 | | |
| 3.1.481663 | ROBERT SMITH | ADDRESS REDACTED | | | XRP 0.979699428770166 | | |
| 3.1.481664 | ROBERT SMITH | ADDRESS REDACTED | | | CEL 2.1915183112651<br>USDC 0.095<br>USDT ERC20 10 | | |
| 3.1.481665 | ROBERT SMITH | ADDRESS REDACTED | | | BTC 0.000000968227977373<br>CEL 3.62989030497491<br>UNI 19.64225995 | | |
| 3.1.481666 | ROBERT SMITH | ADDRESS REDACTED | | | ADA 5.33109630251613<br>BAT 56.9209350306643<br>BTC 0.00200528445869019<br>CEL 2.04637764354<br>ETH 0.0551200062766348<br>MATIC 0.147576017483071<br>SGB 1582.32689482018<br>XLM 9835.06750196939<br>XRP 6.8066314592789 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.481667 | ROBERT SMITH | ADDRESS REDACTED | | | BCH 0.000202242160351323<br>BTC 0.00329713459280075<br>CEL 555.998010529579<br>COMP 0.333662490495053<br>DASH 1.78796304463678<br>EOS 0.025391428047372<br>ETC 8.25979648677935<br>ETH 0.254822679386846<br>GUSD 36.2902441006355<br>KNC 97.25491500027<br>LTC 0.000507925228727805<br>MANA 579.865087805719<br>MCDAI 0.117021592914832<br>OMG 28.800629497384<br>PAX 42.3025582521547<br>PAXG 0.00009185155726706<br>SGB 0.0181805504499923<br>SNX 23.2371362623815<br>TUSD 162.046795224308<br>UMA 6.8377275530975<br>UNI 15.8195676860734<br>USDC 1612.72826080176<br>USDT ERC20 179.136487198683<br>XLM 0.328302770709497<br>XRP 0.118926057559998<br>ZEC 0.717551247072413<br>ZRX 133.392393895681 | | |
| 3.1.481668 | ROBERT SMITH | ADDRESS REDACTED | | | BTC 0.00574975822334299<br>MATIC 49.1334439425548 | | |
| 3.1.481669 | ROBERT SMITH | ADDRESS REDACTED | | | BCH 0.000017141813027219 | | |
| 3.1.481670 | ROBERT SMITH | ADDRESS REDACTED | | | BTC 0.00234508110036148<br>ETH 0.0356964613683011<br>USDC 260.575341381089 | | |
| 3.1.481671 | ROBERT SMITH | ADDRESS REDACTED | | | AAVE 0.000057747040431588<br>BAT 0.0450491142329125<br>BTC 0.000000612491994955<br>CEL 32.2908168802124<br>COMP 0.000260542072190756<br>DASH 0.213185028769183<br>EOS 0.00284314832780235<br>ETC 0.000433324509251656<br>ETH 0.00000819822809729<br>KNC 0.00469147490163709<br>LTC 0.000746297153336692<br>MATIC 0.124174817360034<br>OMG 2.35950907169203<br>SGB 0.00862163103494557<br>SNX 4.64628267084202<br>UMA 0.0143142507993107<br>UNI 0.000798752818848136<br>USDC 0.000603805543980836<br>XLM 0.202776383397169<br>XRP 0.0563974447057208<br>ZEC 0.172053804768353<br>ZRX 45.9997853044902 | | |
| 3.1.481672 | ROBERT SMITH | ADDRESS REDACTED | | | AAVE 4.55778830734571<br>ADA 854.623998968613<br>BTC 0.213934880701032<br>DOT 71.5958496168369<br>ETH 4.89119141996257<br>GUSD 5.09294566161222<br>LINK 84.1292113322892<br>LUNC 24.8518202543102<br>MATIC 3063.50762120695 | | |
| 3.1.481673 | ROBERT SMITH | ADDRESS REDACTED | | | BCH 0.000316090224449957<br>BTC 0.000012082269998075<br>ETH 0.00057829491865436<br>LINK 0.00267694537199583<br>LTC 0.00090433407888229<br>XLM 0.191539716850478<br>XRP 0.0416527828638952<br>ZEC 0.000038555190973018 | | |
| 3.1.481674 | ROBERT SMITH | ADDRESS REDACTED | | | BTC 0.000000005257649631<br>CEL 368.072544553082<br>ETH 4.50657882456575<br>LTC 4.0939<br>SGB 931.358739413495<br>SNX 25.3363724673398<br>XLM 436.028517437828<br>XRP 3437.44311918409 | | |
| 3.1.481675 | ROBERT SMITH | ADDRESS REDACTED | | | ADA 645.177409693433<br>BTC 0.0599991364189317<br>DOT 10.208101048385<br>ETH 0.675088820482695<br>MATIC 712.175016967062 | | |
| 3.1.481676 | ROBERT SMITH | ADDRESS REDACTED | | | BAT 363.385249346416<br>BTC 0.000938364558501304 | | |
| 3.1.481677 | ROBERT SMITH | ADDRESS REDACTED | | | BTC 0.000013608689029112<br>MATIC 54.9743523752852 | | |
| 3.1.481678 | ROBERT SMOLIŃSKI | ADDRESS REDACTED | | | AAVE 0.00192921817544619<br>ADA 0.111262805195907<br>BTC 0.158895385470804<br>CEL 259.698296797418<br>ETH 1.01271213869678<br>SNX 0.118559644071884<br>USDT ERC20 0.272935511943294 | | |
| 3.1.481679 | ROBERT SMOOT | ADDRESS REDACTED | | | BSV 0.778938153778226<br>BTC 0.453576661855147<br>ETH 0.119965001989082<br>LINK 2.41529792408597<br>MATIC 21.479776516741 | | |
| 3.1.481680 | ROBERT SMYTH | ADDRESS REDACTED | | | 1INCH 0.0531173343755814<br>AVAX 0.0174738585827843<br>BTC 0.00000163032128981<br>DOT 0.0478520261095143<br>ETH 0.000395697023347287<br>MATIC 0.393342802901484<br>SNX 0.172179828012929<br>USDT ERC20 0.629980104812945 | 1INCH 53.2186158014787<br>AVAX 15.6331568613728<br>BTC 0.00126866965174118<br>DOT 27.1089411699107<br>ETH 0.333896192397654<br>MATIC 276.091532415354<br>SNX 63.8279080575756<br>USDT ERC20 451.317411686849 | |
| 3.1.481681 | ROBERT SNEDEKER | ADDRESS REDACTED | | | BTC 0.000951384230258572<br>EOS 62.307565267411<br>LINK 3.06587523036422 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.481682 | ROBERT SNODGRASS | ADDRESS REDACTED | | | ADA 35729<br>CEL 8527.28948224875<br>DOGE 199991.22<br>DOT 552.8<br>ETH 270.55<br>MATIC 22963.56<br>USDT ERC20 13045.72<br>XLM 63244.998<br>XRP 15226.41546 | | |
| 3.1.481683 | ROBERT SNOOK | ADDRESS REDACTED | | | ADA 122.160807829336<br>DOT 1.11974469719179<br>ETH 0.397819729913267<br>MATIC 125.744362532293<br>USDC 0.0418972274869311 | | |
| 3.1.481684 | ROBERT SOARES | ADDRESS REDACTED | | | BUSD 170<br>CEL 7.57759604161216 | | |
| 3.1.481685 | ROBERT SOEKHLAL | ADDRESS REDACTED | | | BNB 5.49012912792121<br>BTC 10.2583049602818<br>CEL 16.9879520574991 | | |
| 3.1.481686 | ROBERT SOIFER | ADDRESS REDACTED | | | AVAX 32.8433940714426<br>BTC 0.000191959727272357<br>ETH 0.0281389914866458<br>LINK 0.0599140511827442<br>MATIC 3333.1676754681<br>MCDAI 31.8457470642441<br>USDC 31.2969204174012 | | BTC 0.130253994212973<br>ETH 25.4683752648002 |
| 3.1.481687 | ROBERT SOIK | ADDRESS REDACTED | | | BTC 0.000001936992950147 | | |
| 3.1.481688 | ROBERT SOLIMINE | ADDRESS REDACTED | | | ADA 703.71259783738<br>BTC 0.127989538230983<br>DOT 16.8022821691895<br>ETH 0.0742793993742743<br>MATIC 382.935929583585<br>SOL 16.5613608689048<br>UNI 4.81244640724757 | | BTC 0.00123921<br>ETH 0.016372800343038 |
| 3.1.481689 | ROBERT SOLSONA | ADDRESS REDACTED | | | AAVE 2.9992<br>BNB 1.62686718399999<br>BTC 0.0242282925995627<br>CEL 893.041004586701<br>COMP 2.46338405322164<br>DOT 10.773994360915<br>EOS 74.2<br>ETH 3.53354170368982<br>LTC 4.58017263<br>LUNC 68.88961818841<br>MATIC 882.477193344295<br>SNX 246.83766<br>USDT ERC20 250.22 | | |
| 3.1.481690 | ROBERT SOMAI | ADDRESS REDACTED | | | BTC 0.0108666276842665 | | |
| 3.1.481691 | ROBERT SONG | ADDRESS REDACTED | | | ADA 3888.18159590503<br>BTC 0.00122831803320397<br>ETH 5.69182713775017 | | |
| 3.1.481692 | ROBERT SOPER | ADDRESS REDACTED | | | USDC 413.215341151084 | | |
| 3.1.481693 | ROBERT SORRELL | ADDRESS REDACTED | | | ETH 0.000009814157732201 | | |
| 3.1.481694 | ROBERT SOSA | ADDRESS REDACTED | | | ETH 0.000565870416831927<br>MATIC 0.810821707795981 | | |
| 3.1.481695 | ROBERT SPACH | ADDRESS REDACTED | | | ADA 0.444262212861886<br>BTC 0.000001946854866968<br>DOT 10.5888713320397<br>MATIC 373.199919179264<br>USDC 1.79419167948505<br>XLM 0.209101245720958 | | |
| 3.1.481696 | ROBERT SPADINGER | ADDRESS REDACTED | | | AVAX 0.000366490512108409<br>BTC 0.000000529908677562<br>CEL 7.54132090768328<br>ETH 0.000008270781183004<br>LINK 0.0599792073948056<br>MATIC 0.0140864229671912<br>SNX 0.461886034013422<br>UNI 0.0494987086215045<br>USDC 0.817997743205843 | | |
| 3.1.481697 | ROBERT SPARKS | ADDRESS REDACTED | | | ADA 46628.9228253196<br>BTC 0.000982570525988116<br>ETH 0.0183989627482546<br>MATIC 19.0574703833207<br>SOL 655.724615202541<br>USDC 25.5615476936479 | ADA 10318.297478<br>BTC 0.30195171<br>ETH 3.79865578<br>SOL 99.937014038 | |
| 3.1.481698 | ROBERT SPARROW | ADDRESS REDACTED | | | ADA 680.32053034802<br>AVAX 11.9758364110507<br>BTC 0.116805886878065<br>CEL 1762.77412854785<br>DOT 24.6054426091448<br>ETH 2.02931124292337<br>LUNC 7.93244789416539<br>SOL 29.3651934510871<br>USDC 0.000078 | | |
| 3.1.481699 | ROBERT SPEER | ADDRESS REDACTED | | | BTC 1.38609298458211<br>DOT 6.09469673852282<br>EOS 173.174446926521<br>ETH 0.208109285360523<br>XLM 727.231573498526 | | |
| 3.1.481700 | ROBERT SPEHAR | ADDRESS REDACTED | | | BTC 0.00124390434242126<br>ETH 2.07447106103177 | | |
| 3.1.481701 | ROBERT SPELCIUC | ADDRESS REDACTED | | | CEL 4.72771019001647<br>ETH 0.512311544238203<br>MATIC 1.87374450469717<br>USDT ERC20 0.000000331750052319 | | |
| 3.1.481702 | ROBERT SPENCE JR | ADDRESS REDACTED | | | | BTC 0.486634123510748<br>ETH 37.0546638792771 | |
| 3.1.481703 | ROBERT SPENCER | ADDRESS REDACTED | | | ADA 653.673582072199<br>BTC 0.298936670930474<br>DASH 1.01379738131858<br>ETH 1.91216225724211<br>GUSD 2113.13862184233<br>LTC 12.8028226666614<br>MATIC 24.0669619682411<br>SOL 1.02022506991438<br>USDC 2044.60367985602 | | MATIC 1.43985156670667 |
| 3.1.481704 | ROBERT SPENCER | ADDRESS REDACTED | | | BTC 0.0497929746022235<br>DOT 81.5693594138316<br>ETH 0.0399880058860727<br>USDC 1.76819746012417 | | |
| 3.1.481705 | ROBERT SPIELAUER | ADDRESS REDACTED | | | BTC 0.00700000813176055<br>CEL 33.811689237618<br>MCDAI 1.48378466794895 | | |
| 3.1.481706 | ROBERT SPIERTO | ADDRESS REDACTED | | | AVAX 576.206360061784<br>BTC 0.415614370406467<br>ETH 1.44492575779885<br>LINK 85.6678793512034<br>MATIC 4967.37706489571 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.481707 | ROBERT SPINELLI | ADDRESS REDACTED | | | ADA 1464.41989705181<br>BCH 0.0316507807421669<br>BTC 0.0239788937347222<br>COMP 7.69149980948676<br>DASH 1.12781673018948<br>EOS 430.268748729284<br>ETC 54.9026286704562<br>ETH 0.225438275360084<br>KNC 87.2326293544704<br>LTC 12.6056559971037<br>MATIC 884.75470578219<br>MCDAI 0.0540206544050373<br>SNX 10.1582610480724<br>SOL 2.17642223558827<br>UNI 6.47340051968899<br>USDC 0.0632113659322801<br>USDT ERC20 2231.58271271602<br>XLM 1881.37229374396<br>XRP 0.000000936878045051<br>ZEC 2.3160732289932 | | |
| 3.1.481708 | ROBERT SPITALAR | ADDRESS REDACTED | | | BTC 0.265443567169694<br>SNX 605.736977390421 | | |
| 3.1.481709 | ROBERT SPODE | ADDRESS REDACTED | | | BTC 0.000000186331881428 | | |
| 3.1.481710 | ROBERT SPOUR | ADDRESS REDACTED | | | CEL 0.242600875895895 | | |
| 3.1.481711 | ROBERT SPREHE | ADDRESS REDACTED | | | BTC 0.185234246157603<br>ETH 2.02477484182401<br>USDC 288.344693895536 | BTC 0.12209327<br>ETH 0.63413536 | |
| 3.1.481712 | ROBERT SPRINGER | ADDRESS REDACTED | | | USDC 128.422851622666 | | |
| 3.1.481713 | ROBERT SPRINGFIELD | ADDRESS REDACTED | | | BTC 0.0000157268467267389 | | |
| 3.1.481714 | ROBERT SPRUNK | ADDRESS REDACTED | | | BTC 0.000575419215412185 | | |
| 3.1.481715 | ROBERT ST GERMAIN | ADDRESS REDACTED | | | BTC 0.0507999964044418<br>MCDAI 31.9041559653188 | | |
| 3.1.481716 | ROBERT ST JOHN | ADDRESS REDACTED | | | SNX 0.661999626670278 | | |
| 3.1.481717 | ROBERT ST LEDGER | ADDRESS REDACTED | | | 1INCH 200.96125424252<br>ADA 241.555111288547<br>BAT 0.691601535875481<br>BCH 0.00134716817790393<br>BSV 0.0032353517803321<br>BTC 1.11406648753041<br>CEL 23810.5603504682<br>COMP 3.62603378101741<br>DASH 0.00411933778567155<br>DOT 134.007829832585<br>EOS 0.066275541939941<br>ETC 0.000502002445702699<br>ETH 0.0000284373496592319<br>KNC 0.14239173330689<br>LINK 620.668084508568<br>LTC 0.0032588653169933<br>MATIC 0.149995242782558<br>OMG 0.170597555871892<br>SGB 25955.8332444574<br>SNX 1013.76153299217<br>TUSD 0.00337000520922908<br>UNI 0.000040198810082085<br>USDC 0.0105489969366187<br>XLM 1680.74514630137<br>XRP 0.00608194450070833<br>ZRX 1.69225523348788 | CEL 10.0479512536978<br>ETH 0.0220015094913357<br>USDC 0.000000694348510758 | |
| 3.1.481718 | ROBERT STAFFORD | ADDRESS REDACTED | | | BTC 0.0729502896815818<br>CEL 20.1561116298232 | | |
| 3.1.481719 | ROBERT STAKEN | ADDRESS REDACTED | | | AVAX 10.9880985814569<br>BTC 0.800322727993836<br>ETH 11.6624716250116<br>MATIC 413.22366760722 | ETH 0.103327724028414 | |
| 3.1.481720 | ROBERT STAM | ADDRESS REDACTED | | | BTC 0.00224737172542475<br>ETH 0.00153281509036782<br>LUNC 38.514777015356<br>SOL 0.0212675658709698<br>USDC 0.0227750601679822 | | |
| 3.1.481721 | ROBERT STAMMANN | ADDRESS REDACTED | | | BTC 0.00103104968908933<br>USDC 3101.6691328364<br>USDT ERC20 3129.39746027813 | | |
| 3.1.481722 | ROBERT STANDISH | ADDRESS REDACTED | | | BCH 0.00063732<br>ETH 0.00212376939288027<br>LTC 0.00656264 | | |
| 3.1.481723 | ROBERT STANEK | ADDRESS REDACTED | | | BTC 0.000046535845680862<br>ETH 0.0345977594152011 | | |
| 3.1.481724 | ROBERT STANESCU | ADDRESS REDACTED | | | BTC 0.000931342661190643<br>CEL 24.3634925135314<br>DOT 22.28239135<br>LTC 2.93003487<br>XLM 709.0981<br>XRP 419.406045 | | |
| 3.1.481725 | ROBERT STANICA | ADDRESS REDACTED | | | BTC 0.0624468477534063<br>ETH 1.17664864902397<br>XRP 1337.48862729102 | | |
| 3.1.481726 | ROBERT STANIFORTH | ADDRESS REDACTED | | | BTC 0.1760523535<br>CEL 142.490672480801<br>ETH 0.865072662478114<br>USDC 1533.6489069811 | | |
| 3.1.481727 | ROBERT STANISLAW | ADDRESS REDACTED | | | BTC 0.0142588653443919<br>USDC 26485.5128930227 | | |
| 3.1.481728 | ROBERT STANISLAW URBANIK | ADDRESS REDACTED | | | ADA 0.797335146473127<br>BNB 0.361553374478825<br>BTC 0.0661621818380865<br>CEL 6.97671740288555<br>DOT 37.519742201033<br>ETH 0.54336872694386<br>LUNC 2076.21170214445<br>SOL 3.64880424042004<br>USDC 3.57517668719601 | | |
| 3.1.481729 | ROBERT STANKIEWICZ | ADDRESS REDACTED | | | BNB 0.00443929103528016<br>BTC 0.000001614610947766<br>CEL 0.364328899842181 | | |
| 3.1.481730 | ROBERT STANLEY | ADDRESS REDACTED | | | BTC 0.000000321489638336 | | |
| 3.1.481731 | ROBERT STANLEY | ADDRESS REDACTED | | | BSV 0.0127787874257755<br>BTC 0.0745166037931071<br>ETH 0.00180603651626086<br>PAXG 1.04309412513142<br>USDC 10222.8804413986<br>USDT ERC20 0.000044965835434194 | USDC 100<br>USDT ERC20 0.000000730481061762 | |
| 3.1.481732 | ROBERT STANLEY | ADDRESS REDACTED | | | BTC 0.0219197279908705<br>CEL 43.0569008455251<br>DOGE 389.017966964144<br>ETH 0.000298857426549722<br>LTC 0.808382086360209<br>USDC 1038.98017378644<br>XLM 480.613635112281<br>XRP 83.3305889273018 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.481733 | ROBERT STANLEY EGAN | ADDRESS REDACTED | | | BTC 1.00812258862349<br>USDC 13223.0152031405 | BTC 0.0214628624290965 | |
| 3.1.481734 | ROBERT STANLEY WYBROW | ADDRESS REDACTED | | | BTC 3.63333007395569<br>CEL 323.746228406578<br>DOT 0.210854182154483<br>ETH 0.000534576720094841<br>LINK 0.00113534937580418<br>MATIC 0.0169460792727221<br>SOL 1244.942336<br>USDC 11.986 | | |
| 3.1.481735 | ROBERT STANTON | ADDRESS REDACTED | | | BTC 0.00129107278814806<br>USDC 32.0719656752149 | USDC 20424.9118108763 | |
| 3.1.481736 | ROBERT STARADUB | ADDRESS REDACTED | | | BTC 1.00457270934428<br>CEL 0.568168859892636<br>ETH 3.11269807867882 | | |
| 3.1.481737 | ROBERT STARK | ADDRESS REDACTED | | | SGB 0.0021558430812677<br>XRP 0.0144080730893798 | | |
| 3.1.481738 | ROBERT STARK | ADDRESS REDACTED | | | BTC 0.00120327727859194<br>MATIC 5284.62381382529<br>MCDAI 31.9018209240282 | | |
| 3.1.481739 | ROBERT STARKEY | ADDRESS REDACTED | | | BTC 0.000728402534889359<br>XLM 2518.97823389151<br>XRP 257.288926418129 | | |
| 3.1.481740 | ROBERT STARWALT II | ADDRESS REDACTED | | | ETH 0.000007180177021367 | | |
| 3.1.481741 | ROBERT STAUFFER | ADDRESS REDACTED | | | BTC 0.000069803791870029<br>MATIC 329.040176736266<br>USDC 50.6831378306712 | BTC 0.000000008523946826 | |
| 3.1.481742 | ROBERT STEEL | ADDRESS REDACTED | | | BTC 0.00610273973304965 | | |
| 3.1.481743 | ROBERT STEELE | ADDRESS REDACTED | | | BTC 1.6782355090213<br>ETH 83.9508732457275 | | |
| 3.1.481744 | ROBERT STEELE | ADDRESS REDACTED | | | DOT 0.892106612847383<br>ETH 3.13397046445012 | | |
| 3.1.481745 | ROBERT STEFAN SOLYMOSI | ADDRESS REDACTED | | | BTC 0.00118425000518<br>CEL 82.7742482499503<br>DOT 8.59892680641534<br>ETH 0.220461263261777 | | |
| 3.1.481746 | ROBERT STEFFAN | ADDRESS REDACTED | | | BTC 0.000609609225539028<br>XLM 3507.53180374219<br>XRP 0.000000038445682951 | | |
| 3.1.481747 | ROBERT STEINBRUGGER | ADDRESS REDACTED | | | BTC 0.000000109318642698999 | | |
| 3.1.481748 | ROBERT STEINHILBER | ADDRESS REDACTED | | | AAVE 6.16047889413316<br>AVAX 48.2255601241519<br>BAT 0.189479177136851<br>BCH 0.000236214299495465<br>BSV 0.0223034559098576<br>BTC 1.18010341608538<br>CEL 88.1586489786889<br>COMP 0.00157724894062013<br>DASH 0.00489637289325895<br>ETH 20.7902373106357<br>LINK 6.39355766191472<br>LTC 0.0163245412993931<br>MATIC 5642.19921924953<br>OMG 0.0997202630340572<br>SGB 0.187232779705333<br>SNX 0.154106678732998<br>UNI 0.0606500618741598<br>USDC 0.833234587858517<br>XLM 0.918772469611863<br>XRP 0.461624854956126<br>ZEC 0.00300429515838565<br>ZRX 0.457151264061019 | | |
| 3.1.481749 | ROBERT STEKL | ADDRESS REDACTED | | | ADA 0.000000182648401826<br>BTC 0.00000000500757611<br>CEL 1.5251141988398 | | |
| 3.1.481750 | ROBERT STELPSTRA | ADDRESS REDACTED | | | BAT 936.07813696<br>BTC 0.57111584994084<br>CEL 404.585525689031<br>LTC 11.43364787<br>XLM 6040.6563194<br>XRP 866.436365<br>ZRX 1011.58495733 | | |
| 3.1.481751 | ROBERT STEMPLE | ADDRESS REDACTED | | | ADA 0.0912467747484866<br>BTC 0.000001265116791705<br>ETH 0.000003019666372797<br>LTC 0.0021225739051371<br>MATIC 0.0473699193389253<br>XLM 0.0417320514088152 | | |
| 3.1.481752 | ROBERT STENCHLAK | ADDRESS REDACTED | | | BTC 0.00268687658895277 | | |
| 3.1.481753 | ROBERT STEPCIC | ADDRESS REDACTED | | | BTC 0.000178585211830732<br>ETH 0.520714366670307 | | |
| 3.1.481754 | ROBERT STEPHAN KOKOTT | ADDRESS REDACTED | | | BTC 0.000005141282067282 | | |
| 3.1.481755 | ROBERT STEPHEN CHANG | ADDRESS REDACTED | | | BTC 0.000537292373181041<br>CEL 1.11722568769427<br>ETH 0.040261260710174<br>SGB 75.9452587121822<br>SNX 19.6406823897518<br>USDT ERC20 323.204216721476<br>XRP 0.00000012862322861 | | |
| 3.1.481756 | ROBERT STEPHEN CUTILLO | ADDRESS REDACTED | | | BTC 0.000000023318925784<br>ETH 0.000363304667037328 | BTC 0.000000007907348485 | |
| 3.1.481757 | ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | | | AAVE 0.00926792924776038<br>AVAX 24.411350194021<br>BAT 0.333116336672495<br>BTC 0.000440329295213663<br>ETH 0.0000103137095810679<br>MATIC 14.3007369328847<br>PAXG 0.00222117367301434<br>SNX 0.259947463045334<br>USDC 29.7598816510339<br>XLM 2.01770642626672<br>ZRX 0.69952601393037 | BTC 0.000000002534458745<br>CEL 125.689567089635<br>USDC 0.000000280466704817 | |
| 3.1.481758 | ROBERT STERN | ADDRESS REDACTED | | | BTC 0.00428669969660983<br>DOT 3.65105593567479 | | |
| 3.1.481759 | ROBERT STEVEN DEL ROCCO | ADDRESS REDACTED | | | BTC 4.01663229762218<br>COMP 0.000191663130985055<br>DASH 46.6765498953455<br>EOS 0.0251092209232629<br>ETH 15.7151398608807<br>LTC 141.794905965154<br>OMG 0.00371718472867308<br>SNX 1.94141974824413<br>USDC 7758.69137757577<br>USDT ERC20 149.39590800955<br>XLM 0.381732315234126<br>XRP 3119.908 | BTC 0.000411786121734524 | |
| 3.1.481760 | ROBERT STEVEN MCDONALD | ADDRESS REDACTED | | | BTC 0.734338275425843<br>ETH 17.332037679041 | | |
| 3.1.481761 | ROBERT STEVENS | ADDRESS REDACTED | | | BTC 0.0321766877218148 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.481762 | ROBERT STEVENSON JR | ADDRESS REDACTED | | | BTC 0.022042774955115<br>ETH 0.510597380539756 | | |
| 3.1.481763 | ROBERT STEWART | ADDRESS REDACTED | | | AAVE 6.021737<br>CEL 629.065742129992<br>COMP 1<br>LINK 58.32<br>MATIC 8006.3091<br>SNX 60.912<br>UMA 54.767759<br>UNI 71.61 | | |
| 3.1.481764 | ROBERT STEWART | ADDRESS REDACTED | | | AAVE 0.97202152093743<br>ADA 1104.38120461917<br>AVAX 12.6708216037414<br>BSV 0.305163071350336<br>BTC 0.00130250008534994<br>DOT 20.7729189335017<br>SOL 10.0619186715618 | | |
| 3.1.481765 | ROBERT STEWART | ADDRESS REDACTED | | | GUSD 0.038712715321518 | | |
| 3.1.481766 | ROBERT STEWART LOWRANCE | ADDRESS REDACTED | | | BTC 0.00931751747895688<br>ETH 0.487622603635251<br>MATIC 871.080336366814<br>USDC 1.71552618714378 | | |
| 3.1.481767 | ROBERT STILES | ADDRESS REDACTED | | | BAT 0.0503663617110303<br>BTC 0.0000117228296669439<br>ETH 0.000046693150419972<br>USDC 0.593548303190067 | | |
| 3.1.481768 | ROBERT STIMAC | ADDRESS REDACTED | | | ADA 0.210573445170289<br>BTC 0.0000253093334104339<br>CEL 1.27679623822346<br>ETH 0.000303860871379527<br>USDT ERC20 0.852022085656401 | | |
| 3.1.481769 | ROBERT STIPERSKI | ADDRESS REDACTED | | | BTC 0.000034707575762155<br>CEL 52.9125530164322<br>SNX 15.4066842825893<br>USDC 1.01437689393949 | | |
| 3.1.481770 | ROBERT STODDARD | ADDRESS REDACTED | | | ADA 0.240798707095542<br>BTC 0.000011161530142713<br>DOT 5.83212797665048<br>ETH 0.000224952599425087<br>USDC 1.05908842483673 | BTC 0.000000971909700682<br>ETH 0.000000366564465344<br>USDC 0.000211953100138011 | |
| 3.1.481771 | ROBERT ŠTOK | ADDRESS REDACTED | | | BTC 0.0030859363456307 | | |
| 3.1.481772 | ROBERT STOKER | ADDRESS REDACTED | | | USDC 0.260295391247294 | | |
| 3.1.481773 | ROBERT STONE | ADDRESS REDACTED | | | ETH 0.0209636182812042 | | |
| 3.1.481774 | ROBERT STRAMSKI | ADDRESS REDACTED | | | BTC 0.000136661577358675<br>GUSD 2.48208797609606 | | |
| 3.1.481775 | ROBERT STRANIX | ADDRESS REDACTED | | | BTC 0.00109917264720891<br>USDC 410.499413973259 | | |
| 3.1.481776 | ROBERT STRANJAK | ADDRESS REDACTED | | | BTC 1.19810212283068<br>CEL 3466.70793717426<br>ETH 4.19462370569053 | | |
| 3.1.481777 | ROBERT STRASSER | ADDRESS REDACTED | | | BTC 0.000150245779074114<br>ETH 0.00235234931245826 | | |
| 3.1.481778 | ROBERT STRATMAN | ADDRESS REDACTED | | | BTC 0.00568659732213843<br>CEL 17.1684897195115<br>ETH 0.00023521771179523 | | |
| 3.1.481779 | ROBERT STRATTON | ADDRESS REDACTED | | | ADA 0.0826786654457142<br>MATIC 0.237505450247555 | | |
| 3.1.481780 | ROBERT STRĘCIWILK | ADDRESS REDACTED | | | BTC 0.000000004676409318<br>CEL 0.0106178601022221<br>USDC 0.074437227403846<br>USDT ERC20 0.00853576795738891 | | |
| 3.1.481781 | ROBERT STRETTON | ADDRESS REDACTED | | | AAVE 0.000567373453776487<br>BCH 0.000000004147223541<br>BTC 0.435931226607783<br>CEL 26.1122433013948<br>EOS 0.000068315393316191<br>ETH 24.9964231987973<br>LINK 0.000032447502529583<br>LTC 0.000000006027479125<br>SNX 0.0394648271054827 | | |
| 3.1.481782 | ROBERT STRINGER | ADDRESS REDACTED | | | ADA 0.501423949060451<br>AVAX 0.00767185021644233<br>DOT 0.0815405758912496<br>USDC 0.000989187465714812 | ADA 0.000000449798995977<br>AVAX 0.000000500453771538<br>DOT 0.152740553983613<br>USDC 0.62124034453209 | |
| 3.1.481783 | ROBERT STROMBERG | ADDRESS REDACTED | | | BTC 0.386438481417709<br>ETH 1.65124616157644 | | |
| 3.1.481784 | ROBERT STUBBS | ADDRESS REDACTED | | | BTC 0.000022069676598535<br>DOT 0.000946430785937232<br>LINK 0.0464818706942173<br>SNX 0.159415674637174<br>USDC 0.00913331185171988 | | |
| 3.1.481785 | ROBERT STUEBER | ADDRESS REDACTED | | | BTC 0.0042715455699343<br>MATIC 467.761679972011 | | |
| 3.1.481786 | ROBERT STUPAK | ADDRESS REDACTED | | | BTC 0.100125655069843<br>ETH 0.258770928493886 | | |
| 3.1.481787 | ROBERT STURGILL | ADDRESS REDACTED | | | ADA 0.0246740308615652<br>BTC 0.000018076322408585<br>ETH 0.000977703112723924<br>GUSD 1.08420577960315<br>LINK 0.0161106162520695<br>MATIC 0.185647411523789<br>SNX 0.0235091067422508<br>ZRX 0.014596582439524 | | |
| 3.1.481788 | ROBERT STUTZMAN | ADDRESS REDACTED | | | ADA 835.899686050273<br>AVAX 10.303774078097<br>BTC 0.0244111447968354<br>DOT 52.8282236661016<br>ETH 0.0389776956390456<br>LINK 0.084388566508288<br>MANA 0.0530639249443453<br>MATIC 602.463221363261<br>SOL 10.1934744939323<br>USDC 0.620341428856327<br>USDT ERC20 46.642841738829<br>XRP 9627.8442 | LINK 99.49095189 | |
| 3.1.481789 | ROBERT SUKIASIAN | ADDRESS REDACTED | | | BTC 0.0625249131419883<br>ETH 16.0620065138481<br>OMG 48.1515534227476<br>XLM 1301.38955182035 | ETH 0.101374032 | |
| 3.1.481790 | ROBERT SULLIVAN | ADDRESS REDACTED | | | BTC 0.000827884630842726<br>CEL 3.74888423306927<br>XLM 1845.79 | | |
| 3.1.481791 | ROBERT SUMMERS | ADDRESS REDACTED | | | ADA 59.6629730322649 | | |
| 3.1.481792 | ROBERT SUMMERS | ADDRESS REDACTED | | | BTC 0.235651617210662<br>ETH 3.07999137929108 | | |
| 3.1.481793 | ROBERT SUNDIUS | ADDRESS REDACTED | | | BTC 0.640038438582427 | BTC 0.000077091443117512 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.481794 | ROBERT SUPER | ADDRESS REDACTED | | | BTC 1.51355469188476<br>ETH 32.9995535724419<br>MATIC 1184.39630814298<br>USDC 5026.85930174055<br>USDT ERC20 23251.2158070055 | | |
| 3.1.481795 | ROBERT SUTHERLIN | ADDRESS REDACTED | | | BTC 1.07039105215412<br>LINK 47.9287340359094 | | |
| 3.1.481796 | ROBERT SVARC | ADDRESS REDACTED | | | CEL 1.80256150975786<br>SGB 0.1511<br>XRP 1 | | |
| 3.1.481797 | ROBERT SWAIN | ADDRESS REDACTED | | | ADA 945.968330868526<br>AVAX 3.04155850043372<br>BTC 0.00222413917461217<br>COMP 3.58446830203076<br>DOGE 3251.82996939264<br>ETH 0.817132630247372<br>MATIC 699.217739817202<br>SGB 91.0560623195938<br>SNX 154.472226375325<br>USDC 12459.5159824721<br>XLM 1.57847231329999<br>XRP 0.000000633346202019 | | |
| 3.1.481798 | ROBERT SWANEY | ADDRESS REDACTED | | | 1INCH 0.131788640703922<br>AAVE 0.0287316642140008<br>BTC 1.23419259647183<br>ETH 0.00880844593542192<br>LINK 1036.93007645009<br>MATIC 9652.02594193647<br>SOL 17.517891756052<br>USDC 2.00690723919039<br>USDT ERC20 1.0526620232802 | | |
| 3.1.481799 | ROBERT SWANSON | ADDRESS REDACTED | | | BTC 0.0148150394437409<br>SNX 353.077287680613 | | |
| 3.1.481800 | ROBERT SWARTWOOD | ADDRESS REDACTED | | | BUSD 5362.83031845634<br>CEL 307.903151146401<br>MATIC 6062.97869907011 | | |
| 3.1.481801 | ROBERT SWARTZ | ADDRESS REDACTED | | | BTC 0.00123665314018596<br>MATIC 112.123490939629<br>USDC 512.035195379048 | | |
| 3.1.481802 | ROBERT SWEENEY | ADDRESS REDACTED | | | BTC 0.000538445953413617 | | |
| 3.1.481803 | ROBERT SWEENEY | ADDRESS REDACTED | | | BTC 0.00143999642967427<br>CEL 318.152457991843 | | |
| 3.1.481804 | ROBERT SWEET | ADDRESS REDACTED | | | AVAX 0.749702241050495<br>BSV 6.0411168546356<br>BTC 0.00383630970169428<br>ETH 0.182219743226617<br>MATIC 737.50535575544<br>XRP 360.744480004188 | | |
| 3.1.481805 | ROBERT SWENSEN | ADDRESS REDACTED | | | AAVE 5.32281001807085<br>BTC 1.06445585823447<br>ETH 1.15273740157541<br>LINK 108.792809877696<br>LTC 0.0127670498602504<br>MATIC 2277.51105488766<br>UNI 77.3728257087099<br>USDC 1.28969254905922 | | |
| 3.1.481806 | ROBERT ŚWIĄTEK | ADDRESS REDACTED | | | CEL 0.441422178780473<br>XRP 73.6412227367329 | | |
| 3.1.481807 | ROBERT SWIERCZEK | ADDRESS REDACTED | | | ADA 0.000000993724743267<br>BTC 0.000000645800355005<br>CEL 0.534519374050354<br>MCDAI 1.45580161476124<br>USDT ERC20 0.450285116887586<br>XLM 0.0984140496196537<br>ZEC 0.00000000707447242 | | |
| 3.1.481808 | ROBERT SWITON | ADDRESS REDACTED | | | ADA 1001.233021<br>BNB 2.46678158<br>BTC 0.240208721833377<br>CEL 153.337792847573 | | |
| 3.1.481809 | ROBERT SWITZER | ADDRESS REDACTED | | | BAT 250.171545822829<br>BTC 0.00877234166150664<br>ETH 0.0626754145698128<br>LINK 4.05913199991543<br>LTC 0.633929453331664<br>XLM 94.0513566670423 | | |
| 3.1.481810 | ROBERT SYLVA | ADDRESS REDACTED | | | MANA 50.5650014559116 | | |
| 3.1.481811 | ROBERT SYME | ADDRESS REDACTED | | | BTC 0.00195339894986793<br>XLM 1260.13358483812 | | |
| 3.1.481812 | ROBERT SZAJKO | ADDRESS REDACTED | | | BTC 0.000000471566090379<br>CEL 0.173270223797767<br>ETH 0.000941205319839133<br>USDT ERC20 0.0101702075589819 | | |
| 3.1.481813 | ROBERT SZALAI | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.481814 | ROBERT SZARVADI | ADDRESS REDACTED | | | BTC 0.00131848160721218<br>ETH 1.52998764630706<br>LINK 45.8029225470829<br>SNX 310.421667692691<br>ZRX 1142.27006109534 | | |
| 3.1.481815 | ROBERT SZELA | ADDRESS REDACTED | | | ADA 0.000000589946044037<br>BNB 0.000000006695925269<br>CEL 16.6010550393899<br>DOT 15.4583970800858<br>LTC 2.64984812455011<br>MCDAI 40<br>XLM 0.000000066224610989 | | |
| 3.1.481816 | ROBERT SZELAGOWSKI | ADDRESS REDACTED | | | BTC 0.00197285609502807<br>ETH 1.56812272987387 | | |
| 3.1.481817 | ROBERT SZELAGOWSKI | ADDRESS REDACTED | | | BTC 0.000035375660354669<br>USDC 0.0249625322348822 | BTC 0.000000001115267228<br>USDC 15.4527828401959 | |
| 3.1.481818 | ROBERT SZELEJAK | ADDRESS REDACTED | | | BTC 0.000001650682865622<br>USDC 2.43554735955274 | | |
| 3.1.481819 | ROBERT SZEMELAK | ADDRESS REDACTED | | | ETH 0.000051406032940158 | | |
| 3.1.481820 | ROBERT SZEWCZYK | ADDRESS REDACTED | | | PAXG 0.00590959976579785 | | |
| 3.1.481821 | ROBERT SZIRCH | ADDRESS REDACTED | | | BTC 0.00110332417359173 | | |
| 3.1.481822 | ROBERT SZLAGA | ADDRESS REDACTED | | | BSV 1<br>BTC 0.00485826520039466<br>CEL 59.2100443426934<br>SGB 302.658605148279<br>XRP 0.000000180541430089 | | |
| 3.1.481823 | ROBERT SZUSZKIEWICZ | ADDRESS REDACTED | | | BTC 0.00129382750869<br>DOT 28.3525176107306 | | |
| 3.1.481824 | ROBERT T BANCK | ADDRESS REDACTED | | | BTC 0.00218681723486848<br>ETH 0.028960016254623 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.481825 | ROBERT T PYKA | ADDRESS REDACTED | | | AAVE 0.000034766521565346<br>BTC 0.000001596704546707<br>CEL 2.43613468630237<br>LINK 0.255607188559695<br>SNX 3.05415441363929<br>UMA 0.0305551205771186<br>USDC 3.79560262622564<br>XLM 2.92088997002163<br>XRP 0.83754221294389 | CEL 0.00002751962951629 | |
| 3.1.481826 | ROBERT T RUDY | ADDRESS REDACTED | | | BTC 0.000002726237921061<br>DOT 47.8638557046656 | | |
| 3.1.481827 | ROBERT T STANDISH | ADDRESS REDACTED | | | BTC 0.000649532733302433 | | |
| 3.1.481828 | ROBERT TAAT | ADDRESS REDACTED | | | BTC 0.000000444756173314999<br>ETH 0.00305211343555131<br>LTC 0.0053591907907552 | | |
| 3.1.481829 | ROBERT TABAYOYON | ADDRESS REDACTED | | | USDC 182.914421663574<br>USDT ERC20 114.788490421373 | | |
| 3.1.481830 | ROBERT TAKACS | ADDRESS REDACTED | | | CEL 0.52293089682455<br>ETH 0.000367128773936297<br>LINK 0.0228531676755651 | | |
| 3.1.481831 | ROBERT TAKARA | ADDRESS REDACTED | | | BTC 0.00129470575741724<br>GUSD 6577.32550106911<br>USDC 6412.72192777893 | | |
| 3.1.481832 | ROBERT TAKOVICH | ADDRESS REDACTED | | | AAVE 0.00110041174989977<br>BTC 0.000003054576196447<br>ETH 0.0000338821593223969<br>LINK 0.000097689024648019<br>LTC 0.000005422005458963<br>MATIC 0.0150188207220679<br>MCDAI 11.0397187579345<br>SNX 0.00306412551540111<br>XRP 0.00334866473044049 | | |
| 3.1.481833 | ROBERT TALBOT | ADDRESS REDACTED | | | CEL 3.56754622700338<br>MATIC 60.58470717<br>USDT ERC20 10.23394 | | |
| 3.1.481834 | ROBERT TALINTYRE | ADDRESS REDACTED | | | BAT 0.000000004553461538<br>BTC 0.183543826798148<br>CEL 25917.2580352923<br>LUNC 5.61513258406881<br>USDC 30000.577937 | | |
| 3.1.481835 | ROBERT TALTON | ADDRESS REDACTED | | | BTC 0.000004577516353442 | | |
| 3.1.481836 | ROBERT TAMBLIN | ADDRESS REDACTED | | | ADA 1026.18357015934<br>BTC 0.0769239580852576<br>DOT 42.8001410561803<br>LINK 64.4492866725842<br>LTC 5.13175017371662<br>MATIC 4749.903249091 | | |
| 3.1.481837 | ROBERT TAMCSIN | ADDRESS REDACTED | | | BCH 0.00282571981452979<br>BTC 0.000256031157396466<br>CEL 1.13946923930107<br>ETH 0.00198859189549685<br>USDC 43.7291938356717 | BTC 0.000000001815432308 | |
| 3.1.481838 | ROBERT TAMILIO | ADDRESS REDACTED | | | BTC 0.00819486465720373<br>CEL 33.6692341934803<br>DASH 0.26816344<br>DOT 21.9694476878751<br>EOS 88.7404425493282<br>ETH 0.0273798705268405<br>LTC 0.78959641<br>LUNC 5.17704438152255<br>MATIC 453.731541817925<br>USDT ERC20 1913.39117732075<br>XTZ 101.485592749989 | | |
| 3.1.481839 | ROBERT TAN | ADDRESS REDACTED | | | ADA 0.788201549471111<br>BTC 0.000901574758415863<br>DOT 0.144626177206624 | ADA 0.000000613125911624<br>DOT 0.000000000017678313 | |
| 3.1.481840 | ROBERT TAN | ADDRESS REDACTED | | | BTC 0.00165481002522139 | | |
| 3.1.481841 | ROBERT TANASE | ADDRESS REDACTED | | | BAT 42.99368335<br>BTC 0.00747024058646352<br>CEL 1.23460445376454<br>ETH 0.111541298575316<br>MCDAI 40 | | |
| 3.1.481842 | ROBERT TANG | ADDRESS REDACTED | | | ADA 1.11508328117304<br>BTC 0.0308705783262289<br>USDC 235.09859077942 | USDC 0.000000135839315572 | |
| 3.1.481843 | ROBERT TANTILLO | ADDRESS REDACTED | | | BTC 0.113857769858854<br>COMP 1.18697804753207<br>ETH 4.32721718779723<br>MATIC 237.76798830768 | | |
| 3.1.481844 | ROBERT TARABO | ADDRESS REDACTED | | | BTC 0.000243848960023821<br>ETH 0.00114320874681862<br>USDT ERC20 2.22539634529644 | | |
| 3.1.481845 | ROBERT TARPEY | ADDRESS REDACTED | | | CEL 2.75945447247647<br>MATIC 112.36985734 | | |
| 3.1.481846 | ROBERT TÄUBL | ADDRESS REDACTED | | | BTC 0.000010466267901731 | | |
| 3.1.481847 | ROBERT TAYLOR | ADDRESS REDACTED | | | BTC 0.0055874165926083<br>ETH 0.0116964879821256<br>MATIC 38.3003633706148 | | |
| 3.1.481848 | ROBERT TAYLOR | ADDRESS REDACTED | | | BAT 707.285460322376<br>BCH 0.240699284254218<br>BTC 0.00519776168884825<br>CEL 5.53053381125572 | | |
| 3.1.481849 | ROBERT TAYLOR | ADDRESS REDACTED | | | ADA 0.000031539263266915<br>BTC 0.000000007417718003<br>ETH 0.000000017880236959<br>MANA 0.00186443754574924<br>MATIC 0.000063281989206883<br>USDC 0.000490407423587977 | | ADA 0.0518326263089129<br>BTC 0.000007664874563285<br>ETH 0.000022364304279435<br>MATIC 0.0587631580474413<br>USDC 0.464828146062485 |
| 3.1.481850 | ROBERT TAYLOR | ADDRESS REDACTED | | | ADA 13776.4528725499<br>BTC 0.00170354965850275<br>DOT 503.54648434748<br>ETH 0.0218619095905502<br>LINK 112.910551402659<br>MATIC 13529.3080352394<br>SNX 100.482890639305<br>SOL 458.159651245521<br>UNI 340.205952638494 | ADA 38.130572<br>BTC 0.000000002240604159<br>SOL 0.391127762 | |
| 3.1.481851 | ROBERT TAYLOR | ADDRESS REDACTED | | | BTC 0.143748179821268<br>ETH 2.2238173201703<br>GUSD 2542.86986372789<br>USDC 8954.55622136673 | ETH 0.112145969193502 | |
| 3.1.481852 | ROBERT TAYLOR | ADDRESS REDACTED | | | AAVE 6.1595812037413<br>BTC 0.396228593541675<br>CEL 10.0291954138547<br>ETH 2.07925698747522<br>LINK 66.9999387810091 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.481853 | ROBERT TAYLOR | ADDRESS REDACTED | | | ADA 3158.48346202582<br>BTC 0.931047526688983<br>CEL 17.1629597961399<br>EOS 247.343021056685<br>ETH 0.998150723404022<br>LTC 6.13551087733496<br>MATIC 2.01008775984511<br>MCDAI 1.57531015066911 | ADA 21979.4<br>CEL 26.9268329799073 | |
| 3.1.481854 | ROBERT TEDDY | ADDRESS REDACTED | | | CEL 7.40191303024162 | | |
| 3.1.481855 | ROBERT TELLIER | ADDRESS REDACTED | | | BTC 0.00164367202961563<br>ETH 0.0125360945258472 | | |
| 3.1.481856 | ROBERT TEMMINK | ADDRESS REDACTED | | | BTC 0.000000008054547656<br>CEL 64081.9904541845<br>ETH 0.00000103<br>USDC 0.00578517869958861 | | |
| 3.1.481857 | ROBERT TEMPKE | ADDRESS REDACTED | | | ADA 176.952858412373<br>BTC 0.000003046570397236<br>EOS 0.00487050845261615<br>ETH 0.00073276267652558<br>LTC 2.57880494793501<br>MATIC 605.170800063382<br>XLM 0.0169054155506567 | | |
| 3.1.481858 | ROBERT TEN CATE | ADDRESS REDACTED | | | BCH 3.13446426363511<br>BTC 0.00487172717912292<br>CEL 0.130809503020594<br>DOT 0.10967455692712<br>ETH 0.000917711545890596<br>MATIC 17.3526837759258<br>USDC 4580.01163414655<br>XLM 0.000000024885032842 | | |
| 3.1.481859 | ROBERT TENEYCK | ADDRESS REDACTED | | | BTC 0.00128302896762386<br>ETH 1.27409323566272<br>SNX 32.6348933438023<br>SOL 20.4171692436232<br>USDC 110.498316501981 | ETH 0.75 | |
| 3.1.481860 | ROBERT TERHAAG | ADDRESS REDACTED | | | CEL 160.256964713973<br>MATIC 43.641786417396 | | |
| 3.1.481861 | ROBERT TERRELL | ADDRESS REDACTED | | | BTC 0.000021026798334517<br>ETH 0.00343910419103629 | BTC 0.0161507011621461<br>ETH 3.27310627180041 | |
| 3.1.481862 | ROBERT TERRIQUEZ | ADDRESS REDACTED | | | BCH 0.000055717777756044<br>BTC 0.0116756145251369<br>DASH 0.000042730917992252<br>DOT 12.2468604998575<br>ETC 4.9699973153204<br>LUNC 1.84961582804625<br>USDC 0.278095898992173<br>XLM 0.127892760034184 | BCH 0.000000003389324536<br>DASH 0.000000007029459921 | |
| 3.1.481863 | ROBERT TESSIER | ADDRESS REDACTED | | | BTC 0.0233199387536586<br>ETH 0.210839480685716 | | |
| 3.1.481864 | ROBERT TESSMAN | ADDRESS REDACTED | | | BCH 0.00401557368371733<br>BTC 3.13074803659631<br>ETH 1.37019538475636 | | |
| 3.1.481865 | ROBERT TĚŽKÝ | ADDRESS REDACTED | | | BTC 0.000000001261818171<br>CEL 0.311259641029038<br>ETH 0.000000000000000001 | | |
| 3.1.481866 | ROBERT THAI | ADDRESS REDACTED | | | BTC 0.00171602765299277<br>CEL 1.17002641209191 | | |
| 3.1.481867 | ROBERT THIBAULT | ADDRESS REDACTED | | | ADA 1.1070403599065<br>AVAX 0.105451156481747<br>BTC 0.00451917469465499<br>ETH 0.240928664737354<br>LINK 249.806508078063<br>LUNC 10.9326038630177<br>MANA 188.283580924501<br>MATIC 0.801527481852482<br>SOL 0.215387687688993<br>USDC 2210.88440983392<br>XLM 0.50227793338175 | BTC 0.287405967859914<br>SOL 0.295977414357603<br>USDC 64.96 | |
| 3.1.481868 | ROBERT THIELE | ADDRESS REDACTED | | | ADA 57541.7137886382<br>AVAX 530.276414538591<br>ETH 18.6462013747547<br>LINK 311.872185485041<br>LUNC 65.8158130258711<br>MATIC 227430.366855053<br>MCDAI 33.7531898837266<br>SNX 2.04434524076021<br>XLM 5.52848362336802<br>XRP 2.81946606013574 | ADA 4500<br>MATIC 94851.1479363609 | |
| 3.1.481869 | ROBERT THIESSEN | ADDRESS REDACTED | | | BTC 0.0352399672089338 | | |
| 3.1.481870 | ROBERT THOMAS | ADDRESS REDACTED | | | ADA 151.124519823689<br>BTC 0.0131500060120618<br>DOGE 340.131137854541<br>DOT 15.8230198790554<br>ETH 0.161951835756846<br>SOL 2.03720784462767<br>USDC 22879.5013621723 | | |
| 3.1.481871 | ROBERT THOMAS | ADDRESS REDACTED | | | BTC 0.011730542828563<br>DOT 25.4792441730949<br>SOL 17.2087527824262 | | |
| 3.1.481872 | ROBERT THOMAS BURNS III | ADDRESS REDACTED | | | BTC 0.000208335310015533<br>ETH 0.0033518615915011 | BTC 0.499223730162752<br>ETH 5.66755462547803 | |
| 3.1.481873 | ROBERT THOMAS DEMARCO | ADDRESS REDACTED | | | ADA 1280.65162298254<br>AVAX 11.5877326624727<br>BAT 430.756946871271<br>BCH 1.02983310483568<br>BTC 0.00959309642354013<br>CEL 1.13833751532739<br>EOS 0.0125207591476752<br>ETH 0.0980395118154427<br>LINK 2.82971216574108<br>LTC 0.196846960522222<br>MATIC 1064.18773725352<br>OMG 25.2734340784044<br>SGB 28.6915192086839<br>SOL 1.0885219695488<br>USDC 7.26033838617774<br>XLM 1115.41883604445<br>XRP 100.653212501086<br>ZRX 0.0171379210675039 | LUNC 1.58370327947522 | |
| 3.1.481874 | ROBERT THOMAS FITZGERALD | ADDRESS REDACTED | | | ETH 0.0032078630270422 | | |
| 3.1.481875 | ROBERT THOMAS MOON | ADDRESS REDACTED | | | ADA 0.00709847593286049<br>ETH 0.000003566418421646<br>USDC 4.83195220565153 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.481876 | ROBERT THOMAS O'BRIEN | ADDRESS REDACTED | | | ADA 0.435324007018278<br>BNB 0.00354788348788093<br>BTC 0.0000020207337645129<br>CEL 0.00296260196894836<br>ETH 0.00167996036193395<br>LINK 0.0093859003322156<br>SGB 105.70613557327<br>USDC 14458.9827306342<br>USDT ERC20 0.311531009782901<br>XRP 0.000000124151278861 | | USDC 100 |
| 3.1.481877 | ROBERT THOMAS THOMAS | ADDRESS REDACTED | | | BTC 0.00234310756264912 | BTC 0.003391 | |
| 3.1.481878 | ROBERT THOMAS TILLMAN | ADDRESS REDACTED | | | BTC 0.0975461378731888<br>ETH 1.38574673529392 | BTC 0.000324840122137756 | |
| 3.1.481879 | ROBERT THOMAS WEINRAUCH | ADDRESS REDACTED | | | USDC 98.730505234206 | | |
| 3.1.481880 | ROBERT THOMASSEN | ADDRESS REDACTED | | | BTC 0.00113912842909271<br>ETH 1.44913875415708 | | |
| 3.1.481881 | ROBERT THOMPSON | ADDRESS REDACTED | | | BTC 0.0000006213169006<br>ETC 0.0340450527340372<br>MATIC 7.98195298093752<br>SNX 0.131480373413463 | | |
| 3.1.481882 | ROBERT THOMPSON | ADDRESS REDACTED | | | BNB 1.42443210243228<br>BTC 1.18831860973645<br>ETH 5.30814047822369<br>LINK 399.422826821534 | | |
| 3.1.481883 | ROBERT THOMPSON | ADDRESS REDACTED | | | BTC 0.0000087504365494482<br>CEL 1.15100242996561<br>ETH 0.00118218302069436<br>UNI 0.000323841751658123<br>USDC 0.208589598036114 | | |
| 3.1.481884 | ROBERT THOMPSON | ADDRESS REDACTED | | | BTC 0.0437675017297826<br>CEL 53.9496895284362<br>MATIC 3296.1280468707<br>SNX 305.636553570322 | | |
| 3.1.481885 | ROBERT THOMPSON JR | ADDRESS REDACTED | | | ADA 334.642507421259<br>BTC 0.000131550615603724<br>ETH 0.000851946057284765 | BTC 0.000000009072516832 | |
| 3.1.481886 | ROBERT THOMSON | ADDRESS REDACTED | | | BTC 2.60853522269521<br>ETH 16.1968758303941 | | |
| 3.1.481887 | ROBERT THOREN | ADDRESS REDACTED | | | BTC 0.00114261780051212<br>UNI 13.0958556280643 | | |
| 3.1.481888 | ROBERT THORNTON | ADDRESS REDACTED | | | AAVE 9.897677889956<br>ADA 22143.9605095658<br>AVAX 21.9844258671252<br>BTC 0.000000000613850372<br>DOT 214.338108365645<br>ETH 19.6582678635499<br>LINK 270.144445359285<br>LTC 0.52562139660867<br>MATIC 7374.34071473985<br>UNI 181.568053899505<br>USDC 39093.3979872932 | BTC 0.000000160220260625<br>ETH 0.000000964573524803 | |
| 3.1.481889 | ROBERT THUAN - MENG TAN | ADDRESS REDACTED | | | AVAX 7<br>BTC 0.00163845042226006<br>CEL 3.38093885859014 | | |
| 3.1.481890 | ROBERT THUMM | ADDRESS REDACTED | | | BAT 0.000000792054000326<br>BTC 0.000000224064756568<br>CEL 1947.22791707436<br>EOS 0.000015499893770037<br>ETH 0.000000661627092316<br>SGB 5271.8339327629<br>SNX 0.0000007<br>UNI 0.00000038<br>USDT ERC20 0.00237<br>ZEC 0.00000054 | | |
| 3.1.481891 | ROBERT TIBERI | ADDRESS REDACTED | | | MATIC 0.0233854969132951 | | |
| 3.1.481892 | ROBERT TICHY | ADDRESS REDACTED | | | ADA 233.809284781218<br>BNB 0.846726533224182<br>BTC 0.00862405456229769<br>USDC 251.701295048582 | | |
| 3.1.481893 | ROBERT TIERNEY | ADDRESS REDACTED | | | BTC 0.0000963737214959329<br>CEL 13.0240029915987<br>DOT 0.421633045814711<br>LINK 0.0265389682209837<br>USDT ERC20 1.82371371241411<br>XRP 7.95105898288836 | | |
| 3.1.481894 | ROBERT TIETJE | ADDRESS REDACTED | | | BTC 0.137490767111553 | | |
| 3.1.481895 | ROBERT TILARO | ADDRESS REDACTED | | | BTC 0.0210518927564867<br>ETH 0.000607647367145717<br>USDC 0.00206575370333301 | | BTC 0.00065593<br>ETH 0.768521203742359<br>USDC 1.84352915160789 |
| 3.1.481896 | ROBERT TILLMAN | ADDRESS REDACTED | | | BTC 0.0255467436342042<br>MANA 92.6155567025606<br>MATIC 234.226174369749 | | |
| 3.1.481897 | ROBERT TILP | ADDRESS REDACTED | | | BTC 0.0160608307350091 | | |
| 3.1.481898 | ROBERT TIMMERMAN | ADDRESS REDACTED | | | BTC 0.0226535989377538<br>USDC 275.396272213528 | | |
| 3.1.481899 | ROBERT TIMMONS | ADDRESS REDACTED | | | DOGE 0.000826653302319674 | | |
| 3.1.481900 | ROBERT TINKLER | ADDRESS REDACTED | | | AVAX 15.1171212521974<br>BTC 0.0115123426317993<br>CEL 2045.43028904861<br>MATIC 5059.72971178612<br>PAX 1.01170578640326 | | |
| 3.1.481901 | ROBERT TINKLER | ADDRESS REDACTED | | | BTC 0.000000002555033112<br>CEL 0.00513219758794839<br>LTC 0.000000004926621759<br>XLM 0.000000020713733 | | |
| 3.1.481902 | ROBERT TIPPENS | ADDRESS REDACTED | | | BTC 0.00183212779462023<br>ETH 14.4722630264735<br>LTC 20.6470223880832 | BTC 0.53688616 | |
| 3.1.481903 | ROBERT TIPPETT | ADDRESS REDACTED | | | BTC 0.00000000795116909<br>CEL 11256.7216286309<br>TGBP 312.24 | | |
| 3.1.481904 | ROBERT TISDALE | ADDRESS REDACTED | | | ADA 0.786893075056777<br>BTC 0.000068137164646495<br>DOT 50.1116003385379<br>ETH 1.92670116822343<br>MATIC 7.16541932823673<br>USDC 6.83766158775388 | USDC 0.00000022521558969 | |
| 3.1.481905 | ROBERT TKALAC | ADDRESS REDACTED | | | CEL 33.9445482303143<br>DOT 13.45966914 | | |
| 3.1.481906 | ROBERT TOBIN | ADDRESS REDACTED | | | BTC 0.271059535712819<br>COMP 2.23711278041944<br>ETH 3.69179052459992<br>LTC 2.08237609642071<br>USDC 13707.7111242602<br>XLM 1072.3252603009 | | |
| 3.1.481907 | ROBERT TOBIN | ADDRESS REDACTED | | | ETH 0.00027862457790416 | | |
| 3.1.481908 | ROBERT TOBLER | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.481909 | ROBERT TOBLER | ADDRESS REDACTED | | | ETH 0.000010630416436505 | | |
| 3.1.481910 | ROBERT TODD HALL | ADDRESS REDACTED | | | BTC 0.34682454446322 | BTC 0.00029225956315007 | |
| 3.1.481911 | ROBERT TOMAS ZAVASNIK | ADDRESS REDACTED | | | BTC 0.00109146565339321 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.481912 | ROBERT TOMASKOVIC | ADDRESS REDACTED | | | ADA 510.938935885805<br>BTC 0.0173492871306584<br>USDC 14.1474027774653 | | |
| 3.1.481913 | ROBERT TOMBS | ADDRESS REDACTED | | | BTC 0.00134559701526739<br>LINK 256.808330645977<br>LTC 1.08301865509202 | | |
| 3.1.481914 | ROBERT TOMISER | ADDRESS REDACTED | | | BTC 0.0295805707884322<br>DASH 4.43226271317279<br>MATIC 513.49990571589<br>SNX 34.4258647331466<br>USDC 10483.072010351 | LUNC 64.364271446235 | |
| 3.1.481915 | ROBERT TOMLINSON | ADDRESS REDACTED | | | ADA 101.436231057663<br>BTC 0.000096360527167494<br>MATIC 823.013353566202 | BTC 0.000000004237128571 | |
| 3.1.481916 | ROBERT TOMLINSON | ADDRESS REDACTED | | | ADA 2.67402631190452<br>AVAX 51.2872742601015<br>BAT 0.254587264444459<br>BTC 0.401630493430426<br>DOT 0.333346762654577<br>ETH 2.0916145842659<br>KNC 0.0524457146925019<br>LINK 0.0210201857294365<br>MANA 0.592056053328966<br>MATIC 2586.27062583865<br>SNX 0.121838753197623<br>SOL 63.8569093531206<br>UNI 0.0480983265541014<br>USDC 0.085570555579735<br>XLM 2.80694221893765<br>ZRX 3.8215502547889 | BTC 0.00703038443165516 | |
| 3.1.481917 | ROBERT TOMLINSON | ADDRESS REDACTED | | | ADA 667.280583787669<br>AVAX 7.64831229753214<br>DOT 21.6364487626637<br>ETH 10.4228473114653<br>KNC 211.736731891835<br>LTC 6.73351922538288<br>MANA 418.360061588468<br>MATIC 933.731140152701<br>SOL 14.2889200913257 | AVAX 7.2574<br>DOT 28.381 | |
| 3.1.481918 | ROBERT TONOS | ADDRESS REDACTED | | | BTC 0.00122976019640033<br>CEL 56.1784942536798<br>DOT 2.69142705325579<br>ETH 1.10157082060897<br>LINK 18.9715411861037<br>MATIC 110.619136240428 | | |
| 3.1.481919 | ROBERT TOOMER | ADDRESS REDACTED | | | XRP 11.914446 | | |
| 3.1.481920 | ROBERT TOOMEY | ADDRESS REDACTED | | | BTC 0.000016491175593989 | | |
| 3.1.481921 | ROBERT TOPALOVIĆ | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.463948294451141 | | |
| 3.1.481922 | ROBERT TORRES | ADDRESS REDACTED | | | AAVE 1.07661207273113<br>BSV 0.0403299400177317<br>BTC 0.000382214603015199<br>SNX 26.8787031251313<br>ZRX 325.870631086612 | | |
| 3.1.481923 | RÓBERT TÖRZSÖK | ADDRESS REDACTED | | | BTC 0.362028793480615<br>ETH 0.00379797706622128 | | |
| 3.1.481924 | ROBERT TOSCAS | ADDRESS REDACTED | | | ADA 0.0916390328146781<br>BAT 0.0729767199612135<br>BTC 0.000939940329237779<br>CEL 16.4518710763683<br>LTC 0.00126419173578662<br>MATIC 0.105731528876919<br>SNX 0.0270267296876549 | | |
| 3.1.481925 | ROBERT TOSSBERG | ADDRESS REDACTED | | | ADA 1758.66036551386<br>BTC 0.181477243207137<br>ETH 1.92402658259266<br>MATIC 1317.84880505884<br>SOL 11.1773016564204<br>XLM 3383.44883515619 | XLM 0.0000005 | |
| 3.1.481926 | ROBERT TOTH | ADDRESS REDACTED | | | BTC 0.00488393492843878<br>ETH 0.000003115524989474<br>USDT ERC20 0.742349465948584 | | |
| 3.1.481927 | ROBERT TOTH | ADDRESS REDACTED | | | BTC 0.0049675047579391<br>CEL 18.4608612166074<br>ETH 0.108203585163656<br>LINK 7.46<br>SNX 7.25 | | |
| 3.1.481928 | ROBERT TRAHARNE | ADDRESS REDACTED | | | BTC 0.431093066766038<br>CEL 338.847047172724 | CEL 0.619732363997599 | |
| 3.1.481929 | ROBERT TRAPP | ADDRESS REDACTED | | | BCH 2.10378333288615 | | |
| 3.1.481930 | ROBERT TRASK | ADDRESS REDACTED | | | ETH 0.00012787754405617 | | |
| 3.1.481931 | ROBERT TRAZO | ADDRESS REDACTED | | | BTC 0.000783159466227771 | BTC 0.000000001467528859 | |
| 3.1.481932 | ROBERT TREAT | ADDRESS REDACTED | | | MATIC 0.355317407360301 | | |
| 3.1.481933 | ROBERT TREFRY | ADDRESS REDACTED | | | BTC 1.56290832869954<br>CEL 1.13582299210918<br>ETH 10.9422497175422<br>LINK 108.748501738291 | | |
| 3.1.481934 | ROBERT TREMAYNE SMITH | ADDRESS REDACTED | | | BTC 0.000002557163692693<br>CEL 0.0962787348510472<br>DASH 0.00285578435889748<br>DOT 0.0125061059317254<br>ETH 0.000042297304898616<br>LINK 0.00447108690133859<br>MANA 0.24611683677553<br>MATIC 0.204539033339957<br>SGB 191.668799550861<br>SNX 0.0398110940208539<br>USDC 5.11069135576395<br>XLM 0.150912522491394<br>XRP 0.000000910209809924 | CEL 1.00004872256927 | |
| 3.1.481935 | ROBERT TRETTIN | ADDRESS REDACTED | | | AVAX 351.102068366104<br>BUSD 8.98227030942285<br>ETH 13.2077717868383<br>LINK 0.18415644661105<br>LTC 0.0271672594166926<br>MATIC 54510.3062859658<br>USDC 1.33496902369792 | USDC 0.000000744780598344 | |
| 3.1.481936 | ROBERT TREUBERT | ADDRESS REDACTED | | | ETH 11.0800148911014<br>LTC 0.00338791413304672<br>UNI 0.00429853430962147<br>USDC 65.4243206860481 | | |
| 3.1.481937 | ROBERT TREVINO | ADDRESS REDACTED | | | BTC 0.000110359913229183<br>ETH 0.000020681724319094 | BTC 0.000000008609612478 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.481938 | ROBERT TRINDLE | ADDRESS REDACTED | | | AAVE 1.697287113255 24<br>BTC 0.000303366868770511<br>COMP 0.00124749706330655<br>DASH 2.78582830000359<br>ETH 0.00113578279359952<br>KNC 0.023766418060057<br>LINK 0.069906449117526<br>MANA 0.713479685329787<br>SGB 444.621870179459<br>SNX 0.184204931571648<br>UMA 10.9776470153724<br>UNI 1.57417834158332<br>XLM 70.2144694188283<br>XRP 0.000000933883494882<br>ZEC 0.021552553380953<br>ZRX 1.06853285737177 | | |
| 3.1.481939 | ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | | | AAVE 0.00144768295145918<br>ADA 100.788636823613<br>BTC 0.0154146508352318<br>CEL 0.00498290930623283<br>DOT 23.7113963417427<br>ETH 0.294919111243548<br>LINK 2.58283509352562<br>MATIC 0.150983481821718<br>SOL 3.45820053148153<br>UNI 0.00590083563334282<br>USDC 0.343699034169941<br>USDT ERC20 0.0140267282923214 | | |
| 3.1.481940 | ROBERT TROIANO | ADDRESS REDACTED | | | BTC 0.000059973385951746<br>USDC 0.229306270286466 | BTC 0.000000000217433975<br>USDC 161.948613329717 | |
| 3.1.481941 | ROBERT TROYER | ADDRESS REDACTED | | | KNC 572.593975785315 | | |
| 3.1.481942 | ROBERT TRUEMAN | ADDRESS REDACTED | | | BTC 0.00216125007124015<br>CEL 1.11217059077239 | BTC 0.00000064 | |
| 3.1.481943 | ROBERT TRYDULSKI | ADDRESS REDACTED | | | BNB 0.000000007814115276<br>BTC 0.000000003362961621<br>CEL 1.7588276179511 | | |
| 3.1.481944 | ROBERT TSANG | ADDRESS REDACTED | | | BTC 0.000002250346990062<br>CEL 58.9551527188367<br>DOT 607.974068965792<br>ETH 15.1954221429181<br>LINK 2023.17789636172<br>MATIC 4916.1088291445<br>MCDAI 0.0150445840834118<br>SNX 1030.4000283579<br>UNI 0.000065149672076761<br>XRP 146968.82035129 | | |
| 3.1.481945 | ROBERT TUBIO | ADDRESS REDACTED | | | ADA 0.0653733338697958<br>BTC 0.000004865148561441<br>ETH 0.000072202051851793<br>USDC 1.44944356549657 | | |
| 3.1.481946 | ROBERT TUCCI | ADDRESS REDACTED | | | BTC 0.000000006282344488<br>CEL 839.58416923925<br>XRP 0.463 | | |
| 3.1.481947 | ROBERT TUCHMAN | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.481948 | ROBERT TUFUGA | ADDRESS REDACTED | | | ADA 1842.20091151474<br>BTC 1.05085162515244<br>CEL 939.047678650247<br>COMP 2.07845059321549<br>DOT 52.4758118332966<br>ETH 4.30358173820836<br>GUSD 324.438540835636<br>LINK 134.079311407913<br>MATIC 2131.65225715935<br>SOL 31.6329644557285<br>USDC 5934.57304852333<br>XLM 887.673769230121 | | |
| 3.1.481949 | ROBERT TULCIN | ADDRESS REDACTED | | | COMP 2.09834133389311<br>MATIC 104.550279823272 | | |
| 3.1.481950 | ROBERT TULICKI | ADDRESS REDACTED | | | BCH 0.000232195310470434<br>BTC 0.000000695758229951<br>CEL 1.12303727757984<br>USDC 0.106325258526268 | | |
| 3.1.481951 | ROBERT TUOHY | ADDRESS REDACTED | | | BTC 0.526560025779187<br>DOT 23.0701751307679<br>ETH 7.76715197550017 | | |
| 3.1.481952 | ROBERT ŤUPA | ADDRESS REDACTED | | | BTC 0.00122788932359898<br>CEL 11.3493510545721<br>USDC 230.704049 | | |
| 3.1.481953 | ROBERT TUPE | ADDRESS REDACTED | | | BNT 0.154875683342279<br>BTC 0.000000006977489367299 99<br>ETH 0.000000915258910439<br>LINK 0.000149534496000747<br>MCDAI 0.0185745643277193<br>SNX 0.000371592363883632<br>USDC 0.302669623824368 | BTC 0.000000639559742671<br>ETH 0.000521274305901504<br>USDC 0.00482890744611963 | |
| 3.1.481954 | ROBERT TUREK | ADDRESS REDACTED | | | BTC 0.00259643649545571<br>CEL 163.859004839742<br>ETH 0.00950603231240564<br>KNC 0.506241237258009<br>MANA 0.191773594407636<br>USDC 0.434253281253176<br>USDT ERC20 0.000000405328373031<br>XRP 0.000000089003101989 | | |
| 3.1.481955 | ROBERT TURGYAN | ADDRESS REDACTED | | | BTC 0.000000002003941842<br>CEL 0.154583388910641<br>USDT ERC20 0.000002 | | |
| 3.1.481956 | ROBERT TURMAN | ADDRESS REDACTED | | | BTC 0.715449440261885<br>ETH 0.501686681592249<br>USDC 12.4410881525957 | | BTC 0.000045244989953151<br>ETH 0.0368727886960892 |
| 3.1.481957 | ROBERT TURNER | ADDRESS REDACTED | | | BTC 0.00133302082008663<br>ETH 0.235780691622721 | | |
| 3.1.481958 | ROBERT TURNER | ADDRESS REDACTED | | | ADA 1.60679948313368<br>AVAX 0.0253627300841145<br>BTC 0.000122844146981636<br>ETH 0.00103794903518672<br>LINK 0.0633489775695872<br>MANA 0.0107133874287667 | BTC 0.000000005562262664 | |
| 3.1.481959 | ROBERT TWEEDIE | ADDRESS REDACTED | | | BTC 0.000813391680629891<br>CEL 0.674259165125822<br>SNX 79.8184937662632 | | |
| 3.1.481960 | ROBERT TWILT | ADDRESS REDACTED | | | AAVE 0.00000071<br>BNB 0.000000499988101188<br>BTC 1.00020187504192<br>BUSD 0.00931749<br>CEL 1384.80157037362<br>LTC 0.00000048<br>MCDAI 40<br>USDC 251.594042 | | |
| 3.1.481961 | ROBERT TWITCHELL | ADDRESS REDACTED | | | BTC 0.016387080229284 | | |
| 3.1.481962 | ROBERT TYLER | ADDRESS REDACTED | | | USDC 0.316023687420985 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.481963 | ROBERT TYLER | ADDRESS REDACTED | | | AAVE 0.00420358908790187<br>AVAX 0.152812610722749<br>BTC 0.101460847808864<br>EOS 0.0504192481332513<br>ETH 0.00691586848995169<br>KNC 0.0510950484262527<br>LINK 0.137187879054433<br>LTC 0.0148592395469865<br>MATIC 3985.03729428498<br>SNX 0.041634281266249<br>UMA 0.0937821415861202<br>UNI 0.092463462180089<br>XLM 11.8106102716942<br>XRP 0.000000777593816063<br>ZRX 0.217753688484351 | | |
| 3.1.481964 | ROBERT TYLER RIST | ADDRESS REDACTED | | | ETH 24.4113805529557 | ETH 4.01891960372614 | |
| 3.1.481965 | ROBERT ÜBNER | ADDRESS REDACTED | | | BTC 0.0000563533817541389<br>CEL 0.462194160632417 | | |
| 3.1.481966 | ROBERT UDALOV | ADDRESS REDACTED | | | CEL 75.9963405653617<br>LINK 0.00009606828464205<br>USDC 4.45219224562235<br>XLM 0.000000012469515899<br>XRP 0.000000278989762775 | | |
| 3.1.481967 | ROBERT UHRICH | ADDRESS REDACTED | | | BTC 0.000007664452939247<br>EOS 0.0155593087439114<br>ETC 0.00307817029530639<br>ETH 0.00012044142522362<br>USDC 0.103604360620079<br>XLM 0.08917709515394 | | |
| 3.1.481968 | ROBERT ULANDER | ADDRESS REDACTED | | | BTC 0.00416553268076301<br>ETH 0.0578802740081939 | | |
| 3.1.481969 | ROBERT UMPLEBY | ADDRESS REDACTED | | | BTC 0.27091949<br>CEL 872.800932337937 | | |
| 3.1.481970 | ROBERT URBANEK | ADDRESS REDACTED | | | BTC 0.107171926989261<br>ETH 1.06739390403012 | | |
| 3.1.481971 | ROBERT URLOVIC | ADDRESS REDACTED | | | BTC 0.00485569574545453<br>CEL 2.88966337684582 | | |
| 3.1.481972 | ROBERT URQUHART | ADDRESS REDACTED | | | BTC 0.00260391294072525<br>CEL 4.23439208819526 | | |
| 3.1.481973 | ROBERT URRUTIA | ADDRESS REDACTED | | | CEL 558.182721605009<br>USDC 2.37780869964187 | | |
| 3.1.481974 | ROBERT VADER | ADDRESS REDACTED | | | BNB 0.00858192071586467<br>ETH 0.00492482680253241 | | |
| 3.1.481975 | ROBERT VADRARIU | ADDRESS REDACTED | | | BTC 0.0010382589204358<br>CEL 0.743663059055247<br>LTC 0.00107542870505674 | | |
| 3.1.481976 | RÓBERT VÁGNER | ADDRESS REDACTED | | | BTC 0.000001388340599195<br>MATIC 0.0010664385629429 | | |
| 3.1.481977 | ROBERT VALENTE | ADDRESS REDACTED | | | BTC 0.0213318262405808<br>ETH 0.493159738550625 | | |
| 3.1.481978 | ROBERT VALENTINE | ADDRESS REDACTED | | | USDC 991.468875936545 | BTC 0.09013204 | |
| 3.1.481979 | ROBERT VALENTINE | ADDRESS REDACTED | | | AVAX 7.31520804832919<br>BCH 2.49255876676483<br>BTC 0.366974723875179<br>DASH 2.01744741286075<br>ETH 11.6841185845306<br>LINK 201.500581107778<br>MATIC 19117.4898873604<br>OMG 101.319036691977<br>SNX 711.299817554836<br>USDC 9957.47300449152<br>XLM 1657.45427565753<br>ZRX 1351.92422120881 | BTC 0.00255660842371796 | |
| 3.1.481980 | ROBERT VALENTINO | ADDRESS REDACTED | | | MATIC 0.0902380470271246 | | |
| 3.1.481981 | ROBERT VALLANCE | ADDRESS REDACTED | | | CEL 624.119582086108<br>SNX 62.9542666612399<br>USDC 7000 | | |
| 3.1.481982 | ROBERT VAN ACKER | ADDRESS REDACTED | | | BTC 0.00217507946942862<br>USDC 13.9066420452392 | BTC 0.000000003172904428<br>USDC 0.000000330169727497 | |
| 3.1.481983 | ROBERT VAN ALEN | ADDRESS REDACTED | | | BTC 0.0224312048251077<br>MATIC 161.351835221666 | | |
| 3.1.481984 | ROBERT VAN BEEK | ADDRESS REDACTED | | | CEL 0.1000885935772 | | |
| 3.1.481985 | ROBERT VAN DE HAAR | ADDRESS REDACTED | | | BTC 0.00021042908269177<br>ETH 0.000758434801759303 | | |
| 3.1.481986 | ROBERT VAN DEN BOSCH | ADDRESS REDACTED | | | BTC 0.203084733543125 | | |
| 3.1.481987 | ROBERT VAN DER KROEF | ADDRESS REDACTED | | | BTC 0.000059155283917241 | | |
| 3.1.481988 | ROBERT VAN DER MEER | ADDRESS REDACTED | | | BTC 0.000160228563342071<br>CEL 0.00955535848971576<br>DOT 0.129358837696654<br>ETH 0.000308366004700355<br>LUNC 0.132994252990662<br>USDT ERC20 0.02308826722165<br>XRP 0.262985400856535 | | |
| 3.1.481989 | ROBERT VAN HAL | ADDRESS REDACTED | | | CEL 0.000739260248578171 | | |
| 3.1.481990 | ROBERT VAN NEK | ADDRESS REDACTED | | | AVAX 18.08798<br>BTC 0.0808174034284371<br>CEL 75.3767635814037<br>DOT 49.9<br>ETH 0.00029242<br>LUNC 12.51<br>MATIC 630.236<br>SOL 75.9546557293067 | | |
| 3.1.481991 | ROBERT VAN OPMEER | ADDRESS REDACTED | | | BTC 0.00116008779756356<br>CEL 736.978065226966 | | |
| 3.1.481992 | ROBERT VAN OSS | ADDRESS REDACTED | | | 1INCH 0.416647944411459<br>BTC 0.000219490088421285<br>ETH 0.00225105614074218<br>MATIC 3.40525438230393<br>USDC 0.614816890626371 | BTC 0.805874063200003<br>ETH 5.23743864014<br>MATIC 5256.09255499179<br>USDC 968.417209616496 | |
| 3.1.481993 | ROBERT VAN RIET | ADDRESS REDACTED | | | BCH 0.00373906545617366<br>COMP 0.0521666575740166<br>ETC 0.00151024497496519<br>KNC 3.62035845268531<br>MANA 0.0630017090282688<br>ZEC 0.0809649198837906<br>ZRX 0.157783039177542 | | |
| 3.1.481994 | ROBERT VAN STER | ADDRESS REDACTED | | | BTC 0.0457594479369266<br>ETH 0.278272522683338<br>USDC 1111.26148767083 | | |
| 3.1.481995 | ROBERT VAN VEELEN | ADDRESS REDACTED | | | CEL 253.050597028739<br>ETH 4.10418 | | |
| 3.1.481996 | ROBERT VAN VLIET | ADDRESS REDACTED | | | BTC 0.00272599716719901<br>CEL 79.3737187584641<br>DOT 41.8850435331821 | | |
| 3.1.481997 | ROBERT VAN WEERLEE | ADDRESS REDACTED | | | AAVE 0.00142149208664949<br>ETH 12.236937034065<br>USDC 0.267607009033804 | | |
| 3.1.481998 | ROBERT VAN WESTERING | ADDRESS REDACTED | | | BTC 0.000887922743130647<br>CEL 14.268548189732<br>USDT ERC20 400.438950571072 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.481999 | ROBERT VAN ZUIJLEN | ADDRESS REDACTED | | | BTC 0.000142390874247676<br>ETH 0.00136803275082623<br>MCDAI 0.0571682205264535<br>USDC 0.862393171584667 | | |
| 3.1.482000 | ROBERT VANCE | ADDRESS REDACTED | | | AAVE 16.6496333124856<br>BAT 5570.38293954217<br>BNT 0.356172158646289<br>CEL 0.22666771187259<br>ETH 0.153746147618071<br>LINK 0.353275818883272<br>LUNC 117.43048741103<br>SNX 82.4662087530108<br>UMA 40.448753462753 | | |
| 3.1.482001 | ROBERT VANNEST | ADDRESS REDACTED | | | CEL 2.1788486298924<br>USDC 945.722130286018 | | |
| 3.1.482002 | ROBERT VANONSELEN | ADDRESS REDACTED | | | BTC 0.000324499805278361<br>ETH 16.1702179866106<br>USDC 480.483678483779 | | |
| 3.1.482003 | ROBERT VARD III WILDER | ADDRESS REDACTED | | | BCH 0.00203909633729162<br>BTC 0.000012491684295204<br>EOS 0.000924669357009447<br>USDC 5.95607285368751 | | |
| 3.1.482004 | ROBERT VARDANYAN | ADDRESS REDACTED | | | BTC 0.0162826568355319 | | |
| 3.1.482005 | ROBERT VARELA | ADDRESS REDACTED | | | CEL 0.579713203996397 | | |
| 3.1.482006 | ROBERT VARGAS | ADDRESS REDACTED | | | BAT 265.352772503448<br>BTC 0.249138440842489<br>COMP 0.601656196226395<br>DASH 8.27989906267774<br>ETH 1.10569726759627<br>LTC 14.3333739993132<br>MANA 1204.26505960919<br>MATIC 2450.19126627404<br>SNX 307.527961572484<br>USDC 393.383542709334<br>XLM 4193.26610793559<br>ZEC 3.96260052607643 | | |
| 3.1.482007 | ROBERT VARKEVISSER | ADDRESS REDACTED | | | BTC 0.0000012516868817<br>BUSD 0.629425607994919<br>USDC 0.406644043734824 | | |
| 3.1.482008 | ROBERT VARNADO | ADDRESS REDACTED | | | BTC 0.00019542404687236<br>USDC 54.9728363898974 | | |
| 3.1.482009 | ROBERT VASSOV | ADDRESS REDACTED | | | BTC 0.000001044835839825<br>CEL 0.106181273810273<br>SOL 0.0392106197068073 | | |
| 3.1.482010 | ROBERT VAUGHN | ADDRESS REDACTED | | | BTC 0.000001816820248688<br>CEL 0.504219335673484<br>ETH 0.000042758345188279<br>MCDAI 1.57595793423797<br>UNI 0.320833600921719 | BTC 0.000000007671584853 | |
| 3.1.482011 | ROBERT VAVRIK | ADDRESS REDACTED | | | BTC 0.29788546194391<br>ETH 4.02705971048031<br>LINK 433.193542219985 | | |
| 3.1.482012 | ROBERT VAVRIK | ADDRESS REDACTED | | | BTC 0.330686379633976<br>ETH 0.692323228209486<br>GUSD 6389.32884476239<br>LINK 69.4193152665635 | BTC 0.11691282 | |
| 3.1.482013 | ROBERT VAWTER | ADDRESS REDACTED | | | BTC 0.000008148103616778<br>ETH 0.000581305527814283 | | |
| 3.1.482014 | ROBERT VAZ | ADDRESS REDACTED | | | AAVE 0.00185720886914401<br>BAT 0.0426841449843311<br>BTC 0.00000158299367742<br>DOT 0.0197808683169403<br>ETH 0.000126092033501843<br>LTC 0.000943918859581766 | | |
| 3.1.482015 | ROBERT VEENENDAAL | ADDRESS REDACTED | | | CEL 0.24479564475596<br>XRP 0.000000598084382411 | | |
| 3.1.482016 | ROBERT VEGA | ADDRESS REDACTED | | | XLM 73.6195985406172 | | |
| 3.1.482017 | ROBERT VEGAS | ADDRESS REDACTED | | | AAVE 2.09629239071047<br>BAT 126.001886169986<br>BTC 0.300416889771715<br>COMP 2.10479925170294<br>ETH 1.0541182847566<br>MATIC 217.27542406547<br>USDT ERC20 0.172089581303916 | USDT ERC20 0.000000689680633058 | |
| 3.1.482018 | ROBERT VEIVERS | ADDRESS REDACTED | | | BTC 0.030217210863123<br>CEL 32.0993505479983<br>ETH 1.12915451866066 | | |
| 3.1.482019 | ROBERT VELASCO | ADDRESS REDACTED | | | AAVE 9.79093138012427<br>BTC 0.136223954867024<br>DOT 97.1008769496433<br>LINK 20.6596418323976<br>LTC 5.17133499105065<br>UNI 55.2825114859296 | | |
| 3.1.482020 | ROBERT VENTRESCA | ADDRESS REDACTED | | | AAVE 0.00346956940075755<br>ADA 0.782359008457163<br>BTC 0.00000022406132533<br>DOGE 0.0202460976855814<br>DOT 0.0320871652706126<br>ETH 0.000004507880197194<br>GUSD 17.4368050848463<br>LTC 0.00179336081972794<br>MATIC 0.934085810545636<br>SNX 0.693493274976926<br>UNI 0.0285397895596059<br>USDC 0.732908989308809<br>USDT ERC20 521.792579020563 | | |
| 3.1.482021 | ROBERT VERES | ADDRESS REDACTED | | | BTC 0.000627701822336951<br>CEL 1.37668262064868<br>ETH 0.000181006739406022 | | |
| 3.1.482022 | ROBERT VERES | ADDRESS REDACTED | | | CEL 258.260235601091<br>SNX 47.16492 | | |
| 3.1.482023 | ROBERT VERNON | ADDRESS REDACTED | | | AAVE 0.00007327556187834<br>BTC 0.0000854583352825209<br>COMP 0.00003636070561853<br>DASH 0.000178886439999116<br>DOT 0.00293425393553085<br>EOS 0.00752975861043289<br>ETH 0.000314781369105831<br>LINK 0.000613998309756317<br>MATIC 0.117366526647674<br>MCDAI 0.0979165476472063<br>PAXG 0.000063131484904752<br>SNX 0.0195952904548695<br>UMA 0.000415187072679817<br>XLM 0.0319508372038279<br>ZRX 0.0308591292456275 | BTC 0.000000003793394682 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.482024 | ROBERT VERNON SNYDERS | ADDRESS REDACTED | | | BTC 0.00080507403281975<br>CEL 135.978640647783<br>GUSD 152.223367402466<br>MATIC 29.1396197219347<br>USDC 67.6784701140389 | GUSD 0.000867689140705606<br>USDC 0.00627525208102407 | |
| 3.1.482025 | ROBERT VICENCIO | ADDRESS REDACTED | | | BTC 0.01401142367<br>LUNC 9.76149750130418 | | |
| 3.1.482026 | ROBERT VIDAK | ADDRESS REDACTED | | | BTC 0.00105607422679221<br>CEL 618.743801979384<br>ETH 1.60752888<br>MATIC 1671.83673358 | | |
| 3.1.482027 | ROBERT VIGGERS | ADDRESS REDACTED | | | BTC 0.000000003530478033<br>CEL 0.0944685432867445 | | |
| 3.1.482028 | ROBERT VILIUNAS | ADDRESS REDACTED | | | BTC 0.000032246031329968 | | |
| 3.1.482029 | ROBERT VILLANOVA | ADDRESS REDACTED | | | BTC 0.000094135931418205 | | |
| 3.1.482030 | ROBERT VINING | ADDRESS REDACTED | | | USDC 0.0013938111487097 | | |
| 3.1.482031 | ROBERT VITEZ | ADDRESS REDACTED | | | BTC 0.000005179166809471<br>CEL 0.0474843174848187 | | |
| 3.1.482032 | ROBERT VITO DIAZ | ADDRESS REDACTED | | | ADA 1153.07265912418 | | |
| 3.1.482033 | ROBERT VO | ADDRESS REDACTED | | | ETH 0.0016263115670561<br>SGB 0.16985715915967<br>XRP 1.11914365818402 | | |
| 3.1.482034 | ROBERT VOGEL | ADDRESS REDACTED | | | | BTC 0.00156071 | |
| 3.1.482035 | ROBERT VOGT | ADDRESS REDACTED | | | BTC 0.000093143734520381 | | |
| 3.1.482036 | ROBERT VOICU | ADDRESS REDACTED | | | BTC 0.00647047034009795<br>ETH 0.0733824296016092 | | |
| 3.1.482037 | ROBERT VONHOFF | ADDRESS REDACTED | | | BTC 0.00128025686968307<br>CEL 38.9134400806597<br>DOT 0.0529877032007085<br>MATIC 0.038508399186848 | | |
| 3.1.482038 | ROBERT VOSKUILEN | ADDRESS REDACTED | | | ADA 745<br>BTC 0.2<br>CEL 88.730287772299 | | |
| 3.1.482039 | ROBERT VRBKA | ADDRESS REDACTED | | | BTC 0.0182926162536183<br>BUSD 4.32619992451388<br>PAXG 0.000335334138785578 | | |
| 3.1.482040 | ROBERT VRHOVŠEK | ADDRESS REDACTED | | | BCH 0.000000003341844799<br>BTC 0.000000004804169763<br>CEL 1.06697525599409 | | |
| 3.1.482041 | ROBERT VRKIC | ADDRESS REDACTED | | | BTC 0.0312831095700253<br>CEL 1.15116892753898 | | |
| 3.1.482042 | ROBERT VRKIĆ | ADDRESS REDACTED | | | BTC 0.0182387168830155<br>CEL 1.13775106982536 | | |
| 3.1.482043 | ROBERT VRSIC | ADDRESS REDACTED | | | BTC 0.00200785074944432<br>CEL 2.18703139213335 | | |
| 3.1.482044 | ROBERT VUJASIĆ | ADDRESS REDACTED | | | ADA 0.471021326241134<br>BTC 0.00214227579317602<br>CEL 3.22616617895066 | | |
| 3.1.482045 | ROBERT VULAJ | ADDRESS REDACTED | | | BTC 0.000874729240623905<br>CEL 0.376196500100588 | | |
| 3.1.482046 | ROBERT W BAUER | ADDRESS REDACTED | | | BTC 0.000008206305586661199<br>CEL 45.9204688774622<br>GUSD 9066.14267127218<br>USDC 28279.8962044864 | | |
| 3.1.482047 | ROBERT W HARRIS | ADDRESS REDACTED | | | BAT 755.112733340176<br>BTC 2.82190903239805<br>CEL 30557.0449194567<br>COMP 0.379586979821198<br>DASH 206.468874398636<br>EOS 721.505593317446<br>ETH 99.6661069592676<br>LINK 2677.65143602357<br>LTC 248.005390731934<br>OMG 0.0589526703617944<br>SGB 463.566329781396<br>USDC 1459.17375284948<br>USDT ERC20 2.01118339434845<br>XLM 3406.35633102795<br>XRP 41.7504065609707<br>ZEC 26.9351036337292<br>ZRX 8.14049880597098 | | USDC 509.913918237954 |
| 3.1.482048 | ROBERT W HUNT III | ADDRESS REDACTED | | | BTC 0.00109511843118583<br>MATIC 2173.45714089422 | | |
| 3.1.482049 | ROBERT W NORTH | ADDRESS REDACTED | | | AAVE 0.532267304972385<br>ADA 292.883047474603<br>AVAX 3.17109485929061<br>BTC 0.0204352009816232<br>DOT 18.3792607953087<br>ETH 0.553683128592515<br>KNC 205.234942781247<br>LINK 9.57227394952645<br>MANA 72.3985295865743<br>MATIC 340.057097664045<br>SNX 1118.40964999714<br>SOL 4.34159990035852<br>UNI 17.7890736665327<br>USDC 421.024507954141<br>USDT ERC20 195.092037682234<br>XLM 122.558225191902<br>XRP 484.331978 | MKR 0.34338734<br>OMG 121.05933183<br>UNI 20.1329<br>USDC 200 | |
| 3.1.482050 | ROBERT W PISTEY | ADDRESS REDACTED | | | AAVE 0.147831908127191<br>BAT 3779.66283258836<br>BTC 13.8669012530193<br>CEL 142554.090752576<br>DASH 2.32223829149305<br>ETH 0.553437879296988<br>OMG 237.186329950238<br>USDC 31030.5629280084<br>ZEC 8.74430046779263<br>ZRX 1311.941853787 | USDC 210 | |
| 3.1.482051 | ROBERT W REID | ADDRESS REDACTED | | | BTC 17.6485057102678<br>DOT 0.00256782280458436<br>ETH 120.92905433966<br>LINK 0.000049553825490657<br>MATIC 0.0113670739096094 | DOT 0.000000439570338574<br>ETH 0.000002084517433716<br>LINK 0.000000301512909543<br>MATIC 0.000000481549324787 | |
| 3.1.482052 | ROBERT W SLIPPEY | ADDRESS REDACTED | | | | BTC 0.00359051 | |
| 3.1.482053 | ROBERT W SULLIVAN | ADDRESS REDACTED | | | ADA 3498.06634656686<br>DOT 189.100470111347<br>LTC 3.92103331233356<br>LUNC 155.275727001684<br>MATIC 2357.89546766049<br>USDC 1502.39029212107 | | |
| 3.1.482054 | ROBERT WAGNER | ADDRESS REDACTED | | | AVAX 41.381006105326<br>BTC 1.02044599275106<br>DOT 105.177470891565<br>LINK 50.7663647330281<br>MATIC 95.3716800450177<br>USDT ERC20 218.446539164371 | | |
| 3.1.482055 | ROBERT WAGNER | ADDRESS REDACTED | | | BTC 0.0368389579337373 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.482056 | ROBERT WAITES | ADDRESS REDACTED | | | BTC 0.000003853882799395<br>DASH 0.148949075454972<br>ETH 0.109137053694219<br>LINK 1.25089761700513<br>MCDAI 17.6281117129365<br>SGB 0.00194919833299512<br>XRP 0.0175802998365356 | BTC 0.000000004596844082 | |
| 3.1.482057 | ROBERT WAKEFIELD | ADDRESS REDACTED | | | BTC 0.059221987350706<br>CEL 40.3557794414681<br>ETH 1.33327227437391<br>LINK 34.9339354059176<br>LTC 0.000102645129544207<br>LUNC 20.2259372438883<br>MATIC 224.500424575955<br>SNX 14.7961141544749<br>XLM 0.0202226431989662 | | |
| 3.1.482058 | ROBERT WALCHER | ADDRESS REDACTED | | | BTC 9.91544630322512<br>CEL 13.2935723105729<br>ETH 21.5998392558001<br>XRP 112013.858778017 | | |
| 3.1.482059 | ROBERT WALCOTT | ADDRESS REDACTED | | | ADA 0.451<br>BTC 1.78465271056031<br>CEL 1144655.76118035<br>ETH 0.00000235<br>LUNC 5460.37931171857<br>MATIC 543772.45058403<br>SNX 0.000059681706453412<br>USDC 0.004<br>XAUT 0.000000262766521673 | | |
| 3.1.482060 | ROBERT WALDEMAR LANGHANS | ADDRESS REDACTED | | | BTC 0.015944862013812 | | |
| 3.1.482061 | ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | | | AAVE 5.02165513496405<br>ADA 2221.71084935104<br>AVAX 1.93856832641191<br>BAT 0.342824248313821<br>BCH 0.000258972043755856<br>BTC 0.0697586609351814<br>CEL 345.501663979374<br>DASH 1.99279610500008<br>DOGE 1148.80430511355<br>DOT 24.5726885631143<br>ETH 3.42639744411674<br>KNC 45.123047277714<br>LINK 10.6785411484927<br>LTC 1.20854094890265<br>MATIC 9656.10426754462<br>SNX 1549.07362377705<br>SOL 13.5881736878759<br>TUSD 1079.81014316003<br>UMA 0.00914894202671421<br>UNI 9.89682343308818<br>USDC 327.151475002121<br>USDT ERC20 107.658790360824<br>XLM 1464.0068873107<br>XRP 0.000000190551985805<br>ZEC 2.05352015938314<br>ZRX 0.279004396549181 | DOGE 0.05525448<br>DOT 0.0003138751<br>KNC 0.000637450897282209 | |
| 3.1.482062 | ROBERT WALKER | ADDRESS REDACTED | | | ADA 0.101899872526963<br>BTC 0.000002236552696642<br>DOT 0.029162634997491<br>ETH 0.00000328128498608<br>MATIC 0.00287860159701577 | | |
| 3.1.482063 | ROBERT WALKER | ADDRESS REDACTED | | | BTC 0.97375573804286<br>ETH 0.497345947866273<br>USDC 37185.0494456239 | | |
| 3.1.482064 | ROBERT WALKER | ADDRESS REDACTED | | | BTC 0.0129962798031679<br>MCDAI 31.4357317382517 | | |
| 3.1.482065 | ROBERT WALKER | ADDRESS REDACTED | | | BTC 0.000003944670335752 | | |
| 3.1.482066 | ROBERT WALLACE | ADDRESS REDACTED | | | BTC 0.0250765710332249 | | |
| 3.1.482067 | ROBERT WALLACE | ADDRESS REDACTED | | | AAVE 0.00225421232914349<br>BTC 0.000112046414931962<br>EOS 0.0235873791251804<br>ETH 1.85052023733571<br>KNC 0.33026260664125<br>LINK 679.270709977823<br>UNI 0.142936486757268<br>USDC 191.040084610469<br>XLM 1.77473687177971 | BTC 0.0958814321235529 | |
| 3.1.482068 | ROBERT WALLACE | ADDRESS REDACTED | | | ETH 0.44419809061304 | | |
| 3.1.482069 | ROBERT WALLACE | ADDRESS REDACTED | | | BTC 0.210626301105138<br>ETH 21.0295100595902 | | |
| 3.1.482070 | ROBERT WALLER | ADDRESS REDACTED | | | BTC 0.000020997110454399<br>BUSD 0.791034773326658<br>ETH 0.000021467245795616<br>MATIC 0.430324865989228<br>USDC 3.45059104037218<br>XRP 0.14696011901459 | | |
| 3.1.482071 | ROBERT WALLS | ADDRESS REDACTED | | | ADA 0.000111894234183684<br>AVAX 0.00591937983702802<br>BTC 0.000002486398490782<br>ETH 0.000000898643617155<br>LINK 0.000857505728330067<br>LTC 0.000686488470100942<br>LUNC 0.0178857790882343<br>MATIC 0.768259411625984<br>SUSHI 0.0140693610251785<br>USDC 0.0173422230836509<br>USDT ERC20 0.031610967669487 | ADA 0.188799771330675<br>BTC 0.000000002592047007<br>LUNC 0.000000612023253228<br>USDC 0.000000378464573139<br>USDT ERC20 0.000000286841496116 | |
| 3.1.482072 | ROBERT WALMSLEY | ADDRESS REDACTED | | | BTC 0.000000005634935124<br>CEL 8.42274369495005<br>MANA 10.857<br>MATIC 12.8053061249214<br>USDC 0.0579009717622017<br>XRP 84975.1905128978 | | |
| 3.1.482073 | ROBERT WALRAVEN | ADDRESS REDACTED | | | BTC 0.0766498449023634<br>CEL 1.06633299664727<br>ETH 5.42343371792371 | | |
| 3.1.482074 | ROBERT WALSH | ADDRESS REDACTED | | | BTC 0.00123479679491259<br>ETH 0.196165774647496 | | |
| 3.1.482075 | ROBERT WALSH | ADDRESS REDACTED | | | BTC 1.10258138397228<br>ETH 7.89751003474241<br>MATIC 16357.7893909437 | BTC 0.000020358622353095 | |
| 3.1.482076 | ROBERT WALTER CUTTING | ADDRESS REDACTED | | | USDC 51.5149583242685 | | |
| 3.1.482077 | ROBERT WALTER-JOSEPH | ADDRESS REDACTED | | | BTC 0.00120146239024923 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.482078 | ROBERT WALTERS | ADDRESS REDACTED | | | ADA 0.00451760947571133<br>BTC 0.118537214070789<br>CEL 128.35821219296<br>DASH 0.00185944048150113<br>EOS 0.174632083890427<br>ETH 0.000004103540937087<br>SOL 12.7858003241311<br>USDC 10026.1040142061 | | |
| 3.1.482079 | ROBERT WALTON | ADDRESS REDACTED | | | ADA 1.00115021001144<br>AVAX 0.0179957782230535<br>BTC 0.000001110671534406<br>DOGE 0.4414979157097<br>DOT 0.0638121873432563<br>ETH 0.00242992199223911<br>LTC 0.00183424407605988<br>MATIC 0.335221028126016<br>SOL 0.0316181043541105 | | ADA 0.00000057996093509<br>BTC 0.000000003125046132<br>DOGE 0.000000007562707752<br>LTC 0.000000001204479715<br>SOL 0.000000000552305868 |
| 3.1.482080 | ROBERT WALWORTH | ADDRESS REDACTED | | | BTC 0.0176172353822228<br>ETH 0.194058572835953 | | |
| 3.1.482081 | ROBERT WANG | ADDRESS REDACTED | | | BTC 0.000000560844021362<br>PAXG 0.0239286443559438<br>USDC 0.00420466541503987 | BTC 0.000414460612409387<br>USDC 2.85671857953796 | |
| 3.1.482082 | ROBERT WANG | ADDRESS REDACTED | | | BTC 2.00843536893561<br>ETH 35.1594003777129<br>GUSD 44715.1747567904<br>USDC 267.571887016583 | | |
| 3.1.482083 | ROBERT WARD | ADDRESS REDACTED | | | CEL 78.0970739381844<br>SGB 1526.03896466<br>XRP 9500.794196 | | |
| 3.1.482084 | ROBERT WARD | ADDRESS REDACTED | | | ADA 0.0943546158795625<br>BTC 0.43247987038571<br>CEL 0.0015877896526224<br>DOT 52.8710939340994<br>ETH 2.80083422536154<br>MATIC 224.96167420942<br>XRP 0.0957351397227478 | | |
| 3.1.482085 | ROBERT WARD | ADDRESS REDACTED | | | CEL 1.51750011718038<br>ETH 0.0242729591032429 | | |
| 3.1.482086 | ROBERT WARD | ADDRESS REDACTED | | | ADA 0.486156554042628<br>BTC 0.000001847452556711<br>DOT 0.0109423678129568<br>ETH 0.000002069993748794<br>LINK 0.00194548499745356<br>MATIC 0.000163370407058349<br>MCDAI 0.000124282048852172<br>SUSHI 0.0114606819530127<br>UMA 0.00376107932547978<br>USDC 0.0271855399308677<br>XTZ 0.0292685394341816 | ADA 0.000000271658021325<br>AVAX 0.00059<br>BTC 0.000000534441217391<br>DOT 0.000000000090054678<br>LINK 0.000773755971178029<br>MATIC 0.0860996850079238<br>MCDAI 0.122020603541668<br>SUSHI 0.00128955431085459<br>UMA 13.9459842061967<br>USDC 0.003<br>XTZ 0.00286780645807305 | |
| 3.1.482087 | ROBERT WARREN | ADDRESS REDACTED | | | BTC 0.000000703981842416<br>ETH 0.000010761182087265 | | |
| 3.1.482088 | ROBERT WARSZEWSKI | ADDRESS REDACTED | | | CEL 39.6563050593978<br>USDT ERC20 1000 | | |
| 3.1.482089 | ROBERT WASHINGTON | ADDRESS REDACTED | | | USDC 0.1521600941687 | | |
| 3.1.482090 | ROBERT WASHINGTON | ADDRESS REDACTED | | | AAVE 30.1751488618476<br>ADA 3726.94992759865<br>BTC 0.0880783831320802<br>ETH 0.433530540641644<br>LINK 53.8164738482118<br>MATIC 312.459735988657<br>SNX 105.676099575378<br>XLM 5030.16437795855 | | |
| 3.1.482091 | ROBERT WASHINGTON | ADDRESS REDACTED | | | AAVE 0.00230479748301097<br>ADA 0.000948421409695373<br>BTC 0.000072306918809561<br>DOT 0.173301980845055<br>EOS 0.462606910912605<br>ETH 0.00374821639176354<br>LINK 0.0265639513890169<br>MANA 0.0615820583375512<br>MATIC 0.00774225405442224<br>UNI 0.00228498591291019<br>XLM 1.17135950225885 | AAVE 0.000000028248456445<br>ADA 0.903298588932029<br>BTC 0.000000596757019645<br>DOT 0.000000518247850763<br>EOS 0.000055066351723037<br>ETH 0.00000094824873536<br>LINK 0.000000893772637617<br>MANA 0.000000596458553312<br>MATIC 4.17167074505493<br>UNI 3.51583667646682<br>XLM 0.000000901936119796 | |
| 3.1.482092 | ROBERT WASIK | ADDRESS REDACTED | | | ADA 0.00128669861695777<br>BAT 0.00512742861274278<br>EOS 0.00115525642475547<br>LINK 0.000134857936060222 | | |
| 3.1.482093 | ROBERT WATERS | ADDRESS REDACTED | | | CEL 0.00365348015358788<br>MATIC 1.91796219167497<br>SNX 0.00224378747341324<br>UMA 0.000434281915332886<br>UNI 0.000691784183009105 | | |
| 3.1.482094 | ROBERT WATSON | ADDRESS REDACTED | | | CEL 1053.63286852157<br>MATIC 30236.6890720806 | | |
| 3.1.482095 | ROBERT WATSON | ADDRESS REDACTED | | | BTC 0.0373164037040581<br>ETH 0.362621963862464 | | |
| 3.1.482096 | ROBERT WATTS | ADDRESS REDACTED | | | ADA 0.0098844850616627<br>BTC 0.370985422952456<br>CEL 3.89116650809142<br>DOT 0.147942490250224<br>ETH 7.98628441260628<br>LUNC 10.4401381853313<br>MATIC 0.0040547052292979<br>SOL 0.0039149247531792<br>USDC 0.00515257471231245<br>XRP 10060.2354932196 | | |
| 3.1.482097 | ROBERT WAUGH | ADDRESS REDACTED | | | BNB 2.07900415631361<br>BTC 0.159236367792827<br>ETH 2.66063480167284<br>SNX 10.6300049540815<br>USDC 4081.18873538101<br>USDT ERC20 0.387926885810896 | | |
| 3.1.482098 | ROBERT WAVER | ADDRESS REDACTED | | | BTC 0.20718437082806<br>USDC 11.395940812405 | | |
| 3.1.482099 | ROBERT WAY | ADDRESS REDACTED | | | ADA 0.461539907996715<br>BTC 0.000001198579583661<br>BUSD 0.0612227324349567<br>DOT 0.060341958757935<br>GUSD 0.0730430570156677<br>PAXG 0.00369549488053014<br>SNX 0.11433345201255<br>USDT ERC20 2.77831005389067 | | |
| 3.1.482100 | ROBERT WAY II | ADDRESS REDACTED | | | AVAX 2.76102087348478<br>BAT 213.533857333712<br>BTC 0.00011495881674886<br>ETH 0.23103010668876<br>LINK 9.12605169655701<br>MANA 704.74965163128<br>MATIC 870.093115842206<br>OMG 58.5121386963138 | BTC 0.000000006319653485 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.482101 | ROBERT WAYNE JR BAKER | ADDRESS REDACTED | | | ADA 675.199833039008<br>BTC 0.124772478744403<br>ETH 0.366024979810676<br>USDC 13081.096545049 | ETH 0.0101895770816032 | |
| 3.1.482102 | ROBERT WAYNE JR TAYLOR | ADDRESS REDACTED | | | BTC 0.00122811835327493<br>USDC 208.97862824198 | | |
| 3.1.482103 | ROBERT WAYNE LOTICH | ADDRESS REDACTED | | | ETH 0.193248874123788 | BTC 0.00128819498119235 | |
| 3.1.482104 | ROBERT WAYNE PALMITER | ADDRESS REDACTED | | | | BTC 0.8688423<br>ETH 11.670072 | |
| 3.1.482105 | ROBERT WAYNE TOWNSEND | ADDRESS REDACTED | | | ADA 1127.66417963319<br>AVAX 12.0500429572257<br>BTC 0.237884078744288<br>COMP 4.3446754046624<br>DOGE 338.582832723721<br>DOT 3.15100993763074<br>ETH 3.87116505669008<br>LUNC 5.57905003437616<br>MATIC 966.551469644171<br>SOL 6.58947201735186<br>USDC 73.7457179033763<br>XLM 542.400889517998 | | |
| 3.1.482106 | ROBERT WEART | ADDRESS REDACTED | | | BTC 0.0127876493372052 | | |
| 3.1.482107 | ROBERT WEATHERS | ADDRESS REDACTED | | | ETH 0.000007492640568609 | | |
| 3.1.482108 | ROBERT WEATHERSTON | ADDRESS REDACTED | | | XLM 0.0120134189237735 | | |
| 3.1.482109 | ROBERT WEBBER | ADDRESS REDACTED | | | BTC 0.000048472249227136<br>CEL 6.99505091231055<br>ETH 0.444806343341421<br>LUNC 21.7982706981498<br>SOL 0.000000000322153656<br>USDC 5.98065960146695<br>XRP 0.00000051928439533 | | |
| 3.1.482110 | ROBERT WEBER | ADDRESS REDACTED | | | ETH 0.000046851192479912 | | |
| 3.1.482111 | ROBERT WEBER | ADDRESS REDACTED | | | ETH 0.000035287654633765 | | |
| 3.1.482112 | ROBERT WEES | ADDRESS REDACTED | | | ADA 317.131399946813<br>BTC 0.000114169973004<br>DOT 46.3678559592194<br>ETH 2.55282129288012<br>USDC 407.580217448379<br>ZEC 4.01164765109983 | USDC 5 | |
| 3.1.482113 | ROBERT WEGEHAUPT | ADDRESS REDACTED | | | ADA 310.565417680445<br>BTC 0.000006854151936737<br>ETH 3.02612802612951<br>OMG 169.280791110121<br>XLM 118.60774577255 | ETH 0.179241883999686 | |
| 3.1.482114 | ROBERT WEIDEMANN | ADDRESS REDACTED | | | BTC 0.0514741152101724 | | |
| 3.1.482115 | ROBERT WEIDINGER | ADDRESS REDACTED | | | BTC 0.0226775022506732 | | |
| 3.1.482116 | ROBERT WEIDLING | ADDRESS REDACTED | | | ADA 0.0354398579359114<br>BCH 0.00761728257706659<br>BTC 0.000001695250299901<br>ETH 0.00294098768875299<br>LINK 118.440021444815<br>LTC 0.00682773755592917<br>SNX 0.0309451573101394<br>UNI 0.190613439272272<br>USDC 0.000536110226299846<br>USDT ERC20 0.363147401184394<br>XRP 5238.46843319002<br>ZRX 0.214669489942144 | ADA 0.0631947416632577<br>BTC 0.00168387586094927<br>USDC 28.5676184157992 | |
| 3.1.482117 | ROBERT WEINBERG | ADDRESS REDACTED | | | BTC 0.00122295247285632<br>ETH 0.358924117444804 | | |
| 3.1.482118 | ROBERT WEISS | ADDRESS REDACTED | | | ADA 245.599736158558<br>BTC 0.00715338432496345<br>USDC 9.6895953929865 | | |
| 3.1.482119 | ROBERT WEISS | ADDRESS REDACTED | | | ADA 66.9246795099772<br>BTC 0.000002248058697075<br>ETC 0.000058264721097174<br>ETH 0.0568029945386179<br>MATIC 131.126709329005<br>USDC 0.137975736443804 | ETH 0.01942257<br>MATIC 29.77656401 | |
| 3.1.482120 | ROBERT WELCH | ADDRESS REDACTED | | | BTC 0.00187897296066136<br>CEL 0.876671408978431<br>ETH 0.00601043175819011<br>LINK 0.484055578804548<br>MATIC 15.7682411090737<br>MCDAI 0.0447179615458395<br>SNX 2.1482244606127<br>USDC 55.4676530020339<br>USDT ERC20 0.0261328296821287 | USDC 0.000000140792087579 | |
| 3.1.482121 | ROBERT WELCH | ADDRESS REDACTED | | | ADA 453.051034143143<br>MATIC 163.017950561567<br>SUSHI 101.38849673915 | | |
| 3.1.482122 | ROBERT WELCH PAYNE | ADDRESS REDACTED | | | CEL 0.130765157163839 | | |
| 3.1.482123 | ROBERT WELLENSTEIN | ADDRESS REDACTED | | | AAVE 1.36558791805202<br>AVAX 10.7221997393298<br>BTC 0.00544817274266999<br>LTC 1.82739588547771<br>MATIC 57.1189300483449<br>SNX 37.1228310156723<br>XLM 1287.10037557744<br>XRP 7030.33531773235 | AVAX 1.15881909358238 | |
| 3.1.482124 | ROBERT WENGRITZKY | ADDRESS REDACTED | | | BTC 0.000314573359764355 | | |
| 3.1.482125 | ROBERT WENIG | ADDRESS REDACTED | | | CEL 10054.2547345182 | | |
| 3.1.482126 | ROBERT WENNAGEL | ADDRESS REDACTED | | | BSV 0.00151059334532249<br>BTC 0.00000014928060217<br>ETH 0.000010780940023204 | | |
| 3.1.482127 | ROBERT WENNERSTRØM | ADDRESS REDACTED | | | BTC 0.00236136024969844<br>CEL 112.70454313397<br>ETH 2.76478184450413<br>MATIC 8.77868353413771 | | |
| 3.1.482128 | ROBERT WERSCHLAN | ADDRESS REDACTED | | | BTC 0.000030403743992156<br>CEL 1304.50728472655<br>DOT 0.0005643<br>ETH 0.000002<br>MATIC 0.00211389<br>USDC 0.0932661876644272 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.482129 | ROBERT WERTH | ADDRESS REDACTED | | | AAVE 0.0141745165383927<br>ADA 2.82101749904743<br>BCH 0.000112218945909709<br>BSV 0.134825314418572<br>BTC 0.0007448240827014<br>DASH 0.00112005596114569<br>DOT 0.231621477289312<br>EOS 0.088122607951333<br>ETH 0.0139108128647502<br>LINK 0.286098848534984<br>LTC 0.0106478401284621<br>MATIC 10.680488710866<br>OMG 0.000656833036665163<br>SOL 0.19638459086242<br>UNI 0.053925561124935<br>USDC 0.720289739605049 | BTC 0.000000526522937649<br>ETH 0.0496634813099073<br>MATIC 0.00186659178505968<br>SOL 0.000000168212835973 | |
| 3.1.482130 | ROBERT WERTZ | ADDRESS REDACTED | | | ADA 804.756418709543<br>BTC 0.781647214707869<br>DOT 164.762968519634<br>LUNC 7.86150546058586<br>MATIC 1173.28162187772<br>SOL 1.30806772047208 | BTC 0.014892<br>ETH 0.000002 | |
| 3.1.482131 | ROBERT WESEMANN | ADDRESS REDACTED | | | BTC 0.000523236342242513 | | |
| 3.1.482132 | ROBERT WESKER | ADDRESS REDACTED | | | CEL 1.91500743280048<br>ETH 98.9989914965166<br>USDC 100.037468145035<br>USDT ERC20 15.5601492866201 | | |
| 3.1.482133 | ROBERT WESLEY ALLEN WRIGHT | ADDRESS REDACTED | | | ADA 0.161128606193386<br>BCH 0.000562828246875352<br>BTC 0.000001202479069725<br>ETH 0.000934877432761437<br>MATIC 2.2153403826047 | | |
| 3.1.482134 | ROBERT WESLEY CHAMBERS | ADDRESS REDACTED | | | USDC 0.00268792322991505 | | |
| 3.1.482135 | ROBERT WESLEY KING | ADDRESS REDACTED | | | USDC 90.2572698349666 | | |
| 3.1.482136 | ROBERT WEST | ADDRESS REDACTED | | | BTC 0.000004823001623949 | | |
| 3.1.482137 | ROBERT WEST | ADDRESS REDACTED | | | ETH 0.0976194391037933 | | |
| 3.1.482138 | ROBERT WEST | ADDRESS REDACTED | | | BCH 0.00031447167067733<br>EOS 0.0231204163501646<br>ZEC 0.000047775258344934 | | |
| 3.1.482139 | ROBERT WEST | ADDRESS REDACTED | | | LINK 0.0060124607147635<br>MATIC 0.000954986349721146 | | |
| 3.1.482140 | ROBERT WHATLEY | ADDRESS REDACTED | | | BTC 0.0010397460800916<br>USDC 5199.58537673606 | | |
| 3.1.482141 | ROBERT WHEAL | ADDRESS REDACTED | | | BTC 0.000873856905209073<br>CEL 0.0563736626966066<br>XRP 0.000033069062238559 | | |
| 3.1.482142 | ROBERT WHEAT | ADDRESS REDACTED | | | BTC 0.0016143655960584<br>ETH 0.0679344440437081<br>LTC 0.808770024635489 | | |
| 3.1.482143 | ROBERT WHEELER | ADDRESS REDACTED | | | BTC 0.0305241055005243 | | |
| 3.1.482144 | ROBERT WHISENHUNT | ADDRESS REDACTED | | | BTC 0.00509964022216436<br>ETH 6.98989679048422 | | |
| 3.1.482145 | ROBERT WHITAKER | ADDRESS REDACTED | | | ETH 0.000855154382253488 | | |
| 3.1.482146 | ROBERT WHITE | ADDRESS REDACTED | | | BTC 0.000001221013635225599<br>CEL 1.1482082283267<br>SGB 0.0195056323427522<br>XLM 0.26908362431748<br>XRP 0.000000934029610893<br>ZRX 0.0901589352752738 | | |
| 3.1.482147 | ROBERT WHITE | ADDRESS REDACTED | | | BTC 0.0963161127732173<br>CEL 1.14836288349685<br>ETH 0.200680032199284 | | |
| 3.1.482148 | ROBERT WHITE | ADDRESS REDACTED | | | CEL 1.06295142326346 | | |
| 3.1.482149 | ROBERT WHITE | ADDRESS REDACTED | | | BTC 0.000849423115542806<br>USDC 265.441469025153 | | |
| 3.1.482150 | ROBERT WHITED | ADDRESS REDACTED | | | BCH 0.00173270992822597 | | |
| 3.1.482151 | ROBERT WHITING-SIMPSON | ADDRESS REDACTED | | | BTC 0.0140232189847924<br>CEL 0.280385402292645<br>ETH 0.568299950396717<br>LINK 0.00431130998543868<br>UNI 0.00204411244610124 | | |
| 3.1.482152 | ROBERT WHITLOW | ADDRESS REDACTED | | | BTC 0.170814088021688<br>ETH 2.17995920361085<br>MATIC 2169.72981902813<br>MCDAI 0.000000027525945795 | MCDAI 0.11510763646881 | |
| 3.1.482153 | ROBERT WHITNEY | ADDRESS REDACTED | | | ADA 4.44929706456864<br>BTC 0.000273199198684052<br>DOT 0.374811777574587<br>MATIC 4.56490909729853<br>USDC 2.87684610233802<br>USDT ERC20 2.24825075408179 | | |
| 3.1.482154 | ROBERT WICKS | ADDRESS REDACTED | | | BTC 0.0151014280908584 | | |
| 3.1.482155 | ROBERT WICKS | ADDRESS REDACTED | | | BTC 0.0016102536080776<br>LUNC 5.51683296481386 | | |
| 3.1.482156 | ROBERT WIDLINSKI | ADDRESS REDACTED | | | ETH 0.0184262993822269 | | |
| 3.1.482157 | ROBERT WIELHOUWER | ADDRESS REDACTED | | | BAT 0.150443090830002<br>BTC 0.000599422328265095<br>DASH 0.00330081424367069<br>EOS 1.26307512531609<br>ETC 0.184454702870758<br>UNI 0.0290726036036474<br>USDT ERC20 2.32220874265483<br>XLM 11.679879747218<br>ZRX 1.54280242778344 | | BTC 0.00000000081134013<br>USDT ERC20 0.000000065377206868<br>XLM 0.000000001279232259 |
| 3.1.482158 | ROBERT WIESE | ADDRESS REDACTED | | | BTC 0.435257977514762<br>ETH 5.32145677750305<br>MATIC 1185.45136396005 | | |
| 3.1.482159 | ROBERT WIEWIÓRA | ADDRESS REDACTED | | | BNB 0.00114742397234801<br>BTC 0.000001167606001129<br>USDT ERC20 0.865945993855933 | | |
| 3.1.482160 | ROBERT WIGGINS | ADDRESS REDACTED | | | ADA 1005.49698665213<br>BTC 0.0000160929735788269<br>DOT 120.270947928046<br>ETH 0.000306853202511621<br>LINK 0.0041729052333927<br>LTC 0.000174478927739115<br>MANA 0.00554280876386546<br>MATIC 0.074815784208334<br>UNI 0.00848384713066092<br>USDC 635.054899688965<br>XLM 2021.73092761297 | BTC 0.000000001003042052<br>LTC 0.000934558653403912 | |
| 3.1.482161 | ROBERT WIGGINS | ADDRESS REDACTED | | | BTC 0.000000627460487142<br>USDC 0.801001635575573<br>USDT ERC20 0.600849835752118 | | |
| 3.1.482162 | ROBERT WIGMAN | ADDRESS REDACTED | | | CEL 0.413063766612293<br>XRP 100 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.482163 | ROBERT WIJAYA | ADDRESS REDACTED | | | ADA 0.597750122235712<br>BTC 0.000000996254752471<br>CEL 148.899386493212<br>DOT 0.0822310439388583<br>ETH 0.00533055692012036<br>LINK 0.0170647963421931<br>MATIC 1.55385747348326<br>UNI 0.0256427604438708 | | |
| 3.1.482164 | ROBERT WILD | ADDRESS REDACTED | | | ETH 0.598491251168133 | | |
| 3.1.482165 | ROBERT WILD JR | ADDRESS REDACTED | | | CEL 1.05971624622851 | | |
| 3.1.482166 | ROBERT WILEY | ADDRESS REDACTED | | | BTC 0.000065738471490514<br>LINK 0.0824962490069427<br>SNX 0.00480433987047572 | | BTC 0.0421375795854507<br>LINK 199.714903860663 |
| 3.1.482167 | ROBERT WILEY | ADDRESS REDACTED | | | BTC 0.00140681967413573 | | |
| 3.1.482168 | ROBERT WILKINS | ADDRESS REDACTED | | | BTC 0.0011451379534403<br>CEL 287.713542678551<br>MATIC 5978.62447305093 | BTC 1.71577799828059 | |
| 3.1.482169 | ROBERT WILKINS | ADDRESS REDACTED | | | AAVE 0.0271826364724965<br>BTC 0.00306193144149535<br>CEL 3795.37651081763<br>COMP 0.0149098162045913<br>ETH 0.0365766724192329<br>GUSD 279.270689400373<br>LINK 0.0650722696064234<br>MANA 2.07483566553788<br>MCDAI 3.4084088347998<br>PAXG 0.287749808628421<br>SGB 432.385880449288<br>UNI 0.140533902480302<br>USDC 0.751464726580002<br>XRP 42.081285787206<br>ZEC 4.97943934073728 | ETH 0.000000033625497299<br>MANA 0.000000483309869179<br>UNI 0.000000412640764988 | |
| 3.1.482170 | ROBERT WILKINSON | ADDRESS REDACTED | | | BCH 0.000000007124843719<br>BTC 0.000000002343065293<br>CEL 0.000806792077907446<br>XRP 0.000479537833025386 | | |
| 3.1.482171 | ROBERT WILKINSON | ADDRESS REDACTED | | | BTC 0.00141801<br>CEL 0.183091359745057 | | |
| 3.1.482172 | ROBERT WILLARD | ADDRESS REDACTED | | | BTC 0.000530792622804217<br>ETH 0.00320927870911111<br>MATIC 9.39913191321327<br>USDC 35.1550811941806 | BTC 0.70353961<br>ETH 2.17851436063424<br>MATIC 4665.01597270564<br>USDC 20755.35 | |
| 3.1.482173 | ROBERT WILLE | ADDRESS REDACTED | | | CEL 1.08385401510542 | | |
| 3.1.482174 | ROBERT WILLIAM BATSON | ADDRESS REDACTED | | | BTC 4.03375235505855<br>CEL 809.066178852315<br>ETH 121.613619388152 | | |
| 3.1.482175 | ROBERT WILLIAM CORBIN | ADDRESS REDACTED | | | CEL 0.181968452526031<br>DOGE 2.11054831422103<br>SNX 0.0422209045098952 | | |
| 3.1.482176 | ROBERT WILLIAM DAVIS | ADDRESS REDACTED | | | BTC 0.126701680039243<br>USDC 6.56202151842729 | | |
| 3.1.482177 | ROBERT WILLIAM DOERNER | ADDRESS REDACTED | | | 1INCH 0.0618694699357559<br>AAVE 7.44409935221252<br>ADA 4041.36889739177<br>AVAX 32.3916636111664<br>BAT 1556.32121349123<br>BTC 1.51737663832588<br>CEL 899.127952790205<br>COMP 4.48941846071527<br>DASH 11.1363210590303<br>ETH 2.48947440759043<br>KNC 0.0092631050150222<br>LINK 152.881490753194<br>LUNC 29.5953700963324<br>MANA 499.722593184388<br>MATIC 1483.7827817071<br>PAX 7.84188947830276<br>PAXG 0.0506079109724158<br>SGB 125.104379262151<br>SNX 109.241176149433<br>SOL 83.3445081171446<br>SUSHI 39.4344102960709<br>UNI 54.325614760637<br>USDC 951.108414436157<br>USDT ERC20 0.318136637037421<br>XLM 2967.8077083049<br>XRP 1821.381066<br>ZEC 12.9068482180793<br>ZRX 1816.3480482144 | ETH 2.09695664705096<br>USDC 209.94 | |
| 3.1.482178 | ROBERT WILLIAM HAVLIK | ADDRESS REDACTED | | | ADA 1018.3846748872<br>BTC 0.27854059053251<br>CEL 2228.92084649025<br>DOT 162.824184066318<br>ETH 4.98928106433505<br>SNX 205.758795644823 | | |
| 3.1.482179 | ROBERT WILLIAM LAPP | ADDRESS REDACTED | | | ADA 1.74599738969337<br>BTC 0.000233329183028163<br>CEL 17.7503501413033<br>DASH 0.00509609945624862<br>ETH 0.00541783242792321<br>LINK 0.0271767067800216<br>LTC 0.00420516562345772<br>MATIC 41.1151905231214<br>SNX 1.17625269251997<br>UNI 0.0254876987170126<br>USDC 138.934750476634 | ADA 0.368562528714156<br>SNX 0.040317760347466 | |
| 3.1.482180 | ROBERT WILLIAM MCMANN | ADDRESS REDACTED | | | ADA 1989.98362341313<br>BTC 0.00123047458222523 | | |
| 3.1.482181 | ROBERT WILLIAM PELLETIER | ADDRESS REDACTED | | | | CEL 130.196571442045 | |
| 3.1.482182 | ROBERT WILLIAM REED | ADDRESS REDACTED | | | CEL 17.5161437260394<br>DOGE 13841.101054934<br>ETH 0.00147691380968533<br>UNI 297.756974485076<br>XRP 2594.43397804846 | | |
| 3.1.482183 | ROBERT WILLIAM TUDBALL | ADDRESS REDACTED | | | | ETH 0.00189353019761234 | |
| 3.1.482184 | ROBERT WILLIAMS | ADDRESS REDACTED | | | BTC 0.00112078443136141 | | |
| 3.1.482185 | ROBERT WILLIAMS | ADDRESS REDACTED | | | BTC 0.000002431882510958<br>ETH 0.000428402394943587<br>USDC 0.222302718377974 | | |
| 3.1.482186 | ROBERT WILLIAMS | ADDRESS REDACTED | | | BTC 0.000001865880786689<br>CEL 1.06176520559737 | | |
| 3.1.482187 | ROBERT WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000207164444858239<br>USDC 0.140171852963648<br>XLM 0.160395633403436 | | |
| 3.1.482188 | ROBERT WILLIAMS | ADDRESS REDACTED | | | BTC 0.248797890008314<br>CEL 626.244472563676<br>ETH 50.2767544689107<br>USDC 67.49 | | |
| 3.1.482189 | ROBERT WILLIAMS | ADDRESS REDACTED | | | BTC 0.000067224496502313 | BTC 0.000000004538351127 | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.482190 | ROBERT WILLIAMS | ADDRESS REDACTED | | | ADA 166.756604298475<br>AVAX 5.37021289812752<br>BTC 0.0600487913619662<br>CEL 54.3547097462455<br>ETH 1.41438220568842<br>MATIC 318.061066970495<br>SNX 38.7478330112484<br>SOL 5.38268953901165<br>USDC 1695.56836239547 | | |
| 3.1.482191 | ROBERT WILLIAMS | ADDRESS REDACTED | | | BTC 0.000062183199221603<br>ETH 0.00256877213066735 | | |
| 3.1.482192 | ROBERT WILLIAMS | ADDRESS REDACTED | | | BTC 0.000074655607690065<br>CEL 14.7146181935979<br>ETH 0.000000821738744433<br>MATIC 0.00000098 | | |
| 3.1.482193 | ROBERT WILLIAMS | ADDRESS REDACTED | | | BAT 208.848724938068<br>BTC 0.00501947324738125<br>COMP 0.0809759058286671<br>DASH 0.00227135582524893<br>ETH 0.991572591219215<br>KNC 12.6687339952626<br>LTC 1.32697556086329<br>MCDAI 15.3963922297095<br>UNI 1.844204595274<br>USDC 94.795179610853<br>USDT ERC20 39.4123589223607<br>XLM 72.8470437957937 | | ETH 0.000027814610346917 |
| 3.1.482194 | ROBERT WILLIAMS II | ADDRESS REDACTED | | | ADA 152048.62688467<br>BTC 0.000000150631930569<br>ETH 10.1514345544283<br>LINK 0.644508616235404<br>MATIC 6.9083700429311<br>SNX 0.0951323305563027<br>UNI 0.00302833121874462<br>USDC 1804642.70269038 | ADA 31499 | |
| 3.1.482195 | ROBERT WILLIAMSON | ADDRESS REDACTED | | | ADA 632.49158440717<br>BTC 0.000205607778584877 | | |
| 3.1.482196 | ROBERT WILLSON | ADDRESS REDACTED | | | ETH 0.000003726592911143 | | |
| 3.1.482197 | ROBERT WILLSON | ADDRESS REDACTED | | | BTC 0.00019847116665705<br>CEL 1.11405544620929 | | |
| 3.1.482198 | ROBERT WILSFORD | ADDRESS REDACTED | | | ADA 103.784425986445<br>AVAX 0.184119032686557<br>BTC 0.0103687228092429<br>DOT 5.05887052894838<br>MATIC 15.6142875275405 | | |
| 3.1.482199 | ROBERT WILSON | ADDRESS REDACTED | | | ADA 67.6210711025272<br>BTC 0.0337202753959962<br>MATIC 236.911173787016<br>USDC 0.286588824821411 | | |
| 3.1.482200 | ROBERT WILSON | ADDRESS REDACTED | | | 1INCH 0.0210313926430529<br>BTC 0.000000329548998357999<br>ETH 0.000093176066202254<br>MATIC 28.0355520264894<br>USDC 0.537567380667<br>XLM 8.64481434596113 | | |
| 3.1.482201 | ROBERT WILSON | ADDRESS REDACTED | | | BTC 0.165376942340437 | | |
| 3.1.482202 | ROBERT WILSON | ADDRESS REDACTED | | | BTC 0.0111778553794782<br>CEL 4.9888122124058 | | |
| 3.1.482203 | ROBERT WILSON | ADDRESS REDACTED | | | CEL 25.9785719080612<br>SGB 0.166757304142783<br>XRP 1.28706475082097 | | |
| 3.1.482204 | ROBERT WILSON | ADDRESS REDACTED | | | ADA 54.6372536733736 | | |
| 3.1.482205 | ROBERT WILSON | ADDRESS REDACTED | | | CEL 1.14289815238165<br>LTC 1.08459272700782 | | |
| 3.1.482206 | ROBERT WILSON | ADDRESS REDACTED | | | BTC 0.000274667161016542<br>DOT 0.105018534370524<br>ETH 0.000000973352952707<br>MATIC 1.68997558046007<br>UNI 0.00142432135720457<br>XLM 0.165438957528619 | | |
| 3.1.482207 | ROBERT WILSON | ADDRESS REDACTED | | | BTC 0.00349276560566673<br>CEL 12.7128773073184<br>ETH 0.133564453066312 | | |
| 3.1.482208 | ROBERT WILTSHIRE | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 2.72129033698624<br>ETH 0.03036685 | | |
| 3.1.482209 | ROBERT WIMS | ADDRESS REDACTED | | | UMA 0.248217655458341 | | |
| 3.1.482210 | ROBERT WINANS | ADDRESS REDACTED | | | BTC 0.107207063237298<br>COMP 0.000008428940266606<br>ETH 0.771282970594338<br>LINK 19.9787821201411<br>SNX 20.2621381318794<br>USDC 1235.93634928884<br>XLM 1001.19610924564 | | |
| 3.1.482211 | ROBERT WINCHESTER | ADDRESS REDACTED | | | ADA 0.416638585054307<br>BTC 0.0138982120525409<br>ETH 0.113474022183511<br>GUSD 0.139139193634023<br>LUNC 1.09292689445916<br>USDC 0.637507798710851<br>XLM 0.0499423083040926 | ADA 426.175708697852<br>GUSD 0.00249349459673846 | |
| 3.1.482212 | ROBERT WINDHAM | ADDRESS REDACTED | | | BTC 0.0368315527445723<br>DOT 5.45469257667517<br>KNC 0.00358286831208588<br>LINK 0.00702887439277982<br>MANA 0.00211202933891947<br>MATIC 110.297386130447<br>SOL 9.75594933641181<br>UNI 0.00461315740025504 | | |
| 3.1.482213 | ROBERT WINDSOR | ADDRESS REDACTED | | | AAVE 0.0171868635219215<br>BTC 0.000373009451696143<br>ETH 0.0102315226215173<br>LINK 0.000735945425167048 | | |
| 3.1.482214 | ROBERT WINDSOR | ADDRESS REDACTED | | | BTC 0.000000000242138974<br>CEL 0.245189321215889 | | |
| 3.1.482215 | ROBERT WINFIELD-CHISLETT | ADDRESS REDACTED | | | BTC 1.29228228234147<br>CEL 110.697294346515<br>ETH 6.22999624620553<br>MATIC 1.76655275539996<br>USDC 137657.671293511 | | |
| 3.1.482216 | ROBERT WINSTON | ADDRESS REDACTED | | | CEL 1.09045891069537 | | |
| 3.1.482217 | ROBERT WINTER | ADDRESS REDACTED | | | AVAX 5.22861829400116<br>BTC 0.253567019425333<br>DOT 0.0179123240347477<br>ETH 0.418731403807964<br>LUNC 18.0640508306357<br>MATIC 1217.68186117139<br>SOL 7.96576383933535 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.482218 | ROBERT WINTERS | ADDRESS REDACTED | | | BTC 1.02404699207702<br>DASH 2.65212443258828<br>ETH 2.9725501079305<br>ZRX 2965.70507733421 | | |
| 3.1.482219 | ROBERT WINTHER | ADDRESS REDACTED | | | BNB 4.17056055303896<br>BTC 0.0011250112501125<br>CEL 0.588762422293485 | | |
| 3.1.482220 | ROBERT WINTNER | ADDRESS REDACTED | | | AVAX 118.038033392422<br>BTC 0.00541508031663634<br>ETH 0.019121624358327<br>USDC 8.23355889215176 | | |
| 3.1.482221 | ROBERT WINTON | ADDRESS REDACTED | | | BTC 0.0789708015782209 | | |
| 3.1.482222 | ROBERT WIRSKI | ADDRESS REDACTED | | | BUSD 0.819393798277196 | | |
| 3.1.482223 | ROBERT WISEMAN | ADDRESS REDACTED | | | USDC 0.0812128033474692 | | |
| 3.1.482224 | ROBERT WISER | ADDRESS REDACTED | | | BTC 0.00467954873023618<br>ETH 0.000775677270023531 | | |
| 3.1.482225 | ROBERT WISES | ADDRESS REDACTED | | | XRP 0.302297645810329 | | |
| 3.1.482226 | ROBERT WISNIEWSKI | ADDRESS REDACTED | | | BTC 0.00216153276006171 | | |
| 3.1.482227 | ROBERT WITHAM | ADDRESS REDACTED | | | BTC 0.00152513987944703<br>USDT ERC20 468.362076000895 | | |
| 3.1.482228 | ROBERT WITKOWSKI | ADDRESS REDACTED | | | BTC 0.00119260887523716<br>ETH 1.49509813373373 | | |
| 3.1.482229 | ROBERT WITKOWSKI | ADDRESS REDACTED | | | ADA 209.43453272896<br>BTC 0.00740294857967477<br>ETH 2.09151159581016<br>KNC 122.042173014863<br>MATIC 150.368158736913 | | |
| 3.1.482230 | ROBERT WITT | ADDRESS REDACTED | | | AAVE 0.00230758211716782<br>BTC 0.000839465231685514<br>KNC 0.115733839888354<br>SNX 0.0769592066942225<br>UNI 0.00940336344977812<br>XLM 0.710328163124876<br>ZEC 0.001360750167873 | | |
| 3.1.482231 | ROBERT WNOROWSKI | ADDRESS REDACTED | | | BTC 0.0260474272903045 | | |
| 3.1.482232 | ROBERT WNUCK | ADDRESS REDACTED | | | DOT 1.57518790408209 | BTC 0.00172762 | |
| 3.1.482233 | ROBERT WOERNER | ADDRESS REDACTED | | | BTC 0.00306533074809348<br>ETH 0.0382140150815531<br>USDC 26.9329158458198 | | |
| 3.1.482234 | ROBERT WOJCIECHOWSKI | ADDRESS REDACTED | | | BTC 0.000189460904625046<br>ETH 0.023574937438962 | BTC 0.000000001836103988<br>ETH 0.000000690219772884 | |
| 3.1.482235 | ROBERT WOJEWODA | ADDRESS REDACTED | | | BTC 0.0280340941636913<br>USDC 1.18307433551802 | USDC 0.000000824228782954 | |
| 3.1.482236 | ROBERT WOLF | ADDRESS REDACTED | | | ADA 0.00480987053741021<br>BNB 0.000000005378559066<br>BTC 0.000584636022026623<br>CEL 4.9031065579972<br>LTC 0.000100251928289067<br>USDC 292.873854458351<br>USDT ERC20 0.151720552483529<br>XLM 1.28382808637335 | | |
| 3.1.482237 | ROBERT WOLF | ADDRESS REDACTED | | | BCH 2.26054438830262<br>BTC 0.000965597594787185<br>DASH 0.781974293498319 | BCH 0.0429468<br>DASH 0.05139184 | |
| 3.1.482238 | ROBERT WOLF | ADDRESS REDACTED | | | BTC 0.00110419049761906 | | |
| 3.1.482239 | ROBERT WÖLFERT | ADDRESS REDACTED | | | ADA 0.0085060769252973<br>BTC 0.0242709644942771<br>CEL 1.45443682178409<br>DOT 41.6944342111348<br>EOS 2.41800908253166<br>ETH 0.211936566096778<br>LINK 22.2063841603818<br>LUNC 0.000279385279475114<br>MATIC 0.0567820596630479<br>SOL 0.000009133556253099<br>USDC 0.0503274905120331<br>UST 0.0100466966302819<br>XLM 0.0608890859877149 | | |
| 3.1.482240 | ROBERT WOLFF | ADDRESS REDACTED | | | ADA 7.95866795585675<br>BTC 0.00124848611185639<br>USDC 1.82144136449716 | | |
| 3.1.482241 | ROBERT WOLLENMAN | ADDRESS REDACTED | | | BTC 0.000612475291808421<br>CEL 605.411453594318<br>ETH 0.00577481600504029<br>USDC 289.150943334076 | | |
| 3.1.482242 | ROBERT WOLNIEWICZ | ADDRESS REDACTED | | | BNB 0.00179977462996082<br>BTC 0.000900407133660297<br>CEL 1.64482565631265<br>USDC 0.000000333142551892 | | |
| 3.1.482243 | ROBERT WOLNIK | ADDRESS REDACTED | | | MATIC 8.54763506742337<br>SNX 0.443206792530212 | | |
| 3.1.482244 | ROBERT WOLSKI | ADDRESS REDACTED | | | ADA 36.2849602915148<br>BTC 0.00102753183080097<br>DOT 1.78262094063577<br>ETH 0.036223706853625<br>LINK 6.2785056790161 | | |
| 3.1.482245 | ROBERT WONG | ADDRESS REDACTED | | | ADA 610.428661749012<br>BTC 0.00103183048264373 | | |
| 3.1.482246 | ROBERT WONG | ADDRESS REDACTED | | | LINK 102.646138497215<br>MATIC 98.3176759069212 | | |
| 3.1.482247 | ROBERT WONG | ADDRESS REDACTED | | | ADA 516.872817637293<br>BTC 0.212460629646434<br>MATIC 1102.38535424965<br>USDT ERC20 210.455169140392 | | |
| 3.1.482248 | ROBERT WOOD | ADDRESS REDACTED | | | COMP 0.0236730798179194 | | |
| 3.1.482249 | ROBERT WOOD | ADDRESS REDACTED | | | BTC 0.000000006746624127<br>CEL 2.21235335623702 | | |
| 3.1.482250 | ROBERT WOOD | ADDRESS REDACTED | | | ADA 0.157923341958671<br>BTC 0.00000349707870575 | | |
| 3.1.482251 | ROBERT WOODRUFF | ADDRESS REDACTED | | | BTC 0.000028164897523755 | | |
| 3.1.482252 | ROBERT WOODS | ADDRESS REDACTED | | | BCH 0.00002407681582739<br>BTC 0.000000755968941115<br>ETH 0.000000837050885485<br>GUSD 0.00297225955724441<br>USDC 0.00565315775194392 | | |
| 3.1.482253 | ROBERT WOODS | ADDRESS REDACTED | | | 1INCH 0.100185995529138<br>AAVE 0.00248227230805797<br>BCH 0.000032847771994911<br>BTC 0.000045947721276938<br>CEL 0.223330974500661<br>DOT 0.276801355117462<br>ETH 0.00499721726619529<br>LINK 0.0665479257091339<br>MATIC 0.306082057673272<br>SNX 0.226603541906343<br>SUSHI 0.056377559290546<br>TUSD 0.250838176684026<br>USDC 85.6605721897845<br>XLM 0.0733408762735353<br>ZRX 0.589338915730965 | BTC 0.000000001369054026<br>DOT 127.815677463634<br>USDC 0.000000751573536226 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.482254 | ROBERT WOOLDRIDGE | ADDRESS REDACTED | | | BTC 0.0592910956140851 | BTC 0.04377779 | |
| 3.1.482255 | ROBERT WOOLFOLK | ADDRESS REDACTED | | | ADA 1.04478163116905<br>AVAX 41.6971855141044<br>BTC 0.11255674920703<br>DOT 67.3501692446402<br>LINK 10.076684107499<br>LUNC 0.00736358058086667<br>MATIC 2366.58819721259<br>SOL 57.0140248971492 | LUNC 0.000000685229930273 | |
| 3.1.482256 | ROBERT WORRALL | ADDRESS REDACTED | | | BTC 0.4154249644548<br>SNX 207.49004235515 | | |
| 3.1.482257 | ROBERT WORTH | ADDRESS REDACTED | | | MATIC 1.40915387646242 | | |
| 3.1.482258 | ROBERT WORTMAN | ADDRESS REDACTED | | | ADA 5.77456922812919<br>BTC 0.0183216725176308<br>ETH 0.436633773146902<br>MATIC 862.778082838529<br>USDC 1022.61681414027 | USDC 100 | |
| 3.1.482259 | ROBERT WOYTUS | ADDRESS REDACTED | | | ADA 33.4003149609112<br>BTC 0.106667300486786<br>DOT 3.13548382196739<br>ETH 0.558111616381562<br>LUNC 1.51973497774765<br>MATIC 197.742823804855<br>UNI 7.10457895733817<br>USDT ERC20 26.1593680505737 | | |
| 3.1.482260 | ROBERT WOZNIAK | ADDRESS REDACTED | | | AAVE 0.817470426683148<br>BTC 0.0123750131089482<br>CEL 7.58615928225697<br>DOT 1.71054008823812<br>ETH 0.496378009239465<br>LINK 47.1869556215982<br>SOL 0.978546768666982<br>USDC 29.15 | | |
| 3.1.482261 | ROBERT WRIGHT | ADDRESS REDACTED | | | BCH 0.0784515949915336<br>BTC 0.000172087214460985<br>CEL 41.7642938717981<br>ETC 4.9437712435549<br>ETH 0.000221802610863046<br>LINK 0.0381185191496122<br>LTC 0.000514431782792397<br>MATIC 7.97354004114015<br>ZEC 0.0007580311784161 | ETC 29.8093739963731 | |
| 3.1.482262 | ROBERT WRIGHT | ADDRESS REDACTED | | | CEL 0.794988591089876<br>USDT ERC20 23 | | |
| 3.1.482263 | ROBERT WRIGHT | ADDRESS REDACTED | | | BTC 0.00723941491731785 | | |
| 3.1.482264 | ROBERT WU | ADDRESS REDACTED | | | BTC 0.014107714271336<br>ETH 0.662617332480342 | | |
| 3.1.482265 | ROBERT WU | ADDRESS REDACTED | | | ADA 311.339125442241<br>BNB 1.2041466467575<br>BTC 0.0621073869983772<br>CEL 589.822890316628<br>MATIC 362.375661791141<br>USDC 465.089242913549<br>USDT ERC20 234.025177 | | |
| 3.1.482266 | ROBERT WU | ADDRESS REDACTED | | | BCH 0.000011287639425284<br>BTC 0.0629517395103955<br>ETC 0.000597917390037704<br>ETH 13.310592279299<br>LTC 0.000077181103655503<br>MATIC 0.00198341389472758<br>USDC 0.0118143282179747<br>XLM 0.0638119632285514 | BCH 0.000040650006005554<br>ETC 1.4993191534919<br>LTC 0.000029998806403883<br>MATIC 1.45312292297997<br>USDC 8.77894006083345<br>XLM 0.136743013709545 | |
| 3.1.482267 | ROBERT WU | ADDRESS REDACTED | | | BTC 0.000003171541983181<br>ETH 0.000170236054880499<br>USDC 0.00205871626513593 | | |
| 3.1.482268 | ROBERT WU | ADDRESS REDACTED | | | BTC 0.477321913509076<br>CEL 669.170720854809<br>ETH 5.2302534647852<br>MATIC 14.0375331538436 | | |
| 3.1.482269 | ROBERT WYLIE | ADDRESS REDACTED | | | GUSD 22.6402930421413 | | |
| 3.1.482270 | ROBERT WYSOCKI | ADDRESS REDACTED | | | CEL 29.9946994623419<br>ETH 0.0584239314952889 | | |
| 3.1.482271 | ROBERT YADRICK | ADDRESS REDACTED | | | BTC 0.183076766509508<br>USDC 24.9804101177628 | | |
| 3.1.482272 | ROBERT YAN | ADDRESS REDACTED | | | ADA 246.386824907135<br>BSV 0.307354032983 15<br>BTC 2.1454121640994<br>EOS 213.604251629668<br>ETH 14.2091753081479<br>LINK 40.8311083636248<br>LTC 3.5115435264638<br>MATIC 1779.77659751199<br>UNI 52.8517700609146<br>USDC 22.6413308198492 | BTC 0.0065307 | |
| 3.1.482273 | ROBERT YANG | ADDRESS REDACTED | | | BTC 0.10177567972036 | | |
| 3.1.482274 | ROBERT YAROSH | ADDRESS REDACTED | | | DASH 0.0782990539026455<br>ETH 0.0731003901091953<br>MATIC 76.2697230956677<br>USDC 0.693936252452921 | | |
| 3.1.482275 | ROBERT YAU | ADDRESS REDACTED | | | BTC 0.000874505485926545<br>CEL 268.075268330158<br>ETH 0.0601387539239796 | | |
| 3.1.482276 | ROBERT YAU | ADDRESS REDACTED | | | BTC 1.59155278788012<br>CEL 1.15116892753898<br>ETH 0.154489390104983<br>SGB 1.45079777004908<br>XLM 1.60544100381603<br>XRP 9.49023295985234 | | |
| 3.1.482277 | ROBERT YEE | ADDRESS REDACTED | | | BTC 0.0728702619634623<br>ETH 0.563255474157236<br>MATIC 348.179619012982<br>XLM 457.111891078478 | | |
| 3.1.482278 | ROBERT YEH | ADDRESS REDACTED | | | BTC 1.69159983847913<br>USDC 26681.9349740627 | | |
| 3.1.482279 | ROBERT YEUNG | ADDRESS REDACTED | | | BTC 0.0342862464537766<br>CEL 3.10946270621758 | | |
| 3.1.482280 | ROBERT YODER | ADDRESS REDACTED | | | BTC 0.0769614497191697 | | |
| 3.1.482281 | ROBERT YORK | ADDRESS REDACTED | | | BTC 0.00000218220480715899<br>CEL 1.11353941936073<br>ETH 0.000126185039415628<br>LINK 0.00966081964637971<br>MATIC 0.605967061489274<br>SGB 249.820406066067<br>UNI 0.00629777400169833<br>XLM 0.566266676823984<br>XRP 0.488795602291395 | | |
| 3.1.482282 | ROBERT YORKE | ADDRESS REDACTED | | | XRP 0.267883241482356 | | |
| 3.1.482283 | ROBERT YOUNG | ADDRESS REDACTED | | | BTC 0.000166135483129349<br>SOL 0.00512647538266386 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.482284 | ROBERT YOUNG | ADDRESS REDACTED | | | BTC 0.000220224539133802<br>USDT ERC20 108.292737666823 | | |
| 3.1.482285 | ROBERT YOUNG | ADDRESS REDACTED | | | ETH 0.158214844878988<br>MCDAI 31.879312673767 | | |
| 3.1.482286 | ROBERT YOUNG | ADDRESS REDACTED | | | ADA 106.616517401366<br>BTC 0.000003513318377611<br>DOGE 996.0968636286<br>DOT 43.5318696970364<br>ETH 0.00003172925827612<br>MATIC 85.8507617301724<br>USDC 1.04698859495644<br>XLM 874.673055381167<br>ZRX 0.0473771934899617 | | |
| 3.1.482287 | ROBERT YOUNG | ADDRESS REDACTED | | | BTC 0.0424067741764205<br>ETH 0.0770418660690705<br>USDC 331.612618209788 | | |
| 3.1.482288 | ROBERT YOUNG | ADDRESS REDACTED | | | BTC 0.000000543875893362<br>ETH 0.000083088292648963<br>USDC 0.440322680615521 | BTC 0.000000007032881699<br>USDC 0.000260959410901517 | |
| 3.1.482289 | ROBERT YOUNG | ADDRESS REDACTED | | | BTC 0.0000407366722822259<br>ETH 1.11658728649344<br>MATIC 136.151402043014<br>SNX 6.38046237669787<br>USDC 0.74510699816008 | | |
| 3.1.482290 | ROBERT YOUNGS | ADDRESS REDACTED | | | BTC 0.0004015017535223<br>ETH 0.0391499167115407<br>USDC 95.8585807824989 | | |
| 3.1.482291 | ROBERT YOURI QUAK | ADDRESS REDACTED | | | BTC 0.242033002465551<br>COMP 0.00192310673847294<br>DASH 0.00382175487348163<br>MATIC 688.641551826859<br>SNX 0.228983174472977 | | |
| 3.1.482292 | ROBERT YU | ADDRESS REDACTED | | | USDC 4.20583245581927 | | |
| 3.1.482293 | ROBERT YUEN | ADDRESS REDACTED | | | BTC 0.245496306756872<br>USDC 21618.1473310277 | | |
| 3.1.482294 | ROBERT ZABOROWSKI | ADDRESS REDACTED | | | ADA 326.470544014403<br>BNB 0.0012853003873386<br>CEL 12.8161467576205<br>LTC 0.681803<br>MCDAI 30<br>USDC 209.961554 | | |
| 3.1.482295 | ROBERT ZABRISKIE | ADDRESS REDACTED | | | BTC 0.00201677757013046<br>USDC 4.18795359925081 | | |
| 3.1.482296 | ROBERT ZACCAI | ADDRESS REDACTED | | | BTC 0.00129440104220437<br>CEL 5.99457911710793<br>DOT 18.0062028791208<br>ETH 0.00147726110676088<br>XRP 150.14669 | | |
| 3.1.482297 | ROBERT ŽADANJI | ADDRESS REDACTED | | | CEL 10.4679141454693<br>DOT 13.651<br>LINK 21.968 | | |
| 3.1.482298 | ROBERT ZAEGEL | ADDRESS REDACTED | | | BTC 0.34335161827668<br>ETH 2.25791242132441<br>SOL 59.9502490791517 | | |
| 3.1.482299 | ROBERT ZAGRZEJEWSKI | ADDRESS REDACTED | | | CEL 0.00866389209804618<br>USDT ERC20 0.26705960569191 | | |
| 3.1.482300 | ROBERT ZAJĄC | ADDRESS REDACTED | | | BTC 0.000120971059975789<br>ETH 0.00116702900546916 | | |
| 3.1.482301 | ROBERT ZANONI | ADDRESS REDACTED | | | BNB 0.00156305471415367<br>BTC 0.00259328571830208 | | |
| 3.1.482302 | ROBERT ZARA | ADDRESS REDACTED | | | CEL 0.0599691988458774 | | |
| 3.1.482303 | ROBERT ZARA | ADDRESS REDACTED | | | ADA 0.0731873731599843<br>BNB 0.0031996610901446<br>BTC 0.000039359835655274<br>CEL 735.720744023667<br>PAXG 0.00089530965985582<br>USDC 2.88828957628928<br>USDT ERC20 1.26187443316171 | | |
| 3.1.482304 | ROBERT ŽAVORONOK | ADDRESS REDACTED | | | BNB 0.000000000775193331<br>CEL 62.5056652148248<br>DOT 22.7646505008497<br>ETH 0.985 | | |
| 3.1.482305 | ROBERT ZAWISTOWSKI | ADDRESS REDACTED | | | ADA 213.970802902372<br>BTC 0.0009574336343347561 | | |
| 3.1.482306 | ROBERT ZBIGNIEW POLEC | ADDRESS REDACTED | | | ADA 1137.09033242561<br>BTC 0.476930163508273<br>CEL 62.35970880588<br>DOT 83.1533415984884<br>ETH 3.45078301875555<br>LTC 5.0034<br>SOL 16.9870314526016<br>XRP 2238.55097030308 | | |
| 3.1.482307 | ROBERT ZEIGLER | ADDRESS REDACTED | | | DOT 6.5072492368799<br>MATIC 44.9185330810103<br>SGB 0.00744811925344785<br>SNX 0.0163742648475926<br>XRP 8.86146104733493<br>ZEC 0.117294163396194 | | ZEC 0.01845568 |
| 3.1.482308 | ROBERT ZEMAN | ADDRESS REDACTED | | | ADA 2041.36688532942<br>BNB 0.0043904952227785<br>BTC 0.0711348473222924<br>CEL 0.225404192563943<br>ETH 3.70372300146678 | | |
| 3.1.482309 | ROBERT ZEMSER | ADDRESS REDACTED | | | BTC 0.000005625757475093<br>ETH 0.00102090734070332<br>USDC 15.9933054085561 | BTC 0.000000681891787725<br>ETH 1.16184863587542<br>USDC 0.00711406132310392 | |
| 3.1.482310 | ROBERT ZEPEDA | ADDRESS REDACTED | | | 1INCH 0.0920848184959444<br>BTC 0.000184067178592865<br>ETH 0.000961141510735098<br>SGB 3.02895236712185<br>XLM 0.0619695050203429 | BTC 0.000000009050854936<br>XLM 0.000000043561152242 | |
| 3.1.482311 | ROBERT ZEPH | ADDRESS REDACTED | | | BTC 0.734577102144957 | | |
| 3.1.482312 | ROBERT ZHOU | ADDRESS REDACTED | | | ADA 0.170606541648477<br>BTC 0.101166428731628<br>ETH 2.03546741476751<br>MCDAI 32.1024812581448<br>USDC 55.1750166038937<br>USDT ERC20 32.3889651840806 | BTC 0.000468987915055084<br>ETH 0.000000828908363827 | |
| 3.1.482313 | ROBERT ZIARKOWSKI | ADDRESS REDACTED | | | BTC 0.000000008513577225<br>CEL 0.73875299494952<br>ETH 0.000152390087041978 | | |
| 3.1.482314 | ROBERT ZIBERT | ADDRESS REDACTED | | | BTC 0.000000157524106163<br>CEL 94.9517116058561<br>SGB 0.154377223890064<br>USDT ERC20 753.09<br>XLM 0.000008326067837441<br>XRP 1 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.482315 | ROBERT ZIBERT | ADDRESS REDACTED | | | BTC 0.000000004039659827<br>CEL 11.0393391634389<br>MCDAI 48.54520571<br>USDT ERC20 283.98<br>XLM 0.000000044786380687 | | |
| 3.1.482316 | ROBERT ZIBERT | ADDRESS REDACTED | | | CEL 185.247713610183<br>MCDAI 74.82904435<br>USDC 278.679129 | | |
| 3.1.482317 | ROBERT ZIPPRO | ADDRESS REDACTED | | | ETH 16.0700775191791 | | |
| 3.1.482318 | ROBERT ZOBEC | ADDRESS REDACTED | | | BTC 2.27201555765403<br>CEL 1793.74732836158<br>USDC 0.11410487038806 | | |
| 3.1.482319 | ROBERT ZOBEC | ADDRESS REDACTED | | | BCH 0.000000004521148281<br>BTC 0.000000001417043789<br>CEL 0.00359625685849702<br>LTC 0.000000009040959359<br>OMG 0.0425869874032535<br>USDC 0.0220856066129771<br>XLM 1.47259353289664<br>XRP 0.000000176235123875<br>ZRX 0.0345659954422121 | | |
| 3.1.482320 | ROBERT ZUCHLINSKI | ADDRESS REDACTED | | | CEL 0.745865320855094 | | |
| 3.1.482321 | ROBERT ZUCKER | ADDRESS REDACTED | | | BCH 0.00153347670431283<br>BSV 0.00131381055622507<br>BTC 1.75722139935235<br>EOS 0.107882757394303<br>ETC 0.00682612943755366<br>ETH 0.0190951941735159<br>LINK 0.0393618187935424<br>LTC 0.0157902296243774<br>LUNC 155.05445231386<br>MATIC 3.48313298397519<br>OMG 0.000137542313957599<br>SOL 0.198073130035995<br>USDC 10.1699974778936<br>ZEC 0.003298508014018<br>ZRX 0.600120849259864 | | BTC 0.00000083<br>ETH 0.000000505886373235<br>SOL 0.000000718246809189 |
| 3.1.482322 | ROBERT ZUK | ADDRESS REDACTED | | | BTC 0.00000146166846347<br>ETH 0.000000332590031427<br>MATIC 283.301295619349<br>MCDAI 0.0726686175916179 | ETH 0.00441241569524744 | |
| 3.1.482323 | ROBERT ZULE | ADDRESS REDACTED | | | BTC 0.00200189758412547<br>ETH 0.0191480433093092<br>LINK 1.34040911945876<br>UNI 12.7991407390556 | | |
| 3.1.482324 | ROBERT ZVARA | ADDRESS REDACTED | | | BTC 0.00924968530176559 | | |
| 3.1.482325 | ROBERT ZVER | ADDRESS REDACTED | | | AVAX 0.012924561060031<br>BCH 0.00203637361101908<br>BTC 0.000017173863566364<br>CEL 6.81947639519712<br>LINK 0.0399884548377559<br>MATIC 4.1294470059695<br>USDT ERC20 14.6297582891678 | | |
| 3.1.482326 | ROBERT ZYGADLO | ADDRESS REDACTED | | | ADA 311.415893446978<br>BTC 0.0107522287325069<br>CEL 0.129797209872878<br>DOT 20.0021752488641<br>XLM 26.2584410948276 | | |
| 3.1.482327 | ROBERT ZYWNO | ADDRESS REDACTED | | | BTC 0.000000001266353446<br>CEL 0.051752317157001<br>DOT 0.000473416454147036 | | |
| 3.1.482328 | ROBERTA ALDEGHI | ADDRESS REDACTED | | | BTC 0.000895531667085778<br>USDC 1853.2490489305 | | |
| 3.1.482329 | ROBERTA BARRETT | ADDRESS REDACTED | | | BTC 0.00598744204462906<br>CEL 616.584970034203<br>MATIC 1215.52526902033<br>USDC 28.0201662420331 | | |
| 3.1.482330 | ROBERTA BATTISTON | ADDRESS REDACTED | | | USDC 1275.28204940435 | | |
| 3.1.482331 | ROBERTA BLAZIONYTE | ADDRESS REDACTED | | | BTC 0.00104258187114712<br>LTC 0.000000000337707574 | | |
| 3.1.482332 | ROBERTA BORISOVA | ADDRESS REDACTED | | | BTC 0.000305589413612002<br>ETH 0.00258511896614622 | | |
| 3.1.482333 | ROBERTA BOZKURT | ADDRESS REDACTED | | | BTC 0.190543074740186<br>ETH 1.48471976696135 | | |
| 3.1.482334 | ROBERTA CALDER | ADDRESS REDACTED | | | MATIC 0.589631465603401 | | |
| 3.1.482335 | ROBERTA CAROLINA REZENDE | ADDRESS REDACTED | | | BTC 0.00000187532681181<br>CEL 1.06298354442396<br>USDC 0.539731335662642 | | |
| 3.1.482336 | ROBERTA CARRARO | ADDRESS REDACTED | | | AAVE 0.738740411578029<br>BTC 0.153296632912277<br>ETH 2.62964027440649<br>LINK 16160.4529924141<br>MATIC 10723.5312940318<br>MCDAI 42.3444324880171<br>SNX 62.9785840660231<br>USDT ERC20 881.850737376898<br>XLM 0.19288648883249 | LINK 8068.95614818 | |
| 3.1.482337 | ROBERTA CEFAI | ADDRESS REDACTED | | | BTC 0.0720519536230015 | | |
| 3.1.482338 | ROBERTA CIAMMARICONE | ADDRESS REDACTED | | | BTC 0.000000307009095588999<br>ETH 0.000049319802193448 | | |
| 3.1.482339 | ROBERTA COVA | ADDRESS REDACTED | | | BTC 0.000813596037377432<br>CEL 3.5099434926953<br>USDT ERC20 0.528222831586658<br>XLM 0.00000001450876392 | | |
| 3.1.482340 | ROBERTA DAVILA | ADDRESS REDACTED | | | BTC 0.000001387055030022<br>COMP 0.000178727841785186<br>DASH 0.16094353238452<br>ETH 0.000019851925283847<br>LINK 0.00194841574443812<br>MATIC 0.267920983959756 | | |
| 3.1.482341 | ROBERTA DAYANE ALVES MENDONCA | ADDRESS REDACTED | | | ETH 0.00149971518930068 | | |
| 3.1.482342 | ROBERTA DE ANGELIS | ADDRESS REDACTED | | | BTC 0.000024442977035565 | | |
| 3.1.482343 | ROBERTA DECIO | ADDRESS REDACTED | | | CEL 3.4503312949152<br>USDC 0.164052073176563 | | |
| 3.1.482344 | ROBERTA DI NITTO | ADDRESS REDACTED | | | BTC 0.0138418296230425<br>CEL 523.05090793545<br>USDT ERC20 29853.9201980806 | | |
| 3.1.482345 | ROBERTA DIAFERIO | ADDRESS REDACTED | | | BTC 0.000000005708142978<br>CEL 0.0935877248519483 | | |
| 3.1.482346 | ROBERTA ERRE | ADDRESS REDACTED | | | BTC 0.0253205744150664<br>CEL 0.0103937149992608<br>ETH 0.000235593668106738 | | |
| 3.1.482347 | ROBERTA FABIANE BRANDAO | ADDRESS REDACTED | | | BTC 0.000000062643965707<br>CEL 1.00062153281153<br>USDC 0.127978853202161 | | |
| 3.1.482348 | ROBERTA FAIOLA | ADDRESS REDACTED | | | BTC 0.0527329161871736 | | |
| 3.1.482349 | ROBERTA FALSETTACCI | ADDRESS REDACTED | | | BTC 0.000003654526411418<br>CEL 1.08031281345149 | | |
| 3.1.482350 | ROBERTA FILOMENA CURCI | ADDRESS REDACTED | | | BTC 0.000000348002485297<br>USDC 0.754088167412707 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.482351 | ROBERTA GALESSO | ADDRESS REDACTED | | | BTC 0.0123588943614291<br>CEL 2.64461309392286 | | |
| 3.1.482352 | ROBERTA GAVRILOVA | ADDRESS REDACTED | | | BTC 0.00961780429933914<br>ETH 0.235605225448502 | | |
| 3.1.482353 | ROBERTA GONCALVES | ADDRESS REDACTED | | | BTC 0.00119596328045066<br>PAX 12329.1987150735 | | |
| 3.1.482354 | ROBERTA GRAS | ADDRESS REDACTED | | | BTC 0.000322720683477152 | | |
| 3.1.482355 | ROBERTA GURRIERI | ADDRESS REDACTED | | | BNB 0.000757065869097603<br>BTC 0.000907881696484737 | | |
| 3.1.482356 | ROBERTA HENRY | ADDRESS REDACTED | | | BTC 0.00978661352193028 | | |
| 3.1.482357 | ROBERTA HOFFMAN | ADDRESS REDACTED | | | BTC 0.0179898293600697<br>ETH 0.021891361466035 | | |
| 3.1.482358 | ROBERTA IANNONE | ADDRESS REDACTED | | | BTC 0.000120202695780653 | | |
| 3.1.482359 | ROBERTA KISS | ADDRESS REDACTED | | | CEL 0.0120954023796165<br>ETH 0.000183561530633754 | | |
| 3.1.482360 | ROBERTA KOVACS | ADDRESS REDACTED | | | BTC 0.00228527044189885<br>CEL 79.9903996384824 | | |
| 3.1.482361 | ROBERTA LE LE MA | ADDRESS REDACTED | | | BTC 0.00928107393855252 | | |
| 3.1.482362 | ROBERTA LEVENBERG | ADDRESS REDACTED | | | BTC 0.0222444101917303 | | |
| 3.1.482363 | ROBERTA LUNGHI | ADDRESS REDACTED | | | BTC 0.0000262716675183509 | | |
| 3.1.482364 | ROBERTA LYONS | ADDRESS REDACTED | | | BTC 0.0000010713267171O7<br>CEL 0.000532320581677803<br>COMP 0.000128512573399875<br>ETH 0.000006824545162309<br>LTC 0.00078789182690939 | | |
| 3.1.482365 | ROBERTA MACCHIUSI | ADDRESS REDACTED | | | BTC 0.00494733060436639 | | |
| 3.1.482366 | ROBERTA MALGIERI | ADDRESS REDACTED | | | ADA 2588.28952004611<br>BCH 8.25003852231901<br>BTC 1.06694961731003<br>EOS 659.79147004768<br>ETC 284.108545949739<br>ETH 0.00293032771310811<br>LTC 0.515429152235977<br>MATIC 817.082439489084 | ETH 0.857980774614059 | |
| 3.1.482367 | ROBERTA MARINO | ADDRESS REDACTED | | | CEL 1.05425968797289<br>PAXG 0.02959408 | | |
| 3.1.482368 | ROBERTA MICHELLE EVANGELISTA | ADDRESS REDACTED | | | CEL 0.28889632448111 | | |
| 3.1.482369 | ROBERTA MIOR | ADDRESS REDACTED | | | BNB 0.0012895828299329<br>BTC 0.0735156342988322 | | |
| 3.1.482370 | ROBERTA MUSCIAGNA | ADDRESS REDACTED | | | BTC 0.00000000508557704<br>CEL 0.0797575843717381<br>EOS 0.000059012005673853 | | |
| 3.1.482371 | ROBERTA NOTARO | ADDRESS REDACTED | | | BTC 0.000019056119082248 | | |
| 3.1.482372 | ROBERTA OTTAVI | ADDRESS REDACTED | | | ADA 0.170105432784435<br>BTC 0.204972846265327<br>CEL 9.59976956665354<br>ETH 2.62503930580416<br>USDT ERC20 0.000000998927135537 | | |
| 3.1.482373 | ROBERTA PADREDDII | ADDRESS REDACTED | | | BTC 0.000021084734911133<br>BUSD 3.21096843473511<br>USDC 0.563896244959497 | | |
| 3.1.482374 | ROBERTA PALMISANO | ADDRESS REDACTED | | | BTC 0.0000006372593833<br>DOT 0.029700644201457 | | |
| 3.1.482375 | ROBERTA PARDO | ADDRESS REDACTED | | | BTC 0.000000003166175914<br>CEL 0.675152567990765 | | |
| 3.1.482376 | ROBERTA PETRAUSKAITE | ADDRESS REDACTED | | | BTC 0.000000118996450031<br>CEL 1.12254902110878 | | |
| 3.1.482377 | ROBERTA PILATI | ADDRESS REDACTED | | | BTC 0.000000529538592537<br>CEL 0.0573933422157996<br>ETH 0.000019230603599458 | | |
| 3.1.482378 | ROBERTA PORETTI SCHLICHTING | ADDRESS REDACTED | | | BTC 5.13068151988083 | | |
| 3.1.482379 | ROBERTA RAGONE | ADDRESS REDACTED | | | BTC 0.000009413568764221 | | |
| 3.1.482380 | ROBERTA RAMOS DA SILVA | ADDRESS REDACTED | | | BTC 0.00137835203727215 | | |
| 3.1.482381 | ROBERTA REBAGLIATI | ADDRESS REDACTED | | | BTC 0.000122074810449364<br>CEL 1.12355903134019 | | |
| 3.1.482382 | ROBERTA RIBEIRO QUINN | ADDRESS REDACTED | | | BTC 0.000000008339101659<br>CEL 309.397560677766 | | |
| 3.1.482383 | ROBERTA RICHMOND | ADDRESS REDACTED | | | CEL 23.7673052810463 | | |
| 3.1.482384 | ROBERTA SANTANA SILVA | ADDRESS REDACTED | | | ETH 0.000000531390335884 | | |
| 3.1.482385 | ROBERTA SANTORO | ADDRESS REDACTED | | | BNB 0.000399874582282539<br>BTC 0.000000156026528431 | | |
| 3.1.482386 | ROBERTA SILVA | ADDRESS REDACTED | | | BTC 0.000000010219271569<br>CEL 1.00219496545524<br>USDC 0.0393779166666666 | | |
| 3.1.482387 | ROBERTA SILVA | ADDRESS REDACTED | | | BTC 0.000000041620751845<br>CEL 1.000302831413<br>USDC 0.0709024365837191 | | |
| 3.1.482388 | ROBERTA SIPAVICIUTE | ADDRESS REDACTED | | | BTC 0.00129760098998209<br>CEL 39.1360952012663<br>USDC 1038.36647129528 | | |
| 3.1.482389 | ROBERTA TAYLOR | ADDRESS REDACTED | | | CEL 2.10704883753183<br>ETH 0.02423632 | | |
| 3.1.482390 | ROBERTA TOMBA | ADDRESS REDACTED | | | BTC 0.0196671728052701<br>CEL 18.8516494748093 | | |
| 3.1.482391 | ROBERTA VACCA | ADDRESS REDACTED | | | BTC 0.000000002261382453<br>CEL 4.90645719762038<br>ETH 0.00161534784181663 | | |
| 3.1.482392 | ROBERTA WAYANS | ADDRESS REDACTED | | | USDC 0.586069296726838 | | |
| 3.1.482393 | ROBERTA ZALTA | ADDRESS REDACTED | | | BTC 1.04033148258403 | | |
| 3.1.482394 | ROBERTA ZANONI | ADDRESS REDACTED | | | BNB 0.00132450288586478<br>BTC 0.000000626313141136 | | |
| 3.1.482395 | ROBERTA ZANONI | ADDRESS REDACTED | | | BTC 0.000000171784237404<br>CEL 0.222272044864528<br>MCDAI 0.255243056032104 | | |
| 3.1.482396 | ROBERTA ZOLCSAK | ADDRESS REDACTED | | | BTC 0.0208844938872011<br>CEL 1.13248895442843<br>ETH 0.804065977031712 | | |
| 3.1.482397 | ROBERTAS BAKUČIONIS | ADDRESS REDACTED | | | CEL 0.00747289263193759<br>LTC 0.000890064602645037<br>MCDAI 0.00376003831334518 | | |
| 3.1.482398 | ROBERTAS DAUNORAVICIUS | ADDRESS REDACTED | | | BTC 0.000002037403506663<br>CEL 2.093283534379<br>MCDAI 0.782444457097185 | | |
| 3.1.482399 | ROBERTAS KARALEVICIUS | ADDRESS REDACTED | | | BTC 0.000000028155808105<br>USDT ERC20 0.165562223715937 | | |
| 3.1.482400 | ROBERTAS KAZENAS | ADDRESS REDACTED | | | BNB 2.73919141262361<br>BTC 1.14919062517545<br>CEL 48997.3055867482<br>EOS 0.000076380050805521<br>ETH 23.806406004883<br>KNC 0.028717984606227<br>LTC 5.20006713309736<br>MATIC 0.69560568218517<br>SGB 3.4816253785066<br>SNX 217.654222932313<br>USDC 21.8282<br>XLM 2.70784068866058<br>XRP 23.2026544713268 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.482401 | ROBERTAS KEPALAS | ADDRESS REDACTED | | | ADA 0.309265366148021<br>BNB 0.000980616292065544<br>BTC 0.000003666464192002<br>USDT ERC20 0.278595151754348 | | |
| 3.1.482402 | ROBERTAS KERSYS | ADDRESS REDACTED | | | ETH 0.0318308457596178 | | |
| 3.1.482403 | ROBERTAS KLIMAVIČIUS | ADDRESS REDACTED | | | CEL 0.000064204168540231<br>LTC 0.000529111421627964<br>MCDAI 0.0481024485790404 | | |
| 3.1.482404 | ROBERTAS MONKEVICIUS | ADDRESS REDACTED | | | BTC 0.0304335566235929<br>CEL 803.969588307825<br>DOT 21.5876522494911<br>EOS 8.82208335900686<br>ETH 0.324259070335259<br>LTC 10.829561983153<br>MATIC 3499.81346912839<br>MCDAI 11.3198650235337<br>OMG 25.8004769905559<br>USDC 0.990729278851397<br>XLM 0.0690007288130734 | | |
| 3.1.482405 | ROBERTAS MULEVICIUS | ADDRESS REDACTED | | | AVAX 7.37456652093777<br>BTC 0.03438992875445<br>DOT 6.69887940600584<br>ETH 0.473809529201164<br>LUNC 10.7783185890134<br>MATIC 437.957449652656<br>SOL 9.34895362464135 | | |
| 3.1.482406 | ROBERTAS VAITIEKUNAS | ADDRESS REDACTED | | | BAT 100<br>CEL 168.793354644372<br>EOS 40<br>MATIC 2251.20589371565<br>OMG 6.91295099<br>SGB 95.7516940632<br>USDT ERC20 50<br>XLM 1408.7165079<br>XRP 633.697512<br>ZRX 8.18033253555557 | | |
| 3.1.482407 | ROBERT-CHRISTOPHER TONGNING | ADDRESS REDACTED | | | BTC 0.0118411520592221<br>CEL 7.74259005275856<br>DOT 5.44<br>ETH 0.0483<br>LINK 1.38<br>USDC 52.0945719685691 | | |
| 3.1.482408 | ROBERT-CSONGOR KEREKES | ADDRESS REDACTED | | | CEL 0.0731487202906876<br>DOT 0.00339198819509739 | | |
| 3.1.482409 | ROBERTH ANDERSSON | ADDRESS REDACTED | | | BTC 0.000000003580624109<br>CEL 46.4994636663764<br>XLM 30.959 | | |
| 3.1.482410 | ROBERTH JESUS CASTELLANOS DEPABLOS | ADDRESS REDACTED | | | CEL 0.293522563629859 | | |
| 3.1.482411 | ROBERTHA PILLAY | ADDRESS REDACTED | | | BTC 0.000000000143012959<br>CEL 7.13616766142399<br>ETH 0.000061386168024683<br>LINK 0.000879295487968166<br>MCDAI 30.8107434013477<br>SGB 28.3004952107558<br>USDT ERC20 85.3992782684472<br>XRP 76.1847026065836 | | |
| 3.1.482412 | ROBERTHO ALVAREZ | ADDRESS REDACTED | | | SOL 5.09190767016485 | ETH 0.199232669043933 | |
| 3.1.482413 | ROBERTIN BEAUDELIN AZINMENDEM BOUKENG | ADDRESS REDACTED | | | CEL 0.388398167653288<br>USDT ERC20 0.82 | | |
| 3.1.482414 | ROBERTINO JONGBLOED | ADDRESS REDACTED | | | BTC 0.116887052415539<br>CEL 567.534269045931<br>DOT 50<br>ETH 0.636548400671<br>LUNC 20<br>USDC 7759.637689<br>USDT ERC20 1106.184729 | | |
| 3.1.482415 | ROBERTINO NOVIELLO | ADDRESS REDACTED | | | CEL 0.0290865050198411<br>ETC 0.0623934745316837 | | |
| 3.1.482416 | ROBERTINO PUHANIC | ADDRESS REDACTED | | | BNB 0.13922173555531<br>CEL 17.8992318717593<br>ETH 0.0075562742498081 | | |
| 3.1.482417 | ROBERTINO SANELLI | ADDRESS REDACTED | | | BTC 0.000000003037223526<br>CEL 89.2857515713546<br>MATIC 0.0281472072250044<br>SNX 0.0771384751922552 | | |
| 3.1.482418 | ROBERTINO STOICESCU | ADDRESS REDACTED | | | BTC 7.049317<br>CEL 8944.62301030732<br>ETH 122.05 | | |
| 3.1.482419 | ROBERTINO VANZO | ADDRESS REDACTED | | | BNB 0.00416425234752241<br>BTC 0.00295245088415434<br>CEL 13.3444689117541<br>DASH 0.143952026404634<br>ETH 0.588010782577929<br>LTC 0.343900522530974<br>MATIC 106.151938891383 | | |
| 3.1.482420 | ROBERT-JAN SOPERS | ADDRESS REDACTED | | | BTC 0.000005989505268727 | | |
| 3.1.482421 | ROBERT-JAN VAN ES | ADDRESS REDACTED | | | BTC 0.00376734<br>CEL 32.2304450704747 | | |
| 3.1.482422 | ROBERT-JAN VAN POPPELEN | ADDRESS REDACTED | | | ETH 2.04391331409588 | | |
| 3.1.482423 | ROBERTMICHAEL GREGORY | ADDRESS REDACTED | | | BTC 0.000425751401720949<br>CEL 9.56750643169665<br>MATIC 0.363022909249084<br>USDC 83.702722<br>USDT ERC20 25.415972 | | |
| 3.1.482424 | ROBERTO ABARCA | ADDRESS REDACTED | | | BTC 0.00564658<br>CEL 5.41292518454518 | | |
| 3.1.482425 | ROBERTO ABATE | ADDRESS REDACTED | | | BTC 0.000000550664797837<br>CEL 1.12709618671868<br>USDC 0.000000461538461538 | | |
| 3.1.482426 | ROBERTO ABBAGNALE | ADDRESS REDACTED | | | BTC 0.000783361475618941<br>CEL 0.643127960797513 | | |
| 3.1.482427 | ROBERTO ABBEHUSEN NETO | ADDRESS REDACTED | | | ADA 0.000000670400840469<br>BTC 0.000000001693531798<br>CEL 0.226572528167924 | | |
| 3.1.482428 | ROBERTO ACESKI | ADDRESS REDACTED | | | BTC 0.000008349808335599<br>ETH 0.000123521846635143<br>USDC 0.375153559407046 | | |
| 3.1.482429 | ROBERTO ADRIAN AGUILAR | ADDRESS REDACTED | | | BTC 0.000000007354424399<br>CEL 4.04761524527985<br>MCDAI 0.184191321827619 | | |
| 3.1.482430 | ROBERTO AGNELLI | ADDRESS REDACTED | | | BTC 0.000000821297693109<br>USDT ERC20 1.43397895702532 | | |
| 3.1.482431 | ROBERTO AGOSTA | ADDRESS REDACTED | | | BTC 0.000577085736827684<br>CEL 745.757477509491 | | |
| 3.1.482432 | ROBERTO AGOSTINELLI | ADDRESS REDACTED | | | BTC 0.435174812711766<br>CEL 182.598580410198<br>ETH 15.0506976172213<br>USDC 32.7934603954571 | | |
| 3.1.482433 | ROBERTO AGOSTINI | ADDRESS REDACTED | | | CEL 1.06382151798392 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.482434 | ROBERTO AGOSTINO FRANCESCO BALDI | ADDRESS REDACTED | | | BTC 0.00168882678888741<br>CEL 3.36671170156041 | | |
| 3.1.482435 | ROBERTO AGOSTO | ADDRESS REDACTED | | | CEL 1.76691325293985<br>LTC 1.04066 | | |
| 3.1.482436 | ROBERTO AGUILAR | ADDRESS REDACTED | | | ETH 0.00571381652147368<br>USDC 11.2497200808499 | | |
| 3.1.482437 | ROBERTO AGUILAR | ADDRESS REDACTED | | | BAT 393.30615207796<br>BTC 0.803537308016651<br>ETH 2.24549321928686 | | |
| 3.1.482438 | ROBERTO AIELLO | ADDRESS REDACTED | | | AAVE 3.98864601355008<br>CEL 376.806868928396<br>COMP 1.35029526365515<br>ETH 0.865697727868482<br>MATIC 1384.35299940579<br>MCDAI 41.1165420594661 | | |
| 3.1.482439 | ROBERTO AL GONZALEZ ECHEVERRIA | ADDRESS REDACTED | | | BTC 0.0001723519025841<br>SOL 7.09006664573317<br>USDC 2.57563731076018 | BTC 0.000000338477037756<br>USDC 2776.6990001296<br>XRP 125 | |
| 3.1.482440 | ROBERTO ALAN IVAN CABEZA | ADDRESS REDACTED | | | BTC 0.000000008211001274<br>CEL 1.13314264851899 | | |
| 3.1.482441 | ROBERTO ALCANTARA | ADDRESS REDACTED | | | ADA 0.242770766104501<br>BTC 0.0832533615766088<br>ETH 4.04400117659343 | | |
| 3.1.482442 | ROBERTO ALEJANDRO ALAGIA GIMENO | ADDRESS REDACTED | | | BTC 0.00165436063138305<br>USDC 1002.2030307588 | | |
| 3.1.482443 | ROBERTO ALEJANDRO PIMENTEL ROJAS | ADDRESS REDACTED | | | AAVE 1.02817266146371<br>BTC 0.273625490572911<br>CEL 17.8382848565215<br>ETH 0.359387276194538<br>LINK 20.806698626658<br>LTC 1.04657002910615<br>MATIC 1591.4204113345<br>SNX 21.2152984606332<br>USDC 0.0122564405816025<br>XRP 310.817079840391 | | |
| 3.1.482444 | ROBERTO ALLEGRI | ADDRESS REDACTED | | | BTC 0.00000153005433202<br>USDT ERC20 0.523355926828617 | | |
| 3.1.482445 | ROBERTO ALVARADO MAREOQUIN | ADDRESS REDACTED | | | ADA 106.809469888663<br>CEL 0.189603560309452 | | |
| 3.1.482446 | ROBERTO ALVAREZ | ADDRESS REDACTED | | | BTC 0.00547302688582937<br>CEL 2.38332027570188<br>ETH 0.0788885855803724 | | |
| 3.1.482447 | ROBERTO ALVAREZ | ADDRESS REDACTED | | | BTC 0.000009089270423489 | | |
| 3.1.482448 | ROBERTO ALVAREZ | ADDRESS REDACTED | | | AVAX 0.0121615623775886<br>BTC 0.102468703933862<br>CEL 124.925705038513<br>MATIC 1.07911799818591<br>USDC 17.665796612739 | USDC 0.000000496881123124 | |
| 3.1.482449 | ROBERTO ÁLVAREZ | ADDRESS REDACTED | | | CEL 0.0222702609996816 | | |
| 3.1.482450 | ROBERTO ALVES | ADDRESS REDACTED | | | BTC 0.00248900596441776 | | |
| 3.1.482451 | ROBERTO AMATISTA | ADDRESS REDACTED | | | BTC 0.000000007745574621<br>CEL 36.2128019898086<br>XRP 4666.49 | | |
| 3.1.482452 | ROBERTO AMAYA HERRERA | ADDRESS REDACTED | | | CEL 3378.63842313057<br>LINK 614.633<br>MATIC 19562.59676106<br>UNI 2113.15<br>USDC 2440<br>XLM 12600.0984362<br>XRP 29630.485881 | | |
| 3.1.482453 | ROBERTO AMPARAN | ADDRESS REDACTED | | | BTC 0.00814895066040239<br>MATIC 1750.47252387496<br>USDC 3468.86941868859 | | |
| 3.1.482454 | ROBERTO ANAYA | ADDRESS REDACTED | | | BTC 0.000000384787848671999<br>ETH 0.0000201013596030899<br>MANA 0.00943097416218065<br>USDC 160.487151876712 | | |
| 3.1.482455 | ROBERTO ANDRADE | ADDRESS REDACTED | | | BTC 0.000000005274326395<br>CEL 0.0706518891827914<br>DOT 0.000000000076331088 | | |
| 3.1.482456 | ROBERTO ANDRADE | ADDRESS REDACTED | | | BTC 0.000010081336782139<br>ETH 0.267245649605163 | BTC 0.000000007438928263 | |
| 3.1.482457 | ROBERTO ANDREOLA | ADDRESS REDACTED | | | CEL 98.4677312758836<br>USDC 1.18040710416902<br>USDT ERC20 0.119976134653008 | | |
| 3.1.482458 | ROBERTO ANGEL VILLARIAS | ADDRESS REDACTED | | | BTC 0.000000267729834334<br>USDT ERC20 0.0987986924392711 | | |
| 3.1.482459 | ROBERTO ANGELO LENER | ADDRESS REDACTED | | | BTC 0.000000007382507981<br>CEL 0.0444636118234889 | | |
| 3.1.482460 | ROBERTO ANGELONI | ADDRESS REDACTED | | | BTC 0.0258215062282142<br>CEL 5.27091010216418<br>LTC 0.407912752572929 | | |
| 3.1.482461 | ROBERTO ANTONIO RIVERO | ADDRESS REDACTED | | | ADA 0.00231694597297221<br>BTC 1.08940818747618<br>CEL 122.601185979178<br>DOT 0.109681452416226<br>ETH 11.7815825347818<br>LINK 61.8449965889194 | | |
| 3.1.482462 | ROBERTO ANTONIZ MAC | ADDRESS REDACTED | | | BTC 0.00000189009740371599<br>CEL 1.29073043522657<br>USDC 0.00424922480871255 | | |
| 3.1.482463 | ROBERTO ARANDA CESENA | ADDRESS REDACTED | | | ADA 2649.92469675666<br>BTC 0.0012895219126511<br>ETH 0.0621014686722266<br>LTC 0.00285538579243499<br>USDC 26.6920405836759 | | |
| 3.1.482464 | ROBERTO ARCEO LINARES | ADDRESS REDACTED | | | CEL 0.0815284063920108<br>DOGE 776.431029587949<br>USDC 0.492597962414456 | | |
| 3.1.482465 | ROBERTO ARGENTIERE | ADDRESS REDACTED | | | BTC 0.00999355771245219<br>CEL 9.19020981410786 | | |
| 3.1.482466 | ROBERTO ARMENTA | ADDRESS REDACTED | | | ADA 62.8842538399663<br>CEL 0.61288502018523<br>MATIC 59.9978980724764<br>USDC 25<br>USDT ERC20 43.4499582951084<br>XRP 754.721667111132 | | |
| 3.1.482467 | ROBERTO ARNINI | ADDRESS REDACTED | | | BTC 0.000000951883751177999<br>XRP 0.257724889947382 | | |
| 3.1.482468 | ROBERTO ARRESEIGOR | ADDRESS REDACTED | | | DOT 528.506779340214<br>ETH 4.71620503282833 | | |
| 3.1.482469 | ROBERTO ARTEAGA | ADDRESS REDACTED | | | ETH 0.0449373623697956 | | |
| 3.1.482470 | ROBERTO ARTHEMALLE | ADDRESS REDACTED | | | BTC 0.00129273367874388<br>ETH 0.217095002314301 | | |
| 3.1.482471 | ROBERTO ARTURO FLORES ROJO | ADDRESS REDACTED | | | BTC 0.0563005213474946<br>USDC 0.816614294810119 | | |
| 3.1.482472 | ROBERTO ARTUSO | ADDRESS REDACTED | | | BTC 0.00611032496464305<br>CEL 9.60332467331505<br>PAX 81.13 | | |
| 3.1.482473 | ROBERTO AURORA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.482474 | ROBERTO AVANATTI | ADDRESS REDACTED | | | BNB 0.00189444925710121<br>BTC 0.000000003088693587<br>CEL 0.00186016572323782 | | |
| 3.1.482475 | ROBERTO AVILA OSUNA | ADDRESS REDACTED | | | BTC 0.628339707626809<br>ETH 2.02622513647122<br>LINK 23.747122111605<br>MATIC 850.914930600638<br>SOL 56.6980534594472<br>USDC 10816.0219573013 | | |
| 3.1.482476 | ROBERTO AVILES | ADDRESS REDACTED | | | ADA 0.000000115717398541<br>BNB 0.000000000683602406<br>BTC 0.000000004709352504<br>CEL 1383.13051346233<br>USDC 0.000000140425447247 | | |
| 3.1.482477 | ROBERTO BABARRO | ADDRESS REDACTED | | | BTC 0.000004898014449678<br>CEL 5.35901173835606<br>ETH 0.00000082281593661 | | |
| 3.1.482478 | ROBERTO BACILIERI | ADDRESS REDACTED | | | BTC 0.000133030332844071<br>ETH 0.00350743400477785<br>USDT ERC20 0.375153605845923 | | |
| 3.1.482479 | ROBERTO BAEZ | ADDRESS REDACTED | | | BTC 0.00056382961921242 | | |
| 3.1.482480 | ROBERTO BAGGIO | ADDRESS REDACTED | | | BTC 0.000559037831628896 | | |
| 3.1.482481 | ROBERTO BALTAZAR | ADDRESS REDACTED | | | CEL 6.46637949145901<br>DASH 0.0837509281339635<br>LTC 0.00408506444113423<br>XLM 197.440070263667 | | |
| 3.1.482482 | ROBERTO BARAJAS LOPEZ | ADDRESS REDACTED | | | ADA 1648.78435429272<br>BTC 1.06080702815273<br>ETH 1.80165173423896 | | |
| 3.1.482483 | ROBERTO BARBA | ADDRESS REDACTED | | | USDC 27.1033046903667 | | |
| 3.1.482484 | ROBERTO BARBINI | ADDRESS REDACTED | | | ADA 276.402415800496<br>BNB 0.00292739535360365<br>BTC 0.00781778696160303<br>ETH 2.63720466625092<br>MCDAI 169.703336764933<br>USDT ERC20 998.262213246835 | | |
| 3.1.482485 | ROBERTO BARILE | ADDRESS REDACTED | | | BNB 0.000000002115684546<br>BTC 0.000000001478961799<br>CEL 2.8651810670334 | | |
| 3.1.482486 | ROBERTO BARLETTA | ADDRESS REDACTED | | | BTC 0.0213972937227181<br>CEL 16.5470958746102 | | |
| 3.1.482487 | ROBERTO BASILI | ADDRESS REDACTED | | | ETH 0.0363234643898765 | | |
| 3.1.482488 | ROBERTO BASSI | ADDRESS REDACTED | | | ADA 0.132602920630724<br>BTC 0.000000000506428461<br>CEL 25.1104389138965<br>DASH 0.00434374520281315<br>USDT ERC20 0.276368215360011 | | |
| 3.1.482489 | ROBERTO BASSO | ADDRESS REDACTED | | | ADA 4.10313455054681<br>BTC 0.0000047472990530739<br>CEL 5.87964951258928<br>DOT 0.00331384843105506<br>USDC 19.870714462256<br>USDT ERC20 0.194025972756351 | | |
| 3.1.482490 | ROBERTO BECCARI | ADDRESS REDACTED | | | BTC 0.195751000141331 | | |
| 3.1.482491 | ROBERTO BEIRO | ADDRESS REDACTED | | | BTC 1.04737591390632 | | |
| 3.1.482492 | ROBERTO BELENCHIA | ADDRESS REDACTED | | | BTC 0.000000721225143799<br>USDT ERC20 0.277760787046242 | | |
| 3.1.482493 | ROBERTO BELIO | ADDRESS REDACTED | | | BTC 0.00198807447806969<br>CEL 23.8132234417359<br>USDC 657 | | |
| 3.1.482494 | ROBERTO BELLENZIER | ADDRESS REDACTED | | | BTC 0.000000270496141661<br>ETH 0.000000930901135072<br>MCDAI 0.289412270127534<br>USDC 0.0102313333449413 | | |
| 3.1.482495 | ROBERTO BELLOSTA | ADDRESS REDACTED | | | BNB 1.41964888507403<br>BTC 0.0106754796813843<br>CEL 58.3481998128038<br>DASH 0.000000003696912908<br>DOT 10.08937933<br>USDT ERC20 500 | | |
| 3.1.482496 | ROBERTO BELTRAN | ADDRESS REDACTED | | | ETH 1.22832292367454<br>MCDAI 31.7907251652401<br>UNI 0.00136175155474673<br>XLM 1206.51595371372 | | |
| 3.1.482497 | ROBERTO BENASSAI | ADDRESS REDACTED | | | BTC 0.0051<br>CEL 4.31074499266347 | | |
| 3.1.482498 | ROBERTO BENAVIDEZ | ADDRESS REDACTED | | | AAVE 0.196730158962747<br>BTC 0.000909975544696499<br>MATIC 4.44980965108339<br>XLM 1551.85941487573 | | |
| 3.1.482499 | ROBERTO BENJAMIN-LINC GRAVES | ADDRESS REDACTED | | | BTC 0.0537488933416176 | | |
| 3.1.482500 | ROBERTO BENSON | ADDRESS REDACTED | | | CEL 0.0418591073208203 | | |
| 3.1.482501 | ROBERTO BERGAMASCHI | ADDRESS REDACTED | | | BNT 8.99259071<br>BTC 0.000000000000000002<br>CEL 0.300293554294714<br>MCDAI 0.0102662355006105 | | |
| 3.1.482502 | ROBERTO BERNAL | ADDRESS REDACTED | | | BTC 0.000000054462402277<br>CEL 0.112040162718047 | | |
| 3.1.482503 | ROBERTO BERNASCONI | ADDRESS REDACTED | | | BTC 0.000000729241995221<br>CEL 0.0617159773619694<br>MCDAI 0.160059006075373<br>USDC 0.187769156455885 | | |
| 3.1.482504 | ROBERTO BERND KURT ULLRICH | ADDRESS REDACTED | | | BTC 0.000015445930715423 | | |
| 3.1.482505 | ROBERTO BERTOCCHI | ADDRESS REDACTED | | | ADA 0.211533783084372<br>BNB 0.000551386039941777<br>BTC 0.000076254126694913<br>CEL 1.46006968238268<br>DOT 0.0274415969509526<br>EOS 0.0351261303616347<br>ETH 0.0000912958398637<br>LUNC 0.000000103826126591<br>USDC 0.18018409723899 | | |
| 3.1.482506 | ROBERTO BETANCOURT | ADDRESS REDACTED | | | BTC 0.000025563822091981<br>SNX 0.0420066815261957 | | |
| 3.1.482507 | ROBERTO BETANCOURT | ADDRESS REDACTED | | | ETH 7.42422055112572<br>GUSD 12.4231166772408<br>USDT ERC20 2526.66541404135 | | |
| 3.1.482508 | ROBERTO BIANCHI | ADDRESS REDACTED | | | CEL 145.304512041671<br>SOL 0.0649051158402771<br>SUSHI 620.3936 | | |
| 3.1.482509 | ROBERTO BIANCO | ADDRESS REDACTED | | | BTC 0.11321880931763<br>CEL 353.204277455145<br>EOS 0.0463198476731133<br>USDC 10615.6721721701 | | |
| 3.1.482510 | ROBERTO BLANCO | ADDRESS REDACTED | | | BNB 0.00000023<br>BTC 0.000000161864104016<br>CEL 70.0299723731847<br>USDT ERC20 0.00126 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.482511 | ROBERTO BONAMINO | ADDRESS REDACTED | | | BTC 0.000553840134491766<br>CEL 14.9552963378103<br>DASH 0.00056845<br>USDC 294.59632 | | |
| 3.1.482512 | ROBERTO BONFANTE | ADDRESS REDACTED | | | ADA 0.194022231685635<br>BTC 0.000000009805905937<br>CEL 0.264425691625368 | | |
| 3.1.482513 | ROBERTO BONOMI | ADDRESS REDACTED | | | ADA 172.410185753874<br>BNB 0.00252953902287055<br>BTC 0.000009117179684885<br>CEL 0.844196790070057<br>USDC 216.452122322584<br>USDT ERC20 278.473912264513<br>XRP 0.255273651444441 | | |
| 3.1.482514 | ROBERTO BONOMI | ADDRESS REDACTED | | | AAVE 0.000885374452390226<br>BTC 0.000090247178723781<br>DOT 0.0502390788084071<br>ETH 0.000282144463854136<br>LINK 0.0043833125446975<br>MATIC 0.201474708830838 | | |
| 3.1.482515 | ROBERTO BONOMO | ADDRESS REDACTED | | | BTC 0.0329900581997231<br>CEL 0.0156632301037939<br>ETH 0.00031430722617054 | | |
| 3.1.482516 | ROBERTO BONORA | ADDRESS REDACTED | | | ADA 0.0703540204807481<br>BTC 0.000000377133564972<br>XLM 0.0380050898069285<br>XRP 0.0705813641788832 | | |
| 3.1.482517 | ROBERTO BONTEMPI | ADDRESS REDACTED | | | CEL 108.001220074079<br>MCDAI 40 | | |
| 3.1.482518 | ROBERTO BONUCCI | ADDRESS REDACTED | | | BTC 0.000015778647104175<br>ETH 0.000001814947108566 | | |
| 3.1.482519 | ROBERTO BONZIO | ADDRESS REDACTED | | | BTC 0.0694159634174392<br>XRP 5470.18611953308 | | |
| 3.1.482520 | ROBERTO BORGHESI | ADDRESS REDACTED | | | CEL 181.384539158781<br>MCDAI 31.8385641256598<br>USDC 18846.4256798411 | | |
| 3.1.482521 | ROBERTO BORMIDA | ADDRESS REDACTED | | | BTC 0.0055480339704908<br>CEL 1.11011425157312<br>ETH 0.000034950998424415 | | |
| 3.1.482522 | ROBERTO BORRI | ADDRESS REDACTED | | | BTC 0.000000004519684833<br>CEL 0.000117161018015876<br>USDT ERC20 0.000000976343101343 | | |
| 3.1.482523 | ROBERTO BOTTI | ADDRESS REDACTED | | | CEL 0.641341940981579 | | |
| 3.1.482524 | ROBERTO BRULLO | ADDRESS REDACTED | | | CEL 53.8938298011248 | | |
| 3.1.482525 | ROBERTO BRUNO | ADDRESS REDACTED | | | ADA 0.177094760309523<br>BTC 0.000000454762478797<br>CEL 2.22573183370306<br>MATIC 1.12487600539795<br>XLM 2.41994557005588<br>XRP 0.00413919481939413 | | |
| 3.1.482526 | ROBERTO BRUSCO | ADDRESS REDACTED | | | BTC 0.000000625092658979<br>CEL 54.9058180805822 | | |
| 3.1.482527 | ROBERTO BRUSQUETTI VARGAS | ADDRESS REDACTED | | | BCH 0.00103049931903894<br>BTC 0.000128735660680079<br>CEL 0.0595313078876717<br>LTC 0.00163876517847726<br>XRP 1.06285531405204 | | |
| 3.1.482528 | ROBERTO BUGALLA | ADDRESS REDACTED | | | BTC 0.000050085113069289<br>ETH 1.07231971508265<br>XLM 81.2189245483001 | | |
| 3.1.482529 | ROBERTO BUSI | ADDRESS REDACTED | | | BTC 0.00328076999119191<br>CEL 55.4076453623445<br>ETH 0.4<br>MATIC 733.379141430198 | | |
| 3.1.482530 | ROBERTO BUSTILLO | ADDRESS REDACTED | | | BTC 0.564101902853906<br>DOT 0.0222789093675948<br>ETH 16.210692115579<br>MATIC 2117.17475942229<br>MCDAI 0.664872135544507 | | |
| 3.1.482531 | ROBERTO C | ADDRESS REDACTED | | | BTC 0.000000021152404119<br>CEL 0.00152286148839808 | | |
| 3.1.482532 | ROBERTO C RAMALHETE | ADDRESS REDACTED | | | BTC 0.000243048783220271<br>CEL 43.9019431512161<br>ETH 0.000048283476313195 | | |
| 3.1.482533 | ROBERTO CAINELLI | ADDRESS REDACTED | | | BNB 0.0433282979042899<br>BTC 0.0000877708194754269<br>USDC 7.07758215818995<br>USDT ERC20 21.4995318979963 | | |
| 3.1.482534 | ROBERTO CALIFANO | ADDRESS REDACTED | | | BTC 0.000436733297606468<br>CEL 317.079777160214<br>ETH 4.5833586361054<br>SNX 13.22788611 | | |
| 3.1.482535 | ROBERTO CALONACI | ADDRESS REDACTED | | | BNB 0.00171111929050311 | | |
| 3.1.482536 | ROBERTO CAMACHO | ADDRESS REDACTED | | | BTC 0.000000632257768445<br>ETH 0.000919963286881392 | | |
| 3.1.482537 | ROBERTO CAMPAGNOLI | ADDRESS REDACTED | | | BTC 0.0485262393428143<br>ETH 1.21986187793995 | | |
| 3.1.482538 | ROBERTO CAMSMITH | ADDRESS REDACTED | | | BTC 0.000549190755050712<br>MATIC 7.03712914035488<br>USDC 9.74254013032098 | | |
| 3.1.482539 | ROBERTO CAMUSSO | ADDRESS REDACTED | | | BTC 0.000000792791964287<br>ETH 0.0170312092806625<br>LINK 0.000131174076430901<br>SNX 343.105200954605<br>UNI 0.000171812495599616<br>USDC 0.0167138426202513<br>USDT ERC20 0.0669934259791347 | | |
| 3.1.482540 | ROBERTO CANDELORO LUDOVICO TEBALDI | ADDRESS REDACTED | | | BTC 0.00131509641208555<br>CEL 24.4168222019582<br>ETH 0.732 | | |
| 3.1.482541 | ROBERTO CANELLA | ADDRESS REDACTED | | | BTC 0.000217894607496928<br>ETH 0.0009060787869582 | | |
| 3.1.482542 | ROBERTO CANGEMI | ADDRESS REDACTED | | | ADA 1512.98627976509<br>CEL 15.370306160721<br>ETH 3.16916156833877 | | |
| 3.1.482543 | ROBERTO CAPASSO | ADDRESS REDACTED | | | BTC 0.00333237114404612<br>CEL 4.32185507637988<br>USDC 0.789602 | | |
| 3.1.482544 | ROBERTO CAPRIO | ADDRESS REDACTED | | | ADA 0.000000300997542129<br>BNB 0.000000589324725224<br>BTC 0.000052894036766561<br>CEL 0.000086784211159841 | | |
| 3.1.482545 | ROBERTO CAPRUZZI | ADDRESS REDACTED | | | BTC 0.000001823630309434<br>USDC 0.00262047194652607 | | |
| 3.1.482546 | ROBERTO CARACAPPA | ADDRESS REDACTED | | | CEL 113.41107412686<br>MCDAI 0.471408887684903<br>USDC 11140.9870387077 | | |
| 3.1.482547 | ROBERTO CARDADEIRO | ADDRESS REDACTED | | | BTC 0.000003897781034065<br>LINK 0.00699846607518711 | | |
| 3.1.482548 | ROBERTO CARIUS | ADDRESS REDACTED | | | CEL 1.15068609376533 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.482549 | ROBERTO CARLESSI | ADDRESS REDACTED | | | ADA 0.0825736058395481<br>BCH 0.000472856219500828<br>BNB 0.000953511237155679<br>BTC 0.00423439618290668<br>USDT ERC20 0.195641482758551 | | |
| 3.1.482550 | ROBERTO CARLONI | ADDRESS REDACTED | | | BTC 0.000010071856395717<br>CEL 85.5449756088005<br>ETC 2.16754618<br>ETH 1.18644296<br>UMA 2.56471351 | | |
| 3.1.482551 | ROBERTO CARLOS AGREDA | ADDRESS REDACTED | | | BTC 0.0028216821404077 | | |
| 3.1.482552 | ROBERTO CARLOS ANCALLAY CALLE | ADDRESS REDACTED | | | BTC 0.000242305791077376 | | |
| 3.1.482553 | ROBERTO CARLOS COSTA | ADDRESS REDACTED | | | BTC 0.0228752867306283<br>CEL 146.012269774739<br>ETH 0.3720909<br>USDC 107.57<br>USDT ERC20 351.023202 | | |
| 3.1.482554 | ROBERTO CARLOS DEL CASTILLO BARAJAS | ADDRESS REDACTED | | | ADA 0.0633859589332658<br>BTC 0.000028785530787729<br>ETH 0.00063467469394895<br>MATIC 3652.86357443039 | BTC 0.000000345048732991<br>ETH 0.000000574123690862 | |
| 3.1.482555 | ROBERTO CARLOS ESTRADA LOPEZ | ADDRESS REDACTED | | | XRP 0.0168510281331014 | | |
| 3.1.482556 | ROBERTO CARLOS FAUGIER CARRILLO | ADDRESS REDACTED | | | CEL 1.21534566196284<br>SGB 1.54932924514262<br>XRP 0.00255541238519833 | | |
| 3.1.482557 | ROBERTO CARLOS GUERRERO | ADDRESS REDACTED | | | CEL 0.749907372626907 | | |
| 3.1.482558 | ROBERTO CARLOS IGLESIAS | ADDRESS REDACTED | | | AAVE 3.98101710239542<br>AVAX 67.6091439244201<br>BTC 0.405781635461668<br>DOT 51.7678554678116<br>ETH 2.18450654011993<br>LUNC 73.9288759779912<br>MATIC 1591.39704425605<br>SGB 118.245759243326<br>SNX 0.173085767626035<br>SOL 21.2279309048261<br>XLM 0.185234935741868 | BTC 0.000926354793886058 | |
| 3.1.482559 | ROBERTO CARLOS MONTES CAMARA | ADDRESS REDACTED | | | BTC 0.000998173636952072 | | |
| 3.1.482560 | ROBERTO CARLOS OREILLY | ADDRESS REDACTED | | | DOGE 0.0161289006117571<br>DOT 5.60186508798125 | DOGE 200.015775558353 | |
| 3.1.482561 | ROBERTO CARLOS PAREDES | ADDRESS REDACTED | | | BTC 0.000001244850763729<br>BUSD 0.657823734666463 | | |
| 3.1.482562 | ROBERTO CARRERAS | ADDRESS REDACTED | | | USDC 1.02280565091631 | | |
| 3.1.482563 | ROBERTO CARROZZO | ADDRESS REDACTED | | | ADA 24.8857400246849<br>BTC 0.0131887259738179<br>DOT 7.42179503988131<br>USDC 0.0251794308870623 | | |
| 3.1.482564 | ROBERTO CASADA | ADDRESS REDACTED | | | ADA 0.0213846417824696<br>CEL 19.4351922114968<br>DOT 0.00290604163470016<br>LTC 0.000000002097026051 | | |
| 3.1.482565 | ROBERTO CASAROTTO | ADDRESS REDACTED | | | BTC 0.00000000743542756<br>CEL 0.92967540384542 | | |
| 3.1.482566 | ROBERTO CASSA | ADDRESS REDACTED | | | BTC 0.000000007859176322<br>CEL 0.20977780082522<br>ETH 0.000000916238601866<br>LINK 0.0940508552756723<br>SGB 0.263625605199083<br>SNX 0.00119933068873222<br>USDT ERC20 0.00022980703240556<br>XLM 2.66324100567052<br>XRP 1.79295291756923 | | |
| 3.1.482567 | ROBERTO CASTANO | ADDRESS REDACTED | | | BTC 0.0244105494363167 | | |
| 3.1.482568 | ROBERTO CASTELLANOS | ADDRESS REDACTED | | | DOT 0.0105488346729936<br>EOS 0.032137524578503 | | |
| 3.1.482569 | ROBERTO CASTIELLO | ADDRESS REDACTED | | | ADA 621.201270057658<br>BTC 0.150954324207821<br>DOT 14.9917506568558<br>ETH 1.18652863082893 | | |
| 3.1.482570 | ROBERTO CASTIGLIONI | ADDRESS REDACTED | | | BTC 0.0120758486255833 | | |
| 3.1.482571 | ROBERTO CASTILLO | ADDRESS REDACTED | | | BTC 0.000015744745913627 | | |
| 3.1.482572 | ROBERTO CASTILLO | ADDRESS REDACTED | | | MANA 2.14344417009491<br>XLM 0.151524081516591 | | |
| 3.1.482573 | ROBERTO CASTILLO-OLIVARES | ADDRESS REDACTED | | | BTC 0.000000661922277276<br>CEL 1.0049970333253 | | |
| 3.1.482574 | ROBERTO CASTRILLO | ADDRESS REDACTED | | | CEL 0.00671429762087148 | | |
| 3.1.482575 | ROBERTO CASTRO | ADDRESS REDACTED | | | CEL 0.0121578854847471 | | |
| 3.1.482576 | ROBERTO CATTANEO | ADDRESS REDACTED | | | BTC 0.0661623094500731<br>CEL 0.0226205194787574 | | |
| 3.1.482577 | ROBERTO CAVALLO | ADDRESS REDACTED | | | ADA 0.0288178513930906<br>AVAX 0.00209666565559153<br>LUNC 25.4451322086172<br>SOL 0.00686301693196926<br>UNI 0.00145491734487626<br>UST 205.680750252787 | | |
| 3.1.482578 | ROBERTO CAVIGIOLI | ADDRESS REDACTED | | | BTC 0.000012345710760325<br>CEL 0.0657905718437043<br>ETH 0.00022473737296569 | | |
| 3.1.482579 | ROBERTO CEDENO | ADDRESS REDACTED | | | BTC 1.00251904922585<br>ETH 0.000000677696125757<br>USDC 0.115030617689629 | | |
| 3.1.482580 | ROBERTO CEJA | ADDRESS REDACTED | | | BTC 0.000000093851756575<br>MATIC 1115.42824745325<br>MCDAI 0.0173100251944348<br>USDC 5128.06975117273 | | |
| 3.1.482581 | ROBERTO CERQUEIRA | ADDRESS REDACTED | | | ADA 91.404181876906<br>BTC 0.0297705652707383<br>DOGE 1466.82961527442<br>ETH 0.204376618067757<br>USDC 3853.00470920188<br>XLM 31.3602598946232 | | ETH 0.0192267217253682 |
| 3.1.482582 | ROBERTO CERVANTES JR | ADDRESS REDACTED | | | BTC 0.000022372359066624<br>ETH 0.00029073589309563<br>USDC 249.868767403008 | BTC 0.00826288 | |
| 3.1.482583 | ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | | | AVAX 0.000115979346888242<br>BNB 0.00358066489893955<br>BTC 0.000001031851752954<br>CEL 0.00314879197667697<br>SOL 0.000172924650925089<br>USDC 5.46472563489444<br>USDT ERC20 0.00327080495265033 | | |
| 3.1.482584 | ROBERTO CHAILE | ADDRESS REDACTED | | | BTC 0.00180250015479991<br>CEL 1.81125916715393<br>XLM 26.3942471779351 | | |
| 3.1.482585 | ROBERTO CHALA | ADDRESS REDACTED | | | BTC 0.000115766882327837 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.482586 | ROBERTO CHAVARRIA SIMPSON | ADDRESS REDACTED | | | ADA 6089.57362829928<br>BTC 0.581608778608291<br>ETH 5.28937378214119<br>GUSD 11039.4021945377<br>LTC 4.14027114324794<br>MATIC 423.527551597875<br>USDC 15983.7775163759<br>XLM 504.016513599271 | | |
| 3.1.482587 | ROBERTO CHIARANTI | ADDRESS REDACTED | | | BTC 0.0655461199231973<br>CEL 1.64290259984177<br>ETH 0.303883702063861<br>XLM 0.000000033172915868 | | |
| 3.1.482588 | ROBERTO CHIOSA | ADDRESS REDACTED | | | BNB 0.000809926615807971<br>BTC 0.126419444<br>ETH 2.11230637321123<br>USDC 437.536799424267<br>USDT ERC20 0.328510061294113 | | |
| 3.1.482589 | ROBERTO CIACCI | ADDRESS REDACTED | | | BTC 0.000013929457218518<br>CEL 0.120042662727495<br>LUNC 5.12896215902844<br>PAXG 0.166739678995421<br>USDC 0.229671993550052<br>USDT ERC20 0.0605367451584944 | | |
| 3.1.482590 | ROBERTO CICATELLO | ADDRESS REDACTED | | | CEL 14.8755397786939<br>ETH 0.176903460576157<br>SGB 97.3682697603163<br>XRP 934.956212553308 | | |
| 3.1.482591 | ROBERTO CINGOLANI | ADDRESS REDACTED | | | ETH 0.0016113705934513 | | |
| 3.1.482592 | ROBERTO CIOMPI | ADDRESS REDACTED | | | ADA 0.125390411040808<br>BNB 0.000589894446649451<br>BTC 0.000001124760217195<br>USDT ERC20 1.1948832606183 | | |
| 3.1.482593 | ROBERTO CIRINCIONE | ADDRESS REDACTED | | | BTC 0.00106840161652258<br>CEL 2.86535070093118 | | |
| 3.1.482594 | ROBERTO CIRINO | ADDRESS REDACTED | | | BTC 0.000000699432774668<br>USDT ERC20 0.636614799372981 | | |
| 3.1.482595 | ROBERTO CISNEROS | ADDRESS REDACTED | | | BTC 0.00925575872447697<br>CEL 3.39882555499317<br>MCDAI 0.0372235064237229<br>USDC 0.000000453428512517<br>USDT ERC20 0.246070398523096 | | |
| 3.1.482596 | ROBERTO CIURA | ADDRESS REDACTED | | | BTC 0.00187458741153805<br>MATIC 0.555290606768702<br>USDT ERC20 0.360740847103961 | | |
| 3.1.482597 | ROBERTO COLFERAI | ADDRESS REDACTED | | | BTC 0.000119120101021544<br>ETH 0.00280140764069651<br>PAXG 0.000571666599221411<br>XAUT 0.0002095364816778 | | |
| 3.1.482598 | ROBERTO COLOMBO | ADDRESS REDACTED | | | BTC 0.0624904289087752 | | |
| 3.1.482599 | ROBERTO COLON | ADDRESS REDACTED | | | ADA 0.00000082113711147<br>CEL 2.1972045351784<br>ETH 0.000629511877165989 | | |
| 3.1.482600 | ROBERTO COMINETTI | ADDRESS REDACTED | | | BTC 0.0121570752411307<br>CEL 3.10872066427645 | | |
| 3.1.482601 | ROBERTO COMO | ADDRESS REDACTED | | | BNB 0.00000000043094963<br>BTC 0.00249515436719047<br>CEL 0.511825217864137<br>LTC 0.000000004141846004<br>USDC 185.083381050061 | | |
| 3.1.482602 | ROBERTO COMPIANI | ADDRESS REDACTED | | | BNB 0.929562951513251<br>BTC 0.00121584207559428<br>CEL 0.67318732179361<br>DOT 0.00192606383713341<br>LUNC 4.40908900317283 | | |
| 3.1.482603 | ROBERTO CONSERVA | ADDRESS REDACTED | | | BTC 0.00000233250997427199<br>USDC 0.7900448127513 | | |
| 3.1.482604 | ROBERTO CONTI | ADDRESS REDACTED | | | BNB 0.000000005329419439<br>BTC 0.000010235979744035<br>CEL 1.71806259567551<br>DOT 0.47676253977419<br>ETH 0.00291158168364682<br>USDC 57.7484836371463 | | |
| 3.1.482605 | ROBERTO CORDARO | ADDRESS REDACTED | | | ADA 279.50303030303<br>BNB 0.771420465400634<br>BTC 0.00232467469831779<br>CEL 13.9467458536473 | | |
| 3.1.482606 | ROBERTO CORREA | ADDRESS REDACTED | | | BTC 0.0010718104454169<br>MATIC 0.45162912213526<br>XLM 615.368364074102<br>ZEC 0.0795986690466407 | | |
| 3.1.482607 | ROBERTO CORTÉS | ADDRESS REDACTED | | | BTC 0.000000090492059056 | | |
| 3.1.482608 | ROBERTO COSTANTIN | ADDRESS REDACTED | | | BTC 0.000981939446436743<br>CEL 0.0688375685981694<br>ETH 0.000263734150660263<br>USDC 0.564470270839854 | | |
| 3.1.482609 | ROBERTO COSTANTINI | ADDRESS REDACTED | | | BTC 0.000032372541406233 | | |
| 3.1.482610 | ROBERTO CRESPO LOPEZ | ADDRESS REDACTED | | | BTC 0.000000001341875428<br>CEL 48.9730755922522<br>SGB 0.1511<br>XRP 1 | | |
| 3.1.482611 | ROBERTO CUBAS | ADDRESS REDACTED | | | BTC 0.000000773126254862<br>ETH 0.12507792757071<br>USDT ERC20 0.271133451666727 | | |
| 3.1.482612 | ROBERTO CUESTA CAÑADAS | ADDRESS REDACTED | | | BTC 0.000000005592413<br>CEL 0.22801538777983 | | |
| 3.1.482613 | ROBERTO CUESTA CANETE | ADDRESS REDACTED | | | ADA 1009<br>AVAX 5.24<br>CEL 7.76001159998279<br>SOL 1.73377803 | | |
| 3.1.482614 | ROBERTO CUEVAS | ADDRESS REDACTED | | | BAT 198.826728584277<br>BTC 0.000246862637300549<br>ETH 0.115853357591546<br>MATIC 10503.1987064561<br>SNX 2.30338270102927 | | |
| 3.1.482615 | ROBERTO CUGIANI | ADDRESS REDACTED | | | BTC 0.000000318230333822<br>USDT ERC20 0.352422311623988 | | |
| 3.1.482616 | ROBERTO CUGNASCO | ADDRESS REDACTED | | | BTC 0.00125086087816194<br>CEL 1.07781876826957 | | |
| 3.1.482617 | ROBERTO CUOMO | ADDRESS REDACTED | | | DOT 0.248859102446291 | | |
| 3.1.482618 | ROBERTO CURATOLO | ADDRESS REDACTED | | | ADA 4721.42205563214<br>BTC 0.0984673419228742<br>CEL 2533.79002945667<br>ETH 2.01417048715624<br>PAXG 0.000453999891616756<br>USDT ERC20 230 | | |
| 3.1.482619 | ROBERTO CUSANO | ADDRESS REDACTED | | | BTC 0.00000292738066451<br>USDT ERC20 493.492123322559 | | |
| 3.1.482620 | ROBERTO CUSENZA | ADDRESS REDACTED | | | BTC 0.00254168132811901 | | |
| 3.1.482621 | ROBERTO D’ALESSANDRO | ADDRESS REDACTED | | | BTC 0.0000256667602781499<br>ETH 0.000171900152012284 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.482622 | ROBERTO DA RE | ADDRESS REDACTED | | | BAT 0.00000049<br>BCH 10.9150733418999<br>BTC 0.000002128988728373<br>CEL 0.0038188784663332<br>DASH 0.0215371868730107<br>ETH 0.000648367166046802<br>LINK 0.201309797662016<br>LTC 0.00112066963396971<br>SNX 169.529025796287<br>USDC 0.00300052281746031<br>XLM 10.7073112185825<br>ZEC 0.00000032<br>ZRX 0.00858145 | | |
| 3.1.482623 | ROBERTO DACAL | ADDRESS REDACTED | | | CEL 93.9005982028247<br>EOS 3.1128<br>MCDAI 40<br>XLM 1214.6047724<br>XRP 10549.30598 | | |
| 3.1.482624 | ROBERTO DACION | ADDRESS REDACTED | | | CEL 3.58800243775475 | | |
| 3.1.482625 | ROBERTO D'AGOSTINO | ADDRESS REDACTED | | | BTC 0.00000555525481654 | | |
| 3.1.482626 | ROBERTO DAGUANNO | ADDRESS REDACTED | | | CEL 17.1835613723048 | | |
| 3.1.482627 | ROBERTO DAL MASO | ADDRESS REDACTED | | | XLM 0.37788958380913 | | |
| 3.1.482628 | ROBERTO DAMONE | ADDRESS REDACTED | | | BTC 0.000002982697729578<br>CEL 0.236354705653599 | | |
| 3.1.482629 | ROBERTO D'AMORE | ADDRESS REDACTED | | | CEL 63.3731780158186 | | |
| 3.1.482630 | ROBERTO DANELUTTI | ADDRESS REDACTED | | | BTC 0.00000168319936343499<br>CEL 0.0649078779364212<br>USDC 0.150741759249008<br>USDT ERC20 0.58713177907294 | | |
| 3.1.482631 | ROBERTO DANIEL GDUR JIMENEZ | ADDRESS REDACTED | | | BTC 0.00104880340001304<br>USDT ERC20 0.000000765024877486 | | |
| 3.1.482632 | ROBERTO DANIEL PADILLA CASTRO | ADDRESS REDACTED | | | BTC 0.000000258573564033<br>CEL 0.0640865232065899<br>MCDAI 1.94973136859666<br>PAX 0.844292686756226<br>USDC 0.740381589287905<br>XRP 0.0060571309033288 | | |
| 3.1.482633 | ROBERTO DE ANGELIS | ADDRESS REDACTED | | | BTC 0.000009366108986785<br>CEL 0.588513536251108 | | |
| 3.1.482634 | ROBERTO DE ARMERO MOLINA | ADDRESS REDACTED | | | BTC 0.000000002970865707<br>CEL 89.2379337242863 | | |
| 3.1.482635 | ROBERTO DE CESPEDES | ADDRESS REDACTED | | | BTC 0.00207756095223945<br>USDC 6034.99079765652 | | |
| 3.1.482636 | ROBERTO DE DIEGO | ADDRESS REDACTED | | | BTC 0.000001517550007682<br>CEL 0.000198745048034703<br>USDC 0.379715797327385 | | |
| 3.1.482637 | ROBERTO DE FANO | ADDRESS REDACTED | | | BTC 0.016377009872353 | | |
| 3.1.482638 | ROBERTO DE FREITAS | ADDRESS REDACTED | | | BAT 210.77728092667<br>BTC 0.303947853741321<br>USDC 0.164748750707072 | | |
| 3.1.482639 | ROBERTO DE MESOUITA TAVARES | ADDRESS REDACTED | | | ETH 0.000000222684558807 | | |
| 3.1.482640 | ROBERTO DE ROSSO | ADDRESS REDACTED | | | BTC 0.00109457<br>CEL 12.1711701998391<br>ETH 0.13 | | |
| 3.1.482641 | ROBERTO DE VINCENTIIS | ADDRESS REDACTED | | | BTC 0.0220292930617294<br>CEL 162.964653114445<br>ETH 0.142453403899872<br>USDC 1.71553055917272 | | |
| 3.1.482642 | ROBERTO DEKKER | ADDRESS REDACTED | | | ADA 0.151015111512579<br>AVAX 0.000779491223740338<br>BTC 0.000000951989303158<br>ETH 0.000002041537359908<br>MATIC 0.103339971037386<br>USDC 0.0206742064548151 | | |
| 3.1.482643 | ROBERTO DEL BALZI | ADDRESS REDACTED | | | BTC 0.000049344358424358<br>CEL 33.1297597715593<br>DASH 0.0108827348758143<br>ETH 0.00117623986813922 | | |
| 3.1.482644 | ROBERTO DEL VALLE RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.327270138011701 | | |
| 3.1.482645 | ROBERTO DELEON | ADDRESS REDACTED | | | BTC 0.0262227097238749<br>LINK 0.00224148812839958<br>MATIC 435.403479793562 | | |
| 3.1.482646 | ROBERTO DELLA SANTINA | ADDRESS REDACTED | | | BTC 0.000003202289710508<br>CEL 2.67823651470201<br>USDC 0.594330867132692 | | |
| 3.1.482647 | ROBERTO DEMONTIS | ADDRESS REDACTED | | | BTC 0.000000008639577485<br>CEL 0.00974676734357547<br>USDC 0.000000260395376755 | | |
| 3.1.482648 | ROBERTO DESII | ADDRESS REDACTED | | | CEL 0.439807313416711 | | |
| 3.1.482649 | ROBERTO DI LAZZARO | ADDRESS REDACTED | | | BTC 0.00166296818162008<br>CEL 5.37697170964757<br>ETH 0.673392669636602 | | |
| 3.1.482650 | ROBERTO DI LEO | ADDRESS REDACTED | | | BCH 0.0299693971813791<br>BTC 0.00151169884621314<br>DASH 0.069136063428776<br>GUSD 526.362448734979<br>LTC 0.175978979527924<br>USDC 240.192271277455 | | |
| 3.1.482651 | ROBERTO DI PALMA | ADDRESS REDACTED | | | BTC 0.00502112707270334 | | |
| 3.1.482652 | ROBERTO DIANA | ADDRESS REDACTED | | | USDC 84.3106291982502 | | |
| 3.1.482653 | ROBERTO DIAZ | ADDRESS REDACTED | | | ADA 27.0482806399314<br>BTC 0.00126743656757041<br>ETH 0.00510736328274682<br>MATIC 50.0919250338008<br>USDC 0.503328613780187 | | |
| 3.1.482654 | ROBERTO DIAZ | ADDRESS REDACTED | | | AAVE 0.000003274608453986<br>BTC 0.000000210879363264999<br>CEL 0.0837880915902178<br>COMP 0.000473931442522138<br>DASH 0.000007946669478344<br>PAXG 0.000001498574853849<br>SGB 0.000346878220785983<br>SNX 0.00127745894091814<br>USDT ERC20 0.00276975045047879<br>XLM 0.000008544015097049<br>XRP 0.00234111815288706 | | |
| 3.1.482655 | ROBERTO DIAZ PEREZ | ADDRESS REDACTED | | | ADA 0.181430175925515<br>BTC 0.00119500332603716<br>MATIC 0.832450087780429 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.482656 | ROBERTO DIEGO EZQUERRO CATALA | ADDRESS REDACTED | | | AAVE 0.00432324218167081<br>ADA 0.00764613182536746<br>BTC 0.00274734414120595<br>CEL 0.646770990162954<br>DASH 0.000000007175468968<br>DOT 0.000203587167181935<br>EOS 0.000587920315591293<br>ETH 0.0311433191760857<br>LTC 0.000000009165999077<br>SGB 20542.1910650904<br>USDC 3.39153638013772<br>XLM 0.000000084242677482<br>XRP 0.000000907023241447 | | |
| 3.1.482657 | ROBERTO DILLON | ADDRESS REDACTED | | | ADA 0.115523303507863<br>BTC 0.3351425603<br>CEL 0.000826564407222071<br>ETH 3.18543259379133<br>LUNC 7.04490846332036 | | |
| 3.1.482658 | ROBERTO DIP | ADDRESS REDACTED | | | CEL 2.74936920400503 | | |
| 3.1.482659 | ROBERTO DOCKERY | ADDRESS REDACTED | | | BTC 0.000449631459803294<br>ETH 1.07807916668752<br>USDC 208.815027767784 | | |
| 3.1.482660 | ROBERTO DONATI | ADDRESS REDACTED | | | BTC 0.000055881357738324 | | |
| 3.1.482661 | ROBERTO DOS SANTOS LIMA | ADDRESS REDACTED | | | USDT ERC20 0.00379440757914058 | | |
| 3.1.482662 | ROBERTO D'OVIDIO | ADDRESS REDACTED | | | CEL 102.322763942596<br>XRP 2000.0892 | | |
| 3.1.482663 | ROBERTO DUENAS TORRES | ADDRESS REDACTED | | | BNT 0.560006485003976<br>BTC 0.00217969678815274<br>CEL 258.335935046358<br>DOT 0.846985917897509<br>ETH 0.00728470533457302<br>LINK 11.1417373852888<br>USDC 3.79245409062178 | | |
| 3.1.482664 | ROBERTO DUMLAO | ADDRESS REDACTED | | | AAVE 0.0294974434460929<br>ADA 9.80559788359423<br>AVAX 0.00199337733605674<br>BTC 0.000001627789445537<br>CEL 5.89989628679143<br>COMP 0.00317463583881409<br>EOS 0.722010351569896<br>ETH 0.000180448352055558<br>MANA 0.774391888289314<br>MATIC 1.22873133828638<br>UNI 0.0260899898087966<br>USDC 0.00628113574710713 | ADA 0.000000367028151834<br>BTC 0.000000008340611124<br>CEL 0.000079832430665573 | |
| 3.1.482665 | ROBERTO DURAN | ADDRESS REDACTED | | | ETH 0.0065480013678744 | | |
| 3.1.482666 | ROBERTO ĐURIČIĆ | ADDRESS REDACTED | | | XRP 0.109426996400128 | | |
| 3.1.482667 | ROBERTO DURIGHELLO | ADDRESS REDACTED | | | BTC 0.00172797882840195<br>USDT ERC20 411.196566305771 | | |
| 3.1.482668 | ROBERTO DURSCKI | ADDRESS REDACTED | | | AVAX 11.691804<br>BTC 0.25447847419999<br>CEL 59.2717404354305<br>ETH 1.51964416603775<br>SOL 16.211396<br>USDC 12048.9906201261 | | |
| 3.1.482669 | ROBERTO EDOSINI | ADDRESS REDACTED | | | BTC 0.000000008531082090999999<br>LTC 0.000125891438323782<br>USDC 0.163497686367751<br>USDT ERC20 0.388154272158297 | | |
| 3.1.482670 | ROBERTO EDUARDO | ADDRESS REDACTED | | | CEL 0.0490633219151197 | | |
| 3.1.482671 | ROBERTO EDUARDO CASTRO FARDELLA | ADDRESS REDACTED | | | BTC 0.0000263686324568199 | | |
| 3.1.482672 | ROBERTO EDUARDO RUDZINSKI | ADDRESS REDACTED | | | BTC 0.000000021931467171<br>CEL 0.121904031153758<br>USDT ERC20 0.00425840956874431 | | |
| 3.1.482673 | ROBERTO ELGUETA | ADDRESS REDACTED | | | USDC 1.09796401535494<br>USDT ERC20 5.50675201523426 | | |
| 3.1.482674 | ROBERTO ELOY CARRILLO | ADDRESS REDACTED | | | AAVE 2.03245580476883<br>BTC 0.0874376552226803<br>CEL 43.5252048574789<br>ETH 1.9719272481861<br>LINK 122.187455008956<br>MATIC 3164.75033270868<br>USDC 2778.58711276436<br>XLM 0.058539183190585 | | |
| 3.1.482675 | ROBERTO ELVIR ZELAYA | ADDRESS REDACTED | | | BTC 0.253665045828317 | | |
| 3.1.482676 | ROBERTO ENCINA | ADDRESS REDACTED | | | BTC 0.000007389454225591<br>CEL 2.39065050087457 | | |
| 3.1.482677 | ROBERTO ENRICO PAOLINI | ADDRESS REDACTED | | | CEL 106.360449521018 | | |
| 3.1.482678 | ROBERTO ESCALANTE | ADDRESS REDACTED | | | ADA 3062.74857670327<br>BTC 0.0250623841504153<br>ETH 19.3918801674485<br>SNX 0.513279023977446<br>SOL 80.4520430115071 | | ETH 0.000000002924699397 |
| 3.1.482679 | ROBERTO ESCOBAR | ADDRESS REDACTED | | | BTC 0.00222520075271924<br>CEL 8.7203192683265<br>USDC 405 | | |
| 3.1.482680 | ROBERTO ESPADA | ADDRESS REDACTED | | | BTC 0.000000002595547842<br>CEL 0.359516704226601 | | |
| 3.1.482681 | ROBERTO ESPARZA | ADDRESS REDACTED | | | DOT 0.00245766085868565<br>ETH 0.000001146460933435<br>MATIC 15.4477890257071 | | |
| 3.1.482682 | ROBERTO ESPOSITO | ADDRESS REDACTED | | | BTC 0.000000231039852934<br>ETH 0.00000203323960316<br>USDT ERC20 2.43071960082783 | | |
| 3.1.482683 | ROBERTO ESPOSITO | ADDRESS REDACTED | | | ADA 0.0706940759820919<br>BTC 0.000000348221508367 | | |
| 3.1.482684 | ROBERTO ESTEBANEZ | ADDRESS REDACTED | | | BTC 0.000000009094094461<br>CEL 0.0723824145200975<br>DASH 0.000000000260928466 | | |
| 3.1.482685 | ROBERTO FA | ADDRESS REDACTED | | | BTC 0.162276547248496 | | |
| 3.1.482686 | ROBERTO FABBI | ADDRESS REDACTED | | | BTC 0.000000022711647514<br>CEL 1.12674528035627<br>USDC 0.0359564659140863 | | |
| 3.1.482687 | ROBERTO FACCHETTI | ADDRESS REDACTED | | | BTC 0.000010166664269336<br>BUSD 0.38740211736116<br>CEL 0.000531291232042024<br>ETH 0.00114174941166984<br>USDC 0.452401802725325 | | |
| 3.1.482688 | ROBERTO FAELLA | ADDRESS REDACTED | | | BCH 0.00260937644333333<br>BTC 0.000525134564270803<br>CEL 26.3840408065213<br>DOT 0.26622014040519<br>EOS 0.130929548429787<br>ETH 0.00003980435322812<br>LTC 0.000000006449246572<br>OMG 0.438836409794049<br>USDC 0.000000231626959686<br>XLM 0.000000545085886272<br>XRP 0.000000756374853723<br>ZRX 0.000000444305880712 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.482689 | ROBERTO FALANGOLA | ADDRESS REDACTED | | | BTC 0.0220755365159386<br>CEL 708.636090291679<br>ETH 0.270227379447098<br>MATIC 589.44691832<br>SNX 154.63003127 | | |
| 3.1.482690 | ROBERTO FARIAS | ADDRESS REDACTED | | | BTC 0.000175031017525383 | | |
| 3.1.482691 | ROBERTO FAZARI | ADDRESS REDACTED | | | CEL 0.000535414357928324<br>DOGE 0.091435 | | |
| 3.1.482692 | ROBERTO FERNANDES | ADDRESS REDACTED | | | BTC 0.0016413523435137<br>CEL 6.00782902356574<br>DOT 0.0341901189423075<br>ETH 0.000001661472550527<br>LINK 0.0104851722682854<br>USDC 396.185213385448<br>USDT ERC20 1.90562389388452 | | |
| 3.1.482693 | ROBERTO FERNANDEZ | ADDRESS REDACTED | | | LINK 0.000000266666055562 | LINK 0.00172379148380048 | |
| 3.1.482694 | ROBERTO FERNANDEZ | ADDRESS REDACTED | | | ADA 0.149349618089114<br>BAT 0.0933324389733457<br>ETH 0.000781510376625171<br>LINK 0.00203665477751355<br>MATIC 0.702983060557108<br>SNX 0.0798988459775364<br>XLM 0.148927450726446<br>ZRX 0.0313868322123588 | ADA 296.103716775543 | |
| 3.1.482695 | ROBERTO FERNANDO FLORES SILVA | ADDRESS REDACTED | | | BTC 0.0112958370172901<br>CEL 0.0388845750288534 | | |
| 3.1.482696 | ROBERTO FERRA | ADDRESS REDACTED | | | BTC 0.0207710176901621<br>CEL 18.4871473245941 | | |
| 3.1.482697 | ROBERTO FERRARI | ADDRESS REDACTED | | | BTC 0.000022423186100252<br>CEL 0.467983845036931 | | |
| 3.1.482698 | ROBERTO FERRARI | ADDRESS REDACTED | | | CEL 2.39069511825954 | | |
| 3.1.482699 | ROBERTO FIGARO | ADDRESS REDACTED | | | USDC 52.8382045762934 | | |
| 3.1.482700 | ROBERTO FIGUEIREDO PADUA SOARES | ADDRESS REDACTED | | | CEL 89.8212276453536 | | |
| 3.1.482701 | ROBERTO FILITTI | ADDRESS REDACTED | | | BTC 0.000411451452610358 | | |
| 3.1.482702 | ROBERTO FILITTI | ADDRESS REDACTED | | | ADA 5.41569260303001<br>BNB 0.0218515751577166<br>BTC 0.000410654378782895<br>DOT 0.227024397626591<br>ETH 0.00184173979601741<br>LINK 0.134082844201486<br>LUNC 0.481529582399329 | | |
| 3.1.482703 | ROBERTO FILITTI | ADDRESS REDACTED | | | BTC 0.000409503301507919 | | |
| 3.1.482704 | ROBERTO FIORI | ADDRESS REDACTED | | | BTC 0.00003010420885344<br>LUNC 57.1766121905888 | | |
| 3.1.482705 | ROBERTO FLORES | ADDRESS REDACTED | | | ADA 0.175162044002134<br>BTC 0.000026927953083795<br>CEL 4.43810748591173<br>ETH 0.000277022626545522<br>LINK 0.0158578121214587<br>MCDAI 0.0090811404945808 | | |
| 3.1.482706 | ROBERTO FLOREZ | ADDRESS REDACTED | | | BTC 0.00310301521055166 | | |
| 3.1.482707 | ROBERTO FOINA | ADDRESS REDACTED | | | BTC 0.000003741115701388<br>CEL 0.00196235563374881<br>USDC 1.3276615789709 | | |
| 3.1.482708 | ROBERTO FONTANA | ADDRESS REDACTED | | | BTC 0.000019765511254712 | | |
| 3.1.482709 | ROBERTO FORTE | ADDRESS REDACTED | | | BTC 0.000011789657802541 | | |
| 3.1.482710 | ROBERTO FORZESE | ADDRESS REDACTED | | | BTC 0.00118248666396743<br>ETH 0.0076450093823631<br>SOL 0.007465438389859 | | |
| 3.1.482711 | ROBERTO FRANCIS | ADDRESS REDACTED | | | BTC 0.229308253521215<br>CEL 18.6091447633085<br>ETC 77.4617563954371<br>ETH 0.0049632887132603<br>MATIC 6.06854459760666<br>UNI 0.00676885906930062 | | |
| 3.1.482712 | ROBERTO FRANCISCO ARIAS MORA | ADDRESS REDACTED | | | BTC 0.082491242589343<br>ETH 0.364050608883737 | | |
| 3.1.482713 | ROBERTO FRANCO | ADDRESS REDACTED | | | BTC 0.00141014932851734<br>ETH 29.8340671383223 | | |
| 3.1.482714 | ROBERTO FRATUS | ADDRESS REDACTED | | | BTC 0.00232977815538097<br>CEL 5.67102431682657<br>USDC 528.410598697631 | | |
| 3.1.482715 | ROBERTO FRISO | ADDRESS REDACTED | | | BTC 0.000000000362587665<br>CEL 1.23524084527338 | | |
| 3.1.482716 | ROBERTO GAIERA | ADDRESS REDACTED | | | BTC 0.00866181925345226<br>CEL 1.13361614145888 | | |
| 3.1.482717 | ROBERTO GALEA | ADDRESS REDACTED | | | CEL 1.16845227239966<br>DOT 1.9 | | |
| 3.1.482718 | ROBERTO GALEAZZI | ADDRESS REDACTED | | | BTC 0.0799106547965898<br>CEL 33.3322355453138<br>SNX 75.704313521157<br>USDC 709.816459288229 | | |
| 3.1.482719 | ROBERTO GALLO | ADDRESS REDACTED | | | AVAX 1.34971493233845<br>BTC 0.100974758450525<br>DOT 4.48111967988045<br>ETH 1.81438119241555<br>MATIC 69.3999719713312<br>XLM 18.2929844315616 | | |
| 3.1.482720 | ROBERTO GARCIA | ADDRESS REDACTED | | | ADA 0.896690847664142<br>BTC 0.000847591598098325<br>DOT 0.181976821961372<br>SOL 35.3886492608155 | | |
| 3.1.482721 | ROBERTO GARCIA | ADDRESS REDACTED | | | ADA 0.614397385735588<br>BTC 0.000001643903344911<br>GUSD 0.0152874701693848<br>LINK 0.000032291289432464<br>SNX 0.271673070379218<br>USDC 0.016861191637665 | ADA 0.000000813370314406<br>AVAX 4.14697<br>BTC 0.0202646048995001<br>DOT 10.9482<br>ETH 0.225144<br>GUSD 0.00170913486238958<br>LINK 0.0854175916208237<br>MATIC 370.631<br>USDC 0.776 | |
| 3.1.482722 | ROBERTO GARCIA | ADDRESS REDACTED | | | BTC 0.000000027536580402 | | |
| 3.1.482723 | ROBERTO GARCIA | ADDRESS REDACTED | | | BTC 0.000001009080747772 99<br>ETH 0.000087077430769506<br>GUSD 0.045794173780549<br>USDC 0.00425381456812001<br>ZEC 0.0518924979811138 | USDC 0.489549<br>ZEC 0.000000006987254317 | |
| 3.1.482724 | ROBERTO GARCIA | ADDRESS REDACTED | | | AAVE 0.00103737718077259<br>AVAX 0.00204839973993906<br>BTC 0.203238447338012<br>DOT 0.108875881653324<br>ETH 0.0777946604649583<br>MATIC 1.62043518114762<br>SOL 0.00891251955014127 | AVAX 2.24649144788793<br>DOT 76.8895498825424<br>MATIC 1414.54823212588<br>SOL 1.01929370888247 | |
| 3.1.482725 | ROBERTO GARCÍA ANDRES | ADDRESS REDACTED | | | BTC 0.000540166681659947 | | |
| 3.1.482726 | ROBERTO GARZA | ADDRESS REDACTED | | | BTC 0.198046661430606<br>COMP 0.0417405724184678<br>ETH 0.523198337543803<br>MCDAI 1.02710942200507<br>XLM 1582.71435461008 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.482727 | ROBERTO GARZA | ADDRESS REDACTED | | | ADA 1021.30243368157<br>BTC 0.00290881723206323<br>ETH 5.95096048735905<br>MATIC 287.753075708951<br>USDC 265.989557945137 | BTC 0.02943925 | |
| 3.1.482728 | ROBERTO GASTIABURU | ADDRESS REDACTED | | | ADA 0.242927858886016<br>BTC 0.00767749398611401<br>CEL 0.130630330131972<br>DOT 0.027098858573727 | | |
| 3.1.482729 | ROBERTO GASTIABURÚ | ADDRESS REDACTED | | | ADA 0.233358728150009<br>BTC 0.000002903704581866<br>DOT 0.176654256957793<br>USDC 0.0455575566282196 | | |
| 3.1.482730 | ROBERTO GELMINI | ADDRESS REDACTED | | | BTC 0.000072710767169781 | | |
| 3.1.482731 | ROBERTO GIABBANI | ADDRESS REDACTED | | | ADA 44.2<br>BTC 0.0173058799513556<br>CEL 17.7080184878226<br>ETH 0.07582113 | | |
| 3.1.482732 | ROBERTO GIACOMELLI | ADDRESS REDACTED | | | BTC 0.000000099436367531<br>MCDAI 0.189918367354947 | | |
| 3.1.482733 | ROBERTO GIGLIARELLI | ADDRESS REDACTED | | | BTC 0.00114191940508094<br>CEL 18.1186408561309<br>USDC 486.16931107321 | | |
| 3.1.482734 | ROBERTO GIL CORREIA DE BESSA | ADDRESS REDACTED | | | ADA 332.063170615402<br>AVAX 5.05445302718112<br>BCH 0.686129864185016<br>BTC 0.00988705106911578<br>DOT 5.16783545696816<br>ETC 4.03380384388443<br>ETH 0.0612859814685383<br>MATIC 1198.61897636838<br>SOL 2.0583779717498 | | |
| 3.1.482735 | ROBERTO GIOLITTO | ADDRESS REDACTED | | | CEL 1.0752915759245<br>XLM 0.79315365073501 | | |
| 3.1.482736 | ROBERTO GIORDANO | ADDRESS REDACTED | | | BTC 0.000000010814913518<br>ETH 0.000454617121481074 | | |
| 3.1.482737 | ROBERTO GISCAFRE | ADDRESS REDACTED | | | MCDAI 0.331712515679998 | | |
| 3.1.482738 | ROBERTO GIUGLIANO | ADDRESS REDACTED | | | BTC 0.000002868769403765<br>USDT ERC20 0.00194378595206504 | | |
| 3.1.482739 | ROBERTO GOMES | ADDRESS REDACTED | | | BTC 0.0890243468865873<br>CEL 1.50961333626345<br>DOT 0.0176528697569389<br>ETH 0.216838524829513<br>UNI 0.0163441857882628 | | |
| 3.1.482740 | ROBERTO GOMEZ CAMPOS | ADDRESS REDACTED | | | ADA 0.0896899381717647<br>BNB 0.000782218409266796<br>BTC 0.3068897609<br>CEL 0.072447602515582<br>ETH 0.000190342430527872<br>LTC 0.000171018079621135<br>TUSD 0.168744596347848<br>USDC 82.0389580691217 | | |
| 3.1.482741 | ROBERTO GONZALES | ADDRESS REDACTED | | | BTC 0.0126972186074797 | | |
| 3.1.482742 | ROBERTO GONZALES | ADDRESS REDACTED | | | CEL 0.0209258733344887 | | |
| 3.1.482743 | ROBERTO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000178391796336<br>CEL 0.00166174577547445<br>ETH 0.000111282715099336<br>MCDAI 0.0596494741273045 | | |
| 3.1.482744 | ROBERTO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001395718825767<br>MCDAI 0.403046153387234 | | |
| 3.1.482745 | ROBERTO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000007965265531412<br>ETH 0.000382350463916909<br>LTC 0.00662627319592188 | | |
| 3.1.482746 | ROBERTO GONZALEZ | ADDRESS REDACTED | | | AVAX 0.666195116234369<br>BTC 0.0168550013766806<br>ETH 0.291490723104743 | | |
| 3.1.482747 | ROBERTO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000000809938786534<br>CEL 0.000194747395962465<br>MCDAI 0.722981520475942 | | |
| 3.1.482748 | ROBERTO GONZALEZ ARIAS | ADDRESS REDACTED | | | BTC 0.0493945128591673<br>CEL 128.669586163871<br>ETH 5.18117055544887<br>XRP 50 | | |
| 3.1.482749 | ROBERTO GONZALEZ CASTRO | ADDRESS REDACTED | | | ADA 20.07382183664<br>CEL 0.928952092245652<br>DASH 0.04223655185977<br>DOT 1.04796566618383<br>EOS 3.30274815915475<br>LUNC 0.18698645739499<br>MATIC 1.53949426211928<br>XLM 29.2443009175207<br>XTZ 1.51264579470966 | | |
| 3.1.482750 | ROBERTO GONZALEZ MEDINA | ADDRESS REDACTED | | | BTC 0.000001149586705117<br>USDC 0.361897329392732 | | |
| 3.1.482751 | ROBERTO GONZALEZ OLIVO | ADDRESS REDACTED | | | BTC 0.00355767185143721 | BTC 0.00976565434903956 | |
| 3.1.482752 | ROBERTO GRIMALDI | ADDRESS REDACTED | | | BCH 0.000003357229507343<br>BTC 0.000000210727667204<br>CEL 0.00105643460264994<br>LTC 0.000105027870380824 | | |
| 3.1.482753 | ROBERTO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00103657560227607<br>ETH 0.00133456277902297<br>LUNC 54.8756042989763<br>MATIC 0.449118444760851<br>SOL 0.110792724851293 | BTC 0.00000012<br>ETH 0.000000668542858457<br>LUNC 33.17367<br>MATIC 0.00109404111560953<br>MCDAI 0.00000035<br>SOL 0.000006779 | |
| 3.1.482754 | ROBERTO GUTIERREZ | ADDRESS REDACTED | | | ADA 396.889514441227<br>BTC 0.00133641152762525<br>ETH 0.257329247509817<br>MATIC 591.82680277389 | | |
| 3.1.482755 | ROBERTO GUZMAN GUZMAN | ADDRESS REDACTED | | | ADA 0.13896564568104<br>BNB 0.00100324789319998<br>BTC 0.00001164959938735<br>CEL 0.458904938627617<br>USDC 0.650635960881225 | | |
| 3.1.482756 | ROBERTO HECKERS | ADDRESS REDACTED | | | CEL 3.48871499156404 | | |
| 3.1.482757 | ROBERTO HERCE FLORES | ADDRESS REDACTED | | | ADA 0.0658221670877988<br>ETH 0.000066021084808705<br>MATIC 0.00114919228633371<br>MCDAI 0.006570499740926<br>XTZ 10.0631594163671 | MATIC 1.34077755530861<br>XTZ 2.4226683052587 | |
| 3.1.482758 | ROBERTO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000001284663230827 | BTC 0.000000002843681326 | |
| 3.1.482759 | ROBERTO HERNANDEZ | ADDRESS REDACTED | | | ADA 0.635182704081302<br>BTC 0.00110948348644263<br>DOT 0.0842808066639432<br>ETH 0.0000102854556701379<br>LTC 0.00465467304750787<br>MATIC 0.00296914827833126<br>USDC 2.4114928068341<br>XLM 0.715420377879426 | BTC 0.000000005197899167 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.482760 | ROBERTO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.071569328239763<br>CEL 0.771389642584299<br>ETH 0.000054214913501376 | | |
| 3.1.482761 | ROBERTO HERNANDEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.0548317673745885 | | |
| 3.1.482762 | ROBERTO HERNANDEZ IBORRA | ADDRESS REDACTED | | | BTC 0.000480015494870636 | | |
| 3.1.482763 | ROBERTO HILL | ADDRESS REDACTED | | | BTC 0.023124022792314 | | |
| 3.1.482764 | ROBERTO HO-A-SIOU | ADDRESS REDACTED | | | CEL 0.212621092374796<br>MATIC 0.00272127756006522<br>MCDAI 0.00551310252613184 | | |
| 3.1.482765 | ROBERTO IAPALUCCI | ADDRESS REDACTED | | | BNB 0.0012945076707746<br>BTC 0.000167188234605931<br>USDT ERC20 0.530528192360005<br>XLM 0.539339994225812 | | |
| 3.1.482766 | ROBERTO IGLESIAS | ADDRESS REDACTED | | | BTC 0.000000768424575329<br>MCDAI 0.209748975551318 | | |
| 3.1.482767 | ROBERTO IGNACIO HERNANDEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000009570897943<br>CEL 4.04612017300794<br>USDT ERC20 2.15245520166267 | | |
| 3.1.482768 | ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | | | ADA 0.0230781563330498<br>CEL 11175.8517557464<br>DOT 0.13242222983528 | BTC 0.000000001909170337<br>USDC 0.000000224510207493 | |
| 3.1.482769 | ROBERTO IMPRIGLIO | ADDRESS REDACTED | | | ADA 0.113316413237954<br>BNB 0.000594258586627224<br>BTC 0.0000000037910514<br>CEL 10.6550825698547 | | |
| 3.1.482770 | ROBERTO INSUA BRANDARIZ | ADDRESS REDACTED | | | ADA 0.00000051256281407<br>BNB 0.00000000140623978<br>BTC 0.00171054687598037<br>CEL 4.03446645060848<br>DOT 0.0191148571941385<br>ETH 0.0316289178532107 | | |
| 3.1.482771 | ROBERTO IUPPARIELLO | ADDRESS REDACTED | | | ADA 202.6<br>CEL 2.65697424821648 | | |
| 3.1.482772 | ROBERTO IVAN LUNA | ADDRESS REDACTED | | | BTC 0.000001595425101554<br>USDT ERC20 0.521112411510905 | | |
| 3.1.482773 | ROBERTO IZQUIERDO | ADDRESS REDACTED | | | USDC 4.70858349008244 | | |
| 3.1.482774 | ROBERTO JACINTO TARDIO CABRERA | ADDRESS REDACTED | | | BTC 0.01770310588<br>CEL 18.9804417607229<br>ETH 0.231522558040777 | | |
| 3.1.482775 | ROBERTO JACOBO | ADDRESS REDACTED | | | ADA 0.715963504184954<br>BTC 0.00438643768325128<br>DOT 14.9065733340178<br>ETH 0.000036123100839475<br>MATIC 6.37683126393615<br>USDC 0.0101337234662023 | ADA 0.000000449074234288<br>BTC 0.01252662<br>DOGE 0.26<br>MATIC 0.855<br>USDC 0.004 | |
| 3.1.482776 | ROBERTO JAIME | ADDRESS REDACTED | | | ADA 0.322489290378327<br>BTC 0.0259977980509006<br>ETC 0.000933638359490826<br>LTC 0.000406927976116527<br>MATIC 0.708300014236135<br>USDC 0.877433591472897 | ADA 0.000000995058365484<br>LTC 0.000000007353690344 | |
| 3.1.482777 | ROBERTO JAVIER GARCIA JULIO | ADDRESS REDACTED | | | BTC 0.0141807352393172 | | |
| 3.1.482778 | ROBERTO JAVIER TOMAS | ADDRESS REDACTED | | | ADA 44.7800436787269<br>BTC 0.0116072314068927<br>COMP 0.154264718704151<br>ETC 2.14810630996374<br>USDC 350.428536569252<br>XLM 128.729061989679 | BTC 0.00170463 | |
| 3.1.482779 | ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | | | ADA 251.716903900877<br>AVAX 11.334246141<br>BTC 0.0004887668982<br>CEL 174.747169732609<br>DOT 0.0118590943371955<br>ETH 1.02916368191697<br>LINK 2.38313689555363<br>USDC 255.598024433232 | | |
| 3.1.482780 | ROBERTO JIMÉNEZ GARCÍA | ADDRESS REDACTED | | | BTC 0.000776638503695204<br>CEL 0.673293246725894 | | |
| 3.1.482781 | ROBERTO JIMENO | ADDRESS REDACTED | | | BTC 0.023261963558912<br>ETH 0.0322898799926664 | | |
| 3.1.482782 | ROBERTO JONAS | ADDRESS REDACTED | | | BTC 0.00019209288960564 | | |
| 3.1.482783 | ROBERTO JONAS GARCÍA | ADDRESS REDACTED | | | BTC 0.000000005884469425<br>CEL 18.7140661247185<br>LINK 0.122338531068704 | | |
| 3.1.482784 | ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | | | BTC 0.000012254790709329<br>CEL 0.733440817696308<br>ETH 0.000337901366581351<br>USDC 0.243467290601837<br>UST 0.0105785016725817 | | |
| 3.1.482785 | ROBERTO JOSE ALONSO | ADDRESS REDACTED | | | BTC 0.00261126348583673<br>BUSD 0.589394134711524 | | |
| 3.1.482786 | ROBERTO JOSE JR TERCERO | ADDRESS REDACTED | | | ADA 0.124794322740788<br>AVAX 52.3143216543669<br>BTC 0.000196988943689607<br>ETH 11.826967728002<br>MANA 0.0276075630239981<br>MATIC 2686.55828047234<br>USDC 0.607485857029157<br>XLM 0.222981247465416 | | |
| 3.1.482787 | ROBERTO JOSE ROJAS CLACHAR | ADDRESS REDACTED | | | BTC 0.000858438235924105<br>ETH 0.555911712853404 | | |
| 3.1.482788 | ROBERTO JR. ALVAREZ | ADDRESS REDACTED | | | BTC 0.000000003712033628<br>CEL 0.00591770755960708 | | |
| 3.1.482789 | ROBERTO JURADO | ADDRESS REDACTED | | | ADA 0.257158394657386<br>BTC 0.0987726686984287<br>ETH 1.09091495366076<br>LINK 2.70429008873114<br>MANA 52.6377156177495<br>MATIC 0.334080379358776<br>USDC 213.273355908292 | | |
| 3.1.482790 | ROBERTO KAPRONCZAI | ADDRESS REDACTED | | | BTC 0.793669009666471 | | |
| 3.1.482791 | ROBERTO KATZ LUONGO | ADDRESS REDACTED | | | BTC 0.551598718374123<br>USDC 2615.29004872118 | | |
| 3.1.482792 | ROBERTO KOCHOL | ADDRESS REDACTED | | | ADA 1795.32217528558<br>BTC 0.00122776715604525<br>ETH 0.0104645726936478<br>USDT ERC20 2.02297158568402 | | |
| 3.1.482793 | ROBERTO KRYGEL | ADDRESS REDACTED | | | BTC 0.0861297392476818<br>ETH 20.1521596733112<br>USDC 258.796602688216 | | |
| 3.1.482794 | ROBERTO LA ROSA | ADDRESS REDACTED | | | BTC 0.00026499<br>BUSD 9.07791<br>CEL 0.70653305602993 | | |
| 3.1.482795 | ROBERTO LABONIA | ADDRESS REDACTED | | | BTC 0.000000029488264691<br>ETH 0.000217457912508145<br>LUNC 0.000127173589022506 | | |
| 3.1.482796 | ROBERTO LANDI | ADDRESS REDACTED | | | CEL 0.283440054051702 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.482797 | ROBERTO LANG | ADDRESS REDACTED | | | CEL 22.3276127074496<br>DOT 0.323227518732377<br>LTC 0.00866148867341217<br>MATIC 897.815290125409<br>USDT ERC20 0.194691419609615 | | |
| 3.1.482798 | ROBERTO LANGER | ADDRESS REDACTED | | | BTC 0.000098277874873576 | | |
| 3.1.482799 | ROBERTO LANTADILLA | ADDRESS REDACTED | | | BTC 0.0133433424526644<br>CEL 3.00517026237817 | | |
| 3.1.482800 | ROBERTO LAROVERE | ADDRESS REDACTED | | | BTC 0.000000003301270539<br>CEL 0.29862376581708 | | |
| 3.1.482801 | ROBERTO LEAL | ADDRESS REDACTED | | | BTC 0.000007685731906079<br>CEL 21.1387945542199<br>ETH 1.06527605291432<br>MCDAI 327.125002901187<br>PAX 511.783813972659<br>TUSD 568.983691254359<br>USDC 426.142046080457<br>XLM 9574.53927675148 | | |
| 3.1.482802 | ROBERTO LEAL | ADDRESS REDACTED | | | CEL 1.06073976699255 | | |
| 3.1.482803 | ROBERTO LEDESMA | ADDRESS REDACTED | | | CEL 0.137029146315012<br>ETH 0.000045193523176343<br>MCDAI 0.00988576053354383 | | |
| 3.1.482804 | ROBERTO LEGORA | ADDRESS REDACTED | | | BTC 0.00113628616230711<br>CEL 96.1046599692252<br>USDT ERC20 3262.553088 | | |
| 3.1.482805 | ROBERTO LEON | ADDRESS REDACTED | | | BTC 0.00189099419460319<br>USDT ERC20 748.280934339625 | | |
| 3.1.482806 | ROBERTO LEON | ADDRESS REDACTED | | | BNB 0.0018654158900548 8<br>BTC 0.00242436277228141<br>CEL 0.105647280257383<br>GUSD 5526.0322356109<br>USDC 5131.39273243665<br>USDT ERC20 0.239443022177571 | | |
| 3.1.482807 | ROBERTO LEONE | ADDRESS REDACTED | | | BTC 0.000000302428285581<br>USDT ERC20 0.220277257607457 | | |
| 3.1.482808 | ROBERTO LEONIDA NICO LUONGO | ADDRESS REDACTED | | | BTC 0.0011038027868728<br>USDC 1360.68535025744<br>USDT ERC20 605.714300164095 | | |
| 3.1.482809 | ROBERTO LERCARA | ADDRESS REDACTED | | | BTC 0.0117347831022061<br>MATIC 255.27298158694<br>SOL 1.89259221181759<br>USDC 215.574838892091 | | |
| 3.1.482810 | ROBERTO LESSER | ADDRESS REDACTED | | | ADA 0.421575757481771<br>BTC 0.000004389567966763<br>ETH 0.000363183890268271 | | |
| 3.1.482811 | ROBERTO LEVIS | ADDRESS REDACTED | | | ADA 255<br>CEL 3.20714638224077<br>DOGE 223.993552888999 | | |
| 3.1.482812 | ROBERTO LICHERI | ADDRESS REDACTED | | | CEL 0.00289894913594004<br>USDC 421.142116483165 | | |
| 3.1.482813 | ROBERTO LOLATO | ADDRESS REDACTED | | | BTC 0.000098444800535419 | | |
| 3.1.482814 | ROBERTO LONGO | ADDRESS REDACTED | | | ETH 0.00162397577291886 | | |
| 3.1.482815 | ROBERTO LOPEZ | ADDRESS REDACTED | | | BTC 0.000000008960826855<br>CEL 6.13450510461283<br>PAXG 0.00237820720444056<br>USDC 0.000000590954307408<br>USDT ERC20 0.0409155914589356 | | |
| 3.1.482816 | ROBERTO LOPEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.0122587170559977<br>CEL 314.683215565455<br>USDC 786.399166887166 | | |
| 3.1.482817 | ROBERTO LOPEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.000005934037136632<br>USDC 0.333800273982609 | | |
| 3.1.482818 | ROBERTO LÓPEZ VERTEDOR | ADDRESS REDACTED | | | BTC 0.0702470003673331<br>ETH 0.225004391635948 | | |
| 3.1.482819 | ROBERTO LOUREIRO | ADDRESS REDACTED | | | BNB 0.00419914161598687<br>BTC 0.00144703448123508<br>CEL 0.930707965784521<br>ETH 0.145275322624628<br>USDC 0.524857065127319 | | |
| 3.1.482820 | ROBERTO LUCARINI | ADDRESS REDACTED | | | BTC 0.000007391425037550 99 | | |
| 3.1.482821 | ROBERTO LUCERO | ADDRESS REDACTED | | | CEL 0.230066935444715 | | |
| 3.1.482822 | ROBERTO LUCES PINO | ADDRESS REDACTED | | | ADA 7446.07416999528<br>BTC 0.318315909421054<br>DOT 0.101906913050826<br>ETH 8.8968172953463<br>LTC 0.00796176194664309<br>MATIC 1421.49670117079<br>XLM 0.172145832487467 | | |
| 3.1.482823 | ROBERTO LUCIANO DAMINELLI | ADDRESS REDACTED | | | AAVE 0.09077715<br>CEL 7.75617987799071<br>COMP 0.10799355<br>EOS 1.2701<br>ETH 0.170395862064463<br>XLM 181.6730915 | | |
| 3.1.482824 | ROBERTO LUIS IPORRE | ADDRESS REDACTED | | | BTC 0.000005741175545036<br>CEL 0.00025945378536973<br>USDT ERC20 0.234295853408985 | | |
| 3.1.482825 | ROBERTO LUIZ | ADDRESS REDACTED | | | BTC 0.09138699988867<br>CEL 2.97427797465614<br>USDT ERC20 0.558949885133969 | | |
| 3.1.482826 | ROBERTO LUKARSKI | ADDRESS REDACTED | | | ADA 0.307835344501972<br>BTC 0.0034033019553282<br>CEL 0.117179551244962 | | |
| 3.1.482827 | ROBERTO LUNA | ADDRESS REDACTED | | | BTC 0.00174000812035092 | | |
| 3.1.482828 | ROBERTO MACHADO | ADDRESS REDACTED | | | XRP 281.113954 | | |
| 3.1.482829 | ROBERTO MACHOA MORI | ADDRESS REDACTED | | | BTC 0.000000004207564766<br>CEL 0.61125652555876 | | |
| 3.1.482830 | ROBERTO MAFFIOLI | ADDRESS REDACTED | | | BTC 0.000001715045575997<br>CEL 0.770616385642607<br>USDT ERC20 0.804420884255102 | | |
| 3.1.482831 | ROBERTO MAGNO NUNES | ADDRESS REDACTED | | | BTC 0.000000006506132219<br>CEL 1.0816817269957<br>PAX 0.151987368489261 | | |
| 3.1.482832 | ROBERTO MAININI | ADDRESS REDACTED | | | ADA 200.338313047166<br>BTC 0.00360889120733579<br>CEL 0.0680073436760407<br>USDC 221.288269859825 | | |
| 3.1.482833 | ROBERTO MAIQUE | ADDRESS REDACTED | | | BTC 0.0000577134158368 73<br>CEL 0.243275233806351<br>ETH 0.0016737966379404 | | |
| 3.1.482834 | ROBERTO MALCOTTI | ADDRESS REDACTED | | | BTC 0.000003565759274235<br>CEL 383.511570311872<br>LINK 0.000029396968947004<br>LTC 0.00065934141967914 5<br>XLM 1.31154968924807 | | |
| 3.1.482835 | ROBERTO MALDONADO | ADDRESS REDACTED | | | BNB 0.00092384733884213<br>BTC 0.000000495721449829 | | |
| 3.1.482836 | ROBERTO MALDONADO | ADDRESS REDACTED | | | BTC 0.0219785903027898 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.482837 | ROBERTO MALDONADO | ADDRESS REDACTED | | | ADA 12.1651133796273<br>BTC 2.90560046132364<br>ETH 40.6958968705904<br>MATIC 17.1906462602555<br>USDC 302465.835849991 | BTC 0.0857 | |
| 3.1.482838 | ROBERTO MALKWITZ | ADDRESS REDACTED | | | BTC 0.00839839237519222 | | |
| 3.1.482839 | ROBERTO MANCILLA | ADDRESS REDACTED | | | CEL 0.208108708072732 | | |
| 3.1.482840 | ROBERTO MANCINI | ADDRESS REDACTED | | | ADA 0.000000972527472528<br>BTC 0.00965384121718464<br>CEL 97.691789567012<br>DOT 0.208030651936134<br>ETH 3.17080759401954<br>LUNC 0.0396851195381772<br>MATIC 7.76459536941423<br>SNX 1448.31731043819 | | |
| 3.1.482841 | ROBERTO MANDUZIO | ADDRESS REDACTED | | | BTC 0.00003573541829194 | | |
| 3.1.482842 | ROBERTO MANIACI | ADDRESS REDACTED | | | BNB 0.000005336391161979<br>BTC 0.000000284640792879999<br>MCDAI 0.0363385313102733<br>USDT ERC20 0.00112534136982213 | | |
| 3.1.482843 | ROBERTO MANIAS | ADDRESS REDACTED | | | BTC 0.212375359051793<br>LINK 35.4764079718895<br>MATIC 977.948988466158 | | |
| 3.1.482844 | ROBERTO MANNINI | ADDRESS REDACTED | | | ADA 0.00000020253164557<br>BTC 0.261145505759995<br>CEL 11202.2885065727<br>USDC 5824.00000030304<br>USDT ERC20 32000.5<br>XRP 0.0000009043556 | | |
| 3.1.482845 | ROBERTO MARAÑON | ADDRESS REDACTED | | | BTC 0.000041626404800858 | | |
| 3.1.482846 | ROBERTO MARAÑON PEREZ | ADDRESS REDACTED | | | BTC 0.000949661511771198<br>CEL 60.1662715344321<br>OMG 2496 | | |
| 3.1.482847 | ROBERTO MARCHESI | ADDRESS REDACTED | | | BTC 0.0376605816759636<br>USDC 0.787720537232315<br>XRP 0.00318580458805397 | | |
| 3.1.482848 | ROBERTO MARCUCCI | ADDRESS REDACTED | | | XRP 174.047517149217 | | |
| 3.1.482849 | ROBERTO MARIA D'ANDREA | ADDRESS REDACTED | | | BNB 0.000164718982030518<br>BTC 0.000002089063746174<br>CEL 0.312500460281954<br>USDC 0.554658845827678<br>USDT ERC20 0.691990131191059 | | |
| 3.1.482850 | ROBERTO MARINČIĆ | ADDRESS REDACTED | | | BNB 7.2109413788789<br>BTC 0.124083207218208<br>CEL 56.1406741347286<br>DOT 41.0573827686328 | | |
| 3.1.482851 | ROBERTO MARINELLO | ADDRESS REDACTED | | | BTC 0.000015212778557158 | | |
| 3.1.482852 | ROBERTO MARINELLO | ADDRESS REDACTED | | | BTC 0.00015591075905978<br>CEL 1.01121113930355 | | |
| 3.1.482853 | ROBERTO MARINI | ADDRESS REDACTED | | | BTC 0.0310539593220448<br>CEL 226.131686248639<br>ETH 5.43658337615384 | | |
| 3.1.482854 | ROBERTO MARTICORENA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000002591973163183 | | |
| 3.1.482855 | ROBERTO MARTIN | ADDRESS REDACTED | | | BTC 0.000359897029047447<br>CEL 23.59674695408<br>DOT 1.65623005949859 | | |
| 3.1.482856 | ROBERTO MARTIN DEL CAMPO VERA | ADDRESS REDACTED | | | | BTC 0.00001727<br>USDC 1 | |
| 3.1.482857 | ROBERTO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0705587969594971<br>MATIC 1190.59801240211<br>USDC 336.147309691034 | | |
| 3.1.482858 | ROBERTO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000073945175665908<br>LINK 0.0221934912613621<br>MATIC 9.60390243936814<br>USDC 0.186908672892708 | | |
| 3.1.482859 | ROBERTO MARZARO | ADDRESS REDACTED | | | BTC 0.000005254825406852<br>CEL 1.63751692903674<br>ETH 0.000000584585614474<br>USDC 1.64665268675548 | | |
| 3.1.482860 | ROBERTO MASCARO | ADDRESS REDACTED | | | BNB 0.00109748249531897<br>BTC 0.000001686658871156<br>CEL 0.0673936394338569<br>USDC 1.79358654822784 | | |
| 3.1.482861 | ROBERTO MASCI | ADDRESS REDACTED | | | BTC 0.00000002216542224<br>CEL 0.0368859980094014<br>UST 4.41470800986068 | | |
| 3.1.482862 | ROBERTO MATRICIANI | ADDRESS REDACTED | | | BTC 0.0190343562350259<br>CEL 111.825817511989<br>ETH 0.0504644077163058<br>USDC 212.488374217164 | | |
| 3.1.482863 | ROBERTO MATTIOLI | ADDRESS REDACTED | | | BNB 0.00101451989214419<br>BTC 0.000217230433767119<br>ETH 0.000060350038719947<br>USDT ERC20 3.44063747177114 | | |
| 3.1.482864 | ROBERTO MAYORDOMO PRIETO | ADDRESS REDACTED | | | ADA 0.169828504167964<br>BTC 0.000132380994768791<br>DOT 0.042895134453037<br>ETH 0.00139372656390827<br>LINK 0.0274453762368561<br>MANA 456.267468483933<br>MATIC 1.09856946644789<br>SNX 0.205271260217948<br>XLM 0.657089323702772 | | |
| 3.1.482865 | ROBERTO MEDINA | ADDRESS REDACTED | | | BTC 0.000061576671284883<br>SNX 0.00425064208523192<br>USDC 0.00715443168942659 | | |
| 3.1.482866 | ROBERTO MEDINA | ADDRESS REDACTED | | | BTC 0.000003142800728689<br>CEL 0.00127763858360252<br>MATIC 0.00272164161932911<br>USDC 0.617545017039814 | | |
| 3.1.482867 | ROBERTO MEJIA | ADDRESS REDACTED | | | ADA 242.416896679114<br>BTC 0.00085288383964162<br>EOS 52.5710869472532<br>ETH 0.488210371482801<br>MANA 177.265258776961<br>MATIC 1254.54957027377<br>XRP 220.44829 | | |
| 3.1.482868 | ROBERTO MELENDEZ | ADDRESS REDACTED | | | BTC 0.0203149711946073<br>ETH 1.02115271120834<br>LINK 2.72072143245525<br>MATIC 770.779909057307 | | |
| 3.1.482869 | ROBERTO MELGAR-MARTINEZ | ADDRESS REDACTED | | | MATIC 190.977286655768<br>SNX 12.9151053795871<br>UNI 0.00134178747250145<br>XLM 0.0569290918443109 | | |
| 3.1.482870 | ROBERTO MENDES | ADDRESS REDACTED | | | CEL 0.610042167938167<br>SNX 0.0139108150675379 | | |
| 3.1.482871 | ROBERTO MENDEZ | ADDRESS REDACTED | | | BTC 0.000138380865517039<br>ETH 0.000361207823798534 | | |
| 3.1.482872 | ROBERTO MENDEZ CAMARENA | ADDRESS REDACTED | | | BTC 0.00127450008739789 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.482873 | ROBERTO MENDOZA | ADDRESS REDACTED | | | BTC 0.00002329596561457<br>ETH 0.000078408736404115<br>MCDAI 0.110107601228019 | | |
| 3.1.482874 | ROBERTO MENESES | ADDRESS REDACTED | | | BTC 0.0000191299086317729<br>CEL 0.0369402025891422 | | |
| 3.1.482875 | ROBERTO MERINO | ADDRESS REDACTED | | | BTC 0.00000373710161828<br>CEL 0.745126136461818 | | |
| 3.1.482876 | ROBERTO MERONI | ADDRESS REDACTED | | | BTC 0.00000152742801145599<br>ETH 0.000644254356387824<br>MATIC 22.5186528403172 | | |
| 3.1.482877 | ROBERTO MESSINA | ADDRESS REDACTED | | | BUSD 0.004998<br>CEL 304.130948549257<br>PAXG 0.000021398926737436 | | |
| 3.1.482878 | ROBERTO MEYER | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 3.74248779418715<br>DASH 1.04171379 | | |
| 3.1.482879 | ROBERTO MICOZZI | ADDRESS REDACTED | | | BTC 0.0109920383655697<br>CEL 0.01536781213652 | | |
| 3.1.482880 | ROBERTO MIGLIOZZI | ADDRESS REDACTED | | | ETH 0.000282264813672672<br>USDC 2.28950584761453 | | |
| 3.1.482881 | ROBERTO MIGUEL | ADDRESS REDACTED | | | USDT ERC20 0.270595603631117 | | |
| 3.1.482882 | ROBERTO MIGUEL DOS SANTOS GOUVEIA | ADDRESS REDACTED | | | CEL 0.00851470671442394<br>ETH 0.00152059840672304<br>SGB 192.492730212571 | | |
| 3.1.482883 | ROBERTO MILESI | ADDRESS REDACTED | | | CEL 0.237288924525961 | | |
| 3.1.482884 | ROBERTO MILONE | ADDRESS REDACTED | | | BCH 0.00425707810736592<br>BTC 0.00114996590120519 | | |
| 3.1.482885 | ROBERTO MILZ | ADDRESS REDACTED | | | BTC 0.000443012224979407<br>CEL 120.756841960935<br>LTC 1.02241026826483<br>USDC 0.000000859327579934 | | |
| 3.1.482886 | ROBERTO MINZER | ADDRESS REDACTED | | | BTC 0.001083560694665<br>CEL 375.000127687839 | | |
| 3.1.482887 | ROBERTO MIRIA | ADDRESS REDACTED | | | CEL 1.09660156406045 | | |
| 3.1.482888 | ROBERTO MISCHIATTI | ADDRESS REDACTED | | | BTC 1.41210282447014<br>CEL 184.012661293433 | | |
| 3.1.482889 | ROBERTO MONCADA | ADDRESS REDACTED | | | BTC 0.0000123935975563859<br>CEL 1.09449838509429 | | |
| 3.1.482890 | ROBERTO MONGE | ADDRESS REDACTED | | | XTZ 11.8136966774077 | | |
| 3.1.482891 | ROBERTO MONZIO COMPAGNONI | ADDRESS REDACTED | | | BTC 0.000000001212073794<br>CEL 12.5966011492402<br>EOS 0.000015358091881824 | | |
| 3.1.482892 | ROBERTO MORAES | ADDRESS REDACTED | | | BTC 0.000000007785515297<br>CEL 0.0724057546608548<br>USDC 0.160652074740679 | | |
| 3.1.482893 | ROBERTO MORÁN | ADDRESS REDACTED | | | BTC 0.000001519010982272<br>CEL 1.06619737892863 | | |
| 3.1.482894 | ROBERTO MOREL | ADDRESS REDACTED | | | ETC 1.01490754729806<br>MATIC 947.57288799161 | | |
| 3.1.482895 | ROBERTO MOREL | ADDRESS REDACTED | | | BTC 0.0147315817828797 | | |
| 3.1.482896 | ROBERTO MORETTO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.482897 | ROBERTO MORETTO | ADDRESS REDACTED | | | BTC 0.000000000882011625<br>CEL 81.7359578114227<br>EOS 0.000059208815611492<br>SNX 6 | | |
| 3.1.482898 | ROBERTO MORRA | ADDRESS REDACTED | | | BTC 0.00023358293643783<br>USDC 57.1570555293482 | | |
| 3.1.482899 | ROBERTO MOSCATELLI | ADDRESS REDACTED | | | BCH 0.154<br>BNB 0.00226180004613785<br>BTC 0.0550644069321053<br>CEL 3.12088975862083<br>EOS 22.7<br>XRP 96.8 | | |
| 3.1.482900 | ROBERTO MOTTADELLI | ADDRESS REDACTED | | | BNB 0.00172640846676391<br>BTC 0.000003813642830001<br>USDC 0.57565645239367 | | |
| 3.1.482901 | ROBERTO MOURAO | ADDRESS REDACTED | | | BTC 0.000001253523360894<br>DOT 0.0438243595977662<br>MATIC 1.47744825622173 | | |
| 3.1.482902 | ROBERTO MUNGUIA | ADDRESS REDACTED | | | BAT 0.00418395100102378<br>BTC 0.000000516999982873<br>BUSD 37.9390491116678<br>CEL 7.65370889785937<br>EOS 0.0034962759293722<br>ETC 0.000343395748964462<br>MANA 0.00441424067811955<br>MATIC 0.245232808147219<br>SNX 4.01804036902345<br>UMA 0.000185190211189147<br>USDC 21.6941977219885<br>XRP 52.1720769786189 | | |
| 3.1.482903 | ROBERTO MURGA | ADDRESS REDACTED | | | BTC 0.000382586306845476<br>CEL 1107.54062437094 | | |
| 3.1.482904 | ROBERTO NARCISO | ADDRESS REDACTED | | | BTC 0.00837002192945745<br>CEL 28.1380550092706 | | |
| 3.1.482905 | ROBERTO NASI | ADDRESS REDACTED | | | BNB 0.00145550074436164<br>BTC 0.00134794044338457<br>BUSD 0.644075095148631<br>CEL 0.0719535122250569<br>ETH 0.00831133643306209<br>MATIC 2.15748388098165<br>USDT ERC20 2.80622222638746 | | |
| 3.1.482906 | ROBERTO NAVARRO | ADDRESS REDACTED | | | BTC 0.000222059914379125 | | |
| 3.1.482907 | ROBERTO NIGRELLI | ADDRESS REDACTED | | | BTC 0.000543533640821192<br>CEL 3.69390971244733<br>MATIC 56.0045675073253<br>SNX 0.37703129778221<br>USDC 4.30322682833444 | | |
| 3.1.482908 | ROBERTO NINA | ADDRESS REDACTED | | | BCH 0.28256466402044<br>BSV 1.06130797377269<br>BTC 0.0140636806262596<br>ETC 0.00204064777490036<br>ETH 0.125032380270292<br>LTC 0.00401759581092987<br>SNX 20.8532402881434<br>USDC 285.041798085058<br>ZEC 0.000841892131893407 | | |
| 3.1.482909 | ROBERTO NOGUERA | ADDRESS REDACTED | | | ADA 102.975345550333<br>BTC 0.00126510797647201<br>CEL 51.9966861200608<br>ETH 0.336760011238321 | | |
| 3.1.482910 | ROBERTO NORIEGA | ADDRESS REDACTED | | | BTC 0.00358539<br>CEL 5.92275943943636<br>ETH 0.017456<br>SGB 5.3487338996<br>XRP 35.398636 | | |
| 3.1.482911 | ROBERTO NOVELO | ADDRESS REDACTED | | | BTC 0.00000360431758729<br>ETH 0.0000484969690715369<br>TUSD 0.00107229860569199 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.482912 | ROBERTO NUNES PINTO | ADDRESS REDACTED | | | BTC 0.00235030844289288<br>ETH 0.209654158428798 | | |
| 3.1.482913 | ROBERTO NUNEZ SEIWALD | ADDRESS REDACTED | | | BTC 0.000000004503127171<br>CEL 1.4322704525767<br>USDC 5.49 | | |
| 3.1.482914 | ROBERTO O DIAZ | ADDRESS REDACTED | | | USDC 0.979737756431333 | | |
| 3.1.482915 | ROBERTO OBANDO | ADDRESS REDACTED | | | BTC 0.0000295375139709539<br>USDC 572.847244052381 | | |
| 3.1.482916 | ROBERTO OCARIZ MONTOYA | ADDRESS REDACTED | | | BTC 0.0271710241248789<br>CEL 2.07349116848637 | | |
| 3.1.482917 | ROBERTO OLIVERA | ADDRESS REDACTED | | | BTC 0.0000006082871311<br>CEL 0.0366668392635263<br>USDC 0.00803974828686736 | | |
| 3.1.482918 | ROBERTO OLMOS | ADDRESS REDACTED | | | BTC 0.00000015478883853<br>USDC 0.19113685843248 | | |
| 3.1.482919 | ROBERTO ONO FILHO | ADDRESS REDACTED | | | BTC 0.15126957228502<br>ETH 1.7424971000008<br>USDC 4165.85062776689 | | |
| 3.1.482920 | ROBERTO ORTEGA | ADDRESS REDACTED | | | BTC 0.000208522559057823 | | |
| 3.1.482921 | ROBERTO ORTIZ | ADDRESS REDACTED | | | ADA 0.400498904564718<br>USDC 0.147051816282663 | | |
| 3.1.482922 | ROBERTO ORTU | ADDRESS REDACTED | | | ADA 0.00343857268319997<br>ETH 0.000008101947027991 | | |
| 3.1.482923 | ROBERTO OSORIO | ADDRESS REDACTED | | | BTC 0.0195137847521233<br>MCDAI 31.8066021855046 | | |
| 3.1.482924 | ROBERTO OSORIO-VENEGAS | ADDRESS REDACTED | | | DOT 56.7395683051319 | | |
| 3.1.482925 | ROBERTO PACINA | ADDRESS REDACTED | | | ADA 0.000000882253836232<br>BTC 0.0122744679622459<br>CEL 5.15942416875228<br>USDT ERC20 9.18 | | |
| 3.1.482926 | ROBERTO PAEZ OSORIO | ADDRESS REDACTED | | | CEL 0.000895193041533192 | | |
| 3.1.482927 | ROBERTO PAGLIARI | ADDRESS REDACTED | | | AVAX 176.28094375<br>CEL 538.79232179154<br>ETH 4.54717219584041<br>MATIC 6006.59723941<br>SOL 151.875306347 | | |
| 3.1.482928 | ROBERTO PALUDI | ADDRESS REDACTED | | | BTC 0.00929403409381341 | | |
| 3.1.482929 | ROBERTO PANE | ADDRESS REDACTED | | | BNB 0.00153966592698653<br>BTC 0.000157154035831132<br>BUSD 0.0351322685559782<br>ETH 0.000548953916997262<br>MCDAI 0.0160005722728622<br>PAXG 0.0175575894609461<br>USDT ERC20 0.0419832878159448 | | |
| 3.1.482930 | ROBERTO PANEBIANCO | ADDRESS REDACTED | | | ADA 15.4825413291909<br>BTC 0.00137414649700233<br>DOGE 127.869145799284<br>DOT 3.94087632736831<br>ETH 1.03164141100546<br>MANA 25.8892618409695 | | |
| 3.1.482931 | ROBERTO PANIAGUA | ADDRESS REDACTED | | | BTC 0.0141369056394227 | BTC 0.00331884 | |
| 3.1.482932 | ROBERTO PASQUINETTI | ADDRESS REDACTED | | | BTC 0.000000099725103565<br>USDC 0.526261451386559 | | |
| 3.1.482933 | ROBERTO PASQUINETTI | ADDRESS REDACTED | | | BTC 0.000009437226149668<br>XAUT 0.000020753027762515 | | |
| 3.1.482934 | ROBERTO PASTA | ADDRESS REDACTED | | | BNB 0.00160853182434977<br>BTC 0.000020372559388853<br>DOT 0.0258875907304121<br>ETH 0.000168488788466439<br>USDC 0.218640179698233<br>USDT ERC20 0.0247315610134798 | | |
| 3.1.482935 | ROBERTO PASTA | ADDRESS REDACTED | | | CEL 10.2461207225345<br>USDC 323.276923 | | |
| 3.1.482936 | ROBERTO PATELLI | ADDRESS REDACTED | | | BTC 0.0013459455088905<br>ETH 0.411486117934934<br>MCDAI 30.7689439931887 | | |
| 3.1.482937 | ROBERTO PEDROSO CORREIA | ADDRESS REDACTED | | | BTC 0.0111061322323454<br>CEL 0.280521365970685<br>DASH 0.0000000070191240966<br>ETH 0.00240410952289055<br>LTC 0.000400950465412937<br>PAX 2.46194005034991<br>SGB 3780.47959130985<br>USDC 0.00380772284521983<br>USDT ERC20 0.0122725012407599<br>XRP 3.91495584826346 | | |
| 3.1.482938 | ROBERTO PEDUZZI | ADDRESS REDACTED | | | BTC 0.00522400452235468<br>ETH 0.000190639886118994 | | |
| 3.1.482939 | ROBERTO PELLEGRINO | ADDRESS REDACTED | | | AAVE 0.00083272180765948<br>BTC 0.000000150020973041<br>CEL 1.55389323861244<br>ETH 0.0000197561054474997<br>SNX 0.0112751774505863<br>XRP 1362.29666311854 | | |
| 3.1.482940 | ROBERTO PELLETIER | ADDRESS REDACTED | | | ADA 0.377545353897492<br>BNB 0.0107956097073638<br>BTC 0.000122231170961636<br>CEL 0.622525264565001<br>ETH 0.000090452058110364<br>MCDAI 0.0251350280835158<br>USDC 2.08272954340518<br>USDT ERC20 0.382813076677787 | | |
| 3.1.482941 | ROBERTO PELUSI | ADDRESS REDACTED | | | BTC 0.00727472378608702<br>CEL 0.0483050185350589<br>MATIC 2564.8999753191 | | |
| 3.1.482942 | ROBERTO PEREA | ADDRESS REDACTED | | | BTC 0.000000009156595419<br>BUSD 0.522130039678655<br>CEL 0.0224373195076082 | | |
| 3.1.482943 | ROBERTO PEREYRA | ADDRESS REDACTED | | | BTC 0.000000009959355565<br>CEL 0.768347958785701 | | |
| 3.1.482944 | ROBERTO PEREZ | ADDRESS REDACTED | | | XLM 20.317793700989 | | |
| 3.1.482945 | ROBERTO PEREZ | ADDRESS REDACTED | | | XLM 620.773249211712 | | |
| 3.1.482946 | ROBERTO PEREZ | ADDRESS REDACTED | | | AAVE 0.444<br>BTC 0.0006659239960713<br>CEL 244.995236956344<br>LINK 8.19<br>LTC 2 | | |
| 3.1.482947 | ROBERTO PEREZ | ADDRESS REDACTED | | | BTC 0.0132323499056439<br>CEL 14.005521985003<br>SNX 10.0440662651456 | | |
| 3.1.482948 | ROBERTO PERONO BORELLA | ADDRESS REDACTED | | | ADA 0.191144378580857<br>BNB 0.541151455673644<br>BTC 0.000001217095820039<br>CEL 0.518566717753639<br>USDC 0.438354577544466 | | |
| 3.1.482949 | ROBERTO PESCE | ADDRESS REDACTED | | | BTC 0.00957502046722938<br>EOS 0.224143127882728 | | |
| 3.1.482950 | ROBERTO PETRUCCELLI | ADDRESS REDACTED | | | CEL 0.440926963679173 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.482951 | ROBERTO PEZZA | ADDRESS REDACTED | | | BTC 0.00168214933904466<br>CEL 1.11253419879468<br>XLM 0.152643571586889 | | |
| 3.1.482952 | ROBERTO PIACENZA | ADDRESS REDACTED | | | BTC 0.000008285803605439<br>CEL 1.11510762528209 | | |
| 3.1.482953 | ROBERTO PICCHIOTTINO | ADDRESS REDACTED | | | BTC 0.113144400191258<br>CEL 1.14126516021936<br>USDT ERC20 68.9690885231493 | | |
| 3.1.482954 | ROBERTO PIEROBON | ADDRESS REDACTED | | | CEL 106.019316494241 | | |
| 3.1.482955 | ROBERTO PILATTI | ADDRESS REDACTED | | | BTC 0.01155<br>CEL 3.3155213738041<br>ETH 0.3298 | | |
| 3.1.482956 | ROBERTO PINEDA | ADDRESS REDACTED | | | ADA 319.064346369566<br>BTC 0.0044243025034997<br>DOT 5.33832801610553<br>ETH 0.0605622434453546<br>MATIC 163.749355475143 | | |
| 3.1.482957 | ROBERTO PINGARRÓN | ADDRESS REDACTED | | | BTC 0.00125864215393827<br>CEL 1.30515292634271<br>ETH 0.204779195651324 | | |
| 3.1.482958 | ROBERTO PINO | ADDRESS REDACTED | | | ADA 0.16407438718703<br>BTC 0.000003454976259046<br>CEL 0.321679685384746<br>USDC 0.366319331094045<br>XRP 0.167754706251339 | | |
| 3.1.482959 | ROBERTO PIRONI | ADDRESS REDACTED | | | ADA 0.297091437454172<br>BCH 0.000809186119161104<br>BNB 0.00149677703269211<br>BTC 0.000002103224385914<br>LUNC 0.0236860356819366<br>USDT ERC20 0.284830346144854 | | |
| 3.1.482960 | ROBERTO PISO DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00000209089254199<br>CEL 1.49048076476468<br>ETH 0.000117038301867179<br>LINK 0.00348698344302018<br>LUNC 0.00695533365583874<br>MATIC 0.588785249200719<br>USDC 0.584520823017376 | | |
| 3.1.482961 | ROBERTO POLINI | ADDRESS REDACTED | | | BTC 0.0000137502218810189<br>USDC 0.0378427918243932 | | |
| 3.1.482962 | ROBERTO POLIZZI | ADDRESS REDACTED | | | BTC 0.00918162664942682<br>CEL 4.08217005926072 | | |
| 3.1.482963 | ROBERTO POMPEI | ADDRESS REDACTED | | | CEL 0.0314082081985355<br>LINK 0.00870033209796877 | | |
| 3.1.482964 | ROBERTO PORCEL | ADDRESS REDACTED | | | BTC 0.00000123786664764<br>BUSD 0.530134107457913<br>CEL 0.318709017907555 | | |
| 3.1.482965 | ROBERTO POZZATO | ADDRESS REDACTED | | | BTC 0.000002360367261452<br>SNX 0.0564106175504189 | | |
| 3.1.482966 | ROBERTO PRIETO BARRIOS | ADDRESS REDACTED | | | BTC 0.000006984132544336<br>XRP 0.436084888435975 | | |
| 3.1.482967 | ROBERTO PRIETO-SOLIS | ADDRESS REDACTED | | | BTC 0.00158889364211307<br>SGB 103.868937128675<br>SNX 4.56015610162653<br>XLM 300.658787827278<br>XRP 1548.35541248696 | | |
| 3.1.482968 | ROBERTO PROIETTI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.482969 | ROBERTO QUAGLIA | ADDRESS REDACTED | | | ADA 0.000000356214387464<br>BCH 0.0000006<br>BTC 0.000001610730940708<br>CEL 11.3710578557708<br>DASH 0.03376043<br>ETH 0.000009704275300638<br>LTC 0.00000052<br>SNX 0.4007525 | | |
| 3.1.482970 | ROBERTO QUARTA | ADDRESS REDACTED | | | BTC 0.00694242<br>CEL 14.4179197390609<br>ETH 0.228060502054999 | | |
| 3.1.482971 | ROBERTO QUINTANA MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000000843462986265<br>MCDAI 0.431166007856356<br>USDT ERC20 0.0879732863595882 | | |
| 3.1.482972 | ROBERTO R ROJAS | ADDRESS REDACTED | | | AAVE 0.0147582117796843<br>BTC 15.3061389162306<br>CEL 3228.87016717206<br>COMP 0.000215606043475885<br>ETH 6.61716102455378<br>LINK 0.000289144941794013<br>MATIC 11.6032439079068<br>SNX 0.173187978351349<br>USDC 136705.573823202<br>USDT ERC20 1.49262833656166 | ADA 0.00706992356394303<br>DOT 0.000101398282925461<br>ETH 0.000001666353017238<br>UST 0.000000061820038709 | |
| 3.1.482973 | ROBERTO RAFAEL CALDERON MIRANDA | ADDRESS REDACTED | | | BTC 0.000000004267037671<br>CEL 2.81314980624296 | | |
| 3.1.482974 | ROBERTO RAMIREZ | ADDRESS REDACTED | | | BCH 0.0576559754590439<br>BTC 7.66627159574631<br>CEL 308.884729595224<br>DASH 29.481394634186<br>EOS 6.42291479864008<br>ETH 123.068221539401<br>LTC 2.01065710639203<br>OMG 1199.07656139125<br>SGB 1.07615411417243<br>USDC 6549.54493669518<br>XRP 7.04679911504262 | BTC 0.42781<br>CEL 46.0445998340176<br>USDC 1000 | |
| 3.1.482975 | ROBERTO RAMIRO | ADDRESS REDACTED | | | USDT ERC20 0.739076990708539 | | |
| 3.1.482976 | ROBERTO RANAUDO | ADDRESS REDACTED | | | BTC 0.000002092674423786<br>CEL 0.789212891615751 | | |
| 3.1.482977 | ROBERTO RAPHAEL DE ANDRADE DELLI | ADDRESS REDACTED | | | | BTC 0.0356932014753687<br>ETH 0.070842588777898 | |
| 3.1.482978 | ROBERTO RASO | ADDRESS REDACTED | | | BTC 0.000171974156776215<br>CEL 46.9994385195711<br>DOT 1.05439011308875<br>LINK 0.0292076299188173<br>MATIC 4.11553572630901<br>SNX 1.04987675422325 | | |
| 3.1.482979 | ROBERTO RATTO | ADDRESS REDACTED | | | BTC 0.0541415027409907<br>USDT ERC20 0.645016846956593 | | |
| 3.1.482980 | ROBERTO RECINOS | ADDRESS REDACTED | | | BTC 0.0310760175208339<br>CEL 52.7788791622881<br>ETH 0.280105236468987<br>USDC 185.146834003351 | | |
| 3.1.482981 | ROBERTO REDONDO | ADDRESS REDACTED | | | BTC 0.000470006062858297 | | |
| 3.1.482982 | ROBERTO RESTANTE | ADDRESS REDACTED | | | BTC 0.00288183072341429<br>CEL 17.2024545016941<br>DASH 1.03108508761584 | | |
| 3.1.482983 | ROBERTO REY | ADDRESS REDACTED | | | BTC 0.202432558684861<br>CEL 0.0127787167113278<br>LTC 0.002981932297115 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.482984 | ROBERTO REYES | ADDRESS REDACTED | | | ADA 325.346856370065<br>BTC 0.0195520578769853<br>ETH 0.395788363040606<br>MANA 80.7739269057932 | | |
| 3.1.482985 | ROBERTO REYES | ADDRESS REDACTED | | | AVAX 13.5199076996388<br>BTC 0.0322108306253894<br>DOT 69.0335053077715<br>ETH 0.128159165303695<br>LTC 0.00136335102817782<br>MANA 0.18420765688026<br>MATIC 920.331530156842<br>MCDAI 31.831982409848<br>XLM 0.258788488205323 | | |
| 3.1.482986 | ROBERTO REYES | ADDRESS REDACTED | | | ADA 0.224492546852309<br>BTC 0.000072373241505114<br>DOT 42.6909490415883<br>ETH 0.199482552293313<br>GUSD 2.42647529758397<br>MATIC 659.087147985454<br>PAXG 0.000198475718131238<br>SNX 0.363808409079485<br>USDC 0.0214994527628373 | | |
| 3.1.482987 | ROBERTO REYES VALLEJO | ADDRESS REDACTED | | | CEL 3.81748711276698<br>ETH 0.03107013 | | |
| 3.1.482988 | ROBERTO RICCIARDELLI | ADDRESS REDACTED | | | ADA 53.2861136956521<br>BTC 0.2430399067<br>CEL 97.8078098916568<br>XTZ 230 | | |
| 3.1.482989 | ROBERTO RIGON | ADDRESS REDACTED | | | BTC 0.0000411975257252669<br>CEL 0.00577926115993738<br>DOT 0.00917833936800414<br>USDC 0.369272704054186<br>XLM 0.00000001889124116 | | |
| 3.1.482990 | ROBERTO RINALDI | ADDRESS REDACTED | | | BTC 0.000485443141351573<br>CEL 12.5472412736831<br>DOT 0.723111348666845<br>ETH 0.00357021732940564<br>LUNC 0.216942010219767<br>PAXG 1.54210836629669 | | |
| 3.1.482991 | ROBERTO RIVAS | ADDRESS REDACTED | | | BTC 0.0695291607034335 | | |
| 3.1.482992 | ROBERTO RIVAS ÁVILA | ADDRESS REDACTED | | | CEL 0.0138914743830363 | | |
| 3.1.482993 | ROBERTO RIVERA | ADDRESS REDACTED | | | AVAX 12.0592426815031<br>BTC 0.000076952209565374<br>MATIC 667.202596816121 | AVAX 0.992192013292337<br>BTC 0.0454712871838899 | |
| 3.1.482994 | ROBERTO RIVERA | ADDRESS REDACTED | | | BTC 0.000003370335481967 | | |
| 3.1.482995 | ROBERTO RIVERA | ADDRESS REDACTED | | | CEL 9.38220630295954 | | |
| 3.1.482996 | ROBERTO ROBLES | ADDRESS REDACTED | | | CEL 1.09446135547794<br>SGB 0.740126026461515<br>XRP 4.9464592192578 | | |
| 3.1.482997 | ROBERTO ROBLES | ADDRESS REDACTED | | | BTC 0.039600771515357<br>ETH 6.03179040152028<br>MATIC 654.77708230256<br>SNX 50.2628081581716 | | |
| 3.1.482998 | ROBERTO RODRIGO CASTILLON SANCHEZ | ADDRESS REDACTED | | | DOT 5.50013897530294<br>EOS 26.4339233849808 | | |
| 3.1.482999 | ROBERTO RODRIGUEZ | ADDRESS REDACTED | | | CEL 10.8105275312485 | | |
| 3.1.483000 | ROBERTO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00109990852769241 | | |
| 3.1.483001 | ROBERTO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001194717777564<br>USDC 0.00122264636146338 | | |
| 3.1.483002 | ROBERTO RODRIGUEZ | ADDRESS REDACTED | | | ADA 104.786976514521<br>BTC 0.000853155260864042<br>ETH 0.0799592868672145<br>XRP 265.950428 | | |
| 3.1.483003 | ROBERTO RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.0286543437793917<br>ETH 0.352001127100102 | | |
| 3.1.483004 | ROBERTO ROMAGNINO | ADDRESS REDACTED | | | BTC 0.0000000206611315 | | |
| 3.1.483005 | ROBERTO ROSADO | ADDRESS REDACTED | | | AAVE 13.5013314473665<br>ADA 9896.00456236638<br>BTC 1.51457626994998<br>DOT 361.841752733837<br>ETH 13.5673449393629<br>LINK 0.0352065299842196<br>UNI 0.0157392484936246<br>USDC 2041.34988722598<br>XLM 0.29000771014334 | | |
| 3.1.483006 | ROBERTO ROSAL | ADDRESS REDACTED | | | BTC 0.0507675256848281 | | |
| 3.1.483007 | ROBERTO ROSAL RIVAS | ADDRESS REDACTED | | | BTC 0.198369440411561<br>CEL 25.7628566985858<br>ETH 1.02949615314936<br>LTC 0.256210459463558<br>XRP 100.58827827242 | | |
| 3.1.483008 | ROBERTO ROSALES | ADDRESS REDACTED | | | ADA 1548.05721933364<br>BTC 0.978985254606349<br>CEL 85.6951698669457<br>DOT 46.1565392797037<br>ETH 8.9358922406474<br>LINK 141.109430267807<br>MATIC 1518.35764260429<br>USDC 0.60334161322976 | | |
| 3.1.483009 | ROBERTO ROSARIO | ADDRESS REDACTED | | | USDC 0.309411084206343 | | |
| 3.1.483010 | ROBERTO ROSSI | ADDRESS REDACTED | | | AAVE 0.000001457408539209<br>BTC 0.000000222864614581<br>CEL 0.000052623165657917<br>SNX 0.00000575327925479<br>USDC 0.208602511480694 | | |
| 3.1.483011 | ROBERTO ROSSI | ADDRESS REDACTED | | | CEL 4.74700570883717<br>ETH 0.12112712 | | |
| 3.1.483012 | ROBERTO ROSSI | ADDRESS REDACTED | | | AVAX 0.0161339301948142<br>BTC 0.0616659214371588<br>CEL 0.459952332068238<br>MCDAI 0.0557241339494735<br>USDC 0.0501276412834475<br>USDT ERC20 0.00137018669675153 | | |
| 3.1.483013 | ROBERTO ROTKIRCH | ADDRESS REDACTED | | | CEL 0.00845795408895166<br>USDC 0.0194522067985013 | | |
| 3.1.483014 | ROBERTO ROVIGATI | ADDRESS REDACTED | | | BTC 0.266381325472664<br>CEL 1.11354332398772 | | |
| 3.1.483015 | ROBERTO RUEDA | ADDRESS REDACTED | | | ADA 54.543273<br>CEL 0.866022968228841<br>XRP 32.717 | | |
| 3.1.483016 | ROBERTO RUFFILLI | ADDRESS REDACTED | | | BTC 0.238375839569677<br>CEL 42.0078827131025<br>SNX 21.888339 | | |
| 3.1.483017 | ROBERTO RUFFINENGO | ADDRESS REDACTED | | | BTC 0.0159397550723106 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.483018 | ROBERTO RUIZ | ADDRESS REDACTED | | | AAVE 0.835766846614427<br>BAT 88.4368780585831<br>BCH 0.350845357325577<br>BSV 0.404586861217387<br>BTC 0.0244400486584605<br>BUSD 151.828537992623<br>COMP 0.372410812643391<br>DASH 0.809864910061989<br>DOT 6.52357978313755<br>EOS 19.1292195651716<br>ETC 11.5337718776424<br>ETH 0.0152389910078318<br>GUSD 204.101305793058<br>KNC 174.092098017025<br>LINK 8.33865401254262<br>LTC 0.773728249174525<br>MANA 192.099315538975<br>MATIC 538.966677339557<br>MCDAI 386.120912696315<br>OMG 5.24812238202974<br>PAX 426.680634128199<br>PAXG 0.0298572120433976<br>SNX 30.547231307861<br>TUSD 49.4798248705215<br>UMA 1.75340549888067<br>UNI 9.6920002463504<br>USDC 678.425438044112<br>USDT ERC20 142.311536562426 | | |
| 3.1.483019 | ROBERTO RUIZ | ADDRESS REDACTED | | | ADA 0.20816140487216<br>BCH 0.00334084985763442<br>BTC 0.000809010941085482<br>DOT 0.0559173620288812<br>ETH 0.000660121068938552<br>XRP 0.189475887688286 | | |
| 3.1.483020 | ROBERTO RUVALCABA | ADDRESS REDACTED | | | CEL 14.9365344853222<br>ETH 0.22004307 | | |
| 3.1.483021 | ROBERTO SAIDMAN | ADDRESS REDACTED | | | BTC 0.000000524160395247<br>LTC 0.00260445900453823<br>MCDAI 0.0828644914679301 | | |
| 3.1.483022 | ROBERTO SALAZAR | ADDRESS REDACTED | | | BTC 0.030484374154443<br>USDC 11.1283494870522 | | |
| 3.1.483023 | ROBERTO SALVADOR | ADDRESS REDACTED | | | CEL 0.00002111155874524<br>ETH 0.000000003422399382 | | |
| 3.1.483024 | ROBERTO SALVI | ADDRESS REDACTED | | | BTC 0.0528823630055767 | | |
| 3.1.483025 | ROBERTO SAMACO | ADDRESS REDACTED | | | BTC 10.116108574063<br>CEL 1.15116892753898<br>MATIC 26872.086481678 | ADA 2860.842<br>BTC 0.000214<br>ETH 0.000002<br>MATIC 2094.786 | |
| 3.1.483026 | ROBERTO SAN MILLAN | ADDRESS REDACTED | | | ADA 0.00760425071233853<br>BTC 0.000011243266459779<br>COMP 0.000155035982045261<br>LINK 0.080732115353104<br>MATIC 0.0328461478474488<br>USDC 0.301205356293927<br>XLM 0.231176560129583<br>ZRX 0.0208389100789549 | | |
| 3.1.483027 | ROBERTO SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000103803424148 | | |
| 3.1.483028 | ROBERTO SANCHEZ | ADDRESS REDACTED | | | ADA 5105.07696191642<br>BTC 0.103050032147897<br>ETH 0.000828903845746208<br>LUNC 20.1943116598354<br>MATIC 2260.42110867224<br>USDC 0.00373470821721045 | | |
| 3.1.483029 | ROBERTO SANCHEZ | ADDRESS REDACTED | | | BTC 0.000303320006514626<br>EOS 0.00324171923578706<br>LINK 0.00839635206545912<br>SGB 64.6129598510374<br>UNI 0.0431671314869991<br>XLM 0.087842590599075<br>XRP 0.328581499393314 | | |
| 3.1.483030 | ROBERTO SANCHEZ | ADDRESS REDACTED | | | BTC 0.0093796650583339<br>DOT 5.08050675243755<br>ETC 3.8465581081867<br>ETH 0.103705147981736<br>MATIC 37.5392037784473 | | |
| 3.1.483031 | ROBERTO SANDOVAL | ADDRESS REDACTED | | | ADA 428.175686887553<br>BTC 0.0255099636807032<br>DOT 23.3391024807371<br>ETH 0.067619960741928<br>MATIC 0.0198559053941135<br>USDC 1.11934429608234 | DOT 6.4336575759 | |
| 3.1.483032 | ROBERTO SANDRO MARTINEZ HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00167655017486016<br>CEL 0.611035377112358<br>DOT 10.0294890449274<br>XLM 0.731652179423583<br>XRP 21.2534006202331 | | |
| 3.1.483033 | ROBERTO SANTACROCE MARTINS | ADDRESS REDACTED | | | BTC 0.000005642313388904 | | |
| 3.1.483034 | ROBERTO SANTORO | ADDRESS REDACTED | | | BTC 0.00000178588056824З<br>BUSD 0.475759238060047 | | |
| 3.1.483035 | ROBERTO SANTOS FUNES | ADDRESS REDACTED | | | BTC 0.00170809907710846<br>SGB 235.10147421024<br>XLM 8.26766857837852<br>XRP 1804.75099261906 | | |
| 3.1.483036 | ROBERTO SAPUTO | ADDRESS REDACTED | | | BTC 0.252189055286976 | | |
| 3.1.483037 | ROBERTO SARANGAY | ADDRESS REDACTED | | | BTC 0.380320033888915<br>ETH 3.01144977792133<br>LTC 14.0622731159191<br>UNI 69.4743156727839<br>USDT ERC20 509.108934886565<br>XLM 9633.75926218075 | | |
| 3.1.483038 | ROBERTO SARDINI | ADDRESS REDACTED | | | BTC 0.000013504476391989<br>CEL 0.560660021129068 | | |
| 3.1.483039 | ROBERTO SARMIENTO | ADDRESS REDACTED | | | BTC 0.000715360146503851 | | |
| 3.1.483040 | ROBERTO SARTI | ADDRESS REDACTED | | | BTC 0.000907561768474075<br>CEL 0.0280281106385126<br>ETH 0.119008162304274<br>SOL 0.166248099237714 | | |
| 3.1.483041 | ROBERTO SAVELLI | ADDRESS REDACTED | | | CEL 0.00114251121760572<br>LTC 0.000241433220767066<br>USDC 3384.88553132005 | | |
| 3.1.483042 | ROBERTO SCARAMELLI | ADDRESS REDACTED | | | BTC 0.0627343938154415<br>ETH 0.81721168588795 | | |
| 3.1.483043 | ROBERTO SCASSO | ADDRESS REDACTED | | | BTC 0.000675185011864228<br>CEL 8.7271857812425<br>MCDAI 220.575001891449<br>USDT ERC20 244.161022106362 | | |
| 3.1.483044 | ROBERTO SCHANKULA | ADDRESS REDACTED | | | CEL 2.00997456971558<br>PAX 530.783454252721 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.483045 | ROBERTO SCHIANO | ADDRESS REDACTED | | | ADA 23.3728615349666<br>CEL 0.594762337550407<br>USDT ERC20 201.790288125585 | | |
| 3.1.483046 | ROBERTO SCHILDKNECHT | ADDRESS REDACTED | | | BTC 2.46168038849159<br>DOT 560.043546368071<br>ETH 24.9695626065136<br>LINK 865.905201090746<br>LTC 26.68000756141<br>LUNC 432.676470620184<br>MATIC 4930.20414002358<br>SNX 164.717148599933<br>USDC 46950.4198843037 | | |
| 3.1.483047 | ROBERTO SCIUTO | ADDRESS REDACTED | | | ADA 0.365854717425288<br>BTC 0.0000007440370313 | | |
| 3.1.483048 | ROBERTO SCOPELLITI | ADDRESS REDACTED | | | BTC 0.000052680421113299 | | |
| 3.1.483049 | ROBERTO SEE | ADDRESS REDACTED | | | LTC 1.18273961214548 | | |
| 3.1.483050 | ROBERTO SEGURA | ADDRESS REDACTED | | | BTC 0.000828053280662215<br>CEL 1.4151238158167<br>PAXG 0.000192762643716703<br>SNX 0.0767197873368337<br>USDC 20.753736260328<br>USDT ERC20 0.709278148611669 | | |
| 3.1.483051 | ROBERTO SEPULVEDA | ADDRESS REDACTED | | | BTC 0.000068466646663842<br>DOT 0.0396566083504049<br>ETH 0.000186785248747379<br>LINK 0.0283592400149235<br>MATIC 1.90147995825664 | | |
| 3.1.483052 | ROBERTO SERRANO | ADDRESS REDACTED | | | BTC 0.000252514944026875<br>CEL 1.05961337630651 | | |
| 3.1.483053 | ROBERTO SERVELLON | ADDRESS REDACTED | | | ADA 0.555287152597074<br>DOT 0.100655343928339<br>ETH 0.000292754482061531<br>LINK 0.0669531059283783<br>XLM 1.47634435959203 | | |
| 3.1.483054 | ROBERTO SILLA | ADDRESS REDACTED | | | BTC 0.100781370938063<br>CEL 515.802154300712<br>USDT ERC20 985.97 | | |
| 3.1.483055 | ROBERTO SILVA | ADDRESS REDACTED | | | ADA 0.252562514347576<br>BTC 0.0000010609791124399<br>DOT 0.0273364562091668 | | |
| 3.1.483056 | ROBERTO SILVA | ADDRESS REDACTED | | | 1INCH 15.2341509235092<br>ADA 147.006078115417<br>AVAX 0.71120024963438<br>BCH 0.248526787792256<br>BTC 0.0115136718587996<br>DOT 1.43804137330239<br>ETH 0.011340422578046<br>MATIC 41.9172640118357<br>SOL 1.00042118013312<br>XLM 344.61432124176<br>XTZ 21.8857799672442 | USDC 420 | |
| 3.1.483057 | ROBERTO SILVA DE AVILA | ADDRESS REDACTED | | | BTC 0.0319794315663661<br>ETH 0.0777547492683027 | | |
| 3.1.483058 | ROBERTO SILVA VILLARREAL | ADDRESS REDACTED | | | BCH 2.03429831559686<br>BTC 0.257065036723215<br>COMP 6.0505488100512<br>DOT 117.964325777929 | | |
| 3.1.483059 | ROBERTO SILVERA | ADDRESS REDACTED | | | CEL 0.00105313974271931<br>USDT ERC20 0.0297119177419579 | | |
| 3.1.483060 | ROBERTO SILVESTRI | ADDRESS REDACTED | | | BNB 1.21098221863955<br>BTC 0.0012178249096772<br>CEL 0.18914821812751<br>DOT 8.14928767057883 | | |
| 3.1.483061 | ROBERTO SIMANJUNTAK | ADDRESS REDACTED | | | LUNC 4.77275755728362 | | |
| 3.1.483062 | ROBERTO SIMONAZZI | ADDRESS REDACTED | | | BTC 0.000000820502370996<br>USDT ERC20 0.459347756902887 | | |
| 3.1.483063 | ROBERTO SOLDANI | ADDRESS REDACTED | | | BTC 0.00120354841880884<br>CEL 6.39504175909597<br>USDC 208.844974774835 | | |
| 3.1.483064 | ROBERTO SOLORZANO | ADDRESS REDACTED | | | ADA 0.0145734958358652<br>AVAX 0.447513315170257<br>BTC 0.0142871540785242<br>MATIC 30.6870274408117<br>USDC 0.0286966590916514<br>USDT ERC20 0.0900981081975806 | | |
| 3.1.483065 | ROBERTO SORRISI | ADDRESS REDACTED | | | BTC 0.00391754952203629<br>MCDAI 0.00933763279940001<br>USDT ERC20 0.87277628774932 | | |
| 3.1.483066 | ROBERTO SORTINO | ADDRESS REDACTED | | | BTC 0.000000003113453954<br>CEL 0.343572806191336<br>DOT 0.025199321908956 | | |
| 3.1.483067 | ROBERTO SOTGIU | ADDRESS REDACTED | | | ADA 101.565629876356<br>AVAX 2.11771265369006<br>BTC 0.016841935990531<br>CEL 30.7618690728026<br>DOT 10.8880635212327<br>EOS 9.94421837887838<br>LINK 1.17445585973751<br>LUNC 10.1617707732588<br>SOL 5.23794349335542<br>USDC 0.211024790728824<br>XRP 151.195620968949<br>XTZ 10.1468862064856 | | |
| 3.1.483068 | ROBERTO SOUSA | ADDRESS REDACTED | | | CEL 1.0815447571759 | | |
| 3.1.483069 | ROBERTO SOZZI | ADDRESS REDACTED | | | BTC 0.0047717486765557<br>BUSD 50.19184<br>CEL 52.6358829506092<br>ETH 0.04994739 | | |
| 3.1.483070 | ROBERTO SPADA | ADDRESS REDACTED | | | BTC 0.000322686850262231 | | |
| 3.1.483071 | ROBERTO SPANGHERO | ADDRESS REDACTED | | | BTC 0.000009128029261253<br>ETH 0.00013435662580493 | | |
| 3.1.483072 | ROBERTO SPINELLI | ADDRESS REDACTED | | | BTC 0.00147460111100795 | | |
| 3.1.483073 | ROBERTO SPOTTI | ADDRESS REDACTED | | | BTC 0.000001762487465891<br>USDT ERC20 0.860595663809145 | | |
| 3.1.483074 | ROBERTO STARNINO | ADDRESS REDACTED | | | CEL 1.02511253979022<br>ETH 0.000000535217399251 | | |
| 3.1.483075 | ROBERTO STERRANTINO | ADDRESS REDACTED | | | BTC 0.000010115343707333<br>CEL 0.0653669765354695<br>LTC 0.000000006226202742 | | |
| 3.1.483076 | ROBERTO STOCCHETTI | ADDRESS REDACTED | | | BTC 0.00466703320324645<br>CEL 70.3893823142927<br>USDT ERC20 3948.98569308607 | | |
| 3.1.483077 | ROBERTO STOUTE | ADDRESS REDACTED | | | BNB 0.0332589768962235 | | |
| 3.1.483078 | ROBERTO SUAREZ RASCON | ADDRESS REDACTED | | | BTC 0.013122831165356<br>CEL 0.0578186216389292 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.483079 | ROBERTO SUGGI LIVERANI | ADDRESS REDACTED | | | BTC 0.000001907878943343<br>CEL 1.12637312260013<br>ETH 0.00795271538089601<br>LTC 0.0582479330403057<br>SGB 0.0437914570903794<br>SNX 1.59137410686556<br>USDC 0.0404408902190555<br>USDT ERC20 0.0617999640165683<br>XLM 1.02724245672488<br>XRP 0.295553220099441 | | |
| 3.1.483080 | ROBERTO SURIEL | ADDRESS REDACTED | | | SGB 0.380048664375566<br>XLM 0.968736038163473<br>XRP 0.000000546546984252 | | |
| 3.1.483081 | ROBERTO TAGLIAFERRI | ADDRESS REDACTED | | | BTC 0.00121616010281844<br>CEL 15.45728698398<br>LINK 100.258144612939 | | |
| 3.1.483082 | ROBERTO TARICANI | ADDRESS REDACTED | | | BTC 0.000002589110119375<br>MCDAI 0.938421891648051<br>USDC 0.337059093072925 | | |
| 3.1.483083 | ROBERTO TARUSSIO | ADDRESS REDACTED | | | BTC 0.0453360513660845<br>CEL 115.869947660838<br>ETH 1.75471427585091<br>LINK 39.0009565846444 | | |
| 3.1.483084 | ROBERTO TASCHERA | ADDRESS REDACTED | | | BTC 0.000023732652309874<br>CEL 1.09101626689041 | | |
| 3.1.483085 | ROBERTO TEIGA | ADDRESS REDACTED | | | CEL 975.172264130905 | | |
| 3.1.483086 | ROBERTO TENACE | ADDRESS REDACTED | | | BTC 0.00226080243163269<br>CEL 20.7822388295239<br>USDT ERC20 457.171301 | | |
| 3.1.483087 | ROBERTO TENCATI | ADDRESS REDACTED | | | BTC 0.000002051072420271<br>CEL 0.0597862484680669<br>ETH 0.275063307078004<br>MATIC 0.899638467274632<br>USDT ERC20 0.512293217656551 | | |
| 3.1.483088 | ROBERTO TEROL | ADDRESS REDACTED | | | BTC 0.000000498242238065<br>ETH 0.000258072089540117 | | |
| 3.1.483089 | ROBERTO TITTARELLI | ADDRESS REDACTED | | | BTC 0.3491738<br>CEL 550.403425503925<br>ETH 4.88568567 | | |
| 3.1.483090 | ROBERTO TOBIO | ADDRESS REDACTED | | | ADA 0.150077829883417<br>BNB 0.00142118733385227<br>BTC 0.000000900010329054<br>USDT ERC20 0.341465365002772 | | |
| 3.1.483091 | ROBERTO TODARO | ADDRESS REDACTED | | | BTC 0.00130603289996754<br>CEL 4.15147413391726<br>ETH 0.522107557261679 | | |
| 3.1.483092 | ROBERTO TONARELLI | ADDRESS REDACTED | | | BTC 0.00260469966594695<br>CEL 2.05461249752506<br>USDT ERC20 0.0037 | | |
| 3.1.483093 | ROBERTO TONON | ADDRESS REDACTED | | | BTC 0.00060055161322187<br>CEL 18.37905583743<br>USDT ERC20 181.523842555758 | | |
| 3.1.483094 | ROBERTO TORELLI | ADDRESS REDACTED | | | BTC 0.000001289028738984<br>XRP 0.163777543810568 | | |
| 3.1.483095 | ROBERTO TORRENS | ADDRESS REDACTED | | | BTC 0.0861420675775458<br>MATIC 868.919725235207 | | |
| 3.1.483096 | ROBERTO TORRES | ADDRESS REDACTED | | | ADA 0.750877826075893<br>MANA 0.00111867407419196 | | |
| 3.1.483097 | ROBERTO TORRI | ADDRESS REDACTED | | | BNB 0.728381078310716<br>BTC 0.0010088896807101 | | |
| 3.1.483098 | ROBERTO TUCCI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.483099 | ROBERTO TUNON ALVAREZ | ADDRESS REDACTED | | | BTC 0.00161484010114489 | | |
| 3.1.483100 | ROBERTO UETI | ADDRESS REDACTED | | | BTC 0.0515506971845119<br>CEL 0.0292252720674733<br>DASH 0.000000006447336546<br>MCDAI 0.0385162980610519 | | |
| 3.1.483101 | ROBERTO UMANA | ADDRESS REDACTED | | | BTC 0.0013034350719511<br>MATIC 0.0320121744630013 | | |
| 3.1.483102 | ROBERTO URBANO | ADDRESS REDACTED | | | ADA 0.334316762734617<br>BTC 0.000047224675267106 | | |
| 3.1.483103 | ROBERTO VALDEZ | ADDRESS REDACTED | | | AAVE 1.32246135782553<br>AVAX 2.76738826318496<br>BTC 0.000173616300636897<br>COMP 0.0201635863985581<br>DOT 3.50936592495189<br>ETH 0.60958654176608<br>MATIC 339.349262102703<br>SNX 36.0529898387479<br>SOL 1.02114670871747<br>UMA 0.249269673164269<br>XLM 1158.91041683788<br>ZEC 0.091511329188506 | BTC 0.000000002825316242 | |
| 3.1.483104 | ROBERTO VALENTIN | ADDRESS REDACTED | | | ETH 0.000077573565588519<br>MCDAI 0.0706020795437895<br>USDC 0.486518800710993 | | |
| 3.1.483105 | ROBERTO VALERIO SANCHEZ | ADDRESS REDACTED | | | BTC 0.0415890156713387<br>ETH 0.227871163948052<br>XRP 0.0936395269630441 | | |
| 3.1.483106 | ROBERTO VALESI | ADDRESS REDACTED | | | BAT 6.08022282937779<br>BTC 0.000000002776371029<br>CEL 19.217549045739<br>EOS 32.1762081713874<br>ETH 0.0030684750809108<br>MCDAI 2.07972284994692<br>XLM 1.25559262365581 | | |
| 3.1.483107 | ROBERTO VALLE | ADDRESS REDACTED | | | BTC 0.000008881503096754 | | |
| 3.1.483108 | ROBERTO VALLE | ADDRESS REDACTED | | | BTC 0.00127262003189136 | | |
| 3.1.483109 | ROBERTO VALTELLINA | ADDRESS REDACTED | | | ADA 436.915270088285<br>AVAX 0.101600084380459<br>BNB 1.88094039990416<br>BTC 0.000348800949305622<br>USDC 1.16869857395033<br>USDT ERC20 106.087144161839 | | |
| 3.1.483110 | ROBERTO VAN SEE | ADDRESS REDACTED | | | BSV 0.158303901825658<br>BTC 0.0444390353777662<br>CEL 197.126703410701<br>DASH 1<br>ETC 1.00224673<br>ETH 0.199237721566179<br>GUSD 77.14<br>PAX 126.76966513<br>USDC 104<br>ZEC 0.1230816 | | |
| 3.1.483111 | ROBERTO VARELA | ADDRESS REDACTED | | | ADA 0.598307347746182<br>BTC 0.000019048587570331<br>ETH 0.00407876915463685<br>LINK 0.00642636124017462<br>MATIC 0.425525137343871<br>SOL 0.0200587596140918<br>SUSHI 0.0302115778215998 | ADA 0.000000948394357508<br>BTC 0.000000008583511056<br>SOL 0.000000000766512044 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.483112 | ROBERTO VASQUEZ | ADDRESS REDACTED | | | USDT ERC20 0.0487093212285808 | | |
| 3.1.483113 | ROBERTO VECINO | ADDRESS REDACTED | | | BTC 0.00347031605417544<br>CEL 0.00852224062343583<br>MCDAI 0.0330887296165964<br>USDC 0.421355949121461 | | |
| 3.1.483114 | ROBERTO VELASQUEZ | ADDRESS REDACTED | | | ADA 0.218593739625014<br>BTC 0.000000897560650345<br>CEL 10.2724788540541 | | |
| 3.1.483115 | ROBERTO VENTURI | ADDRESS REDACTED | | | BTC 0.919699815709652 | | |
| 3.1.483116 | ROBERTO VEROPALUMBO | ADDRESS REDACTED | | | AAVE 1.02917855287567<br>BTC 0.00909629185627057<br>CEL 3.6149997552694 | | |
| 3.1.483117 | ROBERTO VERRENGIA | ADDRESS REDACTED | | | BTC 0.000000007402103317<br>CEL 0.00176102758169672<br>ETH 0.000115801650652583 | | |
| 3.1.483118 | ROBERTO VERSACE | ADDRESS REDACTED | | | AAVE 0.000591217618937094<br>SNX 19.3180991352208 | | |
| 3.1.483119 | ROBERTO VEZZOSI | ADDRESS REDACTED | | | BTC 0.00000000974893452<br>BUSD 0.009995<br>CEL 10.5485156814102<br>MCDAI 40.076923076923 | | |
| 3.1.483120 | ROBERTO VIANA GARCIA | ADDRESS REDACTED | | | BTC 0.000000001931197512<br>CEL 119.199579062956 | | |
| 3.1.483121 | ROBERTO VIGANI | ADDRESS REDACTED | | | ETH 0.00152291844473599 | | |
| 3.1.483122 | ROBERTO VIGNALI | ADDRESS REDACTED | | | BTC 0.000020939415009986 | | |
| 3.1.483123 | ROBERTO VILARDO | ADDRESS REDACTED | | | BTC 0.00113627047247075<br>CEL 0.133465321680909<br>ETH 0.000561822639166376 | | |
| 3.1.483124 | ROBERTO VILELA | ADDRESS REDACTED | | | BTC 0.00757898224195489<br>BUSD 0.00585781174247455<br>CEL 38.4444756372494<br>PAX 5469.10417971284<br>USDC 0.00720311029136004 | | |
| 3.1.483125 | ROBERTO VILELA | ADDRESS REDACTED | | | BTC 0.00010629314106852<br>CEL 0.0696645001085457 | | |
| 3.1.483126 | ROBERTO VISCARDI | ADDRESS REDACTED | | | AAVE 0.381133187963621<br>LINK 1.71098295749557 | | |
| 3.1.483127 | ROBERTO VUIN | ADDRESS REDACTED | | | CEL 0.132796148221308 | | |
| 3.1.483128 | ROBERTO WALTER RAUL RODRIGUEZ | ADDRESS REDACTED | | | BNB 0.00000000893366256<br>BTC 0.00000000663767616<br>CEL 0.0900950820360426 | | |
| 3.1.483129 | ROBERTO WOLCOTT | ADDRESS REDACTED | | | CEL 1.44832424695568<br>EOS 0.0877324317637559<br>ETH 0.000773452514580442<br>LINK 0.0362034187981021<br>LTC 0.000748093827283702<br>SGB 0.256237794822249<br>USDC 0.0389077655473467<br>XRP 0.0227588536200651 | | |
| 3.1.483130 | ROBERTO WOLFGANG CONDE SCHUH | ADDRESS REDACTED | | | ADA 353.925741<br>AVAX 2.11234042<br>CEL 3.23780306603133<br>SOL 6.90305572 | | |
| 3.1.483131 | ROBERTO XHAJI | ADDRESS REDACTED | | | BTC 0.000035682649063242<br>DOT 0.0208153256842048 | | |
| 3.1.483132 | ROBERTO YADIEL CHAPARRO RUIZ | ADDRESS REDACTED | | | BTC 0.00136851886049462<br>ETH 16.2003807717421 | ETH 0.00074156094833041 | |
| 3.1.483133 | ROBERTO YEZID GUEVARA SILVA | ADDRESS REDACTED | | | BTC 0.00100153290345037<br>CEL 11.7658012644065 | | |
| 3.1.483134 | ROBERTO YNGSON | ADDRESS REDACTED | | | BTC 0.000010221002610023<br>DOT 0.157312746307367<br>ETH 0.00000262578606280499<br>LINK 0.0172311748666725<br>LTC 0.000755886283530588<br>MATIC 0.492756947515453<br>OMG 0.00219838792572599<br>USDT ERC20 0.138668721762797 | | |
| 3.1.483135 | ROBERTO ZALAZAR | ADDRESS REDACTED | | | BTC 0.000000004341670734<br>CEL 0.512454641904163 | | |
| 3.1.483136 | ROBERTO ZAMUDIO | ADDRESS REDACTED | | | ETH 4.70095383434745<br>LINK 137.424178298487 | ETH 0.49010576 | |
| 3.1.483137 | ROBERTO ZANCHI | ADDRESS REDACTED | | | PAX 1.05841715392255 | | |
| 3.1.483138 | ROBERTO ZANIBONI | ADDRESS REDACTED | | | BTC 0.00334613788631764<br>CEL 2.12949788976729<br>ETH 0.01109 | | |
| 3.1.483139 | ROBERTO ZANOLA | ADDRESS REDACTED | | | BTC 0.00124445001473578<br>CEL 12.4856158300621<br>USDC 410 | | |
| 3.1.483140 | ROBERTO ZANON | ADDRESS REDACTED | | | CEL 0.461832055050836<br>GUSD 90 | | |
| 3.1.483141 | ROBERTO ZAPPALA | ADDRESS REDACTED | | | BTC 0.000711085365399007<br>CEL 54.8288022826763 | | |
| 3.1.483142 | ROBERTO ZARZA | ADDRESS REDACTED | | | BTC 0.00240506788983199<br>CEL 1.08298503310094 | | |
| 3.1.483143 | ROBERTO ZAVATTI | ADDRESS REDACTED | | | CEL 0.391163810026827<br>LUNC 0.007678 | | |
| 3.1.483144 | ROBERTO ZDRAVESKI | ADDRESS REDACTED | | | BTC 0.00132049139221665<br>CEL 1.96366800320095 | | |
| 3.1.483145 | ROBERTO ZHENG | ADDRESS REDACTED | | | BTC 0.00000007616858918<br>LINK 0.00576301627381657 | | |
| 3.1.483146 | ROBERTO ZINICOLA | ADDRESS REDACTED | | | BTC 0.05339<br>CEL 24.2537066453875 | | |
| 3.1.483147 | ROBERTO ZUCCA | ADDRESS REDACTED | | | BCH 0.000469548184952798<br>BSV 0.14761846048859<br>BTC 0.00747907671553049<br>CEL 1.14477951715391<br>DASH 0.262231113936406<br>ETH 0.194194340691592<br>LTC 0.0808648828431751<br>XLM 1610.81747584463<br>ZEC 0.00150995336331944 | | |
| 3.1.483148 | ROBERTO ZUNIGA | ADDRESS REDACTED | | | USDC 0.377380995993319 | | |
| 3.1.483149 | ROBERT-RAUL BORCANI | ADDRESS REDACTED | | | BTC 0.000015857305397444 | | |
| 3.1.483150 | ROBERTS BABANS | ADDRESS REDACTED | | | CEL 0.293550821975854<br>ETH 0.00426147 | | |
| 3.1.483151 | ROBERTS BOSS | ADDRESS REDACTED | | | BTC 0.713235677148001<br>ETH 13.7850838300496<br>MATIC 716.399058345128<br>USDC 10.2595612164477 | | |
| 3.1.483152 | ROBERTS GUTMANIS | ADDRESS REDACTED | | | ADA 3.99663011762124<br>CEL 2.4260431569056<br>USDC 14.1067782134851<br>USDT ERC20 0.163794741015384 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.483153 | ROBERTS HARITONOVS | ADDRESS REDACTED | | | BAT 4.03256505407837<br>BTC 0.000241642433238656<br>CEL 0.357837157447106<br>DOT 81.8222629582473<br>ETH 10.5063457886078<br>LINK 0.019768339235285<br>LTC 0.0131311077979681<br>MATIC 76.7764610416253<br>OMG 0.185903104733004 | | |
| 3.1.483154 | ROBERTS JOHANSONS | ADDRESS REDACTED | | | AVAX 1.27199627581056<br>BTC 0.0225569127369134 | | |
| 3.1.483155 | ROBERTS MEZALS | ADDRESS REDACTED | | | ETH 0.000001991866249653 | | |
| 3.1.483156 | ROBERTS RUDIS | ADDRESS REDACTED | | | BTC 0.000000616922013442<br>CEL 0.000047043695076884<br>ETH 0.000136611592015646 | | |
| 3.1.483157 | ROBERTS SKOSTA | ADDRESS REDACTED | | | CEL 0.0816488019034222 | | |
| 3.1.483158 | ROBERTS STALTMANIS | ADDRESS REDACTED | | | BTC 0.00172665917625515<br>CEL 0.282460309181247<br>USDC 3186.26737311972 | | |
| 3.1.483159 | ROBERTSON BARRO | ADDRESS REDACTED | | | ADA 24.6036009884324<br>BNB 0.191680324992548<br>BTC 0.00356704102388409<br>CEL 54.6670088292752<br>ETH 0.0560297 | | |
| 3.1.483160 | ROBERTSON VELEZ | ADDRESS REDACTED | | | ADA 8.52352519341647<br>BTC 0.76716596<br>ETH 8.17893311500613<br>USDT ERC20 54.0001143874895 | | |
| 3.1.483161 | ROBERTUS ADITHYA SUTJAHYO | ADDRESS REDACTED | | | XRP 502.49724415936 | | |
| 3.1.483162 | ROBERTUS ARIANTO | ADDRESS REDACTED | | | BCH 0.000106085323113964<br>CEL 3.5225519804377<br>LTC 0.000208803414986515<br>XRP 11.513927195677 | | |
| 3.1.483163 | ROBERTUS EIJGENRAAM | ADDRESS REDACTED | | | BUSD 23128.6300215301<br>USDC 21400.6883450803 | | |
| 3.1.483164 | ROBERTUS HAAZELAGER | ADDRESS REDACTED | | | ADA 8896.86982947667<br>AVAX 27.3205333543914<br>BCH 0.000000009433579996<br>BNB 0.000000008965908887<br>BTC 1.838137162<br>CEL 1403.89843181851<br>DASH 0.000000008508066339<br>DOGE 4.02659512062175<br>DOT 575.805587822019<br>ETH 18.3638946482257<br>LTC 0.000000002510383279<br>LUNC 373.623408638145<br>MATIC 101473.009615059<br>SOL 0.000724614543889136<br>USDC 0.0115365135876909<br>USDT ERC20 1.00814461050069<br>XAUT 0.000000323942970854<br>XLM 0.000000009768434187<br>XRP 0.000000179672204571<br>ZEC 0.0184736185202116 | | |
| 3.1.483165 | ROBERTUS HOLLINK | ADDRESS REDACTED | | | BNT 0.290842522111028<br>CEL 0.360889475839777<br>COMP 0.00647<br>SNX 0.000017177639597283 | | |
| 3.1.483166 | ROBERTUS JACOB LENNERT VAN HAMBURG | ADDRESS REDACTED | | | BAT 0.174366382585568<br>CEL 0.00235520227178024 | | |
| 3.1.483167 | ROBERTUS KAMPEN | ADDRESS REDACTED | | | BTC 0.134337383192617<br>CEL 769.26460810675<br>ETC 14.300286412<br>ETH 16.6751871220873<br>XRP 6438.22886 | | |
| 3.1.483168 | ROBERTUS PETRUS JOHANNES DE NIJS | ADDRESS REDACTED | | | BTC 0.104873051235412<br>ETH 2.02084415397162 | | |
| 3.1.483169 | ROBERTUS TEN HULZEN | ADDRESS REDACTED | | | ADA 0.00000030303030303<br>BTC 0.000000002610396434<br>CEL 1.69731265793528 | | |
| 3.1.483170 | ROBERTUS VELDT | ADDRESS REDACTED | | | BTC 0.000224081616308791<br>CEL 33.2013501955662<br>ETH 0.00676487566870376<br>LINK 210.490247678898 | | |
| 3.1.483171 | ROBERTUS WILLEMS | ADDRESS REDACTED | | | BTC 0.00109557327139964<br>CEL 0.962598421930049<br>XLM 1499.999 | | |
| 3.1.483172 | ROBET SAKOWSKI | ADDRESS REDACTED | | | BTC 0.00004362217319145<br>CEL 0.0343914837603758<br>ETH 0.0273675603969033<br>LTC 0.000514242288316659<br>MATIC 64.5690739020183<br>XLM 3.58637957021636 | | |
| 3.1.483173 | ROBI HRIBAR | ADDRESS REDACTED | | | ADA 10264.8093412158<br>MATIC 1265.27637220677 | | |
| 3.1.483174 | ROBI MAAMARI | ADDRESS REDACTED | | | BTC 1.18434018047351<br>ETH 3.89062003317957<br>MATIC 6586.41891343821<br>USDC 22.7365376215998<br>XLM 3153.97997010212 | | |
| 3.1.483175 | ROBI OKORN | ADDRESS REDACTED | | | BTC 0.212010004189398<br>CEL 398.585168312862<br>COMP 0.77240300796442<br>ETH 12.1101838581432<br>USDC 0.115570247782573 | | |
| 3.1.483176 | ROBI ROBI | ADDRESS REDACTED | | | CEL 0.00567197007474744 | | |
| 3.1.483177 | ROBI ROUSSET | ADDRESS REDACTED | | | BTC 0.000000434894083859 | | |
| 3.1.483178 | ROBI STOK | ADDRESS REDACTED | | | BTC 0.000015030013706178 | | |
| 3.1.483179 | ROBIAH LUTHFIYATI | ADDRESS REDACTED | | | BCH 0.000000000391478712<br>BTC 0.000000001103309437<br>CEL 0.0900002301460216<br>DASH 0.00201515491984673<br>EOS 0.000012567625492872<br>LINK 0.0125366067026555<br>LTC 0.000000953755033866<br>MATIC 0.000000000000275473<br>USDT ERC20 0.000000667521773721<br>XRP 0.61017922740266 | | |
| 3.1.483180 | ROBIEL GHEBREKIDAN | ADDRESS REDACTED | | | BCH 1.70119511705711<br>BTC 0.0695197634458578<br>CEL 78.8488579195609<br>DOGE 6244.34172652615<br>ETC 141.509670809658<br>ETH 20.462769514516<br>LTC 28.7740428429823<br>MATIC 1831.85783001054<br>UNI 42.9766702385276<br>XLM 4003.71474841812<br>XRP 14990.3442891745 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.483181 | ROBIER THACH | ADDRESS REDACTED | | | ADA 0.000000416069818819999<br>BTC 0.0367121523971155<br>ETH 0.000717801329162971<br>SOL 0.000007967166139504<br>USDC 0.215201612854566 | ADA 0.00368414556659746<br>BTC 0.0000006<br>ETH 0.00000031491397315<br>SOL 0.000000000186007465<br>USDC 0.000000088651520366 | |
| 3.1.483182 | ROBIN 18006576663 | ADDRESS REDACTED | | | CEL 0.00470314311101258<br>SGB 0.38820921482196<br>XRP 2.58466742411731 | | |
| 3.1.483183 | ROBIN A R R HEESEN | ADDRESS REDACTED | | | BNB 1.43740439553727<br>BTC 0.00182880829356015 | | |
| 3.1.483184 | ROBIN ABBOTT | ADDRESS REDACTED | | | BTC 0.001259154336494<br>COMP 0.000029388098686639<br>ETH 0.0360895805661319<br>LINK 15.5798836253644<br>LTC 0.24621207891437<br>UMA 0.218204628426491<br>USDC 5.05219188595704<br>XLM 106.977422639638<br>XRP 581.651653399137 | | |
| 3.1.483185 | ROBIN ABMA | ADDRESS REDACTED | | | BTC 0.000000194748980207<br>USDC 0.332951741564504 | | |
| 3.1.483186 | ROBIN AHLBOM | ADDRESS REDACTED | | | BTC 0.190693814686338<br>BUSD 25.2934094376928<br>CEL 1180.65341226392<br>MCDAI 10.97359192<br>SNX 30.00629625 | | |
| 3.1.483187 | ROBIN ÅKERGREN | ADDRESS REDACTED | | | BTC 0.00000238720526226<br>ETH 0.000134435804720589<br>LINK 0.106173434214324 | | |
| 3.1.483188 | ROBIN AKERSHOEK | ADDRESS REDACTED | | | BTC 0.00197797836371299 | | |
| 3.1.483189 | ROBIN ALBRITTON | ADDRESS REDACTED | | | ADA 538.368624825594<br>BTC 0.000855750769986782 | | |
| 3.1.483190 | ROBIN ALDRIDGE | ADDRESS REDACTED | | | BTC 0.00403961275326506<br>CEL 0.0422594752131545 | | |
| 3.1.483191 | ROBIN ALEXANDER GRATZ | ADDRESS REDACTED | | | BTC 0.000012397407089783 | | |
| 3.1.483192 | ROBIN ALEXANDER PETRY | ADDRESS REDACTED | | | BTC 0.000000620433046665 | | |
| 3.1.483193 | ROBIN ALEXANDER SCHELLIG | ADDRESS REDACTED | | | BTC 0.000000443231473662 | | |
| 3.1.483194 | ROBIN ALKAAS | ADDRESS REDACTED | | | XLM 0.0697167405691938 | | |
| 3.1.483195 | ROBIN ALLIOD | ADDRESS REDACTED | | | CEL 2.71328398054353<br>ETH 0.06024152 | | |
| 3.1.483196 | ROBIN ANDERSON | ADDRESS REDACTED | | | ADA 549.517630638268<br>BCH 1.00996208203578<br>BTC 2.08325567457348<br>ETH 4.74465930138517<br>MATIC 206.589728525549<br>SOL 71.8522412987691 | | |
| 3.1.483197 | ROBIN ANDRE WAAL | ADDRESS REDACTED | | | BTC 0.022349986294212 | | |
| 3.1.483198 | ROBIN ANDREAS KNIEL | ADDRESS REDACTED | | | BTC 0.000002743556395813 | | |
| 3.1.483199 | ROBIN ANTHONY SLOVAK | ADDRESS REDACTED | | | BTC 0.0104758169078638<br>DOT 26.0847812431327<br>ETH 0.116966842969129<br>MANA 34.442052332115<br>SOL 4.22829560080026<br>USDC 222.895391085885 | | |
| 3.1.483200 | ROBIN ARNAUD | ADDRESS REDACTED | | | LTC 0.000134246686720643 | | |
| 3.1.483201 | ROBIN AROD | ADDRESS REDACTED | | | AVAX 3.07985289308758<br>BTC 0.000005385310355018<br>CEL 6.53464388737329<br>DOT 0.00773865238104199<br>MATIC 0.0590476133911627<br>USDC 1.20090552823092 | | |
| 3.1.483202 | ROBIN ÅSTRÖM | ADDRESS REDACTED | | | BTC 0.000000005168422181<br>CEL 0.928200614936534<br>ETH 0.0151781828053173<br>USDC 5.0004 | | |
| 3.1.483203 | ROBIN BAETE | ADDRESS REDACTED | | | BTC 0.00115967836468025<br>LTC 1.54104128566608<br>SNX 10.8241024270255 | | |
| 3.1.483204 | ROBIN BAGOLIN | ADDRESS REDACTED | | | BTC 0.000002445250730834<br>USDC 1.59343950378544 | | |
| 3.1.483205 | ROBIN BAL | ADDRESS REDACTED | | | ADA 0.096606046584631<br>BTC 0.000013833045543766<br>CEL 0.770279168098377<br>DOT 0.0226505237815901<br>ETH 0.000191727267936651<br>LTC 0.00024742343499323<br>MCDAI 30 | | |
| 3.1.483206 | ROBIN BAL | ADDRESS REDACTED | | | CEL 0.178050300594155 | | |
| 3.1.483207 | ROBIN BALLON | ADDRESS REDACTED | | | CEL 1.08000082538692 | | |
| 3.1.483208 | ROBIN BARCHEGE | ADDRESS REDACTED | | | BTC 0.000032753738674408 | | |
| 3.1.483209 | ROBIN BARNES | ADDRESS REDACTED | | | BTC 0.101381217491914 | | |
| 3.1.483210 | ROBIN BARRETT | ADDRESS REDACTED | | | AAVE 0.00168147683076887<br>BTC 0.000097721954582746<br>COMP 0.000651402865694923<br>DASH 0.00121449946211236<br>ETH 0.000289287633584333<br>LINK 0.00364415793899595<br>MATIC 1.43330946603741<br>SNX 0.0297700840711685<br>UMA 0.0117793730515286<br>ZRX 0.00506454558654207 | BTC 0.000000000272810835<br>SNX 0.00038351741722147<br>USDC 0.007<br>ZRX 0.00104241456073989 | |
| 3.1.483211 | ROBIN BENEDIKT SOMMER | ADDRESS REDACTED | | | BTC 0.000009139862436605 | | |
| 3.1.483212 | ROBIN BENRAHHO | ADDRESS REDACTED | | | CEL 0.0258927999040778 | | |
| 3.1.483213 | ROBIN BERGLUND | ADDRESS REDACTED | | | AVAX 137.078725397417<br>BTC 0.0000000189487831599999<br>CEL 358.364001633677<br>DASH 0.000000007024308032<br>DOT 259.568441823184<br>ETH 0.862032477779621<br>LUNC 57.1931003124901 | | |
| 3.1.483214 | ROBIN BIGGS | ADDRESS REDACTED | | | BTC 0.01086227<br>CEL 71.223611786762 | | |
| 3.1.483215 | ROBIN BLACK | ADDRESS REDACTED | | | BTC 0.00000197565535693999<br>USDC 7.14892346104763 | | |
| 3.1.483216 | ROBIN BLASER | ADDRESS REDACTED | | | CEL 0.0902045938879418<br>MATIC 0.0834018624882696 | | |
| 3.1.483217 | ROBIN BLATTNER | ADDRESS REDACTED | | | BTC 0.03863163093253 | | |
| 3.1.483218 | ROBIN BLONG | ADDRESS REDACTED | | | BTC 0.000000007778273525<br>CEL 21.3380808164403<br>TUSD 22.3636338214259 | | |
| 3.1.483219 | ROBIN BODHI | ADDRESS REDACTED | | | ADA 763.588539192235<br>AVAX 1.0164593738367<br>BTC 0.00896877417580757<br>ETH 0.363791855324249<br>LINK 22.0423862425168<br>SOL 4.78482759239669<br>SUSHI 98.7756628312058 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.483220 | ROBIN BOH | ADDRESS REDACTED | | | ADA 0.000000236588688612<br>BCH 0.000000002925866553<br>BNB 19.0191889858351<br>BTC 0.100828348670938<br>CEL 0.00156632954059201<br>ETH 18.5687079135375<br>UNI 223.169475953128<br>USDT ERC20 0.000000956427011821 | | |
| 3.1.483221 | ROBIN BOLING | ADDRESS REDACTED | | | CEL 0.539794798995702<br>MCDAI 0.00537640603844301<br>USDC 43.9251110322977 | USDC 0.000000395775871365 | |
| 3.1.483222 | ROBIN BONINI | ADDRESS REDACTED | | | BTC 0.000001488148456711<br>DOT 0.0146427068652933<br>ETH 0.000342408862886257<br>MATIC 0.13839313157526 | | |
| 3.1.483223 | ROBIN BORMANS | ADDRESS REDACTED | | | BTC 0.000459180276031877<br>CEL 0.0183142658635737<br>ETH 0.00209067173180436<br>MATIC 0.0180479829709937<br>SOL 100.862660032326 | | |
| 3.1.483224 | ROBIN BOUPLON | ADDRESS REDACTED | | | CEL 107.375092899154 | | |
| 3.1.483225 | ROBIN BRATTINGA | ADDRESS REDACTED | | | BTC 0.000105386111328493 | | |
| 3.1.483226 | ROBIN BRAUNACK | ADDRESS REDACTED | | | BNB 4.65488114631785<br>BTC 1.28454175655392<br>ETC 76.4950820466317<br>ETH 4.11595238982<br>LINK 494.961004563207<br>LTC 6.6051748816512<br>PAXG 0.516634581712256 | | |
| 3.1.483227 | ROBIN BRAUNACK | ADDRESS REDACTED | | | 1INCH 119.921859837173<br>AAVE 12.05223939<br>BAT 1913.99191075<br>BCH 1.0008247<br>BNB 1.56219424826809<br>BNT 103.05<br>CEL 566.791228354876<br>COMP 2.22132723<br>DASH 7.32211263820618<br>EOS 247.6939<br>ETC 29.13498<br>LTC 4.20910095<br>MANA 315.87968343<br>MATIC 11344.6260297254<br>MCDAI 40.4523439673426<br>PAXG 0.104876191409995<br>SNX 82.97670586035<br>SUSHI 66.3434839621935<br>UMA 69.64210752<br>UNI 78.22494601<br>ZEC 15.25339227 | | |
| 3.1.483228 | ROBIN BRIL | ADDRESS REDACTED | | | CEL 0.168830829677568 | | |
| 3.1.483229 | ROBIN BRISEBOIS | ADDRESS REDACTED | | | ADA 0.0028443258106319<br>BTC 0.000001627412320982<br>CEL 0.246943682198297<br>USDT ERC20 3.44 | | |
| 3.1.483230 | ROBIN BROOKINS | ADDRESS REDACTED | | | USDC 0.57628047576736 | | |
| 3.1.483231 | ROBIN BROWN | ADDRESS REDACTED | | | ADA 4141.02379813964<br>AVAX 12.9632908580476<br>BTC 2.06147622523432<br>DOT 260.120834751695<br>ETH 31.6775684561294<br>LINK 582.145062769515<br>MATIC 3383.74569045939<br>USDC 7.33786710638364 | | |
| 3.1.483232 | ROBIN BRUIJN | ADDRESS REDACTED | | | BTC 0.0183769837299163<br>ETH 0.0499734697149623<br>LTC 2.04099871832344 | | |
| 3.1.483233 | ROBIN BRUIN | ADDRESS REDACTED | | | CEL 0.0113341822031191 | | |
| 3.1.483234 | ROBIN BUCCIARELLI | ADDRESS REDACTED | | | ADA 118.237864832284<br>BTC 0.0492862103978449<br>CEL 490.916095099263<br>ETH 0.735649770288139<br>MANA 2102.55500568061<br>SNX 422.472<br>SOL 8.15151026897959<br>UMA 0.000073516434895833<br>USDC 0.0728331812748742 | | |
| 3.1.483235 | ROBIN BUNYI | ADDRESS REDACTED | | | BTC 0.0208545721185523<br>CEL 88.7206201638373<br>ETH 1.47989389592775<br>MATIC 180.017570676337<br>SNX 0.0260213192149268<br>USDC 0.0918082287604259 | | |
| 3.1.483236 | ROBIN BUNYI | ADDRESS REDACTED | | | ETH 0.000761769264968173<br>MATIC 4.07543925354969 | | |
| 3.1.483237 | ROBIN BURINGA | ADDRESS REDACTED | | | BTC 0.000000005771389258<br>CEL 336.534292509865<br>ETH 4.80127012 | | |
| 3.1.483238 | ROBIN BUTTAR | ADDRESS REDACTED | | | BTC 1.03039492122195 | AVAX 37.55624<br>LINK 173.09057863<br>USDC 0.005 | |
| 3.1.483239 | ROBIN BUXTON | ADDRESS REDACTED | | | CEL 0.0351333784707773 | | |
| 3.1.483240 | ROBIN BYNENS | ADDRESS REDACTED | | | BTC 0.00198111770061926 | | |
| 3.1.483241 | ROBIN C MATTERFIS | ADDRESS REDACTED | | | ADA 23.8616126201705<br>AVAX 0.23922596163762<br>BTC 0.00144749396009384<br>ETC 0.479268773419427<br>ETH 0.00753364490822884<br>SOL 0.27224683912322<br>XLM 63.7777865218514<br>XTZ 4.7853268241625 | | BTC 0.00025593782588882 |
| 3.1.483242 | ROBIN CAMERON | ADDRESS REDACTED | | | BTC 0.00253660391566903<br>UNI 0.189433010471253 | | |
| 3.1.483243 | ROBIN CANET | ADDRESS REDACTED | | | BTC 0.00477603791945187<br>CEL 27.9052983206976<br>ETH 0.000020947896052031<br>LINK 0.0244905501871488<br>LTC 0.000000000369064353<br>SGB 97.8806421858649<br>SNX 0.0270107123280724<br>USDC 2837.84407594123<br>XRP 0.000000971427404375 | | |
| 3.1.483244 | ROBIN CAPUANI | ADDRESS REDACTED | | | BAT 922.003848965096<br>BTC 0.00574709843171929<br>ETH 0.0450637251219505 | | |
| 3.1.483245 | ROBIN CASSIDY | ADDRESS REDACTED | | | BTC 0.000000001239709205<br>CEL 0.744561068407804<br>LTC 0.000253361132507377 | | |
| 3.1.483246 | ROBIN CASTELLAN | ADDRESS REDACTED | | | CEL 0.00598058173674194<br>USDC 0.386705206512656 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.483247 | ROBIN CHABAUD | ADDRESS REDACTED | | | BTC 0.000000004730971105<br>CEL 0.990154060698434<br>ETH 0.000527959024067952<br>LTC 0.00312225434289178 | | |
| 3.1.483248 | ROBIN CHAPAS | ADDRESS REDACTED | | | BTC 1.06745208270426<br>ETH 23.1093533374232<br>USDC 23238.932003738 | | |
| 3.1.483249 | ROBIN CHAPELLE | ADDRESS REDACTED | | | BTC 0.000000003556490515<br>CEL 13.3604884371497 | | |
| 3.1.483250 | ROBIN CHARLOTTEAUX | ADDRESS REDACTED | | | BTC 0.000003863663123292 | | |
| 3.1.483251 | ROBIN CHAUVIN | ADDRESS REDACTED | | | BTC 0.0618475136276479<br>CEL 8.44170283318079<br>ETH 0.534290505651135 | | |
| 3.1.483252 | ROBIN CHAVARATTIL LOHIDAKSHAN | ADDRESS REDACTED | | | ADA 0.900431747364245<br>BTC 0.000003165023030772<br>CEL 0.01058417027131<br>ETH 0.0196899845833069 | | |
| 3.1.483253 | ROBIN CHEMINET | ADDRESS REDACTED | | | BTC 0.000000090562339162 | | |
| 3.1.483254 | ROBIN CHUA | ADDRESS REDACTED | | | BTC 0.00106789406447057<br>USDT ERC20 631.668652923699 | | |
| 3.1.483255 | ROBIN CIRILLO | ADDRESS REDACTED | | | BTC 0.0119175438696026<br>COMP 0.96950482944164<br>DOT 10.4263001686954<br>ETH 0.98243008051405<br>MATIC 91.5001574751449<br>UNI 16.3111551952919<br>ZRX 40.8703500688322 | | |
| 3.1.483256 | ROBIN CLARK | ADDRESS REDACTED | | | BCH 1.52292785473901<br>BTC 0.210082556181189<br>CEL 1.11507492160393<br>DASH 2.14274513718773<br>EOS 27.489789486786<br>ETH 2.2253869545088<br>LINK 8.8300226731505<br>MANA 101.720405999996<br>MATIC 432.744093668953<br>USDC 537.391392651943<br>XRP 642.049127274331<br>ZEC 3.11467344483997 | | |
| 3.1.483257 | ROBIN CLARY | ADDRESS REDACTED | | | BTC 0.000901443411801295<br>CEL 1.13202969438003<br>DASH 1.12230592986838<br>ETH 2.15740188127156 | | |
| 3.1.483258 | ROBIN CLAVIER | ADDRESS REDACTED | | | CEL 2.19954755992491 | | |
| 3.1.483259 | ROBIN CLOAREC | ADDRESS REDACTED | | | BTC 0.00000136149589069<br>MATIC 0.130039319846561 | | |
| 3.1.483260 | ROBIN COCK | ADDRESS REDACTED | | | BTC 0.0724327290416648<br>USDT ERC20 1878.25998390662 | | |
| 3.1.483261 | ROBIN COLES | ADDRESS REDACTED | | | ADA 0.00568986230417531<br>BTC 0.000032761580684722<br>ETH 0.000045530913438398 | | |
| 3.1.483262 | ROBIN COOPER | ADDRESS REDACTED | | | BCH 0.000310907838678223<br>BTC 0.000004297780987357<br>CEL 0.0017044045915437<br>XLM 1.15352191832219 | | |
| 3.1.483263 | ROBIN COUCK | ADDRESS REDACTED | | | ADA 361.653151754731<br>BCH 1.43850754649649<br>BTC 0.0640973484504288<br>CEL 5.82900283165288<br>LTC 6.98307086201477<br>MATIC 443.869044668977 | | |
| 3.1.483264 | ROBIN COULAUD | ADDRESS REDACTED | | | BTC 0.000003915423757112<br>USDC 1.40589657418639 | | |
| 3.1.483265 | ROBIN COURT | ADDRESS REDACTED | | | BTC 0.000000007354956546<br>CEL 0.0912673557001968<br>ETH 0.000000490989981926 | | |
| 3.1.483266 | ROBIN CSONTOS | ADDRESS REDACTED | | | BTC 0.407427632052306<br>DOT 76.2845105589698 | | |
| 3.1.483267 | ROBIN CUANILLON | ADDRESS REDACTED | | | BTC 0.000850123164161629<br>ETH 0.00570124501367395 | | |
| 3.1.483268 | ROBIN DANO | ADDRESS REDACTED | | | CEL 1.12010418140769 | | |
| 3.1.483269 | ROBIN DAVIDSSON | ADDRESS REDACTED | | | BTC 0.0494224474366761 | | |
| 3.1.483270 | ROBIN DAVIDSSON | ADDRESS REDACTED | | | ADA 0.0993122838268238<br>BCH 0.00033697766657775<br>BNB 0.00113130376444455<br>BTC 0.000043035992425027<br>DOT 0.0107646033625032<br>ETH 0.000082690121898115<br>LTC 0.000116620619206213<br>XLM 0.10015396304813<br>XRP 0.0375715784618705 | | |
| 3.1.483271 | ROBIN DAVIES | ADDRESS REDACTED | | | AAVE 32.7973424949138<br>BNT 190.974629936618<br>BSV 0.000000001095822309<br>BTC 0.100031966983624<br>CEL 27.1003034297248<br>EOS 0.000085535626330541<br>ETH 0.0186114460905385<br>KNC 0.0131465759469507<br>LINK 0.571516606995387<br>LTC 0.00318718793548113<br>MATIC 0.0256134533342096<br>MCDAI 5.27485185<br>SGB 108.971720645989<br>SNX 159.175105883183<br>XLM 0.0403662332451009<br>XRP 0.000000376729012629 | | |
| 3.1.483272 | ROBIN DAVIS | ADDRESS REDACTED | | | ADA 0.0182411222237184<br>BTC 0.00072224787976754<br>ETH 6.20965469316242<br>LINK 0.000239462088153985<br>LTC 0.000536523899626327<br>LUNC 2.02034259201575<br>MATIC 0.0161021049734419<br>SOL 10.136493833692<br>USDC 2.14131811399891 | BTC 0.03637678<br>ETH 0.0650195297009148<br>USDC 249.755015791071 | |
| 3.1.483273 | ROBIN DAVIS | ADDRESS REDACTED | | | BTC 0.0104121349244237<br>CEL 325.812659414214<br>ETH 0.114202768993628<br>MATIC 304.038864572912<br>USDC 221.291940106251 | | |
| 3.1.483274 | ROBIN DC | ADDRESS REDACTED | | | CEL 4.77479302583007<br>DOT 18.7977<br>USDC 0.002 | | |
| 3.1.483275 | ROBIN DE BRUIJN | ADDRESS REDACTED | | | CEL 0.959146761887036 | | |

Schedule E/F

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.483276 | ROBIN DE CROON | ADDRESS REDACTED | | | ADA 239.843231586807<br>BNB 0.000821308944747105<br>BTC 0.000030905041376542<br>CEL 2.64006845614551<br>ETH 0.215669766213191<br>LINK 2.79011499026036<br>USDC 0.533649578974107<br>XLM 0.016848682961693<br>XRP 0.0195852369450221 | | |
| 3.1.483277 | ROBIN DE HOOG | ADDRESS REDACTED | | | ADA 0.000022952202980918<br>AVAX 0.000183725263251671<br>BTC 0.0888634175212828<br>CEL 0.079377990272983<br>ETH 1.01573035989153<br>SOL 10.1418098676447<br>USDC 314.806059652474<br>USDT ERC20 0.930533861996372<br>XRP 0.696953571417708 | | |
| 3.1.483278 | ROBIN DE KIEVIT | ADDRESS REDACTED | | | CEL 292.916691761419 | | |
| 3.1.483279 | ROBIN DE KLEINE | ADDRESS REDACTED | | | BTC 0.000022712455098087<br>CEL 1011.65265209557<br>DOT 0.0324732079974506<br>EOS 0.0306617860301227<br>LUNC 0.0134633420720716<br>MATIC 0.767110013133446<br>SOL 23.4502165859783<br>USDC 0.778320255385972 | | |
| 3.1.483280 | ROBIN DE VRIES | ADDRESS REDACTED | | | BUSD 0.00436081375081736 | | |
| 3.1.483281 | ROBIN DEBOUTEZ | ADDRESS REDACTED | | | BTC 0.000365747662902377<br>CEL 59.7489539512978<br>ETH 0.11 | | |
| 3.1.483282 | ROBIN DEFREITAS | ADDRESS REDACTED | | | ADA 449.254148199198<br>BTC 0.051354636854875<br>DOT 0.00587488700946001<br>ETH 7.07815960612489<br>GUSD 0.0420993468188516<br>MATIC 676.332922662727<br>SNX 72.1887896637408<br>USDC 5.64045585827535 | GUSD 0.00688925278431288<br>USDC 0.000000758243667612 | |
| 3.1.483283 | ROBIN DENIS | ADDRESS REDACTED | | | BTC 0.00127842803536134<br>CEL 0.242597348169736<br>ETH 0.00290916606670877<br>LTC 0.000152594302624<br>USDC 1312.64573939804<br>XLM 0.0295962801089048<br>XRP 0.036996110896221 | | |
| 3.1.483284 | ROBIN DENNINGS | ADDRESS REDACTED | | | BTC 0.000004880157191388 | | |
| 3.1.483285 | ROBIN DENNIS | ADDRESS REDACTED | | | ADA 0.157634288707622<br>BCH 0.00155156561233098<br>BSV 2.08890601220778<br>BTC 0.477459169058046<br>EOS 0.00246639498414245<br>ETH 4.49078896154226<br>LINK 470.033046833303<br>UNI 0.0432058869596079<br>XLM 0.0187809980897573 | | |
| 3.1.483286 | ROBIN DEREK GUILLERET | ADDRESS REDACTED | | | BTC 0.000000610993633336 | | |
| 3.1.483287 | ROBIN DERENDY | ADDRESS REDACTED | | | BTC 0.00111788009006508<br>USDC 0.93155490385636 | | |
| 3.1.483288 | ROBIN DETILLEUX | ADDRESS REDACTED | | | BAT 0.0414916259057678 | | |
| 3.1.483289 | ROBIN DEVEY | ADDRESS REDACTED | | | AAVE 0.00625736631185178<br>ADA 0.105926361652927<br>AVAX 0.00101391710909589<br>BAT 0.0325354255419574<br>BTC 0.00000141664419779399<br>DOT 0.031202119071912<br>ETH 0.015356733808828<br>KNC 0.033654061842515<br>LINK 17.5986981632139<br>MANA 0.130493648837357<br>MATIC 3.77391816431923<br>OMG 0.0108486923032691<br>SNX 215.442624389353<br>USDC 1.82784505831315<br>ZRX 0.263352590355328 | AAVE 0.000035068318394193<br>ADA 0.0088407374652994<br>AVAX 0.000099337867019499<br>BTC 0.000000092567970596<br>DOT 0.000443985737969392 | |
| 3.1.483290 | ROBIN DHAR | ADDRESS REDACTED | | | BTC 0.00153956822427338<br>CEL 8.57375286560807<br>ETH 0.000259041303766255 | | |
| 3.1.483291 | ROBIN DIGIOVANNI | ADDRESS REDACTED | | | ADA 1369.00001388612<br>ETH 0.0502611035852834<br>MATIC 404.571226076091<br>SNX 18.7651890541071<br>USDC 88.3971848902746 | ADA 198.5 | |
| 3.1.483292 | ROBIN DIJKSTRA | ADDRESS REDACTED | | | USDC 0.98457423311137 | | |
| 3.1.483293 | ROBIN DOERKSEN | ADDRESS REDACTED | | | AAVE 0.00155806176792739<br>BTC 0.000000984192658324<br>CEL 0.00543247163779259 | | |
| 3.1.483294 | ROBIN DOMAS | ADDRESS REDACTED | | | BNB 0.000772126092171527<br>BTC 0.000023017557249417<br>CEL 2.98101293301643<br>USDC 0.217249407500573 | | |
| 3.1.483295 | ROBIN DONG | ADDRESS REDACTED | | | ADA 1525.77444707992<br>BTC 0.53146855160654<br>ETH 22.6543901499593<br>LINK 17.9472076571962<br>LTC 8.78161448677982<br>MATIC 5509.96586996635<br>USDC 10476.3836858116 | | |
| 3.1.483296 | ROBIN DORRELL | ADDRESS REDACTED | | | ETH 0.0524640363826751 | | |
| 3.1.483297 | ROBIN DOWNER | ADDRESS REDACTED | | | XRP 0.262113256788007 | | |
| 3.1.483298 | ROBIN DROOP | ADDRESS REDACTED | | | BTC 0.000565108814279518 | | |
| 3.1.483299 | ROBIN DUNKERLEY | ADDRESS REDACTED | | | BTC 0.00000023909983257199<br>CEL 0.180378298925707<br>USDT ERC20 0.001526 | | |
| 3.1.483300 | ROBIN DUNN | ADDRESS REDACTED | | | CEL 1.13310992376691<br>USDC 0.201367972201942 | | |
| 3.1.483301 | ROBIN DURANT | ADDRESS REDACTED | | | AAVE 0.00488104334477905<br>BTC 1.15802563623861<br>DOT 82.655630807661<br>ETH 3.97006313475445<br>LINK 72.2950057936791<br>MATIC 1055.95283926662<br>SOL 1.01216430841425<br>UNI 0.0457252946408484<br>USDC 0.805075614517634 | | |
| 3.1.483302 | ROBIN DYSON | ADDRESS REDACTED | | | BTC 0.0831594717686134<br>CEL 91.5317952567342 | | |
| 3.1.483303 | ROBIN EBERS | ADDRESS REDACTED | | | CEL 1.0554420276652<br>USDT ERC20 0.000000487542686644 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.483304 | ROBIN EDSTRÖM | ADDRESS REDACTED | | | BTC 0.000007917209857214<br>MATIC 358.445078458535 | | |
| 3.1.483305 | ROBIN EDWARDS | ADDRESS REDACTED | | | BTC 0.000023867878580525<br>MATIC 0.147996637524368<br>USDC 11.0266461646194<br>XRP 0.000000285171825181 | | |
| 3.1.483306 | ROBIN EDWARDS NORTON | ADDRESS REDACTED | | | 1INCH 1161.49283937792<br>AAVE 0.0220800666113472<br>BTC 0.127073773484264<br>BUSD 10.2126081323959<br>CEL 484.055356258594<br>COMP 23.3629776025972<br>LINK 0.378779675776052<br>MANA 5089.29560439848<br>MATIC 4914.70966015717<br>SNX 3.09458221022396<br>USDC 84.4194215386595<br>USDT ERC20 53.9106420176806<br>XLM 2078.47586955578<br>ZRX 510.590473604759 | | |
| 3.1.483307 | ROBIN EGGENGOOR | ADDRESS REDACTED | | | BTC 0.0267378844633528 | | |
| 3.1.483308 | ROBIN EL HAYEK | ADDRESS REDACTED | | | BTC 0.0134534781498809<br>CEL 3.69723527049619<br>ETH 1.68018742934531<br>SOL 29.5494867407476 | | |
| 3.1.483309 | ROBIN ELLIOTT | ADDRESS REDACTED | | | BTC 0.00516345538406182 | | |
| 3.1.483310 | ROBIN EMILE | ADDRESS REDACTED | | | BTC 0.0000005723213687949999<br>ETH 0.202502239002021<br>MCDAI 0.0240619629592084 | | |
| 3.1.483311 | ROBIN ENGEN | ADDRESS REDACTED | | | CEL 0.000697792105833305<br>DOT 1.85465245328178<br>ETH 0.00454387155868967<br>MATIC 0.0111772502280841<br>SNX 0.00131361450501629<br>USDC 0.00319262841539191 | | |
| 3.1.483312 | ROBIN ERIC L HUPET | ADDRESS REDACTED | | | ADA 1595.44316154272<br>AVAX 5.98661342387572<br>BTC 0.051475708317227<br>ETH 0.336710079721527<br>MATIC 339.543662660555<br>XRP 155.301485447222 | | |
| 3.1.483313 | ROBIN ERIK ANDREAS LUNDGREN | ADDRESS REDACTED | | | BTC 0.000000008639108696 | | |
| 3.1.483314 | ROBIN ESCHBACH | ADDRESS REDACTED | | | ADA 176.392343735343<br>BNB 1.59385901467606<br>BTC 0.00116852658141906<br>CEL 128.582144020396<br>DOT 17.3789147996874<br>ETH 2.63122104270832 | | |
| 3.1.483315 | ROBIN EßER | ADDRESS REDACTED | | | BTC 0.000000003640817784<br>CEL 3.04967749984422<br>LTC 0.000000000991950547<br>XLM 0.0000000756335249<br>XRP 0.0000005909716995 | | |
| 3.1.483316 | ROBIN FAHY | ADDRESS REDACTED | | | BTC 0.217971072678753<br>ETH 1.85137067929472<br>SNX 1010.52951781509<br>USDC 15865.6258292965 | | |
| 3.1.483317 | ROBIN FANNING | ADDRESS REDACTED | | | BTC 0.000065385193693176 | | |
| 3.1.483318 | ROBIN FARAGHER | ADDRESS REDACTED | | | BTC 0.0328469377243683 | | |
| 3.1.483319 | ROBIN FEDELE | ADDRESS REDACTED | | | BTC 0.000052811531702106<br>CEL 9.76073273913135<br>TUSD 0.166319687255676 | | |
| 3.1.483320 | ROBIN FEDER | ADDRESS REDACTED | | | BTC 0.00396852110424566<br>CEL 98.7543290944371<br>ETH 0.99584<br>USDT ERC20 1120.4335518815 | | |
| 3.1.483321 | ROBIN FEHER | ADDRESS REDACTED | | | BTC 0.00106733150076375<br>DASH 0.00222990980323148<br>XLM 1.20580221533889<br>ZEC 0.00142525690214397 | | |
| 3.1.483322 | ROBIN FENDER | ADDRESS REDACTED | | | ADA 46.712201783738 | | |
| 3.1.483323 | ROBIN FERWERDA | ADDRESS REDACTED | | | LINK 2.14413147883811 | | |
| 3.1.483324 | ROBIN FINNEY | ADDRESS REDACTED | | | BTC 0.0177190693979325 | | |
| 3.1.483325 | ROBIN FISHER | ADDRESS REDACTED | | | BTC 0.0000000215630256769999<br>ETC 0.00638751201774029<br>ETH 0.0000004447644060033<br>XRP 355.081571118637 | ETH 3.14509117 | |
| 3.1.483326 | ROBIN FLENET | ADDRESS REDACTED | | | CEL 0.185279658455138 | | |
| 3.1.483327 | ROBIN FOEKENS | ADDRESS REDACTED | | | CEL 1.09161081366862 | | |
| 3.1.483328 | ROBIN FONTAIN | ADDRESS REDACTED | | | CEL 2.937163485075<br>MCDAI 40.832994391177<br>USDC 239.477698167542 | | |
| 3.1.483329 | ROBIN FORTUNE | ADDRESS REDACTED | | | BTC 0.000001733174972087<br>MATIC 3.90451854283786 | | |
| 3.1.483330 | ROBIN FRANZI | ADDRESS REDACTED | | | BTC 0.000395489397593895<br>ETH 0.0201014976585467 | | |
| 3.1.483331 | ROBIN FRERIKS | ADDRESS REDACTED | | | BTC 0.000034286488815775<br>CEL 0.0122695401011443<br>DOT 0.52264648269243<br>ETH 0.00371316094744757<br>SNX 0.000976405976478864<br>XRP 5.75247324210854 | | |
| 3.1.483332 | ROBIN FRUEHAUF | ADDRESS REDACTED | | | CEL 0.915373689708399 | | |
| 3.1.483333 | ROBIN GABRIEL | ADDRESS REDACTED | | | MATIC 0.6366506296159 | | |
| 3.1.483334 | ROBIN GANPAT | ADDRESS REDACTED | | | BTC 0.000448282421910995 | | |
| 3.1.483335 | ROBIN GANZINOTTI | ADDRESS REDACTED | | | DOT 46.7873823003457<br>ETH 0.628067253106812<br>XRP 701.980376248998<br>XTZ 118.722064917743 | | |
| 3.1.483336 | ROBIN GASPOZ | ADDRESS REDACTED | | | CEL 0.172056610946548<br>LUNC 0.00534022159115616 | | |
| 3.1.483337 | ROBIN GAYMON | ADDRESS REDACTED | | | BTC 0.000000078703090219 | | |
| 3.1.483338 | ROBIN GENAO | ADDRESS REDACTED | | | ETC 6.10095930444431 | | |
| 3.1.483339 | ROBIN GEVERT | ADDRESS REDACTED | | | CEL 54.3095866958688 | | |
| 3.1.483340 | ROBIN GHAYE | ADDRESS REDACTED | | | BTC 2.68650745329543<br>CEL 15727.9128973992<br>DOT 0.000442250229881525<br>ETH 15.0046049658072<br>LINK 2400.01879969766<br>USDC 1.413<br>XTZ 0.000354 | | |
| 3.1.483341 | ROBIN GIBBS | ADDRESS REDACTED | | | ADA 5.33953568118566<br>BTC 0.000088998995022864<br>ETH 0.0000014442325769849<br>USDC 0.00407759017234147 | | |
| 3.1.483342 | ROBIN GOOSSENS | ADDRESS REDACTED | | | BTC 0.000086963050168561<br>CEL 0.200041443398084<br>DOT 0.0292145060557449<br>ETH 0.000413760242181783<br>MATIC 0.144731806150394 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.483343 | ROBIN GORDON | ADDRESS REDACTED | | | ADA 0.0278186297926951<br>XLM 0.0197248230174046 | | |
| 3.1.483344 | ROBIN GORRIS | ADDRESS REDACTED | | | BTC 0.0000315417040488959<br>CEL 0.299242413582533<br>MATIC 1.20783289757136<br>SNX 0.436643167313153<br>USDC 2.28537102852054 | | |
| 3.1.483345 | ROBIN GORT | ADDRESS REDACTED | | | ADA 181.299346882198<br>BNB 0.971612066126281<br>BTC 0.0905449963742935<br>BUSD 484.784995065638<br>CEL 97.1938455601466<br>DOGE 1985.36994815<br>USDC 1013.9475709<br>USDT ERC20 0.820754568779366 | | |
| 3.1.483346 | ROBIN GRODA | ADDRESS REDACTED | | | BTC 0.000007185249359272 | | |
| 3.1.483347 | ROBIN GROSS-SUTTON | ADDRESS REDACTED | | | BTC 0.0024318104353786<br>ETH 0.0343388270509185 | | |
| 3.1.483348 | ROBIN GUARIN | ADDRESS REDACTED | | | AAVE 101.238213159027<br>BAT 0.0712791128477471<br>BTC 0.246518253242098<br>CEL 0.0348409452150211<br>ETH 48.9672303755864<br>LINK 0.000032904925091771<br>LTC 0.0109395578299297<br>MANA 0.000083827089142366<br>MATIC 4.05116444117499<br>PAX 0.0135089334282184<br>SGB 0.000361379124773658<br>SNX 1214.14370009741<br>UNI 742.975384940423<br>USDC 0.865345053964108<br>XLM 0.0694611458286606<br>XRP 0.00236392152768027 | | |
| 3.1.483349 | ROBIN GUICHARD-MARSAL | ADDRESS REDACTED | | | BTC 0.000012569023556819<br>CEL 0.030230113810363<br>ETH 0.000045835959831604 | | |
| 3.1.483350 | ROBIN GUILLERET | ADDRESS REDACTED | | | AAVE 7.7588469330462<br>BAT 2032.58847271292<br>BTC 0.121162107439161<br>CEL 142.820508897173<br>ETH 1.15902135505109<br>MATIC 988.559837394927<br>SNX 0.289686830676363<br>XLM 1500.06168611732 | | |
| 3.1.483351 | ROBIN GUILLOU | ADDRESS REDACTED | | | ETH 0.07933725120757 | | |
| 3.1.483352 | ROBIN GUYARD | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.483353 | ROBIN HAAN | ADDRESS REDACTED | | | BTC 0.000000020396024214<br>CEL 0.700255127391782 | | |
| 3.1.483354 | ROBIN HABIJONO | ADDRESS REDACTED | | | BTC 0.0000200751006070429<br>USDC 126.789298130436 | BTC 0.0193811441221251<br>USDC 0.000000204614767074 | |
| 3.1.483355 | ROBIN HAGE | ADDRESS REDACTED | | | BTC 0.00714985328182783 | | |
| 3.1.483356 | ROBIN HAGE | ADDRESS REDACTED | | | AVAX 17.0248963851197<br>BTC 0.106452327910689<br>MATIC 410.432686073244 | | |
| 3.1.483357 | ROBIN HAIDAR | ADDRESS REDACTED | | | BTC 0.0277913219422667 | | |
| 3.1.483358 | ROBIN HAMME | ADDRESS REDACTED | | | BTC 0.000000070682570419<br>CEL 0.15280327366788<br>ETH 0.000000183404853762<br>SNX 0.000679104291267708<br>USDC 0.001 | | |
| 3.1.483359 | ROBIN HARSELAAR | ADDRESS REDACTED | | | EOS 0.000785362083897831 | | |
| 3.1.483360 | ROBIN HARTMAN | ADDRESS REDACTED | | | BTC 0.00000017645239482<br>ETH 0.000019596009169721<br>USDC 0.0648718163627805 | | |
| 3.1.483361 | ROBIN HASKINS | ADDRESS REDACTED | | | BTC 0.000046790840106893<br>DOT 0.052569177874889<br>ETH 0.000023471571432758<br>LINK 0.00173310170415961<br>MATIC 0.125618294127978<br>XLM 0.379953371565628 | | |
| 3.1.483362 | ROBIN HATAM | ADDRESS REDACTED | | | BTC 0.00125598223610308<br>ETH 89.883608905716 | | |
| 3.1.483363 | ROBIN HAUSER | ADDRESS REDACTED | | | CEL 0.930998948748883<br>ETH 0.000047588936383856 | | |
| 3.1.483364 | ROBIN HELLEMANS | ADDRESS REDACTED | | | BTC 0.000112079090583812<br>CEL 0.0114703734295167<br>ETH 0.00206040750518942<br>LINK 0.0686530590117226<br>LTC 0.000013013076923077<br>MCDAI 0.00119002894230769<br>PAXG 0.000003460761461644<br>USDT ERC20 0.385210401844801 | | |
| 3.1.483365 | ROBIN HELLER | ADDRESS REDACTED | | | BTC 0.0000012000841267489<br>CEL 44.4081848367345<br>ETH 0.000006685346475551<br>LTC 0.00736574733313723<br>MATIC 0.588250972592274<br>USDC 0.00754945227390198 | | |
| 3.1.483366 | ROBIN HOEM | ADDRESS REDACTED | | | BTC 0.000000008984465288<br>CEL 0.0994600645148565<br>USDT ERC20 1.42937465339823 | | |
| 3.1.483367 | ROBIN HOENCAMP | ADDRESS REDACTED | | | BTC 0.000000009989146592<br>CEL 82.2323621918205<br>ETH 1.01361601200267<br>MATIC 0.00603749127429081<br>XLM 0.03<br>XRP 0.000000011720589898<br>XTZ 0.032931779614543 | | |
| 3.1.483368 | ROBIN HOLMBERG | ADDRESS REDACTED | | | CEL 1.8155059887654<br>ETH 0.00000262 | | |
| 3.1.483369 | ROBIN HOOLACHAN | ADDRESS REDACTED | | | BCH 0.000242866208371884<br>BTC 0.000549450870632962<br>CEL 23.9591586182968<br>LTC 0.000000004232354923<br>MATIC 0.621334990301473<br>SGB 37.9694856172553<br>XRP 247.607333306067 | | |
| 3.1.483370 | ROBIN HORN | ADDRESS REDACTED | | | BTC 0.0112619799477134 | | |
| 3.1.483371 | ROBIN HOWORKA | ADDRESS REDACTED | | | ADA 0.000000029504356294<br>BTC 0.000017803314324159<br>CEL 15.5626513825448<br>XLM 0.0592735458897646<br>XRP 0.000000709725554284 | | |
| 3.1.483372 | ROBIN HUREAU | ADDRESS REDACTED | | | CEL 0.39909829089382 | | |
| 3.1.483373 | ROBIN HUREAU | ADDRESS REDACTED | | | CEL 0.115867269961365<br>XRP 59.1398 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.483374 | ROBIN JACKMAN | ADDRESS REDACTED | | | BTC 0.00826902060062656<br>CEL 2635.86508542527<br>ETH 10.7632314187617<br>LINK 0.240961446689139<br>MATIC 160<br>SNX 268.734058545904<br>USDC 5043.35787366246<br>USDT ERC20 172.694918<br>UST 1000.04633294053 | | |
| 3.1.483375 | ROBIN JACQUES | ADDRESS REDACTED | | | BTC 0.000000144509350797<br>ETH 0.000430693872364943<br>LTC 0.000093464477687508<br>USDC 0.00114482565729915 | | |
| 3.1.483376 | ROBIN JAKOBS | ADDRESS REDACTED | | | BTC 0.00294557985601739 | | |
| 3.1.483377 | ROBIN JAMES MAXFIELD | ADDRESS REDACTED | | | CEL 10.7285996897353 | | |
| 3.1.483378 | ROBIN JAN LISSY | ADDRESS REDACTED | | | BTC 0.224203027933383 | | |
| 3.1.483379 | ROBIN JANS | ADDRESS REDACTED | | | BTC 0.00000779783238573<br>USDC 232.441031652254 | | |
| 3.1.483380 | ROBIN JANSSENS | ADDRESS REDACTED | | | ADA 352.95765124689<br>BNB 1.70020915635587<br>BTC 0.002528377108522<br>USDC 266.297805517031 | | |
| 3.1.483381 | ROBIN JANSSON | ADDRESS REDACTED | | | BCH 0.000000121670791699<br>BNB 0.000000142425<br>CEL 0.0711790201380203 | | |
| 3.1.483382 | ROBIN JARED MESEY | ADDRESS REDACTED | | | ADA 799.155754204747<br>BTC 0.0461847145912816<br>ETH 0.677353932718236 | BTC 0.00128313701337028 | |
| 3.1.483383 | ROBIN JARVIS-STASNEY | ADDRESS REDACTED | | | USDC 0.869649687308312 | | |
| 3.1.483384 | ROBIN JI | ADDRESS REDACTED | | | BTC 0.0001776681266585<br>ETH 0.00129657729649086 | BTC 0.000000648172359461<br>ETH 0.000000450749317916 | |
| 3.1.483385 | ROBIN JOHN VIKSTROM | ADDRESS REDACTED | | | BTC 0.000006481455081003<br>CEL 4.25378776545359<br>ETH 0.000657669422021303<br>LUNC 6.12176771637008 | | |
| 3.1.483386 | ROBIN JOHNSON | ADDRESS REDACTED | | | BTC 0.00227203643815946 | | |
| 3.1.483387 | ROBIN JOLIET | ADDRESS REDACTED | | | BTC 0.00602024630105019<br>CEL 9.77203552999225<br>DOT 5.2946<br>XRP 70.229863 | | |
| 3.1.483388 | ROBIN JONGH | ADDRESS REDACTED | | | BNB 9.55390279223394<br>BTC 0.00108837614279495<br>CEL 4.42235828174134<br>ETH 0.035<br>MATIC 1023.13875975509<br>USDT ERC20 14855.232866584 | | |
| 3.1.483389 | ROBIN JORDAN | ADDRESS REDACTED | | | BNB 0.000022328149564628 | | |
| 3.1.483390 | ROBIN JORDAN | ADDRESS REDACTED | | | BTC 0.000601359458525926<br>CEL 0.0835837604621815<br>MCDAI 31.8793361740958 | BTC 0.949947957807817<br>CEL 69.2963375232235 | |
| 3.1.483391 | ROBIN JOSEPH | ADDRESS REDACTED | | | BTC 0.00563126694190795<br>CEL 1.92309464900777<br>DOT 39.3793366893025<br>ETH 4.12734048565264<br>LINK 0.00614689690250728<br>MANA 1467.30281791095<br>MATIC 0.277015266292982<br>USDC 858.09821527336<br>USDT ERC20 0.000000158762591575<br>XLM 587.084691686909<br>XRP 255.028076599119<br>ZEC 16.8265039591414 | | |
| 3.1.483392 | ROBIN JULIAN STEBLEA | ADDRESS REDACTED | | | BTC 0.000082668546673798 | | |
| 3.1.483393 | ROBIN KAREN MENKES WEINBERG | ADDRESS REDACTED | | | ADA 368.108984147289<br>BTC 0.00132254335866713<br>ETH 0.00154291936437209<br>SOL 2.01751295803492 | | |
| 3.1.483394 | ROBIN KARIMPANAMANNIL | ADDRESS REDACTED | | | BTC 0.000000882856193635<br>MATIC 19.4280194868663 | | |
| 3.1.483395 | ROBIN KATZ | ADDRESS REDACTED | | | BTC 0.00146528514419757<br>USDC 1554.7980511645 | | |
| 3.1.483396 | ROBIN KEARON | ADDRESS REDACTED | | | BTC 0.000901170580791141<br>ETH 0.176346672179185<br>XRP 297.77705524799 | | |
| 3.1.483397 | ROBIN KEULEN | ADDRESS REDACTED | | | ADA 0.0918082578083305<br>BNB 1.10805055172297<br>BTC 0.00238798118821835<br>USDT ERC20 334.949510607389 | | |
| 3.1.483398 | ROBIN KHAN | ADDRESS REDACTED | | | ADA 361.327022218264<br>BTC 0.0023947970539508<br>CEL 0.136049419018926<br>ETH 0.000829926003193969<br>USDT ERC20 485.606975670207 | | |
| 3.1.483399 | ROBIN KIM | ADDRESS REDACTED | | | BTC 0.00234718503996952<br>ETH 5.03888619534356<br>MATIC 17660.6796054875 | | |
| 3.1.483400 | ROBIN KING | ADDRESS REDACTED | | | BTC 0.00122904192663238<br>ETH 0.203478655880928<br>XRP 296.762343220614 | | |
| 3.1.483401 | ROBIN KLEIN | ADDRESS REDACTED | | | BTC 0.0216548592647107<br>ETH 1.41736266667566 | | |
| 3.1.483402 | ROBIN KLINGENBERG | ADDRESS REDACTED | | | ADA 522.358909320084<br>BTC 0.000002911682301842<br>CEL 0.176314305158637<br>ETH 0.00719118390431375 | | |
| 3.1.483403 | ROBIN KLOOSTERMEYER | ADDRESS REDACTED | | | BTC 0.000367082096784086<br>CEL 1.28050069216515<br>ETH 0.142391306179439 | | |
| 3.1.483404 | ROBIN KNOOPS | ADDRESS REDACTED | | | CEL 20.2300685524689 | | |
| 3.1.483405 | ROBIN KOLK | ADDRESS REDACTED | | | BTC 0.000551138133883775 | | |
| 3.1.483406 | ROBIN KONJER | ADDRESS REDACTED | | | BTC 0.000061155742640452<br>CEL 132.432020506728<br>ETH 0.000539354933847865<br>LTC 0.00404412415155585<br>XRP 0.503716859192296 | | |
| 3.1.483407 | ROBIN KOVAC | ADDRESS REDACTED | | | BTC 0.00133720693363423<br>CEL 149.306348505809 | | |
| 3.1.483408 | ROBIN KREJČÍ | ADDRESS REDACTED | | | BTC 0.00502221335392245<br>CEL 6.15292787576777<br>DOT 10.7340102982758 | | |
| 3.1.483409 | ROBIN KRET | ADDRESS REDACTED | | | BTC 0.000020759226464265 | | |
| 3.1.483410 | ROBIN LABAUNE | ADDRESS REDACTED | | | CEL 0.429252277906571 | | |
| 3.1.483411 | ROBIN LAGNEAU | ADDRESS REDACTED | | | BTC 0.00130063777257332<br>CEL 7.14364716779088<br>USDC 3424.87114687373 | | |
| 3.1.483412 | ROBIN LAINÉ | ADDRESS REDACTED | | | BNB 1.01398561399957<br>BTC 0.0189051051255324<br>CEL 6.22632512763447 | | |
| 3.1.483413 | ROBIN LANG | ADDRESS REDACTED | | | BSV 0.2321288<br>CEL 0.272388889735018 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.483414 | ROBIN LANS | ADDRESS REDACTED | | | BTC 0.000000415026971306<br>ETH 0.000004135784511482 | | |
| 3.1.483415 | ROBIN LARKIN | ADDRESS REDACTED | | | BTC 0.000402355918748036<br>CEL 0.187754712682764<br>XRP 133.155535257077 | | |
| 3.1.483416 | ROBIN LARSEN | ADDRESS REDACTED | | | DOT 0.0599254093658304 | | |
| 3.1.483417 | ROBIN LARSON | ADDRESS REDACTED | | | BTC 0.899495454183646 | | |
| 3.1.483418 | ROBIN LAURENT LASCHUETZA | ADDRESS REDACTED | | | BTC 0.000002646641822264 | | |
| 3.1.483419 | ROBIN LAZAR LONCARIC | ADDRESS REDACTED | | | BTC 0.000017671450446153 | | |
| 3.1.483420 | ROBIN LAZEROMS | ADDRESS REDACTED | | | ADA 374.372908681573<br>BTC 0.0324430672851685<br>CEL 0.030713209077307<br>ETH 0.209742574189642<br>USDC 0.569014492545131 | | |
| 3.1.483421 | ROBIN LE GAL | ADDRESS REDACTED | | | BCH 0.000000003514668397<br>BTC 0.000007678667548009<br>CEL 3.08350713758837<br>EOS 10.2247763752543<br>USDT ERC20 0.000000980122851899<br>XLM 268.52391859698 | | |
| 3.1.483422 | ROBIN LEATON | ADDRESS REDACTED | | | BTC 0.14087575<br>CEL 138.033323593234 | | |
| 3.1.483423 | ROBIN LECROSNIER | ADDRESS REDACTED | | | ADA 0.128995203923187<br>BNB 0.00595467806255595<br>BTC 0.000000008760301391<br>CEL 3.90089054321516 | | |
| 3.1.483424 | ROBIN LEE | ADDRESS REDACTED | | | BTC 0.00143166771799932<br>ETH 1.42766301226581<br>USDC 1032.66714415704 | | |
| 3.1.483425 | ROBIN LEMAIRE | ADDRESS REDACTED | | | BTC 0.00335992<br>CEL 6.62781225776106<br>ETH 0.02166116<br>USDT ERC20 51.75288 | | |
| 3.1.483426 | ROBIN LENGWILER | ADDRESS REDACTED | | | BTC 0.000001048608704976<br>CEL 0.0662919142874868<br>ETH 0.000141310404025821 | | |
| 3.1.483427 | ROBIN LENNART KARLSSON | ADDRESS REDACTED | | | BTC 0.0528268143225203 | | |
| 3.1.483428 | ROBIN LIM | ADDRESS REDACTED | | | BTC 0.0230308113333698<br>CEL 0.0644178515292153<br>DOT 161.612884928875<br>MATIC 756.035081447127<br>SOL 32.4174565951834 | | |
| 3.1.483429 | ROBIN LINDEN | ADDRESS REDACTED | | | BTC 0.0108338620199524<br>CEL 1.87655056441363 | | |
| 3.1.483430 | ROBIN LINDQVIST DANNERHULT | ADDRESS REDACTED | | | ADA 98.2<br>BTC 0.00273464759527181<br>CEL 134.106290232293<br>COMP 0.01333788<br>ETH 0.01433318<br>SNX 8.63962921<br>USDC 357.000675<br>XLM 283.0003403 | | |
| 3.1.483431 | ROBIN LINDSTRÖM | ADDRESS REDACTED | | | CEL 0.175272358318741<br>ETH 0.00514021226296963 | | |
| 3.1.483432 | ROBIN LIU | ADDRESS REDACTED | | | BTC 0.0603229542632945<br>CEL 3.32995510284596 | | |
| 3.1.483433 | ROBIN LÖFFEL | ADDRESS REDACTED | | | AVAX 0.00000889740285646<br>BTC 0.000012702349252418<br>CEL 0.00222081601080462<br>ETH 0.000101015243248014<br>LUNC 0.00142007029247714<br>MATIC 0.0118919061782288<br>UNI 0.000036727960678437<br>USDC 0.335978838913171 | | |
| 3.1.483434 | ROBIN LOMBAERT | ADDRESS REDACTED | | | BTC 0.00028001092549086<br>ETH 0.00315050459589961<br>USDC 0.223600609368332 | | |
| 3.1.483435 | ROBIN LUC BLASER | ADDRESS REDACTED | | | BTC 0.000018669524952282 | | |
| 3.1.483436 | ROBIN LUNDGREN | ADDRESS REDACTED | | | ADA 0.000000565037306669<br>BTC 0.000001017568711378<br>CEL 0.144300076737072<br>DOT 0.000000000032087881 | | |
| 3.1.483437 | ROBIN LYLES | ADDRESS REDACTED | | | CEL 1.24643397187232<br>ETH 0.149207856507 | | |
| 3.1.483438 | ROBIN LYSHEDE | ADDRESS REDACTED | | | BTC 0.000001475464630345<br>CEL 0.330898307289848<br>ETH 0.0003362567980248 | | |
| 3.1.483439 | ROBIN MAASS | ADDRESS REDACTED | | | CEL 1743.55779430979<br>ETH 21.2895275082514<br>LINK 3071.52479442481 | | |
| 3.1.483440 | ROBIN MAILLARD | ADDRESS REDACTED | | | BTC 0.000951187955539027<br>CEL 0.777362436576177 | | |
| 3.1.483441 | ROBIN MAKINSON | ADDRESS REDACTED | | | BTC 0.00068991698101811<br>CEL 3753.14204678398<br>ETH 0.1024023902<br>LINK 0.25490744448225<br>MCDAI 6.59524674774235<br>SNX 2.22104195369932<br>USDT ERC20 28.0857791955758 | USDC 0.000000151620495261<br>USDT ERC20 0.000000406306066064 | |
| 3.1.483442 | ROBIN MANANSALA | ADDRESS REDACTED | | | ADA 0.00118545131266678<br>BTC 0.313069456149297<br>DOGE 854.348468150839<br>DOT 138.010495777797<br>ETH 21.9839710192603<br>LUNC 19.1985311910771<br>MANA 860.872781513824<br>MATIC 5217.77694579947<br>SGB 2855.80944807949<br>SOL 5.51117837885612<br>USDC 3.10582870288114<br>XLM 23.8526059777322<br>XRP 22224.0599040748 | ADA 1.78140437044262<br>USDC 2648.30615012149 | |
| 3.1.483443 | ROBIN MARCEL KREY | ADDRESS REDACTED | | | BTC 0.00266500920440125 | | |
| 3.1.483444 | ROBIN MARCO KALIS | ADDRESS REDACTED | | | ETH 0.00163185924322531 | | |
| 3.1.483445 | ROBIN MARLENE CULVER | ADDRESS REDACTED | | | ETH 0.00150190485416019 | | |
| 3.1.483446 | ROBIN MARTIN | ADDRESS REDACTED | | | BTC 0.00210722490911722<br>XLM 268.250097178197 | | |
| 3.1.483447 | ROBIN MARTIN KUNZ | ADDRESS REDACTED | | | CEL 2.10876694028661<br>USDC 0.000000594627594624 | | |
| 3.1.483448 | ROBIN MARTIN PETER | ADDRESS REDACTED | | | BTC 0.0400741143501024 | | |
| 3.1.483449 | ROBIN MASSEY | ADDRESS REDACTED | | | ADA 47.3109752038785 | | |
| 3.1.483450 | ROBIN MATTEUCCI | ADDRESS REDACTED | | | BTC 0.0758042483063199<br>ETH 1.54101015596256 | | |
| 3.1.483451 | ROBIN MAX OLDENBURG | ADDRESS REDACTED | | | BTC 0.0006750082118005 | | |
| 3.1.483452 | ROBIN MAZOUNI | ADDRESS REDACTED | | | CEL 0.000832343215622665<br>ETH 0.000006580065244848 | | |
| 3.1.483453 | ROBIN MBAE | ADDRESS REDACTED | | | ADA 20.8044470274199<br>BTC 0.000000005164637269<br>CEL 3.87153470093939<br>COMP 0.2295 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.483454 | ROBIN MCCOY | ADDRESS REDACTED | | | BTC 0.0708138532984932<br>ETH 0.419446159853592<br>MATIC 98.323990631907<br>USDC 2.15800905909769 | | |
| 3.1.483455 | ROBIN MCEVILLY | ADDRESS REDACTED | | | BTC 0.0223061374037604<br>CEL 11.7608019259428<br>USDC 23.3854976319023 | | |
| 3.1.483456 | ROBIN MCFEAT | ADDRESS REDACTED | | | ETH 1.05974889955578 | | |
| 3.1.483457 | ROBIN MCGHIE | ADDRESS REDACTED | | | BTC 0.17304709527142<br>CEL 94.4852120661878<br>ETH 1.03194030219557<br>MANA 98.80278896<br>MATIC 321.08306767<br>PAXG 1.853885538722 | | |
| 3.1.483458 | ROBIN MCGOWAN | ADDRESS REDACTED | | | BTC 0.0221821291444331<br>MATIC 173.045118528174<br>UNI 9.93097332747926 | | |
| 3.1.483459 | ROBIN MEAD | ADDRESS REDACTED | | | BTC 0.0000003950883153899999<br>ETH 0.000001171292698091<br>USDC 0.0136014967835866 | | |
| 3.1.483460 | ROBIN MEHTA | ADDRESS REDACTED | | | AAVE 1.21331304297719<br>BTC 0.97926580137761<br>CEL 633.515566092372<br>ETH 13.0151903229265 | | |
| 3.1.483461 | ROBIN MEIJER | ADDRESS REDACTED | | | CEL 6.48582167680359 | | |
| 3.1.483462 | ROBIN MESSENS | ADDRESS REDACTED | | | BTC 0.105965866049815<br>SOL 0.0000340699048920299<br>USDC 0.00715687924780609 | | |
| 3.1.483463 | ROBIN METZGER | ADDRESS REDACTED | | | BTC 0.000545624573082862<br>LINK 9.62792961914698<br>LTC 3.48974618675213<br>UNI 9.82597667951825<br>XRP 1013.33299298929 | | |
| 3.1.483464 | ROBIN MEYLAERS | ADDRESS REDACTED | | | USDC 0.133775458275787 | | |
| 3.1.483465 | ROBIN MICHAEL VAN STOKROM | ADDRESS REDACTED | | | BTC 0.000012487856707527 | | |
| 3.1.483466 | ROBIN MICHELLE TEMPLE | ADDRESS REDACTED | | | ETH 0.000044143065863934<br>UNI 0.0155942300470925<br>XLM 0.103069073492169 | BTC 0.00130507233428408<br>ETH 0.0364990385964305<br>XLM 448.042035383612 | |
| 3.1.483467 | ROBIN MIDLING | ADDRESS REDACTED | | | ADA 337.299834996664<br>BNB 1.2097590227696<br>BTC 0.000104759069931389<br>EOS 122.174297296056<br>ETC 0.0272342154792486<br>LTC 0.00870317395146574<br>MANA 0.102931038509632<br>MATIC 68.0467596996365<br>USDC 0.288091740312672 | | |
| 3.1.483468 | ROBIN MILDH | ADDRESS REDACTED | | | BAT 89.040873841189<br>BTC 0.000810785472287803<br>CEL 8.08527060519852<br>DASH 0.000000669087496288 | | |
| 3.1.483469 | ROBIN MILLECAM | ADDRESS REDACTED | | | BTC 0.0148989815353298<br>CEL 12.0054596026774 | | |
| 3.1.483470 | ROBIN MILLION | ADDRESS REDACTED | | | BTC 0.000007050932572306<br>CEL 0.0593864051072365<br>COMP 0.000071914482236038<br>EOS 0.00173386533528049<br>LINK 0.000771950202190818<br>PAXG 0.000018632436408318<br>XLM 0.0345125530467677 | | |
| 3.1.483471 | ROBIN MILNE | ADDRESS REDACTED | | | BTC 0.00110719325065019 | | |
| 3.1.483472 | ROBIN MILWARD | ADDRESS REDACTED | | | BTC 0.002160930533945<br>CEL 6.74602192275813<br>XRP 549.64004 | | |
| 3.1.483473 | ROBIN MIROGLIO | ADDRESS REDACTED | | | BNB 10.93803161<br>BTC 0.000435908404587288<br>CEL 105.341671180229<br>XLM 0.81286139327437 | | |
| 3.1.483474 | ROBIN MITCHELL | ADDRESS REDACTED | | | BTC 0.00010408404887684<br>BUSD 0.0110341687783543<br>ETC 0.000586030067176666 | | |
| 3.1.483475 | ROBIN MODDERAAR | ADDRESS REDACTED | | | BTC 0.0550652878025352 | | |
| 3.1.483476 | ROBIN MONTHARAYIL | ADDRESS REDACTED | | | ADA 1.03325142322393 | | |
| 3.1.483477 | ROBIN MORGAN | ADDRESS REDACTED | | | ADA 0.296067101684403<br>BTC 0.011241005870179<br>CEL 82.7557309736133<br>ETH 0.151454848823677<br>SOL 1.43935914<br>UNI 10.11956783<br>USDC 699.560341288635<br>XRP 77.628914 | | |
| 3.1.483478 | ROBIN MUELLER | ADDRESS REDACTED | | | XLM 201.340341607812 | | |
| 3.1.483479 | ROBIN MULLER | ADDRESS REDACTED | | | ADA 2391.82659<br>CEL 68.9828281580368<br>DOT 25.2317694264388<br>MATIC 277.227447918461 | | |
| 3.1.483480 | ROBIN MURARKA | ADDRESS REDACTED | | | BTC 0.00133272048584163<br>BUSD 0.0246864059485698<br>CEL 0.325724191024692<br>USDC 0.0269776014660109 | | |
| 3.1.483481 | ROBIN MURPHY | ADDRESS REDACTED | | | AAVE 0.00000142920087456<br>BTC 0.240852267899356<br>COMP 0.000001330243240523<br>DOT 47.5487151338767<br>ETH 11.5429339406671<br>LINK 0.0218128313575975<br>MATIC 751.056972588175 | | |
| 3.1.483482 | ROBIN MURPHY | ADDRESS REDACTED | | | BTC 0.10763000320725 | | |
| 3.1.483483 | ROBIN NAGELMAEKER | ADDRESS REDACTED | | | BTC 0.000033456218840579<br>ETH 0.00392348544905567 | | |
| 3.1.483484 | ROBIN NAVRÁTIL | ADDRESS REDACTED | | | BTC 0.045514<br>CEL 39.8828480339272 | | |

Schedule E-F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.483485 | ROBIN NEVEN | ADDRESS REDACTED | | | 1INCH 108.17068022<br>AAVE 1.00074956224978<br>ADA 1001.84737402957<br>AVAX 10.2654792438236<br>BAT 1004.90718525234<br>BCH 1.00247965408154<br>BNB 1.0058453<br>BNT 10.0967174568591<br>BSV 1.00115202738805<br>BTC 0.007005962639681<br>CEL 79.8151837778966<br>COMP 1.00157978022968<br>DASH 1.00259613528848<br>DOGE 996.64416627213<br>DOT 10.0451038401728<br>EOS 10<br>ETC 10.0166659279708<br>ETH 3.55348371440923<br>KNC 9.38271090703731<br>LINK 10.8592034<br>LPT 0.93218652<br>LUNC 10.0499837546974<br>MANA 98.6509779816308<br>MATIC 1028.77878307278<br>OMG 9.74425669436054<br>SNX 106.803614490253<br>SOL 10.2058492194899<br>SUSHI 102.204529835374 | | |
| 3.1.483486 | ROBIN NEVEU | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 86.0775629685848<br>XRP 580.493413395482 | | |
| 3.1.483487 | ROBIN NICHOLAS FULLER | ADDRESS REDACTED | | | BTC 0.00349266<br>CEL 4.50383189010966<br>MCDAI 30 | | |
| 3.1.483488 | ROBIN NIGON BELLON | ADDRESS REDACTED | | | ETH 0.000039291438508312 | | |
| 3.1.483489 | ROBIN NIKLAS RESCHKE | ADDRESS REDACTED | | | BTC 0.000010202996292959 | | |
| 3.1.483490 | ROBIN NORRIS | ADDRESS REDACTED | | | ADA 200.151515182381<br>BTC 0.00180753066977085<br>MATIC 171.845128914491 | | |
| 3.1.483491 | ROBIN OGG | ADDRESS REDACTED | | | AAVE 4.19997426541749<br>ADA 1487.62153666492<br>BAT 668.72830529639<br>BCH 1.25555075855784<br>BNT 154.752676282416<br>BTC 0.03456627321821<br>CEL 106.040674966859<br>COMP 2.14462495216733<br>DASH 3.36343055464284<br>EOS 132.45124620735<br>LINK 26.9121156934964<br>LTC 3.73711053994361<br>MANA 720.107124943211<br>MATIC 2636.44869869089<br>OMG 103.316286703067<br>SNX 57.08443183525<br>UMA 183.002902111578<br>UNI 28.6475513429514<br>USDC 1728.71237044027<br>WBTC 0.0177496744685511<br>XLM 1572.79747055895<br>ZEC 4.33374655714085<br>ZRX 1614.93363636046 | BTC 0.000462766498877241 | |
| 3.1.483492 | ROBIN OLLE ENGSTRAND | ADDRESS REDACTED | | | BTC 0.0129198191548807<br>ETH 0.299872700709436 | | |
| 3.1.483493 | ROBIN OLSZEWSKI | ADDRESS REDACTED | | | CEL 1.56422038995773<br>USDC 52.995216 | | |
| 3.1.483494 | ROBIN OOSTERBOSCH | ADDRESS REDACTED | | | BTC 0.000879998248966913<br>USDC 70.6913775606276 | | |
| 3.1.483495 | ROBIN ORLIĆ | ADDRESS REDACTED | | | ADA 221.393356601621<br>BTC 0.0467322594782799<br>CEL 1.53862610512867<br>DOT 21.1451889181368<br>ETH 4.18503645016915 | | |
| 3.1.483496 | ROBIN OSTLER | ADDRESS REDACTED | | | BTC 0.00267992553228694<br>CEL 15.8172042506472<br>USDC 402.469921599147 | | |
| 3.1.483497 | ROBIN OTT | ADDRESS REDACTED | | | BTC 0.000070009588881735<br>ETH 0.000849767763833852<br>USDC 0.00999346643124229 | BTC 0.000000258563916697<br>ETH 0.000000244519048236<br>USDC 0.000000339370476971 | |
| 3.1.483498 | ROBIN PACQUES | ADDRESS REDACTED | | | BCH 0.146223538839374<br>LINK 2.01243455652416 | | |
| 3.1.483499 | ROBIN PÁNEK | ADDRESS REDACTED | | | BCH 0.003055416549070073<br>DASH 0.0132606091506368 | | |
| 3.1.483500 | ROBIN PARKER | ADDRESS REDACTED | | | CEL 11.3794822957515 | | |
| 3.1.483501 | ROBIN PARRISH | ADDRESS REDACTED | | | BSV 1.02835541108729<br>BTC 0.0153761916705987<br>MCDAI 1065.60357830229 | | |
| 3.1.483502 | ROBIN PATRICK LAVARES | ADDRESS REDACTED | | | ADA 0.275080608766709<br>BTC 0.000003060828130418<br>CEL 4.9881524031651<br>USDC 2327.65160072247<br>USDT ERC20 0.516915444082212<br>XRP 694.455346 | | |
| 3.1.483503 | ROBIN PAUDEL | ADDRESS REDACTED | | | ADA 667.939825532772<br>AVAX 11.1000012324056<br>BTC 0.00114764668798376<br>DOT 53.1969005460654<br>MATIC 1250.94472709966<br>SNX 9.32525914603423<br>XLM 442.373821905292 | | |
| 3.1.483504 | ROBIN PAUL PFETZING | ADDRESS REDACTED | | | BTC 0.000000483357967109 | | |
| 3.1.483505 | ROBIN PAUWELS | ADDRESS REDACTED | | | AVAX 0.0272360659100232<br>BTC 0.630185664306124<br>CEL 58.2806654165848<br>ETH 0.0023724463412114<br>SOL 0.203667615797901<br>USDC 3606.30543681117 | | |
| 3.1.483506 | ROBIN PÁVEK | ADDRESS REDACTED | | | BTC 0.00560415980630621<br>USDT ERC20 230.455768136579 | | |
| 3.1.483507 | ROBIN PECK | ADDRESS REDACTED | | | BTC 0.0185709704534924<br>ETH 0.142743414209611<br>MATIC 411.051983232845<br>SNX 20.5101947321379 | | |
| 3.1.483508 | ROBIN PEETERS | ADDRESS REDACTED | | | AVAX 0.00000075<br>BTC 0.000000009663477953<br>CEL 362.81386190419<br>DOT 0.000000000042458334<br>ETH 0.000000425377422269<br>LUNC 0.000000292620253667<br>USDC 10.026538715405 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.483509 | ROBIN PEIXOTO | ADDRESS REDACTED | | | BTC 0.000006372178278395<br>ETH 0.000473197279161472<br>LINK 0.00603315526647908<br>LTC 0.000381734716412794<br>SNX 0.0140693621416298<br>UNI 0.0128926917755039 | | |
| 3.1.483510 | ROBIN PELLISSIER | ADDRESS REDACTED | | | BTC 0.0186213846128659<br>CEL 3.99036383077905<br>ETH 0.276403245627056 | | |
| 3.1.483511 | ROBIN PENCHI | ADDRESS REDACTED | | | AAVE 0.0178923103600714<br>BTC 0.000609920452567138<br>CEL 35.9087621182194<br>ETH 0.00485735871651047<br>SOL 0.122916498922466 | | |
| 3.1.483512 | ROBIN PESKO | ADDRESS REDACTED | | | BTC 0.000551381811467884<br>ETH 0.0295981651820808 | | |
| 3.1.483513 | ROBIN PETRÁK | ADDRESS REDACTED | | | BTC 0.000021823054227983<br>CEL 0.242032377454537<br>SGB 394.551867150738<br>SOL 0.00001 | | |
| 3.1.483514 | ROBIN PHAFF | ADDRESS REDACTED | | | BTC 0.0222714832938271 | | |
| 3.1.483515 | ROBIN PHAM | ADDRESS REDACTED | | | ETH 0.000697602362947381<br>USDC 0.405983920462265 | USDC 264.758960521732 | |
| 3.1.483516 | ROBIN PIARD | ADDRESS REDACTED | | | CEL 4.60104939990682<br>USDC 111.382099 | | |
| 3.1.483517 | ROBIN PIRON | ADDRESS REDACTED | | | ADA 0.0463528355619172<br>BTC 0.510688571451511<br>CEL 127.680110305517<br>DOT 0.0460502513805745<br>MATIC 1.22082518807775 | | |
| 3.1.483518 | ROBIN PLEADEN | ADDRESS REDACTED | | | MCDAI 0.0453174090296477<br>USDC 0.249872673384962 | | |
| 3.1.483519 | ROBIN PLETTINCK | ADDRESS REDACTED | | | BTC 0.00601602000306201<br>CEL 15.2588480676084<br>LINK 49.7275 | | |
| 3.1.483520 | ROBIN POOLE | ADDRESS REDACTED | | | DOT 5.69254289843816<br>ETH 0.04618086933982 | | |
| 3.1.483521 | ROBIN POPULUS | ADDRESS REDACTED | | | BTC 0.000860034876632913<br>CEL 26.0541174153092 | | |
| 3.1.483522 | ROBIN POSPÍŠIL | ADDRESS REDACTED | | | BTC 0.000006817802937092 | | |
| 3.1.483523 | ROBIN POSTEMA | ADDRESS REDACTED | | | BNB 0.000827728951629601<br>BTC 0.000038177919726426<br>DOT 0.0248430714969835<br>LTC 0.000458346615370384<br>MATIC 1.21526352373689<br>USDC 0.730803464541663 | | |
| 3.1.483524 | ROBIN POTTER | ADDRESS REDACTED | | | BTC 0.149808517195999<br>ETH 1.094971929898<br>LTC 3.96458319139063 | | |
| 3.1.483525 | ROBIN POULSEN | ADDRESS REDACTED | | | BTC 0.0123326811099626<br>CEL 0.00249294871505315 | | |
| 3.1.483526 | ROBIN PROCK | ADDRESS REDACTED | | | BTC 0.000011154606587511 | | |
| 3.1.483527 | ROBIN PUERTA | ADDRESS REDACTED | | | ADA 0.506713793408134<br>BNB 0.00281434072757082<br>BTC 0.00376758047495432<br>ETH 0.599474064953292<br>USDC 913.296796350623<br>XRP 0.23040068771053 | | |
| 3.1.483528 | ROBIN QUALY | ADDRESS REDACTED | | | CEL 4.47249575818889<br>ETH 0.00808586 | | |
| 3.1.483529 | ROBIN RABOISSON | ADDRESS REDACTED | | | CEL 0.397651781357729 | | |
| 3.1.483530 | ROBIN RAJU | ADDRESS REDACTED | | | CEL 0.0280258191913412 | | |
| 3.1.483531 | ROBIN RAMBERG | ADDRESS REDACTED | | | BTC 0.000000358781305649<br>XLM 0.0215118880076435 | | |
| 3.1.483532 | ROBIN RAMP | ADDRESS REDACTED | | | ADA 0.233696555408569<br>BTC 0.0276487956174975<br>CEL 4.92593823480577<br>ETH 0.000237382346038377<br>LUNC 0.00662131921893578<br>USDC 0.000000629979464324<br>USDT ERC20 0.750244820271281<br>XRP 0.307070755225833 | | |
| 3.1.483533 | ROBIN RAYMOND | ADDRESS REDACTED | | | ETH 0.240472719803018 | | |
| 3.1.483534 | ROBIN REEDER | ADDRESS REDACTED | | | BTC 0.0137138190041357 | | |
| 3.1.483535 | ROBIN REIDATH | ADDRESS REDACTED | | | BTC 0.000004966979341824 | | |
| 3.1.483536 | ROBIN RHODEN | ADDRESS REDACTED | | | CEL 1.06507782906083 | | |
| 3.1.483537 | ROBIN ROBERTS | ADDRESS REDACTED | | | BTC 0.311696692948087<br>DOT 118.173821499499<br>ETH 0.711017984892589<br>LINK 12.7166921184946<br>MANA 0.0204531166616051<br>MATIC 522.040973572943<br>PAX 6.09341860088358<br>UNI 0.0293476705588222<br>USDC 0.190757411597111 | | |
| 3.1.483538 | ROBIN ROBINSON | ADDRESS REDACTED | | | MANA 0.0111901587563431<br>MATIC 555.210749026964 | | |
| 3.1.483539 | ROBIN RODRIC A PHILLIPS | ADDRESS REDACTED | | | ADA 100.927993211842<br>BTC 0.0275795727451098<br>CEL 8.26596285155402<br>ETH 1.27538433491476<br>MATIC 765.89760795811 | | |
| 3.1.483540 | ROBIN ROEX | ADDRESS REDACTED | | | ADA 0.000000797055024372<br>BTC 0.000000006285316316<br>CEL 2.43877242546199 | | |
| 3.1.483541 | ROBIN ROGERS | ADDRESS REDACTED | | | BTC 0.0472296219166264<br>ETH 0.877068709828446 | | |
| 3.1.483542 | ROBIN ROLAND ANDRE BERNE | ADDRESS REDACTED | | | BTC 0.0535120760272507<br>MCDAI 60.4599034854728 | | |
| 3.1.483543 | ROBIN ROME | ADDRESS REDACTED | | | ADA 411.363872007011<br>AVAX 26.6840746343205<br>BTC 0.00599311150730068<br>ETH 2.50193863798051<br>MATIC 4.41293491610204<br>SOL 6.06994235112532 | | |
| 3.1.483544 | ROBIN ROOS | ADDRESS REDACTED | | | BTC 0.001301<br>CEL 97.9258353798943<br>USDC 234.00789 | | |
| 3.1.483545 | ROBIN ROPER | ADDRESS REDACTED | | | BTC 0.0290305487500701<br>ETH 0.495369072285258<br>LTC 1.44917106300898 | | |
| 3.1.483546 | ROBIN ROSENGREN | ADDRESS REDACTED | | | ADA 0.140984537518855<br>BTC 0.000000037448773741<br>USDC 4.50444540197551 | | |
| 3.1.483547 | ROBIN ROSENQUIST | ADDRESS REDACTED | | | MATIC 126.006396552595<br>SNX 45.8883671170367<br>XLM 25.4817306193316 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.483548 | ROBIN ROTHMAN | ADDRESS REDACTED | | | ADA 0.252562333273629<br>BTC 0.00000173616883207<br>DOT 0.0305851564364411<br>ETH 0.306688904619495<br>MATIC 0.572900776967806 | | |
| 3.1.483549 | ROBIN ROTTEVEEL | ADDRESS REDACTED | | | BCH 0.000443746908609235<br>BTC 0.00000009463261242429999<br>XRP 0.000565076694799314 | | |
| 3.1.483550 | ROBIN ROUSH | ADDRESS REDACTED | | | USDC 51.1249719633569 | | |
| 3.1.483551 | ROBIN ROUX | ADDRESS REDACTED | | | AAVE 0.000352118983199416<br>ADA 0.124057596680634<br>BTC 0.000001305545510544<br>CEL 0.0528876567747957<br>ETH 0.474311435564598<br>USDC 217.657846131739<br>USDT ERC20 0.425410590675608 | | |
| 3.1.483552 | ROBIN ROWE | ADDRESS REDACTED | | | BTC 0.00000002462966799<br>CEL 0.871086347671569 | | |
| 3.1.483553 | ROBIN ROWLAND | ADDRESS REDACTED | | | BCH 0.00302365623593498<br>BTC 1.65890922350554<br>CEL 612.557387059165<br>DASH 15.5396116861558<br>LINK 0.12615286672541<br>LTC 0.0142095978090072<br>OMG 0.0160309558426546<br>SGB 254.733073978206<br>USDC 1.1431848410916<br>XLM 7.98375363587918<br>XRP 0.777907847546832<br>ZRX 0.937395291191123 | BTC 0.000000589708241565<br>CEL 205.5593<br>DASH 3.71609067<br>LINK 0.000716966219684307<br>LTC 0.000873133345818107<br>USDC 1.93785958254925<br>ZRX 0.0173845106864594 | |
| 3.1.483554 | ROBIN RUEBY | ADDRESS REDACTED | | | BTC 1.82138369081726<br>DOT 0.000922199945545058<br>ETH 0.00000891839790695<br>LINK 0.000073998248826493<br>MATIC 4533.46800643181<br>MCDAI 0.307945186973148<br>SOL 414.195851107829 | | |
| 3.1.483555 | ROBIN RUTSAERT | ADDRESS REDACTED | | | BTC 0.123798491194272<br>CEL 9.70741651845556<br>ETH 0.436962166459171<br>LINK 190.259449682748<br>USDT ERC20 1334.43822792456 | | |
| 3.1.483556 | ROBIN SABINE G VANDAMME | ADDRESS REDACTED | | | BTC 0.0399837564473379<br>ETH 0.658540639732901 | | |
| 3.1.483557 | ROBIN SAINT-JEAN | ADDRESS REDACTED | | | CEL 118.177549205985 | | |
| 3.1.483558 | ROBIN SANFORD | ADDRESS REDACTED | | | BTC 0.00110368695283989<br>USDC 522.99614564257 | | |
| 3.1.483559 | ROBIN SASCHA TOM SCHWEGLER | ADDRESS REDACTED | | | BTC 0.000000161058079891 | | |
| 3.1.483560 | ROBIN SCHISCHKE | ADDRESS REDACTED | | | BTC 0.00227928886347525<br>CEL 4.14992308848685<br>DOT 0.666854591358899<br>ETH 0.00105703509116809<br>USDC 0.802150046416746<br>USDT ERC20 0.16589 | | |
| 3.1.483561 | ROBIN SCHJØDT | ADDRESS REDACTED | | | CEL 5.0854913477556<br>ETH 0.08008962 | | |
| 3.1.483562 | ROBIN SCHLECHT | ADDRESS REDACTED | | | BTC 0.0618821171247007<br>SOL 7.48028511512214 | BTC 0.021485 | |
| 3.1.483563 | ROBIN SCHOLTENS | ADDRESS REDACTED | | | CEL 1.08432031733497 | | |
| 3.1.483564 | ROBIN SCHOONEBEEK | ADDRESS REDACTED | | | BNB 0.0517952677017202<br>CEL 0.0217838466149378<br>GUSD 0.00747892394497863 | | |
| 3.1.483565 | ROBIN SCHOONJANS | ADDRESS REDACTED | | | BTC 0.0102020799875722<br>CEL 7.90524981523837<br>USDC 400 | | |
| 3.1.483566 | ROBIN SCHULTKA | ADDRESS REDACTED | | | BTC 0.000031725759327089 | | |
| 3.1.483567 | ROBIN SEGERS | ADDRESS REDACTED | | | CEL 0.0704811067104782<br>MATIC 0.56654025271085 | | |
| 3.1.483568 | ROBIN SEIHO BOBROWICZ | ADDRESS REDACTED | | | BTC 0.162819231233445 | | |
| 3.1.483569 | ROBIN SEILA | ADDRESS REDACTED | | | BTC 0.00135643592162079<br>USDC 3086.49731250141 | BTC 0.01246349<br>USDC 1000 | |
| 3.1.483570 | ROBIN SENSENEY | ADDRESS REDACTED | | | CEL 1.09721507325609 | | |
| 3.1.483571 | ROBIN SEVASTIK | ADDRESS REDACTED | | | AAVE 0.0596788188933282<br>BTC 0.000134797814584502<br>CEL 2068.47163524306<br>ETH 0.000037560353791967<br>LINK 1.01688696872722<br>USDC 2.79198468804712 | | |
| 3.1.483572 | ROBIN SEYR | ADDRESS REDACTED | | | BTC 0.145978201942308<br>USDC 0.478383041936052 | | |
| 3.1.483573 | ROBIN SHARP | ADDRESS REDACTED | | | CEL 0.345556213281337<br>ETH 0.0011370773577613 | | |
| 3.1.483574 | ROBIN SINGH | ADDRESS REDACTED | | | DOT 0.0337974265366376<br>ETH 0.000601074901446235 | | |
| 3.1.483575 | ROBIN SIPPE | ADDRESS REDACTED | | | BNB 1.09923450620621<br>BTC 0.00911095592444595<br>CEL 805.789930392644<br>LINK 516.630020286005<br>MATIC 2405.5883191154<br>TUSD 298.180925129346<br>USDC 33949.5584481787<br>WBTC 6.93886782576702 | | |
| 3.1.483576 | ROBIN SMIET | ADDRESS REDACTED | | | BTC 0.000000008634491525<br>CEL 1.17962289575162<br>DASH 0.000072248680388299<br>LTC 0.00033054518451089 | | |
| 3.1.483577 | ROBIN SMITH | ADDRESS REDACTED | | | BTC 0.03966105<br>CEL 699.519027831479<br>ETH 1.63594314201582<br>PAXG 0.953561729504 | | |
| 3.1.483578 | ROBIN SØRENSEN | ADDRESS REDACTED | | | CEL 0.00176310301994282<br>XLM 2.1596492 | | |
| 3.1.483579 | ROBIN SPLETTSTÖßER | ADDRESS REDACTED | | | BTC 0.0215310227784186 | | |
| 3.1.483580 | ROBIN STAFFORD | ADDRESS REDACTED | | | ADA 772.292596001236<br>BTC 0.0828267459216005<br>CEL 1.03655959759773<br>DOT 26.75938911517<br>ETH 6.648062814557<br>LUNC 25.1741126847328<br>MATIC 5861.26205020973<br>SOL 77.4496095161913<br>USDC 3.3343161146031<br>XLM 332.686279483026<br>XRP 585.69217417604 | | |
| 3.1.483581 | ROBIN STAUDINGER | ADDRESS REDACTED | | | BTC 0.000159679106327089<br>BUSD 5829.56912277777<br>CEL 274.219116396119<br>PAX 1144.10690718036<br>PAXG 1.31842391337942 | | |
| 3.1.483582 | ROBIN STEFFEN | ADDRESS REDACTED | | | BTC 0.000008957250016846 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.483583 | ROBIN STEIGER | ADDRESS REDACTED | | | ADA 0.247158151623317<br>BTC 0.00180536698063423<br>USDT ERC20 413.444682408285 | | |
| 3.1.483584 | ROBIN STEVENS | ADDRESS REDACTED | | | CEL 0.12640878058934<br>ETH 0.0277983731101203 | | |
| 3.1.483585 | ROBIN STEVENS | ADDRESS REDACTED | | | CEL 0.00850681843192421 | | |
| 3.1.483586 | ROBIN STEWART | ADDRESS REDACTED | | | CEL 1.11589703657461<br>LTC 0.00176419165358587<br>XLM 19.1674550866509 | | |
| 3.1.483587 | ROBIN STRIEBEL | ADDRESS REDACTED | | | AVAX 0.000007610847450127<br>BNB 0.00000000657590396599999<br>BTC 0.000092142683931694<br>CEL 1.68275004971495<br>DOT 0.0000719668519111459<br>ETH 0.0000053548618003339<br>LUNC 0.000095<br>SOL 0.000408787455909205<br>USDC 0.0377864389668183 | | |
| 3.1.483588 | ROBIN STROET | ADDRESS REDACTED | | | BTC 0.0863073409909728<br>CEL 1.2851555413178 | | |
| 3.1.483589 | ROBIN STROO | ADDRESS REDACTED | | | ADA 0.00489124156965927<br>BTC 0.000000004570441399<br>CEL 0.751569824230189 | | |
| 3.1.483590 | ROBIN SUNNY | ADDRESS REDACTED | | | ADA 489.975095<br>CEL 7.3404054339075 | | |
| 3.1.483591 | ROBIN SVEEN | ADDRESS REDACTED | | | CEL 0.0151055984409849 | | |
| 3.1.483592 | ROBIN SYDNEY | ADDRESS REDACTED | | | BAT 116.896609432315<br>CEL 1.35726665609526<br>ETH 0.243161950673819<br>MCDAI 30 | | |
| 3.1.483593 | ROBIN SYMEOU | ADDRESS REDACTED | | | BTC 0.000029116757933539<br>CEL 264.624382098255<br>ETH 0.000015028302831311 | | |
| 3.1.483594 | ROBIN SZYDLOWSKI | ADDRESS REDACTED | | | CEL 0.387438324930177<br>DOT 0.0397708647592678<br>SUSHI 0.0247338271317951 | | |
| 3.1.483595 | ROBIN TAHIRI | ADDRESS REDACTED | | | BTC 0.000008002009348642<br>ETH 0.00124696695430803 | BTC 0.00000027583962198<br>ETH 0.000000699073150973 | |
| 3.1.483596 | ROBIN TAKAH | ADDRESS REDACTED | | | BAT 355<br>BTC 0.0225893471700506<br>CEL 8.09832744022112<br>DASH 0.271931<br>EOS 4<br>ETH 1.45869560462282<br>LINK 31.2597719044539<br>LTC 0.3<br>SGB 31.2366021213856<br>XLM 800<br>XRP 0.902593416910733<br>ZRX 150.413191997844 | | |
| 3.1.483597 | ROBIN TAN | ADDRESS REDACTED | | | BTC 1.0794864583412<br>ETH 4.1850325363416 | | |
| 3.1.483598 | ROBIN TANYA AMATO | ADDRESS REDACTED | | | | ADA 237.4<br>BTC 0.251719360297299 | |
| 3.1.483599 | ROBIN TAPPEL | ADDRESS REDACTED | | | BTC 0.0403889638374585<br>CEL 45.5984933098514<br>ETH 0.0000008765337348<br>LINK 0.000208846522314<br>LTC 0.00000183<br>XRP 0.006604 | | |
| 3.1.483600 | ROBIN TASSART | ADDRESS REDACTED | | | ADA 15.9189450130899 | | |
| 3.1.483601 | ROBIN TERRASE | ADDRESS REDACTED | | | CEL 1.13307993351219 | | |
| 3.1.483602 | ROBIN TESSE | ADDRESS REDACTED | | | BCH 0.00002761<br>BNB 0.0493666159920773<br>BTC 0.000251701434503849<br>BUSD 1.70263859825642<br>CEL 50.046445620765<br>EOS 0.003<br>ETH 0.00084039785604646<br>LTC 0.00011169<br>SNX 0.002<br>SOL 0.0113824077418999<br>USDC 2.51198922550177<br>USDT ERC20 1.018568464854<br>XLM 0.05 | | |
| 3.1.483603 | ROBIN THEURI | ADDRESS REDACTED | | | BTC 0.000000020627062706<br>CEL 0.0125710681987247<br>ETH 0.000127 | | |
| 3.1.483604 | ROBIN THIRTLE | ADDRESS REDACTED | | | BTC 0.000046154434269964<br>DASH 0.00342797658481271<br>ETH 0.00113862501688985 | | |
| 3.1.483605 | ROBIN THOMAS | ADDRESS REDACTED | | | BTC 0.0600782358521988<br>DOT 19.7753859174702<br>ETH 1.13941417831758<br>MATIC 1877.96111931083<br>XRP 309.257319596242 | | |
| 3.1.483606 | ROBIN THOMAS | ADDRESS REDACTED | | | BNB 0.0095<br>BTC 0.00201085729754715<br>CEL 400.263697342722<br>USDC 0.000000559526010849 | | |
| 3.1.483607 | ROBIN THORSEN | ADDRESS REDACTED | | | BAT 0.185214255204754<br>LINK 0.0675537239562856 | | |
| 3.1.483608 | ROBIN TINKER | ADDRESS REDACTED | | | CEL 1.92297249135888<br>LUNC 1.14616771926499 | | |
| 3.1.483609 | ROBIN TJANDRA | ADDRESS REDACTED | | | LTC 0.000573815597766582 | | |
| 3.1.483610 | ROBIN TOLMAN | ADDRESS REDACTED | | | ADA 0.0337510636665512 | | |
| 3.1.483611 | ROBIN TUCKER | ADDRESS REDACTED | | | ETH 0.0442477431403147 | | |
| 3.1.483612 | ROBIN TUNLEY | ADDRESS REDACTED | | | BTC 0.934126642331831<br>CEL 1479.41401237202<br>DASH 0.00000000558618656<br>ETH 29.5519916425972<br>MATIC 0.000000587407328164<br>USDC 73644.07004355 | | |
| 3.1.483613 | ROBIN TURPIN | ADDRESS REDACTED | | | BTC 0.00000097647718429<br>CEL 30.4699296182889<br>PAX 0.334995627053177<br>USDC 1.76501563967728 | | |
| 3.1.483614 | ROBIN TUULAUPUA | ADDRESS REDACTED | | | ADA 11.9576868969707<br>BTC 0.000865954881251694 | | |
| 3.1.483615 | ROBIN URBINO | ADDRESS REDACTED | | | LINK 9.36872196333372 | | |
| 3.1.483616 | ROBIN VAN ACHT | ADDRESS REDACTED | | | BTC 0.000901407509163677<br>CEL 12.166975416881<br>ETH 0.168116729032072 | | |
| 3.1.483617 | ROBIN VAN DER ELST | ADDRESS REDACTED | | | CEL 0.726766719460906 | | |
| 3.1.483618 | ROBIN VAN DER VLIET | ADDRESS REDACTED | | | BTC 0.000000663156727614<br>CEL 4.05789594338931<br>ETH 0.000012080116188479<br>LINK 0.0113559590171691 | | |
| 3.1.483619 | ROBIN VAN DIJCK | ADDRESS REDACTED | | | MCDAI 0.0503386498918293<br>USDT ERC20 0.0120911475497108 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.483620 | ROBIN VAN DIJK | ADDRESS REDACTED | | | BTC 0.27723134727843<br>LINK 414.999291026963 | | |
| 3.1.483621 | ROBIN VAN ELST | ADDRESS REDACTED | | | ADA 55.824459<br>BTC 0.0176301632585487<br>CEL 21.9273834316287<br>DOT 1.3719141725<br>ETH 0.15481505 | | |
| 3.1.483622 | ROBIN VAN FRAECHEM | ADDRESS REDACTED | | | BNT 0.188723648288034<br>BTC 0.000044647381929063<br>CEL 3.52584916497417<br>ETH 0.0042868287377654 | | |
| 3.1.483623 | ROBIN VAN HAELST | ADDRESS REDACTED | | | BTC 0.00057140630250014<br>CEL 0.460341108468574<br>DOT 0.00713923727650021<br>ETH 0.00047204768277422<br>LINK 0.0126105857330197<br>MATIC 0.490321293057567<br>MCDAI 0.000256485889108387<br>SNX 0.0981514549343119<br>SOL 0.00555834205594057<br>USDC 4.89609731420073<br>USDT ERC20 0.00000052878033077 | | |
| 3.1.483624 | ROBIN VAN HESSE | ADDRESS REDACTED | | | 1INCH 74.463031746047<br>ADA 70.0628230319515<br>BTC 0.0127301353579661<br>CEL 45.8803534675392<br>DOT 7.53429011909148<br>ETH 0.561827631084683<br>MATIC 67.6895284095266 | | |
| 3.1.483625 | ROBIN VAN HOUTVEN | ADDRESS REDACTED | | | BTC 0.000001107629016769 | | |
| 3.1.483626 | ROBIN VAN LIESHOUT | ADDRESS REDACTED | | | BTC 0.134132646526315<br>CEL 4.16844231718263<br>ETH 4.71206457873265<br>USDC 17902.3582303883 | | |
| 3.1.483627 | ROBIN VAN PAASSEN | ADDRESS REDACTED | | | AAVE 0.0187888778263535<br>BTC 0.000053099156795274<br>CEL 0.106014346380046<br>COMP 0.00430096888535284<br>DASH 0.00143844421157449<br>DOT 0.00026515<br>ETH 0.000006238844171374<br>KNC 0.0527809934079139<br>LINK 0.00132913823926733<br>MATIC 0.21901790194868<br>SNX 0.32891277566903<br>UNI 0.14373280113278<br>USDC 0.0198746028108344<br>USDT ERC20 2.30045108201468<br>XRP 0.653877791176052 | | |
| 3.1.483628 | ROBIN VAN TILBURG | ADDRESS REDACTED | | | BTC 0.138266574853186<br>CEL 6.26555507131773<br>ETH 8.656418869239 | | |
| 3.1.483629 | ROBIN VAN VARSSEVELD | ADDRESS REDACTED | | | ADA 0.0833986405649513<br>BTC 0.197652793078154<br>ETH 0.00110344106060067<br>LUNC 0.349381354180068<br>USDC 30.0667726076607 | | |
| 3.1.483630 | ROBIN VAN VEEN | ADDRESS REDACTED | | | BTC 0.0662603370054879<br>CEL 8.55576595714636<br>ETH 0.0250975103942671<br>SGB 301.071065347764 | | |
| 3.1.483631 | ROBIN VAN WAYENBERG | ADDRESS REDACTED | | | BTC 0.000000009467347244<br>CEL 206.392427534986 | | |
| 3.1.483632 | ROBIN VAN WONDEREN | ADDRESS REDACTED | | | CEL 122.241214679062<br>XRP 0.0125670697768849 | | |
| 3.1.483633 | ROBIN VANDE VELDE | ADDRESS REDACTED | | | CEL 0.0165323933128174<br>ETH 0.030200055206044<br>USDC 0.450380410433691 | | |
| 3.1.483634 | ROBIN VANNER | ADDRESS REDACTED | | | BTC 0.000000004956144986<br>CEL 18.3024092312028<br>USDC 0.0117020109032768 | | |
| 3.1.483635 | ROBIN VARGHESE | ADDRESS REDACTED | | | 1INCH 1085.19006350822<br>SNX 3071.0259638934 | | |
| 3.1.483636 | ROBIN VEKEMAN | ADDRESS REDACTED | | | BNB 1.12898713812855<br>BTC 0.00172235203771991 | | |
| 3.1.483637 | ROBIN VERSCHUEREN | ADDRESS REDACTED | | | CEL 108.676665637826 | | |
| 3.1.483638 | ROBIN VIKSTRÖM | ADDRESS REDACTED | | | BTC 0.000000101688506668<br>CEL 0.347336499423732<br>USDT ERC20 0.236668112741206 | | |
| 3.1.483639 | ROBIN VILHELM MICHAEL VESTIN LARSSON | ADDRESS REDACTED | | | BTC 0.000000347820672563 | | |
| 3.1.483640 | ROBIN VÍZEK | ADDRESS REDACTED | | | BTC 0.026257073571107<br>SOL 1.14118917469032<br>USDT ERC20 119.030470776597 | | |
| 3.1.483641 | ROBIN W GEURTS VAN KESSEL | ADDRESS REDACTED | | | ETH 0.00155012940980931 | | |
| 3.1.483642 | ROBIN WAI PAN LEE | ADDRESS REDACTED | | | BTC 0.000391551004109983<br>ETH 0.00178276863995484 | | |
| 3.1.483643 | ROBIN WALLIN | ADDRESS REDACTED | | | ADA 0.000000075433231396<br>BTC 0.000000006289058435<br>CEL 1142.93688587092 | | |
| 3.1.483644 | ROBIN WALLSTRÖM | ADDRESS REDACTED | | | BTC 0.0144601663353627 | | |
| 3.1.483645 | ROBIN WANG | ADDRESS REDACTED | | | ADA 4.62501087561301<br>BTC 0.000081212950504815<br>CEL 65.6441263850479<br>ETH 0.00293571304790233<br>LINK 0.0131754090756063 | | |
| 3.1.483646 | ROBIN WASLANDER | ADDRESS REDACTED | | | ADA 3.73485738229424<br>BTC 0.0000467066582267609<br>CEL 1576.55797106425<br>ETH 0.000749633254848822<br>LINK 33.1881420746629<br>MATIC 11.2290402127829<br>USDC 1.39058411495903 | | |
| 3.1.483647 | ROBIN WATKINS | ADDRESS REDACTED | | | BTC 0.000940500981426734<br>LINK 115.486768356781 | | |
| 3.1.483648 | ROBIN WEEMS | ADDRESS REDACTED | | | BTC 0.00315073361189482 | | |
| 3.1.483649 | ROBIN WEERSMA | ADDRESS REDACTED | | | BTC 0.00107673752768347<br>CEL 36.5447625537292<br>USDC 50954.843400025<br>USDT ERC20 29.4342036254636 | | |
| 3.1.483650 | ROBIN WEIZER | ADDRESS REDACTED | | | BTC 0.107595593322392 | | |
| 3.1.483651 | ROBIN WENCZEL | ADDRESS REDACTED | | | ADA 204.454389135258<br>BNB 0.0229615091599809<br>BTC 0.0234028476513886<br>BUSD 17.5125515255495<br>CEL 2.07121945208349<br>EOS 1.4258174193289<br>USDC 9.35749911177013<br>XTZ 13.5735235480809 | | |
| 3.1.483652 | ROBIN WERNER JOHANNES SPÄTLING | ADDRESS REDACTED | | | BTC 0.244837026579057 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.483653 | ROBIN WESTRA | ADDRESS REDACTED | | | BTC 0.0159116824515255<br>USDT ERC20 51265.9632160669 | | |
| 3.1.483654 | ROBIN WHATLING | ADDRESS REDACTED | | | CEL 29.5032628067687<br>USDC 0.000000872880711301 | | |
| 3.1.483655 | ROBIN WHEELER | ADDRESS REDACTED | | | MATIC 214.731603639837<br>SNX 8.01077386429696 | | |
| 3.1.483656 | ROBIN WILLIAM RUSCH | ADDRESS REDACTED | | | BTC 0.000001370011144399 | | |
| 3.1.483657 | ROBIN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000000766638818<br>CEL 0.00494089976578564 | | |
| 3.1.483658 | ROBIN WILS | ADDRESS REDACTED | | | BTC 0.000002901017573916<br>CEL 40.8595306497473<br>DASH 0.000132576292648393<br>LTC 0.000248322207697132<br>LUNC 2.85872071680263<br>USDC 0.007 | | |
| 3.1.483659 | ROBIN WILTJER | ADDRESS REDACTED | | | BTC 0.000035080943180897<br>CEL 11.4673254849246<br>USDT ERC20 0.67736 | | |
| 3.1.483660 | ROBIN WISCOVITCH | ADDRESS REDACTED | | | BTC 0.000001319965621169<br>CEL 1.12739756691027<br>DASH 0.000109238387388033<br>LINK 0.00383374209083051<br>LTC 0.000630708902780385<br>MANA 7938.96603429992<br>MATIC 1.05647195148885<br>PAX 0.527246434338067<br>TUSD 3.78201009580414<br>USDC 17.6955101413354<br>USDT ERC20 0.166250733043341<br>XRP 0.000000275558316252 | | |
| 3.1.483661 | ROBIN WUYTS | ADDRESS REDACTED | | | USDC 0.450544968028989 | | |
| 3.1.483662 | ROBIN WUYTS | ADDRESS REDACTED | | | BTC 0.0015602093004823<br>CEL 1.13336830961332<br>USDC 14567.9534864742 | | |
| 3.1.483663 | ROBIN XU | ADDRESS REDACTED | | | ADA 8404.96985449363<br>BNB 6.62750567984369<br>BTC 1.0120981094649<br>CEL 5480.81241315317<br>DOT 10.7868506101125<br>ETH 14.17172956843<br>KNC 17.8962842252233<br>LUNC 455294.391808623<br>MATIC 15104.3605333234<br>MCDAI 232.18228389388<br>PAXG 0.223274993106427<br>TUSD 40.9382831555364<br>USDC 2437.21365863456 | | |
| 3.1.483664 | ROBIN ZACHARIAS | ADDRESS REDACTED | | | BTC 0.000979702523642362 | | |
| 3.1.483665 | ROBIN ZELDIN | ADDRESS REDACTED | | | BCH 0.0683308744967244 | | |
| 3.1.483666 | ROBIN ZHENG | ADDRESS REDACTED | | | BTC 0.000631778795450371<br>ETH 0.0000725108151507 52<br>MATIC 8.96824293718728<br>USDC 79.7409455734093<br>USDT ERC20 0.0454628533496561 | BTC 0.000000075570174389<br>ETH 0.000000680294448002<br>MATIC 0.000000188529375638<br>USDC 0.000000965128956943<br>USDT ERC20 0.000000410624112494 | |
| 3.1.483667 | ROBIN ZOBRIST | ADDRESS REDACTED | | | BTC 0.00106759123125886<br>ETH 0.179478686407983<br>USDC 586.99018715153<br>XTZ 6.73081194384377 | | |
| 3.1.483668 | ROBIN ZUTT | ADDRESS REDACTED | | | BTC 0.0384558132644474<br>CEL 39.4956557728257 | | |
| 3.1.483669 | ROBINA COURTIN | ADDRESS REDACTED | | | BTC 0.007737013187373 | | |
| 3.1.483670 | ROBINA COURTIN | ADDRESS REDACTED | | | BTC 6.21283337830636 | | |
| 3.1.483671 | ROBINA KHAN | ADDRESS REDACTED | | | ADA 345.765385701166<br>BTC 0.00295555514588212<br>CEL 47.7900362757031<br>ETH 3.59115339807069<br>XRP 428.260582177995 | | |
| 3.1.483672 | ROBINA OMARI | ADDRESS REDACTED | | | BTC 0.01267899636958<br>CEL 11.0344182986672 | | |
| 3.1.483673 | ROBINDRA KAHLON | ADDRESS REDACTED | | | BTC 0.00148240276141611<br>ETH 1.05189306832213 | | |
| 3.1.483674 | ROBINE BLAAUW | ADDRESS REDACTED | | | BTC 0.374398377657229 | | |
| 3.1.483675 | ROBINE STÄCHELE | ADDRESS REDACTED | | | BTC 0.000814226561115796<br>CEL 117.221776395391 | | |
| 3.1.483676 | ROBIN-LUKE TANUDRA | ADDRESS REDACTED | | | BTC 0.000073018404156222<br>ETC 68.4397348919965<br>ETH 1.08004793161883<br>LINK 31.7996250030197<br>SGB 69.6169107462378 | | BTC 0.000000005618706951<br>XRP 0.000000034283238101 |
| 3.1.483677 | ROBINS CHAUDHARI | ADDRESS REDACTED | | | ETH 0.00175444416798305<br>LTC 0.00590639740199526 | | |
| 3.1.483678 | ROBINS OYOLA OYOO | ADDRESS REDACTED | | | BNB 0.317657<br>BTC 0.00233883<br>CEL 2.19248245062834<br>SOL 0.869117 | | |
| 3.1.483679 | ROBINSON ANDRES BUNAY SIGUENCIA | ADDRESS REDACTED | | | ETH 0.00001865133126182 | ETH 0.018850781963454 | |
| 3.1.483680 | ROBINSON CZAJKOWSKI | ADDRESS REDACTED | | | BTC 0.00826950438797821 | | |
| 3.1.483681 | ROBINSON DUONG | ADDRESS REDACTED | | | BTC 0.000008032910407607 | | |
| 3.1.483682 | ROBINSON JAVIER SUAREZ | ADDRESS REDACTED | | | BTC 0.000004478851947568<br>USDT ERC20 0.717517057607391 | | |
| 3.1.483683 | ROBINSON JONES | ADDRESS REDACTED | | | ADA 340.305388254463<br>BTC 0.00138650473411211<br>DASH 3.40174549442615<br>UNI 12.8459958561848<br>USDC 1037.18673432606 | | |
| 3.1.483684 | ROBINSON PRISSET | ADDRESS REDACTED | | | LTC 0.202683379802691 | | |
| 3.1.483685 | ROBINSON PULLA | ADDRESS REDACTED | | | ADA 66.2295221692713<br>ETC 0.559638864670253<br>MATIC 13.4738266097595<br>SOL 0.446733858293221 | | |
| 3.1.483686 | ROBINSON RAYAPPEN | ADDRESS REDACTED | | | BTC 0.000000004244901606<br>CEL 13.3864347984602<br>USDT ERC20 3.050118 | | |
| 3.1.483687 | ROBINSON SANCHEZ | ADDRESS REDACTED | | | ADA 2108.04061846981<br>BTC 0.0379733291583961<br>COMP 1.42155093420795<br>DASH 1.51985517442455<br>EOS 347.325077676158<br>ETH 0.678446721330595<br>LINK 156.852364310057<br>LTC 8.5053886777442<br>MATIC 1953.00154812305<br>SNX 353.525797510895<br>UMA 44.602619233317<br>UNI 128.948347175584<br>USDC 161.389294549571<br>XLM 10730.607298113 | | |
| 3.1.483688 | ROBINSON SUAREZ | ADDRESS REDACTED | | | BTC 0.684695436732417<br>USDC 5.0292677345672 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.483689 | ROBINSON WOOD | ADDRESS REDACTED | | | PAXG 0.00655846095693287<br>USDC 33.8793238591775 | PAXG 5.90305328663098<br>USDC 23792.3777236357 | |
| 3.1.483690 | ROBINSON ZACARIAS | ADDRESS REDACTED | | | BTC 0.000000371625603052<br>CEL 2.47476793817116 | | |
| 3.1.483691 | ROBINUL HAQUE | ADDRESS REDACTED | | | CEL 0.167173136188658 | | |
| 3.1.483692 | ROBORIS LLC | BENCER COURT, RARITAN , NEW JERSEY 8869 | | | BTC 0.000000104242963346<br>LINK 0.00227836059386534<br>LUNC 16.8064921969555<br>SOL 0.00426460060204499<br>USDC 0.00260755196011633 | BTC 0.00000000373245459<br>LINK 5.5215332032633<br>SOL 0.000000000632634098<br>USDC 0.00867557369712093 | |
| 3.1.483693 | ROBOTKA ZOLTÁN | ADDRESS REDACTED | | | BNB 0.000211638367185489 | | |
| 3.1.483694 | ROBRECHT BRUIJNS | ADDRESS REDACTED | | | BTC 1.0801336803155<br>CEL 86.5560031787826 | | |
| 3.1.483695 | ROBRECHT CANNOODT | ADDRESS REDACTED | | | BCH 0.00254409480692798<br>CEL 1.21343363351786<br>USDC 0.941939347477816<br>XLM 0.0628928792980875 | | |
| 3.1.483696 | ROBRECHT KONST | ADDRESS REDACTED | | | BTC 0.000001368622216674<br>XLM 0.281528439200602 | | |
| 3.1.483697 | ROBRECHT VAN VELTHOVEN | ADDRESS REDACTED | | | BTC 0.00000000332755561<br>CEL 0.382213456957829<br>ETH 1.19617270607009 | | |
| 3.1.483698 | ROBRIC TALTON | ADDRESS REDACTED | | | ETH 0.0224451847717629 | | |
| 3.1.483699 | ROBSON CRUZ | ADDRESS REDACTED | | | BTC 0.000014344046709363<br>CEL 1.04829527648663 | | |
| 3.1.483700 | ROBSON FREITAS | ADDRESS REDACTED | | | BTC 0.00235758591109338<br>CEL 0.237536537167141 | | |
| 3.1.483701 | ROBSON LIMA | ADDRESS REDACTED | | | CEL 0.615882800033457<br>LINK 5.54 | | |
| 3.1.483702 | ROBSON MBADOUET | ADDRESS REDACTED | | | BCH 0.00124757<br>CEL 0.000759822530788072<br>LTC 0.00064346 | | |
| 3.1.483703 | ROBSON SOUSA | ADDRESS REDACTED | | | BTC 0.000007386790424551 | | |
| 3.1.483704 | ROBY AUDIT | ADDRESS REDACTED | | | AAVE 0.00103728524264861<br>BTC 0.00002112693696468<br>CEL 0.129348070757007<br>DOT 0.0437587690140512<br>ETH 0.433541209670072<br>LINK 0.00625699278182417<br>MATIC 2.50586949076953<br>SNX 0.117694381391423<br>USDC 0.0583313914419967<br>USDT ERC20 0.0000005540689721649999 | | |
| 3.1.483705 | ROBY BRACCO | ADDRESS REDACTED | | | BTC 0.00235362673163606<br>CEL 0.0845138657011449<br>USDC 1111.53819939353 | | |
| 3.1.483706 | ROBY HARTONO | ADDRESS REDACTED | | | BTC 0.00399394990775047<br>ETH 1.63474431726273<br>MATIC 3755.86227557516<br>USDC 106037.553709003<br>USDT ERC20 31846.9963048351 | | |
| 3.1.483707 | ROBY HAYES | ADDRESS REDACTED | | | GUSD 21.645493570792 | | |
| 3.1.483708 | ROBY J PLATT | ADDRESS REDACTED | | | BTC 0.000142137138410977<br>ETH 0.00163119642824441 | | |
| 3.1.483709 | ROBY SANTOSA | ADDRESS REDACTED | | | BTC 0.00129909666467415<br>CEL 226.66059485791<br>DOT 0.227993491328393<br>USDC 0.0040820245516575 | | |
| 3.1.483710 | ROBY SMITH | ADDRESS REDACTED | | | BTC 1.04282410503424<br>ETH 29.7652705952469 | ETH 0.337012251017566 | |
| 3.1.483711 | ROBY SUEBBO | ADDRESS REDACTED | | | BNB 0.00204932<br>CEL 0.0183413282346173 | | |
| 3.1.483712 | ROBYN ALVARA | ADDRESS REDACTED | | | BTC 0.0100713749051149<br>CEL 1.08345028707277 | | |
| 3.1.483713 | ROBYN ANGELL | ADDRESS REDACTED | | | ADA 1100.748014<br>BTC 1.18319823206549<br>CEL 692.463006505553<br>ETH 4.76573884<br>LTC 67.73367941<br>XRP 958.4 | | |
| 3.1.483714 | ROBYN ANNAND | ADDRESS REDACTED | | | BTC 0.0989714082502505 | | |
| 3.1.483715 | ROBYN BEESLEY | ADDRESS REDACTED | | | ADA 0.137688403408801<br>BTC 0.000000003618096891<br>CEL 0.0099669791335111 | | |
| 3.1.483716 | ROBYN CASADY | ADDRESS REDACTED | | | AAVE 7.41549855718161<br>BTC 3.35541256810001<br>CEL 814.299949219282<br>ETH 10.6427614362227<br>USDC 194.587458882129 | USDC 51447.3332873207 | |
| 3.1.483717 | ROBYN CHOI | ADDRESS REDACTED | | | BTC 0.000046309299717222<br>ETH 0.000728669430841788 | | |
| 3.1.483718 | ROBYN CONNER | ADDRESS REDACTED | | | BTC 0.000000006488220099<br>CEL 9.77376392800321 | | |
| 3.1.483719 | ROBYN CRAMER | ADDRESS REDACTED | | | BTC 0.0929266812446112 | | |
| 3.1.483720 | ROBYN DILNOT | ADDRESS REDACTED | | | ADA 349.06818961871<br>BAT 282.65440208<br>BCH 0.115566<br>BTC 0.00357774683606741<br>CEL 44.554279289267<br>DOT 8<br>EOS 27.9119<br>ETH 0.000000130666233712<br>MATIC 333.568768983291<br>SNX 25.4980605051638 | | |
| 3.1.483721 | ROBYN DUTHIE | ADDRESS REDACTED | | | CEL 11.0484547569107<br>XRP 0.000000483468203193 | | |
| 3.1.483722 | ROBYN EVALDI | ADDRESS REDACTED | | | USDC 208.812064541623 | | |
| 3.1.483723 | ROBYN FERA | ADDRESS REDACTED | | | AAVE 0.00261064566534697<br>AVAX 2.5233988923732<br>BTC 0.058475568662016<br>DOT 12.807378134836<br>EOS 0.0383772828887964<br>ETH 0.229694972750315<br>GUSD 2688.29959136156<br>MANA 131.879057765736<br>MATIC 812.018980095926<br>MCDAI 0.247624781953264<br>USDC 20.4902276192911<br>XTZ 64.1660023896764 | | |
| 3.1.483724 | ROBYN FULLER | ADDRESS REDACTED | | | BTC 0.931083297916207 | | |
| 3.1.483725 | ROBYN GOLDBERG | ADDRESS REDACTED | | | ADA 692.463616617949<br>BTC 0.14869662301028<br>ETH 1.22600915724589<br>XLM 3352.42126986904 | | |
| 3.1.483726 | ROBYN HAWKINS | ADDRESS REDACTED | | | CEL 0.134943977001533<br>XRP 100 | | |
| 3.1.483727 | ROBYN HILL | ADDRESS REDACTED | | | ADA 3879.38297572787<br>BTC 0.000156377928245643<br>ETH 2.18342378755357<br>USDC 106199.681163166 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.483728 | ROBYN JILL SALAZAR | ADDRESS REDACTED | | | | BTC 0.00167459307388304<br>ETH 1.11283697286207 | |
| 3.1.483729 | ROBYN JONES | ADDRESS REDACTED | | | BTC 0.00549491542392122<br>MATIC 8.30694492405707<br>XLM 162.908062414253 | DOT 3.0281173856 | |
| 3.1.483730 | ROBYN KING | ADDRESS REDACTED | | | BTC 0.230703835467331<br>ETH 2.48471490508359<br>MATIC 531.25599577123<br>USDT ERC20 218.713582551134 | BTC 0.02070774<br>ETH 0.400842125907273 | |
| 3.1.483731 | ROBYN KNOX | ADDRESS REDACTED | | | BCH 0.16068964<br>BTC 0.001307<br>CEL 13.6405650567591<br>ETH 0.000246106166932155<br>LTC 1.2417545<br>XRP 62.6424 | | |
| 3.1.483732 | ROBYN LINN | ADDRESS REDACTED | | | BTC 1.00232468544688<br>MATIC 17745.6346980383<br>SOL 20.4231654039693 | BTC 0.40441156909399 | |
| 3.1.483733 | ROBYN LOUISE WILLIAMS | ADDRESS REDACTED | | | ADA 435.854345203743<br>BNB 0.000000002517682242<br>BTC 0.06219135981<br>CEL 1569.24160129273<br>SNX 47.2<br>USDC 17.4 | | |
| 3.1.483734 | ROBYN MILES | ADDRESS REDACTED | | | BTC 0.000014917160352569 | | |
| 3.1.483735 | ROBYN MILLAR | ADDRESS REDACTED | | | BTC 0.00000388650558553399 | | |
| 3.1.483736 | ROBYN NEWBERRY | ADDRESS REDACTED | | | BTC 0.000000729643626067<br>CEL 0.123180499568622<br>DASH 0.000000003363206506<br>ETH 0.0298963353609807<br>SNX 0.125329166415457<br>XRP 5.77027058386511 | | |
| 3.1.483737 | ROBYN ORR | ADDRESS REDACTED | | | BTC 0.0188506600229653<br>BUSD 6908.07556197884<br>CEL 159.202268376762<br>ETH 0.17090547384076<br>USDC 5964.2275619259 | | |
| 3.1.483738 | ROBYN PENFOLD | ADDRESS REDACTED | | | BTC 0.00122458014704729<br>DOT 18.0765642202714 | | |
| 3.1.483739 | ROBYN ROBLEDO | ADDRESS REDACTED | | | BCH 3.48096993399235 | | |
| 3.1.483740 | ROBYN SCRANTON | ADDRESS REDACTED | | | BTC 0.00085187746181587<br>USDC 465.433740169657 | | |
| 3.1.483741 | ROBYN SELOVER | ADDRESS REDACTED | | | CEL 68.5246299211756<br>DOT 104.98471 | | |
| 3.1.483742 | ROBYN SENOFF | ADDRESS REDACTED | | | BCH 0.876532580267944<br>BTC 0.0994568720955794<br>DASH 2.39329823438601<br>DOGE 2032.9863844152<br>ETH 5.4672985148031<br>XLM 23658.1028436077 | XLM 347.6846305 | |
| 3.1.483743 | ROBYN STOCKING | ADDRESS REDACTED | | | CEL 44.2384397561966 | | |
| 3.1.483744 | ROBYN SWICK | ADDRESS REDACTED | | | AAVE 0.527616782926988<br>COMP 0.136662335657413<br>ETH 0.0115421635473484<br>SNX 8.65923245641057 | | |
| 3.1.483745 | ROBYN TATUM | ADDRESS REDACTED | | | BTC 0.00680274683993753 | | |
| 3.1.483746 | ROBYN TIMPSON | ADDRESS REDACTED | | | BTC 0.00188705634643057<br>CEL 1.64985594065777 | | |
| 3.1.483747 | ROBYN VALARIK | ADDRESS REDACTED | | | BTC 0.0746012831088947<br>SUSHI 87.5997536257433<br>USDT ERC20 966.086349856331 | BTC 0.00167757087736956<br>MATIC 413.91873919 | |
| 3.1.483748 | ROBYN WARD | ADDRESS REDACTED | | | BTC 0.000000006193601875<br>CEL 1.72675502402947<br>ETH 0.000011384524850812<br>XRP 998.39203 | | |
| 3.1.483749 | ROBYN WOODRUFF | ADDRESS REDACTED | | | AAVE 0.00475489821150279<br>ADA 1055.28407615754<br>BTC 0.906405925893457<br>DOT 65.8472968331713<br>ETH 6.32349535383773<br>LINK 120.595277975983<br>MATIC 1683.06732350174 | AAVE 8.28161476085735 | |
| 3.1.483750 | ROBYN YALDREN | ADDRESS REDACTED | | | CEL 106.043252182477 | | |
| 3.1.483751 | ROBYN YARBOUGH | ADDRESS REDACTED | | | BCH 0.0922001697190138<br>ETH 0.0852079264194767 | | |
| 3.1.483752 | ROBYN YSABEL ARCAGUA | ADDRESS REDACTED | | | BTC 0.00292636641848415<br>CEL 0.210102249481231<br>ETH 0.187253298046406 | | |
| 3.1.483753 | ROBYN ZHANG | ADDRESS REDACTED | | | BTC 0.144436499994567<br>ETH 2.50202444881123 | | |
| 3.1.483754 | ROBYN-ANN LEE HING | ADDRESS REDACTED | | | BTC 0.813590417065245<br>ETH 3.66266079700257<br>LINK 0.00917633925135925<br>SOL 0.0547020428101404 | SOL 0.000000000701178559 | |
| 3.1.483755 | ROBYNE SARAH CORCORAN | ADDRESS REDACTED | | | BTC 0.00139706577547216<br>USDC 0.673583347194961 | | |
| 3.1.483756 | ROBYNN MANASSERO | ADDRESS REDACTED | | | ETH 2.07171777693934<br>USDC 26.9391709917371 | | |
| 3.1.483757 | ROC GOMEZ MONGAY | ADDRESS REDACTED | | | BTC 0.000013006527973776 | | |
| 3.1.483758 | ROC LIZARRALDE | ADDRESS REDACTED | | | BTC 0.0610237063584314 | | |
| 3.1.483759 | ROCCO ABBINANTE | ADDRESS REDACTED | | | ADA 408.981602625277<br>BTC 0.000838388206875084 | | |
| 3.1.483760 | ROCCO AGOSTINO | ADDRESS REDACTED | | | BCH 0.000127050022930667<br>BSV 0.0487271849406805<br>BTC 0.000035934041191695<br>CEL 1.16392510129189<br>DASH 0.000279528982790758<br>ETC 0.000158885146744031<br>ETH 0.0000445906644623589<br>LTC 0.000309995497248482<br>MCDAI 0.0352375608764984<br>USDC 0.06739196727398<br>USDT ERC20 0.305815133097445<br>XLM 0.0466587559290298 | | |
| 3.1.483761 | ROCCO ALBERINO | ADDRESS REDACTED | | | BTC 0.0307706745787815<br>LTC 22.8795510479639 | | LTC 0.00001 |
| 3.1.483762 | ROCCO ALBERTO IERACITANO | ADDRESS REDACTED | | | MCDAI 0.0928380815219329<br>USDC 0.350538845163747 | | |
| 3.1.483763 | ROCCO ALESSANDRO LOCANTORE | ADDRESS REDACTED | | | ADA 606.05242113565<br>BNB 0.00149655107815143<br>BTC 0.00136913786212153<br>MCDAI 0.0480874697011187<br>USDC 0.25971666123626<br>USDT ERC20 0.0606650571997174 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.483764 | ROCCO ANTHONY ADDANTE | ADDRESS REDACTED | | | AAVE 0.00507617661338969<br>BTC 0.000490129607998078<br>CEL 210.339351836725<br>ETH 0.000005626455907754<br>LINK 0.298320578791951<br>MATIC 4.46297315523953<br>SNX 1.13967221067855<br>USDC 12.7400530497949 | CEL 139.991750732773<br>ETH 0.00356744280531437 | |
| 3.1.483765 | ROCCO ARIZZI | ADDRESS REDACTED | | | BTC 0.000008264667757304 | | |
| 3.1.483766 | ROCCO BERTINO | ADDRESS REDACTED | | | BTC 0.075438229123293<br>XLM 2012.98951219278<br>XRP 131.813278 | | |
| 3.1.483767 | ROCCO BEVILACQUA | ADDRESS REDACTED | | | BTC 1.0182963675277 | | |
| 3.1.483768 | ROCCO BONI | ADDRESS REDACTED | | | ADA 0.00356339011565253<br>BNB 0.000000000297146733<br>BTC 0.000000006251481589<br>CEL 0.00389495761153865 | | |
| 3.1.483769 | ROCCO BRANDONISIO | ADDRESS REDACTED | | | BTC 0.000034584556329761<br>ETH 0.00220447461822331<br>LINK 0.00215730615531495<br>MCDAI 31.5039219266845 | | |
| 3.1.483770 | ROCCO BUCHWALD | ADDRESS REDACTED | | | BTC 0.00114596594567906 | | |
| 3.1.483771 | ROCCO CAPALDO | ADDRESS REDACTED | | | BTC 0.0173150627284921<br>CEL 0.491750745499085<br>ETH 0.00148546472764004 | | |
| 3.1.483772 | ROCCO CAPOBIANCO | ADDRESS REDACTED | | | CEL 1.06005616688449 | | |
| 3.1.483773 | ROCCO CARATTINI | ADDRESS REDACTED | | | USDC 0.455988925611751 | | |
| 3.1.483774 | ROCCO CATALDO | ADDRESS REDACTED | | | USDC 21.4970185889754 | ETH 0.000033421740419278 | |
| 3.1.483775 | ROCCO COMANDÉ | ADDRESS REDACTED | | | CEL 0.0159330916202153<br>XLM 27.083799865098<br>XRP 37.5997062975433 | | |
| 3.1.483776 | ROCCO CURCIO | ADDRESS REDACTED | | | BTC 0.000000004955658751<br>CEL 0.088038545944495<br>USDC 0.0126049336188584<br>USDT ERC20 0.000000114497044658 | | |
| 3.1.483777 | ROCCO CUZZI | ADDRESS REDACTED | | | BTC 0.0149218483280387<br>ETH 0.17707313696434 | | |
| 3.1.483778 | ROCCO DAMBROSIO | ADDRESS REDACTED | | | BTC 0.000000006690064821<br>CEL 1.34036141675505 | | |
| 3.1.483779 | ROCCO DASTOLFO | ADDRESS REDACTED | | | BTC 0.00292700762250107<br>CEL 335.980893294725<br>ETH 1.00094807692307<br>MATIC 10.074608053113<br>SGB 155.054247057961 | | |
| 3.1.483780 | ROCCO DEFRANCO | ADDRESS REDACTED | | | ADA 211.563754562845<br>BTC 0.00109729521049988 | | |
| 3.1.483781 | ROCCO DI MATTEO | ADDRESS REDACTED | | | BTC 0.0154948442283947<br>CEL 5.67087918649949 | | |
| 3.1.483782 | ROCCO DI RADO | ADDRESS REDACTED | | | CEL 0.0422155484660036<br>ETH 0.0014710736358936 | | |
| 3.1.483783 | ROCCO DIODATI | ADDRESS REDACTED | | | ETH 0.00221996346902221 | | |
| 3.1.483784 | ROCCO F CAVENG JR | ADDRESS REDACTED | | | ADA 1548.51301950351<br>BTC 0.0447756205574343<br>DOT 53.4873519883147<br>ETH 3.15062605774024<br>LINK 30.5972303312276<br>MATIC 781.057001581143<br>SOL 10.2065702590221<br>USDC 1073.63923797501 | BTC 0.00429386030651341<br>CEL 120.79479087962<br>USDC 2.88 | |
| 3.1.483785 | ROCCO FAGIANO | ADDRESS REDACTED | | | BTC 0.000262844062462799<br>ETH 0.00620515580440608<br>MATIC 3032.03010556492<br>XLM 2457.55541218474 | | |
| 3.1.483786 | ROCCO FALCONE | ADDRESS REDACTED | | | BTC 0.000005907492815242<br>CEL 483.880437573058 | | |
| 3.1.483787 | ROCCO FARRELL | ADDRESS REDACTED | | | BAT 417.983230544977<br>ETH 11.5901348560532<br>GUSD 6.81641819784206<br>USDC 28.835995980164 | GUSD 0.00351835620395647<br>USDC 0.000000841951862392 | |
| 3.1.483788 | ROCCO FORTUNA | ADDRESS REDACTED | | | BTC 0.000029301302689948<br>CEL 0.355424483118477 | | |
| 3.1.483789 | ROCCO GARAVUSO | ADDRESS REDACTED | | | BTC 0.122786016608995<br>ETH 2.35002692874313<br>LINK 102.657829395501<br>USDC 2631.29652044583 | | |
| 3.1.483790 | ROCCO GIANNETTA | ADDRESS REDACTED | | | BTC 0.00258344043174186<br>ETH 0.00994791761694775 | | |
| 3.1.483791 | ROCCO GRECO | ADDRESS REDACTED | | | BTC 0.000000006892553977<br>CEL 0.0700565736602677<br>MATIC 0.00213013084056558<br>TUSD 0.433303643161055 | | |
| 3.1.483792 | ROCCO GRECO | ADDRESS REDACTED | | | BTC 0.000000004953467458<br>CEL 0.0119529848029623<br>LTC 0.000054406422762564<br>USDT ERC20 0.370928538570973 | | |
| 3.1.483793 | ROCCO GUGLIELMO | ADDRESS REDACTED | | | BTC 0.00407002262368907<br>CEL 0.834776315482908 | | |
| 3.1.483794 | ROCCO J MALTESE JR | ADDRESS REDACTED | | | ADA 1491.80853321626<br>AVAX 17.9633870972804<br>BTC 0.00585225324203219<br>CEL 46.3621604102157<br>DOT 140.895919837149<br>ETH 2.15137756463661<br>MATIC 2660.57177166398<br>SOL 68.7177489948071<br>USDC 210.137642264813 | | |
| 3.1.483795 | ROCCO JOHN CAMMARANO | ADDRESS REDACTED | | | ADA 1.13972652523275<br>BTC 0.00087327369850442<br>DOGE 57.2091897480667<br>ETH 0.00143972731157482<br>MANA 7.20096456290571<br>MATIC 2.99620179124068 | ADA 15.766653<br>ETH 0.000923345196191467<br>MATIC 0.0891215079996562 | |
| 3.1.483796 | ROCCO LA SALA | ADDRESS REDACTED | | | ADA 174.506222193876<br>BNB 1.0236913877441<br>BTC 0.0315839804229105<br>CEL 52.7095434736237<br>EOS 46.6802888888732<br>ETH 0.117182916264825<br>SGB 20.3588080881173<br>SNX 11.58669832 | | |
| 3.1.483797 | ROCCO LABUSCHAGNE | ADDRESS REDACTED | | | CEL 1.06779533672354 | | |
| 3.1.483798 | ROCCO LARESE DE SANTO | ADDRESS REDACTED | | | BNT 0.0644181951911954<br>BTC 0.000000682382975057<br>CEL 0.741423187707813<br>DOT 0.0520501424778027<br>SNX 0.0436067897903113 | | |
| 3.1.483799 | ROCCO LOSASSO | ADDRESS REDACTED | | | ADA 0.000000102538461538<br>BTC 0.00002632232458402<br>CEL 0.0133808620897692 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.483800 | ROCCO MARCHIORI | ADDRESS REDACTED | | | BTC 0.000001422213961235<br>LINK 0.542455114872104 | | |
| 3.1.483801 | ROCCO MARIANO | ADDRESS REDACTED | | | CEL 3.78509676197718<br>USDT ERC20 2.18420372531433 | | |
| 3.1.483802 | ROCCO MARTINESE | ADDRESS REDACTED | | | BNB 0.000000002575811545<br>BTC 0.000000009179167853<br>CEL 0.50166091794868 | | |
| 3.1.483803 | ROCCO MAUE | ADDRESS REDACTED | | | ETH 1.92398572172612 | | |
| 3.1.483804 | ROCCO MITTICA | ADDRESS REDACTED | | | USDT ERC20 1.67041083874904 | | |
| 3.1.483805 | ROCCO MOSCHETTA | ADDRESS REDACTED | | | BTC 0.000004296612206805<br>ETH 0.000531315407386066 | | |
| 3.1.483806 | ROCCO MUSOLINO | ADDRESS REDACTED | | | BTC 0.00000009756415984<br>BUSD 0.349655414178274<br>CEL 335.769049738913<br>GUSD 16.9623668678292<br>TUSD 12.8708294436435<br>USDC 266.673537745346<br>USDT ERC20 0.0564256927374779 | | |
| 3.1.483807 | ROCCO PARROTTA | ADDRESS REDACTED | | | BAT 0.099765162132707<br>BCH 0.000285219783343881<br>BNB 0.000026586304239846<br>BTC 0.000000078684601686<br>CEL 0.0273436948097069<br>EOS 0.0229615255423169<br>KNC 0.0196016949668035<br>MATIC 0.00131730585419665<br>OMG 0.00749664467621053<br>SNX 0.000497389578027942<br>UNI 0.00595125623332733<br>USDT ERC20 0.00124518345771124 | | |
| 3.1.483808 | ROCCO PASTRE | ADDRESS REDACTED | | | ADA 306.9079989546<br>BNB 6.62772116066593<br>CEL 8735.60207565369<br>DASH 0.526133620599934<br>LTC 2.01469861334313<br>OMG 15.2207628177092<br>SGB 46.3131671670194<br>XLM 406.017742139347<br>XRP 303.269825653921<br>XTZ 35.3084709792773 | | |
| 3.1.483809 | ROCCO PELLERIN | ADDRESS REDACTED | | | AAVE 0.00455194878456004<br>BSV 0.543690985708904<br>BTC 0.0196706406600944<br>ETH 1.83143602021171<br>XLM 0.178296528037731 | | |
| 3.1.483810 | ROCCO PERROTTA | ADDRESS REDACTED | | | BTC 0.0711032121942277<br>CEL 1.11361710357677<br>USDT ERC20 1008.42551966631 | | |
| 3.1.483811 | ROCCO PISCOPO | ADDRESS REDACTED | | | BTC 0.00147620111946028 | | |
| 3.1.483812 | ROCCO POLICARE | ADDRESS REDACTED | | | ETH 25.0433572481679<br>LINK 1556.19368690517 | | |
| 3.1.483813 | ROCCO POMPEO | ADDRESS REDACTED | | | BTC 0.541243168046625<br>LINK 585.193178420458 | | |
| 3.1.483814 | ROCCO PRINSLOO | ADDRESS REDACTED | | | BTC 0.000000724535018296<br>CEL 3.34589102178081<br>LTC 0.0214682047461875 | | |
| 3.1.483815 | ROCCO RENGHINI | ADDRESS REDACTED | | | BTC 0.0678857204015982<br>USDC 77.9166012174499 | | |
| 3.1.483816 | ROCCO RICCI | ADDRESS REDACTED | | | BTC 0.000098815284206943<br>DOT 0.652145367761412<br>ETH 0.0101220909791203<br>LINK 0.000035253308975701<br>LTC 0.000005708121618342<br>LUNC 376.980340096967<br>MATIC 23071.24685141<br>SGB 2433.70268842688<br>SNX 368.330919156158 | | |
| 3.1.483817 | ROCCO RICHTER | ADDRESS REDACTED | | | BTC 0.000514648874109918<br>MATIC 449.489135272288<br>SNX 45.0070835932583<br>USDC 0.212771585466785 | | |
| 3.1.483818 | ROCCO SANTAMARIA | ADDRESS REDACTED | | | BTC 0.0365427376972624 | | |
| 3.1.483819 | ROCCO SCHIRRIPA | ADDRESS REDACTED | | | BTC 0.0760867198814074<br>ETH 1.06562846965435 | | |
| 3.1.483820 | ROCCO STRAZZERI | ADDRESS REDACTED | | | BTC 0.000000293275559231<br>CEL 4.08240450231188<br>USDC 0.00252052379680013<br>USDT ERC20 0.0061153133326923 | | |
| 3.1.483821 | ROCCO TRUNGADI | ADDRESS REDACTED | | | AAVE 0.00150856651982778<br>BTC 0.141476607179786<br>COMP 0.00121657828057142<br>ETH 2.6317838366891<br>SNX 0.0614118837020164<br>UNI 0.00731282800912774 | | |
| 3.1.483822 | ROCCO TURSO | ADDRESS REDACTED | | | ADA 1006.69474697662<br>BTC 0.052130970900776<br>CEL 4.0338225329027<br>ETH 0.287382602200482<br>GUSD 568.994731785096<br>USDC 2465.05913958072<br>USDT ERC20 1175.30845237367 | | |
| 3.1.483823 | ROCCO VOGEL | ADDRESS REDACTED | | | CEL 83.2562134418158 | | |
| 3.1.483824 | ROCCO WEIGEL | ADDRESS REDACTED | | | BTC 0.00689383020818125<br>CEL 6905.6510628531<br>USDC 2699.537755<br>USDT ERC20 4943.731278 | | |
| 3.1.483825 | ROCCO ZALENGA | ADDRESS REDACTED | | | BTC 0.000021318120514006 | | |
| 3.1.483826 | ROCCO ZIRPOLI | ADDRESS REDACTED | | | BTC 0.0184859889065421<br>CEL 1.49798643568238<br>ETC 50.3617452730573 | | |
| 3.1.483827 | ROCELA DE LEON | ADDRESS REDACTED | | | BTC 0.000104120078349399<br>CEL 2.46051658325283<br>SGB 0.00301994712575859<br>XRP 5.46961779920185 | | |
| 3.1.483828 | ROCELYN RAMOS | ADDRESS REDACTED | | | BTC 0.0000063477931155639<br>CEL 0.213554511246093<br>XLM 1.07099338134972<br>XRP 0.440137885663238 | | |
| 3.1.483829 | ROCH BELLEFEUILLE | ADDRESS REDACTED | | | BTC 0.00897767739457595<br>CEL 7.75912303593725 | | |
| 3.1.483830 | ROCH COURNOYER-MONGRAIN | ADDRESS REDACTED | | | BTC 0.106105940221975<br>CEL 41.6251781581619 | | |
| 3.1.483831 | ROCH DE KALBERMATTEN | ADDRESS REDACTED | | | CEL 25.4131749106078 | | |
| 3.1.483832 | ROCH JM ST-GEORGES | ADDRESS REDACTED | | | BTC 0.00010073160211365<br>DOT 0.0578032567500096<br>ETH 0.000068899314902936<br>MATIC 0.0267583648282868<br>XLM 0.0908872570160477 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.483833 | ROCH MARGOTTIN | ADDRESS REDACTED | | | AAVE 10.5803262773465<br>DOT 76.6925542201017<br>ETH 0.0103898648573673<br>MATIC 3363.2914567834 | | |
| 3.1.483834 | ROCH PECORARI | ADDRESS REDACTED | | | BTC 0.000349003996128226 | | |
| 3.1.483835 | ROCH PROULX | ADDRESS REDACTED | | | BTC 0.000005223675144269<br>CEL 4.76106984960421<br>XRP 0.000000403969986657 | | |
| 3.1.483836 | ROCH SAMSON | ADDRESS REDACTED | | | ADA 0.216201457662997<br>ETH 0.000579307042049231 | | |
| 3.1.483837 | ROCH VIGHI | ADDRESS REDACTED | | | USDC 5317.62586660362 | | |
| 3.1.483838 | ROCHANAK SEYED ESMAÏL | ADDRESS REDACTED | | | BTC 0.000000981670487745<br>CEL 14.2647908413999<br>PAXG 0.00199249404270489<br>USDC 22.1107149421612 | | |
| 3.1.483839 | ROCHARD BOWER | ADDRESS REDACTED | | | BTC 0.00955657116669935<br>CEL 25.0774776567485<br>ETH 0.287121228052284 | | |
| 3.1.483840 | ROCHE JOHN | ADDRESS REDACTED | | | BNB 0.002538388<br>CEL 0.0175167541212785<br>XLM 0.292278741113768 | | |
| 3.1.483841 | ROCHE LYNX | ADDRESS REDACTED | | | ADA 9.24294777385757<br>BTC 0.00229000752356086<br>CEL 41.4031106617961<br>TCAD 0.0862569997512208<br>USDC 238.861669109272 | | |
| 3.1.483842 | ROCHE PASCAL | ADDRESS REDACTED | | | BTC 0.00114564568896979<br>CEL 1.0964505445217<br>SGB 0.78663469392424<br>XRP 5.28779879821699 | | |
| 3.1.483843 | ROCHE SULLEIJ | ADDRESS REDACTED | | | CEL 0.177282346735909<br>USDT ERC20 0.000000677192193623 | | |
| 3.1.483844 | ROCHEDY GAUTHIER WANDJI KEMAYOU | ADDRESS REDACTED | | | CEL 0.112384810464309<br>SGB 1.5857432771 | | |
| 3.1.483845 | ROCHELLE ABRAHAMS | ADDRESS REDACTED | | | BTC 0.00080774201337361<br>GUSD 168.099544441716<br>USDC 272.033174955984 | | |
| 3.1.483846 | ROCHELLE ADE | ADDRESS REDACTED | | | BTC 1.41969967110757<br>CEL 42.6105901020646<br>ETH 0.755684973118612<br>LINK 23.2838572664969<br>MATIC 515.376311499082<br>USDC 137.079006895783 | | |
| 3.1.483847 | ROCHELLE ADE | ADDRESS REDACTED | | | BTC 0.0357959797032764 | | |
| 3.1.483848 | ROCHELLE ADE | ADDRESS REDACTED | | | BTC 0.037143344528288 | | |
| 3.1.483849 | ROCHELLE AGITAN | ADDRESS REDACTED | | | BAT 752.946310302489<br>BCH 0.438294394794942<br>BTC 0.255236480299283<br>ETH 2.37522003585688<br>LINK 142.170599471571<br>LTC 2.81381074030046<br>SGB 37.7280144098877<br>UNI 43.5259527534296<br>XRP 0.203019239187633<br>ZRX 1319.16816011795 | | |
| 3.1.483850 | ROCHELLE ANN TANGONAN | ADDRESS REDACTED | | | BTC 0.00124122715668666<br>CEL 12.0571782029191<br>USDC 0.98<br>XRP 99 | | |
| 3.1.483851 | ROCHELLE BOLLINGER | ADDRESS REDACTED | | | BTC 0.000928462263809363<br>DOT 17.9791791041837<br>ETH 0.930923615423542<br>LINK 35.0890520854807<br>UNI 13.993506307046<br>USDC 46.417298814007<br>XLM 325.323350651343 | | |
| 3.1.483852 | ROCHELLE CAMPBELL | ADDRESS REDACTED | | | AAVE 0.000989046448618523<br>ADA 3000.6008571743<br>AVAX 22.7484322628176<br>BTC 0.276497247902809<br>COMP 0.000787631676041486<br>DOT 70.7851391230619<br>ETH 4.24334327679224<br>LINK 0.0563622201380154<br>MATIC 1078.04411191885 | | |
| 3.1.483853 | ROCHELLE CARRINGTON | ADDRESS REDACTED | | | BTC 0.888838570391284<br>CEL 1.12303485116079<br>DASH 2.0820000821115<br>EOS 3.5944079446518<br>ETH 2.65373341788783<br>LINK 195.694831789392<br>USDC 1004.29387033254<br>XLM 202.712956012177<br>ZRX 1998.9341204431 | BTC 0.00363336963609538 | |
| 3.1.483854 | ROCHELLE CELIA STROOH | ADDRESS REDACTED | | | BTC 0.100718731716469<br>ETH 1.98087071672007 | | |
| 3.1.483855 | ROCHELLE DIEZ | ADDRESS REDACTED | | | BTC 0.000168745546305742<br>GUSD 0.000022889905474503<br>USDC 0.000141322059717348 | BTC 0.100468864264324<br>GUSD 0.000983724641309812<br>USDC 0.225814192535709 | |
| 3.1.483856 | ROCHELLE GARCIA | ADDRESS REDACTED | | | ETH 0.145284880642888 | | |
| 3.1.483857 | ROCHELLE GILLIAN EDRALIN EUGENIO | ADDRESS REDACTED | | | BTC 0.000000003217268325<br>CEL 0.585352831991206 | | |
| 3.1.483858 | ROCHELLE GONSALVES | ADDRESS REDACTED | | | BTC 0.000008651508236231<br>CEL 0.103660634287425 | | |
| 3.1.483859 | ROCHELLE IDUBOR | ADDRESS REDACTED | | | AAVE 2.59611137090512<br>ADA 1094.77720480412<br>BTC 0.00691662387725441<br>CEL 5.0631045603772<br>COMP 0.492787896782325<br>DOT 59.691449854029<br>ETH 2.04137070940406<br>LINK 34.0466494491123<br>MATIC 2217.27723099504<br>MCDAI 5.37225096330072<br>USDC 4.74289839085376 | | |
| 3.1.483860 | ROCHELLE LIAN | ADDRESS REDACTED | | | AVAX 0.009562991873142 13<br>BNT 0.0556287416135558<br>BTC 0.000266272347426818<br>DASH 0.000697699107936258<br>ETC 0.00704236194267193<br>ETH 0.00207052587616158<br>LINK 0.114939234710156<br>LUNC 5.02756470205841<br>MATIC 0.547119225635253<br>USDC 36.1788514690164<br>ZEC 0.000130137708801754 | AVAX 6.49406414169821<br>BNT 39.3254528486805<br>BTC 0.000000007541408545<br>DASH 1.52888602206908<br>ETC 12.0294711993695<br>ETH 1.34523503162559<br>LINK 251.817573858706<br>MATIC 295.3726043721<br>USDC 0.000002798902230 86<br>ZEC 0.994377117468118 | |
| 3.1.483861 | ROCHELLE LOOB | ADDRESS REDACTED | | | USDC 93.3244566648322 | | |
| 3.1.483862 | ROCHELLE MAE ESTOESTA SIMSIMAN | ADDRESS REDACTED | | | ADA 880.834543<br>BTC 0.00240534949728195<br>CEL 3.62736749339506 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.483863 | ROCHELLE MAISON | ADDRESS REDACTED | | | BTC 0.000751121921827773<br>CEL 0.11034352260512<br>XLM 850.829766392419 | | |
| 3.1.483864 | ROCHELLE MCKIE | ADDRESS REDACTED | | | BAT 17196.224318196<br>BSV 3.82536726710263<br>BTC 1.49929989103633<br>DASH 11.1250379844808<br>EOS 446.891306507241<br>ETC 166.530737910811<br>KNC 388.323476970875<br>LINK 897.24607501434<br>MATIC 13555.3152984387<br>UNI 1308.72422975952<br>USDC 70702.5989939823<br>XLM 0.0182746145644695<br>XRP 0.000620765954151604 | | |
| 3.1.483865 | ROCHELLE MILLER | ADDRESS REDACTED | | | BTC 0.00402676348285856<br>CEL 4.43783366283218 | | |
| 3.1.483866 | ROCHELLE MYERS | ADDRESS REDACTED | | | ETH 0.0199147800240065 | | |
| 3.1.483867 | ROCHELLE QUICK | ADDRESS REDACTED | | | BTC 0.00132258040107707<br>MATIC 0.610423422954315 | | |
| 3.1.483868 | ROCHELLE REID | ADDRESS REDACTED | | | BTC 0.0334883613671677<br>CEL 101.7067287294<br>ETH 0.158109909329 | | |
| 3.1.483869 | ROCHELLE ROBINSON | ADDRESS REDACTED | | | BTC 0.0006<br>CEL 0.487658352609402 | | |
| 3.1.483870 | ROCHELLE RONAY | ADDRESS REDACTED | | | AVAX 19.7142011771098<br>BTC 0.207679245320178<br>DOT 139.376450455124<br>ETH 2.33084083547808<br>LINK 64.0407768048534<br>MATIC 679.33173580588<br>SOL 21.0395155060988 | | |
| 3.1.483871 | ROCHELLE THOMAS | ADDRESS REDACTED | | | BTC 0.000000008196205415<br>CEL 0.970500321401144<br>SGB 7.4130877866 | | |
| 3.1.483872 | ROCHELLE VELEZ | ADDRESS REDACTED | | | ADA 111.933901039374<br>BTC 0.00107425080204241<br>USDC 419.272742695815 | | |
| 3.1.483873 | ROCHELLE YONG | ADDRESS REDACTED | | | ADA 0.253316266773701<br>BTC 0.000884001505369842 | | |
| 3.1.483874 | ROCHET EDDY | ADDRESS REDACTED | | | AAVE 0.92<br>CEL 176.038522872221<br>DOT 14.9<br>ETH 1.34836096717621<br>MATIC 480<br>MCDAI 70 | | |
| 3.1.483875 | ROCHETEAU COQMARD | ADDRESS REDACTED | | | BTC 0.000001406254269636<br>CEL 0.146919305876301<br>LTC 0.218732903847345 | | |
| 3.1.483876 | ROCHI RUVOLETTO | ADDRESS REDACTED | | | CEL 1.19869261887574 | | |
| 3.1.483877 | ROCHINI THARANGANI RUPASINHA | ADDRESS REDACTED | | | BNB 0.000724402156414573<br>BTC 0.000000311061448254 | | |
| 3.1.483878 | ROCIO ADRIANA DIAZ TOLEDO | ADDRESS REDACTED | | | BTC 0.0211259620254284 | | |
| 3.1.483879 | ROCIO ALDANA QUIROGA PEREZ | ADDRESS REDACTED | | | BTC 0.000001133487087936<br>USDC 0.543266412713236 | | |
| 3.1.483880 | ROCIO ALMENDRA VALENZUELA MUNOZ | ADDRESS REDACTED | | | BTC 0.000001230036089825<br>MCDAI 0.381606894067672 | | |
| 3.1.483881 | ROCIO ALVAREZ | ADDRESS REDACTED | | | BTC 0.000001857261681136<br>USDC 0.0033877410916846 | | |
| 3.1.483882 | ROCÍO ANTONELLA SCHEFFER | ADDRESS REDACTED | | | BTC 0.00128776497539612<br>CEL 0.0934799201346536 | | |
| 3.1.483883 | ROCIO ARRUA | ADDRESS REDACTED | | | BNB 0.00130141548396275<br>BTC 0.000001667713895675<br>LTC 0.000024660690695049 | | |
| 3.1.483884 | ROCIO AZCARATE | ADDRESS REDACTED | | | BTC 0.00108502235146044<br>CEL 1.94851119291729 | | |
| 3.1.483885 | ROCÍO BARCELÓ | ADDRESS REDACTED | | | BTC 0.542371351547164<br>ETH 31.2149907000729 | | |
| 3.1.483886 | ROCIO BELEN DE AURTENECHE | ADDRESS REDACTED | | | BTC 0.0152476483195845 | | |
| 3.1.483887 | ROCIO BELEN VIERA | ADDRESS REDACTED | | | BTC 0.000001248402111465<br>USDT ERC20 0.451172807734294 | | |
| 3.1.483888 | ROCIO BOADELLA OROZCO | ADDRESS REDACTED | | | BTC 1.02240657810815<br>DOT 51.9550223928091 | | |
| 3.1.483889 | ROCIO BOLEDI | ADDRESS REDACTED | | | BTC 0.000002137887473299<br>ETH 0.000094655618752661 | | |
| 3.1.483890 | ROCIO BUGALLO | ADDRESS REDACTED | | | BTC 0.000028827723104677 | | |
| 3.1.483891 | ROCIO BURGOS | ADDRESS REDACTED | | | USDT ERC20 0.381453902278337 | USDT ERC20 0.000000897076384356 | |
| 3.1.483892 | ROCIO BUSTOS | ADDRESS REDACTED | | | BNB 0.000008188394776841<br>BTC 0.000005948038880857<br>CEL 0.000171216202357064<br>USDC 0.214856242131589 | | |
| 3.1.483893 | ROCIO CAÑAMARES | ADDRESS REDACTED | | | BTC 0.00000240081184135<br>USDT ERC20 1.52879082064004 | | |
| 3.1.483894 | ROCIO CARDENAS | ADDRESS REDACTED | | | BTC 0.00775390950538484<br>CEL 0.0137023335348035<br>ETH 0.000044799640816706 | | |
| 3.1.483895 | ROCIO CARRION LOPEZ | ADDRESS REDACTED | | | AVAX 66.0089719330092<br>BTC 0.00123236211290032<br>CEL 697.503824063321<br>LUNC 6.16572044486277 | | |
| 3.1.483896 | ROCIO CASTRO | ADDRESS REDACTED | | | BTC 0.000006010684748478 | | |
| 3.1.483897 | ROCIO CELESTE GODOY | ADDRESS REDACTED | | | BTC 0.00165771500563623<br>USDC 405 | | |
| 3.1.483898 | ROCIO CELESTE MAGALLANES | ADDRESS REDACTED | | | BTC 0.00000778102183944499 | | |
| 3.1.483899 | ROCIO CELESTE RAFAEL | ADDRESS REDACTED | | | BTC 0.000001392722508184<br>USDC 0.770674115458533 | | |
| 3.1.483900 | ROCIO COLLAZO | ADDRESS REDACTED | | | BTC 0.000000216000647807<br>CEL 0.496207744826952 | | |
| 3.1.483901 | ROCIO CUETO | ADDRESS REDACTED | | | BTC 0.00001057554360637<br>CEL 0.00168931719637036 | | |
| 3.1.483902 | ROCIO DE LOS ANGELES ALMIRON | ADDRESS REDACTED | | | BTC 0.000605843413113146<br>MCDAI 0.0547928676053807 | | |
| 3.1.483903 | ROCIO DE LOS ANGELES GARCIA | ADDRESS REDACTED | | | BTC 0.00167799108544048<br>CEL 1.4073628315879<br>USDC 405 | | |
| 3.1.483904 | ROCIO DE LOS ANGELES SORIA | ADDRESS REDACTED | | | BTC 0.00000152287101622<br>USDT ERC20 0.414589533990948 | | |
| 3.1.483905 | ROCIO DE LUCIA | ADDRESS REDACTED | | | BTC 0.00110748738419702<br>CEL 60.1775963154532<br>ETH 0.000206714772389661<br>MCDAI 0.00679395442585401<br>USDC 955.896994793669 | | |
| 3.1.483906 | ROCIO DEL CARMEN VIVO PRIETO | ADDRESS REDACTED | | | BTC 0.0581949466936845<br>CEL 36.6791586076975<br>USDC 0.109731879499685 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.483907 | ROCIO DEL PILAR LUJAN | ADDRESS REDACTED | | | BTC 0.000002870296912386<br>CEL 0.173947611565767<br>LUNC 1.018744<br>USDT ERC20 0.431295765649306<br>UST 0.00000078555530118 | | |
| 3.1.483908 | ROCIO DENISSE VÁZQUEZ MIGUEL | ADDRESS REDACTED | | | SOL 0.741126940001935<br>TUSD 231.154075176727 | | |
| 3.1.483909 | ROCIO DIAZ | ADDRESS REDACTED | | | BTC 0.000000824921632555<br>CEL 0.293898439902309<br>USDC 0.000000479240830092 | | |
| 3.1.483910 | ROCÍO DO PAZO | ADDRESS REDACTED | | | BTC 0.000000528312097977<br>USDT ERC20 0.218463633896949 | | |
| 3.1.483911 | ROCIO ELENA MORELLO | ADDRESS REDACTED | | | BTC 0.00000278554538684<br>USDT ERC20 0.402345485424337 | | |
| 3.1.483912 | ROCIO ELISABET PEREZ | ADDRESS REDACTED | | | CEL 1.13819547902768 | | |
| 3.1.483913 | ROCIO ELIZARRIAGA | ADDRESS REDACTED | | | BNB 0.000000000703099142<br>BTC 0.00000000835502513<br>CEL 0.201613967313139 | | |
| 3.1.483914 | ROCIO EMILSE MAZA | ADDRESS REDACTED | | | BTC 0.000593264696724396<br>MCDAI 0.00176250599507691 | | |
| 3.1.483915 | ROCIO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00241878100854374<br>USDC 1.9688219929281 | | |
| 3.1.483916 | ROCÍO FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000000508808762361<br>CEL 0.000000749713382938<br>MCDAI 0.387952488574677 | | |
| 3.1.483917 | ROCIO FISCHETTI | ADDRESS REDACTED | | | ADA 0.000000227632851376<br>BTC 0.000000007348088103<br>CEL 0.316032188660833 | | |
| 3.1.483918 | ROCIO GARCÍA | ADDRESS REDACTED | | | BTC 0.000000209646658122<br>USDT ERC20 0.767955732996259 | | |
| 3.1.483919 | ROCÍO GARCÍA GARCÍA | ADDRESS REDACTED | | | BTC 0.00005015142769752 | | |
| 3.1.483920 | ROCIO GENGA | ADDRESS REDACTED | | | BTC 0.000000003081629086<br>CEL 0.720900739781744 | | |
| 3.1.483921 | ROCIO GOMEZ | ADDRESS REDACTED | | | BTC 0.000000606041611375<br>USDC 0.893707900274718 | | |
| 3.1.483922 | ROCIO GOODMAN | ADDRESS REDACTED | | | BTC 0.00131514070908454<br>LTC 0.370286676883144 | | |
| 3.1.483923 | ROCIO GUZMAN | ADDRESS REDACTED | | | BTC 0.000001640040578645<br>CEL 0.0154228116140601<br>MCDAI 0.133501874023552 | | |
| 3.1.483924 | ROCIO HANLEY | ADDRESS REDACTED | | | ETH 0.0014952209137119 | | |
| 3.1.483925 | ROCIO HEIDARI | ADDRESS REDACTED | | | ADA 0.351456361604338<br>DOT 0.0123510990643715<br>MATIC 79.584116421734 | | |
| 3.1.483926 | ROCIO ITATI WOLFENSON | ADDRESS REDACTED | | | BTC 0.00001049235481232<br>CEL 0.0406691586898279 | | |
| 3.1.483927 | ROCIO JOHANA CHACANA | ADDRESS REDACTED | | | BTC 0.000000109945485793<br>CEL 0.11235909734772<br>USDT ERC20 0.00480206198388177 | | |
| 3.1.483928 | ROCIO LEDESMA | ADDRESS REDACTED | | | BTC 0.0000000037032502<br>CEL 0.373401901190691<br>USDT ERC20 0.000000208255058927 | | |
| 3.1.483929 | ROCIO LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.00193908516436675 | | |
| 3.1.483930 | ROCIO LEREAH | ADDRESS REDACTED | | | ADA 104.941982037033<br>BTC 0.451394865137486<br>CEL 126.983827764206<br>DOT 66.9712575<br>ETH 1.17538175224378 | | |
| 3.1.483931 | ROCIO LOPEZ | ADDRESS REDACTED | | | BTC 0.0000000008336361732999999<br>ETH 0.000000443594704595<br>LTC 0.000000079239619729 | | |
| 3.1.483932 | ROCIO MARTINEZ | ADDRESS REDACTED | | | CEL 1.06060791646963 | | |
| 3.1.483933 | ROCIO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000006997103975<br>CEL 0.297008084001964 | | |
| 3.1.483934 | ROCIO MARY QUEQUEZANA GUEVARA | ADDRESS REDACTED | | | CEL 0.441356636638293 | | |
| 3.1.483935 | ROCIO MEDINA | ADDRESS REDACTED | | | BTC 0.00319075109204872<br>ETH 0.0293748227085584<br>MANA 10.5149147706684<br>XLM 26.3171791799623 | | |
| 3.1.483936 | ROCIO MICAELA PAEZ | ADDRESS REDACTED | | | USDC 403.647856256514 | | |
| 3.1.483937 | ROCIO MICAELA SEGURA | ADDRESS REDACTED | | | BTC 0.000000880077388476<br>CEL 0.000761723067916341<br>USDT ERC20 0.348454219116291 | | |
| 3.1.483938 | ROCÍO MORALES CASTAÑÓN | ADDRESS REDACTED | | | BTC 0.000000007266509734<br>CEL 0.22488973364726<br>LTC 0.763441160331366<br>XLM 0.000000020350158971 | | |
| 3.1.483939 | ROCIO NAHIME | ADDRESS REDACTED | | | BTC 0.0016344790989813<br>MCDAI 0.781621573230599<br>USDT ERC20 0.660001261624507 | | |
| 3.1.483940 | ROCIO NAHIR ZEBALLOS | ADDRESS REDACTED | | | BNB 0.000474569824401145<br>BTC 0.000000408618723338<br>CEL 0.000192090071231788<br>USDT ERC20 0.168021380720483 | | |
| 3.1.483941 | ROCIO NAVARRO SANCHEZ | ADDRESS REDACTED | | | BTC 0.00361596344091992<br>USDT ERC20 0.902801926535963 | | |
| 3.1.483942 | ROCÍO NOEL ALVARADO | ADDRESS REDACTED | | | BTC 0.000000447961650196<br>USDT ERC20 0.288732440385804 | | |
| 3.1.483943 | ROCIO NOELIA KOROPESKI | ADDRESS REDACTED | | | BTC 0.000020413260990905 | | |
| 3.1.483944 | ROCIO OCAMPO | ADDRESS REDACTED | | | USDC 53.1557435530593 | | |
| 3.1.483945 | ROCÍO PALMA | ADDRESS REDACTED | | | BTC 0.000000428884610746<br>USDC 0.917888557077406 | | |
| 3.1.483946 | ROCIO PANIAGUA | ADDRESS REDACTED | | | BTC 0.074107963916214 | | |
| 3.1.483947 | ROCÍO PANOZO | ADDRESS REDACTED | | | CEL 0.0191049171482915 | | |
| 3.1.483948 | ROCIO PORTELA | ADDRESS REDACTED | | | BTC 0.00000768865891693999<br>MCDAI 0.000199404882647496 | | |
| 3.1.483949 | ROCÍO PORTELA | ADDRESS REDACTED | | | BTC 0.00102041816289867<br>MCDAI 0.000482686319240965<br>USDT ERC20 530.159443220371 | | |
| 3.1.483950 | ROCÍO PS | ADDRESS REDACTED | | | BTC 0.000000003406732512<br>CEL 0.323923673215727 | | |
| 3.1.483951 | ROCIO QUINTERO | ADDRESS REDACTED | | | BTC 0.00071769413550488<br>CEL 0.641588539688865<br>XLM 0.275977894806557 | | |
| 3.1.483952 | ROCIO RAMIREZ | ADDRESS REDACTED | | | ADA 269.87411544678<br>BTC 0.00273435589301266<br>ETH 0.0982056701833556<br>USDC 265.031254935617 | | |
| 3.1.483953 | ROCIO RIVIERE | ADDRESS REDACTED | | | BTC 0.00413563098786028<br>USDT ERC20 0.25266869830781 | | |
| 3.1.483954 | ROCIO ROBINSON-CERVANTES | ADDRESS REDACTED | | | BTC 0.101548486860101<br>ETH 0.148498650556281 | BTC 0.05033714 | |
| 3.1.483955 | ROCIO ROBLEDO | ADDRESS REDACTED | | | BTC 0.000002168933380812<br>CEL 0.541207322438181 | | |
| 3.1.483956 | ROCIO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00117814557748146<br>USDT ERC20 1.99810996069189 | | |
| 3.1.483957 | ROCIO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000014943791106935 | | |
| 3.1.483958 | ROCIO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000002770204850331<br>MCDAI 0.74914798199302<br>USDC 0.0235056162493014 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.483959 | ROCIO RODRIGUEZ NIEVAS | ADDRESS REDACTED | | | BTC 0.00000000257972608<br>CEL 1.60390972499657<br>USDT ERC20 0.000000341117216117 | | |
| 3.1.483960 | ROCIO RODRÍGUEZ SAA | ADDRESS REDACTED | | | USDT ERC20 0.221797007605333 | | |
| 3.1.483961 | ROCIO RODRÍGUEZ SAA | ADDRESS REDACTED | | | BNB 0.562500504986023<br>BTC 0.0012076419583122<br>CEL 6.25260107142225 | | |
| 3.1.483962 | ROCIO RUEDA | ADDRESS REDACTED | | | CEL 0.22869730155914<br>MCDAI 70.4112450524013 | | |
| 3.1.483963 | ROCIO SANTA CRUZ | ADDRESS REDACTED | | | BTC 0.00136262059192238 | | |
| 3.1.483964 | ROCIO SCHIRMANN | ADDRESS REDACTED | | | BTC 0.000005380170207848<br>LTC 0.0027525935924935<br>USDC 0.467588391398216 | | |
| 3.1.483965 | ROCIO SCOTTO | ADDRESS REDACTED | | | BTC 0.0180772421721561 | | |
| 3.1.483966 | ROCIO SILVA ROJAS | ADDRESS REDACTED | | | BTC 0.000000532903450375<br>CEL 38.5083771456443<br>ETH 0.50367163 | | |
| 3.1.483967 | ROCIO SKEMP | ADDRESS REDACTED | | | BTC 0.260070795753596<br>ETH 0.117597425619919<br>USDC 0.452397301586834 | | |
| 3.1.483968 | ROCÍO SORAIRE | ADDRESS REDACTED | | | BTC 0.000000577666437487999<br>CEL 0.154587882334519<br>USDC 0.309101425664445<br>USDT ERC20 0.722177068017544 | | |
| 3.1.483969 | ROCIO VALIN | ADDRESS REDACTED | | | USDT ERC20 0.699732011115321 | | |
| 3.1.483970 | ROCIO VIVAS | ADDRESS REDACTED | | | BTC 0.000001551017544669<br>ETH 0.0000968200302263179<br>USDT ERC20 0.239183626203291 | | |
| 3.1.483971 | ROCÍO WOLFENSON | ADDRESS REDACTED | | | BTC 0.000007782780042043 | | |
| 3.1.483972 | ROCIO ZAYAS | ADDRESS REDACTED | | | BTC 0.000000440085687397<br>DOT 0.0211167327304876 | | |
| 3.1.483973 | ROCK IDUGBOE | ADDRESS REDACTED | | | BTC 0.000000001119554536<br>CEL 0.905186062133497 | | |
| 3.1.483974 | ROCK LAMONT | ADDRESS REDACTED | | | BTC 0.000559037712316437 | | |
| 3.1.483975 | ROCK PIAN | ADDRESS REDACTED | | | CEL 1.08621027426018 | | |
| 3.1.483976 | ROCK SOLID FUNDING LLC | 1786 KINGWOOD DRIVE, SOUTHLAKE, TEXAS 6092 | | | BTC 0.000003121728419763 | | |
| 3.1.483977 | ROCKET BULL INVESTMENTS PTY LTD | MARIAN ST, KILLARA, AUSTRALIA | | | BTC 0.157420174206278<br>DOT 74.9124669593048<br>ETH 1.86910354655105 | | |
| 3.1.483978 | ROCKET RETIREMENT LLC | 13132 EVERGREEN LN N, DAYTON, MINNESOTA 55327 | | | BTC 0.00158365500705224<br>ETC 28.8097559110078<br>ETH 3.39957197156255<br>KNC 307.949915149994<br>ZRX 429.263135943205 | | |
| 3.1.483979 | ROCKET SUPERANNUATION PTY LTD ATF CID FAMILY SUPERANNUATION | PRAED ST, RED HILL, 4059 AUSTRALIA | | | ADA 0.00524083344782842<br>AVAX 0.00000028<br>BTC 0.162171276264236<br>CEL 343.248901399952<br>DOT 0.166611946365343<br>ETH 1.3230359166466<br>LUNC 812.73331336647<br>MATIC 1008.88330257532 | | |
| 3.1.483980 | ROCKETPLACE, INC. | EL CAMINO REAL, PALO ALTO, CALIFORNIA 94306 | | | | CEL 126.367496670834 | |
| 3.1.483981 | ROCKFLOW LTD | 47A CHERNI VRAH BLVD, SOFIA, 1407 BULGARIA | | | USDC 0.11466603550331 | | |
| 3.1.483982 | ROCKFORD HOLDINGS LLC | GLOVER RD, ROCKFORD, TENNESSEE 37853 | | | BTC 0.0199332051885946<br>TUSD 271987.969249425<br>USDC 53451.7086547437 | GUSD 2600 | |
| 3.1.483983 | ROCKIEDEL CABIDA | ADDRESS REDACTED | | | BTC 0.000081367931914302<br>CEL 0.124261689724969<br>ETH 2.62580840721681<br>LINK 28.0282950082375 | | |
| 3.1.483984 | ROCKIEY JUAREZ | ADDRESS REDACTED | | | ADA 2.02349156617654<br>BTC 1.0769127461409<br>ETH 0.0347760031392102 | | |
| 3.1.483985 | ROCKNE BENDER | ADDRESS REDACTED | | | BTC 0.000000008069636805<br>COMP 0.000459987019128526<br>DASH 0.000868824667375888<br>UNI 0.00214064809415894<br>USDC 0.843697967085671<br>ZRX 0.0218303363230324 | | |
| 3.1.483986 | ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | | | BTC 0.00120546047728662<br>DOGE 8616.0950817502<br>LTC 4.7750601045032 | DOGE 1877.80859115<br>LTC 1.01231359 | |
| 3.1.483987 | ROCKO NOVELO | ADDRESS REDACTED | | | BTC 0.658328499968564<br>ETH 4.54407865362525<br>USDC 452.926208256648 | | |
| 3.1.483988 | ROCKOY HOUSE | ADDRESS REDACTED | | | USDC 1.18998694519192 | | |
| 3.1.483989 | ROCKSON TANNOR | ADDRESS REDACTED | | | ETH 2.35862034743425<br>SNX 116.648075626954 | | |
| 3.1.483990 | ROCKTIM DATTA | ADDRESS REDACTED | | | BTC 0.469037831851947<br>ETH 0.297325662102976<br>USDC 1543.58034423972 | | |
| 3.1.483991 | ROCKY BAKER | ADDRESS REDACTED | | | BTC 0.0656350021819944<br>ETH 1.0837160317882<br>GUSD 1071.43257585931 | | |
| 3.1.483992 | ROCKY BARRERA | ADDRESS REDACTED | | | BTC 0.000065909828646726<br>CEL 1.68244055913359<br>EOS 0.538966493238288<br>ETH 0.000960757455675583<br>USDC 0.0135253799334894 | BTC 0.000000004793776993<br>CEL 0.000016528997444945 | |
| 3.1.483993 | ROCKY BERNSTEIN | ADDRESS REDACTED | | | BTC 0.000033877241822736<br>CEL 1.07635583520436 | | |
| 3.1.483994 | ROCKY BROWN | ADDRESS REDACTED | | | BTC 0.0335935853211143 | | |
| 3.1.483995 | ROCKY BUENO | ADDRESS REDACTED | | | AAVE 0.000094653412814505<br>BAT 0.00718341953852938<br>BTC 0.000001294938567824<br>CEL 4.92306574135149<br>COMP 0.0000778997298124889<br>DASH 0.000088958701350554<br>ETH 0.00012392585628219<br>KNC 0.00213939574660488<br>LINK 0.00885334148764129<br>LTC 0.00212469661325489<br>MATIC 0.0375845850733971<br>SGB 37.0443012438564<br>SNX 0.0356074831818494<br>UNI 0.000292460339965682<br>USDC 0.238516654882469<br>XLM 0.00961114856469359<br>XRP 0.177368543334339<br>ZEC 0.00110279154932672<br>ZRX 0.0795829140831506 | | BTC 0.00254538 |
| 3.1.483996 | ROCKY CHAN | ADDRESS REDACTED | | | BTC 0.000000004592449725<br>CEL 0.0177336223223778 | | |
| 3.1.483997 | ROCKY COZZO | ADDRESS REDACTED | | | ETH 0.980113765742325<br>MATIC 9.24662568162652 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.483998 | ROCKY DE WIEST | ADDRESS REDACTED | | | BTC 0.00324325938916131<br>CEL 0.245111467427037<br>ETH 0.00247146649600107<br>MCDAI 0.0162761863438196 | | |
| 3.1.483999 | ROCKY ESPINOSA | ADDRESS REDACTED | | | CEL 1.066577591528 | | |
| 3.1.484000 | ROCKY FACCIOLO | ADDRESS REDACTED | | | AVAX 0.067812565524726<br>BTC 0.0000103346876855739<br>ETH 0.000040313870836047<br>MATIC 0.000448879182338682<br>TAUD 0.169900721174978<br>USDC 0.0723951782072247 | | |
| 3.1.484001 | ROCKY FASANI | ADDRESS REDACTED | | | BTC 0.00307081576151396<br>MATIC 8364.12883417816<br>SNX 542.706901817137 | | |
| 3.1.484002 | ROCKY FLORES | ADDRESS REDACTED | | | BCH 0.000942995311392773<br>BTC 0.000043136146050581<br>CEL 1.14471615915217<br>DASH 4.69520948606192<br>EOS 204.696775139938<br>LTC 30.1633143017274<br>SGB 673.70257518752<br>XLM 2320.57033126041<br>XRP 4406.95079367733 | | |
| 3.1.484003 | ROCKY GRACIANO | ADDRESS REDACTED | | | BTC 0.0370000453862811<br>CEL 1.86664173491193<br>ETH 0.00119952832860895<br>USDC 138.284379626806 | | |
| 3.1.484004 | ROCKY GUO | ADDRESS REDACTED | | | ADA 381.881645277281<br>AVAX 9.66660009753376<br>BTC 0.286373149864465<br>DOT 14.850124293688<br>ETH 3.10594853882621<br>LINK 13.4612208697858<br>LTC 1.60934047472963<br>MATIC 520.147689930527 | | |
| 3.1.484005 | ROCKY HAWKS | ADDRESS REDACTED | | | USDC 3.31609077476982 | | |
| 3.1.484006 | ROCKY HORSTEAD | ADDRESS REDACTED | | | DASH 21.0551151195651<br>DOT 72.1807724441269<br>LINK 506.344112720594 | | |
| 3.1.484007 | ROCKY IBARRA | ADDRESS REDACTED | | | BTC 0.000002218938943832<br>LINK 86.5556012615102<br>MCDAI 0.0615958656548752<br>SNX 0.0388424428189497<br>USDT ERC20 0.185459266362981 | | |
| 3.1.484008 | ROCKY JANSSEN | ADDRESS REDACTED | | | BTC 0.000000419778752221<br>LINK 217.785857603729<br>MATIC 1658.16949514033<br>USDC 2.38679463241536 | | |
| 3.1.484009 | ROCKY JOE | ADDRESS REDACTED | | | AVAX 5.27912793129374<br>BTC 0.000830305660115231<br>ETH 2.01911818375167<br>LUNC 2.92237341725661<br>MATIC 177.906939235756<br>USDC 17.780212421705 | | |
| 3.1.484010 | ROCKY KUMAR SAHA | ADDRESS REDACTED | | | BTC 0.000334042545464724 | | |
| 3.1.484011 | ROCKY L LABARBERA | ADDRESS REDACTED | | | ADA 6889.98970457976<br>BTC 0.428649441851254<br>ETH 2.01757055363687<br>LTC 34.5842305334046 | | |
| 3.1.484012 | ROCKY LEE | ADDRESS REDACTED | | | BTC 0.00286092649635823<br>CEL 390.860986178129 | | |
| 3.1.484013 | ROCKY LIN | ADDRESS REDACTED | | | UNI 0.006078246081771<br>XLM 2138.22444448225<br>XRP 0.0119413859125936 | | |
| 3.1.484014 | ROCKY LIU | ADDRESS REDACTED | | | ADA 1318.73490725673<br>BTC 1.03052338403507<br>CEL 189.674486923737<br>ETH 68.8928686818042 | | |
| 3.1.484015 | ROCKY LYON | ADDRESS REDACTED | | | BTC 0.000000097368134295<br>ETH 0.00000279132615741 | | |
| 3.1.484016 | ROCKY MCDANIEL | ADDRESS REDACTED | | | BTC 0.331318822567659<br>ETH 2.33887947364958<br>MATIC 2183.98249888046<br>SOL 63.5448359970396<br>USDC 0.630425330099436 | | |
| 3.1.484017 | ROCKY PARISH | ADDRESS REDACTED | | | MATIC 15.370917514865 | | |
| 3.1.484018 | ROCKY PATEL | ADDRESS REDACTED | | | BTC 0.00108449989207547<br>CEL 57.0601276457065<br>DOT 50.5240269193723<br>ETH 9.3725001228574 | | |
| 3.1.484019 | ROCKY RAMSEY | ADDRESS REDACTED | | | BTC 0.0183537460014243<br>DOT 1.14195752547497<br>USDC 0.308357298542831<br>XLM 0.00316519929998347 | | |
| 3.1.484020 | ROCKY SALVADOR | ADDRESS REDACTED | | | CEL 0.0933877160032272 | | |
| 3.1.484021 | ROCKY TRANG | ADDRESS REDACTED | | | BTC 0.00000250675302065399<br>LINK 0.00208369337116656 | | |
| 3.1.484022 | ROCKY TSANG | ADDRESS REDACTED | | | BTC 0.000014259900474582<br>CEL 0.667673014532293<br>ETH 0.000158068125412516<br>USDC 0.00109636462630267 | | |
| 3.1.484023 | ROCKY WHITE | ADDRESS REDACTED | | | BTC 0.000009132533080551<br>MATIC 0.328436016677236<br>XLM 0.0914727463178975<br>ZRX 0.00291053840185854 | BTC 0.000000002426455734<br>XLM 0.000000076515567988 | |
| 3.1.484024 | ROCKY YIP | ADDRESS REDACTED | | | AAVE 0.000970306225845231<br>ADA 0.183649480901605<br>BTC 0.000009814292525268<br>COMP 0.000263733989298613<br>KNC 0.00948187437681889<br>MANA 0.0101612467618151<br>MATIC 0.526766750012404 | PAXG 0.000000824173698723<br>USDC 0.000000779770221786<br>USDT ERC20 0.005482994866533 | |
| 3.1.484025 | ROCKY ZILINSKAS | ADDRESS REDACTED | | | BTC 0.000015345385624849<br>CEL 0.796762458834393<br>ETH 0.000060245320404236<br>LUNC 1.12213352684402 | | |
| 3.1.484026 | ROCNEIL NGUYEN | ADDRESS REDACTED | | | BTC 0.0122518647002139<br>ETH 1.26208458542768 | ETH 0.0992787096417186 | |
| 3.1.484027 | ROCSANA ROSALES | ADDRESS REDACTED | | | BTC 0.000851946285482941<br>ETH 16.9537995615636<br>LINK 400.177794110466 | | |
| 3.1.484028 | ROD ARON BAUTISTA | ADDRESS REDACTED | | | BTC 0.000000003907006233<br>CEL 1.80510096697985 | | |
| 3.1.484029 | ROD BARBER | ADDRESS REDACTED | | | BTC 0.000018292121876912<br>CEL 1.144954535909<br>LTC 0.000222054634709671<br>SGB 0.200588964693197<br>USDC 0.000000162919434638<br>XLM 0.60887299377303<br>XRP 1.31213050048294 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.484030 | ROD BENJAMIN | ADDRESS REDACTED | | | ADA 5959.75310261119<br>BTC 0.00535992366386818<br>DOT 49.1605515173322<br>MATIC 309.20453628108<br>XLM 5234.57978427007 | | |
| 3.1.484031 | ROD BOOHER | ADDRESS REDACTED | | | EOS 47.0087571689783<br>MATIC 1345.93153257776<br>MCDAI 42.3202039872959<br>XLM 671.575623872124 | | |
| 3.1.484032 | ROD BOWELL | ADDRESS REDACTED | | | BTC 0.000142558178029238 | | |
| 3.1.484033 | ROD BROMBERG | ADDRESS REDACTED | | | BTC 0.00001330400297493 | | |
| 3.1.484034 | ROD BUTLER | ADDRESS REDACTED | | | BTC 0.0480121743306511 | | |
| 3.1.484035 | ROD CHAPMAN | ADDRESS REDACTED | | | BTC 0.00109853137532676<br>MATIC 1041.29815068796 | | |
| 3.1.484036 | ROD CLOUGH | ADDRESS REDACTED | | | BTC 0.000000001893685266<br>CEL 0.0870819835166974<br>USDC 22.3564443739361 | | |
| 3.1.484037 | ROD COVINGTON | ADDRESS REDACTED | | | ADA 461.449213931885<br>BTC 2.13233280100654<br>ETH 10.5936057125757<br>MATIC 1589.93035417189 | | |
| 3.1.484038 | ROD DICKSON | ADDRESS REDACTED | | | ADA 59.419979<br>CEL 25.8434249490749<br>USDC 718.651423 | | |
| 3.1.484039 | ROD EFRAIM | ADDRESS REDACTED | | | ADA 398.662698049425<br>BTC 0.000000052565241358<br>ETH 0.000000561539959546<br>LINK 0.000049402067822831<br>UNI 14.1881515165745<br>USDC 0.0137250814498622<br>XLM 63.25643344528 | | |
| 3.1.484040 | ROD GOLLA | ADDRESS REDACTED | | | BTC 0.00353252206546037 | | |
| 3.1.484041 | ROD HARASHE | ADDRESS REDACTED | | | BTC 0.000552185134637223<br>XRP 0.306378680728073 | | |
| 3.1.484042 | ROD HEZARKHANI | ADDRESS REDACTED | | | BCH 0.00149005018463227<br>BTC 0.000077049759271809<br>COMP 0.000573481635331409<br>DASH 0.0008627073603054<br>ETH 0.000000588886668306<br>LINK 0.273271316228146<br>MATIC 19.8225679967619<br>SUSHI 0.0314700971734048<br>USDC 0.0267808634315781<br>XRP 0.000000687025250982 | | |
| 3.1.484043 | ROD JARON GROSSE | ADDRESS REDACTED | | | ADA 6.72543148646731<br>BTC 0.00217741454965007<br>DOGE 0.225345934005163<br>XLM 94.1520089525434 | DOGE 0.000000008501236918 | |
| 3.1.484044 | ROD JOHNSTON | ADDRESS REDACTED | | | AAVE 0.000037711650485475<br>BCH 0.000027715984079896<br>BTC 0.106449896053073<br>ETH 0.591022418352746<br>GUSD 6.95439253106348<br>USDC 0.349427876888091 | BTC 0.00129263<br>GUSD 0.00265072054518031<br>USDC 266.60248053205 | |
| 3.1.484045 | ROD MAURICE | ADDRESS REDACTED | | | BTC 0.000000004562347413<br>CEL 5.53112862684745<br>USDC 10.4162447130611<br>XLM 0.000000026281705881<br>XRP 0.000000444344122024 | | |
| 3.1.484046 | ROD MULA | ADDRESS REDACTED | | | BTC 0.0146627223220144 | BTC 0.00477063 | |
| 3.1.484047 | ROD OVERELL | ADDRESS REDACTED | | | BTC 0.654355317279124<br>CEL 452.52750026319<br>ETH 1.80286361752403 | | |
| 3.1.484048 | ROD ROLDA | ADDRESS REDACTED | | | BTC 0.0000091747208O2717<br>USDC 0.619646822282958 | BTC 0.00000000414182954<br>USDC 0.00297125412948704 | |
| 3.1.484049 | ROD ROUDI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.484050 | ROD SCHERTZ | ADDRESS REDACTED | | | BTC 0.00012407433899342<br>CEL 299.600170080923 | | |
| 3.1.484051 | ROD SPAIN | ADDRESS REDACTED | | | ETH 12.9934607032681 | | |
| 3.1.484052 | ROD SPODAR | ADDRESS REDACTED | | | ADA 955.057242146901<br>DOT 0.153682323752326<br>ETH 0.451247320003913<br>MATIC 3.98424553151748<br>MCDAI 0.387757913081397<br>UNI 0.0787071223611898 | | |
| 3.1.484053 | ROD STEFFENS | ADDRESS REDACTED | | | ADA 276.853428183187<br>BTC 0.134905730061358<br>COMP 1.2272800815352<br>DASH 1.96134800626962<br>ETH 1.10439001669239<br>MANA 146.629746999583<br>UNI 16.5513914836133<br>USDC 399.95233530333 | | |
| 3.1.484054 | ROD SUTTON | ADDRESS REDACTED | | | AAVE 1.15775257730144<br>BAT 238.684274590026<br>BTC 0.0317967699428922<br>CEL 1339.80004163365<br>DOT 37.1996532500043<br>ETH 55.7294555771692<br>LINK 85.6706070710206<br>LTC 35.596676535675<br>MANA 7482.95874544255<br>MATIC 3771.02456780939<br>OMG 101.595770051867<br>SNX 26.8180060997835<br>UNI 4.84378357677795<br>ZRX 1000.09660919085 | | |
| 3.1.484055 | ROD THOMSON | ADDRESS REDACTED | | | CEL 5.2888666684877<br>TAUD 54.0537625413779 | | |
| 3.1.484056 | ROD WHISNANT | ADDRESS REDACTED | | | BTC 0.213166792115715 | | |
| 3.1.484057 | ROD WILLIAMS | ADDRESS REDACTED | | | BTC 0.00809143286583732<br>USDC 298.271374712694<br>USDT ERC20 209.553767029226 | | |
| 3.1.484058 | ROD WOLFE | ADDRESS REDACTED | | | BTC 0.000000008395045477 | | |
| 3.1.484059 | ROD ZIRBEL | ADDRESS REDACTED | | | MATIC 487.426789387575 | | |
| 3.1.484060 | RÓĐA KRISTERSDOTTIR | ADDRESS REDACTED | | | BTC 0.00010462119211739<br>CEL 0.381284978283463<br>SOL 0.0037409113551024 | | |
| 3.1.484061 | RODA SAOOR | ADDRESS REDACTED | | | BTC 0.00275726890214168<br>ETH 0.727267553411736 | | |
| 3.1.484062 | RODAHN BAILEY | ADDRESS REDACTED | | | BTC 0.258076971583143<br>MATIC 1174.11376899593<br>UNI 42.8691128625521 | | |
| 3.1.484063 | RODAN CIEZKI | ADDRESS REDACTED | | | BTC 0.000029882813944573<br>ETH 0.00128910984568075 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.484064 | RODARA WILLIS | ADDRESS REDACTED | | | 1INCH 33.0038878283008<br>ADA 3321.39834098801<br>BAT 92.1731400806411<br>BTC 0.0193404218345926<br>DOT 25.5751622154316<br>ETH 1.7237578716122<br>LINK 38.538725388161<br>MATIC 1525.61032487713<br>SNX 43.4204996954347<br>SOL 8.08480197722235<br>SUSHI 9.51339987687979<br>XLM 2046.07455765776<br>XTZ 37.284491250525 | | |
| 3.1.484065 | RODARICK HARDEN | ADDRESS REDACTED | | | BTC 0.000005288306435608<br>OMG 0.0154260381819164<br>UNI 0.0531031712988545 | | |
| 3.1.484066 | RODAVGI KORAI | ADDRESS REDACTED | | | BTC 0.00171202311090505<br>USDC 426.73103767359 | | |
| 3.1.484067 | RODAYNE WILLIAMS | ADDRESS REDACTED | | | USDC 0.00733284852604163 | | |
| 3.1.484068 | RODD CRUIKSHANK | ADDRESS REDACTED | | | CEL 1.06114164100981 | | |
| 3.1.484069 | RODD PHILLIPS | ADDRESS REDACTED | | | BTC 0.0194435263615398<br>ETH 0.551409354664315<br>SNX 18.990825078556 | | |
| 3.1.484070 | RODD STENBERG | ADDRESS REDACTED | | | ADA 189.848078621202<br>BNB 1.08240113683787<br>BTC 0.012318090912747<br>CEL 1829.17713523589 | | |
| 3.1.484071 | RODD WORKMAN | ADDRESS REDACTED | | | AAVE 0.935927597350165<br>ADA 25500.2982041161<br>BAT 280.695304624505<br>BCH 0.00130777619500551<br>BTC 1.50569926021019<br>CEL 932.420110704588<br>COMP 4.10425174557871<br>DASH 0.00615026816656024<br>ETH 20.8691495787459<br>KNC 309.760855308013<br>LINK 349.968756071912<br>LTC 12.3059374140162<br>MANA 2.37385194959362<br>MATIC 15500.758457098<br>PAXG 0.00604011675036688<br>SGB 26129.5137028534<br>SNX 1042.44411702395<br>UNI 686.629691806713<br>USDC 7773.96547912359<br>XLM 50295.9061062132<br>XRP 81739.4073841551<br>ZEC 0.00611383738509705<br>ZRX 1863.01187579225 | | BTC 0.000502110428365759<br>ETH 0.000000600715076127 |
| 3.1.484072 | RODDRICK DUNCANSON | ADDRESS REDACTED | | | USDC 0.253254296507643 | | |
| 3.1.484073 | RODDUR DASGUPTA | ADDRESS REDACTED | | | BTC 0.454777388367857<br>ETH 6.14315179606038 | | |
| 3.1.484074 | RODDY CARDONA | ADDRESS REDACTED | | | AAVE 8.11539129036312<br>ADA 2982.42934688866<br>BTC 0.000000008402416965<br>CEL 28.2037689880195<br>ETH 13.8504404601953<br>LINK 59.5650570947299<br>MATIC 5583.06336540616<br>UNI 203.72193705653<br>USDC 84.7597455949067 | | |
| 3.1.484075 | RODDY MARIE | ADDRESS REDACTED | | | CEL 1.13467443945574 | | |
| 3.1.484076 | RODEAN FRASER | ADDRESS REDACTED | | | SGB 0.00340591814533163<br>XRP 0.0227626574497837 | | |
| 3.1.484077 | RODECK QUARSHIE | ADDRESS REDACTED | | | ADA 613.630573061142<br>BTC 0.0580720112664998<br>CEL 883.289897564692<br>ETH 2.88985244754717<br>MANA 0.327209762678001<br>MATIC 442.529339423076<br>USDC 105.02995665697 | | |
| 3.1.484078 | RODEL DE VERA | ADDRESS REDACTED | | | ADA 2096.81484630621<br>BTC 0.0855819794769799<br>DOT 63.8416313789866<br>ETH 11.4446838541043<br>LINK 24.4634002800465<br>LUNC 12.0685361793718<br>MATIC 3499.02964292728 | | |
| 3.1.484079 | RODEL GAGOLA SARATE | ADDRESS REDACTED | | | BCH 0.12878341<br>BTC 0.00970938066495782<br>CEL 6.11206270157441<br>ETH 0.02463793<br>USDC 69.003535 | | |
| 3.1.484080 | RODEL LLANTO | ADDRESS REDACTED | | | BTC 0.00372220631952799<br>CEL 57.9183795495336 | | |
| 3.1.484081 | RODEL MONTANER | ADDRESS REDACTED | | | AAVE 0.23572555005212<br>ADA 432.109895672783<br>BTC 0.00109583194467378<br>MATIC 62.648753199401<br>SOL 2.85219454591175 | | |
| 3.1.484082 | RODEL QUIAMBAO | ADDRESS REDACTED | | | BTC 0.0000056672749931<br>XRP 0.0264084453265567 | | |
| 3.1.484083 | RODEL SURAT | ADDRESS REDACTED | | | AVAX 4.09030735495556<br>BCH 0.148947565303189<br>BTC 0.0884130654562285<br>BUSD 1.07508291044947<br>CEL 38.4592671597298<br>ETH 1.45078352854954<br>LINK 12.4884385357792<br>LTC 5.67051101004491<br>LUNC 2.36630462115226<br>SGB 816.17738353673<br>TAUD 76.0057370800652<br>USDC 932.3919027493<br>XLM 200.448813224469<br>XRP 926.87080663102 | | |
| 3.1.484084 | RODEL TORRES | ADDRESS REDACTED | | | BTC 0.00218654321333334<br>USDC 0.0784073118395749<br>XRP 0.0240541238708928 | | |
| 3.1.484085 | RODEL VALIMENTO | ADDRESS REDACTED | | | XLM 2056.70628531112 | | |
| 3.1.484086 | RODELIA BURNS | ADDRESS REDACTED | | | BTC 0.000038617883949046 | | |
| 3.1.484087 | RODELIO ANONUEVO | ADDRESS REDACTED | | | BTC 0.000001826867796847<br>USDC 0.932379224934704 | | |
| 3.1.484088 | RODELISA CARINO | ADDRESS REDACTED | | | USDC 52.6097468921493 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.484089 | RODELL SPAKE | ADDRESS REDACTED | | | ADA 5193.14414586858<br>AVAX 109.340059839728<br>BTC 0.557931947114933<br>DOT 36.4277848488026<br>ETH 33.4505612405813<br>MATIC 17521.8692469244<br>SOL 11.2650445208103 | BTC 1.79159621566968 | |
| 3.1.484090 | RODELLO JOHN MANUEL | ADDRESS REDACTED | | | XRP 20 | | |
| 3.1.484091 | RODELLO YANGA | ADDRESS REDACTED | | | BTC 0.000896216999417741<br>CEL 29.673609701918<br>ETH 0.00355032635298427<br>SNX 0.000528<br>USDC 60.3040041956315<br>USDT ERC20 16.4889621392006 | | |
| 3.1.484092 | RODELMAR DIZON | ADDRESS REDACTED | | | CEL 0.113095804481098<br>SGB 6.2386390117<br>XRP 0.006677 | | |
| 3.1.484093 | RODELSON CHARLES | ADDRESS REDACTED | | | CEL 0.00203054965404239<br>LTC 0.00327619657277538 | | |
| 3.1.484094 | RODELYN MANUEL | ADDRESS REDACTED | | | CEL 0.000129599683439814<br>XRP 0.0646466118062142 | | |
| 3.1.484095 | RODEM MAGNO | ADDRESS REDACTED | | | BTC 0.00000227048386178799<br>DOT 47.6269158398206<br>USDC 0.756775994679568 | | |
| 3.1.484096 | RODEN NAND | ADDRESS REDACTED | | | BTC 0.00192377992546321<br>CEL 0.00766957884390182<br>ETH 1.03745634403397<br>LINK 2.03596782711468 | | |
| 3.1.484097 | RODEO CALBA | ADDRESS REDACTED | | | USDC 0.304057103533475 | | |
| 3.1.484098 | RODERIC BALL | ADDRESS REDACTED | | | CEL 2.29246099507577<br>ETC 0.00147908051479305 | | |
| 3.1.484099 | RODERIC NAGAL | ADDRESS REDACTED | | | CEL 1.15060327631898<br>USDC 0.153836137726932 | | |
| 3.1.484100 | RODERIC RINEHART | ADDRESS REDACTED | | | ADA 0.0647837423881124<br>AVAX 0.0180158238868489<br>BTC 0.000089703341055169<br>DOT 0.0132926383484862<br>ETH 0.000268673281531839<br>LINK 0.00433092706751626<br>MANA 0.00344083079377233<br>MATIC 0.138391727033781<br>SNX 0.0522196262352977<br>SOL 0.0136074030910473<br>UNI 0.00604586773875706<br>USDC 0.00403118562972511 | | |
| 3.1.484101 | RODERIC TILLAR | ADDRESS REDACTED | | | ADA 613.629941168082<br>AVAX 2.32356208615126<br>BCH 0.0542137782491133<br>BTC 0.0194574477758338<br>DOT 6.72061038414196<br>ETH 0.291422376723689<br>LINK 3.99929402134649<br>LTC 0.46310604143915<br>LUNC 0.982005475986325<br>MATIC 94.8404666028609<br>XLM 473.635781389219<br>ZEC 0.180978597991663 | | |
| 3.1.484102 | RODERICK ADJEI | ADDRESS REDACTED | | | BAT 250<br>BCH 0.205<br>BTC 0.0010847003752724<br>BUSD 8.38729991<br>CEL 86.7857260168547<br>DASH 1.03659<br>EOS 5<br>ETC 1.00706656302176<br>LINK 1<br>LTC 1<br>MATIC 229.619836806476<br>MCDAI 12<br>PAX 18.94872188<br>SNX 3.29<br>UMA 1.415<br>USDT ERC20 10<br>XLM 114.99<br>ZRX 22.72 | | |
| 3.1.484103 | RODERICK ATKINSON | ADDRESS REDACTED | | | BTC 0.00371626609049658<br>LINK 0.0474200455199627 | | |
| 3.1.484104 | RODERICK BARBEE | ADDRESS REDACTED | | | BSV 1.04008611373147<br>BTC 0.746331603947892<br>ETH 0.00253221000613223<br>LINK 0.05607152949945<br>SNX 197.872664735867<br>USDC 1.56694900189599 | | |
| 3.1.484105 | RODERICK BATALLER | ADDRESS REDACTED | | | BTC 0.000000386033465547<br>USDT ERC20 0.326573320200549 | | |
| 3.1.484106 | RODERICK BERGWERF | ADDRESS REDACTED | | | CEL 238.581569613631 | | |
| 3.1.484107 | RODERICK BISHOP | ADDRESS REDACTED | | | ETH 0.235077526527363 | | |
| 3.1.484108 | RODERICK BOLING DELGADO | ADDRESS REDACTED | | | BCH 0.09056411<br>BTC 0.00221557793782884<br>CEL 1.65821063356194<br>MATIC 18<br>XRP 106.888348213162 | | |
| 3.1.484109 | RODERICK BRANDON | ADDRESS REDACTED | | | ADA 5191.69146643968<br>BTC 0.0174803894784505<br>BUSD 6469.400124678<br>ETH 1.97292634430143<br>GUSD 1054.40579965487<br>LINK 160.049767392771<br>MATIC 867.413005026334<br>SGB 306.306208054835<br>XTZ 237.596989990498 | | |
| 3.1.484110 | RODERICK BROWN | ADDRESS REDACTED | | | BTC 0.259783023369416<br>ETH 0.00184243323209906 | ETH 1.19196405447287 | |
| 3.1.484111 | RODERICK BUENVIAJE | ADDRESS REDACTED | | | AVAX 25.7132956970706<br>BCH 0.778612490053862<br>BSV 0.525783848902182<br>BTC 0.528401015271957<br>ETH 4.94624945109496<br>LUNC 6.0133316304001 | | |
| 3.1.484112 | RODERICK BULLS | ADDRESS REDACTED | | | BTC 0.000002293265710573<br>USDC 0.000633518759429492 | BTC 0.000001807367112161<br>USDC 0.000000607845240988 | |
| 3.1.484113 | RODERICK BULTHUIS | ADDRESS REDACTED | | | CEL 4.46606611659598<br>ETH 0.000005605950451905<br>MCDAI 30 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.484114 | RODERICK BUTTERFIELD | ADDRESS REDACTED | | | BCH 10.7155431600575<br>BTC 6.16907742006124<br>CEL 203.041966615755<br>DASH 4.37615037045725<br>ETH 0.16480823790311<br>LTC 59.0925786435463<br>OMG 401.209961798233<br>XRP 20324.0574660146 | | |
| 3.1.484115 | RODERICK BUTTERFIELD | ADDRESS REDACTED | | | BCH 0.000000278743243753<br>BTC 0.000000473220382324<br>CEL 0.179215039400077<br>DASH 0.000000526152908487<br>ETH 0.000001310427615259<br>LTC 0.000000059274997516<br>OMG 0.000789725614486898<br>XRP 0.000000621843141822 | | |
| 3.1.484116 | RODERICK CAMERON | ADDRESS REDACTED | | | BTC 0.00134234942199386<br>ETH 0.000367394648736499 | | |
| 3.1.484117 | RODERICK CARTER | ADDRESS REDACTED | | | BTC 0.0249611881705636<br>USDT ERC20 395.973340181808 | | |
| 3.1.484118 | RODERICK CHEN | ADDRESS REDACTED | | | CEL 1.06292285084742 | | |
| 3.1.484119 | RODERICK COLE | ADDRESS REDACTED | | | USDC 0.0302851606386353 | | |
| 3.1.484120 | RODERICK COLLADO | ADDRESS REDACTED | | | ADA 254.11198991294<br>BTC 0.008272007392074<br>CEL 2.2165522204733<br>MATIC 0.230362048856462<br>SNX 9.71678039810306<br>XRP 883.967819863279 | | |
| 3.1.484121 | RODERICK DAVIS | ADDRESS REDACTED | | | BTC 0.000459189678855052 | | |
| 3.1.484122 | RODERICK DEAS | ADDRESS REDACTED | | | USDC 0.0883698777426189 | | |
| 3.1.484123 | RODERICK DEMOL | ADDRESS REDACTED | | | BTC 0.000000345230291296<br>ETH 0.000000273156378371<br>KNC 0.0297836424716727<br>MATIC 0.527709028328662<br>MCDAI 0.215277400561892<br>SNX 0.0092329331018241<br>TUSD 0.224942635280183<br>USDC 0.0863124859805942<br>USDT ERC20 0.811314821904502 | | |
| 3.1.484124 | RODERICK DES TOMBE | ADDRESS REDACTED | | | ADA 0.00601205280116266<br>BTC 0.265708586639252<br>CEL 3.45216769182573<br>ETH 2.52424613473507<br>USDC 0.0276528319016837<br>USDT ERC20 42.6540771710249 | | |
| 3.1.484125 | RODERICK DONY | ADDRESS REDACTED | | | CEL 0.0882629209074897 | | |
| 3.1.484126 | RODERICK DUNCAN | ADDRESS REDACTED | | | ADA 1028.13022214926<br>CEL 29.2788299987243<br>DOT 42.4819767095409<br>ETH 1.03841154662353<br>UNI 0.0218301597271589<br>USDC 11384.2575924001 | | |
| 3.1.484127 | RODERICK EARL DAVIS | ADDRESS REDACTED | | | ETH 0.00154335648891117 | | |
| 3.1.484128 | RODERICK ERASTEID STOTTS | ADDRESS REDACTED | | | | MATIC 16.91682087 | |
| 3.1.484129 | RODERICK EUGENE REED | ADDRESS REDACTED | | | ETH 0.0115369829114462<br>MATIC 281.81701487175 | | |
| 3.1.484130 | RODERICK FORD | ADDRESS REDACTED | | | AAVE 0.008678614097681<br>BTC 0.000000926578006364<br>ETH 0.00578731254144132<br>LINK 0.00417681600395391 | | |
| 3.1.484131 | RODERICK FRAZIER | ADDRESS REDACTED | | | BTC 0.000010292803382149<br>ETH 0.0021586154866983<br>LTC 0.00246719603973461<br>XLM 0.0837904717211922 | XLM 0.000000086393980472<br>XRP 0.000000114567624302 | |
| 3.1.484132 | RODERICK GLEN MACK III | ADDRESS REDACTED | | | BTC 0.00371601121992684 | | |
| 3.1.484133 | RODERICK HADIWIBOWO | ADDRESS REDACTED | | | BTC 0.0268665037916524 | | |
| 3.1.484134 | RODERICK HARRIS II CHAPMAN | ADDRESS REDACTED | | | ADA 1.05877708030497 | | |
| 3.1.484135 | RODERICK HARVEY | ADDRESS REDACTED | | | BTC 0.163032778565941<br>ETH 2.02406017931206<br>USDC 1026.2896354224 | | |
| 3.1.484136 | RODERICK HENDERSON | ADDRESS REDACTED | | | BTC 0.000014936283104593<br>CEL 127.068358071123<br>GUSD 0.767529279781467<br>MATIC 0.00305245121740324 | BTC 0.00002012<br>GUSD 0.00719921706132142 | |
| 3.1.484137 | RODERICK HERNDON | ADDRESS REDACTED | | | AAVE 0.00040570479660032<br>BTC 0.000109063249491636<br>CEL 0.146720743548216<br>COMP 0.000089148515014141<br>ETH 0.00349127131093776<br>LINK 0.0287893333395975<br>SGB 21.033998688383<br>XRP 0.0986002159635576 | BTC 0.000000005421215969<br>CEL 0.000039555387660074 | |
| 3.1.484138 | RODERICK HING | ADDRESS REDACTED | | | BTC 0.255110616791836<br>CEL 10.7920603716378<br>ETH 1.02675757211375 | | |
| 3.1.484139 | RODERICK HOGAN | ADDRESS REDACTED | | | BTC 0.423065877630537 | | |
| 3.1.484140 | RODERICK HUFF | ADDRESS REDACTED | | | CEL 1.06698324151132 | | |
| 3.1.484141 | RODERICK KEMPENEERS | ADDRESS REDACTED | | | BTC 0.00683911036851174<br>CEL 0.00374510009618181<br>DOT 19.5353708413039<br>EOS 203.415779533545<br>ETH 5.2410413620169<br>LINK 29.2150857224843 | | |
| 3.1.484142 | RODERICK KNOWLES | ADDRESS REDACTED | | | BTC 0.221096637811558<br>CEL 130.671731695362 | | |
| 3.1.484143 | RODERICK KONIJNENBERG | ADDRESS REDACTED | | | CEL 13.8936189090867 | | |
| 3.1.484144 | RODERICK KRONHOLM | ADDRESS REDACTED | | | AVAX 0.000749967064104186<br>BTC 0.0602756546905368<br>MATIC 106.499108196672<br>USDC 121.511934609493 | | |
| 3.1.484145 | RODERICK LADRACY HAWKINS | ADDRESS REDACTED | | | BTC 0.000053507679312175<br>CEL 0.120272822297367<br>ETH 0.000001358190578801<br>MATIC 0.0844243601885682<br>SNX 0.0110682998078573 | BTC 0.000000003788346943<br>CEL 120.768435893089 | |
| 3.1.484146 | RODERICK LAPUZ | ADDRESS REDACTED | | | CEL 1.55478310001306<br>MCDAI 40 | | |
| 3.1.484147 | RODERICK LAUTENBACH | ADDRESS REDACTED | | | BTC 0.00022892079679191<br>CEL 28.9667938549261<br>MATIC 583.9 | | |
| 3.1.484148 | RODERICK LEWIS | ADDRESS REDACTED | | | BTC 0.0188123930209795 | | |
| 3.1.484149 | RODERICK LEWIS JOHNSON | ADDRESS REDACTED | | | ADA 51.6144630985728<br>ETH 0.0110399542622739 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.484150 | RODERICK MAMO | ADDRESS REDACTED | | | ADA 0.22978762552291<br>AVAX 0.0101363131191632<br>BNB 0.00160105863961206<br>BTC 0.000003677370731773<br>CEL 1.78036245164369<br>DOT 0.021942004170268<br>ETH 0.000087487018630357<br>MATIC 0.0542921068271<br>SOL 0.00301900303478872 | | |
| 3.1.484151 | RODERICK MANALO | ADDRESS REDACTED | | | BCH 0.0629964199034907<br>BTC 0.0217228525865495<br>ETH 0.185786810245254<br>GUSD 121.356138217275<br>USDC 113.999344506903 | | |
| 3.1.484152 | RODERICK MARK FLANDERS | ADDRESS REDACTED | | | BAT 4596.56240563461<br>BCH 2.4160175163934<br>BSV 0.328429427230932<br>BTC 0.31782555435366<br>CEL 2.76393127398178<br>DASH 0.0968012134494739<br>ETH 2.80164258512005<br>GUSD 3.92406098963003<br>LINK 23.9891431303416<br>LTC 2.38792298375138<br>OMG 10.0152769716499<br>SGB 385.474476397352<br>SNX 151.77710111932<br>USDC 0.000006023610501912<br>XLM 4.00614679886024<br>XRP 2521.53860214729<br>ZRX 4013.56496148873 | | |
| 3.1.484153 | RODERICK MAY | ADDRESS REDACTED | | | CEL 0.164307397868855 | | |
| 3.1.484154 | RODERICK MCFARLANE | ADDRESS REDACTED | | | BTC 0.00753138360609568 | | |
| 3.1.484155 | RODERICK MCKERCHAR | ADDRESS REDACTED | | | CEL 2.6879241907728<br>ETH 0.0425937 | | |
| 3.1.484156 | RODERICK MILLER | ADDRESS REDACTED | | | ETH 0.00275782112690863 | | |
| 3.1.484157 | RODERICK MYERS | ADDRESS REDACTED | | | CEL 14.3086453670883<br>MCDAI 70 | | |
| 3.1.484158 | RODERICK NAPIER | ADDRESS REDACTED | | | BAT 450.49145245<br>BNT 249.708536964751<br>BTC 0.244294169155231<br>CEL 73.9844977402942<br>DOGE 1216.85578587942<br>DOT 45.9360082381685<br>ETH 1.96581523668973<br>LINK 0.256369430842026<br>MANA 1457.05319211499<br>MATIC 1088.9028258318<br>SGB 337.061466659159<br>SNX 160.523928486528<br>UNI 14.5182301358383<br>USDC 5909.77328135482<br>XLM 1595.02445587267<br>XRP 2232.45959699191<br>ZRX 1080.44660447456 | | |
| 3.1.484159 | RODERICK NAVIN | ADDRESS REDACTED | | | BTC 0.0110149646547882<br>MATIC 38.2996120158122 | | |
| 3.1.484160 | RODERICK PAUW | ADDRESS REDACTED | | | BTC 0.000000000114472243<br>CEL 114.047045576206 | | |
| 3.1.484161 | RODERICK POLAK | ADDRESS REDACTED | | | BTC 0.00101350216203219<br>USDT ERC20 13088.5182735267 | | |
| 3.1.484162 | RODERICK RANDLE | ADDRESS REDACTED | | | SNX 10.1254366070083 | | |
| 3.1.484163 | RODERICK RAY | ADDRESS REDACTED | | | XLM 0.245777925607879 | | |
| 3.1.484164 | RODERICK RAY BAUMAN | ADDRESS REDACTED | | | ETH 2.69237604895518<br>MATIC 3429.11184415862<br>XRP 646.326161178421 | | |
| 3.1.484165 | RODERICK REBECA | ADDRESS REDACTED | | | AVAX 12.0837492013494<br>BTC 0.0386402345344941<br>ETH 1.57381912844722<br>LINK 42.441198105773<br>LTC 0.00170738077140055<br>MATIC 1641.67265869047<br>MCDAI 42.6391539102487<br>XRP 327.086167 | | |
| 3.1.484166 | RODERICK RUFFIN | ADDRESS REDACTED | | | ADA 5.17350048506438 | | |
| 3.1.484167 | RODERICK RUTLEDGE | ADDRESS REDACTED | | | BTC 0.00105605472543558<br>CEL 6.00676551526239 | | |
| 3.1.484168 | RODERICK SHOOLBRAID | ADDRESS REDACTED | | | CEL 3.86458021710192 | | |
| 3.1.484169 | RODERICK SIEMONSMA | ADDRESS REDACTED | | | CEL 1.11880988256233 | | |
| 3.1.484170 | RODERICK STANBACK | ADDRESS REDACTED | | | ADA 2.79504251586229<br>BTC 0.000597645635244361<br>DOT 0.180005242495356<br>ETH 0.00871165195878963<br>LINK 0.0294670247571502 | ADA 0.00000703456940675<br>BTC 0.000000002707359618<br>DOT 0.000000000002364752 | |
| 3.1.484171 | RODERICK SWAN | ADDRESS REDACTED | | | BTC 0.000003393863335469 | | |
| 3.1.484172 | RODERICK TAPIA | ADDRESS REDACTED | | | MCDAI 42.4756290229027<br>XLM 636.701458209023 | | |
| 3.1.484173 | RODERICK TROY HALL | ADDRESS REDACTED | | | BTC 0.277670401190967<br>ETC 52.3777610428314<br>USDC 2748.13962349264<br>USDT ERC20 1878.991228415 | | |
| 3.1.484174 | RODERICK VAN ROZEN | ADDRESS REDACTED | | | BTC 0.00191966162753716<br>CEL 27.1719232522175<br>ETH 0.33934556 | | |
| 3.1.484175 | RODERICK VAN 'T WOUT | ADDRESS REDACTED | | | CEL 37.3777305182459<br>USDT ERC20 4698.21081897759 | | |
| 3.1.484176 | RODERICK W BRADLEY | ADDRESS REDACTED | | | BTC 0.00118692345444756<br>GUSD 1023.85036404352 | | |
| 3.1.484177 | RODERICK WASHINGTON | ADDRESS REDACTED | | | BTC 0.000003608665552212<br>MATIC 0.118034268344905<br>SNX 0.0846874876944095 | BTC 0.00000000728442543<br>MATIC 0.00500119200708942 | |
| 3.1.484178 | RODERICK WIA SUMPTER | ADDRESS REDACTED | | | BTC 2.12473570390835<br>DOT 71.7164222575031<br>ETH 12.031406971848<br>MANA 9451.15502975066<br>MATIC 1681.87320520881<br>SNX 451.33657601955<br>SOL 36.827765049641<br>USDC 154.154870722351 | USDC 41.158785 | |
| 3.1.484179 | RODERICK WILLIAMS | ADDRESS REDACTED | | | CEL 1.08422635593436 | | |
| 3.1.484180 | RODERICK WRIGHT | ADDRESS REDACTED | | | ADA 0.401759829885062<br>BNT 2.44466805774568<br>ETH 0.00435778541456163<br>SNX 0.68977625921737 | | |
| 3.1.484181 | RODERIK BOERMA | ADDRESS REDACTED | | | ADA 1028.25533660639<br>BTC 0.00206355037728461<br>CEL 93.8779343506622<br>DOT 382.082126988755<br>ETH 0.999997569071311 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.484182 | RODERIK DE NOOIJER | ADDRESS REDACTED | | | BTC 0.155206702289759<br>CEL 4.87126645326321<br>USDC 6030.01708611336<br>XRP 0.180990161456384 | | |
| 3.1.484183 | RODERIK EMMERINK | ADDRESS REDACTED | | | BTC 0.00000241488994283 | | |
| 3.1.484184 | RODERIK HOLTHUIZEN | ADDRESS REDACTED | | | ADA 225.696187262081<br>BTC 0.0662043199844693<br>ETH 0.628053459988323<br>LUNC 5.17980361028233<br>MATIC 258.762808065941 | | |
| 3.1.484185 | RODERIK KUIJPER | ADDRESS REDACTED | | | ETH 1.10246403956912<br>USDC 1364.93072469268 | | |
| 3.1.484186 | RODERIUS ANDERSON | ADDRESS REDACTED | | | USDC 0.395901420773093 | | |
| 3.1.484187 | RODETTE SEGOVIA | ADDRESS REDACTED | | | BTC 0.000820285366508968<br>ETH 0.524487808211035 | | |
| 3.1.484188 | RODGER BARNES | ADDRESS REDACTED | | | MATIC 1.38908350492633<br>MCDAI 31.8018752607551<br>SGB 1.24716600141096<br>XLM 3.30314421460142<br>XRP 0.000000580706651153 | | |
| 3.1.484189 | RODGER BLACK | ADDRESS REDACTED | | | ADA 0.00383375545482345<br>BNB 0.0889476072863692<br>BTC 0.100879298953601<br>CEL 228.059484130488<br>DOT 0.00485982225235808<br>ETH 0.0179153837199078<br>LINK 0.0625455620646369<br>LTC 0.00296180618188371<br>PAXG 1.15511695330038<br>SGB 683.124601151514<br>SNX 0.104331127366385<br>USDC 1.38178313569295<br>UST 0.000000851524187065<br>XRP 0.0989136319646601 | | |
| 3.1.484190 | RODGER EGELAND | ADDRESS REDACTED | | | BTC 3.38651191633404<br>ETH 77.8004325580039<br>PAXG 2.24272126734074<br>SNX 149.583933318442<br>USDC 21919.1072064639 | | |
| 3.1.484191 | RODGER FRANKLIN DE JONGH | ADDRESS REDACTED | | | CEL 0.00618034191304751<br>XRP 1.834457953825 | | |
| 3.1.484192 | RODGER GORDON | ADDRESS REDACTED | | | BTC 0.00002005637774649<br>CEL 0.129926010199981<br>KNC 0.206355400513827<br>LINK 0.0250499091901804<br>MATIC 16.1851186994374<br>TCAD 10.9752039416723<br>XLM 1.15215996144022 | | |
| 3.1.484193 | RODGER KING | ADDRESS REDACTED | | | BTC 0.000000574068382857 | | |
| 3.1.484194 | RODGER OR MARTA GODDARD | ADDRESS REDACTED | | | BTC 0.00613753290994382<br>ETH 0.0188282394762268 | | |
| 3.1.484195 | RODGER PETRIK | ADDRESS REDACTED | | | BTC 0.00380490867033014<br>CEL 143.597741958395<br>EOS 25.5216153554702<br>ETH 0.028064167297803<br>MATIC 18.5898723507359<br>USDC 193.044948178184<br>USDT ERC20 9.962650993133 | USDT ERC20 0.000000588594894348 | |
| 3.1.484196 | RODGER RADERMAN | ADDRESS REDACTED | | | BTC 0.00163345276322594<br>ETH 0.0143463020315682 | | |
| 3.1.484197 | RODGER ROWLEY | ADDRESS REDACTED | | | BTC 0.125489714334867<br>ETH 1.07797129649155 | | |
| 3.1.484198 | RODGER STANFIELD | ADDRESS REDACTED | | | ADA 20595.2688204776<br>BTC 1.03191173998726<br>ETH 82.7536332909018<br>USDT ERC20 1015.1469252483 | | |
| 3.1.484199 | RODGER TAY | ADDRESS REDACTED | | | BTC 0.000000003919976576<br>CEL 0.46708768343262 | | |
| 3.1.484200 | RODGER WILLIAM JEFFERY | ADDRESS REDACTED | | | AAVE 0.0014039764308411<br>BAT 0.987763685635754<br>BTC 0.000144032956120223<br>CEL 2383.49391937333<br>ETH 0.00584555571417948<br>KNC 0.0035703531504777<br>LTC 0.000100646521866833<br>MATIC 1.95603243730551<br>UNI 0.000458034832017295<br>USDC 7.06001641517727<br>XRP 893.18 | BTC 0.16240872<br>CEL 11000<br>ETH 2.76046681973329<br>MATIC 1524.44708905746<br>USDC 32301.372<br>ZRX 1722.10583261512 | |
| 3.1.484201 | RODGER WILSON | ADDRESS REDACTED | | | ETH 0.00233631732527661<br>USDC 1.1137016207904 | | |
| 3.1.484202 | RODHERICK BUSTOS | ADDRESS REDACTED | | | BTC 0.00267980289212771<br>CEL 22.2250185617095<br>XLM 184.5101118 | | |
| 3.1.484203 | RODI WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000005130569358<br>CEL 10.5091709023436<br>ETH 0.033216<br>XLM 152.605352849348<br>XRP 27.4852827093645 | | |
| 3.1.484204 | RODICA BODEA | ADDRESS REDACTED | | | ETH 0.0000448862070106929 | | |
| 3.1.484205 | RODICA BULARU | ADDRESS REDACTED | | | BTC 0.000002813896714214<br>USDC 0.206552778742322 | | |
| 3.1.484206 | RODICA BULARU | ADDRESS REDACTED | | | ADA 0.116379073404392<br>BTC 0.000006328078406388<br>USDC 0.395313218062996 | | |
| 3.1.484207 | RODICA COCIERU COCIERU | ADDRESS REDACTED | | | ADA 0.215732726757346<br>BTC 0.0188550042667866<br>CEL 36.7360123616383<br>DASH 1.16768113552226<br>ETH 0.321595170701059<br>SGB 61.0447811436438<br>XLM 1169.34631864476<br>XRP 398.181510354368 | | |
| 3.1.484208 | RODICA DUTA | ADDRESS REDACTED | | | CEL 107.83830070694 | | |
| 3.1.484209 | RODICA MONICA PETCU | ADDRESS REDACTED | | | CEL 163.214014612561 | | |
| 3.1.484210 | RODICA POP | ADDRESS REDACTED | | | BTC 0.00000004891479420249999<br>USDC 0.000913329258994865 | | |
| 3.1.484211 | RODICA POPESCU | ADDRESS REDACTED | | | BTC 0.000004615249471395<br>USDC 403.042983364473 | | |
| 3.1.484212 | RODICA PREPELITA | ADDRESS REDACTED | | | BNB 0.866517029824606<br>BTC 0.033846184874879<br>CEL 4.82810919856696<br>DOT 8.09251885272952<br>ETH 0.296462563980797 | | |
| 3.1.484213 | RODICA ROXANA LUPU | ADDRESS REDACTED | | | BTC 0.52523348147035 | | |
| 3.1.484214 | RODIER SANGIBALA | ADDRESS REDACTED | | | BTC 0.00001360339667765<br>CEL 0.0279465762707896<br>ETH 0.000216333515594476 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.484215 | RODIN JAGGA | ADDRESS REDACTED | | | BTC 0.00180506255625889<br>DOT 11.6957933621717<br>ETH 0.161121698909697<br>USDT ERC20 8.04582973101193 | | |
| 3.1.484216 | RODIN LEVY | ADDRESS REDACTED | | | BTC 1.53339770405312<br>ETH 1.01862709741101 | | |
| 3.1.484217 | RODION ANDESTER | ADDRESS REDACTED | | | ADA 0.100797287688566<br>BAT 0.00661496662649511<br>DOT 0.0552895110245152<br>ETH 0.000167716929267009<br>MANA 0.00968597968743217<br>MATIC 0.202635790423399<br>MCDAI 0.364387853325386<br>PAXG 2.14980952186101<br>SUSHI 2.06914504385618<br>USDC 0.0139413355699797<br>USDT ERC20 0.7874445071279<br>XLM 0.40350354333767 | | |
| 3.1.484218 | RODION DUROLOV | ADDRESS REDACTED | | | BTC 0.00236540826946731<br>BUSD 402.47678018<br>CEL 5.62727037311172 | | |
| 3.1.484219 | RODION GONTAR | ADDRESS REDACTED | | | BTC 0.000000003106315263<br>CEL 0.515513780594251 | | |
| 3.1.484220 | RODION KOVHAN | ADDRESS REDACTED | | | BTC 0.000002288600894468<br>ETH 0.000049677530291418<br>USDC 0.533881600128024 | | |
| 3.1.484221 | RODION KUPEPOV | ADDRESS REDACTED | | | BTC 0.000000997300427052<br>USDC 1.45841655804321 | | |
| 3.1.484222 | RODION MORDEHAEV | ADDRESS REDACTED | | | BTC 0.00116152487960842<br>CEL 9.11072761074759<br>ETH 0.261298423672084 | | |
| 3.1.484223 | RODION MUKHAMETZYANOV | ADDRESS REDACTED | | | BTC 0.000000008880250782<br>CEL 0.0660887695479653 | | |
| 3.1.484224 | RODION NIKISHIN | ADDRESS REDACTED | | | BTC 0.00382671705227207<br>USDT ERC20 414.441199443075 | | |
| 3.1.484225 | RODION REGENOV | ADDRESS REDACTED | | | BTC 0.000000284370042007999<br>USDT ERC20 0.675465199416396 | | |
| 3.1.484226 | RODION YUDASIN | ADDRESS REDACTED | | | BTC 0.000569465875264883<br>CEL 432.461962702238<br>DOT 145.103424698254<br>ETH 13.9046433849883<br>LINK 0.00043303567243533<br>LUNC 0.000000278863363095<br>MATIC 2292.985830328<br>USDC 4329.31392906637 | | |
| 3.1.484227 | RODMAN LEE SYLESTINE | ADDRESS REDACTED | | | MANA 0.00102794172380168 | | |
| 3.1.484228 | RODMUND GEORGE BROWN | ADDRESS REDACTED | | | | AAVE 1.43222855<br>ADA 1416.527038<br>BTC 0.174508639104044<br>DOT 33.6698512479<br>LINK 25.17102644<br>MATIC 296.58821354<br>SOL 23.697456087<br>UNI 23.26812907 | |
| 3.1.484229 | RODNEY A III MORRIS | ADDRESS REDACTED | | | MATIC 0.297304091239422 | | |
| 3.1.484230 | RODNEY ABERNETHY | ADDRESS REDACTED | | | AAVE 3.4941264<br>BTC 0.00123021879229196<br>CEL 7.02188705374529 | | |
| 3.1.484231 | RODNEY ACERO | ADDRESS REDACTED | | | BTC 0.000001626670561587<br>ETH 0.00081459644158327 | BTC 0.00164990721971343 | |
| 3.1.484232 | RODNEY ADLAM | ADDRESS REDACTED | | | CEL 10.4923176519476 | | |
| 3.1.484233 | RODNEY ANDERSON | ADDRESS REDACTED | | | BTC 0.000663466633324015<br>USDT ERC20 13.298603285205 | | |
| 3.1.484234 | RODNEY ARREOLA | ADDRESS REDACTED | | | AVAX 177.23364371603<br>BTC 1.17952226757431<br>ETH 20.3611233781389<br>MATIC 5578.40569208599<br>SOL 54.6764056398054<br>USDC 1101.62887728231 | AVAX 7.43020348281163 | |
| 3.1.484235 | RODNEY ASANO | ADDRESS REDACTED | | | BTC 0.000458311890828394<br>USDC 339.883111588461 | | |
| 3.1.484236 | RODNEY ASISTIN | ADDRESS REDACTED | | | ETH 0.000046101958774915<br>LINK 0.0580928692551598 | | |
| 3.1.484237 | RODNEY ATANGA NGOH | ADDRESS REDACTED | | | BTC 0.00101623827087938 | | |
| 3.1.484238 | RODNEY BARNARD | ADDRESS REDACTED | | | BTC 0.0100953984052255 | | |
| 3.1.484239 | RODNEY BAXTER | ADDRESS REDACTED | | | CEL 1.06629645061662 | | |
| 3.1.484240 | RODNEY BERNARD | ADDRESS REDACTED | | | CEL 0.0243306377887521<br>COMP 0.01172691 | | |
| 3.1.484241 | RODNEY BIBEE | ADDRESS REDACTED | | | BCH 8.08602682851743<br>BTC 0.000018879120311134<br>DASH 10.1215184118793<br>ETH 0.00341319031506601<br>MATIC 5719.71309289271<br>MCDAI 0.0278053113610296<br>SNX 58.8466908994361<br>USDC 0.101071035259473 | BTC 0.000000006616392012<br>USDC 0.000000550376769144 | |
| 3.1.484242 | RODNEY BILDERBACK | ADDRESS REDACTED | | | BTC 0.0249321831913176 | | |
| 3.1.484243 | RODNEY BLAKE | ADDRESS REDACTED | | | CEL 1.0661442774529<br>ETH 0.0533278129623187 | | |
| 3.1.484244 | RODNEY BRAND | ADDRESS REDACTED | | | BAT 0.09856801345096<br>EOS 0.0276928620745988<br>USDC 1102.33101179447<br>XLM 0.288140855402781 | | |
| 3.1.484245 | RODNEY BROOKS | ADDRESS REDACTED | | | AAVE 0.0201141764062558<br>BTC 0.852436306845206<br>USDC 1.37307132348858 | | BTC 0.007394398743 |
| 3.1.484246 | RODNEY BROWN | ADDRESS REDACTED | | | CEL 6.81467955817578<br>ETH 0.0150269648209174<br>MATIC 342.28970729 | | |
| 3.1.484247 | RODNEY BROWN | ADDRESS REDACTED | | | MANA 0.00256212657734374<br>MATIC 0.102574893037397 | | |
| 3.1.484248 | RODNEY CACCAVO | ADDRESS REDACTED | | | BTC 0.926245758824888<br>ETH 10.4066785898971<br>USDC 0.0527256920697761 | | |
| 3.1.484249 | RODNEY CHAN | ADDRESS REDACTED | | | BTC 0.00117376402648011<br>CEL 0.707476876826156 | | |
| 3.1.484250 | RODNEY CHENG | ADDRESS REDACTED | | | ADA 0.104408170733572<br>BTC 0.000044660754829192<br>USDC 0.204431395029831 | | |
| 3.1.484251 | RODNEY CHILES | ADDRESS REDACTED | | | BTC 0.0000137651583014719<br>CEL 1.11670520678607<br>ETH 0.00014314239369529 7<br>XLM 507.144253800536 | ETH 0.07284944 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.484252 | RODNEY CHONG | ADDRESS REDACTED | | | BTC 0.000167752476399783<br>CEL 0.811885773123663<br>DOT 0.204082184095618<br>ETH 0.000510610798949602<br>LINK 0.0148<br>LTC 0.00112726457377305<br>MATIC 9.29431832495462<br>SNX 0.336130836794354<br>USDC 6018.77630124181<br>XRP 2.52470481276263 | | |
| 3.1.484253 | RODNEY CHRISMAN | ADDRESS REDACTED | | | BTC 0.0749514135808788 | | |
| 3.1.484254 | RODNEY CHUI | ADDRESS REDACTED | | | BTC 0.00024789543677063<br>ETC 0.0256739675945595<br>ETH 1.91650408202518<br>LTC 0.00594159475577352<br>USDT ERC20 4.93277515451187<br>XLM 3.01299740805612 | | |
| 3.1.484255 | RODNEY CLABORN | ADDRESS REDACTED | | | AAVE 0.00242040580584259<br>BTC 0.346432030148612<br>MATIC 3445.22180118816<br>MCDAI 31.8774180610523 | | |
| 3.1.484256 | RODNEY CLEVERLEY | ADDRESS REDACTED | | | XRP 0.0332243328118799 | | |
| 3.1.484257 | RODNEY CLOUGH | ADDRESS REDACTED | | | CEL 22.9732240925557<br>PAX 105.951164999096<br>USDT ERC20 212.19541762082 | | |
| 3.1.484258 | RODNEY COCKRELL | ADDRESS REDACTED | | | ADA 34.7889744553014<br>BTC 0.00141299144801709<br>ETH 0.0187057219136598 | | |
| 3.1.484259 | RODNEY CODIZAL | ADDRESS REDACTED | | | ADA 1255.10715587827<br>BTC 0.00311651704914188<br>DOT 147.152116106385<br>ETH 0.00159077040132549<br>MANA 328.449199615298<br>MATIC 645.612256486832<br>SOL 5.47586037170351<br>XLM 1370.10345094606 | | |
| 3.1.484260 | RODNEY CONNER | ADDRESS REDACTED | | | LINK 0.00133085844984469 | | |
| 3.1.484261 | RODNEY CORCORAN | ADDRESS REDACTED | | | BTC 0.0725171056953359<br>PAXG 0.954140888104028<br>USDC 22.5522937973929 | | |
| 3.1.484262 | RODNEY COWDEN | ADDRESS REDACTED | | | MATIC 1.54636915555227 | | |
| 3.1.484263 | RODNEY DARRAN IRELAND | ADDRESS REDACTED | | | ADA 460.282492831196<br>BTC 0.00165623240253072 | | |
| 3.1.484264 | RODNEY DARRAN IRELAND | ADDRESS REDACTED | | | BTC 0.00169275141214227<br>LINK 0.0229036116991749 | | |
| 3.1.484265 | RODNEY DARRAN IRELAND | ADDRESS REDACTED | | | BTC 0.00172327753595062 | | |
| 3.1.484266 | RODNEY DARRAN IRELAND | ADDRESS REDACTED | | | BTC 0.00163588673862313<br>LINK 30.0224582062307 | | |
| 3.1.484267 | RODNEY DARRAN IRELAND | ADDRESS REDACTED | | | BTC 0.00169275141214227<br>LINK 29.0229035956437 | | |
| 3.1.484268 | RODNEY DAVENPORT | ADDRESS REDACTED | | | SGB 19.3872689642441<br>XRP 126.617967433558 | | |
| 3.1.484269 | RODNEY DAVIS | ADDRESS REDACTED | | | BTC 0.0413111020727264<br>DOT 52.8617487627871<br>MATIC 1626.63537640879<br>SOL 73.0584894261359 | MATIC 0.000000274517084774 | |
| 3.1.484270 | RODNEY DENNY | ADDRESS REDACTED | | | BTC 0.00233471089917284<br>SNX 5.75289659353747<br>XLM 155.975900609777 | | |
| 3.1.484271 | RODNEY DEWITT PEYTON | ADDRESS REDACTED | | | AVAX 10.4217499597775<br>BTC 0.000529693433464316<br>DOT 35.1299285468656<br>ETH 0.560018211654715<br>LUNC 6.49343508183185 | BTC 0.000000008194771767 | |
| 3.1.484272 | RODNEY DODSON | ADDRESS REDACTED | | | ADA 522.784589794162<br>BTC 0.00231106790339553<br>ETH 0.388090830826665<br>LINK 4.05232934956544<br>MATIC 56.6572002699752<br>XRP 1000.295174 | | |
| 3.1.484273 | RODNEY EDWIN | ADDRESS REDACTED | | | ADA 288.343631331985<br>BTC 0.0536117857253732<br>CEL 21.2687147731342<br>MANA 259.175162396967<br>MATIC 704.447029372573<br>MCDAI 5.7358626933173<br>SGB 4776.06225821738<br>XLM 1393.56354804443<br>XRP 0.218964771794918 | BTC 0.000094863572671613<br>CEL 1.07168087323744<br>XLM 27.696995 | |
| 3.1.484274 | RODNEY EUGENE BRAY | ADDRESS REDACTED | | | BTC 0.000002433809654859<br>DOGE 0.000002121877030577<br>ETH 0.000006394322417767<br>PAXG 0.000000018883230317 | BTC 0.00224829336580543<br>DOGE 0.0249388248349549<br>ETH 0.00638671412745637<br>PAXG 0.000020531991172558 | |
| 3.1.484275 | RODNEY FAUGHT | ADDRESS REDACTED | | | BTC 0.317577580350477<br>DOT 126.64606380594<br>LINK 0.0837495309874074<br>MATIC 0.87732268153163<br>USDC 0.960122620865879 | | |
| 3.1.484276 | RODNEY FELIX | ADDRESS REDACTED | | | DOT 5.62596703171789<br>ETC 3.09786448582431<br>KNC 26.7743610424791<br>LINK 3.09768026049297<br>MANA 280.006407589832<br>MATIC 409.568336975236<br>SNX 11.4036149409779<br>XLM 127.623546010874 | | |
| 3.1.484277 | RODNEY FIELDS | ADDRESS REDACTED | | | BTC 0.00096664028741299<br>CEL 410.59639986457 | | |
| 3.1.484278 | RODNEY GALINDO | ADDRESS REDACTED | | | BTC 0.0337166496087369 | | |
| 3.1.484279 | RODNEY GIBBS-HENRY | ADDRESS REDACTED | | | BTC 0.00000592998020499<br>CEL 0.025077334414518<br>ETH 0.000271510981299868<br>USDC 0.424139169406668<br>XRP 0.62494960283965 | | |
| 3.1.484280 | RODNEY GIL | ADDRESS REDACTED | | | ADA 7070.57487990192<br>BTC 0.0146886670375426<br>DOT 256.790998759431<br>LINK 49.9678536834587<br>SNX 1.72898748628198<br>SOL 49.954071549825 | | |
| 3.1.484281 | RODNEY GRA Y | ADDRESS REDACTED | | | BTC 0.00916002479766026<br>ETH 0.106664681901612 | | |
| 3.1.484282 | RODNEY GRANBERRY | ADDRESS REDACTED | | | ADA 33.0544905064411<br>BTC 0.00430360447943327<br>MANA 22.8685090523902<br>MATIC 16.1143466062189<br>USDC 0.175697340179098 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.484283 | RODNEY GRIFFIN | ADDRESS REDACTED | | | ADA 0.0862222158137308<br>BTC 0.000002197992485329<br>GUSD 0.0115296229992973<br>USDC 0.00338283278537291 | | |
| 3.1.484284 | RODNEY GRIFFIN | ADDRESS REDACTED | | | CEL 1.00044609311406 | | |
| 3.1.484285 | RODNEY GUILLEN | ADDRESS REDACTED | | | ADA 0.00464626933251933<br>BUSD 0.859032749645173<br>CEL 0.0273035303500544 | | |
| 3.1.484286 | RODNEY GURULE | ADDRESS REDACTED | | | BTC 0.000006942224223965299<br>ETH 0.000019067428913181<br>LTC 0.000151190819192691<br>ZRX 0.00989434608318671 | BTC 0.0116775661348506<br>ETH 0.0344548885198006<br>LTC 0.920762483226248<br>ZRX 210.076261681952 | |
| 3.1.484287 | RODNEY HALL | ADDRESS REDACTED | | | AAVE 10.9920271702868<br>BTC 0.000000450281786767<br>CEL 7.94834985364426<br>ETH 0.000005071602709449<br>LUNC 150.874871438794<br>MATIC 1518.67971440886<br>SGB 810.346799444777 | | |
| 3.1.484288 | RODNEY HARRELSON | ADDRESS REDACTED | | | ADA 0.241508344135561<br>BTC 0.00114822779333265<br>ETH 0.0810384011394398<br>USDC 0.555831895638828 | | |
| 3.1.484289 | RODNEY HART | ADDRESS REDACTED | | | ADA 2555.71002535168<br>CEL 274.424670055524<br>ETH 4.20759749788876<br>MATIC 6329.83787029232 | BTC 0.012818 | |
| 3.1.484290 | RODNEY HERRMANN | ADDRESS REDACTED | | | CEL 4.26989681067505<br>ETH 0.000366117204269821 | | |
| 3.1.484291 | RODNEY HILL | ADDRESS REDACTED | | | CEL 1.06260393076177 | | |
| 3.1.484292 | RODNEY HOBSON | ADDRESS REDACTED | | | BTC 0.00115176<br>CEL 1.06650759764804 | | |
| 3.1.484293 | RODNEY HOHMAN | ADDRESS REDACTED | | | ADA 934.040372539158<br>BCH 2.93388905280963<br>BTC 0.0789075217293774<br>COMP 0.0611497337572562<br>ETC 73.3151707036119<br>ETH 27.3941344132693<br>USDC 68559.0014518951<br>XLM 23.5610049346153 | ETH 2.04304757608977 | |
| 3.1.484294 | RODNEY HONG-YOU | ADDRESS REDACTED | | | CEL 1.09617178549922 | | |
| 3.1.484295 | RODNEY HOWARD | ADDRESS REDACTED | | | BTC 0.00199647839475635<br>ETH 0.124689731107835 | | |
| 3.1.484296 | RODNEY HOWARTH | ADDRESS REDACTED | | | CEL 0.146174541870873 | | |
| 3.1.484297 | RODNEY HUFFAKER | ADDRESS REDACTED | | | USDC 0.0300678688594674 | | |
| 3.1.484298 | RODNEY IBRAO | ADDRESS REDACTED | | | ADA 70.6050641647427<br>BTC 0.00749633965466397<br>DOT 10.8918443073444<br>MATIC 95.7999845965223<br>USDC 719.474957755883 | | |
| 3.1.484299 | RODNEY J BOUDREAUX | ADDRESS REDACTED | | | DASH 2.94279449675619<br>DOT 90.1387382324088<br>ETH 0.502912877443314<br>SOL 0.546543280198119 | | |
| 3.1.484300 | RODNEY J C HOLMAN | ADDRESS REDACTED | | | | ADA 100 | |
| 3.1.484301 | RODNEY JAMES | ADDRESS REDACTED | | | BCH 0.860191775917631<br>EOS 10.700829634432<br>ETC 130.510122669391<br>GUSD 163.785450722823<br>LINK 12.5582627629827<br>LPT 2.28782242708532<br>LTC 0.00177472923311391<br>OMG 0.0365623559477435<br>XRP 300 | | |
| 3.1.484302 | RODNEY JOHN | ADDRESS REDACTED | | | BAT 1006.63554383134<br>BTC 0.984763185983519<br>ETH 6.53536411959302<br>MANA 923.773584186528<br>MATIC 2660.39115348899<br>UNI 44.9937227872456 | | |
| 3.1.484303 | RODNEY JOHNSON | ADDRESS REDACTED | | | AVAX 0.0175564524033244<br>BTC 0.00000320151847809699<br>MANA 0.0288604442273932<br>USDC 0.49287966981676<br>XLM 0.0054128387424427 | | |
| 3.1.484304 | RODNEY JOHNSON | ADDRESS REDACTED | | | BTC 0.0024243685172835<br>ETH 0.00420736562413598<br>USDC 116706.28852299 | BTC 4.49368364863287<br>ETH 3.11720414504963<br>USDC 3000 | |
| 3.1.484305 | RODNEY KESLER | ADDRESS REDACTED | | | AAVE 0.000541978552482528<br>COMP 0.000282066795950358<br>LINK 0.00535506546481119<br>SNX 0.00280285688647531 | | |
| 3.1.484306 | RODNEY KOH | ADDRESS REDACTED | | | BTC 0.000000006490401086<br>CEL 1.12174106522736 | | |
| 3.1.484307 | RODNEY KONO | ADDRESS REDACTED | | | AVAX 0.123440913839336<br>BTC 0.00563044045411901<br>DOT 0.469705741158358<br>ETC 2.40835663289877<br>LTC 0.583839275682396<br>MATIC 94.9802254555157<br>SNX 1.82946736258943<br>USDC 134.794586632391<br>XLM 37.7464169558073 | | |
| 3.1.484308 | RODNEY L SHAMBAUGH | ADDRESS REDACTED | | | BTC 0.00171660491480213<br>SOL 703.330573563657 | SOL 35.328273587 | |
| 3.1.484309 | RODNEY LAKE | ADDRESS REDACTED | | | BTC 0.00131207155670202<br>MATIC 469.586386740374 | | |
| 3.1.484310 | RODNEY LASTRA MIRANDA | ADDRESS REDACTED | | | BTC 0.00124715289912094<br>CEL 1.14302054430894<br>EOS 0.100093376859625<br>ETH 0.00471607623465872<br>LINK 0.104385410051448<br>MATIC 27.4359886701898<br>SNX 3.18904631245681<br>USDC 2.11348973623692<br>XLM 0.610321780929102<br>ZEC 0.00727062968000186<br>ZRX 0.446515615416389 | BTC 0.00000000885252869<br>USDC 0.000000614908615588 | |
| 3.1.484311 | RODNEY LAWRENCE | ADDRESS REDACTED | | | ADA 241249.64725811<br>BTC 7.24982047028441<br>CEL 2847.8529937999<br>DOT 2077.99041735658<br>EOS 22109.4195239919<br>ETH 0.0634174839871773<br>XRP 60.0656644610673 | | |
| 3.1.484312 | RODNEY LAWRENCE DAVIS | ADDRESS REDACTED | | | BTC 0.000152059682708558<br>ETH 0.00694303900527214<br>USDC 0.0340098571110061 | | |
| 3.1.484313 | RODNEY LEE ROGERS | ADDRESS REDACTED | | | USDC 5340.35681501754 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.484314 | RODNEY LEONARD SIMS | ADDRESS REDACTED | | | ADA 764.743837899075<br>AVAX 16.0308728761456<br>BTC 1.05914024078689<br>DOT 37.7499511052395<br>LINK 56.9162494313557<br>MATIC 1431.1565002798<br>SOL 82.5586062455511 | AVAX 1.24223602484472 | |
| 3.1.484315 | RODNEY LEWIS | ADDRESS REDACTED | | | BNB 5.4<br>BTC 0.118783712471233<br>CEL 84.109899853033<br>ETH 3.4570041<br>LTC 11.047032<br>MATIC 0.0004<br>MCDAI 30<br>USDC 297.884<br>XLM 0.00732057743153092<br>XRP 433.508556456468 | | |
| 3.1.484316 | RODNEY LEWIS | ADDRESS REDACTED | | | BTC 0.100625048614359<br>ETH 0.00181067083567925<br>USDT ERC20 407.494978098 | | |
| 3.1.484317 | RODNEY LLOYD | ADDRESS REDACTED | | | BTC 0.137268985375738<br>CEL 19.6633711493989<br>DOT 77.6198535673764<br>ETH 2.07925890779454<br>MATIC 772.66763069785<br>USDC 446.64 | | |
| 3.1.484318 | RODNEY LOO SUNADA-WONG | ADDRESS REDACTED | | | CEL 12234.8010990406<br>USDC 1126.56657855024 | | |
| 3.1.484319 | RODNEY LYONS | ADDRESS REDACTED | | | BTC 0.00110427827139446<br>ETH 0.239755861259742 | | |
| 3.1.484320 | RODNEY MACDONALD | ADDRESS REDACTED | | | BTC 0.0508649642030135<br>CEL 47.466197394594<br>XRP 3.93853349399378 | | |
| 3.1.484321 | RODNEY MACDONALD | ADDRESS REDACTED | | | AVAX 33.5469559512438<br>BTC 0.178581201696935<br>CEL 154.182972108207<br>ETH 16.7659721506872<br>LUNC 7.28428754476923<br>SOL 4.03001611400639 | | |
| 3.1.484322 | RODNEY MAGALLAN | ADDRESS REDACTED | | | BTC 0.000564220139750096<br>ETH 2.14100304846598<br>XLM 16.8255391073437<br>XRP 4300.907792 | | |
| 3.1.484323 | RODNEY MAGWOOD | ADDRESS REDACTED | | | BTC 0.00112441029755537<br>USDC 545.846837326051<br>USDT ERC20 2052.22947546856 | | |
| 3.1.484324 | RODNEY MANGUM | ADDRESS REDACTED | | | CEL 1.0781843907704 | | |
| 3.1.484325 | RODNEY MANNING | ADDRESS REDACTED | | | AAVE 0.000684287610507165<br>ADA 0.0519980411873609<br>BTC 0.0701401873914981<br>CEL 0.040556766758706<br>DOT 0.0314622166091437<br>ETH 0.000265025270594005<br>LINK 0.0042806000196706<br>MATIC 0.332107765938539<br>SOL 10.6248282259011<br>UNI 0.00436094380137916<br>USDC 0.384199620120786 | BTC 0.00937978<br>ETH 0.000001197697905207<br>SOL 1.040995<br>USDC 0.000068232194948093 | |
| 3.1.484326 | RODNEY MARQUEZ | ADDRESS REDACTED | | | MATIC 0.0184997453490878<br>MCDAI 0.0177666849284686<br>SNX 0.000205202401828504 | | |
| 3.1.484327 | RODNEY MARTIN | ADDRESS REDACTED | | | CEL 5.38115913685602 | | |
| 3.1.484328 | RODNEY MCCABE | ADDRESS REDACTED | | | AVAX 0.0142854298773<br>BTC 0.000216105545439778<br>DOT 0.372401816508289<br>MATIC 1.35278640081319 | | |
| 3.1.484329 | RODNEY MEEKS | ADDRESS REDACTED | | | BTC 0.000020470451661127<br>CEL 1.12187588664562<br>ETH 0.00001606824380896<br>LTC 0.000416882592669491<br>MATIC 0.0566548395062768<br>SGB 0.0297527323821914<br>XRP 0.000000566711113261 | | |
| 3.1.484330 | RODNEY MILLER | ADDRESS REDACTED | | | BTC 0.0000993026421882839<br>ETH 0.00060355550042566<br>MATIC 2.18877981865404<br>USDC 4.11915335504829 | | |
| 3.1.484331 | RODNEY MILLS | ADDRESS REDACTED | | | ETH 0.000193659547761133 | | |
| 3.1.484332 | RODNEY MIRANDA | ADDRESS REDACTED | | | BTC 0.00000062327449327999<br>ETH 0.0000285518077821919<br>MATIC 204.7935575753 | | |
| 3.1.484333 | RODNEY MOSNIK | ADDRESS REDACTED | | | BTC 0.000285557209221673<br>SNX 390.249733410879 | | |
| 3.1.484334 | RODNEY MOUNTAIN | ADDRESS REDACTED | | | ADA 49.7610856718395<br>BTC 0.000003180682156353<br>CEL 62.3830363448549<br>DOT 4.38284496321692<br>ETH 0.0276087589672547<br>USDC 163.387732465534 | | |
| 3.1.484335 | RODNEY MULLINEAUX | ADDRESS REDACTED | | | ADA 0.00795903706846199<br>BCH 0.0000468430142846039<br>BTC 0.000000003054576414<br>DOT 0.000140399867585289<br>EOS 19.5305378925398<br>ETC 0.000001847558483134<br>ETH 0.0579542000976237<br>LTC 0.000000601356131485<br>MATIC 0.0135623666252352<br>MCDAI 0.0000641789737889149<br>SNX 0.000085894377452184<br>UNI 0.000000358702212732<br>USDC 0.000062691658624861<br>XLM 0.0283951516690204<br>ZEC 0.000000088736534774 | ADA 0.0857952840028928<br>BTC 0.000905024436016753<br>DOT 0.154356427790421<br>ETC 0.00796456607901726<br>LTC 0.00332464545022891<br>MATIC 0.00539049145889943<br>MCDAI 0.13645553981564<br>SNX 0.061467998551049<br>UNI 0.00139525313744459<br>USDC 0.0870536448360504<br>ZEC 0.001711153010045 | |
| 3.1.484336 | RODNEY MURRAY | ADDRESS REDACTED | | | BTC 1.06315220765865 | | |
| 3.1.484337 | RODNEY MYERS | ADDRESS REDACTED | | | BTC 0.00597713895480255<br>ETH 0.101655037134013<br>USDC 269.910191026258 | | |
| 3.1.484338 | RODNEY NAPOLES | ADDRESS REDACTED | | | ETH 0.0206661092152833 | | |
| 3.1.484339 | RODNEY NASON | ADDRESS REDACTED | | | BTC 0.00192620317655777<br>ETH 0.0127263130392255 | | |
| 3.1.484340 | RODNEY NODA | ADDRESS REDACTED | | | BTC 0.0038665874498102<br>ETH 0.0405707749773112<br>USDC 519.600605004705 | | |
| 3.1.484341 | RODNEY ODVINA | ADDRESS REDACTED | | | BTC 0.00134814190685246 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.484342 | RODNEY OGRADY | ADDRESS REDACTED | | | BTC 0.0144278796611195<br>CEL 90.8505228482837<br>COMP 0.0440244484718729<br>ETH 0.0321451593800618<br>USDC 466.114136060861<br>XTZ 11.8964475751284 | | |
| 3.1.484343 | RODNEY PARKS | ADDRESS REDACTED | | | ADA 258.231959690368<br>ETH 0.0439160538060108 | | |
| 3.1.484344 | RODNEY PASCOE | ADDRESS REDACTED | | | BTC 0.000000008927232137<br>CEL 40.00347056687 | | |
| 3.1.484345 | RODNEY PAULIN | ADDRESS REDACTED | | | XLM 0.043771732169862 | | |
| 3.1.484346 | RODNEY PENN | ADDRESS REDACTED | | | BTC 0.000003385793506979<br>CEL 6.39088077153672<br>ETH 0.000050676048287599<br>TUSD 6.04213856226913<br>UNI 2.29560767773732<br>USDC 11.6126504689444<br>USDT ERC20 2.12157634939889 | | |
| 3.1.484347 | RODNEY PINKHAM | ADDRESS REDACTED | | | ADA 0.313654626628025<br>BTC 0.000016511837916476<br>ETH 0.000623223608212051<br>LINK 0.00409987142971642<br>LTC 0.00230857546863815<br>MATIC 2.12342480714374<br>UNI 6.50517200391225<br>XRP 236.575021 | | |
| 3.1.484348 | RODNEY RAWSON | ADDRESS REDACTED | | | AVAX 5.41613478092662<br>BCH 0.438943271520474<br>BNB 2.49213151559045<br>BTC 0.147722110927533<br>DOT 117.369947100461<br>ETC 4.98480477973566<br>ETH 0.747341635988296<br>LINK 96.9454204177916<br>LTC 2.75963535076597<br>MATIC 15.3279637262573<br>MCDAI 73.3309714103025<br>USDC 395.083368465084<br>XLM 1253.75081913692<br>XRP 254.570627811564 | | |
| 3.1.484349 | RODNEY REESE | ADDRESS REDACTED | | | BAT 38.4536164947284<br>BTC 0.000014621690588275<br>CEL 0.0226039015977719<br>ETH 0.00013618659647412 | | |
| 3.1.484350 | RODNEY REYNOLDS | ADDRESS REDACTED | | | CEL 49.5458766162427 | | |
| 3.1.484351 | RODNEY RICKMAN | ADDRESS REDACTED | | | BTC 0.00118829438563081<br>USDC 517.547511273907 | | |
| 3.1.484352 | RODNEY RIDING | ADDRESS REDACTED | | | MATIC 0.158796774699346<br>SNX 0.043357576111396 | | |
| 3.1.484353 | RODNEY ROBERTS | ADDRESS REDACTED | | | BTC 0.000000294445823586<br>ZRX 3.16594400619756 | | |
| 3.1.484354 | RODNEY ROBERTSON | ADDRESS REDACTED | | | BTC 0.0460132932870969<br>ETH 1.99664913771186<br>XLM 1702.39672151761 | | |
| 3.1.484355 | RODNEY ROBINSON | ADDRESS REDACTED | | | ETH 0.0948652841803308 | | |
| 3.1.484356 | RODNEY ROCKOFF | ADDRESS REDACTED | | | BTC 0.00120048933193616<br>USDC 412.844768857006 | | |
| 3.1.484357 | RODNEY RUEGER | ADDRESS REDACTED | | | BTC 0.00117749279765967<br>MATIC 928.058953116282 | | |
| 3.1.484358 | RODNEY RUEL | ADDRESS REDACTED | | | CEL 0.0112339667722412<br>DOGE 297.80107407<br>XLM 42.1754424033166 | | |
| 3.1.484359 | RODNEY RUGGEAR | ADDRESS REDACTED | | | BTC 0.000000035187225982 | | |
| 3.1.484360 | RODNEY SALOMON | ADDRESS REDACTED | | | BTC 0.000033282234542016<br>ETH 0.000444761278467106<br>MATIC 381.371004531941 | | |
| 3.1.484361 | RODNEY SANDERS | ADDRESS REDACTED | | | BTC 0.0007048336765739<br>ETH 0.0114722241080051 | | |
| 3.1.484362 | RODNEY SEBASTIAN | ADDRESS REDACTED | | | BTC 0.000071236991611168<br>ETH 0.0197189964538174<br>USDC 0.461544055605347 | | |
| 3.1.484363 | RODNEY SHERMAN | ADDRESS REDACTED | | | AAVE 3.70661763466968<br>BTC 0.479511051545156<br>CEL 102.060724861649<br>COMP 2.03393533305575<br>DASH 4.27646272239383<br>ETH 19.5348085717345<br>LINK 64.8145784866327<br>MATIC 1696.41683038527<br>MCDAI 42.6391539102487<br>SNX 96.9548034609413<br>UNI 72.5258965174379<br>USDT ERC20 2303.03143836314 | | |
| 3.1.484364 | RODNEY SINGH | ADDRESS REDACTED | | | USDC 0.240962356282144 | | |
| 3.1.484365 | RODNEY SINGLETON II | ADDRESS REDACTED | | | AVAX 6.70438788749608<br>BTC 0.0416038299452526<br>USDC 592.432506358196 | | |
| 3.1.484366 | RODNEY STARKES | ADDRESS REDACTED | | | BTC 0.0901351124484782<br>USDC 0.0604492032803347 | USDC 0.684652895321393 | |
| 3.1.484367 | RODNEY STEPHENS | ADDRESS REDACTED | | | BTC 0.270443975409044<br>USDC 109.292273843599 | USDC 0.32 | |
| 3.1.484368 | RODNEY STOCKTON | ADDRESS REDACTED | | | ADA 0.209137634453075<br>BTC 0.000006536979172741<br>DOT 2.29276864510984<br>EOS 0.0284641606297162<br>ETH 0.00005129827267214<br>MATIC 195.936591724705<br>MCDAI 0.147067354255365<br>SNX 0.0960180617944199<br>UNI 0.000306296945790051 | | |
| 3.1.484369 | RODNEY SUTCLIFFE | ADDRESS REDACTED | | | BTC 0.00140197218627847<br>USDC 5003.15987475249 | | |
| 3.1.484370 | RODNEY SWEARNGIN | ADDRESS REDACTED | | | BTC 0.000000258949501474<br>ETH 0.000000520207120592<br>GUSD 0.00317448878136571<br>USDT ERC20 0.00377884009838631 | BTC 0.000328707368245155<br>ETH 0.000619232095011879<br>GUSD 2.86276272267079<br>USDT ERC20 3.40763904430049 | |
| 3.1.484371 | RODNEY SYKES | ADDRESS REDACTED | | | AAVE 0.000586705560954294<br>BAT 0.00341255647181796<br>BCH 0.000213884902669012<br>BTC 0.000144733077547588<br>COMP 0.000094073690190071<br>DASH 0.000813782141372323<br>ETH 0.000023545790522288<br>LTC 0.000506172728405587<br>SNX 0.0146058926007946<br>USDC 0.0110256560546472<br>XLM 0.266393520095567<br>XRP 0.000000644506525506 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.484372 | RODNEY TART | ADDRESS REDACTED | | | ADA 2691.27086130522<br>BTC 0.000908930519102071<br>CEL 23.2043011081522<br>DOT 18.6878993229676<br>MATIC 735.749624698586<br>USDC 94.9784019101552 | | |
| 3.1.484373 | RODNEY TAYLOR | ADDRESS REDACTED | | | BTC 0.00130826025945151<br>CEL 2.63507602694503<br>ETH 6.85812734001028<br>SOL 86.2009901506607<br>USDC 24544.6767214455<br>USDT ERC20 46.9568968473246 | | |
| 3.1.484374 | RODNEY TELLIS | ADDRESS REDACTED | | | ADA 0.0196224818029518<br>BTC 0.00247329510003991<br>DOT 1.15244420605263<br>ETH 0.0146029299440378<br>MANA 7.04269742651188<br>USDC 20.632556812833 | | |
| 3.1.484375 | RODNEY THACKER | ADDRESS REDACTED | | | BTC 0.00347009128003058 | | |
| 3.1.484376 | RODNEY THACKER | ADDRESS REDACTED | | | BTC 0.00141355940726615 | | |
| 3.1.484377 | RODNEY THIBODEAUX | ADDRESS REDACTED | | | ADA 0.207159455016084<br>AVAX 0.103012117306477<br>BTC 0.00032427843862147<br>DOT 0.203885706346766<br>ETH 0.00421531618722264<br>LUNC 7.88496915586593<br>MANA 0.00107674307559104<br>MATIC 1.67021388732535<br>SOL 0.251437737473961 | | BTC 0.000000001182824279<br>ETH 4.12812102599851<br>MANA 20.6057935905706<br>SOL 222.672929242737 |
| 3.1.484378 | RODNEY THOMAS | ADDRESS REDACTED | | | CEL 2.26757689494593<br>ETH 0.03254165 | | |
| 3.1.484379 | RODNEY THOMAS | ADDRESS REDACTED | | | BTC 2.07429866186993<br>EOS 0.584955955530093<br>ETH 20.9168870194783<br>LINK 36.9812848919006 | | |
| 3.1.484380 | RODNEY THOMASSEN | ADDRESS REDACTED | | | BNT 131.723737864596<br>BTC 0.00231603848739558<br>CEL 0.0702319519277221<br>LINK 253.414143720341 | | |
| 3.1.484381 | RODNEY THUROW | ADDRESS REDACTED | | | BTC 0.00795205060229635<br>DOT 4.76419860684476 | | |
| 3.1.484382 | RODNEY TRAN | ADDRESS REDACTED | | | BTC 0.00000489772264346599<br>USDC 0.599547280799547<br>USDT ERC20 0.00749588811607402 | | |
| 3.1.484383 | RODNEY VAN DER EEMS | ADDRESS REDACTED | | | CEL 0.0134193152382192<br>MATIC 0.015918734862373 | | |
| 3.1.484384 | RODNEY VAN DER MEER | ADDRESS REDACTED | | | BTC 0.0210801994787734<br>ETH 0.0517795532194881 | | |
| 3.1.484385 | RODNEY VEST | ADDRESS REDACTED | | | BTC 0.000116612641351519<br>DASH 1.03279453887692<br>LINK 5.65960825167318<br>LTC 1.03704880581237<br>USDC 219.517848345483<br>ZEC 1.02700199251494 | | |
| 3.1.484386 | RODNEY WALCOTT | ADDRESS REDACTED | | | BTC 0.000000008194702065<br>CEL 668.74384391407<br>DASH 0.00000000435163742<br>LTC 0.158167995711471<br>USDC 0.000000014407440347 | | |
| 3.1.484387 | RODNEY WALKER | ADDRESS REDACTED | | | CEL 2.21253600485339 | | |
| 3.1.484388 | RODNEY WALLACE | ADDRESS REDACTED | | | LTC 0.108915248166044 | | |
| 3.1.484389 | RODNEY WALSH | ADDRESS REDACTED | | | BTC 0.192664243981503<br>ETH 2.21092756461548<br>LINK 10.1734271086484<br>MATIC 161.536077932892<br>SNX 0.108478272088366<br>ZRX 0.089501600385932 | | |
| 3.1.484390 | RODNEY WARREN | ADDRESS REDACTED | | | CEL 1.82247110177108 | | |
| 3.1.484391 | RODNEY WASHINGTON | ADDRESS REDACTED | | | ETH 0.0342728364267794 | | |
| 3.1.484392 | RODNEY WATERS | ADDRESS REDACTED | | | BTC 0.00329531<br>CEL 2.78347506949824 | | |
| 3.1.484393 | RODNEY WATT | ADDRESS REDACTED | | | ADA 150.742710313759<br>BCH 1.04540188217347<br>BTC 0.00000001750725236<br>CEL 1003.56126096649<br>COMP 0.988425203664905<br>DOT 15.3540653306032<br>LINK 25.1514890813879<br>LTC 5.08949605159138<br>SGB 226.645<br>SNX 27.7232550728386<br>USDC 406.239479438824<br>XRP 1519.00842749626 | | |
| 3.1.484394 | RODNEY WEISS | ADDRESS REDACTED | | | BTC 0.18682607756406<br>ETH 0.201136787209595 | | |
| 3.1.484395 | RODNEY WESTFALL | ADDRESS REDACTED | | | BTC 0.000001028397832176<br>ETH 0.000028599827213321<br>LTC 0.00373885637654852<br>USDC 0.0504473549853329 | LTC 0.000000004858632486 | |
| 3.1.484396 | RODNEY WHITE | ADDRESS REDACTED | | | ADA 0.973283619647131<br>BTC 0.263461170555479<br>DOT 0.0153978988988979<br>ETH 4.63443757682335<br>LINK 0.00274206449033381<br>MANA 0.00503106725782702<br>MATIC 0.0715510944680238<br>USDC 0.00817681370184606<br>ZRX 0.0275371808747752 | BTC 0.00724800246166941<br>USDC 2.914825 | |
| 3.1.484397 | RODNEY WILKS | ADDRESS REDACTED | | | CEL 61.7399109998145 | | |
| 3.1.484398 | RODNEY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000015530142016088 | | |
| 3.1.484399 | RODNEY WONG | ADDRESS REDACTED | | | AVAX 23.7563006427028<br>BTC 0.0690470699881584<br>COMP 0.788900545979447<br>DASH 1.68337325388288<br>ETH 1.55381171613488<br>GUSD 0.673835726943343<br>MATIC 0.958069563776193<br>SNX 33.9842949158965<br>USDC 513.235011972901 | | |
| 3.1.484400 | RODNEY WRIGHT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.484401 | RODNEY WRIGHT | ADDRESS REDACTED | | | CEL 14.8518521785562<br>SNX 23.751265 | | |
| 3.1.484402 | RODNEY WU | ADDRESS REDACTED | | | ADA 1143.44759323808<br>BTC 0.00380855973738865<br>CEL 12.0104205348462<br>ETH 0.0000510234849758499<br>USDC 409.449669159291<br>XRP 3848.18835277372 | | |
| 3.1.484403 | RODNEY YARGER | ADDRESS REDACTED | | | BTC 0.0178000609686363 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.484404 | RODNEY ZARB | ADDRESS REDACTED | | | CEL 64.8375718716466<br>DOT 0.0803031525179678 | | |
| 3.1.484405 | RODNY JASPERS | ADDRESS REDACTED | | | BTC 0.000000002577618121<br>CEL 0.647349080548111 | | |
| 3.1.484406 | RODOLF JESUS MONTECINOS OHLAGARAY | ADDRESS REDACTED | | | BTC 0.00485748271611403<br>CEL 0.0758427646818498<br>ETH 0.0419739763388139 | | |
| 3.1.484407 | RODOLFO ALPUCHE | ADDRESS REDACTED | | | BTC 0.00448888482231845 | | |
| 3.1.484408 | RODOLFO ALVARADO | ADDRESS REDACTED | | | ETH 0.00229536057673195<br>MCDAI 40.6944261309492 | | |
| 3.1.484409 | RODOLFO ANDRADE | ADDRESS REDACTED | | | AAVE 0.00243202173268828<br>ADA 0.537370628264016<br>AVAX 0.00440475972767241<br>BTC 0.000003624210439271<br>DOT 0.0000554770725422379<br>ETH 0.000370865747127242<br>LINK 0.0170017490054545<br>MATIC 1.1018148245821<br>SNX 0.0984857937686706<br>USDC 0.00650116376933793<br>XLM 1.06350721523816 | ADA 0.000000266876046376<br>BTC 0.000000005039601942<br>DOT 0.00000000000149935<br>USDC 33.3208344788261 | |
| 3.1.484410 | RODOLFO APARCEDO | ADDRESS REDACTED | | | BTC 0.00083248<br>CEL 0.227943698092529 | | |
| 3.1.484411 | RODOLFO ARAYA LA RIVERA | ADDRESS REDACTED | | | BTC 1.00597174664178<br>ETH 1.36131598109983 | | |
| 3.1.484412 | RODOLFO ARIEL ROMAN MALLORCA NUNEZ | ADDRESS REDACTED | | | BTC 0.00169566914652572<br>CEL 0.68037364501433<br>LTC 0.00000064 | | |
| 3.1.484413 | RODOLFO ARIOSA | ADDRESS REDACTED | | | BTC 0.0000212918252264399<br>ETH 0.000777835741243161 | | |
| 3.1.484414 | RODOLFO ASSANE | ADDRESS REDACTED | | | CEL 0.00530267148221761 | | |
| 3.1.484415 | RODOLFO BACATUM | ADDRESS REDACTED | | | AAVE 0.000814752310926521<br>BCH 0.000000002718842909<br>BTC 0.00000003397036146<br>CEL 0.0969488764863239<br>COMP 0.000034495873412003<br>DOGE 156.475916056599<br>ETH 0.000456267529103873<br>LINK 0.00670106466181074<br>SNX 0.0430399468076826<br>UNI 0.00215060519602227 | | |
| 3.1.484416 | RODOLFO BARRIOS | ADDRESS REDACTED | | | CEL 2.41272547241963<br>ETH 0.124994318901408 | | |
| 3.1.484417 | RODOLFO BIASI | ADDRESS REDACTED | | | ADA 217.00465116279<br>BNB 1.23404742360632<br>BSV 0.0209473670908387<br>BTC 0.00664705869871824<br>CEL 199.984708602994<br>LUNC 2.5<br>MATIC 865.584164651794<br>USDC 251.546877<br>ZEC 0.0290246949943846 | | |
| 3.1.484418 | RODOLFO BONNÍN | ADDRESS REDACTED | | | BTC 0.000568131123611672<br>CEL 15.3017904277595<br>XRP 3347.09700881447 | | |
| 3.1.484419 | RODOLFO CASTRO | ADDRESS REDACTED | | | ADA 2.68053051364394<br>BTC 0.000978853065426614<br>ETH 0.00560866960629789<br>MATIC 1.8208686252027 | ADA 0.000000609891421379<br>BTC 0.000000006518431558 | |
| 3.1.484420 | RODOLFO CEREGHETTI | ADDRESS REDACTED | | | BTC 0.0234363778391335<br>CEL 0.200245551506526 | | |
| 3.1.484421 | RODOLFO CERVANTES | ADDRESS REDACTED | | | BTC 0.00001550349208921<br>ETH 0.000005149103456004<br>MATIC 0.852394174888377<br>SNX 89.3174914243141 | | |
| 3.1.484422 | RODOLFO CESAR | ADDRESS REDACTED | | | ETH 0.0103047357361639 | | |
| 3.1.484423 | RODOLFO CLAUDIO | ADDRESS REDACTED | | | BTC 0.117131841434689<br>DOT 25.4046155422511<br>ETH 3.54146545620373<br>LINK 142.072123537044 | | |
| 3.1.484424 | RODOLFO CORDOBA | ADDRESS REDACTED | | | ETH 1.20849782386506 | | |
| 3.1.484425 | RODOLFO CORREA | ADDRESS REDACTED | | | BTC 0.0497613410630827<br>ETH 0.771240997008313<br>USDC 5031.72253946352 | | |
| 3.1.484426 | RODOLFO CUEVAS | ADDRESS REDACTED | | | TUSD 0.0264556957681341<br>USDT ERC20 20.5622225414092 | | |
| 3.1.484427 | RODOLFO DAVILA COLON | ADDRESS REDACTED | | | USDC 0.0430841369244246 | | |
| 3.1.484428 | RODOLFO DEL MORAL | ADDRESS REDACTED | | | ADA 0.0506441328742013<br>BTC 0.00000000916568986<br>XLM 0.000000095805047188 | | |
| 3.1.484429 | RODOLFO DI NORCIA | ADDRESS REDACTED | | | BTC 0.000003424975487969<br>CEL 1.12546810175892<br>PAX 1.72141963018739 | | |
| 3.1.484430 | RODOLFO DIAS | ADDRESS REDACTED | | | ADA 0.608798044415054<br>BTC 0.000001995178103487 | | |
| 3.1.484431 | RODOLFO DIAZ FAVELA | ADDRESS REDACTED | | | BTC 0.0111347591612751 | | |
| 3.1.484432 | RODOLFO DONATELLI | ADDRESS REDACTED | | | BTC 0.0138650908338707 | | |
| 3.1.484433 | RODOLFO ENRIQUE GONZALES YUCRA | ADDRESS REDACTED | | | BTC 0.0017154119136318<br>USDC 406.266200229032 | | |
| 3.1.484434 | RODOLFO ESPINA | ADDRESS REDACTED | | | BTC 0.0468182565753496 | | |
| 3.1.484435 | RODOLFO EZEQUIEL ESTRADA | ADDRESS REDACTED | | | BTC 0.000001358686703146<br>USDC 0.36286518953134 | | |
| 3.1.484436 | RODOLFO FAGLIANO | ADDRESS REDACTED | | | BTC 0.000012814861120666<br>USDC 0.441521541113949 | | |
| 3.1.484437 | RODOLFO FALCONI USCAMAYTA | ADDRESS REDACTED | | | ADA 0.0989393989417982<br>BTC 0.0318425539260428<br>DOT 15.948045894533<br>ETH 3.11915935278698<br>MATIC 4244.12209294087<br>SNX 21.4851059579221 | | |
| 3.1.484438 | RODOLFO FLORES | ADDRESS REDACTED | | | ADA 108.948365143507<br>BTC 0.0124230388135162<br>DOT 4.11738269177966<br>MATIC 119.090617673397 | ADA 22<br>BTC 0.00171546 | |
| 3.1.484439 | RODOLFO FLORES | ADDRESS REDACTED | | | BTC 0.000057019471497649<br>CEL 0.0801725102782882<br>GUSD 5.35750225072285<br>MCDAI 2.08219054941569 | | |
| 3.1.484440 | RODOLFO FRANCO | ADDRESS REDACTED | | | ADA 0.223568893484311<br>BTC 0.000002111537106964<br>MATIC 0.00495168137180156<br>USDC 0.433125433867783 | | |
| 3.1.484441 | RODOLFO GALINATTI | ADDRESS REDACTED | | | BTC 0.236988999081766<br>ETH 88.3170841690263<br>MATIC 12806.6955068521<br>SGB 0.59237570628409<br>SNX 102.594301827948<br>USDC 248.629173306929<br>XLM 317.412311300769<br>XRP 10.3724827879253 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.484442 | RODOLFO GARCIARENA MOLL | ADDRESS REDACTED | | | ADA 451.303913<br>BTC 0.00140125394190114<br>CEL 3.00331233573419 | | |
| 3.1.484443 | RODOLFO GERARDO | ADDRESS REDACTED | | | BAT 0.059819724733446<br>BTC 0.000001096921405747<br>LINK 0.00442554010674713<br>MATIC 0.14096714563727 | | |
| 3.1.484444 | RODOLFO GIACOMETTI | ADDRESS REDACTED | | | BTC 0.000000921689061914<br>BUSD 0.856120934903224<br>USDT ERC20 0.248362191026042 | | |
| 3.1.484445 | RODOLFO GOMES | ADDRESS REDACTED | | | BTC 0.0116508013418754<br>CEL 7.59707678250756 | | |
| 3.1.484446 | RODOLFO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0183018059217401<br>CEL 26.6527129840144<br>USDT ERC20 252.260428139959 | | |
| 3.1.484447 | RODOLFO GONZALEZ | ADDRESS REDACTED | | | ADA 5273.98090861324<br>BTC 0.00669059421056994<br>COMP 8.41737656130212<br>ETH 0.231072204849638 | | |
| 3.1.484448 | RODOLFO GONZALEZ | ADDRESS REDACTED | | | BTC 0.125491469294285<br>DOT 0.0326150035318012 | | |
| 3.1.484449 | RODOLFO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00009984108135921<br>ETH 0.000832437543632604<br>LINK 0.0104452880490339<br>MATIC 0.891409284958416<br>MCDAI 0.0139524617350964<br>SUSHI 0.00973500418340624 | | |
| 3.1.484450 | RODOLFO GONZÁLEZ | ADDRESS REDACTED | | | ADA 0.00932277204033838<br>BTC 0.00000513825434528099<br>ETH 0.0381423900971875<br>XRP 0.00569382628034299 | | |
| 3.1.484451 | RODOLFO GUERRERO MORALES | ADDRESS REDACTED | | | BTC 0.0328193925592184<br>USDC 6.40822625765156 | | |
| 3.1.484452 | RODOLFO GUEVARA | ADDRESS REDACTED | | | CEL 1.74258320372667 | | |
| 3.1.484453 | RODOLFO HANSEN | ADDRESS REDACTED | | | ADA 0.000000421052631579<br>BTC 0.00000070009010853<br>CEL 1058.04383927085<br>USDT ERC20 139.114945 | | |
| 3.1.484454 | RODOLFO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000024700559243644 | | |
| 3.1.484455 | RODOLFO JIMENEZ | ADDRESS REDACTED | | | BTC 0.000001659354944676<br>USDC 0.0428008245125531 | | |
| 3.1.484456 | RODOLFO JR DEL MUNDO | ADDRESS REDACTED | | | CEL 1.20170326791593<br>ETH 0.0015 | | |
| 3.1.484457 | RODOLFO JR RAMIREZ | ADDRESS REDACTED | | | BTC 0.00483862325892098<br>ETH 0.039562752430594 | | |
| 3.1.484458 | RODOLFO LAMUG | ADDRESS REDACTED | | | BTC 0.000018228750637817<br>ETH 0.000000619856115172 | | |
| 3.1.484459 | RODOLFO LUDDEN | ADDRESS REDACTED | | | BTC 0.00000143378822507 | | |
| 3.1.484460 | RODOLFO MANIEGO | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.0679409174612767 | | |
| 3.1.484461 | RODOLFO MARIUS VIRGILIO TRIONFETTI | ADDRESS REDACTED | | | BTC 0.000004733271624036<br>CEL 0.00519361038657584 | | |
| 3.1.484462 | RODOLFO MARTIGNAGO | ADDRESS REDACTED | | | BTC 0.000002255053804468<br>CEL 0.0641948109997139<br>ETH 0.000137075259633134 | | |
| 3.1.484463 | RODOLFO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000002399329051885<br>ETH 0.0000263094091541509<br>LINK 0.00160180603807513<br>MATIC 0.031478695115437<br>XRP 0.0097 | | |
| 3.1.484464 | RODOLFO MARTINS | ADDRESS REDACTED | | | BTC 0.000001141674069153<br>CEL 0.0658545483932052 | | |
| 3.1.484465 | RODOLFO MASSARA | ADDRESS REDACTED | | | BTC 0.000001607882171353<br>ETH 0.0128222772039786 | | |
| 3.1.484466 | RODOLFO MATOS CRUZ | ADDRESS REDACTED | | | ADA 190.250952947097<br>BTC 0.00623169319295726<br>CEL 0.728250595735453<br>DOGE 1186.28392159708<br>ETH 0.0626605899236606<br>MATIC 166.610134671109<br>XRP 150.883298464336 | | |
| 3.1.484467 | RODOLFO MENDEZ | ADDRESS REDACTED | | | XLM 239.378543109561 | | |
| 3.1.484468 | RODOLFO MILLAR | ADDRESS REDACTED | | | BTC 0.000017406074055449 | | |
| 3.1.484469 | RODOLFO MOLINA | ADDRESS REDACTED | | | ADA 4.81043966700145<br>BTC 0.00177265282232869<br>ETH 0.000185993293262245<br>MCDAI 0.0423279805276172<br>USDC 4.32019957196727 | | |
| 3.1.484470 | RODOLFO MOLINOS JR. | ADDRESS REDACTED | | | BTC 0.0000002<br>CEL 0.0292395152628817<br>SGB 4.85954800450101<br>XRP 0.030619 | | |
| 3.1.484471 | RODOLFO MORALES | ADDRESS REDACTED | | | CEL 0.000423002713859585<br>ETH 0.0031099727718756 | | |
| 3.1.484472 | RODOLFO NADER | ADDRESS REDACTED | | | CEL 5.21978400983639<br>USDC 14.1435630908872 | | |
| 3.1.484473 | RODOLFO NEIRA | ADDRESS REDACTED | | | BTC 0.171066892534516<br>CEL 156.722640107301<br>ETH 0.588675346265594 | | |
| 3.1.484474 | RODOLFO OLIVEIRA | ADDRESS REDACTED | | | CEL 1.09097110320404 | | |
| 3.1.484475 | RODOLFO ORNELAS | ADDRESS REDACTED | | | BTC 0.72153165449657<br>ETH 0.00821719885776509<br>MATIC 2490.64960410824<br>SNX 0.279754475226808 | ETH 0.000000047288792307 | |
| 3.1.484476 | RODOLFO ORTEGA VELA | ADDRESS REDACTED | | | BCH 0.00330173181656337<br>BTC 0.0000977915009907289<br>ETH 0.000338737888191031 | | |
| 3.1.484477 | RODOLFO OTHONIEL FONT | ADDRESS REDACTED | | | ETH 0.026044719491892 | | |
| 3.1.484478 | RODOLFO PACHECO | ADDRESS REDACTED | | | BTC 0.000013472414973629 | | |
| 3.1.484479 | RODOLFO PADILLA | ADDRESS REDACTED | | | BTC 0.00213828009292069<br>ETH 0.0000421547805305809<br>LTC 0.11145206157064<br>SOL 1.3231505951581<br>USDC 1.88033151931076 | LTC 0.21217934 | |
| 3.1.484480 | RODOLFO PAREJA | ADDRESS REDACTED | | | CEL 0.000367838905036422<br>SGB 0.771886119450324<br>XRP 0.361535576363688 | | |
| 3.1.484481 | RODOLFO PAULINI | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.349013202547188 | | |
| 3.1.484482 | RODOLFO PEREYRO | ADDRESS REDACTED | | | CEL 0.00455062861498215 | | |
| 3.1.484483 | RODOLFO PICEK | ADDRESS REDACTED | | | BTC 0.000000303978136753<br>CEL 0.000163345594089597 | | |
| 3.1.484484 | RODOLFO PIRELA | ADDRESS REDACTED | | | BTC 0.000442435111834684<br>CEL 474.739402469124<br>KNC 715.53627521386<br>MANA 1600.75912056136<br>MATIC 62.8889338197383<br>SNX 412.059828270596<br>USDC 16.2412902243617 | | |
| 3.1.484485 | RODOLFO POZO | ADDRESS REDACTED | | | CEL 235.552111196032 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.484486 | RODOLFO QUINONEZ | ADDRESS REDACTED | | | CEL 18.6933161878229<br>TUSD 0.0323666762907443<br>XRP 0.929328452952825 | | |
| 3.1.484487 | RODOLFO RAFAEL | ADDRESS REDACTED | | | CEL 0.755063076879337 | | |
| 3.1.484488 | RODOLFO RIOS | ADDRESS REDACTED | | | BTC 0.000179865837851931<br>ETH 0.000596224708947294<br>SNX 0.248691895861785<br>XLM 36.6403038947518 | BTC 0.000015712682748585<br>ETH 0.00108917506780574 | |
| 3.1.484489 | RODOLFO RIVERA | ADDRESS REDACTED | | | BTC 0.0523622381451392<br>LINK 5.94745385479524<br>MATIC 92.8314907036871<br>SUSHI 41.3079592691128<br>USDC 0.77480083757347 | UST 5 | |
| 3.1.484490 | RODOLFO ROBLES | ADDRESS REDACTED | | | ADA 0.110415790488839<br>BTC 0.000062563732636538<br>DOT 0.0199085880937617<br>ETH 0.000024148400319686<br>LINK 0.00214862314694574 | | |
| 3.1.484491 | RODOLFO RONCOLATO | ADDRESS REDACTED | | | BTC 0.0100019706171728<br>CEL 1.93413238495087<br>USDC 107.548688773592 | | |
| 3.1.484492 | RODOLFO ROTONDARO | ADDRESS REDACTED | | | BTC 0.299061809609224<br>USDT ERC20 5.48928867483808 | | |
| 3.1.484493 | RODOLFO RUIZ CHAVEZ | ADDRESS REDACTED | | | ADA 141.958187953873<br>AVAX 3.0039773527387<br>BAT 1.59880452635793<br>BTC 0.61859985664619<br>CEL 13.6013419168903<br>EOS 4.0204322633039<br>ETH 2.76489356676541<br>MANA 354.662438496981<br>SUSHI 55.19466453328<br>TUSD 5.4906758993344<br>USDT ERC20 1628.52981121036 | | |
| 3.1.484494 | RODOLFO SAGARIO JR | ADDRESS REDACTED | | | BTC 0.00133900860688961<br>USDC 547.517348562035 | | |
| 3.1.484495 | RODOLFO SANCHEZ | ADDRESS REDACTED | | | BTC 0.000001518333209057<br>USDC 1.08773956588067 | | |
| 3.1.484496 | RODOLFO SANNA | ADDRESS REDACTED | | | BNB 0.00191999978412858<br>BTC 0.00417761699228043<br>CEL 2.79936401804492<br>USDC 0.728599308407333 | | |
| 3.1.484497 | RODOLFO SANTIAGO MORELLO | ADDRESS REDACTED | | | BTC 0.00298816230183331<br>CEL 1.08298698421159<br>ETH 0.203977913529134 | | |
| 3.1.484498 | RODOLFO SANTOS | ADDRESS REDACTED | | | BTC 0.156109861326775 | | |
| 3.1.484499 | RODOLFO SCHWARZBACH | ADDRESS REDACTED | | | BTC 0.00355279653273176<br>CEL 1.09380201283419<br>SGB 4.50423426653943<br>XLM 52.6351251439998<br>XRP 30.3758405087587 | | |
| 3.1.484500 | RODOLFO SEGLEAU | ADDRESS REDACTED | | | ETH 0.0506114041835956<br>MATIC 326.40528089395<br>MCDAI 257.774760925478<br>XLM 52.5459105002627 | | |
| 3.1.484501 | RODOLFO SORTO | ADDRESS REDACTED | | | AAVE 0.454664<br>ADA 133.773370951562<br>BTC 0.00566315927331268<br>CEL 8.76252117196092<br>ETH 1.06282720567776<br>LINK 4.95230919316053<br>MATIC 891.403413270658 | | |
| 3.1.484502 | RODOLFO TATE | ADDRESS REDACTED | | | BNB 0.00142262466849393<br>BTC 0.000000725880108395<br>CEL 0.387106619020616<br>MCDAI 0.137316768114472<br>USDC 0.445429416233377<br>USDT ERC20 0.276032779065997 | | |
| 3.1.484503 | RODOLFO TEREK | ADDRESS REDACTED | | | BTC 0.1781951324737<br>ETH 0.00483859175508318<br>LTC 0.00969546517236624<br>LUNC 6.02398617270296<br>USDC 45284.3790567521 | | |
| 3.1.484504 | RODOLFO TOLEDO | ADDRESS REDACTED | | | BTC 0.000209362206438758<br>CEL 4.77540776947775<br>USDC 1.32918852239221 | | |
| 3.1.484505 | RODOLFO VELAZCO CASTILLO | ADDRESS REDACTED | | | BTC 0.000038980215374275<br>CEL 13.3789830347563<br>DOT 0.0194310870433742<br>ETH 0.000057468782815677<br>XLM 0.0270436824599845 | | |
| 3.1.484506 | RODOLFO VERGARA DEL POZO | ADDRESS REDACTED | | | BTC 0.000000162335515457<br>CEL 2.23425716323464<br>ETH 0.00000028641720213<br>LINK 0.00001191 | | |
| 3.1.484507 | RODOLFO VILLALOBOS | ADDRESS REDACTED | | | USDC 1.44793490873023 | | |
| 3.1.484508 | RODOLFO VON RUNCKEL | ADDRESS REDACTED | | | AAVE 5.11776282375126<br>ADA 0.171631272701112<br>BNB 0.0028343209550792<br>BTC 0.000002633238976752<br>USDC 0.300976098901748 | | |
| 3.1.484509 | RODOLFO ZUÑIGA | ADDRESS REDACTED | | | CEL 1.07415147769286<br>SGB 0.00448066484834633<br>USDC 0.371895841660817<br>XRP 0.0296536389698632 | | |
| 3.1.484510 | RODOLPH MERCIER | ADDRESS REDACTED | | | CEL 0.503874315211382<br>ETH 0.000122481850013486 | | |
| 3.1.484511 | RODOLPHE BOUCHEZ | ADDRESS REDACTED | | | ADA 42.834357<br>BTC 0.00120052336296526<br>CEL 0.466366176198903<br>DOT 2.04732466171329<br>ETH 0.0810455130839399 | | |
| 3.1.484512 | RODOLPHE CHOPIN | ADDRESS REDACTED | | | BTC 0.00124353572586671<br>CEL 18.7653369509141 | | |
| 3.1.484513 | RODOLPHE COMBES | ADDRESS REDACTED | | | CEL 2730.21416262372<br>DOT 832.091122485568<br>ETH 7.03122019723251<br>LINK 1122.51525419758<br>MATIC 22881.3073709732<br>SNX 645.350425903441<br>USDC 1949.58<br>USDT ERC20 9400.898956 | | |
| 3.1.484514 | RODOLPHE COPER | ADDRESS REDACTED | | | ADA 0.287876353989619<br>CEL 15.6664409304487<br>PAX 0.301135924990812 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.484515 | RODOLPHE DAVID | ADDRESS REDACTED | | | ADA 0.74096771664447<br>BTC 0.0851460365308931<br>CEL 8.75585049072268<br>DOT 0.0564915048242205<br>MATIC 0.261449640157821<br>USDC 1.82850015708262 | | |
| 3.1.484516 | RODOLPHE DENEUX | ADDRESS REDACTED | | | CEL 0.462764181202001 | | |
| 3.1.484517 | RODOLPHE FALEMPIN | ADDRESS REDACTED | | | BTC 0.00334335994447719<br>ETH 0.0350415135836937<br>LUNC 3.83656900304261 | | |
| 3.1.484518 | RODOLPHE FAVE | ADDRESS REDACTED | | | CEL 0.0082499354354145 | | |
| 3.1.484519 | RODOLPHE FRANCESCHI | ADDRESS REDACTED | | | BTC 0.000434645191906447<br>CEL 0.0123150207962227<br>DOT 0.00811906517082515<br>MATIC 7.85634811356779<br>USDC 0.295825752076724 | | |
| 3.1.484520 | RODOLPHE FREDERIC THIEBAUT MIELKE | ADDRESS REDACTED | | | AVAX 0.00846070253001502<br>BTC 0.000001600408447607<br>ETH 0.000001731222985752 | | |
| 3.1.484521 | RODOLPHE GEANT | ADDRESS REDACTED | | | CEL 1.06179141654731 | | |
| 3.1.484522 | RODOLPHE GOMES | ADDRESS REDACTED | | | BTC 0.000000007671413313<br>CEL 3.03538243990031 | | |
| 3.1.484523 | RODOLPHE GOUMY | ADDRESS REDACTED | | | BTC 0.000512046887830427<br>MATIC 11.0116207299195<br>UNI 0.145999280179695<br>USDT ERC20 0.0851258485319588 | | |
| 3.1.484524 | RODOLPHE ISOART | ADDRESS REDACTED | | | BTC 0.0055723685528978<br>CEL 33.3666605461925 | | |
| 3.1.484525 | RODOLPHE LALAU | ADDRESS REDACTED | | | BTC 0.00196668104683324<br>CEL 198.096226346636<br>ETH 3.20658404025473 | | |
| 3.1.484526 | RODOLPHE LECAT | ADDRESS REDACTED | | | BTC 0.00456457319447352<br>CEL 43.367206167946<br>USDC 13.7085650797948<br>USDT ERC20 218.695417341015 | | |
| 3.1.484527 | RODOLPHE LUDOVIC GARCIA | ADDRESS REDACTED | | | BTC 0.00000446755653908 | | |
| 3.1.484528 | RODOLPHE MARTIN | ADDRESS REDACTED | | | CEL 0.807943251786186<br>USDT ERC20 26 | | |
| 3.1.484529 | RODOLPHE MOURES | ADDRESS REDACTED | | | ETH 0.00883980454529238 | | |
| 3.1.484530 | RODOLPHE PETIT | ADDRESS REDACTED | | | CEL 2.49857997030362<br>ETH 0.0356896878<br>USDC 0.976203 | | |
| 3.1.484531 | RODOLPHE PHI LONG HANG | ADDRESS REDACTED | | | BTC 0.3471706859<br>CEL 45.3856191370592<br>DOT 111.69504845173<br>ETH 3.99644126357175<br>SNX 301.468166938953 | | |
| 3.1.484532 | RODOLPHE PICHOT | ADDRESS REDACTED | | | BTC 0.000000008162144632<br>CEL 32.6263508789764<br>MATIC 50<br>MCDAI 560 | | |
| 3.1.484533 | RODOLPHE REMI LAGOUTTE | ADDRESS REDACTED | | | ADA 384.709269069766<br>BTC 0.0475547142936944<br>DOT 19.616158774373<br>ETH 0.287596361345778<br>MANA 137.156300905296<br>MATIC 58.4272482872707<br>SOL 6.11497869406649 | ADA 132<br>DOT 6<br>MANA 28.5<br>SOL 0.25 | |
| 3.1.484534 | RODOLPHE RENAULT | ADDRESS REDACTED | | | AAVE 1.92377086358615<br>CEL 16.0078481536424<br>SUSHI 160.53919712<br>XRP 1425.823934 | | |
| 3.1.484535 | RODOLPHE ROQUES | ADDRESS REDACTED | | | BTC 0.000000000792033155<br>CEL 0.400038102060584 | | |
| 3.1.484536 | RODOLPHO BURINI NOCITI | ADDRESS REDACTED | | | ETH 0.000001698943626891<br>USDC 0.0889637567543822 | | |
| 3.1.484537 | RODREGEROUS RICE | ADDRESS REDACTED | | | ADA 3748.86199543615 | | |
| 3.1.484538 | RODRIC CARKHUFF | ADDRESS REDACTED | | | BTC 0.00332456006612884<br>CEL 94.5797682850251<br>DOT 27.0854673366648<br>ETH 0.000001492873416616<br>MATIC 647.124108419848<br>SNX 55.8225548669531<br>USDT ERC20 485.310106007696<br>XLM 801.191370523352 | | |
| 3.1.484539 | RODRIC DAVIES | ADDRESS REDACTED | | | BTC 0.00116260712470134<br>CEL 0.44154533613791<br>USDT ERC20 0.259073549150487 | | |
| 3.1.484540 | RODRIC STUART GLASER | ADDRESS REDACTED | | | BCH 0.00649538088618817<br>BTC 0.100802152587927<br>CEL 258.739940637893<br>DOT 105.403871746474<br>ETH 5.02273257587407<br>LTC 0.0345612096475705<br>MATIC 3091.40708939333<br>SNX 4423.49798275503<br>USDC 0.0133223159662203 | | |
| 3.1.484541 | RODRICK BERNARD CRAWFORD | ADDRESS REDACTED | | | BTC 0.0133820553612485<br>CEL 49.1965198262587 | | |
| 3.1.484542 | RODRICK HORN | ADDRESS REDACTED | | | MANA 5.00457135065574 | | |
| 3.1.484543 | RODRICK MAIDA | ADDRESS REDACTED | | | BTC 0.000136255213665506 | | |
| 3.1.484544 | RODRICK STRICKLAND | ADDRESS REDACTED | | | BTC 0.000006417389389506 | | |
| 3.1.484545 | RODRIGO ABREU | ADDRESS REDACTED | | | ADA 38.6153380708929<br>BTC 0.000890053033921155<br>ETH 0.126016001739416 | | |
| 3.1.484546 | RODRIGO ABREU | ADDRESS REDACTED | | | BCH 0.33278433<br>BSV 0.29485549<br>CEL 72.828854415765<br>DASH 1.58969421<br>ETC 7.10139015<br>ETH 0.492924791301632<br>LTC 3.2776431<br>OMG 50<br>XLM 182.1707444<br>XRP 1519.26661<br>ZEC 3.04768502 | | |
| 3.1.484547 | RODRIGO ACEITUNO | ADDRESS REDACTED | | | BTC 0.0120853346438929<br>CEL 5.99683562493905 | | |
| 3.1.484548 | RODRIGO ACOSTA | ADDRESS REDACTED | | | BTC 0.00289916697647381 | | |
| 3.1.484549 | RODRIGO AGRAFOJO | ADDRESS REDACTED | | | USDC 0.000000176488274422 | | |
| 3.1.484550 | RODRIGO AGUILAR | ADDRESS REDACTED | | | BTC 0.0434514194770355 | | |
| 3.1.484551 | RODRIGO AGUILAR | ADDRESS REDACTED | | | BTC 0.000078660268672964<br>DOT 0.0144365016138953<br>ETH 0.00213945598897241<br>LUNC 15.4455876366583<br>MATIC 0.00200112089248587<br>SOL 0.00550456474908217<br>USDC 0.0703730736504333 | | BTC 0.000000000277980271 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.484552 | RODRIGO AGUILERA | ADDRESS REDACTED | | | BTC 0.00245958541443347<br>CEL 14.0401712790622<br>ETH 0.17286895 | | |
| 3.1.484553 | RODRIGO AGUILÓ | ADDRESS REDACTED | | | BTC 0.000001266776826372<br>USDC 0.71284683452544 | | |
| 3.1.484554 | RODRIGO AGULTO | ADDRESS REDACTED | | | BAT 11.5119999999999<br>BNB 0.46400002080176<br>CEL 1.80247616346548 | | |
| 3.1.484555 | RODRIGO ALBARRAN | ADDRESS REDACTED | | | ADA 2445.90765413721<br>BTC 0.0934368419650013<br>CEL 17.0357431987765<br>ETH 0.000490367967880397<br>USDC 0.358038279375938 | | |
| 3.1.484556 | RODRIGO ALBERTO TORRES | ADDRESS REDACTED | | | ADA 1002.7166355662<br>BTC 0.143387309447973<br>CEL 15.4637960483465<br>DOT 26.0860087546735<br>ETH 0.00105760434805531<br>LUNC 68.2339156981838<br>SOL 50.7287951905512 | | |
| 3.1.484557 | RODRIGO ALCANTARA | ADDRESS REDACTED | | | BTC 0.000000527364339266<br>BUSD 0.417699167228822 | | |
| 3.1.484558 | RODRIGO ALDAMA VILLASENOR | ADDRESS REDACTED | | | CEL 2.83474264813936<br>ETH 0.000012663752922307<br>MCDAI 0.00109236624794423<br>USDC 12.9344992750272 | | |
| 3.1.484559 | RODRIGO ALEGRE | ADDRESS REDACTED | | | BTC 0.000001074091951199<br>USDT ERC20 0.802782430652922 | | |
| 3.1.484560 | RODRIGO ALEJANDRO MILLAN MILLAN | ADDRESS REDACTED | | | BTC 1.02432197067156<br>CEL 154.57586270241<br>ETH 0.797516625347588 | BTC 0.107061911008446<br>USDC 118.86 | |
| 3.1.484561 | RODRIGO ALEJANDRO MINETTI | ADDRESS REDACTED | | | BTC 0.002303435149189<br>USDT ERC20 0.000000668372711523 | | |
| 3.1.484562 | RODRIGO ALEJANDRO SILVA | ADDRESS REDACTED | | | CEL 1.1216792319373 | | |
| 3.1.484563 | RODRIGO ALEJANDRO ZAPATA ROJAS | ADDRESS REDACTED | | | BTC 0.00000541333491094 | | |
| 3.1.484564 | RODRIGO ALEMAN | ADDRESS REDACTED | | | BTC 0.0000601419372033719 | | |
| 3.1.484565 | RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | | | ADA 1.20185578845517<br>AVAX 0.00000000000107072<br>BTC 0.000004529523648102<br>DOT 0.0000000000002106899999999999<br>MATIC 0.000000000000376391<br>SOL 0.0440669986594538<br>USDC 0.000000003595549073 | ADA 0.00000795351530471<br>AVAX 0.000000684077560666<br>BTC 0.00300053648537004<br>DOT 0.000437594183831633<br>LUNC 0.00625195239446446<br>MATIC 0.0014724179743138<br>SOL 0.000000000603159186<br>USDC 2.01306969408974<br>XLM 0.03 | |
| 3.1.484566 | RODRIGO ALEXIS VALLADARES | ADDRESS REDACTED | | | ADA 0.0191139765767344<br>ETH 0.000001934044352193 | | |
| 3.1.484567 | RODRIGO ALONSO VALENZUELA PONCE | ADDRESS REDACTED | | | ETH 0.00160807092499611 | | |
| 3.1.484568 | RODRIGO ALTAMIRANO | ADDRESS REDACTED | | | BTC 0.0423265186410942 | | |
| 3.1.484569 | RODRIGO ALVAREZ | ADDRESS REDACTED | | | CEL 0.0665154532529253<br>ETH 0.000040128942723633<br>SNX 0.0332794603913391 | | |
| 3.1.484570 | RODRIGO ALVES DA SILVEIRA | ADDRESS REDACTED | | | CEL 0.000568335754152518<br>ETH 0.000000245094031802 | | |
| 3.1.484571 | RODRIGO AMARO | ADDRESS REDACTED | | | AAVE 0.00196352085766696<br>BTC 0.000002782970213315<br>BUSD 7.26019495240938<br>COMP 0.00152988348711621<br>ETH 0.00123568574140527<br>MATIC 2.55050944991499 | | |
| 3.1.484572 | RODRIGO ANADON | ADDRESS REDACTED | | | BCH 0.000911863424995862<br>BTC 0.00253169241275645<br>MATIC 520.581594864371 | | |
| 3.1.484573 | RODRIGO ANDAYA JR | ADDRESS REDACTED | | | BTC 0.000117523476357974<br>ETH 0.0727732875632916<br>USDC 0.0268844205005791 | | |
| 3.1.484574 | RODRIGO ANDRADE CHENKEL | ADDRESS REDACTED | | | BTC 0.000000008238628617<br>CEL 0.572021259349781<br>USDC 0.000000836944000837 | | |
| 3.1.484575 | RODRIGO ANDRES JARA MARTIN | ADDRESS REDACTED | | | BTC 0.0316444683357033<br>CEL 5.35524851722396<br>SOL 20.1860763187564<br>USDC 0.626344219767819 | | |
| 3.1.484576 | RODRIGO ANDRES RAMIREZ RODAS | ADDRESS REDACTED | | | ETH 0.00169333715818084 | | |
| 3.1.484577 | RODRIGO ANDUNCE | ADDRESS REDACTED | | | ADA 0.257198181504966<br>BTC 0.000001455550705414<br>CEL 0.291906720200257<br>ETH 0.000473957596612244<br>USDC 0.0119825906245941 | | |
| 3.1.484578 | RODRIGO ANTONIO PULIDO SEMPRUN | ADDRESS REDACTED | | | ADA 0.000000892270623031<br>BTC 0.000000007932522791<br>CEL 0.433623309682868<br>LUNC 0.00386523895636734<br>SOL 0.00660159502570799<br>XRP 0.000000635130776316 | | |
| 3.1.484579 | RODRIGO ANTONIO VILLATORO MORALES | ADDRESS REDACTED | | | BTC 0.0229888232387831<br>CEL 1.89071957595371<br>ETH 0.112837688100644 | | |
| 3.1.484580 | RODRIGO ANZOLA CARVALLO | ADDRESS REDACTED | | | BTC 0.000101719638713933<br>CEL 2665.22444916618<br>LINK 25.45410604<br>USDC 0.000000786455864236<br>USDT ERC20 1227.41045009145 | | |
| 3.1.484581 | RODRIGO APARICIO | ADDRESS REDACTED | | | MCDAI 0.00110714508736951<br>USDC 0.00119015242207662 | | |
| 3.1.484582 | RODRIGO ARANA GARCÍA | ADDRESS REDACTED | | | BNB 0.000006160153062345<br>BTC 0.000000214979467216 | | |
| 3.1.484583 | RODRIGO ARAUJO | ADDRESS REDACTED | | | BTC 0.000000003389784472<br>CEL 10.2540308589229 | | |
| 3.1.484584 | RODRIGO ARAYA | ADDRESS REDACTED | | | LTC 0.61983073284522 | | |
| 3.1.484585 | RODRIGO ARCILA | ADDRESS REDACTED | | | BTC 0.0050901098253918<br>CEL 122.051178782391<br>ETH 2.36711389<br>MATIC 32.02026814 | | |
| 3.1.484586 | RODRIGO ARCOS | ADDRESS REDACTED | | | BTC 0.000000000641793612<br>CEL 0.0367214041677378<br>LTC 0.00211961852718524<br>MCDAI 0.192821699949744<br>USDT ERC20 0.604062822726295 | | |
| 3.1.484587 | RODRIGO ARIAS | ADDRESS REDACTED | | | BTC 0.000000197390104023<br>USDT ERC20 0.388279849608892 | | |
| 3.1.484588 | RODRIGO ARIAS PEREZ | ADDRESS REDACTED | | | BTC 0.000131557187371169<br>CEL 4.47074960341281<br>ETH 0.00777023025359337<br>USDC 0.00719072673634785 | | |
| 3.1.484589 | RODRIGO ARRIONDO | ADDRESS REDACTED | | | BTC 0.0009962739354813<br>CEL 0.943363032393792<br>ETH 0.229139105837744 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.484590 | RODRIGO ARROYO | ADDRESS REDACTED | | | BTC 0.0102557179788793<br>CEL 5.33219158689673<br>MCDAI 60<br>PAX 0.616527000291633<br>USDT ERC20 0.000000912157201088<br>XLM 0.000000082038739061 | | |
| 3.1.484591 | RODRIGO ASENJO | ADDRESS REDACTED | | | BTC 0.00000063573434634<br>CEL 0.290363553316272<br>USDT ERC20 11.1164883806427 | | |
| 3.1.484592 | RODRIGO ASSATO | ADDRESS REDACTED | | | BTC 0.0538239778253701<br>ETH 0.188517280828597 | | |
| 3.1.484593 | RODRIGO AUDITORE | ADDRESS REDACTED | | | BTC 0.00115180429838956<br>USDT ERC20 2.02266084617592 | | |
| 3.1.484594 | RODRIGO BAHENA LAMADRID | ADDRESS REDACTED | | | ADA 0.0835981531458715<br>BTC 0.00010980884778708<br>CEL 0.000043999410553369<br>DOT 0.0299953486975614<br>ETH 0.000000308440398962<br>TUSD 0.0714831389503427 | | |
| 3.1.484595 | RODRIGO BARCELLOS | ADDRESS REDACTED | | | BAT 5.33968290051555<br>BTC 0.000008896228493658<br>BUSD 0.0805498327717994<br>CEL 0.160993752628999<br>ETH 0.00042015132167236<br>TCAD 0.573501769733139<br>TUSD 0.00184966804721439<br>USDC 0.33555170839285<br>USDT ERC20 0.538999584531852 | | |
| 3.1.484596 | RODRIGO BARCELO | ADDRESS REDACTED | | | BTC 0.0012231077361022<br>ETH 16.8917003883977 | | |
| 3.1.484597 | RODRIGO BARCELO | ADDRESS REDACTED | | | ADA 0.243055827003306<br>BTC 0.10106578328299 | | |
| 3.1.484598 | RODRIGO BARIEN | ADDRESS REDACTED | | | BTC 0.000000200729348733<br>CEL 0.00196627279405245 | | |
| 3.1.484599 | RODRIGO BARREIRO | ADDRESS REDACTED | | | BTC 0.000000502276379149<br>USDC 0.405285261229434 | | |
| 3.1.484600 | RODRIGO BASANTE MORENO | ADDRESS REDACTED | | | BTC 0.0979457419851994<br>DOT 0.0229029083612984<br>ETH 0.771130991457197 | | |
| 3.1.484601 | RODRIGO BATISTA | ADDRESS REDACTED | | | ETH 0.00033498789390276<br>MATIC 0.0372119089206137 | | |
| 3.1.484602 | RODRIGO BAUTISTA FRANCO | ADDRESS REDACTED | | | ADA 201.698343191869<br>BNB 0.939232249423495<br>BTC 0.00383070962823879<br>CEL 39.0563107652616<br>ETH 0.236150241850823<br>LINK 35.5826534626965<br>MANA 335.730407544711<br>USDT ERC20 251.636306681556 | | |
| 3.1.484603 | RODRIGO BAZÁN | ADDRESS REDACTED | | | BTC 0.00000000157365353<br>MCDAI 0.00447376517787593 | | |
| 3.1.484604 | RODRIGO BELO DA SILVA | ADDRESS REDACTED | | | ETH 0.000000269327740533 | | |
| 3.1.484605 | RODRIGO BENAVENTE | ADDRESS REDACTED | | | BTC 0.000084304229966358<br>CEL 0.245303575003483<br>USDC 5 | | |
| 3.1.484606 | RODRIGO BETTENCOURT | ADDRESS REDACTED | | | ADA 0.12944544714934<br>CEL 0.0254996979352239 | | |
| 3.1.484607 | RODRIGO BOARIN | ADDRESS REDACTED | | | BTC 0.0011148119155314<br>CEL 3.65730703493638<br>ETH 5.09578089293151 | | |
| 3.1.484608 | RODRIGO BORI GERALDO | ADDRESS REDACTED | | | BTC 0.000000658237004217<br>BUSD 0.588112768588367 | | |
| 3.1.484609 | RODRIGO BRAVO | ADDRESS REDACTED | | | ETH 0.000036537561600563<br>MATIC 0.468198381320138 | | |
| 3.1.484610 | RODRIGO BRÁZ GOMES | ADDRESS REDACTED | | | ADA 150.545115297549<br>BCH 0.188270220000985<br>BTC 0.000916758564009932<br>CEL 4.62222077589676<br>ETH 0.0365486349481947 | | |
| 3.1.484611 | RODRIGO BRENTAN | ADDRESS REDACTED | | | BSV 0.00000001<br>BTC 0.000000000069134324<br>CEL 0.00122438018891554 | | |
| 3.1.484612 | RODRIGO BRENTAN | ADDRESS REDACTED | | | BSV 0.00734768<br>CEL 0.00576769613138739 | | |
| 3.1.484613 | RODRIGO BÚRIGO | ADDRESS REDACTED | | | CEL 1.11582335779621 | | |
| 3.1.484614 | RODRIGO CABOCOTA | ADDRESS REDACTED | | | BTC 0.000000691418995396<br>MCDAI 0.495743332984285 | | |
| 3.1.484615 | RODRIGO CAETANO | ADDRESS REDACTED | | | BTC 0.0000144149469379159 | | |
| 3.1.484616 | RODRIGO CAJIAO | ADDRESS REDACTED | | | BAT 3.62654215077695<br>BTC 0.00133301003768166<br>ETH 0.0283108242183317<br>LTC 0.0035362699982414<br>MANA 0.263535055839091<br>USDC 336.418522799707<br>XRP 7.01648537668336 | | |
| 3.1.484617 | RODRIGO CAMPOS | ADDRESS REDACTED | | | BTC 0.00000747940773941<br>USDC 0.0256227249817119 | | |
| 3.1.484618 | RODRIGO CAMPOS | ADDRESS REDACTED | | | AAVE 0.0135529268520269<br>AVAX 166.446194048555<br>BTC 0.000086689766591975<br>DOT 0.000769538768720106<br>ETH 0.000007833836833086<br>MATIC 0.00877229929672495<br>SNX 7214.42113066101<br>USDC 0.00348051823172389 | | |
| 3.1.484619 | RODRIGO CAMPOS PEREZ | ADDRESS REDACTED | | | ADA 314.319981905873<br>BTC 0.0125763428544976<br>CEL 3.90079886108674<br>DOT 3.0372735641112<br>MCDAI 0.0811921709548171<br>USDC 0.801689364854457<br>USDT ERC20 0.00471236253281584<br>XLM 785.822450873636<br>XRP 2924.72372273925 | | |
| 3.1.484620 | RODRIGO CANO | ADDRESS REDACTED | | | BTC 0.000000009800296508<br>CEL 0.736932324930483<br>USDT ERC20 0.01 | | |
| 3.1.484621 | RODRIGO CARDOSO CAVALCANTE | ADDRESS REDACTED | | | ADA 258.16502650404<br>BAT 7.19131178199236<br>BTC 0.0440293585076087<br>ETH 2.10279900253808<br>GUSD 105.076488828004<br>LINK 5.39578545394452<br>MATIC 65.3282353994224<br>MCDAI 6006.03586815255<br>PAXG 0.271214151231107<br>USDC 206.738792480935<br>USDT ERC20 252.498321663675<br>XLM 68.3649787991408 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.484622 | RODRIGO CARLOS TABORDA ARAUJO | ADDRESS REDACTED | | | BTC 0.0546509834901825<br>CEL 13.9042129147155<br>DOT 6.56571043264565<br>ETH 1.07715014677994<br>LUNC 12.6984727178128 | | |
| 3.1.484623 | RODRIGO CARREIRA | ADDRESS REDACTED | | | BTC 0.000014765705124318<br>CEL 1.06306225132205 | | |
| 3.1.484624 | RODRIGO CARRIO | ADDRESS REDACTED | | | BTC 0.000001882658196235<br>MCDAI 0.478769820547362 | | |
| 3.1.484625 | RODRIGO CASTRO | ADDRESS REDACTED | | | BTC 0.000018558548220252<br>CEL 0.000002005354466987<br>LTC 0.000000006455818201 | | LTC 0.000027429642327349 |
| 3.1.484626 | RODRIGO CASTRO | ADDRESS REDACTED | | | DOT 0.0605011607423879 | DOT 0.00192556958555886 | |
| 3.1.484627 | RODRIGO CATACORA | ADDRESS REDACTED | | | BTC 0.0143883846486255 | | |
| 3.1.484628 | RODRIGO CEBALLOS LENTINI | ADDRESS REDACTED | | | USDC 547.441562727438 | | |
| 3.1.484629 | RODRIGO CERDAN | ADDRESS REDACTED | | | BTC 0.000000700784717985<br>CEL 6.13389870156548<br>DOT 4.9508<br>LTC 0.000087 | | |
| 3.1.484630 | RODRIGO CEREZO | ADDRESS REDACTED | | | BTC 0.0751275598426488<br>ETH 1.83448889783936 | | |
| 3.1.484631 | RODRIGO CHAMU | ADDRESS REDACTED | | | SNX 2.36132161329815 | | |
| 3.1.484632 | RODRIGO CHÁVEZ | ADDRESS REDACTED | | | BTC 0.0976712635720656 | | |
| 3.1.484633 | RODRIGO CHÁVEZ | ADDRESS REDACTED | | | BNB 0.05061568<br>BTC 0.00115055<br>CEL 0.925742841212361 | | |
| 3.1.484634 | RODRIGO CHEN | ADDRESS REDACTED | | | AVAX 0.0046495953914309<br>BTC 0.000002261484083034 99 | | |
| 3.1.484635 | RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | | | BTC 0.138208870647521<br>CEL 4022.24225533575<br>ETH 1.48647627978095<br>LUNC 51.2084910193337<br>MATIC 8406.44709898<br>USDT ERC20 80.132849<br>XRP 360.939578 | | |
| 3.1.484636 | RODRIGO CIPRIANO | ADDRESS REDACTED | | | BTC 0.0346574944584956<br>CEL 39.1935284176509<br>ETH 0.108267777022628<br>MATIC 162.58508 | | |
| 3.1.484637 | RODRIGO CISTARO | ADDRESS REDACTED | | | BTC 0.000046000718590884<br>CEL 2.31520221996741 | | |
| 3.1.484638 | RODRIGO CONTRERAS | ADDRESS REDACTED | | | BTC 0.000116590224919678<br>CEL 711.587503389865<br>ETH 0.000036316741889523<br>LTC 1.03848756982428<br>USDC 0.00418317235899435<br>USDT ERC20 216.72737295597 | | |
| 3.1.484639 | RODRIGO CONTRERAS ARAYA | ADDRESS REDACTED | | | ETH 0.0016949735983972 | | |
| 3.1.484640 | RODRIGO CORADO | ADDRESS REDACTED | | | BTC 0.01091099<br>CEL 10.1822299069279 | | |
| 3.1.484641 | RODRIGO CORIA | ADDRESS REDACTED | | | BTC 0.000004601151719518 | | |
| 3.1.484642 | RODRIGO CORREA | ADDRESS REDACTED | | | BTC 0.000000002759170654<br>CEL 0.0313833439872517 | | |
| 3.1.484643 | RODRIGO CRESPO | ADDRESS REDACTED | | | BTC 0.000000000204255841<br>CEL 0.32819583751429 | | |
| 3.1.484644 | RODRIGO CRESPO PELAEZ | ADDRESS REDACTED | | | BTC 0.0143014096489885<br>CEL 5.41460315074419<br>ETH 0.0357586 | | |
| 3.1.484645 | RODRIGO CRUZ | ADDRESS REDACTED | | | ADA 129.846919383278<br>BTC 0.142157234683478<br>ETH 0.838915332147647<br>MATIC 827.144217149151<br>SOL 51.8144944604901 | | |
| 3.1.484646 | RODRIGO CRUZ | ADDRESS REDACTED | | | BTC 0.000000002036180895<br>DASH 0.000013986090382292<br>ETC 0.00876338958962752<br>LTC 0.000000329551748475 | BTC 0.000001401220803994<br>DASH 0.000000008888525617<br>LTC 0.000827352590933374 | |
| 3.1.484647 | RODRIGO CRUZ | ADDRESS REDACTED | | | BTC 0.000885640398557884<br>DOT 0.0563981317138271 | | |
| 3.1.484648 | RODRIGO CRUZ LOPEZ | ADDRESS REDACTED | | | BTC 0.00336050062871558<br>USDC 1.13048303976094 | BTC 0.00132913 | |
| 3.1.484649 | RODRIGO CUESTA | ADDRESS REDACTED | | | ADA 0.0749633776429045<br>BTC 0.00396623188503374<br>CEL 0.0169254653003831<br>USDT ERC20 0.419222632163361 | | |
| 3.1.484650 | RODRIGO DA COSTA | ADDRESS REDACTED | | | BTC 0.03234768407900099<br>ETH 0.0376412467343274<br>GUSD 0.0273987743638504 | | |
| 3.1.484651 | RODRIGO DA SILVA | ADDRESS REDACTED | | | BTC 0.00115325712367402<br>CEL 23.7619072415925<br>DASH 3.24590808800726<br>LTC 17.4660829777704<br>MATIC 7090.67473619475 | | |
| 3.1.484652 | RODRIGO DADA | ADDRESS REDACTED | | | BTC 0.0224547013436457<br>CEL 20.9852077871793 | | |
| 3.1.484653 | RODRIGO DALLA CORTE | ADDRESS REDACTED | | | MCDAI 42.4523259809093 | | |
| 3.1.484654 | RODRIGO DANIEL MORALES ESCUDERO | ADDRESS REDACTED | | | BNB 0.0460372568642959<br>BTC 0.000000624406991468 | | |
| 3.1.484655 | RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | | | ADA 901.071846035505<br>AVAX 0.116715312202262<br>BTC 0.0142497958286661<br>CEL 329.958472313187<br>COMP 0.111648439986919<br>DOGE 68.9511035769168<br>EOS 11.6272297142934<br>ETH 1.22432300742306<br>LINK 3.84473854136801<br>LTC 3.01190305251612<br>MANA 93.9029312966786<br>SGB 17.6842133067275<br>UMA 0.644147616669694<br>UNI 4.34251495116253<br>USDC 2.15911971105687<br>USDT ERC20 0.596599096598882<br>UST 1495.31281483198<br>XLM 209.453705234467<br>XRP 0.0300347859659375 | | |
| 3.1.484656 | RODRIGO DANTAS | ADDRESS REDACTED | | | BTC 0.0163696949236931<br>CEL 14.7168791662345 | | |
| 3.1.484657 | RODRIGO DASILVA | ADDRESS REDACTED | | | USDC 5074.67746232966 | | |
| 3.1.484658 | RODRIGO DE BLAS | ADDRESS REDACTED | | | BTC 0.000258429951937827<br>CEL 0.728909794499856 | | |
| 3.1.484659 | RODRIGO DE CASTRO CAMACHO | ADDRESS REDACTED | | | ADA 0.0223400366269518<br>CEL 0.000363006362885505<br>ETH 0.0000147902307962789 | | |
| 3.1.484660 | RODRIGO DE JESÚS | ADDRESS REDACTED | | | BTC 0.00000049306587943<br>CEL 0.424656665820529<br>ETH 0.000003296645658656 | | |
| 3.1.484661 | RODRIGO DE LA CANAL | ADDRESS REDACTED | | | BTC 0.000000004473046726<br>CEL 0.0227957060596503 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.484662 | RODRIGO DE LA CRUZ SANDOVAL | ADDRESS REDACTED | | | DOGE 999.373658041039<br>MANA 110.237466963225<br>SOL 5.03629960389822 | | |
| 3.1.484663 | RODRIGO DE PAULA | ADDRESS REDACTED | | | BTC 0.167410639499854<br>CEL 3.12313854088036 | | |
| 3.1.484664 | RODRIGO DE SOUZA SANTOS | ADDRESS REDACTED | | | CEL 0.00381213225358847 | | |
| 3.1.484665 | RODRIGO DE VILLAFAÑE | ADDRESS REDACTED | | | BTC 0.000000057022600893<br>CEL 0.120869655674135 | | |
| 3.1.484666 | RODRIGO DELLAROLE | ADDRESS REDACTED | | | BTC 0.00000125954862961 7<br>ETH 0.000141768903547397 | | |
| 3.1.484667 | RODRIGO DESCALZO | ADDRESS REDACTED | | | BTC 0.00106487026013609<br>CEL 2.91735731399712 | | |
| 3.1.484668 | RODRIGO DIAS | ADDRESS REDACTED | | | BTC 0.000000797677916352<br>CEL 0.026987714770894<br>LINK 0.00957869476646339 | | |
| 3.1.484669 | RODRIGO DIAZ | ADDRESS REDACTED | | | ETH 0.155667110077625 | | |
| 3.1.484670 | RODRIGO DIAZ | ADDRESS REDACTED | | | BTC 0.000847658062981747<br>CEL 13.9821582743423<br>MCDAI 500 | | |
| 3.1.484671 | RODRIGO DIAZ SORTINO | ADDRESS REDACTED | | | BTC 0.0130998639987192<br>ETH 0.298788417949361<br>LINK 959.429603401355 | | |
| 3.1.484672 | RODRIGO DIECK SA | ADDRESS REDACTED | | | BTC 0.0515<br>CEL 237.787389682774<br>LINK 110.5571<br>MATIC 1489.1836 | | |
| 3.1.484673 | RODRIGO DINIZ | ADDRESS REDACTED | | | BCH 0.00558972<br>BTC 0.00279611569997379<br>CEL 3.86221901967208<br>DASH 0.0500471951601954<br>LTC 0.03960398<br>USDC 10.2795537036028 | | |
| 3.1.484674 | RODRIGO DOMINGUEZ | ADDRESS REDACTED | | | ADA 0.0963235616567853<br>BTC 0.2378605004132<br>ETH 0.0137019519551815<br>LTC 0.000829499616927425<br>XLM 0.191800718266837 | ADA 0.000002277972080887 | |
| 3.1.484675 | RODRIGO DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.000001181519760294<br>USDT ERC20 0.539538559059839 | | |
| 3.1.484676 | RODRIGO DOS SANTOS FERREIRA | ADDRESS REDACTED | | | BTC 0.209557895378547<br>CEL 8.86616248847009<br>SNX 40.463976324738 | | |
| 3.1.484677 | RODRIGO DUARTE | ADDRESS REDACTED | | | BTC 0.0265116425396811<br>CEL 1.64033904120725<br>DOT 42.4880585074756<br>MATIC 0.656867102265106 | | |
| 3.1.484678 | RODRIGO EDEVALDO QUIJADA VALDEZ | ADDRESS REDACTED | | | AVAX 1.00572743318423<br>BTC 0.00139097111922483<br>ETH 0.000026885191124436 | | |
| 3.1.484679 | RODRIGO EDUARDO BALAZS | ADDRESS REDACTED | | | BUSD 2568.39352852138<br>SNX 40.7865064607435 | | |
| 3.1.484680 | RODRIGO ENRIQUE VARGAS PADILLA | ADDRESS REDACTED | | | BTC 0.0196579510397646 | | |
| 3.1.484681 | RODRIGO ESCALANTE | ADDRESS REDACTED | | | BTC 0.000923191686743034 | | |
| 3.1.484682 | RODRIGO ESCALZO RODRIGUES | ADDRESS REDACTED | | | BTC 0.0250835774554155<br>DOT 5.56718199985718 | | |
| 3.1.484683 | RODRIGO ESPINDOLA | ADDRESS REDACTED | | | ADA 908.68748183176<br>BTC 0.00317990511507941<br>MATIC 214.8231964275<br>USDC 1.79972981987231<br>USDT ERC20 0.929825294731171<br>ZRX 0.137710982281979 | | |
| 3.1.484684 | RODRIGO ESTEVAO MENESES | ADDRESS REDACTED | | | BTC 0.0000014141706579 04<br>USDC 0.563084386567301 | | |
| 3.1.484685 | RODRIGO ESTRADA | ADDRESS REDACTED | | | BTC 0.000000005322650982<br>CEL 26.5718104237687 | | |
| 3.1.484686 | RODRIGO ETGES | ADDRESS REDACTED | | | BTC 0.000000007551983479<br>CEL 3.97533320507328 | | |
| 3.1.484687 | RODRIGO EZIO GONZALEZ D'ARCANGELI | ADDRESS REDACTED | | | BTC 0.000016446159022759 | | |
| 3.1.484688 | RODRIGO FACUNDO LEAL | ADDRESS REDACTED | | | BTC 0.000000476100429813<br>LUNC 0.00810817495022519 | | |
| 3.1.484689 | RODRIGO FARINHA | ADDRESS REDACTED | | | BTC 0.0028821477706248<br>ETH 0.234943798908663 | | |
| 3.1.484690 | RODRIGO FEDERICO COBAS | ADDRESS REDACTED | | | BTC 0.000000489391858653<br>USDT ERC20 0.710940068562677 | | |
| 3.1.484691 | RODRIGO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0188533835434708 | | |
| 3.1.484692 | RODRIGO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000003282937553<br>CEL 0.48654770963581 | | |
| 3.1.484693 | RODRIGO FERNANDEZ APAS | ADDRESS REDACTED | | | BTC 0.000000937881235687<br>MCDAI 4.89117149902234 | | |
| 3.1.484694 | RODRIGO FERNANDEZ ESPINOSA | ADDRESS REDACTED | | | CEL 3.83549418432341<br>DOT 6.43998821 | | |
| 3.1.484695 | RODRIGO FERRARI | ADDRESS REDACTED | | | BTC 0.010047185244295<br>ETH 0.00175897144705096 | | |
| 3.1.484696 | RODRIGO FESSIA | ADDRESS REDACTED | | | BTC 0.0171208333646416 | | |
| 3.1.484697 | RODRIGO FIGUEIRAS | ADDRESS REDACTED | | | BTC 0.0339675306368874<br>DOT 8.9096083873425<br>MATIC 72.7970627434654 | | |
| 3.1.484698 | RODRIGO FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.00142276830138476<br>ETH 0.51374745614948<br>SGB 1143.09693345222<br>SNX 297.306462533729<br>USDC 31.7715458151139<br>XRP 0.000000259579281933 | | |
| 3.1.484699 | RODRIGO FIOTTO | ADDRESS REDACTED | | | BTC 0.000558169812228058<br>CEL 47.8661252236904<br>SNX 76.3674674770971<br>USDC 10.5243789010442 | | |
| 3.1.484700 | RODRIGO FLORES | ADDRESS REDACTED | | | BTC 0.00000226548046312999<br>CEL 0.0239188496711804<br>ETH 0.000144737880910116 | | |
| 3.1.484701 | RODRIGO FLORES CASTRO | ADDRESS REDACTED | | | BTC 0.000000102821989138<br>CEL 0.0147467885434184 | | |
| 3.1.484702 | RODRIGO FLORIDO | ADDRESS REDACTED | | | CEL 0.624112008350731 | | |
| 3.1.484703 | RODRIGO FONSECA | ADDRESS REDACTED | | | AAVE 0.30241823<br>CEL 6.3041457243026<br>SNX 17.70458532 | | |
| 3.1.484704 | RODRIGO FONTOURA | ADDRESS REDACTED | | | ADA 0.206533093455902<br>BTC 0.000000175066220264 | | |
| 3.1.484705 | RODRIGO FOSSA | ADDRESS REDACTED | | | BTC 0.000819309485965229<br>CEL 375.610487444137<br>PAX 1869.56220306<br>USDT ERC20 0.000000529914529932 | | |
| 3.1.484706 | RODRIGO FRANCA | ADDRESS REDACTED | | | ADA 188.069058081067<br>DOT 7.91191816936837<br>ETH 0.120637001600221<br>SOL 1.3145604087522 | | |
| 3.1.484707 | RODRIGO FRANCO SEBASTIAN SERAPIO | ADDRESS REDACTED | | | BTC 0.000000193365244686<br>ETH 0.000001199655611346<br>USDC 0.509160358830204 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.484708 | RODRIGO FUNCHAL | ADDRESS REDACTED | | | ADA 0.173930935016686<br>BTC 0.0237956183692584<br>DOT 9.09497415135773<br>ETH 0.253042183287862<br>MATIC 4.07925152767895<br>USDC 416.509337786527 | USDC 200 | |
| 3.1.484709 | RODRIGO GALINDO | ADDRESS REDACTED | | | ADA 624.954355307149<br>BTC 1.81989041571415<br>LINK 482.693051745226<br>XLM 12066.297500245 | | |
| 3.1.484710 | RODRIGO GALLEGO | ADDRESS REDACTED | | | BTC 0.000000594075094158<br>CEL 3.44746152106025<br>DOT 15.1773462301498<br>EOS 95.1257274875757<br>ETH 0.000000441247715422<br>LTC 0.000000885352691709<br>USDC 0.518688108635967 | | |
| 3.1.484711 | RODRIGO GALUPPO RUSSO | ADDRESS REDACTED | | | BTC 0.020239460546031 | | |
| 3.1.484712 | RODRIGO GARCIA | ADDRESS REDACTED | | | BTC 0.0140094716889044<br>CEL 4.69008671068721<br>ETH 0.000001438942348 | | |
| 3.1.484713 | RODRIGO GARCÍA | ADDRESS REDACTED | | | BTC 0.17634479082631 | | |
| 3.1.484714 | RODRIGO GARCIA MEZA | ADDRESS REDACTED | | | BNB 0.000930164117493072<br>BTC 0.000000616363794598<br>CEL 0.0123219913120348 | | |
| 3.1.484715 | RODRIGO GARZA | ADDRESS REDACTED | | | ADA 2.64775888453767<br>BAT 487.52544118<br>BTC 0.000084608401639089<br>CEL 215.613410884595<br>ETH 0.993871138663711<br>LINK 122.514541737502<br>TUSD 1.82624878748047 | | |
| 3.1.484716 | RODRIGO GASPARRI LAMADRID | ADDRESS REDACTED | | | BTC 0.000003042934815923<br>CEL 0.0286482639334399 | | |
| 3.1.484717 | RODRIGO GODOY | ADDRESS REDACTED | | | BTC 0.000000332606176503999<br>USDT ERC20 0.801293239821386 | | |
| 3.1.484718 | RODRIGO GOMES | ADDRESS REDACTED | | | BTC 0.00119416805782067<br>ETH 0.0977925525276529<br>MATIC 1138.43445042311<br>XLM 305.082238821684<br>XRP 757.279187749516 | | |
| 3.1.484719 | RODRIGO GOMEZ | ADDRESS REDACTED | | | ETH 0.00000353274382989599 | | |
| 3.1.484720 | RODRIGO GOMEZ | ADDRESS REDACTED | | | AVAX 15.3751176526242<br>BTC 0.0509698010475641<br>DOT 60.919290580194<br>ETH 3.35882184842663<br>LINK 49.8177402326866<br>MATIC 103.290202080962 | | |
| 3.1.484721 | RODRIGO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0110347212873496<br>CEL 0.0699112886269043<br>ETH 0.127363878462524 | | |
| 3.1.484722 | RODRIGO GONZALEZ | ADDRESS REDACTED | | | BTC 0.157135002111059<br>ETH 1.40396751263093<br>USDC 0.52604470135616 | | |
| 3.1.484723 | RODRIGO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00136293101105179<br>GUSD 0.608213247581435 | GUSD 0.00772741374536485 | |
| 3.1.484724 | RODRIGO GONZALEZ | ADDRESS REDACTED | | | BTC 0.100637895988153<br>CEL 4.88952916933349<br>ETH 3.13507578538685 | | |
| 3.1.484725 | RODRIGO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000014819367023<br>MCDAI 0.0564354212143842 | | |
| 3.1.484726 | RODRIGO GONZALEZ | ADDRESS REDACTED | | | AAVE 6.9403<br>BNT 658.21<br>BTC 0.00503304126170139<br>CEL 263.547221980577<br>ETH 1.05506448240516<br>KNC 0.00000034<br>LINK 27.7<br>SOL 26.099298542 | | |
| 3.1.484727 | RODRIGO GONZALEZ BLANCO | ADDRESS REDACTED | | | BTC 0.101294474898957 | | |
| 3.1.484728 | RODRIGO GONZALEZREA | ADDRESS REDACTED | | | BTC 0.00549537489867221<br>CEL 14.3692184706598<br>ETH 0.19828314 | | |
| 3.1.484729 | RODRIGO GRAELL | ADDRESS REDACTED | | | BTC 0.000000008630286968<br>CEL 9.40214571441453 | | |
| 3.1.484730 | RODRIGO GUEDES DE OLIVEIRA | ADDRESS REDACTED | | | CEL 0.000218955868912697 | | |
| 3.1.484731 | RODRIGO GUERRA | ADDRESS REDACTED | | | BTC 0.000005017904003542<br>USDT ERC20 0.775612102553399 | | |
| 3.1.484732 | RODRIGO GUERRA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00115760149712814<br>USDC 1015.41986929453 | BTC 0.0000004 | |
| 3.1.484733 | RODRIGO HECK | ADDRESS REDACTED | | | BTC 0.00105278255821831<br>CEL 1.88551100611079<br>MCDAI 0.223065536469874 | | |
| 3.1.484734 | RODRIGO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.252499461338035 | | |
| 3.1.484735 | RODRIGO HIDALGO | ADDRESS REDACTED | | | BTC 0.000000003437802148 | | |
| 3.1.484736 | RODRIGO IGLESIAS GIRALDO | ADDRESS REDACTED | | | CEL 0.169258603330861<br>MCDAI 0.271538608202182<br>XRP 0.116558355233718 | | |
| 3.1.484737 | RODRIGO IN ENGLISH | ADDRESS REDACTED | | | BTC 0.000064128678588719<br>LINK 0.0163956038236379 | | |
| 3.1.484738 | RODRIGO INSUA | ADDRESS REDACTED | | | BNB 0.00137208319784253<br>BTC 0.00212199023789522<br>USDT ERC20 0.331074080153872 | | |
| 3.1.484739 | RODRIGO INTERIANO-CALDERON | ADDRESS REDACTED | | | BTC 0.00962463331919491 | | |
| 3.1.484740 | RODRIGO IRAZOQUI | ADDRESS REDACTED | | | BTC 0.1262<br>CEL 132.965203486599 | | |
| 3.1.484741 | RODRIGO ISON | ADDRESS REDACTED | | | CEL 0.0720962674118946 | | |
| 3.1.484742 | RODRIGO IVAN ALEGRE | ADDRESS REDACTED | | | BTC 0.000000382860689428<br>USDT ERC20 0.268651909674308 | | |
| 3.1.484743 | RODRIGO J FLORES GONZALEZ | ADDRESS REDACTED | | | | BTC 0.03387596 | |
| 3.1.484744 | RODRIGO JAUREGUI | ADDRESS REDACTED | | | BAT 0.082744070597288<br>BTC 0.000008335874003074<br>CEL 0.0203227835783124<br>LTC 0.00853313422665865<br>MCDAI 0.262354555178577 | | |
| 3.1.484745 | RODRIGO JAVIER LI SIU AVENDANO | ADDRESS REDACTED | | | BTC 0.00131171945831405<br>DOT 163.412040507481 | | |
| 3.1.484746 | RODRIGO JIMENEZ | ADDRESS REDACTED | | | BTC 0.00105870854495399<br>USDC 527.174073179552 | | |
| 3.1.484747 | RODRIGO JOLIS | ADDRESS REDACTED | | | ADA 0.17137409651645<br>BTC 0.000001574364827684 | | |
| 3.1.484748 | RODRIGO JOSE | ADDRESS REDACTED | | | CEL 1.0639993568238 | | |
| 3.1.484749 | RODRIGO JOSE ARGUELLO NEUWALD | ADDRESS REDACTED | | | BTC 0.000765738442810359<br>CEL 856.487976077966<br>ETH 0.00597184368519573<br>USDC 76.9323352692263 | | |
| 3.1.484750 | RODRIGO JOSE FERNANDEZ | ADDRESS REDACTED | | | USDT ERC20 1.38926023293638 | | |
| 3.1.484751 | RODRIGO JR GRANZO | ADDRESS REDACTED | | | BTC 0.017502423703913<br>CEL 0.00582052823568487<br>ETH 1.98892288682981 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.484752 | RODRIGO JUANEDA | ADDRESS REDACTED | | | ADA 783.540073787722<br>BTC 0.000093650900185001<br>ETH 1.06125239659475 | | |
| 3.1.484753 | RODRIGO LAGOS | ADDRESS REDACTED | | | BTC 0.000001413964974793<br>MCDAI 0.0339365235375858 | | |
| 3.1.484754 | RODRIGO LALLANA | ADDRESS REDACTED | | | BTC 0.0152487088776596<br>LINK 5.44096675879432 | | |
| 3.1.484755 | RODRIGO LANDSKRON | ADDRESS REDACTED | | | MATIC 0.970037713784628 | | |
| 3.1.484756 | RODRIGO LEGUIZAMON | ADDRESS REDACTED | | | CEL 0.000092424346076701<br>MCDAI 0.00143084221066423 | | |
| 3.1.484757 | RODRIGO LEVY | ADDRESS REDACTED | | | BTC 0.0145661799906376<br>ETH 0.17552215063872 | | |
| 3.1.484758 | RODRIGO LEYE | ADDRESS REDACTED | | | BTC 0.0187520918405944 | | |
| 3.1.484759 | RODRIGO LIMA ZENI | ADDRESS REDACTED | | | BTC 0.000061211778095766 | | |
| 3.1.484760 | RODRIGO LOBO | ADDRESS REDACTED | | | BTC 0.0830790218108062<br>CEL 26.6046821840197<br>MCDAI 0.570707779498619<br>USDC 0.402819585584536 | | |
| 3.1.484761 | RODRIGO LOPEZ | ADDRESS REDACTED | | | ADA 0.000000062956760363<br>BNB 0.000000003826837036<br>BTC 0.000000002043239773<br>CEL 1.20562322082282 | | |
| 3.1.484762 | RODRIGO LOPEZ | ADDRESS REDACTED | | | BTC 0.000000472104695481 | | |
| 3.1.484763 | RODRIGO LOPEZ | ADDRESS REDACTED | | | BTC 0.000002075156705897<br>USDT ERC20 1.26496459766909 | | |
| 3.1.484764 | RODRIGO LÓPEZ-ROMERO | ADDRESS REDACTED | | | BCH 0.000224364448167155<br>CEL 0.0462662992900787<br>LTC 0.00242484309079135 | | |
| 3.1.484765 | RODRIGO LOZANO | ADDRESS REDACTED | | | BTC 0.0139173535673764<br>ETH 0.000411354470626726<br>MCDAI 0.462954517339697<br>XLM 483.677286728668 | | |
| 3.1.484766 | RODRIGO LOZANO | ADDRESS REDACTED | | | BTC 0.000043828785559893 | | |
| 3.1.484767 | RODRIGO LUCAS | ADDRESS REDACTED | | | ADA 0.000000047088976853<br>BTC 0.00000000097449871<br>CEL 1.34459729893682 | | |
| 3.1.484768 | RODRIGO LUIZ SCHIL PELLEGRINI | ADDRESS REDACTED | | | UNI 0.0482933606166888 | | |
| 3.1.484769 | RODRIGO MA | ADDRESS REDACTED | | | ADA 165.047969234123<br>BCH 0.49791076635695<br>BTC 0.0993318106837877<br>ETH 1.20168622967069<br>LTC 2.65234535002091<br>SOL 1.23846211225836<br>XRP 269.037147211987 | | |
| 3.1.484770 | RODRIGO MAGAGNE | ADDRESS REDACTED | | | BCH 0.00284738745846425<br>BTC 0.000187014974329306<br>CEL 0.0844135840099676<br>DASH 0.0337814860005248<br>LTC 0.0160618025445148<br>ZEC 0.00264408784577837 | | |
| 3.1.484771 | RODRIGO MAGNANI LACAZE | ADDRESS REDACTED | | | ETH 0.00160042160395813 | | |
| 3.1.484772 | RODRIGO MAGNO | ADDRESS REDACTED | | | ADA 226.80589609459<br>BNB 0.00173276975522058<br>BTC 0.00860736965589899<br>CEL 4.43607973864379<br>LTC 0.000000007207436952<br>MCDAI 0.119070646956156 | | |
| 3.1.484773 | RODRIGO MANOEL DO NASCIMENTO | ADDRESS REDACTED | | | ETH 0.000000451763676563999 | | |
| 3.1.484774 | RODRIGO MARQUEZ DE LA PLATA IRARR | ADDRESS REDACTED | | | BTC 0.432880437651948<br>CEL 324.320598504204<br>ETH 0.294021821727425<br>LUNC 1892.66019671068<br>MATIC 1.666863004376<br>USDC 27.3274189477083 | | |
| 3.1.484775 | RODRIGO MARTIN | ADDRESS REDACTED | | | BNB 0.000835676170796767<br>BTC 0.000000003354806387<br>CEL 1.23151425832459<br>USDC 0.13955337305466 | | |
| 3.1.484776 | RODRIGO MARTIN RICCIO | ADDRESS REDACTED | | | BTC 0.00000385395880445<br>USDC 403.353502181074 | | |
| 3.1.484777 | RODRIGO MARTINEZ | ADDRESS REDACTED | | | SGB 33.0588725040432<br>XRP 220.94124355779 | | |
| 3.1.484778 | RODRIGO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000006767388912985<br>CEL 0.044486868126324 | | |
| 3.1.484779 | RODRIGO MARTINEZ | ADDRESS REDACTED | | | USDC 52.6684269586345 | | |
| 3.1.484780 | RODRIGO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000005179963452<br>CEL 1.27551417501682 | | |
| 3.1.484781 | RODRIGO MARTÍNEZ | ADDRESS REDACTED | | | ADA 0.30277384925786<br>BTC 0.000010223379104512<br>DOT 0.019671790835049<br>ETH 0.000591491722394635<br>MATIC 1.32719542944213 | | |
| 3.1.484782 | RODRIGO MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000002230310141647<br>LTC 0.000024519183011299<br>TUSD 0.350116383220528 | | |
| 3.1.484783 | RODRIGO MARTINEZ VERDEJO | ADDRESS REDACTED | | | BTC 0.0117709177094676<br>CEL 0.29896777788605<br>ETH 0.0537746857388597 | | |
| 3.1.484784 | RODRIGO MARTINS | ADDRESS REDACTED | | | BTC 0.129839561395618<br>CEL 1.1405912042737<br>USDC 0.602194700520445 | | |
| 3.1.484785 | RODRIGO MARTINS | ADDRESS REDACTED | | | ADA 0.000000330777619534<br>BNB 0.000000000119237616<br>BTC 0.00956762393853389<br>CEL 85.8107729765422<br>EOS 0.000032836548184083<br>ETH 0.188174572285876<br>LTC 1.07157160835131<br>MATIC 245.790693357779<br>SNX 1.12678272164101 | | |
| 3.1.484786 | RODRIGO MATEO | ADDRESS REDACTED | | | BTC 0.00112388373997563<br>MCDAI 6.29056619525066 | | |
| 3.1.484787 | RODRIGO MAURO RASJIDO | ADDRESS REDACTED | | | BTC 0.00235592719665751<br>CEL 5.79777983219713<br>USDC 403.9 | | |
| 3.1.484788 | RODRIGO MEAURIO | ADDRESS REDACTED | | | CEL 0.525104267703272<br>USDT ERC20 1.24304752395285 | | |
| 3.1.484789 | RODRIGO MENA FONSECA | ADDRESS REDACTED | | | LTC 0.000101738820899096 | | |
| 3.1.484790 | RODRIGO MENDES | ADDRESS REDACTED | | | ADA 0.000000933887401450999<br>BNB 1.49967359749434<br>BTC 0.102770107734923<br>CEL 3.61903017977111<br>MCDAI 30.<br>USDC 1.62499509545864 | | |
| 3.1.484791 | RODRIGO MÉNDEZ CORONA | ADDRESS REDACTED | | | BTC 0.000429732365245655<br>CEL 78.0996310061795 | | |
| 3.1.484792 | RODRIGO MENDOZA | ADDRESS REDACTED | | | BTC 0.000000809098624835<br>USDC 0.335975744090773 | | |
| 3.1.484793 | RODRIGO MEOÑO | ADDRESS REDACTED | | | CEL 0.0604959790316291 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.484794 | RODRIGO MEREGE | ADDRESS REDACTED | | | ADA 24.6983438686386<br>BTC 0.0000367769384820499<br>CEL 0.312329000730506<br>DOT 0.00450981838564247 | | |
| 3.1.484795 | RODRIGO MERELLO | ADDRESS REDACTED | | | BTC 0.000000380983214531<br>ETH 0.26896209750751 | | |
| 3.1.484796 | RODRIGO MIRAGLIO | ADDRESS REDACTED | | | BTC 0.000003349357633074<br>MCDAI 0.0909071115809235 | | |
| 3.1.484797 | RODRIGO MOLINA | ADDRESS REDACTED | | | ADA 26.378156<br>CEL 0.405058280861863 | | |
| 3.1.484798 | RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | | | ADA 0.000000608365372087<br>BNB 0.000000006574176976<br>BTC 0.0951015898185605<br>BUSD 2.98214389179634<br>CEL 41.9121134654488<br>USDT ERC20 22.0626301349504 | | |
| 3.1.484799 | RODRIGO MONZONI | ADDRESS REDACTED | | | BTC 0.00118935765337543<br>USDC 2.82187271754265 | | |
| 3.1.484800 | RODRIGO MORA PÉREZ | ADDRESS REDACTED | | | BTC 0.00119526534192324<br>ETH 0.000060439881509253<br>XLM 0.0626526997327557 | | |
| 3.1.484801 | RODRIGO MORALES | ADDRESS REDACTED | | | BTC 0.000002233868408514<br>USDT ERC20 0.569202879974886 | | |
| 3.1.484802 | RODRIGO MORALES FLORES | ADDRESS REDACTED | | | BTC 0.000013788691053544<br>CEL 1.15116892753898<br>MANA 755.156255214027<br>TUSD 1.8473877015473<br>USDC 0.988425897024962 | | |
| 3.1.484803 | RODRIGO MORALES SAN ROMAN | ADDRESS REDACTED | | | BTC 0.00798610465143477<br>USDC 419.858239998025 | | |
| 3.1.484804 | RODRIGO MORENO | ADDRESS REDACTED | | | BTC 0.00937143862849433 | | |
| 3.1.484805 | RODRIGO MOTA | ADDRESS REDACTED | | | ADA 0.15556797144772<br>BTC 0.000000000089209767<br>CEL 0.0363003173524888 | | |
| 3.1.484806 | RODRIGO MOTTE | ADDRESS REDACTED | | | CEL 1.38188148033117<br>ETH 0.0198247 | | |
| 3.1.484807 | RODRIGO MOYANO | ADDRESS REDACTED | | | BTC 0.000000405936241370999<br>CEL 0.00178678825106539<br>EOS 0.000066484043339178<br>ETH 0.00016229139979248<br>LINK 0.0140818485682756<br>MCDAI 0.0649072709647842<br>UNI 0.0466779606095395<br>USDC 0.154410646803991 | | |
| 3.1.484808 | RODRIGO MRHAL | ADDRESS REDACTED | | | BTC 0.00160370125691581<br>CEL 0.217223791555463<br>XLM 0.233313630292931 | | |
| 3.1.484809 | RODRIGO NAHUEL GARCIA OSCARI | ADDRESS REDACTED | | | BTC 0.000544781962584513<br>USDT ERC20 0.000000857008336658 | | |
| 3.1.484810 | RODRIGO NATAN SANTELICES LEIVA | ADDRESS REDACTED | | | BTC 0.0333042113077273<br>CEL 23.0938550033493 | | |
| 3.1.484811 | RODRIGO NIZA | ADDRESS REDACTED | | | AVAX 0.00578812111892394<br>BTC 0.000001161237187085<br>DOT 0.0332169890429226<br>ETH 1.5670423274054<br>SOL 22.2393687454965 | | |
| 3.1.484812 | RODRIGO NOGUEIRA | ADDRESS REDACTED | | | BTC 0.000001077967796629<br>CEL 0.58771033668184<br>ETH 0.00407170665198908<br>KNC 0.411799187515777<br>LINK 0.0438798166219657<br>SNX 0.206503910272478<br>USDC 44.5638459757824<br>ZRX 0.541058878681394 | | |
| 3.1.484813 | RODRIGO NUNES | ADDRESS REDACTED | | | CEL 0.233395101233906<br>ETH 4.20602051655648<br>USDT ERC20 11.6441347402334 | | |
| 3.1.484814 | RODRIGO NUÑEZ | ADDRESS REDACTED | | | BTC 0.000001179131099486<br>USDC 0.556843490992169 | | |
| 3.1.484815 | RODRIGO OCAMPO | ADDRESS REDACTED | | | BAT 889.960448098996<br>BCH 0.000682344657882297<br>BTC 1.09499649566436<br>CEL 1.15006309764443<br>DASH 0.00000815129360747<br>ETH 28.3843168807805<br>GUSD 15.3203365472353<br>LINK 558.694978471916<br>LTC 0.000009210245788197<br>MCDAI 13.3332459079796<br>SGB 399.0728507976<br>USDC 0.000000516612536823<br>USDT ERC20 17530.5331467293<br>XRP 0.00042284025310087 | | |
| 3.1.484816 | RODRIGO OCHOA TORRENT | ADDRESS REDACTED | | | BTC 0.0828739438900375 | | |
| 3.1.484817 | RODRIGO OCTAVIO PEREIRA E FERREIRA | ADDRESS REDACTED | | | BTC 0.0227099633246429 | | |
| 3.1.484818 | RODRIGO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000000044053431<br>CEL 0.319662308595848<br>XLM 0.000000002179355649 | | |
| 3.1.484819 | RODRIGO ORELLANA | ADDRESS REDACTED | | | BTC 0.000003637094469424 | | |
| 3.1.484820 | RODRIGO OROZ | ADDRESS REDACTED | | | BTC 0.000000909197509343<br>BUSD 0.00061758<br>CEL 8.13396992685823 | | |
| 3.1.484821 | RODRIGO ORREGO | ADDRESS REDACTED | | | BTC 0.000000005589279036<br>CEL 0.0195029906145522<br>USDC 0.000000192378909241 | | |
| 3.1.484822 | RODRIGO ORTEGA | ADDRESS REDACTED | | | BTC 0.000000046213963291<br>CEL 1.09075310466086<br>ETH 0.000000142149876427<br>SGB 0.0544394613037864<br>USDT ERC20 0.152421781035008<br>XRP 0.367131080688004 | | |
| 3.1.484823 | RODRIGO ORTEGA | ADDRESS REDACTED | | | BTC 0.000444297338929885<br>CEL 0.00136527071607474<br>ETH 0.0198284324469751<br>UNI 0.000055041375704407<br>XLM 0.000305513989108346 | BTC 0.0000004468839704712<br>CEL 1.12664528341314<br>ETH 0.000000820752378717<br>UNI 0.101246776988766<br>XLM 1.39154928129286 | |
| 3.1.484824 | RODRIGO ORTIZ | ADDRESS REDACTED | | | BTC 0.000002102503625912<br>MCDAI 0.292750611933022 | | |
| 3.1.484825 | RODRIGO ORTIZ CAYON | ADDRESS REDACTED | | | ADA 15623.0970807677<br>BTC 0.117593133741214<br>USDC 62740.4767519844 | | |
| 3.1.484826 | RODRIGO OSHIRO | ADDRESS REDACTED | | | BTC 0.0045937<br>CEL 1.82284409744036 | | |
| 3.1.484827 | RODRIGO OTOYA | ADDRESS REDACTED | | | ADA 566.405928290693<br>BTC 0.0757014308710866<br>EOS 237.111459704672<br>ETH 2.62984368616688<br>USDC 0.914784241342823 | BTC 0.000001<br>ETH 0.000143 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.484828 | RODRIGO OYARZUN | ADDRESS REDACTED | | | BTC 0.0331018166098587<br>CEL 20.7548219758667<br>ETH 0.05024208<br>MCDAI 30 | | |
| 3.1.484829 | RODRIGO PARAVIZZO | ADDRESS REDACTED | | | BTC 0.000000197753029791<br>CEL 0.000443274466339923<br>MCDAI 0.467194171752137 | | |
| 3.1.484830 | RODRIGO PASZNIUK | ADDRESS REDACTED | | | BTC 0.000010400928612593<br>ETH 0.000439702590522838 | | |
| 3.1.484831 | RODRIGO PATRICIO | ADDRESS REDACTED | | | BTC 0.000009161457429365<br>CEL 0.0119139054838728 | | |
| 3.1.484832 | RODRIGO PAZ | ADDRESS REDACTED | | | BTC 0.000018740579805058<br>CEL 0.0101931924337307<br>MCDAI 1.84628884600928<br>USDT ERC20 0.256504360799718 | | |
| 3.1.484833 | RODRIGO PELAEZ | ADDRESS REDACTED | | | CEL 0.873249842183184 | | |
| 3.1.484834 | RODRIGO PEREIRA | ADDRESS REDACTED | | | BTC 0.181676616667303<br>CEL 0.000387618631558359<br>ETH 14.0134375363154<br>LINK 0.000015595402658898<br>SNX 0.0784684103533239<br>USDT ERC20 615.892055308198 | | |
| 3.1.484835 | RODRIGO PEREIRA GALVAO | ADDRESS REDACTED | | | AVAX 1.55960357877645<br>BTC 0.00171602052747533<br>DOGE 1026.92326994007<br>DOT 9.84525829036277<br>MATIC 44.2996826967552<br>SOL 0.188807824162906 | | |
| 3.1.484836 | RODRIGO PEREZ | ADDRESS REDACTED | | | ADA 1766.28756779968<br>BTC 0.00105496428019474<br>DOT 0.00161471343822022<br>ETH 1.49342713407148<br>SOL 10.1576503993913<br>USDC 215.32584153387 | ETH 0.02833 | |
| 3.1.484837 | RODRIGO PEREZ DEVOTO | ADDRESS REDACTED | | | BTC 0.0119848049151737<br>CEL 394.659234879331<br>ETH 1.26173844977716 | | |
| 3.1.484838 | RODRIGO PEREZ TOLEDO | ADDRESS REDACTED | | | BTC 0.00002594472904864<br>CEL 9.55454379112783<br>ETH 0.00121895102452468<br>MCDAI 68.77579092 | | |
| 3.1.484839 | RODRIGO PERSIA | ADDRESS REDACTED | | | BTC 0.000000013810247728 | | |
| 3.1.484840 | RODRIGO PESSOA DA SILVA | ADDRESS REDACTED | | | BNB 0.0250102759693287<br>CEL 0.0965062555473969 | | |
| 3.1.484841 | RODRIGO PINEDA | ADDRESS REDACTED | | | BTC 0.000013286564708<br>USDC 191.633999060505 | | |
| 3.1.484842 | RODRIGO PINTO GOUVEIA | ADDRESS REDACTED | | | ADA 222.252290498587<br>BTC 0.00734416985916493<br>CEL 6.34153052063611<br>ETH 0.00160260797548977<br>LTC 1.40913769910252<br>XRP 38.5798335520774 | | |
| 3.1.484843 | RODRIGO PINTO RUBIO | ADDRESS REDACTED | | | BTC 0.000936848993560068 | | |
| 3.1.484844 | RODRIGO POMERANIEC | ADDRESS REDACTED | | | BTC 0.000082335428739246<br>CEL 0.0036527129486526 | | |
| 3.1.484845 | RODRIGO PUTRINO | ADDRESS REDACTED | | | ADA 513.179031810672<br>BTC 0.000000401731919701 | | |
| 3.1.484846 | RODRIGO QUEZADA | ADDRESS REDACTED | | | ADA 0.259866599755912<br>BTC 0.000000004583034738<br>CEL 0.385820605739658 | | |
| 3.1.484847 | RODRIGO QUIJADA | ADDRESS REDACTED | | | ADA 0.000000887756717915<br>BTC 0.000000003875097877<br>CEL 2.32563196537327<br>DOT 0.00000000004507617 | | |
| 3.1.484848 | RODRIGO QUINTANA | ADDRESS REDACTED | | | BTC 0.000000002367944455<br>CEL 0.0634081784887495<br>MCDAI 0.378626613042671<br>USDC 0.00000002251119996 | | |
| 3.1.484849 | RODRIGO QUINTEROS | ADDRESS REDACTED | | | BTC 0.000000388362383377<br>MCDAI 0.101108323214831<br>USDC 63.0930249421633 | | |
| 3.1.484850 | RODRIGO QUISPE VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00217399373468648<br>CEL 3.31292139488155<br>USDC 59.2984662185148 | | |
| 3.1.484851 | RODRIGO RAGUSA | ADDRESS REDACTED | | | BTC 0.00094995<br>CEL 0.0582386882988605 | | |
| 3.1.484852 | RODRIGO RAMA PLACERES | ADDRESS REDACTED | | | ADA 0.140200362649588<br>BTC 0.000300754165295559<br>CEL 343.158831610451<br>ETH 0.564393976803302<br>TUSD 0.344079447801394 | | |
| 3.1.484853 | RODRIGO RAMIREZ | ADDRESS REDACTED | | | BTC 0.0485190566693498<br>ETH 0.0671997870713677 | | |
| 3.1.484854 | RODRIGO RAMOS | ADDRESS REDACTED | | | ADA 0.00376839838869388<br>BTC 0.000000010007816043<br>CEL 0.484877115805506<br>EOS 0.00050326435402054<br>ETH 0.000002310267647277<br>USDC 1.04126633291768<br>XRP 0.00961359770421153 | | |
| 3.1.484855 | RODRIGO RAMOS ALVAREZ | ADDRESS REDACTED | | | ADA 0.0588219159779202<br>BTC 0.000145967930112901<br>DOT 22.4383280450597<br>USDC 15615.7472067868 | ADA 0.161404508076092<br>BTC 0.0975908604887615 | |
| 3.1.484856 | RODRIGO RAMOS-CARDENAS SCHREINER | ADDRESS REDACTED | | | ETH 0.0785111608530396 | | |
| 3.1.484857 | RODRIGO RAY III GONZALEZ | ADDRESS REDACTED | | | ETH 0.00148607435714496 | | |
| 3.1.484858 | RODRIGO RAYGADA | ADDRESS REDACTED | | | BTC 0.000029715396620122<br>ETC 0.000560195034084839<br>ETH 0.000001838557570321<br>LINK 0.308086760738367<br>LTC 0.000362606306428256<br>MATIC 2.132297767042<br>USDC 0.0161844364754832<br>XLM 13.0866664675485 | | |
| 3.1.484859 | RODRIGO REDARD | ADDRESS REDACTED | | | ADA 10.4877993544746<br>BTC 0.120419983923908<br>DOT 0.00770354814017962<br>LUNC 1.54763817807587<br>MATIC 21.9942197275171<br>USDT ERC20 57.0262686955962 | | |
| 3.1.484860 | RODRIGO REGALO-BENITEZ | ADDRESS REDACTED | | | ADA 11.1998161617115<br>BTC 0.000055039781260829<br>ETH 0.0145625315821896 | | |
| 3.1.484861 | RODRIGO RESINA BASTOS | ADDRESS REDACTED | | | ADA 0.000000426308949209<br>BTC 0.0191499370882336<br>CEL 0.148914741439203<br>ETH 0.0089818524039994<br>MATIC 0.0165315822997562 | | |
| 3.1.484862 | RODRIGO REVILLA | ADDRESS REDACTED | | | XLM 10.1671655079442 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.484863 | RODRIGO REYES MIRON | ADDRESS REDACTED | | | CEL 0.0110965285971055<br>TUSD 2.53040736593007 | | |
| 3.1.484864 | RODRIGO RIOS PINON | ADDRESS REDACTED | | | CEL 50.3442794711588<br>ETH 0.1607635534926<br>MCDAI 74.450759222612 | | |
| 3.1.484865 | RODRIGO RIVAS | ADDRESS REDACTED | | | BTC 0.00000196568786427299<br>PAX 0.00380943669762176<br>USDC 0.0138300965840656 | | |
| 3.1.484866 | RODRIGO RIVAS | ADDRESS REDACTED | | | BTC 0.00642318252984637<br>CEL 31.1407401871987 | | |
| 3.1.484867 | RODRIGO ROA | ADDRESS REDACTED | | | BTC 0.000000005473228729<br>CEL 0.0499546897878314<br>MCDAI 0.466948543088274 | | |
| 3.1.484868 | RODRIGO ROBERTO LEIVA | ADDRESS REDACTED | | | BTC 0.000000067948822397 | | |
| 3.1.484869 | RODRIGO RODRIGUES | ADDRESS REDACTED | | | BTC 0.00000141584901094<br>ETH 0.000001963719981579<br>MATIC 0.0190081197331005 | | |
| 3.1.484870 | RODRIGO ROJO ANGUITA | ADDRESS REDACTED | | | BTC 0.00107613398934668 | | |
| 3.1.484871 | RODRIGO ROJO ANGUITA | ADDRESS REDACTED | | | BTC 0.000000373865024196 | | |
| 3.1.484872 | RODRIGO ROMERO | ADDRESS REDACTED | | | BTC 0.000000818673384277<br>MCDAI 0.711247212841531 | | |
| 3.1.484873 | RODRIGO ROSEMBLATT | ADDRESS REDACTED | | | BTC 0.000588835982744038<br>CEL 664.210569067667<br>XLM 544.2672825 | | |
| 3.1.484874 | RODRIGO ROSILLO | ADDRESS REDACTED | | | BTC 0.00117772474726361<br>CEL 71.9634992822792<br>UNI 13.84858 | | |
| 3.1.484875 | RODRIGO ROSMANINHO | ADDRESS REDACTED | | | ADA 307.173036140204<br>AVAX 1.06577701485503<br>BNB 1.13596530403957<br>BTC 0.00000111666319569799<br>DOT 4.12400213849725<br>ETH 0.524106358418664<br>USDT ERC20 0.505821936929969 | | |
| 3.1.484876 | RODRIGO ROSSO | ADDRESS REDACTED | | | BTC 0.127381341804776 | | |
| 3.1.484877 | RODRIGO RUBIO | ADDRESS REDACTED | | | BTC 0.000000476816308532<br>USDT ERC20 0.357139092167912 | | |
| 3.1.484878 | RODRIGO RUIZ | ADDRESS REDACTED | | | BTC 0.000000566122525966<br>CEL 0.00149461375098456<br>MCDAI 0.0647515943596533 | | |
| 3.1.484879 | RODRIGO RUIZ GARCIA | ADDRESS REDACTED | | | MCDAI 42.3978452841409<br>XRP 0.0949540502452575 | | |
| 3.1.484880 | RODRIGO RUSSELL | ADDRESS REDACTED | | | CEL 1.05946499253347 | | |
| 3.1.484881 | RODRIGO SALAMANCA | ADDRESS REDACTED | | | BTC 0.000000009639602063<br>CEL 1.46190195155779 | | |
| 3.1.484882 | RODRIGO SALAS | ADDRESS REDACTED | | | BTC 0.000564917623495231<br>MCDAI 0.442256772155549<br>USDT ERC20 0.294898421639066 | | |
| 3.1.484883 | RODRIGO SALAS SUAREZ | ADDRESS REDACTED | | | BTC 0.000441704390250828 | | |
| 3.1.484884 | RODRIGO SALEMA | ADDRESS REDACTED | | | BTC 0.000010024631649265 | | |
| 3.1.484885 | RODRIGO SALINAS | ADDRESS REDACTED | | | CEL 1.08003459229042 | | |
| 3.1.484886 | RODRIGO SALLUMAN | ADDRESS REDACTED | | | BTC 0.000000591998188469<br>CEL 2.12550423657808<br>SGB 0.00800860815285621<br>XRP 0.0540087814160711 | | |
| 3.1.484887 | RODRIGO SANCHEZ | ADDRESS REDACTED | | | BTC 0.00371637755472681 | | |
| 3.1.484888 | RODRIGO SANCHEZ | ADDRESS REDACTED | | | ETH 0.0508507996759874 | | |
| 3.1.484889 | RODRIGO SANCHEZ | ADDRESS REDACTED | | | BTC 0.0380007221144073<br>COMP 0.872830618839712<br>DOT 13.8794668449085<br>ETH 0.496925602753915<br>SOL 4.06510423938018 | | |
| 3.1.484890 | RODRIGO SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.019537146353486<br>MCDAI 868.810229090179 | | |
| 3.1.484891 | RODRIGO SANCHEZ ISLA | ADDRESS REDACTED | | | BTC 0.07249785<br>CEL 41.4182466743421<br>ETH 0.24897711 | | |
| 3.1.484892 | RODRIGO SANCHO | ADDRESS REDACTED | | | ADA 0.173301739810731<br>BNB 0.000915778628303866<br>BTC 0.101427401797294<br>ETH 3.60200974395584<br>USDT ERC20 0.417240556522739 | | |
| 3.1.484893 | RODRIGO SANDON | ADDRESS REDACTED | | | BTC 0.372627084386733<br>ETH 0.38982919838037<br>USDT ERC20 3414.13083694902 | | |
| 3.1.484894 | RODRIGO SANTIAGO MURGUIA | ADDRESS REDACTED | | | BTC 0.00246321938340501<br>DOT 44.2392505228721 | | |
| 3.1.484895 | RODRIGO SANTIAGO NIEVES | ADDRESS REDACTED | | | BTC 0.000000001121076223 | BTC 0.00204621175485239 | |
| 3.1.484896 | RODRIGO SANTOS | ADDRESS REDACTED | | | BTC 0.000029573320069878 | | |
| 3.1.484897 | RODRIGO SANTOS | ADDRESS REDACTED | | | BTC 0.000001733549359433<br>XRP 0.237931404006896 | | |
| 3.1.484898 | RODRIGO SANTOS | ADDRESS REDACTED | | | ADA 0.000000488196988197<br>BTC 0.000000007583323519<br>CEL 14.8527437909794<br>XRP 0.000000082826967593 | | |
| 3.1.484899 | RODRIGO SANTOS | ADDRESS REDACTED | | | ADA 5627.1947180659<br>AVAX 66.0424202741484<br>BNB 12.8292020803267<br>BTC 0.46328287<br>CEL 833.428044491346<br>DOT 210.761277666238<br>LUNC 62.3845493012058<br>USDC 17751.796885906 | | |
| 3.1.484900 | RODRIGO SCAGNETTI | ADDRESS REDACTED | | | BTC 0.00992814101202214<br>CEL 3.98582700435921 | | |
| 3.1.484901 | RODRIGO SCARDILLO | ADDRESS REDACTED | | | BNB 0.729131704773652<br>BTC 0.00105477834710753 | | |
| 3.1.484902 | RODRIGO SECCA | ADDRESS REDACTED | | | BCH 0.213958698104964<br>BTC 0.000868011660276273<br>CEL 183.417450547977<br>DASH 0.198262093570579<br>MATIC 0.530920998485603<br>SNX 59.8210285482165 | | |
| 3.1.484903 | RODRIGO SEQUEIRA | ADDRESS REDACTED | | | ADA 218.622363590438<br>BTC 0.00129291200867396<br>ETH 0.176788279781548 | | |
| 3.1.484904 | RODRIGO SILVA | ADDRESS REDACTED | | | BTC 0.000008391576309972<br>CEL 0.055614599908648<br>ETH 0.0023837045873337<br>LINK 0.0246254651870477<br>XRP 0.0993369294609055 | | |
| 3.1.484905 | RODRIGO SILVA FRANCO | ADDRESS REDACTED | | | BTC 0.0273373000145998<br>CEL 22.6283983206523<br>ETH 0.35824464<br>LINK 17.29328462 | | |
| 3.1.484906 | RODRIGO SMANIOTTO | ADDRESS REDACTED | | | BTC 0.000000282126268708<br>CEL 1.28851792348327 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.484907 | RODRIGO SOBARZO | ADDRESS REDACTED | | | BTC 0.000000948779015505<br>CEL 3.64015769865984<br>DOT 0.0479502343505214<br>USDC 1.33381911609104<br>XLM 208.3261795<br>XRP 0.000000236992345266 | | |
| 3.1.484908 | RODRIGO SOBARZO | ADDRESS REDACTED | | | ADA 59.19252<br>CEL 0.721065074099223 | | |
| 3.1.484909 | RODRIGO SOBRERO | ADDRESS REDACTED | | | BTC 0.000001221386408898<br>CEL 0.0483772309262198<br>USDC 0.340914170144607<br>USDT ERC20 0.150224355245983 | | |
| 3.1.484910 | RODRIGO SOL | ADDRESS REDACTED | | | BTC 0.00005200950523098<br>CEL 3.3213467290056 | | |
| 3.1.484911 | RODRIGO SOLIS | ADDRESS REDACTED | | | ADA 50.9151823286176<br>BTC 0.00500178024862001<br>CEL 3.4140074312984<br>DOT 3.1204313170871<br>ETH 0.0207030229440582 | | |
| 3.1.484912 | RODRIGO SONODA | ADDRESS REDACTED | | | BTC 0.0254900420772996<br>CEL 19.7841088901462 | | |
| 3.1.484913 | RODRIGO SORIANO | ADDRESS REDACTED | | | ADA 0.029746553913934<br>BNB 0.00028507890306726<br>BTC 0.000000384204375244<br>BUSD 0.00102443318021487<br>DOT 0.0173705603692338<br>EOS 0.00480160414205532<br>ETH 0.000124248647687222<br>LTC 0.000509567991708937<br>USDT ERC20 0.175255859118283<br>XRP 0.00623930496868285 | | |
| 3.1.484914 | RODRIGO SORREQUIETA | ADDRESS REDACTED | | | ADA 619.874410402605<br>BTC 0.00199896054051893<br>CEL 1.79220709591264<br>USDT ERC20 0.247722962091684 | | |
| 3.1.484915 | RODRIGO SOTO | ADDRESS REDACTED | | | BTC 0.324090933328251<br>CEL 191.562845573274 | | |
| 3.1.484916 | RODRIGO SOTO | ADDRESS REDACTED | | | BTC 0.0550348262098203<br>CEL 10.0341486996208 | | |
| 3.1.484917 | RODRIGO SOTO | ADDRESS REDACTED | | | BTC 0.000000271567365991<br>EOS 0.0161902691627291<br>LTC 0.000017493044259482<br>XLM 0.0164683476154545 | | |
| 3.1.484918 | RODRIGO SOTO ALTAMIRANO | ADDRESS REDACTED | | | BTC 0.000004395209451851<br>CEL 0.0105495503525881<br>ETH 0.000014724858217022 | | |
| 3.1.484919 | RODRIGO SOUSA | ADDRESS REDACTED | | | AVAX 0.00104121233631751<br>BTC 0.00477538520213823<br>CEL 1.6397<br>SOL 0.00159778326391825<br>USDC 0.0256953292449836 | | |
| 3.1.484920 | RODRIGO SUAREZ | ADDRESS REDACTED | | | BTC 0.4146597<br>CEL 207.389953911662<br>ETH 2.08852567 | | |
| 3.1.484921 | RODRIGO SUSMALLIAN | ADDRESS REDACTED | | | BTC 0.000000634753262179<br>USDT ERC20 0.252314792017945 | | |
| 3.1.484922 | RODRIGO SZOROCH | ADDRESS REDACTED | | | USDC 2.09555600162429 | | |
| 3.1.484923 | RODRIGO TAPIA | ADDRESS REDACTED | | | BTC 0.000260742204651207<br>CEL 217.370268146783<br>ETH 3.57284563798969<br>SNX 394.18442936 | | |
| 3.1.484924 | RODRIGO TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000003260564362092 | | |
| 3.1.484925 | RODRIGO TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00120316673484611<br>CEL 1.5487647569795 | | |
| 3.1.484926 | RODRIGO TORDECILLA | ADDRESS REDACTED | | | BTC 0.00903635534552087<br>CEL 17.8395699377241<br>ETH 0.24705327 | | |
| 3.1.484927 | RODRIGO TORNIZIELLO | ADDRESS REDACTED | | | CEL 0.000738839409106688<br>SGB 0.3199116398 | | |
| 3.1.484928 | RODRIGO TORRELIO | ADDRESS REDACTED | | | BTC 0.000000335179444838<br>CEL 0.20473080802818 | | |
| 3.1.484929 | RODRIGO TORRES | ADDRESS REDACTED | | | BTC 0.0129967828672736<br>USDC 0.309733880312033<br>XLM 16.1082567146829 | USDC 0.000000600072944902 | |
| 3.1.484930 | RODRIGO TORRES | ADDRESS REDACTED | | | CEL 0.0129603056467809<br>MCDAI 0.0736191430205853 | | |
| 3.1.484931 | RODRIGO TOSAKI | ADDRESS REDACTED | | | BTC 0.000003282600722492<br>ETH 0.2283663953992777<br>MATIC 2.53902747074504<br>SNX 4.35403367832829<br>USDC 0.517743476861106 | | |
| 3.1.484932 | RODRIGO TREJO | ADDRESS REDACTED | | | CEL 1.1536336607281 | | |
| 3.1.484933 | RODRIGO TURCUMAN | ADDRESS REDACTED | | | BTC 0.00135354629128316 | | |
| 3.1.484934 | RODRIGO UMANA HARVEY | ADDRESS REDACTED | | | CEL 79.2974087993634<br>ETH 0.00859366178947014<br>USDT ERC20 0.188122088351315 | | |
| 3.1.484935 | RODRIGO URIBE | ADDRESS REDACTED | | | BTC 0.000008739429462031 | | |
| 3.1.484936 | RODRIGO URIBE | ADDRESS REDACTED | | | BTC 0.000001304507618567999<br>USDC 0.614430906533203 | | |
| 3.1.484937 | RODRIGO UROZ | ADDRESS REDACTED | | | BTC 0.000000853802576045<br>ETH 4.15830066475789 | | |
| 3.1.484938 | RODRIGO VALDES CORONA | ADDRESS REDACTED | | | XRP 0.00007282811030759 | | |
| 3.1.484939 | RODRIGO VALE | ADDRESS REDACTED | | | BNB 0.000082383832813291<br>BTC 0.000002363117319727<br>CEL 0.0058169990155177<br>GUSD 0.521346681017353 | | |
| 3.1.484940 | RODRIGO VALENTE | ADDRESS REDACTED | | | ETH 0.146325935719858 | | |
| 3.1.484941 | RODRIGO VARELA | ADDRESS REDACTED | | | ADA 0.0135854208439505<br>BTC 0.509966420647394<br>CEL 43.3965044094436<br>ETH 3.9091436498544<br>LTC 17.1039318335586<br>LUNC 0.070576641483625<br>USDT ERC20 219.637700935921 | | |
| 3.1.484942 | RODRIGO VÁZQUEZ | ADDRESS REDACTED | | | BNB 0.00134892917492294<br>BTC 0.0466949666588838<br>CEL 0.95994505608473<br>USDC 0.181381910497427 | | |
| 3.1.484943 | RODRIGO VEIGA | ADDRESS REDACTED | | | BTC 0.00724436118005766<br>BUSD 1267.04022898814<br>CEL 29.2058825335711<br>DOT 20.7016651405675<br>SNX 38.7353576451623 | | |
| 3.1.484944 | RODRIGO VELAZUQEZ DE LEON | ADDRESS REDACTED | | | ADA 0.950314086769866<br>BTC 0.00110759695573372<br>DOT 6.09245184825547 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.484945 | RODRIGO VERGARA ESCOBAR | ADDRESS REDACTED | | | AAVE 1.4614553817493<br>BTC 0.00789048512893233<br>CEL 0.293123650024845<br>ETH 0.109909183795833<br>MANA 104.210253177715<br>MATIC 135.736322647735<br>SNX 54.8241456528712<br>SOL 2.36461999171175<br>USDC 12.2711469757029<br>XTZ 30.1568356073943 | | |
| 3.1.484946 | RODRIGO VERÍSSIMO | ADDRESS REDACTED | | | BTC 0.0000076777755785413<br>USDC 1.81317267731198 | | |
| 3.1.484947 | RODRIGO VIDALES | ADDRESS REDACTED | | | BTC 0.111478634450008<br>ETH 5.23137500812787 | | |
| 3.1.484948 | RODRIGO VIEIRA | ADDRESS REDACTED | | | AVAX 0.0019639630438883<br>BTC 0.000108282326311444<br>MATIC 0.653061166538234<br>XRP 50.24 | | |
| 3.1.484949 | RODRIGO VIEIRA DO NASCIMENTO | ADDRESS REDACTED | | | ADA 0.00701279824778054<br>MATIC 0.0144030143465537<br>USDC 0.00761738579352494 | | |
| 3.1.484950 | RODRIGO VILLALOBOS | ADDRESS REDACTED | | | AAVE 0.020931167711333<br>CEL 8.21294433273753<br>COMP 1.39771784455656<br>SNX 0.34823598143398<br>ZRX 447.923508814175 | | |
| 3.1.484951 | RODRIGO VIOLA | ADDRESS REDACTED | | | BNB 0.0059731749439205<br>BTC 0.000039547652759985<br>DOT 0.0860852397072428<br>ETH 0.000030135647048282<br>MCDAI 0.103662564968714<br>USDC 7.78228645540689 | | |
| 3.1.484952 | RODRIGO VITERI | ADDRESS REDACTED | | | AVAX 3.48192816757977<br>BTC 0.00478108784494358<br>DOT 15.0936983333524 | | |
| 3.1.484953 | RODRIGO VIVEROS | ADDRESS REDACTED | | | CEL 1.0639583654103 | | |
| 3.1.484954 | RODRIGO WIGGERS | ADDRESS REDACTED | | | BTC 0.000060045175977378<br>CEL 4.96355796560195<br>ETH 0.000782537467048401 | | |
| 3.1.484955 | RODRIGO YÁÑEZ CALDERÓN | ADDRESS REDACTED | | | BTC 0.000000008670782198<br>CEL 0.0138016729428603<br>USDC 0.483195382629944 | | |
| 3.1.484956 | RODRIGO YEPEZ | ADDRESS REDACTED | | | ADA 25<br>CEL 0.370942458932225 | | |
| 3.1.484957 | RODRIGO YOKOYAMA | ADDRESS REDACTED | | | BTC 0.000984038141038726<br>CEL 0.910422074037924<br>DOT 8.02844775857351<br>ETH 0.139273796301574 | | |
| 3.1.484958 | RODRIGO YUSSO | ADDRESS REDACTED | | | ADA 0.000000379655873196<br>BNB 3.48591142150516<br>BTC 0.0616486197732856<br>CEL 670.843519290518<br>DOT 107.493268088319<br>ETH 1.5120419210602<br>USDC 0.00598820727215982 | | |
| 3.1.484959 | RODRIGO ZAMORA MACHACON | ADDRESS REDACTED | | | AVAX 2.584385824067<br>BTC 0.00637056329503398<br>ETC 3.03538536086561<br>ETH 0.102389827402407<br>LUNC 1.96498486411622<br>MATIC 157.568615049164<br>SOL 2.77048648206543 | | |
| 3.1.484960 | RODRIGO ZAMPARINI | ADDRESS REDACTED | | | BTC 0.000000413382750355<br>CEL 0.0377158742067699 | | |
| 3.1.484961 | RODRIGUE BERTHO TCHOUATE | ADDRESS REDACTED | | | BTC 0.000015937779727418 | | |
| 3.1.484962 | RODRIGUE DWORACZEK | ADDRESS REDACTED | | | BTC 0.000000003658915507<br>CEL 0.209896120444724 | | |
| 3.1.484963 | RODRIGUE FERRERE | ADDRESS REDACTED | | | BTC 0.00664485835235038 | | |
| 3.1.484964 | RODRIGUE JEAN L BOUHON | ADDRESS REDACTED | | | BTC 0.00000107669814724<br>USDT ERC20 0.407386297587243 | | |
| 3.1.484965 | RODRIGUE LAMBERT | ADDRESS REDACTED | | | BTC 0.0020543540936725<br>CEL 2.34988933726934<br>ETH 0.0364288 | | |
| 3.1.484966 | RODRIGUE LANDES | ADDRESS REDACTED | | | CEL 0.0299208572590803<br>ETH 0.000174639125034484<br>MCDAI 0.173918543178606<br>XRP 0.0378104050838082 | | |
| 3.1.484967 | RODRIGUE LE BAYON | ADDRESS REDACTED | | | BTC 0.000000005624109684<br>CEL 0.0443832881236035<br>USDC 0.0299632088898171 | | |
| 3.1.484968 | RODRIGUE LUCIEN THIBAULT ALMI | ADDRESS REDACTED | | | ADA 30.9075323380633<br>BNB 0.186409402530522<br>CEL 1.45230726751433<br>DOGE 227.506676948315<br>MANA 68.5320049730074 | | |
| 3.1.484969 | RODRIGUE MACAMBOU | ADDRESS REDACTED | | | BTC 0.00014327<br>CEL 19.2397078664486<br>ETH 0.00000200100452774<br>SNX 31.24489816<br>USDC 115.61 | | |
| 3.1.484970 | RODRIGUE MALLE | ADDRESS REDACTED | | | BTC 0.000004001721322865<br>USDT ERC20 0.965602955220974 | | |
| 3.1.484971 | RODRIGUE OLIGNY | ADDRESS REDACTED | | | BAT 208.149276467873<br>BTC 0.672202026849417<br>CEL 444.577832548098<br>DASH 0.197107578084944<br>ETH 12.5933932840118<br>KNC 292.378612718623<br>LTC 4.80438341<br>MCDAI 508.042547845062<br>OMG 91.9623149412398<br>UMA 66.66217<br>XLM 1610.90917785106<br>ZRX 611.996148872713 | | |
| 3.1.484972 | RODRIGUE ROBICHON | ADDRESS REDACTED | | | BTC 0.000000744417110329<br>CEL 0.00000738180198378<br>TUSD 0.19025325294157<br>USDC 0.115409813701501 | | |
| 3.1.484973 | RODRIGUE TAN | ADDRESS REDACTED | | | BTC 0.000001298864938737<br>CEL 0.00586752436040151<br>USDC 0.629728128984391 | | |
| 3.1.484974 | RODRIGUE VIEHOFER | ADDRESS REDACTED | | | CEL 1.61816035740451 | | |
| 3.1.484975 | RODRIGUES MICKAEL | ADDRESS REDACTED | | | CEL 0.00504744269058182 | | |
| 3.1.484976 | RODRIGUES RODRIGUES | ADDRESS REDACTED | | | BTC 0.000000004251461439<br>CEL 0.0106390231395008 | | |
| 3.1.484977 | RODRÍGUEZ ELSA | ADDRESS REDACTED | | | BTC 0.000001044758530021<br>USDT ERC20 0.39290245205371 | | |
| 3.1.484978 | RODRIGUEZ JEROME | ADDRESS REDACTED | | | BTC 0.00094908<br>CEL 25.139552191032 | | |
| 3.1.484979 | RODRIGUEZ RODRIGUEZ-VELEZ | ADDRESS REDACTED | | | BTC 0.0346120077663551 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.484980 | RODRIQUE BROWN | ADDRESS REDACTED | | | CEL 0.752807841040039 | | |
| 3.1.484981 | RODRIQUE RODNEY | ADDRESS REDACTED | | | ADA 154.48468750105<br>DOT 14.8823655573858<br>ETH 1.0745753402301 | | |
| 3.1.484982 | RODRIQUES POULLARD | ADDRESS REDACTED | | | DOT 0.0199605240752109<br>EOS 0.00800615388705093<br>MATIC 0.0226341393985582<br>XLM 0.0978344045087759 | | |
| 3.1.484983 | RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | | | AAVE 45.6020335398599<br>AVAX 50.5502492426275<br>BTC 3.01378524798331<br>CEL 0.0460341649562751<br>DASH 0.00340501687992362<br>DOT 1060.64216796375<br>ETH 6.62331651741939<br>LINK 0.0638466632890065<br>LUNC 0.15405253735516<br>MATIC 30468.4066412672<br>MCDAI 1.24427888008405<br>SNX 486.714156840442<br>SOL 112.169491542201<br>USDT ERC20 1.30194199565239<br>XLM 2.51971153428378 | BTC 0.000454013493295721<br>CEL 19.8069294903853<br>ETH 0.100991165710517<br>LINK 50.375934486629<br>LUNC 152.158200908924 | |
| 3.1.484984 | RODY ALEZY | ADDRESS REDACTED | | | AAVE 18.5651617441575<br>ADA 9690.43500451551<br>AVAX 47.2897941983307<br>BTC 2.60554915634226<br>BUSD 50.0089944997053<br>CEL 10950.9762252706<br>DASH 0.457670557193166<br>DOT 115.758642507752<br>ETH 31.080604545867<br>MANA 2501.26080180254<br>MATIC 4905.33592979669<br>MCDAI 31.8799998557953<br>SNX 2500.69956605184<br>SOL 55.2118275311258<br>USDC 351.020043622496 | | |
| 3.1.484985 | RODY HAIJE | ADDRESS REDACTED | | | BTC 0.000006723300601088<br>CEL 0.0840651950402865<br>ETH 0.00247815192696028<br>USDC 0.438454704166882 | | |
| 3.1.484986 | RODY RODRIGUEZ | ADDRESS REDACTED | | | ADA 575.43937858493<br>MATIC 208.233474546545 | | |
| 3.1.484987 | RODY STROOP | ADDRESS REDACTED | | | CEL 0.18660349210397<br>USDC 1.8961031900544 | | |
| 3.1.484988 | RODY VAN DE KUINDER | ADDRESS REDACTED | | | CEL 1.73291831430791<br>USDT ERC20 50 | | |
| 3.1.484989 | RODYLYN SURBONA | ADDRESS REDACTED | | | BTC 0.00107471412604247<br>DOT 25.1524236880435 | | |
| 3.1.484990 | RODZON LIMJAP | ADDRESS REDACTED | | | CEL 0.225961879075768<br>ETH 0.000226806626820327 | | |
| 3.1.484991 | ROEE VULKAN | ADDRESS REDACTED | | | AVAX 51<br>BTC 1.2454674369292<br>CEL 5132.70530942656<br>DOT 340.505676761003<br>ETH 25.4423922977554<br>SGB 572.929726408699<br>XLM 21.5429404863511<br>XRP 3.02384606599237 | USDC 0.000000854809781309 | |
| 3.1.484992 | ROEEL BEGNOR | ADDRESS REDACTED | | | ADA 473.422249563716<br>AVAX 4.16039208631646<br>BTC 0.0141997102540863<br>CEL 0.000101126784948395<br>ETH 0.300923089349224<br>MATIC 0.246457578126505<br>SOL 2.11568677669032<br>USDC 0.004 | | |
| 3.1.484993 | ROEEL ERICK BEGNOR | ADDRESS REDACTED | | | ADA 0.296554606877454<br>BTC 0.000001633380907089<br>CEL 0.0548187428336213 | | |
| 3.1.484994 | ROEEL ERICK BEGNOR | ADDRESS REDACTED | | | ADA 430.226679<br>BTC 0.0013036532413349<br>ETH 0.000000488393442446 | | |
| 3.1.484995 | ROEEL ERICK BEGNOR | ADDRESS REDACTED | | | ADA 447.508003213353<br>BTC 0.00130177774740744 | | |
| 3.1.484996 | ROEEL ERICK BEGNOR | ADDRESS REDACTED | | | ADA 381.297115208967<br>BTC 0.00125867072811421 | | |
| 3.1.484997 | ROEI AVIEL | ADDRESS REDACTED | | | XRP 0.000000696661936297 | | |
| 3.1.484998 | ROEI BEN HAIM | ADDRESS REDACTED | | | BTC 0.970471287304606<br>ETH 18.9594282261403 | ETH 0.534656429778224 | |
| 3.1.484999 | ROEI GAVISH | ADDRESS REDACTED | | | USDC 0.934267283086739 | | |
| 3.1.485000 | ROEI HADAD | ADDRESS REDACTED | | | CEL 0.0074 | | |
| 3.1.485001 | ROEL CALLEBAUT | ADDRESS REDACTED | | | BTC 0.000166971976076413 | | |
| 3.1.485002 | ROEL CRISTIAN NUÑEZ | ADDRESS REDACTED | | | ETH 0.123542386505943<br>USDT ERC20 897.801577302211 | | |
| 3.1.485003 | ROEL DILLO | ADDRESS REDACTED | | | ADA 1258.3979142782<br>AVAX 12.828724594292<br>BTC 0.0922047538719817<br>CEL 0.000005285607226374<br>DOT 0.0778494972199692<br>ETH 7.41035148451836<br>LINK 63.9639630945011<br>LUNC 21.4475765798566<br>MANA 0.010666525495169<br>MATIC 678.144156378361<br>USDC 0.0608645277269452<br>UST 0.527339056936144 | | |
| 3.1.485004 | ROEL DIRICKX | ADDRESS REDACTED | | | BTC 0.00109923197725621<br>ETH 1.03033237260353<br>USDC 26.6460381872793 | | |
| 3.1.485005 | ROEL DORTMANS | ADDRESS REDACTED | | | BTC 0.00213956608645923<br>CEL 5.11660219381712<br>MATIC 324.436015089807 | | |
| 3.1.485006 | ROEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0215152057188267 | | |
| 3.1.485007 | ROEL GEURTS | ADDRESS REDACTED | | | BTC 0.00001567974847381<br>CEL 0.0394743217894909 | | |
| 3.1.485008 | ROEL HEERSEMA | ADDRESS REDACTED | | | ADA 19.43<br>BTC 0.00358759702648144<br>CEL 122.543892244642<br>USDC 3094.233348<br>USDT ERC20 0.00295862300378907 | | |
| 3.1.485009 | ROEL HOUBEN | ADDRESS REDACTED | | | CEL 1.00374480702918 | | |
| 3.1.485010 | ROEL HUERTA | ADDRESS REDACTED | | | ADA 182.085928759136<br>BTC 0.0345703660361562<br>ETH 1.05450373811802<br>MATIC 536.401298903725<br>USDC 92.871874<br>XLM 503.474095055967 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.485011 | ROEL HUERTA | ADDRESS REDACTED | | | ADA 181.710067899682<br>BTC 0.292114643470646<br>ETH 2.04676989231443<br>MATIC 1419.98965602332<br>SNX 15.1865916561416 | | |
| 3.1.485012 | ROEL ICAZA | ADDRESS REDACTED | | | BTC 0.00117278929372531<br>CEL 0.209289843459949<br>ETH 0.385202964498835<br>USDC 0.775117812984658 | | |
| 3.1.485013 | ROEL JOHANNES VAN N SIGTENHORST | ADDRESS REDACTED | | | AVAX 5.12515412470766<br>BNB 1.1607854223625<br>BTC 0.00270257922051897<br>CEL 3.35584971504687<br>MATIC 331.913946382843<br>SOL 53.5044821360622 | | |
| 3.1.485014 | ROEL JONKMAN | ADDRESS REDACTED | | | BTC 0.0114222456445681 | | |
| 3.1.485015 | ROEL JR ZUNEGA | ADDRESS REDACTED | | | MANA 0.00413488217229 | | |
| 3.1.485016 | ROEL KERSBERGEN | ADDRESS REDACTED | | | AAVE 1.55468517863276<br>ADA 39.2798980021172<br>AVAX 1.37777590559864<br>BAT 8.18394591215046<br>BTC 0.00299824825366294<br>CEL 1460.59195469314<br>COMP 0.107735556406094<br>DASH 0.000000579746926931<br>DOT 1.59070574683939<br>EOS 0.00005165652887316<br>ETC 0.0404565012938763<br>ETH 0.109574282880804<br>LINK 15.7220249320882<br>LTC 0.000472909849951837<br>LUNC 0.55598<br>MANA 51.3142960600647<br>MATIC 87.6460525952031<br>SNX 7.34828931087724<br>SOL 4.0843531283742<br>UNI 4.12935159591494<br>USDC 4093.90119581757<br>USDT ERC20 0.200611616802062<br>XLM 664.638650468401<br>XRP 0.000002021964546725<br>XTZ 3.54455871199785 | | |
| 3.1.485017 | ROEL KLEIJWEGT | ADDRESS REDACTED | | | ADA 0.101490218788909<br>BNB 0.000910438494935501<br>BTC 0.318470953263994<br>CEL 0.00174978157320166<br>ETH 2.01266493733215<br>USDC 0.00618403855633555 | | |
| 3.1.485018 | ROEL KOTHMAN | ADDRESS REDACTED | | | ADA 0.000438405786763625<br>AVAX 6.58779773736778<br>BTC 0.0859086671795604<br>ETH 1.84946509711933<br>USDC 0.0105924379775908<br>USDT ERC20 0.415278965695743<br>XRP 0.261743965197404 | | |
| 3.1.485019 | ROEL LUCHTMAN | ADDRESS REDACTED | | | BTC 1.38040198508176 | | |
| 3.1.485020 | ROEL MANGAL | ADDRESS REDACTED | | | BTC 0.006543<br>CEL 57.4423072744192<br>USDC 18.1527084430566<br>USDT ERC20 12.2626874990395 | | |
| 3.1.485021 | ROËL MARTIS | ADDRESS REDACTED | | | BAT 2.11777580900731<br>BTC 0.000444654491566857<br>CEL 0.067416630873948<br>DASH 0.456320992734983<br>DOT 2.74864869618183<br>ETH 0.119159892479297<br>SNX 4.37362569939993<br>XLM 104.141722186914 | | |
| 3.1.485022 | ROEL MOMMERS | ADDRESS REDACTED | | | BTC 0.000758922353565278<br>CEL 0.609414144037935 | | |
| 3.1.485023 | ROEL MOONEN | ADDRESS REDACTED | | | CEL 1.1507236802288<br>ETH 0.0128259265464114 | | |
| 3.1.485024 | ROEL MUSSENDIJK | ADDRESS REDACTED | | | ADA 1.769753<br>CEL 0.034271566485606<br>EOS 0.0362 | | |
| 3.1.485025 | ROEL NOTEN | ADDRESS REDACTED | | | BTC 0.000000034127229611<br>CEL 0.783039366185014<br>USDT ERC20 4.2847677183253 | | |
| 3.1.485026 | ROEL OFFERMANS | ADDRESS REDACTED | | | BTC 0.00141161719639764<br>CEL 103.036299398398<br>ETH 1.2454408267599 | | |
| 3.1.485027 | ROEL PETRUS JOSEPHUS MARIA TILLEMANS | ADDRESS REDACTED | | | BTC 0.0037604736832337 | | |
| 3.1.485028 | ROEL RATS | ADDRESS REDACTED | | | BTC 0.000000004765489654<br>CEL 0.874447299015572<br>ETH 0.000001394847 | | |
| 3.1.485029 | ROEL S OLDE DAMINK | ADDRESS REDACTED | | | BTC 0.0273683118311296<br>CEL 143.368596475292<br>USDT ERC20 0.694422750608147 | | |
| 3.1.485030 | ROEL SAENZ | ADDRESS REDACTED | | | BTC 0.0361673002907442<br>ETH 1.13795060596514 | | |
| 3.1.485031 | ROEL SANDERS | ADDRESS REDACTED | | | BTC 0.000391644063900216<br>ETH 0.00294472533195032<br>USDT ERC20 1.02731571528505 | | |
| 3.1.485032 | ROEL SMELT | ADDRESS REDACTED | | | CEL 0.262774656727101<br>MATIC 0.130943611437962 | | |
| 3.1.485033 | ROEL SPRINGER | ADDRESS REDACTED | | | BTC 0.00116715942399088<br>MATIC 0.938486973624419 | | |
| 3.1.485034 | ROEL STUBBE | ADDRESS REDACTED | | | BTC 0.000625316206676013<br>ETH 0.00778127765971965<br>LINK 0.0421481597418312<br>MATIC 3540.15022951129<br>UNI 0.158021331401013<br>USDC 30.1834604936817 | | |
| 3.1.485035 | ROEL TELAMON | ADDRESS REDACTED | | | BNB 1.25674780397645<br>BTC 0.184834115474997<br>DOT 171.025001482776<br>ETH 0.0014377538193971<br>MATIC 1296.71334852538 | | |
| 3.1.485036 | ROEL THEPEN | ADDRESS REDACTED | | | BTC 0.00114479295587305<br>CEL 13.7363215628853 | | |
| 3.1.485037 | ROEL VAN DER HOORN | ADDRESS REDACTED | | | ADA 243.921321531598<br>BTC 0.32384038489071<br>CEL 7.86134381602291<br>ETH 0.451438540848134<br>USDC 219.044495 | | |
| 3.1.485038 | ROEL VAN HAL | ADDRESS REDACTED | | | CEL 0.03074032311607 | | |
| 3.1.485039 | ROEL VAN LANKVELD | ADDRESS REDACTED | | | ADA 1467.06685395598<br>BTC 0.00144726865983969<br>CEL 476.696657015306<br>ETH 1.24589353661203 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.485040 | ROEL VAN LENT | ADDRESS REDACTED | | | BTC 0.015048091550076<br>CEL 0.794300471850513 | | |
| 3.1.485041 | ROEL VAN RUITEN | ADDRESS REDACTED | | | BTC 0.014444367302618<br>CEL 16.0840613373299<br>ETH 0.3057768 | | |
| 3.1.485042 | ROEL VERHULST | ADDRESS REDACTED | | | BTC 0.000000469887894244<br>CEL 1720.16086793147<br>ETH 0.0000001107044053<br>USDC 276.861386 | | |
| 3.1.485043 | ROEL WOLFERT | ADDRESS REDACTED | | | ADA 238.464795356469<br>BTC 1.2895156690659<br>CEL 8792.30332786049<br>ETH 7.30579095880193<br>LTC 1.02390629208429<br>XLM 1.64479681191269<br>XRP 0.0000005403692141559999<br>ZRX 0.000004883741044307 | | |
| 3.1.485044 | ROEL YAP | ADDRESS REDACTED | | | BTC 0.0204855256825721<br>CEL 15.5665519809087 | | |
| 3.1.485045 | ROELAND BACKAERT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.485046 | ROELAND DOOL | ADDRESS REDACTED | | | BTC 0.000002063282084056<br>USDC 0.576816126284619 | | |
| 3.1.485047 | ROELAND GOOSEN | ADDRESS REDACTED | | | BTC 0.000356570491520106<br>CEL 3.77859543455621<br>USDT ERC20 0.00000077350820312 | | |
| 3.1.485048 | ROELAND HIJMANS | ADDRESS REDACTED | | | CEL 0.992871568205985<br>MCDAI 60<br>USDC 1.80712204918928 | | |
| 3.1.485049 | ROELAND PEEKS | ADDRESS REDACTED | | | BTC 0.00313715265690631<br>USDC 0.391915600096827 | | |
| 3.1.485050 | ROELAND REIJERS | ADDRESS REDACTED | | | BTC 0.00811181956545957 | | |
| 3.1.485051 | ROELAND RUITER | ADDRESS REDACTED | | | BTC 0.119806735490698<br>MATIC 1364.82349261511<br>XRP 2553.38866110215 | | |
| 3.1.485052 | ROELAND VAN DER HOEVEN | ADDRESS REDACTED | | | BTC 0.00000076424838484<br>CEL 838.226422569261<br>MATIC 981.054700998289<br>MCDAI 502.726842203409<br>SNX 101.453832118234<br>USDC 0.00119281338190108<br>USDT ERC20 441.592117123451 | | |
| 3.1.485053 | ROELANDUS SCHIJVENAARS | ADDRESS REDACTED | | | BTC 0.414943658577038<br>ETH 1.80330204929214 | | |
| 3.1.485054 | ROELDA ASIMAN | ADDRESS REDACTED | | | BTC 0.000000003611622582<br>CEL 22.5888035373951<br>ETH 0.00428067613868618 | | |
| 3.1.485055 | ROELKE WINTER | ADDRESS REDACTED | | | BTC 0.000045655631096813<br>CEL 0.0630927329715675<br>DOT 0.194041172898059 | | |
| 3.1.485056 | ROELOF APPELS | ADDRESS REDACTED | | | BTC 0.00457802606008313<br>BUSD 2525.77716189167<br>PAXG 4.01408397939274<br>USDC 0.577472911315595 | | |
| 3.1.485057 | ROELOF BOUWMEESTER | ADDRESS REDACTED | | | BTC 0.0229395148585781<br>CEL 11.7793364279371<br>USDC 61.34 | | |
| 3.1.485058 | ROELOF DE VRIES | ADDRESS REDACTED | | | AAVE 0.00000088746219319<br>BAT 0.000000914325301063<br>BTC 0.000494661902540353<br>CEL 0.416339553732483<br>DOT 0.220885114173518<br>ETH 0.00257844230504352<br>LINK 0.0377574207457255<br>LTC 0.00169238018281678<br>MANA 0.000000848140155133<br>XRP 0.000005937392729911 | | |
| 3.1.485059 | ROELOF ENGELBRECHT | ADDRESS REDACTED | | | BTC 0.00296819850886043 | | |
| 3.1.485060 | ROELOF JAN KOELEWIJN | ADDRESS REDACTED | | | BTC 0.000000004049905314<br>CEL 19.3326323509854<br>ETH 0.000308047995658085<br>LINK 0.00835297975995616<br>MATIC 2518.09811505359<br>XRP 3097.11898134021 | | |
| 3.1.485061 | ROELOF JOHANNES THEODORUS VAN DER STEL | ADDRESS REDACTED | | | BTC 0.261155794654754<br>CEL 1769.21155137344<br>DOGE 0.49<br>ETH 0.00000123<br>PAXG 1.50775177616384<br>USDC 0.966964 | | |
| 3.1.485062 | ROELOF KALMA | ADDRESS REDACTED | | | BTC 0.000057000850415114<br>CEL 18.616151608733<br>ETH 0.562467375183321<br>MCDAI 67.485328<br>USDC 8.36285837433804 | | |
| 3.1.485063 | ROELOF KOETJE | ADDRESS REDACTED | | | BTC 0.0542076200273879<br>USDT ERC20 2.18286084480315 | | |
| 3.1.485064 | ROELOF KRUGER | ADDRESS REDACTED | | | CEL 1.07807305994102 | | |
| 3.1.485065 | ROELOF R VAN OPDORP | ADDRESS REDACTED | | | BTC 0.256508631208436<br>ETH 1.21970457595579<br>LUNC 9.12383399020951<br>MATIC 417.726814485545<br>USDC 960.674832043867 | | |
| 3.1.485066 | ROELOF ROY LINDEMAN | ADDRESS REDACTED | | | BTC 0.000000003089599526<br>CEL 0.00520289276577088 | | |
| 3.1.485067 | ROELOF ROY METHORST | ADDRESS REDACTED | | | BTC 0.000000800164933362 | | |
| 3.1.485068 | ROELOF WARMERDAM | ADDRESS REDACTED | | | BTC 0.411852815094357<br>ETH 16.653265857678<br>MCDAI 0.0403267782577995<br>USDT ERC20 0.363258830962563 | | |
| 3.1.485069 | ROEMER COOLEN | ADDRESS REDACTED | | | CEL 26.5298460943882<br>ETH 0.436722591205 | | |
| 3.1.485070 | ROEMER VAN OOSTENBRUGGE | ADDRESS REDACTED | | | ADA 0.00994069402356263<br>BTC 0.000000000690799306<br>CEL 0.00844536453679582<br>SGB 0.000125402233679717<br>XRP 0.00351113070437216<br>XTZ 0.11277169491309 | | |
| 3.1.485071 | ROENNY FIFFE JIMENEZ | ADDRESS REDACTED | | | CEL 1.08243008519177 | | |
| 3.1.485072 | ROENZ MITCHELL VALERA ABERIN | ADDRESS REDACTED | | | AVAX 6.10513644853518<br>BTC 0.0109606867272993<br>SOL 0.00613467279730688<br>USDC 1.25763864756844 | SOL 0.000000000691066801<br>USDC 0.000000144116825851 | |
| 3.1.485073 | ROEY BURG | ADDRESS REDACTED | | | ADA 50.9639962371948 | | |
| 3.1.485074 | ROEY ROSENBLITH | ADDRESS REDACTED | | | ADA 82.9562151725012<br>BTC 0.291463257153699<br>DOGE 9725.75508136686<br>DOT 10.3114542623203<br>ETH 3.63191722701874 | BTC 0.0075713<br>ETH 0.13065219 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.485075 | ROFEIDA OUACHEM | ADDRESS REDACTED | | | BCH 0.56939181909666<br>BTC 0.0252864890799745<br>ETH 0.432027146264756<br>LINK 2.83445159369373<br>LTC 3.76443485969848 | | |
| 3.1.485076 | ROGAN CHENG | ADDRESS REDACTED | | | BTC 0.00218162377237997<br>CEL 0.00097194069077078<br>ETH 0.000014826162909389 | | |
| 3.1.485077 | ROGAN LUNGLEY | ADDRESS REDACTED | | | BTC 0.000004259350205647 | | |
| 3.1.485078 | ROGAN THANGAMANI | ADDRESS REDACTED | | | CEL 0.0479815424970197 | | |
| 3.1.485079 | ROGE STROEKEN | ADDRESS REDACTED | | | BTC 0.157963584809704<br>ETH 0.529604125813004 | | |
| 3.1.485080 | ROGEL JOSEPH GAGARIN | ADDRESS REDACTED | | | BTC 0.0007709<br>CEL 0.804134159914212 | | |
| 3.1.485081 | ROGEL LEANDRO RODRIGUEZ ARACENA | ADDRESS REDACTED | | | BTC 0.000012006422660091<br>ETH 0.00000199305629104 | BTC 0.000000000581125039 | |
| 3.1.485082 | ROGELIO ADRIAN TOSCANO | ADDRESS REDACTED | | | BTC 0.00899041807152413<br>CEL 0.489041574833096<br>XLM 458.654799466919<br>XRP 33.5051977347889 | | |
| 3.1.485083 | ROGELIO ALBA MEDINA | ADDRESS REDACTED | | | BTC 0.000000070391913793<br>CEL 1.12842919495968<br>ETH 0.0034865859870473<br>LINK 0.0722566479207916<br>LTC 0.000052305395114589<br>MCDAI 2.20175991685666<br>PAXG 0.0022253176548725<br>TUSD 0.919997736141871<br>USDC 0.0330198028928788 | BTC 0.000087368307365293<br>TUSD 4.94700429474002<br>USDC 0.00172256911023892 | |
| 3.1.485084 | ROGELIO ALBA MEDINA | ADDRESS REDACTED | | | BTC 0.00228250936670632<br>CEL 1241.8245354817<br>ETH 4.97458227038935<br>USDC 2.82<br>USDT ERC20 1029.990084 | | |
| 3.1.485085 | ROGELIO ARICHABALA | ADDRESS REDACTED | | | BTC 0.000119080191347842 | | |
| 3.1.485086 | ROGELIO AROMIN | ADDRESS REDACTED | | | BTC 0.971033545134164<br>USDC 2027.1502605423 | BTC 0.0864107050373593<br>USDC 379.41 | |
| 3.1.485087 | ROGELIO AVILA | ADDRESS REDACTED | | | USDC 204.727463497118 | | |
| 3.1.485088 | ROGELIO BELGA | ADDRESS REDACTED | | | CEL 0.79130370476612<br>DASH 0.00670659366960632<br>ETH 0.000367761126383569<br>USDT ERC20 0.000000938267681046 | | |
| 3.1.485089 | ROGELIO BOYD | ADDRESS REDACTED | | | CEL 0.416597924494583 | | |
| 3.1.485090 | ROGELIO BRISENO | ADDRESS REDACTED | | | BTC 0.000061996891468226 | | |
| 3.1.485091 | ROGELIO C AGUILAR | ADDRESS REDACTED | | | ADA 221.843747068411<br>BTC 0.00173915309304359<br>MATIC 91.0491015342442<br>SOL 2.02378898696232<br>USDC 94.5985060719743 | BTC 0.02365305<br>ETH 1 | |
| 3.1.485092 | ROGELIO CALAMAYA | ADDRESS REDACTED | | | CEL 1.23069199483058 | | |
| 3.1.485093 | ROGELIO CAPOTE | ADDRESS REDACTED | | | BTC 0.000231583105915675 | | |
| 3.1.485094 | ROGELIO CARMONA | ADDRESS REDACTED | | | ADA 25.2921436378627<br>AVAX 1.01488320736359<br>DOT 5.12766014403341<br>ETH 0.00150368487527734<br>MATIC 25.51600492315<br>SNX 25.891331023564<br>SOL 1.01425174718483<br>XLM 25.0702699792775 | | |
| 3.1.485095 | ROGELIO CASAS MONTEJANO | ADDRESS REDACTED | | | BTC 1.274<br>CEL 1328.37710264557<br>ETH 10.627272 | | |
| 3.1.485096 | ROGELIO CHIAPPE | ADDRESS REDACTED | | | BTC 0.000000005420879775<br>CEL 0.654168230954171 | | |
| 3.1.485097 | ROGELIO DE JESUS RESTREPO HENAO | ADDRESS REDACTED | | | ADA 0.000037748365955095<br>BNB 0.00000000365716587<br>BTC 0.000000468314431542999<br>CEL 0.125321647497922<br>USDT ERC20 0.165922034770736 | | |
| 3.1.485098 | ROGELIO DIAZ | ADDRESS REDACTED | | | ADA 220.573297603221<br>BTC 0.00183749425185412<br>USDC 719.683533392579 | | |
| 3.1.485099 | ROGELIO ESPINOZA | ADDRESS REDACTED | | | BTC 0.00008570469342298<br>ETH 0.000487045701648026 | | |
| 3.1.485100 | ROGELIO FERNANDEZ VILLA | ADDRESS REDACTED | | | ADA 0.299265829943979<br>BNB 0.00238547082310286<br>BTC 0.00000133522444984<br>DOT 0.00909448045057953<br>ETH 0.000541821434006845<br>USDT ERC20 0.00408220697370767 | | |
| 3.1.485101 | ROGELIO FLORES | ADDRESS REDACTED | | | ADA 0.782025846067807<br>AVAX 9.22406426053389<br>ETH 1.06637091993624<br>USDC 0.585994482314604 | ETH 0.955028613515991 | |
| 3.1.485102 | ROGELIO FLORES HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000001617227587<br>CEL 0.415826211580049<br>EOS 0.000010923076923077 | | |
| 3.1.485103 | ROGELIO GARCIA | ADDRESS REDACTED | | | BTC 0.00000808114159504 | | |
| 3.1.485104 | ROGELIO GARCIA | ADDRESS REDACTED | | | BTC 0.000000008993476556<br>ETH 0.000056417045287232<br>SOL 0.0146886233017517<br>UNI 0.0136043881865327 | BTC 0.0000000000507029703<br>SOL 0.000000000052122456 | |
| 3.1.485105 | ROGELIO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000000268883134824<br>ETH 0.00973370904477536<br>MATIC 0.00520219047530759<br>USDC 0.000046483469352598 | BTC 0.000000001346023335<br>MATIC 6.25904456285106<br>USDC 3.31000044919816 | |
| 3.1.485106 | ROGELIO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000003350424925501 | | |
| 3.1.485107 | ROGELIO HITA | ADDRESS REDACTED | | | ADA 8441.11638257315<br>BTC 0.00709437515321567<br>ETH 0.00769900970616063 | BTC 0.00153349 | |
| 3.1.485108 | ROGELIO LASCONIA | ADDRESS REDACTED | | | CEL 0.0712852684415717<br>GUSD 2<br>XRP 1 | | |
| 3.1.485109 | ROGELIO LOPEZ | ADDRESS REDACTED | | | BTC 0.798659363889895 | | |
| 3.1.485110 | ROGELIO LOPEZ | ADDRESS REDACTED | | | BTC 0.000078016207497524<br>CEL 1.12033603009<br>USDC 3.04493523348295 | BTC 0.000000000713217057 | |
| 3.1.485111 | ROGELIO LOPEZ JR | ADDRESS REDACTED | | | ADA 230.599064383588<br>MATIC 200.41926371854 | | |
| 3.1.485112 | ROGELIO MAGALLON | ADDRESS REDACTED | | | BTC 0.000001463468333551<br>MATIC 0.259976947764979<br>USDC 0.314685037477663 | | |
| 3.1.485113 | ROGELIO MAGHIRANG | ADDRESS REDACTED | | | ADA 661.90576616768<br>BTC 0.483714784311797<br>ETH 6.23901937631271<br>LINK 57.8238022242548<br>LTC 10.1852624936225 | | |
| 3.1.485114 | ROGELIO MANCILLA | ADDRESS REDACTED | | | BTC 0.00131090651587505<br>XRP 529.752487891422 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.485115 | ROGELIO MARTINEZ | ADDRESS REDACTED | | | CEL 1.12135546796842<br>SGB 1876.98852195333<br>XLM 10639.270765991<br>XRP 12629.6331498676 | | |
| 3.1.485116 | ROGELIO MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000553067049520627<br>CEL 0.0140577427548815<br>MCDAI 42.6391539102487<br>USDT ERC20 0.54825987917381 | | |
| 3.1.485117 | ROGELIO MARTINEZ HERNANDEZ | ADDRESS REDACTED | | | SUSHI 0.004978750836984 | | |
| 3.1.485118 | ROGELIO MIRANDA | ADDRESS REDACTED | | | ADA 747.436064099527<br>BTC 0.054159240350235<br>ETH 4.26557661159854<br>LINK 11.6096920504152<br>MATIC 129.815608368099<br>USDC 5452.41731664972<br>XLM 574.019697354655 | | |
| 3.1.485119 | ROGELIO ORDINARIO | ADDRESS REDACTED | | | BTC 0.00133548169462958<br>ETH 0.329838933113275<br>MATIC 382.378918144043<br>SNX 64.6488677157558<br>USDC 1083.5154452539 | | |
| 3.1.485120 | ROGELIO PALOMERA-ARIAS | ADDRESS REDACTED | | | BTC 0.000588079332130502<br>USDC 5271.71180666456 | | |
| 3.1.485121 | ROGELIO PANGAN JR | ADDRESS REDACTED | | | ETH 0.0263958624369363 | | |
| 3.1.485122 | ROGELIO PASETES | ADDRESS REDACTED | | | BTC 0.000863641768561134<br>CEL 639.563750546972 | | |
| 3.1.485123 | ROGELIO PASETES | ADDRESS REDACTED | | | BTC 0.0000064035172840249<br>ETH 0.000763677439420427 | | |
| 3.1.485124 | ROGELIO PATINO | ADDRESS REDACTED | | | ADA 0.0188906350820038<br>BTC 0.000000223010285621<br>ETH 0.000009360190673166<br>MATIC 0.0161026035901574<br>SNX 0.0224359812832408 | | |
| 3.1.485125 | ROGELIO PINILLA | ADDRESS REDACTED | | | BTC 0.000021853462845925<br>ETH 0.00296528985147564<br>XLM 2.47861971149578 | | |
| 3.1.485126 | ROGELIO REALZOLA | ADDRESS REDACTED | | | ADA 784.97322921726<br>BTC 0.0047207220593435<br>USDC 3437.5394215105 | | |
| 3.1.485127 | ROGELIO REYMUNDO TORRES | ADDRESS REDACTED | | | ADA 0.105510968129933 | | |
| 3.1.485128 | ROGELIO ROBERTO HARO RAMOS | ADDRESS REDACTED | | | BNB 0.804630189280092<br>BTC 0.000401483257594195<br>CEL 1.57478166098386<br>USDC 10.749196 | | |
| 3.1.485129 | ROGELIO ROMERO | ADDRESS REDACTED | | | BTC 0.0966902308137388<br>CEL 289.208500161452<br>PAXG 0.0238184862063108<br>USDT ERC20 33.34<br>XRP 75.118 | | |
| 3.1.485130 | ROGELIO ROMERO | ADDRESS REDACTED | | | BTC 0.979390625844959<br>ETH 26.0380258497022 | | |
| 3.1.485131 | ROGELIO SALAS ARIZABALO | ADDRESS REDACTED | | | BCH 0.000245211774023946<br>BTC 0.000000003173829794<br>CEL 6.84222575246789<br>ETH 0.00006699263009802<br>LTC 0.00000000014388614<br>TUSD 17.96<br>USDC 18.158000862663<br>USDT ERC20 1.69 | | |
| 3.1.485132 | ROGELIO SALGADO | ADDRESS REDACTED | | | AAVE 0.0509651066323048<br>BTC 0.00155595398758261 | | |
| 3.1.485133 | ROGELIO TOPETE | ADDRESS REDACTED | | | ADA 0.44141318828752<br>BTC 0.541425919810221<br>ETH 7.65833941172816<br>LINK 0.00890123160450784<br>LTC 0.00777834437893252<br>MATIC 0.180259940178726 | | |
| 3.1.485134 | ROGELIO TORRES | ADDRESS REDACTED | | | BTC 0.000000449067807065 | | |
| 3.1.485135 | ROGELIO VALDEZ | ADDRESS REDACTED | | | BTC 0.000000002199671868 | | |
| 3.1.485136 | ROGELIO VAZQUEZ | ADDRESS REDACTED | | | ADA 0.013083776805735 | | |
| 3.1.485137 | ROGELIO VILLASENOR CONTRERAS | ADDRESS REDACTED | | | BTC 0.000001998054251829<br>MATIC 3199.99510084409<br>XRP 12924.9605565683 | | |
| 3.1.485138 | ROGENI AUGUSTE | ADDRESS REDACTED | | | CEL 1.09561943049948<br>LTC 0.000753431344194539 | | |
| 3.1.485139 | ROGER AITON | ADDRESS REDACTED | | | BTC 0.0022755792571384 | BTC 0.00108653 | |
| 3.1.485140 | ROGER ALAN | ADDRESS REDACTED | | | AAVE 2.42785483019479<br>ADA 256.232704471317<br>BTC 1.65284393735851<br>ETH 4.79829571509488<br>LINK 2913.20539402715<br>LTC 5.02180454592266<br>MATIC 2128.83242369091<br>SGB 6153.35849579517<br>SNX 198.184598281618<br>UNI 97.6013051222182<br>USDC 50754.6705197071<br>USDT ERC20 426.917362335405<br>ZEC 10.0192077635423 | BTC 0.00742644901397301 | |
| 3.1.485141 | ROGER ALAN ARREDONDO | ADDRESS REDACTED | | | ADA 2.46792964305899<br>BTC 0.327449773910841<br>DOT 0.00264972622053419<br>ETH 5.27884113642114 | BTC 0.0022998 | |
| 3.1.485142 | ROGER ALAN JAHNKE | ADDRESS REDACTED | | | | ADA 7279.290253<br>BTC 0.241682079562684<br>ETH 2.06121324 | |
| 3.1.485143 | ROGER ALEXANDER | ADDRESS REDACTED | | | AAVE 0.178160073226454<br>ADA 329.34513332063<br>BTC 0.0735977927509445<br>COMP 0.00003881739486703<br>DOT 10.3306337015078<br>ETH 0.932060949958113<br>GUSD 482.470985732444<br>MATIC 274.314478662448<br>PAXG 0.461165933563355<br>SOL 6.40494736328964 | BTC 0.17566199112046<br>COMP 0.119137172008216<br>ETH 0.992528008625909 | |
| 3.1.485144 | ROGER ALLEN | ADDRESS REDACTED | | | AVAX 0.011505951690295<br>BTC 0.149620128868542<br>SNX 0.0938761740876966 | | |
| 3.1.485145 | ROGER AMBEBILA | ADDRESS REDACTED | | | BAT 855.876976564985<br>BTC 0.000844528130030742<br>CEL 26.0947821550087<br>EOS 103.794047996297<br>MATIC 467.732549778048<br>XRP 448.706817769444 | | |
| 3.1.485146 | ROGER ANDERSON | ADDRESS REDACTED | | | BTC 0.000206157740868954<br>CEL 388.356591342147<br>ETH 0.00107957590203403<br>MATIC 1.6800528164169<br>SNX 27.0983102118495 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.485147 | ROGER ANDREAS GODOT HUBER | ADDRESS REDACTED | | | BTC 0.000003384792898015<br>CEL 0.154677453119778<br>MATIC 0.2 | | |
| 3.1.485148 | ROGER ANDRYSHAK | ADDRESS REDACTED | | | ETH 0.759846186790938 | | |
| 3.1.485149 | ROGER ANTHONY GRAYSON | ADDRESS REDACTED | | | BTC 0.008339291872453<br>ETH 0.104726121200673<br>GUSD 2.82983636249896<br>USDC 12.2037532858301 | BTC 0.0012385<br>ETH 0.016456<br>USDC 0.0000006059734201 | |
| 3.1.485150 | ROGER ARMAND ABEJEAN | ADDRESS REDACTED | | | CEL 3281.77553761291<br>SOL 0.000078933801193127 | ADA 10.3807455229887<br>BCH 0.0516824875005609<br>BSV 1.08007968398275<br>BTC 0.00032482107538698<br>CEL 1570.0132647107<br>ETH 0.00162718946020649<br>LINK 0.000614178003601169<br>SOL 0.00253459536442115<br>UNI 4.10179403513433<br>USDC 10.1381072921673 | |
| 3.1.485151 | ROGER ARN | ADDRESS REDACTED | | | BTC 1.5262212367539 | | |
| 3.1.485152 | ROGER ARREDONDO | ADDRESS REDACTED | | | 1INCH 282.082781683817<br>AAVE 1.59061336677576<br>BTC 0.0114910674895631<br>COMP 1.9842587987766<br>DOT 32.3600471388869<br>EOS 250.6763569754<br>ETH 3.08736098859259<br>MATIC 1105.07966017172<br>SUSHI 10.2125910466767<br>XLM 2023.00046756482<br>ZRX 508.504864837071 | | |
| 3.1.485153 | ROGER BAILEY | ADDRESS REDACTED | | | ADA 80.3261003805659<br>BNB 0.0451326931077519<br>BTC 0.0000039517329491<br>BUSD 0.0309855746930964<br>CEL 0.256619919110681 | | |
| 3.1.485154 | ROGER BAIRD | ADDRESS REDACTED | | | BTC 0.00133236504171375<br>CEL 512.641486146286<br>ETH 30.688144845449<br>MATIC 12023.6028957986<br>USDC 81.7904557634642 | | |
| 3.1.485155 | ROGER BAKER | ADDRESS REDACTED | | | ADA 206.471527320031<br>BTC 0.0368564697948011<br>BUSD 0.103489493626246<br>ETH 0.0879086359513502<br>USDC 2.72285609228848 | | |
| 3.1.485156 | ROGER BARKER | ADDRESS REDACTED | | | BTC 0.000011666567530815<br>MANA 0.00238369301390628<br>MATIC 0.150726319716497 | | |
| 3.1.485157 | ROGER BAYRAMIAN | ADDRESS REDACTED | | | ADA 122.864003654949<br>BTC 0.0122247955656705<br>ETH 0.000031037375696706<br>GUSD 0.000089174727338105<br>SNX 28.7317502803198<br>USDC 0.228330450889507<br>XLM 143.571384617893<br>XTZ 0.0309372841291322 | GUSD 0.074064548268472<br>XTZ 32.0290486550376 | |
| 3.1.485158 | ROGER BENNETT | ADDRESS REDACTED | | | BSV 0.224821607441739<br>OMG 7.79229694330113 | | |
| 3.1.485159 | ROGER BERNARD | ADDRESS REDACTED | | | ADA 1609.01321836086<br>BAT 169.804024409996<br>BTC 1.05914178026891<br>DOT 37.3324528171029<br>ETH 3.05713406083086<br>LINK 97.8103500683935<br>LTC 1.37437005362978<br>MATIC 1664.34732245576<br>PAXG 0.151611048449366<br>USDC 106.791316114266<br>XLM 2022.56315517471 | | |
| 3.1.485160 | ROGER BERRY | ADDRESS REDACTED | | | BTC 0.00159565782031354<br>CEL 2.45829422399232<br>USDC 0.000003183692181669<br>USDT ERC20 2.64433110933131 | | |
| 3.1.485161 | ROGER BERTHIAUME | ADDRESS REDACTED | | | BTC 0.00164118701730381<br>CEL 1.09327265220284 | | |
| 3.1.485162 | ROGER BILLINGS | ADDRESS REDACTED | | | BTC 1.07443317111078<br>DOT 0.0284393476736422<br>ETH 0.0499019337377159<br>LINK 63.7593070694253<br>LUNC 0.0115533998576171<br>MATIC 0.710061088598843<br>SOL 23.5326615116561<br>USDC 5.92650800405768 | LUNC 0.000100790155427006 | |
| 3.1.485163 | ROGER BOADA NAVARRO | ADDRESS REDACTED | | | BTC 0.000070231374539281 | | |
| 3.1.485164 | ROGER BODARY | ADDRESS REDACTED | | | BTC 0.279583659029655<br>COMP 2.53740201359155<br>DASH 1.06515832978052<br>DOT 21.6845427505837<br>ETH 3.47416670314737<br>MATIC 587.133980844323<br>SNX 53.7813094160743<br>SUSHI 230.478076076866<br>USDC 301.864230210306<br>ZRX 500.590676801914 | | |
| 3.1.485165 | ROGER BOODOO | ADDRESS REDACTED | | | CEL 1.09096058035505<br>LTC 0.20619118007473<br>USDC 0.000000293392481609 | | |
| 3.1.485166 | ROGER BOSKUS | ADDRESS REDACTED | | | ADA 35471.8397413471<br>LINK 0.0121291150642625<br>USDC 207950.65830417 | | |
| 3.1.485167 | ROGER BRADLEY | ADDRESS REDACTED | | | BAT 1.82464061370705<br>ETC 0.0645002416759994<br>ETH 0.00133452124088075<br>MATIC 7.84124762062485<br>SNX 0.105005576260052 | | |
| 3.1.485168 | ROGER BRADLEY | ADDRESS REDACTED | | | CEL 1.04039462482141 | | |
| 3.1.485169 | ROGER BRANDT | ADDRESS REDACTED | | | BCH 0.000231883272240191<br>BTC 0.000000007891072832<br>CEL 41.5812182296534<br>EOS 0.010327680598254<br>ETH 0.000014290573846835<br>LTC 0.000000000153507532<br>MATIC 1.33300873165826<br>OMG 0.0158903293304858<br>USDC 0.000000049389676993 | | |
| 3.1.485170 | ROGER BRITTON | ADDRESS REDACTED | | | BTC 0.2646912516<br>CEL 270.583571818228<br>ETH 1.0025<br>SOL 99.97 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.485171 | ROGER BROEKMAN | ADDRESS REDACTED | | | BTC 0.000951937562895702<br>CEL 43.0972129324918<br>DASH 0.00113617773418948<br>DOT 18.8026583970888<br>MCDAI 0.0412674618810577 | | |
| 3.1.485172 | ROGER BROWN | ADDRESS REDACTED | | | ADA 226.014313303474<br>BAT 0.0580069320196155<br>BTC 0.0434729631905033<br>GUSD 0.0820712857604727<br>MATIC 1266.03099502272<br>SNX 132.693180003384<br>USDC 0.342845601889026 | GUSD 50.8826887782048<br>USDC 0.000000566586907158 | |
| 3.1.485173 | ROGER BRUCE | ADDRESS REDACTED | | | BTC 0.0612793252580351<br>ETH 1.01909794790566<br>USDC 445.260442539887 | | |
| 3.1.485174 | ROGER BRUNNER | ADDRESS REDACTED | | | BTC 0.0198154826976135<br>USDC 0.129966598991706 | | |
| 3.1.485175 | ROGER BRUNO BRAUN | ADDRESS REDACTED | | | BTC 0.000517701061761521 | | |
| 3.1.485176 | ROGER BUITRON | ADDRESS REDACTED | | | ADA 0.215905802717462<br>BTC 0.0306971617277815<br>ETH 0.020750189927833<br>USDC 0.0966806619617674<br>USDT ERC20 0.0171868891516402 | USDT ERC20 7.39031560859906 | |
| 3.1.485177 | ROGER C BERNARDINO | ADDRESS REDACTED | | | BTC 0.00130365203339105 | | |
| 3.1.485178 | ROGER CALDERON | ADDRESS REDACTED | | | BTC 0.000000618156489233<br>USDC 0.000000610652966763<br>USDT ERC20 0.000000977804938295 | | |
| 3.1.485179 | ROGER CAMBRIDGE | ADDRESS REDACTED | | | BTC 0.00122812541913989<br>CEL 34.054749572526<br>DOGE 0.74861080319154<br>EOS 3.52767556383055<br>ETH 0.000236912717736102<br>LINK 230.024822249659<br>XLM 26840.4322562455<br>XRP 30374.3098292583<br>ZRX 566.946256946339 | | |
| 3.1.485180 | ROGER CANALDA | ADDRESS REDACTED | | | AAVE 3.55593640519815<br>BAT 0.0140267682865169<br>BTC 0.256666440403739<br>CEL 23.0641811124233<br>COMP 0.000209208825153861<br>DASH 0.000000006616637054<br>DOT 41.2668681200218<br>ETH 2.79209911116716<br>MATIC 1281.4429697185<br>MCDAI 0.000615784870171881<br>UNI 0.00729673831584759<br>USDC 5512.93027693938<br>XRP 0.21098339773452 | | |
| 3.1.485181 | ROGER CAPUTO | ADDRESS REDACTED | | | ADA 53.1694923442935<br>BCH 1.07770752206685<br>BNB 0.101164043072763<br>BTC 0.00258235079564414<br>CEL 5.96205357872932<br>DOT 7.13073106468735<br>EOS 7.9295<br>ETH 0.0616796108064955<br>LTC 3.18027255<br>MATIC 26.104576259349<br>USDC 8.49720516331102 | | |
| 3.1.485182 | ROGER CASTAÑEDA | ADDRESS REDACTED | | | BTC 0.00352835514986698<br>ETH 1.02649780043459 | | |
| 3.1.485183 | ROGER CASTRO | ADDRESS REDACTED | | | BTC 0.0056595999774699<br>ETH 0.128446146954034 | | |
| 3.1.485184 | ROGER CEPEDA | ADDRESS REDACTED | | | ADA 1627.45071461664 | | |
| 3.1.485185 | ROGER CHAMPAGNE | ADDRESS REDACTED | | | BTC 0.000239906452376065<br>USDC 0.0176850699555433 | BTC 0.000000833936462106<br>USDC 0.000000074871490186 | |
| 3.1.485186 | ROGER CHANG | ADDRESS REDACTED | | | BSV 1.03097681078019<br>ETH 0.0050131605953091<br>LINK 0.00602628983396646 | | |
| 3.1.485187 | ROGER CHENAUX | ADDRESS REDACTED | | | BTC 0.000000010776328534<br>CEL 0.000365593078634872<br>ETH 0.000001547408325386<br>LINK 0.000060736154137692<br>MATIC 0.251377945240825<br>UNI 0.000156523845765473 | | |
| 3.1.485188 | ROGER CHENG | ADDRESS REDACTED | | | BTC 0.142341856724549<br>ETH 3.08430276017728<br>USDC 77821.4284220293 | | |
| 3.1.485189 | ROGER CHIEN | ADDRESS REDACTED | | | BTC 0.000000239415635643<br>USDC 0.512120472799536 | | |
| 3.1.485190 | ROGER CHIEN-WEN WU | ADDRESS REDACTED | | | BTC 11.1017959650085<br>CEL 126.156648371497<br>ETH 7.57555905111318<br>LTC 10.11041261<br>SGB 152.1815614098<br>USDC 3280.88212644164<br>XRP 1007.157918 | | |
| 3.1.485191 | ROGER CHIN A FOENG | ADDRESS REDACTED | | | ADA 1000<br>BTC 0.00226204320319612<br>CEL 216.318835387371<br>DOT 0.0036644801194323<br>ETH 1.1<br>SNX 53.825<br>USDC 0.075 | | |
| 3.1.485192 | ROGER CHIN LIN | ADDRESS REDACTED | | | | BTC 0.0004984299457<br>USDC 204 | |
| 3.1.485193 | ROGER CHU | ADDRESS REDACTED | | | BCH 0.258484391854334<br>ETH 0.756068727585099 | | |
| 3.1.485194 | ROGER CISZEWSKI | ADDRESS REDACTED | | | BTC 0.00121016801893935<br>USDC 290.619058975692 | | |
| 3.1.485195 | ROGER CLARK | ADDRESS REDACTED | | | ETH 0.0158010576902261<br>LTC 0.0617045054603138 | | |
| 3.1.485196 | ROGER CLINE | ADDRESS REDACTED | | | BCH 0.00121366998848282<br>BTC 0.000000665970851588<br>ETH 0.013312470011583<br>LINK 0.0533641899115484<br>LTC 0.00229133805749037<br>SGB 131.580812348454<br>USDC 0.00341856047051947<br>XLM 0.184123142074811<br>XRP 0.0026631430348147 | BTC 0.000000000000273916<br>USDC 0.0000001737342054<br>XLM 0.000000016412613673 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.485197 | ROGER CLINTON OWEN | ADDRESS REDACTED | | | ADA 228.104096844173<br>BTC 0.00157840353669817<br>COMP 0.0345635941247311<br>DOT 257.259368469041<br>EOS 9.50941175658399<br>ETH 0.0529452326646918<br>MATIC 0.656864619161386<br>USDC 5085.99346903221<br>XLM 69.6766226791446 | | |
| 3.1.485198 | ROGER CLOUD | ADDRESS REDACTED | | | CEL 1.15485611082575 | | |
| 3.1.485199 | ROGER COE | ADDRESS REDACTED | | | BTC 0.000072260232123728<br>CEL 0.000947069882441823<br>ETH 0.000425423081740064<br>USDC 0.110739657848176<br>XLM 1.54865473674055 | BTC 0.000000006553559981 | |
| 3.1.485200 | ROGER COLEMAN | ADDRESS REDACTED | | | ADA 0.0273350417417908<br>BTC 0.00001226915797176<br>MANA 0.000586335840863267<br>MATIC 0.0937770920018901 | ADA 0.000000322860005073<br>BTC 0.00748995998964174<br>MATIC 51.473185112471 | |
| 3.1.485201 | ROGER CONLEY SMITH | ADDRESS REDACTED | | | BTC 0.000377915003955766<br>ETH 0.572621178878563<br>SNX 0.0333629407507436 | | |
| 3.1.485202 | ROGER CONNEL PARSONS | ADDRESS REDACTED | | | | BTC 1.0981541939453 | |
| 3.1.485203 | ROGER CROOK | ADDRESS REDACTED | | | BTC 4.07160448728732<br>CEL 0.516434871581817<br>ETH 2.22738497286556 | | |
| 3.1.485204 | ROGER CROWE | ADDRESS REDACTED | | | BTC 0.00459523097401924<br>ETH 0.0836479983843755 | | |
| 3.1.485205 | ROGER CRUZ | ADDRESS REDACTED | | | MATIC 101.290863811603 | | |
| 3.1.485206 | ROGER CULBERSON | ADDRESS REDACTED | | | ADA 1.39955035296287<br>BTC 0.000825578961826407<br>DOT 1.43083050445369<br>ETH 0.0210930737703826<br>USDC 22.3217931304928 | | |
| 3.1.485207 | ROGER CURTIS CLINKSCALES | ADDRESS REDACTED | | | BTC 0.190766970147662<br>ETH 1.09675509894937 | BTC 0.432029655231567 | |
| 3.1.485208 | ROGER D'HOOGH | ADDRESS REDACTED | | | BTC 0.0524331818972825 | | |
| 3.1.485209 | ROGER DAGENAIS | ADDRESS REDACTED | | | CEL 0.510674572237717<br>ETH 0.02 | | |
| 3.1.485210 | ROGER DANEL BATISTA JACA | ADDRESS REDACTED | | | ADA 0.0151384670431857<br>BTC 0.0000332854741028789<br>ETH 0.00053516622840872<br>LTC 0.100855653112606<br>SNX 7.69952982185472<br>UNI 3.05044449372826<br>USDC 0.0946753305455671 | ADA 29.0244149595662<br>BTC 0.0286578426365189<br>USDC 0.000000643624127726 | |
| 3.1.485211 | ROGER DAWES | ADDRESS REDACTED | | | BTC 0.01384457<br>CEL 310.765044134152<br>ETH 5.15988329921721 | | |
| 3.1.485212 | ROGER DE LEON | ADDRESS REDACTED | | | BCH 0.08613156<br>CEL 11.1545650932351<br>ETH 0.1522417 | | |
| 3.1.485213 | ROGER DE PONTES | ADDRESS REDACTED | | | ADA 0.145846791333839<br>BTC 0.00473010886818691<br>ETH 0.196694942422553<br>USDT ERC20 0.365177854802585 | | |
| 3.1.485214 | ROGER DE SOUZA-EREMITA | ADDRESS REDACTED | | | BTC 0.000103177406997658<br>ETH 0.00125693306909209<br>USDC 0.0132272615159171<br>USDT ERC20 0.0262632563161547 | | |
| 3.1.485215 | ROGER DECKER | ADDRESS REDACTED | | | USDT ERC20 203.072085771621 | | |
| 3.1.485216 | ROGER DELACRUZ | ADDRESS REDACTED | | | BAT 12.1984404145849<br>BTC 0.00077779374735175<br>CEL 3144.55780038794<br>LINK 622.763791580896<br>MCDAI 31.8282437938625<br>SNX 1.96197336365295<br>USDC 55.0952211450717 | BTC 1.16791887157791 | |
| 3.1.485217 | ROGER DELEON | ADDRESS REDACTED | | | BAT 267.552726072221 | | |
| 3.1.485218 | ROGER DINARTE | ADDRESS REDACTED | | | MATIC 8.31217739108343 | | |
| 3.1.485219 | ROGER DOCHE | ADDRESS REDACTED | | | BTC 0.0398261877715575<br>ETH 2.40546788168759<br>USDT ERC20 0.00509519788510802 | | |
| 3.1.485220 | ROGER DOERFLER | ADDRESS REDACTED | | | BCH 0.000000002448249032<br>BTC 0.0000144872902789009 | | BCH 0.00000994507678084<br>BTC 0.000000004729449396 |
| 3.1.485221 | ROGER DONEGATI | ADDRESS REDACTED | | | BNB 1.0236457075445<br>BTC 0.00130489628610666 | | |
| 3.1.485222 | ROGER DOSMANN | ADDRESS REDACTED | | | ADA 1210.93214836154<br>BTC 0.000000607145777550999<br>DOT 0.0900495302377132<br>ETH 0.00660493826171643<br>LINK 60.2410011418674<br>MATIC 3.96834853060713<br>SOL 0.0805871729978671<br>XLM 2321.05715034905 | | |
| 3.1.485223 | ROGER DREWS | ADDRESS REDACTED | | | SNX 639.962355201877 | USDT ERC20 299.955007 | |
| 3.1.485224 | ROGER DUDENHOEFFER | ADDRESS REDACTED | | | 1INCH 354.034283597063<br>AAVE 37.5382427669059<br>ADA 2839.66626921099<br>AVAX 15.4092942228537<br>BAT 9808.82265968603<br>BCH 19.4013754475281<br>BTC 0.512936671968102<br>CEL 30907.4136882352<br>DASH 79.3966981603062<br>DOT 285.262086330633<br>EOS 278.878272238741<br>ETC 27.0626769648022<br>ETH 25.9476813674923<br>KNC 997.976389878687<br>LINK 457.118942704793<br>LTC 108.695766615969<br>MANA 5771.40238162121<br>MATIC 43791.811179966<br>OMG 0.182797419826536<br>SGB 2643.09833791844<br>SNX 442.640584823643<br>UMA 0.00705023512309453<br>UNI 503.980000212458<br>USDC 48.566861369763<br>XLM 10411.0601391981<br>XRP 5049.15457023855<br>ZEC 31.1181031489577<br>ZRX 5363.21834394159 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.485225 | ROGER DUKE | ADDRESS REDACTED | | | AVAX 0.00767986540849985<br>BTC 0.257418406371314<br>DOT 64.3103561025456<br>LINK 0.00799866647435716<br>MATIC 533.065471787376<br>SOL 0.000028315188963131<br>USDC 1.76172339648024 | SOL 0.000000000382159714<br>USDC 1.13690292579006 | |
| 3.1.485226 | ROGER E VERTES | ADDRESS REDACTED | | | AVAX 28.8779218526907<br>BAT 4262.9994294378<br>BTC 0.000559201055928316<br>CEL 47.0537928823855<br>DASH 14.3206830178803<br>SNX 476.237986650861<br>UNI 595.049338005278<br>USDC 50763.4034369275<br>USDT ERC20 88.3044220405119<br>ZEC 18.7618957508233<br>ZRX 0.415975157249118 | | |
| 3.1.485227 | ROGER E WALLS | ADDRESS REDACTED | | | ADA 2854.20858181867<br>BTC 0.177791514654347<br>XLM 2649.66934404235 | | |
| 3.1.485228 | ROGER EDMUNDS | ADDRESS REDACTED | | | AVAX 45.7093391159859<br>BTC 0.00151370386405326<br>LUNC 80.7730409323906<br>SOL 48.7498064491955 | BTC 0.00095565749235474 | |
| 3.1.485229 | ROGER EDWARD DE FILIPPO | ADDRESS REDACTED | | | CEL 47.6643382959292<br>LTC 3.01506519655636 | | |
| 3.1.485230 | ROGER EDWARDS II | ADDRESS REDACTED | | | ADA 0.559076406429356<br>BTC 0.00000262777826407499<br>ETH 0.000308088152316558<br>MATIC 0.685859308180618 | | ADA 0.000000750170436138<br>BTC 0.000000002851367965 |
| 3.1.485231 | ROGER EIN | ADDRESS REDACTED | | | BTC 12.1239416906007<br>ETH 39.4911223318276<br>GUSD 255.523164753071 | | |
| 3.1.485232 | ROGER ELIAS | ADDRESS REDACTED | | | ADA 1.51226571155974<br>BTC 0.0116631671056667<br>ETH 0.0081300640766239<br>LINK 0.00339121743061028<br>LTC 0.00221979723413965<br>USDC 0.817599088692809<br>USDT ERC20 4.12909002973367 | ADA 0.000000861373646484<br>USDC 0.0994616963834207 | |
| 3.1.485233 | ROGER ELIOT KAPLAN | ADDRESS REDACTED | | | BTC 0.00407961684787161<br>COMP 2.03407076499108<br>ETH 5.00358123197745<br>PAXG 3.66060521869179<br>USDC 219.310135254988 | CEL 48.2335317507485 | |
| 3.1.485234 | ROGER ERIK ØVREBØ | ADDRESS REDACTED | | | BTC 0.00207545526561347<br>CEL 28.7861907770066<br>ETH 0.297806535731293<br>USDT ERC20 0.530413 | | |
| 3.1.485235 | ROGER ERNESTO SALINAS ROBALINO | ADDRESS REDACTED | | | BTC 0.01668784046195 | | |
| 3.1.485236 | ROGER ESPINOSA | ADDRESS REDACTED | | | BTC 0.000018067103004222<br>EOS 0.146198085681878<br>LINK 0.217466286138562<br>SGB 0.228818466531936<br>USDC 0.0790461496291923<br>XRP 1.49679066078987 | | |
| 3.1.485237 | ROGER ESTEVEZ | ADDRESS REDACTED | | | BTC 0.00118800889335297<br>LTC 36.658801681563<br>MANA 11870.8388559546<br>MATIC 2267.72520511522<br>SNX 200.697399808145<br>UNI 128.246110573824<br>USDC 20847.944471548<br>XRP 92.779261 | | |
| 3.1.485238 | ROGER ETTLIN | ADDRESS REDACTED | | | BTC 0.0238524054970368<br>CEL 151.535488384096<br>ETH 0.34382789900302<br>USDC 545.652575 | | |
| 3.1.485239 | ROGER FAASSEN | ADDRESS REDACTED | | | ADA 0.000000746031746032<br>AVAX 0.000116531288478388<br>BNB 0.00103245082878458<br>BTC 0.000069441402488943<br>CEL 59.128258412371<br>DOT 0.000249189774546618<br>ETH 0.00114958082390681<br>LUNC 0.0101852439785245<br>SNX 96.015<br>USDC 0.00400045898702681<br>USDT ERC20 3.00782474788213 | | |
| 3.1.485240 | ROGER FALKENSTEIN | ADDRESS REDACTED | | | BTC 0.000057826071971806<br>CEL 0.281247185004287 | | |
| 3.1.485241 | ROGER FARINE | ADDRESS REDACTED | | | ADA 4.034621<br>CEL 0.104817311333085 | | |
| 3.1.485242 | ROGER FITZGERALD | ADDRESS REDACTED | | | BTC 0.000000020528063829 | | |
| 3.1.485243 | ROGER FJERMESTAD | ADDRESS REDACTED | | | BTC 0.0529995196175278<br>ETH 1.71779526993839<br>SNX 258.475695817649<br>USDC 0.134973117827545<br>XRP 96.719766 | | |
| 3.1.485244 | ROGER FRANCIS DECKER | ADDRESS REDACTED | | | | CEL 141.015119754963 | |
| 3.1.485245 | ROGER FRIGULS | ADDRESS REDACTED | | | ADA 0.807621098068982<br>BTC 0.000038449930527522 | | |
| 3.1.485246 | ROGER FYE | ADDRESS REDACTED | | | CEL 1.13105668463144 | | |
| 3.1.485247 | ROGER GAUCH | ADDRESS REDACTED | | | BTC 0.0527322694080548<br>BUSD 656692.717716248<br>CEL 27874.0128097738<br>ETH 7.23433806878999<br>USDC 216794.821951497<br>USDT ERC20 135198.534889381 | | |
| 3.1.485248 | ROGER GEHRMANN | ADDRESS REDACTED | | | ADA 1064.73660065274<br>BTC 0.217694729272693<br>DOT 5.83491945875449<br>ETH 5.99555564214572<br>XLM 509.336715687781 | | |
| 3.1.485249 | ROGER GOMES DA SILVA | ADDRESS REDACTED | | | BTC 0.000000573081936126<br>CEL 0.0148471901885556<br>USDC 1.51332359509974 | | |
| 3.1.485250 | ROGER GOMIS | ADDRESS REDACTED | | | CEL 0.0214997237620981<br>DASH 0.000000000387104194<br>ETH 0.000000002224806101<br>SGB 4.62849680840069<br>XRP 0.00000047751833688 | | |
| 3.1.485251 | ROGER GONZALEZ | ADDRESS REDACTED | | | BTC 0.00742174644285391<br>DOT 0.0500855578059837<br>ETH 0.00620412064728522 | | |
| 3.1.485252 | ROGER GOTTHARDT | ADDRESS REDACTED | | | BTC 0.00119597626265371 | | |
| 3.1.485253 | ROGER GRAHAM | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.485254 | ROGER GRAMLING | ADDRESS REDACTED | | | USDC 52.7551711852536 | | |
| 3.1.485255 | ROGER GRANELL RUBIO | ADDRESS REDACTED | | | BTC 0.000004748090194668 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.485256 | ROGER GRAY | ADDRESS REDACTED | | | BTC 0.000001769407337707<br>USDC 0.00161917065775179 | | |
| 3.1.485257 | ROGER GRIVANDER | ADDRESS REDACTED | | | BTC 0.0590769264216481<br>LINK 28.6449806357797 | | |
| 3.1.485258 | ROGER GRONAU | ADDRESS REDACTED | | | BTC 0.00112844539683811<br>CEL 16.8978810342663<br>ETH 0.0929892595222938 | | |
| 3.1.485259 | ROGER GROSSMANN | ADDRESS REDACTED | | | BTC 0.0023188853188337<br>CEL 19.5209631790304<br>ETH 0.25 | | |
| 3.1.485260 | ROGER GRUENDING | ADDRESS REDACTED | | | BTC 0.0707052856601516<br>ETH 0.778568809869386 | | |
| 3.1.485261 | ROGER GUEDEL | ADDRESS REDACTED | | | BTC 0.00082656<br>CEL 0.89180120152506<br>ETH 0.00470317989130765 | | |
| 3.1.485262 | ROGER GUZMAN | ADDRESS REDACTED | | | ETH 0.000056650400286576 | | |
| 3.1.485263 | ROGER HAKIM | ADDRESS REDACTED | | | ETH 0.00242276183331972 | | |
| 3.1.485264 | ROGER HÄMMERLI | ADDRESS REDACTED | | | BTC 0.00309017636822492<br>CEL 18.2867972736594<br>ETH 0.201997187320813<br>USDC 0.000000942592827892 | | |
| 3.1.485265 | ROGER HANY | ADDRESS REDACTED | | | CEL 11.4566328082548 | | |
| 3.1.485266 | ROGER HARRIS | ADDRESS REDACTED | | | SGB 78.0604971022229<br>XRP 510.624097827853 | | |
| 3.1.485267 | ROGER HARRIS | ADDRESS REDACTED | | | ADA 284.103653<br>BNB 0.000000004670932453<br>CEL 46.4109105557839<br>EOS 0.000082845833227996<br>LTC 0.00012466327167971<br>LUNC 3.023533<br>MCDAI 0.0119551846126428<br>TUSD 0.181225002902329<br>USDT ERC20 0.244941583316867<br>XTZ 0.000000384512112319 | | |
| 3.1.485268 | ROGER HARTFORD | ADDRESS REDACTED | | | BTC 0.00504107342160311<br>ETH 0.13968116866443 | | |
| 3.1.485269 | ROGER HÄUSERMANN | ADDRESS REDACTED | | | BTC 0.000000006534370582<br>CEL 0.747945364864571<br>ETH 0.0226946268372764<br>SGB 417.312511619623<br>SNX 0.000000717996156913 | | |
| 3.1.485270 | ROGER HÄUSERMANN | ADDRESS REDACTED | | | BTC 0.000192924739919231 | | |
| 3.1.485271 | ROGER HEIJSTERS | ADDRESS REDACTED | | | BTC 0.000001380919364865<br>CEL 0.0397016223513487<br>ETH 0.00339431922454812<br>LINK 0.000484382067777861<br>TUSD 0.00494415312079741<br>USDC 0.00395055569575817 | | |
| 3.1.485272 | ROGER HENSEN | ADDRESS REDACTED | | | BTC 1.03512661641346<br>CEL 169.111518899048 | | |
| 3.1.485273 | ROGER HERRERA | ADDRESS REDACTED | | | BTC 0.000889107599926387<br>MATIC 350.503940843423 | | |
| 3.1.485274 | ROGER HESSELS | ADDRESS REDACTED | | | BTC 0.0491235131300946 | | |
| 3.1.485275 | ROGER HESTERS | ADDRESS REDACTED | | | ADA 59.486879391894<br>BTC 0.000007966172677143<br>CEL 11.3217737002704<br>COMP 0.0212658888389052<br>DOT 1.05810664634949<br>LINK 0.00258718053068222<br>MATIC 37.628264153745<br>XLM 0.0609059326446003 | | |
| 3.1.485276 | ROGER HINCHLIFF | ADDRESS REDACTED | | | BTC 0.000740315414464923<br>ETH 0.578274699264453 | | |
| 3.1.485277 | ROGER HINYEUNG TSANG | ADDRESS REDACTED | | | BTC 0.00169260557305491<br>CEL 6.42794243051936<br>MATIC 2148.90908960525 | | |
| 3.1.485278 | ROGER HOLDEN | ADDRESS REDACTED | | | | USDC 80 | |
| 3.1.485279 | ROGER HOLMES | ADDRESS REDACTED | | | ADA 0.000000849673202614<br>AVAX 0.02187<br>BSV 0.00073081<br>BTC 2.15531444143083<br>CEL 27739.4856557622<br>DOT 0.8077<br>LUNC 1.236916<br>PAXG 30.8363268490119<br>SGB 1013.9707534<br>SNX 0.905<br>USDC 39493.51206 | | |
| 3.1.485280 | ROGER HOM | ADDRESS REDACTED | | | CEL 1.14726923494352<br>ETH 0.000012143314474441<br>SGB 0.007348072238247<br>UNI 0.610472994411036<br>XRP 0.0480666008636257 | | |
| 3.1.485281 | ROGER HSIEH | ADDRESS REDACTED | | | BTC 0.0106644555747745 | | |
| 3.1.485282 | ROGER HSU | ADDRESS REDACTED | | | AAVE 0.0037051925120292<br>ADA 0.145836284749454<br>AVAX 0.0135945515476202<br>BTC 0.000255865038923139<br>LINK 0.0837077236550908<br>MATIC 3.9931888253833<br>UNI 0.018497890254792<br>USDT ERC20 0.34829456335143 | BTC 0.253261575609815 | |
| 3.1.485283 | ROGER HSU | ADDRESS REDACTED | | | BTC 6.12859688271558<br>CEL 25967.9363580135<br>ETH 31.7483598975149<br>GUSD 95054.5782272249<br>LTC 44.2589896310866<br>USDC 329892.614630369 | | |
| 3.1.485284 | ROGER HUGH MILLER | ADDRESS REDACTED | | | AAVE 14.5143178318084<br>ADA 59150.6177876489<br>AVAX 148.905766807036<br>BCH 0.00164866138824666<br>BTC 0.292775226338723<br>CEL 1167.47799855204<br>DOT 1184.60378571995<br>ETH 6.03811409764891<br>LUNC 465.063424037012<br>MATIC 20035.4158221889<br>SNX 888.840969790293<br>SOL 131.754150569934<br>USDC 1.28304410786769<br>USDT ERC20 112.697171845826 | BCH 0.00001754769512576<br>BTC 0.00000092<br>CEL 47.9068035545089<br>DOT 2451.85622281305<br>USDC 934.941411820153 | |
| 3.1.485285 | ROGER HÜGI | ADDRESS REDACTED | | | BTC 0.000006207667614905<br>CEL 0.0485056695462698<br>USDT ERC20 0.000000252423543671 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.485286 | ROGER HUMECKY | ADDRESS REDACTED | | | AAVE 0.00163460416378864<br>BTC 0.000153080466115406<br>DOT 0.00326077695228379<br>EOS 0.305458810749297<br>ETH 0.000170906411301792<br>LINK 0.0426749360222053<br>MATIC 0.0107627423025509<br>MCDAI 3.88705763578577<br>SNX 0.156199499758654 | | |
| 3.1.485287 | ROGER IDIART | ADDRESS REDACTED | | | BTC 0.214004389075273<br>CEL 4.26845777554211 | | |
| 3.1.485288 | ROGER IÑIGUEZ | ADDRESS REDACTED | | | BNB 0.000080225100893025<br>BTC 0.000001602290779828<br>LTC 0.000062221621243221<br>MCDAI 0.0884651200959505<br>USDC 0.0290429162679507<br>USDT ERC20 0.888795909378597 | | |
| 3.1.485289 | ROGER IRIAS | ADDRESS REDACTED | | | BTC 0.000636974942362301 | | |
| 3.1.485290 | ROGER J DIAZ | ADDRESS REDACTED | | | BTC 0.00229614432653344<br>ETH 0.000001771199638622<br>MATIC 0.01944539804031<br>MCDAI 1.02765080653485<br>USDC 0.0118446067782228<br>USDT ERC20 0.0164364609159296 | | |
| 3.1.485291 | ROGER JAANHOLD | ADDRESS REDACTED | | | BTC 0.000000003626872442<br>CEL 0.0489109662324288 | | |
| 3.1.485292 | ROGER JACKSON | ADDRESS REDACTED | | | BTC 0.0933552238900172<br>ETH 0.560553402856212<br>MATIC 268.311029531378<br>SOL 16.6953248676235 | | |
| 3.1.485293 | ROGER JAGGI | ADDRESS REDACTED | | | AAVE 0.00102246547815745<br>BTC 0.000000004405607732<br>CEL 0.00256815849176314 | | |
| 3.1.485294 | ROGER JEAN | ADDRESS REDACTED | | | BTC 0.0165741259006548<br>CEL 10.3888804518558 | | |
| 3.1.485295 | ROGER JETTE | ADDRESS REDACTED | | | BTC 0.0455405076584677<br>MATIC 518.648924571811 | | |
| 3.1.485296 | ROGER JOHN BOS | ADDRESS REDACTED | | | ADA 6.23138043252807<br>BAT 2840.16378074365<br>BTC 1.56945780671652<br>COMP 13.0141118426212<br>DOT 0.00232780165923763<br>EOS 1056.54986217112<br>ETH 0.00364128084331298<br>GUSD 290.807237428045<br>LINK 1686.13759555582<br>LTC 0.00826911205896285<br>MATIC 10.486555977474<br>PAXG 57.9745980264205<br>SGB 1032.62921875902<br>SNX 13.9704510679583<br>USDC 219357.008691974<br>USDT ERC20 0.305289109833823<br>XLM 687.444931272023<br>XRP 0.000000292123369388 | | |
| 3.1.485297 | ROGER JOHN VASSELL | ADDRESS REDACTED | | | | USDC 20 | |
| 3.1.485298 | ROGER JORDAN | ADDRESS REDACTED | | | BTC 0.287794308285662 | | |
| 3.1.485299 | ROGER JOSEPH KUO | ADDRESS REDACTED | | | | BTC 0.0185034939917369<br>ETH 0.442112328476994 | |
| 3.1.485300 | ROGER JOSEPH MENEZES | ADDRESS REDACTED | | | BTC 0.0522019219052902<br>ETH 0.00186955906340182<br>XRP 57.2681723695478 | | |
| 3.1.485301 | ROGER JOWETT | ADDRESS REDACTED | | | CEL 9.4041612279338<br>ETH 1.02700563742863 | | |
| 3.1.485302 | ROGER JR ROQUE | ADDRESS REDACTED | | | BTC 0.00106772953966089<br>CEL 4.67965247654397<br>ETH 0.992614835161775 | | |
| 3.1.485303 | ROGER JUNINGER | ADDRESS REDACTED | | | AAVE 187.5841699512<br>BTC 0.102132600479318<br>ETH 0.0243817194689951 | | |
| 3.1.485304 | ROGER KAKOU BI | ADDRESS REDACTED | | | AAVE 0.74266<br>BTC 0.000000009875239157<br>CEL 463.673193916865<br>MANA 543.8212 | | |
| 3.1.485305 | ROGER KÄLL | ADDRESS REDACTED | | | AVAX 0.0137896392625587<br>BTC 0.0288597059280467<br>CEL 7.1035814657164<br>USDC 0.006 | | |
| 3.1.485306 | ROGER KANG | ADDRESS REDACTED | | | BTC 0.0076918349907809<br>CEL 2667.49519902541<br>GUSD 0.622518543343287<br>USDC 10.0172810036805<br>XLM 1935.18707060894 | USDC 0.000000300802532246 | |
| 3.1.485307 | ROGER KAPUL | ADDRESS REDACTED | | | BTC 0.00010283579214778<br>ETH 0.000056054133792378<br>MCDAI 0.0389673296146574<br>USDC 20.5206069200204 | BTC 0.0000002565987496<br>ETH 0.000000866624814148<br>USDC 0.00298720912752235 | |
| 3.1.485308 | ROGER KARNATH | ADDRESS REDACTED | | | AAVE 0.674519620001545<br>ADA 1786.12574517072<br>AVAX 1.95606642705011<br>BTC 0.0937799855589552<br>DOT 17.1626877549782<br>ETH 1.67314536500113<br>GUSD 2478.95456272952<br>LINK 10.0756166565438<br>MATIC 538.829883715967<br>SNX 9.52725958897803<br>SOL 2.84545602181485<br>USDC 0.358725880350649 | | |
| 3.1.485309 | ROGER KELLY | ADDRESS REDACTED | | | BTC 0.000000001434007065<br>CEL 54.4320172617637<br>MCDAI 100 | | |
| 3.1.485310 | ROGER KIBBLE-WHITE | ADDRESS REDACTED | | | BTC 0.0287160229700172<br>CEL 0.577670446564067<br>ETH 0.256820208185212 | | |
| 3.1.485311 | ROGER KIELY | ADDRESS REDACTED | | | BTC 0.0211660776705767 | | |
| 3.1.485312 | ROGER KIRCHNER II | ADDRESS REDACTED | | | BTC 0.000001983978543399<br>ETH 0.000003475839760111 | | |
| 3.1.485313 | ROGER KISBY | ADDRESS REDACTED | | | ADA 0.175857906838523<br>BTC 0.429708372148406<br>ETH 0.00349270469465205 | | ADA 0.000000413324216255<br>ETH 2.61342428487843 |
| 3.1.485314 | ROGER KLUTH | ADDRESS REDACTED | | | CEL 3.11523065084276<br>USDC 100 | | |
| 3.1.485315 | ROGER KOEDOOT | ADDRESS REDACTED | | | BTC 0.172076730044237<br>EOS 6.8207001177743<br>USDC 911.192320340054 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.485316 | ROGER KUMARASINGHE | ADDRESS REDACTED | | | BTC 0.00230532471262725<br>CEL 379.248236746904<br>DOT 4.38933971166401<br>ETH 0.182319630784091<br>LTC 0.5361352<br>MATIC 108.241423712222<br>MCDAI 134.93253373<br>SNX 103.087663955524<br>SOL 2.96092837179704<br>XRP 188.016106457586 | | |
| 3.1.485317 | ROGER KWAN | ADDRESS REDACTED | | | ADA 0.00228027122091451<br>BTC 0.000000007683358768<br>BUSD 0.0660005516781803<br>DOT 0.000479785427951074<br>ETH 0.000000189577849707<br>LINK 0.000140590497283686<br>MATIC 0.00426640448703063<br>PAX 0.00333184416895292<br>PAXG 0.000000119295619383<br>USDT ERC20 0.00333184705755523 | | |
| 3.1.485318 | ROGER KYLBERG | ADDRESS REDACTED | | | ADA 0.00733453051867114<br>BTC 0.000000001001209691<br>CEL 208.07500106195<br>ETH 0.000000972134097413<br>LINK 0.000000765209084551 | | |
| 3.1.485319 | ROGER LA ROCHE | ADDRESS REDACTED | | | ETH 2.38333765310247 | | |
| 3.1.485320 | ROGER LAM | ADDRESS REDACTED | | | BTC 0.0972920521145927 | | |
| 3.1.485321 | ROGER LANCE WILLS | ADDRESS REDACTED | | | USDC 18.5061407663975 | | |
| 3.1.485322 | ROGER LANGEDAL | ADDRESS REDACTED | | | BTC 0.000001814342983507 | | |
| 3.1.485323 | ROGER LARMIE | ADDRESS REDACTED | | | CEL 1.01047083333333 | | |
| 3.1.485324 | ROGER LARSON | ADDRESS REDACTED | | | BTC 0.000124713659476962<br>LTC 0.00261547138182365<br>MATIC 2038.15120559716<br>MCDAI 42.5573129243752 | BTC 0.000000278458988057<br>LTC 0.000000863734889441<br>MATIC 150.781370406916 | |
| 3.1.485325 | ROGER LEBLOND | ADDRESS REDACTED | | | BTC 0.00000881574270519<br>ETH 0.000523622861454859<br>MATIC 0.370073157428979<br>MCDAI 0.0541351700805743<br>UNI 0.00144502726703775<br>XLM 2.34882648122866 | | |
| 3.1.485326 | ROGER LECLERC | ADDRESS REDACTED | | | USDC 0.195881325712207 | | |
| 3.1.485327 | ROGER LEE | ADDRESS REDACTED | | | BTC 0.0226<br>CEL 20.2090427793633<br>ETH 0.307<br>MATIC 53.33<br>USDC 42.79 | | |
| 3.1.485328 | ROGER LEE | ADDRESS REDACTED | | | BTC 0.000360262418003498<br>CEL 1.06429798915865<br>USDT ERC20 24.1836415363286 | | |
| 3.1.485329 | ROGER LEE | ADDRESS REDACTED | | | BTC 0.000000190760827938<br>USDC 0.0125455531271069 | BTC 0.00000092 | |
| 3.1.485330 | ROGER LEE JONES | ADDRESS REDACTED | | | ADA 70118.6033609677<br>BTC 4.15613126531403<br>CEL 26391.9910218011<br>ETH 15.6657815733169<br>USDC 695432.144815467 | | |
| 3.1.485331 | ROGER LEE WIGHTMAN | ADDRESS REDACTED | | | ETH 0.000001218522713794<br>USDC 0.0281416615429742 | | |
| 3.1.485332 | ROGER LIM | ADDRESS REDACTED | | | BTC 0.000000506602731865999<br>CEL 1.15653938624662<br>USDC 0.000002476319662351 | | |
| 3.1.485333 | ROGER LIN | ADDRESS REDACTED | | | BTC 0.0319525600433321 | | |
| 3.1.485334 | ROGER LISTER | ADDRESS REDACTED | | | BTC 0.000001186265867025<br>MATIC 1.8762513315332<br>XLM 0.0937320938353262 | | |
| 3.1.485335 | ROGER LO CHAN | ADDRESS REDACTED | | | BNB 0.00061414548704631<br>BTC 0.000000012428384847 | | |
| 3.1.485336 | ROGER LOOK | ADDRESS REDACTED | | | BTC 0.000793954471529004<br>ETH 0.0159493613330723<br>SNX 0.00332877849684578<br>USDT ERC20 0.0354027047408826 | | |
| 3.1.485337 | ROGER LOOSLI | ADDRESS REDACTED | | | AVAX 0.089103098601951<br>BTC 0.103141466999698<br>LUNC 55.3565954522375<br>PAXG 0.51533438155065<br>UST 19.4367495572017 | | |
| 3.1.485338 | ROGER LOPEZ | ADDRESS REDACTED | | | CEL 1.27941254177763<br>ETH 0.000332249933698135<br>USDC 7.73199548526958 | | ETH 0.000001420152402192 |
| 3.1.485339 | ROGER LOW | ADDRESS REDACTED | | | ADA 0.234515322753055<br>BNB 0.0631555379025875<br>BTC 0.000138226271455063<br>ETH 0.00255652757705226 | | |
| 3.1.485340 | ROGER LUTHER BECK | ADDRESS REDACTED | | | BTC 0.730113329079574<br>MATIC 3660.35822711052 | CEL 102.796957442247 | |
| 3.1.485341 | ROGER LUTZ | ADDRESS REDACTED | | | AVAX 7.15919005153116<br>BTC 0.0675318145708605<br>DOT 22.0589558850585<br>ETH 0.805341248665057 | AVAX 1.12199904158 | |
| 3.1.485342 | ROGER LYSØ | ADDRESS REDACTED | | | CEL 671.582644066368<br>ETH 0.000000363259417521 | | |
| 3.1.485343 | ROGER MAHNKE | ADDRESS REDACTED | | | BTC 0.00000339054373249<br>ETH 0.000824524034480978<br>MATIC 0.0660047759855753<br>USDC 0.0583183565364653 | | |
| 3.1.485344 | ROGER MARINA COVA | ADDRESS REDACTED | | | BTC 0.00890714928640322 | | |
| 3.1.485345 | ROGER MARKLUND | ADDRESS REDACTED | | | BTC 0.0011883228564039<br>CEL 20.4698685464693<br>MATIC 671.307826237882 | | |
| 3.1.485346 | ROGER MARTIN | ADDRESS REDACTED | | | CEL 1.06150563775563 | | |
| 3.1.485347 | ROGER MARTIN | ADDRESS REDACTED | | | BCH 0.0013310213738775<br>BTC 1.0654826912236 | | |
| 3.1.485348 | ROGER MCBAIN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.485349 | ROGER MCCARTHY | ADDRESS REDACTED | | | ADA 511.005502520681<br>BTC 0.101603124915299<br>DOT 4.64228411712783<br>EOS 10.7174841192821<br>XLM 107.746847989611 | | |
| 3.1.485350 | ROGER MCCOY | ADDRESS REDACTED | | | MCDAI 42.6391539102487<br>USDC 558.057187525716 | | |
| 3.1.485351 | ROGER MCDOWELL | ADDRESS REDACTED | | | BTC 0.000427655227821093<br>ETH 3.45998497887663 | | |
| 3.1.485352 | ROGER MCILROY | ADDRESS REDACTED | | | BTC 0.000986359672337033<br>CEL 0.152352712474972 | | |
| 3.1.485353 | ROGER MCPHERSON | ADDRESS REDACTED | | | MATIC 2.42052836990232<br>SNX 0.828236433238253 | | |
| 3.1.485354 | ROGER MERINO | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.485355 | ROGER MERVILLE CHERRY | ADDRESS REDACTED | | | BTC 0.000000003001054056<br>CEL 10.9437637886412 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.485356 | ROGER MILLER | ADDRESS REDACTED | | | BTC 0.000480565001319462<br>SGB 830.226445629865<br>XRP 3.65639104886056 | | |
| 3.1.485357 | ROGER MILLER | ADDRESS REDACTED | | | BTC 0.00039249026360296<br>ETH 0.00724967727135734<br>SNX 3.08415708949409<br>USDT ERC20 76.6047210258921 | ETH 0.00301650382217987<br>USDT ERC20 0.328980812003353 | |
| 3.1.485358 | ROGER MIQUEL | ADDRESS REDACTED | | | BTC 0.0233572052573723<br>CEL 1603.7636072184<br>DOT 25.9620207593258<br>ETH 0.285914586924558<br>LTC 0.211357702994288<br>MCDAI 20.0866883691181<br>SNX 19.9029479603305<br>UNI 8.05947294213737 | | |
| 3.1.485359 | ROGER MOLINA ACOSTA | ADDRESS REDACTED | | | ADA 0.0565167792150084<br>AVAX 13.4850214554008<br>BTC 0.0187516975691684<br>ETH 0.212124041014273<br>LINK 2.76856340313721<br>SGB 1321.65122871415<br>SNX 20.429523683951 | ADA 0.000000756476260389 | |
| 3.1.485360 | ROGER MORÉ GUARDIOLA | ADDRESS REDACTED | | | BTC 0.0469255910441032<br>CEL 0.7215179582269<br>ETH 0.327546637858959<br>MCDAI 30 | | |
| 3.1.485361 | ROGER MOROCHO | ADDRESS REDACTED | | | ADA 218.213905924006<br>BTC 0.0111087948570141<br>XLM 375.001678569648<br>XRP 230.9226 | ADA 63.5 | |
| 3.1.485362 | ROGER MORRIS | ADDRESS REDACTED | | | ADA 0.123821332352959<br>BCH 0.00069945367225395<br>BNB 0.0266491535299327<br>BTC 0.0648653839843272<br>DASH 0.00110092578374656<br>DOT 0.0546509128954361<br>ETH 0.739497647438163<br>MATIC 1.26712038209359<br>SUSHI 0.0237608948462911<br>USDC 54.4358668484007 | | |
| 3.1.485363 | ROGER MORRIS | ADDRESS REDACTED | | | MATIC 2.44067375940937 | | |
| 3.1.485364 | ROGER MORRISON | ADDRESS REDACTED | | | ETH 0.0000644915027609809<br>XLM 15.3815294641041 | | |
| 3.1.485365 | ROGER MORRISON | ADDRESS REDACTED | | | BCH 0.00000027<br>BTC 0.000000938500095689<br>CEL 20.2224805876248<br>LINK 341.766805<br>USDC 77<br>USDT ERC20 23.669591<br>XRP 971.948388 | | |
| 3.1.485366 | ROGER MUNNE | ADDRESS REDACTED | | | ADA 72.7769927999763<br>BTC 0.0422474559681931<br>ETH 0.125615473970453 | | |
| 3.1.485367 | ROGER NEWSOME | ADDRESS REDACTED | | | ETH 0.000051318033037748 | | |
| 3.1.485368 | ROGER NGUYEN | ADDRESS REDACTED | | | BTC 0.000178430549485607<br>CEL 203.482078429637<br>ETH 0.00392358441056935<br>MATIC 17.8154857816017 | | |
| 3.1.485369 | ROGER NITTO | ADDRESS REDACTED | | | DASH 0.000000008583154192<br>LTC 0.000000006649331601 | BCH 0.000000007130376135<br>EOS 0.000003551081441031 | |
| 3.1.485370 | ROGER NOWELL | ADDRESS REDACTED | | | BTC 0.000000746484694649<br>CEL 34.1628993621667<br>ETH 0.000004387934167006<br>USDT ERC20 0.000000695929358631 | | |
| 3.1.485371 | ROGER NUNN | ADDRESS REDACTED | | | CEL 55.7637428592327<br>ETH 1.52092740750936 | | |
| 3.1.485372 | ROGER OLIVE | ADDRESS REDACTED | | | BTC 0.00095065<br>CEL 0.823559567047856 | | |
| 3.1.485373 | ROGER OSORIO | ADDRESS REDACTED | | | BTC 0.000004520631766121<br>MATIC 6.11770147789294<br>SNX 3.7842761860467<br>USDC 0.0633398933911655 | | |
| 3.1.485374 | ROGER OSORIO | ADDRESS REDACTED | | | CEL 1.11645302729448 | | |
| 3.1.485375 | ROGER OVINGTON | ADDRESS REDACTED | | | CEL 500.816984419979<br>DOT 0.0798802427870071<br>ETH 0.000668955956472415<br>MATIC 5.86548602029135<br>SNX 12.2694417154212<br>USDT ERC20 0.403772358910806<br>XLM 639.598453121872 | | |
| 3.1.485376 | ROGER OWEN | ADDRESS REDACTED | | | AAVE 0.148316869942895<br>BSV 0.0398051842408444<br>MCDAI 42.4756290229027<br>SNX 49.4116700302891 | | |
| 3.1.485377 | ROGER OWENS | ADDRESS REDACTED | | | BTC 1.03857762943077<br>ETH 22.8527198036705 | | |
| 3.1.485378 | ROGER PAGNAMENTA | ADDRESS REDACTED | | | CEL 1.08403524438671 | | |
| 3.1.485379 | ROGER PAINE | ADDRESS REDACTED | | | BTC 0.00437043280368771<br>CEL 70.7932694571539<br>ETH 0.029689377023<br>SNX 0.27<br>XLM 100.005311237662 | | |
| 3.1.485380 | ROGER PALACIOS | ADDRESS REDACTED | | | BTC 0.255567812140112<br>DOT 181.983094670591 | | |
| 3.1.485381 | ROGER PALLANT | ADDRESS REDACTED | | | BTC 0.000000473255147933<br>BUSD 0.7586662523401<br>PAX 0.412617216157842<br>TUSD 0.922992914675519 | | |
| 3.1.485382 | ROGER PALMER | ADDRESS REDACTED | | | ADA 29.9723896610788<br>BCH 0.111260317174201<br>BSV 0.128002101374124<br>CEL 25.4161613746444<br>DASH 0.334838082512579<br>DOT 1.15844023809858<br>EOS 17.988004429525<br>ETC 1.02467982494845<br>LTC 0.205945191608214<br>LUNC 3.13498421918391<br>SNX 95.7642152405647<br>USDT ERC20 108.574337095079<br>XLM 101.225688693<br>ZEC 0.292092237471584 | BSV 0.01293784<br>ZEC 0.00691015 | |
| 3.1.485383 | ROGER PALOMINO | ADDRESS REDACTED | | | BTC 0.0247134374659916<br>ETH 0.231528969593622 | | |
| 3.1.485384 | ROGER PAZIN | ADDRESS REDACTED | | | BTC 0.00906967893355003<br>CEL 2.91020675696061 | | |
| 3.1.485385 | ROGER PELTYN | ADDRESS REDACTED | | | USDC 47.7738091091068 | | |
| 3.1.485386 | ROGER PEPIN | ADDRESS REDACTED | | | BTC 0.00144597109219875<br>SOL 49.9080010007254 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.485387 | ROGER PEREZ | ADDRESS REDACTED | | | BTC 3.06878980430508<br>USDC 151663.147841326 | | |
| 3.1.485388 | ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | | | ADA 0.223686385120878<br>BTC 0.0000147732492945359<br>DOT 0.0312667276704119<br>ETH 0.000000859754769365<br>SOL 0.00643727131791536 | ADA 0.00359673114892315<br>BTC 0.000016912452441241<br>DOT 0.0538063226155769<br>ETH 0.155705666843264<br>SOL 0.000066970816732896 | |
| 3.1.485389 | ROGER PETERSEN | ADDRESS REDACTED | | | BTC 0.000404934975024634 | | |
| 3.1.485390 | ROGER PETTERSSON | ADDRESS REDACTED | | | CEL 1.09364445727412 | | |
| 3.1.485391 | ROGER PIERSON | ADDRESS REDACTED | | | ETH 0.00208941793413969 | | |
| 3.1.485392 | ROGER PLEIJERS | ADDRESS REDACTED | | | BTC 0.0122709847963793<br>MCDAI 0.0132860324082314 | | |
| 3.1.485393 | ROGER PLETT | ADDRESS REDACTED | | | BTC 0.00127258582868666<br>ETH 0.979246767173508 | | |
| 3.1.485394 | ROGER POOLE | ADDRESS REDACTED | | | BTC 0.0000010123489499409<br>ETH 0.000000241729206222<br>LTC 0.000005260936800083 | | |
| 3.1.485395 | ROGER PRAT | ADDRESS REDACTED | | | BTC 0.00130536896716656<br>MATIC 1270.63310733135 | | |
| 3.1.485396 | ROGER PRICE | ADDRESS REDACTED | | | AAVE 2.958<br>BAT 946.73<br>BCH 23.4112046196969<br>BNB 40.2734989182807<br>BTC 0.000315638085595286<br>CEL 1281.57758123043<br>EOS 62.6918<br>ETH 0.000000386527067537<br>LINK 403.177248<br>LTC 19.1886998826883<br>LUNC 28.6612916713851<br>MCDAI 30<br>USDC 0.58<br>XLM 41960.74997 | | |
| 3.1.485397 | ROGER PRICE | ADDRESS REDACTED | | | BTC 0.000001013915115059<br>CEL 0.544855463234457<br>DOT 0.0380025588720005<br>ETH 0.000033139766491416<br>LUNC 18.391294447773<br>SNX 0.00583312907017922<br>USDC 1.21265339769944 | | |
| 3.1.485398 | ROGER QUACHLY | ADDRESS REDACTED | | | BTC 1.02694285040009<br>ETH 19.4750445617614<br>GUSD 10660.1194789463<br>LINK 814.459407025115 | | |
| 3.1.485399 | ROGER RAI | ADDRESS REDACTED | | | BTC 0.0289189224374295<br>CEL 0.157287411619414 | | |
| 3.1.485400 | ROGER RENBERG | ADDRESS REDACTED | | | BTC 0.000522<br>CEL 245.466627410225 | | |
| 3.1.485401 | ROGER RIACHI | ADDRESS REDACTED | | | BTC 0.000580208389253867<br>LINK 81.3446766388499 | | |
| 3.1.485402 | ROGER RIBAS NICOLAU | ADDRESS REDACTED | | | ADA 0.128026100144422<br>BTC 0.000022433171106378<br>USDC 0.0270557722539702<br>XLM 0.220679762939225 | | |
| 3.1.485403 | ROGER RICARDO GONZALES APARICIO | ADDRESS REDACTED | | | BTC 0.000013185132497115<br>DOT 5.82220615001765<br>LUNC 0.00768065404944404 | | |
| 3.1.485404 | ROGER RICH | ADDRESS REDACTED | | | BTC 1.21227616693452 | | |
| 3.1.485405 | ROGER RICHARDS | ADDRESS REDACTED | | | BTC 0.029565620558361<br>ETH 0.720458133671993<br>LINK 16.6308717056728<br>MATIC 1824.85511363552<br>USDC 1368.07347126479<br>XLM 2458.23264279262 | | |
| 3.1.485406 | ROGER RIEDER | ADDRESS REDACTED | | | ETH 0.0942885084841026 | | |
| 3.1.485407 | ROGER ROBESON JOHNSON | ADDRESS REDACTED | | | ADA 321.143835940298<br>BTC 0.00500326695603687<br>COMP 0.0537691370887704<br>DASH 0.00817716566817682<br>ETH 0.000297095431180301<br>LINK 29.6315060438257<br>MATIC 299.464412535803<br>SGB 426.385545034205<br>SNX 274.409694827933<br>UNI 17.652845259714<br>USDC 0.0984002071598916<br>XRP 1.866458732651<br>ZEC 0.00732970915696062<br>ZRX 1.49656616868122 | | |
| 3.1.485408 | ROGER RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0870783723286782<br>USDC 9.30203179684649 | BTC 0.0262658780136413<br>USDC 47 | |
| 3.1.485409 | ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | | | ADA 0.39087241621955<br>BTC 0.000000541910058892<br>CEL 1.15267360897852<br>MATIC 0.0102025315652724<br>ZRX 0.196161779601826 | ADA 0.000002215068937271<br>BTC 0.000000253174511586<br>MATIC 0.0018672983930284 | |
| 3.1.485410 | ROGER RONALD GUTZMAN | ADDRESS REDACTED | | | BTC 0.130678704646888<br>DOT 0.0962821322551268<br>USDC 7639.09118537377 | DOT 0.0360239081722527 | |
| 3.1.485411 | ROGER RONDÓN | ADDRESS REDACTED | | | BTC 0.000000977881040419<br>ETH 0.000286518844011349 | | |
| 3.1.485412 | ROGER ROUSSEAU | ADDRESS REDACTED | | | BTC 0.000000007575985288<br>CEL 4.16137573156665 | | |
| 3.1.485413 | ROGER SACKSITH | ADDRESS REDACTED | | | ADA 519.299951625261<br>BTC 0.0217639274953337<br>DOT 5.66949346153573<br>ETH 0.0420092418404531<br>LTC 2.34851310953525<br>MATIC 105.4851332012624<br>SOL 2.24821940761137 | | |
| 3.1.485414 | ROGER SADDINGTON | ADDRESS REDACTED | | | BTC 0.000016318325907387<br>CEL 0.581819688880507 | | |
| 3.1.485415 | ROGER SALOMON MBA NKOTO | ADDRESS REDACTED | | | BTC 0.000013103191195196<br>CEL 33.6099906349786 | | |
| 3.1.485416 | ROGER SANABRIA | ADDRESS REDACTED | | | ETH 0.000218523512645753 | | |
| 3.1.485417 | ROGER SANCHEZ JIMENEZ | ADDRESS REDACTED | | | BTC 0.000000009223782866 | | |
| 3.1.485418 | ROGER SANCHEZ JIMENEZ | ADDRESS REDACTED | | | ADA 511.932450314596<br>BTC 0.000098139977842696<br>CEL 11.538653149027<br>ETH 4.28302324516007<br>MATIC 301.938704900161<br>USDC 3.45867248906648<br>USDT ERC20 100.000000187525 | | |
| 3.1.485419 | ROGER SAUILA | ADDRESS REDACTED | | | CEL 0.0144565676011717 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.485420 | ROGER SAW | ADDRESS REDACTED | | | BCH 0.227341786332498<br>BTC 0.00021272646687856<br>CEL 15.3002835480891<br>EOS 144.570682472746<br>ETH 1.02142829193796<br>LTC 0.0665507443620322<br>SGB 121.018378694126<br>USDC 97.8212277451646<br>XLM 1738.99602165478<br>XRP 791.628323354839<br>ZRX 83.8938262380588 | | |
| 3.1.485421 | ROGER SCHAROW-CARNEGIE | ADDRESS REDACTED | | | BTC 0.000427977024374154<br>CEL 16.6417662989335 | | |
| 3.1.485422 | ROGER SCHWEINGRUBER | ADDRESS REDACTED | | | BTC 0.00102225020113002<br>CEL 8.33886241789531<br>DOT 0.628376092477308<br>ETH 0.0442809576615703<br>LTC 0.00620093956716319 | | |
| 3.1.485423 | ROGER SELS | ADDRESS REDACTED | | | BNB 0.000000004697336604<br>BTC 0.483564348502382<br>CEL 691.871745739735<br>ETH 5.10885487294031<br>UNI 0.000337963572341868<br>USDC 0.83961700301409<br>USDT ERC20 162.834026665307 | | |
| 3.1.485424 | ROGER SHALLOW | ADDRESS REDACTED | | | BTC 0.000025<br>CEL 0.0864577986243104<br>XLM 0.037052148506284 | | |
| 3.1.485425 | ROGER SHANMUGALINGAM | ADDRESS REDACTED | | | BCH 0.00217153849318429<br>CEL 0.0000126192875859259 | | |
| 3.1.485426 | ROGER SHAW | ADDRESS REDACTED | | | ADA 0.00303554492995287<br>BTC 0.000001289264641763<br>COMP 0.000011002819205469<br>ETH 0.000008419015673779<br>LTC 0.000051177949516887 | | |
| 3.1.485427 | ROGER SHELTRA | ADDRESS REDACTED | | | USDC 100.515068323136 | USDC 5 | |
| 3.1.485428 | ROGER SIM WEN BIN | ADDRESS REDACTED | | | BTC 0.000000216718361572<br>CEL 0.00155836546104813<br>SNX 0.000595921478326285<br>USDC 0.494416835253283 | | |
| 3.1.485429 | ROGER SIMMONS | ADDRESS REDACTED | | | BAT 781.803932621609<br>BTC 1.84497996563285<br>ETH 10.4737729341616<br>LINK 72.0814781843946<br>LTC 10.0266294599504<br>MATIC 3859.43963308276<br>UNI 33.4813205638382 | BAT 10<br>BTC 0.04204839<br>ETH 4<br>LTC 0.624<br>MATIC 10 | |
| 3.1.485430 | ROGER SMITH | ADDRESS REDACTED | | | CEL 0.142330149423287 | | |
| 3.1.485431 | ROGER SMITH | ADDRESS REDACTED | | | AAVE 5.33442324878512<br>BCH 0.0271026377401333<br>BTC 1.5069314320926<br>CEL 1.15116892753898<br>COMP 5.55438038822389<br>DASH 17.6663323240806<br>EOS 0.000065046024855129<br>OMG 0.0195774482781859<br>SGB 0.00821934826609117<br>SNX 102.666020657485<br>UNI 0.000395652496234318<br>USDC 5.28400849688473<br>XLM 1.46831465661718<br>XRP 0.0537659565197185<br>ZEC 16.0329631155403<br>ZRX 6103.95802861654 | | |
| 3.1.485432 | ROGER SMITH, II | ADDRESS REDACTED | | | BTC 1.83567057937674<br>ETH 20.5171636145834 | | |
| 3.1.485433 | ROGER SNIPES | ADDRESS REDACTED | | | BTC 0.0137512757428267<br>ETH 0.136518668392138<br>USDC 466.398983650955 | BTC 0.00574 | |
| 3.1.485434 | ROGER SOLEMA | ADDRESS REDACTED | | | ADA 2061.16783257839<br>BTC 0.0179451626684034<br>ETH 6.93219112142919<br>USDC 500.999586735183 | | |
| 3.1.485435 | ROGER SOMERS | ADDRESS REDACTED | | | ADA 3189.04561369306<br>AVAX 7.10006634940821<br>BCH 0.193996472731742<br>BTC 0.00293630058609047<br>ETH 0.234362796528978<br>OMG 4.21397550549203<br>USDT ERC20 10.4197431930105<br>XTZ 17.7438728644593 | | AVAX 0.759626155518088 |
| 3.1.485436 | ROGER SORCIO | ADDRESS REDACTED | | | BTC 0.0130801657450264 | | |
| 3.1.485437 | ROGER SORT | ADDRESS REDACTED | | | ADA 0.112619899035169<br>BTC 0.016717230561192<br>CEL 2.11432398465815<br>DOT 26.4525637463587<br>SNX 12.4656239859541 | | |
| 3.1.485438 | ROGER STILES | ADDRESS REDACTED | | | ADA 5194.19996485872<br>BTC 0.193233423003<br>CEL 89.5628852633663<br>DOT 16.4356573688336<br>ETH 0.354553281507147<br>LINK 73.7823128532793<br>LUNC 4.46764445915609<br>MANA 45.663<br>MATIC 572.364817712693<br>SOL 2.01418485880791<br>USDC 0.0480429380375816 | | |
| 3.1.485439 | ROGER STLOUIS | ADDRESS REDACTED | | | BTC 0.000112611234717622 | | |
| 3.1.485440 | ROGER STRICKLAND | ADDRESS REDACTED | | | MATIC 26621.7401664582 | CEL 119.31052831895 | |
| 3.1.485441 | ROGER SUTTON | ADDRESS REDACTED | | | BTC 0.000723985780336656<br>CEL 0.0192772204322646<br>ETH 0.0050535062515903<br>LTC 0.444506047367701<br>MCDAI 31.8870890541193<br>USDC 0.0416808901261661 | BTC 0.000000006247731782<br>CEL 11925.1823767382<br>USDC 0.000487972884641605 | |
| 3.1.485442 | ROGER SWARTZ | ADDRESS REDACTED | | | ADA 776.295226126764<br>AVAX 14.9741570298661<br>BTC 0.0122171270810766<br>ETH 1.36352153246358<br>LINK 0.0151697573628422<br>LTC 0.00206187970535858<br>LUNC 6.26769117908823<br>MANA 367.403702175389<br>MATIC 1363.74008292587<br>OMG 0.00400782474628884<br>USDC 0.723702223584522<br>USDT ERC20 0.0875760875915991<br>XLM 5.3917424279691 | BTC 0.00093462917315276<br>ETH 0.000033540730290456<br>USDT ERC20 0.000000303372225423 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.485443 | ROGER TABONKENG | ADDRESS REDACTED | | | CEL 0.0140560702309623<br>XLM 27.1729188 | | |
| 3.1.485444 | ROGER TAYLOR | ADDRESS REDACTED | | | BTC 0.0014534560587937<br>CEL 53.0595667134328<br>MATIC 503.550270311295<br>USDC 1293.18968274668 | | |
| 3.1.485445 | ROGER TELLES | ADDRESS REDACTED | | | BTC 0.1788533285247<br>CEL 1.11383577975062 | | |
| 3.1.485446 | ROGER THOMAS | ADDRESS REDACTED | | | AAVE 0.00156024147024307<br>BTC 0.0708932114744339<br>DASH 0.000622762827263785<br>DOT 0.0568846005140431<br>ETH 0.000023858326775258<br>PAXG 0.000093199194231721<br>SNX 0.219377902161218<br>SOL 0.00555573306207468<br>UMA 0.00368768467409166<br>USDC 0.0526107286605374 | | SOL 0.000000000734901376 |
| 3.1.485447 | ROGER TIBERIO | ADDRESS REDACTED | | | CEL 1.08304290497223 | | |
| 3.1.485448 | ROGER TITUS | ADDRESS REDACTED | | | AAVE 0.00185144015209335<br>ADA 1.07014418861779<br>BTC 0.329364669086134<br>ETH 1.55547429620258<br>LINK 50.9189249831083<br>MATIC 2157.00307518707<br>SNX 11.2082742887823 | BTC 0.161 | |
| 3.1.485449 | ROGER TUYISHIME | ADDRESS REDACTED | | | ADA 312.155344414706<br>BCH 0.703965947583925<br>BTC 0.00916127315636685<br>CEL 42.1083354593841<br>MATIC 304.910056325573<br>SGB 1200.01534243102<br>SOL 10.3403305110161<br>USDT ERC20 0.991526869113025 | | |
| 3.1.485450 | ROGER UNRUH | ADDRESS REDACTED | | | BTC 0.01679909<br>CEL 76.8418835960102<br>ETH 0.81099772 | | |
| 3.1.485451 | ROGER VALESTRAND | ADDRESS REDACTED | | | USDC 0.183493859118779 | | |
| 3.1.485452 | ROGER VAN DEN AKKER | ADDRESS REDACTED | | | BTC 0.0457662474723212<br>ETH 1.66356883672004 | | |
| 3.1.485453 | ROGER VAN GOSEN | ADDRESS REDACTED | | | BTC 0.00244670246782379<br>USDC 6713.54629209232<br>XRP 25.3281251160054 | | |
| 3.1.485454 | ROGER VAN WERSCH | ADDRESS REDACTED | | | CEL 12.9224048078272 | | |
| 3.1.485455 | ROGER VASAK | ADDRESS REDACTED | | | ADA 5461.75799017046<br>BTC 0.00293937219035977<br>ETH 1.41021496734651<br>USDC 9.88383111027632<br>XRP 95.142752 | | |
| 3.1.485456 | ROGER VIAPLANA MUZAS | ADDRESS REDACTED | | | CEL 75.8009003248474 | | |
| 3.1.485457 | ROGER VINOS | ADDRESS REDACTED | | | BNB 0.796456284811036<br>BTC 0.0450738200690379<br>USDT ERC20 122.153156359952 | | |
| 3.1.485458 | ROGER VIT | ADDRESS REDACTED | | | BTC 0.0000110487893842499<br>ETH 0.000078454855070481 | | |
| 3.1.485459 | ROGER VON ARB | ADDRESS REDACTED | | | BTC 0.00104175164638931<br>ETH 0.414564097420189<br>XRP 715.60568315609 | | |
| 3.1.485460 | ROGER VON GUNTEN | ADDRESS REDACTED | | | CEL 113.071948051544<br>MATIC 356.57204 | | |
| 3.1.485461 | ROGER WALTER POWERS | ADDRESS REDACTED | | | ADA 10.378866753105<br>BAT 15.2456184130383<br>BTC 0.00274939552809683<br>CEL 887.034742324977<br>DOT 0.883723465504065<br>ETH 0.00408149547156501<br>LINK 5.2964051435515<br>MATIC 1.0588936614735<br>MCDAI 232.328545195018<br>PAXG 0.00140258506377276<br>SGB 48367.5157542996<br>SNX 0.179958249098393<br>UNI 0.221559402622039<br>XLM 17.9354365451507<br>XRP 0.000000635204528746<br>ZRX 5.19091315250778 | ETH 0.000000590621522465 | |
| 3.1.485462 | ROGER WATERS | ADDRESS REDACTED | | | USDC 0.24097332697196 | | |
| 3.1.485463 | ROGER WATKINS | ADDRESS REDACTED | | | CEL 0.0826894938450951<br>MCDAI 41.7978841995242<br>USDC 2604.11258578646 | | |
| 3.1.485464 | ROGER WEBBER | ADDRESS REDACTED | | | BTC 1.11897047945512<br>ETH 3.06060462000654 | | |
| 3.1.485465 | ROGER WETZELS | ADDRESS REDACTED | | | BTC 0.00245958662775205<br>CEL 178.266603447044<br>USDC 915.4378 | | |
| 3.1.485466 | ROGER WHATLING | ADDRESS REDACTED | | | ADA 194.717037172218<br>BTC 0.0113391194908487<br>CEL 3.21199229409714<br>DOT 0.0237093855985969 | | |
| 3.1.485467 | ROGER WHITE | ADDRESS REDACTED | | | BTC 0.00000519712985162999<br>CEL 1.88985807033746<br>TCAD 5496.8235176274<br>USDC 0.0798543193866812 | | |
| 3.1.485468 | ROGER WHITLEY | ADDRESS REDACTED | | | BTC 0.0027058144262973<br>USDC 5171.20887890847 | | |
| 3.1.485469 | ROGER WILLIAM ILIFF | ADDRESS REDACTED | | | ETH 0.00240604305989594 | DOGE 745.93254772 | |
| 3.1.485470 | ROGER WILLIAM KRINOCK | ADDRESS REDACTED | | | BTC 0.0149306512050938 | | |
| 3.1.485471 | ROGER WILLIS | ADDRESS REDACTED | | | BTC 0.695180284935816<br>ETH 7.36058174001559<br>SGB 4227.531607992<br>XRP 6.10552151605971 | | |
| 3.1.485472 | ROGER WILSON | ADDRESS REDACTED | | | ADA 3675.33275998869<br>BAT 769.533845001972<br>BTC 0.000459344125162023<br>ETH 1.08800141492372<br>KNC 298.534701599717<br>OMG 12.2548240538646<br>XRP 245.669572567614<br>ZRX 41.3298629497488 | | |
| 3.1.485473 | ROGER WOOLUMS | ADDRESS REDACTED | | | BTC 0.00856089260730881 | | |
| 3.1.485474 | ROGER YAMANE | ADDRESS REDACTED | | | SNX 0.269957212754691 | | |
| 3.1.485475 | ROGER YANG | ADDRESS REDACTED | | | BTC 0.000139476606704691<br>ETH 0.00622875536530064<br>USDC 19.5332614202547 | | |
| 3.1.485476 | ROGER YEE | ADDRESS REDACTED | | | BTC 0.00281920941855546<br>ETH 0.86212177661519 | | |
| 3.1.485477 | ROGER YEUNG | ADDRESS REDACTED | | | BTC 0.622873010851969<br>ETH 0.508854918046202 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.485478 | ROGER YU | ADDRESS REDACTED | | | BTC 0.000928923056213269<br>DOT 2.34532101609218<br>MATIC 264.560829405119 | | |
| 3.1.485479 | ROGER ZACHERY PINSON | ADDRESS REDACTED | | | ADA 0.258094391612817<br>BTC 0.0000460399445280899<br>USDC 0.0023718130504717 | | |
| 3.1.485480 | ROGER ZURITA | ADDRESS REDACTED | | | ADA 103.292333<br>BTC 0.00710239181304668<br>CEL 11.3349051282836<br>ETH 0.059467304452 | | |
| 3.1.485481 | ROGERIO AFONSO | ADDRESS REDACTED | | | CEL 7.18786870321073<br>USDC 218.724895 | | |
| 3.1.485482 | ROGERIO ANDRE SANTOS DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.036508591368589<br>ETH 0.0518134463958704 | | |
| 3.1.485483 | ROGERIO AVIS | ADDRESS REDACTED | | | BTC 0.00001367435625138<br>CEL 0.0121904335464799<br>USDT ERC20 0.395169339089893 | | |
| 3.1.485484 | ROGERIO BENTO | ADDRESS REDACTED | | | BTC 0.00296836<br>CEL 49.0357704625219 | | |
| 3.1.485485 | ROGERIO CASTRO | ADDRESS REDACTED | | | BTC 0.000000001061155648<br>CEL 0.488089005476108 | | |
| 3.1.485486 | ROGERIO CORREIA | ADDRESS REDACTED | | | BTC 0.0730242075605874<br>CEL 0.00686838268998121<br>COMP 0.00000883<br>EOS 0.000893369077819781<br>XLM 2226.09711159386<br>XRP 2508.53493567833 | | |
| 3.1.485487 | ROGÉRIO COSTA | ADDRESS REDACTED | | | ADA 38.2531454299235<br>ETH 0.027420853856718 | | |
| 3.1.485488 | ROGERIO DE MELO JUIZ | ADDRESS REDACTED | | | BTC 0.097360896770614 | | |
| 3.1.485489 | ROGERIO DOMINGOS | ADDRESS REDACTED | | | ADA 0.000000109192633506<br>BAT 129.465697255906<br>BTC 0.000262679662481104<br>CEL 1484.2213352599<br>DOT 86.572<br>ETH 0.90575425865<br>MATIC 1079.9256<br>UNI 57.37<br>USDC 90<br>USDT ERC20 9.064299<br>XLM 933.1093381 | | |
| 3.1.485490 | ROGERIO FREITAS | ADDRESS REDACTED | | | ADA 0.186064510103521<br>BTC 0.0182592785644293<br>CEL 0.841404357931056<br>DOT 41.2213776867984<br>USDT ERC20 0.00379840745192307 | | |
| 3.1.485491 | ROGÉRIO GOMES | ADDRESS REDACTED | | | CEL 1.15469856021362<br>ZEC 0.000140533850872514 | | |
| 3.1.485492 | ROGÉRIO GONÇALVES | ADDRESS REDACTED | | | CEL 4.20330627990199<br>USDT ERC20 0.0160702803511292 | | |
| 3.1.485493 | ROGERIO MARCELINO | ADDRESS REDACTED | | | BTC 0.844476503037496<br>CEL 468.698421332889<br>LINK 29.9877935912639<br>LTC 10.5698284374074<br>MCDAI 25.9971262765884<br>SNX 162.080911760343<br>UNI 58.1325663508921<br>USDT ERC20 0.128811483448192<br>XLM 2607.23235069295 | | |
| 3.1.485494 | ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | | | BTC 0.000108180609810792<br>CEL 1.00891680304538<br>ETH 0.0487328823504243<br>MATIC 60.9680128850335<br>UNI 2.60091742959525<br>USDC 0.567592107387737<br>XRP 25.8813382406555 | | |
| 3.1.485495 | ROGERIO MARQUES | ADDRESS REDACTED | | | BTC 0.021104922459827<br>ETH 0.091056626324131 | | |
| 3.1.485496 | ROGERIO MARQUES | ADDRESS REDACTED | | | BTC 0.401200457554812<br>ETH 1.36321946581137 | | |
| 3.1.485497 | ROGERIO PEREIRA | ADDRESS REDACTED | | | ADA 269.360283025431<br>BTC 0.00251603297684023<br>DOT 4.68673660798082 | | |
| 3.1.485498 | ROGERIO WADA | ADDRESS REDACTED | | | AAVE 0.021253986481016<br>BAT 1.3734551775636<br>BNB 0.00174557766028706<br>BTC 0.000188702617102795<br>COMP 0.00366213226295408<br>ETH 0.00425988623356955<br>MATIC 0.64844001957756<br>SNX 0.378559262716806<br>UNI 0.0169247840025675<br>ZRX 2.47040367287157 | | |
| 3.1.485499 | ROGERO GIANNI MARIA TRIONFETTI | ADDRESS REDACTED | | | BTC 0.000000007943049966<br>CEL 0.49254086594709 | | |
| 3.1.485500 | ROGERR OLIVA | ADDRESS REDACTED | | | CEL 1.08834206459252 | | |
| 3.1.485501 | ROGERT MARRERO MENA | ADDRESS REDACTED | | | BTC 0.127393424751558<br>DOT 21.3458804515205<br>LINK 28.3590475075934<br>LUNC 20.7082256910914<br>MATIC 1751.39159636465<br>SOL 0.611833535991519 | | |
| 3.1.485502 | ROGET JEFFREY | ADDRESS REDACTED | | | SNX 96.1132153798698 | | |
| 3.1.485503 | ROGGER PALACIOS | ADDRESS REDACTED | | | BTC 0.00001395316729907 | | |
| 3.1.485504 | ROGGER QUISINTUNA | ADDRESS REDACTED | | | BTC 0.000695130632547211<br>MATIC 1.03840837188374 | | |
| 3.1.485505 | ROGHAYYEH SHABANI ROUDBARAKI | ADDRESS REDACTED | | | BTC 0.00122483021000204<br>CEL 0.271215042428378<br>USDT ERC20 401 | | |
| 3.1.485506 | ROGIER BERRENS | ADDRESS REDACTED | | | ADA 0.137903577151315<br>BTC 0.0709123271899009<br>ETH 0.000389834902154422<br>MATIC 2083.87756626317 | | |
| 3.1.485507 | ROGIER BRAND | ADDRESS REDACTED | | | BTC 0.000000308203671293<br>CEL 1226.17576131588<br>ETH 4.07114306711205 | | |
| 3.1.485508 | ROGIER BROEKHUIZEN | ADDRESS REDACTED | | | XRP 31.0216795114383 | | |
| 3.1.485509 | ROGIER DE KROON | ADDRESS REDACTED | | | BTC 0.00000055244858981<br>CEL 5.08773913508194<br>DOT 0.0817510905553933 | | |
| 3.1.485510 | ROGIER DEN HOED | ADDRESS REDACTED | | | BTC 0.000000009729157564<br>CEL 0.703165587015406 | | |
| 3.1.485511 | ROGIER FLES | ADDRESS REDACTED | | | USDC 116.794328498884 | | |
| 3.1.485512 | ROGIER GERHARTS | ADDRESS REDACTED | | | BTC 0.00111730257581515<br>CEL 14.9131674795425<br>ETH 0.2 | | |
| 3.1.485513 | ROGIER HANS BENNET VAN AARLE | ADDRESS REDACTED | | | BTC 0.0017629059072184 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.485514 | ROGIER JOHANNES WILHELMUS MARIA VAN DE VEERDONK | ADDRESS REDACTED | | | ADA 12802.030196<br>BTC 0.0481318028659376<br>CEL 147.179328350429<br>DOGE 6634.5165315<br>ETH 2.3824663681584 | | |
| 3.1.485515 | ROGIER LEISEN | ADDRESS REDACTED | | | CEL 8.74280085431579<br>XLM 4079.5560422 | | |
| 3.1.485516 | ROGIER MODDERKOLK | ADDRESS REDACTED | | | BTC 1.01419490113655 | | |
| 3.1.485517 | ROGIER MOREES | ADDRESS REDACTED | | | DOT 42.5446001872658 | | |
| 3.1.485518 | ROGIER MORSEN | ADDRESS REDACTED | | | ADA 0.060579196583333<br>BTC 0.0637545977768424<br>CEL 0.56293686353573<br>ETH 40.9305075014474<br>LINK 0.16353631744511<br>SGB 227.191957805068<br>SNX 0.807056207067859<br>USDC 60.9509609353749<br>XRP 3.33968385323737 | | |
| 3.1.485519 | ROGIER MULDER | ADDRESS REDACTED | | | BTC 0.00008605223773481 | | |
| 3.1.485520 | ROGIER NIKOLAJ WERNER VANBLARCUM | ADDRESS REDACTED | | | AAVE 1.83988245<br>ADA 0.907618371595415<br>BNB 4.68245643407353<br>BTC 0.00275022699160012<br>CEL 25491.419650922<br>DOGE 503.2<br>DOT 129.4884<br>ETH 0.034228<br>LINK 59.443<br>LTC 11.8875<br>LUNC 0.000000094187859481<br>MATIC 4000<br>SNX 294.41<br>SOL 1.5<br>UNI 32.88999662<br>USDC 1250.357737 | | |
| 3.1.485521 | ROGIER RADEMAKERS | ADDRESS REDACTED | | | BAT 1364.21264466356<br>BTC 0.2340437047<br>CEL 6.23616861651296<br>MATIC 266.794303290716 | | |
| 3.1.485522 | ROGIER RAMONDT | ADDRESS REDACTED | | | BTC 0.025387075312694<br>CEL 22.5845226084986 | | |
| 3.1.485523 | ROGIER SMELT | ADDRESS REDACTED | | | BTC 0.000448483231528505<br>DOT 6.77029067191516 | | |
| 3.1.485524 | ROGIER SPOOR | ADDRESS REDACTED | | | BTC 0.0111631565451085<br>CEL 10.5308597298443 | | |
| 3.1.485525 | ROGIER TILLEMA | ADDRESS REDACTED | | | ADA 0.000000556338529433<br>BTC 0.00919630124424178<br>CEL 2330.71517050346<br>USDC 0.008 | | |
| 3.1.485526 | ROGIER VAN DIJK | ADDRESS REDACTED | | | BTC 0.155035747967295<br>CEL 0.459892075965681<br>ETH 0.0026592545786897<br>XRP 0.000006 | | |
| 3.1.485527 | ROGIER VERBEEK | ADDRESS REDACTED | | | BTC 0.991247002294061<br>ETH 0.00226917365271665<br>LINK 0.0444554153970539<br>USDC 0.0311436937453046 | | |
| 3.1.485528 | ROGIER WIERSTRA | ADDRESS REDACTED | | | CEL 2.00179430410547<br>USDT ERC20 25.294234 | | |
| 3.1.485529 | ROGNONI CYRIL | ADDRESS REDACTED | | | BTC 0.000019882290051598<br>CEL 0.375581034187327<br>ETH 0.000188400755581162 | | |
| 3.1.485530 | ROGUE BERGERSON | ADDRESS REDACTED | | | BTC 0.0410984947702125<br>ETH 3.28026414962756 | | |
| 3.1.485531 | ROGVI CLEMENTSEN | ADDRESS REDACTED | | | BTC 0.653670324550451<br>CEL 1460.84115997465<br>ETH 5.00000007342423<br>LINK 0.000000841672431<br>MATIC 1595.4237191964<br>SOL 69.290932439<br>USDC 6 | | |
| 3.1.485532 | ROH INCHOL | ADDRESS REDACTED | | | EOS 0.00289457073899174 | | |
| 3.1.485533 | ROHAAN MEHMOOD | ADDRESS REDACTED | | | BTC 0.000034741080840502 | | |
| 3.1.485534 | ROHAIL KIDWAI | ADDRESS REDACTED | | | ETH 1.08823980229352<br>MANA 0.0656144025842935<br>XRP 0.00625428700684159 | | |
| 3.1.485535 | ROHAIL SIDDIQUI | ADDRESS REDACTED | | | ETH 0.0325478909664567<br>XLM 136.389388091995 | | |
| 3.1.485536 | ROHAIZAT ISMAIL | ADDRESS REDACTED | | | BNB 0.000919900314715733<br>BTC 0.000001444279102684 | | |
| 3.1.485537 | ROHALT LIEBERT | ADDRESS REDACTED | | | BTC 0.000013750584760274<br>CEL 0.612345599347117<br>DOT 0.386339230494992<br>ETH 0.00379377640328492<br>LINK 0.0750549916277065<br>LUNC 0.0542589318014102<br>MATIC 2.86934350948005<br>SOL 0.0665181604369436 | | |
| 3.1.485538 | ROHAM BANAN | ADDRESS REDACTED | | | ADA 0.000000623473748474<br>BTC 0.000000000296075183<br>CEL 0.86640152839031 | | |
| 3.1.485539 | ROHAM HADIDCHI | ADDRESS REDACTED | | | BTC 0.0182874317737733 | | |
| 3.1.485540 | ROHAM MIRBAHA | ADDRESS REDACTED | | | ETH 0.00258456470161366<br>MATIC 0.830957681258865<br>USDC 0.00760114867821611 | | |
| 3.1.485541 | ROHAN ADIL DARUWALA | ADDRESS REDACTED | | | BTC 0.000008227337818971<br>ETH 0.000109045792858814 | BTC 0.00000057206035756<br>ETH 0.000000095813139228 | |
| 3.1.485542 | ROHAN AGGARWAL | ADDRESS REDACTED | | | BTC 0.00405250724297876 | | |
| 3.1.485543 | ROHAN AJIT | ADDRESS REDACTED | | | BTC 0.552639511230712<br>BUSD 9279.53977959181<br>CEL 41.2545339593053<br>ETH 0.000800449703770217<br>LINK 0.0165889578195353<br>LTC 7.30895922488109<br>USDC 20441.7318540711 | | |
| 3.1.485544 | ROHAN ALEXANDER | ADDRESS REDACTED | | | CEL 1.26405485612048<br>COMP 0.228313631280014<br>XLM 57.3759338513582 | | |
| 3.1.485545 | ROHAN ANJUTGI | ADDRESS REDACTED | | | BTC 0.000970639405644578<br>USDC 1009.8856421552 | | |
| 3.1.485546 | ROHAN ARYA VARMA | ADDRESS REDACTED | | | BTC 0.000000003173439978<br>BUSD 464.559939638684<br>CEL 0.228303085117815<br>USDT ERC20 0.000000774872448107 | | |
| 3.1.485547 | ROHAN ASTHIR | ADDRESS REDACTED | | | ADA 15<br>CEL 0.183197166890774 | | |
| 3.1.485548 | ROHAN BACHHAL | ADDRESS REDACTED | | | BTC 0.0414357453758739<br>CEL 1.40614211108605<br>MATIC 2.6296747765615 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.485549 | ROHAN BAJAJ | ADDRESS REDACTED | | | BTC 0.000004678882693939<br>ETH 0.0457407486933992 | | |
| 3.1.485550 | ROHAN BAJAJ | ADDRESS REDACTED | | | ADA 355.014976264547<br>BCH 0.221524849424804<br>BTC 0.669655242897763<br>CEL 1.15116892753898<br>COMP 2.64057178226167<br>DOT 30.7216147570644<br>ETH 4.20911777136481<br>LTC 4.08459430893816<br>MATIC 630.71076701485<br>SOL 6.35193519901375<br>USDC 3307.9545205518 | | |
| 3.1.485551 | ROHAN BATLANKI | ADDRESS REDACTED | | | BTC 0.0178802598406397<br>CEL 22.2829005195315 | | |
| 3.1.485552 | ROHAN BHANDERI | ADDRESS REDACTED | | | BTC 0.00585151093530082<br>ETH 7.81050459191838<br>USDC 6758.60589406028 | | |
| 3.1.485553 | ROHAN BHARADWAJ | ADDRESS REDACTED | | | BTC 0.0000003263407187789999<br>ETH 0.0708696987319154<br>LTC 3.12185383868523<br>XLM 0.0384163218916642 | | |
| 3.1.485554 | ROHAN BHOLA | ADDRESS REDACTED | | | ADA 11065.212139<br>CEL 162.862937022331<br>ETH 2.71590008684019<br>USDC 30.6935732690361<br>XRP 9131.505291 | | |
| 3.1.485555 | ROHAN BRUCE | ADDRESS REDACTED | | | BCH 0.000254641952732095<br>CEL 0.00124145192227559 | | |
| 3.1.485556 | ROHAN CALLANDER | ADDRESS REDACTED | | | BTC 0.000222244349351756 | | |
| 3.1.485557 | ROHAN CANNON | ADDRESS REDACTED | | | OMG 2.04333253000153<br>USDC 0.395087915015793 | | |
| 3.1.485558 | ROHAN CHANDRAN | ADDRESS REDACTED | | | ADA 390.455319072429<br>BTC 0.00246388756003949<br>DASH 0.000039051213431168<br>ETH 0.000035377666328692<br>MATIC 0.244785648000128 | | |
| 3.1.485559 | ROHAN CHETTRI | ADDRESS REDACTED | | | LTC 0.000060464750534935<br>XRP 0.0959070632952403 | | |
| 3.1.485560 | ROHAN D SOUZA | ADDRESS REDACTED | | | BTC 0.00105490914230948<br>USDC 15.5871499224272 | | BTC 0.000000550084050582<br>USDC 0.000000543007092979 |
| 3.1.485561 | ROHAN DASIKA | ADDRESS REDACTED | | | BTC 0.0000000643175925459999 | BTC 0.000000007456243311 | |
| 3.1.485562 | ROHAN DATTARAM MISHALE | ADDRESS REDACTED | | | BTC 0.000006175362950478 | | |
| 3.1.485563 | ROHAN DE VORMER | ADDRESS REDACTED | | | CEL 0.129030071498834<br>DOT 5.11429547076326 | | |
| 3.1.485564 | ROHAN DESHWAL | ADDRESS REDACTED | | | BTC 0.000000586929249546<br>DOT 0.0360577431553114 | | |
| 3.1.485565 | ROHAN DHRUEV | ADDRESS REDACTED | | | BTC 0.0201744749601699<br>COMP 0.0948289574735155<br>DOT 5.62554468238689<br>EOS 2.35181287837502<br>ETH 0.20862160744128<br>XLM 51.2975954761196 | | |
| 3.1.485566 | ROHAN DIXON | ADDRESS REDACTED | | | ETC 0.000787712109460764<br>ETH 0.000033516405192309<br>MATIC 0.133295796804605 | | |
| 3.1.485567 | ROHAN DIYALI | ADDRESS REDACTED | | | ADA 58.4182896595632<br>BTC 0.0102064179796522<br>CEL 0.0893099039132322<br>ETH 0.000676361063791724 | | |
| 3.1.485568 | ROHAN DNYANESHWAR CHOUDHARY | ADDRESS REDACTED | | | BTC 0.000000041061248355<br>ETH 0.00163650770955219<br>XRP 0.120325454241014 | | |
| 3.1.485569 | ROHAN DSOUZA | ADDRESS REDACTED | | | BTC 0.126305047065501<br>ETH 2.53703127228691<br>GUSD 6.79633686459773<br>SNX 28.3911941835883<br>USDT ERC20 214.786869455566 | | |
| 3.1.485570 | ROHAN EDWIN | ADDRESS REDACTED | | | ETH 0.000202010538949647<br>USDC 1.14529841594357 | ETH 0.162277330293241<br>USDC 0.000000457769994889 | |
| 3.1.485571 | ROHAN FORCE | ADDRESS REDACTED | | | ADA 0.00663675018922026<br>BTC 0.958198607313962<br>CEL 1607.85995359332<br>ETH 20.1508193859893<br>LINK 0.00023015<br>MATIC 2189.09331230564<br>SNX 0.0989378795153048<br>SOL 55.0371701936908<br>UNI 0.00031842<br>USDC 0.045358 | | |
| 3.1.485572 | ROHAN FREEMAN | ADDRESS REDACTED | | | ADA 1065.06762605682<br>BTC 0.00518795179672057<br>CEL 34.3879953552504<br>DOT 50<br>XRP 7109.58139926626 | | |
| 3.1.485573 | ROHAN GANDHI | ADDRESS REDACTED | | | ADA 2003.33625818873<br>BTC 0.465208549289397<br>CEL 7.27714787360836<br>ETH 5.29882902634892<br>USDT ERC20 222.886581<br>XRP 202.289005235644 | | |
| 3.1.485574 | ROHAN GANGAKHEDKAR | ADDRESS REDACTED | | | BTC 0.00365897981541621<br>CEL 0.179589598516081<br>DOT 2.31416680777547<br>ETH 0.0585728388401058<br>MATIC 27.4941878785984 | | |
| 3.1.485575 | ROHAN GHOSH | ADDRESS REDACTED | | | ADA 503.29<br>BTC 0.000818330605564648<br>CEL 8.46045790153324 | | |
| 3.1.485576 | ROHAN GUPTA | ADDRESS REDACTED | | | BTC 0.000000049529167691<br>ETH 0.000166745328444134<br>MATIC 1.25126136996935 | | |
| 3.1.485577 | ROHAN HÅLAND | ADDRESS REDACTED | | | BTC 0.000681359121877029<br>CEL 17.3135055445873<br>USDC 27.6 | | |
| 3.1.485578 | ROHAN HANDA | ADDRESS REDACTED | | | BTC 0.00107734998854123<br>SNX 77.4898070431405<br>ZRX 703.634359050411 | | |
| 3.1.485579 | ROHAN HARIKUMAR | ADDRESS REDACTED | | | BTC 0.00112646582888835<br>CEL 1.04377703779491<br>USDT ERC20 1.18607968583353 | | |
| 3.1.485580 | ROHAN HOPKINS | ADDRESS REDACTED | | | BTC 0.00126281817781066<br>DOT 15.0119678836935<br>ETH 0.228457107511859<br>XRP 349.255549579377 | | |
| 3.1.485581 | ROHAN IYER | ADDRESS REDACTED | | | ETH 0.000005612263305064 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.485582 | ROHAN JALAN | ADDRESS REDACTED | | | ADA 0.000000766872016872<br>BTC 0.00112886756247151<br>CEL 15.4198308189141<br>SGB 299.93126975<br>XRP 0.502597483634431 | | |
| 3.1.485583 | ROHAN JETHI | ADDRESS REDACTED | | | BTC 0.000001550143647054<br>BUSD 25.9879323406668<br>CEL 0.00563779668528551<br>USDC 50369.8333530297<br>USDT ERC20 25.3843283679183 | | |
| 3.1.485584 | ROHAN JOHNSON | ADDRESS REDACTED | | | CEL 1.12813172695937 | | |
| 3.1.485585 | ROHAN JUNEJA | ADDRESS REDACTED | | | BCH 2.1561413820093<br>BTC 0.000000682318068382999<br>CEL 2.59552648871875<br>ETH 3.90650700207641<br>LTC 0.00000187196848539<br>MATIC 1.75829240245217<br>USDT ERC20 0.00522899079046658 | | |
| 3.1.485586 | ROHAN JUNEJA | ADDRESS REDACTED | | | BTC 0.305562461558699<br>CEL 401.875091519849<br>USDC 10988.6707734015<br>USDT ERC20 21171.3072630185 | | |
| 3.1.485587 | ROHAN JUSTINE | ADDRESS REDACTED | | | ADA 0.206802373131731<br>DOT 0.0414030901907864<br>ETH 0.00100971728959982<br>LINK 0.00419818608458252<br>USDC 0.000102097354309372 | | |
| 3.1.485588 | ROHAN KAKKAR | ADDRESS REDACTED | | | BTC 0.00100824<br>CEL 1.79667099190578<br>ETH 0.0154344 | | |
| 3.1.485589 | ROHAN KAMATH SHYAMSUNDAR | ADDRESS REDACTED | | | ADA 0.936062972247794<br>BNB 5.36623834642505<br>BTC 0.0868725796242392<br>BUSD 2.22939935101877<br>DOT 287.010157196546<br>ETH 0.756599590946197<br>LINK 45.4671442810602<br>LTC 1.89829045597266<br>MATIC 2139.59679964119<br>XRP 1147.3135604128 | | |
| 3.1.485590 | ROHAN KANDIAH | ADDRESS REDACTED | | | BTC 0.00114618286255467<br>ETH 0.482311730052882 | | |
| 3.1.485591 | ROHAN KOCHHAR | ADDRESS REDACTED | | | BTC 1.01055858280893<br>CEL 77.2357453705O9<br>ETH 4.03757319623613<br>MATIC 610.845584267671 | | |
| 3.1.485592 | ROHAN KURELLA | ADDRESS REDACTED | | | ETH 0.000284359164976234 | | |
| 3.1.485593 | ROHAN KUSRE | ADDRESS REDACTED | | | BTC 0.0110506257871706<br>ETH 0.830730925816688 | | |
| 3.1.485594 | ROHAN LOPEZ | ADDRESS REDACTED | | | BTC 0.00217720969304736 | | |
| 3.1.485595 | ROHAN MADHYANI | ADDRESS REDACTED | | | BTC 0.00995821541672483<br>ETH 0.512785076679061 | | |
| 3.1.485596 | ROHAN MALHOTRA | ADDRESS REDACTED | | | BTC 0.00000275664479856<br>CEL 13.7616811878161<br>GUSD 13.238371069805<br>USDC 1.75511168802275 | | |
| 3.1.485597 | ROHAN MARCELANG | ADDRESS REDACTED | | | ADA 0.100605320511069<br>BTC 0.000000426289194586<br>ETH 2.37753547437378<br>USDC 9.63465508384331<br>USDT ERC20 0.0383344083377145 | | |
| 3.1.485598 | ROHAN MARU | ADDRESS REDACTED | | | ADA 5126.792183<br>CEL 241.593603065098<br>DOT 47.9<br>ETH 3.00473145<br>SNX 68.4994958643608 | | |
| 3.1.485599 | ROHAN MEDA | ADDRESS REDACTED | | | LTC 0.02006950875 | | |
| 3.1.485600 | ROHAN MEHTA | ADDRESS REDACTED | | | BTC 0.00121036940411188<br>CEL 1.73078000067337<br>ETH 0.000892775748848685<br>MATIC 1.29601061128029 | | |
| 3.1.485601 | ROHAN MENON | ADDRESS REDACTED | | | CEL 4.33617928015341<br>DOT 13.8714349062473<br>ETH 0.218792256890221 | | |
| 3.1.485602 | ROHAN MOHANA KRISHNAN | ADDRESS REDACTED | | | ADA 1041.04069822053<br>BTC 0.00112313840004829<br>DOT 108.330401148274 | | |
| 3.1.485603 | ROHAN MONDKAR | ADDRESS REDACTED | | | AAVE 2.29256908038303<br>BCH 0.0034700464675429<br>BTC 1.0252829341349<br>CEL 112.286849342734<br>COMP 2.09957537613806<br>DOT 596.323217152963<br>ETC 135.673692170537<br>KNC 203.190962643461<br>LINK 3352.20981340738<br>LTC 22.3958609714872<br>MANA 0.378763973988702<br>MATIC 13741.1508428001<br>SNX 427.989351782751<br>UNI 208.562554693549<br>XLM 15273.2982003051<br>XRP 200.244300798721<br>ZRX 101.913340102442 | BCH 0.000000007795995727 | |
| 3.1.485604 | ROHAN MUKHERJEE | ADDRESS REDACTED | | | BTC 0.00129417746193772<br>ETH 0.010561141889274<br>LTC 0.010809822183562 | | |
| 3.1.485605 | ROHAN NANKANI | ADDRESS REDACTED | | | BTC 0.00402151<br>CEL 13.4862381238593<br>ETH 0.129434305012303 | | |
| 3.1.485606 | ROHAN NEWMAN | ADDRESS REDACTED | | | CEL 0.548454634470608<br>ETH 0.00289726753219132<br>USDT ERC20 8.79 | | |
| 3.1.485607 | ROHAN NICHOLS | ADDRESS REDACTED | | | BTC 1.18246872789808<br>ETH 0.0258351703177352 | | |
| 3.1.485608 | ROHAN NUKALAPATI | ADDRESS REDACTED | | | BTC 0.000024242913839566<br>CEL 0.144429743408726<br>USDC 1.40254348483694<br>USDT ERC20 10.3610504916537<br>ZRX 5.27934077607943 | | |
| 3.1.485609 | ROHAN OJHA | ADDRESS REDACTED | | | BTC 1.07081488940218<br>USDC 223.124659437597 | | |
| 3.1.485610 | ROHAN PANDIT | ADDRESS REDACTED | | | BCH 0.000205768828971182<br>BTC 0.012744318644311<br>DOT 13.1575874023088<br>EOS 54.6874682495748<br>MATIC 195.759268338393<br>SNX 132.350154506492<br>XRP 0.0135098521290571 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.485611 | ROHAN PATIL | ADDRESS REDACTED | | | AAVE 2.20240171065928<br>ADA 0.100211917272717<br>BTC 0.0000868880070851466<br>CEL 0.68589999196385<br>COMP 0.00100918125056189<br>DASH 0.00404336754094197<br>DOT 0.0120890619616315<br>ETC 0.00758701396016998<br>ETH 0.00596791713865395<br>KNC 0.0223178201043579<br>LPT 27.0682<br>LTC 0.00137578129103023<br>MATIC 0.694929162770932<br>SNX 0.0723511563959964<br>UNI 44.3398716094652<br>USDC 0.0540352947035758<br>XLM 1347.46208364448<br>ZEC 0.00186090831977549<br>ZRX 778.841962355399 | | |
| 3.1.485612 | ROHAN PAUL SMITH | ADDRESS REDACTED | | | BTC 0.035375467493124<br>CEL 1.01557784179028<br>ETH 0.527692648919713 | | |
| 3.1.485613 | ROHAN POLAKAM | ADDRESS REDACTED | | | BTC 0.00107952432601602 | | |
| 3.1.485614 | ROHAN R CHITTUR | ADDRESS REDACTED | | | AAVE 0.00000761324862583<br>ADA 0.000739968271277398<br>AVAX 0.000026546944865556<br>BTC 0.000000043060809343<br>DASH 0.000002148776257979<br>DOT 0.000368854232386492<br>ETH 4.57085790586269<br>LTC 0.0000011105001101 4899<br>MATIC 0.00141743572560867<br>UNI 0.000011038418263986<br>XLM 3202.11152455101 | ADA 1445.66580113082<br>BTC 0.000000002615703511<br>DASH 0.000000005975519415<br>DOT 0.000000000044005503<br>ETH 2.22659560714234<br>LTC 0.000000007923256819 | |
| 3.1.485615 | ROHAN RAUTELA | ADDRESS REDACTED | | | BTC 0.0057279457925826<br>CEL 18.5748953745037<br>USDT ERC20 0.000000586474867725 | | |
| 3.1.485616 | ROHAN REDDY | ADDRESS REDACTED | | | BTC 0.00297649338022382<br>OMG 98.9048408944182<br>SNX 18.8643270278409 | | |
| 3.1.485617 | ROHAN RESHAMWALA | ADDRESS REDACTED | | | BTC 0.0994952536743006<br>ETH 1.47975639110023<br>XLM 695.769398958277 | | |
| 3.1.485618 | ROHAN SABARATNAM | ADDRESS REDACTED | | | BTC 0.265165588793451<br>CEL 56.040045006395<br>ETH 6.3272515059329<br>USDC 0.615736093839917<br>USDT ERC20 0.0863285451573521 | | |
| 3.1.485619 | ROHAN SABHARWAL | ADDRESS REDACTED | | | BTC 0.000065448227294326 | | |
| 3.1.485620 | ROHAN SAROHA | ADDRESS REDACTED | | | BTC 0.0000019044000328999 9<br>USDC 0.69304578209272 | | |
| 3.1.485621 | ROHAN SHARMA | ADDRESS REDACTED | | | ADA 5153.58914339242<br>BTC 0.000002219355237029<br>ETH 10.8287152029446<br>LINK 158.116329421335<br>SGB 341.84278977148<br>USDC 0.897898640848781 | ADA 0.0457173522900919<br>BTC 0.0544366816335767<br>ETH 0.861420920723981<br>LINK 80.785446763071 | |
| 3.1.485622 | ROHAN SHARMA | ADDRESS REDACTED | | | BTC 0.00120859191563977 | | |
| 3.1.485623 | ROHAN SHARMA | ADDRESS REDACTED | | | BTC 0.00291734737632513<br>LTC 0.698488232364605 | | |
| 3.1.485624 | ROHAN SHETTY | ADDRESS REDACTED | | | BTC 0.00118063883208064<br>ETH 1.06390530255734<br>LTC 1.0381328390063 | | |
| 3.1.485625 | ROHAN SHINDE | ADDRESS REDACTED | | | AVAX 18.2973526167663<br>BNT 0.0472628139375299<br>BTC 0.619624876015912<br>ETH 4.61720231437626<br>GUSD 0.0877088996193763<br>LINK 15.264380769778<br>MANA 451.339440787456<br>MATIC 7433.90566903933<br>MCDAI 0.0262145360970702<br>SOL 80.4794071236405<br>UNI 16.2224808235193<br>USDT ERC20 1.34428451491057 | | |
| 3.1.485626 | ROHAN SINGH | ADDRESS REDACTED | | | DOT 0.00527805107457817 | | |
| 3.1.485627 | ROHAN SINHA | ADDRESS REDACTED | | | SNX 0.126316351352655 | | |
| 3.1.485628 | ROHAN SULLIVAN | ADDRESS REDACTED | | | BTC 0.000000003339847773<br>CEL 0.612146780897341 | | |
| 3.1.485629 | ROHAN SUNIL AGARWAL | ADDRESS REDACTED | | | BTC 0.21893588183439<br>GUSD 23909.4596722586 | | |
| 3.1.485630 | ROHAN TAIKRAM | ADDRESS REDACTED | | | BTC 0.0400292722884068<br>ETH 0.128036407412726 | | |
| 3.1.485631 | ROHAN TANEJA | ADDRESS REDACTED | | | BTC 0.000019308238363627<br>CEL 102.595591965189<br>DOT 0.133334652879034<br>ETH 12.3848966219886 | BTC 0.000000072531062013<br>DOT 0.000000682114208936 | |
| 3.1.485632 | ROHAN THAMPI | ADDRESS REDACTED | | | BTC 0.00761182716793763<br>CEL 6.81913132707441 | | |
| 3.1.485633 | ROHAN THOMAS | ADDRESS REDACTED | | | BTC 0.000003380782507198<br>CEL 6064.42408186969<br>ETH 2.69907468<br>USDT ERC20 7.432 | | |
| 3.1.485634 | ROHAN TIWARI | ADDRESS REDACTED | | | CEL 0.0515340669339701 | | |
| 3.1.485635 | ROHAN TOMKINSON | ADDRESS REDACTED | | | CEL 7581.12293147691<br>MATIC 17141.08797721<br>SGB 12423.7442<br>XRP 73221 | | |
| 3.1.485636 | ROHAN URQUHART | ADDRESS REDACTED | | | BTC 0.0001873778341343 26 | | |
| 3.1.485637 | ROHAN VAN DER SANDT | ADDRESS REDACTED | | | CEL 0.00135241082883195<br>ZEC 0.0188101394601538 | | |
| 3.1.485638 | ROHAN VASWANI | ADDRESS REDACTED | | | USDC 4399.44637261466 | | |
| 3.1.485639 | ROHAN WALKER | ADDRESS REDACTED | | | CEL 0.520107228863385 | | |
| 3.1.485640 | ROHAN WILLARD | ADDRESS REDACTED | | | ADA 244.430583744658<br>BNB 0.0300977691291906<br>BTC 0.0160302561638612<br>CEL 0.0118051027598051<br>DOT 1.64884863227378<br>ETH 0.00589114004178849<br>USDT ERC20 351.692769199884<br>XRP 95.8280977729848 | | |
| 3.1.485641 | ROHAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000744204134814311<br>CEL 1969.7140805646<br>MATIC 3938.65730744801 | | |
| 3.1.485642 | ROHANDIP SINGH | ADDRESS REDACTED | | | BTC 0.000533900289821<br>CEL 15.5738267100188<br>ETH 0.394326494935807 | | |
| 3.1.485643 | ROHANDIP SINGH SEKHON | ADDRESS REDACTED | | | | USDC 315.57681 | |
| 3.1.485644 | ROHANI SAKTION | ADDRESS REDACTED | | | BTC 0.00910145754811812<br>ETH 0.420054867599906 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.485645 | ROHAT ERDOĞAN | ADDRESS REDACTED | | | ADA 0.000559794410293809<br>BTC 0.000000211755722499<br>CEL 320.734446759262<br>MATIC 0.00782685 | | |
| 3.1.485646 | ROHAYA ROSLI | ADDRESS REDACTED | | | BTC 0.00115311666863949<br>CEL 0.315347722677007 | | |
| 3.1.485647 | ROHENSTON YOGENDRAN | ADDRESS REDACTED | | | ADA 0.416979869891671<br>BNB 0.000000009998860918<br>BTC 0.000022865389763913<br>CEL 3.02663771583267 | | |
| 3.1.485648 | ROHEY LIVNE | ADDRESS REDACTED | | | BTC 0.00086359908427029<br>USDT ERC20 1066.29428472031 | | |
| 3.1.485649 | ROHI SUKHIA | ADDRESS REDACTED | | | CEL 1.61064622414227<br>ETH 0.00520820558072093<br>USDC 0.0186626209475223 | | |
| 3.1.485650 | ROHID KAILAS M | ADDRESS REDACTED | | | BTC 0.000000009979799045<br>CEL 0.138786327108553 | | |
| 3.1.485651 | ROHIDAS UGALMUGALE | ADDRESS REDACTED | | | ETH 0.000001578402657843<br>USDT ERC20 0.024814351159899 | | |
| 3.1.485652 | ROHIL CHAVDA | ADDRESS REDACTED | | | ADA 0.106215270811163<br>BNB 0.00102816508574213<br>BTC 0.000000986366270085<br>CEL 0.00238438624987121<br>LTC 0.00288957533654976<br>MCDAI 0.16801448649186<br>USDC 0.326418929385457 | | |
| 3.1.485653 | ROHIMA MIAH | ADDRESS REDACTED | | | CEL 0.00350281986850706<br>LTC 0.00852 | | |
| 3.1.485654 | ROHIN MCDERMOTT | ADDRESS REDACTED | | | BTC 0.0399884592324786<br>CEL 58.8523893683146<br>ETH 0.27731906 | | |
| 3.1.485655 | ROHIN SIDHARTH | ADDRESS REDACTED | | | BTC 0.00373768150749777<br>CEL 4.16570702899159<br>USDC 47.0927044871794 | | |
| 3.1.485656 | ROHINA VERONIKA | ADDRESS REDACTED | | | BNB 0.00457575144664642<br>BTC 0.000878963086354759 | | |
| 3.1.485657 | ROHIT AHUJA | ADDRESS REDACTED | | | BTC 0.000000007720495157<br>CEL 0.0037584738982996<br>DASH 0.000000007020776501<br>EOS 0.0000976444712496<br>ETC 0.000015838947459356<br>LTC 0.000000006938498706<br>USDC 0.000000027446430926<br>XLM 0.000000070760227301<br>XRP 0.000000983318231183<br>ZRX 0.000000004389143189 | | |
| 3.1.485658 | ROHIT AMOL CHAVAN | ADDRESS REDACTED | | | ADA 455.675348288031<br>BTC 0.00246475770372612<br>ETH 0.111507103724675 | | |
| 3.1.485659 | ROHIT BAGELLU | ADDRESS REDACTED | | | BTC 0.000000162096173879<br>MATIC 0.00782534695636474<br>MCDAI 0.199943371889059 | | |
| 3.1.485660 | ROHIT BERIWAL | ADDRESS REDACTED | | | BAT 13.0712990252646<br>BTC 0.00265461942826827<br>CEL 1.13380427391324 | | |
| 3.1.485661 | ROHIT BHAT | ADDRESS REDACTED | | | CEL 27.7125734981971<br>MATIC 0.000798165850970183<br>USDC 111.07990580194 | | |
| 3.1.485662 | ROHIT BHATTACHARJEE | ADDRESS REDACTED | | | BTC 0.00872925430299572<br>CEL 0.0253772600465561<br>ETH 0.205575346189259 | | |
| 3.1.485663 | ROHIT BUDHANI | ADDRESS REDACTED | | | ADA 0.431426754975936<br>BTC 0.000003087551762889<br>DOT 0.0122049063655025<br>ETH 0.00421875263880955<br>MATIC 0.968475122262691<br>XLM 0.315718736596052 | BTC 0.000000002611572371 | |
| 3.1.485664 | ROHIT CHANDRA SHARMA | ADDRESS REDACTED | | | BTC 0.0023745555580008<br>CEL 201357.316581196 | | |
| 3.1.485665 | ROHIT CHATURVEDI | ADDRESS REDACTED | | | CEL 0.135648089836482<br>DASH 0.0369347553817145<br>MATIC 0.01165441<br>ZEC 0.00762851 | | |
| 3.1.485666 | ROHIT CHAUDHARY | ADDRESS REDACTED | | | BTC 0.000281626675221404<br>CEL 86.1541198788612 | | |
| 3.1.485667 | ROHIT DABHI | ADDRESS REDACTED | | | BTC 0.000449374296875106 | | |
| 3.1.485668 | ROHIT DEWAN | ADDRESS REDACTED | | | ADA 3186.2550886204<br>BTC 1.27487253332723<br>DOT 24.4710666115006<br>ETC 20.9084915229878<br>ETH 0.755852405790554<br>LINK 33.6493419910683<br>MATIC 535.857638033829<br>USDC 1316.68230337344 | | |
| 3.1.485669 | ROHIT GANDAS | ADDRESS REDACTED | | | BTC 0.000000007924499664<br>CEL 8.6536149740508 | | |
| 3.1.485670 | ROHIT GARG | ADDRESS REDACTED | | | ADA 22.581623744544<br>BTC 0.00520750776082501<br>DOT 4.23253879754618<br>ETH 0.111749621167845<br>MATIC 186.150571038976<br>SOL 2.02687421872939<br>USDC 1035.43037753053 | | |
| 3.1.485671 | ROHIT GIRI | ADDRESS REDACTED | | | BTC 0.120380597318584<br>CEL 100.618638613994 | | |
| 3.1.485672 | ROHIT GIRI ASOGIR | ADDRESS REDACTED | | | CEL 0.1423312527535<br>SOL 0.31247741 | | |
| 3.1.485673 | ROHIT GUPTA | ADDRESS REDACTED | | | BTC 0.000115162603528816<br>CEL 0.0646434099105746 | | |
| 3.1.485674 | ROHIT GUPTA | ADDRESS REDACTED | | | BTC 0.000005421185911178 | | |
| 3.1.485675 | ROHIT GUPTA | ADDRESS REDACTED | | | BTC 0.000002443205063785<br>ETH 0.00152291848255963<br>USDT ERC20 0.825184677818528 | | |
| 3.1.485676 | ROHIT HARJANI | ADDRESS REDACTED | | | AAVE 0.0000449130077845769<br>BTC 0.000003778710573172<br>CEL 0.411737074472557<br>DOT 0.00642684819567357<br>EOS 4.2158<br>ETH 0.0000367437518258099<br>LINK 0.00012732678050804<br>LUNC 0.000272167374413347<br>MATIC 0.319391982047635<br>PAX 0.000000004485271667<br>SNX 0.00473486936014634<br>TGBP 92.4419016314249<br>THKD 574.094320808778<br>UNI 0.000213551973607586<br>USDC 0.0665221376336645<br>USDT ERC20 0.0568818902385698 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.485677 | ROHIT ITADKAR | ADDRESS REDACTED | | | BTC 0.000297213984840794<br>ETH 0.000008517226600924<br>LINK 0.0414868926860666 | | |
| 3.1.485678 | ROHIT JAIN | ADDRESS REDACTED | | | BTC 0.250553093994705<br>DOT 77.7705115033477<br>ETH 2.18816412850778<br>USDC 2.59157948378957 | USDC 0.000000236606781593 | |
| 3.1.485679 | ROHIT JENVEJA | ADDRESS REDACTED | | | BTC 0.0000000607762853389999<br>MATIC 1.44475817364192<br>PAX 0.0065726521218716<br>USDC 0.311903651828359 | | |
| 3.1.485680 | ROHIT KADU | ADDRESS REDACTED | | | CEL 1.06325450300768 | | |
| 3.1.485681 | ROHIT KAPOOR | ADDRESS REDACTED | | | USDC 0.00689876324930952 | | |
| 3.1.485682 | ROHIT KATHURIA | ADDRESS REDACTED | | | BTC 0.000253595714655468 | | |
| 3.1.485683 | ROHIT KERAI | ADDRESS REDACTED | | | ADA 0.00651664909847661<br>AVAX 0.0016008147524318<br>BNB 0.000175958106500132<br>BTC 0.111616875876581<br>CEL 0.822460807640985<br>DOT 0.00447773188017673<br>ETH 16.1017447948842<br>LINK 0.00127442390140812<br>LTC 0.000072959701705799<br>MANA 0.0000032921042738<br>MATIC 0.0520658863006376<br>SNX 454.756562742882<br>SOL 52.9055359165881<br>USDC 37174.0910285254 | | |
| 3.1.485684 | ROHIT KHATTAR | ADDRESS REDACTED | | | BNB 0.025<br>BUSD 125.594473969362 | | |
| 3.1.485685 | ROHIT KHATWANI | ADDRESS REDACTED | | | CEL 0.201729229881627 | | |
| 3.1.485686 | ROHIT KOUL | ADDRESS REDACTED | | | BTC 0.0268824055422571<br>CEL 149.142007737325<br>CRV 674.634436602115<br>MATIC 3082.10875741333<br>MCDAI 42.2577075044083<br>UNI 299.981678381915<br>XRP 6171.87878560739 | BTC 0.000001<br>CEL 0.000019558669386827 | |
| 3.1.485687 | ROHIT KUMAR | ADDRESS REDACTED | | | BTC 0.000445618076670494 | | |
| 3.1.485688 | ROHIT KUMAR | ADDRESS REDACTED | | | BTC 0.000239674914928956<br>CEL 17.516927527541<br>ETH 0.000195794332892074<br>MATIC 220.56<br>USDC 0.013237561206676 | | |
| 3.1.485689 | ROHIT KUMAR | ADDRESS REDACTED | | | ADA 1052.17573658707<br>BTC 0.529854130290161<br>ETH 2.10245237429965<br>MATIC 2106.65588693014<br>SOL 75.0961358768298 | SOL 25 | |
| 3.1.485690 | ROHIT KUMAR | ADDRESS REDACTED | | | ADA 0.000000239669421488<br>BTC 0.000000009770030521<br>CEL 0.736429217866368<br>ETH 0.000162664270694779 | | |
| 3.1.485691 | ROHIT KUMAR MASKARA | ADDRESS REDACTED | | | AAVE 0.969106394705784<br>BTC 0.00132801187426436<br>MATIC 271.013789953897 | | |
| 3.1.485692 | ROHIT KUMAR SAINI | ADDRESS REDACTED | | | ETH 0.000000226488110475 | | |
| 3.1.485693 | ROHIT KUWAD | ADDRESS REDACTED | | | BTC 0.000001018648519919<br>CEL 0.467201299856688<br>COMP 0.00198572445646085 | | |
| 3.1.485694 | ROHIT LOUIS | ADDRESS REDACTED | | | MATIC 631.780988636227 | | |
| 3.1.485695 | ROHIT M.S. | ADDRESS REDACTED | | | BTC 0.0000115284084819929 | | |
| 3.1.485696 | ROHIT MADHAV | ADDRESS REDACTED | | | BTC 0.0500392380808447<br>DOGE 1214.03513168481<br>ETH 0.353440306204702 | | |
| 3.1.485697 | ROHIT MAHESHWARI | ADDRESS REDACTED | | | BTC 0.000000011620452974<br>DOT 0.000051069358706995 | | |
| 3.1.485698 | ROHIT MAHESHWARI | ADDRESS REDACTED | | | BTC 0.00117134776687891<br>ETH 2.40190749528897 | | |
| 3.1.485699 | ROHIT MEHRA | ADDRESS REDACTED | | | 1INCH 114.149978801556<br>ADA 4147.56113093598<br>BTC 0.000063395905965328<br>CEL 4200.28764463687<br>DOT 35.8582530337795<br>EOS 33.8633309255231<br>ETH 0.000678803475241674<br>LINK 0.00935964628480318<br>MATIC 3.47847785206844<br>MCDAI 0.0295790568557476<br>SNX 118.072211138578<br>UMA 20.0547839037923<br>USDC 0.0945283177748682 | | |
| 3.1.485700 | ROHIT MENON | ADDRESS REDACTED | | | BTC 0.00015<br>CEL 1.2452968200618<br>XRP 124.98 | | |
| 3.1.485701 | ROHIT NAG | ADDRESS REDACTED | | | BTC 0.000610767658576003<br>CEL 0.588654518927323<br>ETH 6.15618735420511 | | |
| 3.1.485702 | ROHIT NAGPAL | ADDRESS REDACTED | | | LINK 0.00891791015709214<br>USDC 0.174886397811351 | | |
| 3.1.485703 | ROHIT NAIR | ADDRESS REDACTED | | | AAVE 0.00151373775241808<br>ADA 8046.94055236547<br>AVAX 0.00319867663728491<br>BAT 0.0650646772622827<br>BTC 0.000000197553515389<br>CEL 0.00336205218422835<br>EOS 0.301281035877233<br>ETH 0.000004280132141829<br>LINK 0.00006146393580104<br>LUNC 0.0224917081974838<br>MANA 0.0263495563931863<br>SNX 0.238624165771427<br>SUSHI 0.0791202157666997<br>UNI 0.0194675074692251<br>XTZ 951.503477931701 | | |
| 3.1.485704 | ROHIT NATARAJAN | ADDRESS REDACTED | | | BTC 0.000000922490255997<br>CEL 1.54471423575969<br>LINK 0.125078622854229<br>USDC 16.9160315580347<br>USDT ERC20 1.05198805041893 | | |
| 3.1.485705 | ROHIT PAHUJA | ADDRESS REDACTED | | | BTC 0.000000952034638227<br>CEL 0.945140658938447<br>USDC 410.193550803971 | | |
| 3.1.485706 | ROHIT PAL | ADDRESS REDACTED | | | BTC 0.000000638446948127<br>BUSD 0.507215633387057 | | |
| 3.1.485707 | ROHIT PANDEY | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 0.00661776452367661<br>XRP 0.044629152881554 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.485708 | ROHIT PASUPULETY | ADDRESS REDACTED | | | BCH 0.000594589362770032<br>CEL 11.604974729728<br>LTC 0.000235708475153145<br>USDT ERC20 339.475847 | | |
| 3.1.485709 | ROHIT PAWAR | ADDRESS REDACTED | | | BTC 0.000001802570092885<br>USDC 1.53721143347651 | | |
| 3.1.485710 | ROHIT POLAKAM | ADDRESS REDACTED | | | BTC 0.0114026231541343 | | |
| 3.1.485711 | ROHIT R SAHASRABUDHE | ADDRESS REDACTED | | | ADA 372.162675361844<br>BTC 0.0397222666421483<br>CEL 40.4029466007847 | BTC 0.00030391 | |
| 3.1.485712 | ROHIT R.V | ADDRESS REDACTED | | | BTC 0.000000002483823469<br>BUSD 0.403334938463266<br>CEL 0.00475716612236285 | | |
| 3.1.485713 | ROHIT RAJA | ADDRESS REDACTED | | | CEL 0.117017280858414 | | |
| 3.1.485714 | ROHIT RANGANATH | ADDRESS REDACTED | | | ETH 0.578830444161036 | | |
| 3.1.485715 | ROHIT RANJAN | ADDRESS REDACTED | | | BTC 0.000241852596709288<br>CEL 1.09288346189536 | | |
| 3.1.485716 | ROHIT RANJAN | ADDRESS REDACTED | | | BTC 0.45333948685439<br>CEL 205.213131867645<br>ETH 3.11663390943878<br>USDC 14168.4581285258 | | |
| 3.1.485717 | ROHIT RATHEE | ADDRESS REDACTED | | | BTC 0.000000000663885066<br>CEL 0.0203223022487251<br>USDC 0.74684803039275 | | |
| 3.1.485718 | ROHIT RAVI | ADDRESS REDACTED | | | BAT 2.16003795073716<br>BTC 0.000529470205853096<br>XLM 0.330685719397774 | | |
| 3.1.485719 | ROHIT RAWAT | ADDRESS REDACTED | | | BTC 0.0168111439381296<br>ETH 0.134621173510368 | | |
| 3.1.485720 | ROHIT RAZDAN | ADDRESS REDACTED | | | BTC 0.000001774578586618<br>MATIC 698.033957500009 | | |
| 3.1.485721 | ROHIT REDDY GOTTAM | ADDRESS REDACTED | | | ADA 3969.4627688837<br>BTC 1.03034923565374<br>GUSD 7.55223373971489<br>MCDAI 0.11048559066754<br>SNX 0.103037479139545<br>USDC 227.733216150455 | | |
| 3.1.485722 | ROHIT REDDY VANGALA | ADDRESS REDACTED | | | MATIC 56.8938522552482 | | |
| 3.1.485723 | ROHIT RUIDAS | ADDRESS REDACTED | | | BTC 0.000009076952019487 | | |
| 3.1.485724 | ROHIT RUIDAS | ADDRESS REDACTED | | | BTC 0.000000320720671054<br>USDT ERC20 0.198343313252257 | | |
| 3.1.485725 | ROHIT SABHLOK | ADDRESS REDACTED | | | AAVE 2.07803919140104<br>ADA 2047.63177705712<br>BCH 7.40016922853824<br>BTC 7.62406343481621<br>CEL 37685.1967988777<br>DOT 7.02523329677089<br>ETH 21.5621732158779<br>MANA 169.648847289772<br>MATIC 5686.83569692368<br>SGB 3609.09268666708<br>SNX 667.979076564527<br>SOL 5.17210073653761<br>USDC 11714.61820704<br>XRP 23659.6631207779 | | |
| 3.1.485726 | ROHIT SADDI | ADDRESS REDACTED | | | ADA 197.750145305183<br>BSV 0.000326856930889451<br>BTC 0.243651646792461<br>CEL 10.8108282219317<br>COMP 1.05579021633515<br>ETH 2.4372538319586<br>LTC 0.00626677448599585<br>MCDAI 22.6447139573678<br>XLM 0.0842271005678668<br>XRP 0.000000872704585049<br>ZEC 0.000020306763723516 | ETH 1.2756171087065 | |
| 3.1.485727 | ROHIT SAHA CHOUDHURY | ADDRESS REDACTED | | | ADA 27.8461503012427<br>MATIC 42.9492255198497 | | |
| 3.1.485728 | ROHIT SAHOO | ADDRESS REDACTED | | | USDT ERC20 0.401704710170709 | | |
| 3.1.485729 | ROHIT SAINI | ADDRESS REDACTED | | | CEL 0.472784693994499<br>TUSD 3.641<br>USDC 0.003850116055676<br>USDT ERC20 0.00428189448049285 | | |
| 3.1.485730 | ROHIT SHARMA | ADDRESS REDACTED | | | ADA 5562.09173476139<br>BTC 0.00264100199035634<br>DOT 150.993212504379<br>ETH 1.54424792124093<br>MATIC 951.12980094687 | | |
| 3.1.485731 | ROHIT SHIMAR | ADDRESS REDACTED | | | BTC 0.000000004999534394<br>CEL 2.46737855040094<br>COMP 0.01368574 | | |
| 3.1.485732 | ROHIT SHIRODKAR | ADDRESS REDACTED | | | BCH 0.256439186316963<br>BTC 0.00753881319199554<br>DASH 0.322372242612134<br>ETH 0.0950173454135611<br>MATIC 14.4763111225395<br>USDT ERC20 0.00615393267449358 | | |
| 3.1.485733 | ROHIT SHIVAKUMAR | ADDRESS REDACTED | | | CEL 0.0183021484886127 | | |
| 3.1.485734 | ROHIT SINGH SHEKHAWAT | ADDRESS REDACTED | | | BTC 0.000000139913015335 | | |
| 3.1.485735 | ROHIT SUBHASH AGASHE | ADDRESS REDACTED | | | BTC 0.00122629814178517<br>GUSD 2072.59085117581<br>USDC 2283.55433746051 | | |
| 3.1.485736 | ROHIT SUBRAMANIAN | ADDRESS REDACTED | | | ADA 0.188666129849522<br>BTC 0.00000065272473261 | | |
| 3.1.485737 | ROHIT SUD | ADDRESS REDACTED | | | BTC 0.000010676661707731<br>MCDAI 0.0293223751250205 | | |
| 3.1.485738 | ROHIT SUD | ADDRESS REDACTED | | | ADA 0.0831503426745795<br>BTC 0.000007991842142795<br>CEL 17.4339190631365<br>MCDAI 0.0842618486823479<br>SNX 0.019326299276995<br>USDC 0.000000622021725288 | | |
| 3.1.485739 | ROHIT TALWAR | ADDRESS REDACTED | | | BTC 0.0023907106652112<br>ETH 3.08663614976232 | | |
| 3.1.485740 | ROHIT UPADHYAY | ADDRESS REDACTED | | | BTC 0.000852063145194489<br>LTC 143.779172101199<br>USDC 7.78493227899292 | BTC 0.14498443<br>LTC 84.6355726694718<br>USDC 719.22 | |
| 3.1.485741 | ROHIT VARDAM | ADDRESS REDACTED | | | BTC 0.000000097860141566 | | |
| 3.1.485742 | ROHIT VERMA | ADDRESS REDACTED | | | BTC 0.000951047849663185 | | |
| 3.1.485743 | ROHIT VERMA | ADDRESS REDACTED | | | BTC 0.00111016520605566<br>CEL 10.967167200761<br>LINK 49.2973254385915<br>XLM 501.0746955<br>XRP 1100.86186312095 | | |
| 3.1.485744 | ROHIT VISHWAKARMA | ADDRESS REDACTED | | | BSV 0.000000000262777865<br>BTC 0.000000456718769984999<br>CEL 0.0212438093612739<br>USDT ERC20 0.346074197908979<br>XLM 0.0208540678274089 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.485745 | ROHIT WADHAWAN | ADDRESS REDACTED | | | ADA 195.127833710705<br>AVAX 10.7118014462365<br>BNB 0.00125094171358558<br>BTC 0.00506609048861851<br>CEL 0.991551146092632<br>USDT ERC20 0.260010781297449 | | |
| 3.1.485746 | ROHIT YADAV | ADDRESS REDACTED | | | BCH 2.09023123568107<br>BTC 0.00117452697098875<br>DOT 461.343063179868<br>KNC 0.106522938147191<br>LINK 0.0908287677208437<br>MATIC 5803.35687933142<br>SNX 81.9565479116531<br>USDC 3207.81634937395<br>USDT ERC20 46.7656112702511<br>XLM 2086.5050747608 | | |
| 3.1.485747 | ROHITH ALIMETI | ADDRESS REDACTED | | | USDC 0.059989 | | |
| 3.1.485748 | ROHITH N CHANDRASEKHARAN | ADDRESS REDACTED | | | BTC 0.00364800690430762<br>CEL 47.8523163404433<br>USDC 238.010823 | | |
| 3.1.485749 | ROHITH PRADEEP | ADDRESS REDACTED | | | CEL 0.613203236158415<br>ETH 0.000444957335802339 | | |
| 3.1.485750 | ROHITH RAJ DUSA | ADDRESS REDACTED | | | BTC 0.0011936094882314<br>ETH 0.212026265434371 | | |
| 3.1.485751 | ROHITH RAVI | ADDRESS REDACTED | | | BTC 0.777934981225506<br>CEL 0.0153401846819428<br>ETH 1.26809418502981<br>UNI 26.1271029111963 | | |
| 3.1.485752 | ROHITH REDDY | ADDRESS REDACTED | | | AAVE 0.161044748343519<br>CEL 0.00873270549577648<br>DASH 0.0561937490996576<br>ETH 0.0332738941345858<br>USDC 0.0376837459440092 | | |
| 3.1.485753 | ROHITH SHABAD | ADDRESS REDACTED | | | BTC 0.0159702564944605<br>ETH 0.00048010751930498<br>MATIC 7.55252896190922<br>MCDAI 3.03775442509441 | | |
| 3.1.485754 | ROHITHA APPUHAMY | ADDRESS REDACTED | | | CEL 0.000226038250672842<br>ETH 0.000161283496081759<br>MCDAI 0.021819671632962 | | |
| 3.1.485755 | ROHITHA MUPPIDI | ADDRESS REDACTED | | | BTC 0.250751264797129<br>ETH 10.9426756685654<br>LINK 0.00523918242367839<br>USDT ERC20 214.992455735008 | | |
| 3.1.485756 | ROHITKUMAR SUVAGIYA | ADDRESS REDACTED | | | AAVE 1.09334479700219<br>BTC 0.0271366910125579<br>EOS 53.9620960790663<br>ETH 1.08963592059921<br>LINK 17.5905974383478<br>LTC 0.00387984634601273<br>MATIC 657.915595918038<br>SNX 0.0437374464295057<br>UNI 32.6166735389769 | | |
| 3.1.485757 | ROHLEDER MATTHIAS | ADDRESS REDACTED | | | CEL 3.90492725380426 | | |
| 3.1.485758 | ROHMAT KALAM | ADDRESS REDACTED | | | BTC 0.000000001578851926<br>CEL 116.837729082949<br>SGB 585.100424471538<br>USDC 0.514412359336285<br>USDT ERC20 6.66284529292761<br>XRP 0.000000765730454003 | | |
| 3.1.485759 | ROHN PARYLO | ADDRESS REDACTED | | | BTC 0.00406970490705924<br>ETH 0.0936192436117029<br>USDC 950.47533860132 | | |
| 3.1.485760 | ROHNAN MARCOS | ADDRESS REDACTED | | | CEL 0.378403914272108<br>ETH 0.0186329475020839 | | |
| 3.1.485761 | ROHNEL DE ROZARIO | ADDRESS REDACTED | | | CEL 1.4086077645971<br>ETH 0.04 | | |
| 3.1.485762 | ROHON NANDI | ADDRESS REDACTED | | | BTC 0.00277095707981605<br>ETH 0.179470772063349 | | |
| 3.1.485763 | ROHTASH NULL | ADDRESS REDACTED | | | BTC 0.00165749618540101<br>USDT ERC20 0.163628572293447 | | |
| 3.1.485764 | ROI CHICO | ADDRESS REDACTED | | | ETH 0.00839295363664056 | | |
| 3.1.485765 | ROI DÍAZ | ADDRESS REDACTED | | | BTC 0.0854576043406653<br>CEL 52.4642790778189<br>USDC 728.98 | | |
| 3.1.485766 | RÓI DRANGBERG | ADDRESS REDACTED | | | BTC 0.000533702397894363<br>CEL 36.1531853274682 | | |
| 3.1.485767 | ROI FERNANDEZ AGUDO | ADDRESS REDACTED | | | USDC 2040.83664917463 | | |
| 3.1.485768 | ROI HABERER | ADDRESS REDACTED | | | BTC 0.000184890505690089<br>ETH 11.5755350752879<br>USDC 11333.9606991145 | BTC 0.287378726000945 | |
| 3.1.485769 | ROI HIRATA | ADDRESS REDACTED | | | BTC 0.000000870247848086<br>XLM 0.887997925583871 | | |
| 3.1.485770 | ROIBÉARD COUGHLAN | ADDRESS REDACTED | | | ADA 514.555687708644<br>BTC 0.000000004739227618<br>CEL 292.70274012461<br>USDC 0.000000020187252626<br>XRP 17014.1583590617 | | |
| 3.1.485771 | ROIBÉARD COUGHLAN | ADDRESS REDACTED | | | BTC 0.000000003168537424<br>CEL 0.0724690307624442<br>XRP 0.000000492145280991 | | |
| 3.1.485772 | ROIDEN MONTERO | ADDRESS REDACTED | | | CEL 2.66102365050673<br>DASH 0.00647889606092042 | | |
| 3.1.485773 | ROIDOULA SALASIDOU | ADDRESS REDACTED | | | ETH 0.0014873993777475 | | |
| 3.1.485774 | ROIE RAMOS | ADDRESS REDACTED | | | ADA 231.394981051857<br>BTC 0.000000671649136828 | | |
| 3.1.485775 | ROINI TABATADZE | ADDRESS REDACTED | | | BTC 0.000000613412227287<br>LTC 0.00000057400650995 | | |
| 3.1.485776 | ROIRON NICOLAS | ADDRESS REDACTED | | | CEL 0.0385837491828626 | | |
| 3.1.485777 | ROISIN DUNNE | ADDRESS REDACTED | | | BTC 0.00130360505337088<br>USDC 3.12855977791939 | | |
| 3.1.485778 | ROISIN MOLLOY | ADDRESS REDACTED | | | BTC 0.032301146223217<br>CEL 0.953226497265243 | | |
| 3.1.485779 | ROISIN OBRIEN | ADDRESS REDACTED | | | BTC 0.000000003016991595<br>CEL 1.32316208434344 | | |
| 3.1.485780 | ROISIN REDMOND | ADDRESS REDACTED | | | BTC 0.00155543354648237 | | |
| 3.1.485781 | ROISIN STANLEY | ADDRESS REDACTED | | | BTC 0.00125222489851569<br>ETH 0.275215096313871 | | |
| 3.1.485782 | ROJ ROGERSON | ADDRESS REDACTED | | | CEL 0.00173848642598112<br>LTC 0.000000001985172047 | | |
| 3.1.485783 | ROJAE PAUL | ADDRESS REDACTED | | | ETH 0.00753500276147246 | | |
| 3.1.485784 | ROJALIN PRADHAN | ADDRESS REDACTED | | | BTC 0.00000010941231 9872<br>USDT ERC20 0.580310926745458 | | |
| 3.1.485785 | ROJAN HAGHANI | ADDRESS REDACTED | | | BTC 0.00087572880025837<br>ETH 11.2528831820357 | | |
| 3.1.485786 | ROJANI SMITH | ADDRESS REDACTED | | | BTC 0.0363852187987604 | | |
| 3.1.485787 | ROJAR RANA | ADDRESS REDACTED | | | ADA 489.132525859716<br>BTC 0.000001102299297935 | BTC 0.00106434963699342 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.485788 | ROJARANI SONENA | ADDRESS REDACTED | | | | BTC 0.000001180861437073<br>DOGE 2146.1<br>LINK 49.1<br>MATIC 830 | |
| 3.1.485789 | ROJELIO ROSALES | ADDRESS REDACTED | | | BTC 0.000007308131566929 | | |
| 3.1.485790 | ROJENSKI CATUBAY | ADDRESS REDACTED | | | CEL 23.370724320787 | | |
| 3.1.485791 | ROJHAT AYDIN | ADDRESS REDACTED | | | CEL 0.000434341525810995 | | |
| 3.1.485792 | ROJHAT YAMAN | ADDRESS REDACTED | | | BTC 0.000000005038234232<br>CEL 2.55637310363171 | | |
| 3.1.485793 | ROJIN SHAMLOU | ADDRESS REDACTED | | | CEL 22.3700651396975<br>MANA 683.014293305291<br>MATIC 5.40260215598219 | | |
| 3.1.485794 | ROJITHA GOONESEKERE | ADDRESS REDACTED | | | BTC 0.0834830688424726<br>ETH 4.76870552188332<br>LTC 0.000001821906266688 | | |
| 3.1.485795 | ROK ANDLAR | ADDRESS REDACTED | | | CEL 0.125725796347389 | | |
| 3.1.485796 | ROK BABIČ | ADDRESS REDACTED | | | CEL 0.0522951815430175 | | |
| 3.1.485797 | ROK BEGUS | ADDRESS REDACTED | | | AVAX 12.36<br>BTC 0.00270124787418689<br>CEL 12.9001780927924<br>LUNC 0.000000082378132667 | | |
| 3.1.485798 | ROK BOJANC | ADDRESS REDACTED | | | BTC 0.0284359001280188 | | |
| 3.1.485799 | ROK BRICMAN | ADDRESS REDACTED | | | BTC 0.00117334515013148<br>CEL 1.99028525653936<br>ETH 2.17937495918898<br>MATIC 723.089404676672 | | |
| 3.1.485800 | ROK BRUS | ADDRESS REDACTED | | | ADA 150<br>BTC 0.0010394794287021<br>CEL 274.761858167098<br>DOT 25<br>ETH 0.00008<br>MATIC 1000 | | |
| 3.1.485801 | ROK CVAHTE | ADDRESS REDACTED | | | ADA 0.0275425361879923<br>AVAX 0.000108887065962034<br>BTC 0.00127559319025503<br>LINK 0.000135075070938937<br>LUNC 0.000032980443308905<br>USDC 14082.6286374881 | | |
| 3.1.485802 | ROK DOBRAJC | ADDRESS REDACTED | | | BTC 4.19844308226245<br>ETC 307.560214217567<br>ETH 585.578412432842<br>LINK 7765.58416523997<br>LTC 102.545323340289<br>LUNC 0.000000568484998802<br>SGB 47655.9875706768<br>ZEC 50.7225162477136 | | |
| 3.1.485803 | ROK FERJAN | ADDRESS REDACTED | | | BTC 0.00001426680790904<br>USDC 3.907179431624 | | |
| 3.1.485804 | ROK FILIP | ADDRESS REDACTED | | | BNB 2.5890085<br>BTC 0.00127602320957337<br>CEL 29.3913356864936 | | |
| 3.1.485805 | ROK FRELIH | ADDRESS REDACTED | | | BTC 0.00100006520279796<br>CEL 50.4221969646676<br>ETH 0.781846045199145 | | |
| 3.1.485806 | ROK HAJD | ADDRESS REDACTED | | | BTC 0.0010456750878367<br>CEL 24.6206374634073<br>USDC 1103.76867234919 | | |
| 3.1.485807 | ROK HALUZAN | ADDRESS REDACTED | | | CEL 0.678385260655231 | | |
| 3.1.485808 | ROK HAVLIČEK | ADDRESS REDACTED | | | BTC 0.000440044170555744<br>CEL 0.410689331324435 | | |
| 3.1.485809 | ROK JESE | ADDRESS REDACTED | | | BTC 0.000118087101180136<br>CEL 39.224072504723<br>ETH 0.000000497694923104<br>MATIC 0.519217351939899 | | |
| 3.1.485810 | ROK KALAR | ADDRESS REDACTED | | | BNB 0.000560993005051916<br>BTC 0.000069812743970554<br>BUSD 0.44030714323936<br>CEL 0.000264865136172922<br>USDC 18.3153221409639 | | |
| 3.1.485811 | ROK KLANCNIK | ADDRESS REDACTED | | | BTC 0.0541834090449774<br>CEL 50.8648455269501<br>ETH 2.13820507 | | |
| 3.1.485812 | ROK KLUN | ADDRESS REDACTED | | | BTC 0.0005146126294279 | | |
| 3.1.485813 | ROK KOGOJ | ADDRESS REDACTED | | | ADA 1.12434913902677<br>BNB 0.000063787876941945<br>BTC 0.104847566630351<br>ETH 1.04149177983918<br>MATIC 0.874156976416611<br>USDT ERC20 0.769314582958683 | | |
| 3.1.485814 | ROK KRAŠEVEC | ADDRESS REDACTED | | | BTC 0.0172462586662202<br>CEL 49.2682261885927<br>ETH 0.47445635 | | |
| 3.1.485815 | ROK KUMERDEJ | ADDRESS REDACTED | | | ADA 0.072593673519159<br>BTC 0.000001029274604374<br>CEL 9.02613395445389<br>ETH 0.000005909947007055 | | |
| 3.1.485816 | ROK LESKOVSEK | ADDRESS REDACTED | | | BTC 0.000000009588447249<br>CEL 0.365755373124894<br>XRP 0.115924518892342 | | |
| 3.1.485817 | ROK LESNIČAR | ADDRESS REDACTED | | | BTC 0.000000005793719984<br>CEL 1.85350912102036<br>USDC 0.0890213444007169 | | |
| 3.1.485818 | ROK MAROLT | ADDRESS REDACTED | | | BTC 0.000203964018292722<br>ETH 0.00230242315276515<br>USDC 61.724366256138 | | |
| 3.1.485819 | ROK MERVAR | ADDRESS REDACTED | | | BTC 0.000502158108178182<br>CEL 0.499587124704745 | | |
| 3.1.485820 | ROK MIKOL | ADDRESS REDACTED | | | ADA 0.000000090781968308<br>BTC 0.00000000542749109<br>CEL 0.149025783309923 | | |
| 3.1.485821 | ROK MIKULETIC | ADDRESS REDACTED | | | BTC 0.203634272096393<br>CEL 3.87429720812703<br>ETH 0.00162529152029933<br>SNX 30.7749726095724 | | |
| 3.1.485822 | ROK MOKOREL | ADDRESS REDACTED | | | BTC 0.265093175291066<br>ETH 19.3766877182551<br>SOL 32.341061942016 | | |
| 3.1.485823 | ROK MOKOREL | ADDRESS REDACTED | | | BTC 0.96091832694017<br>DOT 284.615747589219<br>ETH 16.5093428147538<br>LUNC 0.000078147987877653<br>MATIC 0.0084928908997241 | | |
| 3.1.485824 | ROK MOŽINA | ADDRESS REDACTED | | | CEL 9.02316536344293<br>XRP 0.000000171861614253 | | |
| 3.1.485825 | ROK MRLJAK | ADDRESS REDACTED | | | BTC 0.00110482218187935<br>CEL 0.967969679874683 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.485826 | ROK NOVAK | ADDRESS REDACTED | | | ADA 0.000000634002464766<br>BNB 0.00000000467391675<br>BTC 0.00150482709133962<br>CEL 60.1728964050784<br>MATIC 201.34491671523<br>SGB 800<br>SNX 113.25389221<br>XLM 1556 | | |
| 3.1.485827 | ROK NOVAK | ADDRESS REDACTED | | | BTC 0.000001402000219298<br>CEL 0.0213090888225164 | | |
| 3.1.485828 | ROK NOVAK | ADDRESS REDACTED | | | BTC 0.000002563343500466<br>CEL 0.0106697378362031<br>ETH 0.000356116052195875<br>MATIC 1.00557885468582<br>SGB 102.168910582439<br>SNX 0.00229360915244976<br>UMA 0.000382937138510035<br>UNI 0.000075926146354998<br>XRP 0.000000184476188916 | | |
| 3.1.485829 | ROK PAJK | ADDRESS REDACTED | | | BTC 0.000000005494602893<br>CEL 1.71502479248689<br>DOT 0.000000000064094698 | | |
| 3.1.485830 | ROK PIRNAT-ZIVEC | ADDRESS REDACTED | | | BTC 0.000031531263370522 | | |
| 3.1.485831 | ROK PISEK | ADDRESS REDACTED | | | USDC 117.944998039548 | | |
| 3.1.485832 | ROK POVŠE | ADDRESS REDACTED | | | BAT 663.39253569<br>BCH 0.523258076551752<br>BTC 0.476453593792424<br>CEL 4150.4266757465<br>DASH 1.45802471617916<br>ETH 2.84349195<br>KNC 298.161956193205<br>LINK 69.7070666123411<br>LTC 3.09138958639604<br>MATIC 605.957708367267<br>PAXG 0.739807678823568<br>SNX 100.718627987834<br>TUSD 418.160910781005<br>USDC 825.99509<br>USDT ERC20 1375.40051<br>ZRX 1942.65984495 | | |
| 3.1.485833 | ROK PRASNIKAR | ADDRESS REDACTED | | | BTC 0.000022860528215561<br>CEL 0.158302372031597<br>XRP 0.96 | | |
| 3.1.485834 | ROK PTY LTD | MORLEY DRIVE, BALCATTA, 6021 AUSTRALIA | | | BTC 0.6624920928899<br>ETH 4.7950111587228 | | |
| 3.1.485835 | ROK RANTAŠA | ADDRESS REDACTED | | | BTC 0.000006022761598268 | | |
| 3.1.485836 | ROK REJA | ADDRESS REDACTED | | | BTC 0.000145325175614806<br>CEL 31.0281608505055<br>ETH 0.00204883850049868<br>SNX 30.2735032549512<br>USDC 2.87515010030613 | | |
| 3.1.485837 | ROK ROJKO | ADDRESS REDACTED | | | BTC 0.000748507965404968<br>CEL 14.7291263891281<br>SGB 163.244132613764<br>XRP 1400.709305 | | |
| 3.1.485838 | ROK ROZMAN | ADDRESS REDACTED | | | BTC 0.0126265009437096<br>CEL 8.54614399417959 | | |
| 3.1.485839 | ROK RUZMAN | ADDRESS REDACTED | | | CEL 0.425008535033916<br>LUNC 1.52911003426595<br>XLM 134.5805699 | | |
| 3.1.485840 | ROK SAMSA | ADDRESS REDACTED | | | ETH 0.000262051876571832<br>MCDAI 0.0306696658817576 | | |
| 3.1.485841 | ROK ŠEPEC | ADDRESS REDACTED | | | ADA 0.0991350810006503<br>BTC 0.00000216523163193<br>CEL 0.613538731974006<br>ETH 1.97288633170699<br>USDT ERC20 0.196050126007394 | | |
| 3.1.485842 | ROK ŠEŠKO | ADDRESS REDACTED | | | CEL 358.743384267862<br>DOT 66.24049703<br>LINK 6.88590876299093<br>MATIC 268.13797343<br>XLM 82.1467643<br>XRP 472.333511231691 | | |
| 3.1.485843 | ROK SLANA | ADDRESS REDACTED | | | BTC 0.00000193131314916<br>USDC 73.2161773600486 | | |
| 3.1.485844 | ROK SLOKAR | ADDRESS REDACTED | | | BTC 0.1<br>CEL 271.607749918927<br>ETH 2<br>LTC 2 | | |
| 3.1.485845 | ROK STERLE | ADDRESS REDACTED | | | BTC 0.000000498732709134<br>CEL 0.0823545695920145<br>ETH 0.113815005020176 | | |
| 3.1.485846 | ROK STRAŠEK | ADDRESS REDACTED | | | BTC 0.000000141682543115<br>BUSD 0.0024021963489774<br>CEL 0.0000823554792532209 | | |
| 3.1.485847 | ROK URBANČIČ | ADDRESS REDACTED | | | BTC 0.0013304905188949<br>MATIC 389.202755085683 | | |
| 3.1.485848 | ROK URNAUT | ADDRESS REDACTED | | | CEL 0.978367320192347 | | |
| 3.1.485849 | ROK VALANCIC | ADDRESS REDACTED | | | ADA 118360.559956977<br>BUSD 45904.5742340796<br>CEL 3250.01318204645<br>USDC 71.848722 | | |
| 3.1.485850 | ROK VRHOVNIK | ADDRESS REDACTED | | | CEL 0.00211885038521105 | | |
| 3.1.485851 | ROK ZEMLJIC | ADDRESS REDACTED | | | BTC 0.00132548645352844<br>CEL 126.11603172405<br>ETH 3.19751001562039<br>LINK 30.9244946632947 | | |
| 3.1.485852 | ROK ZUPANČIČ | ADDRESS REDACTED | | | CEL 5.72365562055608<br>ETH 0.0780965269642951 | | |
| 3.1.485853 | ROKAS AUGULIS | ADDRESS REDACTED | | | BTC 0.0392806309985522<br>CEL 1.22384430679038 | | |
| 3.1.485854 | ROKAS BANDZEVICIUS | ADDRESS REDACTED | | | BTC 0.00126189040506508<br>BUSD 33.2600268240426 | | |
| 3.1.485855 | ROKAS BLEKAITIS | ADDRESS REDACTED | | | DOT 3.45705063499693 | | |
| 3.1.485856 | ROKAS BUTKUS | ADDRESS REDACTED | | | BTC 0.000013717718706811<br>CEL 0.0217962587870517 | | |
| 3.1.485857 | ROKAS BUTKUS | ADDRESS REDACTED | | | CEL 21.8436812105808<br>UNI 0.000001298151804792 | | |
| 3.1.485858 | ROKAS DAKNYS | ADDRESS REDACTED | | | BTC 0.000000774996659618<br>CEL 0.851368478908911<br>ETH 0.000000747662948743 | | |
| 3.1.485859 | ROKAS DOROŠKEVIČIUS | ADDRESS REDACTED | | | BTC 0.00106018794960228<br>CEL 0.0396310091830883<br>LTC 0.000000004124541779 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.485860 | ROKAS FIRANTAS | ADDRESS REDACTED | | | BNT 184.392679696304<br>BTC 1.97340180806266<br>CEL 85.5616642678111<br>EOS 4.8227921417106<br>ETH 0.0330408977388054<br>LINK 28.8180997989739<br>LTC 28.0134846327534<br>MANA 10031.2613553428<br>SGB 802.028568545551<br>SNX 35.7008718868189<br>XLM 0.000000527025608826<br>XRP 0.000000454429118688 | | |
| 3.1.485861 | ROKAS GERVE | ADDRESS REDACTED | | | BTC 0.000116617749088608 | | |
| 3.1.485862 | ROKAS JURKEVIČIUS | ADDRESS REDACTED | | | BTC 0.000000405925403467<br>USDT ERC20 0.737829860785155 | | |
| 3.1.485863 | ROKAS KERSYS | ADDRESS REDACTED | | | BTC 0.00000398666963361 | | |
| 3.1.485864 | ROKAS KUDOKAS | ADDRESS REDACTED | | | CEL 0.0906663970797371 | | |
| 3.1.485865 | ROKAS KUPSTYS | ADDRESS REDACTED | | | BTC 0.00012422953965177<br>CEL 3.70245972550611<br>DOT 0.000029270045142603<br>ETH 0.000870582892509957<br>MATIC 0.728491710807907<br>USDC 7791.11217917606 | | |
| 3.1.485866 | ROKAS MELDAŽIS | ADDRESS REDACTED | | | BTC 0.000000007492419664<br>LTC 0.00109562220968294 | | |
| 3.1.485867 | ROKAS MILICKAS | ADDRESS REDACTED | | | BTC 0.000001676623774806<br>USDT ERC20 0.619460439930272 | | |
| 3.1.485868 | ROKAS MILICKAS | ADDRESS REDACTED | | | BTC 0.000000003007775933<br>EOS 0.0461678557816062 | | |
| 3.1.485869 | ROKAS MORKŪNAS | ADDRESS REDACTED | | | BTC 0.00027569567090428<br>ETH 0.0367342065221709 | | |
| 3.1.485870 | ROKAS RADZIUS | ADDRESS REDACTED | | | ADA 106.593755337951<br>BTC 0.0179992869242047<br>CEL 0.0108682089414218<br>ETH 0.200117269491015 | | |
| 3.1.485871 | ROKAS VALIUS | ADDRESS REDACTED | | | ADA 36.0759083200523<br>CEL 0.00439227141440509 | | |
| 3.1.485872 | ROKAS ZEBRAUSKAS | ADDRESS REDACTED | | | ETH 0.00581993792848101 | | |
| 3.1.485873 | ROKAS ZINKEVICHIUS | ADDRESS REDACTED | | | BTC 0.00000022370942713<br>ETH 0.00167576081453618 | | |
| 3.1.485874 | ROKESHA TUTWYLER | ADDRESS REDACTED | | | BTC 0.00580865489727855<br>LTC 0.00175150706046206 | LTC 6.19686628383105 | |
| 3.1.485875 | ROKO BAHAT | ADDRESS REDACTED | | | ADA 25.4365233054949 | | |
| 3.1.485876 | ROKO BUKSA | ADDRESS REDACTED | | | BTC 0.0422728242113249<br>CEL 55.2795833771392<br>ETH 0.383708365885826<br>MATIC 273.768348073409 | | |
| 3.1.485877 | ROKO DULCIC | ADDRESS REDACTED | | | BTC 0.000000510044720147<br>CEL 0.512712878348111<br>LINK 0.0241377610641239 | | |
| 3.1.485878 | ROKO MARUSIC | ADDRESS REDACTED | | | CEL 0.272645787438893<br>ETH 0.000022196309237234<br>LUNC 100000 | | |
| 3.1.485879 | ROKO MITROVIĆ | ADDRESS REDACTED | | | ADA 0.148481702354882<br>BTC 0.000000625700653264 | | |
| 3.1.485880 | ROKO PADOVAN | ADDRESS REDACTED | | | BTC 0.00244329064560828<br>CEL 148.051422675163 | | |
| 3.1.485881 | ROKO SAFNER | ADDRESS REDACTED | | | ETH 0.0306458342671446 | | |
| 3.1.485882 | ROKO SKEJO | ADDRESS REDACTED | | | ADA 1100.66241606784<br>BTC 0.0023900423456223<br>DOT 12.9874054303708<br>ETH 1.01137914623917<br>SOL 2.63694617873742 | | |
| 3.1.485883 | ROKSANA BUTY | ADDRESS REDACTED | | | BTC 0.000000838172045684<br>BUSD 0.67980919932047<br>CEL 0.254721333654401 | | |
| 3.1.485884 | ROKSANA GÓRECKA | ADDRESS REDACTED | | | BTC 0.000000004711920967<br>CEL 0.122936941106613 | | |
| 3.1.485885 | ROKSANA MAJEWSKA | ADDRESS REDACTED | | | BTC 0.0744597447729404<br>CEL 108.425889710032<br>LINK 20.84750109<br>USDC 10.6164469646763 | | |
| 3.1.485886 | ROKSANA WEREMKO | ADDRESS REDACTED | | | CEL 11.7242119015147<br>DOT 0.00582505021463061<br>MATIC 0.0544325480164632<br>XLM 0.232329922932011 | | |
| 3.1.485887 | ROKSANA ŻEGLIŃSKA | ADDRESS REDACTED | | | BTC 0.000900783171674712<br>BUSD 462.332632389578 | | |
| 3.1.485888 | ROKSOLANA VOLOSHYN | ADDRESS REDACTED | | | BTC 0.000000009778917879<br>CEL 3.35431321727536 | | |
| 3.1.485889 | ROKTIM GOGOI | ADDRESS REDACTED | | | BAT 315.982659122693<br>BTC 0.000866459409929122<br>MATIC 755.727922179191<br>XLM 1734.21032895555 | | |
| 3.1.485890 | ROKVALDAS BARTUSEVICIUS | ADDRESS REDACTED | | | ADA 29.9023056270063<br>CEL 25.9100747721885<br>ETH 0.40212115 | | |
| 3.1.485891 | ROL ATKINS | ADDRESS REDACTED | | | BTC 0.000001814979784961<br>LINK 0.0873685278708576<br>XRP 0.000000428011726608 | | |
| 3.1.485892 | ROLA HAJJ | ADDRESS REDACTED | | | BTC 1.02484425634942<br>USDC 0.856808987968399 | USDC 0.00637076553608015 | |
| 3.1.485893 | ROLAINE MANNE | ADDRESS REDACTED | | | BTC 0.01338966<br>CEL 115.401890474861<br>DOT 12.38013673<br>ETH 0.426099828348<br>XRP 178.573926 | | |
| 3.1.485894 | ROLAN ABAD ORACION | ADDRESS REDACTED | | | CEL 0.14575885547856 | | |
| 3.1.485895 | ROLAN RICHARD LIZARDO | ADDRESS REDACTED | | | BTC 0.000112188747041126<br>MCDAI 0.0639478146084802 | | |
| 3.1.485896 | ROLAN YANG | ADDRESS REDACTED | | | BCH 0.748294009520007<br>BTC 0.00412840235841291<br>ETH 1.30567716211458 | | |
| 3.1.485897 | ROLAND A H PETERS | ADDRESS REDACTED | | | BTC 0.000000579903559723<br>CEL 34.5796902659014<br>USDC 469.793578205567 | | |
| 3.1.485898 | ROLAND ALFRED ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.001782090511114 | | |
| 3.1.485899 | ROLAND ALM | ADDRESS REDACTED | | | CEL 1.02142918695697<br>XLM 0.092404823853126 | | |
| 3.1.485900 | ROLAND AMBRUS | ADDRESS REDACTED | | | BUSD 0.00034079906756427 | | |
| 3.1.485901 | ROLAND AMOUSSOU GUENOU | ADDRESS REDACTED | | | AAVE 1.21217945<br>CEL 22.3705345276968<br>ETH 0.13749999<br>SUSHI 44.5128823 | | |
| 3.1.485902 | ROLAND ANNUS | ADDRESS REDACTED | | | BTC 0.000000009039191558<br>CEL 0.849685995560853 | | |
| 3.1.485903 | ROLAND ARING | ADDRESS REDACTED | | | BTC 0.000000003581443467<br>CEL 28.2698346915658<br>MATIC 28135.4021849046 | | |
| 3.1.485904 | ROLAND ATTILA SZÁNTÓ | ADDRESS REDACTED | | | CEL 78.3809674939008 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.485905 | ROLAND BAKS | ADDRESS REDACTED | | | BTC 0.0534167734943832<br>CEL 85.5720906189227<br>ETH 0.688499545330605<br>USDC 0.000000325551847004 | | |
| 3.1.485906 | ROLAND BAKTI | ADDRESS REDACTED | | | CEL 4.64327477658478<br>LINK 13.4437<br>UNI 4.6456601 | | |
| 3.1.485907 | ROLAND BARANYI | ADDRESS REDACTED | | | BTC 0.00244314132363141<br>ETH 0.000002501371428256<br>USDT ERC20 0.638508072964269 | | |
| 3.1.485908 | ROLAND BARTALUS | ADDRESS REDACTED | | | CEL 0.000629142750698005 | | |
| 3.1.485909 | ROLAND BEJCZI | ADDRESS REDACTED | | | AVAX 2.31584479452592<br>BTC 0.000349264756704033 | | |
| 3.1.485910 | ROLAND BENNETT | ADDRESS REDACTED | | | ADA 1392.93011084693<br>BTC 0.0118572760744455<br>CEL 1925.00703282101<br>COMP 7.0861754154026<br>DOT 18.01855607793<br>ETH 4.27921273492883<br>LINK 18.9856865905583<br>LTC 4.22572495643156<br>LUNC 5.03377316537627<br>MATIC 1309.28971983854<br>PAX 3228.79345545561<br>PAXG 0.56044576278007<br>SNX 120.686868661531<br>SOL 6.69848827313053<br>UNI 29.5785072118966<br>USDC 5347.33884394764<br>USDT ERC20 621.459758664371 | | |
| 3.1.485911 | ROLAND BERCASIO | ADDRESS REDACTED | | | BTC 0.0002006842223411<br>DOT 0.000265513329977581<br>ETH 0.000003195575021724 | BTC 0.0134588108143135<br>DOT 0.1206365558<br>ETH 0.00251377256236843 | |
| 3.1.485912 | ROLAND BERTIN | ADDRESS REDACTED | | | BTC 0.000000009237572108<br>CEL 0.0103453627731388 | | |
| 3.1.485913 | ROLAND BICSKEI | ADDRESS REDACTED | | | BTC 0.000000001455049696<br>CEL 42.5155941901239<br>USDT ERC20 0.000000428167337154 | | |
| 3.1.485914 | ROLAND BLAMPIED | ADDRESS REDACTED | | | BTC 0.000000983436342279<br>CEL 0.0198266564962803<br>DASH 0.00000021 | | |
| 3.1.485915 | ROLAND BLANEY | ADDRESS REDACTED | | | BTC 0.410847648341611<br>CEL 44.9418201820099<br>ETH 5.95451751245134<br>PAXG 0.292762523159473<br>USDC 119.915099210306 | | |
| 3.1.485916 | ROLAND BONNICI | ADDRESS REDACTED | | | CEL 0.084177974057552 | | |
| 3.1.485917 | ROLAND BRUN | ADDRESS REDACTED | | | ADA 39035.5124966222<br>BTC 0.004372523477686<br>XRP 120.42154003757 | | |
| 3.1.485918 | ROLAND BUDAI | ADDRESS REDACTED | | | BTC 0.000861311763273222<br>ETH 0.216476663198006 | | |
| 3.1.485919 | ROLAND CADÉ | ADDRESS REDACTED | | | BTC 0.0435750750016561<br>ETH 1.06407674499018<br>MCDAI 0.0605381883989935 | | |
| 3.1.485920 | ROLAND CHABOT | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.485921 | ROLAND CHARLES HOFER | ADDRESS REDACTED | | | BTC 0.000481904755715997 | | |
| 3.1.485922 | ROLAND CHEMTOB | ADDRESS REDACTED | | | CEL 1.07702976265438 | | |
| 3.1.485923 | ROLAND CHICOYE | ADDRESS REDACTED | | | DOT 8.52846695921819 | | |
| 3.1.485924 | ROLAND CHOO | ADDRESS REDACTED | | | BTC 0.00113161025801903<br>CEL 76.6318594208051 | | |
| 3.1.485925 | ROLAND CHRISTMANN | ADDRESS REDACTED | | | CEL 0.0239271514869378<br>XLM 29.6762 | | |
| 3.1.485926 | ROLAND CORNELISSE | ADDRESS REDACTED | | | CEL 0.199996170603476 | | |
| 3.1.485927 | ROLAND CSESZKÓ | ADDRESS REDACTED | | | BTC 0.000018077137604803<br>CEL 0.28237836486286<br>ETH 0.000410706304324003 | | |
| 3.1.485928 | ROLAND CURA | ADDRESS REDACTED | | | SGB 755.342079832293<br>XRP 2.18557827979342 | | |
| 3.1.485929 | ROLAND CURA | ADDRESS REDACTED | | | USDT ERC20 44.2453920663693 | | |
| 3.1.485930 | ROLAND CUTHBERTSON | ADDRESS REDACTED | | | BTC 0.0100684836928911<br>CEL 10.3902062506142<br>LTC 2.17275246625293 | | |
| 3.1.485931 | ROLAND DANNINGER | ADDRESS REDACTED | | | CEL 0.00145156398962412<br>USDT ERC20 0.0754386803858959 | | |
| 3.1.485932 | ROLAND DE JAGER | ADDRESS REDACTED | | | BTC 0.00032919<br>CEL 0.274768478909771 | | |
| 3.1.485933 | ROLAND DE MARSANGY | ADDRESS REDACTED | | | BTC 0.00263563222524566<br>CEL 1.85503521567815<br>USDC 1529.87924095989 | | |
| 3.1.485934 | ROLAND DIBUSZ | ADDRESS REDACTED | | | BNB 0.00117488834673157<br>BTC 0.000000994425695028<br>DOT 0.00234672653675664 | | |
| 3.1.485935 | ROLAND DICKENSON | ADDRESS REDACTED | | | BTC 0.00191324569628311<br>SNX 1.12192189775365 | | |
| 3.1.485936 | ROLAND DORDEVIC | ADDRESS REDACTED | | | BTC 0.0000175649348670419<br>CEL 183.763455406399<br>EOS 17.7867375241371<br>ETH 0.00152655247359643<br>LTC 0.000700976652587939<br>ZRX 36.0923988239375 | | |
| 3.1.485937 | ROLAND ELEK | ADDRESS REDACTED | | | AAVE 0.0207599064325179<br>ADA 3.30429887560082<br>BTC 0.447026805350012<br>ETH 14.1146038846454<br>LINK 14.1368944539705 | | |
| 3.1.485938 | ROLAND ENGEL | ADDRESS REDACTED | | | CEL 0.00715451070600376<br>ETH 0.000029823358717881 | | |
| 3.1.485939 | ROLAND ERIC VELLINE | ADDRESS REDACTED | | | ETH 0.000000585732586978 | | |
| 3.1.485940 | ROLAND ERICH MEMHARDT | ADDRESS REDACTED | | | BTC 0.000014965327199462 | | |
| 3.1.485941 | ROLAND ESCOBAR | ADDRESS REDACTED | | | BTC 0.00110001603265107<br>USDC 531.864193135454 | | |
| 3.1.485942 | ROLAND EWERT | ADDRESS REDACTED | | | BTC 0.00025603855391069<br>ETH 0.00923730986817387<br>USDC 51.6757162618307 | | |
| 3.1.485943 | ROLAND FELBER | ADDRESS REDACTED | | | BTC 0.0158629251469691<br>CEL 5.26089685919457<br>ETH 1.1128146207909<br>SOL 3.04163360125577 | | |
| 3.1.485944 | ROLAND FELICIANO | ADDRESS REDACTED | | | BTC 0.00755377022446338<br>CEL 0.618126455234983 | | |
| 3.1.485945 | ROLAND FENYVESI | ADDRESS REDACTED | | | CEL 15.7168571897627<br>LTC 0.000039637359359019<br>SNX 14.44402804 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.485946 | ROLAND FERRAO | ADDRESS REDACTED | | | BTC 0.00195031106778674<br>ETH 0.00280732466036931<br>GUSD 0.0525765244276665<br>LINK 0.17996284222792<br>MANA 0.41413142193465<br>MATIC 10472.8158881981<br>SNX 0.00309468352440053<br>UNI 511.054998129886<br>USDC 0.0694510170251267<br>USDT ERC20 0.0385428739903391 | MANA 3.5 | |
| 3.1.485947 | ROLAND FIESTA | ADDRESS REDACTED | | | BTC 0.00385978241630957 | | |
| 3.1.485948 | ROLAND FLANAGAN | ADDRESS REDACTED | | | BTC 0.000275603553303003<br>ETH 0.003569728263628<br>XRP 2.04570575681109 | | |
| 3.1.485949 | ROLAND FLYNN | ADDRESS REDACTED | | | ADA 149.088270397313<br>BTC 0.00125191892883015<br>XRP 1.02130227411355 | | |
| 3.1.485950 | ROLAND FRANCZ | ADDRESS REDACTED | | | BTC 0.000000002191015997<br>CEL 0.532694393793502<br>USDT ERC20 0.19 | | |
| 3.1.485951 | ROLAND FRYE | ADDRESS REDACTED | | | BTC 0.00125349081880303<br>USDC 1424.6704420838 | | |
| 3.1.485952 | ROLAND GALL | ADDRESS REDACTED | | | XLM 0.0533489500195814 | | |
| 3.1.485953 | ROLAND GARDE | ADDRESS REDACTED | | | AAVE 0.000007757373218647<br>ADA 0.000035188777017402<br>BTC 0.270355449633463<br>CEL 2449.44489492053<br>DASH 7.92894486893665<br>DOT 0.00259992436816948<br>ETH 18.7863338518734<br>LINK 0.000092574566188357<br>SNX 0.000951975448629074<br>UNI 0.0103311113216878<br>USDC 1199.301864<br>USDT ERC20 3029.03227925041 | | |
| 3.1.485954 | ROLAND GASSER | ADDRESS REDACTED | | | ADA 0.000000638848653501<br>BTC 0.000390001903468556<br>CEL 2.52090391734224<br>ETH 0.000001573609764988<br>LINK 0.0399143398006933<br>MATIC 1.07565067474101<br>SGB 695.06 | | |
| 3.1.485955 | ROLAND GEORG BUEHLER | ADDRESS REDACTED | | | BTC 0.095008069011916<br>CEL 1580.68131402594<br>ETH 4.09378788888381<br>SNX 1244.13766517042 | | |
| 3.1.485956 | ROLAND GERD MADER | ADDRESS REDACTED | | | BTC 0.000025066181741246 | | |
| 3.1.485957 | ROLAND GERGYE | ADDRESS REDACTED | | | BTC 0.000598228620743093<br>CEL 138.571333881784<br>DASH 0.000000000901729812<br>ZEC 0.000000002504955621 | | |
| 3.1.485958 | ROLAND GILBERT | ADDRESS REDACTED | | | BTC 0.00405556793027678 | | |
| 3.1.485959 | ROLAND GLOOR | ADDRESS REDACTED | | | BTC 0.0536757424752528 | | |
| 3.1.485960 | ROLAND GOTTLIEB HOLLEDERER | ADDRESS REDACTED | | | BTC 0.112699089119192 | | |
| 3.1.485961 | ROLAND GRAH | ADDRESS REDACTED | | | BTC 0.0287928371328989<br>CEL 7939.90699921118<br>ETH 0.423883558533267<br>SGB 257.5480500686<br>XAUT 0.725496968631937 | | |
| 3.1.485962 | ROLAND GRAVES | ADDRESS REDACTED | | | BTC 0.0787433534517987<br>USDC 2193.50558716524 | | |
| 3.1.485963 | ROLAND GRIMM | ADDRESS REDACTED | | | BTC 0.0241138957352772 | | |
| 3.1.485964 | ROLAND HAJNAL | ADDRESS REDACTED | | | BTC 0.000001906637319147<br>CEL 17.5808980418138<br>SNX 2.35609554885289<br>XLM 499.8 | | |
| 3.1.485965 | ROLAND HAMELIN | ADDRESS REDACTED | | | BTC 0.000000029038707135<br>CEL 1.09619709303077 | | |
| 3.1.485966 | ROLAND HAUNER | ADDRESS REDACTED | | | ADA 6412.79266645376<br>BTC 1.02111004421146<br>ETH 8.09005760112358<br>LINK 51.6502333437306<br>LTC 2.05092406889181<br>USDC 178117.82199377 | | |
| 3.1.485967 | ROLAND HAUSER | ADDRESS REDACTED | | | CEL 9.86950492564337<br>USDC 158.740057<br>USDT ERC20 29.062622 | | |
| 3.1.485968 | ROLAND HEESE | ADDRESS REDACTED | | | BTC 0.000000000940870472<br>CEL 529.364625191647<br>DASH 0.000004843344907407 | | |
| 3.1.485969 | ROLAND HERMANN BRAUNGER | ADDRESS REDACTED | | | BTC 0.000012902277031458 | | |
| 3.1.485970 | ROLAND HERZOG | ADDRESS REDACTED | | | BTC 0.0715005117763602 | | |
| 3.1.485971 | ROLAND HES | ADDRESS REDACTED | | | BTC 0.0034791124035926<br>CEL 0.0836258327136879<br>MCDAI 0.00362612755398474<br>USDC 0.403273933444328 | | |
| 3.1.485972 | ROLAND HOFER | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.485973 | ROLAND HOPE REFRADO PARNASO | ADDRESS REDACTED | | | AVAX 137.684422129591<br>BTC 1.00779885127184<br>ETH 10.1124637891437<br>SOL 105.542104851959 | CEL 47.1698113207547 | |
| 3.1.485974 | ROLAND IBBETSON | ADDRESS REDACTED | | | BTC 2.26387005301688<br>ETH 17.5134741743448<br>USDT ERC20 67.1500857734929 | | |
| 3.1.485975 | ROLAND JANISIW | ADDRESS REDACTED | | | BCH 0.000565086327593001<br>BTC 0.0368690141391258<br>CEL 0.00413567718655569<br>LUNC 167.067138554857<br>USDC 0.00418718863444858 | | |
| 3.1.485976 | ROLAND JEON | ADDRESS REDACTED | | | ADA 382.90301862827<br>BTC 0.310340547349597<br>ETH 2.81239952427756<br>GUSD 21216.4084369917<br>USDC 10973.1976380141 | | |
| 3.1.485977 | ROLAND JUDE ABOLENCIA | ADDRESS REDACTED | | | BTC 0.119512687835785<br>CEL 1.30386405246281 | | |
| 3.1.485978 | ROLAND JULLIEN | ADDRESS REDACTED | | | CEL 0.089679608998459<br>ETH 0.01411227 | | |
| 3.1.485979 | ROLAND JUNG | ADDRESS REDACTED | | | AAVE 0.000154936371961203<br>AVAX 0.00365537466641505<br>BTC 0.000106591069306081<br>COMP 0.00010511200860711<br>DOT 16.6259844990179<br>ETH 0.000214901683724176<br>LINK 0.000849230883981509<br>LUNC 0.00256823826313967<br>MATIC 224.545784157418<br>SOL 6.2043844319877 | BTC 0.000000004561619495<br>LINK 0.000994166369289899<br>LUNC 2.62080631273364 | |
| 3.1.485980 | ROLAND KAMARA | ADDRESS REDACTED | | | CEL 1.07706175087798<br>USDC 1.32873377180366 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.485981 | ROLAND KESSLER | ADDRESS REDACTED | | | ADA 2.01943157424534<br>AVAX 0.0487172289615929<br>BNB 0.000926335386009613<br>BTC 0.000000636153350765<br>CEL 0.0982590936593845<br>DOT 0.0127809947779768<br>ETH 0.00107658078723283<br>LINK 0.0160216027270251<br>LUNC 0.0385688865633922<br>MATIC 3.77824509982672<br>SOL 0.0392171319609459<br>USDC 143.891373938429<br>XRP 0.980756302960786 | | |
| 3.1.485982 | ROLAND KESZI | ADDRESS REDACTED | | | CEL 2.23892607123815 | | |
| 3.1.485983 | ROLAND KETTL | ADDRESS REDACTED | | | AAVE 0.000017792677365555<br>BTC 0.000814226364784564<br>CEL 119.423395850646<br>COMP 0.0238090339684652<br>ETH 0.000000219641052765<br>LUNC 43.9443009192373<br>MATIC 0.00710480257141124<br>SNX 0.00272941686504185 | | |
| 3.1.485984 | ROLAND KINKEL | ADDRESS REDACTED | | | BTC 0.128072712819679<br>SNX 232.081757324757 | | |
| 3.1.485985 | ROLAND KISS | ADDRESS REDACTED | | | CEL 0.488542736945036<br>LINK 0.21 | | |
| 3.1.485986 | ROLAND KLAUS BOLE | ADDRESS REDACTED | | | BTC 0.000016130669420215<br>CEL 0.0446861256538748<br>LTC 0.12504714 | | |
| 3.1.485987 | ROLAND KLEIN | ADDRESS REDACTED | | | BTC 0.00941135085880981 | | |
| 3.1.485988 | ROLAND KOCIS | ADDRESS REDACTED | | | BTC 0.97173503092161<br>ETH 6.97381064954156<br>LINK 66.0838615873601<br>USDC 10135.3952518826<br>XRP 10102.2627719557 | | |
| 3.1.485989 | ROLAND KOFLER | ADDRESS REDACTED | | | BCH 3.09038117895838<br>BTC 0.000229389767728845<br>CEL 1.15116892753898<br>ETH 0.00180301966086849<br>OMG 0.107081485595956<br>SGB 515.843368200421<br>XLM 10878.7600770069<br>XRP 3481.48197544378 | | |
| 3.1.485990 | ROLAND KOHLHUBER | ADDRESS REDACTED | | | PAXG 11.4670624329342 | | |
| 3.1.485991 | ROLAND KOTLAR | ADDRESS REDACTED | | | BTC 0.00000066121820906<br>CEL 0.00253683471171774<br>USDC 0.182274300226224 | | |
| 3.1.485992 | ROLAND KOVACS | ADDRESS REDACTED | | | AVAX 0.000906253538561107<br>BCH 0.000000010008401025<br>BTC 0.00113514351777952<br>CEL 0.253681853319652<br>DOT 0.00887721823668376<br>XRP 0.714925908365759 | | |
| 3.1.485993 | ROLAND KOVÁCS | ADDRESS REDACTED | | | CEL 0.391403812147834<br>ETH 0.000282424827084455<br>SNX 0.105859257345929 | | |
| 3.1.485994 | ROLAND KUKA | ADDRESS REDACTED | | | BTC 0.000042751960190363<br>CEL 9.57505363472291<br>DOT 0.00890143976859158 | | |
| 3.1.485995 | ROLAND LACASSE | ADDRESS REDACTED | | | ETH 0.00257990207931207 | | |
| 3.1.485996 | ROLAND LACZKO | ADDRESS REDACTED | | | BTC 0.000002055304959629<br>CEL 0.210173281061382 | | |
| 3.1.485997 | ROLAND LAM | ADDRESS REDACTED | | | BTC 0.0813439316931892<br>ETH 3.3000982752906 | | |
| 3.1.485998 | ROLAND LARSSON | ADDRESS REDACTED | | | BTC 0.00316078891774356<br>CEL 66.8364061705587 | | |
| 3.1.485999 | ROLAND LAVOIE | ADDRESS REDACTED | | | CEL 5.83191706466486<br>PAX 100<br>USDC 100 | | |
| 3.1.486000 | ROLAND LEWIS | ADDRESS REDACTED | | | BCH 0.0355835144858012<br>BTC 0.0197495634840037<br>CEL 0.180330232384183<br>EOS 13.6033332805673<br>ETH 0.121123092405819<br>USDC 0.00745564804265255<br>XLM 219.111832587454<br>XRP 41.4825130797458 | | |
| 3.1.486001 | ROLAND LINDSEY | ADDRESS REDACTED | | | BTC 0.000015935732456614 | | |
| 3.1.486002 | ROLAND LUDESCHER | ADDRESS REDACTED | | | BTC 0.000023397670111902 | | |
| 3.1.486003 | ROLAND LUGASI | ADDRESS REDACTED | | | BTC 0.000025815800418578<br>CEL 0.0118187785175718 | | |
| 3.1.486004 | ROLAND MADDOCKS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.486005 | ROLAND MADORIN | ADDRESS REDACTED | | | BTC 0.881866512312501 | | |
| 3.1.486006 | ROLAND MAIERHOFER | ADDRESS REDACTED | | | BTC 0.000000863870819808<br>CEL 1.11542633321766<br>ETH 0.000000531607263206<br>USDC 0.00483198045950115 | | |
| 3.1.486007 | ROLAND MAIERHOFER | ADDRESS REDACTED | | | BTC 0.000003016335537995 | | |
| 3.1.486008 | ROLAND MALLINSON | ADDRESS REDACTED | | | CEL 0.0319036985727013 | | |
| 3.1.486009 | ROLAND MARTINHO | ADDRESS REDACTED | | | BTC 0.307181214107256<br>CEL 139.973118071688<br>COMP 0.00231839889597886<br>ETH 9.35695123953972<br>LINK 0.0436923539310668<br>MATIC 14231.0944385065<br>SNX 0.20351874970676<br>XLM 0.0867135687322531 | | |
| 3.1.486010 | ROLAND MATUTIS | ADDRESS REDACTED | | | CEL 0.128657277643415 | | |
| 3.1.486011 | ROLAND MCMEEKEN | ADDRESS REDACTED | | | AVAX 0.0469212870424373<br>BTC 0.659577795916486<br>DOT 546.889212888036<br>ETH 8.69772967584139<br>LUNC 411.838809054399<br>MATIC 8462.52468505011<br>PAXG 4.63965859938418<br>SNX 471.019592039625 | | |
| 3.1.486012 | ROLAND MEIER | ADDRESS REDACTED | | | BTC 0.0000220298206736359 | | |
| 3.1.486013 | ROLAND MICHAEL BIECHELE | ADDRESS REDACTED | | | BTC 0.106686754740411 | | |
| 3.1.486014 | ROLAND MICHAEL BUCK | ADDRESS REDACTED | | | BTC 0.000000277080427779 | | |
| 3.1.486015 | ROLAND MIHÁLY PINTYE | ADDRESS REDACTED | | | ADA 0.188985522692415<br>BTC 0.00120986224120556<br>CEL 13.0403902275413<br>ETH 0.159459006807<br>USDC 0.483258064602496 | | |
| 3.1.486016 | ROLAND MIKHAILOV | ADDRESS REDACTED | | | BTC 0.000431959754403977<br>ETH 0.00452866692313606<br>LTC 0.00032499771689058 | BTC 0.000000009107954882<br>LTC 0.000000000108359239 | |
| 3.1.486017 | ROLAND MIKLIC | ADDRESS REDACTED | | | ADA 33.196061127107<br>BNB 0.00188463977614872<br>BTC 0.00107261257659561 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.486018 | ROLAND MILLER | ADDRESS REDACTED | | | ADA 109.904223507591<br>BTC 0.0355750503818851<br>ETH 0.436137861686388<br>LINK 5.83446447387629<br>MATIC 273.112792634511<br>USDC 1513.76273514115 | | |
| 3.1.486019 | ROLAND NEMETH | ADDRESS REDACTED | | | BTC 0.00000135367319340799 | | |
| 3.1.486020 | ROLAND NÉMETH | ADDRESS REDACTED | | | BTC 0.000951252824920209<br>CEL 0.674132434896778<br>USDC 9.3688925987828 | | |
| 3.1.486021 | ROLAND NEVEU | ADDRESS REDACTED | | | BNB 0.10110643981447<br>BTC 0.0101869951166496<br>CEL 1069.19904943409<br>COMP 10.2010721284336<br>SNX 103.243170455803<br>UNI 0.0802279586810102<br>ZEC 0.000000329877296565 | | |
| 3.1.486022 | ROLAND ORTIZ | ADDRESS REDACTED | | | BTC 0.000020788598889695<br>MATIC 0.186477074524908 | BTC 0.000000002083819455 | |
| 3.1.486023 | ROLAND OVERMARS | ADDRESS REDACTED | | | CEL 9071.70964578423<br>ETC 16.87161 | | |
| 3.1.486024 | ROLAND P LIMOSNERO | ADDRESS REDACTED | | | 1INCH 787.567358860473<br>AAVE 1.5698451085797<br>ADA 4906.66541213661<br>BAT 1051.98492337656<br>BTC 0.254356369441167<br>CEL 8815.12750295861<br>DASH 1.12936343899411<br>DOT 51.6400263105259<br>EOS 2471.22163162133<br>ETH 2.72401587147962<br>LINK 105.652729668218<br>LTC 35.2919592223027<br>LUNC 3.22765563017771<br>MATIC 24396.3759733386<br>OMG 102.883135494078<br>PAX 2.32867197033576<br>PAXG 0.418036870961379<br>SNX 189.09022739847<br>SUSHI 2.61100914073136<br>UNI 112.649460273159<br>USDC 4.79247112746532<br>USDT ERC20 5.11643440248221<br>ZRX 269.16115010836 | USDC 0.00956375618477066 | |
| 3.1.486025 | ROLAND PALLATHUCHARRY | ADDRESS REDACTED | | | USDC 1.17500178274379 | | |
| 3.1.486026 | ROLAND PAPP | ADDRESS REDACTED | | | AAVE 0.000143910843871078<br>BTC 0.000007968589854244<br>COMP 0.000140642073990989<br>DOT 0.00479677619473059<br>ETH 0.000323074833701306<br>MATIC 0.0342634696336514 | | |
| 3.1.486027 | ROLAND PASAPORTE | ADDRESS REDACTED | | | BCH 0.00750933508990356<br>BTC 0.000000008066651489<br>CEL 7.12076018926324<br>ETH 0.000100406633388335<br>LTC 0.0879070173078585<br>SGB 204.323758451389<br>XRP 0.031693556287914 | | |
| 3.1.486028 | ROLAND PASZERBOVICS | ADDRESS REDACTED | | | BTC 0.000000002979172239<br>CEL 0.0502531521850917<br>USDT ERC20 0.000000961876112386 | | |
| 3.1.486029 | ROLAND PATRICK PASCUAL TAN | ADDRESS REDACTED | | | AVAX 0.00468281235767324<br>BTC 0.00760838857674951<br>CEL 358.265489793264<br>LUNC 79.827160622703 | | |
| 3.1.486030 | ROLAND PEER | ADDRESS REDACTED | | | CEL 0.0481362015707365<br>XRP 0.662097943481504 | | |
| 3.1.486031 | ROLAND PEROLD | ADDRESS REDACTED | | | BTC 0.0171982073260377<br>CEL 61.7459305127918<br>USDC 100 | | |
| 3.1.486032 | ROLAND PETER FESENMAYR | ADDRESS REDACTED | | | BTC 0.000493972228151081 | | |
| 3.1.486033 | ROLAND PITTS | ADDRESS REDACTED | | | ADA 153.222154150241<br>BTC 0.00105698434530881<br>ETH 0.00072176894950507<br>USDC 1879.9920175026 | | |
| 3.1.486034 | ROLAND POSTHUMA | ADDRESS REDACTED | | | BTC 0.0416344414478661<br>ETH 0.184476048222134<br>LINK 4.91148965084878<br>MATIC 108.139866454527 | | |
| 3.1.486035 | ROLAND PREDAK | ADDRESS REDACTED | | | BTC 0.803305313452991<br>CEL 10.8610723912594<br>ETH 1.81502338235625<br>USDC 0.115916898277321 | | |
| 3.1.486036 | ROLAND PRIANTO | ADDRESS REDACTED | | | BTC 0.733603837492835<br>ETC 0.030976324537109<br>GUSD 5.98954474840677 | BTC 0.00334698 | |
| 3.1.486037 | ROLAND PUNT | ADDRESS REDACTED | | | BTC 0.000000092970252193 | | |
| 3.1.486038 | ROLAND QUÉRÉ | ADDRESS REDACTED | | | BTC 0.000006265085895504 | | |
| 3.1.486039 | ROLAND RAGA | ADDRESS REDACTED | | | BAT 0.000211699964529067<br>BTC 0.135015928643914<br>ETH 11.2529760466504<br>GUSD 4.41525964687292<br>LTC 0.000012897544071175<br>LUNC 0.00981756205974852<br>MATIC 0.000944676952900252<br>UNI 0.0129985292447034<br>USDC 0.708335169532234 | BTC 0.000000008377974353<br>LTC 0.000000007012115065<br>LUNC 6.07503947239182 | |
| 3.1.486040 | ROLAND REGTOP | ADDRESS REDACTED | | | ADA 256.073794081113<br>BTC 0.00850614697143544<br>CEL 0.00280843033605285<br>ETH 0.0657471100001252<br>USDT ERC20 163.495724850742 | | |
| 3.1.486041 | ROLAND REIHELL | ADDRESS REDACTED | | | BTC 0.0120050122931875<br>CEL 0.348747178302103 | | |
| 3.1.486042 | ROLAND REISCHENBÖCK | ADDRESS REDACTED | | | BTC 0.048371882854427 | | |
| 3.1.486043 | ROLAND RENE SORBITO JR | ADDRESS REDACTED | | | BCH 0.00013385<br>BTC 0.000003678802137323<br>CEL 0.00452315828826998<br>LTC 0.00302519<br>ZEC 0.00008378 | | |
| 3.1.486044 | ROLAND RICQUIERS | ADDRESS REDACTED | | | ADA 0.000000400691900692<br>BTC 0.000556523475124508<br>CEL 68.4379066209551 | | |
| 3.1.486045 | ROLAND ROBERT SCHREIBER | ADDRESS REDACTED | | | BTC 0.0590375649176878 | | |
| 3.1.486046 | ROLAND ROOS | ADDRESS REDACTED | | | BTC 0.789114655903023 | | |
| 3.1.486047 | ROLAND ROSITO | ADDRESS REDACTED | | | ETH 0.000007732826445543<br>XRP 0.0066736123578001 | | |
| 3.1.486048 | ROLAND SANCHEZ | ADDRESS REDACTED | | | BTC 0.000039863857936003<br>ETH 0.000490673450130817<br>MCDAI 100.247759106934 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.486049 | ROLAND SÁNDOR | ADDRESS REDACTED | | | CEL 0.00566077879046862<br>OMG 0.287770078246153 | | |
| 3.1.486050 | ROLAND SANFORD | ADDRESS REDACTED | | | CEL 1.13389492658434<br>SGB 1.2097083131383<br>XRP 5809.95748501135 | | |
| 3.1.486051 | ROLAND SCHIMPF | ADDRESS REDACTED | | | ADA 129.746528703822<br>BCH 0.0264687248051805<br>BTC 0.00121072287125995<br>COMP 0.103531657935603<br>LTC 0.73512764913656<br>LUNC 1.53804172949174<br>USDC 0.00511408833453427 | | |
| 3.1.486052 | ROLAND SCHLIWINSKI | ADDRESS REDACTED | | | BTC 0.0038597699507422 | | |
| 3.1.486053 | ROLAND SCHMIDT | ADDRESS REDACTED | | | BTC 0.0154997397629359<br>CEL 1019.83577428913<br>MATIC 82.283162608743<br>MCDAI 1.01034270078774<br>USDC 3.97792881977243 | | |
| 3.1.486054 | ROLAND SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0506704888006072 | | |
| 3.1.486055 | ROLAND SCHUTTE | ADDRESS REDACTED | | | ADA 8.85314729568914<br>BNB 69.1605304873751<br>CEL 3.4486509672094<br>DOT 0.690562998968098<br>LUNC 1.16574318061945<br>MATIC 1.1080598100918<br>ZRX 1.17342482134917 | | |
| 3.1.486056 | ROLAND SHEN | ADDRESS REDACTED | | | AAVE 0.85605675731373<br>BTC 0.000249512699947737<br>ETH 0.0196425620212268<br>MATIC 265.578694460209<br>MCDAI 63.7234727048461<br>USDC 11.3000097957773 | BTC 0.250855884480886<br>ETH 20.3509030558709 | |
| 3.1.486057 | ROLAND SICHA | ADDRESS REDACTED | | | ADA 393.108798552467<br>BTC 0.00614682863798557<br>BUSD 64.74307787<br>CEL 161.618533452883<br>LTC 2.122<br>XLM 331.69<br>XRP 284.2 | | |
| 3.1.486058 | ROLAND SLIMANI | ADDRESS REDACTED | | | BTC 0.0590209208318397<br>CEL 1.87174415705046<br>MCDAI 42.4756290229027 | | |
| 3.1.486059 | ROLAND SMIHEL | ADDRESS REDACTED | | | BTC 0.00361339061371532<br>CEL 75.8405082878402<br>USDC 100 | | |
| 3.1.486060 | ROLAND SOBREPENA | ADDRESS REDACTED | | | ETH 2.11254616913865<br>MATIC 5550.031179596 | | |
| 3.1.486061 | ROLAND SONNLEITNER | ADDRESS REDACTED | | | BTC 0.000000305751932307 | | |
| 3.1.486062 | ROLAND SOTER | ADDRESS REDACTED | | | ETH 1.35936710691806<br>XLM 134.051312675488 | | |
| 3.1.486063 | ROLAND SPANIK | ADDRESS REDACTED | | | BTC 0.00000116873750618299<br>DOT 0.0429662411039379 | | |
| 3.1.486064 | ROLAND STALDER | ADDRESS REDACTED | | | BTC 0.00178444<br>CEL 1412.95712940068<br>MCDAI 40 | | |
| 3.1.486065 | ROLAND STAMM | ADDRESS REDACTED | | | AAVE 0.00106116152063381<br>BTC 0.000000059759096106<br>ETH 0.00000109686365088699<br>LINK 0.0223427340304949<br>USDC 0.00187620324431666 | BTC 0.000000001689616227<br>USDC 0.000000482242115721 | |
| 3.1.486066 | ROLAND STICKLER | ADDRESS REDACTED | | | ETH 0.00292248927205933 | | |
| 3.1.486067 | ROLAND SWIETLI | ADDRESS REDACTED | | | PAXG 0.00894884407231554 | | |
| 3.1.486068 | ROLAND SZABÓ | ADDRESS REDACTED | | | BTC 0.00000604837944211<br>ETH 0.000115495046392073 | | |
| 3.1.486069 | ROLAND SZATMÀRI | ADDRESS REDACTED | | | BTC 0.000000006269533692<br>CEL 0.798363020755062 | | |
| 3.1.486070 | ROLAND SZOPKA | ADDRESS REDACTED | | | AVAX 0.000016487372472798<br>BNB 0.000341806954187301<br>BTC 0.402637164188829<br>ETH 2.01309147416045<br>LUNC 0.00001831045945362<br>MATIC 0.292294847367516<br>USDC 0.00369552397817932<br>USDT ERC20 0.000863563742661605 | | |
| 3.1.486071 | ROLAND SZÜCS | ADDRESS REDACTED | | | BTC 0.000000074225390277<br>CEL 107.487365269082<br>ETH 0.000000311141224137<br>TUSD 0.000013257935407661<br>USDC 6748.3663767696 | | |
| 3.1.486072 | ROLAND SZUGYICZKI | ADDRESS REDACTED | | | BTC 0.1412225575<br>ETH 1.23555455643522<br>USDT ERC20 217.921790615106 | | |
| 3.1.486073 | ROLAND TARGOWSKI | ADDRESS REDACTED | | | BTC 0.000462900375661228<br>CEL 0.0783007055875657<br>XRP 0.000000208071653444 | | |
| 3.1.486074 | ROLAND THOMAS GRUPE | ADDRESS REDACTED | | | BTC 0.0192850038145231 | | |
| 3.1.486075 | ROLAND THOMAS PFEILER | ADDRESS REDACTED | | | BTC 0.0202308173109225 | | |
| 3.1.486076 | ROLAND TOLMAY | ADDRESS REDACTED | | | CEL 27.1355685500958<br>ETH 0.471015169118171<br>MATIC 352.55617811<br>XRP 360.489041 | | |
| 3.1.486077 | ROLAND TOUPS | ADDRESS REDACTED | | | BTC 0.000015620120671649<br>PAX 0.72763283558257 | | |
| 3.1.486078 | ROLAND TRUTER | ADDRESS REDACTED | | | BTC 0.00852164409534865 | | |
| 3.1.486079 | ROLAND TSCHURTSCHENTHALER | ADDRESS REDACTED | | | BTC 0.337234216426466<br>CEL 552.166299023971<br>ETH 13.7988732156259<br>USDC 492.233316 | | |
| 3.1.486080 | ROLAND TURI | ADDRESS REDACTED | | | CEL 0.143985054731951 | | |
| 3.1.486081 | ROLAND UJVARI | ADDRESS REDACTED | | | USDC 0.185078773301327 | | |
| 3.1.486082 | ROLAND VADASZ | ADDRESS REDACTED | | | CEL 10.842885353225<br>SNX 41.285 | | |
| 3.1.486083 | ROLAND VAN DEN ELZEN | ADDRESS REDACTED | | | BTC 0.000150250774505731 | | |
| 3.1.486084 | ROLAND VAN EIJK | ADDRESS REDACTED | | | ADA 273.011611704591<br>BTC 0.245974557692023<br>CEL 2179.41189075727<br>USDT ERC20 6171.57218083333 | | |
| 3.1.486085 | ROLAND VAN POPPELEN | ADDRESS REDACTED | | | BTC 0.4427119825<br>CEL 0.000006103442352653<br>ETH 1.18554893339111<br>LUNC 31.7513287415943 | | |
| 3.1.486086 | ROLAND VAN SCHIJNDEL | ADDRESS REDACTED | | | ADA 1051.73996581872<br>BTC 0.105055928857532 | | |
| 3.1.486087 | ROLAND VARGA | ADDRESS REDACTED | | | BTC 0.000995232729250208<br>CEL 0.108686624252991 | | |
| 3.1.486088 | ROLAND VEENMAN | ADDRESS REDACTED | | | BTC 0.000238916201924555<br>CEL 164.029335290486<br>ETH 25.7504164473819<br>XRP 480.050849009093 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.486089 | ROLAND VELUNTA | ADDRESS REDACTED | | | BTC 0.486584698867845<br>ETH 0.00601669680651772<br>USDC 12.7501203500523 | BTC 0.578633947351561<br>ETH 4.65884529397188 | |
| 3.1.486090 | ROLAND VROENHOVEN | ADDRESS REDACTED | | | CEL 0.0454175838906567 | | |
| 3.1.486091 | ROLAND WEHRLI | ADDRESS REDACTED | | | BTC 0.0126550871251533 | | |
| 3.1.486092 | ROLAND WEIDMANN | ADDRESS REDACTED | | | BTC 0.399300213743139<br>CEL 482.150427338443<br>ETH 5.26334 | | |
| 3.1.486093 | ROLAND WERNER FRANK | ADDRESS REDACTED | | | BTC 0.0000154700702486589 | | |
| 3.1.486094 | ROLAND WILLIAMS | ADDRESS REDACTED | | | CEL 5.73698589222492 | | |
| 3.1.486095 | ROLAND WILLIS | ADDRESS REDACTED | | | BTC 0.000936031814625698<br>CEL 0.368859968504921<br>ETH 0.00253391207064871<br>MATIC 4.05993142379295<br>SNX 0.276548524319411<br>USDC 28.9884325491815 | | |
| 3.1.486096 | ROLAND WISSE | ADDRESS REDACTED | | | BTC 0.000000001412349477<br>CEL 0.0745016014787634<br>SGB 2234.62787641732<br>XRP 0.00475127409032977 | | |
| 3.1.486097 | ROLAND WOHLHAUSER | ADDRESS REDACTED | | | CEL 0.101466241125498<br>ETH 0.000290380709260495 | | |
| 3.1.486098 | ROLAND WOLFF | ADDRESS REDACTED | | | BTC 0.27131926696127<br>LINK 198.189811382589 | | |
| 3.1.486099 | ROLAND ZACHER | ADDRESS REDACTED | | | ETH 0.00172297854579164<br>LINK 0.0060204980455613<br>UNI 0.0120662217013788 | | |
| 3.1.486100 | ROLAND ZHANG | ADDRESS REDACTED | | | CEL 45.3544157633988 | | |
| 3.1.486101 | ROLAND ZIHLMANN | ADDRESS REDACTED | | | ADA 1.76541564070307<br>CEL 48.0611398943493<br>USDC 261.461783259105<br>XRP 24.938771593669 | | |
| 3.1.486102 | ROLAND ZWIGGELAAR | ADDRESS REDACTED | | | BTC 0.105628410338518<br>CEL 217.168650229437<br>ETH 0.16<br>USDC 211.639823<br>USDT ERC20 1152.289652 | | |
| 3.1.486103 | ROLANDA PRINCE | ADDRESS REDACTED | | | USDC 0.00394176833637323 | | |
| 3.1.486104 | ROLANDAS ADAMAVICIUS | ADDRESS REDACTED | | | BTC 0.03001135<br>CEL 28.043791940641 | | |
| 3.1.486105 | ROLANDAS BASIULIS | ADDRESS REDACTED | | | BTC 0.000000003637509355<br>CEL 0.0287128118908505 | | |
| 3.1.486106 | ROLANDAS BUTKUS | ADDRESS REDACTED | | | CEL 54.072251256697<br>ETH 0.0700126 | | |
| 3.1.486107 | ROLANDAS KAZLAUSKAS | ADDRESS REDACTED | | | BTC 0.00034870988555606<br>CEL 184.174770044223 | | |
| 3.1.486108 | ROLANDAS KRYZIOKAS | ADDRESS REDACTED | | | CEL 1.15442252012589 | | |
| 3.1.486109 | ROLANDAS MITKEVICIUS | ADDRESS REDACTED | | | BUSD 1.13160764371957<br>CEL 9.51640585119938<br>ETH 0.064749155706208<br>MATIC 0.489048391255863<br>USDC 303388.233230583 | | |
| 3.1.486110 | ROLANDAS MOCISKIS | ADDRESS REDACTED | | | BTC 0.000000002676274414<br>CEL 0.0042538091855604<br>ETH 0.000000348178474473 | | |
| 3.1.486111 | ROLANDAS ROLANDAS MITKEVICIUS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.486112 | ROLANDAS VEGELE | ADDRESS REDACTED | | | BTC 0.0000000037001566203999<br>USDC 0.519271405708134 | | |
| 3.1.486113 | ROLAND-DANIEL PEPA | ADDRESS REDACTED | | | CEL 0.0417201075355106<br>ETH 0.001453809141709 | | |
| 3.1.486114 | ROLANDE GONZALEZ | ADDRESS REDACTED | | | BTC 0.0087<br>CEL 34.9575095834546<br>LINK 10<br>USDC 267.17 | | |
| 3.1.486115 | ROLANDO ABELGAS | ADDRESS REDACTED | | | ADA 50.0000004375508<br>BTC 0.100870023969294<br>CEL 5190.07517191271<br>ETH 2.00013323107022<br>LINK 42.022<br>MATIC 840.189823692241<br>PAXG 0.470424250897496<br>SGB 181.149144052863<br>USDT ERC20 5.68875 | | |
| 3.1.486116 | ROLANDO AGUILAR JR | ADDRESS REDACTED | | | BTC 0.252193558303955<br>CEL 478.550018452198<br>EOS 0.0035679813021169<br>ETH 0.0117818197943624<br>PAX 0.287731418682714<br>XLM 0.130815653262494 | | |
| 3.1.486117 | ROLANDO AGUILAR SR | ADDRESS REDACTED | | | BTC 1.74306500549028<br>CEL 662.512096237441<br>ETH 1.67314081977234 | CEL 49.7512<br>ETH 0.0179901234319756 | |
| 3.1.486118 | ROLANDO ALDABERT | ADDRESS REDACTED | | | AVAX 0.000189524834851675<br>BTC 0.00072089031310169<br>DOT 0.000489860725918271<br>ETH 0.0123555427105293<br>LINK 0.000017053451214311<br>MATIC 0.0100705973657072<br>SOL 0.000037354468431437<br>USDC 0.00754107089095621<br>USDT ERC20 0.0149002448183652 | BTC 0.000000000887628362<br>DOT 0.00044370754695775<br>LINK 0.0463901022509131<br>SOL 0.020033383093156<br>USDC 0.000000595523732976<br>USDT ERC20 0.000000572155324798 | |
| 3.1.486119 | ROLANDO ALVAREZ | ADDRESS REDACTED | | | BTC 0.000118194162607408<br>CEL 1.11368520558734<br>USDT ERC20 12.7159366744924 | | |
| 3.1.486120 | ROLANDO ALVARO NEGRON RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000606446180735<br>MATIC 1022.82905839368<br>USDC 0.0547493586834669 | MATIC 144.32464556<br>USDC 34.4990293202578 | |
| 3.1.486121 | ROLANDO ANDRES RAMIREZ | ADDRESS REDACTED | | | AVAX 0.0675472787791078<br>BTC 0.00368046572114053<br>ETH 10.00410830988<br>MATIC 0.68281492986082<br>USDT ERC20 4.1883142650418 | AVAX 0.0000009192759858<br>MATIC 0.000000129104991829<br>USDT ERC20 0.000000346258008266 | |
| 3.1.486122 | ROLANDO ARCHILA | ADDRESS REDACTED | | | | BTC 0.000000561462255911 | |
| 3.1.486123 | ROLANDO ARROYO | ADDRESS REDACTED | | | ETC 0.00000832316343354799<br>ETH 0.00000515947957730099<br>XLM 0.00180329732738121 | ETC 0.0396691164092639<br>ETH 0.00937533649491294<br>XLM 19.1875190456615 | |
| 3.1.486124 | ROLANDO AVILA | ADDRESS REDACTED | | | BTC 0.000835411154866282<br>CEL 6.34629984171546<br>ETH 0.00300723684075113<br>SNX 2.4595075723388 | | |
| 3.1.486125 | ROLANDO BECERRA | ADDRESS REDACTED | | | ADA 270.878964730707<br>BTC 0.0749281397205719<br>DOT 33.7315414145696<br>LINK 23.9487486696034<br>MATIC 885.512278098379 | | |
| 3.1.486126 | ROLANDO BETANCOURT | ADDRESS REDACTED | | | AVAX 0.00747530044746279<br>BAT 0.180345857853308<br>BTC 0.000019692747762062<br>LINK 0.0137358867402996<br>MATIC 0.565117715350447 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.486127 | ROLANDO BOWEN | ADDRESS REDACTED | | | ADA 0.0231140911555118<br>BTC 0.000050523562812116<br>DOGE 0.000000001326389173<br>DOT 0.00214557309583083<br>ETH 0.0000391298147823159<br>LTC 0.000000141818537592<br>PAXG 0.000389994674754981<br>SOL 0.000165078642906415<br>USDC 0.778204857833345<br>XLM 0.0471938716837112<br>XTZ 0.00691667506132181 | BTC 0.000030076394474341<br>DOGE 0.000000009010053684<br>LTC 0.000000831419093287<br>PAXG 0.000007249588813497<br>USDC 0.000000303895505343 | |
| 3.1.486128 | ROLANDO BRACAMONTE | ADDRESS REDACTED | | | BTC 0.00000000055120913<br>CEL 0.401937577474838 | | |
| 3.1.486129 | ROLANDO CAÑER | ADDRESS REDACTED | | | MCDAI 0.83141455243637<br>USDC 3.4374241551678<br>USDT ERC20 2.84846011806197 | | |
| 3.1.486130 | ROLANDO CARBIA | ADDRESS REDACTED | | | ADA 333.739545062446<br>BTC 0.0009115247115333263<br>DOT 37.5503275592343<br>ETH 0.00192621020246193<br>MATIC 135.608789781171 | | |
| 3.1.486131 | ROLANDO CHAVEZ | ADDRESS REDACTED | | | BTC 0.158754493071939<br>ETH 0.613060147938564<br>LTC 1.17877825412788<br>XLM 10768.0360273502<br>XRP 443.006397016217 | | |
| 3.1.486132 | ROLANDO CONTRERAS | ADDRESS REDACTED | | | BTC 0.000001097159985946<br>CEL 0.0172893253126309<br>ETH 0.000126330101035557<br>LTC 0.000439821887673909<br>TUSD 0.379711154852315 | | |
| 3.1.486133 | ROLANDO COSTALES | ADDRESS REDACTED | | | BTC 0.000040295407347503<br>ETH 0.000213006140447053<br>GUSD 0.572729912181775 | | |
| 3.1.486134 | ROLANDO CREDO | ADDRESS REDACTED | | | MCDAI 0.0501042482737311<br>USDT ERC20 0.215029306429269 | | |
| 3.1.486135 | ROLANDO DANO | ADDRESS REDACTED | | | ADA 5114.41470839828<br>BTC 0.274014322872178<br>ETH 1.90789340673095<br>MATIC 1223.50725720281 | | |
| 3.1.486136 | ROLANDO DE LA BRENA | ADDRESS REDACTED | | | ADA 0.389481038346116<br>BTC 0.00000676938905863299<br>ETH 0.000023189443475903 | | |
| 3.1.486137 | ROLANDO DIAZ | ADDRESS REDACTED | | | ADA 0.071574287045084<br>BTC 0.000003802693141344<br>DOT 0.00381375751871755<br>LINK 0.001364375091644<br>LUNC 0.00434794364977095<br>MATIC 0.0412935501406572 | | |
| 3.1.486138 | ROLANDO DIAZ | ADDRESS REDACTED | | | ADA 100.963509761995<br>BTC 0.0581421554699945<br>DOT 8.34239842400534<br>ETH 1.04374988261706<br>MATIC 398.112187738482<br>SNX 0.0701425098049942<br>UNI 3.93106878260214<br>USDC 0.259884353491454 | | |
| 3.1.486139 | ROLANDO DIZON VALENTIN | ADDRESS REDACTED | | | BTC 0.00154915285950164<br>COMP 0.54323400043579<br>LTC 0.428813950810015<br>MATIC 33.8510525688795<br>SNX 11.2849042262824<br>USDC 0.413056138629959 | USDC 16 | |
| 3.1.486140 | ROLANDO ECHEVERRIA | ADDRESS REDACTED | | | MCDAI 0.0774245659726145<br>USDC 0.50184943078631 | | |
| 3.1.486141 | ROLANDO ENRIQUE RIVAS VALENCIA | ADDRESS REDACTED | | | BTC 0.000001636045305808<br>USDT ERC20 0.559628483641578 | | |
| 3.1.486142 | ROLANDO ESPARZA | ADDRESS REDACTED | | | BTC 0.000082439388041329<br>CEL 1.56496596547937 | | |
| 3.1.486143 | ROLANDO ESPINOSA | ADDRESS REDACTED | | | USDT ERC20 105.31517365762 | | |
| 3.1.486144 | ROLANDO ESTEBAN | ADDRESS REDACTED | | | BTC 0.000563538554307506<br>CEL 43.0090863005771<br>USDC 286.883635404668 | | |
| 3.1.486145 | ROLANDO FENDER | ADDRESS REDACTED | | | ADA 134.56817250686<br>BCH 0.238651391841364<br>BTC 0.024833624171015<br>ETH 0.5900954249533113<br>MATIC 241.801051735181 | BTC 0.00052599<br>ETH 0.02790403 | |
| 3.1.486146 | ROLANDO FRAUSTO | ADDRESS REDACTED | | | ADA 1703.59194362553<br>BTC 0.0423696884441295<br>USDC 5.77407089202903<br>XLM 7299.06158746197 | | |
| 3.1.486147 | ROLANDO GARCIA | ADDRESS REDACTED | | | BTC 0.0779774891069381<br>ETH 1.23634474084229<br>MATIC 287.9270700902 | | |
| 3.1.486148 | ROLANDO GARCIA | ADDRESS REDACTED | | | BTC 0.000000004845517908<br>CEL 0.327990758387433 | | |
| 3.1.486149 | ROLANDO GOMEZ | ADDRESS REDACTED | | | BTC 0.000002184462779586<br>USDC 1.46780562282242 | | |
| 3.1.486150 | ROLANDO GONZALEZ | ADDRESS REDACTED | | | AAVE 0.000000016384352803<br>AVAX 0.000033212007996889<br>BTC 1.00337320548805<br>ETH 0.00000316567671890999<br>LINK 0.000000008936034859<br>MATIC 10082.7976223598<br>SNX 0.00000213475033205<br>SOL 0.000025524568732186<br>UNI 0.000000523521454847<br>USDC 14620.4964598639<br>XLM 0.0279379051185677 | AAVE 0.000035033281285795<br>AVAX 0.0378048915946083<br>ETH 0.000005364072890389<br>LINK 0.000052394962381001<br>SNX 0.001619585985935<br>SOL 0.000020133093673779<br>UNI 0.00215983305788657 | |
| 3.1.486151 | ROLANDO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0814104017659598<br>COMP 10.4815322014994<br>ETH 3.15376091485921<br>LINK 167.475107035579<br>LUNC 110.893158899889<br>MANA 1802.66444332053<br>MATIC 2994.72538350101<br>UNI 201.674006488899<br>USDT ERC20 48.414237288475 | | |
| 3.1.486152 | ROLANDO GRILLO | ADDRESS REDACTED | | | BTC 0.000000708645751486<br>ETH 10.2602006278483 | | |
| 3.1.486153 | ROLANDO GUERRERO | ADDRESS REDACTED | | | DASH 0.000050875511322453<br>USDT ERC20 0.616218302293938 | | |
| 3.1.486154 | ROLANDO HODGE | ADDRESS REDACTED | | | MATIC 582.292564242105 | | |
| 3.1.486155 | ROLANDO J RODRIGUEZ TORRES | ADDRESS REDACTED | | | | SNX 102.23742573 | |
| 3.1.486156 | ROLANDO JOFRE | ADDRESS REDACTED | | | BTC 0.000000002173243971<br>CEL 0.457461947787944 | | |
| 3.1.486157 | ROLANDO JR VILLEGAS GAVILANGOSO | ADDRESS REDACTED | | | BTC 0.00257255260908187<br>BUSD 406.158859165411 | | |
| 3.1.486158 | ROLANDO LEON | ADDRESS REDACTED | | | CEL 1.09296638239706 | | |

Schedule E/F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.486159 | ROLANDO LOZANO | ADDRESS REDACTED | | | ADA 8.58296952246205<br>BTC 0.000835927977140149<br>ETH 0.00782974111658313<br>MATIC 8.34328891726025 | | |
| 3.1.486160 | ROLANDO MALLARI | ADDRESS REDACTED | | | ADA 255.964576614679<br>BTC 0.0310492109402849<br>DOGE 35232.3615593307<br>ETH 1.09822829573834<br>MANA 21.0142291061249 | | |
| 3.1.486161 | ROLANDO MARACE | ADDRESS REDACTED | | | ADA 76.6008640304998 | | |
| 3.1.486162 | ROLANDO MARTINEZ | ADDRESS REDACTED | | | ADA 4.94114427307321<br>BTC 0.00461371803555939<br>COMP 0.0201923935175364<br>LINK 1.80029899443859<br>MANA 53.9041967434572<br>MATIC 64.5464338995509<br>OMG 9.81460600908876<br>XLM 23.9077055628014 | | |
| 3.1.486163 | ROLANDO MEMBRERE | ADDRESS REDACTED | | | BTC 0.203580657939419<br>DOT 41.2730189071947<br>ETH 1.66793431540596<br>USDT ERC20 0.00385226691965719 | | |
| 3.1.486164 | ROLANDO MILLER | ADDRESS REDACTED | | | AVAX 9.92625815175132<br>BTC 0.410166656825559<br>CEL 80.7136071811973<br>DOT 65.7281067145809<br>ETH 8.51196243072823<br>LINK 102.002866637924<br>LTC 0.00528797011523082<br>MANA 1515.35484816632<br>MATIC 7885.90192310495<br>SNX 0.111009104383888<br>SOL 0.0686880600823208<br>UMA 3.4779636825748<br>UNI 0.0192121842793603<br>USDC 0.384996023239018<br>USDT ERC20 0.00447862023999467<br>XLM 0.437939876394548 | BTC 0.000000009931129212<br>ETH 1.37569196851617<br>SOL 56.7664576790434<br>USDC 203.891771<br>USDT ERC20 0.000000063103470651 | |
| 3.1.486165 | ROLANDO MURGAS | ADDRESS REDACTED | | | ADA 541.23677225544<br>BTC 0.176769766766325<br>ETH 0.000165834426945288<br>MCDAI 0.115421357094936<br>USDC 5394.62638277691 | | |
| 3.1.486166 | ROLANDO OCHOA | ADDRESS REDACTED | | | DOT 0.00642905698565807 | DOT 0.000000000003100098 | |
| 3.1.486167 | ROLANDO OLIVEIRA | ADDRESS REDACTED | | | ADA 165.761732835686<br>BAT 201<br>BTC 0.0951220103457495<br>CEL 2338.6191669316<br>EOS 100.8696<br>ETH 0.0108092694721032<br>LTC 5.31294544775<br>LUNC 4.95246<br>OMG 4.64809041227733<br>SGB 62.6915202417523<br>SOL 10.93049<br>USDC 0.396675013146814<br>USDT ERC20 0.0235843400823875<br>XLM 939<br>XRP 406.093066464236 | | |
| 3.1.486168 | ROLANDO OMAR ESQUIVEL | ADDRESS REDACTED | | | ETH 0.00151001867670507 | | |
| 3.1.486169 | ROLANDO PACANOT | ADDRESS REDACTED | | | BTC 0.000000004504882248<br>CEL 2.99014443595889 | | |
| 3.1.486170 | ROLANDO PACLE | ADDRESS REDACTED | | | BTC 0.000016047071633974 | | |
| 3.1.486171 | ROLANDO PERRY | ADDRESS REDACTED | | | BTC 0.00002383325683301<br>GUSD 0.57400727790475<br>MANA 0.00203475636878994<br>MATIC 1.77637783659982<br>USDC 850.223722416963<br>USDT ERC20 0.27829891850827<br>XLM 0.0631581151428705 | BTC 0.000000004988498614<br>XLM 0.000000071417270092 | |
| 3.1.486172 | ROLANDO RAMALHO | ADDRESS REDACTED | | | BTC 0.00274457623310012<br>CEL 2.47007156021173<br>LTC 0.000155463776302577 | | |
| 3.1.486173 | ROLANDO ROSALES | ADDRESS REDACTED | | | ADA 0.000000015259908718<br>BTC 0.000000005688650421<br>USDC 0.000000002054076941 | ADA 0.000019632507279086<br>USDC 0.00133443596077195 | |
| 3.1.486174 | ROLANDO SALAS | ADDRESS REDACTED | | | BCH 0.00107554764281127<br>BTC 0.00171767148878959<br>DOT 0.0316129440104667<br>ETH 0.000006223649969906 | | |
| 3.1.486175 | ROLANDO SANDOVAL | ADDRESS REDACTED | | | BTC 0.159231179117911<br>DOT 118.942499308438<br>ETH 2.72769787182091<br>MATIC 1663.40281248592<br>USDC 0.126294319450808 | | |
| 3.1.486176 | ROLANDO SCARPA | ADDRESS REDACTED | | | BTC 0.000000134037115773<br>CEL 0.139683633231959<br>LTC 0.000004551448952561<br>PAX 0.00563245113571004<br>SGB 0.00139548944887176<br>USDC 0.10437039262119<br>XRP 0.00912843970139336 | | |
| 3.1.486177 | ROLANDO SERRETTI | ADDRESS REDACTED | | | BTC 0.0173066725817948<br>ETH 0.00161077390454684 | | |
| 3.1.486178 | ROLANDO SOTO | ADDRESS REDACTED | | | BTC 0.00000130128922831<br>MCDAI 0.276128119983692 | | |
| 3.1.486179 | ROLANDO SURIEL | ADDRESS REDACTED | | | BTC 0.000005441721883787<br>ETH 0.223661229440103<br>USDC 0.433832680287103 | BTC 0.000068359448065269 | |
| 3.1.486180 | ROLANDO SY | ADDRESS REDACTED | | | BTC 0.00119801657904069<br>USDC 1440.95936810379 | | |
| 3.1.486181 | ROLANDO TABAO JR | ADDRESS REDACTED | | | BTC 0.000000001965034146<br>CEL 0.0976744789023083 | | |
| 3.1.486182 | ROLANDO TITOLO | ADDRESS REDACTED | | | ETH 1.31750364507179<br>MATIC 0.437446729576107 | | |
| 3.1.486183 | ROLANDO TORRES | ADDRESS REDACTED | | | BTC 0.0181760008571433<br>ETH 2.25535657654254<br>GUSD 470.17149031937<br>LINK 7.9935627020903<br>SOL 11.8423354906838<br>USDC 0.00375233337735272 | | |
| 3.1.486184 | ROLANDO TOULON | ADDRESS REDACTED | | | AAVE 0.000001828045088709<br>BTC 0.000027308618897357<br>ETH 0.00136513461855831<br>LINK 0.000069799170169639<br>MATIC 0.00753786859844475<br>SNX 0.0765661328290681 | BTC 0.000000009716783135 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.486185 | ROLANDO TRILLO | ADDRESS REDACTED | | | ETH 0.000030293282465347<br>LTC 0.000009299226494167<br>SNX 0.038568859657846<br>USDC 0.413309566515502<br>USDT ERC20 1.14990502308504 | | |
| 3.1.486186 | ROLANDO TROITINO | ADDRESS REDACTED | | | ADA 0.000000446324479268<br>BTC 0.000391014776037958<br>CEL 2401.49096786254<br>DOT 13.8655434037227<br>ETH 0.000581348493580803<br>LTC 0.000000709466575092 | | |
| 3.1.486187 | ROLANDO VASSENA | ADDRESS REDACTED | | | BTC 0.000048005994734443<br>ETH 0.000099860470410695<br>USDT ERC20 215.844801360583 | | |
| 3.1.486188 | ROLANDO VENTURA | ADDRESS REDACTED | | | COMP 0.122412285206795 | | |
| 3.1.486189 | ROLANDO VILLANUEVA | ADDRESS REDACTED | | | | BTC 0.00000095454134054<br>ETH 0.000000700299165021<br>MATIC 0.000000580854279913 | |
| 3.1.486190 | ROLANDO VITALONI | ADDRESS REDACTED | | | CEL 4.24003994348766<br>SNX 10.0989006118343 | | |
| 3.1.486191 | ROLANDO ZAGAL | ADDRESS REDACTED | | | CEL 0.00230931307844899<br>ETH 0.000023373824768566 | | |
| 3.1.486192 | ROLANDS CANGA | ADDRESS REDACTED | | | BTC 0.0512274829641526<br>CEL 0.5215971695039 | | |
| 3.1.486193 | ROLANDS KUNDZIŅŠ | ADDRESS REDACTED | | | BTC 0.0010372591361896<br>ETH 0.0737161070076489 | | |
| 3.1.486194 | ROLANDS KUZNECOVS | ADDRESS REDACTED | | | BTC 0.0177843126136816<br>CEL 13.000010522603 | | |
| 3.1.486195 | ROLANDS KUZNECOVS | ADDRESS REDACTED | | | CEL 3.18188532950885 | | |
| 3.1.486196 | ROLANDS NAGLIS | ADDRESS REDACTED | | | ADA 407.131382719979<br>ETH 0.347596170717687 | | |
| 3.1.486197 | ROLANDS RUDNEVS | ADDRESS REDACTED | | | AVAX 0.00605626079949513<br>BTC 0.000816966765791968<br>CEL 3.77007619093438<br>DOT 0.000000934710097394<br>ETH 0.000000908363588104<br>MATIC 0.00000051 | | |
| 3.1.486198 | ROLANDS SKRULIS | ADDRESS REDACTED | | | BTC 0.000000427912380694<br>CEL 0.420617057359089 | | |
| 3.1.486199 | ROLANDS VĪGRIEZIS | ADDRESS REDACTED | | | ADA 0.153837901116049<br>BTC 0.00000000296424848<br>CEL 72.4024667142729<br>LUNC 0.000000805972159141 | | |
| 3.1.486200 | ROLAYO SHABA | ADDRESS REDACTED | | | ETH 0.0030826428879242<br>LUNC 0.0181137504917082<br>USDT ERC20 1.1769853229274 | | |
| 3.1.486201 | ROLDAN ALINDAJAO | ADDRESS REDACTED | | | CEL 1.13382058430686<br>USDT ERC20 0.0853768407042617 | | |
| 3.1.486202 | ROLDAN AQUINO MARQUEZ | ADDRESS REDACTED | | | BTC 0.0184035860024952<br>ETH 0.534403601168675<br>GUSD 162.066877191413 | | |
| 3.1.486203 | ROLDAN DURAN HILARIO | ADDRESS REDACTED | | | XRP 25.9037085387705 | | |
| 3.1.486204 | ROLDAN EPINO | ADDRESS REDACTED | | | BTC 0.00773113935149642<br>CEL 0.173999056649409<br>ETH 0.0619758869243207<br>LTC 0.144175 | | |
| 3.1.486205 | ROLDAN MARTINEZ | ADDRESS REDACTED | | | DOT 0.0630909939713523<br>XLM 0.210395992565461 | | |
| 3.1.486206 | ROLDAN TOMASZ SUAREZ LITVIN | ADDRESS REDACTED | | | BTC 0.000109461692503857<br>BUSD 15.9766651773302<br>CEL 29.8255549733474<br>USDC 5.71133203276713 | | |
| 3.1.486207 | ROLEX SALACUP | ADDRESS REDACTED | | | BTC 0.000012734241364612 | | |
| 3.1.486208 | ROLF BAUMANN | ADDRESS REDACTED | | | BTC 0.00130184601765303<br>CEL 24.2968412055184<br>ETH 0.999176971 | | |
| 3.1.486209 | ROLF BENDER | ADDRESS REDACTED | | | BTC 0.00198631291753182<br>CEL 2.27107130156652 | | |
| 3.1.486210 | ROLF BOJESEN | ADDRESS REDACTED | | | BTC 0.0386720020490407 | | |
| 3.1.486211 | ROLF BRUHIN | ADDRESS REDACTED | | | BTC 0.0131820253769412<br>CEL 16.6415209236322 | | |
| 3.1.486212 | ROLF CARL MARTIN FALLREP | ADDRESS REDACTED | | | CEL 0.600713709654961<br>SNX 0.0184808584343422<br>XLM 41.855109 | | |
| 3.1.486213 | ROLF DIETER BOLLOW | ADDRESS REDACTED | | | BTC 0.000012642587799393 | | |
| 3.1.486214 | ROLF DIETER REUTHEBUCH | ADDRESS REDACTED | | | BTC 0.0648467535121247 | | |
| 3.1.486215 | ROLF FAIßT | ADDRESS REDACTED | | | BTC 0.000139807074805204 | | |
| 3.1.486216 | ROLF FREDHEIM | ADDRESS REDACTED | | | BTC 0.000002767689506311<br>USDC 2.68799836648049 | | |
| 3.1.486217 | ROLF GAMMALS | ADDRESS REDACTED | | | BTC 0.000733920421289843<br>CEL 0.187194962090706<br>USDC 1.64904358214035 | | |
| 3.1.486218 | ROLF GÖRAN NORDIN | ADDRESS REDACTED | | | CEL 3.10567046274228<br>PAXG 0.285194719596556 | | |
| 3.1.486219 | ROLF HANSEN | ADDRESS REDACTED | | | CEL 52.6625270017422 | | |
| 3.1.486220 | ROLF JAHNKE | ADDRESS REDACTED | | | BAT 0.0911772626789017<br>BTC 0.000000007844307915<br>BUSD 0.236444545355581<br>CEL 0.0877849670822708<br>ETH 0.000003451998711705 | | |
| 3.1.486221 | ROLF JAKOBSEN | ADDRESS REDACTED | | | BTC 0.000000000136748233<br>CEL 81.266282769867<br>WBTC 0.000064645073393582 | | |
| 3.1.486222 | ROLF JÜRGEN FRANKE | ADDRESS REDACTED | | | BTC 0.000767952905454617 | | |
| 3.1.486223 | ROLF KONRAD KOLLER | ADDRESS REDACTED | | | BTC 0.000003214243945025 | | |
| 3.1.486224 | ROLF KVALVIK | ADDRESS REDACTED | | | ADA 1281.19577074005<br>BCH 0.0728266699732219<br>BTC 1.20472894991439<br>CEL 214035.613684934<br>EOS 518.655095463971<br>ETH 14.0328634166307<br>LUNC 249.8<br>MATIC 18157.8195897018<br>MCDAI 31.110518119303<br>SGB 1512.5544671927<br>SNX 363.963114842366<br>USDC 0.000000931480507921<br>USDT ERC20 0.000000918880798676<br>XLM 102.3072249371<br>XRP 10087.7219521479 | | |
| 3.1.486225 | ROLF LANGENBERG | ADDRESS REDACTED | | | BTC 0.000131119772654958<br>CEL 0.0220139477439328<br>LINK 0.00947416137883857 | | |
| 3.1.486226 | ROLF LUNDMARK | ADDRESS REDACTED | | | BTC 0.00145262753870459<br>ETH 2.58223086307892<br>USDC 10411.7213328693 | | |
| 3.1.486227 | ROLF MAHRER | ADDRESS REDACTED | | | AVAX 7.32944226591571 | | |
| 3.1.486228 | ROLF MATTHIAS ALTERMANN | ADDRESS REDACTED | | | BTC 0.00117848714360094 | | |
| 3.1.486229 | ROLF MOESTER | ADDRESS REDACTED | | | BTC 0.0502946862771064<br>ETH 0.104880581848738 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.486230 | ROLF NIEDERBERGER | ADDRESS REDACTED | | | BTC 0.000000203518391293<br>CEL 93441.961133307 | | |
| 3.1.486231 | ROLF NIESTEN | ADDRESS REDACTED | | | BTC 0.000011472249403431<br>CEL 1.12323358584053 | | |
| 3.1.486232 | ROLF OOSTERVEER | ADDRESS REDACTED | | | AVAX 1.20403041625362<br>BTC 0.0217838797227619<br>CEL 5.20086572021084<br>ETH 0.316538537151582<br>LUNC 0.000098186861454639<br>USDC 0.542325999373245<br>UST 0.000000079152735228 | | |
| 3.1.486233 | ROLF PFISTER | ADDRESS REDACTED | | | BTC 0.0360732377436249<br>CEL 34.617308892414 | | |
| 3.1.486234 | ROLF REIS | ADDRESS REDACTED | | | BTC 0.0353897716956043 | | |
| 3.1.486235 | ROLF SCHENK | ADDRESS REDACTED | | | 1INCH 1548.98023295789<br>AAVE 126.657305209341<br>ADA 177536.882470283<br>BCH 1.80301629<br>BTC 2.04349711886846<br>CEL 235082.188717916<br>DASH 0.203258719475<br>EOS 1999<br>ETH 53.9256212975712<br>LINK 5093.76999723306<br>LTC 0.00000428875<br>OMG 0.000026582119477878<br>SNX 1143.56892571507<br>USDC 41911.561019213<br>XLM 5553.44473138977 | | |
| 3.1.486236 | ROLF SCHÖPFER | ADDRESS REDACTED | | | BTC 0.00101913248720831<br>CEL 191.678887250362 | | |
| 3.1.486237 | ROLF SCHRÖDER | ADDRESS REDACTED | | | BCH 0.000010583875725742<br>BTC 0.000000761967324504<br>CEL 1.15653938624662<br>ETH 0.000104961752519875<br>XLM 0.0527902736658257 | | |
| 3.1.486238 | ROLF STEINER | ADDRESS REDACTED | | | ADA 257.919864900606<br>BTC 0.0117921503575534 | | |
| 3.1.486239 | ROLF SYMONS | ADDRESS REDACTED | | | BTC 0.0328394757578374<br>ETH 9.29539159296573<br>USDC 4133.76849490733 | | |
| 3.1.486240 | ROLF TAM | ADDRESS REDACTED | | | BTC 0.029068914321964<br>CEL 0.049139484249354<br>ETH 1.35826945688143<br>SOL 12.5807548840062<br>XRP 1243.91059403713 | | |
| 3.1.486241 | ROLF TARTLER | ADDRESS REDACTED | | | BTC 0.048402534244143<br>CEL 234.032675237952<br>ETH 1.58549015733777<br>USDC 51.8572082353691<br>USDT ERC20 667.653656427107 | | |
| 3.1.486242 | ROLF THOMAS | ADDRESS REDACTED | | | LTC 0.0820401980904139 | | |
| 3.1.486243 | ROLF THOMAS BONITZ | ADDRESS REDACTED | | | BTC 0.0110747596803699 | | |
| 3.1.486244 | ROLF WIMMER | ADDRESS REDACTED | | | AAVE 0.00209751657972647<br>AVAX 51.117324400693<br>BNT 0.123753965209145<br>BTC 0.0958446835419365<br>CEL 13.2789833385215<br>DOT 21.569809995392<br>ETH 0.000003337781693806<br>MATIC 492.306290695729<br>XRP 3790.42355541921 | | |
| 3.1.486245 | ROLF WÜRTH | ADDRESS REDACTED | | | BTC 1.89566878815103 | | |
| 3.1.486246 | ROLF ZENGAFFINEN | ADDRESS REDACTED | | | BTC 0.000057829264927905<br>CEL 0.221112718835698<br>ETH 0.000383377157523894 | | |
| 3.1.486247 | ROLF-ANDRE BELSVIK | ADDRESS REDACTED | | | BCH 0.000605961448566652<br>BTC 0.000068247426344931<br>CEL 411.903045014203<br>SGB 1455.47905927437<br>USDT ERC20 0.000000997276945441<br>XRP 1.16726119456513 | | |
| 3.1.486248 | ROLFE GUSTUS | ADDRESS REDACTED | | | ADA 102.711802426554<br>PAXG 0.0138870368847872 | PAXG 0.000000994535655119 | |
| 3.1.486249 | ROLI WÜRSCH | ADDRESS REDACTED | | | USDC 7.56488710760271 | | |
| 3.1.486250 | ROLINKA GEBOERS-EENLING | ADDRESS REDACTED | | | BNB 0.77913982<br>BTC 0.00237304224015187<br>CEL 14.8750376602966<br>USDC 230.004824 | | |
| 3.1.486251 | ROLLA OLAK | ADDRESS REDACTED | | | BTC 0.00115089088872933<br>ETH 0.519421748797349 | | |
| 3.1.486252 | ROLLAN ROBLES | ADDRESS REDACTED | | | ADA 0.167652025376617<br>BTC 0.000089860640198569<br>USDC 17705.8323404391 | | |
| 3.1.486253 | ROLLAND EDESSE HUBERT PERDRAU | ADDRESS REDACTED | | | ADA 404.760267470804<br>BTC 0.0150261465682471<br>CEL 1.64969331682413<br>ETH 0.246274645480225<br>LUNC 3.48677580884229 | | |
| 3.1.486254 | ROLLAND KORNBLAU | ADDRESS REDACTED | | | BTC 0.000875350657703011<br>ETH 1.08268424834648<br>USDC 53.4280489098954 | | |
| 3.1.486255 | ROLLAND KOZMA | ADDRESS REDACTED | | | ADA 19<br>CEL 0.163116207455767 | | |
| 3.1.486256 | ROLLAND MELET | ADDRESS REDACTED | | | BTC 0.000026693629414814<br>CEL 13.1593578447589 | | |
| 3.1.486257 | ROLLAND POMARET | ADDRESS REDACTED | | | BTC 0.0135065947882176 | | |
| 3.1.486258 | ROLLAND ZHANG | ADDRESS REDACTED | | | BTC 0.12157638227614 | | |
| 3.1.486259 | ROLLANDE BOIVIN | ADDRESS REDACTED | | | BTC 0.000000008795883064<br>CEL 3.25912569634537<br>USDC 45.8371456766497 | | |
| 3.1.486260 | ROLLBIN CABALLERO | ADDRESS REDACTED | | | BTC 0.000814001232729053<br>CEL 0.0542728001315498 | | |
| 3.1.486261 | ROLLEC INVESTMENTS PTY LTD | SYLVANA STREET, WANTIRNA SOUTH, 3152 AUSTRALIA | | | BTC 0.213270260385825 | | |
| 3.1.486262 | ROLLIE BUDD | ADDRESS REDACTED | | | BTC 0.00277248362352676<br>LINK 186.231957631898<br>LTC 0.00532606403244127<br>SGB 116.081872499156<br>XRP 758.977721749809<br>ZRX 1537.90828905983 | | |
| 3.1.486263 | ROLLIE CANNON | ADDRESS REDACTED | | | BCH 0.00250080972832034<br>BTC 0.0105054425329687<br>EOS 1.45024024269837<br>LINK 2.36089196169502<br>LTC 0.0157958593274074<br>MATIC 116.268031644392<br>XLM 82.5943038319949 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.486264 | ROLLIE RINKER | ADDRESS REDACTED | | | BTC 0.00297379728725434<br>CEL 93.1821328912908<br>MATIC 1625.0712708499 | | |
| 3.1.486265 | ROLLIN MURRAY | ADDRESS REDACTED | | | ADA 380.971804715683<br>BTC 0.278732670159894<br>ETH 0.0032755395489917 | | |
| 3.1.486266 | ROLLIN UNRUH | ADDRESS REDACTED | | | AAVE 5.39453721638371<br>BAT 0.370265158873055<br>BCH 0.00248896881300082<br>BNT 0.405430895085041<br>BTC 0.831577648594547<br>CEL 2023.54835396335<br>COMP 0.00238879339433673<br>DASH 0.00261663298748122<br>EOS 0.150797978800153<br>ETH 8.55011883726812<br>KNC 0.0124633705466306<br>LINK 132.711391146618<br>LTC 0.0232734403544306<br>LUNC 13.2332806581333<br>MANA 1026.57122563683<br>MATIC 3045.38485243233<br>OMG 0.0231838329418262<br>SGB 0.206407458260496<br>SNX 191.909996901325<br>UNI 104.733085843738<br>USDC 1231.27577790333<br>XLM 0.474310722949036<br>XRP 1.35019153184722<br>ZEC 0.00203555126079765<br>ZRX 0.38444133757177 | | |
| 3.1.486267 | ROLLING WAVE LTD | 14 LOVELACE ROAD,, LONDON, SE21 8JX UNITED KINGDOM | | | ADA 0.18437054586433<br>BNB 0.000839148121777197<br>BTC 0.0018671395438763<br>CEL 0.00128369769833945<br>ETH 0.0142872695728874<br>LINK 0.0645563383343883<br>LUNC 0.0111244075656916<br>MATIC 5.65356723215045<br>SOL 0.0359139841524164<br>USDC 0.122891509859391 | | |
| 3.1.486268 | ROLLINS STALLWORTH | ADDRESS REDACTED | | | ETH 0.00203778276554211 | | |
| 3.1.486269 | ROLLY APAO | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.486270 | ROLLY CONDINO | ADDRESS REDACTED | | | BTC 0.000000000739133329<br>CEL 0.031501893444198 | | |
| 3.1.486271 | ROLLY LAMBINO | ADDRESS REDACTED | | | BTC 0.000000008015725514<br>CEL 0.0334325843367077 | | |
| 3.1.486272 | ROLLY PALMA | ADDRESS REDACTED | | | BTC 0.000005681151873156 | | |
| 3.1.486273 | ROLLY TANGONAN | ADDRESS REDACTED | | | CEL 0.139351997159217<br>XRP 25.495399 | | |
| 3.1.486274 | ROLMAN SEBASTIAN RODRIGUEZ ARANGO | ADDRESS REDACTED | | | CEL 5.50211287997742 | | |
| 3.1.486275 | ROLPH G PRESUME | ADDRESS REDACTED | | | ETH 0.00149479648994469 | | |
| 3.1.486276 | ROLSTON RICKETTS | ADDRESS REDACTED | | | BTC 0.000032841459558736<br>CEL 4.05874889795028<br>ETH 0.0004511449197914 | | |
| 3.1.486277 | ROLYN ANDREI RIGOR | ADDRESS REDACTED | | | BTC 0.000789341030718026<br>CEL 0.125875677244048<br>USDC 498.792293314474 | | |
| 3.1.486278 | ROM RAVIV | ADDRESS REDACTED | | | BTC 0.000182050379605873<br>ETH 0.00064469965621974<br>LTC 0.00238135551951451<br>USDC 4.6089873888542 | LTC 5.16265270712097 | |
| 3.1.486279 | ROMA BERTRAN | ADDRESS REDACTED | | | ADA 203.153926467434<br>BNB 0.0282548304389795<br>BNT 44.3321172157625<br>BTC 0.00000873708922025699<br>CEL 3.04347063603681<br>DOT 0.0132529166312414 | | |
| 3.1.486280 | ROMA GEVONDYAN | ADDRESS REDACTED | | | BTC 0.00000628223955010999<br>OMG 0.00460843127585356 | | |
| 3.1.486281 | ROMA JORI BOSCH | ADDRESS REDACTED | | | BTC 0.090382410691406<br>ETH 1.70540385742311 | | |
| 3.1.486282 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.00000366952361969<br>LINK 0.00622838559092102 | | |
| 3.1.486283 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.00000451045292663<br>BUSD 0.757714840511257 | | |
| 3.1.486284 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.00000054806559683<br>BUSD 0.324499176745111 | | |
| 3.1.486285 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.00118511495615074<br>USDC 1.82508952108968 | | |
| 3.1.486286 | ROMA KLIM | ADDRESS REDACTED | | | BNB 0.000527819772137529<br>BTC 0.000000593134751045 | | |
| 3.1.486287 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.00000214368913014<br>USDT ERC20 0.77271467123872 | | |
| 3.1.486288 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.00000262182914498<br>LUNC 0.00411785907055062 | | |
| 3.1.486289 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.000000482842061125<br>CEL 0.082519628639937<br>DOT 0.0184498029138012 | | |
| 3.1.486290 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.0012662715899306<br>BUSD 0.740554791019143 | | |
| 3.1.486291 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.000000791448207294<br>LINK 0.00990887864683677 | | |
| 3.1.486292 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.00117738479289801<br>USDC 2.55934753277001 | | |
| 3.1.486293 | ROMA KLIM | ADDRESS REDACTED | | | BNB 0.000520629103328854<br>BTC 0.000000759115261779 | | |
| 3.1.486294 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.00118144656317194<br>DASH 0.00713408485653598 | | |
| 3.1.486295 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.00000231409879488<br>USDC 0.658239720197224 | | |
| 3.1.486296 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.00000323026292081<br>BUSD 0.54897967360918 | | |
| 3.1.486297 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.000001052488620699<br>USDT ERC20 0.682108170333933 | | |
| 3.1.486298 | ROMA KLIM | ADDRESS REDACTED | | | BNB 0.00375423580532989<br>BTC 0.00113401828037468 | | |
| 3.1.486299 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.00000342205465493<br>DOT 0.0146845374443052 | | |
| 3.1.486300 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.00126604714759577<br>BUSD 0.735873019993312 | | |
| 3.1.486301 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.00118278449938849<br>USDT ERC20 1.82705541022523 | | |
| 3.1.486302 | ROMA KLIM | ADDRESS REDACTED | | | BNB 0.000485199734585482<br>BTC 0.000000724384077486 | | |
| 3.1.486303 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.00132710478819407<br>LTC 0.00430873708153727 | | |
| 3.1.486304 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.00000225212252895<br>USDT ERC20 0.754919551577512 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.486305 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.000000530438486254<br>BUSD 0.323695696652103 | | |
| 3.1.486306 | ROMA KLIM | ADDRESS REDACTED | | | BNB 0.00047612662253034<br>BTC 0.00000045190327052 | | |
| 3.1.486307 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.000000248826928094<br>LTC 0.00175660358166171 | | |
| 3.1.486308 | ROMA KLIM | ADDRESS REDACTED | | | BNB 0.00158438031317176<br>BTC 0.000000269924554569 | | |
| 3.1.486309 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.000000246402632004<br>DOT 0.0138962797121078 | | |
| 3.1.486310 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.00138224642689298<br>XTZ 0.261754756920858 | | |
| 3.1.486311 | ROMA KLIM | ADDRESS REDACTED | | | BNB 0.000519278880661938<br>BTC 0.000000758573829024 | | |
| 3.1.486312 | ROMA KLIM | ADDRESS REDACTED | | | BNB 0.000102062062606105 | | |
| 3.1.486313 | ROMA SOCEWICZ | ADDRESS REDACTED | | | BTC 0.000000007116874559<br>CEL 0.984988911078784 | | |
| 3.1.486314 | ROMA WILCZEK | ADDRESS REDACTED | | | BTC 0.00110273789879839<br>CEL 0.0475462635226804<br>USDT ERC20 0.658235963008147 | | |
| 3.1.486315 | ROMA YAREMKO | ADDRESS REDACTED | | | BNB 0.000260466926277873<br>BTC 0.000006929120902166<br>CEL 0.444834878207169<br>USDT ERC20 0.0370071378196924 | | |
| 3.1.486316 | ROMADELYS CHIRINOS | ADDRESS REDACTED | | | BTC 0.000884257941116232 | | |
| 3.1.486317 | ROMADELYS CHIRINOS | ADDRESS REDACTED | | | BTC 0.469243843431951<br>ETH 2.20751844306054<br>MATIC 0.352818466677032 | MATIC 193.671807089253 | |
| 3.1.486318 | ROMAIN ALDEGHI | ADDRESS REDACTED | | | BNT 853.564766172986<br>BTC 0.00000000225962176<br>CEL 0.0692556646734175 | | |
| 3.1.486319 | ROMAIN ALEXANDRE BOURREL | ADDRESS REDACTED | | | ETH 0.000103607839702073 | | |
| 3.1.486320 | ROMAIN ALONSO | ADDRESS REDACTED | | | ADA 282.098218656383<br>BTC 0.00762185601844534<br>CEL 2733.24795257804<br>ETH 5.90438356<br>USDC 5602.004782<br>USDT ERC20 675 | | |
| 3.1.486321 | ROMAIN ANDENMATTEN | ADDRESS REDACTED | | | ADA 25.7201442057785<br>BTC 0.00538075128353292<br>CEL 10.884256173419 | | |
| 3.1.486322 | ROMAIN ANGIER | ADDRESS REDACTED | | | CEL 1.13355144637719 | | |
| 3.1.486323 | ROMAIN ANTOINE KIRCH | ADDRESS REDACTED | | | BTC 0.000006112696138658<br>ETH 0.000125410633001168<br>MATIC 0.09028741800612 | | |
| 3.1.486324 | ROMAIN ARNAUD | ADDRESS REDACTED | | | BTC 0.0102573591795741<br>ETH 0.144188832122793 | | |
| 3.1.486325 | ROMAIN ARRICASTRES | ADDRESS REDACTED | | | BTC 0.014262977097172<br>CEL 4.69951335010962<br>USDT ERC20 541.469971679558 | | |
| 3.1.486326 | ROMAIN AUDRA | ADDRESS REDACTED | | | ETH 0.688355293612843 | | |
| 3.1.486327 | ROMAIN AURELIEN LEONCE MILLON | ADDRESS REDACTED | | | BTC 0.027315856847195 | | |
| 3.1.486328 | ROMAIN AUROUX | ADDRESS REDACTED | | | CEL 4.09747765637169<br>ETH 0.158801227194018<br>MCDAI 40.6723218202122 | | |
| 3.1.486329 | ROMAIN AYRAULT | ADDRESS REDACTED | | | ZEC 0.128511050071782 | | |
| 3.1.486330 | ROMAIN BAGE | ADDRESS REDACTED | | | BTC 0.100706861350151<br>DOT 34.5891635346514<br>ETH 5.70090320501282<br>PAX 0.07387735160196<br>USDC 0.0725695500649605<br>USDT ERC20 0.00740823430582808 | | |
| 3.1.486331 | ROMAIN BAILLEUL | ADDRESS REDACTED | | | BCH 0.00102836935676829<br>BTC 0.00106121186889428<br>CEL 1.09945500998105<br>ETH 0.000128441411514341<br>SGB 0.0277966686430636<br>USDC 0.237394676272366<br>XRP 0.203884721967725 | | |
| 3.1.486332 | ROMAIN BALICHARD | ADDRESS REDACTED | | | BTC 0.000096839827061263<br>CEL 1.90998263177943<br>ETH 0.000689272222191608<br>XRP 0.376468585980848 | | |
| 3.1.486333 | ROMAIN BALLA | ADDRESS REDACTED | | | BTC 0.000000633094495695<br>TCAD 0.0141986579750018 | | |
| 3.1.486334 | ROMAIN BALLAN | ADDRESS REDACTED | | | BTC 0.00000264170341797099<br>CEL 0.0731040871637268<br>DOT 0.0000999975<br>USDC 0.455553692747418 | | |
| 3.1.486335 | ROMAIN BALLANDRAS | ADDRESS REDACTED | | | CEL 1.1023113923317<br>COMP 0.03648352<br>EOS 15.2436<br>XLM 32.5960000066414 | | |
| 3.1.486336 | ROMAIN BARBOT | ADDRESS REDACTED | | | ADA 0.127494273236676<br>BNB 0.000005321577963363<br>BTC 0.000000185636308920999<br>DOT 0.13187523394826 | | |
| 3.1.486337 | ROMAIN BARTHELEMY | ADDRESS REDACTED | | | BTC 0.00000182434542733699<br>CEL 0.696688562054505 | | |
| 3.1.486338 | ROMAIN BAUMGARTEN | ADDRESS REDACTED | | | AAVE 6.04803468975985<br>BTC 0.000153232916482774<br>CEL 78.7596543696123<br>DOT 38.6867166160313<br>ETH 10.9027902349803<br>KNC 0.00000262<br>LINK 0.0273341022448504<br>MANA 205.553540691578<br>MATIC 621.514818874012<br>ZRX 587.184200438654 | | |
| 3.1.486339 | ROMAIN BEAUDON | ADDRESS REDACTED | | | USDC 5.17777884042705 | | |
| 3.1.486340 | ROMAIN BEILLON | ADDRESS REDACTED | | | BTC 0.000000000016626969<br>CEL 1.8864003434326<br>ETH 0.000859393641327699<br>MATIC 0.287784462805175<br>XRP 0.006153 | | |
| 3.1.486341 | ROMAIN BELTOISE | ADDRESS REDACTED | | | BTC 0.00601462990858367<br>CEL 89.7086563100859<br>ETH 0.000004841630796846 | | |
| 3.1.486342 | ROMAIN BERBACH | ADDRESS REDACTED | | | 1INCH 100<br>BTC 0.000000004900363093<br>CEL 518.360758054572<br>EOS 50.0000059210065<br>LTC 0.000000005886703105<br>SNX 50<br>USDC 0.000000531127680742<br>USDT ERC20 0.000000145019555836<br>XTZ 50 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.486343 | ROMAIN BERREBI | ADDRESS REDACTED | | | BTC 0.000134165359609506<br>CEL 641.076075204324<br>ETH 0.00341904148226841<br>MATIC 19.3608440824451<br>SNX 0.0320374788402555<br>USDC 24.7111139272136<br>USDT ERC20 2.56087328782222<br>XAUT 0.000040115580296187 | | |
| 3.1.486344 | ROMAIN BERTRAND | ADDRESS REDACTED | | | AVAX 17.7392987260679<br>CEL 1.20641366061174<br>DOT 17.6257370002289<br>ETH 0.39657016052206<br>LTC 0.433222116824094<br>MATIC 530.274029729815<br>SNX 34.7410938488603 | | |
| 3.1.486345 | ROMAIN BILLIOUD | ADDRESS REDACTED | | | BTC 0.00109119838904229<br>USDC 2272.27775816415 | | |
| 3.1.486346 | ROMAIN BIRAUD | ADDRESS REDACTED | | | CEL 1.28181285654398<br>ETH 0.0422974880541517 | | |
| 3.1.486347 | ROMAIN BISSEN | ADDRESS REDACTED | | | BTC 0.00508295<br>CEL 4.93887078741448<br>USDC 0.004745 | | |
| 3.1.486348 | ROMAIN BLANCHARD | ADDRESS REDACTED | | | BTC 0.00098731221364782<br>CEL 8.92053638241996 | | |
| 3.1.486349 | ROMAIN BLANLOEIL | ADDRESS REDACTED | | | BSV 0.00571316<br>CEL 0.00421215185812604 | | |
| 3.1.486350 | ROMAIN BOILEAU | ADDRESS REDACTED | | | AVAX 8.09429999659695<br>BTC 1.26032103053417<br>CEL 17.0830138495041<br>ETH 0.00119320771939028<br>LUNC 5.98639253349199<br>SNX 116.541453894907 | | |
| 3.1.486351 | ROMAIN BONNEROT | ADDRESS REDACTED | | | BTC 0.0000149219165924999<br>USDT ERC20 1.78344619672986 | | |
| 3.1.486352 | ROMAIN BONNET | ADDRESS REDACTED | | | BNB 2.62486620064393<br>BTC 1.05689789590682<br>CEL 1.6082022917325<br>ETH 1.67169264751251 | | |
| 3.1.486353 | ROMAIN BORIS DEVAUD | ADDRESS REDACTED | | | BTC 0.00200656904742122<br>CEL 60.7402069994288<br>ETH 3.665891 | | |
| 3.1.486354 | ROMAIN BOSSÉ | ADDRESS REDACTED | | | BTC 0.000945185240182788<br>BUSD 1.34800983389518<br>CEL 0.22173168252748<br>USDT ERC20 2.69613357375589 | | |
| 3.1.486355 | ROMAIN BOUDOT | ADDRESS REDACTED | | | CEL 0.043502409282934 | | |
| 3.1.486356 | ROMAIN BOUDOT | ADDRESS REDACTED | | | BTC 0.000000465280650873<br>ETH 0.000235767752038501 | | |
| 3.1.486357 | ROMAIN BOURGOIN | ADDRESS REDACTED | | | CEL 4.21161035073781<br>USDT ERC20 61.612851 | | |
| 3.1.486358 | ROMAIN BOURGOIS | ADDRESS REDACTED | | | CEL 1.0088793779456<br>ETH 0.00004789453337783<br>USDC 0.110618977957609 | | |
| 3.1.486359 | ROMAIN BOUTIRON | ADDRESS REDACTED | | | AAVE 0.00047842168305221<br>ADA 0.16438627824101<br>AVAX 0.0281059870160102<br>BTC 0.000056965212506283<br>ETH 0.000761193503115042<br>LINK 0.00000821142785741<br>LUNC 5.05306137545188<br>MANA 0.0120845870824758<br>MATIC 0.110292307206502<br>SNX 0.0389510655228799<br>UNI 0.0033102007563656<br>USDC 0.540783524094845<br>XLM 0.0517543606532068 | | BTC 0.000000003063683852 |
| 3.1.486360 | ROMAIN BOUVIER | ADDRESS REDACTED | | | CEL 0.0213156349839936<br>USDC 0.00843175392716243 | | |
| 3.1.486361 | ROMAIN BOUYÉ | ADDRESS REDACTED | | | BTC 0.000512191508251974<br>CEL 0.0005919022520535<br>ETH 0.285325014735002<br>MCDAI 2706.42082071984 | | |
| 3.1.486362 | ROMAIN BOVET | ADDRESS REDACTED | | | CEL 9.91486875045282 | | |
| 3.1.486363 | ROMAIN BRAUD | ADDRESS REDACTED | | | BTC 0.00255141909742457<br>CEL 112.362472195187<br>ETH 0.0676314257094068<br>LINK 0.104902450132824 | | |
| 3.1.486364 | ROMAIN BRIERE | ADDRESS REDACTED | | | BTC 0.0408022916508739<br>CEL 22.2008906129751<br>DASH 0.049473703069664<br>ETH 0.321939839531782<br>LTC 1.78218430977092<br>USDC 210.187149431306<br>USDT ERC20 0.0978846594365579<br>ZEC 0.873846696399058 | | |
| 3.1.486365 | ROMAIN BRONCHAL | ADDRESS REDACTED | | | AAVE 0.2443737<br>CEL 38.5725184327896<br>ETH 1.27222604402798<br>XLM 26.1086378853958 | | |
| 3.1.486366 | ROMAIN BRUT | ADDRESS REDACTED | | | BTC 0.000000516620082871<br>CEL 0.00221422391493956<br>LINK 0.0172723689743884<br>LUNC 0.000034079652817695<br>MATIC 0.000000852625022593<br>SOL 0.000030639714069716<br>USDC 2.37938098252809 | | |
| 3.1.486367 | ROMAIN CACHAT | ADDRESS REDACTED | | | BTC 0.000020888735256467 | | |
| 3.1.486368 | ROMAIN CALVO | ADDRESS REDACTED | | | BTC 0.00128092197832141<br>USDT ERC20 675.833092984116 | | |
| 3.1.486369 | ROMAIN CANDY | ADDRESS REDACTED | | | BTC 0.0102556835945059 | | |
| 3.1.486370 | ROMAIN CAOURET | ADDRESS REDACTED | | | CEL 0.0479698459699921<br>ETH 0.00157638218660447 | | |
| 3.1.486371 | ROMAIN CARLE | ADDRESS REDACTED | | | BCH 0.0848<br>BTC 0.00625945283593773<br>CEL 33.6204733130151<br>DOT 3.60078311<br>ETH 0.306871461374065<br>LTC 0.52502774<br>XRP 358.9 | | |
| 3.1.486372 | ROMAIN CARRA | ADDRESS REDACTED | | | BTC 0.000005170301618191<br>CEL 0.100669214287728<br>ETH 0.000041749524979621 | | |
| 3.1.486373 | ROMAIN CASTEX | ADDRESS REDACTED | | | USDT ERC20 37.6672685604449 | | |
| 3.1.486374 | ROMAIN CHAMAK | ADDRESS REDACTED | | | ETH 0.000676795478058164 | | |
| 3.1.486375 | ROMAIN CHARNECA | ADDRESS REDACTED | | | CEL 0.136865432068936<br>MATIC 0.0270000345526033 | | |
| 3.1.486376 | ROMAIN CHEVALLIER | ADDRESS REDACTED | | | CEL 0.372902429428708<br>USDT ERC20 10.5085425143422<br>XRP 6.08011864915916 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.486377 | ROMAIN CHIZAT | ADDRESS REDACTED | | | BTC 0.0133758989324417<br>CEL 218.764995942769<br>EOS 0.00172483785489738<br>ETH 0.000232115213681552<br>MCDAI 0.232102258928274<br>USDC 0.00800004655983115<br>USDT ERC20 0.000000592440501628<br>ZEC 0.000000374067064053 | | |
| 3.1.486378 | ROMAIN CHOCHOLACEK | ADDRESS REDACTED | | | CEL 0.021707718886863 | | |
| 3.1.486379 | ROMAIN CHRISTAUFOUR | ADDRESS REDACTED | | | BCH 0.00617813156251235<br>BNB 1.01081284113861<br>CEL 5.3285633942727<br>ZEC 0.00454839215941216 | | |
| 3.1.486380 | ROMAIN CIROU | ADDRESS REDACTED | | | BTC 0.00164151<br>CEL 3.27624206796126<br>ETH 0.02555994 | | |
| 3.1.486381 | ROMAIN CLAUDE PAUI FENECH | ADDRESS REDACTED | | | CEL 0.00262023710434108<br>XRP 5.91559981021958 | | |
| 3.1.486382 | ROMAIN CLERBAUT | ADDRESS REDACTED | | | BTC 0.000000233476198757<br>CEL 0.00003452016806753 | | |
| 3.1.486383 | ROMAIN CLERTÉ | ADDRESS REDACTED | | | ADA 635.184018393286<br>BTC 0.000005585845340977<br>DOT 13.1040654129574<br>ETH 13.0415038366653 | | |
| 3.1.486384 | ROMAIN COELHO | ADDRESS REDACTED | | | BTC 0.000000921513337299<br>CEL 11.4045002877612<br>ETH 0.000374737082672514 | | |
| 3.1.486385 | ROMAIN COJEAN | ADDRESS REDACTED | | | ADA 385.650809311128<br>BTC 0.001086106525328<br>CEL 12.971607818924<br>ETH 0.0728133723846171 | | |
| 3.1.486386 | ROMAIN COLLEDANI | ADDRESS REDACTED | | | BTC 0.000043447103960157<br>CEL 0.274988125946163 | | |
| 3.1.486387 | ROMAIN CORBEIL | ADDRESS REDACTED | | | CEL 0.0879308826460499<br>SNX 0.274437170613453 | | |
| 3.1.486388 | ROMAIN COTTEREAU | ADDRESS REDACTED | | | AVAX 0.00912189518739697<br>BTC 0.10329484734525<br>EOS 0.0131687577235129<br>ETH 0.446243972922917<br>LINK 27.5758304001006<br>LUNC 25.5798348817787<br>XLM 49.8252581413932<br>XRP 1433.1342278239 | | |
| 3.1.486389 | ROMAIN COUILLAULT | ADDRESS REDACTED | | | BTC 0.0000194601114440329<br>CEL 0.206907074590064<br>LTC 0.100533210891755 | | |
| 3.1.486390 | ROMAIN CRETEUR | ADDRESS REDACTED | | | BNB 8.49683426691336<br>BTC 1.005050100859<br>BUSD 4.19690838160972<br>CEL 30.7715002852265<br>DOT 16.4642715453879<br>EOS 162.265508340646<br>ETH 8.26993927783698<br>LTC 13.8560646066013<br>MATIC 19.9542241549148<br>SNX 101.363502513251<br>USDT ERC20 6.03689744441964 | | |
| 3.1.486391 | ROMAIN CRIDELICH | ADDRESS REDACTED | | | BTC 0.00102122917820547<br>CEL 13.9836187591134<br>DOT 2.711<br>ETH 0.08742076<br>USDT ERC20 115.178642 | | |
| 3.1.486392 | ROMAIN CUSSENOT | ADDRESS REDACTED | | | USDC 0.10631551999698 | | |
| 3.1.486393 | ROMAIN DA SILVA | ADDRESS REDACTED | | | BTC 0.000001827139210433<br>CEL 0.423566542410947<br>ETH 0.000021527899216034<br>USDC 0.248162628427836<br>USDT ERC20 0.051668621706683 | | |
| 3.1.486394 | ROMAIN DALION | ADDRESS REDACTED | | | BTC 0.000119287735944917<br>ETH 0.00177271479548794 | | |
| 3.1.486395 | ROMAIN DALVY | ADDRESS REDACTED | | | BTC 0.000000246885347908<br>CEL 0.000960110127085704<br>ETH 0.000273451103422924<br>UNI 0.000193972338230184<br>USDC 0.0119953752555022 | | |
| 3.1.486396 | ROMAIN DANULOT | ADDRESS REDACTED | | | CEL 0.0150319880680705<br>ETH 0.0094288312090246<br>MCDAI 40.4813080045549 | | |
| 3.1.486397 | ROMAIN DAUBRAS | ADDRESS REDACTED | | | CEL 0.0275705604490063<br>MCDAI 0.0333690848035165<br>USDC 16.765989497483 | | |
| 3.1.486398 | ROMAIN DAVERAT | ADDRESS REDACTED | | | BTC 0.0167053913444817<br>CEL 0.0233019228828327<br>SNX 53.8883524825173<br>USDT ERC20 521.791034768099 | | |
| 3.1.486399 | ROMAIN DE BILIO | ADDRESS REDACTED | | | BTC 0.00155247353789006<br>CEL 0.199534476204447<br>MCDAI 1.718485040574<br>USDC 5.02084537696935 | | |
| 3.1.486400 | ROMAIN DE BRAEKELEER | ADDRESS REDACTED | | | BTC 0.000002875084630534 | | |
| 3.1.486401 | ROMAIN DE SAINT-JEAN | ADDRESS REDACTED | | | BTC 0.210363637935343 | | |
| 3.1.486402 | ROMAIN DE TIENDA | ADDRESS REDACTED | | | CEL 0.0614930424481946 | | |
| 3.1.486403 | ROMAIN DEBORDE | ADDRESS REDACTED | | | CEL 45.5670110192359<br>ETH 0.000009736816366094<br>MCDAI 3.21689695596569 | | |
| 3.1.486404 | ROMAIN DEBORDE | ADDRESS REDACTED | | | BTC 0.00116934572984211<br>BUSD 1267.89588707807<br>ETH 0.000008054596895704<br>USDT ERC20 2655.77673210439 | | |
| 3.1.486405 | ROMAIN DELAGRANGE | ADDRESS REDACTED | | | CEL 0.190732847682435 | | |
| 3.1.486406 | ROMAIN DELANO ULJEE | ADDRESS REDACTED | | | BTC 0.090509318471607 | | |
| 3.1.486407 | ROMAIN DELNAUD | ADDRESS REDACTED | | | ADA 3.38765658825435<br>BTC 0.00120707662043477<br>CEL 24.5126451105831<br>ETH 0.00742809206873103<br>SOL 0.0236265588962865<br>USDC 0.0164282564060308 | | |
| 3.1.486408 | ROMAIN DELZOR | ADDRESS REDACTED | | | BTC 0.000001958144759157<br>BUSD 0.0101627057869052<br>CEL 0.00719360753324898<br>ETH 0.000000197082746536<br>LINK 0.023381211336145<br>USDC 0.0445976417576513<br>USDT ERC20 0.00246036709179433 | | |
| 3.1.486409 | ROMAIN DENIS | ADDRESS REDACTED | | | BTC 0.000002844932823174<br>ETH 0.000016568799238878 | | |
| 3.1.486410 | ROMAIN DESGRIPPES | ADDRESS REDACTED | | | BTC 0.000001301183658141<br>ETH 0.205852037058285<br>USDT ERC20 4.45473767251945 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.486411 | ROMAIN DESSENDRE | ADDRESS REDACTED | | | ADA 159.269639192799<br>BTC 0.0491450411966472<br>DOT 21.4977052540588<br>ETH 0.438386909133632<br>LUNC 1.93033064375113 | | |
| 3.1.486412 | ROMAIN DESVIGNES | ADDRESS REDACTED | | | ADA 199.339958<br>BTC 0.000926028818016817<br>CEL 77.7707772890294<br>USDC 90.251632 | | |
| 3.1.486413 | ROMAIN DEVAUCHELLE | ADDRESS REDACTED | | | BTC 0.000276906738865811<br>CEL 1.14544378240175<br>EOS 0.198233386142664<br>ETH 0.00228506248565555<br>ZRX 0.751572711627164 | | |
| 3.1.486414 | ROMAIN DIERCKX | ADDRESS REDACTED | | | ADA 1067.91348<br>CEL 786.872251932512<br>ETH 4.4859892 | | |
| 3.1.486415 | ROMAIN DIOT | ADDRESS REDACTED | | | BTC 0.0115169289656165<br>CEL 1.76743292458878<br>SNX 6.88186733 | | |
| 3.1.486416 | ROMAIN DUBOWSKI | ADDRESS REDACTED | | | BTC 0.000000009679715735<br>CEL 16.0643779970617<br>XRP 0.000000076301282168 | | |
| 3.1.486417 | ROMAIN DUBUC | ADDRESS REDACTED | | | CEL 0.273532480935023<br>DOT 0.0132285627765056<br>LUNC 0.00732890732976071 | | |
| 3.1.486418 | ROMAIN DUHAL | ADDRESS REDACTED | | | BTC 0.73805090705848<br>USDC 0.0970327789998553 | | |
| 3.1.486419 | ROMAIN DUHAUTBOUT | ADDRESS REDACTED | | | BAT 803.056268131348<br>BTC 0.000000650413688452 | | |
| 3.1.486420 | ROMAIN DUMAINE | ADDRESS REDACTED | | | 1INCH 0.000561430413105413<br>AAVE 0.00001<br>AVAX 0.000415119945992593<br>BNB 0.96891226183833<br>BTC 0.000000670551622802<br>CEL 8320.06743067825<br>DOGE 20762.9454506092<br>DOT 0.000286653857142857<br>ETH 0.81623402263998<br>LINK 0.000035517944067969<br>MANA 0.00204091916081603<br>MATIC 0.000243224649866898<br>PAX 0.486434055438506<br>SGB 0.0581242965503045<br>SNX 0.001<br>SOL 0.0218897385302069<br>UNI 0.000043266920870536<br>USDC 10500.0048949437<br>USDT ERC20 1.779483<br>XAUT 0.000006<br>XLM 0.193226148647032<br>XRP 0.376508237974897 | | |
| 3.1.486421 | ROMAIN DUMAS | ADDRESS REDACTED | | | AAVE 0.000840923128432669<br>AVAX 0.0135520530576168<br>BTC 0.000000985754594565999<br>CEL 0.0201630638668344<br>DOT 0.060292758386267<br>ETH 0.00265935141584012<br>MATIC 0.310875477332481<br>UNI 0.00411021451833077 | | |
| 3.1.486422 | ROMAIN DUPUIS | ADDRESS REDACTED | | | BTC 0.0180626401619459<br>CEL 0.974659575718204<br>MATIC 29.7789938664556 | | |
| 3.1.486423 | ROMAIN EDOUARD FRANCOIS MARIE RATEL | ADDRESS REDACTED | | | BTC 0.000160016438818695<br>CEL 0.0603313696154279 | | |
| 3.1.486424 | ROMAIN ESNAULT | ADDRESS REDACTED | | | CEL 0.0428048868073056<br>DASH 0.00000000498467467 | | |
| 3.1.486425 | ROMAIN ESPEJO | ADDRESS REDACTED | | | BTC 0.000000001191338978<br>CEL 5497.37168731641<br>DOT 237.62204<br>ETH 24.4871434713044<br>LINK 1013.27414439944<br>USDT ERC20 0.000000525391684089 | | |
| 3.1.486426 | ROMAIN FACK | ADDRESS REDACTED | | | CEL 0.397063737855575 | | |
| 3.1.486427 | ROMAIN FAYT | ADDRESS REDACTED | | | LUNC 0.00473390034229639 | | |
| 3.1.486428 | ROMAIN FERNANDES | ADDRESS REDACTED | | | BTC 0.000558389760491716<br>CEL 3.50650000876451<br>PAX 0.00486016811266168<br>USDT ERC20 0.0331931505963744 | | |
| 3.1.486429 | ROMAIN FIEUW | ADDRESS REDACTED | | | BTC 0.000001126034675802<br>CEL 0.00899265326242856<br>XRP 0.000000837876341008 | | |
| 3.1.486430 | ROMAIN FILLION | ADDRESS REDACTED | | | DOT 4.72442204952638 | | |
| 3.1.486431 | ROMAIN FONTAINE | ADDRESS REDACTED | | | BNB 1.08226204751751<br>BTC 0.0116383744315327<br>CEL 29.6710380541522<br>USDT ERC20 250 | | |
| 3.1.486432 | ROMAIN FRANCK PHILIPPE BRUN | ADDRESS REDACTED | | | ETH 0.0506665783353182 | | |
| 3.1.486433 | ROMAIN FRANZETTI | ADDRESS REDACTED | | | ADA 0.100066763916435<br>BNB 0.00401423759335913<br>BTC 0.0993267614261845<br>CEL 0.424587382832792<br>ETH 2.00607182932861<br>MCDAI 0.0880318842574511<br>USDC 0.331139299563995 | | |
| 3.1.486434 | ROMAIN FREYCHET | ADDRESS REDACTED | | | AAVE 0.980737438153025<br>BAT 134.319764502686<br>BTC 0.000247790016921812<br>CEL 0.433467433581176<br>COMP 1.28130512418103<br>ETH 0.00146508087011518<br>LINK 0.111149088012478 | | |
| 3.1.486435 | ROMAIN GADONNA | ADDRESS REDACTED | | | BNB 1.02759849159038<br>BTC 0.0190656020144139 | | |
| 3.1.486436 | ROMAIN GAGNAIRE | ADDRESS REDACTED | | | BTC 0.000000021628634481<br>CEL 1.11220317984369<br>EOS 0.0021540423660818<br>LTC 0.000001934468123095999<br>MATIC 0.955535983221569<br>SGB 357.623305336547<br>SNX 126.39442070391<br>XLM 0.110591308937898<br>XRP 0.850538310174903 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.486437 | ROMAIN GALLET | ADDRESS REDACTED | | | ADA 0.000000116475495016<br>BNB 0.00217526623379077<br>BTC 0.000001253820513606<br>CEL 2.34535902863384<br>ETH 0.00141789368744286<br>LTC 0.000000007788682107<br>USDC 1.90733172469175<br>USDT ERC20 0.00192070286792648 | | |
| 3.1.486438 | ROMAIN GALLIANO | ADDRESS REDACTED | | | BTC 0.000001900444507364<br>ETH 0.000289649204840703 | | |
| 3.1.486439 | ROMAIN GARRON | ADDRESS REDACTED | | | CEL 0.0116695992067613<br>XRP 0.187003813578103 | | |
| 3.1.486440 | ROMAIN GATAY | ADDRESS REDACTED | | | BTC 0.000020435176205382<br>CEL 0.147091599615989 | | |
| 3.1.486441 | ROMAIN GAUCHET | ADDRESS REDACTED | | | BTC 0.0737387993663121<br>ETH 0.0013140885688844 | | |
| 3.1.486442 | ROMAIN GAUDUCHEAU | ADDRESS REDACTED | | | BTC 0.000403792792345612<br>CEL 6.47931485047477<br>USDC 0.736445 | | |
| 3.1.486443 | ROMAIN GEFFLOT | ADDRESS REDACTED | | | ADA 45.1707969961615<br>BTC 0.0161872208043301<br>ETH 0.113434785028679<br>MATIC 30.2768100716976<br>SOL 0.415864157478958<br>USDC 400.181958586073 | | |
| 3.1.486444 | ROMAIN GERACI | ADDRESS REDACTED | | | AVAX 10.2074894305097<br>BTC 0.000910280246109988<br>BUSD 8852.42563117852<br>CEL 353.354272625513<br>ETH 1.15023724957837 | | |
| 3.1.486445 | ROMAIN GERARD YVES ALMES | ADDRESS REDACTED | | | CEL 0.00029399475578398<br>ETH 0.000000275495834668 | | |
| 3.1.486446 | ROMAIN GERARD YVES ALMES | ADDRESS REDACTED | | | BTC 0.00172488719531843<br>ETH 0.220360608657392 | | |
| 3.1.486447 | ROMAIN GERARD YVES ALMES | ADDRESS REDACTED | | | BTC 0.0155191451198142<br>ETH 0.000002552079955548 | | |
| 3.1.486448 | ROMAIN GOAS | ADDRESS REDACTED | | | ADA 66.6161653163187<br>BTC 0.0132638455181894<br>CEL 1.01376388348077<br>ETC 0.565403934622466<br>ETH 0.165221227556654<br>USDC 156.382459225452<br>XLM 157.788690524893 | | |
| 3.1.486449 | ROMAIN GOBBE | ADDRESS REDACTED | | | USDT ERC20 130.74392586953 | | |
| 3.1.486450 | ROMAIN GRAND | ADDRESS REDACTED | | | BTC 0.000000126050665609<br>CEL 0.0114865767863903<br>ETH 0.000000485192055475<br>LUNC 0.000016469894796531<br>USDC 0.00399594228138196 | | |
| 3.1.486451 | ROMAIN GRANGE | ADDRESS REDACTED | | | CEL 0.0435019369113746 | | |
| 3.1.486452 | ROMAIN GUIDAT | ADDRESS REDACTED | | | BTC 0.000793791067520761<br>CEL 0.755744822506816<br>XRP 320.515994293195 | | |
| 3.1.486453 | ROMAIN GUILLAUD | ADDRESS REDACTED | | | AAVE 4.72254316261964<br>CEL 762.052169792036<br>MATIC 1409.62809872248<br>PAXG 3.03390675163532<br>SNX 193.663407734951<br>USDC 20172.856519437 | | |
| 3.1.486454 | ROMAIN HAMARD | ADDRESS REDACTED | | | BTC 0.000001442550557198 99<br>CEL 0.356800509337466<br>ETH 0.000159859320479125 | | |
| 3.1.486455 | ROMAIN HARTWIG | ADDRESS REDACTED | | | BTC 0.00000048097974511599 9<br>CEL 0.679449851470612 | | |
| 3.1.486456 | ROMAIN HERMANN | ADDRESS REDACTED | | | ADA 0.297833616177052<br>BTC 0.000000659372504262<br>ETH 0.000003653705103714<br>USDC 0.0305986178661858<br>USDT ERC20 0.0244370197922134 | | |
| 3.1.486457 | ROMAIN HOANG | ADDRESS REDACTED | | | CEL 3.89820987667174<br>DASH 0.91905118<br>MCDAI 70 | | |
| 3.1.486458 | ROMAIN HUET | ADDRESS REDACTED | | | BTC 0.00380243<br>CEL 3.95500899723802<br>LTC 0.000147753880918276<br>MCDAI 74.1593933255918 | | |
| 3.1.486459 | ROMAIN HUMBERT | ADDRESS REDACTED | | | CEL 9.36904709883882 | | |
| 3.1.486460 | ROMAIN IRCIO | ADDRESS REDACTED | | | CEL 24.7379871096888<br>USDC 915.377124<br>USDT ERC20 29.746336 | | |
| 3.1.486461 | ROMAIN ISELY | ADDRESS REDACTED | | | BTC 0.00388276462692157<br>CEL 348.644085694922<br>ETH 0.0247683582372057<br>USDC 3144.82 | | |
| 3.1.486462 | ROMAIN JACQUES J SCHUERMANS | ADDRESS REDACTED | | | CEL 3.85128858353129<br>XRP 840.264838 | | |
| 3.1.486463 | ROMAIN JAUNIAUX | ADDRESS REDACTED | | | BTC 0.000000924273034271<br>ETH 0.000021597773904016<br>LINK 0.0010377500476286 | | |
| 3.1.486464 | ROMAIN JECHOUX | ADDRESS REDACTED | | | BNB 0.0474314171909444<br>ETH 0.0440325533356282 | | |
| 3.1.486465 | ROMAIN JEREMY ALEXANDRE ROUSSEAU | ADDRESS REDACTED | | | BTC 0.0745082577780213 | | |
| 3.1.486466 | ROMAIN JEREMY CHRISTOPHER HERLUISON | ADDRESS REDACTED | | | ETH 0.000132937931047393 | | |
| 3.1.486467 | ROMAIN JEROME BOUYE | ADDRESS REDACTED | | | BTC 0.0435138404711779 | | |
| 3.1.486468 | ROMAIN JOUARY | ADDRESS REDACTED | | | CEL 0.297746098491068<br>USDT ERC20 14.356411 | | |
| 3.1.486469 | ROMAIN JOURET | ADDRESS REDACTED | | | CEL 52.5991938108217 | | |
| 3.1.486470 | ROMAIN JUILLET | ADDRESS REDACTED | | | CEL 1.0697462428972 | | |
| 3.1.486471 | ROMAIN JULIEN THOMAS LECOUVREUR | ADDRESS REDACTED | | | BTC 0.000000112511251125<br>CEL 1.37605731161363<br>DOT 0.000000000050537225 | | |
| 3.1.486472 | ROMAIN JUVIGNY | ADDRESS REDACTED | | | CEL 0.174529860465008<br>SNX 0.000000494084982857 | | |
| 3.1.486473 | ROMAIN KAHLAT | ADDRESS REDACTED | | | BCH 3.85128532485443<br>BTC 0.00113120677668881<br>CEL 20.295879299619<br>ETH 0.00159619635593149<br>LINK 15.8114156829682 | | |
| 3.1.486474 | ROMAIN KAHN | ADDRESS REDACTED | | | BTC 0.000001478357163415<br>USDC 0.190837846107179<br>USDT ERC20 0.591833236696046 | | |
| 3.1.486475 | ROMAIN KROEZE | ADDRESS REDACTED | | | BTC 0.0797289601909577<br>CEL 99.0837222631274<br>ETH 3.09477730410055 | | |
| 3.1.486476 | ROMAIN LABÉ | ADDRESS REDACTED | | | CEL 5.50044222053127<br>SGB 216.128111902318 | | |
| 3.1.486477 | ROMAIN LACROIX | ADDRESS REDACTED | | | CEL 1.0684546652547 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.486478 | ROMAIN LAGOUTTE | ADDRESS REDACTED | | | BTC 0.000000523475124508<br>CEL 35.7527328364203<br>USDC 15.816<br>USDT ERC20 258 | | |
| 3.1.486479 | ROMAIN LALES | ADDRESS REDACTED | | | CEL 0.0685806124644223<br>ETH 0.000212678683522938<br>USDC 2.09840464297986<br>USDT ERC20 0.377789238318533 | | |
| 3.1.486480 | ROMAIN LAPIERRE | ADDRESS REDACTED | | | ADA 258.854598421343<br>BTC 0.000026698679800681<br>DOT 22.2258905549283<br>ETH 0.000141746328551493<br>MCDAI 0.0769962234205643<br>USDC 0.894998542547566<br>XLM 0.0227715743113689<br>XRP 0.011114755236106 | | |
| 3.1.486481 | ROMAIN LARIVE | ADDRESS REDACTED | | | BTC 0.000000008222975346<br>CEL 434.089176646399<br>DOT 50.0442931941177<br>ETH 3.58545280076782<br>LINK 7.17237981 | | |
| 3.1.486482 | ROMAIN LAROCHE | ADDRESS REDACTED | | | BTC 0.000527373720773823<br>CEL 40.1994610807952<br>ETH 0.537317409530321<br>MCDAI 40 | | |
| 3.1.486483 | ROMAIN LAZARIDES | ADDRESS REDACTED | | | DOT 0.0130964476885744<br>SNX 0.024443126980335<br>USDT ERC20 0.106835936308897 | | |
| 3.1.486484 | ROMAIN LE GAC | ADDRESS REDACTED | | | CEL 0.00642926719625112 | | |
| 3.1.486485 | ROMAIN LE GODAIS | ADDRESS REDACTED | | | ADA 0.0879968234643662<br>BTC 0.000031468128611277<br>ETH 0.00128720031327678<br>USDT ERC20 0.174104144708004 | | |
| 3.1.486486 | ROMAIN LE JEAN | ADDRESS REDACTED | | | CEL 0.597622004168563 | | |
| 3.1.486487 | ROMAIN LE LEVÉ | ADDRESS REDACTED | | | BTC 0.00107729225589754<br>CEL 1.05561818128423<br>DOT 0.0456947307625675<br>MATIC 0.789428374077785 | | |
| 3.1.486488 | ROMAIN LECLERE | ADDRESS REDACTED | | | BTC 0.00104706102868344<br>CEL 0.420281278980336 | | |
| 3.1.486489 | ROMAIN LECOT | ADDRESS REDACTED | | | ADA 0.000000179253242854<br>BTC 0.00000000372441441<br>CEL 2.48549258066841<br>XRP 102.10414676525 | | |
| 3.1.486490 | ROMAIN LEFEBVRE | ADDRESS REDACTED | | | ADA 0.0167553868230068<br>BCH 0.00702887308540253<br>BNB 0.00278096973783659<br>BTC 0.000005834274400134<br>CEL 8.47788004872095<br>ETC 0.00104718514208152<br>ETH 0.000980988083411375<br>LTC 0.0404293744515464<br>XRP 63.8547938975094 | | |
| 3.1.486491 | ROMAIN LEFLON | ADDRESS REDACTED | | | CEL 0.0628302767463444 | | |
| 3.1.486492 | ROMAIN LEMAIRE | ADDRESS REDACTED | | | BNB 0.019167825<br>BTC 0.00431487139482574<br>CEL 0.133276928169613 | | |
| 3.1.486493 | ROMAIN LEMAIRE | ADDRESS REDACTED | | | ADA 50.5236846044295<br>BTC 0.00008012839431589<br>CEL 0.29489402773068<br>ETH 0.000197514217885771 | | |
| 3.1.486494 | ROMAIN LEROY | ADDRESS REDACTED | | | BTC 0.000000802659842739<br>CEL 0.0203281048505403<br>LUNC 2.49296699977285<br>MATIC 0.160863310979433 | | |
| 3.1.486495 | ROMAIN LETUE | ADDRESS REDACTED | | | AVAX 8.54672316553806<br>BTC 0.0108337238816003<br>ETH 2.6428717639572<br>LTC 3.40198725493034<br>MATIC 171.732786505227<br>USDC 3126.98918374447<br>XLM 205.118635379963 | | |
| 3.1.486496 | ROMAIN LIBERT | ADDRESS REDACTED | | | CEL 0.30847590676238 | | |
| 3.1.486497 | ROMAIN LINUSSIO | ADDRESS REDACTED | | | CEL 0.569574582947884<br>COMP 0.15433 | | |
| 3.1.486498 | ROMAIN LORILLOUX | ADDRESS REDACTED | | | BTC 0.00233838825209941<br>BUSD 5.50862403507111<br>CEL 19.3993589557203<br>USDT ERC20 2.78115135160971 | | |
| 3.1.486499 | ROMAIN LOUSTAU-CHARTEZ | ADDRESS REDACTED | | | USDC 105.66463334761 | | |
| 3.1.486500 | ROMAIN MAGAR | ADDRESS REDACTED | | | BTC 0.00789060025695987<br>CEL 13.1823449010333<br>USDC 182.96 | | |
| 3.1.486501 | ROMAIN MAILLARD | ADDRESS REDACTED | | | ADA 14.76<br>CEL 3.18790327327833<br>ETH 0.03571273<br>XRP 49 | | |
| 3.1.486502 | ROMAIN MALAUNAY | ADDRESS REDACTED | | | BTC 0.000000515762665152<br>CEL 0.399747037892882<br>DASH 0.00120095072212158<br>ZEC 0.000255941347983408 | | |
| 3.1.486503 | ROMAIN MALE | ADDRESS REDACTED | | | CEL 0.0525546547806825<br>SNX 0.222123939057717<br>USDC 142.94465083885 | | |
| 3.1.486504 | ROMAIN MARTIN | ADDRESS REDACTED | | | ADA 249.390185375724<br>BTC 0.493946014331635<br>CEL 17.5988570170672<br>ETH 6.76701892298766 | | |
| 3.1.486505 | ROMAIN MARTIN | ADDRESS REDACTED | | | CEL 0.382529620059171<br>MCDAI 0.36914883079271<br>USDT ERC20 0.843930911377524 | | |
| 3.1.486506 | ROMAIN MARTINEZ | ADDRESS REDACTED | | | CEL 2.8295594423651<br>ETH 0.0043550138803607<br>MCDAI 40 | | |
| 3.1.486507 | ROMAIN MARY | ADDRESS REDACTED | | | LTC 0.0159117449846009 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.486508 | ROMAIN MASSIN | ADDRESS REDACTED | | | AAVE 0.518216697218346<br>ADA 394.333344398572<br>BNB 1.13580752403537<br>BTC 0.166807718169602<br>CEL 51.6823579305036<br>COMP 3.09315348136105<br>DASH 0.00668803276986928<br>DOT 0.0777514001590083<br>ETH 0.109926680857232<br>LINK 37.9053191834746<br>LUNC 0.0232399272220889<br>MATIC 1.14420705814164<br>TUSD 0.320717834784556<br>UNI 79.4142023667075<br>USDC 0.69064291285483<br>USDT ERC20 0.244208104408275<br>XLM 0.951758650142089<br>ZRX 109.399251866125 | | |
| 3.1.486509 | ROMAIN MATHIEU | ADDRESS REDACTED | | | BTC 0.000119779416346154<br>CEL 19.3894824076307<br>DOT 1.630163 | | |
| 3.1.486510 | ROMAIN MEMET | ADDRESS REDACTED | | | KNC 0.0117171369250646 | | |
| 3.1.486511 | ROMAIN MERCIER | ADDRESS REDACTED | | | ADA 257.342857<br>BTC 0.0425637607382094<br>CEL 409.209868089401<br>ETH 1.00206260094323<br>UNI 22.88116<br>USDC 184.432962<br>USDT ERC20 610 | | |
| 3.1.486512 | ROMAIN MEUSNIER | ADDRESS REDACTED | | | BTC 0.000263124209440095 | | |
| 3.1.486513 | ROMAIN MEYRIEUX | ADDRESS REDACTED | | | CEL 1.35232936107737<br>ETH 0.00000166<br>LINK 0.000002791056075835 | | |
| 3.1.486514 | ROMAIN MILLOT | ADDRESS REDACTED | | | BTC 0.00166245367736264<br>ETH 0.000318820959808165 | | |
| 3.1.486515 | ROMAIN MONNIER | ADDRESS REDACTED | | | BTC 0.00072523578636537<br>ETH 0.00027938909325185<br>SNX 0.128984322253418 | | |
| 3.1.486516 | ROMAIN MOREL | ADDRESS REDACTED | | | BTC 0.000008748081952218<br>PAXG 4.37052695559229<br>USDC 4519.90226897781<br>USDT ERC20 5047.63341158646 | | |
| 3.1.486517 | ROMAIN MORIOT | ADDRESS REDACTED | | | CEL 0.019076828010326 | | |
| 3.1.486518 | ROMAIN MORLOT | ADDRESS REDACTED | | | BTC 0.0127812639605089<br>ETH 0.330431522537931 | | |
| 3.1.486519 | ROMAIN MOUTON | ADDRESS REDACTED | | | CEL 4.59916389373436 | | |
| 3.1.486520 | ROMAIN MULLER | ADDRESS REDACTED | | | BTC 0.000553471905725849<br>USDC 49.1394392944519 | | |
| 3.1.486521 | ROMAIN NAVARRO | ADDRESS REDACTED | | | BTC 0.000000020404287864<br>CEL 0.587103318057719<br>ETH 0.0294821654645233<br>USDT ERC20 25.6919314029081 | | |
| 3.1.486522 | ROMAIN NICOL | ADDRESS REDACTED | | | BTC 0.00168082528408821<br>CEL 26.832307676138<br>ETH 0.02103298 | | |
| 3.1.486523 | ROMAIN NICOLA MATHIEU PRESLE | ADDRESS REDACTED | | | BTC 0.000039937961730452<br>ETH 0.000915246214304476<br>USDC 0.0114400362873315<br>USDT ERC20 2.38046320921938 | | |
| 3.1.486524 | ROMAIN NICOLAS LAMARCHE | ADDRESS REDACTED | | | BTC 0.00627085481605537<br>ETH 0.0255056303728018 | | |
| 3.1.486525 | ROMAIN NOGUÈS | ADDRESS REDACTED | | | BTC 0.00163965332172007<br>CEL 2521.24797639503<br>MATIC 10000<br>USDC 3.03<br>XLM 199.99<br>XRP 0.000000232341735564 | | |
| 3.1.486526 | ROMAIN NORBERG | ADDRESS REDACTED | | | BTC 0.27560087806243<br>BUSD 40.3307587110499<br>CEL 1062.33316850931<br>ETH 0.174105302193601<br>USDC 17775.5830791856<br>USDT ERC20 236.001290760303 | | |
| 3.1.486527 | ROMAIN NUGUES | ADDRESS REDACTED | | | ADA 2.46520925084609<br>BTC 0.000052660133776178<br>CEL 0.846955010337299<br>DOT 0.0426446049550529<br>ETH 0.00241016515762012<br>LUNC 0.00433064591606478<br>MATIC 0.139169374433989<br>USDC 2.9978788081765<br>USDT ERC20 0.0252212570722849 | | |
| 3.1.486528 | ROMAIN OGER | ADDRESS REDACTED | | | BTC 0.000002377270841738<br>CEL 14.0216484534815<br>ETH 0.000000212904573 | | |
| 3.1.486529 | ROMAIN OTT | ADDRESS REDACTED | | | BNB 0.00088238440617278<br>BTC 0.000001295838451209<br>ETH 0.000150333142286333<br>USDC 0.312151365114334 | | |
| 3.1.486530 | ROMAIN PAGLIARO | ADDRESS REDACTED | | | BTC 0.136727876696086<br>CEL 433.099845313545<br>ETH 1.4792695214366<br>USDC 252.985652792454<br>XRP 562.878054898642 | | |
| 3.1.486531 | ROMAIN PALMERO | ADDRESS REDACTED | | | BNB 0.00242601305759607<br>BTC 0.00262263138658207<br>BUSD 0.109619104687019<br>CEL 0.61192463838585<br>MCDAI 0.0257003306508085<br>USDT ERC20 0.83576429854174 | | |
| 3.1.486532 | ROMAIN PANTEL | ADDRESS REDACTED | | | BTC 0.00866446775419029 | | |
| 3.1.486533 | ROMAIN PAUL ELIE PAIGNON | ADDRESS REDACTED | | | BTC 0.132544122074124<br>CEL 80.2376526538505<br>ETH 3.22785358359754<br>LUNC 10.2287518980059<br>MATIC 97.6815900128724<br>USDC 0.440361197701648 | | |
| 3.1.486534 | ROMAIN PAYRE | ADDRESS REDACTED | | | CEL 12.717443261699 | | |
| 3.1.486535 | ROMAIN PENNETIER | ADDRESS REDACTED | | | BNB 0.00132954553950877<br>BTC 0.00533618396503809<br>CEL 3.12024620275295<br>USDT ERC20 3.16776427510383 | | |
| 3.1.486536 | ROMAIN PEREIRA | ADDRESS REDACTED | | | BTC 0.000013656885844493<br>CEL 0.571040721233067<br>ETH 0.000203160797947835<br>USDC 0.22956383089857 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.486537 | ROMAIN PERSICO | ADDRESS REDACTED | | | BTC 0.0299420711547875<br>CEL 238.571245725613<br>ETH 0.108722369529836<br>MCDAI 40<br>USDC 663.840107 | | |
| 3.1.486538 | ROMAIN PESSIA | ADDRESS REDACTED | | | BTC 0.0030601723346458 | | |
| 3.1.486539 | ROMAIN PEYROT | ADDRESS REDACTED | | | BTC 0.00211064305615581<br>CEL 1.94743030778405<br>USDT ERC20 2.77010036179302 | | |
| 3.1.486540 | ROMAIN PICHON | ADDRESS REDACTED | | | CEL 1.06606722659135 | | |
| 3.1.486541 | ROMAIN PIERRE | ADDRESS REDACTED | | | DASH 0.177621478672041 | | |
| 3.1.486542 | ROMAIN PIERRE-JEAN N BAGE | ADDRESS REDACTED | | | BTC 0.000000185980795038 | | |
| 3.1.486543 | ROMAIN PIERRON | ADDRESS REDACTED | | | BTC 0.11687164<br>CEL 59.3800832794713 | | |
| 3.1.486544 | ROMAIN PLANTE | ADDRESS REDACTED | | | BTC 0.0164316808954684<br>CEL 101.668648650608<br>EOS 8.8997<br>ETH 0.416606104282442<br>LTC 2.03232065<br>XRP 199.760422 | | |
| 3.1.486545 | ROMAIN POOTERS | ADDRESS REDACTED | | | AAVE 0.00171866027983648<br>BCH 0.000781909671539189<br>BNT 59.1837497812355<br>BTC 0.100056560430389<br>CEL 70.2209210814079<br>ETC 24.3893634811548<br>ETH 0.00119697013545355<br>LINK 0.00614432084554074<br>LTC 0.00584181805528839<br>SNX 7.44450446497359<br>XRP 2.18773425579784<br>XTZ 0.0140525769332919 | | |
| 3.1.486546 | ROMAIN PROTAT | ADDRESS REDACTED | | | CEL 169.141586851817<br>COMP 0.12811615<br>MCDAI 54.54505698<br>USDC 19.350222 | | |
| 3.1.486547 | ROMAIN PRUDENTOS | ADDRESS REDACTED | | | CEL 0.134332436309174<br>SGB 9.35525976773793<br>XLM 140.665323507284 | | |
| 3.1.486548 | ROMAIN QUERUEL | ADDRESS REDACTED | | | CEL 11.4601752426258<br>ETH 0.16407448930144 | | |
| 3.1.486549 | ROMAIN RACHART | ADDRESS REDACTED | | | BTC 0.000000008497934601<br>CEL 37.8756353918573<br>ETH 0.0123594769573883 | | |
| 3.1.486550 | ROMAIN RAFFOUL | ADDRESS REDACTED | | | ADA 10.9226264530181<br>BNB 0.0571197378541234<br>BTC 0.00367639029216975<br>CEL 0.860250985389669<br>DOT 0.343831890136258<br>MATIC 6.68001113539705<br>USDC 60.4553871395549 | | |
| 3.1.486551 | ROMAIN RAIFORT | ADDRESS REDACTED | | | BTC 0.000564038288651204<br>CEL 0.0842756581212694<br>ETH 0.000033420569463083<br>MCDAI 0.0319095164607859 | | |
| 3.1.486552 | ROMAIN RAOUINI | ADDRESS REDACTED | | | CEL 0.0372765253814803 | | |
| 3.1.486553 | ROMAIN RAPNOUIL | ADDRESS REDACTED | | | BTC 0.04261154<br>CEL 145.160295775802<br>ETH 0.76400657<br>XRP 5054.60169 | | |
| 3.1.486554 | ROMAIN RAYAPIN | ADDRESS REDACTED | | | BTC 0.000014053157922503<br>DOGE 170.181362416858<br>ETH 0.00015125027646199 | | |
| 3.1.486555 | ROMAIN RECHTMAN | ADDRESS REDACTED | | | BTC 1.00456730050513<br>USDT ERC20 0.791697630370359 | | |
| 3.1.486556 | ROMAIN RECOULES | ADDRESS REDACTED | | | CEL 0.674730615713829<br>SGB 38.8829579754<br>XRP 257.332614 | | |
| 3.1.486557 | ROMAIN RENARD | ADDRESS REDACTED | | | AVAX 1.246<br>BNB 0.0250505240727673<br>BTC 0.00880411190013379<br>CEL 10.7290572817522<br>ETH 0.09944362 | | |
| 3.1.486558 | ROMAIN RENAUDEAU | ADDRESS REDACTED | | | BCH 0.000019439407399315<br>CEL 1.50352878049256<br>DASH 0.000089814494053062<br>ETH 0.000040682194060764<br>MCDAI 0.00491789884318247<br>USDC 0.0101603367178318 | | |
| 3.1.486559 | ROMAIN REVERCHON | ADDRESS REDACTED | | | BTC 0.000000716043905502<br>USDT ERC20 0.864014852366473 | | |
| 3.1.486560 | ROMAIN RICORDEAU | ADDRESS REDACTED | | | BTC 0.154534732924061<br>ETH 3.7852952254659<br>USDC 11714.3054309052 | | |
| 3.1.486561 | ROMAIN RIFFART | ADDRESS REDACTED | | | USDT ERC20 2268.73773412622 | | |
| 3.1.486562 | ROMAIN ROUDIER | ADDRESS REDACTED | | | CEL 195.321864767759 | | |
| 3.1.486563 | ROMAIN ROUILLON | ADDRESS REDACTED | | | BCH 0.000013412715091669<br>BTC 0.000015614675021751<br>CEL 0.302273637055343<br>DASH 0.00145851778924518<br>ETH 0.000533006567547486<br>LTC 0.00161066960908176<br>MANA 8.07424910220108<br>MCDAI 0.458106409506884<br>OMG 0.000164223557039991<br>SNX 0.00200784901548362<br>XAUT 0.000085388399520659<br>XLM 0.244633914005135 | | |
| 3.1.486564 | ROMAIN ROUSSEL | ADDRESS REDACTED | | | BCH 0.0032754060894808<br>BTC 0.00000206185563236<br>LTC 0.000005939983644234<br>USDC 1.34945113792409 | | |
| 3.1.486565 | ROMAIN SACCO | ADDRESS REDACTED | | | BTC 0.023748381728701<br>CEL 110.775559646516<br>ETH 0.339693 | | |
| 3.1.486566 | ROMAIN SALINIER | ADDRESS REDACTED | | | BTC 0.000977482368732453<br>CEL 9.46786341429456<br>ETH 0.12545147 | | |
| 3.1.486567 | ROMAIN SARDA | ADDRESS REDACTED | | | BTC 0.10009082025043<br>ETH 0.000002855492718676<br>TUSD 51.0614486211824<br>USDC 0.0319388674043413 | | |
| 3.1.486568 | ROMAIN SAVARY | ADDRESS REDACTED | | | BTC 0.00532330912131488<br>CEL 0.166843336279292<br>DOGE 154.281077624394<br>USDT ERC20 818.172055483576 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.486569 | ROMAIN SAVINA | ADDRESS REDACTED | | | BCH 0.000000000481349933899999<br>BTC 1.01148396903975<br>CEL 893.988914699918<br>DASH 0.000000005334408872<br>LTC 0.000105673071252355<br>SOL 0.000000000533865712<br>USDC 2.23786674894712<br>USDT ERC20 0.000000822334612805 | | |
| 3.1.486570 | ROMAIN SCHUSSLER | ADDRESS REDACTED | | | ADA 0.0470927355587902<br>CEL 41.3097630404084<br>EOS 30.3399167894638<br>LUNC 0.000622159559155756 | | |
| 3.1.486571 | ROMAIN SEBASTIEN ARSENE PINHAL | ADDRESS REDACTED | | | CEL 1.34311678597034 | | |
| 3.1.486572 | ROMAIN SERNA | ADDRESS REDACTED | | | BTC 0.000000004033481707<br>CEL 10.5258211803544<br>ETH 0.194501261535872<br>USDT ERC20 2.02482905256036 | | |
| 3.1.486573 | ROMAIN SERRA | ADDRESS REDACTED | | | BTC 0.000476676285958939<br>CEL 33.99700973492<br>ETH 0.44101834<br>USDC 45.735592 | | |
| 3.1.486574 | ROMAIN SIRET | ADDRESS REDACTED | | | BTC 0.000017924768404017 | | |
| 3.1.486575 | ROMAIN SOLINAS | ADDRESS REDACTED | | | CEL 0.0495551260698042 | | |
| 3.1.486576 | ROMAIN SOQUET | ADDRESS REDACTED | | | BNB 0.00193125406382505<br>BTC 0.000002713701079943<br>CEL 0.527940285288984<br>USDT ERC20 0.423598448662866 | | |
| 3.1.486577 | ROMAIN SOUVETON | ADDRESS REDACTED | | | CEL 27.3246466334676<br>ZEC 0.04885383 | | |
| 3.1.486578 | ROMAIN SUBRERO | ADDRESS REDACTED | | | BTC 0.000009580352172585<br>CEL 18.1838582316929 | | |
| 3.1.486579 | ROMAIN TABBONE | ADDRESS REDACTED | | | CEL 8.73955072775553<br>DOT 66.1459656641449<br>EOS 192.7469 | | |
| 3.1.486580 | ROMAIN THÉRY-HERMAIN | ADDRESS REDACTED | | | BTC 0.0424978988103008<br>CEL 1.12745571309776<br>DASH 3.83883497191042<br>ETH 0.0766569970531843<br>LTC 5.82675568577956<br>MCDAI 242.524264141917<br>OMG 4.30289816459976<br>SGB 214.91962843045<br>USDC 0.000000188026212069<br>XLM 211.614206978697<br>XRP 1450.5155221051 | | |
| 3.1.486581 | ROMAIN THOMAS | ADDRESS REDACTED | | | AAVE 0.0620642005172072<br>ETH 0.000784012844070764 | | |
| 3.1.486582 | ROMAIN THOREL | ADDRESS REDACTED | | | CEL 5.55630059962323<br>PAX 104.647889673937<br>USDC 0.623936489340552 | | |
| 3.1.486583 | ROMAIN TORMEN | ADDRESS REDACTED | | | BTC 0.103914124402143 | | |
| 3.1.486584 | ROMAIN TRANI | ADDRESS REDACTED | | | BTC 0.000002684510717857<br>ETH 0.000031275956796122<br>USDC 0.763539644567986 | | |
| 3.1.486585 | ROMAIN TREFAULT | ADDRESS REDACTED | | | BAT 608.65130428371<br>DOT 0.0916757566826798 | | |
| 3.1.486586 | ROMAIN TREMONT | ADDRESS REDACTED | | | BTC 0.000522832318113727<br>CEL 2.74045999183858<br>MCDAI 0.00000101<br>USDC 20.1445341865139 | | |
| 3.1.486587 | ROMAIN TREZIERES | ADDRESS REDACTED | | | ADA 0.3096099662343<br>BTC 0.000018299602099008<br>CEL 0.0472944103775046<br>DOT 0.0356991661286999<br>ETH 0.000790981954353087<br>LTC 0.000272175062751673<br>MATIC 0.898895942945281<br>MCDAI 0.203268136534521 | | |
| 3.1.486588 | ROMAIN TRIAU | ADDRESS REDACTED | | | CEL 5.95977114402511<br>USDC 0.624960885424516 | | |
| 3.1.486589 | ROMAIN TRUCHI | ADDRESS REDACTED | | | BTC 0.000002087369174827<br>CEL 0.118489549976341 | | |
| 3.1.486590 | ROMAIN URSINI | ADDRESS REDACTED | | | BNB 7<br>BTC 0.12076434902409<br>CEL 186.893971814364<br>COMP 3.20759298970336<br>DOT 15.3405460609051<br>MATIC 517.952172601666 | | |
| 3.1.486591 | ROMAIN USTUN | ADDRESS REDACTED | | | CEL 0.0289702524828296<br>LINK 0.12305466 | | |
| 3.1.486592 | ROMAIN VALEYE | ADDRESS REDACTED | | | BTC 0.0316990756488909<br>CEL 52.28348313902<br>ETH 0.0664687182364761 | | |
| 3.1.486593 | ROMAIN VAN DER CAM | ADDRESS REDACTED | | | BTC 0.000001356655026923 | | |
| 3.1.486594 | ROMAIN VANDAELE | ADDRESS REDACTED | | | USDC 879.084295684014 | | |
| 3.1.486595 | ROMAIN VERDIER | ADDRESS REDACTED | | | BTC 0.0006358561254186<br>CEL 249.814670763763 | | |
| 3.1.486596 | ROMAIN VERNIZEAU | ADDRESS REDACTED | | | BTC 0.0021810832158179<br>CEL 2.19659315554939<br>USDT ERC20 505.272912818108 | | |
| 3.1.486597 | ROMAIN VILLAR | ADDRESS REDACTED | | | BTC 0.000000002946538462<br>CEL 6.32028141887906<br>ETH 0.0197064380952378 | | |
| 3.1.486598 | ROMAIN VIVIAN GRENVILLE | ADDRESS REDACTED | | | CEL 1.57560171799673<br>LINK 0.0251957878147632<br>UNI 0.0224356556774128 | | |
| 3.1.486599 | ROMAIN VOLATIER | ADDRESS REDACTED | | | BTC 0.0000002<br>CEL 13.90925505616<br>LTC 0.000001623213153846<br>SNX 375.099486765528<br>USDC 0.00939698257554424 | | |
| 3.1.486600 | ROMAIN VOSDEY | ADDRESS REDACTED | | | BTC 0.000055498754554821<br>BUSD 6.90239674024706<br>ETH 0.000354117874043112 | | |
| 3.1.486601 | ROMAIN WALLE | ADDRESS REDACTED | | | CEL 0.0472581766751538<br>ETH 0.00003109 | | |
| 3.1.486602 | ROMAIN WEYTJENS | ADDRESS REDACTED | | | ADA 201.358478<br>BTC 0.000835831124725668<br>CEL 16.4861546265811<br>DOT 10.0040912<br>USDC 218.442513 | | |
| 3.1.486603 | ROMAIN WILLMANN | ADDRESS REDACTED | | | BTC 0.00000011727606195<br>CEL 0.0468560597155683<br>DOT 0.000092<br>SGB 32.0332 | | |
| 3.1.486604 | ROMAIN ZAPPITELLI | ADDRESS REDACTED | | | BTC 0.00128125391560711<br>CEL 7.71658625605171<br>USDC 268.093296212819<br>XRP 671.660626889785 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.486605 | ROMAINE FRATER | ADDRESS REDACTED | | | BTC 2.03676545107242<br>ETH 0.0107974250537579<br>LINK 0.010365176530719<br>MATIC 5.42654657023203 | | |
| 3.1.486606 | ROMAM NIKOLIVICH | ADDRESS REDACTED | | | BTC 0.00128849000408427<br>CEL 0.0617548257647852 | | |
| 3.1.486607 | ROMAN ABRAMOV | ADDRESS REDACTED | | | BTC 0.000122531679147223<br>ETH 0.0311063291603184<br>USDC 234.889969951229 | | BTC 0.000000009235607136 |
| 3.1.486608 | ROMAN AHMED CHOUDHRY | ADDRESS REDACTED | | | BTC 0.000261335123949541 | | |
| 3.1.486609 | ROMAN ALBELO | ADDRESS REDACTED | | | BTC 0.00262689301256257<br>CEL 0.00120899167938954<br>MCDAI 0.000270112858586244 | | |
| 3.1.486610 | ROMAN ALBRECHT | ADDRESS REDACTED | | | CEL 48.3133337847201<br>MCDAI 70 | | |
| 3.1.486611 | ROMAN ALEKSANDROVICH IONIN | ADDRESS REDACTED | | | BTC 0.000000208581652092<br>CEL 0.169701953488143<br>USDT ERC20 0.00942228488943444 | | |
| 3.1.486612 | ROMAN ALEXANDER JOERG | ADDRESS REDACTED | | | BTC 0.0137261850158567 | | |
| 3.1.486613 | ROMAN ALEXEEV | ADDRESS REDACTED | | | BTC 0.000002536239010749<br>ETH 0.000000405991119317999 | | |
| 3.1.486614 | ROMAN ALIMOV | ADDRESS REDACTED | | | BTC 0.00000240621723562899<br>USDT ERC20 0.639792021197989 | | |
| 3.1.486615 | ROMAN ALLEN SARMIENTO | ADDRESS REDACTED | | | ADA 1111.77174075111<br>ETH 0.460693611553287 | | |
| 3.1.486616 | ROMAN ALYKOV | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.486617 | ROMAN ANITSKYY | ADDRESS REDACTED | | | BTC 0.00595509370977564<br>ETH 4.63684618831824<br>MATIC 1568.28102275713<br>USDC 10974.1863002388 | | |
| 3.1.486618 | ROMAN ANTONOV | ADDRESS REDACTED | | | ADA 0.320351609727256<br>BAT 1572.10174221289<br>BNB 0.00163481146040215<br>BTC 0.00000058408401229<br>CEL 107.479067380731<br>EOS 0.207859508123091<br>ETH 15.189558480085<br>USDC 0.00523329808681057<br>USDT ERC20 0.668414914694581 | | |
| 3.1.486619 | ROMAN ANTROPOV | ADDRESS REDACTED | | | BTC 0.00012022998840772<br>CEL 0.00265240391128046<br>ETH 0.00000244151231125 | | |
| 3.1.486620 | ROMAN ARTESE | ADDRESS REDACTED | | | BTC 0.00105787961252662<br>CEL 1.35963332453702 | | |
| 3.1.486621 | ROMAN ASANOV | ADDRESS REDACTED | | | XLM 0.00936308028611111 | | |
| 3.1.486622 | ROMÁN AUGUSTO OSPINA BEDOYA | ADDRESS REDACTED | | | BTC 0.000000007534335689<br>CEL 70.6713339973934<br>USDC 0.100000265865208 | | |
| 3.1.486623 | ROMAN AVILA | ADDRESS REDACTED | | | BTC 0.000000001575235304<br>CEL 7.80700730325684 | | |
| 3.1.486624 | ROMAN AVOLETOV | ADDRESS REDACTED | | | BTC 0.00482113161518517<br>BUSD 402.55718709<br>CEL 5.78913669584634 | | |
| 3.1.486625 | ROMAN BABENKO | ADDRESS REDACTED | | | BTC 0.000920720130233245<br>MATIC 674.296534699393 | | |
| 3.1.486626 | ROMAN BACHAYEV | ADDRESS REDACTED | | | BTC 0.0100337346871867 | | |
| 3.1.486627 | ROMAN BANJEGLAV | ADDRESS REDACTED | | | BTC 0.127011800580305<br>CEL 63.0956673716002<br>ETH 1.34857182470654<br>SGB 27.419119391331<br>USDT ERC20 73.485732<br>XRP 0.172987781836549 | | |
| 3.1.486628 | ROMAN BARABASCH | ADDRESS REDACTED | | | BTC 0.000000008790181061<br>CEL 2.35621499215317 | | |
| 3.1.486629 | ROMAN BARANSKIY | ADDRESS REDACTED | | | BTC 0.000000779496619633<br>LINK 0.089339038854251<br>MATIC 0.627171973785827 | BTC 0.000000003391849742 | |
| 3.1.486630 | ROMAN BARUS | ADDRESS REDACTED | | | DOT 20.4879435510317<br>ETH 0.00555935705580194<br>LINK 23.2036695307061<br>MCDAI 31.8337163390245<br>XLM 1451.61216645003 | | |
| 3.1.486631 | ROMAN BAS | ADDRESS REDACTED | | | BTC 0.000000412848363223<br>ETH 0.000035781810123121 | | |
| 3.1.486632 | ROMAN BATEKHA | ADDRESS REDACTED | | | BTC 0.000000003834553093<br>CEL 0.349076324003766<br>ETH 0.00842029678572706 | | |
| 3.1.486633 | ROMAN BAUDIN | ADDRESS REDACTED | | | BTC 0.000424978133550447<br>CEL 375.917411433585 | | |
| 3.1.486634 | ROMAN BAUMANN | ADDRESS REDACTED | | | BTC 0.00222022976585539 | | |
| 3.1.486635 | ROMAN BECERRA | ADDRESS REDACTED | | | XLM 12.3996464471075 | | |
| 3.1.486636 | ROMAN BEJAR | ADDRESS REDACTED | | | BTC 0.000846152726246016<br>MCDAI 0.148193425765201 | | |
| 3.1.486637 | ROMAN BELAIRE | ADDRESS REDACTED | | | BTC 0.0000233809957273<br>CEL 0.0290964048946389<br>ETH 0.000311779733559055<br>USDC 0.0111302176242961<br>XLM 0.423348418329749 | | |
| 3.1.486638 | ROMAN BENNETT | ADDRESS REDACTED | | | BTC 0.00591517910387079<br>CEL 6.778034378644 | | |
| 3.1.486639 | ROMAN BEYON | ADDRESS REDACTED | | | BTC 1<br>CEL 568.671014298778 | | |
| 3.1.486640 | ROMAN BEZUSZKO | ADDRESS REDACTED | | | BTC 3.20061118460005<br>CEL 1201.71178004741<br>ETH 3.60513218995771<br>LTC 74.6353495028059<br>SGB 0.0388603017439627<br>XRP 0.262093396800915<br>ZEC 2.13845712264079 | | |
| 3.1.486641 | ROMAN BOCHKOV | ADDRESS REDACTED | | | BTC 0.000000728340675677<br>USDC 0.386759549310874 | | |
| 3.1.486642 | ROMAN BODENMILLER | ADDRESS REDACTED | | | AVAX 1.24088665902308<br>BTC 0.000414798329260801<br>DOT 2.09038559743875<br>PAXG 0.0689396367340109 | | |
| 3.1.486643 | ROMAN BOJCZUK | ADDRESS REDACTED | | | CEL 1.0875860614477 | | |
| 3.1.486644 | ROMAN BORANEK | ADDRESS REDACTED | | | BTC 0.0994552123227972<br>CEL 48.2568163436373<br>ETH 2.29110310441564<br>USDC 1998.54542047412<br>ZEC 0.000000863472775181 | | |
| 3.1.486645 | ROMAN BRATEL | ADDRESS REDACTED | | | BTC 0.0589326152547158 | | |
| 3.1.486646 | ROMAN BRONOVITSKII | ADDRESS REDACTED | | | BTC 0.000009757698476815 | | |
| 3.1.486647 | ROMAN BRÜHWILER | ADDRESS REDACTED | | | BTC 1.3365344407848<br>ETH 13.9132114932217<br>SOL 34.1914313269082 | | |
| 3.1.486648 | ROMAN BUCHACEK | ADDRESS REDACTED | | | BCH 10.5698644924056<br>BTC 1.00625274509154<br>ETH 2.07269231952717<br>LTC 104.696521167332 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.486649 | ROMAN BULGAKOV | ADDRESS REDACTED | | | BTC 0.000001427025334984<br>ETH 0.000005584099559565 | BTC 0.00108728287912767<br>ETH 0.000000543648885069 | |
| 3.1.486650 | ROMAN BURGHARDT | ADDRESS REDACTED | | | BTC 0.00165845130707343<br>CEL 4.69153655671258 | | |
| 3.1.486651 | ROMAN BUTKOVSKII | ADDRESS REDACTED | | | BTC 0.000040780953776679<br>CEL 0.578908416058093 | | |
| 3.1.486652 | ROMAN BYSTRIANYK | ADDRESS REDACTED | | | BTC 0.000178932667517558<br>ETH 0.00134047178997663<br>MATIC 0.536541869989217<br>USDC 2.54923669906125 | | BTC 0.000000373822322616<br>ETH 0.00000085714440618<br>MATIC 0.000000637279772599<br>USDC 0.000000746608451408 |
| 3.1.486653 | ROMAN CABANAC | ADDRESS REDACTED | | | BCH 0.0102398561793557<br>BTC 0.0145328740246301<br>CEL 0.0439616913996673 | | |
| 3.1.486654 | ROMAN CAMENZIND | ADDRESS REDACTED | | | BTC 0.000004246502639005<br>ETH 0.000180811568154654<br>USDC 1.90166377356107<br>USDT ERC20 0.133961053809993 | | |
| 3.1.486655 | ROMAN CAMENZIND | ADDRESS REDACTED | | | BTC 0.00403266451828485 | | |
| 3.1.486656 | ROMAN CANTO | ADDRESS REDACTED | | | CEL 0.0329507712248387 | | |
| 3.1.486657 | ROMAN CAYLA | ADDRESS REDACTED | | | BTC 0.027219406513271<br>CEL 64.3587133844215<br>ETH 0.658026053085461<br>LTC 0.508 | | |
| 3.1.486658 | ROMAN CENALMOR | ADDRESS REDACTED | | | BNB 0.0076599290876735<br>BTC 0.000128776211032642<br>CEL 1606.64183614267<br>DASH 0.0000000094193674<br>LTC 0.000000008727937263<br>SOL 0.0746698984584084<br>USDC 0.000000261800145877<br>ZEC 0.0010207918231109 | | |
| 3.1.486659 | ROMAN CENALMOR SANCHEZ | ADDRESS REDACTED | | | BTC 0.141851631711942 | | |
| 3.1.486660 | ROMAN CEPEC | ADDRESS REDACTED | | | BTC 0.000121988682176623<br>LTC 3.02503518149136 | | |
| 3.1.486661 | ROMAN CERVANTES | ADDRESS REDACTED | | | BTC 0.25681878613304<br>ETH 0.000028903182667526<br>LTC 0.000005634727342145<br>SNX 0.093878589878414<br>USDC 0.00775785493497467 | | |
| 3.1.486662 | ROMAN CHERENKOV | ADDRESS REDACTED | | | CEL 0.166149822974479<br>ETC 0.992700557139171 | | |
| 3.1.486663 | ROMAN CHERNIAEV | ADDRESS REDACTED | | | BTC 0.000000915199934993<br>USDT ERC20 0.46989762395643 | | |
| 3.1.486664 | ROMAN CHERNOV | ADDRESS REDACTED | | | CEL 0.0209011193750921<br>ETH 0.000001036758865822<br>LINK 0.000089647303977765<br>USDC 0.0121134110047633 | | |
| 3.1.486665 | ROMAN CHULKEVICH | ADDRESS REDACTED | | | BNB 0.000942480577009379<br>BTC 0.00000000971122413<br>CEL 0.000029288968191775<br>ETH 0.000618053737452012<br>XRP 1.44050074136517 | | |
| 3.1.486666 | ROMAN CRESTO | ADDRESS REDACTED | | | BTC 0.000972937093128156<br>USDC 254.476814298657 | BTC 0.000000001628944531<br>USDC 0.00000021863688544 | |
| 3.1.486667 | ROMAN CREWS | ADDRESS REDACTED | | | BTC 0.00135382374404727<br>LTC 1.03086589864631<br>MATIC 344.55170963646 | | |
| 3.1.486668 | ROMAN CUISON | ADDRESS REDACTED | | | BNB 0.0539980300283246<br>CEL 0.10909700520994<br>ETH 0.0225739866849096 | | |
| 3.1.486669 | ROMAN DANCHA | ADDRESS REDACTED | | | BTC 0.00244684399708886<br>CEL 6.658353994204<br>USDT ERC20 405.007022 | | |
| 3.1.486670 | ROMAN DANIEL CHRIST | ADDRESS REDACTED | | | BTC 0.0331398066267379 | | |
| 3.1.486671 | ROMAN DANIŠ | ADDRESS REDACTED | | | BTC 0.0512538224988647<br>LTC 0.000878705116559425 | | |
| 3.1.486672 | ROMAN DAŇKO | ADDRESS REDACTED | | | BTC 0.522477892770707<br>ETH 5.24733216826895 | | |
| 3.1.486673 | ROMAN DANÓCI | ADDRESS REDACTED | | | BTC 0.00118991809086091<br>CEL 0.00269030019368059<br>ETH 0.0532371003504469<br>XRP 205.954127567637 | | |
| 3.1.486674 | ROMAN DAUBNER | ADDRESS REDACTED | | | BTC 0.0121662098681419<br>CEL 6.919497376867 | | |
| 3.1.486675 | ROMAN DAVIDYAN | ADDRESS REDACTED | | | BTC 0.000000194320963653<br>USDC 0.00000035019768687 | | |
| 3.1.486676 | ROMAN DAYLAMY | ADDRESS REDACTED | | | AVAX 53.4681996752237<br>BTC 0.511404494466781<br>EOS 372.707475859948<br>LTC 19.3256773333783<br>XLM 17478.7654797997 | | |
| 3.1.486677 | ROMAN DEMYANENKO | ADDRESS REDACTED | | | ADA 0.24491343907909<br>BTC 0.000000009520830875 | | |
| 3.1.486678 | ROMAN DENYSOVETS | ADDRESS REDACTED | | | BTC 0.0193017122323697<br>CEL 2.55753354711142 | | |
| 3.1.486679 | ROMAN DEVDARIANI | ADDRESS REDACTED | | | BTC 0.000000666668181578<br>CEL 1.00012244536715 | | |
| 3.1.486680 | ROMAN DOBROVOLSKYI | ADDRESS REDACTED | | | ETH 0.000004976840142554 | | |
| 3.1.486681 | ROMAN DOLGY | ADDRESS REDACTED | | | ADA 0.164987863677206<br>CEL 1.18538888347524<br>ETH 0.000007548089850483<br>LTC 0.000008548068091011<br>USDT ERC20 0.0141992504105031 | | |
| 3.1.486682 | ROMAN DOVGAN | ADDRESS REDACTED | | | ETC 0.00009797970086033<br>ETH 0.00843400726674066 | | |
| 3.1.486683 | ROMAN DRAYLING | ADDRESS REDACTED | | | BTC 0.0305518242088661 | | |
| 3.1.486684 | ROMAN DRIN | ADDRESS REDACTED | | | CEL 0.0646264856103967 | | |
| 3.1.486685 | ROMAN DUCHOŇ | ADDRESS REDACTED | | | BCH 0.143158171497509<br>LTC 1.8345841483995 | | |
| 3.1.486686 | ROMAN DUDZIK | ADDRESS REDACTED | | | ADA 0.0065<br>BTC 0.00407549340437175<br>CEL 1176.31717228442<br>DOT 0.00006<br>ETH 0.00000182<br>USDC 19346.731 | | |
| 3.1.486687 | ROMAN DVIRTS | ADDRESS REDACTED | | | ETH 0.0621663103336123 | | |
| 3.1.486688 | ROMAN DVOŘÁK | ADDRESS REDACTED | | | ADA 403.461407886653<br>AVAX 0.718900138710869<br>BTC 0.0912218760539878<br>CEL 789.374046613956<br>ETH 0.170101071844246<br>SOL 4.16913875439276 | | |
| 3.1.486689 | ROMAN DZHAFAROV | ADDRESS REDACTED | | | BTC 0.00330293496574031<br>ETH 0.0175846996417009<br>USDC 0.0134838075411949 | | |
| 3.1.486690 | ROMAN DZHANASHVILI | ADDRESS REDACTED | | | BTC 0.00088519994581566 1<br>OMG 0.00653141635497704 | | |
| 3.1.486691 | ROMAN EDERL | ADDRESS REDACTED | | | BTC 0.000005286819424692 | | |
| 3.1.486692 | ROMAN EDWARDS | ADDRESS REDACTED | | | BTC 0.604434674646107 | BTC 0.02470894 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.486693 | ROMAN EFREMOV | ADDRESS REDACTED | | | BNB 0.00424491179503256<br>BTC 0.00117624808089772 | | |
| 3.1.486694 | ROMAN ELLENA | ADDRESS REDACTED | | | BTC 0.000570307923341415<br>CEL 4.95185752448748<br>USDT ERC20 0.0157467221623267 | | |
| 3.1.486695 | ROMAN EMELYANOV | ADDRESS REDACTED | | | BTC 0.00000000144819485<br>CEL 0.453488155227736 | | |
| 3.1.486696 | ROMAN ENG | ADDRESS REDACTED | | | USDC 501.609766691678 | BTC 0.00169060557871901 | |
| 3.1.486697 | ROMAN ENGELBRECHT | ADDRESS REDACTED | | | CEL 204.834459179485 | | |
| 3.1.486698 | ROMAN ESPANA | ADDRESS REDACTED | | | AAVE 0.00130290994175886<br>BTC 0.000747107065279299<br>LINK 0.0174176673632375 | | |
| 3.1.486699 | ROMAN ETTER | ADDRESS REDACTED | | | BTC 0.0890506947264679<br>CEL 26.3551926645603<br>ETH 0.793383524317748 | | |
| 3.1.486700 | ROMAN EVENSEN | ADDRESS REDACTED | | | ADA 0.0415960487812116 | | |
| 3.1.486701 | ROMAN FARCY | ADDRESS REDACTED | | | BTC 0.000000319263591388<br>CEL 343.636232130886<br>COMP 0.00602064654236195<br>ETH 0.0138002601423717<br>MATIC 0.16408618249896<br>UNI 0.124698136492916 | | |
| 3.1.486702 | ROMAN FAYMAN | ADDRESS REDACTED | | | ADA 576.331964278122<br>BTC 0.610844972950863<br>ETH 2.89565120177595<br>LINK 122.781010250136<br>USDC 6255.43340684623 | | |
| 3.1.486703 | ROMAN FEDO | ADDRESS REDACTED | | | ADA 1329.6741582653<br>BTC 0.00131052741413198<br>ETH 0.000037700307604784<br>XLM 20237.6769863116 | | |
| 3.1.486704 | ROMAN FEDYNA | ADDRESS REDACTED | | | BTC 0.00355370199407401<br>CEL 0.392171934175248<br>ETH 0.00843227199136535 | | |
| 3.1.486705 | ROMAN FELL | ADDRESS REDACTED | | | CEL 1.26212060932949 | | |
| 3.1.486706 | ROMAN FERGUSON | ADDRESS REDACTED | | | ETH 0.00144771548673183<br>LINK 0.0804817615897177<br>MATIC 0.0204891385277004<br>SNX 0.056370750092144<br>UMA 0.000774508435574299 | | |
| 3.1.486707 | ROMAN FIL | ADDRESS REDACTED | | | BTC 0.000026422369343978<br>LINK 0.00314484362231148 | | |
| 3.1.486708 | ROMAN FILIP | ADDRESS REDACTED | | | BTC 0.000778804993298727<br>USDT ERC20 230.332507126561 | | |
| 3.1.486709 | ROMAN FRENKEL | ADDRESS REDACTED | | | ADA 0.000000590516631457<br>BTC 0.000000005975064838<br>CEL 0.0721260997071676<br>USDC 2.35 | | |
| 3.1.486710 | ROMAN FROLOV | ADDRESS REDACTED | | | BNB 0.00181093637403126<br>BTC 0.000013018915141969 | | |
| 3.1.486711 | ROMAN FUKALA | ADDRESS REDACTED | | | BTC 0.0125567717666503<br>CEL 25.7082077954466<br>ETH 0.170792984132406 | | |
| 3.1.486712 | ROMAN GABRIEL HIGGINS | ADDRESS REDACTED | | | ADA 2251.08377269799<br>BTC 0.0159439864617463<br>DOT 25.7014125789361<br>ETH 1.17999769882318<br>LUNC 16.1765034437545 | AVAX 1.0689 | |
| 3.1.486713 | ROMAN GALDIN | ADDRESS REDACTED | | | BTC 0.00126108601894829<br>PAXG 0.227491869357044<br>SNX 86.7171510275903 | | |
| 3.1.486714 | ROMAN GARCIA | ADDRESS REDACTED | | | BTC 0.189766111892692<br>USDC 2099.25977354925 | BTC 0.04106099 | |
| 3.1.486715 | ROMAN GARCIA | ADDRESS REDACTED | | | LINK 0.00258535160477106 | | |
| 3.1.486716 | ROMAN GAUS | ADDRESS REDACTED | | | BTC 0.00583777680799361<br>ETH 0.0199966707724627 | | |
| 3.1.486717 | ROMAN GEBACZ | ADDRESS REDACTED | | | BTC 0.000441643231872997<br>USDC 52.9811181332616 | | |
| 3.1.486718 | ROMAN GELSI | ADDRESS REDACTED | | | BTC 0.000009045480948569<br>CEL 4.81568587440943<br>ETH 0.000032635326001222<br>MATIC 0.201092198726697<br>USDC 0.00607959670314643 | | |
| 3.1.486719 | ROMAN GERASENKOV | ADDRESS REDACTED | | | CEL 0.000681731380074252 | CEL 1.14263243575097 | |
| 3.1.486720 | ROMAN GERTSCH | ADDRESS REDACTED | | | ADA 105.051855958294<br>BTC 0.0308250890617404<br>CEL 26.9622273469566<br>COMP 0.0476592251068623<br>DOT 10.5963203156113<br>EOS 3.78269376396291<br>ETH 0.0820445402644493<br>KNC 2.85617100820137<br>LTC 0.0021155328776287<br>SOL 0.370823849568275<br>UMA 0.146179152607186<br>USDC 232.914880808328<br>XLM 134.293402348734<br>XRP 272.172224271886 | | |
| 3.1.486721 | ROMAN GESMUNDO | ADDRESS REDACTED | | | BTC 0.000027991227326982<br>CEL 0.0542465686698261<br>ETH 0.000335384539128627<br>USDC 0.426561247536709 | | |
| 3.1.486722 | ROMAN GLASS | ADDRESS REDACTED | | | BTC 0.000000894949412725 | | |
| 3.1.486723 | ROMAN GOLCEV | ADDRESS REDACTED | | | BTC 0.00000130109930204<br>USDC 0.395289293552478 | | |
| 3.1.486724 | ROMAN GOLDIN | ADDRESS REDACTED | | | ADA 7.57855977948094<br>BTC 0.980658185822675<br>DASH 0.000004543715107996<br>ETH 8.1829664969211<br>USDC 0.019273937338104<br>USDT ERC20 4.41288339389649 | BTC 0.000002094003285889<br>DASH 0.0102419086688092<br>USDC 434.998198532369 | |
| 3.1.486725 | ROMAN GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.000003596879982916 | | |
| 3.1.486726 | ROMAN GOLEC | ADDRESS REDACTED | | | BTC 0.687111260680302<br>ETH 0.0451314165893949 | | |
| 3.1.486727 | ROMAN GONSER | ADDRESS REDACTED | | | CEL 107.388611402954 | | |
| 3.1.486728 | ROMAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001002832969326<br>CEL 0.000149656193596033<br>ETH 0.000021390503604426<br>MCDAI 0.158987719747723<br>PAXG 0.000078482071901955<br>USDC 0.196626350775076 | | |
| 3.1.486729 | ROMAN GONZALEZ TORRES | ADDRESS REDACTED | | | AAVE 0.0119510543777134<br>BTC 1.10566606837219<br>COMP 0.00846190784673396<br>ETH 9.70605041660013<br>SNX 1111.90157622186<br>UNI 0.180961334377719<br>USDC 28.7293941434806 | | |
| 3.1.486730 | ROMAN GORZYCZKA | ADDRESS REDACTED | | | BTC 0.00223797386055133<br>BUSD 1.5341509581836 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.486731 | ROMAN GOSHEV | ADDRESS REDACTED | | | ADA 0.00232678809191002<br>BTC 0.126533092006989<br>ETH 8.10836685189184<br>LINK 132.125360672977<br>SGB 0.046928245574861<br>USDC 27354.0198315035<br>USDT ERC20 0.00951931860469768<br>XRP 0.306975921866438 | ADA 3.61288677668115<br>USDT ERC20 8.53426572049447 | |
| 3.1.486732 | ROMAN GÖTZENBRUCKER | ADDRESS REDACTED | | | BTC 0.0528190686604168 | | |
| 3.1.486733 | ROMAN GRINSHPUN | ADDRESS REDACTED | | | ETH 0.000123912363249291 | | |
| 3.1.486734 | ROMAN GROCHALA | ADDRESS REDACTED | | | BTC 0.000000006762011636<br>CEL 0.833143590788863 | | |
| 3.1.486735 | ROMAN GROENER | ADDRESS REDACTED | | | AAVE 5.80908642224308<br>BTC 1.00874140991553<br>CEL 0.465794607228342<br>LINK 130.289481527432<br>MATIC 4346.30072086065 | | |
| 3.1.486736 | ROMAN GRYCKI | ADDRESS REDACTED | | | BTC 0.00258612322202981<br>CEL 1119.68329702675 | | |
| 3.1.486737 | ROMAN GRZEGORZ PROCYK | ADDRESS REDACTED | | | USDC 422.500220629426 | | |
| 3.1.486738 | ROMAN GUADALUPE | ADDRESS REDACTED | | | CEL 80.2502270484745 | | |
| 3.1.486739 | ROMAN GUSAROV | ADDRESS REDACTED | | | BTC 0.000000001767170288 | | |
| 3.1.486740 | ROMAN GUSAROV | ADDRESS REDACTED | | | BTC 0.0000004922683062239999 | | |
| 3.1.486741 | ROMAN HAJEK | ADDRESS REDACTED | | | BTC 0.00628647713398589<br>CEL 0.189968979647018<br>USDT ERC20 0.272036475753442 | | |
| 3.1.486742 | ROMAN HAJEK | ADDRESS REDACTED | | | BTC 0.0011374150307606<br>XLM 1.50236697458294 | | |
| 3.1.486743 | ROMAN HÁJEK | ADDRESS REDACTED | | | BTC 0.000000315018987632<br>CEL 0.0405180919277614<br>ETH 0.0000973331535557031 | | |
| 3.1.486744 | ROMAN HAJTOL | ADDRESS REDACTED | | | BTC 0.000001601516165204<br>CEL 124.301885865234<br>SNX 508.132877475266<br>USDT ERC20 0.391215006401589 | | |
| 3.1.486745 | ROMAN HALAŠTA | ADDRESS REDACTED | | | BTC 0.0283070488913654<br>CEL 24.3984402914684 | | |
| 3.1.486746 | ROMAN HALASZ | ADDRESS REDACTED | | | BTC 0.0778981685102477<br>LUNC 11.3087522100222<br>MATIC 662.865537599037<br>SOL 20.3625187231355 | | |
| 3.1.486747 | ROMAN HÄNI | ADDRESS REDACTED | | | BTC 0.000273625944417162 | | |
| 3.1.486748 | ROMAN HARUS | ADDRESS REDACTED | | | BTC 0.00261271742181697<br>ETH 0.209448290851666 | | |
| 3.1.486749 | ROMAN HAUK | ADDRESS REDACTED | | | BTC 0.00000960480073562 | | |
| 3.1.486750 | ROMAN HDANSKYY | ADDRESS REDACTED | | | BTC 0.000000006894897211<br>CEL 2.36949271334416<br>XRP 549.75 | | |
| 3.1.486751 | ROMAN HEIDER | ADDRESS REDACTED | | | BTC 0.030990156293334 | | |
| 3.1.486752 | ROMAN HENDEL | ADDRESS REDACTED | | | BTC 0.000000759002337554<br>CEL 0.104088421374048 | | |
| 3.1.486753 | ROMAN HERMAN | ADDRESS REDACTED | | | BTC 0.000117850105329026<br>CEL 4.79437566153412<br>DOT 0.119652340310494<br>ETH 0.0028949272194401<br>SNX 0.992440548458538 | | |
| 3.1.486754 | ROMAN HOFFMANN | ADDRESS REDACTED | | | BTC 0.0403057035923424 | | |
| 3.1.486755 | ROMAN HOLOVLOV | ADDRESS REDACTED | | | BTC 0.000001382491148255<br>USDT ERC20 0.639199358991769 | | |
| 3.1.486756 | ROMAN HOLUB | ADDRESS REDACTED | | | BTC 0.000000244121213585<br>CEL 0.0160867116191525<br>EOS 0.00326398357204357<br>ETH 0.00843400726674066 | | |
| 3.1.486757 | ROMAN HORAK | ADDRESS REDACTED | | | BCH 0.400729292092846<br>BTC 0.264642046571901<br>CEL 13.4312997613026<br>DASH 1.02224241295441<br>ETH 5.430931933918<br>LTC 1.50681601899232<br>XLM 1944.41338983659 | | |
| 3.1.486758 | ROMAN IAC | ADDRESS REDACTED | | | ADA 26.3489051337596<br>BTC 0.265236831496104<br>CEL 1.14500762746244<br>ETH 1.51167055185795<br>LINK 20.6188846326553<br>SGB 28.2155432656981<br>XLM 2600.71397967099<br>XRP 184.568851847083 | | |
| 3.1.486759 | ROMAN IAKOUBTCHIK | ADDRESS REDACTED | | | SOL 15.1824646210406 | BTC 0.00168180289270097 | |
| 3.1.486760 | ROMAN IBRAHIM | ADDRESS REDACTED | | | ADA 0.143037739491146<br>BNB 1.53667837842046<br>BTC 0.0676678447824211<br>BUSD 0.0116832903363094<br>DOT 0.0278094471888731<br>ETH 1.41000372070603<br>LUNC 24.9868733447696<br>TGBP 0.0122486078423556<br>USDC 0.633530510427197<br>USDT ERC20 0.59911341360617 | | |
| 3.1.486761 | ROMAN IGLESIAS AMARO | ADDRESS REDACTED | | | ADA 0.210861596442579<br>BTC 0.000105614211604579<br>CEL 0.229721363979046<br>ETH 0.00199652379929999 | | |
| 3.1.486762 | ROMAN ILIN | ADDRESS REDACTED | | | BTC 0.000001801091270241 | | |
| 3.1.486763 | ROMAN ILIN | ADDRESS REDACTED | | | BTC 0.0000002359433142189999 | | |
| 3.1.486764 | ROMAN ILYIN | ADDRESS REDACTED | | | BTC 0.00001004<br>CEL 0.027502359308182<br>ETH 0.000038020211968212<br>XRP 0.00291362928247157 | | |
| 3.1.486765 | ROMAN IVANOV | ADDRESS REDACTED | | | BTC 0.000553163433797456<br>CEL 22.3410603891284<br>DASH 6.601<br>ZEC 4.99899999 | | |
| 3.1.486766 | ROMAN IVEY | ADDRESS REDACTED | | | BTC 0.204267644453249<br>USDC 475.855033254222 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.486767 | ROMAN IVKO | ADDRESS REDACTED | | | AVAX 46.6738282602392<br>BAT 25.7625091794339<br>BNB 6.64647478205407<br>BTC 0.716695142084338<br>CEL 186.427619633439<br>DASH 29.1897680573002<br>DOT 45.3411325378346<br>ETH 6.53047098006727<br>LINK 63.2365467261616<br>LTC 44.911241006249<br>LUNC 0.000000981650420755<br>MATIC 2101.77570353787<br>SGB 46684.7385139758<br>SNX 193.220496628111<br>USDC 192.5256266362<br>XLM 20016.2302081643<br>XRP 201121.296172309 | | |
| 3.1.486768 | ROMAN JAKIMIC | ADDRESS REDACTED | | | MATIC 25.0400312741231 | | |
| 3.1.486769 | ROMAN JAKUSCHEW | ADDRESS REDACTED | | | BTC 0.00302797311165492 | | |
| 3.1.486770 | ROMAN JAROŠ | ADDRESS REDACTED | | | BTC 0.000007680990905052 | | |
| 3.1.486771 | ROMAN JIMENEZ | ADDRESS REDACTED | | | BTC 0.111213990114105<br>CEL 1.14996032981464<br>DASH 0.000000008243786935<br>ETH 0.0000125307121507l8<br>GUSD 0.0285273229381294<br>LTC 0.000009858045786216<br>SGB 6.16457684167066<br>USDC 33.4111157846793 | BTC 0.02550861<br>DASH 0.000046436763495942<br>LTC 0.000000002647671037<br>USDC 0.000000011950744144<br>XRP 0.000000780332159353 | |
| 3.1.486772 | ROMAN JULIAN FEOLA | ADDRESS REDACTED | | | AVAX 131.95<br>BTC 0.98777254262612<br>CEL 559.55219291906<br>MATIC 5864.7<br>MCDAI 41.4460071072305<br>SOL 95 | BTC 0.000000004446673557<br>USDC 501.289036842796 | |
| 3.1.486773 | ROMAN KACERIK | ADDRESS REDACTED | | | BTC 0.00993689172077782<br>CEL 0.0775839206950888 | | |
| 3.1.486774 | ROMAN KACIN | ADDRESS REDACTED | | | BTC 0.000000009882734707<br>CEL 16.6609393604075 | | |
| 3.1.486775 | ROMAN KACZMAREK | ADDRESS REDACTED | | | ADA 6784.279617<br>BTC 0.20095029339021<br>CEL 506.523335300797<br>ETH 6.26622931<br>XRP 10465.523635 | | |
| 3.1.486776 | ROMAN KALES | ADDRESS REDACTED | | | AAVE 0.972540723450579<br>BTC 0.596872957356032<br>CEL 16.4151253054841<br>COMP 0.785194760226829<br>ETH 7.49226783807457<br>LINK 83.0577527643629<br>SNX 58.7172152533187<br>USDT ERC20 255.966472007721 | | |
| 3.1.486777 | ROMAN KANTERMAN | ADDRESS REDACTED | | | CEL 0.209735039790517 | | |
| 3.1.486778 | ROMAN KAPLUNOV | ADDRESS REDACTED | | | CEL 0.0132187972156382 | | |
| 3.1.486779 | ROMAN KAPRAL | ADDRESS REDACTED | | | BTC 0.00431673443274443 | | |
| 3.1.486780 | ROMAN KARPA | ADDRESS REDACTED | | | CEL 40.7482732108842<br>ETH 0.00842029678572706<br>MATIC 347.436540687826 | | |
| 3.1.486781 | ROMAN KASHCHEEV | ADDRESS REDACTED | | | BTC 0.000003709049791362 | | |
| 3.1.486782 | ROMAN KAUT | ADDRESS REDACTED | | | BTC 0.000000005420846889<br>CEL 0.382519583365673<br>LTC 0.000287608159458934 | | |
| 3.1.486783 | ROMAN KAZINNIK | ADDRESS REDACTED | | | BTC 0.00528596211195948<br>ETH 0.104941941946307 | | |
| 3.1.486784 | ROMAN KEHLER | ADDRESS REDACTED | | | BTC 0.000009356020338497<br>CEL 0.129544638856764<br>DOT 0.00940378121056815<br>ETH 0.000016544540093369<br>LINK 0.0132385084656072<br>MATIC 0.268604128197581<br>MCDAI 0.00000009<br>XRP 0.156467158026977 | | |
| 3.1.486785 | ROMAN KELVIN BAUZ | ADDRESS REDACTED | | | AVAX 2.38985863094708<br>DOT 12.0721719689296<br>MANA 68.2545483590015<br>MATIC 146.786027690001<br>SOL 2.79896661084448 | | |
| 3.1.486786 | ROMAN KENIUK | ADDRESS REDACTED | | | BTC 0.000290783887718418<br>ETH 0.0127522703716761<br>LINK 0.420972628829176<br>XLM 70.5169880681278<br>XRP 0.524848048497921 | | |
| 3.1.486787 | ROMAN KHANDOZHKO | ADDRESS REDACTED | | | BTC 0.000000005863001493<br>CEL 0.152614063430442 | | |
| 3.1.486788 | ROMAN KHAPILIN | ADDRESS REDACTED | | | BCH 0.0243<br>CEL 5.91985298181771<br>DASH 1.38491675<br>ETH 0.0539464<br>LTC 0.107438 | | |
| 3.1.486789 | ROMAN KHAVES | ADDRESS REDACTED | | | BCH 0.000135023738544739<br>BTC 0.000000641772259916<br>CEL 2.53208775317422<br>DOT 0.00226095891943591<br>ETH 0.000008929355401349<br>LTC 0.000000550462181705<br>SOL 0.000116397564385242<br>USDC 0.273667990912665<br>USDT ERC20 0.02830163948831 | BCH 0.000000000345566893<br>BTC 0.000000005892034738<br>CEL 1820.68045069934<br>DOT 0.000000000083539129<br>LTC 0.000000006567226575<br>SOL 105.723561217723<br>USDC 0.000000674523570961<br>USDT ERC20 16602.6216152136 | |
| 3.1.486790 | ROMAN KHOCHAY | ADDRESS REDACTED | | | ADA 0.239026610772188<br>AVAX 0.00327380165699915<br>BTC 1.33907840095243<br>DOT 0.12089942936031<br>ETH 2.73690125154893<br>MATIC 1.94511826388402<br>USDC 72.7015619821186 | LUNC 10 | |
| 3.1.486791 | ROMAN KIRILLOV | ADDRESS REDACTED | | | ADA 0.0924956819355459<br>BNB 0.0148898125440547<br>BTC 0.000020575935549566<br>CEL 1.15352949794683<br>DASH 0.0050557655905427<br>DOT 0.184052507751466<br>EOS 0.539413197518851<br>ETH 0.000193602893293569<br>USDC 0.00570811097281577 | | |
| 3.1.486792 | ROMAN KIŠKA | ADDRESS REDACTED | | | BTC 0.00000549185819864 | | |
| 3.1.486793 | ROMAN KLČO | ADDRESS REDACTED | | | BTC 0.002439<br>CEL 2.51637535791128<br>ETH 0.01516974 | | |
| 3.1.486794 | ROMAN KLIM | ADDRESS REDACTED | | | BTC 0.000000599260468583<br>BUSD 0.578387818701396 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.486795 | ROMAN KLIM | ADDRESS REDACTED | | | BTC 0.000000805290031467<br>USDC 0.578349558211456 | | |
| 3.1.486796 | ROMAN KLIM | ADDRESS REDACTED | | | BNB 0.00023594330110725 | | |
| 3.1.486797 | ROMAN KLIM | ADDRESS REDACTED | | | BNB 0.000973284393673222<br>BTC 0.000000217562816963 | | |
| 3.1.486798 | ROMAN KLIM | ADDRESS REDACTED | | | ADA 0.738137641906668<br>BTC 0.0011739018148522 | | |
| 3.1.486799 | ROMAN KLIM | ADDRESS REDACTED | | | BTC 0.000000785373036729<br>LTC 0.00100449634309814 | | |
| 3.1.486800 | ROMAN KLIM | ADDRESS REDACTED | | | BNB 0.000824230385898679<br>BTC 0.000000330999013592 | | |
| 3.1.486801 | ROMAN KLIM | ADDRESS REDACTED | | | BNB 0.00150850957237828<br>BTC 0.000000001950684006<br>CEL 0.00149241945622804 | | |
| 3.1.486802 | ROMAN KLIM | ADDRESS REDACTED | | | ADA 0.255021708993429<br>BTC 0.000000242240258368 | | |
| 3.1.486803 | ROMAN KLIM | ADDRESS REDACTED | | | ADA 0.102067610932729<br>BTC 0.000000762973138441 | | |
| 3.1.486804 | ROMAN KLIM | ADDRESS REDACTED | | | BNB 0.00048884549725064<br>BTC 0.000000245307480139 | | |
| 3.1.486805 | ROMAN KLIM | ADDRESS REDACTED | | | BTC 0.000000344311635696<br>LINK 0.0154331060064119 | | |
| 3.1.486806 | ROMAN KLIM | ADDRESS REDACTED | | | BNB 0.000528054097140907<br>BTC 0.000000750720445814 | | |
| 3.1.486807 | ROMAN KLIM | ADDRESS REDACTED | | | BNB 0.00315071019081174<br>BTC 0.00117949564766106 | | |
| 3.1.486808 | ROMAN KLIM | ADDRESS REDACTED | | | BTC 0.000000604836604267<br>BUSD 0.576931473702966 | | |
| 3.1.486809 | ROMAN KLIM | ADDRESS REDACTED | | | BNB 0.00151117058942909<br>BTC 0.000000221714108771 | | |
| 3.1.486810 | ROMAN KLIM | ADDRESS REDACTED | | | BNB 0.000527443427193289<br>BTC 0.000000591654478474 | | |
| 3.1.486811 | ROMAN KLIM | ADDRESS REDACTED | | | BNB 0.0017082208438675<br>BTC 0.0000002655221182 | | |
| 3.1.486812 | ROMAN KLIM | ADDRESS REDACTED | | | BTC 0.000000595538384968<br>BUSD 0.580036388543803 | | |
| 3.1.486813 | ROMAN KLIM | ADDRESS REDACTED | | | BNB 0.000530480775023788<br>BTC 0.000000596276956955 | | |
| 3.1.486814 | ROMAN KLIPP | ADDRESS REDACTED | | | BTC 0.000000176211916805 | | |
| 3.1.486815 | ROMAN KLUSAK | ADDRESS REDACTED | | | BTC 0.00223020903456806<br>ETH 0.103499585869457 | | |
| 3.1.486816 | ROMAN KNAGGS | ADDRESS REDACTED | | | ADA 51.4693882571554<br>BTC 0.0020876685770887<br>ETH 0.044199116797852<br>USDC 271.43579800528 | | |
| 3.1.486817 | ROMAN KOCIS | ADDRESS REDACTED | | | BTC 0.00000043<br>CEL 0.017847214805189 | | |
| 3.1.486818 | ROMAN KOLES | ADDRESS REDACTED | | | ADA 0.374183976232785<br>AVAX 7.70502244601279<br>BTC 0.103556657463236<br>CEL 46.5531409915475<br>ETH 1.02633257625632<br>LTC 5.1151635408608<br>MATIC 328.448758911101<br>SOL 5.60995472804174 | ADA 452.911405050915 | |
| 3.1.486819 | ROMAN KOLOMENKOV | ADDRESS REDACTED | | | BNB 0.0013185017467154<br>BTC 0.000001031433561418 | | |
| 3.1.486820 | ROMAN KOLTENYUK | ADDRESS REDACTED | | | ETH 0.0000202707887498159 | | |
| 3.1.486821 | ROMAN KONNOV | ADDRESS REDACTED | | | BTC 0.000000110277347207<br>EOS 0.000125304589180159 | | |
| 3.1.486822 | ROMAN KOPECKY | ADDRESS REDACTED | | | BTC 0.0205677416212891<br>CEL 26.2248543391626<br>ETH 0.260059253950596 | | |
| 3.1.486823 | ROMAN KOPTELKIN | ADDRESS REDACTED | | | BTC 0.00461333084287915<br>USDC 754.134773710851<br>USDT ERC20 1099.14408422756 | | |
| 3.1.486824 | ROMAN KORECZKI | ADDRESS REDACTED | | | ADA 315.051651<br>BTC 0.000000003132374127<br>CEL 7.72223143906148 | | |
| 3.1.486825 | ROMAN KOTÁL | ADDRESS REDACTED | | | BTC 0.000018962237882881<br>CEL 0.00832490778710645 | | |
| 3.1.486826 | ROMAN KOTSYR | ADDRESS REDACTED | | | BTC 0.000000005326193848<br>CEL 0.769937057036292<br>ETH 0.00843850523693635<br>USDT ERC20 0.626076865469676 | | |
| 3.1.486827 | ROMAN KOVAC | ADDRESS REDACTED | | | BTC 0.0066667069035757<br>CEL 29.923205294284<br>ETH 0.0554778023375578<br>MATIC 201.577237073451<br>SGB 20.7512160366251<br>USDT ERC20 0.700124350213062<br>XRP 0.102750365647111 | | |
| 3.1.486828 | ROMAN KOZAK | ADDRESS REDACTED | | | BTC 0.00138233515696535<br>CEL 324.157836828247<br>SGB 1081.9106590158 | | |
| 3.1.486829 | ROMAN KRALJ | ADDRESS REDACTED | | | CEL 0.140566583367883 | | |
| 3.1.486830 | ROMAN KRISCHKER | ADDRESS REDACTED | | | ETH 0.0158240169607865 | | |
| 3.1.486831 | ROMAN KRŠŇÁK | ADDRESS REDACTED | | | BTC 0.000000004237848724<br>CEL 176.235405856616<br>MCDAI 0.0020195<br>USDT ERC20 3.805343 | | |
| 3.1.486832 | ROMAN KRYWULYCH | ADDRESS REDACTED | | | BTC 0.00686354281954258 | | |
| 3.1.486833 | ROMAN KUBICA | ADDRESS REDACTED | | | BTC 0.00116793714589518<br>CEL 1.65378049402247 | | |
| 3.1.486834 | ROMAN KUCHMA | ADDRESS REDACTED | | | BTC 0.000001060678228972<br>ETH 0.000006129869943315<br>USDC 0.884452581630939 | | |
| 3.1.486835 | ROMAN KUDRIAVTSEV | ADDRESS REDACTED | | | CEL 1.14905812684486 | | |
| 3.1.486836 | ROMAN KUGLER | ADDRESS REDACTED | | | BTC 0.000848940940464107<br>CEL 0.687599567568019 | | |
| 3.1.486837 | ROMAN KUHARENOK | ADDRESS REDACTED | | | CEL 0.0668717889994287<br>XRP 205.904582868109 | | |
| 3.1.486838 | ROMAN KUKLIŃSKI | ADDRESS REDACTED | | | BTC 0.000000002242163935<br>CEL 0.703855379073627 | | |
| 3.1.486839 | ROMAN KUKUNCHIKOV | ADDRESS REDACTED | | | BTC 0.000000010918426252<br>USDT ERC20 0.96416671809325 | | |
| 3.1.486840 | ROMAN KUNOVSKYI | ADDRESS REDACTED | | | BTC 0.00233597160311037<br>CEL 0.25479684261252 | | |
| 3.1.486841 | ROMAN KUNTE | ADDRESS REDACTED | | | BTC 0.000031240130423569<br>CEL 14.094186492933<br>DOT 0.344351502539567<br>ETH 0.00184205841228478<br>SNX 0.0512830559586666<br>XLM 0.000000088301502389<br>XRP 0.000000732074939891 | | |
| 3.1.486842 | ROMAN KUNTSO | ADDRESS REDACTED | | | CEL 0.010234147639923 | | |
| 3.1.486843 | ROMAN KUZIEMSKI | ADDRESS REDACTED | | | BNB 0.000677510462507762<br>BTC 0.000000291780983846999 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.486844 | ROMAN KVAK | ADDRESS REDACTED | | | BTC 0.000652311985815417<br>CEL 3.46151134630127<br>MATIC 0.0632061265256176 | | |
| 3.1.486845 | ROMAN KVERNADZE | ADDRESS REDACTED | | | CEL 1.0919654910536 | | |
| 3.1.486846 | ROMAN KYYANYTSYA | ADDRESS REDACTED | | | BTC 0.01133094541<br>ETH 0.318616232911284 | | |
| 3.1.486847 | ROMAN LABAT | ADDRESS REDACTED | | | ADA 428.893966500424<br>BNB 0.931794287767808<br>BTC 0.0193181296460552<br>ETH 0.000804332586291264<br>USDT ERC20 206.128206545556 | | |
| 3.1.486848 | ROMAN LABAT | ADDRESS REDACTED | | | BTC 0.0231909467985161<br>CEL 0.441481160552851 | | |
| 3.1.486849 | ROMÁN LACROUTS | ADDRESS REDACTED | | | ADA 0.000000873158954727<br>BTC 0.00977769734182453<br>CEL 11.8346545105905 | | |
| 3.1.486850 | ROMAN LAGUN | ADDRESS REDACTED | | | BCH 0.0110338953976813<br>USDC 234.213287403384 | | |
| 3.1.486851 | ROMAN LAKHREEV | ADDRESS REDACTED | | | BTC 0.00233928704859804<br>CEL 0.000285777603603357 | | |
| 3.1.486852 | ROMAN LALÍK | ADDRESS REDACTED | | | AAVE 0.000201779859060373<br>BTC 0.0000000000288185070999999<br>CEL 49.7811384263194<br>DOT 0.0346071862437757<br>LINK 0.00374060189752383<br>LUNC 0.0117253967114184 | | |
| 3.1.486853 | ROMAN LAVOR | ADDRESS REDACTED | | | CEL 7.04880903539435<br>ETH 0.00843850523693635<br>USDT ERC20 180.92089 | | |
| 3.1.486854 | ROMAN LAZCANO | ADDRESS REDACTED | | | ADA 5.32681012713789<br>BTC 0.0506212060127181<br>ETH 1.08341621179497<br>MANA 95.4749430827287<br>USDC 4439.28536699652<br>XRP 1100.845294 | | |
| 3.1.486855 | ROMAN LEATEMIA | ADDRESS REDACTED | | | BTC 0.000000682964660926<br>CEL 2.19544443643431<br>ETH 0.000001800734707577<br>LTC 0.000003137928281118<br>PAX 0.760786108085661<br>USDC 0.209112696158867 | | |
| 3.1.486856 | ROMAN LEHNER | ADDRESS REDACTED | | | BCH 0.00138279885422211<br>BTC 0.000001410839277698<br>EOS 0.00062717458848965<br>LUNC 0.000011463702870491<br>SGB 5.5420215872335<br>XRP 45.8403453565107 | | |
| 3.1.486857 | ROMAN LEN | ADDRESS REDACTED | | | BTC 0.000000664548851664<br>USDC 0.382524675802091 | | |
| 3.1.486858 | ROMAN LEREA | ADDRESS REDACTED | | | BTC 0.0000005423921326109999<br>LTC 0.00123994408455013 | | |
| 3.1.486859 | ROMAN LEVKOVSKYI | ADDRESS REDACTED | | | BTC 0.000000583074756225<br>CEL 0.0249554008329627<br>ETH 0.000000103561872296<br>ZEC 0.000785728311886554 | | |
| 3.1.486860 | ROMAN LEVUS | ADDRESS REDACTED | | | BTC 0.000001265055186474<br>BUSD 532.434566887407<br>ETH 0.00861310909441151 | | |
| 3.1.486861 | ROMAN LEWAKOW | ADDRESS REDACTED | | | BTC 0.319064325214895 | | |
| 3.1.486862 | ROMAN LEYNAUD | ADDRESS REDACTED | | | BTC 0.000001345337741212<br>USDC 3.36172570662612 | | |
| 3.1.486863 | ROMAN LÍBAL | ADDRESS REDACTED | | | BTC 0.00105031920922974<br>SNX 54.7294916168609 | | |
| 3.1.486864 | ROMAN LICHA | ADDRESS REDACTED | | | BTC 0.000074298519188019<br>CEL 1.13652192956759<br>ETH 0.000704574034641467<br>LTC 0.00220940328876574<br>MCDAI 0.748871122602307<br>SGB 0.0580817721620238<br>XLM 0.737400544711058<br>XRP 0.388663558109672 | | |
| 3.1.486865 | ROMAN LIMACHER | ADDRESS REDACTED | | | ADA 0.00592388710082479<br>BTC 0.00999014149164422<br>CEL 0.19167875322628<br>DOGE 0.0575527854562357<br>EOS 0.000009023547952695 99<br>ETH 11.5693341358777<br>LTC 0.00000000582232493<br>USDC 0.504380389084768 | | |
| 3.1.486866 | ROMAN LIPOVSKOY | ADDRESS REDACTED | | | ETH 0.008613893187532 | | |
| 3.1.486867 | ROMAN LISIN | ADDRESS REDACTED | | | BTC 0.000226556086308749<br>USDT ERC20 0.0171281752918412 | | |
| 3.1.486868 | ROMAN LIWORA | ADDRESS REDACTED | | | BTC 0.06207284<br>CEL 21.9668523507392<br>ETH 0.77947325<br>SOL 22.53426734 | | |
| 3.1.486869 | ROMAN LOPEZ | ADDRESS REDACTED | | | BTC 0.0101036237118178<br>ETH 0.252517328618744<br>MATIC 785.085287376882<br>USDC 0.271875353003066<br>XLM 0.337141543671657 | USDC 0.000000460139480764 | |
| 3.1.486870 | ROMAN LORIN | ADDRESS REDACTED | | | BTC 0.000445617984844074 | | |
| 3.1.486871 | ROMAN LUCHKOV | ADDRESS REDACTED | | | BTC 0.000000220270149436<br>CEL 0.0108216273653671<br>ETH 0.00000050523693635 | | |
| 3.1.486872 | ROMAN LUKETY | ADDRESS REDACTED | | | BTC 0.000001116945377088<br>ETH 0.000198020836623362 | | |
| 3.1.486873 | ROMAN LUNGIN | ADDRESS REDACTED | | | ETH 0.00163179812575215 | | |
| 3.1.486874 | ROMAN LUPTAK | ADDRESS REDACTED | | | ADA 0.0593219420050947<br>BTC 0.000011527454463503<br>DOT 5.31127693038405<br>ETH 0.000664716905774982<br>LINK 0.0093402072413988<br>LTC 0.00377062842964923<br>MATIC 148.044096187138<br>USDC 0.0482961192751557 | | |
| 3.1.486875 | ROMAN LUTENCO | ADDRESS REDACTED | | | BTC 0.000001538990717756<br>ETC 0.0100579152621162 | | |
| 3.1.486876 | ROMAN LYASHKO | ADDRESS REDACTED | | | BTC 0.000000003408042189<br>CEL 0.0470343342751036 | | |
| 3.1.486877 | ROMAN M J WIECZOREK | ADDRESS REDACTED | | | BTC 0.0000126203479057319 | | |
| 3.1.486878 | ROMAN MACHÁLEK | ADDRESS REDACTED | | | BCH 0.000031227787906055<br>BTC 0.000000328825698371<br>CEL 0.0136908444028105<br>XRP 35.6776267647673 | | |
| 3.1.486879 | ROMAN MACURA | ADDRESS REDACTED | | | BTC 0.0000271197222342 59<br>CEL 1.241070654321 | | |
| 3.1.486880 | ROMAN MAJER | ADDRESS REDACTED | | | CEL 1.53667918654378<br>USDT ERC20 114.751415806854 | | |
| 3.1.486881 | ROMAN MAJER | ADDRESS REDACTED | | | BTC 0.000006489084017498 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.486882 | ROMAN MAKAROV | ADDRESS REDACTED | | | BTC 0.000000224107560315<br>CEL 707.776776840859<br>ETH 7.60022421700256<br>USDC 0.00524793742501403 | | |
| 3.1.486883 | ROMAN MAKSYMIV | ADDRESS REDACTED | | | BTC 0.000000412686391083<br>ETH 0.00843927435743365<br>USDT ERC20 0.0355161422413577 | | |
| 3.1.486884 | ROMAN MALGIN | ADDRESS REDACTED | | | BAT 2.85618908747033<br>BCH 0.00135122221948064<br>BTC 0.000720656559684438<br>CEL 3.05479550092568<br>COMP 0.00190570830067314<br>EOS 0.665646509157659<br>LTC 0.00577995565078443<br>MCDAI 0.845650678672124<br>USDC 6.64033964306546<br>USDT ERC20 0.000000559213538977<br>ZEC 0.00135067432715226 | | |
| 3.1.486885 | ROMAN MARIA SCHULZ | ADDRESS REDACTED | | | BTC 0.000000195349292818 | | |
| 3.1.486886 | ROMAN MARKO | ADDRESS REDACTED | | | BTC 0.0077145902305352<br>CEL 6.56298532551859 | | |
| 3.1.486887 | ROMAN MARKUS DÖRIG | ADDRESS REDACTED | | | BTC 0.0709991663950276 | | |
| 3.1.486888 | ROMAN MARSA | ADDRESS REDACTED | | | BTC 0.000002585158615823<br>DOGE 315.872619360764<br>LUNC 200000<br>MATIC 65.6731541650206<br>SOL 61.2229249783687 | | |
| 3.1.486889 | ROMAN MARTIN | ADDRESS REDACTED | | | ADA 177.109934407346<br>BTC 0.000840213448501796 | | |
| 3.1.486890 | ROMAN MASTYLENKO | ADDRESS REDACTED | | | ETH 0.000009911288819496<br>USDC 6.99144714278203 | | |
| 3.1.486891 | ROMAN MATASAK | ADDRESS REDACTED | | | BTC 0.00651899688440609<br>CEL 1.86208563793257 | | |
| 3.1.486892 | ROMAN MAYER | ADDRESS REDACTED | | | BTC 0.055503121514331 | | |
| 3.1.486893 | ROMAN MCAULEY | ADDRESS REDACTED | | | ADA 0.0892973076710765<br>BTC 0.000326772168690413<br>DOT 0.028269519669805<br>ETH 0.000823581014512666 | | |
| 3.1.486894 | ROMAN MELNIK | ADDRESS REDACTED | | | BTC 0.0000262687659061389 | | |
| 3.1.486895 | ROMAN METTNITZER | ADDRESS REDACTED | | | BTC 0.000072388986598326<br>DASH 2.08916073368629<br>DOT 38.4775911498952<br>ETH 0.264089188839548<br>MATIC 432.763836827351 | | |
| 3.1.486896 | ROMAN MICHAEL BRAVO NIETO | ADDRESS REDACTED | | | AAVE 0.0000638<br>BTC 0.0194398120820428<br>CEL 80.6138930293759<br>ETH 0.309572<br>MATIC 227.951942607895<br>SNX 277.074<br>USDC 0.008562<br>XRP 330.883948998446 | | |
| 3.1.486897 | ROMAN MICHAL PIETRZAK | ADDRESS REDACTED | | | BTC 0.147543637213845 | | |
| 3.1.486898 | ROMAN MICHALAK | ADDRESS REDACTED | | | BTC 0.00187711267133364<br>CEL 0.465388617954401<br>USDT ERC20 8.8674742388265 | | |
| 3.1.486899 | ROMAN MIKHAYLOV | ADDRESS REDACTED | | | BTC 0.000000558938498691<br>USDT ERC20 0.132324577671753 | | |
| 3.1.486900 | ROMAN MIKULA | ADDRESS REDACTED | | | BTC 0.0117371458631006 | | |
| 3.1.486901 | ROMAN MIKULENČÁK | ADDRESS REDACTED | | | BTC 1.35163862245328<br>ETH 2.71300857315938 | | |
| 3.1.486902 | ROMAN MIKULKA | ADDRESS REDACTED | | | BTC 0.000006893746183278 | | |
| 3.1.486903 | ROMAN MITLENER | ADDRESS REDACTED | | | BTC 0.00135910076014269 | | |
| 3.1.486904 | ROMAN MORETTA PAZ | ADDRESS REDACTED | | | BTC 0.0145745848203334 | | |
| 3.1.486905 | ROMAN MORHUN | ADDRESS REDACTED | | | BTC 0.000000612726989964<br>DASH 0.000798246292568413<br>ETH 0.00843850523693635 | | |
| 3.1.486906 | ROMAN MRAZEK | ADDRESS REDACTED | | | ETH 0.000000136771788099 | | |
| 3.1.486907 | ROMAN MUELLER | ADDRESS REDACTED | | | BTC 0.000000066772277952<br>CEL 0.0993656145292643<br>ETH 0.000455934385244446<br>LTC 0.00000435719233436099<br>SGB 0.312445662102419<br>USDT ERC20 1.04593789563282<br>XLM 1.75594037470391<br>XRP 2.09276731844652 | | |
| 3.1.486908 | ROMAN MUKHAMETSHIN | ADDRESS REDACTED | | | BTC 0.000000244377976242<br>PAX 0.445190980567082 | | |
| 3.1.486909 | ROMAN MÜLLAUER | ADDRESS REDACTED | | | BTC 0.0706783243169489 | | |
| 3.1.486910 | ROMAN MURA | ADDRESS REDACTED | | | 1INCH 843.62306661092<br>BTC 0.0966043007484482<br>CEL 0.290376672949594<br>DOT 0.000000000022354229<br>ETH 1.91465428134957<br>SNX 0.0875112572014698<br>SOL 7.6244452906661<br>USDC 1509.1648850629 | | |
| 3.1.486911 | ROMAN MURILLO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000001217123643832 | BTC 0.000000005098264174 | |
| 3.1.486912 | ROMAN MUSAT | ADDRESS REDACTED | | | BTC 0.000208392666202268<br>SOL 43.8160700981156<br>USDT ERC20 0.470340523840106 | BTC 0.069901353535356 | |
| 3.1.486913 | ROMÁN MÚSICA | ADDRESS REDACTED | | | BTC 0.00104432221010035 | | |
| 3.1.486914 | ROMAN MYKYTKA | ADDRESS REDACTED | | | CEL 0.384468111275146<br>ETH 0.000078354824660643 | | |
| 3.1.486915 | ROMAN NAĐ | ADDRESS REDACTED | | | CEL 0.0974608035062398 | | |
| 3.1.486916 | ROMAN NAZARKEVYCH | ADDRESS REDACTED | | | CEL 1.8082096650001<br>XRP 1049.75 | | |
| 3.1.486917 | ROMAN NEDELLEC | ADDRESS REDACTED | | | CEL 515.252222874162<br>ETH 0.0018108604494491<br>KNC 0.000000888510114673 | | |
| 3.1.486918 | ROMAN NEMCHENKO | ADDRESS REDACTED | | | BTC 0.000000466259165012<br>CEL 0.00377322127330117<br>ETH 0.000091862340423389 | | |
| 3.1.486919 | ROMÁN NICOLAS LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.000004953385115661 | | |
| 3.1.486920 | ROMAN NIKILBURSKY | ADDRESS REDACTED | | | ETH 0.000323664450290013 | | |
| 3.1.486921 | ROMAN NIKITIN | ADDRESS REDACTED | | | BTC 0.000017100299234747 | | |
| 3.1.486922 | ROMAN NIKOLA | ADDRESS REDACTED | | | CEL 0.0709594873153417 | | |
| 3.1.486923 | ROMAN NIKOLAIENKO | ADDRESS REDACTED | | | BTC 0.000000951942654309<br>USDT ERC20 0.634319597643611 | | |
| 3.1.486924 | ROMAN NIZAMOV | ADDRESS REDACTED | | | BNB 0.00149393043001112<br>BTC 0.00000104597991408 | | |
| 3.1.486925 | ROMAN OCHOUKOV | ADDRESS REDACTED | | | BTC 0.000000327508964037 | | |
| 3.1.486926 | ROMAN OLEKSANDR GRANSKYI | ADDRESS REDACTED | | | BTC 0.000908872460627239 | | |
| 3.1.486927 | ROMÁN OLIVÁN | ADDRESS REDACTED | | | BTC 0.0965534339664066<br>DOT 55.8053189742086<br>LINK 0.0394855979060578 | | |
| 3.1.486928 | ROMAN OLIVERA MARTINEZ DE CASTRO | ADDRESS REDACTED | | | SOL 11.9097103631575 | | |
| 3.1.486929 | ROMAN ONDREJKA | ADDRESS REDACTED | | | BTC 0.022404658973562<br>CEL 0.688204398474467 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.486930 | ROMAN ORLOVSKYI | ADDRESS REDACTED | | | CEL 0.0478765611878154<br>ETH 0.00160741132471768 | | |
| 3.1.486931 | ROMAN OSELLA | ADDRESS REDACTED | | | BTC 0.000000004432287544<br>CEL 0.00374242340890818 | | |
| 3.1.486932 | ROMAN OSLANEC | ADDRESS REDACTED | | | BCH 0.99690679<br>BTC 1.20009079827446<br>CEL 7085.05504970005<br>DOT 463.339769266185<br>ETH 6.12248902659703<br>LTC 80.4312622905073<br>SGB 5415.54375143004<br>SOL 102.405780893413<br>USDC 16.9176456671457<br>XRP 50459.7567265212 | | |
| 3.1.486933 | ROMAN OSOLNIK | ADDRESS REDACTED | | | BNB 0.000000691543988133<br>BTC 0.0000000047042629<br>CEL 17462.5003487368<br>ETC 14.0559988447929<br>MATIC 23.54705504<br>XAUT 5.081059<br>ZEC 0.07975746 | | |
| 3.1.486934 | ROMAN OSVALD | ADDRESS REDACTED | | | BTC 0.000000737089068507 | | |
| 3.1.486935 | ROMAN OVCHARCHYN | ADDRESS REDACTED | | | BTC 0.000000380433770935<br>ETH 0.00844149269544798<br>XLM 0.166961865614818 | | |
| 3.1.486936 | ROMAN PADALKO | ADDRESS REDACTED | | | BTC 0.000037029816305022<br>CEL 0.109726707167876 | | |
| 3.1.486937 | ROMAN PALUGA | ADDRESS REDACTED | | | BTC 0.00000834221104397<br>CEL 6.69666468494151<br>MATIC 0.444755 | | |
| 3.1.486938 | ROMAN PANICERSCHI | ADDRESS REDACTED | | | ADA 0.645153967314327<br>BTC 0.0200777930868876<br>DOT 0.0751965670223424<br>ETH 0.366467135417216<br>USDC 0.104631888748561<br>USDT ERC20 0.0637391543070518 | | |
| 3.1.486939 | ROMAN PANTOJA | ADDRESS REDACTED | | | BTC 0.00127093698850694<br>SNX 88.385809092556<br>USDC 439.915292379792 | | |
| 3.1.486940 | ROMAN PARIKOZHKO | ADDRESS REDACTED | | | BTC 0.00000037731414389<br>ETH 0.00849131413844425 | | |
| 3.1.486941 | ROMAN PASHKEVICH | ADDRESS REDACTED | | | BTC 0.000000704951320252<br>OMG 0.00267831873881894 | | |
| 3.1.486942 | ROMAN PASIONEK | ADDRESS REDACTED | | | BNB 0.000881302214725972<br>BTC 0.00123944332096899<br>CEL 1.06769093304571 | | |
| 3.1.486943 | ROMAN PATOCK | ADDRESS REDACTED | | | BTC 0.000230305714749974 | | |
| 3.1.486944 | ROMAN PAVELKA | ADDRESS REDACTED | | | BTC 0.0000209249141892729 | | |
| 3.1.486945 | ROMAN PAVELKO | ADDRESS REDACTED | | | BTC 0.951592602128521 | | |
| 3.1.486946 | ROMAN PELKO | ADDRESS REDACTED | | | BTC 0.0190988430658901<br>CEL 19.7622998174686 | | |
| 3.1.486947 | ROMAN PEREYRA | ADDRESS REDACTED | | | ADA 0.287441364133716<br>BNB 0.00195162064217324<br>BTC 0.0000732236585021009<br>DOT 0.0048668193756108<br>USDT ERC20 0.00209686854901644 | | |
| 3.1.486948 | ROMAN PERFITSKYI | ADDRESS REDACTED | | | ETH 0.00860851436288553 | | |
| 3.1.486949 | ROMAN PERRYMAN | ADDRESS REDACTED | | | BTC 0.0236111104406521<br>LINK 203.810730505233<br>MATIC 0.283527477097421 | | |
| 3.1.486950 | ROMAN PETER KARL FRIEDRICH KRIZ | ADDRESS REDACTED | | | BTC 0.01033773886888 | | |
| 3.1.486951 | ROMAN PEVZNER | ADDRESS REDACTED | | | BTC 0.000113686425150926<br>ETH 0.00136491408297954 | | |
| 3.1.486952 | ROMAN PEYSAKHOVICH | ADDRESS REDACTED | | | MATIC 0.0244204254185035 | | |
| 3.1.486953 | ROMAN PIDLISNYI | ADDRESS REDACTED | | | ETH 0.000005345706348339 | | |
| 3.1.486954 | ROMAN PIDLISNYI | ADDRESS REDACTED | | | ETH 0.0086161559416879 | | |
| 3.1.486955 | ROMAN PIGAN | ADDRESS REDACTED | | | CEL 91.749072139554<br>USDT ERC20 16303.1415639149 | | |
| 3.1.486956 | ROMAN PILLMANN | ADDRESS REDACTED | | | BTC 0.00000053889769107<br>CEL 1.06606308137498<br>SGB 0.000474449536163304<br>XRP 0.00319961231746136 | | |
| 3.1.486957 | ROMAN PINTEA | ADDRESS REDACTED | | | BTC 0.00975880665371901<br>ETH 0.348639790527189 | | |
| 3.1.486958 | ROMAN PLAHUTA | ADDRESS REDACTED | | | ADA 0.0607810894240178<br>BTC 0.000000023883151535<br>CEL 0.13695833883069<br>ETH 0.000006584059593951<br>LUNC 0.000711381330836697<br>PAXG 0.000103128406669932<br>USDC 0.0158477496674048<br>XLM 0.043063140894589<br>XRP 0.108395474293231<br>XTZ 0.0111199334835792 | | |
| 3.1.486959 | ROMAN POKHLEBAEV | ADDRESS REDACTED | | | BTC 0.0020343985754165<br>LTC 53.3535900389218 | | |
| 3.1.486960 | ROMAN POLOCH | ADDRESS REDACTED | | | ADA 296.024215<br>BTC 0.0351601676585609<br>CEL 4.22016642680853<br>ETH 0.491498767814323 | | |
| 3.1.486961 | ROMAN POPENOV | ADDRESS REDACTED | | | ADA 0.321140743223408<br>AVAX 0.057860534073702<br>BAT 0.00485866518021662<br>BTC 0.000015718666465961<br>USDC 21.9838941447711<br>XLM 2717.01974859527 | AVAX 0.000000973389134119<br>BTC 0.0257697770270941<br>XLM 9.7290926 | |
| 3.1.486962 | ROMAN POSTOLKA | ADDRESS REDACTED | | | USDC 113.528611024045 | | |
| 3.1.486963 | ROMAN POVROZNIK | ADDRESS REDACTED | | | ADA 0.283297970167204<br>BAT 0.473342828471544<br>BTC 0.00159644782027964<br>CEL 949.982608137775<br>ETH 0.000566682494091458<br>MANA 0.109738954922694<br>MATIC 268.717887631112<br>USDC 4.12528189724835<br>XLM 0.650161569945046<br>XRP 0.000000882421077671 | | |
| 3.1.486964 | ROMAN PRANTL | ADDRESS REDACTED | | | BAT 0.501777072496382<br>CEL 0.04113654665999 | | |
| 3.1.486965 | ROMAN PRAT-BOURDON | ADDRESS REDACTED | | | USDT ERC20 0.209220817733374 | | |
| 3.1.486966 | ROMAN PRAZDNOV | ADDRESS REDACTED | | | BTC 0.0233104676063589<br>ETH 0.459611453681554<br>MATIC 302.882813622759 | | |
| 3.1.486967 | ROMAN PRUŽINEC | ADDRESS REDACTED | | | BTC 0.00001332931818197 6<br>BUSD 10172.8603732704<br>USDC 23.9467185534139 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.486968 | ROMAN PUHEK | ADDRESS REDACTED | | | BSV 1100.47101201288<br>BTC 0.00594189603521775<br>CEL 139967.755885398<br>USDC 51676.5449465914<br>USDT ERC20 26585.167812 | | |
| 3.1.486969 | ROMAN RACHWAL | ADDRESS REDACTED | | | AAVE 0.9<br>BTC 0.000545659830845514<br>CEL 1.5830139743518 | | |
| 3.1.486970 | ROMAN RAFALSKIY | ADDRESS REDACTED | | | AAVE 0.00334557494071906<br>EOS 0.0965110956379202<br>ETC 0.0194097360468292<br>LINK 0.00601170795448681<br>MATIC 4952.64392644442<br>XLM 1.02210872803463 | | |
| 3.1.486971 | ROMAN RAMÍREZ | ADDRESS REDACTED | | | BTC 0.00000015<br>CEL 0.393871747866699<br>ETH 0.0243628257019256 | | |
| 3.1.486972 | ROMAN RAMPA | ADDRESS REDACTED | | | BNB 0.000756950594827641<br>BTC 0.000054910242547673<br>USDT ERC20 0.241083909889758 | | |
| 3.1.486973 | ROMAN RANA | ADDRESS REDACTED | | | ADA 1693.6<br>BTC 0.00141877773694606<br>CEL 529.896059472869<br>MATIC 9977.03502783442<br>SNX 89.352643 | | |
| 3.1.486974 | ROMAN RAßLOFF | ADDRESS REDACTED | | | BTC 0.00165<br>CEL 3.14364951659478 | | |
| 3.1.486975 | ROMAN RAßLOFF | ADDRESS REDACTED | | | BTC 0.000683599522323353 | | |
| 3.1.486976 | ROMAN RATUSH | ADDRESS REDACTED | | | BTC 0.0655416126462064<br>CEL 13.3386449301711 | | |
| 3.1.486977 | ROMAN REGALA | ADDRESS REDACTED | | | ADA 118.585931338097<br>BTC 0.0214818714761245<br>CEL 101.111365236807<br>DOT 4.53397861753898<br>ETH 0.267203541349459<br>USDC 0.000000147603976264 | | |
| 3.1.486978 | ROMAN REHER | ADDRESS REDACTED | | | BTC 0.000002035890262137 | | |
| 3.1.486979 | ROMAN REPTUSHENKO | ADDRESS REDACTED | | | BTC 0.000011049920201401<br>DOT 0.017047698653057<br>MATIC 0.100601222605529<br>SNX 0.0418687113612175<br>USDC 0.00515422914163976<br>USDT ERC20 0.720736169618936<br>XTZ 0.0115425216301054 | | |
| 3.1.486980 | ROMAN RITTER | ADDRESS REDACTED | | | BTC 0.000394811341972353 | | |
| 3.1.486981 | ROMAN ROBERT ROLF RAINER BANKO | ADDRESS REDACTED | | | BTC 0.0706832974699483 | | |
| 3.1.486982 | ROMAN ROMAN | ADDRESS REDACTED | | | BTC 0.00209752255556319<br>GUSD 2.05264244271028 | | |
| 3.1.486983 | ROMAN ROMAN | ADDRESS REDACTED | | | BNB 0.00187352040841056<br>BTC 0.000000772129965583 | | |
| 3.1.486984 | ROMAN ROMANOV | ADDRESS REDACTED | | | LTC 0.00393869610548308 | | |
| 3.1.486985 | ROMAN ROMANOV | ADDRESS REDACTED | | | CEL 2.23159858554293 | | |
| 3.1.486986 | ROMAN ROSENAST | ADDRESS REDACTED | | | BTC 0.116080311586512 | | |
| 3.1.486987 | ROMAN ROZGHON | ADDRESS REDACTED | | | CEL 0.0122191237234303 | | |
| 3.1.486988 | ROMAN RUBSAMEN | ADDRESS REDACTED | | | BTC 0.00248474033167204<br>CEL 199.713827716931<br>USDC 234.81582390669 | | |
| 3.1.486989 | ROMAN RÜCKER | ADDRESS REDACTED | | | BTC 0.385466185426115<br>ETH 2.02535873882345 | | |
| 3.1.486990 | ROMAN RUD | ADDRESS REDACTED | | | ADA 0.224739638111401<br>BTC 0.000001136158553503<br>BUSD 8.60244469229919<br>ETH 0.00860851384966099<br>USDC 3.06610232981676 | | |
| 3.1.486991 | ROMAN RUD | ADDRESS REDACTED | | | BTC 0.000001195196130729<br>ETH 0.000010493293495995<br>USDC 0.628558690250679 | | |
| 3.1.486992 | ROMAN RUDYK | ADDRESS REDACTED | | | BTC 0.000000001651408287<br>CEL 0.0144132283343562<br>ETH 0.00844149269544798<br>XRP 0.000000637537847817 | | |
| 3.1.486993 | ROMAN RUGINIS | ADDRESS REDACTED | | | BTC 0.00187645616731282<br>CEL 1.80530173888042<br>ETH 0.0283713543158202 | | |
| 3.1.486994 | ROMAN RUSLANOVICH ISMAILOV | ADDRESS REDACTED | | | BTC 0.00119657301488536<br>USDT ERC20 1.86060464934967 | | |
| 3.1.486995 | ROMAN RUSU | ADDRESS REDACTED | | | BTC 0.000000715467106673<br>CEL 0.352482147344944<br>ETH 0.000003396755488516 | | |
| 3.1.486996 | ROMAN RZAKHANOV | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.486997 | ROMAN SADOVSKI | ADDRESS REDACTED | | | BTC 0.00901938494817055<br>CEL 0.586501485074725<br>USDC 114.442681739762 | | |
| 3.1.486998 | ROMAN SAENKO | ADDRESS REDACTED | | | BTC 0.00123740935976439<br>USDT ERC20 400.958484880493 | | |
| 3.1.486999 | ROMAN SAFAR | ADDRESS REDACTED | | | BCH 0.000000603360186119<br>BTC 0.0000000066183975<br>ETH 0.000001994855767942<br>LTC 0.000038915801220505 | | |
| 3.1.487000 | ROMAN SAGDIEV | ADDRESS REDACTED | | | BTC 0.000447167490837126 | | |
| 3.1.487001 | ROMAN SAMOILENKO | ADDRESS REDACTED | | | ETH 0.00842029678572706 | | |
| 3.1.487002 | ROMAN SAMUEL | ADDRESS REDACTED | | | BTC 0.0390212494<br>CEL 4.23242040725226<br>EOS 0.0180343692263861<br>ETH 2.1545105553505<br>LUNC 6.06414711074236<br>XLM 309.015654587941 | | |
| 3.1.487003 | ROMAN SANJAY KHOEBLAL | ADDRESS REDACTED | | | BTC 0.000000004172116293<br>CEL 403.370509929113<br>ETH 3.43616178274698<br>LTC 2.9999958<br>PAX 3577.49008190691<br>USDC 3407.74579479006 | | |
| 3.1.487004 | ROMAN SATTAROV | ADDRESS REDACTED | | | BTC 0.0022384745873747<br>BUSD 93.6040170696384 | | |
| 3.1.487005 | ROMAN SAUZET | ADDRESS REDACTED | | | BTC 0.000004515013328251<br>ETH 0.000242672526875348<br>LUNC 0.000128911146093426<br>USDC 0.0461932017356991<br>USDT ERC20 0.05486788822284 | | |
| 3.1.487006 | ROMAN SAVCHUK | ADDRESS REDACTED | | | BTC 0.000445618020262835 | | |
| 3.1.487007 | ROMAN SCHASTOK | ADDRESS REDACTED | | | BTC 0.511553709981214<br>CEL 47.6512232153022 | | |
| 3.1.487008 | ROMAN SCHINDLER | ADDRESS REDACTED | | | CEL 8.15080188201516<br>LUNC 7.01 | | |
| 3.1.487009 | ROMAN SCHMUKI | ADDRESS REDACTED | | | BTC 0.0482637259689763<br>USDC 22823.391936242 | | |
| 3.1.487010 | ROMAN SCHRÖDER | ADDRESS REDACTED | | | BTC 0.0184081996613451 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.487011 | ROMAN SEDIVY | ADDRESS REDACTED | | | BTC 0.000000004710859999<br>CEL 324.762702330429<br>LINK 47.2659643838886<br>SNX 189.605245851715 | | |
| 3.1.487012 | ROMAN SEINER | ADDRESS REDACTED | | | CEL 0.822143010326301<br>MCDAI 30<br>XRP 1.722 | | |
| 3.1.487013 | ROMAN SEMENCHUK | ADDRESS REDACTED | | | BTC 0.000667900052867227<br>CEL 4.63486757930003<br>ETH 0.00842029678572706<br>XRP 398 | | |
| 3.1.487014 | ROMAN SEMIONOV | ADDRESS REDACTED | | | BTC 0.000001183466390035 | | |
| 3.1.487015 | ROMAN SEPULVEDA-MARTINEZ | ADDRESS REDACTED | | | BTC 0.000002249193822139<br>UNI 1.93076759853927<br>ZRX 21.6139424872252 | | |
| 3.1.487016 | ROMAN SERGEEVICH SHIROCHENKO | ADDRESS REDACTED | | | BTC 0.000011533443649635 | | |
| 3.1.487017 | ROMAN SHERIFF | ADDRESS REDACTED | | | BTC 0.000002149545930768<br>USDC 0.0967931777266135<br>USDT ERC20 1.62397312905316 | USDC 0.00000061142345209<br>USDT ERC20 0.000000857910569999 | |
| 3.1.487018 | ROMAN SHEVCHENKO | ADDRESS REDACTED | | | BTC 0.00244599508217<br>USDT ERC20 406.07417438984 | | |
| 3.1.487019 | ROMAN SHIN | ADDRESS REDACTED | | | BTC 0.0327962701363735<br>CEL 0.0172410114305456<br>DOT 0.02073899385659<br>MATIC 0.358997775524805<br>SNX 0.0456280973715252<br>USDC 0.252097086716896 | | |
| 3.1.487020 | ROMAN SHIROCHENKO | ADDRESS REDACTED | | | BTC 0.0119274426844574 | | |
| 3.1.487021 | ROMAN SHKLYAEV | ADDRESS REDACTED | | | BTC 0.000003095680001026<br>USDC 0.845579262810859 | | |
| 3.1.487022 | ROMAN SHPYRKO | ADDRESS REDACTED | | | BTC 0.000000005257746683<br>CEL 0.30340890791664 | | |
| 3.1.487023 | ROMAN SIKOŠEK | ADDRESS REDACTED | | | BTC 0.000114542289013104<br>CEL 0.0700740332282794 | | |
| 3.1.487024 | ROMAN SILHAVY | ADDRESS REDACTED | | | BTC 0.00184081022872611<br>CEL 1.57502744672513<br>MATIC 129.08932529243 | | |
| 3.1.487025 | ROMAN ŠKODÍK | ADDRESS REDACTED | | | ADA 0.000000738530753689<br>BTC 0.0216515985153456<br>CEL 9.39218905028068<br>DOT 73.6574517259976<br>ETH 0.00127799152727557<br>LTC 0.00000000407622824<br>SOL 0.0213678936560238 | | |
| 3.1.487026 | ROMAN SKOKOV | ADDRESS REDACTED | | | BTC 0.000002688234892607<br>USDT ERC20 0.642267603325725 | | |
| 3.1.487027 | ROMAN SKOUPIL | ADDRESS REDACTED | | | CEL 0.00897701376959915 | | |
| 3.1.487028 | ROMAN SKRIPKO | ADDRESS REDACTED | | | ADA 10643.7602781<br>BTC 0.627408975873435<br>CEL 6455.22251769531<br>USDC 49.4020477361179 | | |
| 3.1.487029 | ROMAN SLAMA | ADDRESS REDACTED | | | CEL 0.688766968231959 | | |
| 3.1.487030 | ROMAN SLOBODCHIKOV | ADDRESS REDACTED | | | BTC 0.0275570463780707 | | |
| 3.1.487031 | ROMAN SLOBODIANIUK | ADDRESS REDACTED | | | BTC 0.000000007976507813<br>CEL 0.130752144833759 | | |
| 3.1.487032 | ROMAN ŠMELKO | ADDRESS REDACTED | | | BTC 0.000180785575642821<br>ETH 0.00302983817514896<br>USDT ERC20 9.51266847599745 | | |
| 3.1.487033 | ROMAN SMERDA | ADDRESS REDACTED | | | BTC 0.00000001<br>CEL 27.0243805289289<br>ETH 0.000000695093831156<br>LTC 0.00000022 | | |
| 3.1.487034 | ROMAN SMETANIN | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.487035 | ROMAN SMISHKEWYCH | ADDRESS REDACTED | | | BTC 0.000000000444373485<br>CEL 0.0163888412273214<br>COMP 0.000592252351717127 | | |
| 3.1.487036 | ROMAN SMISHKEWYCH | ADDRESS REDACTED | | | BTC 0.000047030248314545<br>CEL 3.28701186326689<br>DOT 0.487003757182878<br>ETH 0.000780391492064207<br>USDC 0.230819831639362 | BTC 0.357096048449547<br>CEL 0.000003243989991041<br>DOT 0.000000000006935137<br>USDC 105.9850166854 | |
| 3.1.487037 | ROMAN SMOLKIN | ADDRESS REDACTED | | | AAVE 6.21389441810923<br>BAT 1169.23389719865<br>BCH 3.34707455632645<br>BSV 3.27670031430131<br>BTC 1.11086513964066<br>BUSD 12827.4926755951<br>COMP 7.3754914061127<br>ETH 3.69750811329997<br>LINK 33.1768701773369<br>LTC 6.87833879011823<br>MANA 996.747711473923<br>USDC 169947.481810644<br>XLM 5443.88804440304 | | |
| 3.1.487038 | ROMAN SNOPEK | ADDRESS REDACTED | | | BTC 0.204434073470015<br>CEL 0.0108436188780557 | | |
| 3.1.487039 | ROMAN SNOVAK | ADDRESS REDACTED | | | CEL 1.65305430201312 | | |
| 3.1.487040 | ROMAN SOLOHUB | ADDRESS REDACTED | | | BTC 2.12961765322615<br>ETH 11.1804558870011 | | |
| 3.1.487041 | ROMAN SOLOMIANYI | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.487042 | ROMAN SOLTYS | ADDRESS REDACTED | | | BTC 0.0302243395737006<br>CEL 185.905981799211<br>EOS 13.9712246298294<br>ETH 0.0544837906293944<br>LINK 171.137086580879<br>XLM 4008.50626400663 | | |
| 3.1.487043 | ROMAN SPACEK | ADDRESS REDACTED | | | CEL 0.0475784924759356 | | |
| 3.1.487044 | ROMAN SPRING | ADDRESS REDACTED | | | BTC 0.000694270725594619 | | |
| 3.1.487045 | ROMAN STANGAFERRO | ADDRESS REDACTED | | | BTC 0.000001849221433206<br>USDT ERC20 0.0205783953976383 | | |
| 3.1.487046 | ROMAN STEFANIDI | ADDRESS REDACTED | | | BTC 0.000000001291297089<br>CEL 0.235401320694986 | | |
| 3.1.487047 | ROMAN STEFANKA | ADDRESS REDACTED | | | BTC 0.000001191353436472 | | |
| 3.1.487048 | ROMAN STEINER | ADDRESS REDACTED | | | BTC 0.001123543667058<br>CEL 1901.7650704407<br>DASH 0.00738159472573452<br>EOS 1002.981455556<br>OMG 0.0194835527932144 | | |
| 3.1.487049 | ROMAN STEINER | ADDRESS REDACTED | | | CEL 0.374636112928794 | | |
| 3.1.487050 | ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | | | AVAX 65.378769856<br>BTC 0.199429330735899<br>CEL 4.15577268327656<br>DOT 173.796339512075<br>ETH 3.04044488775336<br>LUNC 39.703392744523<br>MATIC 566.608362472746<br>SOL 139.219490491264<br>USDC 6798.03399957443 | | |
| 3.1.487051 | ROMAN STOEGER | ADDRESS REDACTED | | | BTC 0.000476676285958939<br>CEL 3.68522344445882 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.487052 | ROMAN STOLYAROV | ADDRESS REDACTED | | | ADA 0.227203386535571<br>BCH 0.00401066244317073<br>BTC 0.258368731371963<br>ETH 19.9064924389088<br>LTC 0.000644013702445106<br>MANA 0.0564164588356786<br>USDC 0.584255115621215<br>ZEC 0.000673894232782688 | BTC 0.10615296 | |
| 3.1.487053 | ROMAN STRATIICHUK | ADDRESS REDACTED | | | BTC 0.000000003681842236<br>ETH 0.00843850523693635<br>USDT ERC20 0.000000333858521489 | | |
| 3.1.487054 | ROMAN STROYNYY | ADDRESS REDACTED | | | USDC 14.365794077831 | | |
| 3.1.487055 | ROMAN SUAREZ | ADDRESS REDACTED | | | CEL 22.5500619686034<br>DOT 9.39386310261736 | | |
| 3.1.487056 | ROMAN SUDIMAC | ADDRESS REDACTED | | | BTC 0.00695226879647811<br>MATIC 185.603739534631 | | |
| 3.1.487057 | ROMAN ŠVRČEK | ADDRESS REDACTED | | | BTC 0.000011348933361172<br>CEL 0.338468013707634 | | |
| 3.1.487058 | ROMAN SYUBAEV | ADDRESS REDACTED | | | BTC 0.000000614897663092<br>USDT ERC20 0.027635627385231 | | |
| 3.1.487059 | ROMAN SZEWCZYK | ADDRESS REDACTED | | | ADA 20.8781<br>BNB 0.00578727<br>BTC 0.00283494225458859<br>CEL 7.14957582512962<br>DOT 11.0931140093697<br>ETH 0.0298807539711057<br>LUNC 161.917928389103<br>MATIC 48.1858326511656<br>USDT ERC20 156.611225260968 | | |
| 3.1.487060 | ROMAN SZYPUŁA | ADDRESS REDACTED | | | BTC 0.000028684638162471<br>CEL 0.396779853893439 | | |
| 3.1.487061 | ROMAN TABARKA | ADDRESS REDACTED | | | BTC 0.0352039970740672<br>CEL 0.730975064255858<br>MCDAI 30 | | |
| 3.1.487062 | ROMÁN THAMES | ADDRESS REDACTED | | | BTC 0.000001457451398979<br>MCDAI 0.459490829992579 | | |
| 3.1.487063 | ROMAN THOMAS PACHECO | ADDRESS REDACTED | | | DOT 0.0253543521272283 | | |
| 3.1.487064 | ROMAN TIMOKHIN | ADDRESS REDACTED | | | AVAX 0.000317675780569353<br>BTC 0.000000100002390064<br>CEL 0.175067689926066<br>ETH 0.000000425328020237 | | |
| 3.1.487065 | ROMAN TOLEDO | ADDRESS REDACTED | | | BTC 0.073916584217784<br>ETH 1.45127959410943<br>XLM 1020.68107138604 | | |
| 3.1.487066 | ROMAN TONHAUSER | ADDRESS REDACTED | | | BTC 0.000003367058514994<br>ETH 0.000136763772369836<br>MATIC 0.258538561584972<br>USDC 0.322422113985187 | | |
| 3.1.487067 | ROMAN TORRANO | ADDRESS REDACTED | | | BTC 0.000205836605940363<br>CEL 0.242464651866243<br>DASH 0.000861815201000045<br>ETH 0.000381539055077103<br>LINK 0.0596172166016369<br>SGB 10.6250290783261<br>SNX 0.0596629595051154<br>USDC 0.542482115453268<br>XRP 69.5024511618247 | | |
| 3.1.487068 | ROMAN TOULA | ADDRESS REDACTED | | | BTC 0.000825368331464899<br>CEL 30.9967664943997<br>SNX 651.894709706939<br>UNI 175.310886385737 | | |
| 3.1.487069 | ROMAN TRAMPUŠ | ADDRESS REDACTED | | | AAVE 1.50963<br>ADA 1004.11588210559<br>BNB 4.08534172402711<br>BTC 0.1335251<br>CEL 442.595981189002<br>ETH 2.36893406458438<br>LINK 33<br>MCDAI 30<br>SOL 8.37579968609617<br>UNI 6.02136 | | |
| 3.1.487070 | ROMAN TREPNAU | ADDRESS REDACTED | | | BTC 0.0110766382625518 | | |
| 3.1.487071 | ROMAN TSCHERNOW | ADDRESS REDACTED | | | BTC 0.000018492406391339 | | |
| 3.1.487072 | ROMAN TURANAU | ADDRESS REDACTED | | | BTC 0.000009793384972276<br>CEL 0.53675043671829 | | |
| 3.1.487073 | ROMAN TURYN | ADDRESS REDACTED | | | USDT ERC20 403.526671996162 | | |
| 3.1.487074 | ROMAN UHLÁR | ADDRESS REDACTED | | | BTC 0.000006184520516748 | | |
| 3.1.487075 | ROMAN UHLÍK | ADDRESS REDACTED | | | ADA 320.025837474046<br>BTC 0.00246446008604873<br>BUSD 0.642506092885548<br>CEL 4.85187562331545<br>DOT 0.265945532220089 | | |
| 3.1.487076 | ROMAN VAN HOLDT | ADDRESS REDACTED | | | BTC 0.0262838044765494<br>CEL 20.3434313798795<br>ETH 8.09952395576296 | | |
| 3.1.487077 | ROMAN VANA | ADDRESS REDACTED | | | ADA 0.0314549685403477<br>BTC 0.000000096863967194<br>CEL 0.0461236178171567<br>DASH 0.000156371520076751<br>DOT 0.0024136541707858<br>LINK 0.000003677530601643<br>USDC 0.00304121079773513<br>XLM 0.316304455948253<br>XRP 0.00529203396338545 | | |
| 3.1.487078 | ROMAN VANČO | ADDRESS REDACTED | | | BTC 0.000977517624970336<br>CEL 3.90082750309571<br>EOS 24.3<br>LINK 1.76767618 | | |
| 3.1.487079 | ROMAN VANIK | ADDRESS REDACTED | | | BTC 0.00433023<br>CEL 4.58971712557639 | | |
| 3.1.487080 | ROMAN VARAKUTA | ADDRESS REDACTED | | | ETH 0.0000805362136196389 | | |
| 3.1.487081 | ROMAN VIKTORIN | ADDRESS REDACTED | | | ADA 3580.70012444226<br>BNB 4.07188460227249<br>CEL 55.8075824731813<br>DOT 16.5257057513223<br>MATIC 13.0798926020724<br>SNX 9551.44221607381<br>USDT ERC20 26.2896542064186<br>XRP 0.786448877467752 | | |
| 3.1.487082 | ROMAN VIKTOROVICH NIKOLAEV | ADDRESS REDACTED | | | BTC 0.00129213856091842<br>ETH 0.00164108690396676<br>USDT ERC20 0.395992121048967 | | |
| 3.1.487083 | ROMAN VIRK | ADDRESS REDACTED | | | MCDAI 0.0671198417298813<br>XRP 0.171740627346276 | | |
| 3.1.487084 | ROMAN VISAYA | ADDRESS REDACTED | | | BTC 0.239052107329824<br>ETH 0.0893785775487518<br>MCDAI 10.2710942200507 | ETH 0.04434914 | |
| 3.1.487085 | ROMAN VIŠVÁDER | ADDRESS REDACTED | | | BTC 0.00121117266386314<br>ETH 0.163499866746417 | | |
| 3.1.487086 | ROMAN VIŠVÁDER | ADDRESS REDACTED | | | BTC 0.0073753844689962 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.487087 | ROMAN VLAD | ADDRESS REDACTED | | | CEL 1.11543634390882 | | |
| 3.1.487088 | ROMAN VLADIMIR | ADDRESS REDACTED | | | ADA 0.262513757866768<br>CEL 32.2492290907063<br>DOT 0.0157162835991263<br>USDC 0.0660984512456586<br>XRP 227.036241218045 | | |
| 3.1.487089 | ROMAN VOITOVYCH | ADDRESS REDACTED | | | BTC 0.00001913751453696<br>CEL 1.41596723240208<br>ETH 0.00842029678572706<br>USDC 0.623407965347731 | | |
| 3.1.487090 | ROMAN VOITOVYCH | ADDRESS REDACTED | | | ETH 0.000046590766125512 | | |
| 3.1.487091 | ROMAN VOJTA | ADDRESS REDACTED | | | CEL 11.4147372965189<br>ETH 1.97755443572898 | | |
| 3.1.487092 | ROMAN VOYTOVICH | ADDRESS REDACTED | | | BTC 0.814511724787042<br>CEL 57.2774811345976<br>DOT 16.5107794116013<br>ETH 12.5474017796685<br>LINK 25.288012953647<br>UNI 81.0888777536502<br>USDC 23.0557234733743<br>USDT ERC20 20.1245721300616<br>XLM 6284.45623952993 | | |
| 3.1.487093 | ROMAN VRÁBEL | ADDRESS REDACTED | | | BTC 0.000003648962772694<br>CEL 0.546097955455465 | | |
| 3.1.487094 | ROMAN WANG WU | ADDRESS REDACTED | | | BTC 0.0281029580186113<br>CEL 1.28273552433963<br>ETH 0.148285967295162 | | |
| 3.1.487095 | ROMAN WARD | ADDRESS REDACTED | | | CEL 1.14948549413352 | | |
| 3.1.487096 | ROMAN WEIß | ADDRESS REDACTED | | | BTC 0.000870175750520088 | | |
| 3.1.487097 | ROMAN WIENER | ADDRESS REDACTED | | | CEL 1.87264029247962 | | |
| 3.1.487098 | ROMAN WILHELMER | ADDRESS REDACTED | | | CEL 7.37411491655571<br>OMG 22.6245189642115 | | |
| 3.1.487099 | ROMAN WINZELER | ADDRESS REDACTED | | | BTC 0.00259046570435145<br>CEL 588.058464808472 | | |
| 3.1.487100 | ROMAN WUNDERLICH | ADDRESS REDACTED | | | BTC 0.000014710784863156<br>ETH 0.000660621252371486 | | |
| 3.1.487101 | ROMAN WYDEN | ADDRESS REDACTED | | | BTC 0.677286216320043 | | |
| 3.1.487102 | ROMAN YASENKO | ADDRESS REDACTED | | | BTC 0.00613732465657949<br>BUSD 0.53234641139626<br>CEL 0.602587883219879<br>ETH 0.015447144498813<br>USDT ERC20 0.119731788592539 | | |
| 3.1.487103 | ROMAN YEVOROV | ADDRESS REDACTED | | | BTC 0.0187988155756294<br>CEL 7.36986847144228<br>USDT ERC20 402.195608 | | |
| 3.1.487104 | ROMAN YOUNG | ADDRESS REDACTED | | | CEL 1.11312470532278<br>ETH 8.96064374555134<br>LTC 43.9903106295552<br>SGB 633.996143542129<br>XLM 10971.6653952913<br>XRP 4147.215567928 | | |
| 3.1.487105 | ROMAN YUSHYN | ADDRESS REDACTED | | | USDC 0.598969975907603 | | |
| 3.1.487106 | ROMAN ZAJIC | ADDRESS REDACTED | | | BTC 0.5005<br>CEL 497.12894417219<br>ETH 2.07773932<br>SOL 53.7794224160899<br>USDT ERC20 1 | | |
| 3.1.487107 | ROMAN ZANK | ADDRESS REDACTED | | | BTC 0.000000135997075764 | | |
| 3.1.487108 | ROMAN ZARATE | ADDRESS REDACTED | | | USDC 2.3844785427722 | | |
| 3.1.487109 | ROMAN ZBIGNIEW LUKASZYK | ADDRESS REDACTED | | | BTC 0.000000651783817939<br>LTC 0.00133213785853724 | | |
| 3.1.487110 | ROMAN ZEPPEGNO | ADDRESS REDACTED | | | BTC 0.000007553401920074 | | |
| 3.1.487111 | ROMAN ZEVNIK | ADDRESS REDACTED | | | BTC 0.000000000444366473<br>CEL 1.8351324490199 | | |
| 3.1.487112 | ROMAN ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.100000555412738<br>CEL 6929.96112003031<br>LUNC 0.000000663076419462 | | |
| 3.1.487113 | ROMAN ZOTS | ADDRESS REDACTED | | | BTC 0.0093149324432748<br>ETH 0.00860851384966099 | | |
| 3.1.487114 | ROMAN ZOUHAR | ADDRESS REDACTED | | | BTC 0.000868259725175498<br>CEL 5.40434683779877<br>DASH 0.0949808<br>ETC 2.716174<br>LTC 0.298424<br>XLM 1148.6790306 | | |
| 3.1.487115 | ROMANA HRNCIRIK VANOVA | ADDRESS REDACTED | | | ADA 43.7683524700653<br>BTC 0.111473466626308<br>BUSD 0.0698211543473517<br>DOT 2.07696800347<br>ETH 0.0000386725340704789<br>MATIC 1.9401568087883<br>USDC 4.50036603459853 | | |
| 3.1.487116 | ROMANA HUMAR | ADDRESS REDACTED | | | BTC 0.000002188842102287<br>USDT ERC20 2.67789659395381 | | |
| 3.1.487117 | ROMANA KLIMESOVA | ADDRESS REDACTED | | | BTC 0.0668257933969482<br>ETH 0.276725113554478 | | |
| 3.1.487118 | ROMANA LAŽOVÁ | ADDRESS REDACTED | | | BTC 0.015445670344701<br>CEL 12.4093288890736<br>LTC 1.0557688 | | |
| 3.1.487119 | ROMANA PODRAZILOVA | ADDRESS REDACTED | | | BTC 0.000012241176939725 | | |
| 3.1.487120 | ROMANA STRASEK | ADDRESS REDACTED | | | BTC 0.00107032601003901<br>CEL 4.21358097671455<br>USDC 76.063293 | | |
| 3.1.487121 | ROMANA TINKOVÁ | ADDRESS REDACTED | | | BTC 0.000000008025182857<br>CEL 0.0036321175847054 | | |
| 3.1.487122 | ROMANA VESELOVSKÁ | ADDRESS REDACTED | | | BTC 0.00869968871715609<br>CEL 8.63389100622957 | | |
| 3.1.487123 | ROMANA WIATR | ADDRESS REDACTED | | | USDC 314.964686947638 | | |
| 3.1.487124 | ROMANA ZMESKALOVA | ADDRESS REDACTED | | | ADA 291.860976247932<br>BTC 0.000824596615948928<br>MCDAI 0.0667530922818666<br>USDC 3.49995117208325 | | |
| 3.1.487125 | ROMANAS ANTANAVICIUS | ADDRESS REDACTED | | | ADA 1841.40358359563<br>BTC 0.000166679704497956<br>ETH 13.3541071688061<br>USDT ERC20 721.036019957733 | ADA 4295.85605451328 | |
| 3.1.487126 | ROMANAS JANČAK | ADDRESS REDACTED | | | BTC 0.00227595324091135<br>MATIC 750.960411645853 | | |
| 3.1.487127 | ROMANAS STEPANOVAS | ADDRESS REDACTED | | | CEL 0.00200510573323218<br>ETH 0.065 | | |
| 3.1.487128 | ROMANAS STEPANOVAS | ADDRESS REDACTED | | | LINK 0.134567225121478<br>SGB 0.254422241088883<br>XRP 1.71578318530365 | | |
| 3.1.487129 | ROMANCITO SANCHEZ | ADDRESS REDACTED | | | BAT 6.28014043450641<br>BTC 0.000367574311779224<br>CEL 0.210841514017834 | | |
| 3.1.487130 | ROMANE CHAPUIS | ADDRESS REDACTED | | | BTC 0.000000000906510987<br>CEL 6.87958978444828<br>USDC 0.431151 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.487131 | ROMANE DE VALLIERE | ADDRESS REDACTED | | | BTC 0.00748245<br>CEL 71.4717590721684<br>DOT 4.97003457<br>ETH 0.2<br>MCDAI 40 | | |
| 3.1.487132 | ROMANEE IVES | ADDRESS REDACTED | | | XRP 0.000000063161730934 | | |
| 3.1.487133 | ROMANETTE TAGUIC | ADDRESS REDACTED | | | BTC 0.000933475894119982<br>ETH 0.314399026246814 | | |
| 3.1.487134 | ROMANI KHUTSISHVILI | ADDRESS REDACTED | | | CEL 1.08333234351036 | | |
| 3.1.487135 | ROMANIK VADYM | ADDRESS REDACTED | | | BTC 0.000000806429974854<br>ETH 0.000012067099232103<br>LTC 0.000738445972971337 | | |
| 3.1.487136 | ROMANO ALDO MONEDA | ADDRESS REDACTED | | | BTC 0.000000744900511233 | | |
| 3.1.487137 | ROMANO DE GROOT | ADDRESS REDACTED | | | BTC 0.000685119984540185<br>CEL 7.43831899342939<br>ETH 0.000115126292169472<br>LINK 4.37384516 | | |
| 3.1.487138 | ROMANO DE JONG | ADDRESS REDACTED | | | BTC 0.000000009595138745<br>CEL 0.00815863867651098 | | |
| 3.1.487139 | ROMANO GALLI | ADDRESS REDACTED | | | BTC 0.00090952193252818<br>CEL 1.71997009258466<br>DOT 0.0532960559506424<br>MATIC 0.965088053756338 | | |
| 3.1.487140 | ROMANO HOUDIJK | ADDRESS REDACTED | | | BTC 0.00510249818435756<br>USDT ERC20 0.141287027483002 | | |
| 3.1.487141 | ROMANO JANSSEN | ADDRESS REDACTED | | | BTC 0.0138871247779547 | | |
| 3.1.487142 | ROMANO JELAK | ADDRESS REDACTED | | | ADA 161.60774<br>CEL 2.03912912163659 | | |
| 3.1.487143 | ROMANO KRIŠTOFEC | ADDRESS REDACTED | | | BTC 0.000000897607197462<br>USDC 0.00783437090523284 | | |
| 3.1.487144 | ROMANO LIBANORA | ADDRESS REDACTED | | | CEL 120.537224055918<br>ETH 1.24031335834363<br>USDT ERC20 3.8049408779726 | | |
| 3.1.487145 | ROMANO NOSLIN | ADDRESS REDACTED | | | BCH 0.000056323115800261<br>BTC 0.000000104661297061<br>CEL 0.0045814524070677 6<br>DASH 0.000108873660286044<br>LINK 0.00459636735653911<br>LTC 0.000000002415418536<br>UNI 0.0128730886295456<br>USDC 0.107656843420214<br>USDT ERC20 0.00336637396107165<br>XLM 0.195827494548096 | | |
| 3.1.487146 | ROMANO OGUIC | ADDRESS REDACTED | | | BTC 0.00000094509050881<br>CEL 0.116584661141096 | | |
| 3.1.487147 | ROMANO ROODENBURG | ADDRESS REDACTED | | | BTC 0.000150036475052367 | | |
| 3.1.487148 | ROMANO TOMEZZOLI | ADDRESS REDACTED | | | BTC 0.00546168676267355 | | |
| 3.1.487149 | ROMANO TONELLI | ADDRESS REDACTED | | | BTC 0.00111373318105179<br>CEL 0.168373325372689<br>LUNC 14.3243498275039<br>SNX 66.4024823281006 | | |
| 3.1.487150 | ROMANS DUBROVSKIS | ADDRESS REDACTED | | | CEL 0.0013564412918985 | | |
| 3.1.487151 | ROMANS KREILIS | ADDRESS REDACTED | | | ADA 0.000000073185729485<br>CEL 76.4105027160609<br>ETH 0.0481650371005964<br>USDT ERC20 34.6370678510265 | | |
| 3.1.487152 | ROMANS KUTUZOVS | ADDRESS REDACTED | | | BTC 0.000014194176327553<br>USDC 44.7002034298615 | | |
| 3.1.487153 | ROMANS SIRMAMEDOVS | ADDRESS REDACTED | | | BTC 0.00100025465713508<br>CEL 6.50780511589702<br>USDT ERC20 1 | | |
| 3.1.487154 | ROMANS SKABIREVS | ADDRESS REDACTED | | | ADA 0.000000697664308367<br>AVAX 20.28118125<br>BNB 0.0234522087852688<br>BTC 0.000001024974410381<br>CEL 21.0793326508123<br>DASH 0.00118918569821571<br>EOS 0.000076916122915926<br>ETH 0.268920025355844<br>LUNC 0.0232873326387137<br>USDC 0.0585293399055879<br>USDT ERC20 18.0000004541153 | | |
| 3.1.487155 | ROMANS SKOPINOVS | ADDRESS REDACTED | | | ETH 0.000001241594176138 | | |
| 3.1.487156 | ROMANS SUMKOVS | ADDRESS REDACTED | | | BTC 0.00201842555232381<br>CEL 1833.78631612692 | | |
| 3.1.487157 | ROMANS VINOGRADOVS | ADDRESS REDACTED | | | ETH 0.000020904818408387 | | |
| 3.1.487158 | ROMANUS CHIJIOKE ONAH | ADDRESS REDACTED | | | BTC 0.000032282506342649 | | |
| 3.1.487159 | ROMANY PATRICIA THRESHER | ADDRESS REDACTED | | | CEL 73.7568160378878 | | |
| 3.1.487160 | ROMAR CARL | ADDRESS REDACTED | | | BTC 1.54167512951848<br>CEL 3236.81139974497<br>ETH 1.18099853944063<br>ZEC 6.4130015256965 | | |
| 3.1.487161 | ROMAR JOHNSON | ADDRESS REDACTED | | | ADA 0.336297913211864<br>BTC 0.000106940751327842<br>CEL 0.067785222482368<br>DOT 24.2452762342934<br>EOS 3.05682639951604<br>ETH 0.124969118394519<br>MATIC 384.700680989824<br>UNI 0.00509155445649675<br>USDC 0.247064773579903<br>XLM 0.033602446639951<br>XRP 0.251847289962328 | | |
| 3.1.487162 | ROMARIC VANTOUROUT | ADDRESS REDACTED | | | BAT 0.00799969668109792<br>BTC 0.000000344731002918<br>CEL 12.428647463829<br>ETH 0.000006883043549935<br>MCDAI 0.184920975175533 | | |
| 3.1.487163 | ROMARIC VINCENT JEAN ERNEST PORET | ADDRESS REDACTED | | | BTC 0.00129817065593953<br>CEL 0.743135652793826<br>ETH 0.00304048926798716<br>MANA 5.0035654488267<br>USDC 1148.5713161821 | | |
| 3.1.487164 | ROMARIC ZUCCARI | ADDRESS REDACTED | | | BTC 0.000000001142708358<br>CEL 0.321811962842305 | | |
| 3.1.487165 | ROMARICK BASHALA | ADDRESS REDACTED | | | BTC 0.0409347531056466<br>ETH 1.02334259350384 | | |
| 3.1.487166 | ROMARIO ANNAMANTHADOO | ADDRESS REDACTED | | | BTC 0.000002432943134202<br>ETH 0.000242438400681042<br>USDC 0.177045946856996 | BTC 0.000000009562912224 | |
| 3.1.487167 | ROMARIO ASHLEY | ADDRESS REDACTED | | | BTC 0.000110763924068398<br>CEL 0.00115921030935784<br>ETH 0.000001169885476911<br>LINK 0.00501407296985362<br>MCDAI 0.0377911879149391<br>USDC 0.00143733902010749 | | |
| 3.1.487168 | ROMARIO DAVIS | ADDRESS REDACTED | | | LINK 29.8162520424084<br>MATIC 0.0663253215499144<br>SNX 110.314121828759 | | |
| 3.1.487169 | ROMARIO LEWIS | ADDRESS REDACTED | | | BTC 0.000658935453556359 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.487170 | ROMARIO MAMA | ADDRESS REDACTED | | | BTC 0.000000395101863128<br>CEL 0.0214736968196953<br>ETH 1.46518629050238 | | |
| 3.1.487171 | ROMARIO MARSHALL | ADDRESS REDACTED | | | BCH 0.00255287<br>CEL 0.00618163449951542 | | |
| 3.1.487172 | ROMARIO MARTINEZ | ADDRESS REDACTED | | | USDC 0.0227613179471451 | | |
| 3.1.487173 | ROMARIO WILLIAMS | ADDRESS REDACTED | | | BTC 0.000001788572629353 | | |
| 3.1.487174 | ROMARIO YOUNG | ADDRESS REDACTED | | | BTC 0.00149715103322232<br>CEL 76.0328017758249<br>USDC 542.171211542767 | | |
| 3.1.487175 | ROMARJO DUSHI | ADDRESS REDACTED | | | BTC 0.00825190211695219<br>CEL 5.15564781108217 | | |
| 3.1.487176 | ROMAS BATAVICIUS | ADDRESS REDACTED | | | CEL 80.008345475951 | | |
| 3.1.487177 | ROMAS FREIMONAS | ADDRESS REDACTED | | | BNT 0.00207247260683189<br>BTC 0.000001413636466488<br>CEL 0.368062090628341<br>DOT 0.0009550162009725<br>ETH 0.0000037969634734199<br>USDC 1.17903097570117 | | |
| 3.1.487178 | ROMAS JUREVICIUS | ADDRESS REDACTED | | | BTC 0.000029421177055772<br>CEL 0.0207043935364487<br>ETH 0.000189862482255787 | | |
| 3.1.487179 | ROMAS RUSAITIS | ADDRESS REDACTED | | | BTC 0.0551644442266815 | | |
| 3.1.487180 | ROMAS SIRUTAVICIUS | ADDRESS REDACTED | | | BNB 0.00136330408211936<br>BTC 0.000001517868136161<br>USDC 1.67749718799274<br>USDT ERC20 0.321051258785663 | | |
| 3.1.487181 | ROMAZAN RAKHMANOV | ADDRESS REDACTED | | | BTC 0.000001293922785932<br>CEL 0.0969737832559254 | | |
| 3.1.487182 | ROMBOUT CASANDER | ADDRESS REDACTED | | | BNB 0.00190682992868196<br>BTC 0.000325590317488807<br>CEL 0.00500936110070132<br>DASH 0.00377915114730769<br>ETH 0.00502030505581541<br>LTC 0.00563945919292772<br>TUSD 9.71405643670409<br>USDC 1.00821899170864<br>XLM 0.14686191275474 | | |
| 3.1.487183 | ROME ARGENTINE ALIMAGNO | ADDRESS REDACTED | | | MCDAI 0.0581130740486881<br>USDT ERC20 0.290676181109241 | | |
| 3.1.487184 | ROME DEMONGIN | ADDRESS REDACTED | | | BTC 0.000026181624684896<br>ETH 0.000325086739054802<br>MATIC 1.33214238952362 | | |
| 3.1.487185 | ROME JORDAN SALDUCCI | ADDRESS REDACTED | | | BTC 0.00129731021126064<br>CEL 0.000294224304919862<br>ETH 0.14919380951908 | | |
| 3.1.487186 | ROME LUMPKIN | ADDRESS REDACTED | | | ADA 0.582766882621553<br>BTC 0.000001754606210792<br>USDC 0.523551021292659<br>USDT ERC20 0.439262898357748 | | |
| 3.1.487187 | ROME MUTLE | ADDRESS REDACTED | | | BTC 0.00000000517844131<br>CEL 126.897724804276<br>LTC 0.000000003791910737<br>SGB 1081.39200984644<br>XLM 0.000000066311776817<br>XRP 116.144134592112 | | |
| 3.1.487188 | ROMEA EMRICH | ADDRESS REDACTED | | | BTC 0.00387390818086549 | | |
| 3.1.487189 | ROMEAN EBANKS | ADDRESS REDACTED | | | XLM 36.3658934161123 | | |
| 3.1.487190 | ROMÉE WOUTERS | ADDRESS REDACTED | | | BTC 0.0126668794757481<br>CEL 7.20425179702378 | | |
| 3.1.487191 | ROME-ISRAEL LEROY II PARHAM | ADDRESS REDACTED | | | ADA 220.091409658574<br>BTC 0.000003192108648761<br>ETC 10.5904405092413<br>ETH 1.06037783999215<br>MATIC 445.124244817442<br>MCDAI 0.000151980961710351<br>SNX 7.65707477539<br>XLM 65.9566346235641<br>XRP 0.000000843185066991 | | |
| 3.1.487192 | ROMEL ABANDO | ADDRESS REDACTED | | | CEL 3.59117333400714 | | |
| 3.1.487193 | ROMEL ABRAHAM | ADDRESS REDACTED | | | BTC 0.0474860748121404<br>ETH 0.00128308479951943<br>SNX 0.00490425515760274<br>USDC 0.119606580881573<br>USDT ERC20 44.5624704397052 | | |
| 3.1.487194 | ROMEL BENAVIDES | ADDRESS REDACTED | | | BTC 0.000002141272478283<br>ETH 0.000026071257964197<br>LINK 0.000763521485999768<br>MATIC 11281.410649405<br>SNX 52.1122997107622 | | |
| 3.1.487195 | ROMEL CACATIAN | ADDRESS REDACTED | | | ADA 1490.40946059795<br>BAT 0.211604325014239<br>BTC 0.00133266295402586<br>LINK 102.59840134832<br>LTC 10.2854093184428<br>MATIC 1099.90489446736<br>SNX 118.626987221583<br>USDC 434.558903169054<br>XLM 0.300032890698664 | | |
| 3.1.487196 | ROMEL CASTRO | ADDRESS REDACTED | | | BTC 0.000072017559218514<br>ETH 0.000282127338956883<br>LTC 0.000185113781359476<br>USDT ERC20 0.338647386489826 | BNB 0.0102613705358015<br>BTC 0.0434482729629778<br>ETH 0.183942252169735<br>LTC 0.000000009767338575<br>USDT ERC20 0.000000750912887814 | |
| 3.1.487197 | ROMEL ESTRADA | ADDRESS REDACTED | | | ETH 0.5 | | |
| 3.1.487198 | ROMEL FUENMAYOR | ADDRESS REDACTED | | | BCH 0.475348381693759<br>BTC 0.00921118298207529<br>DOT 29.7751698884503<br>ETH 0.155327843076456<br>LTC 4.60876329353916<br>MATIC 235.156847916745 | | |
| 3.1.487199 | ROMEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000958643830536<br>CEL 0.111781043491916<br>MCDAI 0.331172459885001 | | |
| 3.1.487200 | ROMEL JABONGA | ADDRESS REDACTED | | | BTC 0.00009785202526216 | | |
| 3.1.487201 | ROMEL JAMES AMPO | ADDRESS REDACTED | | | CEL 0.142312788810411 | | |
| 3.1.487202 | ROMEL JAMES MILLANES | ADDRESS REDACTED | | | BTC 0.000009715943616597<br>CEL 0.0306126976782795 | | |
| 3.1.487203 | ROMEL JR. LUMIGUID | ADDRESS REDACTED | | | BTC 0.00120893269838428<br>BUSD 54.2676072836083<br>CEL 2.93912530205047 | | |
| 3.1.487204 | ROMEL MAMOU | ADDRESS REDACTED | | | CEL 1.06347242970814 | | |
| 3.1.487205 | ROMEL PAGLINAWAN | ADDRESS REDACTED | | | BCH 0.00566159<br>CEL 0.0100012610992285<br>LTC 0.0043855246068837 | | |
| 3.1.487206 | ROMEL SHEPPARD | ADDRESS REDACTED | | | CEL 1.06833170281872 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.487207 | ROMEL WALLACE | ADDRESS REDACTED | | | BSV 0.0412958051386694<br>CEL 1.54735356718036<br>ETH 0.00731757123344169<br>SNX 4.02285125858714<br>USDC 30.6325667152469<br>ZEC 0.174547883323945 | | |
| 3.1.487208 | ROMELA CANILLO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.487209 | ROMELIA MARTINEZ CALLE | ADDRESS REDACTED | | | BTC 0.000000001761017386<br>CEL 0.000737609424901896 | | |
| 3.1.487210 | ROMELL AMIS | ADDRESS REDACTED | | | ADA 2690.63961547545<br>GUSD 51.298115311819<br>MCDAI 84.7629017551331<br>USDC 32168.827384617 | BCH 0.27511475 | |
| 3.1.487211 | ROMELLA SHAKARIAN | ADDRESS REDACTED | | | BTC 0.00501980330311041<br>USDC 0.15410403276012 | | |
| 3.1.487212 | ROMELLE ABOLENCIA | ADDRESS REDACTED | | | BTC 0.00482668958387725<br>CEL 1.35761009927059 | | |
| 3.1.487213 | ROMELLIE DAYAN | ADDRESS REDACTED | | | BTC 0.0343200674976776<br>CEL 3.08771768150404<br>ETH 0.118483267364269<br>LINK 14.9637358197062<br>LTC 5.27947712879622<br>XRP 3510.99896998262 | | |
| 3.1.487214 | ROMELLO CACCAMISI | ADDRESS REDACTED | | | CEL 0.30264894779462<br>USDC 0.571354233872491 | | |
| 3.1.487215 | ROMELO BANKS | ADDRESS REDACTED | | | BTC 0.000954490429028224<br>ETH 0.000148997071251853 | | |
| 3.1.487216 | ROMELO DAHER | ADDRESS REDACTED | | | SNX 207.451596413111 | | |
| 3.1.487217 | ROMENA SIOK SHEN LIM | ADDRESS REDACTED | | | USDC 0.0600643728264832 | | |
| 3.1.487218 | ROMEO ARELLANO | ADDRESS REDACTED | | | ETH 0.000007366034343554<br>SUSHI 102.864187947827<br>USDC 8.44589478962022 | ETH 0.0542912451152807<br>USDC 10706.8744911871 | |
| 3.1.487219 | ROMEO AUDEMARD | ADDRESS REDACTED | | | CEL 287.775370511755<br>ETH 1.2397008080524<br>USDT ERC20 1158.3525 | | |
| 3.1.487220 | ROMEO BALCITA | ADDRESS REDACTED | | | CEL 3.15297490450456 | | |
| 3.1.487221 | ROMEO BENITO | ADDRESS REDACTED | | | ADA 0.181255096429025<br>BTC 0.000000001003953514<br>CEL 1.56999016547452 | | |
| 3.1.487222 | ROMEO C III ANG | ADDRESS REDACTED | | | ADA 216.589367170252<br>BTC 2.62045204083636<br>CEL 48.3595217705392<br>ETH 54.849337969418<br>GUSD 18.9400449384037<br>USDC 20291.3127209051 | | |
| 3.1.487223 | ROMEO CENDANA | ADDRESS REDACTED | | | BTC 0.00465794628537614<br>ETH 0.121162618954111<br>USDC 0.203509680815438 | | |
| 3.1.487224 | ROMEO CÉSAR | ADDRESS REDACTED | | | BTC 0.000003308068038712<br>USDC 1.34803197357229 | | |
| 3.1.487225 | ROMEO CIARLA | ADDRESS REDACTED | | | BTC 0.000000250576991568<br>ETH 0.000075961957272045 | | |
| 3.1.487226 | ROMÉO DAS NEVES | ADDRESS REDACTED | | | BTC 0.000000002610699498<br>CEL 3.09811225217211<br>SOL 3.42856242446371 | | |
| 3.1.487227 | ROMEO DE MARTINI | ADDRESS REDACTED | | | AVAX 0.414717682304677<br>BTC 0.256166722386769<br>ETH 1.32412860014165<br>LINK 100.368980301674<br>SOL 20.3515489903694 | | |
| 3.1.487228 | ROMEO DOMINIQUE | ADDRESS REDACTED | | | CEL 0.19028718929822<br>ETH 0.0000195955205659079 | | |
| 3.1.487229 | ROMEO ESGUERRA | ADDRESS REDACTED | | | BTC 0.00000087966902645<br>USDC 0.606176034254989 | | |
| 3.1.487230 | ROMEO ETA | ADDRESS REDACTED | | | BTC 0.0014156518840743 | | |
| 3.1.487231 | ROMEO FUNIESTAS | ADDRESS REDACTED | | | ETH 3.26504369976977 | | |
| 3.1.487232 | ROMEO GHEORGHE POPESCU | ADDRESS REDACTED | | | CEL 0.0440695014953582<br>ETH 0.00146913638286869 | | |
| 3.1.487233 | ROMEO GHIUTA | ADDRESS REDACTED | | | CEL 0.105802354016605<br>ETH 0.00099422 | | |
| 3.1.487234 | ROMEO GRUEZO | ADDRESS REDACTED | | | BTC 0.00239143659482613<br>MATIC 12387.8801777164 | | |
| 3.1.487235 | ROMEO GUTIÉRREZ BATISTA | ADDRESS REDACTED | | | CEL 1.06699905801208 | | |
| 3.1.487236 | ROMEO JR COLLAMAT | ADDRESS REDACTED | | | ADA 103.037108655757<br>XRP 0.0573725645606772 | | |
| 3.1.487237 | ROMEO JR DUCUT LOPEZ | ADDRESS REDACTED | | | BTC 0.0122883335734831<br>ETH 0.00148713235405377 | | |
| 3.1.487238 | ROMEO JR DUCUT LOPEZ | ADDRESS REDACTED | | | ETH 0.00148991572436388 | | |
| 3.1.487239 | ROMEO JR DUCUT LOPEZ | ADDRESS REDACTED | | | ETH 0.00150293373215301 | | |
| 3.1.487240 | ROMEO JR DUCUT LOPEZ | ADDRESS REDACTED | | | CEL 0.0351160572658703<br>ETH 0.00147709178352924 | | |
| 3.1.487241 | ROMEO JR PAGULAYAN | ADDRESS REDACTED | | | MATIC 21.5023335463365 | | |
| 3.1.487242 | ROMÉO JUGE | ADDRESS REDACTED | | | BTC 0.000020708951950692<br>LINK 0.000495214420571557<br>USDC 0.00391113439198098 | | |
| 3.1.487243 | ROMEO JUHASZ | ADDRESS REDACTED | | | BTC 0.000000002973039951<br>CEL 2.20144585367553 | | |
| 3.1.487244 | ROMEO KUBWABO | ADDRESS REDACTED | | | BTC 0.0000003<br>CEL 165.928667930523<br>DOT 5.30932907<br>ETH 0.000001111833115654<br>LINK 0.0002<br>SNX 0.416583413660781<br>USDT ERC20 0.00000093443014865 | | |
| 3.1.487245 | ROMEO KUE | ADDRESS REDACTED | | | USDC 0.358213346154137 | | |
| 3.1.487246 | ROMEO MARCO BÜTLER | ADDRESS REDACTED | | | BTC 0.197697808825503 | | |
| 3.1.487247 | ROMEO MARYNS | ADDRESS REDACTED | | | ETH 0.000294968115231936<br>UNI 0.00521514933755485<br>XRP 0.115548954246826 | | |
| 3.1.487248 | ROMEO MIGISHA | ADDRESS REDACTED | | | BTC 0.0418985895766624 | | |
| 3.1.487249 | ROMEO MINISCLOUX | ADDRESS REDACTED | | | BNB 0.547122485159309<br>CEL 0.074043134960605 | | |
| 3.1.487250 | ROMEO NAVARRO | ADDRESS REDACTED | | | BTC 0.0212614652034285<br>USDC 2233.95181675914 | | |
| 3.1.487251 | ROMEO OSEI | ADDRESS REDACTED | | | BCH 0.000113834675182668<br>BTC 0.0229217026897654<br>BUSD 2.08674674719299<br>CEL 5.30108810886686<br>DASH 0.00103511382274714<br>ETH 0.000001910881722336<br>LINK 466.417083466995<br>LTC 0.000453127022719005<br>MATIC 0.0947941642423689<br>SGB 0.9706187008277<br>USDC 0.553301450407574<br>XRP 6.65919878773479 | | |
| 3.1.487252 | ROMEO PAOLO LATORRE | ADDRESS REDACTED | | | BTC 0.0208655660389954<br>CEL 4.25055426134605 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.487253 | ROMEO PEPE SCIARRIA | ADDRESS REDACTED | | | ADA 0.196041293809612<br>BNB 0.00134259139674728<br>BTC 0.0155011942734606<br>CEL 1.02481052513151<br>EOS 10.3859<br>ETH 0.000245509305949965<br>XLM 73.0894812<br>ZEC 0.22839612922703 | | |
| 3.1.487254 | ROMEO PEREZ GONZÁLEZ | ADDRESS REDACTED | | | CEL 1.1295577429967 | | |
| 3.1.487255 | ROMEO PHAMOLI | ADDRESS REDACTED | | | BTC 0.000000049808473748 | | |
| 3.1.487256 | ROMÉO PROVENZANO | ADDRESS REDACTED | | | CEL 0.193948203819156<br>USDT ERC20 195.281075166396 | | |
| 3.1.487257 | ROMEO ROCHA | ADDRESS REDACTED | | | BTC 0.000006862945596717<br>CEL 1.15421833836069<br>ETH 0.000003288068556116<br>MATIC 0.0047482290616378<br>SNX 0.00115090997079207<br>USDT ERC20 0.0111566899541579 | | |
| 3.1.487258 | ROMEO RUH | ADDRESS REDACTED | | | ADA 0.62556899458625<br>BAT 2498.98138746506<br>BTC 0.0268397976682665<br>CEL 124.960308303549<br>COMP 0.00005<br>ETH 0.163835857043403<br>UNI 173.941187323011<br>USDC 9684.7430796798<br>ZEC 5.61353829424211<br>ZRX 1135.15839024076 | | |
| 3.1.487259 | ROMEO RUSKOV | ADDRESS REDACTED | | | BTC 0.000635770729737433 | | |
| 3.1.487260 | ROMEO SALAYO | ADDRESS REDACTED | | | ADA 0.0318786643920006<br>BTC 0.0487111788742969<br>CEL 164.744154468997<br>MCDAI 0.196102640436631 | CEL 7.90123751707959<br>MCDAI 6.23197086181326 | |
| 3.1.487261 | ROMEO SILVA | ADDRESS REDACTED | | | BTC 0.0011961533658875<br>CEL 726.579463558702<br>SNX 121.374<br>USDC 73.0000001173081 | | |
| 3.1.487262 | ROMEO SISON | ADDRESS REDACTED | | | ADA 27321.0691557863<br>BNB 0.00553581548142917<br>BTC 0.549175300252402<br>ETH 3.15873561487428<br>MATIC 0.507878782067946<br>SNX 0.131325514413638 | | |
| 3.1.487263 | ROMÉO TASCA | ADDRESS REDACTED | | | BTC 0.000019400038416022<br>ETH 0.000590603645413525 | | |
| 3.1.487264 | ROMÉO TOMAS | ADDRESS REDACTED | | | ADA 28.0790729560191<br>CEL 4.68793866074059<br>ETH 0.06462668 | | |
| 3.1.487265 | ROMEO TONKICH | ADDRESS REDACTED | | | BTC 0.000507001455385422<br>CEL 273.796294045127 | | |
| 3.1.487266 | ROMEO VASI | ADDRESS REDACTED | | | ADA 0.16291703530376<br>BTC 0.000000902740829053 | | |
| 3.1.487267 | ROMEO-ADRIAN SANDU | ADDRESS REDACTED | | | AVAX 0.05<br>BCH 0.00289126<br>BNB 0.015109985<br>CEL 0.282902772459516<br>MATIC 10.21929311 | | |
| 3.1.487268 | ROMER SILVA | ADDRESS REDACTED | | | BTC 0.00214654104823395<br>CEL 44.6878632082172 | | |
| 3.1.487269 | ROMERICK JACKSON | ADDRESS REDACTED | | | BAT 0.0824871144544718<br>BTC 0.0323943637757017<br>CEL 74.4270526629237<br>ETH 0.0578261908267144<br>MANA 0.0390758760967221<br>MATIC 2200.61170557745<br>MCDAI 0.12966360241526<br>SNX 18.2640384648625<br>UNI 0.00458853213744547<br>USDC 0.563041780954509<br>XLM 0.215598030610627<br>XRP 0.000000575243671503 | USDC 0.000000860565805708<br>XLM 0.000000083558934901 | |
| 3.1.487270 | ROMERO BRICE | ADDRESS REDACTED | | | BTC 0.000051414492217433<br>CEL 1.15568640178743<br>ETH 0.000095373869845404<br>LTC 0.0278056777341585 | | |
| 3.1.487271 | ROMERO GOMES | ADDRESS REDACTED | | | CEL 29.1260812543188<br>XLM 293.619895843391 | | |
| 3.1.487272 | ROMERO HENNEP | ADDRESS REDACTED | | | BTC 0.000000640073544212<br>ETH 0.000008956085223446 | | |
| 3.1.487273 | ROMESH BEEHARRY | ADDRESS REDACTED | | | BCH 0.103707934258742<br>CEL 0.789693694890489<br>COMP 0.483189366650877<br>LTC 0.00213372<br>SNX 7.74823330265048 | | |
| 3.1.487274 | ROMET KOURU | ADDRESS REDACTED | | | BTC 0.000000003281893543<br>CEL 1.08885395076859<br>ETH 0.000162413153126286 | | |
| 3.1.487275 | ROMET LIIVAMÄGI | ADDRESS REDACTED | | | BTC 0.000751723371736009<br>CEL 90.5312526383106<br>DOT 17.8944216403806<br>ETH 0.00221111415586909<br>SGB 417.744767846515 | | |
| 3.1.487276 | ROMEYN DE VRIES | ADDRESS REDACTED | | | BTC 0.122931711825293<br>MCDAI 0.200458528848582<br>USDC 8591.88181340679<br>XRP 732.614048345059 | | |
| 3.1.487277 | ROMI ABOUZEDAN | ADDRESS REDACTED | | | AAVE 15.695081808862<br>BTC 0.00140527379047894<br>ETH 16.2643773408956<br>LINK 0.0556388698239689<br>MATIC 19.6158002472331<br>SNX 0.635181710320375<br>UNI 0.0191906884992022<br>XLM 2.1464243317948 | | |
| 3.1.487278 | ROMI CUMES | ADDRESS REDACTED | | | BTC 0.131561828894388<br>ETH 0.625433884478641<br>SOL 22.3477110660212 | BTC 0.021502 | |
| 3.1.487279 | ROMICA PATRASCU | ADDRESS REDACTED | | | BTC 0.000000995985418779<br>CEL 1.99634026293582<br>USDC 6.62852647313706<br>XRP 0.61764678088961 | | |
| 3.1.487280 | ROMIE AUTRY | ADDRESS REDACTED | | | ADA 75.0789091088607<br>BTC 0.0150850195714941<br>ETH 0.0723605616414959<br>USDC 213.620797048876<br>XLM 103.32271356993 | | |
| 3.1.487281 | ROMIEN CHANDRASEGARAN | ADDRESS REDACTED | | | BTC 0.000846489929136294<br>CEL 0.673779379049898<br>USDT ERC20 1.38027920404266 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.487282 | ROMIK NAZARIAN | ADDRESS REDACTED | | | BTC 0.000039260883555499<br>ETH 0.00173128998589711 | | |
| 3.1.487283 | ROMIL KALIA | ADDRESS REDACTED | | | BTC 0.000000008844786519<br>CEL 0.385176864747812 | | |
| 3.1.487284 | ROMIL PAGTAKHAN | ADDRESS REDACTED | | | CEL 0.00111873417359852 | | |
| 3.1.487285 | ROMIL TARVERDIYEV | ADDRESS REDACTED | | | BTC 0.000000062910993214<br>CEL 0.00140637616252996<br>ETH 0.000206972057754567 | | |
| 3.1.487286 | ROMILDA RIZZUTI | ADDRESS REDACTED | | | ADA 242.531714031818<br>BNB 0.00138784634631514<br>BTC 0.00000330766550788<br>CEL 0.107156729531206<br>USDC 0.386554956089056<br>USDT ERC20 0.715112502998099 | | |
| 3.1.487287 | ROMILDO DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000186283011608<br>CEL 0.000629475934920308<br>DOT 0.000190708497786144<br>SNX 0.0000055138369122269<br>USDC 22.6823260100705<br>ZRX 0.0116132241909247 | BTC 0.000000169841558672<br>CEL 0.685345942967126<br>ETH 0.002687<br>SNX 0.00225442795951803 | |
| 3.1.487288 | ROMILLIO SAIDIN | ADDRESS REDACTED | | | BTC 0.00116126708145545<br>CEL 0.102162678314614<br>ETH 0.006953649087713<br>LINK 0.650650365015977 | | |
| 3.1.487289 | ROMILLY NOLAN | ADDRESS REDACTED | | | ADA 11649.659624<br>BSV 11.90629055<br>CEL 55.3370896844484<br>XLM 1363.284489 | | |
| 3.1.487290 | ROMIN KHAN | ADDRESS REDACTED | | | ADA 340.601887168463<br>BNB 0.866896140973148<br>BTC 0.00223002289919269<br>DOT 21.0079807935119<br>ETC 17.9699142601142<br>USDC 219.524161552342 | | |
| 3.1.487291 | ROMIN LEYBA | ADDRESS REDACTED | | | BTC 0.00000068681398313<br>MCDAI 0.0432196990954006<br>USDT ERC20 0.227839182551713 | | |
| 3.1.487292 | ROMIN PATEL | ADDRESS REDACTED | | | ADA 52153.9870738825<br>BTC 1.05554566514531<br>DOT 731.687102848092<br>ETH 16.5315206881616<br>MATIC 21139.146306562<br>USDC 3.57382948989286<br>XLM 27743.1393366118 | | |
| 3.1.487293 | ROMINA ACEVEDO | ADDRESS REDACTED | | | AAVE 0.558653695534654<br>BAT 23.2095628995701<br>BTC 0.00275080514601085<br>ETH 0.704988470916449<br>LTC 0.669940173855655<br>SNX 3.45310670761839<br>USDC 0.133713446080744<br>XLM 72.8777292858557 | | |
| 3.1.487294 | ROMINA ALARCON | ADDRESS REDACTED | | | BTC 0.000572523315619038 | | |
| 3.1.487295 | ROMINA ALBORNOZ | ADDRESS REDACTED | | | DOT 0.073601051824913<br>ETH 0.67337274890104<br>LTC 3.55202458165533 | | |
| 3.1.487296 | ROMINA AMARILLA | ADDRESS REDACTED | | | BTC 0.0000058874881086555<br>USDC 1.30407165760961<br>USDT ERC20 10.0020316190833 | | |
| 3.1.487297 | ROMINA ANAHI VILLARREAL | ADDRESS REDACTED | | | BNB 0.00121129147608692<br>BTC 0.000002005384118492<br>ETH 0.0000008702267229259999 | | |
| 3.1.487298 | ROMINA ANGELINA VEGA | ADDRESS REDACTED | | | BTC 0.0105170937688509 | | |
| 3.1.487299 | ROMINA BACCHI | ADDRESS REDACTED | | | BTC 0.000167731011681622<br>MCDAI 0.341165694773754 | | |
| 3.1.487300 | ROMINA BERTAMONI | ADDRESS REDACTED | | | BTC 0.0172467596361136 | | |
| 3.1.487301 | ROMINA BORENGIU | ADDRESS REDACTED | | | ADA 1001.53380159578<br>BNB 0.20745803714961<br>DOT 61.259582547375<br>ETH 0.000311138587489604 | | |
| 3.1.487302 | ROMINA BRIONES | ADDRESS REDACTED | | | BNB 1.29819616008392<br>BTC 0.00344974970078434<br>BUSD 1.1507101986461<br>CEL 0.0607561221567202<br>USDT ERC20 214.15574874141 | | |
| 3.1.487303 | ROMINA CAMPIGLI | ADDRESS REDACTED | | | BTC 0.000001818841287193<br>USDT ERC20 0.399374494672075 | | |
| 3.1.487304 | ROMINA CAMPOS | ADDRESS REDACTED | | | BTC 0.00123777875504216<br>USDC 3226.26238409547 | | |
| 3.1.487305 | ROMINA CARLA SALAVERRIA | ADDRESS REDACTED | | | BTC 0.000000783259976492<br>CEL 1.50850498203523 | | |
| 3.1.487306 | ROMINA CHIMENTO | ADDRESS REDACTED | | | ADA 0.157979144340814<br>BNB 0.00110794721298737<br>BTC 0.00000209171013093<br>CEL 0.00972533405583729<br>TGBP 1.10699863307176<br>USDC 0.53038333133986<br>USDT ERC20 1.26452613782285 | | |
| 3.1.487307 | ROMÍNA CHIMÈNTO | ADDRESS REDACTED | | | BTC 0.000002171090182534<br>USDT ERC20 0.972466438642443 | | |
| 3.1.487308 | ROMINA CONTRERAS | ADDRESS REDACTED | | | BTC 0.00118772527108023<br>USDC 3.86698636631546 | | |
| 3.1.487309 | ROMINA DEMONTI | ADDRESS REDACTED | | | BTC 0.0201453097228238<br>CEL 21.6944634051114<br>ETH 0.227701601845367 | | |
| 3.1.487310 | ROMINA FAIRBAIRN | ADDRESS REDACTED | | | BTC 0.00115647250718336 | | |
| 3.1.487311 | ROMINA FAUSTE | ADDRESS REDACTED | | | CEL 2.41764504080646<br>USDC 100 | | |
| 3.1.487312 | ROMINA FREGUGLIA | ADDRESS REDACTED | | | CEL 23.9882271570873<br>ETH 0.00133761654697498<br>LINK 0.00595727455465288<br>USDT ERC20 6.10256973474834 | | |
| 3.1.487313 | ROMINA GABRIELA PAZ | ADDRESS REDACTED | | | BTC 0.000006824359212813 | | |
| 3.1.487314 | ROMINA GHAHREMANLOO | ADDRESS REDACTED | | | BTC 0.000051147034526522<br>USDT ERC20 0.284204803555295 | | |
| 3.1.487315 | ROMINA GISELA ALVEZ DA SILVA | ADDRESS REDACTED | | | BTC 0.000000008051004183<br>CEL 1.29720088918216 | | |
| 3.1.487316 | ROMINA GISELA MORO | ADDRESS REDACTED | | | ADA 0.163691820069659<br>BNB 0.000848448497796559<br>BTC 0.00000220167101070399 | | |
| 3.1.487317 | ROMINA GOMEZ | ADDRESS REDACTED | | | ADA 226.834469567165<br>BNB 0.00000000369000877<br>BTC 0.24996353619901<br>CEL 19.2096601222029<br>LTC 0.00108188816233374<br>MCDAI 0.077670539524162 | | |
| 3.1.487318 | ROMINA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0123959280887632 | | |
| 3.1.487319 | ROMINA IPPOLITO | ADDRESS REDACTED | | | BTC 0.000000253329333624<br>USDC 0.0112769354286742<br>USDT ERC20 0.2537208677002 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.487320 | ROMINA JEREZ | ADDRESS REDACTED | | | BTC 0.00107155766968017<br>CEL 2.47947535911952<br>MCDAI 20 | | |
| 3.1.487321 | ROMINA KUNSTADTER | ADDRESS REDACTED | | | BTC 0.000516488683848219<br>CEL 3125.58623324543<br>GUSD 108.552109161733<br>MATIC 8904.5869659469 | | |
| 3.1.487322 | ROMINA LARROSA | ADDRESS REDACTED | | | MCDAI 0.0697501912967325<br>USDT ERC20 0.307751112607835 | | |
| 3.1.487323 | ROMINA LAURA ARRAYA | ADDRESS REDACTED | | | BTC 0.000001508223631332<br>USDT ERC20 0.355087488890946 | | |
| 3.1.487324 | ROMINA LAURA GARNICA | ADDRESS REDACTED | | | BTC 0.000000005232570791<br>CEL 1.5825407664262 | | |
| 3.1.487325 | ROMINA LIMA COIMBRA | ADDRESS REDACTED | | | BNB 0.547273783156692<br>BTC 0.00126083505714293<br>USDC 1.19243475130345 | | |
| 3.1.487326 | ROMINA LOPEZ | ADDRESS REDACTED | | | BNB 1.46903070989213<br>BTC 0.00580018276210939<br>USDT ERC20 0.22419004720391 | | |
| 3.1.487327 | ROMINA MARICEL MONTIVERO | ADDRESS REDACTED | | | BTC 0.00129714658342434<br>USDC 404.552294451258 | | |
| 3.1.487328 | ROMINA MAVER | ADDRESS REDACTED | | | MCDAI 42.3202039872959<br>PAX 0.707180305816759 | | |
| 3.1.487329 | ROMINA MILAGROS PALACIOS TENORIO | ADDRESS REDACTED | | | BTC 0.000000224718905409 | | |
| 3.1.487330 | ROMINA MONACO | ADDRESS REDACTED | | | CEL 0.283032402811723<br>MCDAI 100 | | |
| 3.1.487331 | ROMINA NICHEPURENCO | ADDRESS REDACTED | | | CEL 0.0755942004796002 | | |
| 3.1.487332 | ROMINA PAOLA PUTZOLO | ADDRESS REDACTED | | | BTC 0.01136115839947<br>CEL 5.85369822794387<br>ETH 0.00161812297734627 | | |
| 3.1.487333 | ROMINA PERAZZO | ADDRESS REDACTED | | | USDC 0.50334023270081 | | |
| 3.1.487334 | ROMINA PETRALLI GALLESE | ADDRESS REDACTED | | | ADA 374.819979<br>BTC 0.0625412100806019<br>CEL 41.4981354834331<br>ETH 2.48376065922396<br>LUNC 43.9335 | | |
| 3.1.487335 | ROMINA PIEDRA CHAVEZ | ADDRESS REDACTED | | | BTC 0.000000981615076872<br>USDT ERC20 0.240736229539552 | | |
| 3.1.487336 | ROMINA PINEIRO | ADDRESS REDACTED | | | BTC 0.000028092679487931<br>ETH 0.000008112634459084<br>USDC 0.942431057114679 | | |
| 3.1.487337 | ROMINA RODAS | ADDRESS REDACTED | | | BTC 0.000001723932965954<br>USDT ERC20 0.503323017871354 | | |
| 3.1.487338 | ROMINA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000000201359302719999<br>USDT ERC20 0.743674418799619 | | |
| 3.1.487339 | ROMINA RUIZ | ADDRESS REDACTED | | | BTC 0.000001194431961253<br>CEL 0.000616464863431566<br>USDC 0.00841899073028925 | | |
| 3.1.487340 | ROMINA SABANI SOSA | ADDRESS REDACTED | | | BTC 0.00000784469741820999<br>CEL 0.00100933036264771<br>USDC 0.547898913946787 | | |
| 3.1.487341 | ROMINA SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000124335955887<br>CEL 9.42696145827647<br>USDC 450.072 | | |
| 3.1.487342 | ROMINA SANGREGORIO | ADDRESS REDACTED | | | BTC 0.00772266239379054<br>CEL 8.57646884742713 | | |
| 3.1.487343 | ROMINA SARA | ADDRESS REDACTED | | | BTC 0.00000214161928896<br>BUSD 0.443691287232745 | | |
| 3.1.487344 | ROMINA SPINELLI | ADDRESS REDACTED | | | ADA 267.262464242732<br>BNB 1.45135383067501<br>BTC 0.000745814467734077<br>CEL 15.5131890123704<br>LTC 2.00419074058448 | | |
| 3.1.487345 | ROMINA TORRES | ADDRESS REDACTED | | | BTC 0.000000003664298293<br>CEL 3.50043076321494 | | |
| 3.1.487346 | ROMINA VANESA MARTORELLO | ADDRESS REDACTED | | | BTC 0.00000000949821234<br>CEL 0.905782480254992 | | |
| 3.1.487347 | ROMINA VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00997955721053015 | | |
| 3.1.487348 | ROMINA VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.000000702586535705<br>MCDAI 0.299262196058553<br>USDT ERC20 0.626746032996507 | | |
| 3.1.487349 | ROMINA WERNLI | ADDRESS REDACTED | | | BTC 0.000002033800837829 | | |
| 3.1.487350 | ROMIRDES GARCIA RODRIGUES ROMIRDES | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.487351 | ROMIT CHANCHLANI | ADDRESS REDACTED | | | BTC 0.000001040995041823<br>ETH 0.000212968764369159 | | |
| 3.1.487352 | ROMIT MAHARJAN | ADDRESS REDACTED | | | ADA 376.225948223921<br>BNB 1.27602526023111<br>BTC 0.111886995496601<br>CEL 1.2786108347483<br>USDC 5.68601020834022 | | |
| 3.1.487353 | ROMIT POLADIYA | ADDRESS REDACTED | | | BTC 0.000000003714717037<br>CEL 7.32921835830399 | | |
| 3.1.487354 | ROMJAKE JOHN AMARILLE | ADDRESS REDACTED | | | CEL 0.000010826379208549<br>XRP 0.00270166238118736 | | |
| 3.1.487355 | ROM-JAYE AMON | ADDRESS REDACTED | | | CEL 1.41935457508944<br>DOT 0.000000000088952592<br>ETH 0.00034809011832566 | | |
| 3.1.487356 | ROMKA KLIM | ADDRESS REDACTED | | | BTC 0.000000257953535933<br>MATIC 0.295072936935962 | | |
| 3.1.487357 | ROMKA KLIM | ADDRESS REDACTED | | | BNB 0.000978739448188766<br>BTC 0.000000232395338358 | | |
| 3.1.487358 | ROMKA KLIM | ADDRESS REDACTED | | | BTC 0.000000320405526335<br>BUSD 0.512976849320167 | | |
| 3.1.487359 | ROMKA KLIM | ADDRESS REDACTED | | | BNB 0.00309319597639616<br>BTC 0.00117426021606388 | | |
| 3.1.487360 | ROMKA KLIM | ADDRESS REDACTED | | | BTC 0.0011333216983737<br>LINK 0.0288751594064566 | | |
| 3.1.487361 | ROMKA KLIM | ADDRESS REDACTED | | | BNB 0.00298034661897106<br>BTC 0.00118116746592331 | | |
| 3.1.487362 | ROMKA KLIM | ADDRESS REDACTED | | | ADA 0.745487957013106<br>BTC 0.00117423263897043 | | |
| 3.1.487363 | ROMKA KLIM | ADDRESS REDACTED | | | BTC 0.00128455451649368<br>BUSD 0.775891656296333 | | |
| 3.1.487364 | ROMMAN SEMYANKO | ADDRESS REDACTED | | | BTC 0.000000989118151678<br>CEL 1.25308741159099<br>DASH 0.000625668049432081<br>EOS 0.00171919408467595<br>ETH 0.000000946417696933<br>LINK 0.000023370698223008<br>LTC 0.00150732404250069<br>XLM 0.0460035373490077 | | |
| 3.1.487365 | ROMMAR DELA CRUZ PAJAYAT | ADDRESS REDACTED | | | BTC 0.0000015267908961619 9 | | |
| 3.1.487366 | ROMME STASCHIK | ADDRESS REDACTED | | | BTC 0.000381024573553974 | | |
| 3.1.487367 | ROMMEL ARANGUREN UZCATEGUI | ADDRESS REDACTED | | | BNB 2.89231843367673<br>BTC 0.000000572437864215999<br>USDT ERC20 0.00105409122314172 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.487368 | ROMMEL BALANGYAO | ADDRESS REDACTED | | | ADA 104.21875205377<br>BCH 0.196508208674972<br>BSV 0.0899681975763737<br>BTC 0.0600929953948514<br>CEL 39.9508340314617<br>DASH 0.425299671940229<br>DOT 26.6790544709954<br>ETC 2.65634182426738<br>ETH 0.38674275982086<br>LTC 0.775682207346093<br>MATIC 279.517570472664<br>MCDAI 0.111447981037893<br>SGB 46.879342875166<br>SNX 23.0611932595577<br>USDT ERC20 456.057500161127<br>XLM 592.091307131743<br>XRP 396.712791354724 | | |
| 3.1.487369 | ROMMEL BENNETT | ADDRESS REDACTED | | | BTC 0.00000521303624927099<br>DASH 0.367774499180957<br>ETH 0.000123377587604755<br>LTC 0.00503969048261766<br>MATIC 2.0436823927115<br>XLM 51.1532483043542 | | |
| 3.1.487370 | ROMMEL BOLUS | ADDRESS REDACTED | | | CEL 2.72908781011751<br>XRP 406 | | |
| 3.1.487371 | ROMMEL CAMERO ALVAREZ | ADDRESS REDACTED | | | BTC 0.000450635451046143<br>ETH 0.0158275514516362 | | |
| 3.1.487372 | ROMMEL ESTEVES | ADDRESS REDACTED | | | CEL 1.11923885469904<br>USDC 126.220397378625 | | |
| 3.1.487373 | ROMMEL GOOD | ADDRESS REDACTED | | | BTC 0.000196378885857215<br>ETH 0.0160318797792965<br>LINK 9.29922204509597<br>SNX 81.9427871315617 | BTC 0.0000000074373874 51<br>ETH 15.5736697396366 | |
| 3.1.487374 | ROMMEL HIPOLITO | ADDRESS REDACTED | | | AAVE 25.417597078309<br>ETH 2.78384786868745<br>LINK 682.914568710905<br>MATIC 27607.6966797652<br>SGB 5798.48795378452<br>SNX 1610.56941367894<br>USDC 0.254965262689088 | | |
| 3.1.487375 | ROMMEL MANALILI | ADDRESS REDACTED | | | BTC 0.00000021496414544<br>XRP 0.164131543824961 | | |
| 3.1.487376 | ROMMEL MONAREZ | ADDRESS REDACTED | | | ADA 27.7143392459281<br>BTC 0.000910380367437435<br>ETH 0.025886254418213<br>USDC 31.2399649572187 | | |
| 3.1.487377 | ROMMEL MORALES | ADDRESS REDACTED | | | BNB 0.00523945150387868<br>BTC 0.287896231465659<br>CEL 305.284971480851<br>ETH 2.50909734358228<br>USDT ERC20 21.808976585464 | | |
| 3.1.487378 | ROMMEL MUBENGA | ADDRESS REDACTED | | | XLM 0.611204509456674 | | |
| 3.1.487379 | ROMMEL MUNAR | ADDRESS REDACTED | | | ETH 0.215134998893079<br>OMG 1012.11904945334<br>ZRX 3244.24651016937 | | |
| 3.1.487380 | ROMMEL NACINO | ADDRESS REDACTED | | | CEL 0.000399802447768621<br>XRP 6.53521215383074<br>ZEC 0.000372611390993459 | | |
| 3.1.487381 | ROMMEL NGO | ADDRESS REDACTED | | | BTC 0.0681679171405914<br>CEL 131.959566647463 | | |
| 3.1.487382 | ROMMEL OBANIL | ADDRESS REDACTED | | | MATIC 0.719455788613502<br>XLM 1.95146167966175 | | |
| 3.1.487383 | ROMMEL OCRETO | ADDRESS REDACTED | | | CEL 0.0920688643700683 | | |
| 3.1.487384 | ROMMEL PACARIEM | ADDRESS REDACTED | | | BTC 0.000292360853483188<br>CEL 16.7737792020739<br>DOT 0.0638838000624913<br>ETH 0.00131745660714323<br>USDC 0.274734355475829<br>XRP 294.117995464568 | | |
| 3.1.487385 | ROMMEL PAPA | ADDRESS REDACTED | | | BTC 0.00360114697311301 | | |
| 3.1.487386 | ROMMEL QUIJANO | ADDRESS REDACTED | | | ADA 40.7399138555538<br>BTC 0.00182831404992393<br>CEL 2.86007446099383<br>ETH 0.0262562822259834 | | |
| 3.1.487387 | ROMMEL RECIBE | ADDRESS REDACTED | | | BCH 0.000034084977154137 | | |
| 3.1.487388 | ROMMEL REY BAJAMUNDI | ADDRESS REDACTED | | | ADA 0.0489721482663822<br>AVAX 0.00134185020489522<br>BTC 0.0419104671066422<br>CEL 60.8473443143949<br>ETH 0.000082979372731344 | ADA 0.000000694913386173<br>AVAX 0.000000667040791058<br>ETH 0.000000506059318815<br>LUNC 12.0207853620797 | |
| 3.1.487389 | ROMMEL RICACHO ENCISA | ADDRESS REDACTED | | | | USDC 2000 | |
| 3.1.487390 | ROMMEL SONGCO | ADDRESS REDACTED | | | BTC 0.573532068385536<br>ETH 0.0031153979085343 | | |
| 3.1.487391 | ROMMEL TAYLOR | ADDRESS REDACTED | | | ADA 0.0446825973841282<br>KNC 49.6515879494815<br>MANA 0.000623536826744878<br>XLM 0.0242526700474704 | | |
| 3.1.487392 | ROMMEL VIDAL | ADDRESS REDACTED | | | CEL 0.572774095696831<br>USDT ERC20 2.16517444683135<br>XRP 1914.83252322814 | | |
| 3.1.487393 | ROMMIE BROWN | ADDRESS REDACTED | | | BTC 0.000000991913546677<br>MATIC 0.743852631898279 | | |
| 3.1.487394 | ROMMINA GROSSO | ADDRESS REDACTED | | | BTC 0.000000729369368551<br>ETH 0.000281086192205106 | | |
| 3.1.487395 | ROMMY CHAUKI BASSSIRI | ADDRESS REDACTED | | | CEL 0.102770596076523<br>ETH 0.00000081516539612<br>MATIC 0.0500070169481535<br>SGB 0.00484526487186278<br>SNX 0.0711086833583776<br>XLM 1.12019068467896<br>XRP 0.0316947636227833 | | |
| 3.1.487396 | ROMMY SLIJDERINK | ADDRESS REDACTED | | | BTC 0.000139515379245228<br>MCDAI 0.0444437905508948<br>PAX 0.651904290662404<br>USDC 0.313416545126532 | | |
| 3.1.487397 | ROMMY VERA | ADDRESS REDACTED | | | CEL 0.929867885840543<br>ETH 0.0172722210020096 | | |
| 3.1.487398 | ROMMY VERA | ADDRESS REDACTED | | | ETH 0.000112529235355072 | | |
| 3.1.487399 | ROMNEY NOWLIN MCGUIRE | ADDRESS REDACTED | | | ADA 898.90897926688<br>BTC 0.000106782217716124<br>CEL 46.8949739069674<br>ETH 1.38547302820945 | | |
| 3.1.487400 | ROMOLO MARCUCCI | ADDRESS REDACTED | | | AAVE 31.5793311815262<br>BTC 0.0012216139767533 2 | | |
| 3.1.487401 | ROMOLO NARDI | ADDRESS REDACTED | | | BTC 0.0144364726900173 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.487402 | ROMON ROSHANE DEANE | ADDRESS REDACTED | | | ADA 220.83129253251<br>BNB 0.0625819166251028<br>BTC 0.00116956243957752<br>DOGE 428.652211593999<br>DOT 3.1631594482997<br>SOL 2.48556110370594 | | |
| 3.1.487403 | ROMUALD ALAIN NICOLAS DOUMERG | ADDRESS REDACTED | | | BTC 0.00155313266859255<br>CEL 2362.69732635711 | | |
| 3.1.487404 | ROMUALD DUARTE | ADDRESS REDACTED | | | BTC 0.197166997807589<br>CEL 20.986413517377<br>ETH 2.21162626897942<br>MATIC 295.87889149717<br>USDC 2.10171173758734 | | |
| 3.1.487405 | ROMUALD GODIN | ADDRESS REDACTED | | | BTC 0.00000852<br>CEL 10.4662037164117<br>ETH 0.000232879854014903 | | |
| 3.1.487406 | ROMUALD GOETZ | ADDRESS REDACTED | | | BTC 0.00385041<br>CEL 9.21653829604509<br>ETH 0.127746656003262 | | |
| 3.1.487407 | ROMUALD GRZEGORZ FLORENSKI | ADDRESS REDACTED | | | BTC 0.13396537302474 | | |
| 3.1.487408 | ROMUALD GUILLOU | ADDRESS REDACTED | | | CEL 0.030774109277574<br>DOT 1.13432950253264 | | |
| 3.1.487409 | ROMUALD HANSEN | ADDRESS REDACTED | | | ADA 50.7849895254357<br>BTC 0.000000005466122371<br>CEL 3.55074188941144<br>USDC 0.0594980336177452 | | |
| 3.1.487410 | ROMUALD JADOTTE | ADDRESS REDACTED | | | BTC 0.00511263662779964 | | |
| 3.1.487411 | ROMUALD JUNOT | ADDRESS REDACTED | | | BCH 0.000000004317151904<br>BTC 0.00000000257949471<br>ETH 0.000000564399913121<br>USDC 0.00000229535006928399 | | |
| 3.1.487412 | ROMUALD KETCHANGA | ADDRESS REDACTED | | | ADA 103.145507784959<br>CEL 47.1692189468017<br>LTC 1.11663182<br>LUNC 12.62<br>PAX 63.70999992<br>USDC 105.86<br>XLM 141.0000003<br>XRP 52.172269 | | |
| 3.1.487413 | ROMUALD LOUYINDOULA MAYAMONA | ADDRESS REDACTED | | | BTC 0.000478630002551922<br>CEL 218.35471826622 | | |
| 3.1.487414 | ROMUALD OLIVIER | ADDRESS REDACTED | | | CEL 0.185188910096298 | | |
| 3.1.487415 | ROMUALD POPOT | ADDRESS REDACTED | | | BTC 0.000000004539676798<br>CEL 0.000807034166421225<br>USDC 0.0692787750006217 | | |
| 3.1.487416 | ROMUALD ROLAND MARCEL BEAUGRAND | ADDRESS REDACTED | | | BTC 0.00260158895485092<br>CEL 52.7884890816321<br>ETH 14.2651478801646<br>USDC 30754.7733056452 | | |
| 3.1.487417 | ROMUALD ROLLIN | ADDRESS REDACTED | | | BTC 0.000000579996075212<br>USDC 1.0516581488391 | | |
| 3.1.487418 | ROMUALD ROQUES | ADDRESS REDACTED | | | BTC 0.0000000001165163731999999<br>CEL 93.5441383512454 | | |
| 3.1.487419 | ROMUALD RYCX | ADDRESS REDACTED | | | BCH 0.000020634435912846<br>BTC 0.00589357397675787<br>CEL 9.45212772988194<br>ETC 0.000403232487487918<br>ETH 0.368167979716669<br>LTC 0.0000490623823093479<br>USDT ERC20 1.84872768910085<br>XLM 0.0279722855043181 | | |
| 3.1.487420 | ROMUALD SUZZONI | ADDRESS REDACTED | | | BTC 0.0207706449346662<br>CEL 10.3119531542857<br>ETH 0.18900553035789 | | |
| 3.1.487421 | ROMUALD TENDILLE | ADDRESS REDACTED | | | BAT 4463.408<br>BTC 0.380226161897347<br>CEL 2078.11110715449<br>LINK 3603.8982<br>XRP 8002.717843<br>ZEC 12.00394228<br>ZRX 2529.52673863 | | |
| 3.1.487422 | ROMUALD VIVIAN | ADDRESS REDACTED | | | CEL 3.29372039703302<br>DOT 5.04235<br>LTC 0.0000007<br>XLM 188<br>XRP 92.269955 | | |
| 3.1.487423 | ROMUALDA LÓPEZ | ADDRESS REDACTED | | | ADA 0.0891319544111414<br>AVAX 8.8794802828291<br>BNB 0.00264759453627521<br>BTC 0.141133363545265<br>ETH 2.21616062222534<br>USDT ERC20 0.354378287719784 | | |
| 3.1.487424 | ROMUALDAS KUMPYS | ADDRESS REDACTED | | | CEL 10.2106278912612<br>ETH 0.1421541085922 | | |
| 3.1.487425 | ROMUALDAS NARBUTAS | ADDRESS REDACTED | | | BTC 0.0291331225910707<br>USDT ERC20 0.657514813272504 | | |
| 3.1.487426 | ROMUALDAS VAICKUS | ADDRESS REDACTED | | | BTC 0.00102185483794653<br>USDC 1041.60887156646 | | |
| 3.1.487427 | ROMUALDO ANCONA | ADDRESS REDACTED | | | BTC 0.0027847698267289<br>USDC 3282.01350698664<br>XLM 15.5871845926474 | | |
| 3.1.487428 | ROMUALDO GUZMAN III | ADDRESS REDACTED | | | BCH 0.000455639600039412<br>LTC 0.00150581871019446 | | |
| 3.1.487429 | ROMUALDO ROSSI | ADDRESS REDACTED | | | BTC 0.0155621201036831<br>CEL 193.383111163837<br>ETH 2.43759844207755 | | |
| 3.1.487430 | ROMUEL CASTRENCE | ADDRESS REDACTED | | | ADA 8.22792402997988<br>BTC 0.00278436439437151<br>ETH 0.0493596562632241<br>MATIC 9.10087693461641 | | |
| 3.1.487431 | ROMULO GUIDENG | ADDRESS REDACTED | | | ADA 2.4787204321451<br>BTC 0.000089155158730538<br>ETH 0.00473545181011513<br>MANA 0.111487659373108<br>MATIC 0.260213811192349<br>SOL 0.00224505027672971 | | BTC 0.000000005308010172<br>SOL 0.000000000022777844 |
| 3.1.487432 | ROMULO KAUAN MALHEIROS SANTOS PIRES | ADDRESS REDACTED | | | CEL 0.000541053805387249 | | |
| 3.1.487433 | ROMULO LOPES | ADDRESS REDACTED | | | BTC 0.000316365087651439<br>ETH 0.0015303297032652 | | |
| 3.1.487434 | ROMULO MORISHITA | ADDRESS REDACTED | | | ADA 432.684928224576<br>BTC 0.0598038865758379<br>DOT 22.502230664358<br>ETH 0.503025680772128<br>LINK 20.6178086260495<br>USDC 6279.53295543381<br>XLM 2591.88343841463 | | |
| 3.1.487435 | ROMULO QUINONES | ADDRESS REDACTED | | | BTC 0.000378539734501896<br>ETH 0.886573403637657 | | |
| 3.1.487436 | ROMULO VASCONCELLOS | ADDRESS REDACTED | | | CEL 1.06324116869532 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.487437 | ROMULO VIERNES | ADDRESS REDACTED | | | CEL 0.154629214915393<br>ETH 0.000000000000000001 | | |
| 3.1.487438 | ROMULUS BUCAN | ADDRESS REDACTED | | | BTC 0.00115299509196451<br>CEL 0.515545243539464<br>PAXG 0.000357577553529274 | | |
| 3.1.487439 | ROMY BISTOGUEY | ADDRESS REDACTED | | | CEL 28.339438877865<br>SGB 453.77835802<br>XRP 33 | | |
| 3.1.487440 | ROMY CAPOTE | ADDRESS REDACTED | | | ADA 0.496157356968924<br>BTC 0.000020240545582435<br>COMP 0.0171484823772768<br>DOT 0.0350324764790348<br>MATIC 0.238592210383957<br>SOL 0.0000815367130224449<br>USDC 0.0101224821616335 | | |
| 3.1.487441 | ROMY CZOKO | ADDRESS REDACTED | | | BTC 0.000459806550876601 | | |
| 3.1.487442 | ROMY GRAßMANN | ADDRESS REDACTED | | | BTC 0.000339971245891472 | | |
| 3.1.487443 | ROMY NATHAN | ADDRESS REDACTED | | | ADA 0.219625323100093<br>BNB 0.00131173188686211<br>BTC 0.0023370201892186<br>ETH 0.000371519046246637<br>USDC 0.101036840082031 | | |
| 3.1.487444 | ROMY PIERRE-CANEL | ADDRESS REDACTED | | | BTC 0.000000186835242363<br>CEL 0.0214830471190832<br>ETH 0.000000283350844267<br>MATIC 0.658499063480441 | | |
| 3.1.487445 | ROMY RANDEV | ADDRESS REDACTED | | | BTC 0.00000000839149401<br>CEL 1.55498222482083<br>USDC 6.8099959428173 | | |
| 3.1.487446 | ROMY SCHMIDT | ADDRESS REDACTED | | | BTC 0.0657388735334788 | | |
| 3.1.487447 | ROMY VAN DIJK | ADDRESS REDACTED | | | ADA 671.729595465768<br>BTC 0.00902756784774722<br>CEL 1.11217383570551<br>LTC 1.5108 | | |
| 3.1.487448 | ROMYLUS SOLLORANO | ADDRESS REDACTED | | | BNB 0.0455<br>BTC 0.000001715087058779<br>CEL 6.59530528156018<br>ETH 0.000015568076091752<br>SGB 18.1881002763252<br>USDT ERC20 0.000000644708705919<br>XRP 0.00000008132568585 | | |
| 3.1.487449 | RON AALDERS | ADDRESS REDACTED | | | BTC 0.22191114722695<br>CEL 2208.07031516556 | | |
| 3.1.487450 | RON ACORD | ADDRESS REDACTED | | | BCH 0.0302857471068284<br>BTC 0.0126783967841416<br>CEL 1.14174807104654<br>DASH 0.0437395945436088<br>ETH 0.0379876683219884<br>LTC 0.209736267882045<br>USDC 4.09684838045099<br>XLM 15.1939197201019 | | |
| 3.1.487451 | RON ALMEIDA | ADDRESS REDACTED | | | ADA 0.0544315784995978<br>BAT 0.0141772115224306<br>BTC 0.0455500917179177<br>EOS 0.0113937800644463<br>LINK 0.0018122718462283<br>LTC 0.000429781775399929<br>MANA 0.00721435483179272<br>MATIC 0.479902358675008<br>SNX 0.0167865106568084<br>UNI 0.00113308437760204<br>XLM 0.0131410870046519<br>ZRX 0.0139449952430927 | | |
| 3.1.487452 | RON ARIE LAHAV | ADDRESS REDACTED | | | BTC 0.000001127405299856<br>ETH 0.00437322601921432 | BTC 0.000000007480078383 | |
| 3.1.487453 | RON AVILES | ADDRESS REDACTED | | | BTC 0.132081680796695<br>GUSD 0.00467319379591683<br>USDC 5641.40327937769 | BTC 0.01044164 | |
| 3.1.487454 | RON BABINGTON | ADDRESS REDACTED | | | ADA 992.519086612536<br>BTC 0.000000224900756262<br>GUSD 0.0156181245317108<br>MATIC 7.79689024472438 | BTC 0.000000661689843471<br>GUSD 0.00216417214159059 | |
| 3.1.487455 | RON BACONG | ADDRESS REDACTED | | | ADA 304.856058197764<br>BTC 0.000814185126502112<br>ETH 0.123765141183085 | | |
| 3.1.487456 | RON BAKER | ADDRESS REDACTED | | | CEL 0.0525390156812562<br>ETH 0.207441546075302 | | |
| 3.1.487457 | RON BARBANELL | ADDRESS REDACTED | | | ADA 1448.59218440797<br>BTC 0.00105472236536525<br>USDC 4.6735775268314 | USDC 0.000000316035025757 | |
| 3.1.487458 | RON BATTAGLAI | ADDRESS REDACTED | | | BTC 0.0252701111979369<br>ETH 0.397606319988987 | | |
| 3.1.487459 | RON BAZA | ADDRESS REDACTED | | | ADA 197.25777607101<br>BTC 0.000850046786374706<br>ETH 0.0719670079250233<br>LINK 7.02631743248249 | | |
| 3.1.487460 | RON BECKHAM | ADDRESS REDACTED | | | LTC 0.000853169738046754 | | |
| 3.1.487461 | RON BILLINGSLEY | ADDRESS REDACTED | | | BTC 1.47827707560119 | | |
| 3.1.487462 | RON BILSKI | ADDRESS REDACTED | | | AAVE 11.22259176<br>ADA 2048.20647239494<br>BTC 0.149848350606919<br>CEL 2316.56538572262<br>ETH 0.0000001185<br>USDT ERC20 322.528778 | | |
| 3.1.487463 | RON BOGER | ADDRESS REDACTED | | | BTC 0.000003727216849839<br>USDC 0.11010173233041 | BTC 0.000000430127324859<br>USDC 0.000000006566398315 | |
| 3.1.487464 | RON BOSCHULT | ADDRESS REDACTED | | | BTC 0.429632781651436<br>ETC 0.729733703600864<br>ETH 3.16723902052918<br>KNC 548.226608906805<br>LTC 5.84786250087865 | | |
| 3.1.487465 | RON BOSHER | ADDRESS REDACTED | | | BTC 0.000918939902366168<br>ETH 0.000100203623120916<br>MCDAI 0.0352573105597169 | | |
| 3.1.487466 | RON BRAND | ADDRESS REDACTED | | | ADA 0.00268341343232434<br>BTC 0.720953310761282<br>ETH 1.03795048676604 | | |
| 3.1.487467 | RON BROWN | ADDRESS REDACTED | | | BTC 0.519347679854699<br>CEL 193.440717276091<br>ETH 7.33181351354412<br>MATIC 2562.72792065918<br>SNX 254.755489542993<br>USDC 1119.75622251953 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.487468 | RON BURTCHER | ADDRESS REDACTED | | | AAVE 0.00974921278274471<br>BTC 0.0000233122304363889<br>EOS 0.115355846249543<br>ETH 0.0143436614023457<br>LINK 0.0344119552022372<br>LTC 0.0173506781892796<br>MATIC 14.1288890327922<br>SGB 3099.42924036801<br>XLM 1.50227487070961<br>XRP 0.000000064267407967 | | |
| 3.1.487469 | RON CAHALAN | ADDRESS REDACTED | | | BTC 0.000663837278824746 | | |
| 3.1.487470 | RON CAPPS | ADDRESS REDACTED | | | XRP 0.180426460716994 | | |
| 3.1.487471 | RON CASTANEDA | ADDRESS REDACTED | | | ETH 0.118284163297557<br>LTC 1.02603445059193 | | |
| 3.1.487472 | RON CHANEY | ADDRESS REDACTED | | | ADA 501.422619718962<br>AVAX 7.68611261359214<br>BTC 0.256078069655148<br>LINK 28.9294928593952<br>MATIC 341.881984750168<br>SNX 104.51333065423<br>USDC 10337.2174838266 | | |
| 3.1.487473 | RON CHILIAN | ADDRESS REDACTED | | | BTC 0.000000902995819831<br>SNX 0.00435320643481711 | | |
| 3.1.487474 | RON CHIN | ADDRESS REDACTED | | | ETH 0.000014662520478555 | | |
| 3.1.487475 | RON CHORDIGIAN | ADDRESS REDACTED | | | DOT 0.00552724602506864<br>MATIC 39.1440127861706 | DOT 0.000000307692307692 | |
| 3.1.487476 | RON CHRISTOPHER | ADDRESS REDACTED | | | BAT 530.680319127264<br>BCH 0.00008911316267115<br>BTC 0.0103127437017604<br>COMP 0.212359757625282<br>EOS 2.79614530695742<br>ETH 0.109827423848928<br>MANA 14.7247993626418<br>MATIC 901.224544119086<br>MCDAI 0.00417312074202606<br>SGB 7.68026688853073<br>USDC 0.16389039051896<br>XLM 100.476289428759<br>XRP 0.000000290748177353 | BCH 0.00771755<br>BTC 0.0581296079237516<br>ETH 0.00166351398419904<br>USDC 500 | |
| 3.1.487477 | RON CHRISTOPHER | ADDRESS REDACTED | | | AAVE 3.0955619294486<br>ADA 9015.47266437777<br>BTC 2.20551431270746<br>DOT 604.396246927907<br>MATIC 17183.7466816565 | | |
| 3.1.487478 | RON CORBETT | ADDRESS REDACTED | | | BSV 0.015127014837707<br>SNX 5.83639356742217 | | |
| 3.1.487479 | RON CUMBERBATCH | ADDRESS REDACTED | | | MATIC 0.0122146727287338<br>XLM 0.0136111126593889 | | |
| 3.1.487480 | RON DARDASHTI | ADDRESS REDACTED | | | BTC 0.00108818824758023<br>ETH 1.02795634656242<br>LINK 2263.51015378084 | ETH 0.05770199<br>LINK 20.5432438 | |
| 3.1.487481 | RON DE LEOS | ADDRESS REDACTED | | | BTC 0.422589765316642<br>ETH 0.18392647645887 | | |
| 3.1.487482 | RON DEJESUS | ADDRESS REDACTED | | | BTC 0.000117391688890077<br>ETH 0.000892800407850057<br>LINK 0.0175379691221526<br>SGB 186.021930374722<br>XRP 0.462435330906172 | | |
| 3.1.487483 | RON DEN HOLLANDER | ADDRESS REDACTED | | | BTC 0.0113762948207346<br>ETH 0.0975083430241698<br>USDT ERC20 6.60036629819925 | | |
| 3.1.487484 | RON DEUTSCH | ADDRESS REDACTED | | | AVAX 67.3772759145261<br>BTC 0.000809372197452205<br>CEL 51828.129194138 | | AVAX 5.70842334483224 |
| 3.1.487485 | RON DICOSTANZO | ADDRESS REDACTED | | | ETH 20.6225011875062<br>USDC 2619.72496755624 | | |
| 3.1.487486 | RON DOLAN | ADDRESS REDACTED | | | ADA 86.2992460881119<br>BTC 0.00145637772970769<br>DOT 4.19898128720767<br>ETH 0.534533077748736<br>SOL 1.07742329320096<br>SUSHI 9.39365517827963<br>XLM 174.543893304064 | ETH 0.49832 | |
| 3.1.487487 | RON DONAIRE | ADDRESS REDACTED | | | ETH 0.000618073901018321 | | |
| 3.1.487488 | RON DONIGAIN | ADDRESS REDACTED | | | BTC 0.00118091125210949<br>LTC 0.00288569464576183<br>MANA 75.5881496110631<br>SNX 0.0136795165984904 | | |
| 3.1.487489 | RON DUONG | ADDRESS REDACTED | | | BTC 0.718952446470125<br>LINK 0.17527025989441 | BTC 0.0796 | |
| 3.1.487490 | RON EDGAR | ADDRESS REDACTED | | | AAVE 4.39909588536519<br>ADA 0.314375175551885<br>BNT 0.313204422180916<br>BTC 0.000191855260507722<br>CEL 69.6795980361558<br>ETH 0.00168551421145733<br>LTC 0.0148404762716996<br>LUNC 43.3077033413095<br>MATIC 3.54505203075471<br>USDC 3.57634597651195<br>USDT ERC20 0.871286030684612<br>XLM 1.32036635185561 | | |
| 3.1.487491 | RON ELLIOT ROSSNICK | ADDRESS REDACTED | | | BTC 0.907544906301068<br>CEL 856.851183155561<br>DASH 4.53116576660602<br>ETH 29.8743308828173<br>MATIC 12212.2643547937<br>SNX 190.235617215934<br>USDC 220.712416132241<br>USDT ERC20 33.5774021349863<br>XRP 383.496347 | CEL 1.08051893916345<br>ETH 0.00734810969208116 | |
| 3.1.487492 | RON ERDOS | ADDRESS REDACTED | | | BTC 0.000000658950765442 | | |
| 3.1.487493 | RON FANNIN | ADDRESS REDACTED | | | AVAX 7.93359861790254<br>ETH 3.35853411276666<br>SNX 180.234025632184 | | |
| 3.1.487494 | RON FISHER | ADDRESS REDACTED | | | BTC 7.50124092909695<br>CEL 1.10116907881457<br>ETH 25.2863974939005 | | |
| 3.1.487495 | RON FOBES | ADDRESS REDACTED | | | BTC 0.00109885059125288<br>USDC 9977.04703447678 | | |
| 3.1.487496 | RON FORSBERG | ADDRESS REDACTED | | | USDC 5618.38843518684 | | |
| 3.1.487497 | RON FOSS | ADDRESS REDACTED | | | CEL 1.0612447240328 | | |
| 3.1.487498 | RON FRASER | ADDRESS REDACTED | | | BTC 0.00477180883660121<br>DOT 0.0970756451319882<br>ETH 0.00188764371150564<br>MANA 0.00867178734644429<br>SNX 4.17068879310357 | | |
| 3.1.487499 | RON GARDNER | ADDRESS REDACTED | | | BTC 0.00000112093209967<br>XRP 500 | | |
| 3.1.487500 | RON GLAZE | ADDRESS REDACTED | | | USDC 1.0658462907532 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.487501 | RON GOSSELIN | ADDRESS REDACTED | | | BTC 0.000705061321556104<br>CEL 24.5145880095032<br>ETH 0.519215574802943 | | |
| 3.1.487502 | RON GRUPP | ADDRESS REDACTED | | | COMP 0.0176265577001153<br>DOT 3.65799915661645<br>ETH 0.0115307164022163<br>LINK 2.78736260373221 | | |
| 3.1.487503 | RON GUSINJAC | ADDRESS REDACTED | | | BTC 0.000000000559476536<br>CEL 0.0548138803307541<br>DOT 0.0413913397283932<br>ETH 0.000843647083865058 | | |
| 3.1.487504 | RON HAGEMAN | ADDRESS REDACTED | | | BTC 0.374342207222469<br>CEL 0.298382695019968 | | |
| 3.1.487505 | RON HALLAMORE | ADDRESS REDACTED | | | BTC 0.0504173071469458 | | |
| 3.1.487506 | RON HAWKINS | ADDRESS REDACTED | | | ADA 0.170908217544016<br>BTC 0.000004074065369559<br>DASH 0.879122479067817<br>DOT 0.0120485951335481<br>ETH 0.000399953356697765<br>LINK 0.00677272020686074<br>UNI 0.00167065206510024<br>USDC 0.259460465517466<br>XRP 0.549586338039782 | | |
| 3.1.487507 | RON HERTEL | ADDRESS REDACTED | | | ADA 75.0456242971883<br>BTC 0.00291930700718693<br>ETH 0.0214762317587395<br>MATIC 41.5868199983314<br>SNX 32.4803200252808<br>XLM 77.5346957585853 | | |
| 3.1.487508 | RON HIGHET | ADDRESS REDACTED | | | ADA 31378.2101<br>BTC 0.000029004569208039<br>CEL 1346.11637364856<br>ETC 0.0000000000001369<br>ETH 0.194927694442319<br>USDC 0.5319158136018<br>USDT ERC20 141.539474859819 | | |
| 3.1.487509 | RON HILL | ADDRESS REDACTED | | | BAT 1671.50621905612<br>BCH 0.460031267936595<br>BTC 0.0170471171281604<br>ETH 0.904405566230325<br>KNC 308.187884757858<br>LINK 225.586634692594<br>MANA 4.20991870114636<br>MATIC 37.3885546768582<br>SGB 745.116835781757<br>SNX 117.84168759816<br>UNI 210.173924336286<br>XLM 1469.47843860347<br>XRP 4472.90931085761<br>ZRX 740.736028890826 | | |
| 3.1.487510 | RON HOWELL | ADDRESS REDACTED | | | BTC 0.200732954405346<br>CEL 7544.5505282982<br>ETH 3.9<br>MATIC 9091.28 | | |
| 3.1.487511 | RON HUGHES | ADDRESS REDACTED | | | BTC 0.000238444112315493<br>DOT 0.796758923232007<br>USDC 1.39851658046274 | BTC 0.000000006843891251 | |
| 3.1.487512 | RON HUGHES | ADDRESS REDACTED | | | BTC 0.0942031184127967<br>DASH 6.07895953815203<br>ETH 1.20573271975606<br>USDC 1788.72770191685 | | |
| 3.1.487513 | RON IDZENGA | ADDRESS REDACTED | | | BTC 0.000018621933963113 | | |
| 3.1.487514 | RON ISSAC MOSHE NAMI | ADDRESS REDACTED | | | CEL 0.0490632487169592<br>ETH 0.00159496755835986 | | |
| 3.1.487515 | RON JACOBS | ADDRESS REDACTED | | | BTC 0.0213457633942897 | | |
| 3.1.487516 | RON JACOVY | ADDRESS REDACTED | | | BTC 0.098854820996648<br>CEL 0.0446259522114971<br>ETH 0.620970786476499 | | |
| 3.1.487517 | RON JENKINS | ADDRESS REDACTED | | | BTC 0.000524702040939411<br>ETH 0.0082381616834824<br>LINK 508.663170771616<br>MATIC 62461.4567063794<br>USDC 0.761278184804352 | | |
| 3.1.487518 | RON KACHER | ADDRESS REDACTED | | | BTC 0.000022206153745425 | | |
| 3.1.487519 | RON KADAR | ADDRESS REDACTED | | | ADA 0.744410336689417<br>BTC 0.00121417783029914<br>ETH 0.000181668721702098<br>LINK 0.0081569706343798 | | |
| 3.1.487520 | RON KING | ADDRESS REDACTED | | | BTC 0.0112751030157226<br>USDC 0.541192454748359 | | |
| 3.1.487521 | RON KIRBY | ADDRESS REDACTED | | | ADA 292.228683626611<br>BTC 1.04095117780658<br>DOT 0.14336226120738<br>ETH 0.0216986416719465<br>GUSD 1.26431149440272<br>LINK 101.090172255703<br>MATIC 6.61615509606068<br>USDC 5.44297042994688 | USDC 3003.11826793634 | |
| 3.1.487522 | RON KISCH | ADDRESS REDACTED | | | USDC 14292.1774083716 | | |
| 3.1.487523 | RON KNIGHTON | ADDRESS REDACTED | | | ADA 278.362196267893<br>DASH 6.12633595862814<br>PAXG 3.03245098909629<br>SNX 0.0353966493097236<br>TAUD 1.82062225859422<br>TUSD 723.908807486516 | | |
| 3.1.487524 | RON KREISCHER | ADDRESS REDACTED | | | BTC 0.000000238449545129<br>XLM 0.539280655909856<br>XRP 0.0131382172317943 | | |
| 3.1.487525 | RON LANIADO | ADDRESS REDACTED | | | BTC 0.00122556615404638<br>USDC 0.390506714528219 | | |
| 3.1.487526 | RON LEGATO | ADDRESS REDACTED | | | BTC 0.00245109937014186<br>SNX 92.9930172451277<br>USDC 262.06855495849<br>USDT ERC20 255.890417023877 | | |
| 3.1.487527 | RON LEVY | ADDRESS REDACTED | | | BTC 0.000179910206263351<br>CEL 1.09563291279651 | | |
| 3.1.487528 | RON LICAS | ADDRESS REDACTED | | | USDC 53.8732841121863 | | |
| 3.1.487529 | RON LINN | ADDRESS REDACTED | | | BTC 0.543092050129688<br>ETH 3.55923659789316<br>MCDAI 42.6391539102487 | | |
| 3.1.487530 | RON MAGRINI | ADDRESS REDACTED | | | COMP 4.63453643033503<br>DOT 21.9393008711107<br>ETH 1.77945243631248<br>MATIC 1394.55373093227<br>SNX 125.316693013409<br>ZRX 798.583639600498 | | |
| 3.1.487531 | RON MALININ | ADDRESS REDACTED | | | BTC 0.000445336607706072<br>USDC 458.642168037513 | BTC 0.000000002397798533 | |
| 3.1.487532 | RON MANJARES | ADDRESS REDACTED | | | USDC 54.2798197572 47 | | |
| 3.1.487533 | RON MATHEWS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.487534 | RON MAYFIELD | ADDRESS REDACTED | | | USDC 1066.75143954272 | | |
| 3.1.487535 | RON MCCLAREN | ADDRESS REDACTED | | | ETH 0.952571572959191 | | |
| 3.1.487536 | RON MCGLYNN | ADDRESS REDACTED | | | ADA 284.853120676248<br>BTC 0.00202114771714267<br>ETH 0.0200942383585798<br>SNX 146.502524376836<br>USDC 209.857288043071 | | |
| 3.1.487537 | RON MCKIE | ADDRESS REDACTED | | | ADA 0.0365995980062599<br>BTC 0.000014711867509447<br>ETH 0.000150910316462444<br>LTC 0.000030474015202024<br>MANA 0.00227857721520848<br>MATIC 0.110095347560135<br>XLM 16.3284006522198 | BTC 0.0000003648295900035<br>LTC 0.0978850064100152 | |
| 3.1.487538 | RON MCKITO | ADDRESS REDACTED | | | BCH 0.000198097961514376<br>BTC 0.00002490262338704<br>CEL 22.306515127162<br>COMP 0.000370299622723613<br>DASH 0.000138264444219799<br>ETH 0.000266647388005278<br>LINK 0.0120706732146222<br>LTC 0.0000569006617268979<br>MANA 0.0497768400695476<br>MATIC 0.51146696009126<br>MCDAI 0.0783216390777582<br>SGB 3.87197377326436<br>SNX 0.0222874810497054<br>UNI 0.00315528304805269<br>USDC 0.0211691974852421<br>XLM 0.0709175636112041<br>XRP 0.0665793289724682<br>ZEC 0.000201832053239884 | | |
| 3.1.487539 | RON MERIS | ADDRESS REDACTED | | | ADA 0.616571098943278<br>BTC 0.000020725892221033<br>CEL 0.00514199422095935<br>DOT 0.190830046756551<br>ETH 0.000748551288708857<br>MATIC 485.645526498038<br>SNX 0.0909419520487217<br>SOL 3.90940332534993<br>UNI 0.000455311432414842<br>USDC 0.550006449619149<br>USDT ERC20 0.308760062137186 | BTC 0.000000004657376709<br>DOT 0.091908830061905<br>USDC 1366.043 | |
| 3.1.487540 | RON MERNICK | ADDRESS REDACTED | | | AAVE 1.74348563751773<br>ADA 538.354<br>BTC 0.00309514462676412<br>CEL 631.727983806292<br>DOT 17.37034139<br>UNI 18.8360958390648 | | |
| 3.1.487541 | RON MICHAEL CABANTOG | ADDRESS REDACTED | | | BTC 0.000001241832269819<br>CEL 85.7843352088932<br>MATIC 190<br>SNX 48 | | |
| 3.1.487542 | RON MICHAEL GROEGER | ADDRESS REDACTED | | | BTC 0.000000066091023163 | | |
| 3.1.487543 | RON MITCHELL | ADDRESS REDACTED | | | BTC 0.000000200543613232<br>CEL 20270.8559525087<br>DASH 0.000000005256080482<br>ETH 0.000000002627509278 | | |
| 3.1.487544 | RON MODICA | ADDRESS REDACTED | | | ETH 0.00004623959003222 | | |
| 3.1.487545 | RON NATHANIEL SANDEL | ADDRESS REDACTED | | | BTC 0.00517326869696955<br>DOT 4.14060689415129<br>ETH 0.0551130640947145<br>MATIC 64.4654184607198<br>SNX 8.41611306644753 | | |
| 3.1.487546 | RON NETZLER | ADDRESS REDACTED | | | BAT 346.276702682359<br>BTC 0.521687197851969<br>CEL 31.9727558355444<br>ETC 11.1032653311785<br>ETH 2.31761088629771<br>LTC 0.389882250498548<br>LUNC 4.14142894311376<br>MANA 184.194187788599<br>MATIC 815.025043783081<br>XRP 101.697451058051 | | |
| 3.1.487547 | RON OUD | ADDRESS REDACTED | | | BTC 0.000950505843838034<br>ETH 1.0699418944827 | | |
| 3.1.487548 | RON PALMERI | ADDRESS REDACTED | | | USDC 9.884521 | | |
| 3.1.487549 | RON PARKER | ADDRESS REDACTED | | | CEL 78.8386452534191<br>ETH 6.44671878070895<br>LINK 114.145524173141<br>USDC 205.231713245176 | | |
| 3.1.487550 | RON PAUL ZUBIETO | ADDRESS REDACTED | | | BCH 1.01804826617239<br>BTC 0.0108355620178275<br>CEL 0.858493848829541<br>USDT ERC20 209.835453393158 | | |
| 3.1.487551 | RON PERKINS | ADDRESS REDACTED | | | AAVE 0.0783842102749862<br>BTC 0.0424122714804505<br>ETH 0.274408280900583<br>LINK 3.10236935420729<br>MATIC 1162.68830970212<br>UNI 3.05557605495638<br>XLM 55.1313143022369<br>XRP 0.0789273763722829 | | |
| 3.1.487552 | RON PERRY | ADDRESS REDACTED | | | ETH 0.000955635060843618 | | |
| 3.1.487553 | RON PHAM | ADDRESS REDACTED | | | DOT 0.00358532344108425 | | |
| 3.1.487554 | RON PRONK | ADDRESS REDACTED | | | AAVE 0.00257821511482449<br>BTC 0.000204562814541098<br>CEL 1.26484003675019<br>ETH 0.00188638326930421<br>USDT ERC20 0.595410235714633 | | |
| 3.1.487555 | RON PULLEN | ADDRESS REDACTED | | | ADA 0.145356738628635<br>BTC 0.373543396162288<br>ETH 0.00111805841213318<br>USDC 0.149193163159265 | BTC 0.3013434<br>ETH 0.000426124948927119<br>USDC 0.001 | |
| 3.1.487556 | RON QURASHI | ADDRESS REDACTED | | | USDC 12.3189134605903 | | |
| 3.1.487557 | RON RAYMOND | ADDRESS REDACTED | | | BNB 0.03<br>BTC 0.769818288856151<br>DOT 89.2169465689893<br>ETH 7.15609619849535<br>LINK 22.20060404832<br>LTC 0.00166997257905963<br>MATIC 8481.28915399154<br>SGB 367.394675141403<br>SOL 10.872454697963<br>USDC 4.55611320949471<br>XLM 132.724489660939<br>XRP 10090.70200093 | BTC 0.0092148<br>LTC 0.000087010254889784 | |
| 3.1.487558 | RON REDUTA | ADDRESS REDACTED | | | BTC 0.00215917245055408<br>CEL 69.7355645814285<br>SNX 172.522 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.487559 | RON REMEN | ADDRESS REDACTED | | | BTC 0.000492323566017582<br>CEL 60966.4484338708<br>USDC 111740 | | |
| 3.1.487560 | RON REPOSA | ADDRESS REDACTED | | | ADA 598.652370551962<br>BAT 189.323176932445<br>BTC 0.194350069628271<br>ETH 1.60415841865401<br>MATIC 313.044119736789<br>UNI 17.1225376996137<br>USDT ERC20 76.8082940211623<br>XLM 15693.1501009498<br>ZRX 608.097961647242 | USDT ERC20 0.16 | |
| 3.1.487561 | RON REU | ADDRESS REDACTED | | | BTC 0.0636697081627045 | | |
| 3.1.487562 | RON RIZZO | ADDRESS REDACTED | | | BTC 0.186967589782296<br>ETH 0.862274734569833<br>LINK 40.423627725021<br>SGB 102.389646141244<br>XRP 921.172093318377 | | |
| 3.1.487563 | RON ROBERTS | ADDRESS REDACTED | | | BTC 0.0662946725429057 | | |
| 3.1.487564 | RON ROGERS | ADDRESS REDACTED | | | BTC 0.233610441701757<br>DOT 268.86322474853<br>ETH 2.5152007821838<br>MATIC 2123.17394371757<br>MCDAI 0.0412546798792814<br>SOL 30.5186596814093<br>USDC 1174.59875478246 | | |
| 3.1.487565 | RON ROJAS | ADDRESS REDACTED | | | BTC 0.00281642981792222<br>ETH 0.044595450390882 | | |
| 3.1.487566 | RON ROLAN | ADDRESS REDACTED | | | BTC 0.346755225996129 | | |
| 3.1.487567 | RON ROSE GERVACIO | ADDRESS REDACTED | | | BTC 0.00613224<br>CEL 14.4714045491043 | | |
| 3.1.487568 | RON RUNION | ADDRESS REDACTED | | | BTC 0.0795574034176618<br>USDT ERC20 101.961391616308 | | |
| 3.1.487569 | RON SALZWEDEL | ADDRESS REDACTED | | | BTC 0.000000668327880485<br>DASH 1.57229966057381<br>MCDAI 0.0588744782211726 | | |
| 3.1.487570 | RON SARTOR | ADDRESS REDACTED | | | BTC 0.00878997439220956<br>CEL 14.9479407500167<br>ETH 0.43769758416032 | | |
| 3.1.487571 | RON SAVOIA | ADDRESS REDACTED | | | BTC 0.000571292568205222<br>ETH 0.000462416593741915<br>LINK 45.9236482223271 | | |
| 3.1.487572 | RON SCHAEFER | ADDRESS REDACTED | | | AAVE 1.13386328907059<br>BSV 0.0696915935561073<br>BTC 0.167094409091183<br>LINK 136.175191012301 | | |
| 3.1.487573 | RON SCHULTZ | ADDRESS REDACTED | | | ETH 0.0150074731592246 | | |
| 3.1.487574 | RON SCOTT | ADDRESS REDACTED | | | BTC 0.00000297532099241<br>MATIC 12.2282753503837<br>TUSD 0.325968818335686 | BTC 0.000000004379331382 | |
| 3.1.487575 | RON SETZER | ADDRESS REDACTED | | | BTC 0.000443905563102825<br>ETH 0.0149162764241354 | BTC 0.000000247861254463<br>ETH 0.000000693849805731 | |
| 3.1.487576 | RON SHILLER | ADDRESS REDACTED | | | BTC 0.0513718729156081<br>CEL 17.1957404341793<br>ETH 0.00251263202858669 | | |
| 3.1.487577 | RON SHIMSHOCK | ADDRESS REDACTED | | | AAVE 0.00261901349181276<br>BAT 0.170034872572736<br>BCH 0.000607317815705804<br>BSV 0.00157618601163531<br>BTC 0.000349976085230724<br>CEL 0.110255272794549<br>COMP 0.000692515681952483<br>DASH 0.0044891782289786<br>EOS 1.68846488131802<br>ETC 0.41502844804198<br>ETH 0.000022822293378347<br>KNC 0.0151871226271845<br>LINK 0.0289326796692812<br>LTC 0.0588953770883837<br>MCDAI 0.000000410280998979<br>SNX 0.415465977856867<br>XLM 98.8723047198522<br>ZEC 0.00379204729507514 | AAVE 0.000000091189087275<br>BCH 0.00238544080410248<br>BSV 0.00687057438397206<br>BTC 0.00000079327555082<br>DASH 0.000000804054424212<br>ETC 0.000000459175686101<br>ETH 0.000000041083765379<br>LINK 0.000000836322335629<br>LTC 0.00000038648072127<br>SNX 0.000000253541294826<br>ZEC 0.000000509953220996 | |
| 3.1.487578 | RON SHTEIMAN | ADDRESS REDACTED | | | MATIC 13.6144201968469 | | |
| 3.1.487579 | RON SIL | ADDRESS REDACTED | | | CEL 0.234548315590327<br>DOT 2.68717482319468 | | |
| 3.1.487580 | RON SIMON BRUNS | ADDRESS REDACTED | | | BTC 0.000000030079722076 | | |
| 3.1.487581 | RON SIMON RAMOS | ADDRESS REDACTED | | | BTC 0.00078444804295118<br>BUSD 28.7273982863046<br>CEL 21.9019560337305<br>MCDAI 42.3202039872959<br>XRP 0.05940466666666 | | |
| 3.1.487582 | RON SLUSSER | ADDRESS REDACTED | | | USDC 1.74796223505739 | | |
| 3.1.487583 | RON SMITH | ADDRESS REDACTED | | | BTC 0.200617708460084<br>USDC 90340.4538595333 | | |
| 3.1.487584 | RON SMITH | ADDRESS REDACTED | | | XLM 0.159363529786099 | | |
| 3.1.487585 | RON SODERSTROM | ADDRESS REDACTED | | | ADA 1771.14065467138<br>BTC 0.0972243617133341<br>COMP 2.19601424653413<br>DOT 32.7088592435336<br>ETH 1.62374753317305<br>KNC 607.121274983823<br>MATIC 1316.70812141762<br>SNX 233.956683530058<br>SUSHI 126.502626437233<br>ZRX 1282.78536901887 | | |
| 3.1.487586 | RON SOEUM | ADDRESS REDACTED | | | BAT 0.812272500735117<br>BTC 0.000269412209911021<br>CEL 0.519786211031611<br>COMP 0.0257744367627745<br>ETH 0.302568369709699<br>KNC 0.37088844278844<br>LINK 0.480409669862027<br>LTC 0.0305044565340429<br>MANA 1.05024043559831<br>MATIC 10.0796317400692<br>MCDAI 1.76932297198603<br>SNX 19.3584209700826<br>UNI 0.612950248728899<br>ZEC 0.0129477464414429<br>ZRX 1.28602903906026 | CEL 330.465040901719<br>LINK 0.000000032210984356<br>MCDAI 65.11975 | |
| 3.1.487587 | RON STANLEY | ADDRESS REDACTED | | | ADA 0.784041319514694<br>BTC 0.000020590080204609<br>USDC 0.742172935930526 | | |
| 3.1.487588 | RON STECZ | ADDRESS REDACTED | | | ETH 0.20540915644151 | | |
| 3.1.487589 | RON STROHMEYER | ADDRESS REDACTED | | | ADA 346.506515870144<br>DOT 9.482827577758<br>LINK 11.3628900171717<br>MATIC 357.988158272524 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.487590 | RON TA | ADDRESS REDACTED | | | ADA 6.23285704866712<br>BTC 0.0175382215850526<br>CEL 18.988329240202<br>DOT 14.5442427729451<br>ETH 0.27040379123338<br>LINK 1.93018234625561<br>LTC 0.584754278428165<br>SNX 12.8358978953099<br>USDC 0.268257943487683<br>USDT ERC20 5.66012758607491 | BTC 0.00122496 | |
| 3.1.487591 | RON TER HOEVEN | ADDRESS REDACTED | | | CEL 6.32786282673921<br>DASH 3.40999074136416 | | |
| 3.1.487592 | RON THOMPSON | ADDRESS REDACTED | | | BTC 0.0991232061632111<br>ETH 0.441036930117136 | | |
| 3.1.487593 | RON TIJERINA | ADDRESS REDACTED | | | ADA 42.6418559914176<br>BTC 0.0184735225548019<br>ETH 1.35591873748175<br>LTC 0.842765461910291<br>MATIC 50.7454274751237<br>SOL 0.717160453575365 | | |
| 3.1.487594 | RON TOOLE | ADDRESS REDACTED | | | ETH 0.00509420414314425<br>MATIC 1097.94817040517<br>USDC 84.1344101118385 | | |
| 3.1.487595 | RON TORRANCE | ADDRESS REDACTED | | | BTC 0.000392993069577468<br>ETH 0.00198788648147709<br>SOL 57.312724569056<br>USDC 31.368224181902 | | BTC 0.000000535575755023<br>ETH 0.000000652041810327<br>USDC 0.000000761447693856 |
| 3.1.487596 | RON VAN DER STERREN | ADDRESS REDACTED | | | BTC 0.000242360204132172<br>ETH 0.00880914980889063<br>SOL 120.271880249577<br>USDC 0.0290419960645672 | | |
| 3.1.487597 | RON VAN GENT | ADDRESS REDACTED | | | BTC 0.111072340839209<br>CEL 105.694277739409 | | |
| 3.1.487598 | RON VAN PETEGHEM | ADDRESS REDACTED | | | BTC 0.000000000974329897<br>CEL 1.30246825966626 | | |
| 3.1.487599 | RON VEENHUIS | ADDRESS REDACTED | | | CEL 255.758743048695 | | |
| 3.1.487600 | RON VETTER | ADDRESS REDACTED | | | CEL 0.0729311396529969 | | |
| 3.1.487601 | RON VOLCICH | ADDRESS REDACTED | | | BTC 0.00131377180073911<br>CEL 20.7564547201292<br>USDC 605.528678 | | |
| 3.1.487602 | RON WALTHALL | ADDRESS REDACTED | | | AVAX 625.518326007757<br>BTC 0.0015052395856953<br>DOT 1.92992114253025<br>ETH 70.7822176202671<br>LUNC 0.579573881051649<br>MATIC 8.29755571932389 | | |
| 3.1.487603 | RON WARREN | ADDRESS REDACTED | | | BTC 0.0000211272430110879<br>DOT 2.23333205037298 | | |
| 3.1.487604 | RON WEHENKEL | ADDRESS REDACTED | | | BTC 0.00114198317360944<br>MATIC 462.501141642731 | | |
| 3.1.487605 | RON WILLIAMS | ADDRESS REDACTED | | | BTC 0.00424740549194113 | | |
| 3.1.487606 | RON WILLIAMS | ADDRESS REDACTED | | | BTC 1.02996560200891<br>ETH 10.5513758793225 | | |
| 3.1.487607 | RON WILSON | ADDRESS REDACTED | | | AAVE 0.0069584522251631<br>BTC 0.000000324220739119<br>ETH 0.000049150106930925<br>MATIC 1.20439445332321<br>SNX 2.11021330437895<br>USDC 0.261797359743084 | | |
| 3.1.487608 | RON WILSON | ADDRESS REDACTED | | | ETH 0.00026705314467677 | | |
| 3.1.487609 | RON WOODS | ADDRESS REDACTED | | | CEL 21.4285936056438<br>ETH 0.433504133333354 | | |
| 3.1.487610 | RON YEO | ADDRESS REDACTED | | | CEL 0.00110952570485538<br>ETH 0.000344331143235796 | | |
| 3.1.487611 | RON YOUNG | ADDRESS REDACTED | | | BCH 0.000138638741673146<br>BSV 0.322501638936606<br>CEL 764.782851487879<br>ETH 0.000266009742255125<br>KNC 60.6581424341569<br>MANA 29.9536442239946<br>UNI 0.0119809109653446<br>USDC 0.00129204990428832<br>XLM 0.809604546193342<br>XRP 8.65804603399935<br>ZEC 2.05065804756928 | | |
| 3.1.487612 | RON YUNG | ADDRESS REDACTED | | | BTC 0.000497896030866856<br>CEL 0.429090039519441<br>ETH 0.00535909858428244 | | |
| 3.1.487613 | RON ZELASKO | ADDRESS REDACTED | | | COMP 0.0182369717525827<br>ETH 0.00136396155021059 | | |
| 3.1.487614 | RON ZEMP | ADDRESS REDACTED | | | CEL 1.09274641277893 | | |
| 3.1.487615 | RON ZOHAR | ADDRESS REDACTED | | | ADA 2301.59944926581<br>USDC 10.7119396188703 | | |
| 3.1.487616 | RONA CRISP | ADDRESS REDACTED | | | BCH 1.06440388697594<br>BTC 0.0219857766966504<br>CEL 204.426453699416<br>DOT 12.098202602344<br>MCDAI 0.190635310173106<br>SGB 85.0168240817224<br>XRP 680.1028900902 | | |
| 3.1.487617 | RONA DIETERS | ADDRESS REDACTED | | | CEL 0.105417827213883 | | |
| 3.1.487618 | RONA JI | ADDRESS REDACTED | | | BTC 0.00119857979797572<br>USDC 31492.9404726719 | | |
| 3.1.487619 | RONA LANETA | ADDRESS REDACTED | | | ETH 0.00160144844408001 | | |
| 3.1.487620 | RONA MAE MATEO | ADDRESS REDACTED | | | BTC 0.0394290995991144 | BTC 0.00086 | |
| 3.1.487621 | RONA WANG | ADDRESS REDACTED | | | BAT 90.4888467038236<br>BTC 0.0300010894187256<br>ETH 0.711556686778507 | | |
| 3.1.487622 | RONAK BHAUSAHEB MADKE | ADDRESS REDACTED | | | ADA 0.175435314663955<br>BTC 0.000000027674631763 | | |
| 3.1.487623 | RONAK CHOVATIYA | ADDRESS REDACTED | | | BTC 0.0015582525500682<br>CEL 586.133535351956<br>ETH 0.270621930683809<br>USDC 311.531154875619 | | |
| 3.1.487624 | RONAK DESAI | ADDRESS REDACTED | | | BTC 0.00111823465261117<br>ETH 0.00403242396548865 | | |
| 3.1.487625 | RONAK DOSHI | ADDRESS REDACTED | | | BTC 0.00113048822339893<br>EOS 207.884079582737<br>LINK 486.349578623594<br>LTC 222.954165611145<br>MATIC 3335.11574753056<br>SOL 91.1136783574408<br>USDC 0.000861274619107799<br>XLM 4049.553524415 | | |
| 3.1.487626 | RONAK LAZARUS | ADDRESS REDACTED | | | BNB 0.00214888016018007<br>BTC 0.00121249648980842 | | |
| 3.1.487627 | RONAK PARIKH | ADDRESS REDACTED | | | ETH 0.00150511309870861 | | |
| 3.1.487628 | RONAK PARIKH | ADDRESS REDACTED | | | CEL 1 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.487629 | RONAK RAJESH PAREKH | ADDRESS REDACTED | | | BTC 0.000002019256051338<br>CEL 1222.11366071665<br>ETH 154.093640052082<br>USDC 4.62784551277259 | USDC 0.00710675376531584 | |
| 3.1.487630 | RONAK RATHORE | ADDRESS REDACTED | | | BTC 0.00000000445849566<br>BUSD 0.719168561779505<br>CEL 0.00534410553365476 | | |
| 3.1.487631 | RONAK RAVINDRA PARIKH | ADDRESS REDACTED | | | BTC 0.0721064354517883<br>SOL 2.03023832338906<br>UNI 10.1050614456392<br>USDC 174.769680220179<br>XLM 490.537105884233 | | |
| 3.1.487632 | RONAK SHAH | ADDRESS REDACTED | | | BTC 0.0404666390334596<br>ETH 2.20359557485025 | | |
| 3.1.487633 | RONAK SONI | ADDRESS REDACTED | | | BTC 0.122916656222428<br>ETH 1.74160157807655 | | |
| 3.1.487634 | RONAKATUL GUNE | ADDRESS REDACTED | | | BTC 0.000010935875581213<br>ETH 0.000015444736228129 | BTC 0.000000000984947518<br>ETH 0.000001035443212229 | |
| 3.1.487635 | RONAL BURKE | ADDRESS REDACTED | | | CEL 1.08428215307471 | | |
| 3.1.487636 | RONAL ESTEBAN RAMON CERUTTI | ADDRESS REDACTED | | | USDC 10452.086733945 | CEL 46.9992664485333 | |
| 3.1.487637 | RONAL RONAL | ADDRESS REDACTED | | | BTC 0.00198844053736919<br>CEL 102.923843376064<br>USDT ERC20 206.64013202587 | | |
| 3.1.487638 | RONAL SANTOS ANCCARE MALDONADO | ADDRESS REDACTED | | | BTC 0.000000003689832203<br>CEL 0.232267226240731<br>LTC 0.00499999 | | |
| 3.1.487639 | RONAL ZELAYA | ADDRESS REDACTED | | | BTC 0.000456711375311836<br>ETH 0.00104864551133206<br>MATIC 0.197547140563404 | | |
| 3.1.487640 | RONALD A BENDELIUS | ADDRESS REDACTED | | | BTC 0.00172439962825885<br>CEL 44.1983461542839<br>USDC 406.386751661925 | | |
| 3.1.487641 | RONALD A PERKINS | ADDRESS REDACTED | | | XLM 20.9070952149263 | | |
| 3.1.487642 | RONALD ABRIOLA | ADDRESS REDACTED | | | 1INCH 0.308911184015574<br>AAVE 0.00202085192159346<br>DOT 0.29149526298945<br>EOS 0.00034067615378471<br>ETH 0.000001528047856082<br>LINK 0.0398960626207665<br>MATIC 0.986507603263427<br>SUSHI 0.144616322201477<br>UNI 0.0386810111811229 | | |
| 3.1.487643 | RONALD ACHENBACH | ADDRESS REDACTED | | | BTC 0.0011923787372373<br>ETH 0.477653768435132<br>SNX 11.2958420218002 | | |
| 3.1.487644 | RONALD AHRENDT | ADDRESS REDACTED | | | ADA 1051.70806582229<br>BTC 0.0359501376847492<br>ETH 0.818726417644899<br>MATIC 722.727523331005<br>SNX 44.1199195913143<br>SOL 2.40243385547904<br>XLM 1871.28221072877<br>ZEC 1.9995328983864 | | |
| 3.1.487645 | RONALD ALAN EPNER | ADDRESS REDACTED | | | ETH 0.00150719676983082 | | |
| 3.1.487646 | RONALD ALAN GARRIS | ADDRESS REDACTED | | | BTC 0.000297749502137434<br>ETH 0.000781587570681853<br>LINK 0.247688947526761<br>USDC 3.56454457763982 | BTC 0.000000004059190737<br>ETH 0.000001293272690774<br>LINK 0.000000521775986131<br>USDC 0.000000249012633257 | |
| 3.1.487647 | RONALD ALAN NILSSON | ADDRESS REDACTED | | | BAT 2472.65312842238<br>BCH 0.739930478164808<br>BTC 0.000175369774744597<br>CEL 756.457309877248<br>DASH 6.71082022144689<br>ETH 0.298805906538535<br>LINK 203.22883012779<br>MATIC 4962.40383541323<br>SNX 360.441398956405<br>USDT ERC20 480.241706778798 | | |
| 3.1.487648 | RONALD ALAN SACKS | ADDRESS REDACTED | | | ADA 60485.9818639953<br>BTC 0.00200322026978432<br>DOGE 2.82245632947305 | | |
| 3.1.487649 | RONALD ALBERT MOY | ADDRESS REDACTED | | | BTC 0.0217215409063489<br>ETH 0.0451345355443312 | | |
| 3.1.487650 | RONALD ALBERTO NASMYTH | ADDRESS REDACTED | | | ADA 0.000225049355939053<br>AVAX 0.000004199085573565<br>BTC 0.00000000113366924<br>CEL 0.332787542058604<br>ETH 0.000000642497552076<br>LINK 0.000060794235391352<br>LUNC 7.128056624118919<br>MATIC 0.524774209702244<br>MCDAI 0.000319912552470443<br>PAX 0.000006110459233177<br>SNX 0.35632801547416<br>SOL 0.000000052856237337<br>TUSD 0.00000406025967509299<br>USDC 0.000383519509682109<br>USDT ERC20 0.000360224013770006 | ADA 0.600137414434181<br>AVAX 0.00797244184191461<br>BTC 0.000001903605630205<br>CEL 0.000019279817729671<br>MCDAI 0.754503668457026<br>PAX 0.00942565337915451<br>SOL 0.000104660739903429<br>TUSD 0.00626381049093508<br>USDC 0.591553614470112<br>USDT ERC20 0.555495493070114 | |
| 3.1.487651 | RONALD ALCANTARA | ADDRESS REDACTED | | | BTC 0.000000097440556298<br>USDT ERC20 0.00107858422414335 | | |
| 3.1.487652 | RONALD ALEXANDER | ADDRESS REDACTED | | | ETH 0.000760260515428189 | | |
| 3.1.487653 | RONALD ALFRED | ADDRESS REDACTED | | | SGB 2317.3028673907<br>XRP 10161.7161560646 | | |
| 3.1.487654 | RONALD ALICANTE | ADDRESS REDACTED | | | ADA 102.407492132711 | | |
| 3.1.487655 | RONALD ALLAN LICUP | ADDRESS REDACTED | | | ADA 4.53976958756425<br>BTC 0.00101091313776942<br>CEL 0.423408689823149<br>ETH 0.00301481569335353<br>LTC 0.0597704316186788 | | |
| 3.1.487656 | RONALD ALLEN | ADDRESS REDACTED | | | BTC 0.0388600269619788<br>ETH 5.18213287016556<br>LINK 50.521543777706<br>MATIC 6073.83007411615<br>SNX 1460.22630436842 | BTC 1.005 | |
| 3.1.487657 | RONALD ALLEN | ADDRESS REDACTED | | | BTC 0.000000882226447906<br>XRP 23.2054289370077 | BTC 0.000082030032571368 | |
| 3.1.487658 | RONALD ALLEN DOKKEN | ADDRESS REDACTED | | | ADA 1476.01221631673<br>BTC 1.05667981025046<br>CEL 4516.63705969353<br>DOT 0.0872599571000821<br>ETH 0.00704782188783309<br>USDC 25.5469286221972 | | BTC 0.00304222<br>USDC 0.000000677427322284 |
| 3.1.487659 | RONALD ALTAMIRANO | ADDRESS REDACTED | | | CEL 0.232564732304738<br>USDT ERC20 0.0216983749068351 | | |
| 3.1.487660 | RONALD ANDREWS | ADDRESS REDACTED | | | | USDC 500 | |
| 3.1.487661 | RONALD ANDREWS | ADDRESS REDACTED | | | USDC 3145.57128103537 | | |
| 3.1.487662 | RONALD ANTONIO PERALTA | ADDRESS REDACTED | | | BTC 0.000004488003847564 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.487663 | RONALD APAWAN | ADDRESS REDACTED | | | ADA 0.00000093584297768<br>BTC 0.000000001631164128<br>CEL 0.0327484754644314<br>USDT ERC20 0.7302 | | |
| 3.1.487664 | RONALD ARBO | ADDRESS REDACTED | | | ADA 16.6323380321052<br>BCH 0.00000360383658618<br>BTC 0.000001431445918292<br>CEL 1.14424301662224<br>ETH 0.00000663850583147899<br>LINK 0.0776383079577525<br>LTC 0.000096997800527416<br>SGB 1.10406604828679<br>SNX 0.000210294030987305<br>USDC 0.0499434016381374<br>USDT ERC20 0.0562390983070347<br>XRP 0.000000797002562304 | ADA 0.000000613453223047<br>BTC 0.000000003770305482<br>LTC 0.000000003016639595<br>USDC 0.000000638649701015 | |
| 3.1.487665 | RONALD ARGUELLO | ADDRESS REDACTED | | | ETH 0.00369037871224757<br>LINK 0.125243093355246 | | |
| 3.1.487666 | RONALD ATMADJA | ADDRESS REDACTED | | | CEL 51.2279969503129<br>USDT ERC20 1470.039323 | | |
| 3.1.487667 | RONALD B MUHAMMAD | ADDRESS REDACTED | | | BTC 0.000145199118182603<br>ETH 0.0016207931982614<br>LINK 0.060802158493372<br>USDC 3.72831510719211<br>USDT ERC20 0.26081834271299 | BTC 0.0934737160652609<br>ETH 1.2670721845603<br>LINK 169.503347557235<br>USDT ERC20 8.49<br>XRP 570.888764625425 | |
| 3.1.487668 | RONALD BAIRD | ADDRESS REDACTED | | | BTC 0.00137547777120752<br>CEL 1.14975323631052 | | |
| 3.1.487669 | RONALD BALCANOVIC | ADDRESS REDACTED | | | BCH 0.00025102<br>CEL 0.0097856332563049<br>LTC 0.00138984 | | |
| 3.1.487670 | RONALD BARBER | ADDRESS REDACTED | | | USDC 0.167367516050885 | | |
| 3.1.487671 | RONALD BARNES | ADDRESS REDACTED | | | ETH 0.102331884664725<br>USDC 0.473076235728409 | ETH 0.00725938087283061 | |
| 3.1.487672 | RONALD BASTIAANS | ADDRESS REDACTED | | | CEL 45.6169804204052 | | |
| 3.1.487673 | RONALD BATES | ADDRESS REDACTED | | | BTC 0.000214780314375399 | BTC 0.000986913015124931 | |
| 3.1.487674 | RONALD BAUTISTA | ADDRESS REDACTED | | | BCH 21.2256013577897<br>BSV 0.00436931326799639<br>BTC 0.0722807001923615<br>CEL 0.00198280655873784<br>ETC 1019.59049884733<br>ETH 1.89533927362079 | | |
| 3.1.487675 | RONALD BAYLES | ADDRESS REDACTED | | | ADA 415.805018893661<br>BTC 0.010303163565903<br>DOT 72.1856688929544<br>ETH 2.09200493337178<br>LINK 91.5980842611624 | | |
| 3.1.487676 | RONALD BAZLEY | ADDRESS REDACTED | | | BTC 0.00123108737985131 | | |
| 3.1.487677 | RONALD BEALL | ADDRESS REDACTED | | | ADA 0.00748757824491234<br>BTC 0.000001020146404 12999<br>ETH 1.47913602922441<br>USDC 2.94432223867529<br>USDT ERC20 2.05672505029367 | BTC 0.000019206888147537<br>ETH 0.0314947584231768 | |
| 3.1.487678 | RONALD BECHTOL | ADDRESS REDACTED | | | ETH 0.000039108361644692 | | |
| 3.1.487679 | RONALD BECK | ADDRESS REDACTED | | | USDC 0.807498124831823 | | |
| 3.1.487680 | RONALD BECK | ADDRESS REDACTED | | | BTC 0.000742465409578401<br>ETH 0.0604507966718306 | | |
| 3.1.487681 | RONALD BENSON CECIL II | ADDRESS REDACTED | | | BTC 0.0721979273120412 | | |
| 3.1.487682 | RONALD BENT | ADDRESS REDACTED | | | BTC 0.0764293653202533<br>CEL 10532.5058199421<br>ETC 38.98<br>ETH 3.00000065803126<br>MATIC 1832.28352458041<br>TUSD 7502.02809983 | | |
| 3.1.487683 | RONALD BERENDSEN | ADDRESS REDACTED | | | AAVE 6.478<br>BTC 0.00103632415418142<br>CEL 697.459199601024<br>ETC 241.30181568<br>LINK 164.65<br>USDC 2581.687679<br>USDT ERC20 9986.867912<br>ZRX 3991.5 | | |
| 3.1.487684 | RONALD BERNAL | ADDRESS REDACTED | | | BTC 0.0110064756793049<br>CEL 4.76374217197785 | | |
| 3.1.487685 | RONALD BERRY | ADDRESS REDACTED | | | ADA 261.069374020962<br>BTC 0.00512007362532153<br>MATIC 128.773601187633<br>XLM 1027.83156992397 | | |
| 3.1.487686 | RONALD BINGHAM | ADDRESS REDACTED | | | BTC 0.00101747236017316<br>ETH 0.0213268222729513 | | |
| 3.1.487687 | RONALD BINGLEY | ADDRESS REDACTED | | | BTC 0.0110541854084104<br>CEL 13.4295457276778<br>SNX 14.5395989390518 | | |
| 3.1.487688 | RONALD BISTERFELDT | ADDRESS REDACTED | | | BTC 0.000810993353769864<br>USDC 5539.58733606264 | | |
| 3.1.487689 | RONALD BLAUW | ADDRESS REDACTED | | | BTC 0.00137867655960437<br>CEL 2.96034852442313<br>ETH 0.226318641950802<br>XRP 504.04493586472<br>XTZ 101.12226369673 | | |
| 3.1.487690 | RONALD BONET | ADDRESS REDACTED | | | ETH 0.112407302053327 | | |
| 3.1.487691 | RONALD BONNENBERGER | ADDRESS REDACTED | | | AAVE 3.90539195273782<br>BTC 0.00113444127374612<br>CEL 140.274174071133<br>USDT ERC20 521.668131229656 | | |
| 3.1.487692 | RONALD BOTHUR | ADDRESS REDACTED | | | BTC 0.0071510363632767 | | |
| 3.1.487693 | RONALD BOWEN | ADDRESS REDACTED | | | ADA 0.869628112015875<br>BTC 0.00000138778205196<br>SNX 0.0666847625114437 | | |
| 3.1.487694 | RONALD BRAUN | ADDRESS REDACTED | | | BTC 0.000855581622601263<br>DASH 0.200126929325537<br>EOS 151.489064388487<br>ETH 0.859944878353955<br>LTC 3.36963072475906 | | |
| 3.1.487695 | RONALD BRAVERMAN | ADDRESS REDACTED | | | ADA 0.121025343555712<br>BTC 0.000000079398704837<br>USDC 0.486660861893055 | BTC 0.000000007336657422 | |
| 3.1.487696 | RONALD BRECHER | ADDRESS REDACTED | | | BTC 0.0000266276891308219<br>MATIC 705.802584553025 | | |
| 3.1.487697 | RONALD BREEJEN | ADDRESS REDACTED | | | LTC 0.00545987814377071 | | |
| 3.1.487698 | RONALD BRENT ROBERTS | ADDRESS REDACTED | | | USDC 0.0334328184686902 | | |
| 3.1.487699 | RONALD BRITTON | ADDRESS REDACTED | | | ADA 50.5739621512036<br>BTC 0.0009620078258207<br>COMP 0.00124552888667373<br>ETH 0.000050468352478906<br>LTC 0.000464924851630318<br>XLM 0.15617752747095 | | |
| 3.1.487700 | RONALD BROOKS | ADDRESS REDACTED | | | LTC 0.0091754738213147 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.487701 | RONALD BROOKS | ADDRESS REDACTED | | | BTC 0.000001851947828851<br>CEL 1.08741838392699<br>KNC 3.88961579<br>USDC 3.918357 | | |
| 3.1.487702 | RONALD BROWN | ADDRESS REDACTED | | | ETH 0.0245116473544423<br>USDC 421.367403334178 | | |
| 3.1.487703 | RONALD BRYANT | ADDRESS REDACTED | | | BTC 0.278019186427311 | | |
| 3.1.487704 | RONALD BRZEZINSKI | ADDRESS REDACTED | | | BTC 0.000903303693649925<br>USDC 11416.095100498 | | |
| 3.1.487705 | RONALD BUCKLEY | ADDRESS REDACTED | | | BTC 1.02302407605017<br>ETH 19.6525801356374<br>GUSD 7.95835880007625 | AVAX 28.4635845<br>DOGE 12225.65876267<br>GUSD 5519.30124744426<br>LINK 136.26607038 | |
| 3.1.487706 | RONALD BUENAFLOR | ADDRESS REDACTED | | | CEL 0.0197131392432224 | | |
| 3.1.487707 | RONALD BULSS | ADDRESS REDACTED | | | CEL 1.06153401931831 | | |
| 3.1.487708 | RONALD BURNS | ADDRESS REDACTED | | | AVAX 0.0173014776855935<br>MATIC 1.4471058384667<br>SOL 6.68507624945311 | | |
| 3.1.487709 | RONALD BURNS | ADDRESS REDACTED | | | CEL 0.325163392654156<br>XRP 0.000000961408829005 | | |
| 3.1.487710 | RONALD BURRIS II | ADDRESS REDACTED | | | ADA 6893.77909243735<br>BTC 0.222151644182908<br>ETH 6.3958647913521 | BTC 0.02695654 | |
| 3.1.487711 | RONALD BURTON | ADDRESS REDACTED | | | BTC 0.00212401366763815 | | |
| 3.1.487712 | RONALD BUSCH II | ADDRESS REDACTED | | | BTC 0.000040062832794005<br>CEL 0.0179258451856389<br>ETH 0.000025255961321249<br>LTC 0.0158785485137331<br>MATIC 0.0313510583099949<br>MCDAI 0.544487525817037<br>SGB 0.00980982758253983<br>USDC 0.0156480202981575<br>USDT ERC20 0.0648722697848711<br>XRP 0.06416990084782 | | |
| 3.1.487713 | RONALD BUTENDIECK | ADDRESS REDACTED | | | BTC 0.00103461813712022<br>ETH 182.646412051096<br>USDC 304319.660451108 | | |
| 3.1.487714 | RONALD C HENDRIX | ADDRESS REDACTED | | | | AVAX 12.07<br>BTC 0.000000468569556505 | |
| 3.1.487715 | RONALD CAERO | ADDRESS REDACTED | | | CEL 0.054539614713921 | | |
| 3.1.487716 | RONALD CAHILL | ADDRESS REDACTED | | | CEL 0.481843743292996<br>MATIC 0.147454695125853<br>SNX 0.17931199642979 | | |
| 3.1.487717 | RONALD CALJOUW | ADDRESS REDACTED | | | BTC 0.000001881795150046<br>COMP 0.00086377202265489<br>DASH 0.0035038552529706<br>DOT 0.0790121820889418<br>ETH 0.000746694384076894<br>KNC 0.0478254060594412<br>LINK 0.016266677207252<br>LTC 0.00201889114142804<br>UNI 0.0162319173037272<br>USDC 5.10871946149053 | | |
| 3.1.487718 | RONALD CALVANESO | ADDRESS REDACTED | | | BTC 0.0196189024700266 | | |
| 3.1.487719 | RONALD CANALES | ADDRESS REDACTED | | | MATIC 1.74660711419477 | | |
| 3.1.487720 | RONALD CARDONA | ADDRESS REDACTED | | | ADA 898.331754044861<br>BTC 0.000236775157412342<br>ETH 0.524856374952995<br>USDC 106.040929403913 | BTC 0.747148016825692 | |
| 3.1.487721 | RONALD CARLTON JR BELL | ADDRESS REDACTED | | | BTC 0.00129187515799276<br>ETH 0.00149591648047212<br>SNX 417.842383618657 | | |
| 3.1.487722 | RONALD CARPIO | ADDRESS REDACTED | | | BTC 0.000042357066714727 | | |
| 3.1.487723 | RONALD CARROLL | ADDRESS REDACTED | | | BTC 0.00710327295026639<br>ETH 5.73548086299603<br>USDC 0.183914012430479 | | |
| 3.1.487724 | RONALD CASELLA | ADDRESS REDACTED | | | ETH 0.00419645035273546 | | |
| 3.1.487725 | RONALD CASSON | ADDRESS REDACTED | | | USDC 0.0555061582867275 | | |
| 3.1.487726 | RONALD CERVINO GARCIA | ADDRESS REDACTED | | | BTC 0.00217352199799234<br>ETH 5.94550247731181<br>LUNC 700.820736645661<br>USDC 223.392713300984 | | |
| 3.1.487727 | RONALD CHAMBERS | ADDRESS REDACTED | | | ADA 1363.70140538412<br>BTC 0.0137637961952414<br>DOT 42.1917777200996<br>ETH 0.165529761220831<br>LTC 7.41786474565389<br>MANA 162.328647997695 | | |
| 3.1.487728 | RONALD CHAN | ADDRESS REDACTED | | | BTC 0.00435476220769022<br>CEL 0.0335468191292755 | | |
| 3.1.487729 | RONALD CHAPMAN | ADDRESS REDACTED | | | BTC 0.000080642169777736<br>ETH 0.000280951612191221<br>USDC 0.208956091517977 | | |
| 3.1.487730 | RONALD CHEESMAN | ADDRESS REDACTED | | | BTC 0.00566183308906027<br>CEL 673.154394371924<br>DOT 0.0955553665684144<br>MATIC 2.8640046347569 | | |
| 3.1.487731 | RONALD CHIAVELLI | ADDRESS REDACTED | | | ADA 338.478529995923<br>BNB 1.29692745886907<br>BTC 0.138105347278742<br>DOT 0.00682672223625254 | | |
| 3.1.487732 | RONALD CHICA | ADDRESS REDACTED | | | ADA 45.3585305365982<br>BTC 0.193584754805793<br>ETH 1.68600847148468<br>USDC 26175.1619560843 | BTC 0.01682463 | |
| 3.1.487733 | RONALD CHONG WON | ADDRESS REDACTED | | | BTC 0.476267327596886<br>ETH 0.371310800973579<br>USDC 103.814652294392 | BTC 0.00000001 | |
| 3.1.487734 | RONALD CISZEWSKI | ADDRESS REDACTED | | | BTC 0.00002383256607563<br>LINK 0.00305400631449346<br>USDC 11.5007365610814 | | |
| 3.1.487735 | RONALD CLAYTON | ADDRESS REDACTED | | | BTC 0.00260027187324518 | | |
| 3.1.487736 | RONALD CLYDE WICKS JR. | ADDRESS REDACTED | | | MATIC 453.844892534818 | | |
| 3.1.487737 | RONALD CO | ADDRESS REDACTED | | | ADA 1763.9720847905<br>BTC 1.39680501502246<br>ETH 10.5145190926778<br>USDC 2199.48627475307 | | |
| 3.1.487738 | RONALD COCKRELL | ADDRESS REDACTED | | | ADA 2073.50649214137<br>BTC 0.00121549582343934<br>ETH 0.443510448381447<br>MATIC 101.59939250584<br>USDC 514.668727065554<br>USDT ERC20 467.874468229183 | | |
| 3.1.487739 | RONALD COLMENAREZ | ADDRESS REDACTED | | | BTC 0.000004740958267143<br>CEL 1.08161385959971 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.487740 | RONALD CONANT | ADDRESS REDACTED | | | ADA 0.000594939157938002<br>AVAX 0.0184922154745602<br>BTC 0.24064805881576<br>DOT 0.00451683499977294<br>ETH 0.000476720764186632<br>LINK 0.000056845173832494<br>MATIC 0.324436994400142<br>USDC 0.0621535222337045 | ADA 0.640975330314664<br>AVAX 0.000050581138439763<br>BTC 0.062358433179317<br>ETH 0.000000299031352373<br>USDC 0.00200009691652829 | |
| 3.1.487741 | RONALD CONKLING | ADDRESS REDACTED | | | BTC 0.499462953009009<br>DOT 105.801420667559<br>ETH 4.21759821272088 | | |
| 3.1.487742 | RONALD CONSTANT | ADDRESS REDACTED | | | BTC 0.000025462165356885<br>MATIC 4.67142579548668 | | |
| 3.1.487743 | RONALD CORDOVA | ADDRESS REDACTED | | | AVAX 25.4786264900287<br>BTC 0.000472282074788825<br>CEL 0.0693766885663836<br>DOT 0.0274852704356932<br>ETH 0.000855009235767387<br>MATIC 19339.2119852063<br>MCDAI 1.85411526978252<br>USDC 84136.5774258284 | | BTC 0.000000003083820484 |
| 3.1.487744 | RONALD COUTU | ADDRESS REDACTED | | | AAVE 1.03626524430847<br>BTC 0.959873363117256<br>ETH 9.23773334563155<br>USDC 5362.68561459196<br>XLM 0.0418024491049722 | | |
| 3.1.487745 | RONALD CROTHERS | ADDRESS REDACTED | | | ADA 0.188243868747346<br>BTC 0.000081324693754963<br>DOT 0.065512454342171<br>ETH 0.000372683272703041<br>MATIC 0.947504961264582<br>USDC 0.159799552066628 | | |
| 3.1.487746 | RONALD CRUZ | ADDRESS REDACTED | | | BTC 0.00609065757455039<br>ETH 0.000011125391257273 | | |
| 3.1.487747 | RONALD CUMMINGS-JOHN | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 24.5626732076748 | | |
| 3.1.487748 | RONALD CUNNINGHAM | ADDRESS REDACTED | | | CEL 0.548226789513658<br>ETH 0.000349011270434574<br>USDC 0.125337258024937 | | |
| 3.1.487749 | RONALD CURTIS GRIFFIN | ADDRESS REDACTED | | | BTC 0.000816130078836025<br>ETH 0.0118772061600619<br>USDC 2.94506829634758 | USDC 0.000000989934523598 | |
| 3.1.487750 | RONALD DABNEY | ADDRESS REDACTED | | | BAT 0.00372483179041899<br>BTC 0.000000442055693733<br>BUSD 5.03254166978194 | | |
| 3.1.487751 | RONALD DALE WOODY | ADDRESS REDACTED | | | ETH 0.000001555744231448 | | ETH 0.00161762438798434 |
| 3.1.487752 | RONALD DASMARINAS | ADDRESS REDACTED | | | BTC 0.549602277711951<br>COMP 1.52649379817021<br>EOS 3.42749775429428<br>ETH 4.4007417868656<br>MATIC 1183.88220512235<br>UMA 0.197676880859864<br>XLM 128.155113536563<br>ZEC 0.0826790479352284 | | |
| 3.1.487753 | RONALD DAVILA | ADDRESS REDACTED | | | BCH 0.000472744301310495<br>BTC 0.000044441340345484<br>CEL 1.01469027777777<br>LTC 0.00103019839110662<br>USDC 0.00000061240837178<br>XLM 9.34861652571377 | | |
| 3.1.487754 | RONALD DAVIS | ADDRESS REDACTED | | | ADA 69305.8960773233<br>BAT 4904.11075213824<br>BTC 0.00123646660804104<br>CEL 347.076419328761<br>ETH 10.5633074699029<br>LTC 13.0099957967692<br>MATIC 10992.1387412743<br>USDC 33.0246840399748<br>XLM 16350.3421054791<br>XRP 81.0457137945771<br>ZRX 3627.15488221153 | | |
| 3.1.487755 | RONALD DAVIS | ADDRESS REDACTED | | | CEL 1.08974805684752 | | |
| 3.1.487756 | RONALD DAVIS | ADDRESS REDACTED | | | BTC 1.26716813670257<br>ETH 0.305577310913844 | | |
| 3.1.487757 | RONALD DAY | ADDRESS REDACTED | | | AAVE 0.00295780677380005<br>ADA 1.92255585681197<br>BTC 0.286264717437118<br>ETH 3.58276716699974<br>MATIC 3.55078049737194<br>USDC 3673.7631280975<br>USDT ERC20 3209.59797102628 | | |
| 3.1.487758 | RONALD DCOSTA | ADDRESS REDACTED | | | BTC 0.000000704180257107<br>USDC 0.933120597301994 | | |
| 3.1.487759 | RONALD DE GRAAFF | ADDRESS REDACTED | | | BTC 0.000352900790593169 | | |
| 3.1.487760 | RONALD DE JONG | ADDRESS REDACTED | | | ADA 2689.69487885852<br>BTC 0.0528378779112501<br>CEL 356.407124879084<br>ETH 3.08816957427329<br>USDC 0.759998<br>XLM 1425.39278913393 | | |
| 3.1.487761 | RONALD DE JONGE | ADDRESS REDACTED | | | BTC 0.000234205705367842<br>LTC 0.000092563967674151 | | |
| 3.1.487762 | RONALD DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.00127425088329035<br>CEL 0.13577423306791<br>USDT ERC20 0.439056970068705 | | |
| 3.1.487763 | RONALD DE VRIES | ADDRESS REDACTED | | | BCH 55.4845455472323<br>BNB 0.840793012392394<br>BTC 0.0339114509792141<br>CEL 466.519835715306<br>ETH 0.027000580191464<br>LINK 620.050534416893<br>OMG 0.000000219419354003<br>SOL 1.00893670552266<br>USDC 26255.1247472242<br>XRP 384.302180250533 | | |
| 3.1.487764 | RONALD DEAN TRUELOVE | ADDRESS REDACTED | | | BTC 0.000376464066203955<br>CEL 11981.9168062257 | | |
| 3.1.487765 | RONALD DEBIASSE JR. | ADDRESS REDACTED | | | AVAX 121.593714979613<br>BTC 0.00143184952372168<br>DOT 667.731908939772<br>ETH 0.0356391375122563<br>LTC 0.0687076662560277<br>MATIC 4075.4976672451<br>SOL 0.209949825685142 | BTC 0.686190281583534<br>ETH 10.099032960122<br>SOL 47.1196915916714 | |
| 3.1.487766 | RONALD DEUS | ADDRESS REDACTED | | | BTC 0.0256768126300148<br>USDC 2064.70433045417 | | |
| 3.1.487767 | RONALD DEVLIN | ADDRESS REDACTED | | | CEL 1.35299589860382 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.487768 | RONALD DIAZ | ADDRESS REDACTED | | | BAT 0.00789503548378168<br>BTC 0.00351995415258714<br>MATIC 1209.38415275202<br>SNX 28.6785840223238<br>USDC 64.2974224418488<br>XLM 247.230483578216 | | |
| 3.1.487769 | RONALD DIAZ | ADDRESS REDACTED | | | AAVE 1.03900373665407<br>BTC 1.01022020540294<br>COMP 0.00101888733302363<br>DOT 19.3971423266186<br>ETH 0.00100616429444902<br>LINK 55.5695763401682<br>LTC 0.000882267623536307<br>MANA 123.667495093861<br>MATIC 630.21512927303<br>PAX 0.32099564137785<br>SNX 12.3736021482588<br>UNI 10.2059876852197<br>USDC 54.7076946562026<br>XLM 515.92609125888<br>ZRX 0.0781178711878632 | | |
| 3.1.487770 | RONALD DICKENS | ADDRESS REDACTED | | | BTC 0.01623553<br>CEL 23.1787785638342<br>ETH 0.13913237 | | |
| 3.1.487771 | RONALD DOLENTE | ADDRESS REDACTED | | | BTC 0.000014232319453683<br>ETH 0.000230500438120823<br>USDC 0.120320586870362 | | |
| 3.1.487772 | RONALD DOMINGO | ADDRESS REDACTED | | | BTC 0.00112854153738885<br>ETH 0.102592255066895<br>USDC 408.732255089181 | | |
| 3.1.487773 | RONALD DRADEN | ADDRESS REDACTED | | | BTC 0.000046654396451886<br>MCDAI 42.3805958990001 | | |
| 3.1.487774 | RONALD DRAKE | ADDRESS REDACTED | | | BTC 0.151080976369062<br>ETH 0.021822855842354<br>LUNC 17.1680949482083 | | |
| 3.1.487775 | RONALD DUCHARME | ADDRESS REDACTED | | | BTC 0.0005545058925069<br>SGB 0.340528866055082<br>XRP 0.000000120707252531 | SGB 316.133163439557 | |
| 3.1.487776 | RONALD DUGAN | ADDRESS REDACTED | | | ETH 0.0000483896469571 | | |
| 3.1.487777 | RONALD EDWARD JENKINS | ADDRESS REDACTED | | | ETH 0.00149524599222376<br>USDC 0.23912988355371 | | |
| 3.1.487778 | RONALD EDWARD JEWELL | ADDRESS REDACTED | | | BTC 0.000763132999050628<br>ETH 0.00367722042685853<br>LINK 0.0681641765862188 | BTC 0.891257061424663<br>LINK 167.932061163152 | |
| 3.1.487779 | RONALD EDWARD UPTON | ADDRESS REDACTED | | | ADA 0.0740465573589383<br>AVAX 0.0433466731261072<br>BTC 0.000177790548404135<br>DOT 0.00418063168553034<br>ETH 0.00231757382386081<br>MATIC 2.00270003294762<br>USDC 1.27879183860038 | ADA 0.411549343761677<br>BTC 0.000000448657640221 | |
| 3.1.487780 | RONALD EDWARD WILLIAMS | ADDRESS REDACTED | | | BCH 11.2934353885117<br>CEL 22.1936127751667<br>XLM 0.427182560877346<br>XRP 0.000000592530096656 | CEL 46.8372545975446<br>USDC 111.509198953169 | |
| 3.1.487781 | RONALD ELIZARREY JR | ADDRESS REDACTED | | | DOT 28.9929930834973 | | |
| 3.1.487782 | RONALD ELLIOT JR WEINBERG | ADDRESS REDACTED | | | ADA 3954.31633504062<br>AVAX 27.8864510317002<br>BTC 0.804221135122452<br>CEL 94.7686664601377<br>DOT 231.490437850386<br>ETH 1.3998706166678<br>MATIC 10401.7679108924<br>SNX 0.202529030515424<br>USDC 1.94741210526244 | | |
| 3.1.487783 | RONALD ELLIS | ADDRESS REDACTED | | | BTC 0.00113927786728818<br>USDC 436.399827562134 | | |
| 3.1.487784 | RONALD EMPEDRAD | ADDRESS REDACTED | | | ADA 0.00012482545425394<br>BTC 0.00000002146334299<br>SOL 0.000000909295877712999 | ADA 0.338409106080832<br>BTC 0.000036682875060726<br>SOL 0.00183065242586378 | |
| 3.1.487785 | RONALD ENAMORADO | ADDRESS REDACTED | | | MATIC 1.94750187582305<br>SUSHI 0.00633077693031121 | | |
| 3.1.487786 | RONALD ENGLISH | ADDRESS REDACTED | | | BTC 0.000148350181217719<br>EOS 0.0978492180026185<br>XLM 2.64313095058792 | | |
| 3.1.487787 | RONALD ERCOLI | ADDRESS REDACTED | | | BAT 75.611533908634<br>BTC 0.00575541544308369<br>ETH 0.054215209418858<br>LTC 0.695439728208849<br>MATIC 114.487817985736<br>XLM 249.049382553524 | | |
| 3.1.487788 | RONALD EUGENE GREEN | ADDRESS REDACTED | | | BTC 0.0251681621347443<br>ETH 0.00152088441803762<br>USDC 1163.8879755188 | | |
| 3.1.487789 | RONALD EVANS | ADDRESS REDACTED | | | BTC 0.000115077895061424<br>ETH 0.000561171185060696<br>MATIC 0.66617549673199<br>SNX 0.818719681088008<br>USDT ERC20 2.29060710420997 | | |
| 3.1.487790 | RONALD EYNON | ADDRESS REDACTED | | | BTC 0.00860353<br>CEL 9.81294791311237 | | |
| 3.1.487791 | RONALD FARMER | ADDRESS REDACTED | | | ADA 1.29186935553869<br>BTC 0.000001311764368206<br>DOT 0.0769371257761205<br>MATIC 0.292490376507968<br>USDC 0.00486703067878067 | | |
| 3.1.487792 | RONALD FAULK | ADDRESS REDACTED | | | XLM 0.0802870352443064 | | |
| 3.1.487793 | RONALD FEREBEE | ADDRESS REDACTED | | | ADA 0.00356555256428128<br>SUSHI 2.05952149676795 | | |
| 3.1.487794 | RONALD FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000002282821140494<br>CEL 1.15116892753898<br>COMP 0.146229739436627<br>DASH 0.0729111663969505<br>ETH 0.000054130309055669<br>LINK 0.000688428444465548<br>LTC 0.811837792700091<br>MATIC 0.0206955407162121<br>OMG 7.93281303920091<br>XLM 0.120586267457586 | BTC 0.000000005542285759<br>XLM 0.000000084846824772 | |
| 3.1.487795 | RONALD FIELD | ADDRESS REDACTED | | | BTC 0.000005673688081934<br>CEL 25.9896178288524 | | |
| 3.1.487796 | RONALD FIELDS JR | ADDRESS REDACTED | | | 1INCH 72.4637865265581<br>BTC 0.00991297224151622<br>DOT 6.18195454394839<br>ETH 0.0300348398472959<br>MATIC 244.263877015975 | | |
| 3.1.487797 | RONALD FISHER | ADDRESS REDACTED | | | BTC 0.00103485936635222<br>USDC 420.958479941978 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.487798 | RONALD FISHER | ADDRESS REDACTED | | | ADA 657.937097739129<br>BTC 0.0983621799668602<br>COMP 3.01665877325704<br>ETH 2.044640554757<br>LINK 20.1078927270155<br>MATIC 467.163428680111<br>ZRX 1002.13295592493 | | |
| 3.1.487799 | RONALD FLETCHER | ADDRESS REDACTED | | | BTC 0.000006179330105738<br>ETH 3.43402350328636<br>MATIC 1527.60429723664<br>USDC 0.0771395477926366 | | BTC 0.00244567604740501 |
| 3.1.487800 | RONALD FLORIDO | ADDRESS REDACTED | | | BTC 0.037920400754162 | | |
| 3.1.487801 | RONALD FORD | ADDRESS REDACTED | | | BTC 0.000025219089610424<br>ETH 0.003049991891974<br>LINK 0.00309008197160689<br>LUNC 0.00329201850864102<br>MATIC 0.345614222555406<br>USDC 5.00194630268401<br>XLM 0.00744275390576784 | | BTC 0.000000001178598475<br>MATIC 236.28675068628 |
| 3.1.487802 | RONALD FRANK JR AMBROSIA | ADDRESS REDACTED | | | BTC 0.876203617092361<br>ETH 3.00871131305701 | | BTC 0.16385909<br>ETH 4.00641320438966<br>MATIC 3334.5511928419<br>MCDAI 773.70113596 |
| 3.1.487803 | RONALD FRANKE | ADDRESS REDACTED | | | AVAX 8.28251368283508<br>BTC 2.3972279159803<br>DOT 28.3953848358189<br>ETH 8.70551599098405<br>MATIC 580.810154674821<br>USDC 20487.879970539 | AVAX 1.32387999286053 | |
| 3.1.487804 | RONALD FRANS | ADDRESS REDACTED | | | ADA 0.0787084591051562<br>BTC 0.000018628033405073<br>CEL 0.00934172212188949<br>ETH 0.000128594390034729<br>LINK 0.00839122178948067<br>MANA 0.0101311730651567 | | |
| 3.1.487805 | RONALD FRANSOOI | ADDRESS REDACTED | | | ADA 247.567173136107<br>BNB 1.20654643548572<br>BTC 0.322524181406513<br>CEL 47.2536060871311<br>DASH 0.000278334183279906<br>DOT 7.58032793730318<br>ETH 0.726755380558483<br>MATIC 0.112268112276972<br>UNI 21.1366977439332<br>XLM 0.00000008105900047 | | |
| 3.1.487806 | RONALD FREDERICK BIEKER | ADDRESS REDACTED | | | BTC 2.37356643679784<br>ETH 84.0592334709552<br>MATIC 5152.59362544346 | CEL 120.744926936884 | |
| 3.1.487807 | RONALD FREEMAN | ADDRESS REDACTED | | | BTC 0.0123562532597427<br>COMP 0.119546275253296<br>EOS 3.62839862638224<br>MATIC 112.598606580614<br>SGB 9.02487744362657<br>USDC 39.4060261332099<br>XLM 131.871812651884<br>XRP 105.162751742148 | | |
| 3.1.487808 | RONALD FREUND | ADDRESS REDACTED | | | COMP 2.6035176344108 | | |
| 3.1.487809 | RONALD GAGE | ADDRESS REDACTED | | | ADA 0.110313781400747<br>BTC 0.000000004168689253<br>CEL 0.310655522605974 | | |
| 3.1.487810 | RONALD GAINES | ADDRESS REDACTED | | | BTC 0.0018312326295896 | | |
| 3.1.487811 | RONALD GAINES | ADDRESS REDACTED | | | AAVE 0.00176107970629245<br>BTC 0.000000266980950613<br>ETH 0.00190255607626622<br>MANA 0.938458050203841<br>UMA 0.0046166699379555<br>UNI 0.00520034067153279 | | |
| 3.1.487812 | RONALD GALLAGHER | ADDRESS REDACTED | | | ETH 0.00514067881777759 | | |
| 3.1.487813 | RONALD GALLARDO | ADDRESS REDACTED | | | BTC 0.00000026093522187<br>CEL 1.21710576104933 | | |
| 3.1.487814 | RONALD GAN | ADDRESS REDACTED | | | ADA 0.207105935967873<br>BNB 0.000920553815534224<br>BTC 0.000000030087950734<br>BUSD 0.0312305161881167<br>USDC 0.00211019277142787<br>USDT ERC20 0.401990276117281<br>XLM 0.983201034743302 | | |
| 3.1.487815 | RONALD GARCIA | ADDRESS REDACTED | | | MATIC 0.034955129353401 | | |
| 3.1.487816 | RONALD GARVIDA | ADDRESS REDACTED | | | BTC 0.000002736668109877<br>ETH 0.000143106596697062<br>USDC 5.75631141049411 | | |
| 3.1.487817 | RONALD GAWTHORP | ADDRESS REDACTED | | | ETH 0.00000251888037480899 | | |
| 3.1.487818 | RONALD GAYDOS | ADDRESS REDACTED | | | ADA 199.803933289664<br>BTC 0.00101526035235065<br>LINK 22.5082108657423 | | |
| 3.1.487819 | RONALD GAYNOR | ADDRESS REDACTED | | | ETH 0.00554799613682119<br>MATIC 17.8880457795399 | ETH 5.82407920051476 | |
| 3.1.487820 | RONALD GEFFEN | ADDRESS REDACTED | | | USDC 15 | | |
| 3.1.487821 | RONALD GENE ACREY | ADDRESS REDACTED | | | BTC 0.0101814506354203<br>ETH 0.00170352421090883 | BTC 0.00130191381330555 | |
| 3.1.487822 | RONALD GERALD GERVAIS | ADDRESS REDACTED | | | BTC 0.140848091012563<br>XLM 18365.2839843735 | | XLM 15.8213401 |
| 3.1.487823 | RONALD GERARDO PORRAS MATA | ADDRESS REDACTED | | | BSV 0.00014431<br>CEL 0.0707028281997165 | | |
| 3.1.487824 | RONALD GIBSON | ADDRESS REDACTED | | | COMP 4.69646777718254<br>ETH 1.66091408428989<br>MATIC 707.146302185968<br>ZRX 707.740323660097 | | |
| 3.1.487825 | RONALD GIPSON | ADDRESS REDACTED | | | ADA 1.69249873235628<br>BTC 0.0000005964016224779999<br>LINK 0.120177951970165<br>LTC 0.00491038285483132 | | ADA 0.000000813414184469 |
| 3.1.487826 | RONALD GLOVER | ADDRESS REDACTED | | | BTC 0.00191148169725434 | | |
| 3.1.487827 | RONALD GOCHEZ | ADDRESS REDACTED | | | MATIC 0.0263027967731396<br>SNX 0.000288223177904041 | | |
| 3.1.487828 | RONALD GOOD | ADDRESS REDACTED | | | BTC 1.03386679540916 | | |
| 3.1.487829 | RONALD GRANEK | ADDRESS REDACTED | | | ADA 0.000000358601733769<br>BTC 0.000000004792130447<br>CEL 13.7669083435067<br>DOT 0.000000000082280416<br>ETH 0.000033<br>MATIC 1.299<br>SGB 1481.43085517573<br>SOL 0.146061401648402 | | |
| 3.1.487830 | RONALD GRANT | ADDRESS REDACTED | | | BTC 0.0606923222237259<br>CEL 196.781662174237<br>ETH 1.35585762575398<br>LUNC 261598.757802 | | |
| 3.1.487831 | RONALD GREEN | ADDRESS REDACTED | | | CEL 363.62369400221 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.487832 | RONALD GREEN | ADDRESS REDACTED | | | CEL 0.0144586495320523<br>XRP 0.642292 | | |
| 3.1.487833 | RONALD GRIESE | ADDRESS REDACTED | | | ADA 453.440320957668<br>BCH 0.67326699<br>BTC 0.112130974552753<br>CEL 478.916728221235<br>DOT 50.495965<br>XRP 181.663845802166 | | |
| 3.1.487834 | RONALD GROZENSKI | ADDRESS REDACTED | | | BTC 1.03334201826846<br>ETH 12.5193003662522<br>USDC 1049.33086696317<br>USDT ERC20 105.756680016156 | | |
| 3.1.487835 | RONALD GUAJARDO LÓPEZ | ADDRESS REDACTED | | | BNB 0.000000003082957393<br>BTC 0.000578252987003177<br>CEL 37.677522444594<br>DOT 0.158366818378388<br>ETH 0.00203145294470103<br>LTC 0.0185349292746765<br>SOL 0.0445509582613695<br>USDT ERC20 1.17205155779272 | | |
| 3.1.487836 | RONALD GUERRERO | ADDRESS REDACTED | | | ADA 0.064872031601998<br>SOL 0.000947341650084725<br>USDC 0.120048611407629<br>USDT ERC20 0.0517788566178272 | ADA 0.0669383535155761<br>USDT ERC20 0.000000348016191139 | |
| 3.1.487837 | RONALD GUIDRY | ADDRESS REDACTED | | | ADA 867.382023360479<br>BTC 0.102927025925327<br>ETH 1.048321798897<br>LINK 0.0140713614348155<br>LTC 0.00199474868824419<br>SGB 1575.90212126958<br>SNX 0.0200100443346469<br>USDC 4146.89960563357<br>XRP 2.69334793772876 | | |
| 3.1.487838 | RONALD GUINTA | ADDRESS REDACTED | | | BTC 0.000163761032420434<br>ETH 0.00131517524866828<br>MATIC 1.73361097080943<br>USDC 0.0704054623542197 | | |
| 3.1.487839 | RONALD GUINTO | ADDRESS REDACTED | | | BTC 0.018384679322792<br>CEL 22.9928323321318<br>ETH 0.167384229591297 | | |
| 3.1.487840 | RONALD GUNTER | ADDRESS REDACTED | | | CEL 1.08772899620315 | | |
| 3.1.487841 | RONALD GURNSEY | ADDRESS REDACTED | | | BTC 0.437737931087739<br>ETH 1.23370800816848<br>MATIC 3287.66109615151<br>SNX 63.1310619887793 | | |
| 3.1.487842 | RONALD GUTTKE | ADDRESS REDACTED | | | BTC 0.0142413223690272 | | |
| 3.1.487843 | RONALD GUYMON | ADDRESS REDACTED | | | BTC 0.00772599239944726<br>ETH 0.0238823802358467 | | |
| 3.1.487844 | RONALD H JR CHAMBERS | ADDRESS REDACTED | | | BCH 0.0487045306295629<br>BTC 0.000009614347337123<br>CEL 0.113905923752583<br>ETH 0.000022256292391423<br>USDC 0.3866391812488 | USDC 0.000000239872004438 | |
| 3.1.487845 | RONALD HALAL | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 0.149756235878772<br>SGB 101.037719536873<br>XRP 660.92705401988 | | |
| 3.1.487846 | RONALD HALE | ADDRESS REDACTED | | | CEL 1.06084993393237<br>ETH 0.01425660377779<br>LTC 0.000710943450678854<br>SGB 3.78407097331585<br>XLM 0.253238330656345<br>XRP 0.000000019094096539 | | |
| 3.1.487847 | RONALD HALL | ADDRESS REDACTED | | | BCH 0.275648746616475<br>BTC 0.017327347904272<br>DOGE 499.205501855397<br>DOT 78.0213067732077<br>ETH 1.63326821220946<br>LINK 17.6905792211293<br>SGB 265.048430269643<br>SNX 18.0303838242907<br>USDC 1101.18399972988<br>XRP 5171.58358850136 | | |
| 3.1.487848 | RONALD HALL | ADDRESS REDACTED | | | BTC 0.00190915426413815<br>MCDAI 0.0504247988421705 | | |
| 3.1.487849 | RONALD HALVORSEN | ADDRESS REDACTED | | | ADA 1175.62132741716<br>BTC 0.000001275677051282 | | |
| 3.1.487850 | RONALD HAMEETMAN | ADDRESS REDACTED | | | BNB 0.000548433471476722<br>BTC 0.254331125622238<br>CEL 0.00199787506101905<br>DOT 0.00927827025925804<br>ETH 4.07794511073622<br>LINK 0.00252270964812024<br>LUNC 0.0120429006712531<br>USDC 0.00273457863399426 | | |
| 3.1.487851 | RONALD HAMPTON | ADDRESS REDACTED | | | ADA 671.848497362906<br>BTC 0.0221461870821383<br>ETH 0.315645389582148<br>MATIC 891.585263455338 | | |
| 3.1.487852 | RONALD HARRELL | ADDRESS REDACTED | | | ADA 0.00317901188512598<br>MCDAI 60.5333110777935<br>USDC 1.00109150821499 | | |
| 3.1.487853 | RONALD HAVERKAMP | ADDRESS REDACTED | | | BTC 0.00209664481481832 | | |
| 3.1.487854 | RONALD HEIJDEMAN | ADDRESS REDACTED | | | BTC 0.735999553538896<br>CEL 73.1331706093353<br>MATIC 3572.16920545383<br>XRP 23005.4485421915 | | |
| 3.1.487855 | RONALD HENDRICKS JR | ADDRESS REDACTED | | | ADA 9128.91198152536<br>BTC 0.191947733136913<br>CEL 1302.91524973602<br>ETH 20.5590435620228<br>KNC 0.239955559061925<br>LINK 259.753568322609<br>MATIC 55.9774739108694<br>MCDAI 0.337109774444245<br>UNI 132.375406596995 | MCDAI 222.30858339968 | |
| 3.1.487856 | RONALD HENRY MYERS | ADDRESS REDACTED | | | | BTC 0.00167858461745056<br>USDC 2000 | |
| 3.1.487857 | RONALD HERNANDEZ | ADDRESS REDACTED | | | ADA 0.0303077582002769<br>BTC 0.000001057629283689<br>DOT 0.0110120644558353<br>ETH 0.000097609231237268<br>USDC 0.0810874234028548<br>XLM 2.17545293785658 | BTC 0.000000001627965602 | |
| 3.1.487858 | RONALD HERNANDEZ | ADDRESS REDACTED | | | USDC 545.74531825276 | | |
| 3.1.487859 | RONALD HERON | ADDRESS REDACTED | | | BTC 0.0100876975259691 | | |
| 3.1.487860 | RONALD HERRMAN JR | ADDRESS REDACTED | | | MCDAI 1.54909807921072 | | |
| 3.1.487861 | RONALD HINDS | ADDRESS REDACTED | | | CEL 1.08721944335957 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.487862 | RONALD HOEBEKE | ADDRESS REDACTED | | | BTC 0.00001625<br>BUSD 9.27257128347418<br>CEL 4.72829413889675 | | |
| 3.1.487863 | RONALD HOEFFLEUR | ADDRESS REDACTED | | | BTC 0.127768340506524<br>ETH 0.266973103833487<br>MATIC 273.069577680803<br>USDC 0.0268394677955115 | | |
| 3.1.487864 | RONALD HOGSETT | ADDRESS REDACTED | | | BTC 0.000931448163217296<br>COMP 4.36745720403982<br>ETH 2.70053431765698<br>MATIC 2792.89984642856<br>MCDAI 0.877025733006068<br>SNX 201.450332724508 | BTC 0.202764222663285<br>ETH 0.504780441159614 | |
| 3.1.487865 | RONALD HOLLIS | ADDRESS REDACTED | | | BTC 0.000035073894474039<br>ETC 0.000625479069125276<br>USDC 0.586105752842654 | | |
| 3.1.487866 | RONALD HONORÉ | ADDRESS REDACTED | | | BTC 0.0278590545612759<br>CEL 8.2109653002451<br>EOS 10.0525203770333<br>ETH 0.00961312054412853<br>LTC 0.000000008484589596<br>XLM 444.132141583369 | | |
| 3.1.487867 | RONALD HOOD | ADDRESS REDACTED | | | AAVE 0.00487065398599407<br>BTC 0.0000232619647106419<br>CEL 0.680050160378323<br>ETH 0.00456545394187442<br>LINK 0.0212666671274712<br>MCDAI 4.56610217786953<br>SNX 0.206891067597786<br>UNI 0.0346609109619691 | | |
| 3.1.487868 | RONALD HOOGMA | ADDRESS REDACTED | | | ADA 0.240406701682746<br>BTC 0.103066737500674<br>CEL 4.07685062920936 | | |
| 3.1.487869 | RONALD HRITZ | ADDRESS REDACTED | | | BTC 0.0335396114430025<br>ETH 0.263399025991244<br>MATIC 340.037385792653<br>XLM 430.369991446012 | | |
| 3.1.487870 | RONALD HUGHES | ADDRESS REDACTED | | | CEL 40.6837444638825<br>SNX 57.8113446597585 | | |
| 3.1.487871 | RONALD HUIZENGA | ADDRESS REDACTED | | | BCH 3.3934008531892<br>CEL 1.48137282001199<br>MCDAI 42.6391539102487 | | |
| 3.1.487872 | RONALD HYUNG JIN PEERINGA | ADDRESS REDACTED | | | BTC 0.012357566229038 | | |
| 3.1.487873 | RONALD INGRAM | ADDRESS REDACTED | | | ADA 508.677522895584<br>BTC 0.00300345298700956<br>DASH 0.693234434489616<br>DOT 3.52182168792474<br>LTC 2.95661236437854<br>MATIC 295.889607139562 | BTC 0.0002327 | |
| 3.1.487874 | RONALD IRWIN NUTTER | ADDRESS REDACTED | | | DOGE 0.145650425930695<br>LTC 0.000281905948046084 | DOGE 0.000000915422302139<br>LTC 0.000000584402272188 | |
| 3.1.487875 | RONALD J COLAVITO | ADDRESS REDACTED | | | | BTC 0.0261249840309887 | |
| 3.1.487876 | RONALD JACK SON | ADDRESS REDACTED | | | BTC 0.0176749422514623<br>CEL 1.09696684493989 | | |
| 3.1.487877 | RONALD JACKSON | ADDRESS REDACTED | | | BTC 0.000024235258973321<br>CEL 1.08410691563362<br>ETH 0.000010558094317073 | | |
| 3.1.487878 | RONALD JACKSON | ADDRESS REDACTED | | | BTC 0.0915200637155747<br>CEL 1806.96922148668<br>ETH 2.96094174309135<br>SGB 421.733026434566<br>UNI 117.118153618652<br>USDC 1.39381498883389<br>XRP 2758.71989215604 | BTC 0.000087055450006834 | |
| 3.1.487879 | RONALD JAMES II HENSON | ADDRESS REDACTED | | | | ETH 0.65024157 | |
| 3.1.487880 | RONALD JAMES MARKS | ADDRESS REDACTED | | | AVAX 3.02135608702275<br>DOT 20.4440474867323<br>ETH 0.280449523568387<br>XLM 751.9972409677 | | |
| 3.1.487881 | RONALD JAMOEL | ADDRESS REDACTED | | | BTC 0.00131649461438717<br>CEL 79.4274968806432<br>ETH 1.71425769904632 | | |
| 3.1.487882 | RONALD JAN VAN VESSEM | ADDRESS REDACTED | | | BTC 0.000520699103174115 | | |
| 3.1.487883 | RONALD JAVET | ADDRESS REDACTED | | | BTC 0.000279394047411363<br>CEL 645.955747443652<br>ETH 0.244345819561075<br>MATIC 0.360412463789956<br>USDC 0.698845238497049 | | |
| 3.1.487884 | RONALD JEAN LOUIS | ADDRESS REDACTED | | | BNB 0.43721171<br>CEL 4.03938728349654<br>USDC 0.5 | | |
| 3.1.487885 | RONALD JESTERHOUDT | ADDRESS REDACTED | | | BTC 0.00111706881143878<br>CEL 1.85006945318717 | | |
| 3.1.487886 | RONALD JOHANNUS ELFERINK | ADDRESS REDACTED | | | CEL 2.15446834993189<br>XRP 1179.552549 | | |
| 3.1.487887 | RONALD JOHNSON | ADDRESS REDACTED | | | ADA 0.000000509389148445<br>XRP 0.000000284809462591 | ADA 0.00172535391491485<br>BTC 0.000000001125246725<br>SNX 0.141383805765682<br>USDC 0.000008816123304434 | |
| 3.1.487888 | RONALD JOHNSON | ADDRESS REDACTED | | | ADA 434.691254580091<br>BTC 0.132153298194977 | BTC 0.00123859 | |
| 3.1.487889 | RONALD JOHNSON | ADDRESS REDACTED | | | MATIC 15.4899596702299 | | |
| 3.1.487890 | RONALD JONES | ADDRESS REDACTED | | | BTC 0.00387323541179645 | | |
| 3.1.487891 | RONALD JONES JR | ADDRESS REDACTED | | | USDC 0.0908121409733136 | | |
| 3.1.487892 | RONALD JOSE APONTE GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00170679874674844<br>USDC 400.363387001424 | | |
| 3.1.487893 | RONALD JOSEPH GAYNOR III | ADDRESS REDACTED | | | BTC 0.000049250626472845<br>USDC 4.33153969142595 | BTC 0.000000005554145529 | |
| 3.1.487894 | RONALD JOSEPH JR BOWSER | ADDRESS REDACTED | | | ADA 678.79262671066<br>BTC 0.0215485139874186<br>ETH 0.38062361691443<br>USDC 4074.35893728055 | | |
| 3.1.487895 | RONALD JOSEPH ZIEMBA | ADDRESS REDACTED | | | BTC 1.27487460463253 | | BTC 0.03267846279 |
| 3.1.487896 | RONALD JOSHUA GILERMAN | ADDRESS REDACTED | | | CEL 25.8496958968434 | CEL 15304.7959694039 | |
| 3.1.487897 | RONALD JUNG | ADDRESS REDACTED | | | BTC 0.000098531930558008 | | |
| 3.1.487898 | RONALD KAMPINGA | ADDRESS REDACTED | | | ADA 0.217265584448444<br>BTC 0.0167700655527645<br>CEL 196.201549383211<br>DOT 0.000331735124324486<br>ETH 0.101859159190058<br>MATIC 0.084174711255221<br>PAXG 0.000143864480485468<br>USDC 69.113<br>USDT ERC20 0.669120994571694 | | |
| 3.1.487899 | RONALD KAN | ADDRESS REDACTED | | | BTC 0.000000002457481593<br>CEL 0.108767779921541 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.487900 | RONALD KANDELHARD | ADDRESS REDACTED | | | BTC 0.000000000212692252<br>CEL 57.3074226727746<br>DASH 0.000000007366628075<br>ETH 0.0000000015407408749999<br>XLM 0.000000058299457731 | | |
| 3.1.487901 | RONALD KARLSBERG | ADDRESS REDACTED | | | ADA 256.443064893322<br>BTC 0.145021328782744<br>ETH 4.17925695482305<br>USDC 10175.0408128983 | | |
| 3.1.487902 | RONALD KAZIUS | ADDRESS REDACTED | | | AAVE 60.47424108<br>BTC 6.39527998448764<br>CEL 19019.9778451022<br>COMP 43.0014704344084<br>ETH 225.571774552762<br>MATIC 57706.6538825532<br>SNX 1306.68224926325<br>UNI 829.26237797 | | |
| 3.1.487903 | RONALD KEENE | ADDRESS REDACTED | | | BTC 0.00001310999251624 | | |
| 3.1.487904 | RONALD KENNETH BEESON | ADDRESS REDACTED | | | ADA 42.0905234916392<br>BTC 0.00332205513691832<br>MATIC 69.4384600430148<br>XLM 24.1008901360139 | | |
| 3.1.487905 | RONALD KIM | ADDRESS REDACTED | | | BTC 1.47206198794089<br>ETH 8.91306318527129<br>USDC 5284.34737927259 | | |
| 3.1.487906 | RONALD KIM | ADDRESS REDACTED | | | BAT 38.7267649688168<br>BCH 0.0163971912661168<br>BTC 0.0216664281018517<br>COMP 0.0734882181294071<br>EOS 3.02493010551348<br>ETH 0.713749161311124<br>LTC 0.535059194028272<br>OMG 5.87919393835057<br>SGB 31.1780017217554<br>XLM 630.90638600404<br>XRP 203.947445791928<br>ZEC 0.138183539457808<br>ZRX 57.972911380989 | | |
| 3.1.487907 | RONALD KINDLAND | ADDRESS REDACTED | | | USDC 25.9097856738565 | | |
| 3.1.487908 | RONALD KLEIN | ADDRESS REDACTED | | | BAT 41.94354884<br>BCH 0.0063818<br>CEL 4.01022220698373<br>COMP 0.270111845970486<br>ETH 0.023183916<br>UNI 3.12494283 | | |
| 3.1.487909 | RONALD KLINE | ADDRESS REDACTED | | | USDC 15563.0008158476 | | |
| 3.1.487910 | RONALD KMIECIAK | ADDRESS REDACTED | | | BTC 0.00000153652754084<br>LINK 0.00684262894597141<br>USDC 2.14239937931638 | | |
| 3.1.487911 | RONALD KNOTTS | ADDRESS REDACTED | | | BTC 0.000485807600422221<br>ETH 0.0104981033457122<br>USDC 0.123888072583984 | | BTC 0.000000000879503281<br>USDC 0.000000736331493383 |
| 3.1.487912 | RONALD KNOX | ADDRESS REDACTED | | | ADA 305.006179069013<br>AVAX 6.16884805092589<br>BTC 0.0253056214290701<br>ETH 0.0974658539395333<br>GUSD 146.793365255643<br>LTC 0.000209301988565237<br>USDC 280.684302968043 | | AVAX 1.24047058033172 |
| 3.1.487913 | RONALD KNUDSON | ADDRESS REDACTED | | | DOT 2.1212309696811 | | |
| 3.1.487914 | RONALD KORENHOF | ADDRESS REDACTED | | | BTC 0.968822182722282<br>CEL 3.60828413828105<br>USDC 23992.4881159433 | | |
| 3.1.487915 | RONALD KRAMER | ADDRESS REDACTED | | | BSV 14.8095340504267<br>BTC 0.00192267417918458 | | |
| 3.1.487916 | RONALD KRONENBERGER | ADDRESS REDACTED | | | BTC 0.000214461386913066<br>CEL 1.14266239247594<br>ETH 0.00276358655949642<br>SGB 0.203955057988634<br>XRP 1.3341494270334 | | |
| 3.1.487917 | RONALD KUIJPER | ADDRESS REDACTED | | | BNB 844.929157371158<br>BTC 1.2155836676372<br>BUSD 70323.3990324639<br>CEL 0.722145920557217<br>ETH 56.5289751800071<br>MCDAI 0.00414022821015214<br>TUSD 154157.559264307<br>USDC 26751.2255066732 | | |
| 3.1.487918 | RONALD KURNIAWAN | ADDRESS REDACTED | | | ADA 5750.27120542786<br>BTC 0.106378921299794<br>ETH 4.62361159828746 | | |
| 3.1.487919 | RONALD L OSWICK | ADDRESS REDACTED | | | AAVE 0.000096873762255141<br>ADA 0.136721265525804<br>BTC 0.000000844316535226<br>CEL 7.93400803862264<br>ETH 0.000002969593996984<br>MCDAI 0.0375980602418214<br>USDC 0.70758824206795 | | |
| 3.1.487920 | RONALD LA | ADDRESS REDACTED | | | BTC 0.000992201297799298<br>CEL 0.746012827432944<br>USDC 15800.4014557517 | | |
| 3.1.487921 | RONALD LANE SHALUTA | ADDRESS REDACTED | | | BTC 0.000001970741180966<br>ETH 0.00158168269547262<br>MATIC 363.299339570727 | | |
| 3.1.487922 | RONALD LANGEJANS | ADDRESS REDACTED | | | CEL 0.306439016829514<br>GUSD 106.43891114467<br>LTC 0.344902195737363<br>USDC 10.2119181589991 | | |
| 3.1.487923 | RONALD LANZO | ADDRESS REDACTED | | | BTC 0.00085379501796055<br>CEL 19.2402172040751<br>DOT 0.040585855777362<br>USDC 0.974699993766361 | | |
| 3.1.487924 | RONALD LEE | ADDRESS REDACTED | | | USDC 0.00118534909384739 | | |
| 3.1.487925 | RONALD LEE | ADDRESS REDACTED | | | USDC 0.194582551926406 | | |
| 3.1.487926 | RONALD LEE | ADDRESS REDACTED | | | ADA 281.361075404789<br>BTC 0.00214569932569334<br>DOT 4.9118489594861<br>ETH 0.282343067483567<br>MATIC 0.29435558784442<br>SOL 0.00289386022775124<br>XLM 127.590658329099 | SOL 0.000000000058623366 | |
| 3.1.487927 | RONALD LEE HARVEY | ADDRESS REDACTED | | | | DOT 100 | |
| 3.1.487928 | RONALD LEE POWELL | ADDRESS REDACTED | | | | CEL 45.3936567151594 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.487929 | RONALD LEE WEBER | ADDRESS REDACTED | | | ADA 3448.48998759528<br>AVAX 7.32002688363356<br>BTC 0.641481167791446<br>DOT 37.3334447300828<br>ETH 8.71462444553563<br>LINK 0.0275646945292659<br>MANA 210.21926875396<br>MATIC 7668.79425005994<br>SGB 1294.41936820185<br>SOL 96.7429225857395<br>USDC 36.9916590302173<br>XRP 8467.3009606052 | LINK 59.93766483 | |
| 3.1.487930 | RONALD LEIVA | ADDRESS REDACTED | | | AVAX 0.561865294237634<br>BTC 0.0000005401225267469999 | | |
| 3.1.487931 | RONALD LEIVA | ADDRESS REDACTED | | | MATIC 14.7395993363759 | | |
| 3.1.487932 | RONALD LEMMER | ADDRESS REDACTED | | | ADA 10.3659063568171<br>BTC 0.0707114866196684<br>CEL 149.945904633422<br>LINK 0.0285800762579109<br>LUNC 79.6592872805027<br>MATIC 24.4799471181641<br>SGB 386.035167937783<br>SNX 671.105531298019<br>SOL 0.00277492912039463<br>USDC 18.737621347697<br>XRP 0.000000806206632485 | | |
| 3.1.487933 | RONALD LEO JACOBS | ADDRESS REDACTED | | | ETH 7.21011632376128<br>XLM 40564.1989987883 | | |
| 3.1.487934 | RONALD LEONARD | ADDRESS REDACTED | | | BTC 0.00568130857015825<br>DOT 2.45307239242048<br>ETH 0.056225433720649<br>MATIC 41.7814852803297 | | |
| 3.1.487935 | RONALD LEONARD | ADDRESS REDACTED | | | BTC 0.000001058881376597 | | |
| 3.1.487936 | RONALD LESSNER | ADDRESS REDACTED | | | ADA 0.252329968596533<br>BTC 0.000003246940463849<br>ETH 0.000011234435692784<br>MANA 0.00100187940197451 | | |
| 3.1.487937 | RONALD LEVITIN | ADDRESS REDACTED | | | BTC 0.000025231915046169<br>ETH 0.000252987193277807<br>USDC 0.241876570729921 | | |
| 3.1.487938 | RONALD LILBURN | ADDRESS REDACTED | | | ETH 0.00579713256903797 | | |
| 3.1.487939 | RONALD LINDSEY II | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.487940 | RONALD LINK | ADDRESS REDACTED | | | BTC 0.000012416693440436<br>MATIC 0.0638064391385455<br>USDC 0.115588568619929 | | |
| 3.1.487941 | RONALD LOCHHEAD | ADDRESS REDACTED | | | ADA 63.4205106826345<br>BTC 0.00122207590059324<br>ETH 0.157013554101465<br>USDC 190.544667510167 | | |
| 3.1.487942 | RONALD LOCKINGTON | ADDRESS REDACTED | | | ETH 0.000076626489673612<br>MATIC 44.7026399933253 | ETH 0.0492281106216056 | |
| 3.1.487943 | RONALD LU | ADDRESS REDACTED | | | BTC 0.000691940497894247<br>ETH 0.000152055142349256<br>MATIC 1.11564557374482<br>MCDAI 28.5671072709694<br>UNI 0.00772626637431242 | BTC 0.000000009150780645 | |
| 3.1.487944 | RONALD LUEDDEKE JR | ADDRESS REDACTED | | | BTC 0.000001475427748532<br>ETC 0.000674787396220932<br>ETH 2.13840423765817 | | |
| 3.1.487945 | RONALD LUQUIS | ADDRESS REDACTED | | | XLM 233.306058623838 | | |
| 3.1.487946 | RONALD LYNG | ADDRESS REDACTED | | | ADA 2.26911669110884<br>AVAX 0.172271219759018<br>BTC 0.00105924964255298<br>DOT 0.223789144749531<br>ETH 0.0204764468946187<br>SUSHI 0.413989511866847<br>USDC 0.103668792101414 | ADA 3245.32551815412<br>AVAX 175.235037024886<br>BTC 0.000000007187611624<br>DOT 146.265235898085<br>SUSHI 581.719260094312<br>USDC 0.000000920886773219 | |
| 3.1.487947 | RONALD LYNN BEAR JR | ADDRESS REDACTED | | | BTC 0.0228071782616818<br>CEL 1.15116892753898<br>COMP 3.30874181431217<br>DASH 4.47733001597371<br>ETH 10.638611644823<br>MATIC 10644.7625067389<br>PAXG 0.618218205384759<br>ZRX 1256.52941483098 | | |
| 3.1.487948 | RONALD M BETHEA | ADDRESS REDACTED | | | ETH 0.000000285603458205<br>GUSD 470.191754921497 | UST 50 | |
| 3.1.487949 | RONALD MANABAT | ADDRESS REDACTED | | | BAT 2780.23041899243<br>BTC 1.01744188032013<br>CEL 1.12301158983813<br>DASH 5.29801928226887<br>EOS 106.305443619199<br>ETH 8.95552493841186<br>OMG 0.00837617977697983<br>SNX 110.705102552386<br>XLM 5277.30096355566<br>ZRX 3597.79735105179 | | |
| 3.1.487950 | RONALD MANUKYAN | ADDRESS REDACTED | | | ADA 3.75065013028621<br>DOT 0.0140424439107465<br>ETH 0.00248048365421175<br>UNI 0.0029173656659496<br>XRP 0.516009930055727 | | |
| 3.1.487951 | RONALD MARCELLE | ADDRESS REDACTED | | | AVAX 0.0136471912095125<br>BTC 0.000000001166047715<br>COMP 0.000000172046074924<br>ETH 0.000018010127816809<br>LUNC 0.00449837412742615<br>MATIC 0.672279661325684<br>SNX 0.0000771191426698769<br>SOL 0.00686505325439283<br>SUSHI 0.0335794599986456<br>UNI 0.00756987699854118<br>USDC 0.000071712510904125 | AVAX 0.000008177939984799<br>BTC 0.00000081200292072<br>COMP 0.000005157503295599<br>ETH 0.00000296076885051<br>LUNC 0.000002478690945556<br>SNX 0.00081074078635133<br>SOL 0.000000003188506953<br>SUSHI 0.000164389271599702<br>UNI 0.000030095603841239<br>XRP 30.029026 | |
| 3.1.487952 | RONALD MARCINIAK | ADDRESS REDACTED | | | SNX 0.0115260230973818 | | |
| 3.1.487953 | RONALD MARCO RATS | ADDRESS REDACTED | | | AAVE 0.00002<br>BNB 1.15053297947361<br>BTC 0.000002392397557325<br>CEL 14.5909662958057<br>DOT 0.012190641693376<br>EOS 0.107436350160256<br>ETH 0.450359<br>LINK 100.1148<br>SNX 0.001<br>USDC 0.009<br>USDT ERC20 4.05 | | |
| 3.1.487954 | RONALD MARCO WONSAK | ADDRESS REDACTED | | | BTC 0.000000213383697454 | | |
| 3.1.487955 | RONALD MARCONI ARAYA ALVARADO | ADDRESS REDACTED | | | USDT ERC20 0.864802710788692 | | |
| 3.1.487956 | RONALD MARCOUX | ADDRESS REDACTED | | | CEL 0.440580633799169 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.487957 | RONALD MARS | ADDRESS REDACTED | | | ADA 264.234151690197<br>BTC 0.787709603243899<br>CEL 81.6762834097548<br>EOS 4.39645923339834<br>ETH 9.08193419770256<br>LINK 3.7383662511639<br>PAXG 0.122610465671678<br>XLM 519.115187836402 | | |
| 3.1.487958 | RONALD MARTIN | ADDRESS REDACTED | | | LTC 0.000863384479717676 | | |
| 3.1.487959 | RONALD MARTIN | ADDRESS REDACTED | | | ADA 2.85923436432091<br>BTC 0.00459955516818638<br>ETH 4.17736124085182<br>USDC 0.871155608211847 | | |
| 3.1.487960 | RONALD MARTINEZ II | ADDRESS REDACTED | | | BTC 0.138258139668138<br>ETH 3.73280636387285<br>LINK 226.80586466693<br>XLM 2.14412255758234<br>XRP 10058.1907477712 | | |
| 3.1.487961 | RONALD MATTAROLO | ADDRESS REDACTED | | | BTC 0.0521060160241019 | | |
| 3.1.487962 | RONALD MAURER | ADDRESS REDACTED | | | BTC 0.00469333940213514<br>XLM 41.1565268157648 | | |
| 3.1.487963 | RONALD MAUZY | ADDRESS REDACTED | | | ADA 0.380179225756704<br>ETH 0.000000688173994774999<br>LTC 0.00108774296870754 | ADA 0.000000188657163651 | |
| 3.1.487964 | RONALD MAY | ADDRESS REDACTED | | | ADA 3967.8875208049<br>BTC 0.00109019034408845 | | |
| 3.1.487965 | RONALD MAYUYU | ADDRESS REDACTED | | | BTC 0.0000131155676629369 | BTC 0.000000009710294306 | |
| 3.1.487966 | RONALD MCCLOUD | ADDRESS REDACTED | | | BTC 0.00358560310957382 | | |
| 3.1.487967 | RONALD MCINTOSH | ADDRESS REDACTED | | | ADA 1636.49625629215<br>ETH 0.196662470087806<br>MATIC 912.914019778078 | | |
| 3.1.487968 | RONALD MCKAY | ADDRESS REDACTED | | | LTC 0.00388663536051834 | | |
| 3.1.487969 | RONALD MCLADY | ADDRESS REDACTED | | | BTC 0.000034863822730473 | | |
| 3.1.487970 | RONALD MEARS | ADDRESS REDACTED | | | CEL 0.620674019011405<br>USDC 6.50805860262342 | | |
| 3.1.487971 | RONALD MEERMAN | ADDRESS REDACTED | | | BTC 0.0155573337259543<br>CEL 67.0396781069281<br>ETH 0.135137939532552<br>XRP 1038.452413 | | |
| 3.1.487972 | RONALD MELS | ADDRESS REDACTED | | | AAVE 0.00004518<br>CEL 103.69919374714<br>COMP 0.0000014<br>LINK 25<br>UMA 15.486 | | |
| 3.1.487973 | RONALD MENDENHALL | ADDRESS REDACTED | | | | ADA 186.647561<br>BTC 0.28827466<br>ETH 1.23050898<br>LINK 3.86298811 | |
| 3.1.487974 | RONALD MENDOZA | ADDRESS REDACTED | | | ETH 0.0324604237510422<br>USDC 107.02521893012 | | |
| 3.1.487975 | RONALD MEYER | ADDRESS REDACTED | | | BTC 0.000550805779525379<br>ETH 0.000352807586308177<br>LINK 0.00100151200674815 | | |
| 3.1.487976 | RONALD MICHAEL HUSKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000202418968913<br>ETH 0.13455453605253 | | BTC 0.000018133459856082 |
| 3.1.487977 | RONALD MICHAEL MORTIMER | ADDRESS REDACTED | | | BTC 0.00169813582880444<br>ETH 0.0258846881739988 | | |
| 3.1.487978 | RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | | | AAVE 0.0170027932367139<br>BTC 0.000555930591696457<br>CEL 16306.9312687466<br>ETH 2.11637416055898<br>MCDAI 63.7429953706856<br>USDC 1.24888173664109 | BTC 0.00000000537285633<br>CEL 102.7349<br>ETH 0.039357495252925<br>USDC 0.00000088190289486 | |
| 3.1.487979 | RONALD MILLER | ADDRESS REDACTED | | | BAT 0.000035191732818931<br>BTC 0.491377712895972<br>CEL 0.359574031061085<br>EOS 0.000006711220893912<br>ETH 0.000277934962882281<br>GUSD 0.00246295251473938<br>USDC 0.00000985817746727<br>XLM 0.000101382067461001 | | BAT 0.317565893760851<br>BTC 0.1633428718144<br>CEL 0.000049988931110479<br>EOS 0.0161128084724188<br>GUSD 0.00175989234315406<br>USDC 0.00418040522335349<br>XLM 0.914804206645135 |
| 3.1.487980 | RONALD MILLER | ADDRESS REDACTED | | | USDC 11.0832552945374 | | |
| 3.1.487981 | RONALD MILLER | ADDRESS REDACTED | | | LTC 2.07858947870554 | | |
| 3.1.487982 | RONALD MILLER | ADDRESS REDACTED | | | BTC 0.000002159058167063 | | |
| 3.1.487983 | RONALD MODILI | ADDRESS REDACTED | | | CEL 0.0327924695568466 | | |
| 3.1.487984 | RONALD MONEY | ADDRESS REDACTED | | | BTC 0.000716695953196257<br>ETH 29.7392170934291<br>MATIC 12.4554948500626 | | |
| 3.1.487985 | RONALD MONTES DE OCA | ADDRESS REDACTED | | | BTC 0.0305963460593229<br>XRP 387.362 | | |
| 3.1.487986 | RONALD MOORE | ADDRESS REDACTED | | | ADA 683.50315479334<br>DOT 55.5433022813195<br>MATIC 3025.63201174218<br>USDC 11.5016859268688 | | |
| 3.1.487987 | RONALD MORELLI | ADDRESS REDACTED | | | BTC 1.36365422<br>CEL 433.026331172241 | | |
| 3.1.487988 | RONALD MORRISON | ADDRESS REDACTED | | | USDC 0.527904449591053 | | |
| 3.1.487989 | RONALD MOSELEY | ADDRESS REDACTED | | | COMP 0.282397008326872<br>ETH 0.165842985369297<br>KNC 146.010702037995<br>SNX 21.970339868819 | | |
| 3.1.487990 | RONALD MOSKY | ADDRESS REDACTED | | | DOT 0.00456212499784507<br>ETH 0.000135245504326846 | | |
| 3.1.487991 | RONALD MOSQUERA | ADDRESS REDACTED | | | CEL 0.434308983131709<br>ETH 0.010561020909505 | | |
| 3.1.487992 | RONALD MUDD | ADDRESS REDACTED | | | BTC 0.000000831384427657<br>CEL 0.179552521780359 | BTC 0.000645550402664447<br>CEL 135.689620195327 | |
| 3.1.487993 | RONALD MULLINS | ADDRESS REDACTED | | | BTC 0.000000282887241296<br>BUSD 0.340554405197243<br>MCDAI 0.0653481846302343 | | |
| 3.1.487994 | RONALD MULSO | ADDRESS REDACTED | | | BTC 0.000010730141697358<br>COMP 0.0481326675644168<br>ETH 0.024782952719842<br>LINK 0.521139620980527<br>SGB 2564.73413145053<br>UNI 0.407380428361906<br>XRP 14.7532642404448 | | |
| 3.1.487995 | RONALD MYERS | ADDRESS REDACTED | | | BTC 0.0886729128343805<br>ETH 0.174594986017759 | | |
| 3.1.487996 | RONALD NARBONITA | ADDRESS REDACTED | | | CEL 0.148152390697191<br>EOS 2.2841<br>XLM 36.6301059 | | |
| 3.1.487997 | RONALD NASON | ADDRESS REDACTED | | | BTC 0.00198491304096409<br>ETH 0.00165951390412732<br>USDC 2.497883857947<br>XLM 120.225771802034 | | |
| 3.1.487998 | RONALD NAVARRO | ADDRESS REDACTED | | | SNX 0.00866230603046961 | | |
| 3.1.487999 | RONALD NDIDURA | ADDRESS REDACTED | | | BTC 0.01343543<br>CEL 3.48208481698267 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.488000 | RONALD NEAL LEVIN | ADDRESS REDACTED | | | ADA 0.140010822738353<br>BTC 0.000001871183722394<br>CEL 6547.42437278523<br>DASH 5.58239750925446<br>ETH 0.000153159403477499<br>GUSD 2.17749892824377<br>MATIC 0.587108493898179<br>TUSD 40462.3022356166<br>UNI 0.0810530408759735<br>USDC 19.4919328970003<br>USDT ERC20 0.0983558879672833<br>XLM 0.0129355603734879<br>ZEC 7.940488513979 | | |
| 3.1.488001 | RONALD NELSON | ADDRESS REDACTED | | | USDC 49.9639290734673 | | |
| 3.1.488002 | RONALD NEVARES | ADDRESS REDACTED | | | USDC 0.508131769566357 | | |
| 3.1.488003 | RONALD NG | ADDRESS REDACTED | | | BTC 0.00279685988448146<br>DOT 1.4881753101839<br>LTC 0.538457807140826<br>XRP 135.224003069828 | | |
| 3.1.488004 | RONALD NGANGA | ADDRESS REDACTED | | | BTC 0.00949978<br>CEL 9.15692457283573 | | |
| 3.1.488005 | RONALD NICOL | ADDRESS REDACTED | | | ETH 710.95045175336 | | |
| 3.1.488006 | RONALD NIELEN | ADDRESS REDACTED | | | ADA 0.000000944965913716<br>BTC 0.00123975280753528<br>CEL 2.22068408226497 | | |
| 3.1.488007 | RONALD NISHI | ADDRESS REDACTED | | | SGB 15110.7555<br>XRP 101837.302618875 | | |
| 3.1.488008 | RONALD NISHI | ADDRESS REDACTED | | | SGB 3.022<br>XRP 20.3678907786423 | | |
| 3.1.488009 | RONALD NITTI | ADDRESS REDACTED | | | BTC 0.00193693185145116<br>USDC 553.853299037506 | | |
| 3.1.488010 | RONALD NOVAK | ADDRESS REDACTED | | | BTC 0.0000311378425625619<br>DOT 0.0634587979508233<br>USDC 0.00118001365715309<br>XLM 0.000096619582387069 | BTC 0.000000003479420833<br>DOT 0.00000000002195899<br>USDC 1.06063472335602<br>XLM 0.601076347538749 | |
| 3.1.488011 | RONALD OBRIEN | ADDRESS REDACTED | | | BTC 0.00122040615732738<br>MATIC 1103.75647368888<br>XLM 0.159275333992704 | | |
| 3.1.488012 | RONALD OKKERMAN | ADDRESS REDACTED | | | AAVE 1.98849670850274<br>BTC 0.167714360050974<br>CEL 531.39791256879<br>ETC 30.8799449053242<br>ETH 3.67556457402779<br>LINK 49.940432895029<br>MANA 1003.41076190001<br>MATIC 3105.17873807253<br>MCDAI 31.0547398253337<br>SNX 76.6584569953945<br>UNI 19.1996578529605<br>XRP 1015.33172997404<br>ZRX 104.449556853171 | | |
| 3.1.488013 | RONALD OPSOMER | ADDRESS REDACTED | | | ADA 201.074002017377<br>BNB 3.18721939<br>BTC 0.000412464604224594<br>CEL 20.0948232520658 | | |
| 3.1.488014 | RONALD OSWICK | ADDRESS REDACTED | | | BTC 0.00113045767109341<br>USDC 3308.00601587218 | | |
| 3.1.488015 | RONALD OTTOKAR LUCKMANN | ADDRESS REDACTED | | | BTC 0.000349010781738056 | | |
| 3.1.488016 | RONALD OUTLAW | ADDRESS REDACTED | | | BTC 0.0484962299885655<br>ETH 0.0533701891825234<br>XLM 60.9513340428751 | | |
| 3.1.488017 | RONALD PALES | ADDRESS REDACTED | | | BTC 0.00000243538466282<br>GUSD 0.749094002870571 | | |
| 3.1.488018 | RONALD PANTA | ADDRESS REDACTED | | | ADA 47.9041508106777<br>BTC 0.0229464759114004<br>ETH 0.325208235926465<br>MATIC 31.1590861746113<br>SOL 2.2486542467416<br>USDC 0.386783566090417 | | |
| 3.1.488019 | RONALD PATTERSON | ADDRESS REDACTED | | | ETH 0.0482203377888106<br>USDC 0.821561738941622 | | |
| 3.1.488020 | RONALD PATTERSON | ADDRESS REDACTED | | | BTC 0.000017507743678312 | BTC 0.00000000931348036 | |
| 3.1.488021 | RONALD PAWLAK | ADDRESS REDACTED | | | AAVE 0.00278334824016716<br>BAT 0.241255051303403<br>COMP 0.00879164268086406<br>DOT 0.0734721983094171<br>EOS 0.248317586129604<br>ETH 0.000457017232492194<br>KNC 0.0534703206134804<br>MATIC 1.32100317144674<br>OMG 0.0192811619169265<br>SNX 0.149671851243044<br>UNI 0.0133849079770363<br>XLM 1.37548427498264<br>ZRX 0.291611110550942 | | |
| 3.1.488022 | RONALD PEDIGO | ADDRESS REDACTED | | | SNX 35.6089388632614<br>USDT ERC20 205.643552487621 | | |
| 3.1.488023 | RONALD PEREIRA | ADDRESS REDACTED | | | BTC 0.000000297364155824<br>CEL 17.5676090047086 | | |
| 3.1.488024 | RONALD PERSAUD | ADDRESS REDACTED | | | BTC 0.610894930414915<br>ETH 3.93923960575376<br>SGB 248.330439541312<br>USDC 109.511221771778<br>XRP 1624.42607158808 | | |
| 3.1.488025 | RONALD PESEK | ADDRESS REDACTED | | | BTC 0.0246099539581724<br>ETH 0.000315204561091618 | | |
| 3.1.488026 | RONALD PETERS | ADDRESS REDACTED | | | BAT 0.134217755840474<br>BTC 0.000110502746586849<br>CEL 0.206396504263744<br>DASH 0.000759497739051737<br>ETH 0.000641770820095978<br>LINK 0.0148625134287057<br>MANA 0.0130913390580208<br>MATIC 5.10527162305274<br>MCDAI 0.218690325826439<br>SGB 68.7851650028985<br>SNX 62.7812448447381<br>UNI 0.0101307077377446<br>USDC 0.144128571724216<br>XLM 0.0647456508709787<br>XRP 0.336136645098479<br>ZEC 0.000351314747617964 | | |
| 3.1.488027 | RONALD PETERSEN | ADDRESS REDACTED | | | BTC 0.00901047827746492 | | |
| 3.1.488028 | RONALD PHELPS | ADDRESS REDACTED | | | BTC 0.0512437753413612 | | |
| 3.1.488029 | RONALD PHILLIPS | ADDRESS REDACTED | | | BTC 0.000000009028949487<br>USDC 0.00964760692446285 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.488030 | RONALD PIQUETTE | ADDRESS REDACTED | | | ADA 2101.848865<br>BTC 0.327391711141306<br>CEL 441.634039022805<br>ETH 3.00545548339038<br>MATIC 1650.84693699019<br>SOL 50.753176478<br>XRP 385.162788684895 | | |
| 3.1.488031 | RONALD PIROVANO | ADDRESS REDACTED | | | BTC 0.000000045204674365<br>CEL 0.00596127742224884 | | |
| 3.1.488032 | RONALD POON | ADDRESS REDACTED | | | CEL 2.73380555055095<br>ETH 0.00291548869872656 | | |
| 3.1.488033 | RONALD PORTELA | ADDRESS REDACTED | | | BTC 0.0400247941770859<br>CEL 1.33100997850707<br>USDT ERC20 13.27 | | |
| 3.1.488034 | RONALD POSNER | ADDRESS REDACTED | | | BTC 0.000860293736569194<br>ETH 0.457178932122815 | | |
| 3.1.488035 | RONALD PRINCE | ADDRESS REDACTED | | | AAVE 58.0082342767815<br>ADA 4260.15632223535<br>AVAX 139.614053806163<br>BTC 0.00049996391851199<br>ETH 7.62328096461913<br>LINK 0.134213420415903<br>MATIC 2908.09432028943 | | |
| 3.1.488036 | RONALD PROPOGGIO | ADDRESS REDACTED | | | USDC 5.4690031520828 | | |
| 3.1.488037 | RONALD PUENTES | ADDRESS REDACTED | | | ADA 110.689748838763<br>BTC 0.0253989544461337<br>ETH 0.0350543638904052<br>LTC 3.7050406122759<br>MATIC 78.6431455352575 | | |
| 3.1.488038 | RONALD QUIPANES | ADDRESS REDACTED | | | BTC 0.000118180878146434<br>ETH 0.0210455476018845 | | |
| 3.1.488039 | RONALD R WILBERT | ADDRESS REDACTED | | | USDC 0.263648541381671 | | |
| 3.1.488040 | RONALD RAFANAN | ADDRESS REDACTED | | | BTC 0.000864718116433076<br>USDC 529.287133617519 | | |
| 3.1.488041 | RONALD RAGSDALE | ADDRESS REDACTED | | | ADA 94.5963128462038<br>BTC 0.0000008366711071 84<br>MANA 21.8130276457223<br>SNX 163.76559933234<br>USDC 623.044076075951 | | |
| 3.1.488042 | RONALD RALPH JR TAYLOR | ADDRESS REDACTED | | | ADA 1285.73167476184<br>BTC 0.0691203373330219<br>DOT 93.0369729629357<br>ETH 0.212985285370207<br>LINK 156.090459747477<br>MATIC 495.468147163843<br>XRP 2155.7762 | BTC 0.11225145<br>ETH 0.357297 | |
| 3.1.488043 | RONALD RAMIL | ADDRESS REDACTED | | | BTC 0.237036569915684<br>USDC 1470.52965258296 | | |
| 3.1.488044 | RONALD RAMNARINE | ADDRESS REDACTED | | | BTC 0.00595771892479072<br>ETH 0.186315595349049<br>XRP 154.854809999324 | | |
| 3.1.488045 | RONALD RECCKIO | ADDRESS REDACTED | | | AAVE 0.000770966153540631<br>BTC 0.00457055546889623<br>CEL 0.845037159708523<br>ETH 0.00113081207210953<br>SNX 0.420870854212107 | | |
| 3.1.488046 | RONALD RECIDORO | ADDRESS REDACTED | | | BTC 0.243894011780933<br>CEL 70.9464491639612<br>DOT 0.0487034464194156<br>ETH 0.00711075783278731<br>SGB 65.5459310229684<br>SNX 174.239993677087<br>UNI 0.0175414848876115<br>USDC 5124.58282449102<br>USDT ERC20 0.48816367930768<br>XRP 0.0184540679115048 | | |
| 3.1.488047 | RONALD REID JR | ADDRESS REDACTED | | | BTC 0.00122420850394339<br>MATIC 0.270769142435487 | | |
| 3.1.488048 | RONALD RHODEN II | ADDRESS REDACTED | | | BTC 0.000388806209926752<br>USDC 1023.41243757903<br>XRP 22.423938 | | |
| 3.1.488049 | RONALD RICHARD DE VRIES | ADDRESS REDACTED | | | BTC 0.000377536444778773<br>CEL 452.923998267111 | | |
| 3.1.488050 | RONALD RICHARD MCGONIGLE | ADDRESS REDACTED | | | ETH 0.00163567975997152 | | |
| 3.1.488051 | RONALD ROBERTS | ADDRESS REDACTED | | | ADA 3051.79327926595<br>BTC 0.00927793193529005<br>ETH 10.7136873845869<br>MATIC 1085.01411635293<br>SNX 196.033934446216<br>USDC 5884.99243291523 | | |
| 3.1.488052 | RONALD ROLF BUTENDIECK JR | ADDRESS REDACTED | | | AAVE 58.181680292232<br>BTC 11.5585815222469<br>CEL 11064.0052383117<br>ETH 83.1385603766994<br>LTC 73.4209462939684<br>MCDAI 31.867269970793<br>SNX 2700.69759331361<br>UNI 653.771108444058<br>USDC 0.0237980930090751 | | |
| 3.1.488053 | RONALD ROMIJN | ADDRESS REDACTED | | | BTC 0.143356426216223<br>CEL 278.994136257867<br>ETH 2.59090479590744 | | |
| 3.1.488054 | RONALD ROMUALDO | ADDRESS REDACTED | | | BTC 0.154814582149016<br>ETH 0.76132851931067 | | |
| 3.1.488055 | RONALD RONDON | ADDRESS REDACTED | | | BTC 0.00999145511541546<br>COMP 0.000186802931219661<br>DOT 0.0241278209968279<br>ETH 0.000331155924484079<br>LINK 0.00994190584143518<br>MATIC 153.578838681834<br>SNX 0.0509664977588759<br>SOL 5.30126784225144<br>UNI 0.00124822268777802 | | |
| 3.1.488056 | RONALD ROOVERS | ADDRESS REDACTED | | | AVAX 489.338157551818<br>BTC 0.285276502632831<br>CEL 504.389981141943<br>DOT 253.760065000312<br>MATIC 10826.1204142632<br>SOL 0.124503143124507<br>UNI 500.419860240936<br>USDC 0.008 | | |
| 3.1.488057 | RONALD ROSE | ADDRESS REDACTED | | | AVAX 19.5416488239358<br>BTC 0.000001039777341626<br>LINK 0.00859516510542528<br>MATIC 0.350621207845623<br>USDC 0.000436340860123798 | | |
| 3.1.488058 | RONALD ROSENBERG | ADDRESS REDACTED | | | BTC 0.511218063952252<br>USDC 51.6917944199404 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.488059 | RONALD RUGEL | ADDRESS REDACTED | | | BTC 0.016074600664713<br>CEL 1575.40096920312<br>USDC 22.3429381072918<br>USDT ERC20 3028.33754580604 | | |
| 3.1.488060 | RONALD RUGGIERO | ADDRESS REDACTED | | | ADA 0.162513038135176<br>BTC 0.000029387422727393<br>ETH 0.0033708861472472<br>LINK 0.10315831974461<br>MATIC 4.11758685090574<br>SOL 0.00298535943725902<br>UNI 0.0490515744155609 | BTC 0.000000120215368607 | |
| 3.1.488061 | RONALD RUPAY | ADDRESS REDACTED | | | BTC 0.0968336309193651<br>ETH 3.50389957372523<br>USDC 1080.27191218715 | | USDC 2991.31 |
| 3.1.488062 | RONALD RUSSELL | ADDRESS REDACTED | | | ADA 774.752407896634<br>BTC 0.45266345299856<br>DASH 1.02461063375652 | | |
| 3.1.488063 | RONALD RUSSELL | ADDRESS REDACTED | | | BSV 0.408179938044415<br>BTC 0.9616298297098<br>DOGE 1008.83792488787<br>ETH 4.20006061783925 | | |
| 3.1.488064 | RONALD S PAGAN | ADDRESS REDACTED | | | BTC 0.0413379438466766<br>DOGE 977.143915896117<br>ETH 0.228195604515817<br>LTC 7.3562111368567<br>USDT ERC20 141.227190651106<br>XLM 752.906457508392 | | LTC 0.2840285 |
| 3.1.488065 | RONALD S THOMPSON | ADDRESS REDACTED | | | AVAX 0.0102384809201399<br>ETH 0.000007278185789606<br>MATIC 0.0110527662791655<br>SGB 1.64220186828098<br>USDC 0.000149115781049065<br>XLM 1.21113135031712<br>XRP 0.492729325607703 | | |
| 3.1.488066 | RONALD SADDLER | ADDRESS REDACTED | | | BTC 0.000295344357779904<br>ETH 0.00116191760472566 | | |
| 3.1.488067 | RONALD SAEY | ADDRESS REDACTED | | | BTC 0.000000008762442795<br>CEL 0.274346468490838<br>USDC 3728.13582289601<br>USDT ERC20 59753.073229714 | | |
| 3.1.488068 | RONALD SALDINO | ADDRESS REDACTED | | | AAVE 0.00941184384344017<br>ADA 0.158788447779205<br>BTC 0.000050777144639929<br>DOT 0.0987543447755222<br>ETH 0.0010254906248836<br>GUSD 0.267246676192236<br>LINK 0.0188077451852881<br>MATIC 1.83776488625407<br>USDC 33.828012764945<br>XLM 1.97139707056246 | BTC 0.000000876340920949<br>ETH 0.000000895923227792<br>GUSD 0.00774761221072775<br>LINK 0.000000552090607666<br>MATIC 0.000000811933735841<br>USDC 0.000000918338543512<br>XLM 0.000000906282790729 | |
| 3.1.488069 | RONALD SALES | ADDRESS REDACTED | | | BTC 0.00055834291908289 | XRP 885.470227081877 | |
| 3.1.488070 | RONALD SALMOND JR | ADDRESS REDACTED | | | BTC 0.00074940206181171<br>CEL 1.09486421936398<br>ETH 0.0103217781507523<br>LTC 0.00782303110598899<br>SGB 10.909308702186<br>XRP 72.9098135673565 | | |
| 3.1.488071 | RONALD SALVADOR GONZALES | ADDRESS REDACTED | | | BTC 0.000000987279469907<br>DOT 0.0545764396241621<br>LINK 0.0266667785371622<br>MATIC 8.43256264835755<br>MCDAI 0.135490630832844<br>UNI 0.0527736172189172<br>USDT ERC20 0.491645810381624 | BTC 0.000000009381909388<br>USDT ERC20 18.5478021122895 | |
| 3.1.488072 | RONALD SAN JUAN | ADDRESS REDACTED | | | ADA 1000<br>AVAX 18.70730834<br>BSV 1.99957043<br>BTC 0.00112019715469922<br>CEL 415.861563675769<br>ETH 0.5<br>LINK 4.75501496<br>SOL 11.09758345 | | |
| 3.1.488073 | RONALD SAN MARTINO | ADDRESS REDACTED | | | BTC 0.0123693717803414 | | |
| 3.1.488074 | RONALD SARDARIAN | ADDRESS REDACTED | | | ADA 0.0259120451406069<br>BTC 0.0000295657657601159<br>ETH 0.000396935275548642 | | |
| 3.1.488075 | RONALD SASAKI | ADDRESS REDACTED | | | BTC 0.000281790481690998<br>CEL 17.4776792908519<br>COMP 0.0179180078216332<br>LINK 0.0580297235285464<br>USDC 0.499225931276797<br>XLM 0.00442329199356113 | BTC 0.00000000271084602<br>CEL 13410.951992643<br>XLM 25.3815852281571 | |
| 3.1.488076 | RONALD SAUNDERS | ADDRESS REDACTED | | | CEL 1.06239037310382 | | |
| 3.1.488077 | RONALD SAVARESE-REA | ADDRESS REDACTED | | | BTC 0.0169048745857334<br>MATIC 610.960836049196 | | |
| 3.1.488078 | RONALD SAXTON | ADDRESS REDACTED | | | AVAX 6.57134422845556<br>BTC 0.0000009861609789549999<br>ETH 0.000125329932721806<br>LINK 0.0141689486305338<br>MATIC 0.445107287393593<br>UNI 0.0097353360376971<br>USDT ERC20 0.0174350560217829 | | |
| 3.1.488079 | RONALD SCHEVEN | ADDRESS REDACTED | | | BTC 0.000422126564072231<br>CEL 0.936217779935805<br>LTC 0.00105138327310535<br>MCDAI 0.0362207747793185<br>USDC 34.7523846654163 | | |
| 3.1.488080 | RONALD SCHOUTEN | ADDRESS REDACTED | | | BSV 0.09409618<br>BTC 0.0364790267776218<br>CEL 57.092315694045<br>ETH 0.26847602<br>LTC 0.5238863<br>SNX 51.93948575 | | |
| 3.1.488081 | RONALD SCHUBERT | ADDRESS REDACTED | | | ADA 13.7090245632569<br>BTC 0.000000798050925174<br>DOT 251.105753073896<br>ETH 0.0345907289849104<br>MATIC 7395.25221217161<br>USDC 17.979500893789 | BTC 0.863485915420942<br>ETH 1.6086837105259<br>SOL 0.102759393613893<br>USDC 0.0859377571076921 | |
| 3.1.488082 | RONALD SCOTT GERHARDS | ADDRESS REDACTED | | | BTC 21.3637878504124<br>CEL 1368.85970470848<br>ETH 0.771413074287994<br>MCDAI 1694.99943646536 | | |
| 3.1.488083 | RONALD SCOTT HENDERSON | ADDRESS REDACTED | | | USDC 0.178628971214948 | | |
| 3.1.488084 | RONALD SCOTT MACKENZIE | ADDRESS REDACTED | | | BTC 0.000000005075451372<br>CEL 0.13267801704446<br>ETH 0.003447 | | |
| 3.1.488085 | RONALD SCOTT MCELROY | ADDRESS REDACTED | | | BTC 0.000005157050080674 | | |
| 3.1.488086 | RONALD SCOTT TULIN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.488087 | RONALD SEBANJA | ADDRESS REDACTED | | | BTC 0.00080712<br>CEL 0.668941227580625 | | |
| 3.1.488088 | RONALD SEBIOS | ADDRESS REDACTED | | | CEL 0.00725467679446282<br>XRP 0.00292020000606848 | | |
| 3.1.488089 | RONALD SEDGWICK | ADDRESS REDACTED | | | BTC 0.0909208756691348 | | |
| 3.1.488090 | RONALD SEEFELD | ADDRESS REDACTED | | | BTC 0.00464889155725479 | | |
| 3.1.488091 | RONALD SEET | ADDRESS REDACTED | | | ADA 0.000000992125984252<br>AVAX 7.14546179168759<br>BTC 0.2787167908<br>CEL 598.640084425332<br>LUNC 634.575844<br>SOL 33.8855328174692<br>USDC 201.750652974779 | | |
| 3.1.488092 | RONALD SHANNON | ADDRESS REDACTED | | | USDC 0.100676949150956 | | |
| 3.1.488093 | RONALD SHAPIRO | ADDRESS REDACTED | | | BTC 0.00620300000855504<br>ETH 0.0771299170718633 | | |
| 3.1.488094 | RONALD SHAW | ADDRESS REDACTED | | | ADA 107.885479445586<br>BTC 0.0021048858541762<br>USDC 606.452105075587 | | |
| 3.1.488095 | RONALD SHERENI | ADDRESS REDACTED | | | ETH 1.0109069040574<br>USDC 1.65645570318522 | USDC 27.8862557554039 | |
| 3.1.488096 | RONALD SHOBERT | ADDRESS REDACTED | | | ADA 1.47489387558733<br>AVAX 0.00460778447274657<br>BTC 0.000015119329469663<br>DOGE 0.0662057702746773<br>DOT 1.23543430396349<br>ETH 0.00203248763812374<br>LINK 0.00525588382507661<br>LTC 0.00403880404587417<br>MANA 0.00569664642723713<br>MATIC 0.906001559755959<br>SNX 0.22109884319348<br>SOL 0.0133180149245241<br>USDC 5.39178359897068 | ADA 0.00000036080242666<br>AVAX 0.000067678068398977<br>BTC 0.000000000010933885<br>LTC 0.000000002618179238<br>USDC 0.000000001940473733 | |
| 3.1.488097 | RONALD SILVER | ADDRESS REDACTED | | | ADA 0.000850338151691949<br>BTC 0.000154646418076602<br>CEL 5.13368941264984<br>DOT 0.135284266275149<br>ETH 0.000000978595159274<br>LINK 0.0000000180755732<br>MANA 0.000003219815578284<br>MATIC 0.000000188372403462<br>MCDAI 0.000041186999423514<br>SNX 0.000000033992325623<br>USDC 71.1649133221262<br>XLM 0.000241662863283726 | ADA 1.88800678019826<br>BTC 0.000000003723535053<br>CEL 0.000005319555371416<br>DOT 0.000936129852318413<br>LINK 0.226625689075138<br>MANA 0.123362467210363<br>MATIC 0.144501575180345<br>SNX 0.00729522430420344<br>USDC 0.000000565654639246<br>XLM 2.19597560227578 | |
| 3.1.488098 | RONALD SILVESTOR | ADDRESS REDACTED | | | BSV 0.708638472717403 | | |
| 3.1.488099 | RONALD SIMBULAN | ADDRESS REDACTED | | | BAT 58<br>BTC 0.00735815034871259<br>CEL 573.085285276948<br>USDC 7 | | |
| 3.1.488100 | RONALD SIMPKINS | ADDRESS REDACTED | | | ADA 0.52733918362646<br>BTC 0.0297077135686651<br>ETH 5.89342710461827<br>MANA 437.765955052333<br>SOL 1.10951974109779 | | |
| 3.1.488101 | RONALD SIN | ADDRESS REDACTED | | | BTC 0.000340836717504387<br>ETH 0.00125209658888227 | | |
| 3.1.488102 | RONALD SMALL | ADDRESS REDACTED | | | CEL 2.09015760069173<br>USDT ERC20 74.993757 | | |
| 3.1.488103 | RONALD SMALLEGOOR | ADDRESS REDACTED | | | CEL 40.4745687763057<br>ETC 3<br>SGB 660.237573643213<br>USDT ERC20 37.000323<br>XRP 1786.78867663293 | | |
| 3.1.488104 | RONALD SMEMAN | ADDRESS REDACTED | | | BTC 0.000001611245988838<br>ETH 0.000774614344392511 | | |
| 3.1.488105 | RONALD SMITH | ADDRESS REDACTED | | | CEL 1.07660335681049 | | |
| 3.1.488106 | RONALD SMITH | ADDRESS REDACTED | | | ADA 884.623925145443<br>AVAX 1.93585093331293<br>BTC 0.0072582003830905<br>DOT 7.68040668928962<br>ETH 0.842598950714302<br>MATIC 114.35715644923<br>SOL 4.50669773527477 | | |
| 3.1.488107 | RONALD SMITH | ADDRESS REDACTED | | | BTC 0.0310744207989808<br>ETH 0.000154311453231445<br>LINK 2.65599244205392<br>MANA 51.1943213203853<br>MATIC 741.148243887006<br>XLM 69.1360629152383<br>XRP 0.000000655207896224 | | |
| 3.1.488108 | RONALD SMITH | ADDRESS REDACTED | | | BTC 0.21405253<br>CEL 1091.19541614073<br>ETH 2.22930631253071 | | |
| 3.1.488109 | RONALD SMOLINSKI | ADDRESS REDACTED | | | BTC 0.000000108964650726<br>ETH 0.000001323410825305<br>MATIC 0.00211635867849615<br>SOL 0.000015041398374321<br>USDC 0.000013316430495871 | BNB 0.026719639<br>BTC 0.107996457146956<br>ETH 0.00145583679893497<br>MATIC 3.20762855501832<br>SOL 0.000133020540452915<br>USDC 0.021812099447939 | |
| 3.1.488110 | RONALD SNADIK | ADDRESS REDACTED | | | BTC 0.000000238635259573<br>CEL 60.9725476330093<br>ETH 0.00318428250990418<br>USDC 0.000000905110920331 | | |
| 3.1.488111 | RONALD SNG | ADDRESS REDACTED | | | ADA 168.808080768854<br>BNB 0.988890076117082<br>BTC 0.00453595356716108<br>CEL 137.390781818346<br>USDT ERC20 652 | | |
| 3.1.488112 | RONALD SNIDER | ADDRESS REDACTED | | | AAVE 0.00216892766768531<br>ADA 1.32571112354585<br>BTC 0.000142735139206805<br>COMP 0.00400041397860954<br>DOT 0.0406393203756106<br>ETH 0.00224077036252177<br>GUSD 562.179965900822<br>KNC 0.0190230805288334<br>MANA 0.0549721680054092<br>MATIC 1.28293160707259<br>OMG 0.00912319695507399<br>SUSHI 0.0331759803154944<br>UMA 0.0121489907772613<br>UNI 0.0364811862205365<br>XTZ 0.180459988254121<br>ZEC 0.00138721612662395<br>ZRX 0.163784936519402 | | |
| 3.1.488113 | RONALD SOJO | ADDRESS REDACTED | | | BTC 0.000106846977648566<br>DOT 10.5462888712878 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.488114 | RONALD SPARKS | ADDRESS REDACTED | | | BTC 0.00198307151240782<br>CEL 323.591869217816<br>ETH 0.455916<br>MATIC 3649.8782215905<br>XRP 937.337850326427 | | |
| 3.1.488115 | RONALD SPEARS | ADDRESS REDACTED | | | CEL 45.026506937124<br>LINK 1.18928843524171<br>SNX 4.96437756291435 | | |
| 3.1.488116 | RONALD SPENCER | ADDRESS REDACTED | | | BTC 0.0143736823190385<br>CEL 14.9006097455861 | | |
| 3.1.488117 | RONALD STADER | ADDRESS REDACTED | | | BTC 0.00112307727327859<br>CEL 0.971325594443616<br>ETH 1.29740352007345<br>MATIC 1487.46658579978<br>XRP 1867.8123004719 | | |
| 3.1.488118 | RONALD STANLEY | ADDRESS REDACTED | | | CEL 8.30041927969212<br>XRP 800.511016306083 | | |
| 3.1.488119 | RONALD STEVENS | ADDRESS REDACTED | | | ADA 300.597254116379<br>AVAX 14.777538333606<br>BTC 0.00298102501486973<br>DOT 51.9184148335081<br>ETH 0.509895009310825<br>MATIC 919.386086758094<br>SOL 170.272674208501 | AVAX 0.939358521105926 | |
| 3.1.488120 | RONALD STEWART | ADDRESS REDACTED | | | CEL 520.978016452917<br>MATIC 211.764468887634<br>SNX 232.513431402349<br>UNI 30.4379647309245<br>USDC 246.102773611384 | | |
| 3.1.488121 | RONALD STEWART | ADDRESS REDACTED | | | BTC 0.000212368902531541<br>EOS 0.0991217280094367<br>MANA 0.0337106796665792<br>UNI 0.0259129979262649 | BTC 0.00000033<br>MANA 0.000000139620852333<br>UNI 0.00000026540627376 | |
| 3.1.488122 | RONALD ST-FELIX | ADDRESS REDACTED | | | BNB 1.04803276023425<br>BTC 0.00109203686716463<br>CEL 0.800194273582642 | | |
| 3.1.488123 | RONALD STOCKLI | ADDRESS REDACTED | | | BCH 0.00329487560611924<br>BTC 0.378612087000877<br>CEL 645.301713645575<br>EOS 0.101966900820533<br>ETH 4.73806895829303<br>OMG 0.0604365286195881<br>SGB 0.165010964785174<br>TUSD 133.107212161573<br>USDC 0.176113645712554<br>USDT ERC20 6483.80886646536<br>XLM 2354.14101325517<br>XRP 0.553324536268875 | | |
| 3.1.488124 | RONALD STRAVER | ADDRESS REDACTED | | | BNT 0.0405172597208669<br>BTC 0.000000894172810966<br>BUSD 0.0311216465538029<br>CEL 14.1197610185972<br>MATIC 0.025764300345115<br>SGB 143.138322989594<br>USDC 8.25240997400096<br>USDT ERC20 0.0124208844627848<br>XRP 0.854052792779012 | | |
| 3.1.488125 | RONALD STUART | ADDRESS REDACTED | | | ADA 9812.32021911626<br>AVAX 958.747797419308<br>BTC 2.76630002725834<br>DOT 4130.00374195296<br>ETH 18.4746937237872<br>MATIC 7346.51416892753<br>SNX 916.486453566204<br>USDT ERC20 19.0390183122588 | | |
| 3.1.488126 | RONALD SUCHY | ADDRESS REDACTED | | | ADA 0.00203802333157322<br>BTC 0.00137035428320081<br>ETH 0.0503055139864261<br>USDC 471.207624167485 | | |
| 3.1.488127 | RONALD SUTIKNO | ADDRESS REDACTED | | | BUSD 64.9054728485705<br>CEL 52.8223462128779 | | |
| 3.1.488128 | RONALD SWARTZ | ADDRESS REDACTED | | | BTC 0.00433138622579138 | | |
| 3.1.488129 | RONALD SWARTZ | ADDRESS REDACTED | | | CEL 0.126674975511522 | | |
| 3.1.488130 | RONALD SWARTZ JR | ADDRESS REDACTED | | | ADA 0.0004953189426633<br>BTC 0.000001538112880679<br>ETH 0.000016423410436255<br>MATIC 0.0135977353697701<br>USDC 0.0536176404962316 | | |
| 3.1.488131 | RONALD SZE | ADDRESS REDACTED | | | BTC 0.305946460631651<br>CEL 0.643863222843358 | | |
| 3.1.488132 | RONALD TADEO | ADDRESS REDACTED | | | BTC 0.00312457640140668<br>CEL 1.11835561373072<br>ETH 0.0478224563771354<br>MATIC 138.106729240029<br>SGB 41.517050371651<br>XRP 280.203006286079 | | |
| 3.1.488133 | RONALD TAN | ADDRESS REDACTED | | | CEL 0.360325841100341<br>DOT 1.73602628790352<br>ETH 0.051054120197138<br>LTC 0.505259399115557<br>XRP 505.650418828901 | | |
| 3.1.488134 | RONALD TANGUAY | ADDRESS REDACTED | | | BTC 0.0000906387061570 31<br>ETH 0.000440989267670325 | BTC 0.000000008569144791 | |
| 3.1.488135 | RONALD TANKAMNERD | ADDRESS REDACTED | | | ADA 0.32375591897683<br>BTC 0.000428363381235503<br>ETH 0.000106453023523594<br>MATIC 0.10907711509548<br>PAXG 0.00003276767240023<br>USDC 0.0855901592975984<br>XLM 0.300724276918118 | | |
| 3.1.488136 | RONALD TANNER | ADDRESS REDACTED | | | BTC 0.0142577551487816<br>ETH 0.33663294875142 | | |
| 3.1.488137 | RONALD TAPLEY JR | ADDRESS REDACTED | | | BTC 1.00514647681701<br>ETH 1.0623973125145<br>MCDAI 42.3457235570025 | | |
| 3.1.488138 | RONALD TATO RUIZ | ADDRESS REDACTED | | | CEL 0.549843227591638<br>USDT ERC20 6.127994 | | |
| 3.1.488139 | RONALD TAYLOR | ADDRESS REDACTED | | | BTC 0.00203033733498315 | | |
| 3.1.488140 | RONALD TAYLOR | ADDRESS REDACTED | | | ETH 0.00113215177049083<br>USDC 5.31894748139553 | | |
| 3.1.488141 | RONALD TAYLOR HANSON | ADDRESS REDACTED | | | ADA 479.012793703977<br>AVAX 16.4489326699524<br>BTC 0.178043826958963<br>DOGE 890.694733280414<br>DOT 26.8421890663664<br>ETH 0.00171883121325032<br>SOL 9.33245352546894 | BTC 0.00125184647354848 | |
| 3.1.488142 | RONALD THEND | ADDRESS REDACTED | | | BTC 0.0534447126907689 | | |
| 3.1.488143 | RONALD THOMAS | ADDRESS REDACTED | | | BTC 0.000031814797634383<br>ETH 0.000956437083850594 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.488144 | RONALD THOMPSON | ADDRESS REDACTED | | | ADA 244.816737898344<br>BTC 0.0348912909308566<br>ETH 0.755835437816748<br>LTC 2.44124434678843 | | |
| 3.1.488145 | RONALD THOMPSON | ADDRESS REDACTED | | | BTC 0.000449419910016781<br>CEL 346.130444625707<br>ETH 15.6057842065003<br>SNX 102.437697597519<br>USDT ERC20 4699.60560887245<br>XTZ 1307.83387344958 | BTC 0.00000041 | |
| 3.1.488146 | RONALD THOMPSON | ADDRESS REDACTED | | | BTC 0.00268305865639187 | | |
| 3.1.488147 | RONALD THOMPSON | ADDRESS REDACTED | | | BTC 0.0140656422762235 | | |
| 3.1.488148 | RONALD TICHENOR | ADDRESS REDACTED | | | BTC 0.100763075650617<br>CEL 1.15116892753898<br>ETC 0.00930886341523632<br>ETH 0.144331552488848<br>LINK 15.5115313623406<br>LTC 8.9423848508141<br>MATIC 4344.38047276174<br>OMG 0.012891798624435<br>SNX 58.5340495552232<br>XLM 2939.04964727644<br>ZRX 372.429465219738 | | |
| 3.1.488149 | RONALD TOLBERT | ADDRESS REDACTED | | | BCH 0.000489928229038234<br>BTC 0.000050744121499177<br>ETH 0.00146608592680077<br>LTC 0.00427763469126954<br>SGB 157.431968621468<br>XLM 0.431542290742237<br>XRP 1.22397434695108 | | |
| 3.1.488150 | RONALD TONEY | ADDRESS REDACTED | | | AVAX 0.161269533790399<br>BTC 0.000163404062966095<br>ETH 0.00466840415586181<br>USDC 9.68931907173311 | AVAX 0.00177515460019776<br>BTC 0.000000588954310545<br>ETH 0.000004437368045405<br>USDC 0.00987125343987031 | |
| 3.1.488151 | RONALD TORRES | ADDRESS REDACTED | | | ADA 0.810023977776532<br>MATIC 5.89364346484984<br>USDC 0.105463192306836 | | |
| 3.1.488152 | RONALD TORTORIELLO III | ADDRESS REDACTED | | | ETH 0.000021702924723515 | | |
| 3.1.488153 | RONALD TOSHIAKI MATSUURA | ADDRESS REDACTED | | | ADA 14943.6893195647<br>BTC 0.000193516974841579<br>ETH 0.000750491672861042<br>LINK 306.347235258501<br>USDC 0.329641060510838 | ADA 8.971666<br>LINK 0.7209510978122 | |
| 3.1.488154 | RONALD UTTER | ADDRESS REDACTED | | | ADA 0.58297271673982<br>CEL 0.568280347665959<br>DASH 0.0293408877535374<br>DOT 0.00209758698056998<br>MATIC 0.0424971069584271<br>USDT ERC20 0.0122230665579667<br>ZEC 0.0195938062104127 | | |
| 3.1.488155 | RONALD VACCARO | ADDRESS REDACTED | | | BTC 0.000007492401454658<br>ETH 0.000015893989889891 | | |
| 3.1.488156 | RONALD VACCHIANO | ADDRESS REDACTED | | | BTC 0.000239024177284494<br>LTC 0.0774207532811812<br>MATIC 0.821230062840603<br>MCDAI 0.14941701716673<br>USDC 1.03336240128419 | | |
| 3.1.488157 | RONALD VALE | ADDRESS REDACTED | | | BAT 0.0944445432374365<br>BSV 0.0155837250961219<br>DASH 0.00076812131332104<br>XRP 574.316881150186<br>ZRX 82.4534439434797 | | |
| 3.1.488158 | RONALD VALENTA | ADDRESS REDACTED | | | BTC 0.000015520516088421<br>CEL 0.0880067395217194<br>MATIC 1.25923849012071 | | |
| 3.1.488159 | RONALD VAN DEN BOSCH | ADDRESS REDACTED | | | BAT 2.43150428399556<br>ETH 0.00492923846095031 | | |
| 3.1.488160 | RONALD VAN DEN KIEBOOM | ADDRESS REDACTED | | | BNB 2.20729641269848<br>BTC 0.955327470040682<br>CEL 2277.50232181502<br>ETH 11.4086957786558<br>USDC 273.65222<br>USDT ERC20 3008.74 | | |
| 3.1.488161 | RONALD VAN DER LEE | ADDRESS REDACTED | | | BTC 0.000470123971312434 | | |
| 3.1.488162 | RONALD VAN DER LINDEN | ADDRESS REDACTED | | | BNB 0.0000613659570296169<br>BTC 0.000001988298975796<br>CEL 0.076918925069852<br>ETH 0.000024994002850213<br>LTC 0.000064439620111029 | | |
| 3.1.488163 | RONALD VAN DER VLIET | ADDRESS REDACTED | | | BTC 0.000000746400739223<br>BUSD 0.000000662694158393<br>CEL 1379.68730434017<br>ETH 0.000000498382018302<br>LTC 0.00941984571020676<br>LUNC 33.329289<br>MATIC 0.000000222670773969<br>USDC 0.00869056906930824 | | |
| 3.1.488164 | RONALD VAN GOG | ADDRESS REDACTED | | | BTC 0.000000072548174126<br>CEL 0.000279330993303178<br>ETH 0.000005146619146114 | | |
| 3.1.488165 | RONALD VAN HEES | ADDRESS REDACTED | | | ETH 1.03789100988791 | | |
| 3.1.488166 | RONALD VAN LOON | ADDRESS REDACTED | | | BTC 0.0164531225159981 | | |
| 3.1.488167 | RONALD VAN VESSEM | ADDRESS REDACTED | | | BTC 0.00116585989792376<br>CEL 226.160881966753<br>SNX 37.7561519 | | |
| 3.1.488168 | RONALD VANCE | ADDRESS REDACTED | | | ADA 1098.5406980892<br>BCH 2.59889628836135<br>BSV 0.155625189192561<br>BTC 0.192896148862713<br>COMP 0.0389995357782248<br>DOGE 597.5247237537<br>ETC 362.61731410792<br>ETH 5.69301126393144<br>XLM 4673.11383841129 | | |
| 3.1.488169 | RONALD VARGAS | ADDRESS REDACTED | | | AVAX 6.57597301917636<br>BTC 0.005877452912419<br>ETH 1.43809691971759<br>LINK 49.6802835243325<br>LUNC 4.97567185967371<br>MATIC 52.852939965122<br>SOL 5.17876289097876<br>USDC 4.64713057345109<br>USDT ERC20 5.73011499299329 | SOL 3.13<br>USDC 2.96 | |
| 3.1.488170 | RONALD VARNADO | ADDRESS REDACTED | | | BTC 0.000000001608067664<br>ETH 0.0068712016982774<br>USDC 0.000216029003409975 | BTC 0.000001095273275631<br>ETH 6.55371373906034<br>USDC 0.134978927364793 | |
| 3.1.488171 | RONALD VÁSQUEZ | ADDRESS REDACTED | | | BTC 0.000000568374280933<br>CEL 0.510666678641747<br>LINK 0.00000081<br>SNX 0.002045 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.488172 | RONALD VELASQUEZ NANO | ADDRESS REDACTED | | | BTC 0.000952175889677898<br>ETH 0.872838675209861 | | |
| 3.1.488173 | RONALD VELZEN | ADDRESS REDACTED | | | BTC 0.000015339627252998 | | |
| 3.1.488174 | RONALD VICHAR | ADDRESS REDACTED | | | BTC 0.0864955360421536<br>CEL 602.098687120311<br>DASH 1.92399408764703<br>ETH 0.00117713555372735<br>USDC 0.000000459940671615<br>USDT ERC20 0.000000369583028236<br>XRP 0.346888087900544 | | |
| 3.1.488175 | RONALD VILLANUEVA | ADDRESS REDACTED | | | ADA 214.93195346709<br>BTC 0.000961219464042661<br>DOT 8.57592177548414<br>GUSD 107.716193273653<br>MATIC 420.700513783353 | GUSD 0.56 | |
| 3.1.488176 | RONALD VOGEL | ADDRESS REDACTED | | | BTC 0.00105399812970988<br>CEL 627.827522368148 | | |
| 3.1.488177 | RONALD VOISARD | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.488178 | RONALD VOISARD | ADDRESS REDACTED | | | BTC 0.00181793685116074<br>CEL 1.14290540380668<br>ETH 0.0239895688548189<br>LINK 0.0534383642685108<br>SGB 3.75444986772953<br>SNX 0.311081457140354<br>XLM 8.82618392497255<br>XRP 0.000000294611367153 | | |
| 3.1.488179 | RONALD VOLTZ | ADDRESS REDACTED | | | ETH 2.70344342172232<br>USDC 20541.0417933826 | | |
| 3.1.488180 | RONALD VU | ADDRESS REDACTED | | | BTC 0.000016893589656497<br>ETH 0.00262747306087804<br>USDT ERC20 137.160317680552 | | |
| 3.1.488181 | RONALD W KO | ADDRESS REDACTED | | | ADA 1603.07185655989<br>AVAX 11.3514589138961<br>BTC 0.0187711288455428<br>CEL 48.1185331046373<br>ETH 0.0877393559532713<br>LUNC 5.51885157338075<br>USDC 929.207674560552 | | |
| 3.1.488182 | RONALD W NAGELHOUT | ADDRESS REDACTED | | | BTC 0.000541579100774908<br>USDC 7.42865740724835<br>XRP 0.0587679710523954 | | |
| 3.1.488183 | RONALD WAI LONG AU | ADDRESS REDACTED | | | BTC 0.0122499107109118 | | |
| 3.1.488184 | RONALD WARREN | ADDRESS REDACTED | | | BTC 0.000114698382315488<br>ETH 0.000000245756748154 | BTC 0.070023341784074 | |
| 3.1.488185 | RONALD WATTS | ADDRESS REDACTED | | | ADA 108770.742283349<br>BTC 0.00000010231583397<br>SGB 4.11605807055565<br>XTZ 0.000759238827394308 | ADA 0.00282732005099483<br>BTC 0.00000006679776188<br>SGB 4562.30036251702<br>USDC 16.85126<br>XTZ 0.00179063003370728 | |
| 3.1.488186 | RONALD WAYNE SMITH | ADDRESS REDACTED | | | 1INCH 621.09970922445<br>AVAX 10.1663940805729<br>BTC 0.677049518807098<br>CEL 1.15116892753898<br>EOS 2.64376702944121<br>ETH 3.64652064397556<br>MATIC 1038.71635734545<br>OMG 36.28623467759<br>SGB 0.10478648153031<br>UNI 202.382115353822<br>XLM 0.53898509985794<br>XRP 0.685449165483808<br>ZRX 14.0669805124852 | AVAX 1.2862772040922 | |
| 3.1.488187 | RONALD WEAVER | ADDRESS REDACTED | | | BTC 0.00162325887204786<br>ETH 0.232808704102424<br>MATIC 437.665828648641 | | |
| 3.1.488188 | RONALD WEISSENSTEINER | ADDRESS REDACTED | | | ADA 1027.82331230025<br>BNB 7.50198807096049<br>BNT 115.502029410131<br>BTC 0.192483669123907<br>CEL 5254.45777494954<br>DOT 4.93068420746163<br>ETH 1.26944008217684<br>LINK 6.19403889121274<br>LTC 0.74041068<br>MANA 305.57608055<br>MATIC 4032.2027896771<br>SGB 26.5714605729685<br>USDC 120.847894<br>USDT ERC20 269.484845453518<br>XAUT 0.052444<br>XLM 804.7628594<br>XRP 172.120342 | | |
| 3.1.488189 | RONALD WELLS | ADDRESS REDACTED | | | BTC 0.000599938087004417<br>XRP 0.000000617554189689 | | |
| 3.1.488190 | RONALD WHISENHUNT | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.488191 | RONALD WIGGINS | ADDRESS REDACTED | | | BTC 0.0927876113547998<br>ETH 0.340800449671238 | | |
| 3.1.488192 | RONALD WILEY | ADDRESS REDACTED | | | BTC 0.000001483695634384<br>ETH 0.000989936282289541<br>LTC 0.00746988630508747<br>MATIC 2.50578521266173<br>USDC 0.0205956313539132 | | |
| 3.1.488193 | RONALD WILKINS | ADDRESS REDACTED | | | USDC 53.7839335742685 | | |
| 3.1.488194 | RONALD WILLIAM SIMKANICH | ADDRESS REDACTED | | | BTC 0.00000071961566592<br>ETH 0.000006416296691707 | | |
| 3.1.488195 | RONALD WILLIAM WOFFORD | ADDRESS REDACTED | | | LTC 0.748039086947076 | | |
| 3.1.488196 | RONALD WILLIAMS | ADDRESS REDACTED | | | BTC 0.000856142558979886 | | |
| 3.1.488197 | RONALD WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000088453075582045<br>DOT 3.50587189673913<br>ETH 0.000126071418248204<br>LTC 4.55607981175264<br>MATIC 205.850884452654<br>USDC 253.571011202592 | BTC 0.000000000441935685 | |
| 3.1.488198 | RONALD WILLIAMS | ADDRESS REDACTED | | | ADA 0.132167803557471<br>BTC 0.00000908992216619<br>COMP 0.936652629771433<br>DOT 3.96072583390171<br>EOS 3.37714710730372<br>ETH 0.000136014259158458<br>LINK 3.15918860139649<br>MATIC 0.170477734192098<br>PAX 0.0965876573060162 | ADA 0.000000743297871767<br>BTC 0.00000000305086213<br>XRP 0.00000014355125255 | |
| 3.1.488199 | RONALD WOMACK | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.488200 | RONALD WONG | ADDRESS REDACTED | | | BTC 0.0243849710737885<br>ETH 0.289861029501277<br>USDC 3327.02462322433 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.488201 | RONALD WRIGHT | ADDRESS REDACTED | | | BTC 0.0110758674383712<br>DOT 0.00401432789874268<br>LUNC 0.00185997832643258<br>SOL 3.59211138882178<br>USDC 0.500663055797871 | | |
| 3.1.488202 | RONALD YEO | ADDRESS REDACTED | | | BTC 0.000000009270168753<br>CEL 1560.22919524812<br>DOT 1.38970429924875<br>USDT ERC20 53.264721 | | |
| 3.1.488203 | RONALD YOU | ADDRESS REDACTED | | | ADA 0.000000863077245672<br>BTC 0.000060146535165875<br>CEL 0.122898219670369<br>DOT 0.0943172829069837<br>ETH 0.000209365557731264<br>LTC 0.000108323773911766<br>XRP 0.0750417129092536 | | |
| 3.1.488204 | RONALD YOUNG | ADDRESS REDACTED | | | ADA 175.359583400211<br>BTC 0.000002382057165748<br>DOT 3.10347853441767<br>ETH 0.01057413285784<br>MATIC 57.6263000596232<br>SNX 42.7586105975953<br>USDC 1.78523323537014 | BTC 0.000000004849036591 | |
| 3.1.488205 | RONALD ZACHARY SILVEY | ADDRESS REDACTED | | | ADA 2313.27632856874<br>AVAX 10.5495665915888<br>BTC 0.819531710693842<br>DOGE 1327.20052119572<br>DOT 40.4267824433115<br>ETH 8.81387743249443<br>MATIC 656.107421818194<br>SOL 20.2899469954587<br>USDC 694.131755866704 | AVAX 7.38549885<br>BTC 0.103064190881377<br>CEL 93.1087007711909<br>DOT 6.3252379577<br>ETH 0.15880233<br>MATIC 51.09530835<br>SOL 1.17535909 | |
| 3.1.488206 | RONALD ZANDEN | ADDRESS REDACTED | | | ADA 2089.51592115907<br>BNB 0.0106487272111024<br>BTC 0.289992039397938<br>CEL 13.2289616506393<br>SOL 0.000459291960055701<br>USDC 0.937473613106533<br>USDT ERC20 4.49142837990023 | | |
| 3.1.488207 | RONALD ZANDSTRA | ADDRESS REDACTED | | | BTC 0.302732111653978<br>CEL 0.258481939494298<br>MCDAI 0.0398216868856507 | | |
| 3.1.488208 | RONALD ZARACK | ADDRESS REDACTED | | | BTC 0.0335152053778808<br>CEL 107.499609555094<br>ETH 0.755377671544324 | | |
| 3.1.488209 | RONALD ZAWMINWAY | ADDRESS REDACTED | | | BTC 0.000476097754059846 | BTC 0.000000005311175402 | |
| 3.1.488210 | RONALD ZESTERMANN | ADDRESS REDACTED | | | BTC 0.0229763019441783 | | |
| 3.1.488211 | RONALD ZHANG | ADDRESS REDACTED | | | BTC 0.00136924277181249<br>USDC 1.36002072375278 | | |
| 3.1.488212 | RONALD ZVEIRIS | ADDRESS REDACTED | | | ETH 0.690896341232832 | | |
| 3.1.488213 | RONALDAS DAUGELA | ADDRESS REDACTED | | | BTC 0.000000004249658396<br>CEL 8.9049470807243<br>ETH 0.000261274590904549<br>USDC 0.005554 | | |
| 3.1.488214 | RONALDAS VINGRYS | ADDRESS REDACTED | | | BTC 0.027435316748085 | BTC 0.00024553 | |
| 3.1.488215 | RONALDO ARCAGUA | ADDRESS REDACTED | | | BCH 0.00109114376369518<br>BTC 0.00627120947601211<br>CEL 6.48474024564214<br>MATIC 0.207353664456131 | | |
| 3.1.488216 | RONALDO ASONG ABI | ADDRESS REDACTED | | | BTC 0.000000009672249435<br>CEL 0.000318339649396626 | | |
| 3.1.488217 | RONALDO ASTORGA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000013942407657147 | | |
| 3.1.488218 | RONALDO BADILLO | ADDRESS REDACTED | | | BNB 0.000011<br>BTC 0.000000140013848408<br>CEL 0.590325660340933 | | |
| 3.1.488219 | RONALDO CABANILLA | ADDRESS REDACTED | | | CEL 17.6134688895477<br>XLM 1677.0977655<br>XRP 2114.62595638845 | | |
| 3.1.488220 | RONALDO CARLO CRUZ | ADDRESS REDACTED | | | AVAX 9.63731005161042<br>BTC 0.00236628550703437<br>DOT 96.3691753754673<br>ETH 0.00186948335043027<br>LUNC 9.25826706863182<br>MATIC 625.282099241617<br>SNX 175.091080005774 | AVAX 0.718126440438234 | |
| 3.1.488221 | RONALDO COLALILLO | ADDRESS REDACTED | | | BTC 0.0058751100887134<br>ETH 0.0735676913587782 | | |
| 3.1.488222 | RONALDO CORDOBA | ADDRESS REDACTED | | | BCH 0.00014173<br>BTC 0.000000375383108059<br>CEL 1.07467928126595<br>ETH 0.000511857134333392 | | |
| 3.1.488223 | RONALDO DE ALBUQUERQUE RIBEIRO | ADDRESS REDACTED | | | BTC 1.27253936723352<br>CEL 262.91531782768 | | |
| 3.1.488224 | RONALDO DE ALMEIDA SILVA JUNIOR | ADDRESS REDACTED | | | ETH 0.00150035898078928 | | |
| 3.1.488225 | RONALDO FERREIRA | ADDRESS REDACTED | | | ETH 0.00100523018824151 | | |
| 3.1.488226 | RONALDO GAITAN | ADDRESS REDACTED | | | CEL 17.3039552053173<br>ETH 0.115033935445602 | | |
| 3.1.488227 | RONALDO LEMUS | ADDRESS REDACTED | | | ADA 0.246845461385819<br>BTC 0.000000001651828866<br>CEL 2.09941936537967<br>DOT 3.70203590341895<br>ETH 0.000000173334341855 | | |
| 3.1.488228 | RONALDO OLIVEIRA | ADDRESS REDACTED | | | CEL 17.8430763475766 | | |
| 3.1.488229 | RONALDO OLIVEIRA | ADDRESS REDACTED | | | AAVE 0.000024980025806113<br>BAT 0.000336032259769089<br>BCH 0.000007786926104055<br>BTC 0.000001055935274319<br>CEL 0.00747885666131852<br>COMP 0.000026573400046672<br>LTC 0.000006189082703631<br>SNX 0.00532272389481179<br>UMA 0.000037524319731049<br>UNI 0.000058373665066218<br>ZEC 0.000016756105814198 | | |
| 3.1.488230 | RONALDO OWEN | ADDRESS REDACTED | | | ADA 0.336122860064239<br>DOT 0.00494150873350959 | | |
| 3.1.488231 | RONALDO REYES | ADDRESS REDACTED | | | ADA 5189.71783555744<br>BTC 0.478207832828781<br>ETH 4.63067263759305<br>USDC 2981.85013498441 | | |
| 3.1.488232 | RONALDO REZENDE | ADDRESS REDACTED | | | LTC 0.00101122399184588 | | |
| 3.1.488233 | RONALDO SERGIO JUNIOR | ADDRESS REDACTED | | | BTC 0.000614130357209974<br>ETH 0.00076985046188634 | | |
| 3.1.488234 | RONALDO SILVA DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0052054583715077<br>CEL 30.0713832037144 | | |
| 3.1.488235 | RONALDO STERN | ADDRESS REDACTED | | | BTC 0.0248703861756634<br>ETH 0.00890774626584029<br>USDC 44.0353948348837<br>USDT ERC20 3.48665689444283 | | |
| 3.1.488236 | RONALDO TORRES | ADDRESS REDACTED | | | ETH 0.07 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.488237 | RONALDO VEINTIMILLA | ADDRESS REDACTED | | | BTC 0.000001062507947154<br>CEL 0.000478093459581405<br>USDC 0.390148438455329 | | |
| 3.1.488238 | RONALDO WRAY | ADDRESS REDACTED | | | BSV 0.0463816752161655<br>ETC 0.00217667688787091<br>XLM 0.0272015711195206 | | |
| 3.1.488239 | RONALDY WIJAYA | ADDRESS REDACTED | | | BTC 0.0794995629099047<br>ETH 0.234097567893544<br>GUSD 2.76367240953689 | | |
| 3.1.488240 | RONALYN PANES | ADDRESS REDACTED | | | CEL 1.09326128880724 | | |
| 3.1.488241 | RONAN ARTHUR BARRETT | ADDRESS REDACTED | | | BTC 0.0265020717163649<br>ETH 0.00162021906788129 | | |
| 3.1.488242 | RONAN ASIS | ADDRESS REDACTED | | | ADA 180<br>BTC 0.00170251738373259<br>CEL 16.1112843351635 | | |
| 3.1.488243 | RONAN ATTANASIO | ADDRESS REDACTED | | | ADA 0.0114856381393909<br>CEL 0.204415572446368 | | |
| 3.1.488244 | RONAN BARRY | ADDRESS REDACTED | | | BTC 0.000276740440735348<br>ETH 0.00461994699305009 | | |
| 3.1.488245 | RONAN BAUDET | ADDRESS REDACTED | | | BTC 0.000536327742180827<br>XRP 1.32150883173823 | | |
| 3.1.488246 | RONAN BLAKE | ADDRESS REDACTED | | | BTC 0.000035663970825452<br>CEL 0.348744274028526<br>ETH 0.00201947262521349 | | |
| 3.1.488247 | RONAN BLASKOVIC | ADDRESS REDACTED | | | BTC 0.0343626405577328<br>CEL 8.22376720595986<br>ETH 0.11932657<br>MATIC 18.44227525 | | |
| 3.1.488248 | RONAN BRADY | ADDRESS REDACTED | | | AVAX 3.02461957777183<br>BTC 0.0306735519060401<br>CEL 3.93568782516107<br>ETH 1.06115820144734<br>LUNC 8.96883809278765<br>SOL 12.1774788756089 | | |
| 3.1.488249 | RONAN CARPENTIERI | ADDRESS REDACTED | | | ADA 468.588845<br>BTC 0.177220519916095<br>CEL 169.095131460038<br>DOT 11.2348056<br>ETH 0.495<br>USDT ERC20 873.651563784838 | | |
| 3.1.488250 | RONAN CARR | ADDRESS REDACTED | | | ADA 581.35462759503<br>BTC 0.0270432147190155<br>CEL 2.22395452611704<br>ETH 2.06312351007756<br>LINK 20.0771024513606<br>MATIC 468.426083764812 | | |
| 3.1.488251 | RONAN CARRERO | ADDRESS REDACTED | | | BNB 0.00105193974365844<br>BTC 0.000001583674535991<br>CEL 0.0343839185434406<br>MCDAI 0.043605347098632<br>USDT ERC20 0.306199129139374 | | |
| 3.1.488252 | RONAN CLOSSET | ADDRESS REDACTED | | | BTC 0.000000002044233077<br>CEL 13.906781567748 | | |
| 3.1.488253 | RONAN CORNANO | ADDRESS REDACTED | | | BTC 0.00142512190115912<br>CEL 67.3263058427268 | | |
| 3.1.488254 | RONAN CROSSAN | ADDRESS REDACTED | | | BTC 0.000000424399845351<br>CEL 0.00430413841932807<br>ETH 0.00001727147903195 | | |
| 3.1.488255 | RONAN DOHERTY | ADDRESS REDACTED | | | BTC 0.0136184678644518<br>CEL 0.7649626200316 | | |
| 3.1.488256 | RONAN DUNLEAVY | ADDRESS REDACTED | | | ADA 0.0319086265075028<br>BTC 0.0589323053115239<br>CEL 0.12885125562633<br>ETH 0.480886673709245<br>SOL 1.00425541812799<br>USDC 1450.16104329275 | | |
| 3.1.488257 | RONAN FARMER | ADDRESS REDACTED | | | BTC 0.00132997462451071<br>DOT 8.05759595205661<br>MATIC 112.272729733305 | | |
| 3.1.488258 | RONAN FLYNN | ADDRESS REDACTED | | | BTC 0.226514610279213<br>CEL 217.383901355426<br>LINK 49.4<br>SGB 117.7069<br>USDC 95.18 | | |
| 3.1.488259 | RONAN FOURNIER | ADDRESS REDACTED | | | CEL 3.78891289035229 | | |
| 3.1.488260 | RONAN GAUVIN | ADDRESS REDACTED | | | CEL 0.0115139547869452<br>USDC 219.425711344814 | | |
| 3.1.488261 | RONAN HYDE | ADDRESS REDACTED | | | ADA 184.92296443396<br>BTC 0.00118257280554835<br>CEL 15.1736749526853<br>ETH 0.213689115328369 | | |
| 3.1.488262 | RONAN IRZYKIEWICZ | ADDRESS REDACTED | | | AAVE 0.00613559830298691<br>BTC 0.125169023899313<br>CEL 810.604247843135<br>MATIC 185.623661552863<br>SNX 0.000622884687108373 | | |
| 3.1.488263 | RONAN JUDE MILAND | ADDRESS REDACTED | | | BTC 0.02469342<br>CEL 17.9803097923186 | | |
| 3.1.488264 | RONAN KELLY | ADDRESS REDACTED | | | ADA 1566.45225321788<br>BNB 1.2797229387949<br>BTC 0.337205328088029<br>CEL 113.221156316681<br>ETH 9.10315011273931<br>LINK 24.5034438952033<br>XRP 1866.33475304006 | | |
| 3.1.488265 | RONAN KENNEDY | ADDRESS REDACTED | | | BTC 0.000000578268088632<br>XRP 0.258265304027969 | | |
| 3.1.488266 | RONAN LEMOUZY | ADDRESS REDACTED | | | BTC 0.00282544127132031<br>USDT ERC20 711.167149847615<br>XRP 0.228341888989017 | | |
| 3.1.488267 | RONAN LIONEL PIERRE RENOUX | ADDRESS REDACTED | | | AVAX 0.0237865989457299<br>BTC 0.000000486536196975 | | |
| 3.1.488268 | RONAN MACMAHON | ADDRESS REDACTED | | | BTC 0.000171316103580678<br>CEL 2.92476391340702<br>SNX 33.1801319119636<br>USDC 0.233312035820431 | | |
| 3.1.488269 | RONAN MANGUBAT | ADDRESS REDACTED | | | AAVE 0.57035217779532<br>BTC 0.0107315923387669<br>CEL 40.1492412154288<br>COMP 0.595098409369975<br>DASH 0.966204762225011<br>ETH 0.293013025843807<br>SNX 12.8155224793284<br>UNI 42.2175042583298<br>XLM 25.3288410849436<br>ZEC 3.10725742889241 | | |
| 3.1.488270 | RONAN MANGUBAT | ADDRESS REDACTED | | | SNX 20.763854470701 | | |
| 3.1.488271 | RONAN MARMAN | ADDRESS REDACTED | | | USDC 0.00266239063154592 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.488272 | RONAN MARTIN | ADDRESS REDACTED | | | ADA 0.000000964419693975<br>BTC 0.000319434074956463<br>CEL 15.2723208504255<br>ETH 0.00000183254765559<br>LINK 0.000054706953841981<br>MATIC 0.061713506702488<br>USDC 0.647<br>UST 2.89149330239046 | | |
| 3.1.488273 | RONAN MARTYN | ADDRESS REDACTED | | | BTC 0.00101977617881894<br>CEL 2.08899680310299<br>USDC 11525.5408394214 | | |
| 3.1.488274 | RONAN MCEVOY | ADDRESS REDACTED | | | BTC 0.000008262354518626 | | |
| 3.1.488275 | RONAN MCGARRY | ADDRESS REDACTED | | | BTC 0.925376565372327 | | |
| 3.1.488276 | RONAN MCGINTY | ADDRESS REDACTED | | | BTC 0.000000007725610795<br>CEL 2.53469495588774 | | |
| 3.1.488277 | RONAN MCGOWAN | ADDRESS REDACTED | | | BTC 0.00108013451563253<br>USDC 1942.67533604081 | | |
| 3.1.488278 | RONAN MCKEARN | ADDRESS REDACTED | | | ADA 426.867609704051<br>BTC 0.278677167373091<br>DOT 38.7614585574031<br>EOS 8.3127253381356<br>ETH 0.327491302924385<br>LTC 5.88094920947203<br>MATIC 1222.05444684414<br>USDT ERC20 220.114848197695 | BTC 0.00136221<br>ETH 0.07<br>SOL 3.75<br>USDT ERC20 86.1 | |
| 3.1.488279 | RONAN MCKEON | ADDRESS REDACTED | | | BNB 0.0894<br>BTC 0.0106251278312141<br>CEL 9.29472015668725 | | |
| 3.1.488280 | RONAN MICHAEL FAHERTY-LANE | ADDRESS REDACTED | | | BTC 0.333777768194705<br>BUSD 4.98691550581214<br>CEL 11.1780708414981<br>ETH 0.00150587548485733<br>USDT ERC20 1240.8035217056 | | |
| 3.1.488281 | RONAN MOTYER | ADDRESS REDACTED | | | BTC 0.6795457287<br>CEL 3.82930140851407<br>ETH 1.05496823586913<br>LINK 50.0502091883151 | | |
| 3.1.488282 | RONAN MULDOON | ADDRESS REDACTED | | | CEL 5.74503893381643<br>ETH 0.092 | | |
| 3.1.488283 | RONAN MULVEY | ADDRESS REDACTED | | | ADA 10212.2528510097<br>BTC 0.0199949242711058<br>CEL 51.3081744389027<br>DOT 155.123847260098<br>ETH 2.34258674076065<br>MATIC 1046.09329014986<br>SNX 82.3040415172108<br>XLM 906.712091347838 | | |
| 3.1.488284 | RONAN NOEL | ADDRESS REDACTED | | | BTC 0.0300528593677301<br>CEL 234.651190916715<br>ETH 0.299351791594169<br>USDC 1779.82999953321 | | |
| 3.1.488285 | RONAN O REILLY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.488286 | RONAN O'DRISCOLL | ADDRESS REDACTED | | | CEL 0.0376135889732089 | | |
| 3.1.488287 | RONAN PAULSEN | ADDRESS REDACTED | | | CEL 43.8283698213266 | | |
| 3.1.488288 | RONAN PICART | ADDRESS REDACTED | | | CEL 0.00323762645794338<br>ETH 0.000016597564518103<br>MCDAI 0.0320919517130681<br>XLM 0.030758216482404 | | |
| 3.1.488289 | RONAN PLAINO | ADDRESS REDACTED | | | CEL 9.44412184269611<br>DOT 0.116714104<br>ETH 0.00232027157353372 | | |
| 3.1.488290 | RONAN POTTER | ADDRESS REDACTED | | | BTC 0.00110678842248757<br>CEL 1.0223060971254 | | |
| 3.1.488291 | RONAN ROARTY | ADDRESS REDACTED | | | BCH 10.6998<br>BTC 0.00150719922266956<br>CEL 13.6575009017046 | | |
| 3.1.488292 | RONAN RODRIGUES | ADDRESS REDACTED | | | BTC 0.162911024557886<br>CEL 27.4329741732828 | | |
| 3.1.488293 | RONAN SCOTT | ADDRESS REDACTED | | | AVAX 1.4129033876401<br>BTC 0.00481214125143604<br>MATIC 1250.60612048388<br>SOL 1.88787727769509 | | |
| 3.1.488294 | RONAN SERIN | ADDRESS REDACTED | | | BTC 0.000000284255833709999<br>CEL 0.0149870172127903<br>COMP 0.00000399715877537<br>EOS 0.00322032318129396<br>ETH 0.000010696533893644<br>LINK 0.000750059633029695 | | |
| 3.1.488295 | RONAN TRETSCHOK | ADDRESS REDACTED | | | BTC 0.000002224547665125 | | |
| 3.1.488296 | RONAN WAFFER | ADDRESS REDACTED | | | ADA 0.129799306404606<br>BTC 0.0183841276010662<br>CEL 0.227785751272406<br>USDT ERC20 48.042673347759 | | |
| 3.1.488297 | RONARD GULAY | ADDRESS REDACTED | | | BTC 0.000032447071874363<br>CEL 0.149472340717076<br>ETH 0.000959281234978131<br>MCDAI 0.019680073215237 | | |
| 3.1.488298 | RONAZ AZAZIL | ADDRESS REDACTED | | | BNB 0.400606861635073<br>BTC 0.0446588189466822<br>CEL 0.536511156303252<br>ETH 1.04171985397011<br>SGB 1365.87 | | |
| 3.1.488299 | RONDA CROWLEY | ADDRESS REDACTED | | | AAVE 0.884375946087013<br>ADA 239.0312279776<br>BTC 0.0493493217253554<br>COMP 0.645742890616483<br>DOT 4.29183188754396<br>EOS 18.0726190104843<br>ETH 0.42687992383016<br>SNX 12.6659397179946<br>UMA 1.17515025599262<br>XLM 138.278878593472 | | |
| 3.1.488300 | RONDA GASKINS PETRIN | ADDRESS REDACTED | | | BTC 0.00116464755959847<br>DOT 2.76235500104431<br>ETH 0.0152716611238063 | | |
| 3.1.488301 | RONDA LEE TRUEHITT | ADDRESS REDACTED | | | ETH 0.0373089034835728<br>KNC 8.40114328234984<br>LINK 74.1833400339332<br>LTC 0.846526341397057<br>SNX 0.013849290278619 6 | | |
| 3.1.488302 | RONDA MARÍN | ADDRESS REDACTED | | | BTC 0.000000742282439726<br>ETH 0.000112050327558067 | | |
| 3.1.488303 | RONDA WATT | ADDRESS REDACTED | | | BTC 0.518402352421086<br>ETH 0.16626303183952 | | |
| 3.1.488304 | RONDAL KARAM | ADDRESS REDACTED | | | ETH 0.00161759409961039<br>LINK 0.448194741009927 | | |
| 3.1.488305 | RONDAVIOUS ADAMS | ADDRESS REDACTED | | | BTC 0.000008076026206745<br>ETC 2.11426820954552<br>ETH 0.000449993412609609<br>USDC 0.00889515604061147 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.488306 | RONDINELE LOPES DE SOUSA | ADDRESS REDACTED | | | CEL 1.07524660124143 | | |
| 3.1.488307 | RONDINELE SOUSA | ADDRESS REDACTED | | | CEL 1.12827330509775 | | |
| 3.1.488308 | RONDINELLE PEIXOTO | ADDRESS REDACTED | | | CEL 0.686315264229628<br>USDT ERC20 0.000000941462630566 | | |
| 3.1.488309 | RONDORUS MILAM | ADDRESS REDACTED | | | CEL 89.6027683239988 | | |
| 3.1.488310 | RONE BULAONG | ADDRESS REDACTED | | | BTC 0.000030024196845502 | | |
| 3.1.488311 | RONE PARENT | ADDRESS REDACTED | | | BTC 0.00122623282304365<br>SGB 1550.5954366263<br>XRP 0.00000035072783 | | |
| 3.1.488312 | RONE PEH | ADDRESS REDACTED | | | CEL 1.11232591105001 | | |
| 3.1.488313 | RONE REGIE GRACIO | ADDRESS REDACTED | | | BTC 0.00228709021819403<br>USDC 414.483213059618 | | |
| 3.1.488314 | RONE SMIT | ADDRESS REDACTED | | | BTC 0.000033911364885019 | | |
| 3.1.488315 | RONEAU BETTS-CHATMAN | ADDRESS REDACTED | | | COMP 0.00004847796132092<br>XLM 0.07462182188319 | | |
| 3.1.488316 | RONEI CUNHA DA SILVA | ADDRESS REDACTED | | | BTC 0.28116770855534<br>CEL 85.75979640761<br>ETH 0.00181797688260596<br>USDC 5.03 | | |
| 3.1.488317 | RONEI SAMPAIO | ADDRESS REDACTED | | | BCH 0.000000001271620859<br>BTC 0.0000013965338869499<br>CEL 1698.67008272709<br>DOT 50.5947930684483 | | |
| 3.1.488318 | RONEIL SINGH | ADDRESS REDACTED | | | LINK 5.0458139146568<br>MCDAI 31.8658014028322<br>XLM 5085.79547868753<br>XRP 4004.62632001258 | | |
| 3.1.488319 | RONEITH GALDON TORRES | ADDRESS REDACTED | | | ADA 69.3802015122606<br>BTC 0.0285955447019672<br>DASH 0.663471936683821<br>DOT 3.22761193481595<br>ETH 1.04780246446722<br>LTC 2.10811993327295<br>MATIC 113.835923672525 | | |
| 3.1.488320 | RONEL ANUNCIACION | ADDRESS REDACTED | | | BTC 0.00000101387853972<br>ETH 0.000158367694894205<br>MATIC 1.39360425778081 | | |
| 3.1.488321 | RONEL ILO | ADDRESS REDACTED | | | CEL 0.00276062555960147 | | |
| 3.1.488322 | RONEL JOHN ROSOLADA | ADDRESS REDACTED | | | ADA 983.795077661956<br>BNB 2.06670869295532<br>BTC 0.092967485451629<br>CEL 109.142891748523<br>ETH 9.82500920429457<br>USDC 5850.98634351011<br>USDT ERC20 2.4071454625178 | | |
| 3.1.488323 | RONEL LAWRIE | ADDRESS REDACTED | | | BTC 0.0201645096654799<br>CEL 11.8525273727308<br>ETH 0.450829441739435<br>LUNC 7.759722<br>MATIC 499.9 | | |
| 3.1.488324 | RONEL RAM | ADDRESS REDACTED | | | AVAX 0.661758889994246<br>BTC 0.0333507400045936<br>DOT 20.2960000427644<br>ETH 0.616681430098644<br>MATIC 1027.76877589848<br>SNX 101.236382029406<br>USDC 1049.58261322099<br>USDT ERC20 1542.05927287633 | | |
| 3.1.488325 | RONEL RHOYCE REGALA | ADDRESS REDACTED | | | BTC 0.000013044003892961 | | |
| 3.1.488326 | RONEL SWANEPOEL | ADDRESS REDACTED | | | BTC 0.750776796628509<br>CEL 99.9454673656318<br>DOT 112.941978933774<br>ETH 12.8766321327339<br>USDC 3019.795338<br>USDT ERC20 1302.35724555754 | | |
| 3.1.488327 | RONELL HARMON | ADDRESS REDACTED | | | BTC 0.00487386841887684<br>CEL 135.417710837525<br>SGB 947.54021601605<br>XRP 7439.8411374577 | | |
| 3.1.488328 | RONELO IBANEZ | ADDRESS REDACTED | | | BTC 0.251350803728218<br>CEL 230.812155809782<br>ETH 2.42 | | |
| 3.1.488329 | RONELYN SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000003514979937<br>CEL 0.277042083992363<br>USDC 3 | | |
| 3.1.488330 | RONEN IAKUBOV | ADDRESS REDACTED | | | CEL 1.07991763002588 | | |
| 3.1.488331 | RONEN MALEK | ADDRESS REDACTED | | | ETH 1.41057345285361 | | |
| 3.1.488332 | RONEO SMITH | ADDRESS REDACTED | | | BTC 0.170117295618584 | | |
| 3.1.488333 | RONETTE WOOD | ADDRESS REDACTED | | | ADA 4.88260463079767<br>BCH 1.08772466114387<br>BSV 0.811144897057263<br>BTC 0.0227077610177406<br>CEL 1.15116892753898<br>DOT 16.4523801046357<br>ETH 0.0399514550413986<br>LINK 19.1539057810434<br>LTC 9.20423720761501<br>MATIC 343.93182171293<br>OMG 9.58215342862341<br>PAX 1.42164493409573<br>SGB 1743.03206304658<br>SUSHI 12.2694888383845<br>UNI 5.16706240310735<br>XLM 558.309732010105<br>XRP 0.000000313215844187<br>ZEC 1.13421206510046 | | |
| 3.1.488334 | RONEY BERG DA SILVA MOTA | ADDRESS REDACTED | | | ETH 0.000000815855776509 | | |
| 3.1.488335 | RONEY WON | ADDRESS REDACTED | | | BTC 1.00316563608987<br>ETH 1.48766880795548<br>LINK 122.942732497843<br>USDC 26646.8470977158 | | |
| 3.1.488336 | RONG CHANG TEO | ADDRESS REDACTED | | | ADA 0.249037802522964<br>BNB 0.00463644945382467<br>BTC 0.00217947215255506<br>CEL 0.086310592164854<br>DOT 0.0352290544578373<br>ETH 0.000397233107657699 | | |
| 3.1.488337 | RONG EARN NEO | ADDRESS REDACTED | | | BTC 0.0144538828085023<br>ETH 0.104701243055236 | | |
| 3.1.488338 | RONG HENG LOW | ADDRESS REDACTED | | | BTC 0.000000444215249667<br>MCDAI 0.0494417771858028<br>USDC 0.0118689245370858<br>USDT ERC20 0.0162522032044599 | | |
| 3.1.488339 | RONG HENG TERENCE NG | ADDRESS REDACTED | | | CEL 12.7908413417895<br>MCDAI 30 | | |
| 3.1.488340 | RONG HUANG | ADDRESS REDACTED | | | BTC 0.000000000328992778<br>ETH 0.000000000001209707<br>USDC 0.0000000009976770137999999<br>USDT ERC20 0.000000017405491888 | | BTC 0.000000622981142759<br>ETH 0.000021930281464407<br>USDC 0.000007101721583711<br>USDT ERC20 0.0163605650795904 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.488341 | RONG KIAT CHO | ADDRESS REDACTED | | | ADA 204.480671<br>BTC 0.000914741350187136<br>CEL 4.2140966376722 | | |
| 3.1.488342 | RONG LI | ADDRESS REDACTED | | | BTC 0.000000003310687167<br>CEL 0.000250644496835638 | | |
| 3.1.488343 | RONG LIN | ADDRESS REDACTED | | | ADA 5204.06089793927<br>BTC 0.528592111439077<br>COMP 8.28778956854069<br>DOT 25.5868418721157<br>EOS 1375.90098445538<br>ETH 27.1577907377612<br>MATIC 9875.48089213329<br>SUSHI 474.893471568949<br>UNI 75.1358359946412<br>ZEC 40.372625103975<br>ZRX 2520.53115068959 | | |
| 3.1.488344 | RONG SHENG THAM | ADDRESS REDACTED | | | BTC 0.000000005757005049<br>CEL 0.264362086910585 | | |
| 3.1.488345 | RONG SHENG YOO | ADDRESS REDACTED | | | BTC 0.000001052157353715<br>CEL 0.913097351425047 | | |
| 3.1.488346 | RONG WAN | ADDRESS REDACTED | | | BTC 0.0038539531794365<br>USDC 0.00506535693392189 | USDC 0.00561942433257159 | |
| 3.1.488347 | RONG WANG | ADDRESS REDACTED | | | BNB 0.0777115591406551<br>BTC 0.00172011726802493<br>USDC 12.6120212986993 | | |
| 3.1.488348 | RONG WANG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.488349 | RONG WANGCOSTELLO | ADDRESS REDACTED | | | BTC 0.155674499678708 | | |
| 3.1.488350 | RONG WEI LIEW | ADDRESS REDACTED | | | BTC 0.0228440139497592<br>CEL 18.2445336905134 | | |
| 3.1.488351 | RONG WU | ADDRESS REDACTED | | | BTC 0.000984675265312834<br>CEL 0.717857871188592<br>LTC 0.0000508<br>ZEC 0.000059 | | |
| 3.1.488352 | RONG YAO LIM | ADDRESS REDACTED | | | ADA 212.760900169743<br>AVAX 9.65519346943739<br>BTC 0.0271355104613292<br>CEL 5.55659801679336<br>DOT 121.651513623127<br>ETH 0.329438710062801<br>LUNC 103.587265774462 | | |
| 3.1.488353 | RONG YI LIAO | ADDRESS REDACTED | | | MATIC 0.0491954523734744 | | |
| 3.1.488354 | RONG YING LIM | ADDRESS REDACTED | | | AVAX 6.48827550117229<br>BTC 0.254617191486182<br>DOT 11.704251188095<br>ETH 0.513776886207112<br>MATIC 2669.6894426 | | |
| 3.1.488355 | RONG ZENG | ADDRESS REDACTED | | | AAVE 19.0626452208919<br>AVAX 18.2226468889488<br>BNT 175.697985022381<br>BTC 2.10912989651344<br>CEL 302.953470299335<br>COMP 9.0237898017506<br>DASH 21.9271250817455<br>EOS 281.168210302741<br>ETH 78.3868469976444<br>KNC 911.248845174085<br>LINK 395.514997516728<br>LUNC 14.3867367451385<br>MATIC 3635.33240338718<br>OMG 0.0208341939397941<br>SNX 212.042855399994<br>UNI 410.389499840213<br>XLM 0.158558877537386<br>ZEC 48.29998022458<br>ZRX 9353.224355462 | | |
| 3.1.488356 | RONG ZHANG | ADDRESS REDACTED | | | BTC 0.000089153370996176<br>ETH 0.00177692069095297<br>USDC 9.14729644934139 | | |
| 3.1.488357 | RONG ZHAO YONG | ADDRESS REDACTED | | | BTC 0.155941437759358 | | |
| 3.1.488358 | RONGA BANKS | ADDRESS REDACTED | | | XLM 0.00212633344990376 | | |
| 3.1.488359 | RONGBO GE | ADDRESS REDACTED | | | BTC 0.136625228636712<br>ETH 1.56591111458333<br>XRP 17761.4030531367 | | |
| 3.1.488360 | RONGCHANG LI | ADDRESS REDACTED | | | BTC 0.00221960865832036<br>LTC 2.78541763031206<br>USDC 273.101100494726 | | |
| 3.1.488361 | RONGCHAO LIN | ADDRESS REDACTED | | | ADA 0.277743871040243<br>BTC 0.000838512223280436<br>DOT 0.0215211372199211<br>ETH 0.000542159394878669 | | |
| 3.1.488362 | RONGEL CATAYAO | ADDRESS REDACTED | | | BTC 0.000022100038924367<br>CEL 0.57000488784145 | | |
| 3.1.488363 | RONGJIE JACK LIN | ADDRESS REDACTED | | | BNB 21.6996787818289<br>BTC 1.01035922106204<br>BUSD 400<br>CEL 1409.4721925608<br>ETH 1.30417363745165 | | |
| 3.1.488364 | RONGJIE OUYANG | ADDRESS REDACTED | | | BTC 0.034627645474952<br>BUSD 219.240278398095<br>CEL 232.023072524825<br>USDC 315.860177789892<br>USDT ERC20 10846.7874147488<br>XRP 0.207209808976945 | | |
| 3.1.488365 | RONGJING LIM | ADDRESS REDACTED | | | ADA 253.811057819097<br>BTC 0.104597852109128<br>LUNC 0.496408790486462<br>MATIC 1.73867572249157<br>SOL 5.49920749302617 | | |
| 3.1.488366 | RONGLIANG TU | ADDRESS REDACTED | | | ADA 0.000000132122570697<br>AVAX 7.49177209730123<br>BNB 0.000000009480584936<br>BTC 0.007465967293<br>CEL 3654.50406183673<br>LUNC 5.48 | | |
| 3.1.488367 | RONGMEI JIANG | ADDRESS REDACTED | | | ADA 23496.9918191197<br>BTC 0.93234443860125<br>ETH 0.00699520227089982<br>LTC 0.011803765663482<br>MATIC 5897.10746596376<br>USDC 196.974258572531 | SOL 40.257<br>USDC 149.2 | |
| 3.1.488368 | RONGOMAIRATAHI POHATU | ADDRESS REDACTED | | | CEL 0.0978822885053462 | | |
| 3.1.488369 | RONG-RONG JIN | ADDRESS REDACTED | | | BTC 0.00276514072357744<br>CEL 6.34861737654555<br>ETH 0.0440724099177393<br>USDC 86.330566<br>USDT ERC20 80.420643 | | |
| 3.1.488370 | RONGRU YAN | ADDRESS REDACTED | | | BTC 0.0940964803757293<br>ETH 21.7097156004993<br>USDC 83.6634962135958 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.488371 | RONGSENG ONG | ADDRESS REDACTED | | | ADA 0.000005520868613018<br>BTC 0.000000000633618857<br>CEL 0.0874778985498064 | | |
| 3.1.488372 | RONGSHU ZHENG | ADDRESS REDACTED | | | CEL 1.09125719499001 | | |
| 3.1.488373 | RONGYI LIOU | ADDRESS REDACTED | | | BTC 0.00270004329672242<br>ETH 0.0121430674399883 | | |
| 3.1.488374 | RONGYONG YANG | ADDRESS REDACTED | | | BTC 0.000000003646809426<br>CEL 0.000007709450198385<br>USDC 0.000000457401721459 | | |
| 3.1.488375 | RONI COHEN PAVON | ADDRESS REDACTED | | | BNB 855.559275429919<br>BTC 3.26489409781425<br>CEL 85678.3991014777<br>DOT 2192.97<br>ETH 67.2118390581971<br>MATIC 48919.4829416012<br>USDC 991248.587995<br>XRP 21792.219125 | | |
| 3.1.488376 | RONI COLLINS | ADDRESS REDACTED | | | ETH 0.0318700301087473 | | |
| 3.1.488377 | RONI HOVSWPIAN | ADDRESS REDACTED | | | BTC 0.000925264791284843<br>LTC 2.40097388306363 | | |
| 3.1.488378 | RONI JAN | ADDRESS REDACTED | | | ADA 0.047233345211545<br>BTC 0.000728284113020276<br>ETH 0.046084166000374 | | |
| 3.1.488379 | RONI KÄRKI | ADDRESS REDACTED | | | CEL 0.0374844140573031 | | |
| 3.1.488380 | RONI KREMENCHUSKY | ADDRESS REDACTED | | | BNB 0.00250692114195739<br>BTC 0.000001110730551762<br>USDT ERC20 0.475750891739628 | | |
| 3.1.488381 | RONI LAITINEN | ADDRESS REDACTED | | | BTC 0.000004800624930514<br>CEL 10.2387353948388 | | |
| 3.1.488382 | RONI LEDERER | ADDRESS REDACTED | | | CEL 3.06973517317383<br>MCDAI 40 | | |
| 3.1.488383 | RONI LIEBERMAN | ADDRESS REDACTED | | | USDC 53058.2411346133 | | |
| 3.1.488384 | RONI MAGZIANOV | ADDRESS REDACTED | | | BTC 0.00656546519125751<br>ETH 6.58716139032879<br>MATIC 22230.8060675302 | | |
| 3.1.488385 | RONI MALINEN | ADDRESS REDACTED | | | AAVE 1.47337839430585<br>BTC 0.000842032559061309<br>ETH 2.18413033856111<br>LINK 34.0162614910291<br>XLM 603.34063669938 | | |
| 3.1.488386 | RONI POLAT | ADDRESS REDACTED | | | ADA 0.545605521945713<br>BTC 0.031965498018707<br>CEL 28.5830177202462<br>DOT 0.021134167051987<br>ETH 0.559297064991706<br>LUNC 2.0217381058382<br>MATIC 391.87742324259 | | |
| 3.1.488387 | RONI RAUCH | ADDRESS REDACTED | | | ADA 0.14067994856752<br>CEL 0.442514077359588 | | |
| 3.1.488388 | RONI SCHWARTZ | ADDRESS REDACTED | | | BTC 0.000000009787133924<br>CEL 3.2220120209945<br>USDC 7.119409 | | |
| 3.1.488389 | RONI STERN | ADDRESS REDACTED | | | DOT 26.7946281289471<br>XLM 407.580620903444 | | |
| 3.1.488390 | RONI TÖRMÄNEN | ADDRESS REDACTED | | | BTC 0.089080130593991<br>CEL 2.82473401742294<br>USDC 1.66216624969904 | | |
| 3.1.488391 | RONI TURNER | ADDRESS REDACTED | | | ADA 45.2998174434275<br>BTC 0.00191725533007894<br>ETH 0.0252007210402826<br>USDC 1053.76167113599 | | |
| 3.1.488392 | RONI VARDI | ADDRESS REDACTED | | | BTC 0.000157727470911653<br>DOT 4.36268267148451<br>ETH 5.26630210610769<br>SNX 28.9046965831486<br>USDC 9935.16526280256 | | |
| 3.1.488393 | RONI WIGUNA | ADDRESS REDACTED | | | 1INCH 0.0445635513617428<br>AAVE 0.93<br>AVAX 19.9634<br>BAT 0.801200946369915<br>BNB 0.17231296328868<br>BTC 0.100706865453434<br>CEL 3.76954655968<br>DOT 55.3948328588282<br>ETH 0.0130594427827292<br>LINK 1.00390546198717<br>LUNC 91.0417765187565<br>MANA 1.47105730080264<br>SNX 0.217708067106249<br>UNI 123.586496512584<br>XLM 44.5156788684511 | | |
| 3.1.488394 | RONI ZAYED | ADDRESS REDACTED | | | BTC 0.000013679714975069<br>CEL 0.000588123268437795<br>MATIC 9.79195299046542<br>SNX 104.005080899327 | | |
| 3.1.488395 | RONIC NTUALA | ADDRESS REDACTED | | | BCH 0.05396674<br>CEL 0.146389867024055 | | |
| 3.1.488396 | RONICA VENEZIANO | ADDRESS REDACTED | | | XLM 0.419344860647655 | | |
| 3.1.488397 | RONICO ROMMUEL CUMAGUN | ADDRESS REDACTED | | | ETH 0.113087183237214 | | |
| 3.1.488398 | RONIE BRANCO | ADDRESS REDACTED | | | BNB 0.000105410935060204<br>BTC 0.00319790541561207<br>ETH 0.000014533346270597<br>USDC 0.0501425757589907 | | |
| 3.1.488399 | RONIE DAGOS | ADDRESS REDACTED | | | BTC 0.000000371423306474<br>USDT ERC20 0.88188104597261 | | |
| 3.1.488400 | RONIE DAGOS | ADDRESS REDACTED | | | BTC 0.000002040711894166<br>USDT ERC20 0.868965457176685 | | |
| 3.1.488401 | RONIE OGAHAYON | ADDRESS REDACTED | | | BTC 0.000001671391495995<br>CEL 0.512080037562532<br>XRP 0.000000732591039606 | | |
| 3.1.488402 | RONIE SALEH | ADDRESS REDACTED | | | BTC 0.155369662448935<br>ETH 2.01395750213238<br>USDC 3473.71255376177 | | |
| 3.1.488403 | RONIE VILLANUEVA DAGOS | ADDRESS REDACTED | | | BTC 0.0000380728609355699<br>USDT ERC20 402.939764443983 | | |
| 3.1.488404 | RONIKA LEANG | ADDRESS REDACTED | | | BTC 0.0267044074662315<br>ETH 0.364334904129061<br>USDC 1038.87178088461 | | |
| 3.1.488405 | RONIKABEN MODI | ADDRESS REDACTED | | | ADA 269.641743242667<br>BTC 0.0185762452955936<br>BUSD 236.032204303802<br>CEL 0.0614053561865608<br>ETH 0.000057148612526302<br>LINK 25.6137436667879<br>LTC 0.000645852832616988<br>SUSHI 1.02254099540884<br>USDC 52.6238482992639<br>XRP 5070.54971752244 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.488406 | RONIL SEGRAN | ADDRESS REDACTED | | | LTC 0.0000014343944674699<br>SGB 1515.45485072984<br>USDC 7860.20187866767 | | |
| 3.1.488407 | RONILDES LIMA | ADDRESS REDACTED | | | BTC 0.00000008141748356<br>USDC 0.273761311004706 | | |
| 3.1.488408 | RONILO GATUNGAY | ADDRESS REDACTED | | | BTC 0.000526950711191825<br>CEL 5.22961987541654<br>XRP 100.25 | | |
| 3.1.488409 | RONILO GATUNGAY II | ADDRESS REDACTED | | | BTC 0.000000002884356125<br>CEL 4.54931066990023<br>XRP 4.81932712398373 | | |
| 3.1.488410 | RONILO QUIDOLIT | ADDRESS REDACTED | | | USDC 112.676669547598 | | |
| 3.1.488411 | RONIQUE LACANILAO | ADDRESS REDACTED | | | CEL 1.64839513048539<br>ETH 0.0758651380175288<br>LINK 15.8218104341411<br>MATIC 1721.81830242532<br>SNX 26.5417995121415<br>UNI 39.3205535016788<br>XRP 7013.81696888204 | | |
| 3.1.488412 | RONIT CHOPRA | ADDRESS REDACTED | | | BTC 0.000500876555458237<br>CEL 0.332779212281119<br>USDT ERC20 0.000000141790902307 | | |
| 3.1.488413 | RONIT DVIR | ADDRESS REDACTED | | | CEL 398546.605967445<br>USDC 1308.63802612406 | | |
| 3.1.488414 | RONIT PATEL | ADDRESS REDACTED | | | ADA 35.4273921243566<br>BTC 0.005566261427172<br>CEL 0.219003789796914<br>COMP 0.12153543<br>ETH 0.16067146670192<br>MATIC 53.9667015635586 | | |
| 3.1.488415 | RONIT URMAN | ADDRESS REDACTED | | | BTC 0.00108881289220151<br>USDC 5124.93851495171 | | |
| 3.1.488416 | RONITA DEVANE-SMITH | ADDRESS REDACTED | | | ADA 0.0436017365946958<br>BTC 0.00000359838270785<br>ETH 0.000000932831725453<br>LINK 0.000878549876806406 | | ADA 0.000000127086328976<br>BTC 0.000000003677208306<br>ETH 0.000002924479959124 |
| 3.1.488417 | RONITA ESRAELIAN | ADDRESS REDACTED | | | BTC 0.00118978316357481<br>USDC 4269.87539661487 | | |
| 3.1.488418 | RONITH PANT | ADDRESS REDACTED | | | BNB 0.000004829913138571<br>BTC 0.000000465979423986<br>CEL 0.00137968526506896<br>DOT 0.0606344376374357<br>ETH 0.00000518923886557399<br>MATIC 0.00321604615559484 | | |
| 3.1.488419 | RONITH PATEL | ADDRESS REDACTED | | | USDC 1.93492351659952<br>XLM 1783.67451858093 | | |
| 3.1.488420 | RONIZAM BIN RAZALI | ADDRESS REDACTED | | | CEL 1.99988769543665<br>ETH 0.00473568<br>LTC 0.06995854<br>XLM 7.4072634<br>ZRX 5.0418924 | | |
| 3.1.488421 | RONN HENRY | ADDRESS REDACTED | | | BSV 0.108811277762637<br>BTC 0.181014840134461<br>CEL 0.134034376391463<br>ETH 1.51971388418572 | | |
| 3.1.488422 | RONNACHAI PHOTHIDOKMAI | ADDRESS REDACTED | | | CEL 0.192318590197847<br>USDT ERC20 0.0989216045408304 | | |
| 3.1.488423 | RONNATUCH NANGNOI | ADDRESS REDACTED | | | BTC 0.0105106880936113<br>ETH 0.174031495548499<br>MCDAI 31.837568775461<br>XRP 117.722458319976 | | |
| 3.1.488424 | RONNECK DAWKINS | ADDRESS REDACTED | | | BTC 0.000451702585591447 | | |
| 3.1.488425 | RONNEIL WILDMAN | ADDRESS REDACTED | | | ETH 0.0122633211356209 | | |
| 3.1.488426 | RONNEL BINONDO | ADDRESS REDACTED | | | BTC 0.00111425161577146<br>CEL 1.31998048410433<br>ETH 0.00112358951553228<br>MCDAI 0.00011851 | | |
| 3.1.488427 | RONNEL KENTZIE | ADDRESS REDACTED | | | BCH 1.02010008619862<br>BTC 0.00108907000531314<br>USDC 209.426312274498 | | |
| 3.1.488428 | RONNEL MANLAPAZ | ADDRESS REDACTED | | | BTC 0.00000033935511922<br>CEL 0.000673578474328681 | | |
| 3.1.488429 | RONNEL MANZANA | ADDRESS REDACTED | | | BTC 0.000001005192712497<br>MCDAI 0.0259305209212507<br>XRP 0.000000983677827394 | | |
| 3.1.488430 | RONNEL SUMALINOG | ADDRESS REDACTED | | | BTC 0.000910021849646916<br>CEL 0.113727545232378<br>ETH 13.5870776358376 | | |
| 3.1.488431 | RONNELL MCCONNELL | ADDRESS REDACTED | | | ADA 20.0652915869613 | | |
| 3.1.488432 | RONNEY BRENT ROBINSON | ADDRESS REDACTED | | | BTC 0.0012924127128215<br>ETH 6.03297091735517 | | |
| 3.1.488433 | RONNEY NGAN | ADDRESS REDACTED | | | BTC 0.110816537807788<br>ETH 0.884295038961389 | | |
| 3.1.488434 | RONNI BROWNING | ADDRESS REDACTED | | | AAVE 1<br>CEL 3.33985152549778 | | |
| 3.1.488435 | RONNI JOHANSEN | ADDRESS REDACTED | | | BTC 0.0116103236359744<br>CEL 14.9893961597668<br>USDC 1209.03129277845 | | |
| 3.1.488436 | RONNI JUUL | ADDRESS REDACTED | | | BNB 0.0261755<br>BTC 0.00000097<br>CEL 69.1050924278095<br>ETH 0.00000002 | | |
| 3.1.488437 | RONNI MADSEN | ADDRESS REDACTED | | | CEL 6.55929662529698<br>SGB 100.897025 | | |
| 3.1.488438 | RONNI PEDERSEN | ADDRESS REDACTED | | | BTC 0.04671445<br>CEL 111.043824253159<br>EOS 590.6492<br>ETH 0.000062920796406237<br>LTC 0.02810204<br>USDC 10 | | |
| 3.1.488439 | RONNI PETER GOLLER | ADDRESS REDACTED | | | BTC 0.00497443202406882 | | |
| 3.1.488440 | RONNI UNDERWOOD | ADDRESS REDACTED | | | BTC 0.00550927623263868<br>DOT 1.92673430662521<br>ETH 0.0563082854881611 | | |
| 3.1.488441 | RONNIE ALLON | ADDRESS REDACTED | | | KNC 0.0562786395433736 | KNC 432.936759941507 | |
| 3.1.488442 | RONNIE ASHTON | ADDRESS REDACTED | | | BTC 0.000014823074233764<br>LTC 2.09314395552014<br>XLM 57.2350078368987 | | |
| 3.1.488443 | RONNIE BAUTISTA LAZO | ADDRESS REDACTED | | | AVAX 77.5166483932987<br>BTC 0.000160626035222885<br>CEL 83.8378971078558<br>ETC 244.106545618451<br>MATIC 3678.29644656828<br>USDC 100904.334350934<br>USDT ERC20 0.0152385612515021<br>XTZ 3.28572257841779 | BTC 0.000000002461545155<br>USDT ERC20 0.000000162518940978<br>XTZ 0.000000790993841763 | |
| 3.1.488444 | RONNIE BERMAN | ADDRESS REDACTED | | | CEL 488.212021264782<br>ETH 0.165 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.488445 | RONNIE BINCER | ADDRESS REDACTED | | | BTC 0.0237499531086387<br>ETH 0.378394417208114<br>SNX 111.80458053661<br>XLM 1747.71735249655 | | |
| 3.1.488446 | RONNIE BING | ADDRESS REDACTED | | | LINK 13.8440124513383 | | |
| 3.1.488447 | RONNIE BONET | ADDRESS REDACTED | | | BTC 0.00398520703226961 | | |
| 3.1.488448 | RONNIE BYUS | ADDRESS REDACTED | | | BTC 0.245612673190031<br>CEL 225.49880098657<br>EOS 63.8910288924586<br>LTC 0.00139625400285733<br>SGB 2.34465368893652<br>SNX 24.5862156631136<br>USDC 20.9600753648917<br>XLM 1350.68279084688<br>XRP 15.3372924728385 | | |
| 3.1.488449 | RONNIE CASTIA | ADDRESS REDACTED | | | USDC 976.922929845866 | | |
| 3.1.488450 | RONNIE CHIGUINA | ADDRESS REDACTED | | | ADA 105.228078107304<br>CEL 34.4985606108057<br>COMP 0.522515145459982<br>ETH 1.1290934474097<br>LINK 5.99189931749628<br>MATIC 100.188768572653<br>ZRX 170.23931778646 | | |
| 3.1.488451 | RONNIE CHIN TYIT SEN | ADDRESS REDACTED | | | CEL 19403.3217863769 | | |
| 3.1.488452 | RONNIE CHOH | ADDRESS REDACTED | | | CEL 58.6440323243166<br>ETH 0.0042462923634344<br>USDT ERC20 36.2938225433709 | | |
| 3.1.488453 | RONNIE COLEMAN | ADDRESS REDACTED | | | ADA 0.160100084735111 | | |
| 3.1.488454 | RONNIE CORRAL JR | ADDRESS REDACTED | | | USDC 20.9064045613141 | | |
| 3.1.488455 | RONNIE DALE S CREW | ADDRESS REDACTED | | | ADA 303.592476569447<br>BTC 0.00119140813716351<br>MATIC 0.00681233276144764<br>USDC 287.707708900359<br>USDT ERC20 2.2034664334946<br>XLM 11.8982581452301 | | |
| 3.1.488456 | RONNIE DALIT | ADDRESS REDACTED | | | ADA 27.453427<br>BTC 0.0158376162064965<br>CEL 13.0822022217244<br>ETH 0.05027639<br>MATIC 37.33163951 | | |
| 3.1.488457 | RONNIE DE LUNA | ADDRESS REDACTED | | | BTC 0.000000001934722331<br>CEL 0.172288134830431 | | |
| 3.1.488458 | RONNIE DELLA ROCCA | ADDRESS REDACTED | | | DOT 0.00977280860310192 | | |
| 3.1.488459 | RONNIE ELBAZ | ADDRESS REDACTED | | | ADA 9444.70241837193<br>BNB 402.068616067388<br>BTC 0.0699159795009694<br>CEL 4205.5294671016<br>ETH 10.57569691 | | |
| 3.1.488460 | RONNIE ESLINGER | ADDRESS REDACTED | | | BTC 0.00119167396063217<br>MATIC 489.092302288514 | | |
| 3.1.488461 | RONNIE FARLEY | ADDRESS REDACTED | | | BTC 0.000108970538428986<br>CEL 237.379107007586<br>ETC 2.65861218954516<br>ETH 0.0368339355331432<br>LTC 0.0209329550447752<br>USDC 0.489048828195031 | | |
| 3.1.488462 | RONNIE FRIEDMAN | ADDRESS REDACTED | | | USDC 808.571118355363 | | |
| 3.1.488463 | RONNIE GRAY | ADDRESS REDACTED | | | KNC 0.141385080946929<br>ZRX 411.743505311222 | | |
| 3.1.488464 | RONNIE HART | ADDRESS REDACTED | | | USDC 0.0478673498933766 | | |
| 3.1.488465 | RONNIE HEIDARY | ADDRESS REDACTED | | | USDC 260818.869668519<br>XLM 104.114636168187 | | |
| 3.1.488466 | RONNIE HELLBERG | ADDRESS REDACTED | | | BTC 0.203787609522228 | | |
| 3.1.488467 | RONNIE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000465414849006253<br>DOT 1978.1683668192<br>ETH 3.24147915359508<br>LINK 39.3367599484095<br>UNI 52.0742276229065<br>USDC 0.064993336685916<br>USDT ERC20 7.05130851246732 | BTC 1.24703416013629<br>DOT 97.478<br>USDT ERC20 518.765989 | |
| 3.1.488468 | RONNIE HESTER | ADDRESS REDACTED | | | CEL 0.000281388037676667<br>ETH 0.000001344911611554 | | |
| 3.1.488469 | RONNIE HOANG | ADDRESS REDACTED | | | BTC 0.655512151694332<br>USDT ERC20 2058.25972126577 | | |
| 3.1.488470 | RONNIE HODGE | ADDRESS REDACTED | | | AAVE 2.47166349174221<br>ADA 1182.14461660051<br>BTC 0.0503073357735851<br>COMP 2.18563341739662<br>DOT 0.103022371805242<br>ETH 1.17989471655088<br>GUSD 0.616703487222425<br>LINK 175.578786065383<br>LTC 6.10916283584427<br>MATIC 2903.17016785981<br>SNX 100.204897883923<br>SUSHI 391.622078313417<br>UNI 102.057572323571<br>USDC 0.654084491083334 | | |
| 3.1.488471 | RONNIE HOGE | ADDRESS REDACTED | | | BTC 0.00110745599120354<br>USDC 8352.45913921733 | | |
| 3.1.488472 | RONNIE HOWARD ROBERTS | ADDRESS REDACTED | | | ADA 0.148093782550796<br>BTC 0.00000385865447316399<br>DOT 0.00484181349270281<br>ETC 0.000387435473005373<br>ETH 0.000000214546252539<br>USDC 0.226275581898887<br>USDT ERC20 0.0732779950470702 | | |
| 3.1.488473 | RONNIE JOE PRUIT | ADDRESS REDACTED | | | BTC 0.00131881314851759<br>ETH 0.321906475553728 | | |
| 3.1.488474 | RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | | | AAVE 0.0157967564704736<br>BAT 3.08251205703158<br>BTC 1.0820071760007<br>COMP 0.00431452303422679<br>ETH 162.65304118921<br>MATIC 10947.5864572235<br>UNI 0.193974553922126<br>USDC 17.1997459226871 | BTC 0.00000046<br>USDC 100.000000863157 | |
| 3.1.488475 | RONNIE JORDAN | ADDRESS REDACTED | | | SGB 401.258803977229<br>XLM 2904.36285014265<br>XRP 8670.56561114624 | | |
| 3.1.488476 | RONNIE KENDALL | ADDRESS REDACTED | | | CEL 1.06150741539808 | | |
| 3.1.488477 | RONNIE LANE | ADDRESS REDACTED | | | BTC 0.130795540088804<br>CEL 44.1518183909476<br>ETH 0.114404048523971<br>LTC 0.294588521143577<br>MCDAI 6.78259923673947<br>XLM 191.759730573733 | | |
| 3.1.488478 | RONNIE LARUE | ADDRESS REDACTED | | | BTC 0.0207628058081096<br>DASH 5.29135938730741 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.488479 | RONNIE LEE | ADDRESS REDACTED | | | ADA 0.000000456270784489<br>BTC 0.000000000188716516<br>DOT 0.000000000068428328 | | |
| 3.1.488480 | RONNIE LEE COLBERT | ADDRESS REDACTED | | | BTC 0.00002499091989589 | | |
| 3.1.488481 | RONNIE LOVELL | ADDRESS REDACTED | | | CEL 12.3034339156125 | | |
| 3.1.488482 | RONNIE MAGRO | ADDRESS REDACTED | | | BTC 0.000502000081987573<br>CEL 14.5721756044916<br>SNX 28.895 | | |
| 3.1.488483 | RONNIE MARTIN JR. | ADDRESS REDACTED | | | BTC 0.00000103849794033199<br>GUSD 0.619655466553581<br>USDC 0.504387440879284 | | |
| 3.1.488484 | RONNIE MCTAGGART | ADDRESS REDACTED | | | BTC 0.000054803866316718<br>XRP 0.963190245702727 | | |
| 3.1.488485 | RONNIE MEJIA | ADDRESS REDACTED | | | BTC 0.00496683188351344<br>USDC 7.61132770053369 | BTC 0.0002125 | |
| 3.1.488486 | RONNIE MEWBOURN | ADDRESS REDACTED | | | CEL 1.06046058970261 | | |
| 3.1.488487 | RONNIE MONTGOMERY | ADDRESS REDACTED | | | BAT 7762.15192430935<br>BTC 1.05996217878483<br>ETH 51.5941968091349<br>MATIC 23177.0365161031 | | |
| 3.1.488488 | RONNIE MORRIS | ADDRESS REDACTED | | | BTC 0.00000480327829169<br>CEL 1.11313671876565<br>KNC 2.90110171699761<br>SNX 0.0958550091601303 | | |
| 3.1.488489 | RONNIE MUCK | ADDRESS REDACTED | | | BTC 0.0218633146733521<br>ETH 4.38681526718<br>LINK 39.8427753081586<br>XLM 2059.86510322653<br>ZRX 1562.36098524622 | | |
| 3.1.488490 | RONNIE MUKWAYA | ADDRESS REDACTED | | | BAT 47.628<br>BCH 0.000000009201104336<br>BTC 0.000000008471871744<br>CEL 17.6506225703772<br>LINK 3.06306242<br>SGB 27.6082562786823<br>XLM 598.036685009<br>XRP 183.497664897963 | | |
| 3.1.488491 | RONNIE NEW | ADDRESS REDACTED | | | CEL 1.12075486154158 | | |
| 3.1.488492 | RONNIE NGUYEN | ADDRESS REDACTED | | | ADA 9499.77124513126<br>BTC 0.00156388095668188<br>DOT 519.912767015499<br>ETH 7.02163897201132<br>LINK 666.704495481984<br>MATIC 6.20776769562181<br>SGB 885.457218812541<br>SOL 0.00560086152224954 | ETH 0.00525023698407731 | |
| 3.1.488493 | RONNIE NICOLSON | ADDRESS REDACTED | | | ADA 400<br>CEL 4.95637178298399 | | |
| 3.1.488494 | RONNIE ODELL | ADDRESS REDACTED | | | AAVE 0.023079345798286<br>BAT 0.541873057094887<br>BTC 0.000003001193482096<br>ETH 0.000005834697825278<br>MANA 1976.16698248601<br>MATIC 3113.82591342956<br>USDC 10.1350932919477<br>XLM 2.15910070400202<br>XRP 15935.4599804211 | | |
| 3.1.488495 | RONNIE OMOTT | ADDRESS REDACTED | | | MATIC 0.0327429915205907 | | |
| 3.1.488496 | RONNIE PARKER | ADDRESS REDACTED | | | BTC 0.00124009638789669<br>ETH 1.0322195445236 | | |
| 3.1.488497 | RONNIE PASSIER | ADDRESS REDACTED | | | AAVE 0.00446251790101789<br>BTC 1.01160075096197<br>CEL 10.9063486352348<br>DOT 137.03344002777<br>MATIC 1315.62952203224<br>USDC 0.4538669223739<br>USDT ERC20 0.640328077182327 | | |
| 3.1.488498 | RONNIE PENA | ADDRESS REDACTED | | | SNX 0.0713135816199162 | | |
| 3.1.488499 | RONNIE PICKETT | ADDRESS REDACTED | | | ADA 12880.983510041<br>BCH 24.9134033455139<br>BTC 0.00299929917036026<br>ETH 47.118078745683<br>LINK 884.93308655877<br>MATIC 13104.0810026698<br>SNX 2148.13342596667<br>SOL 328.971141070451 | | |
| 3.1.488500 | RONNIE PIROVINO | ADDRESS REDACTED | | | BTC 0.000000643594459155<br>ETH 0.00485422745902423<br>USDC 1010.20185681861 | BTC 0.00204062574123352<br>USDC 175.98 | |
| 3.1.488501 | RONNIE PISANI | ADDRESS REDACTED | | | BTC 0.564989583796683<br>ETH 5.12225590993665<br>MATIC 6495.49317130073<br>SOL 52.6920137361079 | | |
| 3.1.488502 | RONNIE PRYOR | ADDRESS REDACTED | | | BTC 0.000202458741537622<br>USDC 3.6504341797133 | | BTC 0.000000001657720532<br>USDC 0.000000484415620981 |
| 3.1.488503 | RONNIE QUIJADA | ADDRESS REDACTED | | | BTC 0.00107780766382434<br>ETH 2.47401309869441<br>USDC 0.0478688155040797 | | |
| 3.1.488504 | RONNIE RAMIREZ | ADDRESS REDACTED | | | BTC 0.000002140609568716 | | |
| 3.1.488505 | RONNIE RAMIREZ | ADDRESS REDACTED | | | BTC 0.00011592708805153<br>ETH 0.00168567693999763<br>LINK 0.0354161413160835<br>LUNC 15.0633869890391<br>MATIC 0.377547182033742<br>SOL 0.329833955574433<br>USDC 1.62429516849078 | BTC 0.000000001205701924<br>SOL 0.000000000259791814<br>USDC 0.003 | |
| 3.1.488506 | RONNIE RENFROW | ADDRESS REDACTED | | | ADA 510.546062154912<br>AVAX 10.2813667846149<br>BTC 0.10181604718127<br>DOT 26.1578388408993<br>ETH 3.67224763683027<br>LINK 51.9900991018729<br>MATIC 513.679076333398<br>SNX 106.009848372868 | BTC 0.0009 | |
| 3.1.488507 | RONNIE RENTZ | ADDRESS REDACTED | | | AAVE 0.00697434665404286<br>BTC 0.000787007085415503<br>ETH 0.00269985871073325<br>KNC 0.00681741388551539<br>MATIC 0.119876444040775<br>XLM 50.9279009528011 | BTC 0.000000000259827102 | |
| 3.1.488508 | RONNIE REYES | ADDRESS REDACTED | | | CEL 1.09344423507504 | | |
| 3.1.488509 | RONNIE RIDDLE | ADDRESS REDACTED | | | BTC 0.00468981501951865<br>CEL 321.227766137373<br>ETH 0.0427193176902708<br>LTC 0.00362280987590896<br>MATIC 0.557579232888669<br>USDC 31.8459548462396 | | |
| 3.1.488510 | RONNIE RIFAI | ADDRESS REDACTED | | | ETH 0.000082085659578689 | | |
| 3.1.488511 | RONNIE RILEY | ADDRESS REDACTED | | | USDC 0.691682830846641<br>XLM 0.275100550895236 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.488512 | RONNIE RIOS | ADDRESS REDACTED | | | ADA 0.0117193283651465<br>BTC 0.158624074501555<br>CEL 19.8135089916146<br>LTC 0.2190444<br>USDC 1.13829447171168<br>USDT ERC20 2.05180711558835 | | |
| 3.1.488513 | RONNIE ROBINSON | ADDRESS REDACTED | | | BAT 198.818208386622<br>MATIC 6564.54801389001 | | |
| 3.1.488514 | RONNIE ROCKEY | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.0679408165807303 | | |
| 3.1.488515 | RONNIE ROSALES | ADDRESS REDACTED | | | BTC 0.00111936235744995<br>XRP 349.650349 | | |
| 3.1.488516 | RONNIE RUIZ | ADDRESS REDACTED | | | BTC 0.00366255983534943<br>DOT 0.906696313515712<br>MCDAI 0.12031911850276 | | |
| 3.1.488517 | RONNIE RUSSELL | ADDRESS REDACTED | | | BTC 0.000004197792898575<br>LTC 0.000009273148398271<br>SNX 0.00773390754103322 | | |
| 3.1.488518 | RONNIE SERRANO | ADDRESS REDACTED | | | XLM 0.1104256047813 | | |
| 3.1.488519 | RONNIE SIKKA | ADDRESS REDACTED | | | BTC 0.509998035134146<br>CEL 48.2131776624342<br>ETH 5.02664779818446<br>USDC 461.407281060682 | | USDC 0.000000129573779999 |
| 3.1.488520 | RONNIE SMITH | ADDRESS REDACTED | | | USDC 221.110975625988 | | |
| 3.1.488521 | RONNIE SOODEEN | ADDRESS REDACTED | | | 1INCH 316.318938475034<br>ADA 1413.10313313099<br>BTC 0.000953463632843683<br>CEL 87.6665782289938<br>DOT 15.2142743671208<br>ETH 1.03516990915252<br>MANA 859.088708187306<br>MATIC 241.440769751228<br>SUSHI 93.0527446800339 | | |
| 3.1.488522 | RONNIE STEPHEN | ADDRESS REDACTED | | | ETH 0.514055543600417 | | |
| 3.1.488523 | RONNIE STEVENS | ADDRESS REDACTED | | | BTC 0.086274001705051 | BTC 0.00842911 | |
| 3.1.488524 | RONNIE THOMPSON | ADDRESS REDACTED | | | AAVE 0.000548769946603959<br>BTC 0.00000615808798260299<br>DASH 0.00093200531343944<br>EOS 0.01661634967801<br>ETH 0.000112468468901457<br>LINK 0.0022698001616241<br>SNX 0.0107012805776664<br>UMA 0.00440639968587938<br>UNI 0.00140919314795849<br>USDC 0.71633296042701<br>XLM 0.108168997523793<br>ZEC 0.000270252221302087 | | |
| 3.1.488525 | RONNIE TORRES | ADDRESS REDACTED | | | 1INCH 107.06406835479<br>ADA 3764.22731706742<br>BTC 0.0672567854997423<br>DOT 15.4091623398772<br>LINK 18.3373817611084<br>MATIC 402.753818294345<br>SNX 148.579762784695<br>XLM 2845.37917388597<br>XRP 1535.742341 | | |
| 3.1.488526 | RONNIE UGOLINI | ADDRESS REDACTED | | | CEL 0.0194568449672011 | | |
| 3.1.488527 | RONNIE VAESSEN | ADDRESS REDACTED | | | USDC 0.85216042446357 | | |
| 3.1.488528 | RONNIE VAUGHN | ADDRESS REDACTED | | | BTC 0.000001026825518662 | | |
| 3.1.488529 | RONNIE VERAS | ADDRESS REDACTED | | | | LTC 0.07062937 | |
| 3.1.488530 | RONNIE VINCENTY | ADDRESS REDACTED | | | BTC 0.00629359272687937<br>DOT 1.88942136695133<br>ETH 0.370462841412941<br>MANA 457.264214678029<br>MATIC 189.278459421191<br>USDC 0.150777007411148 | | |
| 3.1.488531 | RONNIE VINCENTY | ADDRESS REDACTED | | | AVAX 0.0147385099936748<br>BTC 0.000001236733170507<br>CEL 0.106866736252132<br>DOT 0.000438882723338017<br>ETH 0.0000108890644374899<br>LUNC 6.88884366107978<br>MATIC 0.0543882709176196<br>SGB 672.909168357364<br>SNX 0.123642396299603<br>SOL 0.000060414282003336<br>UMA 0.00910078899435602<br>UNI 0.00768338615957652<br>XLM 0.233785199721357 | BTC 0.00000000423525723<br>CEL 0.000081073466879482<br>DOT 0.206259731370167<br>ETH 0.000001725800606093<br>MATIC 0.000001736805765037<br>SOL 0.000000000047529692 | |
| 3.1.488532 | RONNIE VONGVIXAY | ADDRESS REDACTED | | | XRP 81.6886341005415 | | |
| 3.1.488533 | RONNIE WALKER | ADDRESS REDACTED | | | USDC 51.7824427644721<br>XLM 359.30182356995 | | |
| 3.1.488534 | RONNIE WHITEHEAD | ADDRESS REDACTED | | | BTC 0.00116063409386893<br>DOT 21.124668757177<br>ETH 0.124263218648734<br>SOL 1.02369008415004 | | |
| 3.1.488535 | RONNIE WILLMARTH | ADDRESS REDACTED | | | BTC 0.384264273026931<br>DASH 4.18587377963827<br>ETH 3.80225140419919 | | |
| 3.1.488536 | RONNIE WOODS | ADDRESS REDACTED | | | BTC 0.182810107540454<br>ETH 2.86790608861978<br>TUSD 6.76436834984327<br>USDC 46.7790308640138 | | |
| 3.1.488537 | RONNIE WRAY | ADDRESS REDACTED | | | BTC 0.00103923720759984 | | |
| 3.1.488538 | RONNIE YONG | ADDRESS REDACTED | | | BTC 0.00940029910408167<br>ETH 1.03574530729414 | | |
| 3.1.488539 | RONNIN OQUIN | ADDRESS REDACTED | | | BTC 0.00237805789330078<br>LINK 104.578829691991<br>SGB 1055.917037773<br>XLM 3889.20354619975<br>XRP 0.0343020409565397 | | |
| 3.1.488540 | RONNY AMS | ADDRESS REDACTED | | | BTC 0.000323632771736542 | | |
| 3.1.488541 | RONNY ATAC | ADDRESS REDACTED | | | ADA 0.0214187026128318<br>BTC 0.000001659928346605<br>XLM 0.00498082930136353 | | |
| 3.1.488542 | RONNY BÄDE | ADDRESS REDACTED | | | BTC 0.000434124377941078 | | |
| 3.1.488543 | RONNY BELO | ADDRESS REDACTED | | | AVAX 0.000405813534372566<br>BTC 0.000000636984294954<br>CEL 0.0060103202937045<br>DOT 2.02431771017209<br>XRP 0.00351949769682969 | | |
| 3.1.488544 | RONNY BISCHOFF | ADDRESS REDACTED | | | BTC 0.000004502389686952 | | |
| 3.1.488545 | RONNY BUSCHNOVSKI | ADDRESS REDACTED | | | BTC 0.00107236864335573 | | |
| 3.1.488546 | RONNY CAÑIQUEO | ADDRESS REDACTED | | | ADA 0.0469597475676894<br>BTC 0.00000335418810987199<br>CEL 0.0333686878168429<br>DOT 0.0177384320424682 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.488547 | RONNY CHAZANOVSKY | ADDRESS REDACTED | | | ADA 103.978895094701<br>DOT 13.8469155909427<br>ETH 0.462248847369974<br>GUSD 106.281175600724<br>MATIC 252.712308551962<br>SUSHI 94.2619455730772<br>UNI 29.4328464784985 | | |
| 3.1.488548 | RONNY DAKAN | ADDRESS REDACTED | | | BTC 0.229064138621952<br>ETH 0.00171585303452438 | | |
| 3.1.488549 | RONNY DAMMER | ADDRESS REDACTED | | | BTC 0.176653921993626<br>CEL 6.53211537633564 | | |
| 3.1.488550 | RONNY DE BOTTON | ADDRESS REDACTED | | | BTC 0.049425653325798<br>CEL 0.0216407410193294<br>DOT 0.0370787538774715<br>ETH 1.02775993198488 | | |
| 3.1.488551 | RONNY DECKE | ADDRESS REDACTED | | | BTC 0.000000111210219467 | | |
| 3.1.488552 | RONNY DUDZINA | ADDRESS REDACTED | | | BTC 0.000003828520291999 | | |
| 3.1.488553 | RONNY DWIPUTRA | ADDRESS REDACTED | | | ETH 0.101844852435465 | | |
| 3.1.488554 | RONNY EARLY | ADDRESS REDACTED | | | CEL 1.0746782823157<br>SGB 0.0235316784876397<br>USDC 0.835517007046507<br>XLM 0.126193289095205<br>XRP 0.157268470285105 | | |
| 3.1.488555 | RONNY ELFORT | ADDRESS REDACTED | | | BTC 0.00180542562014431<br>CEL 567.269122945825<br>ETH 0.117759299259429<br>MATIC 1.59165721543395<br>SNX 0.0115799718165896<br>USDC 1989.92624586041 | | |
| 3.1.488556 | RONNY ELSNER | ADDRESS REDACTED | | | BTC 0.000078648247306486 | | |
| 3.1.488557 | RONNY ENGEMANN | ADDRESS REDACTED | | | BTC 0.000000542813619817 | | |
| 3.1.488558 | RONNY ESTENOZ | ADDRESS REDACTED | | | ADA 794.716893425625<br>BTC 0.118214111159513<br>DOT 23.0936498254474<br>LINK 10.9371895919536<br>MANA 109.989084751296<br>MATIC 229.298973915408<br>SOL 15.2274724200704 | BTC 0.00280847 | |
| 3.1.488559 | RONNY FALK | ADDRESS REDACTED | | | GUSD 1.02871658320635<br>USDC 8.87519301931699 | | |
| 3.1.488560 | RONNY FRITZ | ADDRESS REDACTED | | | BTC 0.000013148023744964 | BTC 0.000000006633089581 | |
| 3.1.488561 | RONNY GASE | ADDRESS REDACTED | | | BTC 0.00000965469002707099 | | |
| 3.1.488562 | RONNY GENSLER | ADDRESS REDACTED | | | BTC 0.00090592329642283 | | |
| 3.1.488563 | RONNY GERETS | ADDRESS REDACTED | | | BTC 0.000734781217476781<br>CEL 1.439084664999<br>USDT ERC20 0.167638539753057 | | |
| 3.1.488564 | RONNY GROENER | ADDRESS REDACTED | | | CEL 2.77724585611647<br>USDC 84.8 | | |
| 3.1.488565 | RONNY GUTIERREZ | ADDRESS REDACTED | | | ADA 1247.1440881422<br>BCH 0.00151701225776365<br>BTC 0.0039902854520022<br>DOT 109.408734575585<br>ETH 0.000976967392029707<br>LINK 68.8807131380424<br>MATIC 5429.68845830531<br>SNX 16.1722461968656<br>UNI 0.0312745442342944<br>XLM 0.245095743391423 | | |
| 3.1.488566 | RONNY HEIRMAN | ADDRESS REDACTED | | | ADA 29.72389674879<br>BTC 0.0817100913750579<br>CEL 735.471873022602<br>ETH 0.840324059203483<br>LTC 0.000000001653701109<br>MATIC 23914.1694728794<br>SNX 229.861055365167<br>TUSD 9067.38693919543<br>USDC 1433.91821391308<br>USDT ERC20 0.00000074213564111 | | |
| 3.1.488567 | RONNY HELFRIED MÜLLER | ADDRESS REDACTED | | | BTC 0.00119289481177096 | | |
| 3.1.488568 | RONNY HENAO | ADDRESS REDACTED | | | AAVE 0.000000509221962818999<br>ADA 0.0460003578922172<br>AVAX 0.00112833234449266<br>BTC 0.000019388641649395<br>DOT 0.00530461212548094<br>ETH 0.000023858218234843<br>LINK 0.00139762411302803<br>LTC 0.00445693167039379<br>MATIC 0.434707047005048<br>SOL 0.00136598672591077<br>UNI 0.0139631809302084<br>USDC 0.713750463536302<br>XLM 0.0578190894122965<br>XTZ 0.0185323747990141 | AAVE 0.000800150804331687<br>ADA 0.0597551849754155<br>AVAX 0.000032469605148748<br>BTC 0.000000667490672836<br>DOT 0.000340480559966693<br>ETH 0.000000899181822791<br>LINK 0.000243546801462744<br>SOL 0.00660473211575079<br>USDC 0.000000501427654665<br>XLM 0.00269108631223593<br>XTZ 0.276837371212999 | |
| 3.1.488569 | RONNY HERRMANN | ADDRESS REDACTED | | | BTC 0.000005258005189549 | | |
| 3.1.488570 | RONNY HILLEL | ADDRESS REDACTED | | | BCH 0.158980863202804<br>BTC 1.0185636268872<br>CEL 4.79600442727727<br>DASH 0.958676656185329<br>EOS 310.613328995248<br>ETH 2.72652825737467<br>LINK 58.0671242622685<br>LPT 0.000000300903660729<br>LTC 1.1400519962512<br>SGB 1096.53883373066<br>XLM 577.587369237927<br>XRP 7400.65768088776 | | |
| 3.1.488571 | RONNY HUEBER | ADDRESS REDACTED | | | BTC 0.000247275090674052 | | |
| 3.1.488572 | RONNY JANITSCHKE | ADDRESS REDACTED | | | BTC 0.000724264303977761 | | |
| 3.1.488573 | RONNY JAVIER CARRASQUILLA HERRERA | ADDRESS REDACTED | | | BNB 0.000069635985879563<br>BTC 0.00000423896065298 | | |
| 3.1.488574 | RONNY JOAN ACOSTA URQUIJO | ADDRESS REDACTED | | | USDC 3.8532872260071 | | |
| 3.1.488575 | RONNY JOHANNESSEN | ADDRESS REDACTED | | | BTC 0.000033329094859074 | | |
| 3.1.488576 | RONNY JOSEF HUNTJENS | ADDRESS REDACTED | | | BTC 0.00116711574767964<br>CEL 19.0009037655663<br>USDT ERC20 462.54661 | | |
| 3.1.488577 | RONNY JÜRGEN ZAHN | ADDRESS REDACTED | | | BTC 0.000859192280492523 | | |
| 3.1.488578 | RONNY KEHRER | ADDRESS REDACTED | | | BTC 0.000025968104478242 | | |
| 3.1.488579 | RONNY KEUNG | ADDRESS REDACTED | | | USDT ERC20 246.096528932675 | | |
| 3.1.488580 | RONNY KRÄHMER | ADDRESS REDACTED | | | BTC 0.00001792240922848 | | |
| 3.1.488581 | RONNY KRAUSE | ADDRESS REDACTED | | | BTC 0.000000854518893577 | | |
| 3.1.488582 | RONNY KRIJT | ADDRESS REDACTED | | | BTC 0.000000008449603394<br>CEL 0.0732445319680178 | | |
| 3.1.488583 | RONNY KRUMM | ADDRESS REDACTED | | | BTC 0.0016105362332943 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.488584 | RONNY KWON | ADDRESS REDACTED | | | BCH 0.25184231861552<br>BTC 0.00240732785207159<br>CEL 32.212395625446<br>DASH 0.387609153368512<br>EOS 23.8607182549324<br>ETH 0.034273535215024<br>LTC 0.771833315329687<br>MATIC 1479.42408327442<br>XRP 0.000000633739095491999 | | |
| 3.1.488585 | RONNY LANDGRAF | ADDRESS REDACTED | | | BTC 0.0292698252192549 | | |
| 3.1.488586 | RONNY LANGER | ADDRESS REDACTED | | | BTC 0.00761076477993678 | | |
| 3.1.488587 | RONNY LAYTON | ADDRESS REDACTED | | | CEL 0.0349021568858606<br>ETH 0.00134213060480067<br>MATIC 1.6315254667418 | | |
| 3.1.488588 | RONNY LINOW | ADDRESS REDACTED | | | BTC 0.00000452288948854999 | | |
| 3.1.488589 | RONNY LOMEIJER | ADDRESS REDACTED | | | CEL 0.00857658189297253<br>USDC 0.265559842574916 | | |
| 3.1.488590 | RONNY MANZKE | ADDRESS REDACTED | | | BTC 0.000003390428618518 | | |
| 3.1.488591 | RONNY MARCEL J DIELS | ADDRESS REDACTED | | | BTC 0.301721759999556<br>CEL 96.4574803052784 | | |
| 3.1.488592 | RONNY MERINGOLO | ADDRESS REDACTED | | | BNB 0.336826443028652<br>BTC 0.0201805911900456 | | |
| 3.1.488593 | RONNY MIGUEL HERNANDEZ COLLADO | ADDRESS REDACTED | | | BTC 0.0285535377837614<br>ETH 0.995668497291999<br>USDT ERC20 50.6459836370283 | | |
| 3.1.488594 | RONNY MITTELSTÄDT | ADDRESS REDACTED | | | AAVE 0.00074037494874524<br>BTC 0.000000006048842472<br>CEL 0.871212513887211<br>DOT 0.0697984678190214 | | |
| 3.1.488595 | RONNY MUIS | ADDRESS REDACTED | | | BNB 0.0339786029481117<br>BTC 0.000602033300271143<br>BUSD 0.0550316453494684<br>ETH 0.00926198120069303<br>LUNC 88.1424823616252<br>MATIC 0.00621521454819902<br>PAXG 0.000449263439895237<br>USDC 0.0173839579571935<br>USDT ERC20 0.158894642218893<br>XRP 12.8847630118581 | | |
| 3.1.488596 | RONNY NORMANN JOHANSEN | ADDRESS REDACTED | | | CEL 678.336818647725<br>MATIC 1419.00284193<br>MCDAI 2610.36810179<br>PAXG 6.15385761783667<br>SNX 160.47932707<br>USDC 4147.005624 | | |
| 3.1.488597 | RONNY OPITZ | ADDRESS REDACTED | | | BTC 0.024572023543381 | | |
| 3.1.488598 | RONNY OVESSON EJNELL | ADDRESS REDACTED | | | ADA 0.00766688707557779<br>BTC 0.0932656016289654<br>CEL 8.93760770253078<br>ETH 0.000920623079846294<br>XLM 2259.2897029 | | |
| 3.1.488599 | RONNY PAPPERT | ADDRESS REDACTED | | | BTC 0.00000157940742509<br>CEL 0.00700827042097959<br>XRP 0.19188048542075 | | |
| 3.1.488600 | RONNY PETER MÜTSCHELE | ADDRESS REDACTED | | | BTC 0.531059040958987 | | |
| 3.1.488601 | RONNY PETRI | ADDRESS REDACTED | | | BTC 0.00000064643637438 | | |
| 3.1.488602 | RONNY POON | ADDRESS REDACTED | | | 1INCH 91.9714766978388<br>ADA 0.812763206848689<br>AVAX 0.0416030686384805<br>BSV 0.181097965641723<br>BTC 0.246297975109669<br>DOT 0.0785584373464857<br>ETH 14.1712931296361<br>LINK 72.3076858821096<br>LTC 7.83834137190746<br>MATIC 5.3518143548753<br>ZEC 2.01604115942554 | ADA 981.055281902762<br>AVAX 33.3901973204625<br>ETH 0.00330740014736553 | |
| 3.1.488603 | RONNY RAHSMANN | ADDRESS REDACTED | | | BTC 0.00000196562354744 | | |
| 3.1.488604 | RONNY REINHOLD ARNOLDT | ADDRESS REDACTED | | | BTC 0.0000353167745290069 | | |
| 3.1.488605 | RONNY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000076149355136945<br>CEL 77.9753775735833<br>ETH 0.0607506897343247<br>USDC 58.0293226947432 | | |
| 3.1.488606 | RONNY ROELLER | ADDRESS REDACTED | | | BTC 0.000001403235177238<br>BUSD 12.5053664419849<br>CEL 0.0181903819699468<br>MATIC 20.8950716570579<br>USDC 37.0398653537717 | | |
| 3.1.488607 | RONNY RÖHLE | ADDRESS REDACTED | | | BTC 0.00963028361623007 | | |
| 3.1.488608 | RONNY RONNY | ADDRESS REDACTED | | | BTC 0.000000006804038588<br>CEL 79.7427662782483<br>ETH 2.01357494779414<br>GUSD 0.00365296680377259<br>USDT ERC20 0.00000044534077076899 9 | | |
| 3.1.488609 | RONNY ROOS | ADDRESS REDACTED | | | CEL 8.97249027740832<br>ETH 0.000059638887455803<br>SNX 0.0895870620532726 | | |
| 3.1.488610 | RONNY RØSDAL | ADDRESS REDACTED | | | ADA 1.45888705296458<br>BTC 0.000280948619312254<br>CEL 0.284026063838637<br>DOT 0.00170645700480266<br>ETH 0.00219312292285732<br>MATIC 3160.84019516751<br>MCDAI 0.0188461800322471<br>SNX 127.033156809497 | | |
| 3.1.488611 | RONNY SALOMON CALIFA | ADDRESS REDACTED | | | CEL 0.045401326779781<br>ETH 0.00149775486545668 | | |
| 3.1.488612 | RONNY SATTLER-HEINICKE | ADDRESS REDACTED | | | BTC 0.000254021877732524 | | |
| 3.1.488613 | RONNY SCHIEVELBEIN | ADDRESS REDACTED | | | BTC 0.00654672130951953 | | |
| 3.1.488614 | RONNY SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000759894465307157 | | |
| 3.1.488615 | RONNY SEBASTIAN RÜBENER | ADDRESS REDACTED | | | BTC 0.000032796794389468 | | |
| 3.1.488616 | RONNY SHARP | ADDRESS REDACTED | | | AAVE 2.08798463364102<br>ADA 400.340563485539<br>AVAX 8.16931511814719<br>BTC 0.0530209589824883<br>DOT 42.3569133866308<br>ETH 1.02822944488239<br>GUSD 541.00219724469<br>LTC 1.61615494108336<br>LUNC 5.0419003418526<br>MANA 112.715147853886<br>MATIC 223.010481811495<br>SOL 16.863482200521<br>ZEC 0.000190302024777658 | | |
| 3.1.488617 | RONNY SHINDY | ADDRESS REDACTED | | | USDC 1.11330107090337 | | |
| 3.1.488618 | RONNY SOANNI | ADDRESS REDACTED | | | BTC 0.0048<br>CEL 3.5712312914481 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.488619 | RONNY SOTO | ADDRESS REDACTED | | | ADA 0.325444060869226<br>BTC 0.000003804535678371<br>ETH 0.000556345219402121<br>SOL 0.00727296763484308<br>USDC 0.266575399419328<br>XLM 0.024888709471159 | | |
| 3.1.488620 | RONNY TJAHJONO | ADDRESS REDACTED | | | BTC 0.00134539442308358<br>ETH 2.97765327751993 | | |
| 3.1.488621 | RONNY VARGHESE | ADDRESS REDACTED | | | MCDAI 7.36547529897479 | | |
| 3.1.488622 | RONNY VERMAAT | ADDRESS REDACTED | | | BTC 0.000017598146349437<br>CEL 1.09807709956669 | | |
| 3.1.488623 | RONNY VISA | ADDRESS REDACTED | | | BAT 0.194218543472865<br>BTC 0.000000008539555015<br>CEL 2.59199932458172<br>DASH 0.00300943295032108<br>EOS 0.0478231820796884<br>ETH 0.00116933758847265<br>LTC 0.004097078965471<br>MCDAI 0.00268162022076173<br>OMG 0.13610310136845<br>SNX 0.0013120745557916<br>USDT ERC20 0.0216407873588756<br>XLM 1.86315575004057<br>ZRX 1.10175878877556 | | |
| 3.1.488624 | RONNY VOLLHEIM NYHUS | ADDRESS REDACTED | | | BTC 0.070099903725031<br>CEL 1149.11833540913<br>ETH 0.308175202851541<br>MATIC 5.816<br>USDC 0.0093 | | |
| 3.1.488625 | RONNY WÖLK | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.45184836717544 | | |
| 3.1.488626 | RONNY YAZOT | ADDRESS REDACTED | | | ETH 0.00150207255541238 | | |
| 3.1.488627 | RONNY ZAKARIA | ADDRESS REDACTED | | | BTC 0.0339205826580334<br>CEL 94.9325228852349<br>ETH 1.15778861013662<br>USDT ERC20 1000 | | |
| 3.1.488628 | RONNY ZÖLFEL | ADDRESS REDACTED | | | BTC 0.000008565352013339 | | |
| 3.1.488629 | RONOJOY BAROOAH | ADDRESS REDACTED | | | MATIC 0.606712967064148 | | |
| 3.1.488630 | RONOJOY GUHA SIRCAR | ADDRESS REDACTED | | | BTC 0.00621653855487495<br>ETH 0.0979049645337367 | | |
| 3.1.488631 | RONSON HO | ADDRESS REDACTED | | | ADA 0.294403586791094<br>BTC 0.000082344968647316<br>ETH 0.00378082848503112<br>MATIC 1.67599399888016 | | |
| 3.1.488632 | RONSSON MAY SANTOS | ADDRESS REDACTED | | | BTC 0.000030303427789754 | | |
| 3.1.488633 | RONTAZ MATSHALL | ADDRESS REDACTED | | | BTC 0.000000346421587065<br>ETH 0.00167794890273353 | | |
| 3.1.488634 | RONTRELL MOORE | ADDRESS REDACTED | | | ADA 44.3426650142008 | | |
| 3.1.488635 | RONUEL ERIN JIMENEZ | ADDRESS REDACTED | | | BTC 0.000121078215561641<br>CEL 0.427217686457257 | | |
| 3.1.488636 | RONUNDA LEGROS | ADDRESS REDACTED | | | BTC 0.000033610859154532<br>USDC 0.109881207659481 | | |
| 3.1.488637 | RONY ALEXONEL KONDA | ADDRESS REDACTED | | | BTC 0.000000005596031991<br>CEL 0.0300367327779189<br>XRP 0.223568935047512 | | |
| 3.1.488638 | RONY DEOLINDO | ADDRESS REDACTED | | | CEL 1.7863344068318 | | |
| 3.1.488639 | RONY LEVI | ADDRESS REDACTED | | | BNB 0.024526736583327<br>BTC 0.0241262699059836<br>CEL 237.101838532786 | | |
| 3.1.488640 | RONY MCFLY | ADDRESS REDACTED | | | CEL 42.3955662391165 | | |
| 3.1.488641 | RONY SZUSTER | ADDRESS REDACTED | | | BTC 0.0871732778186687<br>LINK 26.8720712654077 | | |
| 3.1.488642 | RONY TALOW | ADDRESS REDACTED | | | BTC 0.000912726192847031<br>CEL 77.9422287869798<br>ETH 1.10534671724205 | | |
| 3.1.488643 | RONY UTAMA | ADDRESS REDACTED | | | ADA 9.17231926277606 | | |
| 3.1.488644 | RONY VARGHESE | ADDRESS REDACTED | | | LTC 0.000451118427730294<br>USDT ERC20 0.374644173556091<br>XRP 0.00706026840343342 | | |
| 3.1.488645 | RONY VARTANIAN | ADDRESS REDACTED | | | BTC 0.721874789823952<br>ETH 1.12933652147643<br>LINK 30.4545485511333<br>MATIC 4943.90190408139 | | |
| 3.1.488646 | ROOBEN GHAZARI | ADDRESS REDACTED | | | ADA 3983.5324312922<br>BTC 0.229608157944884<br>ETH 5.45786483677355<br>LINK 52.2712217860389<br>SNX 19.0060358002567 | | |
| 3.1.488647 | ROOBENS FILS | ADDRESS REDACTED | | | CEL 49.1430324843173<br>MCDAI 30 | | |
| 3.1.488648 | ROOBHAN KARTHIKEYAN | ADDRESS REDACTED | | | BTC 0.000000127003351709<br>BUSD 1.0504814954157 | | |
| 3.1.488649 | ROODLY PHILOGENE | ADDRESS REDACTED | | | BTC 0.000114884870444745<br>ETH 0.000983949480386054<br>LINK 0.0777575621723197<br>LTC 0.000245162676444568 | | |
| 3.1.488650 | ROODY BREVIL | ADDRESS REDACTED | | | BTC 0.000000565523277654<br>ETH 0.00006622275185859<br>USDT ERC20 0.282123527049811 | | |
| 3.1.488651 | ROODY PHILOGENE | ADDRESS REDACTED | | | BTC 0.00100004404647121<br>ETH 0.00109921610446543 | ETH 2.03899966498809 | |
| 3.1.488652 | ROOK RINGER | ADDRESS REDACTED | | | ADA 100.61839411597<br>BTC 0.147480434275192<br>DOT 55.3009740462582<br>ETH 1.25447162843687<br>MANA 649.511620199401<br>SOL 10.5262581767823 | BTC 0.01471714<br>SNX 73.6470170496114 | |
| 3.1.488653 | ROONGROTE GANO | ADDRESS REDACTED | | | BTC 0.000000819737363352<br>LTC 0.0019165831662027 | | |
| 3.1.488654 | ROOP LAL GAYARI | ADDRESS REDACTED | | | BTC 0.000000002806521534<br>XRP 0.4586202728301 | | |
| 3.1.488655 | ROOP SINGH KANG | ADDRESS REDACTED | | | USDC 0.00177830926166349 | | |
| 3.1.488656 | ROOPA C D | ADDRESS REDACTED | | | BTC 0.00133588413501139<br>CEL 114.825200570943 | | |
| 3.1.488657 | ROOPA K N | ADDRESS REDACTED | | | BTC 0.0125634619033327 | | |
| 3.1.488658 | ROOPA RAMANI RUTTALA | ADDRESS REDACTED | | | ADA 0.000000428540321878<br>BNB 0.000000002572748662<br>BTC 0.006605213978<br>CEL 0.228823301804278<br>USDT ERC20 0.239924050837472 | | |
| 3.1.488659 | ROOPA YADAV | ADDRESS REDACTED | | | ETH 0.000017218323141627 | | |
| 3.1.488660 | ROOPBIR GILL | ADDRESS REDACTED | | | BTC 0.000000233241052359999<br>CEL 36.9204394999135<br>ETH 0.000053028488948607<br>MCDAI 0.0249507998714351 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.488661 | ROOPE BRUUN | ADDRESS REDACTED | | | BTC 0.00125557544921871<br>CEL 5.06339086785541<br>ETH 0.00113035739419051<br>SGB 291.041998851539<br>USDC 34.74448<br>XRP 0.132276 | | |
| 3.1.488662 | ROOPE EEMELI NAUMANEN | ADDRESS REDACTED | | | CEL 0.0500476016621744<br>ETH 0.00146636339100351 | | |
| 3.1.488663 | ROOPE KANGAS | ADDRESS REDACTED | | | CEL 3.77933975796936<br>ETH 0.05407498 | | |
| 3.1.488664 | ROOPE KIUTTU | ADDRESS REDACTED | | | BNB 0.00314458935603516<br>BTC 0.604292939906725<br>CEL 62.1492160080181<br>COMP 0.00000231781017658<br>ETH 1.07181434285576<br>XLM 0.38955753419477 | | |
| 3.1.488665 | ROOPE KOJO | ADDRESS REDACTED | | | BTC 0.215994931484007 | | |
| 3.1.488666 | ROOPE OSKARI PARVIAINEN | ADDRESS REDACTED | | | BTC 0.000268807884838697<br>CEL 1038.27942538578<br>ETH 1.01948811859284<br>LINK 26.5486671864806<br>USDC 0.184355118967798 | | |
| 3.1.488667 | ROOPE PIIPPONEN | ADDRESS REDACTED | | | BTC 0.00959472664551122<br>CEL 7.35211549228079 | | |
| 3.1.488668 | ROOPESH K | ADDRESS REDACTED | | | ADA 0.133843956642373<br>BTC 0.00000128991459145 4<br>CEL 0.029744106830605 | | |
| 3.1.488669 | ROOPSA JAHAN | ADDRESS REDACTED | | | BTC 0.0011085997288688<br>XLM 0.0413966913311697<br>XRP 0.0304463931542635 | | |
| 3.1.488670 | ROOREE LEE | ADDRESS REDACTED | | | BTC 0.000981989230058149<br>ETH 0.000841356472475512 | | |
| 3.1.488671 | ROOSELVELTH GUERRERO | ADDRESS REDACTED | | | BTC 0.000636646146070379<br>ETH 0.35935482587594<br>USDC 0.664688151151721<br>USDT ERC20 3.26321028732388 | | |
| 3.1.488672 | ROOSEVELT BENNETT | ADDRESS REDACTED | | | DOT 0.0425981122986486<br>ETH 0.000144057801666237<br>SNX 0.0454198789265595<br>USDC 0.00686907629809213 | | |
| 3.1.488673 | ROOSEVELT BLANC | ADDRESS REDACTED | | | BTC 0.000900844008863484<br>MATIC 0.551548407183875 | | |
| 3.1.488674 | ROOSEVELT CURRY | ADDRESS REDACTED | | | BTC 0.0279042770514461<br>ETH 0.235599102815215 | | |
| 3.1.488675 | ROOSEVELT HALDER | ADDRESS REDACTED | | | CEL 0.516745287612179<br>ETH 0.000393403673430366 | | |
| 3.1.488676 | ROOSEVELT LEE | ADDRESS REDACTED | | | BTC 0.00315333751857511<br>ETH 0.0164712899492816 | | |
| 3.1.488677 | ROOSEVELT MAY | ADDRESS REDACTED | | | CEL 1.11309769350058<br>SGB 342.973107034295<br>XLM 6271.12489987102<br>XRP 2243.52060081379 | | |
| 3.1.488678 | ROOSEVELT POULARD | ADDRESS REDACTED | | | BTC 0.0000440171355417 47<br>CEL 131.671239892387<br>ETC 40.9216094553373<br>ETH 4.59777351402042<br>SNX 581.827022125431<br>USDC 412.77242357184<br>XLM 0.277569859515781<br>XRP 12005.7617549974 | ETH 0.405<br>SOL 87.9285<br>USDC 136.39<br>XRP 1102.72 | |
| 3.1.488679 | ROOSEVELT STEWART II | ADDRESS REDACTED | | | BTC 0.0000022031804000 81<br>GUSD 0.162939335618034<br>MCDAI 1.99961722832494<br>USDC 0.00376607480002001 | | |
| 3.1.488680 | ROOSEVELT WALKER | ADDRESS REDACTED | | | BAT 0.000142252504015952<br>BCH 0.000001513137753653<br>BTC 0.0000175557217023379<br>DASH 0.000000429288846999<br>EOS 0.0118369897955253<br>ETH 0.000127395540711155<br>MATIC 0.0883831036865595<br>SNX 0.00591609998903678<br>XLM 0.00125568989135959<br>ZRX 0.0010738720385379 | LUNC 2998.87 | |
| 3.1.488681 | ROOSJE DE VRIES | ADDRESS REDACTED | | | CEL 12.0488475399854 | | |
| 3.1.488682 | ROOSJE TREE | ADDRESS REDACTED | | | BTC 0.000000002105831939<br>CEL 0.965229110760768<br>USDC 0.637738745811381 | | |
| 3.1.488683 | ROOTVIJ BAGE | ADDRESS REDACTED | | | BTC 0.000554203802790231 | | |
| 3.1.488684 | ROOTZ TRADITIONAL IRA LLC | N LOMBARD AVE, LOMBARD , ILLINOIS 60148 | | | BTC 0.460686432491493<br>ETH 0.00139662201707206<br>USDC 8.12824609515304 | BTC 0.000836405771652102 | |
| 3.1.488685 | ROOWARE TRADING PTY LTD | BAY STREET, BOTANY, 2019 AUSTRALIA | | | USDC 0.810594095397934 | | |
| 3.1.488686 | ROOZBEH AKHTARI | ADDRESS REDACTED | | | BTC 0.201220464940566<br>DOT 26.9632875582241<br>ETH 2.3294616797708<br>LINK 16.9703714156698<br>MATIC 1146.45739515984<br>USDC 1.11892665357913 | | |
| 3.1.488687 | ROOZBEH AMIRAZODI | ADDRESS REDACTED | | | ADA 363.346831220412<br>BTC 0.400587100956271<br>DASH 0.554161091254932<br>DOT 9.37084936106109<br>ETH 4.25758895830727 | | |
| 3.1.488688 | ROOZBEH EBBADI | ADDRESS REDACTED | | | BTC 0.000066503372143217 | | |
| 3.1.488689 | ROOZBEH RAOUFI | ADDRESS REDACTED | | | ADA 349.233175444399<br>BNB 7.40122737749722<br>BTC 0.000876439551964101<br>CEL 4.04612371504943<br>MATIC 1807.92830716465<br>SOL 10.1646475553215 | | |
| 3.1.488690 | ROPA MADZIVA | ADDRESS REDACTED | | | CEL 0.00340524674835648<br>ETH 0.000002191648948727 | | |
| 3.1.488691 | ROQAIYA KHATOON | ADDRESS REDACTED | | | BTC 0.000000002882650495<br>CEL 411.035627844577<br>UNI 405.497644 | | |
| 3.1.488692 | ROQUE CACHON | ADDRESS REDACTED | | | BTC 0.000002914041306099<br>ETH 0.0000114803574085849 | | |
| 3.1.488693 | ROQUE CASTRO | ADDRESS REDACTED | | | BTC 0.000022070303270524 | | |
| 3.1.488694 | ROQUE DONADIO | ADDRESS REDACTED | | | BTC 0.0112217833811814 | | |
| 3.1.488695 | ROQUE MIGIEL ANGEL MEDINA | ADDRESS REDACTED | | | BTC 0.00117344179831057 | | |
| 3.1.488696 | ROQUE MONTEZ | ADDRESS REDACTED | | | MATIC 0.0032430457376019 2 | MATIC 5.13527680593224 | |
| 3.1.488697 | ROQUE PERDOGAS JR | ADDRESS REDACTED | | | BNB 0.000008899109034632<br>BTC 0.000000004406722015<br>CEL 0.0286619472614454<br>XRP 0.011419427975 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.488698 | ROQUE R CASTRO | ADDRESS REDACTED | | | BTC 0.000059446400471829<br>DOT 0.0432438288884265<br>ETH 0.000004094387632947<br>LTC 0.000483805551209115<br>MATIC 0.114539631095889<br>USDC 0.313260932353192<br>USDT ERC20 0.389845736867531 | BTC 0.0130171095596089<br>DOT 0.000326395519380058<br>LTC 1.06984282256414<br>MATIC 0.00778677818148611<br>USDC 0.00158208095588453<br>USDT ERC20 217.744611446635 | |
| 3.1.488699 | ROQUE RIVERO | ADDRESS REDACTED | | | BTC 0.000000004070690347<br>CEL 0.053441249872269 | | |
| 3.1.488700 | RORAN LEE | ADDRESS REDACTED | | | BTC 0.172668129377153<br>ETH 2.77693055983247 | | |
| 3.1.488701 | RORI FARARO-BROOKS | ADDRESS REDACTED | | | AVAX 1.47066719022692<br>BTC 0.00107901279094088<br>DASH 0.102922334072155<br>DOT 3.08060065133907<br>ETH 0.141738945206336<br>MANA 13.7458691650215<br>MATIC 420.190187153552<br>SOL 2.4429309468392 | | |
| 3.1.488702 | RORI LEEKS | ADDRESS REDACTED | | | BTC 0.000803859457864671<br>USDC 442.173268327162 | | |
| 3.1.488703 | RORISANG KOLE | ADDRESS REDACTED | | | ADA 0.000000768802497639<br>BTC 0.00262324458407835<br>CEL 154.557747266853<br>LINK 7.85690293374916<br>MATIC 295.5<br>SNX 74.94863<br>USDC 74.773662<br>ZRX 132.72214 | | |
| 3.1.488704 | RORKE MONTGOMERY | ADDRESS REDACTED | | | BTC 0.000132496436726999<br>DOT 0.0851809789234526<br>ETH 0.00106005740430958<br>USDC 1.29685131530526<br>USDT ERC20 0.378182507065085 | BTC 0.000000001811930865 | |
| 3.1.488705 | RORO OKPU | ADDRESS REDACTED | | | ADA 164.700366683798<br>BAT 41.72996<br>BTC 0.116062370539636<br>CEL 1.21571273376075<br>ETH 0.00261384250665317<br>LTC 0.00166673730548989<br>LUNC 8.23045419578466<br>MATIC 0.780613433563089<br>TCAD 0.242793212515756<br>USDC 1091.98991242135<br>XRP 0.488607098658064 | | |
| 3.1.488706 | RORO PACHEU BURGRAEVE | ADDRESS REDACTED | | | CEL 0.734671570282142<br>KNC 129.01604958 | | |
| 3.1.488707 | RORRICK SMITH | ADDRESS REDACTED | | | BTC 0.179657104008805<br>DOT 3.14581377970668<br>ETH 0.189301508415866 | | |
| 3.1.488708 | RORY ADRIAN VAN DRIMMELEN | ADDRESS REDACTED | | | | BTC 0.00098631 | |
| 3.1.488709 | RORY ANDERSON | ADDRESS REDACTED | | | CEL 0.00880301153425743 | | |
| 3.1.488710 | RORY BARCZEWSKI | ADDRESS REDACTED | | | BTC 0.000478630002551922 | | |
| 3.1.488711 | RORY BATT | ADDRESS REDACTED | | | BTC 0.00000013677130815<br>CEL 0.0305051614739955<br>ETH 0.0000198141472106599<br>LINK 0.0130259120555667<br>MCDAI 0.45518121<br>SNX 0.024089686880464<br>USDC 0.00290078845907078 | | |
| 3.1.488712 | RORY BISSON | ADDRESS REDACTED | | | COMP 0.0123803865113067<br>DOT 2.15863395275803<br>ETH 0.00275113744424635<br>PAX 5.65297817792726<br>XLM 18.2872616590006 | | |
| 3.1.488713 | RORY BREEN | ADDRESS REDACTED | | | BTC 0.000055348374150825<br>CEL 3.2375756874869 | | |
| 3.1.488714 | RORY BREEN | ADDRESS REDACTED | | | ADA 2915.11058985764<br>AVAX 33.728671735353<br>BTC 1.03118925304926<br>CEL 191.686484627688<br>DOT 120.413097193875<br>ETH 17.3231445504449<br>LINK 290.712076927641<br>MATIC 8273.70094561966<br>MCDAI 42.0924638128942<br>SOL 161.31201798115<br>UNI 280.579442785897<br>USDC 513.089320312916 | | |
| 3.1.488715 | RORY BROWN | ADDRESS REDACTED | | | BTC 0.000000993303858332<br>USDC 1.43922725087334 | BTC 0.000990441591460769<br>USDC 0.000000822576003986 | |
| 3.1.488716 | RORY BRYCE | ADDRESS REDACTED | | | BTC 0.0138004233606549<br>DOT 20.8184712226497 | | |
| 3.1.488717 | RORY BUCHANAN | ADDRESS REDACTED | | | BTC 0.00806676<br>CEL 8.274835084404 | | |
| 3.1.488718 | RORY BURNS | ADDRESS REDACTED | | | CEL 0.304254588466675<br>ETH 0.00713095028506 | | |
| 3.1.488719 | RORY CAHILL | ADDRESS REDACTED | | | BTC 0.073482726926497<br>ETH 1.28626039591662 | | |
| 3.1.488720 | RORY CAMPBELL | ADDRESS REDACTED | | | MATIC 0.000000016596153618 | MATIC 567.968279504203 | |
| 3.1.488721 | RORY CHARLES MCKECHNIE ARCHER | ADDRESS REDACTED | | | CEL 0.00910377712833464<br>ETH 0.100573926784335 | | |
| 3.1.488722 | RORY CHRISTOPHER O'DRISCOLL | ADDRESS REDACTED | | | BTC 0.00566533679973415<br>ETH 0.09123126271840437<br>LINK 11.3699990908374<br>LTC 0.37880445280514 | | |
| 3.1.488723 | RORY CHRONISTER | ADDRESS REDACTED | | | BTC 0.0103078576896493 | | |
| 3.1.488724 | RORY CLARK | ADDRESS REDACTED | | | CEL 0.0010341984224025<br>XRP 0.75 | | |
| 3.1.488725 | RORY COPAS | ADDRESS REDACTED | | | CEL 0.000421555255779865<br>DOT 0.00615219403761838 | | |
| 3.1.488726 | RORY CORN | ADDRESS REDACTED | | | ETH 0.000029604423820801<br>LTC 0.000151954435412852 | | |
| 3.1.488727 | RORY CORRIGAN | ADDRESS REDACTED | | | AAVE 1.31741577963655<br>ADA 1478.49651619452<br>BTC 0.978611753893614<br>DOT 0.258771877888738<br>ETH 20.9262934348108<br>LINK 317.088266195098<br>LTC 9.06552829622401<br>MATIC 15746.7341933952<br>MCDAI 259.833898165726 | | |
| 3.1.488728 | RORY COWAN | ADDRESS REDACTED | | | BTC 0.000000008514600374<br>CEL 61.1161684887454 | | |
| 3.1.488729 | RORY CROWE | ADDRESS REDACTED | | | BTC 0.0182689872503462<br>CEL 0.0814075080399919<br>ETH 0.169422611470441 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.488730 | RORY DALY | ADDRESS REDACTED | | | CEL 532.440631135215<br>SGB 897.3953243486<br>XLM 19998.2778924<br>XRP 5939.082226<br>ZRX 0.527993427949733 | | |
| 3.1.488731 | RORY DAWSON | ADDRESS REDACTED | | | BTC 0.0014856772101983<br>CEL 37.0608488326635<br>ETH 0.53505407 | | |
| 3.1.488732 | RORY DINIRO | ADDRESS REDACTED | | | BTC 0.00114149514985985<br>CEL 31.0080591525597<br>ETH 0.00184338662648707<br>LTC 0.0174390915060751<br>SGB 1666.44818338296<br>USDC 22.5400647847996<br>XLM 0.974420614537318<br>XRP 3.47401536257977 | | |
| 3.1.488733 | RORY DIXON | ADDRESS REDACTED | | | CEL 6.3289235167085<br>USDC 200.87313 | | |
| 3.1.488734 | RORY DOYAL | ADDRESS REDACTED | | | BTC 1.0718449768183<br>ETH 5.66904711119153 | | |
| 3.1.488735 | RORY EKA PUTRA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.488736 | RORY FALLON | ADDRESS REDACTED | | | BTC 0.00170243424691356<br>USDC 517.069880855631 | | |
| 3.1.488737 | RORY FEDERICO | ADDRESS REDACTED | | | BCH 0.000688987288386567<br>BTC 0.000001401723172294<br>CEL 28.3147863790422<br>COMP 0.00105378184694305<br>ETH 0.0000109854436802609<br>USDC 0.18042836507874<br>XLM 0.474876293872586<br>XRP 0.00566294560468277<br>ZRX 0.51687310865555 | | |
| 3.1.488738 | RORY FINLAY | ADDRESS REDACTED | | | BTC 0.717068282051578<br>ETH 0.00118820123944215 | | |
| 3.1.488739 | RORY FISHER | ADDRESS REDACTED | | | BTC 0.13145917393841<br>ETH 4.58843043356293 | | |
| 3.1.488740 | RORY FLOYD | ADDRESS REDACTED | | | USDC 0.267235569712032 | | |
| 3.1.488741 | RORY FOSTER | ADDRESS REDACTED | | | BTC 0.000000006045046724<br>CEL 10.2003867034939<br>USDC 2.33721877089073 | | |
| 3.1.488742 | RORY FRIEL | ADDRESS REDACTED | | | ADA 0.308076143770531<br>BTC 0.0000401832589487879<br>CEL 10.4138793038608<br>DOT 0.0216044136250424<br>ETH 0.00116226554754516 | | |
| 3.1.488743 | RORY GARDINER | ADDRESS REDACTED | | | CEL 0.022057851570944<br>DOT 0.0238434334065738 | | |
| 3.1.488744 | RORY GOULD | ADDRESS REDACTED | | | BTC 0.000113516986382843<br>CEL 19.0885926324477 | | |
| 3.1.488745 | RORY GOVE | ADDRESS REDACTED | | | BTC 0.000068440041009067<br>ETH 0.000398023283632651<br>TAUD 0.0212148935616002<br>USDC 4.38429809020243<br>USDT ERC20 8.52929850799792 | | |
| 3.1.488746 | RORY HAAS | ADDRESS REDACTED | | | ETH 0.0475225474594172<br>MATIC 0.434860520005805<br>XLM 0.091332181405661 | | |
| 3.1.488747 | RORY HALLIDAY | ADDRESS REDACTED | | | BTC 0.000000763365947375<br>CEL 0.0250835618242282<br>ETH 0.000000828103116281 | | |
| 3.1.488748 | RORY HAMEL | ADDRESS REDACTED | | | BTC 0.000510278970052961<br>MCDAI 0.843943214759626 | | |
| 3.1.488749 | RORY HARDESTY | ADDRESS REDACTED | | | ETH 0.16607983297194 | | |
| 3.1.488750 | RORY HENNESSY | ADDRESS REDACTED | | | AAVE 0.0020989569536303<br>BTC 0.524519924166679<br>CEL 3.96794090087432<br>LINK 48.932 | | |
| 3.1.488751 | RORY HIGGINS | ADDRESS REDACTED | | | BTC 0.000000179710623711<br>DOT 0.000167711386829883<br>ETH 0.00002284620504239<br>LINK 0.00124649102340285<br>USDC 0.00223758840137951<br>XLM 0.507208849778236 | BTC 0.000000122901594655<br>DOT 0.0926682525717685<br>LINK 0.0143531178975277<br>USDC 0.006 | |
| 3.1.488752 | RORY HOFFMAN | ADDRESS REDACTED | | | AAVE 10.9228372166484<br>ADA 1944.26446908882<br>BAT 1035.6288184253<br>BTC 0.513767638093566<br>COMP 13.91418148499<br>DOT 117.994380642542<br>ETC 11.3472537407559<br>ETH 18.8721774607113<br>MANA 598.60827662453<br>SNX 136.935704759664<br>XLM 2954.99523399654<br>ZRX 1026.71929562831 | | |
| 3.1.488753 | RORY HOHENSEE | ADDRESS REDACTED | | | BTC 0.0170811698057265<br>DOT 1.20416587522238<br>ETC 0.535601818113123<br>ETH 0.154456549692961<br>LTC 0.356534070285225<br>MATIC 53.8002761898798<br>MCDAI 4.60024513449898<br>XLM 26.4353576041485 | | |
| 3.1.488754 | RORY HOPSTER | ADDRESS REDACTED | | | CEL 0.113899034100828 | | |
| 3.1.488755 | RORY HOUSTON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.488756 | RORY HOWELL | ADDRESS REDACTED | | | BTC 0.0163855806438466<br>ETH 0.222693757652356<br>LTC 1.38275156390747 | | |
| 3.1.488757 | RORY HUSTLER | ADDRESS REDACTED | | | BTC 0.000000002613922678<br>CEL 0.27955522062372 | | |
| 3.1.488758 | RORY JUSTIN FORD | ADDRESS REDACTED | | | ETH 0.00149902097199234 | | |
| 3.1.488759 | RORY KAVANAGH | ADDRESS REDACTED | | | BNB 0.0000000019<br>BTC 0.00101843949753269<br>CEL 2.94215132091437 | | |
| 3.1.488760 | RORY KELLER | ADDRESS REDACTED | | | GUSD 10.83337608671<br>XLM 2.9131128794154 | | |
| 3.1.488761 | RORY KEMPINK | ADDRESS REDACTED | | | ADA 1150.81273008428<br>BTC 0.0022900559299031 | | |
| 3.1.488762 | RORY KENNA | ADDRESS REDACTED | | | BTC 0.000771117004208832 | | |
| 3.1.488763 | RORY KENT | ADDRESS REDACTED | | | CEL 1.06589418894106 | | |
| 3.1.488764 | RORY KENT | ADDRESS REDACTED | | | BTC 0.000002964381373626 | | |
| 3.1.488765 | RORY KEYS | ADDRESS REDACTED | | | ADA 297.006204021356<br>BTC 0.029009734440212<br>CEL 0.739400450977871<br>DOGE 730.008594102385<br>ETH 0.207640788694369<br>LTC 1.33857951949532<br>MATIC 278.699524224266 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.488766 | RORY KLIEGERMAN | ADDRESS REDACTED | | | ADA 150.283878456087<br>ETH 0.0422961749321149<br>MATIC 144.756639299845<br>USDC 0.0517603385034575 | | |
| 3.1.488767 | RORY KLIMKO | ADDRESS REDACTED | | | BTC 0.000001468538539554<br>USDC 4.29819663482503 | | |
| 3.1.488768 | RORY LAING | ADDRESS REDACTED | | | ADA 3.80148488355654<br>BTC 0.000000002107947588<br>CEL 39.234362881321<br>ETH 1.07884384998619<br>LTC 0.00784706<br>SGB 1455.44490809928<br>XRP 5000.1824 | | |
| 3.1.488769 | RORY LAURENCE DUNNE | ADDRESS REDACTED | | | BAT 1670.05617557183<br>BTC 0.00165082078617932<br>CEL 75.8517047818374<br>MATIC 6194.37201042874 | | |
| 3.1.488770 | RORY LEWIS | ADDRESS REDACTED | | | BTC 0.000001713167665511<br>ETH 0.000054380180081323 | | |
| 3.1.488771 | RORY LOMBARD | ADDRESS REDACTED | | | BTC 0.0337778153039003<br>CEL 50.8888967528714<br>ETH 0.545414831737752<br>MATIC 197.352434159964<br>SOL 9.89294401159424 | | |
| 3.1.488772 | RORY MACDONALD | ADDRESS REDACTED | | | BTC 0.556445407170471<br>USDC 11273.6798268007<br>USDT ERC20 12859.1120704178<br>XRP 1757.48999509895 | | |
| 3.1.488773 | RORY MACSWEEN | ADDRESS REDACTED | | | BTC 1.23295800168605<br>ETH 3.14101224734307<br>MATIC 3488.69010530824<br>MCDAI 31.8537608921212 | | |
| 3.1.488774 | RORY MARRAST | ADDRESS REDACTED | | | CEL 0.51637437889273 | | |
| 3.1.488775 | RORY MATTHEW WARD | ADDRESS REDACTED | | | ADA 0.0724829107807791<br>BAT 0.0160558052064131<br>BTC 0.0243925259845826<br>COMP 0.00447114089019877<br>DOGE 5.69656386631537<br>ETH 0.000068479776886686<br>LINK 0.00376162983447954<br>MANA 0.673127014350829<br>MATIC 0.184642972436739<br>MCDAI 0.0224670351939076<br>SOL 0.771098948615744<br>UNI 8.60579247288476<br>USDC 0.021699659977167<br>XLM 0.652375166195501 | ADA 0.00224312268681318<br>BAT 0.239525241991297<br>ETH 0.222478662302668<br>LINK 0.000006129894493396<br>MATIC 215.598968364476<br>SOL 1.3183<br>UNI 0.0308<br>USDC 0.000000383548078793 | |
| 3.1.488776 | RORY MC ANDREW | ADDRESS REDACTED | | | CEL 395.467441000661 | | |
| 3.1.488777 | RORY MCCAMLEY | ADDRESS REDACTED | | | BTC 0.000012459265044284<br>CEL 4.55058532699361<br>DOT 41.0229717143714<br>ETH 0.00462805416038637<br>SNX 37.5922163639106<br>USDC 2.83156222281968 | | |
| 3.1.488778 | RORY MCCREADIE | ADDRESS REDACTED | | | 1INCH 0.721893167762148<br>AAVE 14.3447741535479<br>BTC 0.237167633390946<br>CEL 629.537529132381<br>ETH 15.6518252764877<br>LINK 506.051722209264<br>USDC 151.580018485692<br>USDT ERC20 0.000000031469050907<br>XLM 0.0262511816789126 | | |
| 3.1.488779 | RORY MCKENNA | ADDRESS REDACTED | | | BNB 0.00000165<br>BTC 0.000000337694648552<br>CEL 119.011265410324<br>ETH 0.000001688283751574<br>GUSD 0.0208982263710907<br>UNI 0.000268<br>USDC 0.990241263232672 | | |
| 3.1.488780 | RORY MCPHERSON | ADDRESS REDACTED | | | BSV 0.00189911774055289<br>CEL 3.62478003982958<br>ETH 0.00153331822448264 | | |
| 3.1.488781 | RORY MEENAN | ADDRESS REDACTED | | | AAVE 11.2029704897116<br>BTC 0.0148382040286046<br>CEL 1416.68037256737<br>DOT 0.0005<br>ETH 6.00435012166152<br>MATIC 5514.39123902038<br>USDT ERC20 4.4802<br>XLM 29423.1808059169 | | |
| 3.1.488782 | RORY MERCER | ADDRESS REDACTED | | | CEL 65.5844883377683<br>ETH 9.60528869840993<br>USDC 0.0020647981682243 | | |
| 3.1.488783 | RORY MICHAEL CROFT | ADDRESS REDACTED | | | AVAX 0.0113097402708124<br>BNB 0.000236286573536856<br>BTC 0.0000382681950912249<br>CEL 1.33899205632034<br>ETH 0.000477352114170692<br>LTC 2.89585719664593<br>USDT ERC20 2.89186665627971<br>XRP 218.078613111528 | | |
| 3.1.488784 | RORY MIDDLETON | ADDRESS REDACTED | | | BTC 0.246625550051887 | | |
| 3.1.488785 | RORY MULHERE | ADDRESS REDACTED | | | CEL 1.10428790664142 | | |
| 3.1.488786 | RORY MURRAY | ADDRESS REDACTED | | | CEL 1.07177207007696 | | |
| 3.1.488787 | RORY NAIRN | ADDRESS REDACTED | | | BTC 0.000605685573003918<br>CEL 1.30992075374273<br>ETH 6.45452198680842<br>XRP 0.0699473804925119 | | |
| 3.1.488788 | RORY NAUGHTON | ADDRESS REDACTED | | | BTC 0.251474338563338<br>ETH 5.16909167497502<br>MATIC 791.055998155378<br>USDC 8248.32974268071 | BTC 0.0087625<br>USDC 750 | |
| 3.1.488789 | RORY O'CONNOR | ADDRESS REDACTED | | | CEL 135.164509751094<br>ETH 1.14588497 | | |
| 3.1.488790 | RORY O'MALLEY | ADDRESS REDACTED | | | ADA 259.272877394525<br>BTC 0.0234806596184824<br>DOT 4.90168939845531<br>ETH 0.19274623235298<br>LINK 4.16980951339208<br>MATIC 127.294964475634<br>SOL 4.38320825453149<br>USDC 1109.90180995857 | | BTC 0.00126690145473384 |
| 3.1.488791 | RORY OCONNOR | ADDRESS REDACTED | | | BTC 0.000001358692376851<br>LTC 0.000019478911255444<br>SGB 4.21669130326258<br>XLM 0.00612363316748466<br>XRP 0.0171020277178102 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.488792 | RORY O'CONNOR | ADDRESS REDACTED | | | BTC 0.00243734740170877<br>CEL 23.5757366369433<br>MATIC 139.002489888121<br>PAX 0.227591299595702 | | |
| 3.1.488793 | RORY OFARRELL | ADDRESS REDACTED | | | BTC 0.00101977617881894 | | |
| 3.1.488794 | RORY OFARRELL | ADDRESS REDACTED | | | CEL 124.271701529617<br>SGB 63496.5988466594<br>USDC 113350.111484871<br>XRP 166.009550753332 | | |
| 3.1.488795 | RORY PALFRAMAN | ADDRESS REDACTED | | | CEL 8.92427259943589<br>DOT 106.463091164221<br>ETH 3.33184279592348<br>MATIC 107.373010824611 | | |
| 3.1.488796 | RORY PATRICK BYRNE | ADDRESS REDACTED | | | BTC 0.0289697059826106 | | |
| 3.1.488797 | RORY PEASE | ADDRESS REDACTED | | | CEL 46.9334914071639<br>DOT 103.35634592<br>ETH 0.478964691126769<br>SOL 21.3003539334131<br>USDC 4.23325175699266<br>XRP 2558.5307957146 | | |
| 3.1.488798 | RORY PIANT | ADDRESS REDACTED | | | BTC 0.00000812034794498499<br>LINK 2.38627662844312 | BTC 0.000000008737513645 | |
| 3.1.488799 | RORY POWET | ADDRESS REDACTED | | | DOT 0.0127001246999017 | | |
| 3.1.488800 | RORY PRICE | ADDRESS REDACTED | | | CEL 0.265981669700557 | | |
| 3.1.488801 | RORY RADCLIFF | ADDRESS REDACTED | | | BTC 0.0450707709605602<br>DOT 1.22108775173551<br>ETH 0.0360202834534676<br>MATIC 24.1562544960282<br>SGB 0.00970296704477116<br>XRP 0.0634708844731219 | BTC 0.00009328 | |
| 3.1.488802 | RORY ROSEN | ADDRESS REDACTED | | | BTC 0.0479017814867871<br>CEL 0.0590992214359657<br>ETH 0.414086665019337<br>PAXG 1.79967698761899 | | |
| 3.1.488803 | RORY S MCQUILLAN | ADDRESS REDACTED | | | ADA 266.947233557491<br>BTC 0.0237776651691787 | | |
| 3.1.488804 | RORY SANDOVAL | ADDRESS REDACTED | | | BTC 0.0561019701793353<br>USDC 3.54084013880752 | USDC 100 | |
| 3.1.488805 | RORY SCHIMDT-LINSEMAN | ADDRESS REDACTED | | | ADA 234.159122205892<br>BTC 0.0188695793391351<br>CEL 117.467952085849<br>ETH 1.40443010309105<br>USDC 3692.68620425545<br>XLM 1455.67400687474 | | |
| 3.1.488806 | RORY SCURFIELD | ADDRESS REDACTED | | | ADA 0.071846675955126<br>BNB 0.817929714680307<br>BTC 0.00938021643443173<br>CEL 56.665968615812<br>DOT 10.7498183806671<br>MATIC 79.2516947524362<br>SNX 9.8707404826339<br>USDT ERC20 448.517432508874 | | |
| 3.1.488807 | RORY SEAN VIGNOLES | ADDRESS REDACTED | | | ADA 81.8679279702675<br>BTC 0.0320123486922687<br>CEL 0.0082838884829595<br>DOT 10.8740364641079<br>XRP 90.6060162171059 | | |
| 3.1.488808 | RORY SHANKS | ADDRESS REDACTED | | | BTC 0.000001291437550514<br>USDC 0.969884593346507 | | |
| 3.1.488809 | RORY SLINGO | ADDRESS REDACTED | | | ADA 1.08857713142887<br>BTC 0.000507255464127904<br>DOT 0.0472770390591275<br>ETH 0.00254371715248538<br>LINK 0.015792746479587<br>LUNC 0.0176496206463582<br>MATIC 1.19436671378311<br>USDT ERC20 0.579535502393764 | | |
| 3.1.488810 | RORY SMIT | ADDRESS REDACTED | | | BTC 0.000000707894043332<br>CEL 3.93971370381745<br>ETH 0.299808296937037 | | |
| 3.1.488811 | RORY SMITH | ADDRESS REDACTED | | | BAT 8.23820141023433<br>CEL 0.0140491911293588 | | |
| 3.1.488812 | RORY SMITH | ADDRESS REDACTED | | | ADA 469.6016920174<br>BTC 0.00530036860582239<br>ETH 0.0347876433964674<br>USDT ERC20 1.21216182452154 | | |
| 3.1.488813 | RORY SOLTAN | ADDRESS REDACTED | | | BTC 4.03197200128743 | | |
| 3.1.488814 | RORY SPARSHOTT | ADDRESS REDACTED | | | BTC 0.000023196217885947<br>CEL 0.113075590645774<br>ETH 0.0000734055420388349 | | |
| 3.1.488815 | RORY SPURGEON | ADDRESS REDACTED | | | BTC 0.00113437339874771<br>CEL 1.06490219504422<br>USDT ERC20 532.139474001589 | | |
| 3.1.488816 | RORY SPURLING | ADDRESS REDACTED | | | ADA 15170.3708856782<br>BTC 1.05005922052625<br>CEL 13.8756266330927<br>ETH 0.00900566968913603<br>LINK 0.358313727202701<br>SGB 5434.45512526391<br>USDC 0.615513698393432<br>XRP 5582.98853617483 | | |
| 3.1.488817 | RORY STATHAM | ADDRESS REDACTED | | | BNB 0.00233107858712522<br>BTC 1.01197029183767<br>EOS 559.917152373146<br>ETH 3.1574849272991<br>LINK 396.082232979682<br>MATIC 2300.30981650759<br>XLM 1243.27153376609 | | |
| 3.1.488818 | RORY STEWART | ADDRESS REDACTED | | | BCH 0.000243258734070513<br>BTC 0.000037582899000103<br>CEL 72.2097335861853<br>ETH 0.000886912423586617<br>LTC 0.000000003888425994<br>USDC 0.322188855184987<br>XRP 0.0393135186247356 | | |
| 3.1.488819 | RORY SUGINO | ADDRESS REDACTED | | | BTC 0.000008328121840353<br>ETH 0.00210369343402354<br>MATIC 6.14942036360395<br>PAX 0.599919619427055 | | |
| 3.1.488820 | RORY SUMMERS | ADDRESS REDACTED | | | BTC 0.000171486089288698<br>ETH 0.435592546392386 | ETH 0.5365872 | |
| 3.1.488821 | RORY SWEENEY | ADDRESS REDACTED | | | BTC 0.00100268720170055<br>CEL 4.9583005824596<br>XRP 743.673313137369 | | |
| 3.1.488822 | RORY TAYLOR | ADDRESS REDACTED | | | BCH 0.000795515547345311<br>BTC 0.000017882810260713<br>ETH 0.000278666679860386<br>GUSD 0.772211215891816<br>LINK 0.000440565245340412 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.488823 | RORY THOMPSON | ADDRESS REDACTED | | | AAVE 0.306395121441331<br>BTC 0.0144137416754192<br>ETH 0.0337829640326091<br>MATIC 104.156352409006<br>UNI 4.44581137540589 | BTC 0.00304929 | |
| 3.1.488824 | RORY TORRES | ADDRESS REDACTED | | | ADA 77.4026383158741<br>BTC 0.0176447026821003<br>MATIC 843.216194462455<br>SUSHI 14.9640661191276 | | |
| 3.1.488825 | RORY USSELMAN | ADDRESS REDACTED | | | ADA 0.226153438805589<br>CEL 0.074551411709556<br>ETH 0.000484498022270987 | | |
| 3.1.488826 | RORY VAN KRIMPEN | ADDRESS REDACTED | | | BTC 0.000952175951587251<br>USDC 6411.24131408201 | | |
| 3.1.488827 | RORY WHEELER | ADDRESS REDACTED | | | ADA 0.107542487242587<br>BNB 0.000914150650301153<br>BTC 0.100720305529132<br>CEL 0.0210688404057665<br>ETH 2.01309414298316<br>USDC 24.2435735727178<br>USDT ERC20 20835.9532137731 | | |
| 3.1.488828 | RORY WHITTAKER | ADDRESS REDACTED | | | ADA 210.624730652554<br>BTC 0.0116839679317861<br>ETH 0.223269651020197 | | |
| 3.1.488829 | RORY WILL | ADDRESS REDACTED | | | BTC 0.00153263560777489<br>ETH 0.0272420160618929 | BTC 0.000000003462616903 | |
| 3.1.488830 | RORY WILLIAMSON ALVAREZ | ADDRESS REDACTED | | | BTC 0.00178120238242688 | | |
| 3.1.488831 | RORY WOOD | ADDRESS REDACTED | | | ETH 1.50524022435628<br>MATIC 1406.77967085821 | | |
| 3.1.488832 | ROS ANDI | ADDRESS REDACTED | | | BTC 0.000000001982942045<br>CEL 0.0090336241320174 | | |
| 3.1.488833 | ROS GAEL | ADDRESS REDACTED | | | ADA 0.000000314485507494<br>BTC 0.000000008269398611<br>CEL 0.108397009674764<br>ETH 0.00108965048913589 | | |
| 3.1.488834 | ROS MANJA | ADDRESS REDACTED | | | BTC 0.000000389335980728<br>XRP 0.231478098923473 | | |
| 3.1.488835 | ROSA ACOSTA | ADDRESS REDACTED | | | BTC 0.23507922067732<br>MATIC 3281.38854057311<br>SGB 21.6745358460802<br>XRP 3851.83287068506 | | |
| 3.1.488836 | ROSA ALBORNOZ | ADDRESS REDACTED | | | BTC 0.000007510596666339<br>USDC 0.247990400792787 | | |
| 3.1.488837 | ROSA ALVARADO | ADDRESS REDACTED | | | BTC 0.000004959334249867<br>ETH 0.000026977149674567 | | |
| 3.1.488838 | ROSA AMALIA MARCELA GOMEZ ARBELAEZ | ADDRESS REDACTED | | | ADA 0.311580444850267<br>BNB 0.00127777091635746<br>BTC 0.000828139066282181 | | |
| 3.1.488839 | ROSA ANNA GRECO | ADDRESS REDACTED | | | BTC 0.000000293326826482<br>USDC 0.30333354369866 | | |
| 3.1.488840 | ROSA APOLINARIO CRISOLO | ADDRESS REDACTED | | | BTC 0.000521557936659115<br>CEL 26.07280836704<br>MATIC 524.616527091281 | | |
| 3.1.488841 | ROSA ARZAMENDIA | ADDRESS REDACTED | | | BTC 0.00246986090966315<br>CEL 0.416621235230891 | | |
| 3.1.488842 | ROSA BAZ | ADDRESS REDACTED | | | BNB 0.00121095328761138<br>BTC 0.000001836569605803 | | |
| 3.1.488843 | ROSA BEATRIZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001288908593169<br>USDT ERC20 0.170994865345641<br>XLM 0.161177869103643 | | |
| 3.1.488844 | ROSA BEIERHOLM | ADDRESS REDACTED | | | ADA 1424.16937707234<br>BAT 0.484487299015749<br>BTC 0.442925396975987<br>DOT 0.0479948036972907<br>ETH 5.07042492929587<br>LINK 0.016753180086249<br>MATIC 1493.72023955077<br>SNX 312.689268505205<br>USDC 5118.19048787963 | | |
| 3.1.488845 | ROSA BLANCA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.000006998460618604<br>USDC 0.215596573063602 | | |
| 3.1.488846 | ROSA BOTAS | ADDRESS REDACTED | | | BTC 0.00131110961059041<br>CEL 0.687447162837328 | | |
| 3.1.488847 | ROSA BRANCO | ADDRESS REDACTED | | | ADA 0.459394488911618<br>BTC 0.000001382165623758 | | |
| 3.1.488848 | ROSA CABRERA | ADDRESS REDACTED | | | BTC 0.000018387898807818 | | |
| 3.1.488849 | ROSA CAMARGO | ADDRESS REDACTED | | | CEL 318.383939871767<br>XLM 1498.29305047588 | | |
| 3.1.488850 | ROSA CANTU | ADDRESS REDACTED | | | ETH 0.204457037921428<br>USDC 245.235440661137 | | |
| 3.1.488851 | ROSA CARRIZO | ADDRESS REDACTED | | | BTC 0.000000350752646566<br>MCDAI 0.208055842274332 | | |
| 3.1.488852 | ROSA CASTILLEJOS ZERMENO | ADDRESS REDACTED | | | BTC 0.000609082848131042<br>ETH 1.40511096975762<br>MANA 0.0039956257312711<br>MATIC 686.588694927525<br>SNX 0.00606963138559374 | | |
| 3.1.488853 | ROSA CEBALLOS SANCHEZ | ADDRESS REDACTED | | | BTC 0.000002575520646892<br>USDT ERC20 0.835995459035771 | | |
| 3.1.488854 | ROSA CELIA TOVAR | ADDRESS REDACTED | | | BTC 0.0104411745032087<br>ETH 0.167830866386963 | | |
| 3.1.488855 | ROSA CERVANTES | ADDRESS REDACTED | | | BTC 0.00378875717164084 | | |
| 3.1.488856 | ROSA CHRISTINA HERMOSO | ADDRESS REDACTED | | | BTC 0.00104141595643537<br>CEL 22.7335971310411<br>USDC 796.963052 | | |
| 3.1.488857 | ROSA DARR | ADDRESS REDACTED | | | ADA 0.0483560239860563 | | |
| 3.1.488858 | ROSA DARR | ADDRESS REDACTED | | | ADA 374.221182042344<br>BTC 0.0013934031710792<br>MATIC 25.1220687493737 | | |
| 3.1.488859 | ROSA DE ANTÓN | ADDRESS REDACTED | | | MCDAI 0.0288228706495231<br>USDC 0.709307648093174 | | |
| 3.1.488860 | ROSA DEL VALLE LINDQUIST | ADDRESS REDACTED | | | BTC 0.000000921056527421<br>ETH 0.000343795797404659<br>USDT ERC20 0.221876336158362 | | |
| 3.1.488861 | ROSA DELGADO MONTENEGRO | ADDRESS REDACTED | | | BTC 0.0000016786379816099<br>USDC 0.440881571792355 | | |
| 3.1.488862 | ROSA DI MATTEO | ADDRESS REDACTED | | | BTC 0.000007332763838442<br>MCDAI 0.0442265594529143 | | |
| 3.1.488863 | ROSA DIAZ DE CAMPOS | ADDRESS REDACTED | | | AAVE 1.18158302832423<br>BCH 0.41050716759347<br>BTC 0.0794010508297534<br>ETC 13.330128552143<br>LINK 9.7533951027622<br>LTC 0.964262373754872<br>MATIC 2093.57499788053<br>OMG 20.8681392543794<br>XLM 125.962316001039 | | |
| 3.1.488864 | ROSA DODARO | ADDRESS REDACTED | | | BTC 0.000720711449201311 | | |
| 3.1.488865 | ROSA ECHEVARRIA | ADDRESS REDACTED | | | ADA 0.0766499051452135<br>BTC 0.0009656513573047910 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.488866 | ROSA ELENA CJURO APAZA | ADDRESS REDACTED | | | BTC 0.00622603783563327<br>BUSD 0.749400738571266<br>CEL 0.297745144137462<br>USDC 0.0962710975611415 | | |
| 3.1.488867 | ROSA ELENA ESCARENO DE GARCIA | ADDRESS REDACTED | | | BTC 0.000874228110844126<br>USDC 31678.3928266188 | | |
| 3.1.488868 | ROSA ELENA VIDES | ADDRESS REDACTED | | | BTC 0.000005458241867579<br>CEL 0.015041811643199<br>MCDAI 0.0506961836807427 | | |
| 3.1.488869 | ROSA ELIZABETH | ADDRESS REDACTED | | | BTC 0.00972246566768352<br>CEL 0.0661518866664943<br>MCDAI 0.111813035813379 | | |
| 3.1.488870 | ROSA ENEMESIA CABRERA NOGUERA | ADDRESS REDACTED | | | BTC 0.000006367964490521 | | |
| 3.1.488871 | ROSA ENGEL | ADDRESS REDACTED | | | BTC 0.000926407308342264<br>CEL 180.155022466736<br>USDC 4976.61883818053 | | |
| 3.1.488872 | ROSA ESTER TAPIA | ADDRESS REDACTED | | | BTC 0.000003759621291065<br>USDT ERC20 0.298577796708157 | | |
| 3.1.488873 | ROSA EVANGELINA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000084108055488<br>CEL 0.873871820150146<br>USDC 0.001307 | | |
| 3.1.488874 | ROSA FOFI | ADDRESS REDACTED | | | BTC 0.000000002091402014<br>CEL 0.00464534294007175<br>USDT ERC20 0.964695641743118 | | |
| 3.1.488875 | ROSA GOMERO MANCILLA | ADDRESS REDACTED | | | BTC 0.00106838146974381 | | |
| 3.1.488876 | ROSA GOMERO MANCILLA | ADDRESS REDACTED | | | BTC 0.00116086073571766<br>CEL 67.1260649869023<br>LTC 63.7614987754186<br>MCDAI 0.70818 | | |
| 3.1.488877 | ROSA GOMERO MANCILLA | ADDRESS REDACTED | | | BTC 0.00343085834159409<br>CEL 16.7826698995685<br>EOS 13787.9192971931 | | |
| 3.1.488878 | ROSA GONCALVES | ADDRESS REDACTED | | | ADA 0.173785644537534<br>BTC 0.000000839101289839 | | |
| 3.1.488879 | ROSA GONÇALVES | ADDRESS REDACTED | | | CEL 0.291850669188365<br>ETH 0.000015765650560829 | | |
| 3.1.488880 | ROSA GONZALEZ | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.00341128329937618<br>OMG 0.0232680862605683<br>XLM 0.0700831153077658<br>ZRX 0.301244543552407 | | |
| 3.1.488881 | ROSA GONZALEZ ONTIYUELO | ADDRESS REDACTED | | | BTC 0.00242964240275326<br>BUSD 299.293196659431<br>CEL 13.5599634269372<br>XLM 0.000000040979665139<br>XRP 0.000000195045594247 | | |
| 3.1.488882 | ROSA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000588096747337124<br>XLM 0.624263917691136 | | |
| 3.1.488883 | ROSA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00142469375460605<br>ETC 13.1368267022948 | | |
| 3.1.488884 | ROSA HANSEN | ADDRESS REDACTED | | | BTC 0.000016861505637662<br>CEL 2.00043000491194 | | |
| 3.1.488885 | ROSA HENDRICKS | ADDRESS REDACTED | | | BTC 0.000562060742372172<br>DASH 2.98963138248566<br>ETH 0.0661817701234758<br>LINK 109.061888250554<br>SGB 114.370915129985<br>XLM 7031.69334092614<br>XRP 0.362860058118748 | ETH 0.506924595745126 | |
| 3.1.488886 | ROSA HEREDIA | ADDRESS REDACTED | | | BTC 0.0230618275031887<br>CEL 17.7783584160164 | | |
| 3.1.488887 | ROSA HERRERA | ADDRESS REDACTED | | | BTC 0.00123494087645749<br>USDC 2080.88562586994 | | |
| 3.1.488888 | ROSA HOLGUIN | ADDRESS REDACTED | | | ADA 0.000967651091488802<br>BTC 0.090240645142496<br>CEL 38.817153519339<br>ETH 0.000000133959756422 | | |
| 3.1.488889 | ROSA ILACQUA | ADDRESS REDACTED | | | BTC 0.00131063440589415<br>ETH 0.00147457525139785<br>USDT ERC20 448.0164300716 | | |
| 3.1.488890 | ROSA ITURRIA | ADDRESS REDACTED | | | BTC 0.00955807999126831<br>CEL 233.080822807161<br>ETH 0.253554724139654 | | |
| 3.1.488891 | ROSA JARA | ADDRESS REDACTED | | | BTC 0.000228003374449942<br>CEL 3.80089549548483 | | |
| 3.1.488892 | ROSA JAZMIN FLORES DORADO | ADDRESS REDACTED | | | BTC 0.000013843362505371 | | |
| 3.1.488893 | ROSA JIMENEZ | ADDRESS REDACTED | | | USDC 0.0225041549255371 | | |
| 3.1.488894 | ROSA LAM LE | ADDRESS REDACTED | | | LTC 0.000598276445337472<br>ZEC 0.13859739211767 | | |
| 3.1.488895 | ROSA LAMARAVILLOSA | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.488896 | ROSA LANDAETA | ADDRESS REDACTED | | | USDC 106.065480125422 | | |
| 3.1.488897 | ROSA LANKHAM | ADDRESS REDACTED | | | USDC 0.0102201073478722 | | |
| 3.1.488898 | ROSA LEPORE | ADDRESS REDACTED | | | ADA 207.35816480132<br>BTC 0.00105321956818309 | | |
| 3.1.488899 | ROSA LINDA BLAHA | ADDRESS REDACTED | | | BTC 0.000011136626761532<br>LTC 0.00848050028870028<br>USDC 0.190482108372716 | | |
| 3.1.488900 | ROSA LINDA RAMOS BERNAL | ADDRESS REDACTED | | | BTC 0.0000021079945579919<br>USDT ERC20 406.405815716971 | | |
| 3.1.488901 | ROSA LOMBARDI | ADDRESS REDACTED | | | XRP 399.111974517616 | | |
| 3.1.488902 | ROSA LOMELI | ADDRESS REDACTED | | | BTC 0.213546850363288<br>ETH 2.62927099501851<br>GUSD 1139.28050760806 | | |
| 3.1.488903 | ROSA LOPEZ | ADDRESS REDACTED | | | BTC 0.1223293<br>CEL 45.6818567174425 | | |
| 3.1.488904 | ROSA LOUISA DAWID | ADDRESS REDACTED | | | BTC 0.183638595233835 | | |
| 3.1.488905 | ROSA M JOHNSON | ADDRESS REDACTED | | | BTC 0.00107181949593044<br>USDC 516.090897126399 | | |
| 3.1.488906 | ROSA M TORRES | ADDRESS REDACTED | | | USDC 0.07696221974731 29 | | |
| 3.1.488907 | ROSA MAGARI | ADDRESS REDACTED | | | BTC 0.000000369492826401<br>USDT ERC20 0.685499106677739 | | |
| 3.1.488908 | ROSA MALZONE | ADDRESS REDACTED | | | ADA 493.06822334646<br>BTC 0.000001602774589606<br>USDC 0.762544243263879 | | |
| 3.1.488909 | ROSA MARIA BAYARD | ADDRESS REDACTED | | | BNB 0.00194431388486701<br>BTC 0.000000233460512978 | | |
| 3.1.488910 | ROSA MARIA DA CRUZ LAPA | ADDRESS REDACTED | | | BTC 0.00000000735032295<br>USDT ERC20 0.226427327494918 | | |
| 3.1.488911 | ROSA MARÍA DE JUAN OLIVA | ADDRESS REDACTED | | | BTC 0.00124181<br>CEL 1.34988656982931 | | |
| 3.1.488912 | ROSA MARIA GUILLEN | ADDRESS REDACTED | | | | BTC 0.0103514381859725<br>USDC 250 | |
| 3.1.488913 | ROSA MARIA GURROLA ORTEGA | ADDRESS REDACTED | | | ADA 1773.562284<br>BTC 1.23766653466969<br>CEL 4021.88566990268<br>ETH 1.28482345025801 | | |
| 3.1.488914 | ROSA MARIA HERNANDEZ SANCHEZ | ADDRESS REDACTED | | | | USDC 400 | |
| 3.1.488915 | ROSA MARIA LIMA | ADDRESS REDACTED | | | BTC 0.000000395152168821<br>USDC 0.00955790997007545<br>USDT ERC20 0.273882136537083 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.488916 | ROSA MARIA PEREIRA DE ALBUQUERQUE | ADDRESS REDACTED | | | BTC 0.000000741012834169<br>USDT ERC20 0.504756670543476 | | |
| 3.1.488917 | ROSA MARIA PISTORIO | ADDRESS REDACTED | | | BTC 0.000000175142544411 | | |
| 3.1.488918 | ROSA MARÍA SANZ RUIZ | ADDRESS REDACTED | | | BTC 0.000000008674191864<br>CEL 0.498561170892184 | | |
| 3.1.488919 | ROSA MARIA SCOPECE | ADDRESS REDACTED | | | BTC 0.00000022840577718<br>EOS 0.111136736542375 | | |
| 3.1.488920 | ROSA MARIA SOLDEVILA MATEU | ADDRESS REDACTED | | | BTC 0.000001618188600901<br>CEL 0.00193302825920082<br>USDT ERC20 0.196068188248737 | | |
| 3.1.488921 | ROSA MARIE WECHSLER | ADDRESS REDACTED | | | ADA 251.537621375464<br>AVAX 1.85122344783302<br>BNB 1.00150671630835<br>BTC 0.00192885504405267<br>CEL 0.628595707589028<br>LUNC 4.09584<br>SOL 1.27930551347129<br>USDC 307.549840356305 | | |
| 3.1.488922 | ROSA MARINATAPIA SANCHEZ | ADDRESS REDACTED | | | BTC 0.00864407895949265 | | |
| 3.1.488923 | ROSA MARINELLI | ADDRESS REDACTED | | | BTC 0.000009885866509824 | | |
| 3.1.488924 | ROSA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00116898655618347 | | |
| 3.1.488925 | ROSA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001059452635039<br>USDC 0.251996384217375 | | |
| 3.1.488926 | ROSA MARTÍNEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.000162557160343356<br>ETH 0.00148217757999275<br>LTC 6.05216912502964 | | |
| 3.1.488927 | ROSA MEDRANO | ADDRESS REDACTED | | | BTC 0.000000000627604223<br>CEL 2.25615869974619 | | |
| 3.1.488928 | ROSA MEIRELES | ADDRESS REDACTED | | | DOT 0.0269281289670427 | | |
| 3.1.488929 | ROSA MEIRELES | ADDRESS REDACTED | | | BTC 0.000000009269846954<br>CEL 0.000068689570328818 | | |
| 3.1.488930 | ROSA MEIRELES | ADDRESS REDACTED | | | ADA 0.0896491928397241<br>BTC 0.000004916799379042<br>USDT ERC20 0.370026493360161 | | |
| 3.1.488931 | ROSA MEIRELES | ADDRESS REDACTED | | | BTC 0.000000000385935949 | | |
| 3.1.488932 | ROSA MEIRELES | ADDRESS REDACTED | | | BTC 0.000009304312685263 | | |
| 3.1.488933 | ROSA MEJIA GIL | ADDRESS REDACTED | | | BTC 0.020379760263438<br>CEL 18.7310962579606 | | |
| 3.1.488934 | ROSA MESQUITA | ADDRESS REDACTED | | | BTC 0.000001227919638258<br>USDC 0.541707007951283 | | |
| 3.1.488935 | ROSA MFOMADI-RAHUBE | ADDRESS REDACTED | | | AVAX 0.0130544459558915<br>BTC 0.000051149537029257<br>CEL 0.146166002701241<br>DOT 0.0141364877222493<br>LUNC 0.00459454174342889 | | |
| 3.1.488936 | ROSA MIRANDA | ADDRESS REDACTED | | | ETH 2.47950293716051<br>MCDAI 31.8399911254505<br>USDC 1558.64696009605 | | |
| 3.1.488937 | ROSA MISTYCA | ADDRESS REDACTED | | | CEL 1231.64874401755<br>MANA 17700.0577516302<br>MCDAI 0.00945564106788661<br>PAXG 12.7338257216181<br>UNI 185.586909455197<br>USDC 30002.884689648<br>XLM 4.0834110308569 | | |
| 3.1.488938 | ROSA MISTYCA | ADDRESS REDACTED | | | BTC 0.0634881613510937<br>CEL 189.208500768727<br>ETH 1.91087420549099<br>PAXG 0.609956508510066<br>USDC 1111.45935021758 | | |
| 3.1.488939 | ROSA MONZON | ADDRESS REDACTED | | | BTC 0.000000010621225228<br>MCDAI 0.000265249467369368 | | |
| 3.1.488940 | ROSA MORILLO ZUÑIGA | ADDRESS REDACTED | | | ADA 351.160209309918<br>BTC 0.00458311452361805<br>CEL 39.3933848707075<br>COMP 0.01561612<br>ETH 0.32196646<br>MANA 1.94177627<br>XLM 322.0488749 | | |
| 3.1.488941 | ROSA MURPHY | ADDRESS REDACTED | | | CEL 0.0333549387421884<br>ETH 0.326171169920458<br>MATIC 1095.57528599513 | | |
| 3.1.488942 | ROSA NENNA | ADDRESS REDACTED | | | ADA 0.000000912352658954<br>BNB 1.82590760509237<br>BTC 0.000000003100474153<br>CEL 15.7767491707325 | | |
| 3.1.488943 | ROSA NOEMI SILVA | ADDRESS REDACTED | | | BTC 0.000000176815744206<br>CEL 0.000144531471511895<br>MCDAI 0.379853940037659 | | |
| 3.1.488944 | ROSA NUNEZ | ADDRESS REDACTED | | | ADA 5137.22592156604<br>BTC 1.07884346636501<br>ETH 10.7551231787424 | | |
| 3.1.488945 | ROSA OCANA | ADDRESS REDACTED | | | BNB 0.000919027282989628<br>BTC 0.000001271910764991<br>CEL 0.129431472736924<br>XRP 0.000000106859538304 | | |
| 3.1.488946 | ROSA OCAÑA | ADDRESS REDACTED | | | ADA 0.000000329023988631<br>BTC 0.000002587910200325<br>CEL 0.176003351424649<br>USDC 0.380053949499485<br>XRP 0.000000265709931105 | | |
| 3.1.488947 | ROSA OLIVEIRA | ADDRESS REDACTED | | | ADA 0.454335008652803<br>BTC 0.000001785068686832<br>USDC 0.909685666204896 | | |
| 3.1.488948 | ROSA OROSCO | ADDRESS REDACTED | | | BTC 0.000000008702651085<br>CEL 0.168559237475782 | | |
| 3.1.488949 | ROSA ORTIZ AREVALO | ADDRESS REDACTED | | | BTC 0.00042361866142159<br>CEL 0.111266021308654<br>USDC 8.86646411261473 | | |
| 3.1.488950 | ROSA OVEJERO | ADDRESS REDACTED | | | BTC 0.000000008122013459<br>MCDAI 0.000238270920374942<br>USDC 0.201088921981878 | | |
| 3.1.488951 | ROSA PAEZ | ADDRESS REDACTED | | | BTC 0.00080066030705115 | | |
| 3.1.488952 | ROSA PAGLIARO | ADDRESS REDACTED | | | BTC 0.00257537381813903<br>USDT ERC20 713.007022376576 | | |
| 3.1.488953 | ROSA PEREZ | ADDRESS REDACTED | | | ADA 0.217532080790934<br>BTC 0.000000752541825569<br>GUSD 0.540090107231113<br>USDC 1.15057576539407 | | |
| 3.1.488954 | ROSA PINO FUENTES | ADDRESS REDACTED | | | BTC 0.000630493438783349 | | |
| 3.1.488955 | ROSA PONE | ADDRESS REDACTED | | | BTC 0.00119585885930957<br>CEL 123.909229139229 | | |
| 3.1.488956 | ROSA PULIDO | ADDRESS REDACTED | | | BTC 0.0506096091657197<br>BUSD 3416.49462389501 | | |
| 3.1.488957 | ROSA RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000165710655429<br>CEL 0.0307504478049478 | | |
| 3.1.488958 | ROSA RAMONA DEL CARMEN VALLEJO | ADDRESS REDACTED | | | BTC 0.00000187412992756<br>USDT ERC20 0.368471419905118 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.488959 | ROSA RAPOSO | ADDRESS REDACTED | | | ADA 0.0951472847605224<br>BCH 0.000360124828241526<br>BTC 0.000252118793432494<br>CEL 440.545996637561<br>DASH 0.439455743687701<br>DOT 0.0743386045175353<br>ETC 2.10723377223327<br>ETH 0.00417979927754324<br>KNC 0.604395015917243<br>LINK 0.008143989228725<br>LTC 0.39119877<br>MATIC 1.08043720825262<br>SNX 0.000932663520258968<br>UNI 0.603321301531536<br>USDC 0.000000886092474977 | | |
| 3.1.488960 | ROSA REGALADO | ADDRESS REDACTED | | | BAT 0.00528632268518024<br>ETC 0.000495876785744586<br>ETH 0.000202279619790387<br>LINK 0.00292359507291536<br>LTC 0.00147094933516229<br>MATIC 0.179968725773079<br>SNX 0.00953415193049764<br>XLM 0.0276330797191056<br>ZEC 0.000175035071418005 | | |
| 3.1.488961 | ROSA RIOJA OCA | ADDRESS REDACTED | | | AAVE 1.05298979983369<br>BAT 0.0291017591065812<br>BNT 34.0467549372393<br>BTC 0.000277393157221694<br>BUSD 1.36044382526609<br>CEL 125.7465760194<br>COMP 1.16383782597628<br>DASH 6.72419103677013<br>DOT 0.0824961788634099<br>ETH 5.34053132503171<br>LINK 0.0468768008004199<br>LTC 0.00261584414504656<br>MANA 162.298114923847<br>MATIC 2.37416491157316<br>OMG 53.7788118754576<br>SGB 154.698165345579<br>SNX 137.083566798083<br>SUSHI 30.9670711413978<br>UNI 0.0224362242718542<br>UST 301.624974057566<br>XLM 3608.39707546802<br>XRP 0.445730733941646<br>ZRX 1416.35544556163 | | |
| 3.1.488962 | ROSA RIVERA | ADDRESS REDACTED | | | BTC 0.00129106947032429<br>ETH 0.000574185031593232 | | |
| 3.1.488963 | ROSA RIVERA | ADDRESS REDACTED | | | BTC 0.00000017677468253<br>CEL 0.0847315568094257<br>MCDAI 0.0535579373543823 | | |
| 3.1.488964 | ROSA RUIZ | ADDRESS REDACTED | | | ADA 3.87975238714188 | | |
| 3.1.488965 | ROSA SALERNO | ADDRESS REDACTED | | | CEL 1.08112025476916 | | |
| 3.1.488966 | ROSA SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000003720010569<br>CEL 2.28239998395118 | | |
| 3.1.488967 | ROSA SAVINO | ADDRESS REDACTED | | | BTC 0.000017502671305264 | | |
| 3.1.488968 | ROSA SORANNA | ADDRESS REDACTED | | | BTC 0.000001802591752352<br>USDT ERC20 0.747677408415624 | | |
| 3.1.488969 | ROSA TARNOVSCHI | ADDRESS REDACTED | | | ADA 0.142540565213747<br>BCH 0.00056009329836875<br>BNB 0.000468908548378331<br>BTC 0.000003068250557757<br>USDT ERC20 0.399296523740693 | | |
| 3.1.488970 | ROSA TEJADA | ADDRESS REDACTED | | | ADA 598.008037394477<br>BTC 0.0363451721037966<br>ETH 0.11078217533451<br>LINK 18.3245127359926<br>MATIC 555.831872966988 | | |
| 3.1.488971 | ROSA THEA BETTINAZZI | ADDRESS REDACTED | | | ADA 0.167786784121693<br>BTC 0.00000126886327906899 | | |
| 3.1.488972 | ROSA TODOROVIC | ADDRESS REDACTED | | | CEL 43.2907791848342<br>ETH 0.000930425629522597<br>USDT ERC20 12.6767096372833 | | |
| 3.1.488973 | ROSA TOLABA | ADDRESS REDACTED | | | BTC 0.000000743485732039<br>USDC 1.4772334321298 | | |
| 3.1.488974 | ROSA TRONCONI | ADDRESS REDACTED | | | BTC 0.00773789832163316<br>CEL 2.23716701194962<br>USDC 1.39929790375554 | | |
| 3.1.488975 | ROSA URBINA-PUENTES | ADDRESS REDACTED | | | BTC 0.000111981366915805 | | |
| 3.1.488976 | ROSA VASQUEZ PEREIRA | ADDRESS REDACTED | | | CEL 1.07913980348951 | | |
| 3.1.488977 | ROSA VELEZ | ADDRESS REDACTED | | | BTC 0.000007150937064521 | | |
| 3.1.488978 | ROSA VERA | ADDRESS REDACTED | | | ADA 0.0872565172332711<br>BNB 0.00101648507950406<br>BTC 0.00000097051275173<br>USDT ERC20 0.381685509897107 | | |
| 3.1.488979 | ROSA VICTORIA ESPINOZA CERNA | ADDRESS REDACTED | | | BTC 0.0506404945441768<br>CEL 60.2453299391138 | | |
| 3.1.488980 | ROSA WHITE | ADDRESS REDACTED | | | BTC 0.00391198001060961<br>LINK 13.3819148636379<br>MATIC 152.181849835475 | | |
| 3.1.488981 | ROSA ZAPATA FUENTES | ADDRESS REDACTED | | | BTC 0.00115564574825222<br>CEL 5.29626716141803 | | |
| 3.1.488982 | ROSA ZODDA | ADDRESS REDACTED | | | BTC 0.000000009105775555<br>CEL 0.0836883335319857<br>USDC 0.49329979729565 | | |
| 3.1.488983 | ROSAIRE LE | ADDRESS REDACTED | | | ADA 428.571428571428<br>BTC 0.00102843404584552<br>CEL 40.036578772357<br>USDT ERC20 1064.937472 | | |
| 3.1.488984 | ROSALBA CAPT | ADDRESS REDACTED | | | BTC 0.0191043183382819<br>CEL 270.066203256414<br>DOT 28.79<br>ETH 0.9305231 | | |
| 3.1.488985 | ROSALBA DELL'AIERA | ADDRESS REDACTED | | | BTC 0.000000001800905866<br>CEL 2.12658328854271<br>ETH 0.000000285324142342<br>USDT ERC20 0.000000677672649432 | | |
| 3.1.488986 | ROSALBA GRAMMATICO | ADDRESS REDACTED | | | BTC 0.000005150775941637 | | |
| 3.1.488987 | ROSALBA GRAZIA ALBERGO | ADDRESS REDACTED | | | BTC 0.000000841685929846<br>BUSD 0.731097010066399 | | |
| 3.1.488988 | ROSALBA LONDONO | ADDRESS REDACTED | | | CEL 0.0518982429467113 | | |
| 3.1.488989 | ROSALBA ORTIZ | ADDRESS REDACTED | | | CEL 47.363250207952 | | |
| 3.1.488990 | ROSALBA OSPINA DE ECHEVERRI | ADDRESS REDACTED | | | BTC 0.0000133949089509 | | |
| 3.1.488991 | ROSALBA PARRINI | ADDRESS REDACTED | | | BNB 0.00226184357005295<br>BTC 0.000008628711499407<br>USDC 0.31218507169615 | | |
| 3.1.488992 | ROSALBA PERRUCCI | ADDRESS REDACTED | | | BTC 0.000000002293026263<br>CEL 0.293405944636198 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.488993 | ROSALBA STORTINI | ADDRESS REDACTED | | | ADA 0.791092946573967<br>BNB 0.000776463312984241<br>BTC 0.0010903702177417 | | |
| 3.1.488994 | ROSALBA VILLASENOR | ADDRESS REDACTED | | | BTC 0.00107910200780025<br>MATIC 4190.12657348299 | | |
| 3.1.488995 | ROSALEE SHIELDS | ADDRESS REDACTED | | | BTC 1.05193021939992<br>ETH 10.20885355373<br>USDC 267.366049815659 | | |
| 3.1.488996 | ROSALI SELVAM | ADDRESS REDACTED | | | BTC 0.0000002065258006849999<br>XRP 0.368009418217575 | | |
| 3.1.488997 | ROSALIA CACCIATORE | ADDRESS REDACTED | | | BNB 1.02821442230762<br>BTC 0.0140310818711727<br>CEL 11.3115853479938<br>DOT 3.57099232020484 | | |
| 3.1.488998 | ROSALIA CESARO | ADDRESS REDACTED | | | ADA 0.165362266787812<br>BNB 0.00137542153980458<br>BTC 0.001424355495352<br>CEL 0.368625281670113<br>TGBP 0.667370039400301<br>USDT ERC20 0.418614781475125 | | |
| 3.1.488999 | ROSALIA CONTRERAS | ADDRESS REDACTED | | | BTC 0.00218604493343876<br>ETH 0.98581131365824<br>USDC 303.541297029392 | BTC 0.00169913850813357 | |
| 3.1.489000 | ROSALIA FLORES AGUILAR | ADDRESS REDACTED | | | ADA 0.000070409821876143<br>BTC 0.00000124238107808499<br>CEL 0.000269193087919592 | | |
| 3.1.489001 | ROSALIA HAGGOOD | ADDRESS REDACTED | | | BTC 0.0384649688146859<br>COMP 0.10592511801548<br>EOS 21.6636146136323<br>USDC 61.4985658032632 | | |
| 3.1.489002 | ROSALIA HAGGOOD | ADDRESS REDACTED | | | BTC 0.00863772968135217<br>ETH 0.253986333927471<br>USDT ERC20 513.315501978109 | | |
| 3.1.489003 | ROSALIA HEPPLER | ADDRESS REDACTED | | | BTC 0.0104108014537053<br>DOT 7.16608742945389<br>ETH 0.259400194017894<br>MATIC 233.334677633477 | | |
| 3.1.489004 | ROSALIA HUERMANN | ADDRESS REDACTED | | | BCH 21.7389706108346<br>BTC 1.93389065687422<br>ETH 53.6358985903317<br>USDC 55.4482209265446 | | |
| 3.1.489005 | ROSALIA LAGALLA | ADDRESS REDACTED | | | BNB 0.000159989659516246<br>BTC 0.000000154260259461<br>USDC 0.0633503281783454 | | |
| 3.1.489006 | ROSALIA LAZARUS | ADDRESS REDACTED | | | USDC 513.71999156191 | | |
| 3.1.489007 | ROSALIA NAMIO | ADDRESS REDACTED | | | BTC 0.000017269817967533 | | |
| 3.1.489008 | ROSALIA NDANGI AMUNYELA | ADDRESS REDACTED | | | BTC 0.000000840611245581<br>CEL 259.425592199733<br>SGB 200.470017443835<br>XRP 0.00000055323599095 | | |
| 3.1.489009 | ROSALIA PANEPINTO | ADDRESS REDACTED | | | BTC 0.000679274879983672<br>ETH 0.000316528664843878 | | |
| 3.1.489010 | ROSALÍA PÉREZ BURGOS | ADDRESS REDACTED | | | BTC 0.000000003459885351<br>CEL 0.0233103941694855<br>MCDAI 0.499546840969749 | | |
| 3.1.489011 | ROSÁLIA PINTO | ADDRESS REDACTED | | | BTC 0.00111965980178595<br>USDC 211.873667138198 | | |
| 3.1.489012 | ROSALIA PRIETO | ADDRESS REDACTED | | | BTC 0.000013349847222564 | | |
| 3.1.489013 | ROSALIA SARAHI AMADOR VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.000000727629366375<br>USDC 467.911156909581 | | |
| 3.1.489014 | ROSALIA SOLEDAD AGUERO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000346679757657<br>USDT ERC20 0.00568582371685639 | | |
| 3.1.489015 | ROSALIA SOULSBY | ADDRESS REDACTED | | | BTC 0.0100000614034818<br>CEL 40.5816891948734<br>ETH 0.2999999 | | |
| 3.1.489016 | ROSALIA TOUCHON | ADDRESS REDACTED | | | AAVE 1.17234039296692<br>ADA 1537.56652728853<br>BCH 1.8770017203508<br>BTC 0.31515352010984<br>COMP 3.35183154032829<br>DASH 1.12387181235294<br>DOT 111.857960578238<br>EOS 28.030215287056<br>ETH 6.73979294454295<br>UNI 36.2684144152408<br>ZEC 0.836957739658615 | | |
| 3.1.489017 | ROSALIA ZANCA | ADDRESS REDACTED | | | BTC 0.00000006582615464 | | |
| 3.1.489018 | ROSALIE BOISCLAIR | ADDRESS REDACTED | | | BNB 0.000000004187888788<br>BTC 0.0000000001408088106999999<br>CEL 1.03023301258299<br>ETH 0.00704061714999837<br>SGB 108.93363568294 | | |
| 3.1.489019 | ROSALIE BORIE | ADDRESS REDACTED | | | BTC 0.000000006772230596<br>CEL 0.380494055419564<br>PAXG 0.000190052227547908<br>USDC 0.532507854282724 | | |
| 3.1.489020 | ROSALIE CASTILLANO | ADDRESS REDACTED | | | BCH 0.000000006113498718<br>BTC 0.0000341340243208379<br>CEL 17.9098697422967<br>MCDAI 0.0732939926118708 | | |
| 3.1.489021 | ROSALIE DAVIS | ADDRESS REDACTED | | | BTC 0.101909352385425 | | |
| 3.1.489022 | ROSALIE DE GUZMAN | ADDRESS REDACTED | | | BTC 0.000000271182135881<br>CEL 0.000563566405555542<br>USDT ERC20 0.941078537291663 | | |
| 3.1.489023 | ROSALIE DE MOEL | ADDRESS REDACTED | | | AVAX 7.97164006<br>BTC 0.00127453479479989<br>CEL 7.16337806944924 | | |
| 3.1.489024 | ROSALIE ESGUERRA | ADDRESS REDACTED | | | BTC 0.000002970497505625<br>USDT ERC20 0.419185398364417 | | |
| 3.1.489025 | ROSALIE FRANSEN | ADDRESS REDACTED | | | BTC 0.000000662897673922<br>MCDAI 0.264769157785653 | | |
| 3.1.489026 | ROSALIE GOLBAHAR | ADDRESS REDACTED | | | ADA 28.6958180303<br>BTC 0.267109769151848<br>DOT 1.20358617570313<br>ETH 3.21965793841873<br>MATIC 27.860703832092<br>USDC 105.629316174587 | BTC 0.16881546 | |
| 3.1.489027 | ROSALIE HASSAN | ADDRESS REDACTED | | | BTC 0.131335253705845<br>CEL 15.1932322129207 | | |
| 3.1.489028 | ROSALIE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00120131664304077<br>MATIC 278.301678188395 | | |
| 3.1.489029 | ROSALIE HYNES | ADDRESS REDACTED | | | BTC 0.019065264540797<br>USDC 102.330564067818 | | |
| 3.1.489030 | ROSALIE KIENHUIS | ADDRESS REDACTED | | | BTC 0.000021349769181251 | | |
| 3.1.489031 | ROSALIE LUIJPERS | ADDRESS REDACTED | | | BTC 0.00577289384879959<br>CEL 74.908811774576<br>ETH 0.11968569<br>SNX 14.1856369<br>USDC 303.096858033663 | | |
| 3.1.489032 | ROSALIE MURISET | ADDRESS REDACTED | | | ETH 0.00147953517917266 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.489033 | ROSALIE RANDOLPH | ADDRESS REDACTED | | | ADA 91.6375167365463<br>BTC 0.00586462890929631<br>ETH 0.0703220514523655<br>USDC 389.658922317573 | | |
| 3.1.489034 | ROSALIE TISSANDIER-VIRGILI | ADDRESS REDACTED | | | BTC 0.000000643699992476<br>CEL 0.00750566044580346 | | |
| 3.1.489035 | ROSALIE WEST | ADDRESS REDACTED | | | BTC 0.00932294<br>CEL 15.2079302931264 | | |
| 3.1.489036 | ROSALIN G SALAZAR | ADDRESS REDACTED | | | ADA 19.8954021631341 | | |
| 3.1.489037 | ROSALIN PEMBERTON | ADDRESS REDACTED | | | BTC 0.00109357796740074<br>USDC 1.08843937068333<br>XLM 1978.89243220202<br>XRP 0.814162213825969 | | |
| 3.1.489038 | ROSALIN RIVADENEYRA FLORES | ADDRESS REDACTED | | | ADA 0.159596734902997<br>BTC 0.000000652242425773<br>CEL 0.000483415639723239 | | |
| 3.1.489039 | ROSALINA CARRILLO DE REYES | ADDRESS REDACTED | | | BTC 0.0114024952818484 | | |
| 3.1.489040 | ROSALINA CORNEJO | ADDRESS REDACTED | | | USDC 50.9818930144557 | | |
| 3.1.489041 | ROSALINA GOMEZ IONITA | ADDRESS REDACTED | | | BTC 0.105940195168773 | | |
| 3.1.489042 | ROSALINA MOLAER | ADDRESS REDACTED | | | ADA 114.842941518986<br>BTC 0.0184120889419315<br>DOT 13.9348952617581<br>ETH 0.0805730497468785<br>MATIC 317.308905271778<br>OMG 18.7138842370823<br>SUSHI 3.30919015374786<br>UNI 6.10099381072696 | | |
| 3.1.489043 | ROSALINA PEREZ | ADDRESS REDACTED | | | BTC 0.00959860702796499 | | |
| 3.1.489044 | ROSALINA REARDON | ADDRESS REDACTED | | | BTC 0.00329467561362182 | | |
| 3.1.489045 | ROSALIND ALLAN | ADDRESS REDACTED | | | ADA 63.2185557052499<br>BTC 0.0173992365276256<br>CEL 0.311977851866782<br>DOT 9.898806746462<br>ETH 0.609118073269027<br>LINK 4.24250100012122<br>SNX 4.04169752291461<br>UNI 3.07358863275525<br>XLM 91.1820014163783<br>XRP 348.084531530923 | | |
| 3.1.489046 | ROSALIND ALLEN-NARKER | ADDRESS REDACTED | | | ADA 42112.819943007<br>AVAX 24.187355753543<br>BTC 33.47679816<br>CEL 65466.7010704038<br>ETH 156.33254078<br>LTC 73.450592<br>MATIC 54724.496654295<br>SNX 2519.08863527466<br>XRP 8980.347404 | | |
| 3.1.489047 | ROSALIND EASTER | ADDRESS REDACTED | | | AAVE 1.34585514942693<br>BTC 0.000045213989327583<br>CEL 0.167564957595891<br>ETH 0.252481883416678<br>SNX 32.0973974587863<br>UNI 5.69372836124026<br>USDC 0.629522579699565<br>USDT ERC20 77.9296590120365 | | |
| 3.1.489048 | ROSALIND HAMILTON | ADDRESS REDACTED | | | USDC 0.296071923356097 | | |
| 3.1.489049 | ROSALIND LARKIN | ADDRESS REDACTED | | | ETH 0.102218084240497 | | |
| 3.1.489050 | ROSALIND MINICOZZI | ADDRESS REDACTED | | | BAT 147.340484225073<br>BNT 40.7454840203954<br>LINK 10.0326924361669 | | |
| 3.1.489051 | ROSALIND RAJKUMAR | ADDRESS REDACTED | | | EOS 1.0498730001729 | | |
| 3.1.489052 | ROSALIND REILLY | ADDRESS REDACTED | | | CEL 1.07841721877526 | | |
| 3.1.489053 | ROSALINDA ABEJA | ADDRESS REDACTED | | | BTC 0.134885290987661<br>CEL 53.7742278841048<br>DOT 144.471871168699<br>ETH 0.0223932751771561<br>LINK 0.067662343051251<br>MATIC 1534.69410092977<br>SOL 172.167906161296<br>USDC 0.605134859628911 | BTC 0.0291111055372565<br>CEL 40.9578013883954<br>DOT 35.98<br>LINK 125.52892207<br>MATIC 407.82908787<br>SOL 15.0171555<br>USDC 0.007 | |
| 3.1.489054 | ROSALINDA GALLEGOS | ADDRESS REDACTED | | | AVAX 6.64325048776059<br>BTC 0.00139040439227919<br>MATIC 1125.05340723249 | | |
| 3.1.489055 | ROSALINDA GRASSO | ADDRESS REDACTED | | | BTC 0.000000490839615633 | | |
| 3.1.489056 | ROSALINDA MARTINEZ | ADDRESS REDACTED | | | ADA 1035.17468698478<br>BTC 0.10392329950168<br>DOT 0.0283265818239456<br>ETH 0.595733213860727<br>LTC 0.000280037158028954<br>SOL 1.12291899131286 | BTC 0.0038992<br>DOT 0.000043407775356788 | |
| 3.1.489057 | ROSALINDA MILLER | ADDRESS REDACTED | | | ADA 129.749761606818<br>BTC 0.0429236825239018<br>ETH 0.623857431215544<br>MATIC 56.892974345134 | BTC 0.00082235 | |
| 3.1.489058 | ROSALINDA PEREZ | ADDRESS REDACTED | | | ETH 0.00162433316136414 | BTC 0.0280774298537154<br>USDC 400 | |
| 3.1.489059 | ROSALINE LAU | ADDRESS REDACTED | | | BTC 0.00119163945756571<br>CEL 13.3415549999995<br>GUSD 400 | | |
| 3.1.489060 | ROSALINO FILIPPO SANTAMARIA | ADDRESS REDACTED | | | CEL 1.08525364733001<br>DASH 0.00254296846434217 | | |
| 3.1.489061 | ROSALIO ALANIS | ADDRESS REDACTED | | | BTC 0.248306613602521<br>LINK 0.00433733607070118<br>MATIC 0.306997294952942<br>MCDAI 1.17235015687723<br>SNX 0.0213694669879348<br>SOL 10.1637016149716<br>UNI 0.00387047298928445 | | |
| 3.1.489062 | ROSALIO IBARRA | ADDRESS REDACTED | | | MATIC 0.418788629306031 | | |
| 3.1.489063 | ROSALIO NAVARRO | ADDRESS REDACTED | | | ADA 1843.24550507285<br>BTC 0.189965326521575<br>ETH 2.96194178714896 | | |
| 3.1.489064 | ROSALIS FREEBAIRN ORTIZ | ADDRESS REDACTED | | | ADA 8.4019880446339<br>BTC 0.00536208366384832<br>CEL 14.6738497742662<br>ETH 0.109428076389586<br>LINK 2.1270780502015<br>UNI 1.06322236884976<br>XLM 42.9539379584349 | | |
| 3.1.489065 | ROSALITA BALDASSIN | ADDRESS REDACTED | | | BCH 0.000155262855964019<br>BTC 0.000000353435798555<br>XLM 0.207124393740566 | | |
| 3.1.489066 | ROSALIZAN SALLEH | ADDRESS REDACTED | | | ADA 199.668419459086<br>BCH 1.07440495754385<br>BTC 0.0000107867918874499<br>XRP 0.120344767193206 | | |
| 3.1.489067 | ROSALVA RODRIGUEZ VILLEGAS | ADDRESS REDACTED | | | BTC 0.0112279784170491 | | |
| 3.1.489068 | ROSALY DIAZ | ADDRESS REDACTED | | | ADA 67.9271180390865<br>BTC 0.000004198632042451 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.489069 | ROSALY FLORES JIMENEZ | ADDRESS REDACTED | | | USDC 129.209235065152 | | |
| 3.1.489070 | ROSALYN DAWN MATTHEWS | ADDRESS REDACTED | | | DOGE 40.0357548768013<br>ETH 0.0016323313131994<br>USDC 509.818856838485 | | |
| 3.1.489071 | ROSALYN EPIFANIO | ADDRESS REDACTED | | | ADA 0.131107407317738<br>BTC 0.00535846559069697<br>GUSD 4.25912527708724<br>USDC 1425.57499470289 | | |
| 3.1.489072 | ROSALYN GRACE BONITA | ADDRESS REDACTED | | | BTC 0.000024894848710317<br>CEL 0.000163367729973831 | | |
| 3.1.489073 | ROSALYN H RAMA | ADDRESS REDACTED | | | BTC 0.0040262583619438<br>ETH 0.011672017123221<br>MATIC 75.2354663149623<br>SOL 0.230949158764014<br>USDC 58.1456785286677<br>XLM 143.948004757758 | | |
| 3.1.489074 | ROSALYN LEUNG | ADDRESS REDACTED | | | ADA 138.466548560855<br>BTC 0.000879821040498324<br>ETH 0.299048097409746 | | |
| 3.1.489075 | ROSALYN WONG | ADDRESS REDACTED | | | BTC 0.00145304733307217<br>ETH 0.0462439215662971<br>LTC 0.24158425679329 | | |
| 3.1.489076 | ROSALYNN CAMPBELL | ADDRESS REDACTED | | | BTC 1.57043768017652<br>ETH 10.4025446240844<br>XLM 2042.41910974746<br>XRP 2213.62083225176 | | |
| 3.1.489077 | ROSALYNN FOX | ADDRESS REDACTED | | | USDC 31.8195936723633 | | |
| 3.1.489078 | ROSALYNN HAILEY | ADDRESS REDACTED | | | BTC 0.163560339102226 | | |
| 3.1.489079 | ROSAMARIA GOMEZ | ADDRESS REDACTED | | | BTC 0.00000492938518909599 | | |
| 3.1.489080 | ROSAMIN MALAN | ADDRESS REDACTED | | | BTC 1.18072407033123<br>CEL 4796.38527639903<br>ETH 8.41 | | |
| 3.1.489081 | ROSANA ALVAREZ | ADDRESS REDACTED | | | BTC 0.000002477509612577<br>USDT ERC20 0.595482465539034 | | |
| 3.1.489082 | ROSANA ALVES DE SOUSA | ADDRESS REDACTED | | | BTC 0.00136630641112613<br>ETH 0.00159458751496987<br>USDC 1.25867070405545 | | |
| 3.1.489083 | ROSANA ANDREA CARAZZATO | ADDRESS REDACTED | | | BTC 0.000000001753175694<br>CEL 1.16522815534938 | | |
| 3.1.489084 | ROSANA ASATTO | ADDRESS REDACTED | | | BTC 0.000010930397278522<br>MCDAI 0.0736326449861776 | | |
| 3.1.489085 | ROSANA BRUSCHINI | ADDRESS REDACTED | | | BTC 0.000427860909778668<br>XRP 38.1324860117297 | | |
| 3.1.489086 | ROSANA BUKSA | ADDRESS REDACTED | | | BTC 0.000000272251431296<br>CEL 1.06474617949336 | | |
| 3.1.489087 | ROSANA COLVIN | ADDRESS REDACTED | | | USDC 22.2999854760345 | | |
| 3.1.489088 | ROSANA CORREA | ADDRESS REDACTED | | | ADA 0.217278048757701<br>BNB 0.00171903120450069<br>BTC 0.000000298667653701<br>MCDAI 0.00192418108892923<br>USDT ERC20 0.272561042844501 | | |
| 3.1.489089 | ROSANA DIMERIN | ADDRESS REDACTED | | | BTC 0.00229566957658484<br>CEL 2.92260427753893 | | |
| 3.1.489090 | ROSANA FARUTT | ADDRESS REDACTED | | | BTC 0.000000007124598817<br>CEL 0.349144598863843<br>MCDAI 0.210069906655058 | | |
| 3.1.489091 | ROSANA FEBRAIO | ADDRESS REDACTED | | | BTC 0.000000478007874727<br>USDC 0.787784809461657 | | |
| 3.1.489092 | ROSANA GINIGER | ADDRESS REDACTED | | | BTC 0.000000114347101001<br>USDT ERC20 0.872201390279277 | | |
| 3.1.489093 | ROSANA GONÇALVES | ADDRESS REDACTED | | | CEL 71.3077169651176<br>MCDAI 31.8020683696899 | | |
| 3.1.489094 | ROSANA KIZUR | ADDRESS REDACTED | | | BTC 0.000000007282247549<br>CEL 0.0246965935858114 | | |
| 3.1.489095 | ROSANA MARAVIGLIA | ADDRESS REDACTED | | | BTC 0.000814042412568608<br>MCDAI 0.455171338764512 | | |
| 3.1.489096 | ROSANA MARIA LOPEZ | ADDRESS REDACTED | | | BTC 0.000001062569357597<br>CEL 0.597518123575101<br>LTC 0.712255030656702<br>USDT ERC20 0.004562 | | |
| 3.1.489097 | ROSANA MARIA TENTELLA | ADDRESS REDACTED | | | BTC 0.00000098252021149<br>USDC 0.474440077735538 | | |
| 3.1.489098 | ROSANA MARTIN | ADDRESS REDACTED | | | BTC 0.0269067939045411<br>CEL 2.6178722956763<br>ETH 0.250538131925768 | | |
| 3.1.489099 | ROSANA MARTINO | ADDRESS REDACTED | | | BTC 0.000000339825389952<br>USDC 0.523397492013999 | | |
| 3.1.489100 | ROSANA MORENO | ADDRESS REDACTED | | | BTC 0.00001829551449428<br>CEL 0.61906779584875<br>USDT ERC20 0.496620146759806 | | |
| 3.1.489101 | ROSANA ORTIZ | ADDRESS REDACTED | | | ADA 761.617476388243<br>ETH 0.00169586452831304<br>LINK 6.09392181992743<br>MATIC 80.68130723089<br>XLM 332.82605150665<br>XRP 320.688914 | | |
| 3.1.489102 | ROSANA SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000205298465463<br>USDT ERC20 0.932541939737282 | | |
| 3.1.489103 | ROSANA SOSA JUNCAL | ADDRESS REDACTED | | | BTC 0.000000887038220471<br>USDC 0.715347461099211 | | |
| 3.1.489104 | ROSANA TABOADA | ADDRESS REDACTED | | | BTC 0.000000007256371495<br>CEL 0.166128476879359<br>USDT ERC20 0.000000981897627188 | | |
| 3.1.489105 | ROSANA TEUATI | ADDRESS REDACTED | | | BTC 0.000002003307124505<br>CEL 1.27785213354528 | | |
| 3.1.489106 | ROSANE SANTOS SOUZA | ADDRESS REDACTED | | | ETH 0.000000695349446587 | | |
| 3.1.489107 | ROSANGELA GUGLIELMETTI | ADDRESS REDACTED | | | BTC 1.04771769471882 | | |
| 3.1.489108 | ROSANN FEGHALY | ADDRESS REDACTED | | | BTC 0.0005370880439323392<br>ETH 0.00310494017026045 | BTC 0.000000001137858025 | |
| 3.1.489109 | ROSANN LEROSE | ADDRESS REDACTED | | | USDC 0.403984542417818 | | |
| 3.1.489110 | ROSANNA ANDREA PALACIOS | ADDRESS REDACTED | | | BTC 0.00765<br>CEL 6.68476073718613 | | |
| 3.1.489111 | ROSANNA BELLAVILLE ARRIOJAS | ADDRESS REDACTED | | | BTC 0.000032258788391872<br>CEL 0.0316207130375356<br>MCDAI 0.443150318861473 | | |
| 3.1.489112 | ROSANNA CAFFARELLI | ADDRESS REDACTED | | | BTC 0.000000432387201572<br>USDT ERC20 0.529356249348158 | | |
| 3.1.489113 | ROSANNA CHAVEZ | ADDRESS REDACTED | | | BTC 0.221534908974692<br>SGB 310.589406423462<br>XRP 2031.68620925233 | | |
| 3.1.489114 | ROSANNA CRUZ-MONTERO | ADDRESS REDACTED | | | MATIC 0.46988364386148 | | |
| 3.1.489115 | ROSANNA ESPINAL | ADDRESS REDACTED | | | BTC 0.00170859677569769 | | |
| 3.1.489116 | ROSANNA FERRONE | ADDRESS REDACTED | | | BTC 0.000000770274667247<br>CEL 0.0616617106958187<br>DASH 0.00104264295625405<br>LTC 0.00477930439120988 | | |
| 3.1.489117 | ROSANNA FILIPPO | ADDRESS REDACTED | | | BTC 0.000001825141007701<br>CEL 3.45526473806228<br>USDT ERC20 1.28425325408372 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.489118 | ROSANNA FISICO | ADDRESS REDACTED | | | BTC 0.000483721958960782<br>ETH 0.00317322111283512<br>LINK 102.52898650649 | | |
| 3.1.489119 | ROSANNA IANNOTTI | ADDRESS REDACTED | | | BTC 0.00070999<br>CEL 2.81741272619144 | | |
| 3.1.489120 | ROSANNA LEBANO | ADDRESS REDACTED | | | BTC 0.000000899880530562<br>CEL 0.483517501889899<br>DOT 0.000000795660601399 | | |
| 3.1.489121 | ROSANNA LI | ADDRESS REDACTED | | | BTC 0.07246781922415<br>ETH 2.74963844025501<br>GUSD 1111.93444591951<br>MCDAI 31.8934214810793<br>USDC 2060.79354060384 | | |
| 3.1.489122 | ROSANNA LYONS | ADDRESS REDACTED | | | BTC 0.00113198150201324<br>ETH 3.54212345486169 | | |
| 3.1.489123 | ROSANNA MAGNI | ADDRESS REDACTED | | | BTC 0.00659804335719953<br>USDC 6362.83611158406 | | |
| 3.1.489124 | ROSANNA MONTALDO | ADDRESS REDACTED | | | BTC 0.000000854927640922<br>ETH 0.000487080243783376 | | |
| 3.1.489125 | ROSANNA MORENO | ADDRESS REDACTED | | | CEL 1.07255124670168 | | |
| 3.1.489126 | ROSANNA ROBERTS | ADDRESS REDACTED | | | BSV 0.214177174087915 | | |
| 3.1.489127 | ROSANNA ROFES | ADDRESS REDACTED | | | BTC 0.000000761366706826<br>BUSD 0.263762689726172 | | |
| 3.1.489128 | ROSANNA SHERBOURNE | ADDRESS REDACTED | | | ADA 0.113419890266695<br>BTC 0.000000003202844293<br>CEL 6.08911415563971<br>MATIC 0.240282976947331 | | |
| 3.1.489129 | ROSANNA TONOS LUCIANO | ADDRESS REDACTED | | | ADA 274.512663329014<br>BTC 0.00121824343306371<br>ETH 2.35662491834406<br>MATIC 59.356425063721 | | |
| 3.1.489130 | ROSANNA ZANOTTO | ADDRESS REDACTED | | | BTC 0.000357523710984716<br>CEL 8.41550585023057<br>ETH 0.000379992656998238<br>LUNC 0.0519825587103823<br>USDC 0.0601956026101338<br>USDT ERC20 2.1081884142752 | | |
| 3.1.489131 | ROSANNE ANGELES | ADDRESS REDACTED | | | BTC 0.0202030438595045<br>MATIC 673.400318466222 | | |
| 3.1.489132 | ROSANNE CORLEONE | ADDRESS REDACTED | | | BTC 0.000772138269504192 | | |
| 3.1.489133 | ROSANNE DEKKER | ADDRESS REDACTED | | | ADA 159.643889<br>BTC 0.000000099547767419<br>CEL 2.70656262278005 | | |
| 3.1.489134 | ROSANNE HOWELL | ADDRESS REDACTED | | | BTC 0.00202047775513002<br>CEL 11.2894289476179<br>DOT 2.37170903560028<br>ETH 0.130197818317586<br>XLM 145.98 | | |
| 3.1.489135 | ROSANNE NOVATZKY | ADDRESS REDACTED | | | BTC 0.086543438359263<br>USDC 10905.4117340862 | | |
| 3.1.489136 | ROSANNE RICO | ADDRESS REDACTED | | | BTC 0.000540565436747493<br>CEL 9.93412629642541<br>USDT ERC20 208.719241021857 | | |
| 3.1.489137 | ROSANNE SMIT | ADDRESS REDACTED | | | BTC 0.00102369231337202<br>CEL 37.7962871671047<br>ETH 0.23 | | |
| 3.1.489138 | ROSANNE VAN TOL | ADDRESS REDACTED | | | BTC 0.0296075767502427<br>BUSD 2.78728161235761<br>CEL 131.845909565528<br>ETH 3.36871987882163<br>KNC 385.426575648673<br>LINK 75.3747289140084<br>LTC 8.62594924538461<br>SGB 145.858133380936<br>SNX 86.63253<br>XLM 4055.0656998<br>XRP 944.816403 | | |
| 3.1.489139 | ROSANT MARTIN | ADDRESS REDACTED | | | BTC 0.0000015449468800539<br>ETH 0.000014587267830346<br>USDT ERC20 0.581338834724976<br>XRP 0.0497930572670412 | | |
| 3.1.489140 | ROSARI ENTENA | ADDRESS REDACTED | | | CEL 0.0181860834589943 | | |
| 3.1.489141 | ROSARIA BARTOLINO | ADDRESS REDACTED | | | ADA 314.445946367086<br>BNB 0.00235583767979223<br>BTC 0.00007341779284219<br>CEL 9.88460469850814<br>ETH 0.00743783856976273<br>USDC 42.7689689280896 | | |
| 3.1.489142 | ROSARIA CAVALLO-SCHELLIN | ADDRESS REDACTED | | | AAVE 0.171269025798168<br>BTC 0.000412047883649666<br>CEL 3.06868258303966<br>ETH 0.0163024837312555<br>LTC 0.0261870708541793<br>SNX 10.0475517357575 | AAVE 0.00010113710875554<br>BTC 0.000000920007661533<br>CEL 0.00598335382480394<br>ETH 0.00389863463129032<br>LTC 0.000116471585204026<br>SNX 0.00164462874531653 | |
| 3.1.489143 | ROSÁRIA FERREIRA | ADDRESS REDACTED | | | BTC 0.000000001207099136<br>CEL 1.09637450994273 | | |
| 3.1.489144 | ROSARIA FORTUNATO | ADDRESS REDACTED | | | UST 0.896444565844574 | | |
| 3.1.489145 | ROSARIA NETTUNO | ADDRESS REDACTED | | | BTC 0.000000038371201662<br>CEL 0.205028935715669<br>USDC 0.000000151126477649 | | |
| 3.1.489146 | ROSARIA PAGIN | ADDRESS REDACTED | | | ADA 0.195448174216031<br>BTC 0.000000126340998606<br>GUSD 0.985984335883365<br>USDC 0.00802973983700923 | | |
| 3.1.489147 | ROSARIA PIZZURRO | ADDRESS REDACTED | | | CEL 0.81178900552088 | | |
| 3.1.489148 | ROSARIA PORCELLI | ADDRESS REDACTED | | | BTC 0.00134634225624776<br>CEL 0.811388289446177 | | |
| 3.1.489149 | ROSARIA SALIBA | ADDRESS REDACTED | | | BTC 0.0386851047651745<br>CEL 55.2358778399054<br>ETH 0.166889892542502 | | |
| 3.1.489150 | ROSARII KANE | ADDRESS REDACTED | | | BTC 0.0650378970660762<br>ETH 1.02037174415969 | | |
| 3.1.489151 | ROSARIO ANASTASIA | ADDRESS REDACTED | | | BTC 0.0138464605492638 | | |
| 3.1.489152 | ROSARIO ARPA | ADDRESS REDACTED | | | BTC 0.00164857260425726<br>XRP 801.710017518267 | | |
| 3.1.489153 | ROSARIO ARREDONDO | ADDRESS REDACTED | | | BTC 0.00704561378739842<br>XRP 1133.75097759039 | | |
| 3.1.489154 | ROSARIO AYELEN TOLEDO GAGO | ADDRESS REDACTED | | | BTC 0.00160534258010659<br>CEL 2.09304755015631 | | |
| 3.1.489155 | ROSARIO BERNABEU FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0152324741276922<br>USDC 26628.2460469886 | | |
| 3.1.489156 | ROSARIO BILARDI | ADDRESS REDACTED | | | BTC 0.000203461320955534 | | |
| 3.1.489157 | ROSARIO BRUNO | ADDRESS REDACTED | | | BTC 0.00905887987264873 | | |
| 3.1.489158 | ROSARIO BUGELLI | ADDRESS REDACTED | | | BTC 0.00000164405073569 | | |
| 3.1.489159 | ROSARIO CABEZA BUDIN | ADDRESS REDACTED | | | BTC 0.000000475946921025<br>ETH 0.00102152322020769<br>USDC 0.0180116272920164 | | |
| 3.1.489160 | ROSARIO CARMELO TRIOLO | ADDRESS REDACTED | | | BTC 0.000000005756273567<br>CEL 0.000097101481274675 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.489161 | ROSARIO CASCONE | ADDRESS REDACTED | | | BTC 0.000054630087027484<br>CEL 1.55137108633424<br>USDT ERC20 6.52884671973914 | | |
| 3.1.489162 | ROSARIO CATALINA DE LA GARZA VALERO | ADDRESS REDACTED | | | BTC 0.00116220038925834<br>CEL 94.9762059838388 | | |
| 3.1.489163 | ROSARIO CAZÓN | ADDRESS REDACTED | | | BTC 0.000011359740944811 | | |
| 3.1.489164 | ROSARIO CAZÓN | ADDRESS REDACTED | | | BTC 0.000000008624287331<br>CEL 0.276643816902365 | | |
| 3.1.489165 | ROSARIO CEFALO | ADDRESS REDACTED | | | BCH 0.00270905295087088<br>BTC 0.00629708088692989<br>CEL 19.7042277200678<br>ETH 0.000244930857192874<br>SGB 23.7539254104271<br>USDC 7.396313<br>XAUT 0.0615194904266635 | | |
| 3.1.489166 | ROSARIO CHESSARI | ADDRESS REDACTED | | | BTC 0.00226266839900826<br>CEL 2.11162778009967<br>USDC 1.06671028114633 | | |
| 3.1.489167 | ROSARIO CILLA | ADDRESS REDACTED | | | BTC 0.000054403604726 08<br>CEL 23.9763352883671<br>EOS 0.23193679552608<br>ETH 0.000148900059115914 | | |
| 3.1.489168 | ROSARIO CIRINCIONE | ADDRESS REDACTED | | | BTC 0.000001084078117125<br>CEL 0.058830219094761<br>ETH 0.000111041799018704<br>MCDAI 0.130972857156333 | | |
| 3.1.489169 | ROSARIO COTAFELIX | ADDRESS REDACTED | | | BTC 0.000001421118387957<br>USDC 0.496005318841356 | BTC 0.000000006608055624<br>USDC 0.000000809136940293 | |
| 3.1.489170 | ROSARIO CURCURUTO | ADDRESS REDACTED | | | BTC 0.00254152188413013<br>BUSD 0.962734401033028<br>CEL 0.00787628771020585 | | |
| 3.1.489171 | ROSARIO D'ALOIA | ADDRESS REDACTED | | | BNB 0.000000006693662352<br>CEL 6.66053195735448<br>LUNC 0.000000914773022684 | | |
| 3.1.489172 | ROSARIO DE CASTRO | ADDRESS REDACTED | | | BTC 0.000594687333220725<br>CEL 957.107976127826<br>PAX 1000.18788972832<br>USDT ERC20 4063.42739263453 | | |
| 3.1.489173 | ROSARIO DE ROSA | ADDRESS REDACTED | | | BTC 0.0281513725684262 | | |
| 3.1.489174 | ROSARIO DI DIO | ADDRESS REDACTED | | | BTC 0.000000002013247095<br>CEL 0.388767067592678<br>USDC 0.000000083797102632 | | |
| 3.1.489175 | ROSARIO DÍAZ | ADDRESS REDACTED | | | BCH 0.185247322766644<br>BTC 0.0127178113184467<br>ETC 3.79351989626942<br>ETH 0.0005727927954375<br>LTC 1.2506625068437<br>USDC 1033.16218100653 | | |
| 3.1.489176 | ROSARIO DIMA | ADDRESS REDACTED | | | BTC 0.00245325684759468<br>CEL 204.775458573633<br>USDC 3244.08907593479 | | |
| 3.1.489177 | ROSARIO FERRARO | ADDRESS REDACTED | | | BTC 0.000028374096072831 | | |
| 3.1.489178 | ROSARIO FERRO | ADDRESS REDACTED | | | ADA 0.135229848010502<br>BTC 0.00362099881913101<br>CEL 0.214808234334995 | | |
| 3.1.489179 | ROSARIO FICHERA | ADDRESS REDACTED | | | BTC 0.000892118007203961<br>TUSD 14950.0830377655<br>USDC 52128.0291362161 | | |
| 3.1.489180 | ROSARIO FORTUGNO | ADDRESS REDACTED | | | BTC 0.0678621628809389<br>TCAD 12.4529501150371 | | |
| 3.1.489181 | ROSARIO GANGAROSSA | ADDRESS REDACTED | | | BTC 0.000568188445222988<br>USDC 246.668057481856 | | |
| 3.1.489182 | ROSARIO GIARDINA | ADDRESS REDACTED | | | BTC 0.00000000421797107<br>CEL 508.746589071408 | | |
| 3.1.489183 | ROSARIO GIMENEZ PUCHETA | ADDRESS REDACTED | | | CEL 2.03755376569228<br>USDC 51.367397172022 | | |
| 3.1.489184 | ROSARIO GONZALEZ | ADDRESS REDACTED | | | BCH 0.00228570054413641<br>BTC 0.000808956896895245<br>XLM 15.5073699366638 | | |
| 3.1.489185 | ROSARIO GULINO | ADDRESS REDACTED | | | BTC 5.5642364321064<br>CEL 1.1104802403146<br>ETH 25.0164151653986<br>USDT ERC20 0.494035847527946 | | |
| 3.1.489186 | ROSARIO HUAMANI CARPIO | ADDRESS REDACTED | | | BTC 0.0471938329303437 | | |
| 3.1.489187 | ROSARIO ISABEL MATOS | ADDRESS REDACTED | | | BTC 0.000023693756402732 | | |
| 3.1.489188 | ROSARIO LAFACE | ADDRESS REDACTED | | | BTC 0.00266423041371375<br>CEL 0.0167288832696422 | | |
| 3.1.489189 | ROSARIO LARA | ADDRESS REDACTED | | | BTC 0.000000971526583178<br>USDC 0.45124722638518 | | |
| 3.1.489190 | ROSARIO LOIACONO | ADDRESS REDACTED | | | ADA 379.687664004263<br>BNB 3.22999992716742<br>BTC 0.000387901411929589<br>CEL 0.00371849916195969 | | |
| 3.1.489191 | ROSARIO MARCO CELLAMARO | ADDRESS REDACTED | | | BTC 0.00248815600036774<br>GUSD 0.0403599502818779<br>USDC 0.0594698931190465 | | |
| 3.1.489192 | ROSARIO MARTÍNEZ | ADDRESS REDACTED | | | ADA 337.607334118942<br>AVAX 2.037<br>BTC 0.00493116452332974<br>CEL 2.26196463674761<br>DOT 7.78990903940555<br>EOS 21.5700562909396<br>MATIC 138.466971167555<br>SNX 24.1476252816675<br>SOL 1.664005 | | |
| 3.1.489193 | ROSARIO MILAGROS MARZANO MALASQUEZ | ADDRESS REDACTED | | | BTC 0.000000004920031286<br>CEL 0.0011683426905457 | | |
| 3.1.489194 | ROSARIO MORTILLARO | ADDRESS REDACTED | | | CEL 1.12775396546389 | | |
| 3.1.489195 | ROSARIO MURCIA | ADDRESS REDACTED | | | BTC 0.00000198255411907<br>DASH 0.00161499413556622 | BTC 0.00131166825803122<br>DASH 3.90137334686711 | |
| 3.1.489196 | ROSARIO OROSCO | ADDRESS REDACTED | | | BTC 0.000000008095730985<br>CEL 0.201477487107407 | | |
| 3.1.489197 | ROSARIO PARLANTI | ADDRESS REDACTED | | | ETH 1.2458678227134 | | |
| 3.1.489198 | ROSARIO PASSINI | ADDRESS REDACTED | | | BTC 0.00107206415231887<br>CEL 0.940635654536594 | | |
| 3.1.489199 | ROSARIO PINTO | ADDRESS REDACTED | | | BTC 0.000001009776387266<br>ETH 0.000024852151418119 | | |
| 3.1.489200 | ROSARIO POZUETA | ADDRESS REDACTED | | | BTC 0.000000741406616987<br>CEL 0.00123725797621276<br>MCDAI 0.180227706853447<br>USDC 0.402761822772402 | | |
| 3.1.489201 | ROSARIO PUGLISI | ADDRESS REDACTED | | | BTC 0.0113088337197023<br>CEL 6.06094419135416 | | |
| 3.1.489202 | ROSARIO PULIDO BURNS | ADDRESS REDACTED | | | BTC 0.0654002658595634<br>BUSD 1591.32810698648<br>DOT 35.4771235631497<br>ETH 13.3598682919142<br>LTC 4.05935243301355<br>MATIC 2495.10649110193 | MANA 46.93 | |
| 3.1.489203 | ROSARIO RIBAUDO | ADDRESS REDACTED | | | BTC 0.00683061797887857 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.489204 | ROSARIO ROJAS | ADDRESS REDACTED | | | ADA 0.150023500023563<br>BTC 0.000000252749445186 | | |
| 3.1.489205 | ROSARIO ROJAS PUENTES | ADDRESS REDACTED | | | ADA 5195.82168943346<br>BCH 1.86524112975415<br>BTC 3.30861368786356<br>DOT 298.149229033548<br>ETH 9.41779644794817 | | |
| 3.1.489206 | ROSARIO ROMERO | ADDRESS REDACTED | | | BTC 0.000985234913903228<br>UNI 12.324455961351<br>USDT ERC20 0.133043281396982 | | |
| 3.1.489207 | ROSARIO SAMITIER | ADDRESS REDACTED | | | ADA 0.174362739402539<br>CEL 0.337588637100174 | | |
| 3.1.489208 | ROSARIO SANNA | ADDRESS REDACTED | | | CEL 0.544672483184998<br>KNC 100 | | |
| 3.1.489209 | ROSARIO SCHIEBERT | ADDRESS REDACTED | | | BTC 0.00178116180012298<br>MCDAI 0.280649863014658<br>USDT ERC20 0.171573857674376 | | |
| 3.1.489210 | ROSARIO SCUMACI | ADDRESS REDACTED | | | BTC 0.139058429461696 | | |
| 3.1.489211 | ROSARIO SELO | ADDRESS REDACTED | | | BTC 0.000000009372538725<br>CEL 0.0633087658800777 | | |
| 3.1.489212 | ROSARIO SORBELLO | ADDRESS REDACTED | | | BTC 0.244316453662078<br>CEL 210.437291143624<br>ETH 2.77176210252107<br>USDC 108.766685034729 | | |
| 3.1.489213 | ROSARIO TINDOG | ADDRESS REDACTED | | | CEL 2.83153752374144 | | |
| 3.1.489214 | ROSARIO TOLOMEO | ADDRESS REDACTED | | | CEL 0.115260410690241<br>SGB 173.934119021747<br>XRP 0.226746847355376 | | |
| 3.1.489215 | ROSARIO TORRISI | ADDRESS REDACTED | | | CEL 0.332698831222181 | | |
| 3.1.489216 | ROSARIO URQUIZU | ADDRESS REDACTED | | | BCH 0.172997086008724<br>BTC 0.0834461350298558<br>ETH 3.51942274253579<br>USDC 1388.33194416751 | | |
| 3.1.489217 | ROSÁRIO VICENTE | ADDRESS REDACTED | | | BNB 0.00165535165819135<br>BTC 0.0014660234412362<br>CEL 144.793092627584<br>LTC 1.1071<br>XRP 108.558048374575 | | |
| 3.1.489218 | ROSARIO VILLEGAS | ADDRESS REDACTED | | | BTC 0.000000001828319357<br>CEL 2.83638941963657 | | |
| 3.1.489219 | ROSARIO VITALE | ADDRESS REDACTED | | | CEL 1.06296530507515 | | |
| 3.1.489220 | ROSARY PARDO | ADDRESS REDACTED | | | BTC 0.010020442167689 | | |
| 3.1.489221 | ROSAURA JIMENEZ | ADDRESS REDACTED | | | BTC 1.6174858583596<br>ETH 27.8919256446923 | | |
| 3.1.489222 | ROSAURA MARISEL KLOSTERMEIER | ADDRESS REDACTED | | | BTC 0.00298298361406852 | | |
| 3.1.489223 | ROSAURO BELZER | ADDRESS REDACTED | | | EOS 0.00716013250966634 | | |
| 3.1.489224 | ROSAURO RECTO | ADDRESS REDACTED | | | BTC 0.00085<br>CEL 18.4333416459445 | | |
| 3.1.489225 | ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | | | ADA 0.208100743274977<br>BTC 0.00000264162147212<br>ETH 0.00002348916978806<br>MATIC 0.00460770669970839<br>USDC 0.145705646188037<br>XLM 0.0064297624888596 | BTC 0.000000001536862921<br>USDC 0.001 | |
| 3.1.489226 | ROSCO VERHEIJ FULL | ADDRESS REDACTED | | | BTC 0.31833085<br>CEL 264.516198112888<br>USDT ERC20 0.004415 | | |
| 3.1.489227 | ROSCOE HURRY | ADDRESS REDACTED | | | CEL 164.359477280748<br>SNX 0.086683782216122<br>UNI 0.0473364272740228<br>XLM 6.00599573553218 | | |
| 3.1.489228 | ROSCOE LA FLEUR | ADDRESS REDACTED | | | BTC 0.00811159752252529<br>CEL 32.3491547505882<br>ETH 0.05122542 | | |
| 3.1.489229 | ROSCOE LIEW | ADDRESS REDACTED | | | BTC 0.00698189818472227<br>CEL 4.59994993087288<br>LTC 1.14495305382702 | | |
| 3.1.489230 | ROSCOE NELSON | ADDRESS REDACTED | | | BTC 0.241632121124443<br>ETH 10.0933739585813 | | |
| 3.1.489231 | ROSCOE PORTELLI | ADDRESS REDACTED | | | BTC 0.000000316785064246<br>CEL 0.00731605049748715 | | |
| 3.1.489232 | ROSE AMANDA SANTOS | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.0614905040029627 | | |
| 3.1.489233 | ROSE ANDERSON | ADDRESS REDACTED | | | BTC 0.00186616<br>CEL 1.89773031932125 | | |
| 3.1.489234 | ROSE ANE DA SILVA | ADDRESS REDACTED | | | BTC 0.000000097160972716<br>USDC 0.433065636079859 | | |
| 3.1.489235 | ROSE ANN DAVILA | ADDRESS REDACTED | | | CEL 0.0355073229324464 | | |
| 3.1.489236 | ROSE ANN DE GUZMAN | ADDRESS REDACTED | | | CEL 0.0133289141611388 | | |
| 3.1.489237 | ROSE ANN FAMISAN | ADDRESS REDACTED | | | BTC 0.00106803374986649<br>CEL 7.5752131457842<br>DOT 14.31246287 | | |
| 3.1.489238 | ROSE ANN HAWKINS | ADDRESS REDACTED | | | ETH 0.0016388221126888 | | |
| 3.1.489239 | ROSE ANN MAGSAKY | ADDRESS REDACTED | | | BTC 0.000012530870094647 | | |
| 3.1.489240 | ROSE ANNE ASENJO | ADDRESS REDACTED | | | ETH 0.0518849367104943 | | |
| 3.1.489241 | ROSE BENNETT | ADDRESS REDACTED | | | BTC 0.0188798462435475<br>CEL 16.2117697271977 | | |
| 3.1.489242 | ROSE BOUTOT | ADDRESS REDACTED | | | XLM 35.1222383759022 | | |
| 3.1.489243 | ROSE BUSSEY | ADDRESS REDACTED | | | USDC 5.31163652940051 | | |
| 3.1.489244 | ROSE CALLENDER | ADDRESS REDACTED | | | BTC 0.00112602714077999<br>CEL 1.06626741037636<br>SGB 0.142887040627916<br>XRP 0.954952121877818 | | |
| 3.1.489245 | ROSE CAMERON | ADDRESS REDACTED | | | BTC 0.0666789521937563<br>ETH 0.00150038513139416<br>MCDAI 30<br>USDC 126.944671504739 | | |
| 3.1.489246 | ROSE CARMEL BURGOS REMITIO | ADDRESS REDACTED | | | BTC 0.00000022104535611<br>USDC 5.10013236692611 | BTC 0.00139914044462612<br>USDC 0.00000083948492624 | |
| 3.1.489247 | ROSE CHEN | ADDRESS REDACTED | | | BTC 0.000322953303489718<br>GUSD 8.56806351407667 | BTC 0.000000007136988149<br>GUSD 0.00675022461065761 | |
| 3.1.489248 | ROSE CHEN | ADDRESS REDACTED | | | BTC 0.00003544517458943<br>USDC 50.4326784335526 | BTC 0.000000845154629639<br>USDC 0.00000012550063305 | |
| 3.1.489249 | ROSE CONKLIN | ADDRESS REDACTED | | | BTC 0.537713606835979<br>ETH 3.31347015049638<br>USDC 10319.1885372514 | BTC 0.04 | |
| 3.1.489250 | ROSE CONNELLY | ADDRESS REDACTED | | | ADA 31.206513274834<br>BNB 0.000929791915816782<br>BTC 0.00105722371497592 | | |
| 3.1.489251 | ROSE COOPER | ADDRESS REDACTED | | | ETH 0.0986688129478666 | | |
| 3.1.489252 | ROSE CORLEY | ADDRESS REDACTED | | | BTC 0.000858484013399659<br>USDC 0.0104498848378607 | | |
| 3.1.489253 | ROSE DANIEL HARUNA | ADDRESS REDACTED | | | BTC 0.000000069153621009 | | |
| 3.1.489254 | ROSE DAWYDIAK-RAPAGNANI | ADDRESS REDACTED | | | ADA 650.407834164136<br>MANA 100.411445660998<br>MATIC 416.936200909113<br>XRP 779.792329 | ETH 4.00000000326948 | |
| 3.1.489255 | ROSE DEVERA | ADDRESS REDACTED | | | LTC 0.311633622284911 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.489256 | ROSE DONATO | ADDRESS REDACTED | | | BNT 74.0769295234644<br>BTC 0.176007359396663<br>ETH 0.911245257627233<br>LINK 0.0558456411505471<br>MATIC 273.20659083765<br>USDC 315.395595618274 | | |
| 3.1.489257 | ROSE DOVELL | ADDRESS REDACTED | | | BTC 0.000003166232839306 | | |
| 3.1.489258 | ROSE EDWARD | ADDRESS REDACTED | | | BTC 0.00002621334006224 | | |
| 3.1.489259 | ROSE EVARISTUS | ADDRESS REDACTED | | | BTC 0.00265398970451394<br>CEL 0.172921509724319<br>XRP 0.143934594285133 | | |
| 3.1.489260 | ROSE FANG | ADDRESS REDACTED | | | BTC 0.0810465919409211<br>ETH 1.40332152197728 | | |
| 3.1.489261 | ROSE FIERMAN | ADDRESS REDACTED | | | BAT 703.613024237477<br>BTC 0.0706608466073919<br>ETH 2.0408775617611<br>LPT 46.55093237<br>MATIC 345.609050965765<br>SNX 75.7335995985576<br>USDC 8189.54128369706<br>XLM 28.1261238800412 | BTC 0.206081644858578<br>MATIC 774.44722516 | |
| 3.1.489262 | ROSE HAN | ADDRESS REDACTED | | | ADA 514.75829040678<br>BTC 1.45962710443355<br>DOT 189.159026650916<br>ETH 6.91886526634868<br>SOL 49.2678186290946<br>USDC 743.154428566016<br>XRP 345.6 | BTC 0.00764334578021691<br>BUSD 41410.82982371<br>ETH 0.043427912669465<br>MCDAI 40851.30808992 | |
| 3.1.489263 | ROSE HYATT | ADDRESS REDACTED | | | LINK 62.3997068597993 | | |
| 3.1.489264 | ROSE JEAN LOUIS | ADDRESS REDACTED | | | USDC 0.00147523617331379 | | |
| 3.1.489265 | ROSE KURIA | ADDRESS REDACTED | | | ADA 4166.01833065956<br>BTC 0.00214972794546126<br>MATIC 1533.10301495177<br>USDC 0.299314844025636 | USDC 241.026751143082 | |
| 3.1.489266 | ROSE LEE | ADDRESS REDACTED | | | BTC 0.00640623122300185<br>USDC 55.3131039406853 | | |
| 3.1.489267 | ROSE MARIE BUTLER | ADDRESS REDACTED | | | XRP 187.970606625745 | | |
| 3.1.489268 | ROSE MARIE MENDOZA | ADDRESS REDACTED | | | BTC 0.00135889098810589<br>ETH 0.113942998041611 | | |
| 3.1.489269 | ROSE MARY CARLOS DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000006488174460348<br>USDC 0.282323815998796 | | |
| 3.1.489270 | ROSE MATHIES | ADDRESS REDACTED | | | BTC 0.00166884151043486<br>SGB 186.29563468621<br>XRP 0.000000153433079956 | | |
| 3.1.489271 | ROSE MAURICETTE | ADDRESS REDACTED | | | BTC 0.000347480803571587 | | |
| 3.1.489272 | ROSE MENDITA | ADDRESS REDACTED | | | ADA 0.116396335554029<br>DOT 0.00348182954542316<br>EOS 0.0239118818457929<br>ETH 0.000149441527259893<br>XRP 0.0431300926055758 | | |
| 3.1.489273 | ROSE MENSION | ADDRESS REDACTED | | | BTC 0.000451564084319514 | | |
| 3.1.489274 | ROSE OKO | ADDRESS REDACTED | | | BTC 0.0000000223429856599999<br>USDT ERC20 0.0117790971263566 | | |
| 3.1.489275 | ROSE OLSZEWSKI | ADDRESS REDACTED | | | BTC 0.136985111108978<br>DOT 191.897053438233<br>ETH 8.88371628740883 | | |
| 3.1.489276 | ROSE OSMAN | ADDRESS REDACTED | | | BTC 0.000000405295342618<br>CEL 0.000904842987607846<br>USDC 0.0370279903199724 | | |
| 3.1.489277 | ROSE PARDO | ADDRESS REDACTED | | | BTC 0.000000163064421356<br>USDC 0.39267772736507 | | |
| 3.1.489278 | ROSE PARHAM | ADDRESS REDACTED | | | BTC 0.210912738157944<br>ETH 1.07839413054283<br>LINK 72.6905364899371<br>MANA 1224.21324303029<br>UNI 48.8390723212687 | | |
| 3.1.489279 | ROSE PERRY | ADDRESS REDACTED | | | ETH 1.7191723904429<br>LINK 54.5020570870281 | | |
| 3.1.489280 | ROSE PERRY | ADDRESS REDACTED | | | BTC 0.000004133238950131<br>ETH 0.000077728130226734 | | |
| 3.1.489281 | ROSE POTTS | ADDRESS REDACTED | | | BTC 0.0474380844034596 | | |
| 3.1.489282 | ROSE RENESCA | ADDRESS REDACTED | | | BCH 0.117754686634059<br>BTC 0.0296101807818041<br>CEL 10.6193254318934<br>ETH 0.0859721462725076<br>LINK 7.75873874686154<br>MATIC 290.104923276124<br>UNI 2.47297074650588<br>XLM 0.0636894484923555 | | |
| 3.1.489283 | ROSE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000009663905186359999<br>USDC 0.86609829868912 | | |
| 3.1.489284 | ROSE ROSENFELD | ADDRESS REDACTED | | | ADA 582.268311418316<br>BTC 1.77680948181697<br>ETH 13.8596538057998<br>GUSD 16.634157658944<br>USDC 72.5936191878131 | USDC 32880.5163801706 | |
| 3.1.489285 | ROSE SAN JUAN | ADDRESS REDACTED | | | BTC 0.000051686094577833<br>CEL 0.0139285153403065 | | |
| 3.1.489286 | ROSE SELLERS | ADDRESS REDACTED | | | BSV 3.49907549199689 | | |
| 3.1.489287 | ROSE SHEPHARD | ADDRESS REDACTED | | | BTC 0.110102463266357<br>ETH 0.0465938828127998 | | |
| 3.1.489288 | ROSE SHERMAN | ADDRESS REDACTED | | | BTC 0.000890560498859794<br>ETH 0.13405764551268 | | |
| 3.1.489289 | ROSE SUN | ADDRESS REDACTED | | | BTC 0.0179407427744838<br>DOT 418.579257984385<br>MATIC 3695.32184411329<br>USDT ERC20 258.045210999316 | | |
| 3.1.489290 | ROSE SUZANNE SHOEN | ADDRESS REDACTED | | | CEL 48.997028068598<br>USDT ERC20 354431.761792541 | | |
| 3.1.489291 | ROSE SZABLEWSKI-VANDERPOOL | ADDRESS REDACTED | | | BTC 0.0126022228913366<br>ETH 0.137458585221312<br>USDC 10.6109201750667 | | |
| 3.1.489292 | ROSE THOMPSON | ADDRESS REDACTED | | | BCH 0.0105572972733694<br>BTC 0.0331007782078659<br>COMP 0.0105599024720593<br>ETH 0.0135754264480749<br>LINK 4.98164840400027<br>LTC 1.91436357345586<br>OMG 4.71335065026582<br>XLM 502.85323795941<br>XRP 27.937864552531<br>ZRX 54.5994308862351 | | |
| 3.1.489293 | ROSE TUYET NAMSINH | ADDRESS REDACTED | | | USDC 10.1732940963563 | | |
| 3.1.489294 | ROSE UKAMAKA IDEHEN | ADDRESS REDACTED | | | BTC 0.000001698660375306 | | |
| 3.1.489295 | ROSE UKWITEGETSE | ADDRESS REDACTED | | | BTC 0.0281749225194723<br>CEL 9.51440269053031 | | |
| 3.1.489296 | ROSE VAN LEEUWEN | ADDRESS REDACTED | | | BTC 0.0174327225402846<br>CEL 0.108425318627311<br>LINK 32.8857909038663<br>USDC 403.160777001864 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.489297 | ROSE VERONICA RAMAS | ADDRESS REDACTED | | | BTC 0.00668441103773965 | | |
| 3.1.489298 | ROSE WAI | ADDRESS REDACTED | | | BTC 0.000239324329892361 | | |
| 3.1.489299 | ROSE WARDLE | ADDRESS REDACTED | | | BTC 0.0000119648532837339 | | |
| 3.1.489300 | ROSE WEI | ADDRESS REDACTED | | | ADA 202.028890776258<br>BTC 0.00191958095480962<br>CEL 9.01826952799542<br>ETH 0.000185647184159341<br>USDC 247.01749 | | |
| 3.1.489301 | ROSE WILSON | ADDRESS REDACTED | | | USDC 0.0459809338141668 | | |
| 3.1.489302 | ROSEANA DIGNAN | ADDRESS REDACTED | | | BTC 0.00189266310815087<br>CEL 473.354124228522<br>MATIC 3096.37973702<br>SNX 399.84620851 | | |
| 3.1.489303 | ROSEANE SILVA DE SOUZA | ADDRESS REDACTED | | | CEL 0.00180626928266244 | | |
| 3.1.489304 | ROSEANNE ANGELES | ADDRESS REDACTED | | | BTC 0.00000063217409812<br>USDT ERC20 0.296626990929787 | | |
| 3.1.489305 | ROSEANNE CHAN | ADDRESS REDACTED | | | BTC 0.0111061102461099<br>CEL 10.368063430507 | | |
| 3.1.489306 | ROSEBEN BALAJADIA MASARATE | ADDRESS REDACTED | | | BNB 0.000884176478847246<br>BTC 0.00459774557043689<br>CEL 1.59138862226019<br>LUNC 0.484904015574244 | | |
| 3.1.489307 | ROSEBERT PERISSIEN | ADDRESS REDACTED | | | BTC 1.43649846049915<br>CEL 96.2691581049082<br>ETH 10.8129662532109<br>LINK 0.000012642211195813<br>LTC 0.0000000001362771289999999<br>MATIC 0.000391446729703907<br>MCDAI 0.000070007598654122<br>USDC 0.00170654620039993 | LINK 0.0784538384245062<br>LTC 0.00196893068412563<br>MATIC 0.598395036252361<br>MCDAI 0.167160937750989<br>USDC 2.66312334133403 | |
| 3.1.489308 | ROSEDA ILUS | ADDRESS REDACTED | | | USDC 0.0136463556279745 | | |
| 3.1.489309 | ROSEDANY JEAN-BAPTISTE | ADDRESS REDACTED | | | USDC 0.243364121692222 | | |
| 3.1.489310 | ROSEL MARTINEZ | ADDRESS REDACTED | | | CEL 1.06434640317602 | | |
| 3.1.489311 | ROSELA FAJARDO KOKOT | ADDRESS REDACTED | | | BTC 0.00374199587023786<br>LINK 3.24095750608702<br>LTC 3.63433938612564<br>SNX 9.44152986258603 | | |
| 3.1.489312 | ROSELI APARECIDA DO ROSARIO | ADDRESS REDACTED | | | CEL 0.0440430971668672<br>ETH 0.00147870631052326 | | |
| 3.1.489313 | ROSELIE ROSETES | ADDRESS REDACTED | | | USDC 0.00678798906519949 | | |
| 3.1.489314 | ROSELIEN MARIA C MERTENS | ADDRESS REDACTED | | | BTC 0.00130181212247448<br>CEL 1729.14648195077<br>ETH 0.00147286937251987<br>USDC 4237.25121232921 | | |
| 3.1.489315 | ROSELINDA GIOVANNA VERA DIEGO | ADDRESS REDACTED | | | BTC 0.000115832812246943<br>CEL 0.000535588048531029 | | |
| 3.1.489316 | ROSELINE ASONGAFAC | ADDRESS REDACTED | | | BTC 0.000083485943616597<br>CEL 0.126264521102021<br>ETH 0.000042659380174737 | | |
| 3.1.489317 | ROSELINE BENNERMAN | ADDRESS REDACTED | | | ETH 0.000010735483857172 | | |
| 3.1.489318 | ROSELINE BILSKI | ADDRESS REDACTED | | | ETC 1.00379691586803<br>ETH 0.0413629924556638 | | |
| 3.1.489319 | ROSELINE EJIOGU | ADDRESS REDACTED | | | BTC 0.000000172464974822 | | |
| 3.1.489320 | ROSELINE GREGORIO | ADDRESS REDACTED | | | BTC 0.000912791865198897<br>CEL 0.780561316078066<br>DOT 0.0173611740767874<br>SNX 0.319248 | | |
| 3.1.489321 | ROSELINE LEE | ADDRESS REDACTED | | | BTC 0.00243409919353499<br>CEL 5.3237874596112 | | |
| 3.1.489322 | ROSELINE PHIM | ADDRESS REDACTED | | | BNB 0.000652004223992491<br>BTC 0.00110262246662539 | | |
| 3.1.489323 | ROSELLA BROSSA | ADDRESS REDACTED | | | CEL 0.00013073668494029 | | |
| 3.1.489324 | ROSELLA FALAPPA | ADDRESS REDACTED | | | BTC 0.00253003233166029<br>CEL 22.0046656816344<br>LINK 1.94824147<br>SGB 6.7646959282<br>XLM 139.082482 | | |
| 3.1.489325 | ROSELLA KALMS | ADDRESS REDACTED | | | BTC 0.597<br>CEL 2672.63725770432<br>ETH 8.15619124358628<br>USDC 49437.1392002899<br>USDT ERC20 66389.991945 | | |
| 3.1.489326 | ROSELLE GORDO | ADDRESS REDACTED | | | CEL 0.0300931504773266 | | |
| 3.1.489327 | ROSELLE JOYCE GONZALES QUIMSING | ADDRESS REDACTED | | | BTC 0.0148971808744038 | | |
| 3.1.489328 | ROSELLE LIM | ADDRESS REDACTED | | | BTC 0.0173571980655928<br>ETH 0.160465227399705 | | |
| 3.1.489329 | ROSELLE TINOCO-MACABUAG | ADDRESS REDACTED | | | BTC 0.00143192329818969<br>COMP 0.0159367616569549<br>DOT 5.35484662432506<br>ETH 0.00417607106019349<br>MATIC 550.549472850694<br>SNX 6.14706645125366<br>XLM 1216.95122800917 | | |
| 3.1.489330 | ROSELLER CUTILLAR | ADDRESS REDACTED | | | ADA 0.0486381217678283<br>BTC 0.000002008866029869 | | |
| 3.1.489331 | ROSELLINA TUSCANO | ADDRESS REDACTED | | | BNB 0.00151697150988077<br>BTC 0.000009384271565665<br>USDC 0.305529255758116 | | |
| 3.1.489332 | ROSELLY PEREZ SOTO | ADDRESS REDACTED | | | BTC 0.0895794049923027<br>DOT 69.2046705359989<br>ETH 0.024081185109561<br>MATIC 66.8881555387282<br>SOL 10.2478566911886<br>USDC 1052.94656492259<br>XLM 506.260308585337<br>XRP 99.5009714988264 | BTC 0.00242498 | |
| 3.1.489333 | ROSELYN DELGADILLO | ADDRESS REDACTED | | | BTC 0.00280121137197666<br>ETH 0.0429073415249985 | | |
| 3.1.489334 | ROSELYN DURRANT | ADDRESS REDACTED | | | BTC 0.011347125988421<br>CEL 0.108295470091936 | | |
| 3.1.489335 | ROSELYN VAN NIEKERK | ADDRESS REDACTED | | | BTC 0.0233511587628712 | | |
| 3.1.489336 | ROSELYN VILLA | ADDRESS REDACTED | | | CEL 128.630823821895<br>MCDAI 74.4589053279647<br>USDC 566.050645066371 | | |
| 3.1.489337 | ROSEMARIE BRUSH | ADDRESS REDACTED | | | BTC 0.000020260723346413<br>KNC 0.0346714519277697<br>LINK 0.00528281311043929<br>USDT ERC20 0.592543793643911<br>XLM 1.63510424840134 | | |
| 3.1.489338 | ROSEMARIE CAVANAGH | ADDRESS REDACTED | | | ADA 1476.455646<br>BTC 0.00128136040547428<br>CEL 110.39730130628<br>DASH 3.2632349<br>DOT 45.1848109190299<br>MATIC 903.65117866697<br>SNX 68.08691829 | | |
| 3.1.489339 | ROSEMARIE CERMELE | ADDRESS REDACTED | | | ADA 103.971281015323<br>ETH 0.0776552916739775<br>MATIC 269.017730506226<br>USDC 1555.18010208415 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.489340 | ROSEMARIE CRUZ | ADDRESS REDACTED | | | SNX 6.10709871555058 | | |
| 3.1.489341 | ROSEMARIE DACOSTA | ADDRESS REDACTED | | | BTC 0.000775223561427094<br>CEL 0.453498526945076 | | |
| 3.1.489342 | ROSEMARIE DIANNE HARTER | ADDRESS REDACTED | | | BTC 1.605541108691<br>CEL 1.15116892753898 | BTC 0.215044268044035<br>MATIC 1483.666<br>USDC 1.566<br>UST 0.05 | |
| 3.1.489343 | ROSEMARIE GALICIA | ADDRESS REDACTED | | | CEL 55.7061080212017 | | |
| 3.1.489344 | ROSEMARIE GONZALEZ | ADDRESS REDACTED | | | ADA 627.371469626974<br>BTC 0.0138498658923745<br>DOT 4.1353627704374<br>ETH 0.524444834856962<br>MATIC 126.233721699636<br>SOL 3.05400656593759 | | |
| 3.1.489345 | ROSEMARIE KOENRAADT | ADDRESS REDACTED | | | BTC 0.0780563201786683<br>CEL 329.155321668725<br>MATIC 5005.63054375618<br>TUSD 1.07789404701966 | | |
| 3.1.489346 | ROSEMARIE LUSINK | ADDRESS REDACTED | | | BTC 0.00209356997874609<br>ETH 2.03004125593268 | | |
| 3.1.489347 | ROSEMARIE MASON | ADDRESS REDACTED | | | 1INCH 0.0316970994507477<br>AAVE 0.000251606575951238<br>ADA 0.0267809204361513<br>AVAX 0.00132711214245164<br>BAT 0.00943260043691983<br>BCH 0.000077089927373961<br>BNT 0.0264226917948475<br>BTC 0.000000677323356926<br>COMP 0.000293077396957185<br>DOGE 0.0802184933611819<br>DOT 0.00536504870288261<br>EOS 0.0162135238786058<br>KNC 0.00130176349820495<br>LINK 0.0015229606156927<br>LTC 0.000037407806555229<br>MANA 0.00524589810999538<br>MATIC 0.0935549191735491<br>OMG 0.000760480039628464<br>SNX 0.0205851210741014<br>SOL 0.000977366372547866<br>SUSHI 0.00409057380061754<br>UMA 0.00393555525898744<br>UNI 0.00228743363508359<br>USDC 0.00167559347631478<br>XLM 0.0496093389415035<br>XTZ 0.00965431653554993<br>ZRX 0.00556169103594227 | 1INCH 0.000300911601814754<br>AAVE 1.35046<br>ADA 0.0157247484897992<br>AVAX 0.0001<br>BAT 0.00632231461587392<br>BCH 0.00004<br>COMP 0.00028<br>DOGE 0.098219923283528<br>DOT 0.0001<br>EOS 0.000861821758993289<br>KNC 0.003<br>LINK 14.7174<br>LPT 0.0006<br>MANA 0.006<br>MATIC 0.008<br>OMG 45.5180583404048<br>SNX 0.00237518378247553<br>SOL 0.00017<br>SUSHI 0.0049<br>UNI 0.0008<br>USDC 0.004<br>XLM 0.0189023630465283<br>XTZ 0.000931435289238951<br>ZRX 0.013088263223109 | |
| 3.1.489348 | ROSEMARIE MAYR | ADDRESS REDACTED | | | BTC 0.00919891699459517 | | |
| 3.1.489349 | ROSE-MARIE NADEAU | ADDRESS REDACTED | | | BTC 0.0000024083685585089<br>LTC 0.000055046622936903<br>USDT ERC20 0.324190794062259 | | |
| 3.1.489350 | ROSEMARIE RIVERA | ADDRESS REDACTED | | | CEL 0.192802571741959<br>XRP 25 | | |
| 3.1.489351 | ROSEMARIE RYAN | ADDRESS REDACTED | | | BTC 0.000020886085225876<br>CEL 0.0509187788095806 | | |
| 3.1.489352 | ROSEMARIE SYJUCO | ADDRESS REDACTED | | | USDT ERC20 2304.65356727796 | | |
| 3.1.489353 | ROSEMARIE VERBERNE | ADDRESS REDACTED | | | BTC 0.000017678544750017 | | |
| 3.1.489354 | ROSEMARIE YABUT | ADDRESS REDACTED | | | BTC 0.00511642725461662<br>ETH 0.000111535938560803 | | |
| 3.1.489355 | ROSEMARY AGOSTINO | ADDRESS REDACTED | | | ADA 297.135189114434<br>BTC 0.00905877891741403<br>CEL 28.7897682583994<br>ETH 0.40371231 | | |
| 3.1.489356 | ROSEMARY AJIDE | ADDRESS REDACTED | | | BTC 0.00072746109434481<br>CEL 33.1899723437624<br>ETH 0.123640819462837 | | |
| 3.1.489357 | ROSEMARY AJIDE | ADDRESS REDACTED | | | USDC 0.378240484150562 | | |
| 3.1.489358 | ROSEMARY AKAISO | ADDRESS REDACTED | | | BTC 0.00044716753098633 | | |
| 3.1.489359 | ROSEMARY BLAKE | ADDRESS REDACTED | | | ADA 0.270390477983447<br>BTC 0.000531727454500734<br>ETH 0.129674890186516<br>MCDAI 0.0536281731360599<br>XRP 0.0943234268618024 | | |
| 3.1.489360 | ROSEMARY BLODGET | ADDRESS REDACTED | | | BTC 0.012843183453354<br>ETH 0.00000091115842215 | ETH 0.102169 | |
| 3.1.489361 | ROSEMARY BRADFORD | ADDRESS REDACTED | | | USDC 0.191928307801392 | | |
| 3.1.489362 | ROSEMARY BRIDGES | ADDRESS REDACTED | | | BTC 0.00352391925988635<br>CEL 409.644931618564<br>ETH 0.014951264005675<br>USDC 1331.72807093978 | | |
| 3.1.489363 | ROSEMARY CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00168469436262483 | | |
| 3.1.489364 | ROSEMARY CHRYSTAL PRENTICE | ADDRESS REDACTED | | | BTC 0.000000758136090828 | | |
| 3.1.489365 | ROSEMARY CLARIZIO | ADDRESS REDACTED | | | BTC 1.38642527222442<br>ETH 2.7268772606327 | | |
| 3.1.489366 | ROSEMARY FILGATE | ADDRESS REDACTED | | | BTC 0.00911915305568731 | | |
| 3.1.489367 | ROSEMARY GUSTIN | ADDRESS REDACTED | | | USDC 0.326331916642737 | | |
| 3.1.489368 | ROSEMARY HALLETT | ADDRESS REDACTED | | | BTC 0.00112886747119248<br>ETH 4.24690606848479 | | |
| 3.1.489369 | ROSEMARY HARRISON | ADDRESS REDACTED | | | BAT 0.00346144415037807<br>BTC 0.134888372015076<br>CEL 16.8644355356643<br>ETC 0.00238066704437996<br>ETH 0.235999999748035<br>MANA 0.0457323796015217<br>MATIC 0.269131929476816<br>MCDAI 0.082504618677397<br>SNX 0.0320808017653482<br>XLM 0.0397193341581093 | | |
| 3.1.489370 | ROSEMARY HUNT | ADDRESS REDACTED | | | BTC 0.000008707246733883 | | |
| 3.1.489371 | ROSEMARY IZAH-JOHNSON | ADDRESS REDACTED | | | BTC 0.00130784498648348<br>USDT ERC20 15.2148031078797 | | |
| 3.1.489372 | ROSEMARY JANISCH | ADDRESS REDACTED | | | BTC 0.00000176607082273<br>GUSD 0.96901226882483 | | |
| 3.1.489373 | ROSEMARY JOY FRIEND | ADDRESS REDACTED | | | BTC 0.0116968028006351 | | |
| 3.1.489374 | ROSEMARY KELLETT | ADDRESS REDACTED | | | BTC 0.0522084<br>CEL 50.4432741886145<br>USDC 100 | | |
| 3.1.489375 | ROSEMARY KRISTOF | ADDRESS REDACTED | | | BTC 0.0042451808952681<br>CEL 477.653182687185<br>ETH 1.68569835041993<br>LTC 0.63665<br>PAXG 0.0273507726831346<br>SNX 5<br>USDC 50 | | |
| 3.1.489376 | ROSEMARY LONG | ADDRESS REDACTED | | | BTC 0.00987127951308241<br>CEL 37.8744301743335<br>USDT ERC20 1000 | | |
| 3.1.489377 | ROSEMARY MADDEN | ADDRESS REDACTED | | | ETH 5.00424190481769 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.489378 | ROSEMARY MANSER | ADDRESS REDACTED | | | BTC 0.00312248544611721<br>CEL 1214.17183763157<br>USDC 718.213819 | | |
| 3.1.489379 | ROSEMARY MULLENNEX | ADDRESS REDACTED | | | COMP 0.00255674243054289<br>ETH 0.423974099822903<br>LINK 25.6967078057587<br>ZRX 662.14346529973 | | |
| 3.1.489380 | ROSEMARY OLSON | ADDRESS REDACTED | | | ADA 15.8688253922783<br>BTC 1.04818120830316<br>ETH 5.82915277279547<br>MATIC 17.8714927691119 | | |
| 3.1.489381 | ROSEMARY OPIE | ADDRESS REDACTED | | | CEL 1.07215769642997 | | |
| 3.1.489382 | ROSEMARY ORDERUD | ADDRESS REDACTED | | | BTC 0.00322644165725955<br>CEL 0.868565645345191 | | |
| 3.1.489383 | ROSEMARY RAY | ADDRESS REDACTED | | | BTC 0.00662248124436861<br>ETH 0.727561953933833<br>LINK 3.89846909806234<br>SNX 4.33657454489686 | | |
| 3.1.489384 | ROSEMARY RAYMOND-SIDEL | ADDRESS REDACTED | | | BTC 0.000000761399779557<br>ETH 0.000002442773309919 | | |
| 3.1.489385 | ROSEMARY REDWOOD | ADDRESS REDACTED | | | BTC 0.0463195463011311<br>CEL 12.0009793786917<br>LINK 57.3849729244269<br>MCDAI 30 | | |
| 3.1.489386 | ROSEMARY SELVARAJ | ADDRESS REDACTED | | | BTC 0.0676332586064495<br>CEL 0.00186699212285675<br>ETH 1.63050621048165 | | |
| 3.1.489387 | ROSEMARY SHEMESH | ADDRESS REDACTED | | | ADA 79.8569331232383<br>BCH 0.256899158869103<br>BTC 0.278564059215017<br>DOT 0.0120435436711157<br>ETC 2.04850916955519<br>GUSD 20.3750538783443<br>MATIC 239.462254959346<br>MCDAI 0.0478289962800001<br>USDC 0.00678707713541261 | BTC 0.00758597308063028 | |
| 3.1.489388 | ROSEMARY SIMMONS BROTHERS | ADDRESS REDACTED | | | BTC 0.00239911787100259 | | |
| 3.1.489389 | ROSEMARY SMITH | ADDRESS REDACTED | | | BTC 0.159006108472459 | | |
| 3.1.489390 | ROSEMARY STARK | ADDRESS REDACTED | | | CEL 226.121765178632<br>ETH 3.34324551919716 | | |
| 3.1.489391 | ROSEMARY WHITTLE | ADDRESS REDACTED | | | BTC 0.000000208432918756<br>ETH 0.00000198068247165 | | |
| 3.1.489392 | ROSEMBER AGUILAR | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.489393 | ROSEMBERG GALDINO | ADDRESS REDACTED | | | BTC 0.000000083723240723<br>USDT ERC20 0.399417607721652 | | |
| 3.1.489394 | ROSEMEIRE ARRUDA | ADDRESS REDACTED | | | ADA 1418.32295986654<br>BTC 0.0125749152142577<br>ETH 6.3755166337251<br>MATIC 7904.98580601221<br>USDC 63.4158899998074 | | |
| 3.1.489395 | ROSEMIEKE SCHURE | ADDRESS REDACTED | | | ADA 180.59652732128<br>BTC 0.00117266734376546 | | |
| 3.1.489396 | ROSEN DIKOV | ADDRESS REDACTED | | | BTC 0.000714998532652836<br>USDC 1.83089487507432 | USDC 1108.57652961887 | |
| 3.1.489397 | ROSEN DIMITROV HRISTOV | ADDRESS REDACTED | | | BTC 0.0156679732983212 | | |
| 3.1.489398 | ROSEN GEORGIEV | ADDRESS REDACTED | | | BTC 0.000733550562449923<br>CEL 16.9872293721018<br>USDC 530 | | |
| 3.1.489399 | ROSEN MANBODH | ADDRESS REDACTED | | | BTC 0.129761950696167<br>USDT ERC20 3213.35228604199 | | |
| 3.1.489400 | ROSEN MECHKOV | ADDRESS REDACTED | | | BTC 0.000000005933629077<br>CEL 11.1165361665915 | | |
| 3.1.489401 | ROSEN MITROVICH | ADDRESS REDACTED | | | BTC 0.0149445232370641<br>CEL 837.164434201109<br>ETH 2.13117806030541<br>TUSD 997<br>XLM 200.008533875558 | | |
| 3.1.489402 | ROSENBERG MASFERRER | ADDRESS REDACTED | | | BTC 0.00110232534517484<br>ETH 0.347325167908814 | | |
| 3.1.489403 | ROSENDA FAY | ADDRESS REDACTED | | | BTC 0.375247453644298<br>CEL 787.26670241427<br>ETH 1.35835419<br>LINK 26.87266<br>LTC 2.9923037<br>SNX 25.055349<br>USDT ERC20 819.558166 | | |
| 3.1.489404 | ROSENDO CARABALLO | ADDRESS REDACTED | | | ETH 0.00162160127781423 | | |
| 3.1.489405 | ROSENDO CRUZ | ADDRESS REDACTED | | | BTC 0.00969761<br>CEL 7.85624556876433 | | |
| 3.1.489406 | ROSENDO GARCÍA | ADDRESS REDACTED | | | BTC 0.00000048672034646<br>USDT ERC20 0.0540551286172513 | | |
| 3.1.489407 | ROSENDO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.853507282095388 | | |
| 3.1.489408 | ROSENDO JUVENTINO VALDEZ | ADDRESS REDACTED | | | CEL 1.07192448412558 | | |
| 3.1.489409 | ROSENDO LAMAS | ADDRESS REDACTED | | | BTC 0.000001007532672601<br>MCDAI 0.426718693567684 | | |
| 3.1.489410 | ROSENDO RODRÍGUEZ | ADDRESS REDACTED | | | BCH 0.0144806732744868<br>BSV 0.0136032820280647<br>CEL 0.94538109537194<br>DASH 0.0279759616244673<br>LTC 0.0102949256867283<br>USDT ERC20 29.208103<br>XLM 108.930487781348<br>ZEC 0.0248291855588037 | | |
| 3.1.489411 | ROSENDO SANTANA GARCIA | ADDRESS REDACTED | | | BTC 0.00000770914456710999 | | |
| 3.1.489412 | ROSER ORRIT | ADDRESS REDACTED | | | BNB 0.120126887935828<br>BTC 0.0147338796887148<br>CEL 144.455904955298<br>ETH 0.101101561288363<br>LUNC 11.7514<br>USDT ERC20 210 | | |
| 3.1.489413 | ROSETTA BUAN | ADDRESS REDACTED | | | BTC 0.0224699372282258<br>ETH 1.08277623619903<br>LINK 30.8689019128439 | | |
| 3.1.489414 | ROSETTA ROBINSON | ADDRESS REDACTED | | | BTC 0.000389241991282444<br>COMP 0.0694470726642838<br>ETC 1.89659014923402<br>MANA 31.6436025744133<br>UMA 1.6639794245157<br>USDC 0.141927406167343<br>XLM 149.575060857086<br>XRP 56.1331406454496 | | |
| 3.1.489415 | ROSETTA WELLER | ADDRESS REDACTED | | | BTC 0.121221069022298<br>ETH 0.678920284074466 | | |
| 3.1.489416 | ROSEVILLA BUDZYNSKA | ADDRESS REDACTED | | | BTC 0.000000528473003498 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.489417 | ROSEY SILVERSTEIN | ADDRESS REDACTED | | | BAT 0.471814525350995<br>BTC 0.00120334659628433<br>ETH 0.0067691675800849<br>KNC 102.382191210173<br>LINK 168.593594913877<br>MATIC 952.890031130123<br>SGB 5772.54305329089<br>UNI 0.306945327045676<br>USDC 11.8480330038882<br>XLM 15.6581546219193<br>XRP 16.6924002836129<br>ZEC 15.4509932232705<br>ZRX 97.7377541720828 | | |
| 3.1.489418 | ROSH SINGH | ADDRESS REDACTED | | | CEL 0.00551127848469747<br>USDT ERC20 0.000000363846856929 | | |
| 3.1.489419 | ROSH WADHWA | ADDRESS REDACTED | | | ADA 483.984969003488<br>BTC 0.00107940685304008<br>ETH 0.000628157628798907<br>XLM 1067.86419824602 | | |
| 3.1.489420 | ROSHAMNOR ASRISHAH | ADDRESS REDACTED | | | XLM 0.0315093010059249 | | |
| 3.1.489421 | ROSHAN ABRAHAM RAJU | ADDRESS REDACTED | | | BTC 0.00120917231454253<br>CEL 0.799224055636044<br>ETH 0.023243315288863<br>USDT ERC20 0.788739919653831 | | |
| 3.1.489422 | ROSHAN ADAM | ADDRESS REDACTED | | | CEL 221.35870265776<br>XRP 415.989487 | | |
| 3.1.489423 | ROSHAN ANTHONY | ADDRESS REDACTED | | | CEL 1.132635475715<br>ETH 0.02159537 | | |
| 3.1.489424 | ROSHAN ARAVINDA WEERASINGHE MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.000000173384251668999<br>MATIC 0.159130711039803 | | |
| 3.1.489425 | ROSHAN CHANDRAVANSHI | ADDRESS REDACTED | | | BTC 0.000059571581856652 | | |
| 3.1.489426 | ROSHAN CHOUDHARY | ADDRESS REDACTED | | | BTC 0.000006594380278968 | | |
| 3.1.489427 | ROSHAN DSOUZA | ADDRESS REDACTED | | | CEL 1.16542231057994 | | |
| 3.1.489428 | ROSHAN GEORGE | ADDRESS REDACTED | | | BTC 0.323007245134312<br>ETH 2.34925237295223 | BTC 0.01582247 | |
| 3.1.489429 | ROSHAN GEORGE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.489430 | ROSHAN GILL | ADDRESS REDACTED | | | BTC 0.00145313120360025<br>CEL 1587.17131993441<br>ETH 0.00398514120315255<br>LINK 286.824785898357<br>USDC 0.461413284182423 | LINK 482.441331377052<br>USDC 0.000000529184630522 | |
| 3.1.489431 | ROSHAN HARGENS | ADDRESS REDACTED | | | ETH 0.124195991196475 | | |
| 3.1.489432 | ROSHAN IGNATIUS TAURO | ADDRESS REDACTED | | | CEL 0.0483990979646947<br>ETH 0.0015880023248354 | | |
| 3.1.489433 | ROSHAN JAISWAL | ADDRESS REDACTED | | | BTC 0.0874599648827271<br>CEL 109.270698852903<br>ETH 5.51261548034967 | | |
| 3.1.489434 | ROSHAN JAT | ADDRESS REDACTED | | | EOS 0.992503567163778 | | |
| 3.1.489435 | ROSHAN KADAM | ADDRESS REDACTED | | | BTC 0.000564676130437991<br>CEL 0.479066898611716<br>USDT ERC20 0.0661195055970694 | | |
| 3.1.489436 | ROSHAN KIRPALANI | ADDRESS REDACTED | | | BTC 0.285924907292583<br>CEL 1450.88428035211<br>ETH 22.6955041084699<br>MATIC 21364.7886717995 | | |
| 3.1.489437 | ROSHAN KUCKIAN | ADDRESS REDACTED | | | CEL 0.546028786667624<br>DASH 0.39558383 | | |
| 3.1.489438 | ROSHAN MATHEW | ADDRESS REDACTED | | | BNB 1.30406338787884<br>BTC 0.00209125306986903 | | |
| 3.1.489439 | ROSHAN MEHTA | ADDRESS REDACTED | | | ADA 63.9537647675132<br>BTC 0.0347919945844683<br>XLM 140.878454321645 | | |
| 3.1.489440 | ROSHAN MIRAJKAR | ADDRESS REDACTED | | | USDC 10.9056850449276 | | |
| 3.1.489441 | ROSHAN NITIN PRADHAN | ADDRESS REDACTED | | | BTC 0.166779270666648<br>GUSD 4624.20921066632 | BTC 0.01807986<br>ETH 0.31753 | |
| 3.1.489442 | ROSHAN PATEL | ADDRESS REDACTED | | | BTC 0.0000628856873844659<br>CEL 0.0738683757157513<br>ETH 0.000985784880643652 | | |
| 3.1.489443 | ROSHAN PIUS | ADDRESS REDACTED | | | BTC 0.000029032555854185<br>CEL 0.586637607289711<br>ETH 0.082606555800119<br>LINK 0.129433124251264<br>SGB 0.14075451813619<br>USDT ERC20 31.0040964643557<br>XRP 0.91424937223865 | | |
| 3.1.489444 | ROSHAN POUDEL | ADDRESS REDACTED | | | AAVE 18.7770813589701<br>BTC 0.0860038413015251<br>COMP 22.7522815675213<br>MATIC 2865.70852431011 | | |
| 3.1.489445 | ROSHAN PRITMANI | ADDRESS REDACTED | | | CEL 0.0207826262852903<br>ETH 0.0024221432308482 | | |
| 3.1.489446 | ROSHAN RATNAMOHAN | ADDRESS REDACTED | | | CEL 0.232517297666405 | | |
| 3.1.489447 | ROSHAN SEGATOL-ISLAMI | ADDRESS REDACTED | | | BTC 0.00436094453980037<br>ETH 0.0022339621410006<br>LINK 0.00376797904289989<br>MATIC 0.777281629341581<br>SNX 0.0844115254497866<br>USDC 0.598478099031437 | | |
| 3.1.489448 | ROSHAN SHARMA | ADDRESS REDACTED | | | BAT 0.173552090317744<br>BTC 0.00000034272310922399<br>DASH 0.0000161780017783819<br>LINK 0.0245379260289083<br>MATIC 0.008186751858716<br>MCDAI 0.0240056977097273<br>SNX 0.00009368794427117<br>UMA 0.0144707546203198<br>XLM 0.327641047286544<br>XRP 0.000000883050121168<br>ZEC 0.000018686085638533 | | |
| 3.1.489449 | ROSHAN SINGH | ADDRESS REDACTED | | | CEL 0.0893994757029247 | | |
| 3.1.489450 | ROSHAN SITARAM VISHWAKARMA | ADDRESS REDACTED | | | BCH 0.000267135880630466<br>CEL 0.00209568604685007<br>DASH 0.00523385<br>LTC 0.00108823498349321<br>SOL 0.00111238170864989<br>ZEC 0.000801964267662716 | | |
| 3.1.489451 | ROSHAN SIVAKUMARAN | ADDRESS REDACTED | | | ADA 1375.91221654494<br>CEL 1.02493603353382<br>DOGE 450.646660541892<br>DOT 38.4229362704353<br>LINK 15.1427668588116<br>MATIC 413.172947806273<br>SNX 18.7312944773575<br>XLM 905.505365586765 | | |
| 3.1.489452 | ROSHAN SUDHIR | ADDRESS REDACTED | | | BAT 2.81860119020805 | | |
| 3.1.489453 | ROSHAN SUEHIRO | ADDRESS REDACTED | | | ETH 0.000054042451987207 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.489454 | ROSHAN SUNKARA | ADDRESS REDACTED | | | ADA 0.590423967188714<br>AVAX 0.00659190405977922<br>BTC 0.0300303983512409<br>DOT 0.000107210061908584<br>ETH 0.000005585481405796<br>LINK 33.8134445534976<br>MATIC 6.13928335673289<br>MCDAI 6.19889408431345 | ADA 0.000000110542535202<br>BTC 0.0093965<br>DOT 0.0553499317855537<br>MCDAI 58.05 | |
| 3.1.489455 | ROSHAN WIJESURIYA | ADDRESS REDACTED | | | BTC 0.00199135310292627<br>ETH 0.10886016833021 | | |
| 3.1.489456 | ROSHAN XAVIER | ADDRESS REDACTED | | | BTC 0.0000270173756200052<br>LINK 0.0656563746102353<br>SGB 169.480960965677<br>USDC 2.15936202972778<br>USDT ERC20 13.8393136443065<br>XRP 0.786744414590438 | | |
| 3.1.489457 | ROSHANA KOIRALA | ADDRESS REDACTED | | | BTC 0.00125170875843277<br>DOT 15.7185531893904<br>SOL 2.97565214888839 | | |
| 3.1.489458 | ROSHANDIP SINGH | ADDRESS REDACTED | | | BTC 0.000938240519503357 | AVAX 520<br>BTC 6.28961008256904<br>USDC 184.85 | |
| 3.1.489459 | ROSHANI CANAGARAJAH | ADDRESS REDACTED | | | BTC 0.00000079947596964<br>ETH 81.2949385338152 | | |
| 3.1.489460 | ROSHANN BROWN | ADDRESS REDACTED | | | ETH 0.0689065456289109<br>LTC 1.42358314269612<br>SNX 38.8055560121438 | | |
| 3.1.489461 | ROSHEEN HOLLAND | ADDRESS REDACTED | | | AVAX 48.00214<br>BTC 0.166615164938502<br>CEL 1185.90827005737<br>COMP 41.4303063295808<br>DOT 273.626827538261<br>KNC 0.414298248278446<br>LINK 151.942915165035<br>LTC 0.00000000988992551<br>LUNC 110.98207061469<br>MATIC 6698.13303769304<br>SNX 1420.27153685604<br>SOL 15.90422<br>USDC 4819.567286<br>XLM 1002.20990368658<br>ZEC 0.000000008702564658 | | |
| 3.1.489462 | ROSHELL ASHLEY | ADDRESS REDACTED | | | BTC 0.00016419478650667 | | |
| 3.1.489463 | ROSHELLE GOONERATNE | ADDRESS REDACTED | | | BTC 0.0005<br>CEL 0.441005757443664 | | |
| 3.1.489464 | ROSHINI DEGAPUDI | ADDRESS REDACTED | | | BTC 0.00244163255972397<br>USDC 5224.63756626587 | | |
| 3.1.489465 | ROSHITHA WARNAKULA | ADDRESS REDACTED | | | CEL 0.541535292189458<br>ETH 0.000000094123569122 | | |
| 3.1.489466 | ROSHIV SHETH | ADDRESS REDACTED | | | BTC 2.55631051674726<br>BUSD 183908.874372411<br>CEL 1.80801456317896<br>ETH 0.0138580085285794<br>UNI 0.0960604258862713<br>USDC 94491.8848948153<br>USDT ERC20 210.785545091948<br>XLM 5.53576200824731 | | |
| 3.1.489467 | ROSHNI LODHI | ADDRESS REDACTED | | | ADA 0.0644234053630194<br>BTC 0.000000741740855378<br>XRP 0.241098630438349 | | |
| 3.1.489468 | ROSHNI LUKMAN | ADDRESS REDACTED | | | CEL 1.09490075627327 | | |
| 3.1.489469 | ROSHNI RAJEEV | ADDRESS REDACTED | | | BTC 0.00112801296957683<br>ETH 1.06284042688239 | | |
| 3.1.489470 | ROSHNI SHAH | ADDRESS REDACTED | | | ADA 602.230432129174<br>BTC 0.000114302430998064<br>CEL 7.90458251040938<br>USDC 48.8741683210203 | | |
| 3.1.489471 | ROSHNI V R | ADDRESS REDACTED | | | BTC 0.000000008266001866<br>CEL 0.712793025230383 | | |
| 3.1.489472 | ROSI CHRISTI DE SILVA | ADDRESS REDACTED | | | ADA 13538.4175037344<br>ETH 9.25860473267195 | | |
| 3.1.489473 | ROSI MONZON-GONZALEZ | ADDRESS REDACTED | | | BTC 0.250813950229698 | | |
| 3.1.489474 | ROSIBEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000004876519952<br>CEL 2.96273821451943 | | |
| 3.1.489475 | ROSIE BANDA | ADDRESS REDACTED | | | BTC 0.000109900697845 | | |
| 3.1.489476 | ROSIE CUTHBERTSON | ADDRESS REDACTED | | | BTC 0.000998855591568498<br>CEL 0.933549339547443<br>MATIC 4761.50471958539 | | |
| 3.1.489477 | ROSIE DI MATTEO | ADDRESS REDACTED | | | BTC 0.000040781867030883<br>CEL 134.694420021618<br>ETH 0.00354657647818228 | | |
| 3.1.489478 | ROSIE FEATHERBY | ADDRESS REDACTED | | | BTC 0.00435327043824733<br>CEL 36888.2844575114<br>ETH 3.07358925491126<br>LTC 298.86660575<br>LUNC 79.98<br>MATIC 4314<br>USDT ERC20 0.067541 | | |
| 3.1.489479 | ROSIE HARRIS | ADDRESS REDACTED | | | BTC 0.000015610564615494<br>ETH 0.000162016396809128 | | |
| 3.1.489480 | ROSIE HEAD | ADDRESS REDACTED | | | BTC 0.000693266991793663<br>ETH 0.000000218784833997 | | |
| 3.1.489481 | ROSIE HESS | ADDRESS REDACTED | | | ETH 0.146495176431822 | | |
| 3.1.489482 | ROSIE HORVAT | ADDRESS REDACTED | | | CEL 11.8671956846348<br>EOS 3.44089863424505<br>USDT ERC20 99.0992955189002<br>XLM 525.696914143433 | | |
| 3.1.489483 | ROSIE JARRITT | ADDRESS REDACTED | | | BTC 0.000694740165990346<br>CEL 4.09650820803106<br>LTC 2.13432736 | | |
| 3.1.489484 | ROSIE KEARNS | ADDRESS REDACTED | | | BTC 0.0326765190380141<br>ETH 0.455873647755107 | | |
| 3.1.489485 | ROSIE MCKEE | ADDRESS REDACTED | | | BTC 0.06072798<br>CEL 677.086804078643 | | |
| 3.1.489486 | ROSIE MCWHORTER | ADDRESS REDACTED | | | CEL 646.212504769897 | | |
| 3.1.489487 | ROSIE ROBERTS | ADDRESS REDACTED | | | BTC 0.0064484877171442<br>ETH 2.35689730671117 | | |
| 3.1.489488 | ROSIE TONOYAN | ADDRESS REDACTED | | | ADA 0.785374783076878<br>BTC 0.063731133027667<br>DOT 86.0778018886163<br>EOS 253.711491191856<br>ETH 0.236102976089715<br>LINK 54.9237413986097<br>LTC 4.41875084631662<br>MATIC 637.519134259434<br>SOL 4.85037238984045<br>UNI 0.0272558211501279 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.489489 | ROSIE VELASCO | ADDRESS REDACTED | | | BTC 0.00110394182156778<br>COMP 0.0119639911652465<br>ETC 31.3092138041766<br>ETH 0.735554892893927<br>LTC 2.80602975905526<br>USDC 1.07351111706851<br>USDT ERC20 3033.4886091818<br>XLM 626.946564395723 | | |
| 3.1.489490 | ROSIE WADE | ADDRESS REDACTED | | | ADA 113.869196570083<br>BTC 0.0103838853506737<br>XLM 200.298359986862 | | |
| 3.1.489491 | ROSIE WELLS | ADDRESS REDACTED | | | BTC 0.01032884045153<br>CEL 33.148538514471<br>ETH 0.324909667667086 | | |
| 3.1.489492 | ROSIE WOODS | ADDRESS REDACTED | | | BUSD 1077.18143060311 | | |
| 3.1.489493 | ROSIE YEBAN | ADDRESS REDACTED | | | BTC 0.000558523960153534<br>CEL 1.48129152663272<br>ETH 0.005 | | |
| 3.1.489494 | ROSILAN AWAEMAH | ADDRESS REDACTED | | | CEL 0.0613513695389316 | | |
| 3.1.489495 | ROSILAND DUPONT | ADDRESS REDACTED | | | BCH 0.391452383454876<br>BTC 0.000378962173891009<br>CEL 1.15116892753898 | | |
| 3.1.489496 | ROSILDA SALES | ADDRESS REDACTED | | | BTC 0.000018528087565285 | | |
| 3.1.489497 | ROSILDO LIMA DOS SANTOS | ADDRESS REDACTED | | | CEL 0.00317625855204831<br>USDC 0.0529998869288162<br>XLM 0.178510076010445 | | |
| 3.1.489498 | ROSILENE MOREIRA | ADDRESS REDACTED | | | BTC 0.000018223116614842 | | |
| 3.1.489499 | ROSIMARA APARECIDA SCIENZA SPERANZA | ADDRESS REDACTED | | | BTC 0.000173191908783203<br>CEL 36.7829781789989<br>ETH 0.00264122581741354<br>USDT ERC20 5.07899339275609 | | |
| 3.1.489500 | ROSIMEIRE ALVES | ADDRESS REDACTED | | | BTC 0.000612632517163836<br>ETH 0.000769640630031944 | | |
| 3.1.489501 | ROSIMEIRI DA SILVA DE PAULA | ADDRESS REDACTED | | | BTC 0.000728309162429007<br>CEL 222.743355683795 | | |
| 3.1.489502 | ROSINA LEDWABA | ADDRESS REDACTED | | | CEL 0.154989003053411<br>XRP 1.659401 | | |
| 3.1.489503 | ROSINA LETSOALO | ADDRESS REDACTED | | | CEL 1.06943270513237 | | |
| 3.1.489504 | ROSINAH MORAILE | ADDRESS REDACTED | | | BTC 0.000006955242435562 | | |
| 3.1.489505 | ROSINE BORDEUX | ADDRESS REDACTED | | | BTC 0.00137171637233361<br>CEL 10.9501361476675<br>USDC 225.750293 | | |
| 3.1.489506 | ROSINE NANGUE DONFACK | ADDRESS REDACTED | | | BTC 0.000768851101200266 | | |
| 3.1.489507 | ROSINEIDE MARIA DE MENEZES TORRES | ADDRESS REDACTED | | | BTC 0.000000303417000568<br>USDT ERC20 0.608820600242345 | | |
| 3.1.489508 | ROSINEIDE MARIA GOMES | ADDRESS REDACTED | | | CEL 0.000263664677506253<br>ETH 0.000001588483166769 | | |
| 3.1.489509 | ROSIPAH ROSIPAH | ADDRESS REDACTED | | | BTC 0.00195587539150113<br>CEL 0.13925964471962 | | |
| 3.1.489510 | ROSISELA RUELAS | ADDRESS REDACTED | | | BTC 0.00847840280774231<br>ETH 0.0277261375620813<br>MATIC 46.8430950355394 | | |
| 3.1.489511 | ROSITA BERGMAN | ADDRESS REDACTED | | | ADA 0.308124795671107<br>BTC 0.196518565371121<br>CEL 319.125880774536<br>DOT 0.0270513983906568<br>ETH 2.00627078252688<br>LUNC 0.00616045102321192<br>MATIC 1.83749600937652<br>SNX 75.6062828750073 | | |
| 3.1.489512 | ROSITA BORISOVAITĖ | ADDRESS REDACTED | | | CEL 0.0260183166232315 | | |
| 3.1.489513 | ROSITA BORJA | ADDRESS REDACTED | | | BTC 0.000000943859801819<br>USDT ERC20 0.681406311213312 | | |
| 3.1.489514 | ROSITA SCATLIFFE-THOMPSON | ADDRESS REDACTED | | | BTC 0.0235991711059475<br>CEL 45.9290955990835<br>ETH 0.4965<br>LTC 2.21778528127673<br>USDC 13.64<br>USDT ERC20 1.35587120452475<br>XRP 252.239456857311 | | |
| 3.1.489515 | ROSITA STANIŠAUSKAITĖ | ADDRESS REDACTED | | | BTC 0.000000550752664989<br>USDC 0.0989450084933255 | | |
| 3.1.489516 | ROSITA WERNER | ADDRESS REDACTED | | | BNB 0.0726814572511924<br>BTC 0.000821375187068894<br>CEL 2.51980785944872<br>USDC 258.403783694534<br>USDT ERC20 0.3071145073755 | | |
| 3.1.489517 | ROSITSA DIMITROVA | ADDRESS REDACTED | | | BTC 0.00104804924221905<br>CEL 0.14384036962229<br>DOT 0.00000045<br>USDT ERC20 92.2868463269771 | | |
| 3.1.489518 | ROSITSA NIKOLAEVA NANCHEVA | ADDRESS REDACTED | | | BUSD 10<br>CEL 1421.33286407896<br>ETH 0.00849065<br>SGB 50595.0258727<br>USDC 39.433304<br>XRP 0.750007 | | |
| 3.1.489519 | ROSITSA SHEYNOVA | ADDRESS REDACTED | | | ADA 0.232809283973442<br>BTC 0.00109258032719314<br>CEL 0.786945150954915<br>DOT 23.2286826124094<br>EOS 0.0103222756321879<br>XRP 146.014284592607 | | |
| 3.1.489520 | ROSITSA STANCHEVA | ADDRESS REDACTED | | | BTC 0.00238289883165584<br>CEL 0.274746255571309<br>LTC 3.11317658068923<br>USDC 0.592778304554175 | | |
| 3.1.489521 | ROSITSA STEFANOVA DIMITROVA | ADDRESS REDACTED | | | BTC 0.0160609314385081 | | |
| 3.1.489522 | ROSITSA STOYANOVA | ADDRESS REDACTED | | | CEL 0.000069278464590965 | | |
| 3.1.489523 | ROSITSA STOYANOVA | ADDRESS REDACTED | | | BTC 0.00244259008679303<br>CEL 16.815973186202 | | |
| 3.1.489524 | ROSIVANE BATISTA | ADDRESS REDACTED | | | DOT 29.3427584018082<br>ETH 0.0611987247330235 | | |
| 3.1.489525 | ROSLEE MUHAMAD ROBAT | ADDRESS REDACTED | | | BTC 0.00126706581888372<br>CEL 2.43495599417254<br>ETH 3.06797797002772<br>LTC 10.0639526043644 | | |
| 3.1.489526 | ROSLEN TEJEDA | ADDRESS REDACTED | | | ADA 7.36132308108034<br>BTC 0.000538649192494377<br>ETH 0.0187587939849947<br>SNX 2.59935047619067<br>XLM 34.842585288147 | | |
| 3.1.489527 | ROSLEY WASLI | ADDRESS REDACTED | | | BTC 0.000000007876651836<br>CEL 0.0135959407547922<br>ETH 0.000395 | | |
| 3.1.489528 | ROSLI BIN MAWASHI | ADDRESS REDACTED | | | BNB 27.4992154836513<br>BTC 0.0438393406266246<br>CEL 0.0295795943639427 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.489529 | ROSLIAKOV OLEKSANDR | ADDRESS REDACTED | | | CEL 0.00154720866200031<br>ETH 0.00843850523693635<br>XRP 1 | | |
| 3.1.489530 | ROSLIAN BINTI YUSOF | ADDRESS REDACTED | | | BTC 0.000000046768332498<br>CEL 1.07461233841004<br>USDC 0.0275028655698852 | | |
| 3.1.489531 | ROSLIAN BINTI YUSOF | ADDRESS REDACTED | | | BTC 0.000000011283100671<br>CEL 0.00115910689800348<br>OMG 0.0252338826978989 | | |
| 3.1.489532 | ROSLIZA AB.RAZAK | ADDRESS REDACTED | | | ETH 0.047837934739619 | | |
| 3.1.489533 | ROSLY KAN | ADDRESS REDACTED | | | ETH 0.0000473802796112049 | | |
| 3.1.489534 | ROSLYN ANN POSEMANN | ADDRESS REDACTED | | | BTC 0.000271122728665906<br>XRP 1.33353821600535 | | |
| 3.1.489535 | ROSLYN DENNIE | ADDRESS REDACTED | | | BTC 0.000540069109158486 | | |
| 3.1.489536 | ROSLYN FITZGERALD | ADDRESS REDACTED | | | AAVE 0.0257103256077287<br>ADA 1.53781305737639<br>BTC 2.11095124506359<br>DOT 0.196921585602552<br>ETH 12.9152604103503<br>LINK 0.0752842465204785<br>LTC 4.16817904932329<br>LUNC 49.6516684674929<br>MATIC 12.8884100111197<br>SOL 0.0511589587597006<br>USDC 4507.66000491249 | | |
| 3.1.489537 | ROSLYN LAVERY | ADDRESS REDACTED | | | BCH 1.02488985148513<br>BTC 1.05257993168459<br>CEL 56.7788987547263<br>ETH 0.0182032055491802<br>USDC 13469.9755773722 | | |
| 3.1.489538 | ROSLYN POLLARD | ADDRESS REDACTED | | | MATIC 0.0734918136833213<br>XLM 9.35658721485262 | | |
| 3.1.489539 | ROSMAR MATA | ADDRESS REDACTED | | | BTC 0.000000146075704724<br>CEL 0.9616528241464 | | |
| 3.1.489540 | ROSMARIE FULTERER | ADDRESS REDACTED | | | BTC 0.000000360071702005 | | |
| 3.1.489541 | ROSMARIE LUCAS | ADDRESS REDACTED | | | BCH 1.02335654174001 | | |
| 3.1.489542 | ROSMARIE PAMINI | ADDRESS REDACTED | | | ADA 11907.6598581918<br>BCH 0.0429768207276898<br>BTC 0.00000084733755318<br>CEL 77340.8909472456<br>ETH 0.000000988238891356<br>USDC 466.68308683513 | | |
| 3.1.489543 | ROSMARIE SAXER | ADDRESS REDACTED | | | ADA 1046.09891724401<br>BNB 2.56545138866028<br>BTC 1.02706776295366<br>DOT 33.8118179175829<br>ETH 8.9600118696705<br>LINK 0.0184378375654248<br>MATIC 874.699833719021 | | |
| 3.1.489544 | ROSMERY JANETH ALVAREZ SERNA | ADDRESS REDACTED | | | USDT ERC20 84.3756055362332 | | |
| 3.1.489545 | ROSMERY RIVAS | ADDRESS REDACTED | | | USDC 0.850885569146951 | | |
| 3.1.489546 | ROSMIRO SALVATORE D'APOTE | ADDRESS REDACTED | | | ADA 0.169288357552858<br>BNB 0.00346586659145201<br>BTC 0.000001290570884833<br>CEL 0.0179300686131262 | | |
| 3.1.489547 | ROSMIZAT RIFIN | ADDRESS REDACTED | | | CEL 0.483162357306562 | | |
| 3.1.489548 | ROSNANI BINTI AHMAD | ADDRESS REDACTED | | | BTC 0.000000365790180794<br>ETH 0.000312723455252416 | | |
| 3.1.489549 | ROSNIATI ANUAR | ADDRESS REDACTED | | | BTC 0.000000006599158113<br>CEL 0.458679261929646 | | |
| 3.1.489550 | ROSNIZA KASSIM | ADDRESS REDACTED | | | BTC 0.000022387977271002<br>ETH 0.0000530911950733669<br>MATIC 0.357938896814705 | | |
| 3.1.489551 | ROSS ADRIEN | ADDRESS REDACTED | | | AAVE 0.000016487254291452<br>ADA 9.11845452713102<br>BTC 0.0872278382655496<br>CEL 373.382882329757<br>EOS 0.00008809738351056<br>ETH 0.052995524441526<br>LINK 0.000506732191909104<br>LTC 0.000053813383049364<br>MANA 0.00248222831264888<br>SNX 0.00207905121330913<br>USDC 0.495609707569523<br>XLM 0.0391769084655816 | | |
| 3.1.489552 | ROSS AITKEN | ADDRESS REDACTED | | | BTC 0.00122473512528444<br>DOT 330.264442918204<br>MATIC 868.512280076093 | | |
| 3.1.489553 | ROSS ALAN DANNENBERG | ADDRESS REDACTED | | | ADA 165.330396996304<br>BTC 1.80028977075314<br>CEL 527.595861571014<br>COMP 0.017509548298641<br>DOT 157.448556307387<br>ETH 26.0165272261621<br>KNC 0.318177770642555<br>LINK 156.421632830393<br>LTC 0.00722593051979866<br>MATIC 504.31314661693<br>OMG 7851.42649455702<br>SOL 7.5326910143241<br>USDC 2.89723984366646<br>USDT ERC20 0.245374021267406<br>XLM 10990.4478658427 | CEL 42.9184549356223 | |
| 3.1.489554 | ROSS ALDRIDGE | ADDRESS REDACTED | | | BTC 0.000141400719391723<br>ETH 0.000736601210836081 | | BTC 0.000000044517720267<br>ETH 0.000000815322464522 |
| 3.1.489555 | ROSS ALEXANDER | ADDRESS REDACTED | | | BTC 0.000037341321807805<br>CEL 0.0293718974034211<br>DOT 0.236175060024419<br>ETH 0.0026530645729852<br>LINK 0.0705713849342114<br>LUNC 6.84141255900351<br>MATIC 65.9010463250433 | | |
| 3.1.489556 | ROSS ALEXANDER DOBBIE | ADDRESS REDACTED | | | BTC 0.102480539350897<br>ETH 2.0405997714211<br>MATIC 99.8357029122642 | | |
| 3.1.489557 | ROSS ALLAN | ADDRESS REDACTED | | | ADA 0.000505413413913934<br>BTC 0.00235476494529659<br>CEL 0.216166159547838<br>ETH 0.000000627337305614<br>MATIC 0.0314463537690277<br>USDC 0.0156599296510635 | | |
| 3.1.489558 | ROSS ALLANSON | ADDRESS REDACTED | | | LINK 13.5152785793665 | | |
| 3.1.489559 | ROSS ALLEN | ADDRESS REDACTED | | | BTC 0.00051805237259013<br>CEL 0.235882744335491<br>ETH 0.000105026673142803 | | |
| 3.1.489560 | ROSS ALLEN | ADDRESS REDACTED | | | ETH 0.0187067786222849 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.489561 | ROSS ANDERSON | ADDRESS REDACTED | | | BAT 49.710152298228<br>BTC 0.0355459284528352<br>ETH 1.03166776453558<br>SGB 2409.38551602796<br>USDC 1092.43230691392<br>XLM 4619.89388521506<br>XRP 0.000000385327805878 | | |
| 3.1.489562 | ROSS ANDERSON | ADDRESS REDACTED | | | BTC 0.0000527527699641782<br>ETH 0.00339743378369789 | BTC 0.0470469180323757<br>ETH 3.90141236048969 | |
| 3.1.489563 | ROSS ANDERSON | ADDRESS REDACTED | | | CEL 0.230842679122019 | | |
| 3.1.489564 | ROSS ANDRE COELET | ADDRESS REDACTED | | | ADA 853.835522088204<br>BTC 0.167381086899874<br>ETH 1.4698033363067<br>LINK 19.6104893607182<br>MATIC 2416.71611289141<br>UNI 16.8037965485129<br>XLM 1735.95974281427 | ETH 0.158522666678384 | |
| 3.1.489565 | ROSS ANGLEN | ADDRESS REDACTED | | | USDC 0.271821485381104 | | |
| 3.1.489566 | ROSS APOSTOLOV | ADDRESS REDACTED | | | ADA 0.0723903308039062<br>BNB 0.000000004963209727<br>BTC 0.0000162768903024079<br>CEL 0.189935913319818 | | |
| 3.1.489567 | ROSS ARDEN YEISLEY | ADDRESS REDACTED | | | USDC 0.0217629677609541 | | |
| 3.1.489568 | ROSS ARTHUR CORNWALL | ADDRESS REDACTED | | | BTC 0.00149507266039341<br>ETH 0.179954710633681 | | |
| 3.1.489569 | ROSS ARTHUR REYMAN | ADDRESS REDACTED | | | ETH 0.00151133788924223 | BTC 0.00248731469505521<br>ETH 0.45460618 | |
| 3.1.489570 | ROSS AUBREY | ADDRESS REDACTED | | | AAVE 0.00314536730872594<br>ADA 0.748110060429498<br>BTC 0.00608766152871603<br>DASH 0.000098945965727165<br>DOT 0.0477930623488722<br>ETH 0.714346186067815<br>LINK 0.0479477658234801<br>LTC 0.00170809366643808<br>MATIC 0.0866970481026631<br>SNX 0.129541038214009<br>USDC 1.55841856121654<br>ZEC 0.00204099415580502 | | |
| 3.1.489571 | ROSS AYMAMI | ADDRESS REDACTED | | | BTC 0.000008218676440731<br>CEL 1.11487419609908 | | |
| 3.1.489572 | ROSS BADDILEY | ADDRESS REDACTED | | | BTC 0.00116013958506089<br>CEL 1.07550621759753<br>ETH 4.80389401010939 | | |
| 3.1.489573 | ROSS BAKER | ADDRESS REDACTED | | | CEL 2.7712949109053<br>XLM 2.56642445219362 | | |
| 3.1.489574 | ROSS BALOCCO | ADDRESS REDACTED | | | BTC 0.000000892580386248<br>ETH 0.000008887927023192<br>MATIC 1.34238891587512 | | |
| 3.1.489575 | ROSS BARBASH | ADDRESS REDACTED | | | BTC 1.04716206985809<br>ETH 11.4572492420707<br>USDC 20833.7744923582 | | |
| 3.1.489576 | ROSS BATES | ADDRESS REDACTED | | | BTC 0.000003472322072513 | | |
| 3.1.489577 | ROSS BEARD | ADDRESS REDACTED | | | AAVE 0.000220007363059525<br>ADA 0.0507273693279995<br>BAT 0.00180110236137121<br>BCH 0.000000566771030914<br>BTC 0.000021195431354495<br>COMP 0.000028315153186535<br>DOGE 0.0093131226322098<br>EOS 0.00115091418888947<br>ETH 0.000477819236916591<br>LINK 0.00126462047234409<br>LTC 0.000002130780319658<br>MATIC 0.0719847103601627<br>SNX 0.0100335549448575<br>XLM 0.0505103802274781 | ADA 0.000000188448041159<br>BCH 0.00434132003084072<br>BTC 0.000000007576815859<br>DOGE 0.000000000862443369<br>EOS 2.22646719853891<br>LTC 0.000232685634547424<br>XLM 0.000000041631108959 | |
| 3.1.489578 | ROSS BECHTOLD | ADDRESS REDACTED | | | ADA 0.308598542001738<br>BTC 0.000178045319585067<br>ETH 0.000125491151272007<br>MANA 0.000000240240623136<br>USDC 0.237642805866245 | ADA 0.000000543338179923<br>BTC 0.000000002707870579<br>MANA 0.00553859215246344 | USDC 0.000000184592136819 |
| 3.1.489579 | ROSS BENN | ADDRESS REDACTED | | | BTC 0.152074976133435<br>ETH 1.75828467178069<br>UMA 10.1837375331709<br>XLM 1726.41340688288 | | |
| 3.1.489580 | ROSS BENNETT | ADDRESS REDACTED | | | BTC 0.00100431452007472 | | |
| 3.1.489581 | ROSS BIRCH | ADDRESS REDACTED | | | BTC 0.000000358558910228<br>CEL 213.811342961686<br>XRP 294.975809477135 | | |
| 3.1.489582 | ROSS BIRD | ADDRESS REDACTED | | | BTC 0.0189723699186891<br>CEL 271.540800721507<br>DOT 15.1226167616769<br>ETH 0.249229778499131<br>LUNC 1.64579278011308<br>MATIC 160.262830088304<br>SOL 2.02091746299729<br>USDC 271.162443857301 | | |
| 3.1.489583 | ROSS BLAIS | ADDRESS REDACTED | | | MATIC 0.878667657213089<br>MCDAI 0.112633023684937 | | |
| 3.1.489584 | ROSS BLAKENEY | ADDRESS REDACTED | | | BTC 0.000009188238621007<br>ETH 0.000181600282771956<br>GUSD 0.962495330479241<br>MCDAI 0.0419685327667214<br>USDC 0.274014873197338 | BTC 0.000000766465744255<br>ETH 0.000000819133711695<br>GUSD 0.00690451417047913 | |
| 3.1.489585 | ROSS BOYAJIAN | ADDRESS REDACTED | | | BAT 0.547936777226399<br>EOS 0.279116322916493<br>LTC 0.00688877316874992<br>MATIC 4869.2177816935 | | |
| 3.1.489586 | ROSS BRAKEVILLE | ADDRESS REDACTED | | | BTC 1.37465552695912 | | |
| 3.1.489587 | ROSS BRIAN FRENCH | ADDRESS REDACTED | | | ADA 1.93462904785608<br>AVAX 35.4960800783793<br>BTC 0.349458018735042<br>ETH 4.22246561489357<br>LTC 50.6094770418427<br>MATIC 6620.74378095723<br>USDC 2.4908638014053 | CEL 45.7425977412831 | |
| 3.1.489588 | ROSS BROOKS | ADDRESS REDACTED | | | CEL 5.49410014951284 | | |
| 3.1.489589 | ROSS BROUSSARD | ADDRESS REDACTED | | | CEL 1.0606882716227<br>ETH 0.0375060611484045 | | |
| 3.1.489590 | ROSS BROWN | ADDRESS REDACTED | | | ADA 0.000000625138280873<br>BTC 0.000400663504095395<br>CEL 1715.93928840537<br>DOT 0.000000000069941225<br>ETH 0.00382006939552256<br>USDC 0.000000085296245422 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.489591 | ROSS BRUCE | ADDRESS REDACTED | | | BTC 0.000038735623858688<br>CEL 0.0258927583660115<br>ETH 1.1377768918009<br>SGB 703.118978040025<br>XRP 0.000000335339048719 | BTC 0.000000006716214116 | |
| 3.1.489592 | ROSS BUCHANAN | ADDRESS REDACTED | | | CEL 218.033281928798 | | |
| 3.1.489593 | ROSS BUCHANAN | ADDRESS REDACTED | | | BTC 4.28401241558658<br>CEL 0.151694236041693<br>DASH 6.91011469368704<br>ETH 16.7559395375128<br>LINK 237.423905728854<br>MATIC 450.920578968973<br>UNI 135.45301162728<br>ZEC 8.41830301968312 | | |
| 3.1.489594 | ROSS BULAT | ADDRESS REDACTED | | | BTC 0.450120978912892<br>CEL 0.872119545075613<br>DOT 0.000516241535363956<br>ETH 0.0223098647611952<br>LUNC 11.1468488986918<br>SOL 21.1716130650738<br>XLM 110.6735868 | | |
| 3.1.489595 | ROSS BYGRAVE | ADDRESS REDACTED | | | CEL 0.0745087400890901 | | |
| 3.1.489596 | ROSS BYRNE | ADDRESS REDACTED | | | BTC 0.000000004246240388<br>CEL 2.28538725815251<br>DOT 0.000000000091293464 | | |
| 3.1.489597 | ROSS CAMERON | ADDRESS REDACTED | | | BTC 0.00125353730249621<br>CEL 493.213802352343<br>MATIC 1815.389 | | |
| 3.1.489598 | ROSS CAMPOLI | ADDRESS REDACTED | | | BTC 0.0839480545421771<br>ETH 0.0117770161646847 | | |
| 3.1.489599 | ROSS CARHART | ADDRESS REDACTED | | | COMP 0.0114840270212269<br>ETH 2.11260308383127<br>MATIC 123.707394485917<br>XLM 19.7524114428824 | | |
| 3.1.489600 | ROSS CARL REBHAN | ADDRESS REDACTED | | | BCH 0.00173922007902776<br>BTC 0.101193496993961<br>CEL 1375.35520627114<br>COMP 0.000610953635362584<br>DOGE 0.809670933515245<br>DOT 0.00091844102941568<br>ETH 0.0137698171569221<br>LINK 0.000241021428921325<br>LTC 0.000120105901123012<br>LUNC 12.2004068077638<br>MANA 0.0534082765130839<br>MATIC 20217.9584291173<br>SNX 350.724305527302<br>USDC 0.0235473361740872 | | |
| 3.1.489601 | ROSS CARLSON | ADDRESS REDACTED | | | AAVE 1.86536902089444<br>AVAX 5.68682965866734<br>BAT 3372.88549069065<br>BCH 0.0001149605057037<br>BNT 0.414765308598131<br>BTC 0.149725981660389<br>BUSD 12.5138775035801<br>CEL 1.15116892753898<br>COMP 1.10297127066302<br>DASH 2.18254724670696<br>ETC 0.00361817800056729<br>ETH 5.69280379971787<br>LINK 222.758287292603<br>LTC 0.00814855297368841<br>MATIC 363.658826828064<br>OMG 0.0048609920930923<br>PAXG 0.117405095016228<br>SGB 88.3165386063315<br>SNX 31.3772682316069<br>UNI 57.4284235619195<br>USDC 1912.79574263158<br>USDT ERC20 11939.4466993164<br>XLM 2096.77186075544<br>ZEC 4.16076546231304<br>ZRX 315.242029208529 | XRP 0.000000632475404334 | |
| 3.1.489602 | ROSS CARTER | ADDRESS REDACTED | | | BTC 0.0137226198642948<br>CEL 116.770855229214<br>ETH 1.3181178 | | |
| 3.1.489603 | ROSS CHAMBERS | ADDRESS REDACTED | | | BTC 0.0135303348952691<br>ETH 0.172278331809999 | | |
| 3.1.489604 | ROSS CHARLES WHEELER SMEDLEY | ADDRESS REDACTED | | | ADA 86.6029946223458<br>BTC 0.00484879121188244<br>ETH 0.114815745874745<br>MATIC 0.0535881282290145 | | |
| 3.1.489605 | ROSS CHAWKE | ADDRESS REDACTED | | | BTC 0.00100531061083763<br>CEL 4.28194499091133 | | |
| 3.1.489606 | ROSS CHIAN GAN KONG | ADDRESS REDACTED | | | 1INCH 0.0735971299038979<br>AAVE 0.0233676623522722<br>AVAX 0.102133949306788<br>BCH 0.00317218399369458<br>BTC 0.304050438497174<br>CEL 0.0202594511237231<br>DOT 0.253213825393791<br>ETH 0.00167578730061427<br>LTC 0.00352398990849888<br>SOL 0.0358363164873568<br>USDC 5180.73379353071 | | |
| 3.1.489607 | ROSS CLOWES | ADDRESS REDACTED | | | CEL 3.50907703800862<br>DOT 12.1981753797606 | | |
| 3.1.489608 | ROSS COHEN | ADDRESS REDACTED | | | BTC 0.317002370761534<br>ETH 1.59253099004045<br>USDC 10885.152818828 | | |
| 3.1.489609 | ROSS COHEN | ADDRESS REDACTED | | | BTC 0.000006171607622044<br>MCDAI 0.0517135996258663 | | |
| 3.1.489610 | ROSS COLEBROOK | ADDRESS REDACTED | | | BTC 0.00249231929188978<br>ETH 0.886432301041756<br>USDC 0.234046921083073 | | |
| 3.1.489611 | ROSS CONLAN | ADDRESS REDACTED | | | CEL 0.250906701704468<br>XRP 968.986899652127 | | |
| 3.1.489612 | ROSS CONLON | ADDRESS REDACTED | | | CEL 1.45847722250531 | | |
| 3.1.489613 | ROSS COPELAND | ADDRESS REDACTED | | | BTC 0.115244786904697<br>CEL 323.42016919747<br>ETH 1.04796561448202 | | |
| 3.1.489614 | ROSS CORTEZ | ADDRESS REDACTED | | | BCH 0.00114223847114262<br>CEL 1.07346029653886 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.489615 | ROSS CORWIN | ADDRESS REDACTED | | | BAT 29.1344511768681<br>BTC 0.000976308507119259<br>COMP 0.0769645402365743<br>EOS 1.6823550883703<br>ETH 0.00140061671982269<br>LTC 2.11812846876986<br>XLM 91.1081549559001<br>ZEC 0.0826189565941953 | | |
| 3.1.489616 | ROSS COTRULIA | ADDRESS REDACTED | | | BTC 0.000008796396762656<br>CEL 0.10339055408121 | | |
| 3.1.489617 | ROSS COULSON | ADDRESS REDACTED | | | DOT 0.0812098580074741<br>LINK 0.006763415121806950<br>LTC 0.00172602915517788<br>UNI 0.00636779927510925<br>USDT ERC20 29.6261995408493<br>XRP 1.14649738259425<br>ZRX 0.0721580886746155 | | |
| 3.1.489618 | ROSS COUTTS | ADDRESS REDACTED | | | BCH 0.00001673<br>CEL 0.170429706993154 | | |
| 3.1.489619 | ROSS COWLING | ADDRESS REDACTED | | | ADA 1429.10636854484<br>BTC 0.128356820035278<br>CEL 32.8496068597772<br>DOT 0.020207021679621<br>ETH 0.625643342235157<br>SNX 0.325525631491861<br>USDC 0.002 | | |
| 3.1.489620 | ROSS CRAIG HUNTER | ADDRESS REDACTED | | | AAVE 0.00955205936805957<br>ADA 0.00388713720037638<br>BAT 0.000533985355640124<br>BTC 0.000000384010190801<br>CEL 7284.56565416811<br>COMP 0.000078893752727662<br>DASH 0.000018640638568708<br>DOT 0.191099764724884<br>ETH 0.0241674764559944<br>KNC 0.000668075607447784<br>LINK 0.454288739022699<br>LTC 0.000052683008755993<br>MANA 0.00591021651199097<br>MATIC 0.0374571761721704<br>OMG 0.000878793838247754<br>PAXG 0.000002776020283269<br>SGB 2315.86796976093<br>SNX 0.00890420747048346<br>UMA 0.00671659875855999<br>UNI 0.111393751752117<br>USDC 0.153008847936264<br>XLM 0.00838510636143457<br>XRP 5.52310641840985<br>ZRX 0.0050661711763823 | BTC 0.000000014384717189<br>CEL 3126.6355<br>MATIC 0.0640822697601265<br>SNX 0.00754271688437998<br>USDC 0.362889534288877 | |
| 3.1.489621 | ROSS CRUTCHLEY | ADDRESS REDACTED | | | ADA 1.62826079025113<br>BTC 0.000342229083753264<br>ETH 0.0179857477035927<br>MATIC 615.34377192372 | | |
| 3.1.489622 | ROSS CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000238348296994222<br>LTC 0.000024605902065019<br>SNX 0.502011661734188<br>USDC 0.0230428019919367 | | |
| 3.1.489623 | ROSS CUNNINGHAM | ADDRESS REDACTED | | | XRP 0.234472633664331 | | |
| 3.1.489624 | ROSS CUNNINGHAM | ADDRESS REDACTED | | | BNT 39.3216513158667<br>LINK 11.5619583814235<br>MATIC 0.273881598050567<br>SNX 12.0955512180195<br>USDC 0.121406619363514 | | |
| 3.1.489625 | ROSS DERBYSHIRE | ADDRESS REDACTED | | | AAVE 0.5195555<br>BAT 0.7651<br>BTC 0.00000018<br>CEL 215.461160032855<br>ETH 0.029782<br>LINK 2.49852530104708<br>MANA 0.00580897<br>SGB 2553.61021399765<br>XRP 5500.53472593881 | | |
| 3.1.489626 | ROSS DESOMER | ADDRESS REDACTED | | | ADA 1420.66441475618<br>BTC 0.444898167250951<br>CEL 2706.75546976307<br>ETH 3.93729952204111<br>MATIC 1487<br>SGB 153.9817911369<br>USDC 200<br>XRP 1019.40426973501 | | |
| 3.1.489627 | ROSS DEVINE | ADDRESS REDACTED | | | BTC 0.00768669145901635<br>CEL 1.55943966013209<br>EOS 48.1125051529257<br>ETH 0.000442715289589532 | | |
| 3.1.489628 | ROSS DIFURIA | ADDRESS REDACTED | | | ADA 0.00011751662749571<br>BTC 0.000284854380594844<br>ETH 0.00110474830494432<br>USDC 0.00482799428902599 | ADA 0.155067696726553<br>BTC 0.000000916580113739<br>ETH 0.000000307327091866<br>USDC 0.009 | |
| 3.1.489629 | ROSS DONALD | ADDRESS REDACTED | | | CEL 16.2773882720258<br>XRP 3587.75595708938 | | |
| 3.1.489630 | ROSS DONOVAN | ADDRESS REDACTED | | | CEL 86.4527714454436<br>USDC 0.46 | | |
| 3.1.489631 | ROSS DORAN | ADDRESS REDACTED | | | BTC 0.00142807582493255<br>CEL 9.19202015033228<br>LTC 5.33565650709184 | | |
| 3.1.489632 | ROSS DOWSWELL | ADDRESS REDACTED | | | BTC 0.00350143255199748<br>CEL 0.658591303458278 | | |
| 3.1.489633 | ROSS E HOOVER | ADDRESS REDACTED | | | | BTC 0.032699041675778<br>XLM 913.6087855<br>XTZ 80.386 | |
| 3.1.489634 | ROSS EDWARD SHEINGOLD | ADDRESS REDACTED | | | BTC 0.000013705997842274<br>ETH 0.000112237396074286<br>SNX 0.37227562371177<br>USDC 0.0342413787983299<br>USDT ERC20 0.64095615278862 | | |
| 3.1.489635 | ROSS EDWARDS | ADDRESS REDACTED | | | BTC 0.000084616526974856<br>ETH 0.000655219923526261 | | BTC 0.000000215249715694 |
| 3.1.489636 | ROSS ELIAS | ADDRESS REDACTED | | | BCH 0.196956906636694<br>BTC 1.2495308812785<br>COMP 1.54737632689378<br>EOS 8.12110990046669<br>ETC 5.2335233445896<br>KNC 39.5335946734018<br>XLM 103.312352742699<br>ZEC 1.0782008085177<br>ZRX 93.280992751492 | | |
| 3.1.489637 | ROSS ELLIOTT ANDERSON | ADDRESS REDACTED | | | BTC 0.00220425971395364<br>ETH 0.297862832382563<br>USDC 5050.41864124704 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.489638 | ROSS ENSBEY | ADDRESS REDACTED | | | BTC 0.180703908029411<br>CEL 13.0009280231271<br>ETH 2.13473844466337<br>USDC 17.2314156573627 | | |
| 3.1.489639 | ROSS EUGENE STROME | ADDRESS REDACTED | | | BTC 0.570575583888906 | | |
| 3.1.489640 | ROSS FARIS | ADDRESS REDACTED | | | ADA 0.0390988752187517<br>AVAX 1.11358869243979<br>BTC 0.0102532638979706<br>DOGE 23.5292301325892<br>LUNC 8.72045645288749<br>MCDAI 0.0335539731694349<br>SOL 8.18749929073193 | | |
| 3.1.489641 | ROSS FARMER | ADDRESS REDACTED | | | BTC 0.00463588680898357 | | |
| 3.1.489642 | ROSS FENSKE | ADDRESS REDACTED | | | BTC 0.01133314<br>CEL 33.9348409155245<br>ETH 0.289944627795691 | | |
| 3.1.489643 | ROSS FERTITTA | ADDRESS REDACTED | | | ADA 10.9259703951188<br>BTC 0.0169332483163528<br>CEL 2.70975829772006<br>ETH 0.270218883693754<br>USDC 531.461589024822<br>XLM 0.00557996488421311 | | |
| 3.1.489644 | ROSS FINDLAY | ADDRESS REDACTED | | | CEL 46.0719052251375 | | |
| 3.1.489645 | ROSS FOMERAD | ADDRESS REDACTED | | | AAVE 0.0056023318129862<br>BAT 0.402322658359807<br>BTC 0.000000187653470418<br>COMP 0.00249437382098148<br>DASH 0.00167295669667801<br>ETH 0.000071283343161475<br>LINK 0.000627873288947473<br>MANA 0.143583090578406<br>SNX 0.000377199185000849<br>UNI 0.0014811463764111<br>ZEC 0.00877115409099595 | | |
| 3.1.489646 | ROSS FREIBERG | ADDRESS REDACTED | | | BTC 0.0193712074241158<br>CEL 111.447535874892<br>ETH 0.0375430344829255<br>LTC 0.000046041354261511<br>PAXG 0.0507344860719724 | | |
| 3.1.489647 | ROSS FRENCH | ADDRESS REDACTED | | | BTC 0.000672423669486502 | | |
| 3.1.489648 | ROSS FUENTES | ADDRESS REDACTED | | | ETH 0.00380545530537705<br>LINK 0.0207142078517371 | | |
| 3.1.489649 | ROSS GARDINER TUHAKA | ADDRESS REDACTED | | | BSV 2.55015056<br>BTC 0.03353113<br>CEL 16.4491940947084<br>DOT 6.47678395<br>ETH 0.04702386<br>LTC 7.37910229 | | |
| 3.1.489650 | ROSS GARMAN | ADDRESS REDACTED | | | BTC 0.0366653183913882<br>CEL 7.73960089178735<br>MATIC 0.581285353740714 | | |
| 3.1.489651 | ROSS GARRETT WILBUR | ADDRESS REDACTED | | | ETH 0.00150719677482218 | | |
| 3.1.489652 | ROSS GIBSON | ADDRESS REDACTED | | | BAT 5011.23191410449<br>BTC 0.319035494985946<br>CEL 14.0017139497808<br>COMP 5.09151408789496<br>EOS 2598.11043525349<br>ETC 262.112394438145<br>ETH 144.667620101274<br>LINK 262.302678427084<br>LTC 102.725334935356<br>LUNC 156.662062039592<br>MCDAI 31.7436387332547<br>UNI 259.873714264257<br>XRP 5112.6475823272 | | |
| 3.1.489653 | ROSS GILL | ADDRESS REDACTED | | | CEL 1.14316431577952<br>USDC 81.4473706570687 | | |
| 3.1.489654 | ROSS GILLIAM | ADDRESS REDACTED | | | BTC 0.000007046516025153 | | |
| 3.1.489655 | ROSS GOODMAN | ADDRESS REDACTED | | | BTC 0.00166237693476532<br>ETH 0.129973585617751<br>USDC 238.964098929969 | | |
| 3.1.489656 | ROSS GOODWIN | ADDRESS REDACTED | | | BTC 0.00120580311584684<br>USDC 535.790938620937 | | |
| 3.1.489657 | ROSS GORDON | ADDRESS REDACTED | | | BTC 0.000000695787661394<br>ETH 0.000019789390919565<br>LINK 0.00009428857352013<br>OMG 0.0381574019234143<br>USDC 0.482926182317662 | | |
| 3.1.489658 | ROSS GORDON OHARA | ADDRESS REDACTED | | | ADA 1671.14433895553<br>BTC 0.218044420690225<br>CEL 27.3071531108401<br>DOT 26.9347574726077<br>ETH 3.46662060647517<br>MATIC 1554.6055803031<br>SNX 85.333698066656<br>USDT ERC20 229.58730052512<br>XRP 4181.53519052978 | | |
| 3.1.489659 | ROSS GOTTLIEB | ADDRESS REDACTED | | | BTC 0.175036505228641<br>ETH 0.41403671975717<br>LINK 33.6172809271262<br>MATIC 984.409600089074<br>USDT ERC20 781.003980442998 | | |
| 3.1.489660 | ROSS GRANT | ADDRESS REDACTED | | | BTC 0.00000029027588449 | | |
| 3.1.489661 | ROSS GREGORY O'REILLY | ADDRESS REDACTED | | | BTC 0.00401589902131031<br>ETH 0.0219911141785074 | | |
| 3.1.489662 | ROSS GRIMALDI | ADDRESS REDACTED | | | BTC 0.24943054<br>CEL 231.181900836651 | | |
| 3.1.489663 | ROSS H. HADFIELD TRUST | MERTHYR ROAD , NEW FARM, 4005 AUSTRALIA | | | BNB 0.364332928226863<br>BTC 0.00114340698252683<br>DOT 1.02866893238311<br>ETH 1.68002147873785<br>USDT ERC20 15763.0696303611 | | |
| 3.1.489664 | ROSS HANDBY | ADDRESS REDACTED | | | BTC 0.000000008568174118<br>CEL 0.00129446139287635 | | |
| 3.1.489665 | ROSS HARDIN | ADDRESS REDACTED | | | BTC 0.000000023577155876<br>GUSD 0.696259343773046<br>USDC 0.0462586696018495 | | |
| 3.1.489666 | ROSS HAUGHN | ADDRESS REDACTED | | | ADA 645.315834445671<br>ETH 0.15622219072632<br>USDC 2.15811712375207 | | |
| 3.1.489667 | ROSS HEALD | ADDRESS REDACTED | | | BTC 0.00000087959454256<br>CEL 0.0233629611837702 | | |
| 3.1.489668 | ROSS HELD | ADDRESS REDACTED | | | BTC 0.61644551766895<br>ETH 3.16056959192103<br>LINK 0.0220652566286667<br>UNI 143.401313549474<br>USDC 0.0770132785897066<br>USDT ERC20 19.2617323106932 | USDT ERC20 20.62632 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.489669 | ROSS HEUER | ADDRESS REDACTED | | | ADA 5352.74740593323<br>AVAX 55.1711440493817<br>BTC 0.00504334730913782<br>ETH 6.91875564214152<br>MATIC 9089.172908466 | | |
| 3.1.489670 | ROSS HILL | ADDRESS REDACTED | | | ADA 425.471597387304<br>BTC 0.0968548050658141<br>ETH 1.15444162803457 | | |
| 3.1.489671 | ROSS HOAGLUND | ADDRESS REDACTED | | | AAVE 0.000277796068948528<br>ADA 70.691442345836<br>BAT 98.7192830014989<br>BTC 0.0141277168578705<br>ETH 0.563537046482345<br>LTC 1.02517318838142<br>MATIC 156.376411600068<br>SNX 6.26284517546052<br>USDC 6583.58411525869<br>XLM 0.000125891520908562 | LTC 0.00301499 | |
| 3.1.489672 | ROSS HOCHMAN | ADDRESS REDACTED | | | BTC 0.000000937388843551<br>GUSD 0.014476622689422<br>USDC 0.0677875716991065 | | |
| 3.1.489673 | ROSS HORAN | ADDRESS REDACTED | | | BAT 60.1993027452003<br>BTC 0.000041294192043155<br>CEL 0.308783000081303 | | |
| 3.1.489674 | ROSS HOVE | ADDRESS REDACTED | | | | CEL 4.055 | |
| 3.1.489675 | ROSS HOWDLE | ADDRESS REDACTED | | | ADA 0.000027262699034165<br>BTC 0.104947130902219<br>DOT 27.0023497724852<br>ETH 16.1228675015413<br>MANA 205.628219379358<br>USDC 7936.09096904792<br>USDT ERC20 296.948458895197 | ADA 0.000000667340550674<br>BTC 0.000000000592827706<br>USDC 1458.338 | |
| 3.1.489676 | ROSS HUMPHREY | ADDRESS REDACTED | | | BSV 0.03991<br>BTC 1.02855138642393<br>BUSD 0.0036<br>CEL 56.1177322724129<br>UNI 0.00368969796111545<br>XRP 3498.03681789776 | | |
| 3.1.489677 | ROSS IANNARELLI | ADDRESS REDACTED | | | MATIC 386.038422648587<br>MCDAI 0.0448241644288446<br>XLM 0.293910958133642<br>XRP 0.000000444792393849 | | |
| 3.1.489678 | ROSS INNES | ADDRESS REDACTED | | | BTC 0.000004043933864627<br>CEL 8.15083588264473<br>MATIC 155.209640819718<br>XLM 0.000000079044847794<br>XRP 1.12321595750119 | | |
| 3.1.489679 | ROSS J KOSTER | ADDRESS REDACTED | | | AAVE 4.10773519935089<br>AVAX 6.66376992002541<br>BAT 0.201850998458105<br>BTC 1.34283259841138<br>BUSD 3.47543989844443<br>CEL 47.0688572218019<br>COMP 1.27426301523094<br>DASH 4.25059309849315<br>DOT 0.036821105682944<br>ETH 11.5876166904296<br>LINK 0.00192232715677791<br>MATIC 1084.66485254807<br>PAXG 1.84164275498019<br>SNX 130.684636854476<br>USDC 7.3731471911286 | | |
| 3.1.489680 | ROSS JAFFE | ADDRESS REDACTED | | | BTC 0.000006636634350286<br>ETH 0.000062592798148435<br>USDC 0.00725757691737305 | | |
| 3.1.489681 | ROSS JAMES | ADDRESS REDACTED | | | BTC 0.166983442258425<br>LINK 208.772900977852<br>LTC 18.511559125867<br>MATIC 459.307502273698 | | |
| 3.1.489682 | ROSS JAMES WYLIE | ADDRESS REDACTED | | | ADA 7828.63354579997<br>BSV 0.586464177110314<br>BTC 0.127035632061927<br>CEL 352.680181081701<br>DOT 22.5768510560183<br>ETH 1.02386050558837<br>SOL 15.3840576866143<br>USDC 28426.4530855719 | ADA 942.685<br>USDC 7965.636 | |
| 3.1.489683 | ROSS JENKINS | ADDRESS REDACTED | | | BTC 0.358290753873032<br>ETH 50.5121003541654<br>USDC 14251.4752507659<br>XLM 14289.1459519403 | | |
| 3.1.489684 | ROSS JOHN NOTEBAART | ADDRESS REDACTED | | | BTC 0.0656660767846605<br>ETH 4.17248547033454<br>LTC 6.33998368664245<br>USDC 2417.42369405702 | | |
| 3.1.489685 | ROSS JOHNSON | ADDRESS REDACTED | | | ADA 44.3205944568923<br>AVAX 1.5290693781035<br>BTC 0.0609079580458029<br>DOT 2.0533781159708<br>MANA 9.01342531827489<br>SOL 1.58278241628176 | | |
| 3.1.489686 | ROSS JOHNSON | ADDRESS REDACTED | | | BTC 0.0383121052442226 | | |
| 3.1.489687 | ROSS JONES | ADDRESS REDACTED | | | ADA 1.05118585817321<br>BTC 0.00112685797525965<br>CEL 20.8093730096091 | | |
| 3.1.489688 | ROSS JONES | ADDRESS REDACTED | | | BTC 2.32470696485645<br>DOT 118.007031593808<br>ETH 22.0896729743484<br>LUNC 24.5084680654033<br>MATIC 4129.4335266992<br>USDC 40.6694602190442 | | ETH 0.483734123870699 |
| 3.1.489689 | ROSS KAREL | ADDRESS REDACTED | | | SNX 36.4575472677176 | | |
| 3.1.489690 | ROSS KASHTAN | ADDRESS REDACTED | | | AAVE 0.0011993148534622<br>SNX 0.440140814681818<br>UMA 0.0132635700805264<br>UNI 0.037746239520305 | | |
| 3.1.489691 | ROSS KAYLEY | ADDRESS REDACTED | | | CEL 4.67343996873845<br>ETH 0.000005654050579822<br>SGB 3548.54448302428<br>USDC 3.19<br>USDT ERC20 1<br>XLM 4814.93309051994<br>XRP 5016.76206955886 | | |
| 3.1.489692 | ROSS KELLY | ADDRESS REDACTED | | | BTC 0.00347957225149968<br>CEL 34.7326200914396<br>ETH 0.357193070568573<br>XRP 1117.367587 | | |
| 3.1.489693 | ROSS KENNETH HAINE | ADDRESS REDACTED | | | BTC 0.0122985495712574<br>CEL 0.179258639869251<br>ETH 0.0675407314619354 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.489694 | ROSS KILCOYNE | ADDRESS REDACTED | | | CEL 1.16097374246569<br>ETH 0.144393507692119<br>MCDAI 30 | | |
| 3.1.489695 | ROSS KIRKMAN | ADDRESS REDACTED | | | ETH 1.08235154928827 | | |
| 3.1.489696 | ROSS KITSIS | ADDRESS REDACTED | | | BTC 0.0170113824165988 | | |
| 3.1.489697 | ROSS KLEMAN | ADDRESS REDACTED | | | ADA 9.5063947491942<br>AVAX 17.3610393829173<br>BTC 0.0553826791343383<br>COMP 0.00570251304247846<br>DOT 189.272766601303<br>EOS 0.0771258553137425<br>ETH 1.74068915124171<br>LINK 0.00602144437233463<br>MATIC 1494.59321528789<br>SNX 0.130461350046141<br>SOL 18.3324759131187<br>UNI 276.704765080573<br>USDC 56.7365903065225<br>XLM 1.26229640505811 | | |
| 3.1.489698 | ROSS KOCH | ADDRESS REDACTED | | | BTC 0.00153795994101896 | | |
| 3.1.489699 | ROSS KONESKY | ADDRESS REDACTED | | | BTC 0.000318546833738625<br>ETH 0.00396489241116782<br>GUSD 113.686711022476<br>LINK 0.0979986279006276<br>MCDAI 42.371196654901<br>USDC 22.5522924454019 | BTC 0.549462976027943<br>ETH 4.55495780096944<br>LINK 310.024443244482 | |
| 3.1.489700 | ROSS KUPISIEWICZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.489701 | ROSS LARSON | ADDRESS REDACTED | | | BTC 0.00243334866666666 | | |
| 3.1.489702 | ROSS LASRIS | ADDRESS REDACTED | | | BTC 0.000055104563847875 | | |
| 3.1.489703 | ROSS LECKIE | ADDRESS REDACTED | | | ADA 257.383701880593 | | |
| 3.1.489704 | ROSS LEE | ADDRESS REDACTED | | | CEL 1.62624413752361<br>USDC 50.00000099251 | | |
| 3.1.489705 | ROSS LEEMBRUGGEN | ADDRESS REDACTED | | | BTC 0.8286847956977<br>CEL 101519.792936634<br>ETH 12.7580371560271<br>USDC 0.000000011725987676 | | |
| 3.1.489706 | ROSS LESAR | ADDRESS REDACTED | | | BTC 0.00123099876733096<br>DOT 8.17592591924099<br>LINK 9.6652769429233<br>SOL 1.67639809233688 | | |
| 3.1.489707 | ROSS LOVELL | ADDRESS REDACTED | | | BTC 0.000409715400670343<br>COMP 0.00715236600834206<br>LTC 0.0531894437361705<br>SNX 2.60576682025487<br>USDC 54.3125354883853 | | |
| 3.1.489708 | ROSS LUPPINO | ADDRESS REDACTED | | | AAVE 0.000668596914019242<br>BAT 0.0243348627011353<br>BCH 0.000646483775041965<br>BTC 0.000080143439444237<br>COMP 0.000080566689737745<br>DASH 0.00253555735230484<br>EOS 0.0693063699721243<br>ETC 0.0142418912930212<br>ETH 0.00139969832258324<br>GUSD 0.955214853364387<br>KNC 0.00704734008190569<br>LINK 0.00808352580185329<br>LTC 0.00282485893916916<br>MANA 0.0188330177405377<br>MATIC 0.500989272394033<br>OMG 0.00275023764089274<br>SNX 0.00648898377050188<br>UMA 0.00177225193807176<br>UNI 0.000860085441095133<br>XLM 0.344789929980551<br>XRP 0.000000331661170088<br>ZEC 0.000230359478930171<br>ZRX 0.0177752316214629 | | |
| 3.1.489709 | ROSS MACDONALD | ADDRESS REDACTED | | | ADA 0.171677410421456<br>BTC 0.000012968635748899<br>CEL 0.000564615130504465<br>ETH 0.000613163990333096<br>XLM 0.00668657053590544 | | |
| 3.1.489710 | ROSS MACKERETH | ADDRESS REDACTED | | | BTC 0.000000995585589951<br>CEL 2.74366333771208<br>DASH 0.0165859906974927<br>LTC 0.00195134325580918<br>USDC 0.00000037207082724<br>XLM 1.01748850030348 | | |
| 3.1.489711 | ROSS MANNINO | ADDRESS REDACTED | | | BTC 0.00136293225970061<br>MATIC 2225.52769363851<br>MCDAI 63.6930076461937<br>SNX 149.248147419176 | | |
| 3.1.489712 | ROSS MANTHORPE | ADDRESS REDACTED | | | BTC 0.000200011129804954<br>CEL 17.5494779231782<br>LINK 75.3891875445122<br>USDT ERC20 3.27395770715266 | | |
| 3.1.489713 | ROSS MANTHORPE | ADDRESS REDACTED | | | BTC 0.000533106457399361<br>ETH 0.00658741953082185<br>LINK 0.0225627923235475<br>LTC 0.000027552088172637<br>SGB 1.35134533025263<br>USDC 12.8245914937967<br>XLM 7.78208028583491<br>XRP 0.00402459419736236 | | |
| 3.1.489714 | ROSS MARINO | ADDRESS REDACTED | | | AAVE 0.0196890290951863<br>BAT 0.761239441205997<br>BTC 0.00560542535191866<br>ETH 0.0001179004580838<br>GUSD 0.321069953020372<br>LINK 0.472447137989262<br>MATIC 3.96044167228379<br>SNX 1.33414887217574<br>UMA 0.0748705352077332<br>UNI 0.0735363420623411<br>USDC 12.5449220274956 | | |
| 3.1.489715 | ROSS MARTIN | ADDRESS REDACTED | | | BTC 0.0109421735101523<br>DOT 65.1777013486761<br>ETH 2.4434591683423 | | |
| 3.1.489716 | ROSS MARTIN | ADDRESS REDACTED | | | BTC 1.05725592619275 | | |
| 3.1.489717 | ROSS MARTIN | ADDRESS REDACTED | | | CEL 1.06629755894512<br>SGB 0.554180708120739<br>XRP 0.350623416729534 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.489718 | ROSS MASSIMIANO | ADDRESS REDACTED | | | AAVE 0.314776155917241<br>BAT 145.840719659703<br>BCH 0.0623869639742719<br>BSV 0.0608400840432335<br>BTC 0.204465043679684<br>ETH 0.672071212020911<br>LTC 5.15419298571516<br>MANA 801.220546024672<br>MATIC 154.747145898502<br>USDC 106.467848176717<br>XLM 1142.09305883075<br>XRP 1735.49860714175 | | |
| 3.1.489719 | ROSS MAVILIA | ADDRESS REDACTED | | | CEL 57.61749438062 | | |
| 3.1.489720 | ROSS MCCREERY | ADDRESS REDACTED | | | CEL 0.00213640242469053 | | |
| 3.1.489721 | ROSS MCDANIEL | ADDRESS REDACTED | | | BTC 0.00001234061161899<br>MATIC 0.439084760515522 | | |
| 3.1.489722 | ROSS MCEWEN | ADDRESS REDACTED | | | BTC 0.0104526941027883 | | |
| 3.1.489723 | ROSS MCGLONE | ADDRESS REDACTED | | | BTC 0.000879981883218956 | | |
| 3.1.489724 | ROSS MCINALLY | ADDRESS REDACTED | | | BAT 150<br>CEL 2.26780448558562<br>ETH 0.0187611652594876 | | |
| 3.1.489725 | ROSS MCINTOSH | ADDRESS REDACTED | | | ETH 0.598068869840942 | | |
| 3.1.489726 | ROSS MCKAY | ADDRESS REDACTED | | | BTC 0.000590934041474699<br>CEL 6.7406092502238<br>ETH 0.553848746608304<br>UNI 4.90540127365776<br>XRP 756.761133999864 | | |
| 3.1.489727 | ROSS MCKINNON | ADDRESS REDACTED | | | BTC 0.000927105642220791<br>DOGE 102.735931317941<br>ETH 0.000077192777999722 | | |
| 3.1.489728 | ROSS MCMAHON | ADDRESS REDACTED | | | BTC 0.00000432778750549<br>CEL 7.57326098284463<br>XLM 3594.6944475 | | |
| 3.1.489729 | ROSS MCNABB | ADDRESS REDACTED | | | BTC 0.0011495702029329<br>ETH 0.00135342692211959<br>OMG 0.0847739734702288<br>USDC 1.3118720955507 | | |
| 3.1.489730 | ROSS MEADS | ADDRESS REDACTED | | | CEL 0.00146763009950446 | | |
| 3.1.489731 | ROSS MENZIES | ADDRESS REDACTED | | | BTC 0.00210263520357911<br>CEL 3.30996123514469<br>SGB 95.3254079545625<br>USDC 20<br>XRP 0.000000324219521646 | | |
| 3.1.489732 | ROSS MERRIMAN | ADDRESS REDACTED | | | MCDAI 8.19080071359774 | | |
| 3.1.489733 | ROSS MEYER | ADDRESS REDACTED | | | AVAX 6.97409435113715<br>BCH 0.422172511219489<br>BTC 0.00312695834956366<br>COMP 0.00220751088789724<br>LINK 9.06146185877213<br>MATIC 1.04385707289895<br>USDC 875.16095163516<br>USDT ERC20 2.71743763497659<br>ZEC 0.00240914516587169 | AVAX 1.15135409412511<br>USDC 150<br>ZEC 5.009811 | |
| 3.1.489734 | ROSS MEYER | ADDRESS REDACTED | | | BTC 0.00134313224929585<br>USDC 467.763855151914 | | |
| 3.1.489735 | ROSS MICHAEL HOLLMAN | ADDRESS REDACTED | | | ADA 79931.2360192049<br>BTC 3.33113184511411<br>ETH 31.934621488238<br>USDC 65865.4448405887 | | |
| 3.1.489736 | ROSS MILLER | ADDRESS REDACTED | | | BTC 0.000096499934691625<br>CEL 0.0892807575456044 | | |
| 3.1.489737 | ROSS MILTNER | ADDRESS REDACTED | | | MATIC 0.017290770084365 | | |
| 3.1.489738 | ROSS MIRE | ADDRESS REDACTED | | | BTC 0.000563780681951323<br>ETH 0.000564631307466099<br>MATIC 21.8878347780348 | | |
| 3.1.489739 | ROSS MOORE | ADDRESS REDACTED | | | BTC 0.0103635197660972<br>CEL 27.7043782883842<br>DOT 4.31223330015364<br>ETH 0.130428179016088<br>MATIC 436.461408931914<br>XRP 286.441099 | | |
| 3.1.489740 | ROSS MORONEY | ADDRESS REDACTED | | | ADA 0.000000874192047371<br>BNB 0.0000000015208426<br>BTC 0.000000002566683256<br>CEL 50.0374609515746 | | |
| 3.1.489741 | ROSS MULLMAN | ADDRESS REDACTED | | | BTC 0.00122582009998227<br>ETH 2.08451104050197 | | |
| 3.1.489742 | ROSS MURAD | ADDRESS REDACTED | | | XRP 0.00769013112449584 | | |
| 3.1.489743 | ROSS MURRAY | ADDRESS REDACTED | | | BTC 0.000000419516200732<br>USDC 0.34776823199423 | | |
| 3.1.489744 | ROSS MYLES O'BRIEN | ADDRESS REDACTED | | | CEL 0.307291150491268 | | |
| 3.1.489745 | ROSS NAGLE | ADDRESS REDACTED | | | ADA 194.662793<br>BTC 0.01260848<br>CEL 45.2910152480005<br>DOT 0.01769811<br>ETH 1.05001152<br>XRP 310.621792 | | |
| 3.1.489746 | ROSS NEILSON | ADDRESS REDACTED | | | CEL 2.61352801326452 | | |
| 3.1.489747 | ROSS NELSON | ADDRESS REDACTED | | | DOT 0.0160330005099051 | | |
| 3.1.489748 | ROSS NESBITT | ADDRESS REDACTED | | | MATIC 88.9307703328754<br>USDC 31.9643302812085 | | |
| 3.1.489749 | ROSS NEUFELDT | ADDRESS REDACTED | | | ADA 502.582907902505<br>BCH 0.296728160115396<br>BTC 0.818302173176526<br>CEL 1393.45378079913<br>DASH 1.00093248500155<br>ETH 17.9359690015976<br>LINK 144.455991352513<br>MATIC 607.686224389594<br>XLM 2468.51724760822<br>XRP 501.096212179851<br>ZRX 1482.15744241469 | | |
| 3.1.489750 | ROSS NICHOLAS | ADDRESS REDACTED | | | BTC 0.00401754072202283<br>MCDAI 42.3978452841409 | | |
| 3.1.489751 | ROSS NOVIE | ADDRESS REDACTED | | | MCDAI 31.8970676786455<br>USDC 1107.89548581787 | | |
| 3.1.489752 | ROSS O'DONNELL | ADDRESS REDACTED | | | BTC 0.00001366<br>CEL 0.0991678372891769 | | |
| 3.1.489753 | ROSS O'DONOVAN-WYATT | ADDRESS REDACTED | | | BTC 0.104043232094653<br>CEL 182.709149248926 | | |
| 3.1.489754 | ROSS O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.00583145310921683<br>CEL 1735.84553319874<br>ETH 11.3183704432682<br>USDC 0.000000847676174364 | | |
| 3.1.489755 | ROSS OVERWATER | ADDRESS REDACTED | | | BTC 0.000041702796262854<br>CEL 1.15747424386819<br>ETH 0.207769489613088 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.489756 | ROSS PALFRAMAN | ADDRESS REDACTED | | | ADA 40.9895537881479<br>BTC 0.163656902691598<br>ETH 0.612245867009068<br>MATIC 2526.02989279495 | | |
| 3.1.489757 | ROSS PARKER | ADDRESS REDACTED | | | BTC 0.000000005606363114<br>CEL 45.4917549427962<br>ETH 0.000579169994041153<br>XRP 0.0598663017534996 | | |
| 3.1.489758 | ROSS PARKER | ADDRESS REDACTED | | | CEL 1.07879325282608 | | |
| 3.1.489759 | ROSS PARMENTER | ADDRESS REDACTED | | | ADA 82.1338066864219<br>AVAX 2.02635002354112<br>BTC 0.0637840772794764<br>DOT 17.7100931723181<br>ETH 0.915485771872085<br>MATIC 27.736873562457<br>SNX 16.6887234482794<br>SOL 0.274776046994738<br>XRP 1207.99928985737 | | |
| 3.1.489760 | ROSS PAVLIK | ADDRESS REDACTED | | | ADA 0.132440132737868<br>BTC 0.000093925425687234<br>ETH 0.00127021311175902 | | ADA 152.639279129184<br>BTC 0.000000009450589147 |
| 3.1.489761 | ROSS PEOPLES | ADDRESS REDACTED | | | BTC 0.000003454992142018<br>DASH 0.000050632013631989<br>USDC 0.20304875838692<br>XLM 0.0167246505663218 | | |
| 3.1.489762 | ROSS PERKIN | ADDRESS REDACTED | | | BTC 1.58214242803327<br>CEL 331.838119776994<br>ETH 33.3909138199647<br>LTC 0.0121044749705076<br>SGB 876.399263246479<br>XRP 19.0569373427632 | | |
| 3.1.489763 | ROSS PETERSON | ADDRESS REDACTED | | | BTC 0.0852131210092894<br>DOT 0.0536265573231763<br>ETH 0.00033582341992602<br>USDC 1.62180335736475 | BTC 0.0032160724708231 | |
| 3.1.489764 | ROSS PHILLIP GODWIN | ADDRESS REDACTED | | | USDC 0.0104455269704072 | | |
| 3.1.489765 | ROSS PICCOLO | ADDRESS REDACTED | | | CEL 52.5327493649226 | | |
| 3.1.489766 | ROSS PIKE | ADDRESS REDACTED | | | BTC 0.000000006375311348<br>CEL 27.2630749932833<br>EOS 0.000085076328134816<br>ETH 0.0619845653562978<br>LTC 0.000000000768189515<br>SGB 12.6175638894126<br>XRP 0.000000968344633789 | | |
| 3.1.489767 | ROSS PIRRUCCELLO | ADDRESS REDACTED | | | BTC 0.00536662552424385<br>CEL 0.0638120371975371<br>MATIC 123.862851634166<br>SNX 0.123171379179748<br>USDC 0.532583017285141 | | |
| 3.1.489768 | ROSS PLAIN | ADDRESS REDACTED | | | CEL 403.981750312325 | | |
| 3.1.489769 | ROSS POWELL | ADDRESS REDACTED | | | CEL 2.89204276794315<br>DOT 0.0227943840840108 | | |
| 3.1.489770 | ROSS PRESEAULT | ADDRESS REDACTED | | | ADA 248.972445607179<br>BTC 0.0019229446443658<br>USDC 6360.66828890511 | | |
| 3.1.489771 | ROSS PRIOR | ADDRESS REDACTED | | | BTC 0.00120836473960019<br>CEL 163.849443824606<br>DOT 0.140178267889483<br>ETH 2.35330640619646<br>LINK 0.0578520720171248<br>LUNC 0.0544867860105957<br>SNX 0.030718845287598<br>USDC 4.17908399707146 | | |
| 3.1.489772 | ROSS PRITCHARD | ADDRESS REDACTED | | | BTC 0.00115232997023618<br>ETH 0.000001145937922762<br>LINK 9.70675235126593 | | |
| 3.1.489773 | ROSS PURCHATZKE | ADDRESS REDACTED | | | ADA 256.210961281458<br>BTC 0.00465761341253636<br>DOT 4.39519051606385<br>SNX 0.0258595954099018<br>USDC 1.4248698100596 | USDC 0.000000922081248577 | |
| 3.1.489774 | ROSS R RATNER | ADDRESS REDACTED | | | USDC 2008.02639099352 | | |
| 3.1.489775 | ROSS RADFORD | ADDRESS REDACTED | | | BTC 0.000002856437353827 | | |
| 3.1.489776 | ROSS RAE | ADDRESS REDACTED | | | CEL 0.792435139721219 | | |
| 3.1.489777 | ROSS RANKIN | ADDRESS REDACTED | | | CEL 21.8368263634509<br>DOT 6.37405941799174 | | |
| 3.1.489778 | ROSS RICHARD SMITH | ADDRESS REDACTED | | | ETH 0.0220849053642 | | |
| 3.1.489779 | ROSS RICO | ADDRESS REDACTED | | | BTC 0.00000597123087097999<br>ETH 0.000213598202285574<br>SNX 0.115919602654445 | | |
| 3.1.489780 | ROSS RINGO | ADDRESS REDACTED | | | BTC 0.00376526955364366<br>MCDAI 31.8042485136178<br>XLM 25.4812872926611 | | |
| 3.1.489781 | ROSS RISKIN | ADDRESS REDACTED | | | BTC 0.000240188716461007<br>ETH 0.00740811095838227<br>LTC 0.02935387248583<br>USDC 80.982118778507 | | BTC 0.262910508185111<br>ETH 0.000000501252586245<br>LTC 0.000000753285792934<br>USDC 0.000000150782177399 |
| 3.1.489782 | ROSS RIXON | ADDRESS REDACTED | | | ADA 1640.28097480365<br>BTC 0.0521596163313991<br>CEL 70.7538622106596<br>DOT 54.2643317849705<br>ETC 8.02882192522326<br>LINK 39.4988781006036<br>LTC 2.82723361344983<br>SOL 4.51544383843652<br>XRP 377.639881256133 | | |
| 3.1.489783 | ROSS ROGGOW | ADDRESS REDACTED | | | BTC 0.000001057191064931<br>ETC 9.95161158439648<br>ETH 4.26623199355963<br>LTC 1.01626094170375<br>MATIC 90.4348996989552<br>OMG 10.6014048098834<br>USDC 6.17595008141463<br>XLM 270.086572517699 | | |
| 3.1.489784 | ROSS ROSENBERG | ADDRESS REDACTED | | | AAVE 0.00183137493264966<br>ADA 0.999748121972522<br>BCH 0.000018490647406459<br>BTC 0.000002246174578884<br>CEL 5518.64066474312<br>COMP 0.0315255171690306<br>ETH 0.000008464651268055<br>GUSD 0.0141831760397188<br>LINK 0.0068770483794835<br>LTC 0.00131830816718324<br>MATIC 0.836965641651252<br>PAXG 0.000008087104342352<br>SNX 0.00929864994577421<br>UNI 0.000746102952304216<br>XLM 25.3242323192944 | CEL 456.213719522973<br>SNX 5.69147755560622 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.489785 | ROSS ROSENZWEIG | ADDRESS REDACTED | | | AAVE 5.56601189419627<br>ADA 11749.4028721489<br>BAT 0.0105734190988355<br>BTC 0.440827965076948<br>COMP 3.39038718183307<br>DOT 54.5253308786436<br>ETH 1.13701724573589<br>MATIC 2735.30044741934<br>MCDAI 63.7112409601449<br>OMG 0.0076330863419282<br>PAXG 1.10339121932225<br>SNX 164.018360429866<br>UMA 0.00394399817505964<br>UNI 226.15704004815<br>USDC 137.573592596413<br>USDT ERC20 3508.55185049478<br>XLM 3782.08027066432 | | |
| 3.1.489786 | ROSS ROZEBOOM | ADDRESS REDACTED | | | ADA 0.0000400477130741329<br>BTC 0.000000034153026454<br>CEL 0.00023500708847256<br>EOS 0.000001252067313815<br>ETH 0.000000234936316566999<br>LINK 0.000000000418043591<br>UNI 0.000005305010689503<br>USDC 0.000198255216546671<br>XLM 0.000000000194284053 | ADA 276.336134901282<br>BTC 0.000000000339742527<br>CEL 661.9696743262<br>EOS 0.0123274202299762<br>LINK 0.00121971624620274<br>USDC 457.664303597529<br>XLM 0.0912843667702359 | |
| 3.1.489787 | ROSS SANDERSON | ADDRESS REDACTED | | | CEL 9.83716202964198<br>LUNC 0.000198785331892209 | | |
| 3.1.489788 | ROSS SARGANT | ADDRESS REDACTED | | | ADA 1.31288412729212<br>BTC 0.000000605210022049<br>PAXG 0.00000319039840627<br>USDC 0.00743260388088257<br>USDT ERC20 0.0241099820220716 | | |
| 3.1.489789 | ROSS SAVIO D SA | ADDRESS REDACTED | | | BTC 0.23063805548203<br>CEL 34.1455708330683<br>ETH 2.64699774701852<br>MATIC 230 | | |
| 3.1.489790 | ROSS SCHINIK | ADDRESS REDACTED | | | BTC 2.12670178878519<br>ETH 5.43421009348679 | | |
| 3.1.489791 | ROSS SCHWEER | ADDRESS REDACTED | | | ADA 3223.3903671764<br>BTC 0.000002277393005645<br>LTC 0.00210214585617362<br>USDC 0.00267817153134708 | | |
| 3.1.489792 | ROSS SHERIDAN | ADDRESS REDACTED | | | BTC 0.000165846793379457<br>ETH 0.00947781682956893<br>LINK 0.0757873722963329<br>MATIC 200.419070585332<br>USDC 13.3120849972759 | BTC 0.153901920763742<br>USDC 0.000000020476401861 | |
| 3.1.489793 | ROSS SLOAN | ADDRESS REDACTED | | | CEL 0.226596153164365<br>MCDAI 73.424718673787<br>XRP 516.169652869624 | | |
| 3.1.489794 | ROSS SPILLER | ADDRESS REDACTED | | | BTC 5.25507735839407<br>USDC 6.67287413331404 | BTC 0.000000003072791004 | |
| 3.1.489795 | ROSS STANDALOFT | ADDRESS REDACTED | | | ADA 4366.69170029078<br>BTC 0.207238380171241<br>CEL 4.54291687316218<br>ETH 4.67710806607376<br>MATIC 2977.01877681269 | | |
| 3.1.489796 | ROSS STANTON TAYLOR | ADDRESS REDACTED | | | BTC 0.0572777822731869<br>CEL 75.631991213684 | | BTC 0.00924443 |
| 3.1.489797 | ROSS STEPHENSON | ADDRESS REDACTED | | | ADA 233.026394143192<br>BTC 0.000080788878285428<br>CEL 3265.53335280073<br>ETH 0.000597509289934101<br>LINK 0.00307434910545506<br>SNX 0.0138014370812193<br>USDC 5.571<br>USDT ERC20 107.179767107076 | | |
| 3.1.489798 | ROSS STEWART | ADDRESS REDACTED | | | BTC 0.00108159084493725<br>CEL 4.40600546836196<br>DOT 2.964 | | |
| 3.1.489799 | ROSS SUNDBERG | ADDRESS REDACTED | | | AVAX 2.68520870112329<br>BTC 0.0576227780467624<br>CEL 5.35002045281598<br>DOT 19.37906021972<br>ETH 0.00139535959574231<br>LUNC 3.41421224638496<br>MATIC 176.599494125008<br>SOL 0.00362937944461792<br>USDC 38.043624021269 | | |
| 3.1.489800 | ROSS SYMONDS | ADDRESS REDACTED | | | CEL 67.1938290199369<br>ETH 0.00123317066896935 | | |
| 3.1.489801 | ROSS SYMONS | ADDRESS REDACTED | | | BTC 0.0179654399109312<br>CEL 1.09100034168872 | | |
| 3.1.489802 | ROSS TANENBAUM | ADDRESS REDACTED | | | BTC 0.00399702843867172<br>ETH 0.00590786099468686<br>LINK 0.108223648462837<br>USDT ERC20 0.0200459165103589 | | |
| 3.1.489803 | ROSS TASSITANO | ADDRESS REDACTED | | | BTC 0.125769381872331<br>ETH 0.0247049724945608<br>USDC 783.481459499658 | BTC 0.05926 | |
| 3.1.489804 | ROSS TAYLOR | ADDRESS REDACTED | | | BTC 0.000000000559585279<br>CEL 0.10681445849716 | | |
| 3.1.489805 | ROSS TENNANT | ADDRESS REDACTED | | | BTC 0.000002855158175001<br>XLM 5.89643030566722 | | |
| 3.1.489806 | ROSS THELEN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.489807 | ROSS THOMAS GAISER | ADDRESS REDACTED | | | ADA 7773.78821374543<br>AVAX 12.7203330760607<br>BTC 0.478827068413051<br>COMP 0.109689157970935<br>ETH 3.33581429339631<br>LINK 54.3741723625001<br>MANA 1024.36842021156<br>MATIC 25263.7647222192<br>SNX 24.4228346562281<br>USDC 1.85658965792519<br>XLM 95.3526015978306 | AVAX 0.829531314807133<br>ETH 0.004047 | |
| 3.1.489808 | ROSS TIMBRELL | ADDRESS REDACTED | | | MATIC 2172.50095057452 | | |
| 3.1.489809 | ROSS TRIMBLE | ADDRESS REDACTED | | | CEL 24.4786705748579 | | |
| 3.1.489810 | ROSS TUCKER | ADDRESS REDACTED | | | BTC 0.000190195089419537<br>ETH 1.02975467404011 | | |
| 3.1.489811 | ROSS UMEBAYASHI | ADDRESS REDACTED | | | BTC 0.169638927306283<br>ETH 0.152204567896028<br>GUSD 667.946746041489<br>LINK 19.2773833358346<br>LTC 0.000709662676327376<br>MATIC 768.794503109234<br>SNX 0.0792327549112116<br>XRP 1081.27906985406 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.489812 | ROSS VALLER | ADDRESS REDACTED | | | CEL 0.0443536311783402<br>SGB 1118.9527943452<br>XRP 5.8276203606081 | | |
| 3.1.489813 | ROSS VAN DE WETERING | ADDRESS REDACTED | | | BTC 0.259149295455587<br>CEL 268.912939427587<br>ETH 6.1515942719686<br>USDT ERC20 7598.49016462392 | | |
| 3.1.489814 | ROSS VENOKUR | ADDRESS REDACTED | | | BAT 512.663778901631<br>BTC 1.0428695972831<br>LINK 52.4890875361448<br>LTC 10.5295868247855 | | |
| 3.1.489815 | ROSS VERGIOS | ADDRESS REDACTED | | | BTC 0.0696657163995181<br>ETH 0.27709114799743 | | |
| 3.1.489816 | ROSS VITALE | ADDRESS REDACTED | | | ETH 0.000569323418741419 | | |
| 3.1.489817 | ROSS WALKER | ADDRESS REDACTED | | | CEL 0.779856115624766<br>COMP 0.00000051<br>ETH 0.00000251<br>MCDAI 0.0501265842042925<br>TUSD 0.0224290545551359<br>XLM 0.0042814 | | |
| 3.1.489818 | ROSS WALLACE | ADDRESS REDACTED | | | BTC 0.00132817481302771<br>CEL 127.631180968527<br>USDT ERC20 0.967307 | | |
| 3.1.489819 | ROSS WARBER | ADDRESS REDACTED | | | ADA 6224.9799181159<br>BTC 1.06405132921037<br>ETH 8.74086851976843<br>MATIC 126.521459223585<br>SOL 66.0866703431669 | SOL 55.302794469 | |
| 3.1.489820 | ROSS WATTERS | ADDRESS REDACTED | | | ETH 0.000002537112337743<br>XRP 0.000231565787019007<br>ZEC 0.000070685427863888 | | |
| 3.1.489821 | ROSS WEIR | ADDRESS REDACTED | | | BTC 0.00000525404358747<br>CEL 0.00119276144680625<br>ETH 0.000017524566839383<br>XRP 0.0404539455128011 | | |
| 3.1.489822 | ROSS WESLEY GIELOW | ADDRESS REDACTED | | | BTC 0.000000318699325921<br>CEL 48.0694942168566<br>ETH 0.000006990263173763<br>MATIC 0.0121326281988773<br>USDC 0.0870559917306936<br>USDT ERC20 0.812828393441721 | BTC 0.00000091759906135<br>ETH 0.00000063782543152<br>MATIC 0.000832639269682938<br>USDC 0.000000114056020828<br>USDT ERC20 0.000000590008668439 | |
| 3.1.489823 | ROSS WHEELER | ADDRESS REDACTED | | | ADA 201.007765549007<br>BCH 0.379788804551703<br>BTC 0.239263008243021<br>ETH 0.813466225840857<br>PAX 15414.2736035322<br>USDC 6150.95795186209 | | |
| 3.1.489824 | ROSS WHITE | ADDRESS REDACTED | | | AAVE 0.000443586752297369<br>ADA 0.102059277151261<br>BNB 0.000494315231156603<br>BTC 0.000033143792906969<br>CEL 0.124132449126026<br>DOT 0.0143619839329552<br>ETH 0.000309751179890813<br>LINK 0.00706877800004531<br>LUNC 11.0449296534978<br>MATIC 0.287751579604475<br>UNI 0.00341893821969459 | | |
| 3.1.489825 | ROSS WHITE | ADDRESS REDACTED | | | BTC 0.705572279317448 | | |
| 3.1.489826 | ROSS WHITE | ADDRESS REDACTED | | | BTC 0.000000610057638244<br>CEL 0.0502735138504813 | | |
| 3.1.489827 | ROSS WICKMAN | ADDRESS REDACTED | | | BCH 0.00002136925422732<br>BTC 0.000000969984062629 | | |
| 3.1.489828 | ROSS WILKE | ADDRESS REDACTED | | | ETH 0.0235728480435836 | | |
| 3.1.489829 | ROSS WILKINSON | ADDRESS REDACTED | | | BTC 0.0466358303013692<br>ETH 0.0337302391924175 | | |
| 3.1.489830 | ROSS WILLIAMS | ADDRESS REDACTED | | | BTC 0.0868257641227091<br>CEL 65.3680522418429 | | |
| 3.1.489831 | ROSS WILLOUGHBY | ADDRESS REDACTED | | | BTC 0.00101370649798491<br>CEL 365.709156251322 | | |
| 3.1.489832 | ROSS WILLS | ADDRESS REDACTED | | | AVAX 1.3975510136218<br>BTC 0.09742788501294<br>CEL 4.07871382839255<br>TAUD 319.5460907314<br>USDC 10.6865304414182 | | |
| 3.1.489833 | ROSS WILSON | ADDRESS REDACTED | | | BTC 0.51663581338029<br>MCDAI 18.6383705087065<br>OMG 0.257369918108918<br>ZRX 23.3620389117212 | BTC 0.00003431 | |
| 3.1.489834 | ROSS WINDLEY SHELTON | ADDRESS REDACTED | | | LINK 781.561603839825 | | |
| 3.1.489835 | ROSS WOODS | ADDRESS REDACTED | | | ADA 4.66098398886858<br>AVAX 11.0353765<br>BTC 0.000000001492953721<br>CEL 5266.30268905701<br>LINK 30.99605891<br>LTC 18.36972342<br>MATIC 1620.889<br>UNI 20.01627398<br>USDC 0.005674 | | |
| 3.1.489836 | ROSS WOOLF | ADDRESS REDACTED | | | BTC 0.000000508120135712<br>CEL 0.0606171131438694<br>MATIC 1<br>SNX 0.00981691882932423<br>USDC 0.00000016323546747 | | |
| 3.1.489837 | ROSS WORDEN | ADDRESS REDACTED | | | BTC 0.000024933387671391 | | |
| 3.1.489838 | ROSS WYCOFF | ADDRESS REDACTED | | | BTC 0.000337028533114853 | BTC 0.000001506388734554 | |
| 3.1.489839 | ROSS YAMATO | ADDRESS REDACTED | | | AAVE 0.14965812458522<br>AVAX 0.495259714476145<br>BTC 0.297087107073795<br>ETH 3.69569552062909<br>MATIC 14.6426637188055 | | |
| 3.1.489840 | ROSS YINGLING | ADDRESS REDACTED | | | BTC 0.00015582986302122<br>ETH 0.00278975965267897<br>MATIC 0.413692515271296<br>USDC 0.166938433462868 | BTC 0.189845424706895<br>ETH 2.91837195592023<br>USDC 133.038949737143 | |
| 3.1.489841 | ROSS YOUNG | ADDRESS REDACTED | | | UMA 0.00292870930068764 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.489842 | ROSS ZAPALAC | ADDRESS REDACTED | | | AAVE 0.977340706492572<br>ADA 227.874525029546<br>AVAX 1.04963932661873<br>BAT 144.80160123345<br>BTC 0.00482640423381628<br>COMP 0.0941915371611133<br>DOT 3.66521294214665<br>EOS 14.0164388994299<br>ETH 0.338523080522139<br>LINK 100.167831368148<br>LTC 0.626133933094292<br>LUNC 5.02966082506837<br>MANA 395.866793141533<br>MATIC 677.818917496544<br>MCDAI 0.838586396994947<br>SNX 146.027707914865<br>SOL 2.213801814606<br>UMA 8.55178551058561<br>UNI 20.5645318821427<br>USDT ERC20 11.8406957947712<br>XLM 1118.31196659358<br>ZRX 97.2820489972287 | | |
| 3.1.489843 | ROSS ZIEMAN | ADDRESS REDACTED | | | BTC 0.00012352737846242<br>DOT 0.195150902570494<br>LTC 0.0253609355346087<br>MATIC 0.870456552452197 | | |
| 3.1.489844 | ROSSAINE ARRAH VI TINGABNGAB | ADDRESS REDACTED | | | BTC 0.000001621037853509<br>CEL 0.0388059238660617<br>USDC 1.02646741841798 | | |
| 3.1.489845 | ROSSAN GOPALAVADIVEL | ADDRESS REDACTED | | | BTC 0.000050006722429075<br>CEL 0.455817267800371<br>USDT ERC20 5.55655957904616 | | |
| 3.1.489846 | ROSSANA BAUER | ADDRESS REDACTED | | | MCDAI 0.0297960525057143<br>USDT ERC20 0.074608105198178 | | |
| 3.1.489847 | ROSSANA BONADIES | ADDRESS REDACTED | | | BTC 0.0096629678568757 | | |
| 3.1.489848 | ROSSANA CACERES | ADDRESS REDACTED | | | BTC 0.000880360032510653<br>ETH 2.10340595870801<br>XRP 693.072387309391 | | |
| 3.1.489849 | ROSSANA CAUSA | ADDRESS REDACTED | | | BTC 0.196358694558427<br>ETH 5.59133448564389 | | |
| 3.1.489850 | ROSSANA FACEN | ADDRESS REDACTED | | | BTC 0.00130789615534518<br>USDC 3373.09660635195 | | |
| 3.1.489851 | ROSSANA GALLERINI | ADDRESS REDACTED | | | BTC 0.0000161852150733819 | | |
| 3.1.489852 | ROSSANA GRANADOS SOSA | ADDRESS REDACTED | | | BTC 0.0167299991484735<br>CEL 25.6211148147202<br>ETH 0.173272913780078 | | |
| 3.1.489853 | ROSSANA GUIGGI | ADDRESS REDACTED | | | BNB 0.00228496203058635<br>BTC 0.000000577592660224 | | |
| 3.1.489854 | ROSSANA RIVERO | ADDRESS REDACTED | | | BCH 2.08554400858419<br>BTC 0.266337986721765<br>CEL 2786.30516526909<br>DASH 8.89972632317853<br>DOT 21.0152008446848<br>ETH 14.0473740342274<br>LTC 12.0784462092291<br>MANA 240.122522838724<br>PAX 2235.53398521999<br>USDC 3058.30838413945<br>XAUT 1.16276996689302 | | |
| 3.1.489855 | ROSS-ANDRE EDWARDS | ADDRESS REDACTED | | | ADA 2996.29336455923<br>BTC 0.0586529885226796<br>DOT 0.075996979367604<br>ETH 2.39950010649817<br>MATIC 1.63626323881994<br>USDC 1800.12283678164 | USDC 486.759273 | |
| 3.1.489856 | ROSSANNE CAVAZOS | ADDRESS REDACTED | | | BTC 0.011409710318459<br>ETH 0.153165420779412 | | |
| 3.1.489857 | ROSSANO BENVENUTI | ADDRESS REDACTED | | | USDT ERC20 11.2445776116016 | | |
| 3.1.489858 | ROSSANO FIORINI | ADDRESS REDACTED | | | BTC 0.00238209166492778<br>CEL 7.32066404244313<br>USDT ERC20 420 | | |
| 3.1.489859 | ROSSANO MARCOS | ADDRESS REDACTED | | | BNB 0.00428146078293077<br>BTC 0.000139710797867987<br>BUSD 3.19142337136667<br>ETH 0.00146514183486219<br>USDC 0.686874193454092 | | |
| 3.1.489860 | ROSSARIN KUNGLUNG | ADDRESS REDACTED | | | BTC 0.00000047712152518<br>CEL 1.07663664201582 | | |
| 3.1.489861 | ROSSEL BOUDREAULT | ADDRESS REDACTED | | | BTC 0.0353027933182242<br>CEL 36.0275454104984 | | |
| 3.1.489862 | ROSSELEEN NUNEZ | ADDRESS REDACTED | | | BTC 0.000000002249604284<br>CEL 1.40588836257437<br>ETH 0.0923678075927092<br>MATIC 0.0289324996381837 | | |
| 3.1.489863 | ROSSELEEN NUNEZ | ADDRESS REDACTED | | | BTC 0.000001402741474633 | | |
| 3.1.489864 | ROSSELL BATALLA | ADDRESS REDACTED | | | BTC 0.000001785384024634<br>CEL 0.0679820135004735<br>USDT ERC20 1.03359536442619 | | |
| 3.1.489865 | ROSSELLA ANNARUMMA | ADDRESS REDACTED | | | BTC 0.00297751546322179<br>BUSD 227<br>CEL 14.1455930567138 | | |
| 3.1.489866 | ROSSELLA BELSASSO | ADDRESS REDACTED | | | ADA 0.211312258286682<br>BNB 0.00181108627122915<br>BTC 0.000003417319313186<br>USDC 0.48274834217065<br>XRP 0.191778731387486 | | |
| 3.1.489867 | ROSSELLA CACIOPPO | ADDRESS REDACTED | | | CEL 1.06485894258647 | | |
| 3.1.489868 | ROSSELLA CIANCIO | ADDRESS REDACTED | | | BTC 0.000000824402257674<br>CEL 0.0415117966972291<br>XLM 0.3848599093501 | | |
| 3.1.489869 | ROSSELLA DI CATALDO | ADDRESS REDACTED | | | BNB 0.000184908343222558<br>BTC 0.000000004661929422<br>CEL 0.0755157100014758<br>USDC 0.000000269812305403<br>USDT ERC20 0.000000439258087803 | | |
| 3.1.489870 | ROSSELLA ESPOSITO | ADDRESS REDACTED | | | ADA 17.53763594532<br>BNB 0.090947599175329<br>BTC 0.0490908536349607<br>CEL 34.1800994359662<br>DOT 18.8544537887597<br>ETH 0.443716463412852<br>USDC 1076.64249032773 | | |
| 3.1.489871 | ROSSELLA MUSSATTO | ADDRESS REDACTED | | | BTC 0.032890332214029 | | |
| 3.1.489872 | ROSSELLA PICONE | ADDRESS REDACTED | | | BTC 0.00736069208347931<br>ETH 0.0889974656311875 | | |
| 3.1.489873 | ROSSELLA PROMONTORIO | ADDRESS REDACTED | | | BTC 0.0125479986495554<br>CEL 0.365383559816437<br>USDC 429.860165648709 | | |
| 3.1.489874 | ROSSELLA RONDA | ADDRESS REDACTED | | | BTC 0.0384647268043597 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.489875 | ROSSELLA SACCO | ADDRESS REDACTED | | | BTC 0.000000644655710918<br>CEL 0.00021688866956716<br>USDT ERC20 0.252313114931196 | | |
| 3.1.489876 | ROSSELLA VOLPE | ADDRESS REDACTED | | | BTC 0.0161506079189042<br>CEL 1.41788514915897<br>ETH 0.0574704609357625<br>LTC 0.0377000705830979<br>XLM 72.0125169859003<br>XRP 533.851360558488 | | |
| 3.1.489877 | ROSSEMBERG SANDINO | ADDRESS REDACTED | | | BTC 0.00000221039256859599<br>MATIC 0.442252548674631<br>PAX 0.0885909144209872<br>SNX 110.212594375304 | | |
| 3.1.489878 | ROSSEN KOSTOV | ADDRESS REDACTED | | | AAVE 39.6153672884907<br>BTC 0.000948600330765886 | | |
| 3.1.489879 | ROSSETTE BERNARDO | ADDRESS REDACTED | | | BTC 0.00107379518501225<br>ETH 1.06150103115253 | | |
| 3.1.489880 | ROSSI SÉBASTIEN | ADDRESS REDACTED | | | BTC 0.000635029871496575<br>CEL 33.0391427156882<br>SGB 0.0886857013170211<br>XRP 0.593561065978676 | | |
| 3.1.489881 | ROSSIE CROWE | ADDRESS REDACTED | | | ADA 91.5108398322068<br>COMP 0.406767991539203<br>DASH 1.45274166738339<br>ETH 0.692512383085488<br>LINK 1.56150234709932<br>LTC 0.307134685463725<br>MATIC 447.681196005651<br>UNI 31.9353657013923<br>ZRX 1017.97034582557 | | |
| 3.1.489882 | ROSSIGNOL ÉMILIE | ADDRESS REDACTED | | | BTC 0.00106561503461267<br>CEL 21.8670745946712<br>LINK 17.0509277815567 | | |
| 3.1.489883 | ROSSIGNOL MAXIME | ADDRESS REDACTED | | | BTC 0.000001540013066183<br>ETH 0.000191719633961183 | | |
| 3.1.489884 | ROSSINI GALVAO CELESTINO | ADDRESS REDACTED | | | BTC 1.004995717364<br>CEL 45.398448948479<br>ETH 5.08180382307526 | | |
| 3.1.489885 | ROSSITSA DIMITROVA | ADDRESS REDACTED | | | AAVE 4.16701420754062<br>ADA 331.727554486018<br>AVAX 4.18397058207487<br>BTC 0.368483251147813<br>CEL 395.780387981388<br>ETH 3.16311158364517<br>LINK 35.3536064476818<br>MATIC 308.693922349065<br>SOL 25.5809248558109<br>UNI 20.6783321272427 | | |
| 3.1.489886 | ROSSMAREE D.M. | ADDRESS REDACTED | | | BTC 0.00103518252378811<br>CEL 1.53594205535818 | | |
| 3.1.489887 | ROSSOUW STEENKAMP | ADDRESS REDACTED | | | BTC 0.00254262308417243<br>ETH 0.12520117128343<br>USDC 797.143694039474 | | |
| 3.1.489888 | ROSTAGNO SEBASTIEN | ADDRESS REDACTED | | | CEL 0.0838778199561317 | | |
| 3.1.489889 | ROSTAM BEHROOZIAN | ADDRESS REDACTED | | | BTC 0.00361069506366629<br>USDT ERC20 50.2942669792258 | | |
| 3.1.489890 | ROSTAM PIROUZAN | ADDRESS REDACTED | | | BTC 0.00110500143683981<br>CEL 0.0515385197332527 | | |
| 3.1.489891 | ROSTAM TORKI SHARIFABADI | ADDRESS REDACTED | | | BTC 0.000003603510843505<br>CEL 0.0675398029948858<br>ETH 0.000169055884851862<br>XLM 0.00569483869040349 | | |
| 3.1.489892 | ROSTANE MEGHAR | ADDRESS REDACTED | | | BTC 0.0130218263491289 | | |
| 3.1.489893 | ROSTISLAV ALEXANDROVICH | ADDRESS REDACTED | | | CEL 5.36617254190967<br>DOT 65.4206825758682<br>ETH 0.622196586174994<br>MANA 109.732100568228<br>USDC 0.893352260295675<br>USDT ERC20 16.4064015723404<br>XRP 1.07156577526514<br>ZRX 1851.80775369355 | | |
| 3.1.489894 | ROSTISLAV BENDA | ADDRESS REDACTED | | | AAVE 0.989051935110743<br>BTC 0.00000000851690063<br>CEL 37.8063507526756<br>COMP 0.0559492051265894<br>DOT 0.013768285988241<br>ETH 0.00274726049272774<br>LINK 0.00426608451941942<br>LTC 0.000298179019810514<br>MATIC 8.26274816036792<br>SNX 13.6266161355951<br>USDC 0.0192497200826519<br>USDT ERC20 0.0275979712831128<br>XLM 0.0778652714151676<br>XRP 642.021751213077 | | |
| 3.1.489895 | ROSTISLAV BORSHCHEVSKY | ADDRESS REDACTED | | | AAVE 54.1145398099222<br>AVAX 17.7174616437275<br>BTC 0.859891211329546<br>CEL 2831.09621020105<br>ETH 41.7441471250764<br>USDC 5.58752924106258<br>XLM 123.280974029881<br>XRP 10894.9579906599 | | |
| 3.1.489896 | ROSTISLAV CASTILLO | ADDRESS REDACTED | | | BTC 0.00000023631985926 | | |
| 3.1.489897 | ROSTISLAV CIGOS | ADDRESS REDACTED | | | BTC 0.0013130692292426<br>CEL 1.93661893622726 | | |
| 3.1.489898 | ROSTISLAV CIGOŠ | ADDRESS REDACTED | | | CEL 0.0340504612633358 | | |
| 3.1.489899 | ROSTISLAV CINTAVÝ | ADDRESS REDACTED | | | BTC 0.0284865751669613<br>CEL 22.7787836493704 | | |
| 3.1.489900 | ROSTISLAV DZYUBENKO | ADDRESS REDACTED | | | BTC 0.000000305893164136 | | |
| 3.1.489901 | ROSTISLAV FAJTL | ADDRESS REDACTED | | | BTC 0.000003512778587764 | | |
| 3.1.489902 | ROSTISLAV GRYNKO | ADDRESS REDACTED | | | BAT 494.527978541687<br>BTC 0.000343759788115667<br>SNX 4.19634402766158 | | |
| 3.1.489903 | ROSTISLAV HRABOVOI | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.489904 | ROSTISLAV IVANCHENKO | ADDRESS REDACTED | | | ETH 0.00842029678572706 | | |
| 3.1.489905 | ROSTISLAV KADLCIK | ADDRESS REDACTED | | | BTC 0.0262183017336936<br>CEL 3.34962142539638<br>DOT 4.256 | | |
| 3.1.489906 | ROSTISLAV KARIPOFF | ADDRESS REDACTED | | | BTC 0.000145124035002989<br>CEL 4.09007268158236<br>ETH 0.00352627037733989<br>SGB 2174.20729394882<br>TAUD 31.0289480698407<br>USDC 0.000007288107792229 | | |
| 3.1.489907 | ROSTISLAV POLYAK | ADDRESS REDACTED | | | BTC 0.000001572820652778 | | |
| 3.1.489908 | ROSTISLAV POSLADEK | ADDRESS REDACTED | | | BTC 0.000008482933393636<br>CEL 0.51371631684571 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.489909 | ROSTISLAV POSTREDNIK | ADDRESS REDACTED | | | AAVE 3.16291734478369<br>BTC 0.00127470293694652<br>CEL 4.81534417073468<br>DOT 34.0482364979753<br>SNX 11.8061871553155 | | |
| 3.1.489910 | ROSTISLAV PROKES | ADDRESS REDACTED | | | BTC 0.000018447522557982 | | |
| 3.1.489911 | ROSTISLAV PYTS | ADDRESS REDACTED | | | ETH 0.00842488373660443<br>XRP 0.0596365843049436 | | |
| 3.1.489912 | ROSTISLAV RAMIK | ADDRESS REDACTED | | | ADA 4099.29306216637<br>BTC 0.00124720273737608<br>CEL 0.148661305004609<br>LTC 0.592666009893251<br>USDT ERC20 215.144616356066 | | |
| 3.1.489913 | ROSTISLAV SHEYKHET | ADDRESS REDACTED | | | BTC 0.139106794893393<br>ETH 0.060000963676789 | | |
| 3.1.489914 | ROSTISLAV VANA | ADDRESS REDACTED | | | BTC 0.000002233755733129 | | |
| 3.1.489915 | ROSTISLAV ZIMEK | ADDRESS REDACTED | | | BTC 0.00111777780805319<br>CEL 0.0151124485126951<br>ETH 0.000175079843179362 | | |
| 3.1.489916 | ROSTY SOKOLOV | ADDRESS REDACTED | | | BTC 0.00624212840314553<br>GUSD 33.7398697552955<br>USDC 52.9972671029028 | | |
| 3.1.489917 | ROSTYN GONZALEZ | ADDRESS REDACTED | | | ADA 0.000000246376811594<br>BTC 0.00000186782787388299<br>CEL 0.161347488908302 | | |
| 3.1.489918 | ROSTYSLAV BACHALO | ADDRESS REDACTED | | | BTC 0.000000007732828257<br>CEL 0.854974397283745<br>ETH 0.00843927435743365 | | |
| 3.1.489919 | ROSTYSLAV BACHYK | ADDRESS REDACTED | | | ETH 0.00861389305914574 | | |
| 3.1.489920 | ROSTYSLAV BANIN | ADDRESS REDACTED | | | BTC 1.09053109<br>CEL 1548.04298886369<br>DOT 157.14547999<br>ETH 0.00844149269544798<br>MCDAI 30<br>USDC 32.0439729390595 | | |
| 3.1.489921 | ROSTYSLAV BOLSHAKOV | ADDRESS REDACTED | | | BTC 0.00248457513821468<br>USDT ERC20 418.481432242577 | | |
| 3.1.489922 | ROSTYSLAV HOHOLAURI | ADDRESS REDACTED | | | CEL 1.08006282247018<br>ETH 0.00844149269544798 | | |
| 3.1.489923 | ROSTYSLAV HREM | ADDRESS REDACTED | | | BAT 47.8179331160191<br>BTC 2.67302454305801<br>DASH 0.00345735885749646<br>DOT 120.599665037081<br>ETH 3.35801632619183<br>MATIC 4.21857319124248<br>SNX 395.073583064754<br>SOL 28.475362768157<br>UMA 0.00371720297730171<br>UNI 497.198061932581 | MATIC 0.000000242398663718 | |
| 3.1.489924 | ROSTYSLAV IVAKHNO | ADDRESS REDACTED | | | BTC 0.000001069000077098<br>USDC 0.605919121191102 | | |
| 3.1.489925 | ROSTYSLAV KOMAR | ADDRESS REDACTED | | | BTC 0.000747997405772058<br>DOT 0.0356671446227342<br>ETH 0.00861389301635032 | | |
| 3.1.489926 | ROSTYSLAV KUSHPER | ADDRESS REDACTED | | | ETH 0.00843227199136535 | | |
| 3.1.489927 | ROSTYSLAV LIUTYI | ADDRESS REDACTED | | | BTC 0.000012565248669935<br>CEL 1.51087489797419<br>ETH 0.000006622901074793<br>LTC 0.00322659457399877<br>USDT ERC20 0.442702288884033 | | |
| 3.1.489928 | ROSTYSLAV MATIUSHENKO | ADDRESS REDACTED | | | BTC 0.0152177918347861 | | |
| 3.1.489929 | ROSTYSLAV SARANA | ADDRESS REDACTED | | | CEL 0.287903622842954<br>ETH 0.00842029678572706<br>SGB 32.0838893679131<br>XRP 1023.20461588894 | | |
| 3.1.489930 | ROSTYSLAV SYDORENKO | ADDRESS REDACTED | | | BCH 0.000088009738308376<br>BTC 1.21163393359818<br>DASH 1.06834710780944<br>ETH 0.000001543590940887<br>LTC 73.7701979277377<br>MATIC 26.0900823644417<br>SGB 0.794007143786768<br>USDC 10.405208230389<br>XLM 0.000643077666605147<br>XRP 5.19390980733894 | | |
| 3.1.489931 | ROSTYSLAV VOLYNETS | ADDRESS REDACTED | | | BTC 0.00000259961592989499<br>ETH 0.000022301636663828<br>USDC 0.758225368875745 | | |
| 3.1.489932 | ROSTYSLAV ZHOVNIR | ADDRESS REDACTED | | | BTC 0.0000104522891581<br>CEL 0.088322326672322<br>ETH 0.000079210598829239<br>MATIC 2.26833987537078 | | |
| 3.1.489933 | ROSTYSLAV ZVANYCH | ADDRESS REDACTED | | | BCH 0.000102224532855782<br>BNB 0.000245405309511093<br>BTC 0.00000031388864808<br>CEL 43.9012758702729<br>ETH 0.000000411650214234<br>KNC 0.348718889364122<br>LINK 0.0528554452892363<br>LTC 0.0012171194698903<br>MATIC 0.042033321141381<br>OMG 0.0555707307071492<br>SNX 0.0170675721868607<br>UNI 0.0760136769784599<br>USDC 0.00259714942536406<br>USDT ERC20 0.055044235291899<br>XRP 0.0589549288735545 | | |
| 3.1.489934 | ROSU CAROL | ADDRESS REDACTED | | | CEL 0.0528276124304347 | | |
| 3.1.489935 | ROSU NICOLAE CATALIN | ADDRESS REDACTED | | | ADA 10.309053061082<br>BNB 0.00216354270495659<br>BTC 0.000013991483322901<br>BUSD 0.0109878848135815<br>ETH 0.000002071082906989<br>LTC 0.00168196473965437<br>USDC 0.0191054782744041 | | |
| 3.1.489936 | ROSWITHA BREITSCHOPF | ADDRESS REDACTED | | | BTC 0.0323618141523188<br>CEL 31.1078624180989 | | |
| 3.1.489937 | ROSWITHA HANNIG | ADDRESS REDACTED | | | BCH 0.0214428814541632<br>BTC 0.00650992877224544<br>CEL 2.3368617826739<br>DASH 0.000020984586154219<br>EOS 0.0100135927649797<br>ETH 0.000000860735151709<br>LTC 0.000199213630794214<br>PAXG 0.04419079108452<br>SGB 0.00908460235964897<br>USDC 0.717504532874823<br>USDT ERC20 1.65278132185478<br>XRP 0.0611384996387718 | | |
| 3.1.489938 | ROSWITHA JUTTA STANGLER | ADDRESS REDACTED | | | BTC 0.0152127591194217 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.489939 | ROSY JONES | ADDRESS REDACTED | | | BTC 0.115360881782425<br>ETH 1.0976579354723 | | |
| 3.1.489940 | ROSY SHARMA | ADDRESS REDACTED | | | BTC 0.00101628507382057<br>MATIC 1.95369676092284 | | |
| 3.1.489941 | ROSY STEFANATOS-KNAPP | ADDRESS REDACTED | | | CEL 40.0412036395562 | | |
| 3.1.489942 | ROSYLAINE SANTOS SILVA | ADDRESS REDACTED | | | ETH 0.00148769789644149 | | |
| 3.1.489943 | ROSYLINE EHIRIM | ADDRESS REDACTED | | | CEL 1.06321276294311 | | |
| 3.1.489944 | ROTARU VIOLETA | ADDRESS REDACTED | | | BTC 0.0012376950505571 | | |
| 3.1.489945 | ROTELL CALMES | ADDRESS REDACTED | | | CEL 1.05971315395303<br>SGB 39.8881854109362<br>XRP 266.583359335019 | | |
| 3.1.489946 | ROTEM ALIMA | ADDRESS REDACTED | | | BTC 0.00135319022157793<br>USDC 10521.1721939574 | | |
| 3.1.489947 | ROTH EHNISZ | ADDRESS REDACTED | | | AAVE 1.05020282736837<br>BTC 1.56498322491333<br>DOT 5.0130232884084<br>ETH 3.45861312918738<br>LUNC 19.0823382276215<br>MANA 117.467401842234<br>MATIC 253.247059485848<br>UNI 10.1795511141221<br>USDC 0.0775113146693921<br>XLM 4475.64941669296 | | |
| 3.1.489948 | ROTH JELL PULAD | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 1.67443330585031<br>LTC 0.00037552 | | |
| 3.1.489949 | ROTH KHIN | ADDRESS REDACTED | | | AAVE 10.8589827264489<br>BTC 0.0000455706308451149<br>CEL 490.471882803828<br>ETH 0.293293933666301<br>LINK 206.545833578236<br>LTC 0.0304010514273656<br>MANA 119.093121548757<br>MATIC 463.895279611876<br>OMG 11.8176384232509<br>SNX 25.7574335765017<br>UNI 13.9323186451114<br>USDC 610.408207120906<br>XLM 308.362808333241<br>XRP 57.5357434620228 | ETH 3.11446243219217 | |
| 3.1.489950 | ROTHMAR COENRAAD | ADDRESS REDACTED | | | AVAX 2.33668802<br>CEL 5.08765646442279<br>ETH 0.104229313344847<br>LUNC 4.683274 | | |
| 3.1.489951 | ROTHWOOD LLC | 149 YOLO STREET, CORTE MADERA, CALIFORNIA 94925 | | | BTC 0.000132992776085534<br>CEL 1.1311478934553<br>USDC 23.3540029088737 | | |
| 3.1.489952 | ROTIMI AKEEM BELLO | ADDRESS REDACTED | | | CEL 1.83859490819268<br>ETH 0.00342612934282886 | | |
| 3.1.489953 | ROTIMI OJOMO | ADDRESS REDACTED | | | BTC 0.0011556345552632<br>CEL 2.0021527133991<br>DOT 0.019653049539435 | | |
| 3.1.489954 | ROTONDWA RABALI | ADDRESS REDACTED | | | BTC 0.000115639021231324<br>CEL 0.0708787424709769<br>ETH 0.0000203523101877709 | | |
| 3.1.489955 | ROTRAUD BECKS | ADDRESS REDACTED | | | BTC 0.000000026771762765 | | |
| 3.1.489956 | ROTSAERT MATHIAS | ADDRESS REDACTED | | | BTC 0.000000009571068602<br>CEL 0.0431417885359618 | | |
| 3.1.489957 | ROTSEN AGUILAR | ADDRESS REDACTED | | | BTC 0.00000045831030445<br>ETH 0.00004031096384588<br>KNC 0.00432041553861959<br>LINK 0.00251249431720958<br>MATIC 0.253687481172925<br>MCDAI 0.0391153191346355<br>SGB 19.789474808029<br>XLM 0.173946103288548<br>ZEC 0.000027558620161496 | | XLM 0.00000009966563319<br>XRP 15.0000008068332 |
| 3.1.489958 | ROU AN TAN | ADDRESS REDACTED | | | BTC 0.0811715094269865<br>ETH 2.66377775810219<br>TUSD 51.5214143205125 | | |
| 3.1.489959 | ROU JYUN LIN | ADDRESS REDACTED | | | BTC 0.03028335<br>CEL 12.5215763075066 | | |
| 3.1.489960 | ROUBA URRUTIA | ADDRESS REDACTED | | | BTC 0.00217176951339856<br>CEL 113.500186128404<br>USDC 360.943507567688 | | |
| 3.1.489961 | ROUBALDO LEON HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0189236544588812<br>SOL 2.0426580373367 | | |
| 3.1.489962 | ROUDABEH KARIMZADEH ESFAHANI | ADDRESS REDACTED | | | BTC 0.00109264986812093<br>TAUD 8056.77087931817<br>USDC 363.52413980218 | | |
| 3.1.489963 | ROUDNY CHATELAIN | ADDRESS REDACTED | | | BTC 0.0122045986595053<br>CEL 0.0573614458209905 | | |
| 3.1.489964 | ROUDY MARIE | ADDRESS REDACTED | | | ADA 2.08052050675223 | | |
| 3.1.489965 | ROUEL CAPATI | ADDRESS REDACTED | | | BTC 0.00102754719773825<br>CEL 0.348365169970975<br>XRP 0.38575269669692 | | |
| 3.1.489966 | ROUGE MATHIEU | ADDRESS REDACTED | | | BNB 0.000000007786303035<br>BTC 0.000000720831960829<br>CEL 0.000832245853470112<br>ETH 0.000224507445322381<br>SGB 1.97196921084297<br>USDC 0.000000103540082772<br>USDT ERC20 0.000000688733255495<br>XRP 0.000000819729283441 | | |
| 3.1.489967 | ROUGE MATHIEU | ADDRESS REDACTED | | | CEL 0.0377052016930342 | | |
| 3.1.489968 | ROUGIN GUTIB | ADDRESS REDACTED | | | BTC 0.0000000078223167<br>CEL 2.20951163629779<br>USDC 0.000000594377621026<br>USDT ERC20 0.000000448046286003 | | |
| 3.1.489969 | ROUGIN ROILO GUTIB | ADDRESS REDACTED | | | BCH 0.0334538410439612<br>CEL 8.45235834702846<br>ETH 0.0342296779462834 | | |
| 3.1.489970 | ROUGUIATA KANE | ADDRESS REDACTED | | | CEL 1.0330007019832<br>ETH 0.029245294424474 | | |
| 3.1.489971 | ROULLAC MICHEL | ADDRESS REDACTED | | | CEL 2.42489568311596 | | |
| 3.1.489972 | ROUMEZY RÉMI | ADDRESS REDACTED | | | BTC 0.000002131820944211<br>CEL 0.0155758776962403<br>ETH 0.000067886733973711<br>USDC 0.012675725943181 | | |
| 3.1.489973 | ROUNAK DUMRA | ADDRESS REDACTED | | | CEL 15.9465244016063<br>ETH 0.500875 | | |
| 3.1.489974 | ROUNAK TIBREWAL | ADDRESS REDACTED | | | BTC 0.01932710360363<br>USDC 0.000019792701810371 | USDC 0.0284516193002298 | |
| 3.1.489975 | ROUNAQUE SABA | ADDRESS REDACTED | | | MCDAI 0.145773264768673<br>XLM 0.617013835691154 | | |
| 3.1.489976 | ROUNDA RIEDEWALD | ADDRESS REDACTED | | | ADA 478.866222121004<br>BTC 0.00112828613336342 | | |
| 3.1.489977 | ROUPEN GUEDIKIAN | ADDRESS REDACTED | | | BTC 0.000002972236538282 | | |
| 3.1.489978 | ROUSEY III JOHNSON | ADDRESS REDACTED | | | BTC 0.00109853401463333<br>CEL 3.55236250928322 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.489979 | ROUSHDY ABOUOMAR | ADDRESS REDACTED | | | BAT 0.608942752164353<br>BTC 0.000012379440552513<br>COMP 0.0000524859958528849<br>EOS 0.00305395227771982<br>ETH 0.000079477429956356<br>KNC 0.0451175845799823<br>LINK 0.0114831219249375<br>LTC 0.000941958787210064<br>MANA 0.690715111570536<br>MATIC 0.104853604579265<br>MCDAI 0.189522756971587<br>OMG 0.0320405804559816<br>SGB 0.24360433949231<br>SNX 0.000669279405198749<br>XLM 0.646446741470198<br>XRP 0.000000437801378823<br>ZRX 0.183986773561199 | | |
| 3.1.489980 | ROUSINE ALVES | ADDRESS REDACTED | | | BTC 0.000000651191802576<br>USDC 0.458891426756764 | | |
| 3.1.489981 | ROUSLAN KABEEV | ADDRESS REDACTED | | | BTC 0.0622043091211347<br>ETC 1.31989349255823 | | |
| 3.1.489982 | ROUSLAN KOSHOVYI | ADDRESS REDACTED | | | ADA 0.383139862107301<br>BTC 0.000000006030690846<br>BUSD 0.380652213127986<br>CEL 7.96377402065829<br>DASH 0.000000006354763828<br>DOT 0.000000000068511189<br>LUNC 0.0118004124894209<br>SOL 0.00046921519974975<br>USDT ERC20 0.000000905095825196<br>XLM 0.0866217831182394 | | |
| 3.1.489983 | ROUSLAN KRAVTCHOUK | ADDRESS REDACTED | | | BTC 0.000000004669561648<br>CEL 3174.171949308 | | |
| 3.1.489984 | ROUSLAN LAPTEV | ADDRESS REDACTED | | | BCH 3.95173199954258<br>BTC 0.00128285850812067<br>CEL 1.18195179719747<br>LTC 11.2902315595838<br>XLM 2003.08381132005 | | |
| 3.1.489985 | ROUSLAN ZOTIADES | ADDRESS REDACTED | | | ADA 277.577698976861<br>BTC 0.000081729693577834<br>CEL 9.28848587149144<br>ETH 4.69743886081973<br>MANA 0.0310103327381912<br>MATIC 0.951958019559328<br>USDC 0.937954770537213 | | |
| 3.1.489986 | ROUSSEAU CLÉMENT | ADDRESS REDACTED | | | BAT 0.000000189987963319<br>BTC 0.010973513913439<br>CEL 87.4085491794817<br>DASH 0.00403160365491397<br>DOGE 0.0422184092025671<br>ETH 0.346939318665984<br>SNX 10.8818914986518<br>USDT ERC20 101.527045728817<br>XLM 0.125116146274413<br>XRP 198.819169450842<br>XTZ 307.175232882665 | | |
| 3.1.489987 | ROUSSEAU YOHANN | ADDRESS REDACTED | | | BTC 0.000939951221929459<br>ETH 0.000220347222326215 | | |
| 3.1.489988 | ROUSSEL FRANÇOISE | ADDRESS REDACTED | | | BTC 0.000054250070674627 | | |
| 3.1.489989 | ROUSSEL PASCAL | ADDRESS REDACTED | | | CEL 5.47770968730493<br>KNC 970 | | |
| 3.1.489990 | ROUVELLE JEWELRY | ADDRESS REDACTED | | | BTC 0.00221225266651914<br>CEL 1.49436289874639 | | |
| 3.1.489991 | ROUVEN JOSHUA WITTE | ADDRESS REDACTED | | | BTC 0.00134165334680808 | | |
| 3.1.489992 | ROUVEN KRESSNER | ADDRESS REDACTED | | | BTC 0.000002208579722697 | | |
| 3.1.489993 | ROUVEN MUEHLE | ADDRESS REDACTED | | | BTC 0.00198238887411213<br>ETH 10.5120009408273<br>USDC 68863.0021080033 | | |
| 3.1.489994 | ROUVEN POLEP | ADDRESS REDACTED | | | BTC 0.0190658209443774 | | |
| 3.1.489995 | ROUVEN SCHILLING | ADDRESS REDACTED | | | BTC 0.0100277954471756 | | |
| 3.1.489996 | ROUZBEH BEYKI | ADDRESS REDACTED | | | BTC 0.143033904979884<br>CEL 8431.95701694162<br>ETH 1.00500000000231<br>USDC 1052.287 | | |
| 3.1.489997 | ROUZBEH NOUREDINI | ADDRESS REDACTED | | | BTC 0.000000135006991295<br>ETH 0.0208981273979941<br>USDC 4.50907602547251 | | |
| 3.1.489998 | ROVAN KUMAR A/L RAMASAMY | ADDRESS REDACTED | | | BTC 0.000000294831645068<br>CEL 1.07468889953384<br>OMG 0.0356714932860277 | | |
| 3.1.489999 | ROVER ATTAH AMPONSAH YEBOAH | ADDRESS REDACTED | | | BTC 0.000015409827117164 | | |
| 3.1.490000 | ROVI KUMAR | ADDRESS REDACTED | | | BTC 0.0000843936310205519<br>CEL 1.07150340441308<br>ETH 0.000414120582920625<br>USDT ERC20 0.77036670430848 | | |
| 3.1.490001 | ROVIEL MANFRE MULDONG | ADDRESS REDACTED | | | BTC 0.00254116362492792<br>CEL 33.1903477599754<br>ETH 0.134049811015214<br>USDT ERC20 485 | | |
| 3.1.490002 | ROVIN SINGH | ADDRESS REDACTED | | | ADA 2852.690406<br>BTC 0.01822581<br>CEL 2143.1816687149<br>ETH 0.35453473<br>LINK 49.948564553511 | | |
| 3.1.490003 | ROVLAN MAMMADOV | ADDRESS REDACTED | | | BTC 0.000859657781997762<br>CEL 1108.80955342342 | | |
| 3.1.490004 | ROVNEESH RAJ | ADDRESS REDACTED | | | BTC 0.00261871541346101<br>ETH 0.0937293001640174 | | |
| 3.1.490005 | ROVSHAN JAFARLI | ADDRESS REDACTED | | | CEL 1.37764607080757 | | |
| 3.1.490006 | ROVSHAN NARIEV | ADDRESS REDACTED | | | BTC 0.000000005814203363<br>CEL 1.00119496227173<br>PAX 0.131445245949074 | | |
| 3.1.490007 | ROW CATT | ADDRESS REDACTED | | | MATIC 0.519957791389129 | | |
| 3.1.490008 | ROWAID YAHAI NAGI | ADDRESS REDACTED | | | | BTC 0.00000089<br>ETH 1.115709 | |
| 3.1.490009 | ROWAN BARHAM | ADDRESS REDACTED | | | CEL 0.00592339999191942 | | |
| 3.1.490010 | ROWAN BEGGS | ADDRESS REDACTED | | | CEL 0.185236740490286<br>ETH 2.1392686055646 | | |
| 3.1.490011 | ROWAN BLACKWELL | ADDRESS REDACTED | | | BTC 0.000048794657787251<br>ETH 0.000001062638328346<br>LINK 0.810886566108462<br>USDT ERC20 0.14432922773635 | | |
| 3.1.490012 | ROWAN CADEE | ADDRESS REDACTED | | | BTC 0.00124904684059075<br>ETH 2.54184770285616 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.490013 | ROWAN CARLEY | ADDRESS REDACTED | | | BTC 0.000252443282984253<br>CEL 4.27250298620334<br>DOT 0.0559945502492817<br>ETH 0.0003839707670827<br>LINK 139.375800794039<br>PAXG 0.000977989947656386<br>SNX 0.0880780599337988<br>USDC 279.407371289204<br>XLM 0.000000080769230769 | | |
| 3.1.490014 | ROWAN CHARLSON | ADDRESS REDACTED | | | ADA 0.111242682154908<br>BTC 0.000001431055120775<br>CEL 0.0299264799542821<br>DOT 0.00566306427327621<br>ETH 0.0000523115220784889 | | |
| 3.1.490015 | ROWAN COOPER GRITTEN | ADDRESS REDACTED | | | BTC 0.00595693880238834<br>CEL 95.3295620509893<br>ETH 0.0685300295413362 | | |
| 3.1.490016 | ROWAN DAVENPORT MANN | ADDRESS REDACTED | | | USDC 1.73189605804523 | | |
| 3.1.490017 | ROWAN DAVIDS | ADDRESS REDACTED | | | BTC 0.0155592200203696<br>ETH 0.275720865907807<br>MATIC 122.737710361505 | | |
| 3.1.490018 | ROWAN FORSYTHE | ADDRESS REDACTED | | | BTC 0.000006687788726698 | | |
| 3.1.490019 | ROWAN HEMINGWAY | ADDRESS REDACTED | | | BTC 0.000004296934152942<br>CEL 1.14510580629202<br>LTC 0.000087307852060816<br>MATIC 0.69342959930155<br>USDC 0.000229736940200693 | | |
| 3.1.490020 | ROWAN HODGSON | ADDRESS REDACTED | | | BCH 0.000353236521756865<br>BTC 0.0550545332403828<br>CEL 47.1958943182201<br>DASH 0.0165732300527263<br>LTC 1.26140809632358 | | |
| 3.1.490021 | ROWAN HOPKINS | ADDRESS REDACTED | | | MATIC 0.0336384868567998 | | |
| 3.1.490022 | ROWAN JOEL DAEMS | ADDRESS REDACTED | | | BTC 0.000000007426974574<br>CEL 56.3310348406729<br>LUNC 35.5399 | | |
| 3.1.490023 | ROWAN KOOPS | ADDRESS REDACTED | | | ADA 4407.31360943235<br>BNB 4.55680085531102<br>BTC 0.307602369172754<br>CEL 22.3747619028656<br>ETH 3.88229029037567<br>LINK 35.2410761723413<br>LTC 4.06379064788296<br>LUNC 5.791625464825<br>MANA 73.1820741308879<br>MATIC 894.398921523223<br>XLM 2156.53957966225<br>XRP 5254.51484152696 | | |
| 3.1.490024 | ROWAN LEASK | ADDRESS REDACTED | | | BTC 0.00593654282107784<br>CEL 2.44881733544274 | | |
| 3.1.490025 | ROWAN LINDSAY | ADDRESS REDACTED | | | BTC 0.000000032826313014<br>SNX 0.041057554300762 | | |
| 3.1.490026 | ROWAN LOWE | ADDRESS REDACTED | | | BTC 0.00845582329918106 | | |
| 3.1.490027 | ROWAN MUNDRAWALA | ADDRESS REDACTED | | | BTC 0.000004486409623989<br>ETH 0.000014956105052447<br>GUSD 0.0138442886144928<br>MCDAI 0.14457957043313<br>SGB 6.04860850598588<br>USDC 0.0229024525860813<br>XRP 0.0272641276898547<br>ZEC 0.000045793997233642 | | |
| 3.1.490028 | ROWAN PATRICK CADE | ADDRESS REDACTED | | | BTC 0.00676094992125158<br>ETH 0.163083762648224 | | |
| 3.1.490029 | ROWAN RICHARDSON | ADDRESS REDACTED | | | ADA 0.232393195409757<br>BTC 0.0231805210390643 | | |
| 3.1.490030 | ROWAN SENDALL | ADDRESS REDACTED | | | AVAX 20.9529682256289<br>BTC 0.000006921188803063<br>CEL 7.02453581821445<br>MATIC 496.403677322198<br>USDC 0.0149713750316458<br>USDT ERC20 0.000000258025306170999 | | |
| 3.1.490031 | ROWAN STONE | ADDRESS REDACTED | | | BTC 0.000000009359477431<br>CEL 0.0596087399634075<br>USDC 0.636827284431906 | | |
| 3.1.490032 | ROWAN THAXTON | ADDRESS REDACTED | | | BTC 0.000001523023090138<br>CEL 3.45320705467824<br>ETH 0.000189926659337113<br>MATIC 0.000452885975328608 | | |
| 3.1.490033 | ROWAN TURNBULL | ADDRESS REDACTED | | | CEL 0.462879729827659<br>LINK 4.29196814284896<br>USDC 10.0866290743488 | | |
| 3.1.490034 | ROWAN VAN GINKEL | ADDRESS REDACTED | | | MATIC 74.3909417482612 | | |
| 3.1.490035 | ROWAN VAN HERWAARDE | ADDRESS REDACTED | | | BTC 0.00000000458344742<br>CEL 0.168846552872947 | | |
| 3.1.490036 | ROWAN VOLKER | ADDRESS REDACTED | | | BTC 0.112902565336342 | | |
| 3.1.490037 | ROWAN VOLKWYN | ADDRESS REDACTED | | | AAVE 0.000097531778445931<br>BTC 0.0312131090469381<br>CEL 0.0658098487631835<br>ETH 1.01463808466942<br>LINK 0.0000978696104970929<br>SNX 0.00412237597783544 | | |
| 3.1.490038 | ROWAN VOORT | ADDRESS REDACTED | | | BTC 0.000000007202838303<br>CEL 0.484985488986694<br>ETH 10.0563650157433<br>USDC 19.4329404555223 | | |
| 3.1.490039 | ROWAN WILKINSON | ADDRESS REDACTED | | | BTC 0.0727085691575484<br>CEL 867.6555941935 | | |
| 3.1.490040 | ROWAN WILSON | ADDRESS REDACTED | | | BTC 1.72545161713334<br>ETH 0.913574936160676<br>USDC 1033.9598115643 | | |
| 3.1.490041 | ROWDY LATIOLAIS | ADDRESS REDACTED | | | ADA 0.609695908091513<br>BTC 0.000041801885506978 | | |
| 3.1.490042 | ROWECHEN ANG | ADDRESS REDACTED | | | MATIC 164.121600319974 | | |
| 3.1.490043 | ROWELA AUGUSTO | ADDRESS REDACTED | | | BTC 0.000565003260967783<br>CEL 34.1339926158054 | | |
| 3.1.490044 | ROWELL ALINDAJAO | ADDRESS REDACTED | | | CEL 0.475739209999456<br>DASH 0.00435722<br>LTC 0.01018823<br>MATIC 2.47439618611203<br>ZEC 0.02153807 | | |
| 3.1.490045 | ROWELL BERMISO | ADDRESS REDACTED | | | ADA 3301.33420142146<br>BTC 0.000000082407091486<br>ETH 0.000000944071375786<br>USDC 0.0015330318224248<br>USDT ERC20 0.0368179235385366 | | |
| 3.1.490046 | ROWELL INFANTE | ADDRESS REDACTED | | | BTC 0.00105522111419844<br>ETH 0.000107095607775604<br>MATIC 3.47008527203587 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.490047 | ROWELL MONDERO | ADDRESS REDACTED | | | ADA 110.213964432018<br>BTC 0.00322892766748113<br>ETH 0.0968411347461517<br>LUNC 1009.01619507145<br>SOL 1.24601767970706<br>XRP 210.899449167884 | | |
| 3.1.490048 | ROWELL PICA | ADDRESS REDACTED | | | CEL 0.0274672357616475 | | |
| 3.1.490049 | ROWELL RAMIREZ | ADDRESS REDACTED | | | BTC 0.000518500718121954<br>MCDAI 240.90936129432 | | |
| 3.1.490050 | ROWELL ROSALES | ADDRESS REDACTED | | | BTC 0.000000091507585134<br>USDT ERC20 0.0752440021268119 | | |
| 3.1.490051 | ROWEN BARTOLOMEI | ADDRESS REDACTED | | | BTC 0.000000409025892286<br>USDC 0.989683868992164 | | |
| 3.1.490052 | ROWEN DEKKERS | ADDRESS REDACTED | | | BTC 0.00213136615666614<br>CEL 2.12611259254237<br>USDC 851.262757677752 | | |
| 3.1.490053 | ROWEN DOWMAN | ADDRESS REDACTED | | | CEL 0.0159087657946534 | | |
| 3.1.490054 | ROWEN TWAWANDA | ADDRESS REDACTED | | | CEL 1.07861129345559<br>SGB 0.0232197149837308<br>USDC 0.000000052030516023<br>XRP 0.156590069980204 | | |
| 3.1.490055 | ROWENA BAAL | ADDRESS REDACTED | | | BTC 0.00001179366888459<br>CEL 0.149412783816401 | | |
| 3.1.490056 | ROWENA BARRION | ADDRESS REDACTED | | | ADA 428.346894910725<br>BTC 0.0412155340161604<br>CEL 15.5808829225566<br>USDC 100 | | |
| 3.1.490057 | ROWENA BEAUMONT | ADDRESS REDACTED | | | BTC 0.05472064<br>CEL 122.068463990252<br>ETH 1.278514469 | | |
| 3.1.490058 | ROWENA BRIGGS | ADDRESS REDACTED | | | CEL 13.3774355761047 | | |
| 3.1.490059 | ROWENA CATELLANI | ADDRESS REDACTED | | | BTC 0.0119071895384498<br>SGB 83.6278816268689<br>XRP 0.193290884863257 | | |
| 3.1.490060 | ROWENA DE DIOS | ADDRESS REDACTED | | | BTC 0.000026851787632998<br>GUSD 0.79456330658956<br>USDC 0.497210636089642 | | |
| 3.1.490061 | ROWENA EGONIA | ADDRESS REDACTED | | | CEL 21.7334081324875<br>ETH 0.01456584919408 | | |
| 3.1.490062 | ROWENA EVANGELISTA | ADDRESS REDACTED | | | ADA 3046.63860003348<br>BTC 0.271097754806182<br>CEL 90.9652597876829<br>DOGE 554.986030580915<br>ETH 0.340613569904784<br>LINK 62.6174233031181<br>MATIC 1616.61271493121<br>MCDAI 42.3769302746778<br>OMG 13.16309390305<br>USDC 2.94172645647962<br>XLM 1157.6917501804<br>XRP 3016.89655356081<br>ZRX 204.292272249841 | | |
| 3.1.490063 | ROWENA FREEMAN | ADDRESS REDACTED | | | CEL 2.55291160308657<br>ETH 0.0736127673983775 | | |
| 3.1.490064 | ROWENA GEMELGA | ADDRESS REDACTED | | | BTC 0.00121760706102084<br>CEL 17.934624905079<br>DASH 0.219563238437314<br>EOS 3.06002247448452 | | |
| 3.1.490065 | ROWENA KATHRINA FRANCISCO | ADDRESS REDACTED | | | CEL 0.018281784622177<br>ETH 0.0201988096205717 | | |
| 3.1.490066 | ROWENA KOELEMEIJER | ADDRESS REDACTED | | | BTC 0.091477109761669<br>CEL 3.599222523277<br>ETH 2.01386187982048 | | |
| 3.1.490067 | ROWENA MARY LINES | ADDRESS REDACTED | | | BTC 0.230342211737826<br>CEL 2443.89075325418<br>ETH 5.12837459<br>PAXG 0.9978004 | | |
| 3.1.490068 | ROWENA PEETZ | ADDRESS REDACTED | | | BTC 0.000000201558505199 | | |
| 3.1.490069 | ROWENA PIDAZO | ADDRESS REDACTED | | | BTC 0.176796946536296<br>ETH 0.568276476653479 | | |
| 3.1.490070 | ROWENA QUINAN | ADDRESS REDACTED | | | BTC 0.000001797064042736<br>USDC 4.45698960579398 | | |
| 3.1.490071 | ROWENA ROSALES | ADDRESS REDACTED | | | BTC 0.0178413071210082 | | |
| 3.1.490072 | ROWENA TIBAR | ADDRESS REDACTED | | | BTC 0.000002862385141941<br>CEL 0.00840329888010562 | | |
| 3.1.490073 | ROWENNA MAGNAYE | ADDRESS REDACTED | | | SGB 0.00954008945111617<br>XRP 0.0643368480540953 | | |
| 3.1.490074 | ROWIE PAMIJER | ADDRESS REDACTED | | | ADA 141.251606<br>BTC 0.0273149768898012<br>CEL 1513.12521604148<br>DOT 3.6974<br>ETH 0.5632317<br>LINK 4.24914<br>MATIC 206.521 | | |
| 3.1.490075 | ROWIN PAAPST | ADDRESS REDACTED | | | CEL 0.919900546330552 | | |
| 3.1.490076 | ROWLAND DO | ADDRESS REDACTED | | | BSV 0.00114342931070222<br>BTC 0.00111070390425801 | | |
| 3.1.490077 | ROWLAND ROLLY | ADDRESS REDACTED | | | SGB 36.4218451534033<br>XRP 0.142685246378235 | | |
| 3.1.490078 | ROWSHAYN GREEN | ADDRESS REDACTED | | | AAVE 1.8354973889897<br>BTC 0.0924556004746372<br>CEL 644.845317758308<br>LINK 0.00449283703986932<br>LTC 0.00056223783127494<br>USDC 1.5745408658932<br>XLM 49.3752376358751<br>XRP 56.4568528579912 | | |
| 3.1.490079 | ROX NG | ADDRESS REDACTED | | | BTC 0.00329008520429629<br>CEL 3.46117871526765 | | |
| 3.1.490080 | ROXANA ALANIZ | ADDRESS REDACTED | | | BTC 0.00000081189645088<br>USDT ERC20 0.416402893075081 | | |
| 3.1.490081 | ROXANA ALAS | ADDRESS REDACTED | | | BTC 0.000915204599052648<br>CEL 5.76286756705255<br>ETH 0.00505622238841543 | BTC 0.000000001664251007 | |
| 3.1.490082 | ROXANA ANDREA GARCIA | ADDRESS REDACTED | | | ADA 1747.36230538415<br>BTC 0.00249084778008362 | | |
| 3.1.490083 | ROXANA ARCE | ADDRESS REDACTED | | | ADA 0.290414615176436<br>BTC 0.00104026546141091<br>CEL 0.893290689183133 | | |
| 3.1.490084 | ROXANA AYELEN LAVORE | ADDRESS REDACTED | | | BTC 0.000000874204176221<br>BUSD 0.379356322495147 | | |
| 3.1.490085 | ROXANA BARRERA | ADDRESS REDACTED | | | AAVE 0.0010428420568373<br>BTC 0.000843877925340849<br>LINK 0.0200707434780929<br>SNX 11.0853419848246<br>USDC 6.26261169259516 | | |
| 3.1.490086 | ROXANA CAMPOS | ADDRESS REDACTED | | | USDC 0.0990717977102322 | | |
| 3.1.490087 | ROXANA CASTELLANOS BARCENAS | ADDRESS REDACTED | | | BTC 0.00538448424332402<br>ETH 0.0741593257950097 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.490088 | ROXANA CHAVARRIA | ADDRESS REDACTED | | | ADA 79.9229228248527<br>BTC 0.00128612067136357 | | |
| 3.1.490089 | ROXANA COSMACIUC | ADDRESS REDACTED | | | BTC 0.0510009245390439 | | |
| 3.1.490090 | ROXANA ENG | ADDRESS REDACTED | | | BTC 0.103374462143483<br>ETH 0.00541315942897905<br>GUSD 22.6517952291648<br>SOL 55.9751462443403<br>USDC 4.33716495419425 | ETH 0.000000541090937824<br>USDC 0.000000035249538024 | |
| 3.1.490091 | ROXANA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000002380438714446<br>USDT ERC20 0.450160830952842 | | |
| 3.1.490092 | ROXANA GURLITT | ADDRESS REDACTED | | | BTC 0.00021654<br>CEL 0.195619209208863 | | |
| 3.1.490093 | ROXANA JENNIFER ARENAS | ADDRESS REDACTED | | | BTC 0.000000004489697802 | | |
| 3.1.490094 | ROXANA LEFTER | ADDRESS REDACTED | | | BTC 0.398095506914459<br>CEL 0.316091692417262 | | |
| 3.1.490095 | ROXANA LORENA JUNIO | ADDRESS REDACTED | | | BTC 0.000001047232562988<br>MCDAI 0.812679787976965 | | |
| 3.1.490096 | ROXANA LUCIA MARINESCU | ADDRESS REDACTED | | | BTC 0.000000006722191126<br>CEL 0.138693831195967 | | |
| 3.1.490097 | ROXANA MENDEZ | ADDRESS REDACTED | | | BTC 0.000000717260603206<br>USDT ERC20 0.629435883403629 | | |
| 3.1.490098 | ROXANA MENDEZ | ADDRESS REDACTED | | | BTC 0.00000041772148569<br>USDT ERC20 1.09365451506468 | | |
| 3.1.490099 | ROXANA MIHAELA ION | ADDRESS REDACTED | | | BTC 0.000001588641215618<br>CEL 0.142421728224124 | | |
| 3.1.490100 | ROXANA MIHALACHE | ADDRESS REDACTED | | | ADA 50.2976593606699<br>BTC 0.110245002946773<br>CEL 135.863273714786<br>ETH 1.70621703852873<br>LTC 1.04794421839966 | | |
| 3.1.490101 | ROXANA MUNTEANU | ADDRESS REDACTED | | | BTC 0.000852679504222692<br>CEL 8.44519512503033<br>ETH 0.0679257027150022 | | |
| 3.1.490102 | ROXANA P ROBLES | ADDRESS REDACTED | | | BTC 0.0114227349240453 | | |
| 3.1.490103 | ROXANA PACHECO SARAVIA | ADDRESS REDACTED | | | ADA 0.00298888762612478<br>BTC 0.00037941902229726<br>ETH 0.00899723084879908<br>USDC 43.556530388985 | | |
| 3.1.490104 | ROXANA PAULINI JIMENEZ | ADDRESS REDACTED | | | ETH 0.000057950631214283 | | |
| 3.1.490105 | ROXANA PEDROZO | ADDRESS REDACTED | | | BTC 0.000001485830407137<br>CEL 0.00152423831274072 | | |
| 3.1.490106 | ROXANA POLICASTRO | ADDRESS REDACTED | | | ADA 309.614571320648<br>BNB 0.862984834756243<br>BTC 0.00563158400382898<br>USDC 175.950521762107 | | |
| 3.1.490107 | ROXANA QUINTERO CÁRDENAS | ADDRESS REDACTED | | | BTC 0.00198407644039082<br>USDT ERC20 1.8750357479782 | | |
| 3.1.490108 | ROXANA RICAGNO | ADDRESS REDACTED | | | CEL 0.236015747792029<br>USDC 0.512584568854697 | | |
| 3.1.490109 | ROXANA RUIZ FREYTES | ADDRESS REDACTED | | | ETH 0.0261793980870471 | | |
| 3.1.490110 | ROXANA RUVALCABA | ADDRESS REDACTED | | | ADA 234.914457187817<br>BTC 0.00177489597184<br>USDC 319.11275174261<br>USDT ERC20 429.851768972352 | | |
| 3.1.490111 | ROXANA SANCHEZ | ADDRESS REDACTED | | | ETH 1.0288544646039 | | |
| 3.1.490112 | ROXANA STAVAR | ADDRESS REDACTED | | | BTC 0.000000199543700549<br>DOT 0.0311258704456511 | | |
| 3.1.490113 | ROXANA STEFANIA COSTIUG | ADDRESS REDACTED | | | BTC 0.0167695967825009 | | |
| 3.1.490114 | ROXANA TOLOZANO CASTRO | ADDRESS REDACTED | | | BTC 0.000000006032551477<br>CEL 0.172281146051365 | | |
| 3.1.490115 | ROXANA-ALEXANDRA GAVRILA | ADDRESS REDACTED | | | BTC 0.000039913593864128<br>CEL 0.0419275798952914 | | |
| 3.1.490116 | ROXANE AGUILERA | ADDRESS REDACTED | | | BTC 0.00110875341771102<br>USDC 0.280205319543259 | | |
| 3.1.490117 | ROXANE ANDERSEN | ADDRESS REDACTED | | | MATIC 44.1660428452358 | | |
| 3.1.490118 | ROXANE CHANGOLUISA | ADDRESS REDACTED | | | BTC 0.000014648430654898 | | |
| 3.1.490119 | ROXANE ROTHSTEIN | ADDRESS REDACTED | | | BTC 0.151916730193032<br>ETH 0.739601279924083<br>KNC 132.877352175315<br>ZRX 65.2956991281552 | | |
| 3.1.490120 | ROXANNA BUCHANAN | ADDRESS REDACTED | | | BTC 0.556585316134128<br>PAX 4300.02088662384<br>USDC 39086.5041290348 | | |
| 3.1.490121 | ROXANNA GISELL DIAZ | ADDRESS REDACTED | | | BTC 0.000001425022568851<br>USDT ERC20 0.317016703297974 | | |
| 3.1.490122 | ROXANNA PAULIN | ADDRESS REDACTED | | | XRP 11.9864246630384 | | |
| 3.1.490123 | ROXANNA SOK | ADDRESS REDACTED | | | BCH 0.000000180673455652<br>BTC 0.000152252189227086<br>CEL 54.3340970591693<br>DASH 6.66364380875287<br>DOT 14.0969215646297<br>ETC 0.00207739587229814<br>ETH 1.14657678860877<br>KNC 306.801549196878<br>LTC 0.000442022391985569<br>MATIC 1357.70290746787<br>OMG 0.0052585904322671<br>SNX 73.8311796357905<br>SOL 5.22872565073517<br>SUSHI 67.1908477043223<br>UNI 53.9127954714324<br>ZRX 1108.42028022084 | | BCH 0.000713750019530848<br>BTC 0.000000001791283231 |
| 3.1.490124 | ROXANNE ADRIAANSE | ADDRESS REDACTED | | | BTC 0.210720298338337<br>CEL 489.278255789478 | | |
| 3.1.490125 | ROXANNE ALMAGUER | ADDRESS REDACTED | | | XRP 651.678764206642 | | |
| 3.1.490126 | ROXANNE ARDARY | ADDRESS REDACTED | | | BTC 0.109645480079081<br>BUSD 9.40007804430791<br>ETH 0.000000293823756494999 | | |
| 3.1.490127 | ROXANNE BARNES | ADDRESS REDACTED | | | USDC 0.105467203115991 | | |
| 3.1.490128 | ROXANNE BERAY | ADDRESS REDACTED | | | BAT 89.5822595772339<br>CEL 0.214921378081661<br>XRP 8.59431228093542 | | |
| 3.1.490129 | ROXANNE CARRIERE | ADDRESS REDACTED | | | BTC 0.958183597694359<br>CEL 6.14600535706128<br>ETH 3.11492035933775<br>LINK 31.735<br>MATIC 1300.25848099114<br>SOL 12.3360887974882 | | |
| 3.1.490130 | ROXANNE DAWSON | ADDRESS REDACTED | | | ADA 226.553821<br>BTC 0.0175472901813901<br>CEL 26.8325106502589<br>ETH 0.13331232 | | |
| 3.1.490131 | ROXANNE DEVANEY | ADDRESS REDACTED | | | USDC 1106.22458414302 | | |
| 3.1.490132 | ROXANNE KILROY | ADDRESS REDACTED | | | BTC 0.00266809959845287 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.490133 | ROXANNE LAWRENCE | ADDRESS REDACTED | | | ADA 213.687923461663<br>BTC 0.00467171140686835<br>CEL 1101.31233187456<br>DOT 40.9293157531793<br>ETH 1.13566495252101<br>LTC 6.28098016700712<br>MATIC 1342.27919172476<br>XLM 1225.46802699219<br>XRP 397.948176304564 | | |
| 3.1.490134 | ROXANNE LE DUC | ADDRESS REDACTED | | | BTC 0.0000486705290825269<br>ETH 0.000311999558804993<br>LTC 0.000139932091667697<br>USDT ERC20 0.0906247065905491<br>XRP 0.0560714758550415 | | |
| 3.1.490135 | ROXANNE LEE | ADDRESS REDACTED | | | BTC 0.000529601979031536<br>CEL 181.814575291609<br>ETH 1.61996919035744<br>LINK 58.5255593145708<br>MATIC 3606.05113590167<br>XRP 77.4671841461542 | | |
| 3.1.490136 | ROXANNE LIPS | ADDRESS REDACTED | | | BTC 0.000008933687634859<br>SOL 0.000986515321779966<br>USDC 0.0513099115202994<br>XRP 0.276269754474831 | | |
| 3.1.490137 | ROXANNE LOGAN | ADDRESS REDACTED | | | BTC 0.00451216733840052<br>ETH 0.0671098381232815 | | |
| 3.1.490138 | ROXANNE LOPATAR | ADDRESS REDACTED | | | BTC 0.000209500453796934 | | |
| 3.1.490139 | ROXANNE MCKEOWN-SHEPPERSON | ADDRESS REDACTED | | | BTC 0.000582334701707403<br>CEL 371.682660829089<br>ETH 0.0950146285412941<br>XRP 152.470194 | | |
| 3.1.490140 | ROXANNE PABONA | ADDRESS REDACTED | | | CEL 0.727163512786948<br>ETH 0.01862273 | | |
| 3.1.490141 | ROXANNE PANTOJA | ADDRESS REDACTED | | | BTC 0.00005349<br>CEL 0.0316109830378342 | | |
| 3.1.490142 | ROXANNE PASAPORTE | ADDRESS REDACTED | | | BCH 0.000535705500705224 | | |
| 3.1.490143 | ROXANNE PELLETIER | ADDRESS REDACTED | | | BTC 0.000000241267955191<br>USDT ERC20 0.446099580327407 | | |
| 3.1.490144 | ROXANNE RICHARDS | ADDRESS REDACTED | | | BTC 0.30280806751871<br>CEL 1.14628946584482<br>DASH 3.4130535891221<br>OMG 60.5019948494616<br>ZRX 145.204244731104 | | |
| 3.1.490145 | ROXANNE THOMAS | ADDRESS REDACTED | | | BTC 0.000000002416629602<br>CEL 0.00602426827538499<br>DOT 0.000000000001370185 | | |
| 3.1.490146 | ROXANNE THOMPSON | ADDRESS REDACTED | | | ETH 0.109059536885067<br>SNX 77.2310735844285 | | |
| 3.1.490147 | ROXANNE TRENTER | ADDRESS REDACTED | | | BTC 0.554558304775514 | | |
| 3.1.490148 | ROXANNE WEIPPERT | ADDRESS REDACTED | | | BTC 0.000152381891182433<br>USDC 25.0060844802038 | | |
| 3.1.490149 | ROXI ANDERSON | ADDRESS REDACTED | | | BTC 0.000849314170701495<br>DOT 12.8438018125006<br>ETH 0.102134484250134 | | |
| 3.1.490150 | ROXIE HSU | ADDRESS REDACTED | | | CEL 205.854312273341 | | |
| 3.1.490151 | ROXY DE SAINT PERN | ADDRESS REDACTED | | | BTC 0.240521620527346<br>CEL 219.972399141836<br>ETH 0.000796639093629468<br>MATIC 1.32015917899552<br>USDC 4386.93<br>USDT ERC20 22.0937513688241 | | |
| 3.1.490152 | ROY ADAIR | ADDRESS REDACTED | | | BTC 0.00109823515124577<br>USDC 410.015409929498 | | |
| 3.1.490153 | ROY ADGER | ADDRESS REDACTED | | | BTC 0.000009400358340905 | XRP 0.000000411758198055 | |
| 3.1.490154 | ROY AMADOR | ADDRESS REDACTED | | | AVAX 0.00348540873985462<br>ETC 53.5389447067756<br>SOL 0.00191699825726655 | AVAX 4.66600513258639 | |
| 3.1.490155 | ROY ANDREA GUIDO | ADDRESS REDACTED | | | BTC 0.000032933442415653<br>SNX 0.0443034789730722 | | |
| 3.1.490156 | ROY ANTHONY CHARLES | ADDRESS REDACTED | | | ETH 0.001641145241213 | | |
| 3.1.490157 | ROY ARAD | ADDRESS REDACTED | | | BTC 0.184066672953281<br>CEL 10.818765234398<br>ETH 0.590099384234334<br>USDC 825.584198509717 | | |
| 3.1.490158 | ROY ARAGON | ADDRESS REDACTED | | | DOT 0.00236949450898893<br>USDC 0.105317894668584 | | |
| 3.1.490159 | ROY ATKINSON | ADDRESS REDACTED | | | ADA 171.7070786195<br>BTC 0.000004478602346348<br>MATIC 0.0997755098334379<br>USDC 309.210694989749 | BTC 0.00576770354945354 | |
| 3.1.490160 | ROY AWA | ADDRESS REDACTED | | | CEL 1.09576325075988 | | |
| 3.1.490161 | ROY AZOULAY | ADDRESS REDACTED | | | BTC 0.00019572070196055<br>PAXG 0.00255586889649779 | BTC 0.000000002881038781 | |
| 3.1.490162 | ROY B SCOTT | ADDRESS REDACTED | | | ADA 0.932914015237826<br>BTC 0.00236530078011138<br>ETH 0.00232777236144648<br>USDT ERC20 0.312949484624014 | | ADA 1158.03036918054<br>ETH 0.000414193582785728 |
| 3.1.490163 | ROY BAKER | ADDRESS REDACTED | | | ADA 154.325530056353<br>BCH 0.00150407123687048<br>BSV 0.0923588990125305<br>BTC 0.72788422436787<br>ETC 55.0417689991681<br>ETH 4.02017208638816<br>LTC 0.00206384010974292<br>MATIC 218.673195083905<br>USDC 880.104921718237<br>XLM 674.0593492531<br>XRP 1618.35570249267 | | |
| 3.1.490164 | ROY BALESTRINO | ADDRESS REDACTED | | | BTC 0.00106443092388113<br>CEL 0.781965089564407<br>USDC 3.62829498221015 | | |
| 3.1.490165 | ROY BARCO | ADDRESS REDACTED | | | BTC 0.000181883036299919<br>ETH 0.000002102995644515<br>LINK 0.0211976565862731<br>MATIC 7.36375199565148<br>USDC 0.00331617056408285<br>XLM 0.606167685754623 | BTC 0.150795086314233<br>LINK 0.000000280908935515<br>MATIC 0.01001214139585<br>USDC 0.000000737668052063<br>XLM 0.0717611731994197 | |
| 3.1.490166 | ROY BARKER | ADDRESS REDACTED | | | BTC 0.000000001161492544<br>CEL 0.0533090095986061<br>MATIC 22.8433014872799<br>USDC 0.009<br>XLM 0.0004914<br>XRP 2443.09671616531 | | |
| 3.1.490167 | ROY BATES | ADDRESS REDACTED | | | BTC 0.000000006156246291<br>CEL 0.341350885530445<br>DOT 1.35274010897051<br>ETH 0.000001234 | | |
| 3.1.490168 | ROY BAUCH | ADDRESS REDACTED | | | BTC 0.0338596829206441 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.490169 | ROY BECKX | ADDRESS REDACTED | | | ADA 0.135550484696465<br>BNB 0.000052653912131 96<br>BTC 0.000000082387727081<br>CEL 1.18109482666383<br>DOT 0.000192388316655332<br>ETH 0.000000322767193483<br>LUNC 0.00000040848671137<br>SOL 0.000000385614564492<br>USDC 0.00877081815508499<br>XRP 0.000000226005588797 | | |
| 3.1.490170 | ROY BEDFORD | ADDRESS REDACTED | | | BAT 0.0955217503514746<br>BTC 0.000000182360438215<br>ETH 0.000002876837715736<br>KNC 0.012111946236741<br>LINK 0.00623375043628543<br>MANA 32.2812686708683<br>MATIC 0.00828471747022551<br>USDC 0.00507914319693454<br>XLM 0.433814951722853<br>XRP 0.00000026379104338<br>ZEC 0.000044805446339664 | | |
| 3.1.490171 | ROY BENINGTON | ADDRESS REDACTED | | | BTC 0.000726189707217382<br>CEL 11.3385816078216<br>ETH 0.1454442 | | |
| 3.1.490172 | ROY BERG | ADDRESS REDACTED | | | BTC 0.00106424173874327<br>ETH 36.2047294745739<br>LINK 863.776624637326<br>USDC 0.0274979496106144 | BTC 0.0137065469462586<br>ETH 4.58226595939244<br>USDC 490.532894427666 | |
| 3.1.490173 | ROY BHAMRA | ADDRESS REDACTED | | | CEL 442.298642793205 | | |
| 3.1.490174 | ROY BIEN MACANLALAY | ADDRESS REDACTED | | | BTC 0.000000062323949923<br>CEL 1.14725844251608<br>XRP 0.167438205848197 | | |
| 3.1.490175 | ROY BING CHEN CHUA | ADDRESS REDACTED | | | ADA 0.112011603491673<br>BTC 0.0128336428262458<br>CEL 0.444353887165662 | | |
| 3.1.490176 | ROY BLUEMEL | ADDRESS REDACTED | | | BTC 0.000000889589307686 | | |
| 3.1.490177 | ROY BOK | ADDRESS REDACTED | | | CEL 5.1806686960059 | | |
| 3.1.490178 | ROY BOUMAN | ADDRESS REDACTED | | | BTC 0.000126987320756732 | | |
| 3.1.490179 | ROY BOURELL | ADDRESS REDACTED | | | AAVE 13.7778573652692<br>BTC 10.3611719936701<br>COMP 12.5571796535305<br>ETH 204.61338004413<br>LINK 29.9297284971047<br>UNI 1803.97771139187<br>ZEC 5.10087384959643<br>ZRX 3826.94718190563 | | |
| 3.1.490180 | ROY BOUTEN | ADDRESS REDACTED | | | BTC 0.000000380405033864 | | |
| 3.1.490181 | ROY BOYD | ADDRESS REDACTED | | | CEL 1.08520866033814 | | |
| 3.1.490182 | ROY BRIAN CRAMER | ADDRESS REDACTED | | | BTC 0.153850700513527<br>CEL 53.9370715553456 | | |
| 3.1.490183 | ROY BROUWER | ADDRESS REDACTED | | | BTC 0.00637469650064325<br>CEL 5.83624482301646 | | |
| 3.1.490184 | ROY BROWNE | ADDRESS REDACTED | | | BTC 0.000000001564868667<br>CEL 3446.26632545659 | | |
| 3.1.490185 | ROY BRYAN MARTINEZ ROSILA | ADDRESS REDACTED | | | BTC 0.00000000073894039<br>CEL 0.0137105842901452<br>XRP 0.33462365423946 | | |
| 3.1.490186 | ROY BULTHUIS | ADDRESS REDACTED | | | ADA 0.000000208943635949<br>CEL 1.50994743896978 | | |
| 3.1.490187 | ROY BURLESON | ADDRESS REDACTED | | | PAXG 0.000032198486731442 | | |
| 3.1.490188 | ROY BUTLER | ADDRESS REDACTED | | | SNX 0.0240761831418205 | | |
| 3.1.490189 | ROY CHAN | ADDRESS REDACTED | | | ADA 0.170759814173228<br>BTC 0.10027519007431<br>CEL 0.132422276442721<br>USDC 3550.62278003714<br>USDT ERC20 13.4279667725604 | | |
| 3.1.490190 | ROY CHAU | ADDRESS REDACTED | | | ADA 514.006793528129<br>BTC 0.0643397990679355<br>EOS 221.40758740974<br>ETH 1.09167185288907<br>LINK 16.0751790038241<br>XLM 6286.87466364776<br>XRP 1974.12555989251 | | |
| 3.1.490191 | ROY CHIRACKAL | ADDRESS REDACTED | | | BTC 0.227434842490202 | | |
| 3.1.490192 | ROY CHUA | ADDRESS REDACTED | | | BTC 0.0027523004960606<br>BUSD 240<br>CEL 31.6714960173285<br>USDC 450 | | |
| 3.1.490193 | ROY CREWS | ADDRESS REDACTED | | | BTC 0.000001831124467542<br>CEL 1273.51671580858<br>ETH 0.485972789075601<br>OMG 0.000279906703266724<br>SGB 2455.71727159098<br>USDC 0.128455802447418<br>XRP 0.0261108104066342 | | |
| 3.1.490194 | ROY CRUZ | ADDRESS REDACTED | | | BTC 0.0105226919272737 | | |
| 3.1.490195 | ROY CURRIE | ADDRESS REDACTED | | | ADA 39.5149273730964<br>ETH 0.0232245712195727 | | |
| 3.1.490196 | ROY DANIEL | ADDRESS REDACTED | | | ADA 0.00803574782847767<br>BTC 0.000000545887036983<br>CEL 0.981822606882736<br>ETH 0.000000055240328681<br>MATIC 0.0410704244179089<br>SOL 0.00623899379707966<br>USDC 1447.52107657274 | | |
| 3.1.490197 | ROY DANIS | ADDRESS REDACTED | | | MATIC 118.910032276358 | | |
| 3.1.490198 | ROY DAVIS | ADDRESS REDACTED | | | SNX 20.435839352146 | | |
| 3.1.490199 | ROY DE BRUIN | ADDRESS REDACTED | | | ADA 179<br>AVAX 2.07390477<br>BTC 0.0203082255082435<br>CEL 22.8441144819839<br>ETH 0.213048748313459<br>LUNC 3.11686<br>SOL 1.57859316 | | |
| 3.1.490200 | ROY DE GOUVEIA | ADDRESS REDACTED | | | CEL 0.32934745269234<br>ETH 0.0012977 | | |
| 3.1.490201 | ROY DE JESUS | ADDRESS REDACTED | | | BTC 0.154574071447139 | | |
| 3.1.490202 | ROY DEMIRJIAN | ADDRESS REDACTED | | | MCDAI 0.0457284898706 77<br>XLM 0.473713456560168 | | |
| 3.1.490203 | ROY DENIE | ADDRESS REDACTED | | | CEL 4.49295597393369<br>ETH 0.000293335490635808 | | |
| 3.1.490204 | ROY DHALLEY | ADDRESS REDACTED | | | BTC 0.000451889434719534 | | |
| 3.1.490205 | ROY DICKSON | ADDRESS REDACTED | | | BTC 0.000066248360699493<br>CEL 3.01384121857431<br>DOT 0.0880937546333634 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.490206 | ROY DONALD MILLWOOD | ADDRESS REDACTED | | | AAVE 3.26804184882664<br>AVAX 11.9874<br>BAT 1835.85362739252<br>BCH 2.5548506353615<br>BNT 31.3364806886215<br>BSV 0.675108437865652<br>BTC 0.00187459569917218<br>CEL 352.286349318879<br>COMP 2.26525404013862<br>DASH 8.90202918510668<br>EOS 143.904484424478<br>ETC 54.2496902410858<br>ETH 45.817938951286<br>KNC 1124.0692577036<br>LINK 2787.23402022605<br>LTC 0.0781101936621211<br>MATIC 1968.50580188996<br>OMG 76.0353535574471<br>SGB 1448.95497455563<br>SNX 70.7178096260694<br>UNI 367.532367181872<br>USDC 491.353327035557<br>XLM 23173.7991900878<br>XRP 14479.386007371<br>ZEC 7.99905813911888<br>ZRX 2176.20640286703 | BTC 0.000000002478853374<br>CEL 16.3183886353173<br>USDC 71.964424 | |
| 3.1.490207 | ROY DOPSON | ADDRESS REDACTED | | | BTC 0.000000009170883573<br>CEL 154.060039220744 | | |
| 3.1.490208 | ROY DOUGLAS | ADDRESS REDACTED | | | BAT 1.80607503962333<br>SNX 0.922855412936155<br>ZRX 0.634605117528087 | | |
| 3.1.490209 | ROY DRIESSEN | ADDRESS REDACTED | | | BTC 0.0122453024663061<br>CEL 0.0338625958280326 | | |
| 3.1.490210 | ROY EDWARD LEINONEN | ADDRESS REDACTED | | | BTC 0.000029364774353566<br>SOL 0.0423548939994328<br>USDC 0.0823257915004619 | BTC 0.0166102621368361<br>SOL 0.000000000044794561 | |
| 3.1.490211 | ROY ELBERS | ADDRESS REDACTED | | | BTC 0.0207299108676007 | | |
| 3.1.490212 | ROY ELI MARTINEZ | ADDRESS REDACTED | | | BTC 0.00573583512859816 | BTC 0.00222615 | |
| 3.1.490213 | ROY EMERSON | ADDRESS REDACTED | | | AAVE 0.000006552235109683<br>ADA 3426.78055341743<br>BTC 0.000085651608147115<br>DOT 20.5240549815944<br>ETH 0.00367300452389997<br>GUSD 0.00445800460514471<br>LINK 125.930180994449<br>MATIC 1581.7710310609<br>SOL 100.885474579867<br>USDC 0.0010787058995756 | | BTC 0.000000644527226393<br>ETH 0.000000570280723092<br>GUSD 3.0958039575348<br>USDC 1.16271701675956 |
| 3.1.490214 | ROY EPPINK | ADDRESS REDACTED | | | ADA 842.21869<br>BTC 0.017672223495507<br>CEL 52.686334655584<br>ETH 0.18179177<br>LTC 3.20772004<br>XRP 1210.362687 | | |
| 3.1.490215 | ROY ERLEND BERG | ADDRESS REDACTED | | | BTC 0.0431811946255577 | | |
| 3.1.490216 | ROY EUMMELEN | ADDRESS REDACTED | | | CEL 30.7857968375375 | | |
| 3.1.490217 | ROY F GULD | ADDRESS REDACTED | | | ADA 964.860811123084<br>BTC 0.260301449020825<br>CEL 57.2070893949924<br>ETH 3.20140043117383<br>USDC 2830.98848901856<br>USDT ERC20 1153.29256286729 | | |
| 3.1.490218 | ROY FAKHRI | ADDRESS REDACTED | | | BTC 0.00113197597916563<br>ETH 1.14369542724174<br>LINK 21.5549587308227<br>MATIC 935.672613766431 | | |
| 3.1.490219 | ROY FAN | ADDRESS REDACTED | | | BTC 0.12574619640625<br>CEL 84.9246705946679<br>ETH 1.02632752831749 | | |
| 3.1.490220 | ROY FELDMAN | ADDRESS REDACTED | | | BTC 0.0043530120919406 | | |
| 3.1.490221 | ROY FELLS | ADDRESS REDACTED | | | XLM 0.0429406343471435 | | |
| 3.1.490222 | ROY FINCH | ADDRESS REDACTED | | | ADA 1.35824262341019<br>BSV 0.592911320991628<br>BTC 0.000209179476304575<br>CEL 0.177217566549474<br>MATIC 0.958847640450657<br>XLM 0.277862708351258 | | |
| 3.1.490223 | ROY FRANK PISASALE | ADDRESS REDACTED | | | BTC 14.2267570401241<br>USDC 26269.9111295646 | | |
| 3.1.490224 | ROY G. NIEDERHOFFER OPTIMAL ALPHA MASTER FUND MASTER FUND | SOLARIS AVENUE, GRAND CAYMAN, KY1-1108 CAYMAN ISLANDS | | | BTC 0.000000008198228503<br>CEL 0.770938670982658 | | |
| 3.1.490225 | ROY GAVILAN | ADDRESS REDACTED | | | USDC 677.490037232534 | | |
| 3.1.490226 | ROY GELISSEN | ADDRESS REDACTED | | | BTC 0.00000146517190591<br>ETH 0.000001882044425137 | | |
| 3.1.490227 | ROY GELISSEN | ADDRESS REDACTED | | | BTC 0.0000000743844527889999<br>ETH 0.000000139982575046<br>LTC 0.00310270790626617 | | |
| 3.1.490228 | ROY GERMAIN | ADDRESS REDACTED | | | BTC 0.0000000694477392339999<br>CEL 0.109556617039914<br>USDC 0.662945230179644<br>USDT ERC20 0.00162126837122417 | | |
| 3.1.490229 | ROY GOMMANS | ADDRESS REDACTED | | | BTC 0.0207758097343352<br>CEL 608.443620028223<br>USDT ERC20 0.000000987745119897 | | |
| 3.1.490230 | ROY GONDA | ADDRESS REDACTED | | | BTC 0.000000315172410938<br>ETH 0.000004033831962748<br>MATIC 1.34480027433513<br>USDC 0.0578511856258939 | BTC 0.000331994043722773<br>MATIC 1274.22425352673<br>USDC 0.000000896896124748 | |
| 3.1.490231 | ROY GONZALEZ | ADDRESS REDACTED | | | BTC 0.031152976527242<br>ETH 0.131863236806474<br>MATIC 1293.12715430565 | BTC 0.000000002319652151 | |
| 3.1.490232 | ROY GORKINK | ADDRESS REDACTED | | | AAVE 0.00006<br>BNB 0.000000006946342128<br>BTC 0.000000003886054218<br>CEL 1253.01716353165<br>DASH 1.605<br>SNX 19.47241<br>USDC 0.009 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.490233 | ROY HAMLIN | ADDRESS REDACTED | | | BAT 0.000152059485772484<br>BCH 0.000119958757664999<br>BTC 0.0000257515257792294<br>CEL 4.02835041028364<br>COMP 0.00117514893905383<br>DASH 0.000420660604727859<br>EOS 0.290259427879921<br>ETH 0.000618771572222848<br>KNC 0.000018864548419799<br>LTC 0.00290592559257369<br>MATIC 0.00515289704913611<br>SGB 5.11784383861047<br>SNX 0.000697743304939472<br>TUSD 0.643503330303435<br>USDC 0.247233993525754<br>XLM 1.03447447042772 | BAT 0.000000972998928354<br>CEL 0.000026623370499629<br>DASH 0.000000008894731258<br>KNC 0.000000750581099831<br>USDC 0.53<br>XRP 0.00000027346043785 | |
| 3.1.490234 | ROY HAMMER | ADDRESS REDACTED | | | AAVE 17.41875<br>BTC 0.00103390930184212<br>CEL 237.252349205916<br>MATIC 3455.19853864583 | | |
| 3.1.490235 | ROY HANE | ADDRESS REDACTED | | | BCH 7.78059145971326<br>BTC 0.00924142336632541<br>DOT 59.3402653150146<br>EOS 238.506114277257<br>ETH 5.25110905970184<br>MATIC 136386.3525298<br>SNX 50.3591482349542<br>UNI 29.7594698268357<br>ZRX 2097.37170610477 | | |
| 3.1.490236 | ROY HARDING | ADDRESS REDACTED | | | CEL 0.217210510592671<br>XRP 28 | | |
| 3.1.490237 | ROY HAYASHI | ADDRESS REDACTED | | | AAVE 3.6204605494884<br>BTC 0.000419946834477628<br>COMP 2.22425417620519<br>ETH 0.00138031601601098<br>LINK 0.139261959285237<br>MATIC 7140.73009834044<br>OMG 59.1415154766505<br>UNI 70.1684706234626<br>XLM 3022.38541226812 | | |
| 3.1.490238 | ROY HELGE REKSTEN LØVLI | ADDRESS REDACTED | | | BTC 0.00809590118365572 | | |
| 3.1.490239 | ROY HENDRIKS | ADDRESS REDACTED | | | BTC 0.0281486564741023<br>CEL 192.780162300123<br>ETH 0.56679703<br>XRP 241.992737026268 | | |
| 3.1.490240 | ROY HILL | ADDRESS REDACTED | | | ADA 506.978423394203<br>BAT 0.0138201727198143<br>BCH 0.000498577567604376<br>BTC 0.000000843982802828<br>DOT 0.00867873590087059<br>EOS 0.00491122329733111<br>ETC 0.000613935239791595<br>ETH 0.000102325924682292<br>LINK 0.00992078108755836<br>MANA 0.0118478249241537<br>MATIC 937.032609259936<br>SOL 5.3347945544042<br>USDC 0.0858813292123917<br>USDT ERC20 0.0343881909656548<br>XLM 0.0287542627701662<br>ZRX 0.00981561932800189 | DOT 11.9253103764<br>LINK 2.94198895<br>LTC 0.46613828<br>MANA 45.83314852<br>MATIC 14.75035032<br>SOL 0.627839704<br>XLM 250.5445072 | |
| 3.1.490241 | ROY HILVERS | ADDRESS REDACTED | | | ADA 0.00306176027260104<br>BNB 0.000001320055222487<br>BTC 0.000000184294308155<br>CEL 0.00501699623922558<br>ETH 0.00029813718887122<br>USDC 0.00272384988911848<br>USDT ERC20 0.256608596599775 | | |
| 3.1.490242 | ROY HODGSON | ADDRESS REDACTED | | | LTC 0.0100265917477572 | | |
| 3.1.490243 | ROY HOLKEN | ADDRESS REDACTED | | | ADA 63.1315878044995<br>BTC 0.00114625543788006<br>CEL 24.4925446993569<br>LINK 10.7183949187031<br>SNX 6.00722195019504<br>USDT ERC20 0.0359886076381403 | | |
| 3.1.490244 | ROY HOOGENDORP | ADDRESS REDACTED | | | AAVE 2.88<br>ADA 0.000841418941045876<br>BTC 0.0000023034225442759<br>CEL 13.7636989975098<br>DOT 372.083444052907<br>ETH 9.22161308641265<br>LUNC 105.229458370264<br>MATIC 4629.03178020827<br>OMG 0.0701293100038367<br>SNX 44.3304325092372<br>UMA 29.8840543567174<br>UNI 42.048<br>XRP 10060.1335799575 | | |
| 3.1.490245 | ROY HOWELL | ADDRESS REDACTED | | | BTC 0.936087699129423<br>ETH 12.6325544535052 | | |
| 3.1.490246 | ROY HUNG | ADDRESS REDACTED | | | BTC 0.000000000919877942<br>CEL 2.23987637672144 | | |
| 3.1.490247 | ROY HVAARA | ADDRESS REDACTED | | | CEL 34.9383754774633<br>USDC 275.634868692889 | | |
| 3.1.490248 | ROY ICASIANO | ADDRESS REDACTED | | | ADA 222.696267710186<br>BTC 0.000853339642362067<br>USDC 1279.37251624963 | | |
| 3.1.490249 | ROY J VAN DER WEIDE | ADDRESS REDACTED | | | BTC 0.0311699041535939<br>CEL 108.065566840945<br>COMP 0.00000062<br>DOT 0.00000000005162895<br>ETH 0.000042951476495283<br>USDC 2.862 | | |
| 3.1.490250 | ROY JACKSON | ADDRESS REDACTED | | | ADA 70.2474724461719<br>BSV 0.0153911489382291<br>BTC 0.000020652248516705<br>ETH 0.000520520197134981<br>LTC 5.37544404610696<br>MATIC 292.723375940277<br>USDC 1.38945781004494 | BNB 0.126193986257996<br>BTC 0.00000000414500148 | |
| 3.1.490251 | ROY JALOUL | ADDRESS REDACTED | | | BTC 0.000000002552758986<br>CEL 0.104390023746324 | | |
| 3.1.490252 | ROY JALOUL | ADDRESS REDACTED | | | BTC 0.000000009440827269<br>CEL 0.91112538709829 | | |
| 3.1.490253 | ROY JALOUL | ADDRESS REDACTED | | | BTC 0.00000000663427696<br>CEL 0.991333636443901<br>USDC 1.891 | | |
| 3.1.490254 | ROY JALOUL | ADDRESS REDACTED | | | CEL 0.482171896518757 | | |
| 3.1.490255 | ROY JDON WOODS | ADDRESS REDACTED | | | | BTC 0.00331857026547204<br>CEL 179.489 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.490256 | ROY JOHAN BARCK | ADDRESS REDACTED | | | BTC 0.000005514583600953 | | |
| 3.1.490257 | ROY JOHN | ADDRESS REDACTED | | | ADA 0.000000061521930488<br>AVAX 92.9062382175954<br>BNB 6.01863216128639<br>CEL 312.451646281105<br>DOT 108.313431403356<br>LINK 0.154698386985875<br>MANA 146.084253045347<br>MATIC 12389.9838271012<br>PAX 0.139934591170989<br>USDT ERC20 0.0590338919512013 | | |
| 3.1.490258 | ROY JONES JR | ADDRESS REDACTED | | | BTC 0.000453794369550868 | | |
| 3.1.490259 | ROY JR COFFEY | ADDRESS REDACTED | | | BTC 0.0000135438091868049 | | |
| 3.1.490260 | ROY KAUFMAN | ADDRESS REDACTED | | | GUSD 22.7373411930211 | | |
| 3.1.490261 | ROY KEIZER | ADDRESS REDACTED | | | BTC 0.0876349550917117 | | |
| 3.1.490262 | ROY KIM | ADDRESS REDACTED | | | BAT 0.00060804768526791<br>BTC 0.0000073362066128774<br>ETH 0.00114828376044408<br>LINK 0.137663400772387<br>MATIC 0.019868664989645<br>XLM 1.23464276403958 | | |
| 3.1.490263 | ROY KIM | ADDRESS REDACTED | | | BTC 0.00252598150994784<br>ETH 0.227098744572584 | | |
| 3.1.490264 | ROY KIM | ADDRESS REDACTED | | | BCH 0.016285653963186<br>BTC 0.00000160007440451499<br>DASH 0.000014753536761191<br>EOS 0.0380893726132302<br>ETC 0.154087526857962<br>MATIC 0.274928950582217<br>SOL 0.00326255205640568<br>USDC 2.66480234758878<br>USDT ERC20 44.931350302173<br>ZEC 0.000004227804904112 | | |
| 3.1.490265 | ROY KIME | ADDRESS REDACTED | | | BAT 429.755281615357<br>BTC 1.25211575077884<br>CEL 1241.88477741748<br>DOT 53.6436751640826<br>LTC 132.5113449<br>MATIC 3151<br>MCDAI 1.80173604226957<br>SGB 1703.70343610386<br>UNI 49.2464032706454<br>USDT ERC20 41.29<br>XRP 1.30262684074691<br>ZRX 636.254684356329 | | |
| 3.1.490266 | ROY KING | ADDRESS REDACTED | | | BNB 0.0179121890736637<br>BTC 0.000000007635560644<br>CEL 3137.37878126162<br>DOT 5.7793803923312<br>MATIC 25.3594507228573<br>SUSHI 0.259679542350174<br>UNI 0.394919677287911<br>USDC 3.24402549545198<br>USDT ERC20 0.197519906891379 | | |
| 3.1.490267 | ROY KINUTHIA | ADDRESS REDACTED | | | BTC 0.000824759254636952 | | |
| 3.1.490268 | ROY KLOTZBACH | ADDRESS REDACTED | | | USDC 0.00870942219259234 | | |
| 3.1.490269 | ROY KOPP | ADDRESS REDACTED | | | BTC 0.00058352924246282<br>ETH 0.00874834011160898 | BTC 0.000000007770371705 | |
| 3.1.490270 | ROY KORTE | ADDRESS REDACTED | | | BTC 0.000010236350097997<br>USDC 0.0009825709857009 | | |
| 3.1.490271 | ROY KUO | ADDRESS REDACTED | | | CEL 3.61199393299552<br>ETH 0.113945578818623 | | |
| 3.1.490272 | ROY KUSTER | ADDRESS REDACTED | | | ADA 0.210745235732298 | | |
| 3.1.490273 | ROY KUTTEH | ADDRESS REDACTED | | | CEL 10.73040929237 | | |
| 3.1.490274 | ROY KWONG | ADDRESS REDACTED | | | BTC 0.322027225053139 | | |
| 3.1.490275 | ROY L FURROW | ADDRESS REDACTED | | | BTC 1.29828084475687<br>ETH 29.7359383111818<br>MCDAI 16.361819060167 | BTC 0.00000097<br>ETH 0.000000374971607756 | |
| 3.1.490276 | ROY LAFLAMME | ADDRESS REDACTED | | | BTC 0.00112555818165858<br>CEL 13.6408799928117<br>USDC 16.256412<br>USDT ERC20 72.714422 | | |
| 3.1.490277 | ROY LAGENDIJK | ADDRESS REDACTED | | | CEL 0.0814114918906532<br>XRP 9.75 | | |
| 3.1.490278 | ROY LAM | ADDRESS REDACTED | | | USDC 0.451464588889361<br>USDT ERC20 0.539625012917749 | | |
| 3.1.490279 | ROY LANGFORD | ADDRESS REDACTED | | | BTC 0.00000014582161726699<br>USDC 0.458754634422155 | AVAX 0.0034<br>BTC 0.000000678316728593<br>USDC 5.62193689896801 | |
| 3.1.490280 | ROY LANTINGA | ADDRESS REDACTED | | | AAVE 0.00212065261409722<br>BTC 0.000187373255991492<br>CEL 1377.72954058231<br>DOT 0.000580896322787371<br>ETH 0.000118762757722855<br>LINK 0.0129741958131206<br>MCDAI 84.16<br>UMA 8.94603033007234<br>USDT ERC20 64.9600008982582 | | |
| 3.1.490281 | ROY LAROCHE | ADDRESS REDACTED | | | BTC 0.000000149262357487<br>MATIC 0.00290677937204778 | | |
| 3.1.490282 | ROY LAROS | ADDRESS REDACTED | | | BTC 0.000007573630309185<br>CEL 0.231440464644707 | | |
| 3.1.490283 | ROY LATOURETTE | ADDRESS REDACTED | | | USDC 0.00870996368749592 | | |
| 3.1.490284 | ROY LATOURETTE | ADDRESS REDACTED | | | BTC 0.100772744366837<br>USDC 81199.1248204489 | USDC 16000 | |
| 3.1.490285 | ROY LAW | ADDRESS REDACTED | | | ADA 12.4249816374443<br>BTC 0.000245835050026866<br>CEL 2.16432770100074<br>ETH 0.0363106927577228<br>MANA 1.06270624735416 | | |
| 3.1.490286 | ROY LAYFIELD | ADDRESS REDACTED | | | BTC 0.0220351148000981<br>DOGE 1000.64430254385<br>ETH 0.0995053763702565 | | |
| 3.1.490287 | ROY LEARNER | ADDRESS REDACTED | | | BTC 0.000010032935724517<br>CEL 1.13490094186804<br>USDC 6.07351411346938 | | |
| 3.1.490288 | ROY LEMMINGER | ADDRESS REDACTED | | | BTC 0.0021174654197474<br>CEL 16.3218811069527<br>ETH 0.20197299<br>UNI 1.11156271241328 | | |
| 3.1.490289 | ROY LENNOX | ADDRESS REDACTED | | | ETH 0.00120553089638308 | | |
| 3.1.490290 | ROY LEONG YEW HWEE | ADDRESS REDACTED | | | ADA 2.28198247652976<br>BTC 0.000852652051206075<br>ETH 0.104347974995135<br>USDC 308.432449435243 | | |
| 3.1.490291 | ROY LEUNG | ADDRESS REDACTED | | | BTC 0.262741522306535<br>CEL 316.03603357196<br>ETH 3.08497070335059 | | |
| 3.1.490292 | ROY LEVY-HARARI | ADDRESS REDACTED | | | BTC 0.134800293227248 | | |
| 3.1.490293 | ROY LEWIS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.490294 | ROY LIEBHERR | ADDRESS REDACTED | | | CEL 0.0741987767692438 | | |
| 3.1.490295 | ROY LIN | ADDRESS REDACTED | | | BTC 0.924843327518969<br>ETH 1.07080039095685 | | |
| 3.1.490296 | ROY LOERA | ADDRESS REDACTED | | | ADA 0.0218602087808205<br>BTC 0.00000421862040605999<br>CEL 0.446603302562228<br>DOT 0.00433443120348402<br>ETC 0.45569403671014<br>ETH 0.000322710863498219<br>KNC 0.3190068902118<br>LINK 0.00785720948755924<br>MANA 0.00129605932025964<br>MATIC 0.35077252721558<br>USDT ERC20 0.19830609428358<br>XLM 1.01864676389091 | | |
| 3.1.490297 | ROY LUO | ADDRESS REDACTED | | | ADA 0.10904772609024<br>BTC 0.0000011106553371909 9<br>LTC 0.00337241280325476 | | |
| 3.1.490298 | ROY MA | ADDRESS REDACTED | | | BTC 0.501142817857917<br>ETH 7.8813240632329<br>LINK 61.9808632896289<br>LTC 2.07282895463279 | | |
| 3.1.490299 | ROY MAARSSEN | ADDRESS REDACTED | | | BTC 0.000004081000338982<br>CEL 0.523895421930339<br>USDT ERC20 0.000000884527294966 | | |
| 3.1.490300 | ROY MAENEN | ADDRESS REDACTED | | | CEL 123.476082042248<br>USDT ERC20 3198.073633 | | |
| 3.1.490301 | ROY MASON ARNOLD | ADDRESS REDACTED | | | CEL 47.1580091811265 | | |
| 3.1.490302 | ROY MAURO | ADDRESS REDACTED | | | CEL 11.1607560617227<br>DOT 17.31257 | | |
| 3.1.490303 | ROY MCCLANAHAN | ADDRESS REDACTED | | | ADA 0.0040366950642495<br>AVAX 0.000071386926933335<br>ETH 0.00037136374915496 | | |
| 3.1.490304 | ROY MEDINA | ADDRESS REDACTED | | | BTC 0.00021984382426947<br>MATIC 14.9446505685762 | | |
| 3.1.490305 | ROY MEINTJES | ADDRESS REDACTED | | | ADA 0.567716368187615<br>BTC 0.000000004002335935<br>CEL 137.452228175199 | | |
| 3.1.490306 | ROY MEULEMAN | ADDRESS REDACTED | | | AAVE 0.000878594636635841<br>CEL 953.668128651665<br>LINK 0.00152610231879973<br>OMG 0.00000039 | | |
| 3.1.490307 | ROY MOGER-REISCHER | ADDRESS REDACTED | | | AVAX 26.9728427352853<br>BTC 0.00701668310288984<br>ETH 0.776325737236817<br>USDC 7588.60477055553 | | |
| 3.1.490308 | ROY MORALES FRIAS | ADDRESS REDACTED | | | ETH 0.0016126667189057 | | |
| 3.1.490309 | ROY NALLA | ADDRESS REDACTED | | | CEL 0.469450494886004 | | |
| 3.1.490310 | ROY NEAL RANDOLPH | ADDRESS REDACTED | | | BTC 0.311001179440176<br>MATIC 2021.20024333154 | BTC 1.23241561533737 | |
| 3.1.490311 | ROY NELSON | ADDRESS REDACTED | | | BTC 0.00993313163932542 | | |
| 3.1.490312 | ROY NG BEI HUI | ADDRESS REDACTED | | | CEL 0.00170808530111559<br>ETH 0.000006183716502282<br>MATIC 0.05506412 | | |
| 3.1.490313 | ROY NILLESEN | ADDRESS REDACTED | | | CEL 0.0182753449700202 | | |
| 3.1.490314 | ROY NISSIM | ADDRESS REDACTED | | | | ADA 379.632784<br>BTC 0.0111276<br>LTC 0.00239185 | |
| 3.1.490315 | ROY OERTEL | ADDRESS REDACTED | | | BTC 0.000000233135620611 | | |
| 3.1.490316 | ROY OOSTWAL | ADDRESS REDACTED | | | BTC 0.00129477136280766 | | |
| 3.1.490317 | ROY OPPLIGER | ADDRESS REDACTED | | | BTC 0.000127525966050946 | | |
| 3.1.490318 | ROY PALMER | ADDRESS REDACTED | | | CEL 0.184020407113274<br>EOS 14.4531059517171<br>SNX 11.9090423815684 | | |
| 3.1.490319 | ROY PANGALLO | ADDRESS REDACTED | | | BTC 0.0000163936662578<br>ETH 0.00616171372405385<br>SGB 1398.69880060335<br>USDC 995.739613139196 | | |
| 3.1.490320 | ROY PEIJNENBURG | ADDRESS REDACTED | | | ADA 274.1791<br>CEL 99.108235611399<br>ETH 0.0000000585166164199999 | | |
| 3.1.490321 | ROY PENDLETON | ADDRESS REDACTED | | | ADA 109.480487097046<br>BTC 0.00643524634723792<br>COMP 0.0679335013962755<br>ETH 0.0787984450894281<br>LINK 0.770034099615347<br>LTC 0.134232082733525<br>MATIC 12.2103343628587<br>USDT ERC20 29.1632168190209<br>XLM 68.4981998524073 | | |
| 3.1.490322 | ROY PEREZ | ADDRESS REDACTED | | | ADA 0.3899559438054<br>BTC 0.000000716928693429<br>ETC 13.3001838417905<br>ETH 0.000054344094338706<br>MATIC 550.349883368327<br>SNX 68.4294359275692<br>XLM 0.0567017393632405 | | |
| 3.1.490323 | ROY PERRYMAN | ADDRESS REDACTED | | | XRP 158.804945 | | |
| 3.1.490324 | ROY PHILLIPS | ADDRESS REDACTED | | | BTC 0.000005093777691523 | | |
| 3.1.490325 | ROY PRESCOTT | ADDRESS REDACTED | | | BTC 0.00000121529064697999<br>ETH 0.000832962389163851<br>XLM 145.048398985225<br>ZEC 0.0823370979950201 | | |
| 3.1.490326 | ROY PRILLAMAN | ADDRESS REDACTED | | | BTC 0.022710911161956<br>ETH 0.597055223840747<br>XLM 171.005681820635<br>ZRX 0.00167920559292058 | | |
| 3.1.490327 | ROY PRIZE | ADDRESS REDACTED | | | BTC 0.00105183054718802<br>ETH 189.313052578871<br>MATIC 10278.452669032<br>MCDAI 42.3596642007662<br>SNX 0.510298244470559 | BTC 0.000000007253405693 | |
| 3.1.490328 | ROY PURVIS | ADDRESS REDACTED | | | BTC 0.00431886883950771<br>DOT 6.19783556448741<br>ETH 0.0402372168026829<br>LINK 6.80577839489449 | | |
| 3.1.490329 | ROY PUTTENAERS | ADDRESS REDACTED | | | ADA 0.125250759715707<br>BTC 0.000078032555346963<br>DOT 22.9235856499851<br>ETH 1.00347951318837 | | |
| 3.1.490330 | ROY QUEK | ADDRESS REDACTED | | | ADA 1.30906411511666<br>BNB 0.000042965260556246<br>BTC 0.000064687810359668<br>CEL 0.0128466285016006<br>DOT 0.0116968503942938<br>ETH 0.00247206949587306<br>LINK 0.00159354964496831<br>MATIC 0.0502030274324786<br>USDC 0.660778819082182<br>XLM 38.9796216364037 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.490331 | ROY QUEK | ADDRESS REDACTED | | | CEL 2.06267868561913<br>ETH 0.04 | | |
| 3.1.490332 | ROY RAFIELD | ADDRESS REDACTED | | | BTC 0.00409304350611482<br>EOS 3.41656751249298<br>LINK 17.1124686575941<br>SNX 37.6153304373145<br>XLM 136.641106744827 | | |
| 3.1.490333 | ROY RAINS | ADDRESS REDACTED | | | BTC 0.000388268664636232<br>ETH 0.580477629074786<br>USDC 54.2993276386214 | | |
| 3.1.490334 | ROY RAMIREZ | ADDRESS REDACTED | | | BTC 0.00054826707803017<br>MCDAI 228.349945430941 | | |
| 3.1.490335 | ROY RAMSEY | ADDRESS REDACTED | | | BTC 2.03391709344313<br>CEL 0.047002044403691<br>GUSD 575511.280878749 | | |
| 3.1.490336 | ROY RAZ | ADDRESS REDACTED | | | ADA 4398.91838818828<br>BTC 0.119818923159567<br>DOT 78.659193883612 | | |
| 3.1.490337 | ROY REYES | ADDRESS REDACTED | | | BTC 0.000002076849575832<br>CEL 0.220072451386189<br>COMP 0.000037685905507726<br>ETH 0.000132981206851652<br>MANA 0.0381449200289526<br>MATIC 0.293628600915053<br>MCDAI 0.0653170004261133<br>SNX 0.101082828824232<br>UNI 0.0132287433957594<br>USDC 0.00126845883884801 | | |
| 3.1.490338 | ROY REYES | ADDRESS REDACTED | | | XRP 0.00824963593094621 | | |
| 3.1.490339 | ROY RHODES | ADDRESS REDACTED | | | BTC 0.001060839480927<br>LINK 0.0218241007348805 | | |
| 3.1.490340 | ROY RIBELIN | ADDRESS REDACTED | | | 1INCH 108.015146065588<br>ADA 2.9924602652137<br>BTC 0.00005614757355381<br>CEL 0.0537194045779039<br>DOT 0.139079738522807<br>LINK 0.184740427188781<br>MATIC 7.85155003847565<br>UNI 0.0626110095199642 | BTC 0.000000006560871586 | |
| 3.1.490341 | ROY RICHARDSON | ADDRESS REDACTED | | | BTC 0.00000008342836546<br>DASH 5.15688648559961<br>EOS 932.257607278349<br>OMG 162.626790185628<br>USDT ERC20 62.2959370095894<br>XLM 7162.42330852216 | | |
| 3.1.490342 | ROY RIDGEL | ADDRESS REDACTED | | | BTC 0.000000916317776286<br>ETH 0.000129693886376759 | | |
| 3.1.490343 | ROY RIZALS BIN MOHD RAZALI | ADDRESS REDACTED | | | CEL 0.405309400616482<br>ETH 0.0997001763933305 | | |
| 3.1.490344 | ROY ROGER PUNAY | ADDRESS REDACTED | | | CEL 1.06607979103703 | | |
| 3.1.490345 | ROY ROLDAN RIVERA | ADDRESS REDACTED | | | BTC 0.000809148243079069<br>CEL 0.606407310342779<br>USDC 550.081732480937 | | |
| 3.1.490346 | ROY RUSSELL | ADDRESS REDACTED | | | BTC 0.00130822005920073<br>USDT ERC20 0.297230914954628 | BTC 0.000000007484469191<br>USDT ERC20 87.7044374228515 | |
| 3.1.490347 | ROY SAMADI | ADDRESS REDACTED | | | BTC 0.00898758156098711<br>ETH 0.102263959720711<br>USDC 221.59646695515 | | |
| 3.1.490348 | ROY SANCHEZ | ADDRESS REDACTED | | | BTC 0.0793301010919875<br>ETH 1.13838283370914<br>USDC 85.3036873462686 | | |
| 3.1.490349 | ROY SANCHEZ DELGADO | ADDRESS REDACTED | | | BTC 0.0011626538805484<br>DOT 10.4013746876708<br>MATIC 209.044283923667<br>SOL 3.07564349430245 | | |
| 3.1.490350 | ROY SCHAPER | ADDRESS REDACTED | | | BAT 4805<br>BTC 0.122834277228852<br>CEL 3113.40138659517<br>ETH 5.43469806<br>LINK 58.85787724<br>MATIC 23803.6268643326<br>SGB 1557.61317899961<br>USDC 0.006<br>XRP 10089.65662 | | |
| 3.1.490351 | ROY SCHNEEBERGER | ADDRESS REDACTED | | | BTC 0.000000055942514531<br>ETH 0.0101022732020538<br>LINK 0.104965341523619<br>MATIC 2368.40785329552 | | |
| 3.1.490352 | ROY SCHNEIDER | ADDRESS REDACTED | | | BTC 0.647896810007338<br>DOT 20.1272000996003<br>ETH 9.27442792586067<br>LUNC 9.09608810833325 | | DOT 0.575373993 |
| 3.1.490353 | ROY SCHOUTEN | ADDRESS REDACTED | | | BTC 0.00113094026373527<br>CEL 158.475743471936<br>DOT 14.042539702291<br>ETH 2.1415<br>LINK 24.0146775090608<br>SNX 29.1342694821295 | | |
| 3.1.490354 | ROY SCHUMAN | ADDRESS REDACTED | | | ADA 601.815385475297<br>BTC 0.217238582718336<br>CEL 26.0100151406862<br>ETH 3.560507903108 63<br>MATIC 1076.79293971753<br>USDC 1.71546943766911<br>XLM 700<br>XRP 100.014812548184 | | |
| 3.1.490355 | ROY SCIPIO | ADDRESS REDACTED | | | BTC 0.000000368902845149<br>CEL 0.000061723229896168<br>USDT ERC20 0.181904054632902 | | |
| 3.1.490356 | ROY SEWELL | ADDRESS REDACTED | | | BTC 0.000003971822707934<br>CEL 0.00291265445958417 | | |
| 3.1.490357 | ROY SHEARER | ADDRESS REDACTED | | | BTC 0.411<br>CEL 276.739650815658<br>ETH 1.41849572 | | |
| 3.1.490358 | ROY SHINN | ADDRESS REDACTED | | | BTC 0.0608837624047486<br>ETH 3.17313704598518<br>USDC 1.55480712960355 | USDC 0.33 | |
| 3.1.490359 | ROY SILVAS | ADDRESS REDACTED | | | BTC 0.000143523637394926 | | |
| 3.1.490360 | ROY SMITH | ADDRESS REDACTED | | | BTC 0.000001959360456386<br>DOT 0.00852843111812282<br>LINK 0.00387491595018939 | | |
| 3.1.490361 | ROY SOLHEIM | ADDRESS REDACTED | | | BTC 0.00003173<br>CEL 0.0384271318722698 | | |
| 3.1.490362 | ROY SOLORZANO | ADDRESS REDACTED | | | AVAX 0.00025812952657 4361<br>BTC 0.000007146098674496<br>ETH 0.000038372376734171<br>MATIC 0.00797263660844002<br>USDC 10077.1579679439 | XLM 0.033 | |
| 3.1.490363 | ROY SONNTAG | ADDRESS REDACTED | | | BTC 0.0880941181416162 | | |
| 3.1.490364 | ROY STAARGAARD | ADDRESS REDACTED | | | CEL 0.0946095080569889 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.490365 | ROY STANLEY | ADDRESS REDACTED | | | BTC 0.000087378623514748 | | |
| 3.1.490366 | ROY STAUFFENBERG | ADDRESS REDACTED | | | ADA 622.44677257276<br>BTC 0.000001263778842298<br>USDC 0.333840343874745 | | |
| 3.1.490367 | ROY STEINER | ADDRESS REDACTED | | | CEL 0.604945519956064<br>ETH 50.1487995949633<br>XRP 5.27640082008251 | | |
| 3.1.490368 | ROY STEPHANSEN | ADDRESS REDACTED | | | BTC 0.000008489852619324<br>USDC 0.982939164917942 | | |
| 3.1.490369 | ROY STOLK | ADDRESS REDACTED | | | BTC 0.000027053023130351 | | |
| 3.1.490370 | ROY STRONG | ADDRESS REDACTED | | | ETH 3.06387444757619 | | |
| 3.1.490371 | ROY SUDJA | ADDRESS REDACTED | | | AVAX 60.5034483437098<br>MATIC 0.351651192518884 | | |
| 3.1.490372 | ROY TAN | ADDRESS REDACTED | | | BNB 0.000000003114584746<br>BTC 0.215239264189794<br>CEL 14.7612374194488<br>DASH 0.062935<br>ETH 2.19812717968109<br>XRP 35.714 | | |
| 3.1.490373 | ROY TAN JIANXIANG | ADDRESS REDACTED | | | CEL 28.664505869904 | | |
| 3.1.490374 | ROY TATE | ADDRESS REDACTED | | | ADA 0.0293942662107748<br>BTC 0.0000507847431215109<br>ETH 0.000083931536581587<br>MCDAI 0.0818855630174021<br>USDC 0.0586730118730679 | ETH 0.000299365642802397<br>USDC 0.00467760019288352 | |
| 3.1.490375 | ROY TAUB | ADDRESS REDACTED | | | BTC 0.0000185212261750679<br>USDC 0.0706786744562798 | | |
| 3.1.490376 | ROY TAYLOT | ADDRESS REDACTED | | | BTC 0.0261554685005545<br>MATIC 0.692498856225016 | | |
| 3.1.490377 | ROY THEODORUS JOHANNES KLEIJN | ADDRESS REDACTED | | | BTC 0.000808325187141598<br>CEL 147.561901383061<br>DOT 204.713570399038 | | |
| 3.1.490378 | ROY THEUNS | ADDRESS REDACTED | | | BTC 0.00109239360282284<br>LTC 1.04248832293736 | | |
| 3.1.490379 | ROY THOMAS | ADDRESS REDACTED | | | BTC 0.0228269810490823 | | |
| 3.1.490380 | ROY THOMAS HEGGLAND | ADDRESS REDACTED | | | AAVE 0.0217282581971191<br>ADA 7.7333753239498<br>AVAX 0.313476825982398<br>BAT 1.06855230857587<br>BTC 0.0000017226676101369<br>DASH 0.113241230870867<br>ETH 0.000141404470860812<br>KNC 20.934906772205<br>LINK 0.760460929341006<br>LTC 0.0167737618999214<br>MATIC 33.9512706173966<br>SNX 3.88301743295934<br>UNI 0.259522695291737<br>USDT ERC20 0.00419864645405254<br>XLM 4.79582252317423<br>ZEC 0.116885545282489<br>ZRX 6.13097321644428 | ADA 0.000000197465116148<br>BTC 0.000000009935556838<br>UNI 0.000247136204369591<br>USDT ERC20 101.41657333996 | |
| 3.1.490381 | ROY TIMM | ADDRESS REDACTED | | | BTC 0.135179027863183<br>CEL 1.12274179847178<br>ETH 5.59553536813142<br>LTC 2.10761251341686<br>SGB 411.184955781654<br>XLM 4469.34309403133<br>XRP 3025.47044570769 | | |
| 3.1.490382 | ROY TIMMERS | ADDRESS REDACTED | | | AAVE 11.6067349893482<br>BTC 2.80918429509658<br>CEL 217.375663574673<br>DOT 584.379711655822<br>ETH 18.6223608181393<br>LINK 1293.84966397347<br>MATIC 7570.59428420195<br>SUSHI 261.468493530977<br>UNI 352.857315060021 | | |
| 3.1.490383 | ROY TYSON | ADDRESS REDACTED | | | ADA 100.563088185119<br>BTC 0.000001645799862343<br>ETH 0.0000214075993583799 | | |
| 3.1.490384 | ROY V SCIPIO | ADDRESS REDACTED | | | BTC 0.0265950563750095<br>CEL 1.28710492697141<br>USDT ERC20 1.02333443805561 | | |
| 3.1.490385 | ROY VAN DIETEN | ADDRESS REDACTED | | | ADA 265.99481715195<br>BTC 0.354306172406553<br>CEL 3.15718556294626<br>ETH 0.340420492647707<br>XRP 838.16729449189 | | |
| 3.1.490386 | ROY VAN HAL | ADDRESS REDACTED | | | BTC 0.0819870974160092 | | |
| 3.1.490387 | ROY VAN HEST | ADDRESS REDACTED | | | BTC 0.0198076918093025<br>CEL 22.5632056825612 | | |
| 3.1.490388 | ROY VAN NIEROP | ADDRESS REDACTED | | | BTC 0.00365015785593223<br>CEL 181.812448754457<br>ETH 0.000000623921128173<br>USDC 0.00897387582011898 | | |
| 3.1.490389 | ROY VAN WAVEREN | ADDRESS REDACTED | | | BTC 0.00167063315589419<br>CEL 32.6364186290491<br>SOL 27.578729605925 | | |
| 3.1.490390 | ROY VAN ZALINGEN | ADDRESS REDACTED | | | CEL 24.8610622027576<br>LINK 0.0199954036041943 | | |
| 3.1.490391 | ROY VEER | ADDRESS REDACTED | | | ADA 2680.98441321891<br>AVAX 7.84922296602717<br>BTC 0.0724207314924657<br>CEL 988.881262974717<br>DOT 30.7476448135573<br>ETH 0.143448422077206<br>LTC 0.000000004977212121<br>MATIC 477.42875291998<br>SOL 2.01479720812458<br>USDC 20.1276930777551<br>XRP 5858.82349940489 | | |
| 3.1.490392 | ROY VENABLE | ADDRESS REDACTED | | | BTC 0.0732143192284037<br>ETH 1.03879151192791<br>MATIC 890.637067157117<br>SOL 30.8481087307011 | | |
| 3.1.490393 | ROY VIANA | ADDRESS REDACTED | | | BTC 0.051101588585194<br>LINK 37.7447706589071<br>MATIC 276.743150069238 | | |
| 3.1.490394 | ROY VINK | ADDRESS REDACTED | | | ADA 0.000000539400902764<br>BNB 1.01633310099638<br>BTC 0.000002186298927942<br>CEL 71.5800394353024<br>DOT 0.000000000063960329<br>MATIC 260.281958525174 | | |
| 3.1.490395 | ROY VISSER | ADDRESS REDACTED | | | BTC 0.00075557275764843<br>CEL 61.7353197294783<br>ETH 1.12481498 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.490396 | ROY VRANKEN | ADDRESS REDACTED | | | BTC 0.790004467059393<br>CEL 79.2869697933539<br>ETH 5.14679327061142 | | |
| 3.1.490397 | ROY WATMAN | ADDRESS REDACTED | | | BTC 0.000000147020587655999<br>CEL 0.220175880088213 | | |
| 3.1.490398 | ROY WAYNE WATKINS | ADDRESS REDACTED | | | ETH 0.00149921724761783 | | |
| 3.1.490399 | ROY WEEDMARK | ADDRESS REDACTED | | | BTC 0.000233283603405656<br>DOT 0.00231196323248477<br>ETC 0.00659837910726382<br>ETH 0.00250327672372393<br>KNC 0.129985261785974<br>MATIC 0.687345028806948<br>OMG 0.00025977050498126<br>SNX 0.322315206952041<br>USDC 16.109648266803<br>XLM 0.13978993428453 | BTC 0.000000000453203832<br>DOT 0.000000000086353155<br>USDC 0.000000642908410387<br>XLM 0.000000036710010762 | |
| 3.1.490400 | ROY WHITTEN | ADDRESS REDACTED | | | ADA 101.77815221715<br>AVAX 0.461425741279535<br>BCH 1.24988725804858<br>BTC 0.0212424626087691<br>ETC 8.92542683119485<br>ETH 0.00104146804349505<br>SNX 36.1245429338759<br>USDC 1836.09366105614 | | |
| 3.1.490401 | ROY WIESNER | ADDRESS REDACTED | | | BTC 0.000000002509818269<br>CEL 0.0497739614006162 | | |
| 3.1.490402 | ROY WIGGS | ADDRESS REDACTED | | | BTC 0.0751085164794977<br>CEL 45.6248747488542<br>EOS 22.9289485257244<br>KNC 20.5710387211903<br>MATIC 20.3547357398319<br>SGB 6.04138116528379<br>UNI 25.1759925213075<br>USDC 4529.68208167809<br>XLM 512.604085329694<br>XRP 39.5190259052215 | | |
| 3.1.490403 | ROY WIGGS | ADDRESS REDACTED | | | ETH 0.000245264035281849<br>USDC 0.711148483145803 | | |
| 3.1.490404 | ROY WILDE | ADDRESS REDACTED | | | BTC 0.131340271330872<br>CEL 38.1130837194383<br>LTC 0.00005<br>SNX 8.60348411734327<br>USDC 0.019359817838704 | | |
| 3.1.490405 | ROY WILKINSON | ADDRESS REDACTED | | | CEL 1.08745452985836 | | |
| 3.1.490406 | ROY WILLIAM VAN BEAUMONT | ADDRESS REDACTED | | | BTC 0.204716833109648<br>ETH 0.905201929699631<br>MCDAI 31.8013155149267<br>USDC 226.859455813796 | | |
| 3.1.490407 | ROY WONG | ADDRESS REDACTED | | | BTC 0.00237473025880253<br>CEL 2.10101757778997<br>ETH 0.488465322428486 | | |
| 3.1.490408 | ROY WOOD | ADDRESS REDACTED | | | BTC 0.00640008191125707<br>PAXG 1.01882092705281 | | |
| 3.1.490409 | ROY WOODROW III HARDING | ADDRESS REDACTED | | | BTC 0.000002230236510613<br>ETH 0.000000139941558578<br>USDC 0.0177523346394304 | | |
| 3.1.490410 | ROY ZONNEVELD | ADDRESS REDACTED | | | ADA 0.16636875082788<br>BTC 0.141816697419298<br>CEL 3482.16976935821<br>ETH 8.22594357699314<br>LINK 9.00704815730806<br>LTC 0.000000002229048077<br>PAXG 0.0660692732696097<br>USDC 9689.14543986098<br>UST 0.000000344277855243 | | |
| 3.1.490411 | ROY ZWIERENBERG | ADDRESS REDACTED | | | BTC 0.0771972366543193<br>CEL 0.0325533926536171 | | |
| 3.1.490412 | ROYA EBRAHIMI | ADDRESS REDACTED | | | BTC 0.0163204706560712<br>CEL 14.2765976971947<br>DOT 16.6379594654613 | | |
| 3.1.490413 | ROYA IMANI GIGLOU | ADDRESS REDACTED | | | ADA 385.349513974338<br>BTC 0.000897607914038057 | | |
| 3.1.490414 | ROYA LOTFI | ADDRESS REDACTED | | | BTC 0.0010658720581347<br>CEL 0.00901432529537432<br>ETH 0.0278218310685391<br>USDC 478.530730777664 | | |
| 3.1.490415 | ROYAL DAVIS | ADDRESS REDACTED | | | BTC 0.000004235379106645<br>CEL 1.15653938624662<br>ETH 0.00015539963797072<br>LTC 0.000565643016941898<br>OMG 0.00440918340451947<br>SGB 0.0499703585941911<br>XRP 0.326875567316448 | | |
| 3.1.490416 | ROYAL GUNTER | ADDRESS REDACTED | | | BTC 0.482554855103449<br>XRP 0.00000033638219246 | | |
| 3.1.490417 | ROYAL JAMEZ FORCELL | ADDRESS REDACTED | | | BTC 0.0000570912534785679<br>CEL 129.603684856731<br>ETH 0.000663875412570469<br>MATIC 4.41814905962901<br>SNX 0.284616603474033<br>USDC 0.372059979300944<br>USDT ERC20 6.13222810316479 | | |
| 3.1.490418 | ROYAL JENSEN | ADDRESS REDACTED | | | LTC 5.23944175076134<br>XLM 2581.28640669276 | | |
| 3.1.490419 | ROYAL OHUMUKINI | ADDRESS REDACTED | | | BTC 0.000182987085041745<br>ETH 0.00022939695685061 | | |
| 3.1.490420 | ROYAL YI-KHUN WANG | ADDRESS REDACTED | | | BTC 0.0157219800897587<br>CEL 107.116289819023<br>DOT 167.983856850323<br>ETH 3.10866910429646<br>GUSD 0.000096553885984559<br>SOL 57.4415146374328<br>USDC 9477.20491936005 | GUSD 0.104965172264703 | |
| 3.1.490421 | ROYALE LYONS | ADDRESS REDACTED | | | MATIC 10.8304803589281 | | |
| 3.1.490422 | ROYALE SEYMON GADDIS | ADDRESS REDACTED | | | BTC 0.0011480176986487<br>CEL 148.064092558723<br>SNX 502.449717866819<br>USDC 409.735626306407 | | |
| 3.1.490423 | ROYANG CHEN | ADDRESS REDACTED | | | ADA 0.00480678740335125<br>BTC 0.000000014335471096<br>ETH 0.000013402232384671<br>GUSD 0.00567740393164491<br>LINK 0.00000090784780443<br>MATIC 0.0531773615153773<br>MCDAI 0.000072806183824169<br>USDC 0.00211550817936263<br>USDT ERC20 0.318087695249392 | | |
| 3.1.490424 | ROY-ARNE SENKEL | ADDRESS REDACTED | | | BTC 0.0658892487519643 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.490425 | ROYCE ADCOCK | ADDRESS REDACTED | | | BTC 0.281009656606466<br>ETH 2.94600185111094<br>USDC 14895.0769430369<br>XRP 6393.05578538439 | | |
| 3.1.490426 | ROYCE AULTMAN | ADDRESS REDACTED | | | BTC 0.000638165311080859<br>ETH 0.00222131772128088 | | |
| 3.1.490427 | ROYCE BRANTLEY | ADDRESS REDACTED | | | GUSD 218.911587025303<br>MATIC 171.209630723183<br>MCDAI 27.3412233469015<br>USDT ERC20 1832.48096883947 | | |
| 3.1.490428 | ROYCE CHANNEY | ADDRESS REDACTED | | | ETH 0.00054706199602675 | | |
| 3.1.490429 | ROYCE CHEN | ADDRESS REDACTED | | | ETH 0.104426895198614 | | |
| 3.1.490430 | ROYCE CHING | ADDRESS REDACTED | | | BTC 1.03027349903087 | | |
| 3.1.490431 | ROYCE CHOI | ADDRESS REDACTED | | | BTC 1.00320176751374<br>GUSD 0.00720840054417941<br>USDC 0.01016553766966 | | |
| 3.1.490432 | ROYCE CLARK MERCADO | ADDRESS REDACTED | | | ADA 199.743382071243<br>ETH 0.68722129679224<br>LINK 24.9268977076012<br>MATIC 662.387735079695<br>XLM 643.445154361231 | | |
| 3.1.490433 | ROYCE CLENDENEN | ADDRESS REDACTED | | | BCH 0.000000760106678683<br>USDC 0.00241567233810939 | | ADA 0.054025921263946<br>BTC 0.000000446445987364<br>ETH 0.000000802996969532<br>LINK 0.000000708948788055<br>LTC 0.000000496797421372 |
| 3.1.490434 | ROYCE COLLIS | ADDRESS REDACTED | | | BTC 0.000001400825736511<br>CEL 0.00520109012589972<br>DOT 0.02026467437909<br>MATIC 0.311382217856868 | | |
| 3.1.490435 | ROYCE ELLER | ADDRESS REDACTED | | | BTC 3.90116072485011<br>ETH 30.4779184520232<br>MATIC 13.8855704916975<br>USDC 1.90339312619675<br>WBTC 1.58355129375584 | | |
| 3.1.490436 | ROYCE ERIKSON | ADDRESS REDACTED | | | AAVE 2.79968971042567<br>BTC 0.0724738248329743<br>DASH 17.1269167488702<br>ETH 0.620009437437914<br>KNC 13.3124844489867<br>MATIC 3376.54947192866<br>SNX 406.658763266237 | | |
| 3.1.490437 | ROYCE FELICIANO HOCIJ | ADDRESS REDACTED | | | BTC 0.00127480848889769<br>USDC 5086.64705927051<br>XLM 4061.117199826 | | |
| 3.1.490438 | ROYCE GATTI | ADDRESS REDACTED | | | BTC 0.0674414527569077<br>CEL 2636.9658069982<br>DOT 0.00065315<br>ETH 0.413904381676078<br>MATIC 430.463293179022<br>USDC 232.499224358302 | | |
| 3.1.490439 | ROYCE GODBEE | ADDRESS REDACTED | | | BTC 0.215869201514937<br>ETH 3.6442007307552 | | |
| 3.1.490440 | ROYCE HO | ADDRESS REDACTED | | | BTC 0.000004754477195212 | | |
| 3.1.490441 | ROYCE HOLDEN | ADDRESS REDACTED | | | AAVE 1.14392855688014<br>AVAX 9.38052304564453<br>BTC 0.186924218942589<br>DOT 0.0467416876734218<br>ETH 0.190635530438491<br>LINK 35.0590339903414<br>MATIC 1027.29944623717<br>USDC 0.249126306403771 | | AVAX 1.08754758020663 |
| 3.1.490442 | ROYCE JOSE | ADDRESS REDACTED | | | BTC 0.000004537489498422<br>CEL 1.09945500998105<br>LTC 0.00011044451364758<br>SGB 0.00279551750427034<br>XLM 0.768903861492018<br>XRP 0.0188525260508707 | | |
| 3.1.490443 | ROYCE LEWIS | ADDRESS REDACTED | | | BTC 0.039494872999232<br>CEL 106.138720714622<br>ETH 0.326909205446713 | | |
| 3.1.490444 | ROYCE LEWIS | ADDRESS REDACTED | | | BTC 0.000111305572052<br>CEL 1239.27550821278<br>ETH 8.44700602046966<br>MATIC 747.234022086469 | BTC 0.000000007967540299<br>ETH 1.12078196220937 | |
| 3.1.490445 | ROYCE LI TERNG CHOO | ADDRESS REDACTED | | | USDC 29.921335538464<br>XRP 0.239366023024779 | | |
| 3.1.490446 | ROYCE NG JIAH JIET | ADDRESS REDACTED | | | BTC 0.253002620687343<br>CEL 0.621295551800608<br>ETH 0.172065662416424 | | |
| 3.1.490447 | ROYCE OKUBO | ADDRESS REDACTED | | | BTC 0.000000084030248824<br>COMP 0.000156420137205841<br>ETH 0.000000829764305058<br>USDC 0.000107001979992297<br>XLM 0.0323741485289372 | BTC 0.000000539575454821<br>USDC 0.0014358436157848 | |
| 3.1.490448 | ROYCE PEEVER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.490449 | ROYCE STOWE | ADDRESS REDACTED | | | ADA 6225.50633840601<br>BAT 553.758121857644<br>BTC 0.168703663496608<br>ETH 0.48120289442931<br>LINK 3.62215942614517<br>LTC 0.00573063316195638<br>MATIC 69.6508796275805<br>XLM 842.927473347601<br>ZRX 414.127033325484 | | |
| 3.1.490450 | ROYCE SURMAN | ADDRESS REDACTED | | | BTC 0.000000003722255081<br>CEL 1.36740351043065<br>LUNC 57.256402348258<br>XRP 505.024808200794 | | |
| 3.1.490451 | ROYCE TALBO | ADDRESS REDACTED | | | TUSD 1572.94253786556 | | |
| 3.1.490452 | ROYCE TAN | ADDRESS REDACTED | | | BTC 0.00119849978997462<br>LUNC 5.08534788157764<br>XRP 24.3060534168974 | | |
| 3.1.490453 | ROYCE TENG | ADDRESS REDACTED | | | BNB 0.00123947801316376<br>BTC 0.000001768751494509<br>USDT ERC20 0.259997405746689 | | |
| 3.1.490454 | ROYCE TROTTER | ADDRESS REDACTED | | | BTC 0.0181012469594237 | | |
| 3.1.490455 | ROYCE YEAGER | ADDRESS REDACTED | | | AVAX 0.000970883872951406<br>BTC 0.000000154587128212<br>MATIC 0.0028352264172469 | AVAX 1.67020424845682<br>BTC 0.000235354861327162<br>MATIC 3.88127561985153 | |
| 3.1.490456 | ROYCE-JAMES CASTILLO | ADDRESS REDACTED | | | BTC 0.0334428254576847<br>ETH 0.390524949746632<br>LINK 51.7621916364716<br>LTC 9.23068147695403<br>UNI 65.4282336976933<br>XRP 1588.02514327893 | | |
| 3.1.490457 | ROYDEN HEARN | ADDRESS REDACTED | | | BTC 0.002<br>CEL 2.17792884815298 | | |
| 3.1.490458 | ROYDEN SHOULDICE | ADDRESS REDACTED | | | MCDAI 0.16986756285727 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.490459 | ROYE AVRAHAM | ADDRESS REDACTED | | | ADA 1018.65036531473<br>BTC 0.0497782376221333<br>ETH 0.279700774343484<br>LINK 24.0176470512917<br>USDT ERC20 1.83233175303965 | USDT ERC20 0.000000230412160862 | |
| 3.1.490460 | ROYE YOUNG | ADDRESS REDACTED | | | KNC 805.277458158719 | | |
| 3.1.490461 | ROYEE ZVI ATADGY | ADDRESS REDACTED | | | BTC 0.000000513003852797<br>ETH 0.000509072334560826<br>USDC 0.0463559379629873 | BTC 0.0116947718385549<br>USDC 5.02 | |
| 3.1.490462 | ROYER ANTONIN | ADDRESS REDACTED | | | BTC 0.0142306962350444<br>CEL 0.100391523370378 | | |
| 3.1.490463 | ROYER JASON | ADDRESS REDACTED | | | CEL 1.29956978532073<br>XLM 688.71898063909<br>XRP 615.493200509502 | | |
| 3.1.490464 | ROYER PINEDA | ADDRESS REDACTED | | | ADA 2169.89511528672<br>BTC 0.0150832498423695<br>DOT 53.7684614737172<br>ETH 0.218708929475006 | | |
| 3.1.490465 | ROYER WAN | ADDRESS REDACTED | | | CEL 0.640947299002178<br>XRP 102 | | |
| 3.1.490466 | ROYERIC MARIA REUSCH | ADDRESS REDACTED | | | BTC 0.00140443515158498<br>ETH 1.94952781444679<br>LTC 6.70204079074045<br>USDC 1017.53343783274 | | |
| 3.1.490467 | ROYETH REHINALDO | ADDRESS REDACTED | | | BTC 0.00547727833972409<br>CEL 2.97898970120656 | | |
| 3.1.490468 | ROYKE KOMALA | ADDRESS REDACTED | | | BNB 0.000000463397674561<br>BTC 0.00000023555254767<br>CEL 1.09861892787197<br>XRP 0.000000842733347069 | | |
| 3.1.490469 | ROYLEEN JAMES | ADDRESS REDACTED | | | 1INCH 0.0195161034758219<br>ADA 36.6326103242493<br>MATIC 0.0476617714314231 | | |
| 3.1.490470 | ROYMOND HEMSTAD | ADDRESS REDACTED | | | AAVE 10.036348764332<br>ADA 0.0988502987182037<br>BNB 0.198635683051306<br>BTC 0.290116060434832<br>CEL 0.00419747800171995<br>COMP 1.02555182984338<br>DOT 10.0973866917475<br>ETH 2.31442367714109<br>LINK 0.00471365683578602<br>LTC 1.00217498767709<br>MATIC 1006.58990955518<br>SNX 27.8067677148988<br>USDC 0.00393743511292835<br>XRP 249.430333584496 | | |
| 3.1.490471 | ROYSAN ASSAD | ADDRESS REDACTED | | | BTC 0.00122164033733645<br>CEL 0.450302040816304<br>ETH 0.0168744407066432 | | |
| 3.1.490472 | ROYSON NAZARETH | ADDRESS REDACTED | | | ADA 1.17707596647569<br>DOT 0.322002797348281<br>ETH 0.00225901893547515<br>LTC 0.00698471216992766<br>MATIC 0.864920391963252<br>SNX 0.198760333775844<br>SUSHI 0.196301562255967<br>USDC 6.67478408559639 | DOT 0.000000000044470682<br>LTC 0.000000004549062747 | |
| 3.1.490473 | ROYSON SOH | ADDRESS REDACTED | | | BTC 0.0510273245991641 | | |
| 3.1.490474 | ROYSTON DSOUZA | ADDRESS REDACTED | | | BTC 0.0109735964821713<br>CEL 1.02927420885012<br>ETH 0.01877451<br>USDC 285.604652320664 | | |
| 3.1.490475 | ROYSTON DUNN | ADDRESS REDACTED | | | BTC 0.00106353220020351<br>ETH 0.000077714203308854<br>MATIC 12.5580702603594 | | |
| 3.1.490476 | ROYSTON FREDERICK | ADDRESS REDACTED | | | BTC 0.00111108402198104<br>CEL 1.08055147658333<br>ETH 0.000132631982314808 | | |
| 3.1.490477 | ROYSTON HON | ADDRESS REDACTED | | | BTC 0.00000996234319794<br>CEL 0.562879447235026<br>ETH 1.92079574838314 | | |
| 3.1.490478 | ROYSTON LEE | ADDRESS REDACTED | | | ETH 0.00512802528900191 | | |
| 3.1.490479 | ROYSTON LOH | ADDRESS REDACTED | | | BTC 0.0311693241754912<br>CEL 25.2116288453304<br>ETH 0.63732903851748<br>XLM 0.0502251037213716 | | |
| 3.1.490480 | ROYSTON PINTO | ADDRESS REDACTED | | | BTC 0.0287165823642711<br>CEL 0.136711664389606<br>DOGE 293.83037329<br>ETH 0.142323000028869<br>USDC 18.6937380401539<br>XLM 0.00000007674843036 | | |
| 3.1.490481 | ROYSTON SIM | ADDRESS REDACTED | | | BTC 0.000029376893326737<br>CEL 2.72042263509005<br>SGB 296.65443897735<br>XLM 0.000000037837826838<br>XRP 0.000000847368667688 | | |
| 3.1.490482 | ROYSTON WISE | ADDRESS REDACTED | | | CEL 12.0440769605141<br>SNX 59.9218144120013<br>USDC 19334.5119182308 | | |
| 3.1.490483 | ROYTHER ALFREDO SUAREZ HERRERA | ADDRESS REDACTED | | | BTC 0.00000000351401587<br>CEL 0.142298364470338 | | |
| 3.1.490484 | ROYTHUM SANTIVORANART | ADDRESS REDACTED | | | BTC 0.000013819194444444 | | |
| 3.1.490485 | ROZ SANTIAGO | ADDRESS REDACTED | | | USDC 1.88772209165422<br>XLM 0.00460775173441436 | | |
| 3.1.490486 | ROZA FILATOVA | ADDRESS REDACTED | | | ADA 209.581706936231<br>BTC 0.00469074203671267<br>USDT ERC20 766.746441013292 | | |
| 3.1.490487 | ROZA KOLEVA SLAVOVA | ADDRESS REDACTED | | | BTC 0.000009274714941112<br>GUSD 0.316714671123547 | | |
| 3.1.490488 | ROZA NUTTALL | ADDRESS REDACTED | | | BCH 0.000004998037144378 99<br>BTC 0.000128442694179813<br>CEL 1.12992584895485<br>DASH 0.000929356702414312<br>EOS 0.000563114781104693<br>ETH 0.000051732330226539<br>LTC 0.00153161951999469<br>SGB 0.000818896795481133<br>USDC 0.00000060695096657<br>XLM 0.0123502021405535<br>XRP 0.00535672270776208<br>ZRX 0.00386164259800244 | BTC 0.000000003427623756 | |
| 3.1.490489 | ROZA PIRIJANYAN | ADDRESS REDACTED | | | BTC 0.12842769438948<br>ETH 5.29239957068996<br>LTC 19.4882277863161<br>MATIC 1171.10864396302 | | |
| 3.1.490490 | ROZA SAKELLAROPOULOU | ADDRESS REDACTED | | | BUSD 43402.416822237 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.490491 | ROZAIMAN ABDUL RAHIM | ADDRESS REDACTED | | | ADA 0.000000413330423106<br>BTC 0.000886399092327329<br>CEL 1.95524291363143 | | |
| 3.1.490492 | ROZALIA ASCHILEAN | ADDRESS REDACTED | | | BTC 0.000799488327470419 | | |
| 3.1.490493 | ROZALIA CUIBUS | ADDRESS REDACTED | | | BTC 0.000811302832384391 | | |
| 3.1.490494 | ROZÁLIA FEJKOVÁ | ADDRESS REDACTED | | | ADA 0.345093262978484<br>BNB 1.44274000806404<br>BTC 0.00177549586324897<br>USDT ERC20 218.125800526158 | | |
| 3.1.490495 | ROZALIA GŁUSZEK | ADDRESS REDACTED | | | BTC 0.000000531747426716<br>CEL 285.903240826389<br>SGB 0.506667595839321<br>XRP 3.35319388378108 | | |
| 3.1.490496 | ROZALIA HAJDUK | ADDRESS REDACTED | | | ADA 0.165523716229831<br>BNB 0.000739024130479871<br>BTC 0.0000455661795997229<br>DASH 0.00153299547188929<br>DOT 0.0446871966408452<br>EOS 0.00325630752389621<br>ETH 0.000632499637262003<br>LTC 0.00061197676718526<br>USDC 0.534784898219603 | | |
| 3.1.490497 | ROZALIA KACSO | ADDRESS REDACTED | | | BTC 0.00127719191008344<br>CEL 26.9175802146467<br>USDC 1142.64978281853 | | |
| 3.1.490498 | ROZALIA KOVACOVA | ADDRESS REDACTED | | | BTC 0.000009670119974609 | | |
| 3.1.490499 | ROZALIA NAGY | ADDRESS REDACTED | | | BTC 0.000537250744511279<br>CEL 4.27642439762588<br>SNX 9.768 | | |
| 3.1.490500 | ROZALIA TARCSINE NAGY | ADDRESS REDACTED | | | BCH 0.224419333401191<br>BTC 0.000000020548899739<br>CEL 33.8887234152562<br>MATIC 3.16143752056528<br>SGB 347.462480504496<br>USDT ERC20 0.002885<br>XRP 0.000000212119970459 | | |
| 3.1.490501 | ROZALINDA GUNDOGDU | ADDRESS REDACTED | | | BTC 0.00246300788155905<br>CEL 0.183601781734505<br>USDT ERC20 404.413121269104 | | |
| 3.1.490502 | ROZALYN MILNE | ADDRESS REDACTED | | | ADA 282.22442220828<br>BTC 0.0398015838911008<br>CEL 6.05307466217676<br>DOT 3.633554409776<br>ETH 0.156693790213948<br>ZRX 39.641534138369 | | |
| 3.1.490503 | ROZANA AMINOVA | ADDRESS REDACTED | | | BTC 0.00198170533222899<br>USDC 20984.2422955285 | | |
| 3.1.490504 | ROZANN STAY | ADDRESS REDACTED | | | LTC 0.0819921229322177<br>UMA 4.8764262856291 | | |
| 3.1.490505 | ROZANNE BROWN | ADDRESS REDACTED | | | BTC 0.000696087005650022<br>CEL 105.760513207837<br>XRP 57.5221239725655 | | |
| 3.1.490506 | ROZANNE YOUNG | ADDRESS REDACTED | | | BTC 0.117771960527508<br>DOT 21.5984644640286<br>MATIC 220.907629775489<br>USDC 810.037527397426 | | |
| 3.1.490507 | ROZBEH MISSAGHI | ADDRESS REDACTED | | | BTC 0.000340176520276096<br>CEL 1.87695655086386<br>ETH 0.00243999184988787<br>USDC 0.000000000508973215<br>USDT ERC20 0.000000585818138923 | | |
| 3.1.490508 | ROZBEH REZAEI | ADDRESS REDACTED | | | BTC 0.000000374785372214<br>CEL 0.069721445070689<br>ETH 0.0000177806266851009<br>LTC 0.000782137447927711 | | |
| 3.1.490509 | ROZEENA SALIM | ADDRESS REDACTED | | | BTC 0.00178607287053858 | | |
| 3.1.490510 | ROZELLE CARLA GARRATA | ADDRESS REDACTED | | | BTC 0.0562307025324471<br>CEL 67.7532700576404<br>ETH 0.0863135884432677 | | |
| 3.1.490511 | ROZELLE DE BRUYN | ADDRESS REDACTED | | | BTC 0.0574709951067073<br>CEL 4.52067899245426<br>DOT 67.540565523741<br>ETH 1.77439423064243<br>MCDAI 31.8015094919835<br>USDC 181.696865329349<br>USDT ERC20 0.0801177114080205 | | |
| 3.1.490512 | ROZEMARIJN KONING | ADDRESS REDACTED | | | BTC 0.000047907233172801 | | |
| 3.1.490513 | ROZEN SAVILLA | ADDRESS REDACTED | | | ADA 330.772932239638<br>BNB 1.12624564300887<br>BTC 0.0518605649471555<br>CEL 60.2294721340724<br>ETH 2.26887815481758<br>MCDAI 41.6174965544733<br>USDC 286.715423975963 | | |
| 3.1.490514 | ROZENN PODEUR | ADDRESS REDACTED | | | BTC 0.00125371186438449<br>CEL 106.688062370305<br>USDC 5000.27784499443 | | |
| 3.1.490515 | ROZETTE WILLIAMS | ADDRESS REDACTED | | | BCH 0.000147503040148375<br>CEL 1.06161038373446<br>USDC 0.342245021306104 | | |
| 3.1.490516 | ROZHAN MALLENDER | ADDRESS REDACTED | | | AVAX 17.9389918589852<br>BTC 0.145044454274711 | | |
| 3.1.490517 | ROZHAN TAHA | ADDRESS REDACTED | | | BTC 0.000107169493573824<br>DOT 0.100185928364945<br>MATIC 0.350399607142392<br>SGB 1902.61313332411 | | |
| 3.1.490518 | ROZHSIAN PSALM DOYAOEN | ADDRESS REDACTED | | | CEL 1.07717930738585 | | |
| 3.1.490519 | ROZI PERWEEN | ADDRESS REDACTED | | | BTC 0.000000005052625988<br>CEL 0.0360525167153433<br>XLM 0.000000075558168148<br>XRP 0.000000984377840434 | | |
| 3.1.490520 | ROZIAH MOHD ZAHIR | ADDRESS REDACTED | | | BTC 0.000737543972048307 | | |
| 3.1.490521 | ROZIK LASZLO ZSOLT | ADDRESS REDACTED | | | CEL 0.124501031027513 | | |
| 3.1.490522 | ROZINA FERDICS | ADDRESS REDACTED | | | ADA 1.71416377322974<br>BTC 0.00119209485175922 | | |
| 3.1.490523 | ROZINA PILI | ADDRESS REDACTED | | | CEL 1.08154762111382 | | |
| 3.1.490524 | ROZINCSÁK EMESE | ADDRESS REDACTED | | | BTC 0.00979091133680562<br>CEL 21.9673911412456<br>DOT 34.5993686137352<br>ETH 1.99099243615442<br>MATIC 606.310820547398 | | |
| 3.1.490525 | ROZSNAKI GÁBOR | ADDRESS REDACTED | | | BTC 0.00136012568614974<br>LTC 0.00109319932944784 | | |
| 3.1.490526 | ROZVITA RAHMATIAN | ADDRESS REDACTED | | | CEL 34.9544267635473<br>ETH 0.496624247296435 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.490527 | ROZZIE LOMBARDO | ADDRESS REDACTED | | | BCH 1.10795520279547<br>BTC 0.0175338108135261<br>DASH 3.52812030408111<br>DOT 45.6985507108134<br>ETH 1.37765914207741<br>XLM 1839.01162198516 | | |
| 3.1.490528 | RP BERUBE | ADDRESS REDACTED | | | BTC 0.114789484013086<br>CEL 0.052060155164879 | | |
| 3.1.490529 | RPA (HONG KONG), LTD. | CYBERPORT, TELEGRAPH BAY, HONG KONG | | | THKD 1806441.63135663 | | |
| 3.1.490530 | RPM GLOBAL MEDIA, LLC | CENTRE ROAD SUITE, WILMINGTON, DELAWARE 19805 | | | BTC 0.02754844413005<br>USDC 42.4710742527477 | | |
| 3.1.490531 | RPREY RD LLC | CARSON ROAD, PRINCETON, NEW JERSEY 8540 | | | BTC 0.000148933132694961<br>GUSD 3.52339596750863<br>USDC 0.60818137807444 | BTC 0.000000001654869694<br>GUSD 0.00422396651357088<br>USDC 0.000000785664272225 | |
| 3.1.490532 | RPUDEN HOLDINGS LLC | 228 SETTLERS RIDGE, JEFFERSON CITY, MISSOURI 65109 | | | BTC 0.324391001687326<br>CEL 1713.6730246271<br>ETH 27.6322962670941<br>LINK 191.690763835442<br>OMG 0.0961177207085897 | | |
| 3.1.490533 | RR REFFO | ADDRESS REDACTED | | | BTC 0.0121724070874597<br>CEL 9.68816691792568<br>ETH 0.15931374 | | |
| 3.1.490534 | RRAWLS DDO LLC | STURBRIDGE DR, EVANS, GEORGIA 30809 | | | AAVE 7.32111073766933<br>BTC 0.453141903169408<br>COMP 2.07862703858458<br>ETH 11.8693941810038<br>LINK 49.7072969657936<br>LTC 2.51303670969925<br>MATIC 1233.75388329212<br>SNX 212.689375255615<br>SOL 43.8414511841095<br>UNI 35.5928291801447<br>XTZ 163.726788452902<br>ZRX 619.45641135473 | ETH 0.306960716629625 | |
| 3.1.490535 | RRB INVESTMENT TRUST | 1110 HOWARD STREET, OTSEGO, MICHIGAN 49078-1554 | | | BTC 0.737610164866483<br>ETH 7.20571476976591<br>USDC 17298.8342275047 | BTC 0.15797923<br>USDC 1000 | |
| 3.1.490536 | RRICARDO BBRAVO | ADDRESS REDACTED | | | ETH 0.00017181191479803 | | |
| 3.1.490537 | RROMKA KLIM | ADDRESS REDACTED | | | BNB 0.000489700967119851<br>BTC 0.000000247336527999 | | |
| 3.1.490538 | RRR SECURITIES LLC | NE 2ND AVE, MIAMI, FLORIDA FL 33137 | | | SOL 42.7223112408899 | CEL 47.4875878463441<br>SOL 3000 | |
| 3.1.490539 | RS LAM | ADDRESS REDACTED | | | BTC 0.000964219138363375<br>USDT ERC20 245.672324723013 | | |
| 3.1.490540 | RSEE RD LLC | BROADWAY ST, BOULDER , COLORADO 80302 | | | BTC 0.00107584857363928<br>USDC 520.870664257973 | | |
| 3.1.490541 | RSGM SALES | ADDRESS REDACTED | | | BTC 2.04160543841998<br>ETH 54.8594928873949<br>USDC 0.0361213429547236<br>USDT ERC20 0.107106182728197 | USDC 0.000000692461357813<br>USDT ERC20 0.000000412454460212 | |
| 3.1.490542 | RSKSS MONEY | ADDRESS REDACTED | | | ADA 23.9994853358064<br>BTC 0.00232477543787265<br>CEL 21.6010967451954<br>ETH 0.0679593801147785<br>LUNC 1.0306257476621<br>MATIC 36.2644145754903 | | |
| 3.1.490543 | RSM PT ASCLEPEION CENTER | ADDRESS REDACTED | | | 1INCH 102.044776484278<br>ADA 4010.48948659961<br>BTC 0.609135129332388<br>ETH 2.24373222614338<br>MATIC 1318.63580048723<br>UNI 9.23318265706122 | | |
| 3.1.490544 | RTG TRACY-GOULD | ADDRESS REDACTED | | | BTC 0.00549583299778411<br>CEL 8.16955851506952<br>ETH 0.16590995151713<br>MATIC 56<br>SOL 4.30851207534853 | | |
| 3.1.490545 | RU BLADES | ADDRESS REDACTED | | | CEL 11.0567819604686<br>SNX 19.846333<br>XRP 41.208 | | |
| 3.1.490546 | RU CHEN | ADDRESS REDACTED | | | BTC 0.000000812030075188<br>CEL 0.448151435088161<br>USDT ERC20 0.444415277941922 | | |
| 3.1.490547 | RU POCHTA | ADDRESS REDACTED | | | BTC 0.000000347784642378<br>MATIC 0.000881299652467722 | | |
| 3.1.490548 | RU WANG | ADDRESS REDACTED | | | BTC 0.000000769113307168<br>ETH 0.000002083095600984<br>USDT ERC20 3.86144004914304 | | |
| 3.1.490549 | RU YI KUNG | ADDRESS REDACTED | | | BTC 0.000000785920077919<br>LTC 0.00365351541095447<br>SNX 0.0457567650765139<br>USDC 0.37867013915595 | | |
| 3.1.490550 | RUAAN NEL | ADDRESS REDACTED | | | BTC 0.00166127982831053<br>USDC 0.0227616417533945 | | |
| 3.1.490551 | RUADHAN BURKE | ADDRESS REDACTED | | | BTC 0.00005364816505357<br>CEL 0.0185085928272516<br>ETH 0.000293596628497959<br>XLM 14.5062701253609 | | |
| 3.1.490552 | RUADHRI GUILFOYLE | ADDRESS REDACTED | | | BTC 0.00130379648015116<br>CEL 159.147765546222<br>MATIC 9.903 | | |
| 3.1.490553 | RUAIRI DOUGLAS | ADDRESS REDACTED | | | CEL 3.16175558501725<br>USDT ERC20 324.83808517429<br>ZRX 24.8652852893776 | | |
| 3.1.490554 | RUAIRI FITZPATRICK | ADDRESS REDACTED | | | ADA 157.715843895682<br>BTC 0.000000247341670292<br>CEL 3732.49539716823<br>MATIC 34.8461192838336<br>SGB 140.434659901403<br>USDC 0.00151053552795357<br>USDT ERC20 0.269915227848236<br>XLM 0.000000097156602641<br>XRP 0.000000417630116596 | | |
| 3.1.490555 | RUAIRI GILLES | ADDRESS REDACTED | | | ADA 106.813397434366<br>BTC 0.00433001471778555<br>CEL 32.1351083751922<br>ETH 0.284451866632676 | | |
| 3.1.490556 | RUAIRI HICKSON | ADDRESS REDACTED | | | BTC 0.0000012794070935<br>CEL 2.40001986517285<br>ETH 0.000576457951463677<br>MATIC 1.00487647463796 | | |
| 3.1.490557 | RUAIRI LAING | ADDRESS REDACTED | | | BTC 0.00131850322876474<br>MATIC 23.7652102222502<br>USDT ERC20 1651.74485492178 | | |
| 3.1.490558 | RUAIRI MCKENNA | ADDRESS REDACTED | | | BTC 0.245350570284355<br>DOT 48.3055419252674<br>SOL 21.4974294836596<br>USDC 26237.7284542265 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.490559 | RUAIRI MONGAN | ADDRESS REDACTED | | | BTC 0.000000003908915338<br>CEL 93.3217815655111<br>DOT 0.000000000084717405 | | |
| 3.1.490560 | RUAN BARNARD | ADDRESS REDACTED | | | CEL 23.6081319244387<br>ETH 0.00144036456301007<br>PAXG 0.0196568027676971 | | |
| 3.1.490561 | RUAN BEKKER | ADDRESS REDACTED | | | ADA 314.815282446837<br>AVAX 2.06770231113615<br>BTC 0.0986916380769256<br>CEL 0.103646860943099<br>DASH 0.099059307934224<br>DOT 15.36726806782<br>ETH 4.66452669222364<br>LINK 0.00118511969445157<br>LTC 0.00003931139114634<br>MATIC 282.817461975659<br>SOL 4.03657898456721<br>USDC 0.00357816945905334<br>XLM 0.0517904431871124<br>XRP 0.259195327832775 | | |
| 3.1.490562 | RUAN BENJAMIN BLANCKENBERG | ADDRESS REDACTED | | | BTC 0.663990517802617<br>MATIC 774.461837950439 | | |
| 3.1.490563 | RUAN CARLOS DUARTE BARROS | ADDRESS REDACTED | | | CEL 0.00208905407160121<br>ETH 0.000000242804363772 | | |
| 3.1.490564 | RUAN COETZEE | ADDRESS REDACTED | | | BTC 0.0117353459474112 | | |
| 3.1.490565 | RUAN ERASMUS | ADDRESS REDACTED | | | CEL 2.69082208583099<br>SGB 441.2125374627 | | |
| 3.1.490566 | RUAN GROBLER | ADDRESS REDACTED | | | AAVE 0.77984751<br>BTC 0.02840299109203<br>CEL 92.0473692443505<br>ETH 0.000004703<br>MANA 75.94179169 | | |
| 3.1.490567 | RUAN HAARHOFF | ADDRESS REDACTED | | | CEL 11.177656719446<br>ETH 0.160835836334981 | | |
| 3.1.490568 | RUAN HENRY FRANCA DA SILVA | ADDRESS REDACTED | | | ETH 0.000000417569265849 | | |
| 3.1.490569 | RUAN HOUBEN | ADDRESS REDACTED | | | CEL 0.122568416052742<br>MATIC 1.62661362053911 | | |
| 3.1.490570 | RUAN PASSOS | ADDRESS REDACTED | | | BTC 0.000587868638825166<br>CEL 1.06520002851769<br>USDC 0.0833838039040026<br>USDT ERC20 0.409919741279283 | | |
| 3.1.490571 | RUAN PASSOS | ADDRESS REDACTED | | | BTC 0.000001672763445959<br>CEL 1.06357051970394<br>USDC 0.498469445478759 | | |
| 3.1.490572 | RUAN RIBEIRO DA ROCHA | ADDRESS REDACTED | | | CEL 0.000342176126204354<br>ETH 0.000004053521839772 | | |
| 3.1.490573 | RUAN SYPKENS | ADDRESS REDACTED | | | BTC 0.000000200091735914<br>CEL 0.0158244396661967 | | |
| 3.1.490574 | RUAN VAN DER VYVER | ADDRESS REDACTED | | | BAT 18.5070212747156<br>BCH 0.00486411836966386<br>BTC 0.00280448956461648<br>CEL 0.125997273261383<br>DASH 0.00219336955293356<br>ETH 0.00128172643303945<br>LTC 0.0362655812789877 | | |
| 3.1.490575 | RUAN VAN ZYL | ADDRESS REDACTED | | | BTC 0.0000000013889084<br>CEL 0.157825196878844<br>SGB 38.3874752771148 | | |
| 3.1.490576 | RUAN VORSTER | ADDRESS REDACTED | | | CEL 1996.83646645847<br>DASH 0.000000003864873475<br>LUNC 11.5355066737841<br>USDT ERC20 47.700923 | | |
| 3.1.490577 | RUANE KOTZE | ADDRESS REDACTED | | | ADA 124.57036674711<br>BTC 0.0675105772659037<br>ETH 0.253388022577432<br>LTC 14.839696399848<br>XRP 231.935209254024 | | |
| 3.1.490578 | RUANGWIT WACHIRAPONG | ADDRESS REDACTED | | | ADA 507.353897115493<br>BTC 0.00133804935537599 | | |
| 3.1.490579 | RUANGWITH VIWATHANATEPA | ADDRESS REDACTED | | | BTC 0.977050377052997 | | |
| 3.1.490580 | RUARAIDH DARROCH | ADDRESS REDACTED | | | CEL 0.0241447780385167<br>ETH 0.000302375566838156<br>LINK 0.0422406833581356<br>LTC 0.00037038156292417<br>SNX 11.0565617442402<br>XLM 3122.08599185722 | | |
| 3.1.490581 | RUARD NEL | ADDRESS REDACTED | | | BCH 0.03799299<br>BSV 0.03798699<br>BTC 0.0262974326676061<br>CEL 59.0900935649929<br>DASH 0.107551812076001<br>ETH 0.12186388<br>LTC 0.13042521334625 | | |
| 3.1.490582 | RUARDT PROZESKY | ADDRESS REDACTED | | | BTC 0.0011432670312507<br>GUSD 330.589882332505<br>SNX 44.7668134878584<br>XRP 901 | BTC 0.013825 | |
| 3.1.490583 | RUARI DAY | ADDRESS REDACTED | | | ADA 286.026247471932<br>BTC 0.154470660446937<br>CEL 0.139259225838083<br>DOT 31.8613855387991<br>ETH 2.46847560467199<br>SNX 98.9875551892788 | | |
| 3.1.490584 | RUARI KELLY | ADDRESS REDACTED | | | BTC 0.000113205625133817<br>DOT 671.526094080897<br>ETH 11.2641826506379<br>MATIC 27158.5357296573 | | |
| 3.1.490585 | RUARI MCBENNETT | ADDRESS REDACTED | | | BTC 0.000002953296379365<br>CEL 36.5165965756098<br>DOT 1.02432589176806<br>SNX 2.31033619325547 | | |
| 3.1.490586 | RUARI STEWART | ADDRESS REDACTED | | | BAT 0.0190068372964783<br>BTC 0.000001870099018089<br>ETH 0.000000102891612706<br>GUSD 0.00498570963187283<br>LINK 0.000234823579425534<br>LTC 0.000048967131209976<br>PAXG 0.0000180982072664489<br>SNX 0.00335326743371387<br>UNI 0.00118147954764908<br>USDC 0.00461195204836819 | | |
| 3.1.490587 | RUARK PEPLER | ADDRESS REDACTED | | | ADA 5.02031896024504<br>BTC 0.078644327088391<br>CEL 60.5688552161577<br>DOT 0.0937316370668327<br>ETH 25.5614463272044<br>USDC 4.51832103630117<br>USDT ERC20 116.363951450296 | | |
| 3.1.490588 | RUARK PEPLER | ADDRESS REDACTED | | | BTC 0.000325401955798501<br>ETH 0.000011542197466566 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.490589 | RUBA ALASMARI | ADDRESS REDACTED | | | BTC 0.000000000863252527<br>CEL 0.229477881765876<br>ETH 0.000057253167701201 | | |
| 3.1.490590 | RUBA ARAMOUNY | ADDRESS REDACTED | | | BTC 0.00195431654442326<br>CEL 8.81007100074057<br>USDC 253.55552 | | |
| 3.1.490591 | RUBA KARUPPAN | ADDRESS REDACTED | | | BTC 0.000003415467465615<br>MCDAI 0.0445616446632071 | | |
| 3.1.490592 | RUBA SALLOUM | ADDRESS REDACTED | | | ADA 496.856983913103<br>BTC 0.00118917753406179 | | |
| 3.1.490593 | RUBAI GHOSH | ADDRESS REDACTED | | | BTC 0.000566875478547418<br>CEL 1.80729933281514 | | |
| 3.1.490594 | RUBAIYAT ANWAR | ADDRESS REDACTED | | | ADA 4261.13423982263<br>BTC 0.00361807642922271<br>ETH 0.0822009250664883<br>LTC 1.03673854943232<br>MATIC 120.25122231395<br>SOL 3.39633457547809<br>USDT ERC20 5356.34468788895<br>XLM 160.039240564282 | | |
| 3.1.490595 | RUBAL SHARMA | ADDRESS REDACTED | | | ADA 1086.17337148567<br>BTC 0.000846369670923459 | | |
| 3.1.490596 | RUBAN LOPEZ | ADDRESS REDACTED | | | BTC 1.36281668520668<br>ETH 32.8140153878727 | | |
| 3.1.490597 | RUBAR AYDIN | ADDRESS REDACTED | | | CEL 0.495233399795725<br>LINK 0.0287402679202818 | | |
| 3.1.490598 | RUBBENS BOISGUENE | ADDRESS REDACTED | | | ADA 206.687648887251<br>BNB 0.000985448667912762<br>BTC 0.0246382355049039<br>CEL 5.79842302015512<br>LTC 1.0564640208257<br>USDC 0.62194092501535<br>USDT ERC20 0.00253447689324346<br>ZEC 0.000000004279090695 | | |
| 3.1.490599 | RUBEARCH BOURSIQUOT | ADDRESS REDACTED | | | BTC 0.000015432204935806<br>CEL 0.59864366171506<br>DOT 8.05513786587867<br>ETH 0.742468089495855<br>LINK 40.1173076492374<br>SGB 0.0240724658951864<br>USDC 0.610248854045435<br>USDT ERC20 1.33862690322206<br>XLM 0.569703273821045<br>XRP 0.15746737000822 | | ETH 0.00176877825165226 |
| 3.1.490600 | RUBECK ARNAUD THIBAUD | ADDRESS REDACTED | | | ADA 847.656751533064 | | |
| 3.1.490601 | RUBEENA DODE | ADDRESS REDACTED | | | ETH 0.000099252858227133 | | |
| 3.1.490602 | RUBEENA PIRACHA | ADDRESS REDACTED | | | CEL 0.045988697108224<br>COMP 0.000663223913018629<br>MATIC 0.00325507917425383<br>UNI 0.00121028487406216<br>ZRX 0.0100444750884879 | | |
| 3.1.490603 | RUBEL HOWLADER ABDUL SALAM HOWLADER | ADDRESS REDACTED | | | ETH 0.00947153317117698 | | |
| 3.1.490604 | RUBEL NIERE | ADDRESS REDACTED | | | DOT 4.13251156979727<br>MATIC 42.1400895904794 | | |
| 3.1.490605 | RUBELYN BOYLE | ADDRESS REDACTED | | | BTC 0.0195341460923947<br>CEL 52.0389834272283 | | |
| 3.1.490606 | RUBELYN WATERS | ADDRESS REDACTED | | | USDC 0.269112870909812 | | |
| 3.1.490607 | RUBEM GOMES GUEIROS | ADDRESS REDACTED | | | ADA 0.866273842053107 | ADA 0.000000295660006777 | |
| 3.1.490608 | RUBEN AAS | ADDRESS REDACTED | | | BCH 0.02716678<br>BSV 0.02717225<br>BTC 0.0125530884161899<br>CEL 2.15273624649419<br>COMP 0.0106078751035794<br>DASH 0.000211381823986631<br>ETH 0.417961097023797<br>LTC 0.00114132052933833<br>MCDAI 342.913739232648<br>XLM 145.874104965752<br>XRP 0.138297079961359 | | |
| 3.1.490609 | RUBEN ABAD | ADDRESS REDACTED | | | ADA 222.639370019915<br>BTC 0.006604030061289<br>CEL 7.08336918217785 | | |
| 3.1.490610 | RUBEN ABARCA | ADDRESS REDACTED | | | BTC 0.000382096743636435<br>ETH 0.00135530036165479<br>USDC 1.16594031989751<br>XLM 0.117664920778813 | | |
| 3.1.490611 | RUBEN ABARCA | ADDRESS REDACTED | | | CEL 0.319081653996888 | | |
| 3.1.490612 | RUBÉN ABBA | ADDRESS REDACTED | | | BTC 0.00232091358036781 | | |
| 3.1.490613 | RUBEN ABREU | ADDRESS REDACTED | | | BCH 0.317290237712289<br>CEL 1.11369653075451<br>ETH 0.0559032921435293<br>SNX 2.16556964269637 | | |
| 3.1.490614 | RUBEN ACOSTA | ADDRESS REDACTED | | | CEL 0.350831891251092 | | |
| 3.1.490615 | RUBÉN ADRIÁN HERRERA | ADDRESS REDACTED | | | BTC 0.000001513318505121<br>USDT ERC20 6.19165607958772 | | |
| 3.1.490616 | RUBEN ALAJOS MEINARDUS | ADDRESS REDACTED | | | BTC 0.00324188937845567 | | |
| 3.1.490617 | RUBEN ALBERT | ADDRESS REDACTED | | | BTC 0.000000003348698319<br>CEL 0.644756692918508<br>MCDAI 30.1506196209778<br>XLM 3.23597073048089<br>XRP 0.0291477276399489 | | |
| 3.1.490618 | RUBEN ALBERTO CORRAL CRUZ | ADDRESS REDACTED | | | BTC 0.00196369033926868<br>CEL 6.15132247660928<br>COMP 0.0131332714264659<br>ETH 0.243321038269706<br>LINK 0.0619638124202875<br>MCDAI 1.72189327607052<br>SGB 50.4072543202424<br>USDC 653.013907456911<br>XLM 0.0816294945794728<br>XRP 707.206249639256 | | |
| 3.1.490619 | RUBEN ALBERTO ELIETT ARAUJO | ADDRESS REDACTED | | | BTC 0.0024346204902793<br>CEL 6.99457169499496<br>USDC 401.5 | | |
| 3.1.490620 | RUBEN ALBERTO VIAMONTE MUNOZ | ADDRESS REDACTED | | | BTC 0.000000007960304467<br>CEL 0.77966932816268 | | |
| 3.1.490621 | RUBÉN ALCOBENDAS FAR | ADDRESS REDACTED | | | CEL 0.00437384531380942 | | |
| 3.1.490622 | RUBEN ALEJANDRO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000006704521066191<br>CEL 1.15116892753898<br>USDC 4925.41109852626 | | |
| 3.1.490623 | RUBEN ALEJANDRO OVIEDO | ADDRESS REDACTED | | | BTC 0.000000531866082055<br>CEL 0.667598567123887<br>USDC 50.305<br>USDT ERC20 0.300802152808872 | | |
| 3.1.490624 | RUBEN ALEJANDRO PUCA VILTE | ADDRESS REDACTED | | | BTC 0.000000530202259989<br>USDT ERC20 0.773114225679733 | | |
| 3.1.490625 | RUBEN ALONSO | ADDRESS REDACTED | | | BTC 0.00177139225517582<br>USDT ERC20 107.80859662702 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.490626 | RUBEN ALVES | ADDRESS REDACTED | | | BTC 0.000496638821303062<br>CEL 2.02894793954629 | | |
| 3.1.490627 | RUBEN AMADOR | ADDRESS REDACTED | | | BTC 0.000922740828798624<br>USDT ERC20 0.458469358358087 | | |
| 3.1.490628 | RUBEN AMAYA ROMERO | ADDRESS REDACTED | | | ADA 45.3800444705122<br>BTC 0.0247011850858462<br>DOT 53.9277172988012<br>SNX 0.0746340736134835<br>USDC 0.275543573089209 | | |
| 3.1.490629 | RUBEN AMOLES | ADDRESS REDACTED | | | ETH 0.00162736060242928 | | |
| 3.1.490630 | RUBEN ANGEL FALCON | ADDRESS REDACTED | | | ETH 0.038424676162992 | | |
| 3.1.490631 | RUBEN ANTONIO SEGUEL | ADDRESS REDACTED | | | BTC 0.00662255585799979<br>CEL 0.00175497211695252<br>ETH 0.0016379526710837 | | |
| 3.1.490632 | RUBEN ANTONIO SEGUEL | ADDRESS REDACTED | | | BTC 0.00662265642183913<br>ETH 0.0016386778426628 | | |
| 3.1.490633 | RUBEN APON | ADDRESS REDACTED | | | BTC 0.000009916683732746<br>CEL 0.074010235925009<br>ETH 0.000493427767225013<br>MATIC 4.89263793391282<br>MCDAI 42.7211522826326 | | |
| 3.1.490634 | RUBEN ARAMA | ADDRESS REDACTED | | | BTC 0.00127850338209785<br>CEL 2.71187347223031<br>XRP 306.52357849405<br>XTZ 53.54 | | |
| 3.1.490635 | RUBÉN ARÉVALO DOSUNA | ADDRESS REDACTED | | | BTC 0.000083226962732427<br>CEL 1.15653938624662 | | |
| 3.1.490636 | RUBEN ARGUEDAS | ADDRESS REDACTED | | | BTC 0.00000036648173525<br>CEL 0.0404612240507051<br>XLM 0.0000009 | | |
| 3.1.490637 | RUBEN ARGUELLO | ADDRESS REDACTED | | | BTC 0.000000003706313721<br>CEL 0.841891199465486 | | |
| 3.1.490638 | RUBEN ARRUABARRENA | ADDRESS REDACTED | | | BTC 0.00000249898857689<br>USDC 0.318441108172011 | | |
| 3.1.490639 | RUBEN AVILA | ADDRESS REDACTED | | | ADA 155.172224952348<br>BTC 0.000235257517797972<br>ETH 0.00359213994003562<br>MATIC 369.386397084247 | | |
| 3.1.490640 | RUBEN AVINA | ADDRESS REDACTED | | | ADA 0.000000021541277189<br>BTC 0.000000002958971095 | ADA 0.0993276672181305<br>BTC 0.000003569622209311 | |
| 3.1.490641 | RUBEN AYOOLA KAPPA | ADDRESS REDACTED | | | BNB 1.11826988918489<br>BTC 0.00167960223233259<br>CEL 0.272084996035865 | | |
| 3.1.490642 | RUBEN AYUSO MORALES | ADDRESS REDACTED | | | BTC 1.35735369468593<br>CEL 43.8599232613227<br>ETH 6.01578338783561<br>SNX 255.718633704355<br>USDC 61.0242442492549 | | |
| 3.1.490643 | RUBEN B VAN ENGELENBURG | ADDRESS REDACTED | | | BTC 0.000053100814995113<br>CEL 43.2525821093767<br>ETH 0.00375294132800706<br>LINK 0.103500425147167<br>SOL 0.0230355098521031<br>USDC 0.075386193180715 | | |
| 3.1.490644 | RUBEN BACHAYEV | ADDRESS REDACTED | | | ADA 7303.03658773282<br>AVAX 47.064<br>BTC 0.31976328702563<br>CEL 4466.82142564149<br>ETH 0.0196903702917313<br>MATIC 4032.42133686812<br>SNX 120.361582503982<br>SOL 8.98689432988304<br>UNI 0.0991355556809085<br>USDC 2.22485266339236 | BTC 0.06370979 | |
| 3.1.490645 | RUBEN BAETENS | ADDRESS REDACTED | | | BTC 0.0019349171252815 | | |
| 3.1.490646 | RUBEN BAEZA | ADDRESS REDACTED | | | DOT 0.0128923159252936<br>LINK 0.000710039543287815<br>MATIC 0.291260557099721 | | |
| 3.1.490647 | RUBEN BALDA | ADDRESS REDACTED | | | AAVE 8.4896145804092<br>ADA 2.92191220390904<br>BTC 0.000284293853143082<br>DASH 0.000427932541614633<br>DOT 0.555081012220237<br>ETH 0.0073982739879006<br>LINK 0.0622715091131354<br>MATIC 1.4769114186792<br>SNX 300.39547636503<br>UNI 0.0810264987576709<br>USDT ERC20 1.00280363117039<br>ZRX 0.609540687192176 | | |
| 3.1.490648 | RUBEN BAÑEZ | ADDRESS REDACTED | | | CEL 1.12767434582053 | | |
| 3.1.490649 | RUBEN BANKERSEN | ADDRESS REDACTED | | | CEL 0.412380253724474 | | |
| 3.1.490650 | RUBEN BARCELO | ADDRESS REDACTED | | | BTC 0.00009537059830629<br>CEL 90.3091285340172<br>MCDAI 0.00814972819843465 | | |
| 3.1.490651 | RUBEN BARKEY | ADDRESS REDACTED | | | ADA 380.020190195832<br>BTC 0.0566257656838424<br>CEL 8.6303252476715<br>DASH 3.69409 | | |
| 3.1.490652 | RUBÉN BARTOLOMÉ FERNÁNDEZ | ADDRESS REDACTED | | | BNB 0.000016204653772996<br>BTC 0.090609488323199<br>DOT 7.90066630830031<br>MATIC 162.622919879504 | | |
| 3.1.490653 | RUBEN BELIO | ADDRESS REDACTED | | | CEL 1.06383781960746 | | |
| 3.1.490654 | RUBEN BENJAMIN MAIHÖFER | ADDRESS REDACTED | | | BTC 0.000002256216373737 | | |
| 3.1.490655 | RUBEN BERRIOS | ADDRESS REDACTED | | | BTC 0.00128171369083861<br>ETH 2.36348400788965<br>SOL 54.0575702346699 | USDC 100 | |
| 3.1.490656 | RUBEN BIANCO | ADDRESS REDACTED | | | BTC 0.000004987811920591 | | |
| 3.1.490657 | RUBEN BIANCOTTO | ADDRESS REDACTED | | | BTC 0.000000683827560814<br>USDT ERC20 0.19713838670274 | | |
| 3.1.490658 | RUBEN BLAZQUEZ COB | ADDRESS REDACTED | | | ADA 105.78019903663<br>BTC 0.0281314470595929<br>DOT 22.7607276800808<br>ETH 0.205957866028121<br>MCDAI 0.114753843410495 | | |
| 3.1.490659 | RUBEN BLAZQUEZ JIMENEZ | ADDRESS REDACTED | | | BTC 0.0012169942628038<br>CEL 1.05421597726342<br>LTC 1.58840396 | | |
| 3.1.490660 | RUBEN BLOEMBERGEN | ADDRESS REDACTED | | | CEL 6.32834250950043<br>ETH 1.73339134766396 | | |
| 3.1.490661 | RUBEN BOLINK | ADDRESS REDACTED | | | BTC 0.000000007843658551<br>CEL 0.870407481489643<br>USDC 34.9704615899764 | | |
| 3.1.490662 | RUBEN BRICENO BENITEZ | ADDRESS REDACTED | | | BTC 0.000000285366233986<br>USDC 0.293970803667687 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.490663 | RUBEN BROERS | ADDRESS REDACTED | | | ADA 225<br>BTC 0.0262883542762128<br>CEL 212.895958090588<br>ETH 0.75000055<br>LINK 0.015017755202852<br>SGB 62.1329194618799<br>USDC 204.917185977785<br>XRP 0.000002 | | |
| 3.1.490664 | RUBEN BURGER | ADDRESS REDACTED | | | ADA 0.127496579080866<br>BTC 0.0484032735002395<br>ETH 1.61108575420408<br>MATIC 402.322541443652<br>USDT ERC20 453.154996212994 | | |
| 3.1.490665 | RUBEN CABRERA | ADDRESS REDACTED | | | ADA 633.660218565884<br>BTC 0.00337310318384443<br>MATIC 883.733506457482<br>SNX 32.5069408085645<br>XLM 1300.55739343911 | MATIC 50.46748334 | |
| 3.1.490666 | RUBEN CABRERA | ADDRESS REDACTED | | | ADA 4160.30012221688<br>ETH 0.0354031569079622 | | |
| 3.1.490667 | RUBEN CAETANO | ADDRESS REDACTED | | | BTC 0.200633870675169<br>CEL 225.739611278415 | | |
| 3.1.490668 | RUBÉN CALLE | ADDRESS REDACTED | | | CEL 0.477534608671011 | | |
| 3.1.490669 | RUBEN CAMACHO II | ADDRESS REDACTED | | | BTC 0.0053082776958941<br>CEL 4.25866474889761<br>ETH 0.0540100711614325<br>LTC 2.64931319382164<br>MATIC 55.9763916055566 | | |
| 3.1.490670 | RUBEN CAMPANERO NIETO | ADDRESS REDACTED | | | BTC 0.186142882641769<br>CEL 5.16536628678177<br>ETH 0.750170458506138<br>USDC 8446.90565667502 | | |
| 3.1.490671 | RÚBEN CANDEIAS | ADDRESS REDACTED | | | BTC 0.000000441702225233 | | |
| 3.1.490672 | RUBEN CANTU | ADDRESS REDACTED | | | ADA 138.24250508023<br>BTC 0.0298815393226669 | | |
| 3.1.490673 | RUBEN CARBALLES | ADDRESS REDACTED | | | CEL 17.7024472036872<br>ETH 0.0420502632715017 | | |
| 3.1.490674 | RUBEN CARMONA | ADDRESS REDACTED | | | BTC 0.000000239720770503<br>CEL 0.242312874716539<br>ETH 0.000230750486047123<br>USDT ERC20 3.2718856284643 | | |
| 3.1.490675 | RUBEN CARMONA | ADDRESS REDACTED | | | ETH 0.000714083659312484 | | |
| 3.1.490676 | RUBEN CARRERA | ADDRESS REDACTED | | | BCH 0.001431118857847<br>BTC 3.51129001283385<br>CEL 1.12740265308929<br>DASH 0.00912568238529262<br>EOS 262.061045206736<br>ETC 0.397985186940163<br>ETH 17.3008436308429<br>LTC 8.75125875182347<br>SGB 0.33276030440458<br>USDC 23.7971794634426<br>XLM 10923.1981614755<br>XRP 0.930629549247226<br>ZEC 0.000619726338419055 | ETH 0.20316112 | |
| 3.1.490677 | RUBEN CARRION JR | ADDRESS REDACTED | | | LTC 0.0172470896700313 | | |
| 3.1.490678 | RUBEN CASTILLO | ADDRESS REDACTED | | | BTC 0.488058651170972<br>CEL 129.65608639899<br>LINK 513.379896410704 | | |
| 3.1.490679 | RUBÉN CASTRO | ADDRESS REDACTED | | | BTC 0.00248106254668955<br>ETH 0.329547154428008<br>USDC 57.7993712632681 | | |
| 3.1.490680 | RUBÉN CASTRO | ADDRESS REDACTED | | | BTC 0.0715453884283626 | | |
| 3.1.490681 | RUBEN CATTEEUW | ADDRESS REDACTED | | | BTC 0.000012538962406402<br>CEL 0.00557607079554097<br>USDC 0.455582374395589 | | |
| 3.1.490682 | RUBEN CAUDILLO | ADDRESS REDACTED | | | CEL 1.07066031386064 | | |
| 3.1.490683 | RUBEN CAUDILLO | ADDRESS REDACTED | | | ETH 0.000055144643293313<br>LINK 0.00253218260491335<br>USDC 36 | | |
| 3.1.490684 | RUBEN CHAIREZ | ADDRESS REDACTED | | | CEL 1.06433637295127 | | |
| 3.1.490685 | RUBEN CHAVEZ | ADDRESS REDACTED | | | ETH 0.0015360581334674 | | |
| 3.1.490686 | RUBÉN CHEJ | ADDRESS REDACTED | | | BTC 0.000000007446652202<br>CEL 3.96704917523024 | | |
| 3.1.490687 | RUBEN CHELLAPEN | ADDRESS REDACTED | | | BTC 0.00250680007250683<br>CEL 69.4568770994602 | | |
| 3.1.490688 | RUBEN CISSÉ | ADDRESS REDACTED | | | ADA 399.190550463643<br>BNB 1.43971236473068<br>BTC 0.357958530092961<br>CEL 10432.4245492002<br>DOT 49.0208335380963<br>EOS 101.6974<br>ETH 27.1373284792259<br>LINK 61.0398682060961<br>LTC 0.0000000005570235522999999<br>PAXG 0.000019934218391687<br>SGB 34.7620148912244<br>UNI 60.7084272413563<br>XRP 225.1758 | | |
| 3.1.490689 | RUBEN CIZALLET | ADDRESS REDACTED | | | BTC 0.00430642147428227<br>CEL 5.493681247217<br>MCDAI 40 | | |
| 3.1.490690 | RUBEN CLAUDIO AGUERO | ADDRESS REDACTED | | | BTC 0.00221401130097801<br>CEL 0.637478422442468<br>USDC 471.942507932567 | | |
| 3.1.490691 | RUBEN CLOETE | ADDRESS REDACTED | | | ETH 0.000011999204374157 | | |
| 3.1.490692 | RUBEN COLINA | ADDRESS REDACTED | | | CEL 1.08741801460269 | | |
| 3.1.490693 | RUBEN CORDEIRO | ADDRESS REDACTED | | | ADA 208.056736413357<br>BTC 0.0138651118072066<br>CEL 2.1102058919446 | | |
| 3.1.490694 | RUBEN CORDON-BATRES | ADDRESS REDACTED | | | BTC 0.0187513313350187<br>ETH 0.142628798386576 | | |
| 3.1.490695 | RUBEN CORONA | ADDRESS REDACTED | | | ETH 0.0129227678366773 | | |
| 3.1.490696 | RUBEN CORONA | ADDRESS REDACTED | | | BTC 0.0155292796152342<br>CEL 1.14310616732534<br>LTC 1.31676042469014<br>SGB 216.005873047<br>USDC 3081.84054025153<br>XLM 190.813678626859<br>XRP 1000.96729941614 | | |
| 3.1.490697 | RUBEN CORTEZ | ADDRESS REDACTED | | | XRP 0.999 | | |
| 3.1.490698 | RUBEN COSTA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0014012491098701 5 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.490699 | RUBEN CRANE | ADDRESS REDACTED | | | AVAX 11.6111753447597<br>BTC 1.39143831641479<br>DOT 101.531200743836<br>ETH 7.75378415439326<br>LINK 124.12914185137<br>LTC 0.0182747049301167<br>MATIC 2.0315370005236<br>SUSHI 157.639100929698<br>XRP 342.660146 | BTC 0.04997513<br>ETH 0.163286792625748 | |
| 3.1.490700 | RUBEN CROMPHOUT | ADDRESS REDACTED | | | BTC 0.0495272899334177<br>LINK 33.1331409673305<br>XRP 0.137648165199294 | | |
| 3.1.490701 | RUBEN CRUZ | ADDRESS REDACTED | | | ADA 443.073143942754<br>BTC 0.0213286677282563<br>UNI 0.088137948007947 | | |
| 3.1.490702 | RUBÉN CRUZ VARO | ADDRESS REDACTED | | | BTC 0.0165702502230245<br>USDC 0.513530308788392 | | |
| 3.1.490703 | RUBEN CUARTERO | ADDRESS REDACTED | | | ADA 346.53280878058<br>BTC 0.00261350387992496<br>DOT 14.5487816265238 | | |
| 3.1.490704 | RUBÉN CUEVAS MENÉNDEZ | ADDRESS REDACTED | | | BTC 0.00129895625173098<br>CEL 567.400695976115 | | |
| 3.1.490705 | RÚBEN DA COSTA FIGUEIREDO | ADDRESS REDACTED | | | AVAX 1.00373035830359<br>BNB 0.97606778<br>BTC 0.00115994015650532<br>CEL 16.9032197394097<br>DOT 9.6581233354<br>LINK 20.16<br>MATIC 56<br>XLM 53.33<br>XRP 263.48 | | |
| 3.1.490706 | RUBEN DANIELS | ADDRESS REDACTED | | | BTC 0.000021244590912172<br>CEL 0.322889202314925<br>ETH 0.00131136951228195<br>USDC 9.57214418668494 | | |
| 3.1.490707 | RUBEN DARIO BUSTILLOS LOPEZ | ADDRESS REDACTED | | | BTC 0.000015570845144313 | | |
| 3.1.490708 | RUBEN DARIO LOPEZ OSPINA | ADDRESS REDACTED | | | BTC 0.00418882273392751<br>USDC 153.920294022337 | | |
| 3.1.490709 | RUBEN DARIO REYNOSO | ADDRESS REDACTED | | | BTC 0.0012983284676961<br>USDC 2.28525484891202 | | |
| 3.1.490710 | RUBEN DARIO ROJAS VALDIVE | ADDRESS REDACTED | | | BTC 0.0000110952640030309<br>CEL 0.101041026563876 | | |
| 3.1.490711 | RUBEN DE GROOT | ADDRESS REDACTED | | | BTC 0.00106943214721473<br>CEL 312.085822883627 | | |
| 3.1.490712 | RUBEN DE JESUS | ADDRESS REDACTED | | | ETC 0.0120157230674916 | | |
| 3.1.490713 | RUBEN DE KOK | ADDRESS REDACTED | | | CEL 7611.7315110733<br>MATIC 0.00691889<br>USDC 2.679139 | | |
| 3.1.490714 | RUBEN DE KORT | ADDRESS REDACTED | | | BTC 0.00157021694934857<br>CEL 6.07498300196224<br>SNX 18<br>XRP 770.589050023066 | | |
| 3.1.490715 | RUBEN DE LA CALLE | ADDRESS REDACTED | | | BTC 0.00124138371975789 | | |
| 3.1.490716 | RUBEN DE LA CRUZ | ADDRESS REDACTED | | | ADA 1871.98941328931<br>AVAX 35.3241108031889<br>BTC 0.0747270650996042<br>DOT 25.5375792759462<br>ETH 7.54076577881608<br>LUNC 26.7303485474566<br>MATIC 194.405553255099<br>SOL 11.5117745650967 | | |
| 3.1.490717 | RUBÉN DE LA CRUZ | ADDRESS REDACTED | | | CEL 1.30014390140258 | | |
| 3.1.490718 | RUBEN DE MEUTTER | ADDRESS REDACTED | | | BTC 0.00123048117923437<br>ETH 0.00107063698384862 | | |
| 3.1.490719 | RUBEN DE ROOIJ | ADDRESS REDACTED | | | ETH 0.00149610774725871 | | |
| 3.1.490720 | RUBEN DE SANTIS | ADDRESS REDACTED | | | BTC 0.00934576<br>CEL 10.7432370241996 | | |
| 3.1.490721 | RUBEN DE SMET | ADDRESS REDACTED | | | BTC 0.515404048982154<br>CEL 376.438124523958 | | |
| 3.1.490722 | RUBEN DE VRIES | ADDRESS REDACTED | | | BTC 1.06216030625255<br>CEL 4.52869584395683<br>ETH 4.09449877416602<br>MATIC 10673.5353703829<br>USDC 17.2381168551159 | | |
| 3.1.490723 | RUBEN DE VRIES | ADDRESS REDACTED | | | ADA 710.109418297419<br>BNB 0.00122676124663282<br>BTC 0.000135497602945248<br>LTC 3.04812745918843<br>USDT ERC20 8.00510012316359 | | |
| 3.1.490724 | RUBEN DEL MUNDO | ADDRESS REDACTED | | | BTC 0.00000046487177139<br>USDT ERC20 0.833566641258838 | | |
| 3.1.490725 | RUBEN DELAURÉ | ADDRESS REDACTED | | | BTC 0.0334716084034505<br>CEL 0.27245780843585<br>ETH 0.21336135256625 | | |
| 3.1.490726 | RUBEN DELGADO | ADDRESS REDACTED | | | ADA 0.000450854533281603<br>BTC 0.000000077179092724<br>CEL 0.197111165216997<br>ETH 4.97796442016105<br>GUSD 0.765264595491344<br>LINK 0.0167900890967785<br>USDC 0.00175577044918582<br>XLM 0.030707478281775 | BTC 0.000000001567702526<br>ETH 0.000004809696674916<br>USDC 0.007<br>UST 0.01<br>XLM 0.0512115 | |
| 3.1.490727 | RUBEN DIAS | ADDRESS REDACTED | | | BTC 0.0458998119245261 | | |
| 3.1.490728 | RUBEN DIAZ | ADDRESS REDACTED | | | BTC 0.0217248975697893<br>EOS 106.160899411316<br>MATIC 433.904764081244<br>XRP 888.719412659171 | | |
| 3.1.490729 | RUBEN DIAZ | ADDRESS REDACTED | | | BTC 0.000001926084425069<br>CEL 45.3552067831639<br>USDT ERC20 1227.94316788927 | | |
| 3.1.490730 | RUBEN DIAZ | ADDRESS REDACTED | | | CEL 0.4541244351427<br>ETH 0.000096970822699603 | | |
| 3.1.490731 | RUBEN DIEGUEZ | ADDRESS REDACTED | | | CEL 0.306367565677751 | | |
| 3.1.490732 | RUBEN DIKHOFF | ADDRESS REDACTED | | | BTC 0.000001079471995056<br>ETH 0.000394491115200783<br>USDC 1.68318945266467 | | |
| 3.1.490733 | RUBEN DURANDO | ADDRESS REDACTED | | | BTC 0.0000013542420183<br>USDT ERC20 1.03333678972435 | | |
| 3.1.490734 | RUBEN EDGAR GONZALEZ GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00433113454198453<br>CEL 6.89869477791252<br>ETH 0.16673494470009<br>USDC 3.79 | | |
| 3.1.490735 | RUBEN EDUARDO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000896539396478<br>CEL 3.97956242561233<br>ETH 0.00148677295025118 | | |
| 3.1.490736 | RUBEN EDWARDS | ADDRESS REDACTED | | | CEL 46.4641953183358 | | |
| 3.1.490737 | RUBEN ELEZI | ADDRESS REDACTED | | | BTC 0.000016312342343406<br>USDC 0.606299356248411<br>USDT ERC20 1.17139988813918 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.490738 | RUBEN EMANUEL SANTOS LOURENCO | ADDRESS REDACTED | | | ADA 0.000000516138779695<br>BTC 0.000000856924832222<br>CEL 0.986970084001114<br>USDC 49.319 | | |
| 3.1.490739 | RUBEN ENGELMAN | ADDRESS REDACTED | | | ADA 379.564838365912<br>BTC 0.000001563560021337<br>USDC 882.695713472749 | | |
| 3.1.490740 | RUBEN ESCARZAGA | ADDRESS REDACTED | | | BTC 0.000000007650836585<br>CEL 0.557291645160883 | | |
| 3.1.490741 | RUBEN ESPERANCO | ADDRESS REDACTED | | | BTC 0.000000006865476686<br>CEL 1.00297771415159 | | |
| 3.1.490742 | RUBEN ESTEBAN RUDA | ADDRESS REDACTED | | | BTC 0.626048847584461<br>BUSD 29.9215989484891<br>ETH 7.69384749631735<br>PAXG 0.00603977421142755<br>USDC 52.7661261230614 | USDC 0.00910772114302579 | |
| 3.1.490743 | RUBEN ESTEBAN VALDIVIEZO MUNOZ | ADDRESS REDACTED | | | BTC 0.000011567637296773<br>CEL 0.100455505921125<br>ETH 0.000001738607994359 | | |
| 3.1.490744 | RUBEN ESTIGARRIBIA | ADDRESS REDACTED | | | BTC 0.000003691176013823<br>CEL 0.0200267225565273 | | |
| 3.1.490745 | RUBEN ESTRELLA | ADDRESS REDACTED | | | ADA 57.6857631009506<br>BTC 0.0531483047333341<br>ETH 0.434422339108476 | | |
| 3.1.490746 | RUBEN EVANGELISTA | ADDRESS REDACTED | | | MCDAI 0.049185629865028<br>USDT ERC20 0.210284829467665 | | |
| 3.1.490747 | RUBEN EVANGELISTA JR | ADDRESS REDACTED | | | BTC 0.00126202044392358<br>DOT 25.855260645347<br>USDC 0.176860247327699 | USDC 0.0032766111852637 | |
| 3.1.490748 | RUBEN FATSAWO | ADDRESS REDACTED | | | BTC 0.0371790652575139<br>CEL 2.76425253411052<br>ETH 0.50914957165419 | | |
| 3.1.490749 | RUBEN FEENSTRA | ADDRESS REDACTED | | | BTC 0.000000006216286663<br>CEL 2.02099703482045 | | |
| 3.1.490750 | RUBEN FELICISSIMO | ADDRESS REDACTED | | | BTC 0.000000001603098049<br>CEL 124.08308525742<br>USDC 207 | | |
| 3.1.490751 | RUBEN FERNANDES | ADDRESS REDACTED | | | BTC 0.000000002847356362<br>CEL 0.0145485735206887<br>USDC 0.583155707317377 | | |
| 3.1.490752 | RUBEN FERNANDES | ADDRESS REDACTED | | | CEL 0.382122255129607<br>USDT ERC20 0.000352 | | |
| 3.1.490753 | RUBEN FERNANDES | ADDRESS REDACTED | | | CEL 1.39410414512955<br>MATIC 0.08350979<br>SNX 2.06212907<br>XLM 57.6975512 | | |
| 3.1.490754 | RUBEN FERNÁNDEZ | ADDRESS REDACTED | | | ETH 5.08383097439601 | | |
| 3.1.490755 | RUBEN FERNANDO CAMPELO REBELO | ADDRESS REDACTED | | | BTC 0.000028698926628595<br>ETH 0.000577427005762172<br>LINK 0.0184115807731627<br>SNX 0.205032399901425<br>USDT ERC20 0.0349103744491922 | | |
| 3.1.490756 | RUBEN FERREIRA | ADDRESS REDACTED | | | BTC 0.0182258808611043<br>CEL 18.4355983671903 | | |
| 3.1.490757 | RÚBEN FERREIRA | ADDRESS REDACTED | | | ADA 0.0158270964125065<br>MATIC 0.137990092630606 | | |
| 3.1.490758 | RUBEN FISCHER | ADDRESS REDACTED | | | BTC 0.000000006383065181<br>CEL 7.26642026668886<br>USDT ERC20 0.0000005111157138 | | |
| 3.1.490759 | RUBEN FONSECA | ADDRESS REDACTED | | | ADA 2216.755525<br>CEL 63.0672581814998<br>LUNC 1.97088 | | |
| 3.1.490760 | RUBEN FRISCH | ADDRESS REDACTED | | | BTC 0.000008145775047206<br>ETH 0.000193676159191455<br>LINK 0.000035860013121216<br>MCDAI 0.0353963248123302<br>SNX 0.000353058093884552<br>USDC 0.0369098218675824<br>USDT ERC20 0.198663413072955 | | |
| 3.1.490761 | RUBEN FRYDA | ADDRESS REDACTED | | | BTC 0.000002060445639599<br>XRP 0.270073732786603 | | |
| 3.1.490762 | RUBEN GABRIELLA DOMINIQUE ARNAUD | ADDRESS REDACTED | | | BTC 0.008194261498<br>CEL 4.16776235403847<br>ETH 0.000155352614840694 | | |
| 3.1.490763 | RUBEN GALAVIZ | ADDRESS REDACTED | | | BTC 0.0187917793769222 | AVAX 6.79388 | |
| 3.1.490764 | RUBEN GALINDO | ADDRESS REDACTED | | | ADA 0.245523724649861<br>BNB 0.00180396385586914<br>BTC 0.000002004593523096<br>ETH 0.000223009375210993<br>USDC 0.561528172535549 | | |
| 3.1.490765 | RUBEN GALUE | ADDRESS REDACTED | | | ADA 386.171780848545<br>BTC 0.0188547807567159<br>ETH 0.000000104763709122 | | |
| 3.1.490766 | RUBEN GARCIA | ADDRESS REDACTED | | | BTC 0.0014205419966477<br>MATIC 55.2655371754468<br>USDT ERC20 570.194129452732<br>XLM 504.313625354144 | | |
| 3.1.490767 | RUBEN GARCIA | ADDRESS REDACTED | | | BTC 0.639303104232264<br>MATIC 67.7723519317682<br>SOL 91.4940787300313 | | |
| 3.1.490768 | RUBEN GARCIA | ADDRESS REDACTED | | | BTC 0.000327496683040279<br>COMP 0.00133816275175796<br>DASH 1.10349815738934<br>ETC 2.43773098901783<br>ETH 0.000848995805402337<br>ZEC 1.05220323992693 | | |
| 3.1.490769 | RUBEN GARCIA | ADDRESS REDACTED | | | BCH 0.0670447809514807<br>BTC 0.713012040777537<br>CEL 42.3059288143239<br>ETH 0.525760329456685<br>LINK 6.89697816079318<br>LUNC 0.0336550480274675<br>SNX 51.3216732402075<br>USDC 754<br>XRP 822.317415325 | | |
| 3.1.490770 | RUBEN GARCIA | ADDRESS REDACTED | | | ADA 202.00527650415<br>BTC 0.220678285876806<br>DOT 22.523879645219<br>ETH 11.0381017068346<br>LTC 0.0034230937317971<br>SOL 3.0329934032577<br>USDC 0.312335042112443 | | |
| 3.1.490771 | RUBEN GARCIA NAVAMUEL | ADDRESS REDACTED | | | BTC 0.000362192747734111 | | |
| 3.1.490772 | RUBEN GARZA | ADDRESS REDACTED | | | AAVE 3.36397951649027<br>BTC 0.000405832271078137<br>ETH 7.70745966821193<br>LINK 10.2753268588828<br>MATIC 3050.00167691335<br>MCDAI 42.3431670940637 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.490773 | RUBEN GEISLER | ADDRESS REDACTED | | | BTC 0.000299237217074279<br>CEL 0.505885421297478<br>UNI 0.130121179345347<br>USDT ERC20 1.02 | | |
| 3.1.490774 | RUBEN GERBER | ADDRESS REDACTED | | | BTC 0.0194672546465294 | | |
| 3.1.490775 | RUBEN GERRI | ADDRESS REDACTED | | | ADA 0.000000572755385076<br>BNB 0.000000007020341824<br>BTC 0.000000004956832207<br>CEL 0.000089972724280038<br>SGB 46.3877<br>USDC 0.000000035619401238 | | |
| 3.1.490776 | RUBEN GIL | ADDRESS REDACTED | | | ADA 0.00369490093241764<br>BTC 0.00000207695726450199<br>MANA 0.00011861882049733<br>USDC 0.772316190010234<br>XLM 0.00636778801912515 | ADA 479.921624960543<br>MANA 0.0139752116388411<br>USDC 443.073<br>XLM 4234.16599986641 | |
| 3.1.490777 | RUBEN GIOSA | ADDRESS REDACTED | | | BTC 0.000620727948381213<br>ETH 0.0188408050959762<br>LTC 0.00995525728884496<br>USDC 10.7828445960144 | BTC 0.000000003383714339<br>LTC 41.7931895195572 | |
| 3.1.490778 | RUBEN GODOY | ADDRESS REDACTED | | | BTC 0.0028252501264348<br>ETH 0.129125034016241 | | |
| 3.1.490779 | RUBEN GOMEZPALACIOS | ADDRESS REDACTED | | | CEL 1.29936389968996<br>DASH 0.000613113321478221<br>EOS 0.000054425932184313<br>ETH 0.000301107680710578<br>LTC 0.000439149848357271<br>ZEC 0.000000006217426457 | | |
| 3.1.490780 | RUBEN GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000832170372304<br>CEL 0.078983718432558 | | |
| 3.1.490781 | RUBEN GONZALEZ | ADDRESS REDACTED | | | AAVE 2.13069555098686<br>BAT 330.044038085971<br>BTC 0.000498824239158415<br>COMP 1.03568950037946<br>LTC 2.09719461355583<br>MATIC 1105.55865148115<br>SNX 42.0348623798888<br>UMA 3.57414320316834<br>XLM 384.400042454317<br>XRP 320.670508257197 | | |
| 3.1.490782 | RUBEN GONZALEZ | ADDRESS REDACTED | | | ADA 75.7289570767549<br>BTC 0.00286176451518212<br>LTC 0.000366613657282902<br>MATIC 135.665763226125 | | |
| 3.1.490783 | RUBEN GONZALEZ LORENZOU | ADDRESS REDACTED | | | BTC 0.000005163663259863<br>CEL 1.38128900697831<br>ETH 0.000289245903963656 | | |
| 3.1.490784 | RUBEN GORDILLO | ADDRESS REDACTED | | | BTC 0.000006319398133111 | | |
| 3.1.490785 | RUBEN GOYVAERTS | ADDRESS REDACTED | | | BTC 0.248210210811802<br>USDT ERC20 0.639724743639224 | | |
| 3.1.490786 | RUBEN GRADO | ADDRESS REDACTED | | | BTC 0.0270661073239726<br>DOT 28.8562649286075<br>ETH 0.44565078013892 | | |
| 3.1.490787 | RUBEN GRANADOS | ADDRESS REDACTED | | | BTC 0.000810684034042001<br>ETH 0.213212105971219 | | |
| 3.1.490788 | RUBEN GRAY | ADDRESS REDACTED | | | DOT 32.2638040974931 | | |
| 3.1.490789 | RUBEN GROEN | ADDRESS REDACTED | | | LINK 32.5809692941869<br>MANA 0.157800018550688 | | |
| 3.1.490790 | RUBEN GROSSO | ADDRESS REDACTED | | | BTC 0.000000285338512524<br>MCDAI 0.179971371846018 | | |
| 3.1.490791 | RUBEN GROSSO | ADDRESS REDACTED | | | BTC 0.00216683160105613 | | |
| 3.1.490792 | RUBEN GROSSO | ADDRESS REDACTED | | | BTC 0.000000007215342489<br>CEL 0.0624196942775748 | | |
| 3.1.490793 | RUBÉN GROSSO | ADDRESS REDACTED | | | BTC 0.000000003621954514<br>CEL 0.000045139579596557 | | |
| 3.1.490794 | RUBEN GUADALUPE | ADDRESS REDACTED | | | BTC 0.000006531010252956<br>MATIC 0.00673009970728284<br>USDC 0.666786665299614 | | |
| 3.1.490795 | RUBEN GUERRERO | ADDRESS REDACTED | | | BTC 0.000013601190247646 | | |
| 3.1.490796 | RUBEN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000008117315555978<br>MCDAI 0.259322278496675 | | |
| 3.1.490797 | RUBEN GUZMAN | ADDRESS REDACTED | | | ETH 0.0163319194539222<br>SNX 64.7782092275792 | | |
| 3.1.490798 | RUBEN HAGGAI | ADDRESS REDACTED | | | ADA 0.422518804288599<br>AVAX 0.00731915694886115<br>BTC 0.000172578505348667<br>CEL 281.953695046277<br>DOT 0.0446745048579004<br>ETH 0.0076676761133808<br>LUNC 6.61716084664036<br>SOL 3.57088044710532<br>UNI 0.0199124205057845<br>XRP 0.402234319988653 | | |
| 3.1.490799 | RUBEN HEEG | ADDRESS REDACTED | | | AAVE 3.24296794505256<br>ADA 2898.16705937351<br>AVAX 72.2388952921535<br>BAT 0.694333330086527<br>BTC 0.00680835567107864<br>CEL 45.7358810988941<br>DOT 122.039418654668<br>EOS 785.950627922748<br>ETC 7.30878223663007<br>ETH 2.11029601747388<br>LINK 0.00940998354278013<br>LUNC 30.3615031177793<br>MANA 0.453197289551787<br>MATIC 2456.01715338424<br>SNX 154.50199654982<br>USDC 1.65639695820185<br>USDT ERC20 56.9765492371329<br>XLM 0.291708588536906<br>XRP 620.269244333577 | | |
| 3.1.490800 | RUBEN HERMANS | ADDRESS REDACTED | | | BTC 0.101610107530854<br>USDC 0.00109779794327258 | | |
| 3.1.490801 | RUBEN HERMANS | ADDRESS REDACTED | | | BTC 0.00130930461645256<br>CEL 3.45839168956729<br>LUNC 7.65118 | | |
| 3.1.490802 | RUBEN HERNANDEZ | ADDRESS REDACTED | | | BCH 0.735462856905136<br>BSV 0.0122102849612787<br>BTC 0.434876423307719<br>CEL 57.0284001006094<br>COMP 5.11185526447484<br>DOT 20.58403786<br>ETH 0.843311892435055<br>LINK 86.6954531416747<br>SGB 154.610486647879<br>UNI 29.2170012748549<br>USDC 0.115<br>XLM 189.024333056151<br>XRP 131.323340048805 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.490803 | RUBEN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000662573172056<br>CEL 1.1138266278661<br>ETH 0.00653136488332809<br>KNC 0.0251242191687105<br>LINK 0.419669436300891<br>MATIC 0.0146794926047313<br>USDC 0.10940884874377<br>XRP 0.000000972597110885 | BTC 0.000000001773879277<br>USDC 0.00000042957458982 | |
| 3.1.490804 | RUBEN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00106276168989991 | | |
| 3.1.490805 | RUBEN HERNANDEZ | ADDRESS REDACTED | | | ADA 34.4812483296313<br>BTC 0.0287973960058648<br>ETH 0.510322257438362<br>GUSD 1396.18500231658<br>SOL 1.00325272339075<br>USDC 90.0523013831921 | BTC 0.00595283<br>ETH 0.02965532<br>GUSD 200 | |
| 3.1.490806 | RUBÉN HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000006872444844365 | | |
| 3.1.490807 | RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | | | AAVE 0.0529410637148087<br>BTC 0.502279511748551<br>ETH 0.0041252090856155<br>MANA 0.764094157996589<br>UNI 0.110210533399793<br>USDC 100.31652163124<br>XLM 6.36407782175849 | | BTC 0.0977292936181457<br>ETH 0.0123199009595157 |
| 3.1.490808 | RUBEN HEYMANS | ADDRESS REDACTED | | | BTC 0.00269429414938718<br>CEL 22.613785657551<br>USDC 497.5 | | |
| 3.1.490809 | RUBEN HOEK | ADDRESS REDACTED | | | BTC 0.0160621856390211<br>CEL 18.7067015955651 | | |
| 3.1.490810 | RUBEN HUGO VIDALES | ADDRESS REDACTED | | | ETH 0.001556953506617 | | |
| 3.1.490811 | RUBEN HUIJGEN | ADDRESS REDACTED | | | BTC 0.000062968409494007 | | |
| 3.1.490812 | RUBÉN HURTADO | ADDRESS REDACTED | | | BTC 0.00002159374051212<br>ETH 0.000290717232092248 | | |
| 3.1.490813 | RUBEN HUSU | ADDRESS REDACTED | | | ADA 180944.931650175<br>BTC 0.000000769596772644<br>CEL 1.11885648886548<br>ETH 0.000001634598139103<br>LINK 0.05342913035527<br>LTC 0.000666105273340332<br>USDC 0.0717552534107365<br>XRP 0.570854668146187 | BTC 0.000000004982977123 | |
| 3.1.490814 | RUBEN IBGUI | ADDRESS REDACTED | | | CEL 0.239937509316001<br>USDC 0.483706053049087 | | |
| 3.1.490815 | RUBEN IBSEN | ADDRESS REDACTED | | | ADA 71.7223190266776<br>CEL 0.92521446797068 | | |
| 3.1.490816 | RUBEN IJZERMAN | ADDRESS REDACTED | | | BTC 0.188646472790979<br>CEL 0.182775520698534<br>ETH 0.019623296212978<br>USDC 95.4268427076874<br>USDT ERC20 286.223224012175 | | |
| 3.1.490817 | RUBEN IRELAND | ADDRESS REDACTED | | | CEL 0.27161620709211 | | |
| 3.1.490818 | RUBEN IRIZARRY | ADDRESS REDACTED | | | DOGE 2234.04878727427 | | |
| 3.1.490819 | RUBEN ISAAC OLIVO MONTOYA | ADDRESS REDACTED | | | BTC 0.0013437632468605<br>LTC 3.15569271124568 | | |
| 3.1.490820 | RUBÉN ISIDRO | ADDRESS REDACTED | | | LTC 0.000739622632276542 | | |
| 3.1.490821 | RUBEN IVAN LOMELI OROZCO | ADDRESS REDACTED | | | CEL 18.0772310642341<br>DASH 0.12755523<br>ETH 0.000070051760213413<br>SGB 15.2990400829012<br>XRP 0.0618369403734951 | | |
| 3.1.490822 | RUBEN IVERSEN | ADDRESS REDACTED | | | BTC 0.0105811362720668 | | |
| 3.1.490823 | RUBEN JACOBS ARDINES | ADDRESS REDACTED | | | CEL 208.320357147055<br>USDC 94142.0226301408 | | |
| 3.1.490824 | RUBEN JAIME | ADDRESS REDACTED | | | ADA 222.182542866677<br>BNB 1.51441365368234<br>BTC 0.00119076984201213<br>CEL 0.0409976124595412<br>XRP 0.0938696745954014 | | |
| 3.1.490825 | RUBEN JANCAR | ADDRESS REDACTED | | | BTC 0.000539744311221725<br>CEL 200.32799094024<br>DOGE 793.669274474531<br>XRP 173.981624269041 | | |
| 3.1.490826 | RUBÉN JOB PARDOS APARICIO | ADDRESS REDACTED | | | BTC 0.0980128713323626<br>USDC 0.1287140954008 | | |
| 3.1.490827 | RUBEN JOHANNES AUGUST GERARDUS VAN LANKVELD | ADDRESS REDACTED | | | BTC 0.000006062991064674 | | |
| 3.1.490828 | RUBEN JOHANNES MARIUS WENSINK | ADDRESS REDACTED | | | BTC 0.00248464989327705<br>ETH 0.00185633338216148<br>USDT ERC20 555.193874568658 | | |
| 3.1.490829 | RUBEN JONATHAN ARNOLDS PEDROSA | ADDRESS REDACTED | | | ADA 459.294497989969<br>BTC 0.0206713877<br>DOT 5.25286434420069 | | |
| 3.1.490830 | RUBÉN JOSE CALVIÑO VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.0151303913129095 | | |
| 3.1.490831 | RUBEN JR BAQUIANO | ADDRESS REDACTED | | | CEL 1.87442914322626<br>XLM 264.3505112<br>XRP 141.9 | | |
| 3.1.490832 | RUBEN K SKULSTAD | ADDRESS REDACTED | | | BTC 0.0175056685864174<br>CEL 50.6894964693084<br>ETH 1.1446308017706 | | |
| 3.1.490833 | RUBEN KAPLAN | ADDRESS REDACTED | | | BTC 0.000000468759740738<br>ETH 0.000001458589128121 | | |
| 3.1.490834 | RUBEN KHACHATRYAN | ADDRESS REDACTED | | | DOT 5513.86022880014<br>MATIC 41295.7916208514<br>USDC 160.035116914594 | | |
| 3.1.490835 | RUBEN KLEIN | ADDRESS REDACTED | | | BTC 0.000000000881239689<br>CEL 5.88030702863881 | | |
| 3.1.490836 | RUBEN KLINGENSTEIN | ADDRESS REDACTED | | | BTC 0.000010129294479373<br>CEL 1.09945500998105<br>DASH 0.0790860180818062<br>LTC 0.0817588108321988 | | |
| 3.1.490837 | RUBEN KRAMER | ADDRESS REDACTED | | | BTC 0.000694935418383408<br>CEL 0.629497738677796 | | |
| 3.1.490838 | RUBEN KRIJGER | ADDRESS REDACTED | | | BTC 0.0284540156690108<br>CEL 66.1303234104601<br>USDC 0.000714706913461538 | | |
| 3.1.490839 | RUBEN KROGT | ADDRESS REDACTED | | | BTC 0.246469484579066<br>CEL 25.8580209387784<br>DOT 1137.36549359973<br>ETH 0.00518971740891363<br>USDC 1154.33 | | |
| 3.1.490840 | RUBEN KRUSE LARSEN | ADDRESS REDACTED | | | BTC 0.00346742<br>CEL 1.24784269473577 | | |
| 3.1.490841 | RUBEN KUIPER | ADDRESS REDACTED | | | CEL 0.696791488036988 | | |
| 3.1.490842 | RUBEN L G ABBRING | ADDRESS REDACTED | | | 1INCH 0.1<br>BTC 0.0167542066989619<br>CEL 0.00160780126482711<br>ETH 0.0505093686432388<br>SOL 5.65859913920918<br>USDC 0.008<br>XLM 0.0040685 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.490843 | RUBEN LAMIROY | ADDRESS REDACTED | | | BTC 0.111741758739306<br>CEL 1.14248967012819<br>ETH 1.12104205718198<br>LTC 0.00343482601840629<br>SGB 4480.07069530196<br>USDC 13517.2784201476<br>XRP 14684.6675436171 | | |
| 3.1.490844 | RUBEN LAUKKONEN | ADDRESS REDACTED | | | BTC 0.000952079955110966<br>ETH 0.000764422800220328 | | |
| 3.1.490845 | RUBEN LAURENDI | ADDRESS REDACTED | | | BTC 0.00535625833238612<br>CEL 85.3977573711138<br>USDT ERC20 252.659527 | | |
| 3.1.490846 | RUBEN LAUWAERT | ADDRESS REDACTED | | | BTC 0.000154295610935584<br>CEL 0.81175838196777<br>USDC 0.14414457315006 | | |
| 3.1.490847 | RUBEN LEE | ADDRESS REDACTED | | | ADA 995.921315851186<br>AVAX 21.6161721464095<br>BTC 0.463596726728897<br>ETH 4.55992889822273<br>MATIC 1008.06758361973 | AVAX 4.89<br>ETH 0.66952 | |
| 3.1.490848 | RUBEN LEVELL | ADDRESS REDACTED | | | ADA 410.899659333447<br>BTC 0.000869803336222769<br>DOT 0.00489793431758806<br>ETH 0.0535600486661711<br>MATIC 576.401550570239 | | |
| 3.1.490849 | RUBEN LIEFTING | ADDRESS REDACTED | | | XLM 0.166491044638423 | | |
| 3.1.490850 | RUBEN LINARES CASTRO | ADDRESS REDACTED | | | BCH 0.0024432634967787<br>BTC 0.00000182504040749<br>MCDAI 0.669763287084137<br>USDC 0.0505468444624496<br>USDT ERC20 0.0516583993305229 | | |
| 3.1.490851 | RUBEN LIPSZYC | ADDRESS REDACTED | | | BTC 0.000003736250398O7<br>ETH 0.147765017575322 | | |
| 3.1.490852 | RUBEN LLISO TRONCH | ADDRESS REDACTED | | | BTC 0.000000008312897997<br>CEL 0.267314540463027 | | |
| 3.1.490853 | RUBEN LOGJES | ADDRESS REDACTED | | | CEL 4.67077968963328 | | |
| 3.1.490854 | RÚBEN LOPES | ADDRESS REDACTED | | | BTC 0.000770327756968581<br>COMP 0.682814094556597<br>ETH 0.234035689694037<br>LUNC 5.25839308757197<br>XLM 0.0237818559769602<br>XRP 0.0306153495642447<br>ZEC 0.5895785961325<br>ZRX 230.682696110221 | | |
| 3.1.490855 | RUBEN LOPEZ | ADDRESS REDACTED | | | BTC 0.0240903215251499 | | |
| 3.1.490856 | RUBEN LOPEZ | ADDRESS REDACTED | | | CEL 694.941492850217<br>COMP 0.00320612427344265<br>MATIC 0.21362464586432<br>SNX 1142.9672038115 | | |
| 3.1.490857 | RUBEN LORENZANA | ADDRESS REDACTED | | | AVAX 1.09018037002206<br>DOT 0.0129175290510715<br>ETC 0.310537520700944<br>LINK 0.00314544568635108<br>MATIC 89.7228040421019<br>SNX 0.096596973982331 | DOT 0.000000000002935492 | |
| 3.1.490858 | RÚBEN LUÍS | ADDRESS REDACTED | | | BTC 0.00000000061135409<br>CEL 0.461883135223221 | | |
| 3.1.490859 | RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | | | ADA 0.00200093356008898<br>BAT 0.008<br>BTC 0.0162312043841851<br>CEL 50.3177831836253<br>ETH 0.000001866163042439<br>MCDAI 0.00425799<br>XAUT 0.03093 | | |
| 3.1.490860 | RUBEN LUJAN | ADDRESS REDACTED | | | BTC 0.000021695805876824 | | |
| 3.1.490861 | RUBEN MAGANA | ADDRESS REDACTED | | | ETH 0.287141074538749 | | |
| 3.1.490862 | RUBEN MAIA | ADDRESS REDACTED | | | ADA 0.133949989935297<br>BNB 0.00189928316370174<br>BTC 0.000000546036391507<br>CEL 25.3796579257717<br>ETH 0.000054860681472584<br>USDT ERC20 449.111200221257 | | |
| 3.1.490863 | RUBÉN MALDONADO BARBA | ADDRESS REDACTED | | | BTC 0.000631957568160611<br>CEL 0.0168590466625105<br>SNX 4.70903660819511 | | |
| 3.1.490864 | RÚBEN MALHÃO | ADDRESS REDACTED | | | BTC 0.000851070238115778<br>ETH 0.014253364204456<br>LINK 0.000102479779955449<br>USDC 0.0402027424202434<br>USDT ERC20 0.0426742003925246<br>XLM 0.000330182077449072 | | |
| 3.1.490865 | RUBÉN MAMANI | ADDRESS REDACTED | | | BTC 0.000000241017058659<br>MCDAI 0.196362625360019 | | |
| 3.1.490866 | RUBEN MAQUIN | ADDRESS REDACTED | | | BTC 0.000000003514590962<br>CEL 3.54599511747438 | | |
| 3.1.490867 | RUBEN MARCELO MAMANI | ADDRESS REDACTED | | | ETH 0.000000485629444377 | | |
| 3.1.490868 | RUBEN MARCHAN | ADDRESS REDACTED | | | ADA 0.470455755855948 | ADA 0.000000828779565243 | |
| 3.1.490869 | RUBEN MARIN | ADDRESS REDACTED | | | BTC 0.000002041198493294<br>SNX 0.359296067299322<br>USDC 0.2753033619748 | | |
| 3.1.490870 | RUBEN MARIN | ADDRESS REDACTED | | | BTC 0.000903548461266867<br>CEL 1.11709536259359<br>ETH 0.246513111127478 | | |
| 3.1.490871 | RUBEN MARQUEZ | ADDRESS REDACTED | | | BTC 0.00376949382944269<br>ETH 0.0252829114837916 | | |
| 3.1.490872 | RUBEN MARQUEZ | ADDRESS REDACTED | | | ADA 0.114560092607973<br>BTC 0.007771932255663<br>DOT 1.85305486628819<br>ETH 0.102186273420657<br>LTC 0.000040670019994338<br>MATIC 17.1744391606587<br>SNX 2.11035226522768 | | |
| 3.1.490873 | RUBEN MARTEL | ADDRESS REDACTED | | | CEL 0.0717425432568624<br>USDC 36.5038409834958 | | |
| 3.1.490874 | RUBEN MARTENS | ADDRESS REDACTED | | | BTC 0.12008965627461<br>EOS 13.3206926062155<br>MATIC 47.3543205033999 | | |
| 3.1.490875 | RUBEN MARTINEZ | ADDRESS REDACTED | | | AVAX 6.10913723913648<br>BTC 0.00107098134335594<br>MATIC 635.153437967135<br>SOL 5.61394129316033 | AVAX 1.16360750762887 | |
| 3.1.490876 | RUBEN MARTINEZ | ADDRESS REDACTED | | | CEL 0.540789858476364 | | |
| 3.1.490877 | RUBEN MARTINEZ RAPOSO MORENO | ADDRESS REDACTED | | | GUSD 10.7076192852208 | | |
| 3.1.490878 | RÚBEN MARTINS | ADDRESS REDACTED | | | ADA 222.729634788316<br>BNB 0.98542199493283<br>BTC 0.716897911656537<br>CEL 88.9197196800881<br>ETH 15.143020253335 | | |
| 3.1.490879 | RUBEN MAXIMINO | ADDRESS REDACTED | | | BTC 0.000012442337778 18<br>USDC 3.51584182083494 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.490880 | RUBEN MEDERO | ADDRESS REDACTED | | | BTC 0.000000000258627831<br>CEL 0.000031403255424954<br>MCDAI 0.141070280586206 | | |
| 3.1.490881 | RUBEN MEITARDJIAN | ADDRESS REDACTED | | | BTC 0.000436814746865854<br>CEL 0.730941003361486<br>ETH 0.000442670898738574 | | |
| 3.1.490882 | RUBEN MEJIA | ADDRESS REDACTED | | | ADA 0.13310375237092<br>BTC 0.000002098639575274<br>ETH 0.000058989233797205<br>LTC 0.000967080083908042 | | |
| 3.1.490883 | RUBEN MENCHACA | ADDRESS REDACTED | | | ETH 0.003224168228643 | | |
| 3.1.490884 | RUBEN MENDEZ RAMIREZ | ADDRESS REDACTED | | | BTC 0.000017218684282387<br>CEL 1.42412971261589<br>ETH 0.00139033902038771<br>USDT ERC20 1.72 | | |
| 3.1.490885 | RUBEN MENDONCA DA SILVA | ADDRESS REDACTED | | | BTC 0.00150848420383596<br>CEL 1.44226821797526 | | |
| 3.1.490886 | RUBEN MENDOZA | ADDRESS REDACTED | | | BTC 0.00000758507575511399<br>CEL 0.0155713861327716<br>MANA 0.787584599241435<br>MATIC 0.882525659478535<br>XRP 120.252481623886<br>ZEC 0.0668122433956435 | ZEC 0.00026647 | |
| 3.1.490887 | RUBÉN MENÉNDEZ | ADDRESS REDACTED | | | BTC 0.0966552451213959<br>CEL 96.994937164279<br>DASH 0.398<br>LTC 0.0001 | | |
| 3.1.490888 | RUBEN MICHAEL MELITANTE | ADDRESS REDACTED | | | CEL 31.2229998335899<br>SGB 509.904991338159<br>XRP 3351.44789855212 | | |
| 3.1.490889 | RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | | | ADA 0.0000005735581407<br>BTC 0.000000007631446603<br>CEL 206.954402255064<br>USDC 0.0041317445382963<br>USDT ERC20 0.002729 | | |
| 3.1.490890 | RUBEN MINNEMA | ADDRESS REDACTED | | | BTC 0.100165743710328<br>CEL 255.04960456708<br>LINK 10.1389418165957<br>XLM 72.7407874 | | |
| 3.1.490891 | RUBEN MOCAN | ADDRESS REDACTED | | | BTC 0.000000020627062706 | | |
| 3.1.490892 | RUBEN MODERNO | ADDRESS REDACTED | | | BAT 802.843793943197<br>BTC 0.00483747383797867<br>CEL 581.417966624009<br>COMP 3.06993<br>SGB 252.752525 | | |
| 3.1.490893 | RUBEN MOGENSEN | ADDRESS REDACTED | | | CEL 79.1536106241204<br>ETH 0.000761720235221635 | | |
| 3.1.490894 | RUBEN MOJICA | ADDRESS REDACTED | | | BTC 0.0567105585437931<br>ETH 2.11704718004698<br>MATIC 1306.11734249989 | | |
| 3.1.490895 | RUBEN MOLINES | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 0.0253085075108582 | | |
| 3.1.490896 | RUBEN MOLLET | ADDRESS REDACTED | | | CEL 0.0283577827343985<br>USDC 239.559088332832 | | |
| 3.1.490897 | RUBEN MOMPO ESCOLANO | ADDRESS REDACTED | | | BTC 0.00129491522300644<br>USDC 0.860160834838261 | | |
| 3.1.490898 | RUBEN MONCADA ROMERO | ADDRESS REDACTED | | | BCH 0.0000000272253773189999<br>BTC 0.000041781995111829<br>DASH 0.12288276200862<br>ETC 0.000000401069091203<br>ETH 0.000001620236023394<br>LTC 0.000000096364756377<br>USDC 0.00348927010274094<br>USDT ERC20 0.00251853244262003<br>XRP 0.00000071891753446<br>ZEC 0.000011705174379613 | | |
| 3.1.490899 | RUBÉN MONGUZZI | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 1.65675918367196 | | |
| 3.1.490900 | RUBEN MONTES | ADDRESS REDACTED | | | BTC 0.00104677955563748<br>ETH 0.012602994086568<br>LINK 10.9600751065169<br>LTC 0.887622429106124<br>ZRX 43.2136106033279 | | |
| 3.1.490901 | RUBEN MONTOYA | ADDRESS REDACTED | | | BTC 0.000086017718069124 | | |
| 3.1.490902 | RUBEN MOORE | ADDRESS REDACTED | | | ETH 0.00007089156548519 | | |
| 3.1.490903 | RUBEN MOREIRO RAMOS | ADDRESS REDACTED | | | BTC 0.00120704204583779<br>USDC 455.5670102021 | | |
| 3.1.490904 | RUBEN MORENO | ADDRESS REDACTED | | | BTC 0.198884163143846<br>ETH 3.25864222217722<br>SNX 0.170855118761364<br>SOL 46.2144806653304 | XRP 1917.47933735121 | |
| 3.1.490905 | RUBEN MORTIER | ADDRESS REDACTED | | | BTC 0.00134492619403116<br>ETH 3.2678936690647 | | |
| 3.1.490906 | RUBEN MUHREN | ADDRESS REDACTED | | | BTC 0.00129515952402208<br>ETH 0.425996228677448 | | |
| 3.1.490907 | RUBEN MUÑOZ HERNANDO | ADDRESS REDACTED | | | BTC 0.00088023744026745<br>CEL 0.283161049588974<br>DOT 14.6868870146631 | | |
| 3.1.490908 | RUBEN MURCIA HERMOSEL | ADDRESS REDACTED | | | ADA 409<br>BTC 0.00129143018559892<br>CEL 3.79398922731241<br>ETH 0.00159785759253992 | | |
| 3.1.490909 | RUBEN NAVARRO | ADDRESS REDACTED | | | BTC 0.000000634999495324<br>CEL 0.0484094455314012<br>ETH 0.000023299971467342<br>MATIC 0.120409559292577<br>SGB 0.458341056238799<br>SNX 0.108371258386753<br>USDC 0.0558735323698231<br>XRP 0.0080900213511003 | | |
| 3.1.490910 | RUBEN NAVASARDYAN | ADDRESS REDACTED | | | BTC 0.00120174863105739<br>CEL 0.00422754578012983<br>USDC 426.117723578664<br>USDT ERC20 0.642019403915767 | | |
| 3.1.490911 | RUBEN NEVES | ADDRESS REDACTED | | | ADA 206.368939985187<br>BTC 0.00183638546399252<br>CEL 0.246038904642253<br>ETH 0.127000788786309<br>USDT ERC20 274.860928773083 | | |
| 3.1.490912 | RUBEN NICOLAAS JOZEFUS HEREIJGERS | ADDRESS REDACTED | | | BTC 0.0011676929668087<br>DOT 5.06389278494062<br>XRP 590.768840181876 | | |
| 3.1.490913 | RUBEN NIELSEN | ADDRESS REDACTED | | | BTC 0.000001436248204395<br>USDT ERC20 1.15400860540703 | | |
| 3.1.490914 | RUBEN NIERS | ADDRESS REDACTED | | | BTC 0.0616642055918921<br>CEL 3.18668053137896<br>USDC 1.04654022784342 | | |
| 3.1.490915 | RUBEN NIJS | ADDRESS REDACTED | | | BTC 0.258603301479814<br>ETH 3.10346013589575<br>USDC 0.586020796781938 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.490916 | RUBEN NOTORIO | ADDRESS REDACTED | | | BTC 0.0125155044200648<br>ETH 2.33830110297329 | | |
| 3.1.490917 | RUBEN NOYOLA | ADDRESS REDACTED | | | ETH 0.0287473557422656 | | |
| 3.1.490918 | RUBEN NUIS | ADDRESS REDACTED | | | ADA 0.507004385219382<br>BTC 0.115489837088181<br>ETH 3.03645725356358<br>LUNC 0.0111333932955889<br>USDT ERC20 0.476678403625273 | | |
| 3.1.490919 | RUBEN NYGAARD | ADDRESS REDACTED | | | BTC 0.0014804958613664<br>CEL 94.464411156672<br>DOT 4.20211274<br>USDC 52.99976 | | |
| 3.1.490920 | RUBEN NYKAAS | ADDRESS REDACTED | | | BTC 0.000010682050668845<br>MATIC 0.473634460789453 | | |
| 3.1.490921 | RUBEN OHAYON | ADDRESS REDACTED | | | CEL 0.0124166477850573 | | |
| 3.1.490922 | RUBÉN OLIVARES DOÑATE | ADDRESS REDACTED | | | BTC 0.000000171508664227<br>ETH 0.000682565121704837 | | |
| 3.1.490923 | RUBEN OMANA DE SANTIAGO | ADDRESS REDACTED | | | BTC 0.259697660517974 | | |
| 3.1.490924 | RUBEN OMAR PERDICHIZZI | ADDRESS REDACTED | | | BTC 0.000001328441685552<br>USDC 0.572292418907133<br>USDT ERC20 0.242389894954923 | | |
| 3.1.490925 | RUBEN OMEGA | ADDRESS REDACTED | | | BTC 0.00921164168023333 | | |
| 3.1.490926 | RUBEN OOMS | ADDRESS REDACTED | | | BTC 0.000002652685831559<br>CEL 16.0534703254591 | | |
| 3.1.490927 | RUBEN OOSTING | ADDRESS REDACTED | | | CEL 0.270129295072035<br>XRP 68.0772007526773 | | |
| 3.1.490928 | RUBEN OQUIÑENA | ADDRESS REDACTED | | | BTC 0.000000022304691127<br>CEL 0.004792237103172 | | |
| 3.1.490929 | RUBEN OR | ADDRESS REDACTED | | | BTC 0.0000229105803338<br>CEL 2.88081125870922 | | |
| 3.1.490930 | RUBEN ORDERUD | ADDRESS REDACTED | | | BTC 0.0272785527705704<br>CEL 0.572541017089072<br>ETH 0.0801433450147413 | | |
| 3.1.490931 | RUBEN ORTIZ | ADDRESS REDACTED | | | BTC 0.000000909929565091<br>USDT ERC20 0.461452194627093 | | |
| 3.1.490932 | RUBEN ORTIZ | ADDRESS REDACTED | | | BTC 0.00801501306439185<br>USDT ERC20 328.017395008137 | | |
| 3.1.490933 | RUBÉN ORTIZ SANABRIA | ADDRESS REDACTED | | | BTC 0.00869099213395259<br>CEL 3.90302789596662<br>ETH 0.05750894 | | |
| 3.1.490934 | RUBEN OUDE WESSELINK | ADDRESS REDACTED | | | LTC 0.000046361478720388 | | |
| 3.1.490935 | RUBEN OUDENAMPSEN | ADDRESS REDACTED | | | BTC 0.413025844743613<br>CEL 1.44190210778563<br>ETH 3.84475395864558 | | |
| 3.1.490936 | RUBEN P VAN 'T HOFF | ADDRESS REDACTED | | | BTC 0.000000006883482197<br>CEL 0.017793698629312<br>EOS 0.000038358458767364<br>USDC 0.000000242652543561<br>XLM 0.0000000112722127 | | |
| 3.1.490937 | RUBEN PACHECO | ADDRESS REDACTED | | | BNB 0.000650080965436116 | | |
| 3.1.490938 | RUBEN PARTIDA | ADDRESS REDACTED | | | BTC 0.000063212395359824 | | |
| 3.1.490939 | RUBÉN PASCUAL SERRA | ADDRESS REDACTED | | | BTC 0.0138494188252902<br>ETH 0.14023654740305 | | |
| 3.1.490940 | RUBEN PATEL | ADDRESS REDACTED | | | BTC 0.000006688732763051<br>GUSD 0.457229828278234 | | |
| 3.1.490941 | RUBEN PAUL WEIß | ADDRESS REDACTED | | | BTC 0.000000635059007631 | | |
| 3.1.490942 | RUBEN PAZ | ADDRESS REDACTED | | | BTC 0.155079771273032<br>CEL 1.13077023060517<br>DASH 4.41412654540662<br>EOS 10.6022201312134<br>ETH 0.707776832471816<br>MCDAI 755.610113532026<br>TUSD 67.7332426460822<br>UNI 587.902651616557<br>USDC 919.5685246532<br>USDT ERC20 515.168071560045<br>XLM 3111.39641163049 | | |
| 3.1.490943 | RUBEN PAZ | ADDRESS REDACTED | | | CEL 0.0109992158203507 | | |
| 3.1.490944 | RUBEN PAZ | ADDRESS REDACTED | | | BTC 0.000015881962661716<br>MCDAI 0.688350984943245 | | |
| 3.1.490945 | RUBEN PERALTA LOBA | ADDRESS REDACTED | | | BCH 0.00292422<br>BSV 0.01064869<br>BTC 0.00311498583320536<br>CEL 77.7956839314972<br>DASH 0.06504163<br>ETH 0.444700181573637<br>LTC 0.20585673<br>SNX 3.76220068<br>USDC 17.0441481275369 | | |
| 3.1.490946 | RUBEN PEREIRA | ADDRESS REDACTED | | | BTC 0.00000020055680678<br>CEL 0.796721732002918<br>DASH 0.000010841182602854<br>EOS 0.000226645083791402<br>ETH 0.000000600206077329<br>KNC 0.0789239098545273<br>LINK 0.0185177174338913<br>LTC 0.000001427403152945<br>SNX 0.0014478032102889<br>XLM 0.000000063908330069 | | |
| 3.1.490947 | RUBEN PEREZ | ADDRESS REDACTED | | | USDC 1.02107467847147 | | |
| 3.1.490948 | RUBEN PEREZ | ADDRESS REDACTED | | | BAT 137.976583912174<br>BTC 0.1447347542<br>CEL 2.98969268795894<br>ETH 0.26411122965549<br>USDC 268.556589196057<br>XLM 79.2325204436725 | | |
| 3.1.490949 | RUBEN PEREZ | ADDRESS REDACTED | | | BTC 0.00218670754413766<br>ETH 0.000016041558709172<br>GUSD 714.118078409242 | | |
| 3.1.490950 | RUBEN PEREZ | ADDRESS REDACTED | | | ETH 0.000327290720290117 | | |
| 3.1.490951 | RUBEN PEREZ | ADDRESS REDACTED | | | BTC 0.000070891844131426<br>SGB 0.723721778048245<br>XRP 4.83682526112401 | | |
| 3.1.490952 | RUBÉN PÉREZ CAMINAL | ADDRESS REDACTED | | | BUSD 0.0305749801412632 | | |
| 3.1.490953 | RUBEN PEREZ JR | ADDRESS REDACTED | | | BTC 4.3424875474125<br>CEL 32.3324615756428<br>ETH 0.000265116499901655<br>LINK 0.124425870445757<br>MATIC 0.0161117714930561<br>UNI 0.0869455243455844<br>USDC 1.17688448112867 | BTC 0.00183666634771792 | |
| 3.1.490954 | RUBEN PIJLMAN | ADDRESS REDACTED | | | BTC 0.212524578541316 | | |
| 3.1.490955 | RUBEN PIÑEIRO | ADDRESS REDACTED | | | BTC 0.000000149268668388<br>USDT ERC20 0.220009519994096 | | |
| 3.1.490956 | RUBEN PINTO | ADDRESS REDACTED | | | ETH 0.000037266440294038 | | |
| 3.1.490957 | RUBEN PIRES | ADDRESS REDACTED | | | CEL 0.0285070604793299<br>ETH 0.000058604288994969 | | |
| 3.1.490958 | RUBEN PLOEG | ADDRESS REDACTED | | | BNB 0.000254928041998508 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.490959 | RUBEN POLOCOSER | ADDRESS REDACTED | | | ADA 18632.7058413062<br>BAT 2050.90039645959<br>BTC 2.12035140264984<br>CEL 1975.10634058723<br>ETH 10.0761508790352<br>LINK 399.2625285117<br>LTC 10.5861768127467<br>MATIC 46926.9521304947<br>SGB 716.832304061461<br>SNX 218.327535565472<br>UNI 104.080850430122<br>USDC 0.957618751600431<br>XLM 4303.11379807979<br>XRP 3.18112064924256 | ADA 601.7<br>ETH 0.0773544727015232 | |
| 3.1.490960 | RUBEN PRIESTER | ADDRESS REDACTED | | | BTC 0.0767466257964143 | | |
| 3.1.490961 | RUBEN PRIETO | ADDRESS REDACTED | | | ADA 0.359458696502181<br>AVAX 0.0186227199587569<br>BTC 0.000080622668688675<br>DOT 0.254190582766453<br>ETH 0.000662092181994821<br>LINK 0.0331366766390334<br>LUNC 0.0419700714387896<br>MATIC 0.969511155341934<br>USDC 0.485848043372659<br>USDT ERC20 0.457648760461501 | BTC 0.00000000709534304<br>LUNC 0.00000032132248036 | |
| 3.1.490962 | RUBEN PRISCO | ADDRESS REDACTED | | | BTC 0.000002435555775687<br>USDC 0.480020234003869<br>USDT ERC20 0.938477514443855 | | |
| 3.1.490963 | RUBEN PRÜMERS | ADDRESS REDACTED | | | BTC 0.000000007050104707<br>CEL 5.51568488573742 | | |
| 3.1.490964 | RUBEN PUCA | ADDRESS REDACTED | | | BTC 0.000000007389687012<br>CEL 0.000903672139492672 | | |
| 3.1.490965 | RUBEN QUESADA | ADDRESS REDACTED | | | BTC 0.0155820968874125 | | |
| 3.1.490966 | RUBEN RADELET | ADDRESS REDACTED | | | BTC 0.00134698275862069<br>CEL 3018.94675990511 | | |
| 3.1.490967 | RUBEN RAMAJO FARRE | ADDRESS REDACTED | | | BTC 0.00305857455246069 | | |
| 3.1.490968 | RUBEN RAMIREZ | ADDRESS REDACTED | | | BTC 0.00456813355263334<br>ETH 0.0304546182555564 | | |
| 3.1.490969 | RUBEN RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000974121397836<br>CEL 7.54546664713044<br>ETH 3.0246079752386 | | |
| 3.1.490970 | RUBEN RAMIREZ | ADDRESS REDACTED | | | AAVE 0.00500107138949778<br>BTC 1.11046769426175<br>CEL 2.94768402788631<br>ETH 30.4925107752431<br>LINK 0.0571116215306292<br>LTC 0.0204769603631438<br>MCDAI 36.8335196875645<br>SNX 3.99449995976141<br>UNI 0.178162296740213<br>XRP 0.27845953994529 | | |
| 3.1.490971 | RUBEN RAMOS | ADDRESS REDACTED | | | BNB 0.00100217053255075<br>BTC 0.00087222156304969<br>CEL 0.00778585824706257<br>LUNC 0.00356798958037963 | | |
| 3.1.490972 | RUBEN RAMOS | ADDRESS REDACTED | | | BTC 0.0251318631850984<br>DOT 0.027384766342468<br>ETH 0.178852631512866 | | |
| 3.1.490973 | RUBÉN RAMOS | ADDRESS REDACTED | | | ADA 0.160389641089809<br>BNB 0.000896909949353735<br>BTC 0.000007704155618036<br>CEL 0.134180094984848<br>USDT ERC20 0.0000007095896135 | | |
| 3.1.490974 | RUBEN RAPETTI | ADDRESS REDACTED | | | BTC 0.00209283753152213<br>USDT ERC20 700.195809909481 | | |
| 3.1.490975 | RUBEN RAUL III ROBLES | ADDRESS REDACTED | | | AAVE 0.000229999149214508<br>BTC 0.000000855172703293<br>ETH 0.000875054890005899<br>LINK 0.014285985295042<br>MATIC 0.150193101411463 | | |
| 3.1.490976 | RUBEN RENILLA COLLADO | ADDRESS REDACTED | | | BTC 0.224020703477277 | | |
| 3.1.490977 | RUBEN RESENDEZ JR | ADDRESS REDACTED | | | USDC 96837.0080327309 | CEL 47.575072677428 | |
| 3.1.490978 | RUBEN REVUELTA MIGUEL | ADDRESS REDACTED | | | CEL 0.691670010824932<br>ETH 0.463206479830506 | | |
| 3.1.490979 | RÚBEN RIBEIRO | ADDRESS REDACTED | | | BTC 0.140403714737193 | | |
| 3.1.490980 | RUBEN RIKARDSON | ADDRESS REDACTED | | | BTC 0.0413699444584956<br>CEL 38.9349009835133 | | |
| 3.1.490981 | RUBEN RIOJAS | ADDRESS REDACTED | | | BTC 0.0000560645140940805<br>CEL 1.11302953122833<br>SGB 1789.1095917342<br>XLM 0.271834977972614 | XLM 0.000000028721793156<br>XRP 0.000000718202004795 | |
| 3.1.490982 | RUBÉN ROBLEDA | ADDRESS REDACTED | | | USDT ERC20 5.98889393780964 | | |
| 3.1.490983 | RUBEN ROCHA | ADDRESS REDACTED | | | BTC 0.000000001356849919<br>CEL 0.0500229171804641 | | |
| 3.1.490984 | RUBEN RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.00185970360595612 | | |
| 3.1.490985 | RUBEN RODRIGUEZ | ADDRESS REDACTED | | | ADA 4033.84148002565<br>CEL 23954.9699696989 | | |
| 3.1.490986 | RUBEN RODRIGUEZ | ADDRESS REDACTED | | | 1INCH 160.497637562405<br>ADA 1742.89951763839<br>BTC 0.249360267571119<br>COMP 0.00157662742707481<br>DOT 35.1088016558863<br>ETC 9.05129661376946<br>ETH 6.02623778335282<br>LINK 20.0857224027137<br>MANA 147.037524426786<br>MATIC 194.634604434444<br>SNX 281.623858431477<br>SUSHI 36.9383925501547<br>USDC 2.53498708083111 | ADA 20.436811<br>BTC 0.001 | |
| 3.1.490987 | RUBÉN RODRÍGUEZ | ADDRESS REDACTED | | | AVAX 0.00459364223873231<br>BTC 0.00126520722450871 | | |
| 3.1.490988 | RUBÉN RODRIGUEZ AGRUÑA | ADDRESS REDACTED | | | BTC 0.000438345695713914 | | |
| 3.1.490989 | RUBEN RODRIGUEZ AVILES | ADDRESS REDACTED | | | ADA 0.0593499295834229 | | |
| 3.1.490990 | RUBEN RODRIGUEZ TROCHE | ADDRESS REDACTED | | | ADA 148.049445658513<br>BTC 0.00104535123030041<br>CEL 0.00232586819373508<br>LINK 5.90418902839809<br>MATIC 58.9073410332006 | | |
| 3.1.490991 | RUBEN RODRIGUEZBAEZA | ADDRESS REDACTED | | | AVAX 2.43199158284878<br>BTC 0.109379025039898<br>ETH 0.00163119642554233<br>SOL 12.6998844202008 | | |
| 3.1.490992 | RUBEN ROJAS | ADDRESS REDACTED | | | ADA 0.164021164021164<br>BTC 0.00060305617786767<br>CEL 1.80336037972398<br>USDT ERC20 0.0336003913951161 | | |
| 3.1.490993 | RUBEN ROJAS | ADDRESS REDACTED | | | CEL 1.0767539675309 | | |
| 3.1.490994 | RUBEN ROJO | ADDRESS REDACTED | | | BTC 0.0351011804878606 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.490995 | RUBEN ROMAN | ADDRESS REDACTED | | | BTC 0.000236200418610435<br>CEL 0.00455709200744419 | | |
| 3.1.490996 | RUBEN ROMAN | ADDRESS REDACTED | | | ADA 0.195670589729025 | | |
| 3.1.490997 | RUBEN ROMERO | ADDRESS REDACTED | | | BTC 0.011219002934259<br>ETH 0.426306010629133 | | |
| 3.1.490998 | RUBEN ROOS | ADDRESS REDACTED | | | BTC 0.000008075430365277<br>CEL 1.35372878485454 | | |
| 3.1.490999 | RUBEN RUIZ | ADDRESS REDACTED | | | BTC 0.00001043163144507 | | |
| 3.1.491000 | RUBEN RUIZ | ADDRESS REDACTED | | | BTC 0.000053913827082003<br>CEL 0.0792932725906487<br>ETH 0.0223981925607754<br>XRP 0.000000336267052007 | | |
| 3.1.491001 | RUBÉN RUIZ | ADDRESS REDACTED | | | CEL 1.35826804546397<br>MATIC 0.807938774325668<br>XLM 0.451356658587418<br>XRP 4114.76625142493 | | |
| 3.1.491002 | RUBEN RUIZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000510973370441405<br>CEL 0.218520847716945<br>DOT 0.000353213037397923<br>ETH 2.76424638186339<br>LINK 31.5838234520625<br>XLM 0.0543319691548385 | | |
| 3.1.491003 | RUBEN SALAS HIGUITA | ADDRESS REDACTED | | | CEL 0.0437047576654919<br>ETH 0.001498 | | |
| 3.1.491004 | RUBEN SALAS RUBIO | ADDRESS REDACTED | | | BTC 0.00179963<br>CEL 1.99488156712275<br>ETH 0.02320544<br>SOL 0.7155068 | | |
| 3.1.491005 | RUBEN SALAZAR | ADDRESS REDACTED | | | BTC 0.000000893018597686999<br>CEL 0.00068858166601347<br>DASH 0.000109840006658707<br>EOS 0.00997854885256123<br>ETH 0.000049071050981005<br>MATIC 0.118218875485778<br>SNX 0.00415830434293952<br>USDC 0.0130036604137097<br>XLM 0.183462399361079 | | |
| 3.1.491006 | RÚBEN SALDANHA | ADDRESS REDACTED | | | BTC 0.00893923827228105<br>CEL 0.000001312870578254<br>DASH 0.000697348986667864<br>ETH 0.000533462234857835<br>LUNC 0.00205847270385325 | | |
| 3.1.491007 | RUBEN SALOMÉ | ADDRESS REDACTED | | | BTC 0.0971643804180543<br>CEL 0.275836461063816<br>ETH 1.92125268359409<br>MATIC 0.0713775018271587<br>USDC 0.160020514718989<br>USDT ERC20 0.160567640409486 | | |
| 3.1.491008 | RUBÉN SAN SILVINO | ADDRESS REDACTED | | | BAT 13.5394639613139<br>BNB 0.36847096470362<br>BTC 0.00581272568371531<br>CEL 1.98810853736638<br>USDC 101.506839982186 | | |
| 3.1.491009 | RUBÉN SÁNCHEZ ALONSO | ADDRESS REDACTED | | | BNB 0.000734308422054497<br>BTC 0.00000019737379843<br>USDC 0.398305059681307 | | |
| 3.1.491010 | RUBEN SANCHEZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00774522060479958 | | |
| 3.1.491011 | RUBEN SANCHEZ JR | ADDRESS REDACTED | | | DOT 0.00731585998771636 | | |
| 3.1.491012 | RUBEN SANDSLETT | ADDRESS REDACTED | | | BTC 0.000000002082800841<br>CEL 3.57438576421584<br>ETH 0.0000006 | | |
| 3.1.491013 | RUBEN SANS PERIS | ADDRESS REDACTED | | | BNT 0.66909773<br>BTC 0.000011244037002775<br>CEL 0.0546143962909136<br>LINK 0.109705470441091 | | |
| 3.1.491014 | RUBEN SANTANA | ADDRESS REDACTED | | | ADA 3092.33535120956<br>BTC 0.00421710211219879<br>ETH 1.28028445316817<br>MATIC 2741.72962267915<br>SNX 1158.56589415198<br>USDC 1.81611138414294 | | |
| 3.1.491015 | RUBEN SANTOS | ADDRESS REDACTED | | | ADA 0.0373527818895876<br>BTC 0.000001986211632672<br>ETH 0.000014694742245063<br>LTC 0.000029614826836952<br>USDC 0.264606189837713<br>XRP 0.0212691840619318 | | |
| 3.1.491016 | RUBEN SCHALLER | ADDRESS REDACTED | | | BTC 0.0104872166965793 | | |
| 3.1.491017 | RUBEN SCHENONE | ADDRESS REDACTED | | | ADA 0.239708283425586<br>BNB 0.000701758175308856<br>BTC 0.000001654709990967<br>CEL 0.000478351805371104<br>USDT ERC20 0.254076307905862 | | |
| 3.1.491018 | RUBEN SCHEP | ADDRESS REDACTED | | | DOT 61.0630675053724<br>USDC 724.734469282508<br>XRP 0.0283337671278919 | | |
| 3.1.491019 | RUBEN SCHEURWATER | ADDRESS REDACTED | | | BTC 0.000022602405824261<br>CEL 0.638437783500016 | | |
| 3.1.491020 | RUBEN SCHLUTER | ADDRESS REDACTED | | | BTC 0.00276920678098008<br>CEL 0.00622323373924198<br>ETH 0.107022711311208<br>USDC 0.224112249437956 | | |
| 3.1.491021 | RUBEN SCHUURMANS | ADDRESS REDACTED | | | BTC 0.745174952831631<br>ETH 6.40791266942475 | | |
| 3.1.491022 | RUBEN SEGUEL | ADDRESS REDACTED | | | AAVE 0.00011770944795695<br>ADA 0.214045434535029<br>AVAX 0.000048563748925043<br>BTC 0.0157142834096806<br>CEL 13.0977478126851<br>DOT 0.000000000036076839<br>LINK 0.0000823738382986989<br>LUNC 0.000416632928538794<br>MATIC 0.00199884103989117<br>SNX 0.00107145539492498<br>SOL 0.000848210514613054<br>USDC 1.03776016037135<br>XLM 0.0146124096844813<br>XRP 0.00126225958870626 | | |
| 3.1.491023 | RUBEN SEIDEL | ADDRESS REDACTED | | | BTC 0.00147334599004454<br>CEL 0.533450287845124<br>ETH 1.04772477886103 | | |
| 3.1.491024 | RUBEN SHAHNAZARI | ADDRESS REDACTED | | | ETH 0.000002023521318325<br>USDC 0.0221921470054312 | | |
| 3.1.491025 | RUBEN SILVA | ADDRESS REDACTED | | | CEL 20.0699809644782 | | |
| 3.1.491026 | RUBEN SILVA MAIA | ADDRESS REDACTED | | | EOS 60.3393689402363<br>LINK 276.487880325855 | | |
| 3.1.491027 | RUBEN SMETS | ADDRESS REDACTED | | | BTC 0.00120692678141504<br>CEL 105.587688824096 | | |
| 3.1.491028 | RUBEN SOENENS | ADDRESS REDACTED | | | CEL 0.461297257976729<br>ZEC 1.12819751294048 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.491029 | RUBEN SOLIS | ADDRESS REDACTED | | | BTC 0.000000201051280928999<br>CEL 0.00467574209009022<br>ETH 0.00000977680261131 | | |
| 3.1.491030 | RUBEN SOLIS | ADDRESS REDACTED | | | BTC 1.00182677834552 | | |
| 3.1.491031 | RUBEN SOSA GARCETE | ADDRESS REDACTED | | | BTC 0.00408882704589257 | | |
| 3.1.491032 | RUBEN SOTO | ADDRESS REDACTED | | | BTC 0.000002643669344486 | BTC 0.000000008611008113<br>CEL 44.644807136873 | |
| 3.1.491033 | RUBEN STELLA | ADDRESS REDACTED | | | BTC 0.000048985984341847 | | |
| 3.1.491034 | RUBEN STRYDOM | ADDRESS REDACTED | | | BTC 0.0202984103507699 | | |
| 3.1.491035 | RUBEN SUAREZ | ADDRESS REDACTED | | | BTC 0.000002341756480882 | | |
| 3.1.491036 | RUBEN TABARA CENADOR | ADDRESS REDACTED | | | ADA 467.71117792619<br>BTC 0.00331042759363666 | | |
| 3.1.491037 | RUBEN TAVANO | ADDRESS REDACTED | | | ADA 0.155452045587979<br>BTC 0.00000004187592531<br>DOT 0.00969805360466962<br>ETH 0.00027566407051799<br>LINK 0.00182910938071861<br>UNI 0.00419524227717985 | | |
| 3.1.491038 | RUBEN TELEBAR | ADDRESS REDACTED | | | USDC 0.199828000990198 | | |
| 3.1.491039 | RUBEN TEODOSIU | ADDRESS REDACTED | | | ETH 0.000023398805086059 | | |
| 3.1.491040 | RUBEN TEODOSIU | ADDRESS REDACTED | | | AVAX 0.000300246648119078<br>CEL 1.09493164408249<br>ETH 0.0000995663990518619<br>USDC 0.122774246742024<br>XLM 0.190164559433294 | | |
| 3.1.491041 | RUBEN TOGNERI | ADDRESS REDACTED | | | BTC 0.064759171351504<br>CEL 4.64335885757323 | | |
| 3.1.491042 | RUBEN TORRES | ADDRESS REDACTED | | | BTC 0.00000473587747122599<br>ETH 0.00011022094039091 | | |
| 3.1.491043 | RUBEN TUKKER | ADDRESS REDACTED | | | BNB 0.000172749340543321 | | |
| 3.1.491044 | RUBEN TURÉ | ADDRESS REDACTED | | | BTC 0.0005473568826172<br>CEL 0.634924543694823<br>DOT 3.56982299679926 | | |
| 3.1.491045 | RUBEN URENA LOPEZ | ADDRESS REDACTED | | | BTC 0.00616173684735285<br>CEL 7.63096557333203 | | |
| 3.1.491046 | RUBEN VALDES | ADDRESS REDACTED | | | USDC 96.7943689369002 | | |
| 3.1.491047 | RUBEN VALLS SERRA | ADDRESS REDACTED | | | BTC 0.000000007311405416<br>CEL 1.25767128808276<br>LTC 1.66618911 | | |
| 3.1.491048 | RUBEN VAN 'T OEVER | ADDRESS REDACTED | | | ADA 251.109502051411<br>BTC 0.0195303434398811<br>DOT 0.0092325582518636<br>ETH 0.175819548624101 | | |
| 3.1.491049 | RUBEN VAN DER VLOET | ADDRESS REDACTED | | | BTC 0.00995480826389259<br>CEL 0.00569132385362467<br>ETH 0.46932310602548 | | |
| 3.1.491050 | RUBEN VAN DER WAL | ADDRESS REDACTED | | | BTC 0.00054537949873084<br>CEL 25.6448981688516<br>LINK 5.37705 | | |
| 3.1.491051 | RUBEN VAN DOOREN | ADDRESS REDACTED | | | BTC 0.100077676915018<br>ETH 1.0939399333334 | | |
| 3.1.491052 | RUBEN VAN EIJKEN | ADDRESS REDACTED | | | BTC 0.0150003030965922<br>CEL 9.64104421660422 | | |
| 3.1.491053 | RUBEN VAN HOUWELINGEN | ADDRESS REDACTED | | | AAVE 27.8463940484701<br>BCH 0.00074030350732472<br>BTC 0.000705511338874288<br>DASH 0.00713804291137229<br>ETH 11.0096617147688<br>LINK 0.0817887891692145<br>SGB 1237.53975610589<br>SNX 0.0614032826140019<br>XRP 7.82365359526238 | | |
| 3.1.491054 | RUBEN VANDE RYSE | ADDRESS REDACTED | | | BTC 0.000043161168657592<br>ETH 0.00113452632713773 | | |
| 3.1.491055 | RUBEN VANHEES | ADDRESS REDACTED | | | CEL 165.023508993948<br>SNX 81.0939474077437<br>USDT ERC20 56.0281079536318 | | |
| 3.1.491056 | RUBEN VARGAS | ADDRESS REDACTED | | | CEL 1.14619476707274 | | |
| 3.1.491057 | RUBEN VAZ | ADDRESS REDACTED | | | CEL 1.11567667671118<br>SGB 0.0901520637216449<br>XRP 0.608445904792598 | | |
| 3.1.491058 | RUBEN VAZQUEZ | ADDRESS REDACTED | | | ADA 1.54035073123762<br>BTC 0.000105523882672119<br>DOT 0.0207212807392855<br>ETH 0.00433032202874402<br>LINK 0.0121266874725539<br>MATIC 1098.3154445806<br>USDC 0.361650376255709 | ADA 0.000000843143509985<br>BTC 0.000000003418011524<br>DOT 0.000000000004087093<br>USDC 0.000000423496349525 | |
| 3.1.491059 | RUBEN VEGA | ADDRESS REDACTED | | | DOT 0.068493045030183<br>MATIC 0.755139771718163 | | |
| 3.1.491060 | RUBEN VEGA | ADDRESS REDACTED | | | AVAX 23.1881505048294<br>BTC 0.396699980661183<br>DOT 82.5086533320052<br>ETH 1.51883088328497<br>LUNC 11.5351201729659<br>MATIC 1947.83396167503<br>SOL 3.59354587899884<br>USDC 9.58131857218983<br>XLM 2605.25222854832 | AVAX 1.00111640362062<br>BTC 0.01906297 | |
| 3.1.491061 | RUBÉN VELÁZQUEZ | ADDRESS REDACTED | | | ADA 354.586493813798<br>BTC 0.000003515190389002<br>BUSD 0.400488963011856 | | |
| 3.1.491062 | RUBEN VENEMA | ADDRESS REDACTED | | | BTC 0.000000409422977886<br>CEL 48.2880447244034<br>USDC 3008.36250909642 | | |
| 3.1.491063 | RUBEN VENTOSO | ADDRESS REDACTED | | | ADA 1582.75317435221<br>BTC 0.00167489903733171<br>ETH 11.3773506131954 | | |
| 3.1.491064 | RUBEN VERGUNST | ADDRESS REDACTED | | | BTC 0.000028810998417131<br>CEL 1.56352109019135<br>ETH 0.00081304020960037<br>USDC 0.545889045643181 | | |
| 3.1.491065 | RUBEN VERKUIL | ADDRESS REDACTED | | | CEL 1.44584024899007 | | |
| 3.1.491066 | RUBEN VERMEERSCH | ADDRESS REDACTED | | | BTC 0.00343691273360773<br>ETH 0.124224666755774<br>SOL 0.000019896231325692<br>USDC 504.737713530447 | | |
| 3.1.491067 | RUBEN VIDAURRETA | ADDRESS REDACTED | | | BTC 0.0000000207854894<br>ETH 0.000000773987199861<br>GUSD 0.0173400001222374<br>MATIC 0.25379686250294<br>USDC 0.48759501618767<br>XLM 0.0435794117609634 | | |
| 3.1.491068 | RUBEN VINCENT PRITCHARD | ADDRESS REDACTED | | | ADA 0.0823277164074189<br>BNB 0.000000009543699554<br>BTC 0.114474067420963<br>CEL 2364.7807235222<br>MATIC 0.382305956175702<br>TGBP 18.9083481166014<br>USDC 0.000000340384615385 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.491069 | RUBEN VINJE | ADDRESS REDACTED | | | BTC 0.000000248209749475<br>CEL 0.335792394805807<br>MATIC 0.0597954791779675<br>SNX 0.41074116519537 | | |
| 3.1.491070 | RUBEN VISSER | ADDRESS REDACTED | | | ADA 0.387661958421998<br>BNB 0.00150401728659724<br>BTC 0.0000016156195179439<br>USDC 0.846729796344742 | | |
| 3.1.491071 | RUBEN VLEURINCK | ADDRESS REDACTED | | | ADA 0.12679717981321<br>BTC 0.000087894007067988<br>CEL 0.0901911348049173<br>MATIC 0.00101874421257357<br>USDC 0.154374888888225 | | |
| 3.1.491072 | RUBEN VOORBERGEN | ADDRESS REDACTED | | | ADA 0.987749122453675<br>CEL 0.0187574277573408<br>ETH 0.000003545934523686 | | |
| 3.1.491073 | RUBEN WARMERDAM | ADDRESS REDACTED | | | BTC 0.000810200267862575<br>LINK 10.7446515603934<br>MATIC 234.156830442839 | | |
| 3.1.491074 | RUBEN WEIGAND | ADDRESS REDACTED | | | BTC 0.000365985168194324<br>CEL 15.1831763063809<br>XRP 2479 | | |
| 3.1.491075 | RUBEN WEIJDE | ADDRESS REDACTED | | | BTC 0.000003601613047814 | | |
| 3.1.491076 | RUBEN WHITE | ADDRESS REDACTED | | | BTC 0.000002133626138523<br>USDC 0.011791225918958<br>USDT ERC20 0.962805131246877 | | |
| 3.1.491077 | RUBEN WIJSMAN | ADDRESS REDACTED | | | ADA 1.50121583832973<br>CEL 0.0233271995478348 | | |
| 3.1.491078 | RUBEN WILLEKENS | ADDRESS REDACTED | | | BTC 0.00131043596530294<br>CEL 1.08122029813922 | | |
| 3.1.491079 | RUBEN WISSEN | ADDRESS REDACTED | | | BTC 0.000000009395585185<br>CEL 0.378898671198905<br>SGB 393.507543695775 | | |
| 3.1.491080 | RUBEN WYNANTS | ADDRESS REDACTED | | | BTC 0.091745215393992<br>DOT 0.021445825133492<br>ETH 2.00968873004087<br>LUNC 15.750824885973<br>MATIC 0.00408709226833197<br>USDT ERC20 0.566839601967495 | | |
| 3.1.491081 | RUBEN Y GONZALEZ | ADDRESS REDACTED | | | BTC 0.0012817429171108<br>DOT 0.0145774747896833<br>LINK 1.97177180469395<br>MATIC 844.949853557314<br>USDC 7521.90412243768<br>XLM 0.390361704117064<br>XRP 0.000000845981198966 | | |
| 3.1.491082 | RUBEN ZAMBRANO | ADDRESS REDACTED | | | BTC 0.030426315307662<br>CEL 1128.46485663696<br>ETH 1.70751242593504<br>USDC 8852.72827105049 | | |
| 3.1.491083 | RUBEN ZANTING | ADDRESS REDACTED | | | ADA 229.845778591919<br>BTC 0.000002423550937742<br>CEL 0.455392204788899<br>DOT 1.75532304468019 | | |
| 3.1.491084 | RUBEN ZEPEDA MORENO | ADDRESS REDACTED | | | BTC 0.00125300261191638<br>CEL 18.1795341464686<br>ETH 0.258199821855884 | | |
| 3.1.491085 | RUBEN ZOMERDIJK | ADDRESS REDACTED | | | BTC 0.000000604633072441<br>CEL 0.0157322039869596<br>XRP 0.23614825466253 | | |
| 3.1.491086 | RUBEN-ISMAEL MOJICA | ADDRESS REDACTED | | | BTC 0.00498081648688287<br>ETH 0.0506333503824093<br>USDC 1035.09480828449 | | |
| 3.1.491087 | RUBENS CANO FERNANDEZ | ADDRESS REDACTED | | | CEL 9.3209762408163<br>ETH 0.121137381869674<br>MCDAI 30 | | |
| 3.1.491088 | RUBENS DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.011299795565656 | | |
| 3.1.491089 | RUBENS MALO | ADDRESS REDACTED | | | BTC 0.0298170706977888<br>ETH 0.985676032157924 | | |
| 3.1.491090 | RUBENS ROCHA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000207725687525255<br>CEL 1.40054631931584<br>LTC 0.14708884 | | |
| 3.1.491091 | RUBENS TEIXEIRA DE SOUZA | ADDRESS REDACTED | | | BTC 0.379968293256736<br>CEL 654.562904912242<br>ETH 10.3087264616318<br>SOL 216.509 | | |
| 3.1.491092 | RUBENS VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.000011882600264088<br>CEL 2.03513022751618<br>LINK 0.0387220525083977<br>UNI 0.0242262845679042 | | |
| 3.1.491093 | RUBER ENRIQUE ACOSTA VARGAS | ADDRESS REDACTED | | | CEL 1.09559523679703 | | |
| 3.1.491094 | RUBHANA DASS | ADDRESS REDACTED | | | BCH 1.01366531976459<br>BSV 1.00976354362928<br>BTC 0.954435872152375<br>ETH 1.36853890138713<br>LTC 1.01033255593495<br>XRP 387.112 | | |
| 3.1.491095 | RUBI GAMBOA BARRERA DE VALVERT | ADDRESS REDACTED | | | ADA 0.000000749532525594<br>BNB 0.000000486015405993<br>BTC 0.007747307043<br>CEL 0.0015422590029869<br>ETH 0.000170487341517762<br>LTC 0.00122311251976877<br>USDC 0.486666596871038 | | |
| 3.1.491096 | RUBI GARCÍA ZUBIA | ADDRESS REDACTED | | | BTC 0.000000006356039866<br>CEL 1.16318775474302 | | |
| 3.1.491097 | RUBI MICKAEL | ADDRESS REDACTED | | | CEL 0.0119678981906703<br>XRP 0.306791 | | |
| 3.1.491098 | RUBI REVI | ADDRESS REDACTED | | | BTC 0.00314645398590205 | | |
| 3.1.491099 | RUBI ROBLES | ADDRESS REDACTED | | | ADA 215.413799565681<br>BTC 0.0894190644398842<br>ETH 0.17379863658958 | | |
| 3.1.491100 | RUBI ZAMORA | ADDRESS REDACTED | | | BTC 0.250310049943052<br>ETH 1.11579649339981<br>MATIC 488.19538902334<br>SOL 38.4336733550534<br>USDC 0.175354157673928 | USDC 67.1636757115266 | |
| 3.1.491101 | RUBIEL GONZALEZ | ADDRESS REDACTED | | | ETH 0.000236291236175884 | | |
| 3.1.491102 | RUBIELA DEL SOCORRO BASANTE ESTRADA | ADDRESS REDACTED | | | BTC 0.000006720404541768<br>CEL 0.071545631139731<br>USDT ERC20 1 | | |
| 3.1.491103 | RUBIK VARDANYAN | ADDRESS REDACTED | | | BTC 0.000007569522499527<br>CEL 0.0414543277394901 | | |
| 3.1.491104 | RUBIN ALFISOVICH KHARRASOV | ADDRESS REDACTED | | | BTC 0.000000672122935337<br>USDT ERC20 0.262108685220685 | | |
| 3.1.491105 | RUBIN CHEW JIA LE | ADDRESS REDACTED | | | USDC 0.00153575238506408 | | |
| 3.1.491106 | RUBIN CHEW JIA LE | ADDRESS REDACTED | | | BNB 0.00133434852745988<br>BTC 0.000000002455385354<br>CEL 0.000306681422040424 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.491107 | RUBIN REYES | ADDRESS REDACTED | | | BTC 0.000004803925698701<br>ETH 0.00015565620438832<br>SNX 25.1176264119615<br>USDC 254.625576607404 | BTC 0.00000078329957506<br>DOT 0.1078<br>ETH 0.000005527323022765<br>SNX 0.00312097 | |
| 3.1.491108 | RUBIN STEBNER | ADDRESS REDACTED | | | BTC 0.000828772597684592<br>CEL 0.046767843997565<br>LTC 5.06982848524233 | | |
| 3.1.491109 | RUBINA AVETISIAN | ADDRESS REDACTED | | | BTC 0.370338814909481 | | |
| 3.1.491110 | RUBINA KHATUN | ADDRESS REDACTED | | | USDT ERC20 0.000000334626831502 | | |
| 3.1.491111 | RUBINA SHAH | ADDRESS REDACTED | | | USDC 0.361911672149915 | | |
| 3.1.491112 | RUBINSTEIN MARIANO | ADDRESS REDACTED | | | BTC 0.00056535327677017 | | |
| 3.1.491113 | RUBUN TANG | ADDRESS REDACTED | | | BTC 0.00173169430453985<br>CEL 397.94830906862<br>USDC 4128.9464 | | |
| 3.1.491114 | RUBY ACOSTA | ADDRESS REDACTED | | | BTC 0.000000791942478886<br>CEL 0.72244415391176 | | |
| 3.1.491115 | RUBY AGNES ALEGRE | ADDRESS REDACTED | | | BTC 0.0394410087105289<br>CEL 107.074543455847<br>ETH 1.02807742040313<br>LINK 16.8198223193241<br>USDC 0.000000700782719873 | | |
| 3.1.491116 | RUBY ALAMEDDINE | ADDRESS REDACTED | | | BTC 0.00227104399304599<br>CEL 3.63702462840574<br>ETH 0.753907324069924<br>LINK 0.754556774703866 | | |
| 3.1.491117 | RUBY ANA FERRER | ADDRESS REDACTED | | | BTC 0.00000562955825198<br>CEL 0.0240438691394536<br>ETH 0.0000921921245495189 | | |
| 3.1.491118 | RUBY ARMSTRONG TWIGG | ADDRESS REDACTED | | | CEL 37.9243997182633 | | |
| 3.1.491119 | RUBY AVNI | ADDRESS REDACTED | | | CEL 0.000091371457363782 | | |
| 3.1.491120 | RUBY BAGINSKI | ADDRESS REDACTED | | | BTC 0.0319223726830137 | | |
| 3.1.491121 | RUBY BAZEN | ADDRESS REDACTED | | | BTC 0.000033172738982468<br>CEL 1.14643634410599 | | |
| 3.1.491122 | RUBY BHARARA | ADDRESS REDACTED | | | BTC 0.0675952214094058<br>CEL 19713.8958201568 | | |
| 3.1.491123 | RUBY BLEAU | ADDRESS REDACTED | | | CEL 14.4236626960891<br>ETH 0.15197161<br>MCDAI 70<br>XRP 220.26278 | | |
| 3.1.491124 | RUBY CHEUNG | ADDRESS REDACTED | | | BTC 0.00178111357589133<br>BUSD 0.690236766635796<br>CEL 25.8484489585218<br>USDC 524.138117751738 | | |
| 3.1.491125 | RUBY EWE | ADDRESS REDACTED | | | BTC 0.00224616<br>CEL 2.42852835710706 | | |
| 3.1.491126 | RUBY GRAHAM | ADDRESS REDACTED | | | BTC 0.00118846087990048<br>USDC 252.143757836566 | | |
| 3.1.491127 | RUBY LEE | ADDRESS REDACTED | | | BTC 0.000953445870734168<br>USDC 5281.46622307404 | | |
| 3.1.491128 | RUBY LIN | ADDRESS REDACTED | | | BTC 0.00134187190545042 | | |
| 3.1.491129 | RUBY LING | ADDRESS REDACTED | | | BTC 0.0305346405853844<br>ETH 0.146176132340795<br>USDC 10983.863651757 | | |
| 3.1.491130 | RUBY LIZARRAGA | ADDRESS REDACTED | | | BTC 0.00136421314389514<br>MATIC 0.64704459429807 | | |
| 3.1.491131 | RUBY LOOF | ADDRESS REDACTED | | | BTC 0.112522583301897 | | |
| 3.1.491132 | RUBY MAE BALANE | ADDRESS REDACTED | | | SGB 48.903607298898<br>XRP 0.175499935322543 | | |
| 3.1.491133 | RUBY MAXWELL | ADDRESS REDACTED | | | BTC 0.00210934471014076<br>CEL 23.6627864062056<br>TAUD 4735.99274375724<br>TGBP 1610.24501825424 | | |
| 3.1.491134 | RUBY NICOLE VALENZUELA | ADDRESS REDACTED | | | BTC 0.00498296756825345<br>DOT 9.2725019316622<br>ETH 0.0270693946813804 | BTC 0.00074146 | |
| 3.1.491135 | RUBY PEW | ADDRESS REDACTED | | | USDC 0.00241910983428586 | | |
| 3.1.491136 | RUBY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.219000616928566 | | |
| 3.1.491137 | RUBY ROMERO | ADDRESS REDACTED | | | BTC 0.00190475489912706<br>USDT ERC20 217.584134891907 | | |
| 3.1.491138 | RUBY ROMO | ADDRESS REDACTED | | | BTC 0.039515678426702 | | |
| 3.1.491139 | RUBY SEMOCK | ADDRESS REDACTED | | | BTC 0.00653838054493307 | | |
| 3.1.491140 | RUBY SPARKS | ADDRESS REDACTED | | | BTC 0.0280728321794037<br>DOT 12.5483526870927<br>ETH 0.00024990125798803<br>KNC 625.351388581722 | ETH 0.467703960738924 | |
| 3.1.491141 | RUBY TAI | ADDRESS REDACTED | | | BTC 0.00110597269287115 | | |
| 3.1.491142 | RUBY VYAS | ADDRESS REDACTED | | | BTC 0.00574247759262178 | | |
| 3.1.491143 | RUBY WIDJAJA | ADDRESS REDACTED | | | BTC 0.0214002541699006<br>BUSD 0.893425523263899<br>GUSD 0.00192263045324344<br>USDC 8.56133166089773 | | |
| 3.1.491144 | RUBY YADAV | ADDRESS REDACTED | | | BTC 0.301661624503836<br>ETH 1.27310684987734 | | |
| 3.1.491145 | RUBYANN ROBELLE LANTIN POLIDO | ADDRESS REDACTED | | | CEL 5.56450879037799<br>DOT 4.3346443297<br>USDT ERC20 220.93 | | |
| 3.1.491146 | RUBYNA KIM | ADDRESS REDACTED | | | BTC 0.00401972227639288<br>ETH 0.00880366068115244<br>LTC 0.0206154173925543 | ADA 377.92098 | |
| 3.1.491147 | RUBYNI KRISHNAN | ADDRESS REDACTED | | | BTC 0.00103124861302964<br>CEL 96.4192499836018 | | |
| 3.1.491148 | RUCAHIMBYA AMOS JUSTUS | ADDRESS REDACTED | | | BTC 0.00112469903839564<br>XRP 0.001572546875 | | |
| 3.1.491149 | RUCALDEAU RENONDEAU | ADDRESS REDACTED | | | BTC 0.000593091646850477<br>ETC 0.0045070649333187<br>KNC 44.1957350768144<br>MATIC 9.83345949135308<br>SNX 4.56083818017126<br>XLM 155.425635236606 | | |
| 3.1.491150 | RUCH DISSANAYAKE | ADDRESS REDACTED | | | BTC 0.000735835596909117<br>ETH 0.997463728107545<br>XRP 1831.97170464588 | | |
| 3.1.491151 | RÜÇHAN OKUTAN | ADDRESS REDACTED | | | BTC 0.0000000023875439<br>CEL 1.16658787936255 | | |
| 3.1.491152 | RUCHI CHAUHAN | ADDRESS REDACTED | | | BTC 0.0000159851776008<br>CEL 0.00666453612696301<br>ETH 0.00210572951972316 | | |
| 3.1.491153 | RUCHI KHANDELWAL | ADDRESS REDACTED | | | BTC 0.0128569923106561 | | |
| 3.1.491154 | RUCHI NANDA | ADDRESS REDACTED | | | ADA 6.97512716418919<br>BTC 0.000000425772449055 | BTC 0.000000408173316336 | |
| 3.1.491155 | RUCHI RAJ | ADDRESS REDACTED | | | ADA 0.102867305465324<br>BTC 0.000000008435013452 | | |
| 3.1.491156 | RUCHI RUCHI | ADDRESS REDACTED | | | BTC 0.00112568235616813 | | |
| 3.1.491157 | RUCHI SHRIVASTAVA | ADDRESS REDACTED | | | TAUD 227911.392053108 | | |
| 3.1.491158 | RUCHIKA HARESH ASWANI ASWANI | ADDRESS REDACTED | | | BTC 0.003<br>CEL 2.8801861518489 | | |
| 3.1.491159 | RUCHINI DISSANAYAKE | ADDRESS REDACTED | | | CEL 0.0230360956424434 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.491160 | RUCHIR MANURAT | ADDRESS REDACTED | | | ADA 0.0267045052898118<br>BTC 0.000001790311442304<br>DOT 0.0938100465542073<br>ETH 0.00330022237905066<br>LINK 0.0412700996907596 | | |
| 3.1.491161 | RUCHIR SHAH | ADDRESS REDACTED | | | ADA 172.528010366304<br>BCH 6.33819170133145<br>BSV 6.14840411274562<br>BTC 2.87524474232187<br>CEL 1.11345579697885<br>ETH 4.15220559823782<br>LTC 65.9611274399913<br>MCDAI 31.9046991065386<br>SGB 152.79128094505<br>SNX 325.019578842303<br>UNI 31.6681765315488<br>USDC 1.20082678037707<br>USDT ERC20 3.67308738836043<br>XLM 20372.950163574<br>XRP 999.467245082489<br>ZRX 9404.65565868694 | | |
| 3.1.491162 | RUCHIR SONI | ADDRESS REDACTED | | | ADA 4442.39648686955<br>AVAX 16.1590530309514<br>BTC 0.00566936667362112<br>DOT 10.8545666525938<br>ETH 3.95318745506133<br>MATIC 479.071615337552 | SOL 20.09385538 | |
| 3.1.491163 | RUCHIR SRIVASTAV | ADDRESS REDACTED | | | BTC 0.0147864749047989<br>ETH 0.58345186091689<br>XLM 26.9800773240921 | | |
| 3.1.491164 | RUCHIT BAGUL | ADDRESS REDACTED | | | ADA 116.288422890924<br>BTC 0.00958487499729557<br>DOT 5.48549254173796<br>ETH 0.238572432189678<br>LINK 10.171935096467<br>MATIC 98.412621731457 | | |
| 3.1.491165 | RUCHIT SHAH | ADDRESS REDACTED | | | ETH 0.00115838377858213 | | |
| 3.1.491166 | RUCHITA CHAUDHARY | ADDRESS REDACTED | | | AVAX 14.3778442169089<br>BTC 0.063501851087915<br>COMP 0.000001815155705445<br>DOT 85.3485718106556<br>ETH 1.42680478016043<br>LINK 50.4887629916318<br>MATIC 950.398253545231<br>SOL 7.70889487000862<br>USDC 11.0634977276913 | USDC 0.000000317839898401 | |
| 3.1.491167 | RUCKTRISCH7 NULL | ADDRESS REDACTED | | | CEL 1.06071697976064 | | |
| 3.1.491168 | RUCKUS MINING COMPANY LLC | BLUEBONNET LN, LORENA, TEXAS 76655 | | | BTC 0.000188479109143585 | BTC 0.00519629379449196 | |
| 3.1.491169 | RUCUS MALAN | ADDRESS REDACTED | | | ADA 0.284490633423185<br>BTC 0.0000668609985727069<br>ETH 0.000326958036547748<br>USDT ERC20 1.21166256516766 | | |
| 3.1.491170 | RUD NUNTILEEPONG | ADDRESS REDACTED | | | BTC 0.0039841089286011<br>CEL 0.749370193123795<br>DOT 194.971844548405 | | |
| 3.1.491171 | RUDA TILLETT | ADDRESS REDACTED | | | BTC 0.000000400921224243<br>ETH 0.000009376480149528<br>USDC 0.0493533631371597 | | BTC 0.000000004829756534 |
| 3.1.491172 | RUDDIE JEFFERSON | ADDRESS REDACTED | | | BTC 0.000000191094161133999<br>ETH 0.000001303020529947<br>LINK 0.0356996514845321<br>MATIC 0.000506959932563546<br>USDC 0.0100500941277333 | | |
| 3.1.491173 | RUDDIE JOSEPH JEFFERSON | ADDRESS REDACTED | | | BTC 0.000544574718314428<br>ETH 0.0116644560563681<br>LINK 50.0594765270167<br>MATIC 644.491787698033<br>SOL 20.7379444888499<br>USDC 3587.60859359163 | BTC 0.657811792557502<br>ETH 10.0444128645526 | |
| 3.1.491174 | RUDDIE SINIGAGLIA | ADDRESS REDACTED | | | USDC 24.0578918066898 | | |
| 3.1.491175 | RUDDY BEUVE | ADDRESS REDACTED | | | CEL 1.13353622792888 | | |
| 3.1.491176 | RUDDY BOLONDONGA MUNKANA | ADDRESS REDACTED | | | CEL 13.2998529999783 | | |
| 3.1.491177 | RUDDY CHERY | ADDRESS REDACTED | | | CEL 0.138184496347872 | | |
| 3.1.491178 | RUDDY CORNU | ADDRESS REDACTED | | | BCH 0.000000004649612734<br>BTC 0.0230697763555443<br>CEL 183.149126234128<br>ETH 0.892995485088275<br>MCDAI 11.3612226198911<br>USDT ERC20 0.428414386530539 | | |
| 3.1.491179 | RUDDY DUPONT | ADDRESS REDACTED | | | CEL 0.227988112663134<br>MATIC 10.2819925344075<br>USDT ERC20 6.5479 | | |
| 3.1.491180 | RUDDY GORDON | ADDRESS REDACTED | | | ADA 369.120486415414<br>BTC 0.00141466347011499 | | |
| 3.1.491181 | RUDDY JAVIER | ADDRESS REDACTED | | | BTC 0.000702136046476109<br>LINK 0.164453883690268 | | |
| 3.1.491182 | RUDDY SIMONPOUR AHMAD ABADI | ADDRESS REDACTED | | | ADA 6165.6494088195<br>BTC 0.0255305455556631 | | |
| 3.1.491183 | RUDEAUX ANTOINE | ADDRESS REDACTED | | | BTC 0.000000002664053205<br>CEL 0.275561520608<br>UMA 0.00228774959838733 | | |
| 3.1.491184 | RUDERICK JR ANTONIO | ADDRESS REDACTED | | | ADA 575.69231464839<br>CEL 0.668131766140107<br>ETH 0.000159914237106933<br>XRP 367.561686842402 | | |
| 3.1.491185 | RUDGER DAME | ADDRESS REDACTED | | | BTC 0.0000019354566805599<br>ETH 0.000044314557454472 | | |
| 3.1.491186 | RUDGER VAN DEN HEEVER | ADDRESS REDACTED | | | BTC 0.000816935352372992<br>XRP 0.0183160698400973 | | |
| 3.1.491187 | RUDHRA RAKSIT | ADDRESS REDACTED | | | BTC 0.000002111052250065<br>MCDAI 0.0840375821812765 | | |
| 3.1.491188 | RUDI AERTS | ADDRESS REDACTED | | | BTC 0.052201090033208<br>CEL 3740.10637541596<br>ETH 53.4027608950707<br>MATIC 14564.4291 | | |
| 3.1.491189 | RUDI ALHINHO | ADDRESS REDACTED | | | BNB 0.00162983592073105<br>BTC 0.000010955763655403<br>CEL 85.8099744169905<br>DOT 0.00835081159449934<br>EOS 0.000077324121760931<br>ETH 0.000142644202661448<br>LINK 0.0126485849494958<br>LTC 0.00232599089962164<br>MATIC 0.459303111583466<br>SNX 0.0619568806503775<br>UNI 0.0112013320500734<br>USDT ERC20 1.55913974251859 | | |
| 3.1.491190 | RÚDI ALVES | ADDRESS REDACTED | | | CEL 0.0371189612579766<br>XRP 50 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.491191 | RUDI AZRI | ADDRESS REDACTED | | | BTC 0.000000123839969613<br>CEL 0.00262273145787379<br>LINK 0.00408745012600246 | | |
| 3.1.491192 | RUDI BAUKNECHT | ADDRESS REDACTED | | | BTC 1.04324220959734<br>ETH 7.23399002003357<br>LINK 219.708962029289<br>MATIC 4615.60077196387 | | |
| 3.1.491193 | RUDI COUNE | ADDRESS REDACTED | | | CEL 3.03085767242646 | | |
| 3.1.491194 | RUDI DUARTE | ADDRESS REDACTED | | | BTC 0.0000173992012814699<br>CEL 1.26361383742367<br>DOT 0.00661129281088537<br>ETH 0.000190532381761357<br>LINK 0.000764418708010548<br>MATIC 0.280070240633477<br>XRP 46.09 | | |
| 3.1.491195 | RUDI EMANUEL DE JESUS SANCHO | ADDRESS REDACTED | | | ADA 0.000000988611960096<br>BNB 0.000000001711085088<br>BTC 0.00197314701144082<br>CEL 2.48666903197085<br>DOT 0.0000000791 | | |
| 3.1.491196 | RUDI ERASMUS | ADDRESS REDACTED | | | ADA 0.726759210406788<br>BAT 0.170374325473495<br>BSV 0.000000004993172468<br>BTC 0.00000004634055759<br>CEL 13.7525330610819<br>DOGE 5.93367549398684<br>DOT 0.149373481344615<br>MATIC 0.0235144401686972<br>SGB 22360.6344702428<br>USDC 0.00896235205164815<br>XLM 506.7284633495<br>XRP 557.14158434037 | | |
| 3.1.491197 | RUDI ESTERHAMMER | ADDRESS REDACTED | | | BTC 0.000008175549894735<br>CEL 0.0819199431046872<br>MCDAI 0.0573942062315256 | | |
| 3.1.491198 | RUDI FEKONJA | ADDRESS REDACTED | | | BTC 0.000521382785893575<br>LINK 206.846871832637<br>MCDAI 73.9036559996952 | | |
| 3.1.491199 | RUDI FERMO | ADDRESS REDACTED | | | CEL 9.03133091318164<br>USDT ERC20 295 | | |
| 3.1.491200 | RUDI FONTANA | ADDRESS REDACTED | | | BTC 0.000000007359198995<br>CEL 0.679441307239659 | | |
| 3.1.491201 | RUDI GOLDMAN | ADDRESS REDACTED | | | BTC 0.000004711771290431<br>CEL 178.996936307922<br>ETH 0.616835282564917<br>KNC 0.12899961049771 | | |
| 3.1.491202 | RUDI HAGEN | ADDRESS REDACTED | | | CEL 7452.20819737624<br>LINK 251.5<br>LTC 80.2864870582719<br>XRP 17160 | | |
| 3.1.491203 | RUDI HAGEN | ADDRESS REDACTED | | | CEL 0.00430494363649837<br>LTC 0.000000006355332103 | | |
| 3.1.491204 | RUDI JETTEN | ADDRESS REDACTED | | | BTC 0.0179821812145153<br>CEL 16.5595436360327<br>LTC 3<br>SNX 2.52284421700295 | | |
| 3.1.491205 | RUDI KALLENBERG | ADDRESS REDACTED | | | BTC 0.000014047554890139 | | |
| 3.1.491206 | RUDI KRAUSS | ADDRESS REDACTED | | | BTC 0.0000128699570584699 | | |
| 3.1.491207 | RUDI PRINSLOO | ADDRESS REDACTED | | | BTC 0.0192439617130481<br>ETH 2.6735587131728 | | |
| 3.1.491208 | RUDI SALA | ADDRESS REDACTED | | | BTC 0.000545285057796675<br>CEL 41.502313816523<br>USDC 247.585694 | | |
| 3.1.491209 | RUDI SCHEELE | ADDRESS REDACTED | | | CEL 0.0136080854752679 | | |
| 3.1.491210 | RUDI SCHEELE | ADDRESS REDACTED | | | CEL 1.09656478768723 | | |
| 3.1.491211 | RUDI STARCEVIC | ADDRESS REDACTED | | | BAT 0.000000793657160579<br>BTC 0.000000145902741794<br>CEL 2.64504452459283<br>ETH 0.000743678700814126<br>PAXG 0.000689486775026295 | | |
| 3.1.491212 | RUDI STERCKX | ADDRESS REDACTED | | | BTC 0.083036871044763<br>ETH 0.874452383359545 | | |
| 3.1.491213 | RUDI THORSTEINSON | ADDRESS REDACTED | | | BTC 0.000543388682908769 | | |
| 3.1.491214 | RUDI ZUSSINO | ADDRESS REDACTED | | | CEL 0.255290201889045 | | |
| 3.1.491215 | RUDIAN POSTMA | ADDRESS REDACTED | | | CEL 0.449546528718293<br>ETH 0.078 | | |
| 3.1.491216 | RUDIE GENAO | ADDRESS REDACTED | | | BTC 0.0311317570435872<br>USDT ERC20 63.3369717839425 | | |
| 3.1.491217 | RUDIE VAN HOUTEN | ADDRESS REDACTED | | | CEL 12.5836366870857<br>ETH 0.0503357151006251<br>USDC 50.4006473514597<br>XLM 164.499416372418 | | |
| 3.1.491218 | RÜDIGER BANIK | ADDRESS REDACTED | | | BTC 0.000065488465521539 | | |
| 3.1.491219 | RÜDIGER BERGT | ADDRESS REDACTED | | | BTC 0.000065469780086606 | | |
| 3.1.491220 | RUDIGER CHRISTIAN BERNDT DR | ADDRESS REDACTED | | | CEL 1.07439285385266 | | |
| 3.1.491221 | RÜDIGER CLAUS WINTERMANTEL | ADDRESS REDACTED | | | BTC 0.000000418381878042 | | |
| 3.1.491222 | RÜDIGER HEINZ HARPORT | ADDRESS REDACTED | | | BTC 0.0101326142104683 | | |
| 3.1.491223 | RÜDIGER HORST WERNER CLAUDIO KREIPE | ADDRESS REDACTED | | | BTC 0.0232007227757194 | | |
| 3.1.491224 | RÜDIGER KÖHLER | ADDRESS REDACTED | | | BTC 0.0366821826134663 | | |
| 3.1.491225 | RÜDIGER MÜLLER-BARAN | ADDRESS REDACTED | | | BTC 0.00919406320571858 | | |
| 3.1.491226 | RÜDIGER PETER BRÄUER | ADDRESS REDACTED | | | BTC 0.00619196072662415 | | |
| 3.1.491227 | RÜDIGER POENICKE | ADDRESS REDACTED | | | BTC 0.421721803668381 | | |
| 3.1.491228 | RÜDIGER ROACH | ADDRESS REDACTED | | | BTC 0.00193671487609586<br>CEL 0.468816298780595<br>PAXG 2.01279149393204<br>USDC 540.024171397083 | | |
| 3.1.491229 | RUDIGER SCHREINER | ADDRESS REDACTED | | | BCH 0.0013213<br>CEL 0.374060131467468<br>EOS 0.0327<br>USDC 30.365 | | |
| 3.1.491230 | RÜDIGER STICKLER | ADDRESS REDACTED | | | BCH 0.00617488469737241<br>BTC 0.101290709050486<br>ETH 1.70715017682267<br>LTC 0.00175031441742914<br>XLM 0.769010647818421 | | |
| 3.1.491231 | RUDILIE VAN COOTEN | ADDRESS REDACTED | | | CEL 1.08209449993597<br>ETH 0.0155900349052048<br>XAUT 0.023484 | | |
| 3.1.491232 | RUDINA JORGO | ADDRESS REDACTED | | | BTC 0.000169880051664594<br>CEL 0.902137711476648<br>ETH 0.00808939055837969<br>MATIC 3.70130005376845<br>SNX 0.414449234083862 | | |
| 3.1.491233 | RŪDIS BURVĀNS | ADDRESS REDACTED | | | BTC 0.000000007457900039<br>CEL 0.0626638788465324<br>MCDAI 0.0132469653726927 | | |
| 3.1.491234 | RUDJA RULLE | ADDRESS REDACTED | | | CEL 0.486925620913256 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.491235 | RUDMAN TRUST | 442/351 GEORGE STREET, WATERLOO, NSW 2017 AUSTRALIA | | | AAVE 0.000069543363321983<br>ADA 866.138509152688<br>AVAX 11.1787488<br>BCH 3.38351294011552<br>BNT 0.00276231226510959<br>BTC 0.0421288456261523<br>BUSD 0.008169<br>CEL 21772.0571527841<br>COMP 0.000090304646426442<br>DOGE 16497.40200951<br>DOT 220.630072452424<br>ETH 1.01353598704953<br>LUNC 0.506082133381161<br>MATIC 984.919516524129<br>MCDAI 18.41440327<br>PAXG 1.0277919140274<br>SNX 16.0517764328782<br>SOL 8.11153298<br>TUSD 0.00999639965162<br>UMA 0.000089283876489148<br>USDC 0.005<br>XAUT 6.53869238324125<br>XLM 0.0031862<br>XRP 20561.711225<br>XTZ 30.737847 | | |
| 3.1.491236 | RUDMER DE VRIES | ADDRESS REDACTED | | | CEL 0.561600295975231 | | |
| 3.1.491237 | RUDMER HARMSMA | ADDRESS REDACTED | | | BTC 0.110870258584104<br>ETH 0.000089876837968558 | | |
| 3.1.491238 | RUDMER LIESHOUT | ADDRESS REDACTED | | | BTC 0.0459368982571008<br>ETH 0.583312150922195<br>MATIC 478.737593795876 | | |
| 3.1.491239 | RUDNEY NETTO | ADDRESS REDACTED | | | BTC 0.000002431292890065 | | |
| 3.1.491240 | RUDNIK LJUBIJA | ADDRESS REDACTED | | | BTC 0.00238328236863521<br>CEL 1.47828623294374 | | |
| 3.1.491241 | RUDNYTSKI FAMILY PTY LTD | LEARMONTH ST, HEIDELBERG, 3084 AUSTRALIA | | | BTC 0.710254965948404<br>DOT 213.836605594925<br>ETH 3.63459489539223<br>LUNC 103.31630934763 | | |
| 3.1.491242 | RUDO CECILLIA KATSIGA | ADDRESS REDACTED | | | CEL 0.391495753712152 | | |
| 3.1.491243 | RUDO VAN ROOSMALEN | ADDRESS REDACTED | | | ADA 7931.40715177486<br>BTC 0.0363501255260631<br>ETH 1.0487579978827<br>USDT ERC20 2801.95157098052 | | |
| 3.1.491244 | RUDOLF BAGASKARA | ADDRESS REDACTED | | | BNB 0.00132206839682064<br>BTC 0.000000157037116608<br>ETH 0.353460386695845<br>USDC 0.142210974786455<br>USDT ERC20 428.080266285954 | | |
| 3.1.491245 | RUDOLF BAUMEISTER | ADDRESS REDACTED | | | BCH 0.00187311079755347<br>BTC 0.744333591075282<br>CEL 21.4747489605147<br>DASH 0.00164259951055274<br>MATIC 4403.98694088107<br>UNI 125.939246286802<br>XLM 0.324159687927684<br>XRP 0.000000405986350386<br>ZRX 1966.73325078121 | | |
| 3.1.491246 | RUDOLF BORGART | ADDRESS REDACTED | | | BTC 0.0342623261147712<br>CEL 0.0391800763730731<br>ETH 1.51720736850412<br>LUNC 41.5475360884352<br>MATIC 0.360606418210172 | | |
| 3.1.491247 | RUDOLF BROUWER | ADDRESS REDACTED | | | BTC 0.000000419313279689<br>CEL 1924.23898853979<br>ETH 3.380249<br>MATIC 1605.72975101881 | | |
| 3.1.491248 | RUDOLF BUHLERT | ADDRESS REDACTED | | | CEL 0.062684211984539<br>XLM 0.000000087555305125<br>XRP 0.000000097741548419 | | |
| 3.1.491249 | RUDOLF CASALDON | ADDRESS REDACTED | | | BTC 0.000000031808369363<br>USDC 0.399505420760117 | | |
| 3.1.491250 | RUDOLF CATAAG | ADDRESS REDACTED | | | BTC 0.00254815<br>CEL 2.24515851169666 | | |
| 3.1.491251 | RUDOLF CORNELIS MARIA NAGEL | ADDRESS REDACTED | | | BTC 0.000000568200582178<br>BUSD 5321.02055266135 | | |
| 3.1.491252 | RUDOLF DAVTYAN | ADDRESS REDACTED | | | BTC 0.00427246406022176<br>CEL 1.00012140106256 | | |
| 3.1.491253 | RUDOLF DIBONGE | ADDRESS REDACTED | | | MATIC 0.114841066212118 | | |
| 3.1.491254 | RUDOLF DU PLOOY | ADDRESS REDACTED | | | BTC 0.0845888467924365<br>CEL 85.4456210566308<br>DOGE 105.166688252951<br>DOT 6.92949452307692<br>ETH 1.07528107741642<br>LINK 0.00329656117618494<br>MATIC 99.8185473504019<br>SOL 2.16580927807234<br>USDC 0.326<br>XRP 35.3780055820275 | | |
| 3.1.491255 | RUDOLF ERNENS | ADDRESS REDACTED | | | BTC 0.0000003<br>CEL 23.5591042345736<br>ETH 0.00000282<br>MATIC 1.839 | | |
| 3.1.491256 | RUDOLF HAGER | ADDRESS REDACTED | | | CEL 0.241527592925886<br>USDC 0.191802746369117 | | |
| 3.1.491257 | RUDOLF HELLER | ADDRESS REDACTED | | | BTC 0.00000094776470697 | | |
| 3.1.491258 | RUDOLF HENGER | ADDRESS REDACTED | | | BTC 0.00000000361284106<br>CEL 0.000531965789701478<br>DASH 0.000000004705073597 | | |
| 3.1.491259 | RUDOLF HOFLAND | ADDRESS REDACTED | | | GUSD 186.741731451897 | | |
| 3.1.491260 | RUDOLF HORST BERND HALFMANN | ADDRESS REDACTED | | | BTC 0.000842443895444174 | | |
| 3.1.491261 | RUDOLF JOHANNES MARIA NANNE | ADDRESS REDACTED | | | BTC 0.00408957520901283 | | |
| 3.1.491262 | RUDOLF KALIK | ADDRESS REDACTED | | | BTC 0.00142167853795631 | | |
| 3.1.491263 | RUDOLF KANAMÜLLER | ADDRESS REDACTED | | | BTC 0.000001105765678335 | | |
| 3.1.491264 | RUDOLF KOK | ADDRESS REDACTED | | | BTC 0.00169123341869352<br>CEL 3.58921780624783<br>ETH 0.274687363585586 | | |
| 3.1.491265 | RUDOLF KOLČAVA | ADDRESS REDACTED | | | BTC 0.0089928080512988<br>CEL 9.84910635135235 | | |
| 3.1.491266 | RUDOLF KOPŘIVA | ADDRESS REDACTED | | | BTC 0.000005427139509575 | | |
| 3.1.491267 | RUDOLF KRAML | ADDRESS REDACTED | | | BTC 0.028759969896452<br>CEL 193.94855078406<br>ETH 1.48931109992829 | | |
| 3.1.491268 | RUDOLF KRAUS | ADDRESS REDACTED | | | ETH 0.000030508901840065 | | |
| 3.1.491269 | RUDOLF KROMOJAHJO | ADDRESS REDACTED | | | CEL 0.018801713162766<br>USDT ERC20 0.12484309502429 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.491270 | RUDOLF LIEBREGTS | ADDRESS REDACTED | | | BCH 0.0154755895077628<br>BTC 0.000037756771979758<br>CEL 0.523927734653911<br>SGB 1.22287404215278<br>USDC 86.2748671731654<br>USDT ERC20 24.2996984515998<br>XRP 8.25330749301962 | | |
| 3.1.491271 | RUDOLF LUKAS | ADDRESS REDACTED | | | BTC 0.000004189806974515 | | |
| 3.1.491272 | RUDOLF LUTHI | ADDRESS REDACTED | | | BTC 0.131169014021569<br>CEL 996.309516464527<br>DOT 58.1349190427898<br>ETH 1.9004505<br>LINK 55.9421216734202<br>LTC 0.0500487404124237<br>XRP 1571.43679048521 | | |
| 3.1.491273 | RUDOLF MARES | ADDRESS REDACTED | | | BTC 0.000000751522142678<br>DASH 0.000366050114653652<br>DOT 0.00404397000236957<br>ETH 0.0012615738414926<br>LINK 0.0230621855599116<br>LTC 0.00667716769829864<br>LUNC 0.0197541983177168<br>USDC 18.0243048460568 | | |
| 3.1.491274 | RUDOLF MATHIAS GRAMBAUER | ADDRESS REDACTED | | | BTC 0.000000259375041009 | | |
| 3.1.491275 | RUDOLF MAX ACOSTA | ADDRESS REDACTED | | | BTC 0.0460472508992253<br>ETH 0.577754983384414 | | |
| 3.1.491276 | RUDOLF MEAUX | ADDRESS REDACTED | | | BTC 0.000000143225158364<br>MATIC 0.626599114488241<br>SOL 0.0110448821385731<br>XTZ 0.37335911336225 | BTC 0.000000004336944142<br>MATIC 347.431178174085<br>SOL 8.66939991522814<br>XTZ 0.000000932174237545 | |
| 3.1.491277 | RUDOLF MEIJER | ADDRESS REDACTED | | | BTC 0.000000002191605361<br>CEL 3.1314607428536 | | |
| 3.1.491278 | RUDOLF MITTERMAYER | ADDRESS REDACTED | | | BTC 0.00417998184284607 | | |
| 3.1.491279 | RUDOLF NEUBER | ADDRESS REDACTED | | | BTC 0.388413938427204<br>CEL 80.4449506774748<br>ETH 6.37827612938495<br>LTC 3.10885465736278<br>USDC 139.10464560549 | | |
| 3.1.491280 | RUDOLF ODEHNAL | ADDRESS REDACTED | | | BTC 0.000000009496636059<br>CEL 0.206816869221954 | | |
| 3.1.491281 | RUDOLF PAPAC | ADDRESS REDACTED | | | MATIC 8.59868579004039 | | |
| 3.1.491282 | RUDOLF PETRAK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.491283 | RUDOLF PILCH | ADDRESS REDACTED | | | BCH 1.74902133<br>BTC 0.00132138798594043<br>CEL 3.81797990965983<br>DOT 1.2819081260583<br>XLM 29.4054946137222 | | |
| 3.1.491284 | RUDOLF PILLICH | ADDRESS REDACTED | | | BAT 2668.06367048231<br>BTC 0.241568345271883<br>ETH 5.2080769837819<br>LINK 57.0326544848785<br>LTC 17.497522941643<br>SNX 70.3544494710518<br>UNI 120.995532139857<br>USDC 61.6505252787137 | | |
| 3.1.491285 | RUDOLF PODKRIVACKY | ADDRESS REDACTED | | | DOT 0.419996184689074<br>LTC 0.0333605137160584 | | |
| 3.1.491286 | RUDOLF RÖLL | ADDRESS REDACTED | | | USDC 25.1620680971436 | | |
| 3.1.491287 | RUDOLF ROSENAUER | ADDRESS REDACTED | | | BNB 0.000007018287731001 | | |
| 3.1.491288 | RUDOLF RUTER | ADDRESS REDACTED | | | CEL 0.0622728704667855 | | |
| 3.1.491289 | RUDOLF SCHÄFER | ADDRESS REDACTED | | | BTC 0.000002411643540932 | | |
| 3.1.491290 | RUDOLF SCHATZ | ADDRESS REDACTED | | | BTC 0.00177366731340665 | | |
| 3.1.491291 | RUDOLF SEVTSENKO | ADDRESS REDACTED | | | BTC 0.00699310109875203<br>CEL 0.407467956780595<br>DOT 16.2970004069625<br>ETH 0.213078983835317 | | |
| 3.1.491292 | RUDOLF SKODA | ADDRESS REDACTED | | | BTC 0.0801579401894025<br>CEL 2.98236073741629<br>ETH 0.402938732931349 | | |
| 3.1.491293 | RUDOLF SRUTEK | ADDRESS REDACTED | | | CEL 0.9550716266731<br>USDT ERC20 4.12067476400411 | | |
| 3.1.491294 | RUDOLF STAM | ADDRESS REDACTED | | | BTC 0.0000019423856297 8<br>BUSD 0.0315527226031853<br>CEL 0.0014269387697056<br>MCDAI 0.0131733807859427<br>SNX 0.1175634479108<br>USDC 0.0616929374389365<br>USDT ERC20 0.0182189444682429<br>ZEC 0.0192627760104454 | | |
| 3.1.491295 | RUDOLF STELZHAMMER | ADDRESS REDACTED | | | AAVE 2.38218442155861<br>BTC 0.179318820495848<br>ETH 1.30861807704242 | | |
| 3.1.491296 | RUDOLF STURM | ADDRESS REDACTED | | | ADA 0.134976105972692<br>BNB 1.27522299079865<br>BTC 1.02830831239367<br>CEL 278.307153412047<br>DOT 0.0908927992467225<br>ETH 5.24322801012118<br>LINK 83.3134612286179<br>USDC 7764.20161938506 | | |
| 3.1.491297 | RUDOLF TONNER | ADDRESS REDACTED | | | CEL 0.000364124761323729<br>USDT ERC20 0.00901333611329138 | | |
| 3.1.491298 | RUDOLF TROJKO | ADDRESS REDACTED | | | BTC 0.00159512551781275<br>CEL 4.50487314477318<br>DOT 16.11016855 | | |
| 3.1.491299 | RUDOLF VAN BERKEL | ADDRESS REDACTED | | | ADA 0.070842708455443<br>BTC 1.0327293869095<br>CEL 2.77873836083011<br>DOT 111.157083054855<br>ETH 10.9328812491486<br>LINK 0.0202920417364801<br>LTC 10.4175274380416<br>XRP 0.159209969595732 | | |
| 3.1.491300 | RUDOLF VAN DER MERWE | ADDRESS REDACTED | | | BTC 0.000222266398631038<br>CEL 0.00240304856016609<br>ETH 0.000002189123578327 99 | | |
| 3.1.491301 | RUDOLF VAN STOKKOM | ADDRESS REDACTED | | | EOS 0.462583398094324<br>SNX 6.79395094667469 | | |
| 3.1.491302 | RUDOLF VARGA-PINTER | ADDRESS REDACTED | | | ETH 2.08773606321478 | | |
| 3.1.491303 | RUDOLF VERRYT | ADDRESS REDACTED | | | BTC 0.000000003053944055<br>CEL 0.0317893529199646<br>XRP 0.463548263388454 | | |
| 3.1.491304 | RUDOLF VERSPOOR | ADDRESS REDACTED | | | BTC 0.115132384247543<br>CEL 593.725656712694<br>USDC 14667.12 | | |
| 3.1.491305 | RUDOLF VYBIRAL | ADDRESS REDACTED | | | BTC 0.000003273001062089 | | |
| 3.1.491306 | RUDOLF WALKO | ADDRESS REDACTED | | | BTC 0.000000201599021601 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.491307 | RUDOLF WOLF | ADDRESS REDACTED | | | ADA 2130.79467464146<br>BCH 10.1603155504202<br>BTC 0.803090211454245<br>ETH 10.2130636292408<br>LTC 15.0487413881422<br>TUSD 940.141346828122<br>UNI 74.4543082983908<br>USDC 97.7170757881372<br>XLM 11197.8390801578<br>XRP 3758.550548<br>XTZ 249.528328578748 | ADA 987.911839<br>USDC 17676.18 | |
| 3.1.491308 | RUDOLF ŽIŽKA | ADDRESS REDACTED | | | BTC 0.00241018973103304<br>MATIC 299.879686438027<br>SNX 4.63727946255783<br>UNI 3.08242075102242 | | |
| 3.1.491309 | RUDOLF ZLOPASA | ADDRESS REDACTED | | | BTC 0.0198681781323391<br>CEL 419.299578577763<br>SGB 0.22749545710862<br>SNX 0.385680051542903<br>USDC 0.000000504166931943<br>XRP 1.50559534817088 | | |
| 3.1.491310 | RUDOLFO ARAGON | ADDRESS REDACTED | | | BTC 0.000645371411082382<br>ETH 0.000000213865552713 | | |
| 3.1.491311 | RUDOLFO DA FONSECA | ADDRESS REDACTED | | | BTC 0.000001791300718685<br>CEL 0.0381875823977396<br>ETH 0.000011398370417726<br>XRP 0.0104766634478625 | | |
| 3.1.491312 | RUDOLFO MONTEMOR | ADDRESS REDACTED | | | BTC 0.00133574356134937<br>USDC 1122.12320684492 | | |
| 3.1.491313 | RUDOLFO SOLIS | ADDRESS REDACTED | | | BCH 0.000233659348622613<br>BTC 0.000018651748603457<br>CEL 137.03646115357<br>ETH 0.00192265561443334<br>LTC 0.000525433074509306 | | |
| 3.1.491314 | RŪDOLFS DZENIS | ADDRESS REDACTED | | | BTC 0.000007411530270919 | | |
| 3.1.491315 | RUDOLFS JANITIS | ADDRESS REDACTED | | | ADA 0.002096<br>BTC 0.00250876293258993<br>CEL 37.1831507661309<br>ETH 0.000001075039539679<br>LTC 0.07392535<br>MCDAI 30<br>XLM 108.254584 | | |
| 3.1.491316 | RUDOLFS KRULIKOVSKIS | ADDRESS REDACTED | | | BTC 0.0211093007338694<br>CEL 446.355814755007<br>ETH 0.101217249465212<br>XRP 1308.844696 | | |
| 3.1.491317 | RŪDOLFS LIELAUSS | ADDRESS REDACTED | | | AAVE 0.00568331512136968<br>BTC 0.000268820733274272<br>ETH 0.00417812012301566<br>LINK 0.205685148498157 | | |
| 3.1.491318 | RUDOLPH BERTHOLD | ADDRESS REDACTED | | | ADA 8.97606997467562<br>BTC 0.000007139819120 83<br>DOT 0.0231276964707196<br>ETH 0.164887599609177<br>LINK 6.4318371482714<br>SOL 0.101639698157464<br>USDC 0.322031496392829<br>XLM 0.0310594194671378 | BTC 0.000000435757385 82<br>DOT 0.430385265985962<br>ETH 0.273231<br>USDC 0.539964966936705<br>XLM 52.4031749 | |
| 3.1.491319 | RUDOLPH BROWN | ADDRESS REDACTED | | | ADA 4529.61522327902<br>BTC 0.000995859685727107<br>DOT 36.4677013826888<br>ETH 8.33784257684158 | | |
| 3.1.491320 | RUDOLPH FRAZIER | ADDRESS REDACTED | | | BTC 0.00124545511760258<br>ETH 0.0126359670014651 | | |
| 3.1.491321 | RUDOLPH FUHRMANN | ADDRESS REDACTED | | | CEL 4.81081049661497 | | |
| 3.1.491322 | RUDOLPH GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000990547393477<br>ETH 0.00020420327550279 | | |
| 3.1.491323 | RUDOLPH GRAY | ADDRESS REDACTED | | | AAVE 110.45949065498<br>BAT 3189.84070651461<br>BCH 1.99757884696349<br>BTC 0.0362562534962443<br>COMP 2.26082750036083<br>DASH 1.03221356442997<br>ETC 71.4444105530256<br>ETH 3.65611778340265<br>LINK 742.511242805953<br>LTC 22.863435607938<br>MANA 0.148176737147242<br>MATIC 1420.59306348064<br>OMG 0.00413192339070457<br>PAX 0.902006777965313<br>SNX 205.53033784594<br>UNI 197.188713094831<br>XLM 7033.84419972732<br>XRP 5476.84847341904<br>ZEC 8.17675064193491<br>ZRX 6551.1465387057 | | |
| 3.1.491324 | RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | | | ADA 23.3141617772391<br>BTC 0.000597658015838321<br>CEL 20.0776725767 48<br>DOT 0.0652060929160715<br>LINK 16.5782824681472<br>LUNC 6.00996538912109<br>SOL 12.5049661694751<br>USDC 2.08207808496692<br>USDT ERC20 0.194505638808167 | | |
| 3.1.491325 | RUDOLPH HILSE | ADDRESS REDACTED | | | BTC 0.000007875107595357<br>GUSD 0.00103546342285832<br>PAXG 2.54298989893273<br>USDC 0.000000570153949934 | BTC 0.000000252819584296<br>GUSD 0.0063273600004612<br>USDC 0.000399898669835367 | |
| 3.1.491326 | RUDOLPH HUBERS | ADDRESS REDACTED | | | ADA 0.0819129523014314<br>CEL 0.191391748539779 | | |
| 3.1.491327 | RUDOLPH KREMER | ADDRESS REDACTED | | | DASH 0.00408604032987318<br>ETH 0.00138359015746841<br>LINK 0.0735749878226464 | | |
| 3.1.491328 | RUDOLPH LAWRENCE | ADDRESS REDACTED | | | BCH 0.141588154076735<br>BTC 0.00173466645586652<br>ETH 0.0458088233667867<br>LINK 0.0665657559749817<br>MCDAI 31.8933010418942<br>XLM 60.529146489152 | | |
| 3.1.491329 | RUDOLPH NOVAK | ADDRESS REDACTED | | | USDC 0.459190696283099 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.491330 | RUDOLPH PAUL YOUNG | ADDRESS REDACTED | | | ADA 1018.21647985602<br>BCH 1.19133887242961<br>BTC 3.3334464568482<br>CEL 543350.087030584<br>DASH 1.14967512794195<br>ETC 0.00697361803152023<br>ETH 10.9929258261422<br>GUSD 156.216824188095<br>LINK 73.7986951987334<br>LTC 14.3861976968733<br>LUNC 17.408921286942<br>MATIC 311933.28692519<br>MCDAI 15.0524269646695<br>PAXG 10.2803463744235<br>SGB 44.4675270839568<br>UNI 19.3309986569687<br>USDC 4074.02927335<br>USDT ERC20 77.0993759489602<br>XRP 0.143478014366515<br>XTZ 344.92175241135 | | |
| 3.1.491331 | RUDOLPH SHAW | ADDRESS REDACTED | | | ADA 8.75420959864434<br>BTC 0.00311200271428115 | | |
| 3.1.491332 | RUDOLPH VAN NIEKERK | ADDRESS REDACTED | | | MATIC 0.000997604663926195<br>XRP 0.319728243799117 | | |
| 3.1.491333 | RUDRA CHITNIS | ADDRESS REDACTED | | | BCH 0.737467024784322<br>BTC 0.0727618487784102<br>COMP 0.0361083664929325<br>ETH 0.46278496565334<br>LINK 7.3166039566641<br>MCDAI 323.574763600242<br>SNX 9.4992611048034<br>USDC 338.037609684908<br>USDT ERC20 56.8319849940891<br>XLM 33.9027499358096<br>XRP 485.829046918294 | | |
| 3.1.491334 | RUDRA GOHIL | ADDRESS REDACTED | | | ADA 0.0109433133155633<br>BTC 0.000002104425653794 | | |
| 3.1.491335 | RUDRA KUMARI LIMBU | ADDRESS REDACTED | | | BTC 0.000802562742391261<br>XRP 996.584768197297 | | |
| 3.1.491336 | RUDRA NARAYAN CHATTERJEE | ADDRESS REDACTED | | | MATIC 258.46937733061 | | |
| 3.1.491337 | RUDRA PRASAD GHOSAL | ADDRESS REDACTED | | | ETH 0.0015415331340387 | | |
| 3.1.491338 | RUDRA RAKSHIT | ADDRESS REDACTED | | | BTC 0.000017523482149366 | | |
| 3.1.491339 | RUDRA RAKSHIT | ADDRESS REDACTED | | | BTC 0.00000043579842868<br>MCDAI 0.0833582408101261<br>USDT ERC20 0.22416558395415 | | |
| 3.1.491340 | RUDRA REDDY NARAYANAGARI | ADDRESS REDACTED | | | AAVE 0.621689918714604<br>ADA 0.00000097062515932<br>BCH 0.20890043<br>BNB 2.39963751917275<br>BSV 0.73612919<br>BTC 0.126138601128443<br>CEL 10.2428677828372<br>ETH 0.000356342770359086<br>GUSD 2518.96436435752<br>MATIC 198.736640149365<br>SNX 3.35053988269073<br>ZEC 0.04597236 | | |
| 3.1.491341 | RUDRA TALAWANT | ADDRESS REDACTED | | | BTC 0.000000156727511027<br>CEL 4.90656770198958<br>ETH 0.000000322392381318 | | |
| 3.1.491342 | RUDRADEV MADIREDDY | ADDRESS REDACTED | | | ADA 0.479077991138442<br>BTC 0.000053353750200298<br>CEL 0.66230460430136<br>DASH 0.00205853693509249<br>ETH 0.000250171829602625<br>LINK 0.000060125562879945<br>MATIC 0.117762601785892<br>SGB 0.411276193255429<br>SNX 0.00716256834505624<br>UNI 0.0127912748555053<br>USDC 0.00826972039576965<br>XRP 2.69031767584204<br>ZRX 0.0885971650050774 | MATIC 64.2863677077051 | |
| 3.1.491343 | RUDRANIL MANNA | ADDRESS REDACTED | | | BTC 0.00228671286833623<br>ETH 0.180874047771782 | | |
| 3.1.491344 | RUDRAPRATAP NANDI | ADDRESS REDACTED | | | BTC 0.000000577028058837999<br>USDC 0.515153952936356 | | |
| 3.1.491345 | RUDRARAJU SUBBARAJU | ADDRESS REDACTED | | | BTC 0.000000001611091552<br>CEL 0.396429614718262 | | |
| 3.1.491346 | RUDRARAJU SUMANTH RAJU | ADDRESS REDACTED | | | ADA 0.161158811994494<br>BTC 0.000000029929568686<br>CEL 1.39306379897391 | | |
| 3.1.491347 | RUDRAVARAPU MANIKANTA | ADDRESS REDACTED | | | USDC 428.772966405728 | | |
| 3.1.491348 | RUDRICK LEDESMA | ADDRESS REDACTED | | | AVAX 34.3309403823044<br>BTC 0.0816732425760724<br>DOT 86.8554996483063<br>ETH 1.61440766056414<br>MATIC 407.456407224988 | | |
| 3.1.491349 | RUDRRA KUMAR PREM KUMAR | ADDRESS REDACTED | | | DOT 0.606025521635162<br>ETH 0.111511646711434 | | |
| 3.1.491350 | RUDSEL WAWOE | ADDRESS REDACTED | | | BTC 0.00647423665667961<br>CEL 158.831921503005<br>ETH 0.000099084162813905<br>MATIC 3.04253743795902<br>SNX 0.0910741211723651<br>UNI 0.0181314232312801<br>USDC 0.00626787333034785<br>USDT ERC20 0.154828758531013 | | |
| 3.1.491351 | RUDSON MARTINA | ADDRESS REDACTED | | | CEL 0.0390212020797055 | | |
| 3.1.491352 | RUDY ALEJANDRO LIBARES MOTA | ADDRESS REDACTED | | | LTC 0.000833151068924509<br>USDC 0.113245578791922 | | |
| 3.1.491353 | RUDY ANDRÉ | ADDRESS REDACTED | | | BNB 0.00185657402169986<br>BTC 0.0153065758573761<br>CEL 38.2282542312468<br>ETH 0.711570650893324<br>LTC 0.000000004791287277<br>SNX 14.1550737144485<br>USDT ERC20 0.49485102147923<br>XLM 0.000000088226599621 | | |
| 3.1.491354 | RUDY ANDRES | ADDRESS REDACTED | | | CEL 1.89884493264429<br>USDC 0.000000074794522004 | | |
| 3.1.491355 | RUDY ANGGIAT | ADDRESS REDACTED | | | BTC 0.144189570248109<br>CEL 1.07843209435178 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.491356 | RUDY AUDIT | ADDRESS REDACTED | | | AAVE 0.00150764085482598<br>AVAX 2.03688139493209<br>BTC 0.510414051048168<br>CEL 0.0115709737783125<br>DOT 0.275468493307709<br>ETH 17.8493652216662<br>LINK 0.094788201228919<br>MATIC 676.41112033256<br>SNX 0.218223873298822<br>USDT ERC20 0.0197647218078519 | | |
| 3.1.491357 | RUDY AVRIL | ADDRESS REDACTED | | | BCH 0.00295066261326773<br>BTC 0.033774910575705<br>ETH 3.18463415959809<br>LINK 53.4404187233199<br>PAXG 0.00104731400644406<br>SGB 17.8872190889711<br>USDC 4.42930039756166<br>XRP 117.007262943691 | | |
| 3.1.491358 | RUDY BACALONI | ADDRESS REDACTED | | | ADA 5.80472749229336<br>BTC 0.000217959852343806<br>CEL 0.380384364058823<br>USDC 0.494493671519923 | | |
| 3.1.491359 | RUDY BURGT | ADDRESS REDACTED | | | BAT 7.55663426863645<br>LINK 34.6087595601277<br>OMG 58.7616986370237<br>SNX 0.499667446238366<br>XLM 8.62593408402955<br>ZRX 1.08736681001152 | | |
| 3.1.491360 | RUDY CAMPOS | ADDRESS REDACTED | | | BTC 0.000002839880180359<br>ETH 0.000018231090874772 | | |
| 3.1.491361 | RUDY CAMPOS | ADDRESS REDACTED | | | AVAX 0.00481784164550837<br>BAT 0.0191026018742293<br>BTC 0.000000115946344879<br>CEL 0.429333523334577<br>ETH 0.000119687378005655<br>USDC 0.00746200752169506 | | |
| 3.1.491362 | RUDY CASERA | ADDRESS REDACTED | | | BTC 0.00105077336919973<br>CEL 35.7850753365314<br>USDC 1101.081244 | | |
| 3.1.491363 | RUDY CLARION | ADDRESS REDACTED | | | BTC 0.00110557086478762<br>MATIC 435.81760902958 | | |
| 3.1.491364 | RUDY COLABELLA | ADDRESS REDACTED | | | BTC 0.0012074491124321<br>CEL 341.08325995457<br>USDT ERC20 0.000000804437848344 | | |
| 3.1.491365 | RUDY COLATO | ADDRESS REDACTED | | | ADA 102.573727084095<br>BTC 0.0180285401081512<br>DOT 4.22006047866535<br>ETH 0.503265944620486 | | |
| 3.1.491366 | RUDY COUVREUX | ADDRESS REDACTED | | | LUNC 0.000458993234645445<br>USDT ERC20 0.212651840226752 | | |
| 3.1.491367 | RUDY CUYUGAN | ADDRESS REDACTED | | | BTC 0.0254364052296316<br>COMP 0.0312303602281275<br>ETH 0.329457208999348<br>SNX 19.4744068613483<br>XLM 35.2045970457372 | | |
| 3.1.491368 | RUDY DALESSIO | ADDRESS REDACTED | | | BTC 0.0000000039562002<br>CEL 0.0194216087267582<br>USDC 1.76807579189225 | | |
| 3.1.491369 | RUDY DE CHAVIGNY | ADDRESS REDACTED | | | ADA 436.577079380813<br>BTC 0.00112928071429403<br>CEL 0.514405350808889<br>COMP 3.79911617179426<br>DOT 10.4225516624674<br>ETH 0.00198907846893624<br>MATIC 412.518241538838 | | |
| 3.1.491370 | RUDY DUPONT | ADDRESS REDACTED | | | CEL 173.670793243243<br>ETH 2.03792855<br>UNI 127.117<br>ZRX 1368.459397 | | |
| 3.1.491371 | RUDY ECKSTEIN | ADDRESS REDACTED | | | BTC 0.000158819215342751<br>CEL 1.1375690128183<br>COMP 0.0514970902298127<br>LTC 0.000004425671846668<br>MATIC 5.27071698618976 | BAT 26.9853449427048 | |
| 3.1.491372 | RUDY ELBERTS | ADDRESS REDACTED | | | ADA 227.681345096358<br>AVAX 7.43480233652792<br>BNB 1.94147743554287<br>BTC 0.4801212555<br>BUSD 42.8480310008814<br>CEL 318.51070163134<br>DOT 55.5984004644361<br>USDC 0.0040789611376837 | | |
| 3.1.491373 | RUDY ESTRADA | ADDRESS REDACTED | | | ETH 0.0000186733911440659 | | |
| 3.1.491374 | RUDY FAKIH | ADDRESS REDACTED | | | BAT 0.0390084020605343<br>COMP 0.000866622324458372 | | |
| 3.1.491375 | RUDY GARCIA | ADDRESS REDACTED | | | CEL 1.08260548363482 | | |
| 3.1.491376 | RUDY GOMEZ | ADDRESS REDACTED | | | ADA 194.63745018062<br>BTC 0.0143523932845476<br>ETH 0.273867646057857 | | |
| 3.1.491377 | RUDY GUNAWAN | ADDRESS REDACTED | | | CEL 12.2835414125202<br>MATIC 434.230312655916<br>SGB 155.237494217447<br>USDC 33.5048283205139 | | |
| 3.1.491378 | RUDY HADISENTOSA | ADDRESS REDACTED | | | USDC 0.0652528047342185<br>USDT ERC20 1.14092448755609 | | |
| 3.1.491379 | RUDY HALIM | ADDRESS REDACTED | | | BTC 2.46345744462565<br>ETH 39.3182035778804<br>LUNC 851.008613178911<br>MATIC 29.0231208798453<br>USDC 140.158977227447 | | |
| 3.1.491380 | RUDY HERNANDEZ | ADDRESS REDACTED | | | ETH 0.000037346155473604 | | |
| 3.1.491381 | RUDY HUANTE | ADDRESS REDACTED | | | ADA 346.998775642928<br>AVAX 4.86461746777803<br>BTC 0.0394758351488153<br>DOT 8.261002415536<br>EOS 119.731577963056<br>ETH 0.000180254750444358<br>LINK 25.1291735802116<br>MATIC 85.9692082463868<br>SOL 2.19629833547362<br>SUSHI 14.6624925436151<br>UNI 4.78416729931027<br>XLM 287.296946199563<br>ZEC 0.000522946445685735 | | |
| 3.1.491382 | RUDY KADOCH | ADDRESS REDACTED | | | CEL 5.83475281345866<br>ETH 0.1 | | |
| 3.1.491383 | RUDY KOEK | ADDRESS REDACTED | | | BTC 0.000000532770093788<br>CEL 0.00184349313605618<br>LTC 0.00119080073125694 | | |
| 3.1.491384 | RUDY LOPEZ | ADDRESS REDACTED | | | BTC 0.00153390983801471 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.491385 | RUDY LOREMO | ADDRESS REDACTED | | | BTC 0.00112964917647588<br>MATIC 2016.76790208442 | | |
| 3.1.491386 | RUDY MASSARONE | ADDRESS REDACTED | | | BTC 0.000000308611261418<br>EOS 0.000079387003495636<br>USDC 0.257941285518754 | | |
| 3.1.491387 | RUDY MOGDEN | ADDRESS REDACTED | | | BTC 0.392138569454458<br>MCDAI 31.8536699322183 | | |
| 3.1.491388 | RUDY NAVARRETE | ADDRESS REDACTED | | | BTC 0.00153100283130629<br>ETH 0.00963132584808538 | | |
| 3.1.491389 | RUDY NOEL LAZO | ADDRESS REDACTED | | | AAVE 0.481486<br>BCH 0.549637<br>BTC 0.00514805204330945<br>CEL 43.1033765446294<br>ETH 0.297973581406956<br>LTC 1.027409<br>MATIC 242.94355535<br>XLM 931.212809<br>XRP 223.560164 | | |
| 3.1.491390 | RUDY NORNIELLA-ARGUELLES | ADDRESS REDACTED | | | AVAX 0.00265696796599302<br>BNB 0.000762609266510537<br>BTC 0.111757746149659<br>USDC 4536.31398915773 | | |
| 3.1.491391 | RUDY O ISALES | ADDRESS REDACTED | | | | USDC 10000 | |
| 3.1.491392 | RUDY PANG | ADDRESS REDACTED | | | DOT 0.00572983737398891<br>ETH 0.000281854818841765 | | |
| 3.1.491393 | RUDY PAROLA | ADDRESS REDACTED | | | CEL 1.95767875360857<br>ETH 0.0523149137473726 | | |
| 3.1.491394 | RUDY PATRICK LAURENT BADIN | ADDRESS REDACTED | | | CEL 0.000704006217318359<br>ETH 0.00149543257485192 | | |
| 3.1.491395 | RUDY RADAKOVICH | ADDRESS REDACTED | | | ADA 733.48497885933<br>BTC 0.00910954252281919<br>MATIC 1115.50302102977<br>XLM 7.80259129384034 | | |
| 3.1.491396 | RUDY RAMIREZ | ADDRESS REDACTED | | | CEL 0.000601273075165275 | | |
| 3.1.491397 | RUDY RANGEL | ADDRESS REDACTED | | | ADA 381.88581238825<br>BTC 0.0314531319375037<br>DOT 0.0268087237560698<br>SOL 14.2417111296602 | LUNC 6.999383<br>SOL 6.21196627 | |
| 3.1.491398 | RUDY RAPACON | ADDRESS REDACTED | | | BTC 0.446694583206658<br>ETH 0.324947233849927<br>MATIC 1030.14350330018<br>SOL 44.4853564037525 | | |
| 3.1.491399 | RUDY REIF | ADDRESS REDACTED | | | XRP 854.310918475028<br>ZRX 5.86965215733485 | | |
| 3.1.491400 | RUDY RIOS | ADDRESS REDACTED | | | USDC 0.158758325291953 | | |
| 3.1.491401 | RUDY ROBERTO RAMÍREZ RUIZ | ADDRESS REDACTED | | | BTC 0.0100775233640409<br>USDC 0.00439809697689329 | BTC 0.02081102 | |
| 3.1.491402 | RUDY RUBERTO | ADDRESS REDACTED | | | BTC 0.000119895178401438<br>CEL 15.1449244989755 | | |
| 3.1.491403 | RUDY RUIJS | ADDRESS REDACTED | | | BTC 0.000323643733618322<br>CEL 0.6070883934435 | | |
| 3.1.491404 | RUDY RUIZ | ADDRESS REDACTED | | | ADA 1622.20961299226<br>AVAX 1.24070402354776<br>BTC 0.00235235281124515<br>COMP 0.799778118274933<br>ETH 0.748727140160053<br>LINK 12.271191378951<br>LTC 0.331316182676339<br>MANA 1.88047891894895<br>MATIC 529.069352561466<br>SNX 89.4164604165416<br>SOL 3.01057304043788<br>USDC 2041.53517281482<br>XLM 355.59615171418 | | |
| 3.1.491405 | RUDY SANCHEZ | ADDRESS REDACTED | | | BTC 0.000115173117106779 | BTC 0.114553867122905 | |
| 3.1.491406 | RUDY SATHER | ADDRESS REDACTED | | | AAVE 0.04651882721976<br>BTC 0.053897954312318<br>COMP 0.0142810581530082<br>ETH 0.399520188235986<br>LINK 2.88616577130783<br>LTC 1.38327597836906<br>MATIC 108.122662688208<br>SNX 21.1671268538737<br>UNI 1.81097060402016<br>XLM 89.0695176769608<br>ZRX 16.0481143749707 | BTC 0.00186161 | |
| 3.1.491407 | RUDY SETIAWAN | ADDRESS REDACTED | | | ADA 0.0850472694753398<br>BTC 0.0892114848926098<br>ETH 1.16947310121751<br>USDT ERC20 272.945650041748<br>XRP 2235.86313142576 | | |
| 3.1.491408 | RUDY SUAREZ | ADDRESS REDACTED | | | BTC 0.000001358300591874<br>CEL 4.04889359641414<br>ETH 0.00240773171071306<br>LINK 0.000506421921667381<br>OMG 0.258096408501649<br>XLM 13.56925646133<br>XRP 0.00000021211449464 | BTC 0.000000003484701675 | |
| 3.1.491409 | RUDY TADJUDDIN | ADDRESS REDACTED | | | ADA 0.00000062467329709<br>BCH 0.174416102932134<br>BTC 0.0503295446043616<br>CEL 5.23759616183486<br>ETC 0.000000327067166165<br>ETH 0.460073442872767<br>LTC 0.359595759412371<br>USDC 8.36866715539135<br>XRP 0.000000571552831122 | | |
| 3.1.491410 | RUDY THE THUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.00270944832255832<br>CEL 142.63712516823<br>SNX 33.6274565<br>USDC 375.208441 | | |
| 3.1.491411 | RUDY TOMAT | ADDRESS REDACTED | | | CEL 378.131117693891<br>LINK 0.46453953326989<br>MANA 0.375976758964772<br>SGB 19.188414781464<br>USDT ERC20 0.262598102398367<br>XRP 130.574238299921 | | |
| 3.1.491412 | RUDY VAN DER MERWE | ADDRESS REDACTED | | | ADA 20602.2911742005<br>CEL 16.0093829780857<br>SNX 65.086658095351 | | |
| 3.1.491413 | RUDY VAN GELDEREN | ADDRESS REDACTED | | | ADA 78.3<br>BTC 0.00493336261649168<br>CEL 122.676934311901<br>DOT 2.4<br>MATIC 23.07247462 | | |
| 3.1.491414 | RUDY VAN REIJSWOUD | ADDRESS REDACTED | | | BTC 0.00000663167802137499 | | |
| 3.1.491415 | RUDY VAN REIJSWOUD | ADDRESS REDACTED | | | ETH 0.000012344611998946 | | |
| 3.1.491416 | RUDY VAN VALEN | ADDRESS REDACTED | | | PAX 0.0146197409895588 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.491417 | RUDY VERDUZCO | ADDRESS REDACTED | | | AAVE 0.000687625465377297<br>AVAX 7.09483897925129<br>BTC 0.154184569723324<br>ETH 1.23317373851761<br>LINK 20.2396496633087<br>MATIC 21.7580094339337<br>SNX 65.9290180402417<br>USDC 0.374366655912656<br>XLM 0.374946025840743 | | |
| 3.1.491418 | RUDY VIVISH | ADDRESS REDACTED | | | BNB 0.1595<br>CEL 1.43270565167798 | | |
| 3.1.491419 | RUDY WAGEMANS | ADDRESS REDACTED | | | CEL 56.5114893724759<br>USDC 500.005425 | | |
| 3.1.491420 | RUDY WALTER | ADDRESS REDACTED | | | AAVE 2.09235044327218<br>BTC 0.250505955970142<br>ETH 5.51280912952655<br>SNX 70.1893714179322<br>UNI 114.9923949855<br>USDC 10.3501063357362 | | BTC 0.00000009 |
| 3.1.491421 | RUDY WANG | ADDRESS REDACTED | | | BTC 0.107347543822346<br>ETH 3.02537807315822<br>MATIC 587.553857398478<br>SOL 6.07256216091045<br>USDC 350.12598684896<br>XLM 0.159992131499946<br>XRP 0.000000117537822421 | BTC 0.06309904<br>MATIC 133.93 | |
| 3.1.491422 | RUDY WEBER | ADDRESS REDACTED | | | ADA 97.2803373661003<br>BTC 0.00239105491399396<br>DOT 1.32821891040558<br>ETH 0.0112263689755709 | | |
| 3.1.491423 | RUDY ZUNIGA | ADDRESS REDACTED | | | BTC 0.000000152109648035<br>XRP 2000 | BTC 0.241293265686787 | |
| 3.1.491424 | RUDYAR CORTES | ADDRESS REDACTED | | | BTC 0.00221232945671946<br>USDC 75056.7981697876 | | |
| 3.1.491425 | RUDYARD BEKKER | ADDRESS REDACTED | | | CEL 0.155614045660086 | | |
| 3.1.491426 | RUDYI ANDRIU | ADDRESS REDACTED | | | CEL 0.0755641064962842<br>ETH 0.000000007266740661 | | |
| 3.1.491427 | RUDZANI MUDAU | ADDRESS REDACTED | | | BTC 0.000114723630773467<br>CEL 0.0703413468821983 | | |
| 3.1.491428 | RUDZIAH ABU HASSAN | ADDRESS REDACTED | | | CEL 0.227729914885166<br>MATIC 10 | | |
| 3.1.491429 | RUE ETHER | ADDRESS REDACTED | | | BTC 0.536490340895053<br>ETH 10.1478482115974<br>KNC 0.279451250298895<br>LINK 0.392640018598704<br>SNX 60.6560816545564 | | |
| 3.1.491430 | RUEAKCHAI SINCHAWLA | ADDRESS REDACTED | | | BTC 0.000336171596212909<br>ETH 0.00685749662692684 | | |
| 3.1.491431 | RUEBEN AQUINO | ADDRESS REDACTED | | | ADA 24.0898926564247<br>BTC 0.000001270644547793<br>ETH 0.000005334275819819<br>USDC 0.0547802838946266 | ADA 0.000000432356341555<br>BTC 0.00128512645801215<br>ETH 0.00583236059378861<br>USDC 0.000000568208755414 | |
| 3.1.491432 | RUEBEN BOLTON | ADDRESS REDACTED | | | ADA 363.258935763594<br>DOT 19.7393318271493<br>LINK 2.94393818433216<br>MATIC 252.230430119472 | | |
| 3.1.491433 | RUEBEN DAMERCHI | ADDRESS REDACTED | | | XLM 1.08185973889755 | | |
| 3.1.491434 | RUEBEN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00113335649000082<br>USDC 1010.26798064313 | | |
| 3.1.491435 | RUEBEN JACKSON | ADDRESS REDACTED | | | BCH 0.653874929868474<br>BTC 0.00130007265411109<br>CEL 0.00459083924741185<br>ETH 2.1075478119833<br>LINK 77.7699703447108<br>LTC 2.15606511786073<br>MATIC 268.198132051298<br>XLM 707.780386659368<br>XRP 1820.07418189927 | | |
| 3.1.491436 | RUEBEN SKIPPER | ADDRESS REDACTED | | | BTC 0.00570434190383405<br>CEL 6.31660822935669 | | |
| 3.1.491437 | RUEBEN SWAIN | ADDRESS REDACTED | | | ETH 0.0806505888740267<br>LTC 0.000277481792476665 | | |
| 3.1.491438 | RUEDI BURKHALTER | ADDRESS REDACTED | | | BTC 0.000000411421410781<br>CEL 0.0465705533902252 | | |
| 3.1.491439 | RUEDI LOOSLI | ADDRESS REDACTED | | | BTC 0.00210344011813925<br>CEL 0.0852902251327269<br>USDC 0.809193955619243 | | |
| 3.1.491440 | RUEDI THOMI | ADDRESS REDACTED | | | BTC 0.00712429261205769 | | |
| 3.1.491441 | RUEDIGER ADOLF | ADDRESS REDACTED | | | BTC 0.00915055382930075<br>CEL 434919.877553242 | | |
| 3.1.491442 | RUEI KUWO CHI | ADDRESS REDACTED | | | BTC 0.000000004238118081<br>CEL 0.00618847727734186<br>ETH 0.00435199324629779 | | |
| 3.1.491443 | RUEKIA SERRANO | ADDRESS REDACTED | | | BTC 0.000010773813719182<br>DOT 9.09903896139786<br>ETH 0.000085602301733369<br>SOL 3.39145458212923 | | |
| 3.1.491444 | RUEL BADAJOS | ADDRESS REDACTED | | | CEL 0.016239164123814<br>ETH 0.00003614745791119<br>SGB 21.8918944899575 | | |
| 3.1.491445 | RUEL BELMONTE | ADDRESS REDACTED | | | CEL 0.876484642096804 | | |
| 3.1.491446 | RUEL BUKID | ADDRESS REDACTED | | | USDT ERC20 0.552559027777777 | | |
| 3.1.491447 | RUEL CASTELINO | ADDRESS REDACTED | | | ADA 463.644188688787<br>BTC 0.0314024298240897<br>USDC 408.795030701167 | | |
| 3.1.491448 | RUEL LABARDA | ADDRESS REDACTED | | | CEL 18.9913534665948<br>DOT 46.9067136588009<br>USDC 2.31171394308829 | | |
| 3.1.491449 | RUEL NEWTON COOPER | ADDRESS REDACTED | | | BAT 1393.18746960293<br>BSV 0.000524242163115546<br>BTC 0.207869459924623<br>COMP 1.01936208873297<br>DOT 0.0229165962603605<br>ETC 0.0185141864811801<br>KNC 2059.48739559068<br>LTC 0.0103208808633763<br>MATIC 11414.6873569174<br>SNX 190.665803064319<br>SUSHI 223.662615369682<br>ZRX 1675.54851133335 | | |
| 3.1.491450 | RUEL RODICO | ADDRESS REDACTED | | | BCH 0.000112356540843449<br>BTC 0.000000456818145211<br>CEL 0.000667847170210648<br>ETH 0.000065247600297493<br>SGB 0.00729587363663253<br>XRP 0.0492022130386826 | | |
| 3.1.491451 | RUEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000955803849682<br>USDT ERC20 1.10080350062858 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.491452 | RUEMEL PANGLAO | ADDRESS REDACTED | | | BTC 0.0247923245074719<br>BUSD 5255.64511801928<br>ETH 0.213182327684984<br>USDC 27529.0621352201 | | |
| 3.1.491453 | RUENGELO THURNIM | ADDRESS REDACTED | | | BTC 0.00000050544034409<br>CEL 0.0000977138925488879<br>ETH 0.0000357708839251123<br>LTC 0.0000637267101168929<br>MCDAI 0.0491481606768196<br>SNX 0.000586898228650487<br>USDC 0.0516781649119398<br>USDT ERC20 0.10842910435453 | | |
| 3.1.491454 | RUENN FONG TAN | ADDRESS REDACTED | | | BTC 0.000000008077454857<br>CEL 2.65725473182991<br>USDT ERC20 69.51 | | |
| 3.1.491455 | RUENN HAW TANG | ADDRESS REDACTED | | | ADA 0.434257571243468<br>AVAX 0.0252225955245393<br>BTC 0.000020461877236457<br>DOT 0.0383345743281882<br>ETH 0.000102868642560166<br>MATIC 0.00750240093658726<br>SNX 0.0278088154017524<br>USDC 0.0157082899700245<br>USDT ERC20 0.00978084574112105 | BTC 0.000000004606090704<br>DOT 0.000000000062416111<br>USDC 0.000000169118148331<br>USDT ERC20 0.000000374097165369 | |
| 3.1.491456 | RUEYSHYANG SOONG | ADDRESS REDACTED | | | BTC 0.149815614750347<br>CEL 35.5582881646527<br>COMP 10.4361334261281<br>ETH 0.660959507468531<br>USDC 0.239919124589315<br>ZRX 2269.46908729089 | | |
| 3.1.491457 | RUFAT BAGIRZADE | ADDRESS REDACTED | | | BTC 0.000952202222631368<br>USDC 427.746495660887 | | |
| 3.1.491458 | RUFAYDA DHAMANI | ADDRESS REDACTED | | | USDC 15594.7233337647 | | |
| 3.1.491459 | RUFFET MATTHIEU | ADDRESS REDACTED | | | BTC 0.000551138133883775<br>CEL 2.17460281839966 | | |
| 3.1.491460 | RUFFIN WARREN | ADDRESS REDACTED | | | ETH 1.62832949037696<br>LTC 38.168187496183<br>MATIC 3030.04693040321 | | |
| 3.1.491461 | RUFIN FLORENTIN | ADDRESS REDACTED | | | CEL 121.254864232776<br>ETH 0.725684892061449<br>MCDAI 30<br>XRP 2361.564461 | | |
| 3.1.491462 | RUFIN KOUA YABE | ADDRESS REDACTED | | | BTC 0.000034028800852146<br>CEL 3.08698854423107<br>USDC 10.3153799157404 | | |
| 3.1.491463 | RUFINA PINEDA NOGUEDA | ADDRESS REDACTED | | | BTC 0.000000529386461418<br>XRP 0.17600658489906 | | |
| 3.1.491464 | RUFINO BENSADON | ADDRESS REDACTED | | | BTC 0.00169686053906874<br>XRP 0.459071689563134 | | |
| 3.1.491465 | RUFINO MENDOZA | ADDRESS REDACTED | | | BTC 0.217373285770649<br>LINK 0.0106984093210521<br>MATIC 252.706991217991 | | |
| 3.1.491466 | RUFINO OUANO | ADDRESS REDACTED | | | BTC 0.000000000803757458<br>CEL 0.280106359851282<br>USDC 0.00499852435695355 | | |
| 3.1.491467 | RUFINO RABIN | ADDRESS REDACTED | | | USDT ERC20 0.0459202474728755<br>XRP 0.00711213667224787 | | |
| 3.1.491468 | RUFO ECHEVARRI | ADDRESS REDACTED | | | CEL 1.06046069585431 | | |
| 3.1.491469 | RUFO VAQUERO CÁMARA | ADDRESS REDACTED | | | BTC 0.00083996395994796<br>CEL 3.21177664916658<br>EOS 4.95<br>KNC 9<br>LTC 0.299<br>XLM 224.99996<br>XRP 139.96 | | |
| 3.1.491470 | RUFUS BONNER | ADDRESS REDACTED | | | BTC 0.0742882853491179<br>ETH 0.998742859404166 | BTC 0.0705772086939869 | |
| 3.1.491471 | RUFUS BRANDON | ADDRESS REDACTED | | | USDC 0.0383907795389143 | | |
| 3.1.491472 | RUFUS CHUA | ADDRESS REDACTED | | | BTC 0.217368982806926<br>CEL 93.19162136565<br>DASH 0.0386807267511187 | | |
| 3.1.491473 | RUFUS FALKENBERG | ADDRESS REDACTED | | | BTC 0.000000161438444259999 | | |
| 3.1.491474 | RUFUS NICHOLSON | ADDRESS REDACTED | | | BTC 0.000149102207069556<br>ETH 0.00173779547466551 | BTC 0.000000002108410781 | |
| 3.1.491475 | RUFUS VOGELAAR | ADDRESS REDACTED | | | CEL 1.4081583830639 | | |
| 3.1.491476 | RUGER PARKER | ADDRESS REDACTED | | | BTC 0.0257465293593103<br>ETH 2.02031397853532<br>MATIC 305.039132695766 | | |
| 3.1.491477 | RUGGERO CASTALDINI | ADDRESS REDACTED | | | ADA 0.263232642303866<br>BTC 0.000011813003205551<br>CEL 0.0885790414064295 | | |
| 3.1.491478 | RUGGERO CHINI | ADDRESS REDACTED | | | AVAX 10.0967043390558<br>BTC 0.008086023263<br>CEL 2.83803483269004<br>EOS 2.7<br>USDC 0.252853026632321<br>USDT ERC20 0.344501452821826 | | |
| 3.1.491479 | RUGGERO DE CARO | ADDRESS REDACTED | | | CEL 0.0239180002869488 | | |
| 3.1.491480 | RUGGERO DE NARDI | ADDRESS REDACTED | | | CEL 0.224372202948342 | | |
| 3.1.491481 | RUGGERO GARBELLOTTO | ADDRESS REDACTED | | | CEL 1.11081088546845<br>ETH 0.125603264057874 | | |
| 3.1.491482 | RUGGERO GIAGNONI | ADDRESS REDACTED | | | BTC 0.00637023881482711<br>CEL 26.3073517638407 | | |
| 3.1.491483 | RUGGERO MANGANO | ADDRESS REDACTED | | | ADA 1379.45123324375<br>BNB 1.11787735488512<br>BTC 0.081780266107037<br>CEL 171.584960997245<br>LINK 0.145897708213127<br>MATIC 2716.28180780731<br>MCDAI 3.96432381086676<br>USDC 42.8252458859276 | | |
| 3.1.491484 | RUGGERO REALACCI | ADDRESS REDACTED | | | BNB 0.00331986024046879<br>BTC 0.00117506051561655<br>CEL 278.49915660751 | | |
| 3.1.491485 | RUGGERO STRABLA | ADDRESS REDACTED | | | BUSD 2523.90943273139<br>USDC 0.465557083901914 | | |
| 3.1.491486 | RUGGIERO CARLI | ADDRESS REDACTED | | | BTC 0.00001299379688211 | | |
| 3.1.491487 | RUGGIERO PIAZZOLLA | ADDRESS REDACTED | | | BTC 0.0301322733520912 | | |
| 3.1.491488 | RUGGIERO RIZZI | ADDRESS REDACTED | | | BTC 0.000002787227629545<br>MATIC 0.174313657296978<br>USDT ERC20 0.439998977091776 | | |
| 3.1.491489 | RUGILE RAMANAUSKAITE | ADDRESS REDACTED | | | BTC 0.00120345589639978<br>CEL 91.0810145851634<br>DOT 7.36180611669433 | | |
| 3.1.491490 | RUGILE TAMOSAUSKIENE | ADDRESS REDACTED | | | BTC 0.000000050331067345<br>USDT ERC20 0.16900419673193 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.491491 | RUGVED PATEL | ADDRESS REDACTED | | | AAVE 3.01722574776722<br>ADA 524.758112859742<br>BTC 0.231435320994211<br>DOT 5.21611550280039<br>ETH 0.717249668977801<br>LINK 74.4734535376025<br>LTC 6.30531414242572<br>MANA 540.650642032281<br>MATIC 349.688809643305<br>SOL 7.14696657239706<br>UNI 39.8103225560742<br>XLM 635.197047955222 | | |
| 3.1.491492 | RUH ALI HUSSAIN | ADDRESS REDACTED | | | CEL 0.012472990471763 | | |
| 3.1.491493 | RUHAN PERUCHI | ADDRESS REDACTED | | | CEL 0.0000197036758700089<br>DASH 0.000060941504433331 | | |
| 3.1.491494 | RUHANGARIHO ISAIAH | ADDRESS REDACTED | | | BTC 0.00111340219441027<br>EOS 0.000316052448361823 | | |
| 3.1.491495 | RUHANGARINDA SILVER | ADDRESS REDACTED | | | BTC 0.00112707161011212<br>CEL 0.00540382368621363<br>EOS 6.1 | | |
| 3.1.491496 | RUHANI SALAEMAE | ADDRESS REDACTED | | | CEL 0.41044174323665<br>USDT ERC20 0.000004982956857957 | | |
| 3.1.491497 | RUHANTUA GAMPOLA | ADDRESS REDACTED | | | BTC 0.000000193967253903<br>CEL 0.0273139423613508<br>ETH 0.000161623744527224 | | |
| 3.1.491498 | RUHAO TANG | ADDRESS REDACTED | | | BTC 0.000001976917567645<br>EOS 3.44298997598229<br>USDC 1.62585968364878<br>XLM 107.778954394118 | USDC 0.000000580529319872 | |
| 3.1.491499 | RUHEE MAKNOJIA | ADDRESS REDACTED | | | BTC 0.000001632042430637<br>MATIC 2.43363148613207 | BTC 0.000000739329645944<br>MATIC 1845.85461613323 | |
| 3.1.491500 | RUHI BORA KOCAK | ADDRESS REDACTED | | | CEL 0.0486629395052509<br>ETH 0.000008370653711375 | | |
| 3.1.491501 | RUHI OZMAN | ADDRESS REDACTED | | | ADA 0.352409577478758<br>BNB 0.000000008052292855999999<br>CEL 0.505796655894951 | | |
| 3.1.491502 | RUHIL CHARANIA | ADDRESS REDACTED | | | USDC 5874.76399553996 | USDC 1 | |
| 3.1.491503 | RUHIYYIH LUA BULLOCK | ADDRESS REDACTED | | | ADA 70.2474893011984<br>AVAX 9.35103622107405<br>BTC 0.0271395354003209<br>ETH 0.108326640148199<br>SOL 1.25208589187945 | | BTC 0.0004975817961 |
| 3.1.491504 | RUHSEN GULEN | ADDRESS REDACTED | | | CEL 0.000000151142569235 | | |
| 3.1.491505 | RUHUI LIU | ADDRESS REDACTED | | | BTC 0.000411427918223753<br>XRP 0.0379500559970202 | | |
| 3.1.491506 | RUHUL AMIN | ADDRESS REDACTED | | | BTC 0.811333770277658<br>DOT 93.5791323933492<br>ETH 24.4610470915432<br>ZEC 5.25232354372273 | | |
| 3.1.491507 | RUI ALBERTO GON NUNES | ADDRESS REDACTED | | | ADA 447.672492978647<br>DOT 70.0905074598321<br>MATIC 527.551733646688<br>XRP 2547.10626179539 | | |
| 3.1.491508 | RUI ALEXANDRE VIDEIRA ALMEIDA | ADDRESS REDACTED | | | ETH 0.410439024516934 | | |
| 3.1.491509 | RUI ALMEIDA | ADDRESS REDACTED | | | CEL 0.111462821020685<br>USDT ERC20 0.000000951279321545 | | |
| 3.1.491510 | RUI ALVES | ADDRESS REDACTED | | | BTC 0.000088981339682258<br>CEL 0.672346001204785<br>LTC 0.0401618475246395<br>SNX 2.66153225 | | |
| 3.1.491511 | RUI ANDRE | ADDRESS REDACTED | | | ADA 1283.51289427463<br>BTC 0.0245412599048041<br>DOT 10.4357870803298<br>LTC 1.11343345194529<br>MATIC 355.182950960249<br>SNX 27.3389755879935 | | |
| 3.1.491512 | RUI ANN SEE | ADDRESS REDACTED | | | BTC 0.026090742953692 | | |
| 3.1.491513 | RUI ARAÚJO | ADDRESS REDACTED | | | BTC 0.00248567291753182<br>CEL 2.84584318418566 | | |
| 3.1.491514 | RUI ARAÚJO | ADDRESS REDACTED | | | CEL 1.00322765175623 | | |
| 3.1.491515 | RUI ARMADA | ADDRESS REDACTED | | | ADA 430.895961020654<br>BTC 0.00252419334888124<br>CEL 0.118178219594125<br>USDT ERC20 269.278056786384 | | |
| 3.1.491516 | RUI BAIAO | ADDRESS REDACTED | | | UNI 0.0381675918862502 | | |
| 3.1.491517 | RUI BAPTISTA | ADDRESS REDACTED | | | ADA 0.23427086243348<br>BTC 0.000000251018989019 | | |
| 3.1.491518 | RUI BAPTISTA | ADDRESS REDACTED | | | ADA 0.333557299118447<br>BTC 0.00214844494443034<br>USDC 1.35025458455784 | | |
| 3.1.491519 | RUI BARBOSA | ADDRESS REDACTED | | | BCH 0.373267835357349<br>BTC 0.042777827515755<br>CEL 180.403902471094<br>ETH 0.606288430689826<br>LINK 2.62130815686891<br>LTC 2.26426452119834<br>SGB 10.5763792327766<br>USDC 0.000000340070720663<br>XLM 74.0895270867632<br>XRP 71.7227029856498 | | |
| 3.1.491520 | RUI BARROS | ADDRESS REDACTED | | | BTC 0.000004504551521691 99<br>CEL 0.000007269259881177<br>USDC 0.314359153190974 | | |
| 3.1.491521 | RUI BERNARDINO | ADDRESS REDACTED | | | BTC 0.0998900944049193<br>CEL 20.7432040250522<br>LTC 0.00516683964500082<br>USDC 13.2338568012599 | | |
| 3.1.491522 | RUI BOTE | ADDRESS REDACTED | | | USDC 0.222878364543704 | | |
| 3.1.491523 | RUI BOTE | ADDRESS REDACTED | | | BTC 0.000015045089983283<br>CEL 7.73687095434038 | | |
| 3.1.491524 | RUI BRÁS | ADDRESS REDACTED | | | ADA 196.080119877219<br>BTC 0.0232193834592938<br>CEL 0.501392548349694<br>DOT 10.881571991527<br>ETH 0.449798566354913<br>SNX 0.000000834901801215<br>USDT ERC20 5 | | |
| 3.1.491525 | RUI BRISSOS | ADDRESS REDACTED | | | BTC 0.00083777<br>CEL 0.8539388356612 | | |
| 3.1.491526 | RUI CAI | ADDRESS REDACTED | | | BTC 0.000001501071367751<br>USDC 0.00324254383435539 | | |
| 3.1.491527 | RUI CALDEIRA | ADDRESS REDACTED | | | BTC 0.00122757406295532<br>MCDAI 42.3978452841409<br>USDC 1110.71885617061 | | |
| 3.1.491528 | RUI CARDOSO | ADDRESS REDACTED | | | CEL 0.358390743092744<br>COMP 0.02433541<br>MATIC 9.18822086 | | |
| 3.1.491529 | RUI CARDOSO | ADDRESS REDACTED | | | BTC 0.0147960635560426<br>CEL 0.474296237565858<br>ETH 0.675147831046959 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.491530 | RUI CARVALHO | ADDRESS REDACTED | | | BTC 0.564088142893519<br>ETH 3.15984866265079 | | |
| 3.1.491531 | RUI CARVALHO | ADDRESS REDACTED | | | BTC 0.00100755719328537<br>ETH 1.50361405904618 | | |
| 3.1.491532 | RUI CARVALHO | ADDRESS REDACTED | | | ADA 0.000000135272117928<br>BNB 0.00000000095072589<br>BTC 0.00000000689512961<br>CEL 1.26234275700312<br>ETH 0.000003455744271809<br>USDC 48.822448<br>USDT ERC20 0.000000324614112118 | | |
| 3.1.491533 | RUI CASIMIRO | ADDRESS REDACTED | | | BTC 0.110007109541021<br>CEL 0.338467517493633<br>ETH 0.00000351640368103199<br>USDC 2.59639376193424 | | |
| 3.1.491534 | RUI CESAR ELOI | ADDRESS REDACTED | | | BTC 0.00000049517574698<br>USDC 0.426506925040082 | | |
| 3.1.491535 | RUI CHEN | ADDRESS REDACTED | | | AAVE 0.000000826881197991<br>BTC 0.000000103254742085<br>CEL 1367.33012724098<br>SNX 0.000000369122281656<br>SUSHI 3771.38276459688 | | |
| 3.1.491536 | RUI CHENG WU | ADDRESS REDACTED | | | BTC 0.340270285130432<br>ETH 6.63862209857946 | | |
| 3.1.491537 | RUI COELHO | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 0.811885894771471<br>ETH 0.011969873934935 | | |
| 3.1.491538 | RUI CORREIA | ADDRESS REDACTED | | | MATIC 0.160854832013156 | | |
| 3.1.491539 | RUI CORREIA | ADDRESS REDACTED | | | BTC 0.000921119248144498<br>MATIC 3187.49424848764 | | |
| 3.1.491540 | RUI CRUZ | ADDRESS REDACTED | | | CEL 0.491122424523158 | | |
| 3.1.491541 | RUI CUNHA | ADDRESS REDACTED | | | ADA 0.000000329455185093<br>BAT 0.000000173944953944<br>BTC 0.00230355014383293<br>CEL 14512.5414800074<br>EOS 0.0000795801528019<br>ETH 2.035948793825<br>MATIC 10367.5428501222<br>SGB 6024.36000945881<br>USDC 10.9093617706916<br>USDT ERC20 0.000000042950125857 | | |
| 3.1.491542 | RUI DA COSTA FERNANDES | ADDRESS REDACTED | | | BTC 0.0106212463509296<br>USDC 0.0804453737406609 | | |
| 3.1.491543 | RUI DA SILVA COSTA | ADDRESS REDACTED | | | ETH 0.000000783924322001<br>USDC 0.0416684166102861 | | |
| 3.1.491544 | RUI DA SILVA LAIRES | ADDRESS REDACTED | | | BTC 0.000054412781335833<br>CEL 19.0022455683865<br>ETH 0.00415209123764676 | | |
| 3.1.491545 | RUI DE FREITAS | ADDRESS REDACTED | | | CEL 0.0218589253811973<br>ZEC 0.049949 | | |
| 3.1.491546 | RUI DE JESUS SILVA MARTINS | ADDRESS REDACTED | | | BTC 0.00125268005434622<br>CEL 0.897557967278674<br>ETH 0.00147559263799824<br>LUNC 103.577024<br>SOL 0.0256065831808164 | | |
| 3.1.491547 | RUI DINIZ | ADDRESS REDACTED | | | AVAX 0.00015<br>BTC 0.000000899442767398<br>CEL 3000.50102584956<br>ETH 0.000001971213453813<br>MATIC 0.0103690005750683<br>SGB 148.225223979259<br>SNX 1.12392372704866<br>UNI 0.00179068<br>USDC 1689.22<br>ZRX 0.01 | | |
| 3.1.491548 | RUI DIOGO FONSECA ROCHA DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.000163293461220244<br>ETH 0.0028824087550087<br>USDC 29.2153916124914<br>USDT ERC20 2.57899696285432<br>UST 0.00000030813775677 | | |
| 3.1.491549 | RUI DIOGO VIEIRA DA COSTA | ADDRESS REDACTED | | | AAVE 0.000673973254692866<br>BAT 0.001288442964022<br>BTC 0.000003670842913896<br>CEL 0.000952011530017775<br>LTC 0.000195450364835545<br>MATIC 0.00280025262653464 | | |
| 3.1.491550 | RUI DODDS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.491551 | RUI DUARTE | ADDRESS REDACTED | | | BTC 0.00225950289680187<br>CEL 36.3242637222434<br>ETH 0.0143263410753916<br>LINK 2420.33643440148<br>LTC 18.8182714923354<br>SNX 417.392087664325 | | |
| 3.1.491552 | RUI DUARTE | ADDRESS REDACTED | | | BTC 0.0386331655160819<br>LTC 0.00153733553744761<br>MCDAI 0.0687553591937653 | | |
| 3.1.491553 | RUI DUARTE | ADDRESS REDACTED | | | BTC 0.000868253899781575<br>CEL 0.444124539012698 | | |
| 3.1.491554 | RUI ELIAS | ADDRESS REDACTED | | | CEL 0.0422357042204165<br>USDC 0.531398350244645 | | |
| 3.1.491555 | RUI FARIA | ADDRESS REDACTED | | | BTC 0.000000002253305922<br>CEL 63.7576692773427 | | |
| 3.1.491556 | RUI FARIA | ADDRESS REDACTED | | | ADA 0.611195145258247<br>BNB 0.00268513921967934<br>BTC 0.00617175485220693<br>CEL 9.95579609114834<br>DOT 0.00557744996367169<br>ETH 2.22296744664054<br>MATIC 0.232676278215076<br>USDT ERC20 2.98735778918<br>XLM 9811.5518547856<br>XRP 381.593836114802 | | |
| 3.1.491557 | RUI FENG | ADDRESS REDACTED | | | BTC 0.000288269923738369<br>CEL 687.356691164953<br>ETH 0.102949365745785<br>USDC 42229.1531780364 | | |
| 3.1.491558 | RUI FENG WANG | ADDRESS REDACTED | | | BTC 0.115561273998643<br>LINK 88.147699259848<br>XRP 0.0940062712016952 | | |
| 3.1.491559 | RUI FERRÃO | ADDRESS REDACTED | | | CEL 1.09323241086072 | | |
| 3.1.491560 | RUI FERREIRA | ADDRESS REDACTED | | | ADA 107.632616257781<br>AVAX 2.95911528879892<br>BTC 0.0342597587236844<br>CEL 0.412361097290569<br>DOT 3.87006209377073<br>ETH 1.0399188035114<br>MATIC 64.0707141035513<br>UNI 3.16277125447039<br>USDC 0.49842960625797 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.491561 | RUI FERREIRA | ADDRESS REDACTED | | | ADA 2.89340058747095<br>AVAX 0.0139982499162065<br>BNB 0.010506035118709<br>BTC 0.000000342104368878999<br>ETH 0.00151268504164104<br>LUNC 0.0260711188353811<br>USDC 52389.4444165735 | | |
| 3.1.491562 | RUI FERREIRINHA | ADDRESS REDACTED | | | ADA 166.540866652036<br>BTC 0.00120731232181732<br>CEL 9.73921310011309<br>USDT ERC20 50.483798<br>XLM 1189.98<br>XRP 444.75 | | |
| 3.1.491563 | RUI FIGUEIREDO | ADDRESS REDACTED | | | ADA 1.15497744959229<br>BTC 0.00140617456249458 | | |
| 3.1.491564 | RUI FILIPE PAIS GOMES | ADDRESS REDACTED | | | AAVE 0.000088818708779661<br>ADA 0.011822969082601<br>AVAX 0.0170734978137013<br>BTC 0.000003540176054127<br>CEL 0.0339689602376903<br>COMP 0.00008977997434036<br>ETH 0.000021671568289218<br>LTC 0.00262978<br>USDC 0.00342680150390932 | | |
| 3.1.491565 | RUI FONSECA | ADDRESS REDACTED | | | BCH 0.128424688621287<br>BTC 0.00104733573192753<br>CEL 15.9272985631311<br>USDC 0.001<br>XLM 0.0146654003841485 | | |
| 3.1.491566 | RUI FRAGOSO DIAS DA CONCEICAO | ADDRESS REDACTED | | | CEL 0.244785590062359<br>USDC 78.4123593724005 | | |
| 3.1.491567 | RUI FRANCA | ADDRESS REDACTED | | | 1INCH 1010.12523718439<br>AVAX 61.538896827709<br>CEL 130.485691552265<br>ETH 0.0000910817444136799<br>SNX 314.842868291888<br>SOL 0.000228865705080126<br>USDC 0.00711546403205157<br>UST 14.4314532120535 | | |
| 3.1.491568 | RUI FURTADO | ADDRESS REDACTED | | | BTC 0.0031862844222937<br>CEL 10.7570479221225 | | |
| 3.1.491569 | RUI GEOW | ADDRESS REDACTED | | | CEL 12.1357138983159 | | |
| 3.1.491570 | RUI GOMES | ADDRESS REDACTED | | | BTC 0.000000851678136147<br>CEL 0.054785363850707<br>UNI 0.0096931872142408 | | |
| 3.1.491571 | RUI GOMES | ADDRESS REDACTED | | | AVAX 1.21820689685419<br>BTC 0.129929483025054<br>CEL 1.04908396748368<br>DOT 21.4688545682099<br>SOL 3.6825171466684<br>USDT ERC20 6.1011001762551 | | |
| 3.1.491572 | RUI GONÇALVES | ADDRESS REDACTED | | | BNB 0.0527116535898824<br>CEL 3.25772841021342<br>DOT 3.08130183234162<br>LTC 0.000097957333526772<br>USDC 0.00612651334304938 | | |
| 3.1.491573 | RUI GONG | ADDRESS REDACTED | | | BTC 0.00166556215057235<br>USDT ERC20 40581.9759391255 | | |
| 3.1.491574 | RUI GOUVEIA MATIAS | ADDRESS REDACTED | | | ADA 0.00872318456207404<br>BTC 0.0100663636473823<br>CEL 6.24068282791848<br>ETH 0.0292964386566442<br>SNX 1.96337660481296<br>USDC 0.00176427301656232 | | |
| 3.1.491575 | RUI GUEDES | ADDRESS REDACTED | | | BTC 0.0226424735596366<br>CEL 0.0145030849581595<br>ETH 0.00367173037313777<br>LINK 0.199559109310458<br>UNI 0.40307510287678<br>USDT ERC20 0.0277302210465526 | | |
| 3.1.491576 | RUI HAN | ADDRESS REDACTED | | | ADA 0.164036323207499<br>BTC 0.000005992490121206<br>CEL 0.471542204299007<br>ETH 0.000303300666014378 | | |
| 3.1.491577 | RUI HAN LIM | ADDRESS REDACTED | | | CEL 2.43035446892352<br>XRP 508.28881 | | |
| 3.1.491578 | RUI HAO CHANG | ADDRESS REDACTED | | | BTC 0.00000166943763716<br>USDC 2.58465712705996 | | |
| 3.1.491579 | RUI HENRIQUES | ADDRESS REDACTED | | | BTC 0.000056567309277838<br>ETH 1.01203385820758<br>USDC 7317.50503355893 | | |
| 3.1.491580 | RUI HENRIQUES | ADDRESS REDACTED | | | BTC 0.000019919091435826<br>CEL 0.504256631873707<br>USDC 1.1033992386968 | | |
| 3.1.491581 | RUI HUA CHEN | ADDRESS REDACTED | | | BUSD 106.858884920202 | | |
| 3.1.491582 | RUI HUA TEO | ADDRESS REDACTED | | | BTC 0.000039927746360455<br>DOT 90.0546359209583<br>LTC 0.00266234010079049<br>XLM 3171.07835939739<br>XRP 1.21908611175554 | | |
| 3.1.491583 | RUI HUANG | ADDRESS REDACTED | | | BTC 0.000016214335419837<br>MCDAI 0.031052958547779<br>USDC 0.56139036337152 | | |
| 3.1.491584 | RUI ISIDRO | ADDRESS REDACTED | | | ADA 214.070021740895<br>BNB 1.3521248182622<br>BTC 0.00862407290460621<br>CEL 254.111913497632<br>ETH 0.146374386<br>MATIC 1143.08390775794 | | |
| 3.1.491585 | RUI JANEIRO | ADDRESS REDACTED | | | BTC 0.000660388164156103<br>CEL 1.62503604541438<br>XLM 504.5149275 | | |
| 3.1.491586 | RUI JIA NG | ADDRESS REDACTED | | | ADA 0.126824493764669<br>BTC 0.000002296485256386<br>USDC 0.00272655193776525 | | |
| 3.1.491587 | RUI JIAN LEE | ADDRESS REDACTED | | | BTC 0.000011464034911461<br>USDT ERC20 0.296051267060817 | | |
| 3.1.491588 | RUI JIAN TEE | ADDRESS REDACTED | | | BTC 0.000005714753991697<br>CEL 0.00659155995778416 | | |
| 3.1.491589 | RUI JIANG | ADDRESS REDACTED | | | ETH 0.000164887221804321 | | |
| 3.1.491590 | RUI JIANG | ADDRESS REDACTED | | | USDC 0.299648169655135 | | |
| 3.1.491591 | RUI JIE MA | ADDRESS REDACTED | | | BTC 0.00202499107674337<br>ETH 0.0029619740881308 | | |
| 3.1.491592 | RUI JIE TOH | ADDRESS REDACTED | | | BTC 0.00076558417767235<br>CEL 0.0929963054943526<br>DOT 12.2687515749667 | | |
| 3.1.491593 | RUI JORGE CARVALHO CASEIRO | ADDRESS REDACTED | | | BTC 0.000031953184165423<br>USDC 1.87339192424007 | | |
| 3.1.491594 | RUI JORGE DE FREITAS PORTELA | ADDRESS REDACTED | | | BTC 0.000146772429580761 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.491595 | RUI JUAN LU | ADDRESS REDACTED | | | CEL 11.7843741887908<br>USDC 722.205895 | | |
| 3.1.491596 | RUI JUAN ZHENG | ADDRESS REDACTED | | | BTC 0.0804726254048529<br>USDC 5492.11258825458 | | |
| 3.1.491597 | RUI JUN MEI | ADDRESS REDACTED | | | BTC 0.000769055644599323<br>ETH 0.800508167111159 | | |
| 3.1.491598 | RUI LEAL | ADDRESS REDACTED | | | BTC 0.00379692648438056<br>ETH 0.0364437615639622<br>USDC 238.807235599569 | | |
| 3.1.491599 | RUI LEAL | ADDRESS REDACTED | | | BTC 0.000000170998445033<br>CEL 2.57566705243315<br>SNX 0.000000018047043612 | | |
| 3.1.491600 | RUI LEAL | ADDRESS REDACTED | | | BCH 0.258385578888007<br>BNB 0.310835470558879<br>BTC 0.0110021807637884<br>CEL 30.4782463169201<br>DASH 0.0370823181682186<br>DOT 6.07580968093168<br>ETC 2.06522646184263<br>ETH 0.0207564498456998<br>LTC 0.302587096849018<br>LUNC 0.09685<br>MATIC 128.897227085179<br>SNX 7.10082413310506<br>SOL 0.00875694666143649<br>USDT ERC20 114.848080033232<br>XLM 1544.08588961682<br>ZEC 0.085187187122843 | | |
| 3.1.491601 | RUI LEAL | ADDRESS REDACTED | | | AAVE 43.809184707<br>ADA 7252.57735234569<br>AVAX 42.98<br>BTC 0.619540154274686<br>CEL 27596.469904612<br>DOT 55.0662196403026<br>ETH 65.5739982308551<br>MATIC 21065.0414775133<br>MCDAI 100<br>SGB 228.027301289502<br>SNX 219.95606939<br>SOL 36.31<br>UNI 174.676705964633<br>USDC 0.003<br>UST 5281.654405<br>XRP 0.000000060238445004 | | |
| 3.1.491602 | RUI LEITAO PAIVA SILVA | ADDRESS REDACTED | | | BTC 3.11181982044445<br>ETH 8.20647149163869<br>MCDAI 40.0979504728584<br>USDC 31888.8069053305 | | |
| 3.1.491603 | RUI LIN | ADDRESS REDACTED | | | BTC 0.000474460300686476 | | |
| 3.1.491604 | RUI LING THIAN | ADDRESS REDACTED | | | BTC 0.00113040556777893<br>ETH 0.313719461103642 | | |
| 3.1.491605 | RUI LIU | ADDRESS REDACTED | | | ADA 297.946273565954<br>BTC 0.112523151484871<br>ETH 4.48032360470512<br>MANA 201.391748071201<br>USDC 262.682668955917<br>USDT ERC20 1048.91135349553 | BTC 0.01182683 | |
| 3.1.491606 | RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | | | ADA 0.503900001827369<br>AVAX 3.69426<br>BTC 0.0294084378493261<br>CEL 21.318903711331<br>DOT 22.29639<br>ETH 0.000002<br>LUNC 17.125211<br>MATIC 408.688334188143<br>SOL 0.00004<br>USDC 0.028<br>UST 0.004757 | | |
| 3.1.491607 | RUI LOURENÇO | ADDRESS REDACTED | | | BTC 0.0459527194641602<br>CEL 66.2208510265779<br>ETH 0.593545019229663 | | |
| 3.1.491608 | RUI LUDOVINO | ADDRESS REDACTED | | | BNB 0.000002835597471581<br>BTC 0.299014232162068<br>CEL 447.694809156971<br>ETH 0.00129408586112065<br>SOL 85.6317668575279<br>USDC 2967.21020316937<br>USDT ERC20 11.450578031285 | | |
| 3.1.491609 | RUI LUZ | ADDRESS REDACTED | | | DOT 0.0188543491096557 | | |
| 3.1.491610 | RUI MACEDO | ADDRESS REDACTED | | | ADA 522.179465100388<br>AVAX 3.53886239425428<br>BTC 0.000000446336639372<br>CEL 13.0676274371238 | | |
| 3.1.491611 | RUI MACHADO | ADDRESS REDACTED | | | BAT 0.01941889<br>BTC 0.0000565527355169939<br>CEL 10.932975918705<br>COMP 0.00006245<br>EOS 407.598935253655<br>ETH 0.0137500412583998<br>LTC 0.00487337369264391<br>MCDAI 0.0457620646643814<br>SNX 19.2711086<br>UMA 0.0717747777771727<br>USDC 0.588<br>XLM 0.0584409<br>XRP 224.315067250541<br>ZRX 0.00260029 | | |
| 3.1.491612 | RUI MACHADO | ADDRESS REDACTED | | | BTC 0.000044788567013278<br>CEL 0.0532909888309304<br>ETH 0.000275076193465525<br>MATIC 1.02001724159904<br>USDC 5.9923333729009 | | |
| 3.1.491613 | RUI MAGALHAES | ADDRESS REDACTED | | | BTC 0.000002062998219354<br>CEL 9.68266089494938<br>DASH 0.828413784347954 | | |
| 3.1.491614 | RUI MAGALHAES | ADDRESS REDACTED | | | BTC 0.000040228259998134<br>ETH 0.000064813694313663 | | |
| 3.1.491615 | RUI MAGALHAES | ADDRESS REDACTED | | | ADA 441.105486179973<br>BTC 0.000011098920427074<br>CEL 0.283517557822908<br>EOS 32.2847158191521<br>XRP 43 | | |
| 3.1.491616 | RUI MAMEDE | ADDRESS REDACTED | | | CEL 4.94506119476674 | | |
| 3.1.491617 | RUI MANTAS | ADDRESS REDACTED | | | BTC 0.00514694851321497<br>CEL 0.566221085378011<br>USDC 457.243297949122 | | |
| 3.1.491618 | RUI MANUEL CORREIA | ADDRESS REDACTED | | | BTC 0.0422444884417343<br>CEL 32.4950621810908<br>ETH 0.57842691<br>SOL 11.38186773 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.491619 | RUI MANUEL CORTE REAL MARINHO | ADDRESS REDACTED | | | BTC 0.000001011139413747<br>LTC 0.000848975344090291 | | |
| 3.1.491620 | RUI MANUEL COSTA MILHEIRO | ADDRESS REDACTED | | | ADA 281.293920970151<br>BAT 1.62262048502356<br>BCH 0.00499364742768676<br>BNB 2.90792446458413<br>BTC 1.20474034758131<br>CEL 1.44570269765517<br>DASH 0.0133203752395331<br>EOS 0.0650028975327963<br>ETC 89.4724421825401<br>ETH 8.52359085799375<br>LTC 0.0350833650409497<br>OMG 0.00291540690622943<br>SGB 0.642346576059629<br>USDC 0.953052419902528<br>XLM 3283.8225681916<br>XRP 4.23791013915913<br>ZRX 0.00670361016485696 | | |
| 3.1.491621 | RUI MANUEL DA SILVA ROCHA | ADDRESS REDACTED | | | ADA 0.12175715824314<br>BNB 0.00101773058958662<br>BTC 0.000034268410901744<br>DOT 0.0167415309534032<br>LUNC 0.0136755364710971<br>SOL 0.0112824454352963<br>USDT ERC20 0.75981450193762 | | |
| 3.1.491622 | RUI MANUEL RIBEIRO RELVAS | ADDRESS REDACTED | | | BTC 0.000000563456544758<br>ETH 0.00000154623673814<br>USDC 0.502441535550468 | | |
| 3.1.491623 | RUI MANUEL SOUSA DA CUNHA | ADDRESS REDACTED | | | BTC 0.000007556755999591 | | |
| 3.1.491624 | RUI MANUEL VALENTE PINTO | ADDRESS REDACTED | | | BTC 0.0162453950110016 | | |
| 3.1.491625 | RUI MARQUES | ADDRESS REDACTED | | | BTC 0.000001284480708<br>CEL 0.0286537089644015<br>USDC 1.29259493085753 | | |
| 3.1.491626 | RUI MARQUES | ADDRESS REDACTED | | | ETH 0.011490723892686<br>USDC 63.6453246808419 | | |
| 3.1.491627 | RUI MARTINHO | ADDRESS REDACTED | | | BTC 0.000000640228327653<br>BUSD 0.28993356106909 | | |
| 3.1.491628 | RUI MARTINS | ADDRESS REDACTED | | | BTC 0.000010800709362489<br>CEL 0.00032659775495288<br>ETH 0.000025542336559232<br>LINK 0.000050084949670419<br>MATIC 0.0913052240705487 | | |
| 3.1.491629 | RUI MARTINS | ADDRESS REDACTED | | | ADA 0.000452876788606598<br>BNB 0.000509875363914625<br>BTC 0.000003381487805349<br>CEL 0.659230670203212<br>ETH 0.000745995881150513<br>LTC 0.000693745890375228<br>MCDAI 0.0487707474296476<br>USDC 1.4128527983936<br>USDT ERC20 0.170326654132002 | | |
| 3.1.491630 | RUI MARTINS | ADDRESS REDACTED | | | BTC 0.000000009343258496 | | |
| 3.1.491631 | RUI MARTINS | ADDRESS REDACTED | | | ADA 18.6370510768059<br>BTC 0.013968162173616<br>CEL 0.0179198793176255<br>DOT 0.00599007914403564<br>LTC 0.0202183769098342<br>USDT ERC20 0.23062801492107<br>XLM 0.0537130364824717 | | |
| 3.1.491632 | RUI MARTINS PACHECO DA SILVA | ADDRESS REDACTED | | | BTC 0.0575428541285645<br>USDC 0.973829082584111 | | |
| 3.1.491633 | RUI MENDES | ADDRESS REDACTED | | | CEL 30.4323346098355<br>DOT 0.145713373232331 | | |
| 3.1.491634 | RUI MENDES | ADDRESS REDACTED | | | BTC 0.000000451687321092<br>CEL 0.46670472035896 | | |
| 3.1.491635 | RUI MENDES | ADDRESS REDACTED | | | BTC 0.000000000132902257<br>CEL 0.000004145784769326<br>USDT ERC20 0.0000007490472488 | | |
| 3.1.491636 | RUI MENDO | ADDRESS REDACTED | | | ADA 0.21578935017052<br>BTC 0.957710298433691<br>LINK 0.000141624545268932<br>USDC 0.27924266554102 | | |
| 3.1.491637 | RUI MENDONCA | ADDRESS REDACTED | | | BTC 0.00178810090975438<br>CEL 55.7175891271118<br>USDC 0.455778622741135<br>XLM 0.12957510606585 | | |
| 3.1.491638 | RUI MIGUEL | ADDRESS REDACTED | | | BTC 0.000000997937643152<br>CEL 0.421857040068397<br>DOT 0.0498284294460968<br>MATIC 0.0155421243866025<br>USDT ERC20 2.59893208226066 | | |
| 3.1.491639 | RUI MIGUEL AFONSO | ADDRESS REDACTED | | | BTC 0.00921292259789266<br>CEL 0.0747766380598952<br>ETH 0.599234194678377<br>MCDAI 41.8340554453627 | | |
| 3.1.491640 | RUI MIGUEL FARO SARAIVA | ADDRESS REDACTED | | | AVAX 0.00164837546718818<br>BTC 0.000000009185784173<br>CEL 0.0124870121653847<br>ETH 0.000236751365763468<br>LUNC 0.00491626036855544<br>SOL 0.00410308514077656 | | |
| 3.1.491641 | RUI MIGUEL FERREIRA BRAS | ADDRESS REDACTED | | | AVAX 8.10811367753763<br>BTC 0.000105960472445262<br>ETH 0.00159959898226727<br>MATIC 50.3666609651083<br>SNX 13.9611452107891<br>USDC 10.3460448718633 | | |
| 3.1.491642 | RUI MIGUEL FERREIRA MARTINS | ADDRESS REDACTED | | | BTC 0.0121107261982589<br>ETH 0.00160390570033647 | | |
| 3.1.491643 | RUI MIGUEL MARTINS | ADDRESS REDACTED | | | BTC 0.000403823068366332 | | |
| 3.1.491644 | RUI MIGUEL MARTINS SILVA | ADDRESS REDACTED | | | BTC 0.000943307921770844<br>CEL 44.0370024132299<br>ETH 0.00355523594197471 | | |
| 3.1.491645 | RUI MIGUEL NUNES MOREIRA | ADDRESS REDACTED | | | BTC 0.100777258408579<br>ETH 1.51067477901603 | | |
| 3.1.491646 | RUI MIGUEL RODRIGUES DA COSTA | ADDRESS REDACTED | | | ADA 0.0141280160412343<br>BTC 0.00292194216657805 | | |
| 3.1.491647 | RUI MIGUEL RODRIGUES PINHEIRO DA SILVA | ADDRESS REDACTED | | | BTC 0.000484971911051753 | | |
| 3.1.491648 | RUI MINISTRO | ADDRESS REDACTED | | | BTC 0.000000132199391726999<br>ETH 0.000001320503669938 | | |
| 3.1.491649 | RUI MIRANDA | ADDRESS REDACTED | | | BTC 0.000001663207705346<br>CEL 0.034702917324498<br>ETH 0.000123424033261532<br>MCDAI 0.0718470505189255<br>USDT ERC20 0.324118060427568<br>XRP 1266.56605206152 | | |
| 3.1.491650 | RUI MONTEIRO | ADDRESS REDACTED | | | ETH 0.730006245260563 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.491651 | RUI MONTEIRO | ADDRESS REDACTED | | | BTC 0.000000682029128945999<br>CEL 0.105714127298759 | | |
| 3.1.491652 | RUI MONTEIRO | ADDRESS REDACTED | | | ADA 0.0887775436450329<br>BNB 0.000885505749342416<br>BTC 0.0827894626906385<br>ETH 1.57836239082053<br>USDT ERC20 0.202294377872772 | | |
| 3.1.491653 | RUI MOREIRA | ADDRESS REDACTED | | | MATIC 1097.51673109151 | | |
| 3.1.491654 | RUI MOREIRA | ADDRESS REDACTED | | | BTC 0.00899552923165823<br>CEL 1.06386475669334<br>ETH 0.147992799336511<br>USDC 460.924632665725 | | |
| 3.1.491655 | RUI MU | ADDRESS REDACTED | | | BTC 0.000000788954583169<br>CEL 1.34316363825552 | | |
| 3.1.491656 | RUI NABAIS | ADDRESS REDACTED | | | BTC 0.000000003148143036<br>CEL 3.66404167149324 | | |
| 3.1.491657 | RUI NG | ADDRESS REDACTED | | | BTC 0.000040198170914501<br>CEL 0.172208175381382<br>ETH 0.000651019606841749<br>MATIC 1125.119439959<br>USDC 0.55154946982339 | | |
| 3.1.491658 | RUI NUNES | ADDRESS REDACTED | | | BTC 0.00132047372056464<br>CEL 12.4109716556543<br>ETH 11.6794928886076<br>SNX 0.574320339896996<br>USDT ERC20 4280.39458742806 | | |
| 3.1.491659 | RUI NUNES | ADDRESS REDACTED | | | BTC 0.000000005451817379<br>CEL 0.569398040721084 | | |
| 3.1.491660 | RUI NUNES | ADDRESS REDACTED | | | BTC 0.135119080003002<br>ETH 1.05283867041754 | | |
| 3.1.491661 | RUI NUNES | ADDRESS REDACTED | | | BTC 0.0104840503487235<br>CEL 780.488023321188<br>MATIC 3368.52575389983<br>MCDAI 112.432673110496<br>PAX 114.496562311059<br>TUSD 139.917052441329<br>USDT ERC20 938.480410712051 | | |
| 3.1.491662 | RUI OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0511745797795675<br>ETH 1.24302361895195 | | |
| 3.1.491663 | RUI OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000842578437354362<br>ETH 0.0062202113488617 | | |
| 3.1.491664 | RUI PACHECO | ADDRESS REDACTED | | | BTC 0.00958827215506021<br>CEL 1.62226976196556<br>DOT 0.000000000093898852<br>ETH 0.0585112090104224<br>MATIC 0.0875264078128828 | | |
| 3.1.491665 | RUI PAIS | ADDRESS REDACTED | | | ADA 214.398782401322<br>BTC 0.0272659066072751<br>ETH 0.257765439592647 | | |
| 3.1.491666 | RUI PALMA | ADDRESS REDACTED | | | BTC 0.0179882030573193<br>USDC 75.4621006194373 | | |
| 3.1.491667 | RUI PAREDES | ADDRESS REDACTED | | | BTC 0.00000000734457503<br>CEL 0.166330835747704<br>LUNC 6.51130167929283 | | |
| 3.1.491668 | RUI PARREIRA | ADDRESS REDACTED | | | BTC 0.000056369519983973<br>CEL 75.6702374583326<br>DOT 0.0203073422341127<br>XRP 9359.69579197458 | | |
| 3.1.491669 | RUI PEDRO CIPRIANO DUARTE | ADDRESS REDACTED | | | BTC 0.0411541175920605<br>DOT 10.9967058193785<br>ETH 0.344564385436739 | | |
| 3.1.491670 | RUI PEDRO GONÇALVES DA CRUZ MOREIRA DA SILVA | ADDRESS REDACTED | | | BTC 0.000001393011637205<br>USDC 5346.39110401011 | | |
| 3.1.491671 | RUI PEDRO GONÇALVES RIO | ADDRESS REDACTED | | | ADA 0.320907211364794<br>BTC 0.00106203306237692<br>DOT 0.014499103239224 | | |
| 3.1.491672 | RUI PEDRO LEITAO PAIVA DA SILVA | ADDRESS REDACTED | | | BTC 0.297766547469785<br>CEL 7123.56299902589<br>ETH 12.2087512311015<br>MATIC 1008.11971706788<br>USDC 4344.54421344528 | | |
| 3.1.491673 | RUI PEDRO NOGUEIRA VILARINHO | ADDRESS REDACTED | | | CEL 43.4174862957737<br>SNX 0.000763<br>USDC 331.056 | | |
| 3.1.491674 | RUI PEDRO RIBEIRO DE SOUSA | ADDRESS REDACTED | | | ADA 763.207051972461<br>BTC 0.000003734123719706 | | |
| 3.1.491675 | RUI PEREIRA | ADDRESS REDACTED | | | BTC 0.107791867379634<br>CEL 0.399632601055453<br>ETH 2.8302902704029 | | |
| 3.1.491676 | RUI PEREIRA | ADDRESS REDACTED | | | BTC 0.000000733274394484<br>USDC 0.391812466163839 | | |
| 3.1.491677 | RUI PINHO | ADDRESS REDACTED | | | BTC 0.000006449350578491<br>USDC 0.00411101036299908 | | |
| 3.1.491678 | RUI PINTO | ADDRESS REDACTED | | | BTC 0.02728627<br>CEL 1131.99911944149<br>MATIC 4710.20586068008 | | |
| 3.1.491679 | RUI PINTO DA SILVA | ADDRESS REDACTED | | | CEL 0.18587221582284<br>ETH 1.04532263092373 | | |
| 3.1.491680 | RUI PIRES | ADDRESS REDACTED | | | AAVE 0.393358990384615<br>BTC 0.000050545658682431<br>CEL 83.3580582826701<br>DOT 5.98<br>LINK 7.64893319109876<br>MATIC 0.647032667358979<br>USDC 0.502742215749594 | | |
| 3.1.491681 | RUI PORTELA | ADDRESS REDACTED | | | BTC 0.000061597321770552<br>CEL 7.98379486950471<br>MCDAI 13.6416191407575<br>USDC 2082.5439133353 | | |
| 3.1.491682 | RUI QI SIOW | ADDRESS REDACTED | | | ADA 422.531466765095<br>BTC 0.00201513749776715<br>USDC 522.200207710244<br>USDT ERC20 220.174435742123 | | |
| 3.1.491683 | RUI QUESADO | ADDRESS REDACTED | | | BTC 0.0113933736523688<br>CEL 11.7061621798107 | | |
| 3.1.491684 | RUI QUINTAS | ADDRESS REDACTED | | | BTC 0.00000612085975294<br>ETH 0.0000921653632670569<br>USDC 2.70792185014969 | | |
| 3.1.491685 | RUI RAMOS | ADDRESS REDACTED | | | CEL 8.70428450068695 | | |
| 3.1.491686 | RUI REGO | ADDRESS REDACTED | | | BTC 0.0486727346835534<br>CEL 1191.68039048443<br>DOT 0.0049037311453312<br>ETH 0.224121530534451<br>MATIC 0.00200030743412797<br>SNX 0.00580830691751746<br>USDC 0.089<br>USDT ERC20 18.6545359187397 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.491687 | RUI REN | ADDRESS REDACTED | | | BTC 0.000451971230084875<br>CEL 1.09945500998105<br>ETH 0.000137394695441037<br>ZRX 58.8963207737634 | | |
| 3.1.491688 | RUI RIBEIRO | ADDRESS REDACTED | | | BTC 0.00132244024196771<br>CEL 14.9775185490397 | | |
| 3.1.491689 | RUI RIBEIRO | ADDRESS REDACTED | | | BTC 0.000000120193463757<br>CEL 68.4471969486461<br>ETH 0.166813507512906<br>USDC 0.699<br>XLM 0.02104 | | |
| 3.1.491690 | RUI RITO | ADDRESS REDACTED | | | ADA 450.565526465711<br>BTC 0.00206986023550507<br>CEL 1.59891760943907<br>USDT ERC20 251.672293195812 | | |
| 3.1.491691 | RUI RODRIGUES | ADDRESS REDACTED | | | ADA 0.156434568710598<br>BTC 0.000000864147728079<br>ETC 0.00351533960286546 | | |
| 3.1.491692 | RUI RODRIGUES | ADDRESS REDACTED | | | BTC 0.000000105181146015<br>CEL 0.000053801690955249 | | |
| 3.1.491693 | RUI RODRIGUES | ADDRESS REDACTED | | | 1INCH 0.011651970166091<br>AAVE 0.00202279986285379<br>ADA 0.0451557549005459<br>AVAX 0.00111974128324348<br>BNB 0.000135530863583702<br>BTC 0.00247689302875078<br>CEL 0.00292660537285664<br>DOT 0.000985349242255653<br>ETH 0.000009862802963877<br>LUNC 0.00170993419256727<br>MATIC 0.0425206861495837<br>SNX 9.76409036067709<br>SOL 0.000513566994687714<br>USDC 0.200960295007085<br>XLM 0.000056348774438438 | | |
| 3.1.491694 | RUI RODRIGUES | ADDRESS REDACTED | | | ADA 3.97472193155435<br>BTC 0.103264092150364<br>ETC 20.2580105400662<br>ETH 4.85696587662383<br>XRP 0.978255903685509 | | |
| 3.1.491695 | RUI RODRIGUES | ADDRESS REDACTED | | | BTC 0.00916239011680508<br>DOT 0.0282452988465779<br>ETH 0.329619929309649<br>USDC 0.019816417966848<br>USDT ERC20 0.013482703045725<br>XRP 0.0110418225521494 | | |
| 3.1.491696 | RUI RODRIGUES | ADDRESS REDACTED | | | BTC 0.000000083313108602<br>CEL 5.135193960078<br>ETH 0.403165180436518 | | |
| 3.1.491697 | RUI ROMANO | ADDRESS REDACTED | | | BTC 0.00120438489181749<br>CEL 2.87490222594282<br>XLM 3415 | | |
| 3.1.491698 | RUI ROSA | ADDRESS REDACTED | | | CEL 1.09157598504691 | | |
| 3.1.491699 | RUI SALABERT | ADDRESS REDACTED | | | BTC 0.02392406<br>CEL 20.9838664411795<br>DASH 0.28932652<br>ETH 0.428436205914637<br>USDC 0.000994 | | |
| 3.1.491700 | RUI SAMPAIO | ADDRESS REDACTED | | | BTC 0.011061605529063 | | |
| 3.1.491701 | RUI SANTOS | ADDRESS REDACTED | | | ADA 46.5805985750164<br>BNB 0.0885700606568808<br>BTC 0.00124405404442013<br>DOGE 130.20073139364<br>DOT 0.00306032623476653<br>SOL 0.887587123993722<br>USDC 975.233136468095 | | |
| 3.1.491702 | RUI SARAIVA | ADDRESS REDACTED | | | BTC 0.000004973360855371 | | |
| 3.1.491703 | RUI SECA | ADDRESS REDACTED | | | BTC 0.0000005183967600809999<br>BUSD 32525.7897632566 | | |
| 3.1.491704 | RUI SERAPICOS | ADDRESS REDACTED | | | BTC 0.011345<br>CEL 13.6965170845882<br>ETH 0.11596328879233 | | |
| 3.1.491705 | RUI SHAN TEO | ADDRESS REDACTED | | | BTC 0.00400736830517704<br>CEL 26.9540707421634<br>GUSD 62.1122464116465 | | |
| 3.1.491706 | RUI SHENG LIM | ADDRESS REDACTED | | | BTC 0.000006104776832601<br>BUSD 0.0617731316548031<br>CEL 0.76443856225252<br>EOS 0.000088746405527994<br>ETH 0.000011625743450175<br>MCDAI 2.09519835322167<br>SNX 0.223320596668769<br>USDC 0.0251073455988694<br>USDT ERC20 0.0193578814241473 | | |
| 3.1.491707 | RUI SHERWIN LIM | ADDRESS REDACTED | | | BNB 0.00117202421680961<br>BTC 0.000001394774267518<br>CEL 4.01301986516294<br>DOT 0.0670748289053665<br>ETH 0.000127853011326714<br>USDC 0.555143158000534 | | |
| 3.1.491708 | RUI SILVA | ADDRESS REDACTED | | | BTC 0.000001225345968020999<br>ETH 0.000191379306744293<br>USDT ERC20 0.238335792317119 | | |
| 3.1.491709 | RUI SILVA | ADDRESS REDACTED | | | BTC 0.0108450474076805 | | |
| 3.1.491710 | RUI SILVA | ADDRESS REDACTED | | | BTC 0.00147160162172908<br>CEL 0.238410785741572<br>LTC 0.000000010258114695 | | |
| 3.1.491711 | RUI SILVA | ADDRESS REDACTED | | | BSV 0.00650102486852062<br>BTC 0.00003053902573722<br>CEL 199.287075359774<br>ETH 0.0069222404249032<br>LTC 0.000045591829322749<br>SGB 1545.37675160563<br>USDC 26.7679278360394<br>XRP 0.000000559321801585 | | |
| 3.1.491712 | RUI SILVA | ADDRESS REDACTED | | | ADA 0.146931213754247<br>BTC 0.00861538331391934<br>CEL 1.13770125027569<br>LTC 0.000710721637467428<br>USDC 1.16248689072928<br>USDT ERC20 0.284958235802275 | | |
| 3.1.491713 | RUI SILVEIRA | ADDRESS REDACTED | | | BTC 0.158056665784439<br>CEL 100.662585150742<br>ETH 1.02731179595375 | | |
| 3.1.491714 | RUI SOARES | ADDRESS REDACTED | | | BTC 0.00000060609620119<br>CEL 0.782006391160136<br>USDT ERC20 0.48496814217924 | | |
| 3.1.491715 | RUI SOARES DE AZEVEDO | ADDRESS REDACTED | | | CEL 0.043853771785302<br>ETH 0.00145435020175214 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.491716 | RUI SOBRAL | ADDRESS REDACTED | | | BTC 0.00115573695091464<br>CEL 104.400727192179<br>SNX 41.97014<br>XRP 2000 | | |
| 3.1.491717 | RUI SOLHEIRO | ADDRESS REDACTED | | | ETH 0.0191850603092518 | | |
| 3.1.491718 | RUI SONG | ADDRESS REDACTED | | | BTC 0.123942146379163<br>ETH 2.03698425653771 | BTC 0.00037585<br>ETH 0.0069208626487088 | |
| 3.1.491719 | RUI SONG TAB | ADDRESS REDACTED | | | BNB 0.0015670986457339<br>BTC 0.000001842113316014<br>ETH 0.000000284143898195<br>USDC 0.534489861961325 | | |
| 3.1.491720 | RUI SOUSA | ADDRESS REDACTED | | | ETH 0.0656465845501644 | | |
| 3.1.491721 | RUI TENG | ADDRESS REDACTED | | | ETH 0.000072310377815091 | | |
| 3.1.491722 | RUI TIAGO BILRO ROSADO | ADDRESS REDACTED | | | BNB 1.85908756<br>BTC 0.000000006100362905<br>CEL 109.589369371666<br>SGB 302.22022<br>SNX 5<br>XLM 336.9150344<br>XRP 1389.04826 | | |
| 3.1.491723 | RUI TIAGO ELIAS NATARIO | ADDRESS REDACTED | | | BTC 0.000000025771542964<br>ETH 0.00007600527786215 | | |
| 3.1.491724 | RUI TIAGO MENDES NEVES | ADDRESS REDACTED | | | ADA 0.00382883493338601<br>BTC 0.00293036624347885<br>CEL 0.0230152466951522<br>ETH 0.000027833369830552 | | |
| 3.1.491725 | RUI TING RACHEAL CHEW | ADDRESS REDACTED | | | ADA 1394.59467589771<br>BTC 0.00264998390032173<br>CEL 530.65034038245<br>SNX 46<br>TAUD 4074.003872 | | |
| 3.1.491726 | RUI TOME | ADDRESS REDACTED | | | BTC 0.162822679252282<br>ETH 0.110985589418144<br>LTC 0.00044066957155577<br>USDC 845.170873891349 | BTC 0.00495889 | |
| 3.1.491727 | RUI TOMÉ | ADDRESS REDACTED | | | AAVE 0.000463900649535538<br>ADA 0.133432625572852<br>BNB 0.000832383207446011<br>BTC 0.0131887960155861<br>CEL 0.172741760876393<br>COMP 0.000393322035836209<br>ETH 2.03539738465669<br>MATIC 0.184062493699146<br>USDC 0.228086003267137 | | |
| 3.1.491728 | RUI VARGAS | ADDRESS REDACTED | | | CEL 0.0429877179037732 | | |
| 3.1.491729 | RUI VENANCIO | ADDRESS REDACTED | | | BTC 0.000000131610686824<br>BUSD 0.270339981111405<br>MCDAI 0.0723043729776709 | | |
| 3.1.491730 | RUI VIEIRA | ADDRESS REDACTED | | | BTC 0.0370828020005007<br>CEL 0.818783595675521 | | |
| 3.1.491731 | RUI WANG | ADDRESS REDACTED | | | BTC 0.0214074173149778<br>DOT 839.641804517677<br>ETH 2.62782819988483<br>LINK 1099.49885696305<br>USDC 22.6887551241518 | BTC 0.294285763323025 | |
| 3.1.491732 | RUI WEN PAN | ADDRESS REDACTED | | | MATIC 0.895639733802311 | | |
| 3.1.491733 | RUI WEN REUBEN NG | ADDRESS REDACTED | | | ADA 0.222032778174363<br>BTC 0.000868924945845334<br>DOT 0.0137138090006148<br>LTC 0.0126099406096292<br>XLM 25.8304260701911 | | |
| 3.1.491734 | RUI XI JI | ADDRESS REDACTED | | | BTC 0.00159531509487435<br>CEL 0.000666744058701186<br>ETH 0.883476068651022 | | |
| 3.1.491735 | RUI XIONG YEW | ADDRESS REDACTED | | | BTC 0.00276905965810431<br>ETH 1.38643650504644 | | |
| 3.1.491736 | RUI XU | ADDRESS REDACTED | | | BTC 0.00111402087054327<br>ETH 2.62269650409623 | | |
| 3.1.491737 | RUI ZAMITH | ADDRESS REDACTED | | | ETH 0.000657874771275345 | | |
| 3.1.491738 | RUI ZAMITH | ADDRESS REDACTED | | | BTC 0.101297922948002<br>ETH 2.0403368204127<br>LUNC 0.000050661774457889<br>USDC 0.567719551695183 | | |
| 3.1.491739 | RUI ZHANG | ADDRESS REDACTED | | | CEL 510.550324599969<br>USDT ERC20 0.000000902685943619 | | |
| 3.1.491740 | RUI ZHANG | ADDRESS REDACTED | | | BTC 0.000828292120144387<br>USDC 23.9766139306387<br>USDT ERC20 3.25247908077284 | | |
| 3.1.491741 | RUI ZHANG | ADDRESS REDACTED | | | CEL 4334.87640796811<br>ETH 0.00384308106520814 | | |
| 3.1.491742 | RUI ZHANG | ADDRESS REDACTED | | | ADA 3023.98550724637<br>BTC 0.00519256947979805<br>CEL 66.0853740114962<br>ETH 0.2809299705572<br>XRP 1906 | | |
| 3.1.491743 | RUI ZHAO FOO | ADDRESS REDACTED | | | BTC 0.013951334353818<br>CEL 0.0739019047842952<br>GUSD 5.25393539933092<br>USDC 9.7256518459047 | | |
| 3.1.491744 | RUI ZHE LEE | ADDRESS REDACTED | | | ADA 544.529388371638<br>AVAX 6.09660187909663<br>BNB 1.11866221333128<br>BTC 0.0023347788134217<br>CEL 531.31083909694<br>ETH 2.0605325543516<br>USDC 328.411252442702 | | |
| 3.1.491745 | RUI ZHEN MOK | ADDRESS REDACTED | | | BTC 0.00116205060809419<br>ETH 0.132060317086509 | | |
| 3.1.491746 | RUI ZHI KOU | ADDRESS REDACTED | | | BTC 0.000090137493040855<br>ETH 0.00143356664419692<br>GUSD 0.00912539578285805<br>USDC 0.343082979522669 | | |
| 3.1.491747 | RUI ZHI SIMEON MUSA NG | ADDRESS REDACTED | | | BTC 0.000048011294295914<br>CEL 2.31311986062238<br>USDT ERC20 1.74629668795743 | | |
| 3.1.491748 | RUI ZHOU | ADDRESS REDACTED | | | BTC 0.000017756647597082<br>CEL 1.09945500998105 | | |
| 3.1.491749 | RUI ZHU | ADDRESS REDACTED | | | BTC 0.000838104184441492<br>ETH 1.79228405413225<br>USDC 10602.6597552321 | | |
| 3.1.491750 | RUI ZHU | ADDRESS REDACTED | | | BTC 0.018208330297596<br>MCDAI 32.1024812581448<br>USDC 235.498068257328 | | |
| 3.1.491751 | RUIBIN NI | ADDRESS REDACTED | | | ADA 362.426865030644<br>BTC 0.001320717000054<br>ETH 0.256902261444423 | | |
| 3.1.491752 | RUIBO XIAO | ADDRESS REDACTED | | | BTC 0.0002481601044211132<br>CEL 7.30080973933187<br>ETH 0.422591808012534<br>USDT ERC20 224.306215 | | |

Schedule E/F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.491753 | RUIFAN SAMUEL LI | ADDRESS REDACTED | | | BNB 6.15373776492253<br>BTC 0.00227370741470385<br>ETH 0.0753503681265598 | | |
| 3.1.491754 | RUIFEN DENG | ADDRESS REDACTED | | | BTC 0.0123680383421594<br>CEL 6.8457624716839 | | |
| 3.1.491755 | RUIFENG GENG | ADDRESS REDACTED | | | AAVE 1.10372397359924<br>BTC 0.144341057120341<br>ETH 0.000638953192837037<br>USDC 3.93004910784168 | | |
| 3.1.491756 | RUIFENG LAU | ADDRESS REDACTED | | | BTC 0.000005510723870164<br>CEL 0.00653540016946241<br>ETH 0.00000099870805132<br>USDC 9.20747923979517 | | |
| 3.1.491757 | RUIFENG ZHAO | ADDRESS REDACTED | | | BTC 0.101503023052893<br>ETH 0.278801057975534<br>USDC 1043.3336674042 | BTC 0.04091394 | |
| 3.1.491758 | RUIHAO WU | ADDRESS REDACTED | | | BCH 0.000607199513832843<br>BNB 1.31675378367954<br>BTC 0.0106049949750105<br>ETH 0.00102142128330091<br>LTC 0.00105566005902616<br>USDC 0.308953338743201 | | |
| 3.1.491759 | RUIHUI FU | ADDRESS REDACTED | | | BTC 0.00110827137576632<br>CEL 1.2542478156759<br>MCDAI 0.396637960762097<br>USDT ERC20 118.453084484839 | | |
| 3.1.491760 | RUIJIA SUN | ADDRESS REDACTED | | | BTC 0.000281488851830506<br>ETH 0.0027305974878954 | BTC 0.000000001255763741 | |
| 3.1.491761 | RUIJING MA | ADDRESS REDACTED | | | USDC 210.984413786193 | | |
| 3.1.491762 | RUILING CHUA | ADDRESS REDACTED | | | CEL 4.51998655442971<br>ETH 0.740728432638868<br>MATIC 773.698298010107 | | |
| 3.1.491763 | RUIQUAN WANG | ADDRESS REDACTED | | | CEL 0.0371511810891968 | | |
| 3.1.491764 | RUIRONG HU | ADDRESS REDACTED | | | CEL 254.484083616079<br>USDC 5.36542487225453 | | |
| 3.1.491765 | RUIRU LIN | ADDRESS REDACTED | | | ADA 0.141235255958612<br>BTC 0.049591389944754<br>CEL 0.0854505831361586<br>DOT 31.6314785038974<br>EOS 31.5366332220224<br>ETH 0.00467513769345658<br>USDC 0.263228257889328<br>XRP 0.0976874078925616 | | |
| 3.1.491766 | RUISHENG ZHOU | ADDRESS REDACTED | | | BTC 0.00516758832750849<br>USDC 1.33639349386796 | USDC 0.000000162215447113 | |
| 3.1.491767 | RUITAO ZHANG | ADDRESS REDACTED | | | BTC 0.000441678714450216<br>USDC 0.026957701699844<br>USDT ERC20 0.10144642291981 | | |
| 3.1.491768 | RUIWEN LING | ADDRESS REDACTED | | | BTC 0.00116862911369873<br>CEL 613.138838340381<br>ETH 0.539452<br>USDC 984.899 | | |
| 3.1.491769 | RUIXIANG CHUA | ADDRESS REDACTED | | | BTC 0.00122477234554074<br>CEL 2.90322078332121<br>ETH 0.75763397525508<br>USDC 207.396793111286 | | |
| 3.1.491770 | RUIXIN TIAN | ADDRESS REDACTED | | | ADA 0.106841696541245<br>BTC 0.000000880916096636 | | |
| 3.1.491771 | RUIYANG MA | ADDRESS REDACTED | | | BTC 0.00254066981426248 | | |
| 3.1.491772 | RUIYI LIN | ADDRESS REDACTED | | | BTC 0.00149415912208564<br>ETH 0.00163363498534104<br>USDC 504.016763450547 | | |
| 3.1.491773 | RUIZ BOTTSE | ADDRESS REDACTED | | | CEL 105.417811590309<br>DASH 4.58587283227662<br>DOT 0.000000000031239412<br>ETH 0.0113084181268029<br>MCDAI 61.882318879931<br>SNX 0.120248671054926<br>ZRX 429.683753421195 | | |
| 3.1.491774 | RUIZHE YAN | ADDRESS REDACTED | | | BTC 0.000000002453070571<br>CEL 0.154406367078008 | | |
| 3.1.491775 | RUIZHONG WU | ADDRESS REDACTED | | | BTC 0.000156448837497606<br>ETH 0.00152078913083302<br>USDC 343.258218521594 | | |
| 3.1.491776 | RUIZHU BAI | ADDRESS REDACTED | | | BTC 0.000001943308189836<br>CEL 4.56903912569187 | | |
| 3.1.491777 | RUIZI LUO | ADDRESS REDACTED | | | BTC 0.0217028556463237<br>USDC 0.0677395719497797 | | |
| 3.1.491778 | RUJAL PATEL | ADDRESS REDACTED | | | LINK 9.69409558230791 | | |
| 3.1.491779 | RUJAN BASNET | ADDRESS REDACTED | | | BTC 0.000015155587501725<br>CEL 58.4660158096716<br>ETH 0.00687226026246859<br>LINK 0.2790459314683<br>USDC 0.000000077995475737<br>XRP 0.000000591572370331 | | |
| 3.1.491780 | RUJARD THURMER | ADDRESS REDACTED | | | BTC 0.000487869823220243<br>USDC 0.927722591850018<br>XRP 1181.18061801204 | | |
| 3.1.491781 | RUJIKARN THANARAKRUTSAKUL | ADDRESS REDACTED | | | BTC 0.0374405982941203 | | |
| 3.1.491782 | RUJING WANG | ADDRESS REDACTED | | | BTC 0.030601839357042<br>ETH 3.31451230094266<br>USDC 5.81436253042278<br>USDT ERC20 15.3503289730955<br>XLM 50.4963248024992 | | |
| 3.1.491783 | RUJUL TRIVEDI | ADDRESS REDACTED | | | BNB 0.026<br>BTC 0.00186246420874397<br>CEL 62.8175606940674<br>COMP 5.43305914<br>ETH 0.777013577499841 | | |
| 3.1.491784 | RUJUT BAGAL | ADDRESS REDACTED | | | AVAX 1.109742325<br>CEL 0.852494971367129 | | |
| 3.1.491785 | RUKA HIROTI | ADDRESS REDACTED | | | BTC 0.0601262224523288<br>CEL 170.487235220704<br>DOT 113.61110981<br>LINK 41.09969609<br>USDC 97.013093 | | |
| 3.1.491786 | RUKAIYA ZOZWALA | ADDRESS REDACTED | | | BTC 0.000001452615918025<br>MCDAI 0.0431391779000125 | | |
| 3.1.491787 | RUKAYAT OMOLARA MURITALA | ADDRESS REDACTED | | | BTC 0.000000816994405701 | | |
| 3.1.491788 | RUKAYAT OPEYEMI ADELEBARE | ADDRESS REDACTED | | | BTC 0.000000674883144064 | | |
| 3.1.491789 | RUKHAIDAH ABD KARIM | ADDRESS REDACTED | | | BTC 0.00087985564353633<br>CEL 66 | | |
| 3.1.491790 | RUKHSANA KERMALI | ADDRESS REDACTED | | | BTC 0.000314245216569434<br>DOT 0.832409600649664<br>ETH 0.000019532062498113<br>LINK 0.51533485364055<br>MATIC 17.8119217591367<br>USDC 20.677176464678<br>USDT ERC20 2.8410045366894 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.491791 | RUKHSAR KALDANE | ADDRESS REDACTED | | | ADA 0.220784816274821<br>BTC 0.00109082879510965<br>CEL 0.347876867373448<br>DOT 0.0207542578797241 | | |
| 3.1.491792 | RUKIA ABDALLA | ADDRESS REDACTED | | | AAVE 0.00787780945276051<br>CEL 8.37303069410441<br>MATIC 0.00674211815865703 | | |
| 3.1.491793 | RUKKY DAFE | ADDRESS REDACTED | | | SGB 3637.78218661123<br>XRP 13.1293354236199 | | |
| 3.1.491794 | RUKMANI GOPE | ADDRESS REDACTED | | | BTC 0.000002346237041 32<br>XLM 0.217007710772059 | | |
| 3.1.491795 | RUKMINI MEAGHER | ADDRESS REDACTED | | | ETH 0.0230032731108528 | | |
| 3.1.491796 | RUKMUNAL HAKIM | ADDRESS REDACTED | | | ADA 41<br>BTC 0.00111312424113258<br>CEL 0.89806125274924<br>ETH 0.0048453807320393 | | |
| 3.1.491797 | RUKSHAN THILINA PALALLA VITHANAGE | ADDRESS REDACTED | | | BTC 0.0016825187352256<br>USDT ERC20 401.811502443121 | | |
| 3.1.491798 | RUKSHIKA PATTAMPERUMA ARACHCHIGE DONA | ADDRESS REDACTED | | | BTC 0.0124199577666364 | | |
| 3.1.491799 | RUKUBUZA HENRY | ADDRESS REDACTED | | | BTC 0.000000070497092464<br>CEL 0.00194371691287037<br>XRP 0.287802874062017 | | |
| 3.1.491800 | RULI SUPRIADI | ADDRESS REDACTED | | | BTC 0.000003900853269126<br>CEL 0.000156928243109636 | | |
| 3.1.491801 | RULON DUMAS | ADDRESS REDACTED | | | USDC 123.895830810254 | | |
| 3.1.491802 | RUMAR TALOSIG | ADDRESS REDACTED | | | BTC 0.000000009982515085 | | |
| 3.1.491803 | RUMBIDZAI BOBO | ADDRESS REDACTED | | | BTC 0.000010688169428067 | | |
| 3.1.491804 | RUMCINA BENYAMIN | ADDRESS REDACTED | | | BTC 0.000000001843184765<br>CEL 0.22844739716298 | | |
| 3.1.491805 | RUMEAL BECKFORD | ADDRESS REDACTED | | | BTC 0.030210662088243<br>COMP 0.000063215057798323<br>EOS 0.00204962002541228<br>ETH 1.87856002092301<br>KNC 0.000935429666319797<br>SGB 123.62261798374<br>SNX 2.00464333187437<br>XLM 240.423654942823<br>XRP 1472.8166343178<br>ZEC 0.000037220182351385 | | |
| 3.1.491806 | RUMEER KESHWANI | ADDRESS REDACTED | | | ADA 0.615975836318161<br>BTC 0.207442762661134<br>CEL 74504.8925045333<br>ETH 0.352624719241533<br>LINK 59.7095831710402<br>MATIC 3.35558365385597<br>USDC 8.77768541104573 | BTC 0.03132 | |
| 3.1.491807 | RUMELIA LODHIA | ADDRESS REDACTED | | | BTC 0.326049475200692 | | |
| 3.1.491808 | RUMEN ATANASOV | ADDRESS REDACTED | | | ETH 0.000006540160512662<br>USDT ERC20 0.777072721656887 | | |
| 3.1.491809 | RUMEN DIMITROV | ADDRESS REDACTED | | | CEL 29.9942648927027 | | |
| 3.1.491810 | RUMEN DZHULEV | ADDRESS REDACTED | | | BTC 0.00220906483124435<br>USDC 1044.85514417681 | | |
| 3.1.491811 | RUMEN RELYOVSKI | ADDRESS REDACTED | | | BTC 0.10518028109511<br>CEL 0.000000458157166892<br>ETH 2.02678332122843<br>MATIC 0.000000031803354373<br>USDC 0.000000178454178058 | CEL 1.71539943030366<br>MATIC 0.0728747896583257<br>USDC 0.424907552449752 | |
| 3.1.491812 | RUMEN VANEV | ADDRESS REDACTED | | | ADA 0.127565221485415<br>BAT 0.0219998216297789<br>BCH 0.000002877639553376<br>BTC 0.00004329015796114<br>BUSD 0.0139264522983655<br>CEL 5.71422431726393<br>COMP 0.000026940599942028<br>DASH 0.000497654051688709<br>ETH 0.00278789347342807<br>LTC 0.00054619922209391<br>MATIC 0.461226094992712<br>MCDAI 0.00963270373812681<br>SGB 0.0140861924324456<br>SNX 0.0257358109712935<br>USDC 0.580304487565818<br>XLM 0.0717451746440063<br>XRP 0.0950240804586666 | | |
| 3.1.491813 | RUMER ALLNER | ADDRESS REDACTED | | | ETH 0.15621587707378 | | |
| 3.1.491814 | RUMESH JEEWANTHA | ADDRESS REDACTED | | | BTC 0.000084614592534225<br>CEL 0.102847294052617 | | |
| 3.1.491815 | RUMESH PATHIRAJA | ADDRESS REDACTED | | | BTC 0.00088414280986 7067<br>USDT ERC20 0.625144898619027 | | |
| 3.1.491816 | RUMESH SURIYAMPOLA | ADDRESS REDACTED | | | CEL 0.191091618348266 | | |
| 3.1.491817 | RUMESH WISHWA ROHITHA WEERAPPULI GAMAGE | ADDRESS REDACTED | | | BTC 0.00236481942959222<br>BUSD 406.002160492144 | | |
| 3.1.491818 | RUMETH SATHNIDU | ADDRESS REDACTED | | | BTC 0.000002651118597167 99<br>CEL 0.00120173917158051 | | |
| 3.1.491819 | RUMEYSA ARSLAN | ADDRESS REDACTED | | | BTC 0.00107172060135009<br>CEL 0.231394847148176 | | |
| 3.1.491820 | RUMEYSA BOSTAN | ADDRESS REDACTED | | | BTC 0.00165442392958771<br>USDT ERC20 410 | | |
| 3.1.491821 | RÜMEYSA TAŞDEMIR | ADDRESS REDACTED | | | BNB 0.00032453<br>CEL 0.0332651019256125 | | |
| 3.1.491822 | RUMEYSA YUKSEL | ADDRESS REDACTED | | | CEL 0.000602970546378138 | | |
| 3.1.491823 | RUMI ADAM | ADDRESS REDACTED | | | AAVE 2.39111743326021<br>ADA 921.582704933131<br>AVAX 5.34975677465481<br>BTC 0.0448359874011635<br>CEL 458.112327245413<br>DOT 49.8096545941785<br>ETH 0.838746326563977<br>LINK 33.9312984831014<br>MATIC 1158.56185987252<br>SOL 12.1788399812681<br>UNI 31.837557018011<br>USDC 0.205151423611711 | | |
| 3.1.491824 | RUMI KISHIDA | ADDRESS REDACTED | | | CEL 0.484561692805886<br>ETH 0.255858738959015 | | |
| 3.1.491825 | RUMI SAKAMAKI | ADDRESS REDACTED | | | ADA 2.96526896181077<br>BTC 0.708662080857483<br>CEL 0.528334107787342<br>ETH 2.14508778724011<br>USDC 0.508887204519383 | | |
| 3.1.491826 | RUMKI PAUL | ADDRESS REDACTED | | | BTC 0.000000537087108971<br>CEL 0.148839053159728<br>USDC 0.29635828008044 | | |
| 3.1.491827 | RUMMAN ZAHEER | ADDRESS REDACTED | | | MATIC 6.58032349810644<br>SNX 2.70911085442615<br>XLM 0.102382257906475 | XLM 0.00000006350951553<br>XRP 7.78771728985651 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.491828 | RUMTEEN TAHERI DOLATABADI | ADDRESS REDACTED | | | ADA 10.6457395878388<br>BTC 0.0173649003089974<br>DOT 3.29505898592121<br>ETH 0.193333929115657<br>XLM 301.235490480192<br>XRP 195.659406771754 | | |
| 3.1.491829 | RUMYANA DIMITROVA | ADDRESS REDACTED | | | BTC 0.000000157680643145<br>USDT ERC20 0.544108897753504 | | |
| 3.1.491830 | RUMYANA KARADIMITROVA | ADDRESS REDACTED | | | BTC 0.0012055379656781<br>ETH 0.149256011339572 | | |
| 3.1.491831 | RUMYANA MARGARITOVA | ADDRESS REDACTED | | | BTC 0.000000206359763569<br>USDC 0.497159599111963<br>USDT ERC20 0.879058101879138 | | |
| 3.1.491832 | RUMZAH ABBASRIZVI | ADDRESS REDACTED | | | BTC 0.00114998721101697<br>CEL 26.8995667940854<br>ETH 0.39609 | | |
| 3.1.491833 | RUNA ROBERTS | ADDRESS REDACTED | | | BTC 0.0991134734109232<br>ETH 0.511494152947019 | | |
| 3.1.491834 | RUNAKO JINKS | ADDRESS REDACTED | | | BAT 0.725683308706424<br>BTC 0.000228709136536506<br>CEL 2100.62317589109<br>COMP 0.0722081311133211<br>DASH 0.00175609523272915<br>ETH 0.000027959793723042<br>LTC 0.00334951163400242<br>MATIC 5.05949647411741<br>MCDAI 0.015107817178727<br>OMG 0.00783318269732559<br>SGB 0.0192446729108396<br>SNX 0.345616871647322<br>UNI 0.0209050702859901<br>XLM 0.399853983271883<br>XRP 0.125886896802886<br>ZRX 0.132524666297003 | BTC 0.00000000813630464<br>DASH 0.000000000129663789<br>XLM 0.00000002808955184 | |
| 3.1.491835 | RUNAKO JINKS | ADDRESS REDACTED | | | ETH 0.00264681795401378 | | |
| 3.1.491836 | RUNAR MELLERUD | ADDRESS REDACTED | | | BTC 0.000726084861198385<br>CEL 0.209980348166669<br>ETH 0.00237939208665109 | | |
| 3.1.491837 | RUNAR MONG | ADDRESS REDACTED | | | BTC 0.000003975169012072<br>CEL 0.0326116471290482<br>LTC 0.000247109144761932 | | |
| 3.1.491838 | RUNAR UTSOGN | ADDRESS REDACTED | | | ADA 3.56008621801139<br>BTC 0.000578838845371247<br>CEL 7.78860770704698<br>LINK 0.975400336323996<br>MATIC 7.11758824435251<br>SNX 0.0266945997344544 | | |
| 3.1.491839 | RUNCHAO HUANG | ADDRESS REDACTED | | | BTC 0.00570731897013115<br>CEL 0.672118431954375<br>ETH 0.0000999441119229<br>LINK 0.000644844851859539 | | |
| 3.1.491840 | RUNCHEN SUN | ADDRESS REDACTED | | | BTC 0.000000003330168269<br>CEL 0.261222049807979<br>DASH 0.000000006778008566<br>EOS 0.00006269700938977<br>LTC 0.000000009436308853<br>PAXG 0.00420127381436529<br>USDC 0.000000375279784656<br>XLM 0.000000043762873072 | | |
| 3.1.491841 | RUNCHEY ANDREW | ADDRESS REDACTED | | | BTC 0.00681644096958272<br>XRP 0.000000913255020668 | | |
| 3.1.491842 | RUNDALE AQUANETTE | ADDRESS REDACTED | | | BTC 0.0739671510032984<br>ETH 1.10311857351183 | | |
| 3.1.491843 | RUNE AAMODT | ADDRESS REDACTED | | | BAT 0.132091628674165<br>BTC 0.0233433368871187<br>BUSD 0.772511620629637<br>CEL 0.119194506879402<br>DASH 0.000000007605395766<br>ETH 0.0701484949211977<br>LTC 1.71031512161544<br>SGB 92.7185082044103<br>SNX 0.0723634957565601<br>USDC 698.890659760107<br>USDT ERC20 0.000000476123067004<br>XRP 256.654446297697 | | |
| 3.1.491844 | RUNE ANDERSEN | ADDRESS REDACTED | | | BCH 0.000539920434421873<br>BTC 0.00000118768588273<br>CEL 0.0953018780816638 | | |
| 3.1.491845 | RUNE CHRISTOFFERSEN | ADDRESS REDACTED | | | ADA 317.033<br>BTC 0.00460137<br>CEL 88.586277971171 | | |
| 3.1.491846 | RUNE CRAMER | ADDRESS REDACTED | | | BTC 0.00261068729397565 | | |
| 3.1.491847 | RUNE ENGELSCHMIDT | ADDRESS REDACTED | | | BTC 0.0003588<br>CEL 0.239431945981131 | | |
| 3.1.491848 | RUNE ENGMANN | ADDRESS REDACTED | | | BTC 0.125498069854142 | | |
| 3.1.491849 | RUNE FRIKSTAD | ADDRESS REDACTED | | | BTC 0.000929698440001136<br>CEL 9.65847688832329<br>MANA 2.14697242146364<br>USDC 44.6330333001267 | | |
| 3.1.491850 | RUNE HENRIKSEN | ADDRESS REDACTED | | | BTC 0.000001526899558189<br>DOGE 4.68182144570585<br>ETH 0.000015145577085732<br>USDC 0.0103744614470896<br>XRP 8.39609780709332 | | |
| 3.1.491851 | RUNE JENSEN | ADDRESS REDACTED | | | BTC 0.020000614901389 | | |
| 3.1.491852 | RUNE KIEHN | ADDRESS REDACTED | | | BTC 0.210153658137877<br>CEL 3.71112203182992<br>USDC 312.899979732539 | | |
| 3.1.491853 | RUNE KRISTENSEN | ADDRESS REDACTED | | | CEL 1.08874066627977<br>SGB 0.781499933720496<br>XRP 5.22297205312792 | | |
| 3.1.491854 | RUNE KYRDALEN | ADDRESS REDACTED | | | AVAX 0.118968424952233<br>BTC 0.000830693046066644<br>DOT 0.0030459257180145<br>LUNC 8.16945148158114<br>MATIC 0.00724501555599747<br>USDC 0.470929665574082 | | |
| 3.1.491855 | RUNE LIMA | ADDRESS REDACTED | | | OMG 0.090796651811459 | | |
| 3.1.491856 | RUNE LØN | ADDRESS REDACTED | | | CEL 61.9501273423948 | | |
| 3.1.491857 | RUNE MARZEC | ADDRESS REDACTED | | | BTC 0.0688578914769532 | | |
| 3.1.491858 | RUNE MIKKELSEN | ADDRESS REDACTED | | | BTC 3.19388<br>CEL 3659.09044279109<br>ETH 17.93107 | | |
| 3.1.491859 | RUNE MONSECOUR | ADDRESS REDACTED | | | ADA 0.008<br>BTC 0.00000045<br>CEL 0.0509039015054174<br>ETH 0.000003257231<br>LTC 0.00012 | | |
| 3.1.491860 | RUNE NORDERHAUG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.491861 | RUNE OESTNER | ADDRESS REDACTED | | | BTC 0.000001766167531765 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.491862 | RUNE PEDERSEN | ADDRESS REDACTED | | | BTC 0.000000001331013776<br>CEL 0.096570465984426 | | |
| 3.1.491863 | RUNE ROSENDAL KIAER MADSEN | ADDRESS REDACTED | | | BTC 0.240657734531328<br>CEL 0.467244021745005<br>ETH 0.597044109648788<br>LTC 2.90750437269382<br>USDC 13.517065439205 | | |
| 3.1.491864 | RUNE SJØBERG | ADDRESS REDACTED | | | BTC 0.000000635400965453<br>CEL 0.569768438739636 | | |
| 3.1.491865 | RUNE SØRENSEN | ADDRESS REDACTED | | | BTC 0.112265309915319<br>CEL 241.998103023079<br>ETH 2 | | |
| 3.1.491866 | RUNE SØRVIK | ADDRESS REDACTED | | | BTC 0.039954<br>CEL 43.6124920360587<br>MCDAI 70 | | |
| 3.1.491867 | RUNE STAVENES | ADDRESS REDACTED | | | BAT 0.16643368573168<br>BTC 0.000869600263420357<br>CEL 17.3929450569847<br>ETH 1.65632682025785<br>UNI 106.525118882669<br>USDC 50 | | |
| 3.1.491868 | RUNE STUBBOM | ADDRESS REDACTED | | | CEL 1750.05348613481<br>EOS 3.7436<br>XLM 126.9145146 | | |
| 3.1.491869 | RUNE TALSET | ADDRESS REDACTED | | | ADA 71.1455600962415<br>BSV 0.274622151044828<br>BTC 0.462966205692255<br>ETH 5.52797932355255<br>LTC 31.1134642105844 | | |
| 3.1.491870 | RUNE THORGEIRSSON | ADDRESS REDACTED | | | BTC 0.00116096547043099<br>CEL 0.443338735598558<br>ETH 1.46266761405068<br>SOL 9.53738898841603 | | |
| 3.1.491871 | RUNE VAGTHOLM | ADDRESS REDACTED | | | ADA 224.658660659856<br>BNB 0.00158462158925721<br>BTC 0.000005811883807155<br>DOT 0.0406309422075654<br>ETH 0.000167973148837051<br>USDC 0.00527692827477389 | | |
| 3.1.491872 | RUNE VENES | ADDRESS REDACTED | | | BTC 0.0203667284530939<br>CEL 380.931215747719<br>USDC 0.17713646830524 | | |
| 3.1.491873 | RUNE VINNES | ADDRESS REDACTED | | | BTC 0.437335911629165<br>CEL 2.66218624940792<br>ETH 5.03823126876454 | | |
| 3.1.491874 | RUNESCAPE GOAT | ADDRESS REDACTED | | | BTC 0.000000002934602024<br>CEL 0.16766083222195<br>USDT ERC20 0.000000134438593781 | | |
| 3.1.491875 | RUNGNAPA EWTOKSAN | ADDRESS REDACTED | | | BTC 0.000020200312049736 | | |
| 3.1.491876 | RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | | | ADA 0.089990490452618<br>BNB 1.38769743209749<br>BTC 0.469272649011725<br>CEL 109.692603092447<br>ETH 3.08074039<br>USDC 865.944613<br>USDT ERC20 5.81 | | |
| 3.1.491877 | RUNGTHIP SIRISOOKTO | ADDRESS REDACTED | | | BTC 0.000000008295825089<br>CEL 1.00098448766645 | | |
| 3.1.491878 | RÚNI Í LON | ADDRESS REDACTED | | | BTC 0.00541962478485021<br>CEL 71.9638768530661 | | |
| 3.1.491879 | RUNI SAFOLE | ADDRESS REDACTED | | | BCH 0.203348679255081<br>BTC 0.137054270466522<br>CEL 2.66445611980378<br>XLM 731.017742392522 | | |
| 3.1.491880 | RUNJUN KUMAR | ADDRESS REDACTED | | | AAVE 0.0735456594307415<br>ADA 478.38943527216<br>AVAX 3.16846997505901<br>BCH 0.212894615544012<br>BTC 0.0802504315197234<br>COMP 0.0592418252654849<br>DASH 0.0817635264655817<br>DOT 12.4059713591843<br>EOS 2.72446101141568<br>ETC 0.282040488045101<br>ETH 0.508553772010745<br>LINK 2.82214861588878<br>LTC 0.847327926921563<br>MATIC 92.1933903136846<br>SNX 2.33252763266442<br>SOL 4.60151704970157<br>UNI 3.55693520395449<br>XLM 272.813849549865<br>ZEC 0.0921424003475669 | | |
| 3.1.491881 | RUNKUN TIAN | ADDRESS REDACTED | | | CEL 357.959130498385<br>USDT ERC20 136406.71518402 | | |
| 3.1.491882 | RUNKY RATH | ADDRESS REDACTED | | | BTC 0.0000101318142064149<br>MCDAI 0.0184859224771112<br>USDC 10123.2840304436 | | BTC 0.000000002887741107 |
| 3.1.491883 | RUNMIN WANG | ADDRESS REDACTED | | | BTC 1.35741681812157 | | |
| 3.1.491884 | RUNYUAN JIANG | ADDRESS REDACTED | | | BTC 0.110311020605072 | | |
| 3.1.491885 | RUNZHONG YU | ADDRESS REDACTED | | | BTC 0.274259318311981<br>ETH 31.0320809819352<br>USDC 53.0224021877737 | | |
| 3.1.491886 | RUO EE DING | ADDRESS REDACTED | | | BNB 0.000000002898645868<br>BTC 0.000000008143202835<br>CEL 0.269707565790463<br>USDT ERC20 0.000000180266034096 | | |
| 3.1.491887 | RUO FANG WENG | ADDRESS REDACTED | | | BTC 0.000127157589138991<br>ETH 0.0210182072676967<br>MCDAI 31.9044745365863 | | |
| 3.1.491888 | RUO NING YU | ADDRESS REDACTED | | | BTC 0.000001376935139137<br>USDC 0.73492685597581 | | |
| 3.1.491889 | RUO YIN LINDA LIU | ADDRESS REDACTED | | | CEL 0.566539414523466 | | |
| 3.1.491890 | RUOH PENG CHIEW | ADDRESS REDACTED | | | BTC 0.000245407754208114<br>CEL 0.194552318847109 | | |
| 3.1.491891 | RUOHANG WANG | ADDRESS REDACTED | | | BTC 0.00334763973715376<br>CEL 0.221808187050301<br>MCDAI 41.3078717246109<br>USDC 2.81350427412425 | | |
| 3.1.491892 | RUOJU GU | ADDRESS REDACTED | | | BTC 0.436610630321185<br>MATIC 721.255876923987 | | |
| 3.1.491893 | RUOQI ZHAO | ADDRESS REDACTED | | | BTC 0.000000013126916163<br>ETH 0.000244373030039141 | | |
| 3.1.491894 | RUOQUAN PAN | ADDRESS REDACTED | | | BTC 2.81997135573756<br>ETH 0.826468157213846<br>MCDAI 42.3528499188915<br>USDC 26915.2055249018 | | |
| 3.1.491895 | RUOSHUI SUN | ADDRESS REDACTED | | | BTC 0.00828318<br>CEL 108.686287675288 | | |
| 3.1.491896 | RUOXI FU | ADDRESS REDACTED | | | AVAX 0.000475180225358885 | AVAX 0.000000001910768647 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.491897 | RUOYUN LI | ADDRESS REDACTED | | | BTC 0.000425713621206169<br>ETH 0.0103424093458931<br>USDC 133.893396193724 | BTC 0.511158752707568<br>ETH 9.22663922494682<br>USDC 75387.9498044059 | |
| 3.1.491898 | RUPA GANESH | ADDRESS REDACTED | | | CEL 250.257522747226 | | |
| 3.1.491899 | RUPA RAJESH SHAH | ADDRESS REDACTED | | | BTC 0.0013122897293742<br>ETH 0.00166733691140761<br>XRP 691.519305450684 | | |
| 3.1.491900 | RUPA RUPA | ADDRESS REDACTED | | | BTC 0.000001360919053212<br>USDC 0.676461928739537 | | |
| 3.1.491901 | RUPA SINGHA | ADDRESS REDACTED | | | BTC 0.000000568973770373<br>USDC 0.519801506100894 | | |
| 3.1.491902 | RUPAK KHADKA | ADDRESS REDACTED | | | BTC 0.00125048126892282<br>CEL 0.551413438614717<br>MANA 71.72137615<br>XRP 1.34310365628204 | | |
| 3.1.491903 | RUPAK LAZARUS | ADDRESS REDACTED | | | BNB 0.00302209291366333<br>BTC 0.00241438154903038 | | |
| 3.1.491904 | RUPAK SEN | ADDRESS REDACTED | | | PAX 0.0953903413165008 | | |
| 3.1.491905 | RUPALBEN PATEL | ADDRESS REDACTED | | | BTC 0.00122725417423608<br>USDC 518.96149321197 | | |
| 3.1.491906 | RUPALI CREEL | ADDRESS REDACTED | | | USDC 0.0143514501751073 | | |
| 3.1.491907 | RUPALI GUPTA | ADDRESS REDACTED | | | BTC 0.123122642586277<br>ETH 3.08579535563098 | | |
| 3.1.491908 | RUPALI PAWAR | ADDRESS REDACTED | | | BTC 0.000000734841724903<br>ETH 0.000352470361384415<br>USDT ERC20 0.334926483886885 | | |
| 3.1.491909 | RUPAM GUPTA | ADDRESS REDACTED | | | ADA 0.57000199776434<br>AVAX 0.016165731994455<br>BTC 0.000384195591725062<br>DOT 0.133234620400841<br>ETH 0.00864754933917065<br>LINK 0.113580869466446<br>LUNC 6.17654539943233<br>MATIC 1.10076413320049<br>SOL 0.0135290677359476<br>USDC 9.06468502436969<br>USDT ERC20 1.16473037428288 | ADA 552.307589212876<br>AVAX 12.1788142086583<br>BTC 0.444241888081831<br>CEL 127.982676456057<br>DOT 0.000000401920945242<br>ETH 7.53454669840587<br>LINK 252.402094976601<br>MATIC 605.099648179198<br>SOL 10.5465275134905<br>USDC 5087.1248628062<br>USDT ERC20 0.000000537423800395 | |
| 3.1.491910 | RUPAM KHUNE | ADDRESS REDACTED | | | ETH 0.000733151133258839 | | |
| 3.1.491911 | RUPAN SARMA | ADDRESS REDACTED | | | BTC 0.00206292458469054<br>CEL 0.159868996718434<br>DASH 0.000006035165297406<br>ETH 0.000008981960683081 | | |
| 3.1.491912 | RUPANJALI KONWAR | ADDRESS REDACTED | | | MATIC 0.000001964222274755 | | |
| 3.1.491913 | RUPANSH GUPTA | ADDRESS REDACTED | | | ADA 164.027133215488<br>BNB 0.0406168479725336<br>BTC 0.00237753760049209<br>USDC 145.028895003839<br>UST 111<br>XRP 197.620782661304 | | |
| 3.1.491914 | RUPANSHU SAHU | ADDRESS REDACTED | | | BTC 0.259246734536672<br>CEL 0.0206301162551042<br>ETH 1.67984370350332<br>USDT ERC20 1.47959151361971 | | |
| 3.1.491915 | RUPASINGHA GURUNNEHELE GEDARA CHULANA EVON | ADDRESS REDACTED | | | BTC 0.000000002249495335<br>CEL 3.68456834010706 | | |
| 3.1.491916 | RUPEKANWAL CHANDI | ADDRESS REDACTED | | | DOT 0.118673995618873<br>LINK 0.106827083676253<br>MATIC 5.20601171844651<br>USDC 14.1128751625711<br>USDT ERC20 16.3401622908626<br>ZRX 53.4144461082498 | | |
| 3.1.491917 | RUPEN FALDU | ADDRESS REDACTED | | | AAVE 0.000060147456018892<br>ADA 0.941362512300484<br>AVAX 0.00020283132811714<br>BTC 0.000000930817130197<br>ETH 0.000016704749266417<br>LINK 0.000474891494820132<br>MATIC 0.0252636891656927<br>PAXG 0.000475396282839031<br>SNX 0.00236354340571428<br>USDC 87.6289436964956<br>USDT ERC20 0.0209968874447711 | | |
| 3.1.491918 | RUPEN JITENDRA SHAH | ADDRESS REDACTED | | | BTC 0.000000421307513936<br>GUSD 103.302043717143<br>USDC 49.5603250426335 | | |
| 3.1.491919 | RUPENDRA PARESHWAR | ADDRESS REDACTED | | | BTC 0.000000116581341986<br>CEL 0.140765979057392<br>USDT ERC20 0.000000017046752612 | | |
| 3.1.491920 | RUPERT AUSTEN | ADDRESS REDACTED | | | BTC 0.0303348886033258<br>USDC 14.7104638119544 | | |
| 3.1.491921 | RUPERT BADENHORST | ADDRESS REDACTED | | | USDC 7.01282834477648<br>USDT ERC20 0.365729467355933<br>XLM 0.0683485398748271 | | |
| 3.1.491922 | RUPERT BARBER | ADDRESS REDACTED | | | BTC 0.000815626987588807<br>MCDAI 42.7211522826326<br>USDC 39.8387856695258 | | |
| 3.1.491923 | RUPERT DAVID | ADDRESS REDACTED | | | BTC 0.00109872213643895<br>MATIC 0.000000782992921586 | | |
| 3.1.491924 | RUPERT DOYLE | ADDRESS REDACTED | | | BNB 37.7690610952449<br>BTC 0.00000121361272272<br>CEL 0.0135836006742242<br>SNX 1.64271869777221<br>USDT ERC20 0.11699534296387 | | |
| 3.1.491925 | RUPERT DUFFY | ADDRESS REDACTED | | | BTC 0.923715810569828<br>ETH 30.8099662649179 | | |
| 3.1.491926 | RUPERT ENDRIES | ADDRESS REDACTED | | | CEL 1.01577667126313 | | |
| 3.1.491927 | RUPERT FLORES | ADDRESS REDACTED | | | ETH 0.000129416038836533 | | |
| 3.1.491928 | RUPERT IV BUSTAMANTE | ADDRESS REDACTED | | | ETH 0.00200492643209033 | | |
| 3.1.491929 | RUPERT KAUFMANN | ADDRESS REDACTED | | | ADA 0.0823181799756289<br>BTC 0.100855576692659<br>ETH 0.000385635372158478<br>PAXG 2.07926051766163<br>USDC 0.690185254890676 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.491930 | RUPERT MARITZ | ADDRESS REDACTED | | | ADA 0.0205281483523914<br>AVAX 0.000155584901791504<br>BAT 6.76775102508298<br>BCH 0.0000216983141186679<br>BNB 0.00499765003741894<br>BTC 0.000001736449567286<br>CEL 1.48367696434542<br>DASH 0.151367513025945<br>DOT 0.00319528364453373<br>ETC 0.119408141647671<br>ETH 0.00246396800195538<br>MATIC 0.0125934566271751<br>SNX 0.000700382190659088<br>SOL 0.000442775798209406<br>USDC 0.0577667493878656<br>USDT ERC20 2.9053589243091<br>XLM 2.52754615292977<br>XRP 12.8881410235199 | | |
| 3.1.491931 | RUPERT OSBORNE | ADDRESS REDACTED | | | BTC 0.00228441090875797<br>CEL 15.4508361656653<br>ETH 2.5368743288428 | | |
| 3.1.491932 | RUPERT PARKES | ADDRESS REDACTED | | | BTC 0.0000882509918017 | | |
| 3.1.491933 | RUPERT POND | ADDRESS REDACTED | | | BTC 0.154530690025979<br>MCDAI 22.0138616319645<br>TUSD 106.38852158617<br>USDC 17.181035831794 | BTC 0.0455801740042158 | |
| 3.1.491934 | RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | | | 1INCH 83.6594635921951<br>ADA 153847.360691705<br>BNB 1.40520289235052<br>BTC 0.00001218587330093<br>CEL 12985.9701024188<br>COMP 0.20457466849545<br>DOT 29.6861153276001<br>ETH 0.261910207937098<br>MATIC 2453.89484829113<br>SNX 61.4620908665356<br>SOL 212.369609479644<br>UNI 74.9862722034202<br>USDC 3.8252369397935<br>ZRX 48.4230004521933 | | |
| 3.1.491935 | RUPERT RAIKES | ADDRESS REDACTED | | | CEL 1.06510629454495 | | |
| 3.1.491936 | RUPERT REYNEKE | ADDRESS REDACTED | | | | USDC 200 | |
| 3.1.491937 | RUPERT RICHARD BARNABY HERRING | ADDRESS REDACTED | | | BTC 0.094622853375067<br>CEL 0.000429984515374419<br>ETH 0.00171743332855555 | | |
| 3.1.491938 | RUPERT ROGERS | ADDRESS REDACTED | | | ADA 410.629248494509<br>BTC 0.0294099304551723<br>CEL 0.117756040430179<br>DOT 1.99917512221135 | | |
| 3.1.491939 | RUPERT SAKORA | ADDRESS REDACTED | | | ADA 19.0474018834455<br>BTC 0.00207282<br>CEL 1.68083018387722 | | |
| 3.1.491940 | RUPERT SPERGSER | ADDRESS REDACTED | | | BTC 0.12602029144469<br>CEL 0.370941774179543<br>LTC 0.31904269 | | |
| 3.1.491941 | RUPERT SULLY | ADDRESS REDACTED | | | BCH 0.00267259887091142<br>BSV 3.00700729136965<br>BTC 0.112882105252563<br>ETH 0.00469477291111234<br>USDC 8660.52792963462 | | |
| 3.1.491942 | RUPERT THOMAS | ADDRESS REDACTED | | | ADA 225.932720213585<br>BAT 105.04467512024<br>BNB 1.17473705661333<br>BTC 0.000000000632462245<br>CEL 130.230854608737<br>DASH 0.228052324824715<br>DOT 0.00304599421321982<br>ETH 1.9945292296571<br>LINK 44.1652907237231<br>SNX 2.4521332905342<br>USDT ERC20 268.11219 | | |
| 3.1.491943 | RUPERT WALSH | ADDRESS REDACTED | | | ADA 2015.96291363301<br>BTC 0.000123283608282002<br>CEL 99.2364266899557<br>COMP 0.00243545936588975<br>DOT 101.624191728836<br>ETH 0.51064691842555<br>LINK 50.2568496400846<br>LUNC 35.0427676267538<br>USDC 861.827588219573 | | |
| 3.1.491944 | RUPERTO RAMIREZ | ADDRESS REDACTED | | | | BTC 0.00248450263422627<br>USDC 2201.50066 | |
| 3.1.491945 | RUPESH AMATYA | ADDRESS REDACTED | | | BTC 0.000385379196829923<br>DOT 21.6406612224995<br>MATIC 967.941652856761 | | |
| 3.1.491946 | RUPESH KONDA | ADDRESS REDACTED | | | BNB 1.14095659<br>BTC 0.931341375223573<br>COMP 2.6708787550453<br>DASH 0.48385125196831<br>DOT 30.4736487524449<br>EOS 41.438451127509<br>ETH 0.00125065925761107<br>KNC 0.0479055476365835<br>MATIC 0.89688697570988<br>USDC 0.326036720219294 | BTC 0.000000980004437366<br>ETH 0.0000787515446191888<br>KNC 38.7570881718118<br>MATIC 83.2539514680083<br>USDC 314.405061086511 | |
| 3.1.491947 | RUPESH KUNWAR | ADDRESS REDACTED | | | AAVE 0.00163848472819363<br>BTC 0.203222368717786<br>DOT 108.244284521134<br>ETH 1.05062628056271<br>LINK 37.9689179826003<br>MATIC 802.58380664432<br>SOL 11.1958520135975<br>USDC 0.00517890227086862 | SOL 0.012808732 | |
| 3.1.491948 | RUPESH MOHAN PAWAR | ADDRESS REDACTED | | | BTC 0.00000045<br>CEL 0.0592885673800667<br>ETH 0.00149853864958441<br>USDC 0.004<br>XLM 0.02 | | |
| 3.1.491949 | RUPESH PARMAR | ADDRESS REDACTED | | | BTC 0.0146683199864061<br>BUSD 24171.5552899512<br>CEL 173.988731396173 | | |
| 3.1.491950 | RUPESH PATEL | ADDRESS REDACTED | | | BTC 0.00103920689318477<br>ETH 3.09509967578197 | | |
| 3.1.491951 | RUPESH TOMAR | ADDRESS REDACTED | | | BTC 0.000000009593098152<br>CEL 0.60487620745833 | | |
| 3.1.491952 | RUPESH WALAVALKAR | ADDRESS REDACTED | | | BTC 0.000851742242912049<br>XRP 0.0255542236483134 | | |
| 3.1.491953 | RUPIKA WEERASINGHA | ADDRESS REDACTED | | | BTC 0.000000221278912895<br>CEL 0.709416441368176<br>USDT ERC20 0.647945384038154 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.491954 | RUPIN VIJ | ADDRESS REDACTED | | | ETH 0.00149462327351343 | | |
| 3.1.491955 | RUPINDER JANJUA | ADDRESS REDACTED | | | BTC 0.0010791915812245<br>ETH 0.000155580769140069 | | |
| 3.1.491956 | RUPINDER MANN | ADDRESS REDACTED | | | BTC 0.0272678664966536 | | |
| 3.1.491957 | RUPINDER S DANG | ADDRESS REDACTED | | | BAT 6.04549137643836<br>BTC 0.000011761771638347<br>ETH 0.000289827568049199<br>LTC 0.0260536525299043<br>SNX 3.13033612411113<br>USDC 0.216826582882196<br>ZRX 1.31427549878403 | SNX 1079.18925221464<br>USDC 144.1457912006 | |
| 3.1.491958 | RUPINDER SAGAR | ADDRESS REDACTED | | | ADA 1624.82601877592<br>BTC 0.251300840125733<br>CEL 44.0438322087773<br>DOT 12.2084354174271<br>ETH 0.935715048964864<br>LINK 9.22804071790149<br>LTC 0.000004651672501509<br>MCDAI 30<br>SGB 46.6826128931104<br>USDT ERC20 0.00830529237188407<br>XLM 0.000001865111432055<br>XRP 3895.73537368789 | | |
| 3.1.491959 | RUPINDERJEET SINGH | ADDRESS REDACTED | | | ETH 0.00147241778128845 | | |
| 3.1.491960 | RUQAIYA BATUL MOLEDINA | ADDRESS REDACTED | | | BTC 0.00236028629967013 | | |
| 3.1.491961 | RUQAT MOINUDDIN | ADDRESS REDACTED | | | BTC 0.0142220135600907<br>CEL 9.94124902883605 | | |
| 3.1.491962 | RUQAYYAH MOJADIDI | ADDRESS REDACTED | | | BTC 0.0150703913746615 | | |
| 3.1.491963 | RUREN MANEL MARTOS JIMENEZ | ADDRESS REDACTED | | | CEL 0.0286871954914807<br>USDT ERC20 13.9049410133719 | | |
| 3.1.491964 | RURI GROTH | ADDRESS REDACTED | | | BTC 0.00252811537084136<br>CEL 25.2598250606641<br>ETH 0.310904052772531 | | |
| 3.1.491965 | RURMUESTER ALFAFARA | ADDRESS REDACTED | | | CEL 0.000784433928044899 | | |
| 3.1.491966 | RUS SEIF | ADDRESS REDACTED | | | BTC 0.0010619501168715<br>DASH 2.25042520970435<br>XRP 125.12323587813 | | |
| 3.1.491967 | RUSCH ALEXANDRE | ADDRESS REDACTED | | | ADA 97.7272556823061<br>BTC 0.00407046655254431<br>CEL 24.0677462097503 | | |
| 3.1.491968 | RUSEAN LINDSAY | ADDRESS REDACTED | | | CEL 1.11827251887844 | | |
| 3.1.491969 | RUSEL CASE | ADDRESS REDACTED | | | ADA 1.79066226349022<br>BTC 0.000135133001715469<br>GUSD 0.0413359380737269<br>LINK 0.0512246824635337<br>MATIC 2187.32760306921<br>USDC 0.0107323296711118 | BTC 0.000000003668742961<br>GUSD 0.00295850522471486<br>USDC 0.000000752816467758 | |
| 3.1.491970 | RUSEN ALI BASLI | ADDRESS REDACTED | | | CEL 0.000257767337059273<br>ETH 0.000000803465608883 | | |
| 3.1.491971 | RUSEN DAVIDE DOGAN | ADDRESS REDACTED | | | BTC 0.000901443317653467<br>CEL 1.13672413353559<br>ETC 0.3942429807395<br>ETH 0.00992498339863099<br>MATIC 51.7276076013131<br>XLM 25.7655143 | | |
| 3.1.491972 | RUSH ROQUE | ADDRESS REDACTED | | | MCDAI 0.975805616900344<br>USDC 0.83037548056522 | | |
| 3.1.491973 | RUSHAAD WRIGHT | ADDRESS REDACTED | | | BTC 0.0000353947336709829 | | |
| 3.1.491974 | RUSHAB TANNA | ADDRESS REDACTED | | | AAVE 1.06337320128848<br>BTC 0.00045763307817609<br>MATIC 0.448661583191616<br>USDC 2.22004011097162 | | |
| 3.1.491975 | RUSHABH SHAH | ADDRESS REDACTED | | | BAT 586<br>BTC 0.528503796633041<br>CEL 450.856552073643<br>MANA 760<br>MATIC 7150.45722836<br>SGB 2178.64879923743<br>UNI 0.189961206613589<br>USDT ERC20 2.161449<br>XRP 112.501471 | | |
| 3.1.491976 | RUSHABH SHAH | ADDRESS REDACTED | | | ADA 4599.47446623876<br>BTC 0.475509364872784<br>ETH 1.86858304668098 | | |
| 3.1.491977 | RUSHABHRAJ SINGHAVI | ADDRESS REDACTED | | | BTC 0.00101111690877335 | | |
| 3.1.491978 | RUSHANE CLARKE | ADDRESS REDACTED | | | BAT 0.420238383931349<br>BTC 0.000129295621682424<br>CEL 1.13904793889976<br>XLM 22.3813012338784<br>XRP 2.08222479912152 | | |
| 3.1.491979 | RUSHANE ST PATRICK ROYDELL HENRY | ADDRESS REDACTED | | | BTC 0.00000209<br>CEL 0.0068439252606377 | | |
| 3.1.491980 | RUSHANK R SHAH | ADDRESS REDACTED | | | ADA 1433.60903531099<br>BTC 0.579508538024055<br>CEL 49.1545343850467<br>COMP 0.016998428746895<br>DOT 583.608192197346<br>ETH 11.1292013524906<br>UMA 0.203517830594358<br>USDC 200645.06347046<br>XLM 24.8487887294781 | | |
| 3.1.491981 | RUSHAVANATHA SAHU | ADDRESS REDACTED | | | BTC 0.000000066183256185<br>USDT ERC20 0.232615876488641 | | |
| 3.1.491982 | RUSHAWN BROWN | ADDRESS REDACTED | | | AAVE 0.00233420187316031<br>BTC 0.000022372028457062<br>ETH 0.0013837157958076<br>LINK 0.00648469909951593<br>MATIC 1.52304273744038 | | |
| 3.1.491983 | RUSHAWN CHUNG | ADDRESS REDACTED | | | BTC 0.109124676555234<br>ETH 1.10087500309235<br>USDC 104.6674808394 | | |
| 3.1.491984 | RUSHAYNE DOUGLAS | ADDRESS REDACTED | | | BTC 0.00531199201817214<br>ETH 0.0428881510095694<br>MATIC 41.3375382637372 | | |
| 3.1.491985 | RUSHDEE HASAN | ADDRESS REDACTED | | | 1INCH 206.530668211184<br>BTC 0.254771249771893<br>DOT 21.1940120065884<br>ETH 2.59026310530953<br>LTC 4.06555990600386<br>MATIC 842.994959503337 | 1INCH 96.31<br>ETH 1.18653<br>MATIC 278.8916216 | |
| 3.1.491986 | RUSHELL SARIO | ADDRESS REDACTED | | | BTC 2.0800966058945<br>ETH 11.7722832347438<br>KNC 0.0594995488665403<br>SGB 1696.86195594093<br>USDC 80097.8859145609<br>USDT ERC20 33.2044894082923<br>XRP 2849.22506596911 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.491987 | RUSHELL WILLIAMS | ADDRESS REDACTED | | | ADA 0.385908718717647<br>BTC 0.000001404631995107<br>ETH 0.000437931206286971<br>SNX 0.0369913170482176<br>USDC 0.00911770986945816 | | |
| 3.1.491988 | RUSHI BHANDERI | ADDRESS REDACTED | | | MCDAI 0.0115213516268177 | MCDAI 10.4435425222254 | |
| 3.1.491989 | RUSHI DEVANI | ADDRESS REDACTED | | | MATIC 0.815475489842309 | | |
| 3.1.491990 | RUSHI KUMAR | ADDRESS REDACTED | | | AAVE 0.341043896147778<br>ADA 55.422611534465<br>BNB 1.06404649199921<br>BTC 0.006589913904904<br>BUSD 3.79190310853549<br>CEL 6.2930806132097<br>COMP 0.309079321562714<br>DOGE 87.7773797177642<br>DOT 4.17072413249843<br>ETH 0.184445193407569<br>GUSD 2128.99422127812<br>MATIC 70.1949757164361<br>PAXG 0.0325228904505146<br>SNX 3.4257096143164<br>XRP 287.186996614871 | | |
| 3.1.491991 | RUSHI NAIK | ADDRESS REDACTED | | | BTC 0.000000000817247205 | | |
| 3.1.491992 | RUSHI PACHIPALA | ADDRESS REDACTED | | | BTC 0.000827804144296479<br>DOT 48.3787324414091<br>ETH 1.016133413601 | | |
| 3.1.491993 | RUSHI PATEL | ADDRESS REDACTED | | | BTC 0.00126715546938702<br>USDC 0.0142108458161145 | | |
| 3.1.491994 | RUSHIKA DESHPANDE | ADDRESS REDACTED | | | BTC 0.119821456478881<br>ETH 0.601342846688986 | | |
| 3.1.491995 | RUSHIKESH ABHANG | ADDRESS REDACTED | | | BTC 0.00106445907910436<br>BUSD 0.412881705749544 | | |
| 3.1.491996 | RUSHIKESH DEELIP PATIL | ADDRESS REDACTED | | | ETH 0.00151176385444099 | | |
| 3.1.491997 | RUSHIKESH PATIL | ADDRESS REDACTED | | | CEL 0.100273693147295<br>MATIC 2.89478541370929 | | |
| 3.1.491998 | RUSHIKESH TAPADIYA | ADDRESS REDACTED | | | BTC 0.00000000890974804<br>CEL 0.00522151160999045<br>DOT 26.974991993035 | | |
| 3.1.491999 | RUSHIL JOHAR | ADDRESS REDACTED | | | CEL 1.28417064287821<br>SGB 5993.22232287321<br>USDT ERC20 2.03557139490224<br>XRP 1.01570481447563 | | |
| 3.1.492000 | RUSHIL REDDY | ADDRESS REDACTED | | | ETH 0.0075205203783736 | | |
| 3.1.492001 | RUSHIN PATEL | ADDRESS REDACTED | | | BTC 0.000263409446605957<br>ETH 0.00118194823331433 | | |
| 3.1.492002 | RU-SHION TSENG | ADDRESS REDACTED | | | BTC 0.00112093216007854<br>CEL 0.0439487767298014<br>ETH 0.000003575483280355<br>USDC 0.421328845723502<br>USDT ERC20 16.162297005896<br>XRP 0.0892570211268914 | | |
| 3.1.492003 | RUSHIT PATEL | ADDRESS REDACTED | | | AVAX 20.4121776099142<br>BTC 0.0718858560423746<br>GUSD 0.151046535098358<br>LINK 30.0666952430371 | GUSD 0.00557782271886903 | |
| 3.1.492004 | RUSI KOLEV | ADDRESS REDACTED | | | BTC 0.000000007315552923<br>CEL 45.0365873758486 | | |
| 3.1.492005 | RUSI PETROV | ADDRESS REDACTED | | | BTC 0.00117411320326052<br>LINK 87.2185329208125<br>LTC 28.0303493131925<br>USDT ERC20 0.228248821869674 | | |
| 3.1.492006 | RUSIRI DILEKA PALIHAWADANA ARACHCHILAGE | ADDRESS REDACTED | | | CEL 4.42453854391994<br>USDT ERC20 405 | | |
| 3.1.492007 | RUSIRU KONARAGE | ADDRESS REDACTED | | | CEL 0.0439402942051204 | | |
| 3.1.492008 | RUSKA PETROVA | ADDRESS REDACTED | | | ADA 12.3695259085765<br>BNB 0.00144452099020952<br>BTC 0.0196076900758236<br>USDC 0.41143092940367 | | |
| 3.1.492009 | RUSLAN ABDULLAYEV | ADDRESS REDACTED | | | BNB 0.17552<br>CEL 115.176168657376<br>USDC 464.5 | | |
| 3.1.492010 | RUSLAN ADIGAMOV | ADDRESS REDACTED | | | BTC 0.0259721706430911<br>CEL 85.0437628474492<br>ETH 0.758902568671016<br>TCAD 253.882125650779<br>USDC 608.197125091005<br>USDT ERC20 222.073914051671<br>XLM 238.494371267083<br>XRP 524.724967966365 | | |
| 3.1.492011 | RUSLAN ALEPOV | ADDRESS REDACTED | | | BNB 0.000728720735415461<br>BTC 0.000000293399985036 | | |
| 3.1.492012 | RUSLAN ALIMOV | ADDRESS REDACTED | | | CEL 1.06809433075977 | | |
| 3.1.492013 | RUSLAN ALIYEV | ADDRESS REDACTED | | | ADA 345.754975222898<br>BNB 5.14048771172346<br>BTC 0.00244349050713269<br>CEL 8.86352421129155<br>ETH 1.32115794034827<br>USDC 207.506314145649 | | |
| 3.1.492014 | RUSLAN ANDREEV | ADDRESS REDACTED | | | BTC 0.000000000775082072<br>CEL 1.06366488121833 | | |
| 3.1.492015 | RUSLAN ANNENKOV | ADDRESS REDACTED | | | BTC 0.000000070632571351<br>DASH 0.00249328275287073 | | |
| 3.1.492016 | RUSLAN ARASLANOV | ADDRESS REDACTED | | | BTC 0.000007374689676869 99<br>BUSD 0.495034829922349<br>USDC 1.13299755893203 | | |
| 3.1.492017 | RUSLAN B KHUDAYBERDIYEV | ADDRESS REDACTED | | | BTC 0.201604873138358<br>ETH 5.13436618676939<br>USDC 211.408240856913 | BTC 0.01850269<br>ETH 0.302663185923486 | |
| 3.1.492018 | RUSLAN BAKAN | ADDRESS REDACTED | | | USDT ERC20 403.6078663358 | | |
| 3.1.492019 | RUSLAN BARNA | ADDRESS REDACTED | | | BTC 0.000000008713829153<br>CEL 1.98350165282453<br>USDT ERC20 0.180726540219142 | | |
| 3.1.492020 | RUSLAN BELYAEV | ADDRESS REDACTED | | | BTC 0.000000781150452783<br>DASH 0.00205013897054783 | | |
| 3.1.492021 | RUSLAN BERDICHEVSKY | ADDRESS REDACTED | | | ADA 0.960682196846773<br>AVAX 0.0280393798570251<br>BTC 1.46308362285212<br>DOT 0.476021449340831<br>LINK 0.105184370448086<br>MATIC 0.651374627716294<br>SOL 0.00640922459668818 | | BTC 0.00351111<br>DOT 0.000000000025486466<br>SOL 0.000000000172545858 |
| 3.1.492022 | RUSLAN BILYY | ADDRESS REDACTED | | | ADA 260.985507246376<br>CEL 5.50892670123605<br>EOS 34.9132 | | |
| 3.1.492023 | RUSLAN BIRLADEANU | ADDRESS REDACTED | | | BTC 0.000000772417236446<br>USDT ERC20 0.489390994194678 | | |
| 3.1.492024 | RUSLAN BUZYLA | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.492025 | RUSLAN BYKOV | ADDRESS REDACTED | | | BTC 0.0000241396195688349<br>DOT 0.0117299197041211<br>ETH 0.000056384015902919<br>USDC 0.183479668950824<br>XRP 0.0430467419936565 | | |
| 3.1.492026 | RUSLAN CHAIKA | ADDRESS REDACTED | | | BTC 0.000000089239550925<br>ETH 0.000009408007829346<br>MCDAI 0.0705489345962224<br>USDT ERC20 0.333416253533987 | | |
| 3.1.492027 | RUSLAN CHURYLA | ADDRESS REDACTED | | | BTC 0.000000001044937471<br>CEL 0.0964038461057144<br>XRP 0.000000839322339628 | | |
| 3.1.492028 | RUSLAN DOBUSH | ADDRESS REDACTED | | | BTC 0.0470328589264998<br>DOT 6.26858839357645<br>MATIC 72.2428466076734 | | |
| 3.1.492029 | RUSLAN DUKAN | ADDRESS REDACTED | | | BTC 0.012606554186612<br>ETH 0.157533355549999<br>MATIC 557.029191753677<br>XLM 48.8130180624033 | | |
| 3.1.492030 | RUSLAN EPURE | ADDRESS REDACTED | | | BTC 0.00382509500717019<br>CEL 1.97824405526745<br>USDC 486.023459788126 | | |
| 3.1.492031 | RUSLAN FEDYK | ADDRESS REDACTED | | | BCH 16.6688023087339<br>BSV 15.6229110274551<br>CEL 75.3718410801405<br>DASH 39.0900877183734<br>EOS 997<br>ETH 0.00860851456247286<br>MCDAI 0.138175658415235<br>OMG 19.5191226627277<br>USDC 0.000000075798717985<br>ZRX 54.8758192220034 | | |
| 3.1.492032 | RUSLAN FEITSER | ADDRESS REDACTED | | | ETH 0.000067306821188014 | | |
| 3.1.492033 | RUSLAN GABDRAKHMANOV | ADDRESS REDACTED | | | BTC 0.00000067600437062<br>CEL 0.573229532307112<br>USDT ERC20 0.000000031044103061 | | |
| 3.1.492034 | RUSLAN GADZHIEV | ADDRESS REDACTED | | | BTC 0.0023911446756985<br>USDT ERC20 0.526025341592164 | | |
| 3.1.492035 | RUSLAN GAREEV | ADDRESS REDACTED | | | BTC 0.0005562892385691<br>CEL 0.477549433314388 | | |
| 3.1.492036 | RUSLAN GEIDOV | ADDRESS REDACTED | | | BTC 0.00000464905421574<br>USDT ERC20 0.65169827062928 | | |
| 3.1.492037 | RUSLAN GERASENKO | ADDRESS REDACTED | | | BTC 0.000060003439953835<br>CEL 0.579135422170822 | | |
| 3.1.492038 | RUSLAN GLAVNIK | ADDRESS REDACTED | | | ETH 3.11950445701186 | | |
| 3.1.492039 | RUSLAN GORTEN | ADDRESS REDACTED | | | USDT ERC20 0.124103580909379 | | |
| 3.1.492040 | RUSLAN GRIGORIEV BRUMA | ADDRESS REDACTED | | | BTC 0.000010012834303441 | | |
| 3.1.492041 | RUSLAN GRIGORIEV BRUMA | ADDRESS REDACTED | | | CEL 2.37007675102112 | | |
| 3.1.492042 | RUSLAN HARBUZ | ADDRESS REDACTED | | | BCH 23.7998<br>BTC 0.00327252140618895<br>CEL 1479.22842734189<br>ETC 85.7473749909626<br>ETH 13.99<br>LTC 18.999<br>SGB 1135.58452487218<br>USDC 1.8020151818251<br>USDT ERC20 0.0251212161107563<br>XLM 30000.56201<br>XRP 8703.61641036943<br>ZEC 86.49307 | | |
| 3.1.492043 | RUSLAN HOLENKO | ADDRESS REDACTED | | | BTC 0.00191900584439211<br>ETH 0.00859919868373969<br>LTC 0.000108700716953073<br>ZEC 0.00180924232505911 | | |
| 3.1.492044 | RUSLAN HREM | ADDRESS REDACTED | | | ADA 235.484042826851<br>BTC 0.0963129905222212<br>CEL 0.00397781840496742<br>ETH 2.01384248171982 | | |
| 3.1.492045 | RUSLAN HRUDLEVSKYI | ADDRESS REDACTED | | | BTC 0.000002456471626126<br>ETH 0.000015729895333823<br>USDT ERC20 0.615371141613724 | | |
| 3.1.492046 | RUSLAN HRYBKOV | ADDRESS REDACTED | | | ETH 0.00843227199136535 | | |
| 3.1.492047 | RUSLAN IL DAROVICH SHAKIROV | ADDRESS REDACTED | | | ETH 0.00185975931546938 | | |
| 3.1.492048 | RUSLAN ISLAMOV | ADDRESS REDACTED | | | BTC 0.000002396905532188<br>USDC 0.462815856357967 | | |
| 3.1.492049 | RUSLAN IVANOV | ADDRESS REDACTED | | | BTC 0.000236623677047073 | | |
| 3.1.492050 | RUSLAN IVANOV | ADDRESS REDACTED | | | CEL 20.3295249475921 | | |
| 3.1.492051 | RUSLAN JAGATSPANYAN | ADDRESS REDACTED | | | BTC 0.000000262659415689<br>USDT ERC20 0.462298658656604 | | |
| 3.1.492052 | RUSLAN KARDASHENKO | ADDRESS REDACTED | | | CEL 0.312709960358481 | | |
| 3.1.492053 | RUSLAN KHASPULATOV | ADDRESS REDACTED | | | BTC 0.000009104734616692<br>CEL 0.168198882748707<br>USDT ERC20 0.591311980864459 | | |
| 3.1.492054 | RUSLAN KHLIEVNYI | ADDRESS REDACTED | | | BTC 0.000000558920661358<br>USDT ERC20 0.490097087839897 | | |
| 3.1.492055 | RUSLAN KHORIN | ADDRESS REDACTED | | | BTC 0.000011596528507812<br>CEL 1.12438000924238<br>USDT ERC20 0.58 | | |
| 3.1.492056 | RUSLAN KHUSNULGATIN | ADDRESS REDACTED | | | BTC 0.000000002586244616<br>CEL 0.213431828681055 | | |
| 3.1.492057 | RUSLAN KOLETOROV | ADDRESS REDACTED | | | BTC 0.000000004222305619<br>CEL 0.924626722049412 | | |
| 3.1.492058 | RUSLAN KOLOMIYCHENKO | ADDRESS REDACTED | | | BTC 0.2626253927656<br>CEL 17.7983234456638<br>DOT 15.9545448646096<br>ETH 1.00591493218251<br>XRP 495.881151853785 | | |
| 3.1.492059 | RUSLAN KONONENKO | ADDRESS REDACTED | | | BTC 0.00000034090138936<br>CEL 0.716293017190205<br>USDT ERC20 0.00013135514335921 | | |
| 3.1.492060 | RUSLAN KUMENKOV | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.492061 | RUSLAN KUROMZIN | ADDRESS REDACTED | | | BTC 0.00233430041407439<br>CEL 5.6978382988787<br>USDT ERC20 402.597402 | | |
| 3.1.492062 | RUSLAN KUVAEV | ADDRESS REDACTED | | | BTC 0.0209936238176825<br>CEL 1315.23153119188<br>USDT ERC20 0.00000311162916753999 | | |
| 3.1.492063 | RUSLAN LARANJO | ADDRESS REDACTED | | | MCDAI 31.2983807088749 | | |
| 3.1.492064 | RUSLAN LASTUKHIN | ADDRESS REDACTED | | | BTC 0.000000583675493676<br>BUSD 0.93585213799568 | | |
| 3.1.492065 | RUSLAN MAKSYMCHUK | ADDRESS REDACTED | | | BUSD 0.125633231721847<br>ETH 0.00843927435743365 | | |
| 3.1.492066 | RUSLAN MARCHUK | ADDRESS REDACTED | | | ADA 165.21594521843<br>BTC 0.0133239102998856<br>DOT 0.00115024146451713<br>ETH 0.000133886802319445<br>USDT ERC20 4.56488322563888 | | |
| 3.1.492067 | RUSLAN MEKHTSIYAU | ADDRESS REDACTED | | | BTC 0.00086497707810743 | | |
| 3.1.492068 | RUSLAN MIRZAYEV | ADDRESS REDACTED | | | BTC 0.554599065101205 | | |

Schedule E/F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.492069 | RUSLAN NASREDDINOV | ADDRESS REDACTED | | | BAT 311.213548064214<br>BTC 0.000000008916456906<br>CEL 73.9216807070423<br>DASH 0.0842281796314354<br>LTC 0.300013025153283<br>USDC 0.00000014070574495<br>USDT ERC20 0.00000000635323225<br>XLM 0.000000073788883365<br>ZRX 182.578225170579 | | |
| 3.1.492070 | RUSLAN NEVHADOVSKYI | ADDRESS REDACTED | | | ETH 0.00861389357269079 | | |
| 3.1.492071 | RUSLAN NOVIKOV | ADDRESS REDACTED | | | ETH 0.000005407339221905 | | |
| 3.1.492072 | RUSLAN OLEKSYK | ADDRESS REDACTED | | | BTC 0.0008336642710408<br>ETH 6.4691312047032<br>USDC 1.72582683702323 | XRP 1.23758627901293 | |
| 3.1.492073 | RUSLAN OMURBEKOV | ADDRESS REDACTED | | | BTC 0.00863546760600582<br>ETH 4.59648123651005<br>LINK 265.410231997613<br>SGB 855.835009259302<br>USDC 40.4813551474598<br>XRP 5598.34994286858 | | |
| 3.1.492074 | RUSLAN ONYSHCHENKO | ADDRESS REDACTED | | | BTC 0.000000423143213683<br>CEL 0.000103029219444613<br>DASH 0.000005325153598825<br>ETH 0.00844192163761272<br>XLM 0.00574036497274978 | | |
| 3.1.492075 | RUSLAN ORUCOV | ADDRESS REDACTED | | | ETH 0.000000424970910721 | | |
| 3.1.492076 | RUSLAN OSTAPCIUC | ADDRESS REDACTED | | | AAVE 10.2561429679554<br>BAT 1307.27873007851<br>BCH 0.0252599077975275<br>BTC 0.00127798889190275<br>CEL 451.319691091603<br>COMP 1.15495768275474<br>DOT 6.29693395964798<br>ETC 0.921490916532829<br>ETH 0.0068192891319497<br>KNC 824.649621499467<br>LINK 1.21907276783631<br>MANA 0.437655794998897<br>MATIC 5.63721582990651<br>OMG 110.072120907778<br>PAXG 0.000241310371409007<br>SNX 48.4103913426908<br>UNI 51.6437939026138<br>USDC 20.0724827070638<br>XLM 52.4586727348371<br>ZRX 940.252740365858 | USDC 50 | |
| 3.1.492077 | RUSLAN PADNEVYCH | ADDRESS REDACTED | | | BAT 28.38627212<br>BTC 0.00710886793465848<br>CEL 222.193529984082<br>COMP 0.21384231<br>DOGE 3924.445975613<br>DOT 3.776<br>EOS 0.0055<br>ETH 0.00418705363750381<br>LINK 3.59021814<br>MATIC 1455.4<br>MKR 0.01022195<br>SNX 14.81382864<br>USDC 250.349415<br>XLM 728.2491183 | | |
| 3.1.492078 | RUSLAN PARADA | ADDRESS REDACTED | | | ETH 0.00861310925131376 | | |
| 3.1.492079 | RUSLAN PAVLOVSKYI | ADDRESS REDACTED | | | BTC 0.000000003324784768<br>CEL 10.2071370316557<br>ETH 0.00842029678572706<br>USDC 83.26336 | | |
| 3.1.492080 | RUSLAN PAVLOVSKYI | ADDRESS REDACTED | | | CEL 1.06985831693972<br>ETH 0.00842029678572706 | | |
| 3.1.492081 | RUSLAN PAVLOVSKYI | ADDRESS REDACTED | | | ETH 0.0086138925883961 | | |
| 3.1.492082 | RUSLAN PIDDUBNYI | ADDRESS REDACTED | | | BTC 0.000001463271455552<br>USDT ERC20 0.358986262809462 | | |
| 3.1.492083 | RUSLAN PODGAETSKIY | ADDRESS REDACTED | | | BTC 0.00116152419148686<br>CEL 0.00725694935180418<br>USDT ERC20 0.724053424694625 | | |
| 3.1.492084 | RUSLAN PRUS | ADDRESS REDACTED | | | ETH 0.00843927435743365<br>XLM 0.086432026394456 | | |
| 3.1.492085 | RUSLAN PRYMACHENKO | ADDRESS REDACTED | | | CEL 0.0489488773070277<br>ETH 0.00159799547447681 | | |
| 3.1.492086 | RUSLAN RAVILEVICH DUSHAMBIEV | ADDRESS REDACTED | | | BTC 0.01199454817<br>XRP 1203.2077659343 | | |
| 3.1.492087 | RUSLAN REIDOV | ADDRESS REDACTED | | | BTC 0.0000002645286309<br>BUSD 0.414334150701344 | | |
| 3.1.492088 | RUSLAN RIABKO | ADDRESS REDACTED | | | BTC 0.000447767794966606<br>ETH 0.00844149269544798 | | |
| 3.1.492089 | RUSLAN RUNANSKYI | ADDRESS REDACTED | | | 1INCH 702.129288464909<br>BTC 0.00113200405579341<br>CEL 106.174008017436<br>DOGE 409.447118248094<br>ETH 0.00859700957015788<br>LINK 34.5478046806715<br>MANA 532.915875843162<br>MATIC 3954.34471528565<br>SNX 34.0019248545181<br>USDC 31.2729993927046 | | |
| 3.1.492090 | RUSLAN SEIBOF | ADDRESS REDACTED | | | BTC 0.0011849640184051<br>USDT ERC20 400.307451953601 | | |
| 3.1.492091 | RUSLAN SEIDOF | ADDRESS REDACTED | | | USDT ERC20 0.308403663003663 | | |
| 3.1.492092 | RUSLAN SEIDOV | ADDRESS REDACTED | | | CEL 0.115222943269121 | | |
| 3.1.492093 | RUSLAN SEIDOV | ADDRESS REDACTED | | | BTC 0.000001464337262146<br>CEL 0.000478662903644141 | | |
| 3.1.492094 | RUSLAN SEIDOV | ADDRESS REDACTED | | | BTC 0.00000000595361948<br>CEL 0.000112996294196329 | | |
| 3.1.492095 | RUSLAN SEIDOV | ADDRESS REDACTED | | | BTC 0.000000395962523364<br>CEL 0.0397549029623821 | | |
| 3.1.492096 | RUSLAN SEIDOV | ADDRESS REDACTED | | | BTC 0.00000000621639144<br>CEL 0.00008685854164587 | | |
| 3.1.492097 | RUSLAN SEIFUTDINOV | ADDRESS REDACTED | | | BTC 0.00335447280131447<br>DASH 1.14011472276383 | | |
| 3.1.492098 | RUSLAN SEIGOV | ADDRESS REDACTED | | | BTC 0.000000237795193838<br>BUSD 0.0022168558533943 | | |
| 3.1.492099 | RUSLAN SEITOR | ADDRESS REDACTED | | | BTC 0.000000320245140783<br>MCDAI 0.154549084639482<br>USDT ERC20 0.00087010304998785 | | |
| 3.1.492100 | RUSLAN SEITOV | ADDRESS REDACTED | | | BTC 0.000000606772876447<br>USDT ERC20 0.00149768655473226 | | |
| 3.1.492101 | RUSLAN SEROV | ADDRESS REDACTED | | | BTC 0.000000000335120911<br>CEL 0.0595756960885043 | | |
| 3.1.492102 | RUSLAN SHKODIN | ADDRESS REDACTED | | | BTC 0.000000002108658642<br>CEL 0.883004065667384<br>ETH 0.00843850523693635 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.492103 | RUSLAN SITDIKOV | ADDRESS REDACTED | | | BTC 0.000000007586208853<br>CEL 0.126938918524368<br>DASH 0.000000002270936046 | | |
| 3.1.492104 | RUSLAN SKOROKHOD | ADDRESS REDACTED | | | BTC 0.000005147566789577<br>USDC 406.934013861477 | | |
| 3.1.492105 | RUSLAN SLOBODENIUK | ADDRESS REDACTED | | | CEL 1.00447634376223<br>DOT 2.623<br>ETH 0.005401042182733 | | |
| 3.1.492106 | RUSLAN SMOLENTSEV | ADDRESS REDACTED | | | BTC 0.000001340656276721<br>USDT ERC20 1.10053549370192 | | |
| 3.1.492107 | RUSLAN STEPANOV | ADDRESS REDACTED | | | BTC 0.000000823532412511<br>OMG 0.00944380561633505 | | |
| 3.1.492108 | RUSLAN SUKOVENKO | ADDRESS REDACTED | | | BTC 0.00239299405486211<br>USDC 404.271602200744 | | |
| 3.1.492109 | RUSLAN SYZDYKOV | ADDRESS REDACTED | | | BTC 0.000000325243609051<br>BUSD 0.640980724891098<br>CEL 0.324432228262346 | | |
| 3.1.492110 | RUSLAN TASLYTSKYI | ADDRESS REDACTED | | | USDT ERC20 403.607745738404 | | |
| 3.1.492111 | RUSLAN TIMOCHOVICH | ADDRESS REDACTED | | | CEL 0.000171863802058777 | | |
| 3.1.492112 | RUSLAN TODOROV | ADDRESS REDACTED | | | DOT 0.000714975939580861 | | |
| 3.1.492113 | RUSLAN TUHTAHUNOV | ADDRESS REDACTED | | | BTC 0.0544884635078438 | | |
| 3.1.492114 | RUSLAN UMAROVICH KHABEKOV | ADDRESS REDACTED | | | CEL 4.63916216133075<br>USDT ERC20 450 | | |
| 3.1.492115 | RUSLAN V CHULIY | ADDRESS REDACTED | | | ADA 172.757466075012<br>BTC 0.0372232619599905<br>DOT 92.9035959228712<br>ETH 0.036507449422842<br>LINK 28.1155449041193<br>LTC 4.02882872130339<br>MANA 78.2531311149006<br>MATIC 495.761463168131<br>SOL 4.07838553836169<br>XLM 2543.89331645253 | | |
| 3.1.492116 | RUSLAN ZAKHARCHUK | ADDRESS REDACTED | | | BTC 0.112018698680596<br>DOT 204.999606165255<br>ETH 1.52512767159394<br>KNC 400.58183154279<br>LINK 0.00823101506218513<br>MATIC 2585.33137026027<br>SOL 298.790431243444<br>USDC 477.338461458394 | | |
| 3.1.492117 | RUSLAN ZAMPIERI | ADDRESS REDACTED | | | USDT ERC20 7.36515637433819 | | |
| 3.1.492118 | RUSLAN ZHUMADILOV | ADDRESS REDACTED | | | BTC 0.000013828517556309<br>USDC 3.93272906122584 | | |
| 3.1.492119 | RUSLAN ZIANKO | ADDRESS REDACTED | | | BTC 0.000000009811666784<br>CEL 0.320478776199055 | | |
| 3.1.492120 | RUSLANA BOHOVYK | ADDRESS REDACTED | | | BTC 0.00386406586391387<br>USDT ERC20 403.697114358424 | | |
| 3.1.492121 | RUSLANA CHERNIAIEVA | ADDRESS REDACTED | | | ETH 0.000005393392875189 | | |
| 3.1.492122 | RUSLANA HODOVANA | ADDRESS REDACTED | | | BTC 0.000437690131040724 | | |
| 3.1.492123 | RUSLANA KULYK | ADDRESS REDACTED | | | BTC 0.000008265901554889<br>ETH 0.000006671574647902<br>USDT ERC20 0.707845798138989 | | |
| 3.1.492124 | RUSLANA LAVRII | ADDRESS REDACTED | | | BTC 0.000008847504491224<br>CEL 1.6350474011864<br>ETH 0.000000443682340888 | | |
| 3.1.492125 | RUSLANA LUTSKOVA | ADDRESS REDACTED | | | BTC 0.00000000234484152<br>CEL 0.686879051029064<br>ETH 0.00843400726674066<br>MATIC 0.638519573064596 | | |
| 3.1.492126 | RUSLANA PLAKOSOVA | ADDRESS REDACTED | | | BTC 0.0825858591112135<br>CEL 0.615950577300513<br>ETH 0.062285313295734<br>USDC 0.373974233898016<br>USDT ERC20 110.227028142742 | | |
| 3.1.492127 | RUSLANA SAMCHUK | ADDRESS REDACTED | | | USDT ERC20 403.668235456022 | | |
| 3.1.492128 | RUSLANA YAROMICH | ADDRESS REDACTED | | | CEL 0.0405496139709599<br>XRP 49.98 | | |
| 3.1.492129 | RUSLANS FJODOROVS | ADDRESS REDACTED | | | ETH 0.000000044937398767 | | |
| 3.1.492130 | RUSLI AZIZ | ADDRESS REDACTED | | | CEL 0.107823901166631 | | |
| 3.1.492131 | RUSLON SEIGOV | ADDRESS REDACTED | | | BTC 0.000009716276631192 | | |
| 3.1.492132 | RUSLUN SEIBOV | ADDRESS REDACTED | | | BTC 0.000000005692167718<br>CEL 0.0729418453475548<br>USDT ERC20 0.000000968861169047 | | |
| 3.1.492133 | RUSMIR DAUTOVIC | ADDRESS REDACTED | | | ADA 185.336100496292<br>BTC 0.00188247344800937<br>ETH 0.633426187839727<br>XRP 180.300581968635 | | |
| 3.1.492134 | RUSMIYATI RUSMIYARI | ADDRESS REDACTED | | | CEL 28.295364979905<br>USDC 542.636 | | |
| 3.1.492135 | RUSNADI RUSNADI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.492136 | RUSNANDI RUSNANDI | ADDRESS REDACTED | | | BTC 0.000000004589418546 | | |
| 3.1.492137 | RUSNEDY RUSLAN | ADDRESS REDACTED | | | BNB 0.0227407059981607<br>BTC 0.000287508046199972<br>LTC 0.134798234703368<br>XRP 42.005157212638 | | |
| 3.1.492138 | RUSS BEAUVOIR | ADDRESS REDACTED | | | ETH 0.0026998417547673<br>XLM 7.86474220137034 | | |
| 3.1.492139 | RUSS BLAIR | ADDRESS REDACTED | | | BTC 0.00360433201020118<br>CEL 288.714320137493<br>PAX 96.8703253097121<br>SGB 1556.45742931596<br>USDC 212.299585963363<br>XRP 0.000000185218073602<br>ZRX 57.9807622088247 | | |
| 3.1.492140 | RUSS CARTWRIGHT | ADDRESS REDACTED | | | BTC 0.0230879797390523<br>SNX 101.439347458462<br>TUSD 815.226815671963<br>USDC 431.684963611228 | | |
| 3.1.492141 | RUSS CHEDGY | ADDRESS REDACTED | | | SGB 0.0377917297571497<br>XRP 0.25486142321262 | | |
| 3.1.492142 | RUSS COOPER | ADDRESS REDACTED | | | BTC 0.0962165057706029<br>LINK 148.539188931447<br>MATIC 3414.89782609526 | | |
| 3.1.492143 | RUSS COOVER | ADDRESS REDACTED | | | ADA 3.89628724811756<br>BTC 0.0008894925396618<br>ETH 0.0148930171315512<br>MATIC 0.464853766615446 | ADA 0.000000456720604643<br>BTC 0.000000535224984604<br>ETH 0.000000110764507478<br>MATIC 481.58575978113 | |
| 3.1.492144 | RUSS COSTELLO | ADDRESS REDACTED | | | ADA 223.119979<br>BNB 1.0161389<br>BTC 0.00105268871087637<br>CEL 27.5500765620304<br>SNX 53.2767459707513 | | |
| 3.1.492145 | RUSS DICELLO | ADDRESS REDACTED | | | BTC 0.130347675144519<br>DOT 476.618478021482<br>ETH 4.76822847533481<br>MATIC 17130.3528711077<br>PAXG 0.0085392648399976<br>SNX 231.196185592114 | ETH 34.1885017231004 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.492146 | RUSS DIJAK | ADDRESS REDACTED | | | BTC 0.00108940392722923<br>MATIC 0.73588017740055 | | |
| 3.1.492147 | RUSS DUBIN | ADDRESS REDACTED | | | AAVE 0.000751108920958314<br>BTC 0.000036032783237857<br>EOS 24.5352725083357<br>ETH 0.000369262745141682<br>MATIC 0.0134806950337982 | | |
| 3.1.492148 | RUSS FUTCH | ADDRESS REDACTED | | | ADA 0.135495503561215<br>MATIC 0.170142619199134<br>XLM 380.182194827626 | | |
| 3.1.492149 | RUSS GRASSA | ADDRESS REDACTED | | | BSV 0.0272468985658318<br>BTC 0.05891119662933<br>CEL 23.00942839527<br>ETH 0.194015437450887<br>LTC 2.09160509882853<br>USDC 295.238014283819 | | |
| 3.1.492150 | RUSS GRIESHABER | ADDRESS REDACTED | | | BTC 0.000003269474670267<br>ETH 0.00002658934964371<br>USDC 7.43468096443323 | | |
| 3.1.492151 | RUSS HUNT | ADDRESS REDACTED | | | BTC 0.000078913693189115 | | |
| 3.1.492152 | RUSS JOHNSON | ADDRESS REDACTED | | | CEL 1.14222840669505 | | |
| 3.1.492153 | RUSS KETTERINGHAM | ADDRESS REDACTED | | | BTC 0.00000054673448642<br>XLM 0.218076808336825 | | |
| 3.1.492154 | RUSS KISHI | ADDRESS REDACTED | | | BCH 2.69748811350317<br>BTC 0.00178039799677915<br>DOT 63.9132503085637<br>ETH 1.05720364977462<br>LINK 87.2924261664761<br>SNX 94.8312032973472<br>XLM 1023.58727139283<br>XRP 774.75 | | |
| 3.1.492155 | RUSS KNOPF | ADDRESS REDACTED | | | BTC 0.10856370377648<br>DOT 0.00130925742248186<br>ETH 1.02332446437608<br>USDC 0.00618126957668176<br>XLM 1005.82034918434<br>XRP 381.000000735522 | BTC 0.00091088<br>XRP 28.993888 | |
| 3.1.492156 | RUSS KOL | ADDRESS REDACTED | | | XRP 0.257520135415358 | | |
| 3.1.492157 | RUSS LAMB | ADDRESS REDACTED | | | CEL 54.4345219066981<br>ETH 0.750102933509503<br>MATIC 2716.78395435217 | | |
| 3.1.492158 | RUSS PORTER | ADDRESS REDACTED | | | ADA 599.317243193362<br>BTC 0.0012365566318035<br>ETH 1.09430491103813<br>LTC 29.8585726298802<br>MANA 97.7057150363005<br>XLM 260.19099005<br>XRP 385.3535 | | |
| 3.1.492159 | RUSS POULSEN | ADDRESS REDACTED | | | BTC 0.000909212289781214<br>ETH 0.561455832246639 | | |
| 3.1.492160 | RUSS RAMAN SINGH | ADDRESS REDACTED | | | AAVE 0.00284203995880493<br>BTC 0.000000878677142757<br>COMP 0.000425459598383873<br>ETH 0.000183098874397241<br>MCDAI 13.1550778427731 | | |
| 3.1.492161 | RUSS REYNOLDS | ADDRESS REDACTED | | | BAT 24.219963142113<br>BTC 0.00001737536057425<br>CEL 51.9977032663753<br>ETH 0.000116739171676591<br>MCDAI 1.84111582791545 | | |
| 3.1.492162 | RUSS ROBINSON | ADDRESS REDACTED | | | BTC 0.000009362516396548 | | |
| 3.1.492163 | RUSS STEPHENS | ADDRESS REDACTED | | | ADA 318.045282213514<br>BTC 0.171265318535988<br>CEL 13.6159179125811<br>DOT 12.6986758096932<br>ETH 1.15365211816426<br>USDC 28.316<br>XRP 467.360486608462 | | |
| 3.1.492164 | RUSS TANNER | ADDRESS REDACTED | | | BTC 0.305838716012499<br>ETH 2.13687828832781 | | |
| 3.1.492165 | RUSS THAYNE | ADDRESS REDACTED | | | BTC 0.000134442140616858 | | |
| 3.1.492166 | RUSSEL BLAKE | ADDRESS REDACTED | | | BTC 0.102849166134944<br>CEL 1571.03362887454<br>ETH 1.18515196031326<br>MATIC 2628.70601228<br>SNX 0.00177139 | | |
| 3.1.492167 | RUSSEL BOWMAN | ADDRESS REDACTED | | | BTC 0.207341078571661<br>CEL 130.174558154065<br>USDC 4.91790381866401<br>USDT ERC20 106.192131947624 | | |
| 3.1.492168 | RUSSEL BUAN NUCUP | ADDRESS REDACTED | | | BTC 0.000000001159126485<br>CEL 0.609053678203808 | | |
| 3.1.492169 | RUSSEL DEAN SMITH | ADDRESS REDACTED | | | BTC 0.172606695131062<br>ETH 10.1221256641296<br>USDC 18468.2306520151 | | |
| 3.1.492170 | RUSSEL DUGGER | ADDRESS REDACTED | | | BTC 0.000385246181073912 | | |
| 3.1.492171 | RUSSEL EDGAR | ADDRESS REDACTED | | | BTC 0.000002395642131069<br>MATIC 6161.75134430931 | | |
| 3.1.492172 | RUSSEL EDWIN | ADDRESS REDACTED | | | CEL 0.0779629631172139 | | |
| 3.1.492173 | RUSSEL EUGENE HARRAH JR | ADDRESS REDACTED | | | CEL 273.151561120406<br>ETH 12.7003792463105 | USDC 820.94 | |
| 3.1.492174 | RUSSEL HILDRUM | ADDRESS REDACTED | | | BTC 0.000000003294068368<br>CEL 37.5155180807153<br>DOT 4.490389<br>ETH 0.275084230433495<br>GUSD 0.0064273695054945<br>MATIC 485.84778605<br>XRP 1023.861862 | | |
| 3.1.492175 | RUSSEL HOBBINS | ADDRESS REDACTED | | | ADA 1.02486835963833<br>BTC 0.138593967786129<br>ETH 0.791454327218733<br>USDC 3.24042778487343 | ETH 0.00209741855262527<br>XRP 34.899953 | |
| 3.1.492176 | RUSSEL HOSSAIN | ADDRESS REDACTED | | | BTC 0.00986150922352051 | | |
| 3.1.492177 | RUSSEL JAMES STARCENSKY | ADDRESS REDACTED | | | BTC 0.000001285385548174<br>EOS 0.0664386648239225 | | BTC 0.000000004478514597<br>EOS 0.000087301978397947 |
| 3.1.492178 | RUSSEL KATZ | ADDRESS REDACTED | | | BCH 0.00155638072674085<br>BTC 2.38193558273561<br>ETH 8.28402892458714<br>MATIC 1551.39577814065<br>USDC 2303.68229919673 | | |
| 3.1.492179 | RUSSEL LAW | ADDRESS REDACTED | | | ETH 0.0968977643717815 | | |
| 3.1.492180 | RUSSEL LE GRANGE | ADDRESS REDACTED | | | CEL 1.08409719484235<br>MATIC 1.39440495912309<br>SGB 4.149582589553<br>XLM 4.8850039<br>XRP 1.8795 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.492181 | RUSSEL NICOSIA | ADDRESS REDACTED | | | COMP 0.000056305457663392<br>DASH 0.00176699174797543<br>EOS 2.82876129965961<br>ETH 0.00216147091491193<br>LINK 0.0140787041382882<br>LTC 0.00382871750063155<br>MATIC 0.972502524748615<br>OMG 0.00467233880687731<br>SGB 52.2249782358899<br>UNI 0.014991090003191<br>XLM 0.302211858587611<br>XRP 0.000000039129834213 | | |
| 3.1.492182 | RUSSEL RICKARDS | ADDRESS REDACTED | | | BTC 0.0228556479247919<br>CEL 23.7262778527459<br>ETC 1.05281285801949<br>ETH 0.00695618117164155 | | |
| 3.1.492183 | RUSSEL RILEY | ADDRESS REDACTED | | | BTC 0.0394368874762898<br>CEL 89.4807274567396 | | |
| 3.1.492184 | RUSSEL SOLIS | ADDRESS REDACTED | | | BTC 0.000000006715198094<br>CEL 1.57190578896863 | | |
| 3.1.492185 | RUSSEL STIEB | ADDRESS REDACTED | | | ETH 0.00283818179299473 | | |
| 3.1.492186 | RUSSEL YOFRE DURAN GIRALDO | ADDRESS REDACTED | | | BTC 0.00123772909484194<br>ETH 0.00160463625274513<br>USDC 0.393817076789529 | | |
| 3.1.492187 | RUSSELL A HANCOCK JR | ADDRESS REDACTED | | | BTC 0.000868549515566716<br>ETH 0.0000540361588359239<br>MATIC 0.267773127349043 | BTC 0.00051235 | |
| 3.1.492188 | RUSSELL A SYLVIA | ADDRESS REDACTED | | | BTC 0.0111483227131632<br>USDC 535.282902880439<br>XTZ 3.39293247980493 | | |
| 3.1.492189 | RUSSELL ADAMS | ADDRESS REDACTED | | | BNB 1.12540104257574<br>BTC 1.83777167592406<br>CEL 591.57574868053<br>DOT 851.849259417764<br>ETH 7.31466168758756<br>USDC 176.729213111248 | | |
| 3.1.492190 | RUSSELL AHLSTROM | ADDRESS REDACTED | | | CEL 1.13603570220634 | | |
| 3.1.492191 | RUSSELL ALFRED DEAN | ADDRESS REDACTED | | | ADA 18921.9<br>BTC 11.0620743470706<br>CEL 16443.8150003235<br>USDC 100000 | | |
| 3.1.492192 | RUSSELL ALLEN | ADDRESS REDACTED | | | BTC 0.112606923160997<br>CEL 452.18241494195<br>ETH 0.00635510146863525<br>MATIC 5.81474482751534 | | |
| 3.1.492193 | RUSSELL ALLEN EYRE | ADDRESS REDACTED | | | | AAVE 0.00005253<br>ADA 0.238474<br>CEL 0.0023<br>ETH 0.000016928687442631<br>LINK 0.05076615<br>MATIC 0.00621695<br>SOL 0.065846589<br>USDC 0.000334<br>WBTC 0.00000274 | |
| 3.1.492194 | RUSSELL ANDERSON | ADDRESS REDACTED | | | BTC 0.000003917887800022 | | |
| 3.1.492195 | RUSSELL ANDREWS | ADDRESS REDACTED | | | BCH 0.000848494034184732<br>CEL 1.14454027519171<br>DASH 0.00255153320748119<br>LTC 0.00838292539045098 | | |
| 3.1.492196 | RUSSELL APLIN | ADDRESS REDACTED | | | BTC 0.000000001777403256<br>CEL 0.119575136998244<br>USDC 0.000315227867544071 | | |
| 3.1.492197 | RUSSELL B STEPHENS | ADDRESS REDACTED | | | ADA 101.673075974764<br>AVAX 1.02973892464749<br>BTC 0.00752889534157075<br>DOT 5.14350288239254<br>ETH 0.236435460171612<br>MATIC 55.3161599764297<br>SOL 2.04166785307352<br>UNI 1.68872498514896<br>USDC 273.384885503664 | BTC 0.00004835 | |
| 3.1.492198 | RUSSELL BAKER | ADDRESS REDACTED | | | ADA 0.420191006195846<br>BTC 0.263132235253749<br>DOT 0.00148795673996439<br>ETH 0.183787026023059<br>USDC 0.135535352278274<br>XRP 465.43 | | ADA 0.000000849917423151<br>BTC 0.0325132570549748<br>ETH 0.88269090356082<br>USDC 104.21000006444 |
| 3.1.492199 | RUSSELL BARCOMB | ADDRESS REDACTED | | | BTC 0.00100779209906049<br>ETH 0.000053046321566118<br>MCDAI 32.164216798634<br>XRP 0.238185843478922 | | |
| 3.1.492200 | RUSSELL BARIL | ADDRESS REDACTED | | | BTC 0.000001305709885932<br>ETH 2.77105607549296<br>USDC 14.7653752747346 | ETH 0.55401<br>USDC 0.000000542754914011 | |
| 3.1.492201 | RUSSELL BARNES | ADDRESS REDACTED | | | BTC 1.75211624992751<br>ETH 1.52733014317342<br>MATIC 2764.64328693088<br>SOL 307.222793907732 | BTC 0.0277156673051325 | |
| 3.1.492202 | RUSSELL BARNES | ADDRESS REDACTED | | | BTC 0.000000078393358266<br>CEL 0.454266904782362 | | |
| 3.1.492203 | RUSSELL BARNETT | ADDRESS REDACTED | | | BTC 0.000001665917081678<br>DOT 0.00358013835227689<br>ETH 0.000010246398119991<br>MATIC 0.0434222986053575<br>MCDAI 0.108933888898694<br>USDC 0.018967095222632 | BTC 0.000000001438378154<br>DOT 0.00867141269456826<br>MATIC 0.105824180893588<br>USDC 0.00000028285851528 | |
| 3.1.492204 | RUSSELL BARTON | ADDRESS REDACTED | | | ETH 0.000009296174840265 | | |
| 3.1.492205 | RUSSELL BATSON | ADDRESS REDACTED | | | DOT 0.140489750856814<br>ETH 0.00000755099032263<br>MATIC 0.314562767258788 | DOT 0.000028986521399076<br>MATIC 0.000896377911656418<br>USDC 668.878 | |
| 3.1.492206 | RUSSELL BAYLISS | ADDRESS REDACTED | | | USDC 1.20040747299672 | | |
| 3.1.492207 | RUSSELL BAYS | ADDRESS REDACTED | | | BTC 0.000000006875052907<br>XRP 4.15192068557249 | | |
| 3.1.492208 | RUSSELL BECK | ADDRESS REDACTED | | | BCH 0.000006840761898148999<br>CEL 1.12027836629691<br>DASH 0.000020215321963084<br>DOT 0.00119950973652201<br>EOS 0.00256747782025502<br>MATIC 0.00563865678652552<br>USDC 1456.02408945884<br>USDT ERC20 7.51981876371373<br>XRP 0.000000707415161122<br>ZEC 0.00991991762999506 | | |
| 3.1.492209 | RUSSELL BELL | ADDRESS REDACTED | | | BTC 0.00110311492660697<br>USDC 476.163511035229 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.492210 | RUSSELL BENNETT | ADDRESS REDACTED | | | BTC 0.000001144949636994<br>CEL 2.4086777127253<br>ETH 0.0000391067996331229<br>LINK 0.132957990984894<br>SNX 0.299497116228815<br>USDC 0.000439926266945381 | | |
| 3.1.492211 | RUSSELL BERG | ADDRESS REDACTED | | | BTC 0.000000004334651829<br>CEL 3.02524895171127 | | |
| 3.1.492212 | RUSSELL BERG | ADDRESS REDACTED | | | ADA 26417.3397955891<br>BTC 0.0856547869332854<br>DOT 105.176872849344<br>ETH 4.35270388992668 | | |
| 3.1.492213 | RUSSELL BERNARD PATTISON | ADDRESS REDACTED | | | BTC 0.0197060652030332 | | |
| 3.1.492214 | RUSSELL BERTRAND | ADDRESS REDACTED | | | ADA 339.580949315976<br>BTC 0.005099343955335<br>ETH 0.267519804969938 | | |
| 3.1.492215 | RUSSELL BILDERBACK | ADDRESS REDACTED | | | BTC 0.0204385191712027<br>ETH 0.000112567505508144<br>USDC 1.63200254234529<br>USDT ERC20 0.164028903923727 | USDT ERC20 47.466949 | |
| 3.1.492216 | RUSSELL BLAKE | ADDRESS REDACTED | | | BTC 0.0568150196892404<br>CEL 78.9536448730246<br>ETH 0.7683259 | | |
| 3.1.492217 | RUSSELL BOITNOTT | ADDRESS REDACTED | | | USDC 160.402068990322 | | |
| 3.1.492218 | RUSSELL BOND | ADDRESS REDACTED | | | ADA 0.154550717868094<br>BNB 0.000000007516825876<br>BTC 0.000181614646469595<br>CEL 89.1888946823082<br>COMP 0.05566989<br>ETH 0.000579693553041205<br>MCDAI 0.000000271<br>SGB 46.3138959725099<br>XLM 62.6404139<br>XRP 300.82480391775 | | |
| 3.1.492219 | RUSSELL BOREHAM | ADDRESS REDACTED | | | ETH 0.00821277648070798<br>USDT ERC20 1201.191057338 | | |
| 3.1.492220 | RUSSELL BOUVIER | ADDRESS REDACTED | | | BTC 0.000468122110402703<br>CEL 0.00366958654085368<br>XRP 1.00165937864703 | | |
| 3.1.492221 | RUSSELL BOWLES | ADDRESS REDACTED | | | BTC 0.000692760640020668<br>ETH 0.00116213731544386 | BTC 0.000000951968921127<br>ETH 0.00000067294713635 | |
| 3.1.492222 | RUSSELL BOYINGTON | ADDRESS REDACTED | | | AAVE 1.63890144093565<br>AVAX 5.52859298832478<br>BTC 0.229162252413412<br>COMP 1.03814011018128<br>ETH 1.31666851086263<br>LINK 36.7485578556483<br>MATIC 619.126941051193<br>PAXG 0.545697844145428<br>SNX 99.6139932557012<br>USDC 427.909944463399<br>ZRX 0.716844772539697 | | |
| 3.1.492223 | RUSSELL BRANUM | ADDRESS REDACTED | | | BTC 0.355023512883256<br>ETH 2.16779703848631<br>GUSD 561.378411735197 | | |
| 3.1.492224 | RUSSELL BRIAN LORENZ | ADDRESS REDACTED | | | CEL 42.1516215470713<br>XRP 243.867289 | | |
| 3.1.492225 | RUSSELL BRINTON | ADDRESS REDACTED | | | BTC 0.00000014<br>CEL 0.00960018407379864<br>MATIC 217.246352700634 | | |
| 3.1.492226 | RUSSELL BRONSTON II | ADDRESS REDACTED | | | BTC 0.000000440564823168<br>ETH 0.00366481274157953 | BTC 0.000000008756349585 | |
| 3.1.492227 | RUSSELL BROOME | ADDRESS REDACTED | | | BTC 0.168281513575532<br>ETH 0.0417911064184178<br>MCDAI 3.23861218934548 | BTC 0.000427835566275109 | |
| 3.1.492228 | RUSSELL BROWN | ADDRESS REDACTED | | | COMP 0.0115535964944218<br>XLM 28.8429799701051 | | |
| 3.1.492229 | RUSSELL BRUNO | ADDRESS REDACTED | | | CEL 447.37285686653<br>USDC 6.68829367185457<br>USDT ERC20 182.9018 | | |
| 3.1.492230 | RUSSELL BRYANT | ADDRESS REDACTED | | | BTC 0.00054998800327605 | | |
| 3.1.492231 | RUSSELL BRYANT LESTER | ADDRESS REDACTED | | | DOT 13.2026835557527<br>USDC 0.140539491980613 | | |
| 3.1.492232 | RUSSELL BUETON | ADDRESS REDACTED | | | ADA 0.995842876169638<br>MATIC 2.16304167819965<br>PAXG 0.00264301037507666<br>USDC 1.01462147204447 | | ADA 0.000000579233010414 |
| 3.1.492233 | RUSSELL BUSBY | ADDRESS REDACTED | | | AAVE 8.36495961285992<br>AVAX 0.00766610826299076<br>BAT 273.765978678134<br>BCH 0.00220106671776088<br>BTC 0.538581668795521<br>CEL 12.9027183517179<br>COMP 1.06584159211522<br>DASH 0.0021424015558228<br>EOS 0.0238455959014702<br>ETC 0.00400164747937992<br>ETH 3.47702521711275<br>KNC 101.380411993925<br>LINK 41.9514349289148<br>LTC 0.0145298924606888<br>MATIC 1423.48928728663<br>SNX 23.9603281353765<br>SUSHI 29.2743138840225<br>UNI 87.8956832034491<br>USDC 0.282222440839788<br>XLM 322.105095688604<br>XRP 1.60271708352639<br>ZEC 2.081925144698<br>ZRX 80.5425320674605 | | |
| 3.1.492234 | RUSSELL CALKINS | ADDRESS REDACTED | | | ADA 245.756642668444<br>BTC 0.0206928921267623<br>ETH 0.0100485192856112<br>USDC 5434.79987945414<br>XLM 186.914006670751 | | |
| 3.1.492235 | RUSSELL CARTER | ADDRESS REDACTED | | | BTC 0.0365045231863016 | | |
| 3.1.492236 | RUSSELL CASTAGNARO | ADDRESS REDACTED | | | BTC 1.43456826380599<br>CEL 1.15116892753898 | | |
| 3.1.492237 | RUSSELL CASTILLO | ADDRESS REDACTED | | | ADA 764.192640972339<br>BTC 0.0281836250352481<br>ETH 9.90941386624298<br>MANA 409.382309841099<br>MATIC 1272.1138851686<br>SOL 14.6459778984382 | | |
| 3.1.492238 | RUSSELL CHALK | ADDRESS REDACTED | | | BTC 0.00208674919240655<br>ETH 0.124591696303065 | | |
| 3.1.492239 | RUSSELL CHAMBERLIN | ADDRESS REDACTED | | | BTC 0.000012727659849456 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.492240 | RUSSELL CHAN | ADDRESS REDACTED | | | ADA 0.832785285866857<br>BTC 0.0657390749475151<br>CEL 48.1834302056351<br>DOT 10.5761454693344<br>ETH 0.00207978133345939<br>LTC 0.688083158574612<br>USDC 2603.9448428579 | | |
| 3.1.492241 | RUSSELL CHAPMAN | ADDRESS REDACTED | | | BSV 0.06147858<br>BTC 0.000000008739484811<br>CEL 0.356929433438206 | | |
| 3.1.492242 | RUSSELL CHEE | ADDRESS REDACTED | | | ADA 489.162708383727<br>BTC 0.0547616923751207<br>ETH 0.0914495175296088<br>LTC 3.51321470949246<br>MATIC 568.754377520465<br>USDC 10.9551999661684<br>XLM 274.121338951516 | ADA 182.361908<br>BTC 0.00524668<br>MATIC 517.21226781<br>USDC 0.000000776372565093 | |
| 3.1.492243 | RUSSELL CHIA | ADDRESS REDACTED | | | CEL 107.438068227216<br>ETH 0.35078<br>USDT ERC20 1602 | | |
| 3.1.492244 | RUSSELL CHRISTOPHER | ADDRESS REDACTED | | | BTC 0.000005910066747276<br>ETH 0.037494032948662 | | |
| 3.1.492245 | RUSSELL CHURCH | ADDRESS REDACTED | | | USDC 3.78863119038984 | | |
| 3.1.492246 | RUSSELL CLARK | ADDRESS REDACTED | | | CEL 0.496676516323634 | | |
| 3.1.492247 | RUSSELL CLOSE | ADDRESS REDACTED | | | BTC 0.000532820221188206<br>CEL 135.369371043597<br>LUNC 13.12<br>USDC 2620.76572600504<br>USDT ERC20 1016.34157828083<br>XRP 5970.2672 | | |
| 3.1.492248 | RUSSELL COCHRANE | ADDRESS REDACTED | | | CEL 9.01066581505616<br>ETH 0.0292<br>LTC 9.10711645 | | |
| 3.1.492249 | RUSSELL COHEN | ADDRESS REDACTED | | | BCH 0.290649839461352<br>BSV 653.390305122134<br>BTC 0.00264009807592431<br>DASH 0.0447793545451424<br>DOT 436.529237612573<br>EOS 0.132162493361994<br>ETH 23.3829473501961<br>LINK 967.857434116534<br>OMG 4078.07087076523<br>SGB 13.9203513082659<br>XLM 123567.303644563<br>XRP 31.1154434630246<br>ZRX 45047.5101172779 | BTC 4.99999987641888 | |
| 3.1.492250 | RUSSELL CONNEELY | ADDRESS REDACTED | | | BTC 0.000000215611268267999<br>ETH 0.00068884359587375 | | |
| 3.1.492251 | RUSSELL COOMBE | ADDRESS REDACTED | | | CEL 1193.2779070059 | | |
| 3.1.492252 | RUSSELL CORKINS | ADDRESS REDACTED | | | CEL 1.07689698799938 | | |
| 3.1.492253 | RUSSELL CORNWELL | ADDRESS REDACTED | | | ADA 1198.21649566539<br>USDC 299.829856493784<br>XLM 1154.04823250652 | | |
| 3.1.492254 | RUSSELL CORTEZ | ADDRESS REDACTED | | | BTC 0.000001229426230503<br>ETH 0.000000211119429603<br>MATIC 0.00482761902359231<br>USDC 0.20924857111008<br>XTZ 0.036802336232446 | USDC 0.000000499915956407<br>XTZ 0.000197601280325464 | |
| 3.1.492255 | RUSSELL CRAIG FINLAY | ADDRESS REDACTED | | | BTC 0.00438516943533242<br>CEL 3.11402197500826<br>ETH 0.001470860777144 | | |
| 3.1.492256 | RUSSELL CRESWELL | ADDRESS REDACTED | | | CEL 0.00348037427049668<br>ETH 0.00000245446003583<br>LTC 0.000000990901590806<br>USDC 0.0276940035705176<br>USDT ERC20 0.00712363413669138 | | CEL 0.000001518929482558<br>LTC 0.00421139583473347 |
| 3.1.492257 | RUSSELL CROOK | ADDRESS REDACTED | | | ADA 2675.69730791485<br>BTC 0.00365329644145537<br>ETH 6.5098147255956<br>MATIC 903.616424012306<br>MCDAI 0.0902935282220773<br>USDC 214.772600551335<br>XLM 0.500011097053595 | | |
| 3.1.492258 | RUSSELL CULPEPPER | ADDRESS REDACTED | | | BTC 0.497819881458324<br>ETH 5.45211259672156<br>USDC 1128.75986724795<br>XRP 2027.15779840976 | | |
| 3.1.492259 | RUSSELL CUMMINGS | ADDRESS REDACTED | | | BTC 0.00110738718716784<br>USDC 0.00241863708384743 | | |
| 3.1.492260 | RUSSELL CUSTER | ADDRESS REDACTED | | | BTC 0.00119993975699574<br>LTC 3.06036932362542<br>USDC 2140.88351349218 | USDC 0.000551 | |
| 3.1.492261 | RUSSELL DAIGLE | ADDRESS REDACTED | | | BTC 0.151540776716126<br>BUSD 58193.7008924953<br>DASH 0.000581562488997237<br>ETH 0.000700141740019687<br>LTC 0.00296948096172823<br>USDC 66224.2297694381 | BTC 0.1176307<br>ETH 0.451775540549304 | |
| 3.1.492262 | RUSSELL DARLING | ADDRESS REDACTED | | | USDC 553.050412041374 | | |
| 3.1.492263 | RUSSELL DARVILLE | ADDRESS REDACTED | | | BTC 0.000002529784504579<br>CEL 0.00142245348667296<br>EOS 0.00272798272675927<br>KNC 0.00179139127936991<br>LTC 0.00122337321756876<br>SGB 0.00452954814348902<br>SNX 0.010726598700839<br>XRP 0.0302721757814017 | | |
| 3.1.492264 | RUSSELL DAVISON | ADDRESS REDACTED | | | BTC 0.168060451587719<br>CEL 104.924874854942 | | |
| 3.1.492265 | RUSSELL DEMARCO | ADDRESS REDACTED | | | BTC 0.072470623167333<br>USDC 42277.3363039991 | | |
| 3.1.492266 | RUSSELL DERIELL MOORE | ADDRESS REDACTED | | | BTC 0.0371924<br>CEL 301.585867912323<br>ETH 1.20974331 | | |
| 3.1.492267 | RUSSELL DHORAY | ADDRESS REDACTED | | | AVAX 8.8462874382074<br>ETH 0.605753659863405<br>MATIC 137.591215842012 | | |
| 3.1.492268 | RUSSELL DOERING | ADDRESS REDACTED | | | BTC 0.000010957759274057<br>USDC 0.195136213410342 | | |
| 3.1.492269 | RUSSELL DOPSON | ADDRESS REDACTED | | | BTC 0.000001024794113331<br>CEL 3.98113996207401<br>DOT 0.0478168157554908<br>ETH 1.66206721774783<br>MANA 0.00400362217536955<br>MATIC 0.00772247750366837<br>USDC 0.00408434222869959<br>XLM 0.375600861587253<br>XRP 3244.65044048387 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.492270 | RUSSELL DOUGLAS | ADDRESS REDACTED | | | BTC 0.146242298732144<br>DOT 142.473277315168<br>SOL 22.2465247557448 | | |
| 3.1.492271 | RUSSELL DRUMMONDS | ADDRESS REDACTED | | | BAT 306.156321136499<br>BTC 0.000933894125832675<br>CEL 35.3217353384802<br>MATIC 5.90714169382698<br>SNX 63.6233362527431<br>UMA 9.04138386544125<br>USDC 4.33984169923428<br>XLM 633.103905645884<br>ZRX 270.64199692116 | USDC 0.000000205681133298 | |
| 3.1.492272 | RUSSELL DUNN | ADDRESS REDACTED | | | AAVE 0.000709374579760785<br>BTC 0.000000027989331743<br>CEL 0.0417318304296641<br>ETH 0.000004550332925074<br>LTC 0.0000029806551322159<br>MATIC 0.0651868007614494 | | |
| 3.1.492273 | RUSSELL E MANNING JR | ADDRESS REDACTED | | | USDC 0.682263424207858 | | |
| 3.1.492274 | RUSSELL EDMONSTON | ADDRESS REDACTED | | | AAVE 0.0334464573185401<br>BTC 0.000151799449016583<br>ETH 0.00211491813209171 | | |
| 3.1.492275 | RUSSELL EGE | ADDRESS REDACTED | | | BTC 1.59970957522144<br>ETH 0.0801463008139079 | | |
| 3.1.492276 | RUSSELL ELLIOTT | ADDRESS REDACTED | | | COMP 0.00472592591583521<br>USDC 2.91454661732562 | | |
| 3.1.492277 | RUSSELL ELLIS | ADDRESS REDACTED | | | ADA 0.000000931173090842<br>BNB 0.00964128874477542<br>BTC 0.0914395331048896<br>BUSD 14560.103275673<br>CEL 124.920647950546<br>ETH 0.3913226<br>XRP 45.8002291966927 | | |
| 3.1.492278 | RUSSELL ELWOOD WIMBERLEY | ADDRESS REDACTED | | | BTC 1.08122392754092<br>CEL 23.0589698746402<br>ETC 103.503123744533<br>ETH 12.0622542115371<br>LINK 452.984985288777<br>ZRX 4306.32801495218 | | |
| 3.1.492279 | RUSSELL ERIK WIKOFF | ADDRESS REDACTED | | | BTC 0.0126153239389524 | | |
| 3.1.492280 | RUSSELL EVANS | ADDRESS REDACTED | | | BTC 0.000101748471725952<br>CEL 0.643958198623242<br>ETH 0.983999889587281<br>LINK 0.644000424830788<br>MATIC 296.403426824029<br>MCDAI 15.0455201937565<br>SGB 19456.1620364893<br>XLM 7020.70475906717 | MCDAI 63.48644136<br>XRP 0.000000830502415318 | |
| 3.1.492281 | RUSSELL EVANS | ADDRESS REDACTED | | | BTC 0.239136332931828<br>CEL 844.381339883948<br>ETH 0.117923103<br>LTC 4.36290106<br>USDC 12.366<br>USDT ERC20 300 | | |
| 3.1.492282 | RUSSELL FAIRCHILD | ADDRESS REDACTED | | | BAT 54.5769683215298<br>BTC 0.32469485313971<br>CEL 1.15116892753898<br>ETH 0.0825529250589388<br>USDC 161.503338617832 | BTC 0.0006124 | |
| 3.1.492283 | RUSSELL FAKIRA | ADDRESS REDACTED | | | AVAX 10.0512521285905<br>BNB 0.0253872475776903<br>DOT 39.7174065206962<br>ETH 0.000883614293197559<br>KNC 467.937945725593<br>MATIC 630.051647792744 | | |
| 3.1.492284 | RUSSELL FARMER | ADDRESS REDACTED | | | BTC 0.0265349349111669<br>CEL 1.11370393879142 | | |
| 3.1.492285 | RUSSELL FERRIER | ADDRESS REDACTED | | | ADA 5805.413551<br>BTC 0.0561118928922549<br>CEL 73.2185706801285<br>ETH 2.6245454493377<br>XLM 50.6122138<br>XRP 1565.440947<br>ZRX 1381.45765683 | | |
| 3.1.492286 | RUSSELL FITTON | ADDRESS REDACTED | | | ADA 0.179797318784547<br>BTC 0.233416527500768<br>DOT 0.0556829632999717<br>ETH 1.00826680927765<br>LINK 0.0073913631283746<br>MANA 0.00173632105189792<br>MATIC 0.228632217840846<br>USDT ERC20 0.492694641752532 | ADA 0.000000043505985791<br>DOT 0.000000000045293219<br>LINK 20.3982088416887<br>MANA 57.1188138627239<br>MATIC 266.572251474741 | |
| 3.1.492287 | RUSSELL FLETCHER | ADDRESS REDACTED | | | ADA 0.0199129145319828<br>BTC 0.00000513556654813799<br>DOT 0.0168476942657296<br>ETH 0.000142574564024163<br>MATIC 0.249185525077389<br>USDC 0.45325773110328<br>XLM 0.202565844979751 | | |
| 3.1.492288 | RUSSELL FREEMAN | ADDRESS REDACTED | | | ETH 0.5285673014694<br>KNC 188.325180299487 | | |
| 3.1.492289 | RUSSELL GARDNER | ADDRESS REDACTED | | | BTC 0.000000275507013685 | BTC 0.00000000199196161 | |
| 3.1.492290 | RUSSELL GARDNER | ADDRESS REDACTED | | | ADA 1.00355727560568<br>BTC 0.000000004613789815<br>ETH 17.3984488721953<br>GUSD 0.00247242736387574<br>USDC 0.000988834927420805<br>XLM 0.000006800404862761 | BTC 0.000007864973016733 | |
| 3.1.492291 | RUSSELL GARNER | ADDRESS REDACTED | | | BTC 0.000216178859634831<br>DOT 0.00124891254389847<br>ETH 0.0134590331582768<br>MATIC 23.228272401837 | BTC 0.000000463577854831<br>DOT 0.55075310988804<br>ETH 0.000000829508425977<br>MATIC 0.000000767448462579 | |
| 3.1.492292 | RUSSELL GARTH STEWART | ADDRESS REDACTED | | | BCH 681.977788870224<br>BTC 899.905951756862<br>CEL 1.1494420197419<br>ETH 6649.3206722729<br>LTC 1898.58969022517 | | |
| 3.1.492293 | RUSSELL GENE LARSEN | ADDRESS REDACTED | | | ADA 391.20216189265<br>AVAX 5.91436404393481<br>BTC 0.0260363038364586<br>DOT 19.2526368117105<br>ETH 0.222311794910991<br>MATIC 254.360333575712<br>XTZ 62.5603372238197 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.492294 | RUSSELL GOGAN | ADDRESS REDACTED | | | AAVE 2.62941647663033<br>ADA 285.173906838192<br>BTC 0.00555655740193733<br>COMP 2.16234395398538<br>EOS 127.063741208984<br>ETC 5.63095010412881<br>ETH 0.000897978254326338<br>LINK 29.3434857999665<br>LTC 3.78464285645827<br>MANA 189.39649754743<br>MATIC 318.694069162337<br>SGB 380.313330888119<br>SNX 41.7597100526859<br>UNI 6.68533115278344<br>USDC 0.00619961367400615<br>XLM 2548.46551915145<br>XRP 2487.31222670608 | | |
| 3.1.492295 | RUSSELL GOLDFAIN | ADDRESS REDACTED | | | ADA 14435.9404459046<br>AVAX 8.19115284271746<br>BTC 0.0140573607860972<br>DOT 429.949222674502<br>ETH 0.53073614560808<br>MATIC 6805.35753918821<br>SOL 3.07467611535079<br>USDC 2695.91631753795 | | |
| 3.1.492296 | RUSSELL GRIESHABER | ADDRESS REDACTED | | | BTC 0.135847936616723<br>ETH 2.13413059379465<br>GUSD 2808.17479873881<br>SNX 134.068931855829<br>USDC 451.51536724868 | | |
| 3.1.492297 | RUSSELL HALL | ADDRESS REDACTED | | | ADA 4.68662331025632<br>BTC 0.000787932875586649<br>ETH 0.00288038754428414<br>XLM 2.3638726170406 | | |
| 3.1.492298 | RUSSELL HALL | ADDRESS REDACTED | | | ADA 0.876267724666057<br>BTC 0.000010909139626336<br>ETH 0.00128938170795418<br>MATIC 0.486600012178214 | ADA 0.000000846528118938<br>BTC 0.00840147180314777 | |
| 3.1.492299 | RUSSELL HALL | ADDRESS REDACTED | | | BTC 0.000621955988396926<br>ETH 0.00960419025025318 | BTC 0.000000654358331414<br>ETH 0.000000707035267706 | |
| 3.1.492300 | RUSSELL HANSON | ADDRESS REDACTED | | | BTC 0.0139207549253148 | | |
| 3.1.492301 | RUSSELL HARBEN | ADDRESS REDACTED | | | BTC 0.00187507352928256<br>ETH 1.09890153994716<br>SNX 0.0512962640190722<br>UNI 21.4505378818257 | | |
| 3.1.492302 | RUSSELL HARP | ADDRESS REDACTED | | | ETH 0.000399357528272455<br>GUSD 0.266730345514275 | | |
| 3.1.492303 | RUSSELL HATCHER | ADDRESS REDACTED | | | BTC 0.000000000132306998<br>CEL 0.0677454607111658 | | |
| 3.1.492304 | RUSSELL HAWKINS | ADDRESS REDACTED | | | ADA 0.138326686456979<br>BTC 0.000010906938636728<br>ETH 0.0572102570170549<br>MATIC 0.293631850883063<br>USDC 0.572759925081212 | | |
| 3.1.492305 | RUSSELL HEERSEMA | ADDRESS REDACTED | | | ADA 0.284937478826787<br>BTC 0.000003126196711956<br>DOT 0.0103392534310469<br>ETH 0.000400972809979514<br>USDC 0.642946797184602<br>XLM 0.419406966731554 | | |
| 3.1.492306 | RUSSELL HEETER | ADDRESS REDACTED | | | BTC 0.000211301140628051<br>ETH 0.00533659005436097<br>LINK 0.203604828776109<br>MATIC 5.59043741839825<br>UNI 0.0154117513270846<br>USDC 0.0732581019380693 | BTC 0.000000009709701648<br>USDC 71.62107423216 | |
| 3.1.492307 | RUSSELL HENDERSON | ADDRESS REDACTED | | | BTC 0.00392884214327628<br>CEL 1.15116892753898 | | |
| 3.1.492308 | RUSSELL HIGGINS | ADDRESS REDACTED | | | BTC 0.00112182913960049<br>CEL 2.17945003208604<br>COMP 6.08098993339914<br>SNX 103.514417833366 | | |
| 3.1.492309 | RUSSELL HILBERT | ADDRESS REDACTED | | | BTC 0.000449569995758292<br>CEL 0.205017084971455<br>ETH 0.0000191995222336839<br>LINK 0.266439729182633<br>MATIC 0.0323850419565336<br>SNX 0.031137201536523 | | |
| 3.1.492310 | RUSSELL HILL | ADDRESS REDACTED | | | BTC 0.224432965922836<br>CEL 4.83421302997971<br>DOT 31.1248115261115<br>ETH 1.40256475225908 | | |
| 3.1.492311 | RUSSELL HOMAN | ADDRESS REDACTED | | | | ETH 0.275230889628411 | |
| 3.1.492312 | RUSSELL HOODENPYLE | ADDRESS REDACTED | | | BCH 0.000466054960088436<br>BSV 1.02018776069319<br>BTC 0.000888578878516512<br>ETH 0.00189288235355537<br>LTC 0.00559965512328035<br>MATIC 0.834819429857935 | | |
| 3.1.492313 | RUSSELL HOROWITZ | ADDRESS REDACTED | | | ADA 12793.6611981394<br>BTC 0.576905392926677<br>ETH 4.57494566278875<br>LINK 888.441247850659<br>MATIC 6637.94609777286<br>XRP 5994.762275 | | |
| 3.1.492314 | RUSSELL HOUSEMAN BAUGHER | ADDRESS REDACTED | | | ADA 1013.31116587339<br>BTC 0.00000050610372197<br>USDC 48.7424153663678 | | |
| 3.1.492315 | RUSSELL HUGHES | ADDRESS REDACTED | | | BTC 0.000317797530895891<br>CEL 1.12616910109924<br>ETH 0.0070043194056782<br>LINK 54.5105300168983<br>LTC 0.00543738157786505 | BTC 0.000000007078458981 | |
| 3.1.492316 | RUSSELL HUGHES | ADDRESS REDACTED | | | BTC 0.000016368897698055 | | |
| 3.1.492317 | RUSSELL HUNTAMER | ADDRESS REDACTED | | | AAVE 0.00440095062225845<br>BTC 0.000124699720159641<br>DOT 0.0415188945550688<br>ETH 0.00887598378684685<br>MATIC 7.55647034850089<br>XLM 0.65032810582659 | | |
| 3.1.492318 | RUSSELL J. NEALEY JR. | ADDRESS REDACTED | | | ADA 133.391474578804<br>BTC 0.253611912499675<br>MATIC 211.247110576061<br>SNX 155.708534226357<br>USDC 0.88081048677588 | ADA 160.18<br>BTC 0.11504118<br>ETH 1.090629<br>USDC 102.425984147019 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.492319 | RUSSELL JAMESON LINDFORS | ADDRESS REDACTED | | | ADA 0.190121035583199<br>BCH 0.000906372048812546<br>BTC 0.000000120662145157<br>DASH 0.00591801644785703<br>DOT 0.00425165690785705<br>EOS 0.430383216184266<br>ETH 0.000087240550582702<br>MATIC 0.21188515413653<br>UNI 0.00154484613181242<br>USDC 0.738609819351106 | BCH 0.000000000870018221<br>DASH 0.000000006175020158<br>EOS 0.000072735088356141<br>USDC 0.000000458273564778 | |
| 3.1.492320 | RUSSELL JARVIS | ADDRESS REDACTED | | | USDC 1.55818875882333 | | |
| 3.1.492321 | RUSSELL JENKINS | ADDRESS REDACTED | | | BTC 0.000895028486767402 | | |
| 3.1.492322 | RUSSELL JEROME MOORE | ADDRESS REDACTED | | | BTC 2.3275923282149<br>CEL 47.1927943592456<br>ETH 7.69564192095904<br>LINK 368.645488880573<br>SGB 6195.37823426338<br>XLM 5138.02228521631 | XRP 500.38067921005 | |
| 3.1.492323 | RUSSELL JESCHKE | ADDRESS REDACTED | | | BTC 0.000002970083943999<br>DOT 0.00389348210827362<br>ETH 0.000067438748468385<br>MANA 0.00270196376186417<br>MATIC 0.0597771425934367<br>SUSHI 0.0325568628538858<br>USDC 0.621217169455788<br>XTZ 0.0202761237148679 | BTC 0.000000003478877602 | |
| 3.1.492324 | RUSSELL JOHNSON | ADDRESS REDACTED | | | SGB 0.29138646994146<br>XRP 0.000000326675766906 | | |
| 3.1.492325 | RUSSELL JOHNSON | ADDRESS REDACTED | | | 1INCH 0.530926500200873<br>BTC 0.000091138195298876<br>ETH 0.00210631802234441<br>GUSD 0.00607617955005471<br>LINK 0.00785055629848699<br>MANA 0.0328689854664783<br>MATIC 0.489249022826144<br>SNX 1.30922512970077<br>SUSHI 0.132723047120222<br>UNI 0.0336955675318555 | BTC 0.000000004555137846 | |
| 3.1.492326 | RUSSELL JONES | ADDRESS REDACTED | | | BTC 0.0280189417501752<br>ETH 0.57128043875255<br>MATIC 3156.71777076186<br>SNX 1482.32685565333 | BTC 0.00337238<br>ETH 0.151794810409714<br>MATIC 36.7647058823529<br>SNX 8.55823791566983 | |
| 3.1.492327 | RUSSELL JONES | ADDRESS REDACTED | | | BTC 0.0254423195854258<br>DOGE 2204.66791500821<br>USDC 77.2236884785706 | | |
| 3.1.492328 | RUSSELL JUMA | ADDRESS REDACTED | | | BTC 0.000533146635420717<br>ETC 10.3204176457611<br>ETH 1.66679517825695<br>XRP 18371.4702178958 | | |
| 3.1.492329 | RUSSELL KEINER | ADDRESS REDACTED | | | AAVE 0.000166365155381156<br>ADA 1036.70490841396<br>BCH 0.000052660461815166<br>BSV 0.0583454658486015<br>BTC 0.022406916825757<br>CEL 1.14196067734214<br>COMP 0.000207262106104036<br>DASH 0.00210172551388712<br>DOT 23.673741590757<br>ETH 2.2125938571989<br>LTC 0.00249468385396902<br>MATIC 1054.1877413414<br>SGB 155.173743738586<br>SNX 0.00772401309713505<br>SOL 1.02076342713849<br>UMA 0.00373797377459216<br>XLM 244.782181915572<br>XRP 1015.0518616263<br>ZRX 0.125911766822745 | | |
| 3.1.492330 | RUSSELL KELLY | ADDRESS REDACTED | | | BTC 0.0880025646053121<br>ETH 1.01945413010113<br>USDC 3307.23614206923 | | |
| 3.1.492331 | RUSSELL KENNEDY | ADDRESS REDACTED | | | BTC 0.251475994628959<br>CEL 0.415734135632494<br>ETH 2.15833321453493<br>KNC 0.0104871538486498<br>LINK 0.000000747970265674<br>USDT ERC20 8.80247164917966 | | |
| 3.1.492332 | RUSSELL KEVIN JOHNSON | ADDRESS REDACTED | | | AVAX 40<br>BTC 0.00191319163793235<br>CEL 2204.54482842113<br>MCDAI 170.945552709468<br>SNX 467.067369053291 | | |
| 3.1.492333 | RUSSELL KINMAN | ADDRESS REDACTED | | | EOS 0.000990105176651085 | | |
| 3.1.492334 | RUSSELL KIRK | ADDRESS REDACTED | | | AVAX 7.17752495971644<br>BAT 1591.53474842343<br>BCH 0.00167421115710589<br>BNT 0.0633362563187943<br>BTC 0.559038589236922<br>CEL 0.747964780435655<br>COMP 2.00328783522002<br>DASH 3.45720907936299<br>EOS 0.0230974893712416<br>ETC 0.00638798988644313<br>ETH 3.22295258674895<br>KNC 0.00772502000170237<br>LINK 313.374970260844<br>LTC 0.00212601579661181<br>MATIC 618.931057306303<br>OMG 0.00871896965319722<br>SNX 44.8171638801162<br>UNI 90.0011227067459<br>XLM 3036.99201064867<br>XRP 3486.55403852851<br>ZEC 7.21781041155941<br>ZRX 1948.05784730651 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.492335 | RUSSELL KLEIN | ADDRESS REDACTED | | | BAT 0.144342491914312<br>BCH 0.0206791648706576<br>BSV 83.231536508249<br>BTC 0.00134025559649786<br>CEL 54.8768208182421<br>ETC 0.26708140989462<br>ETH 0.00473786719843192<br>LINK 3.10216929508587<br>LTC 0.579937396432016<br>OMG 7.44725661833372<br>SGB 463.131672305867<br>USDT ERC20 42.4510002517918<br>XLM 38.8390342722525<br>XRP 1.7373311056828<br>ZEC 0.141390783315021<br>ZRX 49.9981110550146 | CEL 0.000026927485937308 | |
| 3.1.492336 | RUSSELL KOTARA | ADDRESS REDACTED | | | BTC 0.00000948915778185399<br>MATIC 0.172887069587379 | | |
| 3.1.492337 | RUSSELL KOTRBA | ADDRESS REDACTED | | | BTC 0.000203058702345921 | BTC 0.000000004100705003 | |
| 3.1.492338 | RUSSELL KUHFELD | ADDRESS REDACTED | | | ADA 223.147212522224<br>BTC 0.803475542727247<br>ETH 7.77432806989226<br>SOL 17.6342124792273<br>USDC 0.35092652373833 | | |
| 3.1.492339 | RUSSELL LA | ADDRESS REDACTED | | | AVAX 0.382569470645293 | | |
| 3.1.492340 | RUSSELL LAMAR MERRITT III | ADDRESS REDACTED | | | BTC 0.000010103689618683<br>ETC 0.0040608877830221<br>LTC 0.000493951646049383<br>MANA 0.0127026357101798<br>XLM 0.0922856410684467 | | |
| 3.1.492341 | RUSSELL LAMBE | ADDRESS REDACTED | | | SGB 454.834384798771<br>XRP 1.12695780167879 | | |
| 3.1.492342 | RUSSELL LANE BOYD | ADDRESS REDACTED | | | BTC 0.000734101056449922<br>ETH 0.0156212616111797<br>MATIC 4914.4834925813<br>SNX 476.407481898482 | BTC 1.01051951497147<br>ETH 15.2174853981452 | |
| 3.1.492343 | RUSSELL LANE DAVIS | ADDRESS REDACTED | | | | CEL 47.6447792351343<br>USDC 29999.2 | |
| 3.1.492344 | RUSSELL LAUGHLIN | ADDRESS REDACTED | | | BTC 0.000031584660585942<br>SNX 60.556855754984 | | |
| 3.1.492345 | RUSSELL LAWRENCE | ADDRESS REDACTED | | | ADA 1169.30521643328<br>BTC 0.00831074780725647<br>CEL 1.11845540261576<br>DASH 5.38658397699769<br>LINK 323.900567458429<br>MATIC 1792.95425706333<br>SNX 10.5694940261037<br>UNI 103.539888673972<br>XRP 2.06018482528828<br>ZEC 21.3820445581243 | | |
| 3.1.492346 | RUSSELL LEE | ADDRESS REDACTED | | | BTC 0.000036577227233263<br>ETH 0.00147460486263813 | BTC 0.0223607555643756<br>ETH 0.000000043156688694 | |
| 3.1.492347 | RUSSELL LEE | ADDRESS REDACTED | | | AAVE 15.8208284144325<br>BTC 1.3602167268538<br>BUSD 0.00000042<br>CEL 6221.39093276146<br>DOT 129.985995560677<br>ETH 13.7585511400424<br>LINK 764.788760541931<br>MATIC 4615.06332158369<br>PAXG 0.751022679550167 | | |
| 3.1.492348 | RUSSELL LEE WEIHS | ADDRESS REDACTED | | | ETH 0.0015388593624131 | | |
| 3.1.492349 | RUSSELL LEGGETT | ADDRESS REDACTED | | | BTC 0.00187476941028447<br>ETH 1.45889714580774 | | |
| 3.1.492350 | RUSSELL LENTINI | ADDRESS REDACTED | | | AAVE 2.55754419994526<br>AVAX 9.34802629215874<br>BAT 450.41710010401<br>BCH 2.29309842420567<br>BTC 0.342665021830389<br>DASH 3.26222841421431<br>EOS 66.641469210557<br>ETC 11.0136573933714<br>ETH 3.95587911939272<br>LINK 0.0223409228088008<br>LTC 0.0016569377955908<br>MANA 0.0464592011398604<br>MATIC 1992.95280679558<br>SNX 45.5868734515532<br>USDC 5.60959673248525<br>XLM 1.61432200886311<br>ZRX 181.579380452606 | | |
| 3.1.492351 | RUSSELL LEVESQUE | ADDRESS REDACTED | | | BTC 0.101077994319635<br>CEL 32.3191487153964<br>ETH 7.96171671807145<br>GUSD 6100.82381385611 | | |
| 3.1.492352 | RUSSELL LIDDLE | ADDRESS REDACTED | | | BTC 0.00114142954025742<br>BUSD 29474.1902840403 | | |
| 3.1.492353 | RUSSELL LOVE | ADDRESS REDACTED | | | BTC 0.000000009706780823<br>CEL 47.6645738470446<br>DOT 39.8580070787323<br>USDC 7.36079573410124<br>XLM 15494.6105425717<br>XRP 2.59666671200694 | | |
| 3.1.492354 | RUSSELL LOWRY DAVIDSON | ADDRESS REDACTED | | | BTC 0.000245645478601189<br>CEL 5.23448282352626<br>ETH 0.17424515396663 | | |
| 3.1.492355 | RUSSELL MACBETH | ADDRESS REDACTED | | | ADA 26169.9914181931<br>BTC 0.233932735053203<br>CEL 0.0865958643316919<br>DOT 41.5230848811173<br>ETH 34.4304007485843<br>SOL 41.2183929966037<br>USDC 264.874204984083<br>XRP 1017.51128547171 | | |
| 3.1.492356 | RUSSELL MACK | ADDRESS REDACTED | | | BTC 0.000558140972848169<br>ETH 0.000005391362304528<br>LINK 0.0312088752128105 | | |
| 3.1.492357 | RUSSELL MADURO | ADDRESS REDACTED | | | BSV 1.95599969<br>BTC 0.0426281217142875<br>CEL 340.786840668727<br>MANA 911.15019624<br>MATIC 3225<br>SNX 21.25 | | |
| 3.1.492358 | RUSSELL MAGARITY | ADDRESS REDACTED | | | CEL 1.11881963419534 | | |
| 3.1.492359 | RUSSELL MARINCE | ADDRESS REDACTED | | | BTC 0.000000236156745274999<br>CEL 0.000880744340986417<br>MATIC 0.939153063807114<br>USDC 0.33206762510522<br>XLM 0.0106705005873998 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.492360 | RUSSELL MARK LAYFIELD | ADDRESS REDACTED | | | BTC 1.66487086926853<br>XRP 392.331833462988 | | |
| 3.1.492361 | RUSSELL MARSH | ADDRESS REDACTED | | | ADA 0.00697841726618705<br>BNB 1.08415852995073<br>BTC 5.49817996586896<br>CEL 45.0831400765155<br>DOT 202.372343104159<br>ETH 27.7584877431888<br>LINK 0.247482833038303<br>LTC 0.00276679378732119<br>MATIC 7288.92596714394<br>USDT ERC20 285 | | |
| 3.1.492362 | RUSSELL MARTIN | ADDRESS REDACTED | | | ETH 0.000023040570548604 | | |
| 3.1.492363 | RUSSELL MARTIN | ADDRESS REDACTED | | | BTC 0.000000007782115221<br>CEL 2.67826341151942<br>OMG 2.14872778446878<br>XLM 24.8209969 | | |
| 3.1.492364 | RUSSELL MASHBURN | ADDRESS REDACTED | | | BTC 0.000004645599507253<br>SNX 0.0458558907485004 | | |
| 3.1.492365 | RUSSELL MCCORMICK | ADDRESS REDACTED | | | ADA 723.561697609134<br>BTC 0.000907364173523785<br>DOT 1.0785509321856<br>ETH 0.00862536666850571<br>LINK 170.12507842435<br>MATIC 18657.4953162164 | | |
| 3.1.492366 | RUSSELL MCDERMOTT | ADDRESS REDACTED | | | DOT 128.987657844038 | | |
| 3.1.492367 | RUSSELL MCGEEHAN | ADDRESS REDACTED | | | ADA 1306.86452946717<br>BTC 0.00418442738061387<br>ETH 8.97072476927696<br>GUSD 585.679030870531<br>LTC 0.0034666990176421<br>MATIC 1.95136245948166<br>SNX 0.29359375465868<br>UNI 0.0216384437386226<br>USDC 10053.7055360921<br>XLM 2488.59369129461 | ETH 0.087793 | |
| 3.1.492368 | RUSSELL MCHENRY | ADDRESS REDACTED | | | BTC 0.109643204546638<br>ETH 1.03278593908507 | | |
| 3.1.492369 | RUSSELL MCNEIL | ADDRESS REDACTED | | | BTC 0.117095961322302<br>CEL 546.232383040742<br>DOT 100.49496758751<br>ETH 1.04543428058279 | | |
| 3.1.492370 | RUSSELL MEANS | ADDRESS REDACTED | | | BTC 0.000841328033367138<br>MATIC 1321.92401626688 | | |
| 3.1.492371 | RUSSELL MEARS | ADDRESS REDACTED | | | ADA 2063.38346192586 | | |
| 3.1.492372 | RUSSELL MILLER | ADDRESS REDACTED | | | BTC 0.00125883654682686<br>ETH 0.0884943998238724 | | |
| 3.1.492373 | RUSSELL MILLS | ADDRESS REDACTED | | | MATIC 0.0671849214422216 | | |
| 3.1.492374 | RUSSELL MOON | ADDRESS REDACTED | | | BTC 0.000755702349303978<br>GUSD 281.119714344111 | | |
| 3.1.492375 | RUSSELL MOORE | ADDRESS REDACTED | | | CEL 1.65065389892873<br>COMP 0.0709519198871654<br>SNX 4.90366120659057<br>XLM 120.195051158871 | | |
| 3.1.492376 | RUSSELL MORRILL | ADDRESS REDACTED | | | COMP 0.0200926106072795<br>ETH 0.00596886325599476<br>LINK 0.379196791862716<br>MATIC 61.8126805619418<br>SGB 11832.1116887855<br>XLM 0.00662895393690123 | | |
| 3.1.492377 | RUSSELL MOTHA | ADDRESS REDACTED | | | ADA 225.082341657376<br>BTC 0.000002046452513163<br>CEL 0.0428976676745367<br>ETH 0.507047589887014 | | |
| 3.1.492378 | RUSSELL MULLIN | ADDRESS REDACTED | | | ADA 14.3999004204889<br>ETH 0.0125917566061593<br>MATIC 6.55723428228376<br>MCDAI 5.49190333768594 | | |
| 3.1.492379 | RUSSELL MUNCH | ADDRESS REDACTED | | | AAVE 0.00353204201083079<br>BTC 0.000000329170029703<br>CEL 0.165583803367568<br>COMP 0.00170344262865819<br>DASH 0.00526752319036316<br>DOT 0.123283202186865<br>ETH 0.000013157063881426<br>MATIC 9.04991899634177<br>SNX 0.317827680123676 | BTC 0.000000599643829307<br>CEL 107.109346893329<br>ETH 0.000000491219934681<br>MATIC 0.000000751843380426 | |
| 3.1.492380 | RUSSELL MURRAY | ADDRESS REDACTED | | | BTC 0.00079701587115267<br>MATIC 17.2334261987701<br>XRP 0.890332027477663 | | |
| 3.1.492381 | RUSSELL MUSGROVE | ADDRESS REDACTED | | | ADA 5.11744165286043<br>BTC 0.0571493054328602<br>ETH 0.556990315472966<br>LINK 9.19677951543594<br>MCDAI 42.5573129243752<br>XLM 225.703570096309<br>XRP 117.733185<br>ZRX 20.1430625230799 | | |
| 3.1.492382 | RUSSELL NEALE | ADDRESS REDACTED | | | BTC 0.00776797821258161<br>ETH 1.5462846202216<br>USDC 0.139400145970796 | USDC 0.00000001386489509 | |
| 3.1.492383 | RUSSELL NEFF | ADDRESS REDACTED | | | BTC 0.0387484842779181 | | |
| 3.1.492384 | RUSSELL NG | ADDRESS REDACTED | | | BAT 564.347349996343<br>BCH 0.43564427479821<br>BNB 1.39966784696003<br>BTC 0.0448775598780339<br>CEL 27.9939755877894<br>ETH 1.91102809088528<br>LINK 15.8147906792611<br>LTC 2.7115688712614<br>SNX 90.4058717060084<br>USDC 3773.38112202797<br>USDT ERC20 1272.82759909684<br>XLM 166.757308296366<br>XRP 151.258220459775 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.492385 | RUSSELL NIMMO | ADDRESS REDACTED | | | ADA 0.0149501258205647<br>BTC 0.567314103157488<br>CEL 6406.02027917274<br>DASH 0.665467507381502<br>DOT 159.972137694757<br>EOS 75.527<br>ETC 6.29670758491618<br>ETH 3.163893189795<br>LINK 54.28275248823<br>LTC 4.54211798<br>LUNC 23.6230545736778<br>PAXG 0.35664201936747<br>SGB 203.7348687132<br>SNX 172.545221946839<br>SOL 32.5004156090004<br>SUSHI 0.0000005381127057719999<br>ZRX 0.000000147806175607 | | |
| 3.1.492386 | RUSSELL NOMER | ADDRESS REDACTED | | | BTC 0.0000285007600275999<br>ETH 0.00331893501993007 | | |
| 3.1.492387 | RUSSELL OKU | ADDRESS REDACTED | | | AAVE 32.0364326763837<br>BAT 4904.03705041665<br>BCH 5.39192545555326<br>BTC 0.748090544526271<br>ETC 206.949263965756<br>ETH 29.6611164685992<br>LINK 6276.09778899955<br>LTC 15.8469535715916<br>MATIC 28145.2845193977<br>MCDAI 42.6391539102487<br>SNX 2049.61213270753<br>UMA 205.32548302703<br>XLM 99687.8487856934<br>ZRX 9219.42105344108 | | |
| 3.1.492388 | RUSSELL OLSEN | ADDRESS REDACTED | | | COMP 1.12758991430765<br>SNX 64.5262216820855 | | |
| 3.1.492389 | RUSSELL OTTALINI | ADDRESS REDACTED | | | ADA 208.2144100328<br>BTC 0.0160020979697063<br>DOT 0.00641137424267351<br>ETH 1.31748216556639<br>GUSD 0.085242205998525<br>LINK 0.000005161736538068<br>MATIC 231.066781204172<br>SNX 17.2011354313412<br>USDC 0.00969468177145607<br>XLM 16.223378552627 | | |
| 3.1.492390 | RUSSELL PARTAIN | ADDRESS REDACTED | | | BTC 0.103633016196664<br>ETH 2.97742305447188 | | |
| 3.1.492391 | RUSSELL PELTIER | ADDRESS REDACTED | | | CEL 0.0432389820074344<br>USDC 0.000269277205987202<br>USDT ERC20 0.000000510381917205<br>XLM 0.000000084996964953<br>XRP 0.268230215725 | | |
| 3.1.492392 | RUSSELL PELTZ | ADDRESS REDACTED | | | BTC 0.270881569046003<br>ETH 0.00142785570078703<br>LTC 0.0687221676645866<br>USDT ERC20 23.0124499520806 | | |
| 3.1.492393 | RUSSELL PERRY | ADDRESS REDACTED | | | CEL 14.1364936842557 | | |
| 3.1.492394 | RUSSELL PERRY | ADDRESS REDACTED | | | DOGE 0.0315479776574048 | DOGE 0.000000006666574115 | |
| 3.1.492395 | RUSSELL PERRY | ADDRESS REDACTED | | | BTC 0.0454483777278988<br>CEL 6.12929095230209 | | |
| 3.1.492396 | RUSSELL PETRIE | ADDRESS REDACTED | | | BTC 0.000000008211638886<br>CEL 16.870169869884<br>DOT 0.000000000221387309999999<br>USDC 1.29050759415322<br>USDT ERC20 0.0763785931754439 | | |
| 3.1.492397 | RUSSELL PHILIP RIGBY | ADDRESS REDACTED | | | BTC 0.00168514711334299<br>CEL 52.9591279781661<br>DOT 23 | | |
| 3.1.492398 | RUSSELL PILAND | ADDRESS REDACTED | | | BCH 0.00144703743891193<br>BTC 0.000000819896512895 | | |
| 3.1.492399 | RUSSELL POLLARD | ADDRESS REDACTED | | | ETH 0.00208721397890944 | | |
| 3.1.492400 | RUSSELL POLLINA | ADDRESS REDACTED | | | BTC 0.761405981928308<br>ETH 0.534833621218925 | | |
| 3.1.492401 | RUSSELL POOKELA ISOM | ADDRESS REDACTED | | | ADA 0.871810719985582<br>BTC 0.000009064113784404<br>MATIC 2.43579798860645<br>USDC 0.535740054224548 | ADA 0.000000600745513819<br>BTC 0.000000043554930878<br>MATIC 0.000000345846335056<br>USDC 0.000000797847461653 | |
| 3.1.492402 | RUSSELL POOLE | ADDRESS REDACTED | | | AAVE 0.00103835856211405<br>AVAX 0.0126325029072002<br>BTC 0.000323222932119086<br>DOT 0.0426112973066024<br>ETH 0.000316189955289851<br>LINK 0.0413162262398343<br>MATIC 1.92801094266953<br>USDC 0.000005045743760073 | AAVE 0.000031636078249363<br>AVAX 0.000129371278469598<br>BTC 0.000000000188526866<br>DOT 0.0010163242839825<br>ETH 0.00000299602038459<br>LINK 0.000101863050557481<br>LUNC 0.834931942718737<br>MATIC 0.0064878581134953<br>USDC 0.00210528267957514 | |
| 3.1.492403 | RUSSELL PORTER KNIGHT | ADDRESS REDACTED | | | BTC 0.0250096321566388 | | |
| 3.1.492404 | RUSSELL RAFF | ADDRESS REDACTED | | | BCH 0.111490643336525<br>BTC 0.197743996872969<br>CEL 113.134596389595<br>DASH 0.0017128831754958<br>ETH 1.37587672095726<br>LINK 47.7810937737582<br>LTC 11.1437143897368<br>OMG 0.0515549199802539<br>UNI 23.0847825841997<br>USDC 0.000000533176345108 | | |
| 3.1.492405 | RUSSELL RAINEY | ADDRESS REDACTED | | | BTC 0.000344775029403863<br>ETH 0.00550346320381113 | | |
| 3.1.492406 | RUSSELL REINHART | ADDRESS REDACTED | | | BTC 0.0019899870132065<br>USDC 41875.806519093 | | |
| 3.1.492407 | RUSSELL REYNOLDS | ADDRESS REDACTED | | | BTC 0.000000007308801021 | | |
| 3.1.492408 | RUSSELL RHODES | ADDRESS REDACTED | | | BTC 0.000002511109713866<br>CEL 0.971407298418302 | | |
| 3.1.492409 | RUSSELL RICE | ADDRESS REDACTED | | | BTC 0.000000006609808533<br>CEL 11.021710918193 | | |
| 3.1.492410 | RUSSELL RIDD | ADDRESS REDACTED | | | BTC 0.000000003598557244<br>CEL 1.45466246950378<br>ETH 0.0116359156325255<br>LINK 0.243111833366471<br>SNX 0.0197993300179105<br>USDC 56.3572045953397 | | |
| 3.1.492411 | RUSSELL RIDLINGTON | ADDRESS REDACTED | | | BAT 150.874232642667<br>MANA 0.0181953519343134<br>MATIC 1.36038682155484<br>XLM 990.851901378483 | | |
| 3.1.492412 | RUSSELL RIVERA | ADDRESS REDACTED | | | LINK 42.2988189423538<br>MATIC 12.4375208154309<br>SNX 24.5916811483086<br>XLM 1107.87393546966 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.492413 | RUSSELL RIZBAF | ADDRESS REDACTED | | | BTC 0.000000585213598296<br>ETH 0.000005394801147155 | | |
| 3.1.492414 | RUSSELL RIZBAF-NAUBARI | ADDRESS REDACTED | | | BTC 0.735713708458104<br>DOT 10.6576846416765<br>ETH 8.40347465819068<br>SNX 64.8666606489008 | | |
| 3.1.492415 | RUSSELL ROBERTS | ADDRESS REDACTED | | | BTC 0.0280673839468289<br>ETH 0.339829270948907 | | |
| 3.1.492416 | RUSSELL RODRIGUEZ | ADDRESS REDACTED | | | USDT ERC20 97.3575943369439 | | |
| 3.1.492417 | RUSSELL RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.0256245347921825 | | |
| 3.1.492418 | RUSSELL ROGERS | ADDRESS REDACTED | | | ADA 0.90897663990919<br>BTC 0.0499973566234996<br>COMP 0.0000113733152389<br>ETH 0.000257442213498201<br>MCDAI 0.519145129793609<br>OMG 0.00242637079153109 | | |
| 3.1.492419 | RUSSELL ROHRING | ADDRESS REDACTED | | | BTC 0.00116280961249939<br>GUSD 440.824198002275 | | |
| 3.1.492420 | RUSSELL ROTH | ADDRESS REDACTED | | | BTC 0.0198624049183522<br>GUSD 0.446597547806068<br>MATIC 36.3832859401425<br>USDC 0.786647633975525 | GUSD 0.00370917690943472<br>USDC 0.000000640595041306 | |
| 3.1.492421 | RUSSELL RUBINSTEIN | ADDRESS REDACTED | | | BTC 0.11084206712709<br>CEL 10846.4822809596<br>DASH 13.4708281769205<br>ETH 15.8027994923557<br>USDC 15027.983552733 | BTC 0.0000002<br>ETH 5.64916<br>USDC 33704.696 | |
| 3.1.492422 | RUSSELL RUYBAL | ADDRESS REDACTED | | | MANA 0.00793969633012624<br>MATIC 0.599835498301838<br>SNX 0.0190342929825092<br>USDC 0.0233775291526508 | USDC 0.000000223781070134 | |
| 3.1.492423 | RUSSELL SAESEE | ADDRESS REDACTED | | | BTC 0.0116154230768756<br>ETH 0.294921022998997<br>XRP 0.000000679101616003 | | |
| 3.1.492424 | RUSSELL SAND | ADDRESS REDACTED | | | BTC 1.38358520148041<br>DOT 168.271605085169<br>ETH 9.94719142530235<br>UNI 38.1216949993721 | | |
| 3.1.492425 | RUSSELL SAVAGE | ADDRESS REDACTED | | | BTC 0.000001892340290417<br>CEL 0.0599938007372761<br>XRP 0.253814209180537 | | |
| 3.1.492426 | RUSSELL SAWYER | ADDRESS REDACTED | | | BTC 0.160315427884355<br>ETH 4.92480189075998<br>LTC 36.6971650542979 | | |
| 3.1.492427 | RUSSELL SCAFFEDE | ADDRESS REDACTED | | | SGB 33.0221257871105<br>XRP 216.010579157854 | | |
| 3.1.492428 | RUSSELL SCHROEDER | ADDRESS REDACTED | | | ADA 392.942638545878<br>BTC 0.0412873322636556<br>ETH 0.4009053136188781<br>LINK 56.5449369335065<br>MATIC 484.81908339975<br>UMA 26.4254819644279<br>UNI 68.0361340156678 | | |
| 3.1.492429 | RUSSELL SCHWARTZ | ADDRESS REDACTED | | | BTC 0.0110882663765279<br>ETH 0.00363631363939566<br>MATIC 0.86492253471426<br>UMA 11.598774274589<br>USDC 64.136653878427<br>XRP 609.513926120332 | | |
| 3.1.492430 | RUSSELL SCHWERDT | ADDRESS REDACTED | | | CEL 0.158041891388967<br>XRP 0.000001765234377495 | | |
| 3.1.492431 | RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | | | ADA 16.9173623293941<br>BTC 0.00002317431606373<br>DOT 0.374884648007154<br>ETH 0.00127372176848874<br>SOL 0.139224885581576<br>USDC 0.00341501018648368 | ADA 85.3854032859022<br>BTC 0.000113656004619431<br>DOT 1.87286529067813<br>ETH 0.00636641031336721<br>SOL 0.701302155979636<br>USDC 0.00832503552642855 | |
| 3.1.492432 | RUSSELL SHIREY | ADDRESS REDACTED | | | BTC 0.0085192036579586 | | |
| 3.1.492433 | RUSSELL SILVA | ADDRESS REDACTED | | | BTC 0.0759945420527375 | | |
| 3.1.492434 | RUSSELL SIM | ADDRESS REDACTED | | | BNB 0.000043437192471949<br>BTC 0.6164855121<br>CEL 407.944066798387<br>ETH 0.000015011720370653<br>USDC 0.00639587594049161 | | |
| 3.1.492435 | RUSSELL SINCLAIR | ADDRESS REDACTED | | | ADA 327.972027972027<br>BTC 0.00904478086965786<br>CEL 634.40776377654<br>ETH 2.3<br>USDC 250 | | |
| 3.1.492436 | RUSSELL SMITH | ADDRESS REDACTED | | | 1INCH 46.0788207194092<br>ADA 413.655349110445<br>BCH 0.517258526515779<br>BTC 0.0481749169590516<br>DOT 26.3613590277292<br>LTC 1.22743539041551<br>MANA 253.327837299792<br>MATIC 1202.61696295383 | | |
| 3.1.492437 | RUSSELL SMITH | ADDRESS REDACTED | | | AAVE 0.00131211750328591<br>BTC 0.361511249980713<br>ETH 0.000192961116135058<br>LINK 2.29423079850659<br>LTC 0.00220796977555311<br>MATIC 102.498993333446<br>PAXG 0.00137332431562058<br>SNX 0.283758243342421<br>ZEC 2.90663490231825 | | |
| 3.1.492438 | RUSSELL SMITH | ADDRESS REDACTED | | | BTC 0.0378190975339419<br>ETH 0.698295410457535<br>UNI 3.49631418298652<br>USDC 264.865946541212 | | |
| 3.1.492439 | RUSSELL SMOLSKY | ADDRESS REDACTED | | | ADA 23566.146367<br>BCH 0.000000008775850885<br>BNB 0.00250784310787629<br>BTC 0.000000005735288905<br>CEL 13860.2401567244<br>DASH 0.000000000241954299<br>EOS 0.000008718568609935<br>ETH 0.000526545408428193<br>LTC 0.000000006142441159<br>USDC 0.000000044557318191<br>USDT ERC20 0.000000756882950988 | | |
| 3.1.492440 | RUSSELL SNEDDON | ADDRESS REDACTED | | | AAVE 15.8901<br>BNB 9.8297374554384<br>BTC 0.000000001338500773<br>CEL 740.028779830567<br>LTC 7.07808764<br>LUNC 88.0849985809668<br>SNX 72.21<br>ZRX 3186.58837601 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.492441 | RUSSELL SOARES | ADDRESS REDACTED | | | BTC 0.000016860320750213<br>CEL 1.13405282490478<br>ETH 0.000548412575319462 | | |
| 3.1.492442 | RUSSELL SOLLIS | ADDRESS REDACTED | | | BTC 0.000000009662187732<br>CEL 0.357422347343439<br>XLM 600.519486638278 | | |
| 3.1.492443 | RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | | | AAVE 0.00196896062377965<br>ADA 804.67954430295<br>BTC 0.0260285138272964<br>ETH 0.00129115708394833<br>MATIC 3947.72625160244<br>MCDAI 0.0126489890488493<br>PAXG 0.00192904636305731<br>UNI 0.00983538589091515 | BTC 0.000000003067224096<br>MATIC 1045.55689651974<br>MCDAI 3.70828050787572 | |
| 3.1.492444 | RUSSELL STEPHENS | ADDRESS REDACTED | | | USDC 1837.0295714751 | | |
| 3.1.492445 | RUSSELL STEPHENSON | ADDRESS REDACTED | | | BTC 0.640160693736942 | | |
| 3.1.492446 | RUSSELL STEVENS | ADDRESS REDACTED | | | CEL 9.52812036047614<br>SGB 0.000247804<br>XRP 0.449684 | | |
| 3.1.492447 | RUSSELL STRUBHAR | ADDRESS REDACTED | | | BTC 0.00120809405906489<br>DOT 19.838018523485 | | |
| 3.1.492448 | RUSSELL SULLIVAN TAPP | ADDRESS REDACTED | | | ETH 0.00238490409550091 | | |
| 3.1.492449 | RUSSELL TAN | ADDRESS REDACTED | | | BTC 0.000000004136847789<br>CEL 1.56929403980433 | | |
| 3.1.492450 | RUSSELL TAYLOR | ADDRESS REDACTED | | | USDC 105.457182794787 | | |
| 3.1.492451 | RUSSELL TERRILLION | ADDRESS REDACTED | | | BCH 0.0073974920398867<br>BTC 0.000233862713980854<br>CEL 1.15155446874505<br>DASH 0.00202919169003534<br>EOS 0.00331407055468784<br>ETC 0.0147898718559827<br>ETH 0.00487896629154041<br>LTC 0.0474833668783362<br>MCDAI 0.0116712167403443<br>OMG 0.0325717120602008<br>SGB 168.123455743736<br>USDC 0.000000623987769203<br>XLM 1.43633356204532<br>XRP 0.645599927140036<br>ZRX 0.076686308987476 | | |
| 3.1.492452 | RUSSELL THEILMAN | ADDRESS REDACTED | | | ETC 0.00206985270547128 | | |
| 3.1.492453 | RUSSELL THOMPSON | ADDRESS REDACTED | | | BTC 0.00090730914154667<br>DOT 10.1045411210491<br>LINK 33.5067149154874<br>MATIC 720.015205528074 | | |
| 3.1.492454 | RUSSELL THORPE | ADDRESS REDACTED | | | BTC 0.000684693949332141<br>CEL 136.872619678284 | | |
| 3.1.492455 | RUSSELL THUMSER | ADDRESS REDACTED | | | BTC 0.448386793976683<br>SNX 3.68861625829651<br>UMA 3.80885991445483<br>UNI 25.6482306210832<br>USDC 1.39238029391854<br>USDT ERC20 283.4341753879 | BTC 0.000222764070563793 | |
| 3.1.492456 | RUSSELL TOWNSEN | ADDRESS REDACTED | | | AAVE 1.85265636860637<br>BAT 1111.57081707155<br>BTC 0.0905932176411055 | | |
| 3.1.492457 | RUSSELL TROSPER | ADDRESS REDACTED | | | BTC 0.00163209263766573<br>ETH 9.70725375219816 | | |
| 3.1.492458 | RUSSELL TRZASKA | ADDRESS REDACTED | | | BTC 1.26868530764647<br>CEL 823.723556539113<br>ETH 32.4738652644141 | | |
| 3.1.492459 | RUSSELL TUIT | ADDRESS REDACTED | | | BTC 0.000000457245531372<br>ETH 0.000173756558341667 | | |
| 3.1.492460 | RUSSELL TZEH SHYIAN LOW | ADDRESS REDACTED | | | BTC 0.0210593426384059<br>ETH 1.96394935577259 | | |
| 3.1.492461 | RUSSELL UPTON | ADDRESS REDACTED | | | BCH 0.00345822228948083<br>BSV 0.022334494796919<br>BTC 0.1020711884752<br>ETC 0.000299853243044568<br>ETH 0.00000705690753505 | | |
| 3.1.492462 | RUSSELL URQUHART | ADDRESS REDACTED | | | BTC 0.0185135740942213<br>ETH 0.67238854372731<br>MATIC 4431.47868158168<br>MCDAI 74.3998325036256 | | |
| 3.1.492463 | RUSSELL VAN ZILE | ADDRESS REDACTED | | | BTC 0.000001607628056373<br>USDC 0.0482389548860318 | BTC 0.00171206888826815<br>USDC 47.1317201498685 | |
| 3.1.492464 | RUSSELL VEGH | ADDRESS REDACTED | | | BTC 0.000000462650486414<br>GUSD 0.196784594994476 | | |
| 3.1.492465 | RUSSELL VERBEETEN | ADDRESS REDACTED | | | ETH 0.0208281352703838 | | |
| 3.1.492466 | RUSSELL VILLOSO LEDESMA | ADDRESS REDACTED | | | BTC 0.00187815938880649<br>CEL 1.50741121003018<br>ETH 0.209702608195958 | | |
| 3.1.492467 | RUSSELL VINCENT MARTIN | ADDRESS REDACTED | | | DASH 14.201012824425<br>SOL 51.8703433000405 | BTC 0.000000150287244396<br>DASH 4.53831903 | |
| 3.1.492468 | RUSSELL VIRGIL | ADDRESS REDACTED | | | ADA 115.070182182595<br>BTC 0.00170183697395163<br>ETH 0.0689231965623476<br>USDC 253.472022383317 | | |
| 3.1.492469 | RUSSELL WALKER | ADDRESS REDACTED | | | BTC 0.000000209974031075999<br>ETH 0.000257292912628676<br>LINK 0.00111804137779373<br>MATIC 0.0289691777710738<br>XLM 0.0585465903540695 | | |
| 3.1.492470 | RUSSELL WARILA | ADDRESS REDACTED | | | BTC 0.000051553056367356<br>ETH 0.00223569399440376 | | |
| 3.1.492471 | RUSSELL WAYNE GERTZE | ADDRESS REDACTED | | | CEL 0.00559462819698973 | | |
| 3.1.492472 | RUSSELL WEE | ADDRESS REDACTED | | | USDC 0.00755831161765969 | | |
| 3.1.492473 | RUSSELL WEETCH | ADDRESS REDACTED | | | ADA 173.656999979098<br>BNB 5.40155660286339<br>BTC 0.000103928595143706<br>CEL 3008.66998389845<br>DOT 36.6186892212612<br>ETH 0.277472121661554<br>USDC 252.301381<br>ZRX 4989.89099036 | | |
| 3.1.492474 | RUSSELL WESH | ADDRESS REDACTED | | | BTC 0.000162129349959431<br>ETH 1.6548524222907<br>USDC 9.51844342941399<br>USDT ERC20 3.05472358829417<br>XLM 341.256286280825 | BTC 0.000000004417605907<br>ETH 0.3884<br>USDC 1117.65370625554 | |
| 3.1.492475 | RUSSELL WEST | ADDRESS REDACTED | | | ETH 1.02827601648736 | | |
| 3.1.492476 | RUSSELL WHITTEN | ADDRESS REDACTED | | | BTC 0.844594973746758<br>COMP 28.848092757386<br>MCDAI 31.8068240389262<br>USDC 31.7824654636383 | | |
| 3.1.492477 | RUSSELL WHITTON | ADDRESS REDACTED | | | DOT 0.911064012564018<br>USDC 0.995506398433725 | | |
| 3.1.492478 | RUSSELL WILLIAMS | ADDRESS REDACTED | | | CEL 0.0990692787361482 | | |
| 3.1.492479 | RUSSELL WILSON | ADDRESS REDACTED | | | BTC 0.000000009454945247<br>CEL 1.73396768302974 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.492480 | RUSSELL WOODBRIDGE | ADDRESS REDACTED | | | BTC 0.000000226306154047<br>ETH 0.000150412081711251 | BTC 0.000000009895219403 | |
| 3.1.492481 | RUSSELL WOOLFORD | ADDRESS REDACTED | | | BTC 0.0668606232463114<br>MATIC 881.568120967225 | | |
| 3.1.492482 | RUSSELL YAZBECK | ADDRESS REDACTED | | | AAVE 0.203796343969887<br>BTC 0.00259340082401934<br>ETH 2.3765019550595<br>LTC 1.01159759295816<br>MCDAI 51.1619145542954 | | |
| 3.1.492483 | RUSSELL YOST | ADDRESS REDACTED | | | BTC 0.0155242359120742 | | |
| 3.1.492484 | RUSSELL YOUD | ADDRESS REDACTED | | | BTC 0.000103458811251848<br>ETH 1.04459256111234<br>USDC 33.6052158531539 | BTC 0.000000006345313511 | |
| 3.1.492485 | RUSSELL YOUMANS | ADDRESS REDACTED | | | ADA 0.091140016932375<br>BTC 0.000101887223966551<br>ETH 0.000203002876510508<br>MATIC 0.675360340210292<br>USDT ERC20 0.152657806228268 | BTC 0.00000000173555628<br>USDT ERC20 0.000000689757835132 | |
| 3.1.492486 | RUSSELL YOUNG | ADDRESS REDACTED | | | ADA 2263.79986768509<br>BTC 0.00101912502002223<br>ETH 0.736391737615612<br>USDC 2153.53276384879 | | |
| 3.1.492487 | RUSSHAUN ROACH | ADDRESS REDACTED | | | SNX 0.0148648795099642 | | |
| 3.1.492488 | RUSSI ANTOINE | ADDRESS REDACTED | | | BTC 0.00127343974663842<br>USDC 6764.91745736135 | | |
| 3.1.492489 | RUSSIA MAY DE LA CRUZ PAJAYAT | ADDRESS REDACTED | | | BTC 0.00242382772893834<br>BUSD 0.499818138267974 | | |
| 3.1.492490 | RUSSLAN HOLKO | ADDRESS REDACTED | | | CEL 0.285110382588077<br>ETH 0.00843400726674066 | | |
| 3.1.492491 | RUSSO CARMINE ANASTASIO | ADDRESS REDACTED | | | BTC 0.267439658980133<br>ETH 26.4877500920619 | ETH 130.337531927367 | |
| 3.1.492492 | RUSSRLL THOMPSON | ADDRESS REDACTED | | | USDC 0.886530276689466 | | |
| 3.1.492493 | RUSTAM BOTASHEV | ADDRESS REDACTED | | | BTC 0.000000079243273284<br>OMG 0.00212600446220246 | | |
| 3.1.492494 | RUSTAM DAVYDOV | ADDRESS REDACTED | | | USDC 0.4602215090805 | | |
| 3.1.492495 | RUSTAM GAREEV | ADDRESS REDACTED | | | BTC 0.000001118102589301<br>CEL 0.11224615892449 | | |
| 3.1.492496 | RUSTAM HACEATUROV | ADDRESS REDACTED | | | BTC 0.00000228<br>CEL 0.58796905344629<br>ETH 0.00000465 | | |
| 3.1.492497 | RUSTAM HAJIZADA | ADDRESS REDACTED | | | BTC 0.0606139732588639<br>CEL 33.6612741023913<br>LUNC 50<br>USDC 3.00452859191525 | | |
| 3.1.492498 | RUSTAM HAMITOV | ADDRESS REDACTED | | | BTC 0.000000458507192285<br>CEL 0.453791835987852<br>EOS 1.01010806753205<br>USDC 0.202523275591928<br>USDT ERC20 0.519724471200989 | | |
| 3.1.492499 | RUSTAM ISHKUVATOV | ADDRESS REDACTED | | | BTC 0.00116003897730963<br>CEL 5.17265446684041 | | |
| 3.1.492500 | RUSTAM JAFAROV | ADDRESS REDACTED | | | BTC 0.00119067483116225 | | |
| 3.1.492501 | RUSTAM KABIROV | ADDRESS REDACTED | | | BTC 0.000001310144446841<br>CEL 0.463652467018613<br>ETH 0.000022068873862207 | | |
| 3.1.492502 | RUSTAM KARIMOV | ADDRESS REDACTED | | | CEL 0.0113338302802209 | | |
| 3.1.492503 | RUSTAM LATYPOV | ADDRESS REDACTED | | | BTC 0.000000929593475225<br>CEL 0.0284877044095031<br>MCDAI 0.0779473966052707<br>ZEC 0.0010612364447703 | | |
| 3.1.492504 | RUSTAM MAMEDOV | ADDRESS REDACTED | | | ETH 0.00005303780996052 | | |
| 3.1.492505 | RUSTAM MUSAEV | ADDRESS REDACTED | | | BTC 0.000000009651659469<br>CEL 0.933863883224693 | | |
| 3.1.492506 | RUSTAM PAYZIEV | ADDRESS REDACTED | | | XRP 110.597686975868 | | |
| 3.1.492507 | RUSTAM RAHI | ADDRESS REDACTED | | | AAVE 15.3536486755643<br>BTC 1.00348488534399<br>DOT 55.9132394140358<br>ETH 4.94878052120029<br>USDT ERC20 10.0068606124899 | USDT ERC20 0.000000031943743381 | |
| 3.1.492508 | RUSTAM SABIRYANOV | ADDRESS REDACTED | | | BTC 0.000448282382321794 | | |
| 3.1.492509 | RUSTAM SADONSHOYEV | ADDRESS REDACTED | | | BTC 0.000000882505673684<br>OMG 0.00247280244381615 | | |
| 3.1.492510 | RUSTAM SAMIGULLIN | ADDRESS REDACTED | | | LTC 0.000269527480410474 | | |
| 3.1.492511 | RUSTAM SULAYMONOV | ADDRESS REDACTED | | | BTC 0.000000002590631932<br>CEL 0.0799370046325463<br>DASH 0.0000000051309175 | | |
| 3.1.492512 | RUSTAM TASHMETOV | ADDRESS REDACTED | | | CEL 3.4042981874296<br>USDC 94.19789 | | |
| 3.1.492513 | RUSTAM VAKILOV | ADDRESS REDACTED | | | BTC 0.000453794429470604<br>CEL 1.06858910562309 | | |
| 3.1.492514 | RUSTAN VAN WYK | ADDRESS REDACTED | | | BTC 0.000013275187053941 | | |
| 3.1.492515 | RUSTEM BAKSOY | ADDRESS REDACTED | | | BTC 0.00000000020655998<br>CEL 0.0735153424932107 | | |
| 3.1.492516 | RUSTEM IUSIFOV | ADDRESS REDACTED | | | BTC 0.000000004204984295<br>CEL 1.1211717311536 | | |
| 3.1.492517 | RUSTEM RUSTEMOV | ADDRESS REDACTED | | | 1INCH 20.9417128360762 | | |
| 3.1.492518 | RUSTEM SANYAR | ADDRESS REDACTED | | | CEL 0.0003347838394586 | | |
| 3.1.492519 | RUSTICO DE JESUS | ADDRESS REDACTED | | | BTC 0.209341695010961<br>CEL 1.15116892753898 | | |
| 3.1.492520 | RUSTIN HOLBERT | ADDRESS REDACTED | | | BCH 0.144355009726547<br>BSV 0.140296281594542<br>BTC 0.0206709069578871<br>CEL 98.8845937184222<br>COMP 0.059949706487668<br>ETH 0.283335838704888<br>MATIC 638.045512356022<br>USDC 721.802321768408<br>XLM 65.3311374582225 | | |
| 3.1.492521 | RUSTIN JESSUP | ADDRESS REDACTED | | | AAVE 0.511156892276917<br>ADA 207.186992697496<br>BTC 0.51790664241562<br>DOT 10.7559374481832<br>EOS 16.6934914837313<br>ETH 2.06679539994893<br>SNX 4.89944189915445<br>USDC 1066.49335918406<br>XLM 683.215155520308<br>XRP 424.296101 | | |
| 3.1.492522 | RUSTIN JONES | ADDRESS REDACTED | | | BTC 2.02847174677974<br>ETH 29.149718894293<br>MATIC 4722.2963990328<br>SOL 495.8748479162 | BTC 0.00248404<br>MATIC 7.2992700729927<br>SOL 0.485282936 | |
| 3.1.492523 | RUSTIN WATT | ADDRESS REDACTED | | | ETH 0.000001631768254503 | | |
| 3.1.492524 | RUSTIQ TECHNOLOGY LTD | 18 ERICHT ROAD, WORMIT, NEWPORT-ON-TAY, FIFE , DD6 8NN UNITED KINGDOM | | | BTC 4.05026917098967<br>CEL 1.11553148373222<br>ETH 52.499869296003<br>USDC 5.34637920565472 | | |
| 3.1.492525 | RUSTOM DESSAI | ADDRESS REDACTED | | | BTC 0.00215676088390462<br>USDC 4910.32745361138 | BTC 0.0017834 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.492526 | RUSTOM RAWAT | ADDRESS REDACTED | | | ADA 0.13947365696531<br>BNB 1.54317744834525<br>BTC 0.00557533207711801<br>CEL 2250.58280871662<br>DASH 18.0700523298328<br>EOS 0.000330953691116674<br>ETH 17.8883051293182<br>SGB 0.0183089316455983<br>TUSD 0.00605521922160024<br>USDC 0.000000343460793790999<br>USDT ERC20 0.000000675547596909<br>XLM 0.302509734174759<br>XRP 0.120383247080102 | | |
| 3.1.492527 | RUSTU SEMIH OKUMUS | ADDRESS REDACTED | | | CEL 0.000236250753795197 | | |
| 3.1.492528 | RUSTUM JOHNSON | ADDRESS REDACTED | | | CEL 38.5919893946907<br>ETH 1.00264163883918 | | |
| 3.1.492529 | RUSTY BEARDEN | ADDRESS REDACTED | | | ETH 0.000031921439260634<br>MATIC 1085.36709598358 | | |
| 3.1.492530 | RUSTY FABER | ADDRESS REDACTED | | | ETH 0.00597264472566074 | | |
| 3.1.492531 | RUSTY HECTOR | ADDRESS REDACTED | | | BTC 0.153036518736622 | | |
| 3.1.492532 | RUSTY KUCIEMBA | ADDRESS REDACTED | | | CEL 1.06412054382675<br>ETH 0.000003736536978138 | | |
| 3.1.492533 | RUSTY MARKS | ADDRESS REDACTED | | | ETH 0.000169809807586978<br>LINK 0.077804768971994 | | |
| 3.1.492534 | RUSTY PLANERT | ADDRESS REDACTED | | | BTC 0.000196120142351116<br>MCDAI 42.6391539102487<br>USDC 210.320667849203 | BTC 0.000000008010370577 | |
| 3.1.492535 | RUSTY REHL | ADDRESS REDACTED | | | USDT ERC20 1496.8125392273 | | |
| 3.1.492536 | RUSTY RIGBY | ADDRESS REDACTED | | | CEL 7.64536542220254 | | |
| 3.1.492537 | RUSTY SULLIVAN | ADDRESS REDACTED | | | USDC 1.25371951450565 | | |
| 3.1.492538 | RUSTY WIDMANN | ADDRESS REDACTED | | | BTC 0.177710043239538<br>ETH 0.0913103464370693 | | |
| 3.1.492539 | RUSTYN HALLIS | ADDRESS REDACTED | | | ADA 145.54433119105<br>BAT 54.480554274624<br>BTC 0.0116700331811355<br>LTC 6.49942362585185<br>MANA 108.132952453157<br>MATIC 296.191130357291<br>XLM 0.720710476024064<br>ZRX 91.8695125565308 | | |
| 3.1.492540 | RUSTYN ROSE | ADDRESS REDACTED | | | AVAX 0.0154944484316085<br>BTC 0.274600887861855<br>DOT 26.0308484577958<br>ETH 0.000084654287950521<br>LINK 0.0121859724820832<br>MATIC 2165.9991522941<br>SNX 0.0018925324944044<br>SOL 0.00247817997275703<br>USDC 0.00294864528254113<br>XLM 406.426589411296<br>XRP 3064.791731 | AVAX 0.000049154591256598<br>BTC 0.0263772<br>SOL 0.000084926626653076<br>USDC 0.005<br>XLM 143.86 | |
| 3.1.492541 | RUSU MIHAI | ADDRESS REDACTED | | | BTC 0.0229029869909387 | | |
| 3.1.492542 | RUSU VLAD-ALEXANDRU | ADDRESS REDACTED | | | ADA 508.809246251911<br>CEL 0.92749708648064 | | |
| 3.1.492543 | RUT FRANGANILLO MILLAN | ADDRESS REDACTED | | | BTC 0.0100702843491353<br>CEL 14.9296841160243<br>ETH 0.1248295 | | |
| 3.1.492544 | RŪTA ČUKAUSKAITĖ | ADDRESS REDACTED | | | ADA 0.0000004325512717<br>BNB 0.062583<br>BTC 0.000000007341097428<br>CEL 0.638944457261387<br>DOT 0.000012227248316649<br>USDC 0.174675053228808 | | |
| 3.1.492545 | RUTA EHIGIE | ADDRESS REDACTED | | | BTC 0.215533509625527<br>CEL 1457.48662207154<br>ETH 0.655170823953832<br>PAX 1264.90245632<br>XAUT 0.644643 | | |
| 3.1.492546 | RUTA MURASKAITE | ADDRESS REDACTED | | | BTC 0.00856045193816852 | | |
| 3.1.492547 | RŪTA NAČAJŪTĖ | ADDRESS REDACTED | | | BTC 0.00109464108536964<br>USDT ERC20 0.882638706533717 | | |
| 3.1.492548 | RUTA NAEA | ADDRESS REDACTED | | | CEL 0.303480633723073 | | |
| 3.1.492549 | RŪTA NAVICKAITĖ | ADDRESS REDACTED | | | CEL 2513.07656329002 | | |
| 3.1.492550 | RUTA PETKEVICIUTE | ADDRESS REDACTED | | | BTC 0.0150399398149577 | | |
| 3.1.492551 | RUTA STASIUNAITE | ADDRESS REDACTED | | | BTC 0.0332039626035441<br>ETH 0.230751569081669<br>SOL 2.69974469052019 | | |
| 3.1.492552 | RUTA VITKAUSKAITE | ADDRESS REDACTED | | | BTC 0.000001683942566379<br>USDC 0.634259145124786 | | |
| 3.1.492553 | RŪTA ŽEMAITAITE | ADDRESS REDACTED | | | BTC 0.000023498783268913 | | |
| 3.1.492554 | RUTE BESSA | ADDRESS REDACTED | | | USDC 634.22923138295 | | |
| 3.1.492555 | RUTE CRISTINA CARDOSO DE ALMEIDA | ADDRESS REDACTED | | | CEL 0.0716676919310899<br>ETH 0.233356740420425 | | |
| 3.1.492556 | RUTE DA SILVA NASCIMENTO MAUCH | ADDRESS REDACTED | | | BTC 0.0140154537566109 | | |
| 3.1.492557 | RUTE MADEIRA | ADDRESS REDACTED | | | BTC 0.000000186907662948<br>CEL 5.50573777063841<br>XRP 0.004771 | | |
| 3.1.492558 | RUTE PEREIRA | ADDRESS REDACTED | | | BTC 0.000000071184076839<br>CEL 1.06261701845403<br>USDC 0.155827266905317 | | |
| 3.1.492559 | RUTE PEREIRA | ADDRESS REDACTED | | | BTC 0.000009111507471349<br>CEL 1.06370330439998<br>USDC 0.162426321843647 | | |
| 3.1.492560 | RUTEBARIKA JORY | ADDRESS REDACTED | | | BTC 0.00112469903839564<br>XRP 0.0215194326240984 | | |
| 3.1.492561 | RUTENDO P CHAMISA | ADDRESS REDACTED | | | ADA 84.3729871793023<br>BTC 0.00158384262117776<br>CEL 25.9379206237188<br>DOT 4.37598018099546<br>ETH 0.0252392875672075<br>MATIC 11.4244449463062<br>SNX 9.78295832425385<br>USDC 60.7824275880166<br>USDT ERC20 44.2597268269163<br>UST 0.152788461538461<br>XRP 32.0791325893461<br>XTZ 11.7498954127163 | | |
| 3.1.492562 | RUTGER BREEDIJK | ADDRESS REDACTED | | | BTC 0.00238410893635779<br>CEL 38.8754925125108<br>ETH 0.333476334117255 | | |
| 3.1.492563 | RUTGER COERS | ADDRESS REDACTED | | | BTC 0.0149900395687652<br>CEL 10.7102210825454<br>DOT 0.0143047482261359<br>ETH 0.101119515242551<br>LTC 0.258835794131994<br>USDC 1.32922779868168 | | |
| 3.1.492564 | RUTGER DE JONG | ADDRESS REDACTED | | | BTC 0.000064966807576501<br>ETH 0.000006458603867518<br>USDC 16.3294216752753 | BTC 0.000000006876608112<br>ETH 0.00744642906732448<br>USDC 0.00316036753072953 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.492565 | RUTGER DEEN | ADDRESS REDACTED | | | ADA 510.727589255727<br>BTC 0.0132994028853169 | | |
| 3.1.492566 | RUTGER GROEN | ADDRESS REDACTED | | | ADA 309.785714121524<br>BTC 0.000925024421882253<br>CEL 49.9507524728166<br>DOT 10.6539028316634<br>ETH 0.49640262<br>LTC 1.299<br>MATIC 290.7531233 | | |
| 3.1.492567 | RUTGER HENDRIKS | ADDRESS REDACTED | | | CEL 0.47046789037893<br>ETH 0.0199627533810924<br>MCDAI 0.0254478889265069 | | |
| 3.1.492568 | RUTGER HERBER | ADDRESS REDACTED | | | XRP 102.154164166821 | | |
| 3.1.492569 | RUTGER HEUSDEN | ADDRESS REDACTED | | | BTC 0.000001623027644351<br>CEL 0.00873824475474936<br>SOL 0.0103862461407523<br>USDC 0.035849531909071 | | |
| 3.1.492570 | RUTGER JANSEN | ADDRESS REDACTED | | | BTC 0.00293003516163312<br>ETH 0.761831459541573 | | |
| 3.1.492571 | RUTGER KONING | ADDRESS REDACTED | | | BTC 0.000015627627936336<br>CEL 126.250962813331<br>ETH 1.15389670120031 | | |
| 3.1.492572 | RUTGER LALIEU | ADDRESS REDACTED | | | BTC 0.000000004371153846<br>CEL 0.859213152677698 | | |
| 3.1.492573 | RUTGER OCHSENDORF | ADDRESS REDACTED | | | BTC 0.000000008666931144<br>CEL 14.9862297619674<br>USDC 0.187651229900987 | | |
| 3.1.492574 | RUTGER OCKHORST | ADDRESS REDACTED | | | ADA 497.606435200913<br>BTC 0.23294270633273<br>ETH 1.09646631432967 | | |
| 3.1.492575 | RUTGER SMITS | ADDRESS REDACTED | | | CEL 0.234781089290638 | | |
| 3.1.492576 | RUTGER STOUT | ADDRESS REDACTED | | | BTC 0.00292319626045713<br>CEL 1.67491900328594<br>ETH 0.00233193329188489<br>LUNC 0.795906705731301 | | |
| 3.1.492577 | RUTGER VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.000007777259170092<br>CEL 84.0143337940821<br>MATIC 0.301752379856121 | | |
| 3.1.492578 | RUTGER VAN DER TAS | ADDRESS REDACTED | | | BTC 0.219553079817851<br>CEL 270.773879588966<br>ETH 0.15856952<br>MATIC 100<br>SNX 208.472328 | | |
| 3.1.492579 | RUTGER VISSER | ADDRESS REDACTED | | | BTC 0.0010112245929821<br>CEL 35.4991221195373<br>MATIC 10879.7396979737 | | |
| 3.1.492580 | RUTGER WILDENBORG | ADDRESS REDACTED | | | BTC 0.000223650336896762<br>CEL 0.448482311818303<br>DOT 11.0115952836224<br>ETH 0.00700802834701569<br>LINK 79.4139234104569<br>LUNC 20.7818027939458<br>USDC 324.427231109177<br>XRP 1271.11050867268 | | |
| 3.1.492581 | RUTGER ZOETMULDER | ADDRESS REDACTED | | | BTC 0.000000224991686389<br>CEL 9.03744492330573<br>ETH 0.00000093839860058 | | |
| 3.1.492582 | RUTH A TELLES BAKER | ADDRESS REDACTED | | | ADA 0.000161655711366107<br>BTC 0.000000975370507501999<br>USDC 56719.5742697135 | | |
| 3.1.492583 | RUTH ALORRO | ADDRESS REDACTED | | | CEL 1.07417676263812 | | |
| 3.1.492584 | RUTH ANNETTE MACNEILL | ADDRESS REDACTED | | | BTC 0.0017099281781007<br>CEL 6.00271617503036<br>ETH 0.19177552911726 | | |
| 3.1.492585 | RUTH AQUINO PALOMINO | ADDRESS REDACTED | | | BTC 0.000000841698569408<br>BUSD 0.485143674144692 | | |
| 3.1.492586 | RUTH ARCEO | ADDRESS REDACTED | | | BTC 0.101523439661495<br>USDC 210.213768424369 | | |
| 3.1.492587 | RUTH ASARE | ADDRESS REDACTED | | | BTC 0.00306818538863904 | | |
| 3.1.492588 | RUTH AUSTIN | ADDRESS REDACTED | | | BTC 0.000056893030742175<br>USDC 0.0223171358116051 | | |
| 3.1.492589 | RUTH BAIER | ADDRESS REDACTED | | | ADA 3107.35087442292<br>BTC 0.341863894102407<br>CEL 0.0201808860826511<br>ETH 5.68437900525732 | | |
| 3.1.492590 | RUTH BAKER | ADDRESS REDACTED | | | BTC 0.0000024228847659 | | |
| 3.1.492591 | RUTH BELBA GRASS ORTIZ | ADDRESS REDACTED | | | BTC 0.000000008713203859<br>CEL 0.345196687716354 | | |
| 3.1.492592 | RUTH BLUNDELL | ADDRESS REDACTED | | | ADA 1.58774234251471<br>BTC 0.129732436754547<br>CEL 126.144989408769<br>COMP 1.40008966210881<br>ETH 4.31580394830164<br>LUNC 15.0597830472823<br>MATIC 3.86570509175659<br>SNX 385.00390342524<br>UNI 59.1504816537439<br>USDC 760.346999743698 | | |
| 3.1.492593 | RUTH BONNETTE | ADDRESS REDACTED | | | BTC 0.763820339594166<br>ETH 5.51834226646449 | | |
| 3.1.492594 | RUTH BOOHER | ADDRESS REDACTED | | | BTC 0.000001128543218 73<br>ETH 0.00147380762657692<br>LINK 0.134589043192492<br>MATIC 0.000586998060440702<br>SOL 0.000058046123514666 | | BTC 0.000000306363265705<br>ETH 0.000000822261945062<br>LINK 0.000000086207877955<br>MATIC 0.00000047476009885<br>SOL 0.000000178857628872 |
| 3.1.492595 | RUTH BOOKER | ADDRESS REDACTED | | | BAT 7.99452907665313<br>BCH 0.000392915874906989<br>CEL 1.1265538180701<br>DASH 0.0361457550360885<br>ETH 0.0000144181421021 | | |
| 3.1.492596 | RUTH BOSEL | ADDRESS REDACTED | | | CEL 265.355455572045<br>DOT 249.9<br>MATIC 3005.16929833 | | |
| 3.1.492597 | RUTH BOTHWELL | ADDRESS REDACTED | | | BTC 0.0451451473881628<br>CEL 37.5132728840898<br>ETH 0.000003 | | |
| 3.1.492598 | RUTH BRANDT | ADDRESS REDACTED | | | USDC 0.00262084439552626 | | |
| 3.1.492599 | RUTH BROWN | ADDRESS REDACTED | | | BTC 0.000397695619424494<br>CEL 76.0530746656453 | | |
| 3.1.492600 | RUTH BRYAN | ADDRESS REDACTED | | | BTC 0.00122309476791686<br>USDC 518.085659173678 | | |
| 3.1.492601 | RUTH BUENAVENTURA | ADDRESS REDACTED | | | SNX 0.0359491688153681<br>USDC 0.565719754584061 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.492602 | RUTH CANTIDATE | ADDRESS REDACTED | | | AAVE 0.256790916440741<br>ADA 0.744376234561226<br>AVAX 5.26546200365039<br>BAT 115.796944935608<br>BTC 0.0117668595600465<br>COMP 7.55529844523627<br>DOT 0.00240215820494592<br>ETH 0.0742984794008155<br>MANA 43.4277034220906<br>MATIC 242.410851197237<br>SNX 9.11297750769644<br>UMA 4.00895066576678<br>UNI 5.81050672395888 | | |
| 3.1.492603 | RUTH CARIN ERUAY NINACO | ADDRESS REDACTED | | | BTC 0.000000653446043332<br>USDT ERC20 1.29191125657888 | | |
| 3.1.492604 | RUTH CHEOK | ADDRESS REDACTED | | | BTC 0.0170918880868632<br>ETH 0.565654874813477 | | |
| 3.1.492605 | RUTH CLAIRE ANTHONY | ADDRESS REDACTED | | | BTC 0.00294393281773784<br>CEL 1.13657901283493 | | |
| 3.1.492606 | RUTH COLQUE | ADDRESS REDACTED | | | BTC 0.000000009316484621<br>CEL 0.464193487777731<br>MCDAI 0.101435178725262 | | |
| 3.1.492607 | RUTH CRISTINA PALOMINO MERMA | ADDRESS REDACTED | | | BTC 0.00240808877135054<br>USDC 412.01965930676 | | |
| 3.1.492608 | RUTH CRUZ | ADDRESS REDACTED | | | BTC 0.0076233156287539<br>ETH 0.129897354701212 | | |
| 3.1.492609 | RUTH DEDEIGBO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.492610 | RUTH DIAZ | ADDRESS REDACTED | | | ETH 0.2075944620103<br>MATIC 158.097029722635<br>USDC 53.6857522916467<br>XLM 0.183974173747299 | | |
| 3.1.492611 | RUTH DONALDSON | ADDRESS REDACTED | | | BTC 6.55762043214062<br>CEL 1905.58774616995<br>DOT 1116.05654692009<br>ETH 78.1639439947574<br>USDC 957.645205981617 | | |
| 3.1.492612 | RUTH DOWIYOGO | ADDRESS REDACTED | | | CEL 0.983427265739283<br>XRP 62.385443 | | |
| 3.1.492613 | RUTH DOWLMAN | ADDRESS REDACTED | | | BTC 0.000705009269658667<br>CEL 118.790536917673 | | |
| 3.1.492614 | RUTH EAKES CROFUT | ADDRESS REDACTED | | | BTC 2.01000011060971<br>CEL 782.719385724881<br>ETH 0.000009800063611561<br>PAXG 15.2245976550823<br>SOL 0.141841755818766<br>USDC 39766.2369822198 | SOL 0.000005893167026263 | |
| 3.1.492615 | RUTH ELENA DIEZ | ADDRESS REDACTED | | | BTC 0.00000425437332182<br>ETH 0.000083331496097156 | | |
| 3.1.492616 | RUTH ELIZABETH HIGHLEY | ADDRESS REDACTED | | | BTC 0.0199009378958085<br>CEL 11.6605081792376<br>MATIC 0.176123602685944 | | |
| 3.1.492617 | RUTH ELIZABETH MAHONY | ADDRESS REDACTED | | | BTC 0.000005560011773759 | | |
| 3.1.492618 | RUTH EVELYN GONZALEZ | ADDRESS REDACTED | | | BTC 0.0025745787691433<br>USDC 404.20446991577 | | |
| 3.1.492619 | RUTH FIGUEROA | ADDRESS REDACTED | | | BTC 0.000000924088086414<br>USDC 0.455678039500359 | | |
| 3.1.492620 | RUTH FISCHER | ADDRESS REDACTED | | | BTC 1.06221908589795<br>CEL 10076.6978832433<br>ETH 5.66762724930542<br>LTC 5.00540144855805<br>SNX 337.742455559442<br>USDC 98.2519499801626 | | |
| 3.1.492621 | RUTH GILLIAM | ADDRESS REDACTED | | | BTC 0.0008647181131233331<br>USDC 12702.8910350869 | | |
| 3.1.492622 | RUTH GOMEZ LEGUIZAMON | ADDRESS REDACTED | | | BNB 0.000571079494749195<br>BTC 0.000000668320897642<br>DOT 0.00431451957929171<br>USDT ERC20 0.0721133813951858 | | |
| 3.1.492623 | RUTH GONZALEZ-BRÄNDLI | ADDRESS REDACTED | | | BTC 0.00193268997352341<br>ETH 0.000000429001354139<br>XLM 0.0347807254693832 | | |
| 3.1.492624 | RUTH GORDON | ADDRESS REDACTED | | | ADA 0.000000686672654179<br>BNB 0.000000005666556723<br>BTC 0.00000000699951563<br>CEL 0.000450079690965613<br>USDT ERC20 0.000000467851831585 | | |
| 3.1.492625 | RUTH GROVES | ADDRESS REDACTED | | | BTC 0.000001525255598201<br>ETH 0.00114243409857144<br>MATIC 1.56743984202536 | | |
| 3.1.492626 | RUTH HARRAP | ADDRESS REDACTED | | | BTC 0.194165117470932<br>CEL 995.894385932411<br>USDT ERC20 8712.68086642155 | | |
| 3.1.492627 | RUTH HEENEY | ADDRESS REDACTED | | | BTC 0.00462252501527656<br>CEL 3.96542258769337<br>DOT 20.7611299430156 | | |
| 3.1.492628 | RUTH HOFFARD | ADDRESS REDACTED | | | BTC 3.34292109165078<br>CEL 1.12270917836624<br>USDT ERC20 3.80894252351909 | | |
| 3.1.492629 | RUTH HOLLAND | ADDRESS REDACTED | | | BTC 0.00817436789953336 | | |
| 3.1.492630 | RUTH HSU | ADDRESS REDACTED | | | ADA 630.862527911965<br>BTC 0.00254899755356521<br>LINK 24.5056895359574<br>MATIC 286.088628361799<br>XLM 954.34017104509 | | |
| 3.1.492631 | RUTH HUDSON | ADDRESS REDACTED | | | BTC 0.0456678989612827 | | |
| 3.1.492632 | RUTH IKENYIRIMBA | ADDRESS REDACTED | | | BTC 0.0339<br>CEL 115.320222754574<br>ETH 1.01642981<br>LTC 0.5860734<br>XLM 268 | | |
| 3.1.492633 | RUTH JACOBSON | ADDRESS REDACTED | | | BTC 0.564719756909964 | | |
| 3.1.492634 | RUTH JESSOP | ADDRESS REDACTED | | | BTC 1.03756532258408<br>ETH 6.10293840920383<br>SNX 86.2721455678815<br>USDC 653.421568294871 | USDC 202.884815 | |
| 3.1.492635 | RUTH JOHNSON | ADDRESS REDACTED | | | BTC 0.0131282477370771 | | |
| 3.1.492636 | RUTH KELLY | ADDRESS REDACTED | | | BTC 0.066251538376464<br>ETH 0.0756749353347649 | | |
| 3.1.492637 | RUTH KIARIE | ADDRESS REDACTED | | | BCH 0.00378662063937323<br>BTC 0.00429950855648113<br>CEL 1.11097886466541<br>LINK 25.9600618753767<br>SGB 25.0435496265705<br>XLM 1.38435897162086<br>XRP 163.819606704893 | | |
| 3.1.492638 | RUTH KING | ADDRESS REDACTED | | | BTC 0.103885666664358 | | |
| 3.1.492639 | RUTH KRISTINE CRUZ | ADDRESS REDACTED | | | CEL 1.30713693331509<br>SGB 48.5020649438841<br>XRP 0.000000860252568238 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.492640 | RUTH LAFORTY | ADDRESS REDACTED | | | CEL 191.277229908842<br>LTC 4.84176412 | | |
| 3.1.492641 | RUTH LAWRENCE | ADDRESS REDACTED | | | BTC 0.0216352142181893<br>DASH 1.78209711951098<br>ETH 1.0732862024165<br>SNX 3.05287653715418<br>UNI 20.2053173536434<br>XLM 428.232965063334<br>XRP 1123.625<br>ZEC 10.4314701043975 | | |
| 3.1.492642 | RUTH LIN | ADDRESS REDACTED | | | ETH 0.00149855333456111 | | |
| 3.1.492643 | RUTH LIZA ALVIZ | ADDRESS REDACTED | | | BTC 0.000010458074851898<br>LTC 0.000809508760901093<br>USDC 0.149643872283695<br>USDT ERC20 0.0708145069914686 | | |
| 3.1.492644 | RUTH LOMBANYA | ADDRESS REDACTED | | | USDC 0.00356199579407345 | | |
| 3.1.492645 | RUTH M MEDINA | ADDRESS REDACTED | | | USDC 0.116729618687428 | | |
| 3.1.492646 | RUTH MARIAM REGINE LUDWIG | ADDRESS REDACTED | | | BTC 0.00785992390761133 | | |
| 3.1.492647 | RUTH MARLIES HEROLD | ADDRESS REDACTED | | | BTC 1.04260096048354 | | |
| 3.1.492648 | RUTH MARTIN MARSA | ADDRESS REDACTED | | | BTC 0.00000001<br>CEL 0.333503686423914<br>SNX 0.0179339475800404 | | |
| 3.1.492649 | RUTH MARTÍNEZ | ADDRESS REDACTED | | | LTC 0.609508801129775 | | |
| 3.1.492650 | RUTH MATTHEWS | ADDRESS REDACTED | | | USDC 0.0693874429568127 | | |
| 3.1.492651 | RUTH MCCRYSTAL | ADDRESS REDACTED | | | BNB 0.000000001000334951<br>BTC 0.0952740956422587<br>CEL 1.93270616766486<br>ETH 6.30616625183368<br>MATIC 3.92824415639284<br>USDC 0.000000913063442797 | | |
| 3.1.492652 | RUTH MCDAVID | ADDRESS REDACTED | | | ADA 0.004471<br>BTC 0.000000157207204064<br>CEL 20.5381389019517<br>DOT 0.000000006<br>ETH 0.00000054<br>LUNC 6.868598 | | |
| 3.1.492653 | RUTH MEESE | ADDRESS REDACTED | | | BTC 0.00913674803309975<br>MATIC 422.998431427111<br>USDC 104.39683589168<br>USDT ERC20 0.0323153071071503<br>XLM 41.5381217286624<br>ZRX 94.2254231785693 | | |
| 3.1.492654 | RUTH MENSAH | ADDRESS REDACTED | | | CEL 34.531398227779 | | |
| 3.1.492655 | RUTH MICAH CELI | ADDRESS REDACTED | | | CEL 1.45946504448382<br>ETH 0.145102465665471 | | |
| 3.1.492656 | RUTH MICAH CELI | ADDRESS REDACTED | | | BTC 0.000016<br>CEL 0.0144866895438181<br>ETH 0.00003 | | |
| 3.1.492657 | RUTH MISIKO | ADDRESS REDACTED | | | BTC 1.0656452919979<br>ETH 23.679630587296<br>LTC 20.9989332942302<br>USDC 5648.38667130685 | | |
| 3.1.492658 | RUTH MONTECILLO | ADDRESS REDACTED | | | BTC 0.134705554522047 | | |
| 3.1.492659 | RUTH NATIVIDAD | ADDRESS REDACTED | | | BTC 0.142174849644159 | | |
| 3.1.492660 | RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | | | BTC 0.00969094540112619<br>CEL 3.22583271310011<br>USDC 0.000000633654382557<br>USDT ERC20 0.00105335714248877 | | |
| 3.1.492661 | RUTH OJEIKERE | ADDRESS REDACTED | | | CEL 0.63830449927459<br>DOT 0.0132568449956093 | | |
| 3.1.492662 | RUTH PAMELA VILLAGRA VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000001564313342045<br>USDC 0.773813039183338 | | |
| 3.1.492663 | RUTH PARHAM | ADDRESS REDACTED | | | BTC 0.000007547409369294 | | |
| 3.1.492664 | RUTH PARNELL | ADDRESS REDACTED | | | BTC 0.00105846724640142<br>DOT 27.0082337364737<br>ETH 2.09512496159031<br>MATIC 518.356919211741<br>USDC 0.237226919644974 | | |
| 3.1.492665 | RUTH PEREIRA SANTOS | ADDRESS REDACTED | | | BTC 0.00116939287036185<br>CEL 0.112622602772594<br>USDT ERC20 11322.7552956826 | | |
| 3.1.492666 | RUTH PUNSHON | ADDRESS REDACTED | | | BTC 0.0232370433837644<br>CEL 198.770747821381<br>LINK 9.62270768585879 | | |
| 3.1.492667 | RUTH REYES | ADDRESS REDACTED | | | BAT 0.482416631670311<br>BTC 0.000002986602600126<br>ETH 0.00144955349996682 | | |
| 3.1.492668 | RUTH ROUDIEZ | ADDRESS REDACTED | | | BTC 0.00501427961611249 | | |
| 3.1.492669 | RUTH SALAZAR | ADDRESS REDACTED | | | BTC 0.000000037417366599<br>ETH 0.000001814963953662<br>GUSD 2.68129519100319 | BTC 0.000000000593222507<br>GUSD 0.000637084015171464 | |
| 3.1.492670 | RUTH SANTOYO | ADDRESS REDACTED | | | ETH 0.0120858292338276 | | |
| 3.1.492671 | RUTH SARRAZIN | ADDRESS REDACTED | | | CEL 3.16296353965881<br>DOT 5.53872638<br>ETH 0.02103498 | | |
| 3.1.492672 | RUTH SQUILLANTE | ADDRESS REDACTED | | | USDC 104.60003692016 | | |
| 3.1.492673 | RUTH STELLA LOZANO | ADDRESS REDACTED | | | BTC 0.000000566980579235<br>BUSD 0.537632702088978 | | |
| 3.1.492674 | RUTH WAKEMAN | ADDRESS REDACTED | | | BAT 0.018668197315801<br>BCH 0.000833302757929369<br>BTC 0.000116428281679166<br>EOS 0.0184069745798344<br>ETC 0.013762838373791<br>ETH 0.00199788391590243<br>LINK 0.00296109511431379<br>LTC 0.00846344228301597<br>MATIC 1.29873186000235<br>PAX 18.1622665960361<br>SNX 0.0053963771266707<br>UMA 0.000700325970717323<br>USDC 300.372873330112<br>XLM 1.84357134005113 | | |
| 3.1.492675 | RUTH WEE | ADDRESS REDACTED | | | BTC 0.00254339455906624<br>USDC 272.351809022607<br>XLM 1105.62159091603 | | |
| 3.1.492676 | RUTH WIJAYA | ADDRESS REDACTED | | | BTC 0.000000462562031824999<br>CEL 0.595237832614195<br>USDT ERC20 0.580697716634651 | | |
| 3.1.492677 | RUTH WILKES | ADDRESS REDACTED | | | BTC 0.275360898682407<br>ETH 2.58459753534804 | | |
| 3.1.492678 | RUTH WILKES | ADDRESS REDACTED | | | BTC 0.0250073325789085<br>CEL 0.00805420890354893<br>DOGE 889.713560070686<br>DOT 1.02601877487361<br>ETH 0.0492781787967648<br>LTC 0.409000096874929 | | |
| 3.1.492679 | RUTH WILKINSON | ADDRESS REDACTED | | | BTC 0.0231720994651694<br>CEL 46.5099851875445<br>ETH 0.422794984949766 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.492680 | RUTH XIMENA MOREANO PALACIOS | ADDRESS REDACTED | | | BTC 0.00116739913243962<br>CEL 0.00116972934293466<br>USDT ERC20 488.871769726424 | | |
| 3.1.492681 | RUTH YOUNG | ADDRESS REDACTED | | | ETH 0.00841279500864728 | | |
| 3.1.492682 | RUTH ZAHARA | ADDRESS REDACTED | | | BTC 0.000805831483823089 | | |
| 3.1.492683 | RUTHANAH GASTON | ADDRESS REDACTED | | | BTC 0.00135370536489528<br>USDC 415.826674522609 | | |
| 3.1.492684 | RUTHANNE LYNCH | ADDRESS REDACTED | | | USDC 314.717158273073 | | |
| 3.1.492685 | RUTHELENA DONAHUE | ADDRESS REDACTED | | | ADA 1217.01686428949<br>AVAX 27.664945338084<br>ETH 8.00891249592142<br>MATIC 2104.42792664927<br>SOL 121.702412723564 | | |
| 3.1.492686 | RUTHIE ACOSTA | ADDRESS REDACTED | | | ETH 0.000337738805571501 | | |
| 3.1.492687 | RUTHIE AYZENBERG | ADDRESS REDACTED | | | USDC 1012.49217463273 | | |
| 3.1.492688 | RUTHIE HUTCHINSON | ADDRESS REDACTED | | | BTC 0.459602037026074 | | |
| 3.1.492689 | RUTHJOY CABUTOTAN | ADDRESS REDACTED | | | BTC 0.015753814673323<br>ETH 0.0495339568995934 | | |
| 3.1.492690 | RUTHLINE MARTIS | ADDRESS REDACTED | | | BTC 0.00026716<br>CEL 0.216552159275492 | | |
| 3.1.492691 | RUTHO OCCILIEN-SIMILIEN | ADDRESS REDACTED | | | BTC 0.428750806454198<br>COMP 0.00384528053300623<br>ETH 0.00256531074661685 | | |
| 3.1.492692 | RUTILIO MONTELLANO BOLLO | ADDRESS REDACTED | | | ADA 0.119390434666679<br>BTC 0.000004137176764589<br>ETH 0.0000420548423501719<br>MATIC 4.06776617406473<br>SNX 0.0312370362904099 | BTC 0.000000009020526835 | |
| 3.1.492693 | RUTSTEIN GUIRANG ANAK ANTHONY | ADDRESS REDACTED | | | ETH 0.0725865053886498 | | |
| 3.1.492694 | RUTTALA VENKATESH | ADDRESS REDACTED | | | BNB 0.0000457327211894909<br>BTC 0.000881689556713733<br>USDT ERC20 0.0101169772548607<br>XRP 0.00673257268882561 | | |
| 3.1.492695 | RUTTANAPORN TECHANAN | ADDRESS REDACTED | | | BNB 0.00107901135509916<br>BTC 0.000001303031844826<br>CEL 0.594609746493175<br>USDT ERC20 0.5 | | |
| 3.1.492696 | RUTTHIRAN KALAIARASU | ADDRESS REDACTED | | | BTC 0.0124133128884737<br>CEL 0.217890119548528<br>ETH 0.134239156328232<br>XRP 67.8229015526639 | | |
| 3.1.492697 | RUTUJA GAIKWAD | ADDRESS REDACTED | | | ADA 0.0580390085450046<br>BTC 0.00000062819669427<br>ETH 0.000013025783851469<br>LTC 0.00008315422618396 | | |
| 3.1.492698 | RUTUJA MAHADE | ADDRESS REDACTED | | | BTC 0.000000592991816002<br>CEL 0.205908077039127 | | |
| 3.1.492699 | RUTUL SHAH | ADDRESS REDACTED | | | BTC 0.00419036386746633<br>ETH 0.00473156163633283<br>MATIC 26.4542172767558<br>USDC 9.91073276677712 | | |
| 3.1.492700 | RUTVIK BHATT | ADDRESS REDACTED | | | ADA 161.58631<br>BTC 0.0273605990466375<br>CEL 93.1798227882971<br>DOGE 1453.42497113<br>DOT 14.82174366<br>ETH 1.2057148 | | |
| 3.1.492701 | RUTVIK BOUDHANKAR | ADDRESS REDACTED | | | BTC 0.000001863276504923<br>ETH 0.000494366382583423<br>LINK 0.00217155754724606<br>MATIC 0.269762211918735 | | |
| 3.1.492702 | RUTVIK SANGHAVI | ADDRESS REDACTED | | | BTC 0.0146142659457756<br>CEL 0.0305574934937884<br>ETH 0.000133113080938901<br>USDC 0.920041245317732 | | |
| 3.1.492703 | RUTVIK SAVALIYA | ADDRESS REDACTED | | | CEL 101.388982274875<br>ETH 0.458093901618124 | | |
| 3.1.492704 | RUTVIK SENGHANI | ADDRESS REDACTED | | | ADA 256.81398<br>BTC 0.00132436298140594 | | |
| 3.1.492705 | RUTVIK THAKKAR | ADDRESS REDACTED | | | GUSD 1.21333968195551 | | |
| 3.1.492706 | RUUD AELLERINCK | ADDRESS REDACTED | | | BTC 0.000000006813316995<br>CEL 16.4527793580645 | | |
| 3.1.492707 | RUUD ARDON | ADDRESS REDACTED | | | BTC 0.0181218212582574<br>LINK 31.6693793883878<br>USDC 806.222959947799 | | |
| 3.1.492708 | RUUD BRACKE | ADDRESS REDACTED | | | BTC 3.01027401080428<br>BUSD 9187.67605205517<br>CEL 25201.1716788808<br>MCDAI 5052.62301096272<br>PAXG 49.5095370730556<br>USDC 138133.582460845 | | |
| 3.1.492709 | RUUD BRANDENBURG | ADDRESS REDACTED | | | BTC 0.00000301700203244399<br>DOT 0.00877979965667256<br>ETH 0.000016552750328406<br>LINK 0.000783795822257084<br>MCDAI 0.0181566519783628<br>USDC 0.0301851393729003<br>USDT ERC20 7.09457648016642 | | |
| 3.1.492710 | RUUD DE NOOIJ | ADDRESS REDACTED | | | BTC 0.00000026836795607<br>CEL 0.0139756199632007<br>ETH 0.00128989967026644<br>LINK 0.0398620560914858<br>SGB 1686.904714295<br>USDT ERC20 15.0742851717877<br>XRP 4.32824219763344 | | |
| 3.1.492711 | RUUD DE PEIJPER | ADDRESS REDACTED | | | BTC 0.236490473394705<br>ETH 3.648830608961<br>USDC 1058.45230205848 | | |
| 3.1.492712 | RUUD DORST | ADDRESS REDACTED | | | BTC 0.312383591916756<br>ETH 8.64504748057024<br>LINK 0.000026344722776551<br>UNI 0.0327671375927964<br>USDC 8542.47218040897<br>USDT ERC20 1.00660810862574<br>ZRX 0.155575440625179 | | |
| 3.1.492713 | RUUD DUBBERS | ADDRESS REDACTED | | | BTC 0.00129359031216917<br>CEL 1.50299259958199 | | |

Schedule E-F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.492714 | RUUD GERAETS | ADDRESS REDACTED | | | ADA 172.32812636275<br>BCH 0.0841874360162871<br>BNB 19.5512448568234<br>BSV 0.000000008029772685<br>BTC 1.67116808616299<br>CEL 133.002538131791<br>DASH 1.0650358710759<br>EOS 153.490042640673<br>ETH 13.5629693776644<br>LINK 55.2552898789068<br>LTC 39.614985952463<br>MATIC 160.811538668598<br>SGB 171.389814511027<br>SNX 20.292523003119<br>USDC 379.17774829084<br>USDT ERC20 0.000868529516863863<br>XLM 4619.66152362069<br>XRP 846.4245366568<br>ZEC 0.536739832250807 | | |
| 3.1.492715 | RUUD GRUNDER | ADDRESS REDACTED | | | BTC 0.000015788847168707<br>CEL 0.659312871108507 | | |
| 3.1.492716 | RUUD HENDRIKS | ADDRESS REDACTED | | | BTC 0.115398569253063<br>ETH 0.463898967052536<br>USDT ERC20 1801.50988287799 | | |
| 3.1.492717 | RUUD KALIS | ADDRESS REDACTED | | | CEL 0.244423432235344 | | |
| 3.1.492718 | RUUD KNOL | ADDRESS REDACTED | | | BTC 0.266118621978203<br>ETH 15.3454519763263<br>MATIC 5569.00624959595<br>XRP 10811.4423899876 | | |
| 3.1.492719 | RUUD KRAKERS | ADDRESS REDACTED | | | CEL 2.47152568394682 | | |
| 3.1.492720 | RUUD KROON | ADDRESS REDACTED | | | DOT 0.00253908721593365 | | |
| 3.1.492721 | RUUD MEEUWSEN | ADDRESS REDACTED | | | BTC 0.000009272310267478<br>USDC 0.54297328536342<br>XLM 0.0439316275590283 | | |
| 3.1.492722 | RUUD REIJNDERS | ADDRESS REDACTED | | | ADA 0.496166157524458<br>BNB 0.000637772172445139<br>BTC 0.000046304006100693<br>CEL 0.00651148163518435<br>ETH 0.000000662433675173<br>LUNC 0.000080555548000972<br>USDC 0.374827286843966 | | |
| 3.1.492723 | RUUD RIJPSTRA | ADDRESS REDACTED | | | BTC 0.00135221503570898<br>ETH 0.00155754486076669<br>MATIC 2.35963086340975 | | |
| 3.1.492724 | RUUD SCHROËN | ADDRESS REDACTED | | | BAT 0.00812031539611671<br>BTC 0.00245399751279784<br>CEL 89.6882875617113<br>USDC 497.361195725103 | | |
| 3.1.492725 | RUUD SCHUURMANS | ADDRESS REDACTED | | | BTC 0.000081098904180833<br>CEL 0.0321317528178256 | | |
| 3.1.492726 | RUUD STATUCKI | ADDRESS REDACTED | | | BNB 4.07395694332298<br>BTC 0.00430474916198628<br>CEL 285.175255631101<br>DOT 58.0797341977697<br>ETH 2.54706140922152<br>USDC 0.000000426595288609999<br>USDT ERC20 0.0695043907350775 | | |
| 3.1.492727 | RUUD STEENVOORDEN | ADDRESS REDACTED | | | BTC 0.0176105417244183<br>CEL 1750.30097521339<br>ETH 0.237637406271131<br>USDC 8765.204081 | | |
| 3.1.492728 | RUUD THYSSEN | ADDRESS REDACTED | | | CEL 5682.20906372631 | | |
| 3.1.492729 | RUUD VAN BOXEL | ADDRESS REDACTED | | | BTC 0.00118749363227039<br>CEL 0.662310879578337<br>ETH 1.10831254853256 | | |
| 3.1.492730 | RUUD VAN DE MEEBERG | ADDRESS REDACTED | | | BTC 1.26697111858547 | | |
| 3.1.492731 | RUUD VAN LEEUWEN | ADDRESS REDACTED | | | BTC 0.000002603798222155<br>CEL 0.00060366396858964<br>USDT ERC20 0.00223342795334252 | | |
| 3.1.492732 | RUUD VERKAMMAN | ADDRESS REDACTED | | | BTC 0.0301058377257439<br>CEL 55.3453271585391<br>ETH 0.55124942<br>LINK 31.44407668 | | |
| 3.1.492733 | RUUD WEERSINK | ADDRESS REDACTED | | | BTC 0.000001681219250455<br>CEL 2.94665927359593<br>USDC 0.0887478334463445 | | |
| 3.1.492734 | RUUD WOUTERS | ADDRESS REDACTED | | | ADA 0.000000918141993088<br>BNB 0.543837368479463<br>BTC 0.00683129<br>CEL 61.4897594948187<br>DASH 1.87995348<br>EOS 54.075<br>ETH 0.08607311<br>MANA 147<br>XTZ 90.505414 | | |
| 3.1.492735 | RUUNE LARSEN | ADDRESS REDACTED | | | BCH 0.00100848611826251<br>BTC 0.000000041877766411<br>CEL 0.104019173514331<br>LINK 0.0092240457254744<br>MATIC 0.0209982874372675<br>SNX 0.000364004860705679<br>USDT ERC20 0.000000311839507978 | | |
| 3.1.492736 | RUURD DE VRIES | ADDRESS REDACTED | | | BTC 0.00001193140807435 | | |
| 3.1.492737 | RUURD ELSINGA | ADDRESS REDACTED | | | BTC 0.0162452273354189<br>CEL 98.2523121666602<br>EOS 0.003<br>USDC 0.400295061767713 | | |
| 3.1.492738 | RUUSA SHIVOLO | ADDRESS REDACTED | | | ADA 1920.70397445882<br>BAT 0.310477361820682<br>BTC 0.000000005101776819<br>CEL 1490.26059197313<br>SGB 142.731053865081<br>USDC 0.0263347796225353<br>USDT ERC20 2.554419<br>XRP 0.454348910408814 | | |
| 3.1.492739 | RUVARASHE MASHANGA | ADDRESS REDACTED | | | CEL 0.305249202406057 | | |
| 3.1.492740 | RUVICE TSAGUE | ADDRESS REDACTED | | | BAT 1971.21913604189<br>BTC 0.0393943231458992<br>CEL 406.628333871343<br>DOT 120.904458808769<br>ETH 0.232806603835396<br>LTC 1.84136228741784<br>MANA 2077.12168272687<br>MATIC 6492.66294846766<br>XLM 5404.99276857704<br>ZEC 2.03657449206739 | USDC 24.72 | |
| 3.1.492741 | RUVIENDELSON SAMBO | ADDRESS REDACTED | | | CEL 161.362571317068<br>MATIC 729.8<br>XRP 75.9 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.492742 | RUVIM KALI | ADDRESS REDACTED | | | BTC 0.000757065849103826<br>SNX 163.572837101286 | | |
| 3.1.492743 | RUVINDU UDESH BAMUNUGE | ADDRESS REDACTED | | | ETH 0.00149674716561862 | | |
| 3.1.492744 | RUVINI WASUNDARA | ADDRESS REDACTED | | | CEL 0.20606957984442<br>LTC 0.00006088 | | |
| 3.1.492745 | RUWAIDA FOSTER | ADDRESS REDACTED | | | CEL 0.0137582948618671<br>ETH 0.000007764095286823 | | |
| 3.1.492746 | RUWAN DAUNDAGE | ADDRESS REDACTED | | | CEL 0.048056075634467 | | |
| 3.1.492747 | RUWAN JAYATILAKE | ADDRESS REDACTED | | | CEL 0.0126199480020537<br>ETH 0.039243920309787 | | |
| 3.1.492748 | RUWAN KUMARA | ADDRESS REDACTED | | | BUSD 0.15502436433574 | | |
| 3.1.492749 | RUWAN LAHIRU THALAGALA ARACHCHIGE | ADDRESS REDACTED | | | BTC 0.000000000281412763<br>CEL 2.80995655460319 | | |
| 3.1.492750 | RUWAN THALAGALA | ADDRESS REDACTED | | | BTC 0.00149064269270027<br>CEL 0.000067984030889411<br>MATIC 271.361680163872 | | |
| 3.1.492751 | RUWAN TILAKARATNA | ADDRESS REDACTED | | | BTC 0.00115933924215971<br>CEL 13.2358728399783<br>ETH 0.15430098 | | |
| 3.1.492752 | RUWANPURA DE SILVA | ADDRESS REDACTED | | | CEL 11.4361181828667<br>ETC 22.0355124077661<br>MCDAI 40 | | |
| 3.1.492753 | RUWANYA PERERA | ADDRESS REDACTED | | | BTC 0.000000004762195898<br>CEL 0.00854160219895974<br>MCDAI 0.440703403001018 | | |
| 3.1.492754 | RUWEN FRIEDL | ADDRESS REDACTED | | | BTC 0.00122964594312812<br>ETH 0.000519853545106021<br>LUNC 11.5979303355198 | | |
| 3.1.492755 | RUWIN KODITHUWAKKU | ADDRESS REDACTED | | | BUSD 0.0436287463743002<br>MCDAI 0.0415298358198035 | | |
| 3.1.492756 | RUWN RANASINGHE | ADDRESS REDACTED | | | BNB 0.000674979035266263<br>BTC 0.000001144410687224 | | |
| 3.1.492757 | RUXANDRA CALIN | ADDRESS REDACTED | | | ETH 0.000999784355923555 | | |
| 3.1.492758 | RUXHER FERAJ | ADDRESS REDACTED | | | BTC 0.0995967389420181<br>CEL 4.71167648101511<br>MATIC 0.909816377509099 | | |
| 3.1.492759 | RUY OSUNA | ADDRESS REDACTED | | | ADA 102.898072308619<br>BTC 0.000063569410914104<br>CEL 127.051793893924<br>ETH 0.0000114571585605119<br>USDC 1005.1602119675<br>USDT ERC20 0.0394927370415706 | | |
| 3.1.492760 | RUY PELÁEZ LETTIERI | ADDRESS REDACTED | | | BTC 0.000000001418334894<br>CEL 1.46003084155779 | | |
| 3.1.492761 | RUY RODRIGUEZ ROMAN | ADDRESS REDACTED | | | ADA 2.9600241917295<br>BTC 0.0962521623139441<br>DOT 68.4204741664543<br>ETH 1.43169298592043<br>MATIC 1129.31273331439 | | |
| 3.1.492762 | RUYI SHEN | ADDRESS REDACTED | | | ADA 0.00108471089657778<br>BTC 0.614930967899663<br>ETH 8.54902607516335 | | |
| 3.1.492763 | RUŽA BRANKOVIĆ | ADDRESS REDACTED | | | ADA 1020.55953787909<br>BTC 0.000000025691494941<br>DOT 15.6265964981419<br>ETC 0.466585747450274<br>ETH 0.201552276814068<br>LTC 0.000000131684213792<br>MATIC 525.974302531722 | | |
| 3.1.492764 | RUZA JERKIC | ADDRESS REDACTED | | | BTC 0.0108304594788163<br>CEL 0.322525450568985 | | |
| 3.1.492765 | RUŽA KOZINA | ADDRESS REDACTED | | | BTC 0.000000007658408442<br>CEL 0.1238897174206 | | |
| 3.1.492766 | RUŽA POPOVIĆ | ADDRESS REDACTED | | | BTC 0.000000008735643581<br>CEL 0.214545007940793 | | |
| 3.1.492767 | RUZAIMA HAMIL | ADDRESS REDACTED | | | BTC 0.000000897046645483<br>XRP 0.226041083454593 | | |
| 3.1.492768 | RUZANA BOHOVSKA | ADDRESS REDACTED | | | ETH 0.00861310909441151 | | |
| 3.1.492769 | RUZANNA GABULIAN | ADDRESS REDACTED | | | BTC 0.000001445496410566<br>USDC 0.720862180944237 | | |
| 3.1.492770 | RUZDIJA SABOTIC | ADDRESS REDACTED | | | CEL 5.57946209233918<br>XLM 0.0000001 | | |
| 3.1.492771 | RUŽE ŠODAN | ADDRESS REDACTED | | | BNB 0.000190001647616063<br>BTC 0.000004423782721304<br>DOT 0.00448811265705694<br>MATIC 0.0273658177823246 | | |
| 3.1.492772 | RUZENA PROKESOVA | ADDRESS REDACTED | | | BTC 0.000000007405817119<br>CEL 286.382514572411<br>ETH 0.00276987855526879 | | |
| 3.1.492773 | RUZHA ZAGORSKA | ADDRESS REDACTED | | | BTC 0.00000026884755254<br>BUSD 0.138712512323331<br>CEL 0.664877194055393 | | |
| 3.1.492774 | RUZICA CEROVIC | ADDRESS REDACTED | | | BTC 0.000000002037386787<br>CEL 0.0901217945766506 | | |
| 3.1.492775 | RUŽICA DAVIDOVIĆ TRBOVIĆ | ADDRESS REDACTED | | | BTC 0.000000005981829441<br>CEL 0.309020059892282 | | |
| 3.1.492776 | RUŽICA NESTIĆ | ADDRESS REDACTED | | | BTC 0.000000002356319768<br>USDC 0.00151042971680355 | | |
| 3.1.492777 | RUŽICA PAPAC | ADDRESS REDACTED | | | BCH 0.00000054092188181<br>BTC 0.000000120370880006<br>USDC 0.00731324970055029<br>USDT ERC20 0.384604914229277 | | |
| 3.1.492778 | RUŽICA PLANTOSAR | ADDRESS REDACTED | | | BNB 0.00104705167665344<br>BTC 0.000001184236134911<br>ETH 0.000002102661076808 | | |
| 3.1.492779 | RUZICA POZNIK | ADDRESS REDACTED | | | ADA 0.000000095238095238<br>BTC 0.000000008215400277<br>CEL 0.511608658010482<br>SGB 0.0737872318811388<br>XRP 0.49122688223031 | | |
| 3.1.492780 | RUZICA REMY | ADDRESS REDACTED | | | BTC 0.000000003175671359<br>CEL 0.0647391626888876 | | |
| 3.1.492781 | RUZICA ZIVANOVIC | ADDRESS REDACTED | | | BTC 0.00000001492069646359999<br>DASH 0.00251271953505255 | | |
| 3.1.492782 | RUZICKOVA LENKA | ADDRESS REDACTED | | | ETH 0.000001810680560949 | | |
| 3.1.492783 | RUZINA RUZINA | ADDRESS REDACTED | | | BTC 0.000001530520734954999<br>USDT ERC20 0.428327240385598 | | |
| 3.1.492784 | RUZIVO CHIPETA | ADDRESS REDACTED | | | BTC 0.00641962643129201<br>CEL 14.4063344872215<br>USDT ERC20 240<br>XRP 0.000000856227106227 | | |
| 3.1.492785 | RUZIVO CHIPETA | ADDRESS REDACTED | | | ADA 1047.70789718689<br>BTC 0.000858151806654737<br>CEL 1780.72908602169<br>USDT ERC20 121.157452<br>XLM 4935.77994<br>XRP 8478.357524 | | |
| 3.1.492786 | RUZLAN SEIBOV | ADDRESS REDACTED | | | BTC 0.000004051308377382 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.492787 | RV AGDAMAG | ADDRESS REDACTED | | | CEL 143.408416118695<br>SGB 156.24049190659<br>USDT ERC20 326.72618138135<br>XRP 0.0695784622481587 | | |
| 3.1.492788 | RV KERR | ADDRESS REDACTED | | | BTC 0.00238575313480906<br>XLM 286.400400455426<br>XRP 2137.289579 | | |
| 3.1.492789 | RV REGIE BAUSA | ADDRESS REDACTED | | | CEL 1.0594965499033 | | |
| 3.1.492790 | RVANKIRK RD LLC | HIDEAWAY CT, FOND DU LAC, WISCONSIN 54937 | | | BTC 2.03389220767248<br>MCDAI 32.164216798634 | | |
| 3.1.492791 | RVNIT RIPLEY | ADDRESS REDACTED | | | ADA 155.069947946223<br>BCH 1.01292247821488<br>BSV 1.0088472190046<br>BTC 0.00121328437729593<br>ETH 4.68274025353489 | | |
| 3.1.492792 | RW HP | ADDRESS REDACTED | | | BTC 0.000006011797176519 | | |
| 3.1.492793 | RWI INVESTMENT TRUST | SHORTWOODS RD, NEW FAIRFIELD, CONNECTICUT 6812 | | | 1INCH 501.065761627792<br>BTC 0.0208590923920707<br>ETH 0.502569926774965<br>LUNC 80.4568222044233<br>MATIC 1455.05675270362<br>SNX 876.060979655271<br>SOL 53.5272576888938 | | 1INCH 5<br>BTC 0.986<br>ETH 0.00453501624946892<br>MATIC 10<br>SNX 2<br>SOL 0.1 |
| 3.1.492794 | RXCK LLC | MARQUEZ PLACE STE, SANTA FE, NEW MEXICO 87505 | | | MATIC 1755.93763052245 | | |
| 3.1.492795 | RY DAVIES | ADDRESS REDACTED | | | ADA 0.186284979040577<br>BCH 1.051<br>BTC 0.00109895096516978<br>CEL 3.19013873682745<br>LUNC 0.000000446656186906 | | |
| 3.1.492796 | RY LO | ADDRESS REDACTED | | | ADA 204.434088670834<br>SNX 0.129734113990354<br>XLM 0.128119414301587 | | |
| 3.1.492797 | RY NGUYEN | ADDRESS REDACTED | | | BTC 0.000022238498093769 | | |
| 3.1.492798 | RY STONE | ADDRESS REDACTED | | | COMP 79.67067015046<br>SNX 3922.57089123562 | | |
| 3.1.492799 | RY YENNIE | ADDRESS REDACTED | | | BTC 0.000462756571256359 | BTC 0.553709998207379 | |
| 3.1.492800 | RYAD ARZALAÏ | ADDRESS REDACTED | | | BTC 0.00001012<br>CEL 2.38454128960698<br>MCDAI 41.025258657585 | | |
| 3.1.492801 | RYAD BEKKA | ADDRESS REDACTED | | | ETH 0.00150235470457848 | | |
| 3.1.492802 | RYAD GHETAI | ADDRESS REDACTED | | | BTC 0.000001439827416039<br>LINK 0.00758257696495888<br>XRP 0.144538653394623 | | |
| 3.1.492803 | RYAD JEMAA | ADDRESS REDACTED | | | BTC 0.00002307061825746<br>ETH 0.000370101653348951 | | |
| 3.1.492804 | RYAL ROSEN | ADDRESS REDACTED | | | ADA 0.0688790358539827 | | |
| 3.1.492805 | RYAN A RATKOWSKI | ADDRESS REDACTED | | | BTC 0.000222624303780861 | BTC 0.206174088538131 | |
| 3.1.492806 | RYAN ABBOTT | ADDRESS REDACTED | | | CEL 1.13685107316699 | | |
| 3.1.492807 | RYAN ABBOTTS | ADDRESS REDACTED | | | ADA 0.000000025735969296<br>BTC 0.000000004567831546<br>CEL 93.807715699776<br>USDC 3019.15520509712<br>USDT ERC20 0.0555338160147102 | | |
| 3.1.492808 | RYAN ABILMOUNA | ADDRESS REDACTED | | | BCH 0.00373520565579457<br>BTC 0.0341412531530442<br>EOS 0.129075449945403<br>ETH 0.00207052793904649<br>LTC 10.7624138875205 | EOS 302.505608683545 | |
| 3.1.492809 | RYAN ABOURISK | ADDRESS REDACTED | | | MATIC 6.55417898595029 | | |
| 3.1.492810 | RYAN ABRAMOW | ADDRESS REDACTED | | | BTC 0.164149164197213<br>CEL 0.080130348851627<br>ETH 0.000002255353668174<br>LINK 0.376440058207865<br>USDC 0.00841608654351114<br>USDT ERC20 0.00470749889339088 | BTC 0.000000006086964927<br>CEL 62.875851125717<br>LINK 1003.12940290026<br>USDC 1500.69<br>USDT ERC20 0.000000956457241063 | |
| 3.1.492811 | RYAN ACKERSON | ADDRESS REDACTED | | | BTC 0.00222810214528159 | | |
| 3.1.492812 | RYAN ACOCK | ADDRESS REDACTED | | | BTC 0.0312094768921505 | | |
| 3.1.492813 | RYAN ADAIR | ADDRESS REDACTED | | | BTC 0.016236862379074<br>SNX 21.2918559743114<br>USDC 41.2661202694555 | | |
| 3.1.492814 | RYAN ADAJAR | ADDRESS REDACTED | | | BTC 0.000000669340928361<br>CEL 1.9381535313173<br>ETH 1.10452962873651<br>XLM 0.0281477015815326<br>XRP 0.322076635210568<br>ZEC 0.0756138932348703 | | |
| 3.1.492815 | RYAN ADAM BRAATEN | ADDRESS REDACTED | | | ADA 0.0675467327292849<br>BTC 0.0272723008420703<br>LINK 8.30237122387497<br>LTC 1.01836696497987<br>MATIC 137.899524255834 | | |
| 3.1.492816 | RYAN ADAM LEVISEUR | ADDRESS REDACTED | | | BTC 0.00125928724342022<br>CEL 13.8942709279615<br>GUSD 400.028227472527<br>USDC 100 | | |
| 3.1.492817 | RYAN ADAMS | ADDRESS REDACTED | | | BTC 0.000001417130987741<br>ETH 0.000109319637803844<br>MATIC 1.31829408674522 | | |
| 3.1.492818 | RYAN ADAMS | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 113.510902521366 | | |
| 3.1.492819 | RYAN ADAMS | ADDRESS REDACTED | | | BTC 0.0120203342571632<br>USDC 224.825223151041 | | |
| 3.1.492820 | RYAN ADAMS | ADDRESS REDACTED | | | BTC 0.00109622076128522 | | |
| 3.1.492821 | RYAN ADAMS | ADDRESS REDACTED | | | ADA 0.132419231469751<br>BTC 0.000000716709143080999<br>DOT 0.0325043142795254<br>MATIC 0.411521822807718<br>USDC 2.87777826880051 | | |
| 3.1.492822 | RYAN ADAMS DROLET | ADDRESS REDACTED | | | BTC 0.000002634668746893<br>CEL 22.9940135569599<br>ETH 0.000000507281264902<br>GUSD 0.146734326651405<br>LTC 0.000698868579131637<br>LUNC 0.0126885321523098<br>SOL 0.018677312253302 | ADA 10.221<br>BTC 0.0427662875780177<br>CEL 67.6272670967564<br>GUSD 0.00610234787332682<br>LUNC 1.69511066556484<br>SOL 9.30000000023851<br>USDC 13.05674 | |
| 3.1.492823 | RYAN ADELMAN | ADDRESS REDACTED | | | BTC 0.319984158843173 | | |
| 3.1.492824 | RYAN AESCHLIMAN | ADDRESS REDACTED | | | BAT 16.2381697541684<br>BTC 0.000000253308000306799<br>ETH 0.000292154207587705<br>MATIC 68.6689905274806<br>SNX 10.6501487865372<br>USDC 0.18665291311357 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.492825 | RYAN AESCHLIMANN | ADDRESS REDACTED | | | BTC 0.0584737612976688<br>DASH 4.13921278043291<br>ETH 1.40642009069874<br>LINK 21.2446395481351<br>LTC 7.23677814054094<br>MATIC 845.700167824477<br>SNX 115.85791431073<br>USDC 0.152661141276978 | | USDC 15.821343 |
| 3.1.492826 | RYAN AGADONI | ADDRESS REDACTED | | | BTC 0.0232862920579285<br>ETH 0.258748068843852 | | |
| 3.1.492827 | RYAN AGOSTINIS | ADDRESS REDACTED | | | AAVE 0.000571749059872539<br>ADA 0.120586089201826<br>BTC 0.139510709991969<br>DOT 0.0414941961248876<br>ETH 0.628315626013653<br>LINK 0.0116127884001956<br>MATIC 0.633613400234575<br>USDC 1069.25637472655<br>USDT ERC20 1.33325171128075 | ADA 0.000000152550407314<br>BTC 0.0071167688340664<br>USDT ERC20 0.000000725205120816 | |
| 3.1.492828 | RYAN AHLENIUS | ADDRESS REDACTED | | | BTC 0.88485294856313<br>ETH 2.47209384468977<br>UMA 21.685709731049<br>XRP 1046.409629 | | |
| 3.1.492829 | RYAN AHYAEE | ADDRESS REDACTED | | | ADA 1.11120576237506<br>BTC 0.378642551029015<br>DOT 17.8636962670428<br>ETH 1.02142025714553<br>SOL 49.6878177800226<br>USDC 4155.49686202585 | BTC 0.0308019528610074<br>SOL 2.19087 | |
| 3.1.492830 | RYAN AITKEN | ADDRESS REDACTED | | | BTC 0.000002961362728409<br>LTC 0.00922430544112731 | | |
| 3.1.492831 | RYAN AKERS | ADDRESS REDACTED | | | ADA 746.326122453207<br>BNB 1.22468640372797<br>BTC 0.00489998993391073<br>CEL 210.891548807214<br>DOT 0.0298544244685817<br>ETH 0.000134306287263155<br>GUSD 0.09<br>USDC 239.926958<br>XRP 611.545472 | | |
| 3.1.492832 | RYAN ALAN DECAMP | ADDRESS REDACTED | | | BTC 10.4990790334997<br>CEL 4608.37454207459<br>DOT 788.722465186457<br>ETH 431.581297268566<br>SOL 55.6476145883319<br>USDC 21117.6843162867 | BTC 0.00692915807939516 | |
| 3.1.492833 | RYAN ALAN JACK | ADDRESS REDACTED | | | ADA 20194.5405403068 | | |
| 3.1.492834 | RYAN ALASTAIR WILSON | ADDRESS REDACTED | | | BTC 0.99359452866201<br>CEL 113.362957818581<br>ETH 2.18674181<br>SOL 121.50258602 | | |
| 3.1.492835 | RYAN ALCANZAREN | ADDRESS REDACTED | | | BTC 0.00120872942419552<br>CEL 22.2501745973594<br>LINK 2.57757638598526<br>LTC 0.0229880484616982<br>MATIC 47.4536571712961<br>SNX 0.0788919798671808<br>XLM 1.85240393062109<br>XRP 1.09045797078851 | | |
| 3.1.492836 | RYAN ALDRED | ADDRESS REDACTED | | | BTC 0.151027703060355 | | |
| 3.1.492837 | RYAN ALDRIN | ADDRESS REDACTED | | | BTC 0.000786266871326283<br>ETH 0.00235603237118456<br>MATIC 13003.8269280629<br>USDC 90.0662581197055 | | |
| 3.1.492838 | RYAN ALEXANDER | ADDRESS REDACTED | | | BTC 0.025627697672051<br>LTC 33.6225210507552<br>USDT ERC20 15.3252663834832 | | |
| 3.1.492839 | RYAN ALEXANDER | ADDRESS REDACTED | | | CEL 1.07603111458696 | | |
| 3.1.492840 | RYAN ALEXANDER | ADDRESS REDACTED | | | BTC 0.000000844370832926<br>CEL 0.39674002526517<br>DOT 0.041082125695975<br>MATIC 0.971219372235262 | | |
| 3.1.492841 | RYAN ALEXANDER ARSENAULT | ADDRESS REDACTED | | | ETH 0.0596089110504225 | | |
| 3.1.492842 | RYAN ALEXANDER GONZALEZ | ADDRESS REDACTED | | | ADA 0.336249469763226<br>BAT 0.0314884439023539<br>BTC 0.000005265464643478<br>CEL 199.059588973019<br>ETH 0.000098393836268492<br>LTC 0.000434888281150274<br>UNI 0.000405366794732651<br>USDC 3.49938827251949<br>USDT ERC20 0.00148667569129042 | ADA 0.000000482572711707 | |
| 3.1.492843 | RYAN ALEXANDER POLLARD-MATSON | ADDRESS REDACTED | | | ETH 0.00150323300867203 | | |
| 3.1.492844 | RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | | | CEL 312.783508782283<br>MCDAI 0.0330668105578969 | BTC 0.00605558962649312<br>ETH 0.000000032265813694<br>LINK 0.00066805<br>USDC 18.535213391008<br>ZEC 3.85225809976259 | |
| 3.1.492845 | RYAN ALICANDRI | ADDRESS REDACTED | | | BTC 0.0606883378988457<br>MATIC 0.0484983957062523 | | |
| 3.1.492846 | RYAN ALKENBRACK | ADDRESS REDACTED | | | BTC 0.00193946040545698<br>SUSHI 39.0728662046722 | | |
| 3.1.492847 | RYAN ALLAN | ADDRESS REDACTED | | | BTC 0.000099744354231 46<br>ETH 0.00662492855044561<br>LTC 22.8805185377512<br>SNX 305.686050939136<br>SOL 8.77739599077719 | | |
| 3.1.492848 | RYAN ALLAN MARTIN | ADDRESS REDACTED | | | ETH 0.00169275964361088 | | |
| 3.1.492849 | RYAN ALLAN WAINWRIGHT | ADDRESS REDACTED | | | BTC 0.321965368450393<br>ETH 2.72570831211765 | | |
| 3.1.492850 | RYAN ALLEN | ADDRESS REDACTED | | | BTC 0.678712101984564<br>ETH 0.0133862287705638<br>USDT ERC20 534.204570866728 | | |
| 3.1.492851 | RYAN ALLEN VAN GORDER | ADDRESS REDACTED | | | BCH 0.00131508721465727<br>BTC 0.112821216281832<br>CEL 181.670515723768<br>ETH 0.000035631867278392<br>LINK 52.1010941271969<br>MATIC 712.505209718514<br>SNX 17.1525079379273<br>USDC 6.08321749863646 | | |
| 3.1.492852 | RYAN ALLISON | ADDRESS REDACTED | | | 1INCH 0.00943573155376206<br>ADA 0.000054082658836018<br>BTC 0.000349853748580503<br>DOT 0.000007600978593246<br>ETH 0.000000014678754854<br>LINK 0.00107981102664557<br>USDC 2.07498032209154 | 1INCH 0.0248645182334999<br>ADA 0.0880544433873875<br>DOT 0.00564519507804509<br>LINK 0.00719074376296988<br>USDC 67.267 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.492853 | RYAN ALMANON | ADDRESS REDACTED | | | ADA 386.194043910344<br>BTC 0.00149585669241885<br>DOT 5.09810331689884<br>ETH 1.54434111235972<br>MATIC 75.3698946846487<br>SNX 108.396448733052 | DOT 26.87964748<br>MATIC 348.81712195<br>SOL 12.263066602 | |
| 3.1.492854 | RYAN ALTENBAUGH | ADDRESS REDACTED | | | BTC 0.511503851022369<br>DASH 53.6558283303088<br>ETC 148.061746849824<br>ETH 53.2576740655741<br>ZEC 10.7728740181369 | | |
| 3.1.492855 | RYAN ALTMAN | ADDRESS REDACTED | | | ADA 0.630708218846525<br>BAT 0.272149138320125<br>BTC 0.000192199552862921<br>CEL 1.15087725685727<br>USDC 12.0707927952219 | ADA 0.000000243782426193<br>BTC 0.000000006393268416<br>USDC 208.623073325943 | |
| 3.1.492856 | RYAN ALTUM | ADDRESS REDACTED | | | CEL 5.11777262302346<br>USDC 137.677158414647 | USDC 40.2 | |
| 3.1.492857 | RYAN ALYSSA WRIGHT | ADDRESS REDACTED | | | | BTC 0.00604563<br>DOT 4.97698386 | |
| 3.1.492858 | RYAN AMOS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.492859 | RYAN ANCHETA | ADDRESS REDACTED | | | BTC 0.00224549198430616 | | |
| 3.1.492860 | RYAN ANDERKIN | ADDRESS REDACTED | | | BTC 0.000107509935327796<br>ETH 0.000383795512094332<br>UNI 0.00697827248978437<br>USDC 4.52810108281455 | BTC 0.000000007799704953<br>USDC 0.000000812084717035 | |
| 3.1.492861 | RYAN ANDERSEN | ADDRESS REDACTED | | | BTC 0.000145372987893295 | BTC 0.000000002676524053 | |
| 3.1.492862 | RYAN ANDERSEN | ADDRESS REDACTED | | | BTC 0.000005682579375421 | | |
| 3.1.492863 | RYAN ANDERSON | ADDRESS REDACTED | | | DOT 0.000025830862433544<br>MATIC 0.00273155197763691<br>SGB 0.00507349077478299<br>SOL 0.000011190172705087 | DOT 0.0119953511424372<br>MATIC 1.56788433134946<br>SGB 3.80859387173555<br>SOL 0.00901440488870838 | |
| 3.1.492864 | RYAN ANDERSON | ADDRESS REDACTED | | | BCH 0.000001287645364818<br>BTC 0.000456420431219832<br>ETC 0.000044314035509961<br>ETH 0.092245262536394<br>LTC 0.000007096499843159<br>MATIC 0.00898368640948903<br>USDC 0.695637208299437 | ETH 0.0996665709140348 | |
| 3.1.492865 | RYAN ANDERSON | ADDRESS REDACTED | | | 1INCH 48.6484548947676<br>AAVE 2.23671475825997<br>AVAX 4.17628629944897<br>BAT 0.0179240736573747<br>COMP 5.32692725740343<br>MATIC 1.90679462302485<br>SNX 634.198760604968<br>SOL 3.28235289168001<br>ZRX 2515.91968148817 | | |
| 3.1.492866 | RYAN ANDERSON | ADDRESS REDACTED | | | BTC 0.000000711903545584<br>ETH 0.000862897171681164<br>LINK 0.0348188581420415 | | |
| 3.1.492867 | RYAN ANDERSON | ADDRESS REDACTED | | | MATIC 112.900338065504 | | |
| 3.1.492868 | RYAN ANDERSON | ADDRESS REDACTED | | | BTC 0.000056251493634415<br>CEL 1.09945500998105 | | |
| 3.1.492869 | RYAN ANDERSON | ADDRESS REDACTED | | | ADA 142.612859990081<br>AVAX 0.0015437596725633<br>BTC 0.000001645746681008<br>DOT 15.4636647080587<br>ETH 0.000005270214434663<br>GUSD 2.03985633766318<br>MATIC 1.90190529346536<br>SOL 1.20127164167707<br>USDC 1.56658816798052<br>XRP 0.000000146364881251 | AVAX 1.18004931945667 | |
| 3.1.492870 | RYAN ANDERSON | ADDRESS REDACTED | | | BTC 0.117929478538509<br>GUSD 0.346613798190245<br>USDC 0.550572072867274 | | |
| 3.1.492871 | RYAN ANDREW | ADDRESS REDACTED | | | BTC 0.0149152779667734<br>DOT 27.3485059317976<br>ETH 1.04533819692742<br>MANA 176.99360768148<br>SOL 7.06003923884278<br>USDC 1.5013255213471 | | |
| 3.1.492872 | RYAN ANDREW FABER | ADDRESS REDACTED | | | ETH 0.00163330504686957 | | |
| 3.1.492873 | RYAN ANDREW WATTS | ADDRESS REDACTED | | | CEL 2.33468172017973<br>ETH 0.0830441 | | |
| 3.1.492874 | RYAN ANDREW ZOBRIST | ADDRESS REDACTED | | | | BTC 0.0275<br>ETH 0.367 | |
| 3.1.492875 | RYAN ANDREWS | ADDRESS REDACTED | | | BTC 2.67581974342888<br>ETH 10.3193647730488 | | |
| 3.1.492876 | RYAN ANDUJAR | ADDRESS REDACTED | | | BTC 0.00016812772784845 | | BTC 0.133050982892928 |
| 3.1.492877 | RYAN ANG | ADDRESS REDACTED | | | BTC 8.74704620956244<br>CEL 557.558130400332<br>USDT ERC20 35.8805251784394 | | |
| 3.1.492878 | RYAN ANG | ADDRESS REDACTED | | | CEL 1.06609904443161 | | |
| 3.1.492879 | RYAN ANGELES | ADDRESS REDACTED | | | BTC 0.00001066753503126<br>CEL 0.032093042229485<br>MATIC 0.0390303546025715<br>USDC 0.0380241690593258 | | |
| 3.1.492880 | RYAN ANGELONE | ADDRESS REDACTED | | | ADA 1708.04418402278<br>AVAX 20.5845650238621<br>BTC 0.000002168162176757<br>LINK 19.4706459368991<br>SNX 258.9596822223<br>SOL 17.3519306574258<br>USDT ERC20 288.028986652166 | | |
| 3.1.492881 | RYAN ANGOVE | ADDRESS REDACTED | | | BTC 0.000000003456017997<br>CEL 0.000460015739138354 | | |
| 3.1.492882 | RYAN ANOWAR | ADDRESS REDACTED | | | AAVE 5.2099426445867<br>BTC 0.000340655590160092<br>CEL 1.85128200988876<br>ETH 0.00385361366386852<br>MCDAI 1.53397908159665 | | |
| 3.1.492883 | RYAN ANTHONY ALEXANDER SHIELDS | ADDRESS REDACTED | | | BTC 0.0122082037808048<br>USDC 0.454979260532698 | | |
| 3.1.492884 | RYAN ANTHONY BENETEAU | ADDRESS REDACTED | | | XLM 3253.76930498929<br>XRP 25239.4485504006 | | |
| 3.1.492885 | RYAN ANTHONY DOHERTY | ADDRESS REDACTED | | | | ETH 0.0214306946804316 | |
| 3.1.492886 | RYAN ANTHONY GAMBLE | ADDRESS REDACTED | | | ETH 0.000002054610187495 | ETH 0.00160851162496514 | |
| 3.1.492887 | RYAN ANTHONY MALBROUGH | ADDRESS REDACTED | | | BTC 0.0480205098146764<br>ETH 0.569973805168286<br>MATIC 73.5322757949002<br>SOL 10.2512045213797 | | |
| 3.1.492888 | RYAN ANTHONY OHARA | ADDRESS REDACTED | | | BTC 0.00130057132290958<br>ETH 6.07944411949249<br>SOL 92.4444439110039 | | |
| 3.1.492889 | RYAN ANTHONY VALDEZ | ADDRESS REDACTED | | | ETH 0.00168429811372154 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.492890 | RYAN ANTHONYMICHAEL ROTUNDO | ADDRESS REDACTED | | | BAT 1256.23860919149<br>BTC 1.07340194802194<br>ETH 37.7204575257884<br>SOL 6.50744765300674<br>ZRX 485.315450492223 | | |
| 3.1.492891 | RYAN ANTON | ADDRESS REDACTED | | | CEL 0.963423915986153<br>SNX 5.24438749984632 | | |
| 3.1.492892 | RYAN ANTONIO NUNES | ADDRESS REDACTED | | | BTC 1.01221871608471<br>CEL 0.00807013706464596<br>ETH 4.22411162703836 | | |
| 3.1.492893 | RYAN ANZELONE | ADDRESS REDACTED | | | BTC 0.00644031952598263 | | |
| 3.1.492894 | RYAN ARANT | ADDRESS REDACTED | | | BTC 0.00113787173514407<br>MATIC 9.07301665938986 | | |
| 3.1.492895 | RYAN ARBEITER | ADDRESS REDACTED | | | CEL 1.06818518819705 | | |
| 3.1.492896 | RYAN ARCELLANA | ADDRESS REDACTED | | | AAVE 20.3532594925435<br>ADA 227.898052997597<br>BAT 524.287633498824<br>BTC 0.0645585353883958<br>CEL 1.11149333230075<br>EOS 63.8069216681136<br>LTC 2.29533733564807<br>SGB 120.222843241239<br>XLM 0.882236857010571<br>XRP 0.421483888961807<br>ZRX 417.863913692697 | | |
| 3.1.492897 | RYAN ARIETA | ADDRESS REDACTED | | | CEL 1.06598466798115 | | |
| 3.1.492898 | RYAN ARIKO | ADDRESS REDACTED | | | BTC 0.151606382881516<br>DOT 3.87339177827411<br>MATIC 9.9491301420647<br>USDC 14.1341753870707<br>USDT ERC20 599.505809514048 | UST 15 | |
| 3.1.492899 | RYAN ARISPE | ADDRESS REDACTED | | | ADA 279.011480713073<br>BTC 0.0406188886053804<br>ETH 0.00462741797291237<br>MATIC 2607.89917607496<br>MCDAI 0.634896204411072<br>SNX 0.400583986826933 | | |
| 3.1.492900 | RYAN ARMAND-PRIEFER | ADDRESS REDACTED | | | XLM 0.000000011279433611 | | |
| 3.1.492901 | RYAN ARMEZZANI | ADDRESS REDACTED | | | BTC 0.0000186761004544429<br>CEL 1360.41565626104<br>DOT 0.126099932193624<br>ETH 0.000970831126458306<br>LINK 0.0303109470224562<br>SNX 0.470972675060258<br>USDC 1.54356368353921<br>USDT ERC20 37.6825409191812<br>XLM 0.132506625024175<br>XRP 0.000000927142797642 | DOT 8.14985925077891<br>USDC 0.15<br>XLM 1311.54746991673 | |
| 3.1.492902 | RYAN ARMSTRONG | ADDRESS REDACTED | | | BTC 0.000003667044827535 | | |
| 3.1.492903 | RYAN ARMSTRONG | ADDRESS REDACTED | | | AAVE 8.18693612113733<br>ADA 10617.8477341995<br>BAT 1227.62355535116<br>BTC 1.0422325890394<br>CEL 562.925898650228<br>COMP 8.76113860533347<br>DOT 115.820339961285<br>ETC 124.264976429635<br>ETH 19.4411276772742<br>LINK 15.6251418872776<br>MATIC 9355.42405930376<br>SNX 463.093424534253<br>UNI 123.539944767078<br>USDC 1302.68148379301<br>USDT ERC20 2030.4867013874 | | AAVE 0.124812780828756<br>ADA 21.674205<br>BTC 0.00034302<br>ETH 0.00501435281592943<br>MATIC 15.8465546420897 |
| 3.1.492904 | RYAN ARNEL | ADDRESS REDACTED | | | USDC 0.00795600280402936 | | |
| 3.1.492905 | RYAN ARNESEN | ADDRESS REDACTED | | | ADA 0.000004413991301786<br>BTC 0.000001797795188157<br>DOT 0.00139381449890038<br>USDC 0.303025638221745 | | ADA 0.00887413916168068<br>BTC 0.000000008470420166<br>DOT 0.000518559813522171<br>USDC 0.000000806618536703 |
| 3.1.492906 | RYAN ARNOLD | ADDRESS REDACTED | | | BTC 0.00000088612307487<br>BUSD 2.06423327540053<br>ETH 0.0000179216850881089 | | |
| 3.1.492907 | RYAN ARNOLD | ADDRESS REDACTED | | | ETH 0.159073443418249 | | |
| 3.1.492908 | RYAN ASCHOFF | ADDRESS REDACTED | | | BTC 0.000001417749004512<br>USDC 0.398376188026831 | | |
| 3.1.492909 | RYAN ASH | ADDRESS REDACTED | | | ETH 0.00705216729817363 | | |
| 3.1.492910 | RYAN ASH | ADDRESS REDACTED | | | ADA 0.246276884502271<br>BTC 0.0000192907184527209<br>CEL 0.0415909550009573<br>ETH 0.000353536463396451<br>USDT ERC20 0.00803502299566065 | | |
| 3.1.492911 | RYAN ASHBURN | ADDRESS REDACTED | | | ADA 5.39565579158786<br>AVAX 0.00918385613083891<br>BTC 0.000001082403902773<br>DOT 0.00565218165010626<br>USDC 4.07328972767475 | | |
| 3.1.492912 | RYAN ASHE | ADDRESS REDACTED | | | AAVE 1.05702785065875<br>BTC 0.0583366043869<br>COMP 0.0176252302828314<br>LINK 22.1507732394793<br>USDC 211.447960928571 | | |
| 3.1.492913 | RYAN ASLETT | ADDRESS REDACTED | | | BTC 0.00190514036287378<br>CEL 2.5654130989223<br>USDC 910.317516510068 | | |
| 3.1.492914 | RYAN ASPINALL | ADDRESS REDACTED | | | BTC 0.00113857111236035<br>SNX 0.71425000544113 | | |
| 3.1.492915 | RYAN ASTILLA | ADDRESS REDACTED | | | ADA 9.81764877041555<br>BTC 0.0002265<br>CEL 0.307256733899546 | | |
| 3.1.492916 | RYAN ATKINS | ADDRESS REDACTED | | | BTC 0.00156390862253313 | | |
| 3.1.492917 | RYAN ATTARD MCINTYRE | ADDRESS REDACTED | | | CEL 15.8976066916099<br>LINK 70<br>MCDAI 30 | | |
| 3.1.492918 | RYAN ATWOOD | ADDRESS REDACTED | | | BTC 0.030190460530363 | | |
| 3.1.492919 | RYAN AULT | ADDRESS REDACTED | | | AAVE 1.7421438194738<br>BTC 0.0771979970870024<br>COMP 1.28500423614175<br>ETH 0.651483635142707<br>LINK 62.1939984662526<br>MATIC 1415.70950662183<br>UNI 56.5119391226218 | ETH 0.63 | |
| 3.1.492920 | RYAN AURAIN | ADDRESS REDACTED | | | BNB 0.00000000043094963<br>BTC 0.000000001454984763<br>CEL 0.00989057186826248<br>MCDAI 0.00000029 | | |
| 3.1.492921 | RYAN AXEMAKER-O'KEEFE | ADDRESS REDACTED | | | BTC 0.0121252830642251<br>ETH 0.201558567071769 | | |
| 3.1.492922 | RYAN AYERS | ADDRESS REDACTED | | | BTC 0.000000826716131804<br>CEL 1.12412685162616<br>MCDAI 0.302022861585514 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.492923 | RYAN B CONNOUR | ADDRESS REDACTED | | | BTC 0.0236370619247464<br>ETH 0.119364078929355 | | |
| 3.1.492924 | RYAN B NAST | ADDRESS REDACTED | | | BTC 0.000201495193767276<br>CEL 293.054508032357<br>ETH 0.000318146741718658<br>LTC 0.0013459321785611<br>MATIC 0.00347396026740735<br>USDC 0.00069657624901156 | BTC 0.000000634376273165<br>DOGE 0.08<br>MATIC 1.87057262713213<br>USDC 0.000000984425414205 | |
| 3.1.492925 | RYAN B PORTER | ADDRESS REDACTED | | | AAVE 4.48533532409042<br>ADA 4968.38303499861<br>BAT 856.332487868886<br>BTC 0.00931273639455972<br>CEL 48.3615126825255<br>COMP 4.97903629459163<br>DOT 251.054101298491<br>ETH 4.94088339297595<br>GUSD 15852.9534156298<br>LINK 40.9831375128526<br>MATIC 2908.45054453889<br>SOL 38.9918559626428<br>USDC 15852.6561586874 | | |
| 3.1.492926 | RYAN BACHRACH | ADDRESS REDACTED | | | BTC 0.00129814725965374<br>CEL 78.9530034475749<br>ETH 0.00557147561362418 | | |
| 3.1.492927 | RYAN BACKUS | ADDRESS REDACTED | | | CEL 34779.0031996558<br>ETH 0.000675944933863251<br>MATIC 54.3610590255707<br>USDC 22.8655768996065 | USDC 0.000000866341945973 | |
| 3.1.492928 | RYAN BADE | ADDRESS REDACTED | | | ETH 0.000181445323848974 | | |
| 3.1.492929 | RYAN BADILLA | ADDRESS REDACTED | | | BTC 0.00737319623713413<br>ETH 0.442202530380219<br>USDC 0.384997960480213 | | |
| 3.1.492930 | RYAN BAILEY | ADDRESS REDACTED | | | DOT 0.129273975346792<br>MATIC 694.904498835661 | | |
| 3.1.492931 | RYAN BAILEY | ADDRESS REDACTED | | | BTC 0.000000071373574482<br>CEL 0.000660546693504834<br>ETH 0.000030564705225861 | | |
| 3.1.492932 | RYAN BAILEY | ADDRESS REDACTED | | | AAVE 0.000165422645540525<br>BTC 0.00000798935675138799<br>ETH 0.000111864581572977<br>LINK 0.00148654259166161<br>LTC 0.000134428263279458<br>MATIC 0.496608515323643<br>XLM 0.0348256064146885<br>XRP 0.000000682335493663 | | |
| 3.1.492933 | RYAN BAILEY | ADDRESS REDACTED | | | | BTC 0.00207700168918703 | |
| 3.1.492934 | RYAN BAIN-BUTLER | ADDRESS REDACTED | | | CEL 0.01987212684423 | | |
| 3.1.492935 | RYAN BAKER | ADDRESS REDACTED | | | BTC 0.000000364351690483<br>UNI 0.0364639754273369<br>USDC 0.573555406357752 | | |
| 3.1.492936 | RYAN BAKER | ADDRESS REDACTED | | | BTC 0.0803222801604425<br>CEL 0.0597675202281422<br>TGBP 3168.40901207744 | | |
| 3.1.492937 | RYAN BALDWIN | ADDRESS REDACTED | | | ADA 47.6236936353645<br>BTC 0.00297340309789414 | | |
| 3.1.492938 | RYAN BALDWIN | ADDRESS REDACTED | | | BTC 0.000001730062057474<br>CEL 1.15282204255128<br>LTC 0.00021042237242928<br>SGB 305.740839002352<br>XLM 5.99882922842391<br>XRP 0.000000403766956133<br>ZRX 0.0321537311909019 | | |
| 3.1.492939 | RYAN BALDWIN | ADDRESS REDACTED | | | BTC 0.000001620034922766<br>LINK 0.00399175899251507<br>MATIC 0.117576837490641<br>USDC 0.159690830021516 | | |
| 3.1.492940 | RYAN BALDWIN | ADDRESS REDACTED | | | BTC 0.170899509224874<br>ETH 1.94737342773472<br>USDC 0.00407828895817396 | | |
| 3.1.492941 | RYAN BALDWIN | ADDRESS REDACTED | | | AVAX 0.0368548599128402<br>BTC 0.000001841957102542<br>CEL 9.31637053740303<br>DOT 0.140481827613658<br>LUNC 16.9302536338939 | | |
| 3.1.492942 | RYAN BALLANTYNE | ADDRESS REDACTED | | | BTC 0.54359672754792<br>CEL 1.15116892753898<br>ETH 3.02869639367421<br>LTC 4.47247200491389<br>USDC 1008.72024920122 | | |
| 3.1.492943 | RYAN BAMSEY | ADDRESS REDACTED | | | BTC 0.000000006297830352<br>CEL 0.404163376540323 | | |
| 3.1.492944 | RYAN BANFIELD | ADDRESS REDACTED | | | BTC 0.137774380519451<br>CEL 84.2773518590359<br>ETH 2.07380090198306<br>LINK 15.5121117293008<br>LTC 3.34512254001861<br>USDC 105.126174602908 | | |
| 3.1.492945 | RYAN BAPTISTE | ADDRESS REDACTED | | | MATIC 23.3323224859331<br>OMG 0.688518302848248<br>SNX 2.04791587518447 | | |
| 3.1.492946 | RYAN BAR | ADDRESS REDACTED | | | AAVE 0.000506003814919943<br>ADA 101.522985803647<br>AVAX 0.000110371776127271<br>BTC 0.039658762394777<br>CEL 0.105868834891728<br>COMP 0.0011240579872654<br>DOT 1.79330059704141<br>ETH 2.03077832286777<br>LINK 15.1622123547663<br>LTC 0.000550977516769194<br>OMG 0.00122060224249912<br>SGB 16.7835789450986<br>SNX 0.000248647114651174<br>SOL 1.97431064975267<br>UNI 0.00181756399016049<br>USDC 0.334489300984739<br>XLM 0.0159131261745714<br>XRP 0.000000130552449593 | | |
| 3.1.492947 | RYAN BARCELLANO | ADDRESS REDACTED | | | BTC 0.000000001338922226<br>CEL 6.9306886911586<br>USDC 2.36142626984417<br>USDT ERC20 140.039324916372 | | |
| 3.1.492948 | RYAN BARHAM | ADDRESS REDACTED | | | CEL 85.7002788865516<br>ETH 15.1560050725731 | | |
| 3.1.492949 | RYAN BARKER | ADDRESS REDACTED | | | BTC 0.0104061189788776<br>MCDAI 30 | | |
| 3.1.492950 | RYAN BARKHOUSE | ADDRESS REDACTED | | | BTC 0.000000113389878149<br>CEL 0.523687064703093<br>LINK 0.0133083588407437<br>MATIC 0.519390446706144 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.492951 | RYAN BARNES | ADDRESS REDACTED | | | CEL 0.0040424666505123<br>DOT 0.220463897502607<br>LUNC 138.014856805559<br>MATIC 1.21346882820404<br>USDC 0.000000387767788029<br>XRP 0.000000895745534069 | | |
| 3.1.492952 | RYAN BARNETT | ADDRESS REDACTED | | | BTC 0.00978766177304881<br>CEL 0.447553249917514<br>ETH 0.0166616498857323<br>SUSHI 17.8220931394987<br>USDC 109.337550365208 | | |
| 3.1.492953 | RYAN BARNETT | ADDRESS REDACTED | | | ADA 207.683178035276<br>BTC 0.00225866173403771<br>GUSD 0.791006139199226<br>MATIC 131.833570776543 | GUSD 0.00289564553588446 | |
| 3.1.492954 | RYAN BARNHART | ADDRESS REDACTED | | | BTC 0.00543578231340846<br>ETH 1.06937067572862<br>MATIC 0.50085833747497<br>USDC 1.18620137042586 | BTC 0.0155138767480053<br>PAX 281.40703518 | |
| 3.1.492955 | RYAN BARON | ADDRESS REDACTED | | | BTC 0.0132815938004581<br>CEL 392.264937921753<br>UNI 53.1622776608046 | | |
| 3.1.492956 | RYAN BARRAS | ADDRESS REDACTED | | | BTC 0.0476998917638084<br>ETH 0.617444599492862<br>MATIC 0.627797957742099 | | |
| 3.1.492957 | RYAN BARRETT | ADDRESS REDACTED | | | BTC 0.00237967050105329<br>ETH 0.000390280226113115<br>LTC 0.00544786829433659 | | |
| 3.1.492958 | RYAN BARRON | ADDRESS REDACTED | | | CEL 3.08047529435886<br>SGB 0.0242063706038912<br>XRP 0.158343292832382 | | |
| 3.1.492959 | RYAN BARRON | ADDRESS REDACTED | | | BTC 0.00000038941134777<br>CEL 132.60868657892<br>ETH 0.00000073383926655<br>XRP 0.0104289437963319 | | |
| 3.1.492960 | RYAN BARROW | ADDRESS REDACTED | | | BTC 0.355017099991054<br>ETH 0.537575024875152<br>LTC 4.47946008476238 | | |
| 3.1.492961 | RYAN BARRY | ADDRESS REDACTED | | | ETH 0.0147170573374046 | | |
| 3.1.492962 | RYAN BARTELS | ADDRESS REDACTED | | | BTC 0.00045015061727766<br>LINK 12455.8269415102<br>MCDAI 31.8536699322183<br>USDC 176.763098863788 | USDC 0.00000000000044 | |
| 3.1.492963 | RYAN BARTLETT | ADDRESS REDACTED | | | BTC 0.0000013901659973949<br>MATIC 0.000584783107577799 | | |
| 3.1.492964 | RYAN BARTON | ADDRESS REDACTED | | | BTC 0.000009289692251507 | | |
| 3.1.492965 | RYAN BASLER | ADDRESS REDACTED | | | USDC 17.0883389922387 | USDC 0.000000381047567791 | |
| 3.1.492966 | RYAN BASS | ADDRESS REDACTED | | | ETH 0.00771622655661292 | | |
| 3.1.492967 | RYAN BATES | ADDRESS REDACTED | | | BTC 0.000001660882622895<br>ETH 0.000002385202285539 | | |
| 3.1.492968 | RYAN BATISTA | ADDRESS REDACTED | | | BTC 0.000000065009697316 | | |
| 3.1.492969 | RYAN BATTISTA | ADDRESS REDACTED | | | ADA 39.3201435313372<br>AVAX 0.116643410148551<br>BTC 1.40093870698233<br>ETH 5.82512347662828<br>SOL 36.9494363696621<br>USDC 2.49683459878445 | | |
| 3.1.492970 | RYAN BATTS | ADDRESS REDACTED | | | BTC 0.00209108393688717<br>CEL 1.11738987480887<br>SGB 994.42362534538<br>XRP 6504.91202849677 | | |
| 3.1.492971 | RYAN BAUER | ADDRESS REDACTED | | | BTC 0.925571891657153 | | |
| 3.1.492972 | RYAN BAUER | ADDRESS REDACTED | | | BTC 0.00647480133736309<br>DOGE 65715.3599136808<br>ETH 0.0196155940205795<br>LTC 1.05228090462503<br>XLM 198.810049614099<br>XRP 86.663 | | |
| 3.1.492973 | RYAN BAUTISTA | ADDRESS REDACTED | | | COMP 0.0148388378811553 | | |
| 3.1.492974 | RYAN BAUTSITA | ADDRESS REDACTED | | | BTC 0.00169014748916155<br>USDT ERC20 519.961936481399 | | |
| 3.1.492975 | RYAN BAXTER | ADDRESS REDACTED | | | BTC 0.00660214606166812<br>LINK 1.09584094246836<br>MANA 49.7576995118327<br>MATIC 238.681715701306<br>XLM 63.431873805338 | | |
| 3.1.492976 | RYAN BAXTER | ADDRESS REDACTED | | | ADA 2469.85807016296<br>BTC 0.0710474540773155<br>DASH 40.4137326089362<br>DOGE 7721.64600801081<br>ETH 0.0510098869283551<br>MATIC 273.490766468402<br>SNX 246.103539440434<br>XRP 705.2 | ADA 105.027363<br>BTC 0.00807709<br>DOGE 12365.25194418<br>SNX 43.64653575 | |
| 3.1.492977 | RYAN BAYKO | ADDRESS REDACTED | | | ADA 0.0614458595764738<br>BTC 0.00002170260559558<br>MATIC 0.0019491570905825<br>SUSHI 0.0179909693990068<br>USDC 0.00200665391296499 | | |
| 3.1.492978 | RYAN BAYLISS | ADDRESS REDACTED | | | BTC 0.000000008524608895<br>CEL 232.740411623923 | | |
| 3.1.492979 | RYAN BAYNE | ADDRESS REDACTED | | | ADA 0.000000568506190337<br>BTC 0.000000166240194813<br>ETH 0.000005609555589817<br>USDC 0.0798733559993132 | | |
| 3.1.492980 | RYAN BEALE | ADDRESS REDACTED | | | ADA 65731.2025243987<br>USDC 563.603664120236 | | |
| 3.1.492981 | RYAN BEALE | ADDRESS REDACTED | | | CEL 750.76141436219 | | |
| 3.1.492982 | RYAN BEALL | ADDRESS REDACTED | | | UNI 0.01233030978158 | | |
| 3.1.492983 | RYAN BEASLEY | ADDRESS REDACTED | | | USDC 11171.7227202904 | | |
| 3.1.492984 | RYAN BEATY | ADDRESS REDACTED | | | ETH 0.103713760005192 | | |
| 3.1.492985 | RYAN BEAUDIN | ADDRESS REDACTED | | | BTC 0.31456128101838<br>ETH 1.4621963940954<br>USDC 5.22371826195381 | | |
| 3.1.492986 | RYAN BEAULAC | ADDRESS REDACTED | | | ADA 0.000000210916729092<br>BTC 0.000000005187236085<br>ETH 6.02956401180583<br>LINK 0.000000045371052049<br>USDC 0.00307467966315203 | ADA 0.000273897839117195<br>BTC 0.000005464366861147<br>ETH 0.000003<br>LINK 0.000135449447349044<br>USDC 0.000976676710941991 | |
| 3.1.492987 | RYAN BECK | ADDRESS REDACTED | | | AVAX 21.9508777836272<br>BTC 0.0737302569182745<br>MANA 2135.9434058201 | AVAX 1.20681164717095 | |
| 3.1.492988 | RYAN BECKER | ADDRESS REDACTED | | | LINK 0.0309309889559336<br>LTC 0.00127941405534465<br>MCDAI 0.0229281725434967<br>USDC 1.51319458239189<br>XLM 0.160129341209776 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.492989 | RYAN BECKNER | ADDRESS REDACTED | | | BTC 0.02644365775531075<br>DOT 51.6397238514211<br>LINK 34.6224625625194<br>MATIC 2852.57200823783<br>XLM 2085.43400509025 | XLM 124.3686893 | |
| 3.1.492990 | RYAN BECWAR | ADDRESS REDACTED | | | ADA 3440.11956034288<br>BSV 0.0786249917116883<br>BTC 1.20108292960594<br>DOT 10.7199005624435<br>ETH 12.7450572494055<br>LINK 32.7535746250007<br>LTC 93.5872454622342<br>MATIC 487.532306086282<br>USDC 1030.63682073104<br>XLM 2339.74703119071 | | |
| 3.1.492991 | RYAN BEDROSS | ADDRESS REDACTED | | | BTC 0.00122295768521692<br>ETH 0.66794819051389 | | |
| 3.1.492992 | RYAN BEGLAU | ADDRESS REDACTED | | | ADA 0.726370988840252<br>BTC 0.000024966362211345<br>CEL 2707.36915312776<br>COMP 0.00266121974978242<br>DASH 0.0364929250543256<br>DOGE 100.154559805429<br>DOT 0.000444677422348571<br>LINK 0.0218248929842978<br>LTC 0.00714319398241949<br>MATIC 0.01386207202985<br>USDC 2.7666773603864<br>XLM 4.10805737489158 | BTC 0.0000008<br>CEL 3394.94789775796<br>LTC 0.266968703196275<br>USDC 0.000000516361698256 | |
| 3.1.492993 | RYAN BEHAN | ADDRESS REDACTED | | | BTC 0.0165168390048931<br>ETH 0.00903523699139311<br>USDC 61140.339778907 | | |
| 3.1.492994 | RYAN BEHRENDT | ADDRESS REDACTED | | | BTC 0.00000265218219726399<br>DOT 0.0325448139241601<br>ETH 0.000003407495246938<br>MATIC 0.132812227661497<br>ZEC 0.00072428509308366 | | |
| 3.1.492995 | RYAN BEIER | ADDRESS REDACTED | | | BTC 0.000000177222582216 | | |
| 3.1.492996 | RYAN BEL JOSHUA SORIANO | ADDRESS REDACTED | | | USDT ERC20 1.1673011656097 | | |
| 3.1.492997 | RYAN BELCHER | ADDRESS REDACTED | | | MATIC 788.236283345595 | | |
| 3.1.492998 | RYAN BELIC | ADDRESS REDACTED | | | ADA 149.583677<br>BTC 0.000778420847032141<br>CEL 6.89486386690478<br>DOT 1.71596<br>EOS 24.389527921415<br>XRP 275.74 | | |
| 3.1.492999 | RYAN BELL | ADDRESS REDACTED | | | BTC 0.000983279548588133<br>MATIC 0.763707227859123 | | |
| 3.1.493000 | RYAN BELL | ADDRESS REDACTED | | | BTC 0.000030972562946709<br>ETH 0.00410551835083687 | | |
| 3.1.493001 | RYAN BELL | ADDRESS REDACTED | | | MATIC 10.7539566021342 | | |
| 3.1.493002 | RYAN BELL | ADDRESS REDACTED | | | BTC 0.00119924741202705<br>USDC 3.34826073211125 | | |
| 3.1.493003 | RYAN BELLIVEAU | ADDRESS REDACTED | | | BTC 0.00010659989557081<br>EOS 0.013632274720242<br>ETH 0.000281874512657144<br>LINK 0.00321304850156852 | BTC 0.0943446217687972<br>EOS 20.3364122643005<br>ETH 0.269725795423676<br>LINK 10.3566801256846 | |
| 3.1.493004 | RYAN BELOTE | ADDRESS REDACTED | | | USDC 0.0598888366470696 | | |
| 3.1.493005 | RYAN BENARD | ADDRESS REDACTED | | | BTC 0.000094446467047626<br>CEL 16.8112467543573<br>LINK 0.14213573375971<br>USDC 0.000000248193935694 | | |
| 3.1.493006 | RYAN BENJAMIN CHERRY | ADDRESS REDACTED | | | BTC 0.0016776567379885<br>SOL 24.0109892977561 | | |
| 3.1.493007 | RYAN BENJAMIN SINSAY | ADDRESS REDACTED | | | DOT 0.00397720147128317 | | |
| 3.1.493008 | RYAN BENJAMIN WITTENAUER | ADDRESS REDACTED | | | ADA 116.382027331511<br>BTC 0.254666087354244<br>ETH 11.020801003524<br>MATIC 151.721706655837<br>XLM 1018.31057433419 | | |
| 3.1.493009 | RYAN BENNETT | ADDRESS REDACTED | | | ADA 0.0113715221173306<br>BTC 0.235019689048064<br>ETH 0.000000627019306136<br>USDC 1.49539885918907<br>XLM 0.0750806483581097 | | |
| 3.1.493010 | RYAN BENNETT | ADDRESS REDACTED | | | BTC 0.000071006941330529<br>XLM 0.00195472251097048 | | |
| 3.1.493011 | RYAN BENNETT | ADDRESS REDACTED | | | BTC 0.0184118435361182<br>ETH 0.0157469799603475 | | |
| 3.1.493012 | RYAN BENNINGHOFF | ADDRESS REDACTED | | | CEL 2 | | |
| 3.1.493013 | RYAN BENSON | ADDRESS REDACTED | | | BTC 0.00294127276713077 | | |
| 3.1.493014 | RYAN BENTLEY | ADDRESS REDACTED | | | BTC 0.0175288989446018<br>ETH 1.0100036972922 | | |
| 3.1.493015 | RYAN BERG | ADDRESS REDACTED | | | ADA 0.0151270897987796<br>BTC 0.000000672734374402<br>ETH 0.00211017401437897<br>MATIC 0.37004234171417<br>USDC 1.04616987079461 | | |
| 3.1.493016 | RYAN BERGER | ADDRESS REDACTED | | | BTC 0.000951192876789297<br>ETH 0.00932913627862454 | | |
| 3.1.493017 | RYAN BERGER | ADDRESS REDACTED | | | ADA 148.347474991881<br>BCH 0.0552040712972969<br>BTC 0.0531542364233311<br>CEL 36.5375430838749<br>DOT 1.87274533527073<br>ETC 2.35178359213766<br>ETH 0.133450638905738<br>LINK 0.880556121885696<br>LTC 2.66147473377796<br>MATIC 55.1760380431903<br>OMG 3.68761368205008<br>SOL 1.50000561053032<br>UNI 1.57244158097831<br>USDC 640.784596479487<br>XLM 12.906903867158<br>XRP 29.689692 | | |
| 3.1.493018 | RYAN BERGER | ADDRESS REDACTED | | | BTC 0.00227693396773711<br>LTC 0.00443195240617668<br>MATIC 3325.95922576487 | | |
| 3.1.493019 | RYAN BERGERON | ADDRESS REDACTED | | | BTC 0.000002141080718827<br>CEL 0.0727629521597759<br>MATIC 108.732461234827 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.493020 | RYAN BERGH | ADDRESS REDACTED | | | AAVE 0.00291817772316262<br>ADA 569.837228443347<br>COMP 0.000314089400312683<br>DASH 0.000952459379503015<br>DOT 0.0154275528520507<br>ETH 0.00154426545059994<br>LINK 0.00380953087157611<br>MATIC 614.730976716534<br>USDC 0.00288115743306008<br>USDT ERC20 0.0589042713594158 | | |
| 3.1.493021 | RYAN BERGH | ADDRESS REDACTED | | | BTC 0.000000005623440947<br>CEL 1.14471529745918<br>ETH 0.000002156024819208<br>LTC 0.000068002643384136<br>SGB 0.787388698655445<br>USDC 0.0104621920100097<br>USDT ERC20 0.0513075876844439<br>XRP 0.00135739543070845 | BTC 0.000000001733401084<br>SGB 617.709796968073 | |
| 3.1.493022 | RYAN BERKELEY | ADDRESS REDACTED | | | ADA 421.249856556703<br>BTC 0.00247032423212689<br>CEL 9.9748406575726<br>ETH 0.000000298509070166<br>MATIC 0.227751549219463<br>MCDAI 39.9085978288428<br>SGB 200.695000613307<br>USDC 1<br>XRP 0.0000004999999998 | | |
| 3.1.493023 | RYAN BERKERY | ADDRESS REDACTED | | | ADA 822.176575480078<br>BTC 0.00707080251792256<br>ETH 0.0269060984882815<br>LTC 1.00693524356678<br>SGB 20.3669310149695<br>XLM 460.124761141084<br>XRP 294.941052141641 | ADA 100 | |
| 3.1.493024 | RYAN BERLAND | ADDRESS REDACTED | | | BTC 0.000389338151214873<br>CEL 5.61150036483037<br>ETH 0.0483633793137965<br>SGB 0.086966783529342<br>XRP 0.568883584260391 | BTC 0.000000003735269999<br>CEL 0.000023500230937859 | |
| 3.1.493025 | RYAN BERLINSKY | ADDRESS REDACTED | | | MATIC 27.0375824352845<br>USDC 223.122043781207 | | |
| 3.1.493026 | RYAN BERNAICHE | ADDRESS REDACTED | | | BTC 0.230648640654148 | | |
| 3.1.493027 | RYAN BERNARDI | ADDRESS REDACTED | | | BAT 0.108675468786447<br>BTC 0.00129749056922448<br>MANA 0.0970851056713609<br>MATIC 0.709370221584556<br>USDC 0.294489938863802 | | |
| 3.1.493028 | RYAN BERNATZ | ADDRESS REDACTED | | | BTC 0.000006594362069102<br>ETH 0.00007560633225876<br>SGB 0.0827362742215975<br>XRP 0.552948540648183 | | |
| 3.1.493029 | RYAN BERNDT | ADDRESS REDACTED | | | BTC 0.000164065568041097<br>ETH 0.000601496456772647<br>USDC 1.02218670826124 | | |
| 3.1.493030 | RYAN BERNERO | ADDRESS REDACTED | | | BTC 0.00615855564212124<br>ETH 0.438862706358911 | | |
| 3.1.493031 | RYAN BERNIC | ADDRESS REDACTED | | | BNB 1.72206846107441<br>CEL 34.7071512910571<br>DOT 31.4827176832998<br>EOS 128.591773030819<br>XRP 19344.4757975337 | | |
| 3.1.493032 | RYAN BERRY | ADDRESS REDACTED | | | BTC 0.00182046424431017<br>USDC 1062.41518363722 | | |
| 3.1.493033 | RYAN BERRY | ADDRESS REDACTED | | | BTC 0.00247575847751073<br>ETH 1.69623272113654 | | |
| 3.1.493034 | RYAN BERUBE | ADDRESS REDACTED | | | AAVE 0.00278958640485383<br>BAT 0.0994604966105613<br>BTC 0.255431759152015<br>COMP 7.71858383489734<br>DASH 11.0114469054247<br>DOT 106.991535987423<br>ETH 7.5344640947221<br>KNC 0.0467351063037364<br>LINK 71.3544527836697<br>LTC 18.9390556654214<br>MANA 0.0196966603359544<br>MATIC 1081.53310902848<br>SNX 113.480681295211<br>UNI 59.6483777952146<br>XRP 1.37115944077031<br>ZEC 5.50829226354695 | | |
| 3.1.493035 | RYAN BESEMER | ADDRESS REDACTED | | | XLM 39.6457044099072 | | |
| 3.1.493036 | RYAN BEST | ADDRESS REDACTED | | | BTC 0.000000560034975946<br>GUSD 0.655342232281595<br>LINK 0.0141409199024978<br>MATIC 9.68186993485986 | | |
| 3.1.493037 | RYAN BETESH | ADDRESS REDACTED | | | BTC 0.000402712547436623<br>ETH 0.00101937374707513<br>MATIC 120.962126017859<br>USDC 0.429891709733883 | BTC 0.526651108479688<br>ETH 0.531158500898529 | |
| 3.1.493038 | RYAN BHUYIAN | ADDRESS REDACTED | | | ETH 0.00308946990866041 | ETH 2.0400672341911 | |
| 3.1.493039 | RYAN BIANCO | ADDRESS REDACTED | | | BTC 0.000042265756053851<br>CEL 1.14162766476421<br>DASH 0.000642506218912322<br>ETC 0.247188063664268<br>ETH 0.000534522846143578<br>LTC 0.00245673369787821<br>USDC 53.985315007108 | | |
| 3.1.493040 | RYAN BIBZA | ADDRESS REDACTED | | | AAVE 0.0061284290989637<br>ADA 0.0606786846107652<br>BTC 0.000000287955229443<br>COMP 0.0103804382103014<br>DOT 0.0629680525673018<br>ETH 0.000002619997002052<br>LINK 0.0399297109869548<br>MANA 0.0250160287297147<br>MATIC 0.0587607807290007<br>OMG 0.00538269323798016<br>SUSHI 0.0570812897122308<br>UNI 0.0296028162065886<br>USDC 0.0273380601737877<br>USDT ERC20 0.00283037804556378<br>XLM 4.44330209516713 | USDC 0.000000430309469754<br>USDT ERC20 4.56101222170497 | |
| 3.1.493041 | RYAN BIDDULPH | ADDRESS REDACTED | | | BTC 0.00107751853407111<br>ETH 0.000101667763127827<br>MATIC 7.02087143144512<br>XLM 0.0125657929169904 | | |
| 3.1.493042 | RYAN BIESEMEYER | ADDRESS REDACTED | | | MATIC 666.466656828857 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.493043 | RYAN BILLINGSLEY | ADDRESS REDACTED | | | BTC 0.0000069832044257<br>ETH 0.000001815081929766<br>PAXG 0.00312503460582787<br>USDC 0.08146247942749<br>USDT ERC20 0.00956871313831338 | | |
| 3.1.493044 | RYAN BIRCHLEY | ADDRESS REDACTED | | | AAVE 0.998864806129911<br>BTC 0.188088624575484<br>CEL 4.55597194165952<br>ETH 2.08819060085459<br>LINK 25.1820667155094<br>LTC 0.00303273610088104<br>MATIC 10278.9156722322<br>OMG 0.0122568000886633<br>SGB 89.1160280841331<br>USDT ERC20 322.943860077168<br>XLM 1134.22655399576<br>XRP 5105.21654124939 | | |
| 3.1.493045 | RYAN BISCHEL | ADDRESS REDACTED | | | BTC 0.0581460306422981<br>DOT 7.49016596843455<br>ETH 0.693286105687095<br>LINK 9.80484875011228 | | |
| 3.1.493046 | RYAN BIZIOREK | ADDRESS REDACTED | | | BTC 0.00623147508355333<br>ETH 0.254856709080944<br>GUSD 3585.3838619962 | GUSD 280 | |
| 3.1.493047 | RYAN BJERKE | ADDRESS REDACTED | | | BTC 0.000538533247670187<br>ETH 0.000144699066587696 | | |
| 3.1.493048 | RYAN BLACK | ADDRESS REDACTED | | | MATIC 0.990786643057672 | | |
| 3.1.493049 | RYAN BLACK | ADDRESS REDACTED | | | ADA 0.119341904486211<br>MATIC 142.264066725104 | | |
| 3.1.493050 | RYAN BLACKBURN | ADDRESS REDACTED | | | CEL 1.062226593401 | | |
| 3.1.493051 | RYAN BLACKSTOCK | ADDRESS REDACTED | | | BTC 0.0110253112619628<br>USDC 208.087786316133 | | |
| 3.1.493052 | RYAN BLACKWELL | ADDRESS REDACTED | | | AAVE 2.46390504<br>BTC 0.00106545100751395<br>CEL 55.0290283706165<br>MATIC 0.000000825283018868 | | |
| 3.1.493053 | RYAN BLAIR | ADDRESS REDACTED | | | BTC 0.000044453130035447<br>ETH 0.000300381454306211 | | |
| 3.1.493054 | RYAN BLAISE SMITH | ADDRESS REDACTED | | | AAVE 0.00713546467092109<br>ADA 11987.0569328247<br>AVAX 0.018948668090517<br>BTC 0.00261369913712596<br>CEL 80.8427623134609<br>DASH 8.98217743279023<br>DOT 93.7387068624839<br>ETH 15.2744840264368<br>LINK 314.407876570346<br>LTC 38.4699017857944<br>LUNC 152.70465050839<br>MATIC 11312.0252377865<br>OMG 0.0467281244423138<br>SGB 256.098430802004<br>SNX 97.1304926208739<br>SOL 0.017469588620595<br>UNI 138.383941117883<br>USDC 1984.7416501163<br>USDT ERC20 2499.61168546967<br>XLM 0.00499443551177437<br>XTZ 0.26713101010564<br>ZEC 8.1375716679824<br>ZRX 1950.38021729805 | AAVE 0.000003171611032946<br>AVAX 0.000002704820675784<br>SOL 0.000002645228229134<br>XTZ 0.000268533182165477 | |
| 3.1.493055 | RYAN BLAKE | ADDRESS REDACTED | | | ETH 1.50588741534849<br>LINK 498.616855528765 | LINK 19.64603713 | |
| 3.1.493056 | RYAN BLAKEMORE | ADDRESS REDACTED | | | ADA 1179.9230745092<br>BTC 0.00000621195771932<br>COMP 0.000162347441609494<br>ETH 0.000096815502730156<br>MATIC 1155.3943816708<br>USDC 6629.80250778207<br>XLM 0.0382416613016465 | | |
| 3.1.493057 | RYAN BLANCHE | ADDRESS REDACTED | | | CEL 81.7045507651865 | | |
| 3.1.493058 | RYAN BLANK | ADDRESS REDACTED | | | BTC 0.000861558109202276<br>DOT 16.605129382686 | | |
| 3.1.493059 | RYAN BLANKENSHIP | ADDRESS REDACTED | | | BTC 0.00551323480317938<br>ETH 0.0312787195183389<br>LTC 0.380772174996863 | | |
| 3.1.493060 | RYAN BLEDSOE | ADDRESS REDACTED | | | BTC 0.154287920523941<br>DOT 0.288880456639717<br>EOS 2.83868272411675<br>ETH 5.15260466245159<br>MATIC 14.8690031501539<br>SNX 2.2557015388479 | BTC 0.0697358342191376 | |
| 3.1.493061 | RYAN BLEECKER | ADDRESS REDACTED | | | ADA 0.105613577934801<br>BTC 0.000017103286808622<br>DOT 0.0623584735544804<br>ETH 0.000112420268212521<br>LINK 0.00120146756892212 | BTC 0.000000003596117532<br>LINK 4.54851069983306 | |
| 3.1.493062 | RYAN BLICK | ADDRESS REDACTED | | | ADA 2598.11093625374<br>BTC 0.105919320478006<br>DOT 105.817925851728 | | |
| 3.1.493063 | RYAN BLINSTRUP | ADDRESS REDACTED | | | ADA 421.467494745535<br>BTC 0.00242700922999586<br>USDC 1393.33119038057 | | |
| 3.1.493064 | RYAN BLOCK | ADDRESS REDACTED | | | BTC 0.0000000707401762<br>ETH 0.00007228423017578<br>MATIC 0.000519363097225525<br>USDC 0.00309869367430479<br>USDT ERC20 0.126587783462235 | BTC 0.000052287603709405<br>USDT ERC20 0.000000971870631964 | |
| 3.1.493065 | RYAN BLOMQUIST | ADDRESS REDACTED | | | BTC 0.0119851275813306<br>ETH 0.142710094041116 | | |
| 3.1.493066 | RYAN BLUBAUGH | ADDRESS REDACTED | | | BTC 0.0222303404571944<br>LTC 0.00332273268332993 | LTC 9.153575 | |
| 3.1.493067 | RYAN BOCHERT | ADDRESS REDACTED | | | ADA 126.353173874457<br>BTC 0.00742645163940037<br>MATIC 64.7021239090333 | | |
| 3.1.493068 | RYAN BOCKMAN | ADDRESS REDACTED | | | BCH 0.191825366541276<br>BTC 0.145946188424058<br>DOT 11.6683473625297<br>LTC 4.51843660126478<br>SNX 67.3290833285425<br>USDC 1.11062554169526 | | |
| 3.1.493069 | RYAN BODA | ADDRESS REDACTED | | | BTC 0.000271958651053974<br>USDC 3.66981235140054 | | |
| 3.1.493070 | RYAN BOERSMA | ADDRESS REDACTED | | | ADA 0.0525306389531891<br>AVAX 0.0139809542072292<br>BTC 0.55151282757414<br>ETH 2.19705193334777<br>SOL 16.5830033806803<br>USDC 0.0418034807191901 | BTC 0.00485558 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.493071 | RYAN BOGE | ADDRESS REDACTED | | | ADA 4831.31588349076<br>AVAX 45.5698207800994<br>BTC 0.0961307460728088<br>MATIC 2264.63197259648<br>USDC 3.00263860855832 | USDC 0.00203811607356748 | |
| 3.1.493072 | RYAN BOISSONNAULT | ADDRESS REDACTED | | | ADA 434.043874701832<br>BTC 0.0337540739716053<br>ETH 1.43988414109547<br>USDC 10.1207558639349 | | |
| 3.1.493073 | RYAN BOISVERT | ADDRESS REDACTED | | | AVAX 25.7328429932218<br>BTC 0.151521182574955<br>DOT 40.2012763474864<br>ETH 2.88681221947902<br>MANA 97.1666618176872<br>SOL 9.15871479619243 | BTC 0.0069 | |
| 3.1.493074 | RYAN BOLAR | ADDRESS REDACTED | | | BTC 0.539715537332735<br>ETH 22.9766109072331 | | |
| 3.1.493075 | RYAN BOLDEN | ADDRESS REDACTED | | | BTC 0.00163623853033211<br>ETH 2.20308001597887<br>UNI 3.88988483474496<br>USDC 10.5968019568519 | | |
| 3.1.493076 | RYAN BOLL | ADDRESS REDACTED | | | BTC 0.0000172948870126799<br>DOT 115.177220315941<br>EOS 0.134919552384652<br>MANA 3008.65871155951<br>MATIC 0.00578371195210515<br>SNX 0.530364728196572 | | |
| 3.1.493077 | RYAN BOLL | ADDRESS REDACTED | | | ADA 5112.73756727179<br>AVAX 10.1651914842877<br>BTC 0.0054722520328789<br>DASH 6.451227500969<br>LINK 163.660413756554<br>SNX 310.732286596497<br>USDC 112904.229247818 | AVAX 1.20604383326682 | |
| 3.1.493078 | RYAN BOMGAARS | ADDRESS REDACTED | | | BTC 0.000890415610395583<br>MATIC 124540.336630517<br>SNX 1479.63454405852 | MATIC 13837.00013837 | |
| 3.1.493079 | RYAN BOND | ADDRESS REDACTED | | | BTC 0.250394150713273<br>ETH 0.0271716157494464 | BTC 0.09080567 | |
| 3.1.493080 | RYAN BONER | ADDRESS REDACTED | | | BTC 0.0130562978074866<br>COMP 0.0196188786940459<br>XLM 69.1831719059442 | | |
| 3.1.493081 | RYAN BONESIO | ADDRESS REDACTED | | | BTC 1.11058171692611<br>ETH 4.01561327228531<br>LINK 882.721063714444<br>MATIC 14242.6339003324<br>SOL 142.671955585505 | BTC 0.00000067<br>ETH 0.000174858052730412<br>MATIC 0.000000468085106382 | |
| 3.1.493082 | RYAN BONKOSKY | ADDRESS REDACTED | | | CEL 1.09282861211758 | | |
| 3.1.493083 | RYAN BONUS | ADDRESS REDACTED | | | MATIC 61.3460419086292 | | |
| 3.1.493084 | RYAN BOOTH | ADDRESS REDACTED | | | BTC 0.000000728178049011<br>CEL 19.0036502249067<br>ETH 0.000004898509478715 | | |
| 3.1.493085 | RYAN BOOTON | ADDRESS REDACTED | | | BTC 0.00115945846723067<br>DOT 41.543123400128<br>LINK 34.5540468893685<br>MATIC 3479.16386836827 | | |
| 3.1.493086 | RYAN BOOTSMA | ADDRESS REDACTED | | | CEL 14.7122440521658 | | |
| 3.1.493087 | RYAN BORO | ADDRESS REDACTED | | | BTC 0.101384916486974<br>DOT 0.00826535054460524<br>SOL 0.725157747921455 | BTC 0.092204 | |
| 3.1.493088 | RYAN BOSTOCK | ADDRESS REDACTED | | | DOT 0.213617732449788<br>PAX 0.0445653171371478<br>XRP 3.24671202573867 | | |
| 3.1.493089 | RYAN BOTTERILL | ADDRESS REDACTED | | | BTC 0.000000002842896451<br>CEL 0.32154976760308 | | |
| 3.1.493090 | RYAN BOUCHER | ADDRESS REDACTED | | | BTC 0.00774984236684308<br>ETH 0.113864674055097 | | |
| 3.1.493091 | RYAN BOWEN | ADDRESS REDACTED | | | ADA 17.2393257838369<br>BTC 0.00129430331149841<br>CEL 0.00950860005992929<br>COMP 0.000077808253846433<br>EOS 8.75235049048271<br>ETH 0.02419906093177<br>KNC 0.0265772965873976<br>MATIC 95.780724399935<br>SGB 44.4741493355094<br>SNX 3.41247190531162<br>USDC 0.00206278833539333<br>XLM 8.46426989576499<br>XRP 0.143194939901005<br>ZEC 0.0871429529703366 | | |
| 3.1.493092 | RYAN BOWES-COWAN | ADDRESS REDACTED | | | CEL 91.1913661265814<br>SNX 58<br>XRP 12800 | | |
| 3.1.493093 | RYAN BOWLES INVESTMENT TRUST | SUGARFIELD LANE, KNOXVILLE, TENNESSEE 37932 | | | BTC 0.4476448034866 | BTC 0.5002555 | |
| 3.1.493094 | RYAN BOWLIN | ADDRESS REDACTED | | | BTC 0.110113413259144 | | |
| 3.1.493095 | RYAN BOYLES | ADDRESS REDACTED | | | BTC 0.0428005099020134<br>SNX 114.840802353309 | | |
| 3.1.493096 | RYAN BOZEC | ADDRESS REDACTED | | | AVAX 4.0700917995697<br>DOT 16.5835954123489<br>ETH 0.00170725759210735<br>USDT ERC20 0.824345019479352 | | |
| 3.1.493097 | RYAN BRACEY | ADDRESS REDACTED | | | BTC 0.000000727336801267 | | |
| 3.1.493098 | RYAN BRACY | ADDRESS REDACTED | | | BTC 0.000008606560399909299 | | |
| 3.1.493099 | RYAN BRAD QUENT | ADDRESS REDACTED | | | BTC 0.00446696036823037<br>ETH 0.0183790646242914<br>LUNC 2.13331642852845<br>SOL 0.535847353528378 | | |
| 3.1.493100 | RYAN BRADLEY | ADDRESS REDACTED | | | ADA 1121.15658468733<br>BTC 0.00000063703960394199<br>MATIC 911.086408819886 | | |
| 3.1.493101 | RYAN BRADSHAW | ADDRESS REDACTED | | | XRP 3101.1203257523 | | |
| 3.1.493102 | RYAN BRADY | ADDRESS REDACTED | | | BTC 0.00204690429904754<br>USDC 5.52182969302557 | BTC 0.0002056 | |
| 3.1.493103 | RYAN BRADY | ADDRESS REDACTED | | | BTC 0.000061103491221874<br>ETH 0.00600960599778179<br>LTC 10.4959615173157<br>MATIC 27.0210452868803<br>MCDAI 3.68755059526233<br>USDT ERC20 325.865273603755 | | |
| 3.1.493104 | RYAN BRAGLIA | ADDRESS REDACTED | | | BTC 0.000253416488116717<br>ETH 0.00153296126421386<br>MCDAI 0.0291778997335939<br>USDC 3.33426269197861 | BTC 0.000000007747118939<br>MCDAI 31.5214524626188<br>USDC 0.000000934361911448 | |
| 3.1.493105 | RYAN BRAMMER | ADDRESS REDACTED | | | CEL 1.19789211457651 | | |
| 3.1.493106 | RYAN BRANCH | ADDRESS REDACTED | | | BTC 0.000022862784923715<br>CEL 0.105433257993536<br>ETH 0.171988981250812<br>USDC 6067.92562046716 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.493107 | RYAN BRANTLEY | ADDRESS REDACTED | | | BTC 0.0000321177775684459<br>USDC 0.133481065177726 | | BTC 0.000000006794548994<br>USDC 100.540550871169 |
| 3.1.493108 | RYAN BRATTLOF | ADDRESS REDACTED | | | ADA 7530.04014807437<br>BTC 3.57933916740485<br>DOT 50.0142078407585<br>ETH 25.6446516117292<br>LINK 176.056988889687<br>LTC 96.1683907723144 | | |
| 3.1.493109 | RYAN BRATTON | ADDRESS REDACTED | | | BTC 0.000015686263238868 | | |
| 3.1.493110 | RYAN BRAUN | ADDRESS REDACTED | | | ADA 1.06743581291701<br>BTC 0.000310765865758426<br>DASH 0.000459730811223809<br>EOS 0.0806891708909971<br>ETH 2.6203017399973<br>LTC 0.00904563502236546<br>MATIC 1771.74318307211<br>UNI 0.0177579909713173<br>USDC 78.4609446767944<br>XTZ 0.157697622346562 | BTC 0.000000001967696486<br>DASH 1.02977735391735<br>EOS 83.7130102321812<br>LTC 0.000000008353052659<br>UNI 28.0007845758232<br>USDC 0.000000782580776464<br>XTZ 147.417709953511 | |
| 3.1.493111 | RYAN BRAUN | ADDRESS REDACTED | | | BTC 0.0657723426335359<br>ETH 0.356744684120727 | | |
| 3.1.493112 | RYAN BRAUTIGAM | ADDRESS REDACTED | | | USDC 1.80001037165983 | | |
| 3.1.493113 | RYAN BRAY | ADDRESS REDACTED | | | ETH 0.567256598611763 | | ETH 0.048349439 |
| 3.1.493114 | RYAN BRAY | ADDRESS REDACTED | | | ZEC 0.00105456385700013 | | |
| 3.1.493115 | RYAN BREEN | ADDRESS REDACTED | | | CEL 1.07481275910927 | | |
| 3.1.493116 | RYAN BREMER | ADDRESS REDACTED | | | BTC 0.00506645093945314<br>USDC 1.90155293964286 | | |
| 3.1.493117 | RYAN BRENNAN | ADDRESS REDACTED | | | AAVE 0.005796269882794<br>BTC 0.000082201286220687<br>SNX 300.413731960959<br>UNI 0.0182260709190472 | | |
| 3.1.493118 | RYAN BRENNAN | ADDRESS REDACTED | | | XRP 4144.14483127408 | | |
| 3.1.493119 | RYAN BRIDGE | ADDRESS REDACTED | | | BTC 0.0062655631093641<br>ETH 0.168850131463311 | | |
| 3.1.493120 | RYAN BRIGGS | ADDRESS REDACTED | | | CEL 0.877907315913538<br>ETH 0.00440928417050122<br>USDT ERC20 13.7138765445001 | | |
| 3.1.493121 | RYAN BRILL | ADDRESS REDACTED | | | CEL 0.0642077577104199 | | |
| 3.1.493122 | RYAN BRINKERHOFF | ADDRESS REDACTED | | | BCH 0.0221759217027885<br>BTC 0.00147745471429785<br>CEL 252.657694598749<br>ETH 0.0191931937410492<br>LINK 0.506996326541439<br>UNI 0.24222198437309<br>XLM 8.21128010739946 | | |
| 3.1.493123 | RYAN BRODBECK | ADDRESS REDACTED | | | BTC 0.0203216629448809<br>ETH 0.250494498048598<br>USDC 2492.01723316768 | AVAX 7.18958947 | |
| 3.1.493124 | RYAN BROOKES | ADDRESS REDACTED | | | ADA 0.857597762854517<br>BAT 0.0292754209656605<br>BCH 0.00024407323926675<br>BNB 0.0131536978164006<br>BSV 0.000145933046787496<br>BTC 0.118155693705635<br>CEL 55.0663524859768<br>COMP 0.000141148393100682<br>DOT 14.1984349928854<br>EOS 0.0205136482687781<br>ETH 4.47537455078288<br>LINK 104.609392904618<br>LTC 1.24146433493324<br>LUNC 17.4083163290959<br>MATIC 1621.93767283892<br>SGB 1079.27510540162<br>USDC 4.4236556478691<br>XLM 3893.84315993472<br>XRP 5021.79945206278<br>XTZ 14.4350191749682 | | |
| 3.1.493125 | RYAN BROOME | ADDRESS REDACTED | | | BNB 0.007770745<br>CEL 168.19579938018 | | |
| 3.1.493126 | RYAN BROPHY | ADDRESS REDACTED | | | BNB 0.147582183258766<br>BTC 0.000043824881043022<br>CEL 0.000747444410313244<br>DOT 10.733913542865<br>MATIC 0.358274294733644<br>XRP 35.6947611469385 | | |
| 3.1.493127 | RYAN BROUSSARD | ADDRESS REDACTED | | | BTC 0.000000754767858123999<br>SNX 0.180089520308927<br>USDC 38.913734858605 | | |
| 3.1.493128 | RYAN BROW | ADDRESS REDACTED | | | BTC 0.00693366217350636<br>ETH 0.36192237969213<br>LTC 0.0939339167628086<br>XLM 35.2482749851527 | | |
| 3.1.493129 | RYAN BROWER | ADDRESS REDACTED | | | BTC 0.183518069563472<br>LTC 102.711278546011 | | |
| 3.1.493130 | RYAN BROWN | ADDRESS REDACTED | | | BTC 0.387505991886924<br>DOT 16.1217136493362<br>ETH 1.98514506178911<br>MATIC 549.820085510921<br>USDC 15894.368979755<br>USDT ERC20 3.35018704098885 | | |
| 3.1.493131 | RYAN BROWN | ADDRESS REDACTED | | | ADA 1582.18748012427<br>BTC 0.00000975329658062999<br>ETC 1.04313939925071<br>ETH 0.000022251220769534<br>LINK 15.987312617551<br>LTC 1.2938974456819<br>MATIC 0.53291863012156<br>MCDAI 0.00300732085802269<br>SNX 0.00617520553619278<br>USDC 0.523068514397087<br>USDT ERC20 0.398897861410157<br>XLM 0.00395355020243679 | | |
| 3.1.493132 | RYAN BROWN | ADDRESS REDACTED | | | BTC 0.000491864128342176<br>CEL 10.4263780295851 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.493133 | RYAN BROWN | ADDRESS REDACTED | | | BCH 0.00136372218854175<br>BTC 0.00156748329056078<br>CEL 1.15116892753898<br>DASH 1.42474067770575<br>EOS 204.584448666294<br>ETH 0.0186082065192053<br>LTC 0.0194651295775861<br>MATIC 1633.60568665247<br>OMG 169.445675538648<br>SGB 408.275566336743<br>SNX 108.998479208763<br>USDC 0.568948434865123<br>XLM 12543.0436830509<br>XRP 1.28228017826201<br>ZEC 3.58772446084647<br>ZRX 1753.95417665911 | BTC 0.000000007733574324<br>LTC 0.000000000055919861 | |
| 3.1.493134 | RYAN BROWN | ADDRESS REDACTED | | | BTC 0.00061605980997405<br>CEL 300.809188585837 | | |
| 3.1.493135 | RYAN BROWN | ADDRESS REDACTED | | | USDC 5.0610104316109 | USDC 5034.48841622236 | |
| 3.1.493136 | RYAN BROWN | ADDRESS REDACTED | | | CEL 1.12819517253245<br>EOS 4.00650757649354<br>ETH 0.0208605955926766<br>MATIC 217.750945799172<br>SGB 16.5183629562369<br>SNX 5.22464593094612<br>XLM 0.027461535023008<br>XRP 0.0695490650104622<br>ZEC 0.0816968340602131 | | |
| 3.1.493137 | RYAN BROWN | ADDRESS REDACTED | | | AVAX 76.5272550786693<br>BTC 1.6799897143719<br>DOT 287.105533027788<br>ETH 18.8600509298806<br>LINK 53.9670657834697<br>MATIC 3296.39516713422<br>SNX 11.3635546167591<br>USDC 11350.2276243335 | | |
| 3.1.493138 | RYAN BROWNE | ADDRESS REDACTED | | | USDC 6524.89361856918 | | |
| 3.1.493139 | RYAN BRUHNS | ADDRESS REDACTED | | | BTC 0.0158294869575941<br>ETH 0.142843806905003 | | |
| 3.1.493140 | RYAN BRUNER | ADDRESS REDACTED | | | BTC 0.0232566494162531 | | |
| 3.1.493141 | RYAN BRUSUELAS | ADDRESS REDACTED | | | ETH 0.123206223334848 | | |
| 3.1.493142 | RYAN BRYCE CLEMENT | ADDRESS REDACTED | | | BTC 0.00135376564976451<br>USDC 26932.2086582682 | CEL 48.0714066561932 | |
| 3.1.493143 | RYAN BRYER | ADDRESS REDACTED | | | BTC 0.000001624556432418<br>USDC 0.138380500524769 | | BTC 0.000000002038060603<br>USDC 0.000000978533890465 |
| 3.1.493144 | RYAN BUBNACK | ADDRESS REDACTED | | | ETH 0.000119130430784153<br>UNI 0.00449751640024141 | | |
| 3.1.493145 | RYAN BUCHALKA | ADDRESS REDACTED | | | BTC 0.000000517191393935<br>CEL 71.5527151582934<br>LINK 0.00000033<br>LTC 0.999<br>LUNC 0.6508839221294<br>SGB 326.693081196155<br>USDT ERC20 1.297463 | | |
| 3.1.493146 | RYAN BUCHANAN | ADDRESS REDACTED | | | BTC 0.231355521839248<br>ETH 1.73264963038503<br>GUSD 3388.41492632845<br>USDC 920.539500659237 | BTC 0.03208471 | |
| 3.1.493147 | RYAN BUCHMEIER | ADDRESS REDACTED | | | BTC 0.00890586414423673<br>ETH 0.239988248032751<br>MATIC 335.384201970547<br>USDC 432.52180739444 | | |
| 3.1.493148 | RYAN BUCK | ADDRESS REDACTED | | | BTC 0.000000069399170591<br>ETH 0.000001880785655205 | | |
| 3.1.493149 | RYAN BUCK | ADDRESS REDACTED | | | BTC 0.758197304099964<br>ETH 2.06926068912363<br>LINK 217.246313061222 | | |
| 3.1.493150 | RYAN BUCKHOLTZ | ADDRESS REDACTED | | | BTC 0.000001734139970611<br>MATIC 0.742309694862542 | | |
| 3.1.493151 | RYAN BUCKLEY | ADDRESS REDACTED | | | ADA 51.5384782648383<br>BTC 0.00919476511796469<br>DASH 0.479577823620145<br>EOS 20.8040351025149<br>ETC 3.07754704909296<br>ETH 1.60639888342991<br>LTC 0.58069649050362<br>MATIC 467.853408702564<br>XLM 428.028386116094 | BTC 0.00003532<br>MATIC 1.62270751995118 | |
| 3.1.493152 | RYAN BUDD | ADDRESS REDACTED | | | AAVE 4.39381901525275<br>ADA 226.613795560777<br>BAT 1513.75873351801<br>BCH 0.00108827214923132<br>BTC 0.00246882188063789<br>CEL 1527.42029602827<br>COMP 2.69439957892304<br>DASH 5.51456310275627<br>ETC 0.0151547905872838<br>ETH 3.61268709505701<br>LINK 180.201585255496<br>LTC 0.0038212625208152<br>MATIC 13227.1235010722<br>OMG 0.00973012583933605<br>SNX 492.203449397921<br>SUSHI 62.2509543416643<br>UNI 130.134747841884<br>USDC 0.0101437267532806<br>ZRX 3461.3228904637 | | |
| 3.1.493153 | RYAN BUELL | ADDRESS REDACTED | | | BTC 0.000451205508461904<br>DOT 0.0355182850328076<br>ETH 0.00698284165968015<br>LINK 0.0306869336221654<br>MATIC 3.12906765812195<br>SOL 0.0640172821021607<br>USDC 5.23973529346148 | BTC 0.2063502<br>SOL 0.000042850983556578<br>USDC 0.205 | |
| 3.1.493154 | RYAN BUI | ADDRESS REDACTED | | | BTC 0.000001175176848132 | | |
| 3.1.493155 | RYAN BUMPUS | ADDRESS REDACTED | | | CEL 1.12345880316609 | | |
| 3.1.493156 | RYAN BUNDRA | ADDRESS REDACTED | | | BCH 3.67325682310199<br>BTC 0.0561067588863974<br>LTC 3.58710654299716<br>MATIC 0.00273417762620911<br>SNX 110.564720777158 | | |
| 3.1.493157 | RYAN BUNKER | ADDRESS REDACTED | | | BTC 0.000000009517903415 | | |
| 3.1.493158 | RYAN BUNNELL | ADDRESS REDACTED | | | BTC 0.0000217009197920649<br>ETH 1.12345129486327 | | |
| 3.1.493159 | RYAN BUNTING | ADDRESS REDACTED | | | ADA 2585.66363594052<br>AVAX 0.00378883530389492<br>BTC 0.000006243747668572<br>DOT 22.2220068519014<br>SOL 0.00166951128074045<br>USDC 0.309847964959652 | BTC 0.000001020032096441<br>SOL 0.000454516350702001<br>USDC 0.000171394350419342 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.493160 | RYAN BURBACH | ADDRESS REDACTED | | | BTC 0.000539929063676465<br>ETH 0.00121497400238338<br>USDT ERC20 0.00265583517601556 | BTC 0.00000096994426664<br>ETH 0.000000462074026607<br>USDT ERC20 3.77324477766394 | |
| 3.1.493161 | RYAN BURGESS | ADDRESS REDACTED | | | BTC 0.000043290831899839<br>ETH 0.00019830789975692<br>PAX 0.0369513383398997<br>USDC 0.0328756807062659 | BTC 0.000000001631784513 | |
| 3.1.493162 | RYAN BURGESS | ADDRESS REDACTED | | | BCH 0.000130502423401326<br>ETH 0.000006596299514263<br>USDC 0.0303318821411604 | | |
| 3.1.493163 | RYAN BURGHARDT | ADDRESS REDACTED | | | BTC 0.000114406470518432 | | |
| 3.1.493164 | RYAN BURKE | ADDRESS REDACTED | | | ADA 0.735400612056554<br>BTC 0.000022935712526404<br>ETH 0.00254401212504733<br>LINK 0.0533310734533072<br>USDC 137.282559009643 | | |
| 3.1.493165 | RYAN BURKHART | ADDRESS REDACTED | | | BTC 0.000000630244539159<br>ETH 0.00184767480771204<br>LINK 0.0609460357239535<br>MATIC 2.63962934050606<br>SGB 227.951227954127<br>XLM 4.44391450664459<br>XRP 1.1405767574131 | ETH 1.20722293171053<br>MATIC 1434.98336945088 | |
| 3.1.493166 | RYAN BURNETT | ADDRESS REDACTED | | | ADA 172.169796823114<br>BTC 0.00134275378166923<br>DOT 4.07969121282163<br>ETH 0.175298425749229<br>MATIC 375.62270059077<br>SNX 25.2829916239992 | | |
| 3.1.493167 | RYAN BURNS | ADDRESS REDACTED | | | ADA 0.197394107469308<br>BCH 0.00113353490299839<br>BNB 0.000002619766121082199<br>BTC 0.0117235699759173<br>CEL 0.0446051519202837<br>USDC 0.439586468207917 | | |
| 3.1.493168 | RYAN BURNS | ADDRESS REDACTED | | | BTC 0.00118250610518469<br>SOL 5.08613363015251 | | |
| 3.1.493169 | RYAN BURNS | ADDRESS REDACTED | | | CEL 0.0893111178117335 | | |
| 3.1.493170 | RYAN BURNS | ADDRESS REDACTED | | | ADA 0.362594756593091<br>BTC 0.0950984597444099<br>CEL 0.696060553181902<br>USDC 0.000000933715973908 | | |
| 3.1.493171 | RYAN BURR | ADDRESS REDACTED | | | CEL 0.0466599986647778<br>SGB 181 | | |
| 3.1.493172 | RYAN BURR | ADDRESS REDACTED | | | BTC 0.000004795415145849<br>ETH 0.000246928897808421 | | |
| 3.1.493173 | RYAN BURRELL | ADDRESS REDACTED | | | BTC 0.000018362511758781<br>COMP 0.012988962278645<br>ETH 0.000022172744911508<br>USDC 0.168607626725721 | | |
| 3.1.493174 | RYAN BURROWS | ADDRESS REDACTED | | | CEL 1.09161088308613 | | |
| 3.1.493175 | RYAN BURROWS | ADDRESS REDACTED | | | BTC 0.000074856396225388<br>CEL 1.09102772168575 | | |
| 3.1.493176 | RYAN BURTON | ADDRESS REDACTED | | | BTC 0.000386799287791057 | | BTC 1.21464726303459<br>USDC 0.98 |
| 3.1.493177 | RYAN BUSH | ADDRESS REDACTED | | | BTC 0.000203873395646878<br>MATIC 14.1766299565291 | BTC 0.000000001799222349 | |
| 3.1.493178 | RYAN BUTLER | ADDRESS REDACTED | | | ETH 0.000348638100381973 | | |
| 3.1.493179 | RYAN BUTSCHLE | ADDRESS REDACTED | | | ETH 0.0739668355415011 | | |
| 3.1.493180 | RYAN BUXMAN | ADDRESS REDACTED | | | ETH 0.00174884225872124<br>PAX 1.01915096747814 | | |
| 3.1.493181 | RYAN BYBEE | ADDRESS REDACTED | | | BTC 0.00001367529418704 | | |
| 3.1.493182 | RYAN BYRNE | ADDRESS REDACTED | | | BAT 2536.23907842535<br>BTC 0.0682891376559036<br>ETH 2.49018716238611<br>USDC 10504.23435735 | | |
| 3.1.493183 | RYAN BYRNR | ADDRESS REDACTED | | | BTC 0.00106167433582951<br>CEL 69.969624095544<br>ETH 1.32960982350021 | | |
| 3.1.493184 | RYAN C SMITH | ADDRESS REDACTED | | | 1INCH 5.04561419483151<br>BCH 0.982123240558451<br>BTC 0.0573601741801751<br>ETH 0.109747281170611<br>LINK 10.4166136419498<br>LUNC 10.4861843022905<br>MATIC 159.096985557575<br>USDC 2657.42634523577<br>XLM 377.910893226647 | | |
| 3.1.493185 | RYAN CABRAL | ADDRESS REDACTED | | | BTC 0.000000594817873469<br>DOT 38.5985065374588<br>USDC 1.96639494103604 | | |
| 3.1.493186 | RYAN CACICEDO | ADDRESS REDACTED | | | BTC 0.00000153755180353<br>CEL 0.52322478401946<br>DOT 0.00367457135000697<br>USDC 108.468362525206 | | |
| 3.1.493187 | RYAN CAHILL | ADDRESS REDACTED | | | CEL 1.15545268218724<br>ETH 0.00264616843574605<br>LTC 0.0011264484468077<br>SGB 0.0791873262383807<br>XRP 0.517995125843511 | | |
| 3.1.493188 | RYAN CAIN | ADDRESS REDACTED | | | BTC 0.0200839862461592<br>ETH 0.238044115983404 | | |
| 3.1.493189 | RYAN CAIRNS | ADDRESS REDACTED | | | BTC 0.0000392302518675<br>ETH 0.000982970001595627<br>USDC 1199.76871328868 | | |
| 3.1.493190 | RYAN CALABRESE | ADDRESS REDACTED | | | BTC 0.353558649750412 | | |
| 3.1.493191 | RYAN CALDBECK | ADDRESS REDACTED | | | ETH 12.4729881471848 | | |
| 3.1.493192 | RYAN CALDWELL | ADDRESS REDACTED | | | BTC 0.0000007799413912732<br>ETH 0.000001529974842537 | | |
| 3.1.493193 | RYAN CALDWELL | ADDRESS REDACTED | | | BTC 0.000013162778618292<br>USDC 2.07655140216775 | BTC 0.000000007149353541 | |
| 3.1.493194 | RYAN CALLAGHAN | ADDRESS REDACTED | | | BAT 0.000040291879586206<br>BTC 0.00411337945228066<br>COMP 0.000000012040842382<br>DASH 0.000000646990779575<br>EOS 0.0665227484551471<br>ETH 0.00167363798559356<br>LINK 0.0174092750668696<br>LTC 0.00273949772239812<br>SGB 0.0170641943445384<br>UNI 0.0238865225127063<br>XRP 0.000000907529572354 | BAT 0.412183030602053<br>COMP 0.000070667493715099<br>DASH 0.00379695479865651<br>SGB 32.2710970596511 | |
| 3.1.493195 | RYAN CALLAHAN | ADDRESS REDACTED | | | BTC 0.00112726436873177<br>SNX 26.0009476085421 | | |
| 3.1.493196 | RYAN CALLAHAN | ADDRESS REDACTED | | | CEL 3.05760029651117<br>ETH 0.125482041289009<br>MCDAI 31.8450275839522 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.493197 | RYAN CALLAN | ADDRESS REDACTED | | | BCH 0.0424558183388973<br>BTC 0.076965802130784<br>ETH 0.397743833391091<br>LTC 0.00766789137391943<br>USDC 262.863686470387<br>XLM 799.644227805066<br>XRP 101.648 | | |
| 3.1.493198 | RYAN CALTAGIRONE | ADDRESS REDACTED | | | ADA 0.00408246980682709<br>BTC 0.00000155072042139<br>ETH 0.000010343503608177<br>MATIC 0.0387788599019321 | | |
| 3.1.493199 | RYAN CAMANA | ADDRESS REDACTED | | | 1INCH 35.3349170869664<br>AAVE 2.47263242475913<br>ADA 0.589837658242058<br>AVAX 2.76880604224084<br>BAT 514.063551803832<br>BCH 0.000123786881606605<br>BTC 0.000073728948774903<br>COMP 1.28440194715976<br>DASH 2.99639904997742<br>DOT 0.0095741727571381<br>EOS 2.9593054472949<br>ETC 0.00332647629495263<br>ETH 0.0038794299513116<br>LINK 0.0860212898495203<br>MATIC 0.870522982605493<br>OMG 0.00127300092958502<br>PAXG 0.000141012232314282<br>SGB 32.2256796570475<br>SNX 14.9274609392692<br>SUSHI 11.429421261147<br>UNI 0.0312272820604437<br>USDT ERC20 0.478349777843746<br>XLM 0.270010297482572<br>XRP 0.000000995455743197<br>ZEC 3.3017832440856<br>ZRX 1089.02658947053 | | |
| 3.1.493200 | RYAN CAMERON | ADDRESS REDACTED | | | BTC 0.0205926937606042<br>ETH 0.075644106886999 | | |
| 3.1.493201 | RYAN CAMP | ADDRESS REDACTED | | | BTC 0.000027262899521867<br>CEL 1.19841125353371 | | |
| 3.1.493202 | RYAN CAMPBELL | ADDRESS REDACTED | | | ADA 36.7955428137774<br>BTC 0.0022935912315589<br>CEL 8.08978059649987<br>ETH 0.0697936816564796<br>MANA 11.0176060179783<br>MCDAI 1015.27505922262<br>USDC 0.53830586913167 | BTC 0.15995302<br>ETH 1.11447252302807<br>MCDAI 1710 | |
| 3.1.493203 | RYAN CAMPBELL | ADDRESS REDACTED | | | AVAX 22.5389439366382<br>BCH 3.3430463495203<br>BTC 0.511012230883296<br>DOT 105.550204105361<br>ETH 3.89100664828983<br>LINK 160.406763899076<br>LTC 5.29684251904981<br>XLM 2003.96912821264<br>ZEC 25.2585802827969 | | |
| 3.1.493204 | RYAN CAMPBELL | ADDRESS REDACTED | | | ETH 0.00135421064016666 | | |
| 3.1.493205 | RYAN CAMPBELL | ADDRESS REDACTED | | | ETH 0.000064450021018696<br>SNX 0.0330702647269011 | | |
| 3.1.493206 | RYAN CANAVAN | ADDRESS REDACTED | | | CEL 1.09297135084892<br>USDC 0.0131466336221885 | | |
| 3.1.493207 | RYAN CANETE | ADDRESS REDACTED | | | ADA 0.163880840410886<br>BTC 0.00210241263215332<br>USDC 267.351018194986 | | |
| 3.1.493208 | RYAN CANNADY | ADDRESS REDACTED | | | ADA 1026.5292182692<br>BTC 0.0557871421313801<br>ETC 2.44276869035011<br>LINK 0.737232098710348<br>MATIC 432.3206041327<br>MCDAI 1.53518668525863 | BTC 0.000096796661452879 | |
| 3.1.493209 | RYAN CANNON | ADDRESS REDACTED | | | BCH 0.000240269178347482<br>BTC 0.000173617577696453<br>CEL 3.04228418067645<br>LTC 0.00591969512794883 | | |
| 3.1.493210 | RYAN CANNON | ADDRESS REDACTED | | | BTC 0.00000155617545622<br>CEL 0.256618810751333<br>DOT 0.0386538758571072<br>ETH 0.000007177393805866<br>GUSD 0.00159593291467421<br>LINK 0.018825872214852<br>MATIC 0.00413813503788971<br>SNX 0.00607676704547744<br>SOL 0.00533131469602123<br>UNI 0.0425661377506267<br>USDC 0.00145132848082143 | USDC 0.000000817576750302 | |
| 3.1.493211 | RYAN CANNON | ADDRESS REDACTED | | | BTC 0.000003814043543137<br>ETH 0.00000479799062391 | | |
| 3.1.493212 | RYAN CAO | ADDRESS REDACTED | | | BTC 0.000068028714053932 | | |
| 3.1.493213 | RYAN CAPOZZIELLO | ADDRESS REDACTED | | | BTC 0.000014112207048169<br>ETH 0.000136811041894912<br>LINK 0.0259322283569501 | | |
| 3.1.493214 | RYAN CARBALLO | ADDRESS REDACTED | | | BTC 0.000380334206322689 | | |
| 3.1.493215 | RYAN CARLO ARATA | ADDRESS REDACTED | | | AAVE 0.0307865943226413<br>BTC 0.000148251428842847<br>CEL 2.89681085255115<br>DOT 0.00386150012786696<br>ETH 0.000498770866969139<br>LINK 0.594815342093759<br>MATIC 0.463920912899361<br>SOL 0.013288921520542<br>UNI 0.0505005284126123 | BTC 6.26878861927549<br>CEL 25.6293144395087<br>SOL 0.002038635<br>USDC 35163.377699 | |
| 3.1.493216 | RYAN CARLOS | ADDRESS REDACTED | | | AAVE 4.4157920037362<br>BTC 0.00574350961144636<br>COMP 1.04807841471411<br>ETH 0.695582233628407<br>KNC 226.339153088879<br>LINK 127.345496068633<br>LTC 2.80167627649939<br>MATIC 2834.81375036318<br>SNX 21.0788295242247<br>UNI 17.7561011245448<br>USDC 657.606683892263<br>ZRX 461.211178825211 | | |
| 3.1.493217 | RYAN CARLSON | ADDRESS REDACTED | | | BTC 1.05987544809692<br>ETH 1.083957145023<br>MCDAI 0.0550730240860706 | | |
| 3.1.493218 | RYAN CARMAN | ADDRESS REDACTED | | | BTC 0.000000545784536022<br>ETH 0.00000875594484943599<br>USDC 0.0110952661555245 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.493219 | RYAN CARNEY | ADDRESS REDACTED | | | ADA 0.000056041122357067<br>AVAX 0.00194936683433332<br>BTC 0.000003930926603566<br>ETH 0.0000059949118108059<br>USDC 0.00745689021862922<br>USDT ERC20 0.000266188646039491 | ADA 0.00640076649900678<br>USDC 0.001 | |
| 3.1.493220 | RYAN CARR | ADDRESS REDACTED | | | BTC 0.000000771836589583999<br>CEL 0.0118052989402344<br>ETH 0.000013739960154649<br>SOL 0.19396960651302 | | |
| 3.1.493221 | RYAN CARR | ADDRESS REDACTED | | | BTC 0.063008598129946<br>CEL 0.245101457563442 | | |
| 3.1.493222 | RYAN CARRILLO | ADDRESS REDACTED | | | BTC 0.061452553903168<br>CEL 689.211593210188<br>ETH 2.95921550543266<br>MATIC 1026.92365809285<br>MCDAI 74.4274110381855 | | |
| 3.1.493223 | RYAN CARRINGTON | ADDRESS REDACTED | | | BTC 0.160177670471194<br>CEL 1.12043446002683<br>COMP 0.268049425896341<br>DASH 0.381003076460125<br>ETH 3.23284053315611<br>KNC 39.7583361357586<br>LTC 1.77363830295056<br>MCDAI 106.030543281894<br>PAXG 0.303726059413134<br>SNX 89.4512726740973<br>TAUD 7863.86198547854 | | |
| 3.1.493224 | RYAN CARROLL | ADDRESS REDACTED | | | BTC 0.146176245129374<br>USDC 3.81311708039852<br>XRP 10555.5254171081 | | |
| 3.1.493225 | RYAN CARROLL | ADDRESS REDACTED | | | ADA 91.7250938035692<br>CEL 1.95902239713379<br>ETH 0.190937952561542<br>XLM 0.000000093275 | | |
| 3.1.493226 | RYAN CARSON | ADDRESS REDACTED | | | ETH 0.00625467023768543<br>LINK 0.117438964266561 | | |
| 3.1.493227 | RYAN CARTER | ADDRESS REDACTED | | | ADA 364.518331757062<br>BTC 0.0116548149615216<br>ETH 0.0656550446901889<br>MATIC 55.4566991779192<br>XLM 26.6924990762016 | | |
| 3.1.493228 | RYAN CARTER | ADDRESS REDACTED | | | BTC 0.00032035337665432<br>DOT 0.124504492147187<br>ETH 0.000039153125781242<br>LINK 0.0189833627618687<br>MATIC 18.762688307435<br>USDC 0.799922844459749 | | |
| 3.1.493229 | RYAN CARTER | ADDRESS REDACTED | | | BAT 73.6096816834753<br>KNC 23.3019658616269 | | |
| 3.1.493230 | RYAN CARVALHO | ADDRESS REDACTED | | | BTC 0.000000597244807124<br>GUSD 0.753671627423805 | | |
| 3.1.493231 | RYAN CARVER | ADDRESS REDACTED | | | AAVE 0.00265894534662535<br>BCH 0.00196256867436658<br>BTC 0.000118599526213096<br>COMP 7.4084882174925<br>EOS 405.222712898413<br>ETH 0.00196426981937484<br>LINK 0.0231358399064354<br>LTC 0.00292090950042651<br>SNX 178.76573904594<br>UNI 0.025447162646044<br>XLM 3836.50078754969<br>XRP 3860.37349<br>ZEC 0.00842904964623005 | | |
| 3.1.493232 | RYAN CARVER | ADDRESS REDACTED | | | ADA 495.885772573306<br>BTC 0.0328909900369922<br>ETH 0.594078800150072 | | |
| 3.1.493233 | RYAN CARVIN | ADDRESS REDACTED | | | BTC 0.04393596408001<br>ETH 0.00223963078147239<br>MATIC 3.85027666071449<br>XRP 19175.690651 | | |
| 3.1.493234 | RYAN CASAS | ADDRESS REDACTED | | | BTC 0.00898481066227028<br>MCDAI 0.111420544380534 | | |
| 3.1.493235 | RYAN CASAULT | ADDRESS REDACTED | | | BTC 0.000025536520494763<br>DOT 0.0172758659318714<br>ETH 0.000659136277843363<br>LINK 0.00641299109408618<br>MATIC 0.23669551357035<br>USDC 0.238178779113524 | DOT 0.000000000011878804 | |
| 3.1.493236 | RYAN CASE | ADDRESS REDACTED | | | AAVE 0.000005561709591266<br>BTC 0.000000047278751313<br>COMP 0.000612928893080637<br>ETH 0.000000380623789494<br>LTC 0.000015327303256598<br>MATIC 0.000696807798878399<br>SNX 0.0365920867012687<br>UMA 0.00286980939229177<br>XLM 2.27536448745956 | | |
| 3.1.493237 | RYAN CASEY | ADDRESS REDACTED | | | BTC 0.000909093118015202 | | |
| 3.1.493238 | RYAN CASEY | ADDRESS REDACTED | | | BSV 0.0832499619610267<br>BTC 0.000918257361521269<br>ETH 0.000052258097220788<br>LINK 1.43507465871749<br>MATIC 4.13348596236488<br>SNX 52.1545888912174<br>ZEC 0.00194634563023428 | | |
| 3.1.493239 | RYAN CASH | ADDRESS REDACTED | | | BAT 4.47705823590592<br>BTC 0.011386597374051<br>ETH 0.0049583558149047<br>MATIC 26.1121115135329<br>USDC 2.46323746142921 | | |
| 3.1.493240 | RYAN CASH | ADDRESS REDACTED | | | BTC 0.00128875709187926<br>ETH 0.0418894383060297<br>MATIC 38.5969975616082 | | |
| 3.1.493241 | RYAN CASH | ADDRESS REDACTED | | | BTC 0.000005567134345889<br>MANA 75.2304368377142 | | |
| 3.1.493242 | RYAN CASHMAN | ADDRESS REDACTED | | | MATIC 90.6854344969493<br>XLM 0.122582908352809 | | |
| 3.1.493243 | RYAN CASPER | ADDRESS REDACTED | | | BTC 0.000001829116765163<br>ETH 0.927869230452902 | | |
| 3.1.493244 | RYAN CASS | ADDRESS REDACTED | | | CEL 1.06042287182035<br>LTC 1.763098 | | |
| 3.1.493245 | RYAN CASTILLO | ADDRESS REDACTED | | | BTC 25.8984301361697<br>MATIC 201.308556133334<br>USDC 0.273348614427971 | BTC 0.00000081<br>MATIC 0.000406114807247463<br>USDC 0.421 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.493246 | RYAN CASTILLO | ADDRESS REDACTED | | | AVAX 4.36517496293668<br>BTC 0.0293026615951734<br>DOT 17.0094713521892<br>ETH 0.478754839431992<br>LINK 105.799559876281<br>MANA 315.867733269644<br>MATIC 301.813228647489<br>XLM 1936.66369447699<br>XRP 5757.25156208526 | | |
| 3.1.493247 | RYAN CASTRO | ADDRESS REDACTED | | | BTC 0.00007224418655682<br>CEL 0.0598856669060154<br>ETH 0.000002252300108594<br>USDC 0.47053470185259 | | |
| 3.1.493248 | RYAN CAULEY | ADDRESS REDACTED | | | ETH 0.000014084756084369<br>USDC 0.00135742823008525 | | |
| 3.1.493249 | RYAN CAVE | ADDRESS REDACTED | | | BTC 0.000714444496125673<br>CEL 0.000730186511103761<br>ETH 0.000008875986700287 | | |
| 3.1.493250 | RYAN CAVERLY | ADDRESS REDACTED | | | BTC 0.00113625724483932<br>ETC 0.00373478444860675<br>ETH 0.428444546323169 | | |
| 3.1.493251 | RYAN CEASAR RASMO BARCELONA | ADDRESS REDACTED | | | BTC 0.0114943611149672<br>USDT ERC20 0.13500119721277 | | |
| 3.1.493252 | RYAN CEDILLO | ADDRESS REDACTED | | | CEL 1.06395751969152 | | |
| 3.1.493253 | RYAN CERPA | ADDRESS REDACTED | | | BTC 1.02408662180946<br>USDC 45.1042562065448 | | |
| 3.1.493254 | RYAN CHABINATH | ADDRESS REDACTED | | | BTC 0.0703355580341834<br>CEL 51.7074154621191<br>ETH 2.07241064020917<br>USDC 0.104038690318372 | | |
| 3.1.493255 | RYAN CHABOT | ADDRESS REDACTED | | | ADA 0.0000999569592881929<br>BTC 0.0000286525342552349<br>ETH 0.00110198642588686<br>USDC 0.16271359659275 | ADA 0.277607500885807<br>BTC 0.000000004087048817<br>USDC 0.000000954597437109 | |
| 3.1.493256 | RYAN CHABOYER | ADDRESS REDACTED | | | ADA 0.220456413928693<br>BTC 0.000032753082488459<br>ETH 0.000346190257012693 | | |
| 3.1.493257 | RYAN CHADWICK | ADDRESS REDACTED | | | ADA 0.0915330803588243<br>BNT 0.220956191221694<br>CEL 8.05044847346197<br>ETH 0.00255538734833225<br>LINK 0.31769287623948 | | |
| 3.1.493258 | RYAN CHAHOC | ADDRESS REDACTED | | | BTC 0.000664408791872299<br>ETH 0.369352182396415<br>LINK 5.31752568707695<br>XLM 177.553631455004 | | |
| 3.1.493259 | RYAN CHAKROFF | ADDRESS REDACTED | | | AVAX 8.64444205040405<br>BTC 0.00226635299723685<br>ETH 11.7632986584272<br>MATIC 3131.48964881318<br>SNX 69.3272491970865 | | |
| 3.1.493260 | RYAN CHALMAN | ADDRESS REDACTED | | | BTC 0.115294602675141<br>CEL 1.11928888603349<br>DASH 6.1179853915317<br>SGB 0.43134922222339<br>XRP 2.82162317206525<br>ZRX 764.937564820245 | | |
| 3.1.493261 | RYAN CHALMAN | ADDRESS REDACTED | | | USDC 0.0021387805601461 | | |
| 3.1.493262 | RYAN CHAMALES | ADDRESS REDACTED | | | BTC 0.0000890662466926092<br>ETH 0.0000828836505833<br>LINK 0.06169434246297<br>USDC 0.0690636845619305 | LINK 0.00126803148502188<br>USDC 0.00391465406901048 | |
| 3.1.493263 | RYAN CHAMBERLAIN | ADDRESS REDACTED | | | BTC 0.164928859207045<br>CEL 2214.32942111829<br>ETH 0.00109464690485868<br>MCDAI 30<br>PAX 39757.0624045492<br>USDC 82.2637791138911<br>XRP 2512.984 | | |
| 3.1.493264 | RYAN CHAMBERLAIN | ADDRESS REDACTED | | | BTC 0.000000549006415136<br>USDC 269.642425885977 | | |
| 3.1.493265 | RYAN CHAMBERS | ADDRESS REDACTED | | | BTC 0.00135295979551208<br>ETH 0.000072193329088151<br>USDT ERC20 0.245628725699409 | | |
| 3.1.493266 | RYAN CHAMPION | ADDRESS REDACTED | | | BTC 0.000036223912871248<br>CEL 7.31736056106981<br>DOT 0.0318595047148745<br>ETH 0.00165266257308095<br>USDC 8.69648677411553 | | |
| 3.1.493267 | RYAN CHAN | ADDRESS REDACTED | | | BTC 0.0002014 | | |
| 3.1.493268 | RYAN CHAN | ADDRESS REDACTED | | | BTC 0.000954182431810753<br>USDT ERC20 1.0581703708992 | | |
| 3.1.493269 | RYAN CHAN KUOK ANN | ADDRESS REDACTED | | | CEL 0.310394386577494<br>ETH 0.01139136 | | |
| 3.1.493270 | RYAN CHANDLER | ADDRESS REDACTED | | | BTC 1.04077211198528<br>ETH 204.395190109296<br>LINK 0.172506268575349<br>SNX 506.919463515998<br>USDC 27.4308148583961 | | |
| 3.1.493271 | RYAN CHANG | ADDRESS REDACTED | | | AVAX 101.088479002278<br>BTC 0.101242178352954<br>ETH 5.53797310532358<br>USDC 6.00079286074115 | | |
| 3.1.493272 | RYAN CHANG | ADDRESS REDACTED | | | ADA 729.810313769757<br>BTC 0.0661580526542502<br>DOT 0.0216995135369676<br>ETH 5.09591421201037<br>USDC 31.2383277056248<br>USDT ERC20 0.00758005310168463 | | |
| 3.1.493273 | RYAN CHANG | ADDRESS REDACTED | | | BTC 0.0193009514669206<br>ETH 1.37867606927728<br>MATIC 1779.22458459026<br>SNX 110.593769141102<br>SUSHI 102.283034643545 | | |
| 3.1.493274 | RYAN CHAPMAN | ADDRESS REDACTED | | | BTC 0.212613881783217<br>CEL 0.0066732653136004<br>ETH 0.283829752944004 | | |
| 3.1.493275 | RYAN CHAPPELL | ADDRESS REDACTED | | | ADA 0.045102520514358<br>BTC 0.000007084171726633<br>ETH 0.000089771332250745<br>MATIC 0.000600070087074225<br>TUSD 0.00463884253334623<br>USDC 0.0130598904256388 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.493276 | RYAN CHAPPELL | ADDRESS REDACTED | | | AAVE 0.00153882353172261<br>BNT 605.091539452407<br>BTC 0.00128279471322859<br>COMP 3.41665389658689<br>ETH 0.00169249423715661<br>LINK 180.792543630918<br>MANA 0.150858767596387<br>MATIC 6.74387979092238<br>UMA 74.3013607438417<br>UNI 0.0517478031289702<br>XLM 6636.43796707667<br>ZRX 0.357557160452017 | | |
| 3.1.493277 | RYAN CHARLES EDWARDS | ADDRESS REDACTED | | | ETH 0.00149134557527224 | | |
| 3.1.493278 | RYAN CHARLES LAFFERTY | ADDRESS REDACTED | | | BTC 0.00137011121753208<br>CEL 1598.68250683186<br>ETH 1.6545<br>USDC 8000 | | |
| 3.1.493279 | RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | | | AAVE 0.767462212468<br>ADA 10271.3764781936<br>BAT 1580.38944845628<br>BCH 1.90159648169503<br>BTC 0.82663602385548<br>CEL 34241.2357064206<br>COMP 4.35265455242074<br>DASH 111.247893282237<br>DOGE 3074.72863641542<br>DOT 0.0599608253380931<br>EOS 1072.7187210041<br>ETH 100.339997088003<br>KNC 0.241925147771069<br>LINK 7611.40905592963<br>LTC 10.3613588425808<br>MANA 0.932991677715225<br>MATIC 61915.859764055<br>OMG 53.7991752944127<br>PAX 0.551871267159886<br>PAXG 1.08166830668189<br>SGB 1638.48521947019<br>SOL 21.4346034128618<br>TUSD 11.7611485055382<br>UMA 47.3052340423319<br>UNI 418.258177333311<br>XLM 4.05951144921859<br>XRP 10799.3479032848<br>XTZ 1033.27280398712 | BTC 0.699987217525064<br>ETH 0.000104<br>USDC 0.00209380556924789 | |
| 3.1.493280 | RYAN CHARLES STEINMETZ | ADDRESS REDACTED | | | ADA 777.69539707263<br>AVAX 6.73557480804714<br>BTC 0.133356571182781<br>ETH 3.11458128313109<br>MATIC 1355.86206345878<br>SNX 168.672736069398 | | AVAX 1.130327852 |
| 3.1.493281 | RYAN CHARLES UNDERWOOD | ADDRESS REDACTED | | | CEL 9.92807833837114<br>ETH 0.318650285465451 | ETH 0.142273634741091 | |
| 3.1.493282 | RYAN CHARLIE D FITTER | ADDRESS REDACTED | | | BTC 0.00000574<br>CEL 0.00488673017279524<br>XLM 0.0139384 | | |
| 3.1.493283 | RYAN CHASE | ADDRESS REDACTED | | | BTC 0.00106015207263673<br>DOT 10.5378966369559 | | |
| 3.1.493284 | RYAN CHAU | ADDRESS REDACTED | | | BTC 0.00016344992932278<br>USDC 28.3210809482798 | BTC 0.0980933433899047<br>USDC 15601.0165170975 | |
| 3.1.493285 | RYAN CHEN | ADDRESS REDACTED | | | BTC 0.00133476212533674<br>ETH 0.013783149866455 | ETH 0.000000078976936616 | |
| 3.1.493286 | RYAN CHENERY | ADDRESS REDACTED | | | BTC 0.0185989128085845<br>ETH 7.79596058279474<br>LTC 2.24624841073077<br>XRP 930.107095282614 | | |
| 3.1.493287 | RYAN CHENEY | ADDRESS REDACTED | | | BTC 0.307081760591392 | BTC 0.000021463775134053 | |
| 3.1.493288 | RYAN CHENG | ADDRESS REDACTED | | | BTC 13.6792296099295<br>ETH 31.492432341012<br>LINK 186.756561072427<br>LUNC 0.0197732924015828<br>MATIC 15.4712589469931<br>SOL 461.327560624057 | LUNC 32.111489286514 | |
| 3.1.493289 | RYAN CHENG | ADDRESS REDACTED | | | USDC 0.0295775804738442 | | |
| 3.1.493290 | RYAN CHERNESKY | ADDRESS REDACTED | | | BTC 0.000000609716455763<br>CEL 1298.03654038401<br>DASH 18.93299999<br>USDC 500 | | |
| 3.1.493291 | RYAN CHERRY | ADDRESS REDACTED | | | ADA 194.438079<br>BTC 0.00843936543372222<br>CEL 105.439958773168<br>ETH 0.48805271580806<br>USDT ERC20 15.5859662371522 | | |
| 3.1.493292 | RYAN CHERY | ADDRESS REDACTED | | | CEL 0.29521023987181<br>USDC 27.3881761363664 | | |
| 3.1.493293 | RYAN CHEUNG | ADDRESS REDACTED | | | BTC 0.01207383384166<br>DOT 0.070159973027615<br>EOS 0.000049633733088832<br>ETH 13.6546953914264<br>MATIC 1107.93880499883<br>OMG 0.00000213020794609799<br>SGB 464.554735621725<br>USDC 0.0047239616517788<br>XLM 10343.0602380915<br>XRP 0.000000694938154365 | DOT 0.00005111941191144<br>EOS 0.000497602134337989<br>OMG 0.00103176984911445<br>USDC 0.00000030753052936 | |
| 3.1.493294 | RYAN CHEW | ADDRESS REDACTED | | | BTC 0.00288866101367334<br>GUSD 3001.22091433781 | | |
| 3.1.493295 | RYAN CHI YAN KO | ADDRESS REDACTED | | | AAVE 2.92863791306244<br>BTC 0.00172032096834967<br>COMP 2.70597229913403<br>ETH 0.0016344893295928<br>SOL 3.55197320829079<br>SUSHI 274.183589777333<br>XTZ 306.09480407131 | | |
| 3.1.493296 | RYAN CHIERA | ADDRESS REDACTED | | | BTC 0.00106493973440216 | | |
| 3.1.493297 | RYAN CHILDREY | ADDRESS REDACTED | | | ADA 3021.36912159673<br>BTC 0.0373763658912853<br>ETH 0.00623857819197109 | | |
| 3.1.493298 | RYAN CHILLINGWORTH | ADDRESS REDACTED | | | ETH 0.000168197186921535<br>MATIC 0.408518346974091 | | |
| 3.1.493299 | RYAN CHIN | ADDRESS REDACTED | | | UNI 0.310794696020922 | | |
| 3.1.493300 | RYAN CHIOU | ADDRESS REDACTED | | | BTC 0.00133308200939649<br>USDC 1.61057661618591<br>USDT ERC20 1.70931218337615 | | |
| 3.1.493301 | RYAN CHIU | ADDRESS REDACTED | | | MCDAI 0.0180078293388993<br>USDC 0.45204162319841 | MCDAI 42.1686504529486<br>USDC 0.000000090453308412 | |
| 3.1.493302 | RYAN CHOI | ADDRESS REDACTED | | | MATIC 0.0264515393580337 | | |
| 3.1.493303 | RYAN CHOI | ADDRESS REDACTED | | | USDC 0.00186239591836593 | | |
| 3.1.493304 | RYAN CHONG | ADDRESS REDACTED | | | BTC 0.00086280971165253<br>ETH 1.41336789098603 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.493305 | RYAN CHONG | ADDRESS REDACTED | | | AAVE 0.000003321303842954<br>BTC 0.00010931194804458<br>DOT 0.0330966910649853<br>MANA 0.0111829322844989<br>MATIC 1.52385388486673<br>UNI 0.00315333827022592<br>USDC 0.00845217026579145<br>XLM 0.103460604097205 | AAVE 0.000501610389564344<br>BTC 0.000000003345322232<br>DOT 0.000000000061115277<br>XLM 0.000000028738409356 | |
| 3.1.493306 | RYAN CHORLEY | ADDRESS REDACTED | | | BTC 0.00004982469215628<br>CEL 0.111912236690463<br>USDC 37.6916189636277 | | |
| 3.1.493307 | RYAN CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000452404144148592<br>CEL 0.560119889359914<br>ETH 0.402430170291407<br>SNX 1.46689191786236<br>USDC 0.236460475424284 | | |
| 3.1.493308 | RYAN CHRISTIAN LANE | ADDRESS REDACTED | | | ADA 0.297785675860833<br>MATIC 0.352557191083597 | ADA 792.438565789147<br>MATIC 531.289412422852 | |
| 3.1.493309 | RYAN CHRISTIAN SINGLEY | ADDRESS REDACTED | | | BTC 0.302777325515147 | | |
| 3.1.493310 | RYAN CHRISTIANSEN | ADDRESS REDACTED | | | ADA 0.98168661518237<br>BAT 0.0626771649404765<br>BTC 0.000732965281174386<br>CEL 162.578145969781<br>DOT 0.00900028319406122<br>ETH 0.0123310870988628<br>MANA 0.00770913947705835<br>MATIC 3111.99174199273<br>SNX 0.0125531719390243<br>XLM 0.125886678324055<br>XRP 3301.23222<br>ZRX 0.229156613240348 | CEL 4.5756475409836<br>MATIC 414.71508413<br>ZRX 568.5086082 | |
| 3.1.493311 | RYAN CHRISTINA | ADDRESS REDACTED | | | ETH 0.000210170815446178 | | |
| 3.1.493312 | RYAN CHRISTMAS | ADDRESS REDACTED | | | BTC 0.00521597078025123<br>CEL 0.0578158892069217<br>ETH 0.000031137694221916 | | |
| 3.1.493313 | RYAN CHRISTOPHER ALIAPOULIOS | ADDRESS REDACTED | | | BTC 0.114084395927055<br>CEL 0.875991605324316<br>COMP 0.135648686123809<br>ETH 0.000381915271207099<br>MATIC 572.204781613739<br>OMG 0.421923349643312<br>USDC 2.36975280922714<br>ZEC 0.0480811355003723 | | |
| 3.1.493314 | RYAN CHRISTOPHER CAMBA | ADDRESS REDACTED | | | ADA 0.0247693611773733 | | |
| 3.1.493315 | RYAN CHRISTOPHER GALIHER | ADDRESS REDACTED | | | BTC 0.108018367296514 | | |
| 3.1.493316 | RYAN CHRISTOPHER KECK | ADDRESS REDACTED | | | ADA 0.327546108099332<br>BTC 0.00001548196419393<br>CEL 0.0592232114032814<br>USDC 0.502775634903646 | | |
| 3.1.493317 | RYAN CHRISTOPHER RANDELS | ADDRESS REDACTED | | | ETH 0.0258835357563452<br>USDC 41.7345642426495 | ETH 0.000000066528045894<br>USDC 0.000000904451564732 | |
| 3.1.493318 | RYAN CHRISTOPHER REEF | ADDRESS REDACTED | | | AAVE 0.000028353995677528<br>MATIC 73.1316345301261<br>SNX 9.4943848346735<br>USDC 0.242030117838626<br>USDT ERC20 0.0258723053079563 | AAVE 0.026755584927442<br>USDC 0.000000193404578688<br>USDT ERC20 0.000000262789015457 | |
| 3.1.493319 | RYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | | | ADA 0.296944321286303<br>AVAX 0.00112839104327704<br>BTC 0.00000690077836602<br>DASH 0.000105799060586379<br>ETH 0.000117980918400587<br>LTC 0.000126789460242878<br>MANA 0.000962972074329721<br>MATIC 0.220895122952526<br>SOL 0.00105595570142258<br>XLM 0.0764290625615995 | | ADA 515.034278073557<br>AVAX 1.39275825939462<br>BTC 0.00753746809824091<br>DASH 0.420908960650208<br>ETH 0.139334526957527<br>LTC 0.504394510215853<br>MANA 26.714740608004<br>MATIC 216.925421846414<br>SOL 1.3591839113838<br>XLM 529.52229754547 |
| 3.1.493320 | RYAN CHRISTOPHER SCHWINGEL | ADDRESS REDACTED | | | ADA 142.470283214891<br>USDC 616.608652649076 | | |
| 3.1.493321 | RYAN CHRISTOPHER SMITH | ADDRESS REDACTED | | | BTC 0.000485193571998441<br>DASH 0.0181976745340834<br>LTC 0.00382319097943728 | | |
| 3.1.493322 | RYAN CHRISTOPHER THOR | ADDRESS REDACTED | | | ETH 0.00150515231332042 | | |
| 3.1.493323 | RYAN CHRISTOPHER WILLIAMS | ADDRESS REDACTED | | | BTC 2.14304349332892<br>CEL 148.317934876302<br>LINK 10700.0871110048<br>USDC 69625.7756689227<br>USDT ERC20 0.0613797677387282 | CEL 120.481961165643<br>USDT ERC20 38.4076702130292 | |
| 3.1.493324 | RYAN CHRISTOPHER WOITAS | ADDRESS REDACTED | | | ETH 0.00000120582250467<br>USDC 0.093668596462215<br>XLM 1.39399218034175 | ETH 0.00160068060370484<br>USDC 105.47221571019 | |
| 3.1.493325 | RYAN CHUA | ADDRESS REDACTED | | | BTC 0.00201613542561759<br>CEL 2.08937724070718 | | |
| 3.1.493326 | RYAN CHUA | ADDRESS REDACTED | | | ADA 0.0608188222222222<br>BTC 0.000000008721874811<br>CEL 13.1766065831699 | | |
| 3.1.493327 | RYAN CHUA | ADDRESS REDACTED | | | ADA 0.317414178878056<br>BNB 0.00129594829281043<br>BTC 0.00000806374148848999<br>CEL 0.0150614060724923<br>ETH 0.00000018397665264<br>USDC 0.600786681059524 | | |
| 3.1.493328 | RYAN CHUANG | ADDRESS REDACTED | | | BTC 0.00142959941003995<br>ETH 0.00696210971827357 | | |
| 3.1.493329 | RYAN CHUNG | ADDRESS REDACTED | | | BTC 0.000065339154896282<br>CEL 10823.2929054271<br>ETH 0.016294423282442<br>LPT 2.14616062665717<br>XLM 472.115770004214 | | |
| 3.1.493330 | RYAN CHURCHILL | ADDRESS REDACTED | | | CEL 1.7765872364881<br>MATIC 12.18766745 | | |
| 3.1.493331 | RYAN CIEMNY | ADDRESS REDACTED | | | BTC 0.187851393295863<br>ETH 3.11819451668194<br>USDC 0.826099069119026 | | |
| 3.1.493332 | RYAN CIKANEK | ADDRESS REDACTED | | | DOT 0.00526673011496028<br>LTC 0.000000145721156474<br>MATIC 0.000174111686620779<br>SNX 0.000025043557472925<br>ZEC 0.000000104559117569 | DOT 0.000000000036997811<br>LTC 0.000553115663905171<br>MATIC 0.162309989016522<br>SNX 0.0122461785483612<br>ZEC 0.0013850998768571 | |
| 3.1.493333 | RYAN CINO | ADDRESS REDACTED | | | BTC 0.00533435430899865<br>MATIC 10.8562209021692 | | |
| 3.1.493334 | RYAN CLARBOUR | ADDRESS REDACTED | | | ADA 0.000000259441040971999<br>AVAX 0.00237057846080275<br>BTC 0.000019523371124375<br>ETH 0.00159774620947248<br>MATIC 0.618948732166044<br>USDT ERC20 0.000001717841318461 | ADA 63.4790463931112<br>AVAX 0.0229713647332249<br>BTC 0.000000776509785287<br>ETH 2.19863368769278<br>MATIC 381.889138462609<br>USDT ERC20 0.660471316953079 | |
| 3.1.493335 | RYAN CLARE | ADDRESS REDACTED | | | CEL 0.286296618962636<br>SNX 1.56011025318261<br>XLM 31.2981959037693 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.493336 | RYAN CLARE | ADDRESS REDACTED | | | BTC 0.0011749457009189<br>CEL 418.716243280175<br>ETH 0.05216219<br>USDC 0.16 | | |
| 3.1.493337 | RYAN CLARK | ADDRESS REDACTED | | | AAVE 0.00135189633219391<br>AVAX 9.29184550696462<br>BCH 0.00207832119837514<br>BTC 1.50855790028117<br>CEL 268.237398531299<br>COMP 0.00158636984136029<br>DASH 0.00485277778432304<br>EOS 0.231652834827809<br>ETC 0.00828315718892427<br>ETH 2.04270961803847<br>LINK 0.00898982943375427<br>LTC 0.00406858728085926<br>LUNC 45.8029080785354<br>MATIC 992.195993972484<br>SNX 0.133914367337028<br>SOL 34.6638901256723<br>USDC 5.85759777399598<br>XLM 0.0695242302840358 | | USDC 0.000000755747858919 |
| 3.1.493338 | RYAN CLARK | ADDRESS REDACTED | | | BTC 0.000106141727324496 | BTC 0.174158574312006 | |
| 3.1.493339 | RYAN CLARK | ADDRESS REDACTED | | | BCH 0.0124993488129439<br>BTC 0.00301119376552595<br>CEL 1.15116892753898<br>ETH 0.00684892830267983<br>GUSD 0.0756661535551143<br>LINK 1.27926982367087<br>LTC 0.161523309199446<br>SGB 0.33418832009421<br>TUSD 22.9386807393169<br>USDC 1.46335354605046<br>USDT ERC20 3.81873224552491<br>XLM 46.8495792607419<br>XRP 2.18605588982154 | | |
| 3.1.493340 | RYAN CLARK | ADDRESS REDACTED | | | ADA 548.568715758202<br>BTC 0.0000118558829021999<br>USDC 0.00339596234438391 | SOL 5.02<br>USDC 0.000000896283376146 | |
| 3.1.493341 | RYAN CLARK | ADDRESS REDACTED | | | BTC 0.000007423080541209<br>ETH 0.00101177467942752 | | |
| 3.1.493342 | RYAN CLARK | ADDRESS REDACTED | | | BTC 0.000000609275367058 | | |
| 3.1.493343 | RYAN CLARK | ADDRESS REDACTED | | | CEL 1.09740313282069<br>SGB 0.0382351618089809<br>XRP 0.255535762651203 | | |
| 3.1.493344 | RYAN CLARK | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.493345 | RYAN CLARK BOBRYK | ADDRESS REDACTED | | | ADA 5941.94319282738<br>AVAX 0.0334968925044591<br>BTC 1.06152397688971<br>ETH 9.86169368906235<br>LTC 26.9718862933872<br>MATIC 10.748303412411<br>SOL 18.2589123660954<br>USDC 5113.57412711581 | | |
| 3.1.493346 | RYAN CLARKE | ADDRESS REDACTED | | | ADA 0.0549304168125236<br>MATIC 0.172660958770965 | | |
| 3.1.493347 | RYAN CLARKE | ADDRESS REDACTED | | | BTC 0.000036548415605842 | | |
| 3.1.493348 | RYAN CLAUDIUS STERLING | ADDRESS REDACTED | | | BCH 0.08902001<br>BTC 0.00116573593497295<br>CEL 7.12850742121663<br>DOT 2.06083934392629<br>ETH 0.196014410729346<br>XLM 21.0275981 | | |
| 3.1.493349 | RYAN CLEAR | ADDRESS REDACTED | | | BTC 0.000539082638939947<br>XLM 1880.43345054964 | | |
| 3.1.493350 | RYAN CLEMENT | ADDRESS REDACTED | | | BTC 0.00057862645414137<br>ETH 9.62217476088441 | | |
| 3.1.493351 | RYAN CLEMENTS | ADDRESS REDACTED | | | BTC 0.157280092258661<br>BUSD 15195.6493639345<br>CEL 0.0105083683153952<br>ETH 1.05024908408304<br>USDT ERC20 45586.9097014406 | | |
| 3.1.493352 | RYAN CLINCH | ADDRESS REDACTED | | | ADA 169.000734690348<br>LINK 4.93006572586231<br>MATIC 103.987835680464<br>XLM 43.9622252099225 | | |
| 3.1.493353 | RYAN CLINE | ADDRESS REDACTED | | | BAT 11.5273081019829<br>BTC 0.011922839446232<br>DASH 0.0145825771578572<br>LINK 0.793015538862198<br>ZEC 0.081992516403408 | | |
| 3.1.493354 | RYAN CLINT MARTIN | ADDRESS REDACTED | | | ADA 0.756783669807709<br>BTC 0.00000016254204845<br>DOT 0.000316935242358767<br>ETH 0.000009375629148243<br>MANA 0.0258713501891521<br>MATIC 0.00531676600678897<br>SOL 0.00011354791919757<br>UNI 0.115559777782439<br>USDC 0.00722530401290312 | BTC 0.000190028542103451<br>DOT 0.269339882275933<br>ETH 0.0118540895711689<br>SOL 0.000000000112352464<br>USDC 0.000000955569632859 | |
| 3.1.493355 | RYAN CLOPTON | ADDRESS REDACTED | | | BTC 0.0177271461817457<br>USDC 875.163258024046 | | |
| 3.1.493356 | RYAN CLOSE | ADDRESS REDACTED | | | BTC 0.00112859595795481<br>CEL 3.80770046276601<br>MATIC 3.62810484278229<br>SGB 297.639287660045<br>XRP 8.9158 | | |
| 3.1.493357 | RYAN CLOUSER | ADDRESS REDACTED | | | BTC 0.00000416220277764699<br>DOT 6.96800695401186<br>ETH 0.000062476942445492<br>MATIC 687.470709690326<br>USDC 18.0332418503601 | | |
| 3.1.493358 | RYAN CLUCKIE | ADDRESS REDACTED | | | ADA 0.00309278833447212<br>BCH 7.26927299060149<br>BTC 0.137511801619056<br>CEL 9.55440189287663<br>ETH 11.5009798446863<br>LTC 15.3553235249351<br>XRP 6266.31852712705 | | |
| 3.1.493359 | RYAN CLYDE | ADDRESS REDACTED | | | BTC 0.0012815692879776<br>XLM 1465.90331221044 | | |
| 3.1.493360 | RYAN COCOLIN | ADDRESS REDACTED | | | ETH 0.00033022775595082<br>LINK 0.00498197888354367 | | |
| 3.1.493361 | RYAN CODY LOWE | ADDRESS REDACTED | | | BTC 0.0116248380959213<br>ETH 0.0297559403281128 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.493362 | RYAN COLBY | ADDRESS REDACTED | | | AVAX 0.00669559001093416<br>BTC 0.000118064836148215<br>DOT 0.0164886336707168<br>ETH 0.000451486825755628<br>MATIC 11.4656923940313<br>USDC 76.2202083215953 | | AVAX 0.00000098717483391<br>BTC 0.108639223322892<br>DOT 0.00000088006857817<br>ETH 0.000003807586911034<br>MATIC 0.000000748278812961<br>USDC 0.00985536120613427 |
| 3.1.493363 | RYAN COLBY | ADDRESS REDACTED | | | ETH 0.000387821270466711<br>LTC 0.000311528466608882 | | |
| 3.1.493364 | RYAN COLE | ADDRESS REDACTED | | | BTC 0.0000142909916029009<br>USDC 3.01401587667352<br>USDT ERC20 0.00843249519025994 | | |
| 3.1.493365 | RYAN COLE | ADDRESS REDACTED | | | BTC 0.000000628452881353999<br>CEL 0.02016703421647<br>LTC 0.01<br>SNX 420.271880451299 | | |
| 3.1.493366 | RYAN COLE | ADDRESS REDACTED | | | BTC 0.491634355972327<br>CEL 8275.77127799817<br>ETH 0.0027855563477312<br>MATIC 21826.539179045<br>USDT ERC20 50.8562283343804 | | |
| 3.1.493367 | RYAN COLEIRO | ADDRESS REDACTED | | | BTC 0.00000430910435526<br>CEL 82.6285364373564<br>ETH 15.4649088797412<br>LUNC 207.409522078439<br>USDC 0.00598272713764028 | | |
| 3.1.493368 | RYAN COLEMAN | ADDRESS REDACTED | | | AVAX 20.3761683272209<br>BNB 8.51016786831555<br>BTC 0.00120928244078566 | | |
| 3.1.493369 | RYAN COLLIER | ADDRESS REDACTED | | | ETH 0.114603842225166 | | |
| 3.1.493370 | RYAN COLLINS | ADDRESS REDACTED | | | BNT 598.539228444998<br>ETC 60.6283613395086<br>SOL 7.12262445656649 | | |
| 3.1.493371 | RYAN COLLYER | ADDRESS REDACTED | | | BTC 0.000101631173031722 | | |
| 3.1.493372 | RYAN COLOGNE | ADDRESS REDACTED | | | CEL 1.87766638634813<br>USDT ERC20 0.001588 | | |
| 3.1.493373 | RYAN COMMESSO | ADDRESS REDACTED | | | BTC 0.00120782579571324<br>ETH 0.0657093483869099<br>MATIC 564.372266211167<br>SNX 21.4239166347259 | | |
| 3.1.493374 | RYAN COMPTON | ADDRESS REDACTED | | | BTC 0.000003084137737288<br>USDC 0.967127211765618<br>XLM 1.13940829808624 | | |
| 3.1.493375 | RYAN CONKLIN | ADDRESS REDACTED | | | BTC 0.0242468126860974<br>USDC 248.334555004435 | | |
| 3.1.493376 | RYAN CONLEY | ADDRESS REDACTED | | | BTC 0.0010914949875743<br>ETH 1.0108140552641 | | |
| 3.1.493377 | RYAN CONLON | ADDRESS REDACTED | | | BTC 0.485049505371492<br>ETH 0.00454438456651437<br>USDC 3.04616696266131 | | |
| 3.1.493378 | RYAN CONOVER | ADDRESS REDACTED | | | DOT 10.5927963763073<br>MATIC 1810.41857056961<br>SOL 99.3972116890913 | | |
| 3.1.493379 | RYAN CONWAY | ADDRESS REDACTED | | | BTC 1.6006515721563 | | |
| 3.1.493380 | RYAN COOK | ADDRESS REDACTED | | | ADA 10.4800802849941<br>CEL 0.180907950426706<br>XRP 46.75 | | |
| 3.1.493381 | RYAN COOK | ADDRESS REDACTED | | | BTC 0.000039463318822469 | | |
| 3.1.493382 | RYAN COOK | ADDRESS REDACTED | | | CEL 0.027118045195349 | | |
| 3.1.493383 | RYAN COOK | ADDRESS REDACTED | | | ADA 524.401238370527<br>BTC 0.0028695189232988<br>DOT 31.7461511068909 | | |
| 3.1.493384 | RYAN COOKE | ADDRESS REDACTED | | | BTC 1.05591708147325<br>MATIC 1240.32264753845<br>USDC 4598.20309770121 | | |
| 3.1.493385 | RYAN COOMBS | ADDRESS REDACTED | | | USDC 513.52339430284 | | |
| 3.1.493386 | RYAN COON | ADDRESS REDACTED | | | XRP 25 | | |
| 3.1.493387 | RYAN COOPER | ADDRESS REDACTED | | | CEL 1.06878876785538 | | |
| 3.1.493388 | RYAN COOPER | ADDRESS REDACTED | | | ADA 1269.40441947818<br>BTC 0.28712546509274<br>ETH 5.61744330717409<br>SOL 4.29528909115579 | | |
| 3.1.493389 | RYAN COPPLE | ADDRESS REDACTED | | | CEL 1233.07437597566 | | |
| 3.1.493390 | RYAN CORBETT | ADDRESS REDACTED | | | BTC 0.000001470209281658<br>DOT 0.0907692004421075<br>ETH 0.000715334960449957 | | |
| 3.1.493391 | RYAN CORBETT | ADDRESS REDACTED | | | CEL 1.08624961707393 | | |
| 3.1.493392 | RYAN CORBETT MIANO | ADDRESS REDACTED | | | ADA 11113.8100818137<br>BAT 1006.51009586432<br>BSV 1.00503221052421<br>BTC 1.65221387699904<br>DOT 104.462516286851<br>EOS 1020.44907769694<br>ETH 0.0698084722289412<br>LINK 0.0216774893433573<br>MATIC 0.872273084928296<br>SNX 0.0287461120733302<br>USDC 774.817943436913 | | |
| 3.1.493393 | RYAN CORCORAN | ADDRESS REDACTED | | | BTC 1.01344003946567<br>ETH 33.2603264920532 | | |
| 3.1.493394 | RYAN CORMIA | ADDRESS REDACTED | | | BAT 0.18193932679458<br>BSV 0.00007770179718947<br>BTC 0.000065372902662484<br>CEL 3.03031831013187<br>COMP 0.0000551948337018969<br>EOS 0.00037116090222525<br>ETH 0.000032229041311959<br>LINK 0.000278774058939238<br>LTC 0.00027795900564651<br>MATIC 0.0118420760526792<br>OMG 0.00758593277774474<br>PAX 0.232050961136327<br>SNX 0.02142322280801<br>UMA 0.0312426917008847<br>UNI 0.0355817790229544<br>USDC 0.127064790256199<br>USDT ERC20 0.0274783219623618<br>XLM 0.0428820062810222<br>XRP 0.0584343496887322 | | |
| 3.1.493395 | RYAN CORNELIA | ADDRESS REDACTED | | | BTC 0.00105249641108918<br>CEL 1.77001901287732<br>XLM 189.8011<br>XRP 0.0100372854701724 | | |
| 3.1.493396 | RYAN CORNU | ADDRESS REDACTED | | | BTC 0.00348771602830665 | | |
| 3.1.493397 | RYAN CORNWELL | ADDRESS REDACTED | | | ETH 0.00002602834122273<br>USDC 0.277312939712818 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.493398 | RYAN COTE | ADDRESS REDACTED | | | AAVE 21.1922236134019<br>ADA 2687.4823900386<br>BSV 0.30615413257611<br>BTC 0.0177962714162375<br>COMP 14.0395274569694<br>ETH 2.19415347252235<br>LINK 0.0633145287429158<br>LTC 5.64548548462794<br>LUNC 8.23362853512873<br>MANA 0.907213442001016<br>MATIC 1126.21611652208<br>SNX 671.01481990406<br>SOL 218.178660150781<br>UNI 12.0023127776576<br>USDC 26.1574679138408<br>ZRX 1228.0661096 | SOL 7.01676026<br>USDC 248.407206 | |
| 3.1.493399 | RYAN COUNTRYMAN | ADDRESS REDACTED | | | ETH 0.224962101166386 | | |
| 3.1.493400 | RYAN COURI | ADDRESS REDACTED | | | BTC 0.00398956061059379<br>CEL 4.43129140404477 | | |
| 3.1.493401 | RYAN COUSIN | ADDRESS REDACTED | | | BSV 2.05669898821194<br>BTC 0.00143518296020885<br>CEL 1.15116892753898<br>USDC 524.261746525943 | | |
| 3.1.493402 | RYAN COUTTS | ADDRESS REDACTED | | | BTC 0.0125650309799237<br>ETH 0.217599024014478<br>LTC 5.07942949015773 | | |
| 3.1.493403 | RYAN COVER | ADDRESS REDACTED | | | ETH 0.000017334869616394<br>MCDAI 0.0368724201998263 | | |
| 3.1.493404 | RYAN COVEY | ADDRESS REDACTED | | | BTC 0.13515116483839 | | |
| 3.1.493405 | RYAN COX | ADDRESS REDACTED | | | CEL 2650.62948041953<br>ETH 1.2733304211436<br>SGB 330.761199621799<br>USDC 130.057135755944<br>XLM 4367.68749745553<br>XRP 2163.63776075069<br>ZRX 424.670623454055 | | |
| 3.1.493406 | RYAN COX | ADDRESS REDACTED | | | BTC 0.000682554152327538<br>GUSD 4.31850571153662 | | |
| 3.1.493407 | RYAN COX | ADDRESS REDACTED | | | BAT 1.34579896212856<br>BTC 0.000139231402265473<br>ETH 0.0246644111435709<br>LINK 0.141497542425857<br>SGB 455.67944548391<br>XRP 23.5696948469824 | | |
| 3.1.493408 | RYAN COYLE | ADDRESS REDACTED | | | BCH 10.757790587547<br>BTC 0.00248412477319498<br>DASH 0.00647467580481669<br>ETH 0.000075094283447469<br>LTC 2.07043119664966<br>USDC 12.9758497679221<br>XLM 1752.70870163814<br>ZEC 0.00366558849606301 | | |
| 3.1.493409 | RYAN CRAIG | ADDRESS REDACTED | | | MATIC 0.900418292766893<br>USDT ERC20 4003.2158589655 | | |
| 3.1.493410 | RYAN CRAMER | ADDRESS REDACTED | | | AAVE 10.8493668303819<br>ADA 2064.07694659351<br>AVAX 47.5381629475078<br>BTC 0.00373982822545088<br>DOGE 1770.50332490375<br>DOT 97.7023408647326<br>ETH 4.56772669908342<br>LINK 100.255549288325<br>MANA 675.301711518982<br>MATIC 1579.64263791716<br>SOL 17.3597442108133<br>SUSHI 222.541125924099<br>USDC 20681.6014727246 | | |
| 3.1.493411 | RYAN CRANDALL | ADDRESS REDACTED | | | BTC 0.0000109081111513049<br>CEL 0.45708998701571<br>ETH 0.000013341885419995 | | |
| 3.1.493412 | RYAN CRAWFORD | ADDRESS REDACTED | | | BTC 0.0555703312575849<br>ETH 0.881236494145882<br>LINK 2.3379619405314<br>MATIC 43.7453711798192<br>USDC 18495.3462365427 | | |
| 3.1.493413 | RYAN CREAN | ADDRESS REDACTED | | | ETH 3.53397701036891 | ETH 0.73353326 | |
| 3.1.493414 | RYAN CRECRAFT | ADDRESS REDACTED | | | BTC 0.00277899738352721<br>LTC 6.19258820219756<br>MATIC 9.77567966912786 | | |
| 3.1.493415 | RYAN CRISS | ADDRESS REDACTED | | | CEL 0.351577232942698<br>ETH 0.00000022 | | |
| 3.1.493416 | RYAN CRITCHLOW | ADDRESS REDACTED | | | ADA 387.595044680281<br>BTC 0.0509908323569514<br>ETH 1.16185699369922 | | |
| 3.1.493417 | RYAN CROCKETT | ADDRESS REDACTED | | | BTC 0.0000022159334414599<br>ETH 0.00335744806881864 | | |
| 3.1.493418 | RYAN CROTHERS | ADDRESS REDACTED | | | BTC 0.0271285492184501<br>CEL 45.9090877460764<br>ETH 0.409463 | | |
| 3.1.493419 | RYAN CROW | ADDRESS REDACTED | | | CEL 1.1253852426424<br>EOS 0.491656392391419<br>ETC 0.0412917651116618<br>LINK 0.194033048061117<br>SGB 8022.12130518543<br>XLM 18.1580961483209<br>XRP 0.000000422450324169<br>ZRX 4450.67202416841 | | |
| 3.1.493420 | RYAN CROWNHOLM | ADDRESS REDACTED | | | BTC 1.04034165085673<br>MATIC 12043.5948238854<br>USDC 10.7765551485102 | USDC 0.000000376725971167 | |
| 3.1.493421 | RYAN CRUM | ADDRESS REDACTED | | | ADA 24.9770999567652<br>BTC 0.22007861613573<br>COMP 0.0111194304272058<br>ETH 0.0183725253340058<br>USDC 46.8169482972263<br>XLM 32.8374667627546 | BTC 0.01096873 | |
| 3.1.493422 | RYAN CRUTCHER | ADDRESS REDACTED | | | BTC 0.00000709312318856 | | |
| 3.1.493423 | RYAN CRUZ | ADDRESS REDACTED | | | BTC 0.0081100037814183<br>ETH 0.297768517673278 | | |
| 3.1.493424 | RYAN CRUZ | ADDRESS REDACTED | | | ADA 69.5261843638971<br>BTC 0.000954361710579605<br>CEL 0.264572497892973<br>DOT 14.8109275440048<br>XRP 0.168100443339902 | | |
| 3.1.493425 | RYAN CUDAHY | ADDRESS REDACTED | | | CEL 1.06733948257655 | | |
| 3.1.493426 | RYAN CUDO | ADDRESS REDACTED | | | BTC 0.0739540505098123<br>ETH 13.9563911336117<br>LTC 10.8774593580305 | | |
| 3.1.493427 | RYAN CULBERTSON | ADDRESS REDACTED | | | BTC 0.00011608083295746 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.493428 | RYAN CUNHA | ADDRESS REDACTED | | | ADA 611.582133665135<br>BTC 0.208133458878598<br>DOT 90.5864588394266<br>ETH 2.02404058114428<br>USDC 198.783551979536<br>USDT ERC20 233.496303638521 | | |
| 3.1.493429 | RYAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00671465466881136<br>ETH 0.129228991877498 | | |
| 3.1.493430 | RYAN CURBOW | ADDRESS REDACTED | | | BTC 0.00402477171676811 | | |
| 3.1.493431 | RYAN CURRAN | ADDRESS REDACTED | | | AAVE 0.0110102887481201<br>ADA 0.0869361248587164<br>AVAX 281.664173525734<br>BTC 8.02439136140924<br>ETH 459.71484957304<br>LINK 1009.91351193551<br>MATIC 8.87997749905527<br>MCDAI 0.0175816930769107<br>SOL 0.000383021129314788<br>USDC 23.7749206791228 | BTC 0.00000063 | |
| 3.1.493432 | RYAN CURRAN | ADDRESS REDACTED | | | BSV 0.000011936817939648<br>BTC 0.704857021553889<br>ETH 0.497207282051203<br>GUSD 0.182392403757088<br>LTC 3.02618467534437<br>SGB 0.109229914231717<br>USDC 85.3287132820365<br>XRP 0.714515388460116 | GUSD 259.203978249033 | |
| 3.1.493433 | RYAN CURTIS | ADDRESS REDACTED | | | ADA 37388.3798343588<br>BTC 1.23738719106438<br>DOT 235.567072268266<br>MATIC 3360.08109485632 | | |
| 3.1.493434 | RYAN CURWOOD | ADDRESS REDACTED | | | BTC 0.0408032254250004<br>ETH 0.39440789711885 | | |
| 3.1.493435 | RYAN CUTLER | ADDRESS REDACTED | | | ADA 489.741739846765<br>BTC 0.0347799437956945<br>LINK 15.1126664002379<br>MATIC 1149.56613237428<br>USDC 0.00196710739909253 | USDC 39.001<br>XLM 0.0092 | |
| 3.1.493436 | RYAN CUTTING | ADDRESS REDACTED | | | BTC 0.167254504232039<br>CEL 58.3116460758303 | | |
| 3.1.493437 | RYAN CWIK | ADDRESS REDACTED | | | ADA 101.152874125298<br>BTC 0.00148193565747993<br>ETH 1.81981772281022<br>USDC 7083.46792425103 | | |
| 3.1.493438 | RYAN DA SILVA | ADDRESS REDACTED | | | ADA 243.188406330364<br>AVAX 3.0633479624222<br>BNB 0.000355522350236536<br>BTC 0.013057452769424<br>CEL 0.41443235158888<br>DOT 4.03391880236191<br>ETH 0.00056513466240535<br>LINK 3.77374750908352<br>LUNC 6.36834982655508<br>MATIC 243.176961362566<br>USDC 0.368478526370939<br>XRP 721.967511751058 | | |
| 3.1.493439 | RYAN DAILEY | ADDRESS REDACTED | | | CEL 1.06537680552992 | | |
| 3.1.493440 | RYAN DALY | ADDRESS REDACTED | | | BTC 0.0000000028229189449999<br>CEL 0.00316985411380834<br>DOT 0.00024004<br>ETH 0.00000479855886231<br>TGBP 0.000000189150985267<br>XRP 0.00489583554869665 | | |
| 3.1.493441 | RYAN DANA FULLER | ADDRESS REDACTED | | | BTC 0.257463133440172 | | |
| 3.1.493442 | RYAN DANCEY | ADDRESS REDACTED | | | EOS 0.000730011186809138<br>XLM 0.219958657980663 | | |
| 3.1.493443 | RYAN DANDELION | ADDRESS REDACTED | | | ETH 0.000195971011652464 | | |
| 3.1.493444 | RYAN DANGELO | ADDRESS REDACTED | | | BTC 0.0262629249048887<br>CEL 1.13367346514594<br>MANA 719.59944389201<br>USDC 3.39396823121168<br>USDT ERC20 7.42081276050965 | MANA 601.090167581233<br>USDC 87.767 | |
| 3.1.493445 | RYAN DANGER STEINBERG | ADDRESS REDACTED | | | BTC 0.0000399820269221859<br>COMP 0.47965309911183<br>ETH 0.000356703942730224<br>GUSD 2.13194267531207<br>MATIC 2.706510912046<br>SNX 14.3666068330537<br>USDC 0.53340978180521 | USDC 0.000000274691027723 | |
| 3.1.493446 | RYAN DANIEL BURROWS | ADDRESS REDACTED | | | ADA 1096.52399082769<br>BTC 0.127378721090653<br>DOGE 1535.18789749136<br>DOT 30.8207669730424<br>ETH 1.5384288081892<br>LINK 46.4247104000823<br>LTC 1.75269890965274<br>MATIC 601.406896167019<br>SOL 16.6835487520959 | | |
| 3.1.493447 | RYAN DANIEL HAMILTON | ADDRESS REDACTED | | | AVAX 10.0818860324395<br>BTC 0.57562610515798<br>DOT 38.6015548311046<br>ETH 2.55576561675952 | | |
| 3.1.493448 | RYAN DANIEL LOPEZ | ADDRESS REDACTED | | | ADA 687.096931963056<br>BTC 0.535434257151789<br>DOT 2.52283817918546<br>ETH 0.730949222263188<br>LINK 12.6618924913883<br>MATIC 670.569404072276<br>SOL 35.5962375642292 | | |
| 3.1.493449 | RYAN DANIEL MERGEN | ADDRESS REDACTED | | | AVAX 0.0170385668375476<br>ETH 0.000000495853453801<br>MATIC 0.00197832407749205<br>USDC 0.168869658330144 | AVAX 0.00824614146400375<br>USDC 85.80438 | |
| 3.1.493450 | RYAN DANIEL OESTREICH | ADDRESS REDACTED | | | 1INCH 0.00517967983440171<br>AAVE 0.000006468614807481<br>AVAX 31.550880401638<br>BTC 0.279249089514911<br>CEL 0.441982512985538<br>COMP 0.0000012776782032<br>ETH 23.2367408203086<br>LTC 0.000026272267706899<br>MATIC 1939.81126330267<br>SOL 23.3949232786831<br>UNI 0.00046218772893903<br>USDC 26418.6510597347<br>WBTC 0.798386730673781 | | |
| 3.1.493451 | RYAN DANIELS | ADDRESS REDACTED | | | ADA 0.11102558915431<br>BTC 0.000001813982124143<br>USDT ERC20 1.13487194073405 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.493452 | RYAN DANSIE | ADDRESS REDACTED | | | BTC 0.000001546984147681<br>CEL 10.4983192559854<br>USDT ERC20 0.493892396372452 | | |
| 3.1.493453 | RYAN DARCY | ADDRESS REDACTED | | | CEL 0.00259304830814758<br>MATIC 24.1281765943854 | | |
| 3.1.493454 | RYAN DARROW | ADDRESS REDACTED | | | ETH 0.000010876120770861 | | |
| 3.1.493455 | RYAN DAUGHERTY | ADDRESS REDACTED | | | BTC 0.799177444415432<br>USDT ERC20 78.7702150759305 | USDT ERC20 0.000000292264877714 | |
| 3.1.493456 | RYAN DAUT | ADDRESS REDACTED | | | BTC 0.00149690849989307<br>DASH 0.446279650905123<br>UNI 0.0166428980797967 | BTC 0.000000004928962632 | |
| 3.1.493457 | RYAN DAVE LIM | ADDRESS REDACTED | | | BTC 0.00104621407006574<br>USDC 3146.14332674726 | | |
| 3.1.493458 | RYAN DAVID SELVE | ADDRESS REDACTED | | | BTC 0.0157185583529937 | BTC 0.01939602 | |
| 3.1.493459 | RYAN DAVID SOMMER | ADDRESS REDACTED | | | BTC 0.96933037151269<br>ETH 0.288847160818139<br>USDC 498.558503448927 | SOL 0.957 | |
| 3.1.493460 | RYAN DAVID STIBOR | ADDRESS REDACTED | | | ADA 2740.57634792012<br>BTC 0.484289515265804<br>ETH 3.49467176359416<br>LINK 0.0665762786519322 | | |
| 3.1.493461 | RYAN DAVIDSON | ADDRESS REDACTED | | | BTC 0.000001314510602225<br>GUSD 0.00702216289247877<br>LTC 0.000011467316058448<br>USDC 0.107550655923889 | | |
| 3.1.493462 | RYAN DAVIES | ADDRESS REDACTED | | | BTC 0.336888113380767 | | |
| 3.1.493463 | RYAN DAVIS | ADDRESS REDACTED | | | ADA 288.379934323758<br>AVAX 0.0000802030389245889<br>BTC 0.0220675162062947<br>DOT 15.6168013558212<br>MATIC 560.343290187446<br>SNX 89.3899389422018<br>SOL 7.47646532236073<br>USDC 4364.97819763111 | | |
| 3.1.493464 | RYAN DAVIS | ADDRESS REDACTED | | | BAT 1.11601330781978<br>BTC 0.31507907025251<br>CEL 1.13875428367274<br>EOS 0.14367704946853<br>ETH 0.901676535164373<br>KNC 0.174212793055754<br>LINK 0.280672206010373<br>MATIC 34076.9612430151<br>OMG 0.14525820070941<br>SGB 245.133383396694<br>SNX 0.558018708719256<br>USDC 3587.16909041421<br>USDT ERC20 3.96727674677234<br>XLM 3.99013010301024<br>XRP 1.43535505382036<br>ZRX 0.428063656248045 | | |
| 3.1.493465 | RYAN DAVIS | ADDRESS REDACTED | | | BTC 0.0129045775676342 | | |
| 3.1.493466 | RYAN DAVIS | ADDRESS REDACTED | | | BTC 0.00416704299063365<br>ETH 0.0368715341529252 | | |
| 3.1.493467 | RYAN DAWS | ADDRESS REDACTED | | | BTC 0.000000009504060387<br>CEL 23.3029158444809 | | |
| 3.1.493468 | RYAN DAWSON | ADDRESS REDACTED | | | ADA 103.286220951745<br>BTC 0.297851374559134<br>DOT 11.8647705096177<br>MATIC 108.029863370512<br>SNX 655.321780760675<br>SOL 5.13103064571185<br>USDC 1020.42149161494<br>XLM 528.572709672443 | | |
| 3.1.493469 | RYAN DAY | ADDRESS REDACTED | | | BTC 0.000145689652686615<br>COMP 0.00233905795089043<br>ETH 0.000980011834379336<br>LTC 0.000467552891731966<br>USDC 0.147258129113737 | | |
| 3.1.493470 | RYAN DE ANGELIS | ADDRESS REDACTED | | | CEL 1.40905454135054 | | |
| 3.1.493471 | RYAN DE FABRIZIO | ADDRESS REDACTED | | | BTC 0.000000006516888073<br>CEL 200.442758445045<br>ETH 0.158572449567937<br>LTC 0.33124934 | | |
| 3.1.493472 | RYAN DE FLORENCA | ADDRESS REDACTED | | | BTC 1.10652210209872<br>CEL 1124.7170120953<br>DOT 300.5207389<br>LINK 0.00000059<br>LTC 0.00000006 | | |
| 3.1.493473 | RYAN DE GREEF | ADDRESS REDACTED | | | CEL 0.950827955036141<br>DOT 0.162203582449799<br>LINK 0.0371544318672327<br>LUNC 0.159917589573361 | | |
| 3.1.493474 | RYAN DE GUZMAN | ADDRESS REDACTED | | | BTC 0.000006715613598266<br>CEL 0.0012183854892047<br>USDC 0.00396073304447235<br>USDT ERC20 0.00231859702749443 | | |
| 3.1.493475 | RYAN DEAN AYERS | ADDRESS REDACTED | | | ADA 2.78108395668569<br>BTC 0.000000927191594277<br>ETH 0.00109948083862364<br>LTC 0.023307055966278<br>MCDAI 1.86090743043385 | ADA 0.000000317269643956<br>BTC 0.000000004895209109<br>ETH 0.000000413804508851<br>MCDAI 64.55235 | |
| 3.1.493476 | RYAN DEANE | ADDRESS REDACTED | | | BTC 0.0482366182825201<br>ETH 0.0470448083914079<br>USDC 77.6108418023842 | | |
| 3.1.493477 | RYAN DEARMOND | ADDRESS REDACTED | | | CEL 1.06248071487588 | | |
| 3.1.493478 | RYAN DEATHRIDGE | ADDRESS REDACTED | | | BTC 1.01094559188748<br>ETH 0.00437159958650551<br>SNX 76.938655525659 | | |
| 3.1.493479 | RYAN DEBAUN | ADDRESS REDACTED | | | BTC 0.987679717585298 | | |
| 3.1.493480 | RYAN DEBLASSIE | ADDRESS REDACTED | | | BTC 0.000452222019928967 | | |
| 3.1.493481 | RYAN DEBLASSIE | ADDRESS REDACTED | | | CEL 1.07102128878847 | | |
| 3.1.493482 | RYAN DEBOER | ADDRESS REDACTED | | | BTC 0.000001878026588081<br>MATIC 0.000864245521085456<br>USDC 0.393525719728264<br>USDT ERC20 0.0990303356583539 | | |
| 3.1.493483 | RYAN DECUIR | ADDRESS REDACTED | | | ADA 0.565179620347867<br>BTC 0.00001380775273386<br>LINK 0.00495509807215075<br>USDC 0.00103781761044356 | | |
| 3.1.493484 | RYAN DEEN | ADDRESS REDACTED | | | CEL 0.00192741398074293<br>XLM 19.9487040623154 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.493485 | RYAN DEENAH | ADDRESS REDACTED | | | ADA 152.675512730028<br>BTC 0.00107175026692294<br>BUSD 70.1344769115239<br>CEL 2.34452167483486<br>DOT 37.7018291948506<br>MATIC 542.513691144494<br>SNX 23.2012720143135<br>USDC 1.00306449670234<br>USDT ERC20 106.418106425067<br>XRP 1137.57914033716 | | |
| 3.1.493486 | RYAN DEIGHAN | ADDRESS REDACTED | | | BTC 0.000082761519706403<br>DOT 0.0647661868627914 | BTC 0.000000008581168685<br>DOT 0.000000000016876457 | |
| 3.1.493487 | RYAN DEIMLING | ADDRESS REDACTED | | | ADA 0.389339112090834<br>BTC 0.000011363890605282<br>DASH 0.0488672465145201<br>ETH 0.000180115265523265<br>MCDAI 42.6391539102487 | | |
| 3.1.493488 | RYAN DEIN | ADDRESS REDACTED | | | BTC 0.0434572146594958<br>ETH 0.528240812134501<br>LINK 15.2291105501549 | BTC 0.00048889 | |
| 3.1.493489 | RYAN DEJOUX | ADDRESS REDACTED | | | CEL 51.0647699696103<br>LINK 290.146435049886 | | |
| 3.1.493490 | RYAN DEL MONTE | ADDRESS REDACTED | | | BTC 0.340194753438276<br>ETH 2.09948364212913<br>MATIC 806.0736059099<br>SOL 48.254914443906 | | BTC 0.00139057403743203 |
| 3.1.493491 | RYAN DELARIA | ADDRESS REDACTED | | | BTC 0.000214408850920857<br>ETH 0.246011562289661<br>USDC 53.3545129778846<br>USDT ERC20 214.306534530739 | BTC 0.00305559 | |
| 3.1.493492 | RYAN DELARIA | ADDRESS REDACTED | | | USDC 0.0101041886794162 | | |
| 3.1.493493 | RYAN DELENA | ADDRESS REDACTED | | | BTC 0.000003479284143347<br>CEL 219.43025532246<br>DASH 0.00680849893600521<br>MATIC 1540.72245774447<br>USDC 16.301948078295<br>XLM 2059.25054509803 | BTC 0.000000002487899038<br>DASH 0.000000006798622352<br>XRP 0.000000030403890667 | |
| 3.1.493494 | RYAN DELGADO | ADDRESS REDACTED | | | ETH 3.18587299866005 | | |
| 3.1.493495 | RYAN DELL'AMICO | ADDRESS REDACTED | | | CEL 1.0804955605589 | | |
| 3.1.493496 | RYAN DELOUVROY | ADDRESS REDACTED | | | CEL 0.1653808987641 | | |
| 3.1.493497 | RYAN DEMAEYER | ADDRESS REDACTED | | | DOT 6.79067157487123<br>MATIC 100.692154195738 | | |
| 3.1.493498 | RYAN DEMURO | ADDRESS REDACTED | | | ADA 3714.26793300246<br>AVAX 0.17010027763708<br>BTC 0.0169455492394175<br>ETH 0.000675323462889985<br>MATIC 14437.4792881736<br>USDC 0.000598726553061836 | ADA 215.810037 | |
| 3.1.493499 | RYAN DEN OTTER | ADDRESS REDACTED | | | BTC 0.000003059990165112<br>USDC 1.92050559365957 | BTC 0.000000418104448514 | |
| 3.1.493500 | RYAN DENIZ TUNCEL | ADDRESS REDACTED | | | BTC 0.0049175977919146 | | |
| 3.1.493501 | RYAN DENNEY | ADDRESS REDACTED | | | ADA 0.0246636276594195<br>BTC 0.000012140212426634<br>DOT 0.00950952382698716<br>XLM 0.0826339370095148 | | |
| 3.1.493502 | RYAN DENNING | ADDRESS REDACTED | | | CEL 0.0122252180588025<br>MATIC 0.0546043607434037<br>MCDAI 0.00403226013096852 | | |
| 3.1.493503 | RYAN DEPAUW | ADDRESS REDACTED | | | BTC 0.0747241507789821<br>COMP 0.0131840557421418<br>MCDAI 162.297809811312<br>ZRX 14.6079111781599 | | |
| 3.1.493504 | RYAN DESSINGTON | ADDRESS REDACTED | | | ADA 4737.22824933895<br>BTC 0.264452662575988 | | |
| 3.1.493505 | RYAN DETERT | ADDRESS REDACTED | | | BTC 0.000535377093369895<br>ETH 2.90835736819263<br>USDC 39751.9630608046 | | |
| 3.1.493506 | RYAN DEVAUL | ADDRESS REDACTED | | | BTC 0.000191606101345555<br>ETH 0.00228258179655551<br>MCDAI 0.0326813493981967 | | |
| 3.1.493507 | RYAN DEVAULT | ADDRESS REDACTED | | | MATIC 16.9974270377738 | | |
| 3.1.493508 | RYAN DEVIN | ADDRESS REDACTED | | | BTC 0.000000007520341563<br>CEL 0.0299954337421999 | | |
| 3.1.493509 | RYAN DEVINE | ADDRESS REDACTED | | | BTC 0.000269315633239203<br>ETH 0.758453797591908<br>USDC 0.000218830149195971 | BTC 0.315714007269843<br>USDC 2.62169526701275 | |
| 3.1.493510 | RYAN DEVITT | ADDRESS REDACTED | | | ADA 8715.01332798104<br>AVAX 47.65164616873<br>BTC 0.0788061135050764<br>ETH 7.55021904062599<br>MATIC 1265.31170075968<br>UNI 18.22053401738<br>USDC 26665.6194957032 | AVAX 1.20389737676585 | |
| 3.1.493511 | RYAN DEWAR | ADDRESS REDACTED | | | BTC 0.000000627184044102 | | |
| 3.1.493512 | RYAN DI VITO | ADDRESS REDACTED | | | BTC 0.00643030463263041<br>CEL 3.05594603729783<br>DOGE 836.107540402897<br>ETH 0.00047100037856328<br>LINK 18.7822591946764<br>LTC 0.85167558128744<br>UNI 49.3997991<br>USDC 991.234401261626 | | |
| 3.1.493513 | RYAN DIAL | ADDRESS REDACTED | | | ADA 61.2049777830413<br>BTC 0.000002510875383665<br>CEL 1.14906870861106<br>SGB 459.852418724584<br>XRP 3008.07367569928 | | |
| 3.1.493514 | RYAN DIBLEY | ADDRESS REDACTED | | | BTC 0.000695386280414322<br>CEL 0.061813823002977<br>MATIC 0.353194123458778<br>XRP 0.248352743477432 | | |
| 3.1.493515 | RYAN DICKASON | ADDRESS REDACTED | | | BTC 0.00147742542106548<br>ETH 0.00172738070717351<br>MATIC 113.03249057747 | | |
| 3.1.493516 | RYAN DICKERSON | ADDRESS REDACTED | | | MATIC 0.375669312728244<br>ZEC 0.00126727876273418 | | |
| 3.1.493517 | RYAN DIEFFENDERFER | ADDRESS REDACTED | | | BTC 0.00000792702400301299<br>ETH 0.000051056111985264 | | |
| 3.1.493518 | RYAN DIFFERDING | ADDRESS REDACTED | | | BTC 0.000019930591855605 | | |
| 3.1.493519 | RYAN DIGIOSE | ADDRESS REDACTED | | | BTC 0.000001106031031449<br>ETC 0.00120221984645582<br>ETH 0.000031453251135837<br>LTC 0.00125116755627363<br>USDC 0.291016514272329<br>XLM 0.0699460601633248 | | |
| 3.1.493520 | RYAN DIGIOVANNI | ADDRESS REDACTED | | | BTC 0.226149774492751<br>ETH 25.0445451172707 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.493521 | RYAN DILL | ADDRESS REDACTED | | | BTC 0.000000234395267871<br>ETH 0.000003259159311504<br>MATIC 2.36596497125088<br>XLM 0.29529561572581 | | |
| 3.1.493522 | RYAN DILLON | ADDRESS REDACTED | | | BTC 0.457427948063023<br>USDC 1053.3782145743 | | |
| 3.1.493523 | RYAN DINH | ADDRESS REDACTED | | | BTC 0.00131352159900242<br>ETH 0.000259169823693517 | | |
| 3.1.493524 | RYAN DIPIERO | ADDRESS REDACTED | | | BTC 0.0110599095830709 | | |
| 3.1.493525 | RYAN DIXON | ADDRESS REDACTED | | | BTC 0.0255254606471525 | | |
| 3.1.493526 | RYAN DIXON | ADDRESS REDACTED | | | BTC 0.000001331275930008<br>ETH 0.000020853043360965<br>USDC 1.97269051782109 | | |
| 3.1.493527 | RYAN DO | ADDRESS REDACTED | | | ETH 0.000033393929010578 | MATIC 430.2 | |
| 3.1.493528 | RYAN DO | ADDRESS REDACTED | | | BTC 0.0031068636146566<br>ETH 4.5473757789161 | USDC 11.92 | |
| 3.1.493529 | RYAN DOBRUSIN | ADDRESS REDACTED | | | ADA 577.948867341173<br>AVAX 7.65617282714045<br>BTC 0.454820179366381<br>ETH 3.14126717798012<br>MATIC 130.367797466783<br>SOL 19.3754966004532 | | |
| 3.1.493530 | RYAN DOCTOR | ADDRESS REDACTED | | | BTC 0.000521152114748738 | | |
| 3.1.493531 | RYAN DOLAN | ADDRESS REDACTED | | | ADA 0.00625198066482638<br>BTC 0.000017512972427829<br>ETH 0.000137406612029271<br>MATIC 0.185897004183418<br>USDC 1880.16574462755 | | ADA 0.27003 |
| 3.1.493532 | RYAN DOMINIC DEBLASSIE | ADDRESS REDACTED | | | BTC 0.000000355480705673 | BTC 0.000001907727322313 | |
| 3.1.493533 | RYAN DON REPH | ADDRESS REDACTED | | | ADA 1728.79326477055<br>BTC 1.04908957803133<br>CEL 17053.5909592237<br>DASH 0.0277158555535605<br>ETH 31.0345137340766<br>LINK 918.115282134699<br>LTC 10.0195044625156<br>MATIC 58447.5480060539<br>PAXG 1.53527886903062<br>SNX 0.311413041607539<br>SOL 256.059211243959<br>UNI 81.4948329366955<br>USDC 766926.472965708 | BTC 0.0024305985877849 | |
| 3.1.493534 | RYAN DONAHUE | ADDRESS REDACTED | | | BTC 0.00119153296359136<br>USDC 521.675005773142 | | |
| 3.1.493535 | RYAN DONALDSON | ADDRESS REDACTED | | | BTC 0.00000508850897733999<br>ETH 0.000280103490095915<br>LUNC 12.4026996115738 | | |
| 3.1.493536 | RYAN DONNELL | ADDRESS REDACTED | | | BAT 0.0148889229248811<br>BCH 0.0247817477556711<br>BTC 0.0268478231647799<br>CEL 1.15116892753898<br>EOS 2.60679281474853<br>LTC 96.2713478908253<br>USDC 67.6143727391768<br>XLM 0.0405451956557386<br>ZRX 0.00775998531882565 | | |
| 3.1.493537 | RYAN DONNELLY | ADDRESS REDACTED | | | BTC 0.00105600833333333<br>CEL 3.54530254108027 | | |
| 3.1.493538 | RYAN DONNELLY | ADDRESS REDACTED | | | AAVE 1.08649141277118<br>AVAX 18.688080135703<br>BAT 1.20662301566896<br>BTC 2.30802293069692<br>CEL 11770.3892245007<br>DOT 438.740400534253<br>EOS 1.10811322479962<br>ETH 33.8400649490532<br>LINK 147.12008237187<br>LTC 0.00617345593951613<br>MANA 0.0448123994363413<br>MATIC 949.296535247596<br>OMG 0.178108634710034<br>SGB 332.149157910226<br>SNX 0.515505094767147<br>SOL 20.6920380661074<br>SUSHI 33.4235817810547<br>UMA 0.124006228513048<br>UNI 0.0219747258642992<br>USDC 1.19780096661701<br>XLM 1.27410530434592<br>XRP 1.44612645516748<br>ZRX 3.6477851473359 | | |
| 3.1.493539 | RYAN DONOHOE | ADDRESS REDACTED | | | BTC 0.000009714970917448 | | |
| 3.1.493540 | RYAN DONOHUE | ADDRESS REDACTED | | | BTC 0.000743657418662034<br>LINK 0.000987944185122938 | | |
| 3.1.493541 | RYAN DOOLEY | ADDRESS REDACTED | | | BTC 0.207381880040073<br>ETH 5.42014134505499<br>USDC 1098.77710752876 | | |
| 3.1.493542 | RYAN DOOLEY | ADDRESS REDACTED | | | ADA 454.69458015911<br>BTC 0.0451384429193914<br>DOT 13.9905625338489<br>ETH 0.907538409027753<br>USDC 8.06037213603201 | BTC 0.01595632 | |
| 3.1.493543 | RYAN DORMOND | ADDRESS REDACTED | | | BTC 0.366014669724914<br>ETH 1.00611948731978<br>USDC 120001.235233087 | | |
| 3.1.493544 | RYAN DOSER | ADDRESS REDACTED | | | ADA 826.252552802761<br>AVAX 0.601774825954752<br>BTC 0.185067432911348<br>DOT 54.1738643088886<br>ETH 0.930929096248489<br>MATIC 0.0974871791031611 | | |
| 3.1.493545 | RYAN DOTSON | ADDRESS REDACTED | | | ADA 0.00559374099271812<br>MCDAI 0.000267999683822455<br>XLM 0.00503803864602066 | ADA 3.56218260601528<br>MCDAI 0.01067505 | |
| 3.1.493546 | RYAN DOUCET | ADDRESS REDACTED | | | BTC 0.00365466560821067 | | |
| 3.1.493547 | RYAN DOUGLAS BLUM | ADDRESS REDACTED | | | BTC 0.221329879469015<br>ETH 15.1612015245658<br>SOL 21.2493459837254 | BTC 0.225669043492499 | |
| 3.1.493548 | RYAN DOUGLAS HARRAH | ADDRESS REDACTED | | | ADA 64.6411682871813<br>AVAX 7.07530620177681<br>BTC 0.00520827532311133<br>DOT 30.5471882847447<br>ETH 0.250643575414706<br>LINK 9.65292181422982<br>SOL 1.65942385628054<br>XLM 517.303895575237 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.493549 | RYAN DOUGLAS LENT | ADDRESS REDACTED | | | AVAX 0.00234509811659382<br>BTC 0.000003144300580333<br>ETH 0.000110361444670579<br>SNX 0.000738515544549509<br>USDC 0.197082112467776<br>USDT ERC20 0.0229205606745793 | | |
| 3.1.493550 | RYAN DOUGLAS MCKAY | ADDRESS REDACTED | | | BTC 0.0283958749262345<br>ETH 0.11192602432462 | | |
| 3.1.493551 | RYAN DOUGLAS ROSE | ADDRESS REDACTED | | | ETH 0.00162121803193392 | | |
| 3.1.493552 | RYAN DOWD | ADDRESS REDACTED | | | AAVE 4.8881<br>BTC 1.00423<br>CEL 2821.72970111334<br>ETH 7.58868<br>LINK 765.81<br>LTC 1.99898<br>OMG 184.2<br>SGB 140.290302210096<br>USDC 24322.4636<br>XRP 0.72762 | | |
| 3.1.493553 | RYAN DOWLING COUNIHAN | ADDRESS REDACTED | | | BTC 0.000860747320733011<br>XRP 2.53207110780856 | | |
| 3.1.493554 | RYAN DOWNEY | ADDRESS REDACTED | | | BTC 0.00011587269615065 | | |
| 3.1.493555 | RYAN DRAKE | ADDRESS REDACTED | | | BTC 0.0942831738171699<br>DOT 36.2864710342621<br>LINK 26.7945713836178<br>MATIC 1999.72402763379<br>XLM 0.133744434077243 | XLM 502.277811736748 | |
| 3.1.493556 | RYAN DREIBELBIS | ADDRESS REDACTED | | | BTC 0.0683493282487289<br>USDC 0.759896844516739<br>XLM 0.000193313763015978 | BTC 0.0347556<br>USDC 0.0078475932712075 | |
| 3.1.493557 | RYAN DREWES | ADDRESS REDACTED | | | BTC 0.00109307280957503<br>MANA 277.403310230253<br>MATIC 545.815588701185 | | |
| 3.1.493558 | RYAN DREWRY | ADDRESS REDACTED | | | BTC 0.0000385555733868<br>CEL 0.505212326183044<br>SNX 0.211009267915982 | | |
| 3.1.493559 | RYAN DRUMMOND | ADDRESS REDACTED | | | BTC 0.000032827291459095<br>ETH 0.000313720962021341<br>XLM 0.038246635096676 | BTC 0.000000467823290793 | |
| 3.1.493560 | RYAN DRURY | ADDRESS REDACTED | | | ADA 1175.70183433388<br>BTC 0.165851512006068<br>ETH 0.0114634122207926<br>MATIC 259.346537381133<br>USDC 789.918575218451<br>XRP 362.816958 | | |
| 3.1.493561 | RYAN DUBOIS | ADDRESS REDACTED | | | BTC 0.000005622398324638<br>DOT 0.0148747949593968 | BTC 0.000000004892628553<br>DOT 0.000000000005485076 | |
| 3.1.493562 | RYAN DUFFY | ADDRESS REDACTED | | | BTC 0.000042688585741468<br>ETH 0.00106804841428957<br>MATIC 2.19481266864752<br>USDC 0.0433862051198539 | MATIC 0.00370092402912064<br>USDC 0.76906817945038 | |
| 3.1.493563 | RYAN DUGAN | ADDRESS REDACTED | | | ETH 0.00124826012998683<br>MATIC 15.9895429271141<br>UNI 0.00789763602636212 | | |
| 3.1.493564 | RYAN DUGAN | ADDRESS REDACTED | | | ADA 0.387421866563445<br>BTC 0.695568748202811<br>DOT 4.04727526981901<br>MATIC 1647.2280445973<br>SOL 22.8416602197098<br>USDC 2.37970970918609 | | |
| 3.1.493565 | RYAN DUGGAN | ADDRESS REDACTED | | | XRP 0.114325975301725 | | |
| 3.1.493566 | RYAN DULY | ADDRESS REDACTED | | | BTC 0.0341914247990495<br>CEL 1.5712086105521<br>DOT 5.04142141580585<br>ETH 0.0786916871752288<br>XLM 0.000000076098538972 | | |
| 3.1.493567 | RYAN DUMOUCHELLE | ADDRESS REDACTED | | | BTC 0.0012160962470848<br>COMP 0.027334578095226<br>EOS 3.04679529539329<br>LPT 2.15570420089366<br>USDC 0.411532973451328<br>XLM 85.0655351753278 | | |
| 3.1.493568 | RYAN DUNBAR | ADDRESS REDACTED | | | AVAX 0.772653465945591 | | |
| 3.1.493569 | RYAN DUNKEL | ADDRESS REDACTED | | | BTC 0.000056837496949532<br>ETH 0.000028472750857044<br>LINK 0.00338722153458449<br>LTC 0.00268510639260575<br>MATIC 0.0121225120106539<br>PAX 28.6189199741626<br>XLM 0.0299538431274508<br>XRP 0.000000340261352348 | | |
| 3.1.493570 | RYAN DUNLAP | ADDRESS REDACTED | | | BTC 0.000001838760909883 | | |
| 3.1.493571 | RYAN DUNNE | ADDRESS REDACTED | | | CEL 0.146263098316156<br>USDT ERC20 27 | | |
| 3.1.493572 | RYAN DUNNING | ADDRESS REDACTED | | | BTC 0.00631888168207989<br>ETH 0.00510966573692678<br>USDC 1079.81226625109 | | |
| 3.1.493573 | RYAN DUNNING | ADDRESS REDACTED | | | AAVE 18.328565871427<br>ADA 2.63356681642658<br>BTC 0.292884535151501<br>ETH 0.000083632422685412<br>LINK 219.23691252742<br>MATIC 1491.93081575524<br>USDC 0.024652483128486 | LINK 21.8 | |
| 3.1.493574 | RYAN DUONG | ADDRESS REDACTED | | | BTC 0.0071779181292818<br>ETH 0.0704900318778846<br>USDT ERC20 0.332392288000156 | | |
| 3.1.493575 | RYAN DURSCHER | ADDRESS REDACTED | | | ADA 11.9757125306966<br>BTC 0.00544331045511853<br>USDC 646.653723795363 | | |
| 3.1.493576 | RYAN DUSSELDORP | ADDRESS REDACTED | | | CEL 27.38544848798<br>ETH 0.0142916876786962<br>USDT ERC20 1.80207895676245 | | |
| 3.1.493577 | RYAN DWYER | ADDRESS REDACTED | | | BCH 0.00445748421835462<br>BTC 0.000000378081609587<br>CEL 1.15604163757466<br>ETH 0.000006170255133172<br>GUSD 0.0115715125672307<br>USDC 0.846287709847375 | | |
| 3.1.493578 | RYAN DWYER | ADDRESS REDACTED | | | BTC 0.000002400065269836<br>ETH 1.68270035325776<br>USDC 0.355802075865359 | | |
| 3.1.493579 | RYAN DYER | ADDRESS REDACTED | | | BTC 0.000000925890751378<br>DOT 1083.58255704849<br>ETH 0.00093246075134725<br>GUSD 0.0181249786664371<br>SOL 25.9320630978756<br>USDC 0.0118638898448738 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.493580 | RYAN E SMOCK | ADDRESS REDACTED | | | ADA 17088.1788474843<br>BTC 4.55795352410599<br>CEL 3690.28544079227<br>ETH 18.4459057128535<br>MATIC 28323.8255830367<br>SNX 9412.87067857813<br>XTZ 0.000111170048308478 | USDC 0.007649 | |
| 3.1.493581 | RYAN E SUTHERBURG | ADDRESS REDACTED | | | BTC 0.00123198215181153<br>ETH 19.5796348549877 | | |
| 3.1.493582 | RYAN EAGLETON | ADDRESS REDACTED | | | BTC 0.000001043184674867<br>MATIC 0.00438387239594584 | | |
| 3.1.493583 | RYAN EARDLEY | ADDRESS REDACTED | | | BTC 0.000049013459793141<br>CEL 19.4097184911052<br>ETH 0.00133087654778312<br>XLM 0.147308775491328 | | |
| 3.1.493584 | RYAN EARLE LINK | ADDRESS REDACTED | | | | BTC 0.00168754485857812<br>ETH 69.30313151<br>USDC 126 | |
| 3.1.493585 | RYAN EATON | ADDRESS REDACTED | | | CEL 112.666339275598<br>USDT ERC20 0.196172706924151<br>XRP 1.71251409814096 | | |
| 3.1.493586 | RYAN EATON | ADDRESS REDACTED | | | BTC 0.000237803020348648<br>USDC 39990.9587825985 | BTC 0.000000007966089801 | |
| 3.1.493587 | RYAN EBERT | ADDRESS REDACTED | | | ADA 0.00119805828754923<br>BTC 0.000000197583853175<br>DOT 0.000341355697253604<br>ETH 0.00299905075762001<br>MATIC 0.00083602035878536<br>USDT ERC20 0.333685765942504 | | ADA 1.32179089126633<br>BTC 0.000000006260088356<br>DOT 0.172138127928278<br>MATIC 0.521762459302504<br>USDT ERC20 0.000000750768896435 |
| 3.1.493588 | RYAN EBNER | ADDRESS REDACTED | | | AAVE 0.000443703089742209<br>BSV 0.0331562360224283<br>BTC 0.000018777056485468<br>CEL 41.0804757619093<br>LTC 0.000223908595933923<br>MATIC 0.292225806864009<br>SNX 0.0170468531283594<br>XLM 0.170268792556099 | BTC 0.000000002245344037 | |
| 3.1.493589 | RYAN ECHELLE | ADDRESS REDACTED | | | BTC 0.00200722876798863<br>CEL 4254.60185986919<br>ETH 1.85441681591875 | | |
| 3.1.493590 | RYAN EDA | ADDRESS REDACTED | | | BTC 0.00356998506792031<br>CEL 0.910779098857872<br>ETH 0.000003470186227556<br>GUSD 0.0549033648047909<br>SNX 0.471880686143318<br>USDC 1.35676477049389 | | |
| 3.1.493591 | RYAN EDGE | ADDRESS REDACTED | | | BTC 0.000016494975076179<br>USDC 0.87304341781211 | | BTC 0.000000007913970715 |
| 3.1.493592 | RYAN EDLER | ADDRESS REDACTED | | | CEL 0.0156324050569397<br>ETH 0.000185591251670741<br>LINK 0.2194070404613 | | |
| 3.1.493593 | RYAN EDMONDS | ADDRESS REDACTED | | | BTC 1.02590879665146<br>CEL 42.7701763467796<br>ETH 2.10852721543158<br>SOL 0.084753027232402<br>USDC 109.797392449344<br>UST 138.994600315764 | | |
| 3.1.493594 | RYAN EDMONDS | ADDRESS REDACTED | | | BTC 0.522344991713092<br>DOT 50.3790771489166<br>ETH 12.0943091126172<br>LINK 476.637643325671<br>LTC 0.00138531246606941<br>MATIC 41670.9046660908<br>SNX 35.8404018395951<br>UNI 319.567373501067<br>XLM 1881.04961520466 | BTC 0.00501376 | |
| 3.1.493595 | RYAN EDWARD ANDERSON | ADDRESS REDACTED | | | AAVE 16.1258636439817<br>ADA 589.996896063061<br>AVAX 7.72675801878976<br>BTC 0.984060266246831<br>DOT 5.56468246022603<br>ETH 28.1608045309318<br>LINK 7.08048148124006<br>LTC 4.17823560576392<br>SNX 103.729766075517<br>SOL 72.474354450951<br>UNI 1408.93258336108<br>USDC 5718.24265594551 | AVAX 0.730306671975688<br>BTC 0.00735684890894868<br>ETH 0.209162 | |
| 3.1.493596 | RYAN EDWARD EWING | ADDRESS REDACTED | | | AAVE 4.66181995575359<br>BTC 0.00134491763373534<br>ETH 3.01161582207047<br>LINK 137.411702606092<br>MATIC 2998.59507290103<br>SUSHI 153.381466370505<br>UNI 61.8512169011552<br>USDT ERC20 5150.96516861661 | CEL 101.103684089163 | |
| 3.1.493597 | RYAN EDWARD RINALDO | ADDRESS REDACTED | | | BAT 0.00529560823807386<br>BTC 0.00437408637293409<br>CEL 7.02248919503959<br>DASH 0.000011640670854167<br>ETC 0.000325902058683567<br>ETH 0.0395259048969263<br>LTC 0.0000702794841470139<br>PAX 211.298311092473<br>SGB 1.34095714392553<br>USDC 104.040049243162<br>XLM 0.0207048141305272<br>XRP 8.77172266717852<br>ZRX 0.00524615011835335 | CEL 47.5482931553624<br>USDC 0.000000919927183947 | |
| 3.1.493598 | RYAN EDWARDS | ADDRESS REDACTED | | | BTC 0.0119315413943061 | | |
| 3.1.493599 | RYAN EDWARDS | ADDRESS REDACTED | | | BTC 0.000000005988041553<br>CEL 0.356355536115106<br>ETH 1.03227430519323<br>MATIC 1385.93543665169 | | |
| 3.1.493600 | RYAN EDWARDS | ADDRESS REDACTED | | | CEL 27.1249386893187 | | |
| 3.1.493601 | RYAN EFENDY | ADDRESS REDACTED | | | BTC 0.412781404389778 | | |
| 3.1.493602 | RYAN EFOMI LAURENTIN | ADDRESS REDACTED | | | BTC 0.00567942220844397 | | |
| 3.1.493603 | RYAN EHLERS | ADDRESS REDACTED | | | BTC 0.000000054298648386<br>ETH 0.000009832951346391<br>LINK 0.00006478666238784<br>MATIC 0.0284330358576019 | | |
| 3.1.493604 | RYAN ELBEL | ADDRESS REDACTED | | | ADA 516.700158066351<br>BTC 0.0178742002329796<br>DASH 10.5265039203724<br>EOS 131.910522775111<br>ETH 2.12917732645135<br>MATIC 259.943708476415<br>USDC 1290.58211760825<br>XLM 1087.14463420136<br>XRP 0.000000734312996032 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.493605 | RYAN ELDAKKAK | ADDRESS REDACTED | | | BTC 0.000000161427933532 | | |
| 3.1.493606 | RYAN ELDER | ADDRESS REDACTED | | | ADA 876.041123880712<br>AVAX 7.11529016225065<br>BTC 0.0286113372947328<br>DOT 8.15147880762516<br>ETH 0.170249222162962<br>MATIC 598.89538174861<br>SOL 1.67531658592413<br>USDC 430.002831883414 | AVAX 1.10201379469924 | |
| 3.1.493607 | RYAN ELDER | ADDRESS REDACTED | | | BTC 0.0840039876361799<br>ETH 0.975721037035087<br>ZEC 7.00456307589435 | BTC 0.00618031 | |
| 3.1.493608 | RYAN ELKANAH | ADDRESS REDACTED | | | BTC 0.00109520730081077<br>MATIC 0.0392331471900573 | | |
| 3.1.493609 | RYAN ELLIOTT | ADDRESS REDACTED | | | BTC 0.000061639510385193<br>SGB 0.558889111178715<br>XLM 0.164343560213132<br>XRP 3.73520466982779 | | |
| 3.1.493610 | RYAN ELLIOTT | ADDRESS REDACTED | | | ADA 5320.21536983163<br>BTC 0.000198790810618149<br>DOT 0.768105583768237<br>ETH 10.5867719377348<br>LINK 453.853618371178 | DOT 0.000000672641386705 | |
| 3.1.493611 | RYAN ELLIS | ADDRESS REDACTED | | | BTC 0.00657306317461064<br>CEL 0.915636797825323<br>DOT 122.659067289324<br>ETH 0.593113787633713<br>MATIC 1362.27371103903 | | |
| 3.1.493612 | RYAN ELLIS VENIER | ADDRESS REDACTED | | | BTC 0.000011750923057585<br>ETH 0.00150184373865485 | BTC 0.000000549130018156 | |
| 3.1.493613 | RYAN ELLSWORTH BUCHER | ADDRESS REDACTED | | | AVAX 2.69739829986979<br>BTC 0.0516741882448201<br>DOT 7.0956715634622<br>ETH 0.937037835330177<br>SOL 12.7569691487705<br>UNI 5.24099891128721<br>USDC 3474.32890222761 | USDC 1000 | |
| 3.1.493614 | RYAN ELMORE | ADDRESS REDACTED | | | BNB 0.000146377537346267<br>BTC 0.000000647938767092<br>CEL 0.112263914673536<br>ETH 0.000238469622703768<br>LINK 0.000077524343273417<br>LTC 0.00610435785597721<br>MATIC 0.0461494531051008<br>UNI 0.0061745746450888<br>USDC 0.00203073969977616<br>USDT ERC20 0.00208524729731154<br>XLM 0.103558315311545 | | |
| 3.1.493615 | RYAN ELMY | ADDRESS REDACTED | | | BTC 0.00497972608180953<br>USDC 10762.7965920904 | | |
| 3.1.493616 | RYAN ELSTON | ADDRESS REDACTED | | | BTC 0.429818575072721<br>ETH 0.00200826166317688<br>USDC 2.72931495156092 | | |
| 3.1.493617 | RYAN ELTON | ADDRESS REDACTED | | | CEL 0.00423202324305049 | | |
| 3.1.493618 | RYAN EMERSON | ADDRESS REDACTED | | | ADA 5833.18003026119<br>BTC 1.09623521535259<br>ETH 30.5260367010581 | | |
| 3.1.493619 | RYAN ENCARNACION | ADDRESS REDACTED | | | BTC 0.000011509410335539<br>MCDAI 0.654286487469171 | | |
| 3.1.493620 | RYAN ENCINAS | ADDRESS REDACTED | | | BTC 0.000859658112501674 | | |
| 3.1.493621 | RYAN EPPOLITO | ADDRESS REDACTED | | | BTC 0.000819553333438329<br>ETH 0.138282475013549<br>USDC 5.31638367202521 | | |
| 3.1.493622 | RYAN ERASMUS | ADDRESS REDACTED | | | CEL 0.855712311714852 | | |
| 3.1.493623 | RYAN ERIC CARPENTER | ADDRESS REDACTED | | | BTC 0.000124461143699018<br>ETH 1.02895290948532<br>SOL 37.475849007161 | BTC 0.259999467648041<br>ETH 0.0003 | |
| 3.1.493624 | RYAN ERIC MCKERNAN | ADDRESS REDACTED | | | BTC 0.050577151087622<br>ETH 0.329175082313134<br>LTC 2.95145754632229 | | |
| 3.1.493625 | RYAN ERIC REGER | ADDRESS REDACTED | | | BTC 0.0234176332283028<br>ETH 0.381855579927072 | | |
| 3.1.493626 | RYAN ERICKSON | ADDRESS REDACTED | | | BTC 0.000000282488129753<br>ETH 0.000020676282259696<br>USDC 0.0738379740442074 | | |
| 3.1.493627 | RYAN ERNST | ADDRESS REDACTED | | | USDC 51.2388284198817 | | |
| 3.1.493628 | RYAN ERRICO | ADDRESS REDACTED | | | ETH 0.283098167364533 | | |
| 3.1.493629 | RYAN ESPINELI | ADDRESS REDACTED | | | BTC 0.00058895139168813 | | |
| 3.1.493630 | RYAN ESSE | ADDRESS REDACTED | | | BTC 0.00123023338231104<br>MATIC 244.234456227351<br>XLM 1046.75846510852<br>XRP 349.8 | | |
| 3.1.493631 | RYAN ESTES | ADDRESS REDACTED | | | BTC 0.000018316723332802<br>MATIC 0.623709425518767<br>XLM 509.395742884326 | | |
| 3.1.493632 | RYAN ESTRELLA | ADDRESS REDACTED | | | XRP 570.753138437594 | | |
| 3.1.493633 | RYAN ESTUPINAN | ADDRESS REDACTED | | | BTC 0.000276740224229309 | BTC 0.000000948968403269 | |
| 3.1.493634 | RYAN EUGENE YOUNG | ADDRESS REDACTED | | | AAVE 8.8854504081228<br>BTC 0.234140268374981<br>CEL 18.7225964458477<br>DOT 53.3534317153065<br>ETH 24.4032916061915<br>LINK 0.332198153463698<br>MATIC 19.8443139569912<br>PAX 97.0653618535013<br>SOL 1013.49723936766<br>USDC 16.1500816098693 | USDC 954 | |
| 3.1.493635 | RYAN EURICH | ADDRESS REDACTED | | | BTC 0.00109204768056354<br>USDC 429.371339141957 | | |
| 3.1.493636 | RYAN EVANS | ADDRESS REDACTED | | | BNB 0.611176931191937<br>BTC 0.0424505910055924<br>ETH 0.215874054337552<br>USDC 220.315256694317 | | |
| 3.1.493637 | RYAN EVANS | ADDRESS REDACTED | | | ADA 30571.8964058725<br>BTC 0.000173492372638277<br>DOT 55.410436173693<br>ETH 0.0276303032623933<br>MATIC 5552.84103411812<br>USDC 15.545934405268 | BTC 0.000000000537972651<br>USDC 0.000000457722419243 | |
| 3.1.493638 | RYAN EVANS | ADDRESS REDACTED | | | BTC 0.077035763992502<br>USDC 0.65678231354284 | | |
| 3.1.493639 | RYAN EVANS | ADDRESS REDACTED | | | ADA 1838.07741276922<br>BTC 0.0105409876696868<br>ETH 10.8452444431961<br>USDC 35.8707468173409 | | |
| 3.1.493640 | RYAN EVERETT | ADDRESS REDACTED | | | BTC 0.0275126076656196<br>ETH 1.0226695892153<br>USDC 512.247268840296 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.493641 | RYAN EVERETT BEACH | ADDRESS REDACTED | | | BTC 0.000449715800470558<br>CEL 0.0440016074115125<br>LINK 0.000175090571202764<br>SNX 0.173890560417258 | BTC 0.000003314148021797<br>LINK 0.903289051095773<br>SNX 0.00804246064404996 | |
| 3.1.493642 | RYAN EWING | ADDRESS REDACTED | | | BTC 0.0000239001852218379 | BTC 0.000000750171363588 | |
| 3.1.493643 | RYAN FABIAN | ADDRESS REDACTED | | | ADA 2376.20590359527<br>BTC 0.324903836795683<br>XLM 3794.45213086924 | | |
| 3.1.493644 | RYAN FABRICIUS | ADDRESS REDACTED | | | ETH 1.06620496203003 | | |
| 3.1.493645 | RYAN FAIN | ADDRESS REDACTED | | | 1INCH 0.173401950920556<br>ADA 505.27583130893<br>BTC 0.0408845987815154<br>DOT 8.96343205627357<br>ETH 0.534317706527915<br>MATIC 290.942562180601<br>MCDAI 1.28255571456835<br>SNX 0.208928013541089<br>USDC 2631.22536818278<br>USDT ERC20 0.0104013028121134<br>XLM 1264.3290123889 | SNX 0.000224507944859321 | |
| 3.1.493646 | RYAN FAIN | ADDRESS REDACTED | | | BTC 0.000007564079659028<br>ETH 0.000062115895339056<br>USDC 2.23826654696574 | USDC 0.00552571231997754 | |
| 3.1.493647 | RYAN FAIRBOURN | ADDRESS REDACTED | | | BTC 0.00167150774234763<br>CEL 1.15116892753898<br>ETH 0.0014727037492065<br>LTC 0.00218612137408696<br>SGB 17.0946852301295<br>XRP 111.822990466678<br>ZRX 28.7142519582442 | | |
| 3.1.493648 | RYAN FALLIS | ADDRESS REDACTED | | | BTC 0.000851165245220707<br>CEL 6.28886105629044<br>ETH 0.0985426285045471 | | |
| 3.1.493649 | RYAN FALLON | ADDRESS REDACTED | | | LTC 0.000282375611338213<br>USDC 0.00111422108267798 | | |
| 3.1.493650 | RYAN FARLEY | ADDRESS REDACTED | | | BTC 0.640689553613167 | | |
| 3.1.493651 | RYAN FARLEY | ADDRESS REDACTED | | | MATIC 116.562420978166 | | |
| 3.1.493652 | RYAN FARQUHAR | ADDRESS REDACTED | | | BTC 0.000854415883184408<br>USDC 10625.7316670051 | | |
| 3.1.493653 | RYAN FARR | ADDRESS REDACTED | | | BTC 0.000000002339889252<br>LINK 0.00530281969914368<br>USDC 0.000000633010476899 | | |
| 3.1.493654 | RYAN FARRELL | ADDRESS REDACTED | | | BTC 0.275495992639036<br>USDC 11.223801210693 | BTC 0.20616752 | |
| 3.1.493655 | RYAN FARRELL | ADDRESS REDACTED | | | BTC 0.000004202245264486<br>ETH 0.000137568285984441 | | |
| 3.1.493656 | RYAN FASONE | ADDRESS REDACTED | | | BTC 0.0000141627543443 94<br>ETH 0.00122874562367214<br>XLM 0.667457458359727 | | |
| 3.1.493657 | RYAN FASSLER | ADDRESS REDACTED | | | BTC 0.167872701080751<br>ETH 0.754937215541344<br>GUSD 5.76859124119852<br>MATIC 1710.02959000641 | | |
| 3.1.493658 | RYAN FEEHELY | ADDRESS REDACTED | | | ADA 703.78464413223<br>BNB 0.77666495939194<br>BTC 0.24659147856958<br>CEL 15.0327318342283 | | |
| 3.1.493659 | RYAN FEELEY | ADDRESS REDACTED | | | ADA 269.518706408811<br>BTC 0.51610808198818<br>CEL 1.11077408240673<br>ETH 0.0110989334830377<br>LTC 25.4473669306997<br>MATIC 7.34515304645971<br>SNX 178.764204006918<br>UMA 0.125436912119258<br>USDC 6.12629800524947 | | |
| 3.1.493660 | RYAN FEENY | ADDRESS REDACTED | | | AVAX 0.00520070145276251<br>BTC 0.0000011634076162039 9<br>DOT 0.131956100421099 | DOT 0.000000000094185131 | |
| 3.1.493661 | RYAN FEHLHABER | ADDRESS REDACTED | | | ADA 4176.82863000609<br>BTC 0.00272157564632589<br>DOT 5.00580673634799<br>ETH 1.05519369143231<br>XLM 1063.59001403762 | | |
| 3.1.493662 | RYAN FELDT | ADDRESS REDACTED | | | BTC 0.464327130391256<br>ETH 0.00201842881614832<br>USDC 26.6355294928244 | | |
| 3.1.493663 | RYAN FELIX | ADDRESS REDACTED | | | BTC 0.00000184554803989<br>USDC 115131.207476085 | | |
| 3.1.493664 | RYAN FELTHAM | ADDRESS REDACTED | | | BTC 0.000000911651069027<br>CEL 5.36324973470794<br>ETH 0.000001530938442414<br>USDT ERC20 15.4122785240766 | | |
| 3.1.493665 | RYAN FELTKAMP | ADDRESS REDACTED | | | BTC 0.39238898088556<br>ETH 20.0642196576485<br>USDC 76183.4195484434 | | |
| 3.1.493666 | RYAN FEN KUNE LI NIOW CHAN | ADDRESS REDACTED | | | BTC 0.00139054164872049<br>CEL 9.55785571691763<br>USDT ERC20 400 | | |
| 3.1.493667 | RYAN FENNELLY | ADDRESS REDACTED | | | BTC 0.0019177289345778<br>CEL 1.0666042388633 | | |
| 3.1.493668 | RYAN FERGUSON | ADDRESS REDACTED | | | BAT 252.476005816821 | | |
| 3.1.493669 | RYAN FERGUSON | ADDRESS REDACTED | | | BTC 0.00330905193983128<br>CEL 12.3900886205557<br>ETH 0.10883293<br>XRP 208.65 | | |
| 3.1.493670 | RYAN FERNANDES | ADDRESS REDACTED | | | MATIC 0.154361451415746<br>MCDAI 0.0889764244991632<br>XRP 0.000000776249823232<br>ZRX 0.0353510555205901 | | |
| 3.1.493671 | RYAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000808867320829635<br>MATIC 85.350609836953 | | |
| 3.1.493672 | RYAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.208075978570998<br>USDC 5223.66021752244 | | |
| 3.1.493673 | RYAN FERNANDEZ | ADDRESS REDACTED | | | ADA 626.399313627511<br>BTC 0.0798661796575104<br>ETH 1.24963356420829<br>LTC 5.23152376203879<br>MATIC 1640.38758305371<br>MCDAI 31.8445880248034 | | |
| 3.1.493674 | RYAN FERREE | ADDRESS REDACTED | | | BTC 0.000896454290533101<br>ETH 0.187757716702977<br>MATIC 1103.11406904578 | | |
| 3.1.493675 | RYAN FETTES | ADDRESS REDACTED | | | BTC 0.000007991144547856<br>CEL 1.39118200988991<br>XLM 0.65705415996664<br>XRP 16.6517632216201 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.493676 | RYAN FIELD | ADDRESS REDACTED | | | BTC 0.000016495130759615<br>DOT 0.000296369292251543<br>ETH 0.000002862702408108<br>USDC 0.00481603599847039<br>XLM 0.0334055628191753 | DOT 0.000000000025815628<br>USDC 0.000000349227030625 | |
| 3.1.493677 | RYAN FIELDS | ADDRESS REDACTED | | | BTC 0.000305657518196738<br>EOS 2.6722537704776<br>ETH 14.6430882105048<br>MATIC 24144.3474666749<br>SNX 2270.48230531367<br>USDC 1112.95458599161 | | |
| 3.1.493678 | RYAN FIGUEROA | ADDRESS REDACTED | | | BTC 0.000000938545499434<br>USDC 0.254221536164531 | | |
| 3.1.493679 | RYAN FINCHAM | ADDRESS REDACTED | | | BTC 0.000000008822551634<br>CEL 0.49095219657553 | | |
| 3.1.493680 | RYAN FINCHUM | ADDRESS REDACTED | | | BTC 0.00109777234644423<br>CEL 4873.3426194072<br>MATIC 147.445652158689 | | |
| 3.1.493681 | RYAN FINGER | ADDRESS REDACTED | | | 1INCH 143.993724015349<br>BCH 0.294411081344026<br>BSV 0.236342762970344<br>BTC 1.11979855529348<br>CEL 36.3107305452053<br>DOT 27.8344817257434<br>EOS 36.7892776459236<br>ETH 2.1057586138853<br>LTC 11.115942212856<br>MATIC 1307.35405699378<br>SGB 30.5224117021676<br>SNX 85.0999743411198<br>USDC 5695.95788987644<br>XLM 0.388774993664699<br>XRP 0.04754207438791<br>ZRX 355.869063855029 | BTC 0.00424214 | |
| 3.1.493682 | RYAN FINNEY | ADDRESS REDACTED | | | BTC 0.0107500439507733 | | |
| 3.1.493683 | RYAN FIORENZI | ADDRESS REDACTED | | | ADA 0.000344990190860416<br>BTC 0.000384262867124843<br>CEL 0.00168179174964503<br>OMG 0.0000342467239655009<br>UMA 0.103340005981616<br>USDC 0.000756492810229724<br>USDT ERC20 0.0140719169771318 | ADA 0.318700816069452<br>BTC 0.000000728471992319<br>CEL 1.12612532977026<br>OMG 0.25328994272288<br>UMA 0.000000161433570916<br>USDC 0.403551569589227<br>USDT ERC20 7.50756450681873 | |
| 3.1.493684 | RYAN FISHER | ADDRESS REDACTED | | | ADA 3.83574205654684<br>BTC 0.000001183782724377<br>CEL 5.72109882341423<br>DOT 0.193587282340363<br>ETH 0.00136966917458768 | | |
| 3.1.493685 | RYAN FISK | ADDRESS REDACTED | | | BTC 0.000143295503509799<br>COMP 0.0372568582708867<br>DOT 0.0377710422627746<br>EOS 137.657435976419<br>ETH 0.00231698622633585<br>LINK 0.0238253165432281<br>LTC 0.0123481126156882<br>MATIC 0.528262723980056<br>SNX 0.554842653881426<br>UNI 0.0433514743262603<br>USDC 8.58252542325239<br>XLM 0.00251087143574628<br>ZEC 3.0776980064471 | BTC 0.000000009965820793 | |
| 3.1.493686 | RYAN FITTERLING | ADDRESS REDACTED | | | BTC 0.943238187021892<br>ETC 32.0216721822993<br>ETH 10.4379169118818<br>LTC 532.120783360182 | | |
| 3.1.493687 | RYAN FITZEK | ADDRESS REDACTED | | | BTC 0.00000071721934198<br>ETH 0.000058618180788796<br>MATIC 0.000791483198117475<br>USDC 0.202328561170952<br>XLM 0.535301686246213 | | |
| 3.1.493688 | RYAN FITZGERALD | ADDRESS REDACTED | | | AVAX 0.213074864015206<br>BTC 0.000000104038329455<br>WBTC 0.000045929510737956 | | BTC 0.000098972438046543<br>WBTC 0.000000198109642637 |
| 3.1.493689 | RYAN FITZGERALD | ADDRESS REDACTED | | | BTC 0.000001963666396847<br>ETH 0.00132652881626412 | | |
| 3.1.493690 | RYAN FITZGERALD | ADDRESS REDACTED | | | BTC 0.0248378514588266<br>CEL 2.30233785507797 | | |
| 3.1.493691 | RYAN FITZGIBBONS | ADDRESS REDACTED | | | BTC 0.000864671765657411 | | |
| 3.1.493692 | RYAN FITZGIBBONS | ADDRESS REDACTED | | | CEL 1.09381546939154 | | |
| 3.1.493693 | RYAN FITZPATRICK | ADDRESS REDACTED | | | ADA 885.784938<br>BTC 0.144972517338348<br>CEL 868.817326858554<br>ETH 5.30520941<br>MATIC 4828.69<br>SNX 209.66853224 | | |
| 3.1.493694 | RYAN FITZSTEVENS | ADDRESS REDACTED | | | BTC 0.000018728614615324 | BTC 0.000000324049989904 | |
| 3.1.493695 | RYAN FLAA | ADDRESS REDACTED | | | BTC 0.00020235351828679<br>USDC 0.00539565872759939<br>USDT ERC20 0.000581133657222324 | USDC 0.000000673615494834<br>USDT ERC20 0.820694247814181 | |
| 3.1.493696 | RYAN FLEISCHMANN | ADDRESS REDACTED | | | BTC 0.000317424626776077<br>USDC 0.106667229472414 | BTC 0.000000008796595035<br>USDC 67.365989492487 | |
| 3.1.493697 | RYAN FLEMING | ADDRESS REDACTED | | | ADA 451.232860596924<br>BTC 0.000001525599428216<br>CEL 0.0112282555566387<br>ETH 0.000014096133315564<br>MATIC 455.425142889606<br>USDC 0.0866511195142943 | | |
| 3.1.493698 | RYAN FLETCHER | ADDRESS REDACTED | | | BSV 0.118527761672968<br>BTC 0.0171186439680402<br>KNC 0.0195442078227433<br>MATIC 264.360460153382<br>MCDAI 0.036726611259428<br>SNX 127.169213476096<br>USDC 95.6763030503742 | | |
| 3.1.493699 | RYAN FLETCHER | ADDRESS REDACTED | | | AAVE 0.91594705699044<br>BTC 0.000000009119086501<br>CEL 0.00241024664827521<br>DOT 156.693137439665<br>ETH 3.0418782658862<br>SGB 0.355253695830172<br>USDC 0.00594638970358928<br>USDT ERC20 3.02988444443603<br>XRP 2.36078693272802<br>ZRX 0.734040784598478 | | |
| 3.1.493700 | RYAN FLETCHER | ADDRESS REDACTED | | | BNT 211.042392409742<br>BTC 0.000940514909808524 | | |
| 3.1.493701 | RYAN FLETCHER | ADDRESS REDACTED | | | ADA 4061.04496957825<br>BTC 0.33699292806715<br>ETH 0.0580642402476029<br>GUSD 4962.95521541494 | BTC 0.000416211055640424 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.493702 | RYAN FLEURY | ADDRESS REDACTED | | | BNT 15.4663746709345<br>BTC 0.0315114747120953<br>CEL 72.6888631973889<br>ETH 0.155392782892214<br>LINK 8.94477150832062<br>LTC 1.09865471<br>SNX 3.24637240930552<br>XLM 371.276674662598 | | |
| 3.1.493703 | RYAN FLINN | ADDRESS REDACTED | | | | ADA 0.4<br>AVAX 100.131<br>DOT 100.811<br>ETH 5.01900013<br>SOL 108.05599 | |
| 3.1.493704 | RYAN FLOWERS | ADDRESS REDACTED | | | BTC 0.0192498552565678<br>ETH 1.089154159326 | | |
| 3.1.493705 | RYAN FLYNN | ADDRESS REDACTED | | | BTC 0.000000197143271036<br>DOT 0.00569582015475544<br>ETH 0.000002145538871394<br>LINK 0.000035112991433496<br>MANA 0.0107670893175543<br>MATIC 0.039902559050006<br>SNX 0.0111604740472228<br>UNI 0.000997117201008432<br>USDC 0.393177608615054 | BTC 0.000000004675238797<br>DOT 0.00815305701854954<br>MATIC 0.0268215241326699<br>UNI 0.00766297678081484<br>USDC 0.077 | |
| 3.1.493706 | RYAN FOGEL | ADDRESS REDACTED | | | BTC 0.00493714305489971<br>ETH 0.0765042314505092<br>MATIC 1142.22617784052 | | |
| 3.1.493707 | RYAN FOGEL | ADDRESS REDACTED | | | ADA 407.464144566659<br>BTC 0.0306905176157648<br>LINK 4.02316826379533<br>MATIC 218.632969605268<br>SNX 12.792679587727<br>SOL 2.18361566663376<br>XLM 481.929819871549 | SOL 2.32 | |
| 3.1.493708 | RYAN FOLEY | ADDRESS REDACTED | | | ADA 19.2552089021011<br>XLM 210.030984656381 | | |
| 3.1.493709 | RYAN FOLKER | ADDRESS REDACTED | | | BTC 0.00936337055977477<br>ETH 0.123045409800807 | | |
| 3.1.493710 | RYAN FOLTZ | ADDRESS REDACTED | | | BTC 0.000027752194727809 | BTC 0.01920962 | |
| 3.1.493711 | RYAN FONG | ADDRESS REDACTED | | | CEL 2.30454720463816<br>ETH 0.03325927 | | |
| 3.1.493712 | RYAN FONTANA | ADDRESS REDACTED | | | BTC 0.0628363681980921<br>MANA 0.0421388908497619<br>MATIC 826.67668771426<br>USDC 143.855128630028<br>USDT ERC20 0.72945127788694 | USDC 1.23 | |
| 3.1.493713 | RYAN FONTELA | ADDRESS REDACTED | | | BTC 1.01608236555717<br>ETH 0.000423886898175024<br>MATIC 1261.92088068301<br>PAX 1.47577352875616<br>PAXG 0.0100079603747688<br>USDC 0.434282742955444 | | |
| 3.1.493714 | RYAN FONTENOT | ADDRESS REDACTED | | | BTC 0.000183907684819704<br>ETH 0.000859092142880274<br>LTC 1.03664810818995 | BTC 0.000000000701458872<br>ETH 0.726735640572589 | |
| 3.1.493715 | RYAN FOO | ADDRESS REDACTED | | | BTC 0.000858943801805122<br>ETH 3.16440451802248 | | |
| 3.1.493716 | RYAN FOO | ADDRESS REDACTED | | | AVAX 9.45494369311769<br>BTC 0.000744858398854937<br>ETH 2.12364388285629<br>LINK 190.690548294644<br>MATIC 23.0625403589128<br>USDC 304.898826997091 | BTC 0.00000000290686357 | |
| 3.1.493717 | RYAN FORBES | ADDRESS REDACTED | | | ADA 0.0671481605998773<br>BNB 0.932461246300927<br>BTC 0.031917068375052<br>DOT 0.00232642911526472<br>ETH 0.202088088307732<br>USDC 305.725829981871<br>XLM 0.0698070615275564 | | |
| 3.1.493718 | RYAN FORBES | ADDRESS REDACTED | | | BTC 0.0400718756298905<br>DOT 13.8754741734818<br>ETH 0.000185295719698193 | BTC 0.00587797 | |
| 3.1.493719 | RYAN FORD | ADDRESS REDACTED | | | ETH 0.000081198637853167 | | |
| 3.1.493720 | RYAN FORD | ADDRESS REDACTED | | | XRP 32.044302 | | |
| 3.1.493721 | RYAN FORD | ADDRESS REDACTED | | | BTC 0.000000519077201744<br>CEL 1.07880663332605<br>SGB 0.0477940373395276<br>USDC 0.00203341006548772<br>XRP 0.319420271914936 | | |
| 3.1.493722 | RYAN FORMAN | ADDRESS REDACTED | | | BTC 0.0013785652724277<br>USDC 0.816149347038262 | | |
| 3.1.493723 | RYAN FORMISANO | ADDRESS REDACTED | | | CEL 1.07483924152873<br>SGB 34.1269306313903<br>XRP 7.42854561814648 | | |
| 3.1.493724 | RYAN FORRESTER | ADDRESS REDACTED | | | CEL 3.51039697294624<br>ETH 0.161426624472633<br>USDT ERC20 1.44573643186344 | | |
| 3.1.493725 | RYAN FORTIER | ADDRESS REDACTED | | | BTC 0.000003764380987196<br>COMP 0.00010395411376295<br>DOT 0.00362465900660722<br>ETH 0.000021134121166422<br>LINK 0.00647542287625187<br>LTC 0.00126268366361642<br>OMG 1.01381509104646<br>SNX 0.00303664915158598<br>UNI 0.00185363566670613<br>USDT ERC20 0.123010631059181 | | |
| 3.1.493726 | RYAN FOSTER | ADDRESS REDACTED | | | CEL 0.117463706645952<br>ETH 0.00210085674588504 | | |
| 3.1.493727 | RYAN FOSTER | ADDRESS REDACTED | | | CEL 1.06354365700508 | | |
| 3.1.493728 | RYAN FOTHERINGHAM | ADDRESS REDACTED | | | CEL 24.8655875439936 | | |
| 3.1.493729 | RYAN FOURNIER | ADDRESS REDACTED | | | MATIC 113.979349936282 | | |
| 3.1.493730 | RYAN FOURNIER | ADDRESS REDACTED | | | 1INCH 1446.85412705301<br>BTC 0.000001103094575852<br>ETH 0.000001852700028947<br>LINK 0.0292949992767042<br>MATIC 0.134086642642123<br>USDC 1.40190252272405 | ETH 0.00372348033753192 | |
| 3.1.493731 | RYAN FOX | ADDRESS REDACTED | | | ADA 0.5912473896475<br>AVAX 0.00753674650593971<br>BTC 0.000000644332233950999<br>DASH 4.3254521779485<br>DOT 0.0776155311857387<br>ETH 0.000135226506645814<br>LTC 0.00020860979241811<br>MATIC 1.06562681135315<br>SOL 0.00518666151224609 | | ADA 0.000000373554250982<br>AVAX 13.2134142742071<br>BTC 0.000000008448197146<br>DOT 0.000000000079699712<br>LTC 0.00000000185570797<br>MATIC 1338.01495459776<br>SOL 0.000000000007619008 |
| 3.1.493732 | RYAN FOX | ADDRESS REDACTED | | | USDC 98.829926 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.493733 | RYAN FOY | ADDRESS REDACTED | | | BTC 0.000000905223431636<br>ETH 0.0035574153715182 | | |
| 3.1.493734 | RYAN FRANCISCO | ADDRESS REDACTED | | | BTC 0.00107568110936555<br>MATIC 1763.78889391552 | | |
| 3.1.493735 | RYAN FRANCO | ADDRESS REDACTED | | | BTC 0.000016339687746154<br>CEL 0.176335246895476<br>DASH 0.00302741553528554<br>ETH 0.000000618835099223<br>LINK 0.0389991442883591<br>LTC 0.00358583101985203<br>SNX 0.243178296008676 | ETH 0.00134010816788797 | |
| 3.1.493736 | RYAN FRANKLIN FARR | ADDRESS REDACTED | | | CEL 1346.84496753956 | BTC 0.000000008679997922<br>DOGE 7722<br>ETH 28.8982224309316<br>LUNC 0.000000958244144461<br>USDC 256.995944642462 | |
| 3.1.493737 | RYAN FRANKUM | ADDRESS REDACTED | | | BTC 0.000018493546028617<br>CEL 0.128190544068922<br>ETH 0.000505367928751783<br>USDC 0.346984957382942<br>XLM 0.065590957191164 | | |
| 3.1.493738 | RYAN FREDERICKSEN | ADDRESS REDACTED | | | BTC 0.000002691182951243<br>MATIC 4.35469456130765<br>XLM 0.268036202103928 | BTC 0.00204621273475503<br>XLM 1295.40154631355 | |
| 3.1.493739 | RYAN FREEBING | ADDRESS REDACTED | | | BTC 0.000000409106688086<br>LINK 0.011024210793317<br>MATIC 837.490834705449 | BTC 0.000000003900514358 | |
| 3.1.493740 | RYAN FREELS | ADDRESS REDACTED | | | BTC 0.000001476850338852<br>LTC 0.000473357781066687 | | |
| 3.1.493741 | RYAN FREEMAN | ADDRESS REDACTED | | | ADA 0.0215479808128153<br>BTC 0.00000978042715561<br>CEL 0.0379636029920363<br>DOT 0.0061252296425775<br>ETH 0.000003025281004426<br>MATIC 0.359750005479049 | | |
| 3.1.493742 | RYAN FREEMAN | ADDRESS REDACTED | | | BTC 0.000004018108076093<br>LTC 0.0000341016000749 | | |
| 3.1.493743 | RYAN FREITAS | ADDRESS REDACTED | | | BAT 0.00102468595607007 | | |
| 3.1.493744 | RYAN FRENCH | ADDRESS REDACTED | | | BTC 0.000010464934922722<br>ETH 0.000056999480234485 | | |
| 3.1.493745 | RYAN FRENCH | ADDRESS REDACTED | | | BTC 0.15398217779022<br>CEL 20.480958563933<br>ETH 3.94314187680328 | | |
| 3.1.493746 | RYAN FRIEDER | ADDRESS REDACTED | | | BTC 0.000001460488400174<br>ETH 0.000011962343837117 | BTC 0.00110135190558026<br>ETH 6.36824719013782 | |
| 3.1.493747 | RYAN FRIEDMAN | ADDRESS REDACTED | | | BTC 0.000032018801602925<br>ETH 0.000000401974999570099<br>LINK 0.0100615253229804<br>LTC 0.00160688861488364<br>USDC 0.0094106959646822 | | |
| 3.1.493748 | RYAN FRIEL | ADDRESS REDACTED | | | BTC 1.14968010024531<br>DOT 0.00774815225863559<br>ETH 3.15529951893223<br>MATIC 332.232551954085<br>SNX 19.8563481879265<br>XLM 0.062298396137927 | | |
| 3.1.493749 | RYAN FRIELDS | ADDRESS REDACTED | | | 1INCH 61.4846457633225<br>AVAX 4.16424833224416<br>BTC 0.0125615526269369<br>ETH 2.51367720563748<br>MATIC 1582.39238290178<br>SNX 21.5216918461644<br>UNI 51.5710014853384 | | |
| 3.1.493750 | RYAN FRITSCH | ADDRESS REDACTED | | | BTC 0.000013561031420052 | | |
| 3.1.493751 | RYAN FRODGE BARTON | ADDRESS REDACTED | | | AAVE 0.000281571706735732<br>ADA 0.0887457331473853<br>BCH 0.000109444662612345<br>BNT 0.019293105599929<br>BTC 0.0000000946983722849999<br>CEL 0.139238655140332<br>COMP 0.000173109479192232<br>DASH 0.000298473495486155<br>DOT 0.00689522401421881<br>EOS 0.011889976401659<br>ETH 0.000687130894034632<br>LINK 0.00769039010596895<br>LTC 0.000329809547487406<br>MATIC 0.0780599450780322<br>MCDAI 0.0577266763583049<br>SNX 0.019403482342401 | | |
| 3.1.493752 | RYAN FROST | ADDRESS REDACTED | | | BAT 8.37788766556812<br>BTC 0.000602639434718685<br>COMP 0.0141303467469049<br>DASH 0.031649589018679<br>ETH 0.00418198701950296<br>LINK 0.148939974127597<br>LTC 0.0586331581476328<br>MATIC 13.1559793854759<br>SNX 347.598428894246 | | |
| 3.1.493753 | RYAN FRY | ADDRESS REDACTED | | | AAVE 1.91887553<br>BTC 0.000473166133056511<br>CEL 126.773337841516<br>ETH 1.24761224374127<br>MCDAI 40<br>USDC 79.818922<br>XRP 2542.180469<br>ZRX 422.46522016 | | |
| 3.1.493754 | RYAN FUIT | ADDRESS REDACTED | | | ADA 516.289641779611<br>BTC 0.000555440017285078<br>ETH 0.270491373483849 | | |
| 3.1.493755 | RYAN FULKERSON | ADDRESS REDACTED | | | BTC 0.00118743396581073<br>MATIC 240.842194535474 | | |
| 3.1.493756 | RYAN FULLINGTON | ADDRESS REDACTED | | | AAVE 0.000023945045626029<br>BTC 0.000000135941344105<br>ETH 0.00000306380457924999<br>LTC 0.00279633011095615 | | |
| 3.1.493757 | RYAN FUNK | ADDRESS REDACTED | | | AAVE 0.000633571072535403<br>BAT 0.0531144521176611<br>BTC 0.000014075732563163<br>CEL 23.5829710694246<br>COMP 0.000134781034176282<br>ETH 0.000281885566503146<br>LINK 0.00271962153045144<br>MANA 0.126645843888169<br>SGB 14.2764172207812<br>SNX 0.0151263858893771<br>XLM 0.0423678119946568<br>XRP 0.052236921991096 | | |
| 3.1.493758 | RYAN FUQUAY | ADDRESS REDACTED | | | USDC 0.000000962382801589 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.493759 | RYAN FURSMAN | ADDRESS REDACTED | | | BTC 1.22421298413308<br>CEL 229.255289570779<br>EOS 51.3989353679759<br>ETH 12.7919617092228<br>LTC 6.08124943075023<br>XLM 1754.47304689284<br>XRP 647.60471138531 | | |
| 3.1.493760 | RYAN FUSCO | ADDRESS REDACTED | | | BTC 0.00117085123573025<br>USDC 2.9034216849977 | | |
| 3.1.493761 | RYAN FYFE | ADDRESS REDACTED | | | BTC 0.473255321157901<br>CEL 23705.191698273<br>GUSD 2051.43596430508<br>PAXG 0.000003325946508292 | | |
| 3.1.493762 | RYAN GABLE STRICKLAND | ADDRESS REDACTED | | | BTC 1.0110294956863<br>DOT 1532.32753234527<br>ETH 90.8370516488388 | | |
| 3.1.493763 | RYAN GABRIEL STEDMAN | ADDRESS REDACTED | | | | CEL 70.2861<br>ETH 0.214663209983014 | |
| 3.1.493764 | RYAN GADD | ADDRESS REDACTED | | | CEL 1.06507514724754 | | |
| 3.1.493765 | RYAN GAGNE | ADDRESS REDACTED | | | ADA 0.372882863088443<br>BTC 0.000000199829552793<br>MATIC 0.343655927313114<br>USDC 0.231298317768634 | | |
| 3.1.493766 | RYAN GAGNON | ADDRESS REDACTED | | | ADA 875.686340757469<br>BTC 0.392332849664434<br>DOT 19.1291834072366<br>ETH 3.10209018832763<br>LTC 1.5265378976267<br>MATIC 265.399778959764<br>SOL 8.65093707432248<br>USDC 1241.64976540991 | | |
| 3.1.493767 | RYAN GAHAGAN | ADDRESS REDACTED | | | ADA 1043.20922890032<br>BTC 0.15500816042093<br>ETH 0.987521688870797 | ADA 884.907748<br>BTC 0.01012164 | |
| 3.1.493768 | RYAN GALARZA | ADDRESS REDACTED | | | AAVE 1.10868374486322<br>ADA 227.528278580055<br>BAT 219.232164116332<br>BTC 0.246041649207287<br>CEL 188.587267099369<br>COMP 0.0321731713224795<br>DOT 0.287023019103004<br>ETH 3.43338537364385<br>MANA 0.0333793990806273<br>MATIC 15087.2920213002<br>MCDAI 77.20378231566<br>SGB 16.6848905939105<br>SNX 91.8999140862128<br>UNI 18.5160638820702<br>USDC 330.849838974517<br>XRP 109.103216686883 | | |
| 3.1.493769 | RYAN GALINDO | ADDRESS REDACTED | | | XRP 29.999 | | |
| 3.1.493770 | RYAN GALL | ADDRESS REDACTED | | | BTC 0.000332891641889252<br>CEL 0.74226308898229<br>ETH 0.00115818<br>XRP 43.6477143066033 | | |
| 3.1.493771 | RYAN GALLAGHER | ADDRESS REDACTED | | | ADA 309.423554<br>BTC 0.0244541884130966<br>CEL 922.991003687203<br>LTC 8.022097<br>SGB 1620.58443689292<br>USDC 0.004485<br>XLM 1117.015984<br>XRP 10714.200585 | | |
| 3.1.493772 | RYAN GALLAGHER | ADDRESS REDACTED | | | BTC 0.013083102608963<br>CEL 138.11700649864<br>ETH 0.00629327265473861<br>LINK 0.072258816708872<br>SNX 24.5959836738111<br>UNI 0.30466872396589 | | |
| 3.1.493773 | RYAN GALLIHER | ADDRESS REDACTED | | | BTC 0.000812862739997724 | | |
| 3.1.493774 | RYAN GAMMILL | ADDRESS REDACTED | | | ETH 0.000000131287146579<br>LINK 0.000038198403896736<br>USDC 0.000013071813530364 | ETH 0.000137739389068789<br>LINK 0.121015513392905<br>USDC 0.0103923702748896 | |
| 3.1.493775 | RYAN GAMUROT | ADDRESS REDACTED | | | BCH 0.000224355886489473<br>BTC 0.000358473280169448<br>CEL 41.9964397011029<br>DASH 1.58512842323469<br>ETH 0.000251829451417785<br>LTC 0.0024475269667306<br>PAX 0.12310196494498<br>SGB 17.002763512834<br>TAUD 358.798172416558<br>TUSD 202.55887391367<br>USDC 9.22797214679247<br>XRP 0.0777413501270342<br>ZRX 0.0209614584068359 | | |
| 3.1.493776 | RYAN GAN | ADDRESS REDACTED | | | BTC 0.000010406450196705<br>ETH 0.000008856268231226<br>LINK 0.00627328246395316<br>SNX 0.227092663431609<br>USDC 0.0935256318027986<br>USDT ERC20 0.222489800540719 | | |
| 3.1.493777 | RYAN GANOVSKY | ADDRESS REDACTED | | | BTC 0.00383288669699588<br>ETH 0.0086985482695453<br>XLM 190.251645491205 | | |
| 3.1.493778 | RYAN GARATO | ADDRESS REDACTED | | | BTC 0.00000000846908239<br>CEL 3.51034218696646 | | |
| 3.1.493779 | RYAN GARB | ADDRESS REDACTED | | | CEL 853.124432052713<br>ETH 0.0049540613023404<br>MATIC 0.00160421714419021 | | |
| 3.1.493780 | RYAN GARCES | ADDRESS REDACTED | | | BTC 0.000010415080590346 | | |
| 3.1.493781 | RYAN GARCIA | ADDRESS REDACTED | | | 1INCH 15.8665892504688<br>AAVE 0.227041239151868<br>ADA 966.136282454933<br>BTC 0.0188244780451053<br>DOGE 22346.0735239665<br>DOT 21.6043476786269<br>ETH 0.550618159993536<br>LINK 14.0505949255434<br>LTC 6.0996390982376<br>MANA 16.93820292977<br>MATIC 1480.71630255526<br>SNX 36.197579419764<br>SOL 2.35876363617162<br>SUSHI 36.1841204436806<br>UNI 19.1798362900149<br>XLM 3009.78158144356<br>ZEC 0.371943083036468<br>ZRX 360.025179828965 | | |
| 3.1.493782 | RYAN GARCIA | ADDRESS REDACTED | | | BTC 0.216373084802595 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.493783 | RYAN GARDETTO | ADDRESS REDACTED | | | BTC 0.00000126709972901<br>DOT 0.0226718573221535<br>ETH 0.00000838138327622499 | | |
| 3.1.493784 | RYAN GARDINER | ADDRESS REDACTED | | | USDC 105.214384385775 | | |
| 3.1.493785 | RYAN GARDINIER | ADDRESS REDACTED | | | BTC 0.0248540479901502<br>ETH 1.25808149330992<br>GUSD 0.0106397566980238<br>LUNC 0.0864616003681106<br>MATIC 1584.11849498483<br>USDC 0.239232598657217 | LUNC 0.000000241650659301 | |
| 3.1.493786 | RYAN GASIOR | ADDRESS REDACTED | | | BTC 0.0889414251787521<br>ETH 0.346489049511657<br>MATIC 295.747101910062 | | |
| 3.1.493787 | RYAN GASPARINI | ADDRESS REDACTED | | | BTC 0.00224719104169829<br>CEL 117.60571510631<br>ETH 0.0245093324515404 | | |
| 3.1.493788 | RYAN GATES | ADDRESS REDACTED | | | BTC 5.14092033236776 | | |
| 3.1.493789 | RYAN GATTIS | ADDRESS REDACTED | | | BCH 0.00133154098311648<br>BTC 0.000000814440908608<br>CEL 0.576643865109432<br>DASH 0.00135056664765032<br>EOS 0.00168645791251204<br>ETH 0.00306455132029268<br>MATIC 0.00458947029504706<br>MCDAI 0.000004908772519692<br>OMG 0.0756418011532276<br>SGB 0.0902607967649522<br>XLM 3.12044386509993<br>XRP 0.59043100708123<br>ZRX 0.254398316366793 | DASH 0.000000004124438353 | |
| 3.1.493790 | RYAN GAVIN MCCULLOCH | ADDRESS REDACTED | | | BTC 0.000224890297745337<br>DOT 0.0198263746429661<br>ETH 0.00284926283956782<br>SOL 0.0276923552460316 | BTC 0.000000004785223513<br>DOT 12.5866265483686<br>SOL 0.000000000421941408 | |
| 3.1.493791 | RYAN GAW | ADDRESS REDACTED | | | BTC 0.000000001004565737<br>CEL 390.822321289418<br>PAX 8.65<br>USDC 553.453026<br>USDT ERC20 12.236365 | | |
| 3.1.493792 | RYAN GEAR | ADDRESS REDACTED | | | BTC 0.000000003643330278<br>CEL 13.8604742444644 | | |
| 3.1.493793 | RYAN GEBO | ADDRESS REDACTED | | | AAVE 0.00844592067900724<br>BTC 0.000278864375792042<br>ETH 0.000001050509566473<br>SNX 0.431975460745324<br>USDC 0.318387730093411 | | |
| 3.1.493794 | RYAN GEDNEY | ADDRESS REDACTED | | | ADA 0.443291679134731<br>BTC 0.0442444479925319<br>BUSD 3.14225648490051<br>ETH 0.699569550705723<br>SNX 0.129408768248046<br>USDT ERC20 6038.65068802064 | | |
| 3.1.493795 | RYAN GEE | ADDRESS REDACTED | | | ADA 27.720404879439<br>BTC 0.115177090094053<br>ETH 0.245824433235347 | | |
| 3.1.493796 | RYAN GENTRY | ADDRESS REDACTED | | | BTC 0.000158457062759369<br>ETH 0.000027958279335564 | | |
| 3.1.493797 | RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | | | ADA 2.526049376258<br>BCH 0.00259779857660759<br>BTC 1.97012670185041<br>CEL 35434.8262669641<br>DASH 0.716206047647583<br>ETH 47.0014344832075<br>LTC 0.0933248643671601<br>MCDAI 63.597500814355<br>SGB 101.551742036034<br>USDC 230.176945602764<br>XLM 0.310672834780626<br>XRP 0.000000278276718203<br>ZRX 10.2940138674655 | BTC 0.062579429187668<br>ETH 0.0369071546071565<br>USDC 1987.41 | |
| 3.1.493798 | RYAN GEORGE | ADDRESS REDACTED | | | AVAX 0.00125430151388015<br>BTC 0.0025421710256062<br>GUSD 0.99666971233705<br>SOL 8.14580017731757 | AVAX 0.0138725302637875<br>GUSD 0.00771492996228045 | |
| 3.1.493799 | RYAN GEORGE | ADDRESS REDACTED | | | BTC 0.000445618055681594 | | |
| 3.1.493800 | RYAN GERARD | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.000144833080120569 | | |
| 3.1.493801 | RYAN GESNER | ADDRESS REDACTED | | | BTC 0.000000579153482898<br>USDC 5.31629808300736 | | |
| 3.1.493802 | RYAN GETCHELL | ADDRESS REDACTED | | | AAVE 0.00322887231283237<br>ADA 0.240789580623872<br>AVAX 19.4563010002267<br>BTC 0.508896386584865<br>ETH 5.41432517277722<br>GUSD 0.0056712497611452<br>LINK 0.0130753428230935<br>LUNC 5.29177630558311<br>MATIC 1772.20417972249<br>USDC 0.17534949346627 | | |
| 3.1.493803 | RYAN GIBBONS | ADDRESS REDACTED | | | BCH 0.000159730185877197<br>BTC 0.000053030609697937<br>COMP 0.000025156951072672<br>ETH 0.000370453870805192<br>LINK 0.00320554966750907<br>LTC 0.000447344390177354<br>MATIC 5.12701146019839<br>SNX 0.0576640371710647<br>XLM 0.189795750885908 | BCH 0.528477000917041<br>BTC 0.0343772736028478<br>COMP 0.0592873495639203<br>ETH 0.259588544883382<br>LINK 7.55332097120673<br>LTC 1.05407559012328<br>MATIC 2988.89864133753<br>SNX 17.7834598165394<br>XLM 778.624555149475 | |
| 3.1.493804 | RYAN GIERTZ | ADDRESS REDACTED | | | AAVE 18.3777157373628<br>ADA 855.154020557588<br>BTC 0.559972182503372<br>DOT 35.8287514507702<br>EOS 41.1486187800012<br>ETH 2.04308477203848<br>GUSD 44007.7539142336<br>LTC 19.1572247187938<br>MANA 182.369136441242<br>MATIC 5094.97788866543<br>SOL 13.8279901930664<br>USDC 0.0340056303031199 | | |
| 3.1.493805 | RYAN GIESE | ADDRESS REDACTED | | | BTC 0.258315798009491<br>ETH 0.36541636360312 | | |
| 3.1.493806 | RYAN GILBERT | ADDRESS REDACTED | | | BTC 0.00123099305542956<br>ETH 1.01946086421771 | | |
| 3.1.493807 | RYAN GILBERT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.493808 | RYAN GILLEN | ADDRESS REDACTED | | | BTC 0.0473592991075489<br>CEL 496.64081504263<br>USDC 1.39710206940048 | USDC 311.518124 | |
| 3.1.493809 | RYAN GILLESPIE | ADDRESS REDACTED | | | BTC 0.000000393515958481<br>USDC 14.3781951302407 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.493810 | RYAN GILLESPIE | ADDRESS REDACTED | | | BTC 0.000021365917812014<br>ETH 0.000098073343422332<br>USDC 0.00101215283740737 | | |
| 3.1.493811 | RYAN GILLIGAN | ADDRESS REDACTED | | | BTC 0.0342528515385302<br>USDC 21353.8497184929 | | |
| 3.1.493812 | RYAN GILLIGAN | ADDRESS REDACTED | | | BTC 0.000000041151482283<br>ETH 0.000176836160390745<br>SOL 0.000005926059748 72799 | BTC 0.000000002013622121<br>SOL 0.000000000760298429 | |
| 3.1.493813 | RYAN GILLIGAN | ADDRESS REDACTED | | | BTC 0.0393382929701601<br>ETH 0.165704524503449 | | |
| 3.1.493814 | RYAN GILMORE | ADDRESS REDACTED | | | BTC 0.000003001433174068<br>MATIC 0.00569115052646944<br>USDC 0.35747035450567 | | |
| 3.1.493815 | RYAN GISCH | ADDRESS REDACTED | | | AAVE 0.00000354795013189<br>BTC 0.000000245909383324<br>COMP 0.000281558907388975<br>ETH 0.000001142879373371<br>LTC 0.00000561135740611<br>MATIC 2.64623952058765<br>SNX 0.000361609316530638<br>USDC 0.495130148789731 | | |
| 3.1.493816 | RYAN GLASSCOCK | ADDRESS REDACTED | | | ADA 0.0290479302003786<br>BTC 0.112975944853991<br>ETH 0.137305494163153<br>XLM 0.0490990953444191 | | |
| 3.1.493817 | RYAN GLENN FISLER | ADDRESS REDACTED | | | ETH 0.00149021391426445 | | |
| 3.1.493818 | RYAN GLINKA | ADDRESS REDACTED | | | ADA 0.0392448837930142<br>DOT 0.0278953204510479<br>ETH 0.00192124111395625<br>LTC 0.00869583821181239<br>MATIC 2.49222557524338 | | |
| 3.1.493819 | RYAN GLOVER | ADDRESS REDACTED | | | CEL 0.0421903982362206<br>DOT 0.1171448262484<br>ETH 0.000751707858669497<br>XRP 0.225857353981928 | | |
| 3.1.493820 | RYAN GOBOLOS | ADDRESS REDACTED | | | BTC 1.03435244387 57<br>CEL 4.36089005200764<br>MCDAI 74.4572291062366 | | |
| 3.1.493821 | RYAN GODFREY | ADDRESS REDACTED | | | ADA 401.158968986292<br>BTC 0.0140609232905876<br>CEL 0.151930704121057 | | |
| 3.1.493822 | RYAN GOETZ | ADDRESS REDACTED | | | AAVE 0.0121825007517557<br>BTC 0.113798320014019<br>ETH 9.05643936146213<br>USDC 214.428183425347 | | |
| 3.1.493823 | RYAN GOETZ | ADDRESS REDACTED | | | BTC 0.00103122340471458 | | |
| 3.1.493824 | RYAN GOETZ | ADDRESS REDACTED | | | USDC 0.00137877283017908 | | |
| 3.1.493825 | RYAN GOETZ | ADDRESS REDACTED | | | BTC 0.000000555165842968<br>USDC 3.01288645957038 | | |
| 3.1.493826 | RYAN GOETZ | ADDRESS REDACTED | | | 1INCH 83.1747217747235<br>ADA 245.402456060451<br>BTC 0.846378107297831<br>ETH 5.42338320042279<br>LINK 20.218233923161<br>MATIC 246.115169688712 | | |
| 3.1.493827 | RYAN GOH | ADDRESS REDACTED | | | AVAX 7.80537603401629<br>BTC 0.0489003490120466<br>DOGE 4821.57999421668<br>ETH 0.261867745997878 | | |
| 3.1.493828 | RYAN GOINS | ADDRESS REDACTED | | | BTC 0.00134848850457633 | | |
| 3.1.493829 | RYAN GOLD | ADDRESS REDACTED | | | AVAX 0.00611097827504314<br>BTC 0.0201452607864757<br>ETH 0.0590875158728335<br>USDC 0.0861320851828922 | AVAX 0.000000174974986662<br>BTC 0.00001757<br>ETH 0.00113113814080219<br>USDC 0.951990614740088 | |
| 3.1.493830 | RYAN GOLD | ADDRESS REDACTED | | | BCH 0.382353007110687<br>BTC 1.53984928105737<br>CEL 1.14640672724207<br>DASH 0.032675572945307<br>GUSD 0.43390491046565<br>LTC 0.00167292897617525<br>USDC 0.000000214085373485999<br>XLM 317.838670567578 | LTC 3.70082918828397 | |
| 3.1.493831 | RYAN GOLDBERG | ADDRESS REDACTED | | | BTC 0.000003664632624594<br>CEL 0.06583162234877 82<br>ETH 0.000721394371727425<br>LINK 0.0162321703318055<br>LTC 0.00160134940650362<br>SNX 0.0605052735711367<br>UNI 0.0281512479580067<br>ZEC 0.000411644680079111<br>ZRX 0.0487545257725351 | BTC 0.00286758807963557<br>CEL 59.2838615305981<br>SNX 22.4987065540178<br>UNI 56.3173149856335<br>ZEC 4.07977595635947<br>ZRX 482.718856465295 | |
| 3.1.493832 | RYAN GOLDRICK | ADDRESS REDACTED | | | ADA 398.505724201668<br>BTC 0.00148981559258237<br>CEL 0.0246299987834146<br>EOS 19.4055326167104<br>ETH 0.373316321497647<br>LINK 16.3498845613901<br>MATIC 629.865136650863<br>XLM 577.825109164464 | | |
| 3.1.493833 | RYAN GOLDSMITH | ADDRESS REDACTED | | | BTC 0.00130663703443774 | | |
| 3.1.493834 | RYAN GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.0905626820323155<br>ETH 0.010164294992981<br>LTC 0.035396129940295<br>MCDAI 42.3202039872959<br>USDC 1967.19623679951<br>XLM 1161.55084875079 | | |
| 3.1.493835 | RYAN GOLGOSKY | ADDRESS REDACTED | | | ADA 1964.79861797569<br>BTC 0.321334449055899<br>ETH 2.29329442330393<br>SNX 31.8076004269794 | | |
| 3.1.493836 | RYAN GOLUB | ADDRESS REDACTED | | | ADA 148.64864400665<br>BTC 0.00355405479922192<br>ETH 0.0793118106160423<br>MATIC 90.3359335395873 | | |
| 3.1.493837 | RYAN GOMES | ADDRESS REDACTED | | | BTC 0.0412114240206134<br>CEL 112.440246920459<br>ETH 0.336489288034418<br>LTC 0.000180922901460564<br>SOL 2.19368816036927<br>USDC 0.0787077788206246<br>XRP 69.7723035881391 | | |
| 3.1.493838 | RYAN GOMES | ADDRESS REDACTED | | | ADA 0.554394438612022<br>BTC 0.000011817667695472<br>CEL 1.88292010584342<br>ETH 0.101019332507629<br>LTC 0.000000004564295177<br>LUNC 23.5537429340917<br>XRP 0.000000662614876736 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.493839 | RYAN GONZALES | ADDRESS REDACTED | | | ADA 3867.50834476462<br>BTC 0.546135724405661<br>DOGE 875.623416103997<br>DOT 53.4214385913878<br>ETH 1.36171535228796<br>LINK 88.8456957682381<br>MANA 560.401772275023<br>MATIC 1575.52320028071<br>SOL 68.1874527405045<br>XLM 0.0065999781984545 | BTC 0.0000003 | |
| 3.1.493840 | RYAN GOOD | ADDRESS REDACTED | | | BTC 0.000005290203061842<br>ETH 0.000036391384594248<br>USDC 0.103904372143853 | | |
| 3.1.493841 | RYAN GOODCHILD | ADDRESS REDACTED | | | BAT 86.484300218825<br>BTC 0.394341741319383<br>CEL 649.666242070893<br>COMP 0.183410583738492<br>ETC 1.6672214083864<br>ETH 4.43533500376191<br>KNC 34.6058366236285<br>LINK 10.2696437072448<br>LTC 1.0413809239462<br>MANA 79.3790268795944<br>MATIC 4235.62122089968<br>OMG 9.83963450907467<br>SGB 201.484621685774<br>SNX 6.04450678594755<br>UMA 3.3900556490086<br>UNI 20.3444637262565<br>USDC 22.5522927833996<br>XLM 493.552065060566<br>XRP 101.32535156842<br>ZRX 63.6658381521493 | | |
| 3.1.493842 | RYAN GOODE | ADDRESS REDACTED | | | BTC 0.000023171702902027<br>ETH 0.00075165112017245 | | |
| 3.1.493843 | RYAN GOODLIN | ADDRESS REDACTED | | | BTC 3.182977614381<br>ETH 9.79224999974777<br>USDC 162269.120811544 | | |
| 3.1.493844 | RYAN GOOLSBY | ADDRESS REDACTED | | | ADA 30.4394815539641<br>BAT 82.1371383020146<br>BCH 0.0615796039277471<br>BTC 0.0378754414906158<br>EOS 17.6878936519892<br>ETH 0.784890934718532<br>LINK 65.4172261871908<br>UNI 4.83935089902427<br>USDC 943.485395836008 | | |
| 3.1.493845 | RYAN GORDON | ADDRESS REDACTED | | | CEL 1.07596839789571 | | |
| 3.1.493846 | RYAN GORDON | ADDRESS REDACTED | | | ADA 0.676182504563512<br>BTC 0.000030435861468503<br>ETH 0.322120515287807<br>USDC 54.2309236135196<br>XLM 274.352512854164 | ADA 1013.852022566<br>ETH 0.0336059523171882<br>USDC 7.96 | |
| 3.1.493847 | RYAN GORHAM | ADDRESS REDACTED | | | AVAX 123.198200365046<br>BTC 1.06024012001716<br>ETH 0.00426713263276468<br>USDC 6.55268987560775 | ETH 3.16717307153939<br>USDC 0.00000093281855849 | |
| 3.1.493848 | RYAN GORMAN | ADDRESS REDACTED | | | ADA 0.0340283319734078<br>MATIC 0.0528522620277203<br>SNX 0.00910230254893131 | | |
| 3.1.493849 | RYAN GORMAN | ADDRESS REDACTED | | | CEL 2482.55992217114<br>LTC 7.58776065598241<br>SGB 1641.6511462412<br>XLM 6459.01499536158<br>XRP 4.18761974861855 | | |
| 3.1.493850 | RYAN GOSS | ADDRESS REDACTED | | | MATIC 5.08742492460699 | | |
| 3.1.493851 | RYAN GOSSE | ADDRESS REDACTED | | | ADA 156.04113689651<br>BTC 0.0351343648417633<br>CEL 146.32857224779<br>COMP 0.000031643687935965<br>DOT 7.38726042170157<br>EOS 0.00214953093654662<br>ETH 1.40359358032975<br>KNC 0.00018225807362256<br>MATIC 847.833358826913<br>MCDAI 0.0651464791532807<br>SNX 477.807905301081<br>USDC 1.73754137423288<br>XLM 0.0143124038858994 | | |
| 3.1.493852 | RYAN GOUGH | ADDRESS REDACTED | | | ETH 3.5744629392091<br>USDT ERC20 5.91765811201666 | BTC 0.308214043963684<br>ETH 0.904598755746788 | |
| 3.1.493853 | RYAN GOWLING | ADDRESS REDACTED | | | BTC 0.000001613552532617<br>DOT 0.000244944021655512<br>ETH 0.00000977721317718799<br>MATIC 2.52730243237105<br>USDT ERC20 0.00181987704653271 | | |
| 3.1.493854 | RYAN GOYER | ADDRESS REDACTED | | | ADA 6400.59077647414<br>AVAX 0.0036967587258381<br>BTC 0.335824310785488<br>DOT 0.455248018165638<br>ETH 2.48324325893524<br>LINK 434.673618215018<br>MATIC 499.664271678197<br>SUSHI 0.105727946518316<br>USDC 1.55272709338798 | AVAX 17.0044869342948<br>BTC 0.00000093<br>DOT 0.00000026479839945<br>ETH 0.000000604521889679<br>SUSHI 0.000000423385731922 | |
| 3.1.493855 | RYAN GRADY | ADDRESS REDACTED | | | SNX 2.86128865013374 | | |
| 3.1.493856 | RYAN GRAESSLE | ADDRESS REDACTED | | | ETH 4.52843660447163<br>USDC 1.7033574446618 | ETH 0.0661631051490783 | |
| 3.1.493857 | RYAN GRAF | ADDRESS REDACTED | | | BTC 0.000115738899412004 | | |
| 3.1.493858 | RYAN GRAF | ADDRESS REDACTED | | | LINK 511.495074270199<br>USDC 657.112444807095 | | |
| 3.1.493859 | RYAN GRAHAM | ADDRESS REDACTED | | | BTC 0.0613675681285955<br>ETH 0.844143156847765<br>USDC 622.200127221842<br>USDT ERC20 621.95172252156 | BTC 0.0348124<br>ETH 0.522893377042617 | |
| 3.1.493860 | RYAN GRAHAM | ADDRESS REDACTED | | | BTC 0.0103448<br>CEL 11.3083306810413 | | |
| 3.1.493861 | RYAN GRANT | ADDRESS REDACTED | | | BTC 0.000004575051307614<br>CEL 0.865386298430541<br>ETH 0.167841756104907<br>LTC 0.00703221126830445<br>MCDAI 30.3085012843629<br>USDC 8.87531846641409 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.493862 | RYAN GRANT | ADDRESS REDACTED | | | AAVE 3.05676517856393<br>BTC 0.626667234170286<br>CEL 0.0210268561188992<br>ETH 2.23434635037362<br>LINK 11.0772636501403<br>LTC 0.00491516164203111<br>USDC 0.00610935234432234<br>XLM 0.250232188387828<br>XRP 1247.48238889495 | | |
| 3.1.493863 | RYAN GRAVES | ADDRESS REDACTED | | | BTC 0.00207190671934321 | | |
| 3.1.493864 | RYAN GRAY | ADDRESS REDACTED | | | CEL 0.0685616719239149 | | |
| 3.1.493865 | RYAN GRAY | ADDRESS REDACTED | | | ADA 438.634900678773<br>BTC 0.0142708105342838<br>BUSD 38262.6225585906<br>MCDAI 0.0310949611207263<br>USDC 55433.156916141<br>USDT ERC20 271.064882763568 | | |
| 3.1.493866 | RYAN GRAY | ADDRESS REDACTED | | | BTC 0.000778106028972702 | | |
| 3.1.493867 | RYAN GREEN | ADDRESS REDACTED | | | ADA 0.174560966449924<br>BNB 0.00185427726086189<br>BTC 0.000011956009689582<br>ETH 0.000154265885964221<br>USDC 0.575307717435069 | | |
| 3.1.493868 | RYAN GREEN | ADDRESS REDACTED | | | ADA 0.043379143235486<br>MATIC 0.0768742825011709<br>SOL 0.00416235432119365<br>USDC 25.8387266840111 | BTC 0.01273744<br>ETH 0.09989 | |
| 3.1.493869 | RYAN GREEN | ADDRESS REDACTED | | | BTC 0.0132172504384307<br>ETH 0.000692681494329682<br>LINK 0.00250447980169049 | | |
| 3.1.493870 | RYAN GREEN | ADDRESS REDACTED | | | BTC 0.0106899101133043<br>DOT 0.0199394585073496<br>ETH 0.000255670985277646<br>MATIC 0.402231799457985 | | |
| 3.1.493871 | RYAN GREEN | ADDRESS REDACTED | | | BTC 0.000024297341932352<br>CEL 0.00713370309463042<br>USDC 3.04116280256522 | | |
| 3.1.493872 | RYAN GREEN | ADDRESS REDACTED | | | BTC 0.0012412662446859<br>ETH 0.383411810203691 | | |
| 3.1.493873 | RYAN GREENE | ADDRESS REDACTED | | | ADA 331.740144722537<br>DOT 9.11517823609618<br>EOS 0.0414421205689323<br>KNC 0.0042833080031113<br>LPT 0.00172688<br>MATIC 908.289123069473<br>SNX 13.3656044323847<br>UMA 0.00220555044430129<br>UNI 0.00766321061062198<br>USDC 328.536986450163<br>USDT ERC20 40.1578416928246<br>ZRX 0.0899666637877937 | | |
| 3.1.493874 | RYAN GREGORY BOWLES | ADDRESS REDACTED | | | ADA 0.000776811850200456<br>BTC 0.159930054807467<br>CEL 5547.31870219601<br>ETH 4.50081906341841<br>GUSD 0.0208408341113406<br>LTC 0.00690181361221656<br>MATIC 3223.5819482057<br>USDC 0.0653591150882536 | ADA 0.721354251894744<br>BTC 1.34962515<br>ETH 4.00730626368763<br>GUSD 11.1756826671391<br>LTC 14.7658448743612<br>USDC 0.00000098928306032 | |
| 3.1.493875 | RYAN GREGORY SCHAFER | ADDRESS REDACTED | | | BTC 0.67621246681173<br>ETH 0.0014832557542125 | | |
| 3.1.493876 | RYAN GRIEB | ADDRESS REDACTED | | | DASH 0.00188555028282501<br>MCDAI 0.606426385865512<br>USDC 11.1570530020734 | | |
| 3.1.493877 | RYAN GRIFFITH | ADDRESS REDACTED | | | BTC 0.00118120505611095<br>USDC 1.52427330854276 | USDC 1081.18157157811 | |
| 3.1.493878 | RYAN GRIFFITH | ADDRESS REDACTED | | | AAVE 0.000072254213495128<br>AVAX 0.000866873192215436<br>BTC 0.000012139263236637<br>ETH 0.000018645642736915<br>GUSD 0.0137109748394745<br>LUNC 0.000737810274639785<br>MATIC 0.02911798254612<br>SOL 0.00043876081131447<br>USDC 0.00822142575726391 | | BTC 0.000000005957837028<br>LUNC 0.000000158568931165<br>SOL 0.000000000598592799 |
| 3.1.493879 | RYAN GRIFFITHS | ADDRESS REDACTED | | | BTC 0.000117393898403711 | | |
| 3.1.493880 | RYAN GRIFFITHS | ADDRESS REDACTED | | | BTC 0.00324934194015168<br>CEL 0.0737899195671365<br>ETH 0.086264726377724<br>USDC 217.882705755894 | | |
| 3.1.493881 | RYAN GRIGG | ADDRESS REDACTED | | | CEL 3.06015105532815 | | |
| 3.1.493882 | RYAN GRINDINGER | ADDRESS REDACTED | | | ADA 0.142540472850358<br>BTC 0.000035176613427551<br>COMP 0.000326964680400621<br>ETH 0.000246983526825091<br>LINK 0.00415775950843988<br>MATIC 0.114564595451598<br>OMG 0.000737040027090376<br>SNX 16.8086416705365<br>USDC 1.77945602461355<br>XLM 0.135576241037228 | | |
| 3.1.493883 | RYAN GROBBEL | ADDRESS REDACTED | | | BTC 0.00118632814200767<br>ETH 0.211143469158801<br>OMG 42.2932597128774 | | |
| 3.1.493884 | RYAN GROSSMAN | ADDRESS REDACTED | | | SNX 164.428215760775 | | |
| 3.1.493885 | RYAN GRUTCHFIELD | ADDRESS REDACTED | | | ETH 0.00150200988142787 | | |
| 3.1.493886 | RYAN GUAN | ADDRESS REDACTED | | | PAXG 23.8105427241681 | | |
| 3.1.493887 | RYAN GUARASCIA | ADDRESS REDACTED | | | ADA 552.791597<br>BTC 0.00246477018763115<br>CEL 255697.082683442<br>ETH 4.39747975994387<br>LTC 0.0584678058102906<br>MATIC 143.90916218<br>SGB 45.6449544514615<br>SNX 257.038429086811<br>USDC 5.70177<br>USDT ERC20 28.486881<br>XLM 58.951329114358<br>XRP 295.671558933888 | | |
| 3.1.493888 | RYAN GUIDRY | ADDRESS REDACTED | | | BTC 0.0546694076021407 | | |
| 3.1.493889 | RYAN GUILDFORD | ADDRESS REDACTED | | | ADA 0.263091403475621<br>BTC 0.000004549377019886<br>CEL 1.08614382564478<br>MATIC 0.0499663943361503<br>USDC 0.000000567721974206<br>XLM 0.000000050671783139 | | |
| 3.1.493890 | RYAN GUMBS | ADDRESS REDACTED | | | ADA 176.753348267209<br>BTC 0.000826052776775808<br>SOL 15.540884744358 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.493891 | RYAN GUNDERSON | ADDRESS REDACTED | | | BTC 1.0473598519618<br>ETH 39.9119041918582 | | |
| 3.1.493892 | RYAN GUNDERSON | ADDRESS REDACTED | | | DOT 0.000959773455066313 | DOT 0.000000000022062448 | |
| 3.1.493893 | RYAN GUNDRUM | ADDRESS REDACTED | | | BTC 0.000722161997361367<br>LINK 9.15672406649982 | | |
| 3.1.493894 | RYAN GUNNARSON | ADDRESS REDACTED | | | BNB 1.8795<br>BTC 0.0203386809698152<br>DOT 7.41066225843627<br>ETH 0.00117740794585773<br>MATIC 2583.92196975414<br>USDC 0.991031409256114 | BTC 0.16693334 | |
| 3.1.493895 | RYAN GUPTA | ADDRESS REDACTED | | | ADA 1531.49403792341<br>BTC 0.082023055699819<br>ETH 0.00428742333092439<br>MCDAI 3.18461572275673<br>UNI 98.5903179067628<br>USDC 0.229270036711731 | BTC 0.000000002677106545<br>ETH 3.04142045693863 | |
| 3.1.493896 | RYAN GUTIERREZ | ADDRESS REDACTED | | | BCH 1.06001446144475<br>BTC 0.000015536654525194<br>CEL 84.3891009795512<br>MATIC 0.873503454820776<br>MCDAI 21.7506117912308<br>USDT ERC20 0.220802814432086<br>XLM 1975.27593582007<br>XRP 0.00000008861868541<br>ZEC 0.016601638790522 | | |
| 3.1.493897 | RYAN GUTWEIN | ADDRESS REDACTED | | | ADA 0.529152925638521<br>AVAX 0.125330932322656<br>BTC 0.000002801334944752<br>CEL 11.6460933215701<br>ETH 0.00010686736750859<br>LUNC 0.0816029248045579<br>MATIC 1.82090866138064<br>SOL 0.000132867769652639<br>USDC 13.6908484964586<br>USDT ERC20 0.150704868011964 | | |
| 3.1.493898 | RYAN GWALTNEY | ADDRESS REDACTED | | | AAVE 0.524678473158945<br>ADA 1119.94780255449<br>AVAX 5.14810979539497<br>BTC 0.248806950884695<br>DOT 22.6313150270279<br>ETH 2.09008236919863<br>LINK 23.8401751469101<br>LUNC 0.023162609058446<br>MATIC 723.270265667496<br>SNX 9.43213297767758<br>UNI 2.98922383507577<br>USDC 247.854084940482 | LUNC 20.4839400601692 | |
| 3.1.493899 | RYAN HABIB SAWAYA | ADDRESS REDACTED | | | BTC 0.000000673726228213 | | |
| 3.1.493900 | RYAN HACZYNSKI | ADDRESS REDACTED | | | AAVE 0.0304821263849518<br>BTC 0.000252181408736522<br>DASH 0.00592650249962013<br>ETH 0.0067965117996062<br>MATIC 7929.39514352157<br>SNX 0.95505994304437<br>ZEC 0.00439185287578623 | BTC 0.000000043071528652<br>ETH 0.00000006679783814 | |
| 3.1.493901 | RYAN HAGEMAN | ADDRESS REDACTED | | | BTC 0.000008134431483297<br>ETH 0.000084878644651615<br>USDC 6.09420634905463<br>XLM 0.0214961978723254 | | BTC 0.000000007880207997<br>USDC 0.000000571672781399<br>XLM 0.000000013729761816 |
| 3.1.493902 | RYAN HAGGERTY | ADDRESS REDACTED | | | BTC 0.0013262727234781<br>USDC 4850.97385399127 | | |
| 3.1.493903 | RYAN HAIR | ADDRESS REDACTED | | | BTC 0.00831682911509641 | | |
| 3.1.493904 | RYAN HALES | ADDRESS REDACTED | | | USDC 0.343132126112118 | | |
| 3.1.493905 | RYAN HALL | ADDRESS REDACTED | | | BTC 0.00103933285541785<br>MATIC 0.290902675788037 | | |
| 3.1.493906 | RYAN HALL | ADDRESS REDACTED | | | EOS 0.00527678865080069<br>SGB 0.408617089775527<br>XLM 1.74631854516834<br>XRP 0.000859188567365768 | | |
| 3.1.493907 | RYAN HALL | ADDRESS REDACTED | | | BTC 0.04250454<br>CEL 120.251229018542<br>ETH 1.1<br>LINK 49.9570001 | | |
| 3.1.493908 | RYAN HALL | ADDRESS REDACTED | | | BCH 0.000013263456892774<br>BTC 0.987285667194782<br>CEL 1.15116892753898<br>ETH 1.30159908339336<br>LTC 0.000057785800196659<br>SGB 0.934851454946254<br>USDC 123.578596456396<br>XLM 0.0182516720696916<br>XRP 6.11522727250724<br>ZEC 0.0233070878514838 | LTC 0.00006351 | |
| 3.1.493909 | RYAN HALL | ADDRESS REDACTED | | | BTC 0.000003560157590102<br>XRP 2.41192474244105 | | |
| 3.1.493910 | RYAN HALL | ADDRESS REDACTED | | | CEL 1.0627981957903<br>ETH 0.000182592856256921 | | |
| 3.1.493911 | RYAN HALL | ADDRESS REDACTED | | | BAT 0.235553658562685<br>BTC 0.0000004211860238469 99<br>CEL 54.5026042622434<br>ETH 0.000009280944106699<br>LINK 0.104794980782042<br>SGB 174.80510099378<br>UNI 0.0320516422529978<br>XLM 1.78514043564192<br>XRP 0.331605679986823 | | |
| 3.1.493912 | RYAN HALL | ADDRESS REDACTED | | | CEL 0.0666859534043638 | | |
| 3.1.493913 | RYAN HALLFORD | ADDRESS REDACTED | | | BTC 0.000000366312241379<br>DOT 0.0328557128175809<br>MCDAI 0.0000171548725439819 | BTC 0.000000002393245647<br>DOT 0.0482694054821279<br>MCDAI 31.6099174448398 | |
| 3.1.493914 | RYAN HALVAKS | ADDRESS REDACTED | | | USDC 0.104342091988874 | | |
| 3.1.493915 | RYAN HAM | ADDRESS REDACTED | | | BTC 0.00212954903737119<br>USDC 1336.79624618905 | | |
| 3.1.493916 | RYAN HAMBLEY | ADDRESS REDACTED | | | BTC 0.000115020450722508<br>DOT 0.134156399446384 | BTC 0.000000008232785946<br>DOT 87.2745684359645 | |
| 3.1.493917 | RYAN HAMBRIGHT | ADDRESS REDACTED | | | BTC 0.000101675189791183<br>ETH 0.00348002506666716<br>USDC 928.324280978742 | | BTC 0.000000002497997186 |
| 3.1.493918 | RYAN HAMILL | ADDRESS REDACTED | | | BTC 0.0325725590207951<br>USDC 5641.67027651992<br>XLM 211.931862747195 | | |
| 3.1.493919 | RYAN HAMILTON | ADDRESS REDACTED | | | BTC 0.000119060423528336<br>ETH 0.00218590653345699<br>USDC 0.996308394416798 | BTC 0.000000771966969654<br>ETH 0.000000451653901727<br>USDC 0.000000369138483702 | |
| 3.1.493920 | RYAN HAMILTON | ADDRESS REDACTED | | | BTC 0.00267691699335593<br>ETH 0.246439289042521 | | |
| 3.1.493921 | RYAN HAMILTON | ADDRESS REDACTED | | | BTC 0.239338896820668 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.493922 | RYAN HAMMER | ADDRESS REDACTED | | | AVAX 2.18345392954255<br>BTC 0.471158068950929<br>ETH 2.05483123994493<br>MATIC 163.528601594156<br>SOL 7.01205476180864 | | |
| 3.1.493923 | RYAN HAMPTON | ADDRESS REDACTED | | | BTC 0.028976454333481<br>ETH 0.679793625232733<br>LTC 1.64036112607475 | | |
| 3.1.493924 | RYAN HAMPTON | ADDRESS REDACTED | | | BTC 1.0245064291317<br>DOT 0.220389175252873<br>ETH 0.0116081168768967<br>LINK 28.7861112820795<br>MATIC 1.41206950981638<br>SOL 0.22502717819707 | ETH 0.000000526462713575<br>MATIC 0.00222423495449338<br>SOL 0.000073225799477179 | |
| 3.1.493925 | RYAN HAN | ADDRESS REDACTED | | | AAVE 0.0000212256961813869<br>ADA 0.675297441608135<br>BNB 0.00179401306668074<br>BTC 0.000179179334067211<br>ETH 0.000281014011241947<br>GUSD 3.42224436692887<br>USDC 0.252550269125648 | | |
| 3.1.493926 | RYAN HANIFL | ADDRESS REDACTED | | | BTC 0.0148245118242203 | | |
| 3.1.493927 | RYAN HANNA | ADDRESS REDACTED | | | DOT 0.116942777961258<br>MATIC 1.81157699453717<br>PAXG 0.00195088082317168 | | |
| 3.1.493928 | RYAN HANNA | ADDRESS REDACTED | | | AAVE 0.000993346634747171<br>BTC 0.000004880982826395<br>LINK 0.0856466532507385 | | |
| 3.1.493929 | RYAN HANNAH | ADDRESS REDACTED | | | BTC 0.000208578972945082<br>DOT 0.0347798877098073<br>ETH 0.00380943998547237<br>LINK 0.0103844044921654<br>LTC 0.00134144558839064<br>SNX 0.0627758165826025<br>USDT ERC20 0.313748897560028<br>XRP 0.312805898394094 | | |
| 3.1.493930 | RYAN HANSEN | ADDRESS REDACTED | | | BTC 0.577670479821419<br>CEL 1.15116892753898 | | |
| 3.1.493931 | RYAN HANSEN | ADDRESS REDACTED | | | AAVE 0.000837986901239315<br>BAT 0.0179374774869116<br>BTC 0.000009970824232951<br>CEL 0.358745012891972<br>ETH 0.00133599795314806<br>MATIC 0.116944570642897<br>SNX 0.0121572794547155<br>USDC 0.151831897287334 | | |
| 3.1.493932 | RYAN HANSON | ADDRESS REDACTED | | | MATIC 0.000189085950692O2<br>SNX 0.0448518294789144 | | MATIC 0.140463849709944 |
| 3.1.493933 | RYAN HANVEY | ADDRESS REDACTED | | | BTC 0.00495882234540805 | | |
| 3.1.493934 | RYAN HARDIN | ADDRESS REDACTED | | | ETC 0.0603121426700623<br>USDC 4.63660228304571<br>XLM 17.3240925146387 | | |
| 3.1.493935 | RYAN HARGREAVES | ADDRESS REDACTED | | | BTC 0.000546458371507704<br>CEL 1.72620805329974 | | |
| 3.1.493936 | RYAN HARRIS | ADDRESS REDACTED | | | ADA 3.30706734278205 | | |
| 3.1.493937 | RYAN HARRIS | ADDRESS REDACTED | | | ADA 2.35144476158324<br>BTC 0.000149436442929205<br>BUSD 0.0223897762122233<br>ETH 0.00255678307347181<br>USDT ERC20 36.65024154532 | | |
| 3.1.493938 | RYAN HARRISON | ADDRESS REDACTED | | | ADA 170.108017941551<br>BSV 0.0260183330872887<br>BTC 0.0240029140810814<br>USDT ERC20 284.872953630309 | | |
| 3.1.493939 | RYAN HART | ADDRESS REDACTED | | | XLM 0.0106255862747609<br>XRP 1097.92360297416 | | |
| 3.1.493940 | RYAN HART | ADDRESS REDACTED | | | BTC 0.00001305812964057 | | |
| 3.1.493941 | RYAN HARTLEY | ADDRESS REDACTED | | | DOT 0.0426792940518224 | | |
| 3.1.493942 | RYAN HARTLEY | ADDRESS REDACTED | | | BUSD 0.606090189853725<br>MANA 0.0497604708551579<br>XLM 0.0694285194988998<br>XRP 0.107009795028609 | | |
| 3.1.493943 | RYAN HARTMAN | ADDRESS REDACTED | | | BTC 0.0127018020194522<br>USDC 26975.525134755 | | |
| 3.1.493944 | RYAN HARTMAN-NEAL | ADDRESS REDACTED | | | CEL 1.13059905929961<br>XLM 0.020441389373955 | | |
| 3.1.493945 | RYAN HARTSOUGH | ADDRESS REDACTED | | | BTC 0.147645449340263<br>ETH 7.20765672084722<br>OMG 0.00807386240238729<br>SGB 103.532712443854<br>USDC 8546.242117086<br>XRP 0.433069868875537 | | |
| 3.1.493946 | RYAN HARVEY | ADDRESS REDACTED | | | BTC 0.00108304813065892<br>CEL 44.8802305224278<br>ETH 0.75851377 | | |
| 3.1.493947 | RYAN HASELTON | ADDRESS REDACTED | | | XLM 0.00201962157022245 | | |
| 3.1.493948 | RYAN HATCH | ADDRESS REDACTED | | | AAVE 265.592878052206<br>AVAX 72.1706762777072<br>BCH 0.00112511105586427<br>COMP 0.0615060755075597<br>DASH 212.773347103042<br>DOT 54.0692130384942<br>ETH 5.66457932024412<br>MATIC 12161.590495858<br>SNX 5002.94406278817<br>USDC 6.72984840035129<br>ZEC 292.085355736138 | | |
| 3.1.493949 | RYAN HATHAWAY | ADDRESS REDACTED | | | BTC 0.658461177407379 | | |
| 3.1.493950 | RYAN HAWS | ADDRESS REDACTED | | | ADA 0.000207180275921274<br>BNT 0.00172367943882338<br>BTC 0.470301351280589<br>DOT 0.00035120927574117<br>LINK 0.352951223359899<br>MATIC 0.625788200099195<br>USDC 0.00297418055930905 | ADA 0.000000719250218852<br>LINK 0.000441533695638878<br>USDC 0.000324945569713757 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.493951 | RYAN HAYDEN | ADDRESS REDACTED | | | AAVE 2.40100871121412<br>ADA 256.626911005087<br>AVAX 8.38249341842149<br>BTC 0.0012960695242069<br>COMP 0.867884385045769<br>DASH 5.87695544439255<br>ETH 0.0164154560869571<br>LINK 0.000088897313873093<br>LTC 0.00350463892902958<br>MATIC 773.483373806851<br>SNX 66.0839927497131<br>UNI 0.0859695154445648<br>USDC 536.287499595422<br>XLM 0.213908041134761<br>XRP 0.000000507801495105<br>ZEC 0.00142206470914924 | | |
| 3.1.493952 | RYAN HAYES | ADDRESS REDACTED | | | CEL 1.06014902603402 | | |
| 3.1.493953 | RYAN HAYNES | ADDRESS REDACTED | | | BTC 0.000025881663321715<br>CEL 1.09526696553558<br>ETH 0.00171286859488857<br>SGB 0.100267478966194<br>XRP 0.670114248103474<br>ZRX 0.462734176131225 | | |
| 3.1.493954 | RYAN HEARD | ADDRESS REDACTED | | | AAVE 0.803833761070963<br>GUSD 86.6904011211297<br>MATIC 34.9169036525411<br>SUSHI 2.45462356945905 | | |
| 3.1.493955 | RYAN HECKENDORF | ADDRESS REDACTED | | | ETH 0.0785792322092074 | | |
| 3.1.493956 | RYAN HEDGES | ADDRESS REDACTED | | | AVAX 20.490903066432<br>BTC 0.00116068991519764<br>CEL 467.072015576254<br>DOT 79.1919301884753<br>ZEC 9.73771785627163 | | |
| 3.1.493957 | RYAN HEDSTROM | ADDRESS REDACTED | | | AAVE 0.00125947477300665<br>ADA 0.460167873465634<br>BTC 0.00124872109563594<br>CEL 41.8481363448957<br>ETH 0.00125597277706671<br>MATIC 0.84992599804448<br>PAXG 0.000116805321239803 | | |
| 3.1.493958 | RYAN HEITZ | ADDRESS REDACTED | | | BSV 1.53322247251447<br>XLM 783.305532502267 | | |
| 3.1.493959 | RYAN HEMESATH | ADDRESS REDACTED | | | BTC 0.000000068194677101<br>ETH 0.00000444021482967699<br>GUSD 0.293027742854551<br>USDC 0.0231359930892942 | | |
| 3.1.493960 | RYAN HENDERSON | ADDRESS REDACTED | | | ADA 0.0165422470752299<br>BNB 0.105215156871278<br>BTC 0.000010140140150703<br>ETH 0.0215585809566921<br>LTC 0.580963960382573 | | |
| 3.1.493961 | RYAN HENDRICKSON | ADDRESS REDACTED | | | BAT 0.217848376666908<br>BTC 0.00127323588904421<br>ETH 0.000469838678960482<br>USDC 5.16632986829915 | | |
| 3.1.493962 | RYAN HENG | ADDRESS REDACTED | | | ADA 0.255201653231637<br>BNB 0.00120914456627049<br>BTC 0.000002995732788169<br>CEL 0.0166283446725868<br>XRP 0.0875054616068155 | | |
| 3.1.493963 | RYAN HENRICKS | ADDRESS REDACTED | | | BTC 0.000000008594371421<br>CEL 0.219565621735633 | | |
| 3.1.493964 | RYAN HENRY | ADDRESS REDACTED | | | BTC 0.985146853915728<br>ETH 29.8691715308293 | | |
| 3.1.493965 | RYAN HENSON | ADDRESS REDACTED | | | ADA 187.80815287545<br>BCH 0.047694<br>BTC 0.08514594<br>CEL 144.198234748752<br>DOT 2.56671533<br>ETH 1.10410768<br>LINK 2.0467<br>XRP 66.82707 | | |
| 3.1.493966 | RYAN HERNANDEZ | ADDRESS REDACTED | | | BCH 0.000027873681406448<br>ZRX 1157.35516212089 | | |
| 3.1.493967 | RYAN HERNANDEZ | ADDRESS REDACTED | | | AAVE 0.00252646077673973<br>BTC 0.000275236035772949<br>COMP 0.0000655359821617559<br>DOT 0.000132336306472527<br>ETH 0.000506424379259687<br>LINK 0.0162518230730985<br>LTC 0.0014853291167896<br>MATIC 1.12680947522437<br>SOL 0.0420753223228882<br>UNI 0.0109857748784695<br>USDC 19.1102736478016<br>USDT ERC20 0.0236265141314524<br>XLM 0.0115503568399489 | BTC 0.000000029357079368<br>ETH 0.000003888942697646<br>MATIC 0.000978546277859228<br>SOL 0.000059492285775839<br>USDC 0.000000745050276364 | |
| 3.1.493968 | RYAN HERRERA | ADDRESS REDACTED | | | MANA 23.0450678249493 | | |
| 3.1.493969 | RYAN HERRERA | ADDRESS REDACTED | | | BTC 0.053875714736551<br>MATIC 303.678444200295 | | |
| 3.1.493970 | RYAN HERRERA | ADDRESS REDACTED | | | BTC 0.00964133326698384<br>USDC 27794.5957736498<br>USDT ERC20 851.310706737396 | | |
| 3.1.493971 | RYAN HERZBERGER | ADDRESS REDACTED | | | AVAX 0.0402780070315777<br>BTC 0.00127937095292683<br>DOT 74.5223538996342<br>ETH 0.386052158683475<br>LUNC 5.84551479004351<br>MATIC 782.766231081782<br>SNX 80.8435402745801<br>SOL 4.790856428368<br>USDC 0.148481945406416<br>XTZ 140.881006334996 | | |
| 3.1.493972 | RYAN HESS | ADDRESS REDACTED | | | ADA 36.2425364188416<br>BTC 0.0114778365284715<br>ETH 0.0376890639236461 | | |
| 3.1.493973 | RYAN HESS | ADDRESS REDACTED | | | ADA 58585.7487440708<br>BTC 1.40468201063406<br>ETH 14.9347665943655<br>SNX 3074.75626035892 | | |
| 3.1.493974 | RYAN HESTON | ADDRESS REDACTED | | | BTC 0.00569600956652121<br>ETH 0.0790713947858133<br>USDC 0.0088910448653424 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.493975 | RYAN HEXSPOOR | ADDRESS REDACTED | | | AAVE 0.979437920817954<br>CEL 4.03261431674501<br>DASH 0.00788311686534931<br>ETC 0.019247567351692<br>ETH 1.37806150697102<br>MATIC 0.117976257593663<br>MCDAI 0.106921227421541<br>SGB 347.657727761422<br>SNX 161.240924950757<br>USDC 0.666501728849402<br>USDT ERC20 0.559822638512927<br>ZEC 0.00234384882063818 | | |
| 3.1.493976 | RYAN HICKSON | ADDRESS REDACTED | | | BNB 2.23452221921557<br>BTC 0.00111125417750935<br>CEL 40.7728581061871<br>SNX 220.776340899435 | | |
| 3.1.493977 | RYAN HIEB | ADDRESS REDACTED | | | ETH 0.000003005212222602<br>USDC 5.01889179326509 | | |
| 3.1.493978 | RYAN HIGDEM | ADDRESS REDACTED | | | BTC 0.000037372991344249<br>MATIC 1.53911347646203<br>SNX 0.617877743206079 | | |
| 3.1.493979 | RYAN HIGGINS | ADDRESS REDACTED | | | BTC 2.0412612895573<br>DASH 103.533649565364<br>DOT 0.273650076890875<br>EOS 4489.82899176423<br>ETH 105.860753727323<br>LINK 610.816245211745<br>MATIC 51669.3069669219<br>SNX 6912.38079732252<br>USDC 28704.7608391531<br>USDT ERC20 14.9238887954246 | ETH 6.87398044372889<br>USDC 6.69 | |
| 3.1.493980 | RYAN HIGGINS | ADDRESS REDACTED | | | ETH 0.000011914795033194 | | |
| 3.1.493981 | RYAN HIGGINS | ADDRESS REDACTED | | | ADA 52.5499693885362<br>BTC 0.0242549053453114<br>ETH 0.0385581177055814 | ETH 0.0386317587834877 | |
| 3.1.493982 | RYAN HIGGINS | ADDRESS REDACTED | | | BTC 0.00117719950449451<br>ETH 0.361284361994194 | | |
| 3.1.493983 | RYAN HIGH | ADDRESS REDACTED | | | ETH 0.000038003048837295 | | |
| 3.1.493984 | RYAN HIGLEY | ADDRESS REDACTED | | | BTC 0.0170343418135078<br>CEL 1.38656021084954<br>ETH 0.176748855717071 | | |
| 3.1.493985 | RYAN HILTON | ADDRESS REDACTED | | | ADA 420.828252929137<br>BTC 0.0569298347292877<br>COMP 0.0134696988555086<br>ETH 1.35941664639591<br>MATIC 1142.67994977326<br>XLM 25.1654623374479 | | |
| 3.1.493986 | RYAN HINE | ADDRESS REDACTED | | | CEL 1.07233905443122<br>SGB 0.000103701323641544<br>XRP 0.000693063545986009 | | |
| 3.1.493987 | RYAN HINKLEY | ADDRESS REDACTED | | | CEL 1.15040332356814<br>ETH 0.000004294553195361<br>OMG 0.0163014492883745 | | |
| 3.1.493988 | RYAN HINRICHER | ADDRESS REDACTED | | | BTC 0.0014808136504422<br>DOT 0.318534690753926 | BTC 0.000000785698590814<br>DOT 0.000000581059498704 | |
| 3.1.493989 | RYAN HIRSCHBERG | ADDRESS REDACTED | | | SNX 203.102030140642<br>USDC 1.4495003852158 | | |
| 3.1.493990 | RYAN HITE | ADDRESS REDACTED | | | BTC 0.0298048302936501<br>ETH 0.000355121091180012<br>GUSD 0.113436873836171<br>LTC 0.00025255144299826<br>MATIC 0.317042374617287 | BTC 0.00000047 | |
| 3.1.493991 | RYAN HO | ADDRESS REDACTED | | | BTC 0.0425766354975004<br>ETH 1.18319048645526<br>USDC 0.540464235597992<br>USDT ERC20 0.910901279710035 | | |
| 3.1.493992 | RYAN HO | ADDRESS REDACTED | | | BTC 0.000615480042876596<br>CEL 0.000346819419346671<br>ETH 0.00925904737785551<br>MCDAI 0.60267148248477 | | |
| 3.1.493993 | RYAN HOANG | ADDRESS REDACTED | | | ADA 859.348426636972<br>BTC 0.174980888688657<br>ETH 1.4928841624105 | | |
| 3.1.493994 | RYAN HOBBS | ADDRESS REDACTED | | | BTC 0.000000007065461126<br>CEL 0.0363375526107991 | | |
| 3.1.493995 | RYAN HOCK HENG CHEE | ADDRESS REDACTED | | | ADA 4727.54497753418<br>BNB 3.2426114437187<br>BTC 0.00198647409725711 | | |
| 3.1.493996 | RYAN HODDER | ADDRESS REDACTED | | | BTC 0.000000006534958332<br>CEL 0.00457808008705457 | | |
| 3.1.493997 | RYAN HODGSON | ADDRESS REDACTED | | | BTC 0.000825627030150378<br>CEL 0.000137872303955551<br>XLM 289.726297190711<br>XRP 405.538248681078 | | |
| 3.1.493998 | RYAN HOFFPAUIR | ADDRESS REDACTED | | | ADA 346.138925016731<br>BTC 0.000172795377520046<br>CEL 59.1054360028108<br>COMP 0.125588769557037<br>ETH 0.0196555492560361<br>LINK 11.7579877798614<br>LTC 0.417894206784139<br>MATIC 221.694274112631<br>USDC 0.678303143547172<br>XLM 86.4980753813854<br>XRP 100.931058636078 | | |
| 3.1.493999 | RYAN HOGUE | ADDRESS REDACTED | | | ADA 6846.69459349599<br>BTC 0.24522631217207<br>ETH 0.000604497408610179<br>LINK 114.223726955377 | | |
| 3.1.494000 | RYAN HOHM | ADDRESS REDACTED | | | AAVE 9.49724028158639<br>BTC 1.08374522528053<br>COMP 4.16924509825307<br>ETH 8.47398453993289<br>LINK 83.3767366415952<br>MCDAI 74.294581884844<br>SNX 245.879045289523<br>UNI 256.930861020148<br>USDC 91105.096142133 | | |
| 3.1.494001 | RYAN HOHMAN | ADDRESS REDACTED | | | BAT 0.971322241059385<br>BTC 0.000071630607424876<br>LINK 4.89288151262469<br>MANA 0.268068611217577<br>UNI 1.06511891776784<br>USDC 106.520046382296 | | |
| 3.1.494002 | RYAN HOILONE YEE | ADDRESS REDACTED | | | BTC 0.000024727429907606<br>DOT 17.285059990007<br>MANA 16.9492342246808<br>MATIC 0.200887576001217<br>USDC 2.15603728900526<br>USDT ERC20 0.141237288261756 | BTC 0.000000154069701017<br>MATIC 134.778765364594 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.494003 | RYAN HOJNOWSKI | ADDRESS REDACTED | | | BTC 0.000756585603640327 | | |
| 3.1.494004 | RYAN HOKE | ADDRESS REDACTED | | | MATIC 0.876514847366366<br>ZRX 82.3040464150535 | | |
| 3.1.494005 | RYAN HOLAH | ADDRESS REDACTED | | | BTC 0.000521503754906099<br>CEL 3.94446921270497 | | |
| 3.1.494006 | RYAN HOLLRAH | ADDRESS REDACTED | | | 1INCH 0.927163431144609<br>BAT 0.648459840297302<br>BTC 0.000548244276735607<br>ETH 3.58270483053606<br>GUSD 2.89117441790768<br>LINK 0.0740540694391924<br>LTC 0.008942272954376<br>USDC 3927.49904423566<br>ZEC 0.00074224336065031<br>ZRX 2.13141947822138 | GUSD 0.0085824874573232<br>ZEC 0.000000009358663246 | |
| 3.1.494007 | RYAN HOLMAN | ADDRESS REDACTED | | | BTC 0.314368439556766<br>ETH 1.05987842912086 | | |
| 3.1.494008 | RYAN HOLMAN | ADDRESS REDACTED | | | USDC 0.281817810070508 | | |
| 3.1.494009 | RYAN HOLMES | ADDRESS REDACTED | | | ADA 1.10724289003399<br>BTC 0.000001096566323359<br>ETH 0.00148549924591326 | | |
| 3.1.494010 | RYAN HOLMES | ADDRESS REDACTED | | | BAT 0.0534909966976481<br>BTC 0.306533233646739<br>CEL 89.167927913797<br>DOT 0.00517813413089366<br>ETH 2.3912726492451<br>MATIC 1732.13287998582<br>USDC 1.95920020826047 | BTC 0.18850033<br>DOT 0.000015716707870109<br>SOL 5.54252<br>USDC 97.6760008712063 | |
| 3.1.494011 | RYAN HOLMES | ADDRESS REDACTED | | | ADA 10.1528712937031<br>BAT 0.00634146329991895<br>BTC 0.0996950180042477<br>CEL 103.099950470045<br>DASH 0.59330337<br>ETH 0.000379567318164867<br>LINK 8.41689366092322<br>LTC 0.000000000981682347<br>SNX 0.00084<br>USDC 0.146118885072036<br>USDT ERC20 2.66433959999237<br>XRP 92.708326 | | |
| 3.1.494012 | RYAN HOLOBAUGH | ADDRESS REDACTED | | | AAVE 0.000117606369198581<br>ADA 103.582289291064<br>AVAX 5.28122433452504<br>BTC 0.0330049545114562<br>ETH 0.564191128437384<br>LINK 0.00191389717291763<br>LTC 0.00100967848496436<br>MATIC 2097.90369901858<br>SNX 0.0769286421637208<br>USDC 0.00375092386788151<br>XLM 0.183297888743812 | | |
| 3.1.494013 | RYAN HOLUBIW | ADDRESS REDACTED | | | ADA 0.0538381975411261<br>AVAX 0.000129683118799146<br>BTC 0.000001517485819915 99<br>DOT 0.00683180661163485<br>ETH 0.000002625900964303<br>SOL 0.00164442496921326<br>USDC 0.21981707367309<br>XLM 0.0213665447685387 | BTC 0.000000001550717 39<br>DOT 0.000000000004838253 | |
| 3.1.494014 | RYAN HOLZ | ADDRESS REDACTED | | | AAVE 0.122266408260017<br>BTC 0.000000653441751541<br>ETH 0.000062249552949372<br>LINK 0.351782314428666<br>USDC 6.99828713034732 | | AAVE 105.597994972054<br>BTC 5.38719716419918<br>ETH 16.7415918739793<br>LINK 787.128557657246<br>USDC 228 |
| 3.1.494015 | RYAN HOLZER | ADDRESS REDACTED | | | AAVE 0.00529029664467611<br>BAT 0.000786570550837382<br>BTC 0.000000839521931096<br>CEL 36.4473348056989<br>LINK 0.000001293486023725<br>LTC 0.000000971069379659<br>MATIC 6250.432079194<br>MCDAI 0.000052933410590726<br>SNX 0.169385841286389<br>UNI 0.000013081014866781 | AAVE 4.86253385108818<br>BAT 5.84615284599756<br>BTC 0.00000000799901786<br>LINK 0.0055221780036954<br>LTC 0.00234498720737587<br>UNI 0.0222141018359518 | |
| 3.1.494016 | RYAN HOMER | ADDRESS REDACTED | | | ADA 249.202390480413<br>CEL 57.4874431635979<br>ETH 0.992993907692307 | | |
| 3.1.494017 | RYAN HONAN | ADDRESS REDACTED | | | BTC 0.000184608260892226<br>GUSD 0.0877513754175356<br>USDC 0.406927527955132 | BTC 0.000000002877559681<br>GUSD 0.0066646157056178 | |
| 3.1.494018 | RYAN HONEYCUTT | ADDRESS REDACTED | | | BTC 0.00400774081829191<br>MATIC 2578.82063741427<br>SNX 999.22521265406<br>USDC 2.79653839013504 | | |
| 3.1.494019 | RYAN HONG | ADDRESS REDACTED | | | BTC 0.00123290227942604<br>CEL 0.0117052200786422<br>TCAD 1525.02779801722 | | |
| 3.1.494020 | RYAN HOOGLAND | ADDRESS REDACTED | | | ADA 203.680467215905<br>BTC 0.00204003721276307<br>USDC 314.299340667232 | | |
| 3.1.494021 | RYAN HOOKER | ADDRESS REDACTED | | | BTC 0.00106428907123162<br>ETH 0.0725384450001972<br>LINK 0.00744395475882675<br>MCDAI 0.0179349283346117<br>SNX 0.0238107568120872 | BTC 0.00182742562996794<br>MCDAI 82.2879624 | |
| 3.1.494022 | RYAN HOOPER | ADDRESS REDACTED | | | SNX 1.71440330785227 | | |
| 3.1.494023 | RYAN HOPP | ADDRESS REDACTED | | | BTC 0.00266530514573714<br>ETH 0.0407532906267166 | | |
| 3.1.494024 | RYAN HOPPER | ADDRESS REDACTED | | | ADA 0.000190831419830727<br>BCH 0.00023268016033898<br>BTC 0.433994396072676<br>DOT 0.0920260591401871<br>ETH 3.41749359347566<br>LINK 3.26731505334483<br>MATIC 271.174890345642<br>USDC 123.363840312103 | | |
| 3.1.494025 | RYAN HORN | ADDRESS REDACTED | | | BTC 1.00966693867819<br>ETH 3.19987038735514 | DOT 80.64863151 | |
| 3.1.494026 | RYAN HORNUNG | ADDRESS REDACTED | | | BTC 0.0641912872600061<br>ETH 0.518139697823512<br>USDC 520.016331107265 | | |
| 3.1.494027 | RYAN HORTON | ADDRESS REDACTED | | | BTC 0.0043565599483173<br>CEL 2.9298695895026<br>LTC 0.00379071437605858<br>USDC 0.909132 | | |
| 3.1.494028 | RYAN HORTON | ADDRESS REDACTED | | | CEL 10.174479351041<br>ETH 0.00112393513437344<br>MATIC 0.00151864539300976 | | |
| 3.1.494029 | RYAN HOSHIHARA | ADDRESS REDACTED | | | BTC 0.0428057696147832<br>ETH 0.420619509462313 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.494030 | RYAN HOULIHAN | ADDRESS REDACTED | | | AVAX 0.00110714743576053<br>BTC 0.127974864786282<br>DOGE 0.00780962866802553<br>ETC 0.000247821881782091<br>ETH 0.000010264968846743<br>LTC 0.0625011820998521<br>MATIC 0.241862278832915<br>SOL 0.000030732183328842<br>USDC 20.1581164012905<br>USDT ERC20 0.259977324724512 | BTC 0.000011854811603045<br>ETC 0.406086148<br>LTC 0.24128729<br>USDC 45.7 | |
| 3.1.494031 | RYAN HOUNJET | ADDRESS REDACTED | | | BTC 0.000088481286529932<br>USDC 1.54821904210546 | | |
| 3.1.494032 | RYAN HOUPT | ADDRESS REDACTED | | | ADA 0.128771767640325<br>BCH 0.00000167743205352<br>BSV 0.00191872658345042<br>BTC 0.000003514497651657<br>USDC 0.288141996724893 | | |
| 3.1.494033 | RYAN HOVLAND | ADDRESS REDACTED | | | BTC 1.07614883100614<br>ETH 7.36222690471595 | | |
| 3.1.494034 | RYAN HOWARD | ADDRESS REDACTED | | | CEL 0.429218665916364 | | |
| 3.1.494035 | RYAN HOWARD | ADDRESS REDACTED | | | BTC 0.0282852343163167<br>ETH 1.1091548912781<br>MATIC 1958.20329396239 | | |
| 3.1.494036 | RYAN HOWARD | ADDRESS REDACTED | | | BTC 0.0191001080945643<br>CEL 23.2898943096272<br>XRP 2346.06074876563 | | |
| 3.1.494037 | RYAN HOWARD | ADDRESS REDACTED | | | BTC 0.148453879764602<br>MATIC 4427.92622913823 | | |
| 3.1.494038 | RYAN HOWE | ADDRESS REDACTED | | | BTC 0.00113843768586384<br>UNI 42.363228218652<br>USDC 2.28809283121469 | | |
| 3.1.494039 | RYAN HOWE | ADDRESS REDACTED | | | BTC 0.162750666360911 | | |
| 3.1.494040 | RYAN HOWELL | ADDRESS REDACTED | | | ADA 0.0395557315040836<br>AVAX 0.0189633840968252<br>BAT 0.709035756268852<br>BTC 0.000010367242440142<br>DOT 0.0191257838918081<br>ETH 0.000286309362778993<br>KNC 0.0856688419654194<br>LINK 0.00850178183557641<br>MATIC 0.0311771247847872<br>UNI 0.00306900666770602<br>USDC 0.732810098298022<br>USDT ERC20 0.276756226422625<br>XLM 0.10792640524182 | XLM 460.907685980996 | |
| 3.1.494041 | RYAN HOWELLS | ADDRESS REDACTED | | | BTC 0.000011617313574614<br>CEL 0.0394462635268272<br>DOT 0.00912296142023813<br>ETH 0.000496456373670748<br>LINK 0.00189576512066993<br>MATIC 0.602190181110657 | | |
| 3.1.494042 | RYAN HOWES | ADDRESS REDACTED | | | CEL 503.826755987607 | | |
| 3.1.494043 | RYAN HOWRISH | ADDRESS REDACTED | | | LINK 0.0133839843710943 | | |
| 3.1.494044 | RYAN HOYT | ADDRESS REDACTED | | | BTC 0.019205987833682 | | |
| 3.1.494045 | RYAN HSIEH | ADDRESS REDACTED | | | BTC 0.000281517066815535<br>ETH 0.000001327311589928<br>USDC 2.05815943941166 | BTC 0.275852195205029<br>ETH 0.00003075504456507<br>USDC 0.00339447411347235 | |
| 3.1.494046 | RYAN HUBER | ADDRESS REDACTED | | | BTC 0.000138848734423239 | BTC 0.000000665398134116 | |
| 3.1.494047 | RYAN HUBERT | ADDRESS REDACTED | | | ETH 0.0128568658726967<br>XLM 29.1817129279488 | | |
| 3.1.494048 | RYAN HUDSON | ADDRESS REDACTED | | | BTC 0.284336461622498<br>CEL 13.6093271120135<br>DOT 18.5216656685<br>ETH 0.00315377518690612<br>LINK 11.484718<br>XRP 185.100176 | | |
| 3.1.494049 | RYAN HUESTIS | ADDRESS REDACTED | | | ADA 0.202295428775946<br>AVAX 53.6094358267022<br>BTC 0.0213077875831326<br>DOT 25.065388429767<br>LUNC 21.636181966625<br>SNX 252.27090289122<br>USDC 0.341780738675226 | AVAX 1.09089014609848<br>BTC 0.000462021807429311 | |
| 3.1.494050 | RYAN HUIE | ADDRESS REDACTED | | | ADA 0.337555201950652<br>BTC 0.00625358001772506<br>MANA 30.0965687808249<br>USDC 18.8549632761152 | | |
| 3.1.494051 | RYAN HULL | ADDRESS REDACTED | | | MATIC 242.435061284646 | | |
| 3.1.494052 | RYAN HULLEMAN | ADDRESS REDACTED | | | BTC 1.13870355119354<br>USDC 0.0188055552206493 | BTC 0.00801012880787756 | |
| 3.1.494053 | RYAN HULSE | ADDRESS REDACTED | | | ADA 0.000259532737448489<br>BTC 0.000002311611511130999<br>USDC 0.000013110208537136 | | ADA 0.364547431413334<br>BTC 0.000000005463323065<br>USDC 0.0106151062975043 |
| 3.1.494054 | RYAN HULSEY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.494055 | RYAN HUMES | ADDRESS REDACTED | | | BTC 0.000006703390951573<br>ETH 0.000128414239339704<br>MATIC 1.51250766924237 | | |
| 3.1.494056 | RYAN HUMPHREYS | ADDRESS REDACTED | | | ADA 1486.10406814353<br>BTC 0.000002119022842714<br>MATIC 83.2301013268476<br>USDT ERC20 0.145295044666601<br>XRP 0.201100289069416 | | |
| 3.1.494057 | RYAN HUNGATE | ADDRESS REDACTED | | | CEL 0.184351648735665<br>ETH 0.00221763271398808<br>MATIC 3.94315330445218 | | |
| 3.1.494058 | RYAN HUNT | ADDRESS REDACTED | | | BAT 6252.91300454<br>BTC 0.00426671237259124<br>CEL 107.968256196956<br>ETH 0.00564347023476887 | | |
| 3.1.494059 | RYAN HUNT | ADDRESS REDACTED | | | AAVE 2.71706551450034<br>ADA 2299.64371476861<br>AVAX 11.3783349244441<br>BAT 1159.31165549115<br>BSV 0.000450565117590903<br>BTC 0.000912286196358477<br>CEL 0.335832814000973<br>COMP 8.92547996721262<br>ETH 0.0194048623319245<br>LPT 76.80020102<br>MATIC 15.504139968998<br>UNI 232.611049086324<br>ZEC 16.410390624097<br>ZRX 1391.44117258519 | BTC 0.000000696907487141<br>CEL 293.531768131398<br>MATIC 0.000000509056740488 | |
| 3.1.494060 | RYAN HUNT | ADDRESS REDACTED | | | BTC 0.56566851979665<br>ETH 6.67994414655623 | | |
| 3.1.494061 | RYAN HUNT | ADDRESS REDACTED | | | BNB 0.58032501<br>BTC 0.000000004037002775<br>CEL 55.8594978549588 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.494062 | RYAN HUNTER | ADDRESS REDACTED | | | ADA 0.000000427505568494<br>AVAX 7.39733320262988<br>BAT 2.57040440612228<br>BCH 1.11537087717663<br>BTC 0.210134595864424<br>CEL 47.266154913671<br>DASH 0.0984980069678391<br>DOT 0.000000000102355221<br>ETH 3.40624860988757<br>GUSD 0.00868632552888176<br>LINK 52.8629384623258<br>LTC 0.0701361662914904<br>LUNC 339613.752722457<br>MATIC 1244.86887538425<br>SNX 22.5790389762873<br>SOL 4.35423326381326<br>SUSHI 77.7359511514995<br>UNI 19.2153896889992<br>USDC 251.606742021492<br>ZEC 0.00416836505257741 | | |
| 3.1.494063 | RYAN HUNTER LANGFORD | ADDRESS REDACTED | | | ETH 0.000173960109561595<br>LUNC 0.00920346998519981 | | |
| 3.1.494064 | RYAN HUOT | ADDRESS REDACTED | | | ADA 0.00310918776557448<br>BTC 0.00000104305821426999<br>MATIC 0.0129572298724509 | | |
| 3.1.494065 | RYAN HUPPING | ADDRESS REDACTED | | | BTC 0.000000002997176435<br>CEL 0.68573432942838 | | |
| 3.1.494066 | RYAN HUSEMAN | ADDRESS REDACTED | | | BTC 0.105898292645611 | | |
| 3.1.494067 | RYAN HUSER | ADDRESS REDACTED | | | ADA 1.63854395638841<br>BTC 0.000001376347198501<br>DOT 0.292300247345847<br>SNX 0.0969930010486025<br>USDC 0.0195326876815495<br>XLM 0.0293359015142194 | BTC 0.00000000972395731<br>USDC 0.00000033700360007<br>XLM 0.000000059893979696 | |
| 3.1.494068 | RYAN HUTCHISON | ADDRESS REDACTED | | | BTC 0.00427751337570792<br>ETH 0.0789567588182615<br>TUSD 125.232398884831<br>UNI 152.27569520717 | | |
| 3.1.494069 | RYAN HUTCHISON | ADDRESS REDACTED | | | BTC 0.000000002031296958<br>CEL 111.936025671886 | | |
| 3.1.494070 | RYAN HUTCHISON | ADDRESS REDACTED | | | BCH 0.000460787285507167<br>BTC 0.000030973997895455<br>DASH 0.000316757994173745<br>ETH 0.000652221208267849<br>LINK 0.0145715863468201<br>LTC 0.000310150943997556<br>MANA 0.0132884389484568<br>MATIC 1.71388526094876<br>SNX 0.10074223687256<br>XLM 0.130983270483332 | BCH 0.000000000255841465<br>BTC 0.000000004538111399<br>DASH 0.000000009722421072<br>LTC 0.000000004248682346<br>XLM 0.0000000113451475 | |
| 3.1.494071 | RYAN HUYNH | ADDRESS REDACTED | | | ETH 0.00151572816728558 | | |
| 3.1.494072 | RYAN IAN WASSERMAN | ADDRESS REDACTED | | | 1INCH 0.946912791439026<br>AAVE 0.00462700612813799<br>AVAX 0.0567897259846242<br>BAT 0.876898068184518<br>BTC 0.000064960507485437<br>COMP 0.000002188669976066<br>DOT 0.268836843607203<br>ETH 0.00133407641093545<br>KNC 0.101678614473713<br>LINK 0.00623102350320474<br>LTC 0.00347487415604068<br>MATIC 0.954773085449145<br>OMG 0.0707943399560205<br>SGB 1.73797743757384<br>SNX 1.06251572249768<br>SOL 0.0162545983779511<br>UMA 0.02691531272834<br>UNI 0.000011570296766807<br>USDC 3.04933643947444<br>USDT ERC20 0.0511788897711181<br>XLM 0.952810820920151<br>XRP 0.00235961798822361<br>ZRX 0.394483991302117 | 1INCH 0.00335786789777424<br>BTC 0.000000895192381566<br>CEL 47.575072677428<br>ETH 0.000103122614551864<br>SGB 1710.35275613847<br>SNX 0.000610326939306455<br>USDC 0.000000965531642746 | |
| 3.1.494073 | RYAN IGOE | ADDRESS REDACTED | | | BTC 0.000000044985587903<br>LINK 0.000031715514618462<br>MATIC 8.03294263366462 | | |
| 3.1.494074 | RYAN ILARIO | ADDRESS REDACTED | | | AAVE 0.00100363489370727<br>BTC 0.0919303722812735<br>CEL 0.348145286151619<br>DASH 0.000925620373393913<br>ETH 1.24296761776844<br>MATIC 0.885956541919532<br>MCDAI 0.0330720585020832<br>SNX 0.028669370955912 | | |
| 3.1.494075 | RYAN ILLINGWORTH | ADDRESS REDACTED | | | BTC 0.0179621984074409 | | |
| 3.1.494076 | RYAN IMBERT | ADDRESS REDACTED | | | CEL 1.06560738560174 | | |
| 3.1.494077 | RYAN IMBRIACO | ADDRESS REDACTED | | | BCH 1.32838056200559<br>BTC 0.0477545521956487<br>DASH 1.91400157624584<br>ETH 0.592980981961383<br>LINK 778.191714208525 | | |
| 3.1.494078 | RYAN INCH | ADDRESS REDACTED | | | BTC 0.00104646295521138<br>CEL 84.5077611907933<br>ETH 1.9667798973825 | | |
| 3.1.494079 | RYAN ING | ADDRESS REDACTED | | | ADA 0.515100854667535<br>BTC 0.232389648249365<br>USDC 0.0210078031840355 | | |
| 3.1.494080 | RYAN INKELBERGHE | ADDRESS REDACTED | | | ADA 3056.05694445624<br>BTC 0.000990961245389103<br>DOT 340.919127851323<br>ETH 1.77542380541408<br>PAXG 1.06432492066573<br>USDT ERC20 2.19786759538408 | | |
| 3.1.494081 | RYAN INMAN | ADDRESS REDACTED | | | BTC 0.000012068075840312<br>ETH 0.000022300666598935<br>USDC 24.9333405430551 | | |
| 3.1.494082 | RYAN IRVING | ADDRESS REDACTED | | | BTC 0.000148755668514986<br>MCDAI 0.0455464201015975<br>SNX 0.0454265361705996 | | |
| 3.1.494083 | RYAN ISAACSON | ADDRESS REDACTED | | | BTC 0.000057237984189627 | BTC 0.000000876637871711 | |
| 3.1.494084 | RYAN ISEMAN | ADDRESS REDACTED | | | AAVE 0.0249644201932033<br>ADA 0.00520110778439205<br>AVAX 521.780083964613<br>BTC 0.00238678459648761<br>ETH 20.6435880544936<br>MATIC 25552.2621719709<br>MCDAI 0.413665297260811<br>SNX 0.646599559825311 | ADA 1513.536561<br>AVAX 9.30188691596975<br>BTC 0.000874267526549475<br>USDC 21824.709 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.494085 | RYAN ISFELD | ADDRESS REDACTED | | | ADA 0.588340042490504<br>BTC 0.000002314000680323<br>USDT ERC20 0.339024428124214 | | |
| 3.1.494086 | RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | | | BTC 0.000442830456195673<br>CEL 16.9770688130341<br>ETH 0.00641715917682897<br>USDC 130.649099871419 | | |
| 3.1.494087 | RYAN ISON | ADDRESS REDACTED | | | ADA 313.649120130505<br>BTC 0.0709487613415458<br>DOT 7.41495509710115<br>ETH 0.77709116512286<br>LINK 5.75126043116846<br>MATIC 1357.0270066709<br>MCDAI 104.537403670443<br>SNX 162.999034933899<br>USDC 1.17471096336448<br>XLM 122.470407919262<br>XRP 0.000000871774186608 | | |
| 3.1.494088 | RYAN ISRAELSON | ADDRESS REDACTED | | | BTC 0.000335999693411549<br>CEL 1.15171972779143<br>ETH 0.0000874572026398479<br>LTC 0.000149599884962031<br>XLM 108.775852522966 | | |
| 3.1.494089 | RYAN J EVANS | ADDRESS REDACTED | | | ETH 0.00150712401253471 | | |
| 3.1.494090 | RYAN J GOLEMBESKI | ADDRESS REDACTED | | | BTC 0.00185501982974448 | | |
| 3.1.494091 | RYAN J OAG | ADDRESS REDACTED | | | BTC 0.000006486173293239 | BTC 0.00764999645563055 | |
| 3.1.494092 | RYAN J RACZ | ADDRESS REDACTED | | | BNB 1.05527022423527<br>BTC 0.000000239454462359<br>CEL 19780.513081969<br>DOT 300.13087541782<br>ETH 13<br>SNX 1174.53535982968<br>USDC 0.000000210722643368 | | |
| 3.1.494093 | RYAN JACK | ADDRESS REDACTED | | | ADA 265.495249034526<br>BTC 0.0114361614478013 | BTC 0.00447417 | |
| 3.1.494094 | RYAN JACKOVICH | ADDRESS REDACTED | | | AAVE 0.000081435833108396<br>BAT 0.0374294671264993<br>BCH 0.000089949606407523<br>COMP 0.000102272265190214<br>EOS 12.9094340110488<br>ETC 0.00233888317474047<br>ETH 0.000447072710389874<br>KNC 21.5756527638071<br>LINK 0.00139653809653503<br>LTC 0.000714624755261222<br>MANA 0.0307911113334753<br>MATIC 0.956776183070011<br>MCDAI 13.6650851682316<br>OMG 0.00256935962192182<br>SNX 0.0108384337955277<br>UMA 2.10894682793028<br>UNI 0.00379292391851046<br>XLM 573.278972748084<br>XRP 643.508114<br>ZEC 0.000150113034591617<br>ZRX 0.0242698335415832 | | |
| 3.1.494095 | RYAN JACKSON | ADDRESS REDACTED | | | ADA 2837.01130140879<br>AVAX 10.2484534261011<br>BTC 0.645031969793435<br>DOT 78.7195945939476<br>LTC 6.24771063568235<br>MATIC 942.691863468297<br>SNX 53.0721976289087<br>USDC 27.8598120602744<br>XRP 1149.59350306651 | | |
| 3.1.494096 | RYAN JACKSON | ADDRESS REDACTED | | | BTC 0.00102256749148192<br>CEL 26.5681049932079<br>ETH 0.362617118794095 | | |
| 3.1.494097 | RYAN JACKSON | ADDRESS REDACTED | | | LINK 0.0489391842455628<br>MATIC 1.06773237613402<br>XLM 0.0960514049597492 | | |
| 3.1.494098 | RYAN JACKSON | ADDRESS REDACTED | | | BTC 0.000000006026996932<br>CEL 0.0906334665049249 | | |
| 3.1.494099 | RYAN JACKSON | ADDRESS REDACTED | | | ADA 0.373096333196662 | ADA 0.000000928562009277 | |
| 3.1.494100 | RYAN JACKSON | ADDRESS REDACTED | | | BTC 0.000526355893791607<br>DOT 2.7703182097568<br>LTC 0.763765661296654<br>MATIC 1304.91616776324 | | |
| 3.1.494101 | RYAN JACOBS | ADDRESS REDACTED | | | USDC 62.2322626935176 | | |
| 3.1.494102 | RYAN JACOBSON | ADDRESS REDACTED | | | BSV 0.25763919<br>BTC 0.286785303533987<br>CEL 77.2718209146031<br>ETH 1.38656026314979<br>SGB 155.67686259771<br>USDC 126.296876 | | |
| 3.1.494103 | RYAN JADWIN | ADDRESS REDACTED | | | AAVE 0.750639747648729<br>ADA 497.517616669573<br>AVAX 8.32511982346654<br>BAT 126.298970568727<br>BTC 0.011746043017942<br>COMP 0.712857088614135<br>DOT 38.8955979398704<br>EOS 94.5190866707499<br>ETC 6.03429463957567<br>ETH 0.137682751882718<br>KNC 117.812747509917<br>MANA 38.9345894288045<br>MATIC 1699.2629114621<br>SNX 45.0300562231624<br>SOL 11.1338359401589<br>XLM 747.905919441444<br>ZRX 520.354000022611 | | |
| 3.1.494104 | RYAN JAMES | ADDRESS REDACTED | | | BTC 0.0523199476500056 | | |
| 3.1.494105 | RYAN JAMES | ADDRESS REDACTED | | | BTC 0.000000000614188869<br>CEL 275.906223137445<br>DOT 4.10316310042066<br>LUNC 0.000000478220270313<br>MATIC 1274.20305768 | | |
| 3.1.494106 | RYAN JAMES BALDWIN | ADDRESS REDACTED | | | CEL 2.33050086788386<br>MCDAI 40 | | |
| 3.1.494107 | RYAN JAMES BENNETT | ADDRESS REDACTED | | | BTC 0.0243445290355672<br>ETH 0.865618874834258<br>MATIC 653.978030101072<br>USDC 7860.12392641916 | | |
| 3.1.494108 | RYAN JAMES BRISCH | ADDRESS REDACTED | | | BTC 0.000000092311764133<br>DOT 0.138426800990477<br>ETH 0.000001810451550606<br>LINK 0.0102132370577825<br>USDC 8.61094573708671 | BTC 0.000000000710393722<br>DOT 0.000000000029581641<br>USDC 0.000000148440886723 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.494109 | RYAN JAMES CANFIELD | ADDRESS REDACTED | | | ADA 562.690406592316<br>BTC 0.249559711861288<br>DOT 21.2568437312425<br>ETH 2.03924979979219<br>MATIC 482.196572118321<br>SOL 10.7625942569686 | | |
| 3.1.494110 | RYAN JAMES CHILIA | ADDRESS REDACTED | | | BTC 0.000144683935685906<br>ETH 0.895377717445011<br>MCDAI 0.069128924083422 | BTC 0.000703133266060195<br>SOL 4.79655582105315 | |
| 3.1.494111 | RYAN JAMES GAUMER | ADDRESS REDACTED | | | ETH 0.00150998344271454 | | |
| 3.1.494112 | RYAN JAMES OREAR | ADDRESS REDACTED | | | BTC 0.0173388474190903<br>ETH 0.0707234712303786 | | |
| 3.1.494113 | RYAN JAMES QUIGG | ADDRESS REDACTED | | | ADA 169.750458159216<br>AVAX 5.10635690148258<br>BTC 0.0170147328208925<br>DOT 9.69342331680295<br>ETH 0.013524184755632<br>MATIC 155.277552421057<br>SNX 45.5697753181046<br>SUSHI 2.22826197597011<br>USDC 341.124387767502 | | |
| 3.1.494114 | RYAN JANEWAY | ADDRESS REDACTED | | | BTC 0.00133966001351472<br>ETH 10.2951147900903 | | |
| 3.1.494115 | RYAN JARVIS | ADDRESS REDACTED | | | MATIC 12.3018911961663 | | |
| 3.1.494116 | RYAN JASON NEWKIRK | ADDRESS REDACTED | | | BTC 0.000000308558458458 | | |
| 3.1.494117 | RYAN JAY O'DOWD | ADDRESS REDACTED | | | ADA 132.50504751065<br>BTC 0.00133103438825344<br>ETH 0.0200536534373417<br>LTC 0.152633151844017<br>MATIC 62.4721970949116<br>XRP 27.251522 | | |
| 3.1.494118 | RYAN JAYAWARDENA | ADDRESS REDACTED | | | BTC 0.0577146128284688 | | |
| 3.1.494119 | RYAN JEFFREY ALTHAUS | ADDRESS REDACTED | | | CEL 127.054581857221 | | |
| 3.1.494120 | RYAN JEFFREY WILSON | ADDRESS REDACTED | | | ADA 299.246023154618<br>BTC 0.00315508938503588<br>ETH 0.0986968229999593<br>GUSD 0.201176064857361<br>USDC 0.320820262099811<br>USDT ERC20 0.0674342985541127<br>XLM 1443.79733683836 | | |
| 3.1.494121 | RYAN JEFFS | ADDRESS REDACTED | | | CEL 1.14789600932586<br>LINK 1.20996872841033<br>SNX 2.25256662637183 | | |
| 3.1.494122 | RYAN JEFREY SCHLEIGER | ADDRESS REDACTED | | | BTC 0.654791410273058<br>CEL 1967.75790498565<br>GUSD 68806.4470365987<br>MCDAI 42.0796657478289<br>USDC 184347.252079627 | | |
| 3.1.494123 | RYAN JENKS | ADDRESS REDACTED | | | AAVE 1.03946643650586<br>ADA 14.6609572452516<br>BTC 0.25716057154782<br>ETH 62.8949870450171<br>GUSD 1.40822001205624<br>LTC 5.14921605153861<br>USDC 28.9997126929932<br>ZRX 834.102776473334 | | |
| 3.1.494124 | RYAN JENNINGS | ADDRESS REDACTED | | | ADA 3802.28489107862<br>BCH 127.071029067189<br>BTC 0.00106036170716813<br>CEL 4079.17060586044<br>ETH 0.00613760135866115<br>MATIC 764.364847032495<br>USDC 16.7045251869142 | | |
| 3.1.494125 | RYAN JENSEN | ADDRESS REDACTED | | | CEL 202.754446557927<br>ETH 1.03986523217336 | | |
| 3.1.494126 | RYAN JENSEN | ADDRESS REDACTED | | | ADA 221.981696363232<br>BTC 0.0856308911466886<br>CEL 97.4736267893705<br>DOT 10.0103202201694<br>ETH 0.178922017182745<br>LTC 3.2084354207475<br>MATIC 499.184135155044<br>USDT ERC20 330.208659640368<br>ZEC 3.77396711551472 | | |
| 3.1.494127 | RYAN JENSEN | ADDRESS REDACTED | | | CEL 1.06685654120276 | | |
| 3.1.494128 | RYAN JEW | ADDRESS REDACTED | | | BTC 0.0011761814929617<br>GUSD 1645.36378819621<br>USDC 2608.48487017554<br>USDT ERC20 1483.45547248201 | | |
| 3.1.494129 | RYAN JIM ARROGANTE | ADDRESS REDACTED | | | BTC 0.0231898887888662<br>ETH 0.795171796129961 | | |
| 3.1.494130 | RYAN JOB | ADDRESS REDACTED | | | BTC 0.000001345713024004<br>CEL 0.177368267797984<br>ETH 0.000000761906544827<br>LINK 0.00005632498098702 | | |
| 3.1.494131 | RYAN JOEL RAYMOND | ADDRESS REDACTED | | | XRP 0.00735996960511734 | | |
| 3.1.494132 | RYAN JOESTING | ADDRESS REDACTED | | | BTC 0.00565604212755783<br>ETH 0.0236921525626115<br>USDC 3798.90309634139 | | |
| 3.1.494133 | RYAN JOHAL | ADDRESS REDACTED | | | BTC 0.00000634206543935<br>ETH 0.000096926053261426 | | |
| 3.1.494134 | RYAN JOHANSEN | ADDRESS REDACTED | | | BTC 0.143763619632922<br>LTC 0.0806677396914613 | LTC 172.467976402471 | |
| 3.1.494135 | RYAN JOHN | ADDRESS REDACTED | | | ETH 0.000000249364392582 | | |
| 3.1.494136 | RYAN JOHN GIBSON | ADDRESS REDACTED | | | | BTC 0.45835451 | |
| 3.1.494137 | RYAN JOHN LUERING | ADDRESS REDACTED | | | | BTC 0.00022358 | |
| 3.1.494138 | RYAN JOHN RILEY | ADDRESS REDACTED | | | BTC 0.000408048779146535<br>DOT 10.2929041293813<br>MATIC 653.373453416778 | BTC 0.547655741324043 | |
| 3.1.494139 | RYAN JOHNSON | ADDRESS REDACTED | | | BTC 0.000003240937932626<br>DOT 0.00321465033490777<br>ETH 0.000062315576591663<br>LINK 0.00191977566349924 | | |
| 3.1.494140 | RYAN JOHNSON | ADDRESS REDACTED | | | BTC 0.466938891494326<br>ETH 3.0835943826424<br>GUSD 5228.66926167895 | | |
| 3.1.494141 | RYAN JOHNSON | ADDRESS REDACTED | | | ADA 3.67713150252294<br>BNB 9.55004142442216<br>BTC 0.284739833663135<br>CEL 87.6991064042587<br>ETH 17.3702997532384<br>LINK 336.9098785<br>MATIC 6.89012929835872 | | |
| 3.1.494142 | RYAN JOHNSON | ADDRESS REDACTED | | | USDC 9.44755060732174 | | |
| 3.1.494143 | RYAN JOHNSON | ADDRESS REDACTED | | | BTC 0.70254110218012<br>DOT 0.000233802449088282<br>ETH 0.00141202483554141<br>MATIC 1.35457067446395<br>SOL 172.115109862426 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.494144 | RYAN JOHNSON | ADDRESS REDACTED | | | BTC 1.57095033909239<br>ETH 64.7722461902205 | | |
| 3.1.494145 | RYAN JOHNSON | ADDRESS REDACTED | | | BTC 0.000368193098168399<br>DOT 73.5496481558759<br>MATIC 1406.19735361356<br>SNX 246.2465370055<br>USDC 10.6712115354387 | BTC 0.45542330499628<br>USDC 0.000000391711446567 | |
| 3.1.494146 | RYAN JOHNSON | ADDRESS REDACTED | | | BTC 0.00111371187833342<br>ETH 0.000321331291414638 | | |
| 3.1.494147 | RYAN JOHNSON | ADDRESS REDACTED | | | BTC 0.00666246495682743<br>ETH 0.022659436368439<br>LTC 0.268507308665426 | | |
| 3.1.494148 | RYAN JOHNSON | ADDRESS REDACTED | | | MATIC 0.855069812756342 | | |
| 3.1.494149 | RYAN JOHNSON | ADDRESS REDACTED | | | BTC 0.000063590456430853<br>ETH 0.0111390284436038 | | |
| 3.1.494150 | RYAN JOHNSON | ADDRESS REDACTED | | | BTC 0.00000536505167064 | | |
| 3.1.494151 | RYAN JOHNSON | ADDRESS REDACTED | | | ADA 95.238823697534<br>BTC 0.00929651728897869<br>USDT ERC20 1055.99135332081 | | |
| 3.1.494152 | RYAN JOHNSON | ADDRESS REDACTED | | | BTC 0.000454917085176207<br>DOT 68.2812020396213<br>ETH 0.00631037791319943<br>MATIC 776.40542721075<br>SOL 0.103430941838231<br>USDC 38.7377960965548 | BTC 0.523861522429633<br>ETH 4.9615145187012<br>SOL 78.0092190944047<br>USDC 20800.7663910724 | |
| 3.1.494153 | RYAN JOHNSON | ADDRESS REDACTED | | | BAT 0.0240462382451748<br>BTC 0.154135311685741<br>MANA 70.4514534472724 | | |
| 3.1.494154 | RYAN JOHNSON | ADDRESS REDACTED | | | BTC 0.000064211340841745<br>USDC 1.82597708117598 | BTC 0.00000319972222214<br>USDC 0.00760507184910185 | |
| 3.1.494155 | RYAN JOHNSON | ADDRESS REDACTED | | | ADA 77.7650934336675<br>BAT 57.8057514418837<br>BTC 0.0052733409498037<br>CEL 110.341518588985<br>COMP 0.06446502<br>DASH 0.11879732<br>DOT 1.16110029981203<br>ETH 0.0545201031739281<br>LINK 1.15790307382411<br>LTC 0.266315899064307<br>MATIC 103.514209425137<br>MCDAI 1.65663605560577<br>SGB 3.78691621889153<br>SNX 1.75451628<br>UNI 1.79922287<br>XLM 266.927381651512<br>XRP 178.498045549375 | | |
| 3.1.494156 | RYAN JOHNSON SILVER | ADDRESS REDACTED | | | BTC 0.0391999257606401 | | |
| 3.1.494157 | RYAN JOHNSON-HUNT | ADDRESS REDACTED | | | BTC 0.0024398645144116<br>CEL 0.085438536886225<br>ETH 0.000002921170252203<br>MATIC 0.171861084770809<br>XRP 1396.55487356498 | | |
| 3.1.494158 | RYAN JOHNSTON | ADDRESS REDACTED | | | BTC 0.000000004894794559<br>CEL 5.73231647652795<br>XLM 0.000000078877156056 | | |
| 3.1.494159 | RYAN JOHNSTON | ADDRESS REDACTED | | | ADA 0.132295210376418<br>BTC 0.000001119469619438<br>ETH 0.000001547719019755<br>USDC 2.92422804700424 | | |
| 3.1.494160 | RYAN JOHNSTON | ADDRESS REDACTED | | | SGB 190.307072552179<br>XLM 6363.60891641602<br>XRP 0.92679129259554 | | |
| 3.1.494161 | RYAN JOLY | ADDRESS REDACTED | | | BTC 0.000001492328339389<br>EOS 0.0211310892863167<br>SNX 4.29656456035303 | | |
| 3.1.494162 | RYAN JONES | ADDRESS REDACTED | | | BTC 0.000447560648653877<br>SNX 0.464103706759884 | | |
| 3.1.494163 | RYAN JONES | ADDRESS REDACTED | | | BTC 0.304679599494056<br>DOT 0.0330499933526807<br>ETH 3.95791624275633<br>UNI 0.00308844824218093<br>USDC 0.105568341939811 | | DOT 25.1089805029686<br>USDC 0.0005021345456862 |
| 3.1.494164 | RYAN JONES | ADDRESS REDACTED | | | AVAX 0.0112999874936387<br>LINK 48.0462413697348<br>USDC 9.57262547090644 | | |
| 3.1.494165 | RYAN JONES | ADDRESS REDACTED | | | BTC 0.0506136165578711<br>CEL 1926.4749700782<br>DOT 0.90574799<br>ETH 0.046877<br>LUNC 0.2921<br>MCDAI 0.00999969796115608<br>USDC 1149.996529<br>USDT ERC20 0.000000511733719958 | | |
| 3.1.494166 | RYAN JONES | ADDRESS REDACTED | | | BNB 8.55835584864611<br>BTC 0.148822481031428<br>ETH 1.41182428355176 | | |
| 3.1.494167 | RYAN JONES | ADDRESS REDACTED | | | ADA 0.186092343743761<br>BTC 0.00102676554400664<br>GUSD 7.37273304980631<br>USDT ERC20 0.565844637396346 | ADA 0.000000186415234272<br>GUSD 0.00265438429868698<br>USDT ERC20 411.000630844537 | |
| 3.1.494168 | RYAN JONES | ADDRESS REDACTED | | | ADA 2111.61069073399<br>AVAX 43.5578298633489<br>BTC 0.254870790190354<br>MATIC 1829.91691216182<br>SOL 53.5711474098767 | | |
| 3.1.494169 | RYAN JONES | ADDRESS REDACTED | | | ADA 1556.47951506679<br>USDC 22.4831542455968 | | |
| 3.1.494170 | RYAN JONES | ADDRESS REDACTED | | | ETC 2.07078654092292 | | |
| 3.1.494171 | RYAN JONES | ADDRESS REDACTED | | | BTC 0.000590318956246012<br>CEL 1.09400527476693 | | |
| 3.1.494172 | RYAN JONES-HOFFMAN | ADDRESS REDACTED | | | CEL 0.238764501130122<br>ETH 0.876963867702166 | | |
| 3.1.494173 | RYAN JORDAN | ADDRESS REDACTED | | | ADA 0.215393604689074<br>MATIC 0.778379341813635 | | |
| 3.1.494174 | RYAN JORDAN | ADDRESS REDACTED | | | BTC 0.0112757216061588 | | |
| 3.1.494175 | RYAN JORGENSON | ADDRESS REDACTED | | | CEL 500.420272754572<br>SGB 3087.54447786216<br>XRP 0.000000394241899 | | |
| 3.1.494176 | RYAN JOSEF CURTIS | ADDRESS REDACTED | | | ADA 4961.10030658857<br>BTC 0.00127178871018899<br>DOT 63.78130917998<br>ETH 0.93796003235553 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.494177 | RYAN JOSEPH ACHTERBERG | ADDRESS REDACTED | | | AAVE 9.66558471241627<br>ADA 360069.003777915<br>BTC 2.5443785898119<br>CEL 11497.7311721912<br>DOT 354.544225135178<br>EOS 118.318571689401<br>LINK 51.4099840922475<br>LTC 23.9729837865892<br>SGB 1396.98722290408<br>USDC 1870.25057620058<br>XLM 6951.55330665886<br>XRP 2.91840840492064 | BTC 0.02660452<br>ETH 9.16371759150044<br>USDC 100 | |
| 3.1.494178 | RYAN JOSEPH AUCOIN | ADDRESS REDACTED | | | BTC 0.0013806284946548<br>ETH 0.0241099041434635 | | |
| 3.1.494179 | RYAN JOSEPH CONNELLY | ADDRESS REDACTED | | | ETH 0.00171502407163755 | | |
| 3.1.494180 | RYAN JOSEPH EDGE | ADDRESS REDACTED | | | ADA 572.256139538183<br>BTC 0.0467864043292892<br>ETH 1.05119616490199<br>MATIC 155.341251470747<br>SOL 5.07710674225158 | | |
| 3.1.494181 | RYAN JOSEPH KASKY | ADDRESS REDACTED | | | | BTC 0.0118428861620262<br>ETH 0.06324895 | |
| 3.1.494182 | RYAN JOSEPH LANDI | ADDRESS REDACTED | | | BTC 0.000015404776367323<br>MATIC 1368.68975813048 | BTC 0.000000054117709461 | |
| 3.1.494183 | RYAN JOSEPH MACALALAD | ADDRESS REDACTED | | | BTC 0.000001552642740515<br>USDT ERC20 0.958669982487842 | | |
| 3.1.494184 | RYAN JOSEPH MCDONOUGH | ADDRESS REDACTED | | | BTC 0.000011904080117175<br>CEL 51.8708286682806<br>ETH 0.000023077288171407<br>GUSD 1.04577003182158<br>MATIC 1.16975430822904<br>PAXG 0.000283868905959586<br>SNX 0.302116009453437<br>USDC 7.49603246781098 | BTC 0.000000008021683132 | |
| 3.1.494185 | RYAN JOSEPH MECCA | ADDRESS REDACTED | | | AVAX 0.0820565612499453<br>BTC 0.00328508566305861<br>DOT 0.84556403999758<br>ETH 7.49190803168805<br>MATIC 2055.99981621647<br>UNI 98.0393474044553<br>XLM 10168.9879050274<br>XRP 6254.806303 | DOT 0.000000830147343529 | |
| 3.1.494186 | RYAN JOSEPH MORTTI | ADDRESS REDACTED | | | USDC 22.2450727648148 | USDC 0.00417966157684182 | |
| 3.1.494187 | RYAN JOSEPH MURNIGHAN | ADDRESS REDACTED | | | USDC 44.0515238518811 | | |
| 3.1.494188 | RYAN JOSEPH NOWAK | ADDRESS REDACTED | | | BTC 0.000000822780981176999<br>ETH 0.000511632295254983<br>GUSD 3.87833366976441<br>MATIC 580.423253220898<br>SNX 729.277872878069<br>USDC 0.0284548361392505 | USDC 0.000000867602704278 | |
| 3.1.494189 | RYAN JOSEPH PRAMER | ADDRESS REDACTED | | | BTC 0.562439491971092<br>CEL 0.67383354572995<br>DOT 0.0380989813116846<br>ETH 0.00441598844489338<br>LINK 0.0176158743222918<br>MATIC 0.200723393752026<br>SNX 0.00806868929498602<br>USDC 306.04219983118 | BTC 0.158719694335083 | |
| 3.1.494190 | RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | | | BTC 0.101440949315007<br>CEL 48.1667543718901<br>ETH 3.27264216753789<br>MATIC 505.996405861918<br>SOL 1.27337445257825<br>USDC 2529.26314025574 | BTC 0.000000004977468417 | |
| 3.1.494191 | RYAN JOSEPH SALAYO | ADDRESS REDACTED | | | CEL 1.62210406306778<br>MCDAI 30 | | |
| 3.1.494192 | RYAN JOSEPH SPLENDORIO | ADDRESS REDACTED | | | PAXG 0.000009189016435238 | | |
| 3.1.494193 | RYAN JOTTA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.494194 | RYAN JOYCE | ADDRESS REDACTED | | | AAVE 0.000386314845618234<br>ADA 348.817666897146<br>BSV 0.0866695162664127<br>BTC 0.155412764041758<br>USDC 3164.12537761138<br>XRP 406.579071 | | |
| 3.1.494195 | RYAN JUAREZ | ADDRESS REDACTED | | | ETH 0.082921279819536 | | |
| 3.1.494196 | RYAN JUDE MIRANDA | ADDRESS REDACTED | | | BTC 0.00234170324984111<br>ETH 0.230549203596486 | | |
| 3.1.494197 | RYAN JUNG | ADDRESS REDACTED | | | USDC 10.3396126990368 | | |
| 3.1.494198 | RYAN JUNIO LOPES BARBOSA | ADDRESS REDACTED | | | CEL 0.00178651748056545<br>ETH 0.000040093058324576 | | |
| 3.1.494199 | RYAN JURGENSEN | ADDRESS REDACTED | | | AAVE 0.00304860844662427<br>ADA 0.136591693359628<br>BTC 0.000003177764754712<br>CEL 218.837980070592<br>DASH 0.0016346607122492<br>ETH 0.000026027090420785<br>LTC 0.00249265956232364<br>MATIC 0.661514757278119<br>OMG 0.00595896569579731<br>SNX 0.520047436685197<br>UNI 0.0266491435925012<br>USDC 0.1017064628675<br>USDT ERC20 0.241419895345555<br>XLM 0.290914642440924<br>ZRX 0.402502815088641 | AAVE 0.000013690923289523<br>DASH 0.000000004994761443<br>MATIC 0.0599729999688507<br>UNI 0.00685602309244067<br>USDC 0.001 | |
| 3.1.494200 | RYAN JUSTIN FREY | ADDRESS REDACTED | | | ETH 8.55610985584565 | | |
| 3.1.494201 | RYAN K HYMORE | ADDRESS REDACTED | | | BTC 0.000195550141056685<br>ETH 0.000003055893132632<br>MATIC 0.00352276722818897<br>USDC 0.0260136349767982 | | |
| 3.1.494202 | RYAN KAI CHUNG LAU | ADDRESS REDACTED | | | BTC 0.00113133929699422<br>USDT ERC20 1.01059890882685 | | |
| 3.1.494203 | RYAN KALLABIS | ADDRESS REDACTED | | | BTC 0.0895238348604551<br>ETH 0.136688841340535<br>USDC 1244.00591474267 | | |
| 3.1.494204 | RYAN KALO | ADDRESS REDACTED | | | BTC 0.000001295644367752<br>CEL 22.677969002674<br>ETH 0.000000227663921866<br>LINK 0.0210884532648622<br>MATIC 1.21418238807287<br>USDC 0.000411561697162247 | | |
| 3.1.494205 | RYAN KALTVED | ADDRESS REDACTED | | | ADA 559.326353200355<br>AVAX 30.7665982536586<br>BTC 0.00089672463676856<br>DOT 113.122196892532<br>LINK 128.304649162294<br>MATIC 934.590119544071<br>SOL 21.4126502504816 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.494206 | RYAN KAMINKY | ADDRESS REDACTED | | | AAVE 0.000596582215827894<br>ADA 0.429949140381235<br>BAT 0.0293515899086572<br>BTC 0.0806247124347149<br>ETH 1.02731471257579<br>LINK 10.5071350883225<br>MATIC 0.0418549689519615<br>SNX 0.0484144079833923<br>UNI 0.00139570985102921<br>USDC 32803.7645189909<br>USDT ERC20 5.63369898788714 | | |
| 3.1.494207 | RYAN KAMINKY | ADDRESS REDACTED | | | BTC 0.000159421837234618<br>ETH 0.00144191427666349<br>MCDAI 6.60622304061985<br>OMG 0.0127788518942718 | | |
| 3.1.494208 | RYAN KAMLAY | ADDRESS REDACTED | | | BTC 0.0295513759520354<br>DOT 50.2179240274771<br>LINK 0.0200195046892152<br>MATIC 6069.70974496005<br>USDC 3.98188808366827<br>XRP 1839.893226 | LINK 0.000130823044839672<br>MATIC 787.759<br>USDC 0.003 | |
| 3.1.494209 | RYAN KANE | ADDRESS REDACTED | | | BTC 0.0517561856143303<br>CEL 0.226257996755548 | | |
| 3.1.494210 | RYAN KANG | ADDRESS REDACTED | | | BNB 2.09738881264421<br>BTC 0.121938237790718<br>CEL 513.654139277968<br>ETH 5.94602555662546<br>USDC 570.06<br>USDT ERC20 0.287138885442435 | | |
| 3.1.494211 | RYAN KANNER | ADDRESS REDACTED | | | USDC 0.0180391351059999 | | |
| 3.1.494212 | RYAN KANNER | ADDRESS REDACTED | | | BTC 0.000453794300078719 | | |
| 3.1.494213 | RYAN KAPLAN | ADDRESS REDACTED | | | AAVE 0.00497930487414101<br>ADA 0.850690672297214<br>AVAX 0.0285476597497067<br>BTC 0.000189373233589589<br>CEL 33.4373171590078<br>COMP 0.00558606858579157<br>DASH 0.0106759554004528<br>ETC 0.0532436270686733<br>KNC 0.0799732748467267<br>MANA 0.0326687677585689<br>MATIC 1.71427180539605<br>SNX 0.186880758117799<br>USDC 2.0014870013907 | AAVE 6.68123790086441<br>ADA 1362.52467357399<br>AVAX 32.5258882464284<br>DASH 41.2121016076888<br>MATIC 1553.21917629706 | |
| 3.1.494214 | RYAN KAPLAN | ADDRESS REDACTED | | | BSV 0.894087477592872<br>BTC 0.0339186917135791<br>DASH 3.08803817451685<br>EOS 48.3266171276499<br>ETH 1.83409022684875<br>LTC 12.4677123856867<br>USDC 6.62340669190407<br>XLM 1012.23205570643<br>ZEC 2.81100048750448<br>ZRX 99.9904648236359 | USDT ERC20 499 | |
| 3.1.494215 | RYAN KAR MEN CHEW | ADDRESS REDACTED | | | ADA 98.8<br>BTC 0.0144497472153526<br>CEL 19.7714427720223<br>DOT 9.88<br>ETH 0.29847606<br>MATIC 53.32889235 | | |
| 3.1.494216 | RYAN KARBASSI | ADDRESS REDACTED | | | MATIC 0.0429717135993404 | | |
| 3.1.494217 | RYAN KARIJOPAWIRO | ADDRESS REDACTED | | | BTC 0.00843817743056272<br>CEL 1.76546157297598<br>ETH 0.000599216681352055<br>MCDAI 41.9427571035959<br>USDT ERC20 0.00417927233371153<br>XRP 1.1850902606711 | | |
| 3.1.494218 | RYAN KARL | ADDRESS REDACTED | | | ADA 0.604836571408866<br>BTC 0.045365666317348<br>CEL 30.4878819700548<br>DOT 0.062333380468888<br>ETH 3.28445517169926<br>LTC 1.11810768197259<br>MATIC 0.464564446024563<br>USDC 44.4207761167411<br>USDT ERC20 241.328435374212 | | |
| 3.1.494219 | RYAN KARNA MEACHAM | ADDRESS REDACTED | | | BTC 0.0237549141844998<br>COMP 10.0603305906438<br>ETH 0.28806116056941<br>MATIC 376.733668918139<br>USDC 3.08759170957019 | | |
| 3.1.494220 | RYAN KARTZKE | ADDRESS REDACTED | | | AVAX 0.0604288514294245<br>BTC 1.09793809109649<br>ETH 0.0107558853652568<br>MATIC 9.19647482181624 | BTC 0.00016611<br>LUNC 89.8221789771866 | |
| 3.1.494221 | RYAN KASEM | ADDRESS REDACTED | | | ADA 3077.95963852512<br>BTC 0.000954182169053704<br>ETH 2.00653425936092 | | |
| 3.1.494222 | RYAN KASPER | ADDRESS REDACTED | | | ETH 0.000050616855653859 | | |
| 3.1.494223 | RYAN KASSIAN | ADDRESS REDACTED | | | BTC 0.000088049320911856<br>LUNC 0.000029919664896037<br>MATIC 0.163874858679064<br>PAXG 3.57159574061543<br>SNX 0.105774575821593<br>UNI 0.00801241506931873<br>USDC 1.55076614448643 | | |
| 3.1.494224 | RYAN KASUNIC | ADDRESS REDACTED | | | ADA 0.140424813582621<br>BTC 0.245902496953712<br>DOT 0.000221641334477254<br>LUNC 31.4390528795957<br>MATIC 1714.57234028074<br>SNX 175.324148356205<br>USDC 2.9948748996426<br>XLM 0.00364468195943861 | | |
| 3.1.494225 | RYAN KATZ | ADDRESS REDACTED | | | BTC 0.000072612228713786 | BTC 0.000000001217795013 | |
| 3.1.494226 | RYAN KATZENBERGER | ADDRESS REDACTED | | | BSV 0.000666891173557869<br>BTC 0.000000498172127664<br>ETH 0.0000067103933365<br>LINK 0.0765085372585972<br>LTC 0.0150756709505185<br>MATIC 0.13662906156788<br>OMG 0.149505080567635<br>SNX 0.0034590753635348<br>UNI 0.0622622705200695<br>USDC 0.0117201468297589<br>USDT ERC20 0.871655151420142<br>XLM 1.71688446854367<br>ZEC 0.00461615519568173 | BTC 0.000000007077934816<br>USDC 0.000000926657179621<br>XRP 0.000000179550042991 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.494227 | RYAN KAUFMAN | ADDRESS REDACTED | | | BCH 17.7432352747892<br>BTC 0.214318937364004<br>CEL 28.2399556652514<br>DOT 100.926573345304<br>ETH 8.02410833283379<br>LTC 0.232738755867063<br>LUNC 0.543711154964656<br>MATIC 2596.60105798667<br>USDC 11.2070769056145<br>XLM 5200.98571783752<br>ZEC 27.81758227423 | | |
| 3.1.494228 | RYAN KAVANAGH | ADDRESS REDACTED | | | BTC 0.000001106677852293<br>ETH 0.000081595172258149<br>MATIC 0.962770996733879<br>XLM 0.015660649590066 | | |
| 3.1.494229 | RYAN KAVNER | ADDRESS REDACTED | | | ADA 875.586982316453<br>BTC 0.0459697267545191<br>ETH 0.763256886209121<br>USDC 1125.88411662555 | | |
| 3.1.494230 | RYAN KAWECKI | ADDRESS REDACTED | | | ADA 0.163813661917112<br>BTC 0.0000121229841464799<br>USDC 0.00875535613235937 | | |
| 3.1.494231 | RYAN KAWECKI | ADDRESS REDACTED | | | ADA 0.000912227284050207<br>BTC 0.000000093803649591<br>ETH 0.000000017406928466<br>LUNC 0.000002155327787609<br>MATIC 0.000294968936457736<br>SOL 0.000000396240068469<br>USDC 0.000180690528881694 | ADA 0.00245308316484374<br>BTC 0.00000000468649963<br>ETH 0.000026587568958154<br>LUNC 0.00333448810872676<br>MATIC 0.382593879252156<br>SOL 0.000659630829198879<br>USDC 0.234132698654988 | |
| 3.1.494232 | RYAN KAWECKI | ADDRESS REDACTED | | | ADA 0.104369202499019<br>BTC 0.000017404423336784<br>USDC 0.0029071418479763 | | |
| 3.1.494233 | RYAN KAWECKI | ADDRESS REDACTED | | | ADA 0.0011299446953958<br>BTC 0.00000014552803522<br>ETH 0.00000215782430994099<br>LUNC 0.00329994400746204<br>MATIC 0.000261316381820687<br>SOL 0.00111693247294495<br>USDC 0.0866022342751856 | LUNC 0.000118091193747876<br>SOL 0.000130063701893463 | |
| 3.1.494234 | RYAN KAWECKI | ADDRESS REDACTED | | | BTC 0.000022988358914858<br>USDC 0.000000551096356736 | | |
| 3.1.494235 | RYAN KAYA | ADDRESS REDACTED | | | BTC 0.0150809048197372 | | |
| 3.1.494236 | RYAN KAYVAN | ADDRESS REDACTED | | | BTC 0.206061144485107<br>ETH 1.26860389317071<br>MATIC 6448.40992106098<br>USDC 0.196489112796874 | ETH 0.000000544972987019<br>USDC 107.100653490622 | |
| 3.1.494237 | RYAN KEARNEY | ADDRESS REDACTED | | | BTC 0.000066610828234262<br>CEL 1.07658618634652 | | |
| 3.1.494238 | RYAN KEE | ADDRESS REDACTED | | | BTC 0.14875221457681<br>CEL 88.1976507313031<br>USDC 0.686854925987256 | BTC 0.249356484399791 | |
| 3.1.494239 | RYAN KEEN | ADDRESS REDACTED | | | ETH 0.000018490650127591<br>SGB 0.0103757006314163<br>XRP 0.0693435688107059 | | |
| 3.1.494240 | RYAN KEESLAR | ADDRESS REDACTED | | | BTC 0.000011758535584241<br>CEL 1.09945500998105 | | |
| 3.1.494241 | RYAN KEHOE | ADDRESS REDACTED | | | XLM 0.00994326912420315<br>XRP 0.0265655725107787 | | |
| 3.1.494242 | RYAN KEINTZ | ADDRESS REDACTED | | | BTC 0.100934551955272<br>ETH 2.0188902588566 | BTC 0.43015<br>ETH 6.894865 | |
| 3.1.494243 | RYAN KEISLING | ADDRESS REDACTED | | | BTC 0.000288978273766921 | BTC 0.000000005889210834 | |
| 3.1.494244 | RYAN KEITH CHAPMAN | ADDRESS REDACTED | | | ADA 87.1265389831222<br>AVAX 0.366395654954037<br>BTC 0.0158292594820483<br>ETH 0.137543893879157 | ADA 2.58682 | |
| 3.1.494245 | RYAN KEITH ELISEI | ADDRESS REDACTED | | | BTC 1.00757699927633<br>ETH 0.584523603118152<br>USDC 1038.81078079449 | | |
| 3.1.494246 | RYAN KEITH LOVELESS PATTERSON | ADDRESS REDACTED | | | ADA 5.6937240887556<br>BTC 0.00132767875896813<br>USDC 515.69510495302 | | |
| 3.1.494247 | RYAN KELLER | ADDRESS REDACTED | | | CEL 1.09640309084629 | | |
| 3.1.494248 | RYAN KELLEY | ADDRESS REDACTED | | | MATIC 1479.60976013646<br>USDC 0.883748718172855<br>XLM 618.093955734157 | USDC 0.000000273137595165 | |
| 3.1.494249 | RYAN KELLEY | ADDRESS REDACTED | | | ADA 210.242671682314<br>BTC 0.0412856086836562<br>ETH 0.576034707052025<br>USDC 2163.5373581937<br>XLM 23.9466182678058 | | |
| 3.1.494250 | RYAN KELLEY | ADDRESS REDACTED | | | MATIC 0.165500253765004<br>SNX 0.0728389617935666 | | |
| 3.1.494251 | RYAN KELLIHER | ADDRESS REDACTED | | | ADA 483.000045265899<br>BTC 0.264275293699052<br>ETH 3.17903487258858<br>MANA 3008.88734095739<br>USDC 4.1643506691902<br>XLM 5060.03952477452<br>XRP 1000.00000092743<br>ZRX 253.997531318825 | | |
| 3.1.494252 | RYAN KELLY | ADDRESS REDACTED | | | AAVE 0.0808508297327424<br>BTC 0.000009522000817713<br>DASH 0.00010900063904845<br>ETH 0.000088013572270756<br>USDC 0.330726951209638<br>XLM 0.0218783144427479 | | |
| 3.1.494253 | RYAN KELLY | ADDRESS REDACTED | | | BTC 0.294322591649586<br>ETH 13.9979013741578<br>USDC 7887.3601004003 | | |
| 3.1.494254 | RYAN KELLY | ADDRESS REDACTED | | | BTC 0.0271155679414596<br>DOT 24.9856563168148<br>MATIC 1289.58937231462<br>USDT ERC20 0.252779815486219 | | USDT ERC20 50.880896 |
| 3.1.494255 | RYAN KELLY | ADDRESS REDACTED | | | BTC 0.000000973933289082<br>ETH 0.00131977198441573<br>USDC 13.5362477031512 | ETH 2.897339 | |
| 3.1.494256 | RYAN KENNEDY | ADDRESS REDACTED | | | 1INCH 0.0879369620277455<br>AAVE 0.00424508184472893<br>AVAX 0.0340779355460153<br>BTC 0.000010539195195939<br>DOT 0.464315550768357<br>ETH 0.000033231723530492<br>LINK 0.00265210708899252<br>MANA 0.0123243135193221<br>MATIC 7.47115050717488<br>SNX 0.438588617225672<br>SOL 0.0580170229673498<br>XTZ 0.00171806323978962<br>ZEC 0.003358367670329 | BTC 0.000000001831874972<br>DOT 0.000000000073498424<br>SOL 0.000000000502715763<br>XTZ 1.57622624783927<br>ZEC 0.000000002912878948 | |
| 3.1.494257 | RYAN KENNEDY | ADDRESS REDACTED | | | ETH 0.000027557147427182 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.494258 | RYAN KENNETH BLAKE | ADDRESS REDACTED | | | BTC 0.000000040282650827999<br>ETH 0.000000984057601648999 | BTC 0.000000002862308197 | |
| 3.1.494259 | RYAN KENNETH WADE | ADDRESS REDACTED | | | ADA 42277.6198190909<br>BTC 22.5979032200615<br>CEL 1.11436929062114<br>ETH 448.695498536336<br>LINK 12568.2882387056<br>MATIC 4230.29075339091<br>SNX 5997.75471527771<br>USDC 12402.539763622 | BTC 1.19635503 | |
| 3.1.494260 | RYAN KEOSKI | ADDRESS REDACTED | | | BTC 0.0017734590294941<br>USDC 2130.87598840912<br>USDT ERC20 2123.50568175475 | | |
| 3.1.494261 | RYAN KERNS | ADDRESS REDACTED | | | BTC 0.154334132372525 | | |
| 3.1.494262 | RYAN KERR | ADDRESS REDACTED | | | BTC 0.000301380925905405<br>CEL 0.0227942845387081<br>ETH 0.0039602392909179<br>LTC 0.00291196779872096<br>MATIC 3.12441165298103<br>USDC 0.0130339074519779<br>XLM 0.367946547473982 | | |
| 3.1.494263 | RYAN KESSEL | ADDRESS REDACTED | | | BTC 0.0215115741027397<br>XLM 5520.7750314278 | | |
| 3.1.494264 | RYAN KESSLER | ADDRESS REDACTED | | | CEL 1.09842814052783 | | |
| 3.1.494265 | RYAN KEYS | ADDRESS REDACTED | | | BTC 0.000010079519582493<br>CEL 0.0194243914913168<br>ETH 0.00025388760645478<br>LTC 0.000000055634021501<br>MATIC 0.000332578580118534<br>SOL 0.000504072267112162<br>SUSHI 0.000011391471038986<br>USDC 0.163558634170117<br>USDT ERC20 0.00158221080094405<br>XLM 0.000001726992910694 | BTC 0.000000009373293299<br>CEL 0.000090225273606211<br>LTC 0.000159090824157662<br>MATIC 0.235256262802641<br>SOL 0.000002289869829901<br>SUSHI 0.0139643755208788<br>USDC 0.00336367791649115<br>USDT ERC20 0.000000090663348203<br>XLM 0.008596735086861 | |
| 3.1.494266 | RYAN KHO | ADDRESS REDACTED | | | BTC 0.00853000055328175<br>ETH 0.0087384274963084 | | |
| 3.1.494267 | RYAN KHRISTOPHER NAKANISHI | ADDRESS REDACTED | | | ETH 0.00150636025750724 | BTC 0.00025561 | |
| 3.1.494268 | RYAN KIBILOSKI | ADDRESS REDACTED | | | ETH 0.0117438129194091<br>USDC 1.35938099609816 | | |
| 3.1.494269 | RYAN KICKZ | ADDRESS REDACTED | | | BTC 0.00326865709928309<br>CEL 58.3174219153359<br>ETH 0.00254702534359985<br>LTC 0.00160006124837683 | | |
| 3.1.494270 | RYAN KILGORE | ADDRESS REDACTED | | | USDC 0.550610898549276 | | |
| 3.1.494271 | RYAN KILGORE | ADDRESS REDACTED | | | ADA 751.413557315631<br>BTC 0.0228571207753595<br>ETH 0.259653207260014<br>USDC 21242.1456002969 | | |
| 3.1.494272 | RYAN KILKKA | ADDRESS REDACTED | | | ADA 241.08553367488<br>BTC 0.0310336169830288<br>ETH 0.263498919303533<br>USDC 131.453770468493 | | |
| 3.1.494273 | RYAN KILLMASTER | ADDRESS REDACTED | | | USDC 109.993207929426 | | |
| 3.1.494274 | RYAN KILPATRICK | ADDRESS REDACTED | | | USDT ERC20 0.106267153806556<br>ZRX 0.0177678129804037 | | |
| 3.1.494275 | RYAN KIM | ADDRESS REDACTED | | | BTC 0.000002676169234957999<br>GUSD 0.661033489084494<br>USDC 1.02680954002854 | | |
| 3.1.494276 | RYAN KIM | ADDRESS REDACTED | | | CEL 0.0543493384753406<br>ETH 0.000358156217513768<br>SGB 0.000732840510210615<br>XRP 0.0047937950470385 | | |
| 3.1.494277 | RYAN KIM | ADDRESS REDACTED | | | BTC 0.0011374787871436<br>MATIC 266.023355834575<br>XLM 393.390769032326 | | |
| 3.1.494278 | RYAN KINCAIDE | ADDRESS REDACTED | | | BTC 0.000000848293565382<br>MATIC 0.20569634904411 | | |
| 3.1.494279 | RYAN KINDRED | ADDRESS REDACTED | | | BTC 0.0979183612911471<br>CEL 238.80377934248<br>ETH 5.33729873827527 | | |
| 3.1.494280 | RYAN KING | ADDRESS REDACTED | | | BTC 0.015009457593857 | | |
| 3.1.494281 | RYAN KING | ADDRESS REDACTED | | | BTC 0.000016070407947445<br>DOT 0.512311548172647<br>ETH 0.00043640610766375<br>MATIC 2.0349047858798 | BTC 0.000000003124435167 | |
| 3.1.494282 | RYAN KING | ADDRESS REDACTED | | | BTC 0.000016045422449278<br>CEL 0.0685940242361156<br>ETH 0.00000779496127932<br>LTC 0.000555942849964754<br>USDC 4.44556927456684 | | |
| 3.1.494283 | RYAN KING | ADDRESS REDACTED | | | BTC 0.12991758721559 | | |
| 3.1.494284 | RYAN KINNEY | ADDRESS REDACTED | | | ADA 1228.46238008244<br>BTC 0.222808362289308<br>DOT 47.2597349789164<br>ETH 3.53929745633129<br>LINK 47.6824187314889<br>MANA 777.284721687736<br>MATIC 2815.68340311141<br>SOL 5.97562984530342<br>UNI 6.31486028517285<br>USDC 305.170659983502 | | |
| 3.1.494285 | RYAN KIRBY | ADDRESS REDACTED | | | BTC 0.0139668937061595<br>CEL 91.5901415044236<br>DOT 15.1116705734022<br>ETH 0.18160850254993<br>MATIC 107.228255582578<br>MCDAI 10<br>SGB 35.9698931663851<br>SNX 10.011176<br>UNI 10.7051100562482<br>XLM 0.000000073076923077 | | |
| 3.1.494286 | RYAN KIRCHNER | ADDRESS REDACTED | | | ADA 3070.22465758922<br>BSV 0.317002113928932<br>DOT 131.786811483694<br>MATIC 1552.59103605652<br>SNX 251.988002771046<br>USDC 0.00652335418752741 | | |
| 3.1.494287 | RYAN KIRKLAND | ADDRESS REDACTED | | | ADA 684.395022387815<br>BTC 0.0000298373807024399<br>DOT 24.650645806755<br>ETC 6.2618426597911<br>ETH 0.00018692232037076<br>MATIC 225.767459565082<br>UNI 8.66799262512236<br>XRP 406.788062832564 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.494288 | RYAN KISH | ADDRESS REDACTED | | | ADA 0.348250682038864<br>BTC 0.0246335664236595<br>DOT 0.00361031311545105<br>ETH 0.333596272006438<br>LINK 0.00395235934528317<br>MATIC 0.436464747937716<br>SOL 0.00022157191184773 | MATIC 1.7750485400687 | |
| 3.1.494289 | RYAN KITTO | ADDRESS REDACTED | | | ADA 5.90799417685196<br>BTC 0.000161744266625201<br>LINK 0.0297329208231642<br>USDC 159.202376603632 | | |
| 3.1.494290 | RYAN KITZHABER | ADDRESS REDACTED | | | ADA 3.56148780193135<br>BTC 0.0743580031036863<br>DOT 7.46929454634375<br>ETH 0.306953187880282 | | |
| 3.1.494291 | RYAN KLIMT | ADDRESS REDACTED | | | BTC 0.000000124649360482<br>CEL 1.15653938624662<br>ETH 0.000008311153060112<br>SGB 0.000159871696937153<br>XLM 0.136808246477287<br>XRP 0.00104578300225064 | | |
| 3.1.494292 | RYAN KLOEPPING | ADDRESS REDACTED | | | BTC 0.00109854342355424<br>USDC 10978.023481933 | | |
| 3.1.494293 | RYAN KLOPFER | ADDRESS REDACTED | | | BTC 0.00794209181646415<br>ETH 170.865763849586<br>USDC 30.517059141945 | USDC 41.0560546104782 | |
| 3.1.494294 | RYAN KNAPP | ADDRESS REDACTED | | | BAT 7800.92985507944<br>BTC 0.000229381266403879<br>ETH 0.01342280914218<br>LINK 68.4747606272439<br>SGB 3088.86850780234<br>USDC 4.76095098860563<br>XLM 1.37752980968159<br>XRP 0.000000324227365038 | | |
| 3.1.494295 | RYAN KNAUS | ADDRESS REDACTED | | | BTC 0.00135327082748307<br>MATIC 800.350828180548<br>SNX 46.0915531877366 | | |
| 3.1.494296 | RYAN KNOX | ADDRESS REDACTED | | | USDC 15.9505364128134 | | |
| 3.1.494297 | RYAN KNOX | ADDRESS REDACTED | | | CEL 1.06090365791584<br>ETH 0.000064607659322721<br>MANA 0.00232866808387961 | | |
| 3.1.494298 | RYAN KNOX | ADDRESS REDACTED | | | BTC 0.00112958993851861<br>ETH 0.130750849595395 | | |
| 3.1.494299 | RYAN KOBAYASHI | ADDRESS REDACTED | | | ADA 0.295675891006357<br>SNX 0.021634265787174 | ADA 0.000000065377612371 | |
| 3.1.494300 | RYAN KOHRIG | ADDRESS REDACTED | | | BTC 0.160661166631762<br>CEL 0.0290843006633639<br>ETH 0.415058091177116<br>SOL 0.0120212084600551<br>USDC 135.61340587039 | BTC 0.000000005968098615<br>CEL 49.4314705830517<br>SOL 0.000000000409588727 | |
| 3.1.494301 | RYAN KOK | ADDRESS REDACTED | | | BTC 0.0000008193699259109999<br>USDC 1.27180501219394 | | |
| 3.1.494302 | RYAN KOLB | ADDRESS REDACTED | | | BTC 0.00000000893641951<br>CEL 1.11783824240621 | | |
| 3.1.494303 | RYAN KOLDEN | ADDRESS REDACTED | | | BTC 0.000159963127795368<br>ETH 0.00197255609676201<br>LINK 0.274472008612622<br>USDC 2.90650050378329 | | |
| 3.1.494304 | RYAN KOLMAN | ADDRESS REDACTED | | | BTC 1.0633538083738<br>DOT 48.1775145386915<br>ETH 14.6667051618169<br>LINK 109.071541395452<br>MATIC 3648.75506504794 | | |
| 3.1.494305 | RYAN KOLT | ADDRESS REDACTED | | | BTC 0.10810931243454<br>ETH 0.170938915897852<br>USDC 93.5010269351854 | | |
| 3.1.494306 | RYAN KOMAGOME | ADDRESS REDACTED | | | ADA 7.5537358253074<br>BTC 0.000712669324505746<br>ETH 0.00271546506699734 | | |
| 3.1.494307 | RYAN KOO | ADDRESS REDACTED | | | BAT 0.283684672533288<br>BTC 0.001163581437689<br>ETH 0.000102632969767555<br>OMG 0.0293165156078455 | | |
| 3.1.494308 | RYAN KOVARIK | ADDRESS REDACTED | | | AAVE 0.00132069608002771<br>BTC 0.000124405331391855<br>ETH 0.00135703003333316<br>SNX 0.445702688622841<br>USDC 2.12006260094936 | BTC 0.000000320615747788<br>ETH 0.000000610716056069<br>SNX 0.000000247490847681<br>USDC 0.671000061479554 | |
| 3.1.494309 | RYAN KRAHN | ADDRESS REDACTED | | | BTC 0.000001162404749924 | | |
| 3.1.494310 | RYAN KRAMER | ADDRESS REDACTED | | | ADA 312.189202887926<br>BTC 0.0345251648946001<br>DOT 14.3756068187534<br>ETH 1.03153125845681 | | |
| 3.1.494311 | RYAN KRATZER | ADDRESS REDACTED | | | AVAX 0.0256020064771875<br>BTC 0.000000123848544987<br>DOT 0.0259021894946269<br>ETH 0.000003749271464721<br>LUNC 5.8006741802954<br>MATIC 0.944916283461369<br>UNI 0.00437113420743208 | | BTC 0.000000008624766723 |
| 3.1.494312 | RYAN KREBS | ADDRESS REDACTED | | | BTC 0.256446036464777<br>ETH 6.35414877078116 | | |
| 3.1.494313 | RYAN KREN | ADDRESS REDACTED | | | BTC 0.000001014049473776<br>XLM 1.53877744758168 | | |
| 3.1.494314 | RYAN KRETSCHMANN | ADDRESS REDACTED | | | ADA 138.318361677202<br>BNB 0.000677091262431341<br>BTC 0.000569895744203121<br>CEL 0.223191291840278<br>DOT 0.0133461761824377<br>ETH 0.000087770848624754<br>TCAD 0.0114974392869872<br>USDC 0.00685972937632516 | | |
| 3.1.494315 | RYAN KRICKOW | ADDRESS REDACTED | | | BTC 0.0739609839230096<br>ETH 0.830094412522387<br>GUSD 0.338819932344203<br>MATIC 600.638859990039<br>XLM 0.131053904648679 | GUSD 0.00515322019227723 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.494316 | RYAN KRIS | ADDRESS REDACTED | | | ADA 2280.99961016957<br>BNT 646.223164511397<br>BTC 0.00187693920318251<br>CEL 5386.29152967821<br>COMP 2.08453235597948<br>DASH 0.501601215223003<br>ETH 0.0485882608492423<br>MATIC 48.1472933573584<br>SGB 522.890046601876<br>USDC 0.000001300775237 52<br>USDT ERC20 5.643164853219<br>XLM 14450.852352785<br>XRP 0.000000250000014<br>ZEC 77.3723797359302<br>ZRX 1139.5255574524 | | |
| 3.1.494317 | RYAN KRIST | ADDRESS REDACTED | | | BTC 0.000000985311600734<br>USDC 0.687288566022304 | | |
| 3.1.494318 | RYAN KRISTIAN SCHRAMM | ADDRESS REDACTED | | | BCH 19.8107615758699<br>BSV 19.1445919725952<br>BTC 45.9967901635861<br>ETH 22.5384065974584 | | |
| 3.1.494319 | RYAN KROMER | ADDRESS REDACTED | | | BTC 0.281498056880094<br>CEL 140.504785050516<br>LINK 0.000954585459071482<br>MATIC 0.00450310759296499<br>PAXG 0.000935000922009445<br>TGBP 10.5759856700373<br>USDC 0.0169975714035258<br>XLM 1.28948215315209 | | |
| 3.1.494320 | RYAN KRUGMAN | ADDRESS REDACTED | | | BTC 0.00110112378519932<br>CEL 1.14335962181608<br>ETH 0.000077114536116366<br>LTC 0.00237641512501669<br>OMG 0.00257724397425553<br>XLM 0.181901269386371 | LTC 5.9999958<br>OMG 82.58961006 | |
| 3.1.494321 | RYAN KRULL | ADDRESS REDACTED | | | ADA 36.0188466384649<br>BTC 0.00137829974932898<br>ETH 0.190166685576578<br>GUSD 105.10828629725<br>MATIC 74.2452424745844<br>USDC 305.416309754814 | | |
| 3.1.494322 | RYAN KRULL | ADDRESS REDACTED | | | CEL 0.0239224177843942 | | |
| 3.1.494323 | RYAN KRYAK | ADDRESS REDACTED | | | BTC 0.0010995271200994<br>ETH 0.136481444922858<br>LINK 19.577110937929 | | |
| 3.1.494324 | RYAN KUBOTA | ADDRESS REDACTED | | | BTC 0.000000144803597346<br>LTC 0.00456757947662184<br>SNX 0.00139894686056405 | | |
| 3.1.494325 | RYAN KUEH | ADDRESS REDACTED | | | BTC 0.000431192462755751<br>CEL 0.584024188596865<br>DOT 0.000000000001255342 | | |
| 3.1.494326 | RYAN KUEK | ADDRESS REDACTED | | | CEL 0.701249645559287 | | |
| 3.1.494327 | RYAN KUETE | ADDRESS REDACTED | | | XLM 333.675587196199 | | |
| 3.1.494328 | RYAN KUHLMAN | ADDRESS REDACTED | | | AAVE 0.000373650252675437<br>BTC 0.000094055054551169<br>MATIC 0.25632545341127 | | |
| 3.1.494329 | RYAN KULLAVANIJAYA | ADDRESS REDACTED | | | BTC 0.000875488084607169<br>CEL 6.34691703235273<br>DASH 0.000000001244888659<br>TUSD 1.0209655448171 | | |
| 3.1.494330 | RYAN KUROIWA | ADDRESS REDACTED | | | BAT 81.8268461922315<br>MATIC 33.7098075832883<br>XLM 228.853779284112 | | |
| 3.1.494331 | RYAN KUSACK | ADDRESS REDACTED | | | ADA 1.19550203765042<br>BTC 0.00113958659045843 | | |
| 3.1.494332 | RYAN KUSMIT | ADDRESS REDACTED | | | ADA 15.3873430500125<br>BTC 0.00267005107911218<br>ETH 0.000206846246331473<br>LINK 8.09336121538535<br>UNI 4.2073818174823<br>XLM 50.3214129708566 | | |
| 3.1.494333 | RYAN KWONG | ADDRESS REDACTED | | | BTC 0.00281931421943403<br>USDC 18240.4481652394 | | |
| 3.1.494334 | RYAN L SMITH | ADDRESS REDACTED | | | BTC 0.000173059936426697<br>ETH 0.215757313670262<br>USDC 1.90002227320442<br>ZRX 277.806923695112 | USDC 0.000000927884615385 | |
| 3.1.494335 | RYAN L WOLFE | ADDRESS REDACTED | | | BTC 2.10301293108273<br>CEL 45.9365442976579<br>PAXG 11.7408831379921 | | |
| 3.1.494336 | RYAN LABARGE | ADDRESS REDACTED | | | MATIC 1187.40318297899 | | |
| 3.1.494337 | RYAN LABARRE | ADDRESS REDACTED | | | BTC 0.034240820714509 | | |
| 3.1.494338 | RYAN LACANILAO | ADDRESS REDACTED | | | BTC 0.000544180556097807<br>MATIC 25.0395975015533<br>SNX 143.988633523363 | | |
| 3.1.494339 | RYAN LACKEY | ADDRESS REDACTED | | | BTC 0.00348651553934705<br>ETH 0.211367178573701<br>USDC 254.587704041639<br>ZEC 0.111322425011247 | | |
| 3.1.494340 | RYAN LAI | ADDRESS REDACTED | | | AAVE 7.47158760223735<br>BTC 0.0450325937469854<br>DOT 24.3776097431719<br>ETH 2.16049712416822<br>LINK 41.7012839407416<br>LTC 1.04079682920264<br>MATIC 1671.82481739711<br>SNX 54.6533305653925<br>XLM 406.056385444338 | | |
| 3.1.494341 | RYAN LAI | ADDRESS REDACTED | | | BTC 0.000000030743944406999 9<br>ETH 0.000002941417240792 | | |
| 3.1.494342 | RYAN LAIRD | ADDRESS REDACTED | | | ADA 0.000000896461884803<br>AVAX 19.4885565648243<br>BTC 0.388358621615036<br>CEL 800.322270364714<br>DOT 123.907141617365<br>ETH 1.97769671142981<br>LINK 112.569104649589<br>LUNC 17.672771<br>MATIC 366.099260339927<br>XRP 1879.9141521047 | | |
| 3.1.494343 | RYAN LAM | ADDRESS REDACTED | | | BTC 0.000001464140829758<br>GUSD 0.621205928351216 | | |
| 3.1.494344 | RYAN LAM | ADDRESS REDACTED | | | BTC 0.0627058218385017<br>CEL 1.42635223256478<br>ETH 1.75481273949608 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.494345 | RYAN LAMPROS | ADDRESS REDACTED | | | AVAX 0.0123761721704635<br>BTC 0.000009346306338959<br>DOT 0.0202610834225384<br>ETH 0.266983240211446<br>MATIC 0.960184888072624<br>USDC 0.148961064030685 | | |
| 3.1.494346 | RYAN LANG | ADDRESS REDACTED | | | BTC 0.00129059104066102<br>DOT 17.3192607614153<br>ETH 0.603230797705749 | | |
| 3.1.494347 | RYAN LANG | ADDRESS REDACTED | | | BTC 0.000758276732138506<br>ETH 0.0213623321401723<br>LINK 34.1493815060726<br>XLM 160.353543227335 | | |
| 3.1.494348 | RYAN LANG | ADDRESS REDACTED | | | AAVE 0.000010190594286917<br>BAT 0.103405229009223<br>BTC 0.38445219107853<br>ETH 0.000208727739013119<br>LINK 0.00716079786311434<br>MATIC 0.0762809221037789<br>SOL 0.000140773598143364<br>UNI 0.000033911043557274<br>USDC 0.618251236014876 | BTC 0.191150183700158 | |
| 3.1.494349 | RYAN LANG | ADDRESS REDACTED | | | ADA 0.323749654671284<br>BTC 0.000002873377153299<br>ETH 0.000055394184934645<br>MATIC 0.0674279249674586<br>USDC 0.0182119263373112 | | |
| 3.1.494350 | RYAN LANGFORD | ADDRESS REDACTED | | | ADA 0.229458284390391<br>BTC 0.00000013631661407<br>DOT 0.0647098232374732<br>ETH 0.00224862337756226<br>LINK 0.00889999530654139<br>MATIC 1.73352138176559<br>SOL 0.00686197147703939<br>UNI 0.00633081752271076<br>USDC 1.29852268527974 | ADA 0.000000393704610651<br>BTC 0.000000000878232731<br>DOT 0.000000000006206812<br>SOL 0.000000000648516178<br>USDC 0.000000759335704863 | |
| 3.1.494351 | RYAN LANGLANDS | ADDRESS REDACTED | | | BTC 0.0000170451243054559<br>ETH 0.000012725453229539<br>MCDAI 0.0323574715851483 | | |
| 3.1.494352 | RYAN LANMAN | ADDRESS REDACTED | | | CEL 1.09881680060608 | | |
| 3.1.494353 | RYAN LANNON BRANDT | ADDRESS REDACTED | | | LINK 0.0125368858074783<br>MANA 0.00696239682058874<br>SGB 1236.10674222454<br>USDC 0.000536369911666001 | LINK 30.1605296591509<br>MANA 116.824557604933<br>USDC 0.000000450456484852 | |
| 3.1.494354 | RYAN LANTZ | ADDRESS REDACTED | | | BTC 0.63766997969912<br>USDC 28790.9962584288 | | |
| 3.1.494355 | RYAN LANTZ | ADDRESS REDACTED | | | BTC 0.0100103433962621<br>ETH 0.0773570555726144 | | |
| 3.1.494356 | RYAN LANTZY | ADDRESS REDACTED | | | BTC 0.00121381502777649<br>ETH 0.401881576186416 | | |
| 3.1.494357 | RYAN LANYI | ADDRESS REDACTED | | | ADA 257.237520374448<br>BTC 0.338139515894156<br>DOT 10.8289962720375<br>MATIC 335.467567908697 | | |
| 3.1.494358 | RYAN LANZ | ADDRESS REDACTED | | | BTC 0.000000008739085189 | | |
| 3.1.494359 | RYAN LARDINOIS | ADDRESS REDACTED | | | BTC 0.000191488890301438<br>ETH 0.00635144248975842<br>MCDAI 0.111963136637524 | BTC 0.00000000432797721 | |
| 3.1.494360 | RYAN LARKIN | ADDRESS REDACTED | | | BTC 0.000000135840810806<br>CEL 1.06878082653163 | | |
| 3.1.494361 | RYAN LAROCQUE | ADDRESS REDACTED | | | ETH 0.000757749343221852<br>LINK 1.99644190918712 | | |
| 3.1.494362 | RYAN LARSON | ADDRESS REDACTED | | | DOT 6.39728825286817<br>MATIC 211.04281524573<br>MCDAI 96.0239993548428<br>SNX 8.70971696191025<br>USDC 216.393927407075 | | |
| 3.1.494363 | RYAN LARSON | ADDRESS REDACTED | | | 1INCH 56.9294398877215<br>BTC 0.244263258841841<br>CEL 1945.35169062645<br>ETH 69.9776130531856<br>LINK 181.879236389505<br>MATIC 1579.81128217404<br>USDC 2881.77554252004<br>USDT ERC20 0.722760463993735<br>XLM 7.99238956736274 | CEL 16.3028369380466<br>XLM 3544.8737787 | |
| 3.1.494364 | RYAN LASCANO | ADDRESS REDACTED | | | BTC 0.000005640757932366 | | |
| 3.1.494365 | RYAN LASKEY | ADDRESS REDACTED | | | BTC 0.0181510413294603<br>CEL 24.7780763387416<br>ETH 0.181227 | | |
| 3.1.494366 | RYAN LASKO | ADDRESS REDACTED | | | OMG 19.2103423022971<br>USDC 0.650263395365086 | | |
| 3.1.494367 | RYAN LASSEN | ADDRESS REDACTED | | | ADA 0.212190677416332<br>AVAX 32.4342441620526<br>BTC 0.0001761831229220З4<br>DOT 119.179729436964<br>ETH 9.1738508221275<br>MATIC 4883.45640106851<br>SOL 0.0285825273138212<br>USDC 0.0584436868236089 | BTC 0.0000005409739185<br>SOL 0.187910058234874<br>USDC 92.763 | |
| 3.1.494368 | RYAN LATTIBEAUDIERE | ADDRESS REDACTED | | | BTC 0.0000473961209112б5<br>CEL 265.43190054563 | BTC 0.00007352930354189 | |
| 3.1.494369 | RYAN LAURN | ADDRESS REDACTED | | | BTC 0.125850973598111<br>ETH 0.459973893538728<br>MATIC 276.360822823929<br>SNX 28.3360002042973 | | |
| 3.1.494370 | RYAN LAVERTY | ADDRESS REDACTED | | | ADA 0.591025942277648<br>BTC 0.000001630703479021<br>CEL 29.1617043643328 | ADA 606.896304<br>BTC 0.00137721<br>CEL 0.4866 | |
| 3.1.494371 | RYAN LAVERTY | ADDRESS REDACTED | | | CEL 1.01889519115897 | | |
| 3.1.494372 | RYAN LAW | ADDRESS REDACTED | | | AAVE 7.96525152623675<br>BTC 1.03271175713727<br>CEL 188.174527799395<br>COMP 4.26131833650988<br>ETH 14.947157355261<br>LTC 3.20415305008244<br>MATIC 5576.55350501144<br>SGB 94.1551749183836<br>SNX 360.71582888656<br>USDC 240.321290162173<br>USDT ERC20 59.129805279766<br>XRP 615.905650531191 | USDC 12500 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.494373 | RYAN LAWRENCE | ADDRESS REDACTED | | | AAVE 0.975876510839164<br>ADA 1149.77537904412<br>AVAX 3.31002489414624<br>BTC 0.0000133027315495399<br>CEL 76.2452442013686<br>COMP 1.16492194595957<br>DASH 6.34921764630036<br>DOT 10.8583364190813<br>ETH 1.84825714986895<br>MATIC 143.999662643519<br>SNX 30.049368444063<br>USDT ERC20 0.310916949926433<br>ZEC 7.61105621700279 | | |
| 3.1.494374 | RYAN LAWRENCE | ADDRESS REDACTED | | | DOT 10.5934957334693<br>SNX 317.768397608064 | | |
| 3.1.494375 | RYAN LAWRENCE | ADDRESS REDACTED | | | BTC 0.000000026653562509<br>USDC 0.000004433121649298 | | BTC 0.000042897158193381<br>USDC 0.0065463919824592 |
| 3.1.494376 | RYAN LAWSON | ADDRESS REDACTED | | | BTC 0.1266285306 | | |
| 3.1.494377 | RYAN LAXSON | ADDRESS REDACTED | | | BTC 0.0205685396434239<br>ETH 0.000331515588119998 | | |
| 3.1.494378 | RYAN LAYDEN | ADDRESS REDACTED | | | BTC 0.0900205336713932<br>ETH 3.10000306054388<br>MATIC 0.576331363055081<br>USDC 0.614622955355008<br>XRP 29.977489 | USDC 848.349527254072 | |
| 3.1.494379 | RYAN LAYMAN | ADDRESS REDACTED | | | BTC 0.000950819837337408<br>USDC 0.546395903346446 | | |
| 3.1.494380 | RYAN LE | ADDRESS REDACTED | | | BTC 0.242279616431533<br>ETH 7.87771264385495<br>USDC 6471.83766693336 | | |
| 3.1.494381 | RYAN LEA | ADDRESS REDACTED | | | LUNC 0.0291395784406498<br>XRP 0.27466028946699 | | |
| 3.1.494382 | RYAN LEADER | ADDRESS REDACTED | | | BTC 0.000508870873133857<br>CEL 39.2855923865929<br>ETH 0.528790859557692<br>LINK 6 | | |
| 3.1.494383 | RYAN LEBLANC | ADDRESS REDACTED | | | BTC 1.05126814437528<br>BUSD 297.367403833881<br>DASH 27.0890212706423<br>USDC 0.558819881793982 | USDC 252.09097125631 | |
| 3.1.494384 | RYAN LECHMAN | ADDRESS REDACTED | | | SNX 0.836078285362122 | | |
| 3.1.494385 | RYAN L'ECUYER | ADDRESS REDACTED | | | BTC 0.00110500435281485<br>MATIC 584.457439991293 | | |
| 3.1.494386 | RYAN LEDBETTER | ADDRESS REDACTED | | | BTC 0.000048691969632045<br>ETH 0.000903165276218043 | BTC 0.000000001142086682 | |
| 3.1.494387 | RYAN LEDESMA | ADDRESS REDACTED | | | BTC 0.000751048004172872<br>USDC 506.774583069458 | | |
| 3.1.494388 | RYAN LEE | ADDRESS REDACTED | | | BTC 0.000011413900489356<br>ETH 0.000094608871244915 | | |
| 3.1.494389 | RYAN LEE | ADDRESS REDACTED | | | BTC 0.000000009633582761<br>CEL 0.0137290985954073<br>XRP 0.101274697609069 | | |
| 3.1.494390 | RYAN LEE | ADDRESS REDACTED | | | ETH 0.226832593081771 | | |
| 3.1.494391 | RYAN LEE | ADDRESS REDACTED | | | BCH 0.255963234328759<br>BTC 1.3565774441823<br>ETH 9.8623147345059<br>LINK 7.27142428910503<br>LTC 2.05442679349454<br>UNI 1.4045174310568<br>USDT ERC20 7756.9355334792<br>XRP 247.243870045651 | | |
| 3.1.494392 | RYAN LEE | ADDRESS REDACTED | | | AVAX 1.98207958811252<br>BNB 0.496210142624162<br>BTC 0.00000069314086763<br>ETH 1.95919430586955<br>XRP 321.304400042729 | | |
| 3.1.494393 | RYAN LEE | ADDRESS REDACTED | | | BTC 0.354451004783414 | | |
| 3.1.494394 | RYAN LEE | ADDRESS REDACTED | | | BNB 0.00000000105902273<br>BTC 0.00000139621299052<br>CEL 2.25127164690361<br>MCDAI 0.00741955568984601<br>USDC 0.000000919697729595<br>USDT ERC20 0.00190184151984779 | | |
| 3.1.494395 | RYAN LEE | ADDRESS REDACTED | | | BTC 0.00230199716937166<br>CEL 269.529237099104<br>PAXG 0.09423115<br>TAUD 424.23 | | |
| 3.1.494396 | RYAN LEE | ADDRESS REDACTED | | | EOS 18.3749977263399<br>LTC 0.548499636205188 | | |
| 3.1.494397 | RYAN LEE | ADDRESS REDACTED | | | AAVE 0.00414245985880242<br>AVAX 17.0893687977176<br>BNB 20.1355100136832<br>BTC 4.01560585865218<br>CEL 160.349162022761<br>DOT 1204.54996176834<br>ETH 8.72753214609244<br>LINK 126.919014215443<br>MATIC 11473.267804555<br>SNX 0.191151818944628<br>ZEC 0.000000005277031218 | | |
| 3.1.494398 | RYAN LEE COCKS | ADDRESS REDACTED | | | AVAX 0.00000028<br>BNB 0.0000001<br>BTC 0.000000649934358809<br>CEL 33.5280312163454<br>COMP 0.00000108795731996<br>DASH 0.00000029014368046<br>DOT 0.00000033<br>EOS 0.00656807461538461<br>LTC 0.00001789702991453<br>LUNC 3<br>MATIC 0.00317212067265<br>SGB 0.00820465771454403<br>SNX 0.000489865476307<br>XLM 0.0000007<br>XTZ 0.000000980930502646 | | |
| 3.1.494399 | RYAN LEE LEWIS | ADDRESS REDACTED | | | BTC 0.000052583474448382 | | |
| 3.1.494400 | RYAN LEE PATTERSON | ADDRESS REDACTED | | | | BTC 0.00163804070367195<br>USDC 4936.028751 | |
| 3.1.494401 | RYAN LEE TOWE | ADDRESS REDACTED | | | BTC 0.000417760065853456 | BTC 0.000000002642827647 | |
| 3.1.494402 | RYAN LEEDS | ADDRESS REDACTED | | | CEL 19.7845551142273 | | |
| 3.1.494403 | RYAN LEFKUS | ADDRESS REDACTED | | | ADA 609.129884371357<br>BTC 0.00107032254586784<br>DOT 20.1585515893207<br>MATIC 542.695354343319 | | |
| 3.1.494404 | RYAN LEGG | ADDRESS REDACTED | | | BTC 0.00821496779895414<br>LTC 5.52959720269571 | | |
| 3.1.494405 | RYAN LEIBY | ADDRESS REDACTED | | | ETH 0.00070870321603941<br>LINK 0.0359713203609712<br>SGB 67.7281252553232<br>XRP 0.861566587626164 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.494406 | RYAN LEIGH HARSHA | ADDRESS REDACTED | | | ADA 0.00554347264076055<br>BTC 0.00000058866752719<br>DOT 0.00234866504058755<br>ETH 0.000000173809116438<br>LINK 0.000172109921438623<br>MATIC 0.00562904708146449<br>OMG 0.00719034016136497<br>SNX 0.00479658408139764<br>USDC 0.0187675232184967 | BTC 0.000000003801847756<br>ETH 0.000140357147108007 | |
| 3.1.494407 | RYAN LEONARD | ADDRESS REDACTED | | | ETH 0.000072888791785381 | | |
| 3.1.494408 | RYAN LERAND | ADDRESS REDACTED | | | BTC 0.0546671506233967<br>ETH 0.916850018867338<br>LINK 101.583685261867<br>MANA 396.838738379402<br>PAX 5.40093596839132<br>SOL 1.31770395794712<br>USDC 0.021388191091524 | | |
| 3.1.494409 | RYAN LEROY | ADDRESS REDACTED | | | BTC 0.000194048357714164 | | |
| 3.1.494410 | RYAN LESKO | ADDRESS REDACTED | | | ADA 0.234308900416172<br>BTC 0.000474841190305548<br>ETH 0.0118641749381332<br>LINK 0.0624835743748884<br>MATIC 11.2424644836968<br>USDC 0.0676682652250768<br>XLM 0.229821125835544 | BTC 0.000000003924135072 | |
| 3.1.494411 | RYAN LESLIE | ADDRESS REDACTED | | | BTC 0.205480231204324<br>ETH 2.05060109642225<br>SOL 20.3855247405174 | | |
| 3.1.494412 | RYAN LESTER | ADDRESS REDACTED | | | BTC 0.0000120009906990479<br>ETH 0.16234936167484 | | |
| 3.1.494413 | RYAN LEUNG | ADDRESS REDACTED | | | BTC 0.00117060475761157<br>CEL 0.0463884381003232<br>USDC 2180.73640405626 | | |
| 3.1.494414 | RYAN LEUSCH | ADDRESS REDACTED | | | AAVE 1.20938284440461<br>BAT 0.265355697668313<br>BTC 0.000000245686958982<br>ETH 0.00000054606634741<br>LINK 3.45460581445967<br>LTC 0.00462863001381025<br>SNX 0.0689713430561287 | | |
| 3.1.494415 | RYAN LEVEN | ADDRESS REDACTED | | | BTC 0.0007689585590943219 | | |
| 3.1.494416 | RYAN LEVINE | ADDRESS REDACTED | | | BTC 0.000000949195903335<br>ETH 5.855150711681<br>LINK 0.304137756734829<br>MATIC 0.03753624269399<br>UNI 0.105729319453869<br>USDC 0.0122590282434099<br>USDT ERC20 0.00590156267475279<br>XRP 0.000000062442567703 | | BTC 0.000612460276137742<br>ETH 0.00443379332780014<br>LINK 837.108893149849<br>USDC 6.96949910770116<br>USDT ERC20 3.35511702934785 |
| 3.1.494417 | RYAN LEVY | ADDRESS REDACTED | | | MATIC 31399.9658755961 | | |
| 3.1.494418 | RYAN LEWIN | ADDRESS REDACTED | | | ADA 467.010658958607<br>MATIC 102.304357043284 | | |
| 3.1.494419 | RYAN LEWIS | ADDRESS REDACTED | | | BTC 0.000008474565664961<br>CEL 0.0691693097465882<br>ETH 0.000322423816229262 | | |
| 3.1.494420 | RYAN LEWIS | ADDRESS REDACTED | | | BSV 1.04525779428012 | | |
| 3.1.494421 | RYAN LEWIS | ADDRESS REDACTED | | | BTC 0.0414711811486969<br>CEL 26.1679521431725 | | |
| 3.1.494422 | RYAN LEWIS | ADDRESS REDACTED | | | 1INCH 0.628962648072385<br>AAVE 0.0105867516524489<br>ADA 5.78399972739424<br>AVAX 0.0329752026838029<br>BAT 0.101879096391396<br>BTC 0.00174993653900006<br>DOT 0.0178580809368383<br>ETH 0.00436556014367906<br>LINK 0.0461856494606647<br>MANA 0.000491046086996148<br>MATIC 2.55962469978193<br>SNX 1.33884799308924<br>SOL 0.0269243648185426<br>SUSHI 0.426775459994056<br>UMA 1.43662011295912<br>UNI 0.0298943019631189<br>USDC 0.00247063292816557<br>XLM 0.000593231077672848<br>XTZ 0.483455783479015 | ADA 0.000000395769622569<br>BTC 0.000000007234990498<br>DOT 0.00000000009685011<br>SOL 0.000000000140316352<br>USDC 0.000000275198967908<br>XTZ 0.000000075855234901 | |
| 3.1.494423 | RYAN LEWIS SEVERSON COOK | ADDRESS REDACTED | | | ADA 100.055190874068<br>AVAX 3.02661605842529<br>BTC 0.130708474829344<br>DASH 1.00518993794596<br>DOT 39.0415069051561<br>ETH 1.06379993629659<br>SOL 3.03857911515704<br>ZEC 1.25198221530925 | BTC 0.000468692295443678 | |
| 3.1.494424 | RYAN LI | ADDRESS REDACTED | | | BTC 0.000563844398851724<br>ETH 0.0660241410004293 | | |
| 3.1.494425 | RYAN LI | ADDRESS REDACTED | | | ADA 237.358064298941<br>BTC 0.0140197686632808<br>USDC 221.695010537473 | | |
| 3.1.494426 | RYAN LI | ADDRESS REDACTED | | | ETH 0.0118512818219772 | | |
| 3.1.494427 | RYAN LI | ADDRESS REDACTED | | | BTC 0.0980724676509488<br>DOT 129.217067583895<br>ETH 4.16469995709538<br>MATIC 890.716088859855<br>USDC 13511.8890279556 | | |
| 3.1.494428 | RYAN LIGHTENBURGER | ADDRESS REDACTED | | | BTC 0.000148952125140039<br>CEL 1.11540270602593<br>DOT 36.7447615174477<br>LTC 0.0196587567731883<br>MATIC 1201.59225058637<br>SNX 253.592463509127 | | BTC 0.000000009903292393<br>LTC 0.000000007772107841 |
| 3.1.494429 | RYAN LILL | ADDRESS REDACTED | | | BTC 0.0587681574329546<br>ETH 0.483468455409477<br>LINK 63.6714639700703<br>MATIC 129.271668454902<br>USDC 2.27306206153922 | | |
| 3.1.494430 | RYAN LINDLEY | ADDRESS REDACTED | | | BTC 0.00121658754062843<br>MATIC 16.9913753255624 | | |
| 3.1.494431 | RYAN LINDQUIST | ADDRESS REDACTED | | | BTC 0.000116384508674694<br>CEL 1.06609897664394 | | |
| 3.1.494432 | RYAN LINEBERRY | ADDRESS REDACTED | | | BTC 0.0570910847359863<br>CEL 166.402772684841<br>ETH 1.19551480596389<br>MATIC 1702.69457520266<br>SNX 50.4674192265531<br>USDC 2.24253813736886 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.494433 | RYAN LINK | ADDRESS REDACTED | | | 1INCH 4.90208803989452<br>AAVE 0.000462661395426709<br>BTC 0.000193467301644924<br>COMP 1.09028291721428<br>DASH 1.03534263417347<br>LUNC 10.858784123218<br>MATIC 646.870115513555<br>SNX 14.0438972702937<br>UMA 0.00894652028705985 | AAVE 1.04748581858797 | |
| 3.1.494434 | RYAN LINNANE | ADDRESS REDACTED | | | BTC 0.000003555196873063<br>GUSD 0.756598804601355 | | |
| 3.1.494435 | RYAN LINNEY | ADDRESS REDACTED | | | CEL 0.0155915045856694<br>DOT 0.00509183362054754 | | |
| 3.1.494436 | RYAN LINTTELL | ADDRESS REDACTED | | | BTC 1.19552887316878<br>ETH 0.125812736240474<br>MCDAI 32.164216798634 | | |
| 3.1.494437 | RYAN LISCHEWSKI | ADDRESS REDACTED | | | BTC 0.000017345929366447<br>CEL 0.583518207476847<br>XRP 67.2710172050978 | | |
| 3.1.494438 | RYAN LISING | ADDRESS REDACTED | | | BTC 0.00094795668547254<br>CEL 26.0836865701136<br>DOT 155.872536584357<br>XRP 18087.2648127381 | | |
| 3.1.494439 | RYAN LISING | ADDRESS REDACTED | | | CEL 0.692109605888234<br>DOT 0.0220244046515449<br>ETH 0.000791048073260602<br>MATIC 0.337875671772281<br>XRP 0.231529056729703 | | |
| 3.1.494440 | RYAN LISOWSKI | ADDRESS REDACTED | | | BTC 0.0133868258596983<br>ETH 0.202757808077098<br>MATIC 531.455151779228 | | |
| 3.1.494441 | RYAN LITCHFIELD | ADDRESS REDACTED | | | BTC 0.00109195488933417<br>CEL 0.0300731546502478<br>DOT 28.5994169741857<br>ETH 1.48237923984972<br>XLM 0.00000002600499228 | | |
| 3.1.494442 | RYAN LITWILLER | ADDRESS REDACTED | | | BAT 0.104572727328573<br>BTC 0.000000743472289313 | | |
| 3.1.494443 | RYAN LITWILLER | ADDRESS REDACTED | | | BTC 0.190555668410311<br>COMP 1.15603343112301<br>ETC 25.5626575884589<br>ETH 8.03841071478465<br>SNX 11.6896527433905<br>UNI 297.262683769409 | BTC 0.02032281<br>ETH 1.28979324258641 | |
| 3.1.494444 | RYAN LIU | ADDRESS REDACTED | | | ADA 0.702120937510084<br>BTC 0.0000855509175116<br>CEL 0.197332837297494<br>DOT 0.015015705157342<br>ETH 0.000756823830819447 | | |
| 3.1.494445 | RYAN LIU CHEN KIOW | ADDRESS REDACTED | | | CEL 0.219235295462977<br>USDC 283.888498083446 | | |
| 3.1.494446 | RYAN LIVELY | ADDRESS REDACTED | | | ETH 2.50282462535156 | | |
| 3.1.494447 | RYAN LOANE | ADDRESS REDACTED | | | ETH 0.0178183208486565 | | |
| 3.1.494448 | RYAN LOE | ADDRESS REDACTED | | | ADA 737.264883874222<br>BTC 0.0400552076171109<br>CEL 51.5844116953295<br>ETH 0.32675 | | |
| 3.1.494449 | RYAN LOECHNER | ADDRESS REDACTED | | | BTC 0.248660690818706<br>CEL 1044.15071034421<br>ETH 10.9104573040068<br>SNX 23.8927509544623<br>UNI 1.01395599007613<br>USDC 3.30614328428525 | | |
| 3.1.494450 | RYAN LOEGERING | ADDRESS REDACTED | | | BTC 0.0000378098309913<br>ETH 0.00350552382872514<br>MATIC 3.02757056537399<br>USDC 0.00221286802118693 | BTC 0.000000002451128508<br>MATIC 10.483096523703<br>USDC 2.71579893927445 | |
| 3.1.494451 | RYAN LOFTIN | ADDRESS REDACTED | | | BTC 0.00037654030810503<br>SNX 2.40563552617488 | | |
| 3.1.494452 | RYAN LOGAN | ADDRESS REDACTED | | | BTC 0.000016684143891772<br>CEL 0.0202948314088158 | | |
| 3.1.494453 | RYAN LOH | ADDRESS REDACTED | | | ADA 1.61211931136569<br>BNB 0.000280816144313298<br>BTC 0.0474607067361892<br>DOT 0.12205205875949<br>ETH 0.000775111310082524<br>MATIC 0.564812527238969<br>USDT ERC20 0.0678405056180591 | | |
| 3.1.494454 | RYAN LOH | ADDRESS REDACTED | | | BTC 0.000959966574419558<br>USDC 640.777031299908 | | |
| 3.1.494455 | RYAN LOHNES | ADDRESS REDACTED | | | MCDAI 0.0359295861692685<br>OMG 0.013365224987395 | | |
| 3.1.494456 | RYAN LOIACONO | ADDRESS REDACTED | | | ADA 2411.66560098278<br>BSV 3.24981171416131<br>BTC 0.229630403492209<br>DOT 0.139656504869604<br>ETC 0.210878249025852<br>ETH 0.000170060755989477<br>LINK 47.8729148970303<br>MANA 0.14416161604126<br>MATIC 1.17206473028237 | | |
| 3.1.494457 | RYAN LOMMEL | ADDRESS REDACTED | | | USDC 8.10992007691246 | | |
| 3.1.494458 | RYAN LONG | ADDRESS REDACTED | | | BTC 0.0220072503969733<br>DOT 6.45643748493025<br>ETH 2.45588850367555<br>LINK 31.1699626376003<br>MATIC 921.306253342195<br>SNX 299.970659531231<br>SUSHI 124.703689378997<br>UMA 29.7627194448874<br>UNI 107.67190744903<br>USDC 2958.77260996634<br>XLM 1689.7395275792 | | |
| 3.1.494459 | RYAN LONG | ADDRESS REDACTED | | | BTC 0.000005553404454841 | | |
| 3.1.494460 | RYAN LONGCHAMPS | ADDRESS REDACTED | | | LINK 0.000157767096128688<br>OMG 0.0308291286480268<br>UNI 0.000629781086976614 | | |
| 3.1.494461 | RYAN LONGTON | ADDRESS REDACTED | | | BTC 0.0348514392079946<br>DOT 0.027376852036755<br>ETH 0.00954226895760495<br>LINK 0.0194826612609202<br>MATIC 0.305429625015607<br>USDC 0.101610540865427<br>XLM 0.167787482448139 | BTC 1.09085394098959<br>USDC 25.46 | |
| 3.1.494462 | RYAN LOPEZ | ADDRESS REDACTED | | | ETH 0.000044495848574603<br>USDC 0.163176227978036 | | |
| 3.1.494463 | RYAN LORENZI | ADDRESS REDACTED | | | BTC 1.63221064054964<br>USDC 0.0605833643890943 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.494464 | RYAN LOVEGROVE | ADDRESS REDACTED | | | AAVE 0.428936478614443<br>BTC 0.00119391500469556<br>MANA 777.505575973568<br>XLM 461.289038688888 | | |
| 3.1.494465 | RYAN LOW | ADDRESS REDACTED | | | BTC 0.046544481656638<br>CEL 345.670140603851<br>DASH 0.300488553511836<br>DOT 31.5768428737757<br>ETH 0.505399972809369<br>LINK 24.9168852668886<br>LTC 0.654088256037229<br>MCDAI 0.0734835666054145<br>UNI 146.914333326847<br>USDC 39.9199103451804<br>USDT ERC20 0.002056 | | |
| 3.1.494466 | RYAN LOWAO | ADDRESS REDACTED | | | USDC 0.128071750837181 | | |
| 3.1.494467 | RYAN LOWE | ADDRESS REDACTED | | | BTC 0.13911601443571<br>ETH 3.35249679969449<br>MATIC 525.505156613224 | | |
| 3.1.494468 | RYAN LOWERY | ADDRESS REDACTED | | | BTC 0.0000844662730714229<br>EOS 20.7501190017218<br>ETH 0.000893269484939941 | BTC 0.109130256216478<br>ETH 1.18414767026217 | |
| 3.1.494469 | RYAN LUCHSINGER | ADDRESS REDACTED | | | BTC 0.000001656166450398<br>CEL 1.14409600860408<br>DASH 0.00471373466145888<br>ETH 0.00611818158815322<br>SGB 63.2321411085613<br>SNX 0.317263678117352<br>USDC 3.29323501262727<br>XRP 0.000000101385815422 | | |
| 3.1.494470 | RYAN LUCIER | ADDRESS REDACTED | | | BTC 0.00123618830296621<br>ETH 0.129096357263218 | | |
| 3.1.494471 | RYAN LUCKEN | ADDRESS REDACTED | | | BTC 0.00068542260034986 | BTC 1.49124282240298 | |
| 3.1.494472 | RYAN LUE QUI | ADDRESS REDACTED | | | ADA 0.000000290658982681<br>BTC 0.0000210815633668619<br>CEL 28.7263094154451<br>ETH 0.000943716340507421<br>MATIC 2.22158123730648<br>XRP 0.00000028842560262 | | |
| 3.1.494473 | RYAN LUEBBERT | ADDRESS REDACTED | | | BTC 0.000032856996398723<br>CEL 9.85435455624218<br>ETH 0.00245255304171498<br>SGB 0.0182583066739748<br>XLM 0.465300319773896<br>XRP 0.119434691288907 | BTC 0.000000004783643822 | |
| 3.1.494474 | RYAN LUECKE | ADDRESS REDACTED | | | ADA 0.160304301163596<br>BTC 0.00348941061391603<br>DOT 0.0574059982819638<br>GUSD 1.6466311315224<br>USDC 1.15225644752137 | BTC 0.00047069<br>USDC 0.000000768575973107 | |
| 3.1.494475 | RYAN LUELF | ADDRESS REDACTED | | | BTC 0.000003452227300807<br>ETH 0.000115594215281948 | BTC 0.000000435647921804 | |
| 3.1.494476 | RYAN LUND | ADDRESS REDACTED | | | BTC 0.0317803240113193 | | |
| 3.1.494477 | RYAN LUONG | ADDRESS REDACTED | | | ADA 616.516590956993<br>BTC 0.000001505855143009<br>ETH 0.42683101229118<br>LINK 8.68439615372869<br>MANA 149.873791752571<br>MATIC 553.524964469528<br>UNI 9.55905294243312 | | |
| 3.1.494478 | RYAN LUPASHUNSKI | ADDRESS REDACTED | | | XLM 35.1778012852382 | | |
| 3.1.494479 | RYAN LUTTRELL | ADDRESS REDACTED | | | BTC 0.000119087295580223 | | |
| 3.1.494480 | RYAN LUZON | ADDRESS REDACTED | | | ADA 612.238354482574<br>BTC 0.0116391069154991<br>DOGE 163.741062599094<br>DOT 3.64384138670548<br>ETH 0.00182596872333777<br>MATIC 83.6823259130851<br>USDC 0.00439696060385444 | ETH 0.000001857654275138<br>USDC 2018.173 | |
| 3.1.494481 | RYAN LYDEN | ADDRESS REDACTED | | | BTC 0.00119869591173648<br>USDC 2145.00643713503 | | |
| 3.1.494482 | RYAN LYNCH | ADDRESS REDACTED | | | CEL 0.0778042635015957 | | |
| 3.1.494483 | RYAN LYNCH | ADDRESS REDACTED | | | BTC 0.00354192620979811<br>SOL 3.49289394630509<br>USDC 0.325297683410194 | | |
| 3.1.494484 | RYAN LYNCH | ADDRESS REDACTED | | | BTC 0.000297070713723956<br>ETH 0.0180093950777302<br>MATIC 20.0371779524186 | BTC 0.000000001514197707 | |
| 3.1.494485 | RYAN LYNCH | ADDRESS REDACTED | | | BTC 0.42609361761769 | | |
| 3.1.494486 | RYAN LYNDE | ADDRESS REDACTED | | | BTC 0.000187406635222009<br>ETH 0.0026084754252755 | BTC 0.000000000793287635 | |
| 3.1.494487 | RYAN LYNN | ADDRESS REDACTED | | | BTC 0.00000000686017616<br>CEL 0.135128613123972 | | |
| 3.1.494488 | RYAN LYNN MCKINNEY | ADDRESS REDACTED | | | ADA 4609.60704997152<br>BTC 0.00283948853055981<br>CEL 2734.84135731362<br>ETH 7.68701656496145<br>LINK 31.568966776434<br>MATIC 85.8755090621586<br>SNX 0.00606711869372021<br>USDC 1.75781465531478 | ETH 0.0787142987997114<br>USDC 2014.82556479491 | |
| 3.1.494489 | RYAN M AURAND | ADDRESS REDACTED | | | BTC 0.000009874596121828 | | |
| 3.1.494490 | RYAN M BROWN | ADDRESS REDACTED | | | BTC 0.13294296895553<br>ETH 0.69536919263011<br>SOL 6.78186590702122 | | BTC 0.00000024 |
| 3.1.494491 | RYAN M DANTZLER | ADDRESS REDACTED | | | ETH 0.00151732333878543 | | |
| 3.1.494492 | RYAN M MOJAK | ADDRESS REDACTED | | | | SGB 1230.76842238375 | |
| 3.1.494493 | RYAN M OLEARY | ADDRESS REDACTED | | | ETH 0.00149363621973063 | | |
| 3.1.494494 | RYAN M PENN | ADDRESS REDACTED | | | BTC 0.265400338356571<br>ETH 1.40135873422541<br>LINK 503.726420578226<br>MATIC 3814.19187727326<br>USDC 96.7560321954767<br>XLM 5020.23104785072 | | |
| 3.1.494495 | RYAN M RENNOCKS | ADDRESS REDACTED | | | CEL 0.0381038702360592<br>ETH 0.00147565642733179 | | |
| 3.1.494496 | RYAN M SERAFIN | ADDRESS REDACTED | | | BTC 0.0111678348980037<br>LTC 2.91674979557697 | | BTC 0.00126130814409476 |
| 3.1.494497 | RYAN MAAS | ADDRESS REDACTED | | | BTC 0.013322136810287<br>CEL 23.0479006564665<br>ETH 0.072366245909484<br>LTC 0.172822683667359<br>USDC 330.41154912795 | | |
| 3.1.494498 | RYAN MACAWILI | ADDRESS REDACTED | | | BTC 0.000000006702871826<br>CEL 0.867791172934265<br>XLM 60<br>XRP 17 | | |
| 3.1.494499 | RYAN MACDONALD | ADDRESS REDACTED | | | BTC 0.00003386102439983<br>ETH 0.000929599001389865 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.494500 | RYAN MACDONALD | ADDRESS REDACTED | | | BTC 0.0819114217972994<br>CEL 154.680416611933<br>ETH 1.24187419157525 | | |
| 3.1.494501 | RYAN MACDONALD | ADDRESS REDACTED | | | XLM 0.0155403253660159<br>XRP 0.0105161006141091 | | |
| 3.1.494502 | RYAN MACDOUGALL | ADDRESS REDACTED | | | BTC 0.00025545124461452<br>USDC 21.174164235897<br>USDT ERC20 30.4355793082233 | | |
| 3.1.494503 | RYAN MACGAVIN | ADDRESS REDACTED | | | BTC 0.00140652420007971<br>SNX 0.254169587366546<br>XLM 3890.69420944667 | | |
| 3.1.494504 | RYAN MACKELLAR | ADDRESS REDACTED | | | ETH 0.00112822481999979 | | |
| 3.1.494505 | RYAN MACKEN CROTTIE | ADDRESS REDACTED | | | CEL 1.1835680667834<br>EOS 0.000101877156961774<br>ETH 0.000006266617242666 | | |
| 3.1.494506 | RYAN MACKIE | ADDRESS REDACTED | | | BTC 0.000000973265732921999<br>CEL 289.131889822885<br>ETH 0.00000363818924881<br>LINK 1013.0590384<br>XRP 0.0220152797557122 | | |
| 3.1.494507 | RYAN MACNEELY | ADDRESS REDACTED | | | BTC 0.00000107848319603<br>ETH 0.000115221850896573 | | |
| 3.1.494508 | RYAN MADDEN | ADDRESS REDACTED | | | BTC 0.0130461<br>CEL 53.8193178275592<br>ETH 0.55733397 | | |
| 3.1.494509 | RYAN MADDEN | ADDRESS REDACTED | | | BAT 0.164570277838427<br>BTC 0.000022178632699221<br>GUSD 0.0812731200810147<br>MATIC 0.96890161201895<br>XLM 0.772737527569216<br>ZEC 0.0000198949695497699 | | |
| 3.1.494510 | RYAN MADLENER | ADDRESS REDACTED | | | BTC 0.00533495135585693<br>USDC 5.5330168784907 | | |
| 3.1.494511 | RYAN MADRID | ADDRESS REDACTED | | | BTC 0.0000245417005783249<br>LINK 0.00542741744470202<br>MANA 0.000552710923544554<br>MATIC 0.0420297862762651<br>USDC 1.08126896664846 | BTC 0.000000006329910698<br>LINK 0.0304856275765891<br>MATIC 0.128554324442608<br>USDC 0.000000978825553696 | |
| 3.1.494512 | RYAN MADSEN | ADDRESS REDACTED | | | BTC 0.000009037635132392 | | |
| 3.1.494513 | RYAN MAERZ | ADDRESS REDACTED | | | BTC 0.0010159768300743<br>USDC 2792.50469302649 | | |
| 3.1.494514 | RYAN MAGBUAL | ADDRESS REDACTED | | | ETH 0.000024068525439256 | | |
| 3.1.494515 | RYAN MAGEE | ADDRESS REDACTED | | | ADA 15.8339034576414<br>BTC 0.000532672183096674<br>MATIC 5.95191217383821 | | |
| 3.1.494516 | RYAN MAGES | ADDRESS REDACTED | | | CEL 0.0192131046490927<br>EOS 0.00301333026194792<br>MATIC 0.676633101958897<br>XLM 0.49388179064758 | | |
| 3.1.494517 | RYAN MAGILL | ADDRESS REDACTED | | | BTC 0.000021295153573263<br>DOT 0.0266318940805473<br>ETH 0.00155635184064663<br>MATIC 1.42778487487598 | BTC 0.000000008077546066 | |
| 3.1.494518 | RYAN MAGNUSON | ADDRESS REDACTED | | | ETH 0.000130489858696332<br>USDC 375.606366000547 | | |
| 3.1.494519 | RYAN MAHEU | ADDRESS REDACTED | | | ADA 0.0877738307715182<br>BTC 0.000364330217239946<br>CEL 229.046967362528 | | |
| 3.1.494520 | RYAN MAHONEY | ADDRESS REDACTED | | | CEL 1.10630627712355 | | |
| 3.1.494521 | RYAN MAI | ADDRESS REDACTED | | | BTC 0.00000001731266601<br>ETH 0.000000728409722569999<br>USDC 3.50916835667733 | | BTC 0.000024624377763099<br>ETH 0.000112058136338532<br>USDC 0.00000092160982642 |
| 3.1.494522 | RYAN MAIDER | ADDRESS REDACTED | | | BTC 0.0395061008683808<br>CEL 669.787577069521<br>DASH 1.65393806667804<br>DOT 15.3098931941262<br>ETH 1.38884395757187<br>USDC 8369.62270759662<br>USDT ERC20 1.29348896037815 | BTC 0.00825976<br>ETH 0.121289348618747 | |
| 3.1.494523 | RYAN MALANE | ADDRESS REDACTED | | | ADA 160.533376102606<br>AVAX 12.6939575482531<br>BTC 0.135591226459019<br>DOT 11.8533921404165<br>ETH 1.09451289002115<br>MATIC 27.5784123092572<br>USDC 1024.15589178884 | | |
| 3.1.494524 | RYAN MALCOLM | ADDRESS REDACTED | | | ETH 0.0269194680018871 | | |
| 3.1.494525 | RYAN MALE | ADDRESS REDACTED | | | BTC 1.54564278385206<br>CEL 0.119562641461257<br>ETH 0.0179441242103145<br>LUNC 0.217521669517688<br>MATIC 0.0587968962920929<br>MCDAI 0.0479445227035186<br>SOL 0.162852060571117<br>USDC 9248.52278327418<br>USDT ERC20 14831.8730630506 | | |
| 3.1.494526 | RYAN MALESICH | ADDRESS REDACTED | | | SNX 4.34173019340799 | | |
| 3.1.494527 | RYAN MALIN | ADDRESS REDACTED | | | AAVE 0.000570950466886832<br>BTC 0.0594480215681621<br>DOT 0.0644715571773906<br>ETH 0.00000019051271908<br>MANA 0.0188059548331499<br>MATIC 0.687785892193473<br>SOL 0.00123173244535755<br>USDC 0.0031395867219414 | MANA 0.00466136248885741<br>MATIC 0.00435055945582733<br>USDC 0.005 | |
| 3.1.494528 | RYAN MALLOW | ADDRESS REDACTED | | | BTC 0.000000226361620052<br>ETH 0.000009262555526146<br>LINK 0.000727003383582337<br>XLM 0.0925475510368235<br>XRP 0.16303661044238 | | |
| 3.1.494529 | RYAN MALONE | ADDRESS REDACTED | | | CEL 12.1145048071029<br>ETH 0.00000074<br>MCDAI 30 | | |
| 3.1.494530 | RYAN MALONEY | ADDRESS REDACTED | | | BTC 0.00126987320866125<br>CEL 31.1778522387592<br>ETH 0.01579185<br>LTC 0.00000234339971429<br>SGB 41.2080916737403<br>XRP 1.369808 | | |
| 3.1.494531 | RYAN MALONEY | ADDRESS REDACTED | | | BTC 0.781660482043766<br>ETH 0.469186070806204 | | |
| 3.1.494532 | RYAN MANGAL | ADDRESS REDACTED | | | BTC 0.000017527329808533<br>XLM 802.626638644688<br>ZRX 186.744858269253 | | |
| 3.1.494533 | RYAN MANICKUM | ADDRESS REDACTED | | | BTC 0.000000007885572246<br>CEL 0.191621809148364<br>XRP 40.8617342962012 | | |
| 3.1.494534 | RYAN MANOUGIAN | ADDRESS REDACTED | | | BTC 0.000025828211356808 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.494535 | RYAN MANWARING | ADDRESS REDACTED | | | BTC 0.0631954839614783<br>COMP 0.015100147100154<br>ETH 1.29496695550739<br>XLM 138.689538135106 | | |
| 3.1.494536 | RYAN MARBLE | ADDRESS REDACTED | | | BCH 0.512777760350635<br>BTC 0.0553140106084152<br>ETH 0.558286586116576 | | |
| 3.1.494537 | RYAN MARCHETTI | ADDRESS REDACTED | | | BTC 0.0203074693414949<br>ETH 3.89106460222329<br>MANA 4020.86705132983 | | |
| 3.1.494538 | RYAN MARCOUX | ADDRESS REDACTED | | | ADA 256.501654343505<br>BTC 0.00106291288847334<br>ETH 1.45287915959265 | | |
| 3.1.494539 | RYAN MARDEN | ADDRESS REDACTED | | | USDC 0.0313883056375188 | | |
| 3.1.494540 | RYAN MARINO | ADDRESS REDACTED | | | BCH 0.0415360216622257<br>BSV 0.0407545153389139<br>BTC 0.000235392256216922<br>COMP 0.0150249070106946<br>DOT 0.03945327482457<br>ETH 0.000242600263180063<br>MATIC 1.68821972143414<br>XLM 16.2693905196131<br>XRP 339.837243 | BTC 0.256410543602609<br>DOT 19.6699941244104<br>MATIC 1040.29143665434 | |
| 3.1.494541 | RYAN MARKOVITZ | ADDRESS REDACTED | | | BTC 0.00131137177521771<br>MCDAI 42.3202039872959<br>USDC 0.349642358226783 | | |
| 3.1.494542 | RYAN MARKUSH-HALLMAN | ADDRESS REDACTED | | | ADA 0.0898495023315393<br>BAT 0.00975352994322577<br>BTC 0.000230244586233752<br>DOT 0.0407458933689805<br>LINK 0.0174352243139122<br>MANA 0.0100954314955084<br>MATIC 0.677885518842065<br>XLM 0.0144379704658139<br>XRP 0.000000077270015117<br>ZRX 0.00247139363192266 | DOT 0.000000000041897676 | |
| 3.1.494543 | RYAN MARKWARD | ADDRESS REDACTED | | | ADA 592.515403016736<br>BAT 559.969804017974<br>BCH 0.647067079475564<br>BTC 0.00258406136282982<br>DASH 2.09185801432834<br>MATIC 89.4386276267514<br>XLM 6509.10240050154 | | |
| 3.1.494544 | RYAN MARLOW | ADDRESS REDACTED | | | MATIC 0.644756477070408 | | |
| 3.1.494545 | RYAN MARSH | ADDRESS REDACTED | | | BTC 0.000002158424096997<br>ETH 0.000090557595369522 | | |
| 3.1.494546 | RYAN MARSH | ADDRESS REDACTED | | | AAVE 22.4583687856587<br>BAT 548.281062215525<br>EOS 73.4556545899229<br>ETC 23.433920161464<br>LINK 664.717013067642<br>MANA 635.684229933752<br>MATIC 7564.48496532731<br>UNI 45.3180984306832<br>XLM 2699.09155507512<br>XRP 314.421378<br>ZRX 142.043180292469 | | |
| 3.1.494547 | RYAN MARSHALL | ADDRESS REDACTED | | | ADA 0.0000879734593147O6<br>BTC 0.00000003893019841<br>XLM 0.000022174051860019 | ADA 0.250777854200793<br>BTC 0.000000001551967316<br>XLM 0.2530423953036 | |
| 3.1.494548 | RYAN MARSHALL | ADDRESS REDACTED | | | BTC 0.129423126040412<br>CEL 83.8380382669344<br>ETH 1.19752493703087<br>LTC 1.9291768613739<br>USDC 0.000000096131061912 | ETH 0.31000103075849 | |
| 3.1.494549 | RYAN MARTIN | ADDRESS REDACTED | | | CEL 107.83812230761 | | |
| 3.1.494550 | RYAN MARTIN | ADDRESS REDACTED | | | BTC 0.000001292249445165<br>USDC 1.55901708190536 | BTC 0.00000064534420206<br>USDC 0.00608216187020158 | |
| 3.1.494551 | RYAN MARTIN | ADDRESS REDACTED | | | BTC 0.000007787324148988 | | |
| 3.1.494552 | RYAN MARTIN | ADDRESS REDACTED | | | BTC 0.00112861448319799<br>CEL 1380.43254469979<br>ETH 3.29651391257497<br>LINK 69.10754314<br>MATIC 819.82050282976<br>USDC 2935.79748556084 | | |
| 3.1.494553 | RYAN MARTIN | ADDRESS REDACTED | | | BTC 0.000379103956192664<br>LTC 0.515857653764266<br>USDC 0.424474101411118<br>XLM 40.3111742351684 | | |
| 3.1.494554 | RYAN MARTIN | ADDRESS REDACTED | | | BTC 0.0401722446112649<br>DOT 35.8005748433278<br>GUSD 20642.5527357335<br>MATIC 634.323330693429<br>SOL 22.9884811062389 | | |
| 3.1.494555 | RYAN MARTIN | ADDRESS REDACTED | | | ETH 0.000174284144220918 | | |
| 3.1.494556 | RYAN MARTIN | ADDRESS REDACTED | | | AAVE 0.0236985082714827<br>BTC 0.00109400035632466<br>CEL 29.1983702598683<br>DOT 0.254225342270624<br>LTC 1.51159128833277<br>SGB 4556.87211951748<br>SNX 1.26434989602557<br>TGBP 1024.48529489966<br>USDT ERC20 324.515538087625<br>XLM 4.93238105209373<br>XRP 0.000000341759962957 | | |
| 3.1.494557 | RYAN MARTIN | ADDRESS REDACTED | | | BTC 0.000001090420313639<br>CEL 6.55110895755613<br>DOT 0.135747306054664<br>LINK 0.0227563462412285<br>MANA 0.0417282737519631<br>ZEC 0.0018309826865966 | | |
| 3.1.494558 | RYAN MARTIN | ADDRESS REDACTED | | | BTC 0.000009635292745163<br>CEL 0.281854559899725<br>ETH 0.00031572102779784 | | |
| 3.1.494559 | RYAN MARTINEZ | ADDRESS REDACTED | | | CEL 29.8197357826604 | | |
| 3.1.494560 | RYAN MARUGO-MANGIAPANE | ADDRESS REDACTED | | | ADA 0.187690007041932<br>BTC 0.000002317776933713<br>MATIC 0.2653500344049<br>MCDAI 0.0422083405230883<br>SNX 0.00687840426722487<br>USDC 1.8885441886769 | | |
| 3.1.494561 | RYAN MARVELLI | ADDRESS REDACTED | | | ETH 0.000003724510569117<br>LINK 0.0273053957460374<br>USDC 0.162368650366819 | | |
| 3.1.494562 | RYAN MARVELLI | ADDRESS REDACTED | | | ETH 0.000249666031453193 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.494563 | RYAN MASON | ADDRESS REDACTED | | | AAVE 0.00106026977298439<br>ADA 0.00398701273415897<br>BAT 0.306223140482405<br>BCH 0.000179798564305755<br>BTC 0.00000017549038098<br>CEL 0.000997648798630594<br>ETC 0.00218873480144446<br>ETH 0.00132467007838311<br>KNC 0.00528255980261904<br>LINK 0.00239234952364943<br>LTC 0.000035872456069821<br>MANA 0.197427770026936<br>MATIC 0.0161140924290871<br>MCDAI 0.0431602975515663<br>SNX 0.0702657951594589<br>UMA 0.0492088837075195<br>UNI 0.000104405442089069<br>USDT ERC20 1.70377234968335<br>XLM 0.382990703851143<br>ZEC 0.000114669448169782<br>ZRX 0.026587964328109 | | |
| 3.1.494564 | RYAN MASON | ADDRESS REDACTED | | | CEL 1.07170341924394 | | |
| 3.1.494565 | RYAN MASON | ADDRESS REDACTED | | | BTC 0.00487332424700671<br>CEL 82.6460570830701<br>DOT 23.104851175263<br>ETH 0.219816950999886<br>LINK 8.54998242<br>XRP 878.291891051658 | | |
| 3.1.494566 | RYAN MASON | ADDRESS REDACTED | | | LINK 0.249543104895756<br>USDC 0.0908553030086047 | USDC 20.9496192955405 | |
| 3.1.494567 | RYAN MASON | ADDRESS REDACTED | | | ADA 0.0231615518471767 | | |
| 3.1.494568 | RYAN MATHIS | ADDRESS REDACTED | | | ETH 0.000217151447758368<br>MATIC 0.192285822051581 | | |
| 3.1.494569 | RYAN MATLAGE | ADDRESS REDACTED | | | ADA 0.591106200909697<br>BTC 0.000101881234845581<br>LINK 0.0831733467942417<br>SNX 103.609585545962 | | |
| 3.1.494570 | RYAN MATSUNAMI | ADDRESS REDACTED | | | BTC 2.08496458723885 | | |
| 3.1.494571 | RYAN MATTHEW BOYD | ADDRESS REDACTED | | | MATIC 0.00943651500195417 | | |
| 3.1.494572 | RYAN MATTHEW BROWN | ADDRESS REDACTED | | | ADA 357.514385453387<br>AVAX 10.271164511078<br>BTC 1.08128764058296<br>CEL 48.3496772372554<br>COMP 0.0434342882421141<br>DOGE 1638.21013822184<br>ETH 35.0229089254914<br>LINK 31.7680161665973<br>MATIC 842.93516576524<br>SOL 27.7013789569022<br>USDC 216.397700195667<br>XLM 49.0334404830109 | AVAX 1.04724319041579<br>ETH 0.0913752374742096 | |
| 3.1.494573 | RYAN MATTHEW CRON | ADDRESS REDACTED | | | | BTC 0.00390668<br>ETH 0.00957152 | |
| 3.1.494574 | RYAN MATTHEW GALWAY | ADDRESS REDACTED | | | BTC 0.000137172014425388<br>CEL 0.0529535815010201 | | |
| 3.1.494575 | RYAN MATTHEW GRAF | ADDRESS REDACTED | | | BTC 0.0326846802176835<br>CEL 43.6542164830507<br>USDC 25245.2876766942 | | |
| 3.1.494576 | RYAN MATTHEW HAIG | ADDRESS REDACTED | | | AAVE 2.00862552723538<br>ADA 442.212973815828<br>BTC 0.295487819431794<br>DOGE 4563.34847957574<br>DOT 75.7111507133897<br>SUSHI 40.6208025849942<br>UNI 96.909664406687 | | |
| 3.1.494577 | RYAN MATTHEW RYKEN | ADDRESS REDACTED | | | ETH 1.85058257597156 | BTC 0.00119958101891516<br>LUNC 352.347996 | |
| 3.1.494578 | RYAN MATTHEW SARRETT | ADDRESS REDACTED | | | BTC 0.0507797549653059<br>ETH 0.507235133948147<br>LUNC 22.1171443998441<br>MATIC 1399.48549184544 | BTC 0.00169449777067065 | |
| 3.1.494579 | RYAN MATTHEW SMELTZER | ADDRESS REDACTED | | | | BTC 0.00182124909435144 | |
| 3.1.494580 | RYAN MATTHEW SPARKS | ADDRESS REDACTED | | | BTC 0.000160093973111086<br>ETH 0.000572972076365401<br>LINK 0.000077410491082912<br>SGB 1.73825947444513 | BTC 0.000000002250912464<br>LINK 0.188927369163866<br>SGB 3000.03539702205<br>USDC 33.481 | |
| 3.1.494581 | RYAN MATTHEW STRUPP | ADDRESS REDACTED | | | ADA 1428.22267250796<br>BTC 0.163258007183521<br>DOT 75.9744700285187<br>ETH 1.4062049578753<br>SOL 23.0082499741735 | | |
| 3.1.494582 | RYAN MATTHEW SWANN | ADDRESS REDACTED | | | AAVE 4.13640507567709<br>ADA 1378.84618817169<br>BTC 0.793375424065876<br>DOT 1.18584493745758<br>ETH 1.84209323311073<br>LINK 91.6777626757114<br>MATIC 1261.30095069031<br>SGB 299.072759738299<br>SOL 59.1158653611574<br>USDC 0.0298952702994472 | BTC 0.170649082158213<br>SOL 40.999995<br>USDC 388.604 | |
| 3.1.494583 | RYAN MATTHEW TANG | ADDRESS REDACTED | | | BTC 0.00158062403766297<br>CEL 2.10419345041826<br>XRP 652.193056 | | |
| 3.1.494584 | RYAN MATTHEWS | ADDRESS REDACTED | | | BTC 0.000027307501935849<br>CEL 99.4956896995679 | BTC 0.00000064608441913 | |
| 3.1.494585 | RYAN MATTHEWS | ADDRESS REDACTED | | | BTC 0.00018091116474666 | | |
| 3.1.494586 | RYAN MATTIZA | ADDRESS REDACTED | | | AVAX 0.000249487098499053<br>BAT 0.034707288873692<br>BTC 0.000002287021723102<br>ETH 0.000000908511601605<br>LTC 0.0000004045683035189999<br>MATIC 0.00192082387795814<br>USDC 0.0988466422009811 | BTC 0.000000004442653592 | |
| 3.1.494587 | RYAN MAUER | ADDRESS REDACTED | | | BTC 0.0179092761015175<br>ETH 0.0020647736539078 | | |
| 3.1.494588 | RYAN MAXON | ADDRESS REDACTED | | | BTC 0.318984941221664<br>USDC 1060.06276077819 | | |
| 3.1.494589 | RYAN MAXWELL | ADDRESS REDACTED | | | BTC 0.00113899277834659<br>DOT 0.662804433715584<br>SNX 122.386840686866 | | |
| 3.1.494590 | RYAN MAY | ADDRESS REDACTED | | | BTC 0.0000049181321634<br>CEL 89.8306828719793<br>ETH 0.0013360729326804<br>TGBP 1.01657869088142 | | |
| 3.1.494591 | RYAN MAYERLE | ADDRESS REDACTED | | | BTC 0.00000143112492133<br>COMP 0.000009297161623203<br>ETH 0.00156178705956277<br>MATIC 0.7587661118844 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.494592 | RYAN MAYES | ADDRESS REDACTED | | | ADA 476.778158971886<br>AVAX 11.6157016801639<br>BTC 0.224124204767565<br>DOT 36.941562593656<br>ETH 2.57146830375863<br>SOL 5.49357631410479<br>USDC 232.349132150928<br>USDT ERC20 5.26933759969958 | USDT ERC20 0.000000635928956268 | |
| 3.1.494593 | RYAN MAYOR | ADDRESS REDACTED | | | BTC 0.000600933325919121<br>CEL 4.94795482944623 | | |
| 3.1.494594 | RYAN MBUILA | ADDRESS REDACTED | | | CEL 0.272054450106762 | | |
| 3.1.494595 | RYAN MCARTHUR | ADDRESS REDACTED | | | AAVE 6.82002051395147<br>BTC 0.0149950976610318<br>MATIC 4404.43001576527<br>USDC 33342.9417601264 | | |
| 3.1.494596 | RYAN MCASTOCKER | ADDRESS REDACTED | | | CEL 0.000180044386432987<br>XRP 0.0230280638565768 | | |
| 3.1.494597 | RYAN MCBRIDE | ADDRESS REDACTED | | | CEL 10.3091152361701 | | |
| 3.1.494598 | RYAN MCBRIDE | ADDRESS REDACTED | | | CEL 0.45147046360295<br>ETH 0.000070090218486903<br>USDC 0.955431991144354<br>USDT ERC20 0.199873911333093 | | |
| 3.1.494599 | RYAN MCCAFFERTY | ADDRESS REDACTED | | | CEL 6.18784684087633<br>ETH 0.00153378662752626<br>MATIC 0.0424469603862793<br>USDC 0.253200727777415<br>XRP 0.369603973720451 | | |
| 3.1.494600 | RYAN MCCAIN | ADDRESS REDACTED | | | ADA 1.62758042476373<br>BTC 0.000015089291337947<br>CEL 13.3515692931914<br>ETH 0.00322558547836753<br>LINK 0.0398624248423439<br>MATIC 6.63232537594048 | | ADA 0.00000027338448525<br>BTC 0.000000004480392752 |
| 3.1.494601 | RYAN MCCALL | ADDRESS REDACTED | | | BAT 2506.21190032822<br>BCH 0.701725961561087<br>BTC 0.007111766636049<br>CEL 6.34711880024083<br>ETH 0.00984026705087471<br>LTC 4.11699172852124<br>OMG 53.5999021087026<br>PAXG 0.646370271817448<br>SGB 155.136097543992<br>USDC 1.36269178942744<br>USDT ERC20 2163.21675991044<br>XLM 14271.7893293673<br>XRP 1047.03008826945 | | |
| 3.1.494602 | RYAN MCCANN | ADDRESS REDACTED | | | BTC 0.0024081742447758<br>MATIC 104.392679849023<br>SOL 2.57932834217356<br>TUSD 1.25155855296096 | | |
| 3.1.494603 | RYAN MCCARTHY | ADDRESS REDACTED | | | BCH 0.00292808986416625<br>BTC 0.00000334082409041<br>CEL 1.15100700868799<br>USDC 2.60940333775869<br>XLM 0.109802726639409 | | BCH 9.47486523460852<br>BTC 0.000000003647087411<br>USDC 1518.59596037674 |
| 3.1.494604 | RYAN MCCARTHY | ADDRESS REDACTED | | | BTC 0.0017414251346257<br>CEL 11.9731904894573<br>ETH 0.265316885465032<br>XRP 100 | | |
| 3.1.494605 | RYAN MCCARTY | ADDRESS REDACTED | | | BTC 0.0132535735818285<br>DOGE 86.0956366554518<br>ETH 0.143843489253866<br>MATIC 77.0466216439743 | | |
| 3.1.494606 | RYAN MCCAULEY | ADDRESS REDACTED | | | BTC 0.00138490760215249<br>ETH 0.114557129154943<br>MATIC 473.48207451723 | | |
| 3.1.494607 | RYAN MCCLELLAND | ADDRESS REDACTED | | | ETH 0.0203192005542122 | | |
| 3.1.494608 | RYAN MCCLOY | ADDRESS REDACTED | | | BTC 0.98876907954545<br>ETH 5.89174094180099<br>SNX 193.544829499499<br>USDC 411.251636735569 | | |
| 3.1.494609 | RYAN MCCONNELL | ADDRESS REDACTED | | | BCH 0.000448202698112972<br>BTC 0.00046335797833947<br>CEL 53.3105721835644<br>EOS 0.0125328005684571<br>ETC 0.00209896976005506<br>ETH 0.00226018330691155<br>LINK 0.227769212176812<br>LTC 0.00066676683582238<br>SGB 948.201815208533<br>SNX 0.217217349898209<br>USDC 7.47165381122822<br>XLM 0.400366011072037<br>XRP 0.000000425845476405 | | |
| 3.1.494610 | RYAN MCCONNELL | ADDRESS REDACTED | | | BTC 0.0102942969798828<br>ETH 0.302574175381802<br>GUSD 111.579269930024<br>LTC 0.79767923804216<br>MATIC 93.7558465503267<br>MCDAI 120.844026198669<br>PAX 11.2034641748567<br>SNX 12.1444504753884<br>USDC 334.69083346645<br>USDT ERC20 116.802668645101 | | |
| 3.1.494611 | RYAN MCCOPPIN | ADDRESS REDACTED | | | CEL 1.11366106347292<br>ETH 0.000091028504747043<br>SGB 216.227445795542<br>USDC 1132.05921342351<br>XLM 1.32655836966707<br>XRP 1414.42789290048 | | |
| 3.1.494612 | RYAN MCCORMACK | ADDRESS REDACTED | | | BTC 0.0002743202460557<br>DOT 12.7399167900081<br>ETH 0.00704092571406074<br>LINK 0.9888724050054 | BTC 0.00000073696476652<br>ETH 0.000000163401453747<br>LINK 0.000000751844585022 | |
| 3.1.494613 | RYAN MCCORMICK | ADDRESS REDACTED | | | BCH 2.34225640437057<br>BTC 0.520616623259547<br>ETH 5.41097433363208<br>LTC 6.32486775663088 | | |
| 3.1.494614 | RYAN MCCOURT | ADDRESS REDACTED | | | AVAX 1.02929604919512<br>BTC 0.00101159826182239<br>MATIC 519.055879613521<br>SOL 2.03742924966916 | | |
| 3.1.494615 | RYAN MCCOY | ADDRESS REDACTED | | | ADA 402.579220098083<br>BTC 0.219727370791558<br>ETH 0.193255833961366<br>USDC 253.801319471803 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.494616 | RYAN MCCOY | ADDRESS REDACTED | | | ADA 0.00203282491410689<br>BTC 0.000003713632061226<br>ETH 0.15138685280187<br>MATIC 0.116242536759038<br>SNX 0.0250065946369046<br>USDC 506.081035441095 | ETH 0.00000458 | |
| 3.1.494617 | RYAN MCCOY | ADDRESS REDACTED | | | ADA 386.510995187289<br>BTC 0.0119725788495807<br>USDC 229.75940606916 | | |
| 3.1.494618 | RYAN MCCOY | ADDRESS REDACTED | | | ADA 386.231801278445<br>BTC 0.0127355115677503<br>USDC 229.244557170119 | | |
| 3.1.494619 | RYAN MCCREA | ADDRESS REDACTED | | | CEL 72.7414024244949<br>ETH 2.03822992453668 | | |
| 3.1.494620 | RYAN MCCREADIE | ADDRESS REDACTED | | | AAVE 0.02364488<br>BTC 0.000000481544032461<br>CEL 8.07171300743806<br>DOT 1.72 | | |
| 3.1.494621 | RYAN MCCURRY | ADDRESS REDACTED | | | BTC 0.0173891759160898<br>DASH 0.575364209947503<br>LTC 1.17667091291946<br>MATIC 2610.79931394834<br>SNX 55.3990026885327 | | |
| 3.1.494622 | RYAN MCCUTCHEON | ADDRESS REDACTED | | | BTC 0.000001158530405227<br>CEL 1.09711494160368<br>ETH 0.000462271762624285<br>SOL 0.00000181851014787<br>USDC 0.0240438914610035 | | |
| 3.1.494623 | RYAN MCDERMOTT | ADDRESS REDACTED | | | BTC 0.000010079692193634<br>ETH 0.000000002850545281<br>GUSD 0.0274233204578915<br>MATIC 2.76245440664553<br>SNX 0.00472522982996256<br>USDC 0.0634828395196817 | ADA 5350.115<br>DOT 120.5401<br>GUSD 23.085688355086<br>MATIC 4272.59101807293<br>SNX 2.04369892256834<br>SOL 55.24008<br>USDC 0.00853170332422316 | |
| 3.1.494624 | RYAN MCDERMOTT | ADDRESS REDACTED | | | CEL 2.94654207632944 | | |
| 3.1.494625 | RYAN MCDONALD | ADDRESS REDACTED | | | BTC 0.000017805853021692 | | |
| 3.1.494626 | RYAN MCDONALD | ADDRESS REDACTED | | | BTC 0.000014377930081883 | | |
| 3.1.494627 | RYAN MCDONALD | ADDRESS REDACTED | | | ADA 0.0183798215399624<br>AVAX 0.00586686493463955<br>BTC 0.0000049864290906<br>DOT 0.00361046009205894<br>ETH 0.000030012930098127<br>SOL 0.00024581725937592 | | |
| 3.1.494628 | RYAN MCDONALD | ADDRESS REDACTED | | | ADA 20729.3193463139<br>BAT 0.0974075499881808<br>BTC 0.001742125716699<br>LINK 1.72715195882306<br>MATIC 3333.44443776145<br>OMG 0.0132551517538824<br>SGB 3088.24126911923<br>XLM 33389.0337175081<br>XRP 0.000000655565937605 | | |
| 3.1.494629 | RYAN MCDONALD | ADDRESS REDACTED | | | BTC 0.000000740553749589<br>ETH 1.07358778564454 | | |
| 3.1.494630 | RYAN MCDONALD | ADDRESS REDACTED | | | CEL 3.59006320656084 | | |
| 3.1.494631 | RYAN MCDONALD | ADDRESS REDACTED | | | ADA 0.255470862070407<br>BTC 0.000017862930652413<br>ETH 0.000186419801548675<br>MATIC 0.235532570573811<br>USDC 15662.7213752755<br>USDT ERC20 1.61391210238744 | | |
| 3.1.494632 | RYAN MCDONNELL | ADDRESS REDACTED | | | USDC 2.64719172207641 | | |
| 3.1.494633 | RYAN MCDUFFIE | ADDRESS REDACTED | | | BTC 0.00000825150648781<br>ETH 0.119861066492755 | | |
| 3.1.494634 | RYAN MCEACHERN | ADDRESS REDACTED | | | ADA 1595.10605028668<br>BTC 0.000839759188782336<br>DOT 34.3104272699722<br>LINK 29.0199715540204<br>MATIC 912.041769775341 | | |
| 3.1.494635 | RYAN MCELHANEY | ADDRESS REDACTED | | | BTC 0.032863145360876<br>USDC 1.0890902430746 | BTC 0.00123953619336202<br>USDC 0.21 | |
| 3.1.494636 | RYAN MCELMURRY | ADDRESS REDACTED | | | ETH 0.0204409737905401 | | |
| 3.1.494637 | RYAN MCFARLAND | ADDRESS REDACTED | | | AAVE 0.00448147000436157<br>BTC 0.0100909579251784<br>DOT 0.280659480243268<br>ETH 0.00152088562009706<br>LINK 0.104937237864589<br>LTC 0.00337143934869525<br>MATIC 2.26888339933405<br>USDC 41.1649603554955<br>XLM 0.498334734196109<br>XRP 0.004345 | CEL 129.028523366552 | |
| 3.1.494638 | RYAN MCFARLAND | ADDRESS REDACTED | | | ADA 2.17797590473754 | | |
| 3.1.494639 | RYAN MCGARRY | ADDRESS REDACTED | | | BTC 0.00140270225616974<br>CEL 0.321838632334271 | | |
| 3.1.494640 | RYAN MCGEARY | ADDRESS REDACTED | | | BTC 0.000003578703937617<br>ETH 13.4233588302174 | | |
| 3.1.494641 | RYAN MCGEE | ADDRESS REDACTED | | | ADA 4164.75528005998<br>BTC 0.0960749598930966<br>ETH 2.06028595394338<br>MATIC 3923.9163898204<br>USDC 77.7616709523746 | USDC 0.000000318967786877 | |
| 3.1.494642 | RYAN MCGEE | ADDRESS REDACTED | | | BTC 0.00000478211441323 | | |
| 3.1.494643 | RYAN MCGEE | ADDRESS REDACTED | | | BTC 0.00348521894608672<br>USDC 15.4419743510255 | | |
| 3.1.494644 | RYAN MCGILLICUDDY | ADDRESS REDACTED | | | AVAX 0.00502545660704329<br>BTC 0.000077775142107644<br>ETH 0.00166436709906532<br>LUNC 0.0283963053434691<br>SOL 0.108622005462281<br>USDC 0.00462558018779826 | | |
| 3.1.494645 | RYAN MCGINNIS | ADDRESS REDACTED | | | CEL 79.7801730583552<br>ETH 0.0398675430387379 | | |
| 3.1.494646 | RYAN MCGINNIS | ADDRESS REDACTED | | | BTC 0.446014873260049 | | |
| 3.1.494647 | RYAN MCGOHON | ADDRESS REDACTED | | | AAVE 0.000649783084471352<br>ADA 0.328595351943513<br>BCH 0.000028032335278576<br>BTC 0.000016731307566648<br>CEL 0.117150974545678<br>DASH 0.00132311706804267<br>DOT 0.000388605864611686<br>ETH 0.000003187526382818 99<br>LTC 0.00009102571071203<br>MATIC 1.21998306899195<br>SNX 0.0716189739289893<br>USDC 0.421503304861894 | | DASH 0.0000000015767895<br>DOT 0.228673118643181 |
| 3.1.494648 | RYAN MCGOOGAN | ADDRESS REDACTED | | | BTC 0.000038510459400616<br>ETH 0.000284776645602189<br>LINK 0.00711687507917422 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.494649 | RYAN MCGOVERN | ADDRESS REDACTED | | | BAT 62.51725972<br>BTC 0.000701273177463418<br>CEL 422.704846473126<br>ETH 0.690097248742089<br>MATIC 1827.04556678514<br>SNX 16.09613619<br>USDC 30 | | |
| 3.1.494650 | RYAN MCGREGOR | ADDRESS REDACTED | | | BTC 0.0000304137234379<br>CEL 0.0721672029900545<br>ETH 0.0012234092954226 | | |
| 3.1.494651 | RYAN MCGUIRE | ADDRESS REDACTED | | | BTC 0.000419835732005078 | | |
| 3.1.494652 | RYAN MCGUIRE | ADDRESS REDACTED | | | BTC 1.63730284108569<br>ETH 96.0957165673239 | BTC 0.000000005805321506<br>ETH 0.0617984181525695 | |
| 3.1.494653 | RYAN MCGURK | ADDRESS REDACTED | | | BTC 0.000007159762129374<br>CEL 207.813820099884<br>DOT 0.000005485397384862<br>LINK 0.0197914275544534<br>LTC 0.00000000205651103<br>MATIC 0.528997099329995 | | |
| 3.1.494654 | RYAN MCHUGH | ADDRESS REDACTED | | | ETH 0.0190599656947284 | | |
| 3.1.494655 | RYAN MCINNIS | ADDRESS REDACTED | | | AAVE 11.6166573500562<br>AVAX 58.0231745624326<br>BAT 400.846239873112<br>BCH 0.00316107850526894<br>BTC 0.000735764606124023<br>ETC 3.09162766033342<br>MATIC 6.61115541857818<br>SNX 1.00712183664576<br>XLM 26.1847590591956<br>ZEC 0.408449457227717 | | |
| 3.1.494656 | RYAN MCINTOSH | ADDRESS REDACTED | | | ETH 0.0313800205450278 | | |
| 3.1.494657 | RYAN MCINTYRE | ADDRESS REDACTED | | | BAT 0.0693816385786885<br>BTC 0.000005179423690523<br>ETH 0.00011612334191813<br>MATIC 3.28898015671868<br>SNX 0.0785360442104125<br>UNI 0.00365987340418157<br>XLM 0.696912004224316<br>ZRX 0.057885113946834 | | |
| 3.1.494658 | RYAN MCIVOR | ADDRESS REDACTED | | | BTC 0.0166616484823106<br>SNX 0.0728146785331237 | | |
| 3.1.494659 | RYAN MCKANNA | ADDRESS REDACTED | | | LTC 0.00053843750914893 | | |
| 3.1.494660 | RYAN MCKEE | ADDRESS REDACTED | | | ADA 857.035489581494<br>CEL 0.141654343705609 | | |
| 3.1.494661 | RYAN MCKENNA | ADDRESS REDACTED | | | ADA 3.49837858615648<br>AVAX 17.3728608015588<br>BCH 0.000003746163068691<br>BTC 0.226274621958022<br>ETH 0.00522505509377794<br>LINK 218.442988360229<br>LTC 0.00194470405436348<br>LUNC 0.0205943305934397<br>MATIC 13778.3237222417<br>OMG 0.00435018834132867<br>SGB 1061.02826002801<br>SNX 10.0151000910883<br>USDC 3.38855864293546<br>XLM 0.147021336418136<br>XRP 5.99004051818097<br>XTZ 263.34539270006 | ADA 0.000002700524508 38<br>BTC 0.00242204074044416<br>LUNC 18.2126733819522 | |
| 3.1.494662 | RYAN MCKERN | ADDRESS REDACTED | | | ADA 737.153508303756<br>ETH 0.000230330478680817<br>MATIC 81.7018139718417 | | |
| 3.1.494663 | RYAN MCKIE | ADDRESS REDACTED | | | BTC 0.00000333267640447099 | | |
| 3.1.494664 | RYAN MCKIRDY | ADDRESS REDACTED | | | BTC 0.0013233290946297<br>SNX 13.0013772908598<br>USDC 0.152095015502831 | | |
| 3.1.494665 | RYAN MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.00001825547561554 | | |
| 3.1.494666 | RYAN MCLEOD | ADDRESS REDACTED | | | ADA 147.788236471204<br>AVAX 0.315717831202842<br>BTC 0.0174697225282258<br>CEL 0.193615751537808<br>DOT 2.50367906662518<br>ETH 0.0125823091184165<br>SOL 0.169101561329682<br>XRP 29.1120205940179 | | |
| 3.1.494667 | RYAN MCLUCKIE | ADDRESS REDACTED | | | USDC 0.00435759960130429 | | |
| 3.1.494668 | RYAN MCMAHON | ADDRESS REDACTED | | | ETH 0.127437799892867<br>USDC 33.5764928435654 | | |
| 3.1.494669 | RYAN MCMAHON | ADDRESS REDACTED | | | ADA 484.631188076542<br>BTC 0.018907491154276<br>CEL 8.50850886693752<br>ETH 0.0838390349753701<br>USDC 137.544658831864 | | |
| 3.1.494670 | RYAN MCMASTER | ADDRESS REDACTED | | | BTC 0.00213342276911593<br>USDC 4732.95704781453 | | |
| 3.1.494671 | RYAN MCMENAMIN | ADDRESS REDACTED | | | ADA 98.7694230153047<br>BTC 0.152553913773682<br>DOT 11.8464817014302<br>ETH 2.30846674049598<br>MATIC 272.916623196876<br>USDC 1298.36562925274<br>XLM 261.137934216037 | | |
| 3.1.494672 | RYAN MCMILLAN | ADDRESS REDACTED | | | ADA 2.24543917852492<br>BAT 202.607452728674<br>BTC 0.000105560063407615<br>COMP 0.0227907515639488<br>DOT 0.000626648438608391<br>ETH 2.69195725883404<br>MATIC 6.72161746623044<br>SNX 1.9715894788077<br>UNI 6.62953740793893<br>USDC 208.922621301859 | ADA 3693.97140013976<br>BTC 0.122309144737928<br>DOT 0.474926135537928<br>MATIC 4144.37050676866<br>USDC 40 | |
| 3.1.494673 | RYAN MCMULLEN | ADDRESS REDACTED | | | BTC 0.286183720268591<br>ETH 2.1481592089123<br>MATIC 1840.89331485719 | | |
| 3.1.494674 | RYAN MCMUTRIE | ADDRESS REDACTED | | | AVAX 0.00383138617868392<br>BTC 0.0114986530106475<br>CEL 51.2821531568311<br>DOT 0.0419681776749959<br>ETH 0.000236495057030264<br>LINK 0.00223418688169008<br>LUNC 0.00652240792056652 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.494675 | RYAN MCNABB | ADDRESS REDACTED | | | ADA 309.370906345927<br>BTC 0.000000002299871463<br>CEL 16.6059645427669<br>DOGE 4007.66769002014<br>DOT 21.0299166265095<br>ETH 0.182822216522686<br>LTC 1.00978782118281<br>MATIC 216.473287973466<br>PAX 0.000000202391295641<br>USDC 517.405734973554<br>XLM 0.000000000699367839 | BTC 0.00397785572385565<br>PAX 0.000315682918188121<br>XLM 353.346522606596 | |
| 3.1.494676 | RYAN MCNALLY | ADDRESS REDACTED | | | BTC 0.475205293666596<br>CEL 570.629612124172<br>DOT 3.18064641838253<br>ETH 0.0033289265196149<br>LINK 0.193287970192247<br>MATIC 15.1537291305778<br>UNI 0.384328259839113<br>USDC 53362.9992543829<br>USDT ERC20 7663.544055 | | |
| 3.1.494677 | RYAN MCNEY | ADDRESS REDACTED | | | BTC 0.00000032593546164<br>USDC 12.0828028332769 | | |
| 3.1.494678 | RYAN MCPECK | ADDRESS REDACTED | | | BTC 0.03803721361529<br>MCDAI 0.0389971380563717<br>USDC 0.387556531504031 | | |
| 3.1.494679 | RYAN MCPHAIL | ADDRESS REDACTED | | | BTC 0.000475306982236195<br>ETH 3.72785533048207 | ETH 0.009122607619576 | |
| 3.1.494680 | RYAN MCPHEDRAIN | ADDRESS REDACTED | | | BTC 0.000000009165644546<br>CEL 30.6890312475465<br>ETH 0.243699902255818<br>LTC 0.26628551 | | |
| 3.1.494681 | RYAN MCPHETERS | ADDRESS REDACTED | | | BTC 0.105892482086359<br>ETH 0.271732080731159<br>LTC 2.6539100665788 | BTC 0.00840278 | |
| 3.1.494682 | RYAN MCQUILLAN | ADDRESS REDACTED | | | MATIC 1590.33080515416<br>PAX 423.026492603679 | | |
| 3.1.494683 | RYAN MCVAY | ADDRESS REDACTED | | | COMP 0.000014075886507373<br>MCDAI 0.0164197896515704 | | |
| 3.1.494684 | RYAN MCVEIGH | ADDRESS REDACTED | | | ADA 199.725413009428<br>BCH 1.48643930736328<br>BTC 0.00112859536193844<br>LTC 0.424575789772382<br>MATIC 5725.0739006889 | | |
| 3.1.494685 | RYAN MCWATTERS | ADDRESS REDACTED | | | BTC 0.00105937328564917<br>CEL 54.3026866543549<br>ETH 0.000001522109314 | | |
| 3.1.494686 | RYAN MEBRUER | ADDRESS REDACTED | | | AVAX 11.5808308814621<br>BTC 0.00121841918719144<br>ETH 0.253890462686334<br>SOL 0.561190595622678 | | |
| 3.1.494687 | RYAN MEDLEN | ADDRESS REDACTED | | | BTC 0.00494884159415536<br>MCDAI 31.8863019956936 | | |
| 3.1.494688 | RYAN MELVILLE | ADDRESS REDACTED | | | BTC 0.000048714937344919<br>ETH 0.000134315178601812<br>XRP 100.995281 | | |
| 3.1.494689 | RYAN MELVIN | ADDRESS REDACTED | | | BTC 0.00281953244041471<br>ETH 0.243911264944453<br>USDC 421.187608304362 | | |
| 3.1.494690 | RYAN MENDOZA | ADDRESS REDACTED | | | BTC 4.09497412231866<br>ETH 0.000126473710955671<br>GUSD 774.836094424944<br>MATIC 64.6087991161067<br>SNX 5.70375254274485<br>UNI 20.3183342221541<br>XLM 511.774414650937 | BTC 0.853124 | |
| 3.1.494691 | RYAN MENG | ADDRESS REDACTED | | | BTC 0.0228718844297202 | | |
| 3.1.494692 | RYAN MERCER | ADDRESS REDACTED | | | CEL 0.131718599973208 | | |
| 3.1.494693 | RYAN MERCIER | ADDRESS REDACTED | | | ETH 0.000003996444855824<br>XRP 0.0458555673136818 | | |
| 3.1.494694 | RYAN MEREDITH-PULLEN | ADDRESS REDACTED | | | BTC 0.000015744972363342<br>ETH 0.000035189733771441 | | |
| 3.1.494695 | RYAN MERRICK | ADDRESS REDACTED | | | BTC 0.00130713771877792<br>ETH 0.000754577478215749<br>XRP 410.999 | | |
| 3.1.494696 | RYAN MERWOOD | ADDRESS REDACTED | | | AAVE 0.000092447956271438<br>BAT 0.040571288955241<br>BNT 1.52708161151956<br>BTC 0.000016710724585776<br>CEL 2.99142280340997<br>COMP 0.0151416441746703<br>DOT 0.00211775167999886<br>ETH 0.000809650855943734<br>LTC 0.0382520198599379<br>LUNC 0.10839566044495<br>MATIC 4.46432917482115<br>SOL 68.8200175336946<br>USDC 1.02703973206057<br>USDT ERC20 0.000000992061544917<br>XLM 25.5322111075135<br>XRP 8.18564444119796<br>XTZ 2.30351774011848 | | |
| 3.1.494697 | RYAN MESKILL | ADDRESS REDACTED | | | BNB 0.00002630924718143<br>BTC 0.000112587625239481<br>CEL 0.0157835642446832<br>PAX 0.19174800064279 | | |
| 3.1.494698 | RYAN MESSINGER | ADDRESS REDACTED | | | BTC 0.00188214227786274<br>CEL 5.31855975255734<br>ETH 0.00073929799192144 | | |
| 3.1.494699 | RYAN MESTON | ADDRESS REDACTED | | | BTC 0.000000009535799945<br>CEL 0.0204507963440878<br>MATIC 0.004<br>SNX 0.0002098 | | |
| 3.1.494700 | RYAN MESTON | ADDRESS REDACTED | | | BTC 3.46065010643148<br>DOT 50.3027077850207<br>ETH 22.8419345208285<br>MATIC 2073.95206506316<br>SNX 1986.53086777058<br>USDC 103338.289194877 | BTC 0.31205<br>SOL 89.03705 | |
| 3.1.494701 | RYAN METCALFE | ADDRESS REDACTED | | | BTC 16.190539820414<br>CEL 1064.54358405771<br>ETH 0.110485428200794<br>GUSD 3116.74643160687<br>LINK 10190.0381642554 | | |
| 3.1.494702 | RYAN MEYERS | ADDRESS REDACTED | | | BTC 1.91298019150153<br>CEL 391.318367203412<br>ETH 0.000388560889407459<br>MATIC 6379.78209711643<br>USDC 71.006530232864 | | |
| 3.1.494703 | RYAN MICHAEL BLAIR | ADDRESS REDACTED | | | BTC 0.000000418772129478<br>ETH 0.00306546306829325 | | BTC 0.000397104125747415<br>ETH 0.000000540213205096 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.494704 | RYAN MICHAEL CHAU | ADDRESS REDACTED | | | BTC 1.3773925726116 | | |
| 3.1.494705 | RYAN MICHAEL CLATTENBURG | ADDRESS REDACTED | | | BTC 0.0811509737859766<br>CEL 4.41741180574448<br>ETH 1.43279377707707 | | |
| 3.1.494706 | RYAN MICHAEL COMMENT | ADDRESS REDACTED | | | ETH 0.000073497178647238 | | |
| 3.1.494707 | RYAN MICHAEL CRISMAN | ADDRESS REDACTED | | | | BTC 0.00667119033934884<br>MATIC 1299.92451835 | |
| 3.1.494708 | RYAN MICHAEL CULP | ADDRESS REDACTED | | | BTC 0.000000681226984116<br>ETH 2.06518895164785 | ETH 0.01600644 | |
| 3.1.494709 | RYAN MICHAEL DOLAN | ADDRESS REDACTED | | | BTC 0.233641565045759<br>GUSD 58509.1561790845<br>USDC 3.38027388542404 | | |
| 3.1.494710 | RYAN MICHAEL DREA | ADDRESS REDACTED | | | | BTC 0.00164998196880675<br>ETH 0.21604945 | |
| 3.1.494711 | RYAN MICHAEL GORMAN | ADDRESS REDACTED | | | BTC 0.00119503808209495<br>ETH 0.284039581975435<br>MATIC 438.641001069152 | | |
| 3.1.494712 | RYAN MICHAEL GREYTAK | ADDRESS REDACTED | | | | BTC 0.00164929399995288<br>LUNC 16.0734 | |
| 3.1.494713 | RYAN MICHAEL JOHNSON | ADDRESS REDACTED | | | BTC 0.000000040180126127<br>GUSD 0.0975091024094283 | BTC 0.000000009419523586<br>GUSD 0.00430559561018446 | |
| 3.1.494714 | RYAN MICHAEL KING | ADDRESS REDACTED | | | ADA 0.287901836904174<br>AVAX 0.0740374233282961<br>BTC 0.000099088203431529<br>ETH 0.00128025922800501<br>USDC 0.0140501090105136 | BTC 0.000000006310677393<br>ETH 0.000000318330719576<br>USDC 0.00874849552893575 | |
| 3.1.494715 | RYAN MICHAEL KNIGHT | ADDRESS REDACTED | | | BTC 0.00925374139940866<br>ETH 8.76363052719168<br>GUSD 3525.89478087807<br>USDC 17850.4146009603 | | |
| 3.1.494716 | RYAN MICHAEL LUTHI | ADDRESS REDACTED | | | AVAX 0.669411063244248<br>USDC 7865.81719210478 | | |
| 3.1.494717 | RYAN MICHAEL MOHR | ADDRESS REDACTED | | | BTC 0.0270815229686517<br>SOL 19.4901236970275<br>USDC 2.46118219416572 | | |
| 3.1.494718 | RYAN MICHAEL NOLAN | ADDRESS REDACTED | | | ETH 0.000206921721411994 | | |
| 3.1.494719 | RYAN MICHAEL O'CONNOR | ADDRESS REDACTED | | | BTC 0.000469367087578076<br>ETH 0.410035345511396<br>GUSD 10226.7818160299<br>USDT ERC20 14204.401916295 | | |
| 3.1.494720 | RYAN MICHAEL SIPE | ADDRESS REDACTED | | | | ADA 808.846963<br>BTC 0.09686092<br>ETH 2.00734651 | |
| 3.1.494721 | RYAN MICHAEL STECKLER | ADDRESS REDACTED | | | ADA 0.399547121574998<br>BTC 0.000293523823650983<br>CEL 0.691127773307871<br>EOS 0.0615820907380468<br>ETH 0.00399998724871937<br>LTC 0.00246288469658298<br>SOL 0.0118959038008259<br>UNI 0.0439481427623323<br>USDC 6.42106987420611<br>USDT ERC20 0.284711438058576 | ADA 0.000000071121611708<br>BTC 0.000000002470638244<br>EOS 80.6450763820462<br>LTC 0.00000000519682359<br>SOL 0.000000000846910102<br>USDC 0.000000176003213195<br>USDT ERC20 0.000000948262552226 | |
| 3.1.494722 | RYAN MICHAEL STGEORGE | ADDRESS REDACTED | | | BTC 0.00278031104714995 | | |
| 3.1.494723 | RYAN MICHAEL TRAHAN | ADDRESS REDACTED | | | AAVE 2.48530829866879<br>ADA 286088.851427138<br>BTC 1.69134311799538<br>CEL 122.862574575301<br>DOT 9103.44013310353<br>ETH 227.506854112584<br>LINK 34.0311334695127<br>MATIC 146078.672380576<br>SOL 2024.7543707246<br>UNI 33.0439181736185 | | |
| 3.1.494724 | RYAN MICHAEL TURTLE | ADDRESS REDACTED | | | BAT 0.10245889931628<br>CEL 10687.8552812576<br>COMP 0.000072076669354041<br>ETH 0.000001250951564347<br>LTC 0.000101061162806027<br>MATIC 2909.08825667193<br>MCDAI 0.0524566910213719<br>UNI 0.000121619191268383<br>USDC 456977.527443458<br>XRP 0.000000580541059934<br>ZEC 0.00004181443340426 | BTC 0.000000005508156155<br>CEL 0.000303378298956832<br>LUNC 0.00007<br>MATIC 0.005 | |
| 3.1.494725 | RYAN MICHAEL WARRENER | ADDRESS REDACTED | | | BTC 0.00214802<br>CEL 0.871644573615514 | | |
| 3.1.494726 | RYAN MICHAEL WILSON | ADDRESS REDACTED | | | BTC 0.00425967621134165<br>CEL 1.01568260349984<br>MATIC 545.611553935052 | | |
| 3.1.494727 | RYAN MICHAEL WOODS | ADDRESS REDACTED | | | BTC 0.000028517565687889<br>CEL 0.0193309396598496<br>EOS 0.000495870825658999<br>ETH 0.000001819702155306<br>KNC 0.0165723470717211<br>LINK 0.000145631967932667<br>LTC 0.000000386116676904<br>MATIC 0.0610532256777223<br>USDC 0.0418393710338894<br>USDT ERC20 0.231996864056021 | BTC 0.000000751745800066<br>CEL 19.1865790086401<br>EOS 0.720948859963326<br>KNC 0.00184407598528108<br>LINK 0.457337179788494<br>LTC 0.00121252102658664<br>MATIC 0.000080956716622257<br>USDC 0.0380871516122365<br>USDT ERC20 0.000000833535720813 | |
| 3.1.494728 | RYAN MICHAUD | ADDRESS REDACTED | | | BTC 0.0572004541011127<br>ETH 1.81674186767183<br>XLM 311.293989840689<br>XRP 1881.82675706282 | | |
| 3.1.494729 | RYAN MICHEL | ADDRESS REDACTED | | | ADA 6908.01628153979<br>BTC 0.358702404808513<br>EOS 1064.80794557946<br>ETH 0.611973082005837<br>MATIC 893.021991483875 | | |
| 3.1.494730 | RYAN MICKELSON | ADDRESS REDACTED | | | BTC 0.00526427359163401 | | |
| 3.1.494731 | RYAN MICKEY | ADDRESS REDACTED | | | ADA 160.529524586608<br>AVAX 7.69941735296875<br>BTC 0.00119082870599369<br>DOT 6.34341412929107<br>MATIC 140.671687502728<br>XLM 1482.44594846746 | | |
| 3.1.494732 | RYAN MIDDLETON | ADDRESS REDACTED | | | ADA 237.812478676906<br>BTC 0.000067968490732454<br>USDC 96.375499408151 | | |
| 3.1.494733 | RYAN MIELES | ADDRESS REDACTED | | | BTC 0.00108288364102133<br>COMP 0.00118246503531131<br>ETH 0.361171424738558<br>SNX 0.268932181184214<br>USDT ERC20 1.05071764124565 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.494734 | RYAN MIILLE | ADDRESS REDACTED | | | ADA 0.0865835746860232<br>BTC 0.000085612636451056<br>CEL 0.166000138060947<br>DOT 0.018556613115248<br>ETH 0.000274167307389443<br>LINK 0.00462152930289027<br>USDC 6.3213633752622 | | |
| 3.1.494735 | RYAN MILLAR | ADDRESS REDACTED | | | CEL 0.971126897582714 | | |
| 3.1.494736 | RYAN MILLER | ADDRESS REDACTED | | | BTC 0.0204559803630107 | | |
| 3.1.494737 | RYAN MILLER | ADDRESS REDACTED | | | ETH 0.0740480824076022 | | |
| 3.1.494738 | RYAN MILLER | ADDRESS REDACTED | | | BAT 0.0527975123077441<br>BTC 0.000003710081641742<br>CEL 68.4341455757724<br>SGB 0.07650740273083<br>USDC 6420.22371410461<br>XRP 0.500464702978042 | | |
| 3.1.494739 | RYAN MILLER | ADDRESS REDACTED | | | MATIC 1.82662071102118 | | |
| 3.1.494740 | RYAN MILLER | ADDRESS REDACTED | | | BTC 0.00106448170174551<br>CEL 8.9520334301905 | | |
| 3.1.494741 | RYAN MILLER | ADDRESS REDACTED | | | ADA 14.0440701252075<br>BTC 0.513109197964625<br>DOT 33.2173221285531<br>ETH 0.0108461392860787<br>MATIC 545.615500863561<br>SNX 72.8348373122444<br>SOL 25.2000741833023<br>USDT ERC20 50.3828329087209 | ADA 14929.2854711338<br>BTC 0.50984651<br>ETH 10.7295222268336<br>SOL 25.056510836 | |
| 3.1.494742 | RYAN MILLER | ADDRESS REDACTED | | | BTC 0.00146633388543375<br>CEL 0.140287484137359<br>ETH 0.00420394862970884<br>LINK 0.158321104278569 | | |
| 3.1.494743 | RYAN MILLER | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.936962076922665<br>MCDAI 266.600523661759<br>USDC 42.0171107092141 | | |
| 3.1.494744 | RYAN MILLER | ADDRESS REDACTED | | | BTC 0.0726237288631718<br>ETH 0.126960785661822<br>USDC 0.903254642016146 | | |
| 3.1.494745 | RYAN MILLETT | ADDRESS REDACTED | | | MATIC 0.216975965948116 | | |
| 3.1.494746 | RYAN MILLS | ADDRESS REDACTED | | | BTC 0.000000216273854363<br>ETH 0.000959766744830783 | BTC 0.000000008892839691 | |
| 3.1.494747 | RYAN MIMMO | ADDRESS REDACTED | | | CEL 1.06852052022851 | | |
| 3.1.494748 | RYAN MINTZ | ADDRESS REDACTED | | | AVAX 3.40039970730806<br>BTC 0.0303783635576408<br>ETH 0.381399539709894<br>MATIC 171.09072767996<br>UNI 4.75891768467835 | | |
| 3.1.494749 | RYAN MIRABUENO | ADDRESS REDACTED | | | BTC 0.00131463606658401<br>ETH 2.26820123002684 | | ETH 0.261722882473532 |
| 3.1.494750 | RYAN MIRAN | ADDRESS REDACTED | | | CEL 1.13538143074089<br>DASH 0.00319321750232022<br>LTC 0.00314337262783842 | | |
| 3.1.494751 | RYAN MIRANDA | ADDRESS REDACTED | | | BTC 0.000084490320666711<br>LINK 0.0691921335229638<br>MATIC 0.247091668932597<br>USDC 1.39711655863185 | | BTC 0.000000004370486199 |
| 3.1.494752 | RYAN MISTRETTA | ADDRESS REDACTED | | | BTC 0.000002731843938041<br>ETH 1.25860085560991<br>GUSD 0.866312340432418<br>USDC 0.474144692268377<br>XLM 0.020670890041929 | | BTC 0.000000001372731426 |
| 3.1.494753 | RYAN MITCHELL | ADDRESS REDACTED | | | BTC 0.000432921725042944<br>DOT 0.00934685361404056<br>ETH 0.00721893966605056<br>UNI 0.0801562778728297<br>XLM 0.271498664182586 | | |
| 3.1.494754 | RYAN MITCHELL | ADDRESS REDACTED | | | BTC 0.000091423693627089 | BTC 0.00000000289291404 | |
| 3.1.494755 | RYAN MITCHELL | ADDRESS REDACTED | | | CEL 11.3300580716158<br>SGB 0.144765152643071<br>XRP 0.967504044334289 | | |
| 3.1.494756 | RYAN MITCHELL VALENZUELA | ADDRESS REDACTED | | | ETH 0.000138685264255548 | | |
| 3.1.494757 | RYAN MOATE | ADDRESS REDACTED | | | BTC 0.002<br>CEL 2.22491140681288 | | |
| 3.1.494758 | RYAN MOATE | ADDRESS REDACTED | | | ADA 6287.79546028493<br>BTC 0.651490419911659<br>CEL 537.278784165443<br>DOT 105.148270890215<br>ETH 12.4998193041773<br>MANA 9896.42758125973<br>UNI 81.9068507001187<br>USDC 0.23205336411541 | | |
| 3.1.494759 | RYAN MOBLEY | ADDRESS REDACTED | | | MATIC 6.09512872481825 | | |
| 3.1.494760 | RYAN MOELLER | ADDRESS REDACTED | | | ETH 0.00004538760290352<br>MATIC 1.29340544810304 | | |
| 3.1.494761 | RYAN MOGA | ADDRESS REDACTED | | | ADA 177.849190268869<br>BTC 0.00153770514238717<br>ETH 0.0191519648311489 | | |
| 3.1.494762 | RYAN MOHAMMED | ADDRESS REDACTED | | | ADA 0.087477225378119 | | |
| 3.1.494763 | RYAN MOJICA | ADDRESS REDACTED | | | USDC 0.209309462006195 | | |
| 3.1.494764 | RYAN MOLLOY | ADDRESS REDACTED | | | MATIC 0.00586278252946374 | | MATIC 0.000000425445971307 |
| 3.1.494765 | RYAN MONTEITH | ADDRESS REDACTED | | | BAT 0.832602438482741<br>ETH 0.000373869003356847<br>LINK 0.012005560599487 | | |
| 3.1.494766 | RYAN MONTGOMERY | ADDRESS REDACTED | | | BTC 0.000010873223091301 | | |
| 3.1.494767 | RYAN MONTGOMERY | ADDRESS REDACTED | | | ETH 0.000000333027386007 | | |
| 3.1.494768 | RYAN MONTGOMERY | ADDRESS REDACTED | | | USDC 0.018723487632448 | | |
| 3.1.494769 | RYAN MOODY | ADDRESS REDACTED | | | ETH 0.013294373355152<br>MATIC 10.4578674162188<br>SNX 0.283838372372944<br>ZRX 1.56587415612645 | | |
| 3.1.494770 | RYAN MOON | ADDRESS REDACTED | | | BTC 0.000016176174672594<br>CEL 0.0159221186619044<br>KNC 0.0121349386530806<br>LINK 0.000000812058733474<br>LTC 0.000300672044726544 | | |
| 3.1.494771 | RYAN MOONEY | ADDRESS REDACTED | | | CEL 44.6881724245826<br>LTC 0.00000042 | | |
| 3.1.494772 | RYAN MOORE | ADDRESS REDACTED | | | ETH 79.6038528773227 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.494773 | RYAN MOORE | ADDRESS REDACTED | | | ADA 103.071140477751<br>BTC 0.0758367082462067<br>DOT 30.9712893158002<br>ETH 1.05588072280271<br>LINK 10.3516112668514<br>LTC 0.000343029713326842<br>MATIC 871.64777716446<br>SNX 10.4671806168416<br>SOL 2.27733848155533<br>UMA 1.85994337153022<br>USDC 0.92894226465239<br>USDT ERC20 0.408120168239715<br>XRP 50.235601<br>ZEC 0.000603360305817511 | | |
| 3.1.494774 | RYAN MOORE | ADDRESS REDACTED | | | CEL 1.08714138438372<br>USDC 17.0566181783189 | | |
| 3.1.494775 | RYAN MOORE | ADDRESS REDACTED | | | XLM 0.0388032881720159 | | |
| 3.1.494776 | RYAN MOORE | ADDRESS REDACTED | | | BTC 0.0313687161494715<br>USDT ERC20 0.361479260371573 | | |
| 3.1.494777 | RYAN MOORE | ADDRESS REDACTED | | | AAVE 15.2968536158698<br>BAT 2194.45569583685<br>BTC 1.00511251282324<br>CEL 0.70548414286267<br>COMP 27.914036732745<br>DASH 52.0732249327219<br>ETC 0.0479398234950392<br>ETH 9.97625395441945<br>GUSD 5284.23150236158<br>KNC 1218.15443087998<br>MATIC 7.93248807705451<br>MCDAI 42.3422051789889<br>SNX 315.97525653566 | CEL 615.546093373997 | |
| 3.1.494778 | RYAN MOORE | ADDRESS REDACTED | | | BTC 0.000000004261532186<br>CEL 0.526864576118352 | | |
| 3.1.494779 | RYAN MOORFIELD | ADDRESS REDACTED | | | BTC 0.004<br>CEL 1926.48046634187<br>DASH 0.46821<br>DOT 20<br>EOS 0.005<br>ETC 4.24<br>ETH 1.03214236<br>KNC 45<br>LINK 0.0981667<br>LTC 2.50751534<br>MATIC 300.913604624542<br>MCDAI 22.22239<br>SGB 15.7381607074615<br>SNX 30.3639568423957<br>USDC 419.632289<br>USDT ERC20 35<br>XAUT 0.175556<br>XLM 500.4474559<br>XRP 290.009543<br>ZRX 0.02 | | |
| 3.1.494780 | RYAN MOOSSDORFF | ADDRESS REDACTED | | | BTC 0.0106555140860173 | | |
| 3.1.494781 | RYAN MORAN | ADDRESS REDACTED | | | AAVE 2.91319042614676<br>BTC 0.169879302271149<br>ETH 0.000630153844194141<br>MATIC 1687.39464226807<br>SNX 91.1198094505989 | | |
| 3.1.494782 | RYAN MORENO | ADDRESS REDACTED | | | BTC 0.00393542011348418<br>CEL 260.501961995401<br>ETH 0.169954938304613<br>SOL 0.257289609200769 | BTC 0.005<br>ETH 0.055<br>SOL 1.82 | |
| 3.1.494783 | RYAN MORGAN | ADDRESS REDACTED | | | BTC 0.000102677409236664<br>USDC 0.0385255666459686 | BTC 0.00000000881613507<br>USDC 21.9042886340492 | |
| 3.1.494784 | RYAN MORGAN | ADDRESS REDACTED | | | ADA 5156.43839467731<br>BTC 0.00002921411363505<br>ETH 1.94110854117222<br>LINK 0.00681101452178656<br>MATIC 2.3174745928884<br>SGB 1332.67801664147<br>USDC 0.858624077902409<br>XLM 0.303442813804915 | | |
| 3.1.494785 | RYAN MORIKAWA | ADDRESS REDACTED | | | ADA 0.220816976502313<br>BTC 0.000041954791813998<br>DOT 0.0104918913532349<br>ETH 2.28354571965936 | | |
| 3.1.494786 | RYAN MORRISON | ADDRESS REDACTED | | | ADA 0.000923834443685597<br>BTC 0.163727139265493<br>CEL 3.72160603846841<br>ETH 0.00077566000398216<br>USDC 0.0799211684840543 | ETH 0.000002593638055197 | |
| 3.1.494787 | RYAN MORRISON | ADDRESS REDACTED | | | ADA 1.06638898869737<br>BTC 0.000007808756327632<br>ETH 0.000171683175815231<br>LINK 53.8686196277035<br>MATIC 19612.1762010689 | | |
| 3.1.494788 | RYAN MORTON | ADDRESS REDACTED | | | BTC 0.00000093014964533<br>CEL 2.67071740857889<br>ETH 0.000000245226754944 | | |
| 3.1.494789 | RYAN MORTON | ADDRESS REDACTED | | | BTC 0.000246623092712378<br>USDC 0.161122400500701 | BTC 0.23873195537873 | |
| 3.1.494790 | RYAN MORTON | ADDRESS REDACTED | | | ADA 204.175004049016<br>BTC 0.000000085123812733<br>ETH 0.00119572203893 | | |
| 3.1.494791 | RYAN MORTON | ADDRESS REDACTED | | | BTC 0.000066582243572494<br>CEL 0.390630683718135 | | |
| 3.1.494792 | RYAN MOSER | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 0.0396351039225215<br>XRP 0.264891948390349 | | |
| 3.1.494793 | RYAN MOSS | ADDRESS REDACTED | | | BTC 0.000000009475759203<br>CEL 0.0241047239232429<br>ETH 0.00017038805835952 | | |
| 3.1.494794 | RYAN MOTTET | ADDRESS REDACTED | | | AVAX 5.27161857523961<br>BTC 0.323151469680934<br>EOS 0.0235802441573077<br>ETH 5.54520559020997<br>MATIC 853.549112757694<br>SNX 71.3198577750583<br>USDC 1.14999740257486<br>XRP 712.44 | | |
| 3.1.494795 | RYAN MOTZING | ADDRESS REDACTED | | | ADA 290.492345951312<br>BTC 0.167553135385965<br>ETH 5.32850298952414<br>USDC 196.666392467964 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.494796 | RYAN MOUNAIME | ADDRESS REDACTED | | | AAVE 0.000036439724438502<br>AVAX 0.000141788927089982<br>BAT 1.5267719980393<br>BTC 0.912064320735404<br>ETH 0.000010515481753349<br>LINK 0.215594222712235<br>LUNC 0.163351921898182<br>MATIC 135814.123515386<br>SGB 0.0569497253607534<br>SNX 0.00908310948573032<br>SOL 0.000094296930260562<br>USDC 0.102415671584277<br>USDT ERC20 0.498005778680641<br>XRP 0.000000645178510932 | AVAX 0.000005020589437976<br>BTC 0.99982405049074<br>LINK 0.000646562946614668<br>LUNC 0.000000429069482283<br>SGB 57.9067587319999<br>SOL 0.000004183479217306<br>USDC 2.648822 | |
| 3.1.494797 | RYAN MOVRE | ADDRESS REDACTED | | | ADA 189.282464546381<br>AVAX 7.09811635736737<br>BTC 0.0055750527275795<br>CEL 0.031172520811052<br>DOGE 0.0158030283041973<br>DOT 5.26399133378793<br>ETH 0.000001513971855182<br>LUNC 32.4237160612308<br>MATIC 64.0227612395417<br>SOL 2.22168462656025<br>XLM 214.170109949372 | | |
| 3.1.494798 | RYAN MOWER | ADDRESS REDACTED | | | BTC 0.000001902843622959<br>ETH 0.0140008244455222<br>SNX 61.6195108818373 | | |
| 3.1.494799 | RYAN MOYER | ADDRESS REDACTED | | | ETH 0.000566520776302424 | | |
| 3.1.494800 | RYAN MOYER | ADDRESS REDACTED | | | ADA 343.469318681759<br>AVAX 29.4469849340111<br>BTC 0.127923860486784<br>DOT 23.1633347896368<br>ETH 2.88954603683882<br>LTC 2.58081590977121 | AVAX 0.886139248003208 | |
| 3.1.494801 | RYAN MOYER | ADDRESS REDACTED | | | BTC 0.000011225077244403<br>ETH 0.00009485756241264 | | |
| 3.1.494802 | RYAN MOYNIHAN | ADDRESS REDACTED | | | BTC 0.0000011278520822<br>USDC 0.00157043814881362 | | |
| 3.1.494803 | RYAN MUCHOWSKI | ADDRESS REDACTED | | | BTC 0.00003841976540391<br>ETH 0.000331454821075558<br>USDC 0.0192900598524594 | | |
| 3.1.494804 | RYAN MUCK | ADDRESS REDACTED | | | BTC 0.000382175882508916 | BTC 0.000000006085502907 | |
| 3.1.494805 | RYAN MUDGE | ADDRESS REDACTED | | | ADA 220.125168992564<br>BTC 0.00887702355031003<br>CEL 12.4375046244659<br>DOT 3.19361595375601<br>ETH 1.24059718554432<br>LINK 27.8650875308961<br>SNX 10.310099601075<br>USDC 52.6238740692698<br>XLM 794.787640334319 | | |
| 3.1.494806 | RYAN MULDOON | ADDRESS REDACTED | | | AAVE 0.00223127002252513<br>CEL 44.3167175574203<br>ETH 0.00282208224927552 | | |
| 3.1.494807 | RYAN MULLAGE | ADDRESS REDACTED | | | BTC 0.00105929557114838<br>MATIC 0.842284807731975 | | |
| 3.1.494808 | RYAN MULLALLY | ADDRESS REDACTED | | | MCDAI 31.8143876008155<br>USDC 273.537627959488 | | |
| 3.1.494809 | RYAN MULLANE | ADDRESS REDACTED | | | BTC 0.098293394611171<br>ETH 1.8306422235305<br>USDC 8.25827790519584 | | |
| 3.1.494810 | RYAN MULLEN | ADDRESS REDACTED | | | BTC 0.000010471131780429<br>CEL 6.31759686023933<br>COMP 0.155127476080098<br>EOS 3.61393366851034<br>ETH 0.000536437873433649<br>LINK 0.00728819378452097<br>MATIC 303.265047749468<br>OMG 0.00616046917929969<br>SGB 1.08242105430713<br>XRP 0.000000985971007673<br>ZEC 0.0799741166203658 | | |
| 3.1.494811 | RYAN MULLEN | ADDRESS REDACTED | | | CEL 1.07130408291522 | | |
| 3.1.494812 | RYAN MULLET | ADDRESS REDACTED | | | MATIC 0.215403361109291<br>PAXG 0.000008000540063486 | | |
| 3.1.494813 | RYAN MULLIGAN | ADDRESS REDACTED | | | ADA 612.695113616643<br>BTC 0.118133681854749<br>CEL 47.0155598868301<br>ETH 0.551399107611568<br>USDC 268.9862934721 | | |
| 3.1.494814 | RYAN MULVIHILL | ADDRESS REDACTED | | | BNB 1.25403106829647<br>BTC 0.258620723372627<br>ETH 6.72379027481074<br>USDC 31991.4851259959 | | |
| 3.1.494815 | RYAN MUNSON | ADDRESS REDACTED | | | ADA 101.42600774322<br>BTC 0.00358822465431238<br>DOT 2.86993368583337<br>ETH 0.0317246599462532<br>USDC 0.028837027291244<br>USDT ERC20 236.298540559574 | BTC 0.00127877<br>ETH 0.0454434504479854 | |
| 3.1.494816 | RYAN MUONI | ADDRESS REDACTED | | | BTC 0.000000008671784608<br>CEL 1.81124446013186<br>DOT 0.0517043305498096<br>ETH 0.00008188843422574 | | |
| 3.1.494817 | RYAN MURAWSKI | ADDRESS REDACTED | | | MATIC 1.02528962305118<br>USDT ERC20 0.0208675519023826 | | |
| 3.1.494818 | RYAN MURPHY | ADDRESS REDACTED | | | CEL 1.22722003395781<br>MATIC 46.52478644<br>UST 497.426232 | | |
| 3.1.494819 | RYAN MURPHY | ADDRESS REDACTED | | | ETH 0.0533864494117465 | | |
| 3.1.494820 | RYAN MURPHY | ADDRESS REDACTED | | | AVAX 67.0490393389304<br>BTC 0.000010058185003491<br>DOT 124.18905389516<br>ETH 0.000003399614993306<br>MANA 0.000098623690532905<br>MATIC 10223.4008080686<br>USDC 507.296776202486<br>USDT ERC20 0.00986423414438497 | USDC 0.27 | |
| 3.1.494821 | RYAN MURPHY | ADDRESS REDACTED | | | BTC 0.000006872194502252<br>LINK 0.699156878658186<br>MCDAI 0.206106974067363<br>USDC 0.0479496301654456<br>USDT ERC20 1.02198394307087<br>ZEC 0.00103401979027912 | BTC 0.000000002600187769<br>USDC 0.00000096805215308<br>USDT ERC20 6.41271141010781<br>ZEC 0.000000009273365381 | |
| 3.1.494822 | RYAN MURRAY | ADDRESS REDACTED | | | BTC 0.000000870295133933<br>ETH 0.000253090448638391<br>LTC 0.00545553928966974<br>XLM 0.311679255168975 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.494823 | RYAN MURRAY | ADDRESS REDACTED | | | BTC 0.00089207043934902<br>LINK 0.0870006048671949<br>LTC 0.00129408120906615<br>USDC 0.0942357418271084 | | BTC 0.000000738740677526<br>LINK 275.86594663318<br>LTC 4.10306423519019<br>USDC 44651.9354972138 |
| 3.1.494824 | RYAN MURTAUGH | ADDRESS REDACTED | | | BTC 0.00304064064960431<br>ETH 1.66439544183188<br>USDC 1.24457607296951 | USDC 0.348259 | |
| 3.1.494825 | RYAN MURZYN | ADDRESS REDACTED | | | BTC 0.000826008836358532 | | |
| 3.1.494826 | RYAN MUSTARD | ADDRESS REDACTED | | | ETH 1.0262399881172 | | |
| 3.1.494827 | RYAN MYERS | ADDRESS REDACTED | | | BSV 1.57186870055672<br>BTC 0.00005348568300998<br>MATIC 94.5543005861182 | | |
| 3.1.494828 | RYAN MYERS | ADDRESS REDACTED | | | SNX 12.2551279512242 | | |
| 3.1.494829 | RYAN MYLES HANKE | ADDRESS REDACTED | | | ADA 468.811759566302<br>AVAX 7.21094535226382<br>BNB 0.493019645631426<br>BTC 0.00865390084629772<br>CEL 866.263329796286<br>ETH 0.000800313074692265<br>LUNC 2.95<br>MANA 19.0062374279859<br>MATIC 1166.77889639723<br>SNX 2.12977468055767<br>XRP 300.472630597755 | | |
| 3.1.494830 | RYAN NABAT | ADDRESS REDACTED | | | BTC 0.000000617459042981<br>USDC 0.0603768138213876 | | |
| 3.1.494831 | RYAN NACK | ADDRESS REDACTED | | | BTC 0.000001104498831419<br>GUSD 0.000083508027365596<br>USDC 0.0618057282984943 | BTC 0.000000002823060271<br>GUSD 0.0474607365275845<br>USDC 0.000000283740810183 | |
| 3.1.494832 | RYAN NAGELMANN | ADDRESS REDACTED | | | AAVE 0.000740268152599296<br>BTC 0.00130674886821627<br>DOT 77.7726202835249<br>ETH 0.000331201881588509<br>LINK 1325.03189037948<br>MATIC 0.0433216917684893<br>SNX 0.0271900209518975<br>XRP 301.839559998258 | LINK 2.86532951289398 | |
| 3.1.494833 | RYAN NAHIN | ADDRESS REDACTED | | | BTC 0.000002304296344796<br>ETH 0.000183758729511051<br>USDC 1121.60995305821 | BTC 0.00233115192767255<br>USDC 1500 | |
| 3.1.494834 | RYAN NAKAMURA | ADDRESS REDACTED | | | BTC 0.00140005480741982<br>ETH 0.0112785661334501 | | |
| 3.1.494835 | RYAN NASCIMENTO SANTOS | ADDRESS REDACTED | | | CEL 0.000330566120067031 | | |
| 3.1.494836 | RYAN NATHANIEL BRANKOVIC | ADDRESS REDACTED | | | BTC 0.00000120338608671599<br>USDC 413.385002844272 | | |
| 3.1.494837 | RYAN NAYLOR | ADDRESS REDACTED | | | ETH 1.68121288978202<br>MATIC 24934.5897739751 | | |
| 3.1.494838 | RYAN NEAL | ADDRESS REDACTED | | | BTC 0.00110312724964107<br>MANA 41.7553308949175<br>MATIC 106.818642471003 | | |
| 3.1.494839 | RYAN NEAL | ADDRESS REDACTED | | | MATIC 0.763751567304712 | | |
| 3.1.494840 | RYAN NEAS | ADDRESS REDACTED | | | ADA 5710.95314854943<br>AVAX 13.7829057251833<br>BTC 0.506787001153834<br>DOT 0.0177200677517509<br>ETH 1.54384298757426<br>MATIC 1547.64291009439<br>USDC 0.147542220786565<br>USDT ERC20 0.230377797205952 | USDT ERC20 0.36 | |
| 3.1.494841 | RYAN NEIL | ADDRESS REDACTED | | | ADA 567.333455347288<br>BTC 0.000160566717561867<br>ETH 0.626967060164259<br>MATIC 4.41098163177889 | ETH 0.200144516 | |
| 3.1.494842 | RYAN NEIL WILSON | ADDRESS REDACTED | | | BTC 0.000728881926665015<br>CEL 50.4018853983972<br>ETH 5.60792238145316 | | |
| 3.1.494843 | RYAN NEILL | ADDRESS REDACTED | | | ETH 0.00270045191914935 | | |
| 3.1.494844 | RYAN NEITZEL | ADDRESS REDACTED | | | ADA 0.130280559685689<br>BTC 0.151366500244325<br>ETH 0.00893622689880022<br>LINK 0.107215809705741<br>LUNC 1.1174077404643<br>MATIC 403.414428035687<br>SOL 133.538351069457<br>USDC 134.172317760697 | BTC 0.00882415389331109 | |
| 3.1.494845 | RYAN NELSON | ADDRESS REDACTED | | | BTC 0.000444466382689031<br>USDC 11442.9275091345<br>XLM 2198.07294748152<br>XRP 604.847992954711 | | |
| 3.1.494846 | RYAN NELSON | ADDRESS REDACTED | | | BTC 0.000175863362533233<br>ETH 0.000495294685127627 | BTC 0.177700061994311<br>ETH 0.000000845203107564 | |
| 3.1.494847 | RYAN NERIS | ADDRESS REDACTED | | | BTC 0.000000000710124847<br>ETH 0.000001154374817579 | BTC 0.000000465079697853<br>ETH 0.000000301291178628 | |
| 3.1.494848 | RYAN NERKOWSKI | ADDRESS REDACTED | | | ADA 264.267342384634<br>BTC 0.000017841068489174 | | |
| 3.1.494849 | RYAN NEUMAN | ADDRESS REDACTED | | | BTC 0.000184393810102182<br>MATIC 0.206597866491983<br>USDC 1120.31772324976 | BTC 0.000000009195511227 | |
| 3.1.494850 | RYAN NEWELL | ADDRESS REDACTED | | | BTC 0.0693371535613926<br>ETH 0.306305539427978<br>LINK 140.317629902416<br>MATIC 426.54175165013<br>XLM 119.404299167492 | | |
| 3.1.494851 | RYAN NEWFROCK | ADDRESS REDACTED | | | BTC 0.00121521068202089<br>USDC 411.337059277354 | | |
| 3.1.494852 | RYAN NEWMAN | ADDRESS REDACTED | | | BTC 0.000894729118933547<br>COMP 0.47910674167348<br>SNX 9.68086877104202 | | |
| 3.1.494853 | RYAN NEWTON-SCOTT | ADDRESS REDACTED | | | CEL 1.12737433155588 | | |
| 3.1.494854 | RYAN NG | ADDRESS REDACTED | | | BTC 0.0196541588153337<br>CEL 0.221426278139729<br>ETH 0.140705000954557<br>USDC 2.02813603179497 | | |
| 3.1.494855 | RYAN NG | ADDRESS REDACTED | | | BTC 0.0106454473961514<br>ETH 0.0651781234937034 | | |
| 3.1.494856 | RYAN NG CHEONG TON | ADDRESS REDACTED | | | ADA 0.377628728162561<br>BTC 0.000000094185632346<br>USDC 0.326150715852578 | | |
| 3.1.494857 | RYAN NGIN | ADDRESS REDACTED | | | BTC 0.0461884337605702 | | |
| 3.1.494858 | RYAN NGOVU | ADDRESS REDACTED | | | ADA 266.575326256289<br>BTC 0.0367653351440166<br>DOT 13.5777882301823<br>ETH 0.0921553818989418 | | |
| 3.1.494859 | RYAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000080848723907404<br>DOGE 458.227730603874<br>ETH 0.103442931840726<br>LTC 0.351654661827549 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.494860 | RYAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000720975990798527<br>ETH 0.0002528581979469<br>MANA 0.214390043867756<br>MATIC 8.06678180665344 | BTC 0.6631347<br>MANA 3478.50855<br>MATIC 4647.388592<br>USDC 236.14 | |
| 3.1.494861 | RYAN NGUYEN | ADDRESS REDACTED | | | BTC 0.10821881077736<br>ETH 1.05384800800492 | | |
| 3.1.494862 | RYAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000001727398193444<br>ETH 0.00438717453124738 | BTC 0.00110311782713991 | |
| 3.1.494863 | RYAN NGUYEN | ADDRESS REDACTED | | | ADA 2350.73488180103<br>BTC 0.118325438470041<br>ETH 6.20341928293854<br>LINK 18.3666096407419<br>MATIC 2393.67775055315<br>SOL 6.39580350043135 | | |
| 3.1.494864 | RYAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000000264283492894<br>ETH 0.000862429715611981<br>USDC 0.956754936832822 | | |
| 3.1.494865 | RYAN NIBARGER | ADDRESS REDACTED | | | BTC 0.00130029055292021<br>ETH 0.177682269809808 | | |
| 3.1.494866 | RYAN NICHOLAS | ADDRESS REDACTED | | | ETH 0.000000623064971886 | | |
| 3.1.494867 | RYAN NICHOLAS | ADDRESS REDACTED | | | BTC 0.000527151424867207<br>ETH 0.00342012480307599<br>MATIC 2.21541339342133 | | |
| 3.1.494868 | RYAN NICHOLAS JANNENGA | ADDRESS REDACTED | | | ETH 0.00163670331427334<br>USDC 452.045968862513 | BTC 0.00128491763677948 | |
| 3.1.494869 | RYAN NICHOLLS | ADDRESS REDACTED | | | CEL 2.11802888050718<br>XRP 0.324166166705271 | | |
| 3.1.494870 | RYAN NICHOLS | ADDRESS REDACTED | | | BTC 0.000031769825184461 | | |
| 3.1.494871 | RYAN NICHOLS | ADDRESS REDACTED | | | ADA 517.432015409775<br>BTC 1.87255356795469<br>ETH 3.41149817055764<br>SOL 12.1908952535282 | | |
| 3.1.494872 | RYAN NICHOLS | ADDRESS REDACTED | | | BTC 0.000000068526127163<br>CEL 5.66806472839408<br>DOT 0.0295779613367514<br>LINK 0.0137466081710023<br>USDC 11.1680711243019 | | |
| 3.1.494873 | RYAN NICHOLS | ADDRESS REDACTED | | | ADA 0.855401483442763<br>BTC 0.412892432421621<br>BUSD 4.19650347134175<br>DOT 108.536482942339<br>ETH 2.72915797076013<br>GUSD 0.0107906377988854<br>LUNC 0.0123404890957539<br>MATIC 0.153461243999362<br>PAXG 3.155693810584<br>SOL 84.6233113169222<br>USDC 2.75677260416429<br>XLM 1.41813016697411 | ADA 0.00785298151714977<br>DOT 0.0000101947<br>ETH 0.000000669587605779<br>LUNC 27.0499527006133<br>MATIC 0.00783095620708536<br>SOL 0.00378<br>USDC 0.000000417389959839 | |
| 3.1.494874 | RYAN NICHOLS | ADDRESS REDACTED | | | ETH 0.172801335028965 | | |
| 3.1.494875 | RYAN NICHOLSON | ADDRESS REDACTED | | | CEL 1.13174693473639 | | |
| 3.1.494876 | RYAN NICHOLSON | ADDRESS REDACTED | | | AAVE 0.00243246287360143<br>BTC 0.00026796555682522<br>CEL 0.403139457695353<br>ETH 0.0062529937070961<br>XLM 0.797241459724176<br>XRP 3.32429162454776 | | |
| 3.1.494877 | RYAN NICOLAY | ADDRESS REDACTED | | | BTC 0.000000630687710618<br>ETH 0.000569090377516708<br>USDC 2.8481116168411 | BTC 0.000000001194187632<br>USDC 12.8938974661163 | |
| 3.1.494878 | RYAN NIE | ADDRESS REDACTED | | | BSV 0.207791419064654<br>BTC 0.103975218696295<br>ETH 1.64296094171497 | | |
| 3.1.494879 | RYAN NIELSEN | ADDRESS REDACTED | | | CEL 1.06624255771977 | | |
| 3.1.494880 | RYAN NIESSEN | ADDRESS REDACTED | | | BTC 0.0466482722596164<br>CEL 323.596200153454<br>ETH 0.00106645717478339<br>MCDAI 42.3650713625107<br>USDC 1.63232167161497 | | |
| 3.1.494881 | RYAN NOBLETT | ADDRESS REDACTED | | | BTC 0.0154576496644035<br>COMP 2.80851213850019<br>ETH 0.451141748957156<br>MATIC 503.288917053354<br>SNX 82.5333921082615<br>SOL 6.07495290183682<br>USDC 653.053570200224 | | |
| 3.1.494882 | RYAN NOCKELS | ADDRESS REDACTED | | | ADA 216.709370451115<br>BTC 0.000886693106993196<br>CEL 0.0156442401223104<br>DOT 35.6072929593732<br>ETH 0.0826676525257208<br>MATIC 276.044294052931<br>USDC 0.215852579469422<br>XLM 884.512177373043 | | |
| 3.1.494883 | RYAN NOEL | ADDRESS REDACTED | | | BTC 0.00238158572084022<br>CEL 127.508205043027<br>EOS 58.94<br>ETH 1.7013388<br>LTC 1.4826288<br>MATIC 103.169948<br>XLM 631.91<br>XRP 837.01 | | |
| 3.1.494884 | RYAN NOFFSINGER | ADDRESS REDACTED | | | BTC 0.0336597013146334<br>DOT 5.14072197594875<br>ETH 0.000571071656044651<br>USDC 0.570857098552856 | | |
| 3.1.494885 | RYAN NOLAN | ADDRESS REDACTED | | | ADA 0.404986733461274<br>BTC 0.000521953841390902 | | |
| 3.1.494886 | RYAN NOLEN | ADDRESS REDACTED | | | BTC 0.0232695698796728<br>ETH 1.0786385967305<br>XLM 575.997257806169 | | |
| 3.1.494887 | RYAN NOONAN | ADDRESS REDACTED | | | BTC 0.000001888741342833<br>CEL 0.343641425799686<br>ETH 0.000001147898047381<br>GUSD 10.5275767622964<br>PAXG 0.00112645128544279<br>USDC 0.00310079914358032<br>XRP 3.5162881174701 | | |
| 3.1.494888 | RYAN NOREN | ADDRESS REDACTED | | | BTC 0.0251035688419444<br>CEL 28.2545080768669<br>DOT 29.6702<br>ETH 0.159168319736758<br>LTC 4.03698236530544<br>SNX 26.79257<br>UNI 9.69498968496248<br>USDC 13.39<br>USDT ERC20 1.00000055374722 | | |
| 3.1.494889 | RYAN NORK | ADDRESS REDACTED | | | BTC 0.209914110001703 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.494890 | RYAN NORMAN | ADDRESS REDACTED | | | BTC 0.000000833977375597999<br>CEL 315.467511844329<br>DOT 0.000000000081393287<br>ETH 0.00785284979579902<br>LINK 0.000001505340861614<br>LTC 0.000002074420853366<br>SNX 1.10395632115656 | | |
| 3.1.494891 | RYAN NORMAN | ADDRESS REDACTED | | | BTC 0.0102516909385945 | | |
| 3.1.494892 | RYAN NORMAN | ADDRESS REDACTED | | | BTC 0.00717752460661283<br>CEL 0.219471425472683<br>DOT 1.02601877497576 | | |
| 3.1.494893 | RYAN NOVAK | ADDRESS REDACTED | | | BTC 0.000043952407508136<br>SNX 0.0715820563464579<br>USDC 1.03491263232266 | BTC 0.0268652267013327<br>USDC 0.000000486951311467 | |
| 3.1.494894 | RYAN NOVAK | ADDRESS REDACTED | | | CEL 1.1098529857891<br>ETH 0.000002556757165715 99<br>SGB 8636.66546670504<br>USDC 0.0153886705282161<br>XLM 4.16907453211234<br>XRP 0.000000554104513281 | | |
| 3.1.494895 | RYAN NUGENT | ADDRESS REDACTED | | | ADA 281.769294057695<br>BTC 0.00016744021650193<br>ETH 0.00309347177779676 | BTC 0.000000005807526388 | |
| 3.1.494896 | RYAN O CARROLL | ADDRESS REDACTED | | | USDC 0.311029397544203 | | |
| 3.1.494897 | RYAN O'BRIEN | ADDRESS REDACTED | | | BTC 0.000311789313202002<br>CEL 1.15103780914481<br>USDC 23.9543304112226 | USDC 4959.12560539769 | |
| 3.1.494898 | RYAN O'CONNOR | ADDRESS REDACTED | | | ADA 9.58516340769224<br>BTC 0.000001711809993029<br>CEL 21.1561547713378<br>ETH 3.14499003349463<br>LINK 0.00199088363056169<br>MATIC 499.529106405794<br>USDC 2.45231994267324 | | |
| 3.1.494899 | RYAN O'DONELL | ADDRESS REDACTED | | | BTC 0.0011983470394787<br>USDC 32084.1612243552 | | |
| 3.1.494900 | RYAN O'FLAHERTY | ADDRESS REDACTED | | | BAT 52.9302029455582<br>BTC 0.200142740069468<br>CEL 1507.90743996163<br>EOS 0.00329370312961171<br>ETH 0.902456025412402<br>LTC 1.40622510875471<br>MATIC 10869.2846216115<br>MCDAI 0.132916001259459<br>SGB 46.5932834389707<br>UNI 414.340641891489<br>USDC 40.3561625092104<br>XLM 0.14593252019551<br>XRP 304.586265217534 | | |
| 3.1.494901 | RYAN O'GRADY | ADDRESS REDACTED | | | BTC 0.000000008295116412<br>CEL 12.1182557234344<br>SNX 1.13450397781409<br>USDT ERC20 0.000000389071634988 | | |
| 3.1.494902 | RYAN O'HOLLAREN | ADDRESS REDACTED | | | BTC 0.000004664677235369 | | |
| 3.1.494903 | RYAN O'NEILL | ADDRESS REDACTED | | | AAVE 13.4037574932624<br>ADA 1128.77142387007<br>BTC 0.210418237534561<br>ETH 2.42483361713657<br>MATIC 1501.07989469966<br>SOL 45.877235665214<br>USDC 10.1837788148167 | ETH 0.433157 | |
| 3.1.494904 | RYAN O'ROURKE | ADDRESS REDACTED | | | BTC 0.00307828080168849 | | |
| 3.1.494905 | RYAN OBENEY | ADDRESS REDACTED | | | BTC 0.000000005613805934<br>CEL 4.05420716444721<br>SGB 72.1158987891434<br>XLM 0.000000016547736949<br>XRP 0.00000063883783432 | | |
| 3.1.494906 | RYAN OBERMILLER | ADDRESS REDACTED | | | BTC 0.00118494100438327<br>CEL 1.11692494711806 | | |
| 3.1.494907 | RYAN OCHSNER | ADDRESS REDACTED | | | BTC 0.00138510640863528<br>USDC 209.427925373254 | | |
| 3.1.494908 | RYAN OCONNELL | ADDRESS REDACTED | | | BSV 0.193663466843941<br>BTC 0.211572726172965 | | |
| 3.1.494909 | RYAN O'CONNELL | ADDRESS REDACTED | | | BTC 0.00030488434790203<br>ETH 0.00884444440298178<br>LTC 0.00390899158555017 | | |
| 3.1.494910 | RYAN ODLE | ADDRESS REDACTED | | | BTC 0.000395837667408794 | | |
| 3.1.494911 | RYAN ODONNELL | ADDRESS REDACTED | | | BTC 0.0292707699387277<br>ETH 0.0551989346192217<br>USDT ERC20 113.09593097009<br>XRP 29.142941339379 | | |
| 3.1.494912 | RYAN ODORIZZI | ADDRESS REDACTED | | | BCH 0.379671125369673<br>BTC 0.45468376385813<br>CEL 1.14452432091188<br>DASH 4.00197015235927<br>ETH 1.13413044438587<br>LINK 32.1830293862136<br>LTC 5.55541439504876<br>OMG 0.01034631358447<br>SGB 0.189949841332481<br>USDC 308.206549053146<br>USDT ERC20 24.4818415778409<br>XRP 1.52806234209338<br>ZRX 1113.48695064354 | | |
| 3.1.494913 | RYAN OGREN | ADDRESS REDACTED | | | BTC 0.818294824291366<br>ETH 3.54478388121393 | | |
| 3.1.494914 | RYAN OHANLON | ADDRESS REDACTED | | | CEL 0.0973002429394958<br>ETH 0.000673168073830492 | | |
| 3.1.494915 | RYAN OLESEN | ADDRESS REDACTED | | | BTC 0.000000491941993892<br>MATIC 3.10615084683792<br>SNX 0.164714192817799<br>UNI 0.0423564539755791<br>XRP 0.251125178798917 | | |
| 3.1.494916 | RYAN OLIVARES | ADDRESS REDACTED | | | BTC 0.000005880367982725<br>ETH 0.000285628182872014 | | |
| 3.1.494917 | RYAN OLIVEIRA | ADDRESS REDACTED | | | ETH 0.0145350313108342 | | |
| 3.1.494918 | RYAN OLIVER | ADDRESS REDACTED | | | BCH 0.00327898992237796<br>BTC 0.000000351017104599<br>CEL 1.14873283191201<br>ETH 0.000048432852225111<br>LTC 0.000647570848154393<br>USDC 1.93892114234505<br>XLM 0.791862342565784 | USDC 0.000000915892694426 | |
| 3.1.494919 | RYAN OLSON | ADDRESS REDACTED | | | BTC 0.0657190580727783<br>LINK 265.638891309115<br>MCDAI 31.8264544013305 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.494920 | RYAN OLSON | ADDRESS REDACTED | | | BSV 0.000001697555553372<br>BTC 0.000014728353656219<br>DOT 0.000115024263729786<br>ETH 0.000114564741878246<br>OMG 0.00332989272551933 | BSV 0.00405197353844917<br>BTC 0.000000540844962176<br>DOT 0.0630083444999168 | |
| 3.1.494921 | RYAN OLSON | ADDRESS REDACTED | | | BTC 0.0290041189070046 | | |
| 3.1.494922 | RYAN O'NEIL CAMPBELL | ADDRESS REDACTED | | | BTC 0.00125764631428 14<br>ETH 0.0109693340518422<br>SOL 0.477480760517345 | | |
| 3.1.494923 | RYAN ONEILL | ADDRESS REDACTED | | | BTC 0.000006632333429928 | | |
| 3.1.494924 | RYAN ONG | ADDRESS REDACTED | | | BTC 0.000031939785236676<br>ETH 0.00104414982015144 | | |
| 3.1.494925 | RYAN ONG | ADDRESS REDACTED | | | AVAX 12.0139492541637<br>BTC 0.0297706144229148<br>DOT 0.0308433627980892<br>ETH 0.339071275679149<br>LUNC 0.000900436607441716<br>MATIC 296.035748306587<br>SOL 0.00235651626943229 | | |
| 3.1.494926 | RYAN ONYONKA | ADDRESS REDACTED | | | BTC 0.0108112960448952 | | |
| 3.1.494927 | RYAN OON | ADDRESS REDACTED | | | CEL 2.48768637961751<br>MATIC 163.191338063107 | | |
| 3.1.494928 | RYAN OPPERMAN | ADDRESS REDACTED | | | BTC 0.210328948379831<br>ETH 6.21221766821198<br>MATIC 9465.97580692384<br>OMG 42.4449502137666 | | |
| 3.1.494929 | RYAN ORBAN | ADDRESS REDACTED | | | AAVE 0.00201314464885223<br>BTC 0.000301222935141118<br>ETH 0.00188176790236268<br>MATIC 1.1495326782173<br>USDC 34.5516072021196 | AAVE 3.80540791312276<br>BTC 0.937513596348957<br>MATIC 1470.13264999687<br>USDC 0.000000187838751278 | |
| 3.1.494930 | RYAN ORDOWICH | ADDRESS REDACTED | | | ADA 0.049179141382128<br>BTC 0.000000895155693436<br>ETH 0.00107887753089505<br>MATIC 0.33992644320255 | | |
| 3.1.494931 | RYAN ORME | ADDRESS REDACTED | | | BTC 0.0105409659574247<br>MATIC 1577.08950353734<br>USDC 214.521316759648 | | |
| 3.1.494932 | RYAN ORMROD | ADDRESS REDACTED | | | BTC 0.000001006865094697<br>CEL 22.1786178467002<br>XRP 0.005434 | | |
| 3.1.494933 | RYAN OROSZ | ADDRESS REDACTED | | | BTC 0.555433779002363<br>ETH 7.79536932055855<br>LTC 10.7152686687661<br>MATIC 1241.48659797135 | | |
| 3.1.494934 | RYAN ORSINI | ADDRESS REDACTED | | | BTC 0.000136459251510018<br>CEL 1.14920862226459<br>GUSD 2.63422145172124 | | |
| 3.1.494935 | RYAN ORTIZ | ADDRESS REDACTED | | | BTC 0.00122830532847847<br>USDC 10483.330821719 | | |
| 3.1.494936 | RYAN ORTT | ADDRESS REDACTED | | | ADA 4019.24878390237<br>AVAX 0.00296349154827572<br>BTC 0.0321668965732347<br>DOT 33.4729846998917<br>ETH 3.99715624613281<br>MANA 46.3378495868898<br>MATIC 101.38041269029<br>SOL 21.5126543895856<br>XTZ 41.3692017836794 | BTC 0.00568252<br>DOT 14.94 | |
| 3.1.494937 | RYAN OSSMEN | ADDRESS REDACTED | | | USDC 58978.8356250055<br>USDT ERC20 171184.818709677 | | |
| 3.1.494938 | RYAN OSTERHOUDT | ADDRESS REDACTED | | | BTC 0.0531024917830591 | | |
| 3.1.494939 | RYAN OSWALD | ADDRESS REDACTED | | | BTC 0.000036813098495766<br>MATIC 2.997013636068 | BTC 0.0274251111848943<br>MATIC 2008.08702917579 | |
| 3.1.494940 | RYAN OTTERNESS | ADDRESS REDACTED | | | AVAX 7.18548160755288<br>BTC 0.0310445028726548<br>ETH 3.33647254009215<br>LTC 3.06686595756796<br>MANA 65.9535878769902<br>MATIC 949.649112787392 | MATIC 401.61082795 | |
| 3.1.494941 | RYAN OVERBECK | ADDRESS REDACTED | | | ETH 0.000003902535334129<br>USDC 0.00708523244664163<br>XLM 0.000216322792011019 | USDC 0.000000807569274631<br>XLM 1.37078668674359 | |
| 3.1.494942 | RYAN OVERSTREET | ADDRESS REDACTED | | | SNX 0.311849171956353 | | |
| 3.1.494943 | RYAN OWAD | ADDRESS REDACTED | | | BTC 0.000000106067805800999<br>MATIC 8186.00433799407 | | |
| 3.1.494944 | RYAN OWENS | ADDRESS REDACTED | | | CEL 0.448658227025737 | | |
| 3.1.494945 | RYAN P GROTE | ADDRESS REDACTED | | | ADA 247.683366198603<br>BTC 0.290618719010129<br>CEL 367.848103749579<br>ETH 0.130713055221029<br>MCDAI 0.0670458736062361<br>PAXG 2.17339973997918<br>USDC 19489.9610129158<br>USDT ERC20 0.699156183662099 | | |
| 3.1.494946 | RYAN P KELLY | ADDRESS REDACTED | | | | USDC 50 | |
| 3.1.494947 | RYAN P LEARY | ADDRESS REDACTED | | | BTC 0.0994813274478612<br>ETH 0.169647894356189 | | |
| 3.1.494948 | RYAN P SYKES | ADDRESS REDACTED | | | ETH 0.00163879330915171 | | |
| 3.1.494949 | RYAN PACE | ADDRESS REDACTED | | | ADA 0.530627166712937<br>BTC 0.000011608567012512<br>ETH 1.42053456433609<br>LINK 0.0416714888756582<br>LTC 16.83362048914 | | |
| 3.1.494950 | RYAN PACHECO | ADDRESS REDACTED | | | BTC 0.0130641493446663<br>ETH 3.18318632647407 | | |
| 3.1.494951 | RYAN PACKHAM | ADDRESS REDACTED | | | BAT 30.2737667477528<br>CEL 0.302277823274227<br>COMP 0.0333882618569176 | | |
| 3.1.494952 | RYAN PAFUMI | ADDRESS REDACTED | | | BTC 0.213332750586477<br>ETH 1.50553949416441<br>USDC 1.7059191128571 | | USDC 38.0185023574811 |
| 3.1.494953 | RYAN PAGIN | ADDRESS REDACTED | | | ADA 0.198412199991042<br>BNB 0.000649653834041662<br>BTC 0.00000005343586935<br>DOT 0.00911018005278087<br>ETH 0.000127985881079688<br>USDC 0.0436750333490808 | | |
| 3.1.494954 | RYAN PAGLIONE | ADDRESS REDACTED | | | ADA 0.240373278814753<br>BTC 0.000007158251224323<br>DOT 0.00868875570490816<br>ETH 0.000012224375772405<br>LINK 0.00372306054520584<br>PAXG 0.000866941259906902<br>USDC 0.00094622716031767<br>XLM 0.0734692660779886 | BTC 0.0209065060609973 | |
| 3.1.494955 | RYAN PAJAK | ADDRESS REDACTED | | | ADA 2.04317785998304 | | |
| 3.1.494956 | RYAN PAJOR | ADDRESS REDACTED | | | BTC 0.000010114780723471 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.494957 | RYAN PALMATEER | ADDRESS REDACTED | | | AVAX 0.000000718385127594<br>BTC 0.000011355438825026<br>ETH 0.000000032870390036<br>MATIC 0.105905967271468<br>SOL 0.000002550940624976 | AVAX 0.00104247576485591<br>BTC 0.000008657034462981<br>ETH 0.000042040043998631<br>MATIC 0.00000099244970185<br>SOL 0.00355533734949565 | |
| 3.1.494958 | RYAN PALMER | ADDRESS REDACTED | | | BTC 0.00571996637429049<br>USDC 0.632237811552986 | USDC 0.000000777119018377 | |
| 3.1.494959 | RYAN PALMER | ADDRESS REDACTED | | | BTC 0.00169864938368302 | | |
| 3.1.494960 | RYAN PALMER | ADDRESS REDACTED | | | BTC 0.00707794554765919<br>COMP 0.0111524749481524<br>USDT ERC20 0.429906742203771 | | |
| 3.1.494961 | RYAN PALMER | ADDRESS REDACTED | | | BCH 0.00000088322004382<br>BSV 0.000858663388272768<br>BTC 0.000000635139890225<br>DASH 0.000004342602911142<br>ETH 0.000002680844272085<br>LINK 0.00902694861790521<br>LTC 0.00139707094316301<br>MANA 0.000019476001246122<br>USDT ERC20 0.192271073731922 | | |
| 3.1.494962 | RYAN PALMER PEREZDAPLE | ADDRESS REDACTED | | | BTC 0.388076733241658<br>ETH 2.40180665043613 | | |
| 3.1.494963 | RYAN PAMINTUAN | ADDRESS REDACTED | | | BTC 0.000000004514052314<br>CEL 0.661281399579601 | | |
| 3.1.494964 | RYAN PANCHERI | ADDRESS REDACTED | | | BTC 0.000811361355763594<br>COMP 0.00775734729068593<br>ETH 0.0056793295935217<br>LINK 1.12544632027656<br>TAUD 1.18680473807288<br>TCAD 1.64686507333233<br>TGBP 0.950355840833855<br>USDC 1.42124711737429 | | |
| 3.1.494965 | RYAN PAOLO SANTOS | ADDRESS REDACTED | | | BTC 0.0035199<br>CEL 2.8490176666472 | | |
| 3.1.494966 | RYAN PARISH | ADDRESS REDACTED | | | BTC 0.000000000421820635<br>CEL 0.135842880096276 | | |
| 3.1.494967 | RYAN PARK | ADDRESS REDACTED | | | CEL 1.06224085016119 | | |
| 3.1.494968 | RYAN PARK | ADDRESS REDACTED | | | BTC 0.000002849506523214<br>ETH 0.000879523555122762 | | |
| 3.1.494969 | RYAN PARKER | ADDRESS REDACTED | | | BTC 0.000000391174099728<br>CEL 207.590566862689<br>ETH 11.6097598901061 | | |
| 3.1.494970 | RYAN PARNELL | ADDRESS REDACTED | | | BTC 0.00000340378564039<br>XRP 0.605688807561221 | | |
| 3.1.494971 | RYAN PARRISH | ADDRESS REDACTED | | | BTC 0.000004323455904888<br>LTC 0.000662236239014212<br>XRP 0.251637428355236 | | |
| 3.1.494972 | RYAN PARRY | ADDRESS REDACTED | | | BTC 0.00232156243565107<br>CEL 1.22146381520989<br>ETH 1.79454470871023<br>USDC 8.44224749111797<br>USDT ERC20 0.193413503654027 | | |
| 3.1.494973 | RYAN PARRY | ADDRESS REDACTED | | | BTC 0.0582423000270508 | | |
| 3.1.494974 | RYAN PARSA | ADDRESS REDACTED | | | BTC 1.05859813063553<br>ETH 5.31735971744651 | | |
| 3.1.494975 | RYAN PASCOE | ADDRESS REDACTED | | | XRP 0.0117956731196198 | | |
| 3.1.494976 | RYAN PASITNEY | ADDRESS REDACTED | | | BTC 0.00120378036261211<br>DOT 21.3291306694515<br>XLM 405.855532987592<br>XRP 2241.31734617973 | | |
| 3.1.494977 | RYAN PASSMORE | ADDRESS REDACTED | | | BTC 0.0324669478035768<br>CEL 21.9893142444827<br>ETH 0.510087276194676<br>LINK 8.09389435955911<br>MATIC 585.866193162909 | | |
| 3.1.494978 | RYAN PATERSON | ADDRESS REDACTED | | | ADA 0.413539392498559<br>BTC 0.000000361128251469<br>CEL 2085.88789481783<br>DOT 0.0214398089516322<br>ETH 0.000003837543037865<br>MCDAI 0.058917190209768<br>PAXG 0.0241468399436676<br>USDC 66.6858285294713 | ADA 502.96175041408<br>BTC 0.000000007439997224<br>DOT 11.9595189691332<br>MCDAI 63.3388827992079<br>USDC 0.00000067113138021 | |
| 3.1.494979 | RYAN PATERSON | ADDRESS REDACTED | | | ADA 0.563907427102834<br>BTC 0.000004663526321703 | ADA 0.000000646811738898<br>BTC 0.00294909514367118 | |
| 3.1.494980 | RYAN PATRICK | ADDRESS REDACTED | | | BTC 0.231047936320322<br>ETH 2.01920559125979<br>USDC 5331.53631987365 | | |
| 3.1.494981 | RYAN PATRICK | ADDRESS REDACTED | | | BTC 0.000033090502832807 | BTC 0.000000009995667786 | |
| 3.1.494982 | RYAN PATRICK DEWANE | ADDRESS REDACTED | | | | USDT ERC20 347.760999 | |
| 3.1.494983 | RYAN PATRICK JOHN PURCELL | ADDRESS REDACTED | | | BTC 0.000724456644973859 | | |
| 3.1.494984 | RYAN PATRICK MCGANNON | ADDRESS REDACTED | | | BTC 0.000000276304522254999 | BTC 0.000000144387332862 | |
| 3.1.494985 | RYAN PATRICK MCLEAN | ADDRESS REDACTED | | | BTC 0.000001886034210671<br>CEL 1.72878483892815<br>ETH 1.16618552274995 | | |
| 3.1.494986 | RYAN PATRICK MOHNEY | ADDRESS REDACTED | | | BTC 0.551845223798103<br>ETH 3.88559246149662<br>SOL 205.268502083804<br>USDC 132.188264696408 | BTC 0.00285275510915888<br>USDC 54.1 | |
| 3.1.494987 | RYAN PATRICK MURRAY | ADDRESS REDACTED | | | BTC 0.000000003903086893<br>CEL 27.4538031107212 | | |
| 3.1.494988 | RYAN PATRICK PONCE | ADDRESS REDACTED | | | ETH 0.00259546347992333 | | |
| 3.1.494989 | RYAN PATRICK PRITCHARD | ADDRESS REDACTED | | | AVAX 20.8950627997289<br>BTC 0.227598098832462<br>DOT 89.1602227556575<br>ETH 2.47319782570728<br>LINK 75.0816643560297<br>MATIC 453.322747545933<br>USDC 443.40489407229 | | |
| 3.1.494990 | RYAN PATRICK RENTZ | ADDRESS REDACTED | | | ETH 0.00169703247657427 | | |
| 3.1.494991 | RYAN PATRICK SADORF | ADDRESS REDACTED | | | BTC 0.907678543316339<br>CEL 32.5529247794585 | BTC 0.00131538178774453 | |
| 3.1.494992 | RYAN PATRICK WALLACE | ADDRESS REDACTED | | | AAVE 1.26184299122413<br>ADA 938.496343897653<br>BAT 0.0783513177764527<br>BCH 0.000210915376977328<br>BSV 0.00010122985403061<br>BTC 1.9263909308791<br>COMP 0.000042802823435683<br>DOT 27.1814901099571<br>ETH 3.06516005966952<br>LINK 62.7632622806435<br>LTC 0.000852301740116191<br>MATIC 687.284308841919<br>OMG 0.00878144238594646<br>USDC 19.0850494729575<br>XLM 0.0135904656349817<br>XRP 200.340237499508<br>ZEC 21.9096321744117 | BTC 0.01167696 | |
| 3.1.494993 | RYAN PATTEN | ADDRESS REDACTED | | | MATIC 64.6261671389933 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.494994 | RYAN PATTERSON | ADDRESS REDACTED | | | BAT 0.0292802997418792<br>BTC 0.00000165479630837<br>DASH 0.000666599132553197<br>ETH 0.000596944580980158<br>LINK 0.00110928587990909<br>MANA 0.0169427865380524<br>MATIC 0.0805401481228332<br>MCDAI 0.0818129740145576<br>SNX 0.0137769991865563<br>UNI 0.000571474455085352<br>XLM 0.109606595407089 | | |
| 3.1.494995 | RYAN PATTERSON | ADDRESS REDACTED | | | ADA 0.381763387156765<br>DOT 0.0102843531905587<br>MANA 0.0029203139013494<br>MATIC 0.454896668764229<br>SNX 0.0985337209935875<br>XLM 0.223894651053442 | | |
| 3.1.494996 | RYAN PATTERSON | ADDRESS REDACTED | | | ETH 0.358665573353094<br>MATIC 654.089805804019<br>MCDAI 42.5573129243752 | | |
| 3.1.494997 | RYAN PATTERSON | ADDRESS REDACTED | | | BTC 0.0585659317638059<br>ETH 0.315844735308666<br>USDC 1.24382906334104 | BTC 0.18208722204525 | |
| 3.1.494998 | RYAN PATTON | ADDRESS REDACTED | | | ADA 1.40663849740904<br>ETH 0.000481674184809679<br>MATIC 656.938490335044<br>SOL 88.6334143038122<br>USDC 2.9731855107923 | ADA 0.00000056274310804 | |
| 3.1.494999 | RYAN PAUL CUCCHIARA | ADDRESS REDACTED | | | ADA 0.0423259740399401<br>EOS 0.0173091319879565<br>USDC 0.0325184639162935 | ADA 43.4226605892594<br>BTC 0.0006311<br>EOS 16.7030712108269<br>USDC 0.000660327705120497 | |
| 3.1.495000 | RYAN PAUL LABONTE | ADDRESS REDACTED | | | BTC 0.038387077463308<br>ETH 0.00153933992727109<br>MATIC 53.2147777294013 | BTC 0.00123009 | |
| 3.1.495001 | RYAN PAUL LEE | ADDRESS REDACTED | | | ETH 2.70719708584888<br>LINK 8.68126092765267<br>USDC 1.92045144859162<br>USDT ERC20 5.72587410462001<br>XLM 488.94126030755 | | |
| 3.1.495002 | RYAN PAULICK | ADDRESS REDACTED | | | ADA 129.646710999887<br>AVAX 0.294270840409729<br>BTC 0.00116503672720299<br>DOT 3.64903240523013<br>MATIC 323.874677731722<br>SNX 6.45580540713516<br>SOL 4.53457357801375 | | |
| 3.1.495003 | RYAN PAULSON | ADDRESS REDACTED | | | LINK 3.57913193374805 | | |
| 3.1.495004 | RYAN PAULY | ADDRESS REDACTED | | | BTC 0.0407740701892184 | | |
| 3.1.495005 | RYAN PAVONE | ADDRESS REDACTED | | | BTC 0.0368731784939445<br>ETH 0.400155517375312<br>USDC 7124.18377490079 | | |
| 3.1.495006 | RYAN PAYNE | ADDRESS REDACTED | | | AAVE 6.79208890235886<br>AVAX 102.661672988805<br>BAT 195.186143704223<br>BCH 0.0293364074427452<br>BTC 0.000949702563151102<br>CEL 1.15116892753898<br>DOT 113.228838457501<br>ETH 0.00475926850435144<br>MANA 304.240701839708<br>MATIC 5145.2826220269<br>SGB 0.127404964014194<br>SNX 166.482170061435<br>USDT ERC20 14.087819630609<br>XLM 1.34986611260106<br>XRP 0.833405464012671 | | |
| 3.1.495007 | RYAN PEARCE | ADDRESS REDACTED | | | ADA 309.636036142675<br>BTC 0.0164673472870122<br>DOGE 500.577994151992<br>DOT 14.2224480162955<br>ETH 0.239648379410102<br>MANA 29.1196156619546<br>MATIC 64.7677489198624<br>USDC 396.835641620038<br>USDT ERC20 118.515075869155 | | |
| 3.1.495008 | RYAN PEART | ADDRESS REDACTED | | | BTC 0.00138207<br>CEL 0.163277277967029 | | |
| 3.1.495009 | RYAN PECORA | ADDRESS REDACTED | | | BTC 0.000877730429121053<br>ETH 0.207846032214532 | | |
| 3.1.495010 | RYAN PEDONE | ADDRESS REDACTED | | | BTC 0.0575805380423446<br>ETH 0.00902720629714705 | | |
| 3.1.495011 | RYAN PEER | ADDRESS REDACTED | | | ADA 0.224350851643584<br>BTC 0.00028225520309832<br>ETH 0.00758389715298712 | ADA 218.5207563701<br>BTC 0.287097404991866<br>ETH 6.51359096685296 | |
| 3.1.495012 | RYAN PELHAM | ADDRESS REDACTED | | | BTC 0.00485551486659854<br>ETH 0.128732173514683 | | |
| 3.1.495013 | RYAN PELHAM | ADDRESS REDACTED | | | ADA 0.000761511552205892<br>BTC 0.571184577393266<br>ETH 0.0198450043481349<br>SNX 0.060715547065612<br>USDC 0.00541348766920621 | | ADA 0.00220187382272432<br>BTC 1.12<br>USDC 1167.38894928347 |
| 3.1.495014 | RYAN PELLETIER | ADDRESS REDACTED | | | CEL 1.05967549114871 | | |
| 3.1.495015 | RYAN PEMBERTON | ADDRESS REDACTED | | | BTC 0.000019584136962812<br>MCDAI 42.5573129243752 | | |
| 3.1.495016 | RYAN PENNELLA | ADDRESS REDACTED | | | BTC 0.320551434071132<br>CEL 1.14784404458869<br>ETH 2.11106265375742<br>MATIC 0.378149657059109<br>SGB 1407.27311771468<br>UNI 1.32655391657043<br>USDC 4.34008134008847<br>XRP 5.24513680328682 | BTC 0.00160306518342721 | |
| 3.1.495017 | RYAN PENNINGTON | ADDRESS REDACTED | | | BTC 0.000103763300098835 | | |
| 3.1.495018 | RYAN PERCIFIELD | ADDRESS REDACTED | | | BTC 0.00283068375409388<br>MATIC 174.817578978746 | BTC 0.00011866<br>MATIC 88.522179 | |
| 3.1.495019 | RYAN PEREYRA | ADDRESS REDACTED | | | BTC 0.994204513237964 | | |
| 3.1.495020 | RYAN PEREZ | ADDRESS REDACTED | | | ETH 0.000102106827557598 | | |
| 3.1.495021 | RYAN PEREZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.495022 | RYAN PEREZ | ADDRESS REDACTED | | | BTC 0.00108268112372817 | | |
| 3.1.495023 | RYAN PERKINS | ADDRESS REDACTED | | | BTC 0.000001711712146929<br>ETH 0.00015843859662839 | | |
| 3.1.495024 | RYAN PERKINS | ADDRESS REDACTED | | | BTC 0.000000775643550788<br>ETH 0.00001733735434479 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.495025 | RYAN PERRI JONES | ADDRESS REDACTED | | | BTC 0.555139968879285<br>DOT 19.765544456488<br>ETH 0.30848095085815<br>LINK 22.5011637640806<br>MANA 60.0182306950972<br>MATIC 236.508849469078<br>SNX 88.8729235214409<br>USDC 1877.69971430042<br>USDT ERC20 1.38435391917079 | CEL 130.528195395487 | |
| 3.1.495026 | RYAN PERRY | ADDRESS REDACTED | | | BTC 0.0631506503523877<br>ETH 0.751250393431966<br>USDC 1080.75727878183 | | |
| 3.1.495027 | RYAN PERSAUD | ADDRESS REDACTED | | | BTC 0.071662031433522<br>ETH 0.14701611900436<br>USDT ERC20 0.51925098438643 | | |
| 3.1.495028 | RYAN PETER FINN | ADDRESS REDACTED | | | | BTC 0.00781023 | |
| 3.1.495029 | RYAN PETER GILES | ADDRESS REDACTED | | | AVAX 0.0848435387668478<br>BAT 0.0577054335420377<br>BTC 0.000135735337574134<br>CEL 47.1593224627064<br>DOT 0.056004032182642<br>ETH 0.00192398300335721<br>MATIC 0.00365200114415604<br>SOL 0.00490354896776297<br>USDC 16.3690480985648 | | |
| 3.1.495030 | RYAN PETER MADSEN | ADDRESS REDACTED | | | AAVE 0.0269086563338774<br>BTC 0.000808766381170792<br>CEL 8.39964045231078<br>DOT 0.644865092735151<br>ETH 2.01063340160975<br>MATIC 0.0255410343188414<br>PAXG 0.00348515510531357<br>USDC 0.0464252902517301<br>USDT ERC20 0.0873148678539136 | BCH 0.000000000700232276 | |
| 3.1.495031 | RYAN PETER PAISO | ADDRESS REDACTED | | | ETH 1.47849460876481<br>USDT ERC20 68.9148577023703<br>XRP 330.902804310527 | | |
| 3.1.495032 | RYAN PETERS | ADDRESS REDACTED | | | BTC 0.000000196524082116<br>ETH 0.000003267076896375<br>LTC 0.00995790987564206<br>SNX 0.00046711178416532 | | |
| 3.1.495033 | RYAN PETERSON | ADDRESS REDACTED | | | BTC 0.00115375548670515<br>ETH 0.184573438385542 | | |
| 3.1.495034 | RYAN PETERSON | ADDRESS REDACTED | | | BTC 0.000000138903426005<br>GUSD 0.0103122039803384<br>MATIC 0.0704540685841244<br>PAXG 0.000000436359715449999<br>TUSD 0.0762838130965223<br>UNI 0.00003285261338688<br>USDC 0.100244398210615<br>USDT ERC20 0.0732708208712207 | | |
| 3.1.495035 | RYAN PETRY | ADDRESS REDACTED | | | BTC 0.000405059778419357<br>ETH 0.00629981460708408<br>LINK 739.726784165703 | | |
| 3.1.495036 | RYAN PETTIGREW | ADDRESS REDACTED | | | BTC 0.000007665847257683 | | |
| 3.1.495037 | RYAN PETZKE | ADDRESS REDACTED | | | ADA 0.1281012378171<br>BTC 0.0000627107043759 89<br>DOT 0.0226188266283998<br>ETH 0.00241475915261531<br>LINK 0.00225122518536545<br>MATIC 0.268591534959892<br>USDC 0.0146129804371831 | ADA 154.301135911397<br>BTC 0.00000000005815424<br>DOT 0.000000000020970784<br>LINK 6.22282992095249<br>USDC 0.000000481172052155 | |
| 3.1.495038 | RYAN PFAUTZ | ADDRESS REDACTED | | | CEL 264.557792584634<br>USDC 1730.00683943737 | | |
| 3.1.495039 | RYAN PHALEN | ADDRESS REDACTED | | | BTC 0.0210132373118218<br>CEL 981.955011293593<br>COMP 0.000034110939594743<br>ETH 1.78342787287359<br>USDC 64.9720712506489<br>XLM 0.0540889233143441 | | USDC 0.000000903378811294 |
| 3.1.495040 | RYAN PHAM | ADDRESS REDACTED | | | 1INCH 2464.69767805381<br>AVAX 99.9154529120216<br>SNX 898.388354233353 | | |
| 3.1.495041 | RYAN PHAM | ADDRESS REDACTED | | | BTC 0.00011923982013443<br>CEL 6.66791563002367<br>LTC 0.000462687298637449<br>UNI 9 | | BTC 0.000000004590571032<br>LTC 2.19858880915356<br>MATIC 2666.64560423771 |
| 3.1.495042 | RYAN PHAN | ADDRESS REDACTED | | | BTC 0.00000088378412009<br>MATIC 0.492269735759639<br>XLM 0.138908684254283 | | |
| 3.1.495043 | RYAN PHEBUS | ADDRESS REDACTED | | | BTC 0.000004232602976505 | | |
| 3.1.495044 | RYAN PHELAN | ADDRESS REDACTED | | | BCH 0.00590890858257205<br>BTC 0.000852185576519358<br>CEL 1.88290358662864<br>COMP 0.00435578952875203<br>ETH 0.0188266165349904<br>LINK 0.241121119621187<br>LTC 0.00551787852693275<br>UNI 0.108134214171953 | | |
| 3.1.495045 | RYAN PHELAN | ADDRESS REDACTED | | | ETH 0.00486886484673926<br>KNC 0.101383151886369<br>LINK 0.221547323166001<br>MATIC 1.31152929045626<br>SNX 0.315364057180221<br>UNI 0.0987193550901512<br>XLM 2.12924641735491<br>ZRX 0.671046099762757 | | |
| 3.1.495046 | RYAN PHILIP ARMSTRONG | ADDRESS REDACTED | | | BTC 0.00000093413289735<br>CEL 0.0298526134083694 | BTC 0.000002625755167805<br>CEL 0.000097336902684651 | |
| 3.1.495047 | RYAN PHILLIP MADDEN | ADDRESS REDACTED | | | DOT 0.070680642237353<br>MANA 0.0180077217939818<br>MATIC 1.66261268082257 | | |
| 3.1.495048 | RYAN PHILLIPS | ADDRESS REDACTED | | | BAT 0.186320269929345<br>BTC 0.00112060387544186<br>CEL 0.199315607005798<br>ETH 0.0134950897839804<br>MATIC 0.0326003904526147<br>SNX 0.786829614008562<br>USDC 0.0000557398004625439<br>XRP 3.3873915646088<br>ZRX 0.43098193275117 | BTC 1.59381986427955<br>CEL 0.000050429066933153 | |
| 3.1.495049 | RYAN PHILLIPSEN | ADDRESS REDACTED | | | CEL 1.06920622861572 | | |
| 3.1.495050 | RYAN PHILLPOTT | ADDRESS REDACTED | | | BTC 0.00090910743831706<br>CEL 1.33098522466604<br>USDT ERC20 41.8997826674195 | | |
| 3.1.495051 | RYAN PHOENIX | ADDRESS REDACTED | | | BTC 0.120255050116274<br>BUSD 1897.62<br>CEL 1453.68867100106<br>ETH 6.06304201852304<br>XRP 103.856717 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.495052 | RYAN PHUA | ADDRESS REDACTED | | | LINK 0.0000139851275825639<br>MATIC 0.000570315864844281 | | |
| 3.1.495053 | RYAN PIETSCH | ADDRESS REDACTED | | | MATIC 936.554155134326 | | |
| 3.1.495054 | RYAN PINCOTT | ADDRESS REDACTED | | | XRP 1.36781026423726 | | |
| 3.1.495055 | RYAN PINNER | ADDRESS REDACTED | | | BTC 0.000705522365190192<br>ETH 0.0010875555285466<br>USDC 9162.55384195832 | BTC 0.000000002870702559 | |
| 3.1.495056 | RYAN PINTO | ADDRESS REDACTED | | | BTC 0.00000005659945365<br>CEL 0.250869361688627<br>USDC 0.00686968012243769 | | |
| 3.1.495057 | RYAN PIORKOWSKI | ADDRESS REDACTED | | | BTC 0.00001350014727199<br>MANA 0.0555908098688628<br>MATIC 0.738645706246206<br>USDC 1.5685326904589 | | |
| 3.1.495058 | RYAN PIPKIN | ADDRESS REDACTED | | | BTC 0.000008068763945446 | | |
| 3.1.495059 | RYAN PIRES | ADDRESS REDACTED | | | BTC 0.0213839114675725 | | |
| 3.1.495060 | RYAN PITHER | ADDRESS REDACTED | | | BNB 0.000000562027999177<br>BTC 0.000000909426016865<br>CEL 33.3374661948733<br>USDC 0.000000641634361285 | | |
| 3.1.495061 | RYAN PLANCHARD | ADDRESS REDACTED | | | BTC 0.000000864833745209 | | |
| 3.1.495062 | RYAN PLANK | ADDRESS REDACTED | | | ADA 103.433962600791<br>BTC 0.17798937023718<br>ETH 0.618046478651007 | | |
| 3.1.495063 | RYAN POBLETE | ADDRESS REDACTED | | | BTC 0.0011069029777127<br>ETH 0.16331229427312 | | |
| 3.1.495064 | RYAN POBOY | ADDRESS REDACTED | | | ADA 514.356944571766<br>BTC 0.0292960765998253<br>DOT 291.166633805279<br>ETH 1.7472664267314<br>GUSD 0.118971488034895<br>LINK 0.417398419687204<br>MATIC 11969.3579102876<br>USDC 16.9171755847073<br>USDT ERC20 0.0865008184318721 | ETH 0.486724485498576<br>GUSD 0.495194556010973<br>LINK 1021.16051560082<br>USDC 2000<br>USDT ERC20 61.1435620123386 | |
| 3.1.495065 | RYAN POCHEDLY | ADDRESS REDACTED | | | AAVE 0.0285616476124474<br>BTC 0.000560638258706835<br>SNX 1.63607970576098<br>USDC 27.8585373742914 | USDC 0.00665594041079172 | |
| 3.1.495066 | RYAN POITRAS | ADDRESS REDACTED | | | BTC 0.000000341628993778<br>CEL 0.00637330781200147<br>ETH 0.000084236848090376 | | |
| 3.1.495067 | RYAN POLACK | ADDRESS REDACTED | | | BTC 0.0873800717575214<br>CEL 35.7137961905583<br>USDC 2.5832696788288 | | |
| 3.1.495068 | RYAN POLK | ADDRESS REDACTED | | | ADA 0.0256904230199313<br>USDT ERC20 0.00248414343813635 | | |
| 3.1.495069 | RYAN POLLEY | ADDRESS REDACTED | | | ADA 277.329886723227<br>BTC 0.0162823816382065<br>DOT 11.331421146434<br>ETH 0.0166355965812251<br>MATIC 367.277286998298<br>SNX 11.0287516406891 | | |
| 3.1.495070 | RYAN POLLOCK | ADDRESS REDACTED | | | CEL 0.000019443049482246<br>XRP 0.0201538405733315 | | |
| 3.1.495071 | RYAN PON | ADDRESS REDACTED | | | BTC 0.000099544253308458<br>CEL 198.110315129388<br>ETH 0.000570242575560627<br>LINK 247.049793194454<br>MATIC 1.52253554280894<br>UNI 59.844146328038 | | |
| 3.1.495072 | RYAN PONCZEK | ADDRESS REDACTED | | | BTC 0.403873085082339<br>ETH 1.03170950457024<br>USDC 788.26624429409 | | |
| 3.1.495073 | RYAN PONTIFES | ADDRESS REDACTED | | | ADA 46.4615614001858<br>BTC 0.0011431274660597<br>ETH 0.0064606079795629<br>LINK 22.4450588672763<br>LTC 2.48757824292279<br>XLM 0.00414549182841473 | BTC 0.00083577<br>ETC 1.05610863 | |
| 3.1.495074 | RYAN PONTIGO | ADDRESS REDACTED | | | ADA 421.638427402438<br>BTC 0.0010121545544782 | | |
| 3.1.495075 | RYAN PORTER | ADDRESS REDACTED | | | USDC 0.0233065649800063 | | |
| 3.1.495076 | RYAN PORTER | ADDRESS REDACTED | | | BTC 0.000000001905470347<br>CEL 0.000052080876242401<br>GUSD 1.27441017963735 | | |
| 3.1.495077 | RYAN PORTER | ADDRESS REDACTED | | | BTC 0.0012100245299351<br>ETH 10.1711872793249<br>USDC 0.519874565984265 | ETH 0.304185074673391<br>USDC 0.000000499932136026 | |
| 3.1.495078 | RYAN POSEY | ADDRESS REDACTED | | | BTC 0.000042724759594906 | | |
| 3.1.495079 | RYAN POSTEMA | ADDRESS REDACTED | | | BTC 0.000025766126861063<br>ETH 0.000000301352656585<br>MATIC 0.823268383360996<br>XRP 359.983545618632 | | |
| 3.1.495080 | RYAN POTTER | ADDRESS REDACTED | | | ADA 564.546719772421<br>BTC 0.129816971157166<br>ETH 1.54634730316387<br>MATIC 291.724156853362 | | |
| 3.1.495081 | RYAN POTTER | ADDRESS REDACTED | | | CEL 1.40277615620073<br>ETC 2.11277008742871<br>XLM 399.085990829109<br>XTZ 24.7697983909002 | | |
| 3.1.495082 | RYAN POTTS | ADDRESS REDACTED | | | ADA 0.203992234806294<br>BTC 0.000003527261622451<br>USDC 0.00191721630239175 | | |
| 3.1.495083 | RYAN POTTS | ADDRESS REDACTED | | | BTC 0.0383835069978022<br>CEL 119.041927714809 | | |
| 3.1.495084 | RYAN POWELL | ADDRESS REDACTED | | | BTC 0.0126570586765235<br>DOT 3.2362558328597<br>ETH 1.05702518385709<br>LINK 5.28054386841981<br>MATIC 130.187395157062 | | |
| 3.1.495085 | RYAN POWERS | ADDRESS REDACTED | | | BTC 0.000000012698645988<br>DOT 0.1140141668253<br>ETH 0.000001302130269623 99<br>LTC 0.0035895965195981<br>MATIC 0.00702242328943504<br>SNX 0.00183714847660658 | | |
| 3.1.495086 | RYAN POWERS | ADDRESS REDACTED | | | BTC 0.000007346457121017<br>ETH 0.378469605651262 | | BTC 0.000000008168867065 |
| 3.1.495087 | RYAN PRAMER | ADDRESS REDACTED | | | BTC 0.000001031887471938<br>USDC 0.157993117816001 | | |
| 3.1.495088 | RYAN PREECE | ADDRESS REDACTED | | | BTC 0.00119778113341746<br>ETH 0.123962235912645<br>USDC 0.646532483261627 | | |
| 3.1.495089 | RYAN PREHN | ADDRESS REDACTED | | | BTC 0.183592117488476<br>CEL 11.863072386395<br>ETH 0.344921970295409<br>XRP 17859.5624035714 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.495090 | RYAN PRENDERGAST | ADDRESS REDACTED | | | BTC 0.241133760238512<br>ETH 4.23731719267102<br>USDT ERC20 0.282718304163143 | | |
| 3.1.495091 | RYAN PRENDEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001136354290695<br>COMP 0.14745506172691<br>MANA 0.00158762567795824<br>SNX 3.24317736144983<br>XLM 0.0751932886961594 | BTC 0.000000006339944823<br>MANA 27.3333045392264 | |
| 3.1.495092 | RYAN PRESTON | ADDRESS REDACTED | | | BTC 0.825689422790168<br>ETH 3.41684693922757<br>MATIC 67736.8921427959 | | |
| 3.1.495093 | RYAN PRIBYL | ADDRESS REDACTED | | | BTC 0.000206035586749059 | BTC 0.000000006926093893 | |
| 3.1.495094 | RYAN PRICE | ADDRESS REDACTED | | | AAVE 12.0096636173772<br>ADA 5.83193130300272<br>BAT 4004.04633923642<br>BTC 0.000054174476959706<br>BUSD 1.60084000892264<br>CEL 1.15116892753898<br>EOS 13.0457156866025<br>ETH 0.00294398524306665<br>LINK 0.11786342737624<br>MATIC 1250.53139684463<br>SGB 5148.99393079698<br>SNX 60.6273412452356<br>XLM 3.83554989756349<br>XRP 0.00193277739230707<br>ZRX 0.387780607910577 | | |
| 3.1.495095 | RYAN PRILLMAN | ADDRESS REDACTED | | | ETH 0.0000567466901823079<br>LTC 0.000262232534685604 | | |
| 3.1.495096 | RYAN PROCINSKY | ADDRESS REDACTED | | | BTC 0.000005827525664442<br>CEL 0.31045449648077<br>ETH 0.00505140743801074 | | |
| 3.1.495097 | RYAN PROCTOR | ADDRESS REDACTED | | | ADA 8.39598664066264<br>BTC 0.00158518339516808<br>CEL 104.750138740804<br>DOT 1.1177753973345<br>ETH 0.000331687857579045<br>MATIC 5.43346368436059<br>SUSHI 0.0287469510773855<br>UNI 0.0427249128925423 | | |
| 3.1.495098 | RYAN PROKOP | ADDRESS REDACTED | | | BTC 0.00902590102755933<br>ETH 0.226878935269716 | | |
| 3.1.495099 | RYAN PROUTY | ADDRESS REDACTED | | | BTC 0.000001801978661205<br>ETH 0.000011999937633239<br>LTC 0.00150819065968019<br>MATIC 0.0845217342300766 | | |
| 3.1.495100 | RYAN PROVENZANO | ADDRESS REDACTED | | | ADA 585.805701209067<br>BTC 0.00124848335038239<br>COMP 0.0140946070372826<br>MATIC 1143.93133365897<br>XLM 0.0429251577750566 | | |
| 3.1.495101 | RYAN PRUETER | ADDRESS REDACTED | | | ADA 4416.65949925653<br>BTC 0.07003998057264 | | |
| 3.1.495102 | RYAN PRYBILLA | ADDRESS REDACTED | | | ADA 37.1829512259638<br>ETH 0.00000527160885795299<br>MATIC 16.4370218303768<br>USDC 0.0264833200344728 | | |
| 3.1.495103 | RYAN PRYBILLA | ADDRESS REDACTED | | | ETH 0.0369069988078136 | | |
| 3.1.495104 | RYAN PRZYBYL | ADDRESS REDACTED | | | AVAX 15.6467255493855<br>BTC 0.0187310096715028<br>DOT 9.8116641616504<br>ETH 1.3595515713456<br>LTC 0.000438353631054006<br>MATIC 895.55705872901 | | AVAX 1.137953617 |
| 3.1.495105 | RYAN PRZYBYLSKI | ADDRESS REDACTED | | | ETH 0.334220217885824 | | |
| 3.1.495106 | RYAN PUCKETT | ADDRESS REDACTED | | | BTC 0.00000853879818068<br>MATIC 0.00507069085594365<br>USDC 41.4895082505161 | BTC 0.000000857450793556<br>MATIC 0.000000443070460135<br>USDC 0.000000382439413622 | |
| 3.1.495107 | RYAN PULLENS | ADDRESS REDACTED | | | CEL 51.387644443555<br>DOT 4.98887575528449<br>XRP 26.1324784564594 | | |
| 3.1.495108 | RYAN PURINGTON | ADDRESS REDACTED | | | BTC 0.0000033944971356299<br>CEL 1.11827914735811<br>ETH 0.000144292353978901 | | |
| 3.1.495109 | RYAN PUTLAND | ADDRESS REDACTED | | | CEL 0.00300170685210824<br>XLM 0.000187045388668702 | | |
| 3.1.495110 | RYAN PUTMAN | ADDRESS REDACTED | | | ADA 349.575144061234<br>BTC 0.00218563388533716<br>USDC 784.931801735075 | | |
| 3.1.495111 | RYAN PUTTY | ADDRESS REDACTED | | | ADA 4.44937501530138<br>XTZ 0.122212465559391 | ADA 0.00000010159932658<br>BTC 0.000713390117597352<br>USDC 176.34 | |
| 3.1.495112 | RYAN PYNN | ADDRESS REDACTED | | | CEL 0.0292283851438833 | | |
| 3.1.495113 | RYAN PYTOSH | ADDRESS REDACTED | | | ADA 121.658582757515 | | |
| 3.1.495114 | RYAN QUACH | ADDRESS REDACTED | | | MATIC 878.913761517354 | | |
| 3.1.495115 | RYAN QUARTE | ADDRESS REDACTED | | | BTC 0.0880885212073595<br>ETH 1.05944132548752 | | |
| 3.1.495116 | RYAN QUDDUS | ADDRESS REDACTED | | | ADA 2.51245083041372<br>BNB 1.04651102424522<br>BTC 0.15251529443158<br>ETH 0.260102871866105<br>LTC 0.000251523306115797<br>MCDAI 0.105077575565368<br>USDC 1.07576852637313<br>USDT ERC20 0.0955114048876699<br>XLM 123.868032320952<br>XRP 3000.5477551227 | | |
| 3.1.495117 | RYAN QUESSENBERRY | ADDRESS REDACTED | | | BTC 0.00151529066386336 | | |
| 3.1.495118 | RYAN QUIGLEY | ADDRESS REDACTED | | | BTC 0.000001298343265913<br>UNI 0.00367449684584453 | | |
| 3.1.495119 | RYAN QUINLEY | ADDRESS REDACTED | | | AVAX 195.42678781697<br>BTC 0.0892130363934026<br>COMP 20.2865747229359<br>DOT 225.67670019744<br>ETH 1.94526917912641<br>MATIC 10549.8834765412<br>SOL 0.212095171106738<br>USDC 2.0218801639938 | BTC 0.00000000550436308<br>ETH 13<br>SOL 0.000000000250453692 | |
| 3.1.495120 | RYAN QUINN | ADDRESS REDACTED | | | BCH 0.00021443497536197<br>BSV 0.00005177250470007<br>BTC 0.000000067106443923<br>CEL 0.834770287047733<br>ETH 0.00452796817648148<br>MCDAI 32.6188313055064 | | |
| 3.1.495121 | RYAN QUINN | ADDRESS REDACTED | | | BTC 0.00102938541695698<br>CEL 0.732231203949076<br>LINK 0.0439946563451212 | | |
| 3.1.495122 | RYAN QUINN | ADDRESS REDACTED | | | ETC 0.000445899394204853 | | |
| 3.1.495123 | RYAN QUINN | ADDRESS REDACTED | | | BTC 2.37304769763467<br>ETH 29.6725544290915 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.495124 | RYAN QUIRK | ADDRESS REDACTED | | | BTC 0.0112831479876424<br>ETH 0.0090736475052751<br>LTC 0.0982609084146267 | | |
| 3.1.495125 | RYAN RADRIGUEZ | ADDRESS REDACTED | | | ADA 0.482867632048511<br>BTC 0.000062712735181434<br>MATIC 3.87749703939213 | ADA 484.053001750456<br>BTC 0.0396210902578784 | |
| 3.1.495126 | RYAN RADZIO | ADDRESS REDACTED | | | BTC 0.00101855195165918<br>CEL 17.5826500895135<br>MATIC 373.89027444<br>XLM 780.5363078 | | |
| 3.1.495127 | RYAN RAEBURN | ADDRESS REDACTED | | | BTC 0.00011121151717071 | | BTC 0.0736025362091407 |
| 3.1.495128 | RYAN RAINES | ADDRESS REDACTED | | | CEL 1.08266573049192 | | |
| 3.1.495129 | RYAN RAINEY | ADDRESS REDACTED | | | CEL 1.15127906861969<br>SGB 3743.84381126386<br>XRP 42.1585061298743 | | |
| 3.1.495130 | RYAN RAINS | ADDRESS REDACTED | | | BTC 0.000000372056986994<br>BUSD 59.1997727711423<br>COMP 0.0236843999623465<br>LTC 0.000177223720864857<br>XLM 0.0245848726312883<br>XRP 23.2 | | |
| 3.1.495131 | RYAN RAJ | ADDRESS REDACTED | | | BTC 0.00504075600784345<br>CEL 1.08341971522935<br>ETH 2.19170438001997<br>LINK 104.093706411085<br>SNX 76.4864799125889<br>USDT ERC20 0.324180675586857<br>XLM 39.6381836107013 | | |
| 3.1.495132 | RYAN RAJ | ADDRESS REDACTED | | | CEL 1.06310749943788 | | |
| 3.1.495133 | RYAN RAMDEEN | ADDRESS REDACTED | | | AAVE 1.06839848528587<br>BTC 0.000765741174185135<br>COMP 1.06620654251303<br>DASH 1.06872741528229<br>EOS 58.5353474198956<br>LINK 15.0090958882668<br>LTC 5.46478317499574<br>MATIC 2770.77810912072<br>SNX 21.7362483039613<br>XLM 441.123232211396<br>XRP 425.370154049662 | | |
| 3.1.495134 | RYAN RAMOS | ADDRESS REDACTED | | | ADA 204.663884633824<br>BTC 0.0160280230014035<br>ETH 0.0317505686977944<br>MATIC 339.547097724454<br>USDC 423.814791128381 | | |
| 3.1.495135 | RYAN RANKINS | ADDRESS REDACTED | | | CEL 1.06186944341008 | | |
| 3.1.495136 | RYAN RANSON | ADDRESS REDACTED | | | DOT 0.33325784454284<br>LINK 0.0442686027306767<br>SNX 0.0430919394070901 | DOT 246.582194665344<br>LINK 164.820187575267 | |
| 3.1.495137 | RYAN RAYMUNDO | ADDRESS REDACTED | | | BTC 0.00125597866674001<br>ETH 0.188490363931754 | | |
| 3.1.495138 | RYAN REA | ADDRESS REDACTED | | | ADA 1599.02810456403<br>BAT 232.499937242867<br>BTC 0.0880749576512159<br>ETH 7.79240555664175<br>KNC 29.2127023968334<br>LINK 44.7195432407647<br>LTC 0.634480336456221<br>MANA 228.158968017433<br>SGB 96.8241542092245<br>SNX 57.4311373647783<br>UNI 8.38376747812587<br>USDC 51.8042759084133<br>XLM 992.033308872737<br>XRP 655.501273258366 | | |
| 3.1.495139 | RYAN READINGER | ADDRESS REDACTED | | | BTC 0.0000168230368592439<br>CEL 0.0694429920610799<br>DASH 0.0016489402958501<br>DOT 0.0207161753325403<br>ETC 0.0054143937880439<br>ETH 0.000000006091287719<br>GUSD 0.755737259399269<br>MATIC 0.157815065312527<br>SNX 0.0163021093554904<br>UNI 0.0102846330267231<br>USDT ERC20 0.115112073568339 | | |
| 3.1.495140 | RYAN REAUX | ADDRESS REDACTED | | | AAVE 8.16931781123977<br>CEL 10.3119796411863<br>ETH 3.84455943823138<br>MATIC 7.83567600369672<br>SNX 214.319373604269 | | |
| 3.1.495141 | RYAN REBOWE | ADDRESS REDACTED | | | ADA 43.6814758612063<br>BTC 0.188851099653713<br>ETH 0.0692573925621031<br>MATIC 69.6070699054953<br>SNX 21.6101433076531 | BTC 0.01111306 | |
| 3.1.495142 | RYAN REDD | ADDRESS REDACTED | | | BTC 0.000202543579820413<br>ETH 2.21172296826231<br>USDC 922.437480065015 | | ETH 0.7907395652964 79<br>USDC 83.32 |
| 3.1.495143 | RYAN REED | ADDRESS REDACTED | | | BAT 0.0240328270364785<br>BTC 0.000000320893208082<br>CEL 0.17104808108343<br>ETH 0.000920628819497648<br>MATIC 0.0992851842489368<br>SGB 7.1996811084176<br>USDC 0.278078540875521<br>XLM 0.925414082935008<br>XRP 0.00378921529600045<br>ZEC 0.000061041269577602 | | |
| 3.1.495144 | RYAN REED | ADDRESS REDACTED | | | ADA 0.0544504665166339<br>BTC 0.0000176926969705169<br>ETH 0.000116552353679785<br>MATIC 0.0748741307246232<br>SNX 0.0446911143227272<br>SUSHI 0.0242643280376943 | ADA 60.4290569316393<br>BTC 0.000000003501072369<br>MATIC 47.1124153380991<br>SNX 0.00185379702031935<br>SUSHI 0.0983917702542347<br>USDC 65.154 | |
| 3.1.495145 | RYAN REESE | ADDRESS REDACTED | | | ADA 238.920830419211<br>BTC 0.152243966192242<br>ETH 0.703638492562983<br>LINK 39.4057811163783<br>MATIC 226.91024408647 | | |
| 3.1.495146 | RYAN REETER | ADDRESS REDACTED | | | AAVE 0.00103353777892847<br>COMP 0.000514781639310891<br>ETH 0.0045866977847691<br>MATIC 0.271894132597728<br>SNX 0.080747176255702<br>ZRX 0.0560071270495038 | | |
| 3.1.495147 | RYAN REGAN | ADDRESS REDACTED | | | ADA 0.0062458153561058<br>BTC 0.000000553430019507<br>LTC 0.000076299523429061 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.495148 | RYAN REGIS | ADDRESS REDACTED | | | AVAX 26.4666206126151<br>ETH 0.000004257267657341<br>MATIC 1238.53424288855<br>USDC 1753.92181643322 | | |
| 3.1.495149 | RYAN REID | ADDRESS REDACTED | | | BTC 0.000002764182507666<br>CEL 0.295861078160259<br>ETH 0.0807821613002133<br>MANA 17.1603551362904 | | |
| 3.1.495150 | RYAN REID | ADDRESS REDACTED | | | BTC 0.124390027380094<br>CEL 137.283577623068<br>ETH 2.43937658854513 | | |
| 3.1.495151 | RYAN REISNER | ADDRESS REDACTED | | | BTC 0.000728225295598283<br>ETH 0.00975546107137794<br>MCDAI 58.061918265114 | | |
| 3.1.495152 | RYAN REISS | ADDRESS REDACTED | | | ADA 119.231084348301<br>BTC 0.010432548988847<br>ETH 0.0625401120045426 | | |
| 3.1.495153 | RYAN REIST | ADDRESS REDACTED | | | BTC 0.153706597873347<br>ETH 0.0176595929414567<br>USDC 11470.0956925009 | | |
| 3.1.495154 | RYAN REKAU | ADDRESS REDACTED | | | ADA 0.172126616754104<br>BTC 0.831898929235537<br>ETH 0.688421566405606<br>USDC 13.0606460561982 | USDC 0.000000809756380203 | |
| 3.1.495155 | RYAN RELIHAN | ADDRESS REDACTED | | | AAVE 0.00386488109184174<br>BTC 0.000033297187324916<br>ETH 3.14079740313215<br>KNC 0.040977060195276<br>LINK 0.0398919309645055<br>MATIC 3990.0051448118<br>SNX 208.558003161408<br>UMA 0.120434812716259<br>USDC 0.419561235015975 | | |
| 3.1.495156 | RYAN RENFRO | ADDRESS REDACTED | | | ADA 1023.75447524639<br>BTC 0.00109247095055834 | | |
| 3.1.495157 | RYAN RENNER | ADDRESS REDACTED | | | BAT 0.00380208334042314<br>BTC 0.000000026751883448<br>COMP 0.000105863542809414<br>ETH 0.000227032020738984<br>SNX 0.0471983616841421<br>USDC 0.432953960218426 | | |
| 3.1.495158 | RYAN RENZE | ADDRESS REDACTED | | | BTC 0.00123975202042094<br>USDC 1456.18337936205 | | |
| 3.1.495159 | RYAN RESCH | ADDRESS REDACTED | | | ADA 552.267329255776<br>BTC 1.07396382471681<br>ETH 11.2924117420521<br>MATIC 0.731508469152523<br>MCDAI 0.0339985372846145<br>SNX 16.5461505538454<br>USDC 0.448785611092164 | BTC 0.00531719 | |
| 3.1.495160 | RYAN RESTIVO | ADDRESS REDACTED | | | BTC 1.09147468635126<br>ETH 6.11565916658347<br>GUSD 20.5706728600766<br>USDC 2.29713213043303 | | |
| 3.1.495161 | RYAN REY | ADDRESS REDACTED | | | ADA 0.139602793385149<br>BTC 0.0604319708264566<br>DOT 0.0436115084564652<br>ETC 0.00171198803969194<br>ETH 2.45809979833236<br>MATIC 0.357185272773396<br>SNX 0.0097843619363225<br>USDC 20.9410040290411 | ADA 0.00481970123607096<br>BTC 0.00222927586707299<br>DOT 0.000569759986374165<br>MATIC 0.00406004925896288<br>USDC 29.741 | |
| 3.1.495162 | RYAN REYES | ADDRESS REDACTED | | | ADA 0.127185322889076<br>AVAX 40.5096749876952<br>BTC 0.0132310903052027<br>DOT 11.8750195127717<br>MATIC 1143.27755188929<br>SOL 17.5360970097288<br>USDC 0.209744790038516 | | |
| 3.1.495163 | RYAN REYNEN | ADDRESS REDACTED | | | BTC 0.00251125447184036<br>ETH 0.0312125636398758 | | |
| 3.1.495164 | RYAN REYNOLDS | ADDRESS REDACTED | | | BTC 0.000000079183085237<br>ETH 0.000000345680541476<br>USDC 0.000250512110535103<br>XLM 0.000000022116475891<br>XRP 0.000000437915920303 | BTC 0.000098479642950961<br>USDC 0.310129959144425<br>XLM 1.08762424394532 | |
| 3.1.495165 | RYAN REYNOLDS | ADDRESS REDACTED | | | BTC 0.000001287378646615<br>USDC 0.0015870748240757 | | |
| 3.1.495166 | RYAN RHIND | ADDRESS REDACTED | | | BTC 0.000000009285926768<br>CEL 0.917849427284414<br>USDT ERC20 0.862949 | | |
| 3.1.495167 | RYAN RICHARD STEVENS | ADDRESS REDACTED | | | BTC 0.000001115567872039<br>ETH 0.000014298238786385<br>GUSD 0.846086991114527<br>MATIC 0.00535432001170929<br>USDC 0.104822494850064 | | |
| 3.1.495168 | RYAN RICHARD WOLFSHEIMER | ADDRESS REDACTED | | | ADA 303.278790616287<br>BTC 0.00331595831065213 | | |
| 3.1.495169 | RYAN RICHARDS | ADDRESS REDACTED | | | BTC 0.0756804372065898<br>CEL 0.122447263760028<br>EOS 0.00273445673808315<br>ETH 0.00114384094470585<br>LINK 0.00353441010791776<br>USDC 0.0145980301981577 | | |
| 3.1.495170 | RYAN RICHARDS | ADDRESS REDACTED | | | BTC 0.278780361288901<br>ETH 20.1652597820455<br>USDC 48.3514837428597 | | |
| 3.1.495171 | RYAN RICHARDS | ADDRESS REDACTED | | | BTC 0.000898753368162538<br>ETH 1.03877744917731 | DOT 19.98 | |
| 3.1.495172 | RYAN RICHARDS | ADDRESS REDACTED | | | BTC 0.000000438204688524<br>ETH 0.000010249243967372 | | |
| 3.1.495173 | RYAN RICHARDS | ADDRESS REDACTED | | | AAVE 0.00327736477163751<br>BTC 0.000000398195540269<br>CEL 0.04409797592209<br>COMP 0.00238051058044228<br>DOT 41.3071225257685<br>ETH 7.16667049312077<br>MATIC 1386.86979479839<br>MCDAI 8.05013806057772<br>SNX 381.363579661945<br>UNI 0.00984290307935565 | CEL 22.843958826382<br>ETH 0.0505845410056687<br>MCDAI 14.41 | |
| 3.1.495174 | RYAN RICHARDSON | ADDRESS REDACTED | | | ADA 2197.01152947038<br>BTC 0.409555739664622<br>DOT 0.0961046694246303<br>ETH 28.368751796312<br>LINK 0.0288790710901016<br>MATIC 1.55275723413023<br>XRP 0.448475591530351 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.495175 | RYAN RICHARDSON | ADDRESS REDACTED | | | ADA 2260.7483106645<br>BTC 0.000075167728829471<br>CEL 599.766587219515<br>COMP 0.328581528574029<br>EOS 13.6720907711335<br>ETH 0.0264853122479376<br>MATIC 2359.74320747943<br>USDC 18.7315348634623<br>XLM 384.988796278333 | BTC 0.000000008515840421<br>CEL 80.2088<br>ETH 0.000002224981695218<br>USDC 0.000000416368126441 | |
| 3.1.495176 | RYAN RICHMOND | ADDRESS REDACTED | | | BTC 0.000053154346202096 | | |
| 3.1.495177 | RYAN RICHTER | ADDRESS REDACTED | | | ADA 255.614471753644<br>BTC 0.0072694257292539<br>DOT 3.92043673547924<br>ETH 0.513805332710819<br>SNX 33.3235190376878 | | |
| 3.1.495178 | RYAN RIDENHOUR | ADDRESS REDACTED | | | BTC 0.00129790517551819<br>MCDAI 0.0626681954119783<br>USDC 0.356577971591328<br>USDT ERC20 7.51928697395338 | | |
| 3.1.495179 | RYAN RIEBOLDT | ADDRESS REDACTED | | | BTC 0.104826585638943<br>MCDAI 42.6391539102487<br>USDC 547.867147777505 | | |
| 3.1.495180 | RYAN RIESS | ADDRESS REDACTED | | | ETH 0.000005564670462653<br>MATIC 0.103441789688714<br>USDC 0.198279192521041 | | |
| 3.1.495181 | RYAN RIGGS | ADDRESS REDACTED | | | AAVE 0.79984085771202<br>ADA 180.130671876308<br>BTC 0.00656620673190433<br>ETH 0.166134922923993 | | |
| 3.1.495182 | RYAN RIGSBY | ADDRESS REDACTED | | | BTC 0.000000004837918338<br>MATIC 0.0329365307888604 | | |
| 3.1.495183 | RYAN RIKANSRUD | ADDRESS REDACTED | | | ADA 3107.18408415117<br>BTC 1.06366941238344<br>ETH 11.567490057523 | | |
| 3.1.495184 | RYAN RILEY | ADDRESS REDACTED | | | BTC 0.00101762231688675<br>LTC 0.575256575281396<br>MATIC 76.5168604505137 | LTC 0.17243476 | |
| 3.1.495185 | RYAN RIOS | ADDRESS REDACTED | | | XRP 0.963409574061195 | | |
| 3.1.495186 | RYAN RIVERS | ADDRESS REDACTED | | | CEL 0.158443934142003<br>LTC 0.000000008730237271 | | |
| 3.1.495187 | RYAN ROACH | ADDRESS REDACTED | | | BTC 0.000000029612625076 | | |
| 3.1.495188 | RYAN ROBATEAU | ADDRESS REDACTED | | | BTC 0.0122050369955813 | | |
| 3.1.495189 | RYAN ROBBINS | ADDRESS REDACTED | | | MATIC 0.346244311237337 | | |
| 3.1.495190 | RYAN ROBERT BAKER | ADDRESS REDACTED | | | ADA 0.16093462975665<br>BTC 0.000055265902619231<br>DOT 14.1009131946932<br>ETH 0.000514837747640119<br>USDC 105.000994709293<br>XLM 570.583136810508 | BTC 0.000000265239838228<br>ETH 0.0000009779378879 | |
| 3.1.495191 | RYAN ROBERT KAS | ADDRESS REDACTED | | | BTC 0.000000832485115832<br>SNX 0.00896156291225226<br>USDC 0.566028756552971<br>USDT ERC20 0.430244489323554 | | |
| 3.1.495192 | RYAN ROBERTS | ADDRESS REDACTED | | | BTC 0.000001918211161742<br>ETH 0.00158464852398449<br>MATIC 1.9733856191892 | BTC 0.00109232523483486 | |
| 3.1.495193 | RYAN ROBERTS | ADDRESS REDACTED | | | BTC 0.000002783513863211 | | |
| 3.1.495194 | RYAN ROBERTS | ADDRESS REDACTED | | | BTC 0.000000351331094224 | | |
| 3.1.495195 | RYAN ROBERTSON | ADDRESS REDACTED | | | AVAX 7.522815274049<br>SNX 57.7876843902986 | | |
| 3.1.495196 | RYAN ROBERTSON | ADDRESS REDACTED | | | USDC 0.0444266405172508 | | |
| 3.1.495197 | RYAN ROBIDOUX | ADDRESS REDACTED | | | BTC 0.0139790296889289<br>ETH 0.0316983797414921<br>MANA 76.8414504482039<br>SOL 1.58940097463402<br>USDT ERC20 494.962160382166 | | |
| 3.1.495198 | RYAN ROBIN | ADDRESS REDACTED | | | XRP 1.01608186806662 | | |
| 3.1.495199 | RYAN ROBINSON | ADDRESS REDACTED | | | BTC 0.000001064656090776<br>ZRX 0.560276200767197 | | |
| 3.1.495200 | RYAN ROBINSON | ADDRESS REDACTED | | | BTC 0.000006128307229169<br>ETH 0.0000295842101328959<br>USDC 1.90984480507041 | BTC 0.000000008661832115<br>ETH 0.000284337464862516<br>USDC 0.000000961446960969 | |
| 3.1.495201 | RYAN ROBISON | ADDRESS REDACTED | | | BTC 0.00695134965746545<br>ETH 0.07818016260196 | | |
| 3.1.495202 | RYAN ROCHEL | ADDRESS REDACTED | | | BTC 0.0428369153247251<br>GUSD 3233.66635358221<br>MATIC 1806.57212008607 | | |
| 3.1.495203 | RYAN ROCHESTER | ADDRESS REDACTED | | | BTC 0.000203508398768814<br>CEL 18.0483770777439<br>ETH 0.00657344620623085<br>USDC 0.389451095779879 | | |
| 3.1.495204 | RYAN RODAS | ADDRESS REDACTED | | | BTC 0.00363792275260318<br>ETH 0.00114308803740402<br>MATIC 0.367272822403041<br>XRP 13825.39981117 | | |
| 3.1.495205 | RYAN RODDEN | ADDRESS REDACTED | | | ADA 0.113227923459667<br>BAT 0.237358825115938<br>BTC 0.000003703584947637<br>DOT 0.000320013975683733<br>ETH 0.00738806043574863<br>LTC 0.00396485701049395<br>MATIC 0.774495777417026<br>SOL 0.00314681442298487<br>USDC 0.149443156752264<br>XLM 0.0179441280290138 | BTC 0.000000290921801793<br>ETH 21.397240122452<br>MATIC 0.000788151890026241<br>SOL 0.000001741228667516<br>USDC 52.832047 | |
| 3.1.495206 | RYAN RODEMS | ADDRESS REDACTED | | | BTC 0.000038958622848752 | | |
| 3.1.495207 | RYAN RODENBAUGH | ADDRESS REDACTED | | | CEL 1.09945500998105<br>TUSD 0.799994005649763 | | |
| 3.1.495208 | RYAN RODONI | ADDRESS REDACTED | | | BTC 0.0241563583426479 | | |
| 3.1.495209 | RYAN RODRIGO | ADDRESS REDACTED | | | BTC 0.000001034089915534<br>CEL 1.19045826288218 | | |
| 3.1.495210 | RYAN RODRIGUES | ADDRESS REDACTED | | | ADA 10801.0444503592<br>BTC 0.978813532998517<br>ETH 26.9895166824963<br>SOL 91.1460408524634<br>USDC 0.740356867744029 | USDC 0.000000518274062609 | |
| 3.1.495211 | RYAN RODRIGUEZ | ADDRESS REDACTED | | | CEL 6.21693728858203<br>ETH 0.000279425412921007<br>LINK 0.00558446105585878<br>SNX 0.0241737074322676 | | |
| 3.1.495212 | RYAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000035459335112561<br>ETH 0.00132683363261206 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.495213 | RYAN ROGEL | ADDRESS REDACTED | | | ADA 0.0033138282714569<br>AVAX 415.506406659302<br>BTC 0.00063112531674683<br>COMP 0.00173193849362206<br>DOT 0.743119446202605<br>ETH 0.0070757660195498<br>LINK 0.122894449490447<br>SGB 2949.95071663416<br>UNI 0.0635607238855341<br>XLM 0.275213460438088<br>XRP 0.000000120371680385 | ADA 7.91020726443812 | |
| 3.1.495214 | RYAN ROGERS | ADDRESS REDACTED | | | BTC 0.0276495784307804<br>CEL 2120.02768985958<br>ETH 1.07154735786775<br>USDC 1054.04913116314 | | |
| 3.1.495215 | RYAN ROGERS | ADDRESS REDACTED | | | AVAX 0.0612733982067456<br>BTC 0.000023260005852397<br>DOT 0.0159028194017634<br>ETH 0.000476539589531894<br>LINK 0.00475424189755131<br>LUNC 0.0515239985509664 | | |
| 3.1.495216 | RYAN ROGERS | ADDRESS REDACTED | | | BTC 0.00440560840320683<br>ETH 0.0748204491357896 | | |
| 3.1.495217 | RYAN ROGERS | ADDRESS REDACTED | | | BTC 0.00568551672755467<br>ETH 0.240200096562107<br>MATIC 3.29091137789728 | | |
| 3.1.495218 | RYAN ROGERS | ADDRESS REDACTED | | | BAT 888.364207968938<br>DASH 7.19042669720211<br>MATIC 2315.35944539387<br>UNI 50.7108830264398<br>ZEC 8.25699931886555 | | |
| 3.1.495219 | RYAN ROLICK | ADDRESS REDACTED | | | BTC 0.0140792622478729<br>ETH 0.181171488546529 | | |
| 3.1.495220 | RYAN ROMEL | ADDRESS REDACTED | | | BTC 0.547210646251338<br>LTC 0.0838311588256064 | | |
| 3.1.495221 | RYAN ROONEY | ADDRESS REDACTED | | | BTC 0.000000554016020263<br>CEL 55.0828628125372<br>SNX 5.24904537999424 | | |
| 3.1.495222 | RYAN ROPER | ADDRESS REDACTED | | | BTC 0.000003880112319442<br>MATIC 0.463720256825889 | | |
| 3.1.495223 | RYAN ROSENBERG | ADDRESS REDACTED | | | USDC 0.0945377358493532 | | |
| 3.1.495224 | RYAN ROSENGREN | ADDRESS REDACTED | | | AAVE 5.03150980471035<br>BTC 0.646990594370953<br>CEL 216.658460599843<br>DASH 8.94085610621949<br>DOT 305.487033766592<br>LINK 1433.61833848197<br>LUNC 0.373963451748088<br>MATIC 1219.85207631041<br>SNX 646.434777048874<br>USDC 190.508885961347<br>USDT ERC20 20 | | |
| 3.1.495225 | RYAN ROSETE | ADDRESS REDACTED | | | AVAX 4.62387731250945<br>USDC 332.361042346306 | | |
| 3.1.495226 | RYAN ROSOL | ADDRESS REDACTED | | | BTC 0.000002850986729745<br>USDC 0.00248141805526281 | BTC 0.000000000270668922 | USDC 1.40763673119119 |
| 3.1.495227 | RYAN ROSS | ADDRESS REDACTED | | | DOT 0.0451164982677541<br>EOS 0.159934773915358<br>SNX 0.0764003334797855<br>SUSHI 0.00492755858171046 | | |
| 3.1.495228 | RYAN ROSS | ADDRESS REDACTED | | | BTC 0.68550008677674<br>DOT 932.352261547901<br>ETH 7.77405580204829<br>LINK 417.492864101349<br>MATIC 8926.43894202956 | | |
| 3.1.495229 | RYAN ROSS | ADDRESS REDACTED | | | BTC 0.000011143257024488<br>COMP 0.000946991462899984<br>ETH 0.131796131754602<br>MCDAI 0.0612719216550793<br>SNX 0.119605840567746 | | |
| 3.1.495230 | RYAN ROSS | ADDRESS REDACTED | | | XLM 1.87947475934101 | | |
| 3.1.495231 | RYAN ROSS | ADDRESS REDACTED | | | BTC 0.00118778449403515<br>ETH 0.102842395014954 | | |
| 3.1.495232 | RYAN ROSS | ADDRESS REDACTED | | | BTC 0.000008190325861614<br>ETH 0.000692824459887752<br>MCDAI 2.02791939837216 | | |
| 3.1.495233 | RYAN ROSS | ADDRESS REDACTED | | | BTC 0.00166132106192501 | BTC 0.00731034118888498 | |
| 3.1.495234 | RYAN ROSSMANGO | ADDRESS REDACTED | | | AAVE 0.00206345684136517<br>BTC 0.00140098066460915<br>USDC 0.295847161385536 | | |
| 3.1.495235 | RYAN ROTHS | ADDRESS REDACTED | | | BTC 0.0956290404255563<br>LTC 1.16208048719596<br>SGB 308.807223023511<br>XLM 104.6160058598<br>XRP 2019.69488057598<br>ZEC 0.0825450739841669 | | |
| 3.1.495236 | RYAN ROTOLO | ADDRESS REDACTED | | | BTC 0.00226901526576587<br>LINK 0.0030312457614396<br>MCDAI 0.437860436700054 | | |
| 3.1.495237 | RYAN ROTTON | ADDRESS REDACTED | | | BTC 0.00114971888143711<br>ETH 0.28852321473108<br>XLM 38.8405714020949 | | |
| 3.1.495238 | RYAN ROUYER | ADDRESS REDACTED | | | BTC 0.00081715670029323<br>ETH 0.27474303810942 | | |
| 3.1.495239 | RYAN ROVELL | ADDRESS REDACTED | | | AAVE 0.0263884870722286<br>BTC 0.0012796553064303<br>ETH 0.0267476786068842<br>LINK 0.560155584489403<br>SNX 0.061770748165588 | | |
| 3.1.495240 | RYAN ROWE | ADDRESS REDACTED | | | BCH 6.05942005213072<br>CEL 7.94615033530658<br>DOT 0.0404016662941464<br>XRP 1611.90657791393 | | |
| 3.1.495241 | RYAN ROWE | ADDRESS REDACTED | | | BTC 0.000888814769903103<br>ETH 0.00010322515125859<br>LINK 0.0172977463113577<br>USDC 1.28213201019127 | | |
| 3.1.495242 | RYAN ROWLAND | ADDRESS REDACTED | | | BTC 0.225916542303396<br>ETH 1.03446620942781<br>USDC 209.639256316189 | | |
| 3.1.495243 | RYAN ROXAS | ADDRESS REDACTED | | | AVAX 4.51090198611201<br>BTC 0.0442089949817266<br>DOT 9.26068398680946<br>ETH 2.1698068628291<br>MCDAI 0.0747291452786304 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.495244 | RYAN RUAN | ADDRESS REDACTED | | | BAT 292.612649510627<br>BNB 0.558952868525507<br>BTC 0.0822114471583651<br>CEL 23.5502965807271<br>ETH 1.04714083567448<br>LTC 1.86928234160214<br>USDC 1931.22618094701<br>XLM 0.000000072214685356<br>XRP 0.000000543106146296<br>XTZ 8.665155883554<br>ZEC 0.0715182083462651 | | |
| 3.1.495245 | RYAN RUBENS | ADDRESS REDACTED | | | BTC 0.0261895387507978 | | |
| 3.1.495246 | RYAN RUDLOFF | ADDRESS REDACTED | | | AAVE 0.00355338208020734<br>ADA 46.9994501152228<br>AVAX 2.11437285388644<br>DASH 0.000881376637965874<br>DOT 8.77185910447561<br>ETH 9.0394961279152<br>LINK 0.0938364482819965<br>LTC 0.000776419832271522<br>MATIC 3.77402336085143<br>SNX 0.197230218419789 | ADA 0.000000187742943193<br>ETH 0.178894422656189 | |
| 3.1.495247 | RYAN RUDOLPH | ADDRESS REDACTED | | | ADA 0.133358548016498<br>BTC 0.556540924780939<br>ETH 0.00408988508138221<br>LINK 121.342756043272<br>USDC 1.74720719459361<br>USDT ERC20 4.02129722455692 | BTC 0.01006901<br>ETH 3.04175534532209 | |
| 3.1.495248 | RYAN RUEL | ADDRESS REDACTED | | | BTC 0.056099788017669<br>ETH 0.966959739476293<br>SGB 154.699433614171<br>XRP 0.00000048526852541 | | |
| 3.1.495249 | RYAN RUESS | ADDRESS REDACTED | | | BTC 0.205611515235005<br>DASH 1.46688504322229<br>ETC 24.7532132214465<br>ETH 1.55472972730287<br>LTC 8.3112843287459<br>OMG 66.4660437120467<br>XLM 988.263188125147<br>ZRX 234.562106156075 | | |
| 3.1.495250 | RYAN RUMMEL | ADDRESS REDACTED | | | BTC 0.00450919466799783<br>ETH 0.0552481305988785 | | |
| 3.1.495251 | RYAN RUNCHEY | ADDRESS REDACTED | | | BTC 0.000142734339247692<br>USDC 0.0236684375893507 | USDC 5000 | |
| 3.1.495252 | RYAN RUSHE | ADDRESS REDACTED | | | BTC 0.034294162708644<br>ETH 0.00002426903057276<br>LINK 3126.63504814783<br>MATIC 0.000766437784176875 | | |
| 3.1.495253 | RYAN RUSHIA | ADDRESS REDACTED | | | CEL 1.11739820831465<br>ETH 0.000357728136313799<br>SGB 173.119186449029<br>XLM 1730.39526822719<br>XRP 1132.4399879425 | | |
| 3.1.495254 | RYAN RUSHING | ADDRESS REDACTED | | | BTC 0.000899583256316307<br>UNI 0.0262286365403959 | | |
| 3.1.495255 | RYAN RUSSO | ADDRESS REDACTED | | | AVAX 9.36125000799133<br>BTC 0.127552745007296<br>DOT 7.63348749969884<br>LINK 9.88788110686265<br>MANA 185.651113639419<br>MATIC 1017.97339493854<br>SNX 4.67813022583869<br>USDC 2025.84739994128 | | |
| 3.1.495256 | RYAN S LAUTERWASSER | ADDRESS REDACTED | | | BAT 1251.16634828894<br>BCH 1.27710989752796<br>BTC 0.495273624244262<br>DASH 17.1456159003453<br>MATIC 1060.07966192393 | | |
| 3.1.495257 | RYAN S SAMLAL | ADDRESS REDACTED | | | BTC 0.00170516751914719<br>CEL 0.0458284030435223<br>MANA 219.987213793755 | | |
| 3.1.495258 | RYAN SADLER | ADDRESS REDACTED | | | USDC 0.0446790567175292 | | |
| 3.1.495259 | RYAN SAGA | ADDRESS REDACTED | | | MATIC 142.885266610186<br>SNX 6.38222985395838<br>XLM 1900.84401542568 | | |
| 3.1.495260 | RYAN SAKAKIHARA | ADDRESS REDACTED | | | BTC 0.351027834218757<br>DOT 0.0250628999782021<br>ETH 2.7945767627626<br>MATIC 894.546129708913 | | |
| 3.1.495261 | RYAN SAKLAD | ADDRESS REDACTED | | | ADA 0.239415222988538<br>BTC 0.00129833052898934<br>CEL 1.1200189982822<br>ETH 0.00201130793883156<br>USDC 0.341072600434404 | | |
| 3.1.495262 | RYAN SALAME | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 16.9961460928592 | | |
| 3.1.495263 | RYAN SALPIETRO | ADDRESS REDACTED | | | CEL 0.661984216838024<br>DOT 0.0133672736901263<br>ETH 0.000332843567814741<br>LTC 0.00085776133710025 | | |
| 3.1.495264 | RYAN SALT | ADDRESS REDACTED | | | BTC 0.0021747748256546<br>ETH 0.674532379088035<br>MATIC 1150.68892598252<br>XLM 0.488633306779966 | ETH 0.128520195800498 | |
| 3.1.495265 | RYAN SALTZBERG | ADDRESS REDACTED | | | ADA 1.20568831447867<br>BTC 0.000091143830080299<br>CEL 0.21933566393312<br>DOT 0.0646488939124486<br>EOS 0.0664669743361015<br>ETH 0.00237825213985299<br>LINK 0.00716628890611349<br>LUNC 0.0061473451075773<br>MATIC 0.431430720611122<br>XLM 0.341371230383329<br>XRP 0.302824415249793 | | |
| 3.1.495266 | RYAN SAMPOERNA PRAYOGO | ADDRESS REDACTED | | | BTC 0.0115712480404837<br>CEL 79.7752415368461<br>ETH 0.000005595094551665 | | |
| 3.1.495267 | RYAN SAMPSON | ADDRESS REDACTED | | | BTC 0.000000140157409592<br>CEL 0.0987908491172297<br>SNX 0.109979118895211 | | |
| 3.1.495268 | RYAN SAMS | ADDRESS REDACTED | | | BTC 0.000000792776125793<br>LINK 0.0104009548719163<br>UNI 0.00717266401484318<br>USDC 0.832052223433633 | | |
| 3.1.495269 | RYAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.00156333866929834<br>CEL 424.173130998089<br>ETH 1.04593774209332 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.495270 | RYAN SANDOW | ADDRESS REDACTED | | | ETH 0.241117441846647<br>MATIC 381.072459922742<br>PAX 264.026401317538<br>SNX 6.52854255434243 | | |
| 3.1.495271 | RYAN SANDRIN | ADDRESS REDACTED | | | BTC 0.00508178666311679<br>ETH 0.124495446597047 | | |
| 3.1.495272 | RYAN SANDRIN | ADDRESS REDACTED | | | BTC 0.00118084478089711<br>ETH 0.0873082336700124<br>LINK 0.0150931872837144 | | |
| 3.1.495273 | RYAN SANDSTROM | ADDRESS REDACTED | | | BTC 0.0249665887203307<br>DOT 116.754589343842<br>LTC 0.00670953795585611<br>SGB 1609.67801676372<br>SNX 370.583444107518<br>UNI 87.7001661661454<br>XRP 5.85502143391192 | | |
| 3.1.495274 | RYAN SANNA | ADDRESS REDACTED | | | BTC 0.381351261379898<br>PAX 4.16736104745633<br>USDC 7.30320338080545 | BTC 0.031376153995701 | |
| 3.1.495275 | RYAN SANTIAGO | ADDRESS REDACTED | | | ETH 0.249201596043785<br>MCDAI 31.8605491806407<br>USDC 110.471562500328 | | |
| 3.1.495276 | RYAN SANTOS | ADDRESS REDACTED | | | CEL 0.0179446177703345<br>DASH 0.000024153295718068<br>ETH 0.000003342466938086<br>LTC 0.000019545747602663<br>ZRX 0.0787684012852692 | | |
| 3.1.495277 | RYAN SAPLAN | ADDRESS REDACTED | | | BTC 0.0000787256792776699<br>ETH 0.172563173949123<br>USDC 728.100223168427 | | |
| 3.1.495278 | RYAN SAPP | ADDRESS REDACTED | | | BTC 0.000000081409300276<br>ETH 0.000002398705628199<br>USDC 0.00526395281011273 | BTC 0.000000003703903645<br>USDC 0.000000110765758971 | |
| 3.1.495279 | RYAN SAPUTRA | ADDRESS REDACTED | | | BTC 0.000000002568466178<br>CEL 7.74973886678177<br>PAXG 0.000825941163340996<br>USDC 20 | | |
| 3.1.495280 | RYAN SARGENT | ADDRESS REDACTED | | | BTC 11.5143962840702<br>ETH 17.3766134699069<br>SOL 282.550809240238 | | |
| 3.1.495281 | RYAN SARGENT | ADDRESS REDACTED | | | AAVE 2.80809466991966<br>ADA 12.6518757976013<br>BTC 0.000003887265402134<br>ETH 0.383070533925717<br>MATIC 1.98399879590624<br>USDC 3125.77093825825<br>XRP 3839.40848723226 | | |
| 3.1.495282 | RYAN SARGENT | ADDRESS REDACTED | | | BTC 0.00158121753193579<br>ETH 0.000065100677775071<br>USDC 0.0365297855846529<br>USDT ERC20 0.0859837228778001 | | |
| 3.1.495283 | RYAN SARVER | ADDRESS REDACTED | | | BTC 0.217582001419969<br>DOT 36.2819274086242<br>SOL 45.3524535064838 | | |
| 3.1.495284 | RYAN SAUNDERS | ADDRESS REDACTED | | | ADA 0.181946658081032<br>BAT 0.0930513780594498<br>BTC 0.000081660463220127<br>ETH 0.00122520968073114<br>LINK 0.0108255610294679<br>USDC 1.8668248769412<br>XLM 0.221396263487765<br>ZEC 0.0002247320343072 | ADA 0.000000603427653898<br>BTC 0.000000001009007658<br>USDC 0.000000135342909442<br>XLM 0.000000028065759592<br>ZEC 0.000000006441232725 | |
| 3.1.495285 | RYAN SAUNDERS | ADDRESS REDACTED | | | BTC 0.743839320488967<br>ETH 0.323968762669862 | | |
| 3.1.495286 | RYAN SAUVE | ADDRESS REDACTED | | | BTC 0.0015730624261304<br>MATIC 0.457301279784942 | | |
| 3.1.495287 | RYAN SAVARESE | ADDRESS REDACTED | | | BTC 0.00800074600926592 | | |
| 3.1.495288 | RYAN SAWYER | ADDRESS REDACTED | | | BAT 0.0673613897986487<br>BTC 0.00123224061305044<br>DOT 2.13790540329975<br>EOS 0.0382422593927684<br>LINK 0.00862708063480024<br>MATIC 1423.50838790113 | | |
| 3.1.495289 | RYAN SCANLON | ADDRESS REDACTED | | | BTC 0.000051595052810948<br>CEL 0.416042114295764<br>MATIC 7.9786577103673<br>PAXG 0.000490288775984102<br>SNX 0.293146050708787 | | |
| 3.1.495290 | RYAN SCHAFFER | ADDRESS REDACTED | | | BTC 0.000000005138707772<br>CEL 0.365984941565885 | | |
| 3.1.495291 | RYAN SCHANK | ADDRESS REDACTED | | | BTC 0.000000232350864064<br>ETH 0.000005311845177148 | | |
| 3.1.495292 | RYAN SCHAPPELL | ADDRESS REDACTED | | | ADA 0.294190804568658<br>BTC 0.0290439460317051<br>DOT 17.8311885333028<br>ETC 0.00366778412813647<br>LINK 37.0336056340775<br>LTC 14.7834434944253<br>SNX 148.556792020576 | BTC 0.01978459 | |
| 3.1.495293 | RYAN SCHATZMAN | ADDRESS REDACTED | | | ADA 1.66803071388059<br>BTC 0.000293903867178857<br>DASH 30.0852746757632<br>DOT 172.847585024771<br>ETH 0.00563259800000624<br>MATIC 3378.03729896979<br>SNX 1.36939692488382<br>SOL 17.8647560184417<br>USDC 13.1782146311591 | ADA 3845.09451523267<br>BTC 0.000000007635363451<br>ETH 0.00004563279473423<br>USDC 0.000000369410627624 | |
| 3.1.495294 | RYAN SCHAUB | ADDRESS REDACTED | | | BTC 0.00129736330700038<br>USDC 5451.7767599435 | | |
| 3.1.495295 | RYAN SCHAUM | ADDRESS REDACTED | | | USDC 0.439946448178744 | | |
| 3.1.495296 | RYAN SCHAUSS | ADDRESS REDACTED | | | BTC 0.000001880808153969<br>USDC 0.00919606315714311 | BTC 0.00120087410777537<br>USDC 0.000000104457952718 | |
| 3.1.495297 | RYAN SCHECHTER | ADDRESS REDACTED | | | GUSD 51.4358443690019<br>TUSD 6.84706973730722 | | |
| 3.1.495298 | RYAN SCHEER | ADDRESS REDACTED | | | BTC 0.000000802566084266<br>ETH 0.000009924871003304<br>LINK 0.0423025468451431<br>USDC 0.0581188255965549 | | |
| 3.1.495299 | RYAN SCHELLHOUS | ADDRESS REDACTED | | | ADA 0.0013517058692421<br>BTC 0.000000633763849546<br>DOT 0.594257160906068 | | |
| 3.1.495300 | RYAN SCHERF | ADDRESS REDACTED | | | BTC 2.04521821118905 | | |
| 3.1.495301 | RYAN SCHIEDERMAYER | ADDRESS REDACTED | | | BTC 0.00122291235049818<br>ETH 2.63599072360258 | | |
| 3.1.495302 | RYAN SCHIFF | ADDRESS REDACTED | | | BTC 0.0384922339333986 | | |
| 3.1.495303 | RYAN SCHILLING | ADDRESS REDACTED | | | BTC 0.000103088818118952 | | |
| 3.1.495304 | RYAN SCHLECKER | ADDRESS REDACTED | | | LINK 10.0061914656734 | | |
| 3.1.495305 | RYAN SCHMIDGALL | ADDRESS REDACTED | | | BTC 0.0801163369113831<br>MATIC 448.251336017275 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.495306 | RYAN SCHMIDT | ADDRESS REDACTED | | | BTC 0.000005930187441248<br>ETH 0.000007902690149433 | | |
| 3.1.495307 | RYAN SCHMITT | ADDRESS REDACTED | | | BTC 0.000001775808308073<br>DOT 0.00286228693083268<br>SNX 0.0137047510710861 | | |
| 3.1.495308 | RYAN SCHNEEBERGER | ADDRESS REDACTED | | | BTC 0.000000672898704336 | | |
| 3.1.495309 | RYAN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0004937671933331272 | | |
| 3.1.495310 | RYAN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000129807478489712<br>ETH 2.75632586013882<br>LINK 73.9575170143455<br>SGB 69.8579016816745<br>XLM 0.414411392528476<br>XRP 0.832821389143001 | | |
| 3.1.495311 | RYAN SCHOENENBERGER | ADDRESS REDACTED | | | BTC 0.000001082439409449<br>ETH 0.000163776766911529<br>USDC 9.11756193844512 | | |
| 3.1.495312 | RYAN SCHOENROCK | ADDRESS REDACTED | | | BTC 0.0820312778658084<br>LTC 1.06798116579814 | | |
| 3.1.495313 | RYAN SCHOFIELD | ADDRESS REDACTED | | | BTC 0.00740792978538115<br>CEL 223.01647322389 | | |
| 3.1.495314 | RYAN SCHOOLEY | ADDRESS REDACTED | | | ADA 1024.29448444198<br>BTC 0.0352953940248505<br>DOT 90.6998471594878<br>ETH 0.413563183416711<br>LTC 2.53393432956568 | | |
| 3.1.495315 | RYAN SCHOTT | ADDRESS REDACTED | | | BTC 0.00119773770462382<br>USDC 521.386295506252 | | |
| 3.1.495316 | RYAN SCHROEDER | ADDRESS REDACTED | | | BTC 0.000116141767996435 | | |
| 3.1.495317 | RYAN SCHROEDER | ADDRESS REDACTED | | | BTC 0.955103989209492<br>ETH 1.02986211636479<br>MATIC 313.23140371768<br>SOL 524.254517896297<br>USDC 649.100993343661 | BTC 0.125442418332816<br>USDC 200.35 | |
| 3.1.495318 | RYAN SCHROEDER | ADDRESS REDACTED | | | BTC 0.000644984212961952<br>ETH 0.0011801120341 8645<br>USDC 22.1611615421873 | | |
| 3.1.495319 | RYAN SCHULTE | ADDRESS REDACTED | | | BTC 0.0617941798471216<br>ETH 0.165147136490247<br>USDC 3526.98238488043 | | |
| 3.1.495320 | RYAN SCHULTHEIS | ADDRESS REDACTED | | | DOT 2.48059253842448 | | |
| 3.1.495321 | RYAN SCHULZ | ADDRESS REDACTED | | | MATIC 0.0688152442426717 | | |
| 3.1.495322 | RYAN SCHULZE | ADDRESS REDACTED | | | BTC 0.010748748776964 | | |
| 3.1.495323 | RYAN SCHWALLIE | ADDRESS REDACTED | | | USDC 20499.7539258183 | | |
| 3.1.495324 | RYAN SCICCHITANO | ADDRESS REDACTED | | | CEL 2.5245751108673 | | |
| 3.1.495325 | RYAN SCOTT | ADDRESS REDACTED | | | ADA 237.507797500087<br>BTC 0.00506688346664393 | | |
| 3.1.495326 | RYAN SCOTT | ADDRESS REDACTED | | | BTC 0.0349666768007646<br>ETH 0.215512690721445<br>LUNC 0.018708898178161<br>SOL 0.0254709916765765<br>USDC 89.0437468469726<br>USDT ERC20 0.117925991043746 | BTC 0.0146442114746211<br>ETH 0.132130105389491<br>LUNC 0.000009908522167478<br>SOL 0.000000000226138961 | |
| 3.1.495327 | RYAN SCOTT | ADDRESS REDACTED | | | BTC 0.000000002999527064<br>CEL 0.282263627427714<br>ETH 0.000002034066171348<br>XLM 0.00000010548166776<br>XRP 0.000000923598729999 | | |
| 3.1.495328 | RYAN SCOTT ALFORD | ADDRESS REDACTED | | | ADA 3.85343368563901<br>USDC 0.14215091382445 | ADA 0.000000887534441144<br>USDC 0.000000880923271961 | |
| 3.1.495329 | RYAN SCOTT COUCH | ADDRESS REDACTED | | | | ETH 1.01242904 | |
| 3.1.495330 | RYAN SCOTT LOVELESS | ADDRESS REDACTED | | | BTC 0.00577468978698056<br>CEL 4.58767999215723<br>MCDAI 0.000000125735411003 | CEL 48.2152951400381 | |
| 3.1.495331 | RYAN SCOTTING | ADDRESS REDACTED | | | BTC 0.0223983980269192<br>ETH 0.0341720712762246<br>LINK 433.991828897857<br>MATIC 2.50996088542361<br>UNI 151.744823498368<br>USDT ERC20 0.000044343087189485<br>ZEC 0.00691232202909202 | BTC 0.0023921<br>ETH 0.0073263422562197<br>MATIC 0.000000191505042285<br>USDC 0.005232<br>USDT ERC20 24.4232333739838<br>ZEC 0.000000522542604001 | |
| 3.1.495332 | RYAN SCUBLA | ADDRESS REDACTED | | | BTC 0.000672624126848786<br>CEL 0.0172578585873067<br>ETH 0.00656225684135303<br>MATIC 0.00447923413682926<br>USDC 0.000234716027993686 | BTC 0.000000007855304286<br>MATIC 2.70280503519636<br>USDC 0.144533649600942 | |
| 3.1.495333 | RYAN SCURFIELD | ADDRESS REDACTED | | | ADA 289.018426863565<br>BTC 0.287948515343432<br>DOT 17.6813491373724<br>ETH 1.39844275845256<br>LINK 24.323608037665 | | |
| 3.1.495334 | RYAN SEARS | ADDRESS REDACTED | | | AAVE 1.53859666144989<br>ADA 0.886468143000593<br>BTC 0.268318509689592<br>ETH 1.99630570126827<br>LINK 20.4467837458885<br>MATIC 280.201050210394<br>USDC 0.0558758926349259 | | |
| 3.1.495335 | RYAN SEAY | ADDRESS REDACTED | | | BTC 0.000003897324571299<br>ETH 0.926955600423449<br>USDT ERC20 0.263441290909891 | BTC 0.000000000925245485 | |
| 3.1.495336 | RYAN SEAY | ADDRESS REDACTED | | | ADA 757.68833433136<br>BTC 0.00129646604896258<br>BUSD 2.69644598964518<br>ETH 0.255647436605416<br>MATIC 1360.47350535316 | | |
| 3.1.495337 | RYAN SEBRING | ADDRESS REDACTED | | | BCH 0.000713840004384475<br>BTC 0.000003750477302786<br>ETH 0.000150343240753463<br>LINK 0.00424504695712209<br>LTC 0.000753933245737534<br>SGB 77.7299471368662<br>XRP 0.346148824692448 | | |
| 3.1.495338 | RYAN SEGELKE | ADDRESS REDACTED | | | ETH 0.00108656072219226 | | |
| 3.1.495339 | RYAN SEGURA | ADDRESS REDACTED | | | BTC 0.000033969780844113<br>ETH 0.000018699373200678<br>MATIC 0.952820943224555<br>USDC 0.598984673166764 | | |
| 3.1.495340 | RYAN SEIDLER | ADDRESS REDACTED | | | BTC 0.000142106971906248<br>ETH 0.00179341732142734<br>MATIC 1.62119843306063<br>USDC 336.926258554084 | BTC 0.000000008989587123 | |
| 3.1.495341 | RYAN SELL | ADDRESS REDACTED | | | BTC 0.247088329058502<br>DASH 0.00269760056441017 | | DASH 8.22767758957072 |
| 3.1.495342 | RYAN SENCI | ADDRESS REDACTED | | | BTC 0.0592117286532708<br>GUSD 1901.55113676159<br>MATIC 443.777733259334 | | |
| 3.1.495343 | RYAN SENICA | ADDRESS REDACTED | | | BTC 0.000007925958702392<br>ETH 0.000182027300800737 | | |
| 3.1.495344 | RYAN SENKO | ADDRESS REDACTED | | | CEL 0.027173929044465 | | |
| 3.1.495345 | RYAN SEPER | ADDRESS REDACTED | | | BTC 0.0305302908002049 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.495346 | RYAN SEPTER | ADDRESS REDACTED | | | LTC 0.010494402691439 | | |
| 3.1.495347 | RYAN SEQUEIRA | ADDRESS REDACTED | | | ADA 66.8810259766252<br>BTC 0.00473671265648427<br>CEL 0.015095001240288<br>COMP 0.03463172681442<br>ETH 0.261749028525071<br>XLM 24.8438753 | | |
| 3.1.495348 | RYAN SERRATO | ADDRESS REDACTED | | | ADA 3.80772922730861<br>BTC 0.000361429516155312<br>ETH 0.0053395078875248<br>MATIC 4.0124556186327<br>SNX 0.667888182501272 | ADA 4010.98943104348<br>BTC 0.457188845414084 | |
| 3.1.495349 | RYAN SEYMOUR | ADDRESS REDACTED | | | BTC 0.000001821378817912<br>USDT ERC20 14309.3769020843 | | |
| 3.1.495350 | RYAN SFAND | ADDRESS REDACTED | | | ETH 0.00172293714158675 | | |
| 3.1.495351 | RYAN SHADY | ADDRESS REDACTED | | | USDC 0.205069048176663 | | |
| 3.1.495352 | RYAN SHANDALA | ADDRESS REDACTED | | | BTC 0.00334610953860079<br>CEL 3.07949124828492 | | |
| 3.1.495353 | RYAN SHANE KENDELL GITTENS | ADDRESS REDACTED | | | BTC 0.00106535395097845<br>BUSD 21992.9496472078<br>USDC 28.5639932160423 | | |
| 3.1.495354 | RYAN SHANNON | ADDRESS REDACTED | | | BTC 0.318564687829969<br>XRP 238.736353 | | |
| 3.1.495355 | RYAN SHAPIRO | ADDRESS REDACTED | | | BTC 0.0154917256071718 | BTC 0.0000041 | |
| 3.1.495356 | RYAN SHARMA | ADDRESS REDACTED | | | ADA 148.921293150127<br>BTC 0.00265760385722976<br>ETH 0.0132037767248994<br>XLM 0.0796704751335754 | | |
| 3.1.495357 | RYAN SHARPE | ADDRESS REDACTED | | | BTC 0.0000353814613953039<br>ETH 0.000350890813030163<br>MATIC 290.134605330658 | | |
| 3.1.495358 | RYAN SHAW | ADDRESS REDACTED | | | AAVE 0.00133051194653539<br>ADA 471.561921115851<br>BTC 0.0615372884702999<br>DOT 26.7626016438524<br>ETH 0.921208347248362<br>LINK 0.0109115548846247<br>LTC 0.00217475800738144<br>SOL 10.7515176880805<br>UNI 0.0104640493980025 | | |
| 3.1.495359 | RYAN SHEAFF | ADDRESS REDACTED | | | ADA 271.1940169809<br>BTC 0.00121894462370171<br>DOT 18.7089445152059<br>ETH 0.332941391018107<br>MATIC 115.000265716793<br>XRP 589.415156645171 | | |
| 3.1.495360 | RYAN SHEFFIELD | ADDRESS REDACTED | | | BTC 0.000076486467806397<br>CEL 1.13656760630555<br>ETH 0.000717343545070129<br>SGB 2317.31753179525<br>XRP 0.000002009904639735 | | |
| 3.1.495361 | RYAN SHEFTEL | ADDRESS REDACTED | | | USDT ERC20 323.597498667835 | | |
| 3.1.495362 | RYAN SHEK | ADDRESS REDACTED | | | BTC 0.00101602827270112<br>CEL 0.788017674556252<br>USDC 10.8248667563102<br>XLM 0.00444960384795874 | | |
| 3.1.495363 | RYAN SHELLEY | ADDRESS REDACTED | | | ETH 0.000014103499068349<br>MATIC 0.230410229492498 | | |
| 3.1.495364 | RYAN SHEPHARD | ADDRESS REDACTED | | | AAVE 10.6099502016975<br>BTC 0.0031532764619989<br>LINK 0.288619086760335 | | |
| 3.1.495365 | RYAN SHEPHERD | ADDRESS REDACTED | | | XLM 0.00364899380722041 | | |
| 3.1.495366 | RYAN SHEPHERD | ADDRESS REDACTED | | | CEL 3258.66819805021 | | |
| 3.1.495367 | RYAN SHEPSTONE | ADDRESS REDACTED | | | BTC 0.000914859304635996<br>CEL 1.52430249864174 | | |
| 3.1.495368 | RYAN SHIELDS | ADDRESS REDACTED | | | BTC 0.0218853350145416<br>ETH 0.305795183667175 | | |
| 3.1.495369 | RYAN SHIELDS | ADDRESS REDACTED | | | CEL 1.06382145884048 | | |
| 3.1.495370 | RYAN SHIFLETT | ADDRESS REDACTED | | | 1INCH 287.958587552644<br>AAVE 1.05298561815865<br>ADA 8277.85289438634<br>BAT 0.1816601132748<br>BTC 0.0518478836429519<br>CEL 844.370179925929<br>DOT 65.5662753299909<br>ETH 0.00497782609062496<br>LINK 17.3833065809628<br>LUNC 2.02386525483337<br>MATIC 1459.14777698311<br>MCDAI 0.0223418558039426<br>SNX 987.45403640936<br>SUSHI 81.9301424283545<br>USDC 90.8668914157617<br>XLM 65.5187691033003 | CEL 1213.54157522188<br>ETH 0.000000741172214989<br>MCDAI 31.6829074158391 | |
| 3.1.495371 | RYAN SHILLING BARKER | ADDRESS REDACTED | | | ETH 0.000028901602460744 | | |
| 3.1.495372 | RYAN SHILLING BARKER | ADDRESS REDACTED | | | BTC 0.000216213069047164<br>DOT 0.238333582863123<br>ETH 0.00916032033354792 | | |
| 3.1.495373 | RYAN SHIMIZU | ADDRESS REDACTED | | | BTC 0.000014667908122998<br>ETH 0.000241308132798582<br>USDT ERC20 2.03479226585122 | | |
| 3.1.495374 | RYAN SHIPMAN | ADDRESS REDACTED | | | BTC 0.171494040284872<br>EOS 20.7549273924229<br>MATIC 215.756542405578 | LUNC 2.46423584064751 | |
| 3.1.495375 | RYAN SHIRLEY | ADDRESS REDACTED | | | BTC 0.026328851135914<br>DOGE 999.684371254475<br>ETH 0.353734443153852<br>XRP 2335.67425774355 | | |
| 3.1.495376 | RYAN SHIRLEY | ADDRESS REDACTED | | | BTC 0.0111962090674264 | | |
| 3.1.495377 | RYAN SHOESMITH | ADDRESS REDACTED | | | ADA 0.630521535494886<br>BTC 0.000162539089317772 | | |
| 3.1.495378 | RYAN SHOKETT | ADDRESS REDACTED | | | AAVE 0.000412746199784837<br>ADA 1475.0467491491<br>BTC 0.201340753659403<br>DOT 25.1372973843125<br>ETH 1.52561118473615<br>LINK 48.7063920048706<br>MANA 50.824448888965<br>MATIC 416.042696271452<br>MCDAI 32.164216798634<br>SNX 2.82795057760208<br>UNI 0.00695567207083016<br>USDC 0.490516840812608<br>XLM 0.0596454049111993 | ADA 42.934674<br>BTC 0.00063896<br>DOT 1.7807409382<br>ETH 0.012201<br>MATIC 27.211875 | |
| 3.1.495379 | RYAN SHORT | ADDRESS REDACTED | | | BTC 1.34955848182703<br>ETH 0.0188213630869875<br>MATIC 0.369824952570103 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.495380 | RYAN SHORT | ADDRESS REDACTED | | | AAVE 0.000200722681619813<br>ADA 195.769388271305<br>BTC 0.000007618658822871<br>CEL 156.465275145674<br>DASH 0.0010996785353099<br>EOS 0.0056297723108584<br>ETH 0.000027879202582428<br>LTC 0.00119521428242346<br>MATIC 0.0734690076595951<br>MCDAI 52.0030890741775<br>SGB 108.282431102432<br>SNX 0.04534777829946<br>XLM 0.144526150110049<br>XRP 0.000000725856390274 | | |
| 3.1.495381 | RYAN SHRIME | ADDRESS REDACTED | | | AAVE 7.57165935290497<br>BTC 0.00120447239501458<br>MATIC 776.316901051948 | | |
| 3.1.495382 | RYAN SICNER | ADDRESS REDACTED | | | AAVE 0.105371835128809<br>ADA 60.3820369385873<br>BTC 0.0186618799786023<br>COMP 0.069396309304103<br>DASH 0.111778533262695<br>ETH 0.140485093622382<br>SNX 2.73293188241924<br>ZEC 0.0747342505755286 | | |
| 3.1.495383 | RYAN SIENKIEWICZ | ADDRESS REDACTED | | | ETH 0.00005302656822079 | | |
| 3.1.495384 | RYAN SIGLEY | ADDRESS REDACTED | | | BTC 0.00883382056315419<br>ETH 0.213839130964233<br>LTC 1.03086094234918 | | |
| 3.1.495385 | RYAN SIGNER | ADDRESS REDACTED | | | ADA 232.690027161562<br>BTC 0.261871796933945<br>DOT 430.911956174676<br>ETH 1.04789922500719 | | |
| 3.1.495386 | RYAN SILLS ODONNELL | ADDRESS REDACTED | | | ETH 0.00151732333376068 | | |
| 3.1.495387 | RYAN SIMONS | ADDRESS REDACTED | | | BTC 0.000001177634397838<br>USDC 1.64967881537789 | BTC 0.000000005352092307<br>USDC 41.117 | |
| 3.1.495388 | RYAN SIMPSON | ADDRESS REDACTED | | | ADA 166.827955151176<br>BTC 0.000611758782125745<br>DOT 3.07683122540837 | | |
| 3.1.495389 | RYAN SIMPSON | ADDRESS REDACTED | | | BTC 0.000020020471949328<br>DASH 0.0000513673182757749<br>ETH 0.000109511996107168 | | |
| 3.1.495390 | RYAN SIMPSON | ADDRESS REDACTED | | | CEL 8.7416176869413 | | |
| 3.1.495391 | RYAN SIMSON | ADDRESS REDACTED | | | BTC 0.00228470539071127<br>CEL 1.01544957084692<br>ETH 1.25864696970511 | | |
| 3.1.495392 | RYAN SIN | ADDRESS REDACTED | | | ADA 298.837521239145<br>BCH 0.00172450175475959<br>BTC 0.123039614586456<br>ETC 4.60465154636239<br>ETH 2.3365856487508<br>MATIC 4312.69761585231<br>SOL 4.32710759232955<br>SUSHI 95.9287829466349 | AVAX 5.05487297 | |
| 3.1.495393 | RYAN SINGODRONO | ADDRESS REDACTED | | | BTC 0.000000764152318875<br>CEL 12.3073662206703<br>ETH 0.00000028<br>USDC 8565.57219131381 | | |
| 3.1.495394 | RYAN SIOW | ADDRESS REDACTED | | | BTC 0.00000000363944266<br>CEL 106.365839508998<br>ETH 0.300976945759931 | | |
| 3.1.495395 | RYAN SIRIANN | ADDRESS REDACTED | | | BTC 0.0387670517142989<br>ETH 32.785199670292<br>USDC 99428.5359905157 | ETH 0.279876<br>USDC 30000 | |
| 3.1.495396 | RYAN SISSON | ADDRESS REDACTED | | | BTC 0.0000463706467770719<br>ETH 0.00323055132317855 | | |
| 3.1.495397 | RYAN SKARSTEN | ADDRESS REDACTED | | | AVAX 6.49446521962181<br>BTC 0.0317291917946671<br>DOT 12.7664478463048<br>MATIC 421.257743789258<br>SNX 10.4008849205477<br>UNI 6.83297583233114<br>XLM 0.419938782210918 | DOT 50 | |
| 3.1.495398 | RYAN SKEERS | ADDRESS REDACTED | | | BTC 0.00258991833417824<br>CEL 1.11618004727444<br>ETH 0.000184763650881164 | | |
| 3.1.495399 | RYAN SKILLINGSTAD | ADDRESS REDACTED | | | BTC 0.00126699754111971<br>XLM 1126.29487566013 | | |
| 3.1.495400 | RYAN SLABY | ADDRESS REDACTED | | | BTC 0.000913430867360664<br>USDC 3067.28680884286 | | |
| 3.1.495401 | RYAN SLATER | ADDRESS REDACTED | | | BTC 0.0000183669859434569<br>USDC 0.324897601657299 | BTC 0.000000000593048871<br>USDC 0.000000514637713949 | |
| 3.1.495402 | RYAN SLOAN | ADDRESS REDACTED | | | MATIC 0.002296148544912 | | |
| 3.1.495403 | RYAN SMALE | ADDRESS REDACTED | | | AVAX 6.71994291426824<br>BTC 0.0012975341156487<br>ETH 0.0974334614408381<br>MATIC 130.115432423101 | | |
| 3.1.495404 | RYAN SMALLWOOD | ADDRESS REDACTED | | | ADA 525.142788613988<br>BTC 0.00485576032021464<br>MATIC 164.398734000362 | | |
| 3.1.495405 | RYAN SMITH | ADDRESS REDACTED | | | BTC 0.000005955870530481<br>XLM 0.00855533345569196 | | |
| 3.1.495406 | RYAN SMITH | ADDRESS REDACTED | | | BTC 0.000219798756561691<br>DOT 0.150027593765749<br>ETH 0.0000474939179865359<br>SNX 0.00318896506390096<br>USDC 0.0832256565159445 | BTC 0.02770248 | |
| 3.1.495407 | RYAN SMITH | ADDRESS REDACTED | | | MATIC 0.226319259109185 | | |
| 3.1.495408 | RYAN SMITH | ADDRESS REDACTED | | | BTC 0.000001489781610701<br>ETH 0.0000447436006929859<br>USDC 7.35083579548713 | | |
| 3.1.495409 | RYAN SMITH | ADDRESS REDACTED | | | BTC 0.000000816242323208<br>MATIC 0.460333376181329 | | |
| 3.1.495410 | RYAN SMITH | ADDRESS REDACTED | | | ADA 100.390611<br>CEL 15.7347296016433 | | |
| 3.1.495411 | RYAN SMITH | ADDRESS REDACTED | | | BTC 0.140539248498749<br>ETH 1.08214956799919<br>LINK 26.254076257927<br>SOL 2.24140991007817<br>USDC 3204.21935520125 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.495412 | RYAN SMITH | ADDRESS REDACTED | | | AAVE 0.1091<br>ADA 363.87<br>BNB 1.21787154<br>BTC 0.137642136433339<br>CEL 199.75535356179<br>COMP 0.414271436696441<br>DASH 2.53271111286369<br>DOT 4.62676530012289<br>ETH 0.922206861250978<br>UNI 52.7216629014349<br>ZEC 3.00351279244088<br>ZRX 1297.54136952884 | | |
| 3.1.495413 | RYAN SMITH | ADDRESS REDACTED | | | 1INCH 18.5755912120247<br>AAVE 0.0896108755140525<br>ADA 0.151472094856851<br>BCH 0.000115125143786087<br>BTC 0.00003086294247707<br>CEL 102.624186213264<br>COMP 0.186889894727981<br>DASH 0.305615455341066<br>ETC 2.15052991292286<br>ETH 0.00062296802968612 6<br>LINK 0.00263788024754437<br>LTC 0.000110735048390378<br>MANA 0.00275831793397713<br>MATIC 0.00153157909239902<br>SNX 23.5023211113889<br>UNI 0.0043591529252596<br>USDT ERC20 0.284004018666733<br>XLM 0.0232218134491325 | | |
| 3.1.495414 | RYAN SMITH | ADDRESS REDACTED | | | BTC 0.000008144970871153<br>ETH 0.000006880855723634<br>XRP 1.3977700206982 | | |
| 3.1.495415 | RYAN SMITH | ADDRESS REDACTED | | | MATIC 442.604721946808<br>USDC 10.4339866758816 | | |
| 3.1.495416 | RYAN SMITH | ADDRESS REDACTED | | | ADA 173.917892131716<br>BCH 2.10343571247298<br>BTC 0.833558728754173<br>COMP 0.019594107158639<br>DOT 15.2182959382741<br>ETH 0.0011133065745025<br>LTC 4.13371513935795<br>MATIC 355.10333381676<br>SNX 110.574636784188<br>USDC 6.63480128307601<br>XLM 294.213495021743 | BTC 0.03884661 | |
| 3.1.495417 | RYAN SMITH | ADDRESS REDACTED | | | BTC 0.000000442735907179<br>DOT 0.347729021584802<br>ETH 0.00000209931011363<br>LINK 0.0263668844416497<br>MATIC 0.697337288052964<br>MCDAI 0.0994030074345851 | BTC 0.000000016639643777 | |
| 3.1.495418 | RYAN SMITH | ADDRESS REDACTED | | | ADA 0.0222647028629942<br>AVAX 0.000078616035205989<br>BTC 0.0117235837617832<br>DOT 0.00116230670967175<br>ETH 0.0420622955469686<br>LINK 0.000308202735480236<br>SOL 0.000181090539799949<br>USDC 64.5155509971287 | | |
| 3.1.495419 | RYAN SMITH | ADDRESS REDACTED | | | SNX 0.807287915259485<br>USDT ERC20 0.846459965188839 | | |
| 3.1.495420 | RYAN SMITH | ADDRESS REDACTED | | | BTC 0.066286921479085<br>DOT 88.6866914734327<br>MATIC 1310.80237128969<br>SNX 132.801585808711 | | |
| 3.1.495421 | RYAN SMOKE | ADDRESS REDACTED | | | BTC 0.0621937634738812<br>MCDAI 42.7211522826326<br>USDC 10959.0022757591 | | |
| 3.1.495422 | RYAN SMUSH | ADDRESS REDACTED | | | CEL 1.06836232539172 | | |
| 3.1.495423 | RYAN SNAGUSKI | ADDRESS REDACTED | | | BTC 0.000000249539042913<br>USDC 6.8566905657891 | | |
| 3.1.495424 | RYAN SNEDDON | ADDRESS REDACTED | | | BTC 0.106351765584275<br>CEL 1.79147709223671<br>DOT 15.607105887351<br>ETH 0.753001987408583<br>LTC 5.56826208060084<br>XRP 316.133384979575 | | |
| 3.1.495425 | RYAN SNUGGS | ADDRESS REDACTED | | | USDC 0.305115946346167 | USDC 0.0256885163184964 | |
| 3.1.495426 | RYAN SNYDER | ADDRESS REDACTED | | | BTC 0.000000917956895157<br>MATIC 136.20928769295<br>SOL 0.000027385549158542 | ADA 0.014<br>BTC 0.0000003<br>MATIC 34.801 | |
| 3.1.495427 | RYAN SNYDER | ADDRESS REDACTED | | | BTC 0.0174325547724276<br>MATIC 6.02429397186014<br>SGB 138.785124277168<br>XLM 2581.61825317305<br>XRP 0.450959482549878 | | |
| 3.1.495428 | RYAN SOJKA | ADDRESS REDACTED | | | CEL 1.07702780349332 | | |
| 3.1.495429 | RYAN SOLLEY | ADDRESS REDACTED | | | DASH 0.0580068713700733<br>EOS 2.26319059916794 | | |
| 3.1.495430 | RYAN SOMMERCORN | ADDRESS REDACTED | | | BTC 0.00000924755194657<br>XLM 15.4601745476994 | | |
| 3.1.495431 | RYAN SOMMERS | ADDRESS REDACTED | | | BTC 0.0465680236007183<br>ETH 0.375443891129786<br>SNX 18.5902685646126<br>USDC 7468.77905132127 | | |
| 3.1.495432 | RYAN SOMSKY | ADDRESS REDACTED | | | ADA 91.9908622300389<br>BTC 0.0087224906766466<br>COMP 0.0194242223046644<br>ETH 0.410355273880195<br>MATIC 14.536464735285<br>SNX 22.9665900514114 | | |
| 3.1.495433 | RYAN SONKIN | ADDRESS REDACTED | | | ADA 0.147321428073394<br>BTC 0.0242343905324731<br>DOT 33.6891054149505<br>ETH 0.907488406420175<br>LINK 0.00595571341531518<br>MANA 0.000705536082618267<br>MATIC 886.93040917726<br>USDT ERC20 0.421259681087415 | | |
| 3.1.495434 | RYAN SOO | ADDRESS REDACTED | | | BTC 0.00103615963924064<br>USDC 32.4482444368932 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.495435 | RYAN SOPA | ADDRESS REDACTED | | | BTC 0.000007356604298589<br>CEL 0.00862794206267881<br>COMP 0.000215013053464511<br>ETH 0.000025522577119679<br>LTC 0.000668580815160559<br>MCDAI 1.0965907809275<br>UNI 0.000631257138580216<br>USDC 0.0128907721683441<br>XLM 0.224498144763917 | | |
| 3.1.495436 | RYAN SORIANO | ADDRESS REDACTED | | | BTC 0.00116501229988553 | | |
| 3.1.495437 | RYAN SORRELS | ADDRESS REDACTED | | | BTC 0.00000065282344552 | | |
| 3.1.495438 | RYAN SOUDER | ADDRESS REDACTED | | | ADA 0.000714759153991399<br>BTC 0.000001130890713948<br>DOT 0.000406880371077705<br>ETH 1.16849719200544<br>LINK 1035.13661256954<br>MATIC 0.000154268450113307<br>SNX 0.000040562533523025 | ADA 1.06532704797638<br>BTC 0.000000621669509458<br>DOT 0.000495560480284254<br>MATIC 0.129976451688992<br>SNX 0.0179655636763882 | |
| 3.1.495439 | RYAN SOWELL | ADDRESS REDACTED | | | MATIC 0.011076219806193<br>MCDAI 0.0266461012122053<br>USDC 0.482131819018978 | | |
| 3.1.495440 | RYAN SPADAFORA | ADDRESS REDACTED | | | AVAX 1.72305811289744<br>BTC 0.0101111457075958<br>DOT 9.47825159921352<br>ETH 0.205205866541864 | | |
| 3.1.495441 | RYAN SPATZ | ADDRESS REDACTED | | | BTC 0.00108601879997419<br>ETH 0.211108166259383 | | |
| 3.1.495442 | RYAN SPAULDING | ADDRESS REDACTED | | | ADA 0.215874958696757<br>BTC 0.000017004086044067<br>USDC 0.192657093417807 | | |
| 3.1.495443 | RYAN SPENCER | ADDRESS REDACTED | | | BTC 0.000009846050938568<br>CEL 0.276867114812508<br>USDT ERC20 0.389162268303906<br>XLM 3.66633708572788 | | |
| 3.1.495444 | RYAN SPENCER | ADDRESS REDACTED | | | BTC 0.190561347610322<br>MCDAI 194.234016059834 | | |
| 3.1.495445 | RYAN SPENCER | ADDRESS REDACTED | | | ADA 0.0803445596229008<br>BTC 0.00783054804223702 | | |
| 3.1.495446 | RYAN SPIVACK | ADDRESS REDACTED | | | ADA 4226.13659741701<br>BTC 0.00193690375015339<br>ETH 1.33454857099203<br>USDC 13096.3146606214 | | |
| 3.1.495447 | RYAN SPLAIN | ADDRESS REDACTED | | | BTC 0.0000053019620456239<br>ETH 0.000056615619858507 | | |
| 3.1.495448 | RYAN SPLETTER | ADDRESS REDACTED | | | BTC 0.000005310847143818<br>MATIC 2.4472078750932<br>SNX 0.383330635872291 | | |
| 3.1.495449 | RYAN SPRICK | ADDRESS REDACTED | | | BTC 0.00656488925881467<br>ETH 0.180344110332468<br>USDC 434.966545622264<br>XTZ 12.2124593571301 | | |
| 3.1.495450 | RYAN SPROUL | ADDRESS REDACTED | | | BTC 0.00000068230687227<br>ETH 0.000082847349562001<br>USDC 20805.0741145191 | | |
| 3.1.495451 | RYAN SPURLIN | ADDRESS REDACTED | | | XLM 0.00520502080552436 | | |
| 3.1.495452 | RYAN SPYKSTRA | ADDRESS REDACTED | | | ETH 0.000231246488262494 | | |
| 3.1.495453 | RYAN ST PIERRE | ADDRESS REDACTED | | | ADA 0.349097819450333<br>BTC 0.00003392232626877<br>ETH 0.000545000293319431<br>LTC 0.000113363828958154 | | |
| 3.1.495454 | RYAN STAFFORD | ADDRESS REDACTED | | | BCH 0.0111193887921114<br>BTC 0.273844186186064<br>CEL 1111.84033894038<br>COMP 0.0572726348019068<br>DASH 0.0808285080574743<br>ETH 0.000073813792231921<br>LTC 0.000493603628836154<br>MATIC 6168.07287391845<br>USDC 0.0245060774110988<br>USDT ERC20 0.214390652264303 | BCH 0.00650079<br>CEL 3.15<br>LTC 0.000000008736480942 | |
| 3.1.495455 | RYAN STAFFORD WOOD | ADDRESS REDACTED | | | BTC 0.000218668071386069<br>USDC 9.47228134460971 | BTC 0.00138212073444005 | |
| 3.1.495456 | RYAN STALLINGS | ADDRESS REDACTED | | | BTC 0.000000294369874077<br>ETH 0.00000604892556893<br>USDC 0.0741217739784664 | | |
| 3.1.495457 | RYAN STANBURY | ADDRESS REDACTED | | | ADA 3048.06080888912<br>AVAX 18.8958521256443<br>BTC 0.587463244654291<br>ETH 0.89013637262906<br>LINK 182.624211801206<br>LTC 7.27028921916369<br>LUNC 13.1534412804459<br>MANA 1485.81799452901<br>MATIC 1547.5723859581<br>SOL 7.06095909265831<br>USDC 9082.74942467573 | BTC 0.00102572203602631 | |
| 3.1.495458 | RYAN STANCZYK | ADDRESS REDACTED | | | ADA 0.915713180625812<br>AVAX 0.000184373209907854<br>BTC 0.0000030996693666609<br>ETH 0.000026349383290857<br>MATIC 0.0028652145247819<br>SOL 0.000170991315263703<br>USDC 0.602453604160352<br>XLM 0.0337505606139063 | | |
| 3.1.495459 | RYAN STANLEY | ADDRESS REDACTED | | | ADA 1.26373132422396<br>BCH 0.000717585166728681<br>BTC 0.000002985197929772<br>DOT 0.0934605052286752<br>ETH 0.000008356705182353<br>MATIC 2.5918858686799 | | BTC 0.000000001214996668 |
| 3.1.495460 | RYAN STANLEY | ADDRESS REDACTED | | | AVAX 1.32955111618202<br>BTC 0.00481099610823041<br>DOT 13.5627761077009<br>LUNC 1.50103776874812<br>MATIC 42.9405985530996 | | |
| 3.1.495461 | RYAN STANLEY WALTON | ADDRESS REDACTED | | | ADA 0.075746775278544<br>AVAX 0.000026184974052294<br>BTC 0.000000354626531471<br>DOT 0.046432833365269<br>ETH 0.000002943119857559<br>LINK 0.00982151780131503<br>MATIC 0.532924371485833<br>USDC 0.0016311313327241 | ADA 0.000000333450668538<br>AVAX 0.024544264899366<br>BTC 0.000000008867159825<br>DOT 0.000000000085160292<br>USDC 1.5782466379304 | |
| 3.1.495462 | RYAN STANNETT | ADDRESS REDACTED | | | BTC 0.00023942<br>CEL 0.194454082530815 | | |
| 3.1.495463 | RYAN STAPLES | ADDRESS REDACTED | | | ADA 223.822020524608<br>BTC 0.000822542692192056 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.495464 | RYAN STAPLETON | ADDRESS REDACTED | | | BTC 0.000000316573078489<br>DASH 0.00353255799724358<br>SNX 0.100083252129658<br>XLM 0.57386646665553<br>XRP 0.000000251588718585 | | |
| 3.1.495465 | RYAN STARBACK | ADDRESS REDACTED | | | ETH 0.000078326097250141 | | |
| 3.1.495466 | RYAN STECKLY | ADDRESS REDACTED | | | BTC 0.268864112541734<br>ETH 0.182507828457685<br>USDC 36864.0800503768 | | |
| 3.1.495467 | RYAN STEED | ADDRESS REDACTED | | | USDT ERC20 163.690024120959 | | |
| 3.1.495468 | RYAN STEEL | ADDRESS REDACTED | | | AVAX 0.885331966493758<br>BTC 0.23915757121981<br>ETH 1.23845030207246<br>LUNC 2.68407128921778<br>USDC 10456.4598872578 | | |
| 3.1.495469 | RYAN STEEL | ADDRESS REDACTED | | | BTC 0.134039993613838<br>USDC 9.26994189055528 | | |
| 3.1.495470 | RYAN STEEN | ADDRESS REDACTED | | | ADA 204.598272686992<br>BTC 0.0495585973473099<br>ETH 1.19065535165593<br>MATIC 315.307528120375<br>ZRX 289.720415725966 | | |
| 3.1.495471 | RYAN STEGGELL | ADDRESS REDACTED | | | BTC 0.000276938665070171<br>ETH 0.000253645546035101<br>LTC 0.00650477096871041 | BTC 0.000000260715427731 | |
| 3.1.495472 | RYAN STEINAUER | ADDRESS REDACTED | | | AAVE 0.000000074921687165<br>ADA 0.000016332118950254<br>AVAX 0.0000035851887944709<br>BTC 0.103057512987847<br>DOT 0.0000248003995873359<br>ETH 1.08237967856854<br>LINK 0.000001848119724784<br>MANA 117.266211660214<br>MATIC 0.000218115409387881<br>SOL 0.000001972974078371<br>UNI 41.3358119431416<br>USDC 0.000758422757796191 | | AAVE 0.000171335489195645<br>ADA 0.0445703827785831<br>AVAX 0.00696483445248302<br>DOT 0.0310052675931664<br>LINK 0.011561181247462<br>MATIC 0.33715349665149<br>SOL 0.00399911739218924<br>USDC 1.19674489809395 |
| 3.1.495473 | RYAN STEMPSKI | ADDRESS REDACTED | | | ADA 545.072319404252<br>AVAX 4.75392919130251<br>BTC 0.299840167307206<br>CEL 0.284121480141639<br>DOT 81.8731542223626<br>ETH 2.20989000490764<br>GUSD 0.00623074692621434<br>KNC 43.4829175085209<br>LINK 110.98154401899<br>MANA 668.106346990325<br>MATIC 661.369226493375<br>SOL 19.1269762693664<br>USDC 0.28116093548838 | | |
| 3.1.495474 | RYAN STEPHEN VILLANI | ADDRESS REDACTED | | | AVAX 24.1080329531225<br>BTC 0.870823597835707<br>DOT 146.536632625013<br>ETH 1.92467062527692<br>LINK 220.52280889043<br>MATIC 2378.81069464778<br>SOL 102.53349727807 | | |
| 3.1.495475 | RYAN STEPHENS | ADDRESS REDACTED | | | BCH 0.177092182246727<br>BSV 0.0928676706922356<br>BTC 0.146474688121217<br>COMP 0.386231222000592<br>ETH 4.17063333634901<br>LINK 10.2325671853703<br>XRP 633.784665264344 | | |
| 3.1.495476 | RYAN STEPHENS | ADDRESS REDACTED | | | BTC 0.0297819134159966<br>ETH 0.369253056145752<br>LINK 81.6062493353607 | | |
| 3.1.495477 | RYAN STEPHENS | ADDRESS REDACTED | | | BTC 0.000000005364156704<br>CEL 0.551577992223256<br>MATIC 7.65059921 | | |
| 3.1.495478 | RYAN STEPHENSON | ADDRESS REDACTED | | | ADA 6493.16877358938<br>BTC 0.00008458165379176<br>CEL 49.2685813705993<br>DOT 160<br>ETH 0.000001868870142153<br>USDC 3.25848409070579<br>XRP 7974.60274039609 | | |
| 3.1.495479 | RYAN STERLING | ADDRESS REDACTED | | | CEL 30.5442029717727<br>XLM 240.767314121196 | | |
| 3.1.495480 | RYAN STERN | ADDRESS REDACTED | | | CEL 7.53654156386816<br>USDC 24.749574 | | |
| 3.1.495481 | RYAN STERNISHA | ADDRESS REDACTED | | | DOT 1.93305338600797 | | |
| 3.1.495482 | RYAN STERNKE | ADDRESS REDACTED | | | BTC 0.00700513498716608 | | |
| 3.1.495483 | RYAN STEVEN SHIELDS | ADDRESS REDACTED | | | BTC 0.00955782132053311<br>ETH 0.177903796391332<br>SNX 6.24424062376479 | | |
| 3.1.495484 | RYAN STEVENS | ADDRESS REDACTED | | | ADA 210.232025804862<br>BTC 0.00388852994001606<br>MCDAI 42.5573129243752 | | |
| 3.1.495485 | RYAN STEVENS | ADDRESS REDACTED | | | ADA 0.18523285429606<br>BTC 0.000003124625274491<br>USDC 0.0789711137699459<br>XLM 0.477697234328392 | | |
| 3.1.495486 | RYAN STEVENS | ADDRESS REDACTED | | | ADA 1859.48533674311<br>BTC 0.432201241168853<br>DOT 49.6408116878347<br>ETH 2.07855979433699<br>MATIC 619.970041731076<br>USDC 483.107668863656 | | |
| 3.1.495487 | RYAN STEWART | ADDRESS REDACTED | | | ADA 378.984530112236<br>BTC 0.000953180026604842<br>CEL 0.0216250403418721<br>ETH 0.885417551269535 | | |
| 3.1.495488 | RYAN STEWART ALTER | ADDRESS REDACTED | | | BTC 0.114823265996037<br>ETH 1.02551270895493 | BTC 0.00002932<br>ETH 0.1889462 | |
| 3.1.495489 | RYAN STEYN | ADDRESS REDACTED | | | ADA 127.408988<br>CEL 133.449366951384<br>DOT 0.06369054<br>ETH 0.09398953<br>LUNC 5<br>SOL 4.01002988698679 | | |
| 3.1.495490 | RYAN STICKEL | ADDRESS REDACTED | | | BAT 1028.42674762533<br>ETH 0.000051160355205675<br>LINK 102.996200229381<br>MATIC 307.542953586711 | | |
| 3.1.495491 | RYAN STIRLING | ADDRESS REDACTED | | | ETH 0.279504450083263 | | |
| 3.1.495492 | RYAN STOBER | ADDRESS REDACTED | | | BTC 0.00197920493891456<br>ETH 0.0311741830122089 | | BTC 0.000000002659860427 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.495493 | RYAN STODDARD | ADDRESS REDACTED | | | AAVE 0.425560151762649<br>ADA 1962.75038199346<br>BTC 0.0909093264725867<br>ETH 1.36357158503087<br>LINK 21.5200905697754<br>XLM 415.035552594032<br>XRP 146.998842<br>ZRX 131.922125689048 | | |
| 3.1.495494 | RYAN STODDART | ADDRESS REDACTED | | | BTC 0.00292342747611465<br>ETH 6.16887433373081<br>MATIC 1397.06815522839 | | |
| 3.1.495495 | RYAN STOKES | ADDRESS REDACTED | | | BTC 0.000000194803336238 | | |
| 3.1.495496 | RYAN STOKES | ADDRESS REDACTED | | | BTC 0.000012971089782288 | | |
| 3.1.495497 | RYAN STOKES | ADDRESS REDACTED | | | BTC 0.000001497325235255<br>USDC 0.0114172706130221<br>USDT ERC20 0.324076556182082 | | |
| 3.1.495498 | RYAN STOREY | ADDRESS REDACTED | | | BTC 0.00386938789108122<br>CEL 44.7578654030011<br>ETH 0.05027018 | | |
| 3.1.495499 | RYAN STORY | ADDRESS REDACTED | | | BTC 0.000051633522370676<br>ETH 0.000121567397289696<br>SNX 9.49513262269367<br>USDC 11.3917608416901 | | |
| 3.1.495500 | RYAN STOUT | ADDRESS REDACTED | | | BTC 0.000023533107509547<br>USDC 0.74076449794344<br>USDT ERC20 0.0805343950883765 | | |
| 3.1.495501 | RYAN STREET | ADDRESS REDACTED | | | BTC 0.000002293251794664<br>ETH 0.000002748909742545<br>LTC 0.00000411573924569599 | BTC 0.000000002932884119<br>LTC 0.000000000224877195 | |
| 3.1.495502 | RYAN STRELESKY | ADDRESS REDACTED | | | BTC 3.10537663029287<br>LINK 5617.02695676652<br>USDC 122.806416004422 | USDC 20 | |
| 3.1.495503 | RYAN STRINE | ADDRESS REDACTED | | | ADA 0.303836893674899<br>AVAX 0.00864755442957934<br>BTC 0.000017018711787109<br>EOS 0.0231609346797925<br>ETH 0.000000747636906845<br>LINK 0.0188186953045315<br>MATIC 0.00202601993369788<br>SOL 0.00886328004692307 | | BTC 0.000000005965743715<br>MATIC 1.21369478715994 |
| 3.1.495504 | RYAN STROUD | ADDRESS REDACTED | | | MANA 2.38813808281879<br>XTZ 6.29936113768226 | | |
| 3.1.495505 | RYAN STUBENRAUCH | ADDRESS REDACTED | | | BTC 0.602948280458622<br>ETH 0.826273536387429 | | BTC 0.00327557 |
| 3.1.495506 | RYAN STUDZINSKI | ADDRESS REDACTED | | | BTC 0.000009455084504365<br>CEL 1.13664894276467 | | |
| 3.1.495507 | RYAN STUEBER | ADDRESS REDACTED | | | BTC 0.00127587005610479<br>ETH 0.0912884743029884 | | |
| 3.1.495508 | RYAN STULTZ | ADDRESS REDACTED | | | AAVE 0.00103354367087314<br>DOT 0.01187302377233<br>LINK 0.0200584429342242<br>MATIC 0.325969209677903 | | |
| 3.1.495509 | RYAN SUAREZ | ADDRESS REDACTED | | | MATIC 3978.67756330174 | MATIC 762.23752127 | |
| 3.1.495510 | RYAN SUAREZ | ADDRESS REDACTED | | | BTC 0.00130456582750167<br>MATIC 606.700425656378 | | |
| 3.1.495511 | RYAN SUDHOFF | ADDRESS REDACTED | | | BTC 0.206245225692415 | | |
| 3.1.495512 | RYAN SUDWEEKS | ADDRESS REDACTED | | | ETH 0.000003004096517912 | | |
| 3.1.495513 | RYAN SUEN | ADDRESS REDACTED | | | BTC 0.00123714990330337<br>ETH 0.000114620375614912<br>GUSD 0.00725120226282466 | | |
| 3.1.495514 | RYAN SULLIVAN | ADDRESS REDACTED | | | ADA 0.218719762859593<br>BTC 0.0206594829805682<br>USDC 0.443230623811568 | ADA 0.000000609631415552 | |
| 3.1.495515 | RYAN SULLIVAN | ADDRESS REDACTED | | | BTC 0.0086642456718539<br>CEL 8.23712302297414<br>ETH 0.12714207542011<br>USDC 1.20027920702102 | | BTC 0.000700446512108376 |
| 3.1.495516 | RYAN SULLIVAN | ADDRESS REDACTED | | | ETH 0.107776408589335 | | |
| 3.1.495517 | RYAN SUMIDA | ADDRESS REDACTED | | | BTC 0.000992653733131378 | | |
| 3.1.495518 | RYAN SUMIDA | ADDRESS REDACTED | | | AAVE 0.00346653076175386<br>BTC 0.00699669549965182<br>CEL 0.173500876911318<br>ETH 3.01702262833465<br>MCDAI 0.0144048709390784<br>SNX 0.356218008334103 | | |
| 3.1.495519 | RYAN SUMNER | ADDRESS REDACTED | | | MATIC 651.621971897605 | | |
| 3.1.495520 | RYAN SUND | ADDRESS REDACTED | | | ADA 223.84123033808<br>AVAX 0.0291156680141988<br>BTC 0.138837207080676<br>ETH 1.67936946468731<br>USDC 2076.56775445691<br>XLM 1200.34400795096 | | BTC 0.007799622825 |
| 3.1.495521 | RYAN SUPLER | ADDRESS REDACTED | | | ETH 0.0000658281376021739 | | |
| 3.1.495522 | RYAN SUPLEVE | ADDRESS REDACTED | | | ADA 0.252544484467862<br>BTC 0.193568363288211<br>CEL 2.96421690580884<br>DOT 0.0636055602119339<br>ETH 0.000899516031895951 | | |
| 3.1.495523 | RYAN SUTHERLAND | ADDRESS REDACTED | | | CEL 0.112394417565984 | | |
| 3.1.495524 | RYAN SUTHERLAND | ADDRESS REDACTED | | | BTC 0.108588475803598<br>GUSD 43.3807032657781 | | |
| 3.1.495525 | RYAN SWANSON | ADDRESS REDACTED | | | BTC 0.00385326932224266<br>USDC 15300.6999277956 | USDC 3200 | |
| 3.1.495526 | RYAN SWINDLE | ADDRESS REDACTED | | | ADA 0.129705755094819 | | |
| 3.1.495527 | RYAN SWINFORD | ADDRESS REDACTED | | | XRP 28.83381 | | |
| 3.1.495528 | RYAN SYJUCO | ADDRESS REDACTED | | | BUSD 92.086668198953<br>USDT ERC20 22.8224714002499 | | |
| 3.1.495529 | RYAN SYNCHYSHYN | ADDRESS REDACTED | | | BTC 0.000002553697053564<br>MATIC 0.00851586777369042 | | |
| 3.1.495530 | RYAN SYNNOTT | ADDRESS REDACTED | | | CEL 0.0605708152539325 | | |
| 3.1.495531 | RYAN SZYMANSKI | ADDRESS REDACTED | | | AAVE 0.00137352607142241<br>BAT 0.0158605320760901<br>BTC 0.0406592087472572<br>LINK 0.0113755322468848<br>MANA 0.00641216513336682<br>MATIC 0.122782971645085 | | |
| 3.1.495532 | RYAN T BOH | ADDRESS REDACTED | | | BNB 0.00108161568297432<br>BTC 0.000566415194285727<br>ETH 0.000002689300423519<br>USDC 16.0552584421663 | | |
| 3.1.495533 | RYAN T DILLARD | ADDRESS REDACTED | | | AVAX 0.131152065976181<br>BTC 0.000417113582573158<br>MATIC 3.33132697249497<br>SOL 0.0292945662138532 | AVAX 96.7384701993535<br>BTC 0.476173734427425<br>MATIC 1777.41726213652<br>SOL 22.3294511497942 | |
| 3.1.495534 | RYAN T HAMPTON | ADDRESS REDACTED | | | ADA 205.885131920281<br>BTC 0.0109814005340086<br>ETH 0.0965282906387578<br>USDT ERC20 83.010938661595 | BTC 0.000253079721333906 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.495535 | RYAN T STAHLE | ADDRESS REDACTED | | | BTC 0.00001934709779421<br>LUNC 10.853656175455<br>SOL 10.2226330963554 | BTC 0.000000000730442684 | |
| 3.1.495536 | RYAN TABER | ADDRESS REDACTED | | | AAVE 0.000828561883315876<br>BTC 1.10349496997893<br>CEL 177.417573228319<br>ETH 0.000177289306267803<br>MATIC 0.81451086735761<br>USDT ERC20 3.31807716948904 | USDT ERC20 0.000064557118835774 | |
| 3.1.495537 | RYAN TACKETT | ADDRESS REDACTED | | | DASH 8.14549143925723 | | |
| 3.1.495538 | RYAN TAG | ADDRESS REDACTED | | | BTC 0.000000191893292673<br>ETH 0.000418125989981988 | | |
| 3.1.495539 | RYAN TAN | ADDRESS REDACTED | | | CEL 140.230680110296<br>ETH 21.2009485228025 | | |
| 3.1.495540 | RYAN TAN | ADDRESS REDACTED | | | ADA 0.589342896589413<br>BTC 0.00108867461173628<br>ETH 1.42898560034608<br>MATIC 684.457139122358<br>USDT ERC20 1051.3732566238 | | |
| 3.1.495541 | RYAN TAN | ADDRESS REDACTED | | | AAVE 4.68422505457958<br>BTC 0.00114515809471017<br>ETH 0.303326887523698<br>LINK 16.876854613322 | | |
| 3.1.495542 | RYAN TAN | ADDRESS REDACTED | | | CEL 1.09140142619323<br>XLM 96.5508673083454 | | |
| 3.1.495543 | RYAN TAN | ADDRESS REDACTED | | | ADA 0.143032500020011<br>BNB 0.00146300981794046<br>BTC 0.00173193555258444<br>CEL 0.188383680548126<br>ETH 0.000198883634907313<br>USDT ERC20 0.547880398178635 | | |
| 3.1.495544 | RYAN TAN | ADDRESS REDACTED | | | BTC 0.00059203408144818<br>CEL 22.1583709472585<br>USDT ERC20 5.43693030968587 | | |
| 3.1.495545 | RYAN TAN | ADDRESS REDACTED | | | BTC 0.000017014879383311<br>ETH 0.00132612983387369<br>MATIC 524.068982764427 | | |
| 3.1.495546 | RYAN TAN | ADDRESS REDACTED | | | BTC 0.000012664885444107<br>BUSD 0.0569793016978476<br>CEL 0.111952216033665<br>ETH 0.00140774613594285<br>PAXG 0.0022395469414276<br>USDC 0.690802946501469<br>XRP 0.000000265020175668 | | |
| 3.1.495547 | RYAN TAN | ADDRESS REDACTED | | | CEL 1.19374014454153 | | |
| 3.1.495548 | RYAN TAN | ADDRESS REDACTED | | | BTC 0.000000668472219002<br>DOT 0.00291295675314387<br>ETH 0.000092605350571751<br>USDC 0.156313356607294 | | |
| 3.1.495549 | RYAN TANCREDI | ADDRESS REDACTED | | | BTC 0.889663651252326<br>CEL 1.12596390384066<br>COMP 0.000036299174911793<br>DASH 0.000002872825895253<br>ETH 0.122895461518051<br>LINK 1.08293135632745<br>LTC 0.000069304256932605<br>SNX 14.5540998744338<br>USDC 957.614316214<br>ZRX 0.00216516636390229 | COMP 0.000096452501719471<br>DASH 0.00605124825572766<br>ETH 0.0276602809200347<br>LINK 0.631094956296736<br>LTC 0.000071019707224784<br>SNX 0.00541904719891515<br>USDC 31604.952<br>ZRX 0.013617376924108 | |
| 3.1.495550 | RYAN TANG | ADDRESS REDACTED | | | BTC 0.000042461660321209 | | |
| 3.1.495551 | RYAN TANG | ADDRESS REDACTED | | | BTC 0.00000259285121437<br>BUSD 2.06990884939681<br>CEL 0.111825011794494 | | |
| 3.1.495552 | RYAN TAPLIN | ADDRESS REDACTED | | | BTC 0.508795450887309<br>DASH 2.08254393352833<br>DOT 77.5095315796814<br>EOS 0.0567977942157771<br>ETH 8.32624152540317<br>MATIC 798.99060831535<br>OMG 0.00441526858420043<br>USDC 0.000330596909094414<br>XLM 0.232984919028689<br>ZEC 2.03475850043839 | | |
| 3.1.495553 | RYAN TARANTO | ADDRESS REDACTED | | | AVAX 22.4774007286086<br>SOL 4.13399653676854 | | |
| 3.1.495554 | RYAN TASCAS | ADDRESS REDACTED | | | ADA 0.0978248281628633<br>BTC 0.000001388283000672<br>CEL 0.389507910883<br>LINK 0.026886431165561<br>SOL 0.000235254455141147<br>USDC 0.00105996121921636 | | |
| 3.1.495555 | RYAN TATTERSALL | ADDRESS REDACTED | | | CEL 0.153833971468901<br>USDC 0.0144734278189135<br>XRP 15.9014146737275 | | |
| 3.1.495556 | RYAN TAUB | ADDRESS REDACTED | | | ADA 0.331914044960625<br>BTC 0.000000162538484215<br>ETH 0.0000012961931936339<br>SGB 979.624727764273<br>USDC 0.0431105242504146 | BTC 0.000000899522603943<br>ETH 0.000000236390773502 | |
| 3.1.495557 | RYAN TAUZIN | ADDRESS REDACTED | | | BTC 0.00000358758632810999<br>CEL 1.12049732632044 | | |
| 3.1.495558 | RYAN TAWNEY | ADDRESS REDACTED | | | BTC 0.00819267100455174<br>ETH 0.0471977927729566<br>USDC 222.077808105482<br>XLM 2091.42876802134 | | |
| 3.1.495559 | RYAN TAY | ADDRESS REDACTED | | | BNB 0.00209132833767102<br>BTC 0.000005925242675243 | | |
| 3.1.495560 | RYAN TAYLOR | ADDRESS REDACTED | | | MATIC 0.200223698989379 | MATIC 0.0124335955826653 | |
| 3.1.495561 | RYAN TAYLOR | ADDRESS REDACTED | | | BTC 0.000026299721793265<br>ETH 0.000391159281201096<br>LTC 0.000549985918486913 | | |
| 3.1.495562 | RYAN TAYLOR | ADDRESS REDACTED | | | AAVE 0.000181703310220156<br>GUSD 3.42015861491555<br>LINK 0.00149876967128694 | | |
| 3.1.495563 | RYAN TAYLOR | ADDRESS REDACTED | | | BTC 0.000000000879764015<br>CEL 3.76318663238752<br>LINK 0.00156716130130493<br>USDC 1.05530693131215 | | |
| 3.1.495564 | RYAN TAYLOR | ADDRESS REDACTED | | | BTC 0.00000164450795014<br>CEL 0.0890502787353276<br>ETH 0.000021081560973067<br>LUNC 0.000631844557148056<br>MATIC 0.000865273677056308<br>OMG 0.00448259821597214<br>SNX 0.165161224288457 | | |
| 3.1.495565 | RYAN TAYLOR | ADDRESS REDACTED | | | MATIC 1.10976919077765 | MATIC 0.000000698043221675 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.495566 | RYAN TAYLOR | ADDRESS REDACTED | | | ADA 799.05306963552<br>BTC 0.000022871238409837<br>DOT 0.0416142270824983<br>ETH 0.000266264578002117<br>MATIC 364.589937374073<br>XLM 940.984243888014 | | |
| 3.1.495567 | RYAN TAYLOR | ADDRESS REDACTED | | | CEL 1.08722805308495 | | |
| 3.1.495568 | RYAN TAYOR | ADDRESS REDACTED | | | ETH 0.089613057184849 | | |
| 3.1.495569 | RYAN TEAGUE | ADDRESS REDACTED | | | BTC 0.000006434588098779<br>USDC 0.102024516829995 | | |
| 3.1.495570 | RYAN TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000000733758372239<br>COMP 0.00000840219741768299<br>LINK 0.0578999370222252<br>USDC 0.0286790509419014 | | |
| 3.1.495571 | RYAN TEMPLET | ADDRESS REDACTED | | | BTC 0.000001598692896922<br>LTC 0.000130556043609715<br>USDC 0.801965993403554 | | |
| 3.1.495572 | RYAN TEO | ADDRESS REDACTED | | | BTC 0.000017239890088305<br>CEL 0.860074446049971<br>USDC 0.00219612280890554 | | |
| 3.1.495573 | RYAN TEO | ADDRESS REDACTED | | | ADA 214.584157944613<br>BTC 0.00000153677443786<br>USDC 0.236718482076413 | | |
| 3.1.495574 | RYAN TERRELL | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.495575 | RYAN TERRENCE BAROWS | ADDRESS REDACTED | | | BTC 0.000032628411311402<br>ETH 0.00028390448246087<br>SOL 0.0109162520129464 | BTC 0.000000006508351688<br>SOL 0.000000000472295118 | |
| 3.1.495576 | RYAN TESLIK | ADDRESS REDACTED | | | MATIC 366.367902620431 | | |
| 3.1.495577 | RYAN TEVES | ADDRESS REDACTED | | | BTC 0.0000192823982895369<br>ETH 0.000239800784510193<br>MATIC 0.358112750347486 | BTC 0.000000357042138602 | |
| 3.1.495578 | RYAN TEW | ADDRESS REDACTED | | | BTC 0.000000168534416119<br>DASH 0.0013850681404902<br>EOS 0.00794073449381252<br>ETH 0.00000241084290662999<br>MATIC 0.0601129522126362<br>XLM 0.0359016307821068<br>ZEC 0.000571395405465369 | | |
| 3.1.495579 | RYAN THAM | ADDRESS REDACTED | | | BTC 0.000003021543107648<br>DOT 292.089623360744<br>ETH 1.40347479113101<br>LTC 0.00115106272606152<br>MCDAI 0.0280370637536388<br>USDT ERC20 0.0682348584988248 | | |
| 3.1.495580 | RYAN THEUERKORN | ADDRESS REDACTED | | | BTC 0.000000847707236703<br>CEL 28.1771902204717<br>ETH 0.00193240030022669<br>MATIC 165.030396147705 | | |
| 3.1.495581 | RYAN THOMAS | ADDRESS REDACTED | | | BTC 0.000000003612062382<br>CEL 0.00269940455386347<br>SGB 160.544604018992 | | |
| 3.1.495582 | RYAN THOMAS | ADDRESS REDACTED | | | BTC 0.000244761105513044 | BTC 0.000000002341633232 | |
| 3.1.495583 | RYAN THOMAS | ADDRESS REDACTED | | | ADA 0.695193281404661<br>AVAX 5.60884681077659<br>BTC 0.00134195263312419<br>CEL 6.95792893137081<br>DOT 67.457<br>ETH 0.000180453836460603<br>XRP 499.5 | | |
| 3.1.495584 | RYAN THOMAS | ADDRESS REDACTED | | | BTC 0.871788980018659<br>ETH 4.03783309304125 | | |
| 3.1.495585 | RYAN THOMAS CARPENTER | ADDRESS REDACTED | | | BTC 0.135748437918959<br>ETH 1.44750263109161<br>MATIC 596.823553953405<br>USDC 56081.2110761405 | ETH 1.25327893 | |
| 3.1.495586 | RYAN THOMAS DOUGLASS | ADDRESS REDACTED | | | AAVE 3.92785571659246<br>BTC 0.0414097588776484<br>ETH 0.831793784784089 | ETH 2 | |
| 3.1.495587 | RYAN THOMAS GUTIERREZ | ADDRESS REDACTED | | | ETH 0.00162868089823233 | | |
| 3.1.495588 | RYAN THOMAS SLOPER | ADDRESS REDACTED | | | AAVE 4.67075512942116<br>BTC 0.476656528818783<br>CEL 184401.087464259<br>DASH 28.9742152187987<br>ETH 0.00511377<br>LINK 97.4330428538333<br>SNX 813.722266387289<br>TUSD 1205.66576581475<br>UNI 122.967834811949<br>USDC 25447.3335724223<br>ZEC 32.8987584970957 | MATIC 0.000004992543736986<br>USDC 0.683 | |
| 3.1.495589 | RYAN THOMAS WHITE | ADDRESS REDACTED | | | ADA 1269.19811672983<br>BCH 6.4562327386126<br>BTC 1.13657350062748<br>CEL 8049.26461323224<br>DOT 71.7274000684759<br>ETH 3.68695046085251<br>SOL 97.5540183176139<br>XRP 1644.14778 | | |
| 3.1.495590 | RYAN THOMPSON | ADDRESS REDACTED | | | ADA 1.81258157476407<br>AVAX 0.0749962259396736<br>BTC 0.0348647032266998<br>DOT 0.354200525820675<br>ETH 0.00354817228325213<br>GUSD 264.264993817249<br>LUNC 5.05225827992966<br>MANA 0.0737188804612556<br>MATIC 5.16833704271826<br>SOL 0.0386367505928909<br>USDC 22.6395543403848 | AVAX 0.000192329219863328<br>DOT 0.187191378592075<br>ETH 0.000000625608113872<br>MATIC 0.00482072898209898<br>SOL 0.00128051010680792<br>USDC 0.019 | |
| 3.1.495591 | RYAN THOMPSON | ADDRESS REDACTED | | | BTC 0.0399194110080573<br>ETH 0.0700235780262637<br>SNX 167.337178063737 | | |
| 3.1.495592 | RYAN THOMPSON | ADDRESS REDACTED | | | BTC 0.00129548761503935<br>MATIC 1097.80354990919 | | |
| 3.1.495593 | RYAN THOMPSON | ADDRESS REDACTED | | | BTC 0.00331222197414669<br>MATIC 3.0970309912476<br>MCDAI 360.304774650702<br>SNX 26.5019474142495<br>USDC 215.211992737982<br>XLM 1744.34723819443 | | |
| 3.1.495594 | RYAN THOMPSON-MILLER | ADDRESS REDACTED | | | BTC 0.0666699571861493<br>USDC 21.692313118364 | | |
| 3.1.495595 | RYAN THORNHILL | ADDRESS REDACTED | | | MATIC 0.438305385099487 | | |
| 3.1.495596 | RYAN THORNTON | ADDRESS REDACTED | | | ADA 503.126263895118<br>BTC 0.137874897495938<br>ETH 3.16141395933622<br>MATIC 407.918697547567<br>SOL 6.20284513759815 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.495597 | RYAN THRUPP | ADDRESS REDACTED | | | BTC 0.000000952465431717<br>CEL 11.3932860815952<br>LINK 934.512416194181 | | |
| 3.1.495598 | RYAN THUMSER | ADDRESS REDACTED | | | BTC 0.000001792078025737<br>ETH 0.000019949862398736<br>LINK 0.00330777388799644<br>MATIC 0.102333166222748 | | |
| 3.1.495599 | RYAN TIBERIA | ADDRESS REDACTED | | | ADA 0.445744341525819<br>BTC 0.00121456670752511<br>LINK 153.705925330642 | | |
| 3.1.495600 | RYAN TIETJEN | ADDRESS REDACTED | | | ADA 98.9314132585046<br>BTC 0.000019708124816337<br>ETH 0.000173216622373791<br>LTC 0.650766073136617 | | |
| 3.1.495601 | RYAN TILLEY | ADDRESS REDACTED | | | BTC 0.216623115369668<br>ETH 2.0975392244182<br>USDC 1061.28878099831 | | |
| 3.1.495602 | RYAN TIMOTHY DAILY | ADDRESS REDACTED | | | BTC 0.000000073302809195<br>ETH 0.000000728185858208<br>MATIC 0.326214193021414<br>USDC 0.0016844568652802 | BTC 0.0000000008134837<br>ETH 0.000568476025433677<br>USDC 1.11618954189913 | |
| 3.1.495603 | RYAN TINI | ADDRESS REDACTED | | | BTC 0.000152963735182026 | BTC 0.000000336265069917<br>DOT 0.0000999446 | |
| 3.1.495604 | RYAN TINNEY | ADDRESS REDACTED | | | BTC 0.112163393826022<br>CEL 2043.13923491047<br>COMP 0.175476794298365<br>DOT 28.3360743453965<br>EOS 3.49320019874994<br>ETH 0.00861955846902065<br>SNX 169.096698626591<br>UNI 52.2894216819109<br>USDT ERC20 5.10191911869202<br>XLM 93.4319279932506<br>ZEC 0.0798045300501998 | CEL 1.43050854207035<br>ETH 0.000000732358676635<br>XRP 0.000000162788095303 | |
| 3.1.495605 | RYAN TINNEY | ADDRESS REDACTED | | | AAVE 4.17890608414587<br>ADA 2451.1475065821<br>BTC 0.151507352033537<br>DASH 6.35483717101997<br>LINK 17.0239450394576<br>LTC 2.17359755682733<br>MATIC 1782.78630918868<br>XLM 4030.76360708897 | | |
| 3.1.495606 | RYAN TIU | ADDRESS REDACTED | | | BTC 0.000452819447304555 | | |
| 3.1.495607 | RYAN TOBIAS MEFFERT | ADDRESS REDACTED | | | ADA 256.928010160214<br>AVAX 3.62980671908124<br>BTC 0.531229400661958<br>CEL 3709.37716452232<br>DASH 0.000115163133579418<br>DOT 326.52885271713<br>ETH 1.9325789230919<br>MCDAI 42.3776808842391<br>SNX 3.78638628397398<br>SOL 21.4704992992633<br>USDC 9.02774200081616<br>XLM 0.0917233396961391<br>XRP 260.39975 | | |
| 3.1.495608 | RYAN TOBIN | ADDRESS REDACTED | | | ADA 74.658468<br>BTC 0.046914454531602<br>CEL 67.6114873577685<br>DOT 52.54912225<br>ETH 0.845585351741694<br>LTC 0.499819323643953<br>MATIC 690.737620122947<br>SOL 8.0734297 | | |
| 3.1.495609 | RYAN TODD | ADDRESS REDACTED | | | BTC 0.00123472146479075<br>TAUD 12815.4999373416 | | |
| 3.1.495610 | RYAN TOH | ADDRESS REDACTED | | | BTC 0.00121184518555961<br>CEL 0.90681281118538<br>USDT ERC20 2.38449589913344 | | |
| 3.1.495611 | RYAN TOMPKINS | ADDRESS REDACTED | | | BTC 0.000000010177792075<br>ETH 0.000002106395026093 | | |
| 3.1.495612 | RYAN TONINI | ADDRESS REDACTED | | | BTC 0.000006250460620479<br>CEL 2.06475735495762<br>ETH 0.00004176971178825<br>USDC 4.78409671204605 | | |
| 3.1.495613 | RYAN TOOHY | ADDRESS REDACTED | | | MATIC 1560.44084162275 | | |
| 3.1.495614 | RYAN TORGESON | ADDRESS REDACTED | | | BTC 0.000000439086548628<br>ETH 0.000001950436135539<br>USDC 0.104074674863801 | | |
| 3.1.495615 | RYAN TORNAI | ADDRESS REDACTED | | | ADA 270.328366276159<br>ETH 0.0622784065223202 | BTC 0.00051567<br>ETH 0.007508 | |
| 3.1.495616 | RYAN TORRES | ADDRESS REDACTED | | | BSV 0.000002788672154081<br>EOS 0.00228339653113329<br>KNC 3.30260843395401<br>XLM 0.0568180497805239 | | |
| 3.1.495617 | RYAN TOTO | ADDRESS REDACTED | | | USDC 0.0340427390730769 | | |
| 3.1.495618 | RYAN TOWER | ADDRESS REDACTED | | | MATIC 0.654073467176428 | | |
| 3.1.495619 | RYAN TOWERS | ADDRESS REDACTED | | | BCH 0.000380856358476816<br>BTC 0.0000348362440689989<br>COMP 0.0563531571331424<br>DASH 0.385537642684382<br>ETH 0.000322897521563376<br>MCDAI 2.31630808054081<br>USDC 2.84363783733583 | | |
| 3.1.495620 | RYAN TOWNSEND | ADDRESS REDACTED | | | BTC 0.00504741983586723<br>DASH 1.61081303187009<br>DOT 1.873252133071<br>ETH 0.0491687459705723<br>USDC 913.357644810454<br>XLM 854.911733590811 | | |
| 3.1.495621 | RYAN TRAVIS | ADDRESS REDACTED | | | CEL 1.07588876997148<br>XLM 0.010270393085157 | | |
| 3.1.495622 | RYAN TREGEA | ADDRESS REDACTED | | | BTC 0.150695562418335<br>CEL 26.5483706537041<br>USDT ERC20 73.0026554402729 | | |
| 3.1.495623 | RYAN TRENH | ADDRESS REDACTED | | | BTC 0.000545486943328211 | | |
| 3.1.495624 | RYAN TRENH | ADDRESS REDACTED | | | BTC 0.000727168330699169<br>USDC 0.549599251850918 | | |
| 3.1.495625 | RYAN TRENH | ADDRESS REDACTED | | | BTC 0.00127357000975034<br>USDC 0.362623803523135 | | |
| 3.1.495626 | RYAN TRICHE | ADDRESS REDACTED | | | BTC 0.00747585883448253<br>ETH 0.0503224425202119<br>GUSD 0.00597867768376104<br>USDC 0.000936374235166267 | | |
| 3.1.495627 | RYAN TRICKEY | ADDRESS REDACTED | | | EOS 0.00193412014202154 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.495628 | RYAN TRIPP | ADDRESS REDACTED | | | 1INCH 0.174978652108167<br>ADA 1.15915807371719<br>AVAX 107.4888755811<br>BTC 0.00101334265487871<br>CEL 9.82149959309405<br>DOT 0.304183401103726<br>ETH 0.0181077799672297<br>LINK 0.040872493012186<br>MATIC 7.71012472274859<br>SUSHI 714.4085252144<br>UNI 0.0137594221754442<br>USDC 0.0896841936637515 | BTC 0.000000000495699368 | |
| 3.1.495629 | RYAN TRISNOJOYO | ADDRESS REDACTED | | | ADA 1.29971820799532<br>BTC 0.000108918421302204<br>CEL 1.13162670234074<br>ETH 0.000000227654015049 | | |
| 3.1.495630 | RYAN TROTTER | ADDRESS REDACTED | | | BTC 0.000008141467445984<br>LTC 0.000141751842858378<br>XLM 0.00779308749068405<br>XRP 0.000000907772444878 | | |
| 3.1.495631 | RYAN TROTTIER | ADDRESS REDACTED | | | BTC 0.000000006605764196<br>ETH 0.000033309818256363<br>SNX 0.00626576538163393<br>USDC 0.0016011179824995 | BTC 0.000010306956639097<br>ETH 0.000000484069344233<br>SNX 0.00245292176093182<br>USDC 0.000000435619496792 | |
| 3.1.495632 | RYAN TROY | ADDRESS REDACTED | | | AAVE 2.298702592328<br>ADA 649.180121625071<br>AVAX 1.42844714632452<br>BTC 0.520623538966244<br>DOT 32.3680605121822<br>ETH 2.56155082816968<br>LINK 52.3859358916312<br>LTC 0.000047086967565531<br>MATIC 1075.30257795939<br>SOL 20.8276048313358<br>UNI 14.5931478516248<br>XRP 1004.405771 | | |
| 3.1.495633 | RYAN TRUITT | ADDRESS REDACTED | | | BTC 0.297375890827997<br>GUSD 8.64319260851347<br>LINK 2069.79078738055<br>MCDAI 17.6623165165524 | BTC 0.000585787789630849 | |
| 3.1.495634 | RYAN TRUNNELL | ADDRESS REDACTED | | | SGB 2720.81455622073<br>XRP 18183.9278235623 | | |
| 3.1.495635 | RYAN TSE | ADDRESS REDACTED | | | BTC 0.000068883939804509<br>ETH 0.000026122532466321 | | |
| 3.1.495636 | RYAN TSU | ADDRESS REDACTED | | | ADA 0.142974472830427<br>BTC 0.000000966663532498<br>USDC 0.218603655147738 | | |
| 3.1.495637 | RYAN TUCKER | ADDRESS REDACTED | | | BTC 0.000229665065263661<br>CEL 1.15116892753898<br>LTC 1.130506223417<br>MCDAI 0.000000108077251605<br>XLM 89.3966664434997<br>ZEC 0.00972519371064203 | BTC 0.000000007150708361<br>ZEC 0.000000009934953262 | |
| 3.1.495638 | RYAN TURANO | ADDRESS REDACTED | | | AAVE 0.278711138060593<br>ADA 1015.05107873061<br>BAT 17.9085969540447<br>BTC 0.0269335939355446<br>CEL 13.6834706250593<br>LTC 0.196436511095855<br>MATIC 368.161954363891<br>OMG 9.086454761282<br>UNI 1.75036494815272<br>USDC 18.2157612771363<br>XLM 105.333910523314 | | |
| 3.1.495639 | RYAN TURCO | ADDRESS REDACTED | | | BTC 1.19610162753435<br>CEL 536.059279095211<br>ETH 0.000000008881106512<br>LINK 0.000006593550299315<br>MATIC 8.53692730567267<br>USDC 0.000933762137568378 | | CEL 0.63052333659768<br>ETH 0.000006852338876942<br>LINK 0.017109578681366<br>USDC 0.00684173587508561 |
| 3.1.495640 | RYAN TURNER | ADDRESS REDACTED | | | ADA 0.159996539971162<br>BTC 0.000015443663763738<br>MATIC 5.83543852568054 | | |
| 3.1.495641 | RYAN TURNER | ADDRESS REDACTED | | | DOT 101.117676901125<br>LTC 0.0025543689072674<br>MATIC 2887.66339790785<br>XLM 2166.81364948641 | | |
| 3.1.495642 | RYAN TWOREK | ADDRESS REDACTED | | | BAT 0.892527718853813<br>BTC 0.000000316329282934<br>ETH 0.000091668762735049<br>UNI 0.00803254772254094<br>XLM 1.90579064259781 | | |
| 3.1.495643 | RYAN UGOLINI | ADDRESS REDACTED | | | BTC 0.000000517651897722<br>CEL 0.470679337915963<br>SOL 0.000130183439672531 | | |
| 3.1.495644 | RYAN UNRUH | ADDRESS REDACTED | | | BTC 0.00218694553615849 | | |
| 3.1.495645 | RYAN UR | ADDRESS REDACTED | | | BTC 0.160406376281219<br>ETH 2.82236863042574<br>MANA 625.452748342275 | | |
| 3.1.495646 | RYAN URIE | ADDRESS REDACTED | | | CEL 0.0423633444279589<br>SNX 0.28494214765806 | | |
| 3.1.495647 | RYAN UTTERBACK | ADDRESS REDACTED | | | ADA 828.362317060364<br>AVAX 0.160165450933548<br>BTC 0.0531497488350289<br>DOT 291.664894213676<br>ETC 0.0039968977910849<br>LINK 98.254636300471<br>LTC 0.00657203807126807<br>MATIC 325.969315657263<br>UNI 0.00879744708356296<br>USDC 5.51089845500111 | | |
| 3.1.495648 | RYAN VALLIS | ADDRESS REDACTED | | | BTC 0.000447943776855943<br>CEL 1.11783510993887<br>SGB 14.8999878940493<br>XRP 97.4666208707533 | | |
| 3.1.495649 | RYAN VAN DEN NIEUWENDIJK | ADDRESS REDACTED | | | ADA 285.714925935107<br>BNB 1.67803233225301<br>BTC 0.000009240312307772<br>CEL 257.240367569886<br>USDT ERC20 9754.05666<br>XRP 800 | | |
| 3.1.495650 | RYAN VAN DER HOUT | ADDRESS REDACTED | | | BTC 0.00120468522516709<br>CEL 524.540039969212<br>DOT 24.9702<br>USDC 0.000000084196243933 | | |
| 3.1.495651 | RYAN VAN ECHO | ADDRESS REDACTED | | | USDC 261.514835534561 | | |
| 3.1.495652 | RYAN VAN HIEU HA | ADDRESS REDACTED | | | BTC 0.0103289430001094<br>ETH 0.0258868959931611 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.495653 | RYAN VAN HORN | ADDRESS REDACTED | | | BTC 0.000137422007212491<br>GUSD 5.06387380298125<br>USDC 453.337868012942<br>ZEC 0.000197516878120071 | BTC 0.000000001409549209<br>ZEC 2.21264071842391 | |
| 3.1.495654 | RYAN VAN PATTEN | ADDRESS REDACTED | | | BCH 0.0050031278109483<br>BTC 0.0117078281813621<br>LTC 0.00208649617211424 | BCH 0.00018931 | |
| 3.1.495655 | RYAN VAN WITZENBURG | ADDRESS REDACTED | | | CEL 0.0594568045600792<br>LINK 20398.548330106<br>USDC 26.821137583479 | | |
| 3.1.495656 | RYAN VANDERPOL | ADDRESS REDACTED | | | BTC 0.000458349807117983<br>USDC 230.7624419233 | | |
| 3.1.495657 | RYAN VANDIJK | ADDRESS REDACTED | | | BTC 0.124989791357361<br>ETH 1.48482625054039 | | |
| 3.1.495658 | RYAN VANEVENHOVEN | ADDRESS REDACTED | | | BCH 0.000274314120068022<br>BTC 0.00000747000915674<br>DOT 0.104858153356914<br>ETH 0.000192423951240658<br>MATIC 0.453642442076658<br>SOL 0.00650149724749624<br>USDC 0.242192230705064 | BCH 0.000000980566354308<br>BTC 0.000000029106792645<br>DOT 0.000000088510349902<br>ETH 0.000000165323616747<br>MATIC 0.000000911428073504<br>SOL 0.000000218208444175<br>USDC 0.00575589828287497 | |
| 3.1.495659 | RYAN VANGELL | ADDRESS REDACTED | | | BTC 1.00192714893184<br>ETH 2.56378742512289 | | |
| 3.1.495660 | RYAN VANGILDER | ADDRESS REDACTED | | | BTC 0.000000828417443439<br>ETH 0.000004948760876379<br>SOL 0.000096790828996387<br>USDC 0.0556573993374557<br>USDT ERC20 0.0301804563810527 | BTC 0.000000732960879719<br>ETH 0.000000802610406178<br>SOL 0.00000075719310095<br>USDC 0.00455173477699176<br>USDT ERC20 0.00270369145884615 | |
| 3.1.495661 | RYAN VAUGHN | ADDRESS REDACTED | | | CEL 1.06866752216254 | | |
| 3.1.495662 | RYAN VAUGHN | ADDRESS REDACTED | | | BCH 0.000009708857180073<br>BTC 0.000000526777220688<br>COMP 10.12<br>DASH 0.000016887788995792<br>EOS 0.00094610066524718<br>ETC 0.000200828636705354<br>ETH 0.000345385362818567<br>LTC 0.00401561898829957<br>XLM 5.13420397191941<br>XRP 0.000000396018704432<br>ZEC 30.0126502281105 | | |
| 3.1.495663 | RYAN VAUGHN | ADDRESS REDACTED | | | BTC 0.284276598745288<br>ETH 0.00273293748199688<br>KNC 165.862804478786<br>LINK 104.167129488408<br>LTC 0.00029346261087184<br>MATIC 0.978327037115849<br>MCDAI 3.18069681830967<br>SNX 9.77188160640286<br>UNI 0.00671554970461321<br>XLM 1675.77611826886<br>XRP 351.402467352301<br>ZEC 6.33171308190608<br>ZRX 50.5693897387959 | | |
| 3.1.495664 | RYAN VAUGHN | ADDRESS REDACTED | | | ADA 479.421769223017<br>BTC 0.00122112712294466<br>USDC 194.612261370238 | | |
| 3.1.495665 | RYAN VEAR | ADDRESS REDACTED | | | BTC 0.00117795361809689<br>CEL 4.77529492645692<br>LTC 3.20095551 | | |
| 3.1.495666 | RYAN VELASCO | ADDRESS REDACTED | | | BTC 0.0527453412063843<br>CEL 0.0199013797368236<br>ETH 0.97866637370013<br>USDC 15.5294022530663<br>XRP 419.855725989524 | | |
| 3.1.495667 | RYAN VELASQUEZ | ADDRESS REDACTED | | | BTC 0.000002488108499425<br>LINK 0.000250064368174732<br>SNX 0.0638790176037655 | | |
| 3.1.495668 | RYAN VENEGAS | ADDRESS REDACTED | | | AAVE 0.00996767884495339<br>BTC 0.000309543199757393<br>CEL 43.2093048761067<br>MATIC 0.0201053285911217 | | |
| 3.1.495669 | RYAN VERBRUGGEN | ADDRESS REDACTED | | | BTC 0.0258471757319464<br>CEL 35.3350441829568<br>SGB 280.246223353247<br>SNX 64.29 | | |
| 3.1.495670 | RYAN VERNON | ADDRESS REDACTED | | | BTC 0.000247557953833801<br>DOT 0.578182785776574<br>ETH 0.00438181899075958<br>LTC 0.0385045610600698<br>MATIC 5.29313676395335 | BTC 0.259492136166391<br>DOT 275.984363047238<br>ETH 3.64935241184577<br>LTC 91.8382056200858<br>MATIC 3122.45858259806 | |
| 3.1.495671 | RYAN VESSEY | ADDRESS REDACTED | | | BTC 0.000122198945241393<br>ETH 0.000277756265687938<br>LINK 0.00167402026551218<br>LTC 0.00291435684170353 | | |
| 3.1.495672 | RYAN VICE | ADDRESS REDACTED | | | BTC 0.000103228883902969<br>ETH 0.00327289473598538<br>LINK 0.0243836158080386<br>MATIC 2.33693448950019<br>USDC 4.65523178832068<br>XLM 0.213214251537703 | BTC 0.000000297076561752<br>MATIC 4.07175103264732<br>USDC 0.002 | |
| 3.1.495673 | RYAN VILLA | ADDRESS REDACTED | | | CEL 0.00230915348826173 | | |
| 3.1.495674 | RYAN VILLAJUAN | ADDRESS REDACTED | | | ADA 0.731584933588818<br>BNB 0.00308399609258843<br>BTC 0.0600715896643041<br>CEL 7.25073311837655<br>ETH 0.0653541502726486<br>USDC 6.91229686642998<br>USDT ERC20 68.9322683820651 | | |
| 3.1.495675 | RYAN VILLAVER | ADDRESS REDACTED | | | BTC 0.00458682968746284 | | |
| 3.1.495676 | RYAN VILLIERS | ADDRESS REDACTED | | | BTC 0.000103469503758992<br>ETH 0.000602012864706787 | | |
| 3.1.495677 | RYAN VINCE | ADDRESS REDACTED | | | BTC 3.14570494128631 | | |
| 3.1.495678 | RYAN VINCENT | ADDRESS REDACTED | | | BTC 0.0121298064809232<br>CEL 0.66239176773847 | | |
| 3.1.495679 | RYAN VINCENTI | ADDRESS REDACTED | | | BTC 0.117569632569136 | | |
| 3.1.495680 | RYAN VINING | ADDRESS REDACTED | | | BTC 0.000007139043146538 | | |
| 3.1.495681 | RYAN VINSON | ADDRESS REDACTED | | | BTC 0.371542772916492<br>ETH 2.13038253230495<br>MATIC 1940.1260750569<br>USDC 211.211845592406 | | |
| 3.1.495682 | RYAN VISCONTI | ADDRESS REDACTED | | | ADA 8.67761027024752<br>BTC 0.0991942229472302<br>DOT 0.0941448708586806<br>ETH 1.93950069682657<br>PAX 0.00353550817158941<br>SOL 0.0480830580500489<br>USDC 0.32858632764158 | ADA 0.000000060436556277<br>BTC 0.02454073<br>DOT 45.0332022484068<br>SOL 0.000000000387143928<br>USDC 0.000000538713666201 | |
| 3.1.495683 | RYAN VISEN ALERA | ADDRESS REDACTED | | | BTC 0.00234875198239281<br>USDT ERC20 400 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.495684 | RYAN VOISIN | ADDRESS REDACTED | | | ADA 0.000000166664201289<br>BTC 0.000083241839159727<br>CEL 79.5161017094678<br>COMP 1.30337454<br>DOT 0.00000000005415098<br>ETH 0.000330898922226891<br>SOL 0.000327419876381612<br>USDC 0.000000862390158964<br>UST 0.000000366844904514<br>XRP 0.478039542926855 | | |
| 3.1.495685 | RYAN VONESH | ADDRESS REDACTED | | | ADA 0.0294160600529746<br>AVAX 3.46195056665529<br>BTC 0.0648475252105522<br>ETH 1.40875967141525<br>MATIC 234.427496392884<br>USDC 0.689114276286858<br>XLM 0.342867210504947 | | |
| 3.1.495686 | RYAN VOSBURG | ADDRESS REDACTED | | | BTC 0.000002253443914827<br>ETH 0.00101994915080756<br>USDC 0.0658201977222002<br>USDT ERC20 2.45425161653574 | BTC 0.000000478911093191<br>USDC 0.000000306899031771 | |
| 3.1.495687 | RYAN W BROCK | ADDRESS REDACTED | | | BAT 1.33077208827881<br>BTC 0.315457894622116<br>ETH 5.74064748953699<br>SGB 0.560302348669484<br>XRP 4.7296308459067 | | |
| 3.1.495688 | RYAN W HATCH | ADDRESS REDACTED | | | | BTC 0.00537273 | |
| 3.1.495689 | RYAN W MAYBERRY | ADDRESS REDACTED | | | BTC 0.00167849361136594<br>ETH 1.16262135135799<br>USDC 3859.81869812841 | | |
| 3.1.495690 | RYAN WADE | ADDRESS REDACTED | | | BTC 0.250566325324227<br>ETH 8.76382635176118<br>LINK 0.0305732494487202<br>MATIC 1407.93095185336<br>USDC 5169.4048457056 | | |
| 3.1.495691 | RYAN WADE | ADDRESS REDACTED | | | ADA 543.816401091274<br>BTC 0.000017179798705327<br>DOT 0.0347765905562512<br>ETH 0.000240893797410267 | | |
| 3.1.495692 | RYAN WADE SIMMONS | ADDRESS REDACTED | | | BTC 0.0181148255616499<br>CEL 73.5142471764312<br>DOT 7.27121568366648<br>ETH 0.201353906349015<br>GUSD 4288.79347045035<br>MATIC 163.931305722918 | CEL 131.550848059619 | |
| 3.1.495693 | RYAN WADINGTON | ADDRESS REDACTED | | | ADA 0.483888233476555<br>BTC 0.0398205219613472<br>ETH 3.09263913820446<br>USDC 24.3144920389079 | | |
| 3.1.495694 | RYAN WADMAN | ADDRESS REDACTED | | | ETH 4.67797593887477<br>XRP 464.2645 | | |
| 3.1.495695 | RYAN WAECHTER | ADDRESS REDACTED | | | BTC 0.0019180696404097<br>CEL 1.61366813323557<br>USDC 0.000000409855769231 | | |
| 3.1.495696 | RYAN WAGNER | ADDRESS REDACTED | | | BTC 0.000510735262595877<br>ETH 0.00837627371058892<br>MATIC 3208.68833125432<br>SGB 371.960939464836<br>SNX 0.138735470815322<br>USDC 19.0195471694952<br>XRP 25.6915458935639 | BTC 0.318027841748621<br>ETH 3.60331822963434<br>USDC 0.000000803227784579 | |
| 3.1.495697 | RYAN WAGNER | ADDRESS REDACTED | | | BTC 0.000003954151784262<br>GUSD 1.15837472891617<br>LTC 0.000535096307586683<br>USDC 3.52114160480832<br>XLM 0.0354433192033352 | BTC 0.000000004706342294<br>GUSD 689.322396104674<br>LTC 0.000000005891298691<br>USDC 0.000000801255749683<br>XLM 0.000000034942131521 | |
| 3.1.495698 | RYAN WAIT | ADDRESS REDACTED | | | BTC 0.00025007<br>CEL 2.7851757888027 | | |
| 3.1.495699 | RYAN WAKEFIELD | ADDRESS REDACTED | | | CEL 1.56666930846187<br>LTC 0.958 | | |
| 3.1.495700 | RYAN WALCHUK | ADDRESS REDACTED | | | BTC 0.000005359089014777<br>CEL 3.65423097775747 | | |
| 3.1.495701 | RYAN WALCOTT | ADDRESS REDACTED | | | BTC 0.0012672329225343<br>DASH 0.0147074174411612<br>ETH 0.0114801455555772<br>LINK 0.141060211616787<br>TGBP 0.57578052001184<br>TUSD 0.617109906124209<br>USDC 0.0538969674616324 | | |
| 3.1.495702 | RYAN WALD | ADDRESS REDACTED | | | BCH 0.00241347315088977<br>BTC 0.000000596509790951<br>ZEC 0.000009557847716373 | | |
| 3.1.495703 | RYAN WALKER | ADDRESS REDACTED | | | BTC 0.000012191260204612<br>MCDAI 42.34364914279 | | |
| 3.1.495704 | RYAN WALKER | ADDRESS REDACTED | | | BTC 0.233500144073499<br>CEL 146.273723747303<br>ETH 0.000001886265930764<br>USDC 0.00832597374575896 | BTC 4.48138890730786 | |
| 3.1.495705 | RYAN WALKER | ADDRESS REDACTED | | | BTC 0.105644080773741<br>MATIC 0.768166527353926 | | |
| 3.1.495706 | RYAN WALKER | ADDRESS REDACTED | | | ADA 0.000000759005001151<br>BNB 0.000000917806130382<br>BTC 0.000000653310202282<br>CEL 45.5881875127886<br>DOT 0.0000006016862944<br>ETH 0.000000692358753384<br>LINK 0.000056156402755<br>MATIC 0.000000565570033537<br>USDC 10.8465881708378 | | |
| 3.1.495707 | RYAN WALKER | ADDRESS REDACTED | | | ADA 132.017006759892<br>BTC 0.0107075625901054 | | |
| 3.1.495708 | RYAN WALKER | ADDRESS REDACTED | | | CEL 3.50621133925881 | | |
| 3.1.495709 | RYAN WALLACE | ADDRESS REDACTED | | | ADA 47.961951623463<br>BTC 0.0668133712636427<br>ETH 0.0339201964716702<br>MCDAI 43.400052813331<br>USDC 555.374870370663<br>XLM 1045.44138489128 | | |
| 3.1.495710 | RYAN WALLACE | ADDRESS REDACTED | | | BTC 0.000000001361367172<br>CEL 11.3469099298776<br>LINK 7.60993247 | | |
| 3.1.495711 | RYAN WALSH | ADDRESS REDACTED | | | BTC 0.0430510127253535<br>ETH 0.570983174829448 | | |
| 3.1.495712 | RYAN WALSH | ADDRESS REDACTED | | | BTC 0.00158586670292782<br>ETH 1.11961616160621<br>MATIC 0.536501828537202 | MATIC 0.000000188145715965 | |
| 3.1.495713 | RYAN WALSH | ADDRESS REDACTED | | | BTC 0.00001240025850815 | | |
| 3.1.495714 | RYAN WALSH | ADDRESS REDACTED | | | BTC 0.0100465200766533<br>USDC 0.226974022528774 | | |
| 3.1.495715 | RYAN WALSH | ADDRESS REDACTED | | | BTC 0.00910237337945454 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.495716 | RYAN WALTER LYALL | ADDRESS REDACTED | | | LTC 0.000977474854539496<br>MCDAI 31.8190152702734 | | LTC 2.7555421306098 |
| 3.1.495717 | RYAN WALTER MUHLBAUER | ADDRESS REDACTED | | | ETH 0.0291015086457464 | | |
| 3.1.495718 | RYAN WALTERS | ADDRESS REDACTED | | | BTC 0.00278444547376228<br>ETH 0.0207183963976378<br>MCDAI 0.0341526758727595<br>USDC 0.0620390271189661 | USDC 0.000000579924199372 | |
| 3.1.495719 | RYAN WALTERS | ADDRESS REDACTED | | | AAVE 0.000000628924609043<br>ADA 0.00771472473184391<br>BTC 0.000062569645357322<br>ETH 0.00032115441269771<br>MATIC 1.21057070956517<br>SOL 0.000062322849021866<br>UNI 0.0113151723754506<br>USDC 0.00145239790294475<br>XLM 0.00747548907797878 | AAVE 0.000977614163113655<br>BTC 0.000000308696688787<br>USDC 0.000000961136044483 | |
| 3.1.495720 | RYAN WANG | ADDRESS REDACTED | | | BTC 0.000866248688054765<br>ETH 0.111997514500386 | | |
| 3.1.495721 | RYAN WARDEN | ADDRESS REDACTED | | | BTC 0.182690729182077<br>ETH 4.21962422748071<br>USDC 10.8683563860428 | | |
| 3.1.495722 | RYAN WARDEN | ADDRESS REDACTED | | | BSV 0.00102143646798953<br>ETH 0.00171814673639944<br>LTC 0.00145669075867078 | | |
| 3.1.495723 | RYAN WARDMAN | ADDRESS REDACTED | | | BTC 0.0291646416331714<br>DOT 0.0203420686816413<br>LINK 0.00243034105086576<br>MATIC 0.123960483430316 | | |
| 3.1.495724 | RYAN WAREHAM | ADDRESS REDACTED | | | ADA 1710.35749<br>CEL 349.745828798502<br>DOT 46.23488492<br>ETH 12.0301919194435 | | |
| 3.1.495725 | RYAN WARR | ADDRESS REDACTED | | | BTC 0.446136565488628<br>CEL 54.5346022220269<br>ETH 3.25650684407448<br>LINK 30.8063747403253<br>MATIC 325.876908913314 | | |
| 3.1.495726 | RYAN WARREN | ADDRESS REDACTED | | | CEL 38.7983927915289<br>ETH 0.468072319747883<br>XRP 499.001 | | |
| 3.1.495727 | RYAN WATERS | ADDRESS REDACTED | | | BTC 0.000476844946181601<br>USDC 3.56488554893516 | | |
| 3.1.495728 | RYAN WATSON | ADDRESS REDACTED | | | BTC 0.000029063923215674<br>ETH 0.00484155402131675<br>XLM 0.302080834569975 | | |
| 3.1.495729 | RYAN WATSON | ADDRESS REDACTED | | | CEL 0.0873873334320705 | | |
| 3.1.495730 | RYAN WATSON | ADDRESS REDACTED | | | BTC 0.0000017849965530529<br>ETH 0.000013472145557291<br>USDC 8247.91534825846 | | |
| 3.1.495731 | RYAN WATSON | ADDRESS REDACTED | | | CEL 1.42254608729385<br>ETH 1.32044343075177 | | |
| 3.1.495732 | RYAN WATTS | ADDRESS REDACTED | | | CEL 0.0124443418653242 | | |
| 3.1.495733 | RYAN WATTS | ADDRESS REDACTED | | | BTC 0.0012115811742407<br>CEL 1.19676794938174<br>ETH 0.00160059772805643<br>LINK 290.297892879711<br>MATIC 6978.00080026379 | | |
| 3.1.495734 | RYAN WAUDBY | ADDRESS REDACTED | | | CEL 0.0064037809288577 | | |
| 3.1.495735 | RYAN WAYNE HALL | ADDRESS REDACTED | | | AVAX 32.1883584092863<br>BTC 0.124237671781075<br>DOT 29.3401476364152<br>ETH 3.11622910627204<br>MATIC 668.562941524982<br>SOL 12.9022587348169<br>USDC 26182.4361993538 | BTC 0.0071610385035055 | |
| 3.1.495736 | RYAN WAYTOWICH | ADDRESS REDACTED | | | ADA 962.754592104394<br>CEL 20.4184434353118<br>DOT 12.54945396<br>ETH 1.0715046540406 | | |
| 3.1.495737 | RYAN WEATHERS | ADDRESS REDACTED | | | BTC 0.000000271187026234<br>USDC 0.0174724871508732 | | BTC 0.000001893670244202<br>USDC 0.000000418805940569 |
| 3.1.495738 | RYAN WEAVER | ADDRESS REDACTED | | | ADA 224.149620108931<br>BTC 0.000511844997179086<br>ETH 0.00425415393514219<br>LINK 0.0314002411506844<br>LTC 0.00202567662006413<br>SNX 0.0361410437260808<br>SOL 0.00258843802428405<br>UNI 0.00324999282758038<br>USDC 0.337185830122064 | BTC 0.000000514017317615<br>SOL 0.000000000048772666 | |
| 3.1.495739 | RYAN WEAVER | ADDRESS REDACTED | | | ADA 534.869380561606<br>BTC 0.000839560035484232<br>ETH 0.108141137022859<br>SNX 0.118168617591915<br>USDC 6.27956435217416 | USDC 0.000000086650101631 | |
| 3.1.495740 | RYAN WEBB | ADDRESS REDACTED | | | BTC 0.000015375710501667<br>LTC 0.00440045045685394<br>USDC 0.376677325902952 | | BTC 0.000000009768538106<br>USDC 0.000000855264213753 |
| 3.1.495741 | RYAN WEDGE | ADDRESS REDACTED | | | BTC 0.000021416126298857<br>CEL 1.0834444798072 | | |
| 3.1.495742 | RYAN WEE | ADDRESS REDACTED | | | ADA 50.7999273456579<br>BTC 0.0121062301339007<br>USDC 268.183181995734 | | |
| 3.1.495743 | RYAN WEEDMAN | ADDRESS REDACTED | | | CEL 1.06781111420891 | | |
| 3.1.495744 | RYAN WEICHMAN | ADDRESS REDACTED | | | BTC 0.00000000143043417<br>MCDAI 0.00431570592487059<br>USDC 0.060035013698781 | BTC 0.000001374567832962<br>USDC 0.000000309108818971 | |
| 3.1.495745 | RYAN WEINBERG | ADDRESS REDACTED | | | ADA 220.006965707356<br>BTC 0.04795192413735<br>LTC 1.28553471164364<br>MATIC 21.1082029299146<br>USDC 3209.37630020637<br>XLM 73.771816707507 | | |
| 3.1.495746 | RYAN WELBORN | ADDRESS REDACTED | | | CEL 16.2105630877938 | | |
| 3.1.495747 | RYAN WELCH | ADDRESS REDACTED | | | ADA 0.138487665809958<br>BTC 0.00144299889433124<br>CEL 0.36243987084834<br>MCDAI 0.132727396915966<br>USDC 0.0529947115440552<br>USDT ERC20 0.493331854547082<br>XLM 0.574468334362207 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.495748 | RYAN WELCH | ADDRESS REDACTED | | | AAVE 0.983543116690565<br>ADA 266.531552539979<br>AVAX 1.12425054329766<br>BTC 0.112562742955564<br>DOGE 293.171195355982<br>DOT 4.40632500472117<br>ETC 1.02080051302813<br>ETH 0.833479399928224<br>LINK 1.83175423156485<br>LUNC 1.08232615459077<br>MATIC 132.258682683926<br>SNX 8.68038257856148<br>USDC 10121.541736865<br>XTZ 12.2029110269943<br>ZEC 0.889665265717266 | | |
| 3.1.495749 | RYAN WELLS | ADDRESS REDACTED | | | BTC 0.000237045675294177<br>ETH 0.000002219063445606<br>MATIC 149.963529947979<br>XLM 3.7628658908012 | BTC 0.000000007411356266 | |
| 3.1.495750 | RYAN WELLS | ADDRESS REDACTED | | | BTC 0.00809021433192592<br>ETH 0.0258702128494773<br>LINK 20.4545697264596<br>MATIC 122.754278706936<br>USDC 14.8243581540937 | BTC 0.00249273<br>ETH 0.07700881 | |
| 3.1.495751 | RYAN WELSH | ADDRESS REDACTED | | | BTC 0.000000006380121942<br>CEL 0.0620491072849451 | | |
| 3.1.495752 | RYAN WELTE | ADDRESS REDACTED | | | BTC 0.000289711169024289<br>ETH 0.0128927677964941 | BTC 0.000000063693800548<br>ETH 0.000000724443354608 | |
| 3.1.495753 | RYAN WEN | ADDRESS REDACTED | | | ETH 0.00517743480276167 | | |
| 3.1.495754 | RYAN WERTH | ADDRESS REDACTED | | | BTC 1.00403400048314<br>CEL 1.13701063554466<br>ETH 6.47125578433163<br>USDC 3.06803392210064 | ETH 0.662172570779023<br>USDC 0.000000020738536594 | |
| 3.1.495755 | RYAN WERTH | ADDRESS REDACTED | | | ADA 0.951321157009034<br>BTC 0.000696162514241548<br>ETH 0.0106635198520098<br>GUSD 8.65811589408326<br>USDC 53.2945243777523 | ADA 1021.94948131145<br>BTC 1.04757512002986<br>ETH 10.6365006767386<br>GUSD 5381.57290577182<br>USDC 33117.6527149862 | |
| 3.1.495756 | RYAN WESLEY EURE | ADDRESS REDACTED | | | LINK 135.434594913011 | | |
| 3.1.495757 | RYAN WESLEY KINGSHOTT | ADDRESS REDACTED | | | ZEC 1.88243875114179 | | |
| 3.1.495758 | RYAN WEST | ADDRESS REDACTED | | | BTC 0.000150759765201596<br>ETH 2.01360823010426<br>USDC 53.7330273481637 | | |
| 3.1.495759 | RYAN WEST | ADDRESS REDACTED | | | BTC 0.00000002108807018 | | |
| 3.1.495760 | RYAN WEST | ADDRESS REDACTED | | | ADA 0.249547798738637<br>BAT 0.0126833570443349<br>BTC 0.0146195871154243<br>COMP 0.220776328138591<br>DOT 0.00791585812139918<br>ETH 0.000199544654014555<br>LINK 0.00165205714518229<br>MATIC 0.107838592111266<br>SNX 0.0215303055540322<br>UNI 0.00200637649282737 | | |
| 3.1.495761 | RYAN WEST | ADDRESS REDACTED | | | ADA 11700.5594304634<br>BTC 0.170153853177092<br>EOS 64.0688283258301<br>ETH 2.04264789862091<br>LTC 0.0053491966924716<br>MATIC 4139.3934004553<br>XRP 0.000000557677526899<br>ZRX 1351.2743045484 | | |
| 3.1.495762 | RYAN WESTOVER | ADDRESS REDACTED | | | BSV 0.000577935260015446<br>BTC 0.0021425893206945<br>ETH 0.00129373885109255<br>MATIC 1.65002623451087 | | |
| 3.1.495763 | RYAN WETMORE | ADDRESS REDACTED | | | ADA 1068.50554017186<br>BTC 0.223930303567809<br>ETH 0.0511190511064589<br>LINK 3.33843375409035 | | |
| 3.1.495764 | RYAN WEYERS | ADDRESS REDACTED | | | BTC 0.00177217869994451<br>ETH 0.0181091222392536<br>XLM 441.550249390981 | | |
| 3.1.495765 | RYAN WHEELER | ADDRESS REDACTED | | | ADA 4605.69652782691<br>BTC 0.0370977020934306<br>ETH 6.64675333803915 | | |
| 3.1.495766 | RYAN WHEELER | ADDRESS REDACTED | | | ADA 0.799834927518518<br>AVAX 0.30517706457226<br>BTC 0.00227339645008705<br>ETH 0.028834252030504<br>LINK 0.127247571948516<br>MATIC 7813.44251015165<br>SOL 0.204607787156999 | ADA 0.00000051737563072<br>BTC 0.00000000705150008<br>SOL 0.000000000620473315 | |
| 3.1.495767 | RYAN WHITAKER | ADDRESS REDACTED | | | ADA 241.628559407663<br>BTC 0.0234479456954177<br>USDC 529.238435229132 | | |
| 3.1.495768 | RYAN WHITE | ADDRESS REDACTED | | | AVAX 0.00110175369302703<br>BCH 0.000407185559927094<br>BNB 0.00185009644856507<br>BTC 0.000000410711073031<br>CEL 0.350112828340398<br>ETH 0.000052006613463932<br>LINK 0.00929285082378513<br>LTC 0.000107460230783516<br>USDC 0.059610947889329<br>USDT ERC20 0.685245880847189 | | |
| 3.1.495769 | RYAN WHITE | ADDRESS REDACTED | | | BTC 0.000000505748490104<br>MCDAI 0.0542455171788324<br>USDC 0.733572477322983 | | |
| 3.1.495770 | RYAN WHITE | ADDRESS REDACTED | | | MATIC 5.84651311432352 | | |
| 3.1.495771 | RYAN WHITE | ADDRESS REDACTED | | | BTC 0.00230472199277889<br>DASH 0.535095960031544<br>ETH 0.504102554420319 | | |
| 3.1.495772 | RYAN WHITE | ADDRESS REDACTED | | | BTC 0.00735087352993092<br>CEL 2.17009666604015<br>USDC 905.398324800963 | | |
| 3.1.495773 | RYAN WHITLOCK | ADDRESS REDACTED | | | ETH 0.000201489213265397 | | ETH 0.127672437878789 |
| 3.1.495774 | RYAN WHITTINGTON | ADDRESS REDACTED | | | BTC 0.000560344544469804<br>CEL 0.565666807138776<br>DASH 1.07189320849574<br>ETH 0.00184769911640949<br>LINK 0.038130335096123<br>UNI 0.0596463611882809 | | |
| 3.1.495775 | RYAN WHITTLINGER | ADDRESS REDACTED | | | BTC 0.115487455134077<br>CEL 46.0627014631676<br>ETH 11.3266679272528<br>PAXG 25.9517821564243<br>USDC 468141.277812713 | | |
| 3.1.495776 | RYAN WIEGEL | ADDRESS REDACTED | | | BTC 0.14140264107325 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.495777 | RYAN WIGGINS | ADDRESS REDACTED | | | BCH 1.27886466669956<br>BTC 1.10165069089022<br>ETH 1.75535228678921<br>LTC 0.317704932032754 | | |
| 3.1.495778 | RYAN WILEY | ADDRESS REDACTED | | | ADA 0.232909139390381<br>BTC 0.000000744270327775 | | |
| 3.1.495779 | RYAN WILFORD | ADDRESS REDACTED | | | BTC 0.000002469847130495<br>ETH 0.000753691418753125<br>MATIC 0.0649067830297725 | | |
| 3.1.495780 | RYAN WILGUS | ADDRESS REDACTED | | | BTC 0.000004920824670075<br>USDC 0.0148395878488352 | | |
| 3.1.495781 | RYAN WILKE | ADDRESS REDACTED | | | BCH 0.000904591059031531<br>BTC 0.0000000279086613859999<br>CEL 0.000193349751816556<br>TUSD 0.00176993119171872<br>USDC 0.0192556525252967 | | |
| 3.1.495782 | RYAN WILKERSON | ADDRESS REDACTED | | | BSV 0.000476601473623892 | | |
| 3.1.495783 | RYAN WILKINS | ADDRESS REDACTED | | | BTC 0.00111016968031748<br>EOS 1184.77489890205<br>MATIC 4207.61277465588<br>USDT ERC20 409.944159289304 | | |
| 3.1.495784 | RYAN WILKINSON | ADDRESS REDACTED | | | BTC 0.104524516774816<br>COMP 0.436425338535002<br>ETH 1.55398793663118<br>MATIC 767.809010851361<br>SNX 13.6012930038959 | | |
| 3.1.495785 | RYAN WILKINSON | ADDRESS REDACTED | | | BTC 0.266591777097022<br>ETH 0.801918092140226<br>USDC 0.0127647782747724 | BTC 0.00375176763115451<br>ETH 0.709719449408194<br>USDC 3287.75664098824 | |
| 3.1.495786 | RYAN WILLARD | ADDRESS REDACTED | | | BTC 0.00000058084915875<br>DOT 0.00200446493926693<br>MATIC 0.283661408540226 | | |
| 3.1.495787 | RYAN WILLETTE | ADDRESS REDACTED | | | BTC 0.00122713232170173<br>ETH 0.0064276321839098<br>LINK 0.0179350697413684<br>XLM 0.2190740480635 | | |
| 3.1.495788 | RYAN WILLIAM ACETO | ADDRESS REDACTED | | | AVAX 12.1404666167607<br>BTC 0.0247980525805583<br>CEL 53.0349711095623<br>ETH 0.654024631273493<br>MATIC 920.34084593911<br>USDC 1013.04045980027 | AVAX 1.16352906063875 | |
| 3.1.495789 | RYAN WILLIAM DECARO | ADDRESS REDACTED | | | DOT 2025.37171685888<br>ETH 0.00470587758874588 | DOT 939.1092299088<br>ETH 0.000000756333438099 | |
| 3.1.495790 | RYAN WILLIAMS | ADDRESS REDACTED | | | ETH 0.00140425642077113 | | |
| 3.1.495791 | RYAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000004601786028811<br>CEL 0.519116018902198<br>ETH 0.000029270882723528<br>MATIC 0.917918713561291 | | |
| 3.1.495792 | RYAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.100466072534296<br>CEL 0.302842830369695<br>ETH 0.000514858371030501<br>USDC 0.3473667200866 | | |
| 3.1.495793 | RYAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000008077469767845 | | |
| 3.1.495794 | RYAN WILLIAMS | ADDRESS REDACTED | | | ETH 0.00179448843841043 | | |
| 3.1.495795 | RYAN WILLIAMS | ADDRESS REDACTED | | | AVAX 7.45362343919932<br>BTC 0.0374653989388405<br>CEL 62.0670528106137<br>ETH 1.47427319269213<br>ZRX 12.1758235614096 | | |
| 3.1.495796 | RYAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00118307775357043<br>ETH 0.00145748676852316<br>USDC 3.98965284792642 | | |
| 3.1.495797 | RYAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000025250655764<br>ETH 0.000069064516119999<br>LINK 0.00315418877753194<br>LTC 0.00045089546757197 | | |
| 3.1.495798 | RYAN WILLIAMS | ADDRESS REDACTED | | | AAVE 0.00622904640496386<br>BTC 0.0996174604706199<br>DOT 2.90757433929652<br>ETH 8.55717699294612<br>LINK 0.590360706422945<br>LTC 0.0515239419563112<br>MATIC 35.9784024814688<br>SNX 2.28735597718904<br>USDT ERC20 91.0187524278579 | | |
| 3.1.495799 | RYAN WILLIAMS | ADDRESS REDACTED | | | AVAX 14.8432491133478<br>BTC 1.0454830380305<br>DOT 45.8177729141998<br>MATIC 6362.90754541961<br>SNX 46.0696525946651 | | |
| 3.1.495800 | RYAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000015037346306168<br>ETH 1.59949869105051<br>LINK 0.00468107060678967<br>MATIC 887.806532218195<br>SNX 0.35776954884133<br>USDC 2.91507510057596 | | |
| 3.1.495801 | RYAN WILLIAMS | ADDRESS REDACTED | | | CEL 74.280960233924<br>XRP 320.622599365712 | | |
| 3.1.495802 | RYAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000256336856449476<br>UNI 0.000019062251661941<br>USDC 0.00425065198717107 | BTC 0.000000234030586986 | |
| 3.1.495803 | RYAN WILLIAMS | ADDRESS REDACTED | | | ETH 0.000008906579472665<br>MANA 0.000506868001385008<br>USDC 0.0403624779675061 | | |
| 3.1.495804 | RYAN WILLING | ADDRESS REDACTED | | | BTC 0.000000199747009851<br>ETH 0.000001343457120082<br>LINK 0.183132587284001<br>UNI 0.0387587374947826<br>USDC 0.0215506226600922<br>USDT ERC20 0.0493200928731625 | BTC 0.000000674570228357<br>ETH 0.000000086835178695<br>LINK 0.00000030347413054<br>UNI 0.000000264938234156<br>USDC 0.000000442258606799 | |
| 3.1.495805 | RYAN WILLMORE | ADDRESS REDACTED | | | BTC 1.03158416317078<br>ETH 1.71014533390738 | | |
| 3.1.495806 | RYAN WILLS | ADDRESS REDACTED | | | ETH 10.9735129850629<br>MATIC 2703.54663050104<br>SOL 15.8561412223655<br>USDT ERC20 581.015575444012 | | |
| 3.1.495807 | RYAN WILSON | ADDRESS REDACTED | | | MANA 0.28083362694056<br>USDC 0.221758162342145 | | |
| 3.1.495808 | RYAN WILSON | ADDRESS REDACTED | | | BTC 0.000001482410908092 | BTC 0.000000003965366489 | |
| 3.1.495809 | RYAN WILSON | ADDRESS REDACTED | | | BTC 0.000036247489709826<br>ETH 0.000033939620933287<br>XLM 0.118517237966567 | | |
| 3.1.495810 | RYAN WILSON | ADDRESS REDACTED | | | AAVE 0.830650243049262<br>ADA 1610.37101278339<br>BTC 0.000225353451138925<br>CEL 2.17187712474382<br>ETH 1.04936332644148<br>MATIC 944.302202303668<br>USDC 15.2889503614399 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.495811 | RYAN WILSON | ADDRESS REDACTED | | | ADA 0.000226395820221019<br>BTC 0.000011357020339618<br>ETH 0.000012470434544431<br>USDC 0.00548859651209787 | BTC 0.000000007836211057 | |
| 3.1.495812 | RYAN WIMALASENA | ADDRESS REDACTED | | | BTC 0.00006313096002584<br>CEL 0.0396819256359155<br>ETH 0.000277445358645443 | | |
| 3.1.495813 | RYAN WINGATE | ADDRESS REDACTED | | | ADA 0.000000717155806865999<br>BTC 0.000000476451502519<br>ETH 0.000641243492765218<br>LINK 0.0123276614631786<br>MATIC 0.924421436947453<br>USDC 0.000000523282112181 | ADA 0.00581665011648339<br>BTC 0.000000005572399583<br>DOT 0.0001<br>ETH 0.00290154345253492<br>LINK 0.000882115909747186<br>MATIC 0.0134110896946499<br>SOL 0.00003399<br>USDC 0.000000912611776042<br>XLM 0.01 | |
| 3.1.495814 | RYAN WINIARSKI | ADDRESS REDACTED | | | 1INCH 16.9124447150801<br>ADA 85.102706140592<br>BTC 0.00353293061318716<br>EOS 7.61186700738326<br>ETH 0.0383691814039342<br>MATIC 156.465064000532 | | |
| 3.1.495815 | RYAN WINKLER | ADDRESS REDACTED | | | ADA 1037.12841987233<br>ETH 1.04224738744598<br>MCDAI 0.107179389836688<br>USDC 3.25203690607962 | | |
| 3.1.495816 | RYAN WINNETT | ADDRESS REDACTED | | | ADA 46.1134046783471<br>BTC 0.0013442901012733<br>KNC 184.603590219114<br>LTC 1.78136495797874<br>MATIC 3580.95982842509<br>SOL 12.5600340127498<br>XLM 5442.1707495927<br>ZRX 107.431381454281 | | |
| 3.1.495817 | RYAN WINT | ADDRESS REDACTED | | | ADA 7.72505050358027<br>AVAX 1.04317409356537<br>BTC 0.00124559274029823<br>ETH 0.0285633841913058<br>LINK 0.435042893774133<br>LTC 0.0259825342104209<br>MATIC 13.3477890211664<br>XTZ 1.66712372463952 | | |
| 3.1.495818 | RYAN WINTER | ADDRESS REDACTED | | | AAVE 0.00548695570296586<br>BTC 0.00000800559843367199<br>COMP 0.00595163078634998<br>DASH 0.0119688976023746<br>MATIC 10.7487421751962<br>SNX 0.335565001235972 | | |
| 3.1.495819 | RYAN WINTER | ADDRESS REDACTED | | | CEL 0.00773043417788832<br>ETH 0.000000494672046755999<br>LTC 8.00005965648777<br>SGB 0.0098235267349494<br>XRP 0.064755926879721 | | |
| 3.1.495820 | RYAN WINTER | ADDRESS REDACTED | | | CEL 1.07166911886137 | | |
| 3.1.495821 | RYAN WIRICK | ADDRESS REDACTED | | | BTC 0.0916627813297181<br>ETH 1.76590681025637<br>LTC 0.0011528711218325<br>USDC 0.777077068877077 | | |
| 3.1.495822 | RYAN WIRTH | ADDRESS REDACTED | | | ADA 3414.52023708769<br>BTC 0.162055460126182<br>BUSD 263.562828060159<br>ETH 6.33439906086932<br>LTC 0.000002758445499524<br>MATIC 1438.4720093965<br>USDC 6.09507899512247 | LTC 0.000000001470655001<br>USDC 0.00000086758020352 | |
| 3.1.495823 | RYAN WISE | ADDRESS REDACTED | | | BCH 0.0000273281187260342<br>BTC 0.000004351131727518 | | |
| 3.1.495824 | RYAN WISE | ADDRESS REDACTED | | | BTC 0.00000550170600230799<br>ETH 0.000914833246815318 | BTC 0.00503106696736292<br>ETH 0.109445153 | |
| 3.1.495825 | RYAN WISE | ADDRESS REDACTED | | | AAVE 0.11883988875869<br>ADA 1029.61184974599<br>COMP 0.164774791664034<br>ETH 0.460954838673938<br>KNC 0.00712612043123101<br>LINK 31.7582252768861<br>LTC 10.8423927188853<br>MANA 0.0752897499628968<br>SNX 33.5967613555758<br>UMA 4.78430787213259<br>UNI 6.8768870726439<br>XLM 470.218103675613<br>ZRX 54.9528113808539 | | |
| 3.1.495826 | RYAN WISE | ADDRESS REDACTED | | | ADA 12.8263836618289<br>BTC 0.00114556134532658<br>ETH 0.165555090805669 | | |
| 3.1.495827 | RYAN WITTMAN | ADDRESS REDACTED | | | BTC 0.0314909747237055<br>ETH 0.219005971194929 | | |
| 3.1.495828 | RYAN WOLF | ADDRESS REDACTED | | | BTC 0.0000018691260454<br>ETH 0.000713095329995515 | | |
| 3.1.495829 | RYAN WOLFF | ADDRESS REDACTED | | | ADA 1.05910271656542<br>BTC 0.000001583280147037 | | |
| 3.1.495830 | RYAN WONG | ADDRESS REDACTED | | | ADA 1.11640975561512<br>BTC 1.10874732109833<br>EOS 0.000489009989846653<br>ETH 0.55931508830657<br>MATIC 2945.56070915677<br>SOL 39.1020301736034<br>USDC 795.421004825186<br>USDT ERC20 0.00763105848076894 | BTC 0.00350446<br>EOS 0.66499896539944<br>MATIC 0.000529321418396227<br>SOL 0.13057766<br>USDC 0.002<br>USDT ERC20 16.9529095803686 | |
| 3.1.495831 | RYAN WONG | ADDRESS REDACTED | | | BTC 0.000058994330673736<br>ETH 0.000380497873897454<br>SNX 119.929233762959<br>USDC 0.00254761331408385 | BTC 0.000000002855252455<br>USDC 0.000000601149505669 | |
| 3.1.495832 | RYAN WONG | ADDRESS REDACTED | | | BTC 0.00479954550619082<br>CEL 0.0124862191317667<br>DOT 0.00315976100278651<br>XRP 19.2327630818424 | | |
| 3.1.495833 | RYAN WONG | ADDRESS REDACTED | | | CEL 4.49570295327263<br>MCDAI 40<br>XRP 400 | | |
| 3.1.495834 | RYAN WONG | ADDRESS REDACTED | | | BTC 0.000000038083976487<br>CEL 0.682011050527708 | | |
| 3.1.495835 | RYAN WONG | ADDRESS REDACTED | | | BTC 0.25962850063702<br>CEL 1.13988209720956<br>ETH 0.00108593846587172 | | |
| 3.1.495836 | RYAN WONG | ADDRESS REDACTED | | | BTC 0.000016168917500946<br>CEL 4.92537780279192<br>ETH 0.000080780767595215<br>XLM 0.356242545295297 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.495837 | RYAN WOO | ADDRESS REDACTED | | | BTC 0.00485450575699663<br>ETH 0.154214872148495 | | |
| 3.1.495838 | RYAN WOOD | ADDRESS REDACTED | | | CEL 0.0036077599911814<br>MATIC 0.0209623305609664 | | |
| 3.1.495839 | RYAN WOODMAN | ADDRESS REDACTED | | | BTC 0.00484436<br>CEL 76.5179837704857<br>ETH 0.157619144927674 | | |
| 3.1.495840 | RYAN WOODS | ADDRESS REDACTED | | | BTC 0.269396818727419<br>COMP 4.11977817372732<br>DASH 21.2495223135842<br>ETH 6.79427914424674<br>LTC 0.00113361009349908<br>MATIC 40.6081346209872<br>SNX 1540.68866141017<br>USDC 0.748562822702194 | | |
| 3.1.495841 | RYAN WOODS | ADDRESS REDACTED | | | ADA 109.074171586113<br>BTC 0.000001526860508503<br>ETH 0.020701623496445<br>MATIC 118.594572925872<br>USDC 360.127308366812<br>XLM 23.2282637519723 | | |
| 3.1.495842 | RYAN WOOLASTON | ADDRESS REDACTED | | | BTC 0.00118488845274571<br>ETH 0.0325538869271776<br>USDC 4.47458360666407 | | |
| 3.1.495843 | RYAN WORTHAM | ADDRESS REDACTED | | | BTC 0.0068406060069862<br>DOT 50.1078331666559 | BTC 0.00047846889952153 | |
| 3.1.495844 | RYAN WOUT | ADDRESS REDACTED | | | ADA 1321.01405687877<br>AVAX 9.66595541327255<br>BTC 0.069178775212287 | | |
| 3.1.495845 | RYAN WRIGHT | ADDRESS REDACTED | | | BTC 0.00184820517464847<br>ETH 0.000486522487847966<br>LTC 1.03693397063131<br>MATIC 89.8788379404662<br>USDC 0.0895884460571919<br>USDT ERC20 0.318160155702058<br>XLM 0.0193267798232543 | | |
| 3.1.495846 | RYAN WRIGHT | ADDRESS REDACTED | | | BTC 0.000120320860261842<br>DOT 0.0209830780536943<br>MATIC 0.429604834049348 | BTC 0.000000007869849628 | |
| 3.1.495847 | RYAN WRIGHT | ADDRESS REDACTED | | | BTC 0.0000799672883109889<br>ETH 0.000427706935293685<br>MCDAI 0.0072337528454559 | BTC 0.000001103486237459<br>MCDAI 6.20208336054283 | |
| 3.1.495848 | RYAN WRIGHT | ADDRESS REDACTED | | | CEL 1.06411076393476 | | |
| 3.1.495849 | RYAN WRIGHT | ADDRESS REDACTED | | | ETH 0.000020438055815516 | | |
| 3.1.495850 | RYAN WRIGHT | ADDRESS REDACTED | | | MATIC 0.633410053777878 | | |
| 3.1.495851 | RYAN WROTEN | ADDRESS REDACTED | | | ADA 0.0648524766399446<br>BTC 0.000002920945653615 | | |
| 3.1.495852 | RYAN WU | ADDRESS REDACTED | | | BTC 0.000181610844304397 | BTC 0.126046718235346 | |
| 3.1.495853 | RYAN WYNN LEWIS DAVIES | ADDRESS REDACTED | | | ADA 7507730.18132932<br>BTC 0.000025101048083643<br>CEL 3548.5019501768<br>SGB 8.77915925053214<br>USDC 0.004<br>XLM 0.00000006931219546<br>XRP 0.0249793365357406 | | |
| 3.1.495854 | RYAN Y CHUA | ADDRESS REDACTED | | | BTC 1.07639010023091<br>USDC 0.454432519866381 | USDC 157.706334684535 | |
| 3.1.495855 | RYAN YADA | ADDRESS REDACTED | | | BTC 1.69922913637555<br>ETH 0.164140433360454<br>USDT ERC20 4.99631419762535 | | |
| 3.1.495856 | RYAN YAK | ADDRESS REDACTED | | | BTC 0.241164128420352 | | |
| 3.1.495857 | RYAN YAMASHIRO | ADDRESS REDACTED | | | BTC 0.0122997551370749<br>MATIC 1353.92531556048<br>SNX 121.731754470848 | XRP 0.000000975749239507 | |
| 3.1.495858 | RYAN YAP | ADDRESS REDACTED | | | BNB 1.3056923037093<br>BTC 0.00120216096419443<br>ETH 2.22401667807867 | | |
| 3.1.495859 | RYAN YAUN | ADDRESS REDACTED | | | ADA 4731.98485230593<br>BTC 0.106608096993134<br>DOGE 1187.45492050798<br>DOT 299.323182018325<br>ETH 5.42663622701708<br>USDT ERC20 2994.10221014223<br>XRP 3661.93440880824 | | |
| 3.1.495860 | RYAN YEAGER | ADDRESS REDACTED | | | BTC 0.000000159117092088<br>CEL 1.14876154521301<br>ETH 0.00000518565355767899<br>GUSD 0.439498658961905<br>MCDAI 0.0463705605432755<br>USDC 0.00130992645819094 | | |
| 3.1.495861 | RYAN YEATS | ADDRESS REDACTED | | | ADA 1322.21562328996<br>BTC 0.00327725777562944<br>CEL 177.956344509295<br>DOT 57.9437341164213<br>ETH 0.220053486305156<br>MCDAI 97.0829146435296<br>SGB 880.198912688048<br>USDT ERC20 0.07970319458106<br>XRP 0.000000318599506015 | ETH 0.65986674300353 | |
| 3.1.495862 | RYAN YEOH | ADDRESS REDACTED | | | MATIC 129.058199072783<br>XLM 704.533397565064 | | |
| 3.1.495863 | RYAN YEP | ADDRESS REDACTED | | | ADA 28.6171153402862<br>BTC 0.00104023008743179<br>ETH 0.0275883791378058 | | |
| 3.1.495864 | RYAN YERKES | ADDRESS REDACTED | | | BTC 0.00117221103174727<br>DOT 3.38242304537336<br>EOS 3.79532876356375<br>ETH 0.000359480731361767<br>LINK 4.138311360355<br>MATIC 211.364700313839<br>SNX 3.88620786767442<br>XLM 315.891075380461 | | |
| 3.1.495865 | RYAN YEW MUN MAK | ADDRESS REDACTED | | | BTC 0.00133930088460924<br>ETH 0.916118629230005 | | |
| 3.1.495866 | RYAN YI | ADDRESS REDACTED | | | ETH 0.00148467633957356 | BTC 0.00165532109142221<br>ETH 0.99685 | |
| 3.1.495867 | RYAN YII | ADDRESS REDACTED | | | BTC 0.0179639492478608<br>ETH 0.437284798540239 | | |
| 3.1.495868 | RYAN YODER | ADDRESS REDACTED | | | ADA 2801.55994263372<br>BTC 2.04475746817731<br>DOT 2.09756015212459<br>ETH 10.4211030989039<br>MATIC 427.079287150038<br>SOL 10.0159091229476<br>USDC 49815.3871246736 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.495869 | RYAN YOKOTA | ADDRESS REDACTED | | | BAT 60.6327434539762<br>BTC 0.000750544843271631<br>EOS 2.27440416576438<br>ETH 1.19241672357683<br>XLM 1387.6504739021<br>XRP 546.121560435003 | | |
| 3.1.495870 | RYAN YORK | ADDRESS REDACTED | | | BTC 0.00256903067153831<br>USDC 0.106076921970253 | USDC 0.000000200285657364 | |
| 3.1.495871 | RYAN YORK | ADDRESS REDACTED | | | BTC 0.00000158984275205 | BTC 0.000000006408303881 | |
| 3.1.495872 | RYAN YOSHIMOTO | ADDRESS REDACTED | | | BTC 0.00278423526804831<br>MATIC 1.52725391098302<br>SNX 93.6125563389277 | | |
| 3.1.495873 | RYAN YOUMANS | ADDRESS REDACTED | | | ADA 319.46709055305<br>BTC 0.0290963612101065<br>DOGE 658.216821742437<br>ETC 1.59690796739245<br>ETH 5.18260816309896<br>LTC 7.07340993433013<br>USDC 0.0570754352652877<br>XLM 301.374746528047<br>XRP 4970.581445 | | |
| 3.1.495874 | RYAN YOUNES | ADDRESS REDACTED | | | BTC 0.0725905361645432<br>ETH 5.61353301543094 | | |
| 3.1.495875 | RYAN YOUNG | ADDRESS REDACTED | | | BTC 0.181744853696718 | | |
| 3.1.495876 | RYAN YOUNG | ADDRESS REDACTED | | | ADA 7839.96936190597<br>BCH 2.1797088764641<br>BSV 0.0143207735242181<br>BTC 0.36363015986276<br>CEL 1.1369383601378<br>DASH 4.35278305069603<br>DOT 22.5994913156491<br>EOS 34.2604405960518<br>ETC 8.4727597302685<br>ETH 0.0323364139644965<br>KNC 51.3316233337981<br>LINK 10.5013058494711<br>LTC 2.21249001199625<br>SGB 111.619313988896<br>USDC 256.146848201559<br>XLM 3121.79351429381<br>XRP 0.000000383440042434<br>ZRX 536.258573883123 | | |
| 3.1.495877 | RYAN YOUNG | ADDRESS REDACTED | | | ADA 345.491231339346<br>BTC 0.00198403931292794<br>USDC 0.228174688033082 | | |
| 3.1.495878 | RYAN YOUNG | ADDRESS REDACTED | | | ETH 0.545739210914224<br>MCDAI 42.3597473878699 | | |
| 3.1.495879 | RYAN YOUNGE | ADDRESS REDACTED | | | BTC 0.0282971856242285 | | |
| 3.1.495880 | RYAN YOUNT | ADDRESS REDACTED | | | ADA 2071.33936229559<br>AVAX 96.7745963986494<br>BTC 0.317039230601546<br>DOT 26.6186397112106<br>ETH 5.77075500309528<br>MATIC 1089.76562552623 | | |
| 3.1.495881 | RYAN YUAN | ADDRESS REDACTED | | | BTC 0.000406867127438069<br>CEL 0.216422200701793 | | |
| 3.1.495882 | RYAN YUAN | ADDRESS REDACTED | | | BTC 0.000000001910234373<br>CEL 9.19319646282174 | | |
| 3.1.495883 | RYAN YUENG HAO POH | ADDRESS REDACTED | | | USDC 0.0239347197819935 | | |
| 3.1.495884 | RYAN YUKIO NAKAIMA | ADDRESS REDACTED | | | AAVE 1.46946479402309<br>ADA 9647.41190171049<br>AVAX 137.036049266523<br>BAT 146.697990930012<br>BCH 13.8931698516789<br>BNT 1552.15918901367<br>BSV 0.0203679071812322<br>BTC 0.314473929615294<br>CEL 103255.642179599<br>COMP 6.20362735242287<br>DASH 53.0250129634109<br>DOGE 82165.30446542<br>DOT 0.117255541247191<br>EOS 770.799806626426<br>ETC 210.10764663673<br>ETH 134.085117489166<br>KNC 839.547119673396<br>LINK 1.05350579396048<br>LTC 26.9690123666425<br>LUNC 213.485<br>MANA 2431.12193788306<br>MATIC 80330.3374389924<br>MCDAI 1.02383388133798<br>OMG 0.00159710952455156<br>PAX 508.361815634255<br>PAXG 10.6434510694271<br>SGB 1116.54256384633<br>TUSD 34.3922286331344 | BTC 0.000716119985208851 | |
| 3.1.495885 | RYAN ZAD | ADDRESS REDACTED | | | CEL 1.06225616035163 | | |
| 3.1.495886 | RYAN ZAHNISER | ADDRESS REDACTED | | | BTC 0.000483647784512685<br>ETH 0.00414523170477206<br>LTC 7.20968285253919<br>MATIC 996.419268520534<br>USDC 18.3370141662011<br>XRP 1997.5 | BTC 0.23928814898302 | |
| 3.1.495887 | RYAN ZAK | ADDRESS REDACTED | | | BTC 0.111271640809192<br>CEL 52.8103403697717<br>ETH 0.00346286949503915<br>USDC 39.2141577707262 | | |
| 3.1.495888 | RYAN ZANDBERGEN | ADDRESS REDACTED | | | BTC 0.000000001771017121<br>MCDAI 0.00165487512553121 | BTC 0.000001606908580428 | |
| 3.1.495889 | RYAN ZANKL | ADDRESS REDACTED | | | BCH 0.000220451076060051<br>CEL 1.0950065495094<br>SGB 0.165839474465304<br>XLM 0.661023412573524<br>XRP 1.10834934599942 | | |
| 3.1.495890 | RYAN ZAUK | ADDRESS REDACTED | | | BTC 0.000000097598126935<br>COMP 0.000826916232431332<br>EOS 0.00353124343994803<br>ETH 0.000000307033681235<br>SGB 40.6907985708637<br>SNX 0.000549302826690144<br>UNI 0.000538396263146O5<br>USDC 0.434340517448503<br>XLM 0.0330396426520184<br>XRP 0.00000042769122186<br>ZEC 0.000045916579591578 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.495891 | RYAN ZAVRAS | ADDRESS REDACTED | | | AAVE 0.000012104043684405<br>BTC 0.966357567189958<br>CEL 6570.37305119996<br>ETH 15.0823012685584<br>LINK 0.000407812564577446<br>SOL 0.0183279697726981<br>UNI 309.987496547975<br>USDC 19255.0448672498 | | BTC 0.0000002<br>SOL 0.000000000229971366 |
| 3.1.495892 | RYAN ZEDRICK HAZLITT | ADDRESS REDACTED | | | BTC 0.000002107768014888<br>ETH 0.000501574170152184 | BTC 0.000790040994546094<br>ETH 0.335409951245628 | |
| 3.1.495893 | RYAN ZHANG | ADDRESS REDACTED | | | BTC 0.0019212695429582<br>CEL 0.0688206937150568<br>ETH 0.000003033496099 | | |
| 3.1.495894 | RYAN ZIEGEL | ADDRESS REDACTED | | | ETH 0.000037423598291429<br>MCDAI 0.233299430225609 | | |
| 3.1.495895 | RYAN ZILA | ADDRESS REDACTED | | | BAT 1052.92986749924<br>BTC 0.586707757020837<br>CEL 5188.33507494758<br>DASH 5.18238815382704<br>ETH 5.25929284113483<br>LTC 10.2441185157054<br>XLM 10245.5298170767 | | |
| 3.1.495896 | RYAN ZOLA | ADDRESS REDACTED | | | AAVE 0.000000526256046897<br>AVAX 0.00000196475133067699<br>BTC 0.000193740075653937<br>DOT 0.03306973966879<br>ETC 0.00000040012508669599<br>GUSD 0.0149870581888782<br>LINK 0.000006831074981916<br>MANA 0.000000309429950973<br>MATIC 1.33100656438798 | AAVE 0.000518443388074052<br>AVAX 0.00166907031220936<br>BTC 0.000000005805026369<br>DOT 0.000000000065223408<br>ETC 0.000819578487541418<br>GUSD 0.00171355481831535<br>LINK 0.0179400042131566<br>MANA 0.005663469555929 | |
| 3.1.495897 | RYAN ZORZI | ADDRESS REDACTED | | | BTC 0.000000072982223347<br>ETH 0.000002280144717352<br>USDC 152.412086459395 | | |
| 3.1.495898 | RYAND PARGO | ADDRESS REDACTED | | | XLM 0.059100446871367 | | |
| 3.1.495899 | RYANDEL ESPERANZATE BARTOLOME | ADDRESS REDACTED | | | CEL 0.0237054054009217 | | |
| 3.1.495900 | RYANFOO WEIJUN | ADDRESS REDACTED | | | ETH 0.0155994713266797 | | |
| 3.1.495901 | RYANG HWEE KIM | ADDRESS REDACTED | | | BCH 4.55448138173495<br>BSV 4.43988894760151<br>BTC 0.194829137562091<br>ETC 311.090031414006<br>ETH 0.00125598345680278<br>LTC 5.33861977689553<br>OMG 0.102344156892431 | | |
| 3.1.495902 | RYANN COPELAND | ADDRESS REDACTED | | | BTC 0.00171555511567358<br>ETH 0.430115942971152 | | |
| 3.1.495903 | RYANN DARAMUS | ADDRESS REDACTED | | | BNB 0.000735258272069633<br>BTC 0.000011673237713423<br>CEL 3.3129515480939<br>ETH 0.000072806624093105<br>SGB 15.5883138686031<br>XLM 0.000000085806028987<br>XRP 0.000000314802159935 | | |
| 3.1.495904 | RYANN HOFFMAN | ADDRESS REDACTED | | | ETH 0.246108587964387 | | |
| 3.1.495905 | RYANNA ANDERSON | ADDRESS REDACTED | | | CEL 1.07912202396802 | | |
| 3.1.495906 | RYAN-ONEAL CHIPPY | ADDRESS REDACTED | | | BTC 0.0217903138279061<br>CEL 32.1190521701212<br>DOT 14.851019<br>ETH 0.520990479444627<br>MATIC 95.06405264<br>USDC 509.572903<br>XLM 236.055076<br>XRP 268.860970704033 | | |
| 3.1.495907 | RYANTO RASHID | ADDRESS REDACTED | | | BTC 0.000000003103854703<br>CEL 0.00118414544254083<br>USDC 0.000000258184987624 | | |
| 3.1.495908 | RYBAKIEWICZ RYBAKIEWICZ | ADDRESS REDACTED | | | CEL 0.290400143392723 | | |
| 3.1.495909 | RYDEN TAN | ADDRESS REDACTED | | | CEL 0.00421920223559586<br>ETH 0.000002977498701684<br>MATIC 0.344849866757989 | | |
| 3.1.495910 | RYDER HENDRY | ADDRESS REDACTED | | | BTC 0.000118143243738177 | | |
| 3.1.495911 | RYDER KLOPP | ADDRESS REDACTED | | | BTC 0.000263852099346574<br>ETH 5.55142787339767 | BTC 0.000000645859966271<br>ETH 0.000000444831321611 | |
| 3.1.495912 | RYDER PAREDES | ADDRESS REDACTED | | | USDC 2.3646719794915 | | |
| 3.1.495913 | RYDER RYAN | ADDRESS REDACTED | | | BTC 0.000014622292481852<br>CEL 0.153669648100908<br>DOT 0.00492526153044246<br>ETH 0.000188353001282083<br>USDC 2.2124449352839 | | |
| 3.1.495914 | RYDREA WALKER | ADDRESS REDACTED | | | BTC 0.000017919397995898<br>ETH 0.000001905926227852 | | |
| 3.1.495915 | RYE MATTHEWS | ADDRESS REDACTED | | | AAVE 0.000512747731639574<br>BAT 0.0323652920065227<br>BTC 0.000329444493285188<br>COMP 0.000092004878096277<br>DASH 0.000310468355939436<br>DOT 0.0180349777303544<br>EOS 0.0282052994592845<br>ETC 0.00178489296641335<br>ETH 0.00533458388117186<br>LINK 0.0180709911322063<br>MATIC 1.20467245965581<br>SNX 0.121664452584245<br>UNI 0.00243302049535247<br>USDC 0.828236576263381<br>XLM 0.0802678235333185<br>ZEC 0.000086181150630607 | | AAVE 0.664946880009985<br>BAT 0.00000012339486561<br>BTC 0.000000003233251502<br>DASH 0.00001907030422178<br>DOT 0.000019744212313899<br>EOS 0.000090802075125074<br>ETC 0.000000600381739618<br>UNI 6.0552394283008<br>USDC 0.00716046248394305<br>XLM 0.000000533375772512<br>ZEC 0.000000295566309788 |
| 3.1.495916 | RYE MCKENZIE | ADDRESS REDACTED | | | ADA 0.115337323779407<br>BTC 0.000054168448410508<br>ETH 0.000565163585153597 | | |
| 3.1.495917 | RYEHEAN WHITE | ADDRESS REDACTED | | | BTC 0.000312370125947979<br>ETH 0.00640436414832368 | | |
| 3.1.495918 | RYEN BEAN | ADDRESS REDACTED | | | USDC 109.194891622074 | | |
| 3.1.495919 | RYEN BIRKINBINE | ADDRESS REDACTED | | | USDC 5.31428317010392 | | |
| 3.1.495920 | RYEN EDWARDS | ADDRESS REDACTED | | | BTC 0.000001295849939809<br>ETH 0.000167393637680157 | BTC 0.000000008191644901 | |
| 3.1.495921 | RYEN HUGHES | ADDRESS REDACTED | | | BTC 0.0382680843439449<br>ETH 0.0713298362029976<br>XRP 1745.0932371853 | | |
| 3.1.495922 | RYEN IEREMIA | ADDRESS REDACTED | | | BTC 0.000019603285577143<br>CEL 4.28990352215137<br>UNI 0.00781602159263359<br>USDC 0.026106687995169<br>USDT ERC20 1.2087459396791 | | |
| 3.1.495923 | RYEN MARTINEZ-ROGERS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.495924 | RYENCHINDORJ ERDENETSETSEG | ADDRESS REDACTED | | | BTC 0.000000477046300879<br>CEL 1.09914678252035 | | |
| 3.1.495925 | RYERSON ARNOTT | ADDRESS REDACTED | | | USDC 4.58420776854042 | | |
| 3.1.495926 | RYF VAN RIJ | ADDRESS REDACTED | | | ETH 0.238436376262309<br>USDC 0.0780555139388816 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.495927 | RYIA JACKSON | ADDRESS REDACTED | | | CEL 104.827841536371<br>ETH 0.00230777807877949 | | |
| 3.1.495928 | RYJUL STOKES | ADDRESS REDACTED | | | BTC 0.00712997504530139 | | |
| 3.1.495929 | RYKEISE GODWIN | ADDRESS REDACTED | | | ETH 0.000013596601426159 | | |
| 3.1.495930 | RYKER GILLESPIE | ADDRESS REDACTED | | | BTC 0.00300232607959411<br>COMP 0.269416256080495<br>ZRX 163.771790640296 | | |
| 3.1.495931 | RYKER JONATHAN JENSEN | ADDRESS REDACTED | | | | ETH 0.003054711265154<br>MATIC 338.199298119051 | |
| 3.1.495932 | RYKER KIEL | ADDRESS REDACTED | | | BTC 0.0673654677133476<br>ETH 0.227184548835614<br>USDC 645.537051235343 | | |
| 3.1.495933 | RYKER LABBEE | ADDRESS REDACTED | | | ADA 0.0947341743462064<br>BTC 0.000001381617555066<br>ETH 1.98518572005429<br>MATIC 1465.76245815891<br>USDC 3.97781650375522<br>ZRX 0.111332205428394 | | |
| 3.1.495934 | RYKER PENN | ADDRESS REDACTED | | | 1INCH 68.4776819387784<br>AAVE 0.541974748215773<br>ADA 109.904085214749<br>AVAX 10.2247477142509<br>BAT 281.585978797414<br>BNT 67.4981464409589<br>BTC 0.13180728037145<br>CEL 32.8877880361455<br>COMP 0.742339207297658<br>DASH 1.65107740313416<br>DOT 26.1627301466217<br>EOS 58.636409340366<br>ETH 1.03766319363322<br>KNC 45.5729683864996<br>LINK 7.27856989201722<br>LTC 1.23022941130763<br>MANA 207.975524918453<br>MATIC 4547.57956055183<br>OMG 39.9689415465644<br>PAXG 0.0866124047275205<br>SNX 110.359314550768<br>SOL 3.40521952311299<br>SUSHI 71.6532738520037<br>UMA 9.52893531527076<br>UNI 16.6431664873262<br>XLM 577.477657248643<br>ZEC 1.9694671623376<br>ZRX 188.654132180623 | AVAX 0.749796095886257<br>BTC 0.05051714<br>ETH 0.28340813<br>XTZ 25.541465 | |
| 3.1.495935 | RYKER QUIAMBAO | ADDRESS REDACTED | | | BTC 0.00243361597753851<br>ETH 0.712046185544384<br>USDC 1025.77422420413 | | |
| 3.1.495936 | RYKER RYKER | ADDRESS REDACTED | | | BTC 0.00313714491633384<br>GUSD 2.05064590450776 | | |
| 3.1.495937 | RYKER WEESE | ADDRESS REDACTED | | | BTC 0.000000001258045584<br>USDC 0.000000122014398696<br>XLM 0.000000010819628141 | | |
| 3.1.495938 | RYKER WELLS | ADDRESS REDACTED | | | BTC 0.00001167034208635<br>ETH 0.000081719947198226<br>USDC 0.103416932198229 | | |
| 3.1.495939 | RYLAN BROWN | ADDRESS REDACTED | | | ADA 0.248014883568347<br>BTC 0.000146832304340142<br>MATIC 44.9581670663285<br>USDC 0.22718254417575 | | |
| 3.1.495940 | RYLAN COOK | ADDRESS REDACTED | | | BTC 0.011882834250428<br>CEL 0.163916118630823<br>ETH 0.154202153465647<br>LTC 0.259704173979397<br>XLM 244.553945416729<br>XRP 214.446493272589 | | |
| 3.1.495941 | RYLAN FOLTS | ADDRESS REDACTED | | | LINK 0.0168790771055361<br>USDT ERC20 2.10001509794162 | LINK 168.704101010936 | |
| 3.1.495942 | RYLAN GOLDADE | ADDRESS REDACTED | | | BTC 0.00119328691290125<br>CEL 0.0659160556297567<br>ETH 0.750868868679779<br>MATIC 1063.61721496324 | | |
| 3.1.495943 | RYLAN HELLER | ADDRESS REDACTED | | | BTC 0.0000159150232865099 | BTC 0.000000009658182173 | |
| 3.1.495944 | RYLAN JAMES SHEARN | ADDRESS REDACTED | | | BNB 0.102313854744933<br>BTC 0.000216309662323095<br>ETH 0.00132888828691135<br>SNX 1.05560699393615<br>USDT ERC20 1.54046482349099 | | |
| 3.1.495945 | RYLAN KERR | ADDRESS REDACTED | | | MATIC 231.733391331465 | | |
| 3.1.495946 | RYLAN MARTINEZ | ADDRESS REDACTED | | | BCH 0.000472513386163212<br>BTC 0.000000484644395088<br>CEL 1.03059515711698<br>DASH 0.000341029415755857<br>DOT 0.000000087946864818<br>EOS 0.000014820279686358<br>ETH 0.000203114820931538<br>LTC 0.000000002250329206<br>LUNC 2.43422276730579<br>SGB 103.521625995857<br>SOL 0.000000952867308369<br>USDC 0.00000019871452988<br>USDT ERC20 0.2841464469123<br>XLM 0.105117380992263<br>XRP 0.0783546309486087<br>ZEC 0.000781363615728603 | | |
| 3.1.495947 | RYLAN MERWYN WEI MIN HO | ADDRESS REDACTED | | | BTC 0.00107863035528204<br>DOT 25.7595018499011<br>ETH 0.936338434882631 | | |
| 3.1.495948 | RYLAN ORTIZ | ADDRESS REDACTED | | | ADA 201.29621377826<br>BTC 0.0281373617534695<br>ETC 1.44917903192836<br>ETH 0.136485967870764<br>LINK 14.9432432794126 | | |
| 3.1.495949 | RYLAN PETERS | ADDRESS REDACTED | | | CEL 1.74974710282758<br>MATIC 4.54949155236354 | | |
| 3.1.495950 | RYLAN RIDDLES | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.495951 | RYLAN ROZELL | ADDRESS REDACTED | | | ETH 0.00232704949484193 | ETH 0.0594719469425053 | |
| 3.1.495952 | RYLAN SPARKS | ADDRESS REDACTED | | | BCH 0.00321189865774771<br>BTC 0.213117367044019<br>COMP 0.0037957861796027<br>DASH 0.00502640045168314<br>DOT 0.0779241125782226<br>MATIC 1.25811526473848<br>OMG 0.0242953505110789<br>SNX 0.272831780615844<br>ZRX 0.0900821201358488 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.495953 | RYLAND ARIOLA | ADDRESS REDACTED | | | BTC 0.0457902020454748<br>DOT 134.236406207008<br>EOS 27.2545400323938<br>ETH 1.73119509350528<br>MATIC 285.153670594826<br>USDC 1056.23135674328 | | |
| 3.1.495954 | RYLAND DAVIS | ADDRESS REDACTED | | | BTC 0.000000613108735565999<br>CEL 0.305069324700275<br>EOS 0.000330717886286497<br>ETH 0.00038436987856618<br>MCDAI 0.011407735171813<br>USDC 0.407018782933344<br>XLM 0.00602239563846523 | | |
| 3.1.495955 | RYLAND DEGREGORY | ADDRESS REDACTED | | | ADA 156.060401357796<br>MATIC 755.047521736812 | | |
| 3.1.495956 | RYLAND LEO MAAK OQUINN | ADDRESS REDACTED | | | BTC 0.00000062089337876<br>USDC 0.439033094931638 | | |
| 3.1.495957 | RYLAND LOCK | ADDRESS REDACTED | | | ETH 0.824062288551626 | BTC 0.00130360080123606 | |
| 3.1.495958 | RYLAND STUCKE | ADDRESS REDACTED | | | ADA 702.913448656423<br>BTC 0.00086067672483473<br>ETH 2.33739240682529 | | |
| 3.1.495959 | RYLEE BLOCK | ADDRESS REDACTED | | | ADA 223.158525107249<br>BTC 0.168658170965759<br>CEL 1.67808344423795<br>ETH 1.71116349769047<br>LINK 28.7857417259213<br>MATIC 349.612309426755<br>USDC 0.639425033771805<br>XLM 8008.96517023786 | | |
| 3.1.495960 | RYLEE CHARLES NIESENT | ADDRESS REDACTED | | | BTC 0.00558729429954913<br>DOT 2.2457987488861<br>ETH 0.00153820649278199 | | |
| 3.1.495961 | RYLEE ENG | ADDRESS REDACTED | | | BTC 0.0165442611652524<br>CEL 2.30025017418826<br>ETH 0.516553246102071 | | |
| 3.1.495962 | RYLEE JAASUND | ADDRESS REDACTED | | | CEL 1.4834885855596<br>DOT 0.284433004020784<br>ETH 9.58251667539191<br>MATIC 4896.7545933791<br>USDC 18.8818964257302 | | |
| 3.1.495963 | RYLEE MASON | ADDRESS REDACTED | | | BTC 0.00185821548143618<br>USDC 1496.46855929036 | | |
| 3.1.495964 | RYLEE POLEON | ADDRESS REDACTED | | | BTC 0.00206017338594239<br>CEL 0.142013151772862<br>ETH 0.0233357584597395 | | |
| 3.1.495965 | RYLEIGH JOHN PFITZNER | ADDRESS REDACTED | | | BTC 0.483194636926002 | | |
| 3.1.495966 | RYLEIGH KOSTASH | ADDRESS REDACTED | | | BTC 0.000006324204569862<br>CEL 1.34512550398797 | | |
| 3.1.495967 | RYLEIGH PFITZNER | ADDRESS REDACTED | | | BTC 0.210017718030137<br>CEL 1.41410056262245 | | |
| 3.1.495968 | RYLEIGH PFITZNER | ADDRESS REDACTED | | | BTC 0.256954634128055<br>ETH 0.933064962772839<br>USDC 6.85030682991447 | | |
| 3.1.495969 | RYLEN MORTON | ADDRESS REDACTED | | | MATIC 0.0828142220723472 | | |
| 3.1.495970 | RYLEY APPELT | ADDRESS REDACTED | | | BTC 0.00743605418464794 | | |
| 3.1.495971 | RYLEY COKE | ADDRESS REDACTED | | | BTC 0.000045644278239649<br>ETC 0.00524255963104119 | | |
| 3.1.495972 | RYLEY HASKINS | ADDRESS REDACTED | | | LINK 1.02908948181848 | | |
| 3.1.495973 | RYLEY HOLTMAN | ADDRESS REDACTED | | | ADA 0.150854482311113<br>BTC 0.00000146827895365<br>USDC 4.53900674094449 | USDC 0.000000433621364337 | |
| 3.1.495974 | RYLEY LINDGREN | ADDRESS REDACTED | | | AAVE 0.00249846707087862<br>AVAX 0.0264818052249005<br>BTC 0.000016125016793066<br>DOT 0.0817214885786469<br>ETH 0.000008150546129553<br>LUNC 3.42529131928473<br>MATIC 2.24979651477708<br>PAXG 0.000429096088427876<br>USDC 36.9000510425928 | | |
| 3.1.495975 | RYLEY MANRIQUEZ | ADDRESS REDACTED | | | ADA 301.776411666486<br>BTC 0.00118704534414046<br>ETH 0.127664689394213<br>LINK 6.18029808918619 | | |
| 3.1.495976 | RYLEY QUINN ZIMMER | ADDRESS REDACTED | | | BTC 0.000107263116192076<br>ETH 0.000197909576827967 | BTC 0.00000000985094335 | |
| 3.1.495977 | RYLIE HENDREN | ADDRESS REDACTED | | | BTC 0.000155617140474711<br>USDC 305.777492432121 | | |
| 3.1.495978 | RYLIE RAUPP | ADDRESS REDACTED | | | BTC 0.00267878600880618 | | |
| 3.1.495979 | RYMA ADJOU | ADDRESS REDACTED | | | AAVE 3.24543<br>CEL 18.8781708780089<br>COMP 0.83224<br>MCDAI 30 | | |
| 3.1.495980 | RYN RYN | ADDRESS REDACTED | | | BTC 0.000127806608999133<br>CEL 8.46470554354848<br>PAX 0.224166957650929<br>USDC 1248.48061692924 | | |
| 3.1.495981 | RYNARDT BOTHA | ADDRESS REDACTED | | | BTC 0.000742318610659285<br>CEL 0.329490874269137<br>ETH 0.00294184306582686 | | |
| 3.1.495982 | RYNDON RICKS | ADDRESS REDACTED | | | AVAX 8.47778622980394<br>BTC 1.29031539722441<br>ETH 3.11552090543683 | | |
| 3.1.495983 | RYNE HUSTON | ADDRESS REDACTED | | | BTC 0.00296246111656067<br>MATIC 3.69363837719046<br>MCDAI 0.0598265344536138<br>USDC 323.919128051181 | | |
| 3.1.495984 | RYNE IMBROGNO | ADDRESS REDACTED | | | ADA 0.378980800845961<br>BTC 0.264147675163472<br>ETH 0.199127622248818<br>MATIC 1389.67470315223<br>USDC 1.35435759093444 | | |
| 3.1.495985 | RYNE MACPHERSON | ADDRESS REDACTED | | | ADA 0.393085771487981<br>BTC 0.00000003631926969<br>ETH 0.000254250874796596<br>USDC 0.214114931950683 | | |
| 3.1.495986 | RYNE OLLER | ADDRESS REDACTED | | | BTC 0.0000295423702484599<br>GUSD 0.0239398924653947 | | |
| 3.1.495987 | RYNE PETERSEN | ADDRESS REDACTED | | | BTC 0.230284071413724<br>ETH 4.55172158418894<br>LINK 8.38673685782524 | | |
| 3.1.495988 | RYNE RATTI | ADDRESS REDACTED | | | ETH 0.000296199101570614 | | |
| 3.1.495989 | RYNE WOOD | ADDRESS REDACTED | | | ETH 1.05441460729874 | | |
| 3.1.495990 | RYNER TAN | ADDRESS REDACTED | | | BTC 0.000002522782583283<br>ETH 0.000016571525954975 | | |
| 3.1.495991 | RYNNA TEO | ADDRESS REDACTED | | | ADA 355.099057690823<br>BTC 0.000912280380076165<br>CEL 5.81340367210179<br>DOT 13.6077203767973 | | |
| 3.1.495992 | RYNO BOHLINGER | ADDRESS REDACTED | | | BTC 0.000365544831065701 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.495993 | RYNO DU PREEZ | ADDRESS REDACTED | | | CEL 0.00518731129620553<br>USDC 0.000000890573003891 | | |
| 3.1.495994 | RYNO GREEFF | ADDRESS REDACTED | | | BTC 0.000927894279841975<br>CEL 0.332906529894696 | | |
| 3.1.495995 | RYNO MATHEE | ADDRESS REDACTED | | | CEL 98.8535606623473<br>EOS 2998.49008234699<br>ETH 20.2963297923312<br>USDT ERC20 21.4229917063675 | | |
| 3.1.495996 | RYNO MULLER | ADDRESS REDACTED | | | CEL 0.50612421108581 | | |
| 3.1.495997 | RYO FIRST ARAI | ADDRESS REDACTED | | | ETH 0.00880273583194539 | | |
| 3.1.495998 | RYO KITAHARA | ADDRESS REDACTED | | | BTC 0.285285014421803<br>ETH 1.69005044086491 | | |
| 3.1.495999 | RYO MATSUNAGA | ADDRESS REDACTED | | | CEL 0.00002375 | | |
| 3.1.496000 | RYO MIZUMOTO | ADDRESS REDACTED | | | BTC 0.002310109037<br>SNX 1278.87350344177 | | |
| 3.1.496001 | RYO MOCHIZUKI | ADDRESS REDACTED | | | CEL 8.83957184401733<br>ETH 0.448542900205521 | | |
| 3.1.496002 | RYO NAGAYA | ADDRESS REDACTED | | | CEL 0.00007631875<br>ETH 0.001236558566707<br>SGB 1.39732897946219<br>XRP 9.24770998982258 | | |
| 3.1.496003 | RYO SUNARTO | ADDRESS REDACTED | | | CEL 1.07350966003947 | | |
| 3.1.496004 | RYO YOSHIIKE | ADDRESS REDACTED | | | BTC 1.9080989176075<br>MATIC 7397.76502997977<br>UNI 302.364783268502<br>USDC 60.9349542851608 | | |
| 3.1.496005 | RYOHEI KOGURE | ADDRESS REDACTED | | | ADA 0.173949508214598<br>BNB 0.00801438800783713<br>BTC 0.0182317366636212<br>CEL 6.30303326528376<br>DOT 34.91714122606<br>ETH 5.87138291495425<br>USDT ERC20 1.27514263648372 | | |
| 3.1.496006 | RYOHEI SHIMA | ADDRESS REDACTED | | | ADA 10764.2718472219<br>BCH 0.000007783581393918<br>BTC 0.266925464389085<br>CEL 141.412397919928<br>ETC 0.00864998824520634<br>ETH 0.00022324814434166<br>LINK 99.8362388571095<br>LTC 5.06697550043844<br>MATIC 7678.33429705238<br>SOL 4.55341850444279<br>USDC 0.835074215814176<br>USDT ERC20 0.376577870034344<br>XRP 3562.57299393023 | | |
| 3.1.496007 | RYOJI FUJINAMI | ADDRESS REDACTED | | | ADA 490.669265634682<br>BTC 0.0529223599585645 | | |
| 3.1.496008 | RYOKA IMAIZUMI | ADDRESS REDACTED | | | BTC 0.178889710332906<br>DOT 50.5934865015851<br>ETH 6.9329349273325<br>LINK 165.661267528812<br>MATIC 952.30279192486 | | |
| 3.1.496009 | RYOKO AMANO | ADDRESS REDACTED | | | CEL 10104.7184380416 | | |
| 3.1.496010 | RYOKO WONG | ADDRESS REDACTED | | | CEL 237.888927000369<br>ETH 5.33106097698863 | | |
| 3.1.496011 | RYOMA EGUCHI | ADDRESS REDACTED | | | BTC 0.052913971582948 | | |
| 3.1.496012 | RYOMA TANABE | ADDRESS REDACTED | | | BTC 0.000930305980688991<br>CEL 12.4615968398369<br>DOT 0.0315129569030424<br>MATIC 268.460772718294<br>SNX 0.05689895939722 | | |
| 3.1.496013 | RYOMA YOSHIOKA | ADDRESS REDACTED | | | AAVE 0.000001538297627006<br>ADA 1807.61220748178<br>BTC 0.0396733826498221<br>DOT 21.8417025799415<br>ETH 1.62026022701531<br>LINK 25.8924985882906<br>MATIC 1524.10742157071<br>UNI 15.7512134977241 | AAVE 0.00172396075199926 | |
| 3.1.496014 | RYON CRISP | ADDRESS REDACTED | | | BTC 0.000000071461403002<br>CEL 1.12935479176349<br>ETH 0.000004669718301134<br>USDC 0.00826398453650701 | | |
| 3.1.496015 | RYON GANSER | ADDRESS REDACTED | | | AAVE 3.04740819248126<br>BAT 778.551258029939<br>BTC 0.307897426460346<br>CEL 1.15116892753898<br>COMP 1.2021665771027<br>DASH 5.89232917265174<br>EOS 75.8708642547262<br>ETH 6.11861084621881<br>LINK 368.59028019175<br>LTC 4.50998752027368<br>MANA 313.859075310292<br>MATIC 1002.61758867806<br>OMG 0.00129767050406984<br>SGB 113.479477600086<br>SNX 0.212267363117814<br>UNI 134.468330450595<br>XLM 2285.7301624654<br>XRP 742.313436662317<br>ZEC 6.88835680835131<br>ZRX 2862.67234504682 | | |
| 3.1.496016 | RYON HYDE | ADDRESS REDACTED | | | BTC 0.00968078805322285<br>USDC 5124.93849262029 | | |
| 3.1.496017 | RYON JOSEPH DUDLEY | ADDRESS REDACTED | | | BTC 0.000285162386998166<br>USDC 19.3948404644121 | BTC 0.000000430461543142 | |
| 3.1.496018 | RYON KEIZER | ADDRESS REDACTED | | | BTC 0.000003956449122625<br>CEL 1.17766122110304 | | |
| 3.1.496019 | RYONGOK JUNG | ADDRESS REDACTED | | | USDC 0.039682510817084 | | |
| 3.1.496020 | RYOSUKE KUBOTA | ADDRESS REDACTED | | | BTC 0.000143482994791229 | | |
| 3.1.496021 | RYOTA ICHINOSE | ADDRESS REDACTED | | | BNT 1.61395879405226<br>BTC 0.000527583904032967<br>CEL 8.05720736117472 | | |
| 3.1.496022 | RYOTA KAWAMURA | ADDRESS REDACTED | | | BCH 0.00124217377723468<br>BTC 0.000580090878811195<br>ETH 0.917247703100267<br>USDT ERC20 0.504695367393085 | BCH 4.11802310828764<br>BTC 0.000000522682901453 | |
| 3.1.496023 | RYOTA SEKINE | ADDRESS REDACTED | | | SGB 0.682769024074004<br>USDC 78770.3096160532<br>XRP 4.46625796510158 | CEL 130.091903961524 | |
| 3.1.496024 | RYOU ASANO | ADDRESS REDACTED | | | AAVE 0.88467769021041<br>BTC 0.0117258421934967<br>EOS 0.0114436450723442<br>XLM 224.600264779523<br>ZEC 0.00116235179520592 | | |
| 3.1.496025 | RYSANEK RIVERA | ADDRESS REDACTED | | | BTC 0.00133791547022026<br>LINK 3.26688601139199<br>MATIC 177.93252266429 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.496026 | RYSHAWN JOHNSON | ADDRESS REDACTED | | | ADA 82.7059241239334<br>BTC 0.000002628800546387<br>DOT 0.0254908812980367<br>ETH 0.365250165489081 | | |
| 3.1.496027 | RYSIEK SZNYT | ADDRESS REDACTED | | | BTC 0.000000020542477532<br>LTC 0.000773041631057681 | | |
| 3.1.496028 | RYSLAN DEITOV | ADDRESS REDACTED | | | BTC 0.00127867427051632<br>USDT ERC20 1.24480955290858 | | |
| 3.1.496029 | RYSTINE TAN | ADDRESS REDACTED | | | BTC 0.128879089864538<br>ETH 2.59801552647214<br>GUSD 10.0083697985021<br>USDC 0.190125328170846<br>XRP 161.539188975042 | | |
| 3.1.496030 | RYSYA SEIPOL | ADDRESS REDACTED | | | BTC 0.000000003673564324<br>CEL 0.137788761072686 | | |
| 3.1.496031 | RYSZARD ANDRZEJ SWIETLIK | ADDRESS REDACTED | | | BTC 0.000003353079884034<br>DASH 6.67324897891919 | | |
| 3.1.496032 | RYSZARD BARTOSZ KARWINSKI | ADDRESS REDACTED | | | BTC 0.00167168367121841<br>ETH 0.16226921222914 | | |
| 3.1.496033 | RYSZARD BIERYLO | ADDRESS REDACTED | | | AAVE 0.0126508349634362<br>BAT 0.265351412701281<br>CEL 0.410813206458875<br>COMP 0.01330659042533<br>ETH 0.00401481773888677<br>KNC 0.024201040757141<br>MATIC 19.342456445328<br>SNX 1.56505493852502<br>UMA 0.0126634498074335<br>UNI 0.462037018051197<br>XLM 3.45025311256485<br>XRP 13.9417254904619<br>ZEC 0.00578208922382747<br>ZRX 0.720931794469375 | | |
| 3.1.496034 | RYSZARD BITNER | ADDRESS REDACTED | | | BTC 0.000766774748675238<br>CEL 7.63305442557848<br>ETH 2.02743479381372<br>USDT ERC20 5.77651337157841 | | |
| 3.1.496035 | RYSZARD BORKOWSKI | ADDRESS REDACTED | | | CEL 84.3568624493256<br>ETH 2.27275582339426<br>LTC 23.7363401936425<br>MCDAI 30 | | |
| 3.1.496036 | RYSZARD BUCHALIK | ADDRESS REDACTED | | | ADA 0.238111445802961<br>BTC 0.000578338784096713<br>CEL 0.0577687158296575<br>ETH 0.000010629519757407<br>USDC 0.136836530456763<br>ZEC 0.000341505798776747 | | |
| 3.1.496037 | RYSZARD CHROMICZ | ADDRESS REDACTED | | | CEL 1.14490409646978 | | |
| 3.1.496038 | RYSZARD CISAKOWSKI | ADDRESS REDACTED | | | ADA 1498.40585410031<br>BNB 0.000000006990931197<br>BTC 0.00601636385568703<br>CEL 57.764407003392<br>DOT 43<br>LTC 5.01913562<br>USDC 295<br>XLM 743.88 | | |
| 3.1.496039 | RYSZARD DENEKA | ADDRESS REDACTED | | | BTC 0.00108222604462495<br>CEL 95.0080697208394 | | |
| 3.1.496040 | RYSZARD DYREK | ADDRESS REDACTED | | | BTC 0.394905742142758<br>ETH 0.431042482304512<br>USDT ERC20 2.50534542072503 | | |
| 3.1.496041 | RYSZARD KOZIJ | ADDRESS REDACTED | | | BCH 0.0133127<br>CEL 1.89416738209256<br>EOS 0.000001124991846494<br>LTC 0.01813699<br>UMA 0.57281097 | | |
| 3.1.496042 | RYSZARD KROLIKOWSKI | ADDRESS REDACTED | | | BTC 0.422415636559184 | | |
| 3.1.496043 | RYSZARD MACKIEWICZ | ADDRESS REDACTED | | | BTC 0.000814933994707511<br>CEL 105.646986514579<br>ETH 0.304960587279842<br>USDT ERC20 681.506169101088 | | |
| 3.1.496044 | RYSZARD MAZUR | ADDRESS REDACTED | | | BTC 0.000538605021968094<br>CEL 10.3733075613781<br>USDT ERC20 218.15 | | |
| 3.1.496045 | RYSZARD NOWOSIELSKI | ADDRESS REDACTED | | | BTC 0.000015578819590537<br>CEL 1.09945500998105<br>MCDAI 0.222145437216807<br>USDT ERC20 0.109584062448398 | | |
| 3.1.496046 | RYSZARD PINSCHER | ADDRESS REDACTED | | | 1INCH 49.73763660069<br>BTC 0.000108363725036343<br>EOS 68.1089636674489<br>ETH 1.04887489863787<br>MATIC 386.630188561646<br>SNX 31.1416258239915 | | |
| 3.1.496047 | RYSZARD RURAK | ADDRESS REDACTED | | | BTC 0.000000009827445991<br>CEL 0.0414111319413712<br>USDC 0.000000948529009202<br>USDT ERC20 0.000000717868373629 | | |
| 3.1.496048 | RYSZARD STANISLAW BIALOBRZESKI | ADDRESS REDACTED | | | BTC 0.00237016719182425<br>OMG 0.00619004951553449 | | |
| 3.1.496049 | RYSZARD STRZAŁA | ADDRESS REDACTED | | | BCH 0.00444167599184523<br>BTC 0.00035734401768852<br>CEL 0.199943271218892<br>ETH 0.00428624694854361<br>LTC 0.00728564897759161 | | |
| 3.1.496050 | RYSZARD WACLAW KOLINSKI | ADDRESS REDACTED | | | BTC 0.000002285700969275<br>DASH 7.08299922636757 | | |
| 3.1.496051 | RYSZARD WORWA | ADDRESS REDACTED | | | BTC 0.000000196834134901<br>CEL 1.07539192023732<br>XLM 0.586222314205476 | | |
| 3.1.496052 | RYSZARD ZAJKO | ADDRESS REDACTED | | | BTC 0.000002271366704397<br>CEL 0.0109818795652845<br>SNX 0.0254432478499645<br>XRP 0.588268295141627 | | |
| 3.1.496053 | RYSZARD ZALSKI | ADDRESS REDACTED | | | CEL 0.108171715337588 | | |
| 3.1.496054 | RYSZARD ZGLICZYNSKI | ADDRESS REDACTED | | | ADA 257.638112040937<br>BNB 0.655813538475362<br>BTC 0.107223986901267<br>CEL 5.28829338488002<br>USDT ERC20 209.653392892065 | | |
| 3.1.496055 | RYTAS DIRSE | ADDRESS REDACTED | | | BTC 0.000000007409605365<br>CEL 0.0477058388571768<br>PAXG 0.000028187753295678 | | |
| 3.1.496056 | RYTHEM LAMBORGHINI | ADDRESS REDACTED | | | CEL 1.06368783520798<br>ETH 0.000001001854618608 | | |
| 3.1.496057 | RYTIS KAZLAUSKAS | ADDRESS REDACTED | | | BTC 0.0000274615120832149<br>CEL 50.9755171164494<br>COMP 0.00120429877486578<br>DASH 0.000000001201582778<br>USDC 0.377736918063579 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.496058 | RYTIS KAZLAUSKAS | ADDRESS REDACTED | | | BTC 0.000001191236972778<br>COMP 0.000000811996542507<br>USDC 0.284213614867069 | | |
| 3.1.496059 | RYTIS MIELEIKA | ADDRESS REDACTED | | | BTC 0.000035445561667445<br>CEL 0.00346391761183682<br>USDC 0.0823356843879897 | | |
| 3.1.496060 | RYTIS PASKEVICIUS | ADDRESS REDACTED | | | BTC 0.000000395838636376<br>ETH 0.00104195371212413<br>GUSD 0.295516439402235<br>MATIC 24.7780707244866<br>USDC 62.3321299923555<br>USDT ERC20 0.0757348768342449<br>XRP 0.000000268454246808 | | |
| 3.1.496061 | RYTIS PASKEVICIUS | ADDRESS REDACTED | | | BTC 0.000485829174325826<br>CEL 0.135683061002502<br>ETH 0.000415403023232456<br>LUNC 0.0443635720327093<br>MATIC 2.14725714648794<br>USDC 0.584182 | | |
| 3.1.496062 | RYTZ NUNES | ADDRESS REDACTED | | | BTC 0.124879837191952<br>CEL 123.668431504168<br>DOT 61.6112765404592<br>ETH 1.21504365813851<br>USDC 4.10699880407958 | | |
| 3.1.496063 | RYU HIJIKATA | ADDRESS REDACTED | | | BTC 0.00538604571062093<br>ETH 2.07479934884442 | | |
| 3.1.496064 | RYU JIHO | ADDRESS REDACTED | | | BTC 0.000000000772180286<br>CEL 5.67530836478772<br>LTC 0.000000002662624056 | | |
| 3.1.496065 | RYU KENT | ADDRESS REDACTED | | | CEL 17.5820635118996<br>OMG 0.000008585465623895<br>ZRX 0.00969174198854958 | | |
| 3.1.496066 | RYU YEON UK | ADDRESS REDACTED | | | BTC 0.00118746291688822<br>CEL 5.46326708460423<br>ZEC 20.2051501097117 | | |
| 3.1.496067 | RYUICHI HAYASAKA | ADDRESS REDACTED | | | CEL 0.188178787905426<br>MCDAI 0.0428746134893666<br>USDC 0.217931266536903 | | |
| 3.1.496068 | RYUNHA KIM | ADDRESS REDACTED | | | ADA 803.419063505308<br>BTC 0.00119493455026548 | | |
| 3.1.496069 | RYUS LALONDE | ADDRESS REDACTED | | | CEL 0.00268920369036882 | | |
| 3.1.496070 | RYUYA SOUTHER | ADDRESS REDACTED | | | BTC 0.00110839761841569<br>ETH 1.06292835643514 | | |
| 3.1.496071 | RYWAN LAVIOLETTE | ADDRESS REDACTED | | | ADA 296.843399539937<br>USDT ERC20 0.111600007597523 | | |
| 3.1.496072 | S & K GORMAN (S & K GORMAN SUPERANNUATION FUND) PTY LTD | UNITED GLOBAL CAPITAL, MELBOURNE, VICTORIA 3000 AUSTRALIA | | | ADA 4.17874029446699<br>BNB 15.6550548055111<br>BTC 1.11280689031517<br>DOT 0.428212624650873<br>ETH 10.071541450697<br>LINK 0.281138289075478<br>MATIC 5244.36383691356<br>SNX 1.81075056320994 | | |
| 3.1.496073 | S AND T BURRIDGE FAMILY SUPER PTY LTD | TUSSOCK CRESCENT, SYDENHAM , 3037 AUSTRALIA | | | BTC 0.00178216578856315<br>CEL 116.469533228558 | | |
| 3.1.496074 | S B | ADDRESS REDACTED | | | BTC 0.00175038914411167 | | |
| 3.1.496075 | S BOWDEN | ADDRESS REDACTED | | | LTC 8.16188011202997 | | |
| 3.1.496076 | S BUTLION | ADDRESS REDACTED | | | BNB 1.47525284646805<br>BTC 0.870549056122396<br>ETH 24.3273514486214 | | |
| 3.1.496077 | S CAPITAL MANAGEMENT LLC TRUST | 3726 LAS VEGAS BLVD S, LAS VEGAS, NEVADA 89158 | | | BTC 2.08827497134612<br>ETH 14.3266938466929<br>MATIC 145004.331633315<br>USDC 115852.074349808 | | |
| 3.1.496078 | S CHANDAN KUMAR | ADDRESS REDACTED | | | CEL 55.5868640370922 | | |
| 3.1.496079 | S D GAUR | ADDRESS REDACTED | | | BTC 0.000218471953780656<br>CEL 0.101982859750521<br>DOT 0.0262369577878631<br>ETH 0.00135512590179734<br>MATIC 1.7818121822279<br>MCDAI 0.0360024593986181 | | |
| 3.1.496080 | S DAVID GHAZARIAN | ADDRESS REDACTED | | | CEL 0.0216003902389896<br>ETH 0.000005678276545321 | | |
| 3.1.496081 | S GILJE | ADDRESS REDACTED | | | AVAX 152.936618266315<br>DOT 301.943107291139<br>ETH 5.85109079476148<br>MATIC 3615.24556490487 | | |
| 3.1.496082 | S HERAVI SUPER FUND | SWEYN STREET, BALWYN NORTH, 3104 AUSTRALIA | | | ADA 197.909192299362<br>BNB 1.94735964681888<br>BTC 0.530517160680018<br>CEL 9.11577750671001<br>ETH 7.81202796706613<br>LINK 133.108242832413<br>USDT ERC20 250.984923 | | |
| 3.1.496083 | S I WEK Z C C | ADDRESS REDACTED | | | CEL 1.07487545312492 | | |
| 3.1.496084 | S LORRAYNE HAMILTON | ADDRESS REDACTED | | | BTC 0.0393013138071528<br>ETH 0.580545078892322 | | |
| 3.1.496085 | S M ARIFUZZAMAN | ADDRESS REDACTED | | | CEL 0.0728233133618235 | | |
| 3.1.496086 | S M TAHIR KHAN | ADDRESS REDACTED | | | ADA 183.386892148339<br>BTC 0.00141170390984588<br>CEL 36.1128318840198<br>ETH 2.4093838847095<br>LINK 5.60199093470113 | | |
| 3.1.496087 | S MEIRINC | ADDRESS REDACTED | | | BTC 0.000000002593408611<br>CEL 0.00538197269725756 | | |
| 3.1.496088 | S NAVVEEN PRAKKASH | ADDRESS REDACTED | | | ADA 541.092538741264<br>BTC 0.000842625885196212<br>XRP 856.593116123407 | | |
| 3.1.496089 | S NELI PATRICK | ADDRESS REDACTED | | | XLM 203.667670661102<br>XRP 51.6615299835371 | | |
| 3.1.496090 | S NEUMANN SUPER PTY LTD | LOCKHART STREET, WOOLLOONGABBA, 4102 AUSTRALIA | | | BTC 0.364177695352767<br>ETH 1.99398270077167 | | |
| 3.1.496091 | S NISHIKANT | ADDRESS REDACTED | | | ADA 0.162220559269103<br>BTC 0.032498413607263<br>SOL 1.03983306162197<br>XRP 0.0367687938559244 | | |
| 3.1.496092 | S S | ADDRESS REDACTED | | | BTC 0.00120663138768467 | | |
| 3.1.496093 | S SASI REKHA | ADDRESS REDACTED | | | BCH 0.000000002531037744<br>BTC 0.000000719137884615<br>CEL 1.68924290436556<br>DOT 0.2082<br>LTC 0.000000005989582476<br>ZEC 0.00065483 | | |
| 3.1.496094 | S SEEPARSAD | ADDRESS REDACTED | | | BTC 0.00669786746569567<br>CEL 4.38120988695368 | | |
| 3.1.496095 | S SONA | ADDRESS REDACTED | | | BTC 0.000002036150337652<br>XLM 0.337629629764862 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.496096 | S SUSHILA RAO | ADDRESS REDACTED | | | ADA 0.105196017715266<br>BTC 0.000001200527262939<br>BUSD 0.00948887217768905<br>USDC 0.17704831658627 | | |
| 3.1.496097 | S UTHAYAKUMAR BIRAVAR | ADDRESS REDACTED | | | USDC 474.014022562535 | | |
| 3.1.496098 | S WILLEMSEN | ADDRESS REDACTED | | | AVAX 13.683159461465<br>BNB 0.495365448406444<br>BTC 0.000000001993068279<br>CEL 28.8720703614956<br>DOT 17.8 | | |
| 3.1.496099 | S&N COOK FAMILY LLC | WHITE FENCES, OKLAHOMA CITY, OKLAHOMA 73131 | | | ADA 16938.9987121567<br>BTC 2.10438933192864<br>DOT 358.751061457504<br>ETH 36.5787048532201<br>USDC 53407.105433426 | | |
| 3.1.496100 | S&T 401K INVESTMENTS LLC | GREY OAKS ESTATES COURT GLEN ALLEN, WYNDHAM, VIRGINIA 23059-5782 | | | BTC 0.000010706580125091<br>CEL 47.9447759978636<br>ETH 0.000699249501076421<br>LUNC 18.6657578061871<br>USDC 169629.458697106 | BTC 0.00741291923728795<br>ETH 0.0613149628852833 | |
| 3.1.496101 | S.J.H. KOOP | ADDRESS REDACTED | | | BTC 0.00000004<br>CEL 0.00410407070269818 | | |
| 3.1.496102 | S4T CRYPTO LLC | RILEY PL NW, ATLANTA, GEORGIA 30327 | | | BTC 0.928497563273749<br>ETH 17.2584705841189<br>GUSD 6.7357038293467<br>LINK 181.408039843572<br>MATIC 7730.51653897272 | GUSD 0.00895886384670068 | |
| 3.1.496103 | SA DE | ADDRESS REDACTED | | | BTC 0.000906455330535166<br>XLM 0.447029659038115 | | |
| 3.1.496104 | SA HUANG | ADDRESS REDACTED | | | ADA 18703.1440775275<br>BTC 0.0881733831377217<br>DOT 83.2678378433983<br>ETH 0.0073350682600283<br>LTC 3.62981010166328<br>MCDAI 87.3995796696379<br>SGB 4637.09946113998<br>XRP 11.0287401785077 | | |
| 3.1.496105 | SA JUNIOR | ADDRESS REDACTED | | | BTC 0.0184655326965256<br>CEL 0.0118806009342447<br>DOT 0.0259389282579626<br>ETH 0.000016926016695416 | | |
| 3.1.496106 | SA NGUYEN | ADDRESS REDACTED | | | ETH 0.125716208350387 | | |
| 3.1.496107 | SA RANG KIM | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.496108 | SA RIN | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.496109 | SA RUSS | ADDRESS REDACTED | | | CEL 279.250647830197<br>UNI 0.103195421719921 | | |
| 3.1.496110 | SA STREEDEL | ADDRESS REDACTED | | | CEL 16.9762284585289<br>LINK 0.0323511288625917<br>SGB 4444.73509287404<br>USDC 0.752692<br>XRP 0.000000022304732272 | | |
| 3.1.496111 | SA ZHENG | ADDRESS REDACTED | | | BTC 0.0255451135801825<br>CEL 59594.6414620001<br>EOS 6.98464361744123<br>ETH 0.0671440919841592<br>USDC 0.747271582042541 | | |
| 3.1.496112 | SA ZIHENG | ADDRESS REDACTED | | | BTC 0.00618587873167875<br>CEL 3.0992484717576 | | |
| 3.1.496113 | SAAD ALLAWINSAIF NSAIF | ADDRESS REDACTED | | | MATIC 5308.79119967852 | | |
| 3.1.496114 | SAAD ALMAIMONI | ADDRESS REDACTED | | | USDT ERC20 2.0301626343716 | | |
| 3.1.496115 | SAAD ALQAHTANI | ADDRESS REDACTED | | | CEL 1.09901751085773 | | |
| 3.1.496116 | SAAD ALRAYES | ADDRESS REDACTED | | | BTC 0.000035724845615256<br>CEL 0.122282354834643 | | |
| 3.1.496117 | SAAD ALSOGAIR | ADDRESS REDACTED | | | CEL 39.1585901543923 | | |
| 3.1.496118 | SAAD ARSHAD | ADDRESS REDACTED | | | BTC 0.000002157789531174499<br>MATIC 0.0269587509022469<br>USDC 44.1233903480128 | | |
| 3.1.496119 | SAAD BENTAYEB | ADDRESS REDACTED | | | BTC 0.00892319234774658<br>USDC 1640.73658320677 | | |
| 3.1.496120 | SAAD BUTT | ADDRESS REDACTED | | | BTC 0.00127892619176683<br>MATIC 1.62482623234941 | | |
| 3.1.496121 | SAAD CHERKI | ADDRESS REDACTED | | | BTC 0.000000020611057459<br>LTC 0.00000919810876728 | | |
| 3.1.496122 | SAAD ENAM | ADDRESS REDACTED | | | BTC 0.00113684429407434<br>ETH 0.00457589043894776<br>SGB 5586.57452714428<br>XLM 1.33568667746441<br>XRP 18.3088937693449 | | |
| 3.1.496123 | SAAD FATIHI | ADDRESS REDACTED | | | CEL 0.00207111445696482<br>ETH 0.0762902769460641<br>XRP 54.5752806836954 | | |
| 3.1.496124 | SAAD FAYYAD | ADDRESS REDACTED | | | BTC 0.101297548343806<br>CEL 0.0024128082407695 | | |
| 3.1.496125 | SAAD GUESSOUS | ADDRESS REDACTED | | | ADA 163.753343<br>BTC 0.00146369142026294<br>CEL 21.1572821267654<br>ETH 0.0000007599808585 | | |
| 3.1.496126 | SAAD HAMID | ADDRESS REDACTED | | | BTC 0.00124903073145204<br>ETH 1.82276439473177 | | |
| 3.1.496127 | SAAD HAMMOUD | ADDRESS REDACTED | | | BTC 0.000001037001878053 | | |
| 3.1.496128 | SAAD HAROON | ADDRESS REDACTED | | | DOT 0.0180204432198731 | | |
| 3.1.496129 | SAAD KIANI | ADDRESS REDACTED | | | CEL 1054.66094408547<br>USDC 130.861426278181 | | |
| 3.1.496130 | SAAD MAHMOOD | ADDRESS REDACTED | | | BTC 0.00234560011544343<br>CEL 2.43415685404667 | | |
| 3.1.496131 | SAAD MALIK | ADDRESS REDACTED | | | BTC 3.07715129072924 | | |
| 3.1.496132 | SAAD MOHAMMED | ADDRESS REDACTED | | | BTC 0.000001292177088218<br>XRP 4097.44560107721 | | |
| 3.1.496133 | SAAD NAMSHAN S ALGARNI | ADDRESS REDACTED | | | CEL 2.52417908739646 | | |
| 3.1.496134 | SAAD OULAD | ADDRESS REDACTED | | | CEL 0.146355027777763 | | |
| 3.1.496135 | SAAD PARWANI | ADDRESS REDACTED | | | ETC 3.19467053880152<br>SNX 1.94618149801515 | | |
| 3.1.496136 | SAAD QURESHI | ADDRESS REDACTED | | | ADA 22416.5045137403<br>BTC 0.627091379801452<br>ETH 41.5092525704748<br>MATIC 8169.61632726683<br>SNX 17836.5572158601<br>USDC 47600.0471911484<br>USDT ERC20 0.0135981277994461 | CEL 173.2687428002<br>USDC 0.83<br>USDT ERC20 5.40387049927009 | |
| 3.1.496137 | SAAD SHAHZAD | ADDRESS REDACTED | | | ADA 194.095992133605<br>BTC 0.00107458908201047<br>CEL 0.133482183146965<br>ETH 0.304669435455442 | | |
| 3.1.496138 | SAAD SYED MUHAMMAD | ADDRESS REDACTED | | | CEL 18.5224826885254 | | |
| 3.1.496139 | SAAD VALI | ADDRESS REDACTED | | | BTC 0.00127404258913246<br>ETH 0.159652425816783 | | |
| 3.1.496140 | SAADA N ASAD | ADDRESS REDACTED | | | USDC 0.00112342795348242 | | |
| 3.1.496141 | SAADALDIN AL-HUSAINI | ADDRESS REDACTED | | | BTC 0.000259766982853537<br>CEL 0.00482965948256636 | | |
| 3.1.496142 | SAADALLAH ASSI | ADDRESS REDACTED | | | | BTC 0.0179109891259719 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.496143 | SAADALLAH BITAR | ADDRESS REDACTED | | | BTC 0.0262258857367935<br>DOT 0.00533258358539258<br>ETC 0.00123951230153356<br>LTC 1.02399128339262<br>MATIC 207.852415854432<br>PAX 772.774368390451<br>USDC 781.143815298232 | | |
| 3.1.496144 | SAADAOUI MOHAMED ALI | ADDRESS REDACTED | | | ADA 102.245186687002<br>BAT 86<br>CEL 17.5648911913942<br>COMP 0.17<br>DOT 3.9<br>ETC 4.994<br>ETH 0.11249793657099<br>MATIC 80<br>USDT ERC20 33.597111 | | |
| 3.1.496145 | SAADET DURAN | ADDRESS REDACTED | | | BTC 0.00166737996067567 | | |
| 3.1.496146 | SAADI ZEMMOUR | ADDRESS REDACTED | | | CEL 1.37675507841294<br>ETH 0.048374385 | | |
| 3.1.496147 | SAADIA NEILSON | ADDRESS REDACTED | | | BTC 0.000671024891747907<br>CEL 0.176868904287674 | | |
| 3.1.496148 | SAADIA ZAFAR | ADDRESS REDACTED | | | BTC 3.03780871672543<br>CEL 7471.58334344065<br>ETH 10.4837106859035<br>USDC 0.0516473655706554 | | |
| 3.1.496149 | SAADIK PELL | ADDRESS REDACTED | | | AAVE 1.38884065855981<br>BAT 482.814026420656<br>BCH 0.222134344462487<br>BTC 0.00161468903199679<br>BUSD 65.794926468011<br>CEL 39.5427457207433<br>COMP 0.230745818806388<br>DASH 0.730341708658027<br>EOS 24.969670848202<br>ETC 8.55668724232057<br>ETH 0.10174445256811<br>KNC 67.7629264827327<br>LINK 2.23672239951982<br>LTC 2.27238219171056<br>MATIC 7.05002445503836<br>MCDAI 45.5214062315952<br>SGB 266.31290640635<br>SNX 12.2248752081349<br>UNI 25.7386197342129<br>USDT ERC20 92.4544465661554<br>XLM 1055.19710597704<br>XRP 0.000000311729917229<br>ZEC 0.978507753808898 | | |
| 3.1.496150 | SAAD-JULIAN WOHLGENANNT | ADDRESS REDACTED | | | BTC 0.00105865994913804<br>CEL 1.00136452163918<br>USDC 1390.47155476308 | | |
| 3.1.496151 | SAADMAN KABIR | ADDRESS REDACTED | | | ADA 61.2867960991347<br>AVAX 0.391777865094262<br>BTC 0.000117180791603715<br>LTC 0.213276292314122<br>LUNC 0.947598333668486<br>SOL 0.208965187672757<br>XLM 100.762624157045<br>XTZ 31.6364082942965 | | |
| 3.1.496152 | SAADMAN MASUD | ADDRESS REDACTED | | | BTC 0.00833841478202292<br>CEL 26.6591363576715<br>ETH 0.247652990639923<br>LINK 118.817210200515 | | |
| 3.1.496153 | SAAGAR BALGGAN | ADDRESS REDACTED | | | CEL 0.00789761151907106 | | |
| 3.1.496154 | SAAGAR GADHOK | ADDRESS REDACTED | | | BNB 1.68899604110763<br>BTC 0.668015876501924<br>ETH 4.24075004095958<br>LINK 27.8002496836473<br>XRP 3310.61138392579 | | |
| 3.1.496155 | SAAGAR PATEL | ADDRESS REDACTED | | | ADA 742.754014114168<br>BTC 0.835401031770661<br>ETH 16.1547981097576 | | |
| 3.1.496156 | SAAGAR PATEL | ADDRESS REDACTED | | | ETH 1.0453686162479 | | |
| 3.1.496157 | SAAGAR PATEL | ADDRESS REDACTED | | | BTC 0.0516999774655999<br>CEL 94.7087189132989<br>ETH 0.269787150434396<br>LTC 5.4334309451617<br>MATIC 773.51789369569<br>MCDAI 31.2390017575435<br>XLM 412.506028216335<br>XRP 6218.71188809732 | | |
| 3.1.496158 | SAAGAR SHAH | ADDRESS REDACTED | | | BTC 0.00103908790302748<br>MATIC 321.47811639552 | | |
| 3.1.496159 | SAAGAR SHAH | ADDRESS REDACTED | | | BTC 0.000027907960593361<br>ETH 0.00159977787318312<br>MANA 0.00273855800299249<br>MATIC 0.773236818022292<br>UNI 0.00133115248852775<br>XLM 0.217943020355758 | | |
| 3.1.496160 | SAAHIL AGARWAL | ADDRESS REDACTED | | | BTC 0.000108682155402821 | | |
| 3.1.496161 | SAAHIR BAHUDDIN SAYYED | ADDRESS REDACTED | | | AVAX 0.206569272478282<br>BTC 0.0000797236981254059<br>CEL 0.382591468054772<br>DOT 5.58312629091647<br>ETH 0.320620963265233<br>MATIC 299.878434909721<br>USDC 0.273606677680494 | | |
| 3.1.496162 | SAAHIR FOUX | ADDRESS REDACTED | | | BTC 0.182111283264372<br>USDC 26.1629808375086 | | |
| 3.1.496163 | SAAILAKSHMI J V | ADDRESS REDACTED | | | BTC 0.000000005395727587<br>USDC 0.489018266817493 | | |
| 3.1.496164 | SAAJAN ARORA | ADDRESS REDACTED | | | BTC 0.000008976641933001<br>CEL 0.0111765348698333<br>USDC 0.000001082427629745<br>XRP 0.000000787594396776 | | |
| 3.1.496165 | SAAJAN BHAKTA | ADDRESS REDACTED | | | AAVE 0.488472929825638<br>BTC 0.174845929476578<br>COMP 0.0507243531568306<br>ETH 1.39792096803692<br>USDC 2323.40685383573 | | |
| 3.1.496166 | SAAJAN PATEL | ADDRESS REDACTED | | | BTC 0.000420151517210066<br>CEL 0.508503523402102<br>ETH 0.380893032501972 | | |
| 3.1.496167 | SAAM FOUDEHI | ADDRESS REDACTED | | | BTC 0.00000588948871925999 | | |
| 3.1.496168 | SAAM REZAEI | ADDRESS REDACTED | | | BTC 0.0747167567066438<br>ETH 0.75267779630119 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.496169 | SAAM SASIDHARAN | ADDRESS REDACTED | | | BSV 3.76846669404212<br>BTC 0.72985940867848<br>DOT 193.922014631212<br>ETC 0.119246981662706<br>LINK 1345.92981530516<br>MANA 1261.70748710524<br>MATIC 2192.03422533038<br>USDC 0.63955120948684<br>ZRX 6105.48954649886 | | |
| 3.1.496170 | SAAMA SAIKIRAN | ADDRESS REDACTED | | | CEL 0.0102741685342124<br>LTC 0.0052111092225834<br>XLM 0.013878 | | |
| 3.1.496171 | SAAMAH MUHAYAT | ADDRESS REDACTED | | | BTC 0.00101224196601181<br>CEL 0.43743916364702 | | |
| 3.1.496172 | SAAMEE HUSSAIN | ADDRESS REDACTED | | | CEL 0.00940915584403868 | | |
| 3.1.496173 | SAAMUEL HUBER | ADDRESS REDACTED | | | BTC 0.00132667775479642<br>ETH 0.0000123155034442919<br>USDC 1.7443216819959 | | |
| 3.1.496174 | SAAMY KARIM | ADDRESS REDACTED | | | BTC 0.0637793090086526 | | |
| 3.1.496175 | SAANI MOHAMMED | ADDRESS REDACTED | | | ETH 0.00000748939501742499 | | |
| 3.1.496176 | SAANIA EJAZ | ADDRESS REDACTED | | | ADA 150.182140738763<br>BTC 0.000870009096183786<br>CEL 3.18821146130196 | | |
| 3.1.496177 | SAAR DANIELS | ADDRESS REDACTED | | | BTC 0.08432472250689<br>CEL 1.02753347720992 | | |
| 3.1.496178 | SAAR HERMAN | ADDRESS REDACTED | | | BTC 0.037449073096914<br>CEL 23.265663010104 | | |
| 3.1.496179 | SAAR MARKOVITCH | ADDRESS REDACTED | | | BTC 0.000003960199873993<br>ETH 0.00160108422986759<br>USDT ERC20 11.4973231157863 | | |
| 3.1.496180 | SAARA HALWEENDO | ADDRESS REDACTED | | | BTC 0.000004972178085216<br>CEL 2.18730170126752 | | |
| 3.1.496181 | SAARA KELLER | ADDRESS REDACTED | | | BTC 0.000010730312925562 | | |
| 3.1.496182 | SAARATHADEVI SIVAGNAANAM | ADDRESS REDACTED | | | ADA 543.764152579899<br>AVAX 5.77750981611231<br>BTC 0.00336723210312997<br>LUNC 66.0650371983166<br>MATIC 6937.64820479758<br>USDC 28660.0812247698 | | |
| 3.1.496183 | SAARTHAK BHARDWAJ | ADDRESS REDACTED | | | BTC 0.000000767728631294<br>ETH 0.000008200867952369<br>USDT ERC20 0.254059630531304 | | |
| 3.1.496184 | SAB BOU | ADDRESS REDACTED | | | CEL 0.599109687279206<br>USDC 114.428632969188 | | |
| 3.1.496185 | SABA AHMED | ADDRESS REDACTED | | | BTC 0.00228094485943421<br>LTC 3.03912667562984 | | |
| 3.1.496186 | SABA CATHALA | ADDRESS REDACTED | | | BTC 0.000000775684605062<br>CEL 0.000147567183253787<br>USDT ERC20 0.362129300879443 | | |
| 3.1.496187 | SABA DANAWALA | ADDRESS REDACTED | | | BTC 0.208106090032416<br>CEL 14.6222164421178 | | |
| 3.1.496188 | SABA FEDAKU | ADDRESS REDACTED | | | BTC 0.000000003430521359<br>CEL 0.00530127807834573<br>USDT ERC20 0.658256392178665 | | |
| 3.1.496189 | SABA GHASEMLOU | ADDRESS REDACTED | | | BTC 0.000000007173289579<br>CEL 0.156882114768095 | | |
| 3.1.496190 | SABA JABBOUR | ADDRESS REDACTED | | | CEL 35.8700506961227<br>DOT 16.2894461630796<br>ETH 0.5 | | |
| 3.1.496191 | SABA REHMANI | ADDRESS REDACTED | | | BTC 0.0100394065766947 | | |
| 3.1.496192 | SABA SEPHERTELADZE | ADDRESS REDACTED | | | BTC 0.0855041298066641<br>CEL 11.7542761587851 | | |
| 3.1.496193 | SABA SHAKERI | ADDRESS REDACTED | | | BTC 0.0514625062324685<br>CEL 40.6948184920027<br>DOT 83.08945917<br>ETH 0.259438717748018<br>MATIC 150.438108187231 | | |
| 3.1.496194 | SABA TAVOOSI | ADDRESS REDACTED | | | AAVE 10.3182626318894<br>ADA 173.595025575944<br>BTC 0.0170042946407397<br>MATIC 1348.55636265612<br>UNI 101.168455737121<br>USDC 1.12424566236192 | | |
| 3.1.496195 | SABAA GHOMASHCHI | ADDRESS REDACTED | | | ETH 0.0213450900414456 | | |
| 3.1.496196 | SABAH FAROOQI | ADDRESS REDACTED | | | BTC 0.000000294391694103<br>ETH 0.000128971441326414 | | |
| 3.1.496197 | SABAH MURAD | ADDRESS REDACTED | | | CEL 3.38711548053283<br>ETH 0.111559395277634 | | |
| 3.1.496198 | SABAH SABOO | ADDRESS REDACTED | | | BTC 0.000015161769223437<br>USDT ERC20 0.283341763455435 | | |
| 3.1.496199 | SABAH SALIM GODERYA | ADDRESS REDACTED | | | BTC 0.0121357211650314 | | |
| 3.1.496200 | SABAH SOHEL | ADDRESS REDACTED | | | AAVE 0.00259424112311745<br>ADA 0.00061248031479239<br>BTC 0.0000151751319299859<br>ETH 0.000496681584094254<br>MATIC 1.68781381274933<br>XLM 0.0168012559921679 | | |
| 3.1.496201 | SABAHAT SAYıN | ADDRESS REDACTED | | | BTC 0.000030913490085208<br>CEL 62.1938379542014<br>ETH 0.000192646258028215<br>USDC 8430.78190496311<br>USDT ERC20 0.45398681498813 | | |
| 3.1.496202 | SABAHUDIN JAŠAREVIĆ | ADDRESS REDACTED | | | BNB 0.000689769251314802<br>BTC 0.000000217131063109 | | |
| 3.1.496203 | ŞABAN BALKAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.496204 | SABAN ONUR KANSU | ADDRESS REDACTED | | | ETH 0.000002780634804133 | | |
| 3.1.496205 | SABAN SAMET KOLDANKAYA | ADDRESS REDACTED | | | ETH 0.00000239146337217299 | | |
| 3.1.496206 | SABAN SUBASIOGLU | ADDRESS REDACTED | | | BTC 0.000004572109219297 | | |
| 3.1.496207 | SABANA KHATOON | ADDRESS REDACTED | | | CEL 0.0530101789498152 | | |
| 3.1.496208 | SABANDITH LEONARD | ADDRESS REDACTED | | | ADA 68.6508874923189<br>DOT 6.13549960698888<br>MANA 0.000156004948424768 | | |
| 3.1.496209 | SABARINATH RAVI | ADDRESS REDACTED | | | BTC 0.00244432444351226<br>USDC 414.363608514065 | | |
| 3.1.496210 | SABARISH HARIRAJ | ADDRESS REDACTED | | | BTC 0.0539689446951096 | | |
| 3.1.496211 | SABARISH OGILI | ADDRESS REDACTED | | | BTC 0.00956403299950414<br>XLM 1721.13863997906 | | |
| 3.1.496212 | SABARISH R CHOCKALINGAM | ADDRESS REDACTED | | | | AVAX 8<br>BTC 0.00168645439827307 | |
| 3.1.496213 | SABAS MONTIEL | ADDRESS REDACTED | | | BTC 0.0208626916863228<br>COMP 1.68031956057506<br>ETH 2.04341432513234<br>MATIC 96.3130801375885<br>SOL 5.10193799328838<br>UNI 15.007407254802<br>XLM 483.002816532742<br>ZRX 52.0354827420905 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.496214 | SABASTEIN OVERBAY | ADDRESS REDACTED | | | ADA 0.376589046755315<br>BTC 0.00261759523005992<br>DOT 2.76144145518692<br>MATIC 8.76320544996767<br>SNX 22.0399372617753 | SNX 8.108 | |
| 3.1.496215 | SABASTIAN DRAKES | ADDRESS REDACTED | | | ADA 0.155157701176567<br>AVAX 0.00671276924083549<br>BTC 0.000000558857253064<br>DOT 0.0382440981737862<br>ETH 0.000192296140424961<br>USDT ERC20 0.25935683154663<br>XLM 0.464499883005019 | BTC 0.000000004882178252 | |
| 3.1.496216 | SABASTIAN RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.000986356676508818<br>USDC 1.95177088238687 | | |
| 3.1.496217 | SABASTIAN SOLARTE | ADDRESS REDACTED | | | ADA 594.310520821977<br>BAT 0.0523977575933078<br>BTC 0.0890694268056525<br>ETH 0.832031467564353<br>GUSD 0.138298439397415<br>LINK 13.2051008035337<br>MATIC 378.532759810378<br>SOL 2.45567258314237<br>USDC 458.583616910364 | GUSD 146.406914576571 | |
| 3.1.496218 | SABASTINE IBEKWE | ADDRESS REDACTED | | | CEL 1.92243013972672<br>XRP 0.000000358382936508 | | |
| 3.1.496219 | SABASTION DOWNS | ADDRESS REDACTED | | | ADA 0.00000032654255238<br>BTC 0.000000006817843329<br>DOT 0.000000000000220265<br>EOS 0.000077099956128147<br>XLM 0.000000099328148505<br>XRP 0.000000884369474436 | | |
| 3.1.496220 | SABATA MORWE | ADDRESS REDACTED | | | BTC 0.00000076<br>CEL 1.24499024582254 | | |
| 3.1.496221 | SABATA MOTAUNG | ADDRESS REDACTED | | | BTC 0.000117058178209206<br>CEL 0.00046720133669323 | | |
| 3.1.496222 | SABATER GREGORY | ADDRESS REDACTED | | | CEL 0.0049763278827377<br>USDC 0.008568 | | |
| 3.1.496223 | SABATH TREJO | ADDRESS REDACTED | | | BTC 0.0124046668681617 | | |
| 3.1.496224 | SABATINO CHEN | ADDRESS REDACTED | | | ADA 0.51484359068256<br>BTC 0.000002250545740859<br>ETH 0.0000029390754901<br>GUSD 0.000129072012809358 | ADA 1.19831179006349<br>BTC 0.0000006<br>GUSD 0.00730791074295531 | |
| 3.1.496225 | SABATINO DE ROSA | ADDRESS REDACTED | | | CEL 12.0723508531256<br>ETH 0.38805928<br>MANA 41.03160031 | | |
| 3.1.496226 | SABATINO DI GIACOMO | ADDRESS REDACTED | | | BTC 0.0529371461630591 | | |
| 3.1.496227 | SABATINO DIMEO | ADDRESS REDACTED | | | BNT 786.348682472237<br>BTC 0.00213513479524397<br>LINK 643.464912847855<br>MATIC 4828.59034841393 | | |
| 3.1.496228 | SABATINO QUATRACCIONI | ADDRESS REDACTED | | | ADA 0.135544896665949<br>BNB 17.0604485870455<br>BTC 0.0947444177479915<br>CEL 2.51722720018737<br>DOT 111.342003332797<br>EOS 7.92501180079036<br>LINK 5.84409248269533 | | |
| 3.1.496229 | SABATO CAPUTO | ADDRESS REDACTED | | | ADA 0.156509184157295<br>BTC 0.000000125880643203<br>DOT 104.27933129047<br>ETH 0.000002875416950126 | BTC 0.000000006679436336 | |
| 3.1.496230 | SABAWUN KHOSTVAL | ADDRESS REDACTED | | | BTC 0.000717055982149121<br>CEL 0.32689990601292 | | |
| 3.1.496231 | SABBA ANWAR | ADDRESS REDACTED | | | BTC 0.058559006562612<br>CEL 89.82528226927<br>ETH 0.445768786677492 | | |
| 3.1.496232 | SABBIR ALI | ADDRESS REDACTED | | | BTC 0.00129805255458501<br>CEL 31.83690591869<br>ETH 0.546047328511816 | | |
| 3.1.496233 | SABBIR MUSLIM | ADDRESS REDACTED | | | BCH 0.000000001634540651<br>BNB 0.17436593<br>BTC 0.000000003476371645<br>CEL 9504.74784429018<br>EOS 589.048548871912<br>LINK 0.8563254751793<br>LTC 2.12811867904438<br>MATIC 996.3061963<br>XRP 209.615383851142 | | |
| 3.1.496234 | SABBIR RAHMAN | ADDRESS REDACTED | | | ETH 0.00149776610606113 | | |
| 3.1.496235 | SABELLA NEAL | ADDRESS REDACTED | | | ETH 0.0191431949899317 | ETH 0.000013345397766429 | |
| 3.1.496236 | SABELLO BIBIT | ADDRESS REDACTED | | | BAT 0.138248084789596<br>BTC 0.000001136641334069<br>CEL 26.6881487063808<br>MATIC 0.00238771015399627<br>UNI 0.000555165824900511<br>USDC 0.0248990786843662 | | |
| 3.1.496237 | SABELO CELE | ADDRESS REDACTED | | | BAT 0.000338415773445224<br>BCH 0.000000740513961945<br>BTC 0.000450284865267846<br>DASH 0.000002831444086506<br>EOS 0.000064879920276102<br>ETH 0.00000020064155697<br>LINK 0.000012786462366035<br>LTC 0.00000245311484491<br>USDC 0.000710730752577874<br>USDT ERC20 0.000699962257093993 | | |
| 3.1.496238 | SABELO NOBANDA | ADDRESS REDACTED | | | BTC 0.00000313<br>CEL 1.07431629743589 | | |
| 3.1.496239 | SABELO QCWABAZA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.496240 | SABER ESSAKAL | ADDRESS REDACTED | | | BTC 0.00108414674851533<br>CEL 21.2880229861684<br>EOS 61.7107151251005<br>ETH 0.2941519 | | |
| 3.1.496241 | SABER GRAMI | ADDRESS REDACTED | | | BTC 0.00155491<br>CEL 5.04041459519433<br>ETH 0.0238877525420078<br>PAX 36.87298574 | | |
| 3.1.496242 | SABER KHAKPASH | ADDRESS REDACTED | | | BTC 0.000433308276637451 | | |
| 3.1.496243 | SABER KNIGHT | ADDRESS REDACTED | | | BCH 0.00046849409612611<br>CEL 1.08346495163708<br>LTC 0.00164256204619576 | | |
| 3.1.496244 | SABERA KHATUN | ADDRESS REDACTED | | | BTC 0.00102192883818341 | | |
| 3.1.496245 | SABERUL HUSSAIN | ADDRESS REDACTED | | | BTC 0.00110916850051108<br>MCDAI 0.0935792071520671 | | |
| 3.1.496246 | SABESAN SIVANESAN | ADDRESS REDACTED | | | BTC 0.00153343341659648<br>CEL 2.15402358853208 | | |
| 3.1.496247 | SABI ZAIDI | ADDRESS REDACTED | | | BTC 0.480238855311145<br>ETH 18.7457485315307<br>MANA 0.0301558702288298 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.496248 | SABIAN OLSON | ADDRESS REDACTED | | | BTC 0.0082191831615728<br>ETH 0.456790090984044 | | |
| 3.1.496249 | SABIAN TAJBAKHSH | ADDRESS REDACTED | | | BTC 1.00519938698922 | | |
| 3.1.496250 | SABIH BECK | ADDRESS REDACTED | | | BTC 0.000291036915801434<br>DOT 0.00841715755178557<br>ETH 0.0178716405760225<br>LINK 0.000231294482268466<br>USDC 0.372124889690497 | | |
| 3.1.496251 | SABIHA BHAIYAT | ADDRESS REDACTED | | | BTC 0.0971519271682844<br>ETH 0.910865872168176 | | |
| 3.1.496252 | SABIHA KINA | ADDRESS REDACTED | | | ETH 0.00000693161965012999 | | |
| 3.1.496253 | SABIHA VISWANATHAN | ADDRESS REDACTED | | | USDC 19854.0491288796 | | |
| 3.1.496254 | SABIKA SEWANI | ADDRESS REDACTED | | | ETH 0.0931618572823348<br>USDC 55.0813538764584 | | |
| 3.1.496255 | SABIN ARRUTI | ADDRESS REDACTED | | | CEL 107.267587187606 | | |
| 3.1.496256 | SABIN DUWAL SHRESTHA | ADDRESS REDACTED | | | BTC 0.00533194786217029<br>USDC 14144.6193098114 | | |
| 3.1.496257 | SABIN IQBAL MOMIN | ADDRESS REDACTED | | | | BTC 0.02863897 | |
| 3.1.496258 | SABIN KARKI | ADDRESS REDACTED | | | ADA 2657.6279245525<br>BTC 0.000006906356065857<br>CEL 25.657721504475<br>DOT 205.037205333852<br>EOS 475.834219349218<br>USDC 4.75149674576351 | | |
| 3.1.496259 | SABIN MARINOV | ADDRESS REDACTED | | | BCH 0.000776639563120057<br>BTC 0.000001571145826926 | | |
| 3.1.496260 | SABIN MATHEW | ADDRESS REDACTED | | | AAVE 0.510476672126674<br>ADA 1920.72809903045<br>BTC 0.756007575192286<br>DOT 24.3275134613987<br>ETH 4.24394579550384<br>GUSD 40.6801052137927<br>LINK 20.3260182506895<br>MATIC 853.969829443139<br>PAX 11.0400240293328<br>SOL 28.9607676138104<br>USDC 0.0945840829178619<br>XLM 100.447180706101 | BTC 0.18981915 | |
| 3.1.496261 | SABIN NAIR | ADDRESS REDACTED | | | BTC 0.00146745066086737<br>CEL 14.007124433799<br>XRP 1471.75 | | |
| 3.1.496262 | SABIN NEPAL | ADDRESS REDACTED | | | BTC 0.00132663545713775<br>USDC 2.42086129086946<br>USDT ERC20 3001.80951797088 | | |
| 3.1.496263 | SABIN POPESCU | ADDRESS REDACTED | | | BTC 0.000000767105897385<br>CEL 0.18216369181197<br>USDC 1.97781559911548 | | |
| 3.1.496264 | SABIN PURICE | ADDRESS REDACTED | | | BTC 0.3551412629281<br>CEL 1.32158288100117<br>ETH 1.69250699871551<br>USDC 5795.97195200325<br>XLM 0.000000039820062273 | | |
| 3.1.496265 | SABIN SABIN | ADDRESS REDACTED | | | CEL 1.61986486851892 | | |
| 3.1.496266 | SABIN SHAKYA | ADDRESS REDACTED | | | BTC 0.00109024384977008<br>LTC 16.7720508058508 | | |
| 3.1.496267 | SABIN SOLOMON | ADDRESS REDACTED | | | CEL 0.635688837161843<br>ETH 0.00000158873039144 | | |
| 3.1.496268 | SABIN STAMATOV KRALEV | ADDRESS REDACTED | | | ADA 354.274220337018<br>DOT 20.7626590708<br>ETH 0.892655099422951<br>SOL 7.78028128322861<br>XLM 1505.02344363048<br>XRP 201.439343455232 | | |
| 3.1.496269 | SABIN TRUSCA | ADDRESS REDACTED | | | CEL 0.483368037559373 | | |
| 3.1.496270 | SABIN WARNER-SMITH | ADDRESS REDACTED | | | ADA 23.8403411459176<br>BTC 0.000393135507207186<br>ETH 0.000049393116354122 | | |
| 3.1.496271 | SABINA ALEXANDRA WIEDERKEHR | ADDRESS REDACTED | | | BTC 0.00104928204330945<br>CEL 21.8724544016118<br>ETH 0.04341425 | | |
| 3.1.496272 | SABINA ANETA STASZEL-MURZANSKA | ADDRESS REDACTED | | | BTC 0.1706338<br>CEL 34.0950124448249 | | |
| 3.1.496273 | SABINA BASHYAL | ADDRESS REDACTED | | | ADA 250<br>BTC 0.000914426366557849<br>CEL 4.99233534543881 | | |
| 3.1.496274 | SABINA BINCZYK | ADDRESS REDACTED | | | BTC 0.000000969708271599<br>CEL 0.210218264609658 | | |
| 3.1.496275 | SABINA BLÔSCH-BÜHLER | ADDRESS REDACTED | | | BTC 0.000000460358829478 | | |
| 3.1.496276 | SABINA BRENKOVA | ADDRESS REDACTED | | | BTC 0.00204315578890928<br>LTC 0.0046978459350358 | | |
| 3.1.496277 | SABINA CARAIMAN | ADDRESS REDACTED | | | ADA 0.377454192835791<br>BTC 0.000001117601375393 | | |
| 3.1.496278 | SABINA CAROLINE NOACK | ADDRESS REDACTED | | | BTC 0.00284654687772995 | | |
| 3.1.496279 | SABINA CHALUPOVA | ADDRESS REDACTED | | | BTC 0.000016331075019308 | | |
| 3.1.496280 | SABINA CHIAPPE | ADDRESS REDACTED | | | BTC 0.000000348618065803<br>USDC 0.568433754525458 | | |
| 3.1.496281 | SABINA COLLING | ADDRESS REDACTED | | | BTC 0.000790370969682729<br>CEL 17.7617438239843<br>USDC 378.687 | | |
| 3.1.496282 | SABINA CUCCIOLETTA | ADDRESS REDACTED | | | BTC 0.000022493580662669 | | |
| 3.1.496283 | SABINA CUSHING | ADDRESS REDACTED | | | BTC 0.0582221126987164 | | |
| 3.1.496284 | SABINA DEL VECCHIO | ADDRESS REDACTED | | | BTC 0.000000334244410362<br>CEL 0.00042758352166407<br>USDC 1.02814129904548 | | |
| 3.1.496285 | SABINA DI NATALE | ADDRESS REDACTED | | | BTC 0.000004909526254802<br>ETH 0.000853311991163151 | | |
| 3.1.496286 | SABINA DOBRAJC | ADDRESS REDACTED | | | BTC 0.191476535459553 | | |
| 3.1.496287 | SABINA EVE RINGERS | ADDRESS REDACTED | | | BTC 0.000080974750119142<br>ETH 0.679060557262846 | | |
| 3.1.496288 | SABINA FAZLIC | ADDRESS REDACTED | | | BTC 0.00168522960160685<br>CEL 0.259323522254094 | | |
| 3.1.496289 | SABINA FENERAJ | ADDRESS REDACTED | | | BNB 0.000765020742817559<br>BTC 0.0276727004226023<br>CEL 2.01224980579863<br>LTC 1.60294186571233 | | |
| 3.1.496290 | SABINA GARCICOVA | ADDRESS REDACTED | | | AVAX 0.00601605623231309<br>BTC 0.000167654937409517 | | |
| 3.1.496291 | SABINA GRATEJ | ADDRESS REDACTED | | | BTC 0.00281624627739404<br>USDC 881.510692695892 | | |
| 3.1.496292 | SABINA HAMILTON | ADDRESS REDACTED | | | BTC 0.000007688826622064<br>ETH 0.000227216851610013<br>USDC 0.741309999633218 | | |
| 3.1.496293 | SABINA KNIEC | ADDRESS REDACTED | | | BTC 0.00323671614138314<br>CEL 522.289141459334<br>DOT 335.038727812557<br>MATIC 8642.64932999527 | | |
| 3.1.496294 | SABINA KURIALOVA | ADDRESS REDACTED | | | BTC 0.000333780436251443<br>ETH 0.00132759355353615<br>MANA 0.0269318078230901<br>SNX 0.0233953205867375 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.496295 | SABINA LAJIQ | ADDRESS REDACTED | | | BTC 0.000351604439698402 | | |
| 3.1.496296 | SABINA LANGE | ADDRESS REDACTED | | | BNB 0.00105504170304944<br>BTC 0.00000115884825045<br>CEL 0.321370276641071 | | |
| 3.1.496297 | SABINA MAGYAR | ADDRESS REDACTED | | | BTC 0.00534013359708814<br>CEL 1.23082015609988<br>USDT ERC20 10.8359440196614 | | |
| 3.1.496298 | SABINA MANUPPELLI | ADDRESS REDACTED | | | BTC 0.000185060364738405<br>CEL 0.319937653039036<br>TAUD 2.12172116185087 | | |
| 3.1.496299 | SABINA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00976474873866713 | | |
| 3.1.496300 | SABINA MONTESTRUCQ | ADDRESS REDACTED | | | MATIC 570.766187371938 | | |
| 3.1.496301 | SABINA NYAMHUNGA | ADDRESS REDACTED | | | ADA 152.628398769803<br>BTC 0.0120578854428302<br>CEL 95.6185928548744<br>DOT 8.52488553791028<br>MATIC 169.183458521321 | | |
| 3.1.496302 | SABINA PESEC | ADDRESS REDACTED | | | BTC 0.023895311450944<br>ETH 0.158424108892746 | | |
| 3.1.496303 | SABINA PETRAUSKIENE | ADDRESS REDACTED | | | ADA 335.381247810229<br>BTC 0.00500750982034458<br>CEL 8.72156162516223<br>LUNC 0.112574820770182<br>XLM 2034.06119651244 | | |
| 3.1.496304 | SABINA REMUS | ADDRESS REDACTED | | | BTC 0.00132548645352844<br>CEL 1.76639233437475<br>USDC 0.480336401098901 | | |
| 3.1.496305 | SABINA SALIHOVIC | ADDRESS REDACTED | | | BTC 0.000000008647384452<br>CEL 0.0892229614606124 | | |
| 3.1.496306 | SABINA SARKISSOVA | ADDRESS REDACTED | | | SGB 36.0481923316<br>XRP 0.145868386197869 | | |
| 3.1.496307 | SABINA ŠEPIĆ | ADDRESS REDACTED | | | BTC 0.00115234469727206<br>CEL 10.13733737396<br>USDC 400 | | |
| 3.1.496308 | SABINA SULEYMANOVA | ADDRESS REDACTED | | | BAT 0.162546179877392<br>BTC 0.000862633956382031<br>EOS 0.0920163844570226<br>LINK 0.00468818051263196<br>MATIC 3.31117158203448<br>SNX 0.776494066570564<br>UNI 0.0163385512063896<br>USDC 17.4279277594389<br>XLM 1.5912524837731<br>XRP 10389.351948142 | USDC 0.00000055177976798<br>XLM 0.00000001531348942 | |
| 3.1.496309 | SABINA TAMARA MINNEY | ADDRESS REDACTED | | | BTC 0.530988866300918<br>DOT 61.3569626232908<br>ETH 0.897167467715946<br>MATIC 1429.29527875422<br>SOL 34.3234897673609<br>UNI 22.1361367986317 | | |
| 3.1.496310 | SABINA THAPALIA POUDEL | ADDRESS REDACTED | | | BTC 0.0360789806041017<br>ETH 0.510087755745483 | | |
| 3.1.496311 | SABINA TRUPEJ | ADDRESS REDACTED | | | BTC 0.000000006596977099<br>CEL 286.498242500979 | | |
| 3.1.496312 | SABINA ULUMMA EJIOGU | ADDRESS REDACTED | | | BTC 0.000001614276102263 | | |
| 3.1.496313 | SABINA VENGUST | ADDRESS REDACTED | | | BTC 0.00225312594014413<br>CEL 10.6740393713405<br>ETH 0.25 | | |
| 3.1.496314 | SABINAY PANDEY | ADDRESS REDACTED | | | BTC 0.0147197370445702<br>CEL 0.238936523813278 | | |
| 3.1.496315 | SABINE BLAZEWICZ-GOLUB | ADDRESS REDACTED | | | BTC 2.06070133371824<br>ETH 15.2741259959927<br>USDC 4.52831949381836 | | |
| 3.1.496316 | SABINE BLOCH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.496317 | SABINE BLUM | ADDRESS REDACTED | | | BTC 0.0892693306122554<br>CEL 61.0544061300619<br>ETH 0.312559744394263 | | |
| 3.1.496318 | SABINE DANIELA OPITZ | ADDRESS REDACTED | | | BTC 0.00102174104171524 | | |
| 3.1.496319 | SABINE DE BACKER | ADDRESS REDACTED | | | BTC 0.00130343102900443<br>CEL 770.563146404231 | | |
| 3.1.496320 | SABINE DOBBEK | ADDRESS REDACTED | | | BTC 0.0102709965960097 | | |
| 3.1.496321 | SABINE ERIKA SCHMIDT-FLAKIEWICZ | ADDRESS REDACTED | | | BTC 0.00166748757387817 | | |
| 3.1.496322 | SABINE FERREIRA | ADDRESS REDACTED | | | BTC 0.0701207795951944<br>CEL 152.649419171141<br>ETH 0.90843851<br>MCDAI 30<br>SOL 4.14107029835691<br>USDC 1105 | | |
| 3.1.496323 | SABINE FORSTER | ADDRESS REDACTED | | | ADA 392.851164354602<br>BTC 0.000905197624590679<br>CEL 7.14874747475474 | | |
| 3.1.496324 | SABINE GLASER ROSSBACH | ADDRESS REDACTED | | | BTC 0.00200330279802263<br>CEL 2.62701528099237 | | |
| 3.1.496325 | SABINE GUGGUMOS | ADDRESS REDACTED | | | BTC 0.000065670291799106 | | |
| 3.1.496326 | SABINE HANSEN | ADDRESS REDACTED | | | BTC 0.00991050082878413<br>ETH 0.342021733741313 | | |
| 3.1.496327 | SABINE INGE ECKEL | ADDRESS REDACTED | | | BTC 0.00499153571765746 | | |
| 3.1.496328 | SABINE ISPHORDING | ADDRESS REDACTED | | | ADA 4154.21936833745<br>BTC 0.0483132043578303<br>ETH 0.825589275200928 | | |
| 3.1.496329 | SABINE JÜRGENSEN | ADDRESS REDACTED | | | BTC 0.101414144922095<br>CEL 168.040750325131 | | |
| 3.1.496330 | SABINE KARINA UNLAND-BENNINGHOFF | ADDRESS REDACTED | | | BTC 0.0936363475363876 | | |
| 3.1.496331 | SABINE KÖPKE | ADDRESS REDACTED | | | BTC 0.00090952193252818<br>CEL 0.773752074648826<br>XRP 4919.07767014321 | | |
| 3.1.496332 | SABINE KRAPP | ADDRESS REDACTED | | | BTC 0.00008332459491039 | | |
| 3.1.496333 | SABINE KREUZER | ADDRESS REDACTED | | | BTC 0.00173840909067056 | | |
| 3.1.496334 | SABINE KUPPELWIESER | ADDRESS REDACTED | | | BTC 0.0147664262446663<br>ETH 0.138187341686441 | | |
| 3.1.496335 | SABINE LENGFELD | ADDRESS REDACTED | | | BTC 0.0555782739643001 | | |
| 3.1.496336 | SABINE LIM | ADDRESS REDACTED | | | BTC 0.000000007569464949<br>CEL 1.22988600688665 | | |
| 3.1.496337 | SABINE MARIA VAN DER DRIFT | ADDRESS REDACTED | | | USDT ERC20 20608.8295285405 | | |
| 3.1.496338 | SABINE MATTHIES | ADDRESS REDACTED | | | BTC 0.00395453842344991<br>KNC 99.9888193536804<br>MATIC 163.315044018451<br>SNX 31.3020008542416<br>ZEC 1.01826198583265 | | |
| 3.1.496339 | SABINE MELANIE CONLIN | ADDRESS REDACTED | | | BTC 0.000347187210191563 | | |
| 3.1.496340 | SABINE MEYER | ADDRESS REDACTED | | | BTC 0.0171074181744316 | | |
| 3.1.496341 | SABINE MINKS | ADDRESS REDACTED | | | BTC 0.0011029764430127<br>ETH 0.360290044059881 | | |
| 3.1.496342 | SABINE MÜLLER-SPUHLER | ADDRESS REDACTED | | | BTC 0.000875884588166749 | | |
| 3.1.496343 | SABINE MUSENBICHLER | ADDRESS REDACTED | | | BTC 0.00889228790298113<br>CEL 0.0300148790489246<br>ETH 0.0320435506639368 | | |
| 3.1.496344 | SABINE PEDERSEN | ADDRESS REDACTED | | | BTC 0.000000009340214936<br>CEL 0.0734804576973524<br>ETH 0.000011611191333471 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.496345 | SABINE PESCHEL | ADDRESS REDACTED | | | BTC 0.00137331734848884<br>CEL 0.170401188603292<br>DASH 1.17513353141953<br>MANA 37.2547277669031<br>MATIC 219.846036167622<br>OMG 18.5991292375003<br>XLM 671.814702242011 | | |
| 3.1.496346 | SABINE RIECHERT | ADDRESS REDACTED | | | BTC 0.000006425122037695 | | |
| 3.1.496347 | SABINE RITA SAUER | ADDRESS REDACTED | | | BTC 0.00151844681472668 | | |
| 3.1.496348 | SABINE ROß | ADDRESS REDACTED | | | BTC 0.00419176271420334 | | |
| 3.1.496349 | SABINE RÖßING | ADDRESS REDACTED | | | BTC 0.0567494603322244 | | |
| 3.1.496350 | SABINE ROTH | ADDRESS REDACTED | | | AVAX 0.00514487105677101<br>BTC 0.000074845442345757<br>CEL 0.000055585697535335<br>DOT 0.0247189290929434<br>ETH 0.000658557386768819<br>SOL 0.00697375708886364 | | |
| 3.1.496351 | SABINE SCHMIDT | ADDRESS REDACTED | | | BTC 0.0294285987748821 | | |
| 3.1.496352 | SABINE SCHNEEBERG | ADDRESS REDACTED | | | BTC 0.000710927957526273 | | |
| 3.1.496353 | SABINE SERVAES | ADDRESS REDACTED | | | BUSD 0.91020185105571 | | |
| 3.1.496354 | SABINE SIGOBINE | ADDRESS REDACTED | | | 1INCH 0.0418516444778653<br>AAVE 1.03590852163912<br>ADA 90.4271196238311<br>BAT 204.21219464799<br>BTC 0.0112077712066645<br>CEL 30.4164692377282<br>COMP 0.113329012040893<br>DASH 0.596630812583598<br>DOT 6.61241349122697<br>ETH 0.252299939623327<br>KNC 0.014560737404417<br>LINK 14.4247454600145<br>MATIC 187.75966957009<br>OMG 26.064069135764<br>SNX 0.0367650108394613<br>ZRX 0.0546242214233043 | | |
| 3.1.496355 | SABINE SKRIBBE-VOLKMER | ADDRESS REDACTED | | | BTC 0.000443056029067571 | | |
| 3.1.496356 | SABINE STEFANIE ROTH | ADDRESS REDACTED | | | BTC 0.101423822003719 | | |
| 3.1.496357 | SABINE SUSANNE VOGT | ADDRESS REDACTED | | | BTC 0.000708751221976452 | | |
| 3.1.496358 | SABINE TORBOHM-ALBRECHT | ADDRESS REDACTED | | | BTC 0.0041521331458332 | | |
| 3.1.496359 | SABINE VAN DER SCHOOT | ADDRESS REDACTED | | | BTC 0.00847545129918248<br>CEL 8.98998459081147<br>ETH 0.131235247785525 | | |
| 3.1.496360 | SABINE VERLEENE | ADDRESS REDACTED | | | BTC 0.195982002802181<br>ETH 1.04748947846482<br>USDC 1362.50796222575 | | |
| 3.1.496361 | SABINE YIANGOULLAS | ADDRESS REDACTED | | | BTC 0.00397178898264239 | | |
| 3.1.496362 | SABINE-MARGRET AMALIE HOPMEIER | ADDRESS REDACTED | | | BTC 0.0546558171627448 | | |
| 3.1.496363 | SABINO BRITO | ADDRESS REDACTED | | | ADA 0.0148970913227879<br>BTC 0.0124908339020577<br>COMP 0.000115876921605277<br>EOS 0.0147596272239931<br>ETH 0.00620700885986798<br>USDC 57.3476697873999<br>XLM 0.0867347261716488<br>ZEC 0.000000000516875555 | BTC 0.0001644<br>ZEC 0.000005278240761083 | |
| 3.1.496364 | SABINO CAPORALE | ADDRESS REDACTED | | | BNB 1.61444179096754<br>BTC 0.000000007400803999<br>BUSD 0.520311403200005<br>CEL 15.9110215188043<br>USDT ERC20 216.956242459025 | | |
| 3.1.496365 | SABINO CORTEZ | ADDRESS REDACTED | | | ADA 0.198719556790106<br>BAT 0.102191920716266<br>BTC 0.766319529007971<br>ETH 0.00298032514666515<br>LTC 0.00142221188563868<br>MANA 0.000392008951801161 | | |
| 3.1.496366 | SABINO DELLE FOGLIE | ADDRESS REDACTED | | | BTC 0.000000211776553846<br>LTC 0.0036295839733158<br>USDT ERC20 0.776521610222268 | | |
| 3.1.496367 | SABINO FIGUERAS | ADDRESS REDACTED | | | ETH 0.000015304771028643 | | |
| 3.1.496368 | SABINO MARQUEZ | ADDRESS REDACTED | | | BTC 0.000230894378563675<br>ETH 3.71977684706647<br>GUSD 43.1702110522227<br>USDC 0.0015670741455035 | BTC 0.0001857945436229<br>USDC 0.00000012962867845 | |
| 3.1.496369 | SABINO OSCAR FLORES | ADDRESS REDACTED | | | BTC 0.000000008845957442<br>CEL 0.00237984366605221<br>PAXG 0.000007582263482439<br>USDC 0.477632465640251<br>USDT ERC20 0.377997556929791 | | |
| 3.1.496370 | SABINO ROMANO | ADDRESS REDACTED | | | BTC 0.000020917855997855 | | |
| 3.1.496371 | SABIR ABDULLAYEV | ADDRESS REDACTED | | | BTC 0.000000106304629869<br>EOS 0.14463665146556 | | |
| 3.1.496372 | SABIR ALAM | ADDRESS REDACTED | | | BTC 0.000000005565864784<br>CEL 0.00990195343548535 | | |
| 3.1.496373 | SABIR ASADOV | ADDRESS REDACTED | | | CEL 0.000119693147271867<br>MCDAI 0.065033415057125<br>USDT ERC20 0.198270491440209 | | |
| 3.1.496374 | SABIR HUSSIN | ADDRESS REDACTED | | | CEL 1.4580174990697<br>ETH 0.00791602678783465<br>XRP 100.635024 | | |
| 3.1.496375 | SABIR KHODABUX | ADDRESS REDACTED | | | BTC 0.000005775926990393<br>CEL 0.0270717262143673 | | |
| 3.1.496376 | SABIR YAPPAROV | ADDRESS REDACTED | | | BTC 0.0724834435149246<br>ETH 1.0339542712157<br>USDC 51380.3988726663 | | |
| 3.1.496377 | SABIRE ALEJANDRA ROJAS SALAZAR | ADDRESS REDACTED | | | BTC 0.000008798021463747 | | |
| 3.1.496378 | SABIT EJUB | ADDRESS REDACTED | | | BTC 0.000000001498563782<br>CEL 0.000064829971741026<br>ETH 0.000365974476705464<br>OMG 0.0026964875<br>XLM 0.0828048851865938<br>XRP 0.0306674800098842 | | |
| 3.1.496379 | SABIT GÜNEY | ADDRESS REDACTED | | | ADA 112.798148372168<br>BTC 0.0055818355746491<br>CEL 64.1112657333504<br>DASH 2.28826218674378<br>DOT 3.17600588259617<br>EOS 38.4113636445463<br>LTC 0.010518037685945<br>MCDAI 2.21620982563627<br>SGB 1506.83959052188<br>XLM 6853.66977456653<br>XRP 345.855486828497 | | |
| 3.1.496380 | SABITA BISHUNDIAL | ADDRESS REDACTED | | | | BTC 0.000000006155001208 | |
| 3.1.496381 | SABITA BISHUNDIAL | ADDRESS REDACTED | | | BTC 0.000213091652887301 | BTC 0.000000006263704249 | |
| 3.1.496382 | SABITA PRADHAN | ADDRESS REDACTED | | | BTC 0.00000005706952416<br>USDT ERC20 0.0984739416169494 | | |
| 3.1.496383 | SABITRI BEHERA | ADDRESS REDACTED | | | BTC 0.00137313497416962 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.496384 | SABITRI SAHU | ADDRESS REDACTED | | | BTC 0.000000000963413012<br>DASH 0.000000726360910824 | | |
| 3.1.496385 | SABIU MUHAMMAD USMAN | ADDRESS REDACTED | | | CEL 0.000646334888610036 | | |
| 3.1.496386 | SABIUL ISLAM | ADDRESS REDACTED | | | BTC 0.0011268116646761<br>USDT ERC20 0.0831884592561419 | | |
| 3.1.496387 | SABKHI ESSIA | ADDRESS REDACTED | | | BTC 0.00167096062404638 | | |
| 3.1.496388 | SABKHI SABRI | ADDRESS REDACTED | | | BAT 0.00000168<br>BCH 0.000000006608333333<br>BTC 0.0000400020025758569<br>CEL 0.107815707977825<br>EOS 0.00004881233843505<br>KNC 3.23723649<br>SGB 6.64501897833013<br>XRP 0.0227082062937265 | | |
| 3.1.496389 | SABLE HEKMATPOUR | ADDRESS REDACTED | | | BCH 0.000155599916617092<br>BTC 0.000014876381282038<br>ETH 0.000178312878429379 | BCH 0.516231053960749<br>BTC 0.00957296741402165<br>ETH 0.125340342738263 | |
| 3.1.496390 | SABLE ROBERTS | ADDRESS REDACTED | | | AAVE 3.30304955078439<br>ADA 289.955487874824<br>BCH 11.8263616319544<br>BTC 0.0103631117156081<br>CEL 1.11630591635012<br>COMP 2.21896539997049<br>DASH 6.28419364921013<br>ETH 36.5205555450083<br>KNC 162.297282259443<br>MATIC 284.369388689855<br>SNX 30.4656918043014<br>SUSHI 40.0624250387945<br>UNI 111.747030517643<br>XLM 190.065031134965<br>XRP 1314.88137462599<br>ZEC 8.06515708912721 | | |
| 3.1.496391 | SABLJAKOVIĆ ZLATKO | ADDRESS REDACTED | | | CEL 0.17697888091518 | | |
| 3.1.496392 | SABNAM MUSTARI | ADDRESS REDACTED | | | BTC 0.000000530143074731<br>USDT ERC20 0.0786079852261534 | | |
| 3.1.496393 | SABNUR PARVIN | ADDRESS REDACTED | | | CEL 0.000091338686518898<br>USDT ERC20 0.0324395346745969 | | |
| 3.1.496394 | SABRA INZER | ADDRESS REDACTED | | | BTC 0.0085764875752043<br>COMP 0.0476877624314237<br>LTC 8.67448387734711<br>XLM 44.0982761520624<br>XRP 0.000000985337936755 | | |
| 3.1.496395 | SABREE BLACKMON | ADDRESS REDACTED | | | ADA 1573.2770263569<br>BTC 0.000003207362632524<br>ETH 0.000007729051043224<br>USDC 4.93890829918647 | | |
| 3.1.496396 | SABRI BARAC | ADDRESS REDACTED | | | ADA 304.182054417266<br>BTC 0.00403709384652324<br>CEL 18.3589218499932<br>ETH 0.957309068046952<br>SNX 231.96447290682<br>XLM 354.507842794172 | | |
| 3.1.496397 | SABRI J BEN-ACHOUR | ADDRESS REDACTED | | | ETH 0.00161902559062789 | | |
| 3.1.496398 | SABRI KÖMÜRCÜ | ADDRESS REDACTED | | | CEL 0.696360036043085 | | |
| 3.1.496399 | SABRI LEVEL | ADDRESS REDACTED | | | ADA 0.00199387954511947 | | |
| 3.1.496400 | SABRI OUERTANI | ADDRESS REDACTED | | | ETH 0.006834030512822<br>USDT ERC20 80.2340469043737 | | |
| 3.1.496401 | SABRI ZUREL | ADDRESS REDACTED | | | CEL 981.643037158219<br>ETH 11.999601 | | |
| 3.1.496402 | SABRIA RENENOELLE BECK | ADDRESS REDACTED | | | BTC 0.000000099219469459<br>XLM 0.00857402921600966 | XLM 124.842477269145 | |
| 3.1.496403 | SABRIJA MUSOVIC | ADDRESS REDACTED | | | BTC 0.000050852358323317<br>CEL 0.119701248272008 | | |
| 3.1.496404 | SABRINA ANDREA MADER | ADDRESS REDACTED | | | BTC 0.00371961872722562 | | |
| 3.1.496405 | SABRINA BALBIN | ADDRESS REDACTED | | | BTC 0.000001047637859276<br>MCDAI 0.176927424321418<br>USDT ERC20 0.235146656879508 | | |
| 3.1.496406 | SABRINA BALBIN | ADDRESS REDACTED | | | BTC 0.000000913976959692<br>CEL 0.050208683383813<br>MCDAI 0.00322940108106659 | | |
| 3.1.496407 | SABRINA BANUELOS | ADDRESS REDACTED | | | BTC 0.000840228883375835<br>ETH 0.223322564510073 | | |
| 3.1.496408 | SABRINA BECCALLI | ADDRESS REDACTED | | | BTC 0.000030290727681997<br>USDT ERC20 0.913918271932784 | | |
| 3.1.496409 | SABRINA BOBLIST | ADDRESS REDACTED | | | BTC 0.000003320425371893 | | |
| 3.1.496410 | SABRINA BOMBART | ADDRESS REDACTED | | | BTC 0.0041373176779599<br>CEL 0.73604481171201<br>USDT ERC20 7.07173884533889 | | |
| 3.1.496411 | SABRINA BOTTER | ADDRESS REDACTED | | | ADA 116.684151788566<br>DOT 2.43078556729216<br>ETH 0.0276119551037893<br>LTC 0.637972345489786<br>MATIC 51.4894211743954<br>XRP 395.476431137992 | | |
| 3.1.496412 | SABRINA BOYD | ADDRESS REDACTED | | | ADA 5.29244605962466<br>BTC 0.16414608646551<br>USDC 46.0711994675207 | BTC 0.00778342 | |
| 3.1.496413 | SABRINA BOYD | ADDRESS REDACTED | | | DOT 1.10816742601208<br>MATIC 12.3285175044873<br>SNX 7.97676024094842 | | |
| 3.1.496414 | SABRINA BRACERO | ADDRESS REDACTED | | | BTC 0.000954270292386349<br>DOT 0.0170166470967359<br>MATIC 0.140304142064438<br>USDC 0.994103288119379<br>XLM 232.222505975622 | | |
| 3.1.496415 | SABRINA BUENNAK-ANN BECKER | ADDRESS REDACTED | | | ADA 85.1221619971841<br>AVAX 0.410372580351172<br>BTC 0.00380192600876385<br>DOT 5.33225863014749<br>ETH 0.0317172711549568<br>MATIC 18.93159496147<br>SOL 0.590780836895743<br>XLM 35.8179553273893 | | |
| 3.1.496416 | SABRINA CAPOLONGO | ADDRESS REDACTED | | | BTC 0.000000003721750736<br>CEL 0.0928529005947885 | | |
| 3.1.496417 | SABRINA CARRENDER | ADDRESS REDACTED | | | BTC 0.121752426630875<br>ETH 7.1123158510346<br>LTC 3.71948656923232<br>USDC 32288.680983366 | BTC 0.00000047 | |
| 3.1.496418 | SABRINA CARRIZO | ADDRESS REDACTED | | | BTC 0.000022021070025135 | | |
| 3.1.496419 | SABRINA CASAJUS | ADDRESS REDACTED | | | BTC 0.00261799936431844<br>CEL 0.158666558013265<br>USDC 0.577077096442722 | | |
| 3.1.496420 | SABRINA CASANDRA NICKEL | ADDRESS REDACTED | | | BTC 0.00150107469627758 | | |
| 3.1.496421 | SABRINA CHAN HWEI TING | ADDRESS REDACTED | | | BTC 0.00316630840048527<br>CEL 2.43046349162402 | | |
| 3.1.496422 | SABRINA CHAU | ADDRESS REDACTED | | | BTC 0.0573396781179771 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.496423 | SABRINA CLERIE | ADDRESS REDACTED | | | 1INCH 3873.26090984184<br>AAVE 32.810989270252<br>ADA 11122.512481614<br>AVAX 171.914884015713<br>BAT 0.125576307447525<br>BTC 1.52558794988362<br>CEL 81.2260522990591<br>ETC 20.6646981455837<br>ETH 67.4062798789323<br>LINK 994.138711401845<br>LTC 0.00292134740229858<br>MANA 15604.0600927164<br>MATIC 28713.3347242638<br>OMG 757.146167752397<br>SGB 4116.83335896279<br>SNX 256.454840854224<br>SUSHI 711.982185344745<br>UNI 305.644084300199<br>USDC 1.40634604736512<br>USDT ERC20 12.8349327414017<br>XLM 12.1365631266671<br>XRP 4.6199286218254<br>ZRX 21678.1053229489 | BTC 0.00351165<br>ETH 0.0127270991759203<br>USDC 69.12 | |
| 3.1.496424 | SABRINA COLLIER | ADDRESS REDACTED | | | BTC 0.000000000163958422<br>CEL 0.0614602090849059 | | |
| 3.1.496425 | SABRINA CORDEIRO ANDRADE | ADDRESS REDACTED | | | ADA 955.739191607942<br>BTC 0.00272527370437218 | | |
| 3.1.496426 | SABRINA CURCURUTO | ADDRESS REDACTED | | | BTC 0.00260254588648189<br>BUSD 0.949719708918368<br>CEL 0.00689237431958497 | | |
| 3.1.496427 | SABRINA DEATRICK ROBB | ADDRESS REDACTED | | | BTC 0.322938786787237<br>USDC 9992.60085128159 | | |
| 3.1.496428 | SABRINA D'ELISEO | ADDRESS REDACTED | | | BCH 0.00781352085739658<br>BTC 0.0175499471121313<br>ETH 1.13686781583874<br>MATIC 0.0241849756518088<br>XLM 28.7024495595918 | | |
| 3.1.496429 | SABRINA DENISE LÓPEZ GODOY | ADDRESS REDACTED | | | BTC 0.00107647261453668<br>USDC 401.096176716422 | | |
| 3.1.496430 | SABRINA DESCHAMPS | ADDRESS REDACTED | | | BTC 0.04898981477<br>ETH 0.00161606686949331<br>LUNC 163.127282377966 | | |
| 3.1.496431 | SABRINA DESROSIERS | ADDRESS REDACTED | | | BNB 0.00216958418497271<br>BTC 0.000000002168516998<br>CEL 0.783149503319563 | | |
| 3.1.496432 | SABRINA ESCOBAR | ADDRESS REDACTED | | | ETH 60.7058624296074 | | |
| 3.1.496433 | SABRINA FACCIANI | ADDRESS REDACTED | | | BNB 0.000157800889982261<br>BTC 0.000001917815494153<br>BUSD 0.581946349613935 | | |
| 3.1.496434 | SABRINA FADZIL | ADDRESS REDACTED | | | BTC 0.00223518858994942 | | |
| 3.1.496435 | SABRINA FARRELL | ADDRESS REDACTED | | | ADA 617.755802222425<br>BTC 0.0232847776690093<br>DOT 4.16201753653962<br>EOS 19.9045636720594<br>ETH 0.352090819468342<br>MATIC 430.142590756454<br>SOL 12.660551110687<br>USDC 32.2319628811013 | | |
| 3.1.496436 | SABRINA FERRAO | ADDRESS REDACTED | | | BTC 0.000000009528176882<br>CEL 31.0165613015111<br>ETH 0.000199455858678335<br>SNX 0.0196860696203925<br>USDC 0.0694850615567238<br>XLM 361.724321972243 | | |
| 3.1.496437 | SABRINA FERRARI | ADDRESS REDACTED | | | BTC 0.0954877353645231 | | |
| 3.1.496438 | SABRINA FICCA | ADDRESS REDACTED | | | BTC 0.0000021651270974799<br>CEL 79.7706786613444<br>TCAD 1017. | | |
| 3.1.496439 | SABRINA FRANCESE | ADDRESS REDACTED | | | ADA 304.658194233017<br>BTC 0.000123681066648632<br>ETH 0.592923020199664<br>MATIC 101.397009306415<br>SOL 7.14260426877953<br>USDC 9.33752694995503 | BTC 0.100207908835373<br>USDC 5734.1257757958 | |
| 3.1.496440 | SABRINA FUSTER | ADDRESS REDACTED | | | BTC 0.000000956300124199<br>MCDAI 0.576878344951251<br>USDT ERC20 0.447880665363232 | | |
| 3.1.496441 | SABRINA GABRIELLE BLANCARTE | ADDRESS REDACTED | | | BTC 0.00128320974914185<br>USDC 2042.69399060691 | | |
| 3.1.496442 | SABRINA GARBER | ADDRESS REDACTED | | | BTC 0.00115863799084744<br>MCDAI 0.34039979162918 | | |
| 3.1.496443 | SABRINA GARIFO | ADDRESS REDACTED | | | BNB 0.00135920683899641<br>BTC 0.000000182739204475<br>CEL 0.382209417918966 | | |
| 3.1.496444 | SABRINA GAUTHIER | ADDRESS REDACTED | | | CEL 0.0340074755547579 | | |
| 3.1.496445 | SABRINA GIMENEZ | ADDRESS REDACTED | | | BTC 0.000001019830653149<br>MCDAI 0.246161439837431<br>USDC 0.263689012870316 | | |
| 3.1.496446 | SABRINA GISELLE VIA | ADDRESS REDACTED | | | BTC 0.000000515549120774<br>CEL 1.02353167882319<br>ETH 0.00147288091232896 | | |
| 3.1.496447 | SABRINA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000000152762072066<br>CEL 0.127905254654556 | | |
| 3.1.496448 | SABRINA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00256186575104846<br>DOT 45.1207325504325 | | |
| 3.1.496449 | SABRINA HAIGHT | ADDRESS REDACTED | | | CEL 1.09125395375425 | | |
| 3.1.496450 | SABRINA HANNA | ADDRESS REDACTED | | | BTC 0.0142426052303068<br>ETH 0.050678984613914 | | |
| 3.1.496451 | SABRINA HAWKINS | ADDRESS REDACTED | | | BTC 0.00045637989042689<br>USDC 228.261368819797 | | |
| 3.1.496452 | SABRINA INCORVAIA | ADDRESS REDACTED | | | BNB 0.00189790925580433<br>BTC 0.000011607087282831<br>USDT ERC20 0.206448447640548 | | |
| 3.1.496453 | SABRINA JOHN | ADDRESS REDACTED | | | BTC 0.00126659<br>CEL 6.26443513274855<br>ETH 0.104138272886424 | | |
| 3.1.496454 | SABRINA KASTNER | ADDRESS REDACTED | | | BTC 1.14495210929626<br>CEL 15.9767386839165<br>ETH 1.29023534364905<br>LTC 1.35915731129267<br>SGB 36.3379065465732<br>XRP 240.22015432843 | | |
| 3.1.496455 | SABRINA KIM | ADDRESS REDACTED | | | BTC 0.000002397535646116<br>ETH 0.000540661486146747 | | |
| 3.1.496456 | SABRINA KRAH | ADDRESS REDACTED | | | BTC 0.0000665821852343609<br>CEL 10.8396637637591<br>ETH 0.00106920950817704<br>MATIC 3.59871902708813<br>SNX 3.11452033893299 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.496457 | SABRINA LABED | ADDRESS REDACTED | | | BTC 0.0024581129754754<br>CEL 0.694878092126808<br>USDT ERC20 546.69740436023 | | |
| 3.1.496458 | SABRINA LAEPPLE | ADDRESS REDACTED | | | BTC 0.000944462499225834<br>CEL 0.141356327280188<br>USDT ERC20 607.101456788038 | | |
| 3.1.496459 | SABRINA LARAGIONE | ADDRESS REDACTED | | | | BTC 0.01467532<br>ETH 0.11573456 | |
| 3.1.496460 | SABRINA LESSARD | ADDRESS REDACTED | | | BTC 0.0967480559268615<br>ETH 1.10733090838633 | | |
| 3.1.496461 | SABRINA LISI RUGGIRELLO | ADDRESS REDACTED | | | BTC 0.00123536097247615<br>CEL 0.666828908999583<br>DOT 0.0346270656065023 | | |
| 3.1.496462 | SABRINA LLANOS | ADDRESS REDACTED | | | BTC 0.000000001767652984<br>CEL 0.352886738137852 | | |
| 3.1.496463 | SABRINA LOMERIO | ADDRESS REDACTED | | | BNB 0.126002934639474 | | |
| 3.1.496464 | SABRINA LUGO | ADDRESS REDACTED | | | BTC 0.170715708754746 | | |
| 3.1.496465 | SABRINA MAGARIÑOS | ADDRESS REDACTED | | | BTC 0.000001759597496674<br>CEL 1.01852323809143 | | |
| 3.1.496466 | SABRINA MANFREDO | ADDRESS REDACTED | | | BTC 0.00181819909349337 | | |
| 3.1.496467 | SABRINA MANSILLA | ADDRESS REDACTED | | | BTC 0.000000986319874396<br>CEL 0.501736624940962 | | |
| 3.1.496468 | SABRINA MARLENE GONZALEZ ARANDA | ADDRESS REDACTED | | | BTC 0.0012088180588781<br>CEL 0.510638886622463<br>USDC 432.460782505847 | | |
| 3.1.496469 | SABRINA MASMEJEAN | ADDRESS REDACTED | | | ADA 0.477737181550658<br>BNB 0.00308182876496853<br>BTC 0.00000219958633027899<br>USDC 0.665283301948845 | | |
| 3.1.496470 | SABRINA MASSE | ADDRESS REDACTED | | | BTC 0.00177335504804315<br>CEL 55.2927601257717<br>MATIC 170.85920607075 | | |
| 3.1.496471 | SABRINA MASUCCI | ADDRESS REDACTED | | | BTC 0.0072018205425668 | | |
| 3.1.496472 | SABRINA MATEOS | ADDRESS REDACTED | | | BTC 0.0471633489544449<br>CEL 27.1031454532362 | | |
| 3.1.496473 | SABRINA MCCLOVER | ADDRESS REDACTED | | | BTC 0.0000247208518633259<br>CEL 1.12052019711079 | | |
| 3.1.496474 | SABRINA MCCONVILLE | ADDRESS REDACTED | | | BTC 0.000001572883723031<br>DOT 0.00161719376146159 | | |
| 3.1.496475 | SABRINA MELISA ESCUDERO CASTRO | ADDRESS REDACTED | | | BTC 0.000000008398342903<br>CEL 1.27690858933149 | | |
| 3.1.496476 | SABRINA MIGUEL | ADDRESS REDACTED | | | ADA 0.14294790267714<br>BTC 0.000001113644948672<br>USDT ERC20 0.64085846875742 | | |
| 3.1.496477 | SABRINA MIKLAVCIC | ADDRESS REDACTED | | | BTC 0.000710528639585749<br>CEL 6.01046971716687<br>SNX 2.39679314271831<br>XRP 601.140812505898 | | |
| 3.1.496478 | SABRINA MONIKA ALOISIA ZEH | ADDRESS REDACTED | | | BTC 0.00108878725986046 | | |
| 3.1.496479 | SABRINA MÜLLER | ADDRESS REDACTED | | | BTC 0.000002009481877627 | | |
| 3.1.496480 | SABRINA MUSZLAK | ADDRESS REDACTED | | | CEL 2.77256980110332<br>ETH 0.0771591410425595 | | |
| 3.1.496481 | SABRINA NAVARRO | ADDRESS REDACTED | | | BTC 0.177491363298442<br>ETH 4.30198506016168<br>LINK 15.3330795972308 | | |
| 3.1.496482 | SABRINA NEWTON | ADDRESS REDACTED | | | USDC 0.114735894098827 | | |
| 3.1.496483 | SABRINA NGUYEN MEYN | ADDRESS REDACTED | | | ADA 1489.03581586258<br>AVAX 5.3934573621848<br>BTC 0.103462058583307<br>DOT 63.5907330123998<br>ETH 2.02715546687385<br>LINK 22.3381007443262<br>MANA 593.498703740655<br>MATIC 2064.00191028217<br>SNX 258.832326866605<br>SOL 13.1917692576446 | | |
| 3.1.496484 | SABRINA NIEBLER | ADDRESS REDACTED | | | BNB 0.000403994359285561<br>BTC 0.00456291249520998<br>BUSD 394.900632686001<br>CEL 0.140915825714308<br>USDC 2075.54216955913 | | |
| 3.1.496485 | SABRINA NISAN | ADDRESS REDACTED | | | BTC 0.0396231171087558<br>DOT 26.4115186575435<br>MATIC 1006.10895233296 | | |
| 3.1.496486 | SABRINA OTERO | ADDRESS REDACTED | | | BTC 0.00724244307010906<br>CEL 0.000747813420817987<br>USDT ERC20 1.13418513457502 | | |
| 3.1.496487 | SABRINA OTERO | ADDRESS REDACTED | | | BTC 0.0167581219563767<br>USDC 212.046678980755 | | |
| 3.1.496488 | SABRINA OUANGO | ADDRESS REDACTED | | | BTC 0.000000000486387873<br>CEL 0.0837793750112411 | | |
| 3.1.496489 | SABRINA PASQUALETTO | ADDRESS REDACTED | | | ETH 0.00204520129975766<br>SOL 0.00390185112682105 | | |
| 3.1.496490 | SABRINA PATT | ADDRESS REDACTED | | | BTC 0.000000007958078209 | | |
| 3.1.496491 | SABRINA PELLERITI | ADDRESS REDACTED | | | BTC 0.000000951164486006<br>USDC 0.696496966311266 | | |
| 3.1.496492 | SABRINA PERRINE ADELHEID STAPF | ADDRESS REDACTED | | | BTC 0.000540898171606086 | | |
| 3.1.496493 | SABRINA PHAN | ADDRESS REDACTED | | | BTC 0.00000066030526669<br>CEL 11.0565103846549<br>ETH 0.371172299579451 | | |
| 3.1.496494 | SABRINA PICHEL | ADDRESS REDACTED | | | BTC 0.0000918840528321209 | | |
| 3.1.496495 | SABRINA POL | ADDRESS REDACTED | | | BTC 0.000000679474874644<br>USDT ERC20 0.461053754764888 | | |
| 3.1.496496 | SABRINA PONCIN | ADDRESS REDACTED | | | BNB 0.00127962274205367<br>BTC 0.000000009040481758<br>BUSD 1.12906124036443<br>CEL 21.0119091546068<br>USDT ERC20 0.530370035792586 | | |
| 3.1.496497 | SABRINA PONT | ADDRESS REDACTED | | | BTC 0.0103287737454438<br>ETH 0.0813331766809323 | | |
| 3.1.496498 | SABRINA PRIDHAM | ADDRESS REDACTED | | | BTC 0.181686484113494<br>ETH 0.290539035546376<br>SOL 38.3178888328912 | | |
| 3.1.496499 | SABRINA PRIJATEL | ADDRESS REDACTED | | | BTC 0.00141701846280014<br>ETH 6.20544614489349 | | |
| 3.1.496500 | SABRINA QUEK | ADDRESS REDACTED | | | BTC 0.000000020640123869<br>CEL 0.00322882659324333<br>XLM 18.1469736982516 | | |
| 3.1.496501 | SABRINA RODRIGUES | ADDRESS REDACTED | | | BTC 0.04<br>CEL 24.5183917301452 | | |
| 3.1.496502 | SABRINA ROSAS | ADDRESS REDACTED | | | BTC 0.000000597917153896<br>USDC 0.732223760902653 | | |
| 3.1.496503 | SABRINA RUEEGSEGGER | ADDRESS REDACTED | | | CEL 2464.80869809443<br>ETH 20 | | |
| 3.1.496504 | SABRINA SABRINA MEDINA | ADDRESS REDACTED | | | BTC 0.000012446957634492 | | |
| 3.1.496505 | SABRINA SAIA | ADDRESS REDACTED | | | BTC 0.00114521300961978<br>USDT ERC20 1.66393535041756 | | |
| 3.1.496506 | SABRINA SAIDPOUR | ADDRESS REDACTED | | | BTC 0.0202147644335937<br>ETH 2.67646310388168 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.496507 | SABRINA SAINZ | ADDRESS REDACTED | | | BTC 0.0220659610359058<br>CEL 0.226824887791258 | | |
| 3.1.496508 | SABRINA SANDERS | ADDRESS REDACTED | | | AAVE 0.000945287086810928<br>BTC 0.000000023749118479<br>ETH 0.000000452764879936<br>LINK 0.00338434173732566<br>MATIC 0.181768326736312<br>UNI 0.00141874317532866 | AAVE 1.03755978936313<br>BTC 0.00001958163777525<br>ETH 0.000403721802647469<br>UNI 3.00291740913777 | |
| 3.1.496509 | SABRINA SCHMECHEL | ADDRESS REDACTED | | | BTC 0.0260137602841915<br>CEL 183.049187952544<br>MATIC 550.93232099 | | |
| 3.1.496510 | SABRINA SCHREYER | ADDRESS REDACTED | | | BTC 0.00273757333748514 | | |
| 3.1.496511 | SABRINA SEETO | ADDRESS REDACTED | | | ADA 4276.31442764188<br>AVAX 41.086870046625<br>BTC 0.0879448086559622<br>CEL 34.693147473575<br>EOS 930.992002211256<br>MATIC 2.19987176454758<br>XTZ 2038.16762878318 | | |
| 3.1.496512 | SABRINA SHAMBLIN | ADDRESS REDACTED | | | BTC 1.04099657262534 | | |
| 3.1.496513 | SABRINA SOMALO BONINI | ADDRESS REDACTED | | | BNB 0.00374896528415472<br>BTC 0.000049979827689483<br>DOT 0.078094242257931<br>ETH 0.000501918900638469<br>LTC 0.00105350593833736 | | |
| 3.1.496514 | SABRINA SQUEO | ADDRESS REDACTED | | | BTC 0.0203722564163295 | | |
| 3.1.496515 | SABRINA STEFANIE PHILIPP | ADDRESS REDACTED | | | BTC 0.0103958002826232 | | |
| 3.1.496516 | SABRINA STEPHENS | ADDRESS REDACTED | | | BTC 0.00111683728408068<br>ETH 0.00636482666771307 | | |
| 3.1.496517 | SABRINA STIEGER | ADDRESS REDACTED | | | BTC 0.0010801568333579<br>CEL 0.206478762601056 | | |
| 3.1.496518 | SABRINA TACHDJIAN | ADDRESS REDACTED | | | BTC 1.86602704174495<br>CEL 4762.59566657724<br>ETH 8.25971090155822<br>MATIC 39946.1131769558 | | |
| 3.1.496519 | SABRINA TAYLOR | ADDRESS REDACTED | | | BTC 0.000780853191641838<br>CEL 45.1953829007526 | | |
| 3.1.496520 | SABRINA TESTA | ADDRESS REDACTED | | | BTC 0.00164387545939336<br>CEL 3.07221491989173 | | |
| 3.1.496521 | SABRINA THAYLA DE OLIVEIRA LIMA | ADDRESS REDACTED | | | ETH 0.000000420348560847 | | |
| 3.1.496522 | SABRINA TOLOSA TCHIJIK | ADDRESS REDACTED | | | BNB 0.000022884687044444<br>BTC 0.000000804534643086<br>BUSD 0.0055215614608179<br>MCDAI 0.00282860661516052<br>USDT ERC20 0.00174075007295475 | | |
| 3.1.496523 | SABRINA TONG | ADDRESS REDACTED | | | AAVE 0.820753001405612<br>ADA 1549.68853953574<br>BTC 0.0229663125467282<br>CEL 472.633083313861<br>ETC 0.0580490851018825<br>ETH 0.947517372167186<br>LINK 28.8366956276695<br>MANA 161.23186604965<br>MATIC 35600.0558358293<br>SNX 11.1887057883133<br>USDC 0.746303059873619 | | |
| 3.1.496524 | SABRINA TORAZZI | ADDRESS REDACTED | | | ETH 0.0438748107641724<br>UNI 2.5850580704215 | | |
| 3.1.496525 | SABRINA VALDEZ | ADDRESS REDACTED | | | CEL 443.482653262323<br>MATIC 3979.61456544924 | | |
| 3.1.496526 | SABRINA VALDEZ | ADDRESS REDACTED | | | ETH 0.000019594534431839 | | |
| 3.1.496527 | SABRINA VAN DER MIJE | ADDRESS REDACTED | | | BTC 0.0178389626740861 | | |
| 3.1.496528 | SABRINA VAN SCHAIK | ADDRESS REDACTED | | | BTC 0.00125634453992662<br>CEL 11.9383224999921<br>USDC 405 | | |
| 3.1.496529 | SABRINA VERDUZCO | ADDRESS REDACTED | | | LINK 0.00872860166458446 | | |
| 3.1.496530 | SABRINA VICENTINI | ADDRESS REDACTED | | | BTC 0.000000341666362305<br>USDC 0.49973005911761 | | |
| 3.1.496531 | SABRINA VILLASENOR | ADDRESS REDACTED | | | BTC 0.00939199953662507 | | |
| 3.1.496532 | SABRINA WILLIAMS | ADDRESS REDACTED | | | EOS 0.629460656875646 | | |
| 3.1.496533 | SABRINA WOODS | ADDRESS REDACTED | | | BTC 0.0139856152187577 | | |
| 3.1.496534 | SABRINA ZAAT | ADDRESS REDACTED | | | BTC 0.0317068495217349<br>CEL 89.3588239678057<br>ETH 0.285016294216872<br>PAXG 1.05780790098213 | | |
| 3.1.496535 | SABRINA ZAFAR | ADDRESS REDACTED | | | BTC 0.00123152967072384<br>ETH 2.18582889016952<br>USDC 5351.33579736521 | | |
| 3.1.496536 | SABRINA ZENGERER | ADDRESS REDACTED | | | BTC 0.000746684797959931<br>CEL 54.1672820569392<br>ETH 0.448474501828148<br>LTC 1.18435259573465<br>SNX 174.157774935329<br>USDC 0.682812812539031 | | |
| 3.1.496537 | SABRINA ZORDAN | ADDRESS REDACTED | | | BTC 0.000000000697674419<br>CEL 0.170082168696821<br>USDT ERC20 0.000000848290598291 | | |
| 3.1.496538 | SABRINE HUSEN | ADDRESS REDACTED | | | BTC 0.000484859179128976<br>CEL 99.8822398917874 | | |
| 3.1.496539 | SABRY ALDAFARI | ADDRESS REDACTED | | | XRP 26000.0000006036 | | |
| 3.1.496540 | SABRYNA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000890983776620911<br>CEL 0.281289727008445<br>LINK 0.03290777164733 | | |
| 3.1.496541 | SABRYNA SALAZAR | ADDRESS REDACTED | | | BTC 0.000000771584996931<br>LTC 0.00280278262372651<br>MATIC 240.583338298743 | | |
| 3.1.496542 | SABTAIN SYED | ADDRESS REDACTED | | | BTC 0.000824856338363687<br>CEL 4.34447586582636<br>DASH 0.12<br>XLM 499.75<br>XRP 454.830152 | | |
| 3.1.496543 | SABTU SELAMAT | ADDRESS REDACTED | | | BTC 0.0130025299435986<br>CEL 0.625142917611763 | | |
| 3.1.496544 | SABUJ DAS GUPTA | ADDRESS REDACTED | | | BTC 0.00107565109717794<br>DOT 2.2726342198591<br>XRP 216.305629627484 | | |
| 3.1.496545 | SABYASACHI DASGUPTA | ADDRESS REDACTED | | | ADA 0.0140099070225989 | | |
| 3.1.496546 | SABYASACHI GUPTA | ADDRESS REDACTED | | | CEL 18.6433710095647<br>ETH 1.52155635168934 | | |
| 3.1.496547 | SABYASACHI MOHANTY | ADDRESS REDACTED | | | BTC 0.000011863543733752<br>USDC 0.520139295726604 | | |
| 3.1.496548 | SABYRZHAN ZHUMAGALIYEV | ADDRESS REDACTED | | | ETH 0.000148897682299916<br>MCDAI 0.0343340328574111 | | |
| 3.1.496549 | SACCKARAI VASU AL PONNUSAMY | ADDRESS REDACTED | | | BTC 0.0011953528920243<br>CEL 0.00339374550805761 | | |
| 3.1.496550 | SACHA ARMEL KRONFELD | ADDRESS REDACTED | | | BTC 0.00273897562311695<br>CEL 206.605162882435<br>USDT ERC20 106.770779 | | |
| 3.1.496551 | SACHA BASTIEN-MAREK | ADDRESS REDACTED | | | BTC 0.0512051626938974<br>ETH 0.353348181133121 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.496552 | SACHA BENAYOUN | ADDRESS REDACTED | | | BUSD 0.00427120594816268 | | |
| 3.1.496553 | SACHA BENSE | ADDRESS REDACTED | | | BTC 0.0267092867875504<br>CEL 55.5577761926011<br>ETH 0.43508727<br>MATIC 785.74150428<br>XRP 2220.618875 | | |
| 3.1.496554 | SACHA BERTHELON | ADDRESS REDACTED | | | BTC 0.000007630311129542<br>USDT ERC20 0.435065229596526 | | |
| 3.1.496555 | SACHA BIGOU | ADDRESS REDACTED | | | BTC 0.00000124472108705<br>CEL 0.124638177605332<br>DOT 0.0145889972265819<br>SGB 0.00966519280211096<br>UNI 0.0346082664795264<br>USDC 0.000000802335164835<br>USDT ERC20 0.698706842352971<br>XRP 0.0627359472685068 | | |
| 3.1.496556 | SACHA BREBANT | ADDRESS REDACTED | | | BTC 0.000000435722333182<br>USDC 0.563716619332851<br>USDT ERC20 0.284908704763826 | | |
| 3.1.496557 | SACHA BUSTAMANTE | ADDRESS REDACTED | | | CEL 0.00143580066079507<br>ETH 0.000001967339803128<br>MATIC 0.479561938037438 | | |
| 3.1.496558 | SACHA CABROLIÉ | ADDRESS REDACTED | | | CEL 0.413130285756708<br>EOS 6.56 | | |
| 3.1.496559 | SACHA CEJUDO BALLESTER | ADDRESS REDACTED | | | DOT 3.3788756669822<br>ETH 5.04136379783299 | | |
| 3.1.496560 | SACHA CHIERCHIELLO | ADDRESS REDACTED | | | BTC 1.65490467040491<br>DOT 0.152339996310009<br>LINK 125.562052574455<br>SGB 129.427595032551<br>XRP 873.5206595809 | | |
| 3.1.496561 | SACHA CHRISTIAN JAHN | ADDRESS REDACTED | | | BTC 0.273306831870838 | | |
| 3.1.496562 | SACHA CIONI | ADDRESS REDACTED | | | BTC 0.000626<br>CEL 42.0520083464467<br>ETH 0.0029481<br>LTC 0.23344649<br>SGB 7.7061<br>XRP 51 | | |
| 3.1.496563 | SACHA DARAICHE | ADDRESS REDACTED | | | CEL 180.853822840865<br>SGB 6866.10483467 | | |
| 3.1.496564 | SACHA DE GRAAF | ADDRESS REDACTED | | | CEL 238.112388153099 | | |
| 3.1.496565 | SACHA DELAMARRE | ADDRESS REDACTED | | | BTC 0.19231397157787<br>CEL 10.3913016785151<br>ETH 2.15324394443524<br>USDC 2622.34018178415 | | |
| 3.1.496566 | SACHA DETHIER | ADDRESS REDACTED | | | BTC 0.110142503540458 | | |
| 3.1.496567 | SACHA DORAI | ADDRESS REDACTED | | | BNB 0.00297228939420486<br>BTC 0.0235366848206605<br>DOT 0.00278330903809644<br>ETH 0.490094626155823<br>LINK 0.00295274645391443 | | |
| 3.1.496568 | SACHA GILLES EDGAR LIECHTI | ADDRESS REDACTED | | | CEL 0.294586904934307<br>ETH 0.000194923215191102 | | |
| 3.1.496569 | SACHA GLASROTH | ADDRESS REDACTED | | | BTC 0.142746517666686<br>ETH 1.21439135853244<br>LINK 44.3608027582037 | | |
| 3.1.496570 | SACHA GONZALEZ DE MUER | ADDRESS REDACTED | | | ADA 333.866367691223<br>BTC 0.00114332754047379<br>CEL 0.716433728729901 | | |
| 3.1.496571 | SACHA HAIDINGER | ADDRESS REDACTED | | | BTC 0.000000848040093445999<br>USDT ERC20 0.590043113668429 | | |
| 3.1.496572 | SACHA HALLEY | ADDRESS REDACTED | | | CEL 0.273728344438568 | | |
| 3.1.496573 | SACHA HUBER | ADDRESS REDACTED | | | BTC 0.468906594801721<br>CEL 284.137180260592<br>ETH 8.5718138004926<br>SOL 1020.16831937575 | | |
| 3.1.496574 | SACHA IVÁN TEISSEIRE | ADDRESS REDACTED | | | CEL 0.300557559974934 | | |
| 3.1.496575 | SACHA JEANSEAUME | ADDRESS REDACTED | | | BTC 0.00003037122908533<br>CEL 5613.14656473636<br>DASH 0.054<br>ETH 0.000006541928683242<br>LTC 0.000000007339576923<br>USDT ERC20 0.127249207561338 | | |
| 3.1.496576 | SACHA JERMINI | ADDRESS REDACTED | | | BTC 0.000000006519471014<br>CEL 0.105171791510021<br>ETH 0.000029108420116521<br>USDC 0.00000041414455634 | | |
| 3.1.496577 | SACHA JOSEPH PIERRE PILOTTE | ADDRESS REDACTED | | | CEL 1.55655607694752 | | |
| 3.1.496578 | SACHA JULES MARIE DE BIGAULT DE CAZANOVE | ADDRESS REDACTED | | | CEL 43.8034789211428<br>ETH 0.0417302097050799 | | |
| 3.1.496579 | SACHA KOBIELSKI | ADDRESS REDACTED | | | BTC 0.00142302362234119<br>CEL 0.395619871087055<br>ETH 0.0352435189559536 | | |
| 3.1.496580 | SACHA KUSBERG | ADDRESS REDACTED | | | LTC 0.00171815292227634 | | |
| 3.1.496581 | SACHA LAIRD | ADDRESS REDACTED | | | ADA 0.160900817889869<br>BTC 0.00190641137969329<br>LTC 0.000753249633903481<br>USDC 0.738213373030119 | | |
| 3.1.496582 | SACHA LAUZIER-BONNETTE | ADDRESS REDACTED | | | BTC 0.0022171411713007<br>USDC 2244.99656352878 | | |
| 3.1.496583 | SACHA LEVENEZ | ADDRESS REDACTED | | | BTC 0.000000537928183384<br>CEL 0.251394162293167<br>USDC 0.794146782406975 | | |
| 3.1.496584 | SACHA LOI | ADDRESS REDACTED | | | BTC 0.00079477866292655<br>CEL 2.0612024522749<br>XLM 0.000000094599223153<br>XRP 0.000000574924328522 | | |
| 3.1.496585 | SACHA MAISON | ADDRESS REDACTED | | | CEL 0.410974650550363 | | |
| 3.1.496586 | SACHA MARTIN | ADDRESS REDACTED | | | BTC 0.0525557027881259<br>CEL 19.0467686173<br>XRP 199.965676138413 | | |
| 3.1.496587 | SACHA MEDINA | ADDRESS REDACTED | | | BTC 0.000000005454216344<br>CEL 0.89577735162891 | | |
| 3.1.496588 | SACHA MERALI | ADDRESS REDACTED | | | AAVE 0.000046978632705473<br>ADA 9.20582649732923<br>BTC 0.000201996949919331<br>CEL 35.4071715753061<br>ETH 0.0913953118101794<br>LTC 0.0653981990686754<br>MATIC 22.0245032456428 | BTC 0.000000000595085923 | |
| 3.1.496589 | SACHA OLAGNON | ADDRESS REDACTED | | | CEL 0.175911961632998 | | |
| 3.1.496590 | SACHA ORENSTEIN | ADDRESS REDACTED | | | BTC 0.125603331856115<br>CEL 0.0422003306141743<br>ETH 10.7436232287527<br>MATIC 3982.29604164747<br>USDC 0.000000576805704063 | | |
| 3.1.496591 | SACHA OZYMKO | ADDRESS REDACTED | | | BTC 0.000936392356852346<br>CEL 146.384332090474 | | |
| 3.1.496592 | SACHA PACHOUTINSKY | ADDRESS REDACTED | | | CEL 0.0585366959529055 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.496593 | SACHA PETTITT | ADDRESS REDACTED | | | BTC 0.293310076314691<br>SOL 5.18183833928983 | | |
| 3.1.496594 | SACHA PICARD | ADDRESS REDACTED | | | BTC 0.00116355041873555<br>CEL 0.598130641765589<br>DASH 3.71513913741989<br>EOS 0.268550639894932<br>ETH 0.00174660996843369<br>LTC 0.00503579235087107<br>USDT ERC20 105.613011752343<br>XRP 191.47 | | |
| 3.1.496595 | SACHA PIGNOT | ADDRESS REDACTED | | | BTC 0.000002021663173077<br>CEL 1.38544340116126 | | |
| 3.1.496596 | SACHA PLUVIER | ADDRESS REDACTED | | | BTC 0.000000004253768836<br>CEL 0.5575827428895 | | |
| 3.1.496597 | SACHA POPOVIC | ADDRESS REDACTED | | | BTC 0.000031955002680435<br>BUSD 0.498798009398363<br>CEL 25.1183075825545<br>USDC 39.4717809251328 | | |
| 3.1.496598 | SACHA QUESNEL | ADDRESS REDACTED | | | BNB 0.000000059387762785<br>CEL 0.00598926352488893 | | |
| 3.1.496599 | SACHA ROSENBLATT | ADDRESS REDACTED | | | BTC 0.000000425353555984<br>CEL 0.601854355725468 | | |
| 3.1.496600 | SACHA SARFATI | ADDRESS REDACTED | | | BNB 0.0934858682110933<br>BTC 0.00230554672460559<br>CEL 1.6318350632232<br>ETH 0.01511979 | | |
| 3.1.496601 | SACHA STEVENSON | ADDRESS REDACTED | | | BTC 0.000000005176375788<br>CEL 86.6448210178299<br>USDC 7.64706667556062 | | |
| 3.1.496602 | SACHA SWIFT | ADDRESS REDACTED | | | ETH 0.000027632044355304 | | |
| 3.1.496603 | SACHA TAYLOR | ADDRESS REDACTED | | | BCH 0.000001576416481391<br>BTC 0.000000053879414185<br>DASH 0.000509429065561356<br>DOT 0.00142845315389266<br>USDC 0.625111034894037<br>XLM 0.0090204437750926<br>ZEC 0.000004383073202046 | BCH 0.00000000897721758<br>DOT 0.000000000008167138<br>ETH 3.01827511<br>USDC 0.00178811544953065<br>ZEC 0.000000008402271022 | |
| 3.1.496604 | SACHA TUDELA | ADDRESS REDACTED | | | ETH 0.00149552121652511 | | |
| 3.1.496605 | SACHA WISE | ADDRESS REDACTED | | | BCH 0.413100702874421<br>BNB 0.00136452242596285<br>BTC 0.00349950854787302<br>CEL 412.663506770601<br>LINK 0.0111948275758147<br>SGB 68.067245178706<br>XRP 1515.59553302032 | | |
| 3.1.496606 | SACHA ZARB | ADDRESS REDACTED | | | BTC 0.000000719366929776<br>CEL 0.000837510795011702 | | |
| 3.1.496607 | SACHAGAY JOHNSON | ADDRESS REDACTED | | | CEL 1.06473548286728 | | |
| 3.1.496608 | SACHAN PRUSTY | ADDRESS REDACTED | | | ADA 0.199068871540575<br>BTC 0.000001080292856461<br>MATIC 0.0274593776378626<br>USDC 0.00205145033711017 | ADA 215.193486680071<br>MATIC 16.8301951434749 | |
| 3.1.496609 | SACHAR DE VRIES | ADDRESS REDACTED | | | CEL 147.570078702672<br>DOT 7.45674079337117<br>ETH 2.51835337877408 | | |
| 3.1.496610 | SACHARISSA SACHARISSA | ADDRESS REDACTED | | | USDC 12360.7970436891 | | |
| 3.1.496611 | SACHCHIT MURALI | ADDRESS REDACTED | | | BTC 0.0108171251613378<br>ETH 15.4433068233341 | | |
| 3.1.496612 | SACHCHU MIAH | ADDRESS REDACTED | | | BTC 0.00172176308539944<br>CEL 0.232301270970481<br>XRP 627.297825 | | |
| 3.1.496613 | SACHETAN GANVIR | ADDRESS REDACTED | | | ADA 241.762253<br>BTC 1.19881501835443<br>CEL 1040.82421279183<br>ETH 10.64848355<br>MATIC 281.97260273 | | |
| 3.1.496614 | SACHIKA JAYARATHNE | ADDRESS REDACTED | | | BTC 0.0508935282204945 | | |
| 3.1.496615 | SACHIKO KOHNO | ADDRESS REDACTED | | | | BTC 0.301669053757794 | |
| 3.1.496616 | SACHIMI GARCIA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00943510667596503 | | |
| 3.1.496617 | SACHIN ANTONY | ADDRESS REDACTED | | | BTC 0.000029476064988491<br>CEL 0.125690004708819<br>ETH 0.0731948723156782<br>LINK 150.407203905208<br>USDC 0.00450921098232376<br>USDT ERC20 0.00235442556766907 | CEL 0.000059064959355378<br>USDC 2.64271331365792<br>USDT ERC20 1.37950222347986 | |
| 3.1.496618 | SACHIN BABANRAO THORAT | ADDRESS REDACTED | | | BTC 0.0135336516155425<br>CEL 46.0181034515556<br>USDC 101.928099263531 | | |
| 3.1.496619 | SACHIN BALUSU | ADDRESS REDACTED | | | BTC 0.000036012404669963<br>DOT 15.5126930624885<br>MATIC 511.141325043861 | | |
| 3.1.496620 | SACHIN BANKER | ADDRESS REDACTED | | | BTC 0.0015711590666473<br>DOT 26.6375050077925<br>EOS 0.126936779234787<br>ETH 0.000001363172837793<br>XLM 0.305325884779421 | | |
| 3.1.496621 | SACHIN BORASE | ADDRESS REDACTED | | | BTC 0.000000001256257894<br>CEL 0.45091191825215<br>ETC 0.0215215513017375<br>LINK 0.0493737400981354<br>MATIC 0.00113473948298774 | | |
| 3.1.496622 | SACHIN CHAVES | ADDRESS REDACTED | | | ADA 12.8121076823686<br>BTC 0.00569735071386425<br>CEL 1.11163204876225<br>DOGE 8.03140380963808<br>DOT 1.11323276078875<br>ETH 0.0383337172737459<br>LUNC 1.206917<br>SOL 0.344148213943472<br>USDC 121.706806950863<br>XLM 2.10723260448092 | | |
| 3.1.496623 | SACHIN CHAWDARY | ADDRESS REDACTED | | | BTC 0.00982772276838935<br>CEL 0.0220255161748333<br>ETH 0.136074990612634 | | |
| 3.1.496624 | SACHIN DAS | ADDRESS REDACTED | | | BTC 0.000001129225461718<br>CEL 0.000969874321138194<br>MATIC 0.00214488249311274 | | |
| 3.1.496625 | SACHIN DAS | ADDRESS REDACTED | | | BTC 0.000000674828760474<br>MATIC 0.746170056157612 | | |
| 3.1.496626 | SACHIN DE SILVA | ADDRESS REDACTED | | | BTC 0.00111372636637923<br>CEL 5.75765985815656<br>ETH 0.911361387472665 | | |
| 3.1.496627 | SACHIN DHIMAL | ADDRESS REDACTED | | | ADA 101.158059080354<br>BTC 0.00270023109303853<br>DOT 16.9004428434931<br>ETC 4.0267216764853<br>ETH 2.14632378842171<br>MATIC 199.486070153452 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.496628 | SACHIN DINESH | ADDRESS REDACTED | | | BTC 0.00115726921601129<br>CEL 22.1613464758566<br>DOT 117.701071486935<br>ETH 1.45735639135384<br>LTC 11.5143788079644<br>USDC 64.7409187762724 | | |
| 3.1.496629 | SACHIN GOEL | ADDRESS REDACTED | | | ADA 1021.31135335287<br>BTC 0.000108904112318472<br>DOT 0.513823980181728<br>ETH 0.000503726905700986<br>GUSD 8.96470268467416<br>MATIC 8.91670080404805 | | |
| 3.1.496630 | SACHIN GUPTA | ADDRESS REDACTED | | | BTC 0.00114752842807456<br>USDT ERC20 0.270685631523069 | | |
| 3.1.496631 | SACHIN HIMANSU SHROFF | ADDRESS REDACTED | | | BTC 0.00146421238397778<br>USDC 1018.41336455453 | | |
| 3.1.496632 | SACHIN IRUKULA | ADDRESS REDACTED | | | BTC 0.000440535561229041<br>XRP 150.492773 | | |
| 3.1.496633 | SACHIN JAYARAM | ADDRESS REDACTED | | | DOGE 95.1303052139146 | | |
| 3.1.496634 | SACHIN K H SACHIN | ADDRESS REDACTED | | | BTC 0.000000007607417458<br>CEL 0.883364082041144 | | |
| 3.1.496635 | SACHIN KATIYAR | ADDRESS REDACTED | | | BTC 0.103420634646975 | | |
| 3.1.496636 | SACHIN KAWATKAR | ADDRESS REDACTED | | | AAVE 4.91697339831545<br>AVAX 21.2052715464068<br>BTC 0.00297626155201988<br>CEL 1.15116892753898<br>COMP 0.445441847233825<br>DOT 131.624090626289<br>EOS 0.0304805774731841<br>ETC 37.4538886704372<br>MATIC 194.212252113253<br>MCDAI 0.862093476408877<br>SGB 405.543760875006<br>SOL 42.7708346250717<br>SUSHI 459.309835165989<br>UMA 3.09607473179412<br>XLM 2770.90296562681<br>XRP 0.000000201796236605<br>ZRX 2480.86380087305 | | |
| 3.1.496637 | SACHIN KEKRE | ADDRESS REDACTED | | | AVAX 0.000033249409782785<br>BTC 0.0000391410349409439<br>DOT 0.239288432659706<br>ETH 0.000557553812083324<br>LINK 0.114537155025372<br>MATIC 0.00407469264386005<br>SOL 0.00869575674249838<br>USDC 0.00956885190989285 | AVAX 0.00000792453145575<br>BTC 0.000000861327628803<br>ETH 0.000000684358029279<br>MATIC 0.0072462854670583<br>USDC 8.423 | |
| 3.1.496638 | SACHIN KUMAR | ADDRESS REDACTED | | | CEL 1.0913673151055 | | |
| 3.1.496639 | SACHIN KUMAR | ADDRESS REDACTED | | | ADA 675.244157473274<br>BTC 0.197864562574186<br>SOL 1.45542150485514 | | |
| 3.1.496640 | SACHIN KUMAR RANKA | ADDRESS REDACTED | | | ADA 1.93091521625781<br>AVAX 3.0735603791783<br>BTC 0.0021221394540249<br>CEL 0.304048496656497<br>LUNC 6.06159122856195<br>XTZ 40.6745109952236 | | |
| 3.1.496641 | SACHIN MADHAD | ADDRESS REDACTED | | | ETH 0.000003629189302511 | | |
| 3.1.496642 | SACHIN MANNAPPERUMA | ADDRESS REDACTED | | | ADA 35.8908647396106 | | |
| 3.1.496643 | SACHIN MEHROTRA | ADDRESS REDACTED | | | BTC 0.00119222767104589<br>CEL 14.2575098011923<br>ETH 0.17496<br>XRP 221.298 | | |
| 3.1.496644 | SACHIN MITESH SHAH | ADDRESS REDACTED | | | USDC 312.623785669372 | | |
| 3.1.496645 | SACHIN MOHAN | ADDRESS REDACTED | | | AAVE 5.82213557527262<br>ADA 3159.737469056<br>BCH 11.3491695192466<br>BSV 8.28515237390006<br>BTC 0.000001854264032958<br>COMP 6.63050651683548<br>DASH 3.32146961345442<br>DOT 107.544581684646<br>ETH 0.00535711471420658<br>MATIC 1402.49252186021<br>SNX 52.6896023180421<br>ZEC 39.7205557149417 | BTC 0.00153857260185173<br>ETH 0.000025 | |
| 3.1.496646 | SACHIN MUHAMMED | ADDRESS REDACTED | | | CEL 1.06717560775108 | | |
| 3.1.496647 | SACHIN NAIR | ADDRESS REDACTED | | | BTC 0.00410559258964754<br>XLM 3908.87152809716 | | |
| 3.1.496648 | SACHIN NAIR | ADDRESS REDACTED | | | BTC 0.563076956539168<br>ETH 1.05820840044259 | | |
| 3.1.496649 | SACHIN NULL | ADDRESS REDACTED | | | BTC 0.000000003860921595<br>CEL 0.00318935496332801 | | |
| 3.1.496650 | SACHIN NULL | ADDRESS REDACTED | | | BTC 0.00168254010995457 | | |
| 3.1.496651 | SACHIN PATEL | ADDRESS REDACTED | | | ADA 0.114372043982005<br>BTC 0.000000008347527504<br>CEL 189.139946591205<br>DOT 0.371921162504531<br>ETH 4.01162761298822<br>SGB 0.0215528196153428<br>SNX 49.8565724927208<br>USDC 0.73814665991701<br>XLM 0.000000014485768819<br>XRP 0.139611395206141 | | |
| 3.1.496652 | SACHIN PATEL | ADDRESS REDACTED | | | AAVE 0.000019723272933771<br>ADA 0.00868569043667726<br>BTC 0.00445446268448897<br>DOT 0.0038826319947853<br>ETH 0.000144882499111518<br>LINK 0.000411681645024722<br>LTC 0.0000168079474068899<br>LUNC 0.000563769796010375<br>SGB 9.05545305628774<br>SNX 0.00341522509392987<br>SOL 0.000823432539034147<br>USDC 0.0199640829395768 | | |
| 3.1.496653 | SACHIN PATHAK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.496654 | SACHIN PATHARE | ADDRESS REDACTED | | | BTC 0.0000012701668607982<br>USDT ERC20 0.356969393246701 | | |
| 3.1.496655 | SACHIN PATHARE | ADDRESS REDACTED | | | BTC 0.000000011191718271<br>CEL 1.03967494295639<br>USDT ERC20 0.0639014747913981 | | |
| 3.1.496656 | SACHIN PATHARE | ADDRESS REDACTED | | | BTC 0.000000006451383321<br>CEL 1.00033809492012<br>USDT ERC20 0.0430954033119658 | | |
| 3.1.496657 | SACHIN PATHARE | ADDRESS REDACTED | | | BTC 0.00056194302390863<br>USDT ERC20 0.545281287560957 | | |
| 3.1.496658 | SACHIN PETHKAR | ADDRESS REDACTED | | | BTC 0.00111847936367537<br>LINK 18.3261598763227 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.496659 | SACHIN RADHAKRISHNAN | ADDRESS REDACTED | | | BTC 0.00110377532436057<br>EOS 60.0776817267904 | BTC 0.001 | |
| 3.1.496660 | SACHIN RAOUL | ADDRESS REDACTED | | | ETH 0.110274760649076 | | |
| 3.1.496661 | SACHIN RATHEE | ADDRESS REDACTED | | | CEL 0.550986116820623 | | |
| 3.1.496662 | SACHIN SEBASTIAN | ADDRESS REDACTED | | | BTC 0.00000051895350198<br>CEL 4.582986063295<br>ETH 0.056252 | | |
| 3.1.496663 | SACHIN SHARMA | ADDRESS REDACTED | | | BTC 0.000011417750906916<br>ETH 5.16167519238051 | | |
| 3.1.496664 | SACHIN SHARMA | ADDRESS REDACTED | | | BTC 0.0000043369l4115176 | | |
| 3.1.496665 | SACHIN SHARMA | ADDRESS REDACTED | | | BTC 0.000000746234212985<br>CEL 1.90483902496054<br>DASH 0.00141612517081968<br>MATIC 0.00824698223672302<br>SNX 0.225750192604866 | | |
| 3.1.496666 | SACHIN SRINIVASA | ADDRESS REDACTED | | | BTC 0.00554663310832579<br>MATIC 620.750690904125<br>USDC 2908.75546855708 | | |
| 3.1.496667 | SACHIN SRIVASTAVA | ADDRESS REDACTED | | | ADA 522.186508775738<br>AVAX 10.366298693254<br>BTC 0.0868599209676436<br>DOT 32.6599148429643<br>ETH 5.15209464925163<br>LINK 2.02837230253558<br>MATIC 313.798250379721 | | |
| 3.1.496668 | SACHIN TATAPATE | ADDRESS REDACTED | | | ETH 0.000000754487206951 | | |
| 3.1.496669 | SACHIN TYAGI | ADDRESS REDACTED | | | BTC 0.000008115773220856 | | |
| 3.1.496670 | SACHIN ULAGADDE | ADDRESS REDACTED | | | BTC 1.13698929821025<br>ETH 1.57430563372349<br>MCDAI 42.3566852551754<br>PAXG 0.113012808389345<br>USDC 1083.12677672215<br>USDT ERC20 106.700813388581 | | |
| 3.1.496671 | SACHIN VARGHESE | ADDRESS REDACTED | | | CEL 36.681599082608<br>ETH 0.49563838 | | |
| 3.1.496672 | SACHIN VYAS | ADDRESS REDACTED | | | MATIC 1598.87721020453 | | |
| 3.1.496673 | SACHIN YADAV | ADDRESS REDACTED | | | BTC 0.0000000179699530589999<br>CEL 0.600010681021962<br>LTC 0.000000008364195154<br>USDC 0.00146142648617707 | | |
| 3.1.496674 | SACHINDENDULKAR ARJUNAN | ADDRESS REDACTED | | | CEL 0.066374718715077 | | |
| 3.1.496675 | SACHINDRA GAMACHCHI PATHIRANAGE | ADDRESS REDACTED | | | BTC 0.000000002559883959<br>CEL 0.188929114355879 | | |
| 3.1.496676 | SACHINDRA JAYASINGHE | ADDRESS REDACTED | | | BTC 0.0014453696230193 | | |
| 3.1.496677 | SACHINDRA SOMAWEERA | ADDRESS REDACTED | | | ETH 0.000070991731452805 | | |
| 3.1.496678 | SACHINDRA SOMAWEERA | ADDRESS REDACTED | | | BTC 0.000000000770541926<br>CEL 0.21913705936706 | | |
| 3.1.496679 | SACHINI ANURADHA GAMAGE MERAGNGNE GAMAGE | ADDRESS REDACTED | | | BTC 0.000000011078306328<br>USDT ERC20 0.490382543877918 | | |
| 3.1.496680 | SACHINI ANURANGA RANAWAKA | ADDRESS REDACTED | | | BTC 0.000000005703693824<br>CEL 2.68284343045309 | | |
| 3.1.496681 | SACHINI PARIS | ADDRESS REDACTED | | | BTC 0.0014772819921751<br>CEL 0.0318675258047424 | | |
| 3.1.496682 | SACHINKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.000000004746680477<br>LTC 0.00107739881120174 | | |
| 3.1.496683 | SACHINTHA EDIRACHCHARIGE | ADDRESS REDACTED | | | ADA 363.78934956053<br>BTC 0.000003426935710317 | | |
| 3.1.496684 | SACHINTHA NAYANAJITH TENNAKOON HAGALAN MUDIYANSELAGE BANDARA | ADDRESS REDACTED | | | BTC 0.0000000025524064<br>CEL 4.01192079696639 | | |
| 3.1.496685 | SACHIO SHAFFER | ADDRESS REDACTED | | | USDC 0.0967777847755986 | | |
| 3.1.496686 | SACHIT KACHRAJ | ADDRESS REDACTED | | | AAVE 0.000592719091119609<br>BTC 0.000273795752001<br>CEL 88.7322695072061<br>MATIC 0.103800982129439<br>UNI 0.0306627879649869 | | |
| 3.1.496687 | SACHIT KAVATHIYA | ADDRESS REDACTED | | | BTC 0.000000008796174591<br>CEL 0.339670616815473 | | |
| 3.1.496688 | SACHIT SAKHA | ADDRESS REDACTED | | | ETH 0.000035958350089524<br>XRP 0.122510481225001 | | |
| 3.1.496689 | SACHIT TRIPATHI | ADDRESS REDACTED | | | BTC 0.00184819765911215<br>CEL 0.105032316061951<br>USDC 1.72066351802468 | | |
| 3.1.496690 | SACHITH PINIKAHANA | ADDRESS REDACTED | | | ADA 8887.93384948119<br>BCH 7.55679555223221<br>BNT 642.4650184641<br>BTC 0.000467802676195098<br>DOT 0.272467706626178<br>ETH 13.2211203383612<br>MATIC 43.197027919312 | | |
| 3.1.496691 | SACHITHRA LIYANAGE | ADDRESS REDACTED | | | BTC 0.0000011322765844l799<br>LTC 0.000099357679217192<br>MCDAI 0.0299469717253743<br>USDT ERC20 0.323711577732804 | | |
| 3.1.496692 | SACHIYO HAYASHI | ADDRESS REDACTED | | | BTC 0.0125216701919643 | | |
| 3.1.496693 | SACHPREET SINGH | ADDRESS REDACTED | | | BTC 0.000000003008158915<br>CEL 0.0235867638291034<br>LINK 0.00569365874273861<br>SNX 0.0635135399102377 | | |
| 3.1.496694 | SACI LLOYD | ADDRESS REDACTED | | | BTC 1.0026509891453<br>CEL 779.742535950394<br>ETH 25.7368789952749<br>USDC 11.0158250104191 | | |
| 3.1.496695 | SACIT ATMACA | ADDRESS REDACTED | | | CEL 0.000445489545294068 | | |
| 3.1.496696 | SACKSITH SONGKHAM | ADDRESS REDACTED | | | BTC 0.000005484590602721<br>CEL 9.56110575438049<br>ETH 0.00121737306419437<br>USDC 0.292031932785529 | BTC 0.0036136896732167<br>ETH 0.866330879341253<br>USDC 804.706389551915 | |
| 3.1.496697 | SACO PAUL PEETERS | ADDRESS REDACTED | | | BTC 0.253069505053227<br>ETH 4.63582190895978 | | |
| 3.1.496698 | SADA ISHWARA | ADDRESS REDACTED | | | CEL 0.001494632369202<br>MCDAI 0.0489221802503052<br>XRP 0.0322792545086168 | | |
| 3.1.496699 | SADA MASSIALA | ADDRESS REDACTED | | | BNB 0.0051386410023296<br>BTC 0.000095984814690343<br>CEL 1.77222881233371<br>DOT 0.0380456548811949<br>ETH 0.00129314802573654<br>LINK 0.00242888189770726<br>MATIC 0.870486451544581<br>MCDAI 0.0318706973770263<br>SNX 0.0355639377320673<br>USDC 5.9521184934345<br>USDT ERC20 0.0181914442143398 | | |
| 3.1.496700 | SADAF ALI | ADDRESS REDACTED | | | BNB 0.00154385026455571<br>BTC 0.000002153748879926<br>ETH 0.000449365854962324<br>USDC 0.159196966841989 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.496701 | SADAF CHUGHTAI | ADDRESS REDACTED | | | ADA 211.089469022056<br>BTC 0.00206993787348841<br>MATIC 363.420461166677<br>USDC 726.226727887424 | | |
| 3.1.496702 | SADAF FAQIRI | ADDRESS REDACTED | | | CEL 14.5771922014635<br>ETH 0.19915706 | | |
| 3.1.496703 | SADAF OSMAN | ADDRESS REDACTED | | | BTC 0.0201132991190531 | | |
| 3.1.496704 | SADAGAR IRFAN | ADDRESS REDACTED | | | BTC 0.000005007093933275 | | |
| 3.1.496705 | SADAK ALI | ADDRESS REDACTED | | | USDC 0.519927384001989 | | |
| 3.1.496706 | SADAM HUSSAIN BHAT | ADDRESS REDACTED | | | CEL 0.00338146111422221 | | |
| 3.1.496707 | SADAMM GARCIA | ADDRESS REDACTED | | | BTC 0.00187281448981917<br>USDT ERC20 53.3768550759909 | | |
| 3.1.496708 | SADAN SHUKI BYRNE | ADDRESS REDACTED | | | ETH 0.000529378740010636 | | |
| 3.1.496709 | SADANA JEETURI | ADDRESS REDACTED | | | ADA 0.226039665781889<br>BNB 0.00154905567552807<br>BTC 0.000000041007849944<br>CEL 0.00024818401971023<br>ETH 0.00732205572559774<br>USDT ERC20 0.526928872651873 | | |
| 3.1.496710 | SADANAN SUPHA | ADDRESS REDACTED | | | MATIC 1736.66237128671 | | |
| 3.1.496711 | SADANAND ADHIKARI | ADDRESS REDACTED | | | BTC 0.00112812490914527<br>CEL 0.0636730428930212<br>ETH 0.266362700198098<br>SNX 50.6846621248594 | | |
| 3.1.496712 | SADARIS COULTER | ADDRESS REDACTED | | | CEL 0.222948841312225<br>LINK 0.00609509454987302<br>SNX 0.0556907799236013 | | |
| 3.1.496713 | SADASHIV KAMBLE | ADDRESS REDACTED | | | CEL 1.07489480388877 | | |
| 3.1.496714 | SADASHIV KAMBLE | ADDRESS REDACTED | | | CEL 1.06441195145592 | | |
| 3.1.496715 | SADAT CHASAN SALI | ADDRESS REDACTED | | | BTC 0.000000002433202806<br>CEL 0.0105427280982629 | | |
| 3.1.496716 | SADDAM HOSSAIN | ADDRESS REDACTED | | | BTC 0.00108896038532656<br>USDT ERC20 0.101411351887216 | | |
| 3.1.496717 | SADDAM HUSSAN KHAN PATTAN | ADDRESS REDACTED | | | BTC 0.000000818845000451<br>ETH 0.000001714161611431<br>XRP 0.0999394322253765 | | |
| 3.1.496718 | SADDAR RIEDEWALD | ADDRESS REDACTED | | | ADA 504.198249725308<br>BTC 0.00114113565820704 | | |
| 3.1.496719 | SADDAT AHMAD | ADDRESS REDACTED | | | BTC 0.0000119154056960389<br>DOT 0.0212492416344453<br>ETH 0.000329518061606892<br>SNX 0.0659709257551411<br>USDC 0.0619082258411261 | BTC 0.00000058 | |
| 3.1.496720 | SADDEK MOHAMMED | ADDRESS REDACTED | | | BTC 0.00000685707411305<br>CEL 0.00213284418305119<br>MCDAI 0.140366330914776 | | |
| 3.1.496721 | SADDHAMANGALA RANJITH WEERAKOON | ADDRESS REDACTED | | | CEL 3.70169656284595<br>USDC 401.75 | | |
| 3.1.496722 | SADE CHISM | ADDRESS REDACTED | | | USDC 5086.09155631975 | | |
| 3.1.496723 | SADE DELGADO | ADDRESS REDACTED | | | LINK 2.61224056295665<br>SGB 32.8372309549873<br>XRP 219.459954095588 | | |
| 3.1.496724 | SADE GREEN | ADDRESS REDACTED | | | BTC 0.000202206109943591 | | |
| 3.1.496725 | SADE JULIEN | ADDRESS REDACTED | | | BTC 0.000002154220118503<br>CEL 0.0198914116930776<br>MATIC 4.05792924081082<br>USDC 0.000114316966139251<br>USDT ERC20 0.792687810442822 | | |
| 3.1.496726 | SADE SPENCE | ADDRESS REDACTED | | | AAVE 0.000212601014949285<br>ETH 0.0000397382772500169 | | |
| 3.1.496727 | SADEE SPRACKLIN | ADDRESS REDACTED | | | BTC 0.0771778081277854<br>CEL 1.12390528977859 | | |
| 3.1.496728 | SADEEPA LAKSHAN PALLE KOTUWE GEDARA | ADDRESS REDACTED | | | USDT ERC20 403.516209669779 | | |
| 3.1.496729 | SADEERA RANAWAKA | ADDRESS REDACTED | | | MCDAI 0.0560265793125181<br>XLM 0.057498838261446 | | |
| 3.1.496730 | SADEGH KHOUSHDELOMIDY | ADDRESS REDACTED | | | ADA 428.600349203659<br>CEL 13.2826283690253<br>DOT 19.5733600764327 | | |
| 3.1.496731 | SADEGH SABERI | ADDRESS REDACTED | | | BTC 0.000001596798866447<br>USDT ERC20 0.534222230853283 | | |
| 3.1.496732 | SADEQUR CHOWDHURY | ADDRESS REDACTED | | | MATIC 105.24419784787 | | |
| 3.1.496733 | SADESH VIJAYA KUMAR | ADDRESS REDACTED | | | BTC 0.00227239862003429<br>CEL 1.7974847301441<br>USDC 686.444810415438 | | |
| 3.1.496734 | SADET BESO | ADDRESS REDACTED | | | ADA 0.20597983398239<br>BTC 0.00481291160073984<br>CEL 0.374919917981128 | | |
| 3.1.496735 | SADET VELEVA | ADDRESS REDACTED | | | CEL 2.47832366007127 | | |
| 3.1.496736 | SADETH THAI | ADDRESS REDACTED | | | BTC 0.000011460723757581<br>ETH 0.000322647476635803 | | |
| 3.1.496737 | SADETTIN KARACAGIL | ADDRESS REDACTED | | | BTC 0.000000701955010839<br>XRP 0.484256144766221 | | |
| 3.1.496738 | SADETTIN KOÇAK | ADDRESS REDACTED | | | BTC 0.0000571033481980009<br>ETH 0.000003740806847542<br>USDC 0.00664389749191617<br>USDT ERC20 0.00665585200051835 | | |
| 3.1.496739 | SADHA SHIVAN REDDY SHRUTHI | ADDRESS REDACTED | | | BTC 0.000000109723552076<br>CEL 0.00126136706915994<br>USDT ERC20 0.0711786266661873 | | |
| 3.1.496740 | SADHANA PURI | ADDRESS REDACTED | | | BTC 0.000000967690170902<br>CEL 64.0319362408525<br>DOT 69.7826876740451<br>ETH 0.21787231739233 | | |
| 3.1.496741 | SADHANA PUTHRAN | ADDRESS REDACTED | | | BTC 0.000000000274456476<br>CEL 0.145218462156611<br>MCDAI 0.0810627832386022 | | |
| 3.1.496742 | SADHANA SAHU | ADDRESS REDACTED | | | BTC 0.0024375579966576<br>USDT ERC20 404.772437492221 | | |
| 3.1.496743 | SADHASHIVA VASUDEVAN | ADDRESS REDACTED | | | BTC 0.00133205942005773<br>MATIC 8.53635661011096 | | |
| 3.1.496744 | SADHASHIVAN SANJEEV REDDY | ADDRESS REDACTED | | | BTC 0.0000001093086733<br>CEL 0.00124025070959022<br>USDT ERC20 0.177954878936934 | | |
| 3.1.496745 | SADHISH KUMAR SIVA | ADDRESS REDACTED | | | | BTC 0.000000009739609419 | |
| 3.1.496746 | SADHISH KUMAR SIVA | ADDRESS REDACTED | | | BTC 1.1383973470694<br>CEL 119.001230238397<br>SOL 202.527620367079 | BTC 0.0338283860762084 | |
| 3.1.496747 | SADI KARAKAYA | ADDRESS REDACTED | | | CEL 0.0237500159708764 | | |
| 3.1.496748 | SADIA AFROZ | ADDRESS REDACTED | | | BTC 0.0014691157119956<br>CEL 11.5762003870078<br>USDC 23.5019498817155 | | |
| 3.1.496749 | SADIA SULTANA | ADDRESS REDACTED | | | BTC 0.0159605690607465 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.496750 | SADIAT MUSA | ADDRESS REDACTED | | | AAVE 0.445616792593537<br>BCH 0.00615981670567466<br>BSV 0.00615931000834862<br>BTC 0.0151923712977176<br>CEL 7.08610426979037<br>COMP 0.0298398116736342<br>DOT 6.56096265957623<br>ETH 1.2568566447202<br>LINK 7.46<br>LTC 0.514399459165403<br>SNX 4.7514701447101<br>USDC 10728.0106005975<br>XLM 35.5003815840473 | | |
| 3.1.496751 | SADICHE VIRAPPANE | ADDRESS REDACTED | | | KNC 0.0213181631587173<br>XRP 0.0195269459809878 | | |
| 3.1.496752 | SADICK DOUFA | ADDRESS REDACTED | | | CEL 1.06716491244463 | | |
| 3.1.496753 | SADIE CARR | ADDRESS REDACTED | | | ETH 0.000375626996639629 | | |
| 3.1.496754 | SADIE FOSTER | ADDRESS REDACTED | | | BTC 0.0142966012665037<br>DOGE 12029.6636501839<br>ETH 1.05878693445536 | | |
| 3.1.496755 | SADIE LEATHERMAN | ADDRESS REDACTED | | | USDC 0.640738318630786 | | |
| 3.1.496756 | SADIE LEATHERMAN | ADDRESS REDACTED | | | ADA 9436.13679674278<br>BTC 0.0122208035374087<br>DASH 1.00249816997982<br>ETH 3.53701299444055<br>GUSD 48948.6893329085<br>LTC 84.7733900139927<br>USDC 58942.0065556511<br>XLM 101.947039579291 | | |
| 3.1.496757 | SADIE MCCUNE | ADDRESS REDACTED | | | CEL 0.00322424751824941 | | |
| 3.1.496758 | SADIE MININNI | ADDRESS REDACTED | | | AAVE 0.00000120069367649999<br>ADA 0.327907062052061<br>BTC 0.000188127697335875<br>ETH 0.000440208532638936<br>GUSD 0.300378985263923<br>LTC 0.00000425371885784999<br>MATIC 2.01875110762446<br>SNX 0.0904781825170661<br>USDC 9.33891639904022 | AAVE 0.00118483636296046<br>ADA 0.000000309611910986<br>BTC 0.000000002403309628<br>GUSD 0.00634723963280886<br>LTC 0.00111944710966348<br>USDC 0.000000040246004197 | |
| 3.1.496759 | SADIE NESOM | ADDRESS REDACTED | | | BTC 0.00183866910357854<br>CEL 545.049627501392 | | |
| 3.1.496760 | SADIE PAULSEN | ADDRESS REDACTED | | | BTC 0.00322532860406492 | | |
| 3.1.496761 | SADIE SPRENGER | ADDRESS REDACTED | | | BTC 0.000046822534125481 | | |
| 3.1.496762 | SADIEL ORTEGA | ADDRESS REDACTED | | | ADA 61.9084375997378<br>BTC 1.00059955372983<br>CEL 1.15116892753898<br>DOT 0.0869127002509756<br>ETH 9.45493814414106<br>LTC 0.895899433561256 | BTC 0.00175463 | |
| 3.1.496763 | SADIER RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.0262565431329452<br>MANA 15.0318483651926 | | |
| 3.1.496764 | SADIK ALI EBRAHIM KADER SHAHUL HAMEED | ADDRESS REDACTED | | | BTC 0.000000030731159237<br>ETH 0.000003667360557725 | BTC 0.0146183 | |
| 3.1.496765 | SADIK AYDIN | ADDRESS REDACTED | | | ETH 0.000001045945673044 | | |
| 3.1.496766 | SADIK BURAK YILMAZ | ADDRESS REDACTED | | | AVAX 0.000080020127073843<br>ETH 0.000169483941342352 | | |
| 3.1.496767 | SADIK DUR | ADDRESS REDACTED | | | BTC 0.000000009966301601<br>CEL 0.470782371869901 | | |
| 3.1.496768 | SADIK ISMAIL NELLIANTAVIDA THAZHE KUNIYIL | ADDRESS REDACTED | | | AVAX 10<br>CEL 467.778691421358<br>MATIC 1489.58569724<br>SGB 8.45589173022291<br>XLM 10010.1330194472<br>XRP 1000.53929187098 | | |
| 3.1.496769 | SADIK SAYIM | ADDRESS REDACTED | | | BTC 0.000000520958694148<br>CEL 0.201681460486484<br>ETH 0.00000083552438437 | | |
| 3.1.496770 | SADIK UGURLU | ADDRESS REDACTED | | | DOT 138.595297245675<br>EOS 1267.38640216243<br>ETH 13.2527058384848<br>SGB 4541.2318219926<br>USDT ERC20 102196.674628198<br>XRP 69537.0690030411 | | |
| 3.1.496771 | SADIN DULICHAND | ADDRESS REDACTED | | | BTC 0.000000048393224364<br>CEL 1.0738230217866<br>USDT ERC20 0.0839342230183358 | | |
| 3.1.496772 | SADIQ ABUBAKAR | ADDRESS REDACTED | | | BTC 0.00000004483643769 | | |
| 3.1.496773 | SADIQ ABUBAKAR | ADDRESS REDACTED | | | BNB 0.197040927465675<br>CEL 1.54140743802701 | | |
| 3.1.496774 | SADIQ AL BULUSHI | ADDRESS REDACTED | | | CEL 3.57930276988129<br>DASH 0.23170606<br>ETC 2.61625971795351<br>XRP 150.599 | | |
| 3.1.496775 | SADIQ BELLO | ADDRESS REDACTED | | | BTC 0.00000762<br>CEL 0.00943942771231457 | | |
| 3.1.496776 | SADIQ JAFFER | ADDRESS REDACTED | | | BTC 0.0204217532359069<br>CEL 10.2447628993545<br>USDC 0.000000479508928571 | | |
| 3.1.496777 | SADIQ SAMJI | ADDRESS REDACTED | | | AAVE 0.00275245800298576<br>BTC 0.000000134651035235<br>COMP 0.00422159852253143<br>DOT 0.0569418819583836<br>EOS 0.346768816739208<br>ETH 0.00000705309258459<br>MATIC 0.00618659632331982<br>UMA 0.00823777104415407<br>UNI 0.094941521251875<br>USDC 0.0310056716229757<br>XLM 0.60062955483689 | | |
| 3.1.496778 | SADIQ SARUMI | ADDRESS REDACTED | | | BNB 0.9995<br>BTC 0.00103956587728964<br>CEL 8.55100084066494 | | |
| 3.1.496779 | SADIQ SHARIFF | ADDRESS REDACTED | | | BTC 0.00582752629064741<br>XRP 1089.253303 | | |
| 3.1.496780 | SADITH GOMEZ | ADDRESS REDACTED | | | BTC 0.0334277576404825 | | |
| 3.1.496781 | SADITYA WIGUNA | ADDRESS REDACTED | | | ADA 0.323094410434715<br>BNB 0.00171313588847897<br>BTC 0.000011076184910486 | | |
| 3.1.496782 | SADJI SAMY | ADDRESS REDACTED | | | CEL 16.3086881259328<br>USDC 501.221249 | | |
| 3.1.496783 | SADLI BENJADID | ADDRESS REDACTED | | | BTC 0.0144110191071189<br>ETH 0.07937052571288<br>LTC 1.67714602609284<br>MATIC 58.5163639265086<br>SNX 0.0194557558735539<br>XRP 25.7 | SNX 9.61132716039832 | |
| 3.1.496784 | SADMAN KAZI | ADDRESS REDACTED | | | CEL 0.662735742157715 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.496785 | SADMIR HAMZA | ADDRESS REDACTED | | | BTC 0.0301609285738776<br>DOT 68.3814198605831<br>ETH 0.823949871627764<br>LUNC 1.85244178425601<br>XRP 3045.5838258076 | | |
| 3.1.496786 | SADOK DABBECHE | ADDRESS REDACTED | | | BNB 0.000003141934378147<br>DOT 0.107478994265788 | | |
| 3.1.496787 | SADOK HASAN | ADDRESS REDACTED | | | BTC 0.000054151478413111<br>ETH 26.2311742188832<br>MATIC 11293.4602806903 | | |
| 3.1.496788 | SADOMKIN DENYS | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.496789 | SADOWSKI ELODIE | ADDRESS REDACTED | | | CEL 5.01350628346002<br>LTC 0.000222409688518128<br>SGB 279.518099933947<br>XRP 0.000000617856996136 | | |
| 3.1.496790 | SADRACH PIERRE | ADDRESS REDACTED | | | | AVAX 0.00453792150710765<br>BTC 0.00007339<br>DOT 0.0404151893<br>ETH 0.000944172486862322<br>XLM 40.7727196 | |
| 3.1.496791 | SADRI FASLLIU | ADDRESS REDACTED | | | BTC 0.000000008874701606<br>ETH 0.000000736185596649 | | |
| 3.1.496792 | SADRI HAIDAR | ADDRESS REDACTED | | | BTC 0.00972334<br>CEL 43.3795407316898<br>USDT ERC20 1000 | | |
| 3.1.496793 | SADRIAN STEWART | ADDRESS REDACTED | | | BNB 0.106325075251127<br>CEL 12.3306584451664<br>DOT 2.9<br>ETH 0.0109 | | |
| 3.1.496794 | SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | | | 1INCH 1537.82520846934<br>AAVE 47.5113674614221<br>AVAX 82.421011962975<br>BTC 0.102661996863475<br>DASH 10.0412927221257<br>LUNC 73.4201453086455<br>SNX 651.597096570574<br>SOL 100.170914646156 | LUNC 4.98713785180149<br>SOL 47.3207058821877<br>USDC 718.59 | |
| 3.1.496795 | SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | | | ETH 0.00152807065798722 | | |
| 3.1.496796 | SADULLAH AKTAS | ADDRESS REDACTED | | | BTC 0.000089269456623864 | | |
| 3.1.496797 | SADULLAH SANLI | ADDRESS REDACTED | | | CEL 0.000254016570723181 | | |
| 3.1.496798 | SADULLAH SERDAR BOZKURT | ADDRESS REDACTED | | | BTC 0.000000179003916831<br>CEL 0.427347281088978<br>USDC 1.82839705054443 | | |
| 3.1.496799 | SADUN PALASINGHA | ADDRESS REDACTED | | | ETH 0.000006506941487372 | | |
| 3.1.496800 | SADUN SAJIWA | ADDRESS REDACTED | | | BTC 0.000001087235829819<br>USDT ERC20 0.435437824461339 | | |
| 3.1.496801 | SADUN WIJESINGHA | ADDRESS REDACTED | | | BTC 0.00000034490846461<br>LTC 0.00151409599408186 | | |
| 3.1.496802 | SADUNI ATIPOLA | ADDRESS REDACTED | | | BTC 0.00000123901706772<br>ETH 0.000156831969243072 | | |
| 3.1.496803 | SADY ANTOGNINI | ADDRESS REDACTED | | | BTC 0.00669284664711552<br>CEL 1.09945500998105<br>ETH 5.55458571887505<br>USDC 60.9115362140932 | | |
| 3.1.496804 | SAE KWON | ADDRESS REDACTED | | | AAVE 0.000817506810217355<br>BTC 0.000259051116703459<br>ETC 0.0102765107055153<br>ETH 0.00199007307328601<br>MCDAI 31.7991773302328<br>UNI 0.0140905148879171<br>XLM 1.83959373553697 | | |
| 3.1.496805 | SAEBOM LEE | ADDRESS REDACTED | | | BTC 0.00104041333425858<br>CEL 3.20545959235993<br>EOS 100 | | |
| 3.1.496806 | SAED AHMADI | ADDRESS REDACTED | | | BTC 0.000000006096211394<br>CEL 0.00592374473525811<br>ETH 0.000255058293232621 | | |
| 3.1.496807 | SAED ELMI | ADDRESS REDACTED | | | BTC 0.0365575418240818<br>CEL 4217.96704997218<br>ETH 0.129733692397384<br>LINK 66.536<br>USDC 10044.726787 | | |
| 3.1.496808 | SAED HAMAD | ADDRESS REDACTED | | | ADA 8976.45302690872<br>BTC 0.0132255305203299<br>USDC 107742.824467314 | | |
| 3.1.496809 | SAED NABI | ADDRESS REDACTED | | | CEL 1.06112776898978 | | |
| 3.1.496810 | SAED QERBASH | ADDRESS REDACTED | | | ADA 0.0671924839514001<br>BTC 0.000010474534278453<br>DOT 0.000424511916134081<br>ETH 0.000000316358276567999<br>UNI 0.000007687848342019<br>USDC 0.0100723832568334 | | |
| 3.1.496811 | SAEED ABBASPOURAMIRHANDEH | ADDRESS REDACTED | | | BTC 0.000000001432001829<br>CEL 1.63483464739042 | | |
| 3.1.496812 | SAEED ABDULLAH | ADDRESS REDACTED | | | ADA 0.000000767990003396<br>AVAX 1.20362414893727<br>BCH 0.097635993260699<br>BNB 0.000000006861373053<br>BTC 0.00253415903512072<br>CEL 33.3426963769205<br>DOT 0.000000000006778819<br>ETC 6.76370920989435<br>ETH 1.00243372604634<br>SOL 1.20956495325671<br>USDC 6.76601997871356<br>XLM 0.000000089338834997<br>XRP 0.000000322776001633 | | |
| 3.1.496813 | SAEED AL ALI | ADDRESS REDACTED | | | BTC 0.000001211437546994<br>CEL 0.273560365725841<br>ETH 0.0535170691323522 | | |
| 3.1.496814 | SAEED ALAMEEMI | ADDRESS REDACTED | | | CEL 1.07251516430009 | | |
| 3.1.496815 | SAEED ALMHEIRI | ADDRESS REDACTED | | | ADA 309.851966616298 | | |
| 3.1.496816 | SAEED ALQEMZI | ADDRESS REDACTED | | | BNB 0.00219231125238369<br>ETH 0.000002460551245683<br>MATIC 0.258888949812212 | | |
| 3.1.496817 | SAEED ALSHAMSI | ADDRESS REDACTED | | | BCH 0.000000000180889173<br>CEL 0.0829101641983854 | | |
| 3.1.496818 | SAEED ALSHEHHI | ADDRESS REDACTED | | | ETH 0.0167679555757165 | | |
| 3.1.496819 | SAEED FAGHEI | ADDRESS REDACTED | | | ADA 507.188874840702<br>UNI 0.0517956515837668 | ADA 1536.5599<br>LINK 60.93831<br>UNI 96.73401103 | |
| 3.1.496820 | SAEED HOWARD-AZZEH | ADDRESS REDACTED | | | USDC 0.593169816540649 | | |
| 3.1.496821 | SAEED IBRAHIM | ADDRESS REDACTED | | | BTC 0.000066531702602303<br>CEL 1.07873445654544 | | |
| 3.1.496822 | SAEED JALILVAND | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.496823 | SAEED JOLGHAZI | ADDRESS REDACTED | | | AAVE 0.559414252277472<br>SNX 2.05121209766626 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.496824 | SAEED KOHAN | ADDRESS REDACTED | | | BTC 20.3258118845461<br>CEL 5036.02586344584<br>DOT 0.373432858897066<br>ETH 0.0634682703985858<br>LINK 97.6217507553113<br>LUNC 1.64814037997581<br>SNX 438.481070204592<br>USDC 0.431657900561124 | | |
| 3.1.496825 | SAEED KOSARI | ADDRESS REDACTED | | | BTC 0.035247929068551<br>CEL 1.94168260971891 | | |
| 3.1.496826 | SAEED MAGHFERAT | ADDRESS REDACTED | | | BTC 0.000003290389205184 | | |
| 3.1.496827 | SAEED MAHANI | ADDRESS REDACTED | | | BTC 0.000007580196939241<br>ETH 0.00719156062014445<br>LINK 108.005884256326<br>MATIC 7.01340663568418<br>USDC 10.2263113460518 | BTC 0.000000005753147184 | |
| 3.1.496828 | SAEED MOTTAGHIAN | ADDRESS REDACTED | | | BTC 0.000000004011010786<br>CEL 0.163198487110832 | | |
| 3.1.496829 | SAEED MUKHTAR | ADDRESS REDACTED | | | BTC 0.163977356776581<br>DOT 0.0566862685000938<br>ETH 392.885419961586<br>LINK 147.909270142824<br>MATIC 1.58779280459532<br>XLM 26.9988823584207 | | |
| 3.1.496830 | SAEED NAGHDI | ADDRESS REDACTED | | | BTC 0.000001035465919101 | | |
| 3.1.496831 | SAEED NAGHIZADEH QOMI | ADDRESS REDACTED | | | BTC 0.000002149583705776<br>ETH 0.000005051175938775 | | |
| 3.1.496832 | SAEED NAGHIZADEH QOMI | ADDRESS REDACTED | | | BTC 0.431038984949545<br>CEL 41.170268995878<br>ETH 4.65173168399155 | | |
| 3.1.496833 | SAEED NUGHYMISH | ADDRESS REDACTED | | | ADA 1361.4370880935<br>BNB 1.04458909971133<br>BTC 0.141849366345458<br>BUSD 80.3160226904146<br>CEL 1.58195484795919<br>DOT 0.0217322475117933<br>ETH 0.312308281227619<br>LTC 0.00447205 | | |
| 3.1.496834 | SAEED PARTOW | ADDRESS REDACTED | | | BTC 0.000191142709988667<br>USDC 18.8926507149593 | BTC 0.000000000779742<br>USDC 0.00000021562988065 | |
| 3.1.496835 | SAEED SADEGHI | ADDRESS REDACTED | | | ADA 0.0745480120670892<br>BCH 0.000000004024394354<br>BTC 0.0633871274472018<br>CEL 0.0129386523854766<br>EOS 0.0412628137170108<br>ETH 0.00597828048030639<br>LTC 0.00131612130564039<br>MATIC 0.436691958367232<br>USDT ERC20 0.268613531896131 | | |
| 3.1.496836 | SAEED SALMAN | ADDRESS REDACTED | | | BTC 0.0216221750881548 | | |
| 3.1.496837 | SAEED SARIR | ADDRESS REDACTED | | | ADA 0.0633838203280828<br>BAT 3.38195101977307<br>BCH 0.000004045877239008<br>BTC 0.000025881220618337<br>CEL 1.15116892753898<br>DASH 0.000042375530796456<br>EOS 0.000014568158461323<br>LTC 0.00000000547576042799999<br>MATIC 126293.230893196<br>OMG 0.0133259161662089<br>XLM 0.0621646368391778<br>XRP 0.000000391603944608 | UNI 855.615742698881 | |
| 3.1.496838 | SAEED SEYEDMOHAMMAD | ADDRESS REDACTED | | | BTC 0.000000965767155296<br>GUSD 0.0137046064220757 | | |
| 3.1.496839 | SAEEDA JAFFAR | ADDRESS REDACTED | | | BTC 0.00109605429012019<br>CEL 212.985770773592<br>ETH 3.24364365 | | |
| 3.1.496840 | SAEFUL FITRI | ADDRESS REDACTED | | | BTC 0.000447167546124555 | | |
| 3.1.496841 | SAEHOON W PAK | ADDRESS REDACTED | | | BTC 0.000769655442056465<br>CEL 240.63389671992<br>ETH 9.29178217666846<br>GUSD 0.000019502294706283<br>MATIC 354.050216529989<br>USDC 79.2580485637061 | BTC 0.000000006140587624<br>ETH 0.000001<br>GUSD 0.0263163893356386<br>USDC 18.578188 | |
| 3.1.496842 | SAEHYUN KIM | ADDRESS REDACTED | | | AAVE 0.0228212884092697<br>BTC 0.00000155288496044499<br>ETH 10.1388209131315<br>MATIC 7.57039763961057<br>USDC 0.000000464457079179<br>USDT ERC20 0.00109664642801288 | ETH 0.000000845399599827<br>USDC 31936.1631138321<br>USDT ERC20 0.000000796227150783 | |
| 3.1.496843 | SAEID KHODADAD DASTJERDY | ADDRESS REDACTED | | | BCH 0.000265022204274001<br>BTC 0.000002136502835343<br>CEL 0.430551374640299 | | |
| 3.1.496844 | SAEID KHORASANI | ADDRESS REDACTED | | | BTC 0.00000020690496613<br>ETH 0.000082086271847239 | | |
| 3.1.496845 | SAEID MOTAKALEM | ADDRESS REDACTED | | | BTC 0.000014262467460351<br>GUSD 3.32541410958617<br>USDC 0.0592547575184975 | USDC 0.000000088527120978 | |
| 3.1.496846 | SAEID NEMATI | ADDRESS REDACTED | | | CEL 1.83294222059527<br>ETH 0.000004783014000016<br>USDC 20.216936 | | |
| 3.1.496847 | SAEID RAHIMI | ADDRESS REDACTED | | | ETH 0.00167788423459499 | | |
| 3.1.496848 | SAEIDEH MOHAMMADISARBAST | ADDRESS REDACTED | | | BTC 0.000006179845114987 | | |
| 3.1.496849 | SAEJIN HYUN | ADDRESS REDACTED | | | ADA 0.000129782239343989<br>AVAX 0.000002943716158887<br>BTC 0.00000021938519706<br>DOT 0.000616535490639904<br>ETH 0.000000001118142209<br>MATIC 0.000001919808815391<br>USDC 0.000438123021099851<br>USDT ERC20 0.00000928928860097499 | ADA 0.164345586334205<br>AVAX 0.00265120941856879<br>BTC 0.000033791817319439<br>DOT 0.356782923661299<br>ETH 0.000000963475879466<br>MATIC 0.00137500205436333<br>USDC 0.320264176748633<br>USDT ERC20 0.426790237272917 | |
| 3.1.496850 | SAEL BAROCIO | ADDRESS REDACTED | | | BTC 0.000017306262792943 | | |
| 3.1.496851 | SAEL LUGO | ADDRESS REDACTED | | | ADA 8954.51595145714<br>BTC 1.11993279309503<br>ETH 21.8648759936885 | | |
| 3.1.496852 | SAELEN PASCAL | ADDRESS REDACTED | | | ADA 0.114541432989169 | | |
| 3.1.496853 | SAENGCHAN DATHU | ADDRESS REDACTED | | | ADA 0.000000711848135006<br>BNB 0.000000006241744273<br>BTC 0.0107930387421046<br>CEL 0.0414842268136948 | | |
| 3.1.496854 | SAENGLA PINTHONG | ADDRESS REDACTED | | | BTC 0.00115382310802864<br>CEL 1.0000720964265<br>ETH 1.27134304754216 | | |
| 3.1.496855 | SAEPUL BAHRI | ADDRESS REDACTED | | | CEL 0.00145384929205142 | | |
| 3.1.496856 | SAEREE TIRAWUTTIPORN | ADDRESS REDACTED | | | ADA 254.100502512562<br>BNB 0.000000000715310446<br>BTC 0.0075415509747334<br>CEL 22.8624275606991<br>USDC 409.058911032806 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.496857 | SAESHAV SUBASH | ADDRESS REDACTED | | | BTC 0.000953766896730025<br>DOT 44.3298663759544<br>MATIC 808.682981264798 | | |
| 3.1.496858 | SAE-YUN KIM | ADDRESS REDACTED | | | BTC 0.00720008398598382<br>CEL 14.5922599113116 | | |
| 3.1.496859 | SAFA CAN BAYAZITOĞLU | ADDRESS REDACTED | | | BCH 0.00000027<br>BTC 0.00000327<br>DASH 0.00000279<br>ETH 0.000001059168248542<br>LTC 0.00000616<br>OMG 0.000009988525826387<br>SGB 0.0000429124<br>XLM 0.0010237<br>XRP 0.000284<br>ZRX 0.00130670318467295 | | |
| 3.1.496860 | SAFA CAN BAYAZITOĞLU | ADDRESS REDACTED | | | BTC 0.000000024328095105<br>CEL 1.48637278988329 | | |
| 3.1.496861 | SAFA CEYLAN | ADDRESS REDACTED | | | BTC 0.00044716753098633 | | |
| 3.1.496862 | SAFA FARID | ADDRESS REDACTED | | | BTC 0.00128154652850445<br>CEL 0.663224403681311<br>DOT 0.0385995059423452 | | |
| 3.1.496863 | SAFA GONEN | ADDRESS REDACTED | | | CEL 14.3499960140548<br>XRP 303.3 | | |
| 3.1.496864 | SAFA IBRAHIM | ADDRESS REDACTED | | | BTC 0.000123695616541086<br>ETH 0.00601366062021256 | | |
| 3.1.496865 | SAFA KHALEEL | ADDRESS REDACTED | | | ETH 0.0107886141252336 | | |
| 3.1.496866 | SAFA SALIH GURLU | ADDRESS REDACTED | | | ETH 0.000000467199921837 | | |
| 3.1.496867 | SAFAK OKULLU | ADDRESS REDACTED | | | BTC 0.00000000916614795<br>CEL 0.0329010409149393 | | |
| 3.1.496868 | SAFAK SAYGUN YUREKLI | ADDRESS REDACTED | | | ETH 0.000001029167387653 | | |
| 3.1.496869 | SAFAL ADHIKARI | ADDRESS REDACTED | | | BTC 0.000047677988811242<br>ETH 0.00162703214879196 | | |
| 3.1.496870 | SAFARALI SULTANZADE | ADDRESS REDACTED | | | BTC 0.000000004720470718<br>CEL 0.213869261160357 | | |
| 3.1.496871 | SAFDAR JAFFARI | ADDRESS REDACTED | | | BTC 0.000938828561737944<br>CEL 435.378226546862<br>ETH 0.763015422637243 | | |
| 3.1.496872 | SAFDAR QURAESHI | ADDRESS REDACTED | | | BTC 0.000252274602443181<br>ETH 0.0042133694851726<br>USDC 2.49276280648175<br>USDT ERC20 16.0372791654781 | | |
| 3.1.496873 | SAFETA AHMETOVIC | ADDRESS REDACTED | | | ADA 0.589864213157765<br>BTC 0.000904286260770108 | | |
| 3.1.496874 | SAFETY KANAVURA | ADDRESS REDACTED | | | BTC 0.000000280722083698<br>USDT ERC20 0.724264248548529 | | |
| 3.1.496875 | SAFFET KALDıRıMCı | ADDRESS REDACTED | | | BTC 0.000000196124192617<br>CEL 0.0197800576710869<br>USDC 0.488647535852139<br>XRP 0.187740204605652 | | |
| 3.1.496876 | SAFFI HARIS HUSSAIN | ADDRESS REDACTED | | | BTC 0.000102592105681211<br>CEL 0.554577522990199<br>LINK 0.0312165694778947 | | |
| 3.1.496877 | SAFFRON FINT | ADDRESS REDACTED | | | BTC 0.000000150438511339<br>USDC 0.455952017604565 | | |
| 3.1.496878 | SAFI HOLDINGS INC. | UNIVERSITY CRESCENT, BURNABY, V5A 4X9 CANADA | | | BTC 0.215700989097389<br>ETH 1.98062851853207<br>USDT ERC20 6689.76425676611 | | |
| 3.1.496879 | SAFI MREMBO | ADDRESS REDACTED | | | BTC 0.000005998388473799 | | |
| 3.1.496880 | SAFI RAFIE-ZINEDINE | ADDRESS REDACTED | | | USDT ERC20 0.559893218637755 | | |
| 3.1.496881 | SAFI RUDDIN | ADDRESS REDACTED | | | BTC 0.000000574802131656<br>CEL 0.146614698849064<br>XRP 0.000000477630549317 | | |
| 3.1.496882 | SAFIA BEN KHALFA | ADDRESS REDACTED | | | BTC 0.00119688479475215<br>ETH 0.0350667437428647 | | |
| 3.1.496883 | SAFIA HANI | ADDRESS REDACTED | | | BTC 0.0558252806567454<br>CEL 181.379660743987<br>ETH 0.68713237<br>MATIC 1798.80835539<br>USDC 0.000000873545982737 | | |
| 3.1.496884 | SAFIA KHAN | ADDRESS REDACTED | | | BTC 0.000411578461851701<br>CEL 109.165023519767 | | |
| 3.1.496885 | SAFIA OUARES | ADDRESS REDACTED | | | CEL 0.0055812753259068<br>USDC 0.241191795756753 | | |
| 3.1.496886 | SAFIAH MAISARAH DAUD | ADDRESS REDACTED | | | LTC 0.000107975676111742 | | |
| 3.1.496887 | SAFIAN SULAIMAN | ADDRESS REDACTED | | | BTC 0.000000422642484894<br>XRP 0.175185134962134 | | |
| 3.1.496888 | SAFIATU SESAY | ADDRESS REDACTED | | | BTC 0.000000000076492805<br>CEL 1.4754880362315 | | |
| 3.1.496889 | SAFIJA KOVAC | ADDRESS REDACTED | | | BTC 0.000000007428750531<br>CEL 0.159872305649769<br>USDC 10 | | |
| 3.1.496890 | SAFIKUL ISLAM | ADDRESS REDACTED | | | BTC 0.00110713904413213 | | |
| 3.1.496891 | SAFIN KAMIL | ADDRESS REDACTED | | | BTC 0.000000007285012306<br>CEL 1.73611043748262 | | |
| 3.1.496892 | SAFINA KHATUN | ADDRESS REDACTED | | | CEL 0.000786522578771497 | | |
| 3.1.496893 | SAFINA KHATUN | ADDRESS REDACTED | | | CEL 0.00657294133051356 | | |
| 3.1.496894 | SAFIQ BASHA | ADDRESS REDACTED | | | BTC 0.000000004736031795<br>CEL 1.1446855036793 | | |
| 3.1.496895 | SAFIYA MOHAMMED | ADDRESS REDACTED | | | BTC 0.000000447314172775<br>CEL 0.173241429487842 | | |
| 3.1.496896 | SAFNA K | ADDRESS REDACTED | | | BTC 0.000000847269282358<br>USDC 0.295957669493991 | | |
| 3.1.496897 | SAFOUANE BEN HAJ ALI | ADDRESS REDACTED | | | BTC 0.000282226723810681 | | |
| 3.1.496898 | SAFRA FAWZI | ADDRESS REDACTED | | | BTC 0.000000008731983514<br>CEL 0.000097770187701605 | | |
| 3.1.496899 | SAFRAN BIN KADER | ADDRESS REDACTED | | | CEL 8.73819826708232<br>ETH 0.000000497905865555<br>USDC 3.161097<br>USDT ERC20 36.56 | | |
| 3.1.496900 | SÁFRÁNY ZSOLT | ADDRESS REDACTED | | | ADA 0.360072451651608<br>BTC 0.000827773454960846<br>CEL 14.0562259525636 | | |
| 3.1.496901 | SAFRIYAL EDRUS | ADDRESS REDACTED | | | DOT 4.8120582517203<br>XRP 0.039276275828689 | | |
| 3.1.496902 | SAFRIZAN BIN SUHAINI | ADDRESS REDACTED | | | ADA 694.274153577377<br>BTC 0.000001855006485112<br>CEL 0.0723153509344816<br>XLM 138.298253037791<br>XRP 253.285735643394 | | |
| 3.1.496903 | SAFTER ARSLAN | ADDRESS REDACTED | | | BTC 0.000849738820476048<br>CEL 8.6258518100562<br>ETH 1.8410180532332<br>MATIC 173.278802553344<br>XRP 537.887267311246 | | |
| 3.1.496904 | SAFURA ABDUL AZIZ | ADDRESS REDACTED | | | BTC 0.000002718362616137<br>XRP 0.15054840077106 | | |
| 3.1.496905 | SAFVAN TOPIA | ADDRESS REDACTED | | | BTC 0.000007259861615848<br>ETH 0.000032651522252974 | | ETH 0.00223180796931203 |
| 3.1.496906 | SAFWAN ADAM | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.496907 | SAFWAN FAHMI | ADDRESS REDACTED | | | CEL 0.0216446594205637<br>XRP 0.0342991112737244 | | |
| 3.1.496908 | SAFWAN NASSER | ADDRESS REDACTED | | | BTC 0.000041798873540202<br>CEL 0.0514961952550571 | | |
| 3.1.496909 | SAFWAT CHOUDHURY | ADDRESS REDACTED | | | BTC 0.0000126375570514059<br>DOT 0.0160833200957245<br>ETH 0.000580218346038054<br>LINK 0.0141921215262522<br>LTC 0.00146980048430827<br>MATIC 1.39152581396868<br>USDC 0.945787508601103 | | |
| 3.1.496910 | SAGA LLEWELLYN | ADDRESS REDACTED | | | BTC 0.000912094748206588<br>MATIC 3571.16822386338 | | |
| 3.1.496911 | SAGADAT BRALIN | ADDRESS REDACTED | | | CEL 5.01571875371698 | | |
| 3.1.496912 | SAGAL MAJ COMAFAI | ADDRESS REDACTED | | | BTC 0.000002576101909429 | | |
| 3.1.496913 | SAGAN DE CASTRO | ADDRESS REDACTED | | | BTC 0.0429031680705473<br>COMP 0.0380451495428312<br>EOS 2.98794790044379<br>ETH 0.195476097898435<br>USDC 3.8188194529399<br>XLM 3405.85157400119 | | |
| 3.1.496914 | SAGAPTHAN VELRITHAN | ADDRESS REDACTED | | | AAVE 0.0850729101326269<br>BTC 0.782639297530781<br>MATIC 67.9233261312153 | | |
| 3.1.496915 | SAGAR AGARWAL | ADDRESS REDACTED | | | MATIC 350.844646949201 | | |
| 3.1.496916 | SAGAR AMIN | ADDRESS REDACTED | | | ADA 0.0012777937905169<br>BTC 0.000000037796819028<br>ETH 0.000006123841054367<br>LTC 0.0000213150056938579<br>MATIC 0.00446618544004446 | | |
| 3.1.496917 | SAGAR ARORA | ADDRESS REDACTED | | | BTC 0.048050515075372<br>ETH 0.29731774916184 | | |
| 3.1.496918 | SAGAR BABAR | ADDRESS REDACTED | | | BTC 0.00249171015680121<br>CEL 3.31797143361121 | | |
| 3.1.496919 | SAGAR BANSAL | ADDRESS REDACTED | | | BTC 0.50164435124898<br>ETH 48.2156984773055 | | |
| 3.1.496920 | SAGAR BAROT | ADDRESS REDACTED | | | ADA 1.13895068653394<br>BTC 0.000257519110603227<br>ETH 0.00274415246284608<br>GUSD 4.1101516689229<br>SOL 0.028696106567228<br>USDC 0.679716708125117 | | ADA 1753.96473048303<br>BTC 0.000000007226919311<br>ETH 0.000820906058311718<br>GUSD 12.595754954644<br>SOL 26.5049032609518<br>USDC 0.000000313191815139 |
| 3.1.496921 | SAGAR BASNET | ADDRESS REDACTED | | | BTC 0.00107603229291621<br>CEL 177.875914887784<br>ETH 2.973<br>MATIC 3625.79600800474 | | |
| 3.1.496922 | SAGAR BIDARI | ADDRESS REDACTED | | | CEL 0.0205045398025268<br>DOT 0.0315950754231281<br>LINK 0.0133736131412959 | | |
| 3.1.496923 | SAGAR BONGALE | ADDRESS REDACTED | | | LTC 0.530786632460067 | | |
| 3.1.496924 | SAGAR BUDAVI | ADDRESS REDACTED | | | BTC 0.0003197484151425<br>MATIC 3668.52146569027<br>USDT ERC20 1.04168657665963 | BTC 0.0329845594974917 | |
| 3.1.496925 | SAGAR CHAUDHARY | ADDRESS REDACTED | | | BTC 0.000000353668753426<br>BUSD 0.859622959904628 | | |
| 3.1.496926 | SAGAR CHAVAN | ADDRESS REDACTED | | | BTC 0.000000194544759246<br>CEL 0.0239281972275428<br>ETH 0.000221436398389632 | | |
| 3.1.496927 | SAGAR DESHPANDE | ADDRESS REDACTED | | | ADA 546.517629875511<br>BTC 0.622850839967737<br>CEL 198.450643050842<br>COMP 7.27799884315306<br>DOT 157.358466049108<br>ETH 1.44360821129806<br>LTC 9.9193677445201<br>SNX 95.8846446330833<br>SOL 65.6193569351591<br>UNI 412.402527088388<br>USDC 100.536271252852 | | |
| 3.1.496928 | SAGAR DHAR | ADDRESS REDACTED | | | BTC 0.00114129907788416<br>CEL 101.508456212532<br>DOT 79.7993196585<br>MATIC 720.228744863882<br>TUSD 508.92 | | |
| 3.1.496929 | SAGAR DINESH PATEL | ADDRESS REDACTED | | | BTC 0.00119332020201848<br>MATIC 2127.07270427247 | | |
| 3.1.496930 | SAGAR DISAWAL | ADDRESS REDACTED | | | DOT 8.48782847595857<br>MATIC 764.73973798516<br>USDC 98.1954338382979<br>USDT ERC20 636.298977214637 | | |
| 3.1.496931 | SAGAR DIWAN | ADDRESS REDACTED | | | BTC 0.00015284710997757<br>USDC 11.9020388051694 | | |
| 3.1.496932 | SAGAR JADHAV | ADDRESS REDACTED | | | BTC 0.000000689778393626<br>CEL 411.861800434467<br>ETH 0.000000625905327419<br>MATIC 0.551881959121819 | | |
| 3.1.496933 | SAGAR JADHAV | ADDRESS REDACTED | | | BTC 0.000000754323285454<br>CEL 44.9249158147386<br>XRP 0.15 | | |
| 3.1.496934 | SAGAR KALRA | ADDRESS REDACTED | | | BTC 0.0170452870951719<br>CEL 30.3644951677452<br>DOT 184.973085885584<br>ETH 0.00103825899295523<br>XLM 8918.9037544<br>XRP 4724.343611 | | |
| 3.1.496935 | SAGAR KANDEL | ADDRESS REDACTED | | | BTC 0.00530385083540028<br>CEL 11.3174649793277<br>ETH 0.138174151382425<br>XRP 268.84064 | | |
| 3.1.496936 | SAGAR KARKI | ADDRESS REDACTED | | | BTC 0.000073814034309521<br>CEL 0.1729100435614<br>DOT 0.108568724007168<br>ETH 0.000884694044558627<br>LINK 0.00583403677561588<br>LTC 0.000521419410094286<br>LUNC 22.589324359099<br>SGB 5.99582308978318<br>SNX 0.0188760885791897<br>XLM 246.470126677664<br>XRP 0.360112538247089 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.496937 | SAGAR KATARA | ADDRESS REDACTED | | | ADA 0.145410547625916<br>BNB 0.0000423969608586849<br>BTC 0.000000083148318637<br>CEL 0.0964618128275747<br>DOT 0.000238591468838746<br>EOS 32.3186129853954<br>ETC 0.000063543671123455<br>ETH 0.00000130227472149<br>LTC 0.000000004219016306<br>MATIC 0.549992943372244<br>USDC 0.0172563634614613<br>USDT ERC20 0.00403660893523941<br>XLM 0.0661955061329234 | | |
| 3.1.496938 | SAGAR KELKAR | ADDRESS REDACTED | | | ADA 352.652171560903<br>BTC 0.00233742777724618<br>CEL 0.569903701583767<br>DOT 18.980971392672<br>MATIC 95.7876814957087<br>SNX 15.9465689255163<br>SOL 1.8198082573262<br>XRP 200.451240503458 | | |
| 3.1.496939 | SAGAR KOTALWAR | ADDRESS REDACTED | | | BTC 0.0170587518523648<br>USDC 0.838412713606765 | | |
| 3.1.496940 | SAGAR LOKE | ADDRESS REDACTED | | | AAVE 0.0177364910877988<br>ETH 0.00277939863959017<br>LTC 0.0049970577807324<br>MATIC 17709.6169545198<br>MCDAI 42.4756290229027<br>SNX 0.0657996092834024<br>USDC 7.15033360681485<br>USDT ERC20 9.97434957322527 | | |
| 3.1.496941 | SAGAR LUNAGARIA | ADDRESS REDACTED | | | BTC 0.432655440109754<br>ETC 874.308430417588<br>ETH 4.50830733416368<br>GUSD 3316.43545882227<br>MATIC 8491.63792828533<br>PAX 8805.06615884416 | | |
| 3.1.496942 | SAGAR MAINALI | ADDRESS REDACTED | | | BTC 0.000984794768770188<br>CEL 0.740869152617159<br>LINK 55.9208346488133 | | |
| 3.1.496943 | SAGAR MARTHA | ADDRESS REDACTED | | | XLM 0.0423324005411443 | | |
| 3.1.496944 | SAGAR MEHTA | ADDRESS REDACTED | | | ADA 0.0390764234873531<br>CEL 0.593231966999421<br>DOT 0.00923977818001615<br>XRP 0.398997081116685 | | |
| 3.1.496945 | SAGAR NARAYAN | ADDRESS REDACTED | | | BTC 0.228094679646119<br>DOT 243.110464972349<br>ETH 5.35256012626199<br>LINK 0.207882248474566<br>LTC 0.00788951401046865<br>MATIC 0.448234914778803 | | |
| 3.1.496946 | SAGAR PAINULY | ADDRESS REDACTED | | | AAVE 41.8167503339052<br>BTC 0.000000338500063369999<br>CEL 54.9460993185692 | | |
| 3.1.496947 | SAGAR PARIKH | ADDRESS REDACTED | | | BTC 0.0606673835111804<br>DOT 22.3995903952285<br>ETH 2.02055125288299<br>MATIC 224.316003049582<br>USDC 315.344090017705<br>USDT ERC20 169.350905559106 | | |
| 3.1.496948 | SAGAR PATADE | ADDRESS REDACTED | | | BCH 0.000006120228905593999<br>BTC 0.000151169191615727<br>DOT 0.0391926994656332<br>ETH 0.000000293285013591<br>LINK 0.0202900842429826<br>LTC 0.000052812565879358<br>SNX 0.00548133866854161<br>USDC 0.0210502186851366<br>XLM 2.14683636781244 | | |
| 3.1.496949 | SAGAR PATEL | ADDRESS REDACTED | | | BTC 0.000001001053126622<br>CEL 252.02131002171 | | |
| 3.1.496950 | SAGAR PATEL | ADDRESS REDACTED | | | BTC 0.000001709116832434<br>DOT 35.7161178193654<br>USDC 0.0886380317935714 | | |
| 3.1.496951 | SAGAR PATEL | ADDRESS REDACTED | | | BTC 0.0106413718020583 | | |
| 3.1.496952 | SAGAR PATEL | ADDRESS REDACTED | | | BTC 0.00183957554879124<br>MATIC 17131.6995534408 | | |
| 3.1.496953 | SAGAR PATEL | ADDRESS REDACTED | | | BTC 1.04536966167768<br>ETH 2.94655704622266<br>LINK 111.840331380988<br>USDC 8242.62081222973 | | |
| 3.1.496954 | SAGAR PATEL | ADDRESS REDACTED | | | USDC 0.0037748655013471 | | |
| 3.1.496955 | SAGAR PATIL | ADDRESS REDACTED | | | CEL 0.0252393009390821 | | |
| 3.1.496956 | SAGAR PAWAR | ADDRESS REDACTED | | | BTC 0.00111247079764156<br>LTC 0.00327863009167684 | | |
| 3.1.496957 | SAGAR PHANDA | ADDRESS REDACTED | | | ADA 0.199869037591773<br>BTC 0.101462030043373<br>USDC 0.021898520666554 | USDC 0.000000403067463802 | |
| 3.1.496958 | SAGAR PINJANI | ADDRESS REDACTED | | | BTC 0.00123421669517756<br>USDC 10768.8664472791 | | |
| 3.1.496959 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000187892727626<br>ETH 0.000109618982297912 | | |
| 3.1.496960 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000123646726357<br>ETH 0.000100898744757176 | | |
| 3.1.496961 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000028349148362725 | | |
| 3.1.496962 | SAGAR RANA | ADDRESS REDACTED | | | ADA 0.369394990326806<br>BTC 0.000000317151967133 | | |
| 3.1.496963 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00000026850661254<br>ETH 0.000190694057571632 | | |
| 3.1.496964 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000224833429053<br>ETH 0.000163269727749316 | | |
| 3.1.496965 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00141133782685095<br>USDT ERC20 0.65496706209245 | | |
| 3.1.496966 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000006081249350071 | | |
| 3.1.496967 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000299250214735<br>ETH 0.000188853384172543 | | |
| 3.1.496968 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000191296071956<br>USDT ERC20 0.37089657984807 | | |
| 3.1.496969 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000006212948820243 | | |
| 3.1.496970 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000005655593253806 | | |
| 3.1.496971 | SAGAR RANA | ADDRESS REDACTED | | | ADA 0.115501454931444<br>BTC 0.000000278130746308 | | |
| 3.1.496972 | SAGAR RANA | ADDRESS REDACTED | | | BNB 0.00121333505604414<br>BTC 0.000000123638250792 | | |
| 3.1.496973 | SAGAR RANA | ADDRESS REDACTED | | | ADA 0.245794984185238<br>BTC 0.000000145462304705 | | |
| 3.1.496974 | SAGAR RANA | ADDRESS REDACTED | | | ETH 0.000075395793310567 | | |
| 3.1.496975 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000098059143838<br>USDT ERC20 0.538190306309512 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.496976 | SAGAR RANA | ADDRESS REDACTED | | | BNB 0.000732522090246478<br>BTC 0.000000293182309424 | | |
| 3.1.496977 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000190584986249<br>USDT ERC20 0.40325891484627 | | |
| 3.1.496978 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000123648967334<br>ETH 0.000100881029643494 | | |
| 3.1.496979 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000241854801979<br>USDT ERC20 0.558889770759741 | | |
| 3.1.496980 | SAGAR RANA | ADDRESS REDACTED | | | BNB 0.000669726826438492 | | |
| 3.1.496981 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000267134909978<br>USDT ERC20 0.911000146533977 | | |
| 3.1.496982 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000162168130435<br>USDC 0.335553299667839 | | |
| 3.1.496983 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000180780796793<br>USDT ERC20 0.723539651249068 | | |
| 3.1.496984 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000194750940948<br>ETH 0.000064702726128379 | | |
| 3.1.496985 | SAGAR RANA | ADDRESS REDACTED | | | SOL 0.00197373954304181 | | |
| 3.1.496986 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000006410451934<br>USDC 0.641765862969497 | | |
| 3.1.496987 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000267017383074<br>ETH 0.000141366221487793 | | |
| 3.1.496988 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000449043078405<br>USDC 0.436689615110488 | | |
| 3.1.496989 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000222772698509<br>ETH 0.000064247846379624 | | |
| 3.1.496990 | SAGAR RANA | ADDRESS REDACTED | | | ADA 0.165760674946581 | | |
| 3.1.496991 | SAGAR RANA | ADDRESS REDACTED | | | USDC 0.225771370441489 | | |
| 3.1.496992 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000796507537226<br>USDT ERC20 0.936674714112726 | | |
| 3.1.496993 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000181974207834<br>ETH 0.000097956868441855 | | |
| 3.1.496994 | SAGAR RANA | ADDRESS REDACTED | | | USDT ERC20 0.353150002322102 | | |
| 3.1.496995 | SAGAR RANA | ADDRESS REDACTED | | | BNB 0.00120087030226021<br>BTC 0.000000466484466625 | | |
| 3.1.496996 | SAGAR RANA | ADDRESS REDACTED | | | ADA 0.0296085839449081<br>BNB 0.000094667838726681<br>BTC 0.00360170289421749<br>CEL 0.0387991765053123<br>ETH 0.000384149373426405<br>USDC 0.358722881407846<br>USDT ERC20 0.0235791779600518<br>XRP 0.0313885478687797 | | |
| 3.1.496997 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000001281985736<br>USDC 0.644749295601673 | | |
| 3.1.496998 | SAGAR RANA | ADDRESS REDACTED | | | ETH 0.000075319747879146 | | |
| 3.1.496999 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000210569607775<br>ETH 0.00006424121735575 | | |
| 3.1.497000 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000087936465006<br>ETH 0.000161800430091249 | | |
| 3.1.497001 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000183904372969<br>ETH 0.000170478171714957 | | |
| 3.1.497002 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000013361877377954 | | |
| 3.1.497003 | SAGAR RANA | ADDRESS REDACTED | | | ETH 0.000025342207942231 | | |
| 3.1.497004 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000210338374406<br>ETH 0.000064320476538981 | | |
| 3.1.497005 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000187569316347<br>ETH 0.000179058516336378 | | |
| 3.1.497006 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000297507094083<br>ETH 0.000188340633401366 | | |
| 3.1.497007 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000299147520443<br>ETH 0.000188375974339086 | | |
| 3.1.497008 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000123615735462<br>ETH 0.000100921719142793 | | |
| 3.1.497009 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000175630040859<br>ETH 0.000144579004056521 | | |
| 3.1.497010 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00122826067334597<br>USDC 2.3344333536291 | | |
| 3.1.497011 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000151939328179<br>USDT ERC20 0.738247242656156 | | |
| 3.1.497012 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000299137967491<br>ETH 0.000188476638999906 | | |
| 3.1.497013 | SAGAR RANA | ADDRESS REDACTED | | | BNB 0.000677923031704064<br>BTC 0.000000319319850983 | | |
| 3.1.497014 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000119774039988<br>ETH 0.000100840556458995 | | |
| 3.1.497015 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000372259146649<br>USDT ERC20 0.84328520542863 | | |
| 3.1.497016 | SAGAR RANA | ADDRESS REDACTED | | | ADA 0.369056374862434<br>BTC 0.000000288618305162 | | |
| 3.1.497017 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000176373872796<br>ETH 0.000179091568024465 | | |
| 3.1.497018 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000110503104728<br>ETH 0.000082239656520834 | | |
| 3.1.497019 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00126399387964336<br>ETH 0.000460407927981573 | | |
| 3.1.497020 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000211211914876<br>ETH 0.000064266737954017 | | |
| 3.1.497021 | SAGAR RANA | ADDRESS REDACTED | | | ADA 0.111218403872938<br>BTC 0.000000202906903978 | | |
| 3.1.497022 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000258091905149<br>USDT ERC20 0.921531664882185 | | |
| 3.1.497023 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000120404243663<br>ETH 0.00010086967349995 | | |
| 3.1.497024 | SAGAR RANA | ADDRESS REDACTED | | | ETH 0.000075466085304742 | | |
| 3.1.497025 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00120918984280532<br>ETH 0.00048860467175434 | | |
| 3.1.497026 | SAGAR RANA | ADDRESS REDACTED | | | ADA 0.244324874707558<br>BTC 0.000000127682954564 | | |
| 3.1.497027 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000189569654643<br>ETH 0.000184702935067952 | | |
| 3.1.497028 | SAGAR RANA | ADDRESS REDACTED | | | USDC 0.61359961730729 | | |
| 3.1.497029 | SAGAR RANA | ADDRESS REDACTED | | | BNB 0.00183798290320855<br>BTC 0.000000298888315739 | | |
| 3.1.497030 | SAGAR RANGA | ADDRESS REDACTED | | | BTC 0.00170172214280852 | | |
| 3.1.497031 | SAGAR SADHWANI | ADDRESS REDACTED | | | BTC 0.0000008475543086229999<br>CEL 0.0700279430115167<br>ETH 0.0000001058875 | | |
| 3.1.497032 | SAGAR SAGAR | ADDRESS REDACTED | | | CEL 2.08573234885721<br>ETH 0.0464317210341934<br>XLM 905.705374076388<br>XRP 0.00000045667415745 | | |
| 3.1.497033 | SAGAR SAHU | ADDRESS REDACTED | | | BTC 0.0011885925598605<br>USDT ERC20 0.628082959196685 | | |
| 3.1.497034 | SAGAR SAINI | ADDRESS REDACTED | | | BTC 0.00128100020496003<br>ETH 0.000028024932522512 | | |
| 3.1.497035 | SAGAR SAMANT | ADDRESS REDACTED | | | CEL 0.0207620327641654 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.497036 | SAGAR SARBHAI | ADDRESS REDACTED | | | AAVE 0.0280919341433095<br>BTC 0.00113070648340897<br>ETH 0.00391929888648562<br>LINK 0.151828760402698<br>SNX 5.54795569890076<br>XRP 3.08070851627562 | | |
| 3.1.497037 | SAGAR SARDA | ADDRESS REDACTED | | | BCH 3.00130743162056<br>BNB 1.51604480190439<br>BSV 2.81346620631071<br>BTC 0.1078240787<br>CEL 1604.09946475516<br>ETH 1.65537871892806<br>LTC 0.000000003929498294<br>MATIC 0.100718035449014<br>SGB 4.40783219761913<br>TGBP 7009.51952493476<br>USDT ERC20 0.000000135470753981999<br>XLM 0.0187383481481049<br>XRP 0.000010963793669462 9 | | |
| 3.1.497038 | SAGAR SHYANGTAN | ADDRESS REDACTED | | | AAVE 0.00316128133418087<br>BTC 0.000574867759769433<br>DASH 0.00145623897788342<br>MCDAI 0.0294129460862955 | | |
| 3.1.497039 | SAGAR THAPA | ADDRESS REDACTED | | | BTC 0.00109379537715981<br>ETH 0.149951824070225 | | |
| 3.1.497040 | SAGAR THORAT | ADDRESS REDACTED | | | CEL 6.67068143362291<br>DASH 0.34796899<br>ETH 0.246336843776077<br>SGB 11.8722570558635<br>TUSD 266.452646074838<br>USDT ERC20 225.596828194291<br>XLM 140.6305351<br>XRP 78.298172345718 | | |
| 3.1.497041 | SAGAR THUKRAL | ADDRESS REDACTED | | | ADA 0.162908073139385<br>BNB 0.000000009735287974<br>BTC 0.000000009282073998<br>CEL 0.444879354715447 | | |
| 3.1.497042 | SAGAR VAKKALA | ADDRESS REDACTED | | | BTC 0.0724952684335299<br>CEL 0.777948773744372<br>ETH 0.696937690396192<br>MCDAI 42.7211522826326 | | |
| 3.1.497043 | SAGAR VALLABHBHAI DUDHATRA | ADDRESS REDACTED | | | ADA 647.188568937335<br>BTC 0.00113813789198893 | | |
| 3.1.497044 | SAGAR VERMA | ADDRESS REDACTED | | | BTC 0.000000004401139237 | | |
| 3.1.497045 | SAGARIAS SHAPAKA | ADDRESS REDACTED | | | BCH 0.280729336593676<br>BTC 0.00125944171615743<br>CEL 81.6319183230032<br>DOGE 3.09620009528178<br>DOT 30.7470734653432<br>ETH 1.29858445851464<br>LINK 8.35809700258416<br>LTC 0.0036791503577212<br>SGB 378.385935492081<br>SNX 47.96092<br>UNI 17.63012<br>USDC 0.969375950537165<br>USDT ERC20 0.000000798378748936<br>XRP 3366.14914355025<br>ZRX 3075.78469792987 | | |
| 3.1.497046 | SAGE BAGINSKI | ADDRESS REDACTED | | | BTC 0.0565532933854801 | | |
| 3.1.497047 | SAGE BARKER | ADDRESS REDACTED | | | ADA 164.681879344824<br>BTC 0.0215575048447503<br>CEL 5.04257574142207<br>XLM 191.599909890658 | | |
| 3.1.497048 | SAGE CAMERON | ADDRESS REDACTED | | | BTC 0.00110437554640481<br>ETH 0.000547336852348035 | | |
| 3.1.497049 | SAGE DORANTES | ADDRESS REDACTED | | | AAVE 0.000064448131839028<br>ADA 41.9725555066963<br>BAT 0.00792932992212142<br>BCH 0.0000765590767333029<br>BTC 0.000000477107077373<br>ETC 0.0927269261641186<br>LINK 0.00620058381920221<br>LTC 0.000217447404027881<br>MANA 0.00532541781823084<br>MATIC 0.0697500806798841<br>PAXG 0.000010861743240524 | | |
| 3.1.497050 | SAGE DRADA | ADDRESS REDACTED | | | BTC 0.000162717234448442<br>CEL 0.0839788959377621<br>SNX 0.0396369792753233 | | |
| 3.1.497051 | SAGE EDUCATORS FOUNDATION | ADDRESS REDACTED | | | BCH 2.06818916959415<br>BTC 0.961284328804633<br>ETH 6.34877765846399<br>USDC 8404.73285783481<br>XLM 2418.32693638117 | | |
| 3.1.497052 | SAGE FARRENHOLZ | ADDRESS REDACTED | | | BTC 0.000013230279387997 | | |
| 3.1.497053 | SAGE GEORGIOU | ADDRESS REDACTED | | | CEL 5.84482351317737<br>DOT 3.637259<br>MATIC 64.922 | | |
| 3.1.497054 | SAGE HOUSTON | ADDRESS REDACTED | | | AVAX 0.00843797782726999<br>BTC 0.000028050631244896<br>CEL 258.551984482728<br>DOT 0.0000002132<br>ETH 0.000000119867159818 | | |
| 3.1.497055 | SAGE JOSKE | ADDRESS REDACTED | | | ADA 0.203005200190782<br>BTC 0.252689680130753<br>ETH 2.61804918197998<br>USDC 25841.4419422621 | | |
| 3.1.497056 | SAGE KNITOWSKI | ADDRESS REDACTED | | | BTC 0.0354089327079742 | | |
| 3.1.497057 | SAGE MCNAMARA KING | ADDRESS REDACTED | | | BCH 0.000000008881728846<br>CEL 0.0575971362496808<br>EOS 0.1829<br>LTC 0.000000008588147067<br>XLM 0.000000057257011735<br>XRP 0.000000803297777364 | | |
| 3.1.497058 | SAGE PACETTI | ADDRESS REDACTED | | | CEL 10.4993286332686<br>COMP 0.000027631710523356<br>ETC 0.00253195874312531<br>KNC 0.00473770643255716<br>MANA 0.0273341711228733<br>OMG 0.0024641659003943<br>SNX 0.00853008416394335<br>UMA 0.000950415828174914<br>UNI 0.00502603440795527<br>ZRX 0.0842871991553036 | | |
| 3.1.497059 | SAGE SANER | ADDRESS REDACTED | | | LTC 0.00190379786303205 | | |
| 3.1.497060 | SAGE SHUMATE | ADDRESS REDACTED | | | BTC 0.00137134574669466<br>MATIC 18786.0871557831 | | |
| 3.1.497061 | SAGE SMITH | ADDRESS REDACTED | | | BTC 0.000001165641083275<br>USDC 1.28828436021274 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.497062 | SAGE THOMAS | ADDRESS REDACTED | | | BTC 0.000090206485260526<br>ETH 0.000497970786544485 | | |
| 3.1.497063 | SAGE WANG | ADDRESS REDACTED | | | ADA 0.153265304715344<br>BTC 0.000000036032383371<br>DOT 0.00993239625214116<br>ETH 0.000232582694389518 | | |
| 3.1.497064 | SAGEER PERUMAYIL ABDULLA | ADDRESS REDACTED | | | BTC 0.000112165012818237<br>DOT 59.309428966184<br>ETH 0.00195090502446769<br>MATIC 12.3494930957735<br>UNI 0.0628023011279346 | | |
| 3.1.497065 | SAGEN DE JONGE | ADDRESS REDACTED | | | ADA 0.000000402181672752<br>BTC 0.0018284409824091<br>CEL 792.510762590124<br>ETH 0.000164757025764262<br>USDC 0.000000485984753896<br>USDT ERC20 0.000000904268142365 | | |
| 3.1.497066 | SAGER GHAMDI | ADDRESS REDACTED | | | CEL 1.07023981326795 | | |
| 3.1.497067 | SAGER MAXIME | ADDRESS REDACTED | | | USDT ERC20 96.627915669659 | | |
| 3.1.497068 | SAGER SEWMAN | ADDRESS REDACTED | | | BTC 0.0036957007059411<br>CEL 0.000250152377818641 | | |
| 3.1.497069 | SAGGE DAMASCENO | ADDRESS REDACTED | | | BTC 0.00064188<br>CEL 0.122878602757293<br>DASH 0.0000234513731419469<br>LTC 0.00000432724168332<br>ZEC 0.113986279008381 | | |
| 3.1.497070 | SAGI ALAGEM-IVERSEN | ADDRESS REDACTED | | | SGB 1716.56547562812 | | |
| 3.1.497071 | SAGI CEZANA | ADDRESS REDACTED | | | BTC 0.981808639964088<br>CEL 276.786363859272<br>ETH 2.09700334197087<br>KNC 1182.76250988807<br>MATIC 1971.76432616975<br>USDC 27.9064326053248<br>USDT ERC20 13.6125601785311 | USDC 0.000000084114633985<br>USDT ERC20 0.000000947535062063 | |
| 3.1.497072 | SAGI COHEN | ADDRESS REDACTED | | | ADA 4.79790507171158<br>BTC 0.00169901187909015<br>MANA 0.314649472431974<br>MATIC 9.52562172046804 | | |
| 3.1.497073 | SAGI SAM BRODY | ADDRESS REDACTED | | | ETH 3.46907250621599 | | |
| 3.1.497074 | SAGIAM SAMNGAMDEE | ADDRESS REDACTED | | | BTC 0.000000126873906644<br>CEL 1.07662174554753<br>LTC 0.00116131051430145 | | |
| 3.1.497075 | SAGIE MORDECHAI BEN-GURION | ADDRESS REDACTED | | | ADA 0.0948474433300124<br>BNT 0.0372311813486793<br>BTC 0.000603270151499701<br>COMP 0.000408727802597813<br>DOT 0.116770651608724<br>ETH 0.00431218260451128<br>LTC 0.00011760864725442<br>MATIC 2.98048330539926<br>SNX 0.335222918555091<br>SOL 0.0378828659847082<br>USDC 4367.08092792638<br>XLM 0.0537888936875163 | ADA 181.522<br>ETH 0.000000891382666574<br>LINK 14.2046<br>MATIC 184.564<br>SOL 2.95168<br>USDC 6547.078 | |
| 3.1.497076 | SAGIR AEHMAD SULTAN VARSI | ADDRESS REDACTED | | | CEL 4.85268534061994<br>ETH 0.08720988 | | |
| 3.1.497077 | SAGIRI BEGINO | ADDRESS REDACTED | | | BTC 0.000891269879179551<br>DOT 249.676995929765<br>MATIC 3459.18176360646 | | |
| 3.1.497078 | SAGIRUJU RAVI KUMAR RAJU | ADDRESS REDACTED | | | BTC 0.000000013240563112<br>CEL 0.00122558422489213<br>USDT ERC20 0.0673820796008465 | | |
| 3.1.497079 | SAGIT DESAI | ADDRESS REDACTED | | | BTC 0.00001626533572012<br>USDC 0.0261976245785137<br>USDT ERC20 0.000797848396734462 | | |
| 3.1.497080 | SAGIV OFEK | ADDRESS REDACTED | | | BTC 0.255476249138995<br>CEL 0.00339320474880069<br>DOT 0.000043846493796695<br>ETH 30.0958767289132<br>MATIC 7644.83783176663<br>MCDAI 3.15540879243778<br>USDC 181767.124890787 | | |
| 3.1.497081 | SAGNIK DAM | ADDRESS REDACTED | | | ADA 384.251178378471<br>BTC 0.296319803188239<br>DOT 51.3168816012912<br>ETH 28.7871976684904 | | |
| 3.1.497082 | SAGNIK SAHA | ADDRESS REDACTED | | | BTC 0.0587333751315475<br>ETH 0.730737089273371 | | |
| 3.1.497083 | SAGNIKK DAS | ADDRESS REDACTED | | | USDT ERC20 21.9354756582721 | | |
| 3.1.497084 | SAGNO RASAVONG | ADDRESS REDACTED | | | BTC 0.00119567163413252<br>ETH 0.00150182121411587 | | |
| 3.1.497085 | SAGOLSEM LEMBA MEITEI | ADDRESS REDACTED | | | BTC 0.0265203446134255<br>CEL 13.6517716101737 | | |
| 3.1.497086 | SAGOMA 401K | 2607 N VAL VISTA RD, APACHE JUNCTION, ARIZONA 85119 | | | ETH 0.000000739136468525999 | CEL 47.5366143519016<br>ETH 0.000000842233917944 | |
| 3.1.497087 | SAGONG MIN | ADDRESS REDACTED | | | BCH 0.00113368314455633<br>BTC 0.00317593761486348<br>BUSD 0.390508387761171<br>EOS 0.0362166465782188<br>USDT ERC20 0.338876045387454 | | |
| 3.1.497088 | SAGUN MURMU | ADDRESS REDACTED | | | BTC 0.00000457620507406<br>CEL 0.543025501931387<br>DOT 0.288564948701982<br>ETH 0.000015211194385213<br>LTC 0.0107723417356085<br>MATIC 37.8266923732442<br>USDC 0.0920074192809419 | | |
| 3.1.497089 | SAGUN PRAJAPATI | ADDRESS REDACTED | | | ADA 0.246674473789306<br>BNB 0.00143826620035093<br>BTC 0.03105431586<br>CEL 550.451979668024<br>DOT 0.000186607175382452<br>ETH 0.398234932084129<br>LUNC 8.63083669855515<br>SGB 15.402225166499<br>USDC 0.000000565074251988<br>USDT ERC20 0.000000192590091287<br>XLM 0.00468729656381698<br>XRP 0.0293624816090749 | | |
| 3.1.497090 | SAGUN SEDAI | ADDRESS REDACTED | | | AVAX 4.73274714826585<br>ETH 0.000013888108010819<br>LUNC 13.1687962137541<br>MATIC 790.175848831118<br>USDC 0.522580231008502 | BTC 0.000985076097128503 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.497091 | SAGUN THAPA | ADDRESS REDACTED | | | AAVE 0.575518044650048<br>AVAX 2.06909275431905<br>BNB 0.964689678338298<br>BTC 0.363661903028073<br>CEL 7.92929052660831<br>COMP 0.140416694941151<br>ETH 2.51017051538987<br>LINK 4.82232298028373<br>LTC 4.13458296338736<br>LUNC 6.07135987697327<br>MATIC 306.512546762726<br>XLM 156.7033720141<br>XRP 2984.60490322248 | | |
| 3.1.497092 | SAGUNABEN PATEL | ADDRESS REDACTED | | | BNB 0.00121802012953517<br>BTC 0.000000013605113467 | | |
| 3.1.497093 | SAGY NATHAN | ADDRESS REDACTED | | | ADA 0.00168048457848334<br>BNB 0.000010603910064546<br>BTC 0.000000406883314114<br>EOS 0.000411477857151984<br>ETH 0.00000393877291939<br>LINK 0.000139543607619539<br>LUNC 0.000066930054465859<br>MATIC 0.063954683493902 | | |
| 3.1.497094 | SAHABETTIN KAPLAN | ADDRESS REDACTED | | | ETH 0.000002238984824563 | | |
| 3.1.497095 | SAHADED JAHANGIER | ADDRESS REDACTED | | | LTC 0.00354022741288265<br>SGB 153.818223402452<br>XRP 0.584217888782379 | | |
| 3.1.497096 | SAHADEV NAIK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.497097 | SAHAJ BHAKTA | ADDRESS REDACTED | | | BTC 0.0229655779794296<br>COMP 0.0164073268822448<br>EOS 25.8877215621451<br>ETH 0.345369270105019<br>GUSD 23.6551872887645<br>LINK 11.7025889657614<br>MATIC 90.4674127129199<br>UNI 10.3044426038071<br>XTZ 70.0309226681371 | GUSD 0.00508277459304832 | |
| 3.1.497098 | SAHAJ GOTAME | ADDRESS REDACTED | | | BTC 0.001195<br>CEL 1.01160289864037 | | |
| 3.1.497099 | SAHAJ PAL SINGH | ADDRESS REDACTED | | | BTC 0.000007284745663621<br>CEL 0.00202991801749422 | | |
| 3.1.497100 | SAHAJ SALUJA | ADDRESS REDACTED | | | BTC 0.000148403247518875 | | |
| 3.1.497101 | SAHAJ WADHWA | ADDRESS REDACTED | | | CEL 0.0484911553456278 | | |
| 3.1.497102 | SAHAJANAND PATEL | ADDRESS REDACTED | | | AVAX 68.972543693388<br>BTC 0.0000308264149124399<br>DOT 0.0774735318509227<br>EOS 0.191737854730007<br>ETH 0.00671169231994242<br>LINK 0.0042627259156898<br>LTC 0.00507403402745219<br>LUNC 50.8233343809622<br>MATIC 3691.04860146892<br>SOL 46.2105942875022<br>UNI 0.041625671076224<br>USDC 0.306676941220936<br>USDT ERC20 0.457894936057197<br>XRP 11.999 | BTC 0.000003206503497197<br>ETH 0.00052079793040728 | |
| 3.1.497103 | SAHAJVEER ANAND | ADDRESS REDACTED | | | AAVE 2.09310093956256<br>ADA 207.130479128305<br>AVAX 1.02915135667623<br>BTC 0.0586044201588775<br>DOT 21.7473501474834<br>ETH 1.06716362183975<br>LINK 10.2654732380739<br>LTC 1.03280767883265<br>MATIC 109.25155998551<br>SNX 11.3652552529951<br>SOL 2.03228635775319<br>USDC 439.237461070466<br>USDT ERC20 460.500872257512 | BTC 0.012 | |
| 3.1.497104 | SAHAL ASGHAR | ADDRESS REDACTED | | | BTC 0.000000857794353311<br>ETH 0.000987229340782449 | | |
| 3.1.497105 | SAHAM SALMASSI | ADDRESS REDACTED | | | AVAX 0.00506559532446296<br>BTC 0.000270403501427335<br>DOT 0.114340376931524<br>ETH 0.00385280100154521<br>LINK 0.0279091225753652<br>LTC 0.00108143659894872<br>MATIC 8.30861020661285<br>USDC 82.2479309174088 | AVAX 0.000000756440196298<br>BTC 0.000000069742694718<br>DOT 0.000000192061432809<br>ETH 0.000000922439806037<br>LINK 0.000000774630100025<br>LTC 0.000000277336468693<br>MATIC 0.000000103993963465<br>USDC 0.00996490940238484 | |
| 3.1.497106 | SAHAMON BALASANIAN | ADDRESS REDACTED | | | BTC 0.000000003509917897<br>CEL 2.01676809159508 | | |
| 3.1.497107 | SAHAN CHANDRASEKARA | ADDRESS REDACTED | | | CEL 0.00770281295689319 | | |
| 3.1.497108 | SAHAN DISSANAYAKE | ADDRESS REDACTED | | | BTC 0.000001848993749373<br>ETH 0.000001139576962559<br>MATIC 0.473637129722664 | | |
| 3.1.497109 | SAHAN FERNANDO | ADDRESS REDACTED | | | CEL 0.00828772617525747<br>ETH 0.00639773115727605 | | |
| 3.1.497110 | SAHAN GURUSINGHE | ADDRESS REDACTED | | | BTC 0.000000000115591489<br>CEL 0.000098515504433356<br>ETH 0.0001482459726754 | | |
| 3.1.497111 | SAHAN JAYASURIYA | ADDRESS REDACTED | | | BTC 0.000441800040865645 | | |
| 3.1.497112 | SAHAN NISSANKA | ADDRESS REDACTED | | | CEL 0.0312547729914218 | | |
| 3.1.497113 | SAHAN NUWANTHA | ADDRESS REDACTED | | | BTC 0.00000000385518609<br>CEL 0.294489065583931<br>USDT ERC20 0.000000090580523759 | | |
| 3.1.497114 | SAHAN PERERA | ADDRESS REDACTED | | | BTC 0.00118815645644218<br>CEL 10.9240285027492<br>USDT ERC20 401 | | |
| 3.1.497115 | SAHAN RANAWAKA | ADDRESS REDACTED | | | BNB 0.0000000096171352<br>BTC 0.000004054007621385<br>CEL 0.886843893014593 | | |
| 3.1.497116 | SAHAN SENANAYAKE | ADDRESS REDACTED | | | BTC 0.0602547817355128<br>ETH 0.49790855824847 | | |
| 3.1.497117 | SAHAN UDARA | ADDRESS REDACTED | | | BNB 0.00142260196792243<br>BTC 0.000001997125112891 | | |
| 3.1.497118 | SAHAN WICKRAMANAYAKE | ADDRESS REDACTED | | | CEL 0.0124525085290714<br>DASH 0.000973030640997113 | | |
| 3.1.497119 | SAHAND GHASEMIEH | ADDRESS REDACTED | | | BTC 0.00120335420078895<br>USDC 219.968696485574 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.497120 | SAHAND HOKMABADI | ADDRESS REDACTED | | | ADA 73.2183321927795<br>BCH 0.000408541189206126<br>BTC 0.0157803883741778<br>CEL 8.41592739488356<br>DOT 0.00797897033606485<br>EOS 0.0189259930385021<br>LINK 12.0587363612612<br>MATIC 0.72197498633836<br>SGB 71.6087941021134<br>SNX 78.4459719611509<br>USDC 0.00251400852620563<br>XLM 0.00117504591742625<br>XRP 0.000000244258000457<br>ZEC 0.3463577853399 | | |
| 3.1.497121 | SAHAND KALHORI | ADDRESS REDACTED | | | BTC 0.000000476855057828<br>ETH 0.00000031449479626099<br>LTC 0.000503174728617786 | BTC 0.00000000359616856<br>LTC 0.000000006588959774 | |
| 3.1.497122 | SAHAND KENAREH | ADDRESS REDACTED | | | BTC 0.0587830164582339<br>ETH 0.155394995667874 | | |
| 3.1.497123 | SAHAND SOLTANI | ADDRESS REDACTED | | | BTC 0.989708478250904<br>ETH 2.62983243146685 | | |
| 3.1.497124 | SAHANI OPHELIA MADDUMAGE | ADDRESS REDACTED | | | BTC 0.00163809131520145<br>USDC 402.880652847502 | | |
| 3.1.497125 | SAHAPAB ANUWATMATEE | ADDRESS REDACTED | | | BTC 0.00243932013054021 | | |
| 3.1.497126 | SAHAPAB THONGMAOUN | ADDRESS REDACTED | | | BTC 0.00000045949704885<br>CEL 1.07755950767639<br>LTC 0.00120341776996178 | | |
| 3.1.497127 | SAHAPAP HONGVIJIT | ADDRESS REDACTED | | | BTC 0.000000020166093432<br>CEL 1.26983106386961<br>SGB 0.15447027905002<br>XRP 1.00060277777777 | | |
| 3.1.497128 | SAHAR AFZAL | ADDRESS REDACTED | | | BTC 0.03227314631<br>CEL 6.53597079943256<br>ETH 1.2196081442705<br>USDC 1173.22180119112 | | |
| 3.1.497129 | SAHAR AKBARZADEH | ADDRESS REDACTED | | | BTC 0.000343847862107535<br>DOT 28.663456238071<br>ETH 0.00144100135685371<br>LINK 50.8483057549705<br>MATIC 1055.65079375472 | BTC 0.513758722441831<br>ETH 1.03095494549716 | |
| 3.1.497130 | SAHAR EHSANI | ADDRESS REDACTED | | | USDT ERC20 96.2997552511331 | | |
| 3.1.497131 | SAHAR HAGHIGHAT | ADDRESS REDACTED | | | BTC 0.00332918867446521<br>ETH 0.0214105281993922 | | |
| 3.1.497132 | SAHAR KHAN | ADDRESS REDACTED | | | BTC 0.000001717140178347<br>ETH 0.219170275377235 | | |
| 3.1.497133 | SAHAR VAHIDI | ADDRESS REDACTED | | | ADA 1.20515627241048<br>BTC 0.0615616886497135<br>DOT 34.2854385411438<br>ETH 1.14496883038107<br>LINK 0.00270137015867117<br>MATIC 5541.18932905256<br>MCDAI 2.10794138794781<br>SNX 93.2331819602808<br>USDC 0.0312243687813908 | | |
| 3.1.497134 | SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | | | BTC 0.0372422193587833<br>COMP 0.0543113157324358<br>ETH 1.60855523980125<br>KNC 0.0199716216638568<br>MATIC 4.52183673207389<br>USDC 0.718388691914035 | ETH 0.000000118469740316<br>MATIC 5.77894834723858<br>USDC 14.8487414711659 | |
| 3.1.497135 | SAHARA CONTASTE | ADDRESS REDACTED | | | MATIC 97.6602933827904<br>ZEC 6.18682864215251 | | |
| 3.1.497136 | SAHARA KARLEEN BONSUBRE | ADDRESS REDACTED | | | CEL 0.193161787550917 | | |
| 3.1.497137 | SAHARA KARLETH FERRER | ADDRESS REDACTED | | | BTC 0.00498119632772778<br>CEL 1341.77555121192<br>ETH 0.0219264821114232<br>USDC 0.967869113788629<br>XRP 3.4 | | |
| 3.1.497138 | SAHARA PRIVI | ADDRESS REDACTED | | | BTC 0.000000837098825846<br>USDC 0.332475230763302 | | |
| 3.1.497139 | SAHARAT ANUWATMATEE | ADDRESS REDACTED | | | BAT 0.0380325836907109<br>BTC 0.00000097113270231<br>CEL 42.9807700342894 | | |
| 3.1.497140 | SAHARAT PINYO | ADDRESS REDACTED | | | BTC 0.00107773500876751<br>USDC 1.15918211648651<br>USDT ERC20 9.97860237721165 | USDC 0.000000227382498813 | |
| 3.1.497141 | SAHAS KURUMETY | ADDRESS REDACTED | | | ADA 659.557577374141<br>BTC 0.0286702528366974<br>ETH 1.19292423459924<br>LTC 1.09573461714068<br>SOL 7.69425219354127<br>USDC 1009.86917916804 | | |
| 3.1.497142 | SAHASRA VIMUKTHI FERNANDO KASTHURI ARACHCHIGE | ADDRESS REDACTED | | | BTC 0.00185724128633033<br>CEL 7.51050909925639<br>USDC 401 | | |
| 3.1.497143 | SAHAT YALKABOV | ADDRESS REDACTED | | | BTC 0.000000059128368086<br>DASH 0.00758283534053529<br>EOS 0.274316287936634<br>ETH 0.000001319708754754<br>LTC 0.00380077504876683<br>USDC 0.00653835210803351<br>XLM 1.08920522970334 | | |
| 3.1.497144 | SAHAVEDAN KOKKODAN | ADDRESS REDACTED | | | BTC 0.000009703562379614 99 | | |
| 3.1.497145 | SAHBA AMJADI | ADDRESS REDACTED | | | BTC 0.000002482597301415<br>CEL 1.07654808109166<br>DASH 0.00137773347966336<br>ETH 0.000950307895017728<br>SGB 0.21018129309536<br>USDC 3.00537013164044<br>XLM 24.9901923462604<br>XRP 1.40469752147154 | | |
| 3.1.497146 | SAHEED ABIODUN OSHILAJA | ADDRESS REDACTED | | | BTC 0.000000118612317838999 | | |
| 3.1.497147 | SAHEED ANDREW | ADDRESS REDACTED | | | BTC 0.000370236302399607 | | |
| 3.1.497148 | SAHEED BAKSH | ADDRESS REDACTED | | | BCH 0.217330201526905<br>BTC 0.0140560073679253<br>CEL 3.11233885532682<br>ETH 0.249511586408933<br>LTC 1.07527151172216 | | |
| 3.1.497149 | SAHEED MAYOWA YISAU | ADDRESS REDACTED | | | CEL 0.0537445312252894 | | |
| 3.1.497150 | SAHEED OLASUNKANMI SHOMOYE | ADDRESS REDACTED | | | BTC 0.000000293329951283 | | |
| 3.1.497151 | SAHEED OLATUNDE YUSUF | ADDRESS REDACTED | | | BTC 0.000000125124817183 | | |
| 3.1.497152 | SAHEED OLAWALE OLUWASEGUN | ADDRESS REDACTED | | | BTC 0.00000000221473098 8 | | |
| 3.1.497153 | SAHEED OYEFESO | ADDRESS REDACTED | | | CEL 0.0328877778669992 | | |
| 3.1.497154 | SAHEED PEREZ | ADDRESS REDACTED | | | BTC 0.000759046102419605<br>COMP 0.0498577458595496<br>DOT 3.25903245133445<br>SNX 1.84354537662458<br>USDC 31.8469945061436<br>XLM 122.35964898549 | | |
| 3.1.497155 | SAHEED SEUN SALAM | ADDRESS REDACTED | | | BTC 0.000000520987760181 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.497156 | SAHEED TUNDE | ADDRESS REDACTED | | | BTC 0.000351832072873732<br>CEL 1.24230478360338<br>USDT ERC20 0.582377 | | |
| 3.1.497157 | SAHEED WALE BOLARINWA | ADDRESS REDACTED | | | BTC 0.000003506292220539 | | |
| 3.1.497158 | SAHEL YAMINI | ADDRESS REDACTED | | | ADA 52.8657676613704<br>BTC 0.0840189658538273 | ADA 53925.9352184986 | |
| 3.1.497159 | SAHENSA ALAM | ADDRESS REDACTED | | | BTC 0.00111065577918184<br>USDT ERC20 0.0798772056229681 | | |
| 3.1.497160 | SAHENSA ALAM | ADDRESS REDACTED | | | CEL 0.0510044176067203 | | |
| 3.1.497161 | SAHI SÉVERIN GUIAGNI | ADDRESS REDACTED | | | BTC 0.000000020339672531 | | |
| 3.1.497162 | SAHIB MROKE | ADDRESS REDACTED | | | BTC 0.0150124972840328<br>CEL 14.2195188090353<br>ETH 0.282783334688005 | | |
| 3.1.497163 | SAHIB TUTEJA | ADDRESS REDACTED | | | BTC 0.000002269411113286<br>USDC 1.24122234614995 | | |
| 3.1.497164 | SAHIBLEEN JANJUA | ADDRESS REDACTED | | | ADA 140.928418110477<br>BTC 0.0240212996081825<br>CEL 8.76998331941544<br>DOT 6.53959039712532<br>ETH 0.326595611452665<br>LUNC 1.62019635703779<br>MCDAI 40.1469038628684<br>USDT ERC20 208.107234<br>XRP 232.242401527593 | | |
| 3.1.497165 | SAHID AFRIDI | ADDRESS REDACTED | | | BTC 0.000000000106045786 | | |
| 3.1.497166 | SAHID AHMED | ADDRESS REDACTED | | | XRP 0.00208008594499405 | | |
| 3.1.497167 | SAHID OLVERA | ADDRESS REDACTED | | | BTC 0.0839990014213046<br>CEL 1700.06572071649<br>COMP 0.0488362631750561<br>LTC 0.409615811141146<br>MATIC 13827.0965279664<br>SNX 182.318692255771<br>XLM 1963.16268199966 | | |
| 3.1.497168 | SAHID PEREZ | ADDRESS REDACTED | | | ADA 1.70216396147962<br>BCH 0.000077866026060006<br>BTC 0.000122222889700407<br>ETH 0.000001445359406941<br>LINK 0.0296936311882282<br>LTC 0.000306107046353973 | | |
| 3.1.497169 | SAHIL AHLAWAT | ADDRESS REDACTED | | | BTC 0.0819033529919789 | | |
| 3.1.497170 | SAHIL AMIN | ADDRESS REDACTED | | | ADA 536.284536650179<br>BCH 3.13730786377968<br>BTC 1.00632473826554<br>ETH 5.31177617546593<br>LTC 20.7463790165363 | | |
| 3.1.497171 | SAHIL ARORA | ADDRESS REDACTED | | | ADA 573.956365997364<br>BNB 7.55411559548145<br>CEL 329.597065269044<br>DOT 0.0408441952443302<br>ETH 0.997964919597749<br>USDC 0.000000105014536751<br>XLM 2824.15783599664 | | |
| 3.1.497172 | SAHIL ASIM | ADDRESS REDACTED | | | AAVE 15.8342592550391<br>ADA 229.01621417025<br>DOT 1.78739234701035<br>ETH 0.00441318217822557<br>MATIC 1010.21278925738<br>MCDAI 42.3408734150777<br>SNX 235.512451403736 | DOT 784.184877982947 | |
| 3.1.497173 | SAHIL BAINS | ADDRESS REDACTED | | | BTC 0.00341509150039333<br>CEL 0.000815589186893579<br>ETH 1.28540808101018<br>USDC 7.50041010680586<br>USDT ERC20 0.00311661562430052 | | |
| 3.1.497174 | SAHIL BAREJA | ADDRESS REDACTED | | | BTC 0.000081142175381889<br>UNI 0.051153882098175 | | |
| 3.1.497175 | SAHIL BISHT | ADDRESS REDACTED | | | BTC 0.0329174757991363<br>ETH 0.00107638694941336<br>TUSD 0.545615735808581<br>USDC 1.74795164773948<br>USDT ERC20 4.25875643142595 | | |
| 3.1.497176 | SAHIL CHANDA | ADDRESS REDACTED | | | ADA 1.456550659298<br>BTC 0.000000008930551687<br>CEL 0.00209265279283358 | | |
| 3.1.497177 | SAHIL CHANDA | ADDRESS REDACTED | | | ADA 0.563151224688697<br>BTC 0.000000001753961292<br>CEL 0.0905829298406561 | | |
| 3.1.497178 | SAHIL CHITALIA | ADDRESS REDACTED | | | BTC 0.00115172997471075<br>MATIC 17157.6225409161 | | |
| 3.1.497179 | SAHIL DAHIYA | ADDRESS REDACTED | | | ETH 2.04370949107515 | | |
| 3.1.497180 | SAHIL DATTARAM SAWANT | ADDRESS REDACTED | | | BCH 0.000286875362222071<br>BTC 0.000001074653635513 | | |
| 3.1.497181 | SAHIL ELAHI SYED | ADDRESS REDACTED | | | ADA 0.309144185354568<br>BTC 0.000000216751406309 | | |
| 3.1.497182 | SAHIL FRUITWALA | ADDRESS REDACTED | | | ADA 0.110162767420948<br>XRP 0.0530928705684942 | | |
| 3.1.497183 | SAHIL GABA | ADDRESS REDACTED | | | ADA 0.198410629143718<br>BTC 0.000001274909733935<br>USDC 480.578062848603 | | |
| 3.1.497184 | SAHIL GAJERA | ADDRESS REDACTED | | | BNB 0.00139217345066267<br>BTC 0.000000087741428303<br>CEL 0.0537612659403932 | | |
| 3.1.497185 | SAHIL GUPTA | ADDRESS REDACTED | | | BTC 0.000017223173516539<br>ETH 0.000129161892053226 | | |
| 3.1.497186 | SAHIL HARRIRAM | ADDRESS REDACTED | | | BAT 0.27901482459856<br>CEL 0.0041908178962416<br>ETH 1.32210365221617<br>USDC 0.00723481564752954<br>USDT ERC20 6.60985930689605 | | |
| 3.1.497187 | SAHIL HINGORANI | ADDRESS REDACTED | | | USDC 7.263064757303 | | |
| 3.1.497188 | SAHIL JAIDEEP SHAH | ADDRESS REDACTED | | | ADA 0.0586459436200033<br>ETH 2.03360971587278<br>MATIC 44.0213091339814<br>XLM 0.0082999306174338 | ADA 118.41720677664<br>ETH 0.001531015<br>XLM 66.9489176886652 | |
| 3.1.497189 | SAHIL JAIN | ADDRESS REDACTED | | | AAVE 0.00320475996397183<br>BTC 0.000545819058410472<br>DOT 247.323090371123<br>ETH 0.00355960103215793<br>LINK 0.645146096125932<br>MATIC 5.02985417141267<br>SNX 0.160374605505706<br>USDC 30.6485116651474 | | |
| 3.1.497190 | SAHIL KAKKAR | ADDRESS REDACTED | | | BTC 0.0010929289586393<br>CEL 46.8656623036769<br>DASH 0.498<br>ETC 26.9987406164145<br>ZEC 0.15307986 | | |
| 3.1.497191 | SAHIL KAUSHIK | ADDRESS REDACTED | | | BCH 9.04056739600685<br>CEL 36.689842853995<br>DOT 650.246907179097 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.497192 | SAHIL KHARE | ADDRESS REDACTED | | | BUSD 311<br>CEL 5.61848903823687<br>DOT 1.63919347906899 | | |
| 3.1.497193 | SAHIL KHOJA | ADDRESS REDACTED | | | BTC 0.000288520418212134<br>CEL 1.14156500724698<br>ETH 0.00195435474825251 | BTC 0.289290945251568 | |
| 3.1.497194 | SAHIL KIRAN PATEL | ADDRESS REDACTED | | | AVAX 9.99631233173821<br>BTC 0.000440020551897994<br>CEL 119.563778005005<br>DOT 22.6156737748486<br>ETH 0.101556827900541<br>LINK 50.1457652467923<br>MANA 433.755563729557<br>MATIC 3.66134367201851<br>SOL 5.40615726317268 | AVAX 1.20501910875173<br>BTC 0.500056459239982<br>MATIC 1921.50648840362 | |
| 3.1.497195 | SAHIL KUMAR | ADDRESS REDACTED | | | BTC 0.000000008191744765<br>CEL 3.62130973996856<br>XRP 0.05191 | | |
| 3.1.497196 | SAHIL KUMAR | ADDRESS REDACTED | | | BTC 0.000097357882139097<br>CEL 0.0786125114205395 | | |
| 3.1.497197 | SAHIL KUNDER | ADDRESS REDACTED | | | BTC 0.000846897317495353<br>CEL 0.181913100049477<br>LUNC 944.740875648415<br>MATIC 2.5379003125572<br>USDC 26846.2825376137<br>USDT ERC20 0.433764067000229 | | |
| 3.1.497198 | SAHIL MAHAJAN | ADDRESS REDACTED | | | BTC 0.000036289331407995<br>ETH 0.000313936948646677<br>LTC 0.000144454931773016<br>SGB 20.1814582061015<br>XRP 0.030923330499074 | | |
| 3.1.497199 | SAHIL MALEK | ADDRESS REDACTED | | | DOT 0.0160192266217402<br>ETH 0.000009617835195862<br>USDC 0.0574355788911341<br>XLM 34.1896546807798 | | |
| 3.1.497200 | SAHIL MALIEKAL | ADDRESS REDACTED | | | BTC 0.00728575144109434 | | |
| 3.1.497201 | SAHIL MISHRA | ADDRESS REDACTED | | | BTC 0.000000023071208839<br>DASH 0.000002491664461481<br>EOS 0.0010443408851317<br>ETH 0.000000605670826298999<br>LTC 0.000003548101889773<br>USDT ERC20 0.00144045523706908 | | |
| 3.1.497202 | SAHIL MOHAMMED | ADDRESS REDACTED | | | BCH 0.00749351204768686 | | |
| 3.1.497203 | SAHIL MOHMED | ADDRESS REDACTED | | | MATIC 0.00364739061177123 | | |
| 3.1.497204 | SAHIL NANDWANI | ADDRESS REDACTED | | | AVAX 112.942437429046<br>BTC 1.43114759692974<br>DOT 956.096369412961<br>ETH 38.180379564866<br>GUSD 0.0753712417206913<br>LUNC 778.582230249788<br>MATIC 5391.13661390786<br>SOL 206.089509493508<br>USDC 63376.1513488544<br>USDT ERC20 14961.1516691753 | | |
| 3.1.497205 | SAHIL NOCK | ADDRESS REDACTED | | | BTC 0.000018395873565224<br>USDC 55.1430862727381 | | |
| 3.1.497206 | SAHIL NYATI | ADDRESS REDACTED | | | ADA 12555.6683456871<br>AVAX 334.807428002984<br>BTC 0.0122518702578462<br>ETH 0.0111785266683935 | | |
| 3.1.497207 | SAHIL PATEL | ADDRESS REDACTED | | | ADA 0.0309218061064991<br>BTC 0.000000000249842841<br>CEL 0.0823207620575346<br>XLM 0.0200055523434913<br>XRP 0.084908734492217 | | |
| 3.1.497208 | SAHIL PATEL | ADDRESS REDACTED | | | BTC 0.000171171948019733<br>CEL 1.15265663324611<br>LINK 1.04260760229891 | | |
| 3.1.497209 | SAHIL RANA | ADDRESS REDACTED | | | CEL 0.00491725169278509<br>USDT ERC20 0.127550400269326 | | |
| 3.1.497210 | SAHIL SANDHU | ADDRESS REDACTED | | | BTC 3.67135907581275<br>ETH 9.65814865546019<br>USDC 218.318342128203 | | |
| 3.1.497211 | SAHIL SANGWAN | ADDRESS REDACTED | | | BTC 0.00109972471416872<br>ETH 1.07247059232929 | | |
| 3.1.497212 | SAHIL SARBHAI | ADDRESS REDACTED | | | BTC 0.00107499445849566<br>CEL 0.946137344892189<br>ETH 0.0536203929536456<br>MATIC 418.914081388798 | | |
| 3.1.497213 | SAHIL SHABEER | ADDRESS REDACTED | | | BTC 0.000000000765058135<br>CEL 1.92252796320594 | | |
| 3.1.497214 | SAHIL SHAH | ADDRESS REDACTED | | | BCH 0.000461029259253031<br>BNB 0.000007387931948292<br>BTC 0.000110961735412581<br>CEL 0.412522417687556<br>ETC 0.00203392286041434<br>LINK 28.3358173913023 | | |
| 3.1.497215 | SAHIL SHARMA | ADDRESS REDACTED | | | BNB 0.00186438881999906<br>BTC 0.000001071093281504 | | |
| 3.1.497216 | SAHIL SHETTY | ADDRESS REDACTED | | | USDC 0.913004638567739 | | |
| 3.1.497217 | SAHIL SHUKLA | ADDRESS REDACTED | | | BAT 0.000590170213493648<br>ETH 0.00147803954181476 | | |
| 3.1.497218 | SAHIL SINDHI | ADDRESS REDACTED | | | CEL 1.14863031227644<br>USDC 0.000217324839556689 | | |
| 3.1.497219 | SAHIL SOOD | ADDRESS REDACTED | | | ADA 0.919846277489186<br>BTC 0.000000354075268504<br>CEL 0.00893380930564731<br>USDC 0.411189153697098<br>XRP 0.989307321464249 | | |
| 3.1.497220 | SAHIL SURI | ADDRESS REDACTED | | | BTC 0.000000066145559955<br>ETH 0.000001889047809169<br>USDC 0.000137162173800148 | BTC 0.000000003703078783<br>USDC 0.130442243882491 | |
| 3.1.497221 | SAHIL THAKUR | ADDRESS REDACTED | | | ETH 0.000006874345052372 | | |
| 3.1.497222 | SAHIL VAZIRALLI | ADDRESS REDACTED | | | BTC 0.00115875667530681<br>ETH 11.6279139024985 | | |
| 3.1.497223 | SAHILDEEP MULTANI | ADDRESS REDACTED | | | AAVE 0.604358220299304<br>ADA 194.973691304551<br>BTC 0.260157735200904<br>ETH 0.00129167458443442<br>LINK 7.24031380136863<br>MANA 0.0232587496855971<br>MATIC 1339.61759853701<br>MCDAI 74.2431325555378<br>UNI 3.55036444337741<br>USDC 2.13411618782721<br>USDT ERC20 5.38247081980264 | | |
| 3.1.497224 | SAHIM OMAR KALIFA | ADDRESS REDACTED | | | BTC 1.2616824468205 | | |
| 3.1.497225 | SAHIM SAHEB | ADDRESS REDACTED | | | BTC 0.00107975115505576 | | |
| 3.1.497226 | SAHIN ANNAN | ADDRESS REDACTED | | | BTC 0.0283310142652394 | | |
| 3.1.497227 | SAHIN BAYAR | ADDRESS REDACTED | | | CEL 1.06974028075258 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.497228 | SAHIN BEGDE | ADDRESS REDACTED | | | CEL 0.000353995270839454 | | |
| 3.1.497229 | SAHIN TAHA CINDIR | ADDRESS REDACTED | | | BTC 0.00128481858361599<br>ETH 0.000001489332976768 | | |
| 3.1.497230 | SAHIN TOYLAN | ADDRESS REDACTED | | | ETH 0.000001531483553515 | | |
| 3.1.497231 | SAHIN YILDIRIM | ADDRESS REDACTED | | | ETH 0.000000553989572766 | | |
| 3.1.497232 | ŞAHINAZ AKBAL | ADDRESS REDACTED | | | BTC 0.000000005151400891<br>CEL 0.0411517327885342 | | |
| 3.1.497233 | SAHIR ALI | ADDRESS REDACTED | | | AAVE 0.00105684215742773<br>BTC 0.000000346937626112<br>COMP 0.00104712259447561<br>EOS 0.0499771044236628<br>MATIC 0.366240103906662<br>USDC 0.43511693241991<br>XLM 0.845308076470934<br>XRP 0.000000599958209325 | XLM 0.000000024599352272 | |
| 3.1.497234 | SAHIR AYAD | ADDRESS REDACTED | | | LTC 0.000337346923410529 | | |
| 3.1.497235 | SAHIRUL KHANDAKAR | ADDRESS REDACTED | | | EOS 0.00133076382254477 | | |
| 3.1.497236 | SAHIT PIRA | ADDRESS REDACTED | | | ADA 3571.90614315595<br>BTC 2.96814356000367<br>DOT 83.8789783647805<br>ETC 26.9042182021465<br>ETH 1.09754736935103<br>LINK 40.4711033892598<br>LTC 1.06436448804791<br>SNX 405.832321199155<br>SOL 21.3361675478984<br>USDC 2043.47179470856<br>XLM 2103.46607852207<br>XRP 218<br>ZRX 316.38992393221 | | |
| 3.1.497237 | SAHJAN SOOMRO | ADDRESS REDACTED | | | BTC 0.00222110257686474<br>CEL 3.96589240356904<br>MATIC 569.508910594933 | | |
| 3.1.497238 | SAHJEET MENON | ADDRESS REDACTED | | | ADA 0.169781589642973<br>BNB 0.000021965744456356<br>BTC 0.00430727648860277<br>CEL 0.508804858429988<br>LUNC 0.00147925261991267<br>MATIC 0.235581122404009<br>USDT ERC20 0.0884750943647723 | | |
| 3.1.497239 | SAHKOLVISAL NHEM | ADDRESS REDACTED | | | ETH 0.000313278246377073<br>LTC 0.0023407102708809 | | |
| 3.1.497240 | SAHL CHOWDHURY | ADDRESS REDACTED | | | BTC 0.000006609128865982<br>ETH 0.000260694804174514 | | |
| 3.1.497241 | SAHLE ENDESHAW | ADDRESS REDACTED | | | ETH 0.000030038504315249<br>LINK 18.075805980096<br>MANA 105.18229155178<br>MATIC 451.106320246291<br>SNX 1.97002988275264<br>TUSD 0.113993783754725<br>USDC 1.549365282730007 | ETH 0.00777906881836046<br>MATIC 0.000570985743277425<br>SNX 0.00110863156284693<br>USDC 0.838 | |
| 3.1.497242 | SAHMON CHINICHIAN | ADDRESS REDACTED | | | ADA 3.08353931934724<br>BTC 0.194842281020627<br>ETH 1.01010516850875<br>MATIC 13734.8789903954<br>XRP 6156.76413138253 | ETH 0.0853863560411285 | |
| 3.1.497243 | SAHMY JAI | ADDRESS REDACTED | | | BTC 0.058583116699389<br>CEL 194.870151365404<br>ETH 2.17869890171841 | | |
| 3.1.497244 | SAHNWN NESSEBIK | ADDRESS REDACTED | | | ADA 0.0366554517429757<br>BCH 0.000042340162469419<br>BTC 0.000000005567910007<br>CEL 0.00134577232009257<br>EOS 0.00227948151908095<br>ETH 0.000013675293730004<br>MANA 0.100260170319591<br>MATIC 0.0793269453731827<br>TGBP 0.0457415473368612 | | |
| 3.1.497245 | SAHOODA WALTERS | ADDRESS REDACTED | | | BTC 0.00119972781632186<br>LUNC 7.16587651855509 | | |
| 3.1.497246 | SAHOUA GOUMA | ADDRESS REDACTED | | | ADA 0.00935506630495564<br>BTC 0.00000204554886295<br>ETH 0.000012162947274398<br>MATIC 0.00019333820641005<br>USDC 0.00705872719818874 | | |
| 3.1.497247 | SAHR BRIMA | ADDRESS REDACTED | | | BTC 0.0319119328443454<br>ETH 0.49724743204447 | | |
| 3.1.497248 | SAHR MBOMA | ADDRESS REDACTED | | | DOT 2.07264658034423 | | |
| 3.1.497249 | SAHRA BLUNT | ADDRESS REDACTED | | | ADA 0.107299102079807<br>BTC 0.000002393435325226<br>ETH 0.000116796704112228<br>USDC 0.337388031653936 | | |
| 3.1.497250 | SAHRA HUSSEIN | ADDRESS REDACTED | | | CEL 0.360956380752428 | | |
| 3.1.497251 | SAHRAB ALI | ADDRESS REDACTED | | | BTC 0.00110626176730385<br>XRP 0.0498284776713557 | | |
| 3.1.497252 | SAHRAOUI NEJMA | ADDRESS REDACTED | | | BTC 0.0257230341607164<br>CEL 26.5511448101602<br>ETH 0.0975792119645007 | | |
| 3.1.497253 | SAHRI BIN KASMURI | ADDRESS REDACTED | | | CEL 6.69643342261481<br>MATIC 46.42261777<br>SNX 4.65582294 | | |
| 3.1.497254 | SAHRISH RAHMAN | ADDRESS REDACTED | | | BTC 0.000248135564407549<br>EOS 3.60660167991418<br>ETH 0.0358046911516036 | | |
| 3.1.497255 | SAHRIZUL AMAN ASRI | ADDRESS REDACTED | | | ADA 0.000000063135677021<br>BTC 0.000000003730221374<br>CEL 0.00909253260245884 | | |
| 3.1.497256 | SAHU ARVIND | ADDRESS REDACTED | | | BTC 0.00280132588365264<br>ETH 1.4298263533186<br>LTC 2.40253341481684<br>USDC 0.347781594729984<br>XRP 484.930953333293 | | |
| 3.1.497257 | SAHYUN PAK | ADDRESS REDACTED | | | BTC 0.000000008424088657<br>ETH 0.000000368632796531999 | | |
| 3.1.497258 | SAI ABHINAV PARVATHANENI | ADDRESS REDACTED | | | ADA 2973.5484300979<br>BTC 0.0000000733179893<br>DOT 55.0165491471765<br>LINK 50.360842658961<br>MATIC 1346.34895964568<br>USDC 0.01328557050341<br>XLM 0.00261901445688108 | BTC 0.000060751294325508 | |
| 3.1.497259 | SAI ADARSH BABU KURUVELLA | ADDRESS REDACTED | | | BTC 0.00081504836128156<br>DOT 20.7464167592919<br>ETH 0.00134507225791177<br>MATIC 0.211505884098819 | | |
| 3.1.497260 | SAI ALAPARTY | ADDRESS REDACTED | | | BTC 0.00115260444085283<br>ZRX 501.068705352074 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.497261 | SAI ANIL KUMAR SURAPANENI | ADDRESS REDACTED | | | CEL 1.03645932724045<br>DOT 3.31535200448811<br>LINK 6.09279653359234<br>LUNC 0.0409903189633317 | | |
| 3.1.497262 | SAI ANKITH AVERINENI | ADDRESS REDACTED | | | USDC 8.14421753614908 | | |
| 3.1.497263 | SAI CHAITANYA AKELLA | ADDRESS REDACTED | | | BTC 0.01665109<br>CEL 53.4366747369108<br>ETH 0.19622335<br>MATIC 513.6 | | |
| 3.1.497264 | SAI CHARAN ARISETTY | ADDRESS REDACTED | | | SNX 99.4695378855484 | BTC 0.00123309674467927 | |
| 3.1.497265 | SAI CHARAN MUKKAMALA | ADDRESS REDACTED | | | ADA 0.0904333067668848<br>BCH 0.000172158455042028<br>BTC 0.04359406771124<br>CEL 0.000085599835534665<br>ETH 0.000084898753148972<br>LTC 0.000000003177572893<br>XLM 0.0562242527563772<br>XRP 0.000000357625178226 | | |
| 3.1.497266 | SAI CHARAN TADAKAMALLA | ADDRESS REDACTED | | | ETH 0.0196776191585687 | | |
| 3.1.497267 | SAI CHEONG TONG | ADDRESS REDACTED | | | BTC 0.0465811240226936<br>CEL 111.37240877371<br>ETH 0.00274763371555381 | | |
| 3.1.497268 | SAI CHETAN GRANDHE | ADDRESS REDACTED | | | ADA 2581.80536709909<br>BTC 0.000053714956596498<br>DOT 0.0098588013937319<br>ETH 0.000866425508611653<br>LUNC 0.0215362564720048<br>MATIC 1619.81732461641<br>SNX 0.00529521515028304<br>USDT ERC20 0.00384151385534459 | | |
| 3.1.497269 | SAI CHEUNG | ADDRESS REDACTED | | | BTC 0.000000258153017784999<br>ETH 0.00109926070512932<br>USDC 0.514340579078991<br>XRP 0.66497283698231 | | |
| 3.1.497270 | SAI CHEUNG POON | ADDRESS REDACTED | | | CEL 107.973265726713<br>USDT ERC20 752 | | |
| 3.1.497271 | SAI CHINNALA | ADDRESS REDACTED | | | BTC 0.000000003186577512<br>CEL 0.241479873512981 | | |
| 3.1.497272 | SAI CHU YUNG | ADDRESS REDACTED | | | BTC 0.00123817542469417<br>CEL 81.6153794872504<br>USDT ERC20 2846.015812 | | |
| 3.1.497273 | SAI DATTHA | ADDRESS REDACTED | | | BCH 0.000115105857808044<br>BTC 0.000008635120902946<br>CEL 1.06877493919646 | | |
| 3.1.497274 | SAI DHANCHANDER AYYALASOMAYAJULA | ADDRESS REDACTED | | | ADA 223.178611290028<br>BTC 0.0185708587091358<br>DOT 6.23427487924574<br>LTC 7.298819369543<br>USDC 215.86975692435 | | |
| 3.1.497275 | SAI DILIP PONNAGANTI | ADDRESS REDACTED | | | AVAX 7.15838040793516<br>BTC 0.00122646533502258<br>ETC 26.860859962541<br>LINK 22.3116013535116<br>MATIC 330.26703548832 | | |
| 3.1.497276 | SAI EDULA | ADDRESS REDACTED | | | ADA 0.190430478172034<br>DOT 0.10462925308878<br>USDC 17.9110824121798<br>XTZ 0.493733348215966 | | |
| 3.1.497277 | SAI GONGIDI | ADDRESS REDACTED | | | AAVE 0.000440862163347762<br>BTC 0.000018771026846693<br>ETH 0.000436423911884544<br>UNI 0.000980864451256242 | | BTC 0.000000006221450413 |
| 3.1.497278 | SAI GONGIDI | ADDRESS REDACTED | | | BTC 0.000029239443805046<br>COMP 0.00109389674772677<br>ETH 0.00141486830382284<br>UNI 0.00285234520979277<br>USDC 0.0159309919824254 | | |
| 3.1.497279 | SAI GOPAL | ADDRESS REDACTED | | | BTC 0.000000002084326751<br>CEL 0.287310748957661 | | |
| 3.1.497280 | SAI HANG FREDERICO LIU | ADDRESS REDACTED | | | BTC 0.00112260525624053<br>CEL 100.201074751349<br>DOT 0.0358528293781863 | | |
| 3.1.497281 | SAI HARSHA MADDELA | ADDRESS REDACTED | | | BTC 0.000881508285956504<br>CEL 1.9454984252224 | | |
| 3.1.497282 | SAI HARSHA MADDELA | ADDRESS REDACTED | | | BTC 0.00208930099715666<br>CEL 1.0872959826999<br>ETH 0.190124689656382<br>XLM 28.814364271754 | | |
| 3.1.497283 | SAI HARSHITH NALAMATI | ADDRESS REDACTED | | | BTC 0.00168616635651139<br>CEL 1.82201393468471<br>ETH 0.171442036916047 | | |
| 3.1.497284 | SAI HEI DIXON WAN | ADDRESS REDACTED | | | BTC 0.0035305817348175<br>CEL 234.722524577792<br>MCDAI 568.085966 | | |
| 3.1.497285 | SAI HEMCHANDRA | ADDRESS REDACTED | | | BTC 0.00801068663724277<br>DOT 18.9597700838426<br>USDC 3148.59097903243 | | |
| 3.1.497286 | SAI HO CHU | ADDRESS REDACTED | | | BTC 0.000000000450901947<br>CEL 1.33343712918864<br>ETH 0.000000642928296696<br>USDC 0.0435651722269196 | | |
| 3.1.497287 | SAI HO COKE | ADDRESS REDACTED | | | BTC 0.005809118310375<br>ETH 0.0851573789144903 | | |
| 3.1.497288 | SAI HO LAM | ADDRESS REDACTED | | | THKD 102.744553118574<br>USDT ERC20 8.70846080595021 | | |
| 3.1.497289 | SAI HO LEUNG | ADDRESS REDACTED | | | BTC 0.000000151491061421<br>DOT 0.0524089686287905<br>ETH 0.000005104624236124<br>MCDAI 0.0159985205268894 | | |
| 3.1.497290 | SAI HOI KWOK | ADDRESS REDACTED | | | CEL 1.15659937093242<br>ETH 0.000003889611016152 | | |
| 3.1.497291 | SAI HONG LEUNG | ADDRESS REDACTED | | | BTC 0.0495634412550206 | | |
| 3.1.497292 | SAI HUNG LIU | ADDRESS REDACTED | | | BTC 0.0202775<br>CEL 5.14582605852677 | | |
| 3.1.497293 | SAI IP TAM | ADDRESS REDACTED | | | GUSD 5.05152060649503 | | |
| 3.1.497294 | SAI KALAKUNTLA | ADDRESS REDACTED | | | MATIC 0.563479630335132 | | |
| 3.1.497295 | SAI KIRAN DEEPAK VEGIROWTHU | ADDRESS REDACTED | | | BTC 0.000000001113114023<br>CEL 0.949579846162382 | | |
| 3.1.497296 | SAI KIRAN KAMMARI | ADDRESS REDACTED | | | ADA 409.30614032166<br>CEL 0.00841412845787168<br>ETH 0.00193519654694153<br>LINK 5.08816917222909<br>MATIC 763.091328786752<br>XRP 423.084950495381 | | |
| 3.1.497297 | SAI KIT CHOW | ADDRESS REDACTED | | | BTC 0.00559983659909012<br>BUSD 21.7405237584791<br>CEL 0.0876255605027407 | | |
| 3.1.497298 | SAI KIT COKE | ADDRESS REDACTED | | | BTC 0.00012266756825458<br>ETH 0.000947369133451422 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.497299 | SAI KIT HO | ADDRESS REDACTED | | | BTC 0.000006099536733583<br>CEL 0.0311164315473636<br>USDC 0.236616411109604 | | |
| 3.1.497300 | SAI KIT LAU | ADDRESS REDACTED | | | BNB 0.000000000533013206<br>BTC 0.000001410953868342<br>CEL 17.0497637749668<br>USDC 0.000000134010607448 | | |
| 3.1.497301 | SAI KIT LAW | ADDRESS REDACTED | | | CEL 0.0319592649492154 | | |
| 3.1.497302 | SAI KIT LEUNG | ADDRESS REDACTED | | | BTC 0.00131597435793601<br>USDC 407.937883063812 | | |
| 3.1.497303 | SAI KIT SIN | ADDRESS REDACTED | | | ADA 337.251499040853<br>BTC 0.0105216758312045<br>CEL 39.708840239541<br>ETH 0.405073765474669 | | |
| 3.1.497304 | SAI KIT TING | ADDRESS REDACTED | | | BTC 0.0000405516760351889<br>ETH 0.000468934768078698 | | |
| 3.1.497305 | SAI KIT TITAN HON | ADDRESS REDACTED | | | USDC 4095.36262802444<br>USDT ERC20 0.063573768041988 | | |
| 3.1.497306 | SAI KOSARAJU | ADDRESS REDACTED | | | BTC 0.00112877298189491<br>GUSD 10.7702776683015 | | |
| 3.1.497307 | SAI KOTHA VENKATA | ADDRESS REDACTED | | | ETH 4.13597737414818<br>USDC 20838.0711533858 | | |
| 3.1.497308 | SAI KRISHNA | ADDRESS REDACTED | | | BTC 0.260593332877308<br>ETH 0.368482546517761 | | |
| 3.1.497309 | SAI KRISHNA | ADDRESS REDACTED | | | ETH 0.000400840060893497 | | |
| 3.1.497310 | SAI KRISHNA ERANTI | ADDRESS REDACTED | | | USDC 0.156005084785433 | | |
| 3.1.497311 | SAI KRISHNA HARIDASS | ADDRESS REDACTED | | | BTC 0.00050866805969135 | | |
| 3.1.497312 | SAI KRISHNA SHIRAMSHETTY | ADDRESS REDACTED | | | BTC 0.000160375037212795<br>CEL 0.0376806992567332<br>DASH 0.00152155557145285<br>EOS 0.00463996916567935<br>ETH 0.000005113866684852<br>LTC 0.0409298721296045<br>USDC 1.26813657221057<br>USDT ERC20 0.0198841896772024<br>XLM 0.0996670173709215 | | |
| 3.1.497313 | SAI KRISHNA TEJA NELLURI | ADDRESS REDACTED | | | CEL 217.929370366221<br>DOT 0.493787658826858<br>EOS 1.28465577607188<br>ETH 0.00343386469185548<br>MATIC 8.84793199550254<br>USDT ERC20 0.534758654194276 | | |
| 3.1.497314 | SAI KRISHNA TUNGA | ADDRESS REDACTED | | | BTC 0.00122803848737106<br>CEL 109.87580290654 | | |
| 3.1.497315 | SAI KULAKARNI | ADDRESS REDACTED | | | MATIC 10507.7082412439 | | |
| 3.1.497316 | SAI KUMAR | ADDRESS REDACTED | | | ETH 1.05795872197785 | | |
| 3.1.497317 | SAI KUMAR NAINI | ADDRESS REDACTED | | | BTC 0.00119275593882144<br>CEL 1.06850805895525<br>USDC 0.251630257972969 | | |
| 3.1.497318 | SAI KUMAR YERUBANDI | ADDRESS REDACTED | | | BNB 1.999895<br>BTC 0.788042110771019<br>CEL 27.0426488817881<br>ETH 2.11014972361104<br>MATIC 100.054443299755<br>OMG 230.14522039143 | | |
| 3.1.497319 | SAI KWAN IP | ADDRESS REDACTED | | | BTC 0.000045093291856498<br>USDC 0.650339574194922 | | |
| 3.1.497320 | SAI LEE | ADDRESS REDACTED | | | USDC 0.682843951965504 | | |
| 3.1.497321 | SAI MA | ADDRESS REDACTED | | | BTC 0.00460457486429579<br>GUSD 0.406630750188591<br>USDC 0.449031937993069 | | |
| 3.1.497322 | SAI MADHAV REDDY NOMULA | ADDRESS REDACTED | | | BTC 0.000000016285807424<br>USDC 0.582644710368362 | | |
| 3.1.497323 | SAI MAN CHEUNG | ADDRESS REDACTED | | | BTC 0.0019359836704531<br>CEL 163.112642969747<br>ETH 0.153494371592622<br>TGBP 200<br>USDC 22.5522957408801 | | |
| 3.1.497324 | SAI MAN YUN | ADDRESS REDACTED | | | THKD 14.2188830909565 | | |
| 3.1.497325 | SAI MAO | ADDRESS REDACTED | | | BTC 0.0223498190231736<br>MANA 164.218396660083 | | |
| 3.1.497326 | SAI MAYREDDY | ADDRESS REDACTED | | | MATIC 0.304714334588098 | | |
| 3.1.497327 | SAI MING LIU | ADDRESS REDACTED | | | BTC 0.00119117815684743<br>CEL 1.10875547668654<br>USDC 2.4974735794038 | | |
| 3.1.497328 | SAI MOUNIK YERUSU | ADDRESS REDACTED | | | AAVE 0.326198059725331<br>ADA 0.186488316363073<br>AVAX 0.00286950042990391<br>BTC 0.0188450459030789<br>DOT 0.0495612955206234<br>ETH 0.000132946872729282<br>LINK 54.0402243497904<br>LUNC 0.00507569715569518<br>MATIC 467.434286309185<br>SOL 0.012067603278398<br>USDT ERC20 1.28913213218052 | AVAX 2.11623252308782<br>DOT 23.4195532353793<br>ETH 0.529329399746594<br>LUNC 18.0638448904041<br>SOL 0.000000000793575019 | |
| 3.1.497329 | SAI MUN LEE | ADDRESS REDACTED | | | CEL 0.00751229580669146<br>USDC 0.0337446253284533 | | |
| 3.1.497330 | SAI MUN LEONG | ADDRESS REDACTED | | | ADA 0.630253535849296<br>BTC 0.00000003757801193<br>CEL 0.000012224500782662<br>MATIC 0.270832751488327<br>XRP 0.285088634808613 | | |
| 3.1.497331 | SAI MUN LEONG | ADDRESS REDACTED | | | BTC 0.0946348009057883<br>CEL 84.0587153805646<br>ETH 0.631929056070772 | | |
| 3.1.497332 | SAI MURALI KRISHNA MUCHERLA | ADDRESS REDACTED | | | BTC 0.000842821519766851<br>GUSD 425.224579805434 | | |
| 3.1.497333 | SAI MURUGAN PANDIT | ADDRESS REDACTED | | | ADA 654.179255194506<br>BNB 7.72642378025898<br>BTC 0.000002663898620822<br>XRP 6935.83144904445 | | |
| 3.1.497334 | SAI NAING MYO NYUNT | ADDRESS REDACTED | | | BTC 0.00102476251128486<br>CEL 0.0195999883033105 | | |
| 3.1.497335 | SAI NIKHILESH CHITTURI | ADDRESS REDACTED | | | ADA 0.188964397708725<br>BTC 0.0115358935758051<br>ETH 0.347249959089161<br>LTC 0.556142584724181<br>XRP 55.814695840717 | | |
| 3.1.497336 | SAI NIKHITA PANDITARADHYULA | ADDRESS REDACTED | | | BTC 0.000000606868509606<br>EOS 216.461084845097 | | |
| 3.1.497337 | SAI NISHANTH REDDY PATLOLLA | ADDRESS REDACTED | | | BSV 0.000000007815941435<br>CEL 0.00593608632662553 | | |
| 3.1.497338 | SAI NIU | ADDRESS REDACTED | | | BTC 0.000088623660126755<br>CEL 0.227848856061718<br>ETH 0.000046566964591177<br>LINK 0.0201092821440083<br>SGB 514.550642013583<br>XRP 0.891794319617354 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.497339 | SAI ON KONG | ADDRESS REDACTED | | | BTC 0.000648363938572846<br>CEL 1.06214066624444<br>USDC 0.243746993980064<br>USDT ERC20 2.39677673893122 | | |
| 3.1.497340 | SAI OO | ADDRESS REDACTED | | | BNB 0.00167166467531283<br>BTC 0.00000000014349812<br>CEL 0.0123691800603043 | | |
| 3.1.497341 | SAI OPRASEUTH | ADDRESS REDACTED | | | BTC 0.00682460460322088<br>ETH 0.078808571083605 | | |
| 3.1.497342 | SAI PANG BANIEL LEUNG | ADDRESS REDACTED | | | BTC 0.00133436852239128<br>MATIC 4032.06173632002 | | |
| 3.1.497343 | SAI PATCHALA | ADDRESS REDACTED | | | BTC 1.23673325885775<br>ETH 0.267366190716189<br>USDT ERC20 10790.8919701968 | | |
| 3.1.497344 | SAI PAVAN KUMAR KANDARPA | ADDRESS REDACTED | | | ADA 0.00694998405044938<br>BTC 0.000001230061713098<br>ETH 0.00694802305042248<br>LINK 0.000106142373359572<br>MANA 0.112617841297945<br>MATIC 0.00126273791517016 | | |
| 3.1.497345 | SAI PEDDY | ADDRESS REDACTED | | | BTC 0.0120540907049358<br>GUSD 1689.55758990878 | | |
| 3.1.497346 | SAI PHANI TUDUGANI | ADDRESS REDACTED | | | ADA 0.184009959106106<br>BTC 0.000000501652551448 | | |
| 3.1.497347 | SAI PODDUTUR | ADDRESS REDACTED | | | USDC 0.42768822635518 | | |
| 3.1.497348 | SAI PRAMOD INGUVA | ADDRESS REDACTED | | | BTC 0.494548085997072<br>DOT 20.4476527789289<br>ETH 0.035007106056287<br>USDC 262.360786309866<br>XLM 1975.7401140048 | | |
| 3.1.497349 | SAI PRASANTH KRISHNAMOORTHY | ADDRESS REDACTED | | | BTC 0.00273965335776575<br>ETH 0.000062451925717799<br>LTC 0.503438715288871<br>USDC 491.2690867941 | | |
| 3.1.497350 | SAI RAM | ADDRESS REDACTED | | | BTC 0.00000883361061692<br>CEL 0.000293752486936278 | | |
| 3.1.497351 | SAI RAM CHITTURI | ADDRESS REDACTED | | | ADA 2657.31825712051<br>BTC 1.1202685415978<br>DOT 0.0175966963398024<br>ETH 0.000005317432051722<br>LTC 102.230483446917<br>SOL 2.1103077946444<br>USDC 0.0212928029203111 | BTC 0.000501178270113036 | |
| 3.1.497352 | SAI RAMA SRIVATSAVA GORTHY | ADDRESS REDACTED | | | MATIC 5.68736361327932 | | |
| 3.1.497353 | SAI RONIT KAZA | ADDRESS REDACTED | | | BTC 0.000041043600478809<br>DOT 0.000054083668108233<br>ETH 0.0000998630855239179<br>MATIC 0.714949388374199<br>MCDAI 4.97374845858278<br>USDC 0.410719599694497 | | |
| 3.1.497354 | SAI S RUDRAVARAM | ADDRESS REDACTED | | | BTC 0.0000006940505642609999<br>ETH 0.000014168858035095<br>LINK 0.000015194632894837<br>LTC 0.000011348328583566 | | |
| 3.1.497355 | SAI SAILENDAR TALLAKULA | ADDRESS REDACTED | | | BTC 0.000000601292727699<br>USDC 0.38552147860399 | | |
| 3.1.497356 | SAI SANDEEP VADDI | ADDRESS REDACTED | | | BTC 0.000003999814752503 | | |
| 3.1.497357 | SAI SANKEERTH NOMULA | ADDRESS REDACTED | | | USDC 720.008625236506<br>USDT ERC20 204.280016822068 | | |
| 3.1.497358 | SAI SATYA PRASAD MAMIDI | ADDRESS REDACTED | | | BCH 0.000241010762918459<br>BTC 0.000086686416820252<br>CEL 0.246785569750357<br>MCDAI 0.0106566960685632<br>ZEC 0.000277689733849282 | BTC 0.000000000585197609<br>MCDAI 12.88<br>ZEC 1.09751031102892 | |
| 3.1.497359 | SAI SEGJI | ADDRESS REDACTED | | | BTC 0.00004593<br>CEL 0.0229521502042278 | | |
| 3.1.497360 | SAI SHARAN SIDDAMSHETTY | ADDRESS REDACTED | | | BTC 0.000001635777328822<br>USDC 0.57064266319245 | | |
| 3.1.497361 | SAI SIVA RAMABHADRA RAJU TIRUMALARAJU | ADDRESS REDACTED | | | BTC 0.0011939527678773<br>ETH 1.16977881711527<br>MATIC 2038.34374798322 | | |
| 3.1.497362 | SAI SREEREDDY | ADDRESS REDACTED | | | CEL 1.14178036582066<br>DASH 0.00020560808156623<br>SGB 0.00665262855666584<br>XRP 0.0435174330299591 | | |
| 3.1.497363 | SAI SRI RAM HARIDASS | ADDRESS REDACTED | | | BTC 0.226716437097186<br>ETH 3.15152336436672<br>MATIC 3.24739341803232<br>SNX 102.690858038843 | | |
| 3.1.497364 | SAI SRINIJA DARLA | ADDRESS REDACTED | | | BTC 0.000000000990326653<br>CEL 0.505526120818012 | | |
| 3.1.497365 | SAI SRINIVAS SUNKARA | ADDRESS REDACTED | | | BTC 0.0308384604689841<br>ETH 0.00382715127723962<br>LINK 48.4432203651262<br>MATIC 2.25379071804205<br>MCDAI 0.00492813017907864 | MCDAI 11.0539788109332 | |
| 3.1.497366 | SAI SUDHIR VENKATA RAGHAVENDRA KANDUKURI | ADDRESS REDACTED | | | BTC 0.34647483133646<br>USDC 1078.11972196572 | | USDC 1 |
| 3.1.497367 | SAI SURYA CHINTALA | ADDRESS REDACTED | | | ADA 825.847809887287<br>BTC 0.120260481531371<br>DOT 29.0714870778769<br>ETH 0.62801489514361<br>USDT ERC20 0.474399015301909 | | |
| 3.1.497368 | SAI THEJA PENUKONDA | ADDRESS REDACTED | | | BTC 0.00156248414056246<br>BUSD 504.039597988025 | | |
| 3.1.497369 | SAI THONGSI | ADDRESS REDACTED | | | BTC 0.000000002295456338<br>CEL 1.00021933824277<br>ETH 0.000088393017522657 | | |
| 3.1.497370 | SAI THU | ADDRESS REDACTED | | | ADA 0.0323324233667585<br>BTC 0.000363074680597428<br>USDC 1.69833391432209<br>USDT ERC20 0.495268729065981 | | |
| 3.1.497371 | SAI TIKKISETTI | ADDRESS REDACTED | | | BTC 0.00126983595445275<br>MATIC 349.416480421726 | | |
| 3.1.497372 | SAI TSUNG LAM | ADDRESS REDACTED | | | DOT 0.280551241538976<br>USDT ERC20 0.0712776362149277 | | |
| 3.1.497373 | SAI VARANASI | ADDRESS REDACTED | | | CEL 1982.80497993158<br>ETH 1.0551807 | | |
| 3.1.497374 | SAI VEMURI | ADDRESS REDACTED | | | BTC 0.000007655910476935<br>CEL 0.996854739971076<br>DOT 0.00701396726842804<br>USDC 3.991516 | | |
| 3.1.497375 | SAI VENKATESWARLU GONUGUNTLA | ADDRESS REDACTED | | | ADA 201.082767903926<br>BTC 0.00326718037518006<br>USDC 50194.178171863<br>XRP 418.305228 | | |
| 3.1.497376 | SAI WAH KOK | ADDRESS REDACTED | | | BTC 0.000288701470220746<br>CEL 0.513197077463692 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.497377 | SAI WAH YOONG | ADDRESS REDACTED | | | BTC 0.00251908381762708<br>CEL 2.66698154273346<br>ETH 0.33876537727963<br>USDC 6.875388 | | |
| 3.1.497378 | SAI WAI ROGER KWOK | ADDRESS REDACTED | | | ADA 10172.3208785421<br>BAT 1211.42076881<br>BCH 0.01322999<br>BTC 0.103245565411381<br>CEL 33.6336027944384<br>DOT 114.691232398239<br>ETH 4.00681155821792<br>LTC 1.89455501<br>LUNC 52.7520673520286<br>MATIC 6620.42317421881<br>SNX 423.706554210276<br>UMA 101.632744<br>USDT ERC20 828.790673 | | |
| 3.1.497379 | SAI WENG LEI | ADDRESS REDACTED | | | BTC 0.00113929875254486<br>CEL 9.80644980563885<br>USDC 212.321392729246 | | |
| 3.1.497380 | SAI YU CHAN | ADDRESS REDACTED | | | ADA 0.000000723696667627<br>BNB 0.00126913568222125<br>BTC 0.000000715875669426<br>USDT ERC20 0.000000365581124014 | | |
| 3.1.497381 | SAIA MATAELE | ADDRESS REDACTED | | | CEL 13.3019073022423<br>ETH 0.0168356892758059 | | |
| 3.1.497382 | SAIBHI SHARMA | ADDRESS REDACTED | | | BAT 151.747876492773<br>BTC 0.000000007191006727<br>CEL 21.5615767059591<br>TAUD 19.1111883113697<br>USDC 6.17751616473765<br>USDT ERC20 0.000000726283756 | | |
| 3.1.497383 | SAICHEONG GARY TAM | ADDRESS REDACTED | | | | BTC 1.50175951597713<br>ETH 2.9741675169456 | |
| 3.1.497384 | SAICHOL KAMKRAN | ADDRESS REDACTED | | | ADA 222.906304636024<br>BTC 0.00105196285679317 | | |
| 3.1.497385 | SAICHOL TANTHONG | ADDRESS REDACTED | | | BTC 0.000000003077136891<br>CEL 1.0000966149013<br>SGB 0.00778878784155512<br>XRP 0.0515472391896434 | | |
| 3.1.497386 | SAID ABBAS QOBADI | ADDRESS REDACTED | | | ADA 699<br>BTC 0.0176035612172122<br>CEL 28.8100400193292<br>SOL 10.0242434023976<br>XRP 1215.06825765654 | | |
| 3.1.497387 | SAID ABDISAMAD ISHAQ | ADDRESS REDACTED | | | CEL 0.00992958675582483 | | |
| 3.1.497388 | SAID AL MUKHTAR | ADDRESS REDACTED | | | BTC 0.000000021463752572<br>CEL 10.5643771036194<br>ETH 0.200268583177699<br>LTC 0.000000003452040023<br>SGB 5.48130335435882<br>XLM 0.000000005929181571 | | |
| 3.1.497389 | SAID AL SULEIMANI | ADDRESS REDACTED | | | CEL 0.032391000730241 | | |
| 3.1.497390 | SAID AL ZARIF | ADDRESS REDACTED | | | BTC 0.000000000134840169<br>CEL 0.276848290709307<br>ETH 0.000126456542672276 | | |
| 3.1.497391 | SAID ALI | ADDRESS REDACTED | | | BTC 0.000447167488204395 | | |
| 3.1.497392 | SAID ALI | ADDRESS REDACTED | | | ETH 0.00867540152837317<br>USDC 0.407488438091018<br>USDT ERC20 30.047776463968 | | |
| 3.1.497393 | SAID BARUWA | ADDRESS REDACTED | | | BTC 0.0026770955640987<br>CEL 7.94928304837402 | | |
| 3.1.497394 | SAID BEYDOUN | ADDRESS REDACTED | | | BNB 0.00645577601959708<br>BTC 0.912303196684957<br>ETH 2.1297568244003 | | |
| 3.1.497395 | SAID CAN BAŞGÖZE | ADDRESS REDACTED | | | BTC 0.000000301458791905<br>CEL 0.741336284601316<br>USDT ERC20 0.00310803450294041 | | |
| 3.1.497396 | SAID DAIBES FIGUEROA | ADDRESS REDACTED | | | BTC 0.0000255367413794669 | | |
| 3.1.497397 | SAID EL HINDAWI | ADDRESS REDACTED | | | BNB 1.00509798<br>BTC 0.00129406283969149<br>CEL 8.48597946233398<br>ETH 0.357725363030881<br>XRP 61.9281 | | |
| 3.1.497398 | SAID ELFATHY | ADDRESS REDACTED | | | CEL 1.06954520237158 | | |
| 3.1.497399 | SAID EL-HERBAWI | ADDRESS REDACTED | | | ADA 0.000000166666666667<br>CEL 0.0542640860790442 | | |
| 3.1.497400 | SAID ESSABIK | ADDRESS REDACTED | | | BTC 0.000002834501916665<br>USDC 1.73997122428253 | | |
| 3.1.497401 | SAID FERNEY SUAREZ LLANOS | ADDRESS REDACTED | | | BTC 0.00198328453030926<br>USDT ERC20 1.88324684993297 | | |
| 3.1.497402 | SAID GARCIA NAVARRO | ADDRESS REDACTED | | | BTC 0.3664606415<br>ETH 0.753563956426413 | | |
| 3.1.497403 | SAID ICIL | ADDRESS REDACTED | | | CEL 0.864549565919141<br>SNX 2.25519215 | | |
| 3.1.497404 | SAID KACHADEN | ADDRESS REDACTED | | | CEL 0.650910045035863 | | |
| 3.1.497405 | SAID LOUAFI | ADDRESS REDACTED | | | ADA 0.247175302386151<br>BTC 0.00514534811212772<br>COMP 0.400434799113744<br>MATIC 0.282033794663716<br>XLM 466.413494194399 | | |
| 3.1.497406 | SAID MAGHRAOUI | ADDRESS REDACTED | | | BTC 0.0643963905788336<br>BUSD 2381.53932253<br>CEL 1576.82944486372<br>DOT 10.89048693<br>ETH 1.33833287378325<br>LINK 0.00039047<br>LUNC 13.2646481952753<br>MATIC 132.92430758<br>SNX 0.00232527<br>USDC 27.635<br>USDT ERC20 10086.109553<br>XLM 0.0529465 | | |
| 3.1.497407 | SAID MOURTAZA | ADDRESS REDACTED | | | BTC 0.00108192847295587<br>ETH 0.11279601865621 | | |
| 3.1.497408 | SAID OUAZANI | ADDRESS REDACTED | | | ADA 457.453060686449<br>CEL 56.0996441315238<br>LTC 0.332777315161538 | | |
| 3.1.497409 | SAID OURKIA | ADDRESS REDACTED | | | BTC 0.00288471401688823<br>ETH 0.024345616783027<br>USDC 0.141235027311734 | | |
| 3.1.497410 | SAID PAKYARI | ADDRESS REDACTED | | | AVAX 0.0214739435971322<br>BTC 0.00217896734532765<br>GUSD 472.234992285488<br>USDC 103.884294253315<br>USDT ERC20 8.60085095039148 | | |
| 3.1.497411 | SAÏD RAHALI | ADDRESS REDACTED | | | BTC 0.00117079567273919<br>CEL 16.2035010459444<br>USDT ERC20 498.711182 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.497412 | SAID RAHMI | ADDRESS REDACTED | | | CEL 0.102701125608781<br>USDC 10.8418417749075<br>USDT ERC20 15.6644739873731 | | |
| 3.1.497413 | SAÏD RAOUDI | ADDRESS REDACTED | | | CEL 2.44117443891168<br>ETC 0.162665467138289<br>ETH 0.000004080561169782<br>USDT ERC20 0.00564756941954887 | | |
| 3.1.497414 | SAID REZKO | ADDRESS REDACTED | | | ADA 65.9116757051722 | | |
| 3.1.497415 | SAID SADI | ADDRESS REDACTED | | | ETH 0.000280510619582341 | | |
| 3.1.497416 | SAID ULLAH | ADDRESS REDACTED | | | BTC 0.0870198484573253<br>MATIC 2103.43455166476 | | |
| 3.1.497417 | SAID ZAID-ALKAILANI | ADDRESS REDACTED | | | USDC 2.91962115963414 | | |
| 3.1.497418 | SAID ZAKI RAHIMI | ADDRESS REDACTED | | | BTC 0.000000715974581629999 | | |
| 3.1.497419 | SAIDA AKABI | ADDRESS REDACTED | | | CEL 0.959451369112968<br>EOS 5.9637<br>MANA 113.34149676 | | |
| 3.1.497420 | SAIDA CAKO | ADDRESS REDACTED | | | CEL 10.3630780809724<br>USDT ERC20 229.786618377832 | | |
| 3.1.497421 | SAIDA CASAS | ADDRESS REDACTED | | | BTC 0.000000006214477481<br>CEL 0.0555164520203171 | | |
| 3.1.497422 | SAIDA MYNBAYEVA | ADDRESS REDACTED | | | BTC 0.00131163863276661<br>ETH 0.00172234489773841<br>USDT ERC20 5.93687581459609 | | |
| 3.1.497423 | SAIDA STRŠEVIĆ | ADDRESS REDACTED | | | BTC 0.000000003065152103<br>ETH 0.000086430585420825 | | |
| 3.1.497424 | SAIDA TASMAGAMBETOVA | ADDRESS REDACTED | | | BTC 0.00252957300826654<br>USDT ERC20 414.43595084871 | | |
| 3.1.497425 | SAID-ALIY KHATSIYEV | ADDRESS REDACTED | | | BTC 0.000000175143675169<br>OMG 0.00948426239335013 | | |
| 3.1.497426 | SAIDAT ISAEVA | ADDRESS REDACTED | | | BTC 0.000005574400097156<br>USDC 0.162857450352737 | | |
| 3.1.497427 | SAIDAT OLAWUNMI ABIODUN | ADDRESS REDACTED | | | BTC 0.000001033786808980 | | |
| 3.1.497428 | SAIDEEPAK VENKATASIVA YERRA | ADDRESS REDACTED | | | | ETH 0.0000008<br>MATIC 0.0000004472 | |
| 3.1.497429 | SAIDEV CHANNMSETTI | ADDRESS REDACTED | | | BTC 0.00170785557305807<br>CEL 8.72466378997921 | | |
| 3.1.497430 | SAIDI HAUGTREDET | ADDRESS REDACTED | | | CEL 0.907338064992274<br>ETH 0.017239100799468 | | |
| 3.1.497431 | SAIDI OUALID | ADDRESS REDACTED | | | BTC 0.0900877209260228<br>CEL 117.569510323485<br>ETH 1.9492420171071 | | |
| 3.1.497432 | SAIDMUROD NUROV | ADDRESS REDACTED | | | CEL 0.0923598303705802<br>ETH 0.00000013 | | |
| 3.1.497433 | SAIDONAS KIRKLIAUSKAS | ADDRESS REDACTED | | | BTC 0.000000029319716034<br>USDC 0.0720247164129076 | | |
| 3.1.497434 | SAIDULLAH AMIN | ADDRESS REDACTED | | | CEL 1.06643660163607 | | |
| 3.1.497435 | SAIED ANOWAR | ADDRESS REDACTED | | | CEL 0.00192263068657397<br>MCDAI 0.102997396542083<br>XLM 0.0270380944073264<br>XRP 0.0196699987146312 | | |
| 3.1.497436 | SAIED IZADIFAR | ADDRESS REDACTED | | | CEL 1.09196762304818 | | |
| 3.1.497437 | SAIED PAKDAMAN | ADDRESS REDACTED | | | BTC 0.00012255<br>CEL 0.298102086068186 | | |
| 3.1.497438 | SAIEENY KRETSCHMANN | ADDRESS REDACTED | | | CEL 0.341678829607332<br>TCAD 3.75994615488756 | | |
| 3.1.497439 | SAIEM AHMED | ADDRESS REDACTED | | | CEL 0.0177229676169945<br>ETC 0.00109451126867905<br>ETH 0.000103226094531297<br>SNX 0.000170004670126977 | | |
| 3.1.497440 | SAIEMA BLANCHARD | ADDRESS REDACTED | | | BTC 0.00115032620957529<br>MATIC 8657.368283076<br>USDC 2287.29302258795 | | |
| 3.1.497441 | SAIEN RAMPERSAD | ADDRESS REDACTED | | | BTC 0.00735563<br>CEL 4.08879966551942 | | |
| 3.1.497442 | SAIF ABU ROMMAN | ADDRESS REDACTED | | | AAVE 0.948972254788417<br>BTC 0.000244930877736361<br>CEL 0.00503215631690973 | | |
| 3.1.497443 | SAIF AL AZAWI | ADDRESS REDACTED | | | CEL 0.101239275606038<br>DOT 16.4402964133522<br>EOS 18.7002833482768<br>LINK 10.8367878852118<br>SNX 8.87696427691731<br>XLM 206.210674015499<br>XRP 168.255841465482 | | |
| 3.1.497444 | SAIF AL MANSOORI | ADDRESS REDACTED | | | CEL 1.32362737652218 | | |
| 3.1.497445 | SAIF AL OMAR | ADDRESS REDACTED | | | ADA 0.136838111621124<br>BTC 0.000000549077420066<br>CEL 159.11846737899<br>DOT 9.61599476328762<br>LINK 0.00780662172240138<br>USDC 1.15916062579728<br>XLM 0.000000066846153846<br>XRP 0.0012674240956191 | | |
| 3.1.497446 | SAIF AL RAWAHI | ADDRESS REDACTED | | | CEL 0.0306581915301828 | | |
| 3.1.497447 | SAIF AL-DIHAISSY | ADDRESS REDACTED | | | BTC 0.00011894276694808 | | |
| 3.1.497448 | SAIF ALI | ADDRESS REDACTED | | | CEL 1.12093204835256 | | |
| 3.1.497449 | SAIF ALKAABI | ADDRESS REDACTED | | | MATIC 0.0803354982044166 | | |
| 3.1.497450 | SAIF HAMEED | ADDRESS REDACTED | | | MCDAI 128.263475046093<br>SNX 66.1058182978743 | | |
| 3.1.497451 | SAIF KHALAF | ADDRESS REDACTED | | | BNB 0.00553424532096646<br>BTC 0.000224509653502501<br>DOT 0.0489923597125614<br>ETH 0.00423622143895151<br>MATIC 0.313831415089115<br>USDC 1.60131208938818 | | |
| 3.1.497452 | SAIF KHALIL | ADDRESS REDACTED | | | BTC 0.000129919436604669 | | |
| 3.1.497453 | SAIF MASOOD | ADDRESS REDACTED | | | BTC 0.000002567996575736<br>CEL 0.710191352906386<br>USDC 0.299023601876414<br>USDT ERC20 0.724260064408793 | | |
| 3.1.497454 | SAIF MOHAMED | ADDRESS REDACTED | | | CEL 0.380879140881571<br>DOGE 0.000000003385592434<br>ETH 0.0011073425051296 | | |
| 3.1.497455 | SAIF MUSTAFA | ADDRESS REDACTED | | | BTC 0.00108410390136209<br>ETH 1.36193740451883 | | |
| 3.1.497456 | SAIF NOMAN MOHAMMED | ADDRESS REDACTED | | | BTC 0.102579876126943<br>CEL 2.98938717256451<br>DASH 1.95185654000788<br>EOS 3.09749187147293<br>LTC 1.27523366757919<br>MCDAI 0.0484547009133414<br>SGB 9.09323245598729<br>USDC 0.000000127342898405<br>XRP 59.0636959622325 | | |

## Schedule F
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.497457 | SAIF PURKAR | ADDRESS REDACTED | | | BAT 11.9572179943601<br>BCH 0.57039510893842<br>BTC 0.0073907367555977<br>EOS 1.57689525438621<br>ETH 0.245411908480111<br>LINK 0.46977648928822<br>LTC 1.53293096467671<br>USDT ERC20 500.912240314811 | | |
| 3.1.497458 | SAIF SULEMAN HASLANI | ADDRESS REDACTED | | | BTC 0.000006169138442589<br>ETH 0.00182922286996646 | ETH 0.000002526343734166 | |
| 3.1.497459 | SAIF UDDIN | ADDRESS REDACTED | | | ETH 0.00012571863939339 | | |
| 3.1.497460 | SAI-FA MAKAVATE | ADDRESS REDACTED | | | CEL 0.589163163449916<br>USDT ERC20 25.4215604328823 | | |
| 3.1.497461 | SAIFEDDINE BOUGHANMI | ADDRESS REDACTED | | | BTC 0.0160910917445236<br>CEL 14.2139433190085<br>ETH 0.08195964<br>USDC 291.999075<br>XRP 98.445717 | | |
| 3.1.497462 | SAIFEDDINE GADDAH | ADDRESS REDACTED | | | CEL 1.09364134209533 | | |
| 3.1.497463 | SAIFEDDINE KRAIEM | ADDRESS REDACTED | | | USDT ERC20 0.0396069964993893 | | |
| 3.1.497464 | SAIF-ELDEN AKEEL | ADDRESS REDACTED | | | CEL 1.61403408825021 | | |
| 3.1.497465 | SAIFUDDIN MASNAWI | ADDRESS REDACTED | | | BTC 0.00075548<br>CEL 0.633675635186973 | | |
| 3.1.497466 | SAIFUL AMRI | ADDRESS REDACTED | | | CEL 0.088216118575827 | | |
| 3.1.497467 | SAIFUL AMRI | ADDRESS REDACTED | | | BTC 0.000094311555805556 | | |
| 3.1.497468 | SAIFUL BIN NORDIN | ADDRESS REDACTED | | | BAT 423.488248<br>BTC 0.01360742<br>CEL 84.8656226045749<br>ETH 1.000311082 | | |
| 3.1.497469 | SAIFUL ISLAM | ADDRESS REDACTED | | | CEL 0.0566546786731934<br>ETH 0.87569457676601<br>LINK 0.00137414366293886<br>MATIC 1325.45352550895<br>SNX 0.35346328207717<br>USDC 42.0638195904853 | | |
| 3.1.497470 | SAIFUL ISLAM | ADDRESS REDACTED | | | BCH 0.000000008702694296<br>BTC 0.000000007333563184<br>CEL 0.0110125375836541<br>LTC 0.000000002619252671<br>XRP 0.000000683477014618 | | |
| 3.1.497471 | SAIFUL ISLAM | ADDRESS REDACTED | | | USDC 17594.4153295631 | | |
| 3.1.497472 | SAIFUL ISLAM | ADDRESS REDACTED | | | USDC 1497.05452035061 | | |
| 3.1.497473 | SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | | | ADA 1.16198486731682<br>AVAX 6.52923011272071<br>BAT 0.64898328750845<br>BCH 0.000124177467952205<br>BNB 0.100462986441043<br>BTC 0.00126572856539269<br>CEL 1675.57692997715<br>COMP 0.107981789033166<br>DOT 0.0931809049947736<br>ETH 0.0211995380167952<br>LINK 0.124887893764484<br>LTC 0.100000003630094<br>LUNC 7.66489650082867<br>MATIC 5920.6464771853<br>MCDAI 4.29600351532451<br>PAX 0.378870730420391<br>SGB 155.036705746342<br>SNX 4.51781562762499<br>TUSD 0.711150141625791<br>UNI 0.752899414580481<br>USDC 0.592271032350853<br>USDT ERC20 5.00000059665266<br>XRP 5.15047814673114 | | |
| 3.1.497474 | SAIFUL QAZI | ADDRESS REDACTED | | | BTC 0.00015677<br>CEL 0.128699786320633 | | |
| 3.1.497475 | SAIFUL SELAM | ADDRESS REDACTED | | | CEL 1.09247876554871 | | |
| 3.1.497476 | SAIFULBAHRI MUSA | ADDRESS REDACTED | | | BTC 0.00372899391254994<br>CEL 6.7800904025829<br>LINK 1.6136<br>SNX 0.090585 | | |
| 3.1.497477 | SAIFULDIN RAZMAN | ADDRESS REDACTED | | | BTC 0.000041616821740125<br>CEL 1.55773345728483<br>XLM 1.25017901676504 | | |
| 3.1.497478 | SAIFULLAH MOHAMED | ADDRESS REDACTED | | | BTC 0.0104222061317664<br>CEL 91.6000538737204 | | |
| 3.1.497479 | SAIGE POWERS-COLLINS | ADDRESS REDACTED | | | USDC 0.287678106191208 | | |
| 3.1.497480 | SAIICHI HASHIMOTO | ADDRESS REDACTED | | | BTC 0.215331138105287<br>DOT 146.236523670141<br>ETH 5.16620307182956<br>UNI 62.1640101804211 | | |
| 3.1.497481 | SAIJA THOMAS | ADDRESS REDACTED | | | BTC 0.00422201335839997<br>CEL 73.3858382572336<br>ETH 0.142920970752297<br>SGB 21.5545155709253<br>XLM 0.0547040873396977<br>XRP 0.0658676708100834 | | |
| 3.1.497482 | SAIJAD KADIWALA | ADDRESS REDACTED | | | AAVE 2.70026053129059<br>ADA 0.177007514521852<br>BTC 0.0798550141875988<br>DOT 0.00738296937188902<br>EOS 0.0226871617853929<br>ETH 1.10016885549914<br>LINK 0.0014425287081492<br>LTC 0.000352165490231334<br>LUNC 10.3619805121191<br>MATIC 0.000873222671195738<br>UNI 20.8652231961634<br>USDT ERC20 0.006238842514837<br>XRP 0.496605683097903 | | |
| 3.1.497483 | SAIJUL HAQUE | ADDRESS REDACTED | | | BTC 0.00111625716388428<br>USDT ERC20 0.00669907538690476 | | |
| 3.1.497484 | SAIKHANSANAA DASHDORJ | ADDRESS REDACTED | | | BTC 0.00170365167315117<br>ETH 0.240224874175979 | | |
| 3.1.497485 | SAIKIE WESLEY NGO | ADDRESS REDACTED | | | BTC 0.000009490738390531<br>CEL 118.939937443541<br>DOT 0.00256526809112882<br>ETH 0.000088779535030155<br>MATIC 0.212342107751443<br>USDC 0.853666439406119 | | |
| 3.1.497486 | SAIKIRAN BHOOMREDDY | ADDRESS REDACTED | | | BTC 0.000000003646327142<br>CEL 8.95688056778471<br>USDC 251.079957066942 | | |
| 3.1.497487 | SAIKRISHNA KATHIRAVAN | ADDRESS REDACTED | | | BTC 0.10000000078965<br>BUSD 6114<br>CEL 29910.0569229389<br>ETH 1.99999758<br>USDC 84727.044714<br>USDT ERC20 0.000000322871372669 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.497488 | SAIKUMAR RESDY | ADDRESS REDACTED | | | BNB 0.000000001956845238<br>BTC 0.000000008196829504<br>CEL 0.351344430909428 | | |
| 3.1.497489 | SAILAJA KUMARI ADDAGATLA | ADDRESS REDACTED | | | BTC 0.000003060353865585<br>CEL 0.0158838864271086<br>TAUD 1.04483848507835<br>USDT ERC20 0.465746306045648 | | |
| 3.1.497490 | SAILE CAKIR | ADDRESS REDACTED | | | BTC 0.000000003937422499<br>CEL 1.50497015631621<br>USDT ERC20 0.0000482791094674 | | |
| 3.1.497491 | SAILEN DUTTA | ADDRESS REDACTED | | | BTC 0.000000004790493165<br>CEL 0.521312179723085<br>XLM 0.000000023199820275<br>XRP 0.000000441472749612 | | |
| 3.1.497492 | SAILESH KUMAR TAMMANNAGARI | ADDRESS REDACTED | | | BTC 0.00080862512589503<br>MATIC 22251.9980912073<br>MCDAI 74.3235014429255<br>SGB 9543.39517072609 | | |
| 3.1.497493 | SAILESH LADHANI | ADDRESS REDACTED | | | ADA 0.32208959754396<br>BNB 0.00466569687213527<br>BTC 0.000005525523185109<br>LTC 0.00300312296642166<br>USDT ERC20 0.411593074603096 | | |
| 3.1.497494 | SAILESH MISHRA | ADDRESS REDACTED | | | ADA 175.101412586496<br>BTC 0.00107971328636478<br>SNX 67.995268753273<br>XRP 509.146628 | | |
| 3.1.497495 | SAILESH PATEL | ADDRESS REDACTED | | | BTC 0.0311075271607888<br>MATIC 168.752465241032 | | |
| 3.1.497496 | SAILESH VARIA | ADDRESS REDACTED | | | BCH 0.000002242592020034<br>BTC 0.00000168783918593699<br>CEL 11185.571790887<br>DOT 0.000664229691308729<br>ETH 2.10548795041522<br>LTC 0.000001460316064865<br>UNI 0.0136422636448381<br>USDC 0.00204480482386334<br>USDT ERC20 0.881760325244598<br>XRP 9.16416180885944 | | |
| 3.1.497497 | SAILIN MARTINEZ | ADDRESS REDACTED | | | CEL 1.06352446580176 | | |
| 3.1.497498 | SAILOR ANTHONY SCOTT | ADDRESS REDACTED | | | BCH 0.99354529968961<br>BTC 0.00127390303083201<br>ETH 0.00163642004478726<br>LTC 1.08735769085044 | BTC 0.00669293 | |
| 3.1.497499 | SAILOR PIMPARET | ADDRESS REDACTED | | | BTC 0.000000005351405267<br>CEL 10.8052292217847<br>USDT ERC20 0.003557 | | |
| 3.1.497500 | SAIM ARSHAD | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.497501 | SAIM ARSLAN | ADDRESS REDACTED | | | ADA 746.453530323762<br>BTC 0.00126028136487215<br>USDC 263.560005070831<br>XRP 2047.82861227634 | | |
| 3.1.497502 | SAIM CAN BAŞGÖZE | ADDRESS REDACTED | | | BTC 0.000000800305365811<br>CEL 0.459055776844386<br>USDT ERC20 0.00325148525365482 | | |
| 3.1.497503 | SAIM MUZAFAR | ADDRESS REDACTED | | | CEL 0.0271827473195017 | | |
| 3.1.497504 | SAIM NAZIR | ADDRESS REDACTED | | | ETH 0.00950847469725854 | | |
| 3.1.497505 | SAIMA AWAN | ADDRESS REDACTED | | | | BTC 0.00000075<br>ETH 0.00000045 | |
| 3.1.497506 | SAIMA NEKE | ADDRESS REDACTED | | | CEL 0.0166700675964076<br>XRP 0.000002 | | |
| 3.1.497507 | SAIMA QAMAR | ADDRESS REDACTED | | | BTC 0.000000029133098821 | | |
| 3.1.497508 | SAIMA SALUME | ADDRESS REDACTED | | | BTC 0.00107793044784959<br>XRP 0.0226441822092669 | | |
| 3.1.497509 | SAIMA SUMRA | ADDRESS REDACTED | | | BTC 0.000000628259802008<br>MATIC 0.469258788249064 | | |
| 3.1.497510 | SAIME OYNAR | ADDRESS REDACTED | | | BTC 0.000001167577310038<br>USDT ERC20 0.480465271427564 | | |
| 3.1.497511 | SAIMEN TESFAMARIAM | ADDRESS REDACTED | | | BTC 0.0318589085507531<br>CEL 24.5585431174795<br>ETH 0.40465056 | | |
| 3.1.497512 | SAIMIR CELAJ | ADDRESS REDACTED | | | BNT 8.832<br>BTC 0.000002322917327489<br>BUSD 2500.00724851674<br>CEL 83.5980807940868<br>DOT 1.2133<br>SNX 4.279<br>SOL 0.28905<br>USDC 5240.39384609574<br>USDT ERC20 0.000000956458588596<br>ZRX 0.186314066889719 | | |
| 3.1.497513 | SAIN MAHATO | ADDRESS REDACTED | | | AAVE 0.248436239283602<br>BTC 0.0290783951344341<br>ETH 0.0469682548474614<br>MATIC 2.81210496144701<br>SNX 384.867931754494 | | |
| 3.1.497514 | SAINA EMAMI | ADDRESS REDACTED | | | BTC 0.00122625578129503<br>XRP 9018.32206670209 | | |
| 3.1.497515 | SAINATH KOPPULA | ADDRESS REDACTED | | | ADA 1154.74795398013<br>BTC 1.00806481324764<br>DOT 69.4091074145457<br>ETH 6.55208169481078<br>LINK 218.865523981581<br>LTC 3.86445166848129<br>LUNC 4.58191474878759<br>MATIC 1130.69807949073<br>SOL 6.10898733627454<br>USDC 5.50235132116048<br>USDT ERC20 0.609097589677154<br>XRP 211.935736 | USDT ERC20 36.7407973873823 | |
| 3.1.497516 | SAINGEORGIE LOUIS | ADDRESS REDACTED | | | ETH 1.86212335209547 | | |
| 3.1.497517 | SAINI JATIN RAO | ADDRESS REDACTED | | | ADA 25.8529765004965<br>BTC 0.00156847152594069<br>BUSD 0.0124903587447871<br>USDC 0.179514614926299 | | |
| 3.1.497518 | SAINI ROHAN RAO | ADDRESS REDACTED | | | ADA 0.10587780638397<br>BTC 0.00000813016837018<br>BUSD 0.492923880019576<br>USDC 0.177566769837902 | | |
| 3.1.497519 | SAINT BARTHS HOLDINGS LLC | S. RECORD ST, DALLAS, TEXAS 75202 | | | BTC 0.000021907903423269 | | |
| 3.1.497520 | SAINT JUSTE KOUAKOU | ADDRESS REDACTED | | | ADA 61.4728610109855 | | |
| 3.1.497521 | SAINT PAUL SAINT PAUL | ADDRESS REDACTED | | | BTC 0.00107180612889616<br>CEL 2.17137494171906<br>ETH 0.0302971081023598<br>MATIC 73.1868919859582 | | |
| 3.1.497522 | SAINT STEWARD | ADDRESS REDACTED | | | ETH 0.000150880466359795 | | |
| 3.1.497523 | SAINTE-CLAIRE JIMMY | ADDRESS REDACTED | | | USDC 0.127685858129677 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.497524 | SAINTIL ERAGENE | ADDRESS REDACTED | | | AVAX 0.00613532209448126<br>BTC 0.00002269319482331<br>ETH 0.000066533249489912<br>SNX 113.315396869028 | | AVAX 0.000031284542895268<br>BTC 0.000000874284055167<br>ETH 0.00518801631032545 |
| 3.1.497525 | SAIPHIN SIRIAEK | ADDRESS REDACTED | | | BTC 0.000000133482504769<br>SGB 0.0406289538660134<br>XRP 0.273995211980819 | | |
| 3.1.497526 | SAIPHIN THONGSUKSAI | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.497527 | SAIPRASAD MISHRA | ADDRESS REDACTED | | | ADA 4734.28728728283<br>AVAX 37.0315998978564<br>BTC 0.00115776571355769<br>ETH 0.437991201077882<br>MANA 2716.61862407112<br>MATIC 2314.06876931667<br>SOL 35.8627694845318<br>USDC 0.778504926100882 | BTC 0.00226993237083519 | |
| 3.1.497528 | SAIPRASANNA KUMAR BRUNGA | ADDRESS REDACTED | | | BTC 0.00471127<br>CEL 4.74237251892753 | | |
| 3.1.497529 | SAIPRIYA SAIKRISHNA | ADDRESS REDACTED | | | BTC 0.000000627669241684<br>CEL 0.0012147697427235<br>USDT ERC20 0.499682691275854 | | |
| 3.1.497530 | SAIPRIYADARSHINI KADHIRAVAN | ADDRESS REDACTED | | | BTC 0.000056845668068901 | | |
| 3.1.497531 | SAIRA GOHEER | ADDRESS REDACTED | | | CEL 225.089643807528 | | |
| 3.1.497532 | SAIRA TANEJA | ADDRESS REDACTED | | | BTC 0.00197863097569038<br>ETH 2.31864557241164 | | |
| 3.1.497533 | SAIRAJ SHIVAGOUDA MARENNAVAR | ADDRESS REDACTED | | | BTC 0.000000009489656312<br>CEL 2.74968471942675 | | |
| 3.1.497534 | SAIRAM BALA | ADDRESS REDACTED | | | BTC 0.517868512188285<br>DOT 105.50746912487<br>ETH 3.10702513548525<br>MATIC 2413.84863837019<br>USDC 1.08804923305607<br>USDT ERC20 3.33819286842743 | | |
| 3.1.497535 | SAIRAM POLA | ADDRESS REDACTED | | | CEL 0.00485738955915701<br>MATIC 0.0837070292558398 | | |
| 3.1.497536 | SAIRAM PV | ADDRESS REDACTED | | | BCH 0.0854783299698251<br>CEL 53.4821807050747<br>SGB 60.5946642891826<br>USDT ERC20 251.546085578026<br>XRP 401.943981398602 | | |
| 3.1.497537 | SAIRAM RAMANADHAM | ADDRESS REDACTED | | | BTC 0.00164252902097422<br>ETH 0.000950873540625571 | | |
| 3.1.497538 | SAIRAM RAVISHANKAR | ADDRESS REDACTED | | | BTC 0.000001409426978881<br>USDC 0.500342879659713 | | |
| 3.1.497539 | SAIRAM RAVISHANKAR | ADDRESS REDACTED | | | BTC 0.000000746467409711 | | |
| 3.1.497540 | SAIRAM SNEHAL CHALLA | ADDRESS REDACTED | | | BTC 1.04364799088299<br>ETH 28.2588958889114<br>USDC 3.16722618885338 | ETH 0.000323639900951978 | |
| 3.1.497541 | SAISH DHARVOTKAR | ADDRESS REDACTED | | | ADA 256.211735709145<br>BTC 0.108315859721461<br>CEL 0.746799644385634<br>ETH 1.32406977089037<br>XRP 64.130361978176 | | |
| 3.1.497542 | SAISHUAI DAI | ADDRESS REDACTED | | | BTC 0.000857682899032954<br>CEL 167.951027466036<br>DOT 0.403037412597413<br>SNX 119.726124399298 | | |
| 3.1.497543 | SAISUDA LINKLETTER | ADDRESS REDACTED | | | LUNC 2782.63941639191 | | |
| 3.1.497544 | SAIT BEKIK | ADDRESS REDACTED | | | CEL 0.0180104357835871<br>LTC 0.12189245<br>USDC 407.054527087733<br>XRP 0.84472183855823 | | |
| 3.1.497545 | SAIT CICEK | ADDRESS REDACTED | | | ETH 0.000000315567880864 | | |
| 3.1.497546 | SAIT DEMIR | ADDRESS REDACTED | | | BTC 0.00230224668106475<br>CEL 176.452551435854<br>ETH 0.715317363491896<br>USDT ERC20 7.20569800295224<br>XRP 0.00876838941515343 | | |
| 3.1.497547 | SAIT GUDZEVIC | ADDRESS REDACTED | | | ADA 0.119532317087151<br>BTC 0.000001031799516964<br>DOT 0.00254140238692436 | | |
| 3.1.497548 | SAIT OZTURK | ADDRESS REDACTED | | | BTC 0.0053105365368562<br>BUSD 0.761904626737996<br>CEL 3.05129274945176<br>ETH 0.508700760664261<br>USDT ERC20 7.96723038763411 | | |
| 3.1.497549 | SAIT TAS | ADDRESS REDACTED | | | ETH 0.000000240010216224 | | |
| 3.1.497550 | SAIT UCAR | ADDRESS REDACTED | | | ETH 0.00149193163372481 | | |
| 3.1.497551 | SAITEJA SAI | ADDRESS REDACTED | | | BTC 0.000439263182734281<br>CEL 0.463441395683326 | | |
| 3.1.497552 | SAI-WING WONG | ADDRESS REDACTED | | | BTC 0.0541458697433264<br>DOT 0.0523250072339047<br>ETH 1.23376343656465<br>LTC 1.03328632725273 | | |
| 3.1.497553 | SAIYYAD FAEEM SAIYYAD SALEEM | ADDRESS REDACTED | | | CEL 2.16708093774913<br>DOT 7.85967379 | | |
| 3.1.497554 | SAJ KHANGURA | ADDRESS REDACTED | | | BTC 0.0234848349219469<br>DOT 0.0140920788858903<br>ETH 1.23856481840608 | | |
| 3.1.497555 | SAJAD BILGRAMI | ADDRESS REDACTED | | | BTC 0.0814326763937534<br>ETH 0.252748001491075 | | |
| 3.1.497556 | SAJAD RAHIMAN | ADDRESS REDACTED | | | ADA 0.28987353892323<br>BTC 0.000000076367176966 | | |
| 3.1.497557 | SAJAL ROY | ADDRESS REDACTED | | | BTC 0.00325319381679937<br>CEL 0.0102641240741957<br>ETC 0.139660649217966<br>ETH 0.000000777506737447999<br>MATIC 269.250964521634<br>USDC 1307.75562869761 | | BTC 0.000000002620566796<br>USDC 0.000000467045333716 |
| 3.1.497558 | SAJAN CHANDRASEKARA | ADDRESS REDACTED | | | BTC 0.000000009996774057<br>CEL 0.568548383052266 | | |
| 3.1.497559 | SAJAN GURUNG | ADDRESS REDACTED | | | BTC 0.0368753803910041<br>CEL 3.72740555137493<br>DOT 3.15844270469299<br>ETH 0.684970361194486<br>USDC 0.561176550400437 | | |
| 3.1.497560 | SAJAN PATEL | ADDRESS REDACTED | | | CEL 4.39031987304163<br>MATIC 716.564742662108 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.497561 | SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | | | AAVE 4.62907494003551<br>ADA 3140.10747281336<br>AVAX 0.00587923384266842<br>BSV 6.70265010463851<br>BTC 1.00807185889013<br>CEL 48.3959818268659<br>DOT 134.426923212243<br>ETH 30.2453665895241<br>LINK 0.0536968639997478<br>LUNC 14.7134902700734<br>MATIC 2277.80499299593<br>SNX 130.824350714712<br>SOL 32.6445293636487<br>UNI 51.8868409617445<br>USDC 0.00207332087386707 | | USDC 1.41801212872122 |
| 3.1.497562 | SAJAN ZACHARIAH | ADDRESS REDACTED | | | BTC 0.00102876424838484<br>CEL 82.6684549743566<br>DOT 16.309075<br>ETH 1.03204498158587<br>MATIC 739.331225<br>XRP 2295.729956 | | |
| 3.1.497563 | SAJANA SHRESTHA | ADDRESS REDACTED | | | BTC 0.309785583724674<br>ETH 10.5549843126262<br>MATIC 2814.33133601312<br>SNX 68.7464907426713<br>SOL 1037.43046469593 | | |
| 3.1.497564 | SAJANA TAMANG | ADDRESS REDACTED | | | BTC 0.00475594473511432<br>ETH 0.197855168097691 | | |
| 3.1.497565 | SAJAY JOHN | ADDRESS REDACTED | | | AAVE 0.92<br>BAT 472.806919642886<br>BTC 0.00279329938462731<br>CEL 2787.91006225877<br>EOS 0.000083<br>ETC 33.1344425428242<br>ETH 0.0102714354884325<br>LTC 0.000000008696726509<br>SGB 301.463719053853<br>UNI 23.3010863424415<br>USDC 12335.9212151659<br>XLM 8.46687088164647<br>XRP 0.000000089766782644 | | |
| 3.1.497566 | SAJED YOUSSEF | ADDRESS REDACTED | | | CEL 1.04196093095842<br>ETH 0.00035526313812365 | | |
| 3.1.497567 | SAJEED ASGHAR | ADDRESS REDACTED | | | ETH 0.499899504647398 | | |
| 3.1.497568 | SAJEEDA MYINT | ADDRESS REDACTED | | | CEL 0.49837234674492 | | |
| 3.1.497569 | SAJEEDH MOHAMED | ADDRESS REDACTED | | | BTC 0.00001966<br>CEL 17.3380115269648 | | |
| 3.1.497570 | SAJEEL AFZAL | ADDRESS REDACTED | | | BTC 0.0579495854029679<br>ETH 1.88012636103681 | BTC 0.05661165<br>ETH 0.143475396709626 | |
| 3.1.497571 | SAJEEL MALIK | ADDRESS REDACTED | | | ETH 0.0970416455133424 | | |
| 3.1.497572 | SAJEET AGRAWAL | ADDRESS REDACTED | | | ADA 5344.06253511748<br>BTC 0.00127407412542742 | | |
| 3.1.497573 | SAJEEVE MATHEW | ADDRESS REDACTED | | | ADA 4648.96194065453<br>AVAX 12.073059009997<br>BAT 1556.09383470464<br>BTC 0.00197928540255041<br>DASH 7.0477550424534<br>DOT 279.587138891496<br>ETH 0.0506889281253809<br>LINK 366.697019350747<br>LTC 3.62707604091587<br>LUNC 374.991469018961<br>MANA 155.926187172747<br>MATIC 1072.27820029099<br>SOL 61.6044764940063<br>UNI 118.121984330732<br>ZRX 983.74973237375 | BTC 0.0000000053330060233<br>ETH 64.6776970261549 | |
| 3.1.497574 | SAJEVAN SIVATHAS | ADDRESS REDACTED | | | ETH 0.000103632382591374 | | |
| 3.1.497575 | SAJI KARUVALLIL DAVID | ADDRESS REDACTED | | | 1INCH 228.812366075573<br>AAVE 15.12215905<br>ADA 26459.3452390406<br>AVAX 79.5872<br>BCH 0.000000001092051658<br>BNT 265.52<br>BSV 0.000000005940126856<br>BTC 2.66733485043522<br>CEL 32484.8924005428<br>COMP 6.00012335780553<br>DASH 0.000000002314127922<br>DOT 802.1743<br>EOS 0.000047968912843175<br>ETH 134.474503039342<br>KNC 1589.36446228843<br>LINK 608.518269932248<br>LTC 0.000000001712659124<br>LUNC 531.423803<br>MANA 5049.00435369691<br>MATIC 15797.5306761788<br>OMG 237.483820591046<br>SGB 688.368299138491<br>SNX 57.4653093098173<br>SOL 760.014794164892<br>UNI 366.393254214898<br>USDC 0.000586933678217182<br>UST 50138.181617<br>XLM 2.18562596993764 | | |
| 3.1.497576 | SAJI SAMUEL | ADDRESS REDACTED | | | AVAX 14.1069468634161<br>BTC 0.0120549180152439<br>DOT 0.0231295400143642<br>MATIC 1144.02540710966 | BTC 0.03731356 | |
| 3.1.497577 | SAJIB BARUA | ADDRESS REDACTED | | | BTC 0.0134150120567357 | | |
| 3.1.497578 | SAJIB KUMAR CHAUDHURY | ADDRESS REDACTED | | | BTC 0.00724121180573727 | | |
| 3.1.497579 | SAJID AWAN | ADDRESS REDACTED | | | CEL 0.0835497724536914<br>USDC 0.178644961321173 | | |
| 3.1.497580 | SAJID MUGHAL | ADDRESS REDACTED | | | BTC 0.00000096<br>CEL 303.665189395682<br>ETH 0.0806122364992095 | | |
| 3.1.497581 | SAJIDA PARDHAN | ADDRESS REDACTED | | | BTC 0.000000136417689672<br>CEL 0.000510893482194421<br>ETH 0.000001254484840178<br>USDC 0.0139298019302851<br>USDT ERC20 0.000988625564095822 | | |
| 3.1.497582 | SAJIDUL QUADER | ADDRESS REDACTED | | | BTC 0.00110765108310456<br>CEL 2.30885284564571<br>ETH 0.0266282259529391 | | |
| 3.1.497583 | SAJIKUMAR SIVANANDAN | ADDRESS REDACTED | | | ADA 1.079271<br>CEL 0.0138089053249145 | | |
| 3.1.497584 | SAJINA PRAJEESH | ADDRESS REDACTED | | | BNB 0.00118219887185648<br>BTC 0.000000000559342977<br>CEL 0.00432516554171995 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.497585 | SAJINTH THAMPIPILLAI | ADDRESS REDACTED | | | ADA 125.38991289938<br>BTC 0.000570465546625393<br>XRP 287.800144232787 | | |
| 3.1.497586 | SAJIT SALGUNAN | ADDRESS REDACTED | | | BCH 0.0448391717198461<br>BSV 0.0184885239701113<br>CEL 17.6052892457183<br>DASH 0.000000004768965193<br>ETH 0.00013160589297339<br>LTC 0.000000009594526474<br>MANA 75.532920120292<br>MCDAI 40.1386413756066<br>USDT ERC20 33.8824991182854<br>XLM 0.000000000192480362<br>XRP 0.000000153432878084<br>ZEC 0.000000001201521122 | | |
| 3.1.497587 | SAJITH ASIRI KUMARASINGHE WEDAGE | ADDRESS REDACTED | | | BTC 0.000000006558495467<br>CEL 2.88803609794509 | | |
| 3.1.497588 | SAJITH BANDARA RATHNAYAKA ADASOORIYA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.00000000727520436<br>CEL 0.120867936020975<br>USDT ERC20 0.252420118654074 | | |
| 3.1.497589 | SAJITH MANOHARAN | ADDRESS REDACTED | | | ADA 10<br>CEL 0.122734789355473 | | |
| 3.1.497590 | SAJITH MORICKAL SADASIVAN NAIR | ADDRESS REDACTED | | | BTC 0.162556431404052<br>MATIC 771.000725882614 | | |
| 3.1.497591 | SAJITH NILUSHA | ADDRESS REDACTED | | | CEL 0.0281927010307341<br>MCDAI 0.0397787546727716 | | |
| 3.1.497592 | SAJITH RODRIGO | ADDRESS REDACTED | | | BTC 0.000000001129554926<br>CEL 1.17836394236659 | | |
| 3.1.497593 | SAJITH WEERASINGHE | ADDRESS REDACTED | | | ADA 0.101996983305806<br>BTC 0.00121745298101414<br>CEL 0.160039261550757<br>USDT ERC20 0.713397570569454 | | |
| 3.1.497594 | SAJITHA GOVINDARAJ | ADDRESS REDACTED | | | CEL 0.0746005250584339<br>XLM 8.3320243 | | |
| 3.1.497595 | SAJIV S NAIR | ADDRESS REDACTED | | | BTC 1.04528040452341<br>ETH 6.40033847898833<br>USDC 266.453726310614 | | |
| 3.1.497596 | SAJJAD ABDUL NASAR | ADDRESS REDACTED | | | BTC 0.000008269703300472 | | |
| 3.1.497597 | SAJJAD ABEDI | ADDRESS REDACTED | | | AVAX 5.27381551995753<br>BTC 0.0712736198966032<br>CEL 0.215931339468816<br>DOT 4.92790801527747<br>ETH 1.13285273919367<br>MATIC 1940.07457690461<br>SOL 14.6895734968059<br>XRP 195.183994904551 | | |
| 3.1.497598 | SAJJAD AHMAD | ADDRESS REDACTED | | | ADA 0.073<br>AVAX 2.63666<br>BCH 0.0760819370590486<br>BTC 0.00141048130419483<br>CEL 4.55081469968164<br>ETH 0.0192088847286724<br>USDC 0.00604292683812024<br>XLM 0.04 | | |
| 3.1.497599 | SAJJAD HORMOZI SHEIKHTABAGHI | ADDRESS REDACTED | | | BTC 0.000004936354378163 | | |
| 3.1.497600 | SAJJAD HUSSEIN LADHA | ADDRESS REDACTED | | | BTC 0.0016790562687131<br>CEL 2.45454879681133 | | |
| 3.1.497601 | SAJJAD KARIM | ADDRESS REDACTED | | | BTC 0.0400335727188398<br>CEL 1336.64860675724<br>ETH 0.33259510609525<br>LINK 0.000014273950810856<br>USDT ERC20 1357.022124 | | |
| 3.1.497602 | SAJJAD TAQI | ADDRESS REDACTED | | | BTC 1.13628141011057 | | |
| 3.1.497603 | SAJJAD VOHRA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.497604 | SAJJADHUSAIN CHAGANI | ADDRESS REDACTED | | | BCH 0.000000001781261171<br>BTC 0.00106144634908916<br>CEL 81.7067984282068<br>DASH 0.000995423653820292<br>LTC 0.000000004194828136 | | |
| 3.1.497605 | SAJJAN MITTAL | ADDRESS REDACTED | | | BCH 0.00068004<br>BTC 0.00000002148976387<br>CEL 1.41364963724314<br>ETH 0.000182135066119535<br>KNC 0.000005399169478375<br>LINK 0.0206190628788726<br>LTC 0.00118227<br>USDC 0.000000064814529328 | | |
| 3.1.497606 | SAJNI PATEL | ADDRESS REDACTED | | | ADA 0.921967138984305<br>BTC 0.000256535710419348<br>DOT 0.088732665308065<br>ETH 0.0069857257674322<br>LINK 0.0110490977870068<br>USDC 0.0184982304619925 | ADA 1517.74906773242<br>BTC 0.522840168335328<br>DOT 66.7605002023056<br>ETH 10.5672743147479<br>LINK 41.7660149761574<br>USDC 17.5829872947672 | |
| 3.1.497607 | SAJO ATTILA | ADDRESS REDACTED | | | BTC 0.0010593273690693<br>CEL 36.3423945761628<br>LINK 49.7<br>UNI 85.9559745611689 | | |
| 3.1.497608 | SAJRA CALUK | ADDRESS REDACTED | | | BTC 0.000000826742230816<br>USDT ERC20 0.763104374809349 | | |
| 3.1.497609 | SAKAA JACKSON | ADDRESS REDACTED | | | BTC 0.00299053725815326<br>CEL 54.2658725885467<br>ETH 0.100035736987333<br>SNX 3.2486505726923 | | |
| 3.1.497610 | SAKALVATI SINDRAMI | ADDRESS REDACTED | | | BTC 0.000000000448990739<br>CEL 1.0003906917735 | | |
| 3.1.497611 | SAKAN THANSIRIROJ | ADDRESS REDACTED | | | BTC 0.00115788986151637<br>CEL 8.57723280496681<br>ETH 0.157940738704479 | | |
| 3.1.497612 | SAKAODUAN SONGNGAM | ADDRESS REDACTED | | | ADA 130.314606442117<br>CEL 1.93115200916706<br>XLM 997 | | |
| 3.1.497613 | SAKAR SHRESTHA | ADDRESS REDACTED | | | USDC 0.508110174965131<br>USDT ERC20 0.158354249304599 | | |
| 3.1.497614 | SAKARI ANSELMI LAINE | ADDRESS REDACTED | | | BTC 0.000000893052124437 | | |
| 3.1.497615 | SAKARI MIKKO SAVOLAINEN | ADDRESS REDACTED | | | ADA 4.59786772701841<br>BNB 0.0154535398133547<br>BTC 0.208705515164596<br>BUSD 10550.5914893338<br>CEL 2.5312239263605<br>DOT 134.269352176014<br>ETH 5.04198149124411<br>LINK 101.936978922906<br>LTC 61.0971269488173<br>MATIC 8.94535290037997<br>USDC 0.00647368026315748<br>USDT ERC20 8.26323715822883 | | |
| 3.1.497616 | SAKARI PERTTUNEN | ADDRESS REDACTED | | | BTC 0.000002225436307754<br>ETH 0.0521806197775039 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.497617 | SAKARI RASA | ADDRESS REDACTED | | | BCH 0.00022013779074431<br>BSV 0.0318043818145819<br>BTC 0.000095043966923822<br>CEL 17.8628171574387<br>DASH 0.00151668523995969<br>DOGE 0.286318902767201<br>EOS 0.0000850940775156149<br>ETH 0.000005119942159024<br>LTC 0.0115143019085766<br>OMG 0.0234455207523082<br>SNX 0.0122467696189797<br>UNI 0.0951736680825283<br>USDC 0.548333813790878<br>USDT ERC20 0.00809143745271132<br>XLM 0.091745921002434<br>ZEC 0.000536133753718535 | | |
| 3.1.497618 | SAKARI SIIKARANTA | ADDRESS REDACTED | | | BTC 0.0296467122361785 | | |
| 3.1.497619 | SAKARI TUOMOLA | ADDRESS REDACTED | | | BTC 0.000000000077139014<br>CEL 47.0777467510849<br>SNX 3.60572457 | | |
| 3.1.497620 | SAKAYAN SITSABESAN | ADDRESS REDACTED | | | BNB 0.00002432621005656<br>BTC 0.000000026459931554<br>CEL 1.84908162721343<br>LUNC 13.4268867013724<br>USDC 15.06 | | |
| 3.1.497621 | SAKCHAI JIMMY RITTIRON | ADDRESS REDACTED | | | ETH 0.00150381420919368<br>USDC 0.4967828446672103 | USDC 2.77351621744576 | |
| 3.1.497622 | SAKEEB HUSEINDEEN | ADDRESS REDACTED | | | ADA 76.8094676036677<br>BTC 0.000000699274356054<br>CEL 414.855336461872<br>ETH 0.000001111057672459<br>MATIC 72.1377411057231 | | |
| 3.1.497623 | SAKEENA GATLIN | ADDRESS REDACTED | | | BTC 0.000002473219524507<br>ETH 0.000037786324809871 | | |
| 3.1.497624 | SAKEENA P K | ADDRESS REDACTED | | | BTC 0.00000464918367925<br>LTC 6.71291259192608 | | |
| 3.1.497625 | SAKEENAH MYERS | ADDRESS REDACTED | | | AAVE 0.670522467761963<br>ADA 80.4288980436225<br>BNB 0.23950274<br>BTC 0.0629445738341552<br>ETH 0.239665948517999<br>SNX 19.6669719493844<br>UNI 7.11752692079147 | | |
| 3.1.497626 | SAKEN TASTANBAYEV | ADDRESS REDACTED | | | BTC 0.00492213844197338<br>DASH 6.85921801537772 | | |
| 3.1.497627 | SAKET AGRAWAL | ADDRESS REDACTED | | | CEL 1.09062142087397 | | |
| 3.1.497628 | SAKET ATMARAM HATWAR | ADDRESS REDACTED | | | BTC 0.22145619206964<br>MATIC 10127.0937924876 | CEL 114.681588704268<br>MATIC 249 | |
| 3.1.497629 | SAKET BHARTI | ADDRESS REDACTED | | | BTC 0.000069398549682051<br>USDT ERC20 0.00258500233088284 | | |
| 3.1.497630 | SAKET PURANIK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.497631 | SAKET SANJAY PATANKAR | ADDRESS REDACTED | | | ADA 2412.13367791094<br>BTC 0.00127207850919618<br>ETH 0.00149675166915995<br>SOL 17.3132368757491 | | |
| 3.1.497632 | SAKET SAURIN MEHTA | ADDRESS REDACTED | | | AAVE 7.69477392873523<br>ADA 1946.98692077253<br>BTC 2.61285834420201<br>ETH 0.00122253425100389<br>GUSD 21.509639432122<br>LTC 39.2659196268388<br>MATIC 3079.81160501093<br>SNX 19.7270660485252<br>SUSHI 173.764686538231<br>USDC 239.953963273771<br>XLM 956.396160758417<br>XRP 2188.150214 | ETH 2.25520803090337<br>GUSD 0.00644666042702652<br>USDC 2799.00000042796 | |
| 3.1.497633 | SAKETH GARLAPATI | ADDRESS REDACTED | | | BTC 0.000001896181959287<br>CEL 2.04086652351377 | | |
| 3.1.497634 | SAKETH VELURU | ADDRESS REDACTED | | | BTC 0.00819939222947109<br>USDC 0.162739720917716 | | |
| 3.1.497635 | SAKHIKHAYA GABAVANA | ADDRESS REDACTED | | | ETH 0.00167332868517141 | | |
| 3.1.497636 | SAKHILE DLADLA | ADDRESS REDACTED | | | BTC 0.00011897449460647 | | |
| 3.1.497637 | SAKHILE QUEEN MHLONGO | ADDRESS REDACTED | | | ADA 1523.13630885268<br>CEL 362.214202624573<br>DOT 226.776813183723<br>LINK 507.527606<br>LUNC 0.00029902194366453<br>MANA 498.761<br>SNX 416.683054<br>USDC 0.075<br>USDT ERC20 68.16 | | |
| 3.1.497638 | SAKHO MAMADOU | ADDRESS REDACTED | | | BTC 0.000535847589346015<br>CEL 29.0573344673163<br>ETH 0.012 | | |
| 3.1.497639 | SAKHOM MA HUGHES | ADDRESS REDACTED | | | BTC 0.000450616798332687 | BTC 0.597269380910944 | |
| 3.1.497640 | SAKHON SANGUANHONG | ADDRESS REDACTED | | | CEL 1.08973336107 | | |
| 3.1.497641 | SAKHONN CHAK | ADDRESS REDACTED | | | BTC 0.00125497698378767<br>CEL 6.63039487604921<br>XRP 1655.3224676037 | | |
| 3.1.497642 | SAKI TANAKA | ADDRESS REDACTED | | | BTC 0.524068853207571<br>ETH 90.0942362609122<br>LTC 20.5529985639137<br>XRP 51436.0320610937 | | |
| 3.1.497643 | SAKIN HAIDER | ADDRESS REDACTED | | | ADA 0.228072874799843<br>BTC 0.036818322881671<br>DOT 179.094620217432<br>ETH 0.489115817550266<br>MATIC 1190.27763427526<br>USDC 0.00603144087446932 | | |
| 3.1.497644 | SAKINAH ABDUL-JALEEL | ADDRESS REDACTED | | | BTC 0.000905229160339636 | | |
| 3.1.497645 | SAKIR EMRE TUREN | ADDRESS REDACTED | | | CEL 0.000370527125715115 | | |
| 3.1.497646 | SAKIR HOSEN | ADDRESS REDACTED | | | USDT ERC20 0.000306451109197573 | | |
| 3.1.497647 | SAKIR SHAIKH | ADDRESS REDACTED | | | BTC 0.00178339638104806<br>USDC 8.26824794618487 | | |
| 3.1.497648 | SAKIRU TEMITOPE YAHAYA | ADDRESS REDACTED | | | CEL 2.84389058630252<br>MATIC 26.28<br>USDT ERC20 100 | | |
| 3.1.497649 | SAKLAIN NABI | ADDRESS REDACTED | | | CEL 0.078926567465283 | | |
| 3.1.497650 | SAKLIN MUSTAK | ADDRESS REDACTED | | | BTC 0.000000096442632107<br>CEL 0.052374394958808 | | |
| 3.1.497651 | SAKON THEERASUWANAJAK | ADDRESS REDACTED | | | BTC 0.00752924823089312<br>CEL 0.00064803955145615<br>USDC 49.9928275387025<br>USDT ERC20 0.0268731510266833<br>XLM 0.0247930989688196 | | |
| 3.1.497652 | SAKOYA HENRY | ADDRESS REDACTED | | | ETH 0.00769690720867569 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.497653 | SAKRIA NILSER | ADDRESS REDACTED | | | BTC 0.000058188802182443<br>CEL 0.596631200660497<br>ETH 0.00112571881566105<br>LTC 0.00303527789056053 | | |
| 3.1.497654 | SAKSHAM MAHESHWARI | ADDRESS REDACTED | | | BTC 0.000011365466048225 | | |
| 3.1.497655 | SAKSHI BISHT | ADDRESS REDACTED | | | BTC 0.00034474225384448<br>MATIC 2.15139397494493<br>XRP 0.540673176008144 | | |
| 3.1.497656 | SAKSHI DEVANI | ADDRESS REDACTED | | | ETH 0.0020697285306603 | | |
| 3.1.497657 | SAKSHI DUBE | ADDRESS REDACTED | | | ADA 2.15914118460168<br>BTC 0.000971077377618707<br>ETH 0.0151708668794021 | | |
| 3.1.497658 | SAKSHI GANDHI | ADDRESS REDACTED | | | BTC 0.000000582073654924<br>USDT ERC20 0.895649385504384 | | |
| 3.1.497659 | SAKSHI JUYAL | ADDRESS REDACTED | | | BTC 0.000000005326524465<br>CEL 0.180367135770543 | | |
| 3.1.497660 | SAKSHI PAYASI | ADDRESS REDACTED | | | BTC 0.0846797185417378<br>CEL 0.000023855551016484 | | |
| 3.1.497661 | SAKSHI SHARMA | ADDRESS REDACTED | | | ADA 0.162847029252404<br>BTC 0.000000030740089781<br>CEL 0.105523241232756 | | |
| 3.1.497662 | SAKSIRI KRIDAKARA | ADDRESS REDACTED | | | AAVE 0.00493495324850742<br>ADA 0.567617058041404<br>BTC 0.000003211163852753<br>ETH 1.07104115077748<br>MATIC 4151.05573819359<br>USDC 0.00931533830397401 | BTC 0.00000006681649114<br>ETH 0.000004442286081366<br>MATIC 2067.42627334 | |
| 3.1.497663 | SAKSITH SOUNTHONE | ADDRESS REDACTED | | | ETH 0.0727032733552791 | | |
| 3.1.497664 | SAKTHIK KUMER | ADDRESS REDACTED | | | BTC 0.000338316790303368<br>CEL 609.115837878922 | | |
| 3.1.497665 | SAKTHISHKUMAR S | ADDRESS REDACTED | | | BTC 0.000001180675975231<br>USDT ERC20 0.0018609854835419 | | |
| 3.1.497666 | SAKTHIUMA PARAMESWARAN | ADDRESS REDACTED | | | ADA 0.238193908141238<br>BTC 0.000000005272814801<br>CEL 1.13082527651928 | | |
| 3.1.497667 | SAKTHIVEL KALEYAN | ADDRESS REDACTED | | | BTC 0.000000504199426681<br>CEL 0.0223965081640407 | | |
| 3.1.497668 | SAKTHIVEL KANNAN | ADDRESS REDACTED | | | BTC 0.0129295104507264 | | |
| 3.1.497669 | SAKTHIVEL KOTHUR GULLACHETTY | ADDRESS REDACTED | | | ADA 0.7540951344439087<br>BAT 0.0961085284532486<br>DOT 0.103468400696991<br>EOS 1.06436115745563<br>MANA 0.0537309368827055<br>UNI 0.0233164203963146 | | |
| 3.1.497670 | SAKTHIVEL KRISHNAMOORTHY | ADDRESS REDACTED | | | AAVE 0.00976369108265082<br>BCH 0.00280041952645568<br>BTC 3.06709628344103<br>CEL 107.050656251026<br>DASH 0.00000000211022558<br>ETH 47.5257030587094<br>LINK 0.153451958621869<br>MATIC 0.0734094607898853<br>MCDAI 3.5192979041627<br>SNX 164.292846950937<br>UNI 406.897164775376<br>USDC 85.0815812913708<br>XLM 1.68698493931388<br>XRP 1.15748902871349<br>ZRX 4305.26501303452 | | |
| 3.1.497671 | SAKTHIVEL MANI | ADDRESS REDACTED | | | CEL 0.0474622805063009 | | |
| 3.1.497672 | SAKTHIVEL NARAYANASAMY | ADDRESS REDACTED | | | BTC 0.000004549366165303 | | |
| 3.1.497673 | SAKTHIVEL SUBRAMANIYAN | ADDRESS REDACTED | | | BTC 0.000004557801405171 | | |
| 3.1.497674 | SAKTHIVELAN KARUNANITHI | ADDRESS REDACTED | | | BTC 0.0172739724047351<br>CEL 20.4253338461075<br>ETH 0.26835973<br>LINK 12.121884 | | |
| 3.1.497675 | SAKTISEN NAIR | ADDRESS REDACTED | | | DASH 0.160042201502507<br>ETH 0.0201818965869556 | | |
| 3.1.497676 | SAKTISH KARUPPIAH | ADDRESS REDACTED | | | BTC 0.000591544519667882<br>CEL 0.0288662922698413 | | |
| 3.1.497677 | SAKU AKUJARVI | ADDRESS REDACTED | | | BTC 0.000002017521091098 | | |
| 3.1.497678 | SAKU JUSSILA | ADDRESS REDACTED | | | BTC 0.00107818444739749<br>SNX 55.9407573887414 | | |
| 3.1.497679 | SAKU PARTTIMAA | ADDRESS REDACTED | | | BTC 0.00234244487008776<br>DOT 7.10177283290704<br>ETH 0.239009041319557<br>MATIC 215.638253536327 | | |
| 3.1.497680 | SAKU WALTTERI SAARANLUOMA | ADDRESS REDACTED | | | BTC 0.0298461615900294 | | |
| 3.1.497681 | SAKUN WEERASINGHE | ADDRESS REDACTED | | | USDT ERC20 10236.345708736 | | |
| 3.1.497682 | SAKUNA RAWEESRI | ADDRESS REDACTED | | | BTC 0.00105766366897211<br>CEL 0.554986268584466 | | |
| 3.1.497683 | SAKUNTHA JANITH | ADDRESS REDACTED | | | ETH 0.000198269141894692 | | |
| 3.1.497684 | SAKURA LIN | ADDRESS REDACTED | | | BTC 0.015270957517891 | | BTC 0.00372828 |
| 3.1.497685 | SAKURA WOODS | ADDRESS REDACTED | | | BTC 0.00321724939826866<br>CEL 0.00170117392879962 | | |
| 3.1.497686 | SAKXAY SENG ALOUN | ADDRESS REDACTED | | | ADA 0.614437240707323<br>BNB 0.00636783549194573<br>BTC 0.21101523962338<br>CEL 22.5770717172308<br>ETH 4.18471610471731<br>LUNC 0.00229870672845832<br>SNX 231.079852961055<br>SOL 0.0360206727103818<br>USDC 0.0130059228793884<br>USDT ERC20 0.658858964029015<br>XRP 0.39483575229608 | | |
| 3.1.497687 | SAL AGREDANO | ADDRESS REDACTED | | | ADA 3106.76905872003<br>BTC 0.00103629255109265<br>DOGE 40082.0601651416<br>MATIC 2850.75643711015<br>XLM 3855.04012114197 | | |
| 3.1.497688 | SAL ANSARI | ADDRESS REDACTED | | | ADA 0.000569708597986206<br>BTC 0.000082067887972661<br>ETH 0.000111322085144364<br>GUSD 3.93999847454409<br>MCDAI 0.0636193905258913<br>USDC 0.0163068670728228<br>XLM 0.00647990084297671 | BTC 0.000005485995515968<br>ETH 0.000387380889966486 | |
| 3.1.497689 | SAL BURRIESCI | ADDRESS REDACTED | | | ETH 0.000000972450609071 | | |
| 3.1.497690 | SAL DE LORENZO | ADDRESS REDACTED | | | USDC 219.862592243295 | | |
| 3.1.497691 | SAL FALLETTA | ADDRESS REDACTED | | | ADA 0.0790976593152985<br>BTC 0.0000147296813098869 | | |
| 3.1.497692 | SAL GUARNERA | ADDRESS REDACTED | | | BTC 0.000001439581919508<br>DASH 0.000479302736741655<br>ETH 0.000204831797059588<br>XLM 3.08467194668383 | | |
| 3.1.497693 | SAL HAIDER | ADDRESS REDACTED | | | BTC 0.0069157348222058<br>CEL 0.817159983214654 | | |
| 3.1.497694 | SAL KNIGHT | ADDRESS REDACTED | | | MATIC 1643.40507541586 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.497695 | SAL MUGNIECO | ADDRESS REDACTED | | | ADA 56.7183538367071<br>BTC 0.0151087214544076<br>CEL 6.66627155693819<br>DOT 3.64011296650816<br>ETH 0.106563631109739<br>LINK 0.000081447151275247<br>MATIC 152.691321252744<br>SNX 25.5791345053972 | | |
| 3.1.497696 | SAL OBAID | ADDRESS REDACTED | | | AAVE 94.0436813236388<br>BTC 2.04864220385932<br>ETH 109.487300609422<br>LINK 0.00145503158661814<br>LTC 0.0000412113858996039<br>MATIC 149310.026532694<br>SNX 9694.65612642613<br>UNI 0.737558072731695<br>USDC 1556.50741764566 | | |
| 3.1.497697 | SAL PASSANISI | ADDRESS REDACTED | | | CEL 1.15878969573359<br>SGB 0.0290044762936316<br>XRP 0.187880540683166 | | |
| 3.1.497698 | SAL RAMIREZ | ADDRESS REDACTED | | | BTC 0.000004121679057312<br>ETH 0.000526376359620157<br>LINK 0.0157355787332904<br>SNX 0.0410732076312156<br>USDC 0.30382907561429 | | |
| 3.1.497699 | SAL SERIO | ADDRESS REDACTED | | | ETH 0.0444920229785456 | | |
| 3.1.497700 | SALA CLAUDIO | ADDRESS REDACTED | | | BTC 0.000000008840518811<br>CEL 0.0706460737262612 | | |
| 3.1.497701 | SALA KIM | ADDRESS REDACTED | | | BTC 0.000739640601843109<br>ETH 0.000006793261422941 | | |
| 3.1.497702 | SALADIN ALLAH | ADDRESS REDACTED | | | AAVE 0.00542986025988061<br>AVAX 0.0259758422873002<br>BAT 0.143585344638813<br>BTC 0.000000609480147749<br>CEL 0.120257685229322<br>COMP 0.00463729533807078<br>DOT 0.000750746249201206<br>ETH 0.0000070300914761<br>LINK 0.000040887088485632<br>LTC 0.00321704293875902<br>LUNC 42.2329383607203<br>MANA 0.155303526384329<br>MATIC 0.00669312614260351<br>SNX 0.231970782860419<br>TAUD 0.206140861160992<br>UNI 0.0194051968100475<br>USDC 1.01828244965796<br>USDT ERC20 0.225382407982597<br>XLM 0.167511531243663 | BTC 0.000000004492818057<br>CEL 116.153334227132<br>DOT 0.774935874554649 | |
| 3.1.497703 | SALADIN EL AYOUBI EL IDRISSI | ADDRESS REDACTED | | | BTC 0.000373408983015927<br>ETH 0.00136575594720244<br>TCAD 4.82874403982907 | | |
| 3.1.497704 | SALADIN SHELTON | ADDRESS REDACTED | | | BTC 0.00107955285767424<br>COMP 0.000908785025292738<br>MATIC 0.918865756747649<br>SNX 0.0996120690014424 | | |
| 3.1.497705 | SALADINA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.185202497825087 | | |
| 3.1.497706 | SALAH AIT OUAZZOU | ADDRESS REDACTED | | | BTC 0.000026666811870651<br>ETH 0.00149751651281335 | | |
| 3.1.497707 | SALAH BEN LARBI | ADDRESS REDACTED | | | XRP 0.27433494303867 | | |
| 3.1.497708 | SALAH CHATTALI | ADDRESS REDACTED | | | CEL 0.0392237830804737 | | |
| 3.1.497709 | SALAH EDDINE BEN HAMADI | ADDRESS REDACTED | | | CEL 1.08293771366999 | | |
| 3.1.497710 | SALAH ELEWA | ADDRESS REDACTED | | | BTC 0.000209578385148381<br>CEL 63.1649298677517<br>ETH 0.14257153111374<br>USDC 105 | | |
| 3.1.497711 | SALAH ELSAYED | ADDRESS REDACTED | | | BTC 0.0227270330786211 | | |
| 3.1.497712 | SALAH JABALE | ADDRESS REDACTED | | | CEL 9.55379837619336<br>SNX 35.7506565157758 | | |
| 3.1.497713 | SALAH MALALLAH | ADDRESS REDACTED | | | BTC 0.0000046<br>CEL 0.00669196998124691 | | |
| 3.1.497714 | SALAH MOUHOUBI | ADDRESS REDACTED | | | BTC 0.000452506463364369<br>CEL 272.774746773133<br>ETH 0.000000639604447259<br>MATIC 1148.61797337655 | | |
| 3.1.497715 | SALAH OUSLIMANI | ADDRESS REDACTED | | | BTC 0.0131320908657742<br>CEL 1.07813640445253<br>MCDAI 83.7955341953201 | | |
| 3.1.497716 | SALAH RAI | ADDRESS REDACTED | | | BTC 0.000038736773912293<br>DOT 0.00914471067641311<br>ETH 0.000345339257918766<br>LTC 0.000667185893122316<br>XLM 0.0670834219059293 | | |
| 3.1.497717 | SALAH TAOURI | ADDRESS REDACTED | | | BTC 0.00192914440312679 | | |
| 3.1.497718 | SALAH UDDIN | ADDRESS REDACTED | | | USDC 0.0452635601049545 | | |
| 3.1.497719 | SALAH-ADDINE ZRIOUH | ADDRESS REDACTED | | | CEL 0.0623965419458033 | | |
| 3.1.497720 | SALAHEDDINE DANIEL DJAZIRI | ADDRESS REDACTED | | | BTC 0.00103708205827097 | | |
| 3.1.497721 | SALAHEDDINE FATHALLAH | ADDRESS REDACTED | | | BTC 0.000895832586806178<br>CEL 3.35945812355181<br>XRP 434.330368 | | |
| 3.1.497722 | SALAHEDDINE ZEMMOURI | ADDRESS REDACTED | | | CEL 12.4064247099293<br>DOT 0.0010709934 | | |
| 3.1.497723 | SALAHUDDIN MIAHJEE | ADDRESS REDACTED | | | BTC 0.00122165027243924<br>DOT 0.00138651861776526<br>ETH 0.000012000164693125<br>MANA 0.0854877993897319<br>MATIC 7.0235324905242<br>USDC 0.0309026585572565 | | |
| 3.1.497724 | SALAM AL SAYED ALI | ADDRESS REDACTED | | | BTC 0.00463632553628163 | | |
| 3.1.497725 | SALAM CHATILA | ADDRESS REDACTED | | | ADA 0.00386974184618288<br>BTC 0.257058143176823<br>ETH 10.5525946901006<br>USDC 0.446027267808832 | | |
| 3.1.497726 | SALAM KARAMI SALIBA | ADDRESS REDACTED | | | BTC 0.0000112872876522<br>ETH 0.000369740742160123 | | |
| 3.1.497727 | SALAMANCA DAVID | ADDRESS REDACTED | | | BTC 0.00329585121891883<br>LTC 0.0100924856521788<br>USDT ERC20 0.226635449376816 | | |
| 3.1.497728 | SALAMATU OZAVIZE BELLO | ADDRESS REDACTED | | | BTC 0.000000898475916688<br>SOL 0.0251714464104993 | | |
| 3.1.497729 | SALAMATU YUSUF | ADDRESS REDACTED | | | BTC 0.000001091182849036<br>ETH 0.000151174379923053 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.497730 | SALAMEH MAAIA | ADDRESS REDACTED | | | AAVE 0.282126927242412<br>ADA 2580.43210501287<br>AVAX 10.3214484519187<br>BTC 0.108918464789774<br>CEL 37.2603593413059<br>DOT 159.377708896023<br>EOS 0.017443055852352<br>ETH 3.08542664399487<br>LINK 30.5539460571524<br>LTC 0.000836112022486136<br>MATIC 520.623027957131<br>MCDAI 7.32067932980199<br>SGB 0.12560945935167<br>SNX 851.478161385294<br>SOL 20.9300367663577<br>UNI 6.93042004437996<br>XLM 1.38049402342762<br>XRP 0.000003690865370085 | AVAX 0.727399354550537<br>BTC 0.158186662105274<br>MCDAI 171.46 | |
| 3.1.497731 | SALAMEH RABADI | ADDRESS REDACTED | | | BAT 1.90513104442215<br>BTC 0.00243126894699657<br>ETH 0.00280504694051279<br>LINK 0.0485285760049102<br>MATIC 10.4123699200325<br>XRP 731.0875 | | |
| 3.1.497732 | SALAMEH REZVAN DIBAEI | ADDRESS REDACTED | | | ADA 0.0461602435478712<br>BTC 0.00727017300502401<br>USDC 1361.2151289311 | | |
| 3.1.497733 | SALAMON BALINT-ZSOLDOS | ADDRESS REDACTED | | | BTC 0.0343149077334012<br>CEL 27.0161233709524<br>MATIC 0.000000557617656645 | | |
| 3.1.497734 | SALANI JAYASUNDARA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.000000000322013446<br>CEL 0.00319819421482334 | | |
| 3.1.497735 | SALAR RISMANI | ADDRESS REDACTED | | | BCH 0.00927845976995472<br>BTC 0.000000001261100358<br>CEL 198.726114427914<br>LTC 0.0123774562142826<br>SGB 310.068662011632<br>SNX 249.123808833597<br>UNI 3.13356117929793<br>USDC 16.8027910365356<br>XRP 0.000000201632179916<br>ZRX 0.326905799984486 | | |
| 3.1.497736 | SALAUDDIN KHAN | ADDRESS REDACTED | | | BTC 0.000000001878472732<br>CEL 0.0955053890934337<br>USDC 0.000000369420563436 | | |
| 3.1.497737 | SALAUN MARION | ADDRESS REDACTED | | | BTC 0.000710495741263316<br>CEL 58.4044865260796<br>USDC 349.5 | | |
| 3.1.497738 | SALAVAT KHAIROULLINE | ADDRESS REDACTED | | | CEL 1.08825767126507 | | |
| 3.1.497739 | SALAVAT VALIAKHMETOV | ADDRESS REDACTED | | | BTC 0.000001098127199616<br>CEL 0.0249951070687881<br>USDT ERC20 0.540953474799219 | | |
| 3.1.497740 | SALAZAR SERGIO AGUSTIN | ADDRESS REDACTED | | | BTC 0.000000006384417332<br>USDT ERC20 0.928912930072785 | | |
| 3.1.497741 | SALBADOR MONDRAGON | ADDRESS REDACTED | | | BTC 0.000007623999702811<br>CEL 0.0737100906989796<br>ETH 0.00672286325180441<br>SGB 0.130064937236883<br>XRP 0.850805384298902 | | |
| 3.1.497742 | SALDARRIAGA PINEDA MARILUZ | ADDRESS REDACTED | | | BTC 0.000010790625960457 | | |
| 3.1.497743 | SALE HOLDINGS LLC | BELLFLOWER DRIVE, VAIL, COLORADO 81657 | | | BTC 0.23420861147704<br>ETH 1.32774701216472<br>LUNC 73.1541060141032<br>SOL 48.608356258341<br>USDC 0.707010688901932 | | |
| 3.1.497744 | SALE LIZARD LLC | TAVERN HOUSE HILL, MECHANICSBURG, PENNSYLVANIA 17050 | | | AAVE 6.13437153336031<br>AVAX 17.9679664030392<br>BTC 1.00777519956218<br>CEL 59.3830119654434<br>ETH 17.2732023003846<br>MATIC 1713.39025476912<br>SOL 91.8304510019265 | ETH 0.60367468944319 | |
| 3.1.497745 | SALECH ALEXANDROS GEORGAKAKIS | ADDRESS REDACTED | | | CEL 6.81649530363533<br>ETH 0.000029260469033492<br>USDC 12768.2382011167 | | |
| 3.1.497746 | SALEEM ABDELMUTI | ADDRESS REDACTED | | | BTC 0.000001082133685134<br>ETH 0.00214645922272053<br>USDC 0.701506506066821<br>USDT ERC20 0.0364211558868276 | BTC 0.00000061<br>DOGE 5.13866673<br>ETH 0.00680983825851336<br>USDC 6.408 | |
| 3.1.497747 | SALEEM AHMED | ADDRESS REDACTED | | | ADA 231.346315353535<br>BTC 0.0152661667598581<br>ETH 0.305571604628279<br>MATIC 92.7761463571461<br>USDC 486.454928659424<br>XLM 955.225190883798 | | |
| 3.1.497748 | SALEEM AKBAR | ADDRESS REDACTED | | | CEL 1.05986235241201 | | |
| 3.1.497749 | SALEEM AKBAR | ADDRESS REDACTED | | | CEL 9.79000623888338<br>USDC 0.000000548534798572 | | |
| 3.1.497750 | SALEEM DINMAHOMED | ADDRESS REDACTED | | | BTC 0.00150341326767242<br>CEL 1.43201889058638<br>DOT 0.0656701974012765 | | |
| 3.1.497751 | SALEEM KHAN | ADDRESS REDACTED | | | CEL 31.868924184659 | | |
| 3.1.497752 | SALEEM KOYA | ADDRESS REDACTED | | | BTC 0.000093856237675115<br>CEL 1.01252449508428<br>USDC 0.137541372211872 | | |
| 3.1.497753 | SALEEM MATHEWS | ADDRESS REDACTED | | | ADA 0.00161762997746967<br>BAT 0.132639703378862<br>BTC 0.835549607358635<br>ETH 1.05875309935281<br>MATIC 1424.46646584479<br>USDC 15.7437077120422 | | |
| 3.1.497754 | SALEEM MUHAMMAD | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.497755 | SALEEM SHAIKH | ADDRESS REDACTED | | | BTC 0.0295567457801815<br>ETH 0.437271497448946<br>USDT ERC20 1086.50154575718 | | |
| 3.1.497756 | SALEEM SHER ALI | ADDRESS REDACTED | | | USDT ERC20 90.2447623236743 | | |
| 3.1.497757 | SALEEM WILLIAMS | ADDRESS REDACTED | | | BTC 0.000028700018348743<br>CEL 1.1173860276778<br>SGB 0.609618807766739<br>XRP 3.98775392535795 | | |
| 3.1.497758 | SALEEM YUSIF | ADDRESS REDACTED | | | BCH 10.1708846280869<br>BTC 0.158161449234578<br>LTC 75.4569422421016<br>ZEC 30.1862842512178 | | |
| 3.1.497759 | SALEEM ZIADEH | ADDRESS REDACTED | | | BTC 0.0008561919209422<br>SNX 19.4066276044192<br>XRP 1.54110204979287 | | |
| 3.1.497760 | SALEEMA BHAIDANI | ADDRESS REDACTED | | | BTC 0.00158294685967925<br>USDT ERC20 436.609313130858 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.497761 | SALEH ALGHAMDI | ADDRESS REDACTED | | | ADA 4.67326683173994<br>BTC 0.139344915009595<br>ETH 0.00512817498459063<br>USDC 44607.6400753351 | | |
| 3.1.497762 | SALEH ALHAMIMI | ADDRESS REDACTED | | | CEL 84.5790141029679<br>USDC 474.548151 | | |
| 3.1.497763 | SALEH ALNASRAWI | ADDRESS REDACTED | | | ADA 303.072365118586<br>BCH 3.33125064583417<br>BSV 3.04211370348297<br>BTC 0.515713052085769<br>DASH 51.3068975681349<br>DOGE 1002.21569973303<br>DOT 52.1080353113438<br>ETH 1.98410291623296 | ADA 100.906521<br>ETH 0.770993117733644 | |
| 3.1.497764 | SALEH ALZAYANI | ADDRESS REDACTED | | | ADA 1.50011802972989<br>BTC 0.000000557907239455<br>BUSD 3.14791062399295<br>MATIC 0.927393107409894 | | |
| 3.1.497765 | SALEH AMEER | ADDRESS REDACTED | | | BTC 0.000000009122487328<br>CEL 30.000104552703<br>ETH 2.17440450700568<br>LUNC 74408.6834918151 | | |
| 3.1.497766 | SALEH DADIZADE | ADDRESS REDACTED | | | BTC 0.000828548899634482 | | |
| 3.1.497767 | SALEH DADIZADEH | ADDRESS REDACTED | | | BTC 0.000329249185565004<br>CEL 47981.9336807464 | | |
| 3.1.497768 | SALEH EISSA | ADDRESS REDACTED | | | ETH 0.000043854964859948 | | |
| 3.1.497769 | SALEH HAMADEH | ADDRESS REDACTED | | | BTC 0.000856364068464522<br>USDC 81.1711185971007 | | |
| 3.1.497770 | SALEH HAMDAN | ADDRESS REDACTED | | | BTC 0.000469064456874256 | | |
| 3.1.497771 | SALEH MOHAMMADI | ADDRESS REDACTED | | | BTC 0.000000926445176615<br>USDC 0.00573324782390357 | | |
| 3.1.497772 | SALEH MUBARAK S ALUMAIR | ADDRESS REDACTED | | | BTC 0.000000004553464289<br>CEL 16.4677313169708 | | |
| 3.1.497773 | SALEH NAJJAR | ADDRESS REDACTED | | | ETH 6.76772613871345<br>MATIC 1910.45501622017 | | |
| 3.1.497774 | SALEH OMAR | ADDRESS REDACTED | | | BTC 0.00006088<br>CEL 0.0531822361648242 | | |
| 3.1.497775 | SALEH RAMEZANI | ADDRESS REDACTED | | | BTC 0.284308506377545 | BTC 0.0120458814784663 | |
| 3.1.497776 | SALEH SALEHOV | ADDRESS REDACTED | | | BTC 0.000002121953045976<br>CEL 1.00039114085648 | | |
| 3.1.497777 | SALEH YASSIN | ADDRESS REDACTED | | | ETH 0.000013991431523944<br>LTC 0.0539269115442146<br>MATIC 0.209472239753379 | | |
| 3.1.497778 | SALEHA KHATUN | ADDRESS REDACTED | | | BTC 0.00107715736736998<br>CEL 0.0623963159112627 | | |
| 3.1.497779 | SALEM ALARAYEDH | ADDRESS REDACTED | | | BTC 0.000000195896370353<br>CEL 156.650280308654<br>ETH 0.000000497961276027<br>LUNC 16.63<br>USDC 0.00255720599607979<br>USDT ERC20 13.9855378565161 | | |
| 3.1.497780 | SALEM ALSHEHHI | ADDRESS REDACTED | | | BTC 0.00000261724152085<br>ZEC 0.00013408073629857 | | |
| 3.1.497781 | SALEM AROUNA | ADDRESS REDACTED | | | CEL 0.717791097994282<br>MCDAI 12.304879 | | |
| 3.1.497782 | SALEM KAMEI | ADDRESS REDACTED | | | ADA 0.0122977868931069<br>BTC 0.000000738454544429<br>ETH 0.000058799285889285<br>LTC 0.000059676757058864 | | |
| 3.1.497783 | SALEM MANA | ADDRESS REDACTED | | | BTC 0.000009013099080952<br>PAXG 0.000037663949845103<br>USDC 0.101555277240919 | | |
| 3.1.497784 | SALEM MASHAL | ADDRESS REDACTED | | | AAVE 0.000009233832262361<br>ADA 2.63889358335734<br>BTC 0.000002694903176356<br>MATIC 38.6677332653197<br>SNX 0.00789758925365859<br>USDC 0.0197810656366556 | | |
| 3.1.497785 | SALEM MIRAN | ADDRESS REDACTED | | | BTC 0.00141478650596405<br>ETH 2.92655904225011 | | |
| 3.1.497786 | SALEM OSMAN | ADDRESS REDACTED | | | ETH 0.00164114524393155 | | |
| 3.1.497787 | SALEM SAHAWNEH | ADDRESS REDACTED | | | AAVE 0.00952595839178283 | | |
| 3.1.497788 | SALEM ZIEN | ADDRESS REDACTED | | | ADA 0.471587243742584<br>BTC 0.000002161111899471<br>CEL 12.8344024311758<br>DOGE 0.194324259836901<br>DOT 0.039358374211871<br>LINK 0.00515868047428929<br>LTC 0.000793775090512702<br>SNX 0.0564570422328813<br>XLM 0.146363274380448<br>XRP 0.257110740255245 | | |
| 3.1.497789 | SALENA ANGEVINE | ADDRESS REDACTED | | | BTC 0.00220961441017192<br>USDC 604.954618678586 | | |
| 3.1.497790 | SALENA CHUNG | ADDRESS REDACTED | | | BTC 0.00012621295135938<br>CEL 0.01010110885985<br>USDC 0.00717832718707409 | | |
| 3.1.497791 | SALESH DHEDA | ADDRESS REDACTED | | | BTC 0.128164548443133<br>CEL 0.053916631175854<br>ETH 0.457728306796138<br>XRP 570.316322144684 | | |
| 3.1.497792 | SALETE BORBA | ADDRESS REDACTED | | | BTC 0.000003779187885975<br>DASH 0.365342875735942<br>ZEC 0.485031984036325 | | |
| 3.1.497793 | SALGAI RÓBERT | ADDRESS REDACTED | | | CEL 0.0392458547391144<br>ETH 0.000027036647844881 | | |
| 3.1.497794 | SALI MARKU | ADDRESS REDACTED | | | BTC 0.000825197195552552<br>CEL 0.00583841337816583 | | |
| 3.1.497795 | SALICHOA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000559789639401766<br>CEL 1.1906166734946 | | |
| 3.1.497796 | SALICIO FLORENT | ADDRESS REDACTED | | | ETH 0.00141688943053133 | | |
| 3.1.497797 | SALIGRAM LAMSAL | ADDRESS REDACTED | | | BTC 0.000000009496176762<br>CEL 1.24425219987963 | | |
| 3.1.497798 | SALIH AHMET AKSU | ADDRESS REDACTED | | | BTC 0.000000575491649985<br>USDC 0.613042366988696 | | |
| 3.1.497799 | SALIH AKYUREK | ADDRESS REDACTED | | | BTC 0.00000028677040022<br>CEL 1.16528656744249 | | |
| 3.1.497800 | SALIH AYAZ | ADDRESS REDACTED | | | CEL 0.000429339631052248<br>ETH 0.000001055487595592 | | |
| 3.1.497801 | SALIH AZGIN | ADDRESS REDACTED | | | ETH 0.0014789005261928 | | |
| 3.1.497802 | SALIH BAS | ADDRESS REDACTED | | | BNB 0.0695030386675057<br>BTC 0.00000278633361055499<br>LTC 0.00600047112426298<br>MANA 0.00100031634031054<br>USDC 30.6152299223459 | | |
| 3.1.497803 | SALIH CAN ALTUNTAS | ADDRESS REDACTED | | | ETH 0.000001107030759987 | | |
| 3.1.497804 | SALIH CIHAN BILIR | ADDRESS REDACTED | | | BTC 0.00118365166076758<br>USDC 10227.3895987779 | | |
| 3.1.497805 | SALIH ÇOLAKOĞLU | ADDRESS REDACTED | | | BTC 0.000000003505786923<br>CEL 0.131543862492379 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.497806 | SALIH DURMUSH | ADDRESS REDACTED | | | BNB 0.810003394332601<br>BTC 0.00233609358100539<br>CEL 6.44854199972384 | | |
| 3.1.497807 | SALIH HAYIRLI | ADDRESS REDACTED | | | AVAX 0.0712341710421814<br>BTC 0.100986147135174<br>BUSD 0.0044847652356735<br>CEL 30.5797416487868<br>DOT 0.0240252557758852<br>ETH 2.02113886276476<br>USDC 443.952884501575 | | |
| 3.1.497808 | SALIH IGIRCIK | ADDRESS REDACTED | | | CEL 0.000213225321849622 | | |
| 3.1.497809 | SALIH KOCA | ADDRESS REDACTED | | | CEL 0.000597551040114935 | | |
| 3.1.497810 | SALIH KORKUT | ADDRESS REDACTED | | | ETH 0.00000022442249584 | | |
| 3.1.497811 | SALIH MOHAMED | ADDRESS REDACTED | | | CEL 1.09198952704594 | | |
| 3.1.497812 | SALIH OZBAY | ADDRESS REDACTED | | | BTC 0.215027555101414<br>CEL 1179.75487447131<br>ETH 18.5616507424569<br>XRP 1777.8613737584 | | |
| 3.1.497813 | SALIH YıLDıZ | ADDRESS REDACTED | | | BTC 0.000003624168062611<br>BUSD 0.847024370519396 | | |
| 3.1.497814 | SALIHA BELMONTE DARRAZ | ADDRESS REDACTED | | | BTC 0.00786700084694494<br>CEL 14.0521905260759<br>USDC 200 | | |
| 3.1.497815 | SALIHA MEGGOUH | ADDRESS REDACTED | | | BTC 0.00000257115905898 | | |
| 3.1.497816 | SALIHIN ZAID | ADDRESS REDACTED | | | MATIC 69.0203231637585 | | |
| 3.1.497817 | SALIHOVIC ALDIN | ADDRESS REDACTED | | | BNB 0.00569025701638633<br>BTC 0.00115705086438855 | | |
| 3.1.497818 | SALIK QURESHI | ADDRESS REDACTED | | | BTC 0.00128649209425693<br>CEL 1.11722123853997<br>ETH 1.22036068137147<br>LTC 0.00873811873500547 | | |
| 3.1.497819 | SALIL ARORA | ADDRESS REDACTED | | | ADA 159.309887858865<br>BTC 0.00312514201728247 | | |
| 3.1.497820 | SALIL BAVDEKAR | ADDRESS REDACTED | | | BTC 0.00371256236581611<br>MCDAI 42.3978452841409 | | |
| 3.1.497821 | SALIL DESAI | ADDRESS REDACTED | | | BTC 0.00104773241484689<br>ETH 1.32692900234289<br>USDC 189.740917985446 | | |
| 3.1.497822 | SALIL JHA | ADDRESS REDACTED | | | AAVE 0.000011811119633098<br>BCH 0.00000496078557298<br>BNT 0.10280280625935<br>BTC 0.00000360038065004<br>ETH 0.000017220292668164<br>LINK 0.000045723876574906<br>LTC 0.00397664082550379<br>MATIC 0.225868972817821<br>OMG 0.0130533258620648<br>SNX 0.00173183692945998<br>SUSHI 0.000273385252655041<br>USDC 0.00247629679104313<br>USDT ERC20 0.0226012697276368<br>ZRX 0.266876456777607 | | |
| 3.1.497823 | SALIL JOSHI | ADDRESS REDACTED | | | BTC 0.595111078239115 | | |
| 3.1.497824 | SALIL KALARN | ADDRESS REDACTED | | | ADA 8632.87556686376<br>BTC 0.00213311722992967 | | |
| 3.1.497825 | SALIL PACHORI | ADDRESS REDACTED | | | BTC 0.00251321202203375<br>KNC 0.0474239448698328<br>MATIC 0.594061599824145<br>ZEC 2.55849029954685 | | |
| 3.1.497826 | SALIL PHADNIS | ADDRESS REDACTED | | | BTC 0.0174272022597218<br>ETH 0.258169904947434 | | |
| 3.1.497827 | SALIL SETH | ADDRESS REDACTED | | | BTC 0.467759454534049<br>CEL 0.228016968788946<br>ETH 7.30099475778181<br>LTC 5.39401659768035 | | |
| 3.1.497828 | SALIL VANVARI | ADDRESS REDACTED | | | BTC 0.000245399283639464<br>ETH 0.00614694523987368 | BTC 0.00000000205957356 | |
| 3.1.497829 | SALIM A FADOUS | ADDRESS REDACTED | | | BTC 0.0597554587406999<br>MATIC 1.20995820706366 | | |
| 3.1.497830 | SALIM ABBAR | ADDRESS REDACTED | | | BTC 0.000000004253287172<br>CEL 0.0331346242449879 | | |
| 3.1.497831 | SALIM ABIDI | ADDRESS REDACTED | | | CEL 1.14875062628523 | | |
| 3.1.497832 | SALIM ABOUSALLAM | ADDRESS REDACTED | | | CEL 0.436027896228934<br>ETH 0.522791783337958 | | |
| 3.1.497833 | SALIM ALI HUSSEIN | ADDRESS REDACTED | | | BTC 0.0248731798486383 | | |
| 3.1.497834 | SALIM AL-SALIM | ADDRESS REDACTED | | | BTC 0.000012143790747021 | | |
| 3.1.497835 | SALIM ANWAR SALIM | ADDRESS REDACTED | | | BTC 0.000007197228719939 | | |
| 3.1.497836 | SALIM ETEER | ADDRESS REDACTED | | | BTC 0.00109992414416645<br>ETH 0.000002219019452284 | | |
| 3.1.497837 | SALIM FAJAL | ADDRESS REDACTED | | | BCH 4.80289708195499<br>BSV 1.00080940162717<br>BTC 0.130475132524979<br>CEL 36.8640928106611<br>KNC 243.88737579<br>LTC 8.52149598273685 | | |
| 3.1.497838 | SALIM HAMZA MERZKANI | ADDRESS REDACTED | | | BTC 0.00582533586834497<br>CEL 8.3835786441645<br>ETH 0.0763069000201634<br>USDT ERC20 57.255566<br>XLM 40.039 | | |
| 3.1.497839 | SALIM HBEILINY | ADDRESS REDACTED | | | BTC 0.0145649437998023 | | |
| 3.1.497840 | SALIM JAOUHARI JABER | ADDRESS REDACTED | | | BTC 0.000121105631533876<br>ETH 0.000764650769438036 | BTC 0.000000002666802382 | |
| 3.1.497841 | SALIM JIVANI | ADDRESS REDACTED | | | BTC 0.538620521123549<br>CEL 1.15116892753898<br>LTC 0.000059345013525611<br>SGB 0.0980283410983762<br>XRP 0.641241538205551 | | |
| 3.1.497842 | SALIM KATACH | ADDRESS REDACTED | | | MATIC 367.03637278928<br>USDC 10448.8022119688<br>XLM 1938.73048328686 | | |
| 3.1.497843 | SALIM KHOURY | ADDRESS REDACTED | | | BNB 0.00778021177880287<br>BTC 0.000080111939381808<br>BUSD 0.0165252617645667<br>ETH 0.0012180209392573<br>XRP 1.24929093117607 | | |
| 3.1.497844 | SALIM MANSOUR ETTANI | ADDRESS REDACTED | | | BCH 0.00131299467783001<br>BTC 0.000795197116439382<br>CEL 0.153928665287335<br>ETH 0.00120087772492867<br>XLM 0.864036911898147 | | |
| 3.1.497845 | SALIM MESBAHI | ADDRESS REDACTED | | | BTC 0.00130745076186597<br>EOS 0.827612758909416<br>LPT 0.000000504684437031<br>PAXG 0.00344131248716861<br>USDC 10.1022993181885<br>USDT ERC20 50.7610453068883<br>XRP 0.00679301019574486 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.497846 | SALIM MITHA | ADDRESS REDACTED | | | AAVE 6.27320255310001<br>BTC 1.04476144073585<br>DOT 31.3807294266469<br>ETH 31.525604881555<br>MATIC 2198.05156136489<br>UNI 81.6333931123403<br>USDC 3.61422821438839<br>USDT ERC20 191.353646329363 | USDC 4775.82203370574<br>USDT ERC20 0.0000009290566114 | |
| 3.1.497847 | SALIM MOUMEN | ADDRESS REDACTED | | | BNB 0.000000007296293731<br>CEL 0.415937248715468 | | |
| 3.1.497848 | SALIM MUSSANI | ADDRESS REDACTED | | | CEL 5.99577572815381<br>SNX 52.7770737007332 | | |
| 3.1.497849 | SALIM NASSER | ADDRESS REDACTED | | | MATIC 511.419848102308<br>SOL 25.6563329052219 | | |
| 3.1.497850 | SALIM NAZEM | ADDRESS REDACTED | | | CEL 241.527030807443<br>ETH 5.99262900740063<br>MATIC 849.371925 | | |
| 3.1.497851 | SALIM NENAD AMIEUR | ADDRESS REDACTED | | | CEL 0.0264324831780501<br>MATIC 4.2587556237862 | | |
| 3.1.497852 | SALIM NOUADJA | ADDRESS REDACTED | | | BTC 0.00125215997595852<br>ETH 0.000445940357396858 | | |
| 3.1.497853 | SALIM PATEL | ADDRESS REDACTED | | | MATIC 89.5999964387247 | | |
| 3.1.497854 | SALIM PEERALLY | ADDRESS REDACTED | | | BTC 0.000003829722118314<br>ETH 0.000002307076315547<br>LINK 0.00619592852269882<br>USDC 0.452625553167765 | ETH 0.000003967705205089<br>LINK 0.000000582767151298<br>USDC 0.004 | |
| 3.1.497855 | SALIM PYAREALLY LAKDAWALA | ADDRESS REDACTED | | | BTC 0.244344016625668<br>ETH 0.00153839930906468<br>MATIC 3.90377696036736<br>SUSHI 0.313934358107397 | BTC 0.00707375439994133<br>ETH 0.0374776032115333<br>MATIC 206.696828902693<br>USDC 18.25<br>XRP 980 | |
| 3.1.497856 | SALIM RAI | ADDRESS REDACTED | | | CEL 1.77239378021823<br>ETH 0.0358054148043491 | | |
| 3.1.497857 | SALIM RAMDANI | ADDRESS REDACTED | | | CEL 0.0718294102846226 | | |
| 3.1.497858 | SALIM SAIDI | ADDRESS REDACTED | | | CEL 18.9680517378571 | | |
| 3.1.497859 | SALIM SHAIKH | ADDRESS REDACTED | | | BTC 0.000000450005991869<br>CEL 0.814137189094807<br>SNX 0.395731960506008<br>XRP 0.0193108385927426 | | |
| 3.1.497860 | SALIM SHARIFF | ADDRESS REDACTED | | | BTC 0.000015096172400627<br>CEL 0.314043772025836<br>DOT 0.115500259828569<br>LUNC 0.0824551785211633<br>XLM 0.548538796798954<br>XRP 0.474128371554707 | | |
| 3.1.497861 | SALIM SMITH | ADDRESS REDACTED | | | CEL 1.11634259774944<br>SGB 0.0535473048619208<br>XRP 0.350273765236536 | | |
| 3.1.497862 | SALIM TALOUT | ADDRESS REDACTED | | | CEL 0.000136059384241209 | | |
| 3.1.497863 | SALIM TÜRKMEN | ADDRESS REDACTED | | | BTC 0.00120791675795338<br>CEL 0.0797119668262311<br>EOS 0.000002973252442002<br>XLM 19.8224656873427 | | |
| 3.1.497864 | SALIM YEKTA MIZRAK | ADDRESS REDACTED | | | BNB 1.05738740889415<br>BTC 0.107477167937776<br>CEL 81.2570750046313<br>SOL 16.7123297126122 | | |
| 3.1.497865 | SALIM ZIANI | ADDRESS REDACTED | | | DOT 0.019579352149894 | | |
| 3.1.497866 | SALIM ZLATKOV | ADDRESS REDACTED | | | BCH 15.3053182576077<br>BTC 0.000001698431166217<br>CEL 25.4384492707223<br>EOS 1653.38899228452<br>ETH 0.000005899334005094<br>LINK 714.584414105155<br>XRP 10099.7347985818 | | |
| 3.1.497867 | SALIMA ABDULLA | ADDRESS REDACTED | | | BTC 0.0835480928174114<br>ETH 1.56683042369 | | |
| 3.1.497868 | SALIMA AL HUR | ADDRESS REDACTED | | | CEL 0.0683927745868763 | | |
| 3.1.497869 | SALIMA YASMIN | ADDRESS REDACTED | | | BTC 0.0000002490439931789 99<br>CEL 4.53055819219839<br>ETH 0.000010667030121723<br>LTC 0.000086475012420013<br>SNX 0.0742691432066396<br>USDC 1.72678183634201 | | |
| 3.1.497870 | SALIMAR JIMENEZ | ADDRESS REDACTED | | | BTC 0.000000196501594066 | | |
| 3.1.497871 | SALIMI BIN SULAIMAN | ADDRESS REDACTED | | | BTC 0.000203381003493745<br>XRP 100.491242311404 | | |
| 3.1.497872 | SALIN GAUCHAN | ADDRESS REDACTED | | | BTC 1.4151201834592<br>ETH 2.79269078470729 | | |
| 3.1.497873 | SALINA CORIA MEKITARIAN | ADDRESS REDACTED | | | | USDT ERC20 10 | |
| 3.1.497874 | SALINA LAM | ADDRESS REDACTED | | | BCH 0.00289944191354429<br>BTC 0.000957757082601446<br>CEL 1.94386034217292<br>ETH 0.00871137110075514<br>USDC 31.7076958670469<br>USDT ERC20 2.20607002667624<br>XRP 3.13889749845472 | | |
| 3.1.497875 | SALINGER TEO | ADDRESS REDACTED | | | MATIC 162.70128983976 | | |
| 3.1.497876 | SALISU MUKHTAR | ADDRESS REDACTED | | | CEL 0.0694254534203632 | | |
| 3.1.497877 | SALKO KAMENCIC | ADDRESS REDACTED | | | BTC 0.000001532562221784<br>ETH 0.000145194557624112 | | |
| 3.1.497878 | SALL EL HADJI MALICK | ADDRESS REDACTED | | | BTC 0.000019838690822043<br>CEL 11.1647537191861<br>DOT 0.013354573107651<br>EOS 0.00994952678234496<br>ETH 0.00101054732876668<br>LINK 0.00764800116696712 | | |
| 3.1.497879 | SALLIE DOWNING | ADDRESS REDACTED | | | BTC 0.0000655394758911469<br>ETH 0.00043851129900178<br>USDC 0.0049046805056662 | BTC 0.000000009804113192<br>USDC 3.74707030825609 | |
| 3.1.497880 | SALLLY ANN NIELSEN | ADDRESS REDACTED | | | BTC 0.0529976400527259 | | |
| 3.1.497881 | SALLURI VIJAYA KUMAR | ADDRESS REDACTED | | | BTC 0.000007491384909254 | | |
| 3.1.497882 | SALLY BELL | ADDRESS REDACTED | | | BTC 0.00155216669657185<br>LINK 88.2349208157358 | | |
| 3.1.497883 | SALLY BERNARDITA RODRIGUEZ PRIETO | ADDRESS REDACTED | | | BTC 0.0015974252582778<br>USDT ERC20 410.152414762498 | | |
| 3.1.497884 | SALLY BLAND | ADDRESS REDACTED | | | BTC 0.963337273711735 | | |
| 3.1.497885 | SALLY BLEDSOE | ADDRESS REDACTED | | | AAVE 2.31742800002194<br>BTC 0.0381923742075266<br>LINK 25.503306718324<br>MATIC 1350.79708681217<br>SNX 64.8180244215862<br>UNI 25.3306565010735 | | |
| 3.1.497886 | SALLY BONARDI | ADDRESS REDACTED | | | BTC 0.00140784<br>CEL 1.65340321279427<br>ETH 0.012386 | | |
| 3.1.497887 | SALLY BUGLASS | ADDRESS REDACTED | | | BTC 0.0303261572058328<br>CEL 42.7169573100126<br>LINK 49.53 | | |
| 3.1.497888 | SALLY BUTTAR | ADDRESS REDACTED | | | BTC 0.906741548011821 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.497889 | SALLY CALICH | ADDRESS REDACTED | | | BTC 0.000953463600026005<br>CEL 7.91986287266214<br>ETH 4.83313708239009<br>MATIC 1041.5263348461 | | |
| 3.1.497890 | SALLY CHONG | ADDRESS REDACTED | | | CEL 241.732015633586 | | |
| 3.1.497891 | SALLY COCIORVAN | ADDRESS REDACTED | | | BTC 0.0340037818015053<br>LTC 4.24160462509054 | BTC 0.01049203 | |
| 3.1.497892 | SALLY COLOSKY | ADDRESS REDACTED | | | ETH 0.11374332688643<br>LTC 1.37903558620933 | | |
| 3.1.497893 | SALLY COURT | ADDRESS REDACTED | | | AAVE 1.2121154873562<br>BTC 0.00119250867377706<br>CEL 5.73329152363073 | | |
| 3.1.497894 | SALLY CRAY | ADDRESS REDACTED | | | BTC 0.00485698307195132<br>CEL 14.6257548652282<br>ETH 0.159346 | | |
| 3.1.497895 | SALLY CURL | ADDRESS REDACTED | | | CEL 2.50219387476166 | | |
| 3.1.497896 | SALLY DAVIS | ADDRESS REDACTED | | | ETH 0.000021468869091889 | | |
| 3.1.497897 | SALLY DEBBAS | ADDRESS REDACTED | | | BTC 0.000127927837208302<br>ETH 0.00234365978529418<br>USDC 0.15912812656284 | BTC 0.000000008274637221<br>USDC 0.00000093061785855 | |
| 3.1.497898 | SALLY DOUGAN | ADDRESS REDACTED | | | BTC 0.00104334035849174<br>CEL 0.741284363022181<br>USDC 0.400396827452024 | | |
| 3.1.497899 | SALLY ELLIOT | ADDRESS REDACTED | | | ETH 0.000642004602324062<br>GUSD 0.953512189282662<br>USDC 3.21174171401769 | | |
| 3.1.497900 | SALLY FLEISCHER | ADDRESS REDACTED | | | ADA 0.0204985719626557<br>BTC 0.000000009762906063<br>CEL 1.87938065086501<br>ETH 0.000000668947603514<br>PAX 0.0558266644282366 | | |
| 3.1.497901 | SALLY FRYKMAN | ADDRESS REDACTED | | | AAVE 0.486624767999925<br>BTC 0.00131205425995022<br>ETH 0.122464565806053<br>USDC 112.668531268546 | | |
| 3.1.497902 | SALLY GARCIA | ADDRESS REDACTED | | | SGB 26.6544566735743<br>XRP 178.13882802874 | | |
| 3.1.497903 | SALLY GAY FREEMAN | ADDRESS REDACTED | | | BTC 0.00135579415386108<br>SNX 124.963680180503 | | |
| 3.1.497904 | SALLY GILLARD | ADDRESS REDACTED | | | CEL 3.76132128486325<br>MATIC 81 | | |
| 3.1.497905 | SALLY GOULD | ADDRESS REDACTED | | | BTC 0.000000008531681617<br>CEL 7.33386099654234 | | |
| 3.1.497906 | SALLY GOUVEIA | ADDRESS REDACTED | | | BTC 0.000951019922958654<br>CEL 112.940173174543<br>ETH 5.19315987251929 | | |
| 3.1.497907 | SALLY GUAN | ADDRESS REDACTED | | | BTC 0.0000101974302467759 | | |
| 3.1.497908 | SALLY GUTLOFF | ADDRESS REDACTED | | | BTC 0.0427108283676488<br>ETH 1.09742252438657<br>USDC 111.731838456463 | | |
| 3.1.497909 | SALLY HOOGHIEM | ADDRESS REDACTED | | | BTC 0.213821478096668<br>ETH 0.497148562116047 | | |
| 3.1.497910 | SALLY HUTCHINSON | ADDRESS REDACTED | | | BTC 0.000042851780300053<br>ETH 0.00155919883110832<br>MATIC 105.080730776254 | | |
| 3.1.497911 | SALLY ISKANDAR TAN | ADDRESS REDACTED | | | CEL 1.06105426330603 | | |
| 3.1.497912 | SALLY JACKSON | ADDRESS REDACTED | | | BTC 0.3<br>CEL 561.981783933399<br>ETH 5.25909689187368 | | |
| 3.1.497913 | SALLY JANE WEITZEL | ADDRESS REDACTED | | | BTC 3.59026696463195<br>CEL 45.5278685802235<br>ETH 92.2770128199234<br>USDC 251.605472641262 | | |
| 3.1.497914 | SALLY KANG | ADDRESS REDACTED | | | BTC 0.0753622441255231<br>CEL 148.858694465199<br>ETH 1.10738463268734<br>MATIC 1323.3845244128 | | |
| 3.1.497915 | SALLY KELLETT | ADDRESS REDACTED | | | BTC 0.925359051217183<br>CEL 1.32412504165993<br>USDC 18855.740370062<br>USDT ERC20 29.0187877402<br>XRP 475.946986601873 | | |
| 3.1.497916 | SALLY LAM | ADDRESS REDACTED | | | BTC 0.0211107605516575<br>LINK 284.442567348118<br>MCDAI 74.2952795656258<br>USDC 74269.4197903718 | | |
| 3.1.497917 | SALLY LEWIS | ADDRESS REDACTED | | | AAVE 0.355305693206932<br>BCH 0.165475296399077<br>BTC 0.0136315579824619<br>CEL 50.9004536331437<br>DOT 4.23243136908443<br>ETH 0.405171598685698<br>MATIC 262.111711789186<br>MCDAI 27.7947586257356<br>SNX 6.72448927273997 | | |
| 3.1.497918 | SALLY LOK | ADDRESS REDACTED | | | CEL 1.07087468791268 | | |
| 3.1.497919 | SALLY MEKHITARIAN | ADDRESS REDACTED | | | BTC 0.00127713811303769<br>USDC 84.6271128650453 | USDC 0.000000521002330864 | |
| 3.1.497920 | SALLY MOSER | ADDRESS REDACTED | | | BTC 0.000950618266718771<br>ETH 0.492099934631949 | | |
| 3.1.497921 | SALLY MUNDEN | ADDRESS REDACTED | | | CEL 2.34744188827169<br>ETH 0.0174068986<br>LINK 0.0723494145868665<br>SNX 0.247191494307006<br>UNI 2.02327033<br>XRP 1.80855199512714 | | |
| 3.1.497922 | SALLY NGUYEN | ADDRESS REDACTED | | | BTC 0.00119037249743885<br>USDC 5213.79040081191 | | |
| 3.1.497923 | SALLY OBERMEIER | ADDRESS REDACTED | | | BTC 0.000175955774547151 | | |
| 3.1.497924 | SALLY OROCK | ADDRESS REDACTED | | | USDC 2.23890106602559 | | |
| 3.1.497925 | SALLY PISTEY | ADDRESS REDACTED | | | BTC 0.0566660061033249<br>CEL 39061.7163571346 | | |
| 3.1.497926 | SALLY ROFFEY | ADDRESS REDACTED | | | BTC 1.04588212791995<br>ETH 28.5194102877593 | | |
| 3.1.497927 | SALLY RUDMAN | ADDRESS REDACTED | | | BTC 0.0116848406037618<br>CEL 838.31131908078<br>TAUD 5000.90021343673<br>USDT ERC20 33.79 | | |
| 3.1.497928 | SALLY SARAVIA | ADDRESS REDACTED | | | ADA 190.495405031367<br>BTC 0.0299350020867073<br>ETH 0.132300234301935<br>LTC 0.557350139895482 | | |
| 3.1.497929 | SALLY SERVICES LLC | CLUB HOUSE RD.STE, MONTGOMERY, MARYLAND 20886 | | | BTC 0.0224105108429974<br>USDC 112602.284584795 | | |
| 3.1.497930 | SALLY SNG | ADDRESS REDACTED | | | BTC 0.000772348907803677<br>CEL 0.590478947842774 | | |
| 3.1.497931 | SALLY STROM | ADDRESS REDACTED | | | BTC 0.000339997293209753<br>MCDAI 40.9465153593169 | | |
| 3.1.497932 | SALLY SUY | ADDRESS REDACTED | | | BTC 0.00000098581297465 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.497933 | SALLY VAN TRIGT | ADDRESS REDACTED | | | BTC 0.00824561462026459<br>XRP 111.243350435793 | | |
| 3.1.497934 | SALLY WILSON | ADDRESS REDACTED | | | ADA 33.1487985027691<br>BTC 0.00049293500153797<br>CEL 24.5922344017142<br>COMP 0.0117325760535097<br>DOT 0.0041422374168088<br>ETH 0.180783831366045<br>MCDAI 0.314668446619516<br>SNX 0.0254191995527548<br>XLM 0.0272347406039398<br>XRP 0.00793392171850144 | | |
| 3.1.497935 | SALLY WISANA | ADDRESS REDACTED | | | BCH 0.015618<br>BTC 0.00389169<br>CEL 2.0601271230277 | | |
| 3.1.497936 | SALLY WOODS | ADDRESS REDACTED | | | 1INCH 2742.57212291817<br>AAVE 188.444163021432<br>BAT 31821.3104641826<br>BCH 0.0145168132698548<br>BTC 0.0106584650209022<br>CEL 72.7386139427743<br>COMP 81.9929372808237<br>DOT 419.386080135294<br>KNC 1800.4716896026<br>MANA 2988.28674717886<br>MATIC 28371.9753835538<br>OMG 1.14151898695901<br>SNX 1763.03366562068<br>SOL 142.62858960284<br>UNI 6597.12233221706<br>USDC 3.37971627444235<br>XLM 33.0803532531589<br>ZRX 34249.3036269147 | | |
| 3.1.497937 | SALLY YANG | ADDRESS REDACTED | | | BTC 0.000286436534140043<br>ETH 0.000697887685676148<br>LTC 0.000903733042733164<br>USDC 0.0334095326363741<br>XLM 0.0033984512352108 | | |
| 3.1.497938 | SALLY YINGST | ADDRESS REDACTED | | | AAVE 0.000527590872414961<br>ADA 0.0472320322282439<br>BTC 0.00000466425422344<br>DOT 0.0186262879683926<br>MATIC 0.159846522116296<br>ZRX 15.0519889865586 | AAVE 0.494887202342218<br>ADA 50.9612750244523<br>BTC 0.00317304181590746<br>MATIC 97.7985279782194 | |
| 3.1.497939 | SALLY-ANNE KING | ADDRESS REDACTED | | | BTC 0.00106743427352317<br>SOL 171.729323542467<br>USDC 2.11162548032217 | | |
| 3.1.497940 | SALLY-SHAKTI WILLOW | ADDRESS REDACTED | | | BTC 0.213903822988276<br>CEL 545.907230075868 | | |
| 3.1.497941 | SALMA BEGUM | ADDRESS REDACTED | | | ADA 0.180597763849466<br>BTC 0.000000123541303384 | | |
| 3.1.497942 | SALMAN ABACAR | ADDRESS REDACTED | | | BNB 0.517934944228606<br>BTC 0.000004439555360813 | | |
| 3.1.497943 | SALMAN ABIDEEN | ADDRESS REDACTED | | | MATIC 83.1045833919502 | | |
| 3.1.497944 | SALMAN AGAH | ADDRESS REDACTED | | | BTC 0.343964863193905<br>ETH 1.08125066871918<br>MATIC 892.291635020211<br>UNI 76.7991532086186 | | |
| 3.1.497945 | SALMAN AHMAD | ADDRESS REDACTED | | | ADA 1346.89096123552<br>COMP 0.00454980566578368<br>DOT 89.4765504890917<br>ETC 0.000630907230866779<br>MATIC 442.419896094477<br>USDC 0.913631811518619 | COMP 0.000000159515788104<br>USDC 0.00896751377105483 | |
| 3.1.497946 | SALMAN ALVI | ADDRESS REDACTED | | | USDC 0.157663148866952 | | |
| 3.1.497947 | SALMAN ASIM BAJWA | ADDRESS REDACTED | | | ADA 270.236148200381<br>BTC 0.0333064432549926<br>ETH 1.89773821328156<br>USDT ERC20 238.006710505835<br>XLM 181.299488352212<br>XRP 100.425575216803 | | |
| 3.1.497948 | SALMAN CHOUDHRY | ADDRESS REDACTED | | | ADA 3115.22610482793<br>BTC 0.00121690690772978 | | |
| 3.1.497949 | SALMAN FAISAL | ADDRESS REDACTED | | | BNB 0.000044086891449557 | | |
| 3.1.497950 | SALMAN GHAFFAR | ADDRESS REDACTED | | | BTC 0.000002716598949105<br>ETH 0.000080243502337361<br>USDC 0.361080159311605 | | |
| 3.1.497951 | SALMAN IDDRISHI | ADDRESS REDACTED | | | ADA 0.186468645919137<br>BTC 0.00000000348117625<br>CEL 0.0101953504878736 | | |
| 3.1.497952 | SALMAN KHAN | ADDRESS REDACTED | | | BTC 0.000000008454423792<br>CEL 0.849719739124206<br>ETH 0.000402801040553558<br>MATIC 0.269141428809496 | | |
| 3.1.497953 | SALMAN MAMDANI | ADDRESS REDACTED | | | BCH 28.0968269515906<br>BSV 5.32176019012588<br>BTC 0.238296740892688<br>ETH 29.5718046147802<br>LTC 135.078597507085<br>XLM 2.1739275681318<br>XRP 9736.71 | | |
| 3.1.497954 | SALMAN MEMARI | ADDRESS REDACTED | | | ADA 63.7<br>CEL 0.59069486076201 | | |
| 3.1.497955 | SALMAN METIOUI | ADDRESS REDACTED | | | CEL 1.62522390267316<br>MCDAI 40 | | |
| 3.1.497956 | SALMAN MOSTAFA | ADDRESS REDACTED | | | CEL 1.06482588005642 | | |
| 3.1.497957 | SALMAN NAJI | ADDRESS REDACTED | | | BTC 0.000000005731238314<br>CEL 6.9559827777887<br>LTC 0.000000002328391107 | | |
| 3.1.497958 | SALMAN ONVANI | ADDRESS REDACTED | | | BTC 1.31347655462206<br>CEL 79.9936824480501<br>ETH 15.2109931479538<br>USDC 82127.4104571274 | | |
| 3.1.497959 | SALMAN QURESHI | ADDRESS REDACTED | | | BTC 0.00113081320139285<br>COMP 1.09187674585279<br>MATIC 565.232660907361<br>SNX 37.8099768470164 | | |
| 3.1.497960 | SALMAN RAHMAN | ADDRESS REDACTED | | | AAVE 0.00239033271013087<br>BTC 1.0690968654377<br>CEL 0.0505547606566818<br>COMP 0.00141417578062623<br>ETH 12.9023207251899<br>MATIC 205.888818903626<br>OMG 0.0107078697386979<br>SNX 0.0735783069689417<br>USDC 0.000017713217367341<br>ZRX 0.293106680468986 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.497961 | SALMAN SALMAN | ADDRESS REDACTED | | | AAVE 0.00653387290476191<br>BTC 0.793433262509864<br>COMP 0.0112365729406648<br>USDC 0.204094354001921<br>USDT ERC20 0.446989836864317 | | |
| 3.1.497962 | SALMAN SARWAR | ADDRESS REDACTED | | | ADA 0.396147616314944<br>BTC 0.000000961647808276<br>ETH 0.000235521535524765<br>MATIC 0.877113523423706 | | |
| 3.1.497963 | SALMAN VIRANI | ADDRESS REDACTED | | | ADA 1150.89349664774<br>BTC 0.861132152817554<br>COMP 0.0179658378771302<br>XLM 41.7004749251114<br>XRP 1682.1587 | BTC 0.14093724 | |
| 3.1.497964 | SALMEN BOUHAMED | ADDRESS REDACTED | | | BTC 0.00109665769761902<br>CEL 1.73163739058195 | | |
| 3.1.497965 | SALMERON BUGANZA | ADDRESS REDACTED | | | BTC 0.000023665773129667<br>CEL 1.0818182914766<br>PAX 0.193978950146326 | | |
| 3.1.497966 | SALMON YEMANE GHEBREDNGL | ADDRESS REDACTED | | | BTC 0.00225084451525896 | | |
| 3.1.497967 | SALOMAO CAMELO | ADDRESS REDACTED | | | BTC 0.000000004421362691<br>CEL 0.100586198851968 | | |
| 3.1.497968 | SALOME ALPERT | ADDRESS REDACTED | | | USDT ERC20 4.88379036546006 | | |
| 3.1.497969 | SALOME BALA | ADDRESS REDACTED | | | BTC 0.370138415482071<br>ETH 0.00134887877044945<br>USDT ERC20 0.350111720820721 | | |
| 3.1.497970 | SALOME CUEVA-HOWARD | ADDRESS REDACTED | | | BTC 0.0811233676948606<br>ETH 0.104802518948548 | | |
| 3.1.497971 | SALOME DUARTE | ADDRESS REDACTED | | | ADA 0.00816285152446874<br>BTC 0.000001200288261383<br>ETH 0.0000412966342647879<br>USDC 0.0722451258716249 | | |
| 3.1.497972 | SALOME HANNA HASSINE | ADDRESS REDACTED | | | BTC 0.00669064283874783<br>ETH 0.239786619671223 | | |
| 3.1.497973 | SALOME KAKHISHVILI | ADDRESS REDACTED | | | BTC 0.000008072414988175 | | |
| 3.1.497974 | SALOMÉ LEON | ADDRESS REDACTED | | | BTC 0.0215078129851372<br>USDC 0.560486412448706 | | |
| 3.1.497975 | SALOMÉ LIMA | ADDRESS REDACTED | | | BTC 0.00784869954443252<br>CEL 7.04746523630306 | | |
| 3.1.497976 | SALOME MARTINA WOLLESWINKEL | ADDRESS REDACTED | | | BTC 0.00170252878562637<br>CEL 2.74459922378582<br>ETH 0.05138538<br>LUNC 7.45252 | | |
| 3.1.497977 | SALOME MKHEIDZE | ADDRESS REDACTED | | | BTC 0.00015904281673969<br>CEL 16405.9277152954<br>ETH 0.00165588867711025<br>USDC 0.727600520228848 | | BTC 0.125290258013238 |
| 3.1.497978 | SALOME VILLARRUEL | ADDRESS REDACTED | | | BTC 0.948448420047956<br>CEL 2903.5723186646<br>ETH 22.2052092896139<br>LTC 0.0303590942115449<br>USDC 0.0153756166893179<br>XRP 3.72845189182742 | | |
| 3.1.497979 | SALOMÉ-LEE BELLAY | ADDRESS REDACTED | | | BTC 0.000609307663132924<br>CEL 8.68093694961923 | | |
| 3.1.497980 | SALOMON DOUMITH | ADDRESS REDACTED | | | BTC 0.000543681873824311<br>CEL 148.732364685613<br>USDC 32623.0766306623<br>USDT ERC20 13.4429804954818 | | |
| 3.1.497981 | SALOMON GABRIEL DA SILVA NAVA | ADDRESS REDACTED | | | BTC 0.000001311620003582<br>USDC 0.523970861343218 | | |
| 3.1.497982 | SALOMON GOMEZ | ADDRESS REDACTED | | | BTC 0.000455223274202933<br>ETH 0.000634434480283939 | | |
| 3.1.497983 | SALOMON GUINDI COHEN | ADDRESS REDACTED | | | BTC 0.0128220367337<br>CEL 66.1974870824568<br>ETH 0.33515041<br>LTC 4.61584512<br>MATIC 529.0514 | | |
| 3.1.497984 | SALOMON MORALES | ADDRESS REDACTED | | | BTC 0.000002967433795723<br>MATIC 1.60852783254<br>USDC 0.15047774180115 | BTC 0.000000003840213926<br>MATIC 0.107377923960408<br>USDC 0.049425219497103 | |
| 3.1.497985 | SALOMON PRADO | ADDRESS REDACTED | | | BTC 0.000000653592624734<br>XLM 0.419405373610052<br>XRP 0.000000585594303324 | | |
| 3.1.497986 | SALOMON PTASEVICH CORRAL | ADDRESS REDACTED | | | BTC 0.00134983738507888<br>CEL 23.6760600250737 | | |
| 3.1.497987 | SALOMON QIAN | ADDRESS REDACTED | | | BCH 0.000889610522073338<br>BTC 0.000000173266374806<br>ETC 0.00170811704229942<br>LTC 0.00196070353400449<br>XLM 262.686226851321<br>XRP 450.64322929093 | | |
| 3.1.497988 | SALOMON SIERRA GÓMEZ | ADDRESS REDACTED | | | ADA 0.142325390991088<br>BNB 0.0014357079316256<br>BTC 0.106023566642912<br>ETH 0.575340322670447<br>USDC 0.273860946575963 | | |
| 3.1.497989 | SALOMON STRAUCH | ADDRESS REDACTED | | | ADA 0.206880493723722<br>BNB 0.00231798834774226<br>BTC 0.0981786970001924<br>ETH 1.92143278219818<br>USDT ERC20 0.0100139696692923 | | |
| 3.1.497990 | SALOMONSON SALOMONSON | ADDRESS REDACTED | | | ADA 2.53172077097881<br>BTC 0.00011486576076268<br>DOT 0.0497088001535511<br>ETH 0.000012648220136733<br>LINK 0.0896221286059749<br>MATIC 0.0123150777682086<br>USDC 2.15480155579015 | | |
| 3.1.497991 | SALONA PURI | ADDRESS REDACTED | | | BTC 0.00978526262124718<br>CEL 0.124929738641893<br>ETH 0.122541490449796<br>XRP 65.5801919098316 | | |
| 3.1.497992 | SALONI SHARMA | ADDRESS REDACTED | | | BTC 0.000000006121711114<br>CEL 0.369537993285782 | | |
| 3.1.497993 | SALOTE BOLA-SMART | ADDRESS REDACTED | | | USDC 0.00111187259047534 | | |
| 3.1.497994 | SALSABILLA ISMA | ADDRESS REDACTED | | | BTC 0.000001318864948744<br>USDC 0.940736870197675 | | |
| 3.1.497995 | SALTER SUPERANNUATION FUND PTY LTD | SMEATON ST, BRISBANE, 4151 AUSTRALIA | | | BTC 0.000085169832891634<br>CEL 517.178878319673 | | |
| 3.1.497996 | SALUD JIMENEZ | ADDRESS REDACTED | | | ADA 0.000000833348111833<br>BNB 0.000000226571152569<br>BTC 0.00189872531452225<br>CEL 2.41380672522124<br>USDC 0.000000542621652718<br>XRP 0.000000779601295858 | | |
| 3.1.497997 | SALUM NGANZI | ADDRESS REDACTED | | | CEL 0.0683783058048991<br>XRP 0.000000702866549098 | | |
| 3.1.497998 | SALUSTIANO RISSO PATRON | ADDRESS REDACTED | | | BTC 0.000000426622320206<br>MCDAI 0.201844528461397 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.497999 | SALUZZI MARIA | ADDRESS REDACTED | | | ADA 0.138116607158929<br>BNB 0.00118722599976845<br>BTC 0.000000662013971983<br>USDT ERC20 0.408760474926863 | | |
| 3.1.498000 | SALVA JEAN-BAPTISTE | ADDRESS REDACTED | | | BTC 0.00237473478347416<br>MATIC 130.990115930339 | | |
| 3.1.498001 | SALVA PEREZ | ADDRESS REDACTED | | | ADA 0.0144167519691121<br>BTC 0.000013174925846334<br>ETH 0.000010082552555854<br>USDT ERC20 1.01378607354785 | | |
| 3.1.498002 | SALVADOR ALCAZAR MONTEJANO | ADDRESS REDACTED | | | BTC 0.00836646011611166 | | |
| 3.1.498003 | SALVADOR ALMEIDA | ADDRESS REDACTED | | | BTC 0.000000904163332227<br>CEL 0.0702264634148262<br>ETH 0.00000042525877471 | | |
| 3.1.498004 | SALVADOR ANGEL VASQUEZ | ADDRESS REDACTED | | | BTC 0.00840039058756306<br>ETH 64.6199188446931 | | |
| 3.1.498005 | SALVADOR ANGUIANO | ADDRESS REDACTED | | | UMA 0.00441189847305913 | | |
| 3.1.498006 | SALVADOR ANTONIO GALVAN SANCHEZ | ADDRESS REDACTED | | | BTC 1.01928283717319<br>CEL 5654.80508137905<br>DOT 5.2310019601325<br>ETH 4.18598745727124<br>MANA 1759.66296310657<br>USDC 6.35129064997242<br>USDT ERC20 44.1798561072823 | | |
| 3.1.498007 | SALVADOR ANTONIO PEREZ | ADDRESS REDACTED | | | BCH 0.593064001694622<br>BTC 0.0195299016109252<br>ETH 0.00147457524895596 | | |
| 3.1.498008 | SALVADOR ARRIBAS | ADDRESS REDACTED | | | BTC 0.0995929397875439<br>CEL 79.4417714217081<br>ETH 2.00379901396679 | | |
| 3.1.498009 | SALVADOR ARRIBAS SEVILLA | ADDRESS REDACTED | | | BTC 0.10098147173091<br>CEL 0.00233108360184812<br>ETH 10.3503493648282<br>LINK 0.0333625219691963<br>UNI 203.532441178981<br>XRP 0.158092490068378 | | |
| 3.1.498010 | SALVADOR AYALA | ADDRESS REDACTED | | | BTC 0.00359806321928418<br>CEL 7.22376592342158<br>ETH 0.79797579473415<br>USDT ERC20 99.5238461538461 | | |
| 3.1.498011 | SALVADOR BARRAZA | ADDRESS REDACTED | | | BTC 2.12393846705691<br>CEL 9473.04915727076<br>ETH 117.718727169522<br>SNX 516.468371288055 | | |
| 3.1.498012 | SALVADOR BARRAZA JR | ADDRESS REDACTED | | | BTC 3.86444637761884<br>ETH 15.2820162791516<br>MATIC 71.8162110576639<br>OMG 240.529810079672 | MATIC 2538.97590940082 | |
| 3.1.498013 | SALVADOR BAUTISTA | ADDRESS REDACTED | | | ADA 121.451499160098<br>BAT 21.9471767371678<br>BSV 0.0755165434318079<br>BTC 0.00111453725520063<br>CEL 0.357861920343568<br>EOS 10.3063903726458<br>ETH 0.00192101895145938<br>LTC 0.0349343291406979<br>PAX 36.4989885879735<br>USDC 0.000503149349083<br>ZRX 74.451275064951 | | |
| 3.1.498014 | SALVADOR BREGAJI | ADDRESS REDACTED | | | BTC 0.000010504202502798<br>CEL 0.0356636648431506 | | |
| 3.1.498015 | SALVADOR CABRERA BLANCO | ADDRESS REDACTED | | | BTC 0.0558991534467712<br>CEL 20.444678216525<br>USDC 52.2856556778735<br>XLM 0.219019432495481 | | |
| 3.1.498016 | SALVADOR CABRERA BLANCO | ADDRESS REDACTED | | | BTC 0.000001868184318209 | | |
| 3.1.498017 | SALVADOR CAMINO | ADDRESS REDACTED | | | BTC 0.0138990174600024<br>ETH 0.000237236575658273<br>LUNC 0.00289474384167092<br>USDT ERC20 0.399471548773054<br>XLM 0.0060629152442359 | | |
| 3.1.498018 | SALVADOR CARRILLO JR | ADDRESS REDACTED | | | ADA 702.397827118552<br>BTC 0.260113626535157<br>COMP 0.000009801331576913<br>ETH 1.31569640685163<br>MATIC 1772.4282919138<br>SOL 2.40066955029716<br>SUSHI 16.595625576584<br>USDC 1022.36059879779<br>XLM 0.00586738024411677 | BTC 0.00620026 | |
| 3.1.498019 | SALVADOR CASTANEDA | ADDRESS REDACTED | | | BTC 0.00107636342728955 | | |
| 3.1.498020 | SALVADOR CASTELLA | ADDRESS REDACTED | | | ADA 0.173450655237984<br>BTC 0.000001174055252628<br>USDC 0.483127754123973 | | |
| 3.1.498021 | SALVADOR CASTELLOTE RUEDA | ADDRESS REDACTED | | | CEL 1.08446561059698 | | |
| 3.1.498022 | SALVADOR CHINILLACH | ADDRESS REDACTED | | | ADA 0.0804888479463658<br>DOT 0.00403543045008318<br>ETH 0.000010304325905705<br>LINK 0.00064012317749244 | | |
| 3.1.498023 | SALVADOR CORTEZ | ADDRESS REDACTED | | | CEL 1.09184944784108 | | |
| 3.1.498024 | SALVADOR CRISANTOS | ADDRESS REDACTED | | | BCH 0.000665930094797626<br>BTC 0.00122367547115396 | | |
| 3.1.498025 | SALVADOR EDUARDO LLEDO JARA | ADDRESS REDACTED | | | BTC 0.000000001965716639<br>CEL 1.45382238834125 | | |
| 3.1.498026 | SALVADOR EDUARDO LLEDO JARA | ADDRESS REDACTED | | | BTC 0.000000932834227264<br>USDT ERC20 0.629711086043091 | | |
| 3.1.498027 | SALVADOR EDUARDO LLEDO JARA | ADDRESS REDACTED | | | BTC 0.00173755189501634<br>USDT ERC20 0.752416414751103 | | |
| 3.1.498028 | SALVADOR EDUARDO LLEDO JARA | ADDRESS REDACTED | | | BTC 0.00167988173632576<br>ETH 0.0015023722527934<br>USDT ERC20 400.430413871082 | | |
| 3.1.498029 | SALVADOR EDUARDO PAREDES | ADDRESS REDACTED | | | ADA 0.00445517885919209<br>BTC 0.000000689613914958<br>CEL 1.10531514492581<br>ETH 0.000007799142731407<br>USDC 0.0485375067471243 | ADA 0.000006346505398 33<br>BTC 0.000000007455810772<br>CEL 724.920837538317<br>USDC 0.00178934058159365 | |
| 3.1.498030 | SALVADOR ELIZONDO | ADDRESS REDACTED | | | AAVE 10.4827363608003<br>BTC 0.0987521790054111<br>ETH 4.52943871421228<br>MANA 687.797767645108<br>MATIC 710.907188003369<br>SGB 540.913366536361<br>SNX 58.6711112273679<br>USDC 13.7108047251068<br>XRP 0.000000591188635227 | USDT ERC20 14.009497 | |
| 3.1.498031 | SALVADOR ENRIQUE GONZALEZ PAYAN | ADDRESS REDACTED | | | BTC 0.00109355849755028<br>CEL 1.08741274840039 | | |
| 3.1.498032 | SALVADOR ERNESTO MCINTOSH AFANE | ADDRESS REDACTED | | | DOT 0.300769586950114<br>MATIC 5.03883967435939<br>USDC 0.0261409503341112 | MATIC 148.29094684 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.498033 | SALVADOR ESCOBAR | ADDRESS REDACTED | | | BTC 0.000004108384510847<br>USDC 72.7559733789893 | | |
| 3.1.498034 | SALVADOR ESCOBAR ARAUJO | ADDRESS REDACTED | | | BTC 0.000015766840978792<br>USDC 184.771685819303 | | |
| 3.1.498035 | SALVADOR ESCOBAR ARAUJO | ADDRESS REDACTED | | | BTC 0.000004760246299332<br>CEL 0.000452234403946867<br>SNX 0.259581911944775<br>USDC 82.4728173835893 | | |
| 3.1.498036 | SALVADOR ESCOBAR ARAUJO | ADDRESS REDACTED | | | BTC 0.00000135550773559 | | |
| 3.1.498037 | SALVADOR ESQUIVEL CHAVEZ | ADDRESS REDACTED | | | BTC 0.000000008920015842<br>CEL 2.56366956717527 | | |
| 3.1.498038 | SALVADOR FERNÀNDEZ ROS | ADDRESS REDACTED | | | ADA 0.000000975962024537<br>BTC 0.000000000520840821<br>CEL 35.0027370260564<br>DOT 0.000000000013227199<br>ETH 0.203963641321367<br>USDT ERC20 0.298140615460927 | | |
| 3.1.498039 | SALVADOR FLORES | ADDRESS REDACTED | | | BTC 0.000000840486339147<br>XLM 0.733270274302794 | | |
| 3.1.498040 | SALVADOR GALVÁN SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.123993006126962<br>CEL 10942.2476773475<br>MATIC 1671.3080888907<br>USDC 95 | | |
| 3.1.498041 | SALVADOR GARCIA | ADDRESS REDACTED | | | USDC 109.130489890983 | | |
| 3.1.498042 | SALVADOR GARCIA | ADDRESS REDACTED | | | BTC 0.000746858467976338<br>ETH 0.000181410162864296<br>LINK 0.00269822427355014<br>SGB 53.7155038111079<br>XRP 0.000000294754006727 | | |
| 3.1.498043 | SALVADOR GARCIA | ADDRESS REDACTED | | | SNX 14.6976286830194 | | |
| 3.1.498044 | SALVADOR GARZA | ADDRESS REDACTED | | | BTC 0.0190969476063837<br>CEL 0.0201868374748512 | | |
| 3.1.498045 | SALVADOR GONZALEZ | ADDRESS REDACTED | | | USDC 0.387773169785566 | | |
| 3.1.498046 | SALVADOR GONZÁLEZ CASTILLO PEÑA | ADDRESS REDACTED | | | BTC 0.00450221232432548<br>DOT 2.77115756403312<br>ETH 0.0909743217781214<br>LUNC 12.4504866796545 | | |
| 3.1.498047 | SALVADOR GOZZO | ADDRESS REDACTED | | | ADA 42.2799564188077<br>BSV 0.00133924645812193<br>CEL 0.0154405285220493<br>ETH 0.0762328725158671<br>LINK 0.000376616023005114<br>USDC 0.0408449816030793 | | |
| 3.1.498048 | SALVADOR GUERRERO | ADDRESS REDACTED | | | BTC 0.259955151817895<br>ETH 0.000118286838239024<br>PAXG 0.000882109529450967<br>USDC 1.40380294803713 | | |
| 3.1.498049 | SALVADOR GUIMERÁ GIRON | ADDRESS REDACTED | | | BTC 0.0440376912869596<br>CEL 51.1281502815687<br>USDT ERC20 341 | | |
| 3.1.498050 | SALVADOR GUTIÉRREZ RAMÍREZ | ADDRESS REDACTED | | | BTC 0.000913646087310147 | | |
| 3.1.498051 | SALVADOR HERNANDEZ | ADDRESS REDACTED | | | BCH 0.0000219323414906939<br>BTC 0.00159437821108226<br>CEL 1802.21289203483<br>DASH 4.52387068456599<br>EOS 0.0114048479079546<br>ETH 2.44462148229696<br>GUSD 0.165498734392982<br>KNC 0.0264846340127728<br>LINK 0.0908335468644052<br>LTC 0.00331569247715993<br>MANA 0.0219833736585775<br>MATIC 0.512901000930809<br>MCDAI 25.6154813645585<br>SGB 19.8014237467952<br>SNX 15.6969252876557<br>USDC 857.238259708019<br>XLM 0.0306943617953347<br>XRP 0.000000744935114577<br>ZRX 0.0166972355486727 | BTC 0.016756 | |
| 3.1.498052 | SALVADOR INSAURRALDE | ADDRESS REDACTED | | | BNB 0.00108387813627275<br>BTC 0.0323077862481393<br>CEL 1.34093257761974<br>USDC 352.654531306106 | | |
| 3.1.498053 | SALVADOR IRIZARRY JR | ADDRESS REDACTED | | | ADA 0.149337673765103<br>BTC 0.000016929932925387<br>ETH 0.0011773676824952<br>MATIC 0.383527062396736<br>USDC 0.02751666126237 | | |
| 3.1.498054 | SALVADOR JAIME | ADDRESS REDACTED | | | BTC 0.000005668548968039<br>CEL 1.06359280520873<br>SNX 0.156772589524048<br>USDC 19.9026278950178<br>XLM 15.7320868189288 | | |
| 3.1.498055 | SALVADOR JESUS NÚÑEZ DÍAZ | ADDRESS REDACTED | | | CEL 4.15678962665269 | | |
| 3.1.498056 | SALVADOR JR SALAS | ADDRESS REDACTED | | | BTC 0.000204163992477614<br>UMA 51.599081694556<br>ZRX 151.616755211876 | | |
| 3.1.498057 | SALVADOR JUAREZ PEREZ | ADDRESS REDACTED | | | BTC 0.000015725128810868 | | |
| 3.1.498058 | SALVADOR LEAL | ADDRESS REDACTED | | | CEL 0.0026880882909632 | | |
| 3.1.498059 | SALVADOR LLEDO | ADDRESS REDACTED | | | BTC 0.00125879719307651<br>USDT ERC20 0.614137105528302 | | |
| 3.1.498060 | SALVADOR LOPEZ VARGAS | ADDRESS REDACTED | | | BTC 0.001059941773172 | | |
| 3.1.498061 | SALVADOR LOU LITUANAS | ADDRESS REDACTED | | | BTC 0.0000000342526865569999<br>CEL 0.0661443401883363<br>EOS 0.000046896949277679<br>ETH 0.000000012619413911<br>LTC 0.000018237812951649<br>MATIC 0.0544750779154694<br>SNX 23.1006418064462<br>TUSD 0.0907961798604048<br>USDC 0.028253135447332<br>USDT ERC20 0.189241263293703 | BTC 0.000000005309067237<br>CEL 46.8121260544348<br>EOS 0.000093864058528738<br>LTC 0.000000003690006505<br>USDC 8.33101862426011 | |
| 3.1.498062 | SALVADOR LUNA ORNELAS | ADDRESS REDACTED | | | GUSD 1219.49893704326<br>USDT ERC20 7523.57932932379 | | |
| 3.1.498063 | SALVADOR LUQUE | ADDRESS REDACTED | | | CEL 22.8501439006601<br>SGB 342.148333333591<br>XRP 4004.73730172705 | | |
| 3.1.498064 | SALVADOR LUQUIN | ADDRESS REDACTED | | | USDC 0.141676871965142 | | |
| 3.1.498065 | SALVADOR MADRIGAL | ADDRESS REDACTED | | | ADA 22772.7844477551<br>MATIC 5654.02821086554 | | |
| 3.1.498066 | SALVADOR MARTIN | ADDRESS REDACTED | | | BTC 0.000000367047447365<br>DOT 0.00384293010081946 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.498067 | SALVADOR MARTINEZ BALDENEGRO | ADDRESS REDACTED | | | ADA 1606.33758791861<br>BAT 708.800212831302<br>BTC 0.214951602159945<br>COMP 0.948828504451248<br>DASH 0.146798634628598<br>DOT 11.7126270276768<br>EOS 9.01971055463323<br>ETC 31.8232330276857<br>ETH 1.87106708159761<br>LINK 0.0065949354302356<br>LTC 3.74860804259466<br>MATIC 9188.17562101983<br>OMG 0.00399125185993711<br>SGB 63.9798953592288<br>SNX 550.049599983839<br>UNI 10.3245207790542<br>USDC 212.757461782262<br>XRP 0.000000074968679766 | | |
| 3.1.498068 | SALVADOR MELENDEZ | ADDRESS REDACTED | | | CEL 1.13908717299365<br>XLM 1.90068152584 | | |
| 3.1.498069 | SALVADOR MENDOZA | ADDRESS REDACTED | | | ADA 0.296749340343951<br>BSV 0.0321651957067756<br>BTC 0.000002073851205507<br>ETH 0.000195190918947661<br>LTC 0.000516489625316555<br>MATIC 0.338977070392664<br>SNX 0.0441445800205053<br>USDT ERC20 1.2731521959497<br>XLM 0.0152874070352467 | | |
| 3.1.498070 | SALVADOR MIRÓN RAMOS | ADDRESS REDACTED | | | XRP 0.00149792608940532 | | |
| 3.1.498071 | SALVADOR MISON | ADDRESS REDACTED | | | BTC 0.00004649928345281<br>ETH 0.000184605959790319<br>USDC 0.86411205053503<br>USDT ERC20 1.00594293110795 | | |
| 3.1.498072 | SALVADOR MONTORO GOETHE | ADDRESS REDACTED | | | BTC 0.200099826664888<br>ETH 0.955587141423791 | | |
| 3.1.498073 | SALVADOR MORALES | ADDRESS REDACTED | | | BTC 0.0000006763679671379 99<br>CEL 0.0151561321538687<br>ETH 0.000001226064945677<br>MATIC 3.09401325350075<br>XLM 0.097989188328291<br>XRP 0.000000713312849709 | | |
| 3.1.498074 | SALVADOR MUNOZ | ADDRESS REDACTED | | | BTC 0.0140510270527646 | | |
| 3.1.498075 | SALVADOR MUNOZ VERAS | ADDRESS REDACTED | | | ADA 0.0663526443107336<br>BTC 0.000000630589543413<br>DOT 0.0688428188064945<br>ETH 0.548155829241362<br>USDC 0.122197726802055 | ADA 0.000000538283324882<br>BTC 0.00137447050932684<br>DOT 0.000000000090930669<br>ETH 0.0823628158704359 | |
| 3.1.498076 | SALVADOR OLIVAS | ADDRESS REDACTED | | | BTC 0.105607475895709<br>CEL 168.631407802307<br>DOT 9.49414556186139<br>ETH 1.34984931916625<br>SNX 10.5227060204956<br>USDC 0.414874229512579 | BTC 0.00000062 | |
| 3.1.498077 | SALVADOR OSORIO | ADDRESS REDACTED | | | BTC 0.0546706572590474<br>MATIC 1151.31781898885 | | |
| 3.1.498078 | SALVADOR PADILLA OBREGON | ADDRESS REDACTED | | | BTC 0.0119363964887194 | | |
| 3.1.498079 | SALVADOR PALACIN VEGAS | ADDRESS REDACTED | | | BTC 0.0966838870054226 | | |
| 3.1.498080 | SALVADOR PEREZ | ADDRESS REDACTED | | | ADA 171.480660588395<br>BTC 0.000129223324900702<br>ETH 0.0112237786861305<br>MATIC 14.3597537258877 | | |
| 3.1.498081 | SALVADOR PEREZ FRANCO | ADDRESS REDACTED | | | BTC 0.000022569851137039 | | |
| 3.1.498082 | SALVADOR PIEDRA | ADDRESS REDACTED | | | BTC 0.0126357864401019<br>ETH 0.894781725336118<br>MATIC 990.618848586179<br>USDC 2780.90851252688 | | |
| 3.1.498083 | SALVADOR RAMOS | ADDRESS REDACTED | | | BTC 1.00691779625389<br>CEL 53.6820563750399<br>DASH 2.08372785595813<br>ETC 4.12003542697037<br>ETH 3.49921207928037<br>LINK 52.5296553385582<br>LTC 2.06416220064933<br>SNX 117.485314186727<br>UNI 15.5440481196156<br>USDC 125.245576038793<br>ZEC 2.03541904544993 | LTC 14.77813001 | |
| 3.1.498084 | SALVADOR RAMOS LOPES | ADDRESS REDACTED | | | BTC 0.00000137064280669<br>ETH 1.36447736720449<br>XLM 3052.20869231732<br>XRP 20508.5787930727 | | |
| 3.1.498085 | SALVADOR REAL | ADDRESS REDACTED | | | ETH 0.0000879711761507819<br>MATIC 12.5798192873077 | | |
| 3.1.498086 | SALVADOR REYES CERVANTES | ADDRESS REDACTED | | | ADA 432.587320581968<br>BTC 0.023005891285616<br>ETH 0.135122097942999 | | |
| 3.1.498087 | SALVADOR RIVERA | ADDRESS REDACTED | | | CEL 2.68646839115827<br>ETH 0.0444357666471581 | | |
| 3.1.498088 | SALVADOR RODRIGUEZ | ADDRESS REDACTED | | | MATIC 773.358304132591 | | |
| 3.1.498089 | SALVADOR SALCEDO | ADDRESS REDACTED | | | BTC 0.000002148107319007<br>BUSD 34.6918332834653<br>ETH 0.749389119226908<br>LINK 5.72826197404462<br>UNI 20.2585717707762<br>USDC 1.35316876618423 | BTC 0.000000404230463719<br>ETH 0.000262 | |
| 3.1.498090 | SALVADOR SAPENA SAURA | ADDRESS REDACTED | | | ADA 1040.96064013161<br>BTC 0.696698321549212<br>ETH 1.00779594862316<br>MATIC 1163.28085919418 | | |
| 3.1.498091 | SALVADOR TINOCO JR | ADDRESS REDACTED | | | BTC 0.0095599692107324 | BTC 0.00098192 | |
| 3.1.498092 | SALVADOR TORAN | ADDRESS REDACTED | | | USDC 20.404231672949 | | |
| 3.1.498093 | SALVADOR TREVINO | ADDRESS REDACTED | | | CEL 0.0847110808590465<br>ETH 0.000034887188364359 | | |
| 3.1.498094 | SALVADOR TRINGALI III | ADDRESS REDACTED | | | USDC 0.00174475753147643 | | |
| 3.1.498095 | SALVADOR VERA | ADDRESS REDACTED | | | BTC 0.000427033942852515<br>ETH 0.309139907673397 | | |
| 3.1.498096 | SALVADOR VILLANUEVA | ADDRESS REDACTED | | | ADA 0.709165537348776<br>BTC 0.000000468793232276<br>MATIC 0.127734042003168 | | |
| 3.1.498097 | SALVADORE III MASSARO | ADDRESS REDACTED | | | MCDAI 0.0225810815620107 | | |
| 3.1.498098 | SALVAN BONAMINIO | ADDRESS REDACTED | | | BTC 0.000004113387547039<br>CEL 1.09918954547731<br>ETH 0.000431548922607841<br>MCDAI 0.0623785038832056 | | |
| 3.1.498099 | SALVATORANGELO MELIS | ADDRESS REDACTED | | | BTC 1.00252313888684 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.498100 | SALVATORE ACQUAVIVA | ADDRESS REDACTED | | | AAVE 14.64988<br>BTC 0.0397241167663489<br>CEL 664.702032135206<br>ETH 6.0247916<br>UNI 600 | | |
| 3.1.498101 | SALVATORE ACQUAVIVA | ADDRESS REDACTED | | | BTC 0.000001509269252054<br>USDC 7.2700888622672 | | |
| 3.1.498102 | SALVATORE ADDESA | ADDRESS REDACTED | | | BTC 0.000007747308388331<br>BUSD 20.0953635001877<br>CEL 1.11039793505627<br>ETH 0.000025197981430244<br>LTC 0.00953936678365043<br>SNX 27.5692051846094<br>TUSD 0.0260801390603949<br>USDC 311.359433895978 | | |
| 3.1.498103 | SALVATORE AIEZZA | ADDRESS REDACTED | | | BTC 0.000113352134715705<br>CEL 0.069446951896686 | | |
| 3.1.498104 | SALVATORE ALAIMO | ADDRESS REDACTED | | | BCH 0.198737443891622<br>BTC 0.00382268016937024<br>ETH 0.00153204138434356 | | |
| 3.1.498105 | SALVATORE ALEXANDER WISE | ADDRESS REDACTED | | | ADA 1035.51490918148<br>BTC 2.14575093561431<br>ETH 20.281252237993<br>KNC 1.13274373033697<br>LINK 672.245931745937<br>MANA 489.41113299539<br>MATIC 2915.5096107487<br>SGB 768.538377671925<br>USDC 84.8605197288175<br>XRP 3.49117815921375 | | USDC 0.000000701868611652 |
| 3.1.498106 | SALVATORE ALICATA | ADDRESS REDACTED | | | BTC 0.000000007436805628<br>CEL 3.75956937291542<br>USDT ERC20 0.000000349091880342 | | |
| 3.1.498107 | SALVATORE ALONZI | ADDRESS REDACTED | | | BTC 0.0381588876200058<br>CEL 57.3761014334182<br>ETH 3.20243370890946<br>LINK 11.9800544808525<br>MANA 10290.4790236435 | | |
| 3.1.498108 | SALVATORE ANIERI | ADDRESS REDACTED | | | CEL 1.12020382967775 | | |
| 3.1.498109 | SALVATORE ANTONINO MICHELE SCIUTO | ADDRESS REDACTED | | | BNB 0.00113245182101838<br>BTC 0.000010403003509884<br>USDC 0.36190232927236 | | |
| 3.1.498110 | SALVATORE AVAGLIANO | ADDRESS REDACTED | | | BTC 0.000000004291813239<br>CEL 0.0511073921748795<br>USDC 0.000000130027453661<br>XLM 0.000000047460390458 | | |
| 3.1.498111 | SALVATORE AVANZO | ADDRESS REDACTED | | | BTC 0.000011338938652111<br>CEL 0.0746559408902196 | | |
| 3.1.498112 | SALVATORE BALLETTA | ADDRESS REDACTED | | | ADA 0.296151950048495<br>BTC 0.00082909906884166<br>ETH 0.000471049361761042<br>XRP 0.320915614079109 | | |
| 3.1.498113 | SALVATORE BARBATO | ADDRESS REDACTED | | | BTC 0.000000283585493865<br>CEL 0.50053392098058 | | |
| 3.1.498114 | SALVATORE BELLE | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000000878 | | |
| 3.1.498115 | SALVATORE BINETTI | ADDRESS REDACTED | | | BTC 0.000011104036549859 | | |
| 3.1.498116 | SALVATORE BONELLO | ADDRESS REDACTED | | | CEL 0.0898013653529821<br>DOGE 1165.36778051 | | |
| 3.1.498117 | SALVATORE BRUNETTA | ADDRESS REDACTED | | | BTC 0.000001774188633359 | | |
| 3.1.498118 | SALVATORE BUSA | ADDRESS REDACTED | | | BTC 0.000000003215673077<br>CEL 2.81365598472396<br>USDC 0.000000209786288726 | | |
| 3.1.498119 | SALVATORE BUSICO | ADDRESS REDACTED | | | BTC 0.00000060232810082<br>BUSD 0.002675<br>CEL 0.879685180186505 | | |
| 3.1.498120 | SALVATORE BUTERA | ADDRESS REDACTED | | | BTC 0.000733841018509092<br>USDT ERC20 2988.06236244911 | | |
| 3.1.498121 | SALVATORE CALA | ADDRESS REDACTED | | | BTC 0.00221768242754879<br>USDC 402.950812139331 | | |
| 3.1.498122 | SALVATORE CAMBARERI | ADDRESS REDACTED | | | BCH 1.00053253145032<br>BNB 0.000000004092940344<br>BTC 0.000000003852851163<br>CEL 19.2923128076868<br>EOS 0.000070448366796662 | | |
| 3.1.498123 | SALVATORE CAMBULE | ADDRESS REDACTED | | | BAT 0.299335250582609<br>BTC 0.108769391762366<br>BUSD 0.00415070898024922<br>CEL 0.000507342135052036<br>ETH 3.06948386952579<br>LINK 0.005537151166161<br>XLM 0.215720434320589 | | |
| 3.1.498124 | SALVATORE CANNAVÒ | ADDRESS REDACTED | | | BNB 0.000433217007176464<br>BTC 0.000000025983454209<br>DOT 10.7195430603026 | | |
| 3.1.498125 | SALVATORE CANNIZZARO | ADDRESS REDACTED | | | BTC 0.00160938229964852<br>CEL 30.3789479445365 | | |
| 3.1.498126 | SALVATORE CANTAVENERA | ADDRESS REDACTED | | | ADA 239.987468849516<br>BNB 1.18688679870652<br>BTC 0.000834418076833217<br>CEL 0.0142082264661838 | | |
| 3.1.498127 | SALVATORE CANTO | ADDRESS REDACTED | | | BNB 0.000757704807960181<br>BTC 0.000000210973889735<br>USDT ERC20 1.38782986401664 | | |
| 3.1.498128 | SALVATORE CARDINALE | ADDRESS REDACTED | | | BTC 0.0218461790999482 | | |
| 3.1.498129 | SALVATORE CAROLLO | ADDRESS REDACTED | | | BTC 0.0120091406085505<br>CEL 0.0802267941752024<br>ETH 0.0148246659197383 | | |
| 3.1.498130 | SALVATORE CASELLA | ADDRESS REDACTED | | | BTC 0.000000129267026929<br>CEL 0.0227888200606436<br>LTC 0.00424265300063317 | | |
| 3.1.498131 | SALVATORE CASTELBUONO | ADDRESS REDACTED | | | ADA 0.000000233547405751<br>BNB 0.000000000575643941<br>BTC 0.0515928177129551<br>CEL 47.7866003111595 | | |
| 3.1.498132 | SALVATORE CAVALIERE | ADDRESS REDACTED | | | BTC 0.00264870164646085 | | |
| 3.1.498133 | SALVATORE CERASUOLO | ADDRESS REDACTED | | | BTC 0.000000009810769184<br>CEL 0.00653067459003223 | | |
| 3.1.498134 | SALVATORE CERVUCCI | ADDRESS REDACTED | | | CEL 0.01572452466904<br>ETH 0.0010636649739611 | | |
| 3.1.498135 | SALVATORE CHEZZI | ADDRESS REDACTED | | | ADA 36.036036036036<br>BNB 0.000684414999455147<br>BTC 0.000000606780924419<br>CEL 0.596593776384787<br>USDC 4.1759660033234<br>XRP 0.000000339426869421 | | |
| 3.1.498136 | SALVATORE CHEZZI | ADDRESS REDACTED | | | BTC 0.00170635158827299<br>XLM 2152.80201947645 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.498137 | SALVATORE CHIRIATTI | ADDRESS REDACTED | | | BTC 0.00192304985427684<br>CEL 10.6373943470881<br>USDT ERC20 202 | | |
| 3.1.498138 | SALVATORE CICCIARI | ADDRESS REDACTED | | | BTC 0.00106564659099064<br>CEL 1.09941219437719<br>XLM 762.131918297884 | | |
| 3.1.498139 | SALVATORE CICERO | ADDRESS REDACTED | | | BAT 1312.46434213401<br>BTC 0.103172281417493<br>CEL 32.8439052835671<br>LINK 26.2569868143711<br>MATIC 500 | | |
| 3.1.498140 | SALVATORE CILIBERTO VALENZA | ADDRESS REDACTED | | | CEL 1.06237824008599 | | |
| 3.1.498141 | SALVATORE CILIBERTO VALENZA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.498142 | SALVATORE COLOSIMO | ADDRESS REDACTED | | | ADA 0.204711724935285<br>BNB 0.00173295605627763<br>BTC 0.00121388337212078 | | |
| 3.1.498143 | SALVATORE COPPOLA | ADDRESS REDACTED | | | BTC 0.245341203218878<br>ETH 1.25005770955705 | | |
| 3.1.498144 | SALVATORE CORVAGLIA | ADDRESS REDACTED | | | ADA 0.000000355854996198<br>BTC 0.00000407456394247899<br>CEL 0.745380873507662<br>USDC 0.131710420710059 | | |
| 3.1.498145 | SALVATORE COSENTINO | ADDRESS REDACTED | | | BTC 0.0457302163483781<br>CEL 1.14488174915838<br>USDT ERC20 216.650560050537 | | |
| 3.1.498146 | SALVATORE COSTA | ADDRESS REDACTED | | | BTC 0.00173869468270257<br>CEL 0.0171384578537556<br>ETH 0.0506845291272123<br>SOL 0.768265706101655 | | |
| 3.1.498147 | SALVATORE COSTANZO | ADDRESS REDACTED | | | BTC 0.000000002998354106<br>LTC 0.00154790642214954 | | |
| 3.1.498148 | SALVATORE CURATOLO | ADDRESS REDACTED | | | CEL 1.2687879189742<br>TUSD 0.145034754505303 | | |
| 3.1.498149 | SALVATORE CURATOLO | ADDRESS REDACTED | | | CEL 0.000361332848804673 | | |
| 3.1.498150 | SALVATORE CURCIO | ADDRESS REDACTED | | | BTC 0.00171060062409161<br>CEL 296.769914870559<br>LTC 0.00628396436375953<br>SGB 0.100567716827054<br>USDC 1.60099782562407<br>XRP 0.678742259818859 | | |
| 3.1.498151 | SALVATORE CUTINO | ADDRESS REDACTED | | | ETH 0.002731217032036 | | |
| 3.1.498152 | SALVATORE D'ANGELO | ADDRESS REDACTED | | | BTC 0.000005653447121918 | | |
| 3.1.498153 | SALVATORE DAVI | ADDRESS REDACTED | | | BTC 0.0116416981465737<br>CEL 7.63353214452797 | | |
| 3.1.498154 | SALVATORE DAVÌ | ADDRESS REDACTED | | | BTC 0.000000360660563522<br>CEL 12.4338043101188<br>USDT ERC20 0.000000987110863094 | | |
| 3.1.498155 | SALVATORE D'AVINO | ADDRESS REDACTED | | | BTC 0.000000311841854383<br>USDT ERC20 0.32679789968597 | | |
| 3.1.498156 | SALVATORE DE LUCA | ADDRESS REDACTED | | | BTC 0.000000005782580239<br>CEL 0.419362527635305 | | |
| 3.1.498157 | SALVATORE DE MARIA | ADDRESS REDACTED | | | BTC 0.00259153661589373<br>CEL 23.4308867307814<br>ETH 0.0309862920427354<br>USDC 65686.3696432933<br>XLM 136.627713 | | |
| 3.1.498158 | SALVATORE DE MICHELI | ADDRESS REDACTED | | | BTC 0.00203321599931589<br>CEL 28.7727488855122<br>USDC 282.5<br>USDT ERC20 450 | | |
| 3.1.498159 | SALVATORE DEIANA | ADDRESS REDACTED | | | BTC 0.00000822559925897<br>CEL 1.1003336477732 | | |
| 3.1.498160 | SALVATORE DELLA VENTURA | ADDRESS REDACTED | | | AAVE 0.000762785565716744<br>ADA 202.133607462196<br>BSV 0.0373071673907266<br>BTC 0.00989335826850062<br>CEL 0.222761945802304<br>DOT 16.9383454545235<br>ETH 0.221275765751778<br>USDT ERC20 0.258176434392895 | | |
| 3.1.498161 | SALVATORE DI GUARDIA | ADDRESS REDACTED | | | BTC 0.00000000873776647<br>CEL 0.228682657299381<br>USDT ERC20 2.68004015768179 | | |
| 3.1.498162 | SALVATORE DI MARE | ADDRESS REDACTED | | | ADA 1676.81093973498<br>AVAX 17.3309096393133<br>BCH 2.42035914<br>BTC 0.177543285565865<br>CEL 1217.99547103113<br>DASH 9.9349048<br>DOT 10.984288736234<br>ETC 2.08152831<br>ETH 0.528423097643722<br>LTC 19.1978917866905<br>LUNC 33.3894057505429<br>MATIC 810.960287496251<br>SOL 20.3579720568691<br>UNI 101.934244957448<br>USDC 3291.16860047947<br>XLM 1597.0150827<br>XRP 100.239303 | | |
| 3.1.498163 | SALVATORE DI NOTO | ADDRESS REDACTED | | | BTC 0.000000895932430038999<br>CEL 0.0691361907106026<br>MCDAI 0.0343278136446886<br>USDC 0.291937804171208<br>USDT ERC20 0.313497848737235 | | |
| 3.1.498164 | SALVATORE DI ROCCO | ADDRESS REDACTED | | | AVAX 15.8245438023005<br>BTC 0.000000950994773021<br>CEL 0.123906771867366<br>DOT 72.1971647971583<br>ETH 2.71539701218833<br>LUNC 42.5550713093046<br>MATIC 345.517134688026<br>SOL 25.2668937589584<br>USDT ERC20 15.4011105281721 | | |
| 3.1.498165 | SALVATORE DI TOMMASO | ADDRESS REDACTED | | | BTC 0.0174048107334965 | | |
| 3.1.498166 | SALVATORE DIMARCO | ADDRESS REDACTED | | | ADA 309.072474922437<br>BTC 0.000957522692767646<br>USDC 1081.5413760415 | | |
| 3.1.498167 | SALVATORE FALLEA | ADDRESS REDACTED | | | BTC 0.000015483495105387<br>MCDAI 0.0593555646809511<br>USDC 0.47269331378633 | | |
| 3.1.498168 | SALVATORE FANELLI | ADDRESS REDACTED | | | BNB 0.000678841804353461<br>BTC 0.0000114771522536899<br>USDT ERC20 0.730063168827707 | | |
| 3.1.498169 | SALVATORE FEBRONIO NATALE FAGONE | ADDRESS REDACTED | | | BTC 0.000084942934148022 | | |
| 3.1.498170 | SALVATORE FIUMEFREDDO | ADDRESS REDACTED | | | ETH 0.00314089980769098<br>USDC 1.10844747708817 | | |
| 3.1.498171 | SALVATORE FLORIO | ADDRESS REDACTED | | | BTC 0.000000787164595675<br>CEL 0.310379424731222<br>SOL 0.00641314449271638 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.498172 | SALVATORE FODERÀ | ADDRESS REDACTED | | | ETH 0.000104006651821919<br>USDC 0.21894247161826 | | |
| 3.1.498173 | SALVATORE FORMICA | ADDRESS REDACTED | | | BTC 0.000000006577241454<br>CEL 1.06135435253224 | | |
| 3.1.498174 | SALVATORE FRANCESCO LOMBARDO | ADDRESS REDACTED | | | BNB 0.000000002392116903<br>BTC 0.0120056053687831<br>CEL 22.7562410619965<br>PAXG 0.000000138113522965<br>USDC 0.006297 | | |
| 3.1.498175 | SALVATORE FRESTA | ADDRESS REDACTED | | | BTC 0.00205145973257275<br>USDC 638.461598051746 | | |
| 3.1.498176 | SALVATORE FRUSCIONE | ADDRESS REDACTED | | | BNB 0.000000004191309651<br>BTC 0.00210119837268263<br>CEL 3.58199556944883<br>USDT ERC20 239.806975423433 | | |
| 3.1.498177 | SALVATORE GARRO | ADDRESS REDACTED | | | BNB 0.00120318277295164<br>BTC 0.000000003519937342<br>CEL 1.91758471213902<br>EOS 0.000028610843480857<br>USDC 0.0311578162656393 | | |
| 3.1.498178 | SALVATORE GENCARELLI | ADDRESS REDACTED | | | BTC 0.000520050237618195<br>USDC 0.0593586074547686<br>USDT ERC20 6.71400958248979<br>XLM 0.0028243188805154 | | |
| 3.1.498179 | SALVATORE GIARDULLI | ADDRESS REDACTED | | | USDC 19.7700903614181 | | |
| 3.1.498180 | SALVATORE GILIBERTI | ADDRESS REDACTED | | | CEL 9.41922453901842<br>DOGE 104.86<br>MCDAI 6.38396679670495<br>SGB 0.379896273394391<br>XRP 2.491 | | |
| 3.1.498181 | SALVATORE GIORGINI | ADDRESS REDACTED | | | BCH 0.000004794122131689<br>BTC 0.000000008749826645<br>CEL 3.31244310685009<br>DASH 0.000018069429339682<br>ETH 0.00544670870871644<br>LTC 0.000019596037184217<br>MATIC 3.88715818<br>SGB 0.89777404734315<br>XLM 0.00906351055893265<br>XRP 0.00378235367093522 | | |
| 3.1.498182 | SALVATORE GRACI | ADDRESS REDACTED | | | BTC 0.000000508013786139<br>CEL 0.306910488409149 | | |
| 3.1.498183 | SALVATORE GRASSO | ADDRESS REDACTED | | | AAVE 0.00067112656716361<br>BTC 0.519754888332153<br>ETH 0.0509649670927789<br>USDC 0.973000700170581 | BTC 0.0331175 | |
| 3.1.498184 | SALVATORE GUGLIELMINO | ADDRESS REDACTED | | | BTC 0.000000005060312911<br>CEL 1.68522965052923 | | |
| 3.1.498185 | SALVATORE GUGLIUZZO | ADDRESS REDACTED | | | BTC 0.000000160161502631<br>ETH 0.000474390379696692 | | |
| 3.1.498186 | SALVATORE GULLUNI | ADDRESS REDACTED | | | BTC 0.00140354816977318<br>CEL 45.5393424595022<br>USDC 412.998735 | | |
| 3.1.498187 | SALVATORE GUSMANO | ADDRESS REDACTED | | | BTC 0.000000003101759008<br>CEL 0.0381751646078964<br>USDC 0.000000310792036495 | | |
| 3.1.498188 | SALVATORE IABICHELLA | ADDRESS REDACTED | | | ADA 417.920660270215<br>BTC 0.0225528132904597<br>CEL 521.095289697011<br>ETH 0.0545486550060513<br>PAX 57.3900084583976<br>XRP 1000.51301104667 | | |
| 3.1.498189 | SALVATORE IENCO | ADDRESS REDACTED | | | ADA 669.619073783291<br>BTC 0.00835720048490914<br>ETH 0.782916000005747<br>LINK 47.3682692885442<br>MATIC 113.83436410226 | | |
| 3.1.498190 | SALVATORE IMBROGLIERA | ADDRESS REDACTED | | | BTC 0.0175353857394827 | | |
| 3.1.498191 | SALVATORE INCORVAIA | ADDRESS REDACTED | | | BTC 0.000015120908361578<br>USDT ERC20 0.242933675748919 | | |
| 3.1.498192 | SALVATORE INGUAGGIATO | ADDRESS REDACTED | | | BNB 0.0014591041367171 | | |
| 3.1.498193 | SALVATORE INGUI | ADDRESS REDACTED | | | BTC 0.000010163589733893<br>DOT 0.0141695303857455 | | |
| 3.1.498194 | SALVATORE LA GRASSA | ADDRESS REDACTED | | | CEL 0.0113517522224495<br>LTC 0.000000002721477551 | | |
| 3.1.498195 | SALVATORE LA PLACA | ADDRESS REDACTED | | | BTC 0.000594723383161535<br>CEL 0.614104712526395 | | |
| 3.1.498196 | SALVATORE LA ROCCA | ADDRESS REDACTED | | | USDC 1240.81241146854 | | |
| 3.1.498197 | SALVATORE LA ROSA | ADDRESS REDACTED | | | BTC 0.000000007950452098<br>CEL 1.24152917813721 | | |
| 3.1.498198 | SALVATORE LA VITA | ADDRESS REDACTED | | | ADA 2436.15257159611<br>BTC 1.02871337019236<br>DOT 142.434357939384<br>ETH 2.32796975851307<br>LINK 191.894250275983<br>LUNC 68.2785112026234<br>MATIC 3415.4591318512<br>SOL 61.3733191790951<br>USDC 15.2166079719967 | | |
| 3.1.498199 | SALVATORE LANDER MATOS | ADDRESS REDACTED | | | ETH 0.0954332211993412 | | |
| 3.1.498200 | SALVATORE LANZAFAME | ADDRESS REDACTED | | | ADA 0.313644311195431<br>BTC 0.000000036815797589<br>USDT ERC20 0.275497748797 | | |
| 3.1.498201 | SALVATORE LAURENDI | ADDRESS REDACTED | | | BNB 0.000000007629526945<br>BTC 0.000003068734033127<br>CEL 0.134016773546091 | | |
| 3.1.498202 | SALVATORE LEGGIERO | ADDRESS REDACTED | | | BTC 0.269515579176185<br>ETH 8.66680043779921 | | |
| 3.1.498203 | SALVATORE LINZALONE | ADDRESS REDACTED | | | ADA 1067.44523933505<br>BTC 1.08885368004892<br>CEL 1156.47400304757<br>COMP 0.0244510573263043<br>DOT 31.3924605654421<br>ETC 11.0476597143426<br>ETH 43.1246211152892<br>MATIC 2208.66567526267<br>SNX 1541.83172854803<br>USDC 69387.2060428071<br>XRP 522.869656925689 | | |
| 3.1.498204 | SALVATORE LISUZZO | ADDRESS REDACTED | | | PAXG 0.547969212976845 | | |
| 3.1.498205 | SALVATORE LO COCO | ADDRESS REDACTED | | | BTC 0.00219166325553155<br>CEL 3.06756038783397 | | |
| 3.1.498206 | SALVATORE LO DRAGO | ADDRESS REDACTED | | | BTC 0.00082657<br>CEL 0.722864215413947 | | |
| 3.1.498207 | SALVATORE LO PRESTI | ADDRESS REDACTED | | | BTC 0.000000005623543295<br>CEL 0.111587260147011 | | |
| 3.1.498208 | SALVATORE LODUCA | ADDRESS REDACTED | | | BTC 0.000100123264396778<br>ETH 0.000688448294783701<br>USDC 724.366709788919 | | |
| 3.1.498209 | SALVATORE LOEPPKY | ADDRESS REDACTED | | | XLM 0.0676948778066069 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.498210 | SALVATORE LOGOZZO | ADDRESS REDACTED | | | ADA 153.385477208397<br>BTC 0.0120280180031369<br>DOT 10.3808612174913<br>ETH 0.222446266323612 | | |
| 3.1.498211 | SALVATORE LOMBARDO | ADDRESS REDACTED | | | CEL 0.00174536212796056<br>XLM 2.49116514695442 | | |
| 3.1.498212 | SALVATORE LUCA DI CARO | ADDRESS REDACTED | | | ADA 135.340507191086<br>CEL 1.6748326551915 | | |
| 3.1.498213 | SALVATORE MALVANO | ADDRESS REDACTED | | | BTC 0.186868282341062 | | |
| 3.1.498214 | SALVATORE MAMI' | ADDRESS REDACTED | | | ADA 410.699521591624<br>BTC 0.0818245393521718<br>CEL 18.7703732444092<br>DOT 14.9902732794972 | | |
| 3.1.498215 | SALVATORE MANCARI | ADDRESS REDACTED | | | BTC 0.537501963847435<br>CEL 522.663985374945<br>ETH 46.8258275441955<br>SGB 0.782700365593164<br>USDC 3.46338953459188<br>XRP 5.15340100932199 | | |
| 3.1.498216 | SALVATORE MANGANARO | ADDRESS REDACTED | | | CEL 206.985162919731 | | |
| 3.1.498217 | SALVATORE MANIGLIA | ADDRESS REDACTED | | | BTC 0.000007503874620821<br>USDC 0.100404530080387 | | |
| 3.1.498218 | SALVATORE MARCO PATRUNO | ADDRESS REDACTED | | | BTC 0.0198405986480566<br>CEL 9.74869556814136<br>USDC 283.113805533329 | | |
| 3.1.498219 | SALVATORE MARINO | ADDRESS REDACTED | | | BTC 0.0128581531406039<br>CEL 9.39083100237718<br>USDC 17214.8060541296 | | |
| 3.1.498220 | SALVATORE MARIO SANTOSTEFANO | ADDRESS REDACTED | | | BTC 0.00168987924567162<br>BUSD 94.49754507<br>CEL 3.4800768787922<br>LTC 4.30900121 | | |
| 3.1.498221 | SALVATORE MAROTTA | ADDRESS REDACTED | | | BTC 0.01968758<br>CEL 3.00821546673136 | | |
| 3.1.498222 | SALVATORE MAROTTA | ADDRESS REDACTED | | | BTC 0.000807787339195021<br>DOT 741.331247658254<br>USDC 185.478078827774<br>USDT ERC20 18.9756617022363 | | |
| 3.1.498223 | SALVATORE MARRA | ADDRESS REDACTED | | | BTC 0.0132945901701053<br>LUNC 8.46375452448242 | | |
| 3.1.498224 | SALVATORE MASTELLONE | ADDRESS REDACTED | | | AAVE 1.20085646927531<br>BCH 0.64555078496341<br>BTC 1.03721909831785<br>DASH 3.36345903705179<br>DOT 15.2526177375106<br>EOS 66.7683884004227<br>ETC 21.2939373349568<br>ETH 12.2324884386934<br>MATIC 2278.17191878897<br>SNX 202.575351425425<br>SUSHI 90.4313124080676<br>USDC 330.671830167579<br>XLM 1580.89558289395 | | |
| 3.1.498225 | SALVATORE MAUGERI | ADDRESS REDACTED | | | ADA 337.895238095238<br>CEL 45.4614623540021<br>USDC 303.515975573076<br>XLM 0.000000097330216442 | | |
| 3.1.498226 | SALVATORE MICALETTI | ADDRESS REDACTED | | | ADA 941.019664723572<br>BTC 0.074294589402541<br>DOT 8.52001562330783<br>EOS 51.398055179938<br>ETH 0.329250660394145<br>LINK 9.81833997944961<br>USDT ERC20 2068.57147113983 | USDT ERC20 1.47 | |
| 3.1.498227 | SALVATORE MIGLINO | ADDRESS REDACTED | | | XRP 16922.6136321067 | | |
| 3.1.498228 | SALVATORE MINGOIA | ADDRESS REDACTED | | | 1INCH 159.538129608241<br>ADA 534.173152104106<br>BAT 508.05468369901<br>BTC 0.0452467024496173<br>COMP 1.34449457679798<br>DOGE 3623.19643615796<br>ETC 12.0875900335986<br>GUSD 1062.18715812455<br>KNC 99.9226498253149<br>MANA 622.014467760678<br>MATIC 2825.17962486809<br>SOL 12.2831097590083<br>SUSHI 25.9545763862288<br>UNI 9.90848493770912<br>USDC 50.7944029641871<br>XLM 2.23076795000346<br>ZRX 909.929196809329 | PAX 500 | |
| 3.1.498229 | SALVATORE MONOPOLI | ADDRESS REDACTED | | | BNB 1.02371230024999<br>BTC 0.00128387973823704 | | |
| 3.1.498230 | SALVATORE MORMINA | ADDRESS REDACTED | | | BTC 0.0141663374694664<br>CEL 7.44946329274994<br>ETH 0.00161554796155011 | | |
| 3.1.498231 | SALVATORE MORREALE | ADDRESS REDACTED | | | BTC 0.000001464492532719<br>USDT ERC20 1.1050367727414 | | |
| 3.1.498232 | SALVATORE MULONE | ADDRESS REDACTED | | | BTC 0.00061001969328252<br>CEL 2.69293073626354<br>LTC 1.01677088 | | |
| 3.1.498233 | SALVATORE MURGIA | ADDRESS REDACTED | | | BTC 0.000000009137733386<br>CEL 2.95968923185068 | | |
| 3.1.498234 | SALVATORE ODDO | ADDRESS REDACTED | | | BTC 0.000000003811563169<br>CEL 0.257033300605715 | | |
| 3.1.498235 | SALVATORE ORLANDO | ADDRESS REDACTED | | | ADA 0.477806149835387<br>BTC 0.000000913109996962<br>USDC 0.290547641388753 | | |
| 3.1.498236 | SALVATORE PALMENTIERI | ADDRESS REDACTED | | | BTC 0.000003669654068757<br>ETH 0.000224927204855923 | | |
| 3.1.498237 | SALVATORE PALUMBO | ADDRESS REDACTED | | | CEL 0.977817093869242<br>USDT ERC20 32.375063 | | |
| 3.1.498238 | SALVATORE PARADISO | ADDRESS REDACTED | | | BTC 0.0122964808768163 | | |
| 3.1.498239 | SALVATORE PASSANTE | ADDRESS REDACTED | | | BTC 0.00337632283199054<br>ETH 0.000050797760206604<br>USDC 0.541522856256566 | | |
| 3.1.498240 | SALVATORE PELLINO | ADDRESS REDACTED | | | CEL 0.175527309029785 | | |
| 3.1.498241 | SALVATORE PENNISI | ADDRESS REDACTED | | | BTC 0.00117925871676926<br>CEL 6.03519989457708<br>SOL 5.82137038 | | |
| 3.1.498242 | SALVATORE PETROLITO | ADDRESS REDACTED | | | CEL 0.204680356768034<br>ETH 0.256138380479146 | | |
| 3.1.498243 | SALVATORE PETTA | ADDRESS REDACTED | | | ADA 0.207370644678828<br>BTC 0.0156600325641613<br>ETH 0.119344562403877<br>LTC 1.4495525342544<br>XLM 885.207551676009 | | |
| 3.1.498244 | SALVATORE PILO | ADDRESS REDACTED | | | BTC 0.000625562037196903<br>CEL 0.383665537571156 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.498245 | SALVATORE PINTALDI | ADDRESS REDACTED | | | BTC 0.27402079700213<br>CEL 1332.92701886653<br>ETH 13.7468325540077<br>MCDAI 4316.99016552339<br>PAX 5527.45904468297<br>TUSD 4529.27342928406<br>USDC 5524.47378258726 | | |
| 3.1.498246 | SALVATORE PISCHEDDA | ADDRESS REDACTED | | | BTC 0.00102440285031522<br>CEL 8.30915322984049<br>ETH 0.0327577791373524<br>USDC 201.965600894681 | | |
| 3.1.498247 | SALVATORE PITONE | ADDRESS REDACTED | | | BNB 0.979309865076371<br>BTC 0.000004348365389954<br>CEL 0.985394404066347<br>USDT ERC20 0.000019382883023686 | | |
| 3.1.498248 | SALVATORE PLUTINO | ADDRESS REDACTED | | | DOT 56.2252974546142 | | |
| 3.1.498249 | SALVATORE PRATICO | ADDRESS REDACTED | | | CEL 0.775169492162111 | | |
| 3.1.498250 | SALVATORE PRATICO | ADDRESS REDACTED | | | BTC 0.000000000147819163<br>CEL 0.204931055420299<br>ETH 0.000002239436552673<br>XAUT 0.00137285609900741 | | |
| 3.1.498251 | SALVATORE PRIOLO | ADDRESS REDACTED | | | BTC 0.000000368550465848<br>USDT ERC20 0.560065320068302 | | |
| 3.1.498252 | SALVATORE PUTZU | ADDRESS REDACTED | | | ADA 111.456857<br>CEL 79.1577942691753<br>SGB 1817.1748843476<br>XLM 160.0288401<br>XRP 235.637773020155 | | |
| 3.1.498253 | SALVATORE RANDAZZO | ADDRESS REDACTED | | | BTC 0.0774872059511956<br>USDC 110.773819582134 | | |
| 3.1.498254 | SALVATORE RANIERI | ADDRESS REDACTED | | | CEL 64966.5475219919<br>MATIC 103514.644355441 | | |
| 3.1.498255 | SALVATORE RASSELLO | ADDRESS REDACTED | | | BTC 0.000000006110096049<br>CEL 1065.56534663684<br>ETH 9.3998645530906<br>LTC 0.000001753899306364<br>USDC 30851.1138923293 | | |
| 3.1.498256 | SALVATORE REGINA | ADDRESS REDACTED | | | ADA 0.000051867069511816<br>BTC 0.000000004863422462<br>CEL 0.423898325052833<br>ETH 0.000341561995721932<br>USDC 0.472336509761234<br>USDT ERC20 0.754983066834499 | | |
| 3.1.498257 | SALVATORE RENDACE | ADDRESS REDACTED | | | BTC 0.000000009571663522<br>CEL 0.166425989538653<br>ETH 0.00012166964738733 | | |
| 3.1.498258 | SALVATORE RENDINA | ADDRESS REDACTED | | | ADA 0.280332658062979<br>BNB 0.00146634626628186<br>BTC 0.000014036338163115<br>CEL 0.427119434624432 | | |
| 3.1.498259 | SALVATORE RIEFOLI | ADDRESS REDACTED | | | CEL 0.00144417725440793 | | |
| 3.1.498260 | SALVATORE RILLO | ADDRESS REDACTED | | | BSV 0.000652896139594432<br>BTC 0.000013114223839883<br>CEL 2.91106713569715<br>DASH 0.000115122533676215<br>ETH 0.000000372597034199<br>LINK 0.000950932681431583<br>LTC 0.00050263713891781<br>MANA 0.0116818580316786<br>SNX 0.0164783581367881<br>XLM 0.0254507102223846<br>ZEC 0.000760731705540735 | | |
| 3.1.498261 | SALVATORE ROCCO | ADDRESS REDACTED | | | BTC 0.0000009284722948<br>USDC 0.557651735001858 | | |
| 3.1.498262 | SALVATORE ROSELLI | ADDRESS REDACTED | | | BTC 0.000000008294674837<br>CEL 0.0995580849303442 | | |
| 3.1.498263 | SALVATORE ROSS | ADDRESS REDACTED | | | ADA 0.100484778823546<br>COMP 0.000188273641298847<br>ETH 0.00000052548010254<br>LTC 0.00174544863358289<br>MATIC 0.16245027415107 | | |
| 3.1.498264 | SALVATORE SANNA | ADDRESS REDACTED | | | USDT ERC20 3.04437875108304 | | |
| 3.1.498265 | SALVATORE SANNA | ADDRESS REDACTED | | | CEL 0.338296205515175 | | |
| 3.1.498266 | SALVATORE SANTORO | ADDRESS REDACTED | | | BTC 0.0182961387388205 | | |
| 3.1.498267 | SALVATORE SCAFFIDI SAGGIO | ADDRESS REDACTED | | | BTC 0.000022210003570967<br>CEL 1.0664711852135 | | |
| 3.1.498268 | SALVATORE SENAPA | ADDRESS REDACTED | | | BTC 1.03184944958686<br>ETH 28.0819598177578 | | |
| 3.1.498269 | SALVATORE SGLAVO | ADDRESS REDACTED | | | BTC 0.000000007041580611<br>CEL 0.126103453123745 | | |
| 3.1.498270 | SALVATORE SICARI | ADDRESS REDACTED | | | USDC 13.0793721640619 | | |
| 3.1.498271 | SALVATORE SICILIANO | ADDRESS REDACTED | | | BTC 0.000025935450719465 | | |
| 3.1.498272 | SALVATORE SIRACUSA | ADDRESS REDACTED | | | BTC 0.000436331997676572<br>CEL 0.457252823605985 | | |
| 3.1.498273 | SALVATORE SPARAPANO | ADDRESS REDACTED | | | BNB 0.00209555382184582<br>BTC 0.000000610937466945<br>USDC 0.321258013235259 | | |
| 3.1.498274 | SALVATORE SPARRANO | ADDRESS REDACTED | | | CEL 1.11458789616137 | | |
| 3.1.498275 | SALVATORE SPATARO | ADDRESS REDACTED | | | BTC 0.000106616706537997 | | |
| 3.1.498276 | SALVATORE STAGLIENO | ADDRESS REDACTED | | | ADA 0.006954<br>CEL 0.118771983193378 | | |
| 3.1.498277 | SALVATORE TAKOUSHIAN | ADDRESS REDACTED | | | BTC 0.000784660971462166<br>CEL 10.418561734879<br>ETH 0.0225996515947729 | | |
| 3.1.498278 | SALVATORE TALARICO | ADDRESS REDACTED | | | BTC 0.00223299293897432<br>CEL 39.7853001129158<br>XLM 257.373503871118 | | |
| 3.1.498279 | SALVATORE TARANTO | ADDRESS REDACTED | | | CEL 0.00969264277167105<br>MCDAI 0.027909678025972<br>SNX 0.00555606085312588<br>ZEC 0.000226503073677013 | | |
| 3.1.498280 | SALVATORE TERNULLO | ADDRESS REDACTED | | | AAVE 0.00141269961114173<br>BAT 0.531820615738934<br>BTC 0.000023704491020286<br>CEL 0.082839177709689<br>COMP 0.00181904203073456<br>ETH 0.000004889956461638<br>KNC 0.380586789062003<br>LINK 0.0153458772900022<br>LTC 0.0117796615478579<br>MANA 0.733372700160168<br>MATIC 1.49202097599963<br>OMG 0.0430082548051774<br>SNX 0.0939545450309404<br>UNI 0.0188686603855653<br>USDC 0.272687605265233<br>ZRX 1.09107034319461 | | |
| 3.1.498281 | SALVATORE TERRONE | ADDRESS REDACTED | | | BTC 0.000010077150467818 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.498282 | SALVATORE THOMAS TIRONE III | ADDRESS REDACTED | | | ADA 17423.5167528879<br>BSV 0.0315346653827104<br>BTC 0.14883002854354<br>DOT 37.4341688347427<br>ETC 352.157492111397<br>ETH 5.78672340301467<br>LINK 182.181016996099<br>LTC 4.20547172081998<br>MATIC 642.307062461324<br>OMG 250.169325049636<br>SNX 139.780250942735<br>XLM 1880.55179663221<br>XRP 11167.2054402462 | ETH 3.983598343474 | |
| 3.1.498283 | SALVATORE TINERVIA | ADDRESS REDACTED | | | BTC 0.00131138926925501<br>MCDAI 0.182827493173651 | | |
| 3.1.498284 | SALVATORE TIRINO | ADDRESS REDACTED | | | AAVE 1.05480203580566<br>MCDAI 0.070346533398115<br>SNX 34.7848057696155 | | |
| 3.1.498285 | SALVATORE TONZUSO | ADDRESS REDACTED | | | BTC 0.000004056233343323 | | |
| 3.1.498286 | SALVATORE TRIOLO | ADDRESS REDACTED | | | MCDAI 0.0396403176112452<br>USDC 3.46464363578005 | | |
| 3.1.498287 | SALVATORE TROIANO | ADDRESS REDACTED | | | BTC 0.0959907527442692<br>CEL 0.0162509432328753<br>ETH 1.91660676369518<br>PAXG 0.000259963169758696<br>USDC 10091.4565411863 | | |
| 3.1.498288 | SALVATORE TUNNO | ADDRESS REDACTED | | | BCH 0.0296921938796641<br>BTC 0.000012768231141691<br>BUSD 0.218887348558637<br>CEL 2.31122578054421<br>EOS 99.479534788809<br>LTC 0.158822181168319<br>TUSD 1.10878479294222<br>USDC 0.212969594719971<br>USDT ERC20 0.814814784521295<br>ZRX 22.2585893496784 | | |
| 3.1.498289 | SALVATORE TURINO | ADDRESS REDACTED | | | BNB 0.00119665153374523<br>BTC 0.000005747193658573<br>CEL 1.21828520697206<br>LTC 0.000000006935261251 | | |
| 3.1.498290 | SALVATORE TUSA | ADDRESS REDACTED | | | BTC 0.000003701097900592<br>DOT 0.0269956130404073 | | |
| 3.1.498291 | SALVATORE VARRI | ADDRESS REDACTED | | | ADA 4.47383765281882<br>BTC 0.000006238665435391<br>DOT 0.0945386145323145<br>ETH 0.000013018903084504<br>LINK 0.154676091772001<br>MATIC 7.25255107235585<br>MCDAI 0.09762165079102<br>SNX 0.328137917507593<br>UNI 0.0102813646217263<br>USDC 0.0692262054033266 | ADA 6.010712<br>BTC 0.00000075224825139<br>DOT 0.0000001268<br>ETH 0.000003236101921949<br>SNX 0.00503030868028142<br>USDC 1.03950808938763 | |
| 3.1.498292 | SALVATORE VELLA | ADDRESS REDACTED | | | BTC 0.00971372958288811<br>CEL 0.553583032524511<br>MATIC 0.273044136229481 | | |
| 3.1.498293 | SALVATORE VENEZIA | ADDRESS REDACTED | | | AAVE 0.000017<br>BTC 0.00000000938020912<br>CEL 4.73276935425416 | | |
| 3.1.498294 | SALVATORE VITALE | ADDRESS REDACTED | | | BTC 0.000000008341689138<br>CEL 5.96897941126762 | | |
| 3.1.498295 | SALVATORE ZANOBI | ADDRESS REDACTED | | | BTC 0.000000340110474636<br>USDT ERC20 0.478309500958656 | | |
| 3.1.498296 | SALVATORE ZAZA | ADDRESS REDACTED | | | BTC 0.000001146213242716<br>CEL 1.84165052223147 | | |
| 3.1.498297 | SALVATORE ZAZA | ADDRESS REDACTED | | | CEL 0.150212017718257<br>XRP 0.000000365826715626 | | |
| 3.1.498298 | SALVATORE ZISA | ADDRESS REDACTED | | | BTC 0.000676544240870272<br>ETH 0.0017435526614126<br>MATIC 7.49794231051943<br>USDC 0.019802730239309<br>USDT ERC20 0.129465289296305 | | |
| 3.1.498299 | SALVATOREANGELO PONTICELLI | ADDRESS REDACTED | | | BTC 0.00119527712670095<br>CEL 0.9495363720187<br>LINK 0.00895738913035903 | | |
| 3.1.498300 | SALVE ROSA LARUPAY | ADDRESS REDACTED | | | BTC 0.00120707758801125<br>CEL 1.47820725563512 | | |
| 3.1.498301 | SALVIA SANTOS | ADDRESS REDACTED | | | BTC 0.000753102782200936<br>CEL 4.86402319747536<br>ETH 0.0288339071027555<br>USDC 100 | | |
| 3.1.498302 | SALVIO FORMISANO | ADDRESS REDACTED | | | BTC 0.000270542215798872<br>CEL 0.0104266192221289<br>ETH 0.000053771184566985<br>USDT ERC20 0.345975112850241 | | |
| 3.1.498303 | SALVO AIELLO | ADDRESS REDACTED | | | CEL 0.045420505927508 | | |
| 3.1.498304 | SALVO GIUFFRIDA | ADDRESS REDACTED | | | ETH 0.00305862085652494<br>LUNC 0.000032519245722438<br>PAXG 0.00161509906000331 | | |
| 3.1.498305 | SALVO GRÉGORY RATTÀ | ADDRESS REDACTED | | | BTC 0.0000000035458479<br>CEL 59.2607050000495<br>COMP 1.43851599<br>LTC 1.01486484323532<br>PAX 109.88<br>PAXG 0.021503168506<br>SNX 3.19004599<br>UMA 3.935 | | |
| 3.1.498306 | SALVO RAPISARDA | ADDRESS REDACTED | | | BTC 0.000001049895987411<br>USDT ERC20 0.812184287362452 | | |
| 3.1.498307 | SALWA HANNA | ADDRESS REDACTED | | | BTC 0.000985263940948571<br>MATIC 58.4302503976268 | | |
| 3.1.498308 | SALWA JUMAA | ADDRESS REDACTED | | | BTC 0.000000001565925679<br>USDC 0.000000358994465147 | | |
| 3.1.498309 | SALWA MARZOUK | ADDRESS REDACTED | | | BTC 0.00209986533697667<br>SNX 2.6448843554029<br>USDC 10674.8974495346 | | |
| 3.1.498310 | SALWA MOUSSAED | ADDRESS REDACTED | | | BTC 0.0153549490810811<br>ETH 0.319981822098826 | | |
| 3.1.498311 | SALWAN ALMUSAWI | ADDRESS REDACTED | | | BTC 0.000002473151995017<br>EOS 0.0254320901848246<br>LINK 0.00177900858936121<br>MANA 0.225612797960516<br>SNX 0.0278902355942599<br>XLM 0.0951974289918281<br>ZRX 0.148717850797937 | | |
| 3.1.498312 | SALWAN HANNA | ADDRESS REDACTED | | | USDC 53.6319374305309 | | |
| 3.1.498313 | SALYM DA COSTA | ADDRESS REDACTED | | | CEL 0.0180362729473244<br>ETH 0.00152160072997202 | | |
| 3.1.498314 | SAM (CEO) BUXTON | ADDRESS REDACTED | | | CEL 1.08819135979201 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.498315 | SAM ABBI | ADDRESS REDACTED | | | BTC 0.000800281699158104<br>CEL 0.651118139436645<br>SNX 0.265350229566894<br>UNI 0.0433709681929126 | | |
| 3.1.498316 | SAM ABRIANI | ADDRESS REDACTED | | | BTC 0.0000227775515632053<br>ETC 0.000174691742258455<br>LINK 0.00225238617585984<br>MATIC 0.0435915956708483 | | BTC 0.00000001<br>ETC 0.00000039<br>LINK 0.00000009<br>MATIC 0.00000034 |
| 3.1.498317 | SAM ACKLAND | ADDRESS REDACTED | | | BTC 0.000000332092484602<br>ETH 0.000025286587443663 | | |
| 3.1.498318 | SAM AERTS | ADDRESS REDACTED | | | ADA 0.683861867628264<br>BTC 0.000146997003646606<br>ETH 0.00466667847341434<br>SOL 0.000087935918039339<br>USDC 0.245828025825478 | | |
| 3.1.498319 | SAM AGUIRRE | ADDRESS REDACTED | | | BTC 0.00146035587934025 | | |
| 3.1.498320 | SAM ALEXANDER ALFARO | ADDRESS REDACTED | | | BTC 0.000809909753246383 | | |
| 3.1.498321 | SAM ALFARO | ADDRESS REDACTED | | | BTC 0.02287984<br>CEL 39.9221413235684 | | |
| 3.1.498322 | SAM ALMEIDA | ADDRESS REDACTED | | | CEL 362.872896960133 | | |
| 3.1.498323 | SAM ALMUKDAD | ADDRESS REDACTED | | | BTC 0.0109188593539139<br>ETH 0.0308222547388363 | | |
| 3.1.498324 | SAM AMADI | ADDRESS REDACTED | | | BTC 0.00112912695903527<br>USDT ERC20 0.408324847374847 | | |
| 3.1.498325 | SAM ANDERSEN | ADDRESS REDACTED | | | BTC 0.0103793964460328<br>GUSD 2.53197228234358 | | |
| 3.1.498326 | SAM ANDERSON | ADDRESS REDACTED | | | TUSD 1.95642675059453 | | |
| 3.1.498327 | SAM ANDERSON | ADDRESS REDACTED | | | BTC 0.148914932457851<br>ETH 1.39360454964987<br>LTC 0.154993557726993 | | |
| 3.1.498328 | SAM ANDREW RUBIN | ADDRESS REDACTED | | | BTC 0.00171414757565355<br>USDC 458.063426997478 | | |
| 3.1.498329 | SAM ANG | ADDRESS REDACTED | | | BTC 0.00197602066589546<br>USDC 2515.64998434304 | | |
| 3.1.498330 | SAM ARAM | ADDRESS REDACTED | | | BTC 0.000464775617122181<br>CEL 46.8886676884897<br>ETH 0.641324468812113 | | |
| 3.1.498331 | SAM ART | ADDRESS REDACTED | | | BTC 0.00203089098416389<br>USDT ERC20 3.27953811192307 | | |
| 3.1.498332 | SAM ART | ADDRESS REDACTED | | | BTC 0.00000000872525666<br>CEL 0.119695597546542 | | |
| 3.1.498333 | SAM ASHBEE | ADDRESS REDACTED | | | MATIC 8.57799813960192<br>XRP 10484.20109951 | | |
| 3.1.498334 | SAM ASKAR | ADDRESS REDACTED | | | AAVE 0.0000259529181806<br>BCH 0.00000091<br>BTC 0.00117127782907405<br>CEL 7.86105800659521<br>ETH 0.000000074643022556<br>LINK 0.00020158455109<br>SNX 0.00045051175353 | | |
| 3.1.498335 | SAM ASLROOSTA | ADDRESS REDACTED | | | BTC 0.00103152346519773<br>MATIC 18998.3583128553 | | |
| 3.1.498336 | SAM ATEFYEKTA | ADDRESS REDACTED | | | SNX 1002.09545211188 | | |
| 3.1.498337 | SAM ATIZADO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.498338 | SAM ATKINSON | ADDRESS REDACTED | | | BTC 0.000000290871461839<br>CEL 2.09379471035853<br>LINK 0.0645585492173802<br>MATIC 0.0439999681533406<br>USDT ERC20 1.66886483649192 | | |
| 3.1.498339 | SAM AUSTEN | ADDRESS REDACTED | | | BTC 0.119964000451273<br>ETH 2.34393486090015<br>USDT ERC20 3031.17840630555 | | |
| 3.1.498340 | SAM AZIMI | ADDRESS REDACTED | | | ADA 1.49553419919166<br>BTC 0.000768667254154438<br>DOT 0.118576670672691<br>ETH 0.000361888587583927<br>XRP 0.00492826887461075 | | |
| 3.1.498341 | SAM AZIZ | ADDRESS REDACTED | | | AAVE 15.374556839351<br>BTC 0.00154174237267209<br>COMP 7.93265534001814<br>KNC 1010.83020677458<br>LINK 103.113833717828<br>MATIC 18661.1312057583<br>SNX 71.1338001492494 | | |
| 3.1.498342 | SAM B VAN HOOF | ADDRESS REDACTED | | | BTC 0.000000100200393091<br>MATIC 0.234219363265289 | | |
| 3.1.498343 | SAM BAARS | ADDRESS REDACTED | | | BTC 0.0108569288205437 | | |
| 3.1.498344 | SAM BACON | ADDRESS REDACTED | | | MATIC 1.50909025180896 | | |
| 3.1.498345 | SAM BACON | ADDRESS REDACTED | | | BTC 0.000004120460939439 | | |
| 3.1.498346 | SAM BACON | ADDRESS REDACTED | | | BTC 0.000011833799379681 | | |
| 3.1.498347 | SAM BAE | ADDRESS REDACTED | | | AAVE 4.788253868813193<br>BCH 5.6397774212373<br>BTC 0.680221097819556<br>EOS 233.075401057184<br>ETC 113.703559191662<br>ETH 2.43277652893332<br>MATIC 2841.46366622449<br>USDC 1080.91242211345<br>XLM 13563.8963881307<br>ZEC 56.9331627225563 | | |
| 3.1.498348 | SAM BAKER | ADDRESS REDACTED | | | ADA 0.22870448946207<br>AVAX 10.2071018108419<br>BSV 1.02406634211823<br>BTC 0.000005097702623711<br>MATIC 505.814270288959<br>SOL 5.06770030627143 | | |
| 3.1.498349 | SAM BAKER-HARBER | ADDRESS REDACTED | | | BTC 0.000000005046421275<br>CEL 0.0815005534940121<br>ETH 0.335775487434902<br>LTC 0.119682418030152 | | |
| 3.1.498350 | SAM BALLARD | ADDRESS REDACTED | | | ETH 0.000022766930793458 | | |
| 3.1.498351 | SAM BALTHAZARD | ADDRESS REDACTED | | | BTC 1.38042842231467<br>ETH 34.4306031640508 | | |
| 3.1.498352 | SAM BAMBER | ADDRESS REDACTED | | | USDC 0.214156064182646 | | |
| 3.1.498353 | SAM BARLOW | ADDRESS REDACTED | | | BTC 1.12768467009531 | | |
| 3.1.498354 | SAM BARLOW | ADDRESS REDACTED | | | BTC 0.00112552224842697 | | |
| 3.1.498355 | SAM BARTLETT | ADDRESS REDACTED | | | BTC 0.00109675455052642<br>ETH 8.39328121446305 | | |
| 3.1.498356 | SAM BATES | ADDRESS REDACTED | | | DOT 1.05853403411536 | | |
| 3.1.498357 | SAM BATTENALLY | ADDRESS REDACTED | | | BTC 0.0107282686426889 | | |
| 3.1.498358 | SAM BAUTERS | ADDRESS REDACTED | | | DOT 0.020358888982698 | | |
| 3.1.498359 | SAM BEER-PEARCE | ADDRESS REDACTED | | | BTC 0.345179067962143<br>CEL 0.274445139087187<br>DOT 19.6795169754346<br>ETH 1.70444907525203<br>LINK 54.2556918598291<br>LUNC 6.85969989137298<br>SOL 52.9145331776648 | | |
| 3.1.498360 | SAM BEGIN | ADDRESS REDACTED | | | DOT 0.00493957267215773 | | DOT 3.61406294208088 |
| 3.1.498361 | SAM BENAMOR | ADDRESS REDACTED | | | CEL 1.86935334914127 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.498362 | SAM BENCH | ADDRESS REDACTED | | | BCH 0.000015494799892571<br>BTC 0.0338966504350261 | | |
| 3.1.498363 | SAM BENDAYAN | ADDRESS REDACTED | | | MATIC 698.188499939084<br>USDC 521.265667783053 | | |
| 3.1.498364 | SAM BENFORD | ADDRESS REDACTED | | | AAVE 0.0000758547553222419<br>BTC 0.000681336479833391<br>CEL 0.782792362380403<br>LINK 0.00851450712391867<br>UNI 0.00386967569816442<br>XLM 0.1547740358972 | | |
| 3.1.498365 | SAM BENGTSON | ADDRESS REDACTED | | | CEL 1.09199690322194<br>ETH 0.00145916878025172<br>USDC 0.120100529840315 | | |
| 3.1.498366 | SAM BENTIL | ADDRESS REDACTED | | | ADA 0.646759393996036<br>BAT 0.0699355743285908<br>ETC 0.00220522744009684<br>ETH 0.000096810592637315<br>LINK 0.00995151539064445<br>MANA 0.00767265797006764<br>MATIC 416.268504681988<br>USDC 0.392243480091354<br>XLM 0.122384289255538 | | |
| 3.1.498367 | SAM BERARD | ADDRESS REDACTED | | | USDC 4.01383077266233 | | |
| 3.1.498368 | SAM BERGSTROM | ADDRESS REDACTED | | | BAT 0.731247777240003<br>BTC 0.000358418387862787<br>CEL 0.67897656089847<br>MATIC 3.4488887797005<br>SNX 0.29486795259077<br>UNI 0.0429249489080328<br>USDC 120.253948259685<br>ZRX 0.473161271190454 | | |
| 3.1.498369 | SAM BERRI | ADDRESS REDACTED | | | BTC 0.000689492167660135<br>MATIC 37.5675647938432<br>SNX 0.0741596138242097 | | |
| 3.1.498370 | SAM BERRY | ADDRESS REDACTED | | | BTC 0.000002711696678603<br>CEL 1.09826772158492<br>MATIC 198.987627136291<br>USDC 483.955872965432<br>USDT ERC20 9.07456631928424 | MATIC 115948.350449278<br>USDC 287812.756500413 | |
| 3.1.498371 | SAM BERTRON | ADDRESS REDACTED | | | BTC 0.000117006856666804 | | |
| 3.1.498372 | SAM BETTINGERS | ADDRESS REDACTED | | | CEL 5.76026682296394<br>ETH 0.0573723836960732<br>LTC 0.260813588649408<br>SGB 7.921228276589<br>XRP 52.216122876874 | | |
| 3.1.498373 | SAM BIGGS | ADDRESS REDACTED | | | CEL 0.637109446579323 | | |
| 3.1.498374 | SAM BILYK | ADDRESS REDACTED | | | BTC 0.0306303705596185<br>CEL 0.729352593291074<br>ETH 0.463468368732664<br>MCDAI 30 | | |
| 3.1.498375 | SAM BISHOP | ADDRESS REDACTED | | | ADA 2054.21197764326<br>BCH 1.42111354907282<br>BTC 0.563300881979768<br>DOT 65.0122244897031<br>ETH 0.533046466252151<br>LINK 19.8526446289921<br>LTC 12.1383049987527<br>MATIC 254.376330629752<br>SOL 9.71114682681193<br>TUSD 4.06118499195023<br>USDC 1.81492990044299 | | |
| 3.1.498376 | SAM BLACKHURST | ADDRESS REDACTED | | | ADA 28.5731165514915<br>BTC 0.0186499907674249<br>ETH 0.134111813411551<br>MATIC 95.5887090549068<br>USDC 650.015789180568<br>XLM 70.6122603070877 | | |
| 3.1.498377 | SAM BLAHA | ADDRESS REDACTED | | | BTC 0.000304962075579241 | | |
| 3.1.498378 | SAM BLAN | ADDRESS REDACTED | | | BTC 0.000018660410903589<br>LINK 0.0600886488501339<br>USDC 0.49391740839244 | BTC 0.0118804882386541<br>LINK 139.068608453341 | |
| 3.1.498379 | SAM BLUMBERG | ADDRESS REDACTED | | | BTC 0.179233995727842<br>ETH 0.000002109662145423<br>USDC 0.138985190953719 | | |
| 3.1.498380 | SAM BOWERS | ADDRESS REDACTED | | | BTC 0.000341180326901184<br>CEL 1.15741893395139<br>XRP 107.51355287593 | | |
| 3.1.498381 | SAM BREAKS | ADDRESS REDACTED | | | BTC 0.000000009655519424<br>CEL 0.0614136086381064 | | |
| 3.1.498382 | SAM BRESTER | ADDRESS REDACTED | | | CEL 1.06923361573047<br>ETH 0.000371882707318619 | | |
| 3.1.498383 | SAM BRETZFIELD | ADDRESS REDACTED | | | ETH 0.00037364228981109 | | |
| 3.1.498384 | SAM BRETZMANN | ADDRESS REDACTED | | | BTC 0.000081208136905435<br>ETH 0.000236580252036536 | BTC 0.000000008585558827 | |
| 3.1.498385 | SAM BRODSKY | ADDRESS REDACTED | | | AAVE 2.19018805877797<br>AVAX 29.8772985040838<br>BTC 0.00146687863375183<br>DASH 1.52211013231397<br>DOT 104.740894530809<br>MANA 0.0217651204773583<br>MATIC 2832.37985909311<br>MCDAI 42.6391539102487<br>USDC 0.0000430786889067809<br>XLM 1579.61293729635 | | |
| 3.1.498386 | SAM BROOMFIELD | ADDRESS REDACTED | | | AAVE 0.325473183494077<br>BTC 0.00001287068395544<br>CEL 5.66684570524014<br>EOS 2.7923<br>ETH 0.000721785735980071<br>LINK 0.00487142453729133<br>SGB 110.883661157895<br>UNI 0.06622395332185<br>XLM 92.8972772 | | |
| 3.1.498387 | SAM BROWN | ADDRESS REDACTED | | | BTC 0.000321478356896248 | | |
| 3.1.498388 | SAM BROWN | ADDRESS REDACTED | | | AAVE 0.00250938646192104<br>ADA 0.286169630999932<br>BTC 0.000000334654398981<br>ETH 0.000006646651658446<br>USDC 0.000022116033380519 | | |
| 3.1.498389 | SAM BROWN | ADDRESS REDACTED | | | CEL 0.00154306051965356 | | |
| 3.1.498390 | SAM BRUCHEZ | ADDRESS REDACTED | | | BTC 0.00108064377582526<br>CEL 92.5754935937621<br>ETH 1.3392549 | | |
| 3.1.498391 | SAM BRUNET | ADDRESS REDACTED | | | BTC 0.00087601170481193<br>ETH 0.00026198923046664 | | |
| 3.1.498392 | SAM BRUNSON | ADDRESS REDACTED | | | AAVE 0.293544014193383<br>SGB 135.656315459116<br>XRP 887.380765782865 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.498393 | SAM BRYANT | ADDRESS REDACTED | | | BNT 21.2317436085354<br>BTC 0.000402898366808366<br>SNX 0.0302469698150157 | | |
| 3.1.498394 | SAM BUCKLEY | ADDRESS REDACTED | | | BTC 0.000000001378181744<br>CEL 1173.84169051826<br>XRP 228.262769 | | |
| 3.1.498395 | SAM BUDD | ADDRESS REDACTED | | | ADA 0.198770210797453<br>BTC 0.00181956529707471<br>ETH 0.511351581375258 | | |
| 3.1.498396 | SAM BURCIAGO | ADDRESS REDACTED | | | CEL 1.05948726634355 | | |
| 3.1.498397 | SAM BURNS | ADDRESS REDACTED | | | SNX 85.0607166169914<br>ZRX 465.830582021399 | | |
| 3.1.498398 | SAM BURROUGHS | ADDRESS REDACTED | | | BTC 1.53137527610625 | | |
| 3.1.498399 | SAM BUYENS | ADDRESS REDACTED | | | BTC 0.000000612151081803<br>CEL 2.23264676903029 | | |
| 3.1.498400 | SAM C CLOW | ADDRESS REDACTED | | | ETH 0.202878768446377 | | |
| 3.1.498401 | SAM CAIN | ADDRESS REDACTED | | | BTC 0.000000589419511585999<br>ETH 0.000148471955223194 | | |
| 3.1.498402 | SAM CAMPBELL | ADDRESS REDACTED | | | BTC 0.000000399214667154999<br>LINK 0.163814180211058<br>SNX 0.0401327787338925<br>USDC 0.00624141654162143<br>USDT ERC20 0.309111400924624 | | |
| 3.1.498403 | SAM CANAVOS | ADDRESS REDACTED | | | BTC 0.000001230360956179<br>MATIC 0.30777500016011<br>USDC 0.00802049652335494 | | |
| 3.1.498404 | SAM CAPOZZALO | ADDRESS REDACTED | | | BTC 0.0601034702021552<br>ETH 0.109024598366949 | BTC 0.0030535 | |
| 3.1.498405 | SAM CARLYLE | ADDRESS REDACTED | | | ADA 0.234197788046543<br>BTC 0.000001641927174766<br>CEL 0.0647196914161478<br>ETH 0.0000586881423755479<br>MATIC 0.0872851653119706<br>SOL 0.0148905094287662<br>USDC 0.0833984011289518 | BTC 0.000000731420269289<br>MATIC 0.134182990845871<br>SOL 0.000000000140983804<br>USDC 0.000000270272743419 | |
| 3.1.498406 | SAM CARRIER | ADDRESS REDACTED | | | DOT 0.0239803996828149<br>MANA 0.0155183674847344 | | |
| 3.1.498407 | SAM CARRIER | ADDRESS REDACTED | | | BTC 0.511397808335867<br>ETH 2.07622006509682 | | |
| 3.1.498408 | SAM CARTER | ADDRESS REDACTED | | | CEL 1.06958459365609 | | |
| 3.1.498409 | SAM CARTER | ADDRESS REDACTED | | | CEL 71.7811886487207<br>LTC 4.49969645371857 | | |
| 3.1.498410 | SAM CARUSO | ADDRESS REDACTED | | | AAVE 2.03201190488955<br>ADA 2092.16042594431<br>BTC 0.000143007919184264<br>ETH 0.355246666482167<br>SNX 44.7788282743253<br>USDC 26.8322675924916 | USDC 16.8 | |
| 3.1.498411 | SAM CASELLA | ADDRESS REDACTED | | | CEL 0.055176823450887 | | |
| 3.1.498412 | SAM CASON | ADDRESS REDACTED | | | BTC 1.03795881345946<br>ETH 1.60934860751538<br>USDC 10.4385179302825 | | |
| 3.1.498413 | SAM CASS | ADDRESS REDACTED | | | BTC 0.000620824634684662<br>CEL 244.893466366931<br>SGB 27.3806362175361<br>XLM 0.000000023771703755<br>XRP 0.000000696624720182 | | |
| 3.1.498414 | SAM CASSIDY | ADDRESS REDACTED | | | BTC 0.000000779806457303<br>ETH 0.000007223287327827<br>LINK 0.0204309442363153<br>OMG 0.0444938005589243<br>UNI 0.000104249613909648 | | |
| 3.1.498415 | SAM CAVANAGH | ADDRESS REDACTED | | | ADA 1559.89420118673<br>BTC 0.0813691857785594<br>CEL 0.105453920371345<br>ETH 0.352611742292947<br>LTC 4.21652872436484 | | |
| 3.1.498416 | SAM CAYFORD | ADDRESS REDACTED | | | ETH 0.000053448541056537 | | |
| 3.1.498417 | SAM CHAE | ADDRESS REDACTED | | | BTC 0.000303807370679167 | | |
| 3.1.498418 | SAM CHAI | ADDRESS REDACTED | | | BTC 0.000000006213924224<br>CEL 0.431814808819417 | | |
| 3.1.498419 | SAM CHANDLER | ADDRESS REDACTED | | | CEL 0.763514703285913<br>ETH 0.01933065<br>XRP 47.2842989032509 | | |
| 3.1.498420 | SAM CHAPMAN | ADDRESS REDACTED | | | CEL 21.4627521997942 | | |
| 3.1.498421 | SAM CHEN | ADDRESS REDACTED | | | ADA 2112.99985359207<br>BTC 0.000861557024267741 | | |
| 3.1.498422 | SAM CHEN | ADDRESS REDACTED | | | BTC 0.0156419197389283<br>CEL 284.740200896123<br>ETH 2.36552357 | | |
| 3.1.498423 | SAM CHEN | ADDRESS REDACTED | | | BTC 0.000000933061131201<br>USDT ERC20 4.30647251694772 | BTC 0.000000715355816821<br>USDC 32.349 | |
| 3.1.498424 | SAM CHILVERS | ADDRESS REDACTED | | | CEL 0.216023735169217 | | |
| 3.1.498425 | SAM CHURCHWARD | ADDRESS REDACTED | | | BNB 2.67588260236529<br>BTC 0.242901259906151<br>CEL 3389.34464372071<br>ETH 8.76910787026705<br>LINK 45.170503<br>MATIC 29.6831427669128<br>USDC 25326.5051143481<br>USDT ERC20 946.146493<br>XLM 1007.48 | | |
| 3.1.498426 | SAM CINCINNATO | ADDRESS REDACTED | | | BTC 0.854405248085427 | BTC 0.09885771 | |
| 3.1.498427 | SAM CLARK | ADDRESS REDACTED | | | BTC 0.00115971072196662<br>ETH 21.4285741643104 | | |
| 3.1.498428 | SAM CLARK | ADDRESS REDACTED | | | BTC 0.000002829248985397<br>ETH 0.000014620722106088<br>USDC 0.986780773580996 | | |
| 3.1.498429 | SAM CLAXTON | ADDRESS REDACTED | | | BAT 0.01619852<br>CEL 1186.08071297738<br>ETH 0.000002<br>USDC 17341.388 | | |
| 3.1.498430 | SAM CLEMENTS | ADDRESS REDACTED | | | BTC 0.000679420028722328<br>CEL 14.6637171871783<br>USDT ERC20 2000 | | |
| 3.1.498431 | SAM CLEMMEY | ADDRESS REDACTED | | | BTC 0.00472150788636802<br>CEL 1.25097685358766<br>ETH 0.0166228080846377 | | |
| 3.1.498432 | SAM CLOUGH | ADDRESS REDACTED | | | BTC 0.00115119369588377<br>CEL 10.782712424957<br>DOT 11.7295724532232<br>USDC 21.1899363987266 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.498433 | SAM COHAN | ADDRESS REDACTED | | | ADA 390.324341407688<br>BTC 0.0329739436562786<br>CEL 134.518893313087<br>COMP 0.0561715722362568<br>EOS 71.4904235031704<br>ETH 2.69788124988001<br>XLM 56.0654343047485<br>XRP 805.976207837465<br>ZEC 1.67804502244891 | | |
| 3.1.498434 | SAM COHEN | ADDRESS REDACTED | | | BTC 1.01986526908785<br>DOT 316.105169661618<br>ETH 0.000586391523476473<br>SOL 13.6598924175359<br>XRP 2532.584325 | | |
| 3.1.498435 | SAM COLELLI | ADDRESS REDACTED | | | ETH 0.0011183199908161<br>USDC 4.11204012394356 | | |
| 3.1.498436 | SAM CONE | ADDRESS REDACTED | | | USDC 0.272604944422546 | | |
| 3.1.498437 | SAM CONNER | ADDRESS REDACTED | | | ADA 0.268328816418192<br>BTC 0.0192602239000946<br>ETH 1.47538213991954<br>LTC 1.00958490318945 | | |
| 3.1.498438 | SAM CONNOR | ADDRESS REDACTED | | | AAVE 0.00358385978118593<br>ADA 0.000000835729331499<br>BTC 0.000064388746603576<br>CEL 51.3542944768047<br>DOT 0.00364089236663062<br>ETH 0.000744774906152303<br>LUNC 290934.31<br>SOL 0.00130844213236458 | | |
| 3.1.498439 | SAM CONWAY | ADDRESS REDACTED | | | BTC 0.0196446796804755<br>CEL 117.767937330165<br>ETH 0.22853945299992 | | |
| 3.1.498440 | SAM COOK | ADDRESS REDACTED | | | BTC 0.00000000111857291<br>CEL 3.04606357706677<br>LTC 0.00179550620717666 | | |
| 3.1.498441 | SAM COOK | ADDRESS REDACTED | | | ETH 0.0291091127714501 | | |
| 3.1.498442 | SAM COPELAND | ADDRESS REDACTED | | | 1INCH 0.0126017234981863<br>BAT 0.0621953977394502<br>BTC 0.000028049603767444<br>DOT 0.0107946888175966<br>ETH 0.00125820541482987<br>LINK 0.0133822802555572<br>MATIC 3.15071661423319<br>SNX 0.0820448683789795<br>USDC 0.00520877282421982<br>XTZ 0.0550654106760703 | | |
| 3.1.498443 | SAM COPLEY | ADDRESS REDACTED | | | BTC 0.494788807102069<br>CEL 3017.75679792415<br>ETH 7.59716434190329 | | |
| 3.1.498444 | SAM CORLYON | ADDRESS REDACTED | | | CEL 1.06103195844708<br>SGB 74.2955479466484<br>XRP 501.037375365492 | | |
| 3.1.498445 | SAM COTRONEO | ADDRESS REDACTED | | | BTC 0.0000000426964402169999<br>DOT 39.0586434442544<br>ETH 0.000261626140304847<br>MATIC 151.369319288473 | | |
| 3.1.498446 | SAM COTTRELL-DAVIES | ADDRESS REDACTED | | | BTC 0.106807816807048<br>CEL 0.0970926837212668<br>USDC 0.890935652628096 | | |
| 3.1.498447 | SAM COXWELL | ADDRESS REDACTED | | | BTC 0.141077914355303 | | |
| 3.1.498448 | SAM CRAWSHAY JONES | ADDRESS REDACTED | | | BTC 0.0320855368640908<br>MCDAI 0.280914721114097<br>USDT ERC20 0.605164318133276 | | |
| 3.1.498449 | SAM CROSS | ADDRESS REDACTED | | | BTC 0.0150554381253331<br>ETH 0.213385332279076<br>LTC 1.88001955821084 | | |
| 3.1.498450 | SAM CROUCHER | ADDRESS REDACTED | | | BTC 0.000003396067883423 | | |
| 3.1.498451 | SAM CUSHMAN | ADDRESS REDACTED | | | ADA 0.168784849867245<br>BTC 0.000011078110418492<br>DOT 10.9393997984009<br>MATIC 103.328943594743<br>USDC 0.300127837215783 | | |
| 3.1.498452 | SAM CUTHBERT | ADDRESS REDACTED | | | BCH 0.000752063074465553<br>CEL 1.25790324181456<br>LTC 0.00177782241027095 | | |
| 3.1.498453 | SAM CUTRUZZULA | ADDRESS REDACTED | | | ADA 2138.56869558289<br>DOT 19.2833744368328<br>ETH 0.428319205672715<br>XRP 720.136207 | ADA 903.3<br>DOT 6.283<br>ETH 0.11706102 | |
| 3.1.498454 | SAM D BEL LOW KOK SUN | ADDRESS REDACTED | | | ADA 254.308881371136<br>BTC 0.00527256968518262<br>USDC 1068.04979149563 | | |
| 3.1.498455 | SAM D WHYTE | ADDRESS REDACTED | | | ADA 0.136834190682181<br>BSV 0.0049904<br>BTC 0.000052486645597542<br>CEL 0.0037596512089346<br>DASH 0.228964530518<br>DOT 0.0188624940161191<br>LUNC 0.0245841745492829 | | |
| 3.1.498456 | SAM D'ARCY | ADDRESS REDACTED | | | BTC 0.00084981971861786<br>CEL 0.676379542901445<br>ETH 0.349322247329041 | | |
| 3.1.498457 | SAM DANOVICH | ADDRESS REDACTED | | | ADA 1.86241970982811<br>BTC 0.00192029160026109<br>DOT 0.0812858772230182<br>ETH 0.0485777875564925<br>USDC 63.098618616175 | | |
| 3.1.498458 | SAM DAOOD | ADDRESS REDACTED | | | BTC 0.000056641474989349<br>MCDAI 31.8683958593903 | | |
| 3.1.498459 | SAM DAOUK | ADDRESS REDACTED | | | BTC 0.0011948293276351<br>CEL 0.824856453764146<br>DOT 0.910920152820939 | | |
| 3.1.498460 | SAM DCRUZ | ADDRESS REDACTED | | | BTC 0.0200423573260542 | | |
| 3.1.498461 | SAM DE COCK | ADDRESS REDACTED | | | BTC 0.0184600516318986<br>CEL 2.5216658538182<br>ETH 1.18066349567849 | | |
| 3.1.498462 | SAM DE VOGELAER | ADDRESS REDACTED | | | CEL 0.04324189344386 | | |
| 3.1.498463 | SAM DEAL | ADDRESS REDACTED | | | BTC 0.0000480187616072589<br>CEL 1.14331501207056 | | |
| 3.1.498464 | SAM DEANS | ADDRESS REDACTED | | | BTC 0.000004329885267464<br>CEL 0.00118524506345891 | | |
| 3.1.498465 | SAM DEFERM | ADDRESS REDACTED | | | BTC 0.000612989219317841<br>CEL 9967.17421842536<br>SNX 0.00001<br>USDC 0.00823555484780472<br>USDT ERC20 0.0306870675627574 | | |
| 3.1.498466 | SAM DELGADO | ADDRESS REDACTED | | | BAT 0.162146031192639<br>CEL 1.06752044105488<br>ETH 0.000046406424532011 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.498467 | SAM DENNIS | ADDRESS REDACTED | | | BTC 0.000278466804804993<br>CEL 266.657190651093<br>ETH 0.0139703018804631<br>SGB 10121.3809536618<br>TUSD 2632.9817748482<br>USDC 81.3987645981594<br>XRP 34.7311715228703<br>ZEC 0.000000002321947505 | | |
| 3.1.498468 | SAM DERMOUDY | ADDRESS REDACTED | | | BTC 0.0818459780436108<br>ETH 0.32908082179512<br>MATIC 0.484946762873989 | | |
| 3.1.498469 | SAM DERMUL | ADDRESS REDACTED | | | BTC 0.000883137494148264<br>CEL 71.5484952602563 | | |
| 3.1.498470 | SAM DEVOLDER | ADDRESS REDACTED | | | AVAX 33.4810138348356<br>BTC 0.000002457441240941<br>USDC 3.8950548366877 | | |
| 3.1.498471 | SAM DEVONALD | ADDRESS REDACTED | | | AAVE 0.00131449503764592<br>BTC 0.0000313177992275109<br>ETH 0.00328940376362885<br>LINK 0.00496056955157901<br>SNX 0.090568542407655<br>XLM 922.629997502155 | | |
| 3.1.498472 | SAM DIERCKX | ADDRESS REDACTED | | | BTC 0.0411151404661093<br>CEL 2.91611324198449<br>ETH 0.000263258652156902 | | |
| 3.1.498473 | SAM DIGBY | ADDRESS REDACTED | | | CEL 0.423905000217189 | | |
| 3.1.498474 | SAM DINERMAN | ADDRESS REDACTED | | | ADA 0.0781221504930167<br>BCH 0.000627318550748915<br>BTC 0.000032640242245864<br>COMP 0.000131122209266571<br>DOGE 0.115187805290794<br>DOT 0.00441011108303804<br>ETH 0.00104409971161697<br>LINK 0.000986071842795174<br>LTC 0.00966239873889632<br>LUNC 0.00635612337334117<br>MATIC 0.0538598401666458<br>OMG 0.011918850088479<br>SNX 0.0266425103090718<br>SOL 0.0021490944484685<br>SUSHI 0.034806416654915<br>USDC 0.0459248095458938 | BTC 0.000000000294787684<br>DOGE 0.000000009617035424<br>LUNC 9.43347184955937<br>MATIC 0.000044968765009527<br>SOL 0.000000000035579076 | |
| 3.1.498475 | SAM DIXON | ADDRESS REDACTED | | | BTC 0.00212096507297044<br>CEL 9.44026461017502<br>DOT 10.2870361991792<br>ETH 0.0132653826895385<br>LUNC 8.17807418839761<br>MATIC 28.3438923954747<br>USDC 38.964259 | | |
| 3.1.498476 | SAM DO | ADDRESS REDACTED | | | BAT 570.933237971818<br>CEL 156.676543911117<br>DASH 0.00101613186509239<br>ETH 0.0512222039050471<br>OMG 15.4893571655324<br>USDC 0.000000594659408653 | | |
| 3.1.498477 | SAM DOBBS | ADDRESS REDACTED | | | BTC 0.302223908642511<br>CEL 486.632757923556<br>ETH 3.98919739228101<br>LINK 84.8108458766197<br>XRP 255.880799107636 | | |
| 3.1.498478 | SAM DODDRIDGE | ADDRESS REDACTED | | | AAVE 2.99332824472191<br>BTC 0.257099008425026 | | |
| 3.1.498479 | SAM DOERR | ADDRESS REDACTED | | | BCH 0.0000001465565288817999<br>BTC 0.000000065134584722<br>ETH 0.00000419468473093<br>LINK 0.000015869856716765 | BCH 0.000999919721042895<br>BTC 0.000086622834234592<br>ETH 0.00603411627182592<br>LINK 0.0770728586865994 | |
| 3.1.498480 | SAM DONALDSON | ADDRESS REDACTED | | | BTC 0.00103538265323798<br>CEL 18.6765277901236<br>ETH 0.675643369137511 | | |
| 3.1.498481 | SAM DOROUDI | ADDRESS REDACTED | | | BTC 0.031197359448114<br>DOT 14.4166096966964<br>EOS 2.65556612629187<br>MATIC 273.816861114213<br>USDC 2651.20014370453<br>XLM 515.446860790009 | | |
| 3.1.498482 | SAM DORSEY | ADDRESS REDACTED | | | ADA 1355.38692530214<br>BTC 0.641072922456048<br>LINK 131.19995393718<br>LTC 7.36316504314416<br>MATIC 3108.46499801773 | | |
| 3.1.498483 | SAM DOUGLASS | ADDRESS REDACTED | | | BTC 0.259342221962307<br>ETH 0.319510501803144<br>MATIC 1277.74837321344<br>USDC 0.690410399879157 | | |
| 3.1.498484 | SAM DOUST | ADDRESS REDACTED | | | CEL 2.23144377778042<br>DOT 6.00365403 | | |
| 3.1.498485 | SAM DOWLER | ADDRESS REDACTED | | | BTC 0.054751384887159 | | |
| 3.1.498486 | SAM DRAGE | ADDRESS REDACTED | | | BTC 0.00171268610812953<br>CEL 17.5975493917809<br>ETH 0.10663981<br>USDT ERC20 13.730606 | | |
| 3.1.498487 | SAM DREYFUS | ADDRESS REDACTED | | | ADA 106.267453<br>BTC 0.0150305066090109<br>CEL 14.161740806613 | | |
| 3.1.498488 | SAM DROUILHET | ADDRESS REDACTED | | | BTC 0.0130955370660554 | | |
| 3.1.498489 | SAM DUDENHOEFFER | ADDRESS REDACTED | | | BAT 1951.69839626249<br>BTC 1.62629046165557<br>CEL 9013.58912094267<br>COMP 1.99296082838381<br>DOT 76.3216389218486<br>EOS 385.183053971906<br>KNC 1034.30583056368<br>LINK 272.131771931286<br>LTC 41.8759043032896<br>MATIC 50158.4596427773<br>OMG 283.126823313859<br>SGB 189.991453053564<br>SNX 155.384765797298<br>SOL 79.6379911347823<br>UNI 332.480186284639<br>XLM 3780.38896467484<br>XRP 1242.8080515992<br>ZEC 5.54029329385293<br>ZRX 4131.47467669782 | | |
| 3.1.498490 | SAM DUGGAN | ADDRESS REDACTED | | | BTC 0.204787905855153<br>CEL 89.4764947998456<br>DOT 119.130923630763<br>ETH 0.00588589129726562<br>MATIC 3.42727018163924<br>USDC 4.98342566429306 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.498491 | SAM DUNGEY | ADDRESS REDACTED | | | CEL 0.0756563267951739<br>ETH 0.00115108 | | |
| 3.1.498492 | SAM DYSON | ADDRESS REDACTED | | | BTC 0.221688121989439<br>CEL 1.0107751572925<br>USDC 54.0693879123414 | | |
| 3.1.498493 | SAM EAST | ADDRESS REDACTED | | | BTC 0.000012478372971763 | | |
| 3.1.498494 | SAM EAST | ADDRESS REDACTED | | | CEL 0.000033888806693885 | | |
| 3.1.498495 | SAM EAST | ADDRESS REDACTED | | | BTC 0.000529565125597405<br>CEL 0.2978805570879 | | |
| 3.1.498496 | SAM EBBLEWHITE | ADDRESS REDACTED | | | BTC 0.0236262265737765<br>CEL 266.05301857301<br>ETH 1.26771588955671 | | |
| 3.1.498497 | SAM EDWARDS | ADDRESS REDACTED | | | BTC 0.000004335164980524 | | BTC 0.000000001933704782 |
| 3.1.498498 | SAM ELLIS | ADDRESS REDACTED | | | BTC 0.0346604447936734<br>CEL 20.11559621101<br>DOT 7.53407463710564<br>PAX 44.5216303994091<br>USDC 952.179478099643 | | |
| 3.1.498499 | SAM ELNASR | ADDRESS REDACTED | | | AAVE 0.00320063144041113<br>BTC 0.0020094836651227<br>DASH 107.064370236897<br>MATIC 1.80154241451729 | | |
| 3.1.498500 | SAM EPSTEIN | ADDRESS REDACTED | | | BTC 0.0000119566614191869<br>DOT 0.0223936301927781<br>ETH 0.000779931857238977 | BTC 0.0127406606257978<br>DOT 17.3282747395156 | |
| 3.1.498501 | SAM ESCOBAR | ADDRESS REDACTED | | | AAVE 0.0107010587717681<br>BTC 0.000000724898174236<br>COMP 0.000955834404042206<br>ETH 0.00163255820883371<br>LINK 0.017775234344289<br>LTC 0.000977311382243065<br>MATIC 3.05962116575477<br>USDC 0.301400448558289<br>XLM 0.095848222310808 | | |
| 3.1.498502 | SAM ETTELAIE | ADDRESS REDACTED | | | BTC 0.000001757794407358<br>ETH 0.000108762517104749<br>LINK 0.424825662577329 | | |
| 3.1.498503 | SAM EYSINK | ADDRESS REDACTED | | | BTC 0.000002433507522216<br>ETH 0.000208449594986071 | | |
| 3.1.498504 | SAM FABIANO | ADDRESS REDACTED | | | BTC 0.00683295205418897<br>ETH 0.000586748281152611<br>MATIC 96.1220253309385 | | |
| 3.1.498505 | SAM FALLETI | ADDRESS REDACTED | | | BTC 0.00033605961394497<br>LTC 0.000021819188067208<br>MATIC 6.84453858970794 | | |
| 3.1.498506 | SAM FARHAD | ADDRESS REDACTED | | | CEL 1.0993944298671 | | |
| 3.1.498507 | SAM FAZEL | ADDRESS REDACTED | | | BTC 0.00164642225028653<br>ETH 0.00240678102352793<br>LINK 0.0102030228351859<br>MATIC 0.0977258155232083<br>XRP 734.572357 | | |
| 3.1.498508 | SAM FELDTKELLER | ADDRESS REDACTED | | | BTC 0.000828021938125462<br>DOT 0.0391414402625768<br>ETH 0.00339134875420828 | | |
| 3.1.498509 | SAM FERGUSON | ADDRESS REDACTED | | | BTC 0.753149864527864<br>ETH 14.7751987496293 | | |
| 3.1.498510 | SAM FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000984166720286<br>ETH 0.00032960094770546<br>LTC 0.00575598046294245<br>USDC 0.269995621364419 | | |
| 3.1.498511 | SAM FLAY | ADDRESS REDACTED | | | BNB 11.5782149488699<br>BTC 0.0018104929500812<br>EOS 199.461780851298<br>LINK 206.561672867211<br>LTC 26.1024168433671<br>OMG 234.106841516691<br>USDC 26198.7384442427<br>XRP 5240.49924044837 | | |
| 3.1.498512 | SAM FLEMING | ADDRESS REDACTED | | | DOT 0.00638945670079319 | | |
| 3.1.498513 | SAM FLORES | ADDRESS REDACTED | | | MANA 19.0852396728712 | | |
| 3.1.498514 | SAM FONG | ADDRESS REDACTED | | | CEL 0.14022423398987<br>ETH 0.0000354 | | |
| 3.1.498515 | SAM FORNER | ADDRESS REDACTED | | | BTC 0.006955372127563<br>CEL 12.2207818604325<br>DOT 0.140633246849704<br>ETH 0.133919388644574<br>LTC 0.000000006629265798<br>USDC 1.6180937013118 | | |
| 3.1.498516 | SAM FORTUNE | ADDRESS REDACTED | | | BTC 0.000000002160862825<br>CEL 10573.5927310205<br>ETH 0.000003<br>MATIC 0.003<br>SGB 0.0221266007501019<br>XRP 0.000000801787570946 | | |
| 3.1.498517 | SAM FOSSETT | ADDRESS REDACTED | | | BTC 0.000001971349245765<br>ETH 0.00199640127618797<br>SNX 126.87379194734<br>USDC 1.80467183083813 | | |
| 3.1.498518 | SAM FOSSETT | ADDRESS REDACTED | | | ETH 0.121436222910676 | | |
| 3.1.498519 | SAM FRAMPTON | ADDRESS REDACTED | | | ADA 1057.64630927328<br>BTC 0.00220488169375572<br>CEL 0.781549303165577<br>ETH 0.000429707072311974<br>SGB 281.868063039047<br>SOL 14.5411446536483<br>XLM 2930.37285873832<br>XRP 4543.83016578068 | | |
| 3.1.498520 | SAM FREEMAN | ADDRESS REDACTED | | | BTC 0.186276919009042<br>ETH 5.29236708045279<br>USDC 14772.8306910332 | | |
| 3.1.498521 | SAM FRY | ADDRESS REDACTED | | | BTC 0.00496083713284934<br>USDC 48.3897144331866 | | |
| 3.1.498522 | SAM FTX | ADDRESS REDACTED | | | BTC 0.000000014984201337<br>ETH 0.000113941271144928 | | |
| 3.1.498523 | SAM FULGINITI | ADDRESS REDACTED | | | ADA 0.344780359354875<br>BTC 0.000186745267836262<br>CEL 0.580404478516606<br>ETH 0.0294173957039205<br>LINK 0.0980964728639919<br>LTC 0.00730521226885295<br>MATIC 45.3231983034782<br>UNI 0.0520042578070546<br>USDC 40.7160644033607 | | |
| 3.1.498524 | SAM FULLER | ADDRESS REDACTED | | | BTC 0.00016748213801178<br>DOT 0.0527188503864845<br>ETH 0.00446089183369768<br>USDC 55.2497336220282 | | |
| 3.1.498525 | SAM GAFFORD | ADDRESS REDACTED | | | BTC 0.000026024115297135<br>LTC 0.0038397926020011 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.498526 | SAM GALLANT | ADDRESS REDACTED | | | CEL 321.709012378921<br>ETH 2.85547392020047 | | |
| 3.1.498527 | SAM GARBER | ADDRESS REDACTED | | | BTC 0.00121918194117283<br>DOT 9.28714176035635<br>MATIC 613.118951766793 | | |
| 3.1.498528 | SAM GARCIA | ADDRESS REDACTED | | | BSV 0.573696623959124 | | |
| 3.1.498529 | SAM GARZA | ADDRESS REDACTED | | | BTC 0.000007824774235436<br>ETH 0.0082708079324025<br>UNI 0.0354285118729675<br>USDC 0.157168247274348<br>ZEC 133.759677993273 | USDC 86.8015726580004 | |
| 3.1.498530 | SAM GATLEY | ADDRESS REDACTED | | | ADA 60.7428841832682<br>BTC 0.000007333151658137<br>CEL 0.00752987971632628<br>ETH 0.000402538731970634<br>USDC 0.297222055224776 | | |
| 3.1.498531 | SAM GAYHEART | ADDRESS REDACTED | | | MATIC 1.93861343077693 | | |
| 3.1.498532 | SAM GEALE | ADDRESS REDACTED | | | BNB 0.000616106477963388<br>BTC 0.000002004795867175<br>ETH 0.0117661219593092<br>USDC 28.490019722169<br>USDT ERC20 0.376536686222297 | | |
| 3.1.498533 | SAM GEALL | ADDRESS REDACTED | | | BTC 0.000139631594607153 | | |
| 3.1.498534 | SAM GEE | ADDRESS REDACTED | | | AAVE 0.00369206041824999<br>BAT 0.339691244722399<br>BTC 0.000000283031536738999<br>ETH 0.0243198298845364<br>LINK 0.119725573551318<br>MATIC 5.26673433969476<br>SNX 0.138763971427313<br>XLM 4.24571134548433 | BTC 0.000210283840976171<br>XLM 0.000000044549685866 | |
| 3.1.498535 | SAM GELIN | ADDRESS REDACTED | | | AAVE 3.39242993590961<br>AVAX 10.4466416848964<br>BTC 1.39528116461972<br>COMP 1.45107806450544<br>ETH 4.71849704853581<br>GUSD 4.03226557797087<br>LINK 113.570995981809<br>LTC 1.13058761460299<br>MATIC 172.095444020034<br>SNX 122.770848446883<br>SOL 10.2389338525919<br>UNI 42.9355206243879<br>USDC 11119.4815069876<br>XLM 5146.78828671128<br>XRP 434.477624037313 | | |
| 3.1.498536 | SAM GERALD | ADDRESS REDACTED | | | ADA 0.943204585679235<br>BTC 0.000001265868872864<br>EOS 0.0237105176659187<br>LINK 0.000199973670402492<br>MATIC 2.06460136343498<br>SGB 48.5160953967635<br>SNX 0.39607206158468<br>XLM 1.64322979693627<br>XRP 0.41668129187382<br>ZRX 0.000577496822621782 | | |
| 3.1.498537 | SAM GEYER | ADDRESS REDACTED | | | BTC 0.000984290720107091<br>CEL 5.73524339745341 | | |
| 3.1.498538 | SAM GHILARDI | ADDRESS REDACTED | | | BAT 0.0221120527940581 | | |
| 3.1.498539 | SAM GILCHRIST | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.498540 | SAM GODKIN | ADDRESS REDACTED | | | BTC 0.00246792398787193<br>CEL 121.413094581697<br>USDC 6050.20213606159<br>USDT ERC20 4850.419965 | | |
| 3.1.498541 | SAM GOH | ADDRESS REDACTED | | | ADA 0.104989518816044<br>BTC 0.104959191027145<br>ETH 2.08227681912328<br>USDC 0.000451500745010932 | | |
| 3.1.498542 | SAM GOLDBERG | ADDRESS REDACTED | | | BTC 0.00349831366384358<br>DOT 0.0215305255116831<br>ETH 0.0953660367834331 | | |
| 3.1.498543 | SAM GOLDBERG | ADDRESS REDACTED | | | BTC 0.000426349138217447<br>LINK 453.55395446183<br>SNX 0.0416088178970998<br>USDC 1.07241283088785 | | |
| 3.1.498544 | SAM GOLDFIEN | ADDRESS REDACTED | | | ADA 0.0323786851639544<br>BTC 0.000000637974564199<br>ETH 0.000002478461786874<br>LINK 0.000031606963931306<br>MATIC 0.0000056135804014199<br>USDC 0.0132333847193632 | ADA 0.017070257220734<br>BTC 0.000000009821303102<br>MATIC 2.00687936647486<br>USDC 0.00124903684382242 | |
| 3.1.498545 | SAM GOLDSWORTHY | ADDRESS REDACTED | | | ADA 0.0400482727150989<br>BTC 0.0561478126222187<br>CEL 142.574513439013<br>ETH 1.01488139920161<br>LUNC 9.61578191260776 | | |
| 3.1.498546 | SAM GOODENOUGH | ADDRESS REDACTED | | | BTC 0.000000905948875122<br>CEL 19.3747357173708<br>DOGE 0.127656352388379<br>DOT 0.000000000062478386<br>USDC 1384.068 | | |
| 3.1.498547 | SAM GOODMAN | ADDRESS REDACTED | | | BTC 0.0157498038997085 | | |
| 3.1.498548 | SAM GORIS | ADDRESS REDACTED | | | USDC 0.164828057408655 | | |
| 3.1.498549 | SAM GREYDANUS | ADDRESS REDACTED | | | BAT 1.32142940902623<br>BTC 0.000501780103280438<br>CEL 0.116104465504239<br>ETH 0.000012074126705687<br>MCDAI 0.0173730192796772<br>PAXG 0.0719219456923221<br>USDC 4.35331821004743 | ETH 0.000001975580492405<br>PAXG 0.000000540703092303 | |
| 3.1.498550 | SAM GRIGG | ADDRESS REDACTED | | | BTC 0.000870788662946165<br>ETH 1.03911023152396<br>GUSD 27.0675595520184<br>LINK 37.2713575786243<br>SNX 10.8760875096937 | | |
| 3.1.498551 | SAM GRIME | ADDRESS REDACTED | | | ADA 47.4935461437665<br>BTC 0.00074306892490458<br>CEL 0.271688098485526<br>ETH 0.000016069832395106<br>SNX 100.189758973254<br>SUSHI 12.1407199877332<br>XTZ 13.6672947920855 | | |
| 3.1.498552 | SAM GROELLER | ADDRESS REDACTED | | | BTC 0.000057439622090089<br>CEL 1.15522062791653<br>ETH 0.00111908969243919 | | |
| 3.1.498553 | SAM GUDGEON | ADDRESS REDACTED | | | BTC 0.140089424646511<br>ETH 2.6205701478553 | | |
| 3.1.498554 | SAM GUICE | ADDRESS REDACTED | | | BTC 0.00169315<br>CEL 1.72500119526069 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.498555 | SAM GULIKER | ADDRESS REDACTED | | | AAVE 0.00194768151738261<br>BTC 0.00114408458020626<br>CEL 6.87797527133394<br>COMP 0.000416549770726427<br>DOT 0.0197660662112159<br>EOS 0.0719743364898897<br>ETH 0.00158953783800318<br>LINK 0.0181697580674275<br>MATIC 256.919481835709<br>USDC 2.71941692290198 | | |
| 3.1.498556 | SAM HADLEY | ADDRESS REDACTED | | | BTC 0.00462302529694636<br>CEL 5.32301219236545<br>MATIC 54.5155505697356<br>XRP 182.256438502801 | | |
| 3.1.498557 | SAM HAGGERTY | ADDRESS REDACTED | | | ADA 5744.27252841466<br>BTC 0.134090666763538<br>DOT 122.746803556338<br>MATIC 826.15285308837 | | |
| 3.1.498558 | SAM HALL | ADDRESS REDACTED | | | BTC 0.00249226343846668<br>ETH 0.0266970714333884<br>MCDAI 0.164062007457286<br>USDC 0.0309628058267386 | | |
| 3.1.498559 | SAM HALL | ADDRESS REDACTED | | | BTC 0.00135756<br>CEL 5.54534205369388 | | |
| 3.1.498560 | SAM HALL | ADDRESS REDACTED | | | BTC 0.00148440740074174<br>CEL 65.1312967810709<br>ETH 0.578994613230449<br>USDT ERC20 23.6755494972577 | | |
| 3.1.498561 | SAM HAMMERMAN | ADDRESS REDACTED | | | BCH 0.001972184200157<br>BTC 0.0020504367289683<br>DOT 0.0347092550278069<br>EOS 0.0286617072927708<br>ETH 0.444169064589835 | | |
| 3.1.498562 | SAM HAMMETT | ADDRESS REDACTED | | | BTC 0.0000000327654051359999<br>CEL 0.000220216376200356<br>ETH 0.00501603022198092 | | |
| 3.1.498563 | SAM HARDING | ADDRESS REDACTED | | | BTC 0.000000003498859886<br>CEL 0.0293849389196481<br>SGB 0.495188102210966<br>XRP 3.20765 | | |
| 3.1.498564 | SAM HARPER | ADDRESS REDACTED | | | 1INCH 31.1020913807859<br>BTC 0.330473997797053<br>CEL 21.2333289563092<br>ETH 1.98688467553508<br>SNX 184.325012069497<br>USDC 3498.84594148486 | | |
| 3.1.498565 | SAM HARRELL | ADDRESS REDACTED | | | BTC 0.00104902731705503<br>ETH 2.07333873057982 | | |
| 3.1.498566 | SAM HARRIS | ADDRESS REDACTED | | | BTC 0.069578598048502<br>ETH 1.05116485791678 | | |
| 3.1.498567 | SAM HARVEY | ADDRESS REDACTED | | | BTC 0.000000793363240653<br>CEL 0.0288576016068476 | | |
| 3.1.498568 | SAM HARWOOD | ADDRESS REDACTED | | | ADA 0.19630757049082<br>BTC 0.000077212856087276<br>CEL 0.395713769674745 | | |
| 3.1.498569 | SAM HAU | ADDRESS REDACTED | | | BTC 0.00133300237106114<br>USDC 10350.7024955607 | | |
| 3.1.498570 | SAM HAWES | ADDRESS REDACTED | | | BTC 0.000000001883104032<br>CEL 1.73509003460379 | | |
| 3.1.498571 | SAM HEADEN | ADDRESS REDACTED | | | ETH 0.000019359870292101<br>XLM 0.0225739676623354 | | |
| 3.1.498572 | SAM HEGGE | ADDRESS REDACTED | | | BTC 0.00108217108601751<br>LTC 5.1379156819633 | | |
| 3.1.498573 | SAM HEIHEI | ADDRESS REDACTED | | | BTC 0.235154448108389<br>CEL 20.007092639949<br>ETH 0.395812484395052<br>SNX 58.7131540859969<br>USDT ERC20 20.0515304260593 | | |
| 3.1.498574 | SAM HENINGER | ADDRESS REDACTED | | | BTC 0.000828804880759089 | | |
| 3.1.498575 | SAM HENRY | ADDRESS REDACTED | | | ETH 0.000324200590867296 | | |
| 3.1.498576 | SAM HERAVI | ADDRESS REDACTED | | | ADA 178.18889553733<br>BNB 1.17701060252547<br>BTC 0.05037692636<br>CEL 400.328783820197<br>DOT 5.5130424<br>ETH 0.479990836129818<br>LINK 15.097071<br>LTC 1.94815749271298<br>LUNC 7.05287876663058<br>MATIC 276<br>SGB 87.1479562736956<br>SNX 8.59828<br>TAUD 3581.12<br>UNI 2.4983375<br>USDC 283.151722633071<br>XRP 472.513042 | | |
| 3.1.498577 | SAM HERMAN | ADDRESS REDACTED | | | BTC 0.282549595013093<br>DOT 213.437386592509<br>ETH 3.68968876276744<br>LINK 504.580855202294<br>LTC 148.482454297048<br>MATIC 7315.42475897884<br>SNX 695.392929541885<br>USDC 6.50038750204977 | | BTC 0.000000005315473481<br>LTC 160.9787508 |
| 3.1.498578 | SAM HERMES | ADDRESS REDACTED | | | ADA 0.131188265559693<br>BTC 0.0000446256398239529<br>CEL 3.59358522500236<br>ETH 0.000371039963167347<br>USDC 0.136279670175297 | | |
| 3.1.498579 | SAM HIDSKES | ADDRESS REDACTED | | | BTC 0.000651502693771695<br>ETH 0.00117106530841985 | | |
| 3.1.498580 | SAM HILDRETH | ADDRESS REDACTED | | | ETH 0.00866348518359509 | | |
| 3.1.498581 | SAM HILL | ADDRESS REDACTED | | | CEL 6.65931790014665<br>USDC 0.33775409283218<br>XLM 0.0118091138035541 | | |
| 3.1.498582 | SAM HINSLEY | ADDRESS REDACTED | | | BTC 0.284329817256452 | | |
| 3.1.498583 | SAM HINTON | ADDRESS REDACTED | | | BTC 0.0020991639083799<br>CEL 11.7139911850355<br>ETH 0.049551773635<br>USDC 205.137259 | | |
| 3.1.498584 | SAM HIRBOUR | ADDRESS REDACTED | | | ADA 437.381464677839<br>AVAX 5.35086091500546<br>BTC 0.000000124542930282<br>COMP 0.000789437098860124<br>DASH 0.000000387409633156<br>DOT 23.3152748536537<br>ETH 0.000001327905012991<br>LINK 0.00267227834033004<br>MATIC 273.688373993361 | BTC 0.000000008412527915<br>DASH 0.00133200047459556 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.498585 | SAM HIROSHI ONAGA | ADDRESS REDACTED | | | BTC 0.000353511989706563<br>CEL 45.9264707411908<br>ETH 92.0480518692876<br>SOL 2437.03236291301 | | |
| 3.1.498586 | SAM HO | ADDRESS REDACTED | | | BTC 0.000000249357879165<br>CEL 0.000649005940639257<br>DASH 0.000014680678371196<br>ETH 0.000001952475815416<br>LTC 0.000062921565401251<br>MCDAI 0.00697939344759861<br>ZRX 0.577833629282899 | | |
| 3.1.498587 | SAM HODGE | ADDRESS REDACTED | | | BTC 0.384009388965047<br>USDC 21129.0957993259 | | |
| 3.1.498588 | SAM HODGES | ADDRESS REDACTED | | | ADA 704.216368612035<br>BTC 0.0751301034967249<br>DOT 0.0121513650361002<br>ETH 2.15475629963752<br>GUSD 1.16133700122418<br>MATIC 59.3762025074312<br>USDC 8327.92800424119 | DOT 0.000000000019520731<br>GUSD 0.00420881658042158 | |
| 3.1.498589 | SAM HOEKSTRA | ADDRESS REDACTED | | | ADA 1911.0426426976<br>BTC 0.000849016855852969<br>CEL 18.0986600775186<br>DOT 43.9423063425106<br>ETH 1.24613464514245<br>LINK 18.8904474664325<br>LTC 3.09268967517455<br>MATIC 331.358255390603 | | |
| 3.1.498590 | SAM HOLADA | ADDRESS REDACTED | | | AAVE 13.2763551226549<br>ADA 1518.22215092414<br>BAT 2908.85986291352<br>CEL 46.3961235270316<br>LINK 10.2475282356195<br>MATIC 5534.20665313651<br>OMG 36.0600755051813<br>SNX 20.202348844609<br>XLM 11599.1502571409<br>ZRX 392.402670048239 | | |
| 3.1.498591 | SAM HOLDAHL | ADDRESS REDACTED | | | MATIC 335.304475533156 | | |
| 3.1.498592 | SAM HOSKING | ADDRESS REDACTED | | | BTC 0.00061407614277701<br>DOT 0.631217865250586<br>SOL 0.137279610310689 | | |
| 3.1.498593 | SAM HOUSE | ADDRESS REDACTED | | | AAVE 0.000005518667316581<br>DOT 0.00188093085619306<br>ETH 0.000001311480856497<br>LINK 0.00004345384847848<br>MATIC 0.112078942642988<br>SNX 0.0384387017573056<br>UNI 0.000021064641575947 | | |
| 3.1.498594 | SAM HOWARD | ADDRESS REDACTED | | | BTC 0.00501879088552541<br>ETH 0.0476612211730172 | | |
| 3.1.498595 | SAM HUBERT | ADDRESS REDACTED | | | BTC 0.0654812873705371<br>ETH 0.160396338676883<br>USDC 4148.44506130124 | | |
| 3.1.498596 | SAM HUGHES | ADDRESS REDACTED | | | BTC 0.0108992596890888<br>LTC 0.000176549165267492 | | |
| 3.1.498597 | SAM HULTBERG | ADDRESS REDACTED | | | ADA 266.717560404479<br>BAT 0.0288458618016206<br>BCH 0.0036524874486713<br>BTC 0.0855348757658942<br>ETH 2.72280670466351<br>LINK 0.00561939054771029<br>LTC 0.00415370170348377<br>MATIC 746.338635269887<br>USDC 9244.52426865594<br>XLM 0.162507539770395 | BTC 0.00314529 | |
| 3.1.498598 | SAM HUMPLEBY | ADDRESS REDACTED | | | CEL 2.33984232200093<br>ETH 0.0151327428641787 | | |
| 3.1.498599 | SAM HUNSEL | ADDRESS REDACTED | | | BTC 0.0717948247144276<br>CEL 89.1731884530528<br>USDC 665.017728696208 | | |
| 3.1.498600 | SAM HUNTER | ADDRESS REDACTED | | | BTC 0.000165634890934123<br>MATIC 0.412021981615626 | BTC 0.000000002096583225 | |
| 3.1.498601 | SAM HUNTLEY | ADDRESS REDACTED | | | ADA 0.000000162790697674<br>BTC 0.00123345020126511<br>CEL 3.82019976887866<br>XRP 430.527194511546 | | |
| 3.1.498602 | SAM HUNTZINGER | ADDRESS REDACTED | | | BTC 0.253168278555792 | BTC 0.01878817 | |
| 3.1.498603 | SAM HUTUL | ADDRESS REDACTED | | | DOT 0.0297984733220614 | | |
| 3.1.498604 | SAM HWAYLO | ADDRESS REDACTED | | | BTC 0.0026585176671856<br>COMP 1.03406526404432<br>DOT 45.4481762417791<br>ETH 1.0648067591334<br>MATIC 258.789199145943<br>USDC 209.957175541269 | | |
| 3.1.498605 | SAM ILLGEN | ADDRESS REDACTED | | | BTC 0.0156387097921532<br>COMP 1.01836985281576<br>DOT 0.00110528515082557<br>MATIC 0.570786985158143<br>SUSHI 3.63672014218116 | | |
| 3.1.498606 | SAM IRELAND | ADDRESS REDACTED | | | CEL 0.00101017707442216<br>XRP 41.6264276514717 | | |
| 3.1.498607 | SAM ISAKSEN | ADDRESS REDACTED | | | BTC 0.210751599270248<br>CEL 57.1387228704012<br>DOT 7.45009032554009<br>ETH 3.59695673823861<br>SNX 10.9426179966868<br>USDC 1500 | | |
| 3.1.498608 | SAM J WATERS | ADDRESS REDACTED | | | BTC 0.0143185779337389<br>CEL 0.4382273499862<br>ETH 0.173618085722576 | | |
| 3.1.498609 | SAM JABOIN | ADDRESS REDACTED | | | BTC 0.00181256478985575<br>ETH 2.58242167113718<br>USDC 2071.33450853024 | | |
| 3.1.498610 | SAM JACKSON | ADDRESS REDACTED | | | BTC 0.000006726012551516<br>ETH 0.00048453497686825 | | |
| 3.1.498611 | SAM JAKUBAUSKAS | ADDRESS REDACTED | | | MATIC 19.9050713632558 | | |
| 3.1.498612 | SAM JANSEN | ADDRESS REDACTED | | | BTC 0.000375159949076732<br>USDC 641.563725655767 | | |
| 3.1.498613 | SAM JOHN | ADDRESS REDACTED | | | BTC 0.00004608177972896<br>CEL 0.00409225347388473<br>ETH 0.000702683306109557<br>LINK 0.00514470550329214<br>XRP 0.356156643303053 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.498614 | SAM JOHN | ADDRESS REDACTED | | | ADA 112.234419268769<br>CEL 0.621586868974605<br>ETH 0.00835927294321479<br>MATIC 33.5062761708654<br>SNX 4.89095618299579<br>TUSD 75.6601955638263<br>XRP 550.421312323722 | | |
| 3.1.498615 | SAM JOHNSON | ADDRESS REDACTED | | | BTC 0.00180885642206336 | | |
| 3.1.498616 | SAM JOHNSON | ADDRESS REDACTED | | | AVAX 1.20112465174047<br>BAT 41.736753897458<br>BTC 0.00258527474291908<br>CEL 1151.55115719526<br>DOT 1.216147901382<br>ETH 0.0180972087722619<br>MATIC 13.5697955008215 | | |
| 3.1.498617 | SAM JONAS | ADDRESS REDACTED | | | CEL 97414.1798825922<br>ETH 15.4343466414671 | CEL 0.78622561983471 | |
| 3.1.498618 | SAM JONES | ADDRESS REDACTED | | | AAVE 0.00439016597919701<br>BTC 0.00004071781313011<br>ETH 0.00153218300887821<br>LINK 0.00244048590419513<br>LTC 0.00304669251906569<br>MCDAI 0.171364425411139<br>UNI 0.00343146991582381<br>USDT ERC20 1.34011284987326<br>XLM 0.10449719445618 | | |
| 3.1.498619 | SAM KAHUT | ADDRESS REDACTED | | | BTC 0.000815469977122896<br>CEL 22.5727351760354<br>MATIC 3.56762667960463<br>USDC 0.000000364397369565<br>USDT ERC20 0.000000496826559878<br>XRP 0.836539037934595 | | |
| 3.1.498620 | SAM KANWAR-WOODS | ADDRESS REDACTED | | | BTC 0.00000041<br>CEL 0.987049641122149<br>ETH 0.000005811506146259 | | |
| 3.1.498621 | SAM KARL | ADDRESS REDACTED | | | BTC 0.000001171205985647<br>ETH 0.000002676607430879 | | |
| 3.1.498622 | SAM KARL | ADDRESS REDACTED | | | ADA 9303.14459816123<br>AVAX 52.9055922005377<br>BSV 1.09599505411341<br>BTC 0.000250265547159664<br>DOT 321.89280355536<br>ETH 0.0301779945606476<br>GUSD 80855.0820256523<br>MATIC 2074.93067881877<br>SNX 175.03012495307<br>USDC 51591.0878208795<br>ZEC 43.4999512319532 | BTC 0.000000001708503311 | |
| 3.1.498623 | SAM KASSOUMEH | ADDRESS REDACTED | | | BTC 8.67018766976125<br>ETH 20.2884380159315<br>USDC 71813.6180114245 | | |
| 3.1.498624 | SAM KASULE | ADDRESS REDACTED | | | CEL 0.20815007132086 | | |
| 3.1.498625 | SAM KEARNEY | ADDRESS REDACTED | | | ETH 0.00190207477960854 | | |
| 3.1.498626 | SAM KELLY | ADDRESS REDACTED | | | AVAX 18.3713246000656 | | |
| 3.1.498627 | SAM KEMP | ADDRESS REDACTED | | | ETH 0.271874353465607 | | |
| 3.1.498628 | SAM KENNEDY-HINE | ADDRESS REDACTED | | | BTC 0.000020796803639448<br>ETH 0.000271744880414353<br>LINK 0.00433161560011128 | | |
| 3.1.498629 | SAM KENT | ADDRESS REDACTED | | | BTC 0.00461895126858134<br>ETH 0.00915248633259314<br>MATIC 0.119741688317688<br>SNX 20.7696666962126<br>USDC 0.156443081454819<br>XLM 294.128844280485 | MATIC 81.4971001571085 | |
| 3.1.498630 | SAM KERN | ADDRESS REDACTED | | | BTC 0.128709756884992<br>ETH 3.18548083134994<br>USDC 10.5460784597034 | | |
| 3.1.498631 | SAM KERRISON | ADDRESS REDACTED | | | BTC 0.146532275016139<br>CEL 382.101921478731<br>ETH 3.72167463<br>LTC 9.19472356<br>XRP 3008.1883 | | |
| 3.1.498632 | SAM KERSEY | ADDRESS REDACTED | | | BTC 0.0327913283218227<br>CEL 1.13572373167867<br>DASH 0.0541766914726756<br>ETH 0.239162444157196<br>LINK 10.5314716843255<br>LTC 1.61540467758483<br>MCDAI 6.99758495232986<br>SGB 3162.61480832394<br>XLM 39.475355212502<br>XRP 0.000000809308517965<br>ZEC 0.000101509786002965 | | |
| 3.1.498633 | SAM KEUNG | ADDRESS REDACTED | | | BTC 0.000969802421016338<br>CEL 92.2103094849497<br>USDC 4.45696<br>USDT ERC20 0.00000043663195 | | |
| 3.1.498634 | SAM KIM | ADDRESS REDACTED | | | BTC 1.0989465457878<br>USDC 0.218801638393763 | USDC 0.00000010021026415 | |
| 3.1.498635 | SAM KIM | ADDRESS REDACTED | | | ADA 0.185380183320786<br>BTC 0.000001133019000459<br>ETH 0.000104609968988671<br>USDT ERC20 1.64039677608283 | | |
| 3.1.498636 | SAM KIM | ADDRESS REDACTED | | | BTC 0.000000119627786997<br>CEL 0.069703715173796<br>COMP 0.00772160723361427<br>ETH 0.000339154236033593<br>LINK 9.11606305853757<br>LTC 0.0025125177821553<br>MANA 0.0733527373825985<br>MATIC 85.6448325962906<br>MCDAI 75.4569231255631<br>OMG 0.00643204365216376<br>SNX 0.203480288139262<br>UNI 0.0041205901322456<br>XRP 0.0966837652844963 | | |
| 3.1.498637 | SAM KING | ADDRESS REDACTED | | | AAVE 3.27492441169216<br>ADA 1981.81230043533<br>BTC 0.963093958523877<br>COMP 1.14108058174487<br>ETH 4.89645895091423<br>LINK 67.4084153003154<br>LTC 0.926939593607409<br>MATIC 1672.99811120022<br>SNX 130.031852082897<br>UNI 5.37101520834844 | | |
| 3.1.498638 | SAM KING | ADDRESS REDACTED | | | BTC 0.0848681364624316 | | |
| 3.1.498639 | SAM KIRBY MUIR | ADDRESS REDACTED | | | BTC 0.000001263915183643<br>CEL 0.514659921870878 | | |
| 3.1.498640 | SAM KIRK | ADDRESS REDACTED | | | ETH 0.000500020128171953 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.498641 | SAM KIRYAKOZA | ADDRESS REDACTED | | | ETH 0.106062243900203 | | |
| 3.1.498642 | SAM KITCHIN | ADDRESS REDACTED | | | BTC 0.000027114239479113<br>DOT 0.016551663874817<br>ETH 0.000098996816863793<br>MATIC 0.217523639214188<br>XRP 0.194355898677141 | | |
| 3.1.498643 | SAM KOFALT | ADDRESS REDACTED | | | BTC 1.24932558985374<br>GUSD 12.9681621065675<br>SNX 89.3605014184152 | | |
| 3.1.498644 | SAM KOFOOT | ADDRESS REDACTED | | | ETH 0.0984087805489483<br>PAX 272.793186872057<br>USDC 434.043773064229 | | |
| 3.1.498645 | SAM KOLAMKANNY | ADDRESS REDACTED | | | CEL 0.100383849895686<br>ETH 0.000109217155686552<br>MCDAI 0.0319023321399108 | | |
| 3.1.498646 | SAM KOOLWIJK | ADDRESS REDACTED | | | CEL 0.141353057173517<br>MATIC 8.50160706025065 | | |
| 3.1.498647 | SAM KRUMBIEGEL | ADDRESS REDACTED | | | LINK 0.0390561098523115 | | |
| 3.1.498648 | SAM KRUPIARZ | ADDRESS REDACTED | | | ADA 87.5701895407561<br>BTC 0.00576679534111333<br>ETH 0.0819569871611991<br>USDC 660.152701428184 | | |
| 3.1.498649 | SAM KUANG | ADDRESS REDACTED | | | ETH 0.00152223436117514 | CEL 120.358419302047 | |
| 3.1.498650 | SAM KUNH | ADDRESS REDACTED | | | BTC 0.00868371750087348<br>CEL 0.366933294625212 | | |
| 3.1.498651 | SAM LAB | ADDRESS REDACTED | | | BTC 0.000601399324815004 | | |
| 3.1.498652 | SAM LAI-DO | ADDRESS REDACTED | | | BTC 0.937977151957423<br>SOL 50.6061348868134 | | |
| 3.1.498653 | SAM LAKHANI | ADDRESS REDACTED | | | BTC 0.00721951918243114<br>ETH 0.0606792106258241<br>MATIC 6399.22814168039<br>USDC 148.51787958285 | | |
| 3.1.498654 | SAM LAMANNA-LILLEY | ADDRESS REDACTED | | | ADA 0.000000829975579976<br>CEL 0.314796790340985<br>LINK 0.000314015907342221 | | |
| 3.1.498655 | SAM LANDER | ADDRESS REDACTED | | | BTC 0.00198638712157042<br>BUSD 0.436024125016919<br>CEL 0.273667828877242<br>ETH 2.17535533397791 | | |
| 3.1.498656 | SAM LAPSLEY | ADDRESS REDACTED | | | BTC 0.000615951794428405<br>CEL 0.00116760982072763<br>ETH 0.000053079647053851 | | |
| 3.1.498657 | SAM LAWRENCE | ADDRESS REDACTED | | | CEL 0.0450737511995303<br>XRP 6 | | |
| 3.1.498658 | SAM LAWSON | ADDRESS REDACTED | | | ADA 0.136110385996483<br>BTC 1.08590565165861<br>DOT 320.481001677363<br>ETH 26.1135873818612<br>LINK 2045.510083256<br>SNX 289.933149386793<br>USDC 0.00929680635295893 | | |
| 3.1.498659 | SAM LAYCOCK | ADDRESS REDACTED | | | BCH 1.02965751261734<br>BTC 0.0186093022889156<br>CEL 160.651108972833<br>EOS 10.0753556047735<br>LINK 37.9497114880833<br>MATIC 412.053492573193<br>USDC 740.276211614839<br>XLM 633.148226015938<br>XRP 101.485828391728 | | |
| 3.1.498660 | SAM LE GROS | ADDRESS REDACTED | | | BTC 0.0000040640807354909<br>ETH 0.000064415522277124 | | |
| 3.1.498661 | SAM LECKY | ADDRESS REDACTED | | | BTC 0.000000905005056819999<br>CEL 0.00467573634749451<br>ETH 0.371926212431151<br>USDC 0.887106458465766<br>USDT ERC20 1.27067952133686 | | |
| 3.1.498662 | SAM LEE | ADDRESS REDACTED | | | BAT 0.0480608391279215<br>BTC 0.0000343739590695069<br>CEL 4.20420226952225<br>ETH 0.000395763925204201<br>GUSD 0.502123408272117<br>LINK 10.6323615000101<br>LTC 0.305469024705681<br>MCDAI 0.205630863966596<br>SGB 303.985333109879<br>USDC 0.292863834804287<br>XRP 0.000000181036194579 | GUSD 0.00495138939553731 | |
| 3.1.498663 | SAM LEE | ADDRESS REDACTED | | | BTC 0.00439933078801067 | | |
| 3.1.498664 | SAM LEONARD | ADDRESS REDACTED | | | AAVE 0.5327133<br>ADA 1507.07630878488<br>BCH 0.99556962<br>BTC 0.000142199457272424<br>CEL 885.197209949729<br>COMP 0.87028311<br>DOGE 1740.25934245<br>DOT 0.246584301094238<br>EOS 220.778984602097<br>ETH 0.000733368006381804<br>LINK 35.3330199469744<br>LTC 1.07115146<br>LUNC 50.1699030181866<br>MANA 146.217376136326<br>MATIC 19.0609706787606<br>SNX 72.10375244<br>UNI 26.4069153566994<br>XLM 3302.34028018631<br>XRP 0.268002157152489 | | |
| 3.1.498665 | SAM LE-ROUSE | ADDRESS REDACTED | | | BTC 0.000000405593082605999<br>CEL 0.029259859386048<br>LTC 0.00327184107704004<br>MCDAI 0.000540654609097636<br>USDT ERC20 18.7440633476596 | | |
| 3.1.498666 | SAM LEVIT | ADDRESS REDACTED | | | BTC 0.0457784832513191<br>ETH 0.630541012800349 | | |
| 3.1.498667 | SAM LEWIS | ADDRESS REDACTED | | | BTC 0.000004654885481072 | | |
| 3.1.498668 | SAM LI | ADDRESS REDACTED | | | ADA 0.325566665318822<br>BTC 0.000021098173568601<br>ETH 0.00112147574077089<br>LUNC 92.4548157696314<br>MATIC 3903.91551210672 | ADA 0.000002596456648119 | |
| 3.1.498669 | SAM LIAO | ADDRESS REDACTED | | | MATIC 898.550556268823<br>USDC 2290.443173315 | | |
| 3.1.498670 | SAM LIEBERMAN | ADDRESS REDACTED | | | BTC 0.000093527655203341<br>CEL 1.09945500998105 | | |
| 3.1.498671 | SAM LIFSHUTZ | ADDRESS REDACTED | | | ADA 292.894211167793<br>BTC 0.176292005016632<br>COMP 0.983666203223986<br>MATIC 216.354993813117<br>SOL 2.61542038472653 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.498672 | SAM LILLICRAP | ADDRESS REDACTED | | | BTC 0.23253426010236<br>CEL 836.84052295509<br>ETH 2.07594814947943<br>OMG 0.000395541230675835<br>USDC 19759.3593509419 | | |
| 3.1.498673 | SAM LINDSAY | ADDRESS REDACTED | | | BTC 0.000009859440039344<br>XLM 0.272287703459498 | | |
| 3.1.498674 | SAM LINNIK | ADDRESS REDACTED | | | BTC 0.000003879517438 63<br>ETH 0.00110176054303043 | | |
| 3.1.498675 | SAM LIPMAN-STERN | ADDRESS REDACTED | | | BTC 0.346704607090566 | | |
| 3.1.498676 | SAM LITTLE | ADDRESS REDACTED | | | BTC 0.04121207<br>CEL 649.036885573094<br>ETH 0.05934471 | | |
| 3.1.498677 | SAM LIW | ADDRESS REDACTED | | | BTC 0.016647164799481<br>EOS 51.1285034391879 | | |
| 3.1.498678 | SAM LOGAN | ADDRESS REDACTED | | | ADA 5473.15791511125<br>BTC 1.13129997467187<br>DOT 88.0565684232964<br>ETH 5.07982539129666<br>LUNC 27.2797991057557 | | |
| 3.1.498679 | SAM LOOC | ADDRESS REDACTED | | | ADA 10044.6903266751<br>AVAX 0.0000513447441519239<br>BTC 0.000000216139035685<br>CEL 2565.63986427523<br>COMP 0.000002650138522251<br>DOGE 0.000003640954255851<br>DOT 0.000417493999507608<br>ETH 0.0000048270786429 4999<br>LINK 0.000011447257708318<br>LTC 0.000001175644603934<br>LUNC 0.0613824184135894<br>MANA 0.00000473627271066<br>MATIC 0.00268468717902964<br>SOL 0.000037956622160692<br>UNI 0.000009434425788819 99<br>USDC 0.000349760596163052<br>USDT ERC20 0.00587137483883342<br>XLM 0.456167061979958 | AVAX 0.000064278938128002<br>BTC 0.000341086648100298<br>CEL 3095.4256<br>COMP 0.000021936028895899<br>DOGE 0.00414678867854513<br>DOT 0.000244626040953937<br>ETH 0.000002<br>LINK 0.00028799070752039<br>LTC 0.000043436373342949<br>LUNC 0.000025446901314361<br>MANA 0.00332137028261391<br>MATIC 0.00099592571752742<br>SOL 0.000003219699830434<br>UNI 0.000125758493518129<br>USDC 3001.81291254118<br>UST 0.01 | |
| 3.1.498680 | SAM LOVELL | ADDRESS REDACTED | | | BTC 0.000874293813783001<br>ETH 4.19089218467843<br>LINK 0.1679641195924<br>MATIC 55734.0598881594<br>SNX 1.91061784500869<br>USDC 1.4996763531485<br>USDT ERC20 2331.37795995534<br>XLM 2.31951813047303 | | |
| 3.1.498681 | SAM LOVLAND | ADDRESS REDACTED | | | CEL 1.12805175381044<br>SGB 0.0687353724800184<br>XLM 0.000000055314901191<br>XRP 0.463540435113132 | | |
| 3.1.498682 | SAM LOWTHER | ADDRESS REDACTED | | | BTC 0.0765469742225434<br>ETH 0.829113470471623 | | |
| 3.1.498683 | SAM LUCKETT | ADDRESS REDACTED | | | CEL 0.920656977293033<br>LINK 10.2980278568303 | | |
| 3.1.498684 | SAM LUO | ADDRESS REDACTED | | | BTC 0.0013662183221875<br>GUSD 7.99825886801915 | | |
| 3.1.498685 | SAM LUO | ADDRESS REDACTED | | | XRP 0.234411020911354 | | |
| 3.1.498686 | SAM LUO | ADDRESS REDACTED | | | BTC 0.000000007818400909<br>CEL 0.152018172717671<br>ETH 0.000196274090697961<br>PAXG 0.000005603001807605<br>USDC 0.0463173355800365 | | |
| 3.1.498687 | SAM LUSTIG | ADDRESS REDACTED | | | ADA 706.22914092731<br>LINK 6.34939189477422<br>LTC 2.53976431380958<br>MATIC 394.98208244547<br>USDT ERC20 4.46611171543739 | | |
| 3.1.498688 | SAM LYON | ADDRESS REDACTED | | | BTC 0.000789872312026285<br>CEL 1.15149938503115<br>USDC 8.31895883802767 | | |
| 3.1.498689 | SAM MACHIRI | ADDRESS REDACTED | | | BCH 1.06234011866324<br>BTC 0.000034346737857965<br>DASH 3.89920756963065<br>ETH 0.920924513059117<br>LTC 3.17401840667181<br>MATIC 11096.0296098002<br>USDC 8.83044869308013<br>XLM 0.0523405215621583 | ETH 0.0107791453606167 | |
| 3.1.498690 | SAM MACNAGHTEN | ADDRESS REDACTED | | | BTC 0.792504203893686<br>USDC 6105.78466404238<br>USDT ERC20 4097.76133155548 | | |
| 3.1.498691 | SAM MACPHERSON | ADDRESS REDACTED | | | CEL 6.04070861230458<br>ETH 19.6726360233806 | | |
| 3.1.498692 | SAM MAGHAM | ADDRESS REDACTED | | | BTC 0.000002563826253931<br>USDC 0.00000052668377568<br>USDT ERC20 0.0044289300441516 | | |
| 3.1.498693 | SAM MAHONEY | ADDRESS REDACTED | | | SNX 0.689087980971474 | | |
| 3.1.498694 | SAM MAJSAM SHAJE | ADDRESS REDACTED | | | CEL 3.63466099558866 | | |
| 3.1.498695 | SAM MAK | ADDRESS REDACTED | | | BTC 0.109966880260602<br>CEL 0.51513318593893<br>ETH 0.000090001454944201<br>USDC 0.779357012524876 | | |
| 3.1.498696 | SAM MANDEL | ADDRESS REDACTED | | | BCH 5.55348816230101<br>BTC 0.458259711096051<br>ETC 108.62048273509<br>ETH 5.40819323497618<br>LINK 22.6490759391389<br>LTC 13.165271906532<br>USDC 3.62259893756181<br>XLM 1452.45051989227 | | |
| 3.1.498697 | SAM MANDERS | ADDRESS REDACTED | | | BTC 0.00113120677668881<br>BUSD 529.448844550649 | | |
| 3.1.498698 | SAM MANGIONE | ADDRESS REDACTED | | | BTC 0.000051084635182326<br>CEL 91.1446068844808 | | |
| 3.1.498699 | SAM MANOOCHEHRI | ADDRESS REDACTED | | | ADA 2833.54688433179<br>BTC 0.290559010108471<br>ETH 4.70859236797374<br>LINK 75.3065419095894<br>LTC 9.27527053753668<br>MATIC 1.73716679450012 | | |
| 3.1.498700 | SAM MANSFIELD | ADDRESS REDACTED | | | MATIC 0.213733908990872 | | |
| 3.1.498701 | SAM MANUS | ADDRESS REDACTED | | | BTC 0.124101686089223<br>CEL 51.2092022980376<br>USDT ERC20 4.01857521655409 | | |
| 3.1.498702 | SAM MAR | ADDRESS REDACTED | | | BTC 0.000005191071840917<br>DOT 0.0073971195927054<br>USDC 0.0869941754715198<br>XLM 0.00564559814375117 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.498703 | SAM MARPLES | ADDRESS REDACTED | | | BTC 0.00543476297091945<br>CEL 0.0242706846052084<br>ETH 0.0543429782040214<br>TGBP 0.25710078706676<br>USDC 0.592101789455093 | | |
| 3.1.498704 | SAM MARTON | ADDRESS REDACTED | | | BTC 0.00177909164599568<br>MATIC 63.7303222264672<br>PAX 0.0543481080265367<br>USDC 4246.05707941032 | | |
| 3.1.498705 | SAM MASSEY | ADDRESS REDACTED | | | AAVE 0.0267341661916904<br>AVAX 0.000004046951063961<br>BSV 0.00222838369861248<br>BTC 0.000169322806782961<br>ETH 0.00351265084031755<br>LINK 0.0107589142261162<br>MATIC 0.987788738465042<br>USDC 0.315489708245182<br>USDT ERC20 0.534581861432628<br>ZEC 0.00089464831931327 | AAVE 0.000000297751653912<br>AVAX 0.000000206933793175<br>BTC 0.00000034502093468<br>ETH 0.0172999884700992<br>LINK 34.9716652287435<br>ZEC 10.1323593763757 | |
| 3.1.498706 | SAM MATE | ADDRESS REDACTED | | | BTC 0.000897933556553003<br>ETH 3.05882486568212<br>LTC 3.17476326445226<br>XRP 752.515778 | | |
| 3.1.498707 | SAM MATEMANE | ADDRESS REDACTED | | | CEL 845.791050326038<br>ETH 2.46119461<br>LINK 100.95336<br>SNX 81.819<br>XLM 3968.99 | | |
| 3.1.498708 | SAM MATHEW | ADDRESS REDACTED | | | BTC 0.0250945581131201<br>ETH 0.654961981353805 | | |
| 3.1.498709 | SAM MAXIMILIAN BUCK | ADDRESS REDACTED | | | BTC 0.0106415703791609 | | |
| 3.1.498710 | SAM MCCAIN | ADDRESS REDACTED | | | BTC 0.000916882310637664<br>ETH 25.1909249945729 | | |
| 3.1.498711 | SAM MCDONALD | ADDRESS REDACTED | | | CEL 0.00573250546985103<br>ETH 0.00001205776720344 | | |
| 3.1.498712 | SAM MCINNES | ADDRESS REDACTED | | | BTC 0.0031324331094453<br>ETH 0.0830362865884821 | | |
| 3.1.498713 | SAM MCKEICH | ADDRESS REDACTED | | | XRP 0.574380814325667 | | |
| 3.1.498714 | SAM MCMASTER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.498715 | SAM MCMULLEN | ADDRESS REDACTED | | | AAVE 1.97663572244048<br>DOT 12.1200783252647 | | |
| 3.1.498716 | SAM MCNAMEE | ADDRESS REDACTED | | | BTC 0.00002390682686119<br>CEL 0.0293116560225292<br>DOT 0.0044073755505525<br>ETH 0.000377564604963868<br>XLM 0.000000098285901283<br>XRP 0.0209148023909453 | | |
| 3.1.498717 | SAM MCQUEEN | ADDRESS REDACTED | | | BTC 0.00113610057414651<br>USDC 119899.368095798 | | |
| 3.1.498718 | SAM MCREYNOLDS | ADDRESS REDACTED | | | MATIC 107.583902736379<br>USDC 98.4790917785314 | | |
| 3.1.498719 | SAM MEERSMAN | ADDRESS REDACTED | | | BTC 0.00114508759320615<br>CEL 0.0846126320924903<br>ETH 0.000546108237432484 | | |
| 3.1.498720 | SAM MENDEL | ADDRESS REDACTED | | | BTC 0.00483644107894401 | | |
| 3.1.498721 | SAM MENDELSOHN | ADDRESS REDACTED | | | 1INCH 266.969264263663<br>AAVE 1.82188417811273<br>ADA 432.86702874682<br>BCH 1.43745431447418<br>BTC 0.709347190341185<br>DASH 5.00600920058604<br>DOT 31.0674700475049<br>ETH 19.3057867164963<br>LINK 13.3900184305131<br>LTC 30.5022652082949<br>MATIC 2454.09742064212<br>SNX 23.6617768707619<br>SOL 20.0266485560351<br>UNI 48.6377374948862<br>XLM 1352.32124652171 | | |
| 3.1.498722 | SAM MENSAH | ADDRESS REDACTED | | | BTC 0.00347520615337336<br>CEL 3.4296686803326 | | |
| 3.1.498723 | SAM MERCER | ADDRESS REDACTED | | | BTC 0.0043052243986592<br>ETH 0.0470672586029904 | | |
| 3.1.498724 | SAM MERNICK | ADDRESS REDACTED | | | BTC 0.53532738539699<br>CEL 1292.94509893164<br>ETH 12.752842054649<br>USDC 22072.2429615063 | | |
| 3.1.498725 | SAM MESKE | ADDRESS REDACTED | | | SNX 212.008012602851 | | |
| 3.1.498726 | SAM MIDDLETON BEATTIE | ADDRESS REDACTED | | | BTC 0.000000679727379299<br>CEL 0.212078879102458<br>ETH 0.000094409448982045 | | |
| 3.1.498727 | SAM MILANESE | ADDRESS REDACTED | | | BTC 0.00214686323105197<br>CEL 106.153816449253<br>ETH 0.980811172336677<br>MATIC 635<br>USDT ERC20 205 | | |
| 3.1.498728 | SAM MILES | ADDRESS REDACTED | | | ADA 0.182982024800188<br>BAT 0.0221336177978268<br>BTC 0.00000912169206313<br>CEL 0.590467799304906<br>ETH 0.0000035924796926629<br>LINK 0.0295094107380696<br>LTC 0.000139982817831711<br>MATIC 0.0539279724364556<br>MCDAI 0.0816899565383702<br>SNX 0.0638136026559299<br>SUSHI 0.00799741148120393<br>USDC 0.155873304010473<br>XRP 0.378829161344536 | | |
| 3.1.498729 | SAM MILLER | ADDRESS REDACTED | | | BTC 0.000000346534105092<br>MCDAI 0.302193371480006<br>USDC 0.00265713199410859 | | BTC 0.000000000424672829<br>USDC 0.00000071397835284 |
| 3.1.498730 | SAM MILLER | ADDRESS REDACTED | | | DOT 0.0125245514661334<br>ETH 0.000000290262054457999 | DOT 0.000000111231734297<br>ETH 0.000001727162179557 | |
| 3.1.498731 | SAM MILLS | ADDRESS REDACTED | | | BTC 0.000000003973735458<br>CEL 0.000029165428909566<br>MATIC 0.0144600157956442 | | |
| 3.1.498732 | SAM MILLS | ADDRESS REDACTED | | | CEL 0.018863921546426<br>MATIC 37106.6670237246 | | |
| 3.1.498733 | SAM MILLWARD | ADDRESS REDACTED | | | CEL 0.109947597066609 | | |
| 3.1.498734 | SAM MINKOWICZ | ADDRESS REDACTED | | | AAVE 0.578802484518062<br>BTC 0.00112355654973672<br>MATIC 934.362496603452<br>XLM 1116.30101902083 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.498735 | SAM MISKIEL | ADDRESS REDACTED | | | BTC 0.000672168854115559<br>ETC 87.1873587625523<br>LINK 170.449415998064<br>MANA 1256.06764576458<br>MATIC 1050.54041388679<br>USDC 708.98093833721<br>XLM 2732.72179104534<br>ZEC 12.1775841575239<br>ZRX 809.592100700636 | | |
| 3.1.498736 | SAM MITZNER | ADDRESS REDACTED | | | BTC 0.000271487018439552<br>CEL 2.0113648996516<br>MCDAI 2.37472099489516 | BTC 0.37419525918588<br>CEL 0.000064521566427992<br>MCDAI 18.74 | |
| 3.1.498737 | SAM MOFFAT | ADDRESS REDACTED | | | 1INCH 1692.1214813217<br>BTC 0.00176914780284557<br>CEL 45.9589320244065<br>LUNC 101.199905868996<br>XRP 0.83272907126815 | | |
| 3.1.498738 | SAM MOLNAR | ADDRESS REDACTED | | | ADA 2770.54352666805<br>BTC 0.216130865802535<br>ETH 5.58306525836878<br>GUSD 23.3228505220307<br>XLM 4084.85849420468 | GUSD 0.00364688819766081 | |
| 3.1.498739 | SAM MOORE | ADDRESS REDACTED | | | BTC 0.0142044699668004<br>ETH 0.0140348593030283<br>MCDAI 13.0897272977918<br>XLM 1174.53977488327<br>XRP 0.000000318265296863 | | |
| 3.1.498740 | SAM MOORE | ADDRESS REDACTED | | | CEL 1.06859553916505 | | |
| 3.1.498741 | SAM MORGAN | ADDRESS REDACTED | | | USDT ERC20 486.58442276059 | | |
| 3.1.498742 | SAM MORGAN | ADDRESS REDACTED | | | CEL 83.5066619574052<br>LINK 688.3787799<br>OMG 1914.86501861768<br>SUSHI 677.679585798386<br>USDT ERC20 20.4449008785979 | | |
| 3.1.498743 | SAM MORIDO ROSENTHAL | ADDRESS REDACTED | | | ADA 24.1417432697056<br>BTC 0.00442345566921157<br>DOT 6.11148275031605<br>ETH 0.0620160022569159 | | |
| 3.1.498744 | SAM MORRIS | ADDRESS REDACTED | | | ADA 25595.0106987144<br>BTC 1.07287783550165<br>CEL 45.4305779937327<br>DOT 185.124864941071<br>ETH 10.824730116425<br>LUNC 105.774374969235<br>MATIC 8453.7086474661<br>SOL 18.1620824662321<br>USDT ERC20 0.630351852078237 | | |
| 3.1.498745 | SAM MORRIS | ADDRESS REDACTED | | | CEL 0.0281514902225137 | | |
| 3.1.498746 | SAM MOUSSAC | ADDRESS REDACTED | | | XRP 20.7235046474262 | | |
| 3.1.498747 | SAM MOWRY | ADDRESS REDACTED | | | LTC 0.000000088009001374<br>USDC 0.00718038632937739<br>XLM 0.00282958169319369 | ADA 0.000000338137704843<br>BTC 0.000000006408756822 | |
| 3.1.498748 | SAM MOYAERT | ADDRESS REDACTED | | | BTC 0.756021003928154<br>CEL 7.68863846417175<br>ETH 3.11429280529587<br>LTC 0.00299252355083055<br>SGB 0.0203887592171612<br>XRP 0.135466261894088 | | |
| 3.1.498749 | SAM MULINDER | ADDRESS REDACTED | | | BTC 0.0012133970074268<br>LINK 0.00329909379359775 | | |
| 3.1.498750 | SAM MULLIGAN | ADDRESS REDACTED | | | ADA 71.916518265422<br>BTC 0.00492988126339293<br>CEL 0.0218353232207873<br>ETH 0.0515782728902108 | | |
| 3.1.498751 | SAM MULROE | ADDRESS REDACTED | | | BTC 0.44992021<br>CEL 4271.52539450455<br>DOT 9.19182687<br>MATIC 3955.30715430568<br>MCDAI 30<br>USDC 5.026579 | | |
| 3.1.498752 | SAM MURPHY | ADDRESS REDACTED | | | BTC 0.000549166663578305<br>CEL 315.662477771811 | | |
| 3.1.498753 | SAM NADER | ADDRESS REDACTED | | | BTC 0.0000004891267745659999<br>LINK 0.00529935867374213<br>MATIC 19.3958710482375<br>SNX 0.104835125872302<br>UNI 0.0466982173535672 | | |
| 3.1.498754 | SAM NANG THAP | ADDRESS REDACTED | | | CEL 0.0355659054063623<br>ETH 0.00224662505711452 | | |
| 3.1.498755 | SAM NEALE | ADDRESS REDACTED | | | BTC 0.00946345192250023 | | |
| 3.1.498756 | SAM NEO | ADDRESS REDACTED | | | BTC 0.0050809916810065<br>CEL 95.5211383132243<br>ETH 2.11936801236285<br>SNX 0.342330542651034<br>USDC 275.549209572188 | | |
| 3.1.498757 | SAM NIKNIA | ADDRESS REDACTED | | | ADA 1.88506214338932<br>BTC 0.00015394358831722<br>ETH 0.000016314944249824<br>USDC 0.0211777796544535 | BTC 0.000000007278031423 | |
| 3.1.498758 | SAM NILSON | ADDRESS REDACTED | | | BTC 0.00130901620856071<br>CEL 1.14392172535377<br>LTC 0.0532725524421888 | | |
| 3.1.498759 | SAM NISAN | ADDRESS REDACTED | | | USDC 93.3173081088931 | | |
| 3.1.498760 | SAM NOEL | ADDRESS REDACTED | | | CEL 0.00399103219590557<br>XRP 179.524339560216 | | |
| 3.1.498761 | SAM NOLEN | ADDRESS REDACTED | | | ADA 0.205626646895376<br>BTC 0.0652172835346614<br>USDC 0.0165542784874946<br>XLM 0.0235245789113512 | | |
| 3.1.498762 | SAM NYBLOM | ADDRESS REDACTED | | | ADA 1715.76168330476<br>BTC 0.130797123208044 | | |
| 3.1.498763 | SAM O'FLAHERTY | ADDRESS REDACTED | | | ADA 530.775475148179<br>BTC 0.0173996329202736<br>CEL 0.963763911943976<br>DOT 11.4813777137481<br>ETH 0.565493927348267 | | |
| 3.1.498764 | SAM OCONNOR | ADDRESS REDACTED | | | BCH 0.751436925333517<br>BSV 0.367119420273943<br>BTC 0.000000064624180467<br>CEL 27.0309778646568<br>LINK 25.526259674086 | | |
| 3.1.498765 | SAM OGAH | ADDRESS REDACTED | | | ADA 40.9331104868362 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.498766 | SAM OLORENSHAW | ADDRESS REDACTED | | | BTC 0.107360224802404<br>CEL 1.21642275295981<br>ETH 1.18269266531073<br>KNC 0.000449948502881659<br>LINK 0.0001999573279171<br>LTC 0.000000434523903474<br>OMG 0.000695886025405245<br>UNI 0.000160287265785956<br>USDT ERC20 114.937096721057 | | |
| 3.1.498767 | SAM OLORENSHAW | ADDRESS REDACTED | | | BAT 0.584553460033581<br>ETH 0.000526717013008598 | | |
| 3.1.498768 | SAM OOI | ADDRESS REDACTED | | | ADA 70.7482792599633<br>BTC 0.0075837527850483 | | |
| 3.1.498769 | SAM OOSTERVEER | ADDRESS REDACTED | | | BTC 0.000069785199677848<br>CEL 1.11780532381774 | | |
| 3.1.498770 | SAM ORAZIO | ADDRESS REDACTED | | | BTC 0.00000365<br>ETH 0.000000815287213734<br>LTC 0.00000239<br>SGB 0.0000003022<br>XLM 0.0000043<br>XRP 0.000002<br>ZRX 27.5724687152886 | | |
| 3.1.498771 | SAM ORTIGER | ADDRESS REDACTED | | | CEL 21.6784050212726 | | |
| 3.1.498772 | SAM OZEIR | ADDRESS REDACTED | | | BTC 0.000588793532011235<br>ETH 0.990370358724649 | | |
| 3.1.498773 | SAM PACKHAM | ADDRESS REDACTED | | | BTC 0.000000002044539141<br>CEL 0.201318517580639<br>ETH 0.0000425226578309739 | | |
| 3.1.498774 | SAM PAGE | ADDRESS REDACTED | | | BTC 0.00472691<br>CEL 5.15115565700165<br>ETH 0.017<br>LTC 0.189 | | |
| 3.1.498775 | SAM PALMER | ADDRESS REDACTED | | | BTC 0.000322441158928098<br>ETH 0.011089971776221 | | |
| 3.1.498776 | SAM PALOMBO | ADDRESS REDACTED | | | BTC 0.000567781557203478 | | |
| 3.1.498777 | SAM PANG | ADDRESS REDACTED | | | BTC 0.00829504025364733<br>CEL 14.7751807749337<br>ETH 0.0947 | | |
| 3.1.498778 | SAM PARDO | ADDRESS REDACTED | | | AAVE 0.002683616114423<br>BNT 0.0720991524575622<br>BTC 0.000604485400625182<br>CEL 0.00388427361338111<br>COMP 0.000377036856030486<br>ETH 0.00602361016029597<br>GUSD 0.067803593963303<br>LINK 0.0209484237265449<br>LUNC 9.01951905639132<br>MANA 0.124720562875276<br>MATIC 1.5546201072771<br>OMG 0.0191148869086467<br>SNX 0.159129744026381<br>UMA 0.00418783144081049<br>USDC 21.5438575499084 | | BTC 0.000000005944549297<br>LINK 0.000000911223217764<br>USDC 0.000000823001581093 |
| 3.1.498779 | SAM PARK | ADDRESS REDACTED | | | BTC 0.000001729043331625<br>CEL 1.14172753500446<br>DASH 0.00449560806058579<br>SGB 0.0568712925243734<br>USDC 3.65912187084175<br>XLM 1.364104825032<br>XRP 0.37201726245137 | | |
| 3.1.498780 | SAM PARKER | ADDRESS REDACTED | | | BTC 0.000452048274909065<br>CEL 0.61590500067271 | | |
| 3.1.498781 | SAM PARKER | ADDRESS REDACTED | | | BTC 0.310839055907562<br>USDC 139.32790589933<br>XLM 5899.95499302294 | | |
| 3.1.498782 | SAM PARKIN | ADDRESS REDACTED | | | ADA 261.903402225731<br>BTC 0.0402879798356638<br>CEL 0.0157089969209565<br>ETH 0.0547322324356335<br>MCDAI 0.487663307348574<br>PAXG 0.0627825034152414<br>USDC 14.1759609787313<br>USDT ERC20 3.78479454084387 | | |
| 3.1.498783 | SAM PARKS | ADDRESS REDACTED | | | BTC 0.000012070331866799<br>ETH 0.00100203544953743<br>XRP 834.991172<br>XTZ 424.92386687207 | | |
| 3.1.498784 | SAM PARSONS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.498785 | SAM PATHRADECHA | ADDRESS REDACTED | | | ADA 0.793128912767431<br>AVAX 11.8393982281446<br>BSV 0.457101269613117<br>BTC 0.0432752270793918<br>DOT 17.0669048036102<br>ETH 1.31019930780838<br>MATIC 185.208496074529<br>SOL 10.5482648843449<br>USDC 40.6712425927104<br>USDT ERC20 0.962797306514664 | USDC 0.16 | |
| 3.1.498786 | SAM PATRICK SHEPHARD | ADDRESS REDACTED | | | BTC 0.00119829676313365<br>CEL 15915.0576507395<br>ETH 0.00002086935250204<br>USDC 0.162179168680871 | | |
| 3.1.498787 | SAM PEEK | ADDRESS REDACTED | | | BTC 0.416933512721131<br>CEL 92.4915173483007<br>ETH 0.0443568232849868 | | |
| 3.1.498788 | SAM PEETERS | ADDRESS REDACTED | | | BTC 0.000799449978414851<br>CEL 22.8248653788708<br>DOT 11.94<br>ETH 0.340381927245801 | | |
| 3.1.498789 | SAM PEMBERY | ADDRESS REDACTED | | | BTC 0.00258604477279183<br>CEL 37.5918665535643<br>MATIC 634.69407384<br>XRP 794.82599 | | |
| 3.1.498790 | SAM PENIAK | ADDRESS REDACTED | | | BTC 0.000175574961394933<br>ETH 0.00261505121592595<br>MATIC 0.742524477513432<br>PAX 109.117271205765 | BTC 0.186554359876146<br>MATIC 509.147109954179 | |
| 3.1.498791 | SAM PERNISKIE | ADDRESS REDACTED | | | CEL 4.15764446387916<br>USDC 409.572932642273 | | |
| 3.1.498792 | SAM PERRY | ADDRESS REDACTED | | | BTC 4.56208625724911<br>ETH 32.2762403836816<br>LINK 0.000295069644246278<br>USDC 0.000815978116370391 | | |
| 3.1.498793 | SAM PETARRA | ADDRESS REDACTED | | | BTC 0.0183687839243579<br>ETH 0.449965258731976<br>SNX 24.0113741754511<br>USDC 1173.17523606113 | | |
| 3.1.498794 | SAM PETTYJOHN | ADDRESS REDACTED | | | BTC 0.000001922050271509<br>ETH 0.000023885589853924 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.498795 | SAM PHELPS | ADDRESS REDACTED | | | BTC 1.00626297197336<br>ETH 14.9594336903793 | | |
| 3.1.498796 | SAM PHIELIX | ADDRESS REDACTED | | | BTC 0.0452470079747136<br>CEL 4.7994514221314<br>LUNC 0.00151329878478036<br>MCDAI 0.0227688586571194<br>USDC 0.533532781926189<br>UST 0.521281005673317 | | |
| 3.1.498797 | SAM PHILLIPS-TURNER | ADDRESS REDACTED | | | BTC 0.000379786922338455<br>USDC 1.56167723994096<br>USDT ERC20 6.25375917441152 | | |
| 3.1.498798 | SAM PIERSON | ADDRESS REDACTED | | | ETH 0.00438775457625255 | | |
| 3.1.498799 | SAM PIUS | ADDRESS REDACTED | | | ADA 1.12061629510226<br>BTC 0.0199558479512657<br>BUSD 14.6024406062037<br>CEL 7532.64688565177<br>DASH 0.00176564434208944<br>ETH 0.0382914147504719<br>LINK 0.171703599415805<br>MATIC 1163.57186523382<br>SGB 8070.09069123452<br>USDC 3.32058690941297<br>XLM 1688.96329841416 | ADA 0.0010941012094478<br>BTC 0.00448904<br>USDC 0.000000499479120331<br>XRP 0.000000554128980895 | |
| 3.1.498800 | SAM PLETZ | ADDRESS REDACTED | | | BTC 0.0617668092092204 | | |
| 3.1.498801 | SAM POLK | ADDRESS REDACTED | | | AAVE 2.11802797395098<br>BTC 0.00109567284056953<br>USDT ERC20 87.837559984265 | | |
| 3.1.498802 | SAM PON | ADDRESS REDACTED | | | BSV 0.0225893099934053<br>BTC 0.00631291622590444<br>GUSD 0.0150726600229415<br>USDC 0.164933467388273 | BTC 0.000513276319389094 | |
| 3.1.498803 | SAM POPOFF | ADDRESS REDACTED | | | MATIC 2.90980677453288<br>USDT ERC20 0.718766570585679 | MATIC 2567.92980176352 | |
| 3.1.498804 | SAM POULLETTE | ADDRESS REDACTED | | | ADA 312.967917528833<br>BTC 0.0122962616674733<br>ETH 0.215218967152371<br>LINK 14.1007554857612<br>USDC 0.738612380676198 | | |
| 3.1.498805 | SAM PRICE | ADDRESS REDACTED | | | USDC 38.9831866511709 | | |
| 3.1.498806 | SAM PRICE | ADDRESS REDACTED | | | BTC 0.000000434977740385<br>CEL 0.0176790154670511<br>ETH 0.00000181974946363599<br>LINK 0.000063462558824521<br>USDC 0.0326960848644165 | | |
| 3.1.498807 | SAM PUENTE | ADDRESS REDACTED | | | BTC 0.00000037890837983<br>CEL 1.08014558473474<br>ETH 0.000009296379388604<br>ZRX 0.0314060445731561 | | |
| 3.1.498808 | SAM PUGH | ADDRESS REDACTED | | | CEL 21.9738275836228<br>DOT 3.4 | | |
| 3.1.498809 | SAM RAFAIL | ADDRESS REDACTED | | | BTC 0.00523469899905274<br>ETH 0.00882064663058878<br>LINK 0.0606201397052007<br>LUNC 0.0492511189097205<br>MATIC 0.0264054022477347<br>SOL 0.0882094136140382<br>USDC 0.779281448363964 | LUNC 0.000000441829466122<br>SOL 0.000000000497182899<br>USDC 0.000000878319874752 | |
| 3.1.498810 | SAM RAFFERTY | ADDRESS REDACTED | | | BTC 0.260234104026744<br>ETH 2.01974165825943 | | |
| 3.1.498811 | SAM RANDLE | ADDRESS REDACTED | | | BTC 0.000000507867940403<br>CEL 10.6147404846546<br>DASH 0.000000003259300246<br>ETH 0.000000380758732293<br>XLM 0.0304477027503224<br>XRP 754.453443158405 | | |
| 3.1.498812 | SAM RANJBARI | ADDRESS REDACTED | | | BTC 0.553273800952418<br>ETH 10.6043874631758 | | |
| 3.1.498813 | SAM RANSON | ADDRESS REDACTED | | | BTC 0.00000545114993873499 | | |
| 3.1.498814 | SAM REID | ADDRESS REDACTED | | | AAVE 0.366315114834355<br>ADA 242.641555902439<br>BNB 0.93175070913652<br>BTC 0.00396076847355342<br>CEL 17.0451097030941<br>COMP 0.21520037<br>DOT 3.57375646428234<br>LINK 1.35015041<br>LTC 0.15789532<br>LUNC 2.610009039931473<br>UNI 3.33852403592987<br>USDC 210.364295910282 | | |
| 3.1.498815 | SAM RETTEEN | ADDRESS REDACTED | | | AAVE 0.245613558945194<br>ADA 23.5345946275375<br>BTC 0.00450116999284197<br>DOT 4.48222039479925<br>SOL 5.51310276030832<br>XLM 77.5475930289601 | | |
| 3.1.498816 | SAM RHIMA | ADDRESS REDACTED | | | BTC 0.0841286946425924<br>CEL 73.7673448974001<br>EOS 39.0608748907122<br>ETH 1.23198292445722<br>MATIC 1001.76495700477<br>SNX 8.96433837168107<br>USDC 23.2884836912868<br>XLM 126.641940181986 | EOS 0.0009<br>USDC 19.857 | |
| 3.1.498817 | SAM RHOADS | ADDRESS REDACTED | | | ADA 102.79075492199<br>BTC 0.00551428745925145<br>COMP 0.0626920383886265<br>DASH 0.321715628616328<br>DOT 1.87601527473812<br>LTC 0.0399731705986976<br>USDC 164.676021771284 | | |
| 3.1.498818 | SAM RHODES | ADDRESS REDACTED | | | CEL 26.6191384971931<br>USDC 966.454284 | | |
| 3.1.498819 | SAM RICHARDSON | ADDRESS REDACTED | | | CEL 31.8959704091633<br>ETH 0.000343001188500243<br>USDC 1.99439422479665 | | |
| 3.1.498820 | SAM RIDDLE | ADDRESS REDACTED | | | BTC 0.000895458310085628<br>ETH 0.00012330085549671<br>LINK 22.4591340726432 | | |
| 3.1.498821 | SAM RITCHIE | ADDRESS REDACTED | | | BTC 0.00255503328937073<br>ETH 0.0140028588455789 | | |
| 3.1.498822 | SAM ROBBINS | ADDRESS REDACTED | | | CEL 1.07861729707614<br>MCDAI 0.0111453698940308<br>XLM 0.0501282029106411 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.498823 | SAM ROBERTSON | ADDRESS REDACTED | | | ADA 0.000930240985279222<br>BAT 0.000001255647093447<br>BNB 0.00142486013165632<br>BTC 0.0000000267146379939999<br>CEL 26.0732008786777<br>DASH 0.000000620892848224<br>ETH 0.000238426961627495<br>USDC 9.30794081757037 | | |
| 3.1.498824 | SAM ROBINSON | ADDRESS REDACTED | | | CEL 1.0426541435752<br>XRP 154.42616 | | |
| 3.1.498825 | SAM ROBINSON | ADDRESS REDACTED | | | BTC 0.0169200289599395<br>ETH 9.9780518754143 | ETH 0.935979953 | |
| 3.1.498826 | SAM ROBINSON | ADDRESS REDACTED | | | AAVE 3.38199589804832<br>AVAX 4.66341588424532<br>BTC 0.00298720034390791<br>CEL 167.819971455851<br>COMP 0.00210876401048112<br>ETH 0.00199330347914614<br>KNC 0.285468682665955<br>MATIC 2.20923864176835<br>SNX 0.686404995823681<br>SOL 4.37614171740724<br>UMA 0.0632799320239157<br>UNI 54.3247092786657<br>XLM 2629.58093307053 | | |
| 3.1.498827 | SAM ROCHAIX | ADDRESS REDACTED | | | BTC 0.000000003729755086<br>CEL 0.370525834992901 | | |
| 3.1.498828 | SAM RONDOT | ADDRESS REDACTED | | | USDT ERC20 0.014926935227194 | | |
| 3.1.498829 | SAM RONEY | ADDRESS REDACTED | | | BTC 0.000005796098860008<br>CEL 1.15653938624662<br>ETH 0.000108113786268366<br>USDC 0.144973874569919<br>USDT ERC20 0.122954739240093 | | |
| 3.1.498830 | SAM ROOSE | ADDRESS REDACTED | | | BTC 0.000018872148363894<br>CEL 0.11065928275914<br>ETH 0.00130991537115406<br>LTC 0.000152019094507051 | | |
| 3.1.498831 | SAM ROSS O'NEILL | ADDRESS REDACTED | | | ETH 0.000487838288534609 | | |
| 3.1.498832 | SAM ROTONDO | ADDRESS REDACTED | | | ADA 211.013963850324<br>BTC 0.00590422571803145<br>MATIC 548.501037063025<br>USDC 0.164379179381865<br>USDT ERC20 0.180360412668443 | | |
| 3.1.498833 | SAM RUBA | ADDRESS REDACTED | | | BTC 0.00173846697593622 | | |
| 3.1.498834 | SAM RUFFLEY | ADDRESS REDACTED | | | CEL 1.08223269325023 | | |
| 3.1.498835 | SAM RUSCH | ADDRESS REDACTED | | | BTC 0.000001443424917348 | | |
| 3.1.498836 | SAM S JOZANI | ADDRESS REDACTED | | | ADA 2017.54553125502<br>BTC 0.000523246075976323<br>DOT 0.837273644897863<br>ETH 0.00804284061926353<br>LINK 0.211907664397574<br>SOL 0.0946372178922023<br>USDC 0.215403905424952 | BTC 0.000000006491471769<br>CEL 119.379750567949<br>DOT 0.000000000054497267<br>SOL 0.0361346069005604 | |
| 3.1.498837 | SAM SAAD | ADDRESS REDACTED | | | SNX 10.5568871602873 | | |
| 3.1.498838 | SAM SAARISTE | ADDRESS REDACTED | | | BTC 0.000023915383250517<br>CEL 30.6205862818448<br>LINK 83.3224131062359 | | |
| 3.1.498839 | SAM SADDIK | ADDRESS REDACTED | | | BTC 0.0144147046698403<br>ETH 4.30045625492168<br>SNX 13.2106789215491 | | |
| 3.1.498840 | SAM SADEGHIAN | ADDRESS REDACTED | | | BTC 0.906958886202848<br>CEL 0.000169214939925431<br>ETH 11.1664290380889<br>UNI 0.038054804046218<br>USDT ERC20 0.0951295394480221 | | |
| 3.1.498841 | SAM SADLER | ADDRESS REDACTED | | | ETH 5.27291327565618<br>LINK 152.767335444386<br>MATIC 10648.3277159119<br>SOL 15.2158136440093 | | |
| 3.1.498842 | SAM SAGAYSAY | ADDRESS REDACTED | | | BTC 0.563705478238106<br>CEL 22.1621881899601<br>ETH 0.0124939418537142 | | |
| 3.1.498843 | SAM SAGHAFI | ADDRESS REDACTED | | | ETH 4.76312206087682<br>USDC 1960.63688867217 | | |
| 3.1.498844 | SAM SALCEDO | ADDRESS REDACTED | | | ADA 0.596127854073701<br>BTC 0.935756156687505<br>ETH 2.15331461363731<br>USDC 981.299501281936 | | |
| 3.1.498845 | SAM SALSTRAND | ADDRESS REDACTED | | | ETH 0.00064663997972293 | | |
| 3.1.498846 | SAM SANKAREY | ADDRESS REDACTED | | | ADA 0.011877530455351<br>BTC 0.000697744852869377<br>CEL 0.00244140449520072<br>ETH 1.10166419122337<br>LINK 0.000010539178751151<br>LTC 0.000001795712650885<br>USDT ERC20 0.518360561690181 | | |
| 3.1.498847 | SAM SANKAREY | ADDRESS REDACTED | | | ADA 0.0852904283691732<br>BTC 0.000001298159309335<br>CEL 0.000165913528999106<br>USDT ERC20 0.356575278771403 | | |
| 3.1.498848 | SAM SANNEH | ADDRESS REDACTED | | | BTC 0.00597715331086886 | | |
| 3.1.498849 | SAM SAPIN | ADDRESS REDACTED | | | BCH 0.000193318661896454 | | |
| 3.1.498850 | SAM SAUNDERS | ADDRESS REDACTED | | | ADA 290.485444986721<br>BTC 0.0964795338438138<br>CEL 219.156062709808<br>ETH 0.174585519760432<br>MATIC 679.466327717508<br>USDT ERC20 223.736362409214 | | |
| 3.1.498851 | SAM SCAGLIONE | ADDRESS REDACTED | | | BTC 0.000000004879734252<br>CEL 16.0789536755749 | | |
| 3.1.498852 | SAM SCARPACI | ADDRESS REDACTED | | | BTC 0.000956203731987545<br>SNX 0.149933845804776<br>USDC 0.340428205832074 | | |
| 3.1.498853 | SAM SCHAERER | ADDRESS REDACTED | | | CEL 0.0120305481343046<br>USDC 0.001319 | | |
| 3.1.498854 | SAM SCHEIBE | ADDRESS REDACTED | | | BTC 0.0855733662816066<br>ETH 0.951032966719814<br>MATIC 262.929828747905<br>SNX 4.90617868549831<br>USDC 267.069722721733 | | |
| 3.1.498855 | SAM SCHERBAN | ADDRESS REDACTED | | | ETH 0.000000104433636563 | | |
| 3.1.498856 | SAM SCHMITT | ADDRESS REDACTED | | | ADA 0.111193777869808<br>BTC 0.000013543558557347<br>ETH 0.0231510027828355<br>MATIC 40.2477598632626<br>USDC 0.246519190167459 | ADA 0.000000782343244996<br>BTC 0.000000004150436469<br>USDC 0.000000793548645141 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.498857 | SAM SCHNAPF | ADDRESS REDACTED | | | 1INCH 0.038875510900576<br>AAVE 0.00172633954995384<br>ADA 0.0258338572416006<br>AVAX 63.5338657956794<br>BTC 0.00000492172675575399<br>DASH 0.000162658913408318<br>DOT 0.0956388656484311<br>ETH 0.000020053493743279<br>LINK 0.000025358183087849<br>LTC 0.00121911744537638<br>LUNC 0.00339701327687081<br>MATIC 0.0158565758133649<br>SUSHI 0.05492267897284<br>UNI 0.00117545038988609<br>USDC 0.0585189098235356<br>USDT ERC20 0.433092288893263<br>XTZ 0.179144273390952 | AVAX 10.4686664701635<br>BTC 0.000972379099237096<br>LUNC 5.53947403649948 | |
| 3.1.498858 | SAM SCHNUR | ADDRESS REDACTED | | | BAT 0.11226933673361<br>BTC 0.000145766432246793<br>LINK 6.04621598350878<br>LTC 0.552591727221647<br>USDC 0.47216710824188<br>XLM 0.112018024005939 | BTC 0.0989651753297111<br>USDC 0.00835833232422222 | |
| 3.1.498859 | SAM SCOTT | ADDRESS REDACTED | | | CEL 1.06305438524373 | | |
| 3.1.498860 | SAM SCOTT | ADDRESS REDACTED | | | BTC 0.000608542925444332<br>ETH 0.0036393284986869<br>LINK 0.0303780921700499<br>SNX 0.538151605278296 | | |
| 3.1.498861 | SAM SEPP | ADDRESS REDACTED | | | BTC 0.0000000000000000002<br>CEL 5.58460953055344<br>ETH 0.000518414751047502<br>SGB 125.575635652737<br>XRP 0.318941105977207 | | |
| 3.1.498862 | SAM SEYDEL | ADDRESS REDACTED | | | ADA 54.8101080109678<br>DOT 4.02604481017685<br>LTC 1.2846801875204 | | |
| 3.1.498863 | SAM SHAKESPEARE | ADDRESS REDACTED | | | AAVE 12.4200044284378<br>BTC 1.14715540465354<br>BUSD 8.33422549070816<br>ETH 7.70970154616835<br>USDC 12.1329815835198<br>XLM 18188.4864014486 | | |
| 3.1.498864 | SAM SHAPIRO | ADDRESS REDACTED | | | BAT 2278.18252238047<br>BTC 1.06029113135035<br>COMP 17.7138534377253<br>ETH 5.20526590989279<br>MATIC 1246.02775506938<br>MCDAI 31.9046558537783<br>UNI 314.798663525719 | | |
| 3.1.498865 | SAM SHAW | ADDRESS REDACTED | | | ADA 0.157491881587865<br>BTC 0.000115646676062379<br>DOT 0.231554766352875<br>ETH 0.00105741915806687<br>LINK 0.0843902688720034<br>MATIC 1.07180141826341<br>SNX 113.904460379301 | ADA 319.093684877521 | |
| 3.1.498866 | SAM SHAYEB | ADDRESS REDACTED | | | BTC 0.0292503387167357<br>ETH 2.11569943607223<br>SOL 81.1001518211805<br>USDC 1.34907866667219 | | |
| 3.1.498867 | SAM SHEPHERD | ADDRESS REDACTED | | | ADA 0.999055414177526<br>BTC 0.000034655447658801<br>ETH 0.000508224086459375 | | |
| 3.1.498868 | SAM SHI | ADDRESS REDACTED | | | BTC 0.0266316783490068<br>ETH 1.64138021811892 | | |
| 3.1.498869 | SAM SIMON | ADDRESS REDACTED | | | BCH 0.000004418165299509<br>BTC 0.000000003218002334<br>ETH 0.000000212715159411 | | |
| 3.1.498870 | SAM SLADE | ADDRESS REDACTED | | | BTC 0.00322267493637581 | | |
| 3.1.498871 | SAM SMALLWOOD | ADDRESS REDACTED | | | ADA 264.926755326592<br>BTC 0.000000001432287318<br>CEL 27.1266128826372<br>DOT 10.427874120693<br>ETH 0.119962187249895<br>MATIC 1246.61180147023<br>UNI 14.2067311630711<br>XRP 0.000000787739748677 | | |
| 3.1.498872 | SAM SMALLWOOD | ADDRESS REDACTED | | | BTC 0.00101870757163854<br>LTC 7.9012187113415 | | |
| 3.1.498873 | SAM SMETS | ADDRESS REDACTED | | | BCH 0.000000001269698209<br>BTC 0.000140222020334144<br>CEL 0.405743287804295<br>UST 1230.04983496148 | | |
| 3.1.498874 | SAM SMITH | ADDRESS REDACTED | | | BCH 0.000005294080882458<br>BTC 0.00000117145140380899<br>CEL 0.0403384154069452<br>MATIC 0.0508405034283205<br>XLM 0.0564933786624358<br>XRP 4784.10819270194 | | |
| 3.1.498875 | SAM SMITH | ADDRESS REDACTED | | | BTC 0.0389416505432584<br>CEL 33.0072483660897<br>ETH 0.383704783779915 | | |
| 3.1.498876 | SAM SMITH | ADDRESS REDACTED | | | ADA 2025.68324693997<br>BTC 0.00226902297735547<br>ETH 1.23039223186855<br>USDC 1692.13561344521 | | |
| 3.1.498877 | SAM SMITHLINE | ADDRESS REDACTED | | | ETH 0.0372827079790862 | | |
| 3.1.498878 | SAM SNYDER | ADDRESS REDACTED | | | BTC 0.00162473931279393<br>ETH 1.22404488169643<br>LINK 21.0280735937962 | | |
| 3.1.498879 | SAM SOLARZ | ADDRESS REDACTED | | | MATIC 18.0276431806984<br>USDC 65.9634874943788 | | |
| 3.1.498880 | SAM SONG | ADDRESS REDACTED | | | BTC 0.0032173561178249<br>ETH 0.222730267413852<br>USDC 2.81143199689455 | | |
| 3.1.498881 | SAM SPECHT | ADDRESS REDACTED | | | ADA 0.271116373519258<br>BTC 0.000000035985717581<br>ETH 0.000120011784633438 | | |
| 3.1.498882 | SAM SPEER | ADDRESS REDACTED | | | BTC 0.000008982603329992<br>ETH 0.000081340721209845<br>LINK 0.00114160676765382<br>USDT ERC20 0.0814315126699965 | | |
| 3.1.498883 | SAM SPINELLI | ADDRESS REDACTED | | | AVAX 0.00303171158375048<br>BNB 0.347006988629264<br>BTC 0.00123194142369631<br>CEL 0.0178521883882676<br>ETH 0.270814553214336<br>LINK 8.63439114175653 | | |
| 3.1.498884 | SAM STAFFORD | ADDRESS REDACTED | | | BTC 0.0980937996425191 | BTC 1.01 | |
| 3.1.498885 | SAM STALLWORTH | ADDRESS REDACTED | | | ETH 0.000014385430418949 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.498886 | SAM STANDEN | ADDRESS REDACTED | | | ADA 0.72911259966203<br>BTC 0.000001395565654374<br>CEL 2.51416179521874<br>DOT 75.5832500774121<br>ETH 0.000100772151276064<br>USDC 0.000000306407495637 | | |
| 3.1.498887 | SAM STANIEC | ADDRESS REDACTED | | | BTC 0.00122470068591546<br>CEL 2.32684713745882<br>DASH 3.84397463512876<br>ETH 0.0152929085342604<br>SGB 10.0380898474451<br>USDC 0.115509910440653<br>XLM 12.0413282692866<br>XRP 66.7544007795864 | | |
| 3.1.498888 | SAM STEBBING | ADDRESS REDACTED | | | BTC 0.292218087349761 | | |
| 3.1.498889 | SAM STEPHEN | ADDRESS REDACTED | | | CEL 1.06715150472026 | | |
| 3.1.498890 | SAM STEPHENS | ADDRESS REDACTED | | | BTC 0.000001096577430031<br>MCDAI 0.0213795266964593<br>SNX 0.415986170387139 | | |
| 3.1.498891 | SAM STEPHENSON | ADDRESS REDACTED | | | ADA 919.576350222493<br>BCH 1.19289475334831<br>BSV 0.827531705206212<br>BTC 1.76572548528796<br>ETC 50.5560278476363<br>ETH 5.17673951906993<br>LTC 51.8324176364501<br>MCDAI 42.5573129243752<br>SNX 42.9478521095994<br>USDC 208.606717573488<br>XLM 3080.97228419302<br>XRP 830.487438631058 | ADA 499.819979<br>BTC 0.05458601<br>ETH 0.52051792<br>LTC 18.18732996<br>SNX 103.96190293 | |
| 3.1.498892 | SAM STEVENS | ADDRESS REDACTED | | | CEL 1076.22752225262<br>ETH 0.053505368569 | | |
| 3.1.498893 | SAM STOIOS | ADDRESS REDACTED | | | BTC 0.00700440170150561<br>DOT 45.2190052197486<br>MATIC 609.709091806235<br>SNX 38.8836576166882<br>UNI 12.0430074991076<br>XLM 773.974949841477<br>XRP 9802.741132399 | | |
| 3.1.498894 | SAM STOLKNER | ADDRESS REDACTED | | | BTC 0.0805291376642624<br>ETH 11.7786077167989<br>LTC 1.55950016449245<br>XLM 897.441739809582 | | |
| 3.1.498895 | SAM STORM | ADDRESS REDACTED | | | BTC 0.000545390693002206<br>ETH 0.00568537808237924<br>LINK 0.160807233073847 | | |
| 3.1.498896 | SAM STOTT | ADDRESS REDACTED | | | CEL 1.06857472566353 | | |
| 3.1.498897 | SAM STOWELL | ADDRESS REDACTED | | | BTC 0.00001324<br>CEL 0.490261272534968<br>DOT 0.0166405571<br>ETH 0.000020105458385999<br>XRP 0.699659 | | |
| 3.1.498898 | SAM STRATFORD | ADDRESS REDACTED | | | CEL 1.11439640780734<br>SGB 0.000728285251713705<br>XRP 0.00476399732800384 | | |
| 3.1.498899 | SAM STROSNIDER | ADDRESS REDACTED | | | BCH 0.00107665715918954<br>CEL 1.09945500998105<br>LTC 0.000000007253728357<br>SGB 0.544239507196403<br>USDC 0.00274387016478815<br>XLM 1.90912863150619<br>XRP 3.63729747584542<br>ZRX 0.123226748630353 | | |
| 3.1.498900 | SAM STRUNA | ADDRESS REDACTED | | | BAT 0.00445543215185907<br>DASH 0.000313500278607115<br>ETH 0.000006848484514472<br>GUSD 0.181844128671789<br>USDC 0.342402864694649 | | |
| 3.1.498901 | SAM STUART | ADDRESS REDACTED | | | ADA 293.115844589798<br>BTC 0.00668088776739266<br>CEL 9.8988099538391<br>DOT 28.3347223521759<br>ETH 1.70287241321428<br>LTC 2.44028397271962<br>MATIC 1209.52083416542<br>SOL 2.49203249018862<br>XRP 1550.290605 | | |
| 3.1.498902 | SAM STURGILL | ADDRESS REDACTED | | | BTC 0.00544558028102871 | | |
| 3.1.498903 | SAM SUCHER | ADDRESS REDACTED | | | BTC 0.000001515942969908<br>ETH 0.00148490836734156 | | |
| 3.1.498904 | SAM SULLIVAN | ADDRESS REDACTED | | | BTC 0.000000910518106758<br>GUSD 0.341266666257133 | | |
| 3.1.498905 | SAM SUMNER | ADDRESS REDACTED | | | 1INCH 205.050764924752<br>BTC 0.512253278120172<br>CEL 639.360237136141<br>ETH 9.89179916727403<br>LINK 25.0653235434706<br>MANA 500.001175705363<br>MATIC 566.795788056712<br>SNX 11.4639959080969<br>SOL 56.8187567296507<br>USDC 10.9863295169196<br>USDT ERC20 409.23965226832<br>XLM 808.094812023401 | | |
| 3.1.498906 | SAM SUNHEANG | ADDRESS REDACTED | | | AVAX 0.197105444010915<br>BTC 0.000003388976839677<br>MATIC 23.2053453896355<br>XLM 0.000972974261271027 | BTC 0.000000004910102474<br>XLM 4.22777462485997 | |
| 3.1.498907 | SAM SUTHERLAND | ADDRESS REDACTED | | | BTC 0.00671546562405136<br>CEL 0.0220147016054473<br>COMP 0.000002948383225203<br>EOS 52.6721933784924<br>ETH 0.00306162539880405<br>LINK 0.000027441612112106<br>LTC 0.00191691227472079<br>SNX 231.806956228168<br>XRP 0.753947416245369 | | |
| 3.1.498908 | SAM SWERCZEK | ADDRESS REDACTED | | | BTC 0.000000913671988206<br>USDC 1.8325651652001 | | |
| 3.1.498909 | SAM SZEWS | ADDRESS REDACTED | | | BTC 0.0200305550086636 | | |
| 3.1.498910 | SAM TABATABAI | ADDRESS REDACTED | | | ETH 0.000003207658168013 | | |
| 3.1.498911 | SAM TAI | ADDRESS REDACTED | | | BTC 0.11775227222543<br>BUSD 509.144083216261<br>CEL 0.253349801620156<br>USDT ERC20 86107.5846299406 | | |
| 3.1.498912 | SAM TALLENT | ADDRESS REDACTED | | | ADA 362.363169093668<br>BTC 0.000954462055123983<br>USDC 0.0283259751861686<br>XLM 431.438732427493 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.498913 | SAM TANG | ADDRESS REDACTED | | | BNB 0.001267146211697<br>BTC 0.000000008418248634<br>CEL 8.49948645223916<br>USDC 0.0815534641452676<br>USDT ERC20 0.0000003717588584379999 | | |
| 3.1.498914 | SAM TAPPING | ADDRESS REDACTED | | | BTC 0.000013290979515783<br>CEL 8.36095372129706<br>ETH 0.000285071935103209<br>LINK 7.50260121396469<br>MATIC 63.52208273<br>UNI 9.48128084735458<br>USDC 62.118653<br>XRP 53.313279 | | |
| 3.1.498915 | SAM TAYLOR | ADDRESS REDACTED | | | AVAX 11.3367394255939<br>BTC 0.585138632348213<br>MATIC 2.65097571141336<br>SOL 148.25341960244 | | |
| 3.1.498916 | SAM TAYLOR | ADDRESS REDACTED | | | MATIC 31.5309407937479<br>SOL 5.49163114668122<br>ZEC 0.405445309658885 | | |
| 3.1.498917 | SAM TERMINELLO | ADDRESS REDACTED | | | BTC 0.000164043164512893<br>USDC 2.57886343182749 | | |
| 3.1.498918 | SAM TESSEL | ADDRESS REDACTED | | | ADA 306.881711305836<br>BTC 0.0503073851874534<br>CEL 5.30311890210866<br>ETH 0.558926083873881 | | |
| 3.1.498919 | SAM THACKER | ADDRESS REDACTED | | | BTC 0.0138791512757086 | | |
| 3.1.498920 | SAM THANA | ADDRESS REDACTED | | | BTC 0.000856288598964454<br>LINK 219.994039549204<br>MATIC 4610.25001999836 | | |
| 3.1.498921 | SAM THIBON | ADDRESS REDACTED | | | ADA 35.7141567913071<br>AVAX 1.06209036669989<br>BTC 0.00274770976937287<br>CEL 4.16027142594646<br>DOT 2.14317873248553<br>ETH 0.936840080713754<br>USDC 213.138209592535<br>XRP 80.9354236863244 | | |
| 3.1.498922 | SAM THIERRY PAUL GHIBAUDO | ADDRESS REDACTED | | | BTC 0.0120624461477252 | | |
| 3.1.498923 | SAM THOMAS | ADDRESS REDACTED | | | BTC 0.000919330346209316<br>CEL 0.221023624498465<br>ETH 0.000402935949874019<br>LINK 0.0077661599228055<br>SGB 0.00145496260859684<br>UNI 0.0368898558994581<br>XRP 0.00981969798899778 | | |
| 3.1.498924 | SAM THOMAS | ADDRESS REDACTED | | | BTC 0.05<br>CEL 127.926767943558<br>ETH 1 | | |
| 3.1.498925 | SAM THOMPSON | ADDRESS REDACTED | | | BTC 0.172844392111843<br>CEL 333.544667859605<br>ETH 4.17912724676408<br>MATIC 828.56 | | |
| 3.1.498926 | SAM THOMSETT | ADDRESS REDACTED | | | CEL 0.0877000852167168 | | |
| 3.1.498927 | SAM THORNBURY | ADDRESS REDACTED | | | ADA 0.31538793604689<br>BTC 0.000221947264136872<br>CEL 4.65263828153953<br>LUNC 0.00170031783361766<br>MCDAI 61.6816897053061<br>TUSD 6.59684943860686<br>USDC 0.000000561632941184 | | |
| 3.1.498928 | SAM TILLISON | ADDRESS REDACTED | | | BTC 0.000506275578032224<br>CEL 71.446786196238 | | |
| 3.1.498929 | SAM TILLMAN | ADDRESS REDACTED | | | BTC 0.000607055865501823<br>CEL 107.473264866913<br>ETH 0.00724227113342219<br>MATIC 118.991881740337 | | |
| 3.1.498930 | SAM TOMASELLO | ADDRESS REDACTED | | | USDC 216.577926167872 | | |
| 3.1.498931 | SAM TONKIN | ADDRESS REDACTED | | | BTC 0.00316293<br>CEL 15.0281909209976<br>ETH 0.15398402 | | |
| 3.1.498932 | SAM TORRES | ADDRESS REDACTED | | | BTC 0.00196539662340267<br>ETH 0.00027363511708009 | | |
| 3.1.498933 | SAM TOWNDROW | ADDRESS REDACTED | | | ADA 0.551409400586268<br>BTC 0.000027676503839528<br>ETH 0.000173618085039709<br>LINK 0.0326038495514847<br>LUNC 0.006857950230073 | | |
| 3.1.498934 | SAM TRAHIN | ADDRESS REDACTED | | | ETH 0.000215134862850474 | | |
| 3.1.498935 | SAM TREWEEK | ADDRESS REDACTED | | | CEL 1.06038376619979 | | |
| 3.1.498936 | SAM TRIPOLI | ADDRESS REDACTED | | | AAVE 4.82507828730753<br>ADA 12619.8831100303<br>BTC 7.38132137004316<br>ETH 28.7159690851092<br>MANA 25354.3489424049<br>MATIC 33351.2999437542<br>XLM 10491.4166523101<br>XRP 100011.567779432 | | |
| 3.1.498937 | SAM TRIZZA | ADDRESS REDACTED | | | ADA 298.29382430928<br>BTC 0.000816097343357721<br>COMP 0.0428939492009722<br>ETH 0.129246824395025 | | |
| 3.1.498938 | SAM TUGWOOD | ADDRESS REDACTED | | | CEL 0.609620507772118<br>LINK 0.00478625798446791 | | |
| 3.1.498939 | SAM TURGEON | ADDRESS REDACTED | | | XLM 2199.51418098883 | | |
| 3.1.498940 | SAM TURNER | ADDRESS REDACTED | | | BTC 0.0219082750259981<br>USDT ERC20 457.740726040359 | | |
| 3.1.498941 | SAM TURNER | ADDRESS REDACTED | | | BTC 0.000104916467405083 | | |
| 3.1.498942 | SAM TURNIPSEED | ADDRESS REDACTED | | | ADA 2568.32118638403<br>BTC 0.0171967091700788 | | |
| 3.1.498943 | SAM USEM | ADDRESS REDACTED | | | USDC 9.980508 | | |
| 3.1.498944 | SAM VAN DER BORGHT | ADDRESS REDACTED | | | BTC 0.000695107834884374<br>CEL 16.2606733221628<br>ETH 0.00000022 | | |
| 3.1.498945 | SAM VAN DER HOEVEN | ADDRESS REDACTED | | | CEL 1.08354044308347 | | |
| 3.1.498946 | SAM VAN DER POEL | ADDRESS REDACTED | | | ADA 297.03748<br>CEL 4.06344536433696 | | |
| 3.1.498947 | SAM VAN OORT | ADDRESS REDACTED | | | ADA 288.614772123975<br>BNB 1.32954360325633<br>BTC 0.00466344633280326<br>USDC 820.069704182398 | | |
| 3.1.498948 | SAM VAN ZELST | ADDRESS REDACTED | | | CEL 91.5408089987314<br>EOS 11.2093630392612<br>LTC 0.00176164811424544<br>XRP 0.248792205352257 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.498949 | SAM VANDERBILT | ADDRESS REDACTED | | | BAT 0.291220784096965<br>BTC 0.101471694050642<br>DOT 0.0698463115827084<br>ETH 2.02041938397809<br>LINK 0.0275959756930019<br>MATIC 2420.53266462987<br>UNI 0.000093337200042443<br>USDC 0.00653184441326192<br>XLM 0.0216700247350327 | ETH 6.429<br>USDC 0.008874 | |
| 3.1.498950 | SAM VENTIMIGLIA | ADDRESS REDACTED | | | ADA 206.513991918369<br>BTC 0.0419958706265977<br>DOT 11.0736136402432<br>ETH 0.894518621607275<br>GUSD 2088.45003068167<br>LTC 0.00117619412962887<br>XLM 431.45706075498 | | |
| 3.1.498951 | SAM VERBURG | ADDRESS REDACTED | | | BTC 0.246208885207239 | | |
| 3.1.498952 | SAM VERHAERT | ADDRESS REDACTED | | | BTC 0.00005067269064422<br>CEL 0.0120878316714963<br>DOT 0.000672834330100472<br>ETH 0.000638813733945987<br>MCDAI 0.0407893349341265<br>USDC 0.0155907087524651 | | |
| 3.1.498953 | SAM VERHEIJDEN | ADDRESS REDACTED | | | BTC 0.000438885820100003<br>LINK 2.06658328928548<br>USDT ERC20 75.3752800279899 | | |
| 3.1.498954 | SAM VIGGERS | ADDRESS REDACTED | | | BTC 0.00681082<br>CEL 0.770038148035831 | | |
| 3.1.498955 | SAM VOLANTE | ADDRESS REDACTED | | | ADA 19.9211654098514<br>BTC 0.00132668888622117<br>DOGE 16.4361788779623<br>DOT 1.4561100295342<br>SOL 0.291707521977754<br>XLM 22.3643976479424 | | |
| 3.1.498956 | SAM W KOREL | ADDRESS REDACTED | | | ADA 304.031559504074<br>DOGE 1013.66137556934<br>ETC 30.2356176564153<br>ETH 0.708450681183694<br>SOL 8.84991672035519 | | |
| 3.1.498957 | SAM WALKER | ADDRESS REDACTED | | | DOT 5.36082672962282<br>MATIC 206.222175913149<br>USDC 9.08074576464976 | | |
| 3.1.498958 | SAM WALKER | ADDRESS REDACTED | | | ADA 254.532791157089 | | |
| 3.1.498959 | SAM WALLACE | ADDRESS REDACTED | | | BTC 0.000017813690212386 | | |
| 3.1.498960 | SAM WANG | ADDRESS REDACTED | | | AAVE 0.0149978966204267<br>BTC 0.000210441285178297<br>BUSD 11.8178340596704<br>CEL 261.699298344157<br>ETH 0.000016169069533365<br>LINK 0.128195105990902<br>MANA 0.210518371116944<br>MATIC 32.9993613881836<br>UNI 0.353493427891761<br>USDC 0.0198824375911692 | | |
| 3.1.498961 | SAM WANYOIKE | ADDRESS REDACTED | | | BTC 0.000000329993201885<br>CEL 2.70962309569742<br>ETH 0.000000820382561845 | | |
| 3.1.498962 | SAM WARBURTON | ADDRESS REDACTED | | | BTC 0.000000009293337616<br>CEL 0.127618956403652<br>USDC 0.461618622461497 | | |
| 3.1.498963 | SAM WATTS | ADDRESS REDACTED | | | COMP 0.000207476768781929 | | |
| 3.1.498964 | SAM WAY | ADDRESS REDACTED | | | ADA 319.504149553504<br>BTC 0.000059326386247877<br>CEL 16.3884431749359<br>LTC 0.0109142491089567 | | |
| 3.1.498965 | SAM WEGRYN | ADDRESS REDACTED | | | AVAX 11.4007423814045<br>BTC 0.0486077820011714<br>ETH 0.608250715426411 | | |
| 3.1.498966 | SAM WEIDENKOPF | ADDRESS REDACTED | | | BTC 0.251586639948093<br>ETH 3.38366931743267<br>LTC 45.4517614881746<br>MANA 109.207012097282<br>MATIC 7194.03462732162<br>SNX 507.475607300626<br>UNI 59.1044371699448 | | |
| 3.1.498967 | SAM WEINROTT | ADDRESS REDACTED | | | BCH 0.000081505999980004<br>BTC 0.00291506347758882<br>ETH 0.00277827481177484<br>LINK 0.803847738750678<br>UNI 0.990498295088468 | BCH 0.443502894738942<br>BTC 14.7104032597223<br>LINK 3114.62046564312 | |
| 3.1.498968 | SAM WEIST | ADDRESS REDACTED | | | BTC 0.000079181474843868<br>ETH 0.00016013985595982 | | BTC 0.000000007481183969 |
| 3.1.498969 | SAM WELBOURN | ADDRESS REDACTED | | | AAVE 0.498963500087649<br>ADA 0.176312290121155<br>AVAX 2.04465455836172<br>BTC 0.000178383188672362<br>CEL 4.22601938120984<br>DOT 0.00709665103890621<br>EOS 20.4398798771591<br>ETH 0.545956531935172<br>LINK 3.65972139477371<br>LTC 0.000000008423876961<br>LUNC 1.81785842047403<br>MATIC 36.850431521734<br>SOL 0.00219321432233573<br>UNI 1.58704403177838<br>USDC 0.16068474515313<br>USDT ERC20 1.9283152584782<br>XLM 363.614704765213<br>XRP 610.226478199888 | | |
| 3.1.498970 | SAM WELLS | ADDRESS REDACTED | | | CEL 0.0472755132916304<br>LUNC 0.17431031667996 | | |
| 3.1.498971 | SAM WENSINK | ADDRESS REDACTED | | | ADA 0.040038371853239<br>BTC 0.0236437340357427<br>ETH 0.566299880667182<br>GUSD 0.0235425577314163<br>SOL 1.7973780679992<br>USDC 0.00434678353064551 | | |
| 3.1.498972 | SAM WEST | ADDRESS REDACTED | | | AAVE 0.00110568251401816<br>COMP 0.00103916102250838<br>MATIC 0.531447354054436 | | |
| 3.1.498973 | SAM WESTON HENDERSON | ADDRESS REDACTED | | | ADA 214.948040104389<br>BTC 0.0571086937095739<br>ETH 0.206410403378082<br>LINK 17.5903004849072<br>MATIC 170.46159451249<br>SUSHI 40.1238916930722<br>USDC 1043.98065368548 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.498974 | SAM WHITE | ADDRESS REDACTED | | | BTC 0.000006567569693291<br>CEL 0.472294948644087<br>ETH 0.293408950006361<br>MCDAI 296.468721943507 | | |
| 3.1.498975 | SAM WHITEHOUSE | ADDRESS REDACTED | | | ADA 73.6628436410168<br>BTC 0.00727116521268544<br>CEL 32.569696754364<br>ETH 0.09155157<br>MATIC 358.12364228<br>XLM 343.241396<br>XRP 264.121 | | |
| 3.1.498976 | SAM WHITSED | ADDRESS REDACTED | | | BTC 0.000004491926562471<br>CEL 0.0376297208374307<br>DOT 0.0267746449107267<br>MATIC 0.00578014964280832 | | |
| 3.1.498977 | SAM WICKEY | ADDRESS REDACTED | | | BTC 0.000000373809158563 | | |
| 3.1.498978 | SAM WICZER | ADDRESS REDACTED | | | BTC 0.000074210162903529<br>XLM 0.123615752493979 | BTC 0.064808960020748<br>XLM 686.127368312052 | |
| 3.1.498979 | SAM WILHOIT | ADDRESS REDACTED | | | BTC 0.000009633361917958 | | |
| 3.1.498980 | SAM WILKES | ADDRESS REDACTED | | | CEL 0.076971992221024<br>DOT 0.00206508557878589 | | |
| 3.1.498981 | SAM WILKINSON | ADDRESS REDACTED | | | AVAX 0.00189470677959171<br>BNB 0.000014533775327529<br>BTC 0.000003768662510386<br>CEL 0.0470191964777194<br>LTC 0.000031333097447023<br>MATIC 0.00005596927963506<br>USDC 0.0778343701878364<br>XRP 0.000000837083438248 | | |
| 3.1.498982 | SAM WILLIAMS | ADDRESS REDACTED | | | ADA 0.0787653478701785<br>BCH 0.000745777539999395<br>BNB 0.000879169699070657<br>BTC 0.100192758149235<br>DOT 0.00572276291466578<br>ETH 0.000157188213642643<br>LTC 0.000690075899013869<br>MCDAI 0.0295841692086448<br>USDC 2.9192457466532<br>USDT ERC20 10.7772058637218 | | |
| 3.1.498983 | SAM WILSON | ADDRESS REDACTED | | | BTC 0.000115192653877056<br>CEL 0.0683111292912343<br>XLM 43.1325219972397 | | |
| 3.1.498984 | SAM WILSON | ADDRESS REDACTED | | | CEL 477.596455177498 | | |
| 3.1.498985 | SAM WINSBURY | ADDRESS REDACTED | | | BTC 0.64600637<br>CEL 636.376035433433<br>ETH 8.33320471 | | |
| 3.1.498986 | SAM WISE | ADDRESS REDACTED | | | BTC 0.260497582634387<br>ETH 5.49947299769235<br>MATIC 1275.91854406749<br>USDC 0.0377291502761814<br>XLM 354.997300235604 | | |
| 3.1.498987 | SAM WOLANYK | ADDRESS REDACTED | | | BSV 0.0371265926010269<br>BTC 2.68305936994939<br>CEL 20.4296116232897<br>EOS 0.000004957014262558<br>ETH 30.3600515480909<br>MATIC 19026.831183027<br>PAXG 32.3088797060266<br>SNX 396.180393297598<br>USDC 28.0836321244161 | BSV 0.000000001179967984<br>USDC 0.000000759104922296 | |
| 3.1.498988 | SAM WONG | ADDRESS REDACTED | | | ADA 216.943176<br>BNB 1.22581903<br>CEL 170.635053005731<br>LTC 1.558<br>XRP 75.919 | | |
| 3.1.498989 | SAM WONG | ADDRESS REDACTED | | | BTC 0.00160423679716147<br>SGB 3200.23995407901<br>XRP 20934.0152836202 | | |
| 3.1.498990 | SAM WONG | ADDRESS REDACTED | | | BTC 0.00421609453218526<br>CEL 51.9246494593063<br>USDT ERC20 0.737143743365096 | | |
| 3.1.498991 | SAM WOOD | ADDRESS REDACTED | | | CEL 110.639933934931<br>ETH 1.32067422795058 | | |
| 3.1.498992 | SAM WOOD | ADDRESS REDACTED | | | BTC 0.0459370273156275<br>CEL 6.35692097288838<br>LTC 0.961811526743736 | | |
| 3.1.498993 | SAM WOOLDRIDGE | ADDRESS REDACTED | | | ADA 241.109577415256<br>BTC 0.00160821191217108<br>ETH 1.43835190752075<br>MANA 0.0122517432271005<br>USDC 4557.36300661822 | | |
| 3.1.498994 | SAM WOOLERTON | ADDRESS REDACTED | | | BTC 0.24403440925849<br>CEL 49.7471058842<br>LTC 13.9862861246067 | | |
| 3.1.498995 | SAM WORTH | ADDRESS REDACTED | | | ADA 0.0371951501344269<br>AVAX 0.000479495302040877<br>BTC 0.0996411638962189<br>DOT 0.00413676671632245<br>ETH 0.000596716938335358<br>GUSD 0.830891704024666<br>LINK 0.0127730852826573<br>MATIC 0.3187703318801<br>SOL 0.000760463952851184<br>USDC 1.6097911880401 | | |
| 3.1.498996 | SAM WU | ADDRESS REDACTED | | | USDC 17.9667749296584 | | |
| 3.1.498997 | SAM WYER | ADDRESS REDACTED | | | BTC 0.000006056536104601<br>MATIC 3.45838391850866 | | |
| 3.1.498998 | SAM WYNENS | ADDRESS REDACTED | | | BTC 0.00492511317600996<br>ETH 0.0465910290668658<br>MATIC 1425.37546767661<br>XLM 346.986900013263 | | |
| 3.1.498999 | SAM XIE | ADDRESS REDACTED | | | BTC 0.000000708304238564<br>USDT ERC20 0.350958008560912 | | |
| 3.1.499000 | SAM YEATES | ADDRESS REDACTED | | | BTC 0.000571003415718817<br>CEL 164.093116311262 | | |
| 3.1.499001 | SAM YI | ADDRESS REDACTED | | | BTC 0.000119352883238753<br>ETH 0.0282176096843592<br>USDC 1.41802637868511 | BTC 0.000000005582609058<br>USDC 0.000000896405700908 | |
| 3.1.499002 | SAM YOON | ADDRESS REDACTED | | | BTC 0.00104902883125153<br>ETH 0.473157290359717 | | |
| 3.1.499003 | SAM YOUNG | ADDRESS REDACTED | | | BTC 0.00138496079150208<br>CEL 30.4616551995839<br>USDT ERC20 717.834221768814<br>XRP 931.7938 | | |
| 3.1.499004 | SAM ZACCONE | ADDRESS REDACTED | | | LTC 0.000045870603197427 | | |
| 3.1.499005 | SAM ZAMANI | ADDRESS REDACTED | | | BTC 0.0691641056137713<br>USDC 0.373746383317648 | | USDC 0.00281812789073378 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.499006 | SAM ZIEGLER | ADDRESS REDACTED | | | BTC 0.000111437565652794<br>CEL 1.15116892753898<br>ETH 2.80787352752095<br>MATIC 415.349281118868<br>SGB 152.669822735655<br>USDC 12746.7751676647<br>XRP 1.61364574456982 | | |
| 3.1.499007 | SAM ZUCKERMAN | ADDRESS REDACTED | | | AVAX 23.2906693062147<br>BTC 0.0745459591792974<br>DOT 78.7832338965201<br>ETH 1.27291732846766<br>LINK 64.2945561291274<br>MATIC 810.343627821518 | | |
| 3.1.499008 | SAM ZWERLING | ADDRESS REDACTED | | | ADA 0.423451047879548<br>BTC 0.000050858962115471<br>ETH 0.00009998808394488<br>MATIC 1.06482775957609 | | |
| 3.1.499009 | SAMA MOGHADDAM | ADDRESS REDACTED | | | BTC 0.0477198922581602<br>CEL 248.570875176961<br>ETH 1.67992094908725<br>USDC 1953.27666931111 | | |
| 3.1.499010 | SAMA S F ABU HOURAN DABABNEH | ADDRESS REDACTED | | | BTC 0.00107183272096465<br>CEL 0.690972504759862<br>ETH 0.000556486369289367<br>MCDAI 80<br>XRP 1.72842649343875 | | |
| 3.1.499011 | SAMAD AMINI | ADDRESS REDACTED | | | ETH 0.0014786595015011 | | |
| 3.1.499012 | SAMAD BUTT | ADDRESS REDACTED | | | BTC 0.00122980170548211<br>ETH 0.203187143527275 | | |
| 3.1.499013 | SAMAD CHERIF | ADDRESS REDACTED | | | BNB 0.104259346464172 | | |
| 3.1.499014 | SAMAD SANI | ADDRESS REDACTED | | | CEL 0.501370892056093<br>ETH 0.009<br>XRP 0.000000671490395793 | | |
| 3.1.499015 | SAMAD SHAIKH | ADDRESS REDACTED | | | ADA 276.747391315564<br>BTC 0.129121285336228<br>CEL 3.10945121910465<br>ETH 0.620661776673212<br>USDT ERC20 221.652103466088 | | |
| 3.1.499016 | SAMAD SHAREEF | ADDRESS REDACTED | | | ADA 0.471228996342661<br>BAT 103.806921840406<br>BTC 0.000002955040478377<br>CEL 0.0376817662828308<br>ETH 0.00000336545785999599<br>KNC 0.200485823916582<br>MANA 0.0426630941038081<br>MATIC 0.0021036296182256<br>MCDAI 0.0493220574588013<br>OMG 0.0381954043821609<br>SNX 0.000884798047426949<br>USDC 0.0758658626186326<br>USDT ERC20 0.0526108496195444 | | |
| 3.1.499017 | SAMADHI BOUCHARD | ADDRESS REDACTED | | | BTC 0.000047154090809958<br>CEL 1.1480748574226<br>LTC 0.000299665599020491 | | |
| 3.1.499018 | SAMAEL PELLETIER | ADDRESS REDACTED | | | BTC 0.000068784243343582<br>CEL 0.324028417178031<br>ETH 0.0010696364225021<br>LTC 0.0071408792700567<br>MATIC 2.25958173865215 | | |
| 3.1.499019 | SAMAH BASIT | ADDRESS REDACTED | | | CEL 3.3333 | | |
| 3.1.499020 | SAMAHTHA CHRISTIAN | ADDRESS REDACTED | | | BTC 0.00225785009470167<br>BUSD 442.23731<br>CEL 20.7268103518909 | | |
| 3.1.499021 | SAMALA HARSHITH KUMAR | ADDRESS REDACTED | | | ETH 0.000000329302644527 | | |
| 3.1.499022 | SAMAN AFKHAMI | ADDRESS REDACTED | | | BTC 0.0303312039465487<br>ETH 6.27801293757574 | | |
| 3.1.499023 | SAMAN ALEM | ADDRESS REDACTED | | | BTC 0.0104807802608095 | | |
| 3.1.499024 | SAMAN ALI | ADDRESS REDACTED | | | BTC 0.000002528586631161 | | |
| 3.1.499025 | SAMAN ASIRI MUDANNAYAKA APPUHAMILAGE | ADDRESS REDACTED | | | BTC 0.0916902<br>CEL 42.9548890004843 | | |
| 3.1.499026 | SAMAN FONSEKA | ADDRESS REDACTED | | | BNB 0.000000005102348539<br>BTC 0.000000004383886021<br>CEL 0.218205463141979<br>LTC 0.000205119750498123 | | |
| 3.1.499027 | SAMAN GHAEDI | ADDRESS REDACTED | | | BTC 0.00000588324482127099 | | |
| 3.1.499028 | SAMAN GHAVAM | ADDRESS REDACTED | | | BTC 0.000000007975828305<br>CEL 0.0594196445324028 | | |
| 3.1.499029 | SAMAN HESAMI | ADDRESS REDACTED | | | BTC 0.000110114173099712<br>DOT 0.00518465588597189<br>LTC 0.000135378994864842<br>ZEC 0.000005612047274399 | | |
| 3.1.499030 | SAMAN KHOSRAVI | ADDRESS REDACTED | | | BTC 0.000135684806304278<br>USDC 34.9681119482489 | BTC 0.000000002063116801 | |
| 3.1.499031 | SAMAN KHOUJINIAN | ADDRESS REDACTED | | | ETH 0.15567696367511<br>MATIC 216.260519765402 | | |
| 3.1.499032 | SAMAN KUMARA | ADDRESS REDACTED | | | BSV 0.000433276893995605<br>BTC 0.00000085891373386 | | |
| 3.1.499033 | SAMAN MAJROUH | ADDRESS REDACTED | | | BTC 0.000456537211519622<br>CEL 134.104989483072<br>COMP 0.675763452374338<br>DOT 0.185278634585659<br>ETH 3.47322713243253<br>KNC 475.222484157196<br>MATIC 1481.58313880806<br>SNX 360.110546550093<br>UNI 0.0916882196864802 | | |
| 3.1.499034 | SAMAN MOLLAEI | ADDRESS REDACTED | | | BTC 0.996709194749514<br>ETH 75.4312799376683<br>SOL 2038.40380211565<br>USDC 26204.4886778768 | BTC 0.1<br>SOL 1 | |
| 3.1.499035 | SAMAN POURSANAE | ADDRESS REDACTED | | | AAVE 0.0079219604997076<br>ADA 0.0984508700657352<br>AVAX 0.000168639218509939<br>BAT 0.682384645837823<br>BTC 0.000002290456636577<br>DOT 0.00109403003299742<br>ETH 3.03287095354407<br>MANA 0.00455007069962124<br>MATIC 0.00522568893370626<br>SNX 0.164319754815783<br>USDC 0.000488674697521513 | ETH 0.000142296981490879<br>USDC 0.180000788848475 | |
| 3.1.499036 | SAMAN SABA | ADDRESS REDACTED | | | BTC 0.000847773483112898 | | |
| 3.1.499037 | SAMAN SHABANI | ADDRESS REDACTED | | | BTC 0.00139913<br>CEL 1.49351596679288 | | |
| 3.1.499038 | SAMAN SHANTHA WIMALAGUNASEKARA | ADDRESS REDACTED | | | BTC 0.00175471313067298<br>USDC 405.714310845813 | | |
| 3.1.499039 | SAMAN SHRESTHA | ADDRESS REDACTED | | | BTC 0.000000026956140846<br>ETH 0.347092641687407 | | |
| 3.1.499040 | SAMAN VOJDANI | ADDRESS REDACTED | | | BTC 0.00106742085104832<br>MATIC 1.56110732727433 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.499041 | SAMAN WEERASOORIYA WEERAKONDA ARACHCHIGE | ADDRESS REDACTED | | | BTC 0.000000684597908105<br>DOT 0.0246091758984172 | | |
| 3.1.499042 | SAMAN YAVARI | ADDRESS REDACTED | | | ADA 57<br>BTC 0.0044<br>CEL 4.52403776582882<br>DOT 8.97576070705489<br>MATIC 18.4011761449842<br>XLM 518 | | |
| 3.1.499043 | SAMAN ZANDABADI AGHDAM | ADDRESS REDACTED | | | BTC 0.000558487766786091<br>ETH 0.429490086482216<br>USDC 1018.80749526493 | | |
| 3.1.499044 | SAMAN ZIARATI | ADDRESS REDACTED | | | BTC 0.000008541479523516<br>CEL 2.10410331042171<br>USDC 0.238929209810433 | | |
| 3.1.499045 | SAMAN ZOMORODI | ADDRESS REDACTED | | | BTC 0.000001946290958313<br>ETH 0.0339994331499431 | | |
| 3.1.499046 | SAMANA ZAIDI | ADDRESS REDACTED | | | BTC 0.012034895688366 | | |
| 3.1.499047 | SAMANDA DURAND | ADDRESS REDACTED | | | BTC 0.0489787208140685<br>MCDAI 0.046982017405975 | | |
| 3.1.499048 | SAMANDEEP GILL | ADDRESS REDACTED | | | BCH 0.00112690995970083<br>BTC 0.000001274758237449<br>CEL 0.00140076200940298 | | |
| 3.1.499049 | SAMANDEEP SINGH | ADDRESS REDACTED | | | BCH 1.05775185<br>BTC 0.000978224717782169<br>CEL 26.7831381413897<br>ETH 1.06680676283125<br>XLM 1395.7454853 | | |
| 3.1.499050 | SAMANDRA KUMWAT | ADDRESS REDACTED | | | BNB 0.00029248860414967<br>BTC 0.000005875774396746<br>LUNC 0.00222791385828382 | | |
| 3.1.499051 | SAMANDSONS BOARD CO. | OCEAN STREET, KIAMA, 2533 AUSTRALIA | | | BAT 0.0328039405584016<br>BTC 0.000123657908426382<br>CEL 0.565874743474798<br>ETH 0.000428817115180541 | | |
| 3.1.499052 | SAMANEH HOSSEINZADEH | ADDRESS REDACTED | | | CEL 1.07653213916711 | | |
| 3.1.499053 | SAMANTA ABOUSHEVA | ADDRESS REDACTED | | | BTC 0.000000002932182047<br>CEL 5.76697133103504 | | |
| 3.1.499054 | SAMANTA AGUIRRE | ADDRESS REDACTED | | | BTC 0.000001690879411598<br>USDC 0.258921847496677<br>USDT ERC20 0.507664900598593 | | |
| 3.1.499055 | SAMANTA ANTONIA EVERDINA EENINK | ADDRESS REDACTED | | | 1INCH 10.866891923968<br>AAVE 0.436522827181885<br>BAT 10.2892401852379<br>BTC 0.0342705667558419<br>CEL 0.322450176763084<br>COMP 0.0925930123903901<br>DASH 0.17786091211619<br>DOT 5.04836931702796<br>EOS 4.17081888368907<br>ETH 0.725473381180696<br>LINK 6.22383792540868<br>LTC 1.02572027367126<br>UNI 0.918493837621666<br>XLM 99.2265269616728<br>XRP 92.3694504371048 | | |
| 3.1.499056 | SAMANTA BALDASSERONI | ADDRESS REDACTED | | | BTC 0.000020998578623833<br>CEL 0.0790840489398665 | | |
| 3.1.499057 | SAMANTA BALSAMO | ADDRESS REDACTED | | | BTC 0.00000000827943744<br>CEL 10.3368017928813 | | |
| 3.1.499058 | SAMANTA CARATTI | ADDRESS REDACTED | | | BTC 0.000000001370776494<br>CEL 6.6688273767799 | | |
| 3.1.499059 | SAMANTA CHIAPPARINO | ADDRESS REDACTED | | | BTC 0.000001095229182598<br>BUSD 0.610986673777317<br>CEL 0.421492287185762 | | |
| 3.1.499060 | SAMANTA DONE-TOLENTINO | ADDRESS REDACTED | | | ADA 646.017849768612<br>BTC 0.203188580784089<br>CEL 571.378101117397<br>COMP 0.00036448586723484<br>DOT 61.9644019807229<br>ETH 1.15942922158722<br>LINK 10.8037390655585<br>LTC 2.31055582493318<br>MATIC 2728.20308078564<br>XRP 2347.674152 | ETH 0.148196<br>MANA 270.746<br>MATIC 141.55<br>SOL 18.471191822 | |
| 3.1.499061 | SAMANTA FAUSTINI | ADDRESS REDACTED | | | ADA 0.513856396074776<br>BTC 0.000000009194280274<br>CEL 0.154029003443885 | | |
| 3.1.499062 | SAMANTA GOMEZ | ADDRESS REDACTED | | | BAT 265.721139913233<br>BTC 0.0786305796528233<br>MANA 8.59011423698124 | | |
| 3.1.499063 | SAMANTA HELT | ADDRESS REDACTED | | | BTC 0.00962497855874552<br>CEL 1.06928882505377<br>USDT ERC20 1.25719012218303 | | |
| 3.1.499064 | SAMANTA NORBUTAITE | ADDRESS REDACTED | | | BTC 0.000000005692930232<br>CEL 0.0473990920227512<br>USDC 0.000000986925374901 | | |
| 3.1.499065 | SAMANTA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0406905108611632 | | |
| 3.1.499066 | SAMANTA SAAVEDRA | ADDRESS REDACTED | | | BTC 0.000000801578543672<br>USDC 0.544444686320343 | | |
| 3.1.499067 | SAMANTA SINAI REINOSO AREVALO | ADDRESS REDACTED | | | BTC 0.00112637186274055<br>CEL 0.106414350879396<br>ETH 0.126302074049905 | | |
| 3.1.499068 | SAMANTA UMPORAITĖ | ADDRESS REDACTED | | | BTC 0.000000003813732247<br>CEL 0.0451647625956605<br>LTC 0.000000006231745672 | | |
| 3.1.499069 | SAMANTA VENENCIA | ADDRESS REDACTED | | | BTC 0.000000105033760904<br>MCDAI 0.203399775120872 | | |
| 3.1.499070 | SAMANTA ZILYTE | ADDRESS REDACTED | | | BTC 0.000011085487922229 | | |
| 3.1.499071 | SAMANTHA ABDULWAKIL | ADDRESS REDACTED | | | ADA 173.43464961649<br>XLM 413.418705017917 | | |
| 3.1.499072 | SAMANTHA AMBROSIO FULOP | ADDRESS REDACTED | | | BTC 0.002305973385<br>USDC 503.217245693526 | | |
| 3.1.499073 | SAMANTHA ANDERSON | ADDRESS REDACTED | | | BTC 0.00304438171869655<br>ZEC 1.04501956901903 | | |
| 3.1.499074 | SAMANTHA ANG | ADDRESS REDACTED | | | BTC 0.659040551788515<br>ETH 1.5839251903101<br>SOL 26.4463859347641 | | |
| 3.1.499075 | SAMANTHA ANTIFAVE | ADDRESS REDACTED | | | BTC 0.00115360222962578<br>CEL 18.2481318802539<br>SGB 3337.56148545644<br>USDT ERC20 475<br>XLM 11.6088779366374<br>XRP 0.000000013812673635 | | |
| 3.1.499076 | SAMANTHA AVILA | ADDRESS REDACTED | | | ETH 0.000521612435648561 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.499077 | SAMANTHA AWBREY | ADDRESS REDACTED | | | AAVE 0.457707501463594<br>BAT 759.692298686869<br>COMP 0.474391516268691<br>KNC 361.119016015094<br>SNX 10.4317691706834<br>UNI 40.2923242098367<br>XLM 3407.21141330943<br>ZEC 1.49105278433394<br>ZRX 1383.30646499543 | | |
| 3.1.499078 | SAMANTHA AYRES | ADDRESS REDACTED | | | CEL 1.06125231021469 | | |
| 3.1.499079 | SAMANTHA AYSON | ADDRESS REDACTED | | | MATIC 4.66087383918013<br>SNX 0.38382270996344<br>UNI 0.130181033765501 | | |
| 3.1.499080 | SAMANTHA BALTUS | ADDRESS REDACTED | | | BTC 0.000924690788207831<br>ETH 0.000164714016277719<br>LTC 0.00296620373686825 | | |
| 3.1.499081 | SAMANTHA BARRAZA | ADDRESS REDACTED | | | BTC 0.170992626512444<br>LTC 4.37328575978175<br>MATIC 3333.73796296265 | | |
| 3.1.499082 | SAMANTHA BARRON | ADDRESS REDACTED | | | ADA 251.552833831253<br>BTC 0.000159154469570691<br>ETH 0.0155627525026467 | | |
| 3.1.499083 | SAMANTHA BARTON | ADDRESS REDACTED | | | BTC 0.0021198418040896<br>USDC 629.92590029604 | | |
| 3.1.499084 | SAMANTHA BEAUMONT | ADDRESS REDACTED | | | ETC 0.212581175216751<br>MATIC 30.0868210476312<br>XLM 25.6654436513814 | | |
| 3.1.499085 | SAMANTHA BENNER | ADDRESS REDACTED | | | BTC 1.56606642412165 | | |
| 3.1.499086 | SAMANTHA BERGLUND | ADDRESS REDACTED | | | BTC 0.00160323181499459<br>LINK 6.9121757938494<br>USDC 55.8847157739428<br>XRP 30.9604948621898 | | |
| 3.1.499087 | SAMANTHA BLACKMAN | ADDRESS REDACTED | | | BTC 0.000954592737393103<br>ETH 0.181976629886144<br>SGB 187.579676323795<br>XLM 1192.72027561567<br>XRP 1893.63144663974 | | |
| 3.1.499088 | SAMANTHA BROUWERS | ADDRESS REDACTED | | | BTC 0.00766281849442367<br>CEL 1.17026582971905<br>DOT 0.000005237298938106<br>ETH 0.000233912032874283<br>SOL 9.75978567723826<br>USDC 107.225165289518<br>USDT ERC20 0.782333609246087 | | |
| 3.1.499089 | SAMANTHA BROWN | ADDRESS REDACTED | | | BTC 0.00457650886745898<br>ETH 0.115649885348425<br>USDC 658.845489007568 | | |
| 3.1.499090 | SAMANTHA BROWN | ADDRESS REDACTED | | | BNT 0.00320757285113396<br>BTC 0.000010213596220098<br>CEL 0.00955847307586015<br>ETH 0.000164684128821466<br>LINK 1910.38315722498<br>MATIC 1.60390239817185<br>SNX 0.0523164005728563 | | |
| 3.1.499091 | SAMANTHA BROWN | ADDRESS REDACTED | | | BTC 0.000007419861585554<br>ETH 0.000000393137429756<br>LTC 0.000000511556282449 | | |
| 3.1.499092 | SAMANTHA BUCKENMAIER | ADDRESS REDACTED | | | BTC 0.00229094979236809<br>ETH 3.67333025639258 | | |
| 3.1.499093 | SAMANTHA BURKE | ADDRESS REDACTED | | | BTC 0.072855680941763<br>CEL 0.805493241138241<br>MATIC 0.00703194037004094<br>USDC 0.007051007151554 | | |
| 3.1.499094 | SAMANTHA BURNS | ADDRESS REDACTED | | | BTC 0.710866757668706<br>ETH 35.7087341871954 | | |
| 3.1.499095 | SAMANTHA BUTCHER | ADDRESS REDACTED | | | BTC 0.000760883896279815<br>CEL 0.645218828699976<br>USDC 2.60075630621359 | | |
| 3.1.499096 | SAMANTHA CAFIERO | ADDRESS REDACTED | | | BTC 0.00107156727882915<br>USDC 212.754835377815 | | |
| 3.1.499097 | SAMANTHA CALDERONI | ADDRESS REDACTED | | | BNB 0.000037940965038717<br>BTC 0.000001170710834479<br>PAXG 0.000342808792838439<br>USDC 0.0311628822891513 | | |
| 3.1.499098 | SAMANTHA CALVO | ADDRESS REDACTED | | | CEL 0.0103833542192464 | | |
| 3.1.499099 | SAMANTHA CAMFFERMAN | ADDRESS REDACTED | | | BAT 329.402361435983<br>BTC 0.0250481249573227<br>CEL 158.379659341571<br>DOT 8.13749286117516<br>ETH 0.59886370448354<br>MATIC 483.672798886748<br>OMG 20.0365656540038<br>TAUD 1068.43262080803<br>USDC 263.580861007137<br>ZRX 301.297577445667 | | |
| 3.1.499100 | SAMANTHA CAMFFERMAN | ADDRESS REDACTED | | | BTC 0.000936403630579871 | | |
| 3.1.499101 | SAMANTHA CAMILLE ESPIRITU | ADDRESS REDACTED | | | BTC 0.0000009099980840756999<br>USDT ERC20 0.71775665952444 | | |
| 3.1.499102 | SAMANTHA CAPOLONGO | ADDRESS REDACTED | | | AAVE 0.411086965923825<br>BTC 0.000000970864631489<br>DOGE 774.945838632405<br>LINK 3.2561735659265<br>UMA 11.1246522345621<br>XTZ 21.1145864455168 | | |
| 3.1.499103 | SAMANTHA CARLEY | ADDRESS REDACTED | | | DOT 1.33678471569076<br>ETH 0.000009045780283299<br>SNX 262.155118194642 | | |
| 3.1.499104 | SAMANTHA CARTER | ADDRESS REDACTED | | | BTC 0.113047239150377<br>ETH 0.103061349167887<br>SNX 191.148703268144 | | |
| 3.1.499105 | SAMANTHA CARTER | ADDRESS REDACTED | | | AAVE 1.18911631523482<br>AVAX 1.01643842951799<br>BTC 0.0104892003782269<br>COMP 0.874834349324206<br>ETH 0.855811035433804<br>MATIC 34.0853995821622<br>SUSHI 112.822289256494 | | |
| 3.1.499106 | SAMANTHA CASWELL | ADDRESS REDACTED | | | BTC 0.021158194740755<br>ETH 0.000111136565660686 | | |
| 3.1.499107 | SAMANTHA CATSBURG | ADDRESS REDACTED | | | BTC 0.000000006625045077<br>CEL 50.9981417912608 | | |
| 3.1.499108 | SAMANTHA CHAPMAN | ADDRESS REDACTED | | | BTC 0.00962621546779714<br>CEL 0.565103309459371 | | |
| 3.1.499109 | SAMANTHA CHARLIE | ADDRESS REDACTED | | | BTC 0.0885503965795575<br>CEL 1035.14425925855<br>DOT 38.3115597281139<br>ETH 1.26936241154487<br>LINK 110.636308912563<br>SGB 22.3846974640594 | | |
| 3.1.499110 | SAMANTHA CHAU | ADDRESS REDACTED | | | BTC 0.053867933805351 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.499111 | SAMANTHA CHIN | ADDRESS REDACTED | | | BNB 0.000034762823487074<br>MATIC 10.5638434289412 | | |
| 3.1.499112 | SAMANTHA CLARKE | ADDRESS REDACTED | | | BTC 0.00628451265<br>DOT 1.61248880447938<br>ETH 2.57656285250187<br>LINK 11.7583735189374<br>LUNC 26.9996717434738<br>MATIC 1049.9540820859<br>SOL 37.9719768084339<br>USDC 54.2528405058219 | | |
| 3.1.499113 | SAMANTHA CLARKSON | ADDRESS REDACTED | | | USDC 0.308915569973542 | | |
| 3.1.499114 | SAMANTHA CO | ADDRESS REDACTED | | | BTC 0.0497608324503559<br>BUSD 1.67113495993764<br>ETH 2.2840844601869<br>LTC 0.0011050658060558 | | |
| 3.1.499115 | SAMANTHA COLAIANNI | ADDRESS REDACTED | | | BTC 0.000088244244113638<br>ETH 0.00064950976166475 | | |
| 3.1.499116 | SAMANTHA COLBENSON | ADDRESS REDACTED | | | ADA 411.853427057666<br>BTC 0.000831547368343784<br>GUSD 317.576772720524 | | |
| 3.1.499117 | SAMANTHA CORTEZ | ADDRESS REDACTED | | | BTC 0.00228032949115822<br>ETH 0.397703087421734 | | |
| 3.1.499118 | SAMANTHA COUGHLIN | ADDRESS REDACTED | | | 1INCH 23.7902981343235<br>ADA 138.635155719175<br>AVAX 2.23786227036923<br>BTC 0.0525908305166065<br>COMP 0.305335798873779<br>DASH 0.455561424665613<br>DOGE 141.011428629206<br>DOT 10.4558658855991<br>ETH 0.224087074443341<br>LINK 3.15168028183409<br>MATIC 0.163432564170955<br>MCDAI 0.102935976854219<br>SNX 42.3994700204522<br>USDT ERC20 143.793422748618<br>XLM 0.0815295978190841<br>XTZ 36.582240308512 | | |
| 3.1.499119 | SAMANTHA CRAWFORD | ADDRESS REDACTED | | | BTC 0.00123331637840109<br>CEL 1.13000431699066<br>ETH 0.00375264147226788<br>SGB 1625.80200492617<br>XRP 1.08952393542798 | | |
| 3.1.499120 | SAMANTHA CREECH | ADDRESS REDACTED | | | BTC 0.029387102115654<br>ETH 0.129128984082338 | | |
| 3.1.499121 | SAMANTHA CRONKRITE | ADDRESS REDACTED | | | ADA 50.8259696269611<br>BTC 0.043752535274817<br>DOT 2.06796271840102<br>ETH 0.382367871799758<br>MANA 27.5747488576409<br>MATIC 268.717515342791<br>SOL 2.04155118092684 | | |
| 3.1.499122 | SAMANTHA DA SILVA EVARISTO | ADDRESS REDACTED | | | ETH 0.000000217343542611 | | |
| 3.1.499123 | SAMANTHA DE BLIEK | ADDRESS REDACTED | | | BTC 0.000032197411277276 | | |
| 3.1.499124 | SAMANTHA DEARMON | ADDRESS REDACTED | | | AAVE 0.151779847904559 | | |
| 3.1.499125 | SAMANTHA DEEMER | ADDRESS REDACTED | | | SNX 4.43527723898452 | | |
| 3.1.499126 | SAMANTHA DIANE MOORE | ADDRESS REDACTED | | | ADA 372.554378188425<br>BTC 0.0010669070936586<br>CEL 140.322812498994<br>COMP 1.04664658949008<br>DOGE 265.911764882396<br>ETH 0.352414403349259<br>MATIC 207.823121132146<br>USDC 224.971581558862<br>XLM 151.919432457666 | | |
| 3.1.499127 | SAMANTHA DIAZ | ADDRESS REDACTED | | | BTC 0.000000398983754009<br>LINK 0.0177082231836041 | | |
| 3.1.499128 | SAMANTHA DICKINSON | ADDRESS REDACTED | | | BTC 0.00674721129685344<br>ETH 0.0495653129211152 | | |
| 3.1.499129 | SAMANTHA DOWNS | ADDRESS REDACTED | | | ADA 485.90405730342<br>BTC 0.00132200851645502<br>ETH 1.48846868551427<br>LINK 82.3295341876204<br>USDC 12151.1907656896<br>XLM 15.1770245418368 | | |
| 3.1.499130 | SAMANTHA DREWETT | ADDRESS REDACTED | | | CEL 30.2300822419902<br>MCDAI 70<br>USDC 652.966788 | | |
| 3.1.499131 | SAMANTHA DUBIN | ADDRESS REDACTED | | | ADA 4290.19557387953<br>BTC 0.0644141185589358<br>DOT 12.3150498724388<br>ETH 2.64400693994538<br>MATIC 87.0371514677687 | ETH 0.037997 | |
| 3.1.499132 | SAMANTHA DUKES | ADDRESS REDACTED | | | BTC 0.0587120832834404<br>ETH 0.863232902448286<br>MCDAI 42.3665944054105<br>USDC 5218.08470359684 | | |
| 3.1.499133 | SAMANTHA DUTZ | ADDRESS REDACTED | | | BCH 0.00407380564303846<br>BTC 0.0004725<br>CEL 4.25086449582586<br>EOS 4.0562<br>LTC 0.916518111916014<br>USDC 13.731911<br>XLM 128.2406552 | | |
| 3.1.499134 | SAMANTHA ELDRIDGE | ADDRESS REDACTED | | | ADA 264.580808050994<br>BTC 0.00100741411461316<br>CEL 0.882188960339692 | | |
| 3.1.499135 | SAMANTHA ELMES | ADDRESS REDACTED | | | BTC 0.0104176656107909<br>LTC 5.43897658942085 | | |
| 3.1.499136 | SAMANTHA ENGEL | ADDRESS REDACTED | | | BTC 0.000044727940091371<br>ETH 0.0012591829303421 4 | | |
| 3.1.499137 | SAMANTHA ENGLAND | ADDRESS REDACTED | | | ADA 1686.32184817349<br>AVAX 11.5296955063369<br>BTC 0.0308432247183273<br>ETH 3.04461575247648<br>MATIC 309.086414516758 | | |
| 3.1.499138 | SAMANTHA ERIN GIBSON | ADDRESS REDACTED | | | BTC 0.0119739996237227<br>ETH 0.101174961806616 | | |
| 3.1.499139 | SAMANTHA FAM | ADDRESS REDACTED | | | BNT 54.7725720741446<br>BTC 0.00177640420627209<br>ETH 0.00480529131784501<br>MATIC 875.303725838247<br>SNX 58.1612758199129 | | |
| 3.1.499140 | SAMANTHA FAST | ADDRESS REDACTED | | | BTC 0.00501289319684327<br>DOT 5.37012703223627<br>ETH 0.568754743834297<br>LINK 4.03290863670585 | | |
| 3.1.499141 | SAMANTHA FELSTED | ADDRESS REDACTED | | | ETH 0.102143865791757 | | |
| 3.1.499142 | SAMANTHA FINLAY | ADDRESS REDACTED | | | BTC 0.043843409653877<br>CEL 56.1116709402524 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.499143 | SAMANTHA FRANCO | ADDRESS REDACTED | | | BTC 0.0821170772795226 | | |
| 3.1.499144 | SAMANTHA FRANK | ADDRESS REDACTED | | | BTC 0.000128793169520825 | | |
| 3.1.499145 | SAMANTHA FRENCH | ADDRESS REDACTED | | | BTC 0.000001341573454845 | | |
| 3.1.499146 | SAMANTHA FU | ADDRESS REDACTED | | | BTC 0.000002317528510588<br>DOT 0.17444613328566<br>ETH 0.000577227884154547<br>USDC 14.0604090455411 | | |
| 3.1.499147 | SAMANTHA GALLEGOS | ADDRESS REDACTED | | | BTC 0.00484621910402617<br>ETH 0.0774948918435815<br>USDC 108.951851516224 | | |
| 3.1.499148 | SAMANTHA GALLEGOS | ADDRESS REDACTED | | | BTC 0.00825448341416254<br>ETH 0.00720438389446816<br>MCDAI 0.208629479430894<br>SNX 4.02483405260349<br>UMA 1.56746118501339<br>XLM 30.1335775930953 | | |
| 3.1.499149 | SAMANTHA GALVIN | ADDRESS REDACTED | | | BTC 0.00383767449413502<br>MCDAI 31.893353917634 | | |
| 3.1.499150 | SAMANTHA GARCIA | ADDRESS REDACTED | | | BTC 0.00216267427065312<br>SGB 133.129495859335<br>XRP 995.218646458316 | | |
| 3.1.499151 | SAMANTHA GARCIA | ADDRESS REDACTED | | | BTC 0.0000343910468403339<br>ETH 0.00015415348030493<br>MCDAI 0.64062488270261 | | |
| 3.1.499152 | SAMANTHA GIANCOLA | ADDRESS REDACTED | | | BTC 0.0105329716204729<br>ETH 3.52063323120994<br>LTC 2.30007807400535 | | |
| 3.1.499153 | SAMANTHA GIESEA | ADDRESS REDACTED | | | BTC 0.000084675391272057<br>CEL 1.11985013726556<br>ETH 0.000106713487220878<br>MATIC 4.11041269809235<br>XLM 23.751668481057 | | BTC 0.000000002421044692 |
| 3.1.499154 | SAMANTHA GOMEZ | ADDRESS REDACTED | | | ADA 24.6552551286494<br>BTC 0.00259130716211602<br>DOT 4.00540280692063<br>XLM 188.271006864688<br>XRP 288.261689 | | |
| 3.1.499155 | SAMANTHA GREAVES | ADDRESS REDACTED | | | SGB 694.345942555178<br>XRP 4541.23433722367 | | |
| 3.1.499156 | SAMANTHA GRENIER | ADDRESS REDACTED | | | BTC 0.00133474012509379<br>ETH 1.0209741145617<br>USDC 5334.34879003458 | | |
| 3.1.499157 | SAMANTHA GRINNEY | ADDRESS REDACTED | | | BTC 1.01190029724423<br>ETH 51.7493701390148<br>USDT ERC20 1.88128643413506 | ETH 0.191668265311534 | |
| 3.1.499158 | SAMANTHA GROVER | ADDRESS REDACTED | | | USDC 399.081786470493 | | |
| 3.1.499159 | SAMANTHA GRUBER | ADDRESS REDACTED | | | BTC 0.0158239127920682<br>ETH 0.021838441812768<br>USDC 258.600967656526 | | |
| 3.1.499160 | SAMANTHA HAN | ADDRESS REDACTED | | | ADA 647.384055188996<br>BCH 1.26673210371151<br>BTC 0.0265549569415184<br>CEL 29.9222326600919<br>DOT 26.4589472580115<br>ETH 0.860772924064186<br>MATIC 3444.41708881284<br>USDT ERC20 36.7952187272735 | | |
| 3.1.499161 | SAMANTHA HARDER | ADDRESS REDACTED | | | BTC 0.00390947342046177<br>MCDAI 31.7928136044388 | | |
| 3.1.499162 | SAMANTHA HARRIS | ADDRESS REDACTED | | | BTC 0.108988688160593 | | |
| 3.1.499163 | SAMANTHA HARRISON | ADDRESS REDACTED | | | BTC 0.00065141<br>CEL 0.572112494085034 | | |
| 3.1.499164 | SAMANTHA HARRISON | ADDRESS REDACTED | | | AVAX 2.34052935612106<br>BTC 0.00282968942108328<br>CEL 28.2761972337455<br>DOT 0.0123154145883351<br>USDC 11.3268544304782 | | |
| 3.1.499165 | SAMANTHA HAZENOOT-WIJNANDS | ADDRESS REDACTED | | | BTC 0.000102083874871094<br>LINK 0.740658810771944 | | |
| 3.1.499166 | SAMANTHA HEINRICH | ADDRESS REDACTED | | | BTC 0.00117257784065091<br>USDC 3348.11364811846 | | |
| 3.1.499167 | SAMANTHA HELLER | ADDRESS REDACTED | | | BCH 1.02580556582588<br>BTC 0.000761097592709019 | | |
| 3.1.499168 | SAMANTHA HENNINGER | ADDRESS REDACTED | | | BTC 0.000277238163382155 | | |
| 3.1.499169 | SAMANTHA HENNINGER | ADDRESS REDACTED | | | BTC 0.000022803239888673 | | |
| 3.1.499170 | SAMANTHA HERMANSEN | ADDRESS REDACTED | | | ETH 0.143025737414888 | | |
| 3.1.499171 | SAMANTHA HERRE | ADDRESS REDACTED | | | ETH 0.000860257903400387<br>XLM 0.150791195903067 | | |
| 3.1.499172 | SAMANTHA HILL | ADDRESS REDACTED | | | BTC 0.00281788675259838 | | |
| 3.1.499173 | SAMANTHA HILLS | ADDRESS REDACTED | | | BTC 0.00128643836673785<br>CEL 5.17741423690093<br>ETH 0.548277296737165 | | |
| 3.1.499174 | SAMANTHA HOFFMANN | ADDRESS REDACTED | | | CEL 0.733974830268481<br>MCDAI 30 | | |
| 3.1.499175 | SAMANTHA IVKOVICH | ADDRESS REDACTED | | | BTC 0.00860252795873522 | | |
| 3.1.499176 | SAMANTHA J INGUNZA | ADDRESS REDACTED | | | BTC 0.000349312837436123 | | |
| 3.1.499177 | SAMANTHA JANCO | ADDRESS REDACTED | | | ETH 0.0150587730348184 | | |
| 3.1.499178 | SAMANTHA JANGIRA | ADDRESS REDACTED | | | BTC 0.000014839359477644<br>CEL 0.0723225850997624 | | |
| 3.1.499179 | SAMANTHA JENSEN | ADDRESS REDACTED | | | MATIC 0.125028402513606 | | |
| 3.1.499180 | SAMANTHA JONES | ADDRESS REDACTED | | | CEL 0.0247869879237458<br>LTC 2.54069678485283<br>MCDAI 71.4639196208984 | | |
| 3.1.499181 | SAMANTHA KAYYAL | ADDRESS REDACTED | | | BTC 0.000524192390363979<br>USDC 0.00353477741406066 | | |
| 3.1.499182 | SAMANTHA KELSALL | ADDRESS REDACTED | | | AVAX 0.223147779461224<br>BTC 0.017461769807759 | | |
| 3.1.499183 | SAMANTHA KHONGSAENGDAO | ADDRESS REDACTED | | | XLM 426.609152976029 | | |
| 3.1.499184 | SAMANTHA KIELTY | ADDRESS REDACTED | | | BTC 0.00197016574585705<br>MATIC 1531.26294357685 | | |
| 3.1.499185 | SAMANTHA KIFER | ADDRESS REDACTED | | | BTC 0.000219661488807963<br>USDC 0.791552348923193 | BTC 0.000000009846376583<br>USDC 534.620049487616 | |
| 3.1.499186 | SAMANTHA KIRSTY GRAY | ADDRESS REDACTED | | | BTC 0.00126498238417961 | | |
| 3.1.499187 | SAMANTHA LAMARQUESANDOVAL | ADDRESS REDACTED | | | | USDC 100 | |
| 3.1.499188 | SAMANTHA LANCASTER | ADDRESS REDACTED | | | BTC 0.000000007635202414<br>CEL 0.467637013325657<br>MCDAI 19.5598607609929<br>XLM 0.000000040969563421 | | |
| 3.1.499189 | SAMANTHA LAU | ADDRESS REDACTED | | | BTC 0.00109617075722054<br>ETH 1.18182326733749 | | |
| 3.1.499190 | SAMANTHA LEE | ADDRESS REDACTED | | | BTC 0.000000001201144011109999<br>ETH 0.00000009997724431 | | BTC 0.000000002833017643 |
| 3.1.499191 | SAMANTHA LEE MIN YII (SAMANTHA LI MINYI) | ADDRESS REDACTED | | | BTC 0.00243072563479876<br>CEL 28.1873806720802<br>ETH 1.583954 | | |
| 3.1.499192 | SAMANTHA LEONARD | ADDRESS REDACTED | | | BTC 0.109574868257676 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.499193 | SAMANTHA LIM | ADDRESS REDACTED | | | BTC 0.0129610930526499<br>CEL 153.623981771549<br>ETH 0.212101489599255<br>GUSD 74.3196472206375<br>LINK 2.61393106230205<br>USDC 311.1 | | |
| 3.1.499194 | SAMANTHA LIM | ADDRESS REDACTED | | | BNB 10.5609590722371<br>BTC 0.00111378623781017<br>CEL 1.67548375223108<br>ETH 1.87318372060259 | | |
| 3.1.499195 | SAMANTHA LIM | ADDRESS REDACTED | | | BTC 0.00110141792606573<br>ETH 0.108668389231855 | | |
| 3.1.499196 | SAMANTHA LINDSAY | ADDRESS REDACTED | | | BTC 0.000876232324332998<br>DOT 3.43655891535227<br>ETH 0.149410170485461 | BTC 0.00166382006032079<br>LTC 0.9758698 | |
| 3.1.499197 | SAMANTHA LI-YAN-HUI | ADDRESS REDACTED | | | BTC 0.000000005960813332<br>CEL 0.00156777300880014 | | |
| 3.1.499198 | SAMANTHA LOCKSTEDT | ADDRESS REDACTED | | | ADA 184.859247564776<br>BTC 0.00121444371007551 | | |
| 3.1.499199 | SAMANTHA LOO | ADDRESS REDACTED | | | BTC 0.00140573625186377<br>TAUD 2039.09718385839 | | |
| 3.1.499200 | SAMANTHA LURVEY | ADDRESS REDACTED | | | BUSD 7009.34236663588 | | |
| 3.1.499201 | SAMANTHA LYDEN | ADDRESS REDACTED | | | BTC 0.0133133839885611<br>CEL 13.442435474071<br>ETH 0.120831372204406<br>XRP 434.082869324206 | | |
| 3.1.499202 | SAMANTHA LYNN BENTLEY BONANNO | ADDRESS REDACTED | | | | BTC 0.00242594061606503<br>USDT ERC20 1000.20004 | |
| 3.1.499203 | SAMANTHA MAGUIRE | ADDRESS REDACTED | | | BTC 0.000000002435676305<br>CEL 0.0983783928675698 | | |
| 3.1.499204 | SAMANTHA MARIE DEAN | ADDRESS REDACTED | | | ETH 0.00151890028501286 | | |
| 3.1.499205 | SAMANTHA MARIE GUILLORY | ADDRESS REDACTED | | | ETH 0.00150135261040843 | | |
| 3.1.499206 | SAMANTHA MARINA DOS SANTOS MOREIRA | ADDRESS REDACTED | | | BTC 0.0117563521868589 | | |
| 3.1.499207 | SAMANTHA MCCULLEY | ADDRESS REDACTED | | | ADA 0.10260568950956<br>BTC 0.000001475426752595<br>USDC 0.399802910497922 | | |
| 3.1.499208 | SAMANTHA MCGARRY | ADDRESS REDACTED | | | ADA 1596.24268761854<br>BTC 0.00120142174981963<br>USDC 199.445077235684 | | |
| 3.1.499209 | SAMANTHA MCMULLEN | ADDRESS REDACTED | | | CEL 17.335215050588 | | |
| 3.1.499210 | SAMANTHA MERCANTI | ADDRESS REDACTED | | | BTC 0.000283617543816317 | | |
| 3.1.499211 | SAMANTHA MERRITT | ADDRESS REDACTED | | | BAT 80.9854377341856<br>BTC 0.000002418685436159<br>XLM 91.7313145865443<br>ZRX 13.550713901919 | | |
| 3.1.499212 | SAMANTHA MILLAR | ADDRESS REDACTED | | | CEL 1.00017910909207 | | |
| 3.1.499213 | SAMANTHA MONTOYA | ADDRESS REDACTED | | | BTC 0.00119796226114275<br>XRP 1438.74 | | |
| 3.1.499214 | SAMANTHA MOSCA | ADDRESS REDACTED | | | BTC 0.000001499410721255<br>ETH 0.000650038060325485<br>USDC 0.235649274336998 | | |
| 3.1.499215 | SAMANTHA MOSQUEDA | ADDRESS REDACTED | | | BTC 0.0458627955579227<br>ETH 1.59201850473811 | | |
| 3.1.499216 | SAMANTHA MOSQUERA | ADDRESS REDACTED | | | ETH 0.000059046489620495 | | |
| 3.1.499217 | SAMANTHA MULLER | ADDRESS REDACTED | | | CEL 1.06574791837455 | | |
| 3.1.499218 | SAMANTHA MULLINS | ADDRESS REDACTED | | | ADA 2142.21912140712<br>BTC 0.183645826254609<br>ETH 1.26619639322621<br>LINK 0.02334849600004<br>LTC 0.00380224691129856<br>MCDAI 36.6158669145739<br>USDC 14.4643674199773 | | |
| 3.1.499219 | SAMANTHA NASSO CAMPBELL | ADDRESS REDACTED | | | BTC 0.000870334234711512<br>CEL 3.749399203479<br>ETH 2.45228653331814 | | |
| 3.1.499220 | SAMANTHA NEILL | ADDRESS REDACTED | | | BTC 0.000002368393528843<br>ETH 0.00206966001615456<br>LTC 0.000915395524322912<br>USDC 5457.39979875171 | BTC 0.000000006326375733<br>LTC 0.000000004768894643 | |
| 3.1.499221 | SAMANTHA NEIMROOZI | ADDRESS REDACTED | | | CEL 1.06262824237854<br>ETH 0.00510996446721488 | | |
| 3.1.499222 | SAMANTHA NELSON | ADDRESS REDACTED | | | BTC 0.00130866003748537<br>USDC 158.389158822394 | | |
| 3.1.499223 | SAMANTHA NGAI | ADDRESS REDACTED | | | BTC 0.000841298712584911 | | |
| 3.1.499224 | SAMANTHA NICOLE WINTER | ADDRESS REDACTED | | | USDC 0.287304873831587 | | |
| 3.1.499225 | SAMANTHA NORMAN | ADDRESS REDACTED | | | CEL 1.07706819985444 | | |
| 3.1.499226 | SAMANTHA NTSHUDISANE | ADDRESS REDACTED | | | XRP 0.0754356545985071 | | |
| 3.1.499227 | SAMANTHA NUSBAUM | ADDRESS REDACTED | | | AAVE 12.6944981134686<br>BNT 530.830190265115<br>BTC 0.0336168952341309<br>ETH 3.26536483259304<br>LINK 628.148646973805 | | |
| 3.1.499228 | SAMANTHA OBRIEN | ADDRESS REDACTED | | | BTC 0.0884854241160419 | | |
| 3.1.499229 | SAMANTHA OZEN | ADDRESS REDACTED | | | ADA 6.18853645358164 | | |
| 3.1.499230 | SAMANTHA PACELLO | ADDRESS REDACTED | | | BTC 0.030878259708687<br>CEL 47.372751968968<br>ETH 0.584257261894342<br>XRP 761.192513945506 | | |
| 3.1.499231 | SAMANTHA PARRISH | ADDRESS REDACTED | | | BTC 0.00259596102737637 | | |
| 3.1.499232 | SAMANTHA PARVIN | ADDRESS REDACTED | | | BTC 0.116471448755051<br>USDC 14277.8001298198 | | |
| 3.1.499233 | SAMANTHA PATSIS | ADDRESS REDACTED | | | BTC 0.000000986897603015<br>CEL 2.32370528549823<br>SGB 764.681479255406<br>XLM 0.000000083792030363<br>XRP 1.98548141329576 | | |
| 3.1.499234 | SAMANTHA PAULINE MCCORMICK | ADDRESS REDACTED | | | BTC 0.00131426937100932<br>DOT 6.04600415353762<br>SOL 21.2846969102558 | | |
| 3.1.499235 | SAMANTHA PEARCE | ADDRESS REDACTED | | | CEL 1.23421575834292<br>SGB 480.00556537305<br>USDT ERC20 0.628905077846651 | | |
| 3.1.499236 | SAMANTHA PEDERSEN | ADDRESS REDACTED | | | BTC 0.00112871803683392<br>ETH 0.13697050702865 | | |
| 3.1.499237 | SAMANTHA PEREZ | ADDRESS REDACTED | | | ETH 9.3197457466834 | | |
| 3.1.499238 | SAMANTHA PIERS | ADDRESS REDACTED | | | BSV 0.0159036630524513<br>BTC 0.00220070354736057<br>CEL 15.6136609866642<br>ETH 0.167415087301925<br>LINK 26.2097495787969<br>LTC 0.000000004404157881 | | |
| 3.1.499239 | SAMANTHA PLACHOTNY | ADDRESS REDACTED | | | ADA 0.24097909597702<br>BTC 0.00228559947131731<br>ETH 0.11520502896318<br>USDT ERC20 0.481518386012011 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.499240 | SAMANTHA POPKIN | ADDRESS REDACTED | | | ADA 57.7052685954186<br>BTC 0.0689759323439885<br>ETH 0.356183897321419<br>LTC 0.0229384475281645<br>USDC 1037.53739280749 | BTC 0.00247388 | |
| 3.1.499241 | SAMANTHA QUINONES | ADDRESS REDACTED | | | BTC 0.000016510964280127 | BTC 0.000000005368552617 | |
| 3.1.499242 | SAMANTHA RAMIREZ | ADDRESS REDACTED | | | MATIC 326.773330359313 | | |
| 3.1.499243 | SAMANTHA REDFORD | ADDRESS REDACTED | | | BTC 0.00000149707100337 | | |
| 3.1.499244 | SAMANTHA RENAUD | ADDRESS REDACTED | | | BTC 0.00105916277292613<br>SUSHI 33.6943315167025 | | |
| 3.1.499245 | SAMANTHA RENEE BALLARD | ADDRESS REDACTED | | | ETH 0.00166773346237239 | | |
| 3.1.499246 | SAMANTHA RENNA | ADDRESS REDACTED | | | BTC 0.0633840301754912<br>ETH 0.743832192932363<br>USDC 6162.84596422505 | | |
| 3.1.499247 | SAMANTHA REYNOLDS | ADDRESS REDACTED | | | ADA 125.905503634567<br>BTC 0.00215170036334269 | | |
| 3.1.499248 | SAMANTHA ROGAN | ADDRESS REDACTED | | | BTC 0.00143055945475983<br>ETH 3.53382639093363<br>USDC 14934.8615430692 | | |
| 3.1.499249 | SAMANTHA ROSS | ADDRESS REDACTED | | | BTC 0.00833938637058739<br>EOS 128.858917883372<br>USDC 0.89189724440998 | | |
| 3.1.499250 | SAMANTHA SAINT-WARRENS | ADDRESS REDACTED | | | ADA 153.639021395906<br>BTC 0.177930722239783<br>DOT 3.21681750946454<br>ETH 0.653035778811802<br>LTC 0.656378825991623<br>MANA 128.468533843896<br>MATIC 390.144225926301<br>UNI 2.08041533200051<br>XLM 186.400627971134<br>XRP 101.945858337398 | | |
| 3.1.499251 | SAMANTHA SAMRA | ADDRESS REDACTED | | | BTC 0.00000132498749951<br>ETC 0.000033378739499094<br>ETH 0.00000072165104834 | | |
| 3.1.499252 | SAMANTHA SAMUEL | ADDRESS REDACTED | | | BTC 0.00221883511067417<br>CEL 6.05197813973446<br>ETH 0.0679<br>XRP 49.75 | | |
| 3.1.499253 | SAMANTHA SANDOVAL | ADDRESS REDACTED | | | BTC 0.006747100404088<br>DOT 20.3377980412002 | | |
| 3.1.499254 | SAMANTHA SANGSINGKAEW | ADDRESS REDACTED | | | BTC 0.000000695343031443 | | |
| 3.1.499255 | SAMANTHA SAVOY | ADDRESS REDACTED | | | ADA 258.747368885679<br>BTC 0.0292910831636233<br>ETH 0.196788869608362<br>XLM 954.794117059624 | | |
| 3.1.499256 | SAMANTHA SCHMUCK | ADDRESS REDACTED | | | BTC 0.10150787511957 | | |
| 3.1.499257 | SAMANTHA SCHULZ | ADDRESS REDACTED | | | BTC 0.026607471007085<br>ETH 0.312324471367405 | | |
| 3.1.499258 | SAMANTHA SCHWARTZ | ADDRESS REDACTED | | | CEL 1.10928086446612<br>COMP 0.0745373712807273<br>EOS 4.16050487349619<br>XLM 5772.85254008035 | | |
| 3.1.499259 | SAMANTHA SCULLY | ADDRESS REDACTED | | | MATIC 0.453832317065935<br>SNX 5.00964798385172<br>USDC 1.81002044325622<br>XLM 77.6250304080546 | | |
| 3.1.499260 | SAMANTHA SEAH | ADDRESS REDACTED | | | BTC 0.00229685507007622<br>BUSD 0.818877382274098<br>MCDAI 0.0863583163176004<br>USDC 0.282313493761399 | | |
| 3.1.499261 | SAMANTHA SEELEY | ADDRESS REDACTED | | | CEL 1.08564979302921 | | |
| 3.1.499262 | SAMANTHA SERAFIN | ADDRESS REDACTED | | | BTC 0.0214875786490196<br>DOT 24.7095618069903<br>ETH 0.398829484543082<br>LUNC 10.1238845785485<br>USDC 0.4375983083703 | | |
| 3.1.499263 | SAMANTHA SHAW | ADDRESS REDACTED | | | BTC 0.000000106913177664<br>CEL 0.00994713674059429<br>ZEC 0.00147416645611459 | | |
| 3.1.499264 | SAMANTHA SHUSMAN | ADDRESS REDACTED | | | BTC 0.000288351833053941 | BTC 0.000000004116747331 | |
| 3.1.499265 | SAMANTHA SILLETT | ADDRESS REDACTED | | | BTC 1.27325330922339<br>ETH 11.5019360345143<br>XRP 30311.3892306557 | | |
| 3.1.499266 | SAMANTHA SMITH | ADDRESS REDACTED | | | CEL 0.0859175522683915 | | |
| 3.1.499267 | SAMANTHA SPADER | ADDRESS REDACTED | | | CEL 1.08957815169956 | | |
| 3.1.499268 | SAMANTHA SPEAR | ADDRESS REDACTED | | | BTC 0.000031107685200357<br>ETH 0.00076752575985211 | BTC 0.000000681495539001<br>ETH 0.000005310066760811 | |
| 3.1.499269 | SAMANTHA SPITZ | ADDRESS REDACTED | | | BCH 0.263914939960937<br>BTC 0.292430304578812<br>ETH 6.64422149158312<br>GUSD 1006.67650214812<br>LINK 277.786281744435<br>LTC 0.379861180015774<br>SUSHI 159.161390405284 | ETH 0.0101373044254308 | |
| 3.1.499270 | SAMANTHA STAGE | ADDRESS REDACTED | | | BTC 0.0231944503056147 | | |
| 3.1.499271 | SAMANTHA STEIN | ADDRESS REDACTED | | | BTC 0.000227270746781774 | | |
| 3.1.499272 | SAMANTHA STUART | ADDRESS REDACTED | | | BTC 0.0537382978819996<br>CEL 5.42684947053896<br>ETH 0.04422969 | | |
| 3.1.499273 | SAMANTHA TAN | ADDRESS REDACTED | | | BNB 5.88683164637302<br>BTC 0.34335550750026<br>ETH 4.99629706809919<br>USDT ERC20 627.918034761095 | | |
| 3.1.499274 | SAMANTHA TAYLOR | ADDRESS REDACTED | | | BTC 0.750597999280557<br>ETH 7.80132719924131 | | |
| 3.1.499275 | SAMANTHA TAYLOR | ADDRESS REDACTED | | | BTC 0.0335683298036024<br>CEL 0.0100305776507684<br>ETH 0.347199130086438 | | |
| 3.1.499276 | SAMANTHA THOMPSON | ADDRESS REDACTED | | | | ETH 0.06 | |
| 3.1.499277 | SAMANTHA THOMPSON | ADDRESS REDACTED | | | BAT 0.0161976598305278<br>BCH 0.000320825039149031<br>BTC 0.0103153873775731<br>DOT 10.3463718426108<br>ETC 0.915946836655524<br>ETH 0.0793706494211213<br>LTC 0.000176128532983742<br>USDT ERC20 581.445746260965<br>XLM 0.0520356752151885<br>XRP 336.025913877239 | | |
| 3.1.499278 | SAMANTHA THURMOND | ADDRESS REDACTED | | | BTC 0.000001158957798916 | | |
| 3.1.499279 | SAMANTHA TIBBS | ADDRESS REDACTED | | | BTC 0.0161008093489534<br>ETH 0.577466016637333<br>MATIC 2799.8556043349<br>SNX 18.5030901057506<br>UMA 0.00301452055747508<br>USDC 32.5576479064321 | | |
| 3.1.499280 | SAMANTHA TRUE | ADDRESS REDACTED | | | USDC 0.059806149953274 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.499281 | SAMANTHA TRUEMAN | ADDRESS REDACTED | | | BTC 0.000778057698859458<br>CEL 114.468278488947<br>ETH 0.408957164957203<br>MCDAI 42.3202039872959 | | |
| 3.1.499282 | SAMANTHA VALBUSA | ADDRESS REDACTED | | | BTC 0.000174097910279296<br>DOT 0.0318579789853278<br>ETH 0.00118829305710204 | | |
| 3.1.499283 | SAMANTHA VAN DER SLUIS | ADDRESS REDACTED | | | ADA 0.163885915861522<br>BTC 0.000393146115724267<br>ETH 0.0504609753566248 | | |
| 3.1.499284 | SAMANTHA VAN TONGEREN | ADDRESS REDACTED | | | ADA 0.191544364470946<br>BTC 0.0000227035469257260<br>CEL 1.29576891489091<br>USDC 0.324226872288307 | | |
| 3.1.499285 | SAMANTHA VANESSA SMALL | ADDRESS REDACTED | | | ADA 135.789872858744<br>BTC 0.0497871329415937<br>CEL 173.197865723482<br>DOT 4.58741996354341<br>ETH 0.198496309678769<br>GUSD 513.603402507476<br>MATIC 230.559679392341 | | |
| 3.1.499286 | SAMANTHA VELUNZA | ADDRESS REDACTED | | | MATIC 119.872428800276 | | |
| 3.1.499287 | SAMANTHA VILLALVIR | ADDRESS REDACTED | | | USDC 11.7063896015555 | | |
| 3.1.499288 | SAMANTHA VU | ADDRESS REDACTED | | | BTC 0.000854806881804262 | | |
| 3.1.499289 | SAMANTHA WAINWRIGHT | ADDRESS REDACTED | | | BCH 0.000000009149031358<br>BTC 0.000033590855576358<br>CEL 0.0804857506968541 | | |
| 3.1.499290 | SAMANTHA WALSH | ADDRESS REDACTED | | | CEL 2.68128332321724<br>ETH 0.04420733 | | |
| 3.1.499291 | SAMANTHA WALTON | ADDRESS REDACTED | | | ADA 5.58631406335287<br>BTC 0.000093690413743424<br>ETH 0.00376476479489044<br>MANA 0.0343052759380679<br>USDC 21337.9807211289 | ADA 0.072057105022499<br>BTC 0.000000078446181379<br>ETH 0.000000905739939185<br>MANA 0.000991235706627393 | |
| 3.1.499292 | SAMANTHA WATERHOUSE | ADDRESS REDACTED | | | BTC 0.000029175014305728<br>MCDAI 0.0570403996728543 | | |
| 3.1.499293 | SAMANTHA WATTANAPAIBOONSUK | ADDRESS REDACTED | | | BTC 0.00109662036748507<br>CEL 25.9696763769842 | | |
| 3.1.499294 | SAMANTHA WEAVER | ADDRESS REDACTED | | | BTC 0.642425928926469<br>ETH 2.10272371553915 | | |
| 3.1.499295 | SAMANTHA WHITE | ADDRESS REDACTED | | | BTC 0.00334356978150873<br>CEL 432.410057442592 | | |
| 3.1.499296 | SAMANTHA WHITE | ADDRESS REDACTED | | | BTC 0.00122725398878467 | | |
| 3.1.499297 | SAMANTHA WILCOX | ADDRESS REDACTED | | | CEL 0.605495020231961 | | |
| 3.1.499298 | SAMANTHA WILLIAMS | ADDRESS REDACTED | | | BTC 0.000136018522018849<br>ETH 0.00188523565370647 | | |
| 3.1.499299 | SAMANTHA WILSON | ADDRESS REDACTED | | | BTC 0.554332215062577<br>ETH 0.696284835155158 | | |
| 3.1.499300 | SAMANTHA WONG | ADDRESS REDACTED | | | AVAX 3.57960685531143<br>BTC 0.000231280192700939<br>LTC 2.01586316391754<br>XRP 2391.00382152204 | | |
| 3.1.499301 | SAMANTHA WOODS | ADDRESS REDACTED | | | LINK 9.2576268712285 | | |
| 3.1.499302 | SAMANTHA YEO | ADDRESS REDACTED | | | BTC 0.000000017330312447<br>CEL 0.000080604236948702<br>DOT 0.000000000081800621 | | |
| 3.1.499303 | SAMANY BOLDEWIJN | ADDRESS REDACTED | | | BTC 0.00062445300493908<br>CEL 33.473974362155<br>DOT 17.618301<br>ETH 0.0169937908214457<br>LINK 7.062<br>SNX 19.597<br>USDC 0.37 | | |
| 3.1.499304 | SAMAQUIAS LORTA | ADDRESS REDACTED | | | BCH 0.000345606567706924 | | |
| 3.1.499305 | SAMAR CHAHIN | ADDRESS REDACTED | | | BTC 0.00238573818454427<br>ETH 3.03510301808301 | | |
| 3.1.499306 | SAMAR HINN | ADDRESS REDACTED | | | BTC 0.000524195565992241 | | |
| 3.1.499307 | SAMAR MERBAH | ADDRESS REDACTED | | | BTC 0.000017265282441155<br>DOT 0.0342110631039613<br>ETH 0.000171294969992692 | | |
| 3.1.499308 | SAMAR NATH | ADDRESS REDACTED | | | BTC 0.0379468466960366<br>CEL 31.3393662424408 | | |
| 3.1.499309 | SAMAR PATEL | ADDRESS REDACTED | | | AVAX 1.81161656443519<br>BTC 0.0668430808512154<br>DOT 40.6252677008497<br>ETH 1.79313485184937<br>LINK 201.26866239909<br>MATIC 856.885454305337<br>SNX 228.791159185564<br>SOL 3.98818871372664<br>USDC 374.004869618973<br>USDT ERC20 264.93364156889 | | |
| 3.1.499310 | SAMARA ILAZOVSKI | ADDRESS REDACTED | | | CEL 0.116759803759263<br>LUNC 0.00196424602470613<br>USDC 2.98510755014972 | | |
| 3.1.499311 | SAMARAKOON HANSAKA | ADDRESS REDACTED | | | ADA 0.000000905172122018<br>BNB 0.000000005329419439<br>BTC 0.00244737278339008<br>CEL 2.16526152626482<br>LINK 0.00159373405190068 | | |
| 3.1.499312 | SAMARAPPULI ACHCHILLAGE CHAMARA ABEYWARDHANA | ADDRESS REDACTED | | | BTC 0.000000005014022238<br>CEL 2.4359313927736 | | |
| 3.1.499313 | SAMARAWICKRAMA LIYANAGE DON HIMAL SUNERA SAMARAWICKRAMA | ADDRESS REDACTED | | | BTC 0.000000000252496598<br>USDT ERC20 0.458537812218596 | | |
| 3.1.499314 | SAMARE STRINGER | ADDRESS REDACTED | | | CEL 1.09378977368544 | | |
| 3.1.499315 | SAMARENDRA NATH DEY | ADDRESS REDACTED | | | BTC 0.000214950765494145<br>CEL 132.553086608879<br>USDT ERC20 0.004555 | | |
| 3.1.499316 | SAMARIA MALAUULU | ADDRESS REDACTED | | | ETH 0.000249769270831745<br>USDC 0.416419400248023 | | |
| 3.1.499317 | SAMARJEET BHONSLE | ADDRESS REDACTED | | | BNB 0.00174951709448006<br>BTC 0.000000003809986432<br>CEL 5.0702154362506<br>DOT 0.0254259099936338<br>LUNC 0.000000677822490195<br>MATIC 1.31752623310375<br>USDC 132.904495345905 | | |
| 3.1.499318 | SAMARJEET SINGH | ADDRESS REDACTED | | | CEL 1.09321645953068 | | |
| 3.1.499319 | SAMARRA FRITZ | ADDRESS REDACTED | | | CEL 0.15799904632948<br>USDC 4 | | |
| 3.1.499320 | SAMARRIA QUINN | ADDRESS REDACTED | | | BTC 0.00729563172877223 | | |
| 3.1.499321 | SAMART WANCHUCHIT | ADDRESS REDACTED | | | BTC 0.00119926743644641<br>CEL 1 | | |
| 3.1.499322 | SAMARTH G | ADDRESS REDACTED | | | BTC 0.000000005142252475<br>CEL 2.55174538671998 | | |
| 3.1.499323 | SAMARTH HAZARI | ADDRESS REDACTED | | | BTC 0.000116979972634842 | | |
| 3.1.499324 | SAMARTH NEERAW | ADDRESS REDACTED | | | ETH 0.262687554304584<br>MCDAI 31.8247123696812 | | |
| 3.1.499325 | SAMARTH PURUSHOTHAMAN | ADDRESS REDACTED | | | BTC 0.00431576568369245<br>USDC 1.52647109296434 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.499326 | SAMARTH SRINIVAS | ADDRESS REDACTED | | | BTC 0.00125158068070086<br>USDC 412.108720496072 | | |
| 3.1.499327 | SAMARUDIN ALIZAI | ADDRESS REDACTED | | | CEL 0.183688659465394<br>DOT 4.18217075756794<br>LTC 5.45407479972178 | | |
| 3.1.499328 | SAMAT ISHKOV | ADDRESS REDACTED | | | BTC 0.01278642324197<br>DOT 1.94117269735725<br>SOL 1.3077979202125 | | |
| 3.1.499329 | SAMATHA PATHIPAKA | ADDRESS REDACTED | | | BTC 0.253361594723834 | SOL 64.73 | |
| 3.1.499330 | SAMATHMIKA BALAJI | ADDRESS REDACTED | | | BTC 0.00229359733542338<br>USDC 874.269204817671 | | |
| 3.1.499331 | SAMAVANN SEAN | ADDRESS REDACTED | | | BTC 0.0011077599118388<br>CEL 1.71563601231568<br>XRP 11.1836826791199 | | |
| 3.1.499332 | SAMAYAN KAY | ADDRESS REDACTED | | | BTC 0.000146201319686608<br>CEL 1.01703521131096<br>ETH 0.00855243891630005<br>LTC 0.000000000718376478<br>SGB 29.937370056011<br>USDC 0.16608500854486<br>USDT ERC20 36.7576231200192<br>XRP 204.013205259617 | | |
| 3.1.499333 | SAMAYAN MANDAL | ADDRESS REDACTED | | | BTC 0.00109050126362791<br>LTC 0.00029457145845898 | | |
| 3.1.499334 | SAMAYAN MANDAL | ADDRESS REDACTED | | | BTC 0.00113195556644342<br>LTC 0.00012884742796976 | | |
| 3.1.499335 | SAMAYAN MANDAL | ADDRESS REDACTED | | | BTC 0.00109276911239827<br>LTC 0.000179728045810867 | | |
| 3.1.499336 | SAMAYAN MONDAL | ADDRESS REDACTED | | | BTC 0.00108904739493325<br>LTC 0.000179670769898001 | | |
| 3.1.499337 | SAMAYOA FEDERICO | ADDRESS REDACTED | | | CEL 1.54928699065339<br>USDC 50 | | |
| 3.1.499338 | SAMBA BADJI | ADDRESS REDACTED | | | CEL 0.00349849127817785 | | |
| 3.1.499339 | SAMBA DIAWARA | ADDRESS REDACTED | | | ADA 215.841874822531<br>BTC 0.00119955023290249<br>ETH 1.21472012044903 | | |
| 3.1.499340 | SAMBA JIGBA | ADDRESS REDACTED | | | BAT 260.67548064529<br>BCH 13.2546982992301<br>BTC 0.103007436642432<br>DOT 117.423184686301<br>ETC 28.4669477021935<br>ETH 3.91856506396014<br>LINK 23.546298233087<br>MATIC 67.8707203773653 | | |
| 3.1.499341 | SAMBAD SHARMA | ADDRESS REDACTED | | | BTC 0.554710375794891<br>ETH 2.04047341239848<br>MATIC 599.230703404425<br>USDC 1.1587890590648 | | |
| 3.1.499342 | SAMBAR MUKERJI | ADDRESS REDACTED | | | BTC 2.0622513491908<br>ETH 5.22455853821383 | | |
| 3.1.499343 | SAMBARAN GHOSH | ADDRESS REDACTED | | | BCH 0.700820829164328<br>BTC 0.100706854268642<br>ETH 1.15697806028603 | | |
| 3.1.499344 | SAMBAS MAZA | ADDRESS REDACTED | | | BTC 0.00276164175745766<br>CEL 0.768765026979312 | | |
| 3.1.499345 | SAMBASIVA RAO GANGINENI | ADDRESS REDACTED | | | CEL 1.08943720944748 | | |
| 3.1.499346 | SAMBATH MAO | ADDRESS REDACTED | | | XLM 337.78663503235 | | |
| 3.1.499347 | SAMBEET MISHRA | ADDRESS REDACTED | | | BTC 0.000000099334200644 | | |
| 3.1.499348 | SAMBEL ABBA | ADDRESS REDACTED | | | BTC 0.000000007677070828<br>CEL 108.635355453863<br>USDC 0.000000566780276068<br>USDT ERC20 3.19771740871961<br>ZEC 0.000000008398219559 | | |
| 3.1.499349 | SAMBHAB THAPALIYA | ADDRESS REDACTED | | | BTC 0.0342480960922347<br>ETH 0.00170537614257086<br>USDC 370.762282525527<br>USDT ERC20 11.9603644676617 | | |
| 3.1.499350 | SAMBHAV JAIN | ADDRESS REDACTED | | | BCH 59.1559148254864<br>BTC 0.00136364683383886<br>CEL 3164.64615238587<br>ETH 0.00244555998988199<br>LTC 0.187594195319958<br>XLM 159.9392424556<br>ZRX 7688.72462161723 | | |
| 3.1.499351 | SAMBHAV MEHTA | ADDRESS REDACTED | | | BTC 0.000096278865663011<br>CEL 4.4093615373595 | | |
| 3.1.499352 | SAMBHU RAJ | ADDRESS REDACTED | | | BTC 0.00000058934378274<br>LUNC 0.00531461247294461 | | |
| 3.1.499353 | SAMBIT DAS | ADDRESS REDACTED | | | ADA 62.9667630173196<br>BNB 0.142075845397998<br>BTC 0.0125285865800061<br>DOT 2.46877524503479<br>ETH 0.451413448375446<br>USDC 317.43697027167 | | |
| 3.1.499354 | SAMBIT KUMAR PARAMANIK | ADDRESS REDACTED | | | ADA 0.000000242424242424<br>BTC 0.000822090063954592<br>CEL 2.33502497582376 | | |
| 3.1.499355 | SAMBIT KUMAR SAHU | ADDRESS REDACTED | | | BTC 0.00000014905304323 | | |
| 3.1.499356 | SAMBIT PAHADSINGH | ADDRESS REDACTED | | | BTC 0.000010071275171176<br>CEL 32.3521717305732<br>ETH 0.000099069629105756<br>MATIC 0.350947573378948 | | |
| 3.1.499357 | SAMBO TIV | ADDRESS REDACTED | | | BTC 0.169616578963345<br>ETH 0.694894925122365<br>GUSD 0.177413122332587<br>SNX 0.112332259260313<br>USDT ERC20 15727.7509078724 | | |
| 3.1.499358 | SAMBRIDHI KC | ADDRESS REDACTED | | | ETH 0.000414203234322099 | | |
| 3.1.499359 | SAMBUGARO MATTEO | ADDRESS REDACTED | | | BTC 0.000043159960542645 | | |
| 3.1.499360 | SAMBUUNYAM OYUNBILEG | ADDRESS REDACTED | | | BTC 0.000000550161642635<br>CEL 11.889481976974<br>DOT 0.0915363706064423<br>MATIC 0.00613790073717756 | | |
| 3.1.499361 | SAMDRUP NORBU | ADDRESS REDACTED | | | BTC 0.000573600851364428 | | |
| 3.1.499362 | SAMED CAN | ADDRESS REDACTED | | | ETH 0.00006566532411723 | | |
| 3.1.499363 | SAMED STRIKA | ADDRESS REDACTED | | | BTC 0.000000009721613913<br>CEL 6.80619372121397 | | |
| 3.1.499364 | SAMED YÜCE | ADDRESS REDACTED | | | BTC 0.000000004421882253<br>CEL 0.356173009714914<br>USDT ERC20 0.000000411858974359 | | |
| 3.1.499365 | SAMEDY HONG | ADDRESS REDACTED | | | BTC 0.191214855993639<br>ETH 0.769555440296742<br>USDC 528.070807712592 | BTC 0.00670795<br>ETH 0.108000393112226 | |
| 3.1.499366 | SAMEE AMIN | ADDRESS REDACTED | | | BTC 0.00485572113784411<br>CEL 8.41079271304671<br>EOS 378.091629517831<br>LTC 3.91981546<br>MATIC 2.07104783383925<br>SNX 34.5929324651278 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.499367 | SAMEED UDDIN MOHAMMED | ADDRESS REDACTED | | | BTC 0.00000435835766353<br>CEL 0.648181597063004<br>ETH 0.609174595583043 | | |
| 3.1.499368 | SAMEEHA BEGUM AFRULBASHA | ADDRESS REDACTED | | | ETH 0.00343902086269953<br>USDC 16.1628631124994 | | |
| 3.1.499369 | SAMEEHAN PATEL | ADDRESS REDACTED | | | BTC 0.01095583663831<br>ETH 0.111424930952676 | | |
| 3.1.499370 | SAMEEHAN UDAY MAHAJANI | ADDRESS REDACTED | | | CEL 1.08259250634368<br>EOS 2.53829832269522<br>USDC 3.47504230509737<br>XLM 78.2353513644849 | | |
| 3.1.499371 | SAMEEKSHA RAO | ADDRESS REDACTED | | | BTC 0.000000007710283608<br>CEL 0.000052694142419066 | | |
| 3.1.499372 | SAMEEN ENAM | ADDRESS REDACTED | | | BTC 0.00593235641145398 | | |
| 3.1.499373 | SAMEER ADITYA | ADDRESS REDACTED | | | BTC 0.000014697446166996<br>ETH 0.0000377180144673319<br>USDT ERC20 0.0835648191511421<br>XRP 0.0245646958645521 | | |
| 3.1.499374 | SAMEER AHMED | ADDRESS REDACTED | | | BTC 0.0299507397675805<br>DOT 36.5572735927027<br>ETH 0.313101554423279<br>SNX 224.923543965098 | | |
| 3.1.499375 | SAMEER ALIBHAI | ADDRESS REDACTED | | | BTC 0.00202384909779719<br>BUSD 0.806878315415118<br>CEL 2.21581677995313 | | |
| 3.1.499376 | SAMEER ALQASMEE | ADDRESS REDACTED | | | BCH 15.1113049233194<br>BTC 0.0164911489734908<br>CEL 1147.31852155354<br>COMP 5.07145074230879<br>DASH 0.000000006151408495<br>EOS 0.0616499167353953<br>ETH 12.0014485100347<br>LINK 201.7921745163<br>LTC 0.000000000833347852<br>SGB 0.127832949428859<br>SNX 91.4047661396683<br>UMA 10.1882738427821<br>UNI 5.0682331502435<br>XLM 0.0679621405036289<br>XRP 0.846015548834277<br>ZEC 1.00051524376323<br>ZRX 120.478301081256 | | |
| 3.1.499377 | SAMEER AMMAR | ADDRESS REDACTED | | | BTC 0.00800499105093609 | | |
| 3.1.499378 | SAMEER ARORA | ADDRESS REDACTED | | | BTC 0.000000007911775982<br>CEL 0.00351777141870078<br>USDT ERC20 0.288008299333974 | | |
| 3.1.499379 | SAMEER ARSHAD | ADDRESS REDACTED | | | BTC 0.000000540577345563<br>CEL 0.672148056294673 | | |
| 3.1.499380 | SAMEER BAJAJ | ADDRESS REDACTED | | | BTC 1.00962295141329<br>ETH 22.4659736065972<br>USDC 316.124632783048 | BTC 0.00804023565789828 | |
| 3.1.499381 | SAMEER BAKSHI | ADDRESS REDACTED | | | CEL 2.41511450852851<br>PAX 0.101770945689136<br>XRP 0.0135472442181085 | | |
| 3.1.499382 | SAMEER BHAGAT | ADDRESS REDACTED | | | BNB 0.200842607448451<br>BTC 0.000625147442713417<br>ETH 12.8899656380581<br>LPT 2.09060760442651<br>MCDAI 2.7308997537396<br>SNX 370.232845426479<br>UNI 1024.85680585876<br>USDT ERC20 2452.96498099927 | | |
| 3.1.499383 | SAMEER BHALLA | ADDRESS REDACTED | | | BTC 0.000001062321939157<br>CEL 5.38937898089828 | | |
| 3.1.499384 | SAMEER BRAHMBHATT | ADDRESS REDACTED | | | ETH 0.272236556756722 | | |
| 3.1.499385 | SAMEER CHANDIHOK | ADDRESS REDACTED | | | CEL 0.109398002609713 | | |
| 3.1.499386 | SAMEER CHAWLA | ADDRESS REDACTED | | | BTC 0.0011309264662453<br>MATIC 518.427424278118<br>USDC 2.43500039559962 | | |
| 3.1.499387 | SAMEER GAVKAR | ADDRESS REDACTED | | | BTC 0.00000000691628629<br>CEL 0.921258267866194 | | |
| 3.1.499388 | SAMEER GHAZNAVI | ADDRESS REDACTED | | | ADA 18.5835555290992<br>BTC 0.158721915397619<br>DOT 100.421880518233<br>MATIC 26.4383036496561 | ADA 0.0000005168971264<br>MATIC 34940.2451444671 | |
| 3.1.499389 | SAMEER GOKRANI | ADDRESS REDACTED | | | ADA 618.666520173614<br>BTC 0.0466216329681936<br>CEL 0.211473318402588<br>DOT 41.5099757859986<br>ETH 0.717732400685358<br>USDC 428.226615566915 | | |
| 3.1.499390 | SAMEER GURAV | ADDRESS REDACTED | | | BTC 0.00132356717858334<br>ETH 0.212392540124665 | | |
| 3.1.499391 | SAMEER HANDA | ADDRESS REDACTED | | | BTC 0.0365411187585009<br>CEL 0.122489516562061<br>ETH 0.213604845191988<br>SOL 8.21457124736001 | | |
| 3.1.499392 | SAMEER JAIN | ADDRESS REDACTED | | | BTC 0.000073199011350201<br>CEL 353.820208763041<br>USDC 0.645787808498654 | | |
| 3.1.499393 | SAMEER JAUHAR | ADDRESS REDACTED | | | BTC 0.10249441807532 | | |
| 3.1.499394 | SAMEER JOOMA | ADDRESS REDACTED | | | BTC 0.0697096165816595<br>LINK 515.772575732906 | | |
| 3.1.499395 | SAMEER KHOJA | ADDRESS REDACTED | | | BTC 0.000196595243511314<br>ETH 0.00611689159631619 | BTC 0.147100497195062<br>ETH 4.95113503742035 | |
| 3.1.499396 | SAMEER LAKHE | ADDRESS REDACTED | | | AAVE 0.894710797673256<br>ADA 0.722156589154683<br>BAT 86.8279262066323<br>BTC 0.000061418838085619<br>COMP 0.524255726460913<br>DOT 13.5981324612175<br>ETH 0.000003179382305702<br>LUNC 20.7818082695347<br>MANA 75.2869097939382<br>MATIC 308.040329813202<br>SNX 29.0264205804662<br>UNI 6.12887283740916<br>USDC 76.5380271668631<br>XLM 277.219246259606<br>XRP 0.411819696854846 | | |
| 3.1.499397 | SAMEER LALWANI | ADDRESS REDACTED | | | BTC 0.299459617618567<br>USDC 31145.5580776738 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.499398 | SAMEER MATTA | ADDRESS REDACTED | | | BAT 1.73964784953926<br>BCH 0.000004885256088836<br>BTC 0.000002403342266748<br>CEL 0.224113701200532<br>COMP 0.00383310533515338<br>DASH 0.00606994449253388<br>ETC 0.0280192006706504<br>ETH 0.000059123359266937<br>OMG 0.0267197688015583<br>SNX 0.313793808501748<br>UNI 0.0595401452574997<br>USDC 0.00768803826431285<br>ZRX 1.44646024097839 | | |
| 3.1.499399 | SAMEER MIRCHANDANI | ADDRESS REDACTED | | | BTC 0.000166633145470055<br>ETH 0.00289857945588352<br>LTC 0.00134737251697105<br>XLM 0.11081331780206<br>XRP 0.48338628482601 | | |
| 3.1.499400 | SAMEER MOHAMED | ADDRESS REDACTED | | | BSV 0.337406700652366<br>BTC 0.0132853734045437<br>ETH 0.320093454789123<br>USDC 1.08194799670953 | | |
| 3.1.499401 | SAMEER MOOLANA | ADDRESS REDACTED | | | BTC 0.00241978099339413 | | |
| 3.1.499402 | SAMEER MUKUL | ADDRESS REDACTED | | | AVAX 0.039011840997497<br>BTC 0.00109025637199129<br>DOT 0.11721228588168<br>ETH 0.0000889939689064769<br>LUNC 0.0454604497099802<br>USDC 9.16813556701097 | | |
| 3.1.499403 | SAMEER MUNSHI | ADDRESS REDACTED | | | BNB 14.10263913<br>BTC 0.349020215684144<br>CEL 89.7440982429475 | | |
| 3.1.499404 | SAMEER NIPHADKAR | ADDRESS REDACTED | | | BTC 0.00932409023785439 | | |
| 3.1.499405 | SAMEER OSWAL | ADDRESS REDACTED | | | AAVE 0.00517960157806046<br>BTC 0.000634818408513142<br>ETH 0.00527525313089797<br>LTC 0.00192960445244903<br>MATIC 1.57693174211555 | AAVE 5.18209697031922<br>BTC 1.01447617236821<br>ETH 5.15025577008952<br>LTC 5.15761492449234<br>MATIC 1023.24539790152 | |
| 3.1.499406 | SAMEER PANDYA | ADDRESS REDACTED | | | ADA 3160.33761967874<br>BTC 1.1471092043456<br>DOT 49.8231832918805<br>ETH 4.03609986371184<br>LINK 44.5696779613084<br>MATIC 2922.57123026971<br>SOL 121.489478632012<br>USDC 0.439176748508276 | USDC 0.000000196708623131 | |
| 3.1.499407 | SAMEER PRADHAN | ADDRESS REDACTED | | | BTC 0.00377941560521564<br>CEL 8.91843843615233<br>MCDAI 17.7218725333604<br>USDT ERC20 30.3086978778682 | | |
| 3.1.499408 | SAMEER PRAKASH SALVE | ADDRESS REDACTED | | | BTC 0.000059992189907102<br>CEL 20.455708353341<br>ETH 0.000057168155125121<br>MCDAI 5.9218063296803<br>USDC 60.7961878594489 | | |
| 3.1.499409 | SAMEER PRASAD | ADDRESS REDACTED | | | BTC 4.21049730194801<br>ETH 6.35569396638987<br>LINK 81.6361684857952<br>SNX 61.66336970023 | | |
| 3.1.499410 | SAMEER RIZWAN | ADDRESS REDACTED | | | BTC 0.00000000445935753<br>CEL 1.0885251650898<br>DOT 0.000000000091126589 | | |
| 3.1.499411 | SAMEER SAFAYA | ADDRESS REDACTED | | | ADA 358.499362869826<br>BTC 0.0012281275319377 | | |
| 3.1.499412 | SAMEER SALLOUM | ADDRESS REDACTED | | | ADA 0.00011216414904595<br>BTC 0.00636250744316018<br>CEL 164.564935613169<br>XLM 0.400666873309333<br>XRP 581.2823 | ADA 0.000000684412120294<br>BTC 0.00578587090407639 | |
| 3.1.499413 | SAMEER SALLOUM | ADDRESS REDACTED | | | ADA 0.191560872257146<br>BTC 0.000003364859974557 | | |
| 3.1.499414 | SAMEER SAMEEM | ADDRESS REDACTED | | | LTC 0.489412953336671<br>XRP 117.310355637718 | | |
| 3.1.499415 | SAMEER SAWHNEY | ADDRESS REDACTED | | | SNX 757.177208978674<br>USDC 1279.86005909192 | SNX 46.736737465018 | |
| 3.1.499416 | SAMEER SHAIKH | ADDRESS REDACTED | | | BTC 0.000000938541656224<br>XLM 0.38651149287848<br>XRP 0.0783431735412602 | | |
| 3.1.499417 | SAMEER SHARADCHANDRA KEKADE | ADDRESS REDACTED | | | AVAX 85.726563484<br>BTC 0.0281652042009121<br>CEL 0.825965563304388<br>ETH 1.18928848443562 | | |
| 3.1.499418 | SAMEER SHARMA | ADDRESS REDACTED | | | ADA 1715.39846390634<br>BTC 0.27610029517602<br>CEL 1014.86480532755<br>ETH 3.62540711982444<br>MATIC 4523.41365761648<br>PAXG 0.449387016808221<br>SOL 38.4891911967271<br>USDC 2356.45305758808 | | |
| 3.1.499419 | SAMEER SHARMA | ADDRESS REDACTED | | | BTC 0.136539168035209 | | |
| 3.1.499420 | SAMEER SHRESTHA | ADDRESS REDACTED | | | ADA 0.000000601102307818<br>BTC 0.00515273593202748<br>CEL 0.956771786905793<br>COMP 0.0126061537056588<br>LTC 2.03204738238519 | | |
| 3.1.499421 | SAMEER SINGH | ADDRESS REDACTED | | | ADA 206.682229973044<br>BTC 0.00205209548550916 | | |
| 3.1.499422 | SAMEER SOMU | ADDRESS REDACTED | | | BTC 0.000010093733847265<br>ETH 0.000100867842958519 | | |
| 3.1.499423 | SAMEER SONI | ADDRESS REDACTED | | | BTC 0.00103628361060667<br>CEL 288.176534356947<br>DOT 403.111<br>MATIC 19.1979370806614 | | |
| 3.1.499424 | SAMEER SYED | ADDRESS REDACTED | | | BTC 0.00601709946575145 | | |
| 3.1.499425 | SAMEER TARIQ | ADDRESS REDACTED | | | BTC 0.000005393078903346<br>ETH 0.000009770472920986 | | |
| 3.1.499426 | SAMEER VARPE | ADDRESS REDACTED | | | ETH 11.2427058101043 | | |
| 3.1.499427 | SAMEER YADAV | ADDRESS REDACTED | | | BTC 0.00133127833211752<br>MATIC 2116.43988872988 | | |
| 3.1.499428 | SAMEER ZAHEER | ADDRESS REDACTED | | | BTC 0.015291922833232 | | |
| 3.1.499429 | SAMEER ZUHAIR ANTOON UCHI | ADDRESS REDACTED | | | BTC 0.0129543850314247<br>CEL 13.5494005576964<br>ETH 0.17261066 | | |
| 3.1.499430 | SAMEERA CHANDRASEKARA | ADDRESS REDACTED | | | BTC 0.00956527909071453<br>XRP 828.832754768545 | | |
| 3.1.499431 | SAMEERA DISSANAYAKA | ADDRESS REDACTED | | | BTC 0.000000670064476613<br>USDT ERC20 0.00231855219302121 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.499432 | SAMEERA JAYAWEERA | ADDRESS REDACTED | | | BTC 0.000523874716676729<br>CEL 0.48483053201939<br>USDC 0.000000782629985755 | | |
| 3.1.499433 | SAMEERA KHALIFA | ADDRESS REDACTED | | | CEL 0.275451071726213<br>USDC 0.0285988531235676 | | |
| 3.1.499434 | SAMEERA KHALIQ | ADDRESS REDACTED | | | BTC 0.000014766344280482<br>CEL 0.70598683569293<br>USDC 0.000000027773871428 | | |
| 3.1.499435 | SAMEERA MADUSHAN | ADDRESS REDACTED | | | BTC 0.000000000199294097<br>CEL 0.00833228361659182 | | |
| 3.1.499436 | SAMEET BAWA | ADDRESS REDACTED | | | CEL 11.9883100036954<br>MATIC 6.67091374042477 | | |
| 3.1.499437 | SAMEH HANNA | ADDRESS REDACTED | | | BTC 0.000000846858038342<br>CEL 0.115264191486905<br>MCDAI 0.000920939705045467<br>UNI 0.000015588213724217 | | |
| 3.1.499438 | SAMEH MANSOUR | ADDRESS REDACTED | | | BTC 0.000000958284584766<br>MATIC 0.731503958604662 | | |
| 3.1.499439 | SAMEISHLY ANN NIEVES SERRANO | ADDRESS REDACTED | | | ADA 318.436378855429<br>CEL 7.29708965588696<br>DOT 29.5947044789926<br>ETH 0.0788457513851872<br>MATIC 316.945282966527<br>SNX 90.7219339280929 | | |
| 3.1.499440 | SAMELA NURADINOVIC | ADDRESS REDACTED | | | BTC 0.000000002977465792<br>CEL 0.147422846665245 | | |
| 3.1.499441 | SAMEN FONG | ADDRESS REDACTED | | | BTC 0.111835280749349<br>ETH 1.35899307020919 | | |
| 3.1.499442 | SAMER ABOUHASSAN | ADDRESS REDACTED | | | BTC 0.000090464877717022<br>ETH 0.000131207433049872<br>PAXG 0.00002356185315161 | | |
| 3.1.499443 | SAMER ABOU-MOSLEH | ADDRESS REDACTED | | | BTC 0.15960028401664<br>ETH 1.70416730700441 | | |
| 3.1.499444 | SAMER AL SALEK | ADDRESS REDACTED | | | AAVE 1.26336387395799<br>BTC 0.0588248891848645<br>DOT 11.385152702822<br>EOS 5.11453722369947<br>MATIC 875.662601373302<br>SNX 188.686503878425<br>XLM 186.898232730923 | | |
| 3.1.499445 | SAMER ALHASSAN | ADDRESS REDACTED | | | AAVE 15.0182557641583<br>ADA 5175.30749644556<br>BNT 651.006815281132<br>BTC 0.830643901038895<br>CEL 195.315629324934<br>COMP 12.0641605264585<br>DASH 15.6353378952523<br>MATIC 1631.71066556758<br>SNX 111.767875203526<br>TUSD 0.505863548550933<br>UMA 219.510972223047<br>UNI 35.2615719715712 | | |
| 3.1.499446 | SAMER ATA | ADDRESS REDACTED | | | BTC 0.00170366298806889<br>ETH 0.255025561205736<br>USDC 357.245095124838 | | |
| 3.1.499447 | SAMER ATTIEH | ADDRESS REDACTED | | | CEL 7342.1192769079<br>XRP 7709.785381 | | |
| 3.1.499448 | SAMER DWEIK | ADDRESS REDACTED | | | ETH 0.184613364936831 | | |
| 3.1.499449 | SAMER ELSHAFEI | ADDRESS REDACTED | | | AAVE 0.000036033467211646<br>AVAX 0.157359766127218<br>DOT 0.224449158747919<br>MATIC 11.5178485692123<br>SUSHI 0.00110732382101396<br>USDC 0.252650487501329 | AAVE 0.000104892661685708<br>AVAX 0.000115803409745115<br>DOT 0.000659765988316987<br>MATIC 0.00587677863837369<br>SUSHI 0.00369643644486513<br>USDC 0.00544248758963156 | |
| 3.1.499450 | SAMER FARFOUR | ADDRESS REDACTED | | | MATIC 0.731689170349292 | | |
| 3.1.499451 | SAMER FEDDA | ADDRESS REDACTED | | | BTC 0.01111767<br>CEL 9.75779628805641 | | |
| 3.1.499452 | SAMER GILANI | ADDRESS REDACTED | | | BTC 0.000001049255787883<br>DOT 0.0222108048096059<br>ETH 0.00013099502039763<br>LINK 0.00422922657165252<br>MATIC 0.930444888971417 | | |
| 3.1.499453 | SAMER HACHIM | ADDRESS REDACTED | | | BTC 0.000129004601433406<br>XRP 2034.64829128225 | | |
| 3.1.499454 | SAMER HAIDAR | ADDRESS REDACTED | | | ETH 0.191236380965497 | | |
| 3.1.499455 | SAMER HAMADE SAID | ADDRESS REDACTED | | | BTC 0.0106070147666568<br>ETH 0.125554221086911 | | |
| 3.1.499456 | SAMER HASRAT | ADDRESS REDACTED | | | CEL 35.4017826284134<br>ETH 0.0770560375784837<br>LTC 169.028614241277<br>USDT ERC20 4716.47738169185 | | |
| 3.1.499457 | SAMER KHADER | ADDRESS REDACTED | | | MATIC 0.919632666075247<br>SNX 0.0428584922908969 | | |
| 3.1.499458 | SAMER KURAISHI | ADDRESS REDACTED | | | AAVE 15.946200060519<br>ADA 0.0111595184883861<br>AVAX 191.444003376175<br>BTC 0.397512518320605<br>DOT 155.100569787424<br>ETH 18.652086802228<br>LINK 0.020489258717651<br>LTC 0.00857842875464602<br>MATIC 6361.07893920072<br>SUSHI 0.107522247801331<br>UNI 0.0177184781459049<br>USDT ERC20 0.707205724197394<br>XTZ 615.041491508321 | USDT ERC20 244.410838460073 | |
| 3.1.499459 | SAMER KURDI | ADDRESS REDACTED | | | BTC 0.000850979039431756<br>CEL 0.122151234407521<br>USDT ERC20 2644.79069573675 | | |
| 3.1.499460 | SAMER MAALOUF | ADDRESS REDACTED | | | BTC 0.0543034278548954<br>ETH 0.25874190054068<br>LTC 0.00122513382380578<br>MATIC 547.010062414797<br>USDT ERC20 0.185587712749857 | | |
| 3.1.499461 | SAMER MOHD | ADDRESS REDACTED | | | BTC 0.00052566023093191<br>ETH 9.18641004678322 | | BTC 0.000000006625021508 |
| 3.1.499462 | SAMER MOHD | ADDRESS REDACTED | | | BTC 0.000550639424708506 | | |
| 3.1.499463 | SAMER MOUHTAR | ADDRESS REDACTED | | | BTC 0.00565556386401391<br>CEL 226.893900131911<br>ETH 0.00585391583216987<br>SGB 0.137395729262157<br>USDC 5.044533<br>USDT ERC20 21.381041<br>XRP 0.89 | | |
| 3.1.499464 | SAMER MOUSSA | ADDRESS REDACTED | | | BTC 0.00129595582003085<br>XRP 1385.78836467542 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.499465 | SAMER MUNEER SALEM AZAR | ADDRESS REDACTED | | | ADA 3864.70401202391<br>BTC 0.000863403550140662<br>CEL 4.41069918626718<br>ETH 0.319079635897949<br>MANA 1504.88197668523<br>MATIC 5094.40902190034<br>PAXG 0.374597817101208<br>USDC 0.00284926073580227<br>XLM 4057.45242464999<br>XRP 5725.81894893172 | | |
| 3.1.499466 | SAMER NIKOLAOS AL ACHMAR | ADDRESS REDACTED | | | CEL 0.0382884379797369 | | |
| 3.1.499467 | SAMER SALAMEH | ADDRESS REDACTED | | | USDC 0.123563761198815 | | |
| 3.1.499468 | SAMER SALHANI | ADDRESS REDACTED | | | AAVE 1.36586690502123<br>BTC 0.219872518879816<br>COMP 0.247881037589646<br>EOS 3.8644992628282<br>ETH 0.40434258300207<br>LINK 173.673024936417<br>SNX 47.8224776571837<br>USDC 289.441498985589<br>XLM 108.995550695999 | | |
| 3.1.499469 | SAMER URSILLO | ADDRESS REDACTED | | | ADA 0.000000767887347523<br>BTC 0.000000005184106351<br>CEL 0.653863013515355 | | |
| 3.1.499470 | SAMET ALPARSLAN | ADDRESS REDACTED | | | ADA 2261.00244663435<br>BTC 0.0208343222228258<br>CEL 0.183415087780337<br>ETH 0.662863889978945<br>SNX 199.820191385475<br>SOL 0.000593626382213192<br>TGBP 5.4194044166878<br>USDC 0.101616759661757<br>USDT ERC20 336.640296110595 | | |
| 3.1.499471 | SAMET ALPEREN OZBEKTAS | ADDRESS REDACTED | | | ETH 0.000011614834965192 | | |
| 3.1.499472 | SAMET ALTINTAS | ADDRESS REDACTED | | | CEL 0.0573133402113575<br>USDT ERC20 0.000000057566177203 | | |
| 3.1.499473 | SAMET AYAR | ADDRESS REDACTED | | | CEL 0.000216532229410012 | | |
| 3.1.499474 | SAMET AYAR | ADDRESS REDACTED | | | CEL 0.0002158108524314 | | |
| 3.1.499475 | SAMET AYAR | ADDRESS REDACTED | | | CEL 0.000215229620032065 | | |
| 3.1.499476 | SAMET AYDILEK | ADDRESS REDACTED | | | BTC 0.000004737488480213<br>USDT ERC20 0.972583860796897 | | |
| 3.1.499477 | SAMET AYDIN | ADDRESS REDACTED | | | BTC 0.000000687350693468<br>CEL 1.17006556852425 | | |
| 3.1.499478 | SAMET AYDIN | ADDRESS REDACTED | | | ETH 0.000000301456783669 | | |
| 3.1.499479 | SAMET BULUT | ADDRESS REDACTED | | | CEL 0.0691132438255158 | | |
| 3.1.499480 | SAMET DANISMAN | ADDRESS REDACTED | | | BTC 0.00171209825092087<br>CEL 7.64218051232662<br>USDT ERC20 404 | | |
| 3.1.499481 | SAMET DOKSANOGLU | ADDRESS REDACTED | | | BTC 0.00132008982152038<br>LUNC 0.00618634612833497 | | |
| 3.1.499482 | SAMET ERYAMAN | ADDRESS REDACTED | | | BTC 0.0000580927931034819<br>CEL 0.0544296233717593<br>LINK 0.0131915158996705<br>USDT ERC20 3.96074205908512 | | |
| 3.1.499483 | SAMET EYVAZ | ADDRESS REDACTED | | | BTC 0.0220984895159271 | | |
| 3.1.499484 | SAMET FURKAN CAGLAR | ADDRESS REDACTED | | | CEL 0.000216072349872027 | | |
| 3.1.499485 | SAMET İÇÖZ | ADDRESS REDACTED | | | BTC 0.278760993474384<br>CEL 35.9853124803863<br>ETH 12.5760840540105<br>LTC 8.87689660873634<br>SGB 459.187568253183<br>XRP 3042.78218045904<br>ZEC 10.3265108216707 | | |
| 3.1.499486 | SAMET IŞıK | ADDRESS REDACTED | | | BTC 0.000000275081622915999<br>CEL 1.1208602255771<br>SOL 0.00008<br>USDC 0.108421698876726<br>XLM 0.000825264915647234 | | |
| 3.1.499487 | SAMET KABAOGLU | ADDRESS REDACTED | | | ETH 0.000015783973475972 | | |
| 3.1.499488 | SAMET KALA | ADDRESS REDACTED | | | BNB 0.00253832<br>CEL 0.0237071641059158 | | |
| 3.1.499489 | SAMET KARACUHA | ADDRESS REDACTED | | | BTC 0.000001949396829843 | | |
| 3.1.499490 | SAMET KARADEMIR | ADDRESS REDACTED | | | CEL 0.000234943184588468 | | |
| 3.1.499491 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.000000227252340035 | | |
| 3.1.499492 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.000000224454253285 | | |
| 3.1.499493 | SAMET KURMUT | ADDRESS REDACTED | | | CEL 0.000021303474890254 | | |
| 3.1.499494 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.00148068787655294 | | |
| 3.1.499495 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.000000223649121877 | | |
| 3.1.499496 | SAMET KURMUT | ADDRESS REDACTED | | | CEL 0.0139494213278137<br>ETH 0.00148073562946071 | | |
| 3.1.499497 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.000000017347089789 | | |
| 3.1.499498 | SAMET KURMUT | ADDRESS REDACTED | | | CEL 0.000017654598284697 | | |
| 3.1.499499 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.000000223654147869 | | |
| 3.1.499500 | SAMET KURMUT | ADDRESS REDACTED | | | CEL 0.000017369007306839 | | |
| 3.1.499501 | SAMET KURMUT | ADDRESS REDACTED | | | CEL 0.000215389399301997 | | |
| 3.1.499502 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.00149818212895831 | | |
| 3.1.499503 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.000000223876412923 | | |
| 3.1.499504 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.000000223855016895 | | |
| 3.1.499505 | SAMET KURMUT | ADDRESS REDACTED | | | CEL 0.000017546911073414 | | |
| 3.1.499506 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.00148854287125395 | | |
| 3.1.499507 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.00000022331745065 | | |
| 3.1.499508 | SAMET KURMUT | ADDRESS REDACTED | | | CEL 0.000438101563192289 | | |
| 3.1.499509 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.000000016967149453 | | |
| 3.1.499510 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.000000224446907854 | | |
| 3.1.499511 | SAMET KURMUT | ADDRESS REDACTED | | | CEL 0.000019290541079024 | | |
| 3.1.499512 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.000000226743459216 | | |
| 3.1.499513 | SAMET KURMUT | ADDRESS REDACTED | | | CEL 0.000223723855329723 | | |
| 3.1.499514 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.000000017767881119 | | |
| 3.1.499515 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.000000221945010826 | | |
| 3.1.499516 | SAMET KURMUT | ADDRESS REDACTED | | | CEL 0.000018010659780426 | | |
| 3.1.499517 | SAMET KURMUT | ADDRESS REDACTED | | | CEL 0.000019280970066717 | | |
| 3.1.499518 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.000000234001520205 | | |
| 3.1.499519 | SAMET KURMUT | ADDRESS REDACTED | | | CEL 0.000222852421518594 | | |
| 3.1.499520 | SAMET KURMUT | ADDRESS REDACTED | | | CEL 0.000020457728358231 | | |
| 3.1.499521 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.000000219002510589 | | |
| 3.1.499522 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.000000223110818035 | | |
| 3.1.499523 | SAMET KURMUT | ADDRESS REDACTED | | | CEL 0.000018498535221217 | | |
| 3.1.499524 | SAMET OZ | ADDRESS REDACTED | | | CEL 0.00160605559424928 | | |
| 3.1.499525 | SAMET OZEN | ADDRESS REDACTED | | | ETH 0.00150023906527294 | | |
| 3.1.499526 | SAMET OZEN | ADDRESS REDACTED | | | ETH 0.00150035899072962 | | |
| 3.1.499527 | SAMET TANBAŞI | ADDRESS REDACTED | | | BTC 0.00000025346816991<br>MCDAI 0.0534200999557051<br>USDT ERC20 0.0055293170492861 | | |
| 3.1.499528 | SAMET TOKEN | ADDRESS REDACTED | | | ETH 0.00000035529018441 | | |
| 3.1.499529 | SAMET TOPLU | ADDRESS REDACTED | | | BTC 0.00000000575317114<br>CEL 1.34565963674156 | | |
| 3.1.499530 | SAMET TUFEKCIOGLU | ADDRESS REDACTED | | | CEL 0.000410279241379898<br>ETH 0.000000288458893146 | | |
| 3.1.499531 | SAMET UNAL | ADDRESS REDACTED | | | ETC 0.000063229161413672 | | |
| 3.1.499532 | SAMETH LONG | ADDRESS REDACTED | | | BTC 0.000001770960467989 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.499533 | SAMETRIA STEVENSON | ADDRESS REDACTED | | | USDC 0.192563893385039 | | |
| 3.1.499534 | SAMGER LI | ADDRESS REDACTED | | | BTC 0.000000009602621538<br>CEL 3.2869629206597<br>USDC 0.01<br>XRP 0.000000083639428477 | | |
| 3.1.499535 | SAMHIT S V | ADDRESS REDACTED | | | BTC 0.000737546229680927<br>ETH 1.02499486211572 | | |
| 3.1.499536 | SAMHO OH | ADDRESS REDACTED | | | CEL 0.000655361357393362<br>XRP 29370.1030316004 | | |
| 3.1.499537 | SAMI - JON DANIEL MCINTOSH | ADDRESS REDACTED | | | BTC 0.00001094096604249<br>CEL 0.000188162811570876<br>ETH 0.00000779594313725<br>USDC 0.0028413953082003 | | |
| 3.1.499538 | SAMI ABDULGAWAD | ADDRESS REDACTED | | | CEL 0.207916686740865<br>LINK 6.45468211 | | |
| 3.1.499539 | SAMI ABUSAAD | ADDRESS REDACTED | | | BTC 0.0000017964347O7529<br>CEL 652.21693246454 | BTC 0.000000953817503738<br>USDC 0.399853817830072 | |
| 3.1.499540 | SAMI ACAR | ADDRESS REDACTED | | | BTC 0.00209644620488586 | | |
| 3.1.499541 | SAMI AHMAD | ADDRESS REDACTED | | | BTC 0.126132720955977 | | |
| 3.1.499542 | SAMI AIRAKSINEN | ADDRESS REDACTED | | | XLM 0.000132436615011044<br>XRP 0.000129270327206853 | | |
| 3.1.499543 | SAMI AKDAG THOMSEN | ADDRESS REDACTED | | | BTC 0.00108502693965856<br>MATIC 303.351670888685 | | |
| 3.1.499544 | SAMI AL HZAY | ADDRESS REDACTED | | | BTC 0.000000233939782772<br>USDC 0.000758188448736428 | | |
| 3.1.499545 | SAMI ALTARAZI | ADDRESS REDACTED | | | BTC 0.00846992496787094 | | |
| 3.1.499546 | SAMI ALTHOWAINI | ADDRESS REDACTED | | | CEL 129.372519895723<br>ETH 43.3991409856162<br>LINK 96.089919749367<br>PAXG 0.000151372244067833<br>SNX 109.414120029539<br>UNI 155.969853233228 | | |
| 3.1.499547 | SAMI ARAB | ADDRESS REDACTED | | | BTC 0.000000035074435823<br>DOT 176.723692815184<br>ETH 21.7508092465105<br>LINK 0.0264709595165733<br>MATIC 2.93420629131451<br>PAXG 0.000386039134370052<br>USDT ERC20 0.495712097398236<br>ZEC 0.000324591298575477 | | |
| 3.1.499548 | SAMI ARBAIN | ADDRESS REDACTED | | | BTC 0.00244747090150433<br>CEL 957.490987902408 | | |
| 3.1.499549 | SAMI AWDA | ADDRESS REDACTED | | | BCH 0.000179586493169707<br>BTC 0.128988706237949<br>CEL 0.600913548370748<br>DOT 67.7903006145572<br>ETH 1.64220631024193<br>LTC 0.00125347148769307 | | |
| 3.1.499550 | SAMI BADI | ADDRESS REDACTED | | | CEL 0.115835038634362 | | |
| 3.1.499551 | SAMI BANSIYA | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.499552 | SAMI BEGUM | ADDRESS REDACTED | | | BNB 0.0929979011401831<br>BTC 0.0180171167154026<br>CEL 22.4078394565108<br>ETH 0.486187842489338<br>LINK 65.4868205441184<br>LTC 15.1874586569223<br>USDT ERC20 41.010526<br>XLM 12.5631765 | | |
| 3.1.499553 | SAMI BENYAKOUB | ADDRESS REDACTED | | | USDC 33.8511966131837 | | |
| 3.1.499554 | SAMI BERRHOUMA | ADDRESS REDACTED | | | CEL 0.403141299276336 | | |
| 3.1.499555 | SAMI BOU ZEID | ADDRESS REDACTED | | | AAVE 0.000810166232124745<br>BTC 0.00011998422364165<br>ETH 0.00216259179355622<br>MATIC 4.33060021444576<br>SNX 0.149543578884143 | BTC 0.000000001303008953<br>XRP 0.000000948993861379 | |
| 3.1.499556 | SAMI BOUCHARA | ADDRESS REDACTED | | | BTC 0.000000213952241865<br>CEL 0.0496180968125328<br>DOT 0.00882245719213113<br>LINK 0.00370639448853815 | | |
| 3.1.499557 | SAMI BOUCHEBABA | ADDRESS REDACTED | | | ADA 72571.8635310177<br>CEL 490.663161450334<br>USDT ERC20 11.2488077586181<br>XRP 407719.401202347 | | |
| 3.1.499558 | SAMI CHEHAYEB | ADDRESS REDACTED | | | AAVE 0.30540107<br>ADA 0.000000155939127853<br>AVAX 5.62295142129651<br>BTC 0.000000008866669968<br>CEL 248.584053829339<br>DOGE 0.000000006524862136<br>LINK 1.88281987<br>LUNC 0.00482107461006246<br>SNX 88.57282263<br>XLM 60.8342509 | | |
| 3.1.499559 | SAMI CHTARA | ADDRESS REDACTED | | | BNT 0.0000003805635396<br>BTC 0.00000044166748417<br>CEL 44.9923980350284<br>COMP 0.000000228557506333<br>ETH 0.000000424923851473<br>MCDAI 0.000000135698540454<br>SNX 0.000000178274754064<br>UMA 0.000856598737469208<br>XLM 0.000000434674352229<br>XRP 0.000000349995211569 | | |
| 3.1.499560 | SAMI DABBAH | ADDRESS REDACTED | | | BTC 0.0559480789195153<br>CEL 16.6704873915396 | | |
| 3.1.499561 | SAMI DAMANHOURY | ADDRESS REDACTED | | | ADA 680.888180568016<br>BTC 0.077055864520612<br>ETH 1.4991652906321<br>USDC 80.7200000318566 | | |
| 3.1.499562 | SAMI DARSA | ADDRESS REDACTED | | | ADA 606.572676473468<br>AVAX 0.0233171740837397<br>BTC 0.272533163629342<br>CEL 4.27017438517708<br>ETH 8.45784973298002<br>SOL 0.012724590846696 | | |
| 3.1.499563 | SAMI EL MANAA | ADDRESS REDACTED | | | CEL 1.29975452989751<br>XRP 145.83531 | | |
| 3.1.499564 | SAMI ELASHI | ADDRESS REDACTED | | | CEL 1.06245915331979 | | |
| 3.1.499565 | SAMI ELGOHARY | ADDRESS REDACTED | | | BSV 0.00315647216135162<br>BTC 0.000009171058932014<br>CEL 0.000333980226910391<br>USDT ERC20 0.126236819676792<br>XLM 0.0261767581525555<br>XRP 0.000000756885628596 | | |
| 3.1.499566 | SAMI ELROBEH | ADDRESS REDACTED | | | GUSD 0.236385521449077 | | |
| 3.1.499567 | SAMI ERDOGAN | ADDRESS REDACTED | | | CEL 0.198362101187298 | | |
| 3.1.499568 | SAMI FALCK | ADDRESS REDACTED | | | CEL 0.0024801358757829 | | |
| 3.1.499569 | SAMI FEISTENBERGER | ADDRESS REDACTED | | | CEL 1.10524923633035 | | |
| 3.1.499570 | SAMI FIDAN | ADDRESS REDACTED | | | ETH 0.000000217827977617 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.499571 | SAMI GAMOUDI | ADDRESS REDACTED | | | CEL 0.141865179233839<br>ETH 0.000618603557067539 | | |
| 3.1.499572 | SAMI GASAN | ADDRESS REDACTED | | | CEL 44.6133127966875<br>USDC 0.000000088702753711 | | |
| 3.1.499573 | SAMI GHARBI | ADDRESS REDACTED | | | BTC 0.00000091016541595 | | |
| 3.1.499574 | SAMI GULSUM | ADDRESS REDACTED | | | CEL 0.000216583056419135 | | |
| 3.1.499575 | SAMI HAAPALAINEN | ADDRESS REDACTED | | | CEL 1.9453197577275 | | |
| 3.1.499576 | SAMI HAFSIA | ADDRESS REDACTED | | | XRP 0.11511486314592 | | |
| 3.1.499577 | SAMI HALLOULY | ADDRESS REDACTED | | | BTC 0.000002589064578134<br>CEL 0.398137996671877 | | |
| 3.1.499578 | SAMI HAYOUN | ADDRESS REDACTED | | | ETH 0.985687856054863 | ETH 3.13197471689671<br>USDC 1200 | |
| 3.1.499579 | SAMI HOMSI | ADDRESS REDACTED | | | BTC 0.108614842996846<br>MATIC 2237.01150963979<br>USDC 1.09691615892756 | | |
| 3.1.499580 | SAMI HYLTON-REID | ADDRESS REDACTED | | | BTC 0.00282631571882613<br>ETH 0.255958178232138 | | |
| 3.1.499581 | SAMI ICHTI | ADDRESS REDACTED | | | BTC 0.000003999920664579<br>ETH 0.000183960441962467 | | |
| 3.1.499582 | SAMI JARVELA | ADDRESS REDACTED | | | CEL 0.225742052317673 | | |
| 3.1.499583 | SAMI JILDEH | ADDRESS REDACTED | | | BCH 1.08838320169023<br>BTC 0.00214826655690261<br>ETH 0.000997118099164091<br>LINK 0.159397809375393<br>LTC 1.06076901603462<br>OMG 0.0540188525962906<br>USDC 0.731113279579605<br>XRP 0.000000102225156488 | USDC 0.000000064806641959 | |
| 3.1.499584 | SAMI JUSUFI | ADDRESS REDACTED | | | BTC 0.00179952362455369 | | |
| 3.1.499585 | SAMI KADER | ADDRESS REDACTED | | | BTC 0.00376588084567657<br>ETH 0.00028062125049745 | | |
| 3.1.499586 | SAMI KALLIO-KOKKO | ADDRESS REDACTED | | | BTC 0.100464024300771<br>CEL 1391.88854213463<br>USDC 10713.6831978628<br>USDT ERC20 1.54 | | |
| 3.1.499587 | SAMI KASHOU | ADDRESS REDACTED | | | ADA 505.667412227704<br>BTC 0.0566196100443638<br>ETH 0.00122734239844762 | | |
| 3.1.499588 | SAMI KERONEN | ADDRESS REDACTED | | | BTC 0.000002746876573126<br>USDC 0.542726082989558<br>USDT ERC20 0.592086474188645 | | |
| 3.1.499589 | SAMI KHADR | ADDRESS REDACTED | | | DOT 0.0189556202880976 | | |
| 3.1.499590 | SAMI KHAN | ADDRESS REDACTED | | | BTC 0.00108955566433964<br>MATIC 388.971958860897<br>USDT ERC20 0.481999636619944 | | |
| 3.1.499591 | SAMI KHAWAJA | ADDRESS REDACTED | | | BTC 0.00249043765142153<br>USDC 1020.10953270162 | | |
| 3.1.499592 | SAMI KNUUTTILA | ADDRESS REDACTED | | | BTC 0.000224753823083706<br>CEL 11.8268266306659<br>ETH 1.0511178672937<br>LINK 0.205601127297012<br>MATIC 10.629739675592<br>USDC 9.4426978109798<br>USDT ERC20 0.072775725493602<br>XRP 2.19581053608586 | | |
| 3.1.499593 | SAMI KOISTINEN | ADDRESS REDACTED | | | BTC 0.00235466361735124<br>CEL 0.904950760305058<br>ETH 0.00101220535756677<br>USDC 36.0840490592218<br>USDT ERC20 67.7353476443142 | | |
| 3.1.499594 | SAMI KRIIKKULA | ADDRESS REDACTED | | | AAVE 1.16851891233954<br>ADA 0.000000409402772669<br>BNB 1.07277881375353<br>BSV 0.20638937<br>BTC 0.100221038860966<br>CEL 2325.80375600601<br>DASH 0.919930945272772<br>ETC 59.8381654997417<br>ETH 2.00409872110167<br>MATIC 55.814090364865<br>SGB 650.97<br>SNX 42.168462855106<br>UNI 150.697816840551<br>USDC 0.0036221545254581<br>ZEC 1.49379013<br>ZRX 827.34641314 | | |
| 3.1.499595 | SAMI KRISTIAN ANDBERG | ADDRESS REDACTED | | | BTC 0.107645185780466 | | |
| 3.1.499596 | SAMI KRUSHA | ADDRESS REDACTED | | | BUSD 5.10937392061466<br>USDT ERC20 8.07332624264861 | | |
| 3.1.499597 | SAMI KUJALA | ADDRESS REDACTED | | | BTC 0.00000601584633191 | | |
| 3.1.499598 | SAMI KUJANPÄÄ | ADDRESS REDACTED | | | BTC 0.000000002286228713<br>CEL 1.1210572754332<br>EOS 0.000046334585521897<br>USDT ERC20 2.861686 | | |
| 3.1.499599 | SAMI LATOUF | ADDRESS REDACTED | | | BTC 0.000001049542403433<br>CEL 0.0618495124977306<br>USDC 31.7265554318733 | | |
| 3.1.499600 | SAMI LEHTOLA | ADDRESS REDACTED | | | BTC 0.0506620201537131<br>CEL 54.8955912006208 | | |
| 3.1.499601 | SAMI LOAI SAMI AL-SHARIF | ADDRESS REDACTED | | | CEL 33.3730044680799 | | |
| 3.1.499602 | SAMI MAAROUFI | ADDRESS REDACTED | | | BTC 0.00531158959621278<br>CEL 0.0231105675195402 | | |
| 3.1.499603 | SAMI MAKINEN | ADDRESS REDACTED | | | BTC 0.000658967128959119<br>USDC 2.63433574957926<br>USDT ERC20 38.5199637589537 | | |
| 3.1.499604 | SAMI MÄKI-VÄLKKILÄ | ADDRESS REDACTED | | | ADA 46.712901<br>BTC 0.00961122158156677<br>CEL 284.847318661915<br>ETH 0.319502368087353<br>SNX 5.01852331 | | |
| 3.1.499605 | SAMI MAROUFI | ADDRESS REDACTED | | | BTC 0.00000250605469909<br>USDC 5727.13046388628<br>USDT ERC20 0.260077430246279<br>UST 5.75700954463373 | | |
| 3.1.499606 | SAMI MCINTOSH | ADDRESS REDACTED | | | BTC 0.00000000215274338<br>CEL 0.00667916333626964 | | |
| 3.1.499607 | SAMI MIYAMOTO SILVA | ADDRESS REDACTED | | | ADA 83.5711861488596<br>BTC 0.0165095063422578<br>CEL 4.66688085556578 | | |
| 3.1.499608 | SAMI MOHAMED | ADDRESS REDACTED | | | BTC 0.000432698859773762<br>ETH 0.0257830430274648 | | |
| 3.1.499609 | SAMI MONZER | ADDRESS REDACTED | | | CEL 1.06803000552797 | | |
| 3.1.499610 | SAMI MOUSTACHIR | ADDRESS REDACTED | | | BTC 0.0018173167767843<br>CEL 1.73304538481631<br>USDC 0.000000193327633357 | | |
| 3.1.499611 | SAMI MUSALLAM | ADDRESS REDACTED | | | BTC 0.00001074604655391<br>ETH 0.000057689637476897<br>MATIC 0.147188515772759<br>XLM 0.00785500119469373 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.499612 | SAMI NAAKKA | ADDRESS REDACTED | | | BCH 0.000514875683543756<br>BTC 0.00070675<br>CEL 0.466415170331381<br>LTC 0.100892401928339 | | |
| 3.1.499613 | SAMI NABTITI | ADDRESS REDACTED | | | ADA 0.721383741696898<br>BTC 0.000002729443672323<br>DOT 0.012931222536655<br>ETH 0.000213344865086737<br>XTZ 0.0189983007029879 | | |
| 3.1.499614 | SAMI NYKÄNEN | ADDRESS REDACTED | | | CEL 624.253017991245<br>DOT 0.00000071339752352799<br>MATIC 0.000000412507480998<br>SNX 170.735536100362<br>USDC 0.0023053019139848 | | |
| 3.1.499615 | SAMI PARRAMON | ADDRESS REDACTED | | | BTC 0.000244624379265638<br>CEL 449.714166550843<br>ETH 2.82927363 | | |
| 3.1.499616 | SAMI PERTTUNEN | ADDRESS REDACTED | | | CEL 1045.07295268362 | | |
| 3.1.499617 | SAMI PIRINEN | ADDRESS REDACTED | | | BTC 0.000557396614914722<br>CEL 61.9735646150639<br>XRP 514.20073191794 | | |
| 3.1.499618 | SAMI RAUKKO | ADDRESS REDACTED | | | BTC 0.000000003824156151<br>CEL 9.91488089711723 | | |
| 3.1.499619 | SAMI REHMAN | ADDRESS REDACTED | | | BTC 0.000483489132881785<br>CEL 2.61222716246861<br>MCDAI 40<br>XLM 632.381484508687 | | |
| 3.1.499620 | SAMI REMES | ADDRESS REDACTED | | | BTC 0.0531437762186627<br>CEL 5.65409371498311 | | |
| 3.1.499621 | SAMI RIAD | ADDRESS REDACTED | | | ADA 396.31510535319<br>BTC 0.0172722274086428<br>CEL 14.6144162664438<br>DOT 18.7507841943726<br>ETH 0.175181043722727<br>MATIC 146.563070251985<br>XRP 0.0852173694240907 | | |
| 3.1.499622 | SAMI RUOKOSELKÄ | ADDRESS REDACTED | | | BTC 0.000003929419048563<br>CEL 1.83738160345889<br>LTC 0.005083608180796 | | |
| 3.1.499623 | SAMI RUSANI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.499624 | SAMI SAADAT | ADDRESS REDACTED | | | ADA 176.50695974534<br>XLM 29.4193084928927 | | |
| 3.1.499625 | SAMI SABIR | ADDRESS REDACTED | | | MATIC 9.52809521060633 | | |
| 3.1.499626 | SAMI SAIHATI | ADDRESS REDACTED | | | BTC 0.000301981307607845<br>ETH 0.0019391886395705<br>LINK 0.0296342704356702<br>MATIC 7.01076830968099<br>USDC 1.39892702701955 | | |
| 3.1.499627 | SAMI SALEM | ADDRESS REDACTED | | | ADA 0.290606351147315<br>BTC 0.000006557181078232<br>COMP 0.000926910610979663 | | |
| 3.1.499628 | SAMI SALMINEN | ADDRESS REDACTED | | | BCH 1.03239451084304<br>BTC 0.173806886121666<br>BUSD 2.70715780185361<br>CEL 2.77690259264004<br>EOS 87.9879493352918<br>ETH 2.09838784601001<br>USDC 5403.83124944542<br>XLM 2867.42776480638<br>XRP 2453.65325832829 | | |
| 3.1.499629 | SAMI SAMIR | ADDRESS REDACTED | | | CEL 1.07023277702474 | | |
| 3.1.499630 | SAMI SARKAR | ADDRESS REDACTED | | | BTC 0.000000620070483672<br>USDC 0.853843927678035 | | |
| 3.1.499631 | SAMI SARRIS | ADDRESS REDACTED | | | ADA 827.630340728428<br>BSV 1.66641090732654<br>BTC 0.000820786263360694<br>COMP 0.0545874181268732<br>MATIC 307.091124639302<br>USDC 9.6119810925995<br>XLM 2750.69682507153 | | |
| 3.1.499632 | SAMI SARYOU | ADDRESS REDACTED | | | BTC 0.00267871436802027<br>ETC 6.79044023745049<br>ETH 0.184948271634841 | | |
| 3.1.499633 | SAMI SAVOLAINEN | ADDRESS REDACTED | | | BTC 0.000179893071235591<br>ETH 0.00238417740895469<br>USDC 0.0339037227227681 | | |
| 3.1.499634 | SAMI SEVMEZ | ADDRESS REDACTED | | | BTC 0.000000333096505679<br>CEL 1.4400520341121 | | |
| 3.1.499635 | SAMI SHAIKH | ADDRESS REDACTED | | | ADA 6250.46775421507<br>BTC 0.683671920475428<br>DOT 175.666042776996<br>EOS 208.586641600817<br>ETH 85.8323447030526<br>GUSD 25080.2983797938<br>LINK 112.441450906281<br>MANA 1991.32685260769<br>MATIC 13254.5071052042<br>XRP 2956.1<br>ZRX 747.277891832881 | | |
| 3.1.499636 | SAMI SHAMS | ADDRESS REDACTED | | | BTC 0.0000003516705271439999<br>DOT 3.47961894490459<br>XLM 159.188118711056<br>ZEC 0.224058830860912 | | |
| 3.1.499637 | SAMI SIIRA | ADDRESS REDACTED | | | BCH 0.000101350116651036<br>BTC 0.000439779331953137<br>ETH 0.00355237733461422<br>USDT ERC20 0.256376667820666 | | |
| 3.1.499638 | SAMI SINERVÄ | ADDRESS REDACTED | | | BTC 0.208487780104583<br>CEL 1092.27657803209<br>SNX 36.3 | | |
| 3.1.499639 | SAMI SPIRIDON HAMDAN | ADDRESS REDACTED | | | BTC 0.00116001651689097<br>CEL 2.83277919904276<br>LINK 19.85818789 | | |
| 3.1.499640 | SAMI TAIPALEENMÄKI | ADDRESS REDACTED | | | CEL 0.735442699341688<br>XLM 603 | | |
| 3.1.499641 | SAMI TAMIM EL JARKAS | ADDRESS REDACTED | | | BTC 0.000000457804507148<br>ETH 0.00002301501600221<br>USDC 0.289356060279892 | | |
| 3.1.499642 | SAMI TOLONEN | ADDRESS REDACTED | | | CEL 7.54386681108501 | | |
| 3.1.499643 | SAMI TUOMISALO | ADDRESS REDACTED | | | CEL 0.504832166775387<br>ETH 3.94890661423141<br>LUNC 70.4322414892077<br>PAXG 0.00378364095023348<br>XRP 1.80886959083558 | | |
| 3.1.499644 | SAMI UR REHMAN | ADDRESS REDACTED | | | BTC 0.0673987864376544<br>CEL 18.6515993981847<br>ETH 0.661504964255451<br>USDT ERC20 0.8176212797202 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.499645 | SAMI VÄÄNÄNEN | ADDRESS REDACTED | | | BTC 0.000181415079988623<br>CEL 0.415762946088699<br>ETH 0.000069726633879387 | | |
| 3.1.499646 | SAMI YACOB | ADDRESS REDACTED | | | AAVE 1.18192406<br>BTC 0.00295184828526552<br>CEL 124.507388315828<br>ETH 0.00000002<br>LINK 6.9650906 | | |
| 3.1.499647 | SAMI YLIKORPI | ADDRESS REDACTED | | | BTC 0.0164876539964152<br>ETH 2.12067094926327 | | |
| 3.1.499648 | SAMI YOSEF | ADDRESS REDACTED | | | BTC 0.147944576567579<br>ETH 6.37343319708856<br>MATIC 773.907788091558 | | |
| 3.1.499649 | SAMI YOSEF | ADDRESS REDACTED | | | BTC 0.249458757904987<br>DOT 51.1479853896816<br>ETH 1.24071805540833<br>MATIC 6186.49446015813 | | |
| 3.1.499650 | SAMI YOUSEF | ADDRESS REDACTED | | | USDC 0.116418618652789 | | |
| 3.1.499651 | SAMI ZITI | ADDRESS REDACTED | | | CEL 0.811865840222488<br>ETH 0.0991942971331409<br>LTC 1.40492457174201 | | |
| 3.1.499652 | SAMIA BENJIDA | ADDRESS REDACTED | | | BTC 0.00222086415252785<br>CEL 99.2742708095779<br>ETH 2.21330350910733 | | |
| 3.1.499653 | SAMIA BENJIDA | ADDRESS REDACTED | | | BTC 0.00102982369418355 | | |
| 3.1.499654 | SAMIA CHUGHTAI | ADDRESS REDACTED | | | BTC 0.00200354563117096<br>USDC 726.104373093433 | | |
| 3.1.499655 | SAMIA HASAN | ADDRESS REDACTED | | | BTC 0.00247730344622772<br>DOT 78.7617407662194<br>ETH 4.70050692247295<br>LINK 102.129743873579<br>USDC 29.9039639393572 | | |
| 3.1.499656 | SAMIA TAMIMOUNT | ADDRESS REDACTED | | | BTC 0.00709261<br>CEL 2.31710124102861<br>XRP 104.201932739789 | | |
| 3.1.499657 | SAMIDUR ISLAM | ADDRESS REDACTED | | | BTC 0.00109798809063384<br>USDT ERC20 0.138262194391055 | | |
| 3.1.499658 | SAMIE SHAW | ADDRESS REDACTED | | | ADA 1201.64311780854<br>BTC 0.0592423786922254<br>ETH 1.34551633140686<br>LINK 37.7680879280881<br>LTC 1.84191623377104<br>SNX 26.7040201838661<br>XLM 1934.39009638884 | | |
| 3.1.499659 | SAMIER AL MASRI | ADDRESS REDACTED | | | BTC 0.000541592773442324<br>ETC 0.000659022550913943<br>ETH 0.00666463866905184<br>MATIC 1.03714309116189<br>USDT ERC20 0.036002695107891 | | |
| 3.1.499660 | SAMIER ALSHUKRI | ADDRESS REDACTED | | | BCH 0.000000009907118139<br>BTC 0.000000008977245472<br>CEL 25295.5693357785<br>SGB 962.660968882469<br>USDC 0.000000115810093053<br>XRP 0.000000122888322161 | | |
| 3.1.499661 | SAMIER MAHAGNA | ADDRESS REDACTED | | | BTC 0.000019873187140146<br>LTC 0.00046386185351602 | | |
| 3.1.499662 | SAMIER SHAHIR | ADDRESS REDACTED | | | BTC 0.000000481785936369<br>MATIC 0.0329383407236932 | | |
| 3.1.499663 | SAMIER YOUSSEF | ADDRESS REDACTED | | | CEL 1680.0031095016 | | |
| 3.1.499664 | SAMIH AHMAD | ADDRESS REDACTED | | | CEL 1.06909145393244 | | |
| 3.1.499665 | SAMIH EL-BORCHALI | ADDRESS REDACTED | | | BTC 0.0101353916427572<br>CEL 1.03931009931491<br>COMP 0.0151876570488631<br>ETH 0.112719367777029<br>LTC 0.913303109082227<br>MATIC 149.005881192297<br>MCDAI 84.3314084256281<br>XLM 19.5957352602594<br>XRP 226.364939928395 | | |
| 3.1.499666 | SAMIH EUTAMENE | ADDRESS REDACTED | | | ADA 24.2<br>BTC 0.0106087216918935<br>CEL 0.810344342873824<br>ETH 0.15013548016077<br>LTC 0.00000008<br>XLM 143.1574709<br>XRP 52.631349 | | |
| 3.1.499667 | SAMIH KASSIR | ADDRESS REDACTED | | | ADA 0.000000412883452915<br>BTC 0.00200407159220078<br>CEL 6.06554930943388<br>DOT 0.000000000048323841<br>EOS 21.8344098862491<br>USDT ERC20 0.000000461441479314<br>XRP 1434.62402909411 | | |
| 3.1.499668 | SAMIH KUCUKTAS | ADDRESS REDACTED | | | BTC 0.000474460357252894 | | |
| 3.1.499669 | SAMIHA AGHARBI | ADDRESS REDACTED | | | BNB 0.000228910756490598<br>CEL 1.10236271317404<br>ETH 0.0024421521592026<br>USDT ERC20 16.9514121140929 | | |
| 3.1.499670 | SAMIHA FETTAH | ADDRESS REDACTED | | | BTC 0.000559212148432172<br>CEL 1.00042049583416 | | |
| 3.1.499671 | SAMIJA MURATI | ADDRESS REDACTED | | | BTC 0.000011628228622986 | | |
| 3.1.499672 | SAMIK MUKHERJEE | ADDRESS REDACTED | | | 1INCH 317.341253555491<br>AAVE 10.5145257850199<br>ADA 433.123053714259<br>AVAX 44.3648748125495<br>BAT 1593.17530230712<br>BTC 0.858958342458853<br>CEL 289.821057619655<br>COMP 13.137798072071<br>DASH 11.5746181232573<br>DOT 266.432461358454<br>ETC 11.2395956444871<br>ETH 2.452779382785<br>KNC 441.942436820284<br>LINK 72.810723791619<br>LPT 0.40492979<br>LTC 13.8744608196968<br>MANA 1661.64044397513<br>MATIC 4556.50050931914<br>SNX 191.72806157508<br>SOL 64.2434030502031<br>SUSHI 519.246990054688<br>UNI 105.436396112569<br>XLM 2417.24685534231<br>ZEC 11.6838372075905<br>ZRX 5473.50741844242 | BTC 0.0355218658220507<br>CEL 77.1443394931927<br>ETH 4.55724253068663 | |
| 3.1.499673 | SAMIL HUSEYIN AKILLI | ADDRESS REDACTED | | | BTC 0.000002886058131939 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.499674 | SAMILL MALDONADO | ADDRESS REDACTED | | | BTC 0.00137010266380738<br>ETH 3.13640183638105<br>USDC 5087.66588026677 | | |
| 3.1.499675 | SAMIM ABDI | ADDRESS REDACTED | | | BTC 0.0637504154161267<br>CEL 12.2088848596234<br>ETH 0.735685268827261 | | |
| 3.1.499676 | SAMIM MORADI | ADDRESS REDACTED | | | XRP 1.01811975341014 | | |
| 3.1.499677 | SAMIM RIYAZ | ADDRESS REDACTED | | | CEL 0.0096154739547994 | | |
| 3.1.499678 | SAMIN AGHAMIRI | ADDRESS REDACTED | | | BTC 0.000650534385195252<br>MATIC 12.9720069145302<br>SNX 11.5977144032623<br>SUSHI 5.57295884684844<br>USDC 0.098889043872097 | USDC 0.000000698005860708 | |
| 3.1.499679 | SAMIN ALIKHANI | ADDRESS REDACTED | | | ADA 77.984679293763<br>BTC 0.00333236345586239<br>ETH 0.0638621379486083 | | |
| 3.1.499680 | SAMIN ISLAM | ADDRESS REDACTED | | | AAVE 0.0198164000614229<br>ADA 792.069655969222<br>BTC 1.12823201858552<br>DOT 50.684948223258<br>ETH 11.14453376633<br>LINK 0.0359656108953954<br>MATIC 3198.37870210827<br>SOL 1.02114797199191<br>USDC 0.996030991104699 | | |
| 3.1.499681 | SAMINA AYYAZ | ADDRESS REDACTED | | | BTC 0.00194508393442756 | | |
| 3.1.499682 | SAMINA DIAMOND | ADDRESS REDACTED | | | BTC 0.00307383940698175<br>EOS 19.4588847885438<br>ETH 0.0555915326333181<br>USDC 496.567010129774 | | |
| 3.1.499683 | SAMINA MOMIN | ADDRESS REDACTED | | | ADA 225.366099760044<br>BTC 0.000839627539500573 | | |
| 3.1.499684 | SAMIO SZETO | ADDRESS REDACTED | | | BTC 0.000666274469109539<br>CEL 2.75831851312119<br>USDC 213.403981473312 | | |
| 3.1.499685 | SAMIP PANT | ADDRESS REDACTED | | | BTC 0.357533950854297<br>CEL 1312.80691710884<br>MATIC 2978.99147178629 | | |
| 3.1.499686 | SAMIR AAROUSS | ADDRESS REDACTED | | | CEL 0.0518290268281491<br>ETH 0.00166604157096365 | | |
| 3.1.499687 | SAMIR AHMADI | ADDRESS REDACTED | | | ADA 394.2470880895<br>BTC 0.18566426158705<br>CEL 2.1231922265469<br>DOT 10.332145041862<br>EOS 2.3222<br>LTC 2.18520535095941<br>SGB 3.09968804432852<br>XLM 116.707311<br>XRP 20.9201256061036 | | |
| 3.1.499688 | SAMIR AHMED KAPADI | ADDRESS REDACTED | | | BTC 0.02034597<br>CEL 21.7013795491004 | | |
| 3.1.499689 | SAMIR AIT OULHYAN | ADDRESS REDACTED | | | ADA 77.626<br>BTC 0.000000003624127739<br>CEL 7.50971391125412<br>MATIC 0.00000062 | | |
| 3.1.499690 | SAMIR AJAILAT | ADDRESS REDACTED | | | BTC 0.000000005541840483<br>CEL 2.94503510902544<br>DASH 0.000000008048883918<br>ETH 0.0002357077<br>MCDAI 0.963683057814372 | | |
| 3.1.499691 | SAMIR AL ADILI | ADDRESS REDACTED | | | BTC 0.00107995508756348<br>CEL 0.0355813301323084<br>ETH 0.198978215730919<br>LTC 2.07692556059757 | | |
| 3.1.499692 | SAMIR ALFAIDI | ADDRESS REDACTED | | | USDT ERC20 0.631615955488633 | | |
| 3.1.499693 | SAMIR ALIYEV | ADDRESS REDACTED | | | ADA 79.0273377590823<br>BTC 0.00853103523531442<br>CEL 1.92163840190819<br>ETH 0.102683362788732<br>MATIC 5.92696077889922 | | |
| 3.1.499694 | SAMIR ALLIOUANE | ADDRESS REDACTED | | | BTC 0.00138921568316566<br>CEL 257.180505904332<br>USDC 1421.536536 | | |
| 3.1.499695 | SAMIR ANTÔNIO | ADDRESS REDACTED | | | BTC 0.00000121116854648<br>CEL 0.226225189635201<br>USDC 3.5710046412454 | | |
| 3.1.499696 | SAMIR ASBAI | ADDRESS REDACTED | | | ADA 640.916210632049<br>BTC 0.000893217776673217 | | |
| 3.1.499697 | SAMIR BAINS | ADDRESS REDACTED | | | GUSD 3.09106017325618 | | |
| 3.1.499698 | SAMIR BALAA | ADDRESS REDACTED | | | BTC 0.0137813472237699<br>CEL 0.0208244469492778 | | |
| 3.1.499699 | SAMIR BEHTANI | ADDRESS REDACTED | | | CEL 0.685459351412889<br>XRP 19.4393529573968 | | |
| 3.1.499700 | SAMIR BEJAOUI | ADDRESS REDACTED | | | BTC 0.000003144129059954<br>CEL 0.527703044679233<br>ETH 0.000056152127010258 | | |
| 3.1.499701 | SAMIR BEKTIC | ADDRESS REDACTED | | | BTC 0.151009890120673<br>USDC 261.390267866756 | | |
| 3.1.499702 | SAMIR BEN SADI | ADDRESS REDACTED | | | BTC 0.00104399478974126<br>LTC 5.23415134423724 | | |
| 3.1.499703 | SAMIR BIPIN PATEL | ADDRESS REDACTED | | | BTC 1.017161982<br>CEL 46.6462427494772<br>GUSD 253.602975775557 | | |
| 3.1.499704 | SAMIR BOSCH GOMEZ | ADDRESS REDACTED | | | BTC 0.0178793958261199 | | |
| 3.1.499705 | SAMIR BOUMEDIANE | ADDRESS REDACTED | | | ETH 0.000665600696060383 | | |
| 3.1.499706 | SAMIR BOUNYAR | ADDRESS REDACTED | | | DOT 0.072069008221761 | | |
| 3.1.499707 | SAMIR BOUSSEKINE | ADDRESS REDACTED | | | BTC 0.000441209514666168<br>DOT 225.669473561538<br>TUSD 2.25718836040499<br>USDT ERC20 0.209243851229675 | | |
| 3.1.499708 | SAMIR BRANCHET-SHAIMI | ADDRESS REDACTED | | | BTC 0.000123160274163953<br>CEL 38.2294903513676<br>ETH 0.00139603571341015<br>MCDAI 0.0100940984839451 | | |
| 3.1.499709 | SAMIR CASSIM | ADDRESS REDACTED | | | BTC 0.000004164190128741<br>DOT 0.00462608789187587<br>ETH 0.000033291877771039<br>USDC 0.358182553524223 | | |
| 3.1.499710 | SAMIR CHAIBI | ADDRESS REDACTED | | | SGB 0.00775977969699907<br>XRP 0.0523307218299376 | | |
| 3.1.499711 | SAMIR DAVYDOV | ADDRESS REDACTED | | | SGB 3.5682100301<br>XRP 23.614891 | | |
| 3.1.499712 | SAMIR DHEBAR | ADDRESS REDACTED | | | BTC 0.000000024496231131 | BTC 0.000000842744395996 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.499713 | SAMIR DIZDAREVIC | ADDRESS REDACTED | | | AVAX 0.00113881403838497<br>BAT 0.0414641649835275<br>BNB 0.00105352199054241<br>BTC 0.00252597897936254<br>CEL 0.00534001168970519<br>DOGE 46.1735335372768<br>DOT 0.00571380369606682<br>EOS 0.000223433589554763<br>ETC 0.000929735177961401<br>ETH 0.000158157100027837<br>LTC 0.025535705678835<br>MATIC 0.00587983505703489<br>OMG 0.381965945007081<br>SGB 0.286170011496263<br>SOL 0.000180794244631025<br>USDC 0.0464616567805436<br>USDT ERC20 0.0203683669674623<br>XLM 0.00166922396508527<br>XRP 1.88517700887171<br>ZEC 0.000001256183029775<br>ZRX 0.726216518657908 | | |
| 3.1.499714 | SAMIR EL WALI | ADDRESS REDACTED | | | BTC 0.000000009619552455<br>CEL 0.906227746019697 | | |
| 3.1.499715 | SAMIR ERRACHIDI | ADDRESS REDACTED | | | BTC 0.00116370298148294<br>CEL 1.36142333546591<br>MATIC 0.387040326425661<br>SGB 227.162120555526<br>USDT ERC20 7<br>XRP 0.165394314256931 | | |
| 3.1.499716 | SAMIR ESSAFI | ADDRESS REDACTED | | | ADA 19.6166991826709<br>BTC 0.00109582123968167<br>LINK 15.8633366906845 | | |
| 3.1.499717 | SAMIR FABIAN MOHAMED | ADDRESS REDACTED | | | BTC 0.000021892427778496 | | |
| 3.1.499718 | SAMIR FADAYEL | ADDRESS REDACTED | | | BTC 0.000539977886014203<br>SGB 357.237678601877<br>XLM 0.564588452774946<br>XRP 0.00000051740412622 | | |
| 3.1.499719 | SAMIR GENID | ADDRESS REDACTED | | | BTC 0.000602561021179045<br>ETH 0.00788217961575754 | BTC 0.783446272823951<br>ETH 6.76549091010339 | |
| 3.1.499720 | SAMIR GLIL | ADDRESS REDACTED | | | CEL 0.34225782103171<br>PAX 0.201982918140351 | | |
| 3.1.499721 | SAMIR GURAGAIN | ADDRESS REDACTED | | | BTC 0.0178474196106238<br>ETH 6.23186978447516<br>MATIC 3144.26993716968 | | |
| 3.1.499722 | SAMIR HADZIC | ADDRESS REDACTED | | | BTC 0.000000006249696107<br>CEL 3.96309343521314<br>ETH 0.1464 | | |
| 3.1.499723 | SAMIR HAMMOUDI | ADDRESS REDACTED | | | BTC 0.00081467335467168<br>CEL 0.665795293445402 | | |
| 3.1.499724 | SAMIR HANDA | ADDRESS REDACTED | | | BTC 0.00115739711996874<br>ETH 0.0177154670278606<br>USDC 424.553923995692 | | |
| 3.1.499725 | SAMIR HRAYBI | ADDRESS REDACTED | | | MATIC 0.00191635237245922 | | |
| 3.1.499726 | SAMIR HUSEJNOVIC | ADDRESS REDACTED | | | ADA 0.000000331196667781<br>AVAX 6.78307463742369<br>BTC 0.000000000334011366<br>CEL 692.107884601109<br>ETH 1.33845559247027<br>LTC 0.00000000994957732 | | |
| 3.1.499727 | SAMIR IBRAHIM | ADDRESS REDACTED | | | ADA 0.002220187730452<br>BTC 0.00004476987022786<br>DOT 0.000436697788720808<br>MANA 0.00316562664894732<br>MATIC 0.378415818485509<br>UNI 0.00103195853142843<br>USDC 0.00018992997836311 | BTC 0.000000388164512876<br>MATIC 0.00681621170980151 | |
| 3.1.499728 | SAMIR IKHTIAR | ADDRESS REDACTED | | | BTC 0.000000020715985799<br>USDC 0.185452841831461 | | |
| 3.1.499729 | SAMIR JAFFERALI | ADDRESS REDACTED | | | ETH 0.000816151741144238 | | |
| 3.1.499730 | SAMIR JANJUA | ADDRESS REDACTED | | | BTC 0.000747923600055977<br>KNC 71.1540619019109<br>MCDAI 260.340592857445<br>XRP 676.491261631711 | | |
| 3.1.499731 | SAMIR KADDOUR | ADDRESS REDACTED | | | ADA 3778.20483141762<br>BTC 0.000015942184603826<br>CEL 126.471486291757<br>DOT 118.555499090176<br>ETH 0.000139397749676983<br>LINK 94.1901252336573<br>MATIC 1141.60014234378<br>USDC 12.415726980614<br>USDT ERC20 11.5927570107288 | | |
| 3.1.499732 | SAMIR KADRIC | ADDRESS REDACTED | | | BTC 0.0257415728095749<br>ETH 0.075483509475115<br>USDC 418.721450053184 | | |
| 3.1.499733 | SAMIR KANSARA | ADDRESS REDACTED | | | ETH 0.0729073481592969 | | |
| 3.1.499734 | SAMIR KARDZHALIEV | ADDRESS REDACTED | | | ZEC 0.032688209640599 | | |
| 3.1.499735 | SAMIR KEDIDI | ADDRESS REDACTED | | | BTC 0.00290788087859327<br>CEL 2.75359559321361 | | |
| 3.1.499736 | SAMIR KFOURE | ADDRESS REDACTED | | | BTC 0.00123327042497162<br>ETH 0.147107188524027 | | |
| 3.1.499737 | SAMIR KHADKA | ADDRESS REDACTED | | | CEL 1.60249505454491<br>DOT 25.9931934559453<br>LINK 7.14911046895965 | | |
| 3.1.499738 | SAMIR KHOURY | ADDRESS REDACTED | | | BTC 0.114776340827323<br>DOT 1.62386562527548<br>ETH 0.0151856256571247<br>MATIC 4316.36123066292<br>OMG 573.051030948539<br>SNX 1016.97143471513<br>XLM 3.24765503039233 | | BTC 0.000000005008830582 |
| 3.1.499739 | SAMIR KORICHE | ADDRESS REDACTED | | | BTC 0.000000007797408534<br>CEL 3.37355445955734<br>USDC 0.000000012859615385<br>USDT ERC20 0.000000076923076923 | | |
| 3.1.499740 | SAMIR KRUEZIU | ADDRESS REDACTED | | | CEL 1.08729410207762 | | |
| 3.1.499741 | SAMIR KUMAR SAHA | ADDRESS REDACTED | | | USDC 25.4767952699177 | DOT 18.42886406 | |
| 3.1.499742 | SAMIR KURJAK | ADDRESS REDACTED | | | BCH 0.000330056722904434<br>BTC 0.000055899640975857<br>ETC 1.52878946500574<br>ETH 0.000563014078387791<br>XRP 0.0840158768157795 | | |
| 3.1.499743 | SAMIR LAMBERT | ADDRESS REDACTED | | | BTC 0.0132189669911863<br>BUSD 3097.64182151463<br>ETH 0.179051308335526<br>XLM 46.4513342311668 | | |
| 3.1.499744 | SAMIR LAPSIWALA | ADDRESS REDACTED | | | ETH 22.6457599303321 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.499745 | SAMIR MALIK | ADDRESS REDACTED | | | BTC 0.232475260650098<br>CEL 1180.21602811009<br>DASH 0.00358111008458044<br>ETH 0.000002029077451263<br>LINK 0.0437185278211311<br>MATIC 0.0199555708412815<br>OMG 0.00451757212341062<br>PAX 0.544972377514082<br>UNI 0.0132152612183249<br>USDC 1.22563323645009<br>XLM 0.423860173477523<br>XRP 0.617671344617864<br>ZEC 0.00402174152396254<br>ZRX 0.594863519705878 | | |
| 3.1.499746 | SAMIR MARKUS MALLA | ADDRESS REDACTED | | | BTC 0.000003018758998722<br>ETH 0.296014355882573 | | |
| 3.1.499747 | SAMIR MASHLUM | ADDRESS REDACTED | | | BTC 0.000686362566758148<br>ETH 0.0105580213076492 | BTC 0.000000009827101978 | |
| 3.1.499748 | SAMIR MASHLUN | ADDRESS REDACTED | | | BTC 0.000700626527186934<br>ETH 0.0357777246874251 | BTC 0.00000000773593996 | |
| 3.1.499749 | SAMIR MEHMEDOVIC | ADDRESS REDACTED | | | BTC 0.000000001025481805<br>CEL 0.0988992487214209<br>XRP 0.00000029845850859 | | |
| 3.1.499750 | SAMIR MERCHANT | ADDRESS REDACTED | | | BTC 0.0064287809241071<br>ETH 15.9213209039828<br>MATIC 0.302054343763741 | | |
| 3.1.499751 | SAMIR MOBASHER | ADDRESS REDACTED | | | MATIC 1.0502905816179<br>SNX 0.0410871913822398 | SNX 14.5140086952002 | |
| 3.1.499752 | SAMIR MOMIN | ADDRESS REDACTED | | | BTC 0.229274935726009<br>CEL 173.998480702812<br>ETH 1.24953530286879<br>MCDAI 150.178560930649<br>USDC 3.4640404476475<br>USDT ERC20 2.06761676256975 | | |
| 3.1.499753 | SAMIR NABAKI | ADDRESS REDACTED | | | BTC 0.00130204130808736<br>ETH 0.269585536421795<br>LTC 4.89916666042522 | | |
| 3.1.499754 | SAMIR NABHA ISSA | ADDRESS REDACTED | | | BTC 0.000000003991973215<br>CEL 15.557308371926<br>DOT 75.166041 | | |
| 3.1.499755 | SAMIR NASSIRI | ADDRESS REDACTED | | | DOT 0.264169206084682<br>ETH 0.00121429619449318<br>USDC 6.0453470015169 | | |
| 3.1.499756 | SAMIR NITIN KADOO | ADDRESS REDACTED | | | BTC 0.0275185808334281<br>ETH 0.172639926675497<br>SOL 0.639475440464777<br>USDC 1.50075516774286 | CEL 43.1900663963824 | |
| 3.1.499757 | SAMIR PATEL | ADDRESS REDACTED | | | ADA 492.834910920409<br>AVAX 33.213149137517<br>BCH 4.043292150183<br>BTC 0.228392078558287<br>DOT 49.0184248422678<br>ETH 0.832221821951521<br>LINK 84.4058143907068<br>MATIC 4231.18918279281<br>MCDAI 15.7127653609023<br>SOL 23.9442875379267<br>UNI 120.959072291848<br>XLM 4033.66020987117 | AVAX 6.382<br>BTC 0.10031699<br>MANA 355.99999999 | |
| 3.1.499758 | SAMIR PATEL | ADDRESS REDACTED | | | BTC 0.000002376372862822<br>ETH 0.0144682666155804<br>USDC 41883.565666831 | | |
| 3.1.499759 | SAMIR PATEL | ADDRESS REDACTED | | | BTC 0.000544364586058468 | | |
| 3.1.499760 | SAMIR PATEL | ADDRESS REDACTED | | | BSV 0.0230089677195375<br>BTC 0.00202910127267477<br>ETH 0.459743733216416 | | |
| 3.1.499761 | SAMIR PATEL | ADDRESS REDACTED | | | BCH 0.279806294293819<br>CEL 1.15116892753898<br>DASH 0.740386532308762<br>ETH 15.2476251616929<br>KNC 193.028996040638<br>LTC 1.1242510473824<br>OMG 16.5954029165418<br>XRP 1895.60453987937<br>ZRX 337.510727782548 | | |
| 3.1.499762 | SAMIR PATEL | ADDRESS REDACTED | | | ADA 1067.10797736333<br>AVAX 30.6640090806718<br>BTC 0.00132407687362872<br>DOT 206.258501959598<br>ETH 2.04527033840447<br>LINK 293.797500978241<br>MATIC 593.877337082625<br>SNX 301.293227724842<br>USDC 30.558327465239<br>USDT ERC20 20.5544895122009 | | |
| 3.1.499763 | SAMIR SAHYOUN | ADDRESS REDACTED | | | BTC 0.0515117635630483<br>ETH 0.00768552499152487<br>MATIC 2.36478724524317<br>USDT ERC20 162.889391964778 | | |
| 3.1.499764 | SAMIR SALIHAGIC | ADDRESS REDACTED | | | BTC 0.000004102397262018 | | |
| 3.1.499765 | SAMIR ŠARIĆ | ADDRESS REDACTED | | | ADA 27.5629255327314<br>CEL 0.251382619189269 | | |
| 3.1.499766 | SAMIR SAWAYA | ADDRESS REDACTED | | | BNB 0.0261239079026752<br>BTC 0.00135214336326368 | | |
| 3.1.499767 | SAMIR SENNANI | ADDRESS REDACTED | | | BTC 0.000928514183221942<br>CEL 132.676845221689<br>DOT 204.471782452261<br>ETH 7.7924201080157<br>LINK 13.6441066450149<br>LTC 64.2950771012342 | | |
| 3.1.499768 | SAMIR SHAH | ADDRESS REDACTED | | | BTC 0.0265252244704751<br>ETH 0.843828372585763<br>USDC 2473.8155066907 | BTC 0.01019756<br>ETH 0.237090218630794 | |
| 3.1.499769 | SAMIR SHAH | ADDRESS REDACTED | | | AAVE 10.217338357276<br>ADA 5944.52197629412<br>BTC 2.40879978670945<br>DOT 63.2650851422336<br>ETH 52.7669022768581<br>LTC 3.36334564757079<br>MATIC 1038.45618230086<br>USDC 567.367813551215 | | |
| 3.1.499770 | SAMIR SHAMMAS | ADDRESS REDACTED | | | CEL 0.385149959886143<br>ETH 0.000001632826840595 | | |
| 3.1.499771 | SAMIR SHARAN | ADDRESS REDACTED | | | BTC 0.00185086001221785 | | |
| 3.1.499772 | SAMIR SINGH | ADDRESS REDACTED | | | TCAD 0.195104120336602 | | |
| 3.1.499773 | SAMIR SINGHA | ADDRESS REDACTED | | | BTC 0.00000332516653925<br>USDC 0.360620139501282 | | |
| 3.1.499774 | SAMIR SIRCAR | ADDRESS REDACTED | | | BTC 0.000801269092194823<br>USDC 21201.4688890179 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.499775 | SAMIR SK | ADDRESS REDACTED | | | BTC 0.000000009453789403<br>CEL 2.43681589334016 | | |
| 3.1.499776 | SAMIR SLJIVAR | ADDRESS REDACTED | | | ADA 0.000932934258245075<br>BTC 0.0506242480206605<br>ETH 0.480676403770248<br>USDC 4.3152090756478<br>USDT ERC20 3697.04045524697 | | |
| 3.1.499777 | SAMIR SOULE | ADDRESS REDACTED | | | BAT 0.882935112486234<br>CEL 0.263338953875791<br>COMP 0.000319947997745175<br>KNC 0.00999310458074996<br>OMG 0.00743426457042966<br>XLM 0.296771114820717 | | |
| 3.1.499778 | SAMIR TANEJA | ADDRESS REDACTED | | | USDC 1076.9200629647 | | |
| 3.1.499779 | SAMIR THOMPSON ELKAMOUNY | ADDRESS REDACTED | | | MATIC 0.00548833704422693 | BTC 0.00164025850474034<br>MATIC 0.000000469503661928 | |
| 3.1.499780 | SAMIR TIMIJJA | ADDRESS REDACTED | | | CEL 6.15995753954083<br>USDC 205 | | |
| 3.1.499781 | SAMIR TLIDI | ADDRESS REDACTED | | | BTC 0.00334217396304062<br>CEL 0.310585616197614<br>ETH 0.0844590586767799<br>MATIC 2557.93746430759 | | |
| 3.1.499782 | SAMIR TNABER | ADDRESS REDACTED | | | USDC 13.0210648632961 | | |
| 3.1.499783 | SAMIR TRABELSI | ADDRESS REDACTED | | | LTC 0.00517766582823094 | | |
| 3.1.499784 | SAMIR TRAISH | ADDRESS REDACTED | | | ADA 0.0608489264101806<br>BTC 0.00000172344934879<br>ETH 0.000000537821900532<br>MATIC 0.432415960538067 | | |
| 3.1.499785 | SAMIR TRGALOVIC | ADDRESS REDACTED | | | BTC 0.00181407337609504<br>CEL 1.0914741953926<br>XRP 0.629592479116151 | | |
| 3.1.499786 | SAMIR ULDAHL | ADDRESS REDACTED | | | CEL 0.052340718562889 | | |
| 3.1.499787 | SAMIR VOHNS | ADDRESS REDACTED | | | DOT 15.9709971208435 | | |
| 3.1.499788 | SAMIR WOLF | ADDRESS REDACTED | | | BTC 0.000944504758588041<br>CEL 16.4773207688074<br>DOT 7.37766302545652<br>MATIC 281.544895146645<br>MCDAI 40<br>XRP 1927.3904 | | |
| 3.1.499789 | SAMIR ZEMMOURI | ADDRESS REDACTED | | | BTC 0.0134192309273091 | | |
| 3.1.499790 | SAMIRA ADHIKARY | ADDRESS REDACTED | | | ETH 10.9936743620049<br>MCDAI 31.8934479189492<br>SNX 2190.37230586109<br>USDC 51259.0591499182 | | |
| 3.1.499791 | SAMIRA AHMED | ADDRESS REDACTED | | | BTC 0.0520079960066149<br>USDT ERC20 81.9739702400171 | | |
| 3.1.499792 | SAMIRA AYAN | ADDRESS REDACTED | | | CEL 5.91640912008478 | | |
| 3.1.499793 | SAMIRA BENKOVITZ | ADDRESS REDACTED | | | BTC 0.0122937310402583<br>CEL 12.5964343307063 | | |
| 3.1.499794 | SAMIRA DE SOUSA SIRQUEIRA | ADDRESS REDACTED | | | CEL 0.00102485200902769 | | |
| 3.1.499795 | SAMIRA EL-ARBAOUI | ADDRESS REDACTED | | | BTC 0.000074930341991604<br>CEL 9.09179006221401<br>ETH 0.0295727347500988<br>MCDAI 19.18841 | | |
| 3.1.499796 | SAMIRA EVANGELISTA DOS SANTOS | ADDRESS REDACTED | | | CEL 0.000005870323695209<br>ETH 0.000000215308577161 | | |
| 3.1.499797 | SAMIRA FARES | ADDRESS REDACTED | | | BTC 0.000107414415537114<br>ETH 0.00250204509895139 | | |
| 3.1.499798 | SAMIRA GHAEDI | ADDRESS REDACTED | | | BTC 0.000000304658083705<br>ETH 0.000093283799768523 | | |
| 3.1.499799 | SAMIRA GONÇALVES | ADDRESS REDACTED | | | BTC 0.000000010309219339<br>USDC 0.411764478935908 | | |
| 3.1.499800 | SAMIRA HAFIZULLO | ADDRESS REDACTED | | | BCH 0.000503950092680265<br>BTC 0.00296952252966206 | | |
| 3.1.499801 | SAMIRA ISAKOVA | ADDRESS REDACTED | | | CEL 232.107521665567<br>USDC 5002 | | |
| 3.1.499802 | SAMIRA J TARIQ | ADDRESS REDACTED | | | | BTC 0.00138437<br>ETH 19.74316219 | |
| 3.1.499803 | SAMIRA JEAN-LOUIS | ADDRESS REDACTED | | | USDC 0.82246349494868 | | |
| 3.1.499804 | SAMIRA KASHOA | ADDRESS REDACTED | | | BTC 0.120505874188563<br>ETH 4.48524768644104 | | |
| 3.1.499805 | SAMIRA PEIRIS | ADDRESS REDACTED | | | ADA 0.747521994089575<br>BTC 0.000046323089174407<br>DOT 0.0415391639554901<br>ETH 0.00127002349836959<br>XRP 0.407633955289471 | | |
| 3.1.499806 | SAMIRA PRANG | ADDRESS REDACTED | | | ADA 0.964880683459141<br>BTC 0.0924942620837736<br>CEL 80.0404406295128<br>DASH 0.00203471557373053<br>EOS 0.28531173286343<br>ETH 1.75006802274808<br>MATIC 1248.30028178952<br>USDC 0.888724948395723<br>XLM 0.0628109301293651 | | |
| 3.1.499807 | SAMIRA RUEDA | ADDRESS REDACTED | | | ADA 0.183775615215609<br>BTC 0.00738603812304298<br>CEL 7.92353541257458<br>USDT ERC20 0.396865933023436 | | |
| 3.1.499808 | SAMIRA SALHI | ADDRESS REDACTED | | | ADA 0.390491795633164<br>BTC 0.000001536951153905 | | |
| 3.1.499809 | SAMIRA SANDARUWAN RATHNA YAKE | ADDRESS REDACTED | | | AAVE 15.5823047111561<br>AVAX 81.5829902185339<br>BTC 8.13116532711767<br>CEL 42.7645763509724<br>COMP 8.58886412661322<br>ETH 213.121744012439<br>LINK 2850.18430665117<br>MATIC 8264.63090487369<br>USDC 37182.3437843432<br>XLM 5065.56821266317 | USDC 10000 | |
| 3.1.499810 | SAMIRA SERDOUK | ADDRESS REDACTED | | | CEL 10.0717248724002<br>USDT ERC20 207 | | |
| 3.1.499811 | SAMIRA SHAIKH | ADDRESS REDACTED | | | BTC 0.0367201821658748<br>CEL 2.0826588463381<br>ETH 2.0756389936016 | | |
| 3.1.499812 | SAMIRA SHEFIK | ADDRESS REDACTED | | | BTC 0.000476676285958939<br>CEL 9.34153464087933<br>XRP 999.75 | | |
| 3.1.499813 | SAMIRA TARIQ | ADDRESS REDACTED | | | ADA 0.582545792116634<br>ETH 0.00148097081968261 | | |
| 3.1.499814 | SAMIRA VAN DELFT | ADDRESS REDACTED | | | BTC 0.000002152140401798<br>CEL 0.352322133383915<br>ETH 0.00145397443912936<br>XRP 0.019209338304704 | | |
| 3.1.499815 | SAMIRA ZAMORA | ADDRESS REDACTED | | | ADA 827.831949026584<br>BTC 0.000955844229981719 | | |
| 3.1.499816 | SAMIRE ZEREN | ADDRESS REDACTED | | | BTC 0.000006093192264512 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.499817 | SAMIT DESAI | ADDRESS REDACTED | | | ADA 4.32290251001986<br>BTC 0.00136607422283863<br>CEL 708.14484918575<br>ETH 10.2074288860553<br>LINK 22.6246093884392<br>MATIC 18232.0416319487<br>SOL 25.6584133661046<br>UNI 34.7175324708839 | CEL 112.948573907724<br>ETH 15.8688971258164<br>USDC 107.68 | |
| 3.1.499818 | SAMIT DESAI | ADDRESS REDACTED | | | ETH 0.000014657003962812<br>MATIC 0.128066967246927 | | |
| 3.1.499819 | SAMIT SAHU | ADDRESS REDACTED | | | ETH 0.000000000465439703<br>SGB 3.6200170827 | | |
| 3.1.499820 | SAMIT SASAN | ADDRESS REDACTED | | | MCDAI 42.6391539102487<br>USDC 28.8776100414025 | USDC 0.000000999553819006 | |
| 3.1.499821 | SAMITA ATHAWALE | ADDRESS REDACTED | | | BTC 0.000195884137917892<br>USDC 2.74694980880666 | | |
| 3.1.499822 | SAMITH DANANJAYA | ADDRESS REDACTED | | | BTC 0.000446216294206579 | | |
| 3.1.499823 | SAMITH HERATH | ADDRESS REDACTED | | | BTC 0.000000005647974742<br>CEL 0.000018272926791954 | | |
| 3.1.499824 | SAMITH KUMARA | ADDRESS REDACTED | | | BTC 0.000000008794000654<br>CEL 0.013883777635353 | | |
| 3.1.499825 | SAMITH MADUSANKA | ADDRESS REDACTED | | | BTC 0.000533031678140468<br>CEL 0.0283025621498921 | | |
| 3.1.499826 | SAMITH SAMI | ADDRESS REDACTED | | | BTC 0.000001766729304318<br>CEL 0.0375370176480706<br>USDC 1.02581037038719 | | |
| 3.1.499827 | SAMITHA ABEYSURIYA | ADDRESS REDACTED | | | BNB 0.0000142660626564429<br>BTC 0.00000106325162773299<br>ETC 0.00346100876486892 | | |
| 3.1.499828 | SAMITHA DHARMASENA | ADDRESS REDACTED | | | BTC 0.00045346070445821 | | |
| 3.1.499829 | SAMITHA HERATH | ADDRESS REDACTED | | | ETH 0.000638250892813985<br>USDT ERC20 0.161915323762542 | | |
| 3.1.499830 | SAMITHA KUMARA | ADDRESS REDACTED | | | CEL 0.449082424687692<br>USDT ERC20 0.0768185967388818 | | |
| 3.1.499831 | SAMITHRA RASHEN | ADDRESS REDACTED | | | BTC 0.000000000446653978<br>CEL 0.265754801050421<br>USDT ERC20 0.000000487363909239 | | |
| 3.1.499832 | SAMITHRIN CHATTY | ADDRESS REDACTED | | | BTC 0.000895003409466275<br>CEL 0.0491188128062895<br>USDC 486.761652660172 | | |
| 3.1.499833 | SAMIUELA AFU | ADDRESS REDACTED | | | ADA 29.4827181397669<br>BTC 0.00388727821121053<br>DOT 4.35861331407088<br>MATIC 30.9143555387065 | | |
| 3.1.499834 | SAMIUELA LEAAETOA | ADDRESS REDACTED | | | ADA 184.6073<br>BTC 0.000304789455974493<br>CEL 12.3346473302105<br>ETH 0.0193157543048858<br>XRP 252.773214 | | |
| 3.1.499835 | SAMIUELA MAFI | ADDRESS REDACTED | | | ADA 221.587190448777<br>AVAX 0.0428514075597249<br>BCH 0.504361881890915<br>BNB 7.90873169091035<br>BTC 0.000069133008597224<br>CEL 212.097732069678<br>DOT 0.0494521027966848<br>ETH 0.00202486758005836<br>LTC 0.00215647682751484<br>LUNC 69.6183423506853<br>MATIC 0.628228582791877<br>USDT ERC20 14.5801530889983<br>XRP 1908.27067659586 | | |
| 3.1.499836 | SAMIUL GAZI | ADDRESS REDACTED | | | CEL 29.6146266688821<br>DASH 4.01083698<br>XRP 2.21576287597976 | | |
| 3.1.499837 | SAMIUN NISA | ADDRESS REDACTED | | | BTC 0.00124393540110801 | | |
| 3.1.499838 | SAMIUN NISA | ADDRESS REDACTED | | | ADA 0.000000484593459068<br>BTC 0.00108756723084416 | | |
| 3.1.499839 | SAMIYAH HOLLINSHEAD | ADDRESS REDACTED | | | BTC 0.000006611196661521<br>ETH 0.0305249585763363 | | |
| 3.1.499840 | SAMJHANA NEPAL POKHREL | ADDRESS REDACTED | | | ETH 0.00163626594993849 | | |
| 3.1.499841 | SAMKA KRSMANOVIĆ | ADDRESS REDACTED | | | BTC 0.000000687940261971<br>ETH 0.000102842909833655 | | |
| 3.1.499842 | SAMKELISIWE ZULU | ADDRESS REDACTED | | | BTC 0.0598562432504618<br>ETH 0.550753537177737 | | |
| 3.1.499843 | SAMKELO NZUZO DLAMINI | ADDRESS REDACTED | | | BCH 0.000069946927383042<br>BTC 0.000002239794293129<br>CEL 0.0269619071031226<br>ETH 0.0216630409618796<br>LTC 0.000192104648075787<br>USDC 0.600842488909894<br>XRP 746.031095795094 | | |
| 3.1.499844 | SAMKO TOMMITEMA | ADDRESS REDACTED | | | BTC 0.00130619922150526<br>USDT ERC20 0.000000918124193724 | | |
| 3.1.499845 | SAMLEE BOONYING | ADDRESS REDACTED | | | BTC 0.000000473834696991<br>CEL 0.00273586543003859<br>USDT ERC20 0.577121601869749 | | |
| 3.1.499846 | SAMLEELOI WITAWAT | ADDRESS REDACTED | | | BTC 0.000000248242540146<br>CEL 0.00110031813586332<br>USDC 0.0675705884425132<br>USDT ERC20 0.620420289249215 | | |
| 3.1.499847 | SAMLEY ALICEA | ADDRESS REDACTED | | | CEL 1.08487844262422 | | |
| 3.1.499848 | SAMM COTTON | ADDRESS REDACTED | | | BCH 0.000040827552156913<br>BTC 0.000428006289833133 | | |
| 3.1.499849 | SAMM STEIN-AZEN | ADDRESS REDACTED | | | BTC 0.00076067713676986<br>ETH 3.69161494964853 | | |
| 3.1.499850 | SAMMAN GURUNG | ADDRESS REDACTED | | | ADA 209.378243044701<br>BTC 0.00441258253839658<br>BUSD 1.0452175714958<br>CEL 0.0378028948918286<br>USDC 1.15823506569161 | | |
| 3.1.499851 | SAMMAN SHRESTHA | ADDRESS REDACTED | | | BTC 0.000000004652575922<br>CEL 0.438478312950898<br>USDC 0.62185181730791 | | |
| 3.1.499852 | SAMMER ABURUMMAN | ADDRESS REDACTED | | | BTC 0.000025929142119888<br>ETH 0.000144844499109832 | | |
| 3.1.499853 | SAMMER YOUSIF | ADDRESS REDACTED | | | ADA 1546.0059707004<br>BTC 0.731206627947585<br>ETH 4.64370752219151<br>PAX 47.1592285176219<br>XRP 8334.08214242361 | | |
| 3.1.499854 | SAMMI RIVERA | ADDRESS REDACTED | | | BTC 0.0469669873703795<br>COMP 0.111800351984577<br>ETH 0.986538191499617<br>MATIC 304.85125673919<br>XLM 222.928981120729<br>ZRX 869.600347492524 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.499855 | SAMMI THAPA | ADDRESS REDACTED | | | BAT 978.063535771029<br>BTC 0.0205833669034135<br>CEL 41.7291861264329<br>EOS 4.41399468341563<br>ETH 2.501815831065<br>MATIC 2013.97573561704 | | |
| 3.1.499856 | SAMMIE GOODEY | ADDRESS REDACTED | | | BTC 0.00019402<br>CEL 0.172813934798359 | | |
| 3.1.499857 | SAMMIE LEE HOUSTON | ADDRESS REDACTED | | | BTC 0.000035082621653129<br>ETH 0.000254413146204887<br>USDC 24.7224448424034 | | |
| 3.1.499858 | SAMMIE LIU | ADDRESS REDACTED | | | BTC 0.0889619620301289<br>ETH 3.09848560365066 | | |
| 3.1.499859 | SAMMIE MALETTA | ADDRESS REDACTED | | | BTC 0.00109813338866504<br>MATIC 918.273571225129 | | |
| 3.1.499860 | SAMMIE VAN DEN EECKHOUT | ADDRESS REDACTED | | | BTC 0.000000003330800102<br>CEL 0.000554397653019801<br>SNX 346.086355757888<br>USDC 0.00118809052488802 | | |
| 3.1.499861 | SAMMIE WALKER JR | ADDRESS REDACTED | | | ADA 740.614326976181<br>BTC 0.0516601519443335<br>ETH 0.237269624763555<br>USDC 4.87623274134202<br>USDT ERC20 0.14150912248439 | USDC 15.56 | |
| 3.1.499862 | SAMMUEL LINDSAY | ADDRESS REDACTED | | | BTC 0.00101200495635221<br>USDC 664.949722786159 | | |
| 3.1.499863 | SAMMUEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00107087970370183 | | |
| 3.1.499864 | SAMMY AHRABI | ADDRESS REDACTED | | | SGB 761.031347885548<br>XRP 0.000000999343169336 | | |
| 3.1.499865 | SAMMY AKKURT | ADDRESS REDACTED | | | BTC 0.07108185<br>CEL 116.444657171977<br>ETH 0.21335347 | | |
| 3.1.499866 | SAMMY BAKHTIARY | ADDRESS REDACTED | | | BTC 0.0000008087897084<br>ETH 0.00104293506002622 | | |
| 3.1.499867 | SAMMY BISCAY | ADDRESS REDACTED | | | UNI 0.000771249526920086 | | |
| 3.1.499868 | SAMMY BONGIORNO | ADDRESS REDACTED | | | BTC 0.000000727981719313<br>ETH 0.059915503668756<br>SNX 0.247304873615336 | | |
| 3.1.499869 | SAMMY BYTEBIER | ADDRESS REDACTED | | | BTC 0.000003522114467009<br>CEL 6.89975899977332<br>LTC 0.00187573560528959<br>SGB 109.424984422812<br>XLM 0.557273370078484<br>XRP 0.472889825357259 | | |
| 3.1.499870 | SAMMY CASIER | ADDRESS REDACTED | | | BTC 0.0258287459436605<br>CEL 0.244173996561394<br>ETH 0.561047516315832<br>LTC 0.130163870939986 | | |
| 3.1.499871 | SAMMY CEMO | ADDRESS REDACTED | | | DOT 0.194142987760443<br>ETH 7.30878057130859 | | |
| 3.1.499872 | SAMMY CHANG | ADDRESS REDACTED | | | BTC 0.000109409224921908<br>CEL 0.703902926582519<br>USDT ERC20 0.085375424497649 | | |
| 3.1.499873 | SAMMY CLIMAN | ADDRESS REDACTED | | | ADA 71.875885<br>BTC 0.00784847<br>CEL 6.90437807076071<br>XRP 121.479203 | | |
| 3.1.499874 | SAMMY CONCEPCION | ADDRESS REDACTED | | | CEL 9.91849077576149<br>LTC 0.19178834540454 | | |
| 3.1.499875 | SAMMY CORDAHI | ADDRESS REDACTED | | | DOT 9.30237860218375<br>ETH 0.366946553010932<br>MCDAI 0.0749019792779428 | | |
| 3.1.499876 | SAMMY DARRELL RUSSELL | ADDRESS REDACTED | | | ADA 0.119837189112109<br>CEL 0.095589491180792<br>ETH 0.000041888794052745<br>SOL 0.00794073850274376 | ADA 0.00000086103003629<br>CEL 0.000022342254844315<br>SOL 0.000000000040376258 | |
| 3.1.499877 | SAMMY DE BOECK | ADDRESS REDACTED | | | XRP 0.00277267405282223 | | |
| 3.1.499878 | SAMMY DE OLIVEIRA-VOLLER | ADDRESS REDACTED | | | BTC 0.000008173920647233 | | |
| 3.1.499879 | SAMMY DIMEO | ADDRESS REDACTED | | | BTC 0.0149860807200193 | | |
| 3.1.499880 | SAMMY DORICENT | ADDRESS REDACTED | | | ADA 0.076998854974542<br>BTC 0.00000106795235368<br>ETH 0.000006688451173989<br>MATIC 0.370800657654164 | | |
| 3.1.499881 | SAMMY ELIDRISSI | ADDRESS REDACTED | | | ADA 12.288651160377<br>AVAX 0.0698068890685062<br>BTC 0.000660962720683347<br>DOT 0.369839550202627<br>ETH 0.000943013488906305<br>MATIC 40.0592722286848<br>SNX 0.84811674527547<br>SOL 51.61686536324 | ADA 0.000000462054453914<br>BTC 0.000000004381089878<br>DOT 0.000000000018317046<br>SNX 332.869778807691 | |
| 3.1.499882 | SAMMY ELMAM | ADDRESS REDACTED | | | BTC 0.000449841115235655 | | |
| 3.1.499883 | SAMMY ELMAM | ADDRESS REDACTED | | | BTC 0.000673409699228963 | | |
| 3.1.499884 | SAMMY FAIRES | ADDRESS REDACTED | | | ADA 31.8888256490138<br>BTC 0.012343044760718<br>ETC 0.943912418656902 | | |
| 3.1.499885 | SAMMY GOLDMAN | ADDRESS REDACTED | | | BTC 0.000266511523959339 | | |
| 3.1.499886 | SAMMY HALL JR | ADDRESS REDACTED | | | BTC 0.00122627844483528<br>CEL 1.11400619217725<br>SGB 1601.01949264177<br>XLM 0.772018467873554 | XLM 2936.07363351108<br>XRP 10472.8917235108 | |
| 3.1.499887 | SAMMY HAMADIYA | ADDRESS REDACTED | | | BTC 0.000001675420600227<br>CEL 0.0131373187564066<br>ETH 0.000005039480382725<br>USDC 2.96016932508114 | | |
| 3.1.499888 | SAMMY HASSAN | ADDRESS REDACTED | | | LUNC 0.00172355539072153 | | |
| 3.1.499889 | SAMMY HERLIHY | ADDRESS REDACTED | | | BTC 0.000890284546046842<br>CEL 71.5391630554114<br>DOT 0.00000000004642897<br>ETH 0.770159533688708<br>MATIC 891.199756277888<br>PAXG 0.000194904598821486<br>SNX 18.9989980507586 | | |
| 3.1.499890 | SAMMY HUH | ADDRESS REDACTED | | | ADA 0.175550943352128<br>AVAX 4.55333935427482<br>BTC 0.0404258536817561<br>DOT 0.00831137411718047<br>ETH 0.609686121609002<br>SOL 5.35069623882258<br>USDC 7.47119957614856 | ADA 0.00105764632548532<br>AVAX 1.67773<br>BTC 0.0312563<br>DOT 0.000358646607499122<br>ETH 0.510633<br>SOL 0.92311<br>USDC 0.000000588598720561 | |
| 3.1.499891 | SAMMY KARATU | ADDRESS REDACTED | | | BTC 0.000017320598178402 | | |
| 3.1.499892 | SAMMY KIM | ADDRESS REDACTED | | | BTC 0.000001028729980147<br>ETH 1.01036096518794<br>LINK 0.0000362364472917549<br>MANA 0.0282102139711883<br>SNX 37.5459441898626<br>UNI 0.000077680378072034<br>XLM 613.313913148362 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.499893 | SAMMY KORC | ADDRESS REDACTED | | | BTC 0.000906524823695749<br>DOT 0.0233941270366317<br>ETH 2.08157163465427 | | |
| 3.1.499894 | SAMMY LEE | ADDRESS REDACTED | | | BTC 0.318259903632783 | | |
| 3.1.499895 | SAMMY LEE | ADDRESS REDACTED | | | BSV 0.00256249458354224<br>BTC 0.0000023734066324 63<br>ETH 0.000077971322750977<br>LUNC 0.5687569440085<br>USDC 0.0641778400077331<br>USDT ERC20 0.160090404916756 | BTC 0.000000009459466075<br>USDC 0.000000768095271938<br>USDT ERC20 0.000000407498480996 | |
| 3.1.499896 | SAMMY LY | ADDRESS REDACTED | | | BTC 0.0277875368661434 | | |
| 3.1.499897 | SAMMY M KAKISH | ADDRESS REDACTED | | | ADA 0.000000002814973865<br>AVAX 10.533424441759<br>BTC 0.102659410053649<br>CEL 49.6369920779738<br>ETH 8.19900552106765<br>MATIC 1268.39689843675<br>USDC 4055.18814415551 | ADA 0.000686807095091885<br>LUNC 15.0389376549299<br>UST 0.000000573011660818 | |
| 3.1.499898 | SAMMY MAHMOUD | ADDRESS REDACTED | | | MATIC 4.23897643771755 | | |
| 3.1.499899 | SAMMY MAIYO | ADDRESS REDACTED | | | XLM 357.542933492679 | | |
| 3.1.499900 | SAMMY MATA | ADDRESS REDACTED | | | BTC 0.000001254989601608<br>ETH 0.000038764674796022 | | |
| 3.1.499901 | SAMMY MCKENNA | ADDRESS REDACTED | | | BTC 0.000523847677070828<br>CEL 0.727779905193831 | | |
| 3.1.499902 | SAMMY MOZAYEK | ADDRESS REDACTED | | | AAVE 0.0232704267802869<br>BTC 0.000815081893058025<br>ETH 0.00154142313494226 | | |
| 3.1.499903 | SAMMY MUNOZ | ADDRESS REDACTED | | | BTC 0.000001064249191221<br>BUSD 0.48534938101325<br>LINK 0.0101944358909606<br>LTC 0.00341668336464697<br>USDC 4.52521946359022 | | |
| 3.1.499904 | SAMMY OCASIO | ADDRESS REDACTED | | | ADA 274.960840262646<br>BTC 0.000873346336930689 | | |
| 3.1.499905 | SAMMY OLAGUNJU | ADDRESS REDACTED | | | BTC 0.000475411701954756<br>CEL 145.904901542034<br>DOT 11.267<br>SGB 1377.87264029999 | | |
| 3.1.499906 | SAMMY ROSADO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.499907 | SAMMY SAMAHA | ADDRESS REDACTED | | | ADA 248.945604228271<br>ETH 1.06168987504862<br>MATIC 593.624847723241 | | |
| 3.1.499908 | SAMMY SAMBA | ADDRESS REDACTED | | | CEL 0.306968406897184 | | |
| 3.1.499909 | SAMMY SIMEONE | ADDRESS REDACTED | | | BTC 0.0121520648121895<br>ETH 0.160859912347803 | | |
| 3.1.499910 | SAMMY SLEMAN | ADDRESS REDACTED | | | SGB 19.7500523071562<br>XRP 0.000000161279121331 | | |
| 3.1.499911 | SAMMY SOHN | ADDRESS REDACTED | | | ADA 2.22546240424085<br>BTC 0.000402972971528855<br>ETH 0.00328959327335969<br>LTC 9.57625857064013 | BTC 0.000000217284136738<br>ETH 0.00290616945859257 | |
| 3.1.499912 | SAMMY VAN BENEDEN | ADDRESS REDACTED | | | BTC 0.000031222085969864<br>CEL 19.6597363003113<br>DOT 0.00479014971465629<br>ETH 0.100289093441433<br>SNX 0.00053705<br>USDC 0.004 | | |
| 3.1.499913 | SAMMY VILLARREAL | ADDRESS REDACTED | | | BTC 0.00110033778101036<br>MATIC 1.17174024103468 | | |
| 3.1.499914 | SAMMY WON | ADDRESS REDACTED | | | ADA 270.87176918609<br>BTC 0.0189589121399627<br>MATIC 446.449738139144<br>USDT ERC20 304.979592030273 | | |
| 3.1.499915 | SAMMY YANAKIEW | ADDRESS REDACTED | | | BCH 0.000457634177689784<br>BTC 0.000000731500849442<br>CEL 0.00244948512055092<br>LTC 0.000000008307230146<br>XLM 0.111053547208508<br>XRP 0.599013765856545 | | |
| 3.1.499916 | SAMMY ZIADEH | ADDRESS REDACTED | | | AAVE 0.000449225509518931<br>ADA 4245.15687316059<br>BCH 0.000000204610444688<br>BTC 0.000060029665497896<br>ETH 3.45251904982395<br>LINK 78.3052785035944<br>LTC 5.02188123329096<br>LUNC 3.1293637790257<br>MATIC 1.94446082294956<br>SNX 0.00348633856627901<br>USDC 0.40544202422051<br>USDT ERC20 37410.4142209015 | | |
| 3.1.499917 | SAMMY ZIEMBOVIC | ADDRESS REDACTED | | | ADA 32.6852508591195<br>BTC 0.220622680354008<br>ETH 2.45744305147393<br>MATIC 284.492427639655<br>SUSHI 25.2553105716025<br>USDT ERC20 281.584030252952 | | |
| 3.1.499918 | SAMMY-JO KONING | ADDRESS REDACTED | | | CEL 0.0686534608498789 | | |
| 3.1.499919 | SAMNANG CHAN | ADDRESS REDACTED | | | BTC 0.00141725220730332<br>SGB 3096.62520701823<br>XRP 25025.6998422098 | | |
| 3.1.499920 | SAMNANG GITH | ADDRESS REDACTED | | | BTC 0.00013781972485885<br>ETH 0.912949727846765<br>MATIC 16723.34760535 | | |
| 3.1.499921 | SAMNANG PHEN | ADDRESS REDACTED | | | ADA 1.21792561795767<br>BTC 0.00125411667086699<br>USDC 3.11248996013944 | | |
| 3.1.499922 | SAMNANG PHOEUK | ADDRESS REDACTED | | | BTC 0.000273042699561594<br>CEL 0.169596641602335<br>PAXG 0.00146052825111173<br>SNX 0.904541329285717<br>USDC 0.209730655643396 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.499923 | SAMNANG SAMRETH | ADDRESS REDACTED | | | ADA 2.69201293912029<br>BCH 0.00265939012889141<br>BSV 0.00167021827465198<br>BTC 0.000032401894099021<br>CEL 1027.15574042932<br>COMP 2.6910721618434<br>DASH 2.85295957457797<br>EOS 0.0544298975741685<br>ETH 0.00470819987204028<br>KNC 0.0901436479228808<br>LINK 445.182122096205<br>LTC 0.0175188850418532<br>MANA 1044.55947472042<br>MATIC 3602.89777588571<br>PAX 0.709518596131412<br>SGB 3130.70386357123<br>UMA 52.992988078508<br>UNI 112.167404618082<br>USDC 0.000000213684920354999<br>USDT ERC20 0.0261084673459589<br>XLM 6.14285373706483<br>XRP 0.000000309243716259<br>XTZ 1029.58061755886<br>ZEC 9.79542742478754<br>ZRX 0.992424507976444 | ADA 350.529162296434<br>BCH 0.000000001184743151<br>BTC 0.000000000524023142<br>LTC 66.4759744149922<br>XLM 0.000000040234014082 | |
| 3.1.499924 | SAMNANG SOK | ADDRESS REDACTED | | | BTC 0.0030733138727254<br>CEL 1.20254135985305<br>DOT 11.6035051134929<br>ETH 0.00001718264327244<br>LINK 12.6571812832888 | | |
| 3.1.499925 | SAMNANG TAING | ADDRESS REDACTED | | | BTC 0.0061746114807015<br>CEL 0.14285632261536<br>DOT 3.17814313198826 | | |
| 3.1.499926 | SAMNKELO NGONDO | ADDRESS REDACTED | | | CEL 16.3410294790059<br>ETH 0.0017614803425978<br>SGB 34.1507119600646<br>XRP 4.09841924857192 | | |
| 3.1.499927 | SAMNKELO SAM | ADDRESS REDACTED | | | BTC 0.000710351157589561 | | |
| 3.1.499928 | SAMO BOZIC | ADDRESS REDACTED | | | ADA 0.197407189882076<br>BNB 1.22872876492572<br>BTC 0.0116913906416658 | | |
| 3.1.499929 | SAMO GASPARIC | ADDRESS REDACTED | | | BTC 0.000061705204991329<br>BUSD 12.9240570869044<br>ETH 0.00114275449591746<br>LINK 0.000070988752072231<br>LUNC 178.593308465475<br>SOL 0.346817465959931<br>USDC 18.6806519333592 | | |
| 3.1.499930 | SAMO JAKOVAC | ADDRESS REDACTED | | | BTC 0.000000342472220164 | | |
| 3.1.499931 | SAMO KAZAR | ADDRESS REDACTED | | | CEL 0.0317233963784694<br>XLM 27.8697391 | | |
| 3.1.499932 | SAMO KLAVORA | ADDRESS REDACTED | | | BTC 0.000004793312592884 | | |
| 3.1.499933 | SAMO MIGLIC | ADDRESS REDACTED | | | BTC 0.253305335336235<br>CEL 291.552888044975<br>ETH 5.83671800476299<br>LINK 416.927242517267<br>LUNC 0.000000325392881884<br>SNX 496 | | |
| 3.1.499934 | SAMO PITAMIC | ADDRESS REDACTED | | | BTC 0.000052558663336424<br>CEL 0.00653478920627378<br>DOT 0.00176071190114578<br>ETH 10.04831182428 | | |
| 3.1.499935 | SAMO RUS | ADDRESS REDACTED | | | ADA 1965.69593685648<br>AVAX 10.1143812214536<br>CEL 6.10416840512831<br>MATIC 399.724 | | |
| 3.1.499936 | SAMOILA GABOR | ADDRESS REDACTED | | | ADA 20226.2508411435<br>BTC 0.256198186036822<br>CEL 722.23705909053<br>DOT 921.97378556565<br>ETH 9.72064139446455<br>USDC 12.5299490848857 | | |
| 3.1.499937 | SAMOILOV VIKTOR | ADDRESS REDACTED | | | BNB 1.13130403584015<br>BTC 0.00112263624630212 | | |
| 3.1.499938 | SAMOL KIM | ADDRESS REDACTED | | | ETH 0.000991061066059765<br>LINK 55.5096059419853 | | |
| 3.1.499939 | SAMOL ROS | ADDRESS REDACTED | | | CEL 9.75405033541594<br>ETH 0.0218189645313038 | | |
| 3.1.499940 | SAMON MACHADO | ADDRESS REDACTED | | | CEL 139.766561991949<br>ETH 0.00264528896662819<br>MCDAI 40<br>USDT ERC20 0.000000911965647815 | | |
| 3.1.499941 | SAMONG KANTHEPA | ADDRESS REDACTED | | | SOL 0.171404595169805 | | |
| 3.1.499942 | SAMONRAT KHOSITWANIT | ADDRESS REDACTED | | | ADA 0.170506482956421<br>BTC 0.000736820265507928<br>USDC 0.960642694572215 | | |
| 3.1.499943 | SAMORA DENG | ADDRESS REDACTED | | | DOT 0.061102490210632<br>USDC 1113.65620424812 | | |
| 3.1.499944 | SAMORY FRITZ | ADDRESS REDACTED | | | BTC 0.000319762437608153<br>CEL 355.0643358344<br>MATIC 29795.9006873214<br>SGB 16603.8042100299<br>XRP 0.000000011588385967 | | |
| 3.1.499945 | SAMOTES ARTEM | ADDRESS REDACTED | | | BTC 0.000000214056336788<br>USDC 0.386238355548692<br>USDT ERC20 0.47388747352961 | | |
| 3.1.499946 | SAMOTES ARTEM | ADDRESS REDACTED | | | BTC 0.000004068382804139<br>CEL 0.137048282011528<br>USDC 0.347540277232312 | | |
| 3.1.499947 | SAMOTES ARTEM | ADDRESS REDACTED | | | BTC 0.000000001824803403<br>CEL 0.264914996627708 | | |
| 3.1.499948 | SAMOTES ARTEM | ADDRESS REDACTED | | | BTC 0.000000172654402324<br>MCDAI 0.0996212898458269<br>USDC 0.511058396100247 | | |
| 3.1.499949 | SAMOTES ARTEM | ADDRESS REDACTED | | | BTC 0.00111314123330243<br>CEL 0.0535796714336968 | | |
| 3.1.499950 | SAMOTES ARTEM | ADDRESS REDACTED | | | BTC 0.000002431661177042<br>CEL 0.129199965433136 | | |
| 3.1.499951 | SAMOTES ARTEM | ADDRESS REDACTED | | | BTC 0.00127134915430384<br>USDC 0.000000725119869984 | | |
| 3.1.499952 | SAMOTES ARTEM | ADDRESS REDACTED | | | BTC 0.000000005359203363<br>CEL 0.082058006951835 | | |
| 3.1.499953 | SAMOUR REALTY | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.499954 | SAMPAT SHETTY | ADDRESS REDACTED | | | BTC 0.000824414878870175<br>ETH 0.000039964075576569<br>MCDAI 0.0251464381679259<br>USDT ERC20 215.667707834988 | | |
| 3.1.499955 | SAMPAT SINDHAR | ADDRESS REDACTED | | | BTC 0.00140728634538108<br>GUSD 520.146265394813 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.499956 | SAMPATH BANDARA PATTIMULLE WATHTHE GEDARA THILAK | ADDRESS REDACTED | | | BTC 0.00000000500405665<br>CEL 1.30286657588992 | | |
| 3.1.499957 | SAMPATH CHILUVERU | ADDRESS REDACTED | | | BTC 0.00116004617979167<br>DOT 103.878731590012<br>SNX 314.541425692515 | | |
| 3.1.499958 | SAMPATH DISSANAYAKA PATHIRANA DISSANAYAKAGE SHYAMAL | ADDRESS REDACTED | | | BTC 0.000002294083285999<br>ETH 0.00162776284526197<br>USDT ERC20 0.305967747007662 | | |
| 3.1.499959 | SAMPATH EATY | ADDRESS REDACTED | | | USDC 217.210918655562 | | |
| 3.1.499960 | SAMPATH JOHN | ADDRESS REDACTED | | | AAVE 1.03658551788138<br>ADA 0.00480958311230834<br>BTC 0.00524157628374294<br>DOT 0.0142597267416508<br>ETH 0.687641377020844<br>LINK 0.0114253308865402<br>MATIC 0.0586669962894262<br>SNX 0.0125444484224224<br>SOL 18.650353534013<br>UNI 0.00589989308411263<br>USDC 88.4094041955222<br>USDT ERC20 0.293972865851767 | ETH 0.0937243924767631<br>USDC 16.02 | |
| 3.1.499961 | SAMPATH KUMAR ADREDDY | ADDRESS REDACTED | | | BTC 1.25912921394557<br>ETH 2.82831583413344<br>LTC 15.2874176431262<br>MATIC 533.532884489147<br>USDC 5213.03930115969<br>USDT ERC20 722.637793664782 | | |
| 3.1.499962 | SAMPATH KUMAR N | ADDRESS REDACTED | | | BTC 0.010002557711538 | | |
| 3.1.499963 | SAMPATH MADUSANKA | ADDRESS REDACTED | | | CEL 0.0494576459624539 | | |
| 3.1.499964 | SAMPATH PASPUNOORI | ADDRESS REDACTED | | | AVAX 1.10532246370253<br>BTC 0.00841153463425147<br>MATIC 4995.88613650245 | | |
| 3.1.499965 | SAMPATH RANGANATHAN | ADDRESS REDACTED | | | BTC 0.000001060979116595999<br>CEL 95.1901077012975<br>MATIC 884.232576409999<br>SNX 0.0398541849558504<br>USDT ERC20 14.332875185123 | | |
| 3.1.499966 | SAMPATH SAMAN AMARASINGHA KIRA DEWAYALAGE | ADDRESS REDACTED | | | USDT ERC20 407.15182469384 | | |
| 3.1.499967 | SAMPATH SRINATH | ADDRESS REDACTED | | | BTC 1.03123475986813 | | |
| 3.1.499968 | SAMPATH WIJEKOON | ADDRESS REDACTED | | | ADA 206.389681962726<br>BTC 0.0010157089835888<br>CEL 3.56673453285423 | | |
| 3.1.499969 | SAMPHAN LINTHONG | ADDRESS REDACTED | | | BTC 0.000000657658252874<br>CEL 1.07641954643762 | | |
| 3.1.499970 | SAMPHAN SITTHIWANTANA | ADDRESS REDACTED | | | BTC 0.0109361434838975<br>CEL 10.1609034473755 | | |
| 3.1.499971 | SAMPHEAR LEON | ADDRESS REDACTED | | | BTC 0.00000023<br>CEL 2469.21460875573<br>DOT 0.0000000000257865<br>ETH 0.00000031390870437<br>MATIC 0.000000332353612585<br>USDC 0.000000112013988276 | | |
| 3.1.499972 | SAMPOTHI KASINATHAN | ADDRESS REDACTED | | | BTC 0.000002358562177315 | | |
| 3.1.499973 | SAMPRAS KA YU WONG | ADDRESS REDACTED | | | ADA 301.594870930518 | | |
| 3.1.499974 | SAMPREET SINGH | ADDRESS REDACTED | | | CEL 17.2269940557706<br>DOT 25.8769820598576<br>MATIC 455.396011375146<br>SOL 2.71457206614225 | | |
| 3.1.499975 | SAMPSA IKOLA | ADDRESS REDACTED | | | BTC 2.00000057810953<br>CEL 21658.7988586171<br>ETH 1.98<br>UNI 554.932643436177<br>USDC 0.00709 | | |
| 3.1.499976 | SAMPSA LAUKKANEN | ADDRESS REDACTED | | | AVAX 5.86617885347312<br>BTC 0.076801056356423<br>DOT 36.0028933577179<br>MATIC 690.251816519836 | | |
| 3.1.499977 | SAMPSON HUNT | ADDRESS REDACTED | | | BTC 0.000005944279638707 | | |
| 3.1.499978 | SAMPSON LOUIS FELICIONI | ADDRESS REDACTED | | | BTC 0.0882974086700215<br>ETH 6.43086015704231<br>LINK 56.5828830327963 | | |
| 3.1.499979 | SAMPSON NWOSU | ADDRESS REDACTED | | | BTC 0.000000055016648806<br>BUSD 0.000153126529369811<br>ETH 0.000051287710165501<br>USDT ERC20 0.0779419099477302 | | |
| 3.1.499980 | SAMPSON NWOSU | ADDRESS REDACTED | | | BTC 0.000000006256733743<br>BUSD 0.00387160898896762 | | |
| 3.1.499981 | SAMPSON NWOSU | ADDRESS REDACTED | | | BTC 0.000000447632614826<br>USDT ERC20 1.80385978505168 | | |
| 3.1.499982 | SAMPSON NWOSU | ADDRESS REDACTED | | | BTC 0.000000175251038537<br>BUSD 0.17066061066279 | | |
| 3.1.499983 | SAMPSON VUONG | ADDRESS REDACTED | | | BTC 0.000907924035376346<br>ETH 0.130359995716615 | | |
| 3.1.499984 | SAMPURNA RAI | ADDRESS REDACTED | | | BTC 0.00959046315951497<br>USDC 0.277292722145339 | | |
| 3.1.499985 | SAMPURNA WIGUNA | ADDRESS REDACTED | | | ADA 0.633527733727318<br>BNB 0.0011787508566608<br>BTC 0.0000033655597863<br>CEL 0.0760789674498061<br>USDC 0.00521177736286925<br>USDT ERC20 0.36568927836116 | | |
| 3.1.499986 | SAMPURNA YADAV | ADDRESS REDACTED | | | BTC 0.00133608070758315<br>CEL 33.8380035371444<br>ETH 0.6422926 | | |
| 3.1.499987 | SAMRA SHAHID | ADDRESS REDACTED | | | BTC 0.000000004705091024<br>CEL 0.138500735376003 | | |
| 3.1.499988 | SAMRAN BAHIA | ADDRESS REDACTED | | | BTC 0.000701978097130672<br>CEL 65.0546481258898 | | |
| 3.1.499989 | SAMRAN HAIDER | ADDRESS REDACTED | | | BTC 0.000002753188396317<br>ETH 0.000009262595232834<br>USDC 0.229268545567965 | | |
| 3.1.499990 | SAMRAN JETHUAN | ADDRESS REDACTED | | | BTC 0.000000005475653106<br>CEL 1.00035621692226<br>SGB 0.0286692575144801<br>XRP 0.189736978917804 | | |
| 3.1.499991 | SAMRAN LAEPONG | ADDRESS REDACTED | | | CEL 0.0701102017045309<br>USDC 1.98 | | |
| 3.1.499992 | SAMRAN MALIPUANG | ADDRESS REDACTED | | | CEL 0.358349895243246 | | |
| 3.1.499993 | SAMRAS SRUN | ADDRESS REDACTED | | | BAT 0.308260824850361<br>CEL 0.0445444411943205<br>ETH 0.000485985933876925<br>MATIC 0.151369031402386<br>MCDAI 0.0166821283316094<br>SNX 0.0370578262588207<br>USDT ERC20 494.203370223551 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.499994 | SAMRAT CHAND | ADDRESS REDACTED | | | ADA 0.805016564933812<br>BTC 0.111474604629839<br>ETH 0.441140669370571<br>LINK 38.8966798044407<br>MATIC 143.899715022375 | ADA 0.000002936918366 35 | |
| 3.1.499995 | SAMRAT GUPTA | ADDRESS REDACTED | | | ADA 0.0997241638415186<br>BCH 5.39299518522347<br>BTC 1.14999229423708<br>SNX 57.1607936555249<br>USDC 29123.0195830948<br>XLM 0.385934582129246<br>XRP 0.000000020913945059<br>ZEC 2.15446449801339<br>ZRX 506.573652252513 | BTC 0.0073657182691266 | |
| 3.1.499996 | SAMRAT LEKHAK | ADDRESS REDACTED | | | BTC 0.000000441047630122<br>CEL 1.00566666031159<br>DOT 0.00188438105387089<br>ETH 0.000004705199804195<br>LINK 0.0683727632809625<br>XLM 10.7191386949176 | | |
| 3.1.499997 | SAMRAT POUDYAL | ADDRESS REDACTED | | | USDC 0.301028727610257 | | |
| 3.1.499998 | SAMRAT SAMEL | ADDRESS REDACTED | | | BTC 0.000034816368333227 | | |
| 3.1.499999 | SAMRAWIT SISAY GESSESE | ADDRESS REDACTED | | | ETH 0.00162645874051511 | BTC 0.00168274002643691<br>USDC 400 | |
| 3.1.500000 | SAMRDDHI LLC | 1014 HANOVER DR, SOUTHLAKE, TEXAS 76092 | | | BAT 0.998593334977135<br>BCH 0.00776630567724398<br>BTC 0.00475551395982182<br>CEL 310.1641184165<br>COMP 19.0519221133893<br>DASH 17.1068547539099<br>ETH 0.000172991916116375<br>LINK 1.46505426043956<br>LTC 0.0105872204819125<br>MATIC 8.09228291148145<br>OMG 0.0203613172913754<br>SNX 0.453237337871558<br>UNI 0.313809489175749<br>XLM 2221.12388135063<br>XRP 0.00501787202785376<br>ZEC 30.470468109831<br>ZRX 6.74997587360359 | | |
| 3.1.500001 | SAMREEN SINGH | ADDRESS REDACTED | | | CEL 259.117724489784<br>ETH 0.000159065536866874 | | |
| 3.1.500002 | SAMRENDRA SINGH | ADDRESS REDACTED | | | BTC 0.00269475118013399<br>CEL 2.98666039210122<br>LTC 0.000000006768538156 | | |
| 3.1.500003 | SAMRIANG TOBUNRUEANG | ADDRESS REDACTED | | | BTC 0.000000000901924218<br>CEL 0.368290401673272<br>USDC 0.000000799059248972 | | |
| 3.1.500004 | SAMRIDDHA ROY | ADDRESS REDACTED | | | BNB 0.000929767587136707<br>BTC 0.00359472585257494<br>ETH 0.571827251143669<br>TUSD 8145.67950798307<br>XLM 222.192020344854<br>XRP 558.215155532592 | | |
| 3.1.500005 | SAMRIDH LUGUN | ADDRESS REDACTED | | | CEL 4.68583811964313 | | |
| 3.1.500006 | SAMRIDH PAHUJA | ADDRESS REDACTED | | | BTC 0.589748249074569<br>ETH 1.62840750957787 | | |
| 3.1.500007 | SAMRUDH CANPADEE | ADDRESS REDACTED | | | BTC 0.000737977444937526<br>CEL 23.1009320675973<br>ETH 2.07836111256173<br>LINK 20.3416388873552<br>USDC 0.191908482142857 | | |
| 3.1.500008 | SAMRUL HOQUE | ADDRESS REDACTED | | | BTC 0.00109494230407955<br>USDT ERC20 0.0266807130431547 | | |
| 3.1.500009 | SAMSIDEEN LASISI | ADDRESS REDACTED | | | BTC 0.000115916367197156 | | |
| 3.1.500010 | SAMSIN ASONZOCK | ADDRESS REDACTED | | | CEL 0.000121952750550976 | | |
| 3.1.500011 | SAMSKAR PALAVARAPU | ADDRESS REDACTED | | | BTC 0.000849601948849898<br>MATIC 2945.98464869193 | | |
| 3.1.500012 | SAMSON AARONA | ADDRESS REDACTED | | | TUSD 19.612122259862 | | |
| 3.1.500013 | SAMSON ABIMBOLA ANOMA | ADDRESS REDACTED | | | BTC 0.0601757040334047 | | |
| 3.1.500014 | SAMSON AMEN | ADDRESS REDACTED | | | MATIC 1990.46425248509 | | |
| 3.1.500015 | SAMSON ANDULA | ADDRESS REDACTED | | | CEL 0.18653895464965<br>USDT ERC20 1.76394480387306 | | |
| 3.1.500016 | SAMSON ANIMASHAUN | ADDRESS REDACTED | | | BTC 0.00755986575392605<br>ETH 0.207843694344061 | | |
| 3.1.500017 | SAMSON AWE | ADDRESS REDACTED | | | BTC 0.000000001103817101<br>CEL 0.642093855844865 | | |
| 3.1.500018 | SAMSON AWOLUSI | ADDRESS REDACTED | | | BTC 0.000003733596798728 | | |
| 3.1.500019 | SAMSON BABAIANTS | ADDRESS REDACTED | | | BTC 1.03054845585716<br>ETH 8.43773066636065<br>LINK 741.776893021733 | BTC 0.00744086686539039 | |
| 3.1.500020 | SAMSON BABATUNDE ADEFESO | ADDRESS REDACTED | | | BTC 2.98598089815393<br>CEL 2149.17393010563<br>DASH 0.000000001469847636<br>ETH 30.5751780960451<br>LTC 0.000000004768468149<br>SNX 66.2588377773716<br>USDC 77309.5010343155<br>XRP 0.342558122031842 | | |
| 3.1.500021 | SAMSON BAILEY | ADDRESS REDACTED | | | BTC 4.83677335695093<br>ETH 6.46440139553187<br>LTC 116.582317850827<br>MCDAI 0.043035339564197<br>USDC 22100.0132824525 | | |
| 3.1.500022 | SAMSON BANKOLE | ADDRESS REDACTED | | | BTC 0.933385279164218<br>ETH 6.48906407059999 | ETH 1.65 | |
| 3.1.500023 | SAMSON BENJAMIN | ADDRESS REDACTED | | | CEL 0.00836159755342087<br>DOGE 89.829 | | |
| 3.1.500024 | SAMSON BERHANE | ADDRESS REDACTED | | | CEL 174.528705288774<br>USDC 0.000000422446497984 | | |
| 3.1.500025 | SAMSON BEYENE | ADDRESS REDACTED | | | ADA 1780.26648742709<br>BTC 0.264139456796018<br>CEL 317.577582936029<br>ETH 1.80099811154961<br>MATIC 2049.66911978199<br>SNX 124.867917745618 | | |
| 3.1.500026 | SAMSON BOWMAN | ADDRESS REDACTED | | | ADA 71.7426526626064<br>AVAX 0.502048675402209<br>BTC 0.0289680624744034<br>DOT 4.48631919426474<br>ETH 0.0548745905840453<br>MATIC 646.153738744958<br>MCDAI 124.928091888084<br>SNX 103.684153875788<br>SOL 19.4864358393356<br>XRP 0.00323050678026847 | | |
| 3.1.500027 | SAMSON CASTILLO | ADDRESS REDACTED | | | BTC 0.00000009159216095 | | |
| 3.1.500028 | SAMSON CHANDRARATHNA | ADDRESS REDACTED | | | BTC 0.000000482434161601<br>LTC 0.000052457483490748 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.500029 | SAMSON CHEUNG | ADDRESS REDACTED | | | BTC 0.00139232729126151<br>LUNC 79.0293027473568<br>MATIC 3635.56697603774<br>USDT ERC20 3.03356270199651 | USDT ERC20 0.000000286378013581 | |
| 3.1.500030 | SAMSON CHOTA | ADDRESS REDACTED | | | CEL 92.4523120269246<br>USDC 9606.08680114488 | | |
| 3.1.500031 | SAMSON CHU | ADDRESS REDACTED | | | ADA 3.1688466923674<br>BTC 0.00101769860141358<br>ETH 0.000308703736385456<br>LINK 0.00645843189902209<br>LUNC 0.129750741618198<br>MATIC 1.33706063825111 | | |
| 3.1.500032 | SAMSON CRISTIAN | ADDRESS REDACTED | | | CEL 0.176346016922451<br>MATIC 10 | | |
| 3.1.500033 | SAMSON DANCOSSE | ADDRESS REDACTED | | | CEL 1.0777040375396 | | |
| 3.1.500034 | SAMSON FARMANYAN | ADDRESS REDACTED | | | USDT ERC20 0.209140064507341 | | |
| 3.1.500035 | SAMSON FLOHR | ADDRESS REDACTED | | | ADA 0.506831574823016<br>BNB 0.00161300115583289<br>BTC 0.0909699851325789<br>ETH 1.92284311279477<br>USDT ERC20 0.00175568590597633 | | |
| 3.1.500036 | SAMSON GIDEY | ADDRESS REDACTED | | | BTC 0.000186339691071405 | | |
| 3.1.500037 | SAMSON GILLES | ADDRESS REDACTED | | | AAVE 0.000001866104875778<br>CEL 0.253231491561993 | | |
| 3.1.500038 | SAMSON HISKYAS | ADDRESS REDACTED | | | BTC 0.0000444556813344739<br>CEL 42.7178321642189<br>DOT 1.68707720967497 | | |
| 3.1.500039 | SAMSON HOLLMERUS | ADDRESS REDACTED | | | BTC 0.00000059<br>CEL 68.3235798303305<br>ETH 0.000002601152586714 | | |
| 3.1.500040 | SAMSON HUANG | ADDRESS REDACTED | | | ADA 236.509234840301<br>BTC 0.0019667992768457<br>ETH 1.45844092866718<br>GUSD 0.00566015361750855<br>MCDAI 0.0346430737922192<br>USDC 0.820621362480888 | | |
| 3.1.500041 | SAMSON HULME | ADDRESS REDACTED | | | USDC 38.9710912841601 | | |
| 3.1.500042 | SAMSON IWHIWHU | ADDRESS REDACTED | | | BTC 0.00701661008691349<br>ETH 0.0551106725462037 | | |
| 3.1.500043 | SAMSON KA-LOK NGAI | ADDRESS REDACTED | | | BTC 0.0126105038179153 | | |
| 3.1.500044 | SAMSON KARDOS | ADDRESS REDACTED | | | BTC 0.000001241059003046<br>DOT 0.00125762457282701<br>MATIC 0.233506390307662 | | |
| 3.1.500045 | SAMSON LAM | ADDRESS REDACTED | | | BTC 0.000005310402796657<br>CEL 0.287170526198978<br>DOT 0.0619741069889912<br>LINK 0.0078908621840537<br>MANA 0.0591472182863753<br>MATIC 0.434208713084841<br>USDC 0.728250441013981 | | |
| 3.1.500046 | SAMSON LEE | ADDRESS REDACTED | | | ADA 0.103849948296297<br>BNB 0.00170932515986615<br>BTC 0.0912727687525506<br>CEL 11.5368497033556<br>ETH 2.02251650019573<br>USDC 21.1355199384053<br>USDT ERC20 1.84229889026647 | | |
| 3.1.500047 | SAMSON LI | ADDRESS REDACTED | | | BTC 0.000000015624960403<br>CEL 1003.22839248802<br>DOT 301.00000025<br>MATIC 1999.99999953 | | |
| 3.1.500048 | SAMSON LUI | ADDRESS REDACTED | | | BTC 0.0023187676557294<br>CEL 0.0818474535828975<br>USDC 1.63580738766998 | | |
| 3.1.500049 | SAMSON LY | ADDRESS REDACTED | | | USDC 0.386199807977972 | | |
| 3.1.500050 | SAMSON MUGO | ADDRESS REDACTED | | | CEL 0.00443638146055952 | | |
| 3.1.500051 | SAMSON MUHANGI | ADDRESS REDACTED | | | ADA 0.000000492266992267<br>BTC 0.000000003405434627<br>CEL 316.657316614157<br>ETH 0.000044212152686565<br>LINK 0.10085317<br>MATIC 0.001<br>SOL 0.000238578581646765<br>USDC 0.002322 | | |
| 3.1.500052 | SAMSON OBEMBE | ADDRESS REDACTED | | | CEL 8.75145892908265<br>LTC 0.00000109 | | |
| 3.1.500053 | SAMSON OGBODO | ADDRESS REDACTED | | | BTC 0.00044118<br>CEL 0.0606796171923173 | | |
| 3.1.500054 | SAMSON OLUWASEUN ILORI | ADDRESS REDACTED | | | BTC 0.000000111988445844 | | |
| 3.1.500055 | SAMSON ONYEKA ONWUAKPAOKE | ADDRESS REDACTED | | | BTC 0.00000000139346843<br>CEL 0.377686206410706 | | |
| 3.1.500056 | SAMSON OQUARE | ADDRESS REDACTED | | | BTC 0.000151128844994511 | | |
| 3.1.500057 | SAMSON OŠLAKOV | ADDRESS REDACTED | | | ADA 276.325187324696<br>BTC 0.0027702408481277<br>CEL 0.0948645144044034<br>LTC 1.05537648246662<br>USDT ERC20 351.269517864474 | | |
| 3.1.500058 | SAMSON OYETOLA | ADDRESS REDACTED | | | CEL 9.20978766011662 | | |
| 3.1.500059 | SAMSON SAMSON | ADDRESS REDACTED | | | BTC 0.00174899382911142<br>GUSD 1.03272968128483 | | |
| 3.1.500060 | SAMSON SATH | ADDRESS REDACTED | | | BTC 0.000881590790990363<br>USDC 22.1822839002977<br>XLM 14054.8893637379 | | |
| 3.1.500061 | SAMSON SIA | ADDRESS REDACTED | | | ADA 0.108585832296459<br>BNB 0.000541482143034623<br>BTC 0.000000228720918096<br>USDT ERC20 0.00124749535960457 | | |
| 3.1.500062 | SAMSON SIA | ADDRESS REDACTED | | | BTC 0.000840895681780456<br>CEL 0.0466623226566235<br>MCDAI 0.0336315931597952<br>USDT ERC20 0.782130556876554 | | |
| 3.1.500063 | SAMSON SIA | ADDRESS REDACTED | | | BTC 0.000000220689370405<br>USDT ERC20 0.134748870260149 | | |
| 3.1.500064 | SAMSON SIA | ADDRESS REDACTED | | | BTC 0.000871748200213119<br>USDT ERC20 0.930312163056319 | | |
| 3.1.500065 | SAMSON SIA | ADDRESS REDACTED | | | BTC 0.000870757154385007<br>USDT ERC20 0.917096236469277 | | |
| 3.1.500066 | SAMSON SIA | ADDRESS REDACTED | | | BTC 0.000889412178389112<br>USDT ERC20 3.91357922578622 | | |
| 3.1.500067 | SAMSON SIA | ADDRESS REDACTED | | | BTC 0.00079370668202293<br>USDT ERC20 0.817584852351492 | | |
| 3.1.500068 | SAMSON SIA | ADDRESS REDACTED | | | BTC 0.000870865671817762<br>USDT ERC20 0.921554191743487 | | |
| 3.1.500069 | SAMSON SIA | ADDRESS REDACTED | | | BTC 0.00087025103080633<br>MCDAI 0.0150579634863347<br>USDT ERC20 0.917871219474906 | | |
| 3.1.500070 | SAMSON SIA | ADDRESS REDACTED | | | BTC 0.000000256547496536<br>MCDAI 0.115164448560946<br>USDT ERC20 0.00254354439428043 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.500071 | SAMSON SIA | ADDRESS REDACTED | | | BTC 0.000991260911013415<br>USDT ERC20 4.99640410487213 | | |
| 3.1.500072 | SAMSON TAMIRE | ADDRESS REDACTED | | | BTC 0.00203078722598885<br>CEL 0.770348587547552 | | |
| 3.1.500073 | SAMSON THOMAS | ADDRESS REDACTED | | | CEL 62.6592803707343<br>MATIC 1293.98<br>SNX 37.779 | | |
| 3.1.500074 | SAMSON TOROSYAN | ADDRESS REDACTED | | | BTC 0.00056426634515197<br>USDT ERC20 0.545148940006677 | | |
| 3.1.500075 | SAMSON TRUONG | ADDRESS REDACTED | | | ADA 1468.25533050042<br>BTC 0.0000371960100029929<br>DOT 52.4252357453851<br>ETH 0.000656903823018241<br>MATIC 720.702719093113<br>SOL 39.4650073657002<br>USDC 219.681300356483 | BTC 0.000000008914559645 | |
| 3.1.500076 | SAMSON WONG | ADDRESS REDACTED | | | BTC 0.000872731211976808<br>USDC 454.662979697714 | | |
| 3.1.500077 | SAMSON YEE | ADDRESS REDACTED | | | ADA 168.933322764794<br>BTC 0.311654558065406<br>COMP 0.0193907803278888<br>ETH 0.0102565852396603<br>USDC 8.81828782277581<br>XLM 26.8462776000208 | BTC 0.00000063 | |
| 3.1.500078 | SAMSON YUAN | ADDRESS REDACTED | | | BTC 0.0000015325461566059<br>USDC 0.468656237440609 | BTC 0.000000862658766309<br>USDC 0.00924789155455579 | |
| 3.1.500079 | SAMSONOV VADIM | ADDRESS REDACTED | | | BTC 0.000000210670926955<br>ZEC 0.000990847977038447 | | |
| 3.1.500080 | SAMSUDA KHEM-NGUAD | ADDRESS REDACTED | | | BTC 0.407086754627928<br>CEL 1.48234538903542 | | |
| 3.1.500081 | SAMSUL ARIFIN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.500082 | SAMSUL MACKIE ILHAM | ADDRESS REDACTED | | | CEL 0.000508970519986036<br>DASH 0.00035886 | | |
| 3.1.500083 | SAMTA BALPANDE | ADDRESS REDACTED | | | ADA 5.6722615700471<br>BTC 0.000370989467867976<br>DOT 0.577206759075304 | | |
| 3.1.500084 | SAMTHEMAN1990 NEW ZEALAND | ADDRESS REDACTED | | | CEL 0.00145716004803764<br>XLM 2.583999 | | |
| 3.1.500085 | SAMU AALTONEN | ADDRESS REDACTED | | | BTC 0.0204249502484922<br>ETH 0.123624516645861<br>USDC 0.492822472703844 | | |
| 3.1.500086 | SAMU HUOVINEN | ADDRESS REDACTED | | | BTC 0.000855474989728483<br>ETH 0.0622982829294931<br>USDC 188.561764224076 | | |
| 3.1.500087 | SAMU NAGY | ADDRESS REDACTED | | | BTC 0.000003097950635906<br>USDC 0.473995371355144 | | |
| 3.1.500088 | SAMU PIETILÄ | ADDRESS REDACTED | | | SGB 42.5264537998001<br>XRP 3100.60647875755 | | |
| 3.1.500089 | SAMUAL GENTRY | ADDRESS REDACTED | | | BTC 0.000228679012376163<br>ETH 0.00468869607816593<br>LTC 0.00454704651035962<br>XRP 399.560532 | BTC 0.000000004491610667<br>LTC 0.000000003030425702 | |
| 3.1.500090 | SAMUDITHA HETTIARACHCHIGE MIHIRANGA | ADDRESS REDACTED | | | BTC 0.000001714756633072<br>XRP 0.444837831756435 | | |
| 3.1.500091 | SAMUDRA MIARSONO | ADDRESS REDACTED | | | BTC 0.000017309045557939<br>ETH 0.000186826038021988<br>LUNC 0.00465969399832043 | | |
| 3.1.500092 | SAMUDRA PERERA | ADDRESS REDACTED | | | CEL 0.0290597393983496 | | |
| 3.1.500093 | SAMUDRA SUKARDI | ADDRESS REDACTED | | | BTC 0.00380458854419919<br>USDT ERC20 0.479185506886376 | | |
| 3.1.500094 | SAMUEL A MATTHEW | ADDRESS REDACTED | | | BTC 2.2903659314434<br>CEL 0.0435137663420164<br>ETH 3.97249926653861<br>GUSD 0.0678763830119857<br>MCDAI 2.95864089184736<br>PAX 0.00667886833843878<br>USDC 90503.1103617282 | | |
| 3.1.500095 | SAMUEL A VICTOR | ADDRESS REDACTED | | | BTC 0.000300676795800135 | | BTC 0.000000001522603085 |
| 3.1.500096 | SAMUEL ABERNATHY | ADDRESS REDACTED | | | ADA 4257.42921665216<br>BTC 0.000951179070769424 | | |
| 3.1.500097 | SAMUEL ADAMS | ADDRESS REDACTED | | | BTC 0.00105310466732544<br>XRP 1239.475489 | | |
| 3.1.500098 | SAMUEL ADAMS | ADDRESS REDACTED | | | MCDAI 31.6181950418602<br>XLM 12379.7940210673 | | |
| 3.1.500099 | SAMUEL ADAMS ENGS | ADDRESS REDACTED | | | BTC 3.30361681304457<br>CEL 162745.078958751<br>ETH 26.5542816585926 | | |
| 3.1.500100 | SAMUEL ADCOCK | ADDRESS REDACTED | | | ADA 7.80823891780079<br>BTC 0.001639040642229<br>CEL 0.00294503746888124<br>DOT 1.54872069655935<br>ETH 0.0135591314793577 | | |
| 3.1.500101 | SAMUEL ADEFALA | ADDRESS REDACTED | | | MATIC 0.361654465167033 | | |
| 3.1.500102 | SAMUEL ADEFOLALU | ADDRESS REDACTED | | | BTC 0.104803751481689<br>MATIC 1573.5158784874 | | |
| 3.1.500103 | SAMUEL ADEJUMOBI | ADDRESS REDACTED | | | BCH 0.000453021645281255<br>BTC 0.000011125524891091<br>CEL 0.000350508615787537<br>DOGE 0.0294256851222245<br>ETC 0.0528312550335537<br>SOL 0.00018194945041809<br>XRP 0.0410770704012387<br>ZEC 0.00114282982806685 | | |
| 3.1.500104 | SAMUEL ADEKUNLE | ADDRESS REDACTED | | | BTC 0.000010897043333326<br>CEL 38.1077362942734<br>DOT 9.48265931672235<br>ETH 0.000107964809304163<br>LINK 7.05463838079887<br>MATIC 0.192738378940135 | | |
| 3.1.500105 | SAMUEL ADEWUSI | ADDRESS REDACTED | | | CEL 49.5539021689593<br>LUNC 30.2771471958201<br>MATIC 385.72 | | |
| 3.1.500106 | SAMUEL ADEYEMI | ADDRESS REDACTED | | | BTC 0.000005455253237388 | | |
| 3.1.500107 | SAMUEL ADRIAENSEN | ADDRESS REDACTED | | | BTC 0.000000363708953834 | | |
| 3.1.500108 | SAMUEL ADURAGBEMI FALORE | ADDRESS REDACTED | | | BTC 0.000000500352104248 | | |
| 3.1.500109 | SAMUEL AFOLAYAN | ADDRESS REDACTED | | | BTC 0.000000007431142411<br>CEL 6.51789746663802 | | |
| 3.1.500110 | SAMUEL AGUILAR | ADDRESS REDACTED | | | BTC 0.000000145900770047<br>BUSD 0.605801265524748 | | |
| 3.1.500111 | SAMUEL AGUNBIADE | ADDRESS REDACTED | | | CEL 1.08628795138243 | | |
| 3.1.500112 | SAMUEL AIMUEL | ADDRESS REDACTED | | | ADA 0.0531956644446165<br>CEL 0.163830598574722<br>ETH 0.000073172278734895<br>SOL 0.000466717959878525 | | |
| 3.1.500113 | SAMUEL AIROLA | ADDRESS REDACTED | | | BTC 0.00120406980188908<br>ETH 0.102321546150385<br>MATIC 522.116611212689 | | |
| 3.1.500114 | SAMUEL AJALA SAMSON | ADDRESS REDACTED | | | BTC 0.00248966452409589<br>USDT ERC20 403.343088711259 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.500115 | SAMUEL AJALA SAMSON | ADDRESS REDACTED | | | BTC 0.000000212906148947<br>USDT ERC20 0.341560662829081 | | |
| 3.1.500116 | SAMUEL AJAYI | ADDRESS REDACTED | | | CEL 0.0789726162936915 | | |
| 3.1.500117 | SAMUEL AKEN | ADDRESS REDACTED | | | ETH 0.688203991236788<br>USDC 20232.2607479547 | | |
| 3.1.500118 | SAMUEL AKEREDOLU | ADDRESS REDACTED | | | AAVE 0.0178788060617904<br>BTC 0.000163363473916421<br>CEL 2.30699363729969<br>ETH 0.000512048597319435<br>LTC 0.00323047000938907<br>MANA 0.902848288270941<br>MATIC 3.07067683718676<br>OMG 0.0227644547120632<br>SNX 0.102243532068057<br>UNI 0.0123262233063418 | | |
| 3.1.500119 | SAMUEL AKPAN | ADDRESS REDACTED | | | BTC 0.000669923907125063<br>CEL 47.057345845086<br>LTC 0.00000000989010989 | | |
| 3.1.500120 | SAMUEL ALAMO CANAVERAS | ADDRESS REDACTED | | | BTC 0.000538652946759772<br>CEL 0.016737107268266<br>USDC 6784.02259377728 | | |
| 3.1.500121 | SAMUEL ALBERT III | ADDRESS REDACTED | | | BTC 0.465270479775004<br>ETH 0.00320895548272392<br>MATIC 1.73267410780232<br>USDC 262.796291433232 | | |
| 3.1.500122 | SAMUEL ALEJO CASAL | ADDRESS REDACTED | | | CEL 0.363346436072754 | | |
| 3.1.500123 | SAMUEL ALEXANDER BEASLEY | ADDRESS REDACTED | | | ETH 0.000004813088723495 | ETH 0.00157992359489495 | |
| 3.1.500124 | SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | | | AAVE 297.748977123306<br>ADA 53.032282088915<br>AVAX 914.012631300277<br>BCH 0.0250392937260177<br>BTC 0.000000907007052663<br>CEL 204.778962237413<br>ETH 0.000002425675997767<br>MATIC 14765.0365629778<br>SOL 1.74705363392879<br>UNI 0.251381325314888<br>USDC 21.5603083132536<br>USDT ERC20 0.595355430704669<br>XLM 4.40377371787885<br>XRP 6.87904187650467 | | |
| 3.1.500125 | SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | | | AAVE 0.004210634432875<br>BTC 0.0606560982604718<br>CEL 1.37501562498076<br>DOT 60.509628437187<br>ETH 2.58119758761506<br>LINK 18.7937099660165<br>MANA 0.0279002284265769<br>SNX 0.09222815466689<br>SOL 0.00009<br>UNI 0.0111869433863753<br>USDC 1317.31261287125 | | |
| 3.1.500126 | SAMUEL ALEZAR | ADDRESS REDACTED | | | BTC 0.000000813330738645<br>LTC 0.000584510442396714 | | |
| 3.1.500127 | SAMUEL ALLEN | ADDRESS REDACTED | | | BSV 0.000000007091191917<br>BTC 0.00000000095123735<br>CEL 1.85535650383109<br>USDC 0.000000831328954306<br>ZEC 0.000000007755993835 | | |
| 3.1.500128 | SAMUEL ALLEN | ADDRESS REDACTED | | | BTC 0.0220583913881786 | BTC 0.02341485 | |
| 3.1.500129 | SAMUEL ALLEN HUDSON | ADDRESS REDACTED | | | AVAX 0.045516841514524<br>BTC 0.000000155580739211<br>LUNC 11.3686965111217<br>SOL 0.0154361185512853<br>USDC 0.00909727336139303 | | BTC 0.000000005360619153<br>SOL 0.000000000153562508<br>USDC 0.000000844009655164 |
| 3.1.500130 | SAMUEL ALONGE | ADDRESS REDACTED | | | ZEC 0.00217485334196889 | | |
| 3.1.500131 | SAMUEL ALOSCHI | ADDRESS REDACTED | | | BTC 0.000000001120633012<br>CEL 13.8394763683818 | | |
| 3.1.500132 | SAMUEL ALVES | ADDRESS REDACTED | | | BTC 0.000008745660022123<br>CEL 0.252888361442858<br>USDC 1.14270469001086 | | |
| 3.1.500133 | SAMUEL ALVES LIMA | ADDRESS REDACTED | | | ADA 2.55290395564501<br>BTC 0.000024139583088767<br>CEL 23.4500762418171<br>DOT 0.0271092060311741<br>ETH 0.00169283761616814<br>MATIC 1.14418141083405<br>USDC 0.00257504628147855<br>USDT ERC20 0.404728186539234<br>XRP 2820.79168378419 | | |
| 3.1.500134 | SAMUEL AMAMOO | ADDRESS REDACTED | | | CEL 1.07516142124389 | | |
| 3.1.500135 | SAMUEL AMISTA' | ADDRESS REDACTED | | | BTC 0.000009154230687516<br>ETH 0.000047690186406936 | | |
| 3.1.500136 | SAMUEL AMPOFO | ADDRESS REDACTED | | | BTC 0.000531455490730922<br>ETH 1.1738366077467<br>MATIC 194.763630221132 | | |
| 3.1.500137 | SAMUEL ANDERSON | ADDRESS REDACTED | | | BTC 0.0157417635489589<br>CEL 0.0615886740585832<br>ETH 0.196245484859968 | | |
| 3.1.500138 | SAMUEL ANDERSON | ADDRESS REDACTED | | | BTC 0.000005259491040589<br>LTC 0.000015390903563065<br>USDC 0.60174204894311 | | |
| 3.1.500139 | SAMUEL ANDRE | ADDRESS REDACTED | | | BTC 0.000005618204066923<br>CEL 0.0139928707614<br>ETH 0.00843927435743365 | | |
| 3.1.500140 | SAMUEL ANDREAS MOLL | ADDRESS REDACTED | | | BTC 0.0239521778433294 | | |
| 3.1.500141 | SAMUEL ANDREAS RÖNNQVIST | ADDRESS REDACTED | | | BTC 0.468398378235951 | | |
| 3.1.500142 | SAMUEL ANDRES BERNAL QUINTERO | ADDRESS REDACTED | | | BTC 0.000000607424500088<br>CEL 0.667831097131167 | | |
| 3.1.500143 | SAMUEL ANDREW | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.500144 | SAMUEL ANGULO HORMIGA | ADDRESS REDACTED | | | BTC 0.095899134326723 | | |
| 3.1.500145 | SAMUEL ANKLIN | ADDRESS REDACTED | | | BTC 0.00106751603027848<br>MATIC 401.78292144189 | | |
| 3.1.500146 | SAMUEL ANTHONY | ADDRESS REDACTED | | | CEL 1.08542539270648 | | |
| 3.1.500147 | SAMUEL ANTHONY CUSTER | ADDRESS REDACTED | | | USDC 0.00269058204327114 | | |
| 3.1.500148 | SAMUEL APP MARSHALL | ADDRESS REDACTED | | | | ADA 469.69663<br>LTC 0.00769 | |
| 3.1.500149 | SAMUEL ARAMAYO | ADDRESS REDACTED | | | BNB 0.000000006801831213<br>BTC 0.000000307841462198<br>CEL 1.11775469494001<br>ETH 0.000236676528423167 | | |
| 3.1.500150 | SAMUEL ARBACE | ADDRESS REDACTED | | | BTC 0.0623476187180099<br>CEL 0.00556228206927827<br>ETH 0.000313582434650403 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.500151 | SAMUEL ARGIER | ADDRESS REDACTED | | | 1INCH 666.12305089767<br>BTC 2.42123742435604<br>CEL 28747.9566979776<br>COMP 0.000188721529230653<br>ETH 25.3653210415249<br>LINK 0.191875408692741<br>MATIC 8366.62151627309<br>MCDAI 41.3727252598287<br>SGB 4715.82<br>SNX 0.181254161927744<br>SOL 17.16041367<br>USDC 8002.5079735619<br>UST 0.01<br>XLM 0.0193246432143298<br>XRP 0.000000864303720798 | | |
| 3.1.500152 | SAMUEL ARIZPE | ADDRESS REDACTED | | | BTC 0.000154014230330599<br>ETH 0.000002854441261492 | | |
| 3.1.500153 | SAMUEL ARNOLD | ADDRESS REDACTED | | | BTC 0.0150311308980843<br>USDC 0.119409071521083 | | |
| 3.1.500154 | SAMUEL ARNOLD JR | ADDRESS REDACTED | | | ADA 28.334911565672<br>BTC 0.0019423809023496<br>ETH 0.00579815219141796<br>MANA 2.21723649473357 | | |
| 3.1.500155 | SAMUEL ARREGUIN | ADDRESS REDACTED | | | EOS 0.0243185144252449<br>LINK 0.00619285863120553<br>LTC 0.000193760396131017<br>MATIC 0.00429484539441962<br>OMG 0.000482420963053229<br>XLM 0.133232013766865<br>ZEC 0.000551326687358445 | | |
| 3.1.500156 | SAMUEL ASH | ADDRESS REDACTED | | | BTC 0.000000245444888333999<br>EOS 0.00193827774449409<br>ETH 0.000006936899599792<br>MATIC 0.0146303900455518<br>MCDAI 0.000611754349055226<br>SNX 0.00469306480728949<br>UNI 0.000738321081067213<br>USDC 0.00691068755786492<br>USDT ERC20 0.0081949184371623 | | |
| 3.1.500157 | SAMUEL ASHOUWAK | ADDRESS REDACTED | | | BTC 0.0102899203873322 | | |
| 3.1.500158 | SAMUEL ASHWORTH | ADDRESS REDACTED | | | BAT 1031.16457068779<br>BTC 0.285012125596131<br>CEL 3.44761740149463<br>DASH 3.0274910893283<br>EOS 86.8158232790261<br>ETH 0.0907794382794013<br>LINK 211.230264608228<br>SGB 40.471098913287<br>TUSD 690.750169748127<br>USDC 31.9132680585376<br>XRP 273.143768203428 | | |
| 3.1.500159 | SAMUEL ASIEDU | ADDRESS REDACTED | | | ADA 198.422044510784<br>BTC 0.00104259754294313<br>LINK 5.79376378129248<br>MATIC 124.293967409056<br>SNX 2.40811839444799<br>USDC 6.20259646647957<br>XLM 0.140518980919627 | | |
| 3.1.500160 | SAMUEL ASKEW | ADDRESS REDACTED | | | BTC 0.00014466233963477<br>ETH 0.301035732456107<br>SOL 0.00198370872524504<br>USDC 0.694803080876485 | BTC 0.0010515745883946<br>USDC 0.455128559699025 | |
| 3.1.500161 | SAMUEL ASTLEY | ADDRESS REDACTED | | | BTC 0.127717472858096<br>ETH 2.36584024912081<br>MATIC 3169.33048225297<br>MCDAI 1114.74386395031 | | |
| 3.1.500162 | SAMUEL ATIROKO | ADDRESS REDACTED | | | BTC 0.000008958679649214 | | |
| 3.1.500163 | SAMUEL ATLURU | ADDRESS REDACTED | | | BTC 0.000000008399883632<br>CEL 548.931869845002<br>XLM 0.000000076302730655 | | |
| 3.1.500164 | SAMUEL ATTARD | ADDRESS REDACTED | | | BTC 0.000000003684491201<br>CEL 1840.73513645307 | | |
| 3.1.500165 | SAMUEL ATTIVI | ADDRESS REDACTED | | | ADA 170.36907<br>BNT 39.98568873<br>BTC 0.01259653<br>CEL 36.0094272013817<br>DOT 8.8234904957<br>ETH 0.15716232<br>MANA 62.26477657<br>MATIC 92.10562062<br>SNX 30.22663653<br>USDT ERC20 206.984907<br>XLM 814.7487225<br>XTZ 30.144974<br>ZEC 1.55931361 | | |
| 3.1.500166 | SAMUEL ATTIX KINCH | ADDRESS REDACTED | | | BTC 0.056859539101339 | | |
| 3.1.500167 | SAMUEL AUDET | ADDRESS REDACTED | | | BTC 0.000000009867738812<br>CEL 0.00225856868901485 | | |
| 3.1.500168 | SAMUEL AUDETTE | ADDRESS REDACTED | | | BTC 0.000000008965977775<br>CEL 90.9798308387123<br>EOS 0.00008062697514031<br>USDT ERC20 0.253458798611102 | | |
| 3.1.500169 | SAMUEL AVIGDOR ISSERMAN | ADDRESS REDACTED | | | BTC 0.00165769614158169<br>CEL 47.1141429374663<br>DOT 0.5798559532128<br>ETH 0.00150273862978239 | DOT 0.000000000034353245 | |
| 3.1.500170 | SAMUEL AVILA | ADDRESS REDACTED | | | ADA 278.525101730728<br>ETH 0.000645124935205688<br>MATIC 79.7254482763957 | | |
| 3.1.500171 | SAMUEL AYANGBOLA | ADDRESS REDACTED | | | BCH 0.00012091<br>BTC 0.00007157508636253<br>CEL 0.115843225719093<br>ETH 0.000422512253289379 | | |
| 3.1.500172 | SAMUEL AYODELE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.500173 | SAMUEL AZENHA | ADDRESS REDACTED | | | CEL 0.00394153450451918 | | |
| 3.1.500174 | SAMUEL AZIZIAN | ADDRESS REDACTED | | | BTC 0.00000194311136134<br>ETH 0.000016519914963248 | | |
| 3.1.500175 | SAMUEL BABCOCK | ADDRESS REDACTED | | | ADA 210.459059199795<br>BTC 0.0556605399632381<br>DOT 0.00980737032687587<br>ETH 1.23112891560772<br>LINK 7.38990338552456<br>USDT ERC20 0.133700535618745 | | |
| 3.1.500176 | SAMUEL BABINS | ADDRESS REDACTED | | | USDC 0.0176204687495024 | | |
| 3.1.500177 | SAMUEL BABJAK | ADDRESS REDACTED | | | BTC 0.000026809843902978<br>CEL 0.00118766622686866<br>USDC 0.463091658198164 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.500178 | SAMUEL BABJAK | ADDRESS REDACTED | | | BTC 0.0632895101466641<br>CEL 2.87898726921933<br>ETH 0.892779909770691<br>PAXG 0.138832413546498<br>USDC 3201.16660822669 | | |
| 3.1.500179 | SAMUEL BACA | ADDRESS REDACTED | | | BTC 0.0127957477001235<br>ETC 1.22509606786472<br>ETH 0.0392314391723005 | | |
| 3.1.500180 | SAMUEL BACELAR | ADDRESS REDACTED | | | BTC 0.000001001819985978<br>USDC 0.572553131907864 | | |
| 3.1.500181 | SAMUEL BACELAR | ADDRESS REDACTED | | | BTC 0.000018183933558099<br>ETH 0.000493844856055738<br>USDC 0.462102565960979 | | |
| 3.1.500182 | SAMUEL BACH | ADDRESS REDACTED | | | ETH 1.18087997760413<br>LTC 1.86409879075647<br>XRP 466.8617 | | |
| 3.1.500183 | SAMUEL BACKER | ADDRESS REDACTED | | | SGB 77.3701631320431<br>XRP 506.108354605498 | | |
| 3.1.500184 | SAMUEL BACKMAN | ADDRESS REDACTED | | | BTC 0.0267222706116747<br>CEL 0.0239387910270648<br>ETH 2.66919871747098 | | |
| 3.1.500185 | SAMUEL BACKMAN | ADDRESS REDACTED | | | BNB 22.1173684718963<br>CEL 118.766269838533 | | |
| 3.1.500186 | SAMUEL BADALIAN | ADDRESS REDACTED | | | USDC 68161.471767903<br>XRP 3249.8652287624 | | |
| 3.1.500187 | SAMUEL BADDOO | ADDRESS REDACTED | | | BTC 0.0140250091231018<br>CEL 21.4552100444151 | | |
| 3.1.500188 | SAMUEL BAGÍN | ADDRESS REDACTED | | | BTC 0.000000002233520787<br>CEL 0.00040932205552589 | | |
| 3.1.500189 | SAMUEL BAIK | ADDRESS REDACTED | | | BTC 0.000000164051404719999 | | |
| 3.1.500190 | SAMUEL BAILEY | ADDRESS REDACTED | | | BTC 0.000122119705758266 | | |
| 3.1.500191 | SAMUEL BAJUS | ADDRESS REDACTED | | | BTC 0.0000587995593696429<br>CEL 1.11856694906565 | | |
| 3.1.500192 | SAMUEL BAKO | ADDRESS REDACTED | | | BTC 0.000001345237838559<br>USDT ERC20 0.566133947897561 | | |
| 3.1.500193 | SAMUEL BALDWIN | ADDRESS REDACTED | | | BTC 0.000335323026920241<br>ETH 0.00890490508088172 | | |
| 3.1.500194 | SAMUEL BALET | ADDRESS REDACTED | | | CEL 1.11758982893067 | | |
| 3.1.500195 | SAMUEL BALLA-MUIR | ADDRESS REDACTED | | | BTC 0.000593354275227257 | | |
| 3.1.500196 | SAMUEL BALZAN | ADDRESS REDACTED | | | ADA 1344.26843825132<br>BTC 0.000416947952205815<br>CEL 91.2281518824882<br>DOT 19.0770997648728<br>ETH 0.00195243461094629<br>LINK 0.0273854284327793<br>LUNC 3.03793590579125<br>SNX 2.16307647141396<br>UNI 0.0163780208397853<br>XTZ 43.4480636147388 | | |
| 3.1.500197 | SAMUEL BANAS | ADDRESS REDACTED | | | BTC 0.000000828510105246<br>USDC 0.848866940895555 | | |
| 3.1.500198 | SAMUEL BARBEAU-LANDRY | ADDRESS REDACTED | | | BTC 0.000370962773183893<br>CEL 0.0226777420836938 | | |
| 3.1.500199 | SAMUEL BARBEE | ADDRESS REDACTED | | | BTC 0.000002317525526751<br>ETH 0.000642671881268175<br>MATIC 0.142677967246468 | | |
| 3.1.500200 | SAMUEL BARBOSA DA SILVA | ADDRESS REDACTED | | | BTC 0.000004676838348793<br>LTC 7.51366253091031 | | |
| 3.1.500201 | SAMUEL BARKER | ADDRESS REDACTED | | | BTC 0.000003796018124698<br>ETH 0.000182474556574976<br>GUSD 0.239925170560546<br>PAXG 0.00007212729032984<br>SNX 0.0170771653571916<br>SOL 0.00204005712105377<br>USDC 1.07472193777037 | | |
| 3.1.500202 | SAMUEL BARLOW | ADDRESS REDACTED | | | BTC 0.188355738831501<br>CEL 7981.33357722359<br>COMP 0.830625071959915<br>DASH 1.05874638<br>DOT 0.904376152898146<br>KNC 0.0369561<br>LINK 0.93631<br>LTC 0.141091991599813<br>MANA 119.522152<br>MCDAI 40<br>SNX 3.69837453296875<br>USDT ERC20 53.0128999754154<br>XRP 206.092696<br>ZRX 374.64648155 | | |
| 3.1.500203 | SAMUEL BARNES | ADDRESS REDACTED | | | LTC 0.000094543655479852 | | |
| 3.1.500204 | SAMUEL BARNIEU | ADDRESS REDACTED | | | ADA 0.670998399592035<br>BTC 0.000000004219290992<br>CEL 0.00287195643617169<br>DASH 0.000025280021921418<br>DOT 0.000684928978425444<br>EOS 0.0310380530330164<br>LTC 0.000273568048876729<br>MANA 0.00402386173463454<br>USDT ERC20 0.00000099500619286<br>XLM 0.000000044327714446<br>XRP 0.193506194033804<br>ZRX 0.181488314161357 | | |
| 3.1.500205 | SAMUEL BARON | ADDRESS REDACTED | | | BTC 0.00128569042814084<br>USDC 214.009244126255 | | |
| 3.1.500206 | SAMUEL BARREZUETA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.500207 | SAMUEL BARRON | ADDRESS REDACTED | | | AAVE 0.000306516951375173<br>ADA 0.638571568351674<br>BTC 0.000011012898406816<br>CEL 17.9344091278764<br>COMP 0.000072358400335951<br>DOT 0.00152714130253429<br>ETH 0.000000242993081396<br>KNC 0.00137039642457927<br>LINK 0.00622844691351447<br>LTC 0.000036097384427149<br>MANA 0.00669067215575125<br>MATIC 0.191022831686532<br>SNX 0.0511219813225251<br>UNI 0.00442489311263573<br>XLM 0.0159508563888093 | | |
| 3.1.500208 | SAMUEL BATISTA | ADDRESS REDACTED | | | BTC 0.00130429539431427<br>CEL 1.15116892753898<br>ETH 0.290759764105575<br>USDC 228.301371502653<br>USDT ERC20 1.1630352497121 | BTC 0.00298303 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.500209 | SAMUEL BAUDEZ | ADDRESS REDACTED | | | BTC 0.0123729026279931<br>CEL 1.15116892753898<br>ETC 269.179320851091<br>LTC 0.0420336276157229<br>SGB 0.347856173413161<br>XLM 0.0326122268649199<br>XRP 2.3477184595969 | | |
| 3.1.500210 | SAMUEL BAUMAN | ADDRESS REDACTED | | | BTC 0.000037340384962202<br>ETH 0.000016552546822975<br>LINK 0.178179014178186 | | |
| 3.1.500211 | SAMUEL BAUMANN | ADDRESS REDACTED | | | AAVE 1.84<br>CEL 109.49202245978<br>ETH 1.0314640594835<br>MATIC 793.3356674 | | |
| 3.1.500212 | SAMUEL BAUMER | ADDRESS REDACTED | | | AAVE 5.20748682907416<br>BCH 0.0367946891699007<br>BTC 0.00206263755648662<br>DOT 0.795175522033492<br>ETH 0.00342725921382846<br>LINK 0.0273961296321566<br>LTC 0.0687737753519817<br>MATIC 21.5851396089003<br>SNX 62.5443941031374<br>XLM 0.962586207196403 | | |
| 3.1.500213 | SAMUEL BAUMGARDNER | ADDRESS REDACTED | | | BTC 0.000002457623660285<br>USDC 0.0239293486002248 | | |
| 3.1.500214 | SAMUEL BAURLE | ADDRESS REDACTED | | | BTC 0.000094306131467461<br>CEL 2498.81923255788<br>LINK 11.1402154036639<br>MCDAI 23.6276011457938<br>SNX 0.684673433862867 | | |
| 3.1.500215 | SAMUEL BAXTER | ADDRESS REDACTED | | | BTC 0.0533617366525131<br>DOT 24.9634391630793<br>EOS 65.5323304857065<br>ETH 0.506118562044053<br>LTC 3.13636637263282<br>MCDAI 42.3978452841409<br>USDC 819.422939167425<br>XLM 761.272483174747<br>XRP 659.567893209949 | | |
| 3.1.500216 | SAMUEL BEARD | ADDRESS REDACTED | | | BTC 0.00119346289943737<br>GUSD 417.124109601753 | | |
| 3.1.500217 | SAMUEL BEAUMONT | ADDRESS REDACTED | | | CEL 0.278192208204634<br>USDC 1.51341785151848 | | |
| 3.1.500218 | SAMUEL BECKER HUNDEIDE | ADDRESS REDACTED | | | ADA 38.1587695282336 | | |
| 3.1.500219 | SAMUEL BECKMAN | ADDRESS REDACTED | | | BTC 0.000022213231471712<br>CEL 1.87814128597043 | | |
| 3.1.500220 | SAMUEL BEECHER | ADDRESS REDACTED | | | BTC 0.0127165199169144<br>DOT 94.7212617679741<br>ETH 6.60268222043856<br>LINK 83.9625335532136<br>MATIC 3886.26669601765<br>SNX 215.196729853988<br>ZRX 0.0951925624565436 | | |
| 3.1.500221 | SAMUEL BELLAVANCE | ADDRESS REDACTED | | | BTC 0.000000828244943525<br>CEL 0.185714708641522<br>XRP 0.009624 | | |
| 3.1.500222 | SAMUEL BELLINGRATH | ADDRESS REDACTED | | | BTC 0.00223513971305722 | | |
| 3.1.500223 | SAMUEL BENIGNI | ADDRESS REDACTED | | | BTC 0.3798828939<br>CEL 0.331115981305854<br>LTC 1.03440186 | | |
| 3.1.500224 | SAMUEL BENJAMIN LIEB | ADDRESS REDACTED | | | BTC 0.0136700330589708 | | |
| 3.1.500225 | SAMUEL BENJAMIN MAREK RAFFERTY | ADDRESS REDACTED | | | BTC 0.253791935967026<br>ETH 2.05285245200541 | | |
| 3.1.500226 | SAMUEL BENSON | ADDRESS REDACTED | | | BTC 0.000031730605456212<br>CEL 0.376777402378737<br>ETH 0.000003065294818657<br>MATIC 0.0210014812511395<br>SNX 0.0388174880657037<br>USDC 0.0184032060853799 | | |
| 3.1.500227 | SAMUEL BERK | ADDRESS REDACTED | | | ADA 289.014557246481<br>BTC 0.0885407196763986<br>ETH 0.799616218537259<br>LTC 3.42005501820917<br>MANA 66.4140877611081<br>MATIC 225.7894686041<br>USDC 931.364577809182 | | |
| 3.1.500228 | SAMUEL BERNIER | ADDRESS REDACTED | | | ETH 2.24970671954868 | | |
| 3.1.500229 | SAMUEL BERRY | ADDRESS REDACTED | | | BTC 0.0000017397383856<br>SGB 492.555339798709<br>XRP 0.000000574019109584 | | |
| 3.1.500230 | SAMUEL BERRY | ADDRESS REDACTED | | | BTC 0.000070722019344972<br>CEL 0.151215485441114<br>ETH 0.00000209<br>USDC 0.0179803006844822 | | |
| 3.1.500231 | SAMUEL BERRY | ADDRESS REDACTED | | | BTC 0.000076234331169392<br>CEL 0.044050352790715<br>DOT 0.0670525006565386<br>ETH 0.0019753358421367<br>LINK 0.108889954994051<br>MATIC 3.6535763207451<br>SNX 0.161099628828958<br>USDC 0.754546108174696 | | |
| 3.1.500232 | SAMUEL BEYROUTY | ADDRESS REDACTED | | | USDC 0.767849498245817 | | |
| 3.1.500233 | SAMUEL BIENEMAN | ADDRESS REDACTED | | | BTC 0.277041734538873<br>USDC 0.36667897185012 | | |
| 3.1.500234 | SAMUEL BIERI | ADDRESS REDACTED | | | CEL 0.00990847341672645 | | |
| 3.1.500235 | SAMUEL BIRD | ADDRESS REDACTED | | | CEL 0.0498255955859719<br>MATIC 2.85411171546049 | | |
| 3.1.500236 | SAMUEL BISCHEL | ADDRESS REDACTED | | | BTC 0.00609569121515632<br>ETH 0.624292061361644<br>MATIC 938.902494217274<br>ZRX 563.470709073589 | | |
| 3.1.500237 | SAMUEL BISE | ADDRESS REDACTED | | | BTC 0.000002973683414879<br>GUSD 24.1768394024105 | | |
| 3.1.500238 | SAMUEL BISTLINE | ADDRESS REDACTED | | | MATIC 51.0473328980164 | | |
| 3.1.500239 | SAMUEL BIZON | ADDRESS REDACTED | | | BTC 0.000471332708852753 | | |
| 3.1.500240 | SAMUEL BLAIS | ADDRESS REDACTED | | | BTC 0.0199630477590812<br>ETH 0.154293662145307 | | |
| 3.1.500241 | SAMUEL BLAKE | ADDRESS REDACTED | | | AVAX 6.99007424409297<br>BTC 0.587810507168991<br>ETH 4.21525248918028<br>LINK 93.7895139788493<br>MATIC 3009.73215299985 | AVAX 1.34861766689143 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.500242 | SAMUEL BLAKELY | ADDRESS REDACTED | | | BTC 0.011072594222432<br>CEL 2.88687849080136<br>DASH 0.0102139455766066<br>ETH 0.000125934715961081<br>MATIC 0.853108304832406<br>SNX 0.00411665281470282<br>USDC 71.7751001679311 | | |
| 3.1.500243 | SAMUEL BLANCO | ADDRESS REDACTED | | | CEL 1.05988392142679 | | |
| 3.1.500244 | SAMUEL BLANK | ADDRESS REDACTED | | | BTC 2.12215773523808<br>COMP 6.00179717639276<br>DASH 4.75549920451971<br>DOT 162.06126921148<br>MATIC 706.146514881132 | | |
| 3.1.500245 | SAMUEL BLITT | ADDRESS REDACTED | | | BTC 0.000001292903979464<br>ETH 2.12241407323275<br>LINK 15.1460621512647<br>MCDAI 0.411146236457498<br>USDC 275.664404290305<br>XLM 208.006052051238 | | |
| 3.1.500246 | SAMUEL BLOWE | ADDRESS REDACTED | | | CEL 1.0620022870406<br>MATIC 6.32998483338076 | | |
| 3.1.500247 | SAMUEL BO RUM OH | ADDRESS REDACTED | | | BCH 45.2561437655901<br>BNT 521.436959925236<br>BTC 1.92328205918549<br>COMP 0.0151397523505197<br>ETC 633.972807583104<br>ETH 75.8663628172867<br>LINK 255.145906646043<br>LTC 214.930431086096<br>XLM 35.0124376095864<br>XRP 0.000000569225361782 | | |
| 3.1.500248 | SAMUEL BOISIAUD | ADDRESS REDACTED | | | BTC 0.0000039955906576<br>USDT ERC20 0.311644662848936 | | |
| 3.1.500249 | SAMUEL BOISVERT | ADDRESS REDACTED | | | ETH 0.000174757120549761 | | |
| 3.1.500250 | SAMUEL BOKROŠ | ADDRESS REDACTED | | | CEL 165.234805112823<br>DOT 10<br>LTC 4.437961 | | |
| 3.1.500251 | SAMUEL BONINSEGNI | ADDRESS REDACTED | | | BTC 0.00840592948369842 | | |
| 3.1.500252 | SAMUEL BORIS TREGO | ADDRESS REDACTED | | | CEL 121.64255928685<br>USDC 151224.803188098 | BTC 0.00242600679281902<br>USDC 75000 | |
| 3.1.500253 | SAMUEL BORLEY | ADDRESS REDACTED | | | BTC 0.000000007391861817<br>CEL 3.24384629704584 | | |
| 3.1.500254 | SAMUEL BORO | ADDRESS REDACTED | | | BTC 0.00106225789262949<br>CEL 1.14868289359905<br>USDC 1264.97290821875 | | |
| 3.1.500255 | SAMUEL BORTOLICI | ADDRESS REDACTED | | | BTC 0.000000198218621505<br>USDC 0.0194354976371599 | | |
| 3.1.500256 | SAMUEL BOSTIC | ADDRESS REDACTED | | | BTC 0.0206501596913485<br>ETH 0.332045232583224<br>GUSD 3.16899522453448<br>XLM 19.1446890906999 | | |
| 3.1.500257 | SAMUEL BOUCHER-LEMAY | ADDRESS REDACTED | | | BTC 0.173926812381481<br>ETH 0.600483868319123<br>SOL 27.8008079614436 | | |
| 3.1.500258 | SAMUEL BOULAY-GRIMARD | ADDRESS REDACTED | | | BTC 0.00000054<br>CEL 0.236277427493659<br>LTC 0.2778597 | | |
| 3.1.500259 | SAMUEL BOURNE | ADDRESS REDACTED | | | BTC 0.00000000123732516<br>CEL 573.266751952334 | | |
| 3.1.500260 | SAMUEL BOWEN | ADDRESS REDACTED | | | USDC 0.233948016165032 | | |
| 3.1.500261 | SAMUEL BOWEN | ADDRESS REDACTED | | | BTC 0.14489880838042 | | |
| 3.1.500262 | SAMUEL BRACEY | ADDRESS REDACTED | | | BTC 0.0429268617093918<br>ETH 0.156111669715212<br>LINK 6.63320194823632 | | |
| 3.1.500263 | SAMUEL BRADELEY | ADDRESS REDACTED | | | ADA 0.758362654389971<br>BNB 0.000535112179313224<br>BTC 0.000011718826802441<br>CEL 0.0443418859007853<br>DOT 0.0350203368940594<br>ETH 0.000460547736248464<br>XRP 0.286191561975497 | | |
| 3.1.500264 | SAMUEL BRADLEY | ADDRESS REDACTED | | | BTC 0.000041057216696143<br>CEL 1.29447670184509<br>LINK 0.000799256872376071<br>MATIC 0.319851816856471<br>USDC 0.28935323185029 | | |
| 3.1.500265 | SAMUEL BRADY | ADDRESS REDACTED | | | BTC 0.260062705831184<br>LINK 15.4152262709864<br>LTC 0.00292945074904921<br>USDC 0.206673590452286 | USDC 0.855624560256357 | |
| 3.1.500266 | SAMUEL BRAHIMI | ADDRESS REDACTED | | | ADA 1717.8730324441<br>AVAX 5.1432805208414<br>BTC 0.000001164267822282<br>CEL 0.535421545087518<br>DOT 13.9448229375604<br>LUNC 6.0188791328535<br>MATIC 249.460293052544<br>SOL 7.15618296292077 | | |
| 3.1.500267 | SAMUEL BRANCH | ADDRESS REDACTED | | | BTC 0.00084631<br>CEL 3.12659691924002<br>ETH 0.01992244<br>SOL 1.4780996 | | |
| 3.1.500268 | SAMUEL BRANDSTÄTTER | ADDRESS REDACTED | | | BTC 0.000412579094157515 | | |
| 3.1.500269 | SAMUEL BRASK MAROSI | ADDRESS REDACTED | | | BNB 0.0175404<br>BTC 0.000000675278369286<br>CEL 83.6033910152998<br>MATIC 380.641562300837<br>ZEC 0.00000852 | | |
| 3.1.500270 | SAMUEL BRAVERMAN | ADDRESS REDACTED | | | BTC 0.000001447395862355<br>COMP 0.000165217021223667<br>ETH 0.0000851869790986999<br>LTC 0.000314389125439974<br>MATIC 0.00114796500907024<br>USDT ERC20 0.130967824389152<br>XLM 0.183984305949163<br>ZEC 0.000083076779197886 | | |
| 3.1.500271 | SAMUEL BRAVO | ADDRESS REDACTED | | | BTC 0.000938996468245308 | | |
| 3.1.500272 | SAMUEL BREBNER | ADDRESS REDACTED | | | CEL 52.4056459983289<br>ETH 0.118116623070513 | | |
| 3.1.500273 | SAMUEL BRETHOUS | ADDRESS REDACTED | | | BTC 0.000004036819300766<br>CEL 0.0124529225963842<br>ETH 0.000064170415041696<br>USDC 0.293632042852644 | | |
| 3.1.500274 | SAMUEL BRETT | ADDRESS REDACTED | | | BTC 0.00470154756901986<br>CEL 4.96731754740329 | | |
| 3.1.500275 | SAMUEL BREWER | ADDRESS REDACTED | | | ADA 58.2536638056105<br>BTC 0.000956285571832375<br>LINK 5.84005628254679<br>MATIC 29.94320148605<br>MCDAI 10.3219869562852 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.500276 | SAMUEL BRIE | ADDRESS REDACTED | | | BTC 0.0148826503516935<br>CEL 7.01234716873041 | | |
| 3.1.500277 | SAMUEL BRIGGS | ADDRESS REDACTED | | | AAVE 2.27903248555392<br>ADA 1403.14044597902<br>BTC 0.186688293985735<br>COMP 0.605215678202194<br>DOT 3.02256556796648<br>ETH 1.21189043730903<br>LINK 20.7739409462218<br>MANA 541.677634048534<br>MATIC 540.670664132788<br>SNX 21.1424862812295<br>SOL 6.44205367446302<br>UNI 18.4740604645013<br>XRP 680.618264 | | |
| 3.1.500278 | SAMUEL BRINSTER | ADDRESS REDACTED | | | BTC 0.000023851557667758 | | |
| 3.1.500279 | SAMUEL BROCKMAN | ADDRESS REDACTED | | | AAVE 0.00259156992019581<br>BTC 0.80926364684259<br>COMP 0.00141684116312581<br>SNX 0.0977132430066064 | | |
| 3.1.500280 | SAMUEL BRODERICK | ADDRESS REDACTED | | | CEL 5.71450480278742 | | |
| 3.1.500281 | SAMUEL BROUGHTON | ADDRESS REDACTED | | | ADA 381.013504828721<br>BTC 0.0687772531506655<br>CEL 0.0201630178622106<br>ETH 0.660470634260112<br>USDC 0.351763252147645 | | |
| 3.1.500282 | SAMUEL BROWN | ADDRESS REDACTED | | | BTC 0.000003749575224153<br>ETH 0.000000135035730536 | | |
| 3.1.500283 | SAMUEL BROWN | ADDRESS REDACTED | | | BTC 0.0147692387323273<br>CEL 3.50705140507268<br>ETH 0.07074747 | | |
| 3.1.500284 | SAMUEL BROWN | ADDRESS REDACTED | | | CEL 0.00810414649124919<br>ETH 0.000008855896554967 | | |
| 3.1.500285 | SAMUEL BROWN | ADDRESS REDACTED | | | BTC 0.286795257363856<br>CEL 771.167992630254<br>ETH 8.275 | | |
| 3.1.500286 | SAMUEL BRUBAKER | ADDRESS REDACTED | | | BTC 0.000017750555311506 | | |
| 3.1.500287 | SAMUEL BRUNELLI | ADDRESS REDACTED | | | BTC 0.000010558866180784 | | |
| 3.1.500288 | SAMUEL BRYANS | ADDRESS REDACTED | | | BTC 0.000025940656577254<br>ETH 0.664674275618592<br>LINK 3.50311753166105<br>MANA 0.114686055092954<br>MATIC 1.7086989705064<br>MCDAI 0.0358308432687505 | BTC 0.000000097827539803<br>ETH 0.295396754<br>MATIC 0.796076617445852 | |
| 3.1.500289 | SAMUEL BRYLSKI | ADDRESS REDACTED | | | CEL 1.10630627712355 | | |
| 3.1.500290 | SAMUEL BULLET | ADDRESS REDACTED | | | BTC 0.000000200792197438<br>CEL 0.470405883481791<br>MATIC 23.609 | | |
| 3.1.500291 | SAMUEL BURCH | ADDRESS REDACTED | | | CEL 1.06121487178301 | | |
| 3.1.500292 | SAMUEL BUREAU | ADDRESS REDACTED | | | BTC 0.0185012423793515<br>USDC 292.641070390141 | | |
| 3.1.500293 | SAMUEL BURGESS | ADDRESS REDACTED | | | ADA 3101.1996664146<br>BTC 0.192033347451073<br>CEL 0.107664353007262<br>LUNC 7.49537860062957<br>MATIC 175.525600924837 | | |
| 3.1.500294 | SAMUEL BURNETT | ADDRESS REDACTED | | | ADA 0.000968396190138277<br>BNB 0.000688001316192691<br>BTC 0.000001082865669947<br>CEL 2.19650898634869<br>ETH 0.00007516069754962<br>TUSD 0.766626553171875<br>USDC 0.357979291272916 | | |
| 3.1.500295 | SAMUEL BURRIDGE | ADDRESS REDACTED | | | BTC 0.000000005646362635<br>CEL 4.46562725541855 | | |
| 3.1.500296 | SAMUEL BURSTON | ADDRESS REDACTED | | | BTC 0.000416504391161886<br>CEL 124.1501775953<br>ETH 2.06538403936249<br>LINK 5.34132806 | | |
| 3.1.500297 | SAMUEL BURTON | ADDRESS REDACTED | | | BTC 0.0000351516183788339<br>CEL 0.0868007834144923<br>DOT 33.9607282614722<br>ETH 0.489965781101315<br>LINK 11.0154911858482<br>LTC 0.334671530786945<br>MATIC 140.915649816922<br>MCDAI 0.0207085060233652 | | |
| 3.1.500298 | SAMUEL BURTON | ADDRESS REDACTED | | | BTC 0.000001274541711241<br>USDC 0.01091856989445 | USDC 0.000000196825667242 | |
| 3.1.500299 | SAMUEL BUSHRA | ADDRESS REDACTED | | | AAVE 0.000074805664713434<br>ADA 0.0705780496102492<br>BTC 0.000000196004819768999<br>COMP 0.000018872153705726<br>DOT 0.00719506344088346<br>ETC 0.0365173134619872<br>ETH 0.000257026617745539<br>MATIC 0.135106857364901<br>MCDAI 0.0976675440555516<br>SNX 0.0303619809937439<br>XLM 0.100236255136135 | ADA 0.000003535655503093<br>COMP 0.000000691815505653<br>DOT 0.000000013186905251<br>SNX 0.00000061443352632<br>XLM 0.661581934166668 | |
| 3.1.500300 | SAMUEL C JR CHASE | ADDRESS REDACTED | | | ADA 0.0911938401288905<br>AVAX 3.96767376907479<br>BTC 0.0189521710976308<br>DOGE 0.0753816468246432 | ADA 0.00000072937784375 | |
| 3.1.500301 | SAMUEL CAISHPAL | ADDRESS REDACTED | | | DASH 0.00103896583023299<br>LINK 0.00586319318259824 | | |
| 3.1.500302 | SAMUEL CALA | ADDRESS REDACTED | | | BTC 0.000161626798621534<br>CEL 1115.37316413587<br>EOS 29.4774<br>ETH 1.12486288629981<br>LINK 16<br>LTC 4.131336<br>MATIC 120.806950029138<br>SNX 14.5<br>UNI 2.63576904395269<br>USDC 20.158847 | | |
| 3.1.500303 | SAMUEL CALEB FRIEDMAN | ADDRESS REDACTED | | | BTC 0.5731910777<br>CEL 138.947111491688<br>ETH 52.7279921786629<br>USDC 10211.3466965895 | | |
| 3.1.500304 | SAMUEL CAMACHO | ADDRESS REDACTED | | | BTC 0.00143205692600135<br>USDC 4333.57510098425 | | |
| 3.1.500305 | SAMUEL CAMACHO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000003131561437662<br>USDT ERC20 0.0617146012511775 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.500306 | SAMUEL CAMERON | ADDRESS REDACTED | | | BAT 3264.32585447774<br>BTC 3.35478583483285<br>ETH 52.7675103891806<br>LINK 579.386037290801<br>OMG 19.8519907547892<br>SGB 16629.9942663241<br>USDC 1.83239588347516<br>XLM 10353.4301598653<br>XRP 108783.265984124 | | |
| 3.1.500307 | SAMUEL CANCEDDA | ADDRESS REDACTED | | | BTC 0.0222570892587541 | | |
| 3.1.500308 | SAMUEL CANDERBECK | ADDRESS REDACTED | | | BTC 0.00113101688791451<br>CEL 0.938304134501278<br>LTC 0.00178685467852981 | | |
| 3.1.500309 | SAMUEL CANDETTI | ADDRESS REDACTED | | | ADA 7047.43660920981<br>CEL 259.122147354302<br>ETH 20.4314879505641<br>USDC 24.4338292818488<br>XLM 20033.97708752<br>XRP 50210.0413005863 | | |
| 3.1.500310 | SAMUEL CANE | ADDRESS REDACTED | | | BTC 0.000060813170685534<br>CEL 1.18517355851616 | | |
| 3.1.500311 | SAMUEL CANHAM | ADDRESS REDACTED | | | BTC 0.000313575081203005<br>CEL 0.767323738646444<br>USDC 6.37463537701884 | | |
| 3.1.500312 | SAMUEL CANNON | ADDRESS REDACTED | | | BTC 0.000936374080624493<br>USDC 0.0326920444693607 | USDC 0.000000484839611195 | |
| 3.1.500313 | SAMUEL CANTIN | ADDRESS REDACTED | | | BTC 0.0197983720985129 | | |
| 3.1.500314 | SAMUEL CARBAC | ADDRESS REDACTED | | | BTC 0.0050194793281811<br>CEL 1.01061760094266 | | |
| 3.1.500315 | SAMUEL CARDONA VELEZ | ADDRESS REDACTED | | | ADA 1.15192512469271<br>BTC 0.264336292210607<br>CEL 30.628444871578<br>ETH 0.155475940009215<br>USDT ERC20 10.6635059514803 | | |
| 3.1.500316 | SAMUEL CARIELUS | ADDRESS REDACTED | | | CEL 0.316886805441934 | | |
| 3.1.500317 | SAMUEL CARLOS | ADDRESS REDACTED | | | BTC 0.00000571894304149<br>ETH 0.0001667751521574O5 | BTC 0.00365415495692049 | |
| 3.1.500318 | SAMUEL CARMONA SORIA | ADDRESS REDACTED | | | BTC 0.256928447057848<br>ETH 2.57477166768916 | | |
| 3.1.500319 | SAMUEL CARON | ADDRESS REDACTED | | | BTC 0.000007599101589748<br>CEL 0.249456844546787 | | |
| 3.1.500320 | SAMUEL CARRILLO | ADDRESS REDACTED | | | DOT 0.194671628728187<br>EOS 41.6987062953745<br>ETC 0.360606956050098<br>MATIC 211.473262207245<br>UNI 2.05319939091272<br>XLM 0.231013032119694 | XLM 0.00000008820885293 | |
| 3.1.500321 | SAMUEL CARROLL | ADDRESS REDACTED | | | BTC 0.0158101628710062<br>CEL 0.186654385401585 | | |
| 3.1.500322 | SAMUEL CARTER | ADDRESS REDACTED | | | BTC 0.00000005401554097<br>CEL 0.0377424612742685<br>ETH 0.000000983204660491<br>TAUD 0.0200128336601432 | | |
| 3.1.500323 | SAMUEL CARTHY | ADDRESS REDACTED | | | BTC 0.0564316149148303<br>ETH 0.157314512639028 | | |
| 3.1.500324 | SAMUEL CARUS | ADDRESS REDACTED | | | ADA 0.654410867219073<br>BTC 0.0011769180134655<br>ETH 12.6005723307469<br>LINK 0.0148407424028763<br>MATIC 4083.97263081189<br>MCDAI 4.88691398950814<br>PAXG 2.86369799673103<br>USDC 110.101496581986<br>USDT ERC20 36.5972112973698 | | |
| 3.1.500325 | SAMUEL CARY | ADDRESS REDACTED | | | AAVE 0.00134184347129227<br>ADA 0.347102562573341<br>DOT 0.183830549503726<br>ETH 0.000504220513513379<br>LINK 0.00538883894047312<br>MANA 0.00521808447838307<br>MATIC 2.66147559619617<br>SNX 0.358148474988368 | | |
| 3.1.500326 | SAMUEL CASEY | ADDRESS REDACTED | | | ETH 0.000917829516223181 | | |
| 3.1.500327 | SAMUEL CASTILLO SANTANA | ADDRESS REDACTED | | | BCH 0.0177684646638631<br>SNX 0.569079362406139 | | |
| 3.1.500328 | SAMUEL CASTRO | ADDRESS REDACTED | | | BTC 0.00105410110375995<br>ETH 1.24344348259361<br>MANA 155.776958490174<br>MATIC 3.65325426731542<br>SGB 1262.67975765284<br>XLM 264.235147067893 | LINK 55.24219676 | |
| 3.1.500329 | SAMUEL CASTRO | ADDRESS REDACTED | | | BTC 0.000001189851084265<br>CEL 0.452792228812386<br>USDT ERC20 0.410903033354744 | | |
| 3.1.500330 | SAMUEL CASUCCI | ADDRESS REDACTED | | | ADA 157.01718159896<br>DOT 14.2542350888935<br>LINK 18.0723857101841<br>SOL 2.55155501339038<br>XTZ 149.750386151131 | | |
| 3.1.500331 | SAMUEL CATO | ADDRESS REDACTED | | | BTC 0.000000091170573463<br>ETH 0.000002544153505117<br>USDC 0.0239722367024421 | BTC 0.0000003575136788<br>ETH 0.00000274204852497<br>USDC 0.000000909968889796 | |
| 3.1.500332 | SAMUEL CAVALIERE | ADDRESS REDACTED | | | ETH 0.118832444434809 | | |
| 3.1.500333 | SAMUEL CAVANAGH | ADDRESS REDACTED | | | BTC 0.1065019<br>CEL 134.224855684326<br>ETH 5.56866424145676 | | |
| 3.1.500334 | SAMUEL CERDA FLORES | ADDRESS REDACTED | | | LINK 70.5228526561943 | | |
| 3.1.500335 | SAMUEL CERRADA RAMÍREZ | ADDRESS REDACTED | | | BTC 0.000000002033422182<br>CEL 1.04846767995141<br>DOT 0.00000015<br>ETH 0.000000237102145164<br>SNX 0.000148 | | |
| 3.1.500336 | SAMUEL CHAI | ADDRESS REDACTED | | | ADA 325.42567649565<br>BTC 0.02879068<br>CEL 180.030814523421<br>ETH 3.05542881 | | |
| 3.1.500337 | SAMUEL CHAI | ADDRESS REDACTED | | | ADA 0.311294192115411<br>BTC 0.00208164912915249<br>CEL 0.620143009282956<br>USDC 0.403288042099428 | | |
| 3.1.500338 | SAMUEL CHAMIER | ADDRESS REDACTED | | | AAVE 0.000606770451505257<br>BTC 0.000428659729239257<br>CEL 0.0566269094442944<br>COMP 0.000507190155775518<br>DOT 0.00301690145188948<br>MATIC 0.108012697274233<br>XLM 0.109779077557547<br>XRP 0.00000049296875 | | |
| 3.1.500339 | SAMUEL CHAN | ADDRESS REDACTED | | | BTC 0.00209201737327752<br>USDC 26.9285909000949 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.500340 | SAMUEL CHAN | ADDRESS REDACTED | | | BTC 0.104249954940364<br>CEL 190.059788102684<br>ETH 2.109356964539<br>LINK 33.180229 | | |
| 3.1.500341 | SAMUEL CHAN | ADDRESS REDACTED | | | ADA 0.107356093137738<br>BNB 0.00224106848282674<br>BTC 0.000000039025553986<br>ETH 0.000000213872454342999<br>USDC 0.670825441541211 | | |
| 3.1.500342 | SAMUEL CHANDRAN | ADDRESS REDACTED | | | BTC 0.0010689452388044<br>CEL 1.20505554564245<br>DOT 7.23293151<br>KNC 0.0134062624942918 | | |
| 3.1.500343 | SAMUEL CHANG | ADDRESS REDACTED | | | BTC 0.33117581350219<br>ETH 4.32461614371052<br>XLM 455.820667474055 | | |
| 3.1.500344 | SAMUEL CHAO | ADDRESS REDACTED | | | BTC 0.000037497855758475<br>ETH 0.877426650775816<br>MATIC 472.517995413512 | BTC 0.0253751596379828 | |
| 3.1.500345 | SAMUEL CHAO | ADDRESS REDACTED | | | ADA 3.99811088273135<br>BTC 0.0110983195003888<br>CEL 5242.57801530661<br>DOT 0.16277186655966<br>ETH 10.9992128642517<br>LINK 382.628945068991<br>MATIC 5556.36981624649<br>MCDAI 1.4816951726427<br>SNX 0.168497123044163<br>SOL 131.350178650758<br>USDC 259.626497737511<br>USDT ERC20 18.5144436826306 | | |
| 3.1.500346 | SAMUEL CHAPERON | ADDRESS REDACTED | | | CEL 0.0656234370555511<br>LINK 0.0145748666696297<br>USDC 1.76864828999875 | | |
| 3.1.500347 | SAMUEL CHARLEBOIS | ADDRESS REDACTED | | | ADA 953.61242717929<br>BTC 0.00428556054471035<br>CEL 11.3402686890926<br>ETH 0.599923243885783<br>USDC 0.000000749007761726 | | |
| 3.1.500348 | SAMUEL CHARLEBOIS | ADDRESS REDACTED | | | BTC 0.00000069006036547<br>CEL 3.11686396469297<br>ETH 0.712883387317077<br>XLM 0.265237172605496 | | |
| 3.1.500349 | SAMUEL CHARLES JR MACK | ADDRESS REDACTED | | | BTC 0.000001340839770054<br>ETH 0.00186508421009879 | | |
| 3.1.500350 | SAMUEL CHARLES-ELLERY | ADDRESS REDACTED | | | CEL 0.0362717426346474<br>ETH 0.00976409825113103 | | |
| 3.1.500351 | SAMUEL CHARLESSAMPLEY KRUPNIKOFF | ADDRESS REDACTED | | | BTC 0.000010454560654969<br>ETH 0.000080846497020933<br>LINK 0.00549725958556342<br>UNI 0.00525986402822088<br>USDC 6.39115448239147 | | |
| 3.1.500352 | SAMUEL CHAVEZ SIERRA | ADDRESS REDACTED | | | BTC 0.00106785822663113<br>LTC 4.39751504739426 | | |
| 3.1.500353 | SAMUEL CHECA VARELA | ADDRESS REDACTED | | | LINK 0.00290429550936535<br>MANA 0.0132930741104343<br>XRP 0.0209447330616983 | | |
| 3.1.500354 | SAMUEL CHEN | ADDRESS REDACTED | | | BTC 0.0352995609979108<br>GUSD 0.296083209134693<br>XLM 0.322416637252336 | | |
| 3.1.500355 | SAMUEL CHEN | ADDRESS REDACTED | | | BTC 0.853802256325794<br>ETH 1.34494972135197<br>USDC 315.358306265613 | | |
| 3.1.500356 | SAMUEL CHENG | ADDRESS REDACTED | | | ADA 0.818661145990749<br>BTC 0.018119080214691<br>ETH 0.000016797530518695 | | |
| 3.1.500357 | SAMUEL CHER | ADDRESS REDACTED | | | BTC 0.0556222053152494<br>CEL 68.5083297205651<br>ETH 0.33666437 | | |
| 3.1.500358 | SAMUEL CHESSLER | ADDRESS REDACTED | | | BTC 0.0148569015431739<br>ETH 1.06253137328437<br>XLM 31.7974345248846 | | |
| 3.1.500359 | SAMUEL CHIEDOZIE | ADDRESS REDACTED | | | CEL 0.0496020353652227<br>LINK 0.035598590993379<br>SGB 7.9689540133<br>XRP 0.489603 | | |
| 3.1.500360 | SAMUEL CHIJIOKE | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.500361 | SAMUEL CHINTAMANI SHRISUNDER | ADDRESS REDACTED | | | BTC 0.0200370534341467 | | |
| 3.1.500362 | SAMUEL CHITHARI | ADDRESS REDACTED | | | BTC 0.00130613546422639<br>MANA 4.82889838683395 | MANA 13396.3856358969 | |
| 3.1.500363 | SAMUEL CHO | ADDRESS REDACTED | | | DOT 0.0689409111746913<br>MATIC 3.39856844608146 | | |
| 3.1.500364 | SAMUEL CHO | ADDRESS REDACTED | | | BTC 0.000000003497894506<br>CEL 0.113580714959524<br>ETH 0.000000000002547841 | | |
| 3.1.500365 | SAMUEL CHOI | ADDRESS REDACTED | | | BTC 0.000127902730881651<br>ETH 0.00132178996979693<br>MATIC 12.4618589675984<br>SNX 0.206917302251951<br>USDC 6.85493892291955<br>USDT ERC20 3.01413811946139 | BTC 0.000000655021323854<br>ETH 0.000009438160284515 | |
| 3.1.500366 | SAMUEL CHOI | ADDRESS REDACTED | | | ADA 1033.93877321983<br>BTC 0.242673740458834<br>ETH 8.63415786491356<br>MATIC 1064.04108172136 | | |
| 3.1.500367 | SAMUEL CHONG | ADDRESS REDACTED | | | BSV 0.512064236777865<br>BTC 0.636311156844669<br>DOT 19.1258574252305<br>ETH 6.92377590144577<br>MATIC 4436.17055734746<br>SOL 10.2305168231449<br>XLM 7638.78428982099 | | |
| 3.1.500368 | SAMUEL CHONG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.500369 | SAMUEL CHONG | ADDRESS REDACTED | | | BTC 0.00123769137292071 | | |
| 3.1.500370 | SAMUEL CHRISTIAN LARSON | ADDRESS REDACTED | | | BTC 0.000050945136257415<br>ETH 1.46062467551329<br>USDC 0.051380126026054 | BTC 0.000015486534136601<br>USDC 0.00299922063319293 | |
| 3.1.500371 | SAMUEL CHU | ADDRESS REDACTED | | | BTC 0.000000810430068389 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.500372 | SAMUEL CHUA WEE YEW | ADDRESS REDACTED | | | 1INCH 156.309<br>AAVE 1.93739<br>ADA 325.288<br>AVAX 9.23922<br>BNB 1.11400611025223<br>BNT 249.521<br>BTC 0.218043340273554<br>CEL 36521.9645259104<br>DOT 36.38603919<br>EOS 0.188199031864872<br>ETH 0.175704576865215<br>GUSD 50<br>KNC 3.33503419<br>LINK 0.000012781990734888<br>LTC 0.00231985<br>LUNC 67.04387<br>MATIC 480.224<br>SGB 42.2218774715766<br>SNX 764.942527872051<br>SOL 6.272<br>SUSHI 79.9135<br>UNI 0.00043141<br>USDC 145792.458105666<br>USDT ERC20 0.000999<br>UST 624.92<br>XLM 0.0042307<br>XRP 278.430029593492<br>ZRX 0.03 | | |
| 3.1.500373 | SAMUEL CHUN | ADDRESS REDACTED | | | BTC 0.000000754826193373 | | |
| 3.1.500374 | SAMUEL CHUNG | ADDRESS REDACTED | | | CEL 1.29220394750793<br>DOT 50.7101286393871 | | |
| 3.1.500375 | SAMUEL CHUNG | ADDRESS REDACTED | | | BTC 0.000087244394665152<br>ETH 0.00288416340173036<br>USDC 28598.7058468097<br>USDT ERC20 1.42503233482606 | | |
| 3.1.500376 | SAMUEL CHUNG | ADDRESS REDACTED | | | ADA 1479.20715272153<br>AVAX 21.766159389854<br>BCH 2.30710766105483<br>BTC 0.237799960540167<br>DOT 64.344779673765<br>EOS 352.48169274362<br>ETH 4.96060006851697<br>LINK 45.7423394846447<br>LTC 9.03196990890751<br>MATIC 1.00714769581875<br>UNI 28.7596323137478<br>USDC 2.54261755964221<br>XLM 5831.76955189695<br>XTZ 320.695158106944<br>ZEC 5.84796217693723 | | |
| 3.1.500377 | SAMUEL CHUNG | ADDRESS REDACTED | | | ADA 331.079621973224<br>BTC 0.203560542352113<br>DOT 11.8014180139928<br>USDC 0.0424241682199892 | | |
| 3.1.500378 | SAMUEL CIRILO | ADDRESS REDACTED | | | BTC 0.000449817380527608 | | |
| 3.1.500379 | SAMUEL CLARK | ADDRESS REDACTED | | | ADA 470.284803732383<br>BTC 0.00104724195011778<br>XLM 663.538906307368 | | |
| 3.1.500380 | SAMUEL CLARK | ADDRESS REDACTED | | | CEL 0.631657727190536 | | |
| 3.1.500381 | SAMUEL CLARKE | ADDRESS REDACTED | | | BTC 0.00114187286350654<br>ETH 4.39123527947688<br>LTC 2.1001334390638<br>USDT ERC20 304.961042969147 | | |
| 3.1.500382 | SAMUEL CLEMENT | ADDRESS REDACTED | | | BTC 0.880263681950695<br>CEL 1235.22107704426<br>ETH 35.2905992580926<br>USDC 908.780937926333 | | |
| 3.1.500383 | SAMUEL CLEMENTS | ADDRESS REDACTED | | | BTC 0.00101818040672346<br>CEL 0.801555090313914 | | |
| 3.1.500384 | SAMUEL CLEMENTS | ADDRESS REDACTED | | | ADA 7140.38012259668<br>AVAX 15.4238008376591<br>BNB 7.08555366732551<br>BTC 0.000000001736395926<br>CEL 11970.3353812401<br>DOGE 11705.7360342525<br>DOT 272.46253914436<br>ETH 1.31864137754812<br>LINK 414.94981368<br>LTC 83.5282071410991<br>LUNC 2.81289511206035<br>MANA 179.857<br>MATIC 3681.6177668474<br>OMG 497.639711324816<br>PAXG 4.75524552577031<br>SOL 67.2026202166431<br>USDC 0.59821925054109<br>XLM 10582.2628694 | | |
| 3.1.500385 | SAMUEL CLINT DAMEWOOD | ADDRESS REDACTED | | | USDC 0.195573402978532 | | |
| 3.1.500386 | SAMUEL CLONMELL | ADDRESS REDACTED | | | AVAX 35.8929886100687<br>BTC 0.00129404497885604<br>ETH 0.0286261451162816 | | |
| 3.1.500387 | SAMUEL CLOUTIER | ADDRESS REDACTED | | | ETH 0.00180791037344038<br>TUSD 0.332644784974828 | | |
| 3.1.500388 | SAMUEL COBB | ADDRESS REDACTED | | | BTC 0.000899755354685718<br>ETH 0.000123348761384491 | | |
| 3.1.500389 | SAMUEL COHEN | ADDRESS REDACTED | | | BTC 0.00205944539885257<br>DOT 11.6774135210488<br>ETH 1.88439658096353<br>GUSD 529.295142126015<br>MATIC 55.0299677633355<br>USDC 210.155979651549 | | |
| 3.1.500390 | SAMUEL COLE JOHNSON | ADDRESS REDACTED | | | BTC 0.0000246958540876<br>DOT 0.0129937649550091<br>ETH 0.000000029967818718<br>MATIC 0.0401442791391552<br>USDC 0.000252460623063429 | BTC 0.000000639775358001<br>DOT 0.00210939096846556<br>ETH 0.000053025110896996<br>MATIC 0.0551165123113283<br>USDC 0.338367303637504 | |
| 3.1.500391 | SAMUEL COLIN RAYWARD | ADDRESS REDACTED | | | BTC 0.0196792755610446 | | |
| 3.1.500392 | SAMUEL COLLADO | ADDRESS REDACTED | | | ADA 249.120144683031<br>BTC 0.0564561995192254<br>CEL 0.082463697138694<br>DOT 0.0244347584657061<br>ETH 0.434508026578148<br>MATIC 87.8186593859497<br>USDT ERC20 0.487207186803617 | | |
| 3.1.500393 | SAMUEL COLLIER | ADDRESS REDACTED | | | XLM 0.0267143529968777 | | |
| 3.1.500394 | SAMUEL COLLURA | ADDRESS REDACTED | | | BTC 0.100016663604899 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.500395 | SAMUEL COMBEY | ADDRESS REDACTED | | | AAVE 0.00012423768057439<br>BTC 0.00247440930620383<br>COMP 0.000058287579338057<br>ETH 0.000862155381707496<br>LINK 0.000572551287592047<br>LTC 0.000127055706593719<br>MATIC 0.356346588142109<br>SNX 0.0147712926949212<br>UNI 0.000544638331392792<br>XLM 0.0595043908578854 | | |
| 3.1.500396 | SAMUEL CONDE | ADDRESS REDACTED | | | ADA 0.884453274900933<br>BTC 0.000000462227576010999<br>COMP 0.000836872636752357<br>DOT 0.00708285124779599<br>ETH 0.00054231317858269<br>GUSD 0.00866672040574721<br>MATIC 1.07115072528043<br>USDC 0.560957602481992<br>ZEC 0.000358232259774674 | GUSD 0.00245546890987475<br>MATIC 222.49 | |
| 3.1.500397 | SAMUEL CONTRERAS | ADDRESS REDACTED | | | ETH 0.0384273055622836 | | |
| 3.1.500398 | SAMUEL COOK | ADDRESS REDACTED | | | BTC 0.00142369<br>CEL 0.344936200056702 | | |
| 3.1.500399 | SAMUEL COOK | ADDRESS REDACTED | | | ADA 0.0640016639333545<br>COMP 0.000362299310673658<br>ETH 0.000810683024565101<br>LINK 0.00182521381063144<br>USDC 0.404778819808274 | | |
| 3.1.500400 | SAMUEL COOKE | ADDRESS REDACTED | | | BTC 0.0638835835214007<br>CEL 0.0546804687484591<br>ETH 2.0196388700395 | | |
| 3.1.500401 | SAMUEL COOMBES | ADDRESS REDACTED | | | BTC 0.000001352265616627<br>DOT 0.109349837389755 | | |
| 3.1.500402 | SAMUEL COOPER | ADDRESS REDACTED | | | BTC 0.0773505667224227<br>DOT 5.54265712062185<br>MATIC 700.862408687961<br>XLM 27.8922256488389 | | |
| 3.1.500403 | SAMUEL COPLEY | ADDRESS REDACTED | | | BTC 0.0189140009271282<br>ETH 0.194124419509858<br>LTC 0.782192400358534<br>TUSD 579.837181171241 | | |
| 3.1.500404 | SAMUEL CORAN | ADDRESS REDACTED | | | BTC 0.000293449545294415<br>CEL 0.739797734792753 | | |
| 3.1.500405 | SAMUEL CORDERO | ADDRESS REDACTED | | | ADA 17.6011461059217<br>BTC 0.00267421392676911<br>ETH 0.0451439591860023 | | |
| 3.1.500406 | SAMUEL CORNELISON | ADDRESS REDACTED | | | BTC 0.0248593887003261<br>SOL 12.2160346750365 | | |
| 3.1.500407 | SAMUEL CORNETT | ADDRESS REDACTED | | | BTC 0.0286594468649792<br>ETH 1.30868452046511<br>SNX 106.121747767843<br>USDC 3628.5398368082 | | |
| 3.1.500408 | SAMUEL COROMANDEL | ADDRESS REDACTED | | | BTC 0.000004953441124999<br>USDC 0.433085556952553<br>USDT ERC20 0.60449111645552 | | |
| 3.1.500409 | SAMUEL CORREIA | ADDRESS REDACTED | | | CEL 5.92582086573711<br>DOT 9.87470114 | | |
| 3.1.500410 | SAMUEL COSCA | ADDRESS REDACTED | | | BCH 0.000013165330886052<br>BTC 0.000604864494092394<br>ETH 0.000014030302920008<br>LTC 0.000023870221020926 | | |
| 3.1.500411 | SAMUEL COSTA | ADDRESS REDACTED | | | BTC 0.0192060149888484<br>CEL 105.49410139503<br>ETH 0.115652126435959<br>SGB 1838.28970107855<br>USDC 105.690782372442<br>XLM 1484.05679150259<br>XRP 13485.9122691198 | | |
| 3.1.500412 | SAMUEL COSTA | ADDRESS REDACTED | | | ADA 351.880481761416<br>AVAX 9.14424534739361<br>BNB 0.796759803061797<br>BTC 0.000000009779639209<br>CEL 1.00981395027039<br>LUNC 9.4765028652249<br>USDC 0.00055221171641012 | | |
| 3.1.500413 | SAMUEL COSTIN | ADDRESS REDACTED | | | BTC 0.0221217447556316<br>XRP 455.378137 | | |
| 3.1.500414 | SAMUEL COURTNEY | ADDRESS REDACTED | | | USDC 1.13949666185505 | | |
| 3.1.500415 | SAMUEL COUSIN | ADDRESS REDACTED | | | BTC 0.000000168901556091<br>ETH 0.000366717642369021 | | |
| 3.1.500416 | SAMUEL COWEN | ADDRESS REDACTED | | | BTC 0.000419969605678868<br>CEL 0.72363971772545<br>ETH 0.00035407806244631<br>USDT ERC20 5.05242346427315 | | |
| 3.1.500417 | SAMUEL COX | ADDRESS REDACTED | | | BTC 0.123233046049488<br>CEL 0.210905537311299<br>ETH 1.36997340865508<br>LTC 0.00198616419157694 | | |
| 3.1.500418 | SAMUEL CRABTREE | ADDRESS REDACTED | | | BAT 0.181325710981406<br>BTC 0.000000763328996172 | | |
| 3.1.500419 | SAMUEL CRAWFORD | ADDRESS REDACTED | | | ADA 0.662715180836739<br>ETH 0.0014130337655102 | | |
| 3.1.500420 | SAMUEL CRESSMAN | ADDRESS REDACTED | | | ETH 0.0260282391039058 | ETH 0.023063685 | |
| 3.1.500421 | SAMUEL CRESWELL | ADDRESS REDACTED | | | BTC 0.0118667<br>CEL 13.9475841448732<br>ETH 0.05 | | |
| 3.1.500422 | SAMUEL CROSBY | ADDRESS REDACTED | | | BTC 0.519760614692122<br>CEL 260.753131472747<br>DASH 4.98554892321137<br>EOS 173.327775592338<br>ETC 18.0687578952468<br>ETH 2.08956206855451<br>LINK 20.4200343260918<br>MATIC 279.414068630664<br>ZEC 6.68204853746278 | | |
| 3.1.500423 | SAMUEL CRUSE | ADDRESS REDACTED | | | ADA 169.256688628231<br>BTC 0.00351428224477723<br>CEL 8.19533305457189<br>DASH 0.126066314015086<br>ETH 0.0529751975746375<br>XRP 114.334028749752 | | |
| 3.1.500424 | SAMUEL CRUZ | ADDRESS REDACTED | | | BTC 0.000533590664014752<br>DASH 1.62159569511446<br>DOT 12.8932800714553<br>ETH 0.889173190726851<br>MATIC 524.542647196573<br>SNX 3.61881097080062<br>XLM 322.550046441877 | | |
| 3.1.500425 | SAMUEL CRYER | ADDRESS REDACTED | | | BTC 0.00204180203575385<br>CEL 22.1907520649347<br>USDC 3173.29723685904 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.500426 | SAMUEL CUNNINGHAM | ADDRESS REDACTED | | | BAT 67.3725360817113<br>BTC 0.0013243453880968<br>MATIC 3.42681252809774 | | |
| 3.1.500427 | SAMUEL CURRY | ADDRESS REDACTED | | | ADA 1834.39123768312<br>BTC 2.93454964333802<br>DOT 35.585791304636<br>ETH 5.37235489760182<br>LINK 16.9511259709632<br>SNX 495.130573230405<br>SOL 52.1630245559071<br>USDC 48.2491432439275<br>XLM 3154.28998673295 | | |
| 3.1.500428 | SAMUEL CUSTER | ADDRESS REDACTED | | | BTC 0.00116684454564272<br>CEL 1.06144506467365<br>GUSD 0.487330751983568<br>USDC 1.46669626685036<br>USDT ERC20 0.124622077000638 | | |
| 3.1.500429 | SAMUEL CZAPLINSKI | ADDRESS REDACTED | | | BCH 0.000010273279333896<br>BTC 0.0000006679979623l8999<br>LTC 0.00122375101179819 | | |
| 3.1.500430 | SAMUEL D BRADY | ADDRESS REDACTED | | | AAVE 1.23925824599785<br>ADA 225.708562245228<br>BAT 0.558535760685522<br>BNT 0.279354163099151<br>BTC 0.231169119884358<br>CEL 101.973275511218<br>COMP 1.49582861399148<br>DASH 8.82558789741217<br>EOS 0.0524680247794435<br>ETC 0.012358325587321<br>ETH 4.37049475912192<br>KNC 133.308967625352<br>LINK 63.5293234527266<br>LTC 0.00478892770651679<br>MATIC 182.372546307956<br>SGB 281.304390394988<br>SNX 33.7942397392108<br>UNI 81.547047141413<br>XLM 1.7280671686446<br>XRP 0.000000753487337066<br>ZEC 4.45936561742603<br>ZRX 2016.56349020396 | | |
| 3.1.500431 | SAMUEL DA COSTA | ADDRESS REDACTED | | | BTC 0.885813293147355<br>CEL 3185.60836348073<br>ETH 2.15805993 | | |
| 3.1.500432 | SAMUEL DACANAY | ADDRESS REDACTED | | | MCDAI 0.131074987017947 | | |
| 3.1.500433 | SAMUEL DALIMI ANIMASHAUN | ADDRESS REDACTED | | | BTC 0.00000073447936242 | | |
| 3.1.500434 | SAMUEL DALLY | ADDRESS REDACTED | | | BTC 0.000000467707749152999<br>CEL 22.8231212737792<br>ETH 1.55351148728892 | | |
| 3.1.500435 | SAMUEL DALTON | ADDRESS REDACTED | | | BTC 0.503325369842924<br>CEL 63.6514459187776<br>LINK 241.972020912928<br>MATIC 724.879447928265<br>UNI 0.109819139042339<br>USDC 1.44042671660408 | BTC 0.00314124 | |
| 3.1.500436 | SAMUEL DAMILOLA ALAGBE | ADDRESS REDACTED | | | BTC 0.0000000878071072269999 | | |
| 3.1.500437 | SAMUEL DAMMICCO | ADDRESS REDACTED | | | BTC 0.000118716470500023<br>CEL 0.0901425501649089<br>ETH 0.000681985067378417 | | |
| 3.1.500438 | SAMUEL DANSO | ADDRESS REDACTED | | | BTC 0.000001832110180005<br>CEL 0.00936728749151484<br>ETH 0.000061925399473743<br>USDC 0.0910059116332047 | | |
| 3.1.500439 | SAMUEL DARAMOLA | ADDRESS REDACTED | | | BTC 0.000007827470274843<br>ETH 0.000309837496776154<br>LTC 0.00157146045754267 | | |
| 3.1.500440 | SAMUEL DARE AWOYEMI | ADDRESS REDACTED | | | BTC 0.000000136969868694 | | |
| 3.1.500441 | SAMUEL DASCALU | ADDRESS REDACTED | | | ADA 0.272491212536345<br>BTC 0.000000002828964655<br>CEL 0.403531513100022 | | |
| 3.1.500442 | SAMUEL DAVES | ADDRESS REDACTED | | | USDC 22119.4712326361 | | |
| 3.1.500443 | SAMUEL DAVID | ADDRESS REDACTED | | | BTC 0.000000651239990832 | | |
| 3.1.500444 | SAMUEL DAVID HOEBELHEINRICH | ADDRESS REDACTED | | | BTC 0.00000075418774838<br>PAXG 0.0344656791241064<br>ZEC 0.000155387464418929 | BTC 0.000004108757850857<br>PAXG 0.000000199219459498<br>ZEC 0.000077611491339728 | |
| 3.1.500445 | SAMUEL DAVID OTOOL | ADDRESS REDACTED | | | BCH 1.26252825060011<br>BTC 0.617412184289921<br>ETH 6.06222212410391<br>LTC 6.30808612053744 | | |
| 3.1.500446 | SAMUEL DAVID RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000056662660552<br>USDC 0.726226567439511 | | |
| 3.1.500447 | SAMUEL DAVID SCHOFIELD | ADDRESS REDACTED | | | BTC 0.0639626111862175<br>CEL 49.3346302813959<br>ETH 0.417882974707321<br>MANA 57.16406892 | | |
| 3.1.500448 | SAMUEL DAVID THOMPSON | ADDRESS REDACTED | | | CEL 0.00270021157809584<br>XLM 0.0000001 | | |
| 3.1.500449 | SAMUEL DAVIS | ADDRESS REDACTED | | | BTC 0.000299834335785624<br>CEL 1.06472533255047 | | |
| 3.1.500450 | SAMUEL DAWES | ADDRESS REDACTED | | | BTC 0.018332432775163<br>DOT 2.79518528405778<br>ETH 1.03388947954793 | | |
| 3.1.500451 | SAMUEL DAWKINS | ADDRESS REDACTED | | | BTC 0.000033169823772245<br>CEL 59.6787742538914<br>ETH 0.000703345762428007<br>XRP 0.191771174230722 | | |
| 3.1.500452 | SAMUEL DE ALMEIDA PRADO | ADDRESS REDACTED | | | ETH 0.00149730529168074 | | |
| 3.1.500453 | SAMUEL DE MELO | ADDRESS REDACTED | | | CEL 0.00958365107060464<br>LTC 0.0137529224986267 | | |
| 3.1.500454 | SAMUEL DE SERRES | ADDRESS REDACTED | | | BTC 0.738263205283983<br>CEL 2.67712410393385<br>ETH 4.15910418355503 | | |
| 3.1.500455 | SAMUEL DE SOUZA LEAL | ADDRESS REDACTED | | | CEL 0.000376808428155903 | | |
| 3.1.500456 | SAMUEL DE TOMÁS | ADDRESS REDACTED | | | BTC 0.000000012439141777 | | |
| 3.1.500457 | SAMUEL DEÁK | ADDRESS REDACTED | | | BTC 0.00051406004118031<br>CEL 180.833023473725 | | |
| 3.1.500458 | SAMUEL DEAN | ADDRESS REDACTED | | | ADA 611.893750898328<br>MATIC 2.20981466736473<br>XLM 3477.86184314986<br>ZRX 2242.31419595737 | | MATIC 2019.71933054855 |
| 3.1.500459 | SAMUEL DEBENEDETTO | ADDRESS REDACTED | | | BTC 0.000001906364933721<br>DOT 0.179848393398516<br>ETH 0.000399918431534493<br>USDC 0.0662105739325686 | | |
| 3.1.500460 | SAMUEL DEGREGORI | ADDRESS REDACTED | | | BTC 0.162323884106522<br>USDC 11073.8940917157 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.500461 | SAMUEL DELEON | ADDRESS REDACTED | | | BTC 0.0014401828283927<br>ETH 0.496444499509913<br>LTC 0.0801541706073294<br>MANA 427.659413783466 | | |
| 3.1.500462 | SAMUEL DELGADO | ADDRESS REDACTED | | | ADA 140.125743552869<br>BTC 0.000918015771914613<br>DOT 0.00347569421285092<br>LINK 4.0724715025325<br>MATIC 57.2151669077237<br>USDC 54.4028073681881 | | |
| 3.1.500463 | SAMUEL DEMAREE | ADDRESS REDACTED | | | LINK 10.2149409024292 | | |
| 3.1.500464 | SAMUEL DENOU | ADDRESS REDACTED | | | AAVE 0.000012716247526201<br>BTC 0.000006947943570793<br>CEL 0.184104281255378<br>COMP 0.000007795053113553<br>ETH 0.000028490418554955<br>LTC 0.000326217484498279<br>ZEC 0.000030343984266215 | | |
| 3.1.500465 | SAMUEL DEPUE | ADDRESS REDACTED | | | BTC 0.0844507455588391<br>USDC 2.61939759495918 | USDC 0.000000872908843396 | |
| 3.1.500466 | SAMUEL DEROUIN | ADDRESS REDACTED | | | BTC 0.0120559978668193<br>DOT 84.3334372492118<br>USDT ERC20 1031.43881184727 | | |
| 3.1.500467 | SAMUEL DESTIN | ADDRESS REDACTED | | | ADA 23.853569602693<br>CEL 0.794879798246865<br>ETH 0.0141611535380627 | | |
| 3.1.500468 | SAMUEL DEVILLE | ADDRESS REDACTED | | | BCH 0.000769860434717118 | | |
| 3.1.500469 | SAMUEL DIAMOND | ADDRESS REDACTED | | | ADA 1982.51169584199<br>BNB 0.203462308799473<br>BTC 0.158707016498816<br>CEL 41.7542143937989<br>DOT 0.000283913734341243<br>ETH 4.59000080951645<br>MATIC 717.275094038062<br>SOL 4.0538057899945<br>USDC 83.6708629328426<br>XRP 2955.08174022092 | | |
| 3.1.500470 | SAMUEL DICKE | ADDRESS REDACTED | | | MATIC 7.39744158672923 | | |
| 3.1.500471 | SAMUEL DICKENS | ADDRESS REDACTED | | | BTC 0.00198051085382174<br>USDC 4419.00768137198 | | |
| 3.1.500472 | SAMUEL DICKERSON | ADDRESS REDACTED | | | XLM 30.7524804082242 | | |
| 3.1.500473 | SAMUEL DIEFEL | ADDRESS REDACTED | | | CEL 0.647559481293018<br>MCDAI 0.0324063641165777<br>USDC 0.0350627712494798 | | |
| 3.1.500474 | SAMUEL DILLARD | ADDRESS REDACTED | | | BTC 2.12064013082223<br>ETH 24.9845173998872<br>LINK 310.176354664701<br>MATIC 23367.2391316023<br>MCDAI 106.791694899083 | | |
| 3.1.500475 | SAMUEL DIMECH | ADDRESS REDACTED | | | BTC 0.000001195204417726<br>USDC 12.0793567427045 | | |
| 3.1.500476 | SAMUEL DINES | ADDRESS REDACTED | | | AAVE 3.15353108703536 | | |
| 3.1.500477 | SAMUEL DINIS DA SILVA ALMEIDA | ADDRESS REDACTED | | | BTC 0.000087031756659186<br>ETH 0.565950469490522 | | |
| 3.1.500478 | SAMUEL DIONISIO | ADDRESS REDACTED | | | BTC 0.000000008341334603<br>CEL 0.646718662857208 | | |
| 3.1.500479 | SAMUEL DIX | ADDRESS REDACTED | | | BTC 0.000009242247208443<br>USDT ERC20 0.713009208963772 | | |
| 3.1.500480 | SAMUEL DORAN | ADDRESS REDACTED | | | BTC 0.329466133041741<br>ETH 1.44438159415252<br>MCDAI 42.7211522826326 | | |
| 3.1.500481 | SAMUEL DOS SANTOS | ADDRESS REDACTED | | | CEL 1.07131896586908 | | |
| 3.1.500482 | SAMUEL DOUGLAS | ADDRESS REDACTED | | | BTC 0.0386521412064035<br>CEL 5.53739087212983<br>ETH 2.40533261839975<br>LINK 17.5833657017307<br>OMG 0.0069780374795753<br>SNX 32.3318501842953<br>UMA 25.4325091737068<br>ZRX 0.000001846635769231 | | |
| 3.1.500483 | SAMUEL DOUGLAS PAUL | ADDRESS REDACTED | | | BTC 1.93244690292139<br>CEL 303.771278683719<br>COMP 0.0159652460800883<br>ETH 12.7024475011282<br>MCDAI 42.211957201519<br>SOL 26.0100375491244 | | |
| 3.1.500484 | SAMUEL DOWD | ADDRESS REDACTED | | | BTC 0.00489190086996005<br>ETH 3.44411298621243<br>MCDAI 31.8661490456272<br>USDC 30498.3242433036<br>USDT ERC20 5.27499501530489 | | |
| 3.1.500485 | SAMUEL DOWNE | ADDRESS REDACTED | | | BTC 0.0201774386466702<br>CEL 11.3762900535064<br>MATIC 134.972962714356 | | |
| 3.1.500486 | SAMUEL DRAGE | ADDRESS REDACTED | | | CEL 7.84200047548863 | | |
| 3.1.500487 | SAMUEL DRAIN | ADDRESS REDACTED | | | USDC 0.00111469809219253 | USDC 0.61329633623434 | |
| 3.1.500488 | SAMUEL DRING | ADDRESS REDACTED | | | SGB 168.028035423312<br>XRP 0.327722923851859 | | |
| 3.1.500489 | SAMUEL DUBEC | ADDRESS REDACTED | | | BTC 0.00010387129487987<br>CEL 2.2242152603595 | | |
| 3.1.500490 | SAMUEL DUDMAN | ADDRESS REDACTED | | | BTC 1.17195165<br>CEL 35657.9429769619<br>DOT 0.00024692<br>ETH 0.000003473191960692<br>LINK 0.000253<br>LTC 15.09343832<br>LUNC 119.570716121309<br>MATIC 0.0064<br>SOL 0.0235684952431827 | | |
| 3.1.500491 | SAMUEL DUDMAN | ADDRESS REDACTED | | | BNB 9.89448439<br>BTC 0.598411611616519<br>CEL 229.966468737963<br>DOT 0.0056808<br>ETH 0.000297090483988736<br>LINK 0.025876<br>MATIC 1.178<br>TAUD 985<br>UNI 0.015 | | |
| 3.1.500492 | SAMUEL DUFFY | ADDRESS REDACTED | | | BSV 0.0275566<br>BTC 0.000000004107977921<br>CEL 2.61652400439686 | | |
| 3.1.500493 | SAMUEL DUIJNSTEE | ADDRESS REDACTED | | | ADA 0.00368957799905386<br>BTC 0.000432779008116516<br>EOS 0.50721623884092<br>ETH 0.00621483223750729<br>MATIC 3.19286478565621 | | |
| 3.1.500494 | SAMUEL DUNGAN | ADDRESS REDACTED | | | BTC 0.00312416552572075 | | |
| 3.1.500495 | SAMUEL DUNGAN | ADDRESS REDACTED | | | BTC 0.000710875517353609<br>SNX 40.5291218100829 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.500496 | SAMUEL DUPONT | ADDRESS REDACTED | | | BTC 0.00166498626513117<br>CEL 9.84087842623735<br>ETH 0.397166222989315 | | |
| 3.1.500497 | SAMUEL DUQUENNE | ADDRESS REDACTED | | | AVAX 3.53204896728006<br>BTC 0.000000000749445737<br>CEL 145.112112903271<br>ETH 7.05286669721388<br>MATIC 838.28<br>SOL 22.0690497657653 | | |
| 3.1.500498 | SAMUEL DZURŇÁK | ADDRESS REDACTED | | | BTC 0.000000000637033527<br>CEL 60.5124769083532<br>USDC 630.939426524754 | | |
| 3.1.500499 | SAMUEL E WINTER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.500500 | SAMUEL EARP | ADDRESS REDACTED | | | BTC 0.000000001410282978<br>CEL 57.1284675002146 | | |
| 3.1.500501 | SAMUEL EATON | ADDRESS REDACTED | | | BTC 0.00111814513978779<br>ETH 0.131856902371451<br>USDC 29490.8294383111 | | |
| 3.1.500502 | SAMUEL EBBITT | ADDRESS REDACTED | | | BTC 0.00122080032556393<br>ETH 0.755285070930933 | | |
| 3.1.500503 | SAMUEL EBRIGHT | ADDRESS REDACTED | | | BTC 0.0751829648279606<br>ETH 0.413209754396221<br>SOL 8.25847551876114 | USDC 2000 | |
| 3.1.500504 | SAMUEL EDET ESSIEN | ADDRESS REDACTED | | | BTC 0.000000760582429881 | | |
| 3.1.500505 | SAMUEL EDMOND FRANÇOIS NAKACHE | ADDRESS REDACTED | | | BTC 0.000000007535950623<br>CEL 3.15538087562612 | | |
| 3.1.500506 | SAMUEL EDUARDO SANCHEZ | ADDRESS REDACTED | | | BTC 0.00133224405964816<br>ETH 12.2839305539795 | | |
| 3.1.500507 | SAMUEL EISNER | ADDRESS REDACTED | | | AAVE 0.000426354418609506<br>BTC 0.000018287785012934<br>ETH 0.000198121286441256<br>MATIC 0.194152363330051<br>SNX 0.0405731179012724<br>UNI 0.0025981410912796 | | |
| 3.1.500508 | SAMUEL EKLU | ADDRESS REDACTED | | | AAVE 0.000022473783486606<br>BNB 0.00001842242281848<br>BTC 0.000000991501156801<br>CEL 0.00409665019478322<br>ETH 0.000000182235529632<br>LINK 0.000068964418110547<br>MATIC 0.000000432880580992 | | |
| 3.1.500509 | SAMUEL EKWEGHARIRI | ADDRESS REDACTED | | | BTC 0.001039534091596 | | |
| 3.1.500510 | SAMUEL EL ALILY | ADDRESS REDACTED | | | CEL 10.5839411005733 | | |
| 3.1.500511 | SAMUEL ELI JARMAN | ADDRESS REDACTED | | | | BTC 0.00512798794528557 | |
| 3.1.500512 | SAMUEL ELIJAH MARTIN | ADDRESS REDACTED | | | ETH 0.00161577094154543 | | |
| 3.1.500513 | SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | | | BTC 0.000003345391807204<br>ETH 0.000042170612324545<br>GUSD 0.000028919117996229<br>MCDAI 0.000024110185450102<br>UNI 0.000000872080908775<br>USDC 0.0855352099694706 | BTC 0.04718373468394<br>GUSD 0.0149306088093084<br>MCDAI 0.0521893306021598<br>UNI 0.00345460973362586<br>USDC 20.3495726992899 | |
| 3.1.500514 | SAMUEL EMPFIELD | ADDRESS REDACTED | | | BTC 0.0000521375712042309<br>ETH 7.00508991574842 | BTC 0.0405268573868104<br>ETH 4.97187248451196<br>USDC 0.67 | |
| 3.1.500515 | SAMUEL ERNEST BENHAM | ADDRESS REDACTED | | | | DOGE 1903.49493934<br>ETH 0.0206525826192635<br>SUSHI 24.91168505 | |
| 3.1.500516 | SAMUEL ESCAMILLA | ADDRESS REDACTED | | | BTC 0.00218633509245034 | | |
| 3.1.500517 | SAMUEL ESCHMANN | ADDRESS REDACTED | | | ETH 0.0714229145368704 | | |
| 3.1.500518 | SAMUEL ESQUIVEL | ADDRESS REDACTED | | | BCH 0.0213744362396598<br>BTC 0.000131537363277653<br>CEL 83.1428064385542<br>SGB 4012.72509729032<br>XRP 26242.8610188879 | | |
| 3.1.500519 | SAMUEL ESTEFANOS | ADDRESS REDACTED | | | AAVE 1.01918767652622<br>CEL 9.1052737332737<br>MATIC 534.817718521853<br>USDC 2031.91782817155<br>XLM 269.171860075257 | | |
| 3.1.500520 | SAMUEL ETGES GEPIAK | ADDRESS REDACTED | | | XRP 0.042947809407643 | | |
| 3.1.500521 | SAMUEL EUBANKS | ADDRESS REDACTED | | | BTC 0.0000859646311238879<br>PAX 22.192807603666 | BTC 0.000000007429430689 | |
| 3.1.500522 | SAMUEL EUGENE GOLD FRIEDMAN | ADDRESS REDACTED | | | BCH 0.00027586499176389<br>BSV 0.536003915950512<br>BTC 0.251053613741137<br>ETH 0.00194182699291788<br>LTC 0.00467197140343044<br>USDC 0.027372328054706 | BTC 0.01838909 | |
| 3.1.500523 | SAMUEL EVEN GUNDERSON | ADDRESS REDACTED | | | ADA 1891.56346050387<br>DOT 174.344946370175<br>LINK 224.427133646873<br>MANA 867.595037188763<br>MATIC 1470.99630105118<br>SOL 21.525416967556 | | |
| 3.1.500524 | SAMUEL EZEQUIEL | ADDRESS REDACTED | | | CEL 13.0709199565659<br>DOT 1.065 | | |
| 3.1.500525 | SAMUEL FABIAN | ADDRESS REDACTED | | | BTC 0.0177516673122955 | | |
| 3.1.500526 | SAMUEL FADOJUTIMI | ADDRESS REDACTED | | | CEL 0.325280473867976 | | |
| 3.1.500527 | SAMUEL FAIRWEATHER | ADDRESS REDACTED | | | BTC 0.000011019852699972 | | |
| 3.1.500528 | SAMUEL FALARDEAU | ADDRESS REDACTED | | | BTC 0.000023340830789273<br>CEL 77.0715394692414<br>MATIC 4.22593855533091<br>SNX 14.1779802504996 | | |
| 3.1.500529 | SAMUEL FANG XINGUI | ADDRESS REDACTED | | | BTC 0.00105241201179355<br>CEL 0.528232398561257<br>ETH 0.00649797805260505<br>USDT ERC20 0.000000435571193627 | | |
| 3.1.500530 | SAMUEL FARIA | ADDRESS REDACTED | | | BTC 0.00105565488030982 | | |
| 3.1.500531 | SAMUEL FARINA | ADDRESS REDACTED | | | ADA 101.172639526879<br>BTC 0.00288313384667397<br>EOS 6.5937607962447<br>ETH 0.664050791818525<br>LINK 49.3281280707893<br>LTC 4.57733805927836<br>MANA 38.0270878484532<br>MATIC 1037.54722083674<br>SNX 11.7994391646287<br>SOL 0.00364385059150959<br>UNI 12.1477478814276<br>USDC 0.00132172961384998<br>USDT ERC20 174.322551285462<br>XLM 35562.394999971<br>XRP 1231.633219 | | |
| 3.1.500532 | SAMUEL FARKAS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.500533 | SAMUEL FARKAS | ADDRESS REDACTED | | | BTC 0.0149748183943964<br>CEL 79.6788730794802<br>DOT 15.3107072668494<br>ETH 0.18926048025255<br>LUNC 1.312899 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.500534 | SAMUEL FARRAR | ADDRESS REDACTED | | | BTC 0.000550929250356178<br>CEL 22.4928352403724 | | |
| 3.1.500535 | SAMUEL FAUCON | ADDRESS REDACTED | | | BTC 0.000000002832328796<br>CEL 52.1668787676533<br>PAXG 0.420548934260999<br>USDC 9947.10713784608<br>USDT ERC20 1.75100504675749 | | |
| 3.1.500536 | SAMUEL FAVATA | ADDRESS REDACTED | | | BTC 0.00520474989276173<br>ETH 0.000023152935956897<br>MCDAI 0.0124835127182112<br>SOL 1.92200442243737 | | |
| 3.1.500537 | SAMUEL FERNANDES | ADDRESS REDACTED | | | BAT 0.00706790782493537<br>BTC 0.0000013639751939659<br>CEL 8.84994724384107<br>EOS 0.172877163989052<br>MCDAI 0.0145606046652065<br>XLM 0.0392742079472823<br>ZRX 13.4374696580884 | | |
| 3.1.500538 | SAMUEL FERNANDES | ADDRESS REDACTED | | | BAT 29.3015730107591<br>BTC 0.000000003190234449<br>CEL 0.0504297537188823<br>EOS 0.00518099434156265<br>XLM 0.000000065256096432<br>ZRX 0.000000000430423065 | | |
| 3.1.500539 | SAMUEL FERNANDO COSTANTINI | ADDRESS REDACTED | | | BTC 0.0307223462369024<br>CEL 8.9640424055621<br>ETH 2.07108426471802<br>LINK 0.0059372095233648<br>LTC 0.000500084673256904 | | |
| 3.1.500540 | SAMUEL FERREIRA RODRIGUES | ADDRESS REDACTED | | | BTC 0.026502477484591 | | |
| 3.1.500541 | SAMUEL FERRER ANDRÉS | ADDRESS REDACTED | | | BTC 0.000449841090075311 | | |
| 3.1.500542 | SAMUEL FERRY | ADDRESS REDACTED | | | BTC 0.000001283417372043<br>ETH 0.151094094153513 | | |
| 3.1.500543 | SAMUEL FIDO | ADDRESS REDACTED | | | ADA 0.00106080042206125<br>BTC 0.000000124154855783<br>CEL 1.21403780747309<br>USDC 0.790550240921048 | | |
| 3.1.500544 | SAMUEL FIELDS | ADDRESS REDACTED | | | DOT 0.00835409567142063<br>SNX 0.0651242396699748 | DOT 0.000000000060023899 | |
| 3.1.500545 | SAMUEL FINKELSTEIN | ADDRESS REDACTED | | | BTC 0.285118858053597<br>ETH 1.19988359570677<br>USDC 13.544671477302 | BTC 0.000131146841230258 | |
| 3.1.500546 | SAMUEL FINKELSTEIN | ADDRESS REDACTED | | | BTC 0.000038876968614291<br>DOGE 0.011885174224188<br>ETH 0.000134983891562802<br>MCDAI 0.471996285668803<br>USDC 1.47563520987849<br>USDT ERC20 0.885965579489489 | | |
| 3.1.500547 | SAMUEL FISCHER | ADDRESS REDACTED | | | BTC 0.000000380742412038<br>EOS 0.00208787847181274<br>ETH 0.000118725049366392<br>MATIC 0.442733820291699<br>XLM 0.0366939924410355 | | |
| 3.1.500548 | SAMUEL FISHER | ADDRESS REDACTED | | | BTC 0.807822055252769<br>MCDAI 42.6391539102487 | | |
| 3.1.500549 | SAMUEL FITZPATRICK | ADDRESS REDACTED | | | CEL 1.06255573464018 | | |
| 3.1.500550 | SAMUEL FLAMBARD | ADDRESS REDACTED | | | BTC 0.00169444372679668<br>CEL 12.53552873373<br>ETH 2.39632483082755 | | |
| 3.1.500551 | SAMUEL FLETCHER | ADDRESS REDACTED | | | ADA 0.864341469415502<br>BTC 0.000001406146113622<br>LTC 0.00162315674528205<br>PAXG 0.0880060724018505<br>XRP 0.580477049497748 | | |
| 3.1.500552 | SAMUEL FLORES | ADDRESS REDACTED | | | BTC 0.000516892023429927<br>MANA 35.4681423648265<br>SNX 3.74904851685651 | | |
| 3.1.500553 | SAMUEL FLORES | ADDRESS REDACTED | | | DOT 0.0170908649186055<br>XRP 159.899192 | | |
| 3.1.500554 | SAMUEL FODOREAN | ADDRESS REDACTED | | | CEL 0.0987258584767568 | | |
| 3.1.500555 | SAMUEL FONG | ADDRESS REDACTED | | | ADA 0.101760827627887<br>BTC 0.00549004807566976<br>CEL 13.7722917527417<br>DOT 30.8615690488444<br>ETH 0.00253288259335453<br>XRP 0.222670760935842 | | |
| 3.1.500556 | SAMUEL FONTAINE | ADDRESS REDACTED | | | CEL 1.06779992696926 | | |
| 3.1.500557 | SAMUEL FOO | ADDRESS REDACTED | | | BTC 0.00359657653352538<br>CEL 0.652079558029005<br>ETH 22.1510548146053<br>TAUD 26.6220003970615<br>USDC 21.7466319918654 | | |
| 3.1.500558 | SAMUEL FOOS | ADDRESS REDACTED | | | CEL 1.08940725311237<br>EOS 0.00142915794651943<br>LTC 0.000964935015982669 | | |
| 3.1.500559 | SAMUEL FORBES | ADDRESS REDACTED | | | BTC 0.00975436727979733<br>CEL 0.735250331572951<br>MCDAI 30 | | |
| 3.1.500560 | SAMUEL FORD | ADDRESS REDACTED | | | CEL 0.229971201311207 | | |
| 3.1.500561 | SAMUEL FOREMAN | ADDRESS REDACTED | | | BNB 1.20912615518271<br>BTC 0.0494738472379178<br>CEL 4.51142391150054<br>XRP 410.872305082277 | | |
| 3.1.500562 | SAMUEL FOREST | ADDRESS REDACTED | | | USDC 580.204882208724 | | |
| 3.1.500563 | SAMUEL FORTIN | ADDRESS REDACTED | | | BAT 499.99999995<br>BTC 0.04159447<br>CEL 161.529299329687<br>DOT 10.7175808451608<br>USDT ERC20 50.2549103119628<br>XRP 9778 | | |
| 3.1.500564 | SAMUEL FORTIN | ADDRESS REDACTED | | | BTC 0.00346653326012356<br>CEL 1.18290796799896 | | |
| 3.1.500565 | SAMUEL FOUGEROLLE | ADDRESS REDACTED | | | BTC 0.0219607736099027<br>CEL 1.7050404089901<br>COMP 0.12052771<br>USDC 22.972118 | | |
| 3.1.500566 | SAMUEL FOXTON | ADDRESS REDACTED | | | BTC 0.00188404053672426<br>SNX 16.7058011587615<br>USDC 1.81190581340568 | USDC 0.000000799521942642 | |
| 3.1.500567 | SAMUEL FRANCIS GENTY | ADDRESS REDACTED | | | AVAX 0.00799941846654895<br>BTC 0.000002569345893185<br>DOT 0.0114251585376576<br>ETH 0.00023953732020206<br>LTC 0.00051427733429514<br>MATIC 1.09408948346167<br>SNX 0.549899565364087<br>SOL 0.00198346422866847 | BTC 0.000000000384165572<br>DOT 0.000000000017612417<br>LTC 0.000000803748856646<br>MATIC 0.00251114775177378<br>SOL 0.000000471515123577 | |
| 3.1.500568 | SAMUEL FRANKFORT | ADDRESS REDACTED | | | BTC 0.000004852177424528<br>USDC 1.11720918780775 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.500569 | SAMUEL FRANKL | ADDRESS REDACTED | | | BTC 0.00000051718326048<br>CEL 57.7678501737407 | | |
| 3.1.500570 | SAMUEL FRASER | ADDRESS REDACTED | | | BTC 0.0703061673908275<br>CEL 61.6840822409101 | | |
| 3.1.500571 | SAMUEL FRAWLEY | ADDRESS REDACTED | | | | BTC 0.00000091<br>DOT 0.009246624<br>USDC 0.003254 | |
| 3.1.500572 | SAMUEL FRAZIER HEINLEN | ADDRESS REDACTED | | | ETH 0.00149674715818111 | | |
| 3.1.500573 | SAMUEL FREDSKOV CHRISTENSEN | ADDRESS REDACTED | | | ADA 815.106595552828<br>AVAX 46.3634622116264<br>CEL 3.09913410959033<br>DOT 80.2798469718407<br>ETH 0.778553943586721<br>MANA 145.93610103737<br>MATIC 1656.52208045874<br>SNX 88.2042806655089<br>SOL 4.67095477671989<br>USDT ERC20 623.400987868292 | | |
| 3.1.500574 | SAMUEL FREEMAN | ADDRESS REDACTED | | | AVAX 12.5304990810574<br>BTC 0.0490042995186534<br>ETH 0.000479622277121383<br>USDC 6.38181898785434 | AVAX 1.10779966816356 | |
| 3.1.500575 | SAMUEL FRY | ADDRESS REDACTED | | | ADA 810.536171997066<br>BTC 1.0444500387296<br>DOT 10.5728292337367<br>ETH 10.2728805288501<br>GUSD 6.45389460770122<br>LINK 8.08676150853061<br>LTC 0.0171328380699192<br>MATIC 816.836547980575<br>SNX 5.2283959199478<br>USDC 2.27639850833891 | GUSD 1.71<br>USDC 8 | |
| 3.1.500576 | SAMUEL FUENTES | ADDRESS REDACTED | | | ADA 0.618281606092928<br>BTC 0.000001223408370092 | ADA 0.000000158891534844<br>BTC 0.000000005880743822 | |
| 3.1.500577 | SAMUEL FUENTES | ADDRESS REDACTED | | | BTC 0.0344737232<br>CEL 67.5976219517281<br>USDC 0.245838944083248 | | |
| 3.1.500578 | SAMUEL FUGLER | ADDRESS REDACTED | | | ADA 0.101315047663755<br>BTC 0.0127774052425239<br>CEL 31.5139228560716<br>ETH 0.148224935014981<br>MATIC 93.5701747090768<br>XRP 121.409075 | | |
| 3.1.500579 | SAMUEL FUMANTI | ADDRESS REDACTED | | | ADA 0.318524559163085<br>ETC 0.000400978214596011<br>ETH 0.000000198890308199 | | |
| 3.1.500580 | SAMUEL FUNG | ADDRESS REDACTED | | | BTC 0.00461149537418231<br>ETH 0.150626906386062 | | |
| 3.1.500581 | SAMUEL FURMANSKI | ADDRESS REDACTED | | | BTC 0.000002042040908168<br>ETH 2.55636372375334<br>LTC 0.00119865858076209<br>XLM 1808.24542114966<br>ZRX 0.00902835760533972 | ETH 0.3240541 | |
| 3.1.500582 | SAMUEL GABORIAU | ADDRESS REDACTED | | | BTC 0.000000001035615163<br>CEL 20.0771892377108<br>LTC 0.00428536139801658 | | |
| 3.1.500583 | SAMUEL GAGNON-LALANDE | ADDRESS REDACTED | | | BTC 0.00212009963161132<br>CEL 4.5858678800819<br>ETH 0.0576030522451208 | | |
| 3.1.500584 | SAMUEL GALE | ADDRESS REDACTED | | | BTC 0.00078308513600676<br>CEL 0.000694248855028263<br>ETH 0.791332605921048 | | |
| 3.1.500585 | SAMUEL GALLON | ADDRESS REDACTED | | | USDC 833.458656169776 | | |
| 3.1.500586 | SAMUEL GALLUCH | ADDRESS REDACTED | | | ADA 1.09552562192657<br>BTC 0.544785166286327<br>ETH 0.0001597104353386<br>USDC 0.00723542437888283 | | |
| 3.1.500587 | SAMUEL GAN | ADDRESS REDACTED | | | SNX 0.471519174843172 | | |
| 3.1.500588 | SAMUEL GAN | ADDRESS REDACTED | | | BTC 0.000722695214977248<br>USDC 225.440900846684 | | |
| 3.1.500589 | SAMUEL GAN NAM LIONG | ADDRESS REDACTED | | | BTC 0.0418082163510145<br>ETH 0.280224876853745<br>GUSD 42049.7362613155<br>USDC 26528.8767374171 | | |
| 3.1.500590 | SAMUEL GANCHEV | ADDRESS REDACTED | | | ADA 0.290738844198617<br>BTC 0.000239967189436495<br>ETH 0.0195107126136824 | | |
| 3.1.500591 | SAMUEL GAPES | ADDRESS REDACTED | | | BTC 0.001227770656446<br>CEL 7.80294682228966<br>ETH 1.8778893979644 | | |
| 3.1.500592 | SAMUEL GARAND | ADDRESS REDACTED | | | BTC 0.23293754634848<br>ETH 1.1637844080216 | | |
| 3.1.500593 | SAMUEL GARAS | ADDRESS REDACTED | | | BTC 0.454750226703538<br>CEL 55.8131860073658<br>ETH 0.0929897009912172<br>LINK 67.8640587458112 | | |
| 3.1.500594 | SAMUEL GARCIA | ADDRESS REDACTED | | | ADA 0.362850647572683<br>BTC 0.000003067863745672<br>ETH 0.00552015093732766<br>SOL 0.0298611085565459 | ADA 0.00000055826635153<br>BTC 0.000000511458600073<br>ETH 0.000062272753123859<br>SOL 0.0000001012858224<br>USDC 0.002 | |
| 3.1.500595 | SAMUEL GARCIA | ADDRESS REDACTED | | | BTC 0.000007310844590566 | | |
| 3.1.500596 | SAMUEL GARCÍA DÍAZ | ADDRESS REDACTED | | | CEL 0.0608338626097939<br>MCDAI 0.608849275640973<br>XLM 0.000000024055566905 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.500597 | SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | | | AAVE 8.00740258631694<br>ADA 52000.7201300517<br>BAT 12500.05919822<br>BCH 625.008645245754<br>BSV 5.19986019827143<br>BTC 15.4330876646551<br>CEL 201668.409867452<br>COMP 5.01046232387799<br>DASH 1751.01587996728<br>DOT 72.86217172<br>EOS 12756.5948784632<br>ETC 205.012734359764<br>ETH 70.2018218018338<br>GUSD 10500.003921953<br>LINK 240.006394386595<br>LTC 3098.88610167993<br>OMG 106.052359799358<br>SGB 18573.0986925389<br>SNX 10.0037231850395<br>UNI 75.1062493221613<br>USDC 2569995.5468789<br>XLM 250000.041415171<br>XRP 100000.000000882<br>XTZ 1741.494042<br>ZEC 505.241104987999<br>ZRX 5002.75823406815 | | |
| 3.1.500598 | SAMUEL GARR | ADDRESS REDACTED | | | ADA 249.283065995062<br>ETH 0.135323743792517<br>LINK 24.9009404935854<br>MATIC 185.519194122397<br>SNX 94.3729229409544 | | |
| 3.1.500599 | SAMUEL GARTNER | ADDRESS REDACTED | | | BTC 0.245257603727258<br>CEL 13.7244883634161<br>ETH 3.61699393989129 | | |
| 3.1.500600 | SAMUEL GARVIS | ADDRESS REDACTED | | | ETH 0.101552668271565 | | |
| 3.1.500601 | SAMUEL GATES II | ADDRESS REDACTED | | | BTC 0.00120201427612378<br>XLM 871.646931654934 | | |
| 3.1.500602 | SAMUEL GATIEN | ADDRESS REDACTED | | | ADA 6885.74636892078<br>AVAX 77.8370334648728<br>BNB 3.04431329372298<br>BTC 0.204681014096515<br>CEL 11270.8577839721<br>ETH 9.88702978819222<br>LUNC 1012295.36873403<br>SOL 69.7243183415658<br>XRP 0.556375587356672 | | |
| 3.1.500603 | SAMUEL GAUDUIN | ADDRESS REDACTED | | | BTC 0.00000711796574600999<br>USDC 0.439340479106382<br>USDT ERC20 0.0810890212444802 | | |
| 3.1.500604 | SAMUEL GAZE | ADDRESS REDACTED | | | ETH 0.215907298279735 | | |
| 3.1.500605 | SAMUEL GBADEBO | ADDRESS REDACTED | | | ETH 0.00672485684947883 | | |
| 3.1.500606 | SAMUEL GBAFA | ADDRESS REDACTED | | | BAT 0.000561216225654295<br>BCH 0.00404790320927512<br>BTC 0.00025399974184925<br>CEL 0.832903988965896<br>ETH 0.000499021900807443<br>LINK 0.0631392825912486<br>LTC 0.0138122102057841<br>OMG 0.0972339318345137<br>USDC 0.62569862146169<br>XLM 2.47418713038968<br>ZEC 0.0218550504444769 | | BAT 3.08543598861737<br>CEL 0.000006303960896784 |
| 3.1.500607 | SAMUEL GEBRESELASSIE | ADDRESS REDACTED | | | BTC 0.00129698555161634<br>CEL 3.8850681023451<br>ETH 2.27279962875174<br>SOL 16.2338450154417 | | |
| 3.1.500608 | SAMUEL GEE DELGADO | ADDRESS REDACTED | | | ADA 1.52742456522514<br>BTC 0.405043967195801<br>DOT 0.0179715869256777<br>MATIC 1024.1015549991<br>SOL 0.00820372425622839<br>USDC 0.00558267760713261 | | |
| 3.1.500609 | SAMUEL GEFKE | ADDRESS REDACTED | | | ADA 0.000041134411277156<br>BTC 0.000000000537739884<br>DOT 0.000003805946929978<br>ETH 0.000000000004630714<br>GUSD 0.00002855624553285<br>LINK 0.000000307835737999<br>MATIC 0.000000069253047941<br>SNX 0.000019003811898792<br>USDC 0.000000006106948855 | ADA 0.000144030289770778<br>BTC 0.000000651460077836<br>DOT 0.000000000024107255<br>ETH 0.000011666156353094<br>GUSD 0.00680058946087147<br>LINK 0.000011471881837784<br>MATIC 0.121081712244589<br>SNX 0.00141404409047064<br>USDC 0.000000635689961675 | |
| 3.1.500610 | SAMUEL GEGNER | ADDRESS REDACTED | | | AAVE 9.01571069051123<br>BAT 870.281378995012<br>BTC 1.03808289882226<br>COMP 3.35478504444157<br>DOT 1912.92372863878<br>ETH 45.5172172811687<br>GUSD 11.9259447402793<br>LINK 0.0206650879769899<br>MATIC 30446.2699327564<br>SNX 0.815027251376318<br>UNI 128.632251140593<br>USDC 66.100184359828<br>XLM 1.04144375875708<br>XRP 158.971373225912 | | |
| 3.1.500611 | SAMUEL GEORGE BASHEER | ADDRESS REDACTED | | | BTC 0.337040582254994<br>CEL 32.5102355497008<br>ETH 0.000628314984539683<br>USDC 0.656920939293397<br>USDT ERC20 4.02258890597685 | | |
| 3.1.500612 | SAMUEL GERARD NOBLE | ADDRESS REDACTED | | | AAVE 0.000921350754872546<br>BTC 0.000182414091391355<br>CEL 34.8394995351458<br>COMP 0.000151668016640534<br>DOGE 1.1423231729582<br>DOT 21.7045593990683<br>ETH 0.00294530264257245<br>MATIC 1619.190237674<br>SNX 75.2998457732764<br>USDC 0.00881836010119792<br>USDT ERC20 0.00491865397389344<br>XLM 0.293846997782531 | BTC 0.000000559081231969<br>DOGE 0.000000599060663217<br>ETH 0.000000863586631595<br>USDC 0.00202603450378193<br>USDT ERC20 0.00927838754581973<br>XLM 0.000000908401429409 | |
| 3.1.500613 | SAMUEL GERFAULT | ADDRESS REDACTED | | | BNB 0.000000714601413942<br>BTC 0.000000191848719746<br>CEL 0.108346068494072<br>ETH 0.00049550551300024 | | |
| 3.1.500614 | SAMUEL GERONIMO | ADDRESS REDACTED | | | BTC 0.00320027727179487<br>CEL 3.74826715092304 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.500615 | SAMUEL GHESQUIERE | ADDRESS REDACTED | | | CEL 0.121230940520237<br>SGB 0.288406056312443<br>XRP 1.8874724046873 | | |
| 3.1.500616 | SAMUEL GIANNANGELI | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.00107385074174151<br>CEL 1.08400504920635<br>DOT 43.142901538391<br>ETH 0.39853214529557<br>LUNC 0.0191434080046338<br>MATIC 539.985368500793 | | |
| 3.1.500617 | SAMUEL GIBBONS | ADDRESS REDACTED | | | BTC 0.652261769165201<br>CEL 11.9536363770428<br>ETH 3.77139618533601<br>LTC 208.146064532453<br>OMG 2570.2231626172<br>SNX 519.085316745578<br>USDC 0.108229102953012 | | |
| 3.1.500618 | SAMUEL GILLILAND | ADDRESS REDACTED | | | AVAX 24.362873610702<br>BCH 0.00229194724608126<br>BTC 0.614854127376641<br>CEL 7488.48930798319<br>DOT 759.635551337098<br>ETH 26.1779023323781<br>LINK 84.8088687544011<br>LTC 0.00851646568111507<br>MATIC 2261.11450722159<br>SUSHI 934.273879897763<br>UNI 376.32780485459<br>USDC 0.0439808407215374<br>ZRX 1486.75797353852 | | |
| 3.1.500619 | SAMUEL GINNS | ADDRESS REDACTED | | | BTC 0.00109437384567683<br>CEL 18.3431467889401<br>ETH 1.07391433786409 | | |
| 3.1.500620 | SAMUEL GIROUD | ADDRESS REDACTED | | | BTC 0.00169739151150081 | | |
| 3.1.500621 | SAMUEL GLOVER | ADDRESS REDACTED | | | ADA 0.441786669313093<br>BTC 0.000000126682725494<br>DOT 0.0132488800379443<br>ETH 0.000141708599978022<br>LTC 0.00154614870580797 | | |
| 3.1.500622 | SAMUEL GOIHMAN BENAIM | ADDRESS REDACTED | | | ETH 0.000117824825431838<br>USDC 0.043588935320623 | | |
| 3.1.500623 | SAMUEL GOINES | ADDRESS REDACTED | | | BTC 0.0000112376365446599<br>CEL 0.0208224303510901<br>DOT 0.00159747609687801<br>ETH 0.000000618468259501<br>LINK 0.0229139049346206<br>SGB 0.00420081253275464<br>SUSHI 0.00268253477974464<br>UMA 0.000598829356402171<br>UNI 0.0474455103818613<br>USDC 0.00589251539024072<br>XRP 0.0274791500094187<br>ZEC 0.000004675723885364 | CEL 0.0000895031955591171<br>DOT 0.000000000057886073<br>ZEC 0.000000003244823043 | |
| 3.1.500624 | SAMUEL GOLDSCHMEDING | ADDRESS REDACTED | | | AAVE 0.000566039016529844<br>AVAX 4.92945570142135<br>BTC 0.000012890024697085<br>LINK 0.00567136025938823<br>MATIC 0.211685421225756<br>MCDAI 0.000999254618569287<br>SNX 0.0823348722217146 | BTC 0.000000006223627114 | |
| 3.1.500625 | SAMUEL GOLDSTEIN | ADDRESS REDACTED | | | ADA 539.243241926677<br>BTC 0.0809154324754244<br>DOT 2.98683232837526<br>ETH 0.56152294109643<br>LINK 2.75352315504346<br>LTC 1.94413768074261<br>OMG 9.85907309544994<br>USDC 8.46541443418868 | | |
| 3.1.500626 | SAMUEL GÓMEZ MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.00108960448379713<br>CEL 0.168440815217307<br>USDT ERC20 0.336606917335746 | | |
| 3.1.500627 | SAMUEL GONCALVES | ADDRESS REDACTED | | | BTC 0.00762537698328074 | | |
| 3.1.500628 | SAMUEL GONÇALVES | ADDRESS REDACTED | | | BSV 0.17395241<br>BTC 0.214236514647463<br>CEL 0.135945717639359<br>DOT 12.9049888061024<br>ETH 2.98045350981368<br>MATIC 295.538029714777 | | |
| 3.1.500629 | SAMUEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000167212711702699<br>ETH 0.644026465245331 | | |
| 3.1.500630 | SAMUEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.000039910436929745<br>CEL 0.123883669142244<br>ETH 0.000010218660062446<br>USDC 0.670768100820879 | | BTC 0.0420843905028866<br>ETH 0.00849874471000523 |
| 3.1.500631 | SAMUEL GONZALEZ BRANTUAS | ADDRESS REDACTED | | | BTC 0.00136361639942288<br>DOT 20.9513054986414 | | |
| 3.1.500632 | SAMUEL GOOCH | ADDRESS REDACTED | | | BTC 0.000039433306399788 | | |
| 3.1.500633 | SAMUEL GOODBURN | ADDRESS REDACTED | | | ADA 1019.18070951924<br>BTC 1.01311834657104<br>CEL 0.00110363434960322<br>DOT 103.895823228801<br>ETH 5.08949760756747<br>SOL 7.94206330317925<br>USDC 1.3773074289031 | | |
| 3.1.500634 | SAMUEL GOODWIN | ADDRESS REDACTED | | | BTC 0.000844110955664147<br>CEL 20.8374089866166<br>ETH 0.80280843 | | |
| 3.1.500635 | SAMUEL GOODWIN | ADDRESS REDACTED | | | BTC 0.000263226294843063<br>CEL 612.027285129592 | | |
| 3.1.500636 | SAMUEL GORDON DEAKIN | ADDRESS REDACTED | | | BTC 0.00570112855849299<br>SOL 4.21460624952746 | | |
| 3.1.500637 | SAMUEL GOULD | ADDRESS REDACTED | | | BTC 0.000000993925788184<br>CEL 2.25180863029423 | | |
| 3.1.500638 | SAMUEL GRAHAME | ADDRESS REDACTED | | | BTC 0.000000019631858439<br>LTC 0.000250815381967769 | | |
| 3.1.500639 | SAMUEL GRANADOS | ADDRESS REDACTED | | | ADA 189.460611904978<br>BAT 123.306681973023<br>BNT 15.3810728621761<br>DOT 34.4096867712137<br>ETH 1.75483221637248<br>MATIC 472.919913521317<br>XLM 404.657004068797 | | |
| 3.1.500640 | SAMUEL GRANGE | ADDRESS REDACTED | | | BTC 0.000000425179136925<br>CEL 568.318275083941<br>ETH 0.092141928148<br>USDC 6123.92346093068 | | |
| 3.1.500641 | SAMUEL GRANT | ADDRESS REDACTED | | | XRP 0.000000510317308571 | | |
| 3.1.500642 | SAMUEL GRANT JACKSON | ADDRESS REDACTED | | | | BSV 2.48688171 | |
| 3.1.500643 | SAMUEL GREENBERG | ADDRESS REDACTED | | | BTC 0.000001123765880025<br>USDC 0.839220191623682 | BTC 0.000000187478893363<br>USDC 0.00729043332063719 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.500644 | SAMUEL GREENFIELD | ADDRESS REDACTED | | | ADA 728.778560635588<br>BTC 0.112902645354819<br>ETH 3.33901564258272 | | |
| 3.1.500645 | SAMUEL GREGOR | ADDRESS REDACTED | | | BTC 0.0020002838434511<br>CEL 19.2711702731539<br>ETC 5<br>ETH 0.1964 | | |
| 3.1.500646 | SAMUEL GRIESE | ADDRESS REDACTED | | | BTC 0.000154252131678919 | | |
| 3.1.500647 | SAMUEL GRIJALVA CHINCHILLA | ADDRESS REDACTED | | | ADA 389.019043183285 | | |
| 3.1.500648 | SAMUEL GRILLO | ADDRESS REDACTED | | | BTC 0.0109489661902456<br>ETH 0.313957322715501<br>USDC 276.131056102523 | | |
| 3.1.500649 | SAMUEL GRISWOLD | ADDRESS REDACTED | | | ADA 0.150334774315635<br>AVAX 0.00210351744288666<br>BTC 0.0000037072272623949<br>DOT 0.012472228466936<br>ETH 0.00105045105724873<br>LTC 0.000595756575858657<br>SOL 0.00101245235180826<br>ZEC 0.000149057586719313 | ADA 0.000000547469008856<br>BTC 0.000000002544605134<br>DOT 0.000000000034844931<br>LTC 0.000000006013257935<br>SOL 0.000000000230094597<br>ZEC 0.00000000534411784 | |
| 3.1.500650 | SAMUEL GUAN | ADDRESS REDACTED | | | ADA 0.34325310527697<br>BTC 0.0027840399345736<br>USDC 302.007826992207 | | |
| 3.1.500651 | SAMUEL GUEHENNEUX | ADDRESS REDACTED | | | BTC 0.00000151240275003599<br>USDT ERC20 0.273796451653168<br>XRP 0.276031523230647 | | |
| 3.1.500652 | SAMUEL GUÉRET | ADDRESS REDACTED | | | CEL 15.9704164824196<br>DASH 0.00219886929364052<br>ETH 0.000021705017511734<br>USDT ERC20 87.3016462360897 | | |
| 3.1.500653 | SAMUEL GUERRA | ADDRESS REDACTED | | | BTC 0.000055846591470887<br>CEL 539.363679040773<br>USDT ERC20 0.000202835170851596 | | |
| 3.1.500654 | SAMUEL GUERRERO | ADDRESS REDACTED | | | UMA 32.0119833634785 | | |
| 3.1.500655 | SAMUEL GUERRERO FRANCO | ADDRESS REDACTED | | | BAT 34.5029695228043<br>BTC 0.000557888249699846<br>BUSD 0.517483236471883<br>CEL 0.0213550660964622<br>COMP 0.03662612469758<br>EOS 2.38761070807503<br>ETH 0.0288148905316583<br>MANA 16.9757443664322<br>MCDAI 42.4756290229027<br>XLM 184.541045652658 | | |
| 3.1.500656 | SAMUEL GUERRERO MORATALLA | ADDRESS REDACTED | | | BTC 0.0504299717050073 | | |
| 3.1.500657 | SAMUEL GUILLEMETTE | ADDRESS REDACTED | | | CEL 1.07654131556953<br>LTC 1.46060211686404 | | |
| 3.1.500658 | SAMUEL GUILLOTON | ADDRESS REDACTED | | | MATIC 782.184437099875<br>XRP 263.125358133858 | | |
| 3.1.500659 | SAMUEL GUIMOND CROTEAU | ADDRESS REDACTED | | | CEL 0.00108047997997377 | | |
| 3.1.500660 | SAMUEL GUIRCHOUN | ADDRESS REDACTED | | | BTC 0.00304002885384985<br>CEL 7.64520718238575<br>ETH 0.126637015387 | | |
| 3.1.500661 | SAMUEL GULOTTA | ADDRESS REDACTED | | | BCH 1.06216909410634<br>BTC 0.00121079916172967 | | |
| 3.1.500662 | SAMUEL GUNAWAN | ADDRESS REDACTED | | | GUSD 0.215009032507805 | GUSD 0.00895398598823069 | |
| 3.1.500663 | SAMUEL GUNOE | ADDRESS REDACTED | | | ADA 203.96585038858<br>BTC 0.0841953476067274<br>ETH 9.53974819391266 | | |
| 3.1.500664 | SAMUEL GUNTER | ADDRESS REDACTED | | | BTC 0.000153264661703666<br>CEL 6.07280746087125<br>ETH 0.00143399272770831<br>SOL 0.00952136782008634<br>USDT ERC20 2.27139780353957 | | |
| 3.1.500665 | SAMUEL GUSTAFSSON | ADDRESS REDACTED | | | DOT 1.46489920036884 | | |
| 3.1.500666 | SAMUEL GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00892950475640391<br>ETH 1.07127392051609<br>LINK 0.00439544767836313<br>SNX 3.41823774265043 | | |
| 3.1.500667 | SAMUEL GUTIERREZ SALADO | ADDRESS REDACTED | | | BTC 0.00234349703595422<br>ETH 0.00856961359350966 | | |
| 3.1.500668 | SAMUEL HAEMMERLING | ADDRESS REDACTED | | | XLM 0.548276292814938<br>XRP 1.53976030948917 | | |
| 3.1.500669 | SAMUEL HAEUSERMANN | ADDRESS REDACTED | | | BTC 0.0013360122624781<br>ETH 0.368978675371437 | | |
| 3.1.500670 | SAMUEL HAGSTRÖM | ADDRESS REDACTED | | | BTC 0.00126567147930212<br>CEL 120.255443779213 | | |
| 3.1.500671 | SAMUEL HAKANSON | ADDRESS REDACTED | | | USDC 208.42352232034 | | |
| 3.1.500672 | SAMUEL HAKE | ADDRESS REDACTED | | | BTC 0.000019928842140264<br>ETH 0.000230870479912298 | | |
| 3.1.500673 | SAMUEL HALBERT | ADDRESS REDACTED | | | BTC 0.00117785536228769<br>USDC 2857.45377583583 | | |
| 3.1.500674 | SAMUEL HALLEE-LAMARCHE | ADDRESS REDACTED | | | CEL 0.708991884289095<br>ETH 0.0110239975573943 | | |
| 3.1.500675 | SAMUEL HAMATA | ADDRESS REDACTED | | | ADA 0.00000060475485004<br>BTC 0.000000006161006932<br>CEL 17891.6479958735<br>DOT 0.0293260498809077<br>MANA 311.5004<br>MATIC 20851.856595641<br>SGB 1727.74081159832<br>ZRX 4301.91942679193 | | |
| 3.1.500676 | SAMUEL HAMELIN | ADDRESS REDACTED | | | CEL 1.5689331364002<br>USDC 0.973175519396981<br>USDT ERC20 0.207014378926537 | | |
| 3.1.500677 | SAMUEL HAMMER | ADDRESS REDACTED | | | CEL 31.0768389071671<br>LTC 18.19202502<br>MCDAI 30 | | |
| 3.1.500678 | SAMUEL HAMMOND | ADDRESS REDACTED | | | ADA 194.894408538375<br>BTC 0.0407613608485623<br>ETH 0.472453026647575<br>PAXG 0.116677778806536 | | |
| 3.1.500679 | SAMUEL HAMPTON | ADDRESS REDACTED | | | ADA 1018.08201396246<br>BTC 0.0293019355922854<br>CEL 570.431255342733<br>ETH 1.04180784533538<br>SNX 32.25461<br>XRP 171.5394 | | |
| 3.1.500680 | SAMUEL HAN | ADDRESS REDACTED | | | BTC 0.00125792860937991<br>ETH 70.3145533643528<br>USDC 0.0187122156930839 | | |
| 3.1.500681 | SAMUEL HANCOCK | ADDRESS REDACTED | | | ADA 687.837990207137<br>BTC 0.0101345463491104<br>CEL 0.345961788025758<br>XRP 353.299773429208 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.500682 | SAMUEL HARARI | ADDRESS REDACTED | | | ADA 0.249640188096854<br>BTC 0.000178493265674211<br>CEL 269.091474361614<br>DOT 0.0565931763657523<br>USDC 0.000000757600111367<br>USDT ERC20 1.69067204736848 | | |
| 3.1.500683 | SAMUEL HARBERTSON | ADDRESS REDACTED | | | BTC 0.00120253655016594<br>ETH 0.947831344964047 | | |
| 3.1.500684 | SAMUEL HARDEN | ADDRESS REDACTED | | | CEL 0.125682331732328 | | |
| 3.1.500685 | SAMUEL HARDY | ADDRESS REDACTED | | | ADA 0.180939429388397<br>BTC 0.0971916803475412<br>CEL 0.0307784395548681<br>ETH 0.000283894241552929<br>XRP 0.390139900514276 | | |
| 3.1.500686 | SAMUEL HARGREAVES | ADDRESS REDACTED | | | BTC 0.05441809384307 | BTC 0.00124185 | |
| 3.1.500687 | SAMUEL HARPER | ADDRESS REDACTED | | | AAVE 0.0213411053014406<br>DOT 0.157736567014739<br>ETH 0.00184937450825141<br>MATIC 2.22036404917445<br>USDC 0.966907616831938 | DOT 0.000000000036087431 | |
| 3.1.500688 | SAMUEL HARRIS | ADDRESS REDACTED | | | CEL 1.0862261609805 | | |
| 3.1.500689 | SAMUEL HARRISON | ADDRESS REDACTED | | | ADA 7.65690338426064 | | |
| 3.1.500690 | SAMUEL HARRISON | ADDRESS REDACTED | | | BCH 0.466222112049116<br>BTC 1.61746990866308<br>CEL 33.2207616116406<br>ETH 15.5290711800909<br>USDC 0.0106462977181637<br>USDT ERC20 541.828311767978 | | |
| 3.1.500691 | SAMUEL HART | ADDRESS REDACTED | | | ADA 0.398572291859978<br>BTC 0.000165995330132676<br>ETH 0.000585740742744701<br>MATIC 0.132844361925087<br>SOL 0.0148599471022161<br>USDC 0.0700982960887108 | BTC 0.000000000627958652<br>USDC 56.3720406477951 | |
| 3.1.500692 | SAMUEL HARTMANN | ADDRESS REDACTED | | | BTC 0.000000445565162575 | | |
| 3.1.500693 | SAMUEL HARUSAMA | ADDRESS REDACTED | | | DOT 0.0146825571126186<br>XRP 0.0343232285745501 | | |
| 3.1.500694 | SAMUEL HATCH | ADDRESS REDACTED | | | BTC 0.0635228281301529<br>CEL 0.488624831339225<br>DOT 59.8276229216034<br>ETH 2.97086713903926<br>MATIC 309.284482702643 | | |
| 3.1.500695 | SAMUEL HATCLIFF | ADDRESS REDACTED | | | ETH 0.0990744088297247<br>USDC 2.44244861919714 | | |
| 3.1.500696 | SAMUEL HATTON | ADDRESS REDACTED | | | ADA 49.973973312278<br>BTC 0.0119288937353828<br>DOT 2.25692277169202<br>LTC 2.73491227485591<br>XLM 267.456405786124 | | |
| 3.1.500697 | SAMUEL HAWKINS | ADDRESS REDACTED | | | BTC 0.000033621894087158<br>CEL 0.70044634314618<br>ETH 0.000471711298004741 | | |
| 3.1.500698 | SAMUEL HAYEK | ADDRESS REDACTED | | | BTC 0.0016686597997896<br>USDC 790.227345712885 | BTC 0.02099525<br>MATIC 0.003 | |
| 3.1.500699 | SAMUEL HAYNES | ADDRESS REDACTED | | | USDT ERC20 0.028102323073444 | | |
| 3.1.500700 | SAMUEL HEAL | ADDRESS REDACTED | | | BTC 0.000004327400809311<br>CEL 1.62665244757964<br>DASH 0.000046937110097294<br>ETH 0.000018380912029776<br>XRP 0.000000215943172701 | | |
| 3.1.500701 | SAMUEL HEGETSCHWEILER | ADDRESS REDACTED | | | ADA 535.366460567523<br>BNB 1.94927744135393<br>BTC 1.02410653985432<br>CEL 379.266224939619<br>ETH 10.2840085938065 | | |
| 3.1.500702 | SAMUEL HEILMAN | ADDRESS REDACTED | | | BTC 0.000009381864392222<br>SNX 0.271677709287517 | | |
| 3.1.500703 | SAMUEL HEINRICH | ADDRESS REDACTED | | | BTC 0.00908611211460902 | | |
| 3.1.500704 | SAMUEL HELLEN | ADDRESS REDACTED | | | BTC 0.177977960361621<br>GUSD 512.555707347095 | BTC 0.00102143025192235<br>GUSD 11.42 | |
| 3.1.500705 | SAMUEL HELTON | ADDRESS REDACTED | | | BTC 0.0203092117865778 | | |
| 3.1.500706 | SAMUEL HENDERSON | ADDRESS REDACTED | | | BTC 1.01414199697032<br>ETH 10.3002744554484<br>MATIC 2949.58768524101 | BTC 0.015936 | |
| 3.1.500707 | SAMUEL HENDERSON | ADDRESS REDACTED | | | BTC 0.00127233103140021<br>MATIC 591.380328823621 | | |
| 3.1.500708 | SAMUEL HENDERSON | ADDRESS REDACTED | | | BTC 0.000006630855147553<br>ETH 0.000014042740452103 | BTC 0.000000762313185134<br>ETH 0.000000079104643664 | |
| 3.1.500709 | SAMUEL HENRY WHITAKER | ADDRESS REDACTED | | | ETH 0.00163185924052403 | | |
| 3.1.500710 | SAMUEL HERCZEG | ADDRESS REDACTED | | | AAVE 0.447241013253725<br>ADA 135.249559<br>BTC 0.000105416653372217<br>CEL 1233.82171272033<br>COMP 0.437539710663177<br>DOT 10.12017835<br>ETH 0.00120297649275491<br>LINK 0.00957689237692376<br>MATIC 3219.50548101993<br>MCDAI 30<br>SNX 32.48055459<br>SOL 16.7785323123594<br>USDC 2545.85059124052<br>XLM 0.0000005 | | |
| 3.1.500711 | SAMUEL HERDMAN | ADDRESS REDACTED | | | CEL 32.1717507307323 | | |
| 3.1.500712 | SAMUEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00128099408499472<br>USDC 2546.10483145166 | | |
| 3.1.500713 | SAMUEL HERRING | ADDRESS REDACTED | | | ADA 505.634940917572<br>BTC 0.00107305142185271<br>CEL 0.0744934833782322<br>DOT 3.81206503353416<br>SOL 1.68997271600501<br>XRP 60.3487944516869 | | |
| 3.1.500714 | SAMUEL HERVEY | ADDRESS REDACTED | | | LTC 0.000081646276511342 | | |
| 3.1.500715 | SAMUEL HESS | ADDRESS REDACTED | | | BTC 0.0110003538397675<br>DOT 4.88750943107558<br>ETH 0.0834900479269671 | | |
| 3.1.500716 | SAMUEL HEWITT | ADDRESS REDACTED | | | CEL 1.06353578585733 | | |
| 3.1.500717 | SAMUEL HIBBERT | ADDRESS REDACTED | | | XLM 723.596827342644 | | |
| 3.1.500718 | SAMUEL HILLYER | ADDRESS REDACTED | | | BTC 0.000001800967397164<br>ETH 0.000003786743284984<br>USDC 0.283979329417679 | | |
| 3.1.500719 | SAMUEL HINDLEY LOPEZ | ADDRESS REDACTED | | | BTC 0.00270326661058397<br>CEL 37.1439350156033<br>ETH 0.06105714<br>USDC 104.413431 | | |
| 3.1.500720 | SAMUEL HINES | ADDRESS REDACTED | | | ETH 0.000002579945391694 | | |
| 3.1.500721 | SAMUEL HINKLE | ADDRESS REDACTED | | | BTC 0.000000660082758894<br>GUSD 0.00742220201502177<br>LTC 0.000367039784899824 | | |
| 3.1.500722 | SAMUEL HIRSCHI | ADDRESS REDACTED | | | BTC 0.129441207645959 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.500723 | SAMUEL HLOUŠEK | ADDRESS REDACTED | | | BTC 0.000033199135197133<br>ETH 0.00390818767302445<br>LTC 0.356492665358726 | | |
| 3.1.500724 | SAMUEL HO CHUAN JIE | ADDRESS REDACTED | | | CEL 0.0436309738391133<br>ETH 0.0014648696504241 | | |
| 3.1.500725 | SAMUEL HODGES | ADDRESS REDACTED | | | ADA 105.617532833294<br>BTC 0.00218303056903006<br>DOT 28.0339680789479<br>EOS 74.1389391994102<br>ETH 0.131818194061788<br>MATIC 253.911338798253<br>XRP 57.4891648256208 | | |
| 3.1.500726 | SAMUEL HOFFBERGER | ADDRESS REDACTED | | | ADA 374.210605097594<br>AVAX 6.05489853257232<br>BTC 0.0490434993305741<br>ETH 0.518062196948902<br>MATIC 608.338911904274 | | |
| 3.1.500727 | SAMUEL HOLDBROOK-SMITH JR | ADDRESS REDACTED | | | ADA 429.309951424752<br>BTC 0.000023691428681466<br>ETH 0.00063464024855115<br>MANA 90.8478122811822<br>MATIC 298.513708272112<br>XLM 1060.12146331204 | BTC 0.000000630092282261<br>ETH 0.193885050713579<br>USDC 0.007 | |
| 3.1.500728 | SAMUEL HOLEMAN | ADDRESS REDACTED | | | AAVE 0.0010684879507923<br>BTC 0.0270948109497539<br>ETH 5.48107286889939<br>GUSD 1093.46489762284<br>LTC 0.00102130527765483 | LTC 0.000000000462450539 | |
| 3.1.500729 | SAMUEL HOLLAND | ADDRESS REDACTED | | | ADA 0.260818053171494<br>ETH 0.000001247260580863<br>USDC 0.742222885930222<br>XLM 0.640738738910136 | | |
| 3.1.500730 | SAMUEL HOLLOWAY-RODEN | ADDRESS REDACTED | | | BTC 0.000021321082860342<br>DOT 0.0126250915224598<br>ETH 0.000124586598593148<br>LINK 0.0141215867344753<br>MATIC 1.50263271075541<br>XRP 0.0359970070447386 | | |
| 3.1.500731 | SAMUEL HOLMES | ADDRESS REDACTED | | | DOT 0.00228427905712496<br>MATIC 0.0148055941148663 | | |
| 3.1.500732 | SAMUEL HOLSTEIN | ADDRESS REDACTED | | | BTC 0.00000070970021194 | | |
| 3.1.500733 | SAMUEL HOLT | ADDRESS REDACTED | | | BTC 0.0440691414740099 | | |
| 3.1.500734 | SAMUEL HOLZMAN | ADDRESS REDACTED | | | BTC 0.763103637203676<br>DOT 97.297612748825<br>MATIC 4124.55951137115<br>USDC 5.93747980079244 | BTC 0.0583900842064771 | |
| 3.1.500735 | SAMUEL HONIGBLUM | ADDRESS REDACTED | | | | BTC 0.00724450965807716<br>ETH 0.11690993 | |
| 3.1.500736 | SAMUEL HOPGOOD | ADDRESS REDACTED | | | BTC 0.197514850483021<br>DOT 67.1616313093509<br>ETH 0.538779657153073<br>LINK 20.7287782419947 | | |
| 3.1.500737 | SAMUEL HORAK | ADDRESS REDACTED | | | BTC 0.0118361873988815 | | |
| 3.1.500738 | SAMUEL HOWARD | ADDRESS REDACTED | | | ADA 473.438380245334<br>BTC 0.00104783877850074 | | |
| 3.1.500739 | SAMUEL HOWARD | ADDRESS REDACTED | | | BTC 0.0558636986582437<br>ETH 0.256207372113523 | | |
| 3.1.500740 | SAMUEL HOWELL | ADDRESS REDACTED | | | BTC 0.000072951074364165<br>USDC 3.47584261141134 | | |
| 3.1.500741 | SAMUEL HOY | ADDRESS REDACTED | | | CEL 1890.16395225181 | | |
| 3.1.500742 | SAMUEL HOZÁK | ADDRESS REDACTED | | | BTC 0.00000576744329751 | | |
| 3.1.500743 | SAMUEL HSIEH | ADDRESS REDACTED | | | BTC 0.000000934799463423<br>COMP 0.00702712701389882<br>ETH 0.000002482602351858<br>LINK 0.105478496488252<br>LTC 0.0184873991884166<br>MATIC 0.0161194487821242<br>USDC 0.00948612403212136 | | |
| 3.1.500744 | SAMUEL HUANG | ADDRESS REDACTED | | | BTC 0.0141480667025825<br>ETH 0.0415071978905127 | | |
| 3.1.500745 | SAMUEL HUANG | ADDRESS REDACTED | | | BTC 0.0210490741088514<br>ETH 22.3764588651053<br>SOL 10.173719871803 | | |
| 3.1.500746 | SAMUEL HUDDLESTON | ADDRESS REDACTED | | | ETH 0.000605813524032895 | | |
| 3.1.500747 | SAMUEL HUDSON | ADDRESS REDACTED | | | BTC 0.000534890853558082<br>BUSD 0.471751884108729<br>CEL 0.105882664482335 | | |
| 3.1.500748 | SAMUEL HUEBNER | ADDRESS REDACTED | | | BTC 0.000271945338106554<br>USDC 63.1685832076503 | BTC 0.000000875166176842<br>USDC 304.94 | |
| 3.1.500749 | SAMUEL HUFFLING | ADDRESS REDACTED | | | BTC 0.00426240347030275<br>ETH 0.0181431911271298<br>USDC 79.4708674178716 | | |
| 3.1.500750 | SAMUEL HUGGINS | ADDRESS REDACTED | | | ADA 12.4977864106898 | | |
| 3.1.500751 | SAMUEL HUGHES | ADDRESS REDACTED | | | BTC 0.000002478213556672<br>MATIC 1048.77506025056<br>SNX 9.05628680911475 | | |
| 3.1.500752 | SAMUEL HUGO | ADDRESS REDACTED | | | BTC 0.000019097462342432<br>ETH 0.00181383714617132<br>USDC 34.25315449633 | BTC 0.0157887232148028<br>USDC 0.000000358073044983 | |
| 3.1.500753 | SAMUEL HULME | ADDRESS REDACTED | | | BTC 0.00000000794938837999999<br>CEL 11.5320148429054<br>ETH 0.000101620854924405 | | |
| 3.1.500754 | SAMUEL HUNG | ADDRESS REDACTED | | | BTC 1.64356644368314<br>ETH 10.7212605154343<br>MATIC 6.58760648540901<br>USDT ERC20 0.206232659350183<br>XRP 559.384497671346 | | |
| 3.1.500755 | SAMUEL HUNT | ADDRESS REDACTED | | | BTC 0.000002363584542607<br>ETH 0.000061893008938722<br>XLM 0.0366783823463691 | | |
| 3.1.500756 | SAMUEL HUONG | ADDRESS REDACTED | | | BTC 0.0041220796937221<br>USDC 6.32239094041759 | | |
| 3.1.500757 | SAMUEL HUSTON | ADDRESS REDACTED | | | BTC 0.000902819323064705<br>DOT 27.4540776775365<br>MATIC 105.06378200637<br>SNX 33.2110291652452 | | |
| 3.1.500758 | SAMUEL HUTTER | ADDRESS REDACTED | | | BTC 0.0000287723863166079 | | |
| 3.1.500759 | SAMUEL HUY TRAN | ADDRESS REDACTED | | | BTC 0.00126177186055942<br>ETH 0.160162236184285 | | |
| 3.1.500760 | SAMUEL HYLAND | ADDRESS REDACTED | | | BTC 0.00677962827564925<br>ETH 0.235800205649346 | | |
| 3.1.500761 | SAMUEL HYLER | ADDRESS REDACTED | | | BTC 0.635984048973417<br>ETH 2.16489654326473<br>SNX 127.741246169095 | AVAX 5.6587984<br>BTC 0.00307985<br>ETH 0.201747927 | |
| 3.1.500762 | SAMUEL HYMAN | ADDRESS REDACTED | | | BTC 0.00561124921334789<br>CEL 1.17609191529485 | | |
| 3.1.500763 | SAMUEL IBRAHIM | ADDRESS REDACTED | | | BTC 0.000000245902561995 | | |
| 3.1.500764 | SAMUEL IDIRA ABRAHAM | ADDRESS REDACTED | | | BTC 0.000000241283090299<br>USDT ERC20 0.351040754035747 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.500765 | SAMUEL IDIRA ABRAHAM | ADDRESS REDACTED | | | BTC 0.000000464940342857<br>USDT ERC20 0.274669192134134 | | |
| 3.1.500766 | SAMUEL IGHAEDE | ADDRESS REDACTED | | | BTC 0.00273426503118444 | | |
| 3.1.500767 | SAMUEL IMFELD | ADDRESS REDACTED | | | BTC 0.00181941723745875<br>LUNC 0.104958063642119<br>MATIC 4.30158436300596<br>USDC 1078.98069102979 | | |
| 3.1.500768 | SAMUEL IMRICH | ADDRESS REDACTED | | | BTC 0.000660066244175035 | | |
| 3.1.500769 | SAMUEL IN | ADDRESS REDACTED | | | BTC 2.84701848143358<br>ETH 9.22216946236582<br>MATIC 0.0111779651456146<br>USDC 238.991804187803 | | |
| 3.1.500770 | SAMUEL ISAACSON | ADDRESS REDACTED | | | BTC 0.000001702204128412<br>GUSD 0.702479256006449<br>USDC 0.169741299934113 | | |
| 3.1.500771 | SAMUEL ISMAHIL | ADDRESS REDACTED | | | BTC 0.0000030568031947<br>ETH 0.0000217329714631999 | | |
| 3.1.500772 | SAMUEL IVEY | ADDRESS REDACTED | | | AAVE 0.00349216550978743<br>BTC 0.000523255117644697<br>ETH 0.00545845544630671<br>LINK 0.0745293458300961<br>LTC 0.011833813024059<br>MATIC 2.17484453534151<br>SNX 0.635724757750505 | AAVE 0.000044852183859498<br>BTC 0.73473034042548<br>ETH 4.8624359144012<br>LINK 180.609274926457<br>LTC 28.2710170943128<br>SNX 0.00484233511704611 | |
| 3.1.500773 | SAMUEL IVEY | ADDRESS REDACTED | | | BTC 0.000001959473229565<br>ETH 0.000060788715353464 | | |
| 3.1.500774 | SAMUEL J CULLIN | ADDRESS REDACTED | | | BTC 0.00000000299305676<br>CEL 3777.22877132766<br>ETH 23.9814082439369<br>SGB 47.5400606580126<br>USDC 3.72736701148632<br>USDT ERC20 86.4782779158316<br>XRP 320.852945865671 | | |
| 3.1.500775 | SAMUEL J GORDON | ADDRESS REDACTED | | | BTC 0.000175460076632589<br>CEL 48.2251339674022<br>ETH 0.00245644837854078<br>USDC 1.28564299617869 | | |
| 3.1.500776 | SAMUEL J GRAVINA | ADDRESS REDACTED | | | BTC 16.0424823892935 | BTC 0.000003434525181768<br>CEL 132.106360713828 | |
| 3.1.500777 | SAMUEL J III MARSHALL | ADDRESS REDACTED | | | CEL 1.06223882939838 | | |
| 3.1.500778 | SAMUEL J LEE | ADDRESS REDACTED | | | ADA 1075.11315051154<br>BTC 0.00473900117115507<br>CEL 69.6215850987031<br>DOT 18.0600619255436<br>ETH 0.00161511643075534<br>MATIC 211.322305267602<br>SOL 5.3099426984723 | | |
| 3.1.500779 | SAMUEL J M LAMBERMONT | ADDRESS REDACTED | | | ADA 100.650048978766<br>BNB 0.00014762566698564<br>BTC 0.00323601018758577<br>CEL 1.96366313114081<br>DOT 6.2456488250113<br>ETH 0.0729237998092506<br>SOL 1.17054933332355<br>XRP 137.867694786894 | | |
| 3.1.500780 | SAMUEL J MURPHY | ADDRESS REDACTED | | | ADA 331.295441099397<br>BTC 0.0371221466680928<br>DOT 12.7768187392757<br>ETH 0.557866942799201<br>LUNC 0.000000195587471132<br>MATIC 266.502237491091<br>SNX 90.1176014205432<br>SOL 0.503444104312232 | | |
| 3.1.500781 | SAMUEL JACK | ADDRESS REDACTED | | | BTC 0.000014112393726049<br>CEL 0.752576684433905 | | |
| 3.1.500782 | SAMUEL JACKSON | ADDRESS REDACTED | | | BTC 0.00208239587335723<br>CEL 12.3247823603105 | | |
| 3.1.500783 | SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | | | AAVE 0.000005038095301772<br>BTC 0.000001334216626612<br>USDC 0.000431535394869499 | BTC 0.000000002196676592<br>USDC 2.97608918617226 | |
| 3.1.500784 | SAMUEL JACOBO | ADDRESS REDACTED | | | ADA 103.458920809064<br>BTC 0.00124283651876035<br>USDC 536.037968954524 | | |
| 3.1.500785 | SAMUEL JACQUES | ADDRESS REDACTED | | | BTC 0.0194440419469561<br>ETH 0.658676738958989<br>MANA 187.902922945033<br>MATIC 350.017416988629 | | |
| 3.1.500786 | SAMUEL JADHAV | ADDRESS REDACTED | | | ADA 0.210764934804278<br>BTC 0.000000001198696934 | | |
| 3.1.500787 | SAMUEL JAIN | ADDRESS REDACTED | | | BTC 0.0463880626863853<br>ETH 0.326861065551367<br>MATIC 111.944684611927 | | |
| 3.1.500788 | SAMUEL JAMES BAKER | ADDRESS REDACTED | | | ADA 0.142007712084121<br>BTC 0.000735448361189171<br>CEL 141.180775813155<br>ETH 0.544899164938882<br>LUNC 31.298709371075<br>MATIC 201.459534103963<br>SOL 41.8680702723217<br>USDC 0.0304421267412417<br>UST 29.9899651604077 | | |
| 3.1.500789 | SAMUEL JAMES BROOKE | ADDRESS REDACTED | | | BTC 0.658228595599231<br>DOT 37.5017000509621<br>ETH 0.000355447195019026<br>LINK 104.940909673645 | BTC 0.0722752 | |
| 3.1.500790 | SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | | | AAVE 0.00336003177950438<br>ADA 36930.3275056064<br>BTC 0.000361535430852767<br>CEL 88.6347574966058<br>DOT 340.266664100474<br>USDC 345.230343795816 | | |
| 3.1.500791 | SAMUEL JAMES PEREZ | ADDRESS REDACTED | | | ETH 0.00153217163523215 | | |
| 3.1.500792 | SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | | | BTC 0.000000179312758241<br>USDC 0.000000040505462004 | BTC 0.00093298<br>USDC 0.000000358245247445 | |
| 3.1.500793 | SAMUEL JAMES WALKER | ADDRESS REDACTED | | | BTC 0.000294207629210948<br>ETH 30.9116908985666<br>XRP 11420.80226 | BTC 0.000000008158352491 | |
| 3.1.500794 | SAMUEL JAMES YAP VUN KON | ADDRESS REDACTED | | | ADA 0.0835488798414691<br>BAT 0.000708396641888861<br>BTC 0.000091078381849599<br>CEL 0.000603120893844882<br>ETH 0.000007045796337564<br>MCDAI 0.715988729018458<br>PAXG 0.000201710130185137<br>SNX 0.000251124913115715<br>UNI 0.0156638502772831<br>USDC 0.228234150122852<br>USDT ERC20 0.0024554743718902 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.500795 | SAMUEL JEFFERIES | ADDRESS REDACTED | | | CEL 0.130193771056229<br>EOS 0.0038187463260651<br>XLM 0.0000006 | | |
| 3.1.500796 | SAMUEL JEFFREY MILLER | ADDRESS REDACTED | | | BTC 0.000007243789515143 | BTC 0.00000000840414727 | |
| 3.1.500797 | SAMUEL JEFFREY THUNE | ADDRESS REDACTED | | | ADA 0.188299523248564<br>BTC 0.000012073453855456<br>DOT 0.00544925450369912<br>MATIC 0.101550797827712<br>SNX 52.8609459892192<br>USDT ERC20 0.240548380201039 | BTC 0.000000005656156327<br>USDT ERC20 0.000000013405874404 | |
| 3.1.500798 | SAMUEL JENNAH POLANCO | ADDRESS REDACTED | | | CEL 2.92880219041911<br>ETH 0.000000039121323873 | | |
| 3.1.500799 | SAMUEL JENSEN | ADDRESS REDACTED | | | 1INCH 0.071863632764233<br>ADA 0.00937729806677547<br>AVAX 0.00136838867248609<br>BTC 0.000001605127004607<br>DOT 0.00317236644516048<br>ETH 0.000090145037192978<br>LINK 0.00257763099142024<br>MATIC 0.0692562444149492<br>SUSHI 0.00547286374294798<br>UNI 0.000663494769427557<br>USDC 0.36375508408674<br>XLM 0.107174867792386 | AVAX 0.00014<br>USDC 0.002 | |
| 3.1.500800 | SAMUEL JOEL CAVE | ADDRESS REDACTED | | | BTC 0.000231307877964397<br>ETH 0.000715225381150493<br>MATIC 0.575406477935491<br>XRP 0.0812485096625738 | | |
| 3.1.500801 | SAMUEL JOEL SOH HOONG | ADDRESS REDACTED | | | BTC 0.00262176528253823<br>CEL 1.55280790879553<br>DOT 4.64442484870527<br>MATIC 640.143725212476 | | |
| 3.1.500802 | SAMUEL JOHANNES PITKO | ADDRESS REDACTED | | | BTC 0.000001850253858392 | | |
| 3.1.500803 | SAMUEL JOHN BECKER | ADDRESS REDACTED | | | BTC 0.000006542376501804 | | |
| 3.1.500804 | SAMUEL JOHN BLISS | ADDRESS REDACTED | | | BTC 0.000000963649193967<br>CEL 9.1178954113108 | | |
| 3.1.500805 | SAMUEL JOHN FINK | ADDRESS REDACTED | | | | ADA 132.105668<br>MATIC 25 | |
| 3.1.500806 | SAMUEL JOHNSON | ADDRESS REDACTED | | | BTC 0.000021446530140465<br>CEL 18.6125901955005<br>DOT 0.0307903601918726<br>ETH 0.291371689954765<br>LINK 0.0149617629253742<br>LTC 0.00112751063628466<br>MANA 0.0151212550740886<br>MATIC 603.180365926137<br>SNX 0.155824201864208<br>UNI 0.00952182876191655 | MATIC 431.84456995 | |
| 3.1.500807 | SAMUEL JOHNSON | ADDRESS REDACTED | | | BTC 0.000271889131490327 | | |
| 3.1.500808 | SAMUEL JOHNSON | ADDRESS REDACTED | | | BTC 0.000594829671251902<br>SNX 0.188592514046006 | | |
| 3.1.500809 | SAMUEL JOMES | ADDRESS REDACTED | | | ADA 2416.47833571801<br>BTC 0.0951074414218391<br>DOT 0.000138390117067802<br>ETC 0.00013214585839772 | BTC 0.04043637<br>DOT 0.0584496857861745<br>ETC 1.15556767425888<br>ETH 0.00014 | |
| 3.1.500810 | SAMUEL JONAH LEWIS | ADDRESS REDACTED | | | BNB 5.15312221<br>BTC 0.00369294401496873<br>CEL 415.58183245416<br>DOT 99.87000001<br>ETH 5.36601191<br>LTC 3.86449307<br>MATIC 2609.8310288 | | |
| 3.1.500811 | SAMUEL JONATHAN BOURASSA | ADDRESS REDACTED | | | BTC 0.000001507793946717<br>CEL 0.000564931891106295<br>ETH 0.000038054929829321 | | |
| 3.1.500812 | SAMUEL JONES | ADDRESS REDACTED | | | CEL 2.22190564345223 | | |
| 3.1.500813 | SAMUEL JONES | ADDRESS REDACTED | | | ADA 163.022013641066<br>BTC 0.23797407838719 | | |
| 3.1.500814 | SAMUEL JONES | ADDRESS REDACTED | | | BTC 0.000000748721609261<br>XLM 0.373753298396187<br>XRP 0.254868137340232<br>ZEC 0.00224220696026341 | | |
| 3.1.500815 | SAMUEL JONES | ADDRESS REDACTED | | | CEL 1.08341830803688 | | |
| 3.1.500816 | SAMUEL JORDAN DUNBAR | ADDRESS REDACTED | | | BTC 0.0652574309127285<br>ETH 0.710285085312127<br>LUNC 2.39251431545493<br>XTZ 8.65436878183827 | | |
| 3.1.500817 | SAMUEL JÖRN-LAURIN WETZEL | ADDRESS REDACTED | | | BTC 0.000001333598975356699 | | |
| 3.1.500818 | SAMUEL JOSE COLACO COSTA | ADDRESS REDACTED | | | BTC 0.0140198882590654<br>CEL 9.57330569840254 | | |
| 3.1.500819 | SAMUEL JOSE FUENTES | ADDRESS REDACTED | | | AVAX 0.641978039799781<br>BTC 0.00632239190553225<br>ETH 0.0767017770997126<br>LUNC 0.544400527261647<br>SOL 0.81438640696975 | | |
| 3.1.500820 | SAMUEL JOSEPH | ADDRESS REDACTED | | | AAVE 0.00144571176601465<br>ADA 1.16209443511258<br>BTC 0.000000516635136268<br>ETH 0.000099440297726683<br>LINK 0.0133058118093136<br>MCDAI 0.00427422932261626 | BTC 0.000594263898644514 | |
| 3.1.500821 | SAMUEL JOSEPH GOSHEN | ADDRESS REDACTED | | | ADA 0.171730624791223<br>AVAX 230.542263386989<br>BTC 1.00178172340945<br>DOT 0.000277838638070498<br>ETH 17.6502676763983<br>MANA 178.773747440778<br>MATIC 12691.6254022201<br>USDC 0.180254253364146 | ADA 0.0007<br>BTC 0.0014362<br>MANA 85.272 | |
| 3.1.500822 | SAMUEL JOSEPH PARKS | ADDRESS REDACTED | | | AVAX 0.000596866824318847<br>BTC 0.055045229109067<br>LUNC 0.011075219536293<br>MATIC 0.0318225746858815<br>SOL 0.0186831953109683<br>USDC 30.047011772659<br>USDT ERC20 0.10832886274702 | BTC 0.000000006614566283<br>LUNC 8.19156019443094<br>SOL 0.000000000506624042 | |
| 3.1.500823 | SAMUEL JOSEPH TANNOUS | ADDRESS REDACTED | | | BTC 0.123078357386922<br>ETH 1.21149461217119<br>XRP 1005.91156464957 | | |
| 3.1.500824 | SAMUEL JOUBRAN | ADDRESS REDACTED | | | BTC 0.000011082955794337<br>ETH 0.00226145548970294 | | |
| 3.1.500825 | SAMUEL JOVANOU | ADDRESS REDACTED | | | BTC 0.000000005310700821<br>CEL 0.446974495316793<br>USDC 0.000000031339812475<br>XLM 0.0000000959272697 | | |
| 3.1.500826 | SAMUEL JOY | ADDRESS REDACTED | | | CEL 1.14125311706474<br>XLM 0.268563315700386 | | |
| 3.1.500827 | SAMUEL JR GALDIANO | ADDRESS REDACTED | | | CEL 0.122037541145447<br>LINK 0.00475540399077142 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.500828 | SAMUEL JUAN PRASETYA | ADDRESS REDACTED | | | BTC 0.000001099947080059<br>GUSD 1013.49039329337 | | |
| 3.1.500829 | SAMUEL KAESTNER | ADDRESS REDACTED | | | BTC 0.0118040755978099<br>CEL 1.1328580524653<br>KNC 3.28171130595909<br>USDC 66.7214580033371 | | |
| 3.1.500830 | SAMUEL KA-FAI NGAI | ADDRESS REDACTED | | | BTC 0.0994242036237033<br>ETH 0.954891492313587 | | |
| 3.1.500831 | SAMUEL KAJASTIE | ADDRESS REDACTED | | | BTC 0.000003284430484972<br>ETH 0.000045184503561256 | | |
| 3.1.500832 | SAMUEL KAMBEY | ADDRESS REDACTED | | | BTC 0.106361564069949 | | |
| 3.1.500833 | SAMUEL KANATSCHNIG | ADDRESS REDACTED | | | AVAX 1.11531128296753<br>BTC 0.00220175465261719<br>CEL 8.08678303245629 | | |
| 3.1.500834 | SAMUEL KANE | ADDRESS REDACTED | | | BTC 0.000155810389345546<br>ETH 0.00267561858636208<br>LINK 0.0366098196509204<br>MATIC 3.85618793946036<br>UNI 0.000004659000826694<br>USDC 9.07407662477298<br>XLM 0.000132015741851788 | BTC 0.000000067554633669<br>ETH 0.000000677893780535<br>LINK 0.000000337345761636<br>MATIC 0.270219494387908<br>UNI 0.0120801342072319<br>USDC 0.000931492204282029<br>XLM 0.847520880841342 | |
| 3.1.500835 | SAMUEL KANE-GERARD | ADDRESS REDACTED | | | BTC 0.0838776432883153<br>ETH 1.52798565983388 | | |
| 3.1.500836 | SAMUEL KANTOR | ADDRESS REDACTED | | | CEL 0.0809126536896071<br>USDT ERC20 6.43568542039491 | | |
| 3.1.500837 | SAMUEL KARAMIAN | ADDRESS REDACTED | | | USDC 0.293083360974643 | | |
| 3.1.500838 | SAMUEL KARKELA | ADDRESS REDACTED | | | ADA 910.0771099002<br>BAT 465.886827901293<br>BTC 0.0458156063019096<br>DOT 19.1410057536915<br>ETH 0.150970873880462<br>LTC 3.06501505950585<br>MATIC 113.574912705329 | | |
| 3.1.500839 | SAMUEL KASUMU | ADDRESS REDACTED | | | CEL 1.16341099430195<br>SNX 0.0126601120640935 | | |
| 3.1.500840 | SAMUEL KAVANAGH | ADDRESS REDACTED | | | BCH 0.000059989694312656<br>BSV 0.52257464<br>BTC 0.00938071808235519<br>CEL 0.442202789842505<br>ETH 0.526545949642864<br>MKR 0.00988522108812932 | | |
| 3.1.500841 | SAMUEL KAY | ADDRESS REDACTED | | | ADA 0.00212185485135319<br>BTC 0.000000291755900404<br>ETH 0.0000005893754252<br>LINK 0.00268993185669417<br>USDC 0.5213517650614<br>XLM 0.335215098643454 | | |
| 3.1.500842 | SAMUEL KEARNS | ADDRESS REDACTED | | | BTC 0.0165332818657636 | BTC 0.00528196 | |
| 3.1.500843 | SAMUEL KEENAN | ADDRESS REDACTED | | | BTC 0.0012599425855221<br>USDC 10436.7352574144 | | |
| 3.1.500844 | SAMUEL KEENAN | ADDRESS REDACTED | | | ADA 1357.66252243465<br>AVAX 6.04913281732725<br>BTC 0.369075875390803<br>EOS 26.6598154906197<br>ETH 2.10765721787145<br>LINK 36.0193450118163<br>MATIC 304.087016106849<br>SOL 10.9153286599588<br>UNI 13.1523146716186<br>USDC 31280.3976187487<br>XLM 3088.63154344753<br>ZRX 285.176339929339 | | |
| 3.1.500845 | SAMUEL KENNEDY | ADDRESS REDACTED | | | BTC 0.000000002986252308<br>CEL 0.115572190520043<br>USDC 3.29723370310572 | | |
| 3.1.500846 | SAMUEL KESSEL | ADDRESS REDACTED | | | BTC 0.000606588318073657<br>USDC 0.0880195575866059 | BTC 0.00000000822866288<br>USDC 0.000000980552259103 | |
| 3.1.500847 | SAMUEL KEYS | ADDRESS REDACTED | | | AAVE 0.00224480964119603<br>BTC 0.572048432501482<br>UNI 0.0158108435344238<br>USDC 3.93636592709362 | | |
| 3.1.500848 | SAMUEL KHOO | ADDRESS REDACTED | | | BNB 0.00657746372536923<br>BTC 0.0625929401019645<br>CEL 2.19891761426947<br>ETH 0.00448801571517141<br>USDC 1.69277063539274 | | |
| 3.1.500849 | SAMUEL KHOO | ADDRESS REDACTED | | | BTC 0.000000641934498615<br>TUSD 0.413678574550114 | | |
| 3.1.500850 | SAMUEL KHRAPOV | ADDRESS REDACTED | | | USDC 0.120733362188923 | | |
| 3.1.500851 | SAMUEL KIES | ADDRESS REDACTED | | | ADA 126.429240456975<br>BTC 1.95688737435007<br>DASH 3.79805283162541<br>ETH 0.409872702654191<br>LINK 17.1920887520375<br>LTC 0.726840797831519<br>SOL 1.01380534307121<br>XLM 1098.25459908328<br>ZEC 2.11123588444771 | | |
| 3.1.500852 | SAMUEL KII | ADDRESS REDACTED | | | ADA 1447.25253064106<br>BTC 0.02473714555586<br>XRP 630.772209778234 | | |
| 3.1.500853 | SAMUEL KIM | ADDRESS REDACTED | | | BTC 0.0188513174621124<br>XLM 288.746252602677 | | |
| 3.1.500854 | SAMUEL KIM | ADDRESS REDACTED | | | AVAX 0.0870567002208126<br>BTC 0.000170509026438849<br>BUSD 176.797826473486<br>CEL 1.15116892753898<br>COMP 0.143155230861926<br>EOS 3.42366611096872<br>ETH 0.000011512649598659<br>GUSD 24.0020474560381<br>LTC 0.000000004331204856<br>OMG 0.00654917879857553<br>SGB 4093.10343236025<br>SNX 207.984787627074<br>UNI 0.0497735202953246<br>USDC 51.9645139096001<br>XLM 0.00331491471978845<br>XRP 0.00393068520986049<br>ZEC 0.0826845506403683 | AVAX 0.000087632395903986<br>BTC 0.000000616995028104<br>ETH 0.000000335184903317<br>GUSD 0.00345833509618695<br>USDC 1436.65200038134 | |
| 3.1.500855 | SAMUEL KIM | ADDRESS REDACTED | | | BTC 0.000013951164200115 | | |
| 3.1.500856 | SAMUEL KIM | ADDRESS REDACTED | | | BTC 0.00408738495284626<br>CEL 0.0236849049404645<br>ETH 0.0543132415311944 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.500857 | SAMUEL KIM | ADDRESS REDACTED | | | AAVE 0.000591420741468173<br>ADA 916.028349273458<br>AVAX 7.07357230867369<br>BTC 0.0216909063719609<br>DOGE 15030.3329972514<br>DOT 13.5299008289801<br>ETH 0.844385857386458<br>LINK 13.3066864533103<br>MANA 165.786943947001<br>MATIC 853.678509301114<br>SNX 83.0690710620803<br>SOL 4.69475589056071<br>UNI 17.7469968096555<br>USDC 3186.23892819684 | BTC 0.00133683902736789 | |
| 3.1.500858 | SAMUEL KIM | ADDRESS REDACTED | | | BTC 0.000999884261221913<br>ETH 0.00274467431844018 | | |
| 3.1.500859 | SAMUEL KIN LAM | ADDRESS REDACTED | | | BTC 0.000234081420299552<br>CEL 47.2136283113654<br>ETH 0.00001732454845536<br>USDC 0.14661136980576 | | |
| 3.1.500860 | SAMUEL KINCAID | ADDRESS REDACTED | | | ADA 0.357839037730026<br>BNT 33<br>BTC 0.065049596025135<br>CEL 72.444988440389<br>DASH 0.000000004755721<br>EOS 110.000077731694<br>ETC 31.5892278513946<br>ETH 3.46555812176704<br>LTC 0.000000006870074918<br>SGB 0.457328672732303<br>USDC 0.00000006698139203<br>XLM 0.000000058273767926<br>XRP 0.000000136243466911 | | |
| 3.1.500861 | SAMUEL KININGHAM | ADDRESS REDACTED | | | BTC 0.0108074357648333<br>ETH 0.000162064620823153<br>LINK 8.97796938976522<br>MANA 24.6841259091649<br>MATIC 520.91808365051<br>USDC 0.0196252123748695 | ETH 0.0503620050550144 | |
| 3.1.500862 | SAMUEL KINTLI | ADDRESS REDACTED | | | ADA 468.045879094287<br>BTC 0.0398959006731225<br>DOT 28.5546528146088<br>MATIC 183.435628024272<br>SOL 5.66907885831316 | | |
| 3.1.500863 | SAMUEL KIRKPATRICK | ADDRESS REDACTED | | | BCH 2.85216096101529 | | |
| 3.1.500864 | SAMUEL KIRKWOOD | ADDRESS REDACTED | | | ADA 660.718634621779<br>BTC 0.000578569446843508<br>DOT 28.5480545847327<br>EOS 0.179911802143742<br>ETH 3.93805143867566<br>LINK 0.154453804538386<br>MATIC 851.646860958705<br>XLM 29632.2914192197<br>XRP 1 | | |
| 3.1.500865 | SAMUEL KIS | ADDRESS REDACTED | | | ETH 0.000352921237024775<br>MATIC 0.114346405257986<br>USDC 0.365554567882584 | | |
| 3.1.500866 | SAMUEL KIZER | ADDRESS REDACTED | | | AVAX 0.0150716959513754<br>BTC 0.000003639435354232<br>ETH 0.00891271490752254<br>MATIC 3.77247391790706<br>USDC 0.0495899708889784 | AVAX 0.0541822643455082<br>BTC 0.000000004146440079<br>LUNC 0.000000562911029651<br>USDC 0.00156266204891416 | |
| 3.1.500867 | SAMUEL KLEIN | ADDRESS REDACTED | | | BTC 0.00227463960594411<br>CEL 7.24276170887893<br>LTC 3.30233972990805 | | |
| 3.1.500868 | SAMUEL KMETZ | ADDRESS REDACTED | | | BTC 0.0253624314346492<br>USDC 26880.7824481323 | | |
| 3.1.500869 | SAMUEL KNEEN | ADDRESS REDACTED | | | BTC 0.000277614508654595 | | |
| 3.1.500870 | SAMUEL KODY JAMES AMOS | ADDRESS REDACTED | | | BTC 0.00343907276706781<br>CEL 1.30608168229478<br>ETH 0.0411145484700485 | | |
| 3.1.500871 | SAMUEL KOJDER | ADDRESS REDACTED | | | BTC 0.0146675730809445<br>CEL 87.8019226841342<br>ETH 0.994580445857309 | | |
| 3.1.500872 | SAMUEL KOLB | ADDRESS REDACTED | | | BTC 0.00226021634990943<br>CEL 3.30452465094784<br>ETH 0.00134525559972574<br>USDC 7.01463427690611 | | |
| 3.1.500873 | SAMUEL KOLBOVSKY | ADDRESS REDACTED | | | ADA 2.7664180908827<br>BTC 0.142171582143401<br>ETH 0.00316062604251441<br>LINK 0.112002004819178<br>LTC 0.00176671321466511<br>MATIC 661.951588677795<br>XLM 0.0705824523088572 | BTC 0.00732657007883295<br>XLM 0.000000079000671337 | |
| 3.1.500874 | SAMUEL KONG | ADDRESS REDACTED | | | ADA 539.040722711284<br>BTC 0.000964181226980226 | | |
| 3.1.500875 | SAMUEL KOPCANSKY | ADDRESS REDACTED | | | BTC 0.00115845734595837<br>CEL 0.127493940484347<br>ETH 0.217732924183545 | | |
| 3.1.500876 | SAMUEL KOPERSKI | ADDRESS REDACTED | | | BTC 0.0011518504983196<br>XRP 419.999 | | |
| 3.1.500877 | SAMUEL KOUO MBILLE | ADDRESS REDACTED | | | BTC 0.0000090437002701 57<br>CEL 1.09945500998105 | | |
| 3.1.500878 | SAMUEL KRAL | ADDRESS REDACTED | | | BTC 0.000371361077664532 | | |
| 3.1.500879 | SAMUEL KRIEG | ADDRESS REDACTED | | | ADA 0.527183926340858<br>MATIC 0.127646600749965 | ADA 0.000000756713143479 | |
| 3.1.500880 | SAMUEL KRIŠTOF | ADDRESS REDACTED | | | AAVE 0.393096271382697<br>ADA 58.6062584365599<br>AVAX 2.01477712361682<br>BCH 0.639996958685211<br>BTC 0.0515391497628821<br>DASH 0.728968072412383<br>DOT 6.1322494724581<br>ETH 3.01164776458799<br>LPT 2.43779666<br>LTC 4.17177883646405<br>MATIC 94.803317263316<br>SUSHI 11.029735298167<br>XTZ 41.7814200291202<br>ZRX 307.939512219221 | | |
| 3.1.500881 | SAMUEL KWAN | ADDRESS REDACTED | | | ADA 2355.41103508646<br>BTC 0.000984833563127831<br>CEL 16.949979167113 | | |
| 3.1.500882 | SAMUEL L TRULLI | ADDRESS REDACTED | | | ADA 2098.28510506365<br>BTC 0.0949555588517909<br>CEL 5.97256309437723<br>ETH 1.05796771346493<br>MATIC 0.000004646473771705<br>USDC 100161.854551104 | ETH 1.017811<br>MATIC 0.00309950774817358 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.500883 | SAMUEL LABO | ADDRESS REDACTED | | | ADA 0.0614994052518973<br>CEL 0.0914962111880945<br>ETC 0.508053991752008<br>ETH 0.00314080051950581 | | |
| 3.1.500884 | SAMUEL LACHANCE | ADDRESS REDACTED | | | BTC 0.000000411005185822 | | |
| 3.1.500885 | SAMUEL LACMAN | ADDRESS REDACTED | | | BTC 0.000002309700686491<br>CEL 0.172948400928105<br>USDC 0.000000574905376781 | | |
| 3.1.500886 | SAMUEL LAFONTAINE | ADDRESS REDACTED | | | DOT 0.113964296487855<br>MATIC 0.625655337487849<br>USDC 0.90568934244698 | | |
| 3.1.500887 | SAMUEL LAKE | ADDRESS REDACTED | | | BTC 0.000004999486295707<br>CEL 0.0554329266760486<br>ETH 0.000113155065379546<br>SGB 9.632625<br>USDC 0.000000025513067774<br>XLM 0.232186464489649 | | |
| 3.1.500888 | SAMUEL LAMBERT | ADDRESS REDACTED | | | BTC 0.0033525029233121<br>ETH 0.000334490266078208 | | |
| 3.1.500889 | SAMUEL LAMOTHE GIRARD | ADDRESS REDACTED | | | BTC 0.00668026284010473<br>ETH 0.197463492324867 | | |
| 3.1.500890 | SAMUEL LANDEROS | ADDRESS REDACTED | | | AVAX 10.9399873475333<br>BTC 0.311884824637429<br>DOT 11.8907860152331<br>UNI 0.0129540989698001 | | |
| 3.1.500891 | SAMUEL LANE | ADDRESS REDACTED | | | BTC 0.255807767204589<br>CEL 18.0104699278264<br>ETH 14.4331725651192 | | |
| 3.1.500892 | SAMUEL LAPOINTE | ADDRESS REDACTED | | | BTC 0.00111045811205185<br>CEL 0.373098382507133<br>ETH 0.20047358093516<br>XLM 166.502746782787 | | |
| 3.1.500893 | SAMUEL LARCHER | ADDRESS REDACTED | | | BCH 3.22966871305406<br>BTC 2.00169032164797<br>CEL 984.943664318486<br>DOGE 50624.7892326259<br>XTZ 40.0656946227135 | | |
| 3.1.500894 | SAMUEL LARIOZA | ADDRESS REDACTED | | | AAVE 0.00242874754523162<br>ADA 0.466025701521868<br>AVAX 0.00662997975221085<br>BTC 0.318534879976041<br>DOT 0.011675725052402<br>LINK 0.00915051361603233<br>MATIC 0.343907788136988<br>USDC 0.00622162677450489<br>XTZ 24.8945216548603 | | |
| 3.1.500895 | SAMUEL LAROCHE | ADDRESS REDACTED | | | ADA 0.149798934155185<br>BTC 0.0258459544877578<br>ETH 0.000499004866578133<br>LUNC 9.37638468444331<br>MATIC 1161.05185804866<br>USDC 0.409968948382726<br>XLM 0.029563618278934 | | |
| 3.1.500896 | SAMUEL LATTIBEAUDERE | ADDRESS REDACTED | | | ADA 167.69615<br>AVAX 3.28555553<br>CEL 480.716804879562<br>SNX 113.972544032874<br>USDT ERC20 368.642981910223 | | |
| 3.1.500897 | SAMUEL LAU | ADDRESS REDACTED | | | BTC 1.60922881616938<br>ETH 3.07585192798993<br>USDC 1.57807130830219 | USDC 1371.4417460974 | |
| 3.1.500898 | SAMUEL LAU CHUAN XIAN LAU | ADDRESS REDACTED | | | ADA 1262.19591169854<br>AVAX 4.48831573077607<br>BNB 0.47519366698947<br>BTC 0.00366977371039302<br>DOT 4.91618282180968<br>ETH 1.83762391595933<br>LUNC 3.80375584685314<br>SOL 0.420103539584081<br>USDT ERC20 57.5525411089327<br>XRP 342.455322444575 | | |
| 3.1.500899 | SAMUEL LAUB | ADDRESS REDACTED | | | BNT 3720.83133224119<br>CEL 666.980877807491<br>MATIC 24.1979096193834<br>SNX 1607.66593797192 | | |
| 3.1.500900 | SAMUEL LAUBSCHER | ADDRESS REDACTED | | | BTC 0.000000769265328962<br>CEL 63.4024535939125<br>MATIC 155.985163319538<br>SNX 0.090157408068544 | | |
| 3.1.500901 | SAMUEL LAYTON | ADDRESS REDACTED | | | BTC 0.000000599094477684<br>ETH 0.000743286936792218<br>MCDAI 0.64536672271877<br>TGBP 0.456580216755355<br>USDC 0.289081303051803 | | |
| 3.1.500902 | SAMUEL LEACH | ADDRESS REDACTED | | | BTC 0.000886648394697838<br>CEL 27.2906538499045<br>DOT 10.5360942060478<br>ETH 0.261815929943992 | | |
| 3.1.500903 | SAMUEL LECHNER | ADDRESS REDACTED | | | BTC 0.000496569056552522 | | |
| 3.1.500904 | SAMUEL LEE | ADDRESS REDACTED | | | LINK 0.0429267607164519 | | |
| 3.1.500905 | SAMUEL LEE | ADDRESS REDACTED | | | BTC 0.00000002147409139<br>CEL 0.0163492344355027<br>SGB 146.693115545681<br>USDT ERC20 8.02155828815556<br>XRP 221.791112594955 | | |
| 3.1.500906 | SAMUEL LEE | ADDRESS REDACTED | | | ADA 0.000000182568121329<br>BTC 0.000000009144902607<br>GUSD 0.000181278145491821<br>USDC 0.000000147837783354 | | |
| 3.1.500907 | SAMUEL LEE | ADDRESS REDACTED | | | BTC 0.000874369926597217<br>USDC 423.193498943092 | | |
| 3.1.500908 | SAMUEL LEE | ADDRESS REDACTED | | | ADA 10286.065206072<br>BTC 0.00201461987137723<br>ETH 0.815705821193047<br>LINK 416.239793418793<br>LUNC 72.6083050916181<br>MATIC 818.679133232638<br>XLM 235.659214471155 | | |
| 3.1.500909 | SAMUEL LEE | ADDRESS REDACTED | | | ETH 0.00231707867137609 | | |
| 3.1.500910 | SAMUEL LEE | ADDRESS REDACTED | | | BTC 2.23841010427592<br>CEL 1.15116892753898<br>COMP 0.000040447280170096<br>EOS 0.00108412106160431<br>ETH 0.000000982733950225<br>LINK 7661.02106021693<br>MCDAI 0.00840502472442279<br>OMG 0.0505152108710514<br>USDC 0.259409294944496<br>XLM 0.105451419150308<br>ZRX 0.018689956590924 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.500911 | SAMUEL LEE | ADDRESS REDACTED | | | AVAX 0.0718997508791838<br>BTC 0.00140327879194037<br>ETH 2.09712797196029 | | |
| 3.1.500912 | SAMUEL LEE DEERING | ADDRESS REDACTED | | | BTC 0.00000085<br>CEL 1187.05002538673<br>USDC 0.003 | | |
| 3.1.500913 | SAMUEL LEE MCKENZIE, JR | ADDRESS REDACTED | | | BTC 0.000004811878283098 | | |
| 3.1.500914 | SAMUEL LEE MILLER | ADDRESS REDACTED | | | USDC 0.428397434079493 | | |
| 3.1.500915 | SAMUEL LEGG | ADDRESS REDACTED | | | BAT 0.310171922881199<br>BTC 0.000845600973928983<br>ETH 11.0276097348534<br>LTC 0.000003150628428999<br>MATIC 20932.9440976561<br>OMG 0.0293140232457753<br>SNX 366.409192200032<br>XLM 1.25043720872216 | | |
| 3.1.500916 | SAMUEL LEHMAN | ADDRESS REDACTED | | | BTC 0.0118159673907148<br>USDC 207.773325139195 | | |
| 3.1.500917 | SAMUEL LEHTO | ADDRESS REDACTED | | | BCH 0.0325400561770769<br>BTC 0.0353257758970587<br>CEL 26.663348854411<br>DASH 0.000150108476900722<br>DOT 1.97844375857936<br>ETC 0.190555249491954<br>ETH 0.263723479561278<br>LTC 0.000205456859990575<br>MANA 0.00182362828302106<br>USDC 0.0814741433703735<br>XLM 90.9731782602663 | | |
| 3.1.500918 | SAMUEL LEKAS | ADDRESS REDACTED | | | ADA 0.0459241638044897<br>BNB 0.000209136086704023<br>BTC 0.0256768268509917<br>CEL 5.57633613256861<br>DOT 2.2945226984344<br>ETH 0.0662269738572185<br>MATIC 73.1116205149064<br>XRP 92.9863127165871 | | |
| 3.1.500919 | SAMUEL LEMACK | ADDRESS REDACTED | | | BTC 0.00108946482723541<br>ETH 0.0119888799850953 | | |
| 3.1.500920 | SAMUEL LEMIERE | ADDRESS REDACTED | | | CEL 1.55445980811718<br>USDT ERC20 5.12962654639396 | | |
| 3.1.500921 | SAMUEL LEONARD | ADDRESS REDACTED | | | ADA 81.5141442728803<br>BTC 0.0911799255743326<br>DOT 0.0445770752283356<br>ETH 2.02083840848394<br>LINK 0.0834829792732241<br>USDC 1.64585392128425 | | |
| 3.1.500922 | SAMUEL LEONARD COMPTON | ADDRESS REDACTED | | | | SNX 48.3573672839641 | |
| 3.1.500923 | SAMUEL LEOPOLD TIMOSSON | ADDRESS REDACTED | | | BTC 0.00000072831153308 | | |
| 3.1.500924 | SAMUEL LEPPANEN | ADDRESS REDACTED | | | BTC 0.0976123981403007<br>CEL 7.26499722470981<br>LTC 4.09038782178469<br>MCDAI 31.8965078238297 | | |
| 3.1.500925 | SAMUEL LEPRETRE | ADDRESS REDACTED | | | BTC 0.001943793527321<br>DASH 0.102233964317182<br>LTC 0.0812427347103979<br>SOL 0.0850057348402173<br>XLM 15.7036863896756 | | |
| 3.1.500926 | SAMUEL LERCHE | ADDRESS REDACTED | | | BTC 0.000011174113830902 | | |
| 3.1.500927 | SAMUEL LEUNG | ADDRESS REDACTED | | | BTC 0.000000870329093121<br>USDC 0.935288404791414 | | |
| 3.1.500928 | SAMUEL LEVI WEBB | ADDRESS REDACTED | | | ADA 5633.15879679006<br>AVAX 6.10804134987584<br>BTC 0.891912726942589<br>CEL 298.820004566242<br>ETH 78.6791762352004<br>USDC 29621.604431915 | BTC 0.000493279431895614<br>CEL 5.8758<br>ETH 2.81859666504203<br>MATIC 14.656 | |
| 3.1.500929 | SAMUEL LEVY | ADDRESS REDACTED | | | CEL 1.31603573802092 | | |
| 3.1.500930 | SAMUEL LEWIS | ADDRESS REDACTED | | | ADA 195.861595795719<br>BNB 2.60921492738252<br>BTC 0.177676054087697<br>CEL 102.619890731304<br>ETH 1.03217524985428<br>LINK 25.06267625<br>MATIC 272.75289573<br>USDT ERC20 1.14429213891847<br>XRP 350.75099557467 | | |
| 3.1.500931 | SAMUEL LEWIS GREEN | ADDRESS REDACTED | | | | BTC 0.186079130364707 | |
| 3.1.500932 | SAMUEL LI | ADDRESS REDACTED | | | ADA 0.12631490384145<br>BTC 0.000000623176619496<br>DOT 0.0478807454835191<br>MATIC 6.93236840896951<br>USDC 0.00350451748496409 | | |
| 3.1.500933 | SAMUEL LI REN KHOR | ADDRESS REDACTED | | | ADA 17.8659598393929<br>BTC 0.0147224918771615<br>CEL 25.4176626614424 | | |
| 3.1.500934 | SAMUEL LIM | ADDRESS REDACTED | | | CEL 0.42844440673904<br>ETH 2.32721665217259<br>MCDAI 40.5163399056125 | | |
| 3.1.500935 | SAMUEL LIM | ADDRESS REDACTED | | | BTC 0.00120898803517802<br>ETH 0.125398505583114<br>LINK 34.9371485725084<br>SOL 3.39793723668177 | | |
| 3.1.500936 | SAMUEL LIM | ADDRESS REDACTED | | | BTC 0.000002215662542236<br>CEL 0.00149939094559407<br>XRP 5.22675258278188 | | |
| 3.1.500937 | SAMUEL LIM | ADDRESS REDACTED | | | ADA 0.0627549556974252<br>BTC 0.000242822877091051<br>ETH 0.000008014595892491<br>MATIC 1564.8977627702<br>USDC 0.376328688075558 | ADA 58.209<br>BTC 0.00641661916635007 | |
| 3.1.500938 | SAMUEL LIMBONG | ADDRESS REDACTED | | | ADA 1967.40667111438<br>BTC 0.000700771762165874<br>ETH 0.00346741467930094<br>MATIC 2558.8248000453<br>USDC 4.65491755086735 | BTC 0.000000001749758406<br>ETH 3.16837520840668<br>USDC 695.489 | |
| 3.1.500939 | SAMUEL LINDERBERG | ADDRESS REDACTED | | | BTC 0.00176576289387013 | | |
| 3.1.500940 | SAMUEL LINDSTROM | ADDRESS REDACTED | | | USDC 0.427593052814822 | | |
| 3.1.500941 | SAMUEL LINVILLE | ADDRESS REDACTED | | | SGB 495.826530811438<br>XRP 3243.39434635108 | | |
| 3.1.500942 | SAMUEL LO | ADDRESS REDACTED | | | BTC 0.000001291747296273<br>CEL 3.13152165521235<br>USDT ERC20 0.000000811108287554 | | |
| 3.1.500943 | SAMUEL LOCKHART | ADDRESS REDACTED | | | BCH 0.0067430007021525<br>BTC 0.00000791602175165099<br>ETH 0.0142596555810448<br>MATIC 0.207950866822702<br>SNX 27.6452491537893 | | |
| 3.1.500944 | SAMUEL LOKE | ADDRESS REDACTED | | | BTC 0.000432029606158157<br>ETH 0.0120158256741904 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.500945 | SAMUEL LOMOTEY AGBLOE | ADDRESS REDACTED | | | BTC 0.00409205335623615<br>CEL 11.780595663432<br>ETH 0.05060914<br>MATIC 0.509 | | |
| 3.1.500946 | SAMUEL LONG | ADDRESS REDACTED | | | ADA 0.124561866405956<br>BTC 0.00685487676563329<br>CEL 25.0268774793199<br>ETH 0.00125340652566062<br>GUSD 123.97124485666<br>USDC 4.19931152559803<br>USDT ERC20 104.217265860158<br>XLM 0.245121148218751 | | |
| 3.1.500947 | SAMUEL LOPATE | ADDRESS REDACTED | | | AVAX 0.00233449984840567<br>BTC 0.00000005381488417<br>MATIC 0.184147490744981 | AVAX 0.000000058570993404<br>BTC 0.000000860337633781<br>MATIC 0.000000625383824823 | |
| 3.1.500948 | SAMUEL LOPES | ADDRESS REDACTED | | | BTC 0.0675113928699282<br>ETH 1.37282778071904<br>SOL 6.19053755503245 | | |
| 3.1.500949 | SAMUEL LOPEZ | ADDRESS REDACTED | | | DOT 0.14012910506266<br>ETH 0.000120621445098505<br>SGB 265.217120349302 | DOT 0.000000000052160491 | |
| 3.1.500950 | SAMUEL LÓPEZ MARTEL | ADDRESS REDACTED | | | BTC 0.000009421468648048 | | |
| 3.1.500951 | SAMUEL LORY STAHLY | ADDRESS REDACTED | | | BTC 0.0281171371004155 | | |
| 3.1.500952 | SAMUEL LOSAS | ADDRESS REDACTED | | | BTC 0.128790019924932<br>CEL 104.813747315774 | | |
| 3.1.500953 | SAMUEL LOU | ADDRESS REDACTED | | | ADA 1000.94215793085<br>AVAX 14.0039015513248<br>BCH 0.00252380365301029<br>BSV 3.10050937143895<br>BTC 0.00127686168391814<br>DOT 0.0777147664081769<br>ETH 0.0196751953078327<br>MATIC 11378.1079716801<br>SOL 28.2111517684107<br>UNI 1078.37143447086<br>USDC 0.918975528055744 | BTC 0.000000009327853866 | |
| 3.1.500954 | SAMUEL LOUGHREY | ADDRESS REDACTED | | | BCH 34.9740716301234<br>ETC 796.761309401263<br>ETH 5.35743896368297<br>LTC 51.5547972567781<br>XLM 32110.861098498 | | |
| 3.1.500955 | SAMUEL LOVELL | ADDRESS REDACTED | | | BTC 0.28566727672212<br>CEL 4.34682536557688<br>EOS 0.000033554085065075<br>ETH 0.126609047776573<br>LUNC 1.499112661065<br>SOL 7.1711032646068<br>USDC 2.75000038287291<br>USDT ERC20 7.16533517218474<br>XLM 0.000000065523576339<br>XRP 0.00000082873940962 | | |
| 3.1.500956 | SAMUEL LOW | ADDRESS REDACTED | | | BTC 0.0161882476566043<br>CEL 0.616629082810424<br>ETH 0.179742765989188 | | |
| 3.1.500957 | SAMUEL LOZANO BRICENO | ADDRESS REDACTED | | | BTC 0.000000224848349155<br>ETH 0.000585781461382402<br>USDC 0.0181392608022198 | | |
| 3.1.500958 | SAMUEL LUCAS | ADDRESS REDACTED | | | AAVE 0.00173301375502212<br>ADA 1.09632789484093<br>AVAX 0.0168940885199954<br>BTC 0.338732818487143<br>BUSD 0.00138962515497266<br>CEL 0.0299806153195882<br>ETH 2.02686529992108<br>GUSD 0.232615144459381<br>LINK 0.00865505444133804<br>MATIC 0.661065063406562<br>SNX 0.000929348068183853<br>SOL 0.0210325928698756<br>UNI 0.000098140400124973<br>USDC 1.31483800269327 | AAVE 0.000008701765456846<br>ADA 0.000844276101221402<br>AVAX 14.5896200481615<br>BTC 0.17336324<br>BUSD 1.57818419074175<br>CEL 20.1913016080655<br>LINK 0.0136495930779149<br>MATIC 0.000253166407043076<br>SOL 18.9454783687622<br>USDC 590.538 | |
| 3.1.500959 | SAMUEL LUDEMAN | ADDRESS REDACTED | | | BTC 0.00000035118188689<br>CEL 64.8205272425636<br>ETH 0.00932793359653828<br>MATIC 0.00978 | | |
| 3.1.500960 | SAMUEL LUDIN | ADDRESS REDACTED | | | BTC 0.0010100929091065<br>USDC 41911.5592581936 | | |
| 3.1.500961 | SAMUEL LUFUNGULO | ADDRESS REDACTED | | | CEL 0.716658508490785 | | |
| 3.1.500962 | SAMUEL LUGO | ADDRESS REDACTED | | | ADA 0.174418613423999<br>BTC 0.00207623830549028<br>EOS 0.0216374588547598<br>GUSD 15611.1776558959<br>USDC 0.319971907062231 | | |
| 3.1.500963 | SAMUEL LUJAN | ADDRESS REDACTED | | | CEL 459.857583891332<br>USDC 2.26924948026119 | | |
| 3.1.500964 | SAMUEL LUSTER | ADDRESS REDACTED | | | BTC 0.00137407034801862<br>MATIC 242.222301971923 | | |
| 3.1.500965 | SAMUEL LUTHER | ADDRESS REDACTED | | | BTC 0.00121992059386387<br>ETH 0.554004077308062 | | |
| 3.1.500966 | SAMUEL LYONS | ADDRESS REDACTED | | | BTC 0.0175750051061472<br>SNX 64.7209267280565<br>USDC 0.227601540390648 | BTC 0.0453096629820886<br>USDC 1.76701357407229 | |
| 3.1.500967 | SAMUEL LYRA | ADDRESS REDACTED | | | BTC 0.00000185676624739<br>CEL 1.06409475066063<br>USDC 0.535412604561768 | | |
| 3.1.500968 | SAMUEL LYRA | ADDRESS REDACTED | | | BTC 0.000587828455633383<br>CEL 1.0646710982832<br>TUSD 0.00131789467005897<br>USDC 0.388371123906566<br>USDT ERC20 0.402807017265902<br>XLM 1.32217596577353 | | |
| 3.1.500969 | SAMUEL MACDONALD | ADDRESS REDACTED | | | ADA 0.127395370800668<br>BTC 0.000000063987714332<br>CEL 1.36294911390938<br>ETH 0.000001057898765313<br>LUNC 0.0025110481625154<br>USDC 0.00195202685187392 | | |
| 3.1.500970 | SAMUEL MAIA | ADDRESS REDACTED | | | BTC 0.000001033439496614<br>CEL 0.173194925668754<br>USDT ERC20 0.775073570213369 | | |
| 3.1.500971 | SAMUEL MAJOR | ADDRESS REDACTED | | | BTC 0.000000009309820047<br>CEL 0.0575761835877729<br>XRP 0.223028383894243 | | |
| 3.1.500972 | SAMUEL MÄKELÄ | ADDRESS REDACTED | | | CEL 4.53350543054161<br>DOT 37.0159803894517<br>ETH 0.576439819262017<br>SNX 0.244786581862163 | | |
| 3.1.500973 | SAMUEL MAKRAM | ADDRESS REDACTED | | | BTC 0.00370273414134912<br>ETH 0.0168205592292452<br>LTC 0.0300985176197732 | ETH 0.00421612997358017 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.500974 | SAMUEL MAKRAM | ADDRESS REDACTED | | | USDC 0.0336487922014353 | | |
| 3.1.500975 | SAMUEL MALKA | ADDRESS REDACTED | | | BTC 0.000000001624842035<br>CEL 0.000093959135353793 | | |
| 3.1.500976 | SAMUEL MALKA | ADDRESS REDACTED | | | CEL 22.6115159322221 | | |
| 3.1.500977 | SAMUEL MANGAMPO | ADDRESS REDACTED | | | ADA 273.141786329514<br>BTC 0.00120863766311663<br>DOT 88.9858529730311<br>ETH 0.333703952279673 | | |
| 3.1.500978 | SAMUEL MANISTY | ADDRESS REDACTED | | | CEL 24.840465550438<br>USDC 0.008841 | | |
| 3.1.500979 | SAMUEL MANN | ADDRESS REDACTED | | | ADA 0.599487583644917<br>LTC 0.00364401600015433<br>MATIC 0.00138278494663703 | | |
| 3.1.500980 | SAMUEL MANNETTI | ADDRESS REDACTED | | | BTC 0.00141800074356484 | | |
| 3.1.500981 | SAMUEL MANSOUR | ADDRESS REDACTED | | | ADA 0.165776196978029<br>BNB 1.36683930405278<br>BTC 0.518729525585519<br>CEL 0.00129500704156285<br>ETH 0.0558809575325861<br>KNC 0.0588248922431046<br>LINK 51.9878849269099<br>MATIC 53.6094676636485<br>SNX 202.411999617127<br>UNI 1450.51710466659<br>USDC 0.341247567823935 | | |
| 3.1.500982 | SAMUEL MANU | ADDRESS REDACTED | | | BTC 0.021371228143479 | | |
| 3.1.500983 | SAMUEL MANUEL FORTY | ADDRESS REDACTED | | | ADA 1070.00174863211<br>BTC 0.000000286996880756<br>CEL 3927.82275971045<br>ETH 0.000008899840066745<br>MATIC 689.826609703873<br>MCDAI 38.6956234449876<br>USDC 0.159908647552609 | BTC 0.000000006844242378<br>USDC 0.000000189190837312 | |
| 3.1.500984 | SAMUEL MANZANERA | ADDRESS REDACTED | | | BTC 0.00000166218964219599 | | |
| 3.1.500985 | SAMUEL MARANGON | ADDRESS REDACTED | | | BTC 0.000207115321110914 | | |
| 3.1.500986 | SAMUEL MARCEAU | ADDRESS REDACTED | | | BTC 0.00241412057825254<br>CEL 75.9796300925025<br>ETH 0.515<br>LUNC 30.8695522207861<br>MCDAI 70 | | |
| 3.1.500987 | SAMUEL MAROLLA | ADDRESS REDACTED | | | CEL 1.07962744103305 | | |
| 3.1.500988 | SAMUEL MARQUES DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0013045160595327<br>USDC 417.345869881711 | | |
| 3.1.500989 | SAMUEL MARROQUIN | ADDRESS REDACTED | | | EOS 34.2584721728112<br>LINK 0.0261616905348028<br>SGB 30.9489519747487<br>USDC 228.052408069274<br>USDT ERC20 0.283053413415588<br>XRP 0.000000235523720857 | | |
| 3.1.500990 | SAMUEL MARTENS | ADDRESS REDACTED | | | BTC 0.00001529652282197 | | |
| 3.1.500991 | SAMUEL MARTIN | ADDRESS REDACTED | | | BTC 0.00131137177521771<br>USDC 438.511701660979 | | |
| 3.1.500992 | SAMUEL MARTIN | ADDRESS REDACTED | | | BTC 0.107203509254097<br>CEL 0.671551807455879<br>ETH 29.9351464087169<br>XRP 1543.1247346275 | | |
| 3.1.500993 | SAMUEL MARTIN | ADDRESS REDACTED | | | BTC 0.00112403459025396<br>CEL 57.9358902872672 | | |
| 3.1.500994 | SAMUEL MARTIN | ADDRESS REDACTED | | | BTC 0.084479233974245<br>ETH 1.24891087381477<br>USDC 435.872091639384 | | |
| 3.1.500995 | SAMUEL MARTIN | ADDRESS REDACTED | | | BTC 0.00000000186995999119999<br>MCDAI 0.0815679078677921 | | |
| 3.1.500996 | SAMUEL MARTIN | ADDRESS REDACTED | | | BTC 0.71775933641824<br>ETH 1.03480049212097<br>LINK 66.5012518611913 | BTC 0.03643019 | |
| 3.1.500997 | SAMUEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000118482409172599 | | |
| 3.1.500998 | SAMUEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000004665289109121<br>CEL 1.15620754850705<br>DASH 0.00701606017815518<br>ETH 0.0000531032636582199<br>MCDAI 1.80547043462411<br>SGB 0.184444843505733<br>XRP 1.20652551944141<br>ZRX 0.0351592445349626 | | |
| 3.1.500999 | SAMUEL MARTINEZ | ADDRESS REDACTED | | | ETH 0.000018411575049263 | | |
| 3.1.501000 | SAMUEL MARTINEZ VILLASANA | ADDRESS REDACTED | | | BTC 0.00243575402836007<br>CEL 1.25054305175215<br>ETH 1.90534500903425<br>USDC 7.11257523849575 | | |
| 3.1.501001 | SAMUEL MARTINHO MATIAS | ADDRESS REDACTED | | | BTC 0.000831070943384219<br>USDC 44.9733056750084 | | |
| 3.1.501002 | SAMUEL MARUSKA | ADDRESS REDACTED | | | BTC 0.010965795639401<br>ETH 0.153060434802631 | | |
| 3.1.501003 | SAMUEL MATEBANE | ADDRESS REDACTED | | | CEL 1.06864086940244 | | |
| 3.1.501004 | SAMUEL MATHESON | ADDRESS REDACTED | | | BTC 0.00175783023564807<br>CEL 142.292893880086<br>EOS 10.9502121792661<br>LINK 206.465360076378<br>SGB 1064.28104051554<br>XLM 0.000000099225628307<br>XRP 0.00000092684611569 | | |
| 3.1.501005 | SAMUEL MATOS | ADDRESS REDACTED | | | BTC 0.000001582099709537<br>LUNC 0.000025383083698134 | | |
| 3.1.501006 | SAMUEL MATTHEWS | ADDRESS REDACTED | | | CEL 0.0573770849130173 | | |
| 3.1.501007 | SAMUEL MAURER | ADDRESS REDACTED | | | BTC 0.0792768368110345<br>ETH 0.400544152496265<br>LTC 0.316855546257578<br>XRP 157.360721088658 | | |
| 3.1.501008 | SAMUEL MAWBY | ADDRESS REDACTED | | | ADA 308.98520572082<br>BSV 21.4911200829986<br>BTC 0.107563245898441<br>ETH 1.06137017903208 | | |
| 3.1.501009 | SAMUËL MAX BALLOT | ADDRESS REDACTED | | | ETH 0.00162954872435187 | | |
| 3.1.501010 | SAMUEL MAYFIELD | ADDRESS REDACTED | | | BTC 0.000003302442211064<br>LINK 0.082337729187063 | | |
| 3.1.501011 | SAMUEL MAYHEW | ADDRESS REDACTED | | | BTC 0.000000819438467171<br>ETH 0.000063043011898849<br>USDC 1.43373302139262 | | |
| 3.1.501012 | SAMUEL MBATHA | ADDRESS REDACTED | | | BTC 0.00000790775529857399<br>CEL 0.184207688625499<br>USDC 0.0691982893700885<br>USDT ERC20 0.277491733495723 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.501013 | SAMUEL MBOGGO | ADDRESS REDACTED | | | ADA 509.958169057162<br>BTC 0.296256226886043<br>DOT 49.9334585887649<br>ETH 1.50614969298967<br>LTC 0.0137400552359626<br>MANA 271.171692002342<br>MATIC 1256.28758194698<br>USDC 0.373234650355154<br>USDT ERC20 651.274984003633 | BTC 0.0039389<br>ETH 0.000000528537791786<br>USDC 0.975 | |
| 3.1.501014 | SAMUEL MCBRIDE | ADDRESS REDACTED | | | BTC 0.000004453840719819<br>ETH 0.000084111294762219 | | |
| 3.1.501015 | SAMUEL MCCRACKEN | ADDRESS REDACTED | | | CEL 0.0234504802205536<br>ETH 0.00147951760855559<br>LINK 0.106865910601496 | | |
| 3.1.501016 | SAMUEL MCCULLOCH | ADDRESS REDACTED | | | BTC 0.000009716199248486<br>ETH 0.000161192985496739<br>USDC 12.4049380989626 | | |
| 3.1.501017 | SAMUEL MCDANIEL | ADDRESS REDACTED | | | BTC 0.000640069884158117<br>EOS 63.0810695872226<br>LTC 4.43944352134386<br>MATIC 1397.32749105615<br>USDC 7460.78486710891<br>XLM 827.407474674256 | | |
| 3.1.501018 | SAMUEL MCDANIEL | ADDRESS REDACTED | | | BTC 0.000000001193151052<br>MATIC 0.000000021919470561 | | BTC 0.000001184218677555<br>MATIC 0.0521012908385664 |
| 3.1.501019 | SAMUEL MCDONNELL | ADDRESS REDACTED | | | BTC 0.000908888668911819<br>ETH 0.0281156142681507<br>USDC 7.4882625910762 | | |
| 3.1.501020 | SAMUEL MCELVEEN | ADDRESS REDACTED | | | BAT 0.000321202188289577<br>BCH 0.000920271587180665<br>BSV 0.00112522808435212<br>BTC 0.000000782649404187999<br>CEL 1.88567127259753<br>ETH 0.000004456706145379<br>LINK 0.000014077655876186<br>LTC 0.000005591191385677<br>MATIC 0.00335536128965776<br>OMG 0.061843144959594<br>PAXG 0.000460385405848543<br>USDC 0.993611352740233<br>USDT ERC20 0.112426612358606<br>XLM 2.94523851993338 | | |
| 3.1.501021 | SAMUEL MCFADYEN | ADDRESS REDACTED | | | AAVE 0.399607008562149<br>BCH 0.00180310003863226<br>BTC 0.000018757813427495<br>BUSD 1.93533906416036<br>CEL 1.15116892753898<br>COMP 0.0016683323822812<br>DASH 0.00755003540180861<br>ETH 0.00503538883240001<br>LINK 0.0325120947802618<br>MATIC 33.2580297779771<br>SGB 1550.39890501022<br>SNX 7.8589058925647<br>UMA 0.0367870823465362<br>USDC 0.718526111832136<br>XLM 38.7697012048051<br>XRP 4.77453703406224 | | |
| 3.1.501022 | SAMUEL MCGINNIS | ADDRESS REDACTED | | | BTC 0.000047991833736855<br>CEL 0.541236326512064 | | |
| 3.1.501023 | SAMUEL MCGRATH | ADDRESS REDACTED | | | BNB 0.102460332121271<br>BTC 0.00311496055261324<br>EOS 0.0120994354210563<br>ETH 0.0557205515396483<br>MATIC 0.0345087046669248<br>USDC 0.18967553774422 | | |
| 3.1.501024 | SAMUEL MCKENZIE FINLAY | ADDRESS REDACTED | | | BTC 0.00510574389215781<br>CEL 6.57095971337926<br>DOT 0.00020825<br>ETH 0.0966237806879462<br>LINK 3.91945455637841 | | |
| 3.1.501025 | SAMUEL MCMILLAN | ADDRESS REDACTED | | | BTC 0.000000008364110677<br>CEL 13.1718643811034<br>ETH 0.00313320640922162<br>XLM 0.0251984372146678 | | |
| 3.1.501026 | SAMUEL MCMILLAN | ADDRESS REDACTED | | | BTC 0.360099232170458<br>CEL 1.83393905515715<br>ETH 1.25718988165147<br>LINK 6.01724064<br>MATIC 37.42468161 | | |
| 3.1.501027 | SAMUEL MEDINA | ADDRESS REDACTED | | | BTC 0.0224249407751573<br>LINK 3.41096217719054<br>LTC 1.01583084933934<br>OMG 25.3906109690021 | | |
| 3.1.501028 | SAMUEL MEGO | ADDRESS REDACTED | | | BTC 0.0160374378165065<br>ETH 0.350241778775467<br>LTC 2.73561886087356<br>XRP 2169.14128966119 | | |
| 3.1.501029 | SAMUEL MENAGED | ADDRESS REDACTED | | | BTC 0.0000145603706558109 | | |
| 3.1.501030 | SAMUEL MENDEZ | ADDRESS REDACTED | | | BTC 0.0539516944559172<br>CEL 41.3018697197096<br>XRP 5037.7227777528 | | |
| 3.1.501031 | SAMUEL MERCIER-FORTIN | ADDRESS REDACTED | | | BTC 0.045596027386363<br>CEL 2.85239956656099<br>DOT 5.0946743<br>ETH 0.0966482288945028<br>USDC 2.86 | | |
| 3.1.501032 | SAMUEL MERTZWEILLER | ADDRESS REDACTED | | | BTC 0.000308956701749841 | | |
| 3.1.501033 | SAMUEL MESSAOUD | ADDRESS REDACTED | | | CEL 7.86938972013543<br>ETH 0.000431186844983772 | | |
| 3.1.501034 | SAMUEL MICHAEL MING TUCK CHAN | ADDRESS REDACTED | | | BTC 0.05<br>CEL 9.84178297182966 | | |
| 3.1.501035 | SAMUEL MICHAEL TAYLON | ADDRESS REDACTED | | | ADA 0.197652870182958<br>AVAX 50.7084140944779<br>BTC 0.000436444069667394<br>CEL 374.941517705338<br>DOT 0.0844293219424278<br>ETH 3.636316862183<br>LINK 0.0236464353762867<br>MATIC 1.86929553990311<br>SNX 218.629052071423<br>SOL 121.193761220567<br>USDC 8870.46778758903 | BTC 0.000000005675722791<br>SOL 21.163424828 | |
| 3.1.501036 | SAMUEL MICHAUD-MORIN | ADDRESS REDACTED | | | CEL 1.08146905239314 | | |
| 3.1.501037 | SAMUEL MICHELET | ADDRESS REDACTED | | | CEL 49.7637744289156<br>USDC 2160.40050833033<br>USDT ERC20 0.000000067987740067 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.501038 | SAMUEL MIGUEL RUFO | ADDRESS REDACTED | | | AAVE 0.501399064552349<br>ADA 5.80431752201072<br>BNB 1.703201344091<br>BTC 0.0070991416804736<br>CEL 2.33473487424532<br>COMP 0.193637103677314<br>ETC 0.00760252156772984<br>ETH 3.96682110967382<br>LINK 0.0518441488328122<br>LUNC 0.0204960744050088<br>USDT ERC20 0.856309312117823<br>XLM 1012.00599343908 | | |
| 3.1.501039 | SAMUEL MIKE ALAO | ADDRESS REDACTED | | | BTC 0.000000422141412764<br>USDT ERC20 0.575005138519754 | | |
| 3.1.501040 | SAMUEL MILES | ADDRESS REDACTED | | | BTC 0.01879862<br>CEL 16.9497981246748 | | |
| 3.1.501041 | SAMUEL MILHEM | ADDRESS REDACTED | | | CEL 0.106494595160569<br>COMP 0.000074160038648177<br>ETH 0.000230466718594209<br>LINK 0.0013696524710053<br>UNI 0.00103213061612811<br>XLM 25 | | |
| 3.1.501042 | SAMUEL MILLER | ADDRESS REDACTED | | | GUSD 0.0216112609980878 | | |
| 3.1.501043 | SAMUEL MILLER | ADDRESS REDACTED | | | ETH 0.102335796348015 | | |
| 3.1.501044 | SAMUEL MILLER | ADDRESS REDACTED | | | BTC 0.0832223552938778<br>ETH 3.88273137828846<br>LINK 54.3580815011019 | | |
| 3.1.501045 | SAMUEL MILLER | ADDRESS REDACTED | | | ADA 2.32588625818415<br>BAT 0.724507568048282<br>BCH 0.00591723743576295<br>BTC 0.000328453339857212<br>DASH 0.00370307495430598<br>DOT 2.17866060760851<br>ETH 0.246955493192252<br>KNC 0.193891330298109<br>LINK 1.41302040842875<br>MANA 0.422779399976219<br>MATIC 5.52886412771244<br>SNX 77.3728037429416<br>UMA 0.021656150049971<br>UNI 0.107658914278385<br>USDC 285.110067054616<br>ZEC 0.0088465591934331<br>ZRX 4.43127168994413 | BTC 0.000000001307198767 | |
| 3.1.501046 | SAMUEL MILLER | ADDRESS REDACTED | | | BTC 0.000629442071592597 | | |
| 3.1.501047 | SAMUEL MILLER | ADDRESS REDACTED | | | ADA 0.0243134904780776<br>BTC 0.00000098449717255<br>DOT 0.0197433213874061<br>XLM 0.0238506900057357 | | |
| 3.1.501048 | SAMUEL MILLS | ADDRESS REDACTED | | | CEL 0.176830858760187 | | |
| 3.1.501049 | SAMUEL MILLSPAW | ADDRESS REDACTED | | | BTC 0.000789340583936004<br>LINK 40.1085544532621<br>MATIC 2167.65486976247 | | |
| 3.1.501050 | SAMUEL MILNE | ADDRESS REDACTED | | | BTC 0.0148198089843714<br>CEL 1.25577825454378<br>ETH 0.831739972691698<br>XRP 260.411858826772 | | |
| 3.1.501051 | SAMUEL MIN | ADDRESS REDACTED | | | AAVE 0.00100126787546764<br>BAT 0.277889407567667<br>BTC 0.0000178827855366129<br>CEL 0.074873978555701<br>LINK 0.0113783706039304<br>MATIC 0.456311661033256<br>SNX 0.012771978323457<br>XLM 0.437543756941564 | | |
| 3.1.501052 | SAMUEL MIZRAHI-POWELL | ADDRESS REDACTED | | | BTC 0.0122394632713626 | | |
| 3.1.501053 | SAMUEL MOBBERLEY | ADDRESS REDACTED | | | BTC 0.000014316312541827 | | |
| 3.1.501054 | SAMUEL MOFFETT | ADDRESS REDACTED | | | ADA 0.000000756541580179<br>BNB 0.000000006592936005<br>BTC 0.0000657014290839199<br>CEL 477.248826938466<br>ETH 0.00261565059734097<br>LUNC 56.8071 | | |
| 3.1.501055 | SAMUEL MOINAS | ADDRESS REDACTED | | | CEL 33.4015544713406 | | |
| 3.1.501056 | SAMUEL MOLINA | ADDRESS REDACTED | | | BTC 0.000002457003199162<br>USDT ERC20 0.451289500597139 | | |
| 3.1.501057 | SAMUEL MOLITOR | ADDRESS REDACTED | | | BTC 0.0163553640383633<br>ETH 0.870012710603055<br>LINK 40.4815433358939<br>LTC 3.66058464735685<br>USDC 17.9687990122923 | | |
| 3.1.501058 | SAMUEL MONTALVO | ADDRESS REDACTED | | | AVAX 6.6013514481382<br>BTC 0.00124209998822275<br>SNX 115.339282848313 | | |
| 3.1.501059 | SAMUEL MONTANE | ADDRESS REDACTED | | | BCH 0.000016336461219464<br>BSV 0.0145019794713996<br>CEL 0.832236664990018<br>DASH 0.00966466353328638<br>DOT 0.00148647766180641<br>EOS 0.000048465818261719<br>ETH 0.000027201342042397<br>LINK 0.00100199806699206<br>LTC 0.000559365339055595<br>OMG 0.000046926652256588<br>SGB 1.69658086631585<br>SNX 0.00467923936999953<br>XLM 0.0345217920687572<br>XRP 0.000000024719702767 | | |
| 3.1.501060 | SAMUEL MOON | ADDRESS REDACTED | | | BTC 0.0017967192662755<br>ETH 3.22643738818089<br>USDC 3.43680545624365 | BTC 0.00000027 | |
| 3.1.501061 | SAMUEL MORA | ADDRESS REDACTED | | | BTC 0.000974871463787254 | | |
| 3.1.501062 | SAMUEL MORALES | ADDRESS REDACTED | | | ADA 579.375838208067<br>BTC 0.0373546670885705<br>CEL 404.513431531481<br>DOT 9.25821409794457<br>ETH 1.98746956935302<br>LINK 10.5570705180795<br>MANA 47.6376217886126 | | |
| 3.1.501063 | SAMUEL MORALES | ADDRESS REDACTED | | | BTC 0.000414352736848358<br>CEL 0.0279716172897917<br>ETH 0.00261494385828892 | | |
| 3.1.501064 | SAMUEL MOREAU | ADDRESS REDACTED | | | BTC 0.0255549907343218<br>ETH 0.40848878406303 | | |
| 3.1.501065 | SAMUEL MOREIRA | ADDRESS REDACTED | | | USDC 54.0396048312036 | | |
| 3.1.501066 | SAMUEL MORIN | ADDRESS REDACTED | | | MATIC 18.1579467022132 | | |
| 3.1.501067 | SAMUEL MORNEAU | ADDRESS REDACTED | | | BTC 0.000428269519083818<br>ETH 0.000004420508060333<br>LINK 0.400921360016728 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.501068 | SAMUEL MORRISON DEGREE | ADDRESS REDACTED | | | BTC 0.011295804633141<br>ETH 0.0390879762256085<br>USDC 102.233598384273 | | |
| 3.1.501069 | SAMUEL MOSCHELLA | ADDRESS REDACTED | | | DOT 0.00687031751457425 | | |
| 3.1.501070 | SAMUEL MOSLEY | ADDRESS REDACTED | | | BTC 0.000005940958637502<br>XLM 0.53549745411621 | | |
| 3.1.501071 | SAMUEL MOSTARD | ADDRESS REDACTED | | | BNB 2.83496994807955<br>BTC 0.000005769872691284<br>CEL 54.721123577835<br>DOT 23.1148367479211<br>ETH 0.0167400891025889 | | |
| 3.1.501072 | SAMUEL MUCK | ADDRESS REDACTED | | | BTC 0.000005678478381312<br>CEL 0.0143064804255459 | | |
| 3.1.501073 | SAMUEL MUENSTERMAN | ADDRESS REDACTED | | | BTC 0.000000169222282712999<br>USDC 0.692443294842789 | BTC 0.000000005850073092<br>USDC 0.000000129761665842 | |
| 3.1.501074 | SAMUEL MÜLLER | ADDRESS REDACTED | | | BTC 0.00105491900742222 | | |
| 3.1.501075 | SAMUEL MULLIGAN | ADDRESS REDACTED | | | BTC 0.00245719012663285<br>ETH 0.0365200504109417 | | |
| 3.1.501076 | SAMUEL MUNDULA | ADDRESS REDACTED | | | ADA 1088.40288682697<br>BTC 0.0239264211596542<br>ETH 1.1070171564433 | | |
| 3.1.501077 | SAMUEL MUTUNGI | ADDRESS REDACTED | | | CEL 0.00108623059515505 | | |
| 3.1.501078 | SAMUEL MYERS | ADDRESS REDACTED | | | BTC 0.110250246036465<br>ETH 1.53758603772444 | | |
| 3.1.501079 | SAMUEL NALDER | ADDRESS REDACTED | | | BTC 0.00107376231441119<br>ETH 11.1484200386448 | | |
| 3.1.501080 | SAMUEL NARVAEZ FLOREZ | ADDRESS REDACTED | | | BTC 0.000004422521857144 | | |
| 3.1.501081 | SAMUEL NASH | ADDRESS REDACTED | | | BTC 0.1182685446694<br>DOT 0.10479938470483<br>ETH 1.75089553499359<br>LINK 0.000652988198560077<br>LTC 0.00467270106705898<br>USDC 1.57243207692515<br>USDT ERC20 0.294779767071852 | | |
| 3.1.501082 | SAMUEL NAWY | ADDRESS REDACTED | | | USDC 1.15304725710061 | | |
| 3.1.501083 | SAMUEL NEGASH | ADDRESS REDACTED | | | BTC 0.00254199752663606<br>CEL 2.36670082962035 | | |
| 3.1.501084 | SAMUEL NEIDHARDT | ADDRESS REDACTED | | | CEL 1.0734645550429 | | |
| 3.1.501085 | SAMUEL NELSON | ADDRESS REDACTED | | | BTC 0.0149266842391228<br>ETH 0.141600403116796 | | |
| 3.1.501086 | SAMUEL NEMERLIN | ADDRESS REDACTED | | | ETH 0.001649618914247<br>LTC 0.00186099458246854 | | |
| 3.1.501087 | SAMUEL NESTOR MECKONI | ADDRESS REDACTED | | | BTC 0.00242830537557034 | | |
| 3.1.501088 | SAMUEL NEWBERRY | ADDRESS REDACTED | | | AAVE 0.686558513807812<br>BAT 552.845796722965<br>BCH 1.41145331606062<br>BSV 1.12527061853842<br>BTC 0.017419169719694<br>DASH 3.5578920166993<br>EOS 14.6937590887054<br>ETC 10.0800258622712<br>ETH 0.886742465965674<br>LINK 5.14995983255761<br>LTC 10.0530970635763<br>MATIC 103.952839181625<br>OMG 1.40133907943071<br>SNX 2.19970639771844<br>UNI 9.45690533419648<br>USDC 0.0152612385745172<br>USDT ERC20 0.326974744252094<br>ZEC 0.164663324287411 | BTC 0.000005076613123212<br>ETH 0.000419341396474325<br>MATIC 145.521<br>SOL 2.83153 | |
| 3.1.501089 | SAMUEL NEWSOM | ADDRESS REDACTED | | | BCH 0.000036901947669096<br>BTC 0.000000001386315303<br>CEL 1.15642876308599<br>DASH 0.0000447671520054149<br>ETH 0.00000596911270806<br>LTC 0.000139548572947614<br>USDC 0.000000589549566059999<br>XLM 3.28127928468591<br>ZRX 0.87675561120976 | BTC 0.000000003165076944 | |
| 3.1.501090 | SAMUEL NG | ADDRESS REDACTED | | | ADA 3128.05164397658<br>AVAX 40.6962591080424<br>ETH 11.7690205770689 | | |
| 3.1.501091 | SAMUEL NGANGA MWANGI | ADDRESS REDACTED | | | CEL 2.15713007932533<br>LTC 0.000000005475744677<br>USDT ERC20 12.0655320088117 | | |
| 3.1.501092 | SAMUEL NGOW | ADDRESS REDACTED | | | BTC 0.000000083231553547<br>CEL 0.000580145894491582<br>LUNC 0.0137104296958349<br>USDC 0.225410454355076<br>XRP 0.00432312489277612 | | |
| 3.1.501093 | SAMUEL NICLASS | ADDRESS REDACTED | | | CEL 87.1481919335686<br>MATIC 89.6149236243658<br>SNX 4.49945605970567<br>USDT ERC20 300.321165876796 | | |
| 3.1.501094 | SAMUEL NICOL | ADDRESS REDACTED | | | CEL 1.13290690646564<br>LTC 0.0158099219846364 | | |
| 3.1.501095 | SAMUEL NIEVES | ADDRESS REDACTED | | | ADA 19244.581960459<br>BTC 0.0013717980846228<br>DOT 43.0961335553542<br>MATIC 395.825770060531 | | |
| 3.1.501096 | SAMUEL NIGGLI | ADDRESS REDACTED | | | ETH 0.000000357280300329 | | |
| 3.1.501097 | SAMUEL NIGGLI | ADDRESS REDACTED | | | BTC 0.000000383868656548999<br>USDT ERC20 0.307419803727038 | | |
| 3.1.501098 | SAMUEL NKI DIMITHE | ADDRESS REDACTED | | | USDT ERC20 15.8957606368152 | | |
| 3.1.501099 | SAMUEL NORTH | ADDRESS REDACTED | | | BTC 0.0000221590729364749<br>ETH 0.000000072876288848<br>MATIC 0.00132270734169761<br>XLM 0.166277685308643 | | |
| 3.1.501100 | SAMUEL NORTHUP | ADDRESS REDACTED | | | ADA 704.927108851436<br>BTC 0.00335523760514721<br>ETC 1.95732729750679<br>ETH 0.184045666063044<br>MATIC 588.265854411703<br>SNX 12.9905901289575<br>USDC 542.825405503356<br>USDT ERC20 301.411613545038<br>XLM 917.970827024622 | | |
| 3.1.501101 | SAMUEL NUNES MARQUES | ADDRESS REDACTED | | | AVAX 11.456376858<br>BTC 0.00048607181988045<br>CEL 2.44478651151191 | | |
| 3.1.501102 | SAMUEL NUNN | ADDRESS REDACTED | | | BTC 0.000000581533483535<br>LINK 0.0650042387673319<br>MATIC 0.8607132498173 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.501103 | SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | | | BTC 0.000001998699360526<br>CEL 2.46648822682858<br>DOT 0.0722146834448147<br>ETC 5.03321724472883<br>ETH 0.000160737827235223<br>LTC 0.000038965617878841<br>SOL 0.00021581227864041<br>USDC 0.0108997548144186 | | |
| 3.1.501104 | SAMUEL NYON | ADDRESS REDACTED | | | BTC 0.00251528324781291<br>SNX 9.85945808887349<br>USDC 955.59847818612 | | |
| 3.1.501105 | SAMUEL O'BRYAN | ADDRESS REDACTED | | | BTC 0.016292223062754<br>ETH 0.53148340694852<br>MATIC 176.567567188723 | | |
| 3.1.501106 | SAMUEL OBERBICHLER | ADDRESS REDACTED | | | BTC 0.000672390230227411<br>CEL 83.6482086727234<br>ETH 0.000000864231604392<br>LINK 163.405999892112<br>MCDAI 40.150448816568 | | |
| 3.1.501107 | SAMUEL OCHOA | ADDRESS REDACTED | | | ADA 16.3659182576102<br>BTC 0.000105974432032475<br>DOT 1.18796082496515<br>LINK 0.669608978911807 | | |
| 3.1.501108 | SAMUEL OCOMEN | ADDRESS REDACTED | | | BTC 0.000000430035297284 | | |
| 3.1.501109 | SAMUEL ODUSOTE | ADDRESS REDACTED | | | BTC 0.000074760326384097<br>CEL 11.7350221070504 | | |
| 3.1.501110 | SAMUEL OFA MANU | ADDRESS REDACTED | | | ADA 1289.84693584365<br>BTC 2.14940247645901<br>ETH 12.7515133223865<br>USDC 0.552789469209375 | BTC 2.14667955815892 | |
| 3.1.501111 | SAMUEL OGBONNA | ADDRESS REDACTED | | | CEL 3.70710386188252 | | |
| 3.1.501112 | SAMUEL OH | ADDRESS REDACTED | | | BTC 0.00129974784891731<br>CEL 9.34365054482709<br>MATIC 246.7952<br>XRP 329.1203 | | |
| 3.1.501113 | SAMUEL OHENE-NYAKO | ADDRESS REDACTED | | | CEL 27.1895621720689<br>LINK 65.101568251966 | | |
| 3.1.501114 | SAMUEL OKYEM | ADDRESS REDACTED | | | XLM 13.1075793340365 | | |
| 3.1.501115 | SAMUEL OLAWALE | ADDRESS REDACTED | | | BTC 0.000001467654007765<br>USDT ERC20 0.347490324070119 | | |
| 3.1.501116 | SAMUEL OLIFF | ADDRESS REDACTED | | | ADA 0.00793235615936317<br>BTC 0.000121818665981173<br>DOT 0.0415172314649842<br>ETH 0.00154700744604015<br>LINK 0.0169164979425866<br>LUNC 0.00368247917701362<br>MCDAI 0.0136860770789474<br>XRP 0.0113025988050501 | | |
| 3.1.501117 | SAMUEL OLIVAS | ADDRESS REDACTED | | | BTC 0.000000523544617949<br>COMP 0.00103563455968142<br>DASH 0.00333589845667164<br>MATIC 0.310377430833652<br>USDC 0.00359653375290101<br>ZEC 0.00171710798702508 | BTC 0.000000269858636714 | |
| 3.1.501118 | SAMUEL OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000006277748818<br>CEL 0.228278375241711 | | |
| 3.1.501119 | SAMUEL OLORUNTOBA | ADDRESS REDACTED | | | ADA 1.62884029293026<br>CEL 0.00171086297937494<br>ETH 0.00129587439708384 | | |
| 3.1.501120 | SAMUEL OLSON | ADDRESS REDACTED | | | BTC 0.79974016641543<br>ETH 2.91305415889784 | | |
| 3.1.501121 | SAMUEL OLSON | ADDRESS REDACTED | | | AAVE 0.581154782469261<br>GUSD 5.42195084846169<br>SNX 11.574297862264 | GUSD 0.00787217112050649 | |
| 3.1.501122 | SAMUEL OLSSON | ADDRESS REDACTED | | | ADA 367.092127425202<br>BTC 0.258317333098922<br>EOS 90.7837347852912<br>GUSD 33.1496481474515<br>LTC 0.0042460176253979<br>USDC 3.87904018253271<br>XRP 0.00000025024690661 | | |
| 3.1.501123 | SAMUEL OLUTOLA | ADDRESS REDACTED | | | CEL 2.26387245109956<br>DASH 0.03<br>LINK 3.13659062<br>OMG 0.501836494950761<br>UNI 9.36147602 | | |
| 3.1.501124 | SAMUEL OLUWADUNSIN OJO | ADDRESS REDACTED | | | BTC 0.000000004827613184 | | |
| 3.1.501125 | SAMUEL OLUWASEGUN OLADEJI | ADDRESS REDACTED | | | ADA 1021.76055884468 | | |
| 3.1.501126 | SAMUEL OLUWASHINA | ADDRESS REDACTED | | | BTC 0.0000055956924422<br>CEL 0.377405111049146 | | |
| 3.1.501127 | SAMUEL ONG | ADDRESS REDACTED | | | BNB 0.0404306005357845<br>BTC 0.00307414941581198<br>CEL 99.4138951113474<br>USDC 50 | | |
| 3.1.501128 | SAMUEL ONYEDIKACHI | ADDRESS REDACTED | | | BTC 0.000000813235672276 | | |
| 3.1.501129 | SAMUEL OPEDAL NIXON | ADDRESS REDACTED | | | BCH 0.000020035017090878<br>BTC 0.000034926497800348<br>CEL 0.0246019915950311<br>ETH 0.00000240608200853<br>LINK 0.000066027444710873<br>LTC 0.0000292941190611579<br>SOL 0.000033381871459583<br>USDC 0.114181769506598 | | |
| 3.1.501130 | SAMUEL ORUJEKWE | ADDRESS REDACTED | | | BTC 0.000000005492655422<br>CEL 0.063940346605557<br>XRP 0.366926779612184 | | |
| 3.1.501131 | SAMUEL OSORIO RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000048201831225<br>CEL 0.000231254582112837 | | |
| 3.1.501132 | SAMUEL OSTALKIEWICZ | ADDRESS REDACTED | | | LTC 5.18708240427998<br>MATIC 22.9674773744188<br>XLM 0.125325391451531 | | |
| 3.1.501133 | SAMUEL OTT | ADDRESS REDACTED | | | ADA 241.079132604793<br>BTC 0.00181924487861755<br>DOT 4.41974153518272<br>USDC 0.277787442928031 | | |
| 3.1.501134 | SAMUEL OTTOSEN | ADDRESS REDACTED | | | ADA 169.499923818801<br>BTC 0.00123645957253516<br>ETH 0.188375306798098<br>MANA 119.564596001656<br>XLM 835.899751408657 | | |
| 3.1.501135 | SAMUEL OUVRARD | ADDRESS REDACTED | | | BTC 0.00646912149841003<br>CEL 1.10242759741897<br>ETH 0.0649283821529052<br>USDC 3072.3806601955 | | |
| 3.1.501136 | SAMUEL OWENS | ADDRESS REDACTED | | | BTC 0.000000146176537609<br>CEL 16.6902845560461<br>ETC 0.208980867553289<br>ETH 0.000171135530747478<br>LTC 0.000000667191175839<br>MCDAI 16.5777479777154 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.501137 | SAMUEL OWIREDU | ADDRESS REDACTED | | | BTC 0.000809274573179366 | | |
| 3.1.501138 | SAMUEL OYEWOLE | ADDRESS REDACTED | | | GUSD 223.1195571602577<br>MCDAI 74.4616602350436<br>XRP 43.296239986705 | | |
| 3.1.501139 | SAMUEL P BICKHART | ADDRESS REDACTED | | | BTC 0.00153241761623855<br>DOGE 1499.25307778636<br>LTC 0.729966325862834 | BTC 0.00050966<br>DOGE 1761.98475974<br>LTC 0.96505422 | |
| 3.1.501140 | SAMUEL PACKER | ADDRESS REDACTED | | | ADA 8082.63991035667<br>BTC 0.968253372350548<br>DASH 9.34747949926637<br>ETH 4.09566894985265<br>USDC 3322.94441723234 | | |
| 3.1.501141 | SAMUEL PACKER | ADDRESS REDACTED | | | BTC 0.0520449668755253<br>CEL 0.708582252784998<br>LINK 3.41927456 | | |
| 3.1.501142 | SAMUEL PACYAU | ADDRESS REDACTED | | | MATIC 437.181876751982 | | |
| 3.1.501143 | SAMUEL PAINTER | ADDRESS REDACTED | | | BTC 0.00120928301713126<br>USDC 412.850876791509 | | |
| 3.1.501144 | SAMUEL PALACIO | ADDRESS REDACTED | | | ETH 0.0014785462313832 | | |
| 3.1.501145 | SAMUEL PALMER | ADDRESS REDACTED | | | BTC 0.000011024391531476<br>ETH 0.00000053264537652<br>MCDAI 0.13907325787465<br>USDC 0.00629491661726597 | | |
| 3.1.501146 | SAMUEL PALMER | ADDRESS REDACTED | | | BTC 1.01151759627335<br>ETH 3.04284156088678 | | |
| 3.1.501147 | SAMUEL PALOMINO | ADDRESS REDACTED | | | BTC 0.0022301237018499<br>USDT ERC20 1.56292014334865 | | |
| 3.1.501148 | SAMUEL PALUMBO | ADDRESS REDACTED | | | BTC 0.00110572973563544<br>USDT ERC20 0.00260565419904304 | | |
| 3.1.501149 | SAMUEL PANEBIANCO | ADDRESS REDACTED | | | BTC 0.000085665099442672<br>DOT 0.301614607294993<br>LUNC 0.0340900834809115 | | |
| 3.1.501150 | SAMUEL PANKHURST | ADDRESS REDACTED | | | BTC 0.00159412348434581<br>CEL 1.57195289253137 | | |
| 3.1.501151 | SAMUEL PARK | ADDRESS REDACTED | | | BTC 0.000000502474863088<br>DASH 0.00623232224311553<br>ETH 0.0000745105426363929<br>LINK 0.0179546250858077<br>LTC 0.00577454125221761<br>SGB 725.093913482813<br>XRP 0.000000257998068811 | | |
| 3.1.501152 | SAMUEL PARK | ADDRESS REDACTED | | | BTC 0.000898015606427087<br>USDC 21640.7190955996 | | |
| 3.1.501153 | SAMUEL PARK | ADDRESS REDACTED | | | BTC 0.000001000257213543 | | |
| 3.1.501154 | SAMUEL PARK | ADDRESS REDACTED | | | BTC 0.000233148038914778<br>CEL 1.11869706309913<br>ETH 0.189515844613971<br>MATIC 1216.15082548302<br>TUSD 5.69067886567629<br>USDC 279.435960960828<br>USDT ERC20 142.881023862649 | | |
| 3.1.501155 | SAMUEL PARKER | ADDRESS REDACTED | | | BTC 0.000001403526419281<br>DOT 0.0117583536984289<br>ETH 0.00287366963585349<br>PAX 4.07008098295924 | | |
| 3.1.501156 | SAMUEL PATÁK | ADDRESS REDACTED | | | BTC 0.0030372020306553<br>CEL 0.439416577173309<br>ETH 0.0239163 | | |
| 3.1.501157 | SAMUEL PATRICK ROONEY | ADDRESS REDACTED | | | CEL 7.53698047602674<br>KNC 0.00014579893560663<br>LUNC 0.000286742623763679<br>MANA 0.289979630053784<br>PAX 220<br>SUSHI 8.93196353082618<br>USDC 35.7215357716597 | | |
| 3.1.501158 | SAMUEL PAUL | ADDRESS REDACTED | | | ADA 0.00104487894195696 | | |
| 3.1.501159 | SAMUEL PAVLUS | ADDRESS REDACTED | | | BTC 0.0109699078483581<br>CEL 0.582763729975122 | | |
| 3.1.501160 | SAMUEL PAWLAK | ADDRESS REDACTED | | | BTC 0.000020858769735856<br>MATIC 0.00379110321463818<br>SOL 0.0264078371202139<br>USDC 1.09615127171564 | BTC 0.000000619440377403<br>MATIC 0.000000621990151196<br>SOL 0.000000098270650117<br>USDC 0.000000198081987636 | |
| 3.1.501161 | SAMUEL PAYNE | ADDRESS REDACTED | | | CEL 1.06366143864311 | | |
| 3.1.501162 | SAMUEL PEAKE | ADDRESS REDACTED | | | BTC 0.000002181809990712<br>CEL 103.320373686453<br>DOT 0.0218011238705051<br>ETH 0.0011854291803874<br>USDC 0.158353448346748 | | |
| 3.1.501163 | SAMUEL PEARCE | ADDRESS REDACTED | | | ADA 394.113248063196<br>BTC 0.000953597847008134<br>ETH 0.0217356387584516<br>USDC 18.5958745719601<br>XRP 271.598976 | | |
| 3.1.501164 | SAMUEL PECK | ADDRESS REDACTED | | | BTC 0.000978086027123879 | | |
| 3.1.501165 | SAMUEL PEDRO LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.0316275713750871<br>USDT ERC20 0.390228568475766 | | |
| 3.1.501166 | SAMUEL PENA | ADDRESS REDACTED | | | BTC 0.00122375616911809<br>PAX 127484.534841956<br>USDC 0.127009542287254 | | |
| 3.1.501167 | SAMUEL PENA | ADDRESS REDACTED | | | BTC 0.00963761350180455<br>CEL 1.15116892753898 | | |
| 3.1.501168 | SAMUEL PEREIRA | ADDRESS REDACTED | | | ADA 0.129021211285807<br>BTC 0.000006878360591411<br>CEL 5.08435311632898<br>ETH 0.000666869152228344 | | |
| 3.1.501169 | SAMUEL PEREZ | ADDRESS REDACTED | | | BTC 0.000809032668243505<br>CEL 96.8656101359976 | | |
| 3.1.501170 | SAMUEL PEREZ | ADDRESS REDACTED | | | BTC 0.000001022728091264<br>USDC 0.73827939537654 | | |
| 3.1.501171 | SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | | | BAT 0.0334316739381102<br>BTC 0.000016440990563311<br>CEL 0.0166642952532193<br>COMP 0.000016709374761744<br>DASH 0.000889873484356784<br>DOT 0.0189199763762761<br>LINK 0.00584820256785281<br>LTC 0.000933233519895301<br>MATIC 0.477185351695257<br>SGB 0.168934107505715<br>SNX 0.00854628037888549<br>UNI 0.158799670488846<br>USDC 0.784306368314175<br>XRP 22.2398191339925<br>ZEC 0.000030991795372199 | CEL 0.000056252863597902<br>DOT 0.000000000066160012<br>ZEC 0.000000000195823698 | |
| 3.1.501172 | SAMUEL PETAU | ADDRESS REDACTED | | | BTC 0.00012495258283035<br>CEL 6.01496209501561 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.501173 | SAMUEL PETER WILKINSON | ADDRESS REDACTED | | | AAVE 0.000958074905782132<br>AVAX 0.00998230877805928<br>BTC 0.000244538262076894<br>ETH 0.000459883841964549<br>LINK 0.00581725228254051<br>USDC 2.5512774670555 | | |
| 3.1.501174 | SAMUEL PETERSON | ADDRESS REDACTED | | | ADA 215.508945515317<br>BTC 0.00106418952453095<br>COMP 0.0108326988174074<br>XLM 28.8429836759148 | | |
| 3.1.501175 | SAMUEL PETRONE | ADDRESS REDACTED | | | BTC 0.21319676893666<br>CEL 4.10009814070269<br>ETH 0.000451483280103832 | | |
| 3.1.501176 | SAMUEL PHAIR | ADDRESS REDACTED | | | ADA 1023.06648901186<br>BTC 0.0278727558174419<br>ETH 0.132122544401569 | | |
| 3.1.501177 | SAMUEL PHILLIP JONES | ADDRESS REDACTED | | | AVAX 0.0225901120410972<br>BTC 0.000252406303093444<br>CEL 47.3279267822439<br>ETH 0.00440834140667753<br>USDC 9.61394896145074 | AVAX 19.2773677794759<br>BTC 0.000000001627397445 | |
| 3.1.501178 | SAMUEL PHILLIP PALANO | ADDRESS REDACTED | | | BTC 0.0235110633696229<br>ETH 0.315106162670372<br>USDC 6731.72004348604 | BTC 0.021367<br>ETH 0.310925<br>USDC 800 | |
| 3.1.501179 | SAMUEL PIA | ADDRESS REDACTED | | | BTC 0.160781627407381<br>ETH 3.17490445942226 | | |
| 3.1.501180 | SAMUEL PIERINI | ADDRESS REDACTED | | | BTC 0.000001134898857671<br>USDC 1.27599156228021 | | |
| 3.1.501181 | SAMUEL PIERLUCA SIMONDI | ADDRESS REDACTED | | | BTC 0.000037308701757054<br>CEL 1.14205413467498 | | |
| 3.1.501182 | SAMUEL PIETRI | ADDRESS REDACTED | | | BTC 0.000000438030477612<br>CEL 0.298126164719046 | | |
| 3.1.501183 | SAMUEL PIMENTA | ADDRESS REDACTED | | | BTC 0.0000063117932114<br>ETH 0.000054925399103213<br>USDC 0.17374448752287 | | |
| 3.1.501184 | SAMUEL PITKO | ADDRESS REDACTED | | | BTC 0.000000008615134353<br>CEL 0.0188847022745375 | | |
| 3.1.501185 | SAMUEL PLANTE | ADDRESS REDACTED | | | BTC 0.000883728017748397<br>CEL 0.677266865174421<br>USDC 484.590554563522 | | |
| 3.1.501186 | SAMUEL PLEUS | ADDRESS REDACTED | | | BTC 0.0253026824426917<br>ETH 0.351119852988318 | | |
| 3.1.501187 | SAMUEL PORTERFIELD | ADDRESS REDACTED | | | ADA 0.00436109544248954<br>BTC 0.000000221233767712<br>ETH 0.000003273689368276 | ADA 0.000000863208993268<br>BTC 0.000000004271339106 | |
| 3.1.501188 | SAMUEL POTTER | ADDRESS REDACTED | | | ADA 105.186784558546<br>BCH 0.546858979326941<br>BTC 0.024022786176365<br>DOT 6.03153828405125<br>ETH 5.77193136816143<br>KNC 39.8596678264528<br>MATIC 1102.01741868386<br>USDC 23081.0653225326<br>XLM 24.0232517610402 | | |
| 3.1.501189 | SAMUEL POTVIN | ADDRESS REDACTED | | | BTC 0.0382694857088527<br>CEL 47.6010124699133<br>USDT ERC20 61.217023533017 | | |
| 3.1.501190 | SAMUEL POULAIN | ADDRESS REDACTED | | | AVAX 0.000089444330264292<br>BTC 0.00146799625499<br>DOT 10.4835800036311<br>ETH 0.00471168263945533 | | |
| 3.1.501191 | SAMUEL POYNDER | ADDRESS REDACTED | | | BTC 0.00167352493338199<br>CEL 1.85853788147652<br>USDC 0.000000655156447407 | | |
| 3.1.501192 | SAMUEL POZDECH | ADDRESS REDACTED | | | BTC 0.00001747497383756 | | |
| 3.1.501193 | SAMUEL PRAY | ADDRESS REDACTED | | | 1INCH 630.814236102175<br>AAVE 5.86920368222<br>AVAX 8.72576106546557<br>BTC 0.362190798627514<br>COMP 2.8981274577976<br>DASH 19.7577527331085<br>ETH 6.89635934192199<br>MATIC 8316.47806311996<br>SNX 139.025256759428<br>SOL 51.539101700627<br>UNI 317.798942738069 | | |
| 3.1.501194 | SAMUEL PRENT | ADDRESS REDACTED | | | BTC 0.105958102892169<br>ETH 0.00253156618293538 | | |
| 3.1.501195 | SAMUEL PRIOR | ADDRESS REDACTED | | | CEL 0.0118350736311004 | | |
| 3.1.501196 | SAMUEL PROSCHANSKY | ADDRESS REDACTED | | | AAVE 0.000106414818536306<br>BTC 0.000000211839506431<br>CEL 0.144263662628428<br>DOT 0.000223161632833867<br>ETH 0.000001425791346666<br>LINK 0.0116237979877559<br>LTC 0.00489498101896108<br>MCDAI 0.00966359867081568<br>PAXG 0.000304182480802565<br>SNX 0.00034089557818657<br>UNI 0.0392903195100843<br>USDC 0.0716432088319445<br>XLM 0.0142431796979451 | | |
| 3.1.501197 | SAMUEL PULLELY | ADDRESS REDACTED | | | ADA 0.0512245512381897<br>BTC 0.000235799286913543<br>DOT 0.0216569887863047<br>ETH 0.000087380348220794<br>USDC 0.254383841378244<br>USDT ERC20 0.0523325074175462 | | |
| 3.1.501198 | SAMUEL PUTLAND | ADDRESS REDACTED | | | BNB 0.000241665619477487<br>CEL 0.00581294357281424<br>XRP 40.3770181127115 | | |
| 3.1.501199 | SAMUEL QUAH | ADDRESS REDACTED | | | BTC 0.00416265<br>CEL 5.39815835613138<br>ETH 0.075224 | | |
| 3.1.501200 | SAMUEL QUELLA PANNKUK | ADDRESS REDACTED | | | BTC 0.0124062030190615<br>ETH 1.01457288788501 | | |
| 3.1.501201 | SAMUEL QUINTANA | ADDRESS REDACTED | | | USDC 522.709391572273 | | |
| 3.1.501202 | SAMUEL RADDANT | ADDRESS REDACTED | | | ADA 257.633886340724 | | |
| 3.1.501203 | SAMUEL RAESIDE | ADDRESS REDACTED | | | BTC 0.00124384046094359<br>CEL 888.757946364501<br>SGB 126.262013642571<br>USDC 0.007325<br>XRP 826.321296986234 | | |
| 3.1.501204 | SAMUEL RAFF | ADDRESS REDACTED | | | ETH 0.00379181117183736 | | |
| 3.1.501205 | SAMUEL RAFFERTY | ADDRESS REDACTED | | | BTC 0.400623749952664<br>DOT 0.249204018579492<br>ETH 7.80683060612045<br>LINK 0.0671262895633197<br>MATIC 4.28621651570397 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.501206 | SAMUEL RAMIREZ | ADDRESS REDACTED | | | ADA 51.2289532384175<br>DOT 9.48645400247287<br>ETH 2.99875856572273<br>MATIC 41.9216820190744 | | |
| 3.1.501207 | SAMUEL RAMOS | ADDRESS REDACTED | | | BTC 0.000001290124444689<br>CEL 4.68037816977038<br>ETH 0.000002266311904512<br>LINK 0.231290351362199<br>MATIC 56.5586479231624<br>SGB 17723.8946975944<br>SNX 3.09034855769808<br>UMA 0.0210853746514855<br>USDC 0.286301336619029<br>USDT ERC20 0.318913908080265<br>XLM 0.000000077800035613<br>XRP 0.005 | | |
| 3.1.501208 | SAMUEL RANGER | ADDRESS REDACTED | | | AAVE 0.16946288448058<br>BAT 88.0011223712477<br>BCH 0.00683919635213028<br>BTC 0.01659220319971<br>CEL 1.13478783900274<br>COMP 0.131615730300153<br>ETH 0.000129945921957217<br>LTC 0.0323719127013207<br>USDC 0.000000570527427728<br>XRP 174.382006730634 | | |
| 3.1.501209 | SAMUEL RAO | ADDRESS REDACTED | | | BTC 0.83770210252519 | | |
| 3.1.501210 | SAMUEL RAPOWITZ | ADDRESS REDACTED | | | BTC 0.000000065328358293<br>ETH 0.000000876121532235 | | |
| 3.1.501211 | SAMUEL RAY YONTZ | ADDRESS REDACTED | | | BTC 0.000186553446190333<br>ETH 0.0118928032050174<br>MANA 5636.16780207218 | | |
| 3.1.501212 | SAMUEL RAYMOND FOX | ADDRESS REDACTED | | | ADA 393.120856834093<br>BTC 0.0721785657328139<br>MATIC 141.509661352713<br>SOL 2.37175299357896 | | |
| 3.1.501213 | SAMUEL RECHERT | ADDRESS REDACTED | | | BTC 0.00395175477525091<br>CEL 16.3707456436565 | | |
| 3.1.501214 | SAMUEL REDECHA | ADDRESS REDACTED | | | BTC 0.161331606256149<br>CEL 2599.40923340706<br>ETH 1.88241803099759 | | |
| 3.1.501215 | SAMUEL REDMAN | ADDRESS REDACTED | | | BTC 0.00346954862160458<br>ETH 1.44070219395578<br>LTC 0.00165216187160263<br>XRP 183.970656851185 | | |
| 3.1.501216 | SAMUEL REES | ADDRESS REDACTED | | | BCH 0.000008805254267417<br>BTC 0.000035954281076474<br>ETH 0.000005898519378168<br>USDC 0.04854658245621 | | |
| 3.1.501217 | SAMUEL REES | ADDRESS REDACTED | | | BTC 0.0184835282696628<br>CEL 2.91985099095753<br>ETH 0.150780891072342<br>MATIC 67.7592459056125<br>USDC 0.453127565596423 | | |
| 3.1.501218 | SAMUEL REESE | ADDRESS REDACTED | | | USDC 0.432252293617872 | | |
| 3.1.501219 | SAMUEL REESE TAYLOR FORBES | ADDRESS REDACTED | | | AVAX 75.198357438854<br>BTC 0.000050135653265073<br>CEL 61.7346697703627<br>ETH 0.00312878769276497<br>USDC 10 | | |
| 3.1.501220 | SAMUEL REGO | ADDRESS REDACTED | | | BTC 0.000020001058623147<br>DOT 0.0063407211610274 | | |
| 3.1.501221 | SAMUEL REID | ADDRESS REDACTED | | | BTC 0.0353810463147277<br>USDC 237.2923581106<br>XRP 149.380480444429 | | |
| 3.1.501222 | SAMUEL REID | ADDRESS REDACTED | | | BTC 0.00379004689968667<br>CEL 20.0493195607693<br>DOT 7.53397571924639<br>ETH 0.544276446366788<br>KNC 0.00183568398224837<br>MATIC 425.607980626161<br>MCDAI 83.3460871179662<br>USDC 411.28191 | | |
| 3.1.501223 | SAMUEL RENAUD | ADDRESS REDACTED | | | BTC 0.000000766358175304999<br>SNX 5.35040433917678 | | |
| 3.1.501224 | SAMUEL RÉNEL | ADDRESS REDACTED | | | CEL 23.8208794815022<br>USDC 601.317714 | | |
| 3.1.501225 | SAMUEL RENGGLI | ADDRESS REDACTED | | | ADA 0.00000073350009939<br>BTC 0.0325576471699658<br>CEL 738.430301011973 | | |
| 3.1.501226 | SAMUEL REQUENA BARRAL | ADDRESS REDACTED | | | BTC 0.0135956839464952<br>ETH 0.00148739938021103 | | |
| 3.1.501227 | SAMUEL REVOLUS | ADDRESS REDACTED | | | BTC 0.000056309984813036<br>ETH 0.00181683906791155<br>MANA 0.711177537814252 | | |
| 3.1.501228 | SAMUEL REYES | ADDRESS REDACTED | | | ADA 1.15497790698121<br>BTC 0.000000522088133206999 | | |
| 3.1.501229 | SAMUEL REYNOLDS | ADDRESS REDACTED | | | BTC 0.00510706119075555<br>ETH 2.08510154766555<br>MATIC 12.2666494055535 | | |
| 3.1.501230 | SAMUEL REYNOSO | ADDRESS REDACTED | | | ADA 0.0753382621333636<br>BTC 0.000001716678868065<br>ETH 0.000034174123009694<br>SNX 0.0243639540942335<br>XLM 0.0751095865249577 | | |
| 3.1.501231 | SAMUEL RHO | ADDRESS REDACTED | | | BTC 0.00271663202921586 | | |
| 3.1.501232 | SAMUEL RIBEIRO | ADDRESS REDACTED | | | BTC 0.00000018609822226<br>CEL 0.0875075210718008<br>MCDAI 0.0576920768729766 | | |
| 3.1.501233 | SAMUEL RICARDO | ADDRESS REDACTED | | | BTC 0.000001975150961679<br>CEL 0.000298099610701419<br>PAX 0.0188354952680539 | | |
| 3.1.501234 | SAMUEL RICHARD HARDY | ADDRESS REDACTED | | | BTC 0.09148391879218<br>CEL 565.451969057965<br>ETH 0.0482748746707184<br>USDC 10335.5795334951 | | |
| 3.1.501235 | SAMUEL RICHARD LASORSA | ADDRESS REDACTED | | | | BTC 0.00664918 | |
| 3.1.501236 | SAMUEL RICHARDSON | ADDRESS REDACTED | | | BTC 0.00415884989180549<br>CEL 1.15116892753898<br>USDC 39.1387367261499 | | |
| 3.1.501237 | SAMUEL RICHFIELD | ADDRESS REDACTED | | | CEL 26.1804057229988<br>XRP 4460.60674 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.501238 | SAMUEL RICHTER | ADDRESS REDACTED | | | AAVE 8.3334984603643<br>BAT 136.203775361168<br>BCH 0.000036738597674485<br>BNT 0.0917904357652605<br>BTC 0.00000358931406868999<br>CEL 1.11518145016724<br>COMP 0.00399765886219038<br>DASH 43.4234336568612<br>DOT 22.0726883027813<br>EOS 110.621867364792<br>ETH 0.00000373378463400999<br>KNC 0.0522094592371547<br>LTC 0.000018686134578771<br>MANA 0.136511475588241<br>MATIC 0.00712321180730672<br>SGB 452.38112175426<br>SNX 0.28968430491511<br>UNI 0.0342289317437227<br>USDC 0.255074474979913<br>XRP 0.000000537034575255<br>ZEC 0.001079768717227<br>ZRX 5379.30791077667 | | |
| 3.1.501239 | SAMUEL RIDDLE | ADDRESS REDACTED | | | AAVE 0.0023189655933884<br>BAT 76.1039362932029<br>BTC 0.000022028695798468<br>DOT 0.0905847650328969<br>ETH 0.00150483225235265<br>LTC 0.00114780633673926<br>XLM 0.620277506273544 | | |
| 3.1.501240 | SAMUEL RIKOON | ADDRESS REDACTED | | | BTC 4.12539592730215<br>ETH 6.71037740376659<br>GUSD 0.000008854824979487<br>LINK 0.000000195374646452<br>MATIC 0.000718260125364042<br>MCDAI 0.000000004447306022 | GUSD 0.00996008744801822<br>LINK 0.0142289908948309<br>MATIC 12.8543182199666<br>MCDAI 0.0190379908224028 | |
| 3.1.501241 | SAMUEL RINEY | ADDRESS REDACTED | | | ADA 0.212090865323962<br>BTC 0.000066393419621481<br>ETH 0.000565683847710658<br>MATIC 0.138688680903569<br>USDC 0.532241659664177<br>XLM 23.819447969224 | ADA 382.262719961054<br>BTC 0.000000003461659585 | |
| 3.1.501242 | SAMUEL RIOUX | ADDRESS REDACTED | | | BTC 0.000000000329495955<br>CEL 38.8473091064347<br>LTC 0.000000002999090495 | | |
| 3.1.501243 | SAMUEL RIVAS | ADDRESS REDACTED | | | BTC 0.0650469197235391<br>ETH 0.000813740719563908<br>XLM 0.0450941816601937 | | |
| 3.1.501244 | SAMUEL RIVELLO | ADDRESS REDACTED | | | BTC 0.0391276349387521<br>CEL 1.11631303190503 | | |
| 3.1.501245 | SAMUEL RIVES | ADDRESS REDACTED | | | AAVE 0.00446474122167167<br>BAT 0.166813407199763<br>BTC 0.000004512311606913<br>ETH 0.028801054064809<br>MANA 0.115604626754214<br>MATIC 2.10505484339153<br>OMG 0.0117055123922304<br>SNX 0.0266589862760553 | | |
| 3.1.501246 | SAMUEL ROBERSON MORRIS | ADDRESS REDACTED | | | BTC 0.00132723884769333<br>ETH 0.563433138293293 | | |
| 3.1.501247 | SAMUEL ROBERT | ADDRESS REDACTED | | | BTC 0.00000031182570441<br>CEL 1.12363510726921<br>ETH 0.0000008 | | |
| 3.1.501248 | SAMUEL ROBERT EWALT | ADDRESS REDACTED | | | BTC 0.000038359729108107 | BTC 0.00004078 | |
| 3.1.501249 | SAMUEL ROBERTS | ADDRESS REDACTED | | | LINK 3293.20702182328<br>MCDAI 3779.83789421031 | | |
| 3.1.501250 | SAMUEL ROBERTS | ADDRESS REDACTED | | | BTC 0.000015565885597895<br>ETH 0.000125482516842777<br>USDC 0.247124056282002 | | |
| 3.1.501251 | SAMUEL ROBERTSON | ADDRESS REDACTED | | | BTC 0.00398092353500786<br>CEL 1117.26573225107<br>ETH 4.61701164193224<br>USDC 67.430885 | | |
| 3.1.501252 | SAMUEL ROBINSON | ADDRESS REDACTED | | | BTC 0.000040391766104375<br>USDC 0.0346253677368781 | | |
| 3.1.501253 | SAMUEL ROBINSON | ADDRESS REDACTED | | | ADA 0.000341697429009493<br>BTC 0.00642128064162641<br>CEL 17260.6601499051<br>ETH 0.000000220126633596<br>LUNC 19.61035<br>MATIC 398.89056076<br>MCDAI 60<br>SNX 0.002<br>TGBP 10<br>USDC 0.00830411179792429 | | |
| 3.1.501254 | SAMUEL RODARTE | ADDRESS REDACTED | | | AAVE 0.0180848084033286<br>LINK 0.705864910248852 | AAVE 18.4056815781886 | |
| 3.1.501255 | SAMUEL RODGERS | ADDRESS REDACTED | | | BTC 0.0091505310912226<br>LTC 0.00162343915197123<br>TGBP 0.243499432122414 | | |
| 3.1.501256 | SAMUEL RODRIGUEZ | ADDRESS REDACTED | | | AAVE 2.45929245440895<br>BTC 1.05535421163687<br>DASH 0.0031510846052965<br>ETH 3.20422724768921<br>KNC 0.018584891651195<br>LINK 5.72934467406897 | | |
| 3.1.501257 | SAMUEL ROMANO | ADDRESS REDACTED | | | BTC 0.00134410186449694<br>ETH 0.00018258707474627<br>LTC 0.000773745625844429 | | |
| 3.1.501258 | SAMUEL ROMEUS | ADDRESS REDACTED | | | ADA 19.9122731968658<br>BTC 0.00142243422335624<br>DOT 4.3666010810255<br>ETH 0.269988438474088 | | |
| 3.1.501259 | SAMUEL RONDOT | ADDRESS REDACTED | | | BTC 0.000000088757990807 | | |
| 3.1.501260 | SAMUEL ROOZEBOOM | ADDRESS REDACTED | | | BTC 0.0109767816019203 | | |
| 3.1.501261 | SAMUEL ROQUE | ADDRESS REDACTED | | | BTC 0.019818611970521 | | |
| 3.1.501262 | SAMUEL ROSADO | ADDRESS REDACTED | | | ADA 1130.15977146351<br>BCH 0.000757643926472785<br>BTC 0.00360916088426408<br>DOT 0.00782959439670759<br>ETH 0.00048325135409183<br>LTC 0.00181921808434892<br>MATIC 0.281218962741365<br>SNX 0.0198673000776906 | BTC 0.00284071 | |
| 3.1.501263 | SAMUEL ROSARIO | ADDRESS REDACTED | | | BTC 0.000001022571118363 | | |
| 3.1.501264 | SAMUEL ROSE | ADDRESS REDACTED | | | AVAX 0.00110993345089076<br>BTC 0.000004370729602528<br>DOT 0.00291017323498061<br>LINK 0.000887912969528755<br>XLM 0.0325115746065835 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.501265 | SAMUEL ROSENBERG | ADDRESS REDACTED | | | BTC 0.0035700405419036<br>ETH 0.0392861557508756 | | |
| 3.1.501266 | SAMUEL ROSENBLUTH | ADDRESS REDACTED | | | BTC 0.0157565177532897<br>DASH 1.03931528532196<br>DOT 108.941158641707<br>ETH 0.136990825768454<br>LINK 15.6216961894769<br>LUNC 10.0105181760557<br>MATIC 2154.80110158813<br>SNX 62.8174726905411<br>SOL 5.05927961115212 | | |
| 3.1.501267 | SAMUEL ROSS BRZOWSKI | ADDRESS REDACTED | | | BTC 0.00106183957966728<br>ETH 0.0501116912050372<br>SOL 0.398355592198204 | | |
| 3.1.501268 | SAMUEL ROSS ROMPAS | ADDRESS REDACTED | | | ADA 0.187689732261653<br>BNB 1.24950318104781<br>BTC 0.0781484858865086<br>CEL 0.205646060427508<br>ETH 2.03736674152388<br>USDT ERC20 0.396373244120577 | | |
| 3.1.501269 | SAMUEL ROSSIE | ADDRESS REDACTED | | | BTC 0.000000000205394386<br>CEL 0.380313785123355 | | |
| 3.1.501270 | SAMUEL ROTHWELL | ADDRESS REDACTED | | | USDC 0.133327699229221 | | |
| 3.1.501271 | SAMUEL ROWAN BRADLEY | ADDRESS REDACTED | | | BTC 0.000001852971253323 | | |
| 3.1.501272 | SAMUEL ROY LIBRADILLA | ADDRESS REDACTED | | | BCH 0.00377814256404452<br>BTC 0.000000007640961538<br>CEL 0.105835603543598<br>DASH 0.000019468956811794<br>LTC 0.000000695877609178<br>ZEC 0.00000153243127120899 | | |
| 3.1.501273 | SAMUEL RUCKSTUHL | ADDRESS REDACTED | | | BTC 0.0542422519764829<br>CEL 46.2995776146181<br>ETH 1.81540614885197<br>PAXG 0.289461516532839<br>USDC 764.989596621397 | | |
| 3.1.501274 | SAMUEL RUDELICH | ADDRESS REDACTED | | | BTC 0.00108421814380405<br>ETH 10.3081517092924 | | |
| 3.1.501275 | SAMUEL RUIZ | ADDRESS REDACTED | | | KNC 514.978864357535 | | |
| 3.1.501276 | SAMUEL RUSSELL | ADDRESS REDACTED | | | BTC 0.00169682317944792<br>CEL 2.00533860782594<br>ETH 3.20662172088719<br>USDC 10.0840708548526 | | |
| 3.1.501277 | SAMUEL RUSSELL | ADDRESS REDACTED | | | BTC 0.00245754117848499<br>USDC 550.186714905958 | | |
| 3.1.501278 | SAMUEL RUSSELL | ADDRESS REDACTED | | | BTC 0.000114383289130247<br>CEL 0.0528337547877607 | | |
| 3.1.501279 | SAMUEL RUSSELL | ADDRESS REDACTED | | | USDC 1637.86317406573 | | |
| 3.1.501280 | SAMUEL RUSSO | ADDRESS REDACTED | | | BTC 0.0010049517722195<br>CEL 0.0245037830346753<br>ETH 3.81450561758174<br>MATIC 1034.13831139745<br>SNX 194.243224116745 | | |
| 3.1.501281 | SAMUEL RUTTEN | ADDRESS REDACTED | | | BAT 1750<br>CEL 36.2558104735125<br>COMP 0.082<br>SNX 16<br>UNI 104.31<br>ZRX 900 | | |
| 3.1.501282 | SAMUEL RYAN FOGLE | ADDRESS REDACTED | | | BTC 0.000000737468624916<br>ETH 0.000001818556923232 | | |
| 3.1.501283 | SAMUEL S LEE | ADDRESS REDACTED | | | AAVE 1.54134637729329<br>ADA 1622.94358805416<br>AVAX 24.7038679014598<br>BSV 0.976563135215464<br>BTC 0.874988717651198<br>CEL 47.9578900185233<br>DOGE 2639.70090815684<br>DOT 90.7591800726235<br>ETH 9.71168891450267<br>LINK 29.3942427334441<br>LTC 0.00372804361783186<br>MANA 610.130795813383<br>MATIC 7106.60797908122<br>SNX 531.279444278065<br>SOL 27.9191709117637<br>UNI 7.42372867947022<br>USDC 10899.3511753131 | LUNC 0.000000618725320566 | |
| 3.1.501284 | SAMUEL S. | ADDRESS REDACTED | | | BTC 0.112269894401439<br>ETH 0.450370581089758<br>LTC 3.77634843147127<br>USDC 209.990217616171 | | |
| 3.1.501285 | SAMUEL SAAD ELIAS-AUSI | ADDRESS REDACTED | | | BTC 0.0145650417014924 | BTC 0.0024621191259719<br>ETH 1.433723075096 | |
| 3.1.501286 | SAMUEL SABBAH | ADDRESS REDACTED | | | CEL 1.11970221623015 | | |
| 3.1.501287 | SAMUEL SABORI | ADDRESS REDACTED | | | ADA 8405.43511496028<br>BTC 0.202792679623092<br>DOT 0.0157325371039507<br>ETH 0.0161637352218491<br>MATIC 1610.40874806255<br>SGB 8361.46512645376<br>UNI 0.00927955187414861 | BTC 0.75<br>ETH 14.607480010786 | |
| 3.1.501288 | SAMUEL SAFAHI | ADDRESS REDACTED | | | BTC 0.000011562566284623 | | |
| 3.1.501289 | SAMUEL SAFYAN | ADDRESS REDACTED | | | BCH 0.0008773265238778<br>BTC 0.918697006012774<br>ETH 4.65387769123501<br>TUSD 2872.01603313405<br>USDC 28971.7920044715<br>USDT ERC20 4057.96027044914 | | |
| 3.1.501290 | SAMUEL SAHIN-RADLINGER | ADDRESS REDACTED | | | BTC 0.000104734116361653<br>DOT 0.285256212077523<br>ETH 0.0147984770930248<br>MATIC 2.44989002459967<br>SOL 58.5714434953864<br>USDC 14.032766089952<br>XRP 0.218113484321752 | | |
| 3.1.501291 | SAMUEL SALAMIN | ADDRESS REDACTED | | | BTC 0.000000004322262277<br>CEL 536.27740460197<br>USDC 0.000000088151842729<br>USDT ERC20 0.000000769230769231 | | |
| 3.1.501292 | SAMUEL SALGADO | ADDRESS REDACTED | | | BTC 0.00439335168194446<br>ETH 0.000062013271402463<br>PAX 0.261268754045749 | | |
| 3.1.501293 | SAMUEL SALGADO | ADDRESS REDACTED | | | BTC 0.000000271443261898<br>ETH 0.000011516602977907 | BTC 0.00001383 | |
| 3.1.501294 | SAMUEL SAMUEL | ADDRESS REDACTED | | | BTC 0.000000007722614414<br>GUSD 0.0103339353135669 | | |
| 3.1.501295 | SAMUEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.00200942643636422<br>USDC 2.42583271735752 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.501296 | SAMUEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.000240047294980859<br>DOT 5.34739312932514<br>ETH 0.0066188773022298<br>LINK 24.0681045647581<br>MANA 320.978123798396<br>MATIC 832.154925631846<br>MCDAI 31.8251241489232 | BTC 0.207080213152459<br>ETH 5.31884928996945 | |
| 3.1.501297 | SAMUEL SANDOVAL | ADDRESS REDACTED | | | USDC 102.333192550333 | | |
| 3.1.501298 | SAMUEL SANDS | ADDRESS REDACTED | | | BTC 0.000131798434367113<br>ETH 0.00127322851878642 | | |
| 3.1.501299 | SAMUEL SANNING | ADDRESS REDACTED | | | ADA 157.387046321476<br>BAT 0.0114040160326508<br>BTC 0.0101599044182484<br>ETH 1.16418365382892<br>LINK 114.269854365279<br>LTC 0.000201973555457269<br>MATIC 44722.0127183199<br>SNX 421.400346334809<br>USDC 15276.4176158913 | | |
| 3.1.501300 | SAMUEL SANTIAGO | ADDRESS REDACTED | | | BTC 0.000800569119469438<br>USDC 1.9983328333975 | | |
| 3.1.501301 | SAMUEL SANTOS | ADDRESS REDACTED | | | BTC 0.00229271867318038<br>CEL 1.06367056062502<br>USDC 0.05051298692397<br>USDT ERC20 0.614345205708298 | | |
| 3.1.501302 | SAMUEL SANTOS | ADDRESS REDACTED | | | BTC 0.000000029386693358<br>CEL 1.09707422536163<br>TUSD 0.0440559897817342 | | |
| 3.1.501303 | SAMUEL SANTOS | ADDRESS REDACTED | | | BTC 0.00058782840244898<br>CEL 0.00109482048983914<br>TUSD 0.00151718383510457<br>USDC 0.331592254525851<br>USDT ERC20 0.00311133697827345<br>XLM 0.0563863407721254 | | |
| 3.1.501304 | SAMUEL SANTOSO | ADDRESS REDACTED | | | BNB 0.000000008843714403<br>BTC 0.136444661346656<br>CEL 2405.62237615484<br>ETH 98.4705468995629<br>LUNC 302.950816908354<br>USDT ERC20 7.596297 | | |
| 3.1.501305 | SAMUEL SARPONG | ADDRESS REDACTED | | | CEL 1.50655645135512<br>USDT ERC20 19.5063400756594 | | |
| 3.1.501306 | SAMUEL SÁSIK | ADDRESS REDACTED | | | BTC 0.000003667698606628<br>CEL 0.461802519905834<br>ETH 0.000000335547547996 | | |
| 3.1.501307 | SAMUEL SAUTER | ADDRESS REDACTED | | | BUSD 0.235570658076404<br>CEL 10.0554696220873<br>USDT ERC20 0.0896341352329435 | | |
| 3.1.501308 | SAMUEL SAVAGE | ADDRESS REDACTED | | | AVAX 2.62934440283151<br>BAT 985.504050710843<br>BCH 0.468115371623118<br>BTC 0.0241196478947937<br>CEL 37.3617730398599<br>COMP 1.37590161032261<br>DASH 1.91771329331861<br>ETC 0.595323950812412<br>ETH 0.259544665267243<br>LINK 52.391857478322<br>OMG 0.0133768808711779<br>SNX 44.396757274423<br>ZRX 1048.63734147457 | | |
| 3.1.501309 | SAMUEL SAVIMÄGI | ADDRESS REDACTED | | | BTC 0.00871504131138336<br>CEL 0.0494390079755539 | | |
| 3.1.501310 | SAMUEL SAW | ADDRESS REDACTED | | | BTC 0.0256155204107855<br>CEL 6.59251208591 | | |
| 3.1.501311 | SAMUEL SCADLOCK | ADDRESS REDACTED | | | ADA 101.818157860482<br>BTC 0.0337711632084331<br>ETH 0.160134956827932<br>LINK 12.0473700359574<br>MATIC 11.345138829335<br>SOL 17.376290084932<br>USDC 1024.11433896282 | | |
| 3.1.501312 | SAMUEL SCHARER | ADDRESS REDACTED | | | BTC 0.00207870566530876<br>ETH 0.171598873667284 | | |
| 3.1.501313 | SAMUEL SCHEPERS | ADDRESS REDACTED | | | ADA 20.8079707858856<br>BTC 0.0255536230961262<br>ETH 0.0768269019352494<br>LINK 3.31519272600506<br>LTC 0.000357127711215913<br>SOL 0.6517913595533 | ETH 0.00730079773383238 | |
| 3.1.501314 | SAMUEL SCHLAMELCHER | ADDRESS REDACTED | | | BTC 0.000000838128129691<br>CEL 3.38973258309516<br>USDC 123.541379 | | |
| 3.1.501315 | SAMUEL SCHMIDT | ADDRESS REDACTED | | | ETH 0.720611670597892<br>USDC 0.229638755015785 | ETH 0.0070835 | |
| 3.1.501316 | SAMUEL SCHMIDT | ADDRESS REDACTED | | | BTC 0.000136176495848507<br>ETH 0.00629996660958369<br>MATIC 213.206307392673<br>MCDAI 31.8088477279629 | | |
| 3.1.501317 | SAMUEL SCHMIDT ROVERO | ADDRESS REDACTED | | | BTC 0.00189028059496363<br>ETH 0.000396915469407041 | | |
| 3.1.501318 | SAMUEL SCHNEIDER | ADDRESS REDACTED | | | ADA 0.0795305588324556<br>BTC 0.0635216842363934<br>GUSD 2.01773627350078 | | ADA 92.5913236104784<br>GUSD 0.00356184582986437 |
| 3.1.501319 | SAMUEL SCHNYDRIG | ADDRESS REDACTED | | | BTC 0.0127623323175927<br>CEL 0.285890916869621 | | |
| 3.1.501320 | SAMUEL SCHOBEL | ADDRESS REDACTED | | | AVAX 0.00229485695823094<br>LINK 0.0267511105108273<br>LUNC 30.2724914053301<br>MATIC 0.137991579609782<br>USDT ERC20 0.00358610239098607<br>XLM 0.509639731423208<br>XRP 3.48976452494259 | | |
| 3.1.501321 | SAMUEL SCHOOLER | ADDRESS REDACTED | | | BSV 0.0106021528648046<br>MCDAI 1158.34251329369<br>USDC 1833.26196826144 | | |
| 3.1.501322 | SAMUEL SCHOVANEC | ADDRESS REDACTED | | | BTC 0.00397321223428191 | | |
| 3.1.501323 | SAMUEL SCHULTE | ADDRESS REDACTED | | | BTC 0.000805196544127148<br>CEL 568.964224617823<br>MATIC 280.564 | | |
| 3.1.501324 | SAMUEL SCHULTE | ADDRESS REDACTED | | | BTC 0.0011416417886193<br>USDC 0.577409534058557 | | |
| 3.1.501325 | SAMUEL SCHULZ | ADDRESS REDACTED | | | CEL 0.000391139462689109 | | |
| 3.1.501326 | SAMUEL SCHWARTZ | ADDRESS REDACTED | | | BTC 0.000379987146600982<br>ETH 55.9919157079893<br>MCDAI 31.9026909426663 | BTC 0.00000000954556992 | |
| 3.1.501327 | SAMUEL ŠČÍPA | ADDRESS REDACTED | | | ADA 402.432958308346<br>BTC 0.00213761884527127 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.501328 | SAMUEL SCOTT | ADDRESS REDACTED | | | AAVE 0.00000681871473038899<br>BTC 0.000000929598743723<br>ETH 21.6058163610816<br>LINK 322.220470834356<br>MATIC 3515.3214493614<br>UNI 316.49140076352<br>USDC 0.0017110801250575 | | |
| 3.1.501329 | SAMUEL SCOTT PALLOTTA | ADDRESS REDACTED | | | ADA 0.264077421076079<br>BTC 0.00000206028936078999<br>CEL 447.904523556629<br>ETH 0.000000001675758826<br>LINK 0.0240043738665335<br>MATIC 3.71394400341292 | | |
| 3.1.501330 | SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | | | ADA 214.925116704316<br>BTC 0.00894511924334683<br>CEL 2643.79918140367<br>ETH 0.00181552539394126<br>LINK 5.27587096635797<br>LTC 0.00554219200772891<br>MATIC 4.95401275807291<br>OMG 0.00531156389385018<br>SGB 89.4637741695637<br>UNI 0.025883186955167<br>USDC 2.78657376760665<br>XLM 0.261681073803401<br>XRP 0.000000031151940145<br>ZEC 0.000613655998233644 | CEL 98.1735<br>ETH 0.00532487004711964<br>LTC 0.0875851075525218<br>MATIC 10.2543266352009<br>UNI 1.70429646218468<br>USDC 10.4318444323789<br>ZEC 5.07990428351875 | |
| 3.1.501331 | SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | | | AAVE 0.000001190756349227<br>ADA 0.000814706918236206<br>AVAX 0.00138918554973382<br>BTC 0.000000003450459403<br>ETH 0.000184397556949913<br>LTC 0.000974834982591246<br>MATIC 0.00183663874547277 | AAVE 0.00134171213936596<br>ADA 1.09619623749447<br>AVAX 1.32856459740774<br>BTC 0.000002918450279578<br>LTC 3.46609832748168<br>MATIC 1.39611552826896 | |
| 3.1.501332 | SAMUEL SEKANDAGU | ADDRESS REDACTED | | | BTC 0.000005494619172887<br>CEL 0.00637915028181559<br>ETH 0.000067186587167167 | | |
| 3.1.501333 | SAMUEL SELMAR | ADDRESS REDACTED | | | BTC 0.00333233290047251<br>ETH 15.1499101648981<br>USDC 280.914554087087 | | USDC 30837.67 |
| 3.1.501334 | SAMUEL SEMPELSZ | ADDRESS REDACTED | | | ADA 111.203962466309<br>ETH 0.096301464847764<br>LINK 0.00132025782186941<br>LTC 0.000374890972467959<br>USDC 0.0996755017388956<br>XLM 1008.26021844653 | | |
| 3.1.501335 | SAMUEL SERGERIE | ADDRESS REDACTED | | | ADA 317.848416731609<br>BTC 0.00970906105157723<br>USDT ERC20 223.978710367825 | | |
| 3.1.501336 | SAMUEL SERRANO | ADDRESS REDACTED | | | BTC 0.00284652191947252<br>CEL 10.7979205863697<br>ETH 0.0518542311892776 | | |
| 3.1.501337 | SAMUEL SÉVIGNY | ADDRESS REDACTED | | | BTC 0.000001296448364867<br>ETH 0.000011142131525145<br>USDC 0.000414557700659404 | | |
| 3.1.501338 | SAMUEL SHADRACH | ADDRESS REDACTED | | | CEL 1.08109238392471<br>TUSD 0.00811371377682284 | | |
| 3.1.501339 | SAMUEL SHAO | ADDRESS REDACTED | | | COMP 21.4619854523966<br>ETH 81.6061863884707 | | |
| 3.1.501340 | SAMUEL SHAUGHNESSY | ADDRESS REDACTED | | | BTC 0.0986125349792768 | | |
| 3.1.501341 | SAMUEL SHEARER | ADDRESS REDACTED | | | BTC 0.0010988715588138<br>USDC 529.789672914907 | | |
| 3.1.501342 | SAMUEL SHEEHAN-JOLY | ADDRESS REDACTED | | | BTC 0.00000000445849566<br>CEL 0.606233306135801 | | |
| 3.1.501343 | SAMUEL SHEEN | ADDRESS REDACTED | | | ADA 1256.21820493039<br>BTC 0.000000004196126177<br>CEL 1247.29832307791 | | |
| 3.1.501344 | SAMUEL SHELVIN | ADDRESS REDACTED | | | ADA 103.337679628819<br>BTC 0.0254572683133917<br>ETH 0.102343958761863 | | |
| 3.1.501345 | SAMUEL SHEPHERD | ADDRESS REDACTED | | | BTC 0.000000005578137036<br>CEL 0.0583061582258336<br>USDC 0.18 | | |
| 3.1.501346 | SAMUEL SHEPHERD | ADDRESS REDACTED | | | CEL 0.0190400219569738<br>ETH 0.0427670108177696 | | |
| 3.1.501347 | SAMUEL SHERMAN | ADDRESS REDACTED | | | BTC 0.00120454469027568<br>DOT 12.7588099091811<br>ETH 0.083612886986578 | | |
| 3.1.501348 | SAMUEL SHERMAN | ADDRESS REDACTED | | | BTC 0.0198660285987124<br>CEL 16.9711531287176 | | |
| 3.1.501349 | SAMUEL SHERMAN | ADDRESS REDACTED | | | LUNC 0.742378119528019 | | |
| 3.1.501350 | SAMUEL SHERWOOD | ADDRESS REDACTED | | | BAT 1903.51447329722<br>BTC 0.000536871426575645<br>CEL 1.10957050395697<br>DASH 0.00296072883655585<br>EOS 0.123862761256366<br>LINK 0.0373981869138621<br>OMG 0.0877426146477023<br>SNX 88.958167107492<br>TUSD 1.18399927116171<br>USDC 0.163348956337272<br>ZEC 0.00106190641788405<br>ZRX 0.0824678489794329 | | |
| 3.1.501351 | SAMUEL SHIELDS | ADDRESS REDACTED | | | AAVE 0.0152846608268241<br>BTC 0.000782069299778339<br>CEL 22.814364019247<br>COMP 0.0154457578213315<br>DASH 0.000084437721442774<br>LINK 0.000139103673593593<br>MATIC 60.3952081095073<br>MCDAI 0.0471298089435419<br>SNX 3.48675650688561<br>UNI 0.808553127306199<br>ZRX 0.00128917556767215 | | |
| 3.1.501352 | SAMUEL SHIPLEY | ADDRESS REDACTED | | | BTC 0.00063939116268848<br>BUSD 1.13050454912106<br>DOT 37.4590294594626<br>ETH 0.327346845170481<br>MATIC 15.0804480529993 | MATIC 3893.46365203595<br>USDC 189.89 | |
| 3.1.501353 | SAMUEL SHRULL | ADDRESS REDACTED | | | BTC 0.000104075347892283<br>MCDAI 0.104405114503294 | BTC 0.000000006383254846 | |
| 3.1.501354 | SAMUEL SHTEYMAN | ADDRESS REDACTED | | | BTC 0.0016563237274727<br>ETH 0.00197473227389033<br>MCDAI 0.234246580328295 | | |
| 3.1.501355 | SAMUEL SHUN YIN TSE | ADDRESS REDACTED | | | BTC 0.000000003152923697<br>CEL 0.572131739521468 | | |
| 3.1.501356 | SAMUEL SIERACKI | ADDRESS REDACTED | | | CEL 0.0407458134065633 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.501357 | SAMUEL SIGMAN | ADDRESS REDACTED | | | ADA 534.966471548393<br>BTC 0.000976560657660054<br>DOT 40.9135686414766<br>MATIC 1424.60700410997<br>USDC 105.779862687257 | | |
| 3.1.501358 | SAMUEL SILVESTRO | ADDRESS REDACTED | | | BTC 0.00447174824206127 | | |
| 3.1.501359 | SAMUEL SIMARD | ADDRESS REDACTED | | | BNB 0.779676571101037<br>BTC 0.000001599473061992<br>ETH 0.240312937384115 | | |
| 3.1.501360 | SAMUEL SIMON | ADDRESS REDACTED | | | BAT 232.496416694101<br>BCH 1.382<br>BNB 1.68717559892377<br>BSV 1.3725<br>BTC 0.102298865703604<br>CEL 442.499951652741<br>COMP 0.453441851891533<br>EOS 1.8727<br>ETC 285.59158381804<br>ETH 0.381033437191798<br>LTC 7.97305164376682<br>MCDAI 71.6505179312963<br>OMG 13.5393869364129<br>PAXG 0.0465783177114815<br>SGB 1363.86626458434<br>UNI 19.3141456620171<br>USDC 8.98436662763543<br>USDT ERC20 8.40517746218825<br>XLM 44.9734213863784<br>XRP 8273.61909036624 | | |
| 3.1.501361 | SAMUEL SIMONS | ADDRESS REDACTED | | | BTC 0.00109198419203061<br>CEL 1.14407996095888 | | |
| 3.1.501362 | SAMUEL SIMPSON | ADDRESS REDACTED | | | BTC 0.000009352907217156<br>ETH 0.0000213723981492029 | | |
| 3.1.501363 | SAMUEL SIN | ADDRESS REDACTED | | | BTC 0.000004918863284748<br>CEL 0.575715402466164<br>ETH 0.000975184323458528 | | |
| 3.1.501364 | SAMUEL ŠINDELÁŘ | ADDRESS REDACTED | | | BAT 0.113951585761608<br>BCH 0.00028472655069093<br>BTC 0.0494662440634852<br>CEL 1271.85559694498<br>DASH 1.86777981896067<br>DOT 0.0965618445064949<br>ETH 0.37764922191112<br>LINK 5.31519850648984<br>MATIC 102.95031309<br>SNX 54.85476713<br>UMA 3.09638826380025<br>USDC 101.245317461133<br>USDT ERC20 0.00000078010091962 | | |
| 3.1.501365 | SAMUEL SINTZ | ADDRESS REDACTED | | | BTC 0.221835238894761<br>ETH 0.000418317674701861<br>LTC 0.000000007147250006<br>USDC 0.0137453231813484 | | USDC 0.000000861060355593 |
| 3.1.501366 | SAMUEL SIVAKUMARAN | ADDRESS REDACTED | | | BTC 0.000000004573500194<br>CEL 0.188670252736107<br>ETH 0.000668033498712373<br>LINK 0.0133403623334203<br>USDT ERC20 2.24916023038968 | | |
| 3.1.501367 | SAMUEL SIZEMORE | ADDRESS REDACTED | | | ADA 145.076495741346<br>BTC 0.000001352964775989<br>ETH 0.00748860171850322<br>SNX 10.9053602151873<br>USDT ERC20 0.00699424794907363 | | |
| 3.1.501368 | SAMUEL SJÖLUND | ADDRESS REDACTED | | | BTC 0.000011632476062047 | | |
| 3.1.501369 | SAMUEL SKRUNDZ | ADDRESS REDACTED | | | BTC 0.105259496095805<br>CEL 65.174343328932<br>COMP 0.00033843534396626<br>ETH 0.000880376153848165<br>KNC 0.0178643185475128<br>LTC 0.0055122667758666<br>ZEC 2.05489774740418<br>ZRX 260.164078006612 | KNC 133.350369684537 | |
| 3.1.501370 | SAMUEL SKWIRUT | ADDRESS REDACTED | | | BTC 0.0453119034209218 | | |
| 3.1.501371 | SAMUEL SLIMAK | ADDRESS REDACTED | | | BTC 2.00568689518863<br>ETH 0.000004090303133587<br>MCDAI 0.0376059656428066<br>PAX 0.0405530625401947<br>PAXG 0.00305349570233236<br>USDC 0.455602036445616 | | BTC 0.170122218177376<br>ETH 0.00264432231379573<br>MCDAI 31.5647689872435<br>PAX 22.2409182925114<br>PAXG 2.14850452531128<br>USDC 11.7464862576837 |
| 3.1.501372 | SAMUEL SLOBODA | ADDRESS REDACTED | | | BNB 1.17097996361039<br>BTC 0.000953480317527533 | | |
| 3.1.501373 | SAMUEL SMART | ADDRESS REDACTED | | | CEL 1.08721671732194 | | |
| 3.1.501374 | SAMUEL SMITH | ADDRESS REDACTED | | | BTC 0.0557055223439944<br>CEL 19.0348685952754<br>USDC 0.935203774274249<br>USDT ERC20 0.811186519519243 | | |
| 3.1.501375 | SAMUEL SOBELMAN | ADDRESS REDACTED | | | BTC 0.0181655162292142<br>MATIC 159.599776196026<br>USDC 666.281375333221 | | |
| 3.1.501376 | SAMUEL SOH | ADDRESS REDACTED | | | ADA 664.625291403349<br>BNB 2.08862499894633<br>BTC 0.0663240155494607<br>DOT 9.31253250888101<br>ETH 4.69709637929178 | | |
| 3.1.501377 | SAMUEL SOH | ADDRESS REDACTED | | | ADA 455.763565000208<br>BTC 0.0812706507858144<br>ETH 1.2402974497747<br>XRP 1206.11854330541 | | |
| 3.1.501378 | SAMUEL SOIFER | ADDRESS REDACTED | | | ADA 5104.30075841649<br>BTC 0.00222047595042696<br>DOT 115.822831370463<br>ETH 295.424395588476<br>SOL 29.0974948658953<br>USDC 6.04941042774773<br>XLM 37.3626777810214 | | |
| 3.1.501379 | SAMUEL SOLYNTJES | ADDRESS REDACTED | | | BTC 0.000034030535550113<br>ETH 0.0164490838332082 | | |
| 3.1.501380 | SAMUEL SONG | ADDRESS REDACTED | | | BTC 0.0209195495356122<br>ETH 0.727828050674409 | | |
| 3.1.501381 | SAMUEL SOTTO | ADDRESS REDACTED | | | CEL 7.78219286366367<br>LINK 7.11911587986094<br>UNI 15.5269368494337<br>USDC 75<br>XLM 1016.86752658392 | | |
| 3.1.501382 | SAMUEL SOUZA SOARES | ADDRESS REDACTED | | | CEL 0.000988667866802858 | | |
| 3.1.501383 | SAMUEL ŠPAK | ADDRESS REDACTED | | | BTC 0.000017106701342525<br>ETH 0.000002654312781224<br>USDC 1.45299314891911 | | |
| 3.1.501384 | SAMUEL SPENCER | ADDRESS REDACTED | | | CEL 1.06431349794967 | | |
| 3.1.501385 | SAMUEL SPIERS | ADDRESS REDACTED | | | CEL 16.2688508480586 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.501386 | SAMUEL SPILLER | ADDRESS REDACTED | | | BTC 0.00000183690363886 | | |
| 3.1.501387 | SAMUEL SPOERL | ADDRESS REDACTED | | | BTC 0.0168774899564934<br>DOT 5.56278460374092<br>USDC 207.896273964008 | | |
| 3.1.501388 | SAMUEL SPRINGER | ADDRESS REDACTED | | | BAT 0.00000089359702789<br>BTC 0.000285462330769872<br>CEL 2224.6226325368<br>ETH 0.924595942661665<br>MCDAI 0.000000728404468791<br>SGB 4.99735492833464<br>UNI 0.000000853389699097<br>XLM 0.0000003<br>XRP 33.0731629936111 | | |
| 3.1.501389 | SAMUEL ŠRAMKO | ADDRESS REDACTED | | | AVAX 55.9253240047789<br>BTC 0.267078100709919<br>SOL 30.1798293759942<br>USDT ERC20 6577.18291336353 | | |
| 3.1.501390 | SAMUEL STANSFIELD | ADDRESS REDACTED | | | BTC 0.02943<br>CEL 28.1178352208561 | | |
| 3.1.501391 | SAMUEL STANTON | ADDRESS REDACTED | | | BTC 0.00371970911978034 | | |
| 3.1.501392 | SAMUEL STATON | ADDRESS REDACTED | | | BCH 0.000171911938118247<br>BTC 0.0000005501521311321<br>CEL 1.13151518081798<br>DASH 0.0128103459240797<br>LTC 0.000014517859135982<br>XLM 0.21433655482446<br>ZEC 0.0334581161174623 | BCH 0.00059126<br>ZEC 0.00623227 | |
| 3.1.501393 | SAMUEL STEAD | ADDRESS REDACTED | | | ADA 1445.81811522219<br>BNB 3.88010226165432<br>BTC 0.000137925869796107<br>DOT 0.22281508078453<br>ETH 1.6777175660216<br>MATIC 0.000963229632629259 | | |
| 3.1.501394 | SAMUEL ŠTEFAŇÁK | ADDRESS REDACTED | | | BTC 0.00054969<br>CEL 0.659176468286945<br>ETH 0.00649488 | | |
| 3.1.501395 | SAMUEL STEURY | ADDRESS REDACTED | | | BTC 0.000912466974072219<br>DOT 0.427331513059102 | | |
| 3.1.501396 | SAMUEL STODDARD | ADDRESS REDACTED | | | CEL 1.06844723150556<br>ETH 0.000180889478583507<br>MCDAI 0.0880266396373367 | | |
| 3.1.501397 | SAMUEL STODDART | ADDRESS REDACTED | | | BTC 0.011259040402997 | | |
| 3.1.501398 | SAMUEL STOLZ | ADDRESS REDACTED | | | LTC 0.771910034175949 | | |
| 3.1.501399 | SAMUEL STOVALL | ADDRESS REDACTED | | | AAVE 3.49215016381185<br>BCH 2.12801140139401<br>BTC 0.00299959175675971<br>ETH 2.39149636169019<br>SNX 59.5047445518304<br>USDT ERC20 0.00850102192656992 | SNX 0.000920529801324503<br>USDC 0.014<br>USDT ERC20 0.679230752672146 | |
| 3.1.501400 | SAMUEL STOWERS | ADDRESS REDACTED | | | BTC 0.000088129066018962<br>CEL 1.14599927923565<br>USDC 7057.29277019317 | | |
| 3.1.501401 | SAMUEL STRATMAN | ADDRESS REDACTED | | | BTC 0.000103611388476609<br>ETH 0.00088339379292957 | | |
| 3.1.501402 | SAMUEL STROSNIDER | ADDRESS REDACTED | | | AAVE 6.15613956226049<br>BAT 1880.12091610293<br>BTC 0.000000977471079164<br>CEL 1.11762772606507<br>COMP 0.00849233593533103<br>DASH 0.00874713591481636<br>DOT 0.646979879817403<br>EOS 0.00435605318197671<br>ETH 0.0000152978960787979<br>LINK 0.00013633148479241<br>LTC 0.0113778158583756<br>MANA 0.00170254029097058<br>MATIC 0.0100880708079861<br>MCDAI 0.0610150816290983<br>PAXG 0.00361434804456373<br>SGB 0.454157456636654<br>SNX 275.090181583198<br>UNI 0.0000769782635835699<br>USDC 0.0888898252504747<br>XLM 0.628132611700461<br>XRP 2.97082071182813<br>ZRX 564.252281484203 | BTC 0.000580569667872317<br>ETH 0.00308316106766433 | |
| 3.1.501403 | SAMUEL STURGEON | ADDRESS REDACTED | | | BTC 0.000899429299044595<br>USDC 432.471041878806 | | |
| 3.1.501404 | SAMUEL SUAVERDEZ | ADDRESS REDACTED | | | BTC 0.00372085398456303<br>CEL 0.0814966598575341<br>MATIC 0.297022683240281<br>USDT ERC20 0.255277896061732 | | |
| 3.1.501405 | SAMUEL SUMNER | ADDRESS REDACTED | | | ADA 22.5159827639443<br>BTC 0.00732360295715557<br>ETH 0.742136220356437<br>MATIC 37.4088079345938<br>SGB 253.814409116829<br>SNX 3.47929430939729<br>SOL 0.857596817485958<br>XRP 0.843635043476878 | | |
| 3.1.501406 | SAMUEL SUN | ADDRESS REDACTED | | | BTC 0.000749317985179743 | | |
| 3.1.501407 | SAMUEL SUN KIM | ADDRESS REDACTED | | | DOT 10.2485841945481 | | |
| 3.1.501408 | SAMUEL SUNG | ADDRESS REDACTED | | | BTC 1.04095822672312<br>ETH 24.4306040426433<br>LTC 45.6405698674067<br>USDC 3.16831382816734 | | |
| 3.1.501409 | SAMUEL SUNITO | ADDRESS REDACTED | | | BTC 0.0180246439557438<br>ETH 0.17202974263999<br>USDC 1552.66810903643 | | |
| 3.1.501410 | SAMUEL SUTCH | ADDRESS REDACTED | | | ETH 0.000114274298124414 | | |
| 3.1.501411 | SAMUEL SUTLEY | ADDRESS REDACTED | | | BTC 0.000009611660298716 | | |
| 3.1.501412 | SAMUEL SWARTZ | ADDRESS REDACTED | | | BTC 0.000896835528227177<br>USDC 0.882545280362433 | | |
| 3.1.501413 | SAMUEL SWENSON | ADDRESS REDACTED | | | AAVE 0.00599815393041518<br>BAT 0.0329037746591918<br>BNT 0.028259593498961<br>BTC 0.000075654526998906<br>CEL 0.17014974857177<br>DOT 0.000161076473536554<br>EOS 0.0097796770254918<br>ETH 0.0017047143818506<br>LINK 0.0202823937984274<br>LTC 0.00757126276679767<br>MATIC 1.39516171669239<br>USDC 0.000048269806637451<br>USDT ERC20 0.471530432427189<br>XLM 2.53672556507151<br>ZRX 0.00380360310194478 | BTC 0.000000002977431563<br>USDC 0.0287253492861462<br>USDT ERC20 6.003002 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.501414 | SAMUEL TAIEB | ADDRESS REDACTED | | | BTC 0.16013183029319<br>ETH 3.64612008041733<br>MATIC 4439.60216701865<br>SOL 34.8137777264688<br>USDC 2.63485849116393 | | |
| 3.1.501415 | SAMUEL TAIPALE | ADDRESS REDACTED | | | ADA 4075.44292417188<br>BTC 0.000510258250502738<br>CEL 654.251649570563<br>DOT 194.45505<br>ETH 8.08171617 | | |
| 3.1.501416 | SAMUEL TALCOTT HOOKER | ADDRESS REDACTED | | | AAVE 9.40607649703124<br>BTC 0.477337937452825<br>COMP 4.48128321712186<br>DASH 2.20042840398515<br>DOT 34.8666054768499<br>ETH 13.6815013051402<br>GUSD 70635.384311852<br>MATIC 868.112001787481<br>MCDAI 0.00313181696651498<br>SNX 102.649570672343 | GUSD 0.01 | |
| 3.1.501417 | SAMUEL TALMAN | ADDRESS REDACTED | | | BTC 0.0244361701008032<br>COMP 0.0469326425011291<br>ETH 0.359513950956631<br>GUSD 34.0414390623607<br>USDC 4474.1129613584 | | |
| 3.1.501418 | SAMUEL TALMAN | ADDRESS REDACTED | | | USDC 0.000979172223303516 | | |
| 3.1.501419 | SAMUEL TAN | ADDRESS REDACTED | | | MATIC 85.1412491191584 | | |
| 3.1.501420 | SAMUEL TAN | ADDRESS REDACTED | | | BTC 0.000144833586628092<br>CEL 420.170268479865<br>MCDAI 6.132115750232<br>SGB 1612.56074995006<br>USDT ERC20 0.834192317638287<br>XLM 139.2838857974<br>XRP 10716.0435324823 | | |
| 3.1.501421 | SAMUEL TANGUAY | ADDRESS REDACTED | | | ADA 1021.19947618049<br>MATIC 4221.40564122652 | | |
| 3.1.501422 | SAMUEL TAY | ADDRESS REDACTED | | | BNB 0.0202762159765065<br>BTC 0.00227325242461218<br>CEL 1.22207529410953<br>USDC 0.340618601788859<br>USDT ERC20 0.49134071172004 | | |
| 3.1.501423 | SAMUEL TAYLOR | ADDRESS REDACTED | | | CEL 1.09682483670556 | | |
| 3.1.501424 | SAMUEL TAYLOR PLOST | ADDRESS REDACTED | | | BCH 0.000242018182047719<br>BTC 0.000626840703157214<br>USDC 12.0880896861912 | | |
| 3.1.501425 | SAMUEL TEBBS | ADDRESS REDACTED | | | BCH 0.000165704821583295<br>BTC 0.000000205785806383<br>CEL 0.00435975640492977<br>USDC 2.12448783404644 | | |
| 3.1.501426 | SAMUEL TEE | ADDRESS REDACTED | | | BTC 0.00000076700411589099<br>XRP 0.187775193243225 | | |
| 3.1.501427 | SAMUEL TEJEDA | ADDRESS REDACTED | | | BTC 0.000000251014216883<br>ETH 0.000012072407539536<br>MATIC 3182.95466718674 | | |
| 3.1.501428 | SAMUEL TEMBELESKI | ADDRESS REDACTED | | | ETH 0.000811540131645056 | | |
| 3.1.501429 | SAMUEL THAMAS | ADDRESS REDACTED | | | ADA 219.154045999502<br>BTC 0.0113433512047084<br>ETH 0.0126625284381011<br>XLM 0.0946651525615907 | | |
| 3.1.501430 | SAMUEL THARMARATNAM | ADDRESS REDACTED | | | ADA 0.445618556833211<br>BTC 0.000000054326664182<br>CEL 0.0567275259634355<br>ETC 0.000877222538505669<br>USDC 0.574577780325521<br>USDT ERC20 0.116065435185344<br>XRP 0.246824650351684 | | |
| 3.1.501431 | SAMUEL THATCHER | ADDRESS REDACTED | | | BTC 0.00218812092953444<br>SGB 127.674597888169<br>USDC 2.51582366489255<br>XRP 255.169244141945 | | |
| 3.1.501432 | SAMUEL THEODORE GUNAWAN | ADDRESS REDACTED | | | GUSD 0.0298595194628328 | | |
| 3.1.501433 | SAMUEL THEODORE UHRICH | ADDRESS REDACTED | | | SNX 0.192592219141535<br>USDC 3.95486981260583 | | |
| 3.1.501434 | SAMUEL THONNES | ADDRESS REDACTED | | | BTC 0.243195778742762<br>CEL 34.8506284855916<br>ETH 2.00207841437778 | | |
| 3.1.501435 | SAMUEL THULIN | ADDRESS REDACTED | | | ETH 0.000082771445109609 | | |
| 3.1.501436 | SAMUEL TIMON SHEPHERD | ADDRESS REDACTED | | | BTC 0.0462628141083359 | | |
| 3.1.501437 | SAMUEL TIMOTHY JACK | ADDRESS REDACTED | | | BTC 0.000088388437623362 | | |
| 3.1.501438 | SAMUEL TIMOTHY YAP | ADDRESS REDACTED | | | BTC 0.0431715014263659<br>CEL 18.0818358468205<br>XLM 3041.4233064<br>XRP 3022.072797 | | |
| 3.1.501439 | SAMUEL TINGLE | ADDRESS REDACTED | | | CEL 4.49267339321695 | | |
| 3.1.501440 | SAMUEL TOBIAS DEGENHARDT | ADDRESS REDACTED | | | BTC 0.00480058317300497 | | |
| 3.1.501441 | SAMUEL TOH | ADDRESS REDACTED | | | BNB 0.000970312667673584<br>BTC 0.000001831140070166<br>CEL 0.0403107226869939 | | |
| 3.1.501442 | SAMUEL TOKAEV | ADDRESS REDACTED | | | CEL 0.15717325976717 | | |
| 3.1.501443 | SAMUEL TOMIC | ADDRESS REDACTED | | | BUSD 85<br>CEL 1.81697513776786 | | |
| 3.1.501444 | SAMUEL TORRES | ADDRESS REDACTED | | | BTC 0.000854702089923975<br>ETH 0.126480151027849<br>XLM 245.146211020449<br>XRP 39.686473 | | |
| 3.1.501445 | SAMUEL TOUZÉ | ADDRESS REDACTED | | | BTC 0.00118892488471687<br>LTC 4.05597517994222 | | |
| 3.1.501446 | SAMUEL TRUONG | ADDRESS REDACTED | | | ADA 330.201429278112<br>BTC 0.306573883843485<br>ETH 1.16216727956592 | | |
| 3.1.501447 | SAMUEL TSANG | ADDRESS REDACTED | | | ADA 0.73566060595166<br>BNB 0.00271401773172979<br>BTC 0.000075575037221612<br>CEL 0.00271261830154911<br>ETH 0.000002110173024863<br>USDC 0.00500854359573789<br>USDT ERC20 0.00950630811607332 | | |
| 3.1.501448 | SAMUEL TSE | ADDRESS REDACTED | | | BTC 0.2796157339071 22 | | |
| 3.1.501449 | SAMUEL TULLY | ADDRESS REDACTED | | | ETH 3.19136889975342<br>USDC 2.13887745839057 | | |
| 3.1.501450 | SAMUEL TUPLING | ADDRESS REDACTED | | | BTC 0.000040836115361855<br>CEL 1.09945500998105<br>ETH 0.00018080032140851<br>LTC 0.000726001297680066<br>SGB 147.530700433863<br>XRP 994.923612169823 | | |
| 3.1.501451 | SAMUEL TURK | ADDRESS REDACTED | | | ADA 72.8581401757292<br>BTC 0.0305050360342624<br>ETH 0.145490513941076<br>USDC 491.922316748664 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.501452 | SAMUEL TURNER | ADDRESS REDACTED | | | USDT ERC20 0.0419871168142855 | LUNC 407.8919 | |
| 3.1.501453 | SAMUEL TWIDALE | ADDRESS REDACTED | | | BTC 0.000003303600294832<br>BUSD 1.4741753292917<br>CEL 0.47351979062193 | | |
| 3.1.501454 | SAMUEL UHLIK | ADDRESS REDACTED | | | ADA 11341.9885623763<br>BTC 1.20747547591049<br>CEL 73951.4901281022<br>ETH 0.00325406098435663<br>USDT ERC20 0.0181798028887549 | | |
| 3.1.501455 | SAMUEL ULLOA | ADDRESS REDACTED | | | AVAX 5.96785414714348<br>BCH 0.0003820179038922<br>BTC 0.025571872629171<br>DASH 1.28298348267205<br>ETC 0.00205451569144729<br>ETH 0.217423880577033<br>MATIC 32.4211172853083<br>SNX 0.00443552164421564<br>USDC 499.422936588126<br>ZEC 1.35912864955312 | AVAX 0.709914362903866<br>ETH 0.006932 | |
| 3.1.501456 | SAMUEL UMENDI | ADDRESS REDACTED | | | BTC 0.000000003336090839<br>CEL 1.09252269760751 | | |
| 3.1.501457 | SAMUEL UNDERWOOD | ADDRESS REDACTED | | | BTC 0.000801614163543635<br>CEL 2781.75592486368<br>DOT 0.181379867599801<br>ETH 15.1191558934592<br>LINK 0.0592703441558462<br>LTC 0.00501946173591262<br>MATIC 15.4083128548169<br>SGB 481.74009899152<br>SOL 0.0225158466912021<br>UNI 0.0524724722516262<br>XLM 3.15397879653862<br>XRP 1.36209050955441 | BTC 0.000000007400405495<br>DOT 0.000000000082958205<br>SOL 0.000000000556846232 | |
| 3.1.501458 | SAMUEL VAIDA | ADDRESS REDACTED | | | ADA 1040.93413814489<br>BTC 0.000952354082994079<br>DOT 64.7159818226187 | | |
| 3.1.501459 | SAMUEL VAIL | ADDRESS REDACTED | | | CEL 1.07680755614684 | | |
| 3.1.501460 | SAMUEL VALDEZ | ADDRESS REDACTED | | | BAT 289.926856646338<br>BTC 0.00234461507055976<br>MATIC 530.172947098023<br>XLM 254.240089518976 | | |
| 3.1.501461 | SAMUEL VALENTINE | ADDRESS REDACTED | | | ADA 1336.31081267982<br>BTC 0.00150221831443618<br>ETH 4.4341506804668<br>USDC 2.10685527800832 | | |
| 3.1.501462 | SAMUEL VALLADARES | ADDRESS REDACTED | | | BTC 0.00007424973461683<br>DASH 0.000062899973823898<br>ETC 0.000295244929368045<br>MATIC 238.800197586098<br>OMG 0.00148027568215807<br>UNI 0.000413215942829727<br>USDC 2.58600994311119<br>ZEC 0.0000304059404707839 | | |
| 3.1.501463 | SAMUEL VAN DEN NIEUWENHOF | ADDRESS REDACTED | | | BTC 0.00308888544338892<br>CEL 8.14186222183965<br>DOT 10 | | |
| 3.1.501464 | SAMUEL VAN DER WEIDEN | ADDRESS REDACTED | | | MATIC 0.0106677160110257 | | |
| 3.1.501465 | SAMUEL VAN HELL | ADDRESS REDACTED | | | ADA 263.126925986532<br>BTC 0.0212966319404041<br>CEL 137.040849894138<br>ETH 0.381160857722467<br>XRP 447 | | |
| 3.1.501466 | SAMUEL VAN ZUIJLEN | ADDRESS REDACTED | | | ADA 444.905309845618<br>BNB 1.21003324482881<br>BTC 0.000001001267491225<br>CEL 13.348273196366<br>ETH 0.000183<br>MATIC 0.005<br>SNX 23.623<br>USDT ERC20 0.00529265639096572 | | |
| 3.1.501467 | SAMUEL VANHOFWEGEN | ADDRESS REDACTED | | | BTC 0.0000568670427405249<br>DOT 0.0683623873379215<br>ETH 0.000158308963985233<br>USDC 0.91513260699646 | BTC 0.000000007475035352 | |
| 3.1.501468 | SAMUEL VANNOY | ADDRESS REDACTED | | | BTC 0.000000680452466784<br>USDC 1.90241245628293 | BTC 0.00109793572441659<br>USDC 0.00609911704076629 | |
| 3.1.501469 | SAMUEL VARDEN | ADDRESS REDACTED | | | SNX 28.1442186192332 | | |
| 3.1.501470 | SAMUEL VARIAN BALENTINE | ADDRESS REDACTED | | | | BTC 0.1045 | |
| 3.1.501471 | SAMUEL VAUTOUR | ADDRESS REDACTED | | | CEL 1.0910772351891 | | |
| 3.1.501472 | SAMUEL VAZQUEZ | ADDRESS REDACTED | | | AAVE 2.67051316545875<br>ADA 0.299840309143135<br>AVAX 824.047106774695<br>BTC 0.000371359780083046<br>COMP 0.000013369993243093<br>DOT 733.972073994703<br>ETH 0.00167334475583603<br>LINK 0.00014110262717626<br>MATIC 18.53102833914<br>SOL 1021.14718274112<br>USDC 15774.3595505781 | AAVE 59.89<br>ETH 0.000000648976312926<br>MATIC 0.000000151379821791 | |
| 3.1.501473 | SAMUEL VAZQUEZ | ADDRESS REDACTED | | | AAVE 23.073803137957<br>BTC 0.324454691504348<br>CEL 297.685596306418<br>DASH 0.00464676106949687<br>ETH 0.000102183327139123<br>LINK 0.174987342979121<br>LTC 0.00111177473397699<br>UNI 0.244125831189289<br>USDC 0.280165208272061<br>USDT ERC20 54.181063432916<br>XLM 0.958854190085971 | | |
| 3.1.501474 | SAMUEL VELASQUEZ | ADDRESS REDACTED | | | BTC 0.000173002836925141<br>EOS 394.145715029286<br>SNX 100.84483200786<br>XRP 0.000000710153357333 | BTC 0.00013717772812502 | |
| 3.1.501475 | SAMUEL VENTER | ADDRESS REDACTED | | | BTC 0.000050140120577485<br>ETH 0.000963747128360923 | | |
| 3.1.501476 | SAMUEL VERA | ADDRESS REDACTED | | | USDC 102.661611782677 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.501477 | SAMUEL VERGHESE | ADDRESS REDACTED | | | AAVE 0.0123985452850904<br>ADA 1.43613200300171<br>BTC 0.0550965281411736<br>CEL 0.156569047952639<br>COMP 0.00224702833655192<br>DOT 0.0527970625296742<br>ETH 2.57613133753155<br>LINK 0.0097639621349585<br>LUNC 0.00256157086160882<br>MANA 0.176332689794783<br>MATIC 6.11656437015914<br>SNX 0.192329621872931<br>UNI 0.0223748428407731<br>USDC 0.0224981532135712<br>USDT ERC20 10.9911932239159 | | |
| 3.1.501478 | SAMUEL VESSER | ADDRESS REDACTED | | | BTC 0.0672709968441669<br>SNX 20.1791402794288 | | |
| 3.1.501479 | SAMUEL VICENZI | ADDRESS REDACTED | | | BTC 0.0000000808800326389999<br>CEL 0.0968550455962369<br>ETH 0.00000774322986943<br>TUSD 0.184929918268496 | | |
| 3.1.501480 | SAMUEL VICTOR NACASCH | ADDRESS REDACTED | | | BTC 0.205713773056563<br>ETH 3.92957944965432 | | |
| 3.1.501481 | SAMUEL VIERE | ADDRESS REDACTED | | | ETH 0.00181258912459312 | | |
| 3.1.501482 | SAMUEL VILLAMIL | ADDRESS REDACTED | | | ADA 524.684320015346<br>AVAX 13.6121582672673<br>BTC 0.149029830707026<br>EOS 213.317080287633<br>ETH 0.55836992478136<br>LINK 63.3967548371959<br>MATIC 1240.98587651821<br>USDT ERC20 209.113835547293 | | |
| 3.1.501483 | SAMUEL VILLAR | ADDRESS REDACTED | | | BTC 0.00138677469975864<br>ETH 0.150852198600903 | ETH 0.0396648699733581 | |
| 3.1.501484 | SAMUEL VILLASENOR-MENDIBLES | ADDRESS REDACTED | | | BTC 0.000000880716297491<br>MATIC 408.562765966006 | | |
| 3.1.501485 | SAMUEL VILLEGAS | ADDRESS REDACTED | | | XLM 0.33019617377314 | | |
| 3.1.501486 | SAMUEL VILLMAN | ADDRESS REDACTED | | | AAVE 1.48454226687057<br>BCH 0.148679042439527<br>BTC 0.000000146578972971<br>CEL 363.331445297837<br>DASH 1.10176197946138<br>ETH 2.34750185194882<br>LINK 124.726669387348<br>MANA 722.246779984609<br>MATIC 3695.28916488437<br>OMG 119.70850563562<br>SNX 59.9655289085844<br>UMA 9.28598465517255<br>XLM 4718.71283069<br>ZRX 32.6409511142339 | | |
| 3.1.501487 | SAMUEL VINCENT | ADDRESS REDACTED | | | BTC 0.000258948292045255<br>USDC 45.2337165204417 | CEL 131.365902388245 | |
| 3.1.501488 | SAMUEL VITO | ADDRESS REDACTED | | | ADA 0.000000246376811594<br>BTC 0.000026803970844396<br>CEL 2.9279700456407<br>ETH 0.000001161558312578 | | |
| 3.1.501489 | SAMUEL VOUSDEN | ADDRESS REDACTED | | | BTC 0.00100156145647594<br>CEL 0.818530396255251 | | |
| 3.1.501490 | SAMUEL VOZAR | ADDRESS REDACTED | | | ADA 0.0256334002970846<br>BTC 0.0393137219415958<br>DOT 0.0017223065447872<br>ETH 0.000020864515776146<br>MATIC 288.947605196493<br>SNX 22.7985534240007<br>USDC 0.00773371724664829 | | |
| 3.1.501491 | SAMUEL VUOCOLO | ADDRESS REDACTED | | | ADA 580.260826328879<br>BTC 0.00123859693310891<br>DOT 31.837303800006<br>ETC 17.5031641269188<br>ETH 2.90449772672078<br>MATIC 3899.53181138024<br>XLM 1360.19445142621 | | |
| 3.1.501492 | SAMUEL WADDELL | ADDRESS REDACTED | | | USDC 7442.8646307678 | | |
| 3.1.501493 | SAMUEL WALKER | ADDRESS REDACTED | | | ADA 507.224336403286 | | |
| 3.1.501494 | SAMUEL WALKER | ADDRESS REDACTED | | | BTC 0.000346047936256581<br>DOT 0.000905004523477665<br>ETH 0.00000219434418135<br>USDC 0.0141055779622887 | | |
| 3.1.501495 | SAMUEL WALLACE | ADDRESS REDACTED | | | ADA 248.827884337469<br>BTC 0.00101105305284791<br>DOT 13.1137623678041<br>LINK 7.7567202961891<br>MATIC 53.6307300482585 | | |
| 3.1.501496 | SAMUEL WALTON | ADDRESS REDACTED | | | BTC 0.0000250859084464289<br>ETH 0.0017091458426484 | BTC 0.0171568817528731 | |
| 3.1.501497 | SAMUEL WANG | ADDRESS REDACTED | | | ADA 0.000107961380819981<br>BNB 0.000834669405532746<br>BTC 0.000493484071212822<br>CEL 5.17600162075573<br>ETH 0.00102833353350005<br>USDC 0.0431387766756776<br>USDT ERC20 0.00457061210610105 | | |
| 3.1.501498 | SAMUEL WANG | ADDRESS REDACTED | | | BTC 0.000013045565044412 | | |
| 3.1.501499 | SAMUEL WARE | ADDRESS REDACTED | | | LINK 0.212484585263349 | | |
| 3.1.501500 | SAMUEL WARLOW | ADDRESS REDACTED | | | BTC 0.000000574079627785<br>DOT 0.0168607837293374<br>ETH 1.77874884467295<br>MATIC 465.415294487366<br>USDC 0.0941090082614985 | | |
| 3.1.501501 | SAMUEL WARREN | ADDRESS REDACTED | | | BTC 0.00136075038735869<br>ETH 0.126623186137925 | | |
| 3.1.501502 | SAMUEL WATKINS | ADDRESS REDACTED | | | BTC 0.323299714282164 | | |
| 3.1.501503 | SAMUEL WATSON | ADDRESS REDACTED | | | ADA 328.294222846841<br>BTC 0.514892915476213<br>DOT 39.0438347051581<br>ETH 0.295197910750732 | | |
| 3.1.501504 | SAMUEL WATSON | ADDRESS REDACTED | | | ADA 0.342362883795915<br>BTC 0.000000001021476329<br>CEL 1.69471069007155<br>ETH 0.000025502337300064<br>USDC 10.0893854723567<br>XAUT 0.000000459999170581 | | |
| 3.1.501505 | SAMUEL WATTS | ADDRESS REDACTED | | | BTC 0.0499052090954638<br>COMP 0.00302855853889229<br>SUSHI 0.254189799203771<br>UNI 0.0470598662311366<br>USDC 0.337859290403923 | BTC 0.000000008323092477<br>USDC 165.276191327144 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.501506 | SAMUEL WATTS MAY | ADDRESS REDACTED | | | BTC 0.000000181408357739999<br>ETH 0.000000202356264068<br>MATIC 0.000242445326045218 | BTC 0.000000857234859333<br>ETH 0.000000003468806053<br>MATIC 0.000000903064051124 | |
| 3.1.501507 | SAMUEL WAYNE FOSS | ADDRESS REDACTED | | | ADA 175.112216015319<br>BTC 0.000000574856286292<br>DOT 2.62542212498204<br>ETH 0.000001843810024193<br>MATIC 183.240960669611 | ADA 0.00056 | |
| 3.1.501508 | SAMUEL WEBSTER | ADDRESS REDACTED | | | BNB 1.09653488187101<br>BTC 0.0552852916505772<br>CEL 378.013961256168<br>ETH 0.404<br>USDT ERC20 268.3698 | | |
| 3.1.501509 | SAMUEL WEEKS | ADDRESS REDACTED | | | BAT 0.486914555714498<br>BCH 0.000009654153492124<br>BTC 0.000010906953624307<br>DASH 0.000029034920984791<br>ETH 0.000003423899030268<br>LINK 0.0256584998565214<br>USDC 0.298022871748891<br>XRP 0.00807068312471858 | | |
| 3.1.501510 | SAMUEL WEEKS | ADDRESS REDACTED | | | BTC 0.00248200422858 | | |
| 3.1.501511 | SAMUEL WEEKS | ADDRESS REDACTED | | | ADA 4.39333504806071<br>BAT 1.98442020807274<br>BCH 0.0437157927885733<br>BTC 1.01650199997927<br>CEL 25.4033553477139<br>DASH 0.108237337935911<br>DOT 0.040028739849523<br>ETH 0.000969590424909258<br>GUSD 8.76140299749462<br>LINK 0.0485474181504554<br>LTC 0.000596400172714309<br>MANA 18.9644840102654<br>SNX 2.02250426935124<br>SOL 4.76038796063603<br>TUSD 0.0931567798023282<br>USDC 0.186169629539196<br>XRP 9.09537379356504 | ADA 0.00208961992104661<br>BTC 0.000000913580968382<br>ETH 0.000002034362108218<br>LUNC 0.00348<br>USDC 2999.358<br>UST 2105.1 | |
| 3.1.501512 | SAMUEL WEISSMAN | ADDRESS REDACTED | | | BTC 0.000009248744245232<br>ETH 0.00012398225776408<br>XLM 0.107995349713947 | | |
| 3.1.501513 | SAMUEL WELLS | ADDRESS REDACTED | | | CEL 3.13058403728761<br>MATIC 31.2633236842684 | | |
| 3.1.501514 | SAMUEL WENZEL | ADDRESS REDACTED | | | ADA 745.944343083844<br>AVAX 0.765083730242007<br>BTC 0.0418754961029235<br>DOT 12.4334465205268<br>EOS 9.2135293263963<br>ETH 0.354621377309569<br>LINK 3.23999316286773<br>LTC 1.87970341423804<br>MATIC 149.215780077289<br>SNX 30.7214370998144<br>SOL 1.93975914135928<br>USDC 4793.61348843441<br>XLM 207.359970184734<br>XRP 100.080887<br>XTZ 11.6900637130824 | | |
| 3.1.501515 | SAMUEL WESTER | ADDRESS REDACTED | | | BTC 0.000016662910187993<br>ETH 0.00000435105861805699<br>GUSD 0.474233243751329<br>SNX 0.0400840099331809<br>USDC 0.0230078543509953<br>XLM 0.952250732707134 | | |
| 3.1.501516 | SAMUEL WETHERALL | ADDRESS REDACTED | | | ADA 1284.29042265594<br>BTC 0.214880027169316<br>CEL 393.150772540002<br>DOT 35.31985063<br>MATIC 3780.2378619<br>OMG 6.01590964379067<br>SNX 7<br>XRP 29.8244395618775 | | |
| 3.1.501517 | SAMUEL WHARTON | ADDRESS REDACTED | | | BTC 0.000000006043530681<br>CEL 0.448120313020538 | | |
| 3.1.501518 | SAMUEL WHEELER | ADDRESS REDACTED | | | ADA 0.00724494630105499<br>BTC 0.0000185897450792419<br>USDC 0.00866503491997671 | | |
| 3.1.501519 | SAMUEL WHEELER | ADDRESS REDACTED | | | BTC 0.000016860763845032<br>CEL 0.0489272106470377<br>ETH 0.000877302501566809<br>LINK 0.000041891706887596<br>LTC 0.00246762985167522<br>MCDAI 0.0136338090591153<br>XLM 1.14221900895165 | | |
| 3.1.501520 | SAMUEL WHITCOMB | ADDRESS REDACTED | | | BTC 0.000000006961941759<br>CEL 308.023014073949<br>ETH 0.012597836775465<br>GUSD 17.4869673385629<br>MATIC 551.699922678517<br>USDC 0.000000725100949422 | | |
| 3.1.501521 | SAMUEL WHITE | ADDRESS REDACTED | | | BTC 0.0295219094971379<br>XLM 299.801349242593 | | |
| 3.1.501522 | SAMUEL WHITINUI | ADDRESS REDACTED | | | BTC 0.100906<br>CEL 148.767863663863<br>ETH 1.35743030744155 | | |
| 3.1.501523 | SAMUEL WHITTINGTON | ADDRESS REDACTED | | | BTC 0.000804048843607285<br>CEL 1.12721877311666<br>EOS 2.68456612416875<br>ETH 0.05384451502062<br>LTC 0.0975252041746081<br>SGB 64.9617179343417<br>USDC 85.1259963042337<br>XRP 483.622575615535 | | |
| 3.1.501524 | SAMUEL WIELAND | ADDRESS REDACTED | | | BTC 0.0032767957736741<br>USDC 1108.22833456807 | | |
| 3.1.501525 | SAMUEL WIGMORE | ADDRESS REDACTED | | | ADA 0.00984684444400896<br>BTC 0.0061512239133819<br>ETH 0.00560474515463813<br>MATIC 937.317707132509 | | |
| 3.1.501526 | SAMUEL WILCOX | ADDRESS REDACTED | | | CEL 1.06253717637318 | | |
| 3.1.501527 | SAMUEL WILGUS | ADDRESS REDACTED | | | ETH 0.000179561389855867<br>LINK 0.0272014832209133<br>USDC 0.162418703975479 | | |
| 3.1.501528 | SAMUEL WILKINSON | ADDRESS REDACTED | | | BTC 0.000004148753836641<br>ETH 0.00116833104985194 | | |
| 3.1.501529 | SAMUEL WILKINSON | ADDRESS REDACTED | | | BTC 0.00000019520156363<br>ETH 0.000002400401033358 | | |
| 3.1.501530 | SAMUEL WILKS | ADDRESS REDACTED | | | CEL 0.0125025618623936<br>LTC 0.00082285 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.501531 | SAMUEL WILLIAMS | ADDRESS REDACTED | | | CEL 52.996127200432<br>DOT 25.3745<br>SNX 200.14087673<br>XRP 1193.903243 | | |
| 3.1.501532 | SAMUEL WILLIAMS | ADDRESS REDACTED | | | ADA 421.358978462711<br>BNB 0.322134485489418<br>BTC 0.0955687513061373<br>CEL 30.5370647978152<br>ETH 1.15983941732657<br>LUNC 151.502464526916<br>MATIC 0.19703426636945<br>SOL 0.00517347332982512<br>USDC 482.316826685628 | | |
| 3.1.501533 | SAMUEL WILLIAMS | ADDRESS REDACTED | | | SNX 0.00808341340498585 | | |
| 3.1.501534 | SAMUEL WILLIS | ADDRESS REDACTED | | | ADA 51.2377023374336<br>BTC 0.213536275953715<br>CEL 30.880342446507<br>ETH 1.03839117667005<br>SOL 0.0124763236549666 | | |
| 3.1.501535 | SAMUEL WILSON | ADDRESS REDACTED | | | ADA 12854.5480245998<br>BTC 0.397016971041403<br>CEL 137.527073745205<br>ETH 23.8710797076209<br>LTC 1.01944619746474<br>XLM 670.789195334692<br>ZEC 0.423109309359837 | | |
| 3.1.501536 | SAMUEL WILSON | ADDRESS REDACTED | | | BCH 0.000037564447452233<br>BSV 0.0679522514470722<br>BTC 0.000014222579356589<br>ETH 0.000203928170447241<br>LTC 0.000666251232182568<br>USDC 5.09565053064017<br>XLM 0.595066898290341<br>XRP 0.000000886071188387 | | |
| 3.1.501537 | SAMUEL WILT | ADDRESS REDACTED | | | BCH 0.00315886288407016<br>BTC 0.283666732055317<br>ETH 0.105219379197834<br>USDC 1.17119062904601<br>XRP 521.636460758915 | | |
| 3.1.501538 | SAMUEL WINDFIELD | ADDRESS REDACTED | | | AVAX 28.3700069681876<br>BTC 0.310160057171058<br>ETH 0.650907876100382<br>MATIC 4465.65891932251<br>SOL 0.00971389028889183<br>USDC 15572.5136120441 | BTC 0.12460018 | |
| 3.1.501539 | SAMUEL WINFIELD | ADDRESS REDACTED | | | AVAX 2.04492519817809<br>BTC 0.000000004186324729<br>CEL 0.216596744345284<br>ETH 0.000109284793698589<br>LINK 0.0024098629385325<br>LUNC 1.23839659864347<br>USDC 4.40336722015607<br>XTZ 50.3973173385987 | | |
| 3.1.501540 | SAMUEL WINTER | ADDRESS REDACTED | | | BTC 0.000866116192726062<br>USDC 35038.5820766228<br>XLM 0.280754876715389 | | |
| 3.1.501541 | SAMUEL WISEMAN | ADDRESS REDACTED | | | BTC 3.22964461346836<br>ETH 4.3075252767724 | | |
| 3.1.501542 | SAMUEL WOLLOCH | ADDRESS REDACTED | | | AAVE 0.000933103503211184<br>ADA 1868.25076143189<br>BTC 0.174026323722156<br>CEL 2029.82421257718<br>COMP 0.000888363366148569<br>DOT 52.9099116202562<br>ETH 0.172265456319961<br>MATIC 7545.8954240297<br>MCDAI 0.107661394785394<br>PAXG 1.15413033089808<br>SNX 0.466605118111807<br>UMA 0.00441874249835404<br>USDC 5.62152235152743 | ETH 2.5763737338637 | |
| 3.1.501543 | SAMUEL WONG | ADDRESS REDACTED | | | BTC 0.000904461575280122<br>USDT ERC20 0.490606687951359 | | |
| 3.1.501544 | SAMUEL WOO | ADDRESS REDACTED | | | ADA 153.234799438397<br>BCH 0.130909673279957<br>BSV 0.127123382150151<br>BTC 0.261349113245118<br>DOT 7.2595299118897<br>ETH 0.110996820432641<br>LINK 3.82601629309304<br>LTC 1.45351536911149<br>MATIC 90.4721961372346<br>SGB 63.4646104327501<br>XLM 358.24607149886<br>XRP 0.00579044326302376 | ETH 0.09498723 | |
| 3.1.501545 | SAMUEL WOONINGS | ADDRESS REDACTED | | | CEL 1.06191287883732<br>ETH 0.000011942327744424<br>LTC 0.000018802073495163 | | |
| 3.1.501546 | SAMUEL WRIGHT | ADDRESS REDACTED | | | BTC 0.000000902652353064<br>CEL 0.00422573104524212<br>ETH 0.000025312464774974<br>LTC 0.000020891030446512<br>MCDAI 0.0120577909137662<br>USDC 0.0275842453592834 | | |
| 3.1.501547 | SAMUEL WRIGHT | ADDRESS REDACTED | | | BTC 0.000124689349889134<br>ETH 0.000045569542735503<br>SNX 0.634133804242187<br>USDC 4.0920446011479<br>USDT ERC20 0.907751762775065 | | |
| 3.1.501548 | SAMUEL WRIGHT | ADDRESS REDACTED | | | CEL 0.00756675929478895<br>XRP 0.0174321903935732 | | |
| 3.1.501549 | SAMUEL WYNE | ADDRESS REDACTED | | | BTC 0.000005892292234999<br>CEL 0.00236605945548743 | | |
| 3.1.501550 | SAMUEL WYSS | ADDRESS REDACTED | | | BTC 0.000120096374273611<br>DOT 5391.93202000099<br>ETH 3.69826497949322<br>KNC 1.07725156546176<br>LINK 220.862675718649<br>MCDAI 2.3459789483133<br>UNI 0.0577887991421367 | | |
| 3.1.501551 | SAMUEL YAMOUT | ADDRESS REDACTED | | | BTC 0.00000539013612882<br>ETH 0.000725721668964973<br>LINK 0.00112986359788797<br>USDC 0.0158862092469846 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.501552 | SAMUEL YEW | ADDRESS REDACTED | | | BTC 0.00120386332893268<br>CEL 3.03603740196643<br>DOT 342.498157975506<br>ETH 2.55320711481399<br>LINK 160.014950702713<br>SOL 19.4740103948073<br>USDC 0.572066768825555<br>XRP 429.227087475907<br>XTZ 290.171013930886 | | |
| 3.1.501553 | SAMUEL YI | ADDRESS REDACTED | | | BTC 0.0134834600421173 | | |
| 3.1.501554 | SAMUEL YINGLING | ADDRESS REDACTED | | | BTC 0.000014864945026391 | BTC 0.000000007975539075 | |
| 3.1.501555 | SAMUEL YODER | ADDRESS REDACTED | | | BTC 0.439265540910742<br>ETH 1.1020491058077<br>XRP 1451.999 | BTC 0.02715255 | |
| 3.1.501556 | SAMUEL YORK | ADDRESS REDACTED | | | BTC 0.00116444156982722<br>CEL 505.402466125652 | | |
| 3.1.501557 | SAMUEL YOSHUA | ADDRESS REDACTED | | | BNB 0.000916950150524212<br>BTC 0.000000002663023091<br>CEL 51.2912531758295<br>ETH 0.000000981483887877<br>UNI 9.57318958390759<br>USDC 0.006<br>USDT ERC20 0.322156204497006<br>XLM 0.00965137666158428<br>XRP 0.000000437168430378 | | |
| 3.1.501558 | SAMUEL YUEN | ADDRESS REDACTED | | | BTC 0.00424453736640046<br>USDC 41892.3930689579 | | |
| 3.1.501559 | SAMUEL ZALIN | ADDRESS REDACTED | | | CEL 0.806451216611644 | | |
| 3.1.501560 | SAMUEL ZANOTTI | ADDRESS REDACTED | | | USDC 0.151373380527067<br>USDT ERC20 1.79639782900233 | | |
| 3.1.501561 | SAMUEL ZECHARIAH MADDOX | ADDRESS REDACTED | | | BTC 0.018071748054038<br>ETH 0.00166805801243311 | | |
| 3.1.501562 | SAMUEL ZELLER | ADDRESS REDACTED | | | CEL 6.62560577323917 | | |
| 3.1.501563 | SAMUEL ZELMAN | ADDRESS REDACTED | | | BTC 0.122731738668177 | BTC 0.6474529 | |
| 3.1.501564 | SAMUEL ZERMATTEN | ADDRESS REDACTED | | | CEL 1.05934372214155 | | |
| 3.1.501565 | SAMUEL ZHANG | ADDRESS REDACTED | | | BTC 0.11863531368646<br>CEL 42.7693141699923<br>USDT ERC20 23.679747 | | |
| 3.1.501566 | SAMUEL ZIAT | ADDRESS REDACTED | | | BTC 0.00146417618478596<br>CEL 753.500157892662<br>LINK 29.38<br>MATIC 26454.4447964645<br>MCDAI 1030.31187451651<br>SNX 89.11 | | |
| 3.1.501567 | SAMUEL ZIDARIC | ADDRESS REDACTED | | | BTC 0.00948415415743424<br>CEL 1.12787522678433<br>USDT ERC20 438.854065202124 | | |
| 3.1.501568 | SAMUEL ZIESING | ADDRESS REDACTED | | | BTC 0.0404593269142846<br>BUSD 0.416550586838194<br>CEL 0.00213677791550307 | | |
| 3.1.501569 | SAMUEL ZLOTKY | ADDRESS REDACTED | | | BTC 0.000000720921555439<br>ETH 0.000000589662051496<br>GUSD 2.77172643455348<br>LINK 0.000060796086217693<br>MCDAI 0.244505724070884<br>USDC 1.73179971802425 | | |
| 3.1.501570 | SAMUEL ZÖLLER | ADDRESS REDACTED | | | BTC 0.000000348390183210999 | | |
| 3.1.501571 | SAMUEL ZORBINO | ADDRESS REDACTED | | | BTC 0.000024752319855135<br>ETC 2.21997187482191<br>SNX 0.188541042454103<br>USDC 1178.22884114761 | | |
| 3.1.501572 | SAMUEL ZUCKER | ADDRESS REDACTED | | | BTC 1.38471616626714<br>ETH 9.998369498426 | | |
| 3.1.501573 | SAMUEL ZUŠTÍK | ADDRESS REDACTED | | | BTC 0.16679238004352 | | |
| 3.1.501574 | SAMUELE BARBARO | ADDRESS REDACTED | | | BTC 0.000909534592809121 | | |
| 3.1.501575 | SAMUELE BARBERA - ERNST | ADDRESS REDACTED | | | BCH 0.0000032<br>BTC 0.000000322443108881<br>CEL 5.85482878104964<br>ETH 0.000000167023948805<br>LTC 0.00037732<br>LUNC 0.00004<br>USDC 0.000000178516311814<br>USDT ERC20 13.1286060469401<br>UST 0.01 | | |
| 3.1.501576 | SAMUELE BARDELLONI | ADDRESS REDACTED | | | BTC 0.0925205989994943<br>USDT ERC20 1.12453483620075 | | |
| 3.1.501577 | SAMUELE BOLDRIN | ADDRESS REDACTED | | | ADA 2134.861379921<br>BTC 0.00151408845422595<br>CEL 36.329627409448<br>LUNC 53.955 | | |
| 3.1.501578 | SAMUELE BORGHI | ADDRESS REDACTED | | | ADA 13.6985354218451<br>BTC 0.00143083559591291<br>CEL 0.445676737886754<br>USDT ERC20 254.099586702016 | | |
| 3.1.501579 | SAMUELE CALVA | ADDRESS REDACTED | | | BAT 0.00118793171184193<br>BTC 0.000000009705728066<br>CEL 1.16038878343055<br>ETH 0.000000007563495488<br>LTC 0.000000031877698024<br>MCDAI 0.00855630864656612<br>USDC 0.0111675695140205<br>USDT ERC20 0.263003130333238 | | |
| 3.1.501580 | SAMUELE CAPORALE | ADDRESS REDACTED | | | BTC 0.00149253969445243<br>DOT 1.31424889784738<br>ETH 0.0281736335760018<br>USDC 0.481124108343648 | | |
| 3.1.501581 | SAMUELE CARPANI | ADDRESS REDACTED | | | AAVE 0.00207516303268302<br>BTC 0.0011205427529921<br>CEL 34.7832068658785<br>DOT 0.401474098256295<br>EOS 0.00555324246108246<br>ETH 0.00125858806538373<br>LINK 0.0113325278547206<br>OMG 0.00236179481792188<br>SGB 192.887676026305<br>USDC 18.6256925891746<br>XLM 0.273076254437282<br>XRP 0.705816978138158 | | |
| 3.1.501582 | SAMUELE CASADEI | ADDRESS REDACTED | | | BTC 0.000015705274762248 | | |
| 3.1.501583 | SAMUELE CATANESE | ADDRESS REDACTED | | | BTC 0.0012452482204456<br>USDC 2309.66903936251 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.501584 | SAMUELE CELEGHIN | ADDRESS REDACTED | | | AAVE 1.20019638329632<br>BCH 0.146771804240548<br>BTC 0.000559539060350705<br>CEL 113.758108777306<br>DASH 0.000000000562496751<br>EOS 0.000093879273261714<br>KNC 0.0474669598206267<br>LINK 0.00024991<br>MANA 0.242012930996431<br>UNI 5.74500754275203<br>USDC 0.000000194202946971<br>ZEC 0.000865847930550746<br>ZRX 0.0107813157585162 | | |
| 3.1.501585 | SAMUELE CERATTO | ADDRESS REDACTED | | | BTC 0.000000719802837916<br>ETH 0.000147632657795473<br>MCDAI 0.0306921732916591 | | |
| 3.1.501586 | SAMUELE DE MIN | ADDRESS REDACTED | | | BTC 0.00001858391468671<br>USDT ERC20 0.840652990331596 | | |
| 3.1.501587 | SAMUELE DEFRANCO | ADDRESS REDACTED | | | ADA 0.453479456851924<br>BTC 0.1434943594<br>CEL 15.5421170866367<br>EOS 0.0354518036945795<br>ETH 0.0069254821060574<br>LTC 0.00997667467914473<br>USDC 0.555910164055997 | | |
| 3.1.501588 | SAMUELE DI LUCENTE | ADDRESS REDACTED | | | ADA 0.00169975745733442<br>BTC 0.000000027621764579<br>ETH 0.000001580004877468<br>USDC 0.00432150568322518 | | |
| 3.1.501589 | SAMUELE DICOSTA | ADDRESS REDACTED | | | ADA 0.135372420481291<br>BTC 0.0000174641551659509<br>CEL 2.02883704856444 | | |
| 3.1.501590 | SAMUELE DOMINICI | ADDRESS REDACTED | | | ADA 247.784390526302<br>BNB 2.21356471877512<br>BTC 0.00527952434705334<br>CEL 1.11604941715918<br>MCDAI 40<br>SNX 54.1326106770196<br>USDC 0.327917012896176<br>XLM 4330.71638976143 | | |
| 3.1.501591 | SAMUELE DONATO | ADDRESS REDACTED | | | BCH 0.00497666920343519<br>CEL 1.52845730278792<br>DASH 0.0289023733499286<br>ETC 0.00216550960991632<br>LTC 0.0301036477263552 | | |
| 3.1.501592 | SAMUELE DOSSI | ADDRESS REDACTED | | | BTC 0.000445618060928819 | | |
| 3.1.501593 | SAMUELE GALLAZZI | ADDRESS REDACTED | | | BTC 0.000823128909248578<br>CEL 222.125640768477<br>USDC 6159.72668910564 | | |
| 3.1.501594 | SAMUELE GANZINI | ADDRESS REDACTED | | | ADA 44.3269718586586<br>MATIC 14.8028758079534 | | |
| 3.1.501595 | SAMUELE GARLATI | ADDRESS REDACTED | | | BTC 0.000000096257480141<br>USDT ERC20 0.190442729551917 | | |
| 3.1.501596 | SAMUELE GHIRALDINI | ADDRESS REDACTED | | | ADA 0.133640290910986<br>BNB 0.00138212087890749<br>BTC 0.000001588506789331<br>CEL 0.058821610568788<br>USDT ERC20 0.27990900786482 | | |
| 3.1.501597 | SAMUELE GIBIN | ADDRESS REDACTED | | | CEL 1.80206719012967 | | |
| 3.1.501598 | SAMUELE GRANZOTTO | ADDRESS REDACTED | | | BSV 1.84949047328039<br>BTC 0.000767470270079811<br>ETC 84.4068848260146 | | |
| 3.1.501599 | SAMUELE IOSA | ADDRESS REDACTED | | | BTC 0.000001281863040106<br>CEL 0.0112683149669783<br>ETH 0.000047009643483892<br>XLM 0.00824908634634447 | | |
| 3.1.501600 | SAMUELE LOZZA | ADDRESS REDACTED | | | BTC 0.000000006950092998<br>CEL 17.9360900508953<br>USDT ERC20 467.471467056902 | | |
| 3.1.501601 | SAMUELE MAGALETTI | ADDRESS REDACTED | | | BTC 0.000892648662697697<br>CEL 0.265834912764984<br>ETH 0.0350418246100573 | | |
| 3.1.501602 | SAMUELE MASETTI | ADDRESS REDACTED | | | BTC 0.0191778694777007 | | |
| 3.1.501603 | SAMUELE MATTALIA | ADDRESS REDACTED | | | AVAX 0.00306071465393646<br>BTC 0.0392763395037691 | | |
| 3.1.501604 | SAMUELE MAYER | ADDRESS REDACTED | | | BTC 0.00125878409216808<br>LINK 0.01882018967068 | | |
| 3.1.501605 | SAMUELE MAZZOCCO | ADDRESS REDACTED | | | BTC 0.000093306398254976 | | |
| 3.1.501606 | SAMUELE MELIS | ADDRESS REDACTED | | | BNB 0.0516560004129087<br>BTC 0.000856079502960343<br>CEL 0.0182529292906178<br>ETH 0.000055620877273753<br>USDC 213.515509513942 | | |
| 3.1.501607 | SAMUELE MENEGAZZO | ADDRESS REDACTED | | | AAVE 5<br>BTC 0.0005958964588875<br>CEL 28.5786590909272 | | |
| 3.1.501608 | SAMUELE MESSINA | ADDRESS REDACTED | | | CEL 11.3831193845766<br>PAXG 0.0204331027708037<br>USDC 0.0477463614102387 | | |
| 3.1.501609 | SAMUELE PANAROTTO | ADDRESS REDACTED | | | BTC 0.00294884292187194<br>CEL 2.86274499083055 | | |
| 3.1.501610 | SAMUELE PIAZZOLLA | ADDRESS REDACTED | | | BNB 1.02371016654663<br>BTC 0.00129545427221655 | | |
| 3.1.501611 | SAMUELE PIOVAN | ADDRESS REDACTED | | | BTC 0.000000499773161932<br>BUSD 0.00358897658402234<br>CEL 0.000777485318521506<br>USDC 0.180958770933096 | | |
| 3.1.501612 | SAMUELE PLACUCCI | ADDRESS REDACTED | | | CEL 94.1770790346986<br>ETH 0.195989917725433 | | |
| 3.1.501613 | SAMUELE QUINCI | ADDRESS REDACTED | | | BCH 0.00170954208812919<br>BTC 0.000124342806644459<br>CEL 1.08977818658714<br>LTC 0.00300090695188441<br>ZEC 0.00118090081338543 | | |
| 3.1.501614 | SAMUELE RODI | ADDRESS REDACTED | | | BTC 0.210123913563793<br>ETH 0.00505962259056538 | | |
| 3.1.501615 | SAMUELE ROMANO | ADDRESS REDACTED | | | ADA 0.0928946446591717<br>BNB 1.17375814966032<br>BTC 0.000846211626032581 | | |
| 3.1.501616 | SAMUELE SALIS | ADDRESS REDACTED | | | BTC 0.000000007742989804<br>CEL 0.649537313741349 | | |
| 3.1.501617 | SAMUELE SAMONINI | ADDRESS REDACTED | | | BTC 0.0000010511326769909<br>CEL 0.000114128607859285<br>DOT 0.0268681892681746<br>USDC 0.190780253574266 | | |
| 3.1.501618 | SAMUELE SCANTAMBURLO | ADDRESS REDACTED | | | USDT ERC20 6.39167814270571 | | |
| 3.1.501619 | SAMUELE SEGONI | ADDRESS REDACTED | | | BTC 0.0440662376655668<br>ETH 0.0604473322383193 | | |
| 3.1.501620 | SAMUELE SEGUSO | ADDRESS REDACTED | | | CEL 0.191483379325784 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.501621 | SAMUELE SPEZIALI | ADDRESS REDACTED | | | CEL 32.5081291191185<br>ETH 0.000124619046883442<br>SGB 15.2833451651164<br>USDT ERC20 0.030789080732905 | | |
| 3.1.501622 | SAMUELE VITTORINI | ADDRESS REDACTED | | | CEL 0.137274245229415<br>USDC 0.00378080143903229 | | |
| 3.1.501623 | SAMUELE VITTORIO FUSARO | ADDRESS REDACTED | | | BTC 0.00647085665175435<br>USDC 0.36596493994201 | | |
| 3.1.501624 | SAMUELLA CHARRIERE | ADDRESS REDACTED | | | CEL 0.418137117242047<br>ETH 0.0149675626212189 | | |
| 3.1.501625 | SAMUELSON CORTES | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.501626 | SAMUL GRAFFIN | ADDRESS REDACTED | | | ADA 294.173045083485<br>CEL 0.155229646912422<br>ETH 0.20811063720784 | | |
| 3.1.501627 | SAMULI GURKO | ADDRESS REDACTED | | | ADA 0.164785332198704<br>BAT 17.8269731212077<br>BTC 0.00251030408160689<br>ETH 0.0147671774995362<br>USDC 56.1371455247623<br>XRP 210.95717485183 | | |
| 3.1.501628 | SAMULI JOEL VALTTERI SEPPANEN | ADDRESS REDACTED | | | ETH 0.0014924364226839 | | |
| 3.1.501629 | SAMULI LEHTONEN | ADDRESS REDACTED | | | ADA 2132.31840614241<br>BNB 2.04500030245987<br>BTC 0.060039639927702<br>CEL 1.781220192414<br>LTC 3.29801701888704<br>USDC 33.5983084234886 | | |
| 3.1.501630 | SAMULI LEHTONEN | ADDRESS REDACTED | | | BTC 0.272696130672945 | | |
| 3.1.501631 | SAMULI LÖF | ADDRESS REDACTED | | | BNB 0.00175922620336135<br>BTC 0.000018262663315175<br>BUSD 14.3872750966618<br>CEL 494.57616921057<br>ETH 0.00685002147909118<br>MCDAI 12.7547634192887<br>SGB 470.176016261256<br>USDC 7261.02703886482<br>USDT ERC20 17.9076198194006<br>XRP 0.000994068491195541 | | |
| 3.1.501632 | SAMULI NÄPPI | ADDRESS REDACTED | | | CEL 0.0743847735524853<br>MCDAI 0.0269253211981521<br>USDC 0.0969383292387744 | | |
| 3.1.501633 | SAMULI PARHAMAA | ADDRESS REDACTED | | | BTC 0.000000009179167853<br>CEL 0.893999317305751 | | |
| 3.1.501634 | SAMULI RANTALA | ADDRESS REDACTED | | | ADA 0.313701466134271<br>BTC 0.103376462745351<br>CEL 23.4739496450292<br>ETH 1.42394397583144<br>USDC 0.786573114205928 | | |
| 3.1.501635 | SAMULI ROSSI | ADDRESS REDACTED | | | ADA 0.236140586522879<br>BNB 0.000077852134100446<br>BTC 0.000000001149053089<br>CEL 0.0320357492895049<br>COMP 1.0333867044014<br>ETH 0.000045983317904876<br>LINK 10.0491680277516<br>LTC 1.0380663603889 | | |
| 3.1.501636 | SAMULI TARKKA | ADDRESS REDACTED | | | BTC 0.133266443187175<br>CEL 251.53935919668<br>DOT 0.000000000023747456<br>ETH 0.000006289053849586<br>USDC 1.21672385990997 | | |
| 3.1.501637 | SAMU-PEKKA TYNKKYNEN | ADDRESS REDACTED | | | BTC 0.0112400012917999 | | |
| 3.1.501638 | SAMVEL MELKOUMIAN | ADDRESS REDACTED | | | BTC 0.000000844490546686<br>CEL 0.00512897311067707 | | |
| 3.1.501639 | SAMVEL POGHOSYAN | ADDRESS REDACTED | | | BTC 0.0000907054795021279<br>ETH 0.00234254698118505 | | |
| 3.1.501640 | SAMVIT MONGA | ADDRESS REDACTED | | | BTC 0.000280252907243676<br>ETH 0.127688271115159 | | |
| 3.1.501641 | SAMWIRI MUKASA | ADDRESS REDACTED | | | ADA 0.386001363831678<br>BTC 0.000011661131610922<br>DOT 0.0270630439335397<br>ETH 0.000552872656435691<br>MATIC 0.914094585727507<br>USDC 0.00364697553078646 | AVAX 0.1<br>BTC 0.000014667331068739<br>USDC 710.210000907653 | |
| 3.1.501642 | SAMY AITTAHAR | ADDRESS REDACTED | | | CEL 0.10230387469236 | | |
| 3.1.501643 | SAMY ALI-KHODJA | ADDRESS REDACTED | | | ADA 0.426428124939487<br>BCH 0.000000169135069723<br>BTC 0.000000002320332787<br>COMP 0.000387651728824842<br>ETH 0.000000046576864508<br>LINK 0.00285901284633421<br>MATIC 0.001035829096666<br>SNX 0.0478805657376958<br>ZRX 0.000009857329180889 | ADA 1085.93598978585<br>BCH 0.00139036854449214<br>BTC 0.000004792098192042<br>COMP 2.26649855923048<br>ETH 0.000090227861783989<br>LINK 16.7278541726787<br>MATIC 1.48791662759278<br>SNX 36.0698160219676<br>ZRX 0.201221482065455 | |
| 3.1.501644 | SAMY ASADI | ADDRESS REDACTED | | | BTC 0.0337885683592289<br>ETH 0.509430642452562<br>USDC 0.35109851047971 | ETH 0.318153770509762 | |
| 3.1.501645 | SAMY BÉLAÏBA | ADDRESS REDACTED | | | BTC 0.00118262987103583<br>CEL 5.1659315289725<br>ETH 0.00133363014099002<br>MATIC 0.771391832310588 | | |
| 3.1.501646 | SAMY CHEKLAT | ADDRESS REDACTED | | | BTC 0.00132226172406921<br>BUSD 66.3712808092661 | | |
| 3.1.501647 | SAMY DABBABI | ADDRESS REDACTED | | | CEL 0.000957926803067747<br>ETH 0.000016006692963498 | | |
| 3.1.501648 | SAMY DHIFALLA | ADDRESS REDACTED | | | ETH 0.00927163199173244<br>SOL 0.00133777436756611 | | |
| 3.1.501649 | SAMY EL HAFSI | ADDRESS REDACTED | | | BNB 0.00053078<br>CEL 0.0538962099013987 | | |
| 3.1.501650 | SAMY FELICE | ADDRESS REDACTED | | | BTC 0.000002798610751387 | | |
| 3.1.501651 | SAMY GUIMARAES | ADDRESS REDACTED | | | CEL 0.0618552203534933<br>XRP 0.0617785168899536 | | |
| 3.1.501652 | SAMY KANOUN | ADDRESS REDACTED | | | BTC 0.00611027974730323<br>CEL 48.4452162017893<br>ETH 0.000348754008533475 | | |
| 3.1.501653 | SAMY KHELIFI | ADDRESS REDACTED | | | BTC 0.000834911214543196<br>USDC 604.612442507194 | | |
| 3.1.501654 | SAMY LAUMONIER | ADDRESS REDACTED | | | BTC 0.000478630008963427 | | |
| 3.1.501655 | SAMY MAKHLOUF | ADDRESS REDACTED | | | ETH 0.0016229190624474 | | |
| 3.1.501656 | SAMY MALEK GRIMALDI TAZOUAOUT | ADDRESS REDACTED | | | BTC 0.000731815822886221<br>CEL 9.1010093187008<br>ETH 0.126846636380267 | | |
| 3.1.501657 | SAMY MARTIN GHAMRI | ADDRESS REDACTED | | | CEL 1.80720536418269<br>USDT ERC20 91.857 | | |
| 3.1.501658 | SAMY MEGUIRECHE | ADDRESS REDACTED | | | AVAX 1.03598934<br>BTC 0.00280914235862424<br>CEL 12.3785528215998<br>ETH 0.346500350048182<br>SOL 5.64279372 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.501659 | SAMY MENDIBURO | ADDRESS REDACTED | | | BUSD 4.01012003381973<br>CEL 27.3080610053357 | | |
| 3.1.501660 | SAMY MOUBRI | ADDRESS REDACTED | | | ADA 1036.10785897779<br>BNB 2.09063528424924<br>BNT 611.215572852005<br>CEL 0.0224446984961928<br>DOT 24.529635803594<br>ETH 1.15027296561628<br>LINK 32.5693257031445<br>MCDAI 74.1962292472466 | | |
| 3.1.501661 | SAMY NAAYMA | ADDRESS REDACTED | | | BTC 0.06194051<br>CEL 38.1894385693698<br>ETH 0.5074937<br>MATIC 43.21025079<br>SOL 5.601021559 | | |
| 3.1.501662 | SAMY RENGASAMY | ADDRESS REDACTED | | | BAT 1571.27745588094<br>BTC 0.000158451410549071<br>CEL 1623.57278636432<br>EOS 1.67299986655794<br>LINK 261.301725593527<br>MATIC 32.6506688638821<br>SGB 259.455032251339<br>XLM 14719.8182420662<br>XRP 1697.19636292789<br>ZRX 635.563636890067 | | |
| 3.1.501663 | SAMY SOLIMAN | ADDRESS REDACTED | | | BTC 2.84790035162383<br>EOS 0.578758063974309<br>XLM 19157.0716928622<br>ZRX 3371.83611691133 | | |
| 3.1.501664 | SAMY TARAZI | ADDRESS REDACTED | | | BTC 0.000003962957060669<br>ETH 0.000010218529478698<br>GUSD 0.00590556118242783<br>MATIC 0.97849525278615<br>USDC 0.030598569698538<br>XLM 0.601015914530275 | | |
| 3.1.501665 | SAMYR QURESHI | ADDRESS REDACTED | | | BTC 0.0226189695914993<br>ETH 0.43174753415951<br>USDC 68.7668594118671 | | |
| 3.1.501666 | SAMYUKTHA GOMEZ | ADDRESS REDACTED | | | BTC 0.00851108089108028<br>CEL 13.715488976136<br>TAUD 574.158081758814<br>USDC 455.070491240309<br>USDT ERC20 1366.2943415812 | | |
| 3.1.501667 | SAMYUKTHA KATIKANENI | ADDRESS REDACTED | | | ETH 0.167489747776288 | | |
| 3.1.501668 | SAMYUKTHAA SUBRAMANIAN | ADDRESS REDACTED | | | BTC 0.00193703319996176<br>ETH 0.000409356802586956<br>TAUD 0.282029719300328<br>USDC 220.699527889335 | | |
| 3.1.501669 | SAMZUDIN SALEH | ADDRESS REDACTED | | | CEL 0.610695333134923<br>SNX 2.83890222 | | |
| 3.1.501670 | SAN CANESSA | ADDRESS REDACTED | | | BTC 0.0443593116545705<br>CEL 53.4625422360515<br>ETH 0.04814023 | | |
| 3.1.501671 | SAN CHAN | ADDRESS REDACTED | | | BAT 4643.54746663983<br>BTC 0.268362214918574<br>MATIC 1163.7069236609<br>MCDAI 31.7963296075119 | | |
| 3.1.501672 | SAN CHEE CHAN | ADDRESS REDACTED | | | BTC 0.00667475193735767<br>CEL 22.601441364993 | | |
| 3.1.501673 | SAN CHENG | ADDRESS REDACTED | | | BTC 0.20106237496908<br>USDC 60.805796142649 | | |
| 3.1.501674 | SAN CHI CHAO | ADDRESS REDACTED | | | BTC 0.000181280287103732<br>CEL 0.532774985206711<br>USDT ERC20 0.0279448242743236 | | |
| 3.1.501675 | SAN INDEELERD | ADDRESS REDACTED | | | BTC 0.000001775820506639<br>CEL 1.00106667607703<br>LTC 0.002262943411263 | | |
| 3.1.501676 | SAN JORGE SEBASTIAN ALBERTO | ADDRESS REDACTED | | | BTC 0.000001109480716364<br>USDT ERC20 0.708909478243708 | | |
| 3.1.501677 | SAN JUANITA OZUNA | ADDRESS REDACTED | | | CEL 1.06511897728696 | | |
| 3.1.501678 | SAN KERN | ADDRESS REDACTED | | | BTC 0.000003029127780779<br>USDT ERC20 1.61507721432483 | | |
| 3.1.501679 | SAN KIE FAYE CHAN | ADDRESS REDACTED | | | ADA 247.072921298546<br>BTC 0.00211604983605381<br>CEL 7.41444208188226 | | |
| 3.1.501680 | SAN KIM | ADDRESS REDACTED | | | BTC 0.0471083541812828<br>CEL 44.0173925650039 | | |
| 3.1.501681 | SAN LEE CHEW | ADDRESS REDACTED | | | BTC 0.000059702420974895<br>ETH 0.00317861509485533 | | |
| 3.1.501682 | SAN LO | ADDRESS REDACTED | | | BTC 6.73869570157427<br>ETH 2.68157907684364 | BTC 0.0273331347992872 | |
| 3.1.501683 | SAN NGO | ADDRESS REDACTED | | | BTC 0.01435709<br>CEL 13.1121696389639 | | |
| 3.1.501684 | SAN RISE | ADDRESS REDACTED | | | LUNC 0.0075372308499424 | | |
| 3.1.501685 | SAN SAN NG | ADDRESS REDACTED | | | BNB 5.04078428346049<br>BTC 0.0009404263342413<br>CEL 77.2764234714775<br>ETH 0.00000077<br>LTC 0.00000025 | | |
| 3.1.501686 | SAN VOONG | ADDRESS REDACTED | | | ADA 0.0026851708994388<br>BTC 0.122416825641721<br>ETH 0.16899699414728<br>MATIC 964.057603206474<br>USDC 276.126217253517 | | |
| 3.1.501687 | SAN WA CHAN | ADDRESS REDACTED | | | BTC 0.00000011454887079<br>ETH 0.000000542311994361 | | |
| 3.1.501688 | SAN ZENG LOW | ADDRESS REDACTED | | | BTC 0.00427277064042171<br>CEL 0.0243208570360258<br>ETH 0.261730529472461<br>XRP 14.1385176662617 | | |
| 3.1.501689 | SANA ALI | ADDRESS REDACTED | | | BTC 0.00117054093256158<br>ETH 3.38581065206803 | | |
| 3.1.501690 | SANA ASKARI | ADDRESS REDACTED | | | BTC 0.00129278790946604 | | |
| 3.1.501691 | SANA ATIA | ADDRESS REDACTED | | | ADA 0.000000485180869942<br>BTC 0.000000004804039947<br>CEL 0.00429120693479099 | | |
| 3.1.501692 | SANA KADRI | ADDRESS REDACTED | | | ADA 343.331377175808<br>BTC 0.00166462031260527<br>CEL 210.485746169213<br>MATIC 2561.26314948957<br>SGB 12.256073292251<br>SNX 21.4741231192133<br>USDT ERC20 0.813733322885149<br>XRP 0.000000630829226878 | | |
| 3.1.501693 | SANA KHALIQ | ADDRESS REDACTED | | | BTC 0.03231341<br>CEL 87.7628947720967<br>DOT 3<br>ETH 0.68067<br>LTC 0.389<br>XLM 19.9934538 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.501694 | SANA KHATIB | ADDRESS REDACTED | | | BTC 0.10710106490181<br>CEL 38.5025729110576 | | |
| 3.1.501695 | SANA MANNAN | ADDRESS REDACTED | | | BTC 0.190229981981104<br>ETH 0.000313610253411063<br>LINK 325.251283046211<br>XRP 8898.91564861845 | | |
| 3.1.501696 | SANA NOLAN | ADDRESS REDACTED | | | ADA 498.733205551202<br>BNB 1.91528898945473<br>BTC 0.0240657214757841<br>ETH 1.02335400479415<br>USDC 0.694808899978435<br>USDT ERC20 0.374162058812908 | | |
| 3.1.501697 | SANA SRA | ADDRESS REDACTED | | | BTC 0.00773145878355379<br>ETH 0.0822706681884748 | | |
| 3.1.501698 | SANA SUMRA | ADDRESS REDACTED | | | BTC 0.000001864976482451<br>MATIC 0.444017422660112 | | |
| 3.1.501699 | SANA ZAHID | ADDRESS REDACTED | | | XRP 774.393351116171 | | |
| 3.1.501700 | SANAA SAOUTARRIH | ADDRESS REDACTED | | | BCH 0.00276672914901281<br>BTC 0.000000002750669837<br>CEL 0.707349970702068<br>DASH 99.7288908664448<br>EOS 114.275579441451 | | |
| 3.1.501701 | SANAA TARAMAN | ADDRESS REDACTED | | | BTC 0.00054452088894565<br>CEL 1158.54336233182<br>ETH 0.0184023986176298<br>TUSD 49.6180279705105 | | |
| 3.1.501702 | SANAD HUSSEIN MOHAMMED SANAD | ADDRESS REDACTED | | | CEL 0.251370051764112<br>LUNC 5.4167228966383 | | |
| 3.1.501703 | SANAE BARBER | ADDRESS REDACTED | | | ADA 331.316984474389<br>BTC 0.0741600053149426<br>ETH 0.383971194747674<br>LTC 2.44948060462025 | | |
| 3.1.501704 | SANAE WADA | ADDRESS REDACTED | | | BTC 0.0427868722507927<br>CEL 0.354834256225603 | | |
| 3.1.501705 | SANAM ARORA | ADDRESS REDACTED | | | ADA 0.158285978791109<br>BNB 0.0217469456828561<br>BTC 0.000117475702384615<br>CEL 79.9280558110275<br>DOT 0.30481725474622<br>ETH 0.000005045096160226<br>LUNC 0.0429249063981776<br>MATIC 2.02724880597807<br>SGB 377.864822122282<br>XLM 0.000000033983961742<br>XRP 0.000000786773682065 | | |
| 3.1.501706 | SANAM DASWANI | ADDRESS REDACTED | | | BTC 0.0011942020131863<br>MATIC 579.68645796595 | | |
| 3.1.501707 | SANAM LOGHAVI | ADDRESS REDACTED | | | BTC 0.000750544758524631<br>ETH 0.012717502607723 | | |
| 3.1.501708 | SANAM RAKIB | ADDRESS REDACTED | | | ADA 3965.92330640208<br>BTC 0.0148412307229482 | | |
| 3.1.501709 | SANAM SKELLY | ADDRESS REDACTED | | | BTC 0.0017999109426567<br>ETH 2.78254751672955<br>USDC 11227.9970171313 | | |
| 3.1.501710 | SANAMJON TURAEVA | ADDRESS REDACTED | | | BTC 0.000000013435744857<br>BUSD 0.513580952317033 | | |
| 3.1.501711 | SANAN MUKHTAROV | ADDRESS REDACTED | | | BTC 0.000000002603837164<br>CEL 6.08624434936433<br>USDC 156 | | |
| 3.1.501712 | SANAN SANANI | ADDRESS REDACTED | | | BTC 0.000353332346055402<br>CEL 32.294315356716<br>DOT 0.335859453235787<br>ETH 0.00148673726360073<br>LINK 0.214815231372044<br>MATIC 4.45407152737498<br>TUSD 17.05457922<br>USDC 21.8287<br>USDT ERC20 57.2258545986965 | | |
| 3.1.501713 | SANARONG RETH | ADDRESS REDACTED | | | BTC 0.00001023947056337 | BTC 0.000000002327999516 | |
| 3.1.501714 | SANAT BHANDARI | ADDRESS REDACTED | | | BTC 0.0164145074294793 | | |
| 3.1.501715 | SANAT MASTAN KUMAR YELCHURI | ADDRESS REDACTED | | | AAVE 0.00989924723195552<br>ADA 13400.4202864547<br>BTC 0.000937786869917941<br>DOT 737.960544180583<br>ETH 11.6373990695094<br>MATIC 10505.2156901965<br>USDC 12.3523614037482<br>XRP 25 | | |
| 3.1.501716 | SANAT SINGH | ADDRESS REDACTED | | | BTC 0.000001246808011664<br>USDT ERC20 1.58017457366629 | | |
| 3.1.501717 | SANATH CHANDRASIRI | ADDRESS REDACTED | | | BTC 0.000000003207749536<br>CEL 0.794581900679085 | | |
| 3.1.501718 | SANATH ERRAM | ADDRESS REDACTED | | | CEL 0.067329890386575<br>USDC 0.008192 | | |
| 3.1.501719 | SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | | | AVAX 0.00263691637572212<br>BTC 0.0021895334970278 | AVAX 1.80149723935108<br>BTC 0.00517928981785965 | |
| 3.1.501720 | SANATH KUMARA THUNGA KITHTHAMGODA GAMAGE | ADDRESS REDACTED | | | CEL 0.0515895847218893 | | |
| 3.1.501721 | SANATH PUSKOOR | ADDRESS REDACTED | | | BTC 0.0269543127424201 | | |
| 3.1.501722 | SANATHKUMAR KRISHNAKUMAR NAIR | ADDRESS REDACTED | | | BTC 0.0137589232811312 | | |
| 3.1.501723 | SANAY GULATI | ADDRESS REDACTED | | | BTC 0.479775303956432<br>ETH 8.80012218653489<br>MATIC 280.950835694161<br>SOL 25.7848821147934 | | |
| 3.1.501724 | SANAZ PENNA | ADDRESS REDACTED | | | BTC 0.00223149380923788<br>EOS 1.68214489863123 | | |
| 3.1.501725 | SANAZ RAFAILZADEH | ADDRESS REDACTED | | | ETH 0.0076599414807918<br>LINK 0.000008453703463936<br>MATIC 0.0172709044749184<br>USDC 76.3711755400617 | ETH 0.000001296413831392<br>LINK 0.0205094975129153<br>MATIC 0.000637418340190928<br>USDC 0.00256672075854238 | |
| 3.1.501726 | SANAZ SAFARI SABET | ADDRESS REDACTED | | | BTC 0.000000664485987982999<br>USDT ERC20 0.351306814157643 | | |
| 3.1.501727 | SANAZ SALMASSI | ADDRESS REDACTED | | | ADA 2.1812100195654<br>BTC 0.000155897888111346<br>ETH 0.000863820518753968 | ADA 2351.09814140684<br>BTC 0.115188276898108<br>ETH 0.634623021737764 | |
| 3.1.501728 | SANCAR DUMLUPINAR | ADDRESS REDACTED | | | PAX 211.326071998322 | | |
| 3.1.501729 | SANCAR DUMLUPINAR | ADDRESS REDACTED | | | BTC 0.0109903937049807 | | |
| 3.1.501730 | SANCHAI RAJAGOPALAN | ADDRESS REDACTED | | | BTC 0.00114369084578774<br>XRP 504.343601751346 | | |
| 3.1.501731 | SANCHAITA DAS | ADDRESS REDACTED | | | BTC 0.000000003147090037<br>CEL 0.00539855283952356<br>USDT ERC20 0.135914878661175 | | |
| 3.1.501732 | SANCHAL TANGTULATHAN | ADDRESS REDACTED | | | BTC 0.00166675414529367<br>CEL 0.575364615069325<br>ETH 0.172834301000725 | | |
| 3.1.501733 | SANCHARI SARKAR | ADDRESS REDACTED | | | BTC 0.000603245476184757 | | |
| 3.1.501734 | SANCHAY DEWAN | ADDRESS REDACTED | | | BTC 0.104865922651899<br>ETH 0.625784310054246 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.501735 | SANCHEEBAN SIVASHIDAMBARANATHAN | ADDRESS REDACTED | | | BTC 0.000000883049618352<br>TCAD 0.513454228628395<br>USDC 0.248432098836996 | | |
| 3.1.501736 | SANCHEZ CRISTIAN MAXIMILIANO | ADDRESS REDACTED | | | BTC 0.000006436355490872 | | |
| 3.1.501737 | SANCHEZ DAMIEN | ADDRESS REDACTED | | | BTC 0.000441320910493322<br>CEL 0.466003027150115<br>USDC 393.520702513246 | | |
| 3.1.501738 | SANCHEZ FERNANDEZ | ADDRESS REDACTED | | | ADA 0.105900319720403<br>BTC 0.0154427761746218<br>ETH 0.000494936854886241<br>SOL 2.02745791440172 | | |
| 3.1.501739 | SANCHEZ GILLES | ADDRESS REDACTED | | | ADA 0.00240938797296577<br>BTC 0.000001168985594703<br>CEL 125.43699781676<br>ETH 0.00000111<br>MCDAI 40<br>USDT ERC20 206.581023034028 | | |
| 3.1.501740 | SANCHEZ LOLA | ADDRESS REDACTED | | | CEL 54.2959248366172 | | |
| 3.1.501741 | SANCHEZ MARIE | ADDRESS REDACTED | | | BTC 0.000000104544533534<br>CEL 0.846791089673261 | | |
| 3.1.501742 | SANCHIR TSOGTSAIKHAN | ADDRESS REDACTED | | | CEL 1.81031949762522 | | |
| 3.1.501743 | SANCHIT RK | ADDRESS REDACTED | | | CEL 0.00582732749673606<br>ETH 0.018409780198204 | | |
| 3.1.501744 | SANCHIT SETIA | ADDRESS REDACTED | | | BTC 0.0151951118550792 | | |
| 3.1.501745 | SANCHIT SETIA | ADDRESS REDACTED | | | BTC 0.000000914366503196 | | |
| 3.1.501746 | SANCHO ANDAL | ADDRESS REDACTED | | | BTC 0.000000352247689814<br>USDT ERC20 0.539731928585936 | | |
| 3.1.501747 | SANCHO ANDAL | ADDRESS REDACTED | | | BTC 0.000001189949478899<br>USDT ERC20 0.808900208802538 | | |
| 3.1.501748 | SAND TECHNOLOGIES LLC | BERNARD ST, SAN FRANCISCO, CALIFORNIA 94133 | | | BTC 0.0788399856854006<br>ETH 0.1549075826668 | BTC 0.00539675 | |
| 3.1.501749 | SANDA MATKOVIC | ADDRESS REDACTED | | | BTC 0.0453767695409649 | | |
| 3.1.501750 | SANDA MIGUEL | ADDRESS REDACTED | | | CEL 0.00227748612702737<br>LTC 0.000014253410785104 | | |
| 3.1.501751 | SANDA ZULU | ADDRESS REDACTED | | | CEL 1.06735445261294 | | |
| 3.1.501752 | SANDALI JAYAWEERA | ADDRESS REDACTED | | | BTC 0.000000000751491026<br>CEL 1.89101088832 | | |
| 3.1.501753 | SANDALU HERATH PATHIRANAGE | ADDRESS REDACTED | | | BTC 0.00729369624488621<br>CEL 6.68028301398323<br>ETH 0.000002414077716414 | | |
| 3.1.501754 | SANDAMALI KULATHILAKE | ADDRESS REDACTED | | | BTC 0.0000003102734893869999<br>CEL 0.0685540808958212<br>USDC 0.404741433084816 | | |
| 3.1.501755 | SANDARAGE SILVA | ADDRESS REDACTED | | | BTC 0.000438562036716421<br>CEL 0.0531927476782223 | | |
| 3.1.501756 | SANDARUVAN KANNANGARA | ADDRESS REDACTED | | | BTC 0.000000546126018203<br>CEL 1.14784313415766 | | |
| 3.1.501757 | SANDEEP AGARWAL | ADDRESS REDACTED | | | BTC 0.000001907454955788<br>CEL 1.09945500998105<br>USDC 0.00382018491091674 | | |
| 3.1.501758 | SANDEEP AHIRWAR | ADDRESS REDACTED | | | CEL 0.235162996845841<br>XRP 0.000073 | | |
| 3.1.501759 | SANDEEP AMONKAR | ADDRESS REDACTED | | | XRP 0.323243962714817 | | |
| 3.1.501760 | SANDEEP BANSAL | ADDRESS REDACTED | | | BCH 0.00123705220309061<br>ETH 0.244643990702585<br>USDC 47.9679960101859<br>XLM 23.0196898900174 | | |
| 3.1.501761 | SANDEEP BARAL | ADDRESS REDACTED | | | BTC 0.000000924578943707<br>ETH 0.000053071274828112<br>USDC 0.207027994884622 | BTC 0.000000003664197533<br>USDC 0.000290844353867939 | |
| 3.1.501762 | SANDEEP BARTAULA | ADDRESS REDACTED | | | ADA 1544.41274020316<br>BTC 0.0221365283584037<br>DOT 86.7825788887629<br>ETH 1.67787467022274<br>LINK 108.164023787146<br>LTC 20.6631302859953<br>MATIC 1424.01351458954<br>SNX 204.565216919343<br>SOL 54.7435146697865<br>SUSHI 102.544096448135<br>UNI 9.97434871536652<br>XTZ 122.147017820559 | | |
| 3.1.501763 | SANDEEP BASRA | ADDRESS REDACTED | | | ADA 247.582478253094<br>BNB 0.00135911850839928<br>BTC 0.000000597882278318<br>CEL 25.4550086067208<br>ETH 0.122450823394606<br>MATIC 436.356903964504<br>USDT ERC20 1.64853056063991 | | |
| 3.1.501764 | SANDEEP BASSI | ADDRESS REDACTED | | | DOT 0.0125572675843147 | | |
| 3.1.501765 | SANDEEP BATRA | ADDRESS REDACTED | | | BTC 0.0011764145317296<br>CEL 6.37231375989442<br>ETH 0.14667355 | | |
| 3.1.501766 | SANDEEP BHAVE | ADDRESS REDACTED | | | SNX 0.327891090849189<br>XLM 154.048278664265 | | |
| 3.1.501767 | SANDEEP BHERE | ADDRESS REDACTED | | | BTC 0.42754019922553<br>CEL 39.1933520807554<br>ETH 0.000084706205929947<br>SGB 154.068469442284<br>XLM 24777.0073058808<br>XRP 30356.8505343376 | | |
| 3.1.501768 | SANDEEP BHOGI | ADDRESS REDACTED | | | CEL 1.08600275947422 | | |
| 3.1.501769 | SANDEEP BOHRA | ADDRESS REDACTED | | | AVAX 0.0880963335853164<br>BTC 0.00156681972899125<br>MATIC 8.74359470839918 | | |
| 3.1.501770 | SANDEEP BURA | ADDRESS REDACTED | | | ADA 45.1234749173335<br>BTC 0.00105937337588113<br>CEL 11.5399607745723<br>USDT ERC20 267.817204<br>XRP 132.450236 | | |
| 3.1.501771 | SANDEEP CH | ADDRESS REDACTED | | | BTC 0.000514507957722381<br>CEL 6.42068448509258 | | |
| 3.1.501772 | SANDEEP CHAUHAN | ADDRESS REDACTED | | | BTC 0.0006<br>CEL 0.611039486359383<br>ETH 0.01 | | |
| 3.1.501773 | SANDEEP DAMA | ADDRESS REDACTED | | | SNX 3.46093805794998 | | |
| 3.1.501774 | SANDEEP DHILLON | ADDRESS REDACTED | | | ADA 22764.5043071302<br>BAT 5001.72420079136<br>BTC 0.00116486744875956<br>CEL 36.8426324110501 | | |
| 3.1.501775 | SANDEEP DHIRAJ | ADDRESS REDACTED | | | BTC 0.0089155687066734<br>CEL 0.57867306852032<br>DOT 5.94744432282121<br>ETH 0.126431459570263<br>LINK 21.8242640067285 | | |

Schedule E-F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.501776 | SANDEEP GAIDHANI | ADDRESS REDACTED | | | BCH 0.000062057450120894<br>BTC 0.00106273935175492<br>CEL 0.0764896517081664<br>DASH 0.0356984902985015<br>DOT 3.40230953809237<br>EOS 0.00180410343725333<br>LTC 0.0671939719910893<br>SOL 0.0612625449954846<br>ZEC 0.0344514595593584 | | |
| 3.1.501777 | SANDEEP GANEDIWALLA NARENDRAKUMAR GANEDIWALLA | ADDRESS REDACTED | | | CEL 0.0456332788505173<br>ETH 0.0015901703489755 | | |
| 3.1.501778 | SANDEEP GARNEPUDI | ADDRESS REDACTED | | | BTC 0.000000006341614029<br>CEL 0.0427958173992688<br>XRP 0.000000628506322188 | | |
| 3.1.501779 | SANDEEP GHAEL | ADDRESS REDACTED | | | ADA 6537.71159812047<br>BTC 0.761934555027403<br>ETH 53.3868237207708 | ETH 0.000010417228425333<br>USDC 9347.42 | |
| 3.1.501780 | SANDEEP GOENKA | ADDRESS REDACTED | | | CEL 1.06476747979167 | | |
| 3.1.501781 | SANDEEP GREWAL | ADDRESS REDACTED | | | ADA 0.000000854161974188<br>BNB 0.000000004615311585<br>BTC 0.0373841857543034<br>CEL 171.930040244213<br>ETH 0.0499878378050625<br>USDC 0.000000583437960863<br>XRP 0.192503433807833 | | |
| 3.1.501782 | SANDEEP JHAJJ | ADDRESS REDACTED | | | BTC 0.182808986711821<br>USDC 0.110275121870477 | BTC 0.00000093 | |
| 3.1.501783 | SANDEEP JOHAL | ADDRESS REDACTED | | | BTC 2.00481184633497<br>CEL 60.3897019079523<br>USDC 1497.81982554692<br>USDT ERC20 0.404192417076002 | | |
| 3.1.501784 | SANDEEP JUDGE | ADDRESS REDACTED | | | BAT 100.253017654215<br>BTC 0.0516111416065733<br>CEL 223.067210906198<br>DASH 2.13019597263877<br>EOS 106.258911017392<br>ETH 2.08176661616548<br>LINK 154.65828997709<br>LTC 20.1346300445826<br>MANA 997.064292202082<br>MATIC 3097.70139426611<br>SNX 36.5377963173593<br>UNI 4.14458974722211<br>XLM 290.866455582762<br>XRP 1034.18281275104 | | |
| 3.1.501785 | SANDEEP JULAPALLI | ADDRESS REDACTED | | | BCH 0.000898176996086267<br>BTC 0.000000172283785573 | | |
| 3.1.501786 | SANDEEP KALPANE | ADDRESS REDACTED | | | BTC 0.00113982794890904<br>CEL 848.125378746737<br>USDT ERC20 23.47258 | | |
| 3.1.501787 | SANDEEP KATOCH | ADDRESS REDACTED | | | ADA 0.256231975741588<br>BTC 0.000011054730487907<br>CEL 1.15059287825977<br>MCDAI 16.6084220876956 | | |
| 3.1.501788 | SANDEEP KAUR | ADDRESS REDACTED | | | DOT 158.159883293388<br>MATIC 2782.45857160811 | | |
| 3.1.501789 | SANDEEP KIRAN | ADDRESS REDACTED | | | CEL 0.000034887531356125<br>ETH 0.000003264031154176 | | |
| 3.1.501790 | SANDEEP KONTHAM | ADDRESS REDACTED | | | ADA 9.11094728543231 | | |
| 3.1.501791 | SANDEEP KORUTH JOHNSI | ADDRESS REDACTED | | | BTC 0.00175094832864834<br>BUSD 45.7350844482282<br>CEL 1.09909112168372<br>ETH 0.574265989452699<br>MATIC 67.5559382188691<br>USDT ERC20 0.318986215533623<br>XRP 804.829802432574 | | |
| 3.1.501792 | SANDEEP KUMAR PATEL | ADDRESS REDACTED | | | DASH 0.00002378684436517<br>EOS 0.00000240957597883 | | |
| 3.1.501793 | SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | | | BTC 0.684948661995566<br>ETH 5.51432569190635<br>MATIC 11363.4889143055<br>USDC 0.0837807861675055 | BTC 0.000000009933129264<br>USDC 2027.36073560681 | |
| 3.1.501794 | SANDEEP KUMAR VISHNU PRASAD | ADDRESS REDACTED | | | ADA 0.692257704188337<br>CEL 0.0317447416894174<br>DOT 0.040737591385989<br>MATIC 8.64112409760014<br>USDC 0.0657313203676814<br>USDT ERC20 0.289181337250958 | | |
| 3.1.501795 | SANDEEP KUMAWAT | ADDRESS REDACTED | | | CEL 0.0125679299326933 | | |
| 3.1.501796 | SANDEEP MADAVANACHERAIL JAYAPRAKASH | ADDRESS REDACTED | | | BTC 0.178166219639197<br>CEL 238.200070140263<br>ETH 1.39267539722494<br>MATIC 543.442545840722<br>XRP 288.99 | | |
| 3.1.501797 | SANDEEP MADINENI | ADDRESS REDACTED | | | DOT 0.016479024358649 | | |
| 3.1.501798 | SANDEEP MAPAKSHI | ADDRESS REDACTED | | | BTC 0.000858547725924991<br>ETH 3.13915129107995 | | |
| 3.1.501799 | SANDEEP MEHRA | ADDRESS REDACTED | | | ADA 10251.3423440646<br>BTC 1.20639479841155<br>DOT 445.52431608285<br>ETH 10.0437865730307<br>LINK 279.496736993552<br>USDC 5166.24393084435<br>XLM 53183.2205609707 | | |
| 3.1.501800 | SANDEEP MURALI | ADDRESS REDACTED | | | CEL 1.07882569003812 | | |
| 3.1.501801 | SANDEEP NAIR | ADDRESS REDACTED | | | BTC 0.0185881563677476<br>CEL 76.8366916947968<br>ETH 0.593677977995417<br>MATIC 93.6964699710964<br>XLM 167.5013929<br>XRP 89.05 | | |
| 3.1.501802 | SANDEEP NAIR | ADDRESS REDACTED | | | ADA 955.522439117829<br>BCH 0.00048927<br>BNB 0.0848822650889653<br>BSV 0.00161696<br>BTC 0.00004023180272607<br>CEL 787.110820003319<br>DASH 0.01129235<br>ETH 0.11319172<br>LTC 0.02220186<br>MATIC 749.984572499672<br>SOL 0.262440041107088<br>USDT ERC20 8.667966<br>ZEC 0.00043782 | | |
| 3.1.501803 | SANDEEP NARAYAN SHELKE | ADDRESS REDACTED | | | ADA 0.228936069103635<br>BTC 0.000002384665279<br>CEL 0.082361981166685<br>ETH 0.000303235278605731<br>XRP 0.000000446787863719 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.501804 | SANDEEP NAYAK | ADDRESS REDACTED | | | BTC 0.000000173750681436<br>ETH 0.000000303743631096<br>LINK 0.0089507848189916 | | |
| 3.1.501805 | SANDEEP NECHIKKOTT | ADDRESS REDACTED | | | ADA 0.000000823275555316<br>BTC 0.00251119869373197<br>CEL 12.4607254171478<br>ETH 0.00276104875547027<br>SOL 0.00011683182734635 | | |
| 3.1.501806 | SANDEEP PARUCHURI | ADDRESS REDACTED | | | BCH 1.03320971910913<br>BTC 0.00129721097404671 | | |
| 3.1.501807 | SANDEEP PATIL | ADDRESS REDACTED | | | KNC 466.686610024594 | | |
| 3.1.501808 | SANDEEP PATIL | ADDRESS REDACTED | | | BNB 25.6485046649038<br>BTC 1.35380787587367<br>CEL 0.0491635637339629<br>ETH 8.47104513574911<br>LTC 4.04102407542417<br>USDC 0.0384126047468431 | | |
| 3.1.501809 | SANDEEP PILLAI | ADDRESS REDACTED | | | BTC 0.000004081749063796<br>MATIC 2.63302649592353 | | |
| 3.1.501810 | SANDEEP PILLARISETTY | ADDRESS REDACTED | | | BTC 3.95696272651078 | | |
| 3.1.501811 | SANDEEP PRAJAPATI | ADDRESS REDACTED | | | BTC 0.000000255237218563<br>CEL 1.07004095223663<br>USDT ERC20 0.0785385533526339 | | |
| 3.1.501812 | SANDEEP PRATAP | ADDRESS REDACTED | | | ADA 4951.18267757953<br>BTC 0.983480864638947<br>MATIC 14786.629001294 | | |
| 3.1.501813 | SANDEEP PULUSANI | ADDRESS REDACTED | | | BTC 0.0107340645529736 | BTC 0.0607135121016802 | |
| 3.1.501814 | SANDEEP RAJANKAR | ADDRESS REDACTED | | | BTC 3.24685994973035<br>ETH 92.6357998815534<br>USDC 61734.833028332 | | |
| 3.1.501815 | SANDEEP RAJAPPA | ADDRESS REDACTED | | | BTC 0.000903544694829581<br>DOT 594.067754056268<br>SNX 1031.46907484892 | | |
| 3.1.501816 | SANDEEP RAJPUT | ADDRESS REDACTED | | | BTC 0.138367985460165<br>USDT ERC20 0.236428582653243 | | |
| 3.1.501817 | SANDEEP REDDY | ADDRESS REDACTED | | | BTC 0.000047551572012319<br>CEL 1.13862582854666 | | |
| 3.1.501818 | SANDEEP REDDY ADEM | ADDRESS REDACTED | | | | USDC 400 | |
| 3.1.501819 | SANDEEP S SASTRY | ADDRESS REDACTED | | | AAVE 120.337973092611<br>AVAX 74.65908<br>BTC 1.22767118098745<br>CEL 58532.4478401193<br>ETH 14.377677353653<br>LINK 142.130633539564<br>LTC 36.648381836597<br>MATIC 8072.93675<br>PAXG 37.2784520508114<br>SNX 597.853979451403<br>UNI 226.447579206619<br>USDC 19990<br>XRP 4153.41648941356 | | |
| 3.1.501820 | SANDEEP SADHOTRA | ADDRESS REDACTED | | | BTC 0.151747562931258<br>ETH 3.50258562890964 | | |
| 3.1.501821 | SANDEEP SAKINALA | ADDRESS REDACTED | | | ETH 1.05255500726242 | | |
| 3.1.501822 | SANDEEP SANE | ADDRESS REDACTED | | | ADA 0.000131423981352446<br>BTC 0.000010929280367383<br>ETH 0.00166913736534923<br>MATIC 0.483164821961959<br>USDC 0.421087181328671 | ADA 0.138946854227777<br>BTC 0.0072850738028675<br>ETH 1.20315406285504<br>MATIC 289.685507209696<br>USDC 257.666407921932 | |
| 3.1.501823 | SANDEEP SATHYAPRASAD | ADDRESS REDACTED | | | ADA 285.829483138708<br>BTC 0.00590920972756886<br>CEL 1.11508700431913<br>ETH 3.25739579096062<br>USDC 0.657969981122321 | ETH 1.39851319 | |
| 3.1.501824 | SANDEEP SETHI | ADDRESS REDACTED | | | BTC 0.00223894345832799<br>ETH 0.437116241216468 | | |
| 3.1.501825 | SANDEEP SHARMA | ADDRESS REDACTED | | | ADA 134.043215658479<br>BTC 0.0126252906783219<br>DOT 10.1731210884477<br>ETH 2.07182614538361<br>MATIC 248.912612577752<br>XRP 58.334536739193 | | |
| 3.1.501826 | SANDEEP SHINAGARE | ADDRESS REDACTED | | | BTC 0.000054868552285341<br>DOT 0.047758521219488<br>ETH 0.000085809488651467<br>LINK 0.0196667659003623<br>LUNC 0.0144013619564519<br>MATIC 3.63851316072229<br>SNX 0.459647235658831 | | |
| 3.1.501827 | SANDEEP SHRESTHA | ADDRESS REDACTED | | | BTC 0.0150725442838414<br>CEL 32.9063002433943<br>DOT 0.15230039467307<br>ETH 1.35787108809149<br>MATIC 186.108381546977<br>XRP 0.251489684101138 | | |
| 3.1.501828 | SANDEEP SHROFF | ADDRESS REDACTED | | | | USDC 80100 | |
| 3.1.501829 | SANDEEP SIMHA ENAGANTI CHANDRASEKHAR | ADDRESS REDACTED | | | CEL 1.10910413962773 | | |
| 3.1.501830 | SANDEEP SINGH | ADDRESS REDACTED | | | LTC 0.11630501419474 | | |
| 3.1.501831 | SANDEEP SINGH | ADDRESS REDACTED | | | ADA 545.812857768393<br>BNB 0.859156697912517<br>BTC 0.00268457757782861<br>CEL 0.288575880721332<br>USDT ERC20 0.212183882612966<br>XLM 460.38 | | |
| 3.1.501832 | SANDEEP SINGH | ADDRESS REDACTED | | | BTC 0.00272478020086069<br>CEL 0.258774230461634<br>ETH 0.881981608220583<br>LUNC 8.02590282279172 | | |
| 3.1.501833 | SANDEEP SINGH | ADDRESS REDACTED | | | BTC 0.000000003518958256<br>CEL 4.56972510177672<br>EOS 33.305312757918<br>XRP 1428.12141972816 | | |
| 3.1.501834 | SANDEEP SINGH | ADDRESS REDACTED | | | BTC 0.00036661<br>CEL 1.03659333924334<br>USDC 28.0407384932142 | | |
| 3.1.501835 | SANDEEP SINGHAL | ADDRESS REDACTED | | | BTC 0.965227556413665<br>ETH 0.489867307867439<br>MATIC 137.287716533054<br>USDC 5710.6683317609<br>XLM 125.951000845995 | | |
| 3.1.501836 | SANDEEP SREENATH | ADDRESS REDACTED | | | BTC 0.125121952818569<br>ETH 6.22280243480113<br>SOL 62.5943645603203 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.501837 | SANDEEP SUBEDI | ADDRESS REDACTED | | | ADA 75.149048306726<br>BTC 0.0169633935431566<br>CEL 17.3915951506291<br>DOGE 0.00141521648637057<br>ETH 0.000002<br>MATIC 608.67811556<br>SOL 0.000037861536045645<br>USDC 6.27721079020161 | | |
| 3.1.501838 | SANDEEP SUTHAR | ADDRESS REDACTED | | | CEL 1.11906333258814 | | |
| 3.1.501839 | SANDEEP TALASILA | ADDRESS REDACTED | | | BTC 0.000001325555403713<br>MATIC 10.6928030178026 | | |
| 3.1.501840 | SANDEEP TAMANG | ADDRESS REDACTED | | | BTC 1.40046706294261<br>ETH 31.3620781776319<br>LINK 588.082601623255<br>LTC 133.139217908857<br>MATIC 56.175046678289 | | |
| 3.1.501841 | SANDEEP TAMMU | ADDRESS REDACTED | | | ADA 43.2509860738319 | | |
| 3.1.501842 | SANDEEP TATLA | ADDRESS REDACTED | | | BTC 0.000000594535760678<br>XRP 1117.242448 | | |
| 3.1.501843 | SANDEEP THARANI | ADDRESS REDACTED | | | BTC 1.02856633722092 | BTC 2 | |
| 3.1.501844 | SANDEEP VANGA | ADDRESS REDACTED | | | ADA 0.0644844245895551<br>MATIC 0.257664952184656 | | |
| 3.1.501845 | SANDEEP VARMA ALLURI | ADDRESS REDACTED | | | ADA 0.123356193649092<br>BTC 3.69144002541288<br>ETH 0.00309587845707148<br>LINK 0.0529867891227676<br>USDC 55660.5588688685 | ADA 0.0442252868203569<br>BTC 2.12863341776253<br>ETH 0.000000849543699882<br>LINK 0.000392903441386302<br>USDC 3.13 | |
| 3.1.501846 | SANDEEP VEARK | ADDRESS REDACTED | | | BTC 0.0201151319325281<br>CEL 22.2718327032633<br>ETH 0.0571666204481036 | | |
| 3.1.501847 | SANDEEP VEERANKI | ADDRESS REDACTED | | | ETH 10.5880968411589<br>LINK 33.8608684517533<br>MATIC 312.960397097111<br>SNX 14.1594139096694<br>USDC 1795.31935204046 | | |
| 3.1.501848 | SANDEEP VERGHESE | ADDRESS REDACTED | | | MATIC 3.61922366136519 | | |
| 3.1.501849 | SANDEEP VISHWAKARMA | ADDRESS REDACTED | | | CEL 0.00123307988355516<br>USDT ERC20 0.0234606841612747 | | |
| 3.1.501850 | SANDEEP YERAPOTINA | ADDRESS REDACTED | | | MATIC 43.5033788263385 | | MATIC 27321.7237830228 |
| 3.1.501851 | SANDEEPA ABEYSINGHE | ADDRESS REDACTED | | | BTC 0.000000001929097852<br>USDT ERC20 0.473336510194509 | | |
| 3.1.501852 | SANDEEPA DILSHANI | ADDRESS REDACTED | | | BUSD 0.034824767800231<br>MCDAI 0.032449037548336<br>XLM 0.000000083129851997 | | |
| 3.1.501853 | SANDEEPA EDIRISINHGHE | ADDRESS REDACTED | | | BTC 0.000000119683356723999<br>DOT 0.0284657707230071 | | |
| 3.1.501854 | SANDEEPA NILUPAMA | ADDRESS REDACTED | | | BTC 0.000001257258258444<br>LTC 0.00179320600563034 | | |
| 3.1.501855 | SANDEEPA RATHNAYAKA RATHNAYAKA MUDIYANSELAGE NIPUN | ADDRESS REDACTED | | | BTC 0.000000008939773702<br>CEL 0.784922491277671 | | |
| 3.1.501856 | SANDER A J HILHORST | ADDRESS REDACTED | | | CEL 2.34980468996059 | | |
| 3.1.501857 | SANDER AARTS | ADDRESS REDACTED | | | BTC 0.00468878762589599<br>MCDAI 31.8727565885054 | | |
| 3.1.501858 | SANDER BARENDSEN | ADDRESS REDACTED | | | BTC 0.000000493270604971999<br>LINK 0.0217911902832139 | | |
| 3.1.501859 | SANDER BAUMANN | ADDRESS REDACTED | | | BTC 0.00134980518038287<br>CEL 20.1122256071186<br>USDC 427.717796 | | |
| 3.1.501860 | SANDER BOERSMA | ADDRESS REDACTED | | | BTC 0.108544587674477<br>CEL 4.68083915209617 | | |
| 3.1.501861 | SANDER BOOGAARD | ADDRESS REDACTED | | | ADA 0.110085033882451<br>BNB 0.000616284180934353<br>BTC 0.000001217696781309<br>CEL 0.0276540692304776<br>DOT 0.0595960455924883<br>USDT ERC20 0.389388200275968<br>XRP 0.116074604330485 | | |
| 3.1.501862 | SANDER BOS | ADDRESS REDACTED | | | BTC 0.126916961069238<br>CEL 101.844560668074 | | |
| 3.1.501863 | SANDER BOSHUIZEN | ADDRESS REDACTED | | | BTC 0.00317330785183892<br>CEL 21.4540206281384<br>DASH 0.56255428575095<br>EOS 15.0661492658707<br>ETH 1.07027216002565<br>LINK 10.0207172794514<br>LTC 2.003516726333<br>SNX 4.05094291265818 | | |
| 3.1.501864 | SANDER BOSMAN | ADDRESS REDACTED | | | BTC 0.0280428209947619 | | |
| 3.1.501865 | SANDER BUSSINK | ADDRESS REDACTED | | | BTC 0.21516839<br>CEL 1128.43955655859 | | |
| 3.1.501866 | SANDER CASIER | ADDRESS REDACTED | | | CEL 0.0126201228678788<br>ETH 0.000000004860652776<br>XLM 0.00239666576656969 | | |
| 3.1.501867 | SANDER DE BOTH | ADDRESS REDACTED | | | BTC 0.056459532760328<br>CEL 1.91025696315167<br>DOT 9.45858512652506<br>ETH 0.540832914774227<br>MATIC 98.7721855714197<br>USDC 0.146634715032591 | | |
| 3.1.501868 | SANDER DE BRUIJNE | ADDRESS REDACTED | | | BTC 0.00124918619585717<br>XRP 7.68853940900207 | | |
| 3.1.501869 | SANDER DE BRUIN | ADDRESS REDACTED | | | CEL 1.02218693272597<br>EOS 0.027121774421143 | | |
| 3.1.501870 | SANDER DE JONGE | ADDRESS REDACTED | | | CEL 1.07407497986364 | | |
| 3.1.501871 | SANDER DE VOOGDT | ADDRESS REDACTED | | | CEL 2.95697176975729<br>PAXG 0.061147768 | | |
| 3.1.501872 | SANDER DE VRIES | ADDRESS REDACTED | | | BTC 0.000002396830240078<br>CEL 0.00424826003909259<br>XLM 0.734727440931817 | | |
| 3.1.501873 | SANDER DE WAAL | ADDRESS REDACTED | | | BTC 0.0196920301347746<br>CEL 0.00375728194240991<br>ETC 4.68977968718612<br>UNI 0.00188539657354572<br>USDC 0.0204250455825434 | | |
| 3.1.501874 | SANDER DE WEIRDT | ADDRESS REDACTED | | | BTC 0.000055891758192113<br>CEL 1.16823723008694<br>ETH 0.000352981358280548<br>LINK 0.0114542713978758<br>LUNC 0.0165643487041857 | | |
| 3.1.501875 | SANDER DEHAESE | ADDRESS REDACTED | | | BTC 0.0531761266306651<br>CEL 12.3556922388151<br>USDC 754.706653029999<br>XLM 849.99<br>XRP 65 | | |
| 3.1.501876 | SANDER DIANGELIS | ADDRESS REDACTED | | | BTC 0.000449648003658567<br>MATIC 0.18492389332746<br>USDC 40.664258475586 | BTC 0.000000007144600943<br>USDC 0.000000901345545621 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.501877 | SANDER DIJST | ADDRESS REDACTED | | | BTC 0.000212300414513439<br>CEL 1.03896390607448<br>ETH 0.0164985972223438<br>USDC 41.0795043352384 | | |
| 3.1.501878 | SANDER DIRK VAN DER MEER | ADDRESS REDACTED | | | BTC 0.284824880977785<br>ETH 1.05649326836077 | | |
| 3.1.501879 | SANDER DOKKEN | ADDRESS REDACTED | | | BTC 0.000584533870927888<br>MATIC 35.5718857240071 | | |
| 3.1.501880 | SANDER DOP | ADDRESS REDACTED | | | BTC 0.00854917383365464<br>CEL 0.493489400944083<br>ETH 0.100662601104346 | | |
| 3.1.501881 | SANDER ELIGIUS | ADDRESS REDACTED | | | BTC 0.00000017<br>CEL 5.84421995432027<br>DASH 0.00003459<br>LTC 0.00008124 | | |
| 3.1.501882 | SANDER ESHUIS | ADDRESS REDACTED | | | BTC 0.000798825344482244<br>CEL 0.00526718270678693<br>DOGE 122.83767257559<br>ETH 0.0164631490408307<br>MATIC 323.053368738602 | | |
| 3.1.501883 | SANDER FLEER | ADDRESS REDACTED | | | MCDAI 31.8428742553508<br>USDC 6.75893101126111 | | |
| 3.1.501884 | SANDER FRIESWIJK | ADDRESS REDACTED | | | ADA 838.158288472886<br>BTC 0.139624085345048<br>CEL 0.00940737795456399<br>DOT 53.7428740840724<br>ETH 0.00927431922433343<br>LUNC 7.61853757273999<br>MATIC 3225.0803679975<br>MCDAI 0.0479091606805978<br>SNX 0.00685045094023495<br>USDC 0.00970334725774095<br>UST 26.4851863951383 | | |
| 3.1.501885 | SANDER GOEDHART | ADDRESS REDACTED | | | BTC 0.000000004011749872<br>CEL 1.67618550834575 | | |
| 3.1.501886 | SANDER GROENENBOOM | ADDRESS REDACTED | | | BTC 0.00214456806542479<br>CEL 1.11967224829027 | | |
| 3.1.501887 | SANDER HEIJKANT | ADDRESS REDACTED | | | BNB 0.000000005947585581<br>BTC 0.000000004137947266<br>CEL 0.00493785616241877 | | |
| 3.1.501888 | SANDER HELSLOOT | ADDRESS REDACTED | | | BTC 0.00435284976770846 | | |
| 3.1.501889 | SANDER HENDRIKSEN | ADDRESS REDACTED | | | BTC 0.000017969655979543<br>DOT 0.0279715537597463<br>SNX 0.343486452941559<br>USDC 0.00303827991364412 | | |
| 3.1.501890 | SANDER HEYVAERT | ADDRESS REDACTED | | | BTC 0.112248332455129<br>CEL 0.818814915762301 | | |
| 3.1.501891 | SANDER HOEGEN | ADDRESS REDACTED | | | BTC 0.00134219846421732<br>CEL 0.167553404265046 | | |
| 3.1.501892 | SANDER HOUDE | ADDRESS REDACTED | | | CEL 0.154096165183693 | | |
| 3.1.501893 | SANDER HUIJBEN | ADDRESS REDACTED | | | ADA 10.0734992041933<br>BNB 0.0016048994566059<br>BTC 0.000005108465707319<br>ETH 0.000058047966436586<br>USDC 0.00991637239476117<br>XRP 0.102625699247702 | | |
| 3.1.501894 | SANDER JANCA-JENSEN | ADDRESS REDACTED | | | BTC 0.000659581796441519<br>CEL 11.1831868247035<br>USDT ERC20 46.307 | | |
| 3.1.501895 | SANDER JANSSEN | ADDRESS REDACTED | | | BTC 0.000015002026099235<br>DOT 0.161576921867581<br>LUNC 0.000212219199370488 | | |
| 3.1.501896 | SANDER JOHANNES FRANCISCUS ROOSEN | ADDRESS REDACTED | | | BTC 0.00342101744043835 | | |
| 3.1.501897 | SANDER KANT | ADDRESS REDACTED | | | BTC 0.00034499054139435<br>CEL 410.916478398136<br>DOT 0.506001833954699<br>EOS 0.000061808977361139<br>LTC 0.000000009555629337<br>LUNC 498<br>MATIC 3860.59628337311<br>SNX 19.6486090799908<br>USDT ERC20 0.190974<br>XLM 2.0082953545438 | | |
| 3.1.501898 | SANDER KEMPERMAN | ADDRESS REDACTED | | | ADA 0.000000083456440945<br>BTC 0.000085906258942892<br>CEL 0.540433839734524<br>DOT 20.693086179146<br>ETH 0.0842838168878503<br>LTC 0.131177977181775<br>MATIC 258.048275025945<br>USDC 15.6196650303477<br>XTZ 7.86239723347636 | | |
| 3.1.501899 | SANDER KLEIN KROMHOF | ADDRESS REDACTED | | | BTC 0.0751624439093318<br>CEL 1.13601380615774<br>ETH 0.120066017486164<br>USDC 104.503511139704 | | |
| 3.1.501900 | SANDER KOEK | ADDRESS REDACTED | | | ADA 939.307625<br>BTC 0.311911920599436<br>CEL 15.4217038186854<br>ETH 2.00500546005087 | | |
| 3.1.501901 | SANDER KOELEMAN | ADDRESS REDACTED | | | CEL 3148.06228079395<br>USDT ERC20 5000 | | |
| 3.1.501902 | SANDER KOEN VAN DE BEEK | ADDRESS REDACTED | | | CEL 2.59005776388889<br>ETH 0.26939821 | | |
| 3.1.501903 | SANDER KOLODZIEJ | ADDRESS REDACTED | | | BTC 0.000523957148306841 | | |
| 3.1.501904 | SANDER KOOIJMAN | ADDRESS REDACTED | | | BTC 0.000000000931350799<br>CEL 1317.48565324604 | | |
| 3.1.501905 | SANDER KORVING | ADDRESS REDACTED | | | CEL 1.37295378911556 | | |
| 3.1.501906 | SANDER KREIJSIG | ADDRESS REDACTED | | | CEL 1.25092983278374<br>ETH 0.02404275 | | |
| 3.1.501907 | SANDER KREMERS | ADDRESS REDACTED | | | ADA 0.003227<br>CEL 0.528050033081293<br>MCDAI 30<br>USDC 0.006 | | |
| 3.1.501908 | SANDER KUIPERS | ADDRESS REDACTED | | | BTC 0.00122171975956437<br>CEL 6.52204494764819<br>ETH 0.130818862506348 | | |
| 3.1.501909 | SANDER LACERDA | ADDRESS REDACTED | | | BTC 0.00172316552648565<br>CEL 197.442423609654<br>COMP 0.00408850465750179<br>MATIC 6.53682131613098<br>SNX 25.4742235457652<br>SOL 0.0637445760414557<br>USDC 0.0877416511959498 | | |
| 3.1.501910 | SANDER LYLLOFF | ADDRESS REDACTED | | | BTC 147.332539500038<br>CEL 25140.5914852685<br>ETH 300.930017476581<br>USDC 10258.4638464174<br>USDT ERC20 7134431.44310564 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.501911 | SANDER M LAAN | ADDRESS REDACTED | | | BTC 0.0001103159813246<br>CEL 1.6758953346432 | | |
| 3.1.501912 | SANDER MAASIK | ADDRESS REDACTED | | | BCH 0.000000553821423586<br>BTC 0.000088731898277561<br>CEL 37.6570736135367<br>ETH 0.00196108239406347<br>SGB 5.43451651653353<br>USDC 0.00000058948209967<br>USDT ERC20 0.000000809829059831<br>XRP 0.000000914948422105 | | |
| 3.1.501913 | SANDER MAJOOR | ADDRESS REDACTED | | | BTC 0.451529550739858<br>ETH 21.5366569930661 | | |
| 3.1.501914 | SANDER MICHIEL DE BRUIN | ADDRESS REDACTED | | | BTC 0.563936863233751<br>CEL 184.610188932963 | | |
| 3.1.501915 | SANDER MOERKENS | ADDRESS REDACTED | | | ETH 0.000011212345560517<br>USDC 7.85097704025628 | | |
| 3.1.501916 | SANDER MOL | ADDRESS REDACTED | | | CEL 4.63589914300273<br>ETH 0.2 | | |
| 3.1.501917 | SANDER MORTELMANS | ADDRESS REDACTED | | | BTC 0.00263580802015476<br>CEL 255.617253067815<br>ETH 2.06943527233676<br>MCDAI 30<br>XLM 379.217486512636<br>XRP 0.000000676817956349 | | |
| 3.1.501918 | SANDER NECKEBROECK | ADDRESS REDACTED | | | ADA 0.171047768805273 | | |
| 3.1.501919 | SANDER NIJHOF | ADDRESS REDACTED | | | BTC 0.000000005282369916<br>CEL 0.00670674928764315 | | |
| 3.1.501920 | SANDER NOORDAM | ADDRESS REDACTED | | | CEL 0.000575260035960499<br>XLM 0.324307 | | |
| 3.1.501921 | SANDER NORHEIM | ADDRESS REDACTED | | | BTC 0.000000017794040513<br>CEL 0.322495591779254<br>MATIC 0.0516042549256065 | | |
| 3.1.501922 | SANDER NYSTEN | ADDRESS REDACTED | | | ADA 0.116610407196539<br>BTC 0.101316981871223<br>ETH 0.399356089704782<br>LINK 0.00478753879576264<br>USDC 2033.34377541655 | | |
| 3.1.501923 | SANDER OLSMAN | ADDRESS REDACTED | | | BTC 0.000057373088111454 | | |
| 3.1.501924 | SANDER OTTENS | ADDRESS REDACTED | | | ADA 221.862630214441<br>BNB 1.46362261706713<br>BTC 0.00269383734551768<br>CEL 10.1405214143355<br>UNI 0.00038853295162<br>USDC 2.013 | | |
| 3.1.501925 | SANDER OTTER | ADDRESS REDACTED | | | BTC 0.000001063974684961<br>CEL 1.08117282308766<br>USDC 0.937840211575396<br>USDT ERC20 0.00414220714814495 | | |
| 3.1.501926 | SANDER PLESSERS | ADDRESS REDACTED | | | AVAX 0.892682325694941<br>BTC 0.0705919803442153<br>CEL 1184.38299242806<br>ETH 0.538501075047617<br>SOL 0.00992013545730188<br>USDC 1003.20994434411 | | |
| 3.1.501927 | SANDER PRUDENT VAN WONTERGHEM | ADDRESS REDACTED | | | ADA 1120.81420391562<br>BTC 0.100779757497511<br>DOT 18.0225188164857 | | |
| 3.1.501928 | SANDER SAGA | ADDRESS REDACTED | | | BTC 0.000000760631252301 | | |
| 3.1.501929 | SANDER SALAZAR | ADDRESS REDACTED | | | AVAX 19.825746105023<br>BTC 0.00122373831982396<br>DOT 27.4961158844918<br>LUNC 11.0848076443281<br>MATIC 10747.9386777335<br>SNX 668.060339368975<br>SOL 11.9794690017052 | BTC 0.000990318970869884 | |
| 3.1.501930 | SANDER SCHOOFS | ADDRESS REDACTED | | | CEL 95.3034066259253<br>ETH 1.5216257100999 | | |
| 3.1.501931 | SANDER SEBTI | ADDRESS REDACTED | | | BAT 598.377905653219<br>BTC 0.000759813943690288<br>CEL 0.0392974211885324<br>DASH 0.905946568459199<br>ETH 0.000526714694555966<br>SNX 11.5297114481612 | | |
| 3.1.501932 | SANDER SEMMEL | ADDRESS REDACTED | | | CEL 1.06635019607527 | | |
| 3.1.501933 | SANDER STEENHUIS | ADDRESS REDACTED | | | BTC 0.000001095635206319<br>ETH 0.000007839552737322<br>MATIC 0.000000169760085914 | | |
| 3.1.501934 | SANDER SWERTS | ADDRESS REDACTED | | | BTC 0.000102339517597627 | | |
| 3.1.501935 | SANDER THORUP | ADDRESS REDACTED | | | CEL 0.0640915966555359 | | |
| 3.1.501936 | SANDER TOLEN | ADDRESS REDACTED | | | ADA 160.630351015146<br>BTC 0.0974874780224527<br>CEL 25.4026335980542<br>DOT 38.3127331325817<br>ETH 1.84962924652465<br>LTC 5.10235733601864<br>USDT ERC20 43.1182723940823 | | |
| 3.1.501937 | SANDER TOLLENAAR | ADDRESS REDACTED | | | BTC 0.000000009859824074<br>CEL 67.659557018418 | | |
| 3.1.501938 | SANDER TOOREN | ADDRESS REDACTED | | | ADA 222.168018243932<br>BTC 0.0817091904523313<br>ETH 0.998270596897743<br>USDC 0.00685228713652146 | | |
| 3.1.501939 | SANDER TULKENS | ADDRESS REDACTED | | | BTC 0.000000962320346855<br>CEL 71.9652158347275<br>ETH 2.91928987478257 | | |
| 3.1.501940 | SANDER VÄHI | ADDRESS REDACTED | | | BTC 0.000012864946571376<br>ETH 0.000000060696156106 | | |
| 3.1.501941 | SANDER VAN BEURDEN | ADDRESS REDACTED | | | BTC 0.0266427558511731<br>CEL 27.7290452704201 | | |
| 3.1.501942 | SANDER VAN DE VELDE | ADDRESS REDACTED | | | BTC 0.000000300334884615<br>CEL 0.327938402078674 | | |
| 3.1.501943 | SANDER VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.0804344622381447<br>CEL 400.036678965033<br>USDC 0.005<br>XLM 0.0666661120596496 | | |
| 3.1.501944 | SANDER VAN DER HIMST | ADDRESS REDACTED | | | ADA 0.533481845064367<br>BTC 0.124837373927838<br>DOT 0.0945299837602202<br>LINK 0.0269544871817952<br>MATIC 6.06074874676511<br>USDC 1.36224321487209 | | |
| 3.1.501945 | SANDER VAN DER KOOIJ | ADDRESS REDACTED | | | ADA 0.000000599572435021<br>BTC 0.000000009560827332<br>CEL 6.31027023091045 | | |
| 3.1.501946 | SANDER VAN DER WURF | ADDRESS REDACTED | | | USDC 590.539804332071 | | |

Schedule E/F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.501947 | SANDER VAN DIJK | ADDRESS REDACTED | | | AAVE 0.0000008992620282<br>BTC 0.000000004070690347<br>CEL 0.346862130406697<br>KNC 0.00598180834812432<br>SGB 0.006222670446171<br>XRP 0.0411824648985506 | | |
| 3.1.501948 | SANDER VAN DUIJN | ADDRESS REDACTED | | | BTC 0.0621522853610152<br>CEL 539.680569655959<br>ETH 0.120353387526121<br>MATIC 432.632445257802 | | |
| 3.1.501949 | SANDER VAN GOETHEM | ADDRESS REDACTED | | | BTC 3.02563012424528<br>CEL 43.1591289868443<br>ETH 25.2055438406384<br>USDC 27080.7314341414 | | |
| 3.1.501950 | SANDER VAN KLEEF | ADDRESS REDACTED | | | BTC 0.00113140078384231<br>BUSD 4.71915660423276<br>ETH 0.000445200172745029 | | |
| 3.1.501951 | SANDER VAN LOON | ADDRESS REDACTED | | | AVAX 9.03924160748724<br>BTC 0.0297242515308801<br>CEL 17.7035490423737<br>ETH 0.63691<br>MATIC 480.19870122678<br>SOL 0.000060904122327957<br>USDC 3422.83520779842 | | |
| 3.1.501952 | SANDER VAN MOORSEL | ADDRESS REDACTED | | | BTC 0.000357302958095941<br>CEL 0.0385667671622526<br>LUNC 29.4819538851612<br>MATIC 6.2846476851061<br>SNX 1.54520529996438<br>USDC 2314.98408683297 | | |
| 3.1.501953 | SANDER VAN RIXTEL | ADDRESS REDACTED | | | CEL 16.291506607728<br>MATIC 629.380919612563<br>USDC 0.97245911781887<br>USDT ERC20 98.0024572692731 | | |
| 3.1.501954 | SANDER VAN STRIJP | ADDRESS REDACTED | | | BTC 0.000000001204486422<br>CEL 31.4039408095831<br>USDC 0.879818302353667 | | |
| 3.1.501955 | SANDER VAN ZWOL | ADDRESS REDACTED | | | BNB 0.9<br>BTC 0.00115133170070484<br>CEL 7.41867242885074 | | |
| 3.1.501956 | SANDER VANDE WALLE | ADDRESS REDACTED | | | BTC 0.0694966<br>CEL 69.3813269745627<br>MCDAI 30 | | |
| 3.1.501957 | SANDER VEENSTRA | ADDRESS REDACTED | | | ADA 183.403183144361<br>BAT 48.5909628083753<br>BCH 1.02689188511561<br>BNB 0.000000001160850061<br>BTC 0.000006580980037949<br>CEL 689.629772584739<br>SGB 181.995309243997<br>UNI 20.5550435622705<br>USDC 0.000000418927761329<br>XRP 0.000000524362761923 | | |
| 3.1.501958 | SANDER VERNIERS | ADDRESS REDACTED | | | BTC 0.03708061<br>CEL 113.630754848978<br>ETH 0.2106<br>LINK 3.608 | | |
| 3.1.501959 | SANDER WASSINK | ADDRESS REDACTED | | | BTC 0.00715408248855751<br>CEL 5.81641439123498 | | |
| 3.1.501960 | SANDER WASSINK | ADDRESS REDACTED | | | OMG 13.7947994757855 | | |
| 3.1.501961 | SANDER WEENINK | ADDRESS REDACTED | | | ADA 1000.00000091284<br>BTC 0.0957063050924063<br>CEL 47.6940065406183<br>ETH 2.01084118932349<br>LTC 0.000000008032004480999999<br>PAXG 10.0498584233548<br>USDC 9250.27301046333<br>USDT ERC20 0.000000945181356011 | | |
| 3.1.501962 | SANDER WESSEL | ADDRESS REDACTED | | | BTC 0.000945163091624073 | | |
| 3.1.501963 | SANDER WICHERS | ADDRESS REDACTED | | | XLM 8.44763677159324 | | |
| 3.1.501964 | SANDER WYLAERS | ADDRESS REDACTED | | | BTC 0.00107726<br>CEL 140.617102571109<br>DOT 16.6668875443789<br>ETH 1.43701<br>MCDAI 40<br>SNX 60.36<br>XLM 453.5 | | |
| 3.1.501965 | SANDER ZAKARIASSEN | ADDRESS REDACTED | | | AAVE 5.02551846458665<br>BTC 0.0213445543365536<br>CEL 16.5412508634591<br>DASH 6.04568431166182<br>SNX 74.2293558458787<br>UNI 201.073400363207 | | |
| 3.1.501966 | SANDER ZONNENBERG | ADDRESS REDACTED | | | BTC 0.0760151924897703<br>ETH 0.0457960055873448 | | |
| 3.1.501967 | SANDER ZUIDGEEST | ADDRESS REDACTED | | | AAVE 0.00139414678160821<br>BTC 0.00140246754202403<br>CEL 190.419525576905<br>DOT 57.3816429859224<br>ETH 2.80666032756734 | | |
| 3.1.501968 | SANDER ZWAAN | ADDRESS REDACTED | | | BTC 0.000103176265741204 | | |
| 3.1.501969 | SANDERS AIKEN | ADDRESS REDACTED | | | BTC 0.00124452700497387<br>CEL 368.136680762644 | | |
| 3.1.501970 | SANDESH CHERNENOK | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.501971 | SANDESH H BHAT | ADDRESS REDACTED | | | BTC 0.0022921442097858<br>MATIC 1.4285163104086 | | |
| 3.1.501972 | SANDESH KAMBLE | ADDRESS REDACTED | | | BTC 0.000002041238168137<br>ETH 0.00164878188300635 | | |
| 3.1.501973 | SANDESH REDDY | ADDRESS REDACTED | | | CEL 4.06150814909588<br>LTC 0.00004303 | | |
| 3.1.501974 | SANDESH UDUPI | ADDRESS REDACTED | | | CEL 1.06736259665199 | | |
| 3.1.501975 | SANDGATE INVESTMENTS LLC | W ROYAL HUNTE DR, CEDAR CITY, UTAH 84720 | | | BTC 0.00109579666690959<br>USDC 3075.72390561823 | | |
| 3.1.501976 | SANDHIYA CHANDRASEKARAN | ADDRESS REDACTED | | | BTC 0.000026603797077769<br>CEL 0.125399070068772 | | |
| 3.1.501977 | SANDHYA DHUMANTARAO | ADDRESS REDACTED | | | BTC 0.000000323122057792<br>XRP 0.273359612100439 | | |
| 3.1.501978 | SANDHYA GOPAL | ADDRESS REDACTED | | | BTC 0.000824875352355345<br>XRP 1812.232736 | | |
| 3.1.501979 | SANDHYA GOPI REDDY | ADDRESS REDACTED | | | ETH 6.14824398485126<br>MATIC 984.513523503182<br>SOL 5.08814276146234 | | |
| 3.1.501980 | SANDHYA KEJRIWAL | ADDRESS REDACTED | | | BTC 0.000854141202915435<br>USDC 227.596470870434 | | |
| 3.1.501981 | SANDHYA KHADKA | ADDRESS REDACTED | | | BNB 78.8806473561517<br>BTC 0.53172893188977<br>CEL 49.2917675703431<br>USDC 68.3405626915559 | | |
| 3.1.501982 | SANDHYA RAKSHIT | ADDRESS REDACTED | | | BTC 0.00105134437523127<br>USDT ERC20 0.000000013261652064 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.501983 | SANDHYA RANI KAKI | ADDRESS REDACTED | | | BTC 0.002455241587591 | | |
| 3.1.501984 | SANDHYA SANDHYA | ADDRESS REDACTED | | | ADA 675.274096299763<br>BTC 0.00229991360916002 | | |
| 3.1.501985 | SANDHYA VP | ADDRESS REDACTED | | | BNB 0.00000000982753262<br>BTC 0.000000004174430259<br>CEL 0.192821434207516 | | |
| 3.1.501986 | SANDHYA WASANTHI KUMARI TENNAKOON | ADDRESS REDACTED | | | BTC 0.000000023577506132 | | |
| 3.1.501987 | SANDI BAILEY | ADDRESS REDACTED | | | ETH 0.055067937827576 | | |
| 3.1.501988 | SANDI BITENC | ADDRESS REDACTED | | | AAVE 0.0257417891865547<br>BTC 0.00227401049149735<br>CEL 232.572142551153<br>ETH 34.0374980064891<br>USDT ERC20 0.000000167136658015 | | |
| 3.1.501989 | SANDI BOŽAC | ADDRESS REDACTED | | | BTC 0.00662257576008511<br>BUSD 4.98981485181428 | | |
| 3.1.501990 | SANDI DRAŠČIĆ | ADDRESS REDACTED | | | BTC 0.0016425<br>CEL 1.00365814128567 | | |
| 3.1.501991 | SANDI GABROVSEK | ADDRESS REDACTED | | | BUSD 18.0535970462001<br>CEL 1545.52549152636 | | |
| 3.1.501992 | SANDI GEC | ADDRESS REDACTED | | | ADA 0.394002991294359<br>BAT 0.124720212866885<br>BNB 0.000826119626748632<br>BTC 0.000130697613489014<br>CEL 5.05999158302062<br>EOS 0.013739381411255<br>ETH 0.00270989500040603<br>PAX 0.343697700710381<br>USDC 0.0287380414225164<br>USDT ERC20 0.0634660529156729<br>ZRX 3.30712224351457 | | |
| 3.1.501993 | SANDI HUERTA | ADDRESS REDACTED | | | BTC 0.000071452080340994 | | |
| 3.1.501994 | SANDI HUNT | ADDRESS REDACTED | | | ETH 0.000093852842237051 | | |
| 3.1.501995 | SANDI ŠABIĆ | ADDRESS REDACTED | | | ADA 0.101269103443655<br>BTC 0.01591440334<br>CEL 9.58409003604401<br>ETH 0.215363687223509 | | |
| 3.1.501996 | SANDI ŠALAMON | ADDRESS REDACTED | | | BTC 0.00128608831753886<br>CEL 12.9220882155688<br>ETH 0.3 | | |
| 3.1.501997 | SANDI SEMROV | ADDRESS REDACTED | | | CEL 30.4062256803376<br>XRP 4999.75 | | |
| 3.1.501998 | SANDI SETIAWAN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.501999 | SANDI SOTOŠEK | ADDRESS REDACTED | | | BTC 0.000000000696728094<br>CEL 24.0094243694998<br>LTC 5.26696632<br>XLM 0.0000008 | | |
| 3.1.502000 | SANDI SUE PREGLER | ADDRESS REDACTED | | | BTC 0.874054680354118<br>CEL 48.7255781559652 | | |
| 3.1.502001 | SANDI TRKULJA | ADDRESS REDACTED | | | BTC 0.00113773288435411<br>CEL 6.3297940350217<br>ETH 0.115053203291584 | | |
| 3.1.502002 | SANDI URBANČIČ | ADDRESS REDACTED | | | BTC 0.00133505306883273<br>CEL 2.50055564428933<br>ETH 0.104514593235427 | | |
| 3.1.502003 | SANDI VESKOVO | ADDRESS REDACTED | | | BTC 0.0000016376368484699<br>CEL 1.12741669235634 | | |
| 3.1.502004 | SANDIAH SANDIAH | ADDRESS REDACTED | | | ADA 0.111220096076726<br>BTC 0.000002647898353338<br>CEL 0.5137180170739<br>USDC 1.19504978279601 | | |
| 3.1.502005 | SANDIE FOREMAN | ADDRESS REDACTED | | | BTC 0.0178840045449345<br>CEL 161.348767850541<br>ETH 0.061686177846924 | | |
| 3.1.502006 | SANDIIP YADAVV | ADDRESS REDACTED | | | ETH 1.03751489964518 | | |
| 3.1.502007 | SANDILE DLAMINI | ADDRESS REDACTED | | | XLM 67.4194949583614<br>XRP 0.132838268597295 | | |
| 3.1.502008 | SANDILE MTHEMBU | ADDRESS REDACTED | | | CEL 0.028624942127032 | | |
| 3.1.502009 | SANDILE SANGWENI | ADDRESS REDACTED | | | CEL 0.000742744409083583 | | |
| 3.1.502010 | SANDILE ZUMA | ADDRESS REDACTED | | | BTC 0.000001134348041168<br>USDC 0.128947924221066<br>USDT ERC20 4.28612239133971<br>XRP 0.0119008028118843 | | |
| 3.1.502011 | SANDILE ZUMA | ADDRESS REDACTED | | | BTC 0.000001133772492028<br>XRP 0.00365130354703395 | | |
| 3.1.502012 | SANDIP BAGAL | ADDRESS REDACTED | | | BTC 0.337052669608478<br>DASH 0.515366921386237<br>PAXG 0.370217305388491<br>SNX 35.035861156701 | | |
| 3.1.502013 | SANDIP DEVDHARA | ADDRESS REDACTED | | | BTC 0.00237267892768947<br>ETH 2.44794078011469<br>MATIC 6965.37314882894<br>SNX 606.507047396783<br>USDC 2.71321343241321 | | |
| 3.1.502014 | SANDIP DEY | ADDRESS REDACTED | | | ADA 0.369562203993343<br>BTC 0.00172180298352473<br>CEL 6081.37808209501<br>USDC 0.008559 | | |
| 3.1.502015 | SANDIP JAYANT PATEL | ADDRESS REDACTED | | | BTC 0.000910394186131239<br>ETH 30.3197193394224<br>MATIC 17571.9555097786 | | |
| 3.1.502016 | SANDIP JHAWAR | ADDRESS REDACTED | | | CEL 7.94680784368525<br>DOT 1.9530609<br>ETC 0.358631 | | |
| 3.1.502017 | SANDIP KAR | ADDRESS REDACTED | | | ADA 366.417014774153<br>BTC 0.0185186324915413<br>COMP 1.39915079345147<br>ETH 0.153364872461717<br>USDC 0.0771799688659146 | | |
| 3.1.502018 | SANDIP KERAI | ADDRESS REDACTED | | | BCH 0.00275776855738149 | | |
| 3.1.502019 | SANDIP KOLEY | ADDRESS REDACTED | | | BTC 0.000000748540324376<br>USDC 0.609583363151962 | | |
| 3.1.502020 | SANDIP PANDEY | ADDRESS REDACTED | | | BTC 0.000000104923821906 | | |
| 3.1.502021 | SANDIP PATEL | ADDRESS REDACTED | | | BTC 0.00425714091117034<br>ETH 0.000063493073500086<br>MATIC 0.196317080301674<br>SNX 19.9379187345306<br>USDC 102.788600927362 | | |
| 3.1.502022 | SANDIP RADADIYA | ADDRESS REDACTED | | | BTC 0.0295<br>CEL 5.71609860972121 | | |
| 3.1.502023 | SANDIP ROKADE | ADDRESS REDACTED | | | BTC 0.00369128129293883<br>CEL 0.00161514222750439<br>DASH 0.00201095997609524<br>EOS 8.54342693626517<br>ETH 0.0101216155410506<br>XRP 47.385097091057 | | |
| 3.1.502024 | SANDIP SRIVASTAVA | ADDRESS REDACTED | | | BTC 0.0216546358445954<br>ETH 0.531617722591179<br>USDC 2.79942227034398 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.502025 | SANDIPAN NANDI | ADDRESS REDACTED | | | ADA 39.1941355816751<br>CEL 0.239294372725206<br>DOT 4.33039436065348 | | |
| 3.1.502026 | SANDIPANEE SAMANTARAY | ADDRESS REDACTED | | | ETH 0.0172366803615502 | | |
| 3.1.502027 | SANDIPKUMAR LIMBANI | ADDRESS REDACTED | | | BTC 0.00000006745846847<br>LINK 0.00737421962447047 | | |
| 3.1.502028 | SANDIPTO NEOGI | ADDRESS REDACTED | | | ETH 0.27555562030634<br>LTC 0.957950536691855<br>XLM 642.49013289408<br>XRP 108.876493371591 | | |
| 3.1.502029 | SANDIS BERTINS | ADDRESS REDACTED | | | BTC 0.000528264874122056 | | |
| 3.1.502030 | SANDIS JANSONS | ADDRESS REDACTED | | | CEL 0.117118025268792 | | |
| 3.1.502031 | SANDIS VASILENKO | ADDRESS REDACTED | | | AVAX 2.23218100814363<br>BTC 0.0027568724357065<br>CEL 113.764302495372<br>ETH 0.000167748898359906<br>SOL 0.0484251799532605<br>USDC 0.343687471151291 | | |
| 3.1.502032 | SANDISO LEKHULENI | ADDRESS REDACTED | | | BTC 0.0000024324852841 36<br>CEL 81.8345915063138<br>SGB 249.8473945038<br>USDT ERC20 24.26 | | |
| 3.1.502033 | SANDISO NTLOKWANA | ADDRESS REDACTED | | | CEL 6.33035379617316<br>DOT 5.58431<br>LINK 6.0131<br>SNX 4.426225 | | |
| 3.1.502034 | SANDIYA POOVANNAN | ADDRESS REDACTED | | | ADA 0.000000553294750274<br>BNB 0.000000008134601306<br>BTC 0.000000009468982494<br>CEL 0.0273360109805227<br>DOT 0.000038517452153203<br>USDT ERC20 0.000000432895095549 | | |
| 3.1.502035 | SANDON LOWE | ADDRESS REDACTED | | | BTC 0.000037412201051115<br>ETH 0.000363479094055475 | | |
| 3.1.502036 | SANDON SKUCE | ADDRESS REDACTED | | | BAT 0.0102064804363583<br>BTC 0.0439519884977075<br>DOGE 1394.83373395441<br>USDC 3954.39243554826 | | |
| 3.1.502037 | SANDOR ACS | ADDRESS REDACTED | | | BTC 0.000000942128991809<br>CEL 0.176644337799919<br>ETH 0.192131065213281<br>LTC 1.45284750922894<br>USDT ERC20 0.290178578831554 | | |
| 3.1.502038 | SANDOR ADORJAN | ADDRESS REDACTED | | | CEL 1139.43863351909<br>DOT 63.6512798921348<br>MATIC 20128.1310570068<br>SNX 147.1205809<br>UNI 300.866616713975<br>XLM 0.000000068465099715<br>XRP 564.399705 | | |
| 3.1.502039 | SANDOR ALAVARI | ADDRESS REDACTED | | | BTC 0.002<br>CEL 52.3071970239649<br>ETH 0.0989420110638747 | | |
| 3.1.502040 | SANDOR BAHUS | ADDRESS REDACTED | | | CEL 0.166612515070378 | | |
| 3.1.502041 | SANDOR BAHUS | ADDRESS REDACTED | | | CEL 0.00631540387478353 | | |
| 3.1.502042 | SANDOR BARA | ADDRESS REDACTED | | | BTC 0.00696598673324515<br>ETH 0.000066245863950847<br>LINK 0.00823075581322513<br>SNX 0.112810403160357 | | |
| 3.1.502043 | SÁNDOR BARNA | ADDRESS REDACTED | | | CEL 5.28510946709252<br>ETH 0.07067913 | | |
| 3.1.502044 | SANDOR BENDASZ | ADDRESS REDACTED | | | CEL 26.6746053695339<br>DASH 0.000000001023478836<br>ETH 0.041316356930365<br>LTC 0.000088798983613453<br>SGB 2.75921456616373<br>XLM 0.000000085541310541<br>XRP 0.000000202513647487 | | |
| 3.1.502045 | SÁNDOR BENKE | ADDRESS REDACTED | | | BTC 0.000000937949283768<br>CEL 23.5255989712973<br>MATIC 499.981454292078<br>SNX 0.143702698544395 | | |
| 3.1.502046 | SANDOR BENO | ADDRESS REDACTED | | | ETH 1.12481461266186 | | |
| 3.1.502047 | SANDOR BIRO | ADDRESS REDACTED | | | BTC 0.0144548633118143<br>CEL 24.6518347462499<br>LTC 5<br>XRP 400 | | |
| 3.1.502048 | SÁNDOR BORA | ADDRESS REDACTED | | | AVAX 7.91063436284494<br>BNB 0.000140103018576175<br>BTC 0.000000678650048483999 | | |
| 3.1.502049 | SANDOR BROERS | ADDRESS REDACTED | | | AVAX 5.75132199776559<br>BTC 0.000000007744976739<br>CEL 0.0212829717984838<br>DOT 0.0972979891588748<br>ETH 0.0151026235270089<br>MATIC 1.80740383942147 | | |
| 3.1.502050 | SANDOR CSORBA | ADDRESS REDACTED | | | BTC 0.0103949406190403<br>CEL 10.9898752533889<br>ETH 0.0626038604162487 | | |
| 3.1.502051 | SANDOR DORI | ADDRESS REDACTED | | | CEL 1.12074030335018<br>ETH 0.00313836805459537 | | |
| 3.1.502052 | SANDOR GABLI | ADDRESS REDACTED | | | BNB 6.29497669234361<br>BTC 0.000834242927295499<br>DOT 0.0302144105138482 | | |
| 3.1.502053 | SÁNDOR GÁBOR | ADDRESS REDACTED | | | CEL 20.1210069296581<br>SNX 91.5211664520287 | | |
| 3.1.502054 | SÁNDOR GARAMVÖLGYI | ADDRESS REDACTED | | | BTC 0.0336187057733311<br>CEL 80.1751753279673 | | |
| 3.1.502055 | SANDOR GODO | ADDRESS REDACTED | | | BTC 0.000000491857905395<br>USDT ERC20 0.444335949045109 | | |
| 3.1.502056 | SANDOR GONDA | ADDRESS REDACTED | | | CEL 0.61890708997647 | | |
| 3.1.502057 | SÁNDOR GYARMATI | ADDRESS REDACTED | | | BTC 0.000000766567588357<br>ETH 0.000086707432501547 | | |
| 3.1.502058 | SANDOR HOMOKI | ADDRESS REDACTED | | | ADA 0.000000695652173913<br>BTC 0.000000002030724916<br>CEL 3.1924103125849 | | |
| 3.1.502059 | SÁNDOR KARÁCSONYI | ADDRESS REDACTED | | | BTC 0.000000514686907655<br>CEL 0.00468521737423539<br>DOT 0.406621070105741<br>ETH 0.000669361072299499<br>LINK 0.00564011962202725<br>ZRX 0.167602280249054 | | |
| 3.1.502060 | SANDOR KARDOS | ADDRESS REDACTED | | | BTC 0.000688215081275858<br>CEL 0.0897803020720168<br>ETH 0.000179577344860598<br>USDC 0.249412933885783 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.502061 | SANDOR KAUFMANN | ADDRESS REDACTED | | | AAVE 0.0000547<br>BTC 0.000002677305480084<br>CEL 7.70526458575093<br>ETH 0.000271440454029263<br>KNC 0.0058616<br>MATIC 525.090128437742<br>SGB 428.572455848036<br>SNX 0.00028469<br>USDC 118.488<br>XLM 0.957960995268652<br>XRP 0.000000397013643674<br>ZRX 0.0036091 | | |
| 3.1.502062 | SANDOR KELNER | ADDRESS REDACTED | | | CEL 1.12670260769271 | | |
| 3.1.502063 | SANDOR KERI | ADDRESS REDACTED | | | ADA 3788.52067589008<br>BTC 0.000000000135834418<br>CEL 8.71483347652912<br>DASH 0.145052343511864<br>USDC 0.000000409758301036 | | |
| 3.1.502064 | SANDOR KISS | ADDRESS REDACTED | | | BTC 0.00000304028629853299<br>ETH 1.10212016294589 | | |
| 3.1.502065 | SÁNDOR KONDOR | ADDRESS REDACTED | | | CEL 0.105520057748209<br>ETH 0.76575353946776 | | |
| 3.1.502066 | SANDOR KOZMA | ADDRESS REDACTED | | | CEL 1.08050494080697 | | |
| 3.1.502067 | SÁNDOR KRALL | ADDRESS REDACTED | | | CEL 1.17384722289276 | | |
| 3.1.502068 | SANDOR KREMNICZKI | ADDRESS REDACTED | | | ETH 0.000056244517760312 | | |
| 3.1.502069 | SANDOR LAKATOS | ADDRESS REDACTED | | | BTC 0.046210927382567<br>CEL 20.7693376835929<br>LINK 1.21818592962695<br>UNI 1.39555383959411<br>USDC 101.037287142868 | | |
| 3.1.502070 | SÁNDOR MERTIN-GÁL | ADDRESS REDACTED | | | CEL 7.16548156546622<br>ETH 0.20063672 | | |
| 3.1.502071 | SANDOR MEZEI | ADDRESS REDACTED | | | CEL 1.05941713548838 | | |
| 3.1.502072 | SANDOR NACSA | ADDRESS REDACTED | | | BNB 0.0492965414554781<br>BTC 0.000972867934256612<br>DOT 2.27807300884272<br>ETH 0.0275668752651082 | | |
| 3.1.502073 | SANDOR NAGY | ADDRESS REDACTED | | | BTC 0.000510609812672955<br>CEL 0.280529031096672 | | |
| 3.1.502074 | SANDOR NEMES | ADDRESS REDACTED | | | BTC 0.120126744862469 | | |
| 3.1.502075 | SANDOR ORSOS | ADDRESS REDACTED | | | BTC 0.000000021493454595 | | |
| 3.1.502076 | SANDOR POTOCZKI | ADDRESS REDACTED | | | BTC 0.000000722599651319<br>CEL 0.0992532304339915<br>USDC 3.31545550784266 | | |
| 3.1.502077 | SÁNDOR RAKONCZAI | ADDRESS REDACTED | | | BTC 0.0102531476927318<br>CEL 51.5700067569981 | | |
| 3.1.502078 | SANDOR SEALY | ADDRESS REDACTED | | | CEL 0.00144788299893287<br>ETH 0.00594318654672119<br>SNX 5.58650310579561<br>USDT ERC20 39.6029410011127 | | |
| 3.1.502079 | SANDOR SKLAR | ADDRESS REDACTED | | | BTC 0.000000377956057381999 | | |
| 3.1.502080 | SÁNDOR SÓLYOM | ADDRESS REDACTED | | | ADA 338<br>BTC 0.00182330319675671<br>CEL 8.56365651145699<br>USDC 0.000585 | | |
| 3.1.502081 | SANDOR STEELE | ADDRESS REDACTED | | | BTC 0.000042673265616724<br>XLM 8.65915978430837 | | |
| 3.1.502082 | SANDOR STUPARIC | ADDRESS REDACTED | | | BTC 0.000000204848781051<br>USDC 1.57968142599938 | | |
| 3.1.502083 | SÁNDOR SZABÓ | ADDRESS REDACTED | | | BTC 0.000000578620610573<br>MATIC 0.0358043558641253<br>SNX 0.113346958657832 | | |
| 3.1.502084 | SÁNDOR SZABÓ | ADDRESS REDACTED | | | CEL 65.1918039787345<br>MATIC 0.530233615688592<br>SNX 22.2667539634636 | | |
| 3.1.502085 | SANDOR SZUCS | ADDRESS REDACTED | | | BTC 0.000000000326365458<br>CEL 0.345014855430007 | | |
| 3.1.502086 | SÁNDOR TARCSI | ADDRESS REDACTED | | | BTC 0.0122485373040208<br>CEL 0.20598878972919<br>ETH 0.135838155012612<br>USDC 314.799388810469<br>XRP 0.773723295405588 | | |
| 3.1.502087 | SANDOR TOTH | ADDRESS REDACTED | | | BTC 0.000000056337958068 | | |
| 3.1.502088 | SÁNDOR TRIPSÁNSZKI | ADDRESS REDACTED | | | BTC 0.00134724802612764<br>CEL 1.29026534747302<br>LINK 9.8766126981174 | | |
| 3.1.502089 | SANDOR WILLIAM MUN SUNG LAU | ADDRESS REDACTED | | | ADA 14793.3630313396<br>BTC 2.1003538083904<br>CEL 38.044602808969<br>COMP 3.42000991365791<br>DOT 169.150391603669<br>ETH 20.523337719163<br>LINK 33.1805514762864<br>MATIC 7507.51538361136<br>MCDAI 31.9017305693157<br>SNX 80.7543803670476<br>UNI 98.7903031314404<br>USDC 0.0211097808813752 | | |
| 3.1.502090 | SÁNDOR ZOLTÁN DARAGÓ | ADDRESS REDACTED | | | BTC 0.000008249378021425 | | |
| 3.1.502091 | SANDORNE DOMJAN | ADDRESS REDACTED | | | BTC 0.000002541824745701<br>CEL 0.0199170839329071<br>ETH 0.00000501581521779 | | |
| 3.1.502092 | SÁNDORNÉ SULÁK | ADDRESS REDACTED | | | ADA 457.734703510536<br>BNB 1.12936992829423<br>BTC 0.000903361261473213 | | |
| 3.1.502093 | SANDORNE ZELEI | ADDRESS REDACTED | | | BTC 0.00301283624010714<br>CEL 2.34182615533009<br>DOT 116.286915794437 | | |
| 3.1.502094 | SANDRA ABRAMS | ADDRESS REDACTED | | | BTC 0.0200187188930656<br>ETH 0.773265814937434 | | |
| 3.1.502095 | SANDRA AGATONOVIĆ | ADDRESS REDACTED | | | BTC 0.000847791130896989<br>CEL 0.641294168417694 | | |
| 3.1.502096 | SANDRA AGUILERA ÁLVAREZ | ADDRESS REDACTED | | | BTC 0.000000001080593569<br>CEL 0.285701843502189 | | |
| 3.1.502097 | SANDRA AMBROSIO | ADDRESS REDACTED | | | BTC 0.000001686899713159 | | |
| 3.1.502098 | SANDRA ANDERSON | ADDRESS REDACTED | | | BTC 0.0295882175877889<br>CEL 129.557191525828 | | |
| 3.1.502099 | SANDRA ANDERSSON | ADDRESS REDACTED | | | BTC 0.00641623468627125<br>DOT 1.69551392559523<br>ETH 0.0420133761166284 | | |
| 3.1.502100 | SANDRA ANDRADE | ADDRESS REDACTED | | | ADA 0.457129768815399<br>BTC 0.000009673704692242<br>DOT 0.00694990795220776<br>MATIC 0.155240807728339<br>USDC 7.35815103985705<br>XLM 44.4828163531506 | ADA 518.629240834373<br>BTC 0.00691249114125357 | |
| 3.1.502101 | SANDRA ANDREA LUCA | ADDRESS REDACTED | | | BTC 0.00244807854402243<br>CEL 0.364333509060353<br>USDC 0.876177982560207 | | |
| 3.1.502102 | SANDRA ANDREADIS | ADDRESS REDACTED | | | BTC 0.000000423431646812999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.502103 | SANDRA ARANGO | ADDRESS REDACTED | | | AAVE 4.18971724631689<br>BTC 0.593444154113428<br>CEL 1.14645306664683<br>COMP 1.25111730274832<br>ETH 19.0899610255485<br>LINK 304.506451166735<br>MATIC 1313.36936886192<br>SNX 122.994404760399<br>USDC 2285.21443738714 | | |
| 3.1.502104 | SANDRA ARAÚJO | ADDRESS REDACTED | | | BTC 0.000508865420808613<br>CEL 22.7746272105152<br>ETH 0.397924738924671<br>USDC 0.000000853653604899 | | |
| 3.1.502105 | SANDRA ARAYA | ADDRESS REDACTED | | | CEL 22.481501771859<br>MCDAI 31.9046854317783 | | |
| 3.1.502106 | SANDRA ARZUAGA | ADDRESS REDACTED | | | CEL 0.900856488602133<br>ETH 0.0119793115976264 | | |
| 3.1.502107 | SANDRA ASHURST | ADDRESS REDACTED | | | BTC 0.151025617610708<br>CEL 1714.05163670352<br>SGB 903.578<br>XRP 5980 | | |
| 3.1.502108 | SANDRA BAJEROWITZ-WERTH | ADDRESS REDACTED | | | BTC 0.000351483862518706 | | |
| 3.1.502109 | SANDRA BARNES | ADDRESS REDACTED | | | BTC 0.226728922083715<br>CEL 10.2628425306428<br>DOT 2.64847916518883<br>ETH 0.0113569319142405<br>MATIC 338.973866037225<br>TGBP 31.080313760065<br>UNI 1.82208206156626<br>USDC 153.052914235856 | | |
| 3.1.502110 | SANDRA BARNES | ADDRESS REDACTED | | | BTC 0.00135040769369676<br>CEL 1.09945500998105<br>ETH 0.00855871946079361<br>XLM 32.596255919756<br>ZEC 0.053524889074669 | | |
| 3.1.502111 | SANDRA BARTLETT | ADDRESS REDACTED | | | BTC 0.0829519248863707<br>ETH 0.00001598440175968<br>MATIC 6.57103987073261<br>USDC 0.289488702296252 | USDC 54.4108455627791 | |
| 3.1.502112 | SANDRA BASTEN | ADDRESS REDACTED | | | BTC 0.136516747665483 | | |
| 3.1.502113 | SANDRA BAUMEISTER | ADDRESS REDACTED | | | | BTC 0.0626813815182386 | |
| 3.1.502114 | SANDRA BELL | ADDRESS REDACTED | | | BTC 0.000002717083008159<br>EOS 0.216266586162666<br>LINK 0.0132931731793228 | | |
| 3.1.502115 | SANDRA BENTANCOR | ADDRESS REDACTED | | | BTC 0.0100574571470538<br>CEL 0.0242193126251339 | | |
| 3.1.502116 | SANDRA BERGMAN | ADDRESS REDACTED | | | LTC 0.000033852811311859 | | |
| 3.1.502117 | SANDRA BERNARD | ADDRESS REDACTED | | | ADA 456.780109515604<br>BTC 0.000884851244979503<br>ETH 0.225940109066204 | | |
| 3.1.502118 | SANDRA BERTUCH | ADDRESS REDACTED | | | BTC 0.000894831159250808 | | |
| 3.1.502119 | SANDRA BETTINA SKROBLIES | ADDRESS REDACTED | | | BTC 0.0119972395153856 | | |
| 3.1.502120 | SANDRA BIRBALIENE | ADDRESS REDACTED | | | BNB 0.000643501267322577<br>BTC 0.000000585246345693<br>USDC 0.250671485934534 | | |
| 3.1.502121 | SANDRA BLANCO PEREZ | ADDRESS REDACTED | | | BTC 0.000556523475124508<br>CEL 167.568638639348<br>ZEC 2.4950057 | | |
| 3.1.502122 | SANDRA BÖDIOVÁ | ADDRESS REDACTED | | | ADA 0.00000059486331566<br>BTC 0.000008171980624965<br>CEL 0.148192075879007<br>USDC 0.000000146746153846<br>USDT ERC20 0.000000886776699863 | | |
| 3.1.502123 | SANDRA BOEHME | ADDRESS REDACTED | | | CEL 68.3588351249082 | | |
| 3.1.502124 | SANDRA BOHLEN | ADDRESS REDACTED | | | USDC 291.863333214841 | | |
| 3.1.502125 | SANDRA BOHRTZ | ADDRESS REDACTED | | | BTC 0.00628746714442837<br>MATIC 32.7043990789173<br>USDC 0.38962360645467 | | |
| 3.1.502126 | SANDRA BONETTO | ADDRESS REDACTED | | | BTC 0.0410672365687493 | | |
| 3.1.502127 | SANDRA BORÉN | ADDRESS REDACTED | | | BTC 0.000000682649158803<br>CEL 0.161358052971184<br>ETH 0.0112053800017155 | | |
| 3.1.502128 | SANDRA BORGES | ADDRESS REDACTED | | | BTC 0.00111234070378171<br>DOT 0.0640294835456374<br>USDC 0.223347446815918 | | |
| 3.1.502129 | SANDRA BOURGINI | ADDRESS REDACTED | | | BTC 0.0000000063570851<br>CEL 1.12794590265092 | | |
| 3.1.502130 | SANDRA BOYETTE | ADDRESS REDACTED | | | BTC 0.0145053334452458<br>XRP 383.893968299274 | | |
| 3.1.502131 | SANDRA BRAY | ADDRESS REDACTED | | | CEL 1.08824358643874 | | |
| 3.1.502132 | SANDRA BRILEY | ADDRESS REDACTED | | | BTC 0.0343386581482998<br>XRP 34925.3220944345 | | |
| 3.1.502133 | SANDRA BROWN | ADDRESS REDACTED | | | USDT ERC20 1050.61959315578 | | |
| 3.1.502134 | SANDRA BROWN | ADDRESS REDACTED | | | ETH 0.000093265402833446 | | |
| 3.1.502135 | SANDRA BUCKNER | ADDRESS REDACTED | | | 1INCH 42.5007175202284<br>BTC 0.000911470757062234<br>ETH 0.0990252822953485<br>MATIC 243.633700849068 | | |
| 3.1.502136 | SANDRA BUSICK | ADDRESS REDACTED | | | | USDC 200 | |
| 3.1.502137 | SANDRA BUTLER | ADDRESS REDACTED | | | BTC 0.00202909659667822<br>USDC 5134.2877134075 | BTC 0.000000960606594178 | |
| 3.1.502138 | SANDRA CALERO ZIVIELLO CELLI | ADDRESS REDACTED | | | BTC 0.0145276593999035 | | |
| 3.1.502139 | SANDRA CAMACHO | ADDRESS REDACTED | | | CEL 63.1051637609097<br>LINK 0.00000034<br>MATIC 2737.82750858084<br>XRP 0.006608 | | |
| 3.1.502140 | SANDRA CAMERO | ADDRESS REDACTED | | | BTC 0.00243452519337513<br>USDC 10691.5985109058 | | |
| 3.1.502141 | SANDRA CARINA RAMONA MONDINO | ADDRESS REDACTED | | | BTC 0.000004417437209496<br>USDC 0.00460851143778402 | | |
| 3.1.502142 | SANDRA CAROLINA APOLO MONTALVO | ADDRESS REDACTED | | | BTC 0.0212717381315506<br>CEL 3.56555564455729<br>DOT 10.0799084<br>ETH 0.211339313543541<br>MCDAI 30.1067509225187<br>USDT ERC20 0.696012876513773 | | |
| 3.1.502143 | SANDRA CAROLINA RODRIGUEZ SALAZAR | ADDRESS REDACTED | | | BTC 0.0000020863406546869<br>USDC 0.457376086081057 | | |
| 3.1.502144 | SANDRA CARRASCO RODRIGUEZ | ADDRESS REDACTED | | | CEL 17.5258230266998 | | |
| 3.1.502145 | SANDRA CASTELLETTI | ADDRESS REDACTED | | | BTC 0.0000028634057946 | | |
| 3.1.502146 | SANDRA CATALANO | ADDRESS REDACTED | | | BTC 0.000000009303394035<br>CEL 0.000494835106308767 | | |
| 3.1.502147 | SANDRA CEBALLOS | ADDRESS REDACTED | | | BTC 0.00144688485690308<br>CEL 2327.35903263233 | | |
| 3.1.502148 | SANDRA CHAMBERLIN | ADDRESS REDACTED | | | BTC 0.0114693215773427 | | |
| 3.1.502149 | SANDRA CHAN | ADDRESS REDACTED | | | BTC 0.000224901630296374<br>CEL 1.11582717746208 | | |
| 3.1.502150 | SANDRA CHAVIRA | ADDRESS REDACTED | | | BTC 0.250693991940293<br>ETH 1.08188948181927<br>USDC 27051.6066648736 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.502151 | SANDRA CHENG MUN | ADDRESS REDACTED | | | BTC 0.000013732356165988 | | |
| 3.1.502152 | SANDRA CHOLLET | ADDRESS REDACTED | | | USDT ERC20 0.629069318237365 | | |
| 3.1.502153 | SANDRA CHRISTINA SCHATZ | ADDRESS REDACTED | | | USDC 51.6910889384821 | | |
| 3.1.502154 | SANDRA CHRUST | ADDRESS REDACTED | | | BTC 0.000219893481808118<br>CEL 220.638296011981<br>EOS 714.604896572751<br>ETH 0.00315970846169912<br>USDC 0.00281457597533833 | BTC 0.000000009112277569<br>ETH 0.000002930922538401<br>USDC 8.41833327067649 | |
| 3.1.502155 | SANDRA CLAUDIA GOMEZ | ADDRESS REDACTED | | | BTC 0.000000625004063846<br>MCDAI 0.464589238439939 | | |
| 3.1.502156 | SANDRA COBO | ADDRESS REDACTED | | | BTC 0.00047434439705853 | | |
| 3.1.502157 | SANDRA COLE | ADDRESS REDACTED | | | CEL 15.0675531302968<br>ETH 0.20948511 | | |
| 3.1.502158 | SANDRA COMINI | ADDRESS REDACTED | | | BTC 0.00103566589745152<br>CEL 10.4869101411558<br>ETH 0.150695183663095 | | |
| 3.1.502159 | SANDRA COMPIET | ADDRESS REDACTED | | | TAUD 5.30749059685714 | | |
| 3.1.502160 | SANDRA CONDORI VILLCA | ADDRESS REDACTED | | | BTC 0.0105358577265747<br>CEL 44.1153565826561<br>EOS 8.9<br>SGB 15.3779194312615<br>XRP 99.612618 | | |
| 3.1.502161 | SANDRA CORDERO | ADDRESS REDACTED | | | CEL 1.08850728992051 | | |
| 3.1.502162 | SANDRA CORREIA BAPTISTA | ADDRESS REDACTED | | | BTC 0.0471956061316772<br>DOT 6.53262744826644<br>XLM 607.465305655576 | | |
| 3.1.502163 | SANDRA COSTA | ADDRESS REDACTED | | | BTC 0.00789203129583752<br>CEL 10.7600876595253<br>DASH 0.051472799186104<br>EOS 3.52094658335313<br>ETH 0.0401247898592133<br>XLM 115.328757663383<br>XRP 35.819426877026 | | |
| 3.1.502164 | SANDRA COSTA | ADDRESS REDACTED | | | ETH 0.000105990695791895 | | |
| 3.1.502165 | SANDRA COX | ADDRESS REDACTED | | | BTC 0.00214037726900408<br>LINK 245.513756236524<br>ZRX 4630.73635832307 | | |
| 3.1.502166 | SANDRA CRISTINA LOPES SALGADO | ADDRESS REDACTED | | | ADA 0.198249412385832<br>BNB 0.000508586360671115<br>BTC 0.000000353809181181<br>TUSD 0.114487436548039<br>USDT ERC20 0.615449661590026 | | |
| 3.1.502167 | SANDRA CROSSLEY | ADDRESS REDACTED | | | BTC 0.00053650019740633<br>CEL 374.522443680778<br>USDC 50 | | |
| 3.1.502168 | SANDRA CRUZ RICO | ADDRESS REDACTED | | | CEL 0.530061739447853 | | |
| 3.1.502169 | SANDRA CVETANOVIC | ADDRESS REDACTED | | | BTC 0.00265156661908264<br>ETH 0.0140632433364047<br>GUSD 32.6524128198358 | | |
| 3.1.502170 | SANDRA D BRIGHAM | ADDRESS REDACTED | | | | BTC 0.00010512 | |
| 3.1.502171 | SANDRA DANBEE RHEE | ADDRESS REDACTED | | | BTC 0.00172487855515798<br>ETH 0.00149571474009389<br>USDC 1105.9094527775<br>XRP 4.999 | | |
| 3.1.502172 | SANDRA DANKERT | ADDRESS REDACTED | | | BTC 0.000319711729920275<br>CEL 1.07470862613037<br>ETH 0.0124686066764437<br>LINK 0.898378743462256<br>SNX 1.79800065962571 | | |
| 3.1.502173 | SANDRA DARIA CIESLAK | ADDRESS REDACTED | | | BTC 0.000001695871340505<br>DOT 0.038412601363258<br>ETH 0.00164460316393629 | | |
| 3.1.502174 | SANDRA DARMAN | ADDRESS REDACTED | | | ADA 1.675106<br>CEL 0.0253584037430296 | | |
| 3.1.502175 | SANDRA DAS CHAGAS | ADDRESS REDACTED | | | BTC 0.0016789503194785<br>LTC 3.87089318 | | |
| 3.1.502176 | SANDRA DAVIES | ADDRESS REDACTED | | | CEL 5.67451162310877<br>XRP 627.003818477459 | | |
| 3.1.502177 | SANDRA DAVIS | ADDRESS REDACTED | | | BTC 0.0324416391073974 | | |
| 3.1.502178 | SANDRA DE BRUINE-LAMBERT | ADDRESS REDACTED | | | BTC 0.00365487262118849<br>CEL 0.256161966980534<br>ETH 0.0214103147207546 | | |
| 3.1.502179 | SANDRA DE NATALE MUSARRA | ADDRESS REDACTED | | | BTC 0.000000005036683061<br>CEL 0.0389524047904021<br>USDC 0.534891758705445 | | |
| 3.1.502180 | SANDRA DEDINA | ADDRESS REDACTED | | | BTC 1.01864612589118<br>DOT 154.919539422636<br>ETH 2.42392632724308<br>LINK 72.6930627772029<br>MATIC 2009.39269059908 | | |
| 3.1.502181 | SANDRA DERETZ | ADDRESS REDACTED | | | BNB 0.000892826380560631<br>BTC 0.000000239459767325 | | |
| 3.1.502182 | SANDRA DEWI | ADDRESS REDACTED | | | BNB 0.209676504767269<br>CEL 2.05715535534001 | | |
| 3.1.502183 | SANDRA DIAZ | ADDRESS REDACTED | | | BTC 0.000000004664063583<br>CEL 0.0250345335115569 | | |
| 3.1.502184 | SANDRA DION | ADDRESS REDACTED | | | BTC 0.00108274446678905<br>ETH 11.1926727609429<br>SNX 107.194796044197 | | |
| 3.1.502185 | SANDRA DITORE | ADDRESS REDACTED | | | ETH 0.00890437398124109 | | |
| 3.1.502186 | SANDRA DOBOSZ | ADDRESS REDACTED | | | BTC 0.000000004523087775<br>CEL 0.105369601757433<br>LTC 0.000000005034598602<br>XLM 156.629108525177 | | |
| 3.1.502187 | SANDRA DONIX | ADDRESS REDACTED | | | BTC 0.0106327733958753 | | |
| 3.1.502188 | SANDRA DORSCHNER | ADDRESS REDACTED | | | BTC 0.119988523481505 | | |
| 3.1.502189 | SANDRA DOZE | ADDRESS REDACTED | | | BTC 0.268427876582901<br>ETH 1.59236505074242 | | |
| 3.1.502190 | SANDRA DSOUZA | ADDRESS REDACTED | | | BTC 0.00539076627013852 | | |
| 3.1.502191 | SANDRA DUKA | ADDRESS REDACTED | | | CEL 0.00433045445290911<br>DOT 3.57494861159517 | | |
| 3.1.502192 | SANDRA EDWARDS | ADDRESS REDACTED | | | CEL 1.09268713577084 | | |
| 3.1.502193 | SANDRA EILEEN HEATH | ADDRESS REDACTED | | | AVAX 2.12871450012521<br>BTC 0.000825466193260456<br>ETH 0.232226455754843<br>MATIC 29.3205197234021<br>MCDAI 0.739199014699436<br>XRP 100.098 | BTC 0.00429242786706133<br>MCDAI 1.52919639254881 | |
| 3.1.502194 | SANDRA EKENDAHL | ADDRESS REDACTED | | | BTC 0.000000009653736333<br>CEL 0.0126689741580701<br>ETH 0.000130783421312652<br>LTC 0.000000009700664806 | | |
| 3.1.502195 | SANDRA ELIZABETH ALTAMIRANO | ADDRESS REDACTED | | | BTC 0.000000226184274077<br>USDT ERC20 0.985613451571007 | | |
| 3.1.502196 | SANDRA ELIZABETH CALURA | ADDRESS REDACTED | | | BTC 0.000000001380977241<br>CEL 0.107707939205618<br>USDC 0.535691082342435 | | |
| 3.1.502197 | SANDRA ELIZABETH DEL CID RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000368158792196999<br>USDT ERC20 0.609260764023061 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.502198 | SANDRA ELIZABETH SCHEUERMANN | ADDRESS REDACTED | | | BTC 0.00127523281722374<br>ETH 0.00169360065676312<br>USDT ERC20 1.21807237560821 | | |
| 3.1.502199 | SANDRA ERICKSON | ADDRESS REDACTED | | | ADA 2.35228992520642<br>BTC 0.000313637267912409<br>DOT 1.06842983851025<br>ETH 0.000003551820337954<br>LINK 1.05574285506291<br>MCDAI 31.8163725137324<br>USDC 40.3004103714916 | BTC 0.01821<br>ETH 0.00227445876571343<br>USDC 0.000000273039883935 | |
| 3.1.502200 | SANDRA ERIKA KLAAßEN | ADDRESS REDACTED | | | BTC 0.0135622127555713 | | |
| 3.1.502201 | SANDRA ERIKSSON | ADDRESS REDACTED | | | ADA 177.441922<br>BTC 0.00101336716812898<br>CEL 3.19327855171991 | | |
| 3.1.502202 | SANDRA EWALD | ADDRESS REDACTED | | | CEL 10.5018902768008 | | |
| 3.1.502203 | SANDRA FARIA | ADDRESS REDACTED | | | BTC 0.000002124087474452<br>CEL 1.09321131363166 | | |
| 3.1.502204 | SANDRA FEIN | ADDRESS REDACTED | | | BTC 0.000692740951259667<br>ETH 0.00896883777102576<br>USDC 1.12691477490033 | BTC 0.000000669252197702<br>ETH 0.000000381656727232 | |
| 3.1.502205 | SANDRA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00186388187612058<br>CEL 0.198574505262246 | | |
| 3.1.502206 | SANDRA FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0136891632884814<br>USDT ERC20 5412.63164515995 | | |
| 3.1.502207 | SANDRA FERREIRA | ADDRESS REDACTED | | | BTC 0.000011778152640381 | | |
| 3.1.502208 | SANDRA FERRER NACHER | ADDRESS REDACTED | | | BTC 0.000000005150943637<br>CEL 0.347433083300293 | | |
| 3.1.502209 | SANDRA FIŁKA | ADDRESS REDACTED | | | BNB 0.000007900896520602<br>BTC 0.000001373043057187<br>BUSD 1.06986271495009<br>USDC 0.419199063933841 | | |
| 3.1.502210 | SANDRA FORD | ADDRESS REDACTED | | | EOS 26.2721218442621 | | |
| 3.1.502211 | SANDRA FRANCO | ADDRESS REDACTED | | | BTC 0.00190458044528932<br>DOT 0.0112174267161672<br>USDT ERC20 0.237815669960045 | | |
| 3.1.502212 | SANDRA GABRIELA MAZZOCATO | ADDRESS REDACTED | | | BTC 0.000006775489962167 | | |
| 3.1.502213 | SANDRA GALESEV | ADDRESS REDACTED | | | BTC 0.000000005342019674<br>CEL 0.0771575421049405 | | |
| 3.1.502214 | SANDRA GALHARDO | ADDRESS REDACTED | | | BTC 0.00015321<br>CEL 26.8464722661995<br>DOT 2.7651<br>ETH 0.03587574<br>LINK 0.99436643<br>LTC 0.3858<br>MATIC 204.2054<br>OMG 1.23487282<br>USDC 0.009 | | |
| 3.1.502215 | SANDRA GALVAN | ADDRESS REDACTED | | | BTC 0.00935406265623879<br>ETH 0.0843931823079259<br>USDC 518.738259756218 | | |
| 3.1.502216 | SANDRA GAMIO | ADDRESS REDACTED | | | BTC 0.122438444115684 | | |
| 3.1.502217 | SANDRA GARCIA | ADDRESS REDACTED | | | BTC 0.000711869101045792<br>ETH 0.00812596857019174 | | |
| 3.1.502218 | SANDRA GARDINIER | ADDRESS REDACTED | | | BTC 0.000002462885404946<br>ETH 0.000001641457218<br>LUNC 1.51174540509908 | ETH 0.000000017235322653 | |
| 3.1.502219 | SANDRA GASPAR | ADDRESS REDACTED | | | BTC 0.00318687161270022<br>USDC 518.639767448346 | | |
| 3.1.502220 | SANDRA GESING | ADDRESS REDACTED | | | BCH 0.0267142562720309<br>BTC 0.0556334468091161<br>CEL 1.13444722035053<br>EOS 1.1588311225709<br>ETH 0.0799057839472617<br>XLM 10.1199656737258 | | |
| 3.1.502221 | SANDRA GIANELLA | ADDRESS REDACTED | | | BTC 0.030512384524126<br>CEL 20.6012624223913<br>LINK 14 | | |
| 3.1.502222 | SANDRA GITAU-MIKLAS | ADDRESS REDACTED | | | BTC 0.000272315046441412<br>DOT 2.1612852695809<br>ETC 4.14118304773197<br>ETH 0.00725261479298982<br>MATIC 278.60116726227<br>SOL 1.01196880129157<br>XRP 7 | BTC 0.270872659872222 | |
| 3.1.502223 | SANDRA GLAZE | ADDRESS REDACTED | | | ETH 0.000040027206679867<br>LINK 0.0685936484042985<br>MATIC 0.0717998194699877 | | |
| 3.1.502224 | SANDRA GOINS | ADDRESS REDACTED | | | BTC 0.0224147790465976<br>CEL 527.915541308113 | BTC 0.01076123 | |
| 3.1.502225 | SANDRA GOMES GUIMARÃES | ADDRESS REDACTED | | | BTC 0.0506127901886392<br>CEL 1977.65979514379<br>ETH 0.31658166<br>SGB 1262.2413620825<br>XRP 16759.400051 | | |
| 3.1.502226 | SANDRA GOMEZ | ADDRESS REDACTED | | | ADA 3473.94288474703<br>BTC 0.0319915480267476 | | |
| 3.1.502227 | SANDRA GONÇALVES | ADDRESS REDACTED | | | BTC 0.00697489480045719 | | |
| 3.1.502228 | SANDRA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001728275469648<br>USDC 0.784983390466736 | | |
| 3.1.502229 | SANDRA GOSSELIN | ADDRESS REDACTED | | | BTC 0.00113452976926461<br>CEL 206.252058323394<br>MATIC 1997.92322256099 | | |
| 3.1.502230 | SANDRA GRACE STERNBERG | ADDRESS REDACTED | | | ADA 149.624264584331<br>ETC 10.0633688279901<br>SOL 1.07379930663257 | BTC 0.00125786163522012 | |
| 3.1.502231 | SANDRA GREEN | ADDRESS REDACTED | | | BTC 0.00128504353324609<br>USDC 0.736761577460317 | | |
| 3.1.502232 | SANDRA GRIER | ADDRESS REDACTED | | | ADA 9.13990030670128<br>BTC 0.000000021650139968999<br>CEL 444.273704325321<br>COMP 7.98<br>DASH 25.885<br>PAXG 0.0999804721710129<br>SNX 805.461105012536<br>TCAD 10. | | |
| 3.1.502233 | SANDRA HAEFNER BIGNER | ADDRESS REDACTED | | | BTC 0.012884052731194<br>USDC 7132.00929258089 | | BTC 0.00129388799932377 |
| 3.1.502234 | SANDRA HALIMIC | ADDRESS REDACTED | | | ADA 0.000000614095669238<br>BTC 0.000000009762177917<br>CEL 0.0432300678781775 | | |
| 3.1.502235 | SANDRA HARDY | ADDRESS REDACTED | | | BTC 0.00149269907868454<br>CEL 426.93389238817 | | |
| 3.1.502236 | SANDRA HEGGENESS | ADDRESS REDACTED | | | BTC 0.281148319701798<br>ETH 1.25033221079618 | BTC 0.00020529 | |
| 3.1.502237 | SANDRA HELENA GONZAGA SANTOS | ADDRESS REDACTED | | | CEL 0.0010419309399482 | | |
| 3.1.502238 | SANDRA HERNANDEZ GRANDA | ADDRESS REDACTED | | | BTC 0.000000024310605235<br>DOT 0.018838359986451 | | |
| 3.1.502239 | SANDRA HILDEGARD LÖVEJ | ADDRESS REDACTED | | | BTC 0.231159039060415 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.502240 | SANDRA HNG | ADDRESS REDACTED | | | BTC 0.000798428692333488<br>CEL 3.88824682753122<br>LTC 3.05237558 | | |
| 3.1.502241 | SANDRA HOF | ADDRESS REDACTED | | | BTC 0.000000009070576164<br>CEL 0.023628718893887 | | |
| 3.1.502242 | SANDRA HOLLOWAY | ADDRESS REDACTED | | | BTC 0.0123700847941853<br>CEL 78.6136619792717<br>SGB 6329.99586919558<br>USDC 28.3004363747489<br>XRP 18.0447011920016 | | |
| 3.1.502243 | SANDRA HORSKÁ | ADDRESS REDACTED | | | BTC 0.000019429402931722 | | |
| 3.1.502244 | SANDRA HORSKÁ | ADDRESS REDACTED | | | BTC 0.0000017194722242788<br>MCDAI 0.0659673316109671 | | |
| 3.1.502245 | SANDRA HULL | ADDRESS REDACTED | | | ETH 0.60671405640509<br>MATIC 1572.54354883756 | | |
| 3.1.502246 | SANDRA I VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00118712383863911<br>USDC 4528.97909924762 | | |
| 3.1.502247 | SANDRA INGRID BAILLY | ADDRESS REDACTED | | | BTC 0.000000007623763074<br>XRP 0.00875027109741278 | | |
| 3.1.502248 | SANDRA IRIONDO FERNANDEZ | ADDRESS REDACTED | | | BSV 0.000012770732433765<br>CEL 0.000425063705439047 | | |
| 3.1.502249 | SANDRA ISABEL DA SILVA COUTINHO CASTRO | ADDRESS REDACTED | | | BTC 0.00131336895324541<br>CEL 20.7990154324539<br>ETH 8.10436951910239 | | |
| 3.1.502250 | SANDRA JACKSON | ADDRESS REDACTED | | | BTC 0.00124395029618847<br>MANA 312.301796207927<br>MATIC 117.673810650964 | | |
| 3.1.502251 | SANDRA JACKSON | ADDRESS REDACTED | | | AVAX 0.02941301944409<br>BTC 0.000006774066400087<br>CEL 865.883855620461<br>DOT 136.622324868819<br>MATIC 541.440920691961<br>SOL 16.2351038531337<br>USDC 1.13165313404653 | AVAX 32.3136796160038 | |
| 3.1.502252 | SANDRA JAMALI | ADDRESS REDACTED | | | BTC 0.0114965629953554 | | |
| 3.1.502253 | SANDRA JANKO | ADDRESS REDACTED | | | BTC 0.000000008164783771<br>CEL 0.163018590930181<br>USDC 0.000000655668203351 | | |
| 3.1.502254 | SANDRA JANSSON | ADDRESS REDACTED | | | ADA 18.3347402344245<br>BTC 0.00205642715624086<br>CEL 26.1630139354268<br>USDC 659.110963 | | |
| 3.1.502255 | SANDRA JEAN KNUTH | ADDRESS REDACTED | | | BTC 1.33978986395543<br>CEL 236.894982496884<br>ETH 126.91948140379<br>LINK 27.1504321139669<br>LTC 0.0192372488432061<br>MATIC 5647.15840541895<br>USDC 411.932323808062 | CEL 80.13585866296 | |
| 3.1.502256 | SANDRA JOHNSON | ADDRESS REDACTED | | | BTC 0.000001632292634338<br>EOS 0.00479157663137202<br>ETC 0.00276803357839928<br>ETH 0.000044525005009108<br>LTC 0.000350923265492938<br>MATIC 0.182693582921246 | EOS 0.000045386004370792 | |
| 3.1.502257 | SANDRA JONES | ADDRESS REDACTED | | | BTC 0.000475314086228064<br>CEL 1.13574894979375 | | |
| 3.1.502258 | SANDRA JORDAN | ADDRESS REDACTED | | | LTC 0.289103762494998 | | |
| 3.1.502259 | SANDRA JOSEPHINA JANSSEN GROESBEEK | ADDRESS REDACTED | | | BTC 0.000497017973845519<br>CEL 183.730129312178 | | |
| 3.1.502260 | SANDRA K ANDERSON | ADDRESS REDACTED | | | XLM 499.900500189747 | | |
| 3.1.502261 | SANDRA KACZALSKA | ADDRESS REDACTED | | | BTC 0.00261138528956056<br>CEL 0.0472273630018376 | | |
| 3.1.502262 | SANDRA KARL | ADDRESS REDACTED | | | BTC 0.00443565230808761 | | |
| 3.1.502263 | SANDRA KECECI | ADDRESS REDACTED | | | ADA 5.50104589547545<br>BTC 0.0455939809828<br>CEL 734.93472190155<br>DOT 74.6427337932389<br>ETH 0.00335389374898115<br>USDC 1.03279367317846<br>USDT ERC20 117.764026419175 | | |
| 3.1.502264 | SANDRA KELL | ADDRESS REDACTED | | | ADA 6855.81721698334<br>ETH 7.58609671248174<br>USDC 13429.1746209637 | | |
| 3.1.502265 | SANDRA KERT | ADDRESS REDACTED | | | AAVE 1.04768969844387<br>ADA 0.0660070176210148<br>BTC 0.07083507637<br>ETH 0.00276973118995085<br>MATIC 0.254378793413598<br>USDC 0.292229595233917 | | |
| 3.1.502266 | SANDRA KIM | ADDRESS REDACTED | | | AVAX 7.21009297333798<br>BTC 0.0526973081338827<br>DOT 23.9312996485405<br>ETH 1.40690183440596<br>LUNC 5.3388746173909<br>MATIC 313.711865056162<br>SOL 0.988143698876485<br>USDC 0.696758091941037<br>USDT ERC20 0.302133262646654 | BTC 0.0078125<br>USDT ERC20 10.0000003767554 | |
| 3.1.502267 | SANDRA KNIGHT | ADDRESS REDACTED | | | BTC 0.001086377969641<br>USDC 6.03398509029665<br>XLM 47.541009453606 | | |
| 3.1.502268 | SANDRA KÖNIG | ADDRESS REDACTED | | | BTC 0.0196074468903612<br>CEL 1758.66053340061<br>USDC 56228.063080409 | | |
| 3.1.502269 | SANDRA KOOIJMANS | ADDRESS REDACTED | | | ADA 0.236561722818947<br>BNB 2.47449325670946<br>BTC 0.00115901678301951<br>CEL 0.903661317097659 | | |
| 3.1.502270 | SANDRA KROON | ADDRESS REDACTED | | | BTC 0.0012562967094941<br>ETH 0.192451765633007<br>LINK 18.4864996373417 | | |
| 3.1.502271 | SANDRA KRSTIC | ADDRESS REDACTED | | | BTC 0.000000689930569005<br>BUSD 0.513377590179741 | | |
| 3.1.502272 | SANDRA KUBÍNOVÁ | ADDRESS REDACTED | | | CEL 0.0116056914500398 | | |
| 3.1.502273 | SANDRA KUČEROVÁ | ADDRESS REDACTED | | | BTC 0.000002758917500368<br>CEL 0.0152178263535382<br>MCDAI 0.103313793337898 | | |
| 3.1.502274 | SANDRA L RINCON-CASTRO | ADDRESS REDACTED | | | AVAX 16.4961725397753<br>SOL 5.11004667425725 | | |
| 3.1.502275 | SANDRA LAGUERRE | ADDRESS REDACTED | | | BTC 0.000000477703051901<br>ETH 0.000253278804139343 | | |
| 3.1.502276 | SANDRA LAKONICH | ADDRESS REDACTED | | | BTC 0.000108734267064416<br>ETH 0.000355322519582921 | | |
| 3.1.502277 | SANDRA LANDIM DOS SANTOS | ADDRESS REDACTED | | | CEL 0.0321938004522266 | | |
| 3.1.502278 | SANDRA LAPLANTE | ADDRESS REDACTED | | | BTC 0.157052808405575<br>ETH 0.607751427113546<br>MCDAI 31.8100553822403<br>USDC 13.7656754751716 | | |
| 3.1.502279 | SANDRA LARSEN | ADDRESS REDACTED | | | BTC 0.00821042112839891 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.502280 | SANDRA LASICH | ADDRESS REDACTED | | | BTC 0.00109133747517608<br>ETH 0.0232636784356821<br>USDT ERC20 322.419542319178 | | |
| 3.1.502281 | SANDRA LAUB | ADDRESS REDACTED | | | ETH 0.00163140986516714 | | |
| 3.1.502282 | SANDRA LAUE | ADDRESS REDACTED | | | BTC 0.000844783660758802<br>XRP 1062.59257 | | |
| 3.1.502283 | SANDRA LEARNARD | ADDRESS REDACTED | | | BTC 0.00466300343580658<br>ETH 0.372755056489392 | | |
| 3.1.502284 | SANDRA LEE TRIO | ADDRESS REDACTED | | | BTC 0.0357388884224285<br>ETH 0.921856343520526<br>USDC 2.24179190764217 | | |
| 3.1.502285 | SANDRA LEE WILLIAMS | ADDRESS REDACTED | | | ETH 0.00163733539550083 | | |
| 3.1.502286 | SANDRA LEER | ADDRESS REDACTED | | | ADA 0.703137479175906<br>AVAX 19.413324848333<br>BTC 0.00000004775274008<br>CEL 3572.11150025706<br>DOT 437.52848326<br>ETH 0.331973079648374<br>LINK 63.432<br>LUNC 140.171221640197<br>MANA 1215.64373251<br>MATIC 11573.18111529<br>SOL 50.6589289820827<br>SUSHI 0.133013699857219<br>USDC 142.792501133943 | | |
| 3.1.502287 | SANDRA LEWALD | ADDRESS REDACTED | | | BTC 0.130284299574545 | | |
| 3.1.502288 | SANDRA LIEPINA | ADDRESS REDACTED | | | ADA 0.222231830284713<br>BNB 0.00209566311324916<br>BTC 0.000000466229599507<br>XRP 0.142125434576298 | | |
| 3.1.502289 | SANDRA LINDEQUE | ADDRESS REDACTED | | | BTC 0.000000002833786061<br>CEL 0.041553220764665 | | |
| 3.1.502290 | SANDRA LINDSAY | ADDRESS REDACTED | | | BTC 0.0491782752543181<br>ETH 0.334222703926355 | | |
| 3.1.502291 | SANDRA LIZARRAGA | ADDRESS REDACTED | | | BTC 0.000000349109329097<br>ETH 0.000153047391994783 | | |
| 3.1.502292 | SANDRA LOMAS | ADDRESS REDACTED | | | ETH 0.995016604719018<br>USDC 11545.1095300541 | | |
| 3.1.502293 | SANDRA LONGO | ADDRESS REDACTED | | | ADA 247.480341715083<br>BTC 0.0692544866856624<br>CEL 23.4625030243084<br>ETH 0.355 | | |
| 3.1.502294 | SANDRA LOPEZ | ADDRESS REDACTED | | | BTC 0.000894559527845389<br>MATIC 4340.37784291244 | | |
| 3.1.502295 | SANDRA LOPEZ | ADDRESS REDACTED | | | BTC 0.0130600832667281<br>USDC 27295.8745110755 | | |
| 3.1.502296 | SANDRA LOPEZ | ADDRESS REDACTED | | | BTC 0.000465508345665778<br>CEL 1.088495042542<br>USDC 10.4011066913255 | | |
| 3.1.502297 | SANDRA LORENA LEDESMA | ADDRESS REDACTED | | | BTC 0.000000233528984301<br>MCDAI 0.0169680245606492 | | |
| 3.1.502298 | SANDRA LORENA OYOLA | ADDRESS REDACTED | | | BTC 0.00000069027009617<br>ETH 0.000224901505729511 | | |
| 3.1.502299 | SANDRA LORENA QUINTANA | ADDRESS REDACTED | | | BTC 0.000000905607017175<br>CEL 2.18548800930108<br>USDC 0.051 | | |
| 3.1.502300 | SANDRA LORENZINI | ADDRESS REDACTED | | | CEL 0.847625408466565<br>ETH 0.000154731065631639<br>USDT ERC20 0.000000754061323514<br>XLM 236.215125882785 | | |
| 3.1.502301 | SANDRA LOTZ | ADDRESS REDACTED | | | BTC 0.0117182256352623<br>ETH 0.117185123376089<br>LINK 11.7244006083906 | | |
| 3.1.502302 | SANDRA LOURENÇO | ADDRESS REDACTED | | | BTC 0.00627052428995549<br>CEL 12.7324731618912<br>USDT ERC20 0.32788283051 | | |
| 3.1.502303 | SANDRA LUCIA VALLEJO SANCHEZ | ADDRESS REDACTED | | | CEL 0.0950078313460879<br>MATIC 3.16170217439619<br>XRP 0.99300326660325 | | |
| 3.1.502304 | SANDRA LUNA | ADDRESS REDACTED | | | ADA 0.137248294763643<br>BTC 0.000000008824978623<br>CEL 0.000420304942724742 | | |
| 3.1.502305 | SANDRA MACHADO | ADDRESS REDACTED | | | USDC 0.00207295437573858 | | |
| 3.1.502306 | SANDRA MACKENZIE | ADDRESS REDACTED | | | BTC 0.00929067245389167<br>CEL 6.26410550192279 | | |
| 3.1.502307 | SANDRA MACKEY | ADDRESS REDACTED | | | ADA 0.136957724458603<br>BTC 0.000001118027713782<br>ETH 0.000006838260991604 | | |
| 3.1.502308 | SANDRA MADZIVIRE | ADDRESS REDACTED | | | BTC 0.03456108<br>CEL 409.457242584037<br>ETH 3.22237601 | | |
| 3.1.502309 | SANDRA MALPIEDI | ADDRESS REDACTED | | | BTC 0.000000459223844237<br>USDT ERC20 1.18042847437392 | | |
| 3.1.502310 | SANDRA MALPIEDI | ADDRESS REDACTED | | | BTC 0.000000233583590464<br>CEL 0.121633041974289 | | |
| 3.1.502311 | SANDRA MANGWENDE | ADDRESS REDACTED | | | BTC 0.000840398356008809<br>CEL 220.129476028992 | | |
| 3.1.502312 | SANDRA MANIQUIS | ADDRESS REDACTED | | | MATIC 2.17472552734516<br>MCDAI 31.8029154639282 | | |
| 3.1.502313 | SANDRA MARCUS-TINKER | ADDRESS REDACTED | | | BTC 0.0675593461506357<br>CEL 127.771210497207<br>ETH 1.05963683880611<br>MATIC 100.32765752909<br>SNX 12.404740769042<br>UNI 7.01330947923548 | | |
| 3.1.502314 | SANDRA MARIA APOLONIO | ADDRESS REDACTED | | | BTC 0.000890055326244925<br>PAXG 0.354703536182806 | | |
| 3.1.502315 | SANDRA MARISA CARVALHO BARBOSA | ADDRESS REDACTED | | | ADA 768.9<br>CEL 2.81349131835628 | | |
| 3.1.502316 | SANDRA MARISOL HEIM | ADDRESS REDACTED | | | BTC 0.000000009338894347<br>CEL 0.0871103205402076 | | |
| 3.1.502317 | SANDRA MARKOVIC | ADDRESS REDACTED | | | CEL 19.4297013633688<br>ETH 0.01825913<br>LTC 0.12926577 | | |
| 3.1.502318 | SANDRA MARQUES | ADDRESS REDACTED | | | ADA 0.316450841320694<br>BTC 0.000000796224882044 | | |
| 3.1.502319 | SANDRA MARTÍNEZ RUBIANO | ADDRESS REDACTED | | | BTC 0.0069008863329484<br>ETH 0.491486558475798<br>MCDAI 31.8591651936047 | | |
| 3.1.502320 | SANDRA MARY RUIZ | ADDRESS REDACTED | | | USDC 10.1786240135463 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.502321 | SANDRA MASIH | ADDRESS REDACTED | | | AAVE 0.0920212882466501<br>BAT 7.32549354430234<br>BTC 0.00446675388705477<br>COMP 0.0620603186739559<br>ETH 0.00339960856619649<br>LINK 0.331787847134177<br>OMG 0.626832092124875<br>SNX 16.0758994491735<br>UMA 0.970511293886153<br>USDC 428.272211770085<br>XLM 224.633656127582<br>XRP 34.9889349405015<br>ZEC 0.0553282892556023<br>ZRX 10.20660621987 | | |
| 3.1.502322 | SANDRA MASTRANDREA | ADDRESS REDACTED | | | BTC 0.000000838126602051<br>LTC 0.00133947932857554 | | |
| 3.1.502323 | SANDRA MAYORGA | ADDRESS REDACTED | | | BTC 0.0113998411388197 | | |
| 3.1.502324 | SANDRA MCCARTHY-MEEKS | ADDRESS REDACTED | | | BTC 0.4236622108887564<br>ETH 0.0417017885913095<br>SOL 0.91388906325626 | ETH 52.3546162380576<br>SOL 804.965018005802 | |
| 3.1.502325 | SANDRA MCCONVILLE | ADDRESS REDACTED | | | ADA 84.7181583265431<br>BTC 0.00469303069432038<br>ETH 0.0544089249109173<br>MATIC 137.052234126742<br>USDC 0.462599121696071 | | |
| 3.1.502326 | SANDRA MCRAE | ADDRESS REDACTED | | | AAVE 11.4030463962892<br>AVAX 28.454107147923<br>BTC 0.0929342460947846<br>CEL 1.85875975885056<br>DOT 0.363767975016532<br>ETH 1.9308723607228<br>LTC 0.000979148971205334<br>LUNC 14.8885020413588<br>MATIC 3.73296706573029<br>TAUD 81208.6766906584<br>UNI 167.006444466715 | | |
| 3.1.502327 | SANDRA MEDINA | ADDRESS REDACTED | | | BTC 0.143520293425172<br>ETH 5.86084121951493<br>XRP 4045.935159 | | |
| 3.1.502328 | SANDRA MEHILAL | ADDRESS REDACTED | | | BTC 0.000015079967544428 | | |
| 3.1.502329 | SANDRA MEJIA CARDONA | ADDRESS REDACTED | | | ETH 0.0311367400624877 | | |
| 3.1.502330 | SANDRA MESSER | ADDRESS REDACTED | | | BTC 0.0102487394924697<br>USDC 423.729305254071 | | |
| 3.1.502331 | SANDRA MEZZANOTTE | ADDRESS REDACTED | | | CEL 1.14030410560808<br>SGB 6914.46175795374<br>XRP 45230.185922295 | | |
| 3.1.502332 | SANDRA MILENA DÍAZ LADINO | ADDRESS REDACTED | | | BTC 0.00000000554420744<br>CEL 0.52014914017602 | | |
| 3.1.502333 | SANDRA MILENA PASCUAS CUBILLOS | ADDRESS REDACTED | | | BTC 0.000109294832407678 | | |
| 3.1.502334 | SANDRA MILENA SANDOVAL | ADDRESS REDACTED | | | BTC 0.00000361036928709 | | |
| 3.1.502335 | SANDRA MILER | ADDRESS REDACTED | | | CEL 7.45349450775838<br>DOT 33.463800174105 | | |
| 3.1.502336 | SANDRA MILLA | ADDRESS REDACTED | | | BTC 0.000011464653180387<br>CEL 0.528364670412781<br>ETH 0.000094926937963796<br>USDC 0.79 | | |
| 3.1.502337 | SANDRA MIRELLA CHECYA | ADDRESS REDACTED | | | BNB 0.00108997028104074<br>BTC 0.000000298461976847<br>USDT ERC20 0.201004257197888 | | |
| 3.1.502338 | SANDRA MITCHELL | ADDRESS REDACTED | | | BTC 0.000024319621778805<br>CEL 1.0790758513856 | | |
| 3.1.502339 | SANDRA MONTENEGRO | ADDRESS REDACTED | | | BNB 0.000508457196744849<br>BTC 0.000007132154315139<br>USDC 0.204708843984108 | | |
| 3.1.502340 | SANDRA MONTOYA | ADDRESS REDACTED | | | BTC 0.050480401941134<br>CEL 0.650811956813013 | | |
| 3.1.502341 | SANDRA MOORE | ADDRESS REDACTED | | | SNX 0.0723452979746443<br>XLM 1076.5097212566 | | |
| 3.1.502342 | SANDRA MOOREHEAD | ADDRESS REDACTED | | | ETH 15.1596963613862<br>MATIC 227.974356423086 | | |
| 3.1.502343 | SANDRA MOORMAN | ADDRESS REDACTED | | | USDC 419.068651802247 | | |
| 3.1.502344 | SANDRA MORAN | ADDRESS REDACTED | | | BTC 0.00181682596793098<br>CEL 5.44272302105544 | | |
| 3.1.502345 | SANDRA MOUNTAIN | ADDRESS REDACTED | | | BTC 0.00234199546533821<br>CEL 446.884840142401<br>ETH 0.316736414009762<br>LTC 1.02<br>UNI 11.9175874989274 | | |
| 3.1.502346 | SANDRA MOURA | ADDRESS REDACTED | | | ADA 0.122896724729212<br>BNB 0.000001949356414680099<br>BTC 0.000001734522841373<br>USDT ERC20 0.345867269342508 | | |
| 3.1.502347 | SANDRA MOZ | ADDRESS REDACTED | | | BTC 0.000000734334970217 | | |
| 3.1.502348 | SANDRA MULLER | ADDRESS REDACTED | | | BTC 0.00264887724118838<br>CEL 175.409852292091<br>DOT 2.49238778016901<br>ETH 0.61622529785486 | | |
| 3.1.502349 | SANDRA MUNOZ D | ADDRESS REDACTED | | | CEL 70.2978920540438 | | |
| 3.1.502350 | SANDRA MURTA | ADDRESS REDACTED | | | BTC 0.000006222183039189<br>MCDAI 1.5481781631917 | | |
| 3.1.502351 | SANDRA NAGEL | ADDRESS REDACTED | | | BTC 0.00461324123450703 | | |
| 3.1.502352 | SANDRA NIEDERL | ADDRESS REDACTED | | | BTC 0.000001430824596162 | | |
| 3.1.502353 | SANDRA NOEMI CRUCEÑO | ADDRESS REDACTED | | | BTC 0.000000247719644613<br>USDT ERC20 0.00164676630036729 | | |
| 3.1.502354 | SANDRA NOEMÍ IBARRA GARCÍA | ADDRESS REDACTED | | | BTC 0.000001567443254009<br>MCDAI 0.784987358535621 | | |
| 3.1.502355 | SANDRA NOEMI MARTINEZ | ADDRESS REDACTED | | | CEL 0.0469364255408498 | | |
| 3.1.502356 | SANDRA NOGUEIRA | ADDRESS REDACTED | | | BTC 0.000000052427344158<br>CEL 0.0336847030256711<br>ETH 0.000001309646898647 | | |
| 3.1.502357 | SANDRA NOREEN GARCIA | ADDRESS REDACTED | | | BTC 0.000002416514493444 | | |
| 3.1.502358 | SANDRA NWOGU | ADDRESS REDACTED | | | BTC 0.00120496751515235<br>ETH 1.62813826639029 | | |
| 3.1.502359 | SANDRA O'KELLEY | ADDRESS REDACTED | | | ADA 572.951978792928<br>BTC 0.0961129655831221<br>ETH 1.29132570192187<br>LINK 32.8004055125635<br>MATIC 163.672220132876 | | |
| 3.1.502360 | SANDRA ODDO | ADDRESS REDACTED | | | ADA 1129.9577217537<br>BTC 0.000904565967686339<br>CEL 3.36317051290816<br>LTC 7.53247580190304<br>XRP 2137.13130655284 | | |
| 3.1.502361 | SANDRA OLGUIN | ADDRESS REDACTED | | | BTC 0.0767079043469503<br>ETH 0.307541628402569<br>MATIC 228.879320067267<br>USDC 1122.07413388359 | | |
| 3.1.502362 | SANDRA OLSON | ADDRESS REDACTED | | | CEL 0.0755872051967578<br>MATIC 51.6784040485118<br>USDC 42.5457793854075 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.502363 | SANDRA ORMONDE | ADDRESS REDACTED | | | BTC 0.000022381151156538<br>CEL 0.0158319196612351 | | |
| 3.1.502364 | SANDRA OTTIGER | ADDRESS REDACTED | | | ADA 173.765914021179<br>AVAX 7.34007211158217<br>BNB 1.39268567813724<br>BTC 0.002201800894755<br>CEL 22.9268091565214<br>ETH 0.208824436795352<br>LUNC 5.5<br>USDC 500 | | |
| 3.1.502365 | SANDRA PACHON | ADDRESS REDACTED | | | CEL 1.82309805169241<br>ETH 0.000058812519087497<br>MCDAI 40 | | |
| 3.1.502366 | SANDRA PAKULLA | ADDRESS REDACTED | | | BTC 0.000713046715014248 | | |
| 3.1.502367 | SANDRA PALENGA | ADDRESS REDACTED | | | BTC 0.0000059754638723 | | |
| 3.1.502368 | SANDRA PANDURO | ADDRESS REDACTED | | | BTC 0.000000573955215025<br>CEL 383.98191263267<br>GUSD 0.54554740534706<br>LUNC 7.95753623660674<br>MANA 0.055830136795565<br>MATIC 1.07684102503781<br>USDC 0.625956265665142 | BTC 0.00059612123151973<br>GUSD 0.00157931140463346<br>MANA 1471.01176728338<br>MATIC 1005.86142989638 | |
| 3.1.502369 | SANDRA PARSONS | ADDRESS REDACTED | | | BTC 0.0855019439232654<br>CEL 72.6529303459339 | | |
| 3.1.502370 | SANDRA PARVICKAITE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.502371 | SANDRA PARZYSZ | ADDRESS REDACTED | | | BTC 0.0558392<br>CEL 202.405548459328<br>DOT 9.9<br>ETH 1.96849294999653<br>MCDAI 40 | | |
| 3.1.502372 | SANDRA PASCUAL GUARDADO | ADDRESS REDACTED | | | ADA 0.152203162098747<br>BTC 0.000000006858430825<br>CEL 0.30044422192864<br>ETH 0.000325123431948635 | | |
| 3.1.502373 | SANDRA PATRICIA PERDOMO SANCHEZ | ADDRESS REDACTED | | | BTC 0.00001528993848769 | | |
| 3.1.502374 | SANDRA PELLICCI | ADDRESS REDACTED | | | ADA 504.878665955753<br>BTC 0.00118907466115893<br>MATIC 3165.42868636774 | | |
| 3.1.502375 | SANDRA PERDOMO | ADDRESS REDACTED | | | BTC 0.000076457862142479<br>CEL 0.00264218572607244 | | |
| 3.1.502376 | SANDRA PÉREZ LÓPEZ | ADDRESS REDACTED | | | BTC 0.0320526751636546 | | |
| 3.1.502377 | SANDRA PERNER | ADDRESS REDACTED | | | BTC 0.000118753884234131 | | |
| 3.1.502378 | SANDRA PESSOA | ADDRESS REDACTED | | | BTC 0.0115189886660736 | | |
| 3.1.502379 | SANDRA PETERS | ADDRESS REDACTED | | | BCH 0.00040532470615154<br>BTC 0.00359123494276338<br>DASH 0.00133285143488901<br>ETH 0.443747402714051<br>MATIC 4556.23324290092<br>SNX 60.0147870084<br>UNI 83.5428437186159 | DASH 0.000000006769762801 | |
| 3.1.502380 | SANDRA PETERS | ADDRESS REDACTED | | | BTC 0.0568885270800703 | | |
| 3.1.502381 | SANDRA PETRYKOWSKI | ADDRESS REDACTED | | | BTC 0.0739579781878865<br>DOT 1.67339729691987 | | |
| 3.1.502382 | SANDRA PIAZZOLLA | ADDRESS REDACTED | | | BTC 0.000705948754211286 | | |
| 3.1.502383 | SANDRA PIERRE | ADDRESS REDACTED | | | BCH 0.0517588123946402<br>BNT 0.132106196326728<br>BTC 1.03567306598841<br>ETH 0.12536262522291<br>MCDAI 42.6391539102487<br>OMG 0.00314186857961029<br>SNX 27.2161002244122<br>XLM 267.847097169648<br>ZEC 2.02037974054904 | | |
| 3.1.502384 | SANDRA PINEAU | ADDRESS REDACTED | | | BTC 0.00132144475781931<br>CEL 17.4926488044878<br>ZEC 0.000000002100141231 | | |
| 3.1.502385 | SANDRA PINZON | ADDRESS REDACTED | | | BTC 0.00102484898345<br>ETH 1.03951566003294 | | |
| 3.1.502386 | SANDRA PODGAJNA | ADDRESS REDACTED | | | BTC 0.00367087236902511<br>BUSD 1.01691510360207<br>USDC 2697.25235213562 | | |
| 3.1.502387 | SANDRA POHORSKI | ADDRESS REDACTED | | | MATIC 0.000457677325165025 | | |
| 3.1.502388 | SANDRA POŁOWNIAK | ADDRESS REDACTED | | | BUSD 0.348656702465124<br>CEL 0.24838189873177<br>MCDAI 0.0679844254618515 | | |
| 3.1.502389 | SANDRA POMELLI | ADDRESS REDACTED | | | ETH 0.000000911899184017<br>USDT ERC20 0.0923342610626213 | | |
| 3.1.502390 | SANDRA POST | ADDRESS REDACTED | | | BTC 0.0615081917429408 | | |
| 3.1.502391 | SANDRA PRODANOVIĆ EX DUDAS | ADDRESS REDACTED | | | BTC 0.00115693840808923<br>CEL 7.59526848036723<br>DOT 14.4 | | |
| 3.1.502392 | SANDRA PRŠIĆ | ADDRESS REDACTED | | | BTC 0.000000006353816366<br>ETH 0.000090927550060747 | | |
| 3.1.502393 | SANDRA PRZEBIEGLEC | ADDRESS REDACTED | | | BTC 0.00125311005781264<br>USDC 1042.37956799403 | | |
| 3.1.502394 | SANDRA PSYK | ADDRESS REDACTED | | | BTC 0.000000043259271809 | | |
| 3.1.502395 | SANDRA PURA | ADDRESS REDACTED | | | BTC 0.00000085434442306<br>USDT ERC20 0.787974532143133 | | |
| 3.1.502396 | SANDRA RAMOS | ADDRESS REDACTED | | | BTC 0.000000142522576111 | | |
| 3.1.502397 | SANDRA RAMPA | ADDRESS REDACTED | | | USDC 0.0872558870815533 | | |
| 3.1.502398 | SANDRA RAYEN | ADDRESS REDACTED | | | CEL 237.724442813045<br>USDT ERC20 6970.08612817607 | | |
| 3.1.502399 | SANDRA REED | ADDRESS REDACTED | | | BTC 0.410055998326117<br>ETH 2.05354370051585 | | |
| 3.1.502400 | SANDRA REED | ADDRESS REDACTED | | | BTC 0.0326822865509662<br>DOT 6.98720599893842<br>ETH 0.0800401628270278 | | |
| 3.1.502401 | SANDRA REGINA RIBEIRO | ADDRESS REDACTED | | | BTC 0.000000423108500452<br>USDT ERC20 0.74580148623324 | | |
| 3.1.502402 | SANDRA REIBENSPIES | ADDRESS REDACTED | | | BTC 0.00000152730274741 | | |
| 3.1.502403 | SANDRA REVELLE | ADDRESS REDACTED | | | AVAX 0.230787192495648<br>BTC 0.0972105628277272<br>SNX 20.7840054194687 | | |
| 3.1.502404 | SANDRA RIESTHUIS | ADDRESS REDACTED | | | BCH 0.99987922<br>BSV 1.00062232<br>BTC 0.00011883099187842<br>CEL 2.62108458560735<br>ETH 0.00237907273941118 | | |
| 3.1.502405 | SANDRA RILEY | ADDRESS REDACTED | | | BAT 22.9484117081228<br>USDC 1044.09086981257 | | |
| 3.1.502406 | SANDRA RIM BELAID | ADDRESS REDACTED | | | CEL 0.0441418787666225<br>ETH 0.00146822583168763 | | |
| 3.1.502407 | SANDRA ROACH | ADDRESS REDACTED | | | BTC 0.258937898401193 | | |
| 3.1.502408 | SANDRA ROBLES | ADDRESS REDACTED | | | BTC 0.00287315400233593<br>CEL 20.1109041586501<br>ETH 0.04299<br>LINK 2.20113<br>USDC 90.7372<br>USDT ERC20 237.312107 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.502409 | SANDRA ROCCO | ADDRESS REDACTED | | | BTC 0.368759273170781<br>USDC 36260.8776455811 | | |
| 3.1.502410 | SANDRA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00135673443079158<br>USDC 0.518370159166029 | | |
| 3.1.502411 | SANDRA RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.0508495709879389<br>BTC 0.0323067450929107<br>DOT 0.0207147477823216<br>ETH 0.000000073677701466<br>MATIC 210.946119575472 | | |
| 3.1.502412 | SANDRA RODRIGUEZ RUDON | ADDRESS REDACTED | | | ADA 0.000000095238095238<br>BTC 0.0000153239704237867<br>CEL 1.90338561401656<br>MCDAI 0.486583698777443<br>USDT ERC20 0.86 | | |
| 3.1.502413 | SANDRA ROGALL | ADDRESS REDACTED | | | BTC 0.0026355540187279 | | |
| 3.1.502414 | SANDRA ROJAS | ADDRESS REDACTED | | | BTC 0.000900904895268448 | | |
| 3.1.502415 | SANDRA ROJAS | ADDRESS REDACTED | | | BTC 0.000000285301801082<br>ETH 0.00007448565693794 | | |
| 3.1.502416 | SANDRA ROLAND | ADDRESS REDACTED | | | CEL 6.44172926327961<br>USDC 200 | | |
| 3.1.502417 | SANDRA ROLLAN | ADDRESS REDACTED | | | ADA 0.121604561275706<br>BTC 0.000000625479555278<br>CEL 0.0451574165877777<br>MCDAI 0.211002035873067<br>USDT ERC20 0.186857915306709 | | |
| 3.1.502418 | SANDRA ROSALES GALLEGOS | ADDRESS REDACTED | | | BTC 0.00244750061524404<br>CEL 119.779380767754<br>KNC 331.451715282609<br>MATIC 15803.5653415615<br>UNI 199.07<br>USDC 4469.60861750621 | | |
| 3.1.502419 | SANDRA ROSENBERG GRANA | ADDRESS REDACTED | | | BTC 0.00806550194246297 | | |
| 3.1.502420 | SANDRA ROSI | ADDRESS REDACTED | | | ADA 239<br>BTC 0.00211754992878464<br>CEL 14.4785183610013<br>USDC 280 | | |
| 3.1.502421 | SANDRA SACRISTE | ADDRESS REDACTED | | | CEL 29.2619838693657 | | |
| 3.1.502422 | SANDRA SALLUZZO | ADDRESS REDACTED | | | BTC 0.00186061633682079 | | |
| 3.1.502423 | SANDRA SANCHEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000689617969681<br>ETH 0.00152088437270988<br>USDC 0.590431628437302 | | |
| 3.1.502424 | SANDRA SANDOVAL | ADDRESS REDACTED | | | BTC 0.00110816454861012<br>ETH 0.00081744951183466<br>USDC 2.50062853197687 | | |
| 3.1.502425 | SANDRA SANTOS | ADDRESS REDACTED | | | AVAX 10.0551210433533<br>BNB 0.000913522936190545<br>BTC 0.000000555765161653<br>USDT ERC20 1.35651118301751 | | |
| 3.1.502426 | SANDRA SANTOS | ADDRESS REDACTED | | | BTC 0.00386147986755695 | | |
| 3.1.502427 | SANDRA SANTOS | ADDRESS REDACTED | | | ADA 0.0677825388003589<br>BNB 0.000717622142076014<br>BTC 0.000007125022096742<br>USDC 0.227764328090478 | | |
| 3.1.502428 | SANDRA SARTORI | ADDRESS REDACTED | | | BTC 0.0163117845089685 | | |
| 3.1.502429 | SANDRA SAVITO | ADDRESS REDACTED | | | USDC 3.4284431584027 | | |
| 3.1.502430 | SANDRA SCANU | ADDRESS REDACTED | | | BTC 0.000000013956271898<br>USDT ERC20 0.350543668414654 | | |
| 3.1.502431 | SANDRA SCHIRMER | ADDRESS REDACTED | | | BTC 0.0216584848901999<br>SOL 4.86522737236221<br>XRP 1151.36358698244<br>ZRX 744.079356758083 | | |
| 3.1.502432 | SANDRA SCHMIDT | ADDRESS REDACTED | | | ADA 494.832690357108<br>BTC 0.0108325016287939<br>DOT 25.9855885826057<br>EOS 57.1994068555026<br>MATIC 245.134900592391<br>USDC 2094.95398045764 | | |
| 3.1.502433 | SANDRA SCHOLMAN | ADDRESS REDACTED | | | BAT 9.86212986032152<br>BCH 0.00150509<br>BTC 0.00052787<br>CEL 118.680167764626<br>LTC 0.01769497<br>MATIC 1710.30485342491<br>MCDAI 223.517098591089<br>USDC 445.02 | | |
| 3.1.502434 | SANDRA SCHULTZ | ADDRESS REDACTED | | | ADA 1046.3201892877<br>BTC 0.000846397443094403<br>CEL 2.49277916646659 | | |
| 3.1.502435 | SANDRA SCHWARZENBERG | ADDRESS REDACTED | | | BTC 0.000000477708369975 | | |
| 3.1.502436 | SANDRA SEAH | ADDRESS REDACTED | | | BTC 0.000887108473671509<br>CEL 3.00219502208655<br>GUSD 5.53744430693295 | | |
| 3.1.502437 | SANDRA SELBY | ADDRESS REDACTED | | | BTC 0.000000000164325539 | BTC 0.000000243541226158 | |
| 3.1.502438 | SANDRA SENAKA | ADDRESS REDACTED | | | BTC 0.00959967458642882 | | |
| 3.1.502439 | SANDRA SENGEL | ADDRESS REDACTED | | | BTC 0.0133226444411504<br>GUSD 26240.7569721964 | | |
| 3.1.502440 | SANDRA SERRANO | ADDRESS REDACTED | | | BTC 0.000817043571171773<br>CEL 10.7967789561781<br>ETH 0.0713557393197764<br>LTC 0.807132430821653 | | |
| 3.1.502441 | SANDRA SHEERAN | ADDRESS REDACTED | | | CEL 8.00447022584229 | | |
| 3.1.502442 | SANDRA SHRIVER | ADDRESS REDACTED | | | AAVE 11.4292462816184<br>BSV 7.47909809452349<br>BTC 2.504810232503<br>ETH 2.59848570064803<br>SNX 1773.38092517501<br>XLM 31.3038799420501 | | |
| 3.1.502443 | SANDRA SIMMONS | ADDRESS REDACTED | | | BTC 0.00227459215497151<br>MANA 0.062493043895289<br>USDC 52.6665236554504 | | |
| 3.1.502444 | SANDRA SIMONE | ADDRESS REDACTED | | | BTC 0.000475962425129968<br>CEL 34.4728274099038<br>ETH 0.466621115395596 | | |
| 3.1.502445 | SANDRA SIRIANNI | ADDRESS REDACTED | | | CEL 11.3649486007826<br>USDC 341.17 | | |
| 3.1.502446 | SANDRA SMELA | ADDRESS REDACTED | | | ADA 0.106492233368777<br>BNB 0.000527625500900755<br>BTC 0.000000157133230908<br>BUSD 0.0700837747300239<br>USDC 0.164386787377899 | | |
| 3.1.502447 | SANDRA SMITH | ADDRESS REDACTED | | | BTC 0.00087627955122354<br>USDC 183.705811688291 | | USDC 396.641552452738 |
| 3.1.502448 | SANDRA SMITH | ADDRESS REDACTED | | | BTC 0.0229179761414258<br>MATIC 329.132363369698 | | |
| 3.1.502449 | SANDRA SMITH-MOORE | ADDRESS REDACTED | | | BTC 0.00121877188107492<br>ETH 0.0101950474270017 | | |
| 3.1.502450 | SANDRA SOMA | ADDRESS REDACTED | | | ADA 49.9561692939801<br>BTC 0.008373334290873<br>DOT 3.1284848706518 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.502451 | SANDRA SONCINI | ADDRESS REDACTED | | | BTC 0.00107123399509005<br>TUSD 44491.698843833 | | |
| 3.1.502452 | SANDRA SONIA SOLEDAD SALDANO | ADDRESS REDACTED | | | BTC 0.000000566492368085<br>USDT ERC20 0.336571098361708 | | |
| 3.1.502453 | SANDRA SPENCER | ADDRESS REDACTED | | | ADA 115.18<br>CEL 1.69720369362776 | | |
| 3.1.502454 | SANDRA SPILLMAN | ADDRESS REDACTED | | | AAVE 2.87334422797977<br>ADA 209.056751127571<br>BNB 0.0388837018258571<br>BTC 0.0319718519497527<br>DOT 4.13167621947231<br>ETH 0.138329070756619<br>LINK 30.0140020229152<br>SNX 20.9147046522864<br>USDT ERC20 240.316298697164 | | |
| 3.1.502455 | SANDRA SRBIĆ | ADDRESS REDACTED | | | BTC 0.00111146051819714<br>XLM 0.169825181533845 | | |
| 3.1.502456 | SANDRA SRUTE | ADDRESS REDACTED | | | ADA 0.431303274438098<br>BNB 0.000482025776871472<br>BTC 0.000339010343539342<br>USDC 0.417973026700054 | | |
| 3.1.502457 | SANDRA STANIC | ADDRESS REDACTED | | | BTC 0.000032341752693309 | | |
| 3.1.502458 | SANDRA STANYTE | ADDRESS REDACTED | | | BTC 0.000022157941309861 | | |
| 3.1.502459 | SANDRA STEFANOVIC | ADDRESS REDACTED | | | BCH 0.000000009775790738<br>BTC 0.000000004683911916<br>CEL 99.7311075718883<br>DOT 0.0590359419859296<br>ETH 1.04727528459571<br>LTC 0.00000406<br>MATIC 2.02784658963256<br>OMG 0.0000032<br>SGB 103.555188028161<br>XRP 0.000003140154405779 | | |
| 3.1.502460 | SANDRA STRAKOVA | ADDRESS REDACTED | | | ADA 366.261052443773<br>BCH 0.253480727061427<br>BTC 0.0536497209406036<br>DOT 14.3720568016076<br>LTC 1.01952137995158<br>SOL 1.21786630844746 | | |
| 3.1.502461 | SANDRA STRAUß | ADDRESS REDACTED | | | BTC 0.0977775281865588 | | |
| 3.1.502462 | SANDRA SUBLETT | ADDRESS REDACTED | | | BTC 18.5465149154054<br>COMP 24.2489247255857<br>ETH 107.607303152608<br>GUSD 135.528567610279<br>LINK 495.017644888706<br>USDC 1516.91751536136 | | |
| 3.1.502463 | SANDRA SUNDMACHER | ADDRESS REDACTED | | | BTC 0.000511159148424906<br>BUSD 2232.82620568908 | | |
| 3.1.502464 | SANDRA SUTTHERY | ADDRESS REDACTED | | | CEL 6.53849660360796<br>ETH 0.210012939229833 | | |
| 3.1.502465 | SANDRA T MATHEWS | ADDRESS REDACTED | | | BTC 0.00303923707949025<br>CEL 1.34988191309083 | | |
| 3.1.502466 | SANDRA TALENS JUAREZ | ADDRESS REDACTED | | | BTC 0.0279723980143427 | | |
| 3.1.502467 | SANDRA TAMAYO ALONSO | ADDRESS REDACTED | | | BTC 0.0269952549178735 | | |
| 3.1.502468 | SANDRA TAYLOR | ADDRESS REDACTED | | | BTC 0.00095341408392127<br>ETH 0.000416218047796566 | | |
| 3.1.502469 | SANDRA TEGTMEIER | ADDRESS REDACTED | | | BTC 0.00000004112655012 | | |
| 3.1.502470 | SANDRA THERESE BYSTROEM | ADDRESS REDACTED | | | ADA 3.7376706661836<br>BTC 0.00806938837482558<br>ETH 0.0640353071908359<br>SOL 0.108083327217684 | | |
| 3.1.502471 | SANDRA TITRE | ADDRESS REDACTED | | | AVAX 4.20172038074463<br>BTC 0.0376531776823563<br>DOT 12.4982954854777<br>LINK 10.3378501031152<br>SOL 4.93086754138735<br>USDC 2039.27541402556 | | |
| 3.1.502472 | SANDRA TOLLES | ADDRESS REDACTED | | | BTC 0.166097437580118<br>CEL 56.8421037779704<br>ETH 1.98007210581181 | | |
| 3.1.502473 | SANDRA TORRES | ADDRESS REDACTED | | | BTC 0.000006542642769565 | | |
| 3.1.502474 | SANDRA TURNER | ADDRESS REDACTED | | | MATIC 2.2018611165844 | | |
| 3.1.502475 | SANDRA UCHE AGBATULU | ADDRESS REDACTED | | | BTC 0.000629790894228963 | | |
| 3.1.502476 | SANDRA UKOH | ADDRESS REDACTED | | | CEL 14.6617245270228<br>MATIC 263 | | |
| 3.1.502477 | SANDRA VALENCIA | ADDRESS REDACTED | | | CEL 0.200392909243679 | | |
| 3.1.502478 | SANDRA VALENCIA-MORLEY | ADDRESS REDACTED | | | BTC 0.804024630987962<br>MCDAI 31.7912967877343<br>USDC 266.704557042497 | | |
| 3.1.502479 | SANDRA VALENZUELA | ADDRESS REDACTED | | | BTC 0.0011106173161932<br>USDC 1025.70174073702 | | |
| 3.1.502480 | SANDRA VAN BLOEM | ADDRESS REDACTED | | | BTC 0.000000096338518231 | BTC 0.000000004429211402 | |
| 3.1.502481 | SANDRA VAN DEN HAM | ADDRESS REDACTED | | | BTC 0.000000006049103725<br>CEL 41.6457820330291<br>DASH 2.40455777337147<br>ETH 0.482522408892452<br>USDT ERC20 312.494502252651 | | |
| 3.1.502482 | SANDRA VAN DEN HAM | ADDRESS REDACTED | | | CEL 1.06468454522506 | | |
| 3.1.502483 | SANDRA VAN DYKE | ADDRESS REDACTED | | | BTC 0.00115489378245083<br>USDC 17.4981053320708 | USDC 0.00000080244863704 | |
| 3.1.502484 | SANDRA VAN LOOZENOORD | ADDRESS REDACTED | | | BTC 0.0928990237068211 | | |
| 3.1.502485 | SANDRA VAN WIJNGAARDEN | ADDRESS REDACTED | | | ADA 64.4564003756595<br>BTC 0.0664526438117373<br>CEL 51.3060777909891 | | |
| 3.1.502486 | SANDRA VANDERMEULEN | ADDRESS REDACTED | | | BTC 0.00754278497988905<br>CEL 58.6819579828723<br>ETH 0.168642 | | |
| 3.1.502487 | SANDRA VANDEWYNCKEL | ADDRESS REDACTED | | | BTC 0.00086136655888827<br>USDC 439.80796342448 | | |
| 3.1.502488 | SANDRA VARGAS MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.01705124267781<br>CEL 278.703439619516<br>ETH 0.745<br>MATIC 1209 | | |
| 3.1.502489 | SANDRA VILLARREAL | ADDRESS REDACTED | | | BTC 0.00000000445849566<br>CEL 0.562694724200453 | | |
| 3.1.502490 | SANDRA VOKK | ADDRESS REDACTED | | | ADA 1116.55314487062<br>BTC 0.191700288535761<br>CEL 5.34133473361989<br>DOT 37.7571121807928<br>ETH 1.35474718649532 | | |
| 3.1.502491 | SANDRA VRANJEŠEVIĆ | ADDRESS REDACTED | | | BTC 0.000778067725889445<br>CEL 8.95587987137736<br>DOT 13.1031112155 | | |
| 3.1.502492 | SANDRA WALKER | ADDRESS REDACTED | | | CEL 0.340278149798753<br>XRP 42.45 | | |
| 3.1.502493 | SANDRA WEATHINGTON | ADDRESS REDACTED | | | BTC 0.00094476413911227<br>ETH 0.0577562244283876 | ETH 0.000000084946860652 | |
| 3.1.502494 | SANDRA WEIDNER | ADDRESS REDACTED | | | BTC 0.000540007051078604 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.502495 | SANDRA WENZEL | ADDRESS REDACTED | | | BTC 0.0294438621426249<br>GUSD 546.748450897847<br>USDC 94.713322151302 | | |
| 3.1.502496 | SANDRA WHITEFEATHER | ADDRESS REDACTED | | | BTC 0.000561333616854072<br>CEL 874.39184087101<br>ETH 2.03568051377558<br>USDT ERC20 209376.471603586 | USDT ERC20 100 | |
| 3.1.502497 | SANDRA WIGHT | ADDRESS REDACTED | | | CEL 0.162125143623399<br>MCDAI 31.8246655875466 | | |
| 3.1.502498 | SANDRA WILKINSON | ADDRESS REDACTED | | | BTC 0.00535490575544848<br>XRP 74.3314122027189 | | |
| 3.1.502499 | SANDRA WILLIAMS | ADDRESS REDACTED | | | BTC 0.000583694080774099<br>CEL 0.141696522297415 | | |
| 3.1.502500 | SANDRA WINKENS | ADDRESS REDACTED | | | BTC 0.000340418985874255 | | |
| 3.1.502501 | SANDRA WIRBELEIT | ADDRESS REDACTED | | | BTC 0.00263331148821385 | | |
| 3.1.502502 | SANDRA WONG | ADDRESS REDACTED | | | AVAX 9.47340691079075<br>BTC 0.70257557<br>CEL 1048.717062257<br>ETH 37.06586863 | | |
| 3.1.502503 | SANDRA WONG | ADDRESS REDACTED | | | ADA 0.534743543906523<br>BTC 0.000138666525574076<br>DOT 0.593520496701293<br>LINK 0.303249051526913<br>MATIC 2345.60493602444 | | |
| 3.1.502504 | SANDRA WRIGHT | ADDRESS REDACTED | | | ADA 258.253543944429<br>BTC 0.000958147190991388 | | |
| 3.1.502505 | SANDRA YAMADA | ADDRESS REDACTED | | | BTC 0.476846519920201<br>ETH 15.3140563718978 | | |
| 3.1.502506 | SANDRA YEBOWAA OFOSU | ADDRESS REDACTED | | | ETH 0.00161712588014261 | | |
| 3.1.502507 | SANDRA YOON | ADDRESS REDACTED | | | BTC 0.0222005312197045<br>CEL 21.661644798563<br>ETH 0.102642186018228 | | |
| 3.1.502508 | SANDRA YOUNES | ADDRESS REDACTED | | | BTC 0.000000637432611817<br>MATIC 1.56535383429366 | BTC 0.000025609645280983 | |
| 3.1.502509 | SANDRA ZAMOR | ADDRESS REDACTED | | | USDC 0.00332787914911949 | | |
| 3.1.502510 | SANDRA ZANIEWSKA | ADDRESS REDACTED | | | BTC 0.215166091471213<br>ETH 1.12445173895546 | | |
| 3.1.502511 | SANDRA ZUGASTI | ADDRESS REDACTED | | | BTC 0.0000122706935439659 | | |
| 3.1.502512 | SANDRA ZUMEL VALLEDOR | ADDRESS REDACTED | | | BNB 1.52822512923573<br>BTC 0.00526829560678557<br>CEL 8.4478355427063 | | |
| 3.1.502513 | SANDRE SINCLAIR-DAVIS | ADDRESS REDACTED | | | CEL 6.61520255139252<br>LINK 0.0318139133815664<br>XLM 0.000000084103377423<br>XRP 0.000000788536361332 | | |
| 3.1.502514 | SANDREKA GILCHRIST | ADDRESS REDACTED | | | USDC 0.0294233032240146 | | |
| 3.1.502515 | SANDRICA MARKOVIC | ADDRESS REDACTED | | | BTC 0.00212348289902767<br>USDT ERC20 762.421801888792 | | |
| 3.1.502516 | SANDRICK JACQUES VIALLARD | ADDRESS REDACTED | | | CEL 16.5141907112639<br>ETH 0.01706931 | | |
| 3.1.502517 | SANDRINA CAREAGA | ADDRESS REDACTED | | | CEL 1.06222095147174 | | |
| 3.1.502518 | SANDRINA HAECK | ADDRESS REDACTED | | | BTC 0.000035137619177868<br>CEL 94.8327849926705<br>ETH 0.00786906519754779 | | |
| 3.1.502519 | SANDRINA HALL | ADDRESS REDACTED | | | USDC 0.0300011298768226 | | |
| 3.1.502520 | SANDRINA RAQUEL VICENTE CUNHA | ADDRESS REDACTED | | | BTC 0.0164625351980082 | | |
| 3.1.502521 | SANDRINA RITO | ADDRESS REDACTED | | | BTC 0.000000205671581896<br>DASH 0.000362349939478473<br>USDC 0.093246691518499<br>XRP 0.000351143805018968 | | |
| 3.1.502522 | SANDRINA SEKERKA | ADDRESS REDACTED | | | ADA 0.00000096992481203<br>BNB 0.000000000798740236<br>BTC 0.000000009350668344<br>CEL 0.0517513763053762<br>USDC 0.633394557111058<br>USDT ERC20 0.731981380498811 | | |
| 3.1.502523 | SANDRINA TAPIA | ADDRESS REDACTED | | | BTC 0.000046075695425526<br>CEL 0.309377799498392 | | |
| 3.1.502524 | SANDRINE ADELAIDE | ADDRESS REDACTED | | | AAVE 0.264020071961945<br>BNB 0.000715356922768252<br>BTC 0.000064523263849251<br>BUSD 0.182058946141912<br>CEL 656.969991660464<br>DASH 0.000245729114737869<br>DOT 0.0047395148832576<br>ETH 0.000740476987962212<br>LTC 0.287971453001336<br>SNX 4.63443002758022<br>UMA 2.7984428897114<br>USDC 0.000000969160564896<br>USDT ERC20 2.99634126151071<br>XRP 0.630337742574579 | | |
| 3.1.502525 | SANDRINE AMSLER | ADDRESS REDACTED | | | BTC 0.000002610169131978<br>CEL 5.75886083380637<br>ETH 0.244585996425075<br>USDC 1.27661358656785<br>USDT ERC20 0.1001461033793 | | |
| 3.1.502526 | SANDRINE ANSION | ADDRESS REDACTED | | | BTC 0.000783822784849122<br>CEL 25.1678112758437<br>USDC 691.484426580019 | | |
| 3.1.502527 | SANDRINE BÉCARREN | ADDRESS REDACTED | | | BTC 0.00000001<br>CEL 0.00236897891063641 | | |
| 3.1.502528 | SANDRINE BENJAMIN | ADDRESS REDACTED | | | AAVE 0.0136179553110787<br>BTC 0.000003337152202083<br>CEL 0.684253452985601<br>DOT 0.0388869305341301<br>ETH 0.00494378359302256<br>LUNC 102.228057324076<br>MATIC 1.8607063280935 | | |
| 3.1.502529 | SANDRINE BERTRAND | ADDRESS REDACTED | | | BTC 0.000021683526423538<br>ETH 0.000203769000690149 | | |
| 3.1.502530 | SANDRINE BLATTI | ADDRESS REDACTED | | | BTC 0.00120876417880671<br>CEL 5.76566012489564<br>USDC 656.889208863523 | | |
| 3.1.502531 | SANDRINE BUTY | ADDRESS REDACTED | | | BTC 0.00393107204881412 | | |
| 3.1.502532 | SANDRINE DROUET | ADDRESS REDACTED | | | BTC 0.000000006312198045<br>CEL 0.0203801014327727 | | |
| 3.1.502533 | SANDRINE FONDACCI | ADDRESS REDACTED | | | BTC 0.00125832123442322<br>CEL 41.2594996656751 | | |
| 3.1.502534 | SANDRINE GERDERES | ADDRESS REDACTED | | | CEL 0.198643743842688<br>XRP 26.99 | | |
| 3.1.502535 | SANDRINE GOUDESEUNE | ADDRESS REDACTED | | | CEL 3.37125747682845<br>ETH 0.09585 | | |
| 3.1.502536 | SANDRINE JORIS BÉATRICE LE BIGOT | ADDRESS REDACTED | | | BTC 0.000000620264063456<br>BUSD 0.0224579864913351<br>ETH 0.000008876437917785<br>USDT ERC20 0.0112127746972072 | | |
| 3.1.502537 | SANDRINE LE MAGUER | ADDRESS REDACTED | | | BTC 0.000000855608665025<br>CEL 0.022990153470548<br>LINK 0.00000058 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.502538 | SANDRINE NUNES PINTO DE SOUSA | ADDRESS REDACTED | | | BTC 0.00250892904501141<br>ETH 0.205678083921876 | | |
| 3.1.502539 | SANDRINE PAQUIN-LESSARD | ADDRESS REDACTED | | | BTC 0.00442702778026437<br>ETH 0.245856186149208 | | |
| 3.1.502540 | SANDRINE PELENC | ADDRESS REDACTED | | | CEL 3.06234121507643<br>ETH 2.06930730138515 | | |
| 3.1.502541 | SANDRINE RAPHARIN | ADDRESS REDACTED | | | BTC 0.000000009175057822<br>CEL 10.5197111093367<br>USDC 317.75117086045 | | |
| 3.1.502542 | SANDRINE RENAUT | ADDRESS REDACTED | | | BCH 0.00469179112503608<br>BSV 0.000753132612365043<br>BTC 0.000185200829256244<br>CEL 3.74744180958124<br>DASH 0.0148527559838543<br>ETC 0.0601693332511514<br>LTC 0.0270181832533725<br>USDC 12.0350422774234 | | |
| 3.1.502543 | SANDRINE SALLOT-THEZE | ADDRESS REDACTED | | | BTC 0.000980178692261044<br>CEL 16.5935876760482<br>USDT ERC20 404.015559 | | |
| 3.1.502544 | SANDRINE SCHELLINGER | ADDRESS REDACTED | | | BTC 0.000000997681471287<br>USDC 0.485018384918379 | | |
| 3.1.502545 | SANDRINE ULMANN | ADDRESS REDACTED | | | CEL 0.000458783597063502<br>ETH 0.00001227271395582 | | |
| 3.1.502546 | SANDRINE ZELL | ADDRESS REDACTED | | | BTC 0.000000216354271638<br>CEL 0.0112201664115246<br>ETH 0.00003374<br>USDT ERC20 0.00522 | | |
| 3.1.502547 | SANDRINE ZILBER | ADDRESS REDACTED | | | BTC 0.000000008230843362<br>CEL 0.0280274289665962 | | |
| 3.1.502548 | SANDRIS PAKALNS | ADDRESS REDACTED | | | BTC 0.000004810198588943 | | |
| 3.1.502549 | SANDRIS SMOLENSKIS | ADDRESS REDACTED | | | BTC 0.00113040468086964<br>ETH 4.86853126893353 | | |
| 3.1.502550 | SANDRIX MANCERA CASTILLO | ADDRESS REDACTED | | | BTC 0.000000171248692534<br>XRP 1.12788807750239 | | |
| 3.1.502551 | SANDRO ASSIS | ADDRESS REDACTED | | | BTC 0.0630101766875943<br>CEL 12.9895928500884<br>ETH 0.648218926778337<br>LTC 0.00121024896568828<br>MCDAI 0.0346573254284615<br>USDC 3.68102777346756 | | |
| 3.1.502552 | SANDRO BEELER | ADDRESS REDACTED | | | BTC 1.03635825088806<br>CEL 26717.29804203<br>ETH 5.25800831872091<br>MCDAI 31.6064297000126<br>PAXG 8.41986470188726<br>USDC 0.000000196427547485<br>USDT ERC20 10.6551055140983 | | |
| 3.1.502553 | SANDRO BELUSIC | ADDRESS REDACTED | | | ADA 1219.24999837772<br>BTC 0.00113564140856257<br>CEL 1.3749007081122 | | |
| 3.1.502554 | SANDRO BLATTNER | ADDRESS REDACTED | | | ADA 0.17949089970905<br>BTC 0.000108947581882661<br>ETH 0.0027036398050055<br>MANA 0.00485050074926446<br>USDC 0.000226958791086036 | ADA 0.00119012575099563<br>BTC 0.000000478602570597<br>ETH 0.000003250526781452<br>MANA 0.997965463973298<br>USDC 0.000000698254628954 | |
| 3.1.502555 | SANDRO BOLLSCHWEILER | ADDRESS REDACTED | | | BTC 0.000000005924376774<br>CEL 7.64475163862695<br>LTC 0.000000006961259939<br>USDT ERC20 0.000000568185002059 | | |
| 3.1.502556 | SANDRO BRUNNER | ADDRESS REDACTED | | | BTC 0.000049867320421326<br>DOT 22.1935116138842<br>MATIC 609.118770057237 | | |
| 3.1.502557 | SANDRO CARDOSO | ADDRESS REDACTED | | | BTC 0.0704121290271909<br>CEL 39.1049003248303<br>DOT 16.80545622<br>ETH 0.00000001822395057<br>USDC 0.0890004535789592 | | |
| 3.1.502558 | SANDRO CHETTOUH | ADDRESS REDACTED | | | BTC 0.000001035001606407 | | |
| 3.1.502559 | SANDRO CIONI | ADDRESS REDACTED | | | AAVE 0.00396611967328118<br>ADA 0.165462523126434<br>BAT 0.743339941341559<br>BNB 0.00244919487336932<br>BTC 0.000000349486680155<br>ETH 0.000090942949845393<br>USDC 0.0544811774346314 | | |
| 3.1.502560 | SANDRO CORREIA | ADDRESS REDACTED | | | BTC 0.000009452678963272<br>CEL 12.6688112095387 | | |
| 3.1.502561 | SANDRO COSTA | ADDRESS REDACTED | | | BTC 0.0243952351814418<br>CEL 3.81378853083399<br>USDC 10.349462 | | |
| 3.1.502562 | SANDRO CURCURUTO | ADDRESS REDACTED | | | BTC 0.000000002224325452<br>CEL 9.79698965579439<br>USDC 3.00855966768725<br>USDT ERC20 5.75410972702922 | | |
| 3.1.502563 | SANDRO DAVID TAPIA | ADDRESS REDACTED | | | BTC 0.000010182633467904<br>CEL 0.000252209754964255<br>USDT ERC20 0.414139723365369 | | |
| 3.1.502564 | SANDRO DE GIORGI | ADDRESS REDACTED | | | BTC 0.0487888894332365<br>CEL 1.68629685665138<br>ETH 1.08561242054695<br>MANA 604.36063774<br>MATIC 616.229897039522 | | |
| 3.1.502565 | SANDRO DE LUCA | ADDRESS REDACTED | | | CEL 1.13846867763741 | | |
| 3.1.502566 | SANDRO DE LUCA | ADDRESS REDACTED | | | BTC 0.667557105405704<br>CEL 1066.58108033647<br>DOT 137.144546710766<br>ETH 30.9117951069064<br>LTC 15.5402934720547<br>TUSD 15.4324559502482<br>USDC 2382.40195511054<br>USDT ERC20 2622.70875717628 | | |
| 3.1.502567 | SANDRO DI MARCO | ADDRESS REDACTED | | | CEL 1.11505039525255 | | |
| 3.1.502568 | SANDRO DOLIDZE | ADDRESS REDACTED | | | BTC 0.000000825477497619999<br>CEL 0.440720616422217<br>LTC 0.000210176755212101 | | |
| 3.1.502569 | SANDRO DZNELADZE | ADDRESS REDACTED | | | BTC 0.0412318303091962<br>CEL 366.273571704164<br>ETH 0.175388129345704<br>MATIC 216.068180778839<br>USDC 0.000000695747040405<br>USDT ERC20 0.00370180187147907 | | |
| 3.1.502570 | SANDRO EIFERT | ADDRESS REDACTED | | | BTC 0.0619828903089555 | | |
| 3.1.502571 | SANDRO ELMO | ADDRESS REDACTED | | | BTC 0.0107303428921557<br>MCDAI 42.4756290229027 | | |
| 3.1.502572 | SANDRO EMMANUEL GAUCH | ADDRESS REDACTED | | | BTC 0.015887475064522<br>CEL 8.28673319170136 | | |
| 3.1.502573 | SANDRO FELTSCHER | ADDRESS REDACTED | | | BTC 0.000000459727974615<br>CEL 0.001178446863609<br>USDC 0.988791759455353 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.502574 | SANDRO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000395796095794<br>USDC 0.216350883896128 | | |
| 3.1.502575 | SANDRO FILIPE SANTOS | ADDRESS REDACTED | | | BTC 0.000831915513907298<br>XRP 408.149828859237 | | |
| 3.1.502576 | SANDRO GABRIEL BAIZA MENDOZA | ADDRESS REDACTED | | | BTC 0.0112839825327305<br>DOT 0.00957409443177407<br>ETH 0.0824124371529202<br>MATIC 0.127876436373493 | | |
| 3.1.502577 | SANDRO GARCIA | ADDRESS REDACTED | | | BTC 0.0372881500830089<br>MATIC 359.315025544694<br>USDC 0.0349371146952196 | | |
| 3.1.502578 | SANDRO GATILLO | ADDRESS REDACTED | | | BTC 0.390303575204621<br>CEL 192.336716905528<br>ETH 8.56419055700049<br>LTC 2.12785967024569 | | |
| 3.1.502579 | SANDRO GEERING | ADDRESS REDACTED | | | BTC 0.000000008095970354<br>CEL 2.21313055916053<br>ETH 0.00409054467342873 | | |
| 3.1.502580 | SANDRO GESSI | ADDRESS REDACTED | | | BTC 0.0000193819070769939<br>CEL 0.00286465677775344<br>USDC 2.45333800774833 | | |
| 3.1.502581 | SANDRO GRUNDER | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.502582 | SANDRO GYGLI | ADDRESS REDACTED | | | BNB 0.000000004220532319<br>BTC 0.000074391512402749<br>CEL 143.325411764908<br>ETH 0.00111303959143163<br>USDT ERC20 0.000000786428690529 | | |
| 3.1.502583 | SANDRO IOBASHVILI | ADDRESS REDACTED | | | BNB 0.00134607114628089<br>BTC 0.00000000556076104<br>CEL 0.384696899252524<br>LTC 0.000081486291896128<br>SOL 0.000440236834984045 | | |
| 3.1.502584 | SANDRO JANITA | ADDRESS REDACTED | | | BTC 0.00264498268619822<br>MATIC 1991.83700082687<br>SNX 526.287697320455 | | |
| 3.1.502585 | SANDRO JESUS CAVEDA | ADDRESS REDACTED | | | BTC 0.02<br>CEL 4.27499252720766 | | |
| 3.1.502586 | SANDRO JORGE CESAR MORALES DONAYRE | ADDRESS REDACTED | | | BTC 0.000001101040092795<br>CEL 0.000494553227888299<br>USDT ERC20 0.385939114563154 | | |
| 3.1.502587 | SANDRO KONRAD LUH | ADDRESS REDACTED | | | BTC 0.000000001665804817<br>CEL 1.39003762910868 | | |
| 3.1.502588 | SANDRO KOZULIC | ADDRESS REDACTED | | | AVAX 0.0395224655479238<br>BTC 0.000018931935136597<br>CEL 0.0140206623545737 | | |
| 3.1.502589 | SANDRO LOURENCO | ADDRESS REDACTED | | | BTC 0.496660032204999<br>CEL 166.617193181523<br>ETH 10.4539049626705<br>LINK 202.660595753935<br>SNX 849.179719573847<br>USDC 1.97100099687561 | | |
| 3.1.502590 | SANDRO MAIER | ADDRESS REDACTED | | | BTC 0.00208082310006697 | | |
| 3.1.502591 | SANDRO MANCINI | ADDRESS REDACTED | | | BTC 0.115188625691639 | | |
| 3.1.502592 | SANDRO MANHART | ADDRESS REDACTED | | | BTC 0.000002045271215907<br>USDC 7.05521568941185 | | |
| 3.1.502593 | SANDRO MARCIANO VANKUIJCK | ADDRESS REDACTED | | | BTC 0.0210542712928803<br>ETC 0.000324397679571558<br>ETH 0.0544196025823199<br>USDC 2.58415918541844 | BTC 0.00927734705265512<br>USDC 0.000000178996571603 | |
| 3.1.502594 | SANDRO MARCOS | ADDRESS REDACTED | | | BTC 0.0261272294296001<br>CEL 147.640590332373<br>ETH 1.70770589715061 | | |
| 3.1.502595 | SANDRO MASTROTI | ADDRESS REDACTED | | | BTC 0.000854616600672235<br>CEL 1.09945500998105<br>LTC 0.263007281969503 | | |
| 3.1.502596 | SANDRO MICHAEL BAUER | ADDRESS REDACTED | | | BTC 0.0562375692246408 | | |
| 3.1.502597 | SANDRO MIGUEL CARUZO DIJERES | ADDRESS REDACTED | | | BTC 0.000001991493144947 | | |
| 3.1.502598 | SANDRO MOUZON | ADDRESS REDACTED | | | CEL 21.1966086289815 | | |
| 3.1.502599 | SANDRO NEIROTTI | ADDRESS REDACTED | | | BNB 0.00121455095038911<br>BTC 0.000072796825084772<br>CEL 0.0570774117937721<br>ETH 0.00299954329899852<br>UNI 0.0708607219643867 | | |
| 3.1.502600 | SANDRO NELSON LEMOS PINTO | ADDRESS REDACTED | | | BTC 0.00163655407174653<br>CEL 22.7075351148226<br>DOT 65.3125695<br>ETH 0.42183425 | | |
| 3.1.502601 | SANDRO ORTOLANI | ADDRESS REDACTED | | | ADA 321.614112457899<br>CEL 13.159828289366<br>DOT 0.057158974897209<br>ETH 0.00047180915658645<br>MATIC 65.6212056558964 | | |
| 3.1.502602 | SANDRO OTTAVIANI | ADDRESS REDACTED | | | BTC 0.000000000819565711<br>CEL 0.108384640559981 | | |
| 3.1.502603 | SANDRO PAOLINI | ADDRESS REDACTED | | | | BTC 0.00169028720796745<br>ETH 7.12068978 | |
| 3.1.502604 | SANDRO PARODI | ADDRESS REDACTED | | | AVAX 54.7173288134247<br>CEL 0.706323840019506<br>EOS 272.30818716114<br>LUNC 13.0433292659544<br>SOL 12.2862923278955 | | |
| 3.1.502605 | SANDRO PICERNO | ADDRESS REDACTED | | | DOT 0.00956571746856434 | | |
| 3.1.502606 | SANDRO PILIA | ADDRESS REDACTED | | | BTC 0.000000000512142919<br>CEL 0.506578502679579 | | |
| 3.1.502607 | SANDRO QUIÑONES | ADDRESS REDACTED | | | ADA 0.173382637195619<br>BTC 0.000001082954883906 | | |
| 3.1.502608 | SANDRO RAFAEL | ADDRESS REDACTED | | | BAT 321.40087253<br>BNB 1.18942815980564<br>BTC 0.0956299018258359<br>CEL 56.9837090730269<br>DASH 0.965<br>ETH 2.6434607706369<br>MATIC 942.995510908488<br>MCDAI 40<br>USDT ERC20 3450.92265695463<br>XRP 685.209 | | |
| 3.1.502609 | SANDRO RAGUSA | ADDRESS REDACTED | | | BTC 0.000000008916674381<br>CEL 4.93971605694281<br>USDC 0.000000826007276045<br>XRP 27.0502401185879 | | |
| 3.1.502610 | SANDRO REBELO | ADDRESS REDACTED | | | BTC 0.000000005562451927<br>CEL 9.70235053625764<br>DOT 0.0967258374686102 | | |
| 3.1.502611 | SANDRO REIS SILVA | ADDRESS REDACTED | | | CEL 0.78811170616949<br>ETH 0.000177682142201774<br>UNI 0.0171541263079845 | | |
| 3.1.502612 | SANDRO RODNEY DA CRUZ | ADDRESS REDACTED | | | BTC 0.000000023101901208<br>CEL 1.00060564314429<br>USDC 0.047627578125 | | |
| 3.1.502613 | SANDRO ROGERIO DOS SANTOS | ADDRESS REDACTED | | | ETH 0.0016294818196121 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.502614 | SANDRO RUSTICALI | ADDRESS REDACTED | | | BTC 0.000000007831596596<br>CEL 60.1657784037884<br>COMP 15.2688484999999<br>USDC 4.998 | | |
| 3.1.502615 | SANDRO SANDROVAC | ADDRESS REDACTED | | | BTC 0.00180484461918419 | | |
| 3.1.502616 | SANDRO SANTESE | ADDRESS REDACTED | | | ADA 0.0805575200693125<br>BTC 0.0323707871937544<br>CEL 0.908807816943399<br>ETH 0.183774101274739<br>USDT ERC20 0.540159119317616<br>XLM 0.332982365715153 | | |
| 3.1.502617 | SANDRO SCHIAVO | ADDRESS REDACTED | | | ADA 2376.13603048544<br>BTC 0.000001526950082047<br>ETH 0.000001302352432223<br>SOL 1.18278812746389 | | |
| 3.1.502618 | SANDRO SEPE | ADDRESS REDACTED | | | BTC 0.0000000001654271088999999<br>CEL 233.06510510257<br>MATIC 0.00506249036607163<br>MCDAI 0.0230693244398393<br>XRP 41593.5765300372 | | |
| 3.1.502619 | SANDRO SHETSIRULI | ADDRESS REDACTED | | | ADA 0.468166723829844<br>BTC 0.000000008234034977<br>CEL 12.1472543629793<br>DOT 0.000000050402434988<br>MATIC 1.51225019399348 | | |
| 3.1.502620 | SANDRO STAGNI | ADDRESS REDACTED | | | BTC 0.000000000928142817<br>CEL 0.495180905289886 | | |
| 3.1.502621 | SANDRO TABACCHI | ADDRESS REDACTED | | | BTC 0.000005363250767167 | | |
| 3.1.502622 | SANDRO TORRE | ADDRESS REDACTED | | | BTC 0.00611618803092792<br>BUSD 300.109259335212<br>USDC 48.9880526476412<br>USDT ERC20 5.32323135279181 | | |
| 3.1.502623 | SANDRO VAN KUIJCK | ADDRESS REDACTED | | | 1INCH 0.0119176499732271 | | |
| 3.1.502624 | SANDRO VARANI | ADDRESS REDACTED | | | CEL 1.92637913834066 | | |
| 3.1.502625 | SANDRO VOLLMER | ADDRESS REDACTED | | | BTC 0.180431775300651 | | |
| 3.1.502626 | SANDRO VUJANIĆ | ADDRESS REDACTED | | | ADA 0.246847873512072<br>BNB 0.00264816842273492<br>BTC 0.000001242706537085<br>CEL 0.189777685125848<br>USDC 0.200047442477578 | | |
| 3.1.502627 | SANDRO WEILER TIBOCHA | ADDRESS REDACTED | | | ADA 787.462451389775<br>AVAX 20.4371636490937<br>BCH 2.03218096065271<br>BNB 2.02357509875593<br>BTC 0.0342836015033035<br>CEL 681.8993490926<br>DOT 34.1075195985019<br>EOS 762.043733878328<br>ETC 20.1320096472388<br>ETH 3.13009780217327<br>LTC 4.64157304206514<br>MANA 0.0238977395322428<br>SGB 3081.78318713739<br>USDC 430.705298557421 | | |
| 3.1.502628 | SANDRO WITTMANN | ADDRESS REDACTED | | | BTC 0.0193914073414518<br>CEL 82.9224748146611 | | |
| 3.1.502629 | SANDRO YIMIS MENÉNDEZ MERA | ADDRESS REDACTED | | | BTC 0.00108486368907011 | | |
| 3.1.502630 | SANDRO ZIMMERMANN | ADDRESS REDACTED | | | ADA 932.444413286491<br>BTC 0.197031855963638<br>USDT ERC20 221.497595356117 | | |
| 3.1.502631 | SANDRO ZWINGGI | ADDRESS REDACTED | | | ADA 284.919555643602<br>BTC 0.000012090143104481<br>ETH 0.112783108582313 | | |
| 3.1.502632 | SANDRY LOPEZ | ADDRESS REDACTED | | | BTC 0.000002256741855191<br>SNX 0.00401808250890337 | | |
| 3.1.502633 | SANDU CUCUI | ADDRESS REDACTED | | | BTC 0.00068182324429365<br>ETH 0.565186850552608 | | |
| 3.1.502634 | SANDU IAROMI | ADDRESS REDACTED | | | CEL 0.000672287910188946<br>LTC 0.00130281 | | |
| 3.1.502635 | SANDU MINASCURTA | ADDRESS REDACTED | | | BTC 0.000437990861394699 | | |
| 3.1.502636 | SANDUN ANURUDDHA | ADDRESS REDACTED | | | CEL 0.0015083900392746<br>LTC 0.000145528851877184<br>MCDAI 0.0616389560977627 | | |
| 3.1.502637 | SANDUN JAYAMAL KALDERA HELESSAGE | ADDRESS REDACTED | | | BTC 0.000000901542751177<br>ETH 0.000153950820536541 | | |
| 3.1.502638 | SANDUN SAMARAGUNARATHNE | ADDRESS REDACTED | | | BAT 5.04317408266433<br>BTC 0.00131634586377648<br>USDT ERC20 0.64493590189526 | | |
| 3.1.502639 | SANDUNI HETTIARACHCHI | ADDRESS REDACTED | | | BTC 0.000001534238020805<br>DOT 16.8183573683047 | | |
| 3.1.502640 | SANDUNI SIRIWARDENA | ADDRESS REDACTED | | | BNB 0.000000117944888563<br>BTC 0.00105620956855977<br>CEL 2.94855894728604<br>ETH 0.000346921194116134 | | |
| 3.1.502641 | SANDUNI WIJERATHNE | ADDRESS REDACTED | | | BTC 0.000000734309746845<br>USDC 0.433544476924795 | | |
| 3.1.502642 | SANDVAL PITTS | ADDRESS REDACTED | | | SNX 70.2128836317848 | | |
| 3.1.502643 | SANDY ALEXANDER HILD | ADDRESS REDACTED | | | BTC 0.00000985800835475199 | | |
| 3.1.502644 | SANDY ARANGO | ADDRESS REDACTED | | | AAVE 0.00577568033836437<br>BTC 0.000000323355481276<br>CEL 0.00175483691313681<br>COMP 0.00163390942594872<br>EOS 0.00315867754746777<br>ETH 0.000011222956465388<br>LINK 0.0143120679749018<br>MATIC 0.18504582121892<br>OMG 0.0311611797560057<br>SGB 0.0244842799532241<br>SNX 0.469879890201269<br>UNI 0.0135169970579388<br>USDC 0.300783932629708<br>XLM 313.684637238206<br>XRP 0.160161206066975<br>ZRX 0.000811831130493781 | | |
| 3.1.502645 | SANDY ARISTY | ADDRESS REDACTED | | | AAVE 0.215591043800424<br>ETH 0.107826923200586<br>MATIC 102.846036698939<br>SNX 4.37442506604044 | | |
| 3.1.502646 | SANDY ASCENZI | ADDRESS REDACTED | | | ADA 1895.78622327454<br>BTC 0.134387101108496<br>DOT 89.7004971524521<br>EOS 1.40888645609445<br>ETH 0.672145024041929<br>LINK 0.0319582147693783<br>LUNC 472066.934<br>MATIC 1717.04943306747<br>USDC 1.45032093693901 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.502647 | SANDY BERNARDO | ADDRESS REDACTED | | | BAT 68.030003582993<br>BTC 0.000710786833335525<br>COMP 0.0342341239114398<br>ETC 10.7562343626455<br>ETH 1.27555117562037<br>LINK 5.27566952980477<br>MANA 119.532047809179<br>MATIC 1085.20872744943<br>SNX 11.9866022771826<br>UNI 4.85179039425763<br>USDC 39.9252328272621<br>XLM 41.5423729440523 | | |
| 3.1.502648 | SANDY BONILLA | ADDRESS REDACTED | | | BAT 0.0112783470685301<br>ETC 0.00419368209624112<br>LINK 0.00137281315533143<br>MANA 0.00510459399867103<br>MATIC 0.263256753801821<br>MCDAI 0.0180673195456742<br>UNI 3.39227761056571 | | |
| 3.1.502649 | SANDY CERVANTES | ADDRESS REDACTED | | | BTC 0.00566256451553226<br>ETH 0.546832656967424<br>USDC 56.6836747875393 | BTC 0.00137878 | |
| 3.1.502650 | SANDY CHOW | ADDRESS REDACTED | | | BTC 0.0108799010836994<br>USDC 1124.03848620703 | | |
| 3.1.502651 | SANDY CHUNG | ADDRESS REDACTED | | | CEL 4.34711236436644<br>ETH 0.00019270473161235 | | |
| 3.1.502652 | SANDY CLODFELTER | ADDRESS REDACTED | | | BTC 0.00064679728526518<br>CEL 1.13366066107929<br>LTC 6.46454780255661<br>SGB 59.69007695923<br>XLM 75.4255963605238<br>XRP 390.456028696158 | | |
| 3.1.502653 | SANDY COLE | ADDRESS REDACTED | | | BTC 0.411851517720852 | | |
| 3.1.502654 | SANDY CRUZ | ADDRESS REDACTED | | | BTC 0.000001647665862539<br>CEL 0.0847164738699015<br>ETH 0.000028763538014418<br>USDC 0.000000546100614337<br>ZEC 0.000649442070324681 | | |
| 3.1.502655 | SANDY CRUZ | ADDRESS REDACTED | | | BCH 0.000019609910226438<br>ETH 0.00004730120040261<br>LTC 0.000608097143446825<br>TUSD 0.0164345275497721 | | |
| 3.1.502656 | SANDY CRUZ | ADDRESS REDACTED | | | BCH 0.00000429<br>CEL 0.270129410140956<br>DASH 0.00681<br>TUSD 0.0130986429048988<br>USDC 0.139812060222399 | | |
| 3.1.502657 | SANDY DENISE BAKER | ADDRESS REDACTED | | | BTC 0.00175939849575585 | | |
| 3.1.502658 | SANDY DO | ADDRESS REDACTED | | | ADA 154.690678717256<br>BTC 0.00113302270575346<br>CEL 1.1483642554956<br>ETH 0.0856275239814121 | | |
| 3.1.502659 | SANDY EXLEY | ADDRESS REDACTED | | | 1INCH 37.4667842357207<br>ADA 860.431831115609<br>AVAX 4.3398338132535<br>BAT 162.239047415642<br>BTC 0.141405101880139<br>DASH 0.249399668464984<br>DOT 37.0088047594655<br>ETH 1.35713706377182<br>LINK 52.1970149879296<br>LTC 0.369523820161697<br>MANA 201.864789593809<br>MATIC 2649.88444429789<br>SNX 59.1087217037071<br>SOL 12.2168447215128<br>USDC 0.103454335280312<br>XLM 510.776135207557 | | BTC 0.00050348 |
| 3.1.502660 | SANDY FEIJEN | ADDRESS REDACTED | | | BTC 0.184370322017018<br>ETH 1.44346985975477<br>USDC 740.544759004311 | | |
| 3.1.502661 | SANDY GAN | ADDRESS REDACTED | | | BTC 0.000014881572927096<br>USDC 513.811372504763 | | |
| 3.1.502662 | SANDY GARCIA | ADDRESS REDACTED | | | ADA 1514.27679865716<br>BTC 0.0000187181771130509<br>ETH 0.494698016914562<br>MANA 476.450555939141 | BTC 0.0117158692754912 | |
| 3.1.502663 | SANDY GLASS | ADDRESS REDACTED | | | DOT 0.0826307350876098 | | |
| 3.1.502664 | SANDY GLONEK | ADDRESS REDACTED | | | ETH 0.0154070645535649<br>SNX 28.1378275597521 | | |
| 3.1.502665 | SANDY GODWIN | ADDRESS REDACTED | | | BTC 1.30581070647321<br>ETH 33.4401080767174<br>GUSD 43894.1529982938<br>LINK 4584.28356424224<br>USDC 0.0197347610847233 | GUSD 1 | |
| 3.1.502666 | SANDY GREEN | ADDRESS REDACTED | | | BCH 0.00315565717257403<br>BTC 0.000773870657390366<br>CEL 101.1223490257<br>DASH 0.00384215194731562<br>ETH 0.00027267467033544<br>LTC 0.0132027949419072<br>OMG 0.641952446293883<br>SGB 0.555820535599501<br>XLM 15.3576274867046<br>XRP 3.63583848528434 | BTC 0.000000604207476759 | |
| 3.1.502667 | SANDY GRIGSBY | ADDRESS REDACTED | | | BTC 0.333200530841121 | | |
| 3.1.502668 | SANDY HALL | ADDRESS REDACTED | | | XLM 43.3501305051729 | | |
| 3.1.502669 | SANDY HATHERELL | ADDRESS REDACTED | | | CEL 0.309314748953766<br>SNX 2.30231176 | | |
| 3.1.502670 | SANDY HE | ADDRESS REDACTED | | | ADA 229.183203073306<br>BTC 0.0704175802875484<br>CEL 9.96821054088827<br>DOT 17.8077247682382<br>ETH 2.1854308813205<br>LINK 44.5985387451273<br>LUNC 14.8640103207459<br>MATIC 230.064696826179<br>USDC 500.000264373554 | | |
| 3.1.502671 | SANDY HORN | ADDRESS REDACTED | | | BTC 0.000000427816552100999<br>CEL 0.512968813661639 | | |
| 3.1.502672 | SANDY ISAAC APPIAH | ADDRESS REDACTED | | | BTC 0.000039844447355588 | | |
| 3.1.502673 | SANDY JORDAN | ADDRESS REDACTED | | | CEL 1.08773943617625 | | |
| 3.1.502674 | SANDY KENSWIL | ADDRESS REDACTED | | | ADA 94.893781553741<br>AVAX 1.18975437827465<br>BTC 0.00737581112487525<br>ETH 0.0866538886461147<br>LUNC 1.87715806298304<br>MATIC 63.666715533303<br>XAUT 0.0492480691393891 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.502675 | SANDY KERR | ADDRESS REDACTED | | | BTC 0.000761039224378742<br>CEL 1.36881407721147<br>ETH 1.12276352449522 | | |
| 3.1.502676 | SANDY KUTI | ADDRESS REDACTED | | | BTC 0.000000075131421805<br>CEL 1.14385066789415<br>DASH 0.00148464512487641<br>USDC 0.172306344155809 | | |
| 3.1.502677 | SANDY LADEMACHER | ADDRESS REDACTED | | | CEL 0.574296297976219<br>MATIC 1.0980828526502<br>PAXG 0.00958451885648805 | | |
| 3.1.502678 | SANDY LIM AH KEN | ADDRESS REDACTED | | | ADA 111.132143136236<br>BTC 0.0010576580973648<br>CEL 0.101037201713588<br>USDT ERC20 211.139589979505 | | |
| 3.1.502679 | SANDY MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | | | ADA 0.360847197459553<br>AVAX 0.00744066016288043<br>BTC 0.000078409182217219<br>DOT 0.0898913564483653<br>ETH 0.000026527759353171<br>LINK 0.00804088983612656<br>MATIC 0.445180750069338<br>MCDAI 0.00765259605015099<br>XLM 0.0262634090868043 | BTC 0.000000007562266195<br>DOT 0.000000000055039502<br>ETH 0.0175862230513096 | |
| 3.1.502680 | SANDY MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.000000905231598806999<br>CEL 0.0315760207383613<br>SGB 588.680504040566<br>XRP 3.84424289586744 | | |
| 3.1.502681 | SANDY MEDINA GAMARRA | ADDRESS REDACTED | | | BTC 0.0011911269838349<br>CEL 0.0826824967077479 | | |
| 3.1.502682 | SANDY MOSHER | ADDRESS REDACTED | | | BTC 0.00104466199203873<br>MATIC 628.783972768679 | | |
| 3.1.502683 | SANDY MUSEY | ADDRESS REDACTED | | | CEL 7.17511518398932 | | |
| 3.1.502684 | SANDY NGO | ADDRESS REDACTED | | | BTC 0.943045421554199 | | |
| 3.1.502685 | SANDY NIKOLAUS | ADDRESS REDACTED | | | BTC 0.000015071064427863 | | |
| 3.1.502686 | SANDY PAN | ADDRESS REDACTED | | | BTC 0.000004213226442032<br>DOT 0.00283834652837383<br>ETH 0.000079489026236586 | | |
| 3.1.502687 | SANDY PIKE | ADDRESS REDACTED | | | CEL 0.0195763669662222 | | |
| 3.1.502688 | SANDY PRATT | ADDRESS REDACTED | | | BTC 0.000000000182940442 | BTC 0.000000613653400657 | |
| 3.1.502689 | SANDY RAHMOUNI | ADDRESS REDACTED | | | CEL 0.205106544199239<br>DASH 0.1842568 | | |
| 3.1.502690 | SANDY RING | ADDRESS REDACTED | | | BTC 0.000000087137778933<br>USDC 0.0753157069125065 | | |
| 3.1.502691 | SANDY RIOLO | ADDRESS REDACTED | | | BTC 0.184805621878821<br>CEL 103.016439012705<br>ETH 5.35198865755968 | | |
| 3.1.502692 | SANDY ROSENTHAL | ADDRESS REDACTED | | | ADA 1.57363006006685<br>BTC 0.435862007283425<br>CEL 21.2891284874144<br>DOT 0.345382637452686<br>ETH 0.00605076098456527<br>USDC 24.879498<br>XRP 160 | | |
| 3.1.502693 | SANDY ROY OCAMPO | ADDRESS REDACTED | | | BTC 0.232660260498212<br>CEL 352.458792732306<br>ETH 2.4494575<br>LTC 1.38692925594249<br>MCDAI 30.0761686167513<br>XRP 629.722278 | | |
| 3.1.502694 | SANDY SANTANA | ADDRESS REDACTED | | | BCH 0.0386041987595283<br>BTC 0.00608363958443763<br>ETH 0.051228611039347<br>MANA 8.25703843258712 | | |
| 3.1.502695 | SANDY SOARES | ADDRESS REDACTED | | | BTC 0.00129339321553264<br>CEL 5.44184225667783<br>MATIC 313.74 | | |
| 3.1.502696 | SANDY SPURLING | ADDRESS REDACTED | | | BTC 0.00337249481784501<br>CEL 1.13660033359717<br>LINK 23.5431547222317<br>MATIC 191.204603580702<br>SGB 318.883811430086<br>XRP 0.000000127632068462 | | |
| 3.1.502697 | SANDY SY | ADDRESS REDACTED | | | BTC 0.00129122867899744<br>USDC 433.562194415984 | | |
| 3.1.502698 | SANDY TANG | ADDRESS REDACTED | | | BTC 0.00137087708716036<br>CEL 12.0201015546364<br>GUSD 310 | | |
| 3.1.502699 | SANDY TING | ADDRESS REDACTED | | | BTC 0.00000000164790685<br>CEL 16.6409584527407<br>ETH 8.48700357762683<br>USDC 0.000000018722221928<br>USDT ERC20 0.000000247069425635 | | |
| 3.1.502700 | SANDY TRAN | ADDRESS REDACTED | | | ETH 0.00171209596115567 | | |
| 3.1.502701 | SANDY VILLA ARANDA | ADDRESS REDACTED | | | BTC 0.0245723181778326<br>CEL 29.645601701701<br>ETH 0.25190633607471 | | |
| 3.1.502702 | SANDY VITHAYANONTH | ADDRESS REDACTED | | | BTC 0.000000860729541752<br>SNX 102.153095220895<br>XLM 0.432454838641358 | | |
| 3.1.502703 | SANDY WAGNER | ADDRESS REDACTED | | | CEL 1316.17210360538<br>MATIC 3008.63180139363<br>USDC 2892.04979583523 | | |
| 3.1.502704 | SANDY WANG | ADDRESS REDACTED | | | AAVE 0.000318184020963445<br>BAT 0.027875386264812<br>BTC 0.000002763112725334<br>CEL 1.45660788771327<br>COMP 0.0739541585884131<br>DASH 0.00206526156662776<br>EOS 0.0117578298860034<br>ETH 0.000188621665862451<br>LINK 0.00192347026377692<br>SGB 0.0114707490194975<br>SNX 1.12541375759815<br>UNI 0.00497304331267336<br>XLM 0.277458167329191<br>XRP 0.0771696059726303<br>ZRX 44.347921058514 | | |
| 3.1.502705 | SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | | | BTC 0.0000177907013028 33<br>ETH 0.00344270036179381<br>USDC 0.869392423056497 | ETH 1.53189974149189<br>USDC 104.972897 | |
| 3.1.502706 | SANDY WOON | ADDRESS REDACTED | | | BTC 0.00111212957806237<br>CEL 20.6510519465349<br>ETH 0.000483842045146213 | | |
| 3.1.502707 | SANDY ZWANEVELD | ADDRESS REDACTED | | | BTC 0.00857475046187906<br>CEL 15.2146238578002<br>ETH 0.17393162 | | |
| 3.1.502708 | SANDYA RAKSIT | ADDRESS REDACTED | | | BTC 0.00000000313515715<br>MCDAI 70 | | |
| 3.1.502709 | SANE KAEWPHUEK | ADDRESS REDACTED | | | BTC 0.0011840407565651<br>CEL 1 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.502710 | SANE STEWART | ADDRESS REDACTED | | | BTC 0.000110555103678155 | | |
| 3.1.502711 | SANE YOUTUBE | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.502712 | SANEEF ANSARI | ADDRESS REDACTED | | | BCH 0.000025022590645073<br>BTC 0.000047002940550141<br>CEL 0.0725687122695186<br>XLM 3.00233579221873 | | |
| 3.1.502713 | SANEER MUHAMMED | ADDRESS REDACTED | | | BTC 0.000007451059803853<br>CEL 1.06908463009815 | | |
| 3.1.502714 | SANEL DEMIRACA | ADDRESS REDACTED | | | CEL 0.163512287025219 | | |
| 3.1.502715 | SANEL FAZLIC | ADDRESS REDACTED | | | BTC 0.000000005080673077<br>CEL 0.0796580360451615<br>LTC 0.000000004863905539 | | |
| 3.1.502716 | SANEL MUMINOVIC | ADDRESS REDACTED | | | BTC 0.00200061821356313<br>CEL 10.2117663114351<br>XRP 19.9243791456496 | | |
| 3.1.502717 | SANEL SPAHIC | ADDRESS REDACTED | | | CEL 0.0382179552670226<br>MATIC 0.396381989897868 | | |
| 3.1.502718 | SANEL TADIĆ | ADDRESS REDACTED | | | BTC 0.000000000676117775<br>CEL 0.0567471423767759<br>XTZ 0.000000917794910053 | | |
| 3.1.502719 | SANEL ZATAGIC | ADDRESS REDACTED | | | CEL 0.0386510922944897<br>XLM 52.6339317013121 | | |
| 3.1.502720 | SANELA BEGIC | ADDRESS REDACTED | | | BNB 1.01016289143969<br>BTC 0.000000278595172345 | | |
| 3.1.502721 | SANELA KAPULAR | ADDRESS REDACTED | | | BTC 0.000275592509714301<br>ETH 4.75011011813034<br>USDC 170.145748932264 | BTC 0.0541543268847231 | |
| 3.1.502722 | SANELA KELECEVIC | ADDRESS REDACTED | | | BTC 0.000842696778269438<br>CEL 31.9141913059235 | | |
| 3.1.502723 | SANELA MUJANOVIĆ | ADDRESS REDACTED | | | BTC 0.000000148662840339<br>LTC 0.000628718375481033 | | |
| 3.1.502724 | SANELA PETROVIC | ADDRESS REDACTED | | | ADA 1.41644776107196<br>BTC 0.0385388172965375<br>ETH 0.000007540528728749<br>USDC 0.0457597426737493<br>USDT ERC20 1.2492649484186 | ADA 0.000006644235639919<br>BTC 0.0127314270876634<br>MATIC 4.33709901<br>USDC 0.594559257915029 | |
| 3.1.502725 | SANELA VUKADINOVIĆ | ADDRESS REDACTED | | | ADA 107.453856<br>CEL 20.6617194533983<br>MATIC 44.625105<br>USDT ERC20 708.533246 | | |
| 3.1.502726 | SANELE MANCI | ADDRESS REDACTED | | | BTC 0.00114912033840339<br>CEL 106.821162647732 | | |
| 3.1.502727 | SANELE MASUKU | ADDRESS REDACTED | | | CEL 0.0224490856228975 | | |
| 3.1.502728 | SANEM ERDEMGIL | ADDRESS REDACTED | | | CEL 1.07247001399845 | | |
| 3.1.502729 | SANEM ERDOGAN | ADDRESS REDACTED | | | AVAX 0.00341339368272642<br>BTC 0.000000926220949442 | | |
| 3.1.502730 | SANESH AMARASINGHAGE | ADDRESS REDACTED | | | BTC 0.000000414641023395<br>ETH 3.57715429271562<br>LINK 0.000082165167248383<br>SGB 1806.86323185372 | | |
| 3.1.502731 | SANFORD COACHER | ADDRESS REDACTED | | | BTC 0.000167193022550723<br>USDC 14.6663414946228 | BTC 0.000000002580162859<br>USDC 0.000000946095407188 | |
| 3.1.502732 | SANFORD GALLANT | ADDRESS REDACTED | | | BTC 0.000014461346693206<br>USDC 0.316459989973266 | | |
| 3.1.502733 | SANFORD HELMUTH | ADDRESS REDACTED | | | AAVE 0.00378442671354381<br>BAT 0.276408637627838<br>BTC 0.00309207001348401<br>CEL 147.106327571047<br>COMP 0.00167197626828488<br>DASH 0.00457800096427366<br>ETH 0.000359811795802972<br>LINK 0.0177825278422161<br>MATIC 7.94178030735373<br>SNX 0.133734768467768<br>UNI 0.0478079088485069<br>ZEC 0.00243377942147252<br>ZRX 0.757030157585429 | | |
| 3.1.502734 | SANFORD MAHR | ADDRESS REDACTED | | | BTC 0.000593692777127177<br>ETH 0.0210824763795184<br>LINK 0.146086928608128<br>USDC 14.6832977038082 | | |
| 3.1.502735 | SANFORD ROBERTS | ADDRESS REDACTED | | | BTC 0.00262065661006303 | | |
| 3.1.502736 | SANFORD WATANABE | ADDRESS REDACTED | | | BAT 0.15395068379411<br>SGB 0.31760224180812<br>XRP 2.07755989535911 | | |
| 3.1.502737 | SANG CHAN | ADDRESS REDACTED | | | ADA 0.0893374562825549<br>BNB 0.00221623608277693<br>BTC 0.0059670800342372<br>BUSD 0.000000054402979823<br>CEL 3818.40468065844<br>MATIC 1.95093292750151<br>USDC 2500.10000094303 | | |
| 3.1.502738 | SANG CHUNG | ADDRESS REDACTED | | | AVAX 0.0265946469626698<br>BTC 0.000162067665248837<br>ETH 0.00206282540846313<br>GUSD 6.53973460924905<br>SOL 0.00274133508311059<br>USDC 0.0341548345168334 | AVAX 0.000351255157025742<br>BTC 0.000000007290519037<br>GUSD 0.00984118813997148<br>SOL 0.000134295842868179<br>USDC 0.000000357780217025 | |
| 3.1.502739 | SANG CHUNG | ADDRESS REDACTED | | | BTC 0.0189316959549429<br>LINK 42.1742869753937<br>LUNC 9.74176861034582<br>MATIC 669.025024599544<br>USDC 0.000625693621080199 | BTC 0.00976631539147883 | |
| 3.1.502740 | SANG DO | ADDRESS REDACTED | | | ADA 599.243132363083<br>ETH 1.98808200626246 | | |
| 3.1.502741 | SANG DO CHUN | ADDRESS REDACTED | | | ETH 0.000004152070745612<br>MATIC 0.334989101907832<br>USDT ERC20 0.0660900051659228 | | |
| 3.1.502742 | SANG DON KIM | ADDRESS REDACTED | | | BCH 0.000603105078322124<br>BTC 0.000000002506764748<br>EOS 0.00527767008532429<br>ETC 0.00158724162074724<br>ETH 0.000035026049658494<br>LINK 0.0011982132559499<br>XLM 0.237605787179889 | | |
| 3.1.502743 | SANG DU | ADDRESS REDACTED | | | AAVE 32.6608111548793<br>BTC 0.00123344130460973<br>CEL 1.14320488325813<br>USDC 0.000310488160716337<br>ZEC 27.7587731982813 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.502744 | SANG GIL LEE | ADDRESS REDACTED | | | BAT 1.09758517132601<br>BTC 0.000001754580333984<br>CEL 0.181941147040373<br>COMP 0.00501091303637805<br>ETH 0.000002614895078819<br>KNC 0.137377276130126<br>MATIC 2.62229107482268<br>OMG 0.0285752395747482<br>PAX 0.118728065391593<br>SNX 1.63373683068458<br>UNI 0.0273988221855277<br>XRP 0.0162039181497524 | | |
| 3.1.502745 | SANG HA PARK | ADDRESS REDACTED | | | BTC 0.000001456625217807<br>CEL 1.15116892753898<br>ETH 0.0111725782767292<br>MCDAI 2.37968976066954<br>UNI 0.228226648676188<br>USDC 1.1820854778759<br>USDT ERC20 1.17973767570797 | | |
| 3.1.502746 | SANG HA TUAN | ADDRESS REDACTED | | | DOT 0.133608567770409 | | |
| 3.1.502747 | SANG HAN | ADDRESS REDACTED | | | CEL 0.655905588892637<br>ETH 0.000000373007791993 | | |
| 3.1.502748 | SANG HAN | ADDRESS REDACTED | | | BCH 1.03413997180953<br>BSV 1.02451012590264<br>BTC 0.00119238681076011<br>ETH 0.00221803614195056<br>LTC 9.85033174869081 | | |
| 3.1.502749 | SANG HEE KIM | ADDRESS REDACTED | | | ETH 1.01210732444919 | | |
| 3.1.502750 | SANG HEE LEE | ADDRESS REDACTED | | | BAT 0.0582614219709699<br>BTC 0.00141240975475686<br>CEL 29.6268724690121<br>ETH 0.13299598805299<br>KNC 0.00229343180478518<br>LINK 0.00184983789045254<br>MANA 0.147027943993634<br>OMG 0.00256800968448696<br>SNX 46.94335726936<br>ZEC 0.000073059470380122<br>ZRX 0.0605862889110902 | | |
| 3.1.502751 | SANG HEE LEE | ADDRESS REDACTED | | | BCH 0.00430438405388347 | | |
| 3.1.502752 | SANG HO | ADDRESS REDACTED | | | AAVE 124.526410655882<br>COMP 15.8088363699874<br>KNC 1.11567419156053<br>LINK 1904.58551767216<br>SNX 965.173166452285<br>UMA 227.269514386751<br>UNI 2072.8368414382<br>ZEC 102.369180990778<br>ZRX 5786.73659483455 | | KNC 4077.79898867866 |
| 3.1.502753 | SANG HO LEE | ADDRESS REDACTED | | | BTC 0.000182328222638449<br>DOT 0.106734189239732<br>ETH 0.0027162385149923<br>MATIC 4.02150358013105<br>SNX 0.412874753369156 | BTC 0.000000000691014137<br>DOT 0.000000000054309656 | |
| 3.1.502754 | SANG HUN OH | ADDRESS REDACTED | | | BTC 0.169226515189076<br>ETC 0.00293214367935275<br>ETH 1.19335060662239<br>GUSD 2040.49592946806<br>MATIC 1343.87681570852<br>XLM 0.250337435472319 | | |
| 3.1.502755 | SANG HUYNH | ADDRESS REDACTED | | | CEL 1.15101748722119 | | |
| 3.1.502756 | SANG JEON | ADDRESS REDACTED | | | BTC 0.00107904075697309<br>USDC 421.176059948751 | | |
| 3.1.502757 | SANG JI | ADDRESS REDACTED | | | ADA 1064.19487087023<br>BTC 0.165363545770593<br>DOT 74.9512971150105<br>ETH 1.02636455879961<br>MATIC 527.108037086211<br>SOL 81.3100137218747 | | |
| 3.1.502758 | SANG JIN LEE | ADDRESS REDACTED | | | BAT 13.9545354943004<br>BCH 0.0320703486423225<br>BTC 0.00145247768735897<br>CEL 0.167792323127001<br>ETH 0.649888165988911<br>KNC 0.848261898113707<br>MANA 72.8320495808589<br>SGB 3.22291773746463<br>SNX 1.56114081975762<br>XRP 0.0100094924224639<br>ZEC 27.2240942864212<br>ZRX 16.6247086985376 | | |
| 3.1.502759 | SANG KENT | ADDRESS REDACTED | | | BTC 0.000002669084543774<br>ETH 0.000111220526564948<br>XRP 0.0974576598219994 | | |
| 3.1.502760 | SANG KEUN CHI | ADDRESS REDACTED | | | BCH 11.716489870004<br>BTC 6.2983461160054<br>CEL 35066.5540551478<br>EOS 2099.05969013719<br>ETC 661.135123306996<br>ETH 158.690545588478<br>MANA 1.18516574114502<br>SGB 13998.1909955582<br>SOL 207.71929217636<br>USDC 68.1827417717007<br>ZEC 28.9099072976621 | BTC 1<br>ETC 12.7959053103007<br>ETH 73.4160570597768<br>MANA 17482.3123306856<br>USDC 36469.1702040069 | |
| 3.1.502761 | SANG KI CHO | ADDRESS REDACTED | | | BTC 0.0130927227304407<br>CEL 0.141369397133666<br>DOGE 31.5562783431518<br>ETH 0.00801558707796093 | | |
| 3.1.502762 | SANG KIM | ADDRESS REDACTED | | | BTC 0.000269334301367628<br>ETH 17.5586719343883 | | |
| 3.1.502763 | SANG KYOON KIM | ADDRESS REDACTED | | | USDT ERC20 0.157654356080962 | | |
| 3.1.502764 | SANG LAY | ADDRESS REDACTED | | | BTC 0.00210597861331249<br>MATIC 1047.89860785401 | | |
| 3.1.502765 | SANG LE | ADDRESS REDACTED | | | BTC 0.00109363521805943<br>MATIC 13081.4491463246 | | |
| 3.1.502766 | SANG LE | ADDRESS REDACTED | | | BTC 0.000002526809685094<br>USDT ERC20 0.413498059748531 | | |
| 3.1.502767 | SANG LE | ADDRESS REDACTED | | | ADA 0.000742895670404197<br>BTC 0.0000000092614491130999<br>DOT 0.000075375462044001<br>ETH 0.000005897750946622<br>LINK 0.0332522246935584<br>LTC 0.00661608946710765 | ADA 0.000000958684135925<br>BTC 0.000000007923758973<br>DOT 0.0842673727851388<br>LTC 0.000000005711695355 | |
| 3.1.502768 | SANG LEE | ADDRESS REDACTED | | | ADA 3711.97718828513<br>BTC 0.000871278097534597 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.502769 | SANG LIM | ADDRESS REDACTED | | | ADA 4357.42071839031<br>BTC 1.33430825908236<br>DOT 103.490745521489<br>ETH 11.0161697557069<br>LINK 131.782651621439<br>LUNC 41.4543888086796<br>XLM 5424.33371500928<br>XRP 0.19079111701229 | | |
| 3.1.502770 | SANG MAN KIM | ADDRESS REDACTED | | | BTC 0.0570297887484775 | | |
| 3.1.502771 | SANG MOON | ADDRESS REDACTED | | | BTC 0.000523566397705594<br>DASH 0.0363901390458974<br>ETH 0.0053836217131919<br>LINK 0.159114175002117 | | |
| 3.1.502772 | SANG MOON | ADDRESS REDACTED | | | ADA 1427.54913841125<br>BTC 0.178453382640929<br>ETH 0.835251260716162<br>MATIC 1250.15644357983<br>PAX 0.00357973401656363 | | |
| 3.1.502773 | SANG NAM LAU | ADDRESS REDACTED | | | BTC 0.252348299935815<br>CEL 914.986975989616<br>ETH 20<br>MATIC 2162.00649388<br>XRP 999.75 | | |
| 3.1.502774 | SANG NGO | ADDRESS REDACTED | | | AAVE 1.03452717647226<br>ADA 1024.59234255096<br>BCH 1.62007448321337<br>BTC 0.168455467552079<br>CEL 98.127147408009<br>COMP 0.000088191041719746<br>DOT 28.5556168878605<br>EOS 0.00359124619294296<br>ETC 17.3857342335386<br>ETH 9.12078670545729<br>LINK 21.7022716898576<br>LTC 15.9313383002178<br>MATIC 2746.28908826702<br>MCDAI 0.0134365881811639<br>SGB 64.7682016558398<br>SNX 58.8295132421855<br>USDC 925.477135892181<br>XLM 12252.7485466942<br>XRP 0.322243815587661<br>ZEC 0.000061133337854164<br>ZRX 983.612132778927 | ETH 0.100773539277441 | |
| 3.1.502775 | SANG NGUYEN | ADDRESS REDACTED | | | BTC 0.261314307444104<br>CEL 180.380888466436<br>USDC 3.86613121452547 | | |
| 3.1.502776 | SANG NGUYEN | ADDRESS REDACTED | | | CEL 0.072379702259671 | | |
| 3.1.502777 | SANG PAK | ADDRESS REDACTED | | | AAVE 16.2598460565772<br>BTC 1.08336433857702<br>COMP 21.456298925443<br>ETH 19.2035646339203<br>LINK 0.627417685341557<br>MCDAI 42.3670001992916<br>SGB 32612.1692991405<br>SNX 53.8543645665155<br>UNI 1315.93907715238<br>XLM 104622.203022388<br>XRP 0.000000360384582644<br>ZEC 0.0487860733329901 | | |
| 3.1.502778 | SANG PARK | ADDRESS REDACTED | | | BTC 0.0629268865547593<br>ETH 34.0285641718582<br>USDC 64.367097071764 | | |
| 3.1.502779 | SANG PARK | ADDRESS REDACTED | | | ETH 0.000040385792325433<br>LINK 0.000065553484647648 | ETH 0.000000054329363512<br>LINK 0.0806966085432629 | |
| 3.1.502780 | SANG RHEE | ADDRESS REDACTED | | | LTC 1703.89139696883<br>SNX 0.11189959760544 | LTC 0.00000146 | |
| 3.1.502781 | SANG RHEE | ADDRESS REDACTED | | | CEL 1.09132034902893 | | |
| 3.1.502782 | SANG TRAN | ADDRESS REDACTED | | | BTC 0.000000566372883435999 | | |
| 3.1.502783 | SANG TRAN | ADDRESS REDACTED | | | ADA 0.071881102581039<br>AVAX 0.00452788509200276<br>BTC 0.000004184747513306<br>DOT 0.0210771581828959<br>ETH 0.000049966768759225<br>LINK 0.0018958001092034<br>LUNC 0.00144599013517775<br>MATIC 0.131341433797862<br>XLM 0.0329030139979995 | | |
| 3.1.502784 | SANG WON LEE | ADDRESS REDACTED | | | ETH 3.76670911446113<br>MCDAI 74.4263839117458 | | |
| 3.1.502785 | SANG WON SIM | ADDRESS REDACTED | | | CEL 1.11714338707895 | | |
| 3.1.502786 | SANG WOO | ADDRESS REDACTED | | | ADA 162.053754171498<br>BTC 0.00390809626851866<br>ETH 2.12443794615942 | | |
| 3.1.502787 | SANG WOO CHEUNG | ADDRESS REDACTED | | | ETH 0.00152490462011417 | | |
| 3.1.502788 | SANG WOOK EOM | ADDRESS REDACTED | | | BTC 0.000004211829847341<br>ETH 15.3282582812668<br>USDT ERC20 0.728335655401805 | | |
| 3.1.502789 | SANG YIM | ADDRESS REDACTED | | | ADA 663.448861694553<br>BTC 0.71970800625834<br>ETH 3.11293926235481<br>MANA 773.703651108924 | BTC 0.15449045<br>SOL 29.746961546 | |
| 3.1.502790 | SANG YOO | ADDRESS REDACTED | | | SOL 1.2718155217803 | | |
| 3.1.502791 | SANGADIN SANGADIN | ADDRESS REDACTED | | | EOS 0.0468224621034455 | | |
| 3.1.502792 | SANGAE KIM | ADDRESS REDACTED | | | XLM 749.630346091999 | | |
| 3.1.502793 | SANGAH LEE | ADDRESS REDACTED | | | BNB 1.20173539438397<br>BTC 0.000656091266426325<br>CEL 4.86308201374002<br>USDT ERC20 501.825046897064<br>XLM 3.53102887294096<br>XRP 2.25217335302764 | | |
| 3.1.502794 | SANGAM KUMAR | ADDRESS REDACTED | | | ETH 0.00150320235669261 | | |
| 3.1.502795 | SANGAM THAPA | ADDRESS REDACTED | | | BNB 0.000683819231485596<br>BTC 0.0000225015967699<br>DOT 0.00227379624648665<br>ETH 0.000189975707614783<br>LINK 0.00302700280237423 | | |
| 3.1.502796 | SANGAROON CHEAMSAWAT | ADDRESS REDACTED | | | BTC 0.000001087982721387<br>CEL 0.309292365249529 | | |
| 3.1.502797 | SANGAROON FAHARI | ADDRESS REDACTED | | | BTC 0.00123327021270687<br>ETH 1.04167086395864 | | |
| 3.1.502798 | SANGAT SINGH | ADDRESS REDACTED | | | BTC 0.000000007600130667<br>CEL 0.758191499156531 | | |
| 3.1.502799 | SANGBUM HWANG | ADDRESS REDACTED | | | BTC 0.000000901812995812<br>EOS 0.761920371014204 | | |
| 3.1.502800 | SANGBURM LEE | ADDRESS REDACTED | | | ADA 0.403190022997014<br>BTC 0.000001841991782118<br>LINK 0.0100982502468176<br>MATIC 1.4199766684612<br>USDC 0.0045338061540849 | ADA 0.000000820018710925<br>BTC 0.000000005567228883<br>USDC 0.000000138881886487 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.502801 | SANGCHUN PARK | ADDRESS REDACTED | | | BTC 0.157756329900702<br>USDC 5.20812314373212 | BTC 0.000000005394519901 | |
| 3.1.502802 | SANGEETA BAVEJA | ADDRESS REDACTED | | | BTC 0.116994882125756<br>CEL 68.1167059441487<br>LINK 273.66000143<br>USDC 8.08437042679525<br>USDT ERC20 158.490073619666 | | |
| 3.1.502803 | SANGEETA DEVI | ADDRESS REDACTED | | | BTC 0.000015866827808453 | | |
| 3.1.502804 | SANGEETA GUPTA | ADDRESS REDACTED | | | ADA 0.0232351673433819<br>BTC 0.000000213495548914<br>DOT 0.00330535801403783<br>ETC 0.000622881660052723<br>ZEC 0.000330405741836175 | | |
| 3.1.502805 | SANGEETA JOSHI | ADDRESS REDACTED | | | BTC 0.000000142152600715<br>USDC 1.02441442363601 | | |
| 3.1.502806 | SANGEETA MARWAHA | ADDRESS REDACTED | | | ADA 0.137035450407229<br>BNB 0.00114838788257031<br>BTC 0.00000013012464983<br>CEL 2319.08789122816<br>DOT 11.1863587243337<br>LTC 2.3258<br>USDT ERC20 0.000000668320159873 | | |
| 3.1.502807 | SANGEETH ABEYWARDANE | ADDRESS REDACTED | | | BTC 0.000000824924242409<br>USDT ERC20 0.237605008026799 | | |
| 3.1.502808 | SANGEETH KRISHNAN | ADDRESS REDACTED | | | BTC 0.000021383767465192<br>XRP 9.97530808179271 | | |
| 3.1.502809 | SANGEETH PUSHEWALAGE | ADDRESS REDACTED | | | BTC 0.000010068139154451 | | |
| 3.1.502810 | SANGEETH SIDHARTH | ADDRESS REDACTED | | | CEL 9.71428336344814<br>ETH 0.0277004075962003<br>LTC 0.00005241 | | |
| 3.1.502811 | SANGEETHA CHANDRASEKHARAN NAIR | ADDRESS REDACTED | | | BTC 0.0967522228515867<br>CEL 179.813588745518 | | |
| 3.1.502812 | SANGEETHA MENDOLA | ADDRESS REDACTED | | | CEL 1.3664358012378<br>COMP 0.0328359209633435<br>XLM 34.5001420575028 | | |
| 3.1.502813 | SANGEETHA SAKTHIVEL | ADDRESS REDACTED | | | BTC 0.0000045757170576 | | |
| 3.1.502814 | SANGEETHA SENDHAMIZSELVAN | ADDRESS REDACTED | | | BTC 0.000020466673793198 | | |
| 3.1.502815 | SANGEETIKA RUCHI | ADDRESS REDACTED | | | BTC 0.000849170360557735<br>CEL 0.664844381970674<br>USDC 583.831993009588 | | |
| 3.1.502816 | SANGGI LEE | ADDRESS REDACTED | | | BNB 0.00199388706057669<br>BTC 0.0000386630734339<br>DOT 0.0888542428050769<br>ETH 0.000643554827055906<br>MATIC 0.732295018580302<br>UNI 0.0394042294472768 | | |
| 3.1.502817 | SANGGYUN KIM | ADDRESS REDACTED | | | CEL 37.4070422543662 | | |
| 3.1.502818 | SANGHA LIM | ADDRESS REDACTED | | | BTC 0.00000064945175297<br>CEL 1.09659095634563<br>SGB 0.208871459373577<br>XRP 1.39594355409684 | | |
| 3.1.502819 | SANGHAK BAE | ADDRESS REDACTED | | | ETC 0.0728392937165871<br>SGB 49.7573062229144 | | |
| 3.1.502820 | SANGHAMITRA SHASHIKANT PURNACHANDRA | ADDRESS REDACTED | | | BTC 0.000003342408157874<br>MATIC 0.653432541500985 | | |
| 3.1.502821 | SANGHEE GWON | ADDRESS REDACTED | | | ADA 281.53036538498<br>BTC 0.255717753462711<br>ETH 0.300673040270536<br>MATIC 550.62119793983<br>SGB 41.7467069258237<br>SOL 2.01857097094256<br>USDC 0.353694196670488<br>XLM 97.043521812321<br>XRP 0.000000567274436346 | | |
| 3.1.502822 | SANGHEE NAH | ADDRESS REDACTED | | | BTC 0.00113806467837536<br>EOS 267.346744490475 | | |
| 3.1.502823 | SANG-HO HWANG | ADDRESS REDACTED | | | BTC 0.000748677161238223<br>CEL 3.88977438509051<br>ETH 0.00817101294680929 | | |
| 3.1.502824 | SANGHO JEONG | ADDRESS REDACTED | | | BTC 0.0010327350992038<br>CEL 1.45431799036233<br>COMP 0.600868377382346<br>ETH 0.560564510314715 | | |
| 3.1.502825 | SANGHO LEE | ADDRESS REDACTED | | | BCH 0.000008104122605985<br>CEL 1.08478579520348 | | |
| 3.1.502826 | SANGHO LEE | ADDRESS REDACTED | | | BTC 0.0509443920383737<br>ETH 0.579464200902699<br>USDC 3845.38082267545 | | |
| 3.1.502827 | SANG-HO MOON | ADDRESS REDACTED | | | BTC 0.0011622465148337<br>USDC 0.0137944852109785 | | |
| 3.1.502828 | SANG-HOON WON | ADDRESS REDACTED | | | ADA 427.868770605894<br>BTC 0.000397327772350318 | | |
| 3.1.502829 | SANGHUIE LEE | ADDRESS REDACTED | | | ADA 458.804959608751<br>BTC 0.214755912680662<br>ETH 2.92214174996634<br>LINK 36.1482130729525<br>MATIC 601.032590430526<br>USDC 636.661562041477<br>XLM 1238.29596318106<br>XRP 100.729070417857 | | |
| 3.1.502830 | SANG-HWAN KIM | ADDRESS REDACTED | | | BTC 0.00817139<br>CEL 6.54336496159185 | | |
| 3.1.502831 | SANGHWAN PARK | ADDRESS REDACTED | | | ADA 540.671942452322<br>BTC 0.0124020148296488<br>CEL 7.06548714124191<br>ETC 45.7622738091803<br>USDC 220.88571 | | |
| 3.1.502832 | SANGHYEON EOM | ADDRESS REDACTED | | | CEL 1.08981853791707 | | |
| 3.1.502833 | SANGHYEON KIM | ADDRESS REDACTED | | | ADA 0.000000064505928256<br>BNB 0.000000002710061397<br>BTC 0.000015307213759229<br>CEL 60.462187496902<br>ETH 0.000002605995869833<br>USDC 0.000000023632121951 | | |
| 3.1.502834 | SANGHYEON LEE | ADDRESS REDACTED | | | BTC 0.00130517872054401<br>ETH 0.00260775559651789<br>XRP 0.546787292010991 | | |
| 3.1.502835 | SANGHYUN LEE | ADDRESS REDACTED | | | BTC 0.0201388290004813<br>CEL 0.000369625423204091<br>USDC 9.03118540465175 | | |
| 3.1.502836 | SANGHYUN PARK | ADDRESS REDACTED | | | ADA 0.16215853112028<br>BNB 0.000022061744902041<br>BTC 0.000952175807739056<br>CEL 0.0275319172997035<br>XRP 0.224854076839924 | | |
| 3.1.502837 | SANGIT MALLIAH | ADDRESS REDACTED | | | BTC 1.03172384494938 | | |
| 3.1.502838 | SANGITA RAJPUT | ADDRESS REDACTED | | | BTC 0.000000007979055639<br>CEL 0.0863062142735965 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.502839 | SANGITA SHAH | ADDRESS REDACTED | | | BTC 0.000743738132060971<br>BUSD 0.474493824643906<br>TGBP 0.00167018205193744 | | |
| 3.1.502840 | SANGJAE KANG | ADDRESS REDACTED | | | BTC 0.000000296060561198<br>ETH 0.000407514118623635 | | |
| 3.1.502841 | SANGJIN GU | ADDRESS REDACTED | | | BTC 0.00110293006618415<br>CEL 10.6264709149016<br>USDT ERC20 410.5 | | |
| 3.1.502842 | SANGJIN LEE | ADDRESS REDACTED | | | BTC 0.00492170804607952<br>CEL 0.0754362550558847<br>ETH 11.7035302749153<br>MCDAI 484.091819908899<br>UNI 0.227901907133184<br>USDC 14186.9660656587 | | |
| 3.1.502843 | SANGJIN LEE | ADDRESS REDACTED | | | BTC 0.000008865696004445<br>ETH 0.00494182406891005 | | |
| 3.1.502844 | SANGJIN LEE | ADDRESS REDACTED | | | BTC 0.21687029146468<br>USDC 26332.5300987841 | | |
| 3.1.502845 | SANG-JIN NAM | ADDRESS REDACTED | | | AVAX 9.58313662133369<br>DOT 12.326290346105 | | |
| 3.1.502846 | SANG-JUN PARK | ADDRESS REDACTED | | | BCH 0.000000009512786804<br>BTC 0.000001662347526954<br>CEL 1.09945500998105<br>USDC 0.000000553215341422<br>XLM 0.126652171022726 | | |
| 3.1.502847 | SANGKAKUL CHATREE | ADDRESS REDACTED | | | BTC 0.01296146478646<br>ETH 0.251323786522201<br>LTC 0.0861566592686172 | | |
| 3.1.502848 | SANGKHOM SOUKTHAVONE | ADDRESS REDACTED | | | BTC 0.28458118613894<br>XLM 719.428506701532 | | |
| 3.1.502849 | SANGMAN WONG | ADDRESS REDACTED | | | BTC 0.000001086473855547<br>CEL 0.310408952297998<br>USDT ERC20 0.759416899507456 | | |
| 3.1.502850 | SANGMIN SONG | ADDRESS REDACTED | | | BTC 0.00113884839650145<br>CEL 6.80926364768524<br>USDC 0.000000109731117744 | | |
| 3.1.502851 | SANGMO LIM | ADDRESS REDACTED | | | BCH 11.1179010807838<br>BTC 0.00130741181223968<br>CEL 39.8308217017179<br>LTC 22.8054023437663 | | |
| 3.1.502852 | SANGMYUNG PARK | ADDRESS REDACTED | | | ADA 130.366093710336<br>BTC 0.0972674786403344<br>ETH 0.765143198161668<br>MATIC 571.540825904351<br>SOL 5.10380677668438<br>USDC 0.00712138750253643 | | |
| 3.1.502853 | SANGONÉ DIALLO | ADDRESS REDACTED | | | BTC 0.000000157281177931 | | |
| 3.1.502854 | SANGRAM PRADHAN | ADDRESS REDACTED | | | BTC 0.00236138660621517<br>USDT ERC20 420.757868 | | |
| 3.1.502855 | SANGSEOL KIM | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.502856 | SANGTAWAN RODOUD | ADDRESS REDACTED | | | BTC 0.082521869294142<br>ETH 0.00168584622031108 | | |
| 3.1.502857 | SANGTIAN ZHAO | ADDRESS REDACTED | | | ADA 0.315927987296705<br>AVAX 0.00723532060502961<br>BTC 0.000017380873532396<br>MATIC 0.529553518992102<br>USDC 0.495287549037854 | ADA 297.390176051061<br>AVAX 5.3362184613954<br>BTC 0.0103169082764159<br>LUNC 8.84248063028744<br>MATIC 282.648625192055 | |
| 3.1.502858 | SANGVIN IM | ADDRESS REDACTED | | | BTC 0.0000180590255826<br>ETH 0.000002875439419138<br>USDC 0.00589032163501173<br>USDT ERC20 0.012333662274118<br>XLM 1.95202429039964<br>XRP 0.00306939587208513 | | |
| 3.1.502859 | SANGWON CHEON | ADDRESS REDACTED | | | USDC 0.0141799127049968<br>USDT ERC20 0.0165616229289259 | | |
| 3.1.502860 | SANGWON JOO | ADDRESS REDACTED | | | ADA 0.133106330836651<br>AVAX 0.13458474928405<br>BTC 0.0529104089452514<br>CEL 0.00675476830948892<br>DOT 0.0020220658308298<br>ETH 0.00131870961280778<br>LUNC 0.000462313193983915<br>MATIC 1.22908006919555<br>USDC 7.22377252735523 | | |
| 3.1.502861 | SANGWON LEE | ADDRESS REDACTED | | | BNB 0.0019275149807587<br>BTC 0.000003189141661824<br>USDT ERC20 0.475528252393411 | | |
| 3.1.502862 | SANGWON OH | ADDRESS REDACTED | | | BTC 0.00125982205600158<br>CEL 0.0177412436129511<br>USDT ERC20 1284.24127587086 | | |
| 3.1.502863 | SANGWON PARK | ADDRESS REDACTED | | | BTC 0.102038488557321<br>CEL 0.00592697697141849<br>USDT ERC20 0.0126330869774343 | | |
| 3.1.502864 | SANGWON PARK | ADDRESS REDACTED | | | BTC 0.04<br>CEL 42.6103266101796 | | |
| 3.1.502865 | SANGWON SEO | ADDRESS REDACTED | | | BTC 0.000412442676634852<br>CEL 5.13965279100905<br>LUNC 1685323.680773<br>ZEC 10.1419935383349 | | |
| 3.1.502866 | SANGWOO BAE | ADDRESS REDACTED | | | BTC 0.000006564195360963<br>ETH 0.000946765283156993 | | |
| 3.1.502867 | SANGWOO SHIN | ADDRESS REDACTED | | | BTC 0.000922153159595066<br>CEL 57.7452913601993<br>XRP 7196.009421 | | |
| 3.1.502868 | SANGWOOK LEE | ADDRESS REDACTED | | | BTC 0.000030546501118035 | | |
| 3.1.502869 | SANGWOOK LEE | ADDRESS REDACTED | | | BTC 0.000000315766934683<br>ETC 0.00468404049154117<br>USDT ERC20 0.0177170018745691 | | |
| 3.1.502870 | SANGWOOK LEE | ADDRESS REDACTED | | | LUNC 74.2600405314657 | | |
| 3.1.502871 | SANG-YEON HWANG | ADDRESS REDACTED | | | AAVE 0.00218918345330625<br>BAT 0.517578997191234<br>BTC 0.000098162552338531<br>COMP 0.000029984039389634<br>DOT 0.98086807898255<br>SNX 0.00670648161846902<br>UNI 0.00023460310311251<br>USDT ERC20 3.22520384156501 | | |
| 3.1.502872 | SANGYONG LEE | ADDRESS REDACTED | | | BTC 0.000009341966525997 | | |
| 3.1.502873 | SANH LY | ADDRESS REDACTED | | | BTC 0.000002844612229226<br>USDT ERC20 3637.78903726139 | | |
| 3.1.502874 | SANH LY | ADDRESS REDACTED | | | BTC 0.00102267744513186 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.502875 | SANH VO | ADDRESS REDACTED | | | AAVE 9.62411257120118<br>ADA 14561.5066869709<br>BAT 2690.87980653433<br>BTC 0.000377336752240852<br>ETH 13.9892873083157<br>LINK 45.5135727692495<br>MATIC 8618.64496012472<br>SNX 265.214084266814<br>UNI 109.731564146378<br>XLM 7134.8729528997<br>XRP 5888.0922030933 | | |
| 3.1.502876 | SANHAJI | ADDRESS REDACTED | | | ADA 0.202280005969286<br>BTC 0.000001039686864182<br>CEL 0.0330332952539809<br>DOT 0.0128609372799655<br>USDC 0.477907772172884 | | |
| 3.1.502877 | SANH-HO SHIN | ADDRESS REDACTED | | | BTC 0.00066082089850125<br>CEL 2.9029335535366<br>MCDAI 30.6231410639385 | | |
| 3.1.502878 | SANI HAMMADI | ADDRESS REDACTED | | | BTC 0.0000000206611315<br>CEL 0.0382426192150674<br>ETH 0.000008712960330252 | | |
| 3.1.502879 | SANI MALAM MALAM | ADDRESS REDACTED | | | BTC 0.000010292195224592 | | |
| 3.1.502880 | SANI THAKKAR | ADDRESS REDACTED | | | BUSD 0.369604726230702<br>CEL 0.920738445783655<br>USDT ERC20 0.0314260722810833 | | |
| 3.1.502881 | SANIA ALI | ADDRESS REDACTED | | | BTC 0.0000000007511983879999999<br>ETH 0.000000047777700931 | BTC 0.000004909084404642<br>ETH 0.000410636620851176 | |
| 3.1.502882 | SANIA BAUSWELL | ADDRESS REDACTED | | | USDC 0.102514920155795 | | |
| 3.1.502883 | SANIA KOK | ADDRESS REDACTED | | | BTC 0.000000638321060049<br>CEL 0.0149705557212226<br>ETH 0.00843850523693635 | | |
| 3.1.502884 | SANIA MOHIUDDIN | ADDRESS REDACTED | | | BTC 0.0727323362293933 | | |
| 3.1.502885 | SANIA SAVIO MASCARENHAS | ADDRESS REDACTED | | | CEL 0.05132362128355<br>ETH 0.00166657741864017 | | |
| 3.1.502886 | SANIDA RAMOŠEVAC | ADDRESS REDACTED | | | BTC 0.000000004045221836<br>CEL 0.0437793949523246 | | |
| 3.1.502887 | SANIDA VAN DER VELDEN | ADDRESS REDACTED | | | BTC 0.0152598358412841<br>USDC 92.3829892340062 | | |
| 3.1.502888 | SANIEL ALVARADO | ADDRESS REDACTED | | | ADA 0.122230705376665<br>BTC 0.000053089485343878<br>COMP 0.000044445614844005<br>DOT 0.00664719351124587<br>ETH 0.000299732480560552<br>MANA 0.0197659970081176<br>MATIC 0.553888689801809<br>PAXG 0.0000265512981877299<br>XLM 0.00844610207320839 | | |
| 3.1.502889 | SANIHA CAKMAK | ADDRESS REDACTED | | | ETH 0.00171531543220427 | | |
| 3.1.502890 | SANIJA BARANOVSKA | ADDRESS REDACTED | | | ADA 0.000000727272727273<br>BNB 0.000000000282993442<br>BTC 0.000000005039549498<br>CEL 1.41584567718975 | | |
| 3.1.502891 | SANIKA COMEL | ADDRESS REDACTED | | | BCH 0.000682180610138888<br>BSV 0.000572871317699311<br>CEL 0.0924480236753915<br>DASH 0.001<br>ETC 0.04126183<br>LTC 0.000178229437949708<br>SGB 0.12895481148547<br>XLM 0.0000000710793904<br>XRP 0.835322777777777 | | |
| 3.1.502892 | SANIKA RIEL | ADDRESS REDACTED | | | BTC 0.00019165577563726<br>CEL 1.11920287390768 | | |
| 3.1.502893 | SANIL MAN SINGH | ADDRESS REDACTED | | | BNB 2.09827543757559<br>BTC 0.433792452621981<br>CEL 453.692416637064<br>ETH 0.214937221960414<br>LTC 1.00231631181859<br>MATIC 2010.32437654969<br>TAUD 1504.63174820483<br>UNI 9.63918060214029<br>USDT ERC20 20.3267137937357 | | |
| 3.1.502894 | SANIL SADANANDAN | ADDRESS REDACTED | | | CEL 0.0402693397384265<br>ETH 0.00159217340871369 | | |
| 3.1.502895 | SANIL TALAULIKAR | ADDRESS REDACTED | | | BTC 0.000001328238097536<br>CEL 0.00736020046124723<br>ETH 0.00159851061910602 | | |
| 3.1.502896 | SANIMIR MATIC | ADDRESS REDACTED | | | BTC 0.04728275520282 | | |
| 3.1.502897 | SANINA KHEMSA | ADDRESS REDACTED | | | BTC 0.000000179649270454 | | |
| 3.1.502898 | SANIRA HETTIARACHCHI | ADDRESS REDACTED | | | ADA 4009.82206395426<br>BTC 0.227710837855309<br>CEL 144.521952281736<br>ETH 6.71066607224613<br>SNX 462.109035586044<br>USDC 0.46<br>USDT ERC20 366.307625606613<br>XRP 0.000000004541898022 | | |
| 3.1.502899 | SANIRUL SK | ADDRESS REDACTED | | | BTC 0.000000030486342179<br>XRP 0.113085049238905 | | |
| 3.1.502900 | SANIT KHIAOKHAM | ADDRESS REDACTED | | | BTC 0.0000000026687184<br>CEL 0.524255408880468 | | |
| 3.1.502901 | SANITA BETHAM | ADDRESS REDACTED | | | BTC 0.00058036<br>CEL 5.08677537750658<br>DOT 4.6279<br>ETH 0.01406922<br>LTC 0.16235554<br>XLM 74.4851739 | | |
| 3.1.502902 | SANITA KONOSONOKA | ADDRESS REDACTED | | | BTC 0.000546432191472306<br>XLM 0.187224766404698 | | |
| 3.1.502903 | SANIYA MAINI | ADDRESS REDACTED | | | ADA 421.048547673193<br>BTC 0.0670916929438203<br>DOT 64.7544094150903<br>LINK 74.3051889867996<br>MATIC 65.5505341239566<br>SOL 11.1843808896902 | | |
| 3.1.502904 | SANIYA SA | ADDRESS REDACTED | | | CEL 0.212660283691215<br>USDC 7.1 | | |
| 3.1.502905 | SANIYA VALEEVA | ADDRESS REDACTED | | | ADA 907.670820343916<br>BTC 0.080334238585241<br>ETH 0.635367199990296<br>LTC 9.93355614570862 | | |
| 3.1.502906 | SANJA ANDRIC | ADDRESS REDACTED | | | LTC 1.00829631317738 | | |
| 3.1.502907 | SANJA AUSEC | ADDRESS REDACTED | | | CEL 0.00132308309176676 | | |
| 3.1.502908 | SANJA BEGAM | ADDRESS REDACTED | | | BTC 0.00110916850051108<br>CEL 0.0135913754172166 | | |
| 3.1.502909 | SANJA BOGOEVSKA | ADDRESS REDACTED | | | ADA 0.130167095413067<br>BNB 0.000240601037440265<br>BTC 0.0120354720577721<br>ETH 0.192252927483203 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.502910 | SANJA BREKALO | ADDRESS REDACTED | | | ADA 304.689630674332<br>BNB 1.1006387396811<br>BTC 0.00216321038321886<br>CEL 765.139280142669<br>ETH 7.89533417061748<br>MCDAI 30<br>USDT ERC20 0.000000202552655672 | | |
| 3.1.502911 | SANJA CIKOS | ADDRESS REDACTED | | | BTC 0.000009651089116977 | | |
| 3.1.502912 | SANJA DRINKOVIC | ADDRESS REDACTED | | | CEL 1.87353197692831 | | |
| 3.1.502913 | SANJA DUNATOV | ADDRESS REDACTED | | | ADA 0.869159<br>BTC 0.000008586368586245<br>CEL 0.587728916490322 | | |
| 3.1.502914 | SANJA DURIC | ADDRESS REDACTED | | | BTC 0.000779643742069083<br>CEL 342.946605256289<br>DOT 10.6844486670391<br>ETH 0.1 | | |
| 3.1.502915 | SANJA GAJIC | ADDRESS REDACTED | | | BTC 0.000967442227148586<br>BUSD 0.760199670801899 | | |
| 3.1.502916 | SANJA IKIC | ADDRESS REDACTED | | | BTC 0.000000006843014126<br>CEL 0.561636702790435 | | |
| 3.1.502917 | SANJA ILIEVSKA | ADDRESS REDACTED | | | BTC 0.000000002014488535<br>CEL 0.0686096410344345<br>ETC 0.00365206570679225 | | |
| 3.1.502918 | SANJA JAKOVLJEVIC | ADDRESS REDACTED | | | BTC 0.134577699253291 | BTC 0.00695397787068902 | |
| 3.1.502919 | SANJA JAKOVLJEVIC | ADDRESS REDACTED | | | BTC 0.00000283884059406299<br>CEL 2.09796701584939 | | |
| 3.1.502920 | SANJA JOVANOVIC | ADDRESS REDACTED | | | USDC 105.073370352075 | | |
| 3.1.502921 | SANJA KARLICIC | ADDRESS REDACTED | | | BNB 1.03808196567953<br>BTC 0.00726153617182955<br>CEL 16.6692003088388<br>ETH 0.212893473591 | | |
| 3.1.502922 | SANJA KNEZEVIC | ADDRESS REDACTED | | | BTC 0.000000486173626688<br>USDC 0.286464434804714 | | |
| 3.1.502923 | SANJA LAKIĆ | ADDRESS REDACTED | | | BTC 0.0002287465985119<br>USDC 88.4147963638641 | | |
| 3.1.502924 | SANJA MARINKOVIC | ADDRESS REDACTED | | | BTC 0.000840279645065878<br>CEL 5.40244891620595 | | |
| 3.1.502925 | SANJA MARINKOVIC | ADDRESS REDACTED | | | BTC 0.0111217027214664 | | |
| 3.1.502926 | SANJA MARKOVIC | ADDRESS REDACTED | | | USDC 0.0324056437850171 | | |
| 3.1.502927 | SANJA MATIĆ | ADDRESS REDACTED | | | ADA 159.6<br>BTC 0.00118038419149765<br>CEL 5.0988388130064<br>ETH 0.04016375<br>XRP 174.695465 | | |
| 3.1.502928 | SANJA MILAT | ADDRESS REDACTED | | | ADA 99.8<br>CEL 3.59445487717857<br>ETH 0.03695159<br>XTZ 31.42985 | | |
| 3.1.502929 | SANJA MINCIC | ADDRESS REDACTED | | | BTC 0.000000092636522656<br>CEL 0.00005260224957539 | | |
| 3.1.502930 | SANJA MITROVIC | ADDRESS REDACTED | | | BTC 0.000001033130156242<br>LTC 0.0011301477048861 | | |
| 3.1.502931 | SANJA MLADENOVIC | ADDRESS REDACTED | | | BTC 0.00130446271926555<br>CEL 661.698014665676 | | |
| 3.1.502932 | SANJA OMRČEN | ADDRESS REDACTED | | | BTC 0.984317752072784<br>CEL 703.715986380005 | | |
| 3.1.502933 | SANJA PANIC | ADDRESS REDACTED | | | BTC 0.000000710613102857<br>LTC 0.00176114850965078 | | |
| 3.1.502934 | SANJA RAJNOVIC | ADDRESS REDACTED | | | CEL 0.928969043737784<br>MATIC 49.4883937502526 | | |
| 3.1.502935 | SANJA RAKIC | ADDRESS REDACTED | | | ETH 0.0523276288835271 | | |
| 3.1.502936 | SANJA SAVICIC | ADDRESS REDACTED | | | BTC 0.00132456321921403<br>USDC 414.460555291455 | | |
| 3.1.502937 | SANJA TIMARAC ANDJELKOVIC | ADDRESS REDACTED | | | BTC 0.000009308985703265 | | |
| 3.1.502938 | SANJA UJLAKI | ADDRESS REDACTED | | | CEL 0.986993779254019<br>XRP 130.491225 | | |
| 3.1.502939 | SANJA VUKIC | ADDRESS REDACTED | | | BTC 0.00635595779351258<br>CEL 49.7168808885901<br>ETH 0.03569082 | | |
| 3.1.502940 | SANJA VULAMA | ADDRESS REDACTED | | | CEL 0.142836335626249<br>LTC 0.251129162275169 | | |
| 3.1.502941 | SANJA ZDRAVKOVIC | ADDRESS REDACTED | | | BTC 0.00000543204861285 | | |
| 3.1.502942 | SANJA ZORIC | ADDRESS REDACTED | | | BTC 0.01430346<br>CEL 2.50254209422915 | | |
| 3.1.502943 | SANJALA EZHUMLAI | ADDRESS REDACTED | | | BTC 0.000000480558486549<br>CEL 0.0562631791258349 | | |
| 3.1.502944 | SANJANA BANDARA | ADDRESS REDACTED | | | BTC 0.00199228<br>CEL 1.82371092436157 | | |
| 3.1.502945 | SANJANA BERRY | ADDRESS REDACTED | | | ADA 683.340778708405<br>BTC 0.01201208<br>CEL 129.487597496001<br>MATIC 2175.62780164447<br>SNX 21.97791666<br>USDC 991.009462 | | |
| 3.1.502946 | SANJANA CHEERLA | ADDRESS REDACTED | | | BTC 0.000005028453659329<br>DOT 14.6906769272483<br>ETH 0.0321029638358176 | | |
| 3.1.502947 | SANJANA MADHURA | ADDRESS REDACTED | | | CEL 1.28851454096269 | | |
| 3.1.502948 | SANJANA PATEL | ADDRESS REDACTED | | | BTC 0.000000000401894099 | | |
| 3.1.502949 | SANJANA TP | ADDRESS REDACTED | | | BCH 0.000000007987983083 | | |
| 3.1.502950 | SANJANI EKANAYAKE | ADDRESS REDACTED | | | CEL 0.0158758718900006<br>LTC 0.000131948105975784<br>MCDAI 0.0431756218964691 | | |
| 3.1.502951 | SANJAR HAGHSHENAS | ADDRESS REDACTED | | | ADA 115.650239234243<br>BTC 0.0477467031322927<br>ETH 0.189957935813826 | | |
| 3.1.502952 | SANJAR JELET | ADDRESS REDACTED | | | DOT 0.0292567416940487<br>MATIC 177.809520640612 | | |
| 3.1.502953 | SANJAY A/L SHUNMUGAM | ADDRESS REDACTED | | | BTC 0.00944024822346864<br>CEL 0.0299293126199099<br>XRP 364.208593242412 | | |
| 3.1.502954 | SANJAY ARASU | ADDRESS REDACTED | | | ADA 1067.57163270098<br>BTC 0.00239596701683457<br>CEL 1.76968725693547 | | |
| 3.1.502955 | SANJAY BABU | ADDRESS REDACTED | | | ADA 0.532857060873822<br>BTC 0.000040149079664385<br>CEL 0.0340401512859552<br>DOT 0.0124398704570832<br>ETH 0.000205614808088093<br>USDT ERC20 100.869596528418 | | |
| 3.1.502956 | SANJAY BAHUGUNA | ADDRESS REDACTED | | | BTC 0.0133714556250714<br>CEL 1.39791302978664 | | |
| 3.1.502957 | SANJAY BAIRWA | ADDRESS REDACTED | | | BTC 0.00000001281381103 | | |
| 3.1.502958 | SANJAY BHANDARI | ADDRESS REDACTED | | | BTC 0.046117018870356<br>ETH 0.223967692188881<br>LINK 8.0605601817336<br>XRP 345.087393412424 | | |
| 3.1.502959 | SANJAY BHASIN | ADDRESS REDACTED | | | BTC 0.00000171953131874899 | | |
| 3.1.502960 | SANJAY BHASIN | ADDRESS REDACTED | | | BTC 0.00000202056688876<br>MCDAI 0.0926093801034482 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.502961 | SANJAY BHATT | ADDRESS REDACTED | | | ADA 952.487575165596<br>BTC 0.0012153976666781 | | |
| 3.1.502962 | SANJAY BISWAS | ADDRESS REDACTED | | | BTC 0.000082449340883933 | | |
| 3.1.502963 | SANJAY CHOWDARY DUDDUPUDI | ADDRESS REDACTED | | | BTC 0.00168843043952303<br>CEL 3.40959329534574<br>MATIC 616.625349111006 | | |
| 3.1.502964 | SANJAY DAHIYA | ADDRESS REDACTED | | | BTC 0.00127173468110611<br>CEL 506.823787792947<br>DOT 0.299095403361657<br>ETH 0.000534495299626198<br>MATIC 51071.8428436526<br>USDC 5.11178030139594<br>USDT ERC20 0.0811405394666318 | | |
| 3.1.502965 | SANJAY DATTA | ADDRESS REDACTED | | | BTC 3.31911423335715<br>ETH 30.5563077630504<br>GUSD 19058.176256564 | | |
| 3.1.502966 | SANJAY DHAR | ADDRESS REDACTED | | | AVAX 80.3053588601726<br>BTC 2.64792103134785<br>DOT 541.787350421156<br>ETH 0.00196569509584489<br>MATIC 13358.629025667<br>SOL 221.870256110599 | | |
| 3.1.502967 | SANJAY DOERGA | ADDRESS REDACTED | | | CEL 0.248141725955326<br>DOT 40.4549519088868<br>ETH 1.35140169194481 | | |
| 3.1.502968 | SANJAY GEORGE | ADDRESS REDACTED | | | BTC 0.104295779440539<br>CEL 0.00888374610207597<br>USDC 0.16455481129635 | | |
| 3.1.502969 | SANJAY GHOSHAL | ADDRESS REDACTED | | | BTC 0.000000610289618649<br>USDC 0.84729182129794 | | |
| 3.1.502970 | SANJAY GUNASHEKAR | ADDRESS REDACTED | | | XLM 1101.97514414694 | | |
| 3.1.502971 | SANJAY HONNAVALLI | ADDRESS REDACTED | | | ADA 1021.7491211402<br>AVAX 11.3125125220292<br>BTC 0.0207522274333019<br>ETH 4.66075299589992<br>MATIC 1976.98192323353<br>SOL 21.5116389069294 | | |
| 3.1.502972 | SANJAY JAGADEESH | ADDRESS REDACTED | | | BTC 0.0022135524717536<br>GUSD 487.074572113029<br>USDC 837.8682755019 | | |
| 3.1.502973 | SANJAY JALOTA | ADDRESS REDACTED | | | ETH 0.000005635593956376 | | |
| 3.1.502974 | SANJAY JAYAWARDENA | ADDRESS REDACTED | | | BTC 0.000231044293695809<br>CEL 1.11755778011759 | | |
| 3.1.502975 | SANJAY JENA | ADDRESS REDACTED | | | BTC 0.0000006155780659629999<br>CEL 0.00464855668492847<br>SNX 0.297227616804407 | | |
| 3.1.502976 | SANJAY JOSEPH | ADDRESS REDACTED | | | ADA 222.233974632706<br>BTC 0.00718384399443112 | | |
| 3.1.502977 | SANJAY JUNEJA | ADDRESS REDACTED | | | CEL 1.06262066240775 | | |
| 3.1.502978 | SANJAY KALLUVILAYIL | ADDRESS REDACTED | | | ADA 0.000736146208822193<br>BTC 0.00000027813259587499<br>ETH 0.00403819605069343<br>LINK 0.0464948534360659<br>MATIC 98.8874743090951<br>OMG 97.3753775026325<br>XLM 2170.39405551244 | | |
| 3.1.502979 | SANJAY KANDASAMY | ADDRESS REDACTED | | | XRP 0.0586143986118302 | | |
| 3.1.502980 | SANJAY KATTIMANI | ADDRESS REDACTED | | | ADA 0.847626205523433<br>BTC 0.00000245472668675199<br>ETH 0.00175480366978839<br>MATIC 11.037293706872<br>SNX 0.947677343312946 | | |
| 3.1.502981 | SANJAY KESARLAL | ADDRESS REDACTED | | | DOT 0.196812500978494<br>ETH 0.00217770363090295<br>LINK 0.126444688666325 | | |
| 3.1.502982 | SANJAY KSHETRAPAL | ADDRESS REDACTED | | | ADA 448.23064808895<br>BTC 0.0630365912265482<br>ETH 1.59736106379849 | | |
| 3.1.502983 | SANJAY KULKARNI | ADDRESS REDACTED | | | BTC 0.104356656124757 | | |
| 3.1.502984 | SANJAY KUMAR | ADDRESS REDACTED | | | BAT 0.000607758281063189<br>BTC 0.0000000031215368<br>ETH 0.000000065364322911 | | |
| 3.1.502985 | SANJAY KUMAR | ADDRESS REDACTED | | | BTC 0.000022381195997896<br>CEL 0.00108348593707998<br>ETH 0.000075329433922313<br>XRP 0.0694909939407135 | | |
| 3.1.502986 | SANJAY KUMAR SHAH | ADDRESS REDACTED | | | BAT 900.861923076923<br>BTC 0.0394227998915179<br>CEL 1378.21319401822<br>ETC 10.0095090122562<br>ETH 0.00113517195893686<br>KNC 97.4700995<br>MANA 410.78341238<br>MATIC 3608.92908102053<br>MCDAI 92.4914046075448<br>SNX 190.783675567501<br>UMA 9.44<br>UNI 139.177616571368<br>USDC 5<br>USDT ERC20 26 | | |
| 3.1.502987 | SANJAY LOHANI | ADDRESS REDACTED | | | BTC 0.00164908343519373<br>LINK 0.0000898672862416429<br>USDC 0.244688495885618 | BTC 0.0164867556424085<br>LINK 10.2420588601671 | |
| 3.1.502988 | SANJAY LUITEL | ADDRESS REDACTED | | | ADA 2038.1789260094<br>CEL 4.55802205548531 | | |
| 3.1.502989 | SANJAY MAHADI | ADDRESS REDACTED | | | USDC 256.650363537934 | | |
| 3.1.502990 | SANJAY MAHARJAN | ADDRESS REDACTED | | | BTC 0.000985004791125302<br>ETH 1.10485466387043 | | |
| 3.1.502991 | SANJAY MAHARJAN | ADDRESS REDACTED | | | BTC 0.000022773112303913<br>CEL 0.0245766472465082 | | |
| 3.1.502992 | SANJAY MARALA RAVI KUMAR | ADDRESS REDACTED | | | BTC 0.000002973152027858<br>MATIC 5.0358007679146<br>USDC 10.3299057026807 | BTC 0.000000003446944594<br>USDC 0.000000962954923648 | |
| 3.1.502993 | SANJAY MEHTA | ADDRESS REDACTED | | | USDT ERC20 26.1439207743509 | | |
| 3.1.502994 | SANJAY MOHABIR | ADDRESS REDACTED | | | ADA 500.412262145296<br>BTC 0.000106171082877903<br>CEL 0.00171075851057242<br>MATIC 2109.52126980444<br>XLM 0.548296877050308 | | |
| 3.1.502995 | SANJAY N KESARLAL | ADDRESS REDACTED | | | ETH 0.00526928926718959<br>USDT ERC20 10.8096480977885 | | |
| 3.1.502996 | SANJAY NAIR | ADDRESS REDACTED | | | BSV 3.63482206408533<br>BTC 0.10565631144164<br>XLM 0.158939765432149 | | |
| 3.1.502997 | SANJAY NOTANI | ADDRESS REDACTED | | | BTC 0.00000110709433012<br>MATIC 257.552282341649 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.502998 | SANJAY PABARI | ADDRESS REDACTED | | | BTC 1.9527783419815<br>ETH 0.205778235712224<br>LINK 16.0211436647811<br>LTC 1.84632442453144<br>USDT ERC20 336.049781482347 | | |
| 3.1.502999 | SANJAY PATEL | ADDRESS REDACTED | | | MCDAI 42.3978452841409<br>USDC 5557.53802177802 | | |
| 3.1.503000 | SANJAY PATEL | ADDRESS REDACTED | | | AVAX 0.311046985420645<br>BTC 0.00069978796372889<br>CEL 15.696533245331<br>ETH 0.845003717983358<br>LUNC 635.894981974714<br>MATIC 123.484218229428 | | |
| 3.1.503001 | SANJAY PATEL | ADDRESS REDACTED | | | AAVE 0.000005874707295299<br>ADA 0.00541705524796037<br>AVAX 0.000208231649798221<br>BNB 0.000003625433577483<br>BTC 7.83619004558662<br>DOT 0.00119028029916712<br>ETH 35.3707776652602<br>LINK 0.000114097326968952<br>LTC 0.000003045986352888<br>LUNC 246476.62365177<br>MANA 0.142424181086481<br>MATIC 0.00853471730110281<br>SNX 0.0527426913203992<br>SOL 482.192061214653<br>UNI 0.000010955870351436<br>USDC 47.5386673066726<br>USDT ERC20 0.00224440875909309<br>XLM 1.43412189176929<br>XRP 0.000630478421208335 | | |
| 3.1.503002 | SANJAY PATEL | ADDRESS REDACTED | | | ETH 0.0171141703552654<br>GUSD 72.6927248550118<br>PAX 26205.2706655221 | ETH 15.2461422586468<br>GUSD 0.00409466706353486 | |
| 3.1.503003 | SANJAY PAUDEL | ADDRESS REDACTED | | | MATIC 54.4515038583203 | | |
| 3.1.503004 | SANJAY RAAVI | ADDRESS REDACTED | | | CEL 1.07454599488575 | | |
| 3.1.503005 | SANJAY RAI | ADDRESS REDACTED | | | BTC 0.000000009718932574<br>CEL 25.4071846225634<br>USDT ERC20 0.000000085164835166 | | |
| 3.1.503006 | SANJAY RATTAN | ADDRESS REDACTED | | | AAVE 9.50830309877832<br>BTC 0.000104914331241558<br>ETH 24.0778310164963<br>LINK 20.8276389670014<br>MANA 3012.46509817048<br>SNX 342.454277337033<br>UNI 254.406760131446<br>USDC 27107.2806927804 | AAVE 1<br>BTC 0.000000782396600985<br>ETH 2<br>MANA 2<br>SNX 2<br>UNI 2<br>USDC 5028.883 | |
| 3.1.503007 | SANJAY REVEE | ADDRESS REDACTED | | | BSV 0.083118335500854<br>BTC 1.51621459742296<br>CEL 0.02551121691567<br>ETH 2.08647939552873 | | |
| 3.1.503008 | SANJAY RIMAL | ADDRESS REDACTED | | | CEL 22.7232067829651<br>USDC 0.632158 | | |
| 3.1.503009 | SANJAY SABU | ADDRESS REDACTED | | | CEL 4.70179637799397<br>USDT ERC20 405 | | |
| 3.1.503010 | SANJAY SAHU | ADDRESS REDACTED | | | BTC 0.00103716371564342<br>ETH 0.000427712787557547<br>XRP 0.108343964736651 | | |
| 3.1.503011 | SANJAY SAMPATH | ADDRESS REDACTED | | | BTC 0.000396909069633202<br>CEL 43.2802084019228<br>COMP 0.000242956014495888<br>ETH 0.000567784622962384<br>KNC 0.0270020038413911<br>LINK 0.000052006825783837<br>MATIC 0.467527907067377<br>ZEC 0.00349058024161243 | | |
| 3.1.503012 | SANJAY SARDANA | ADDRESS REDACTED | | | CEL 0.00340111297635836<br>GUSD 0.205052254697776 | CEL 69.4444444444444<br>GUSD 0.0068324169281385 | |
| 3.1.503013 | SANJAY SARUP WADHWA | ADDRESS REDACTED | | | ETH 0.00171271529578797 | | |
| 3.1.503014 | SANJAY SHAH | ADDRESS REDACTED | | | CEL 0.0118229504408233 | | |
| 3.1.503015 | SANJAY SHAHI | ADDRESS REDACTED | | | BTC 0.000000963776343979 | | |
| 3.1.503016 | SANJAY SHETTY | ADDRESS REDACTED | | | BTC 0.00000033214382623<br>USDC 0.964002544449956 | | |
| 3.1.503017 | SANJAY SHRIVASTAVA | ADDRESS REDACTED | | | BTC 0.00000002057391141 | | |
| 3.1.503018 | SANJAY SINGH | ADDRESS REDACTED | | | BTC 0.00123066922711249<br>CEL 1.13051282198461<br>SNX 0.0598948302841749<br>USDC 3630.8208845977 | | |
| 3.1.503019 | SANJAY SUCKOO | ADDRESS REDACTED | | | ADA 0.0738023602130307<br>DOT 0.0300124516089984<br>MATIC 0.97155926965312 | | |
| 3.1.503020 | SANJAY SURATH SRIVATSA | ADDRESS REDACTED | | | AAVE 0.012289614708036<br>MATIC 2.3626054859877 | | |
| 3.1.503021 | SANJAY TELANG | ADDRESS REDACTED | | | BNB 1.02988931639239<br>BTC 0.00119763660236299<br>ETH 2.61396968789547 | | |
| 3.1.503022 | SANJAY TIWARI | ADDRESS REDACTED | | | BTC 0.000000028592879722<br>CEL 1.00081557953042<br>USDT ERC20 0.0594489182692307 | | |
| 3.1.503023 | SANJAY VADHERA | ADDRESS REDACTED | | | CEL 199.86736749879 | | |
| 3.1.503024 | SANJAY VEERKAR | ADDRESS REDACTED | | | ETH 2.40626380283323 | | |
| 3.1.503025 | SANJAY VOHRA | ADDRESS REDACTED | | | BTC 0.000698112975802111<br>ETH 0.0153125841459759<br>MATIC 4.51145861639238 | MATIC 0.000723157588210275<br>SOL 6.4694 | |
| 3.1.503026 | SANJAY WAHI | ADDRESS REDACTED | | | AAVE 0.0196097393998941<br>AVAX 0.0805955437715329<br>BAT 0.136945469945322<br>BCH 0.000813333535040382<br>BSV 0.00226480026957208<br>BTC 0.00122484928792799<br>CEL 163.250989069792<br>COMP 0.000397990443186624<br>DASH 0.00565780309822902<br>DOT 0.199622933897214<br>EOS 0.141825134741775<br>ETH 0.0252787614047564<br>KNC 0.0495712195425456<br>MANA 0.0469530364379472<br>MATIC 16.4451578070342<br>OMG 0.0103017796883105<br>SNX 0.587031449947598<br>UMA 0.00289696567028786<br>UNI 0.165712020138887<br>USDC 8.00791533986196<br>ZEC 0.00112267001783573<br>ZRX 0.66625881414727 | BAT 649.857864492151<br>BCH 0.000000002677623906<br>BSV 5.33737593718671<br>BTC 0.000000001199297495<br>COMP 1.07824204682428<br>DOT 0.000000000033797607<br>EOS 177.943378244486<br>KNC 0.00253577566638996<br>UMA 13.6671622878842<br>USDC 0.000000163612284323 | |
| 3.1.503027 | SANJAYA KINSALI | ADDRESS REDACTED | | | BTC 0.0000010513578677249<br>LTC 0.00134206182083686 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.503028 | SANJAYA SAHU | ADDRESS REDACTED | | | BTC 0.000000643713536996<br>USDT ERC20 0.656267006754219 | | |
| 3.1.503029 | SANJAYA SENADHEERA | ADDRESS REDACTED | | | BTC 0.000000496302350544<br>CEL 0.000212462129938149<br>USDT ERC20 0.0451381337708896 | | |
| 3.1.503030 | SANJAYA SIP | ADDRESS REDACTED | | | CEL 8.40526374778676<br>LINK 0.032746120341062<br>SGB 214.501547091182<br>XLM 195.923548972644<br>XRP 250.000000567719 | | |
| 3.1.503031 | SANJEE BENJAMIN ANG | ADDRESS REDACTED | | | AAVE 0.404511702232679<br>BCH 0.00100062623506934<br>SNX 11.4695347204431 | | |
| 3.1.503032 | SANJEEB DANGOL | ADDRESS REDACTED | | | BTC 0.00105414523507183<br>CEL 0.0655149442889499<br>DOT 0.0580655388882334<br>ETH 0.391129907595905<br>LINK 9.47559049420933<br>XLM 0.0859853245102833 | | |
| 3.1.503033 | SANJEEB KHANAL | ADDRESS REDACTED | | | BTC 0.000580348170073508 | | |
| 3.1.503034 | SANJEET ARORA | ADDRESS REDACTED | | | USDC 556.125062615942 | | |
| 3.1.503035 | SANJEET BRAR | ADDRESS REDACTED | | | BTC 0.00213179300318486<br>CEL 13.3648375704358<br>MATIC 101.47498337898<br>USDT ERC20 182 | | |
| 3.1.503036 | SANJEET CHAUDHARY | ADDRESS REDACTED | | | AAVE 8.78547775661796<br>ADA 8.67474639761478<br>AVAX 0.183773295070855<br>BTC 0.00113509965139304<br>DOT 189.999363086138<br>EOS 514.482401305439<br>ETH 0.0247173614731306<br>LINK 0.272042572135947<br>LTC 0.0239343793226584<br>MANA 1795.78761614231<br>MATIC 45.9259269125737<br>OMG 190.527786864013<br>SNX 0.593380845015748<br>SOL 0.400841444788853 | ADA 8253.52883562374<br>AVAX 133.835242190056<br>BTC 0.000000005182303498<br>ETH 0.000003673030644561<br>LINK 659.618478642688<br>MATIC 0.0899603071326312<br>SOL 301.793660373369 | |
| 3.1.503037 | SANJEET KANWAR | ADDRESS REDACTED | | | AVAX 4<br>BNB 1.0995<br>BTC 0.00243030506709594<br>CEL 10.0686478220419 | | |
| 3.1.503038 | SANJEET SHARMA | ADDRESS REDACTED | | | BTC 0.33483182<br>CEL 918.144726056871<br>ETH 2.61750684<br>LINK 211.5255738<br>XRP 2139.85315 | | |
| 3.1.503039 | SANJEETA MAGAR | ADDRESS REDACTED | | | BTC 0.00138027366646061<br>ETH 0.0159431707317303 | | |
| 3.1.503040 | SANJEEV BHATIA | ADDRESS REDACTED | | | BTC 0.000026672704943148 | | |
| 3.1.503041 | SANJEEV BOLTON RAMLOCHAN | ADDRESS REDACTED | | | AAVE 0.0169256825783942<br>ADA 15595.524508385<br>BTC 0.33886722621447<br>CEL 6694.84830221475<br>DASH 0.00101562310373059<br>ETH 11.6206011823113<br>KNC 0.55141198169975<br>LINK 0.244915003271166<br>LTC 0.00331598760045765<br>MATIC 87626.0632430659<br>SGB 1556.63725872215<br>SNX 371.258763449311<br>UNI 0.186342942438928<br>USDC 0.345784193078588<br>XLM 2.85521712531621<br>XRP 5.45718201967137 | USDC 0.00409145838532296 | |
| 3.1.503042 | SANJEEV CHUGH | ADDRESS REDACTED | | | CEL 215.355879690721 | | |
| 3.1.503043 | SANJEEV DAVE | ADDRESS REDACTED | | | BTC 1.04124618202481<br>CEL 20.241342332422<br>LTC 0.000000009486890923 | | |
| 3.1.503044 | SANJEEV DHAR | ADDRESS REDACTED | | | 1INCH 677.074537317849<br>BNB 8.11163104044939<br>BTC 0.000846537466037099<br>DOT 0.182135733089173<br>GUSD 10.6822996550365<br>MATIC 563.150043428369<br>SNX 566.363919631867<br>SUSHI 942.012246418583 | | |
| 3.1.503045 | SANJEEV DHIR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.503046 | SANJEEV DWARKANATH RAO | ADDRESS REDACTED | | | AAVE 0.775458264835299<br>ADA 0.0590537483064036<br>BTC 0.000144775623941634<br>DOT 15.5308483522419<br>ETH 0.000000891352598523<br>GUSD 0.103467049153344<br>LINK 36.4222647393685<br>MATIC 308.572297927269<br>UNI 5.09809725763675<br>USDC 0.319532473837806 | BTC 0.000000599284901043<br>ETH 0.000004068124921595 | |
| 3.1.503047 | SANJEEV DWARKANATH RAO | ADDRESS REDACTED | | | BTC 0.0000975302753210270<br>ETH 0.00103124038419788<br>LUNC 10.0075355730932 | BTC 0.000000435006566224<br>ETH 0.000000031852170606 | |
| 3.1.503048 | SANJEEV GIRI | ADDRESS REDACTED | | | BTC 0.00022460694409819<br>ETH 0.00340979633771518<br>LUNC 0.073490513469597<br>SOL 0.277934689071757<br>USDC 2.3328405571723 | BTC 0.00000000312603155<br>ETH 8.11689459906852<br>LUNC 64.991610794094<br>SOL 218.187472247091<br>USDC 215.540449 | |
| 3.1.503049 | SANJEEV KHOSLA | ADDRESS REDACTED | | | AAVE 0.00827919314999934<br>BTC 0.000000453003285712<br>KNC 0.422019187372314<br>MCDAI 0.0600292931024257<br>SNX 0.00245263113390635<br>XLM 0.0883635384314568<br>ZRX 0.852441580445834 | | |
| 3.1.503050 | SANJEEV KUMAR | ADDRESS REDACTED | | | BTC 0.000000005075252997<br>CEL 0.142477368721291<br>ETH 0.0000804462420583509 | | |
| 3.1.503051 | SANJEEV MEHRA | ADDRESS REDACTED | | | BTC 0.00136493591122531<br>ETH 0.00144023770968363 | | |
| 3.1.503052 | SANJEEV MENON | ADDRESS REDACTED | | | ADA 0.00000020325203252<br>BTC 0.000000051384406296<br>CEL 1061.1597392787 | | |
| 3.1.503053 | SANJEEV NAIKER | ADDRESS REDACTED | | | CEL 0.000328651788694256 | | |
| 3.1.503054 | SANJEEV PATIL | ADDRESS REDACTED | | | BTC 0.000011909276128191<br>USDC 1.07076658367374 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.503055 | SANJEEV R KULKARNI | ADDRESS REDACTED | | | BTC 0.0220932901630628<br>CEL 15.9553012102229<br>DOT 46.6010708898461<br>GUSD 10.4991344930833<br>SNX 225.116585884791<br>USDC 26277.0320272024<br>USDT ERC20 6272.39425084641 | | |
| 3.1.503056 | SANJEEV RAO AKINEPALLY | ADDRESS REDACTED | | | CEL 7.167738213013<br>DOT 31.8831105773977<br>ETH 0.00343294976015601<br>USDC 2040.74535815528 | | |
| 3.1.503057 | SANJEEV SAGAR | ADDRESS REDACTED | | | AVAX 6.56866604732287<br>BTC 1.96833335296066<br>DOT 78.3279077152861<br>ETH 10.2458102353815<br>MATIC 1038.31488347502<br>USDC 7.8560074443447 | | |
| 3.1.503058 | SANJEEV SAGAR | ADDRESS REDACTED | | | CEL 24.7676475144756 | | |
| 3.1.503059 | SANJEEV SAINI | ADDRESS REDACTED | | | ETH 0.00158662490999232 | | |
| 3.1.503060 | SANJEEV SHEET | ADDRESS REDACTED | | | ADA 251.686588551323<br>BTC 0.00135261749424788<br>LINK 8.87522866925641<br>ZEC 1.00697658043171 | | |
| 3.1.503061 | SANJEEV SHEWHORAK | ADDRESS REDACTED | | | CEL 0.00410897132458635<br>ETH 0.0005 | | |
| 3.1.503062 | SANJEEV SINGH | ADDRESS REDACTED | | | BNT 3.82597807040882<br>CEL 36.2062071590108<br>ETH 0.0534304000826391<br>SNX 1.18397971564589<br>XLM 102.454233737841 | | |
| 3.1.503063 | SANJEEV SINGH | ADDRESS REDACTED | | | BTC 0.000000915015454095 | | |
| 3.1.503064 | SANJEEV SINGH CHIB | ADDRESS REDACTED | | | ADA 0.000000852535030503<br>BTC 0.00567374310202238<br>CEL 24.8018106843634<br>DOT 3.130676<br>ETH 0.196056863815193<br>MATIC 100.755744810884<br>SOL 5.488595<br>XLM 144.0908657<br>XRP 254.04 | | |
| 3.1.503065 | SANJEEV SRINIVASAN SASTRY | ADDRESS REDACTED | | | AAVE 28.2883166152453<br>BTC 0.395478144901623<br>CEL 5878.30768957438<br>COMP 17.8474654448248<br>DOT 176.763325328002<br>ETH 5.91688022016318<br>LINK 57.8490295281402<br>LTC 8.7157878807937<br>MATIC 6154.23054849148<br>PAXG 1.14017063524185<br>SNX 1056.14703003093<br>UMA 255.811813843228<br>USDC 10090.5940506776 | | |
| 3.1.503066 | SANJEEV SUKUMARAN | ADDRESS REDACTED | | | BTC 0.000001058375689815<br>CEL 0.122737917682113<br>USDC 0.540992456239243 | | |
| 3.1.503067 | SANJEEV THAKUR | ADDRESS REDACTED | | | BCH 0.00367518780466877<br>BTC 0.045137190649857<br>DASH 0.00259043129515666<br>ETH 4.01343710612843<br>LTC 0.00605779851323362<br>SGB 220.463825683575<br>USDT ERC20 1.80479045242187<br>XRP 0.000760339003794658 | | |
| 3.1.503068 | SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | | | ADA 236.608806397898<br>BNB 0.00148504503085343<br>BTC 0.00942016131333594<br>DOT 0.257877790588398<br>EOS 145.917226315031<br>ETH 0.000346468243767894<br>LINK 0.329116841231088<br>LTC 0.0832603356266847<br>MATIC 447.899223454708<br>SNX 17.313618260304<br>UNI 12.969635239458<br>USDC 0.042012089303224<br>USDT ERC20 10.7435783341997 | | |
| 3.1.503069 | SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | | | | BTC 0.000000007716692257<br>CEL 119.513294061264 | |
| 3.1.503070 | SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | | | BTC 1.0292393475125<br>CEL 47.2629067588934<br>ETH 30.2353657619402 | | |
| 3.1.503071 | SANJEEVAREDDY AMMIREDDY | ADDRESS REDACTED | | | BTC 0.000816930594163517<br>CEL 6.5673638406349<br>MATIC 23.78241264<br>SNX 42.5773816403074 | | |
| 3.1.503072 | SANJEEVI KANNAN | ADDRESS REDACTED | | | BTC 0.013550456037993 | | |
| 3.1.503073 | SANJEEVI SHIVARAM A/L THIRUKKUMARAN | ADDRESS REDACTED | | | BTC 0.00244877542809902<br>CEL 16.4422309243561<br>ETH 0.00396660868428066<br>USDC 9.76217153899827 | | |
| 3.1.503074 | SANJEEWA ANURAJ DORAKE VITHANAGE | ADDRESS REDACTED | | | UST 86.9902093287187 | | |
| 3.1.503075 | SANJEEWA BANDARA | ADDRESS REDACTED | | | CEL 0.00173484850792336 | | |
| 3.1.503076 | SANJEEWA H HERATH MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.0011990144343796<br>CEL 11.0407699613186<br>USDT ERC20 400 | | |
| 3.1.503077 | SANJEEWA RANAGALAGE SHIRANTHA CHINTHAKA | ADDRESS REDACTED | | | BTC 0.0141806108461462<br>SOL 1.25559456466996 | | |
| 3.1.503078 | SANJEEWA SIRIWARDANA | ADDRESS REDACTED | | | BTC 0.00719739852760014<br>CEL 4.27385480410993<br>MCDAI 30.125535600398 | | |
| 3.1.503079 | SANJEEWA WIJESOORIYA | ADDRESS REDACTED | | | BNB 0.000723140396768477<br>BTC 0.00000072901832231<br>USDT ERC20 0.0676638738401192 | | |
| 3.1.503080 | SANJESH BADERIA | ADDRESS REDACTED | | | CEL 1.08504823899819 | | |
| 3.1.503081 | SANJESH BALGOVIND | ADDRESS REDACTED | | | BTC 0.00128244561110931<br>USDC 555.373830334592 | | |
| 3.1.503082 | SANJEY CHANDROO | ADDRESS REDACTED | | | ADA 463.972244512125<br>BTC 0.000474903162890585<br>CEL 132.820382506209<br>DOT 483.612540082469<br>ETH 4.61075215083004<br>LTC 52.7878059818571<br>USDC 2.92496267700981<br>USDT ERC20 0.147674782918845<br>XRP 45759.8285045621 | | |
| 3.1.503083 | SANJEY SARAVANAN | ADDRESS REDACTED | | | ETH 0.00148828543746868 | | |
| 3.1.503084 | SANJEY SIVAANANTHAN | ADDRESS REDACTED | | | ETH 7.0562855682765 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.503085 | SANJIB GHOSH | ADDRESS REDACTED | | | BTC 0.000000819568133793<br>CEL 1.11400741593545<br>DASH 0.00415756145272749<br>EOS 10.9570028260983<br>ETH 0.00133488014262378<br>XLM 5154.26186598313 | | |
| 3.1.503086 | SANJIB SAHA | ADDRESS REDACTED | | | BTC 0.00253491160432534<br>USDC 10536.3174259915 | | |
| 3.1.503087 | SANJIB SHIL | ADDRESS REDACTED | | | CEL 0.000058876626387808<br>USDT ERC20 0.000000009208384208 | | |
| 3.1.503088 | SANJIB THAPA MAGAR | ADDRESS REDACTED | | | CEL 37.0811775816985<br>DOT 17.407183<br>UNI 19.335 | | |
| 3.1.503089 | SANJIDA FAHMI | ADDRESS REDACTED | | | BTC 0.0010709751587063<br>BUSD 2.13381547273258 | | |
| 3.1.503090 | SANJIDA FAHMI | ADDRESS REDACTED | | | BTC 0.000006398879559329 | | |
| 3.1.503091 | SANJIDA KHATOON | ADDRESS REDACTED | | | BAT 8.29523998558371 | | |
| 3.1.503092 | SANJIF RAJARATNAM | ADDRESS REDACTED | | | ADA 0.198923521640287<br>BNB 2.2204718084535<br>BTC 0.100585662254186<br>CEL 45.1799567476876<br>ETH 0.309672604484<br>UNI 0.00260141781545607<br>USDC 0.773005930114547<br>USDT ERC20 0.0163495354326153 | | |
| 3.1.503093 | SANJIN DELIC | ADDRESS REDACTED | | | AVAX 0.269874702768706<br>BTC 0.000261714532164905<br>ETH 0.00620425849312147<br>LUNC 228.090841853274<br>MATIC 7.8721968125934<br>SOL 0.202799459814243 | | |
| 3.1.503094 | SANJIN HARBAS | ADDRESS REDACTED | | | BTC 0.00109782670902209<br>MATIC 1161.25913902424 | | |
| 3.1.503095 | SANJIN MAVRINAC | ADDRESS REDACTED | | | ADA 309.652286536445<br>BTC 0.0347622459734497<br>CEL 1008.57577748666<br>ETH 1.51030800077241<br>LTC 6.68038799195998<br>MATIC 215.3 | | |
| 3.1.503096 | SANJIN PEKUSIC | ADDRESS REDACTED | | | BTC 0.0818077643727828<br>CEL 0.449297310085724<br>DOT 0.064926311493003<br>ETH 0.00191058396420992<br>LINK 0.0145546832755661<br>LTC 0.00122478104378953<br>MATIC 5.60412581137552<br>MCDAI 0.00000095<br>XRP 0.49111459384715 | | |
| 3.1.503097 | SANJIN SUBOTIC | ADDRESS REDACTED | | | BTC 0.000000006260622055<br>CEL 0.628486244014534<br>USDC 0.000000228469956489 | | |
| 3.1.503098 | SANJIN TOMLJANOVIĆ | ADDRESS REDACTED | | | ADA 73.730717<br>AVAX 0.99654796979446<br>BTC 0.00145516599296057<br>CEL 5.41322838761383<br>DOT 4.296<br>XRP 98.165854 | | |
| 3.1.503099 | SANJIT MEHAT | ADDRESS REDACTED | | | BTC 0.000001182753552268 99<br>EOS 12.0591025355773<br>LINK 0.00155877678734993<br>MATIC 0.17325513840046<br>SNX 5.05646458628903 | | |
| 3.1.503100 | SANJIT MUKHIA | ADDRESS REDACTED | | | CEL 1.35433440661667<br>SGB 1.54377223890064<br>XRP 10 | | |
| 3.1.503101 | SANJIT RANA | ADDRESS REDACTED | | | CEL 0.0272135670448867<br>DOT 0.0562096570435188<br>ETH 0.00297218719881957<br>MATIC 0.0279145014394354<br>USDC 0.705980417288827 | | |
| 3.1.503102 | SANJITH DEVANATHAN | ADDRESS REDACTED | | | BTC 0.000000002260808667<br>CEL 27.0576397264841<br>USDC 0.000000463075984556<br>XLM 0.00000000292631 | | |
| 3.1.503103 | SANJITKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.0111567668121367<br>DOT 148.72433529263<br>ETC 2.58434871094666<br>LTC 0.000639932292919139<br>MATIC 2.30763448565839<br>SNX 0.0279659405000885<br>USDC 0.0398621175914172<br>USDT ERC20 0.0571238933922621<br>XLM 1.5842540795481 | BTC 0.00000002<br>DOT 5.33570037652014<br>USDC 72.8667030982517<br>USDT ERC20 1.04326917123028 | |
| 3.1.503104 | SANJIV AGARWAL | ADDRESS REDACTED | | | BNB 0.000974392062187074<br>BTC 0.000000644158272957<br>BUSD 0.534004624401176<br>USDT ERC20 0.543027525092563 | | |
| 3.1.503105 | SANJIV DINESH CHOKSHI | ADDRESS REDACTED | | | BTC 0.00244857982370225<br>CEL 0.444615575099917<br>XRP 5578.63863909321 | | |
| 3.1.503106 | SANJIV KHARIDIA | ADDRESS REDACTED | | | MATIC 3.5483455880915 | | |
| 3.1.503107 | SANJIV KUMAR SHAMIHOKE | ADDRESS REDACTED | | | ADA 547.153004484658<br>CEL 0.224825889873285<br>ETH 0.587320910191306<br>MANA 144.17046884191 | | |
| 3.1.503108 | SANJIV MALKAN | ADDRESS REDACTED | | | BTC 0.0587721351018995<br>MATIC 3305.61518160275<br>MCDAI 42.5573129243752<br>SNX 118.081064962657<br>USDC 1107.69219242392<br>XRP 999.64742008702 | | |
| 3.1.503109 | SANJIV MOHAN SINGH MOKHAN SINGH | ADDRESS REDACTED | | | BTC 0.00103963072316713<br>CEL 0.734282444229493 | | |
| 3.1.503110 | SANJIV PRABHUNANDAN | ADDRESS REDACTED | | | BTC 0.00237589242592279<br>ETH 0.00212385475648146 | BTC 4.05879852465496<br>ETH 0.000000914419659846 | |
| 3.1.503111 | SANJIV PRITHVIRAJ | ADDRESS REDACTED | | | BTC 0.00113735707703656<br>MATIC 6.04250888363483<br>USDC 0.745121334469393 | | MATIC 3602.91614173349<br>USDC 0.000588069540131969 |
| 3.1.503112 | SANJIV RANGI | ADDRESS REDACTED | | | BTC 0.00395456188316084<br>BUSD 30.4266610218969<br>MCDAI 31.8054151732412 | | |
| 3.1.503113 | SANJIV RANJAN | ADDRESS REDACTED | | | ADA 0.110663480316896<br>BTC 1.00727666011353<br>DOT 0.0501302169746931<br>EOS 0.0456982448818232<br>ETH 0.000517103333161638<br>LINK 0.00184665273030808<br>MATIC 0.481983090668346<br>MCDAI 0.11722083267654<br>SOL 0.013881169314405 | | |

Schedule E/F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.503114 | SANJIV SHRESTHA | ADDRESS REDACTED | | | BTC 0.000000007364694897<br>CEL 7.16288195471375<br>ETH 0.00110403099507654<br>LINK 9.14333978131407<br>SGB 15.2853126858703<br>UNI 18.7471998635288<br>XLM 214.784107949305<br>XRP 103.162207533257 | | |
| 3.1.503115 | SANJIV SINGARAYAR | ADDRESS REDACTED | | | BTC 0.313029014538374<br>CEL 498.08732095133<br>ETH 2.65360164270227<br>USDC 16318.9989518153 | | BTC 0.005 |
| 3.1.503116 | SANJIV UMESH GOLI | ADDRESS REDACTED | | | BTC 0.0151021367811772<br>ETH 0.00199354086836972<br>LUNC 0.000937358591215124<br>MATIC 0.146905130865031 | LUNC 0.000000039671664385 | |
| 3.1.503117 | SANJIVAN PREMALINGAM | ADDRESS REDACTED | | | BTC 0.345209919386877<br>CEL 419.597267327613<br>ETH 5.62151940097853<br>LINK 362.982822752499<br>USDC 72.57 | | |
| 3.1.503118 | SANJIVKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.000834503542166571<br>USDT ERC20 477.539434036088 | | |
| 3.1.503119 | SANJO YOGIAVEEDU | ADDRESS REDACTED | | | BTC 0.000001294366421544<br>DOT 0.00742665391619564<br>MATIC 0.981112801364216<br>SOL 0.00190251874255114 | | BTC 0.000000804424355087<br>DOT 0.000000928583734016<br>SOL 0.000000057329776453 |
| 3.1.503120 | SANJOE JOSE | ADDRESS REDACTED | | | BTC 0.00149993419743687<br>MATIC 0.414572601757362<br>USDT ERC20 0.300307768277707 | USDT ERC20 208.646122707332 | |
| 3.1.503121 | SANJOG DAHAL | ADDRESS REDACTED | | | BTC 0.00171625013797769<br>CEL 3.28217959000762<br>DOT 214.082832367416<br>ETH 5.23012779463834<br>LINK 0.0548019712226238<br>PAX 6.26492453566447<br>UNI 179.70764810717 | | |
| 3.1.503122 | SANJOY BISWAS | ADDRESS REDACTED | | | ADA 2062.14336249027<br>BTC 0.000045932156025258<br>CEL 27492.6209898319<br>DOT 19.1007116136176<br>ETH 9.05124756088852<br>LINK 26.5160091045284<br>LUNC 8.17109223401133<br>MANA 295.057421486425<br>MATIC 172.522617674291<br>SNX 0.0716521347396243<br>SOL 0.00282497563273365<br>USDC 270.406997848959<br>UST 554.512912<br>XRP 1016.09757558495 | | |
| 3.1.503123 | SANJU MANNA | ADDRESS REDACTED | | | BTC 0.000000353025951632<br>USDC 0.944858575453587 | | |
| 3.1.503124 | SANJU NAIR | ADDRESS REDACTED | | | BTC 0.000004239284134535599<br>ETH 0.000078680395804415 | | |
| 3.1.503125 | SANJU SHENDE | ADDRESS REDACTED | | | LTC 0.0163891774000219 | | |
| 3.1.503126 | SANJUANA SERRATOS RIVERA | ADDRESS REDACTED | | | BTC 0.000000008883795001<br>CEL 2.69087292767161 | | |
| 3.1.503127 | SANJUKTA SAHA | ADDRESS REDACTED | | | ADA 355.079896387338<br>BTC 0.0525191003050877<br>ETH 1.03690039086405 | | |
| 3.1.503128 | SANJULA LAKMAL | ADDRESS REDACTED | | | CEL 0.0328565182087132<br>MCDAI 0.049735955299164 | | |
| 3.1.503129 | SANKALP AGARWAL | ADDRESS REDACTED | | | USDC 0.248444346206029 | | |
| 3.1.503130 | SANKALP KULKARNI | ADDRESS REDACTED | | | CEL 3.81197486606898<br>ETH 0.051270139723 | | |
| 3.1.503131 | SANKALP KULKARNI | ADDRESS REDACTED | | | BTC 0.000000490537326785<br>ETH 0.000000315805729966<br>USDT ERC20 0.002500107822014 | | |
| 3.1.503132 | SANKALP MAHENDRU | ADDRESS REDACTED | | | BTC 0.270725747155936<br>CEL 0.45605580603955<br>LTC 0.00450198285985549<br>MANA 0.919149972942437<br>SNX 108.899931945684 | | |
| 3.1.503133 | SANKALP PANDYA | ADDRESS REDACTED | | | ADA 197.943876266827<br>BTC 0.0704886556503336<br>ETH 1.09780606318014<br>GUSD 10950.508568942<br>USDC 267.051392269262 | | |
| 3.1.503134 | SANKALP TEWARI | ADDRESS REDACTED | | | BAT 0.53757565235769<br>BCH 0.0113020772260768<br>BNB 0.00174650318022108<br>BTC 0.000002611414288152<br>CEL 350.088172192805<br>DASH 0.0152919077183077<br>ETH 0.000555558457023535<br>LPT 0.000190694890586309<br>LTC 0.00821438687538983<br>USDC 14442.91695893<br>USDT ERC20 0.000000873876408471 | | |
| 3.1.503135 | SANKALPA KIRIWATHTHUDUWA | ADDRESS REDACTED | | | BTC 0.000007716823762219<br>CEL 1.47269466064448<br>ETH 0.00246818152923931<br>USDC 3.64578478953409<br>USDT ERC20 0.680804889380779 | | |
| 3.1.503136 | SANKALPA PANDEY | ADDRESS REDACTED | | | CEL 11.5941183166288 | | |
| 3.1.503137 | SANKALPANI MEEDUMI | ADDRESS REDACTED | | | BTC 0.000000046193392863<br>ETH 0.000048369134534492 | | |
| 3.1.503138 | SANKAR GHORAI | ADDRESS REDACTED | | | BTC 0.000000635760669013<br>USDC 0.500420205611938 | | |
| 3.1.503139 | SANKAR HALOI | ADDRESS REDACTED | | | BTC 0.000000008113050972<br>CEL 0.612104007203713<br>XRP 0.00000021280532845 | | |
| 3.1.503140 | SANKARA NAVEENKUMAR PORUMAMILLA | ADDRESS REDACTED | | | AAVE 0.681874097828436<br>ADA 173.27518833438<br>BCH 0.00104210527904083<br>BSV 1.03254250034594<br>BTC 0.252680795675451<br>ETC 0.103143420787018<br>ETH 2.3787497057883<br>GUSD 53.5726541210608<br>MATIC 1565.36344198151<br>SNX 350.955661716527<br>USDC 267.853156016771 | CEL 45.662100456621 | |
| 3.1.503141 | SANKARALINGAM MAHARAJAN | ADDRESS REDACTED | | | BTC 0.00110226180190716<br>CEL 12.1901710507532<br>LINK 24.0255269627708<br>LUNC 10.0188044150057 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.503142 | SANKEETHAN RATNESWARAN | ADDRESS REDACTED | | | BTC 0.00107794491903387<br>CEL 1.26968571890673<br>ETH 0.000767322892347117<br>LINK 44.0742435142196<br>SNX 289.760341146389 | | |
| 3.1.503143 | SANKESH PARMAR | ADDRESS REDACTED | | | 1INCH 58.1511481243748<br>AAVE 6.81121262129886<br>AVAX 16.9499105866484<br>BTC 0.00117963238440621<br>LINK 121.233523962227<br>MATIC 2008.17535968994<br>SNX 46.6214144027848<br>XLM 2144.8646258269 | | |
| 3.1.503144 | SANKET APPASAHEB HEDDURI | ADDRESS REDACTED | | | BTC 0.000000472462320985<br>ETH 0.000166215199322498 | | |
| 3.1.503145 | SANKET BANSAL | ADDRESS REDACTED | | | ADA 1.04328623670451<br>BTC 0.00002273463729027<br>ETH 0.000002609126632407 | ADA 0.000000016039783256<br>ETH 0.000256401956356565 | |
| 3.1.503146 | SANKET CHAUHAN | ADDRESS REDACTED | | | BTC 1.72277373666221<br>ETH 10.7963202038776<br>MATIC 1580.41050197568<br>USDC 1053.57812560793 | BTC 0.0189753206870281<br>ETH 0.000007446461034782 | |
| 3.1.503147 | SANKET DANGI | ADDRESS REDACTED | | | BTC 0.000000624143741222<br>XRP 0.182022658607212 | | |
| 3.1.503148 | SANKET DESAI | ADDRESS REDACTED | | | BTC 0.0000007607302208<br>ETH 0.000000180166972116 | | |
| 3.1.503149 | SANKET GOHIL | ADDRESS REDACTED | | | ADA 711.299150050271<br>AVAX 6.77200700497662<br>BTC 0.202962402252834<br>DOT 31.0227893559665<br>ETH 6.14241038136841<br>MATIC 20.9500880928334 | BTC 0.19701845 | |
| 3.1.503150 | SANKET JADHAV | ADDRESS REDACTED | | | BTC 0.00101244297488375<br>DOT 16.7930183931732 | | |
| 3.1.503151 | SANKET JANI | ADDRESS REDACTED | | | BTC 0.000016899781072018<br>ETH 0.000004231096744054<br>LINK 0.0115712632894102 | | |
| 3.1.503152 | SANKET JHALAVADIA | ADDRESS REDACTED | | | BTC 0.000005200692614446<br>ETH 0.403113160921705<br>LTC 0.00190489312738219<br>XRP 0.50184987716253 | | |
| 3.1.503153 | SANKET JOSHI | ADDRESS REDACTED | | | BTC 0.00110035836574248<br>USDC 805.372109007785 | | |
| 3.1.503154 | SANKET KAPADIA | ADDRESS REDACTED | | | ETH 0.111971848326041 | | |
| 3.1.503155 | SANKET KRISHNAMURTHY SAGAR | ADDRESS REDACTED | | | BCH 0.000000334476228424<br>BTC 0.000000891163058129999<br>CEL 1.15201104943234<br>ETH 0.0000154855298142459<br>LTC 0.000005236456998404<br>OMG 0.000002471024739458<br>USDC 0.0000222546903219<br>ZRX 0.000341154959363411 | | |
| 3.1.503156 | SANKET KRISHNAMURTHY SAGAR | ADDRESS REDACTED | | | BTC 0.000000030003611674<br>CEL 71.5604526600532<br>PAXG 0.00000165757570012399 | | |
| 3.1.503157 | SANKET KULKARNI | ADDRESS REDACTED | | | CEL 1.06686894465271 | | |
| 3.1.503158 | SANKET PARIKH | ADDRESS REDACTED | | | ADA 4287.93297970388<br>AVAX 52.7361199436808<br>BTC 0.350965972599769<br>DOT 226.047117698331<br>EOS 1826.67727266687<br>ETH 7.54814791258369<br>LINK 111.328206973113<br>LTC 0.00102721549999083<br>MANA 0.290659494236028<br>MATIC 3190.09659218689<br>SNX 1112.88000446568<br>USDC 88.3771518480943<br>USDT ERC20 455.021852509402 | USDC 0.000000844189382515 | |
| 3.1.503159 | SANKET PATEL | ADDRESS REDACTED | | | BTC 0.00857256524041202<br>ETH 0.111514246299019<br>USDC 286.305462019257 | | |
| 3.1.503160 | SANKET PATEL | ADDRESS REDACTED | | | CEL 1.51851278246093<br>LUNC 33.7742384738773<br>SOL 25.4837817074003<br>USDT ERC20 1.31639618772475 | | |
| 3.1.503161 | SANKET PATIL | ADDRESS REDACTED | | | ADA 0.000000133849449774<br>BTC 0.00054805<br>BUSD 0.0793050222907025<br>CEL 0.199636061451185<br>DOT 0.00263799253355029<br>MATIC 20.2321252231382<br>USDC 1.00131923076923 | | |
| 3.1.503162 | SANKET SAGAR | ADDRESS REDACTED | | | BTC 0.00261454788629266 | | |
| 3.1.503163 | SANKET SHAH | ADDRESS REDACTED | | | BTC 0.00131190441050521<br>USDC 2192.27836581468 | | |
| 3.1.503164 | SANKET SINGH | ADDRESS REDACTED | | | ADA 1059.7969354283<br>BTC 0.0034589560477443<br>LTC 1.3483323298992 | | |
| 3.1.503165 | SANKET TALATHI | ADDRESS REDACTED | | | ADA 0.000000456965966714<br>BNB 0.00159204346311803<br>BTC 0.00002889520283067<br>BUSD 1.33548759080371<br>CEL 77.6231391160219<br>ETH 0.000150113610513396<br>LINK 9.61971155581886<br>LUNC 0.00957075104655718<br>MATIC 67.1347672019705<br>USDT ERC20 0.000000055204578551 | | |
| 3.1.503166 | SANKET TUPE | ADDRESS REDACTED | | | BTC 0.000000741766356705<br>CEL 0.554991590740061<br>SNX 0.00340979488301753<br>USDC 102409.241668017 | | |
| 3.1.503167 | SANKETH APPAIAH | ADDRESS REDACTED | | | BTC 0.0147037958165335<br>CEL 281.543034954126<br>ETH 1.0050138260249 | | |
| 3.1.503168 | SANKHAR SUBBURAYALU | ADDRESS REDACTED | | | CEL 0.074254662217528 | | |
| 3.1.503169 | SANKHYA SIDDESH OSD | ADDRESS REDACTED | | | CEL 0.00224015591358833 | | |
| 3.1.503170 | SANMEET BEDI | ADDRESS REDACTED | | | BTC 0.000023535063836242<br>CEL 0.0436082934519669<br>ETH 0.0034114648035017 | | |
| 3.1.503171 | SANMEET SIDHU | ADDRESS REDACTED | | | ETH 0.00357330208405501 | | |
| 3.1.503172 | SANMEET SINGH | ADDRESS REDACTED | | | BTC 0.018578082250227 | | |
| 3.1.503173 | SANN CHAU | ADDRESS REDACTED | | | BTC 1.04205424448592<br>DOT 0.083340000278635<br>LINK 0.0640603919833882<br>MATIC 6.09332248953316<br>USDC 0.486204612407172 | DOT 0.000000141129075182<br>LINK 0.000000746298379655<br>MATIC 0.000000702282824303<br>USDC 0.000000703258411632 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.503174 | SANNA HAYLES | ADDRESS REDACTED | | | BTC 0.372929137860776<br>CEL 1272.38981209439<br>MATIC 2809.20241176586<br>USDC 6540.3454257138 | | |
| 3.1.503175 | SANNA HEDMAN | ADDRESS REDACTED | | | BTC 0.0442626918426173<br>CEL 1308.24553909802<br>DOT 40.392324<br>ETH 0.60341388<br>LINK 15.85773386<br>MATIC 2598.87611175784<br>USDC 2000.009961 | | |
| 3.1.503176 | SANNA MARIA KATARIINA UUPPO | ADDRESS REDACTED | | | BTC 0.0218353524694212 | | |
| 3.1.503177 | SANNA MARSHALL | ADDRESS REDACTED | | | BTC 0.00641967000523712<br>CEL 29.400654091609<br>ETH 0.140535373095437 | | |
| 3.1.503178 | SANNA NILSSON | ADDRESS REDACTED | | | BTC 0.00123740793119202<br>CEL 55.2046735515234<br>USDC 65463.3301361338 | | |
| 3.1.503179 | SANNA SORSA | ADDRESS REDACTED | | | BTC 0.00349642795356686<br>CEL 0.066356926834087 | | |
| 3.1.503180 | SANNA TAAVILA | ADDRESS REDACTED | | | BTC 0.00885548156441435<br>CEL 1069.26598848358<br>USDC 10.0784117868843 | | |
| 3.1.503181 | SANNARA EOM | ADDRESS REDACTED | | | CEL 0.00870555396051083<br>XRP 155.011552964774 | | |
| 3.1.503182 | SANNE CASPERSEN | ADDRESS REDACTED | | | BTC 0.000684965178234223<br>CEL 3138.35948774149<br>ETH 0.0137516248175677 | | |
| 3.1.503183 | SANNE CHRISTENSEN | ADDRESS REDACTED | | | ADA 472.317473454402<br>BTC 0.00106230782488118<br>CEL 159.759202781588<br>USDC 2257.2 | | |
| 3.1.503184 | SANNE DE BLAAUW | ADDRESS REDACTED | | | CEL 2.90973089647076<br>ETH 0.0403317911320064 | | |
| 3.1.503185 | SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | | | ADA 2012.89492647882<br>AVAX 0.0201240387694529<br>BTC 0.111733411701021<br>CEL 5074.92535130141<br>ETH 3.00976278876857<br>LUNC 5.089998<br>MANA 0.0105271262074<br>MATIC 1819.20441917435<br>SOL 20.009592383<br>USDC 0.004<br>USDT ERC20 0.007716<br>XLM 10031.9579699<br>XRP 9006.83540977955 | | |
| 3.1.503186 | SANNE GROENEVELD | ADDRESS REDACTED | | | BCH 0.00911265089353568<br>BTC 0.082561989435074<br>CEL 2779.19749176762<br>ETH 1.08351585516859<br>LTC 1.81198127695301<br>OMG 78.400599510215<br>SGB 13.2546133184513<br>USDC 284.256690482045<br>XRP 87.7208029017293<br>ZRX 9.24516169 | | |
| 3.1.503187 | SANNE HOEKSTRA | ADDRESS REDACTED | | | BAT 2.95324537709126<br>BTC 1.26723656094801<br>CEL 328.9687879965<br>LINK 552.068977575691<br>MATIC 5263.74815636839<br>PAXG 0.000888626633087396<br>SNX 0.000000510403666828 | | |
| 3.1.503188 | SANNE PRIMUSZ | ADDRESS REDACTED | | | ETH 0.0210251500052417 | | |
| 3.1.503189 | SANNE SALOMONSEN | ADDRESS REDACTED | | | BTC 0.00125928098966241<br>CEL 1.06727666925601<br>ETH 4.18129715428987 | | |
| 3.1.503190 | SANNE VAN DEN BERGH | ADDRESS REDACTED | | | BTC 0.000000033661613784<br>CEL 1.95670139753477<br>LTC 4.52112427<br>XLM 599.2206925<br>XRP 200.835561897653 | | |
| 3.1.503191 | SANNE VAN DER STRAATEN | ADDRESS REDACTED | | | ADA 102.669483907009<br>BTC 0.0145810979388261<br>ETH 0.0195211575907983 | | |
| 3.1.503192 | SANNE VAN KAMP | ADDRESS REDACTED | | | BTC 0.000000007264220001<br>CEL 0.524737227714019 | | |
| 3.1.503193 | SANNE VAN TIL | ADDRESS REDACTED | | | CEL 1.07185424284354<br>USDC 20.1023715856729 | | |
| 3.1.503194 | SANNE VE | ADDRESS REDACTED | | | BTC 0.00238578074674937<br>CEL 33.3599509331086<br>USDC 954.757688 | | |
| 3.1.503195 | SANNE WIINGREEN | ADDRESS REDACTED | | | ADA 35.3982300884955<br>BTC 0.00268598081010641<br>CEL 3.86924813733056 | | |
| 3.1.503196 | SANNE-BAS TJERKSTRA | ADDRESS REDACTED | | | ETH 0.000263010854869292 | | |
| 3.1.503197 | SANNEL BERNALDO MERCEDES DIAZ | ADDRESS REDACTED | | | XRP 0.0113631762026181 | | |
| 3.1.503198 | SANNIT MASKEY | ADDRESS REDACTED | | | ADA 10.283747446748 | | |
| 3.1.503199 | SANNKALP KAPOOR | ADDRESS REDACTED | | | BTC 0.000008637588032255 | | |
| 3.1.503200 | SANNTIAGO OTALOR A BROCHERRO | ADDRESS REDACTED | | | BTC 0.000000000616780892<br>CEL 0.145535027204026 | | |
| 3.1.503201 | SANNU DA | ADDRESS REDACTED | | | BTC 0.000000001701954756<br>CEL 0.000039932713717757<br>MCDAI 0.000092302753938548 | | |
| 3.1.503202 | SANNU DS | ADDRESS REDACTED | | | BTC 0.00000003806002054 | | |
| 3.1.503203 | SANNU DS | ADDRESS REDACTED | | | BTC 0.000000007132412629<br>MCDAI 0.0000832279693095 | | |
| 3.1.503204 | SANNU DS | ADDRESS REDACTED | | | BTC 0.000001159535831329<br>MCDAI 0.130296168612993 | | |
| 3.1.503205 | SANNU DSOUZA | ADDRESS REDACTED | | | BTC 0.000000006709640684 | | |
| 3.1.503206 | SANNU DZ | ADDRESS REDACTED | | | BTC 0.000000005654467575<br>MCDAI 0.130319271343554 | | |
| 3.1.503207 | SANNU DZ | ADDRESS REDACTED | | | BTC 0.000000006836583257<br>MCDAI 0.000092079760280021 | | |
| 3.1.503208 | SANNU DZ | ADDRESS REDACTED | | | BTC 0.000000004453132635<br>CEL 0.000088951229318076<br>MCDAI 0.000198512969374846 | | |
| 3.1.503209 | SANNU DZ | ADDRESS REDACTED | | | CEL 0.000088360955044234<br>MCDAI 0.000149185760593176 | | |
| 3.1.503210 | SANNU DZ | ADDRESS REDACTED | | | BTC 0.000000009935483668<br>CEL 0.000150081670852447 | | |
| 3.1.503211 | SANNU DZ | ADDRESS REDACTED | | | BTC 0.000000002377482399<br>MCDAI 0.000163006282151261 | | |
| 3.1.503212 | SANOBAR BASHA | ADDRESS REDACTED | | | MATIC 687.784487696398<br>SNX 36.0631146986137 | | |
| 3.1.503213 | SANOBAR VALIANI | ADDRESS REDACTED | | | BTC 0.0102923489469797 | | |
| 3.1.503214 | SANOJ RAI | ADDRESS REDACTED | | | EOS 0.0144799973315755 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.503215 | SANOJ VIDANAGE | ADDRESS REDACTED | | | BTC 0.000000007589642739<br>CEL 0.260116318058823<br>DASH 0.00014494<br>LTC 0.13351034 | | |
| 3.1.503216 | SANON CHAROENCHAI | ADDRESS REDACTED | | | BNB 0.000775053641516318<br>BTC 0.00000017524192369 | | |
| 3.1.503217 | SANONG KINKASORN | ADDRESS REDACTED | | | CEL 0.0204110654370729 | | |
| 3.1.503218 | SANOOJ POLLAYIL SADANANADAN | ADDRESS REDACTED | | | BCH 0.000021477409634001<br>BTC 0.000004224082904783<br>CEL 0.00415243022374163<br>ETH 0.000016659542562777<br>LTC 0.000075759198954232<br>LUNC 0.000981605485771266<br>MATIC 0.0801947199816307<br>SNX 0.00510462114613175<br>USDC 0.530320083136694<br>XLM 11.165868954333 | | |
| 3.1.503219 | SANOOP THOMAS | ADDRESS REDACTED | | | BTC 0.000536716856865541<br>ETH 0.0968357815599936<br>XLM 1436.238013647<br>XRP 73.2810645219555 | | |
| 3.1.503220 | SANPREET SINGH | ADDRESS REDACTED | | | BTC 0.00120653085742029<br>USDT ERC20 401.347296499482 | | |
| 3.1.503221 | SANRI VOSLOO | ADDRESS REDACTED | | | BTC 0.108876902527407<br>SGB 259.66986142218<br>USDC 1.14958350082037<br>XRP 194.345859393865 | | |
| 3.1.503222 | SANRIO WITARSA | ADDRESS REDACTED | | | ADA 421.636746121567<br>BTC 0.00132932101045664 | | |
| 3.1.503223 | SANSAN MAULUDIN | ADDRESS REDACTED | | | CEL 0.0102294717082172 | | |
| 3.1.503224 | SANSANEE SIRICHAIJAROENKOL | ADDRESS REDACTED | | | BTC 0.0000052620891131<br>BUSD 405.170133008466 | | |
| 3.1.503225 | SANSANEE SOPIN | ADDRESS REDACTED | | | BTC 0.0189542791671152<br>CEL 8.46102780536251<br>USDT ERC20 243.217373 | | |
| 3.1.503226 | SANSANITA YOHAN | ADDRESS REDACTED | | | BTC 0.000876012365460792<br>CEL 0.956843863846997<br>USDC 0.0513020251075242 | | |
| 3.1.503227 | SANSAR SIDHU | ADDRESS REDACTED | | | BTC 0.0165426860460665<br>USDC 13053.9263009164 | | |
| 3.1.503228 | SANSARTUYA TUMURBAATAR | ADDRESS REDACTED | | | BTC 0.0000675775037582888<br>CEL 1.25993766848151<br>USDT ERC20 5 | | |
| 3.1.503229 | SANSER OZER | ADDRESS REDACTED | | | BTC 0.000025933822922128<br>CEL 51.8187870646654 | | |
| 3.1.503230 | SANSHU BHUTIANI | ADDRESS REDACTED | | | BTC 0.00118556672350109<br>CEL 3.60529248598628<br>USDT ERC20 1.76765443819758 | | |
| 3.1.503231 | SANSUN NEHAR | ADDRESS REDACTED | | | BTC 0.000000717861549367<br>USDT ERC20 0.838849860806075 | | |
| 3.1.503232 | SANSUTHAN KIRUBANANTHAN | ADDRESS REDACTED | | | ADA 19.3735045777659<br>BTC 0.00032526<br>CEL 0.164271100871508<br>MATIC 20.0936187044704 | | |
| 3.1.503233 | SANTA DONATO | ADDRESS REDACTED | | | BTC 0.00000063167406536<br>CEL 0.000592465198486212<br>USDC 0.492225230850511 | | |
| 3.1.503234 | SANTA GIAMBÒ | ADDRESS REDACTED | | | BTC 0.000000009835613354<br>USDT ERC20 0.000000341002285023 | | |
| 3.1.503235 | SANTA GRASE | ADDRESS REDACTED | | | CEL 0.00828910462822581 | | |
| 3.1.503236 | SÁNTA MÁRK | ADDRESS REDACTED | | | BTC 0.00920244153074806<br>CEL 20.2623512795835<br>ETH 0.299587760470772 | | |
| 3.1.503237 | SANTA PALMERI | ADDRESS REDACTED | | | BNB 0.00175860225666789<br>BTC 0.000016865566124101<br>USDC 0.576462480930971 | | |
| 3.1.503238 | SANTA ROCKEL | ADDRESS REDACTED | | | BTC 0.00110199520270002<br>CEL 166.743766369018 | | |
| 3.1.503239 | SANTA ROGGIO | ADDRESS REDACTED | | | CEL 1.1073356924465<br>MATIC 0.201 | | |
| 3.1.503240 | SANTA SIMPSON-ATAHA | ADDRESS REDACTED | | | CEL 0.33432900572454 | | |
| 3.1.503241 | SANTA SURYALAKSHMI KUMARI BURRA | ADDRESS REDACTED | | | BTC 0.00118533971836328<br>USDT ERC20 2.22434017623814 | | |
| 3.1.503242 | SANTA TERLANE | ADDRESS REDACTED | | | BTC 0.00155719580180011<br>CEL 12.6999472384256<br>ETH 0.00152711131450235 | | |
| 3.1.503243 | SANTANA BAHENA | ADDRESS REDACTED | | | BTC 0.00115694690448463<br>SGB 367.78139132031<br>XLM 2031.94248126919<br>XRP 2015.38699638712 | | |
| 3.1.503244 | SANTANA GARCIA | ADDRESS REDACTED | | | ADA 1069.39790522961<br>BTC 0.286477080716423<br>ETH 0.859579223831448 | | |
| 3.1.503245 | SANTANA MAYNARD | ADDRESS REDACTED | | | BTC 1.38561143337564<br>ETH 4.56137863526088<br>LINK 4.79361306236885<br>LTC 131.667181350817 | | |
| 3.1.503246 | SANTANA MENDES | ADDRESS REDACTED | | | BTC 0.000000001989385158<br>CEL 6.95218247807915<br>USDT ERC20 145.94 | | |
| 3.1.503247 | SANTANA VALENTINE | ADDRESS REDACTED | | | XLM 143.389543645573<br>XRP 0.000000321911644385 | | |
| 3.1.503248 | SANTANA WHITE | ADDRESS REDACTED | | | BTC 0.000111043245196729 | | |
| 3.1.503249 | SANTANU LAYEK | ADDRESS REDACTED | | | BTC 0.00256847609033599<br>CEL 3.73124594691628<br>USDT ERC20 0.134778 | | |
| 3.1.503250 | SANTANU MANNA | ADDRESS REDACTED | | | ETH 0.000318638245391917 | | |
| 3.1.503251 | SANTANU SENGUPTA | ADDRESS REDACTED | | | CEL 0.23344036236151<br>ETH 0.00000002 | | |
| 3.1.503252 | SANTE DIMOLA | ADDRESS REDACTED | | | BTC 0.0816215798096943<br>CEL 8.26334147759608 | | |
| 3.1.503253 | SANTE KUNDERMAWAN ARIEN TRUSCHEL | ADDRESS REDACTED | | | ADA 2903.13262653055<br>BNB 33.9317460271621<br>BTC 18.4420330621261<br>CEL 31153.0145516803<br>EOS 40.4971847603025<br>ETC 44.2076151023904<br>ETH 37.6262097641052<br>LTC 14.3755630801833<br>USDC 344454.241421463<br>XLM 9483.39002727872 | | |
| 3.1.503254 | SANTE PANELLA | ADDRESS REDACTED | | | CEL 0.168160915428144<br>SNX 0.0225378338911904 | | |
| 3.1.503255 | SANTE TRUESCHEL | ADDRESS REDACTED | | | ADA 0.000000949522495307<br>BTC 0.000001688137817115<br>CEL 0.00439550623235545<br>USDC 0.330492975236784 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.503256 | SANTERI HÄÄRÄ | ADDRESS REDACTED | | | BTC 0.0710766592166641<br>CEL 63.9422053491817<br>SGB 155.091421402228<br>XRP 1004.626314 | | |
| 3.1.503257 | SANTERI LEPOLA | ADDRESS REDACTED | | | BTC 0.00112068085667319 | | |
| 3.1.503258 | SANTERI LIPSUNEN | ADDRESS REDACTED | | | AAVE 0.00125922713368616<br>ADA 613.107972979784<br>BNB 2.04792945619886<br>BTC 0.05743410155142<br>CEL 299.180486021824<br>COMP 0.997<br>DOT 41.7439773199762<br>ETH 0.000041073950070426<br>KNC 0.0172934845488458<br>LINK 0.0148594878159408<br>LTC 8.99922738478653<br>MATIC 0.210238103554886<br>UNI 0.0360864404476327<br>USDT ERC20 2.46404906583386 | | |
| 3.1.503259 | SANTERI SALLINEN | ADDRESS REDACTED | | | BCH 1.91463877864614<br>BUSD 0.078944152250725<br>CEL 2.42313853238821<br>LINK 0.373654999811623<br>LTC 0.00377720175458064<br>USDT ERC20 64.0337289807384<br>XRP 4.14593463556579 | | |
| 3.1.503260 | SANTERI SEPPÄNEN | ADDRESS REDACTED | | | CEL 0.24467644403769<br>MCDAI 31.8721217757443<br>USDC 8.88114324109828 | | |
| 3.1.503261 | SANTERI SOHLMAN | ADDRESS REDACTED | | | AVAX 11.2161075464994<br>BTC 0.0288339641756716 | | |
| 3.1.503262 | SANTERI SORSA | ADDRESS REDACTED | | | BCH 0.000038572879553288<br>BSV 0.343058200431445<br>CEL 0.0516282519029626<br>ETC 0.00105029218060881<br>ETH 0.000497811943066037<br>SNX 0.170025116804439 | | |
| 3.1.503263 | SANTERI TIRKKONEN | ADDRESS REDACTED | | | ADA 0.0299688901604165 | | |
| 3.1.503264 | SANTERI YLI-KÄRKELÄ | ADDRESS REDACTED | | | CEL 2.19944183956923<br>USDC 62.274758 | | |
| 3.1.503265 | SANTEZ EVANS | ADDRESS REDACTED | | | CEL 1.09847681542083 | | |
| 3.1.503266 | SANTHAKUMAR KRISHNAMOORTHY | ADDRESS REDACTED | | | BTC 0.057194466328991<br>CEL 50.0486372670613<br>COMP 1.01293957<br>ETH 0.730407377764437<br>ZRX 211.15704618 | | |
| 3.1.503267 | SANTHAKUMAR SANKUNNI | ADDRESS REDACTED | | | BTC 0.000782435879379685<br>ETH 0.000278239733504469 | | |
| 3.1.503268 | SANTHAS JANTHONG | ADDRESS REDACTED | | | BTC 0.00000000630359594<br>CEL 0.622457958458663 | | |
| 3.1.503269 | SANTHI CHELLAMUTHU | ADDRESS REDACTED | | | AAVE 0.0077557665287433<br>ADA 5178.6831281483<br>AVAX 28.9602150448478<br>BCH 0.00157438267489999<br>BTC 1.83236810036924<br>CEL 0.113387327082417<br>DOT 103.442999477809<br>ETH 21.4184091380434<br>LINK 132.471064516264<br>LUNC 18290.934826833<br>MATIC 6392.80111243685<br>UNI 0.0607755950920363<br>USDC 61.2995408992453 | | |
| 3.1.503270 | SANTHI ERISAN | ADDRESS REDACTED | | | CEL 0.0502109670797931 | | |
| 3.1.503271 | SANTHI EZHILAN | ADDRESS REDACTED | | | CEL 0.0745108026690344 | | |
| 3.1.503272 | SANTHI KANNAN | ADDRESS REDACTED | | | BTC 0.000000513793031954<br>CEL 0.493397275579684 | | |
| 3.1.503273 | SANTHI KUMAR | ADDRESS REDACTED | | | BTC 0.000024083114025108 | | |
| 3.1.503274 | SANTHI MADDA | ADDRESS REDACTED | | | BTC 0.0112369150708221 | | |
| 3.1.503275 | SANTHI PANDIYAN | ADDRESS REDACTED | | | BTC 0.000001209261999996<br>USDC 0.00223714481465911 | | |
| 3.1.503276 | SANTHI SWAROOP SATHULURI | ADDRESS REDACTED | | | BTC 0.000000002844556325<br>CEL 0.0253560591779504<br>XRP 0.000000986037757008 | | |
| 3.1.503277 | SANTHIYA ANANTH | ADDRESS REDACTED | | | BTC 0.000000005462261289<br>CEL 0.463737051552086 | | |
| 3.1.503278 | SANTHOSH GANGULA | ADDRESS REDACTED | | | BTC 0.00102282689553242<br>ETH 0.0216625760785872<br>SNX 138.367107812692<br>XRP 2663.125598 | | |
| 3.1.503279 | SANTHOSH GOVINDARAJ | ADDRESS REDACTED | | | BTC 0.00135503145571009<br>ETC 0.05287577689686<br>SGB 159.999380455744<br>XLM 5.60561343749576<br>XRP 0.000000012845691936 | | |
| 3.1.503280 | SANTHOSH KADACKAL BABY | ADDRESS REDACTED | | | BTC 0.192035512843569<br>CEL 864.115243661117 | | |
| 3.1.503281 | SANTHOSH KRISHNAMOORTHY | ADDRESS REDACTED | | | | USDT ERC20 0.00024 | |
| 3.1.503282 | SANTHOSH KRISHNAN | ADDRESS REDACTED | | | CEL 5.46655145385984<br>MANA 964<br>MCDAI 30<br>XLM 365.95 | | |
| 3.1.503283 | SANTHOSH KUMAR DISOUZA ALMEDA | ADDRESS REDACTED | | | CEL 0.0339403494000931<br>DOT 0.00928353674222973<br>MATIC 0.0984048274326089<br>XRP 0.0135878564818994 | | |
| 3.1.503284 | SANTHOSH KUMAR GADDAM | ADDRESS REDACTED | | | ADA 0.231059094057011<br>BTC 0.000000002266115012<br>CEL 0.0282436023673262<br>DOT 0.0215765920855103 | | |
| 3.1.503285 | SANTHOSH KUMAR KOTAGIRI | ADDRESS REDACTED | | | BTC 0.0013531897323805<br>USDC 10395.6753742439 | | |
| 3.1.503286 | SANTHOSH KUMAR PANAKKATTUMALAYIL SI | ADDRESS REDACTED | | | ADA 68.4028717857595<br>BTC 0.00751809244181967<br>CEL 44.6026525971458<br>ETH 0.07010974 | | |
| 3.1.503287 | SANTHOSH RAJENDRARAO | ADDRESS REDACTED | | | BTC 0.0000406505378481 86<br>CEL 1.14962803762101 | | |
| 3.1.503288 | SANTHOSH RAMESH | ADDRESS REDACTED | | | ADA 742.043805111668<br>BTC 0.000290551249760436<br>CEL 1.14705077196202<br>ETH 17.7378773030917<br>LINK 448.9441238429<br>MATIC 0.0032205019168 6922 | BTC 0.0006 | |
| 3.1.503289 | SANTHOSH REDDY YEDUGURI | ADDRESS REDACTED | | | BTC 0.000001020651425179<br>DASH 0.00351601773356817<br>LINK 0.000132885528885571<br>XLM 1.13225613632033 | | |
| 3.1.503290 | SANTHOSH SAKTHIVEL | ADDRESS REDACTED | | | BTC 0.000000469834418811<br>CEL 0.79645322593957 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.503291 | SANTHOSH SANKARAN | ADDRESS REDACTED | | | BTC 0.00127942681678608<br>CEL 116.602617823106<br>DOT 97<br>ETH 2.0835913081985 | | |
| 3.1.503292 | SANTHOSH SHAKTHIVELU | ADDRESS REDACTED | | | CEL 0.0664903754098927 | | |
| 3.1.503293 | SANTHOSH SUBRAMANIAN | ADDRESS REDACTED | | | | BTC 0.01460249 | |
| 3.1.503294 | SANTHOSHI BILLAKANTI | ADDRESS REDACTED | | | BTC 0.0375354227739106<br>CEL 372.3119112079<br>ETH 0.995<br>MATIC 148.73111063 | | |
| 3.1.503295 | SANTHOSHKUMAR SUBRAMANI | ADDRESS REDACTED | | | BTC 0.000850746402500275<br>CEL 0.156784938060728<br>USDT ERC20 0.725728746535005 | | |
| 3.1.503296 | SANTHULA ABHAYAWARDHANA WICKRAMASINGHE | ADDRESS REDACTED | | | BTC 0.000000020881324658<br>USDT ERC20 0.254106431985868 | | |
| 3.1.503297 | SANTHUSH PEIRIS | ADDRESS REDACTED | | | BTC 0.00034835903440767<br>CEL 0.486187698053107<br>XLM 89.1651234193003<br>XRP 0.228881371075047 | | |
| 3.1.503298 | SANTI CASI | ADDRESS REDACTED | | | ADA 0.468433908221716<br>BTC 0.000000262202280468 | | |
| 3.1.503299 | SANTI FILLORAMO | ADDRESS REDACTED | | | BTC 0.00583308799784454<br>CEL 29.1102043846198 | | |
| 3.1.503300 | SANTI GIRIRAT | ADDRESS REDACTED | | | CEL 0.191561833844249 | | |
| 3.1.503301 | SANTI PINO | ADDRESS REDACTED | | | BTC 0.000000289833428893<br>USDT ERC20 0.000175179050531207 | | |
| 3.1.503302 | SANTI RUIZ | ADDRESS REDACTED | | | BTC 0.000001696007377171<br>MCDAI 0.303789536732798 | | |
| 3.1.503303 | SANTI VALERO | ADDRESS REDACTED | | | BTC 0.000192514223629415<br>CEL 0.666579961884364<br>ETH 0.00923372250075675 | | |
| 3.1.503304 | SANTI VENEZIANO | ADDRESS REDACTED | | | BTC 0.000000565750933425<br>CEL 0.47680307246994<br>XLM 0.28987293094128 | | |
| 3.1.503305 | SANTI VENEZIANO | ADDRESS REDACTED | | | BTC 0.000000137592357375<br>CEL 0.665642263725205<br>DASH 0.0047877693342859<br>LTC 0.00020262191049138<br>SGB 9.17786276457096<br>XLM 0.220962277410799<br>XRP 0.000000038515281207<br>ZEC 0.0726251424567332 | | |
| 3.1.503306 | SANTI ZANAVRE | ADDRESS REDACTED | | | BTC 0.000000002316858087<br>CEL 0.344282933180548 | | |
| 3.1.503307 | SANTIAG SALINAS | ADDRESS REDACTED | | | ADA 445.211328<br>BTC 0.0113550606066983<br>CEL 238.191426267554<br>DOT 41.56755386<br>ETH 5 | | |
| 3.1.503308 | SANTIAGO ABREGO | ADDRESS REDACTED | | | BTC 0.000001762293985582<br>USDC 0.606524091879322 | | |
| 3.1.503309 | SANTIAGO ADRIAN FARINA | ADDRESS REDACTED | | | BTC 0.000000134133636453<br>CEL 0.672199250825945 | | |
| 3.1.503310 | SANTIAGO AGUILERA | ADDRESS REDACTED | | | ADA 0.157945737952834<br>BNB 0.000834727654662953<br>BTC 0.00000959749957421<br>USDT ERC20 0.447668678630929 | | |
| 3.1.503311 | SANTIAGO AGUIRRE | ADDRESS REDACTED | | | BTC 0.00253933118391978<br>CEL 6.89337495652485<br>USDT ERC20 410 | | |
| 3.1.503312 | SANTIAGO ALDERETE | ADDRESS REDACTED | | | BTC 0.0000004013279877741999 | | |
| 3.1.503313 | SANTIAGO ALEJANDRO RODRIGUEZ ROJAS | ADDRESS REDACTED | | | ETH 0.0194306489532493 | | |
| 3.1.503314 | SANTIAGO ALEJO FERNANDEZ DEVOTO | ADDRESS REDACTED | | | BTC 0.000003498314290274<br>USDC 1.24433771617087 | | |
| 3.1.503315 | SANTIAGO ALEMAN | ADDRESS REDACTED | | | BTC 0.206339143679556<br>CEL 36.4465100346792 | | |
| 3.1.503316 | SANTIAGO ALESSANDRI | ADDRESS REDACTED | | | BTC 0.00002197582301487<br>CEL 189.395317783992<br>DASH 0.00055620241629938<br>ETH 0.000258058421533898<br>LTC 0.000710727824135982<br>USDC 6488.33505597123<br>XLM 0.0417142883511253 | | |
| 3.1.503317 | SANTIAGO ALFREDO ALARCON | ADDRESS REDACTED | | | ADA 0.134394029743188<br>BTC 0.000000041159490651<br>DOT 0.012078034779043<br>ETH 0.00000076213472414 | | |
| 3.1.503318 | SANTIAGO ALFREDO HARRIS BLASCO | ADDRESS REDACTED | | | MATIC 846.325041768781 | | |
| 3.1.503319 | SANTIAGO ALFREDO MALANO | ADDRESS REDACTED | | | BTC 0.000000682035045454 | | |
| 3.1.503320 | SANTIAGO ALOE | ADDRESS REDACTED | | | BTC 0.0015957539613218<br>USDT ERC20 640.278155013637 | | |
| 3.1.503321 | SANTIAGO ALSUA | ADDRESS REDACTED | | | BTC 0.000000001104349726<br>CEL 4.65128040857466<br>USDC 0.000000870987023409 | | |
| 3.1.503322 | SANTIAGO ALVIRA | ADDRESS REDACTED | | | ADA 17.1136233113547<br>BTC 0.00622846987484135<br>DOT 38.0744511837133<br>ETH 1.67663892831603 | | |
| 3.1.503323 | SANTIAGO AMARGOS LOPEZ | ADDRESS REDACTED | | | ADA 0.147898908770376<br>BTC 0.000003428375196344 | | |
| 3.1.503324 | SANTIAGO AMELIO | ADDRESS REDACTED | | | USDT ERC20 5504.74670111412 | | |
| 3.1.503325 | SANTIAGO ANAYA | ADDRESS REDACTED | | | BTC 0.00642250553278853<br>CEL 9.49565929434711<br>USDC 1.01573278007378 | | |
| 3.1.503326 | SANTIAGO ANDRADE | ADDRESS REDACTED | | | BTC 0.000001189930866528<br>USDC 0.663015116061932 | | |
| 3.1.503327 | SANTIAGO ANDRES PAZ VILLAR | ADDRESS REDACTED | | | BTC 0.00143500315365367<br>USDT ERC20 0.59697265481663 | | |
| 3.1.503328 | SANTIAGO ANDRIGO | ADDRESS REDACTED | | | BTC 0.000013643459048661<br>DOT 0.475141740955912<br>ETH 0.0442059832469474<br>LINK 0.300218697081594<br>PAXG 0.141279632931332<br>USDC 1595.33129382485 | | |
| 3.1.503329 | SANTIAGO ANSELMI | ADDRESS REDACTED | | | BTC 0.000000841313463398<br>CEL 0.326174945207921<br>ETH 0.000110760544339516 | | |
| 3.1.503330 | SANTIAGO ARANDA | ADDRESS REDACTED | | | CEL 1.06136163353849 | | |
| 3.1.503331 | SANTIAGO ARASANZ | ADDRESS REDACTED | | | ADA 504.017205698542<br>BTC 0.0426544199485337 | | |
| 3.1.503332 | SANTIAGO ARBELAEZ | ADDRESS REDACTED | | | ADA 1.01076275618683<br>BTC 0.00125174495557973<br>ETH 0.0145016775582527<br>USDC 1.01508313448032 | | |
| 3.1.503333 | SANTIAGO AREAL | ADDRESS REDACTED | | | BTC 0.000008538193439744<br>CEL 0.0343102649325218 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.503334 | SANTIAGO ARGOTT ALVARADO | ADDRESS REDACTED | | | BAT 103.96930771<br>BTC 0.808585018319147<br>CEL 1841.50090106459<br>DOT 11.8991257091001<br>ETH 1.96870265555476<br>LTC 17.9142200469983<br>SGB 183.196925751533<br>USDC 0.006<br>USDT ERC20 1.97 | | |
| 3.1.503335 | SANTIAGO ARGUELLO | ADDRESS REDACTED | | | ADA 25.8214965588063 | | |
| 3.1.503336 | SANTIAGO ARIEL FIORENTINO | ADDRESS REDACTED | | | BTC 0.000000000627065963<br>CEL 0.650968688681758 | | |
| 3.1.503337 | SANTIAGO ARREDONDO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000002510364661296<br>MCDAI 0.0945994283961693 | | |
| 3.1.503338 | SANTIAGO ARRIOLA | ADDRESS REDACTED | | | BTC 0.00121531231023205<br>CEL 0.00455243007171937<br>USDT ERC20 208.325618842326 | | |
| 3.1.503339 | SANTIAGO AYARZA | ADDRESS REDACTED | | | BTC 0.00123573787916064<br>CEL 3.21250448531571<br>EOS 2.71253906454958<br>MATIC 0.854716099219<br>OMG 0.00000067 | | |
| 3.1.503340 | SANTIAGO BACIGALUP VERTIZ | ADDRESS REDACTED | | | BTC 0.000000120539349587<br>CEL 0.218571921544209<br>MCDAI 0.274173395640818<br>USDT ERC20 0.0103823859129804 | | |
| 3.1.503341 | SANTIAGO BALESTRA | ADDRESS REDACTED | | | BTC 0.000000001350233038<br>CEL 0.321160894334326<br>USDC 0.000000333478830099 | | |
| 3.1.503342 | SANTIAGO BALTAZAR LUGONES | ADDRESS REDACTED | | | BTC 0.000000009222550637<br>CEL 0.0200813983019299 | | |
| 3.1.503343 | SANTIAGO BARRERA | ADDRESS REDACTED | | | MCDAI 0.396976349978151 | | |
| 3.1.503344 | SANTIAGO BARRIONUEVO | ADDRESS REDACTED | | | BTC 0.000001004239972356<br>ETH 0.00434727125646327<br>SNX 99.6977220757326 | | |
| 3.1.503345 | SANTIAGO BASSANI | ADDRESS REDACTED | | | CEL 0.451400499509096 | | |
| 3.1.503346 | SANTIAGO BELLOCQ | ADDRESS REDACTED | | | BTC 0.00818027465183746<br>CEL 0.20723677478074 | | |
| 3.1.503347 | SANTIAGO BELLUZZO | ADDRESS REDACTED | | | BNB 0.00249812801090423<br>BTC 0.000001232336821398899<br>BUSD 0.210933016260946<br>MCDAI 0.577296050714472<br>USDC 0.597047598727486 | | |
| 3.1.503348 | SANTIAGO BELMONTE | ADDRESS REDACTED | | | ADA 1601.22110172937 | | |
| 3.1.503349 | SANTIAGO BENTIVEGNA | ADDRESS REDACTED | | | BTC 0.000007077869749642 | | |
| 3.1.503350 | SANTIAGO BERARDO | ADDRESS REDACTED | | | BTC 0.000000003687146043<br>CEL 8.4377387975563<br>MCDAI 0.01 | | |
| 3.1.503351 | SANTIAGO BERNARDEZ | ADDRESS REDACTED | | | BTC 0.00252210418304887<br>USDT ERC20 650.136838061734 | | |
| 3.1.503352 | SANTIAGO BERNARDI | ADDRESS REDACTED | | | BTC 0.000000006282344488<br>CEL 9.29347642378211<br>MCDAI 40 | | |
| 3.1.503353 | SANTIAGO BLAISSE | ADDRESS REDACTED | | | CEL 0.135895089801816<br>EOS 0.0655785786439794<br>LTC 0.000123208505217247<br>LUNC 500<br>XLM 0.031169701108266 | | |
| 3.1.503354 | SANTIAGO BLANCO | ADDRESS REDACTED | | | BTC 0.000554398037553255<br>CEL 43.0966557257805<br>USDT ERC20 0.509552613461165 | | |
| 3.1.503355 | SANTIAGO BOHER | ADDRESS REDACTED | | | CEL 0.301760595230867 | | |
| 3.1.503356 | SANTIAGO BORDA MOLINA | ADDRESS REDACTED | | | BSV 0.000007771964705357<br>CEL 0.000201244674908818 | | |
| 3.1.503357 | SANTIAGO BORDOLI | ADDRESS REDACTED | | | BTC 0.000006933417104214 | | |
| 3.1.503358 | SANTIAGO BORGE SANCHEZ | ADDRESS REDACTED | | | BTC 0.0335582868992931<br>ETH 0.112650334992751 | | |
| 3.1.503359 | SANTIAGO BORTMAN | ADDRESS REDACTED | | | BTC 0.000000355159489024<br>USDC 0.743103786470065 | | |
| 3.1.503360 | SANTIAGO BORZONE | ADDRESS REDACTED | | | BTC 0.000000155868132428<br>BUSD 0.416738541509966<br>USDC 0.0060905666801141<br>UST 0.04298382812991 | | |
| 3.1.503361 | SANTIAGO BOSCO | ADDRESS REDACTED | | | CEL 1.07701169217407 | | |
| 3.1.503362 | SANTIAGO BROCHERO | ADDRESS REDACTED | | | BTC 0.000000005863814988<br>CEL 0.267182075868132 | | |
| 3.1.503363 | SANTIAGO BRUCE COATES VALES | ADDRESS REDACTED | | | BTC 0.000000099453789403<br>CEL 2.1249150601469<br>XRP 749 | | |
| 3.1.503364 | SANTIAGO BRUN | ADDRESS REDACTED | | | BTC 0.00000024839698039 | | |
| 3.1.503365 | SANTIAGO BRUZZA | ADDRESS REDACTED | | | BTC 0.00058657<br>CEL 2.55846581345408<br>ETH 0.03123725 | | |
| 3.1.503366 | SANTIAGO BUSQUETS | ADDRESS REDACTED | | | BTC 0.000000005800247345<br>CEL 1.44598535265589<br>USDC 0.00000067407997413 | | |
| 3.1.503367 | SANTIAGO BUTELER | ADDRESS REDACTED | | | CEL 0.0495515647127236 | | |
| 3.1.503368 | SANTIAGO BZUROVSKI BAJUK | ADDRESS REDACTED | | | BTC 0.0275133210782226<br>ETH 0.362351342245194 | | |
| 3.1.503369 | SANTIAGO CAAMAÑO | ADDRESS REDACTED | | | AAVE 0.00116902772452859<br>BTC 0.104229388023915<br>CEL 0.0420808631815913<br>ETH 0.00168034157237872 | | |
| 3.1.503370 | SANTIAGO CACERES | ADDRESS REDACTED | | | ADA 259.870335813854<br>BTC 0.00041712119356936<br>CEL 2454.18518512975<br>COMP 0.000785442116648511<br>DOT 22.3687580879423<br>ETH 0.0391817847671174<br>LINK 1.03153373078944<br>LTC 0.020683528179199<br>MATIC 0.22862916611867<br>OMG 0.0339223698471169<br>PAXG 0.00113949717873603<br>SGB 154.926181360164<br>SNX 0.145282354800459<br>UNI 1.03277433973722<br>USDC 10.5204001229782<br>XLM 1.47923580567451<br>XRP 0.627718629995044 | BTC 0.000000002128884739 | |
| 3.1.503371 | SANTIAGO CAGNIN | ADDRESS REDACTED | | | CEL 1.15898761911539<br>LTC 1.472 | | |
| 3.1.503372 | SANTIAGO CALDERON | ADDRESS REDACTED | | | ADA 0.280824731370851<br>BTC 0.001710811356387 | ADA 417.83851 | |
| 3.1.503373 | SANTIAGO CALSINA | ADDRESS REDACTED | | | ADA 12.1155711981577<br>BTC 0.000083839158267299 | | |
| 3.1.503374 | SANTIAGO CAMARENA | ADDRESS REDACTED | | | ADA 142.718989467404<br>BTC 0.00464847438849411 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.503375 | SANTIAGO CAMBON | ADDRESS REDACTED | | | AVAX 51.5112599750375<br>BTC 0.00121864526322621<br>CEL 138.136798533415<br>DOT 56.2411486421066<br>ETH 1.87312824783637<br>MATIC 3226.58388275325<br>SNX 84.370954587505<br>XRP 2947.23901297015 | | |
| 3.1.503376 | SANTIAGO CANTO PACHECO | ADDRESS REDACTED | | | BTC 0.670713606689344<br>CEL 50.0813356678435<br>ETH 0.455117193502256 | | |
| 3.1.503377 | SANTIAGO CARBO | ADDRESS REDACTED | | | BTC 0.000000016788320099<br>ETH 0.00016552478679969 | | |
| 3.1.503378 | SANTIAGO CARRIZO | ADDRESS REDACTED | | | BTC 0.000000005818576911<br>CEL 0.920995259346065 | | |
| 3.1.503379 | SANTIAGO CASAMAYOR | ADDRESS REDACTED | | | COMP 0.000297514909983663 | | |
| 3.1.503380 | SANTIAGO CASAS | ADDRESS REDACTED | | | CEL 1.39189987420661<br>XLM 0.000000073617728979 | | |
| 3.1.503381 | SANTIAGO CASILLA | ADDRESS REDACTED | | | ADA 0.279302646221724<br>BNB 0.000682221843268243<br>BTC 0.000000363049011423 | | |
| 3.1.503382 | SANTIAGO CASILLA LOZANO | ADDRESS REDACTED | | | ADA 0.134172761418191<br>BNB 0.000562200331744925<br>BTC 0.214738429526976<br>CEL 0.339577573386473<br>USDT ERC20 10.1373898108963 | | |
| 3.1.503383 | SANTIAGO CASTANO MONROY | ADDRESS REDACTED | | | ADA 0.0227446290011371<br>BTC 0.0482255843985956<br>ETH 0.144405817273251<br>SNX 11.2721147817222<br>USDT ERC20 466.690212639349 | | |
| 3.1.503384 | SANTIAGO CASTELLANOS | ADDRESS REDACTED | | | ADA 942.1558<br>BTC 0.00106459180429721<br>CEL 13.163067205068 | | |
| 3.1.503385 | SANTIAGO CASTILLO | ADDRESS REDACTED | | | USDC 0.737569037477865 | | |
| 3.1.503386 | SANTIAGO CASTRO | ADDRESS REDACTED | | | CEL 0.137188922247012 | | |
| 3.1.503387 | SANTIAGO CASTRO | ADDRESS REDACTED | | | BTC 0.000010842110159987 | | |
| 3.1.503388 | SANTIAGO CHIABRANDO | ADDRESS REDACTED | | | BTC 0.000000005597307692<br>CEL 0.375963082785103 | | |
| 3.1.503389 | SANTIAGO CHRISTENSEN | ADDRESS REDACTED | | | USDT ERC20 0.577047756340371 | | |
| 3.1.503390 | SANTIAGO CHURRIGUERA | ADDRESS REDACTED | | | ADA 0.186308186107532<br>BTC 0.000002100218619054 | | |
| 3.1.503391 | SANTIAGO CIDRAS | ADDRESS REDACTED | | | BTC 0.000002824750925172<br>MCDAI 0.762143834409048 | | |
| 3.1.503392 | SANTIAGO COLTELLINI | ADDRESS REDACTED | | | ADA 45.72653<br>AVAX 0.51857244<br>BNB 0.18718324<br>BTC 0.00833928614576632<br>CEL 5.548686095412<br>DOT 4.15614<br>ETH 0.0639051385569939<br>XRP 113.510612 | | |
| 3.1.503393 | SANTIAGO CONDE KLEIN | ADDRESS REDACTED | | | BTC 0.000002460890006811<br>ETH 0.000011551901403356<br>XLM 0.0262689943688105 | | |
| 3.1.503394 | SANTIAGO COPA | ADDRESS REDACTED | | | BTC 0.000001643759701219<br>USDT ERC20 1.50287279275927 | | |
| 3.1.503395 | SANTIAGO CORDOBA | ADDRESS REDACTED | | | ETH 0.000769866222294795<br>LINK 0.00420781048015744 | | |
| 3.1.503396 | SANTIAGO CORREA BERNAL | ADDRESS REDACTED | | | BTC 0.00734232801951136 | | |
| 3.1.503397 | SANTIAGO COVARRUBIAS | ADDRESS REDACTED | | | ADA 2173.66414635693<br>BTC 0.000617056742580024<br>DOT 19.0587684447363<br>ETH 0.0767161304884254<br>KNC 50.7422181404845<br>LINK 0.0509566596087133<br>MATIC 150.182780098113<br>SNX 0.230214749072458<br>USDC 92.7041937535606<br>USDT ERC20 0.467923010888089<br>XLM 933.495667010622<br>XRP 0.042181955858465 | | |
| 3.1.503398 | SANTIAGO CREIXELL | ADDRESS REDACTED | | | BTC 0.000008279923416467<br>CEL 1.09945500998105<br>TUSD 6.29958657828531 | | |
| 3.1.503399 | SANTIAGO CUADRA | ADDRESS REDACTED | | | BTC 0.000002345938476289<br>CEL 1.14768062119882 | | |
| 3.1.503400 | SANTIAGO CURSACH BENEJAM | ADDRESS REDACTED | | | ADA 106.630295322706<br>BTC 0.01244123<br>CEL 19.3210055484385<br>DASH 0.198<br>ETH 0.07769729<br>XLM 112<br>XRP 162.311707 | | |
| 3.1.503401 | SANTIAGO DANIEL PASSONE SIMON | ADDRESS REDACTED | | | BTC 0.0408197575249533<br>CEL 21.6477146020718<br>ETH 0.33192868<br>MATIC 31.96223809 | | |
| 3.1.503402 | SANTIAGO DAVID | ADDRESS REDACTED | | | ADA 0.0089980080296554<br>BTC 0.000003762001228791<br>ETH 0.458826463088626 | | |
| 3.1.503403 | SANTIAGO DE ANGELI | ADDRESS REDACTED | | | BTC 0.0385370184487671<br>ETH 1.87500665672497 | | |
| 3.1.503404 | SANTIAGO DE ARQUER | ADDRESS REDACTED | | | ETH 0.147522644544455 | | |
| 3.1.503405 | SANTIAGO DE GODOS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00218333062275644 | | |
| 3.1.503406 | SANTIAGO DE HOYOS RANDÉ | ADDRESS REDACTED | | | BTC 0.0406706654379786<br>ETH 0.435091649761473 | | |
| 3.1.503407 | SANTIAGO DE LA FUENTE | ADDRESS REDACTED | | | CEL 0.0214266740272877 | | |
| 3.1.503408 | SANTIAGO DE NICOLÁS | ADDRESS REDACTED | | | BTC 0.00748026971347091<br>CEL 9.38807103518304 | | |
| 3.1.503409 | SANTIAGO DE ORDUNA LOURO E SILVA | ADDRESS REDACTED | | | BTC 0.000020720962926575 | | |
| 3.1.503410 | SANTIAGO DE PEROY | ADDRESS REDACTED | | | BTC 0.00000121120735378<br>ETH 0.000116798727236323 | | |
| 3.1.503411 | SANTIAGO DE VILLAFAÑE | ADDRESS REDACTED | | | BTC 0.000001268857376195<br>CEL 1.80916987396977 | | |
| 3.1.503412 | SANTIAGO DEL RIO | ADDRESS REDACTED | | | BTC 0.000000717358833289<br>USDC 0.920617810649591 | | |
| 3.1.503413 | SANTIAGO DENIS NEUENDORF | ADDRESS REDACTED | | | ETH 0.000001023601903825 | | |
| 3.1.503414 | SANTIAGO DIAZ | ADDRESS REDACTED | | | CEL 16.9981803007515 | | |
| 3.1.503415 | SANTIAGO DIAZ POTENTE | ADDRESS REDACTED | | | BTC 0.00167709706995121<br>CEL 8.22426290577413<br>USDT ERC20 401 | | |
| 3.1.503416 | SANTIAGO DONISELLI | ADDRESS REDACTED | | | BNB 0.000931881466154568<br>BTC 0.000001803323403328 | | |
| 3.1.503417 | SANTIAGO DOVAL BORTHAGARAY | ADDRESS REDACTED | | | BTC 0.000000008080091087<br>CEL 3.14087629054354 | | |
| 3.1.503418 | SANTIAGO ECHAVARRIA | ADDRESS REDACTED | | | BNB 0.000175445458911475 | | |
| 3.1.503419 | SANTIAGO ELEBARIO | ADDRESS REDACTED | | | ETH 0.000307700821033968<br>LTC 0.00132979260255278 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.503420 | SANTIAGO ESPIASSE | ADDRESS REDACTED | | | BTC 0.0000003335717622<br>USDT ERC20 1.0000197905352 | | |
| 3.1.503421 | SANTIAGO ESPINDOLA | ADDRESS REDACTED | | | BTC 0.000026937700424504 | | |
| 3.1.503422 | SANTIAGO ESTELA | ADDRESS REDACTED | | | MATIC 0.923621068963521<br>SOL 0.00158831533345068 | SOL 0.000000000121545852 | |
| 3.1.503423 | SANTIAGO FARASSI | ADDRESS REDACTED | | | BTC 0.000000495000644493<br>CEL 0.27691692660509<br>MCDAI 0.442077174302683<br>USDC 0.179733315768023 | | |
| 3.1.503424 | SANTIAGO FENOCHIO | ADDRESS REDACTED | | | BTC 0.000000151740536485<br>CEL 0.208583537661618 | | |
| 3.1.503425 | SANTIAGO FERNANDEZ | ADDRESS REDACTED | | | CEL 0.00433520476014677 | | |
| 3.1.503426 | SANTIAGO FERNÁNDEZ | ADDRESS REDACTED | | | ADA 5199.67374899526<br>AVAX 20.2504588794594<br>BTC 0.0951009993566869<br>CEL 117.75584595187<br>DOT 376.517714866509<br>ETH 4.07770415194679<br>LTC 0.0119261478072577<br>MATIC 359.237503104633<br>SOL 25.2865153897959 | | |
| 3.1.503427 | SANTIAGO FERNÁNDEZ PELAYO | ADDRESS REDACTED | | | BTC 0.0654327913580303<br>ETH 0.000989449814144394 | | |
| 3.1.503428 | SANTIAGO FIOROTTO | ADDRESS REDACTED | | | BTC 0.00217713882321036 | | |
| 3.1.503429 | SANTIAGO FLORENTIN | ADDRESS REDACTED | | | EOS 0.0167883669526752<br>MCDAI 0.100633567943162 | | |
| 3.1.503430 | SANTIAGO FRANCO GARZON | ADDRESS REDACTED | | | ADA 75.8199374086651<br>AVAX 0.597328722925324<br>BTC 0.0140634893148406<br>ETH 0.0250833902797365 | | |
| 3.1.503431 | SANTIAGO FREYTES | ADDRESS REDACTED | | | BTC 0.000923326961374655<br>ETH 0.423070292575166<br>USDT ERC20 4.07212265509706 | | |
| 3.1.503432 | SANTIAGO FRIESEN | ADDRESS REDACTED | | | BTC 0.000000165764984772<br>CEL 0.778345520418391 | | |
| 3.1.503433 | SANTIAGO GALEANO | ADDRESS REDACTED | | | BTC 0.000563087578979877<br>CEL 1.09218076265679 | | |
| 3.1.503434 | SANTIAGO GALLI | ADDRESS REDACTED | | | MATIC 1.07663194515342 | | |
| 3.1.503435 | SANTIAGO GARCES | ADDRESS REDACTED | | | BTC 0.000000894068262219<br>USDC 0.00740325920274312<br>USDT ERC20 0.372114381021338 | | |
| 3.1.503436 | SANTIAGO GARCIA | ADDRESS REDACTED | | | BTC 0.000008251507293623 | | |
| 3.1.503437 | SANTIAGO GARCIA | ADDRESS REDACTED | | | CEL 8.32705444942988<br>ETH 0.019807144964005 | | |
| 3.1.503438 | SANTIAGO GARCÍA | ADDRESS REDACTED | | | BTC 0.000006508270925786<br>USDC 0.0971922185646261 | | |
| 3.1.503439 | SANTIAGO GARCIA IGARZA | ADDRESS REDACTED | | | BTC 0.000006196321709539<br>ETH 0.000145240941363048<br>USDC 0.505994404682511 | | |
| 3.1.503440 | SANTIAGO GARCIA III | ADDRESS REDACTED | | | ETH 0.0016668774608963 | | |
| 3.1.503441 | SANTIAGO GARCÍA MATA | ADDRESS REDACTED | | | BTC 0.000000033584445343<br>CEL 0.00316678861283511<br>ETH 0.000102418077175104 | | |
| 3.1.503442 | SANTIAGO GARZON | ADDRESS REDACTED | | | BTC 0.000003841305643755<br>CEL 0.00582666549051851<br>MCDAI 0.115045804301845 | | |
| 3.1.503443 | SANTIAGO GASPARINI | ADDRESS REDACTED | | | CEL 0.279796324004705 | | |
| 3.1.503444 | SANTIAGO GASTON GARAY | ADDRESS REDACTED | | | BTC 0.0276431256300834 | | |
| 3.1.503445 | SANTIAGO GAVIGLIO | ADDRESS REDACTED | | | BTC 0.000914918768924052<br>CEL 10.8091239137354<br>ETH 0.00968529532173578<br>MCDAI 0.608266194698126<br>UST 5.013695343349 | | |
| 3.1.503446 | SANTIAGO GIACHELLO | ADDRESS REDACTED | | | BTC 0.000000271661951938<br>CEL 0.493289355988237<br>USDC 0.000000105769230769 | | |
| 3.1.503447 | SANTIAGO GIAMBRONE | ADDRESS REDACTED | | | BTC 0.000000001437324918<br>CEL 0.637216669291326 | | |
| 3.1.503448 | SANTIAGO GIL OSORIO | ADDRESS REDACTED | | | BTC 0.000000006167321893<br>CEL 0.610999614549434 | | |
| 3.1.503449 | SANTIAGO GIL RODRÍGUEZ | ADDRESS REDACTED | | | ADA 177.392114761731<br>BTC 0.00197555795630016 | | |
| 3.1.503450 | SANTIAGO GILL | ADDRESS REDACTED | | | ADA 480.125647665253<br>BTC 0.0210879829095882<br>ETH 2.69073735025797<br>MATIC 1234.995279532<br>USDC 1.75774248056417 | | |
| 3.1.503451 | SANTIAGO GIQUEAUX | ADDRESS REDACTED | | | ADA 0.00468643334526397<br>BNB 0.00135662066581798<br>BTC 0.194923311029599<br>ETH 5.94531058979582<br>MATIC 0.00275835128708229<br>USDC 0.00880900337322595 | | |
| 3.1.503452 | SANTIAGO GOMEZ | ADDRESS REDACTED | | | BTC 0.00007885422051573 | | |
| 3.1.503453 | SANTIAGO GOMEZ | ADDRESS REDACTED | | | BTC 0.00260068537855789 | | |
| 3.1.503454 | SANTIAGO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000011398409950982<br>CEL 0.000918899693240234 | | |
| 3.1.503455 | SANTIAGO GONZALEZ | ADDRESS REDACTED | | | CEL 0.153928325740333<br>USDT ERC20 0.03 | | |
| 3.1.503456 | SANTIAGO GONZALEZ | ADDRESS REDACTED | | | BTC 0.20569088538036 | | |
| 3.1.503457 | SANTIAGO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00159770094293468<br>LTC 0.000052360863561648<br>MATIC 30.8460426294132<br>MCDAI 1.03970170910405<br>USDC 897.663706911295 | | |
| 3.1.503458 | SANTIAGO GONZÁLEZ CAAMAÑO | ADDRESS REDACTED | | | BTC 0.000001339600543183<br>USDC 0.597138855882133 | | |
| 3.1.503459 | SANTIAGO GONZALEZ CALERO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.503460 | SANTIAGO GUALCHI | ADDRESS REDACTED | | | CEL 0.455991695029726 | | |
| 3.1.503461 | SANTIAGO GUIBERT | ADDRESS REDACTED | | | BTC 0.00082922757117565 | | |
| 3.1.503462 | SANTIAGO GUSILS ARIAS | ADDRESS REDACTED | | | BTC 0.000000012904405925<br>MCDAI 0.000749790704480769 | | |
| 3.1.503463 | SANTIAGO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000014991099507074<br>CEL 0.000153421969620237<br>ETH 0.000478082048247698<br>LTC 0.000026714309009072<br>USDC 452.055976211452<br>XLM 37.2641101749142 | | |
| 3.1.503464 | SANTIAGO HARMELWAARD | ADDRESS REDACTED | | | BTC 0.00172714626835103<br>CEL 0.0267941449896052<br>DOT 0.0283552618198717<br>ETH 3.08133944206799<br>XRP 0.000000061441221562 | | |
| 3.1.503465 | SANTIAGO HENRIQUEZ | ADDRESS REDACTED | | | ADA 0.003978<br>BTC 0.000000176318946351<br>CEL 0.424472677917022 | | |
| 3.1.503466 | SANTIAGO HERIBERTO | ADDRESS REDACTED | | | BTC 0.000000192071993779<br>USDT ERC20 0.000738083875985854 | | |
| 3.1.503467 | SANTIAGO HERNAN ESPINDOLA | ADDRESS REDACTED | | | BTC 0.00113820027772086<br>USDC 401.825477598987 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.503468 | SANTIAGO HERNAN ESPINDOLA | ADDRESS REDACTED | | | BTC 0.000001667576691933<br>USDC 0.502112050658797 | | |
| 3.1.503469 | SANTIAGO HERNANDEZ | ADDRESS REDACTED | | | AAVE 2.5345922222163<br>BAT 2252.96217409551<br>BTC 0.00234231467236011<br>COMP 4.36594705754081<br>ETH 0.0279658188747337<br>MATIC 106.562734739642<br>XLM 2.64379311112521 | | |
| 3.1.503470 | SANTIAGO HERNANDEZ | ADDRESS REDACTED | | | MATIC 4.16851545934053 | | |
| 3.1.503471 | SANTIAGO HERNANDEZ | ADDRESS REDACTED | | | ETH 0.000084439176995848 | | |
| 3.1.503472 | SANTIAGO HERRERA | ADDRESS REDACTED | | | BTC 0.000000003247086099<br>CEL 0.564527850183948 | | |
| 3.1.503473 | SANTIAGO HERRERA CABRERA | ADDRESS REDACTED | | | ADA 171.649007080344<br>BTC 0.00285619178000348<br>SOL 0.00405771760018832 | | |
| 3.1.503474 | SANTIAGO HUANCA | ADDRESS REDACTED | | | BTC 0.000000286313932626<br>CEL 0.000938650820164004 | | |
| 3.1.503475 | SANTIAGO HUANCA | ADDRESS REDACTED | | | BTC 0.000000002268696567<br>BUSD 0.877593318267695<br>CEL 0.00260372864019899 | | |
| 3.1.503476 | SANTIAGO HUERGO | ADDRESS REDACTED | | | BTC 0.218459464562871 | | |
| 3.1.503477 | SANTIAGO HUGO RIGUETTI | ADDRESS REDACTED | | | BTC 0.000000637112192727<br>USDT ERC20 0.903766724318752 | | |
| 3.1.503478 | SANTIAGO IBANEZ | ADDRESS REDACTED | | | BTC 0.0171261784810238 | | |
| 3.1.503479 | SANTIAGO IBAÑEZ | ADDRESS REDACTED | | | BTC 0.000000002423062249<br>CEL 0.861775488589256 | | |
| 3.1.503480 | SANTIAGO IBANEZ MARTIN | ADDRESS REDACTED | | | BTC 0.00426531585245991 | | |
| 3.1.503481 | SANTIAGO IMHOF | ADDRESS REDACTED | | | BTC 0.000000107390256563<br>CEL 0.362536902187023 | | |
| 3.1.503482 | SANTIAGO INMEDIATO GARCIA | ADDRESS REDACTED | | | BTC 0.002294989285<br>BUSD 1006.64298656426 | | |
| 3.1.503483 | SANTIAGO ISIDORI | ADDRESS REDACTED | | | BTC 0.000000003582307359<br>CEL 0.477334423953443 | | |
| 3.1.503484 | SANTIAGO IVAN SOLARI | ADDRESS REDACTED | | | BTC 0.00240925275347078<br>CEL 5.59591998261383<br>USDT ERC20 407.5 | | |
| 3.1.503485 | SANTIAGO J CRUZ | ADDRESS REDACTED | | | | BTC 0.0488676970538133<br>ETH 1.15500855<br>MATIC 64.22278452<br>USDC 53.466074<br>XLM 1115.7073135 | |
| 3.1.503486 | SANTIAGO JIMENEZ | ADDRESS REDACTED | | | BTC 0.000910886111986154<br>USDC 0.547494519252366 | | |
| 3.1.503487 | SANTIAGO JIMENEZ CORRAL | ADDRESS REDACTED | | | BTC 0.000000360315503677 | | |
| 3.1.503488 | SANTIAGO JOAQUIN VITORIA | ADDRESS REDACTED | | | BTC 0.000000607318325454<br>USDT ERC20 0.228110522760744 | | |
| 3.1.503489 | SANTIAGO JOSE LAPENTA RAMIREZ | ADDRESS REDACTED | | | BTC 0.000001884437698131<br>USDC 0.374488183970641 | | |
| 3.1.503490 | SANTIAGO JUAN PERGOLESI | ADDRESS REDACTED | | | ADA 0.0031610534680844<br>BTC 0.0000005<br>CEL 0.512182989586209<br>ETH 0.000001268779223825<br>LTC 0.000000005384070526<br>USDC 0.598092903849672 | | |
| 3.1.503491 | SANTIAGO JULIAN LOZANO | ADDRESS REDACTED | | | BTC 0.000000416589767452<br>CEL 0.000255283627256602<br>USDT ERC20 0.371419738950947<br>XLM 0.0988764346981728 | | |
| 3.1.503492 | SANTIAGO KOTWICA | ADDRESS REDACTED | | | CEL 0.00826302878555632 | | |
| 3.1.503493 | SANTIAGO LATORRE | ADDRESS REDACTED | | | USDC 104.905719424357 | | |
| 3.1.503494 | SANTIAGO LEWIS | ADDRESS REDACTED | | | BTC 0.000016030493644072<br>USDC 0.409595618575838 | | |
| 3.1.503495 | SANTIAGO LLAVALLOL | ADDRESS REDACTED | | | CEL 0.0718296676325794 | | |
| 3.1.503496 | SANTIAGO LLOBERA | ADDRESS REDACTED | | | ADA 0.461229561892338<br>BTC 0.000822918774121278<br>CEL 5.84992392329943<br>ETH 1.11547611631258 | | |
| 3.1.503497 | SANTIAGO LLOVERA | ADDRESS REDACTED | | | BTC 0.0174683622040077<br>CEL 0.0110299566702807<br>USDT ERC20 0.0483389106229861 | | |
| 3.1.503498 | SANTIAGO LLOVERA | ADDRESS REDACTED | | | BTC 0.00232701937812777 | | |
| 3.1.503499 | SANTIAGO LOAYZA | ADDRESS REDACTED | | | ADA 0.0859505734582311<br>BTC 0.000079983305562328<br>DOT 0.00238699200975089<br>USDC 0.00214124585670633 | | |
| 3.1.503500 | SANTIAGO LONDONO | ADDRESS REDACTED | | | ADA 1155.23917857687<br>AVAX 10.2877905007015<br>BTC 0.118389442555033<br>CEL 48.1408429287853<br>DOT 76.0894365272478<br>ETH 2.60175248273799<br>LUNC 12.6851094239762<br>MATIC 472.679295716592<br>SOL 12.7765289330275<br>USDC 42454.4453822449 | | |
| 3.1.503501 | SANTIAGO LONDONO ORTIZ | ADDRESS REDACTED | | | BTC 0.00248921<br>CEL 0.515984888742222 | | |
| 3.1.503502 | SANTIAGO LOPEZ | ADDRESS REDACTED | | | BTC 0.000191979570386499<br>SOL 0.0210267193659778 | | |
| 3.1.503503 | SANTIAGO LOPEZ | ADDRESS REDACTED | | | BAT 174.504753713747<br>BTC 0.256839894774563<br>CEL 129.692493799944<br>ETH 3.99122657314463<br>LINK 37.8271259466787<br>SNX 59.2132017434017<br>USDC 0.968742178054975 | | |
| 3.1.503504 | SANTIAGO LÓPEZ | ADDRESS REDACTED | | | BTC 0.0000704868111847229 | | |
| 3.1.503505 | SANTIAGO LOPEZ AMATE | ADDRESS REDACTED | | | ADA 0.785343758157739<br>BTC 0.0035036010939086<br>CEL 4.55076397271178<br>ETH 0.00131490140649151<br>LINK 0.00553414619584713<br>USDC 20.38957<br>USDT ERC20 0.99 | | |
| 3.1.503506 | SANTIAGO LOURO E SILVA | ADDRESS REDACTED | | | BTC 0.000021019100452094<br>CEL 1.91580301946397 | | |
| 3.1.503507 | SANTIAGO LOZANO | ADDRESS REDACTED | | | ADA 0.0625711440485728<br>BNB 0.000638581548391632<br>BTC 0.1392766539 | | |
| 3.1.503508 | SANTIAGO LOZANO LOPEZ | ADDRESS REDACTED | | | ETH 0.001641145241213 | | |
| 3.1.503509 | SANTIAGO LUNA | ADDRESS REDACTED | | | BTC 0.000910329993201885<br>CEL 7.00120904975282 | | |
| 3.1.503510 | SANTIAGO MACÍAS CORZO | ADDRESS REDACTED | | | BTC 0.000118508039735775 | | |
| 3.1.503511 | SANTIAGO MANSILLA | ADDRESS REDACTED | | | BTC 0.000011957548687043<br>CEL 0.0718072138291507<br>MCDAI 0.97987424593528 | | |
| 3.1.503512 | SANTIAGO MANUEL NOGUEIRA | ADDRESS REDACTED | | | BTC 0.000021746537154873<br>CEL 0.701681614578553<br>USDT ERC20 0.521468783687755 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.503513 | SANTIAGO MARINO | ADDRESS REDACTED | | | BTC 0.000000937469150235<br>CEL 8.21866519767032<br>USDC 459.211 | | |
| 3.1.503514 | SANTIAGO MARQUEZ | ADDRESS REDACTED | | | USDT ERC20 0.110809499444991 | | |
| 3.1.503515 | SANTIAGO MARQUEZ | ADDRESS REDACTED | | | BTC 0.000546984404314732<br>CEL 0.520829678921596<br>LTC 0.873330941816814 | | |
| 3.1.503516 | SANTIAGO MARTIN GALLEGOS | ADDRESS REDACTED | | | BTC 0.000003248663532759<br>CEL 0.189586938163441 | | |
| 3.1.503517 | SANTIAGO MARTIN GUIGUE | ADDRESS REDACTED | | | BTC 0.000010507094630476<br>ETH 0.00163403997502731<br>USDC 0.684861396889261 | | |
| 3.1.503518 | SANTIAGO MARTIN MENDOZA | ADDRESS REDACTED | | | ADA 14.403601855241<br>BTC 0.007063568746<br>CEL 0.820015408628902<br>MCDAI 0.0374448860610114<br>PAXG 0.000220351643042896<br>SNX 0.134905139606988 | | |
| 3.1.503519 | SANTIAGO MARTINEZ | ADDRESS REDACTED | | | BTC 1.54675837011072 | | |
| 3.1.503520 | SANTIAGO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00372248613562202<br>CEL 0.0310687198567625<br>MCDAI 0.305974039584297 | | |
| 3.1.503521 | SANTIAGO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000464951734795<br>CEL 0.0825605077433895 | | |
| 3.1.503522 | SANTIAGO MATIAS RAMA PLACERES | ADDRESS REDACTED | | | CEL 34.9226614278146<br>DOT 9.34611349199532<br>ETH 0.181643257509397<br>MATIC 535.896716432559<br>XRP 650.306326705393 | | |
| 3.1.503523 | SANTIAGO MAYAHARA OJI | ADDRESS REDACTED | | | BTC 0.000000629877814083<br>CEL 0.00443311521371907<br>USDT ERC20 0.588786483294646 | | |
| 3.1.503524 | SANTIAGO MAZA | ADDRESS REDACTED | | | BTC 0.000549113737570361<br>MCDAI 0.0574678380624701<br>USDT ERC20 1.70923238627641 | | |
| 3.1.503525 | SANTIAGO MEJIA | ADDRESS REDACTED | | | BTC 0.00110494035435125<br>MATIC 1260.44847862885 | | |
| 3.1.503526 | SANTIAGO MENDEZ | ADDRESS REDACTED | | | BTC 0.00210091049043056<br>USDC 3651.70629129363 | | |
| 3.1.503527 | SANTIAGO MÉNDEZ | ADDRESS REDACTED | | | BTC 0.000019207160208255<br>ETH 0.000796162026878328<br>LTC 0.000437762688291739<br>MANA 0.0617590245001743<br>XRP 0.12353043771234 | | |
| 3.1.503528 | SANTIAGO MERELO DE BARBERA ROIG | ADDRESS REDACTED | | | BTC 0.022438<br>CEL 553.75554016375 | | |
| 3.1.503529 | SANTIAGO MESA | ADDRESS REDACTED | | | BTC 0.0107890922772181 | | |
| 3.1.503530 | SANTIAGO MESON | ADDRESS REDACTED | | | BNB 0.000407692150297619<br>BTC 0.00108861492725341 | | |
| 3.1.503531 | SANTIAGO MIGONE | ADDRESS REDACTED | | | USDC 0.005110674446712 | | |
| 3.1.503532 | SANTIAGO MIGUEZ | ADDRESS REDACTED | | | BNB 0.00073955736892564<br>BTC 0.408542550732651<br>USDC 633.624129492062 | | |
| 3.1.503533 | SANTIAGO MINA | ADDRESS REDACTED | | | BTC 0.0912352068663507<br>ETH 1.01307749309794 | | |
| 3.1.503534 | SANTIAGO MOLANO | ADDRESS REDACTED | | | ADA 155.563348399535<br>BTC 0.00308947703588852<br>CEL 0.28421531227101<br>ETH 0.0330568977318566<br>XRP 1647.22304551624 | | |
| 3.1.503535 | SANTIAGO MOLINA ANDRES | ADDRESS REDACTED | | | BNB 0.0258654024552992<br>BTC 0.0640488660904676<br>ETH 0.0875690824530138<br>LINK 31.5303083262144 | | |
| 3.1.503536 | SANTIAGO MOLINA ZAVALIA | ADDRESS REDACTED | | | BTC 0.00234583839748384<br>USDT ERC20 6.07559535431416 | | |
| 3.1.503537 | SANTIAGO MONTE | ADDRESS REDACTED | | | ETH 0.00149597265432695 | | |
| 3.1.503538 | SANTIAGO MONTES | ADDRESS REDACTED | | | BTC 0.0618672130455725<br>ETH 0.511432405804145<br>XRP 146.952998493666 | | |
| 3.1.503539 | SANTIAGO MONTILLA | ADDRESS REDACTED | | | BTC 0.000167094330888411<br>MATIC 145.473435891237 | | |
| 3.1.503540 | SANTIAGO MONTOYA | ADDRESS REDACTED | | | BTC 0.000014161265975218<br>CEL 1.15265663324611<br>ETH 0.000354921353924837<br>LINK 0.124593928213746<br>MATIC 5.58314720549913<br>MCDAI 0.0545713583212967<br>SNX 1.56267335155483<br>UNI 0.0761592535538289<br>USDC 0.846292653204283<br>USDT ERC20 0.370550247163265<br>XLM 2.8773799087947 | | |
| 3.1.503541 | SANTIAGO MORALES | ADDRESS REDACTED | | | BNB 0.00160337266221052<br>BTC 0.000000004975867417<br>CEL 0.277722154339873 | | |
| 3.1.503542 | SANTIAGO MOSQUERA | ADDRESS REDACTED | | | BTC 0.000000003126156488<br>CEL 0.844621891537565 | | |
| 3.1.503543 | SANTIAGO MOSQUERA | ADDRESS REDACTED | | | BTC 0.00000389891972843<br>ETH 0.000067850377531441 | | |
| 3.1.503544 | SANTIAGO MURGUÍA | ADDRESS REDACTED | | | ADA 102.708887<br>BTC 0.06471252<br>CEL 45.6511584627715<br>ETH 0.15734317434283<br>XRP 13 | | |
| 3.1.503545 | SANTIAGO NADAL SLAIBI | ADDRESS REDACTED | | | BNB 0.00110049568684<br>BTC 0.000000840010489421<br>CEL 0.0692346577710417<br>MCDAI 0.157710874031345<br>USDT ERC20 0.470317308787761 | | |
| 3.1.503546 | SANTIAGO NAHUEL FREYTES BITAR | ADDRESS REDACTED | | | BTC 0.000005130454862346<br>USDC 404.140195730093 | | |
| 3.1.503547 | SANTIAGO NAVONE LIER | ADDRESS REDACTED | | | ADA 39.5053529756849<br>BTC 0.000090825172766554<br>CEL 0.0872895889625635 | | |
| 3.1.503548 | SANTIAGO NICOLÁS BAYGORRIA | ADDRESS REDACTED | | | BTC 0.0000005062363311<br>BUSD 0.566625003419493<br>CEL 0.000174422726365437<br>USDC 0.208361496887553 | | |
| 3.1.503549 | SANTIAGO NICOLAS VILLAGRA | ADDRESS REDACTED | | | BTC 0.00107036585104788<br>USDT ERC20 0.383641826745014 | | |
| 3.1.503550 | SANTIAGO NIELSEN | ADDRESS REDACTED | | | BTC 0.000000004729785562<br>CEL 1.0375388474125 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.503551 | SANTIAGO NOVA | ADDRESS REDACTED | | | BCH 0.0605706133508158<br>BTC 0.000129738574029707<br>CEL 0.253218038625363<br>DOT 47.0482581993868<br>ETH 0.00151620799352241<br>LINK 18.0009362549051<br>MATIC 0.28812149654476<br>XLM 295.182339885909 | | |
| 3.1.503552 | SANTIAGO NÚÑEZ | ADDRESS REDACTED | | | BTC 0.000000028952057663<br>USDT ERC20 0.737499632096 | | |
| 3.1.503553 | SANTIAGO OCANTO | ADDRESS REDACTED | | | BTC 0.000131454683907456<br>CEL 0.245679376772264 | | |
| 3.1.503554 | SANTIAGO OCHOA | ADDRESS REDACTED | | | BTC 0.000000004821378783<br>CEL 0.0190816811802937<br>USDT ERC20 0.173714652915725 | | |
| 3.1.503555 | SANTIAGO OCHOA | ADDRESS REDACTED | | | BCH 0.0661<br>BTC 0.0189569291750341<br>CEL 17.160870437835<br>ETH 0.000188729939992777 | | |
| 3.1.503556 | SANTIAGO ONGARO | ADDRESS REDACTED | | | BTC 0.000007148483076088 | | |
| 3.1.503557 | SANTIAGO ORIHUEL | ADDRESS REDACTED | | | ADA 0.000000107505624483<br>BNB 0.737613550004672<br>BTC 0.0246298326792048<br>CEL 2.39706099563777<br>USDC 0.000000914198483593 | | |
| 3.1.503558 | SANTIAGO OSCAR WINGEYER | ADDRESS REDACTED | | | BTC 0.000000938388587523<br>USDC 0.855664066022527 | | |
| 3.1.503559 | SANTIAGO OSORIO | ADDRESS REDACTED | | | BTC 0.0044704159444115 | | |
| 3.1.503560 | SANTIAGO OTALORA | ADDRESS REDACTED | | | BTC 0.000000019302869719<br>CEL 0.287004836489643 | | |
| 3.1.503561 | SANTIAGO OTALORA BROCHERO | ADDRESS REDACTED | | | CEL 0.0157988763721815 | | |
| 3.1.503562 | SANTIAGÓ ÓTÁLORA BROCNERO | ADDRESS REDACTED | | | BTC 0.000000007139296478<br>CEL 0.196728080009029 | | |
| 3.1.503563 | SÁNTIAGO OTALORA., BROCHHERO | ADDRESS REDACTED | | | CEL 0.00725419144765907 | | |
| 3.1.503564 | SANTÍAGO ÓTALORO BROCHERÓ | ADDRESS REDACTED | | | BTC 0.000000004249970852<br>CEL 0.151779406368836 | | |
| 3.1.503565 | SANTIAGO OTONDO | ADDRESS REDACTED | | | BTC 0.000005133120466132<br>CEL 0.0690921029127709 | | |
| 3.1.503566 | SANTIAGO PACHECO-ESPER | ADDRESS REDACTED | | | BTC 0.00000087323875984<br>CEL 3.87899605070847 | | |
| 3.1.503567 | SANTIAGO PALAXIOS | ADDRESS REDACTED | | | BTC 0.000000681332942188<br>ETH 0.000081641249971237 | | |
| 3.1.503568 | SANTIAGO PARDO | ADDRESS REDACTED | | | BTC 0.000444606631127303<br>ETH 0.0593849120651729<br>USDC 0.655344150413815 | | |
| 3.1.503569 | SANTIAGO PAREJA | ADDRESS REDACTED | | | BTC 0.000002262449302947<br>ETC 0.0851590183169762<br>MATIC 3.49964150546069 | | |
| 3.1.503570 | SANTIAGO PAREJA ALZATE | ADDRESS REDACTED | | | CEL 0.0855588475715437<br>XRP 0.000000226490162037 | | |
| 3.1.503571 | SANTIAGO PASCUAL | ADDRESS REDACTED | | | CEL 1.06136126249357 | | |
| 3.1.503572 | SANTIAGO PASSONI | ADDRESS REDACTED | | | BTC 0.000000869884972894<br>ETH 0.000164030723692124 | | |
| 3.1.503573 | SANTIAGO PASZKOWSKI | ADDRESS REDACTED | | | CEL 0.00258874086126031<br>ETH 0.000013557743112252<br>LINK 0.0104371887079234 | | |
| 3.1.503574 | SANTIAGO PAUPLYS | ADDRESS REDACTED | | | ADA 0.0176289907496653<br>BNB 0.00127756317666049<br>BTC 0.000002449209122105<br>CEL 0.440525682543705<br>ETH 0.000124497045433064<br>USDT ERC20 0.34377318323227 | | |
| 3.1.503575 | SANTIAGO PAUTASSO | ADDRESS REDACTED | | | BTC 0.000008114867055409<br>CEL 0.442150115953987<br>ETH 0.000143559895911157<br>MCDAI 0.000003862868396027 | | |
| 3.1.503576 | SANTIAGO PEDROSA | ADDRESS REDACTED | | | BTC 0.000020093848849094<br>CEL 0.259023354987544<br>ETH 0.000148608129270234 | | |
| 3.1.503577 | SANTIAGO PENA | ADDRESS REDACTED | | | CEL 8.40259135088259<br>USDC 47.4001631140549 | | |
| 3.1.503578 | SANTIAGO PEÑA | ADDRESS REDACTED | | | CEL 0.000095852093508344 | | |
| 3.1.503579 | SANTIAGO PEÑA | ADDRESS REDACTED | | | BTC 0.000005922973986149<br>ETH 0.000129624215069747 | | |
| 3.1.503580 | SANTIAGO PERIS | ADDRESS REDACTED | | | BTC 0.000000449048512716<br>LINK 0.000021246221543372 | | |
| 3.1.503581 | SANTIAGO PERNIGOTTI | ADDRESS REDACTED | | | BTC 0.0011306443626368<br>MCDAI 0.105178445507556<br>USDC 11.4817779641509 | | |
| 3.1.503582 | SANTIAGO PESANTEZ IZQUIERDO | ADDRESS REDACTED | | | ADA 5154.23307701618<br>BTC 0.586419504273932<br>BUSD 2.61127100970689<br>DOT 64.2813667552745<br>ETH 2.36271133148901<br>LINK 26.7697950291716<br>MATIC 413.680442084048<br>PAX 1.60613794648909<br>USDC 52.6079160040761<br>XLM 1020.49915636183<br>ZEC 0.00141464191249146 | BTC 0.000154712802755131 | |
| 3.1.503583 | SANTIAGO PEYROUS | ADDRESS REDACTED | | | BTC 0.0000210735211159949<br>EOS 12.5911826189891 | | |
| 3.1.503584 | SANTIAGO PIAZZA | ADDRESS REDACTED | | | BTC 0.000007619397178891 | | |
| 3.1.503585 | SANTIAGO PILARA | ADDRESS REDACTED | | | BTC 0.000000487246405799<br>CEL 0.703476457172504<br>USDC 0.011679 | | |
| 3.1.503586 | SANTIAGO PONTE | ADDRESS REDACTED | | | CEL 0.625880591266335<br>DOT 0.0284714919664824<br>MCDAI 24 | | |
| 3.1.503587 | SANTIAGO PORCELL | ADDRESS REDACTED | | | ADA 2.55796103424799<br>BNB 0.0171499612034671<br>BTC 0.000717744866193548<br>CEL 1497.09775942723<br>DOT 0.166506170425012<br>ETH 0.00154545418659586<br>SOL 0.00630448883381269<br>USDT ERC20 0.0202037089876636 | | |
| 3.1.503588 | SANTIAGO PORCELL ALEMÁN | ADDRESS REDACTED | | | ETH 0.65044533029556 | | |
| 3.1.503589 | SANTIAGO PORTIGLIATTI | ADDRESS REDACTED | | | BTC 0.000013481109695483<br>CEL 0.203595958228331<br>USDC 0.551784819225356<br>USDT ERC20 0.505752165180235 | | |
| 3.1.503590 | SANTIAGO POUCHAN | ADDRESS REDACTED | | | BTC 0.000425<br>MCDAI 0.36872056620301 | | |
| 3.1.503591 | SANTIAGO PRADA ALBA | ADDRESS REDACTED | | | BTC 0.00151401032462104<br>ETH 0.248024762273081<br>USDC 0.638931493338307 | | |
| 3.1.503592 | SANTIAGO PRIETO | ADDRESS REDACTED | | | BTC 0.000009599134889824<br>MCDAI 0.472343677968209 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.503593 | SANTIAGO PROCHETTO | ADDRESS REDACTED | | | BTC 0.00000000182307469<br>CEL 124.496169288694 | | |
| 3.1.503594 | SANTIAGO PUYET | ADDRESS REDACTED | | | CEL 0.00153119853156513 | | |
| 3.1.503595 | SANTIAGO QUEROL SEGURA | ADDRESS REDACTED | | | BTC 0.00005204370732508 | | |
| 3.1.503596 | SANTIAGO QUINTERO | ADDRESS REDACTED | | | BTC 0.000000921978039081<br>ETH 0.00012334003914416 | | |
| 3.1.503597 | SANTIAGO RAMACCIONI | ADDRESS REDACTED | | | MCDAI 2.7142527767168<br>USDT ERC20 4.23774993895198 | | |
| 3.1.503598 | SANTIAGO RAMIREZ | ADDRESS REDACTED | | | BTC 0.00517269227404077<br>ETH 0.0752600109329401 | | |
| 3.1.503599 | SANTIAGO RAMIREZ VARGAS | ADDRESS REDACTED | | | BTC 0.00627704088646704 | | |
| 3.1.503600 | SANTIAGO REIG | ADDRESS REDACTED | | | BTC 0.00000588247794809599<br>CEL 5.97928930393512 | | |
| 3.1.503601 | SANTIAGO REVUELTA RODRÍGUEZ | ADDRESS REDACTED | | | ADA 535.007579035539<br>BNB 0.882657471586982<br>BTC 0.640167747518767<br>CEL 269.65543803276 | | |
| 3.1.503602 | SANTIAGO REYNA | ADDRESS REDACTED | | | AVAX 27.9699329005996<br>BAT 0.14888310690131<br>BTC 0.131542099888609<br>CEL 113.942255105576<br>COMP 0.000906615655807514<br>DOT 0.124887447624206<br>ETH 0.000000270599834379<br>MATIC 4277.5862660043<br>SGB 15.2909257745284<br>SNX 0.0738641798667204<br>UMA 0.0104981333994231<br>UNI 0.0124977359219136<br>XLM 0.161672597076421<br>XRP 0.000000577986308905<br>ZEC 0.00104197167318887 | AVAX 1.20264582080577 | |
| 3.1.503603 | SANTIAGO REYNAGA | ADDRESS REDACTED | | | USDT ERC20 9.57427269456029 | | |
| 3.1.503604 | SANTIAGO RIBAS MENECLIER | ADDRESS REDACTED | | | CEL 0.0808061014033536<br>MCDAI 4.43914970440038 | | |
| 3.1.503605 | SANTIAGO RIVANEGRA | ADDRESS REDACTED | | | CEL 0.00372401655941395<br>LTC 0.00188078 | | |
| 3.1.503606 | SANTIAGO RIVERA TORRES | ADDRESS REDACTED | | | ADA 0.00277939433544333<br>BTC 0.664762184037599<br>CEL 349.691464481941<br>DOT 0.0717162845287768<br>ETH 13.5370697197431<br>LINK 0.000124544300682306<br>MATIC 67764.737271405<br>USDC 5.94571212122827<br>XLM 0.00456027449973196 | BTC 0.05833016<br>ETH 0.6398733<br>USDC 0.000000689557640916 | |
| 3.1.503607 | SANTIAGO ROBALINO | ADDRESS REDACTED | | | BTC 0.0175737444779759<br>BUSD 0.0222960791049085<br>CEL 0.0445657639634374<br>USDT ERC20 0.0397416398233681 | | |
| 3.1.503608 | SANTIAGO ROBERTO CEPEDA MORENO | ADDRESS REDACTED | | | BTC 0.00534502997102944<br>CEL 0.635071878414391<br>LTC 5.78848563408402 | | |
| 3.1.503609 | SANTIAGO RODRIGUES MANICA | ADDRESS REDACTED | | | ADA 0.13462674286052<br>BTC 0.000029659780557674<br>DASH 1.03998671222688<br>ETH 0.00081620586409157<br>PAXG 0.177885215595311<br>XLM 0.100787437129393 | | |
| 3.1.503610 | SANTIAGO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000004997745919709999<br>BUSD 28.4896118643188<br>CEL 10.5375544660093<br>ETH 0.000714160546730653<br>GUSD 959.408076544033<br>MATIC 4.14259546332311<br>SNX 61.3474487201102<br>USDC 0.0123332257450921<br>USDT ERC20 0.0048391490025953 | | |
| 3.1.503611 | SANTIAGO RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.841158718372231<br>LINK 56.8565954764902<br>USDT ERC20 19.3021274670103 | | |
| 3.1.503612 | SANTIAGO RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.0000136450984146169 | | |
| 3.1.503613 | SANTIAGO RODRIGUEZ FALCON | ADDRESS REDACTED | | | BTC 0.00000371457222605<br>USDT ERC20 0.0211318621061141 | | |
| 3.1.503614 | SANTIAGO RODRÍGUEZ LLORENTE | ADDRESS REDACTED | | | BTC 0.000009079586816467<br>CEL 0.0190397366786<br>ETH 0.000102208446675932<br>MATIC 3.37273001881827<br>SNX 0.13951298558575 | | |
| 3.1.503615 | SANTIAGO RODRIGUEZ PACIN | ADDRESS REDACTED | | | ADA 0.179003655678133<br>BNB 0.00110825020486606<br>BSV 5.66509574470575<br>BTC 0.00014782214681587<br>CEL 1366.54938081375<br>ETC 0.0592462660689113<br>ETH 0.00301724133570648<br>LTC 0.00005786067435349<br>MATIC 1.02360516494983<br>SNX 2.55101893091441<br>UNI 0.303781761417<br>USDT ERC20 0.00731332281954252 | | |
| 3.1.503616 | SANTIAGO ROJAS | ADDRESS REDACTED | | | BTC 0.000000241771131406<br>ETH 0.000108957735955876 | | |
| 3.1.503617 | SANTIAGO ROQUE | ADDRESS REDACTED | | | ADA 514.347849632829<br>BTC 0.64664487030477<br>ETH 8.40660423205532<br>SOL 27.0484557980852<br>USDC 8.69552588033335<br>USDT ERC20 0.422058457223568 | | |
| 3.1.503618 | SANTIAGO ROS | ADDRESS REDACTED | | | BTC 0.000001637440508202<br>ETH 0.00149047324999935<br>USDC 0.43969246617528 | | |
| 3.1.503619 | SANTIAGO ROSON | ADDRESS REDACTED | | | BTC 0.00001165598458955<br>CEL 0.142088707459261 | | |
| 3.1.503620 | SANTIAGO RUEDA | ADDRESS REDACTED | | | BTC 0.000000078486591207<br>ETH 0.000020391938843132<br>LINK 0.001738981862818<br>SNX 0.0260325492983074 | ADA 0.001<br>BTC 0.000000644050979524<br>ETH 0.000002944741999283<br>LINK 0.000244876230368193<br>SNX 0.000557009067903432 | |
| 3.1.503621 | SANTIAGO RUFFINI | ADDRESS REDACTED | | | BTC 0.00000090189910951<br>USDC 0.528021968827628 | | |
| 3.1.503622 | SANTIAGO RUIZ | ADDRESS REDACTED | | | BTC 0.0448569142891118<br>CEL 1.68360723701423<br>ETH 0.0188904015819066 | | |
| 3.1.503623 | SANTIAGO SABATER MIARA | ADDRESS REDACTED | | | BTC 0.000000107008443062<br>CEL 0.00124779206920706<br>USDC 0.000000069144036988<br>USDT ERC20 0.00000085820321576 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.503624 | SANTIAGO SACIDO | ADDRESS REDACTED | | | BTC 0.000660285497416781<br>CEL 70.9469315204433<br>ETH 0.00477779503161604<br>USDC 2.5954578723373<br>USDT ERC20 1.45071058786174 | | |
| 3.1.503625 | SANTIAGO SAEZ | ADDRESS REDACTED | | | BTC 0.00000836850019913599 | | |
| 3.1.503626 | SANTIAGO SALAZAR | ADDRESS REDACTED | | | BTC 0.000002895421926189<br>USDC 1.24049228281868 | | |
| 3.1.503627 | SANTIAGO SALAZAR | ADDRESS REDACTED | | | BTC 0.00116719894045667<br>CEL 0.917467154583134 | | |
| 3.1.503628 | SANTIAGO SALKIN | ADDRESS REDACTED | | | BTC 0.0010922118120899<br>USDC 0.353781603105875 | | |
| 3.1.503629 | SANTIAGO SALTERAIN | ADDRESS REDACTED | | | BTC 0.000875300908735585<br>CEL 408.090309640678<br>USDC 13592.323454 | | |
| 3.1.503630 | SANTIAGO SALVA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00130919685648551 | | |
| 3.1.503631 | SANTIAGO SALVADOR FERRANDO | ADDRESS REDACTED | | | BTC 0.096828534085892<br>ETH 0.109629718066175 | | |
| 3.1.503632 | SANTIAGO SANCHO | ADDRESS REDACTED | | | BTC 0.000000244980091094<br>USDC 0.5369737374795 | | |
| 3.1.503633 | SANTIAGO SANJUAN BELDA | ADDRESS REDACTED | | | BTC 0.000000001484917352<br>CEL 1.01020890303192<br>EOS 0.00006628757559315<br>LTC 0.000000008263020832<br>MCDAI 0.0209577104600187<br>USDC 0.00366003737970148<br>XLM 0.041717289545698 | | |
| 3.1.503634 | SANTIAGO SANTOCONO | ADDRESS REDACTED | | | BTC 0.000001723063800509<br>ETH 17.3185736624197<br>USDT ERC20 0.815093746391702 | | |
| 3.1.503635 | SANTIAGO SANTOS | ADDRESS REDACTED | | | BTC 0.0197136026525187<br>CEL 1.11535993434863<br>ETH 0.301993670978664<br>MANA 105.251559005582<br>SGB 67.5345248851694<br>SNX 4.38362336790027<br>XLM 1264.26831587484<br>XRP 555.228928278238 | | |
| 3.1.503636 | SANTIAGO SAPORITI | ADDRESS REDACTED | | | BTC 0.000000022467116635<br>CEL 2.0897435464644 | | |
| 3.1.503637 | SANTIAGO SARACINI | ADDRESS REDACTED | | | BTC 0.000006302625711672 | | |
| 3.1.503638 | SANTIAGO SARTORI | ADDRESS REDACTED | | | BTC 0.000002077714735791<br>USDT ERC20 0.437391450974445 | | |
| 3.1.503639 | SANTIAGO SCHIRATTI | ADDRESS REDACTED | | | BTC 0.000001918272546942<br>CEL 0.00169334397031343<br>USDT ERC20 1.21194155369937 | | |
| 3.1.503640 | SANTIAGO SCHWARZSTEIN | ADDRESS REDACTED | | | BTC 0.00348367247587568<br>CEL 0.093421677708254<br>ETH 0.00000184727085740999<br>MCDAI 0.996969700133848<br>USDC 5.49085966778063 | | |
| 3.1.503641 | SANTIAGO SCRIGNA | ADDRESS REDACTED | | | BTC 0.000001536380949412<br>USDT ERC20 1.06960600585941 | | |
| 3.1.503642 | SANTIAGO SEGARRA | ADDRESS REDACTED | | | BCH 0.00238247456425097<br>ETH 0.000067448727779931 | | |
| 3.1.503643 | SANTIAGO SEVERINO | ADDRESS REDACTED | | | CEL 0.0857874339485785<br>ETH 0.00115969872573421<br>MATIC 0.0465499854806785<br>MCDAI 0.0738762931633749<br>USDT ERC20 0.0183965760866476 | | |
| 3.1.503644 | SANTIAGO SOSA | ADDRESS REDACTED | | | CEL 1.0799971196181 | | |
| 3.1.503645 | SANTIAGO SOSA | ADDRESS REDACTED | | | BNB 0.00000025<br>BTC 0.000000902997025852<br>CEL 0.00114743532928083 | | |
| 3.1.503646 | SANTIAGO SOSA | ADDRESS REDACTED | | | BTC 0.000000163611760364<br>CEL 6.52451079517708 | | |
| 3.1.503647 | SANTIAGO SOTO-AGUILAR | ADDRESS REDACTED | | | BTC 0.000500254156284483<br>CEL 1.15276690347876<br>XLM 1.5809488980894 | | |
| 3.1.503648 | SANTIAGO SUPELANO | ADDRESS REDACTED | | | BTC 0.000001723552415231<br>CEL 0.0542259024962674 | | |
| 3.1.503649 | SANTIAGO TASSONE | ADDRESS REDACTED | | | BTC 0.000540026196744565<br>MCDAI 4.45813967319815 | | |
| 3.1.503650 | SANTIAGO TATE | ADDRESS REDACTED | | | BTC 0.000002942820773338<br>USDC 0.896050289458596 | | |
| 3.1.503651 | SANTIAGO TOMÁS CORZO | ADDRESS REDACTED | | | BTC 0.218784989762574 | | |
| 3.1.503652 | SANTIAGO TOMASELLA | ADDRESS REDACTED | | | CEL 0.377204566752108 | | |
| 3.1.503653 | SANTIAGO TORRES | ADDRESS REDACTED | | | ADA 440.444502300966<br>BNB 0.00188211170436908<br>EOS 94.6982867038618<br>XRP 0.279923507213278 | | |
| 3.1.503654 | SANTIAGO TOSCANO | ADDRESS REDACTED | | | BTC 0.000080017845232448<br>CEL 0.00987373877202208 | | |
| 3.1.503655 | SANTIAGO URQUIZA | ADDRESS REDACTED | | | BTC 0.0616917925092701<br>CEL 39.7441014351927<br>ETH 3.3766947703815<br>LINK 100<br>USDC 33.162066<br>USDT ERC20 0.406815581244905 | | |
| 3.1.503656 | SANTIAGO VALENTIN GONZALEZ BINGOLA | ADDRESS REDACTED | | | USDC 0.00199648078781861 | | |
| 3.1.503657 | SANTIAGO VARELA | ADDRESS REDACTED | | | ADA 0.189161216563096<br>BTC 0.0000002289800231<br>USDC 0.506448277353475 | | |
| 3.1.503658 | SANTIAGO VARELA CORTABARRIA | ADDRESS REDACTED | | | BTC 0.000795397998013518<br>CEL 2.29124174755489<br>ETH 4.23645562975212 | | |
| 3.1.503659 | SANTIAGO VÁSQUEZ LOAIZA | ADDRESS REDACTED | | | BTC 0.000000004975878221<br>CEL 18.8949449817286 | | |
| 3.1.503660 | SANTIAGO VELASCO NAZARETT | ADDRESS REDACTED | | | BTC 0.000003688366746738<br>ETH 0.00457343411446424<br>MCDAI 0.0333175841894562<br>USDT ERC20 0.0855079288303424 | | |
| 3.1.503661 | SANTIAGO VELEZ | ADDRESS REDACTED | | | BTC 0.000001434209427361<br>USDC 0.137490729304299 | | |
| 3.1.503662 | SANTIAGO VELTEN | ADDRESS REDACTED | | | ADA 0.166870396594843<br>ETH 0.000244337784634264 | | |
| 3.1.503663 | SANTIAGO VIDAL | ADDRESS REDACTED | | | ADA 0.799311904457471<br>BTC 0.000057882071090417<br>ETH 0.000603627085786377<br>MATIC 1.2680792781658<br>SNX 0.430461707554813 | ADA 0.000000249998847321<br>BTC 0.00000000140393964 | |
| 3.1.503664 | SANTIAGO ZABAL SUAREZ | ADDRESS REDACTED | | | BAT 11.94150237<br>BTC 0.00047707075636823<br>CEL 5.31248730821155<br>ETH 0.0105137010780078<br>MCDAI 9.35159910282844<br>PAXG 0.028275033862<br>UNI 1.44595883 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.503665 | SANTIAGO ZANGARO CORREA | ADDRESS REDACTED | | | BTC 0.000000484827327554<br>CEL 0.0112081342861314<br>USDC 1.23293311787472<br>USDT ERC20 0.235513425250197 | | |
| 3.1.503666 | SANTIAGO ZARABOZO | ADDRESS REDACTED | | | BTC 0.00016395296700201<br>CEL 2580.83418815237<br>ETH 0.00100123381379506<br>LTC 0.00238453<br>SGB 0.012316161<br>USDC 53.6791891402583<br>XRP 0.08151 | | |
| 3.1.503667 | SANTIAGO ZARZUELA ALVAREZ | ADDRESS REDACTED | | | BTC 0.0131021004488252<br>CEL 11.7038711440992 | | |
| 3.1.503668 | SANTIAGO-EKONG NSANG MANGUE | ADDRESS REDACTED | | | BTC 0.000361210447832061 | | |
| 3.1.503669 | SANTIGIE SANKOH | ADDRESS REDACTED | | | ADA 3506.52351357918<br>BTC 0.0457581426207579<br>DOT 162.245732224407<br>ETH 0.000715856424860866<br>LINK 5.24346542622107<br>LTC 0.00167597383565115 | | ETH 1.15003536848999 |
| 3.1.503670 | SANTIIAGO OTALORA BROSCHERO | ADDRESS REDACTED | | | BTC 0.000000006850833442<br>CEL 0.0964757370726064 | | |
| 3.1.503671 | SANTINA DE ROSSI | ADDRESS REDACTED | | | BTC 0.000000004627725858<br>CEL 0.0447571598685279<br>ETH 0.000191598037336241 | | |
| 3.1.503672 | SANTINA GAMBITTA | ADDRESS REDACTED | | | BTC 0.00110735103203145<br>USDT ERC20 444.917330402349 | | |
| 3.1.503673 | SANTINA MAROTTA | ADDRESS REDACTED | | | BTC 0.000958937293303395<br>CEL 0.138933922178793<br>ETH 0.00347369 | | |
| 3.1.503674 | SANTINI ALFONSO | ADDRESS REDACTED | | | ADA 366.24338993225<br>BNB 0.94235326144588<br>BTC 0.08449350540253<br>CEL 82.4173933213036 | | |
| 3.1.503675 | SANTINO ANTONINI | ADDRESS REDACTED | | | CEL 13.5233892831885<br>ETH 0.192 | | |
| 3.1.503676 | SANTINO ARDO | ADDRESS REDACTED | | | AVAX 0.52706736403685<br>BTC 0.00117520810595491<br>ETH 0.000015691474019591<br>USDC 0.28434846650485 | | |
| 3.1.503677 | SANTINO BIANCHI | ADDRESS REDACTED | | | XLM 20.4576770454919 | | |
| 3.1.503678 | SANTINO CASCIANO | ADDRESS REDACTED | | | CEL 0.024019361334362 | | |
| 3.1.503679 | SANTINO CATANIA | ADDRESS REDACTED | | | CEL 0.00712713112273765 | | |
| 3.1.503680 | SANTINO CUCCHIARA | ADDRESS REDACTED | | | CEL 1.06413742944795 | | |
| 3.1.503681 | SANTINO DINARDO | ADDRESS REDACTED | | | BTC 0.00119335129966587 | | |
| 3.1.503682 | SANTINO DOMINGO | ADDRESS REDACTED | | | BTC 0.0734096892355216<br>CEL 110.065278446175<br>ETH 0.620904874618694<br>LTC 5.82913787661031<br>SNX 15.9130488314377<br>USDC 0.994100631625504<br>ZRX 213.504349682158 | | |
| 3.1.503683 | SANTINO FERRARA | ADDRESS REDACTED | | | BTC 0.000000001274774871<br>CEL 0.211015160084877<br>USDC 0.000000067355672367 | | |
| 3.1.503684 | SANTINO GIORGETTI | ADDRESS REDACTED | | | BTC 0.000000824028842752<br>CEL 0.00335765006116418 | | |
| 3.1.503685 | SANTINO GONZALEZ | ADDRESS REDACTED | | | AAVE 0.000235399803649895<br>BTC 0.000001371350027788<br>COMP 0.000251021365076149<br>UNI 0.00353059830940209 | | |
| 3.1.503686 | SANTINO IMPALLOMENI | ADDRESS REDACTED | | | BTC 0.000000003368060111<br>CEL 0.860043658745238 | | |
| 3.1.503687 | SANTINO JUSUPOV | ADDRESS REDACTED | | | ETH 0.00170705028618552<br>SOL 0.00334223084679067<br>USDC 0.159130800379324 | | |
| 3.1.503688 | SANTINO PÉREZ CASTELLI | ADDRESS REDACTED | | | BTC 0.000015990498284277<br>CEL 0.216687571438272<br>USDT ERC20 0.681264346226692 | | |
| 3.1.503689 | SANTINO SVERDLOV | ADDRESS REDACTED | | | BTC 0.000079666417295406 | | |
| 3.1.503690 | SANTINO TAGLIARINI | ADDRESS REDACTED | | | BTC 0.000000079171777542<br>USDT ERC20 0.460796453914808 | | |
| 3.1.503691 | SANTINO TAVOLACCI | ADDRESS REDACTED | | | BTC 0.0908086291435444 | | |
| 3.1.503692 | SANTINO TESORO | ADDRESS REDACTED | | | ETH 0.00012479233344185 | | |
| 3.1.503693 | SANTINO TIBERII | ADDRESS REDACTED | | | ADA 163.91797052568<br>AVAX 6.83638749537712<br>BTC 0.239052059592976<br>DOT 13.6292738401904<br>ETH 0.569563237630104<br>LTC 1.15764060162461<br>MATIC 670.67302667042<br>SNX 11.6917308928088<br>SOL 2.68685399856358<br>USDC 4008.23845857313<br>XLM 151.532372261759 | | |
| 3.1.503694 | SANTIOGO OTALORA. BROCHERO. | ADDRESS REDACTED | | | BTC 0.00219272692313704<br>CEL 0.0860106242785523 | | |
| 3.1.503695 | SANTIPHONE THAVISOUK | ADDRESS REDACTED | | | BTC 0.0000012359399741769<br>CEL 0.460785200812105<br>ETH 0.000003151221409475<br>USDT ERC20 0.702352621111561 | | |
| 3.1.503696 | SANTISAK THAMMAVONGSA | ADDRESS REDACTED | | | BTC 0.000010020198086307<br>ETH 0.010889650185102<br>USDT ERC20 0.0258750619165833 | | |
| 3.1.503697 | SANTISOOK KAEKLANG | ADDRESS REDACTED | | | BTC 0.000942282319887751 | | |
| 3.1.503698 | SANTLAL VISHWAKARMA | ADDRESS REDACTED | | | BTC 0.000000008366121459<br>CEL 0.39759140877414<br>DOT 0.0361695832722434 | | |
| 3.1.503699 | SANTO ALESSANDRO DRAGO | ADDRESS REDACTED | | | BNB 0.000001830274919675<br>BTC 0.00207964393046187<br>ETH 0.396387142138959<br>USDT ERC20 0.320745661481534<br>XLM 52.0725853831553 | | |
| 3.1.503700 | SANTO CAGLIOSTRO | ADDRESS REDACTED | | | BTC 0.00001320151510708<br>CEL 0.159799504695309 | | |
| 3.1.503701 | SANTO CAPPELLO | ADDRESS REDACTED | | | BTC 0.000000007566795635<br>CEL 0.348077029489416 | | |
| 3.1.503702 | SANTO CATANIA | ADDRESS REDACTED | | | BTC 0.0073176984910747 | | |
| 3.1.503703 | SANTO CATANIA | ADDRESS REDACTED | | | CEL 1.07276908595576 | | |
| 3.1.503704 | SANTO CHIAPPETTA | ADDRESS REDACTED | | | BTC 0.148967624288153<br>CEL 407.105609548964 | | |
| 3.1.503705 | SANTO JOÃO | ADDRESS REDACTED | | | CEL 0.0917895763603433 | | |
| 3.1.503706 | SANTO LEPRO | ADDRESS REDACTED | | | BTC 0.000000009009484708<br>CEL 41.0686644445318<br>USDC 569.506956 | | |
| 3.1.503707 | SANTO MURAGLIA | ADDRESS REDACTED | | | BTC 0.207211075936728<br>CEL 177.234125111308<br>ETH 0.306731641893496<br>USDC 780 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.503708 | SANTO PORPIGLIA | ADDRESS REDACTED | | | BTC 0.00114167085717059<br>ETH 2.24942351900591 | | |
| 3.1.503709 | SANTO PRIVITERA | ADDRESS REDACTED | | | BTC 0.00107312849201838<br>USDT ERC20 0.370585411487042 | | |
| 3.1.503710 | SANTO SARACENO | ADDRESS REDACTED | | | BNB 0.002020094588652<br>BTC 0.00000098604395385<br>CEL 0.266918922425506<br>ETH 0.0000653914140133429<br>USDT ERC20 0.273078454577656 | | |
| 3.1.503711 | SANTO SCARAMUZZO | ADDRESS REDACTED | | | BTC 0.000081478433304068<br>CEL 0.00329034724422126 | | |
| 3.1.503712 | SANTO TABOADA | ADDRESS REDACTED | | | BTC 0.0203404553873911<br>ETH 0.283327790563451 | | |
| 3.1.503713 | SANTO TONDI | ADDRESS REDACTED | | | BTC 0.000001001870720421<br>USDT ERC20 0.438220902255162 | | |
| 3.1.503714 | SANTOS BOCH OSCAL | ADDRESS REDACTED | | | BTC 0.000000200662942708<br>USDC 0.338286788166412 | | |
| 3.1.503715 | SANTOS CACERES | ADDRESS REDACTED | | | BTC 0.0000007017735041919999<br>USDC 0.703347513891839 | | |
| 3.1.503716 | SANTOS CACERES | ADDRESS REDACTED | | | ADA 0.000000023514562538<br>BTC 0.000000006845921834<br>CEL 0.000008228637998841<br>USDC 0.000000222711071161 | | |
| 3.1.503717 | SANTOS CACERES | ADDRESS REDACTED | | | ADA 865417.252567899<br>BTC 11.2688332015579<br>CEL 234458.935659557<br>DASH 0.000000000646812921<br>ETH 39.4332436793289<br>LINK 1244.5591354544<br>LTC 0.0210169513818139<br>MATIC 805<br>PAXG 0.834892824241976<br>USDC 11840.7188770152 | BTC 0.00734567820022475 | |
| 3.1.503718 | SANTOS CALVILLO | ADDRESS REDACTED | | | BAT 0.00355399108747137<br>CEL 0.254514940546843<br>KNC 0.00519051207903263<br>MATIC 3.83452824545739<br>SGB 0.00786240163373682<br>XLM 0.0412247835044099<br>XRP 0.0560732175531942 | | |
| 3.1.503719 | SANTOS CASTRO | ADDRESS REDACTED | | | AAVE 0.0001967682752571<br>AVAX 1.00518934662835<br>BTC 0.0622175667398028<br>DOT 6.38957935499964<br>ETH 0.126096273821201<br>MATIC 71.0130962187693<br>SOL 1.00320994646102 | BTC 0.02988651<br>SOL 0.00674 | |
| 3.1.503720 | SANTOS DEJESUS JR | ADDRESS REDACTED | | | BTC 0.0549655950041978<br>ETH 1.06379807948185 | | |
| 3.1.503721 | SANTOS ERIC | ADDRESS REDACTED | | | ADA 34.0183983874483<br>ETH 0.0288240251505562 | | |
| 3.1.503722 | SANTOS FABRICIO GASTELO GARAMENDI | ADDRESS REDACTED | | | BNB 2.01404472632064<br>BTC 0.00243329919160818 | | |
| 3.1.503723 | SANTOS FARFAN VILCHEZ | ADDRESS REDACTED | | | BTC 0.000000003151829984<br>CEL 0.894900154536616 | | |
| 3.1.503724 | SANTOS GARCIA CUELLAR | ADDRESS REDACTED | | | BTC 0.00970437789505594 | | |
| 3.1.503725 | SANTOS LOBATO | ADDRESS REDACTED | | | BTC 0.00954033794049517<br>CEL 501.315206706328<br>ETH 12.3077558162437<br>MATIC 550.398016511384<br>XLM 2000.38460538269 | | |
| 3.1.503726 | SANTOS LOPEZ | ADDRESS REDACTED | | | ETH 0.000009609815342839<br>MATIC 0.00465049214328998 | | |
| 3.1.503727 | SANTOS LUDUEÑA | ADDRESS REDACTED | | | BTC 0.00000039917397425<br>USDC 0.714251323228918 | | |
| 3.1.503728 | SANTOS MARTINEZ VERA | ADDRESS REDACTED | | | ADA 1776.76281472351<br>BTC 0.00108014270282129<br>ETH 1.02722847417839 | | |
| 3.1.503729 | SANTOS OKWARA | ADDRESS REDACTED | | | ADA 0.00348670559213345<br>BTC 0.00245974236727723<br>DASH 0.00214443952931295<br>LINK 0.0432224035399095<br>MATIC 0.0132655855764557<br>SGB 1892.19952478345<br>SNX 0.00372150926611632<br>UMA 0.0138004723106472<br>UNI 0.000479482785001302<br>XLM 0.00140065608581088<br>XRP 0.039130105251767<br>ZEC 0.00266311120782429 | | |
| 3.1.503730 | SANTOS RUIZ | ADDRESS REDACTED | | | BTC 0.000000480945746228 | | |
| 3.1.503731 | SANTOS SALOME NEYRA | ADDRESS REDACTED | | | BTC 0.000000560918418721<br>MCDAI 0.496956093539208 | | |
| 3.1.503732 | SANTOS SOTO | ADDRESS REDACTED | | | ADA 115.064701211578<br>BTC 0.0054535421275559 | | |
| 3.1.503733 | SANTOS TOLEDO | ADDRESS REDACTED | | | BTC 0.000000006198686212<br>CEL 0.0239548204433663 | | |
| 3.1.503734 | SANTOS TUDELA | ADDRESS REDACTED | | | ADA 359.33071<br>CEL 4.89145553857572<br>XLM 533.591<br>XRP 148.75 | | |
| 3.1.503735 | SANTOS VENTURA | ADDRESS REDACTED | | | ADA 11.5494841887703<br>BTC 0.000012633922218943<br>ETH 0.00558481847490696<br>LTC 0.0289953902013218<br>SOL 0.0704197369518547 | BTC 0.000000008239771945 | |
| 3.1.503736 | SANTOSH ADUPA | ADDRESS REDACTED | | | SOL 0.101212070154238 | BTC 0.00159742908438447<br>SOL 237.83322659 | |
| 3.1.503737 | SANTOSH BANSAL | ADDRESS REDACTED | | | BTC 0.000001792540235848<br>USDT ERC20 0.588156219173956 | | |
| 3.1.503738 | SANTOSH BANSAL | ADDRESS REDACTED | | | BTC 0.000003433317676872<br>LTC 0.00251798009951085<br>USDT ERC20 0.0296695539435519 | | |
| 3.1.503739 | SANTOSH BANSAL | ADDRESS REDACTED | | | BTC 0.00231245152008307 | | |
| 3.1.503740 | SANTOSH BANSAL | ADDRESS REDACTED | | | BTC 0.000000993453643109<br>USDT ERC20 0.604428792493568 | | |
| 3.1.503741 | SANTOSH BANSAL | ADDRESS REDACTED | | | BTC 0.000007572370354612<br>USDT ERC20 0.370863989437519 | | |
| 3.1.503742 | SANTOSH BANSAL | ADDRESS REDACTED | | | BTC 0.00336783781929366<br>USDT ERC20 0.198291068068692 | | |
| 3.1.503743 | SANTOSH BANSAL | ADDRESS REDACTED | | | BTC 0.00108605501774341 | | |
| 3.1.503744 | SANTOSH BANSAL | ADDRESS REDACTED | | | BTC 0.000012080209704552 | | |
| 3.1.503745 | SANTOSH BANSAL | ADDRESS REDACTED | | | BTC 0.000016891723249649 | | |
| 3.1.503746 | SANTOSH BANSAL | ADDRESS REDACTED | | | BTC 0.000000592525773333<br>LTC 0.000982987632218065 | | |
| 3.1.503747 | SANTOSH BANSAL | ADDRESS REDACTED | | | BTC 0.000000850466340798<br>USDT ERC20 0.410736128323829 | | |
| 3.1.503748 | SANTOSH BARUWAL | ADDRESS REDACTED | | | BTC 0.000003804702794874 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.503749 | SANTOSH BASNET | ADDRESS REDACTED | | | ADA 181.602160854722<br>BTC 0.00107795656305254<br>XRP 161.020637205587 | | |
| 3.1.503750 | SANTOSH BASNET | ADDRESS REDACTED | | | BTC 0.0441307480682777<br>EOS 21.9581764518558<br>ETC 20.8230610079944<br>ETH 4.29507617872988<br>LTC 5.348703810839<br>XLM 2924.89826330806<br>XRP 262.621583450564<br>ZRX 394.940486333608 | | |
| 3.1.503751 | SANTOSH BEHERA | ADDRESS REDACTED | | | BTC 0.000035968255417613<br>CEL 0.0146708695671402<br>DOT 0.00002644924187502<br>ETC 0.00132389033720492<br>ETH 0.000002067756612824<br>USDT ERC20 0.890131065486702 | | |
| 3.1.503752 | SANTOSH BHATTARAI | ADDRESS REDACTED | | | CEL 0.134245571532923<br>DOT 0.0398950922104893 | | |
| 3.1.503753 | SANTOSH BIRADAR | ADDRESS REDACTED | | | CEL 1.93583058424816<br>MATIC 0.717077976230527 | | |
| 3.1.503754 | SANTOSH BUDHA | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001561 | | |
| 3.1.503755 | SANTOSH BUWADE | ADDRESS REDACTED | | | BTC 0.000000002148933076<br>CEL 1.00010063244047 | | |
| 3.1.503756 | SANTOSH CHERIAN | ADDRESS REDACTED | | | MATIC 3.59308750458658<br>SGB 3.13056348257562 | | |
| 3.1.503757 | SANTOSH DADI | ADDRESS REDACTED | | | XRP 182.400613606056 | | |
| 3.1.503758 | SANTOSH DHURVE | ADDRESS REDACTED | | | BTC 0.000000032333455239<br>CEL 1.07047625213488<br>USDT ERC20 0.0669708023034168 | | |
| 3.1.503759 | SANTOSH DIGARSE | ADDRESS REDACTED | | | BTC 0.000000014171249347<br>CEL 1.00296671471351<br>USDT ERC20 0.0584007457255166 | | |
| 3.1.503760 | SANTOSH DIGARSE | ADDRESS REDACTED | | | BTC 0.000000008729495697<br>CEL 0.0225848586842465<br>USDT ERC20 0.660203078109401 | | |
| 3.1.503761 | SANTOSH DOKUPARTI | ADDRESS REDACTED | | | BTC 0.00171828203805228<br>GUSD 426.225681020539<br>USDC 316.435987553365 | | |
| 3.1.503762 | SANTOSH DWARAKANATH | ADDRESS REDACTED | | | BTC 0.0000421591488837418<br>CEL 112.319886219395<br>ETH 2.61017211253244<br>USDC 2.57924773945746<br>USDT ERC20 1.14594963562697 | BTC 0.00000000962932993<br>ETH 0.0217672386334764<br>USDC 26.86 | |
| 3.1.503763 | SANTOSH GAUCHAN | ADDRESS REDACTED | | | BTC 0.000061762819951893<br>LINK 3220.70824854305<br>USDT ERC20 493.542731751709 | | |
| 3.1.503764 | SANTOSH GOVINDAN | ADDRESS REDACTED | | | ADA 0.424753278942147<br>BTC 0.000013304699716905<br>CEL 1.643475824537 | | |
| 3.1.503765 | SANTOSH GURUNG | ADDRESS REDACTED | | | BTC 0.000000003464926534<br>CEL 2.80374913335961<br>SGB 40.1082886655354<br>XRP 0.000000643042391899 | | |
| 3.1.503766 | SANTOSH KAZADE | ADDRESS REDACTED | | | BTC 0.0000005090705580289999<br>USDC 1.53831003586235 | | |
| 3.1.503767 | SANTOSH KIRAN BANDARU | ADDRESS REDACTED | | | ADA 0.000000923678084414<br>AVAX 0.0224836803999071<br>BTC 0.000000004193320941<br>CEL 0.118997932402661<br>ETH 0.00227392101914669<br>LUNC 5.8869081146192<br>SGB 161.974735456636<br>USDC 0.277949652986356<br>XRP 0.611224616350595<br>ZEC 0.000074242268527579 | | |
| 3.1.503768 | SANTOSH KUMAR | ADDRESS REDACTED | | | AAVE 2.91615269261289<br>ADA 9071.67002371264<br>AVAX 41.0595748740303<br>BTC 2.01582891090218<br>CEL 238.936878806747<br>DOT 0.529934819314179<br>ETH 1.03386136236291<br>LINK 60.53193113<br>LUNC 28.7749961983366<br>MATIC 10686.2417677975<br>SNX 101.401639751599<br>USDC 14.7313196770445 | | |
| 3.1.503769 | SANTOSH KUMAR | ADDRESS REDACTED | | | ADA 2317.49994266258<br>BTC 0.211632292235661<br>DOT 13.4070757966619<br>EOS 266.963359961256<br>ETC 83.1948765214493<br>ETH 1.31897629519016<br>LTC 15.2626945936182<br>MATIC 212.201107258726 | | |
| 3.1.503770 | SANTOSH KUMAR AKULA | ADDRESS REDACTED | | | GUSD 1075.00565117964 | | |
| 3.1.503771 | SANTOSH KUMAR DEVAGUPTAPU | ADDRESS REDACTED | | | ADA 150<br>BTC 0.0022073073845933<br>CEL 4.41710117376992 | | |
| 3.1.503772 | SANTOSH KUMAR DIGARSE | ADDRESS REDACTED | | | BTC 0.000000003484803871<br>CEL 0.54387136116389 | | |
| 3.1.503773 | SANTOSH KUMAR PATHAK | ADDRESS REDACTED | | | CEL 0.590916942791883<br>DOT 3.49382163937855<br>EOS 0.138408565984574<br>USDT ERC20 5.88195393508651 | | |
| 3.1.503774 | SANTOSH KUMAR SAHU | ADDRESS REDACTED | | | BTC 0.000000262575561528<br>CEL 1.0208191740534 | | |
| 3.1.503775 | SANTOSH MAGAR | ADDRESS REDACTED | | | BAT 39.9715306029613<br>CEL 3.99947701325407<br>ETH 0.000000732261519528<br>LTC 0.081838665565739<br>LUNC 0.0329885077362747<br>SGB 320.550093833774<br>ZEC 0.53822929 | | |
| 3.1.503776 | SANTOSH MANDAPATI | ADDRESS REDACTED | | | ADA 0.461236161293634<br>BTC 0.00118843298141941<br>DOT 0.164897007288227<br>ETH 0.0101341229321396<br>MATIC 2.16644025595732<br>USDC 0.0552009728361326 | | |
| 3.1.503777 | SANTOSH NAIDOO | ADDRESS REDACTED | | | BTC 0.00010069929721924<br>BUSD 12.9134465992485<br>CEL 1.08239196065429<br>ETH 0.00187099424765863<br>MATIC 5.83229801697166<br>MCDAI 41.2947583581096 | | |
| 3.1.503778 | SANTOSH NAYAK | ADDRESS REDACTED | | | BTC 0.00130835124291815<br>USDT ERC20 0.815834947103683 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.503779 | SANTOSH PAWAR | ADDRESS REDACTED | | | BTC 0.000000173350180916<br>USDT ERC20 0.649353281875199 | | |
| 3.1.503780 | SANTOSH PRANEETH BANDA | ADDRESS REDACTED | | | 1INCH 0.824584123633337<br>ADA 4.6228749525784<br>AVAX 0.0928618901918946<br>BTC 0.000663819235469541<br>DOT 0.662590826388551<br>ETH 0.0191547089185796<br>SOL 0.0644318130999895 | ADA 0.0000005256257324<br>AVAX 83.6715868628379<br>BTC 0.000000006138496178<br>DOT 0.000000000070096707<br>SOL 0.00000000041042833 | |
| 3.1.503781 | SANTOSH PUROHIT | ADDRESS REDACTED | | | BTC 0.000757064434833801<br>ETH 0.00386961397442224<br>LTC 0.114200475332813<br>MANA 33.5085790498768<br>MATIC 649.540823367022<br>MCDAI 42.3202039872959 | ETH 5.28122962801696 | |
| 3.1.503782 | SANTOSH RAMLAGAN | ADDRESS REDACTED | | | BTC 0.0141432325971535<br>ETH 0.248819135205349 | | |
| 3.1.503783 | SANTOSH REDDY ALLURI | ADDRESS REDACTED | | | AVAX 0.000013542150875548<br>BTC 0.0000013879298958009<br>ETH 0.000862429888965263<br>MATIC 0.00215026889927034 | | |
| 3.1.503784 | SANTOSH SAMSON | ADDRESS REDACTED | | | BTC 0.00550917384136082 | | |
| 3.1.503785 | SANTOSH SHEELVANTH | ADDRESS REDACTED | | | AAVE 1.14301722436108<br>BAT 786.348825626625<br>BTC 0.00022839199362806<br>CEL 89.5817264902518<br>COMP 1.94533902534303<br>DASH 2.23821499102127<br>ETC 0.0211189827717961<br>ETH 0.000176100860906691<br>KNC 0.0993607270455221<br>MANA 569.965358439774<br>MATIC 6.95402900801866<br>OMG 0.0118492500240526<br>SNX 161.460752153001<br>USDC 3.48566597786617<br>XLM 867.364976211641 | | |
| 3.1.503786 | SANTOSH SHRESTHA | ADDRESS REDACTED | | | BCH 1.4178509993523<br>BTC 0.233381877224339<br>CEL 1.14646366544935<br>EOS 8377.80185872166<br>ETH 0.143207813154001<br>LTC 0.138975979544575<br>MATIC 53842.3471542792<br>USDC 558.588399468283<br>USDT ERC20 12.5900420356816<br>XLM 21.0256348923713 | LTC 0.00000000609809931 | |
| 3.1.503787 | SANTOSH SINGH | ADDRESS REDACTED | | | CEL 109.084619703206 | | |
| 3.1.503788 | SANTOSH SURESHKUMAR BAJAJ | ADDRESS REDACTED | | | BTC 0.238398039906881<br>CEL 371.240727801269<br>ETH 8.6467581163291<br>XLM 885.45 | | |
| 3.1.503789 | SANTOSH TIWARI | ADDRESS REDACTED | | | BTC 0.000000354476063158<br>BUSD 0.364183839987538 | | |
| 3.1.503790 | SANTOSH VEDIRE | ADDRESS REDACTED | | | ADA 0.462200303602138<br>BTC 0.000001379188553076<br>DOT 0.119088886748944<br>ETH 0.00456706388378461<br>MATIC 1.30301114679796 | ADA 0.000000233582972559<br>BTC 0.000000007321381321<br>DOT 0.000000000053388562 | |
| 3.1.503791 | SANTOSH VERMA | ADDRESS REDACTED | | | CEL 0.00850981581322822<br>MCDAI 0.145662122195606<br>SNX 0.139239349300484<br>TGBP 0.0112001716651332<br>USDC 125.101829958586 | | |
| 3.1.503792 | SANTOSH WALE | ADDRESS REDACTED | | | BTC 0.272450511976474<br>CEL 33.8115003836893<br>LINK 123.52427766<br>SNX 48.8260710360208 | | |
| 3.1.503793 | SANTOSHI MAHORE | ADDRESS REDACTED | | | BTC 0.000000009055500037<br>CEL 1.0003565244073<br>USDT ERC20 0.0503183582621082 | | |
| 3.1.503794 | SANTOSHI SHARMA | ADDRESS REDACTED | | | ADA 0.153096889137462<br>BTC 0.000000994546800322 | | |
| 3.1.503795 | SANTOSHKUMAR RAMAMURTHY | ADDRESS REDACTED | | | BTC 2.96273667445375<br>MATIC 2410.80461334176 | | |
| 3.1.503796 | SANTTIAGO ÓTALORA B | ADDRESS REDACTED | | | BTC 0.000000004037002775<br>CEL 0.0671841975149544<br>USDT ERC20 0.03 | | |
| 3.1.503797 | SANTTU SILONSAARI | ADDRESS REDACTED | | | BTC 0.000537802760644237<br>CEL 34.5769377566961<br>LINK 152.604110375198 | | |
| 3.1.503798 | SANTU SAHU | ADDRESS REDACTED | | | BTC 0.000000000593707932<br>CEL 1.00006075275997<br>USDT ERC20 0.00850665985576923 | | |
| 3.1.503799 | SANTUSA CASTILLO | ADDRESS REDACTED | | | BUSD 0.612318247161333 | | |
| 3.1.503800 | SANTUZZA KAPSALIS | ADDRESS REDACTED | | | BTC 0.000547107894928895<br>USDC 186.357596615328 | USDC 2.02 | |
| 3.1.503801 | SANTY FRÉDÉRIC | ADDRESS REDACTED | | | CEL 21.9984754449726 | | |
| 3.1.503802 | SANTY GUSILS | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.503803 | SANTY LESTARI | ADDRESS REDACTED | | | BTC 0.101138294039351<br>ETH 2.96786892310443<br>USDC 0.0659452222371008 | | |
| 3.1.503804 | SANU MAHAT | ADDRESS REDACTED | | | CEL 0.235867532908575<br>ETH 0.000206533008994001 | | |
| 3.1.503805 | SAÑUDO SAÑUDO | ADDRESS REDACTED | | | CEL 1.06756824678466 | | |
| 3.1.503806 | SANUJ BHATIA | ADDRESS REDACTED | | | BTC 0.00242811294388245<br>ETH 0.834567389056504<br>USDC 10288.6770856332 | | |
| 3.1.503807 | SANUJ JAIN | ADDRESS REDACTED | | | BTC 0.00345935185331186<br>CEL 23.3087622019875<br>DOT 3.64633827839864<br>ETH 0.0204006190495653<br>SNX 7.42054189004188<br>USDC 100 | | |
| 3.1.503808 | SANURA GUNATILAKE | ADDRESS REDACTED | | | AAVE 0.94807407<br>BTC 0.0416020989006011<br>CEL 108.233084685485<br>DOT 14.5153736101207<br>ETH 0.000996475888104025<br>LTC 4.2381643<br>MATIC 3743.57416616065<br>PAXG 0.410005522492<br>USDT ERC20 1 | | |
| 3.1.503809 | SANUSHIYA AMEER | ADDRESS REDACTED | | | BTC 0.000001428993663055<br>MCDAI 0.0443591519819599 | | |
| 3.1.503810 | SANUSI ABDULAZEEM | ADDRESS REDACTED | | | CEL 0.0815516081410479 | | |
| 3.1.503811 | SANUSI SHERIFF | ADDRESS REDACTED | | | BNB 0.000022101155860708 | | |
| 3.1.503812 | SANUSI SODIQ | ADDRESS REDACTED | | | CEL 0.238310033220832 | | |
| 3.1.503813 | SANYA DIDENKO | ADDRESS REDACTED | | | BTC 0.49965225248533<br>MATIC 906.061783521276 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.503814 | SANYA JOEL | ADDRESS REDACTED | | | BCH 0.00027205421059744<br>MCDAI 0.0443430960391375 | | |
| 3.1.503815 | SANYA KOLT | ADDRESS REDACTED | | | DOT 0.0143863557741 | | |
| 3.1.503816 | SANYA TOLULOPE | ADDRESS REDACTED | | | BTC 0.000000474698578073 | | |
| 3.1.503817 | SANYA WILSON | ADDRESS REDACTED | | | BTC 0.0995032957066684<br>CEL 491.636867978014<br>USDC 1050 | | |
| 3.1.503818 | SANYAR ELIA | ADDRESS REDACTED | | | BTC 0.03414035<br>CEL 24.2764268841058<br>ETH 0.443906671399298<br>LUNC 3.6911 | | |
| 3.1.503819 | SANYI KELNER | ADDRESS REDACTED | | | CEL 1.0710921932454<br>ETH 0.00843927435743365 | | |
| 3.1.503820 | SANYU MONICA | ADDRESS REDACTED | | | BTC 0.00112351160764001<br>EOS 0.000386158535561661 | | |
| 3.1.503821 | SANZ LOIS MIQUEU GROSCLAUDE | ADDRESS REDACTED | | | BTC 0.000892426655301781 | | |
| 3.1.503822 | SANZANA HEDAYET | ADDRESS REDACTED | | | BTC 0.00083482303878644<br>XRP 401.919855467674 | | |
| 3.1.503823 | SANZHAR OMAROV | ADDRESS REDACTED | | | USDC 30543.8705522471 | | |
| 3.1.503824 | SANZIO MONTI | ADDRESS REDACTED | | | ADA 172.418094336916<br>BTC 0.0241928544212169<br>CEL 0.14147795352651<br>ETH 0.00101677064572878<br>USDC 5.97138243250416<br>USDT ERC20 7.09454083056594 | | |
| 3.1.503825 | SAO CHENG LIU | ADDRESS REDACTED | | | AAVE 10.3433626438855<br>ADA 2912.62794677681<br>BTC 2.416239290645<br>COMP 4.11494656807246<br>ETH 12.3443407238884<br>MATIC 1720.48567212062<br>UNI 26.9783788527416<br>USDC 58921.0028966336 | | |
| 3.1.503826 | SAO-CHAN MORK | ADDRESS REDACTED | | | BTC 0.00127317168082989<br>ETH 1.27268160316337 | | |
| 3.1.503827 | SAOLELE AFAMASAGA | ADDRESS REDACTED | | | CEL 0.0886195871209054 | | |
| 3.1.503828 | SAORI COLOMBO | ADDRESS REDACTED | | | BTC 0.0569649744334098<br>ETH 0.622582827760214<br>LINK 121.278632988218 | | |
| 3.1.503829 | SAORI NAKAMURA YONEKURA | ADDRESS REDACTED | | | CEL 0.257906123977214<br>ETH 0.0311695767862938 | | |
| 3.1.503830 | SAORI UENO | ADDRESS REDACTED | | | AAVE 0.509546352102641<br>BTC 0.000995291796839655<br>ETH 0.155970929244973 | | |
| 3.1.503831 | SAOUD AL MEER | ADDRESS REDACTED | | | ETH 0.00476986487872464 | | |
| 3.1.503832 | SAOUD ALFARES | ADDRESS REDACTED | | | ADA 6.91512360423109<br>BTC 0.000000021599712865<br>DOT 0.0150787725798967<br>ETH 0.000982193409940859<br>LINK 76.0184744537089<br>USDC 0.0047656770415214 | | |
| 3.1.503833 | SAOUD MERDOUD | ADDRESS REDACTED | | | BTC 0.000000008133883775<br>CEL 787.211451245882 | | |
| 3.1.503834 | SAOWAKHON VAN UNEN | ADDRESS REDACTED | | | ADA 76.9950005760472<br>BTC 0.000000128587200933<br>CEL 0.274100514283721<br>USDT ERC20 3.85562618035379 | | |
| 3.1.503835 | SAOWALAK BHANDHARANGSRI | ADDRESS REDACTED | | | ADA 0.0713673498266277<br>BNB 0.000058380743707705<br>BTC 0.000001102679560589<br>USDT ERC20 0.210505578875103 | | |
| 3.1.503836 | SAOWANEE NGAMRUENGPHONG | ADDRESS REDACTED | | | BTC 0.859002389430318<br>ETH 2.4663941200595<br>MATIC 4389.97821430353 | | |
| 3.1.503837 | SAOWANEE SCHOU | ADDRESS REDACTED | | | BAT 1.31829533753552<br>CEL 0.000135372756399092 | | |
| 3.1.503838 | SAPAM ROMESHKUMAR | ADDRESS REDACTED | | | CEL 0.000083241855594439 | | |
| 3.1.503839 | SAPAM ROMESHKUMAR | ADDRESS REDACTED | | | USDT ERC20 0.0143405276154145 | | |
| 3.1.503840 | SAPAM TELHEIBA SINGH | ADDRESS REDACTED | | | XRP 149.313273164907 | | |
| 3.1.503841 | SAPAM TOMBI DEVI | ADDRESS REDACTED | | | ETH 0.000001146076847172 | | |
| 3.1.503842 | SAPAN AJITBHAI SANDESARA | ADDRESS REDACTED | | | ADA 0.323743965389999<br>CEL 0.825111043240724<br>MATIC 0.158754100396271 | | |
| 3.1.503843 | SAPAN VIBHAKAR MODY | ADDRESS REDACTED | | | ADA 0.00007464201339423<br>BCH 0.000000007578160199<br>BTC 0.841010162135567<br>DOT 0.000004657557149765<br>ETH 0.000000464501206049<br>LINK 0.000018221247642702<br>MATIC 0.00119432176912116<br>USDC 0.0885083074393797<br>XLM 0.000000418846893054 | ADA 0.0969458390582744<br>BCH 0.000031687746675465<br>BTC 0.00030596<br>CEL 47.1327203290281<br>DOT 0.00277190178880841<br>ETH 0.00041101995465355<br>LINK 0.0542570367205751<br>MATIC 0.878832760330574<br>XLM 0.0021720458194529 | |
| 3.1.503844 | SAPANA PANDEY | ADDRESS REDACTED | | | BTC 0.00108899785432308<br>MATIC 8326.8247288449 | | |
| 3.1.503845 | SAPE FREEMAN | ADDRESS REDACTED | | | USDC 0.948594913638078 | | |
| 3.1.503846 | SAPELU MATAAFA | ADDRESS REDACTED | | | BTC 0.000013155502258505<br>CEL 0.0086155826366025 | | |
| 3.1.503847 | ŞAPERA MITEL-CĂTĂLIN | ADDRESS REDACTED | | | BTC 0.00000000193252818<br>CEL 0.0648588293429629 | | |
| 3.1.503848 | SAPHAL THAPA | ADDRESS REDACTED | | | ADA 302.394894781261<br>BTC 0.0012947707734941<br>CEL 1.19555674638414<br>DOT 101.466168945709<br>ETH 11.0977970447878<br>SOL 31.6116639457392<br>XRP 7912.86879717652 | | |
| 3.1.503849 | SAPHIRAH POCILUYKO | ADDRESS REDACTED | | | DASH 0.00285483676307145<br>MANA 0.277152579226952<br>ZEC 0.00165961134094899 | | |
| 3.1.503850 | SAPHRON DALEY-RICHARDSON | ADDRESS REDACTED | | | BTC 0.000951020170673627 | | |
| 3.1.503851 | SAPIENS MALTI | ADDRESS REDACTED | | | BNB 0.000000002475142012<br>BTC 0.000128016220859601<br>CEL 5188.01900191498<br>SNX 774.309968794955<br>USDC 87100.0116161269 | | |
| 3.1.503852 | SAPIR MATMON | ADDRESS REDACTED | | | ETH 9.39462941399746 | | |
| 3.1.503853 | SAPNA ARADHANA VIRDY | ADDRESS REDACTED | | | ADA 451.767268113983<br>BTC 0.109889421784636<br>ETC 6.41470385052458<br>ETH 0.511248076887328<br>MATIC 140.033866411661<br>USDC 19.8103753069796<br>XLM 29.1362387297066 | | |
| 3.1.503854 | SAPNA ASRANI | ADDRESS REDACTED | | | BTC 0.00086995153353715<br>CEL 56.7758110631895<br>ETH 1 | | |
| 3.1.503855 | SAPNA LAHARE | ADDRESS REDACTED | | | BTC 0.000000382334489021<br>CEL 1.21236915465307 | | |
| 3.1.503856 | SAPNA NIRWAN | ADDRESS REDACTED | | | BTC 0.000000261896762476<br>BUSD 0.930043270872188 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.503857 | SAPPHIRE GODDARD | ADDRESS REDACTED | | | BTC 0.00110573059532229<br>CEL 69.8959078346142<br>ETH 1.011 | | |
| 3.1.503858 | SAPPHIRE LEONG | ADDRESS REDACTED | | | BAT 1.2072306<br>BCH 0.00382708<br>BTC 0.0041492<br>CEL 107.514616261886<br>DASH 0.00141287<br>ETC 0.05994774<br>LTC 0.09893872<br>USDT ERC20 1576.52306<br>XLM 14.2193521 | | |
| 3.1.503859 | SAPPHIRE MOISE | ADDRESS REDACTED | | | BTC 0.000468058175055917<br>CEL 0.227126572639531<br>LTC 0.194846594444359 | | |
| 3.1.503860 | SAPPHIRE SCOTT | ADDRESS REDACTED | | | BTC 0.00174717473846935<br>CEL 4.61549416868413 | | |
| 3.1.503861 | SAPREM SHAH | ADDRESS REDACTED | | | BTC 0.00000020889107898<br>USDT ERC20 411.523166126239 | | |
| 3.1.503862 | SAPREM SHAH | ADDRESS REDACTED | | | BTC 0.000988981665934068<br>CEL 0.830568281629373<br>USDC 3.66639201077155 | | |
| 3.1.503863 | SAPROL AHSARI | ADDRESS REDACTED | | | CEL 0.0939300841928971<br>XRP 11.8139 | | |
| 3.1.503864 | SAPTHARISHI MAHENDRA MOHAN | ADDRESS REDACTED | | | BTC 0.00214164899069849<br>ETH 7.35582149266065<br>USDC 4260.66614953049 | | |
| 3.1.503865 | SAPTO CELCIUS3 | ADDRESS REDACTED | | | BUSD 0.526144397181675 | | |
| 3.1.503866 | SAQI SAUD | ADDRESS REDACTED | | | AAVE 0.0176455034668194<br>ADA 0.320347483279436<br>BTC 0.000000004504179337<br>CEL 12.7319137950429<br>DOT 0.000000000031622142<br>LINK 0.390406513951581<br>USDC 0.000000332030831549<br>USDT ERC20 0.00701720933682691<br>ZRX 0.355085715890311 | | |
| 3.1.503867 | SAQIB AHMAD | ADDRESS REDACTED | | | BTC 0.00591810444236985<br>CEL 0.929366643705945<br>DASH 0.106188307615434<br>LTC 0.201110948436999<br>XLM 70.2719984107218<br>XRP 53.1542580373508 | | |
| 3.1.503868 | SAQIB ALI | ADDRESS REDACTED | | | BTC 0.0242471188451523<br>ETH 0.903789343334824 | | |
| 3.1.503869 | SAQIB BUTT | ADDRESS REDACTED | | | BTC 0.000103931859500931 | | |
| 3.1.503870 | SAQIB CHUGHTAI | ADDRESS REDACTED | | | BTC 0.0106241784728598<br>ETH 0.645169721131647<br>MATIC 155.699868427094<br>PAXG 0.209088080210471 | | |
| 3.1.503871 | SAQIB HANIF | ADDRESS REDACTED | | | CEL 1.06459532527647 | | |
| 3.1.503872 | SAQIB HASSAN | ADDRESS REDACTED | | | BTC 0.000042098366166052 | | |
| 3.1.503873 | SAQIB KHAN | ADDRESS REDACTED | | | BTC 0.0249582389440308<br>ETH 2.23011925694153 | | |
| 3.1.503874 | SAQIB KHAN | ADDRESS REDACTED | | | CEL 0.00610206521484762<br>DOT 0.00420149588186036 | | |
| 3.1.503875 | SAQIB PERVAZ | ADDRESS REDACTED | | | AAVE 0.721346556079931<br>BNB 1.0605779525151<br>BTC 0.0301361365695633<br>CEL 0.0128256427967997<br>DOT 2.69807073532507<br>ETH 3.58737130031986<br>LTC 2.06731562667164<br>MATIC 432.638888706088<br>XRP 1819.85446952205 | | |
| 3.1.503876 | SAQIB SHABBIR | ADDRESS REDACTED | | | CEL 0.0181366377384677<br>XRP 37.9024663893675 | | |
| 3.1.503877 | SAQIB SULTAN | ADDRESS REDACTED | | | AVAX 0.0106208176934909<br>BTC 0.000000909865837131<br>DOT 0.0063235920170183<br>LTC 0.000236677308025037<br>MATIC 0.0385105508816906<br>USDC 1.16661738648856 | USDC 0.00492292046565465<br>XLM 0.02 | |
| 3.1.503878 | SAQUANNA WILLIAMS | ADDRESS REDACTED | | | BTC 0.000966375258037555<br>USDC 0.386625084321561 | | |
| 3.1.503879 | SAR ESKANDARIAN | ADDRESS REDACTED | | | BTC 0.0075354409181518<br>MATIC 970.91683523127<br>MCDAI 42.6391539102487 | | |
| 3.1.503880 | SARA ABBES | ADDRESS REDACTED | | | CEL 1.44780527678329 | | |
| 3.1.503881 | SARA ACOSTA ROSALES | ADDRESS REDACTED | | | BTC 0.0607029967708869 | | |
| 3.1.503882 | SARA AFFLITTO | ADDRESS REDACTED | | | BTC 0.000203612061108676 | | |
| 3.1.503883 | SARA AGUILAR | ADDRESS REDACTED | | | ETH 0.00290159734032779<br>MCDAI 0.0314021267097098 | | |
| 3.1.503884 | SARA AL ASWAD | ADDRESS REDACTED | | | CEL 0.00692970392859563<br>ETH 0.000002343440160943 | | |
| 3.1.503885 | SARA ALAJBEGOVIC | ADDRESS REDACTED | | | BTC 0.000000001622492408<br>CEL 0.0231938490095107<br>DOT 0.0367730090547405 | | |
| 3.1.503886 | SARA ALDIGHIERI | ADDRESS REDACTED | | | BTC 0.015639695654679<br>CEL 6.97509124155299<br>ETH 0.00160134769421945 | | |
| 3.1.503887 | SARA ALEXANDRA LAZURCA | ADDRESS REDACTED | | | BTC 0.0131<br>CEL 3.89728431701011 | | |
| 3.1.503888 | SARA ALFONSO | ADDRESS REDACTED | | | BTC 0.000000007317201473<br>CEL 0.968966476662824 | | |
| 3.1.503889 | SARA ALHARBI | ADDRESS REDACTED | | | BTC 0.00767058195433493<br>CEL 13.6062259575218<br>ETH 0.0971645815506295 | | |
| 3.1.503890 | SARA ALIBAKHSHI | ADDRESS REDACTED | | | BTC 0.000813746667307149<br>ETH 0.289483856449537 | | |
| 3.1.503891 | SARA ALSMAN | ADDRESS REDACTED | | | BTC 0.0102786298742378<br>DOT 9.01142597935718<br>ETH 0.139699534813005<br>XLM 870.702367936924 | | |
| 3.1.503892 | SARA ÁLVAREZ VELASCO | ADDRESS REDACTED | | | BTC 0.000890317160073943<br>CEL 0.306675967264374<br>ETH 0.449851096616744<br>MATIC 31.1419550883824 | | |
| 3.1.503893 | SARA ALVES | ADDRESS REDACTED | | | BTC 0.00013546632000378<br>ETH 0.00188322392798004 | | |
| 3.1.503894 | SARA AL-ZU'BI | ADDRESS REDACTED | | | BNB 0.000001920959708374<br>BTC 0.007308086057<br>LTC 0.000002650510583549<br>USDT ERC20 0.000995943197792762 | | |
| 3.1.503895 | SARA AMBRUŠOVÁ | ADDRESS REDACTED | | | BTC 0.00122751952534237<br>USDT ERC20 0.960191357380314 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.503896 | SARA AMORIM | ADDRESS REDACTED | | | ADA 649.137543228847<br>BTC 0.00922983005400131<br>CEL 18.2835309554238<br>DOT 4.49083371366429<br>EOS 10.5984191214039<br>ETH 0.0722730762728722<br>LTC 4.81012748147387<br>USDT ERC20 256.411407104785<br>XLM 0.00608880186962829<br>XRP 203.019053197754 | | |
| 3.1.503897 | SARA ANDERSON | ADDRESS REDACTED | | | BTC 0.0185077263112664<br>ETH 0.264380912213908<br>MCDAI 31.9008149681434 | | |
| 3.1.503898 | SARA ANDRADE | ADDRESS REDACTED | | | BTC 0.00118904485867036 | | |
| 3.1.503899 | SARA ANDREUZZI | ADDRESS REDACTED | | | USDT ERC20 0.359509386332577 | | |
| 3.1.503900 | SARA ANN MARANO | ADDRESS REDACTED | | | USDC 0.0450659248090519 | | |
| 3.1.503901 | SARA ARABOV | ADDRESS REDACTED | | | BTC 0.000396823099350103<br>ETH 0.000108585009448191<br>UNI 0.000005467482031346<br>USDC 0.000444209976988801 | BTC 0.000000007074938514<br>UNI 0.0160319041897583<br>USDC 0.466305899916217 | |
| 3.1.503902 | SARA ARMENTO | ADDRESS REDACTED | | | BNB 0.000683661456652699<br>BTC 0.000000994658254325 | | |
| 3.1.503903 | SARA AVELLINI | ADDRESS REDACTED | | | BTC 0.000088609985328282<br>CEL 1.12490953741896<br>XLM 0.146587450664884 | | |
| 3.1.503904 | SARA BACELAR | ADDRESS REDACTED | | | BTC 0.000587750015720385<br>USDC 0.270990800367912 | | |
| 3.1.503905 | SARA BAGNOLI | ADDRESS REDACTED | | | BTC 0.00585092408185199 | | |
| 3.1.503906 | SARA BALDRIDGE | ADDRESS REDACTED | | | USDC 0.923224789357888 | | |
| 3.1.503907 | SARA BALDRIDGE | ADDRESS REDACTED | | | CEL 1.09443799698018 | | |
| 3.1.503908 | SARA BANCROFT | ADDRESS REDACTED | | | AAVE 0.000353145693801861<br>BAT 0.0651045757698061<br>COMP 0.00050955133340042<br>ETH 0.305173346585586<br>MATIC 0.373745555045114<br>MCDAI 862.518616076921<br>SGB 27.0858478180946<br>SNX 0.0503376741487767<br>XRP 37.0825742655014 | COMP 1.33587679242299<br>MATIC 242.460399083008<br>MCDAI 500<br>SNX 17.2687851361457 | |
| 3.1.503909 | SARA BARRANQUERO | ADDRESS REDACTED | | | BTC 0.000000002013510809<br>CEL 0.854433687674024 | | |
| 3.1.503910 | SARA BATISTA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0133360248993<br>CEL 34.3519515511997<br>ETH 0.120091123282554<br>USDC 1.42215069937209 | | |
| 3.1.503911 | SARA BELL | ADDRESS REDACTED | | | BTC 0.0112166061793665<br>CEL 1.11111451734981<br>ETH 0.292319556343148 | BTC 0.00172601 | |
| 3.1.503912 | SARA BENJAMIN | ADDRESS REDACTED | | | BTC 0.000000258000085271<br>MATIC 489.389409249923 | | |
| 3.1.503913 | SARA BERNARDI | ADDRESS REDACTED | | | DOT 3.20219559768278 | | |
| 3.1.503914 | SARA BILLA | ADDRESS REDACTED | | | BNB 0.00154772920800264<br>BTC 0.00125707102451288 | | |
| 3.1.503915 | SÁRA BÍRÓOVÁ | ADDRESS REDACTED | | | BTC 0.000001130041069788<br>ETH 0.000117238426219192 | | |
| 3.1.503916 | SÁRA BLAHOVÁ | ADDRESS REDACTED | | | BTC 0.0265367395278352 | | |
| 3.1.503917 | SARA BLANCO GARAY | ADDRESS REDACTED | | | BTC 0.000507200799109319<br>ETH 0.000269040296897786<br>LTC 0.00412268684503765 | | |
| 3.1.503918 | SARA BLASHOCK | ADDRESS REDACTED | | | BTC 0.000009818171547187<br>ETH 0.000471155141229885<br>MATIC 0.50892824441539 | | |
| 3.1.503919 | SARA BOGARD | ADDRESS REDACTED | | | BTC 0.00001018466655885<br>ETH 0.000127453347847553<br>MATIC 0.53180902836556 | | |
| 3.1.503920 | SARA BONOMI | ADDRESS REDACTED | | | BTC 0.0172608473962856 | | |
| 3.1.503921 | SARA BORRATA | ADDRESS REDACTED | | | BTC 0.000000008923490263<br>CEL 0.20310129459683 | | |
| 3.1.503922 | SARA BORTUNE | ADDRESS REDACTED | | | BTC 0.000002700032331381<br>XLM 0.227509410521237 | | |
| 3.1.503923 | SARA BOSCÁ ORDIÑANA | ADDRESS REDACTED | | | BTC 0.00075928002216743<br>CEL 7.91749740942697<br>ETH 0.1255824 | | |
| 3.1.503924 | SARA BOSSARD | ADDRESS REDACTED | | | BTC 0.0200023618996538<br>CEL 5.09243711701009 | | |
| 3.1.503925 | SARA BOTTARELLI | ADDRESS REDACTED | | | BTC 0.000019901717063492<br>ETH 0.000350373628237268<br>USDC 0.417863255483746 | | |
| 3.1.503926 | SARA BOU ZEID | ADDRESS REDACTED | | | BTC 0.309389393142561<br>ETH 3.84730564360697<br>LTC 0.00175811380858992<br>UNI 0.00830815413439398<br>XLM 0.039568053102716 | | |
| 3.1.503927 | SARA BOUDALI | ADDRESS REDACTED | | | BTC 0.000001389870981572<br>ETC 0.00724308906482883 | | |
| 3.1.503928 | SARA BOUTEEN | ADDRESS REDACTED | | | BTC 0.000342983119509848<br>DOT 0.242299326441657<br>ETH 0.00002754181921299<br>LINK 0.0192881440535776<br>UMA 0.232910989901261<br>UNI 0.039549877581957<br>USDC 6.2528793675154<br>XLM 12274.5460379003 | DOT 0.000000570046047255<br>ETH 0.00192940949736048 | |
| 3.1.503929 | SARA BRADFORD | ADDRESS REDACTED | | | BTC 0.00557958503162063<br>CEL 172.156193092877 | | |
| 3.1.503930 | SARA BRAJKOVIC | ADDRESS REDACTED | | | ADA 0.189108581790118<br>BNB 0.000724158778672045<br>BTC 0.000000958432431963<br>CEL 0.681803889707662<br>USDT ERC20 0.284691431329572 | | |
| 3.1.503931 | SARA BRANCO | ADDRESS REDACTED | | | BTC 0.0007426<br>CEL 0.852890911091759<br>USDC 8.024194<br>XLM 28.844897 | | |
| 3.1.503932 | SARA BREMER | ADDRESS REDACTED | | | BTC 0.0111262929185322<br>ETH 0.228601403282761 | | |
| 3.1.503933 | SARA BRKANIĆ | ADDRESS REDACTED | | | BTC 0.00000160541753329<br>XRP 0.706910886740412 | | |
| 3.1.503934 | SARA BROSHOFSKE | ADDRESS REDACTED | | | ADA 0.110249084321067<br>BCH 0.00002574683546838<br>BTC 0.0386417532020889<br>COMP 0.000017029834783376<br>DOGE 0.309387476416653<br>ETC 0.000539250452911635<br>ETH 0.474571334822859<br>LINK 0.000925153137637979<br>MANA 0.0012147876923879<br>UMA 0.000041698923163395<br>USDC 0.000000604574661248999<br>XLM 0.033144303398889 | ADA 0.000000874998414138<br>BCH 0.000000000136860657<br>DOGE 0.000000008204053016<br>UMA 0.159532111519972<br>USDC 0.000335511056059795<br>XLM 0.00000009247999735 | |

Schedule F
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.503935 | SARA BUCK | ADDRESS REDACTED | | | BTC 0.167477723301167<br>ETH 1.49223036288356<br>SOL 4.5546685439162 | BTC 0.182946171827368<br>USDC 496.776 | |
| 3.1.503936 | SARA BUZZELLA | ADDRESS REDACTED | | | BTC 0.00168845988697834<br>USDC 923.545467724045 | | |
| 3.1.503937 | SARA CALDERIN | ADDRESS REDACTED | | | CEL 1.06521167592411<br>SGB 7.7125394592131<br>XRP 52.0121411692374 | | |
| 3.1.503938 | SARA CARMONA CORDOVA | ADDRESS REDACTED | | | BTC 0.0181846863497904 | | |
| 3.1.503939 | SARA CASSINELLI | ADDRESS REDACTED | | | BTC 0.000000459996946118<br>CEL 0.141188673981986<br>USDT ERC20 0.000000942001954011 | | |
| 3.1.503940 | SARA CASTAGNA | ADDRESS REDACTED | | | BTC 0.000014876051758636<br>CEL 0.656850270071832 | | |
| 3.1.503941 | SARA CASTILLO | ADDRESS REDACTED | | | BTC 0.00086004445601654<br>USDT ERC20 0.37247497168232 | | |
| 3.1.503942 | SARA CASTRO MARIÑO | ADDRESS REDACTED | | | BTC 0.00110541455962914<br>CEL 0.370317972494031 | | |
| 3.1.503943 | SARA CAVALLI | ADDRESS REDACTED | | | BTC 0.232654027448494<br>ETH 0.00858314270667303<br>USDC 3395.96292997627 | | |
| 3.1.503944 | SARA CAVALLIN | ADDRESS REDACTED | | | BTC 0.000014436478795587<br>CEL 0.279796923870059 | | |
| 3.1.503945 | SARA CHARLES | ADDRESS REDACTED | | | CEL 1.08190807757538 | | |
| 3.1.503946 | SARA CHATHAM | ADDRESS REDACTED | | | BTC 0.00117391438484062<br>USDC 1092.79645916758 | | |
| 3.1.503947 | SARA CHEOK | ADDRESS REDACTED | | | BTC 0.107802592157933 | | |
| 3.1.503948 | SARA CHILCOTE | ADDRESS REDACTED | | | BTC 0.00104937069159386<br>ETH 1.04906667783671 | | |
| 3.1.503949 | SARA CIGNA | ADDRESS REDACTED | | | BTC 0.000870215272110406<br>DOT 76.2260235085257<br>LINK 37.828298788313<br>MATIC 956.076841186663 | | |
| 3.1.503950 | SARA CINGOTTINI | ADDRESS REDACTED | | | ADA 288.511691803269<br>BNB 2.27286971916731<br>BTC 0.00180922859808382<br>CEL 151.16206354269<br>ETH 2<br>USDT ERC20 250 | | |
| 3.1.503951 | SARA CISSELL | ADDRESS REDACTED | | | BTC 0.0331238390856152<br>CEL 394.456166687126<br>USDC 5697.92615351001 | | |
| 3.1.503952 | SARA CIVILETTA | ADDRESS REDACTED | | | BTC 0.0191737915162734<br>ETH 0.614356392817156<br>USDC 101.679952048178 | | |
| 3.1.503953 | SARA CLAIRE SHARP | ADDRESS REDACTED | | | | BTC 0.00170471629615771<br>BUSD 478.0876494<br>USDC 989 | |
| 3.1.503954 | SARA CLARK | ADDRESS REDACTED | | | BTC 0.0670889629790482 | | |
| 3.1.503955 | SARA CLARKE LANCIA | ADDRESS REDACTED | | | BTC 0.000318703544388077 | | |
| 3.1.503956 | SARA COBLENTZ | ADDRESS REDACTED | | | BTC 0.000008412802333628 | | |
| 3.1.503957 | SARA COHEN | ADDRESS REDACTED | | | ADA 0.000660674501467014<br>BCH 0.000019354006872295<br>USDC 0.219192168995107 | | |
| 3.1.503958 | SARA COLE | ADDRESS REDACTED | | | BTC 0.294480395311028 | | |
| 3.1.503959 | SARA COMPARI | ADDRESS REDACTED | | | XLM 10.0709821575866 | | |
| 3.1.503960 | SARA CONTE | ADDRESS REDACTED | | | MCDAI 0.16511521036014<br>USDC 0.75947505395158 | | |
| 3.1.503961 | SARA CORREIA | ADDRESS REDACTED | | | BTC 0.000000320710664228<br>USDC 0.423589367394426 | | |
| 3.1.503962 | SARA COUTO | ADDRESS REDACTED | | | MCDAI 0.108683447830622<br>USDC 1.02955678019196 | | |
| 3.1.503963 | SARA CRISTINA AZEVEDO GUERRA DE MATOS MARVAO | ADDRESS REDACTED | | | BTC 0.0015832051164206<br>CEL 10.3951619131665<br>USDC 450.465714963942 | | |
| 3.1.503964 | SARA CRISTINA DE SOUSA RODRIGUES ARAUJO SERRA | ADDRESS REDACTED | | | AAVE 0.1941<br>ADA 12.057152<br>BTC 0.00158816373993674<br>CEL 4.12910830865343<br>DOT 1.34297775<br>ETH 0.029874398553433<br>MATIC 25.79142<br>USDC 33.9703 | | |
| 3.1.503965 | SARA CRISTINA EKOMBA TIMONEDA | ADDRESS REDACTED | | | CEL 0.0773584817266376<br>USDC 0.000000232702482702 | | |
| 3.1.503966 | SARA CRUZ | ADDRESS REDACTED | | | BTC 0.00114236104357046<br>USDT ERC20 411.703376921607 | | |
| 3.1.503967 | SARA CUBILLAS DURAN | ADDRESS REDACTED | | | ADA 399.82440789924<br>BTC 0.206508131985141<br>CEL 0.0321092264264726<br>DOT 14.2709445226771<br>ETH 0.620088547796734<br>SOL 15.1317617874131 | | |
| 3.1.503968 | SARA DALLARI | ADDRESS REDACTED | | | BTC 0.000000792389286449<br>USDC 0.339868098526428 | | |
| 3.1.503969 | SARA DE CARVALHO | ADDRESS REDACTED | | | BTC 0.00000097443691301<br>CEL 1.0571080313945<br>ETH 0.000108930981729733<br>USDC 0.178483968963335 | | |
| 3.1.503970 | SARA DE GROSSI | ADDRESS REDACTED | | | CEL 112.092809487664<br>MATIC 150 | | |
| 3.1.503971 | SARA DE LA FUENTE | ADDRESS REDACTED | | | BTC 0.0126276176666452<br>CEL 5.46394933263215<br>USDT ERC20 0.000000024725274724 | | |
| 3.1.503972 | SARA DE LA ROSA HÖHN | ADDRESS REDACTED | | | BTC 0.113473704386226<br>CEL 1.81363162812888<br>ETH 0.049259648706499 | | |
| 3.1.503973 | SARA DE LA VEGA | ADDRESS REDACTED | | | BTC 0.000608763244672183 | | |
| 3.1.503974 | SARA DE PIERE | ADDRESS REDACTED | | | BTC 0.0280985661319057<br>CEL 6.31882932853244<br>ETH 0.268291073793485 | | |
| 3.1.503975 | SARA DEL PINO | ADDRESS REDACTED | | | BTC 0.000001621705252681<br>ETH 0.000148646760018931 | | |
| 3.1.503976 | SARA DEL PINTO | ADDRESS REDACTED | | | BTC 0.000000009488277873<br>CEL 0.01024644627164<br>DOT 0.0141456306398596 | | |
| 3.1.503977 | SARA DEL VALLE ARANDA | ADDRESS REDACTED | | | BTC 0.000001442983815725<br>USDC 0.495538583581859 | | |
| 3.1.503978 | SARA DI GENNARO | ADDRESS REDACTED | | | BTC 0.000016202661855615 | | |
| 3.1.503979 | SARA DIANA OLIARO | ADDRESS REDACTED | | | BTC 0.000010517407230535<br>ETH 0.000815312863314864 | | |
| 3.1.503980 | SARA DIANNE ATIENZA | ADDRESS REDACTED | | | BTC 0.0775528098494007 | | |
| 3.1.503981 | SARA DIMAČ | ADDRESS REDACTED | | | BTC 0.000000008180158198<br>USDC 0.0844987755856679 | | |
| 3.1.503982 | SARA DUBE | ADDRESS REDACTED | | | BTC 0.0236780566169712 | BTC 0.00928017 | |
| 3.1.503983 | SARA DUPLJAK | ADDRESS REDACTED | | | USDC 60.4385452440419 | | |
| 3.1.503984 | SARA DZURJANIKOVA | ADDRESS REDACTED | | | BTC 0.00296642818737472 | | |
| 3.1.503985 | SARA EL MOUNJID | ADDRESS REDACTED | | | BTC 0.000000362805816384<br>CEL 0.000054412244477562<br>XLM 0.213347281293666 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.503986 | SARA EL-BADRAWY | ADDRESS REDACTED | | | BTC 0.000519732295721243<br>CEL 0.885283933411573 | | |
| 3.1.503987 | SARA ELENA SANTILLAN | ADDRESS REDACTED | | | ADA 86.836<br>BTC 0.00000100165000165<br>CEL 7.68772835527184<br>USDT ERC20 405 | | |
| 3.1.503988 | SARA ELIAS | ADDRESS REDACTED | | | BTC 0.00000082920197362<br>USDT ERC20 0.338329716178969 | | |
| 3.1.503989 | SARA ELIZABETH BOSTWICK | ADDRESS REDACTED | | | AAVE 0.00202433573431974<br>BTC 0.00000354533836005<br>CEL 56.9694065268481<br>DOT 0.014238976234531<br>ETH 0.00105684243848203<br>KNC 0.0180709293353534<br>MATIC 115.272923781464<br>SNX 0.140580977395316<br>ZRX 0.11931080735167 | | |
| 3.1.503990 | SARA ELIZABETH HOCKER | ADDRESS REDACTED | | | BTC 0.00163497779096037<br>UNI 0.043909624677858 | BTC 0.00000058 | |
| 3.1.503991 | SARA ELLIS | ADDRESS REDACTED | | | ADA 202.794278652805<br>ETH 0.0551801894777619 | | |
| 3.1.503992 | SARA EMOND | ADDRESS REDACTED | | | BTC 0.0310958482383946<br>CEL 0.268662662622558 | | |
| 3.1.503993 | SARA ERB | ADDRESS REDACTED | | | DASH 0.834700787499677 | | |
| 3.1.503994 | SARA ESCALANTE | ADDRESS REDACTED | | | BTC 0.00109520841707689<br>DOT 5.71662334740673<br>ETH 0.541909052580937<br>LTC 5.86480197759996<br>MATIC 864.316255491457<br>XLM 353.02955388405 | | |
| 3.1.503995 | SARA ESPERANÇO | ADDRESS REDACTED | | | BTC 0.000000232572865118<br>USDC 0.348288804325031 | | |
| 3.1.503996 | SARA ESPOSITO | ADDRESS REDACTED | | | CEL 1.07804565498123 | | |
| 3.1.503997 | SARA ESQUIVEL | ADDRESS REDACTED | | | BTC 0.00116173702920606<br>USDT ERC20 1.66149915104329 | | |
| 3.1.503998 | SARA ESTRADA | ADDRESS REDACTED | | | ETH 0.268668557015464<br>USDC 551.163450511657 | | |
| 3.1.503999 | SARA EUSEBI | ADDRESS REDACTED | | | BTC 0.000225460075979905<br>CEL 2.64378187653827<br>USDC 0.000000686329277459 | | |
| 3.1.504000 | SARA FARIA | ADDRESS REDACTED | | | BTC 0.000079997728669494 | | |
| 3.1.504001 | SARA FAUSTINO | ADDRESS REDACTED | | | ADA 0.652848266194671<br>BNB 0.000373551772533423<br>BTC 0.000008164892377706<br>CEL 0.169403221860794<br>ETH 0.00317743766960792<br>LUNC 3.92142662310117<br>MATIC 0.0954688725991373<br>USDT ERC20 0.198627384055026 | | |
| 3.1.504002 | SARA FAZARI | ADDRESS REDACTED | | | CEL 3.98492304196031<br>DOT 3.49030663<br>LINK 5.98341<br>LTC 0.14858422 | | |
| 3.1.504003 | SARA FERNANDES | ADDRESS REDACTED | | | BTC 0.0079162836546021<br>MANA 7.88505295898954<br>MATIC 43.028174535429 | | |
| 3.1.504004 | SARA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000002869678973714<br>USDC 0.748117181573207 | | |
| 3.1.504005 | SARA FERREIRA | ADDRESS REDACTED | | | ADA 426.217610545772<br>BTC 0.000000009955037664<br>CEL 0.0497444869942769<br>DOT 11.0820334903329<br>MATIC 1.01587211878412 | | |
| 3.1.504006 | SARA FERRIER | ADDRESS REDACTED | | | GUSD 53.0410285210999<br>XLM 33.7291000846458 | | |
| 3.1.504007 | SARA FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.000000885041051414999<br>USDC 0.141456568631479 | | |
| 3.1.504008 | SARA FINAZZI | ADDRESS REDACTED | | | BTC 0.00182643546376956<br>CEL 18.9105692175987<br>USDC 405.933787 | | |
| 3.1.504009 | SARA FREITAS | ADDRESS REDACTED | | | CEL 0.0236666445070252 | | |
| 3.1.504010 | SARA FRENCH | ADDRESS REDACTED | | | BTC 0.00713176840160395<br>CEL 174.76676380274<br>DOT 11.9<br>LINK 3.22808389851543<br>MATIC 2234<br>UNI 9.45 | | |
| 3.1.504011 | SARA FUGATE | ADDRESS REDACTED | | | BCH 0.0203386022444709<br>BTC 0.000001574078474071<br>ETH 0.000136207474881103<br>LTC 0.000269380815984472 | BTC 0.000000008917107237<br>LTC 0.000000003160887172 | |
| 3.1.504012 | SARA GAINES | ADDRESS REDACTED | | | BTC 0.000000020484667227 | | |
| 3.1.504013 | SARA GALLARDO | ADDRESS REDACTED | | | BTC 0.000003040934510346 | | |
| 3.1.504014 | SARA GALLY | ADDRESS REDACTED | | | BTC 0.00122610474586204<br>USDC 2160.87647290028 | | |
| 3.1.504015 | SARA GARCIA | ADDRESS REDACTED | | | MCDAI 31.8922671287217<br>USDC 267.8637244295 | | |
| 3.1.504016 | SARA GARCIA DEYROS | ADDRESS REDACTED | | | BTC 0.00527100960402272 | | |
| 3.1.504017 | SARA GARCIA FUSTER | ADDRESS REDACTED | | | BTC 0.00000127392244156<br>CEL 0.0819793977186482<br>USDC 0.569905164065942 | | |
| 3.1.504018 | SARA GARTON | ADDRESS REDACTED | | | USDC 0.0434242406078948 | | |
| 3.1.504019 | SARA GENELETTI | ADDRESS REDACTED | | | ADA 624.441876<br>BTC 0.0162329342109819<br>CEL 66.4996714382445<br>DOT 23.725<br>ETH 0.0622392202346911<br>MATIC 296.1518911 | | |
| 3.1.504020 | SARA GENNAOUI | ADDRESS REDACTED | | | CEL 1.19339664372417 | | |
| 3.1.504021 | SARA GHOLAM AZAD | ADDRESS REDACTED | | | CEL 15.3739778263227<br>ETH 0.00276424325718584<br>XRP 666.431049566169 | | |
| 3.1.504022 | SARA GIACOMOZZI | ADDRESS REDACTED | | | BTC 0.00465423014784515<br>ETH 0.0526006023201699 | | |
| 3.1.504023 | SARA GIORGIO | ADDRESS REDACTED | | | ETH 0.00151732336390915 | | |
| 3.1.504024 | SARA GLIGOROV | ADDRESS REDACTED | | | BTC 0.0165705892553556 | | |
| 3.1.504025 | SARA GLIKSBERG DE PODGAETZ | ADDRESS REDACTED | | | AAVE 207.92514676387<br>BTC 0.0512866853924834<br>DOT 180.572012644626<br>MCDAI 42.3579220214681 | | |
| 3.1.504026 | SARA GONZALES RODRIGUEZ | ADDRESS REDACTED | | | USDC 1.56341827945248 | | |
| 3.1.504027 | SARA GOURARIE | ADDRESS REDACTED | | | ETH 0.276430728079711 | | |
| 3.1.504028 | SARA GRANT | ADDRESS REDACTED | | | BNB 0.000451205901850679<br>BTC 0.000033026079627615<br>ETH 0.000022711157252487<br>LTC 0.000175672312572669<br>LUNC 0.00255489906625107<br>USDT ERC20 0.41465914900876<br>XRP 0.0238225283691208 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.504029 | SARA GRAY | ADDRESS REDACTED | | | CEL 0.756393305167703<br>ETH 0.0284452067799986<br>USDT ERC20 21.212027<br>XRP 23.5995960918321 | | |
| 3.1.504030 | SARA GRAZIELLE CAVALCANTE | ADDRESS REDACTED | | | BTC 0.000002058214852728<br>CEL 1.06267862326901<br>USDC 0.160548624607829<br>USDT ERC20 0.603305618694957 | | |
| 3.1.504031 | SARA GREASLEY | ADDRESS REDACTED | | | USDC 0.0173717803596581 | | |
| 3.1.504032 | SARA GREEN | ADDRESS REDACTED | | | BTC 0.00151135734097792 | | |
| 3.1.504033 | SARA GREENE | ADDRESS REDACTED | | | BTC 0.0807604735126034 | | |
| 3.1.504034 | SARA GUTIÉRREZ BITO | ADDRESS REDACTED | | | BTC 0.000002008935723777<br>CEL 0.0313329429905986<br>MCDAI 0.0914660436913736 | | |
| 3.1.504035 | SARA GUZMAN | ADDRESS REDACTED | | | BTC 0.0000238137936153999<br>ETH 0.000188310539772202 | | |
| 3.1.504036 | SARA HADLEY | ADDRESS REDACTED | | | CEL 1.14734261584828<br>USDC 0.0777319436259741 | | |
| 3.1.504037 | SARA HALL | ADDRESS REDACTED | | | BTC 0.000783482162657594<br>ETH 0.348890569661072 | | |
| 3.1.504038 | SARA HAMDOUNE | ADDRESS REDACTED | | | LTC 0.00166253988111695 | | |
| 3.1.504039 | SARA HAMID | ADDRESS REDACTED | | | ADA 344.129288804228<br>BTC 0.000770543056640315<br>CEL 0.622356531510998<br>EOS 102.374485172429 | | |
| 3.1.504040 | SARA HANNA | ADDRESS REDACTED | | | BTC 0.000000001434818519<br>CEL 0.394476205297711 | | |
| 3.1.504041 | SARA HARVELL | ADDRESS REDACTED | | | BTC 0.00935558533029304 | | |
| 3.1.504042 | SARA HAWLEY-FLORES | ADDRESS REDACTED | | | ADA 811.862559770078<br>BTC 0.0127321931740817<br>DOT 16.4407563268902<br>ETH 0.275544347629131<br>MATIC 684.908471241927<br>USDC 308.278852434264 | | |
| 3.1.504043 | SARA HEENA REHMATH KHAN PATHAN | ADDRESS REDACTED | | | BTC 0.000013092474878 | | |
| 3.1.504044 | SARA HEITZ-SONTAG | ADDRESS REDACTED | | | BTC 0.00128516270670074<br>ETH 0.296337004483079 | | |
| 3.1.504045 | SARA HENSLEY | ADDRESS REDACTED | | | BTC 0.000338334214377959<br>ETH 0.000075823436129636 | | |
| 3.1.504046 | SARA HERCHKO | ADDRESS REDACTED | | | BTC 0.00101506031793722<br>USDC 524.261748116974 | | |
| 3.1.504047 | SARA HERNÁNDEZ | ADDRESS REDACTED | | | CEL 2.82065324265794 | | |
| 3.1.504048 | SARA HERNANDEZ PEREZ | ADDRESS REDACTED | | | BTC 0.00001553973010034 | | |
| 3.1.504049 | SARA HERR | ADDRESS REDACTED | | | BTC 0.000001590204213927<br>ETH 0.000009954621149901<br>SNX 0.00881314038353024 | | |
| 3.1.504050 | SARA HINKLE | ADDRESS REDACTED | | | BTC 0.0105418859751386<br>ETH 0.0514847734954953 | | |
| 3.1.504051 | SARA HIRSCHFELD | ADDRESS REDACTED | | | BTC 0.000032602521523912<br>ETH 0.000006903449799674<br>USDC 0.0784958563597221<br>USDT ERC20 0.101876495794711 | BTC 0.000000003062849046 | |
| 3.1.504052 | SARA HITI | ADDRESS REDACTED | | | CEL 7.58114978042572<br>ETH 0.17 | | |
| 3.1.504053 | SARA HUDSON | ADDRESS REDACTED | | | CEL 1.08600200819374 | | |
| 3.1.504054 | SARA HUNTLEY | ADDRESS REDACTED | | | BTC 0.00534297549897565<br>CEL 5.69633912981914 | | |
| 3.1.504055 | SARA HUSEYNLI | ADDRESS REDACTED | | | AVAX 3.16694050190673<br>CEL 1.07612234219228<br>PAXG 0.010821402542276<br>USDC 0.403879347392754<br>XLM 2.70638729113155 | | |
| 3.1.504056 | SARA HUYNH | ADDRESS REDACTED | | | COMP 0.207399575932727 | | |
| 3.1.504057 | SARA IBRAHIM | ADDRESS REDACTED | | | BTC 8.17490969303463<br>ETH 194.035514003954<br>LINK 514.854394351897<br>MATIC 10933.179126163 | | |
| 3.1.504058 | SARA IGLESIAS BESADA | ADDRESS REDACTED | | | BTC 0.000000395434768628<br>USDC 0.444783114189092 | | |
| 3.1.504059 | SARA INES CASTRO PICCOLO | ADDRESS REDACTED | | | BTC 0.00000100178390342<br>USDT ERC20 0.33556818303751 | | |
| 3.1.504060 | SARA IRIS BERENGUER | ADDRESS REDACTED | | | BTC 0.000000002196082676<br>CEL 0.288816974301486 | | |
| 3.1.504061 | SARA ISABEL DIAS GIL | ADDRESS REDACTED | | | ADA 858.885198010701<br>BTC 0.00168677575999027<br>CEL 0.00345677986303853 | | |
| 3.1.504062 | SARA ISABEL ROSINHA SANTANA | ADDRESS REDACTED | | | BTC 0.093089516103535 | | |
| 3.1.504063 | SARA IVIC | ADDRESS REDACTED | | | BTC 0.00000581637140731<br>DASH 0.000465563797073273<br>ETH 0.000000969785373771 | | |
| 3.1.504064 | SARA JANE ANDERSON | ADDRESS REDACTED | | | ADA 415.634979004485<br>AVAX 14.3222682188054<br>BTC 0.0998993301836624<br>ETH 1.77803231471347<br>LUNC 14.8280023359534<br>MATIC 960.711602773696<br>SOL 10.7923318767115 | | |
| 3.1.504065 | SARA JANOTA | ADDRESS REDACTED | | | BTC 0.100089660227571<br>CEL 59.779071968678<br>ETH 0.411926103027276<br>USDC 5013.93616996219<br>USDT ERC20 2801.30168257079 | | |
| 3.1.504066 | SARA JAYNE LAWS | ADDRESS REDACTED | | | ETH 0.00147598242912784 | | |
| 3.1.504067 | SARA JOBSE | ADDRESS REDACTED | | | ADA 517.470280321401<br>CEL 0.506545576625563<br>USDC 2792.92081915087 | | |
| 3.1.504068 | SARA JUDITH FALAK | ADDRESS REDACTED | | | BTC 0.116131997546432<br>CEL 394.930609123505 | | |
| 3.1.504069 | SARA JURLIN SANCIC | ADDRESS REDACTED | | | BNB 0.0308255397369224<br>BTC 0.0013049466649409<br>CEL 0.00714645466093321<br>DOT 0.459993251551796 | | |
| 3.1.504070 | SARA KALO | ADDRESS REDACTED | | | CEL 0.608926192841268 | | |
| 3.1.504071 | SARA KANE | ADDRESS REDACTED | | | AAVE 0.440508672789378<br>ADA 636.509568475001<br>BTC 0.0289464265540379<br>COMP 1.12187548083557<br>DASH 0.351590393905362<br>ETH 0.587242473014154<br>LINK 4.58453984528148<br>LTC 1.91297575722818<br>MATIC 121.631288510627<br>USDC 1.50521654735869 | | |
| 3.1.504072 | SARA KANKOVSKA | ADDRESS REDACTED | | | BTC 0.000000000953059432<br>CEL 1.44058140290313 | | |
| 3.1.504073 | SARA KELLER | ADDRESS REDACTED | | | BTC 0.000075878891855574<br>CEL 26.6934483456123<br>ETH 0.0524876625486314 | | |
| 3.1.504074 | SARA KELLETT | ADDRESS REDACTED | | | CEL 0.137996631168649<br>USDT ERC20 346.077913354531 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.504075 | SARA KENNEDY | ADDRESS REDACTED | | | BTC 0.0142554326146553<br>ETH 0.397423734927349 | | |
| 3.1.504076 | SARA KIM | ADDRESS REDACTED | | | BTC 0.000015694197505963<br>CEL 1.11189480697176<br>MATIC 4284.43391271522<br>SGB 1.6892678110108<br>USDT ERC20 0.359398751774209<br>XLM 7.79918734948194<br>XRP 11.0501583260153 | | |
| 3.1.504077 | SARA KING | ADDRESS REDACTED | | | BTC 0.092164654294112 | | |
| 3.1.504078 | SARA KLEINMAN | ADDRESS REDACTED | | | BTC 0.000248327709911037<br>ETH 0.000119752854156489<br>LINK 0.125627042101336<br>MATIC 42.9134305695244<br>USDC 1.89244442889703 | BTC 0.000000675952933857 | |
| 3.1.504079 | SARA KOCIJAN | ADDRESS REDACTED | | | ADA 0.357288044977575<br>BNB 0.00156035765576706<br>BTC 0.00123540677854283 | | |
| 3.1.504080 | SARA KONICKI | ADDRESS REDACTED | | | ADA 237.580665582909<br>BTC 0.486171943288325 | | |
| 3.1.504081 | SARA KORCULANIN | ADDRESS REDACTED | | | ADA 0.175686205122274<br>BTC 0.000004689454514596<br>CEL 0.106438520760146<br>MATIC 0.0761975374704716<br>USDC 160.414267765665 | | |
| 3.1.504082 | SARA KRALJ | ADDRESS REDACTED | | | BTC 0.0102162766495712<br>CEL 2.53718276914845<br>ETH 0.000039133459340192<br>USDC 0.2101358484568<br>XLM 175.72025488026<br>XRP 131.072506033148 | | |
| 3.1.504083 | SARA KRALJ | ADDRESS REDACTED | | | ADA 0.132050843096466<br>BNB 0.00134836670094433<br>BTC 0.000002989412666111<br>SGB 0.0863070083630258<br>USDT ERC20 0.355131299941356<br>XRP 0.194815612536303 | | |
| 3.1.504084 | SARA KRYCH | ADDRESS REDACTED | | | BTC 1.14675485405871<br>ETH 3.5853672921655 | | |
| 3.1.504085 | SARA KRYSTYNA KACZMARCZYK | ADDRESS REDACTED | | | BTC 0.00168398112043545<br>USDC 401 | | |
| 3.1.504086 | SARA KUČIŠ | ADDRESS REDACTED | | | BTC 0.000000004388285916<br>CEL 0.0964275682873061 | | |
| 3.1.504087 | SARA LAH | ADDRESS REDACTED | | | BTC 0.000001485476126298<br>ETH 0.000109893978989364 | | |
| 3.1.504088 | SARA LAPINHA | ADDRESS REDACTED | | | CEL 0.000837952190583937<br>LTC 0.00108328103771663 | | |
| 3.1.504089 | SARA LEONARD | ADDRESS REDACTED | | | USDC 0.00401514995167032 | | |
| 3.1.504090 | SARA LETTERIO | ADDRESS REDACTED | | | BTC 0.0639172851146315<br>CEL 27.2022953367289<br>EOS 55.5141811164136 | | |
| 3.1.504091 | SARA LEUS | ADDRESS REDACTED | | | BTC 0.000552977442393841<br>BUSD 1185.69141224867 | | |
| 3.1.504092 | SARA LIM | ADDRESS REDACTED | | | BTC 0.000815646836079781<br>DOT 0.0195605705313694 | | |
| 3.1.504093 | SARA LISCHINSKY | ADDRESS REDACTED | | | BTC 0.000012064608820925 | | |
| 3.1.504094 | SARA LONGO | ADDRESS REDACTED | | | ADA 19.5899901094563<br>BTC 0.00406623583871758<br>GUSD 1038.8014457587<br>USDC 267.156846382069 | | |
| 3.1.504095 | SARA LÓPEZ HUMANES | ADDRESS REDACTED | | | BTC 0.00125945950231822<br>USDT ERC20 0.481327617057491 | | |
| 3.1.504096 | SARA LOUISE BOEKENES | ADDRESS REDACTED | | | BNB 1.2322355934891<br>BTC 0.00129940168368998<br>USDC 758.686237265261 | | |
| 3.1.504097 | SARA LUCATUORTO | ADDRESS REDACTED | | | ADA 0.731767918067218<br>AVAX 84.2151073207034<br>BTC 0.00492337668284731 | | |
| 3.1.504098 | SARA LUNDSTRÖM | ADDRESS REDACTED | | | ADA 44.1558746461653<br>BTC 0.017605736382395<br>CEL 0.0711646444310117<br>MATIC 258.939700170402 | | |
| 3.1.504099 | SARA LYNN KAISER | ADDRESS REDACTED | | | ETH 0.00161490704440366 | | |
| 3.1.504100 | SARA MADSEN | ADDRESS REDACTED | | | BTC 0.0426256475448282<br>ETH 0.914139069970344 | | |
| 3.1.504101 | SARA MAHPOOYA | ADDRESS REDACTED | | | BNB 0.000708589303700093<br>BTC 0.000000233839605918 | | |
| 3.1.504102 | SARA MAJOR | ADDRESS REDACTED | | | ADA 622.123133553884<br>BTC 0.000731521456072484<br>ETH 1.09703517083384<br>MATIC 73.893297843576 | | |
| 3.1.504103 | SÁRA MALÍKOVÁ | ADDRESS REDACTED | | | BTC 0.000876273818922984<br>CEL 0.852765972996467 | | |
| 3.1.504104 | SARA MANNINEN | ADDRESS REDACTED | | | BNB 0.000993261862850469<br>BTC 0.000001180288702922<br>USDC 0.430915494686757 | | |
| 3.1.504105 | SARA MANSILLA | ADDRESS REDACTED | | | ADA 0.153777594234518<br>BTC 0.5713888829<br>CEL 0.00448086149150025<br>ETH 0.000011819062488102<br>USDC 0.811088052801603 | | |
| 3.1.504106 | SARA MANTZ | ADDRESS REDACTED | | | BTC 0.00122725403103942<br>USDC 825.164204406231 | | |
| 3.1.504107 | SARA MARAND | ADDRESS REDACTED | | | ETH 0.00100995040238816 | | |
| 3.1.504108 | SARA MARCHESINI | ADDRESS REDACTED | | | BTC 0.00000231707220176<br>CEL 0.397685418032595<br>DOT 0.000021921294678571 | | |
| 3.1.504109 | SARA MARGARIDA MARQUES DE PINTO PEREIRA | ADDRESS REDACTED | | | | BTC 0.0600730595285237<br>DOGE 3360 | |
| 3.1.504110 | SARA MARIE MILLER | ADDRESS REDACTED | | | BTC 0.0219946071892914<br>DOT 130.626912877037<br>ETH 0.168821469024293 | | |
| 3.1.504111 | SARA MARIEL PANIA GUA | ADDRESS REDACTED | | | BTC 0.000000004772930071<br>CEL 0.826714510814247 | | |
| 3.1.504112 | SARA MARSHALL | ADDRESS REDACTED | | | CEL 7.8741004444377<br>USDC 83.47 | | |
| 3.1.504113 | SARA MASSA | ADDRESS REDACTED | | | BTC 0.000002734181296044<br>USDT ERC20 0.355112737157198 | | |
| 3.1.504114 | SARA MASTERS | ADDRESS REDACTED | | | BTC 0.0206785143558955<br>USDC 57806.0976830957 | | |
| 3.1.504115 | SARA MATA | ADDRESS REDACTED | | | BTC 0.00066919377335425 | | |
| 3.1.504116 | SARA MCNAUGHTAN | ADDRESS REDACTED | | | BTC 0.0155729147116296 | | |
| 3.1.504117 | SARA MENDEZ | ADDRESS REDACTED | | | BTC 0.000001707025805099<br>USDT ERC20 0.83812708233128 | | |
| 3.1.504118 | SARA MENTLIK | ADDRESS REDACTED | | | MATIC 0.0667226556097288 | | |
| 3.1.504119 | SARA MERNIK | ADDRESS REDACTED | | | BTC 0.00129781144217203<br>USDC 0.935705138579613 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.504120 | SARA MICAELA MORAIS PAMINTUAN | ADDRESS REDACTED | | | ADA 0.14308670379087<br>BTC 0.000001637101441663<br>CEL 0.0108885076736135<br>DOT 0.0209623728284371 | | |
| 3.1.504121 | SÁRA MICHALČÍKOVÁ | ADDRESS REDACTED | | | BTC 0.0000237506241498<br>CEL 0.160939164547905 | | |
| 3.1.504122 | SARA MILBURN | ADDRESS REDACTED | | | BTC 0.00920464722921239<br>ETH 0.111408065593615 | | |
| 3.1.504123 | SARA MILLER | ADDRESS REDACTED | | | AVAX 5.13383878448459<br>BTC 0.0173344266406665<br>DOT 8.22867719410908<br>ETH 0.169010764820211<br>LUNC 8.05585625949694<br>SOL 9.30041979525738 | BTC 0.01339355<br>ETH 0.075697804496674<br>SOL 7.694484974 | |
| 3.1.504124 | SARA MIRANDA CAPETILLO | ADDRESS REDACTED | | | BTC 0.000000005871147398<br>CEL 1.73592161712035<br>ETH 0.000264434972159781 | | |
| 3.1.504125 | SARA MIZRAHI MUSTRI | ADDRESS REDACTED | | | ADA 3.67153939840445<br>BTC 0.923603771926459<br>CEL 7.82251542054606<br>ETH 0.00003371<br>USDC 0.0106988291196716 | | |
| 3.1.504126 | SARA MLADENOVIC | ADDRESS REDACTED | | | CEL 0.133732760886784 | | |
| 3.1.504127 | SARA MONTEIRO | ADDRESS REDACTED | | | BTC 0.000000006699199581<br>CEL 0.0160008894875044<br>DOT 0.000000000039029328 | | |
| 3.1.504128 | SARA MORAND | ADDRESS REDACTED | | | BTC 0.418019894484938<br>ETH 0.000062815098519897<br>USDC 184.126524531155 | | |
| 3.1.504129 | SARA MORENO | ADDRESS REDACTED | | | BTC 0.100666539572919 | | |
| 3.1.504130 | SARA MOSTACCIO | ADDRESS REDACTED | | | CEL 0.0151038215094561<br>DASH 0.000142198866266189<br>ETH 0.000025707342356774 | | |
| 3.1.504131 | SARA MOURA | ADDRESS REDACTED | | | ADA 0.114621322572361<br>BNB 0.00108000618040544<br>BTC 0.00166106261068966<br>USDT ERC20 0.269079611312264 | | |
| 3.1.504132 | SARA NAAMANI | ADDRESS REDACTED | | | CEL 0.173992540735975 | | |
| 3.1.504133 | SARA NASCIMENTO | ADDRESS REDACTED | | | ADA 150.084894525921<br>BTC 0.000001147550883901<br>CEL 0.460133255668871<br>EOS 0.0112876192225833<br>LINK 0.0105428011480341 | | |
| 3.1.504134 | SARA NAZAR | ADDRESS REDACTED | | | BTC 0.000546855215935277 | | |
| 3.1.504135 | SARA NEEDY | ADDRESS REDACTED | | | BTC 0.0538337677278293 | | |
| 3.1.504136 | SARA NELSON | ADDRESS REDACTED | | | BTC 0.00741642390638401<br>LTC 0.0107890670353204 | | |
| 3.1.504137 | SARA NEMCEVIC | ADDRESS REDACTED | | | BTC 0.00414796092654398<br>CEL 0.0847385113577724<br>MCDAI 42.4756290229027 | | |
| 3.1.504138 | SARA NESIS | ADDRESS REDACTED | | | BTC 0.000245501027227904<br>ETH 0.000654894159418553<br>LTC 0.00089598206296794 | | |
| 3.1.504139 | SARA NESSON | ADDRESS REDACTED | | | AVAX 13.5676878222626<br>DOT 50.9047256710889<br>UNI 12.8773469588183 | | |
| 3.1.504140 | SARA NÓBREGA | ADDRESS REDACTED | | | BTC 0.00573683355836216<br>USDT ERC20 1505.34104292731 | | |
| 3.1.504141 | SARA NOUGHI BENAMROUCHE | ADDRESS REDACTED | | | BTC 0.000000005434753693<br>CEL 2.53564420742946 | | |
| 3.1.504142 | SARA NUDO | ADDRESS REDACTED | | | BCH 0.000322219782781599<br>BTC 0.000000880314822018<br>LTC 0.000911590684915581 | | |
| 3.1.504143 | SARA NUÑEZ | ADDRESS REDACTED | | | BTC 0.000000548561932594<br>ETH 0.000143922040551542 | | |
| 3.1.504144 | SARA NUZZO | ADDRESS REDACTED | | | BTC 0.000563874932691672<br>ETH 0.24394938736128 | | |
| 3.1.504145 | SARA OCHOA | ADDRESS REDACTED | | | AVAX 9.27786178040154<br>BTC 0.00446502969884985<br>CEL 583.620445103764<br>ETH 0.000932388312284419<br>LINK 0.000000139350743897<br>MATIC 20.7623647210202<br>PAXG 0.0743563953936721<br>SGB 8.86476801867173<br>UNI 0.000000417525573768<br>USDC 0.000000825126103071<br>XRP 664.818633366746 | | |
| 3.1.504146 | SARA ONDER | ADDRESS REDACTED | | | ADA 471.649280917091<br>BNB 1.07467262112639<br>BTC 0.00193334759032991<br>CEL 24.4972142319158<br>USDC 200.55174820583<br>USDT ERC20 50.0545754107499 | | |
| 3.1.504147 | SARA ONVANI | ADDRESS REDACTED | | | BTC 0.295998776154061<br>USDC 29120.2519421958 | | |
| 3.1.504148 | SARA ORAZIO | ADDRESS REDACTED | | | BTC 0.000000714825821651<br>USDT ERC20 0.582768699652615 | | |
| 3.1.504149 | SARA ORLANDI | ADDRESS REDACTED | | | BNB 0.00154993862855289<br>BTC 0.00000508329915978<br>BUSD 0.551896956466719<br>USDT ERC20 224.82010462287 | | |
| 3.1.504150 | SARA OSBORN | ADDRESS REDACTED | | | ADA 0.169137032119515<br>BTC 0.0214551222337378<br>MATIC 0.183756767729871 | | |
| 3.1.504151 | SARA OYETUNMIBI | ADDRESS REDACTED | | | BTC 0.000635247279862486 | | |
| 3.1.504152 | SARA PALAVRA | ADDRESS REDACTED | | | BTC 0.000823263152668422<br>MATIC 0.471014269768347 | | |
| 3.1.504153 | SARA PALMER | ADDRESS REDACTED | | | USDC 515.895593762643 | | |
| 3.1.504154 | SARA PANCIROLI | ADDRESS REDACTED | | | ADA 0.069360840603277<br>BNB 0.0016155734641943<br>BTC 0.000165568871780187<br>CEL 0.00126815277037026<br>USDC 0.432439416697129 | | |
| 3.1.504155 | SARA PAOLA CHEN | ADDRESS REDACTED | | | BTC 0.000014593236569299 | | |
| 3.1.504156 | SARA PENSIĆ | ADDRESS REDACTED | | | BTC 0.000800769693236088<br>CEL 8.80326228801572<br>ETH 0.14009731 | | |
| 3.1.504157 | SARA PERSINGER | ADDRESS REDACTED | | | ADA 0.181017581453083<br>AVAX 0.0105381426279844<br>BTC 0.00000017196203055<br>DOT 0.00184567677760377<br>ETH 0.000034580981480637<br>LINK 0.000932764470779709<br>MATIC 0.216189766471938<br>SOL 0.000161289131741023<br>USDC 0.00547464255741702<br>USDT ERC20 0.706129562162221 | AVAX 0.00153629036931492<br>BTC 0.000000001035523139<br>ETH 0.000048487554592279<br>LUNC 0.00013<br>MATIC 0.007<br>SOL 0.000189882098443568<br>USDC 0.00980366610819375 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.504158 | SARA PESALL | ADDRESS REDACTED | | | AAVE 0.00312245147514847<br>BTC 0.000000349834175869<br>ETH 0.000000168550367852<br>GUSD 2.27885655969416<br>USDT ERC20 0.418683919072247 | | |
| 3.1.504159 | SARA PIPPEN | ADDRESS REDACTED | | | USDC 105096.451259246 | | |
| 3.1.504160 | SARA PIROUZFARD | ADDRESS REDACTED | | | ADA 167.568487868195<br>BNB 1.16184096745033<br>BTC 0.2421959844<br>CEL 822.813239104105<br>DOT 25.9629817976949<br>EOS 6.8966<br>ETH 2.48442720482413<br>LINK 21.2926995<br>LTC 10.6509926465488<br>LUNC 55.5232092420081<br>SGB 77.9527940235017<br>SNX 15.1931695<br>TAUD 696<br>UNI 28.194642<br>USDC 250<br>USDT ERC20 3463.467352<br>XLM 97.5190439 | | |
| 3.1.504161 | SARA PIZZUTI | ADDRESS REDACTED | | | ADA 49.8179460950991<br>BTC 0.00531140388261971<br>CEL 2.63575342527861 | | |
| 3.1.504162 | SARA PORRAS BROWN | ADDRESS REDACTED | | | BTC 6.7428479789336<br>CEL 464.664928669331<br>ETH 0.111439651806087<br>LINK 2870.80282967693<br>PAXG 13.4110833741835<br>USDC 3383.47149626627<br>USDT ERC20 651.700828938742<br>ZEC 78.572643283814 | | |
| 3.1.504163 | SARA PRATAS | ADDRESS REDACTED | | | ADA 8.52636446202085<br>BTC 0.0285225066698315<br>CEL 0.763192459570583<br>DOT 2.55312370241511<br>ETC 0.639227255915063<br>ETH 0.108500993536465<br>LTC 0.0632657846668162<br>MATIC 17.0977528130511<br>SNX 9.07834733837033<br>SOL 1.031367099<br>XLM 35.1034154917938 | | |
| 3.1.504164 | SARA PROUT | ADDRESS REDACTED | | | ETH 2.12923495077975 | | |
| 3.1.504165 | SARA RADOVANOVIC | ADDRESS REDACTED | | | ADA 0.124242317203078<br>BTC 0.000000003041770421<br>CEL 0.180357994949683 | | |
| 3.1.504166 | SARA RAFAL | ADDRESS REDACTED | | | BTC 0.00922119591358242<br>CEL 11.3905064212735<br>ETH 0.0485 | | |
| 3.1.504167 | SARA RANZATO | ADDRESS REDACTED | | | BTC 0.000000005004295894<br>CEL 0.323700850733475 | | |
| 3.1.504168 | SARA RATAJCZAK | ADDRESS REDACTED | | | ADA 0.109966818633275<br>BTC 0.000000540194623709 | | |
| 3.1.504169 | SARA RAZIO | ADDRESS REDACTED | | | USDT ERC20 0.876473675845436 | | |
| 3.1.504170 | SARA REMMERS | ADDRESS REDACTED | | | BTC 0.000363353368607402 | | |
| 3.1.504171 | SARA RESTIVO | ADDRESS REDACTED | | | BTC 0.000000863915220932<br>CEL 0.0907448576410807<br>SUSHI 0.0483952413484168 | | |
| 3.1.504172 | SARA RICHARDSON | ADDRESS REDACTED | | | BTC 0.000789491339028793<br>CEL 0.0887669016274221<br>ETH 1.0632085245973 | | |
| 3.1.504173 | SARA RISPOLI | ADDRESS REDACTED | | | BTC 0.000000000391070608<br>CEL 0.317096153153382<br>USDC 0.000000764972944909 | | |
| 3.1.504174 | SARA RIVIĆ CAREVIĆ | ADDRESS REDACTED | | | BTC 0.00118065299846135<br>ETH 0.185501099760559 | | |
| 3.1.504175 | SARA RONCEVIC | ADDRESS REDACTED | | | ADA 0.221632443400699<br>BTC 0.000000779633495709<br>CEL 0.121996732313236 | | |
| 3.1.504176 | SARA ROSSIE | ADDRESS REDACTED | | | BTC 0.00249362491088868<br>CEL 321.453813157566<br>ETH 1.87521062058784<br>USDC 5769.243<br>USDT ERC20 3570.7331 | | |
| 3.1.504177 | SARA ROSTAMI | ADDRESS REDACTED | | | BTC 0.00149110471797357<br>CEL 18.9339253098867<br>ETH 0.363731749638392 | | |
| 3.1.504178 | SARA RUNGE | ADDRESS REDACTED | | | BTC 0.0104079401457212 | | |
| 3.1.504179 | SARA RUSH | ADDRESS REDACTED | | | AAVE 0.953537254022785<br>BTC 0.00107204080603694 | | |
| 3.1.504180 | SARA RUTH BAGNATO | ADDRESS REDACTED | | | BTC 0.000000004864775927<br>CEL 0.186774065975622<br>USDC 0.000000438651684564 | | |
| 3.1.504181 | SARA SANDUJ | ADDRESS REDACTED | | | BTC 0.000001748657533938<br>USDC 0.880160626308956 | | |
| 3.1.504182 | SARA SAUVE | ADDRESS REDACTED | | | BTC 0.0000004124089605 09<br>ETH 0.0368438713939319<br>LUNC 12.6127192297962 | BTC 0.000281401864770442<br>ETH 1.62654392761758 | |
| 3.1.504183 | SARA SCARPATI | ADDRESS REDACTED | | | CEL 68.5565133586195 | | |
| 3.1.504184 | SARA SCHERZO | ADDRESS REDACTED | | | BTC 0.0133636423749857<br>CEL 9.32884793169466 | | |
| 3.1.504185 | SARA SCHLOSBERG | ADDRESS REDACTED | | | BTC 0.00200821535953953<br>ETH 1.16973234251359 | | |
| 3.1.504186 | SARA SCHOORL | ADDRESS REDACTED | | | BTC 0.000849095439737 09<br>USDC 532.375000345626 | | |
| 3.1.504187 | SARA SCOLNICK | ADDRESS REDACTED | | | BTC 0.105301292915218 | | |
| 3.1.504188 | SARA SERRERI | ADDRESS REDACTED | | | BTC 0.0141952782255186<br>BUSD 217.127907137527<br>DOT 0.0171746462440786 | | |
| 3.1.504189 | SARA SESSIONS | ADDRESS REDACTED | | | BTC 0.000016577992653524 | BTC 0.000000256705691463 | |
| 3.1.504190 | SARA SETZER | ADDRESS REDACTED | | | XLM 29.2978208840353 | | |
| 3.1.504191 | SARA SGAMBATO | ADDRESS REDACTED | | | BAT 5.17725546761134<br>BTC 0.00102734392005828<br>CEL 0.0625564314205991<br>ETH 0.0020617013451107<br>USDC 4.72199501806944 | | |
| 3.1.504192 | SARA SHYTLE | ADDRESS REDACTED | | | BAT 12.979543383646<br>BTC 0.00178512904724017<br>ETH 0.00730517850626044<br>LINK 1.44892792947606<br>MATIC 33.8739473850802<br>USDT ERC20 23.1711280176427<br>ZEC 0.0429197363472032 | | |
| 3.1.504193 | SARA SILBERSTEIN | ADDRESS REDACTED | | | BTC 0.000000009849031474<br>CEL 21.0391044023337 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.504194 | SARA SILVESTRI | ADDRESS REDACTED | | | BTC 0.000000918927256519<br>CEL 0.120853955111671<br>DOT 0.0450012670487354 | | |
| 3.1.504195 | SARA SISSA | ADDRESS REDACTED | | | BTC 0.00693189166890124<br>CEL 51.4328047302663<br>MCDAI 31.8764406702223 | | |
| 3.1.504196 | SARA SIVRI | ADDRESS REDACTED | | | BTC 0.00258095861360452 | | |
| 3.1.504197 | SARA SMITH | ADDRESS REDACTED | | | BTC 0.214316653422162<br>CEL 0.0449555271689239<br>ETH 0.653093544539025<br>USDC 15.0464870517778 | | |
| 3.1.504198 | SARA SMITH | ADDRESS REDACTED | | | BTC 0.0117068398887039 | | |
| 3.1.504199 | SARA SOARES | ADDRESS REDACTED | | | ADA 0.000116636858976073<br>BTC 0.0152077586054398<br>CEL 24.5802002313599<br>ETH 0.1311<br>LUNC 2.275 | | |
| 3.1.504200 | SARA SOFFIA | ADDRESS REDACTED | | | BTC 0.000000091273083951 | | |
| 3.1.504201 | SARA ŠOPALOVIĆ | ADDRESS REDACTED | | | ADA 0.127820258378679<br>BTC 0.000001068166787403<br>CEL 0.00384836811233579 | | |
| 3.1.504202 | SARA SORAYA RICHARTE DELGADO | ADDRESS REDACTED | | | ADA 172.122343667561<br>BNB 0.999714283696688<br>BTC 0.00759887407106543<br>CEL 19.3870159488526<br>ETH 0.00426443927443053<br>LTC 0.11827391<br>USDC 258 | | |
| 3.1.504203 | SARA SOSA | ADDRESS REDACTED | | | CEL 0.000162268839268356 | | |
| 3.1.504204 | SARA SOTORRÍO | ADDRESS REDACTED | | | BTC 0.16470733768787<br>CEL 17.2197725836322<br>ETH 0.000006213656593824<br>USDC 0.0102265808800345 | | |
| 3.1.504205 | SARA SPAHIC | ADDRESS REDACTED | | | BAT 87.7865598296669<br>BTC 0.0106639530580146<br>CEL 11.6038915561365<br>DASH 0.173376767859615<br>USDC 0.000400961538461538 | | |
| 3.1.504206 | SARA SPRINGER | ADDRESS REDACTED | | | BTC 0.000165876705652108<br>USDC 3.81033436844433 | | |
| 3.1.504207 | SARA STAMENIC | ADDRESS REDACTED | | | BTC 0.00132183446987978<br>ETH 1.97013312488287 | | |
| 3.1.504208 | SARA STEFANY SILVA DE LIMA | ADDRESS REDACTED | | | ETH 0.000000314355462976 | | |
| 3.1.504209 | SARA STROJIN | ADDRESS REDACTED | | | BTC 0.0146747327629668<br>CEL 3.55472083068885 | | |
| 3.1.504210 | SARA STURZ | ADDRESS REDACTED | | | MATIC 58.7576649386762<br>MCDAI 0.983425139505046 | | |
| 3.1.504211 | SÁRA SUCHÁNKOVÁ | ADDRESS REDACTED | | | BTC 0.0214639704010907<br>CEL 0.67665818189124<br>ETH 0.338852407225005 | | |
| 3.1.504212 | SARA SUNG AGUILO | ADDRESS REDACTED | | | BTC 0.000846248545162966<br>ETH 0.000000395566056001<br>USDC 0.0120261923352419 | | |
| 3.1.504213 | SARA SVEDLINDH | ADDRESS REDACTED | | | BTC 0.000020406116657954 | | |
| 3.1.504214 | SARA SWERSKY | ADDRESS REDACTED | | | BTC 0.0123929945192467<br>ETH 0.0304499693710399<br>USDT ERC20 0.0104515640213087 | | |
| 3.1.504215 | SARA SWIERCZYNSKI | ADDRESS REDACTED | | | BTC 0.130430279785886<br>ETH 7.36404880886904<br>USDC 29899.2951576777 | | |
| 3.1.504216 | SARA TAM | ADDRESS REDACTED | | | BTC 0.639894305014294<br>USDC 10447.3237639589 | | |
| 3.1.504217 | SARA TARIFA | ADDRESS REDACTED | | | BTC 0.000000253546863281<br>USDC 0.703422389286859 | | |
| 3.1.504218 | SARA TAUBMAN | ADDRESS REDACTED | | | BTC 0.000059894546545969<br>CEL 3.9053159269223<br>ETH 0.00000616 | | |
| 3.1.504219 | SARA TCHEON | ADDRESS REDACTED | | | BTC 0.00130934611255139<br>CEL 1.75610409618606 | | |
| 3.1.504220 | SARA TEIXEIRA PEREIRA LEITE LAGE | ADDRESS REDACTED | | | BTC 0.00253219892821093<br>USDC 2217.39720834742 | | |
| 3.1.504221 | SARA TEMPESTA | ADDRESS REDACTED | | | BTC 0.0314792910245128<br>CEL 22.2874184189418 | | |
| 3.1.504222 | SARA TERESA BARROS PINTO | ADDRESS REDACTED | | | BTC 0.0152537482833934 | | |
| 3.1.504223 | SARA TIPPING | ADDRESS REDACTED | | | BTC 0.0136667032172932<br>CEL 0.0136232841264056 | | |
| 3.1.504224 | SARA TORRES | ADDRESS REDACTED | | | BNB 1.18265894601819<br>BTC 0.0571438372628785<br>CEL 117.181173604036<br>DOT 17.21267<br>ETH 0.53321899<br>LINK 13.0744<br>USDC 224.900039 | | |
| 3.1.504225 | SARA TORRES VILLARROEL | ADDRESS REDACTED | | | BTC 0.134983070096779<br>ETH 0.458034628146286<br>USDC 6.86537733334777 | ADA 1193.490377<br>BTC 0.0297907 | |
| 3.1.504226 | SARA TURNER | ADDRESS REDACTED | | | USDC 50.0545754107499 | | |
| 3.1.504227 | SARA UNDERWOOD | ADDRESS REDACTED | | | AAVE 0.00637800368730177<br>ADA 2.0899187475104<br>AVAX 0.148449443206052<br>BTC 0.000536840389494669<br>COMP 0.00195779592393<br>ETH 0.00402825836259822<br>LINK 0.0520576395778392<br>LUNC 113.69041255685<br>SNX 0.25924418091561<br>SOL 0.0539233821776033<br>USDC 40.6693934397444 | AAVE 0.000007150788926059<br>ADA 0.000306568216442875<br>AVAX 0.000000916215160787<br>BTC 0.724730743650868<br>COMP 0.000002728527612722<br>ETH 0.000000794426789416<br>LINK 0.000088155786248054<br>SNX 0.000222655251719617<br>SOL 0.000000495210734045<br>USDC 0.00681547368019905 | |
| 3.1.504228 | SARA VAN MECHELEN | ADDRESS REDACTED | | | CEL 1.66480707124876<br>ETH 0.01<br>SNX 6.05938376 | | |
| 3.1.504229 | SARA VANUCCI | ADDRESS REDACTED | | | BTC 0.00141151747640978<br>CEL 216.176612390741<br>SGB 75.824402133<br>XRP 581.60603 | | |
| 3.1.504230 | SARA VELI | ADDRESS REDACTED | | | BTC 0.124742854296397<br>CEL 23.0257125883217 | | |
| 3.1.504231 | SARA VELIS | ADDRESS REDACTED | | | BTC 0.00123242508500051<br>USDC 16530.5998863181 | | |
| 3.1.504232 | SARA VERDASCA | ADDRESS REDACTED | | | BTC 0.000004431832040821<br>MCDAI 0.0244897577433643 | | |
| 3.1.504233 | SARA VILLALBA | ADDRESS REDACTED | | | CEL 0.112972149897237<br>USDT ERC20 0.0057654953405661 | | |
| 3.1.504234 | SARA VOGRINEC | ADDRESS REDACTED | | | CEL 0.531567562595463<br>USDC 50.6148 | | |
| 3.1.504235 | SARA VOORHEES | ADDRESS REDACTED | | | BTC 0.0320621732850868<br>ETH 0.108122698535142<br>USDC 62407.2678412812 | BTC 0.000468878565163816 | |
| 3.1.504236 | SARA WAKEFIELD | ADDRESS REDACTED | | | CEL 21.3381702202604 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.504237 | SARA WALL | ADDRESS REDACTED | | | BNT 49.9583047268427<br>BTC 0.103343615505552<br>DOT 0.0510531973799676<br>ETH 0.000265000119147354<br>MATIC 151.175666295923<br>USDC 643.403749346262 | | |
| 3.1.504238 | SARA WEISMAN | ADDRESS REDACTED | | | ADA 202.809705417219<br>BTC 0.00163433392359934<br>ETH 2.11425836533692<br>USDC 1066.92834225524 | | |
| 3.1.504239 | SARA WILLETT | ADDRESS REDACTED | | | BTC 0.0188707034236078<br>ETH 0.524075563073446<br>USDC 2986.37307418416 | | |
| 3.1.504240 | SARA WILSON | ADDRESS REDACTED | | | BTC 0.00000813787371855<br>ETH 0.000015899137215185<br>SOL 0.00019267935220618 | | |
| 3.1.504241 | SARA WRIGHT | ADDRESS REDACTED | | | CEL 1.12694169187018<br>EOS 0.000066631314667849 | EOS 0.11873405168719 | |
| 3.1.504242 | SARA YILMAZ | ADDRESS REDACTED | | | BTC 0.000000002103042079<br>CEL 0.935505352577518 | | |
| 3.1.504243 | SARA YOUSSEF | ADDRESS REDACTED | | | BTC 0.020222267418931<br>ETH 0.702852640874389 | | |
| 3.1.504244 | SARA YVONNE BOUBLOUH | ADDRESS REDACTED | | | BTC 0.000172935001921265 | | |
| 3.1.504245 | SARA ZAGAGNONI | ADDRESS REDACTED | | | BTC 0.000001574022238834<br>USDT ERC20 0.78741076292245 | | |
| 3.1.504246 | SARA ZARJAM | ADDRESS REDACTED | | | BTC 0.0230288486665024 | | |
| 3.1.504247 | SARA ZORRO | ADDRESS REDACTED | | | BTC 0.0424413894174064<br>USDC 250.059824662167 | | |
| 3.1.504248 | SARABANA TOHARA | ADDRESS REDACTED | | | BTC 0.00105665522215729<br>MCDAI 0.119254168538883 | | |
| 3.1.504249 | SARABJIET SINGH HANS SOHAN SINGH | ADDRESS REDACTED | | | BTC 0.00118724803493814<br>USDT ERC20 0.580116691834295 | | |
| 3.1.504250 | SARABJIT SINGH | ADDRESS REDACTED | | | ADA 1645.354028<br>CEL 118.303825631499<br>USDC 0.00854824224550837<br>XRP 0.000000987075617 | | |
| 3.1.504251 | SARABJIT SINGH | ADDRESS REDACTED | | | ETH 0.000012325456859038 | | |
| 3.1.504252 | SARABJIT SINGH TARLOCHAN SINGH | ADDRESS REDACTED | | | BTC 0.000691559030154983 | | |
| 3.1.504253 | SARABJOT SINGH ANAND | ADDRESS REDACTED | | | ADA 302.594532527801<br>AVAX 3.69654768897442<br>BTC 0.629319471480126<br>DOT 4.79329278534397<br>ETH 5.01075553584152<br>SOL 7.14642533170368<br>UNI 18.3339086783174 | | |
| 3.1.504254 | SARABVIR SINGH | ADDRESS REDACTED | | | BTC 0.505213479999837<br>ETH 0.00123777325250089 | BTC 0.02579004<br>ETH 0.000000329136924999 | |
| 3.1.504255 | SARAD LIMBU LAWATI | ADDRESS REDACTED | | | AAVE 2.4937366247453<br>ADA 0.0558383477638118<br>BTC 0.0369922824662188<br>CEL 7.74242011081593<br>ETH 0.00287224665073866<br>LUNC 15.7775692349686<br>SGB 82.9681558749845<br>SOL 145.237367456372 | | |
| 3.1.504256 | SARADA KARLAPUDI | ADDRESS REDACTED | | | MATIC 0.00271361173063296 | | |
| 3.1.504257 | SARADA RAGHAMMUDI | ADDRESS REDACTED | | | ADA 507.338999716014<br>BTC 0.608288581083776 | | |
| 3.1.504258 | SARADABEN Y RAO | ADDRESS REDACTED | | | BTC 0.000000009718794655<br>CEL 0.000001650789595363<br>XLM 0.0000000014774655 | | |
| 3.1.504259 | SARAE RANDELL | ADDRESS REDACTED | | | BTC 0.000598398086497491<br>ETH 0.000014510947308961 | | |
| 3.1.504260 | SARAEMILY GUNSCH | ADDRESS REDACTED | | | DOT 12.6803239613789 | | |
| 3.1.504261 | SARAF CHOWDHURY | ADDRESS REDACTED | | | CEL 14.8641397360172<br>ETH 0.197870953539958<br>MCDAI 30 | | |
| 3.1.504262 | SARAFAT HUSSAIN | ADDRESS REDACTED | | | MCDAI 0.0908485815061037<br>USDT ERC20 0.0218790488495879<br>XRP 0.00354302119268004 | | |
| 3.1.504263 | SARAH A HOLT | ADDRESS REDACTED | | | BTC 0.00109264829735055<br>ETH 0.358025143409383 | | |
| 3.1.504264 | SARAH ABBASI | ADDRESS REDACTED | | | ADA 0.972020755069055<br>BTC 0.000004752934444147<br>DOT 0.0148240046730253<br>ETH 0.000046028439227957<br>LTC 0.000665661560827287<br>MATIC 16.3452514907887<br>USDT ERC20 0.131775134362454 | | |
| 3.1.504265 | SARAH ABBEY | ADDRESS REDACTED | | | BTC 0.0235606148331994<br>COMP 0.155277320638189<br>EOS 3.08623090352712<br>USDC 26.8678339534866<br>XLM 4263.84767156654 | | |
| 3.1.504266 | SARAH ABBOTT | ADDRESS REDACTED | | | CEL 1.08507669285358 | | |
| 3.1.504267 | SARAH ABOUROUH | ADDRESS REDACTED | | | ADA 0.162113589964686<br>BTC 0.000102345501277848<br>CEL 0.0553076774129909<br>LTC 0.000011179002973205<br>USDT ERC20 0.386942549978139 | | |
| 3.1.504268 | SARAH ABUBAKER | ADDRESS REDACTED | | | CEL 0.116442794699085<br>XRP 21.914932 | | |
| 3.1.504269 | SARAH ADAMS | ADDRESS REDACTED | | | BTC 0.0484917308758136<br>CEL 4.11082035129465 | | |
| 3.1.504270 | SARAH ADDO | ADDRESS REDACTED | | | LINK 10.7686990783214 | | |
| 3.1.504271 | SARAH ADLER | ADDRESS REDACTED | | | BTC 0.000000414236720096<br>USDC 1.17086517553617 | | |
| 3.1.504272 | SARAH ADNAN | ADDRESS REDACTED | | | CEL 1.59763191910236<br>MCDAI 30 | | |
| 3.1.504273 | SARAH ALARID | ADDRESS REDACTED | | | BTC 0.418976422083596<br>ETH 1.14107256296823 | | |
| 3.1.504274 | SARAH ALCANTRA | ADDRESS REDACTED | | | BTC 0.00129504466551669<br>USDC 10115.4356457819 | | |
| 3.1.504275 | SARAH ALICIA A DESERRANNO | ADDRESS REDACTED | | | ADA 468.100019<br>BTC 0.00246537731498159<br>CEL 6.73517388016392<br>SNX 62.13560173 | | |
| 3.1.504276 | SARAH ALLAN | ADDRESS REDACTED | | | BTC 0.00193520907655527<br>CEL 71.1068185576078<br>ETH 0.941260849843238 | | |
| 3.1.504277 | SARAH ALQAHTANI | ADDRESS REDACTED | | | BTC 0.000186<br>CEL 0.173955907451216 | | |
| 3.1.504278 | SARAH ALSBERG | ADDRESS REDACTED | | | BTC 0.000001184254522377<br>ETH 0.00604986978389983<br>UNI 0.0804437931582476 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.504279 | SARAH AMOR | ADDRESS REDACTED | | | BAT 0.0555034894133901<br>BTC 0.0000247411457975399<br>ETH 0.000513326374832991<br>LINK 7.61631061524952<br>MANA 0.0063843601843005<br>MATIC 1341.6415432458<br>SNX 0.0204411877355707<br>UMA 0.112768840849895<br>USDC 0.0662693599968172<br>XLM 0.123485374680807<br>ZRX 27.5133518499431 | | XLM 0.000000093675343964 |
| 3.1.504280 | SARAH ANDERSON | ADDRESS REDACTED | | | BTC 0.000478542781182863<br>ETH 0.00364806660642063<br>USDC 62.0690289271003 | BTC 0.00001807<br>ETH 0.000000642883272922<br>USDC 0.00281521392654805 | |
| 3.1.504281 | SARAH ANNIE FRACHON LABRIE | ADDRESS REDACTED | | | BTC 0.0179993422953291 | | |
| 3.1.504282 | SARAH ANTONIA ABERG | ADDRESS REDACTED | | | CEL 0.513141175151562 | | |
| 3.1.504283 | SARAH ANTONUTTI | ADDRESS REDACTED | | | CEL 3.22004940424365<br>USDT ERC20 0.552888978901104 | | |
| 3.1.504284 | SARAH APSEY | ADDRESS REDACTED | | | BTC 0.00243377386148897<br>CEL 0.228966069887834<br>ETH 0.0218978451882727 | BTC 0.00000000238483568<br>ETH 0.00961291488968002 | |
| 3.1.504285 | SARAH ARLINGTON | ADDRESS REDACTED | | | BTC 0.00135031946923486<br>USDC 2932.42212317363 | | |
| 3.1.504286 | SARAH ASHLEY AVERY | ADDRESS REDACTED | | | MANA 3.02670951387185<br>MATIC 100.570084233808 | | |
| 3.1.504287 | SARAH ATAR-HUSSEIN | ADDRESS REDACTED | | | CEL 54.7001255575765 | | |
| 3.1.504288 | SARAH ATCHO | ADDRESS REDACTED | | | ETH 0.00150474983722846 | | |
| 3.1.504289 | SARAH ATCHO | ADDRESS REDACTED | | | BTC 0.0190127308673403 | | |
| 3.1.504290 | SARAH ATTIA RAHMAN | ADDRESS REDACTED | | | ADA 0.379290100902433<br>BTC 0.000000961895988489<br>TAUD 0.300071154752218 | | |
| 3.1.504291 | SARAH AUDU | ADDRESS REDACTED | | | BTC 0.000005726665631662 | | |
| 3.1.504292 | SARAH AURORA HEß | ADDRESS REDACTED | | | BTC 0.0723081942826183 | | |
| 3.1.504293 | SARAH AZMI | ADDRESS REDACTED | | | ETH 0.157829722135916 | | |
| 3.1.504294 | SARAH BAILEY | ADDRESS REDACTED | | | CEL 7.98303467395233<br>ETH 0.107326 | | |
| 3.1.504295 | SARAH BAKER | ADDRESS REDACTED | | | BTC 0.018935981983522<br>ETH 0.0855304558277342 | | |
| 3.1.504296 | SARAH BARAC | ADDRESS REDACTED | | | BTC 0.0149708118929168 | | |
| 3.1.504297 | SARAH BARBER | ADDRESS REDACTED | | | BTC 0.0232562756910645<br>CEL 17.7567171768727 | | |
| 3.1.504298 | SARAH BARNES | ADDRESS REDACTED | | | MCDAI 0.393475164546701 | | |
| 3.1.504299 | SARAH BARNETT | ADDRESS REDACTED | | | ADA 172.759339304424<br>ETH 0.0536335846887284 | | |
| 3.1.504300 | SARAH BARNETT | ADDRESS REDACTED | | | ADA 0.0714220033052328<br>BTC 0.0134642989087859<br>CEL 0.670867027087634<br>EOS 33.7531313527166<br>ETH 0.0281378420292036<br>LTC 0.220698801182639<br>USDC 0.000000502384924659 | | |
| 3.1.504301 | SARAH BARTHRAM | ADDRESS REDACTED | | | BTC 0.00223327761350115<br>CEL 41.3907859193884<br>ETH 0.0651802649770627<br>USDC 0.000000622609949332 | | |
| 3.1.504302 | SARAH BAUMELER | ADDRESS REDACTED | | | BTC 0.000000003292153541<br>CEL 13.4770204201681 | | |
| 3.1.504303 | SARAH BEATRICE | ADDRESS REDACTED | | | ETH 0.00244863068308876 | | |
| 3.1.504304 | SARAH BEILFUß | ADDRESS REDACTED | | | BTC 0.0264185226925753 | | |
| 3.1.504305 | SARAH BELL | ADDRESS REDACTED | | | BTC 0.000000000205428541<br>CEL 0.353137693420087<br>LINK 0.0155176052129903<br>OMG 0.0105009419497384<br>PAXG 1.75457750515739<br>USDT ERC20 0.608179576830859<br>ZRX 0.0477907014244194 | | |
| 3.1.504306 | SARAH BERTOUNESQUE | ADDRESS REDACTED | | | BTC 0.00374321989370743<br>CEL 19.4466963363873<br>USDC 100.419382816836<br>XRP 118.881928221245 | | |
| 3.1.504307 | SARAH BIASIOLLI-LEVINE | ADDRESS REDACTED | | | BTC 0.054478530495168<br>ETH 1.02920460792884 | | |
| 3.1.504308 | SARAH BILSEL | ADDRESS REDACTED | | | BTC 0.000809997803269041<br>CEL 0.0457059446234055 | | |
| 3.1.504309 | SARAH BISSCHOP | ADDRESS REDACTED | | | BTC 0.27113522023155 | | |
| 3.1.504310 | SARAH BLACKAH | ADDRESS REDACTED | | | ETH 6.16909866980389 | | |
| 3.1.504311 | SARAH BLANCA ADROVER | ADDRESS REDACTED | | | BTC 0.000046758505249725 | | |
| 3.1.504312 | SARAH BLATTNER | ADDRESS REDACTED | | | ADA 0.0114872119428284<br>BTC 0.0104982147571086<br>DOT 0.0100181460429693<br>MATIC 320.170345774809<br>USDC 0.0284410242558514 | | |
| 3.1.504313 | SARAH BLOCH | ADDRESS REDACTED | | | BTC 0.000002729985090104<br>CEL 0.679731968774318<br>USDC 0.68648157920342 | | |
| 3.1.504314 | SARAH BOND | ADDRESS REDACTED | | | ADA 312.554494057404<br>AVAX 2.53778369677356<br>BTC 0.0273953057776526<br>ETH 0.6280195147392<br>MATIC 10.3026763535008<br>SNX 24.7156191350344<br>USDC 0.336750297637537 | AVAX 0.92491369<br>BTC 0.000460680886350025<br>MATIC 33.16094903 | |
| 3.1.504315 | SARAH BOOTH | ADDRESS REDACTED | | | BTC 0.00715678090313806<br>ETH 0.189811002223215<br>SOL 0.632582148965188<br>USDC 1549.43859673721 | | |
| 3.1.504316 | SARAH BOUCHER | ADDRESS REDACTED | | | BTC 0.000748788940618337<br>ETH 0.59385026784833 | | |
| 3.1.504317 | SARAH BOVA | ADDRESS REDACTED | | | | DOGE 0.05 | |
| 3.1.504318 | SARAH BOYS | ADDRESS REDACTED | | | ADA 0.325881319828991<br>BTC 0.00110643170304567 | | |
| 3.1.504319 | SARAH BOZEMAN | ADDRESS REDACTED | | | BTC 0.234338973976373<br>ETH 5.64883953505392 | BTC 0.01827 | |
| 3.1.504320 | SARAH BRADSHAW | ADDRESS REDACTED | | | BTC 0.0000446737010802232<br>CEL 1.2222758461949<br>ETH 0.000425662432999028 | | |
| 3.1.504321 | SARAH BRANIDIS | ADDRESS REDACTED | | | BTC 0.253266602015205<br>CEL 199.750007831375<br>DASH 2.00789139593269<br>XLM 351.749819827945<br>XRP 2086.71763123066 | | |
| 3.1.504322 | SARAH BREIT | ADDRESS REDACTED | | | BTC 0.000207583035080608<br>ETH 0.00447688404049644 | BTC 0.000000005573012425 | |
| 3.1.504323 | SARAH BRINKERT | ADDRESS REDACTED | | | BTC 0.000007082759550984 | | |
| 3.1.504324 | SARAH BROCK | ADDRESS REDACTED | | | BTC 0.515266755838613<br>CEL 110.633663693136<br>USDC 2300.41570661912 | | |
| 3.1.504325 | SARAH BROCK | ADDRESS REDACTED | | | BTC 0.539150875372799<br>CEL 110.553842505391<br>USDC 2295.17967063295 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.504326 | SARAH BROTT | ADDRESS REDACTED | | | BTC 0.0314151381604618<br>GUSD 260.250260802494<br>USDC 209.315147129353 | | |
| 3.1.504327 | SARAH BROWNE | ADDRESS REDACTED | | | ADA 2057.31410081427<br>BTC 0.0211159431019001<br>DOT 32.8112904694941<br>USDC 10.5597996823014<br>USDT ERC20 3.64239599420391 | | |
| 3.1.504328 | SARAH BRUCKNER | ADDRESS REDACTED | | | ADA 0.158632157222321<br>BTC 0.262562218741146<br>ETH 12.1194186980046<br>USDC 0.398381780010547 | | |
| 3.1.504329 | SARAH BUCK | ADDRESS REDACTED | | | UNI 1.73484107316992 | | |
| 3.1.504330 | SARAH BUCKLEY | ADDRESS REDACTED | | | BTC 0.00233471722591354 | | |
| 3.1.504331 | SARAH BUNCE | ADDRESS REDACTED | | | BTC 0.0000047172357961 3499<br>CEL 73.7180391117638<br>ETH 0.000204439008411027<br>MATIC 0.826750773708721<br>MCDAI 30.<br>USDC 0.145901 | | |
| 3.1.504332 | SARAH BURKE | ADDRESS REDACTED | | | ADA 216.665885780058<br>BTC 0.369231809213645<br>DOT 3.08403147123106<br>ETH 2.12965652201303<br>MATIC 126.97538314871 | BTC 0.019 | |
| 3.1.504333 | SARAH BURKE | ADDRESS REDACTED | | | BTC 0.00870357244498934 | | |
| 3.1.504334 | SARAH BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.00267381951827044<br>DOT 68.8167129376055<br>MATIC 4310.10009216341<br>USDC 2.358926760371 | | |
| 3.1.504335 | SARAH CALATAYUD | ADDRESS REDACTED | | | BTC 0.0014436263894904<br>CEL 17.2688622636739<br>USDC 571.143164398485 | | |
| 3.1.504336 | SARAH CALLAGHAN | ADDRESS REDACTED | | | BTC 0.0040554<br>CEL 167.30127215379<br>DOT 200 | | |
| 3.1.504337 | SARAH CALVAYRAC | ADDRESS REDACTED | | | USDC 444.522959839185 | | |
| 3.1.504338 | SARAH CALVILLO | ADDRESS REDACTED | | | BTC 0.3664943198526603<br>ETH 7.82785562462511 | | |
| 3.1.504339 | SARAH CAPRARELLI | ADDRESS REDACTED | | | BTC 0.0001065<br>CEL 0.0955607159893724 | | |
| 3.1.504340 | SARAH CARDWELL | ADDRESS REDACTED | | | BTC 0.0783738590745131<br>CEL 96.1794302483881<br>ETH 0.9552 | | |
| 3.1.504341 | SARAH CARLAT | ADDRESS REDACTED | | | BTC 0.0357976297929642 | | |
| 3.1.504342 | SARAH CARROZ | ADDRESS REDACTED | | | BTC 0.04<br>CEL 245.720487747684 | | |
| 3.1.504343 | SARAH CASE | ADDRESS REDACTED | | | BTC 0.100876745379507<br>DOT 60.8445362802728<br>ETC 0.00115603978813257<br>ETH 0.388910207309548<br>MATIC 685.855662190977 | | |
| 3.1.504344 | SARAH CHANG | ADDRESS REDACTED | | | BTC 0.00297573342673309<br>COMP 0.0978491109451007<br>EOS 0.222605982906131<br>ETC 0.0413058497107879<br>LINK 0.0297893870589758<br>XLM 0.618620435302581<br>ZEC 0.00276773392304866 | EOS 219.286072413633<br>ETC 68.5108854521675<br>LINK 63.3483904042735<br>XLM 2290.62848418652<br>ZEC 20.5038251227468 | |
| 3.1.504345 | SARAH CHARLTON | ADDRESS REDACTED | | | BTC 0.000915812109275583<br>ETH 4.91093503405866 | | |
| 3.1.504346 | SARAH CHARNESKY | ADDRESS REDACTED | | | USDC 157.872620102276 | | |
| 3.1.504347 | SARAH CHASE | ADDRESS REDACTED | | | ADA 262.517309854432<br>BTC 0.511695088634599<br>DOT 29.7191741071425<br>LINK 92.2602983835599<br>SNX 57.3865830402854<br>SOL 2.14367328807664 | BTC 0.00643267<br>ETH 0.09434533 | |
| 3.1.504348 | SARAH CHENETTE | ADDRESS REDACTED | | | BTC 0.000453794377366487 | | |
| 3.1.504349 | SARAH CHERRY | ADDRESS REDACTED | | | BTC 0.0368989914380682<br>ETH 1.01391769301725 | | |
| 3.1.504350 | SARAH CHEW LING PHANG | ADDRESS REDACTED | | | ADA 1418.59587379529<br>BTC 0.0318332275347819<br>ETH 0.652816327651966 | | |
| 3.1.504351 | SARAH CHILIA | ADDRESS REDACTED | | | 1INCH 1.22229398554407<br>AAVE 0.0107447581077785<br>ADA 26.7953005340628<br>BCH 0.00827966590859176<br>BTC 0.112002212100335<br>COMP 7.48222571553863<br>DOT 250.323379052965<br>ETH 4.91029548059256<br>GUSD 282.778598448059<br>LINK 0.0333404379801223<br>LTC 0.00184337635499405<br>MANA 0.173946479097571<br>MATIC 11.7298892466437<br>SUSHI 0.183601341880126<br>UNI 0.057913448878363<br>USDC 162.101247102718<br>XLM 1.60150301626267<br>ZRX 1.62821695592256 | | AAVE 0.0000006464063537 51<br>ADA 25286.2853673035<br>BTC 0.000000890156698607 |
| 3.1.504352 | SARAH CHOI | ADDRESS REDACTED | | | BTC 0.00116044000549923<br>ETH 0.0602285918199542<br>USDC 49.0938009960872 | | |
| 3.1.504353 | SARAH CHRISTIE | ADDRESS REDACTED | | | MATIC 20.5627630481519 | | |
| 3.1.504354 | SARAH CHRISTNER | ADDRESS REDACTED | | | BTC 0.000527143775574302 | | |
| 3.1.504355 | SARAH CHU | ADDRESS REDACTED | | | BTC 0.00113329090329013<br>ETH 3.01957588146223 | | |
| 3.1.504356 | SARAH CHUA | ADDRESS REDACTED | | | BTC 0.000000004002187342<br>CEL 0.28009581949758<br>GUSD 422.745206020277 | | |
| 3.1.504357 | SARAH CHUE | ADDRESS REDACTED | | | ADA 258.82584740296<br>BTC 0.255250145218538<br>ETH 1.844282331098<br>LTC 24.7135032897134<br>MANA 707.714375099272<br>MATIC 2342.88964356968 | | |
| 3.1.504358 | SARAH CIUCLEA | ADDRESS REDACTED | | | BTC 0.00239952283952922<br>CEL 26.4785400356153<br>USDC 725.33410200428 | | |
| 3.1.504359 | SARAH CLARIJS | ADDRESS REDACTED | | | BTC 0.000989907713993445<br>CEL 96.097887598385<br>ETH 0.26770632214882 | | |
| 3.1.504360 | SARAH COBB | ADDRESS REDACTED | | | BTC 0.000011180579007269<br>MATIC 0.000977095841621795<br>SNX 0.258080657968132 | | |
| 3.1.504361 | SARAH COHEN | ADDRESS REDACTED | | | BTC 0.00628080079160728 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.504362 | SARAH COLANGELO | ADDRESS REDACTED | | | BTC 0.01067061<br>CEL 27.1746751510476<br>DOT 5.40396<br>ETH 0.152644905201091<br>MATIC 160.3326<br>SOL 3.28<br>XRP 162.32 | | |
| 3.1.504363 | SARAH CONTE | ADDRESS REDACTED | | | BTC 0.0117492589269225<br>CEL 1.11705413788067<br>USDC 3720.32340156137 | | |
| 3.1.504364 | SARAH CONTRERAS | ADDRESS REDACTED | | | BTC 0.000040739040720961<br>LINK 0.0113109321399513 | | |
| 3.1.504365 | SARAH COOK | ADDRESS REDACTED | | | BTC 0.0151089384692595<br>ETH 0.0036719338798259 | | |
| 3.1.504366 | SARAH COOPER | ADDRESS REDACTED | | | BTC 0.000004808919819076<br>CEL 0.113164431598468 | | |
| 3.1.504367 | SARAH CORPORON | ADDRESS REDACTED | | | ADA 242.547283590839<br>BTC 0.00789406193499577 | | |
| 3.1.504368 | SARAH COTTLE | ADDRESS REDACTED | | | BTC 0.000011410121316368 | | |
| 3.1.504369 | SARAH COURTNEY | ADDRESS REDACTED | | | ETH 0.0938223149622585<br>XLM 1033.32003629932 | | |
| 3.1.504370 | SARAH COX | ADDRESS REDACTED | | | AVAX 16.5889013196541<br>BCH 34.1317685792572<br>BTC 0.00638147035065091<br>ETH 0.000011063403691728<br>USDC 3.83324720903635 | USDC 0.000000740931104007 | |
| 3.1.504371 | SARAH CRANE | ADDRESS REDACTED | | | BTC 0.000053368158424769<br>ETH 0.0015672106386458 | | |
| 3.1.504372 | SARAH CURTIS | ADDRESS REDACTED | | | USDC 521.072484021714 | | |
| 3.1.504373 | SARAH DAKKAK | ADDRESS REDACTED | | | BTC 0.000000009518355498<br>CEL 9.51597650883979<br>TGBP 0.216083459616654 | | |
| 3.1.504374 | SARAH DALE | ADDRESS REDACTED | | | BTC 0.0175270386219435<br>ETH 0.525923863716858 | | |
| 3.1.504375 | SARAH DAMBERG | ADDRESS REDACTED | | | USDC 1043.22172196637 | | |
| 3.1.504376 | SARAH DAMBOISE | ADDRESS REDACTED | | | BTC 0.00518333594790448<br>MCDAI 31.8778952595392<br>USDC 14884.7640885124 | | |
| 3.1.504377 | SARAH DARBY-WRIGHT | ADDRESS REDACTED | | | USDC 289.358439789205 | | |
| 3.1.504378 | SARAH DARRIEU | ADDRESS REDACTED | | | BTC 0.00149554610454386<br>CEL 482.548751086447<br>USDC 12067.895<br>USDT ERC20 0.006439 | | |
| 3.1.504379 | SARAH DAVIES | ADDRESS REDACTED | | | ADA 30.9631713344339<br>CEL 9.12675753742954<br>DOT 3.91493202432642<br>ETH 0.0543770763042256<br>SNX 10.2930716313895 | | |
| 3.1.504380 | SARAH DAWES | ADDRESS REDACTED | | | BCH 0.50896065<br>BTC 0.01185401<br>CEL 105.842124428643<br>ETH 0.028577795987 | | |
| 3.1.504381 | SARAH DAWN HART | ADDRESS REDACTED | | | | BTC 0.001759<br>XRP 15423.516109 | |
| 3.1.504382 | SARAH DAY | ADDRESS REDACTED | | | BTC 0.00104975997676178<br>ETH 2.44133725453093<br>USDC 2.06102683807089 | | |
| 3.1.504383 | SARAH DE JONG | ADDRESS REDACTED | | | BTC 0.00041607153197795 | BTC 0.633057990233227 | |
| 3.1.504384 | SARAH DE JONG | ADDRESS REDACTED | | | BTC 0.0134700110798732<br>CEL 75.6630948031266<br>SGB 20.0964449049<br>XLM 124.4253292 | | |
| 3.1.504385 | SARAH DE TUBOLY | ADDRESS REDACTED | | | BTC 0.00133904073976919<br>ETH 0.823645347052125 | | |
| 3.1.504386 | SARAH DE VERA | ADDRESS REDACTED | | | BTC 0.000023451570876041<br>CEL 0.0820917068025601 | | |
| 3.1.504387 | SARAH DEJESUS | ADDRESS REDACTED | | | BTC 0.00231898027697118<br>USDC 1532.48774556639 | | |
| 3.1.504388 | SARAH DEKERF | ADDRESS REDACTED | | | BTC 0.0048641445693725 | | |
| 3.1.504389 | SARAH DENG | ADDRESS REDACTED | | | BTC 0.00694923949921523<br>GUSD 0.748659528234453<br>USDC 1.04140513279974<br>XLM 0.950318229401245<br>XRP 1039.34384079282<br>ZEC 0.000334289576210248 | | |
| 3.1.504390 | SARAH DESMYTER | ADDRESS REDACTED | | | CEL 1.773470098<br>ETH 0.337667153426601<br>MCDAI 70 | | |
| 3.1.504391 | SARAH DEVER | ADDRESS REDACTED | | | BTC 0.00170134345817017<br>CEL 5.2637775876262<br>LUNC 1.01022307570601 | | |
| 3.1.504392 | SARAH DHAITI | ADDRESS REDACTED | | | BTC 0.00938362072992971 | | |
| 3.1.504393 | SARAH DIAZ | ADDRESS REDACTED | | | ADA 516.404886383946<br>AVAX 4.08578315319793<br>BNB 5.20687732388026<br>BTC 0.107900703284861<br>CEL 1.12342720617567<br>ETH 0.492775668701972<br>LUNC 3.0614963980526<br>MATIC 50.7333597354258<br>XRP 252.769633802927 | | |
| 3.1.504394 | SARAH DIEKER | ADDRESS REDACTED | | | BTC 0.00132609106653007<br>USDC 8381.38034206008 | | |
| 3.1.504395 | SARAH DIETERLE | ADDRESS REDACTED | | | ADA 173.814244214096<br>BCH 5.26011171339955<br>BTC 0.829857494792585<br>ETH 8.05663636081403<br>LINK 0.0417582564919412<br>MATIC 4453.268327446<br>SNX 0.18127587941108<br>USDC 318.201616927604<br>XLM 0.12723378555339<br>ZRX 324.951778443883 | | |
| 3.1.504396 | SARAH DILL | ADDRESS REDACTED | | | BTC 0.534195515829756<br>ETH 32.2374984396236 | | |
| 3.1.504397 | SARAH DILLON | ADDRESS REDACTED | | | 1INCH 0.288530219824403<br>AVAX 0.00226838196957315<br>CEL 0.130968041117937<br>MATIC 1.1242498783049<br>SGB 2915.19519937<br>USDC 0.997<br>XRP 0.000000081733153923 | | |
| 3.1.504398 | SARAH DOMES | ADDRESS REDACTED | | | BTC 0.000361882927510893 | | |
| 3.1.504399 | SARAH DONHAM | ADDRESS REDACTED | | | COMP 0.131807164883826 | | |
| 3.1.504400 | SARAH DOUGHTY | ADDRESS REDACTED | | | BNB 2.46880009542167<br>BTC 0.000566915138142396<br>CEL 926.024730826684 | | |
| 3.1.504401 | SARAH DUVIVIER | ADDRESS REDACTED | | | BTC 0.0017650681254046<br>CEL 0.12252302937917<br>USDC 699.319797837331 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.504402 | SARAH DZIUK | ADDRESS REDACTED | | | BTC 0.0283115540391828 | | |
| 3.1.504403 | SARAH E GRUNER | ADDRESS REDACTED | | | BTC 0.0137416363380711 | | |
| 3.1.504404 | SARAH EAR | ADDRESS REDACTED | | | ADA 1053.75226630163<br>BAT 1.47806065111925<br>BNB 13.634581919117<br>BTC 3.12104115874507<br>CEL 12.8940040618867<br>DOT 54.6184335456009<br>ETH 13.6027145460154<br>LTC 20.6648331865507<br>MATIC 4.84507870555529<br>MCDAI 0.045256069586665<br>USDC 789.768861551924<br>USDT ERC20 41601.9280895929 | | |
| 3.1.504405 | SARAH EDEN | ADDRESS REDACTED | | | BTC 0.106330809435571 | | |
| 3.1.504406 | SARAH EDEN-ELLIS | ADDRESS REDACTED | | | BTC 0.000000339596158635<br>CEL 0.00787859159697613 | | |
| 3.1.504407 | SARAH EDGAR | ADDRESS REDACTED | | | BTC 0.01449814<br>CEL 74.6039839783465<br>DOT 4.77982<br>ETH 0.6409958<br>USDT ERC20 519.26 | | |
| 3.1.504408 | SARAH EDGECUMBE | ADDRESS REDACTED | | | ADA 149.400417181181<br>BTC 0.0179850685120395<br>CEL 10.4191220414655<br>DOT 5.39538748597999<br>ETH 0.32992071771562<br>LUNC 2.06955621348796<br>XRP 185.628387587543 | | |
| 3.1.504409 | SARAH EDWARDS | ADDRESS REDACTED | | | BTC 0.0331258310226362 | | |
| 3.1.504410 | SARAH ELFSTROM | ADDRESS REDACTED | | | BTC 0.00995132144041939<br>TCAD 22.9900165993708<br>XLM 133.48914856651 | | |
| 3.1.504411 | SARAH ELIMELECH | ADDRESS REDACTED | | | ADA 671.43701300359<br>BTC 0.00115971343910275<br>LINK 7.05557424701054<br>UNI 32.3442569342992 | | |
| 3.1.504412 | SARAH ELIZABETH GOODSON | ADDRESS REDACTED | | | BTC 0.000000206238366340999 | BTC 0.0035603 | |
| 3.1.504413 | SARAH ELIZABETH LEARY | ADDRESS REDACTED | | | ETH 0.00149826646088506<br>MATIC 10.5545343701767 | | |
| 3.1.504414 | SARAH ELKAIM | ADDRESS REDACTED | | | ADA 768.022154106864<br>BTC 0.1044847391763<br>COMP 0.000061635831355931<br>LTC 0.00162694735135726<br>SNX 0.0271384926990513<br>XLM 0.0572124536579209<br>XRP 0.000000223033492063 | | |
| 3.1.504415 | SARAH ELSMORE | ADDRESS REDACTED | | | BTC 0.000985571237089017<br>CEL 77.1277078152047<br>DOT 21.2<br>ETH 0.99<br>LINK 9<br>MATIC 87<br>XLM 147.5<br>XRP 1271 | | |
| 3.1.504416 | SARAH ELSON | ADDRESS REDACTED | | | BTC 0.00054739450440333<br>MATIC 3343.60258105016 | | |
| 3.1.504417 | SARAH ENDERSBY | ADDRESS REDACTED | | | ADA 0.119080814381589<br>BTC 0.00000917261858566<br>CEL 0.602755121201463<br>USDT ERC20 0.289858678603627 | | |
| 3.1.504418 | SARAH ENDLINE | ADDRESS REDACTED | | | BTC 0.0176435372720826<br>USDC 162816.255913227 | | |
| 3.1.504419 | SARAH ESHBAUGH | ADDRESS REDACTED | | | BTC 0.0776789400337866 | | |
| 3.1.504420 | SARAH EVE | ADDRESS REDACTED | | | BTC 0.000002496665903027<br>USDC 511.256823995066 | | |
| 3.1.504421 | SARAH EWAN | ADDRESS REDACTED | | | CEL 1.0761387837389 | | |
| 3.1.504422 | SARAH EWING | ADDRESS REDACTED | | | ADA 21.045186122208<br>BTC 0.202030755319441<br>DOGE 225.966811798585<br>EOS 11.9373038560564<br>ETH 0.0173713985882383<br>SOL 0.315348485616577<br>USDC 103.078354286927<br>XLM 169.489414240486<br>XTZ 15.6068027585497 | | |
| 3.1.504423 | SARAH FALCONAR | ADDRESS REDACTED | | | BTC 0.0328303413785028<br>CEL 31.918235276146 | | |
| 3.1.504424 | SARAH FALCONER | ADDRESS REDACTED | | | BTC 0.0700617472713046<br>ETH 3.0860459209304<br>LINK 0.000212567358610415<br>LTC 0.000124764504289606<br>MATIC 5474.58083067367<br>MCDAI 42.8687882420955<br>SOL 126.515451327688 | MCDAI 48.607133 | |
| 3.1.504425 | SARAH FAM | ADDRESS REDACTED | | | BTC 0.000852627139906904<br>LINK 30.5576907972381 | | |
| 3.1.504426 | SARAH FARRIS | ADDRESS REDACTED | | | ADA 1154.07225880713<br>BTC 0.0137888013439195<br>ETH 3.66004836037986<br>USDC 1.84040623363347 | | |
| 3.1.504427 | SARAH FARZAM | ADDRESS REDACTED | | | BTC 0.00535350616687672 | | |
| 3.1.504428 | SARAH FARZAM | ADDRESS REDACTED | | | USDC 188.820594109676 | | |
| 3.1.504429 | SARAH FAUCON | ADDRESS REDACTED | | | BTC 0.000217987934313341<br>CEL 4.24207347359856<br>USDC 7.65220881379802<br>USDT ERC20 2.10043825813718 | | |
| 3.1.504430 | SARAH FERRAZ | ADDRESS REDACTED | | | MATIC 35.4534301876898 | | |
| 3.1.504431 | SARAH FINKE | ADDRESS REDACTED | | | BTC 0.000000508102528498<br>CEL 2.83180408120464 | | |
| 3.1.504432 | SARAH FINNELL | ADDRESS REDACTED | | | BTC 0.000024160442147219<br>USDC 2.66763852566396<br>USDT ERC20 817.464400019319 | | |
| 3.1.504433 | SARAH FINSTAD | ADDRESS REDACTED | | | BTC 0.000537500267854213<br>ETH 0.135645652061633 | | |
| 3.1.504434 | SARAH FLOOD | ADDRESS REDACTED | | | BTC 0.717278598906408<br>CEL 20.4936666256987 | | |
| 3.1.504435 | SARAH FOLEY | ADDRESS REDACTED | | | BTC 0.012642413230767 | | |
| 3.1.504436 | SARAH FORTNER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.504437 | SARAH FOSTER | ADDRESS REDACTED | | | BTC 1.02599444808428 | | |
| 3.1.504438 | SARAH FOWLER | ADDRESS REDACTED | | | ADA 2046.82185819422<br>BTC 0.000001957472271768<br>CEL 26.1161605676739<br>ETH 0.00425789690445437<br>LINK 0.00625568765354704<br>PAX 3.60533182246752<br>ZRX 0.054104344461635 | | |
| 3.1.504439 | SARAH FRIPP | ADDRESS REDACTED | | | XRP 50.2551162416328 | | |
| 3.1.504440 | SARAH GAHAGAN | ADDRESS REDACTED | | | BTC 0.00763636196596945 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.504441 | SARAH GAUDET | ADDRESS REDACTED | | | BTC 0.00544187270320403<br>ETH 0.114400545398604 | | |
| 3.1.504442 | SARAH GEIGER | ADDRESS REDACTED | | | ADA 0.12132547110483<br>BTC 0.0526678818995623<br>CEL 0.0112681860684515<br>DOT 6.95258781134387<br>ETH 0.000003852240717471<br>MATIC 2.34584811583881<br>USDT ERC20 0.235458977788061<br>XLM 0.0571212798117154 | | |
| 3.1.504443 | SARAH GEIGES | ADDRESS REDACTED | | | BTC 0.19259917211317 | | |
| 3.1.504444 | SARAH GHERIB | ADDRESS REDACTED | | | BTC 0.000026813161202499<br>CEL 0.907715725140181 | | |
| 3.1.504445 | SARAH GIACOMAN | ADDRESS REDACTED | | | BTC 2.01755435596081<br>DOT 68.2632488033666<br>EOS 0.314204637785801 | ADA 7<br>BTC 0.00000025 | |
| 3.1.504446 | SARAH GIBSON | ADDRESS REDACTED | | | CEL 1.871048801895<br>ETH 0.030034 | | |
| 3.1.504447 | SARAH GILBERG | ADDRESS REDACTED | | | BTC 0.00111482725077027<br>CEL 110.990203732185<br>USDC 10.6923466583089 | | |
| 3.1.504448 | SARAH GILLESPIE | ADDRESS REDACTED | | | BTC 0.0986051895923389<br>ETH 0.146481052808902<br>LTC 2.03378728915795<br>USDC 525.942614830892 | BTC 0.000466065529988633 | |
| 3.1.504449 | SARAH GILROY | ADDRESS REDACTED | | | ADA 3361.18239806098<br>BTC 0.576819680080005<br>CEL 571.525573997836<br>ETH 2.87669440014679<br>LUNC 57.0532213532816 | | |
| 3.1.504450 | SARAH GODRON GANTOIS | ADDRESS REDACTED | | | BTC 0.000000009122700508<br>CEL 0.559474461731873 | | |
| 3.1.504451 | SARAH GONZALES | ADDRESS REDACTED | | | BTC 0.000000597121540912<br>USDC 0.31711057351018 | | |
| 3.1.504452 | SARAH GORDON | ADDRESS REDACTED | | | ADA 99.17593<br>BNB 0.03335881<br>BTC 0.00133269084171936<br>CEL 5.22270968848793<br>COMP 0.16426535<br>ETH 0.01793702<br>XLM 8.59744943929241 | | |
| 3.1.504453 | SARAH GOUWENTAK | ADDRESS REDACTED | | | BTC 0.00104297093985211<br>CEL 13.3904865000927<br>COMP 0.0931397562767473<br>SGB 354.678018117083<br>USDC 0.000000126665961814<br>XLM 128.387352410192<br>XRP 1146.04641372664<br>ZEC 0.078643050844544 | | |
| 3.1.504454 | SARAH GRAUB | ADDRESS REDACTED | | | BTC 0.000399884869911936 | | |
| 3.1.504455 | SARAH GRAY | ADDRESS REDACTED | | | BTC 0.00000045<br>CEL 0.00185266237907593 | | |
| 3.1.504456 | SARAH GRAY | ADDRESS REDACTED | | | BNT 0.0973714739800736<br>BTC 0.000016006432096857<br>DASH 0.000754834584784015<br>DOT 0.0258150594277819<br>EOS 0.170568565768787<br>ETH 0.00178078763517456<br>LINK 0.0133138902596837<br>LTC 0.000753370816901507<br>MATIC 1.57273369155823<br>MCDAI 0.0716123469295716<br>SNX 136.766101393238<br>UMA 0.000287235044203128<br>UNI 0.0165918566295687<br>XRP 0.338980237635317 | | |
| 3.1.504457 | SARAH GRAZIELE CAVALCANTE | ADDRESS REDACTED | | | BTC 0.000587879613301159<br>CEL 0.000041207361390449<br>USDC 0.0428113012138008<br>USDT ERC20 0.417532198790465 | | |
| 3.1.504458 | SARAH GRAZIELE CAVALCANTE | ADDRESS REDACTED | | | BTC 0.000000019230283218<br>CEL 1.09598993028287<br>TUSD 0.0264171620478332 | | |
| 3.1.504459 | SARAH GREER | ADDRESS REDACTED | | | BTC 0.000000000356963083<br>ETH 0.000000001195189731 | BTC 0.000000547051902096<br>ETH 0.000001979318456597 | |
| 3.1.504460 | SARAH GRIFFITHS | ADDRESS REDACTED | | | BTC 0.08787693868111156 | | |
| 3.1.504461 | SARAH GRUPP | ADDRESS REDACTED | | | BTC 0.000001790203301972<br>USDC 2.86304400897087 | BTC 0.000000910221817089<br>USDC 0.000000588831020774 | |
| 3.1.504462 | SARAH GRUSCHOW | ADDRESS REDACTED | | | BTC 0.000009569582996614 | | |
| 3.1.504463 | SARAH GUERRA | ADDRESS REDACTED | | | BUSD 0.0200774522745636<br>CEL 5.21504738488106 | | |
| 3.1.504464 | SARAH GUERREÑO | ADDRESS REDACTED | | | BTC 0.00776568999901788<br>CEL 3.04093308786641 | | |
| 3.1.504465 | SARAH GULDENTOPS | ADDRESS REDACTED | | | ADA 235.11972329597<br>BTC 0.000924837982435841<br>CEL 10.2583941665441<br>XRP 800 | | |
| 3.1.504466 | SARAH GURNET | ADDRESS REDACTED | | | CEL 1.19412001603291<br>EOS 0.0604<br>ETH 0.00009689 | | |
| 3.1.504467 | SARAH GUSTAFSON | ADDRESS REDACTED | | | BTC 0.64452854496472<br>ETH 21.3268140077393 | | |
| 3.1.504468 | SARAH H VILLARREAL | ADDRESS REDACTED | | | BTC 0.17798399510209<br>CEL 8389.23283366625<br>ETH 3.77715428021248<br>USDC 4047.7268672303 | | |
| 3.1.504469 | SARAH HAAS | ADDRESS REDACTED | | | USDC 317.870846905214 | | |
| 3.1.504470 | SARAH HAGEMANN | ADDRESS REDACTED | | | BTC 0.017173226240897 | | |
| 3.1.504471 | SARAH HALL | ADDRESS REDACTED | | | BTC 0.000000376873416469<br>CEL 0.0176332204307427<br>ETH 0.000100558867077751 | | |
| 3.1.504472 | SARAH HALL | ADDRESS REDACTED | | | BTC 0.00103674157967648<br>ETH 0.517380735972868 | | |
| 3.1.504473 | SARAH HAMILTON | ADDRESS REDACTED | | | BTC 0.013102535402252<br>CEL 0.0931147629940066 | | |
| 3.1.504474 | SARAH HAMROCK | ADDRESS REDACTED | | | BTC 0.0865179615853128<br>CEL 9.24013848822924 | | |
| 3.1.504475 | SARAH HANCOCK | ADDRESS REDACTED | | | BTC 0.000990881422648713<br>USDC 85.528229756093 | | |
| 3.1.504476 | SARAH HARMELING | ADDRESS REDACTED | | | BTC 0.130947480926477<br>ETH 0.669562879953317 | | |
| 3.1.504477 | SARAH HARPER | ADDRESS REDACTED | | | BTC 0.00200245732135517<br>USDC 933.955900887111 | | |
| 3.1.504478 | SARAH HARPER | ADDRESS REDACTED | | | BTC 0.000000000551323803<br>ETH 0.000000009778821687<br>USDC 0.000480775834527958 | | BTC 0.000000634128679101<br>ETH 0.00001216439329853<br>USDC 0.507323532504222 |
| 3.1.504479 | SARAH HARRIS | ADDRESS REDACTED | | | BTC 0.000497500947413805<br>CEL 48.4290636992938<br>ETH 0.396971428638031 | | |
| 3.1.504480 | SARAH HEATHER BANKS | ADDRESS REDACTED | | | BTC 0.00001443337781421 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.504481 | SARAH HEKE | ADDRESS REDACTED | | | CEL 0.952476219690183<br>USDC 128.823018 | | |
| 3.1.504482 | SARAH HENDERSON | ADDRESS REDACTED | | | BTC 0.0244417700924897<br>ETH 1.08146389344448<br>USDC 1698.6722928371 | | |
| 3.1.504483 | SARAH HENNIGAN | ADDRESS REDACTED | | | BTC 0.000000005787598106<br>CEL 14.1232213814496<br>COMP 0.3554762<br>ZRX 61.11622244 | | |
| 3.1.504484 | SARAH HERRERA | ADDRESS REDACTED | | | ADA 379.115730690773<br>AVAX 1.01512839684645<br>BCH 0.0254463339267196<br>BTC 0.00633585805627316<br>DOT 7.31612769927556 | | |
| 3.1.504485 | SARAH HILL | ADDRESS REDACTED | | | ADA 1.00181726951994<br>BTC 0.00126275529475218<br>ETC 0.00993054188380881<br>ETH 0.176037218739453<br>MATIC 0.548590901666827<br>SNX 0.237970436366058<br>SOL 3.58503731399772<br>XLM 0.215328889675462 | | |
| 3.1.504486 | SARAH HO | ADDRESS REDACTED | | | BTC 0.00000632354707347199<br>USDC 0.90200231162327 | | |
| 3.1.504487 | SARAH HOCHSTETTER | ADDRESS REDACTED | | | BTC 0.0000335927607298609<br>USDC 1.65516533381533 | | |
| 3.1.504488 | SARAH HOFFMAN | ADDRESS REDACTED | | | ADA 154.999685815234<br>BTC 0.0076796578178435<br>ETH 3.0320390349169 | | |
| 3.1.504489 | SARAH HOGAN | ADDRESS REDACTED | | | BTC 0.139390084674274<br>CEL 43.4229122158289<br>ETH 2.85960451165914<br>USDC 750.475295396785<br>XRP 867.840039506327 | | |
| 3.1.504490 | SARAH HOLLOWAY | ADDRESS REDACTED | | | BTC 0.0152964759386982 | | |
| 3.1.504491 | SARAH HONEYCUTT | ADDRESS REDACTED | | | ETH 0.00109569317494211 | | |
| 3.1.504492 | SARAH HOOPER | ADDRESS REDACTED | | | BTC 0.0546626381798502 | | |
| 3.1.504493 | SARAH HORNBY | ADDRESS REDACTED | | | BTC 0.00350508875961633<br>CEL 7.08769066695131<br>ETH 0.567372759605468 | | |
| 3.1.504494 | SARAH HOSTETLER | ADDRESS REDACTED | | | DOT 36.483401703161<br>MATIC 608.913991311413 | | |
| 3.1.504495 | SARAH HOUTSMA | ADDRESS REDACTED | | | BTC 0.0228341810980001<br>USDC 4.18141757309739 | | |
| 3.1.504496 | SARAH HUANG | ADDRESS REDACTED | | | CEL 0.0433462049537651 | | |
| 3.1.504497 | SARAH HUNT | ADDRESS REDACTED | | | BTC 0.00474821277348239<br>CEL 11.4100229592583<br>ETH 0.026900035092297<br>LTC 0.0331196517152909<br>XLM 36.9736306827718 | | |
| 3.1.504498 | SARAH HURSCHLER | ADDRESS REDACTED | | | BTC 0.0210455237040793<br>ETH 0.249850217636375<br>USDC 492.595842582145 | | |
| 3.1.504499 | SARAH HUSTED | ADDRESS REDACTED | | | BTC 0.000002074733143345<br>ETH 0.00029904797957898<br>SOL 0.00452647104821585 | BTC 0.000000002682044172<br>SOL 3.14896461775507 | |
| 3.1.504500 | SARAH HYLAND | ADDRESS REDACTED | | | ADA 0.278986064753818<br>CEL 0.493244045225126<br>DOT 0.000174 | | |
| 3.1.504501 | SARAH IMBRIACO | ADDRESS REDACTED | | | BTC 0.00800374245612166<br>USDC 208.554800818185 | | |
| 3.1.504502 | SARAH IMPEY | ADDRESS REDACTED | | | BTC 0.048831768547667<br>CEL 23.5768915762694<br>ETH 0.163283741400406 | | |
| 3.1.504503 | SARAH INAYATH | ADDRESS REDACTED | | | BTC 0.000000180597119741<br>EOS 0.0746991492550188<br>ETH 0.000001600875278806<br>LUNC 0.112201627768832 | | |
| 3.1.504504 | SARAH IRVINE | ADDRESS REDACTED | | | BTC 0.0170490630953467 | | |
| 3.1.504505 | SARAH JACOBSON | ADDRESS REDACTED | | | AAVE 0.00104257414443845<br>AVAX 7.11774123577991<br>BNB 1.1174095864546<br>BTC 0.000869038511292076<br>CEL 23.3916895543187<br>ETH 0.0108662907411701<br>LINK 50.7253995792102<br>LUNC 38.5828076770988<br>MATIC 4.0437098956915<br>SNX 0.0114800800695052<br>USDC 1.34343300527653<br>USDT ERC20 0.00000006923287055<br>XRP 0.000000905710038118 | | |
| 3.1.504506 | SARAH JACOBSON | ADDRESS REDACTED | | | ADA 275.250793505905<br>BTC 0.158102885649184<br>CEL 0.121354958910461<br>ETH 6.56275870561989<br>LINK 48.3052556003945<br>MCDAI 42.3769205181656<br>USDC 22.3984711521869 | | |
| 3.1.504507 | SARAH JANE APAS | ADDRESS REDACTED | | | BTC 0.000140871492134674<br>CEL 0.449368218024002<br>ETH 0.0063144 | | |
| 3.1.504508 | SARAH JANE BARRILE | ADDRESS REDACTED | | | BTC 0.0426629210951497 | | |
| 3.1.504509 | SARAH JANE BLUHME | ADDRESS REDACTED | | | BTC 0.879326948535348 | | |
| 3.1.504510 | SARAH JANE HILL | ADDRESS REDACTED | | | ETH 0.021069884930958 | | |
| 3.1.504511 | SARAH JANE LONGALONG | ADDRESS REDACTED | | | BTC 0.000834023512970558<br>USDC 10760.1758773668 | | |
| 3.1.504512 | SARAH JANE ROHRBAUGH | ADDRESS REDACTED | | | ETH 0.00148040614151493 | | |
| 3.1.504513 | SARAH JANE VALENTE | ADDRESS REDACTED | | | ADA 409.147907265849<br>BTC 0.00118821292775665<br>CEL 0.814166455825176 | | |
| 3.1.504514 | SARAH JANE WOLSTENCROFT | ADDRESS REDACTED | | | BTC 0.01081437851269 | | |
| 3.1.504515 | SARAH JANINA PFROMMER | ADDRESS REDACTED | | | BTC 0.01175668<br>CEL 2274.68991100266<br>PAXG 2<br>SUSHI 118.64898<br>USDC 5606.0947<br>XLM 2500<br>XRP 4197.92028 | | |
| 3.1.504516 | SARAH JEDLOWSKI | ADDRESS REDACTED | | | ADA 49.584889256854<br>DOT 6.55593790442668<br>MATIC 12.4380699787242 | | |
| 3.1.504517 | SARAH JENKINS | ADDRESS REDACTED | | | BTC 0.00191282727379966<br>CEL 9.02053004716151<br>MATIC 125<br>ZEC 0.6699716 | | |
| 3.1.504518 | SARAH JENNIFER ROTH | ADDRESS REDACTED | | | BTC 0.000000850936468212999 | | |
| 3.1.504519 | SARAH JENSEN | ADDRESS REDACTED | | | XLM 6.06665105149075 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.504520 | SARAH JIAHUI CHNG | ADDRESS REDACTED | | | ADA 375.938604236316<br>BTC 0.0438311044828016<br>CEL 0.0244170438344959<br>ETH 1.38319144560035<br>MCDAI 0.0338080669178098 | | |
| 3.1.504521 | SARAH JINJINIAN | ADDRESS REDACTED | | | ADA 1917.99347633397<br>BTC 0.191277808282061<br>ETH 0.973089253168346 | | |
| 3.1.504522 | SARAH JMAYOFF | ADDRESS REDACTED | | | ADA 0.000000840250990744<br>BTC 0.000000008503237552<br>CEL 2.16425944521905<br>USDC 8.24485147258241 | | |
| 3.1.504523 | SARAH JOHARI | ADDRESS REDACTED | | | CEL 11.7830732655827<br>USDC 50.9846137524167 | | |
| 3.1.504524 | SARAH JOHNSON | ADDRESS REDACTED | | | BTC 0.000008111799679663 | | |
| 3.1.504525 | SARAH JOHNSON | ADDRESS REDACTED | | | AVAX 2.94773362471454<br>LUNC 0.000544178308235806<br>USDT ERC20 1648.4607158966 | AVAX 0.00000867056720299<br>LUNC 0.000005941760626328 | |
| 3.1.504526 | SARAH JÖHREN | ADDRESS REDACTED | | | BTC 0.000001339895461687 | | |
| 3.1.504527 | SARAH JONES | ADDRESS REDACTED | | | ETH 0.0403942649216309<br>LTC 0.585472209426104 | | |
| 3.1.504528 | SARAH JONES | ADDRESS REDACTED | | | BTC 0.000840330308941672<br>USDT ERC20 0.776477992494269 | | |
| 3.1.504529 | SARAH JONES | ADDRESS REDACTED | | | CEL 150.489156501774<br>XRP 29200 | | |
| 3.1.504530 | SARAH JONES | ADDRESS REDACTED | | | ADA 2416.32026545498<br>BNB 0.0251590901448137<br>BTC 0.00240590956957794<br>CEL 17.2790679812291<br>DOT 86.8857882711546<br>ETH 0.776868835901897<br>USDT ERC20 127.524918 | | |
| 3.1.504531 | SARAH JONES | ADDRESS REDACTED | | | ADA 370.856444164531<br>BTC 0.0146996198386422<br>CEL 0.069593617450717<br>DOT 93.1467437249012<br>ETH 1.97814973295445<br>KNC 0.0124662822457044<br>MATIC 851.52786791791<br>SUSHI 315.647585274231<br>USDC 1.95833912535461<br>XLM 6600.86704516453<br>XRP 3069.37468203836 | | |
| 3.1.504532 | SARAH JORDAN-ARMANSKI | ADDRESS REDACTED | | | BTC 0.000001394764777721 | | |
| 3.1.504533 | SARAH JORGENSEN | ADDRESS REDACTED | | | BTC 0.000138355929057812<br>USDC 1036.29437039167 | | |
| 3.1.504534 | SARAH JOSEPHIN RAMS | ADDRESS REDACTED | | | BTC 0.00465419731943525 | | |
| 3.1.504535 | SARAH JOSEY | ADDRESS REDACTED | | | ADA 23.0264929157064<br>BTC 0.0306805306035036<br>DOT 1.07424793876324<br>ETH 0.0103192154766189<br>USDC 26227.4843697073 | | |
| 3.1.504536 | SARAH JUDD | ADDRESS REDACTED | | | BTC 2.19924161914433<br>ETH 2.51250828419472 | | |
| 3.1.504537 | SARAH KABEALO | ADDRESS REDACTED | | | ADA 0.183371000065402<br>AVAX 1.41679627044258<br>BTC 0.0779627969190602<br>ETC 2.0334116866119<br>LTC 7.64174923809264<br>MATIC 731.978822952817<br>SNX 51.7922833013767<br>SOL 5.82050800358816<br>USDC 3029.63368007507<br>XLM 0.247532048112269 | | ADA 0.000000407750048893<br>SOL 1.08504768<br>USDC 1 |
| 3.1.504538 | SARAH KAESTNER | ADDRESS REDACTED | | | 1INCH 199.456640180551<br>ADA 14006.3871213264<br>DOT 0.216351870579648<br>ETH 5.14675498142293<br>LINK 62.9254966045793<br>LTC 4.14080790082461<br>MANA 496.751031914526<br>MATIC 5232.07467963541<br>USDC 314.608768486432 | | |
| 3.1.504539 | SARAH KAGY | ADDRESS REDACTED | | | BTC 0.00128290453229848<br>USDC 422.699979517154 | | |
| 3.1.504540 | SARAH KAPELI | ADDRESS REDACTED | | | ADA 233.099698026713<br>BTC 0.000224703844671878<br>ETH 0.0776959979974894<br>USDC 388.801877542295 | | |
| 3.1.504541 | SARAH KAROLIEN DE VRIENDT | ADDRESS REDACTED | | | BTC 0.0010579846099507<br>CEL 17.7927904694245<br>USDC 412.038121 | | |
| 3.1.504542 | SARAH KEITH | ADDRESS REDACTED | | | ETH 2.13392075692646 | | |
| 3.1.504543 | SARAH KELLEY | ADDRESS REDACTED | | | BTC 0.000008094783332811 | | |
| 3.1.504544 | SARAH KEMP | ADDRESS REDACTED | | | BTC 0.00027129<br>CEL 0.255625292253596 | | |
| 3.1.504545 | SARAH KEMPF | ADDRESS REDACTED | | | BTC 0.000001657838418803<br>USDC 12.5246866922938 | | |
| 3.1.504546 | SARAH KENDRICK | ADDRESS REDACTED | | | BTC 0.00118955560679951<br>CEL 0.162619227769282<br>USDT ERC20 61.2763046792472 | | |
| 3.1.504547 | SARAH KESTELOOT | ADDRESS REDACTED | | | CEL 1.15329449542372<br>EOS 3.38678322031596<br>LTC 0.00246929526916326<br>SGB 95.6848188280607<br>XLM 3.26903352916627<br>XRP 0.142764009272875 | | |
| 3.1.504548 | SARAH KIRYSHIN | ADDRESS REDACTED | | | ADA 271.617381116253<br>BNB 0.00135189702254935<br>BTC 0.00095336084587805<br>DOT 0.0408403884840312<br>USDC 0.290399709117829 | | |
| 3.1.504549 | SARAH KISKA | ADDRESS REDACTED | | | ADA 7.58321458612047<br>BCH 0.0764638951231162<br>BTC 0.000951384128375179<br>COMP 0.124968084654098<br>LINK 25.3000818576584 | | |
| 3.1.504550 | SARAH KLEYER | ADDRESS REDACTED | | | BTC 0.000000471816576665 | | |
| 3.1.504551 | SARAH KLINGERSBERGER | ADDRESS REDACTED | | | BTC 0.0174076995788369<br>CEL 12.3168572577664 | | |
| 3.1.504552 | SARAH KNEEZLE | ADDRESS REDACTED | | | AVAX 2.39876188721436<br>BTC 0.0982639765415625<br>DOT 24.0469305410434<br>LINK 4.66408140019119<br>USDC 515.741631040002 | | |
| 3.1.504553 | SARAH KOCH | ADDRESS REDACTED | | | ADA 254.213143400548<br>BTC 0.0304874431425225<br>USDC 13199.1231971038 | | |
| 3.1.504554 | SARAH KOTTMANN | ADDRESS REDACTED | | | CEL 0.955972461869585<br>MATIC 30.67556957 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.504555 | SARAH KRAUELS | ADDRESS REDACTED | | | BTC 0.000890580824246001 | | |
| 3.1.504556 | SARAH KRISTENSEN | ADDRESS REDACTED | | | BTC 0.0129167051654674 | | |
| 3.1.504557 | SARAH KUEHBERGER | ADDRESS REDACTED | | | BTC 0.000453006690125387<br>ETH 3.17804087823384 | | |
| 3.1.504558 | SARAH KUNG | ADDRESS REDACTED | | | BTC 0.00571937653654972<br>CEL 6.03187630760382<br>ETH 0.04770478 | | |
| 3.1.504559 | SARAH KUNS | ADDRESS REDACTED | | | BTC 0.715753103623809<br>ETH 2.0425512730653 | | |
| 3.1.504560 | SARAH KUNZ | ADDRESS REDACTED | | | BTC 0.070361827042548 | | |
| 3.1.504561 | SARAH KWANG | ADDRESS REDACTED | | | BTC 0.000536695102649382<br>ETH 0.244534505992119 | | |
| 3.1.504562 | SARAH LABUE | ADDRESS REDACTED | | | BTC 0.00115613981755116<br>GUSD 591.403773378134<br>PAX 483.875820890248 | | |
| 3.1.504563 | SARAH LADLOW | ADDRESS REDACTED | | | ETH 0.0052609371545015 | | |
| 3.1.504564 | SARAH LAIGHT | ADDRESS REDACTED | | | BTC 0.0312297352654064<br>LINK 16.8957403789354<br>MANA 361.451169131576 | | |
| 3.1.504565 | SARAH LALEE | ADDRESS REDACTED | | | CEL 1.49095793418948<br>XRP 268.724793998156 | | |
| 3.1.504566 | SARAH LAND | ADDRESS REDACTED | | | ADA 0.896376623429624<br>DOT 107.665606535471 | | |
| 3.1.504567 | SARAH LANGLEY | ADDRESS REDACTED | | | SNX 0.0113094100534671 | | |
| 3.1.504568 | SARAH LARSON | ADDRESS REDACTED | | | BTC 0.00389162255894003<br>CEL 142.057556746542<br>USDC 257.270944729671 | | |
| 3.1.504569 | SARAH LEAANA | ADDRESS REDACTED | | | BTC 0.59457775721592 | | |
| 3.1.504570 | SARAH LEE | ADDRESS REDACTED | | | BTC 1.00368400927788<br>ETH 26.5768306145618<br>SNX 44.8996138875782 | | |
| 3.1.504571 | SARAH LEE | ADDRESS REDACTED | | | BTC 0.0299123128184182<br>SUSHI 20.4759694501973<br>USDC 828.736774436128 | | |
| 3.1.504572 | SARAH LEE LONTOC | ADDRESS REDACTED | | | CEL 140.450708241494<br>MCDAI 30 | | |
| 3.1.504573 | SARAH LEFKO | ADDRESS REDACTED | | | BTC 0.000313907908919761 | | |
| 3.1.504574 | SARAH LEGENZA | ADDRESS REDACTED | | | BTC 0.000022621051481474<br>ETH 0.000001410904025791 | | ETH 0.523196996994036 |
| 3.1.504575 | SARAH LEMKE | ADDRESS REDACTED | | | BTC 0.00602825790708571<br>ETH 0.0631629043793079 | | |
| 3.1.504576 | SARAH LENA SCHULZ | ADDRESS REDACTED | | | BTC 0.0037481075988165 | | |
| 3.1.504577 | SARAH LEUNG | ADDRESS REDACTED | | | BTC 0.000561779459260435<br>USDC 1130.66816177289 | | |
| 3.1.504578 | SARAH LEVERTY | ADDRESS REDACTED | | | BTC 0.00118122126417777<br>ETH 0.173640940152612<br>MCDAI 31.9007192448213 | | |
| 3.1.504579 | SARAH LEWIS-PROVIDENCE | ADDRESS REDACTED | | | ADA 200.364437790578<br>BTC 0.00454775137814884<br>MATIC 33.7789229949386 | | |
| 3.1.504580 | SARAH LIM | ADDRESS REDACTED | | | BTC 0.00755345800116943<br>CEL 1.12880813444034<br>ETH 25.1473153082953 | | |
| 3.1.504581 | SARAH LIM | ADDRESS REDACTED | | | BTC 0.0171455410929427<br>ETH 3.96214506662155 | | |
| 3.1.504582 | SARAH LIM | ADDRESS REDACTED | | | BNB 11.6968572372565<br>BTC 0.00339246195807622<br>CEL 0.751102423824212<br>ETC 8.28866781745677 | | |
| 3.1.504583 | SARAH LINDSAY | ADDRESS REDACTED | | | USDC 0.196398721623134 | | |
| 3.1.504584 | SARAH LOPEZ | ADDRESS REDACTED | | | COMP 0.0102571804850665 | | |
| 3.1.504585 | SARAH LORNA AKER | ADDRESS REDACTED | | | BTC 0.0258445630785265<br>ETH 0.0991463678831815 | | |
| 3.1.504586 | SARAH LOSCUTOFF | ADDRESS REDACTED | | | ADA 1837.36819400821<br>BTC 0.197519320103831<br>COMP 0.0663856632408392<br>ETH 3.29100953593146<br>LINK 24.4201912363817<br>LTC 0.000854344005257727<br>MATIC 509.460255701008<br>USDT ERC20 0.626400381024834 | LTC 2.5878859485604 | |
| 3.1.504587 | SARAH LOUDERBACK | ADDRESS REDACTED | | | BTC 0.000189482976098646<br>CEL 1.09945500998105 | | |
| 3.1.504588 | SARAH LOUGHRAN | ADDRESS REDACTED | | | DOT 0.034404991875662<br>MATIC 0.506929815122838 | | |
| 3.1.504589 | SARAH LOW | ADDRESS REDACTED | | | BTC 0.510790832678844 | | |
| 3.1.504590 | SARAH LYNN EVERITT | ADDRESS REDACTED | | | ETH 0.00154802445171495 | | |
| 3.1.504591 | SARAH LYNN WALLER | ADDRESS REDACTED | | | ETH 0.00151627432794395 | | |
| 3.1.504592 | SARAH MAASS | ADDRESS REDACTED | | | ADA 161.090736419233<br>BTC 0.261859625908157<br>CEL 2.57486674531667 | | |
| 3.1.504593 | SARAH MACKILLOP-BIRD | ADDRESS REDACTED | | | BTC 0.169628454114246<br>ETH 1.01013074826124<br>USDC 1.98356865945695 | USDC 0.000000307573040589 | |
| 3.1.504594 | SARAH MACPHERSON | ADDRESS REDACTED | | | BTC 0.00576227187097302<br>CEL 44.8138013619631<br>ETH 0.491270437485876<br>MATIC 213.283811014999 | | |
| 3.1.504595 | SARAH MAE LINCUNA | ADDRESS REDACTED | | | CEL 1.08338569946264 | | |
| 3.1.504596 | SARAH MAESTAS | ADDRESS REDACTED | | | AVAX 3.83751973184133<br>BTC 0.00490442747744717<br>DOT 16.9359561529944<br>ETH 0.290283257792692<br>MATIC 68.387097769372<br>SOL 6.17944744551134<br>XTZ 94.5644109933452 | | |
| 3.1.504597 | SARAH MAGAREY | ADDRESS REDACTED | | | BTC 0.000001357722668566<br>USDC 0.679169940289705 | | |
| 3.1.504598 | SARAH MAHER | ADDRESS REDACTED | | | BTC 0.0231138016395521 | | |
| 3.1.504599 | SARAH MAHONEY | ADDRESS REDACTED | | | BAT 119.146479427347<br>CEL 2.3935426987321<br>EOS 0.0183967230429855<br>ETC 0.00919177392951958<br>ETH 0.000322722150413321<br>LTC 0.00264439360540451 | | |
| 3.1.504600 | SARAH MANGOLD | ADDRESS REDACTED | | | BTC 0.00241083154442359<br>CEL 396.71421160612<br>MCDAI 30<br>USDC 0.98355<br>USDT ERC20 0.0029 | | |
| 3.1.504601 | SARAH MANNING | ADDRESS REDACTED | | | AAVE 0.278945074309185<br>COMP 0.195901364448025<br>DASH 0.41092986884104<br>LINK 2.91228761006882<br>LTC 0.438553247786892<br>MATIC 0.143166141623076<br>PAX 94.866267786757<br>SNX 9.44024663948378 | MATIC 169.772509632703 | |
| 3.1.504602 | SARAH MANTER | ADDRESS REDACTED | | | BTC 0.0081119817757961<br>USDC 833.099986660882 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.504603 | SARAH MARCHICA | ADDRESS REDACTED | | | BTC 0.714658820502488<br>ETH 2.07325470011639<br>MATIC 930.173237628659<br>SNX 7.01267772220873<br>UNI 10.1040161274695<br>USDT ERC20 6.41779626547721 | | |
| 3.1.504604 | SARAH MARIA UHLENBROCK | ADDRESS REDACTED | | | BTC 0.0026559757112359 | | |
| 3.1.504605 | SARAH MARIE ANDERSON | ADDRESS REDACTED | | | ADA 380.180687791283<br>BTC 0.0731986213283276<br>ETH 0.0665308276219009<br>MATIC 201.470620399558<br>SNX 18.0071268270875 | | |
| 3.1.504606 | SARAH MARIE GABRIELLE MORVAN | ADDRESS REDACTED | | | CEL 5.6092719185356<br>ETH 0.135931771526341 | | |
| 3.1.504607 | SARAH MARTIN | ADDRESS REDACTED | | | ADA 361.661934075675<br>BTC 0.0013052588407464 | | |
| 3.1.504608 | SARAH MARTIN | ADDRESS REDACTED | | | BTC 0.00344643640579297 | | |
| 3.1.504609 | SARAH MASON | ADDRESS REDACTED | | | BTC 0.186094814913054 | BTC 0.0664555 | |
| 3.1.504610 | SARAH MATA | ADDRESS REDACTED | | | ETH 0.00651190410381918 | | |
| 3.1.504611 | SARAH MATLI | ADDRESS REDACTED | | | BTC 0.000006395069281671<br>CEL 1.09883596669028 | | |
| 3.1.504612 | SARAH MATTINGLEY | ADDRESS REDACTED | | | ADA 158.624836283627<br>CEL 5.30693828996812<br>MATIC 111.027521436283 | | |
| 3.1.504613 | SARAH MAY OGNAYA | ADDRESS REDACTED | | | CEL 5.06972518227674<br>USDC 407.5 | | |
| 3.1.504614 | SARAH MAYHEW | ADDRESS REDACTED | | | SNX 0.00333932180631171<br>USDC 4.94757482593902 | | |
| 3.1.504615 | SARAH MCCORMACK | ADDRESS REDACTED | | | BTC 0.000000004111223283<br>CEL 0.979627086490108 | | |
| 3.1.504616 | SARAH MCCORMICK | ADDRESS REDACTED | | | BTC 0.0000000000472316259999999<br>GUSD 0.000008370803569531<br>USDC 0.000000001759889947 | BTC 0.000000080497595772<br>GUSD 0.0210078100621313<br>USDC 0.00375149309103668 | |
| 3.1.504617 | SARAH MCDANIEL | ADDRESS REDACTED | | | BTC 0.00113913496170838<br>EOS 23.7516708445011<br>MATIC 208.119100289887 | | |
| 3.1.504618 | SARAH MCDANIEL | ADDRESS REDACTED | | | ETH 0.000145787661185484 | | |
| 3.1.504619 | SARAH MCDONALD | ADDRESS REDACTED | | | BTC 0.00179106479151483<br>SGB 345.412400700138<br>XRP 0.000000263079923242 | | |
| 3.1.504620 | SARAH MCEWAN | ADDRESS REDACTED | | | BTC 4.29976028672039<br>CEL 1.15116892753898<br>ETH 25.9205785168221<br>LTC 0.0533576934798981<br>USDC 460.712530323368 | | |
| 3.1.504621 | SARAH MCGILVRAY | ADDRESS REDACTED | | | BTC 0.00751449393535733<br>CEL 6.39038866405122 | | |
| 3.1.504622 | SARAH MCGRAW | ADDRESS REDACTED | | | BTC 0.00435232943425662 | | |
| 3.1.504623 | SARAH MCINTOSH | ADDRESS REDACTED | | | ETH 27.462165177671<br>MATIC 2790.58223808619<br>SNX 355.119425896016 | | |
| 3.1.504624 | SARAH MCTAGGART | ADDRESS REDACTED | | | ETH 0.0007134288889422301<br>LTC 0.00553917845588576 | | |
| 3.1.504625 | SARAH MEADE | ADDRESS REDACTED | | | ADA 0.591551748373076<br>BTC 0.00042219136393949 5<br>ETH 0.00061244918657072<br>SOL 0.033558069703852<br>USDC 0.00632045961920046<br>USDT ERC20 32.757497997257 | ADA 0.000000062145310975<br>BTC 0.000000138452285558<br>ETH 0.000000705212243159<br>SOL 0.000000516714374355<br>USDC 0.000805564948439882<br>USDT ERC20 0.00547101184048088 | |
| 3.1.504626 | SARAH MEDLEY | ADDRESS REDACTED | | | BTC 0.000876540332583172<br>UNI 2.66337285117462<br>USDC 0.485873903258139 | | |
| 3.1.504627 | SARAH MEDRANO | ADDRESS REDACTED | | | DASH 17.846461106674<br>MATIC 4352.4520860048 | | |
| 3.1.504628 | SARAH MEGARA | ADDRESS REDACTED | | | BTC 0.00095418200665525<br>DOT 0.0317112961614743 | | |
| 3.1.504629 | SARAH MELICK | ADDRESS REDACTED | | | AAVE 0.00519888630453727<br>BTC 0.114249282303238<br>DOT 0.137617696969033<br>SOL 203.644024432798<br>USDC 0.00509831965743363 | | |
| 3.1.504630 | SARAH MERTENS | ADDRESS REDACTED | | | BTC 0.000008257234224229 | | |
| 3.1.504631 | SARAH METZGER | ADDRESS REDACTED | | | ADA 232.914105567749<br>BTC 0.354670421218467<br>ETH 5.3929779385458<br>LUNC 134.836528554829<br>MATIC 3318.5025495726<br>USDC 204.726368951975<br>USDT ERC20 1.15031731568364 | | |
| 3.1.504632 | SARAH MEYER | ADDRESS REDACTED | | | BTC 0.00223973361951759<br>CEL 58.6036243413606<br>ETH 0.0563067815634997 | | |
| 3.1.504633 | SARAH MEYER | ADDRESS REDACTED | | | BTC 0.00001658887846669 | | |
| 3.1.504634 | SARAH MEZZANOTTE | ADDRESS REDACTED | | | BTC 0.110578292711683<br>CEL 1.09106860668834 | | |
| 3.1.504635 | SARAH MIDDLEBROOK | ADDRESS REDACTED | | | BTC 0.00488923496035686 | | |
| 3.1.504636 | SARAH MIHALOV | ADDRESS REDACTED | | | BTC 0.0822520375994363<br>ETH 1.06383288825106 | | |
| 3.1.504637 | SARAH MILLER | ADDRESS REDACTED | | | BTC 0.00282101673796179<br>CEL 20.2768536432386<br>ETH 0.0250684483723994 | | |
| 3.1.504638 | SARAH MILLER | ADDRESS REDACTED | | | SNX 0.00705634088086775 | | |
| 3.1.504639 | SARAH MILLER | ADDRESS REDACTED | | | BTC 0.0687405450711049<br>ETH 0.259607714959973 | | |
| 3.1.504640 | SARAH MITCHELL | ADDRESS REDACTED | | | BTC 0.0390703717993329<br>PAXG 0.239003366766252<br>TGBP 1256.02272927171 | | |
| 3.1.504641 | SARAH MOL | ADDRESS REDACTED | | | BTC 0.00124462937532613<br>LINK 34.2132978897095 | | |
| 3.1.504642 | SARAH MORRIS | ADDRESS REDACTED | | | BTC 0.739292593505852<br>CEL 244.927296233288<br>ETH 1.91545337661775 | | |
| 3.1.504643 | SARAH MORRISON | ADDRESS REDACTED | | | BTC 0.00103117796630167<br>CEL 0.744823441472224 | | |
| 3.1.504644 | SARAH MOZJESIK | ADDRESS REDACTED | | | CEL 353.460002000565 | | |
| 3.1.504645 | SARAH MULLIS | ADDRESS REDACTED | | | ADA 0.0818411383607167<br>BTC 0.607649237657984<br>DOT 0.0119062786237044<br>ETH 1.08350333059288 | | |
| 3.1.504646 | SARAH MYERS | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.504647 | SARAH NAM | ADDRESS REDACTED | | | 1INCH 0.523320025973103<br>ADA 4.49337161419605<br>BTC 0.000256226614959792<br>DOT 0.642680177017339<br>ETH 0.000060004152728863<br>GUSD 0.000762816856003536<br>LINK 0.131868248989986<br>MATIC 9.30909086152662<br>SNX 0.000011214233464369<br>USDC 0.00500313153369768 | 1INCH 465.497479568715<br>ADA 2914.87450656886<br>BTC 0.000000002766908074<br>DOT 184.772773309614<br>ETH 0.0448265329060388<br>GUSD 0.483883599713963<br>LINK 180.652225081988<br>SNX 0.00368596315109766<br>USDC 0.000000323287231299 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.504648 | SARAH NANGOBI | ADDRESS REDACTED | | | ETH 0.001 | | |
| 3.1.504649 | SARAH NEUMANN | ADDRESS REDACTED | | | ADA 2.8919664258132<br>BTC 0.257787415876439<br>CEL 0.485197756123992<br>DOT 0.0973313431022595<br>ETH 1.79163486614235<br>LINK 84.7115422134937<br>LTC 4.29470875519099<br>LUNC 52.3165539796224<br>MATIC 831.490309838114 | | |
| 3.1.504650 | SARAH NEWLAND | ADDRESS REDACTED | | | ADA 572.842111627146<br>BTC 0.0956243952666736<br>CEL 0.380049353173436<br>DOT 14.8309377459193<br>ETH 2.08152478180719<br>LINK 41.2557524548609<br>USDT ERC20 941.915730202216 | | |
| 3.1.504651 | SARAH NEWMAN | ADDRESS REDACTED | | | BTC 0.001055440013291<br>USDC 1052.33041131876<br>USDT ERC20 129.386896008937 | | |
| 3.1.504652 | SARAH NGUYEN | ADDRESS REDACTED | | | ETH 0.230953377641081<br>MATIC 1055.38651348857<br>ZRX 962.435697195203 | | |
| 3.1.504653 | SARAH NI | ADDRESS REDACTED | | | ADA 0.966127121218761<br>BTC 0.000000002941621488<br>CEL 0.0710392613560128<br>ETH 0.000001796510461559<br>LINK 1.14139657783599<br>MATIC 13.4402283453673 | | |
| 3.1.504654 | SARAH NICKELS | ADDRESS REDACTED | | | ADA 152.64<br>CEL 5.08773522580282<br>DOT 1.814<br>ETH 0.0360070225265567 | | |
| 3.1.504655 | SARAH NIJHOLT | ADDRESS REDACTED | | | BTC 0.106614329623246<br>USDC 11676.1604848103 | | |
| 3.1.504656 | SARAH NWAKEGO KANU | ADDRESS REDACTED | | | BTC 0.000008209327900309 | | |
| 3.1.504657 | SARAH O SULLIVAN | ADDRESS REDACTED | | | BTC 0.11136125396632<br>CEL 74.2104351433531<br>ETH 0.472539778505356 | | |
| 3.1.504658 | SARAH OKITUKUNDA | ADDRESS REDACTED | | | ETH 0.00772614776650976 | | |
| 3.1.504659 | SARAH OLESEN | ADDRESS REDACTED | | | BTC 0.04099914<br>CEL 148.493559022906<br>ETH 0.25067092 | | |
| 3.1.504660 | SARAH OMSTEAD | ADDRESS REDACTED | | | BTC 1.11443043696479<br>ETH 9.25247367272663 | | |
| 3.1.504661 | SARAH ONDAULT | ADDRESS REDACTED | | | BTC 0.000952175540072162<br>ETH 1.13172777855193 | | |
| 3.1.504662 | SARAH ORELLANA | ADDRESS REDACTED | | | BTC 0.00001054175623469 | | |
| 3.1.504663 | SARAH OWEN | ADDRESS REDACTED | | | BTC 0.000470383605121801<br>CEL 1.13048577132475<br>ETH 2.3015105768244<br>LTC 1.06367461813113<br>USDC 4.98581445032066 | | |
| 3.1.504664 | SARAH OYEE JOSIAH | ADDRESS REDACTED | | | BTC 0.000000014242085853 | | |
| 3.1.504665 | SARAH OZUNA | ADDRESS REDACTED | | | BTC 0.00533703289391494<br>ETH 0.0455478710646667 | | |
| 3.1.504666 | SARAH PAGE | ADDRESS REDACTED | | | BTC 0.0348709396895905<br>ETH 0.664725340315826 | | |
| 3.1.504667 | SARAH PARK | ADDRESS REDACTED | | | ADA 0.0214144667136354<br>BTC 0.000001741513525527<br>CEL 0.438767942722508<br>DOT 0.0100154161647011<br>ETH 0.00000363820652475<br>LINK 1.23909013059389<br>MANA 0.0664343552627863<br>MATIC 8.26015555811049<br>UNI 0.00727025336386598<br>USDC 0.651250598188148 | ADA 0.000003699551359998<br>BTC 0.000000003290909388<br>DOT 0.000000000073741729<br>USDC 0.00000040223924654 | |
| 3.1.504668 | SARAH PARKER | ADDRESS REDACTED | | | BTC 0.000358572373155867<br>ETH 0.00116281070782148 | | |
| 3.1.504669 | SARAH PARKER | ADDRESS REDACTED | | | BNB 1.42141906784382<br>BTC 0.0199464426627247<br>CEL 1067.16919104426<br>ETH 16.5 | | |
| 3.1.504670 | SARAH PARKER | ADDRESS REDACTED | | | BTC 0.359881918961148<br>CEL 1208.95043567356<br>EOS 3.7494<br>ETH 2.01289269487086<br>KNC 3.32220669<br>XLM 182.3781112 | | |
| 3.1.504671 | SARAH PARLOW | ADDRESS REDACTED | | | ADA 50.787910576553<br>BTC 0.160599062186951<br>ETH 1.17842795845606<br>MATIC 0.363020168077302 | | |
| 3.1.504672 | SARAH PARMACEK | ADDRESS REDACTED | | | LINK 260.807586968085 | | |
| 3.1.504673 | SARAH PARMENTER | ADDRESS REDACTED | | | BTC 0.000667779007455385<br>CEL 5.94421960281099<br>LTC 1.99613480819088 | | |
| 3.1.504674 | SARAH PARRY | ADDRESS REDACTED | | | BTC 0.0000002<br>CEL 0.174507233747597<br>MATIC 0.00000019<br>XLM 0.0000003 | | |
| 3.1.504675 | SARAH PATAK | ADDRESS REDACTED | | | AAVE 0.000317203398330602<br>ADA 535.293912863532<br>BTC 0.551092510078071<br>DOT 26.6565673956053<br>ETH 5.76000778923512<br>LINK 68.7947535863471<br>LTC 0.000273274685931445<br>MATIC 1154.2972587528<br>SOL 60.7715534555475<br>USDC 1.60759438886848 | | |
| 3.1.504676 | SARAH PEARSON | ADDRESS REDACTED | | | BTC 0.0719561596750021<br>CEL 34.7656851414853 | | |
| 3.1.504677 | SARAH PENNER | ADDRESS REDACTED | | | BTC 0.00107653750242688<br>ETH 0.000104418274481193 | | |
| 3.1.504678 | SARAH PETRIE | ADDRESS REDACTED | | | BTC 0.0339269052382487<br>COMP 0.0519153996285964<br>ETH 0.589340459600751<br>LTC 4.59034452712386<br>MATIC 725.137168213075 | | |
| 3.1.504679 | SARAH PETRUNO | ADDRESS REDACTED | | | BTC 0.000008150074194956<br>MATIC 0.202809615889018 | | |
| 3.1.504680 | SARAH PHARO | ADDRESS REDACTED | | | BAT 105.317920939954<br>UNI 1.23986838071351 | | |
| 3.1.504681 | SARAH PHELPS | ADDRESS REDACTED | | | ADA 227.883269528654<br>BTC 0.0486385201997993<br>ETH 1.82019459099275<br>USDC 1.65643285144264 | | |
| 3.1.504682 | SARAH PHILLIPS | ADDRESS REDACTED | | | USDC 0.609043623954604 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.504683 | SARAH PHILP | ADDRESS REDACTED | | | BNB 0.00119342396226676<br>BTC 0.000045631180725921<br>CEL 2.64791850933835<br>ETH 0.00150181014326008<br>MATIC 0.0964961448690686<br>SNX 0.00876514606565965<br>USDC 0.679743220353103<br>USDT ERC20 0.250355720512821<br>XLM 0.224986447642369 | | |
| 3.1.504684 | SARAH PINTO | ADDRESS REDACTED | | | BTC 0.00219838249085409<br>XTZ 4.41399020289067 | | |
| 3.1.504685 | SARAH PISTILLO | ADDRESS REDACTED | | | ADA 401.398402856487<br>BTC 0.0961391014941911<br>DOT 27.6170678659989<br>USDC 2542.87996253009 | | |
| 3.1.504686 | SARAH PLAISTED | ADDRESS REDACTED | | | BTC 0.026805713503489<br>ETH 0.27931173552483 | | |
| 3.1.504687 | SARAH PLASCHG | ADDRESS REDACTED | | | BTC 0.000000116535857236 | | |
| 3.1.504688 | SARAH POHLSCHNEIDER | ADDRESS REDACTED | | | BTC 0.000035455031071582 | | |
| 3.1.504689 | SARAH PONCZEK | ADDRESS REDACTED | | | BTC 0.0123021520883174<br>ETH 0.112662612270073<br>USDC 683.461223444185 | | |
| 3.1.504690 | SARAH POOLE | ADDRESS REDACTED | | | BTC 0.0118083520329342 | | |
| 3.1.504691 | SARAH POWELL | ADDRESS REDACTED | | | BTC 0.479710908309269<br>ETH 3.98398573251024<br>MATIC 2945.28609204866<br>USDC 8.77655072925551 | | |
| 3.1.504692 | SARAH PRANKERD | ADDRESS REDACTED | | | BTC 0.00400926<br>CEL 4.60838802095316 | | |
| 3.1.504693 | SARAH PRICE | ADDRESS REDACTED | | | USDT ERC20 2986.71575990316 | | |
| 3.1.504694 | SARAH PRYCE | ADDRESS REDACTED | | | BTC 0.00000118266179410299<br>ETH 0.000167203104677026<br>MATIC 2.7000932963791 | | |
| 3.1.504695 | SARAH RABENOU | ADDRESS REDACTED | | | BTC 0.0119364522189697<br>ETH 0.775310749189485<br>SNX 25.2104811523735<br>USDC 448.658745080827 | ETH 0.0298742579569309 | |
| 3.1.504696 | SARAH RAJA | ADDRESS REDACTED | | | BCH 0.000000967932815327<br>BTC 0.000001542836400956<br>CEL 1.15326305612803<br>XLM 0.0244602574167187 | | |
| 3.1.504697 | SARAH RAMIREZ | ADDRESS REDACTED | | | BTC 0.00949593124519509 | | |
| 3.1.504698 | SARAH REBEKKA TAEGE | ADDRESS REDACTED | | | BTC 0.0186964049868008 | | |
| 3.1.504699 | SARAH REBOLI | ADDRESS REDACTED | | | ETH 0.0783888840802475 | | |
| 3.1.504700 | SARAH RECH | ADDRESS REDACTED | | | ADA 228.633901207105<br>BTC 0.351956031323205<br>CEL 82.1949285751575<br>ETH 2.02366053038458<br>SOL 8.01674163671119<br>USDC 3206.21685079703<br>XRP 161.330330859187 | | |
| 3.1.504701 | SARAH REED | ADDRESS REDACTED | | | CEL 49.5604974569592 | | |
| 3.1.504702 | SARAH REED | ADDRESS REDACTED | | | BTC 0.509079609917875 | BTC 0.04 | |
| 3.1.504703 | SARAH REITSPIEß | ADDRESS REDACTED | | | BTC 0.000000512754757815 | | |
| 3.1.504704 | SARAH RICHARDSON | ADDRESS REDACTED | | | BTC 0.00104361279961359<br>CEL 10.9820596853399<br>XRP 1443.081879 | | |
| 3.1.504705 | SARAH RICHMOND | ADDRESS REDACTED | | | BTC 0.000007799815259062<br>ETH 0.432643117748976<br>TUSD 0.111334075785088 | | |
| 3.1.504706 | SARAH RIDDLE | ADDRESS REDACTED | | | CEL 618.547987519618 | | |
| 3.1.504707 | SARAH RIDGEWELL | ADDRESS REDACTED | | | BTC 0.000003542602281543<br>CEL 0.0646213246640926 | | |
| 3.1.504708 | SARAH RITTENBERRY | ADDRESS REDACTED | | | BTC 0.0140438012691274<br>ETH 0.178064442609331 | | |
| 3.1.504709 | SARAH ROBAEYS | ADDRESS REDACTED | | | CEL 1.07734432367868 | | |
| 3.1.504710 | SARAH ROBERTS | ADDRESS REDACTED | | | USDC 1.65203199232533 | | |
| 3.1.504711 | SARAH ROBERTS | ADDRESS REDACTED | | | ADA 192.122793706497<br>BTC 0.00991926963547533<br>ETH 0.313635840634435 | | |
| 3.1.504712 | SARAH ROBINSON | ADDRESS REDACTED | | | BTC 0.05<br>CEL 81.4803485589363<br>ETH 0.0541475731430501 | | |
| 3.1.504713 | SARAH RODGERS | ADDRESS REDACTED | | | BTC 0.000001661138302113<br>USDC 509.148185450531 | | |
| 3.1.504714 | SARAH RODIE | ADDRESS REDACTED | | | BTC 0.001<br>CEL 0.957478165852747 | | |
| 3.1.504715 | SARAH ROGERS | ADDRESS REDACTED | | | BTC 0.00182727752768347<br>CEL 32.0205682766926<br>ETH 0.18544594 | | |
| 3.1.504716 | SARAH ROGIEST | ADDRESS REDACTED | | | ADA 433.732651781192<br>BTC 0.00218026553657411<br>CEL 0.255609405421728<br>DOT 10.9318949231829<br>SNX 25.8206157058819<br>USDC 0.23702458210478 | | |
| 3.1.504717 | SARAH ROSE KAREEM | ADDRESS REDACTED | | | BTC 0.00000306154902548999<br>SNX 0.0215449446679349<br>XLM 79.109470662788<br>XRP 49.6214182541577 | | |
| 3.1.504718 | SARAH ROSÉN | ADDRESS REDACTED | | | BTC 0.000870044140478374 | | |
| 3.1.504719 | SARAH ROTHRIE | ADDRESS REDACTED | | | CEL 1.0886116580034 | | |
| 3.1.504720 | SARAH RUBY | ADDRESS REDACTED | | | BTC 0.000904482962753025 | BTC 0.000000004127073482 | |
| 3.1.504721 | SARAH RYAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.504722 | SARAH SADIQA ABUBAKAR | ADDRESS REDACTED | | | BTC 0.0711278467259082 | BTC 0.00163811483121856 | |
| 3.1.504723 | SARAH SAKJI | ADDRESS REDACTED | | | BTC 0.0399954856805502<br>LUNC 6.9527386146004<br>SOL 9.45828755162194<br>USDC 10608.0240054039<br>USDT ERC20 20.4305652755125 | | |
| 3.1.504724 | SARAH SALTER | ADDRESS REDACTED | | | BTC 0.000035668458881061<br>CEL 63.0212059006904<br>ETH 0.000000007858151026<br>LINK 0.000058083183931076<br>PAXG 0.000000312369121569<br>TUSD 0.00415168225350406<br>UMA 0.000285884125989659<br>USDC 1.91496489708221<br>XLM 0.0095240917630878 | | |
| 3.1.504725 | SARAH SAN | ADDRESS REDACTED | | | BTC 0.00144032929684747<br>ETH 1.03328005823312 | | |
| 3.1.504726 | SARAH SANDERS | ADDRESS REDACTED | | | ADA 0.122295304369507<br>BTC 0.00115639702846952<br>ETH 0.379883456496436<br>MATIC 424.93297949441 | ADA 315.54971700193 | |
| 3.1.504727 | SARAH SANDS | ADDRESS REDACTED | | | BTC 0.00261919133563904 | | |
| 3.1.504728 | SARAH SANNICOLO | ADDRESS REDACTED | | | BTC 0.0174844345402003 | | |
| 3.1.504729 | SARAH SANTOS | ADDRESS REDACTED | | | USDC 212.20352805233 | | |
| 3.1.504730 | SARAH SAXTY | ADDRESS REDACTED | | | BTC 0.00612176290389219 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.504731 | SARAH SCANLAN | ADDRESS REDACTED | | | CEL 14.3322405440327<br>SNX 22.5869015772877 | | |
| 3.1.504732 | SARAH SCHAFFER | | | | BTC 0.000059770217374688<br>COMP 0.014047696826551<br>ETH 0.0013937503789779<br>XLM 28.2512359841037 | BTC 0.13751236412117<br>ETH 3.32704370638618 | |
| 3.1.504733 | SARAH SCHOFIELD | ADDRESS REDACTED | | | ETH 0.000326899448183594 | | |
| 3.1.504734 | SARAH SCHRIVER | ADDRESS REDACTED | | | USDC 0.00813518964982362 | | |
| 3.1.504735 | SARAH SCHWEPPE | ADDRESS REDACTED | | | BTC 0.000000079361857506<br>CEL 1.07729537634128<br>USDC 0.254721314814767 | | |
| 3.1.504736 | SARAH SEACREST | ADDRESS REDACTED | | | BTC 0.000003078745721062<br>CEL 0.111223723066837<br>ZEC 0.000000412132027171 | | |
| 3.1.504737 | SARAH SEADS | ADDRESS REDACTED | | | BTC 0.01787213716459<br>CEL 12.9495500110497 | | |
| 3.1.504738 | SARAH SERGHINI | ADDRESS REDACTED | | | ADA 1136.153848923<br>BTC 0.0424026348187452<br>CEL 47.1717549712919<br>USDC 207 | | |
| 3.1.504739 | SARAH SHELBY | ADDRESS REDACTED | | | BTC 0.00274788756477206<br>ETH 1.25152150190887<br>USDC 2160.01613174026 | | |
| 3.1.504740 | SARAH SHELTON | ADDRESS REDACTED | | | BTC 0.0808914575190925<br>ETH 1.12906077760505 | | |
| 3.1.504741 | SARAH SHEPLEY | ADDRESS REDACTED | | | AAVE 0.803581889534609<br>BTC 0.0156603626001332<br>CEL 59.3345722500492<br>COMP 0.116364448415313<br>ETH 0.0326365196192534<br>LINK 949.850241704188<br>MATIC 4556.52918939878<br>OMG 34.0312983140815<br>SNX 68.8840761242684<br>UNI 39.3304063384565 | | |
| 3.1.504742 | SARAH SHERTENLIEB | ADDRESS REDACTED | | | BTC 0.111956241418837<br>ETH 0.000838642472878584<br>MATIC 1004.31278619573<br>USDC 0.567990112727767 | BTC 0.0233486<br>ETH 0.000007050569717993<br>MATIC 0.004<br>USDC 994.852879382375 | |
| 3.1.504743 | SARAH SHIHO | ADDRESS REDACTED | | | BTC 0.382746583082296<br>ETH 1.07893581185441<br>LUNC 103.181859147042 | | |
| 3.1.504744 | SARAH SIDA LEI | ADDRESS REDACTED | | | BTC 0.014409787464632 | | |
| 3.1.504745 | SARAH SIEBERT | ADDRESS REDACTED | | | BTC 0.0233171034781063 | | |
| 3.1.504746 | SARAH SIEBERT | ADDRESS REDACTED | | | CEL 2.22265723404145<br>USDT ERC20 47.4312871024153 | | |
| 3.1.504747 | SARAH SIGMON | ADDRESS REDACTED | | | CEL 1.08560133179244<br>ETH 0.00000090389215698<br>ZRX 1.38430625815142 | | |
| 3.1.504748 | SARAH SIGNOR | ADDRESS REDACTED | | | CEL 0.389271507487218<br>USDC 0.000000884582367159 | | |
| 3.1.504749 | SARAH SIM | ADDRESS REDACTED | | | BTC 0.00125341766382626<br>GUSD 463.126727877396 | | |
| 3.1.504750 | SARAH SINCLAIR | ADDRESS REDACTED | | | ADA 67.1842279026393<br>BTC 0.000560035851623022<br>CEL 111.676771835041<br>COMP 0.606366094345639<br>DASH 2.00535085046187<br>DOT 3.20463609076127<br>ETH 4.20024766810908<br>KNC 25.7038135903577<br>LINK 1.11095982064948<br>LUNC 3.56824773939463<br>SNX 135.439694613305<br>UNI 20.0173638655929<br>XRP 1264.83916201765<br>ZEC 2.00189046275823 | | |
| 3.1.504751 | SARAH SMALLWOOD | ADDRESS REDACTED | | | AAVE 3.11739599714745<br>ADA 181.281834003883<br>AVAX 9.68214962627449<br>BAT 51.9757236737342<br>BTC 0.0329652796434635<br>ETH 1.00148694228312<br>LINK 11.6062739889714<br>MATIC 928.813234605488<br>MCDAI 42.6391539102487<br>OMG 22.9096185097873<br>SNX 47.8480118587406<br>USDC 278.794736131044<br>ZRX 49.4353398488188 | BTC 0.000497550579831199 | |
| 3.1.504752 | SARAH SMILEY | ADDRESS REDACTED | | | BTC 0.000001265478908964<br>XLM 0.0205886254207466<br>XRP 1.88142796442902 | | |
| 3.1.504753 | SARAH SMITH | ADDRESS REDACTED | | | BTC 0.00290828728631038<br>COMP 1.40232579542705<br>EOS 14.4878939172546<br>ETH 0.581912892782526<br>KNC 37.8850848748661<br>MATIC 51.3894670248456<br>OMG 61.7741362865157<br>SGB 1117.5076217629<br>SNX 6.89005284874063<br>SOL 0.490825466880529<br>USDC 107.217540967489<br>XLM 363.195257955917<br>XRP 3893.39103729135<br>ZRX 117.761663667654 | | |
| 3.1.504754 | SARAH SMITH | ADDRESS REDACTED | | | CEL 1.05990093434313 | | |
| 3.1.504755 | SARAH SOARES | ADDRESS REDACTED | | | CEL 0.000466013032530759<br>LTC 0.000531403794100064<br>MATIC 0.34838790470439<br>SNX 0.00876902541429688 | | |
| 3.1.504756 | SARAH SOHRABY | ADDRESS REDACTED | | | BTC 0.00108494926408539<br>USDC 5497.01898674922 | | |
| 3.1.504757 | SARAH SOMERVILLE | ADDRESS REDACTED | | | AAVE 0.00650292278067595<br>BTC 0.00291506966899315<br>CEL 4.69071454664789<br>ETH 0.0174548369435872<br>LINK 0.11078038758702<br>MATIC 28.1817644778213<br>UNI 0.0827217859284474 | | |
| 3.1.504758 | SARAH SONNENFELD | ADDRESS REDACTED | | | ADA 90.3396183184101<br>BTC 0.000814177477083816<br>ETH 0.0540132202957084<br>LTC 1.10303452915317<br>UNI 7.35717381636779 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.504759 | SARAH SPEARS | ADDRESS REDACTED | | | BTC 0.00688124376428158<br>COMP 0.0670022681252622<br>LTC 1.06191661962073<br>MATIC 90.4092870836472<br>USDC 8485.2731811298<br>USDT ERC20 390.434818466766 | | |
| 3.1.504760 | SARAH SPEED | ADDRESS REDACTED | | | BTC 0.000539498114465118<br>CEL 19.8814515949104<br>USDC 503.659618325309 | | |
| 3.1.504761 | SARAH SPICER | ADDRESS REDACTED | | | ADA 0.0918754109428788<br>BTC 0.000000005812573457<br>CEL 33.9523978291837<br>MATIC 425.900592817889<br>SGB 207.985449103966<br>XRP 1347 | | |
| 3.1.504762 | SARAH SPRANGE | ADDRESS REDACTED | | | BTC 0.0114937751814923<br>CEL 1823.8788591939<br>ETH 31.0455 | | |
| 3.1.504763 | SARAH STACY | ADDRESS REDACTED | | | BTC 0.000041130494239308 | | |
| 3.1.504764 | SARAH STÄHLE | ADDRESS REDACTED | | | BTC 0.000602917159539297 | | |
| 3.1.504765 | SARAH STALKER | ADDRESS REDACTED | | | BTC 0.00424587606127556<br>USDC 3185.96363660531 | | |
| 3.1.504766 | SARAH STANBERRY | ADDRESS REDACTED | | | MATIC 107.458367652535 | | |
| 3.1.504767 | SARAH STEELE | ADDRESS REDACTED | | | BTC 0.0755485328468611<br>ETH 0.470021014566388 | | |
| 3.1.504768 | SARAH STEINKE | ADDRESS REDACTED | | | BTC 0.0237629978999741 | | |
| 3.1.504769 | SARAH STEPHAN | ADDRESS REDACTED | | | BTC 0.00001177011862357 | | |
| 3.1.504770 | SARAH STEVENS | ADDRESS REDACTED | | | BCH 0.000039923790344545<br>BTC 0.000010126747918895<br>ETH 0.000009526052722456<br>LINK 0.000673915365189372<br>LTC 0.000111799157866409<br>MATIC 0.152443711733858 | | |
| 3.1.504771 | SARAH STEWART | ADDRESS REDACTED | | | BTC 0.000564894464626798<br>ETH 0.000330479033521129<br>LINK 0.0125771138785264 | | |
| 3.1.504772 | SARAH STEWART | ADDRESS REDACTED | | | BTC 0.000002035090297259<br>CEL 8.34728749554569<br>ETH 0.0249828709496078<br>LINK 0.011578549838222<br>MATIC 5.35243911222848<br>USDC 3.35200920755217 | | |
| 3.1.504773 | SARAH STORZ | ADDRESS REDACTED | | | BTC 0.00116462479621068<br>ETH 5.46821488405021<br>USDT ERC20 2523.71857120222 | | |
| 3.1.504774 | SARAH STOTTER | ADDRESS REDACTED | | | BTC 0.0203070834811762<br>CEL 44.0460078214095<br>ETH 0.41107576 | | |
| 3.1.504775 | SARAH STRAUSS | ADDRESS REDACTED | | | BTC 0.00000115939320313<br>USDC 0.865077492455832 | | |
| 3.1.504776 | SARAH SUNDIN GÖRANSSON | ADDRESS REDACTED | | | BTC 0.000000231208571309<br>CEL 13.6289149613874<br>USDC 428.575 | | |
| 3.1.504777 | SARAH SUPPLEE | ADDRESS REDACTED | | | BTC 0.0213485103401462 | | |
| 3.1.504778 | SARAH SUTHERLAND | ADDRESS REDACTED | | | CEL 0.00307031089504188 | | |
| 3.1.504779 | SARAH SUZUKI | ADDRESS REDACTED | | | BAT 369.526795041188<br>BTC 0.00157665147472124<br>ETH 1.16611479957872<br>XLM 0.0599574302625828 | | |
| 3.1.504780 | SARAH TAN ALSBERG | ADDRESS REDACTED | | | ADA 1763.72236439976<br>BTC 13.4376815194225<br>CEL 4022.25085279445<br>ETH 33.0440048958347<br>GUSD 41263.6910388082<br>MATIC 11620.811199333<br>PAXG 4.06672116335588<br>SOL 176.641317578258<br>UNI 507.530119528603 | | |
| 3.1.504781 | SARAH TAYLOR | ADDRESS REDACTED | | | CEL 1.07759923210844 | | |
| 3.1.504782 | SARAH TAYLOR | ADDRESS REDACTED | | | BTC 0.000005774627653773<br>ETH 0.00142429142401729<br>LTC 0.000199238562047105<br>MATIC 11.5207620205789<br>SNX 0.459688141575257<br>UNI 0.233912514981602 | BTC 0.000000008988931632<br>LTC 0.000000009201326955 | |
| 3.1.504783 | SARAH TEVES | ADDRESS REDACTED | | | BTC 0.0180733993924538 | | |
| 3.1.504784 | SARAH THOMPSON | ADDRESS REDACTED | | | ADA 207.1198775845<br>BTC 0.00121564601041875 | | |
| 3.1.504785 | SARAH TIERNEY | ADDRESS REDACTED | | | BTC 0.00222558052459366<br>USDC 0.482524582861368 | | |
| 3.1.504786 | SARAH TILLEY | ADDRESS REDACTED | | | BTC 0.17325872<br>CEL 185.456816774941<br>USDC 3788.846153 | | |
| 3.1.504787 | SARAH TINKLER | ADDRESS REDACTED | | | BTC 0.00199011770648155<br>CEL 1577.99496756493<br>ETH 5.50340174311766<br>LTC 0.53499934 | | |
| 3.1.504788 | SARAH TOOKE PITTMAN | ADDRESS REDACTED | | | BTC 0.0355611450448957 | | |
| 3.1.504789 | SARAH TRAN | ADDRESS REDACTED | | | BTC 0.148868030950928<br>DOT 49.6190302961301<br>ETH 3.36617661832884<br>MATIC 3807.02642475024<br>SNX 108.399490233979 | | |
| 3.1.504790 | SARAH TRINIDAD | ADDRESS REDACTED | | | BTC 0.00174547454865708<br>CEL 41.3840048266841 | | |
| 3.1.504791 | SARAH TRUONG | ADDRESS REDACTED | | | BTC 0.058373236333782<br>CEL 69.688781311492<br>ETH 0.410584 | | |
| 3.1.504792 | SARAH TSING | ADDRESS REDACTED | | | BTC 0.000832806770684273<br>CEL 0.0188724497587917<br>LUNC 0.560332671170048 | | |
| 3.1.504793 | SARAH TURNER | ADDRESS REDACTED | | | BTC 0.122310613689836 | | |
| 3.1.504794 | SARAH TURNER | ADDRESS REDACTED | | | BTC 0.0143579227567543<br>USDC 213.843396458799 | | |
| 3.1.504795 | SARAH TYC | ADDRESS REDACTED | | | ADA 1.41083513809816<br>BTC 0.000815150882796 52<br>SNX 0.264774706476368<br>USDC 2028.91154703926<br>USDT ERC20 424.042248161335 | ADA 2099.408 | |
| 3.1.504796 | SARAH UTTERBACK | ADDRESS REDACTED | | | BAT 0.278708306316517<br>BTC 0.00216728871669778<br>MANA 0.261415786435163<br>MATIC 85.4640172755616<br>SNX 0.092687311836131 | | |
| 3.1.504797 | SARAH VALLEJO | ADDRESS REDACTED | | | BTC 0.00122687359915815<br>USDC 18.859362524109 | USDC 10364.8792458219 | |
| 3.1.504798 | SARAH VAN DEN BOOM | ADDRESS REDACTED | | | BTC 0.00234616615122107<br>CEL 31.9832949732995<br>USDC 954.691381 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.504799 | SARAH VAN MEURS | ADDRESS REDACTED | | | BTC 0.0000268488432862079<br>CEL 0.433408266808479 | | |
| 3.1.504800 | SARAH VANDE WALLE | ADDRESS REDACTED | | | BUSD 17.9258461272231<br>CEL 1.32360507688395<br>DOT 0.499321556523031<br>LINK 0.169548405172078 | | |
| 3.1.504801 | SARAH VANDERBURGT | ADDRESS REDACTED | | | BTC 0.00822047685563407<br>ETH 0.102615778790254 | | |
| 3.1.504802 | SARAH VANG | ADDRESS REDACTED | | | BTC 0.000008496197261349 | | |
| 3.1.504803 | SARAH VANN | ADDRESS REDACTED | | | CEL 46.8890761837597 | | |
| 3.1.504804 | SARAH VAP | ADDRESS REDACTED | | | BTC 1.70152095714845<br>ETH 16.632825959216<br>MATIC 0.870814733866805 | | |
| 3.1.504805 | SARAH VARGAS | ADDRESS REDACTED | | | ETH 0.080388376861826<br>USDC 595.237372350721 | | |
| 3.1.504806 | SARAH VIDA | ADDRESS REDACTED | | | CEL 1.06589486447358 | | |
| 3.1.504807 | SARAH VIEN CESANTE | ADDRESS REDACTED | | | BTC 0.000000002194061477<br>CEL 0.983051230907144 | | |
| 3.1.504808 | SARAH VIERA | ADDRESS REDACTED | | | BTC 0.0011631875826319<br>ETH 2.73804069974472 | | |
| 3.1.504809 | SARAH VILLOT | ADDRESS REDACTED | | | BTC 0.0133231672374459<br>CEL 121.244253087198<br>XLM 165.3936505 | | |
| 3.1.504810 | SARAH VISSCHEDIJK | ADDRESS REDACTED | | | BTC 0.00457831398259711<br>CEL 0.290630380334322<br>USDT ERC20 1.06111923986563 | | |
| 3.1.504811 | SARAH VONEWEGEN | ADDRESS REDACTED | | | BTC 0.0415563789675462<br>ETH 0.00336889344300306<br>USDC 6395.26778525986<br>XLM 0.292702469495799 | BTC 0.00037654<br>ETH 2.25631011502729<br>USDC 10<br>XLM 1086.57029664695 | |
| 3.1.504812 | SARAH VU | ADDRESS REDACTED | | | ADA 391.849430537013<br>BTC 0.00427144349065764<br>ETH 0.15658392221412<br>USDC 329.694747337033 | | |
| 3.1.504813 | SARAH WADDLE | ADDRESS REDACTED | | | BTC 0.000458061480694326<br>XRP 1941.87851527306 | | |
| 3.1.504814 | SARAH WALCOTT | ADDRESS REDACTED | | | BCH 0.00098911<br>BTC 0.00104379106568626<br>CEL 18686.1225121496<br>SNX 1982.24933264<br>USDC 0.84 | | |
| 3.1.504815 | SARAH WALDEN | ADDRESS REDACTED | | | BTC 0.204304953773158<br>CEL 64.1947795786152<br>ETH 1.1423469083338 | | |
| 3.1.504816 | SARAH WAN | ADDRESS REDACTED | | | BTC 1.03749477109639 | | |
| 3.1.504817 | SARAH WARD | ADDRESS REDACTED | | | CEL 0.236327990976656<br>XRP 0.000000208928804878 | | |
| 3.1.504818 | SARAH WATSON | ADDRESS REDACTED | | | ADA 1481.04700352479<br>BTC 0.488238813653932<br>COMP 0.287188025044798<br>DOT 74.256754462672<br>ETH 2.70082475769539<br>LTC 4.6139003891533<br>SNX 46.5200755227959<br>USDC 1.21866505987162<br>XLM 85.8287831377466 | | |
| 3.1.504819 | SARAH WATTERS | ADDRESS REDACTED | | | BTC 0.00323365825156406<br>CEL 1.02937400183807<br>ETH 0.0000249522017118819<br>MATIC 258.487326174488 | | |
| 3.1.504820 | SARAH WEEKS | ADDRESS REDACTED | | | BTC 0.000801589460308507<br>ETH 2.08170706804671 | | |
| 3.1.504821 | SARAH WEISENFLUH | ADDRESS REDACTED | | | BTC 0.0789430672579389 | BTC 0.00301309 | |
| 3.1.504822 | SARAH WELLINGTON | ADDRESS REDACTED | | | BTC 0.0451696771459173<br>CEL 1.78156574524003<br>DOT 26.8784064889271<br>ETH 0.904713229026259<br>LUNC 26.3478407163352<br>SOL 19.6436183403191<br>USDC 44.596547 | | |
| 3.1.504823 | SARAH WHILLIER | ADDRESS REDACTED | | | ADA 306.89624877545<br>BTC 0.00130553365743047<br>USDC 279.623308897513 | | |
| 3.1.504824 | SARAH WHITE | ADDRESS REDACTED | | | ADA 0.177877552296672<br>BTC 0.000001948030715544<br>USDC 1.18382045254425 | | |
| 3.1.504825 | SARAH WILLIAM | ADDRESS REDACTED | | | ETH 1.66898818972756<br>LINK 50.0470376977575 | | |
| 3.1.504826 | SARAH WILLIAMS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.504827 | SARAH WILLIAMS | ADDRESS REDACTED | | | CEL 1.09328377508722<br>ETH 0.000056326621944124<br>LTC 0.000052384973615713<br>USDC 0.00906607617993648 | | |
| 3.1.504828 | SARAH WILLIAMS-DOYLE | ADDRESS REDACTED | | | BTC 0.0510770052355915<br>CEL 23.6274663370202<br>ETH 2.58991519177714 | | |
| 3.1.504829 | SARAH WITT | ADDRESS REDACTED | | | BTC 0.209782774117702<br>CEL 861.761321861797<br>ETH 0.383364295071132<br>MATIC 5267.89<br>SOL 19.2049374173193<br>USDC 3094 | | |
| 3.1.504830 | SARAH WONG | ADDRESS REDACTED | | | BTC 0.159291406171829<br>CEL 211.366123023789<br>ETH 0.905837830245884 | | |
| 3.1.504831 | SARAH WONG | ADDRESS REDACTED | | | BTC 0.00074787031132521<br>ETH 0.322785254544703 | | |
| 3.1.504832 | SARAH WOUTERS | ADDRESS REDACTED | | | BTC 0.0112563954585807 | | |
| 3.1.504833 | SARAH WRIGHT | ADDRESS REDACTED | | | BTC 0.0132283109524573<br>USDC 267.70349667257 | | |
| 3.1.504834 | SARAH YANG | ADDRESS REDACTED | | | ADA 0.00964866081623962<br>BTC 0.000671955690636901<br>CEL 0.0241015853777531<br>DOT 24.9280392974138<br>XLM 29.2331578 | | |
| 3.1.504835 | SARAH YANG | ADDRESS REDACTED | | | BTC 0.00110402727058074<br>USDC 10476.7606802868 | | |
| 3.1.504836 | SARAH YORBA | ADDRESS REDACTED | | | BTC 0.00504719990777481<br>ETH 0.187628996054307 | | |
| 3.1.504837 | SARAH YOUNG | ADDRESS REDACTED | | | AAVE 0.306037609003787<br>BTC 0.0140621484493969<br>COMP 0.428530774730446<br>DOT 7.77561145644364<br>ETH 0.0709664577602085<br>LINK 4.06441374302577<br>MATIC 536.166463043247<br>MCDAI 74.3265771030125<br>XLM 635.555249383383<br>XRP 811.193413061664 | | |
| 3.1.504838 | SARAH ZAKI | ADDRESS REDACTED | | | BTC 0.000154357278104457 | BTC 0.000000258027619968 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.504839 | SARAH ZHANG | ADDRESS REDACTED | | | BTC 0.00224653209004066<br>GUSD 0.199327770236211 | GUSD 0.00988295631852924 | |
| 3.1.504840 | SARAH ZUCKER | ADDRESS REDACTED | | | BTC 0.000242394313488174<br>ETH 0.00382736000018179<br>MCDAI 0.0276847894029995<br>USDC 43338.6569472734 | | |
| 3.1.504841 | SARAH. 1234 | ADDRESS REDACTED | | | ETH 2.82084043562494<br>USDC 4427.82046455197 | | |
| 3.1.504842 | SARAH-ANN WILLBANKS | ADDRESS REDACTED | | | ETH 0.726286108210267 | | |
| 3.1.504843 | SARAHI CERON | ADDRESS REDACTED | | | CEL 0.475617820497319 | | |
| 3.1.504844 | SARAHI GARFIAS | ADDRESS REDACTED | | | CEL 1.0845509448801 | | |
| 3.1.504845 | SARAHIT ZERPA | ADDRESS REDACTED | | | BTC 0.00202676273933209<br>SGB 291.634071387803<br>XRP 0.870325316793464 | | |
| 3.1.504846 | SARAH-JANE PATTISON | ADDRESS REDACTED | | | BTC 0.00137355601124001<br>CEL 0.225809540375475<br>ZRX 300.715641186991 | | |
| 3.1.504847 | SARAH-JAYNE LOMBARDOZZI | ADDRESS REDACTED | | | BTC 0.00191118851648326<br>CEL 44.9162607711941<br>ETH 0.00000082 | | |
| 3.1.504848 | SARAH-JEAN TOH | ADDRESS REDACTED | | | BTC 0.0262370800892097<br>CEL 32.8493906911891<br>ETH 0.184552808573535 | | |
| 3.1.504849 | SARAH-JEANNE CLOUTIER | ADDRESS REDACTED | | | ADA 1205.40120315351<br>BTC 0.000816362517109977<br>ETH 2.97382066313879<br>LINK 109.267370772701<br>LTC 6.6558164602393<br>SOL 10.6465795233038<br>USDT ERC20 2.45546761943437<br>XRP 1193.62825476465 | | |
| 3.1.504850 | SARAHJON KERINS REILLY | ADDRESS REDACTED | | | BTC 0.102604886424446<br>CEL 148.2663724178<br>DOT 85.0497716677038<br>USDC 3527.24961235823<br>USDT ERC20 984.492246 | BTC 0.00165371938956138 | |
| 3.1.504851 | SARAHLAINE CALVA | ADDRESS REDACTED | | | ETH 0.000070897718568286 | | |
| 3.1.504852 | SARAI ABEL | ADDRESS REDACTED | | | ADA 1378.39772321856<br>BTC 0.0252515049853205<br>DOT 19.3385699507235<br>ETH 2.02376595314687<br>LINK 16.7819466677837 | | |
| 3.1.504853 | SARAI BARRIA | ADDRESS REDACTED | | | BTC 0.000000004573355853<br>CEL 0.0448932500280483 | | |
| 3.1.504854 | SARAI GUTIÉRREZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00854358669997595 | | |
| 3.1.504855 | SARAI HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000008081178094145<br>ETH 0.000513738007294559<br>LTC 0.00140823867848836<br>USDC 1820.20241544238 | | |
| 3.1.504856 | SARAI ISRAEL | ADDRESS REDACTED | | | BTC 0.000004211382383118 | | |
| 3.1.504857 | SARAI MEJIA | ADDRESS REDACTED | | | BTC 0.000000665466805405999<br>USDC 5661.48116940797 | | |
| 3.1.504858 | SARAI NINO | ADDRESS REDACTED | | | USDC 0.955179466358822 | USDC 804.02479889965 | |
| 3.1.504859 | SARAI NIU | ADDRESS REDACTED | | | BTC 0.000405346446186929<br>ETH 0.00497649777017879<br>LINK 0.560975353167756<br>SGB 20.2665274076349<br>XRP 109.060857839551 | | |
| 3.1.504860 | SARAI RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0387387993202638 | | |
| 3.1.504861 | SARAJ THETHY | ADDRESS REDACTED | | | BNB 1.02252863144866<br>BTC 0.00479290054780116<br>CEL 92.6368040031096<br>COMP 0.133490713356992<br>EOS 2.14570749486333<br>ETH 0.688469643533894<br>LTC 0.00258276236106907<br>MATIC 4469.08056756707<br>SNX 7.39072120982163<br>USDT ERC20 0.000000072882189051<br>XLM 141.831697552613 | | |
| 3.1.504862 | SARAL NAVLAKHA | ADDRESS REDACTED | | | BTC 0.000000009643072272<br>CEL 0.00142695120773415 | | |
| 3.1.504863 | SARAL OTGONBAYAR | ADDRESS REDACTED | | | BCH 0.52405434<br>BTC 0.000528640042603192<br>CEL 5.94910656896237<br>XRP 201.060378 | | |
| 3.1.504864 | SARALA ANBAZHAGAN | ADDRESS REDACTED | | | CEL 0.0662185988257634 | | |
| 3.1.504865 | SARALA APPAVU | ADDRESS REDACTED | | | BTC 0.000004053823270964 | | |
| 3.1.504866 | SARALA GURUNG | ADDRESS REDACTED | | | BTC 0.000000006787058803<br>CEL 75.1222401254587<br>DOT 0.588317891889494<br>LINK 109.808664195054<br>MATIC 1.66567918968801 | | |
| 3.1.504867 | SARALATHEVI MURTHY | ADDRESS REDACTED | | | BNB 1.20283213416043<br>CEL 10.9066204565137<br>DOT 25.5104<br>XRP 859.66 | | |
| 3.1.504868 | SARALICE FALCAOMAIA KELLER | ADDRESS REDACTED | | | ETH 3.48562092535531 | BTC 0.00169327188757955 | |
| 3.1.504869 | SARA-MAUDE BÉRARD | ADDRESS REDACTED | | | BTC 0.000000009759190283<br>CEL 0.0305948683973469<br>DOT 21.5163426389289 | | |
| 3.1.504870 | SARA-MAUDE LANDRY | ADDRESS REDACTED | | | BTC 0.02298735<br>CEL 111.672288586466<br>ETH 1.37394022381459 | | |
| 3.1.504871 | SARAN KHEMAVAST | ADDRESS REDACTED | | | ETH 203.054411666675 | | |
| 3.1.504872 | SARAN PHERMPHIANSILAPA | ADDRESS REDACTED | | | BNB 1.49331264921485<br>BTC 0.00164898182702458 | | |
| 3.1.504873 | SARAN RAJESWARAN | ADDRESS REDACTED | | | BTC 0.283056531758835<br>CEL 310.239581687694<br>ETH 1.48230700654488<br>LTC 4.0080718716142<br>USDT ERC20 0.00315786056029357 | | |
| 3.1.504874 | SARAN WATTANAKAM | ADDRESS REDACTED | | | AVAX 1.6125864326071 | | |
| 3.1.504875 | SARANDA ASANOVA | ADDRESS REDACTED | | | ADA 0.000000170876722561<br>BTC 0.000000032523233495<br>ETH 0.000001687928130481 | | |
| 3.1.504876 | SARANDIS K KARATHANASIS | ADDRESS REDACTED | | | 1INCH 1849.89023656404<br>BTC 0.941437730842706<br>DASH 11.4929939672014<br>DOT 436.442596034217<br>ETH 67.1237347583249<br>LTC 118.809767578405<br>MATIC 22414.2781618849<br>SNX 291.486123469036<br>USDC 72231.7258362985 | | |
| 3.1.504877 | SARANG JOSHI | ADDRESS REDACTED | | | BTC 0.0192771822184946<br>CEL 21.5489083503703<br>ETH 0.08711004 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.504878 | SARANG MIGLANI | ADDRESS REDACTED | | | BAT 5.55995036051385<br>BTC 0.0000432204813305349<br>CEL 0.0310224366728401<br>EOS 1.11207786051296 | | |
| 3.1.504879 | SARANG RAGHVANI | ADDRESS REDACTED | | | ADA 0.125245659081145<br>BNB 0.000900448309433896<br>BTC 0.0000022649530304<br>BUSD 8.07366013522234<br>LUNC 0.00880988143757602<br>USDT ERC20 415.111492792016 | | |
| 3.1.504880 | SARANG UMARJI | ADDRESS REDACTED | | | MATIC 18.9722543218067<br>SNX 0.0579338858788688 | | |
| 3.1.504881 | SARANGAN THILLAYAMPALAM | ADDRESS REDACTED | | | CEL 1.12123430104676<br>SNX 282.538077390917 | | |
| 3.1.504882 | SARANGAPANI KOTA | ADDRESS REDACTED | | | ADA 0.109948379499825<br>BTC 0.000001741399850866<br>ETC 0.000678214892043114<br>MATIC 1.20790267985546<br>SNX 0.0532290823384712 | | |
| 3.1.504883 | SARANHAIS ZERPA | ADDRESS REDACTED | | | BTC 0.00203075315455711<br>EOS 0.053036851060772<br>ETH 0.00208869257632808<br>KNC 0.047260150573466<br>USDC 0.889270560041269<br>XLM 8.44051930400112<br>XRP 0.0163865519177244 | | |
| 3.1.504884 | SARANI RANASINGHE | ADDRESS REDACTED | | | BTC 0.000000343037968225<br>BUSD 0.284827225316764 | | |
| 3.1.504885 | SARANI RANASINGHE | ADDRESS REDACTED | | | ADA 0.192571707699552<br>BTC 0.00318199554205589<br>DOT 0.00169293376498087<br>ETC 0.00157427618355844<br>ETH 0.000000403430094625<br>LTC 0.000144018421530686<br>MATIC 0.247981464768934<br>MCDAI 0.171185772708086<br>UNI 0.00463950096714408<br>USDT ERC20 7.42904459989925 | | |
| 3.1.504886 | SARANKUMAR RAMALINGAM | ADDRESS REDACTED | | | CEL 1.09907076280736 | | |
| 3.1.504887 | SARANRAT TINTANAWAT | ADDRESS REDACTED | | | BTC 0.000000607804536488<br>ETH 0.000047682628086255<br>USDC 0.162349082583879 | | |
| 3.1.504888 | SARANRAT TINTANAWAT | ADDRESS REDACTED | | | BTC 0.0157662971689673<br>ETH 0.105008383658461<br>USDC 0.38221577655306<br>USDT ERC20 0.0787781056185946<br>XLM 0.315605637422173 | | |
| 3.1.504889 | SARANSH MEHTA | ADDRESS REDACTED | | | ADA 0.2450846610239<br>BTC 0.00122476974328826<br>CEL 28.3576811720846<br>ETH 0.3711102<br>LTC 1.983 | | |
| 3.1.504890 | SARANSH SHARMA | ADDRESS REDACTED | | | BTC 0.147652026088841<br>ETH 3.95142170656907<br>LINK 60.735415199588<br>XLM 1256.10724623378 | | |
| 3.1.504891 | SARANTHUS WEATHERSBY | ADDRESS REDACTED | | | BTC 0.0084631011860096<br>ETH 0.182486007807104 | | |
| 3.1.504892 | SARANYA JAGANATHAN | ADDRESS REDACTED | | | CEL 0.0498938631208087 | | |
| 3.1.504893 | SARANYA KRISHNAN | ADDRESS REDACTED | | | BTC 0.0017225098125155<br>ETH 2.17769011286248<br>USDC 1170.77453438453 | | |
| 3.1.504894 | SARANYA SEETHAPATHI | ADDRESS REDACTED | | | BTC 0.000003307183879096 | | |
| 3.1.504895 | SARANYA SUKSAWANG | ADDRESS REDACTED | | | CEL 9.14174771717687<br>XLM 319.96<br>XRP 942.42351012587 | | |
| 3.1.504896 | SARANYA THIRU | ADDRESS REDACTED | | | BTC 0.00328416771844134<br>LTC 1.99921139352964<br>MATIC 0.52764524135325<br>USDC 0.701938882481015 | | |
| 3.1.504897 | SARANYA VEERAPPAN | ADDRESS REDACTED | | | CEL 0.0498997941821613 | | |
| 3.1.504898 | SARANYA VELUSAMY | ADDRESS REDACTED | | | ADA 337.331856995008<br>BNB 1.11554983977114<br>BTC 0.00524746902487249<br>CEL 0.0936242817884766<br>ETH 0.327752669884415<br>LTC 2.31663297427563 | | |
| 3.1.504899 | SARAR ZAMAN | ADDRESS REDACTED | | | BTC 0.0222172770996347 | | |
| 3.1.504900 | SARARITH MAO | ADDRESS REDACTED | | | CEL 1.14183753324981 | | |
| 3.1.504901 | SARA-SOFIA HÄNNINEN | ADDRESS REDACTED | | | BTC 0.0456978785239339 | | |
| 3.1.504902 | SARASWATHI KRISHNAN | ADDRESS REDACTED | | | CEL 0.0665227744948809 | | |
| 3.1.504903 | SARASWATHI PERIYASAMY | ADDRESS REDACTED | | | BTC 0.000000488345860242<br>XLM 0.0538620196327022 | | |
| 3.1.504904 | SARASWATHI RAJENDIRAN | ADDRESS REDACTED | | | BTC 0.000000444562878065<br>CEL 0.251544171820104 | | |
| 3.1.504905 | SARASWATHI SINDHU MUTHIAH | ADDRESS REDACTED | | | BTC 0.00926758644296016<br>MCDAI 0.0455078417916173<br>USDC 0.690565624390307 | | |
| 3.1.504906 | SARASWATHI SRINIVASAN | ADDRESS REDACTED | | | BTC 0.000000893691659673<br>CEL 0.177842455010959 | | |
| 3.1.504907 | SARASWATHY RAMASAMY | ADDRESS REDACTED | | | ADA 173.541774402153<br>BTC 0.00249652090608612<br>CEL 5.70726399935098 | | |
| 3.1.504908 | SARASWATI LAMA | ADDRESS REDACTED | | | BTC 0.0151514778571103<br>ETH 0.165356991612628<br>MATIC 39.2608143989006 | | |
| 3.1.504909 | SARASWATI MARIK | ADDRESS REDACTED | | | BTC 0.000000030127601975<br>DOT 0.0789709212618533 | | |
| 3.1.504910 | SARASWATIE BALESAR | ADDRESS REDACTED | | | CEL 70.6318322338627 | | |
| 3.1.504911 | SARAT KAEWMULNIEM | ADDRESS REDACTED | | | BTC 0.000000009596038836<br>CEL 0.478351030595533 | | |
| 3.1.504912 | SARAT LIMAWONGPRANEE | ADDRESS REDACTED | | | BTC 0.000002919929945069<br>USDC 4.910053302590019 | | |
| 3.1.504913 | SARAT PIDURU | ADDRESS REDACTED | | | BTC 0.00139734166583267<br>ETH 0.00952153600475485<br>MATIC 18072.7365984115 | MATIC 233.79369714 | |
| 3.1.504914 | SARAT SIRIRACHATAPONG | ADDRESS REDACTED | | | BTC 0.00114103465263862<br>ETH 4.17415692282594 | | |
| 3.1.504915 | SARATH ANNAREDDY | ADDRESS REDACTED | | | BTC 0.033278385569247<br>SNX 90.967022339466<br>USDC 1137.92913248144 | | |
| 3.1.504916 | SARATH BIN | ADDRESS REDACTED | | | CEL 0.0161371109529683<br>ETH 0.000146420651384479<br>LINK 0.00606044120403155 | | |
| 3.1.504917 | SARATH BODEPUDI | ADDRESS REDACTED | | | BTC 0.0310495102139702<br>CEL 0.897437332932171<br>ETH 0.355091185829271 | | |
| 3.1.504918 | SARATH FERNANDO | ADDRESS REDACTED | | | BTC 0.000000006747093541<br>ETH 0.000009991146486779 | | |
| 3.1.504919 | SARATH KUMAR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.504920 | SARATH M R | ADDRESS REDACTED | | | CEL 0.00513136071152414<br>LTC 0.000435976936845916<br>XLM 0.000000002499269331<br>ZEC 0.00411731 | | |
| 3.1.504921 | SARATH MIKE UONG | ADDRESS REDACTED | | | BAT 0.11073810026048<br>BTC 0.00119495830147577<br>ETH 0.00194253470611823<br>MATIC 578.732005617673 | | |
| 3.1.504922 | SARATH MOHAN C | ADDRESS REDACTED | | | ETH 0.000000258335837464 | | |
| 3.1.504923 | SARATH PATHARI | ADDRESS REDACTED | | | ADA 0.970649434480392<br>BTC 0.000000011312522375<br>ETH 0.000661890922116488<br>USDT ERC20 0.0276713786073495 | | |
| 3.1.504924 | SARATH SAI BANGARU | ADDRESS REDACTED | | | BTC 0.000000003165368888<br>CEL 57.8968925411589<br>ETH 0.109027988933694<br>LTC 1.27716947069965<br>USDT ERC20 29.793248 | | |
| 3.1.504925 | SARATH SILVA | ADDRESS REDACTED | | | BTC 0.000000001425226967<br>CEL 0.0369769897978082 | | |
| 3.1.504926 | SARATH VAVACHAN | ADDRESS REDACTED | | | BTC 0.000124068082534642 | | |
| 3.1.504927 | SARATH VELAGALETI | ADDRESS REDACTED | | | BTC 0.000831363406069868<br>DOT 84.8291726795395<br>USDC 6137.89865370435 | | |
| 3.1.504928 | SARATHCHANDR I REDDY | ADDRESS REDACTED | | | AVAX 0.0478519821427895<br>DOT 0.406827593351403<br>ETH 0.0015099672511775<br>MATIC 4.29334236689219<br>SNX 0.193324660048922 | | |
| 3.1.504929 | SARATHI KALYANRAMAN | ADDRESS REDACTED | | | BTC 0.348917470114877<br>CEL 0.102907701257965<br>MATIC 2183.8855515969 | | |
| 3.1.504930 | SARATHLAL THADATHIL | ADDRESS REDACTED | | | ADA 35.3533363075017<br>BTC 0.00691281598393215<br>DOT 1.0657273908214<br>ETH 0.157970933032247<br>XLM 368.437664163501 | | |
| 3.1.504931 | SARAVANA AIYAPPASAMY | ADDRESS REDACTED | | | BTC 0.0322829827526388<br>MATIC 201.847679706198<br>SNX 2.11682505068955<br>USDC 2405.55441545589 | | |
| 3.1.504932 | SARAVANA KUMAR SIVANANDAN | ADDRESS REDACTED | | | ETH 0.00150802325523252 | | |
| 3.1.504933 | SARAVANA KUMAR SIVASAMY | ADDRESS REDACTED | | | BTC 0.000373119840355329<br>ETH 0.274988145274051 | | |
| 3.1.504934 | SARAVANAH DEVAN | ADDRESS REDACTED | | | MATIC 536.661642153358 | | |
| 3.1.504935 | SARAVANAKUMAR B | ADDRESS REDACTED | | | ETC 1.0109527782188 | | |
| 3.1.504936 | SARAVANAKUMAR JOTHYRAMALINGAM | ADDRESS REDACTED | | | BTC 0.000000295572645643<br>USDC 0.265117076172507 | | |
| 3.1.504937 | SARAVANAKUMAR NATARAJAN | ADDRESS REDACTED | | | BTC 0.627950193765215<br>CEL 160.431794073996<br>DASH 0.000019072671510283<br>ETH 15.5641292080282<br>LINK 0.000082463193737829<br>MATIC 4847.25843761736<br>SNX 0.000396816843965058<br>UNI 27.4025174901943<br>USDC 0.000000297075027043 | | |
| 3.1.504938 | SARAVANAN GUNASAGARAN | ADDRESS REDACTED | | | BTC 0.00000080087636896<br>USDC 0.861351517412837<br>USDT ERC20 0.000927580075953 37 | | |
| 3.1.504939 | SARAVANAN KASI | ADDRESS REDACTED | | | BTC 0.00142834687336052<br>CEL 1.01103140515148 | | |
| 3.1.504940 | SARAVANAN KIRUSHNAN | ADDRESS REDACTED | | | CEL 0.0665317551724426 | | |
| 3.1.504941 | SARAVANAN MASETHUNG | ADDRESS REDACTED | | | BTC 0.000000300698835867999<br>CEL 0.0296340024835175<br>ETH 0.000013121096480129<br>MATIC 0.00526465709435212 | | |
| 3.1.504942 | SARAVANAN MUTHIAH | ADDRESS REDACTED | | | BTC 0.000549501041450632<br>CEL 49.9139356367205 | | |
| 3.1.504943 | SARAVANAN NACHIMUTHU | ADDRESS REDACTED | | | ADA 0.0958486725903646<br>AVAX 0.00536654503078923<br>BTC 0.000017068968225999<br>ETH 0.000209368950890588<br>LUNC 0.0017314089923442<br>MATIC 0.284020740731021<br>SOL 0.00755956334519149<br>USDC 0.00734955127885985 | ADA 0.001<br>AVAX 0.000081252864737927<br>BTC 0.00000000866531431<br>ETH 0.000002656161253952<br>LUNC 0.000150735413037877<br>MATIC 0.0066675412906842<br>SOL 0.000048107600597525<br>USDC 0.319<br>UST 0.01 | |
| 3.1.504944 | SARAVANAN PALANISAMY | ADDRESS REDACTED | | | AAVE 0.000831687132865385<br>BCH 0.000317590518850998<br>BTC 0.00000011960523295<br>ETC 0.00125315415327477<br>ETH 0.0000182941248479869<br>LINK 0.00322497963363087<br>MATIC 0.0228195057215355<br>SNX 0.041041526151523<br>USDC 0.00945225848063774<br>XLM 0.257431007326633 | BTC 0.000000004798558666 | |
| 3.1.504945 | SARAVANAN PERIYAKARUPPAN | ADDRESS REDACTED | | | AAVE 37.8746356460961<br>BTC 0.000663982284728511<br>USDT ERC20 0.00216506303900077<br>XLM 0.248499562785056 | | BTC 0.000224183866789806<br>USDT ERC20 2.09996240427522 |
| 3.1.504946 | SARAVANAN RAJA | ADDRESS REDACTED | | | CEL 0.0153932905845512<br>USDT ERC20 0.18304967587817 | | |
| 3.1.504947 | SARAVANAN RAJAGOPAL | ADDRESS REDACTED | | | BTC 0.000854415845589101<br>USDC 15.4927719499794 | | |
| 3.1.504948 | SARAVANAN RANGASAMY | ADDRESS REDACTED | | | BTC 0.000009542128313809 | | |
| 3.1.504949 | SARAVANAN RATHINASABAPATHY | ADDRESS REDACTED | | | BTC 0.000000018458702574<br>CEL 0.000552979278015121<br>ETH 0.0000335349834663959<br>LINK 0.000053327834787844<br>UNI 0.000062448028282751 | | |
| 3.1.504950 | SARAVANAN RUDRAKOTI | ADDRESS REDACTED | | | BCH 0.02812662<br>BTC 0.0241793157855364<br>CEL 56.0507530266542<br>ETC 10.32312611<br>ETH 0.46720974<br>LTC 1.8037551 | | |
| 3.1.504951 | SARAVANAN SANTHANAM | ADDRESS REDACTED | | | BTC 0.0101430462902359 | | |
| 3.1.504952 | SARAVANAN SELVARAJ | ADDRESS REDACTED | | | BTC 0.00113120677668881<br>ETH 5.24490157980553<br>XLM 96.5927321030463 | | |
| 3.1.504953 | SARAVANAN SUBRAMANIYAN | ADDRESS REDACTED | | | BTC 0.000708919534538852 | | |
| 3.1.504954 | SARAVANAN SUBRAYAN | ADDRESS REDACTED | | | XRP 0.0730914624674166 | | |
| 3.1.504955 | SARAVANAN SUKUMARAN | ADDRESS REDACTED | | | ADA 0.0712450562598932<br>BTC 0.00225997343495652<br>CEL 2.05704456873624<br>MATIC 1.72260352119383 | | |
| 3.1.504956 | SARAWUT BUAKHAI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.504957 | SARAWUT PHAM-WONGPANYA | ADDRESS REDACTED | | | BTC 0.0226613016920019 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.504958 | SARAY BARBOSA | ADDRESS REDACTED | | | ETH 0.160524117813356 | | |
| 3.1.504959 | SARAY DOMÍNGUEZ | ADDRESS REDACTED | | | BTC 0.000236136842117213 | | |
| 3.1.504960 | SARAY DOMÍNGUEZ GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00126101766254475<br>CEL 42.9009310099592<br>XRP 128.332478 | | |
| 3.1.504961 | SARAYOOT SAIPANTHONG | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.504962 | SARAYUT AUPPAGAN | ADDRESS REDACTED | | | CEL 1.54737294542139 | | |
| 3.1.504963 | SARAYUT KETTHEERAKUL | ADDRESS REDACTED | | | BTC 0.000010181474274757 | | |
| 3.1.504964 | SARAYUT SORNSAK | ADDRESS REDACTED | | | BTC 0.000000005000877336<br>CEL 11.010943636763<br>USDT ERC20 2.09171876589845 | | |
| 3.1.504965 | SARBHJOT SINGH | ADDRESS REDACTED | | | BTC 0.000000022075731857<br>CEL 0.120570152944827<br>USDT ERC20 1.05174877796482 | | |
| 3.1.504966 | SARBJIT SINGH | ADDRESS REDACTED | | | BTC 0.000914361136777559<br>EOS 330.502921804653<br>ETH 0.00255061233517182<br>MATIC 1033.19397572897<br>XLM 10724.4499714752 | | |
| 3.1.504967 | SARBU ROBERT | ADDRESS REDACTED | | | BTC 0.000508865420808613<br>CEL 1.39477176264516 | | |
| 3.1.504968 | SARDAR KHALAF | ADDRESS REDACTED | | | BCH 0.105985035477702<br>BNB 0.051811843253326<br>CEL 0.0624833210627732<br>DOT 1.15401183190346<br>EOS 2.18815388351022<br>ETC 2.54968143784342<br>LTC 0.212520365189713<br>XLM 148.117553139499<br>XRP 57.6543853532448 | | |
| 3.1.504969 | SARDICK BARENDS | ADDRESS REDACTED | | | BNB 0.000112505299296951<br>BTC 0.000000191478504646<br>CEL 0.0018360949610634<br>LTC 0.000002405330911843<br>USDC 0.225391600368519 | | |
| 3.1.504970 | SARDINAS JONATHAN | ADDRESS REDACTED | | | BAT 0.0426807339754357<br>BTC 0.000018034331480968 | | |
| 3.1.504971 | SARDOR AHMATOV | ADDRESS REDACTED | | | CEL 0.151719383278605 | | |
| 3.1.504972 | SARDOR ISAKOV | ADDRESS REDACTED | | | CEL 491.835274573919<br>LTC 41.69315616<br>USDC 10000 | | |
| 3.1.504973 | SAREDA LAUSANGNGAM | ADDRESS REDACTED | | | BTC 0.0013092761779016<br>ETH 0.209738116834488 | | |
| 3.1.504974 | SAREE YATOMA | ADDRESS REDACTED | | | ADA 672.959294275853<br>CEL 0.0585660411080129<br>DOT 21.1645920712505 | | |
| 3.1.504975 | SAREL MYBURGH | ADDRESS REDACTED | | | BTC 0.000489585678215422<br>CEL 1.14485286019146<br>ETH 0.0721965694384013<br>USDC 244.516203029314 | | |
| 3.1.504976 | SAREL PETRUS MEYER | ADDRESS REDACTED | | | BTC 0.0609426849485289<br>CEL 42.1459231334107<br>ETH 0.00184762561365468<br>XRP 2630.16002996346 | | |
| 3.1.504977 | SAREL ROSSOUW | ADDRESS REDACTED | | | CEL 1.08472057175203 | | |
| 3.1.504978 | SAREL VAN DEN BERG | ADDRESS REDACTED | | | CEL 0.00396859918600073<br>ETH 0.000060202846171774 | | |
| 3.1.504979 | SAREN SAKURAI | ADDRESS REDACTED | | | AVAX 0.0119238388241746<br>BTC 0.000000328184473352<br>DOT 0.0854807653371361<br>MATIC 2.10700881412433 | ADA 0.014115<br>AVAX 0.000000974716595195<br>BTC 0.000237997778877039<br>DOT 0.000000637005979416<br>MATIC 0.0114710268939527 | |
| 3.1.504980 | SARENE BROWN | ADDRESS REDACTED | | | ADA 19.6551195653315<br>BUSD 24.5876019647848<br>ETH 0.00858307830718311 | | |
| 3.1.504981 | SARENE CHEUK LAM CHAN | ADDRESS REDACTED | | | BTC 0.00129661854878053<br>ETH 0.000645965219932856 | | |
| 3.1.504982 | SARETH MOM | ADDRESS REDACTED | | | MATIC 14.2569689100652 | | |
| 3.1.504983 | SARFARAJ ALAM | ADDRESS REDACTED | | | BTC 0.000000003501553287<br>CEL 0.603032777850227<br>USDT ERC20 0.001468 | | |
| 3.1.504984 | SARFARAJ ANSARI | ADDRESS REDACTED | | | ETH 0.00000050898114256 | | |
| 3.1.504985 | SARFARAJ HUSSAIN | ADDRESS REDACTED | | | BTC 0.000001049752073484<br>USDT ERC20 0.813529932969738 | | |
| 3.1.504986 | SARFARAZ MERCHANT | ADDRESS REDACTED | | | BTC 0.000000008348804767<br>CEL 107.423675162669<br>USDC 1.35360124653775<br>USDT ERC20 0.0950191250579782<br>XLM 0.00000009217365672<br>XRP 0.000000205175310128 | | |
| 3.1.504987 | SARFARAZ SHAIKH | ADDRESS REDACTED | | | AAVE 0.029134692068691<br>BTC 0.000819231261421202<br>ETH 0.00121821583479818<br>LINK 0.208113325948441<br>MCDAI 0.000164896480531233 | | |
| 3.1.504988 | SARFARAZ SHAMJI | ADDRESS REDACTED | | | USDC 219.40969105336<br>XLM 564.823447162422 | | |
| 3.1.504989 | SARFAROJ AHMED MALIK | ADDRESS REDACTED | | | ADA 27.5078608954912<br>XRP 59.4520714048464 | | |
| 3.1.504990 | SARFRAZ NANJI | ADDRESS REDACTED | | | ADA 3642.28795065492<br>AVAX 48.3871310842858<br>BTC 0.175143576750346<br>CEL 744.301040147916<br>COMP 0.00123416186488352<br>DOT 119.423520408503<br>ETH 1.38566339411851<br>LTC 5.70687688904344<br>MATIC 9788.3156897694<br>SNX 0.101255441811167<br>SOL 22.1361266858993<br>TUSD 132<br>UNI 21.6249506725107<br>USDC 1360.08743302503 | | |
| 3.1.504991 | SARGAM PETRA GRIFFIN | ADDRESS REDACTED | | | ADA 679.226252801054<br>BTC 0.835153380055565<br>ETH 0.00889233861067869<br>LTC 2.02214235545971<br>USDC 8883.13857698546<br>XLM 1015.91261385503 | CEL 47.8843056869628<br>USDC 36500 | |
| 3.1.504992 | SARGIER DDO LLC | CHESTNUT RIDGE CT, HENDERSON, NEVADA 89012 | | | BTC 5.57684640252208<br>CEL 695.709059359555 | | |
| 3.1.504993 | SARGIS DAVTYAN | ADDRESS REDACTED | | | BTC 0.000002416623037556<br>USDC 0.888668531443107 | | |
| 3.1.504994 | SARGIS GHALACHYAN | ADDRESS REDACTED | | | ETH 0.000002372848201711<br>USDC 0.591130019410055 | | |
| 3.1.504995 | SARGIS KARTASHYAN | ADDRESS REDACTED | | | BTC 0.000001470144781269<br>USDC 0.55286052017722 | | |
| 3.1.504996 | SARGIS VARDUMYAN | ADDRESS REDACTED | | | BTC 0.00110507279810375<br>ETH 0.000176830454435188<br>USDC 9867.95108980957 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.504997 | SARGON GHREIBO | ADDRESS REDACTED | | | BTC 0.000009606579003337 | | |
| 3.1.504998 | SARGON NISSAN | ADDRESS REDACTED | | | USDC 0.139026198029763<br>XLM 0.100201141897033 | | |
| 3.1.504999 | SARGON RAOUL | ADDRESS REDACTED | | | BTC 0.000901123911022105<br>ETH 0.00107696783203567 | | |
| 3.1.505000 | SARGUNAN PALANEMUTHU | ADDRESS REDACTED | | | ADA 44.2729284871826<br>CEL 0.447307194232407<br>XLM 29.8983816 | | |
| 3.1.505001 | SARHAT KÖSER | ADDRESS REDACTED | | | BTC 0.000002768136346146 | | |
| 3.1.505002 | SARI ALHOUSSEINI | ADDRESS REDACTED | | | BCH 0.000008704458186833<br>BTC 0.000000839791216172<br>CEL 0.23008456918142<br>EOS 0.000048861441627901<br>ETH 0.000743899859070275<br>LTC 0.000018269957933985<br>MATIC 0.00119272956567149<br>OMG 0.000933588216216801<br>SGB 306.221286389154<br>SNX 0.00656408666223744<br>USDC 0.000000895203731498<br>USDT ERC20 0.0195596631864062<br>XLM 0.000000010676529987<br>XRP 0.000000066040467736 | | |
| 3.1.505003 | SARI GWON | ADDRESS REDACTED | | | BNB 0.00146468340838849<br>BTC 0.000001712850709197<br>CEL 0.025253786290357<br>USDT ERC20 0.642221030570535 | | |
| 3.1.505004 | SARI SWENSSON | ADDRESS REDACTED | | | BAT 144.597545460841<br>BTC 0.00127472636429583<br>DOT 3.39511421254112<br>PAXG 0.380383371432311<br>USDC 304.48308181289 | | |
| 3.1.505005 | SARI TALEB | ADDRESS REDACTED | | | BTC 0.000000529604994606<br>USDT ERC20 1.18311271791889 | | |
| 3.1.505006 | SARI YANTO | ADDRESS REDACTED | | | CEL 0.00081636536556264 | | |
| 3.1.505007 | SARIA AL-KHATIB | ADDRESS REDACTED | | | CEL 1.06673111027708 | | |
| 3.1.505008 | SARIA KUME | ADDRESS REDACTED | | | BTC 0.00125623353061019 | | |
| 3.1.505009 | SARIA KUME | ADDRESS REDACTED | | | BTC 0.000043966957072012<br>CEL 55.0019436065629<br>DOT 2.10949602812303<br>ETH 0.00166670045861555<br>USDC 0.0631122222120029 | | |
| 3.1.505010 | SARIA RORUNDO | ADDRESS REDACTED | | | CEL 0.0182864287913772<br>LTC 0.000874615344730484<br>MCDAI 0.110202523351638 | | |
| 3.1.505011 | SARIAM JACOMINO | ADDRESS REDACTED | | | USDC 217.965716673028 | | |
| 3.1.505012 | SARIANNA HELLE | ADDRESS REDACTED | | | BTC 0.000018692887129781 | | |
| 3.1.505013 | SARIC GILMANA | ADDRESS REDACTED | | | BTC 0.00114747326387295<br>CEL 0.563390881382763 | | |
| 3.1.505014 | SARIKA ASOKAN | ADDRESS REDACTED | | | BTC 0.000151492901118466<br>EOS 0.765347804853454<br>ETH 0.00169596142360179<br>USDT ERC20 8.13790383491145 | | |
| 3.1.505015 | SARIKA KUMAR | ADDRESS REDACTED | | | BTC 0.0000127030527613369<br>ETH 0.368112134677886<br>SGB 20.5022737754456<br>XRP 0.000000440204827868 | | |
| 3.1.505016 | SARIKA MOHABIR | ADDRESS REDACTED | | | BTC 0.00840035121019995<br>ETH 0.0259354077130199<br>XLM 107.100698252325 | | |
| 3.1.505017 | SARIKA PATEL | ADDRESS REDACTED | | | BTC 0.000130048067708619<br>CEL 17.4771098956403<br>ETH 0.000700473877275486<br>USDC 27.8970402213586 | | |
| 3.1.505018 | SARIKA VALLABHANENI | ADDRESS REDACTED | | | BTC 0.00124471927929634<br>MATIC 295.368103329758 | | |
| 3.1.505019 | SARIMAH HUDRI | ADDRESS REDACTED | | | ADA 5166.0815463275<br>BTC 0.260113634447188 | | |
| 3.1.505020 | SARIN ARUNTAWEERUNGROJ | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.505021 | SARIN ARUNTAWEERUNGROJ | ADDRESS REDACTED | | | CEL 1.08433269784224 | | |
| 3.1.505022 | SARIN MEAS | ADDRESS REDACTED | | | CEL 11.7820833080031<br>ETH 0.000047003929522139<br>XRP 0.000000703284269819999 | | |
| 3.1.505023 | SARIN PETCHMOUNG | ADDRESS REDACTED | | | BTC 0.0000453642563063039<br>CEL 0.000704695713512271 | | |
| 3.1.505024 | SARINA ARMINGOL | ADDRESS REDACTED | | | BTC 0.00014308<br>CEL 1.76338999677543 | | |
| 3.1.505025 | SARINA BAKKER | ADDRESS REDACTED | | | BTC 0.0023635067674108<br>CEL 2448.78229596595<br>LINK 0.0108499757648483<br>MATIC 1072.16932406446<br>SNX 34.8840903204375<br>USDT ERC20 26.5173377837557 | | |
| 3.1.505026 | SARINA CHU | ADDRESS REDACTED | | | BTC 0.000000009481624088<br>CEL 20.5705164918597 | | |
| 3.1.505027 | SARINA CHUPICK | ADDRESS REDACTED | | | BTC 0.00411808191503878 | | |
| 3.1.505028 | SARINA DE KOKER | ADDRESS REDACTED | | | BTC 0.0484534068219146<br>CEL 33.3072843764903<br>MATIC 0.00225381378164391<br>XRP 189.703846789133 | | |
| 3.1.505029 | SARINA HANNON | ADDRESS REDACTED | | | ADA 0.0732893970084693<br>BTC 0.0000112660941795779<br>USDC 939.122512864704 | ADA 0.00629056406738582<br>BTC 0.000000443422504199<br>USDC 331.721 | |
| 3.1.505030 | SARINA PORTILLO | ADDRESS REDACTED | | | ADA 0.00321332097231143<br>BNB 0.00007464420204211<br>BTC 0.000000023852503096<br>ETH 0.000541238665362358<br>USDC 19.1606266701533<br>USDT ERC20 0.0698946081290639 | | |
| 3.1.505031 | SARINA TURRA | ADDRESS REDACTED | | | BTC 0.0387979373886246 | | |
| 3.1.505032 | SARINAH VAN ZUIJLEN | ADDRESS REDACTED | | | BTC 0.000000001542464389<br>CEL 0.103932921693287<br>ETH 0.000322016757470666 | | |
| 3.1.505033 | SARIPA NAWALI | ADDRESS REDACTED | | | CEL 0.0227446852605253<br>XRP 0.0159926573422745 | | |
| 3.1.505034 | SARISA LEELAYOUTHYOTIN | ADDRESS REDACTED | | | BTC 0.0158973274564784 | | |
| 3.1.505035 | SARISH ARORA | ADDRESS REDACTED | | | BCH 0.09845382259192<br>BSV 0.0947171558939138<br>BTC 0.0809739995574634<br>ETH 0.000809004803592523<br>MATIC 1.78767424805496 | | |
| 3.1.505036 | SARIST PANICHEWA | ADDRESS REDACTED | | | BTC 0.146135281777702<br>CEL 12.1526688022546<br>ETH 0.3320303590733<br>MATIC 0.25<br>USDT ERC20 1710.98585598405 | | |
| 3.1.505037 | SARITA AVILA | ADDRESS REDACTED | | | BTC 0.00032692691594948 | | |
| 3.1.505038 | SARITA CAMERON | ADDRESS REDACTED | | | BTC 0.000746630776230999<br>CEL 0.432259630677666<br>USDC 13110.7578413805 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.505039 | SARITA CHAMP | ADDRESS REDACTED | | | AAVE 3.46780031579853<br>BTC 0.0339760900929867 | | |
| 3.1.505040 | SARITA CHAN | ADDRESS REDACTED | | | BTC 0.0330369968921523<br>ETH 0.163594600064654<br>XRP 280.751397487849 | | |
| 3.1.505041 | SARITA KANAMARLAPUDI | ADDRESS REDACTED | | | BTC 1.57563927696625<br>ETH 10.5726553491733<br>LTC 1.22973981836492<br>USDC 10579.9198231145 | BTC 0.3279001<br>USDC 5000 | |
| 3.1.505042 | SARITA RAI MATUK RAN | ADDRESS REDACTED | | | CEL 0.00257423162647417 | | |
| 3.1.505043 | SARITA SARITA | ADDRESS REDACTED | | | BTC 0.000000018468202525<br>ETH 0.000149647339102203<br>LUNC 0.000848568486357504 | | |
| 3.1.505044 | SARITA SINHA | ADDRESS REDACTED | | | BTC 0.00404001515775595<br>USDC 1.22060095655874 | | |
| 3.1.505045 | SARITA TOOLSUP | ADDRESS REDACTED | | | BTC 0.0145895543473951<br>CEL 16.5897357711646<br>ETH 3.57564443997811 | | |
| 3.1.505046 | SARITA VALLE | ADDRESS REDACTED | | | ADA 0.0786303122147295<br>BTC 0.000008427073734546 | | |
| 3.1.505047 | SARITADEBIE SARDJOE MISSIER | ADDRESS REDACTED | | | BTC 0.0161625986044643<br>ETH 2.16148121980906<br>LTC 5.78467404962779 | | |
| 3.1.505048 | SARITH GUNARATNE | ADDRESS REDACTED | | | BTC 0.000926406035163389<br>XRP 2322.38776284605 | | |
| 3.1.505049 | SARITH MOHAN | ADDRESS REDACTED | | | ADA 0.503908841863269<br>BTC 0.265844428000976<br>DOT 189.63504879986<br>ETH 3.43496244625835<br>GUSD 3.23527941068798<br>LINK 54.7656144559028<br>MATIC 1678.4703797572 | | |
| 3.1.505050 | SARITHA PENNI | ADDRESS REDACTED | | | BTC 0.000002356320613629<br>CEL 0.00401029451385721<br>DOT 0.0947652423277022<br>EOS 0.0994264550487864<br>LINK 41.2586558108656<br>LUNC 13.9394900630998<br>USDC 151.232630165613 | | |
| 3.1.505051 | SARIUNA MAKHEEVA | ADDRESS REDACTED | | | BNB 1.13399897603913<br>BTC 0.00117553243681463<br>CEL 86.6785769606876 | | |
| 3.1.505052 | SARIYU AYOKA GANIYU | ADDRESS REDACTED | | | BTC 0.000000003091477531 | | |
| 3.1.505053 | SARJU LIMANI | ADDRESS REDACTED | | | BTC 0.000000340627597066<br>ETH 0.000059241540491081 | | |
| 3.1.505054 | ŠÁRKA HAVRÁNKOVÁ | ADDRESS REDACTED | | | BTC 0.00459992913124872<br>ETH 0.160151618509324 | | |
| 3.1.505055 | SARKA HOLECKOVA | ADDRESS REDACTED | | | BTC 0.213441928069272 | | |
| 3.1.505056 | SARKA KOLTUNOVA | ADDRESS REDACTED | | | BTC 0.00391298309352682<br>MCDAI 0.0675714242240083 | | |
| 3.1.505057 | ŠÁRKA KOLTUNOVÁ | ADDRESS REDACTED | | | BTC 0.000007518184160927 | | |
| 3.1.505058 | SARKA KRALOVA | ADDRESS REDACTED | | | BTC 0.000204017929722686<br>CEL 903.394364805817<br>USDC 0.000002298739755796 | | |
| 3.1.505059 | SARKA KSIROVA | ADDRESS REDACTED | | | BTC 0.000000008680787318<br>CEL 0.0193702334179776<br>ETH 0.000142627859676228 | | |
| 3.1.505060 | ŠÁRKA MINAŘÍKOVÁ | ADDRESS REDACTED | | | BTC 0.000029824853225921 | | |
| 3.1.505061 | ŠÁRKA MRŠTNÁ | ADDRESS REDACTED | | | CEL 0.244040405639816 | | |
| 3.1.505062 | SARKADI TAMÁS | ADDRESS REDACTED | | | BNB 0.0589406843287047<br>BTC 0.000548327550579094<br>CEL 1.73565694876678<br>DASH 0.403580976810619<br>LINK 3.46762107129134<br>SNX 8.09925874100537<br>ZEC 0.698849867335946 | | |
| 3.1.505063 | SARKEES JOHN NAHAS | ADDRESS REDACTED | | | AAVE 0.00910234455389906<br>BTC 0.000900761775659255<br>LINK 0.0250205284448217<br>SNX 21.4113751739975<br>UMA 18.2163841617171<br>UNI 53.759311876566 | | |
| 3.1.505064 | SARKHAN BALIYEV | ADDRESS REDACTED | | | BTC 0.000000010184158545 | | |
| 3.1.505065 | SARKIS ASKANIAN | ADDRESS REDACTED | | | ADA 15.8561084522856<br>BTC 0.0208764648721678<br>CEL 281.146838466966<br>DOT 2.20472148137547<br>ETC 0.98704083839517<br>ETH 5.01454717832011<br>LINK 1.37221441195411 | | |
| 3.1.505066 | SARKIS BALAYAN | ADDRESS REDACTED | | | USDT ERC20 528.90610458817 | | |
| 3.1.505067 | SARKIS BASMAJIAN | ADDRESS REDACTED | | | BTC 0.0262368140038745<br>ETH 0.368277145446449<br>USDC 2.39985978758365<br>XRP 1199.95889 | | |
| 3.1.505068 | SARKIS GIBRAN MORALES VIDAL | ADDRESS REDACTED | | | AAVE 0.00599707992050216<br>BTC 0.000571275817556896<br>MATIC 11.4278778265123 | | |
| 3.1.505069 | SARKIS HAMPARTZOUMIAN | ADDRESS REDACTED | | | USDT ERC20 23.0399805407317 | | |
| 3.1.505070 | SARKIS JANSSIAN | ADDRESS REDACTED | | | AAVE 0.00203991729120057<br>BTC 0.00313194285808405<br>CEL 0.210119215664162<br>ETH 0.00184882003059899<br>MATIC 0.334778293491104<br>SNX 0.0877962922349521<br>UNI 0.00252329207898329 | | |
| 3.1.505071 | SARKIS KAVARIAN | ADDRESS REDACTED | | | ETH 0.0132259503843387 | | |
| 3.1.505072 | SARKIS KELTONIAN | ADDRESS REDACTED | | | ETH 0.000002626184509204 | | |
| 3.1.505073 | SARKIS MAKASDJIAN | ADDRESS REDACTED | | | ADA 0.0952066311383577<br>BTC 0.000000006861101424<br>CEL 0.0596489905096585<br>DOT 0.131635070695892<br>ETH 0.000008997908482406<br>USDT ERC20 0.217356922378955 | | |
| 3.1.505074 | SARKIS MANOIAN | ADDRESS REDACTED | | | BTC 0.000006397283750167 | | |
| 3.1.505075 | SARKIS MICHAEL ZARATSIAN | ADDRESS REDACTED | | | | BTC 0.00292025<br>CEL 427.7805 | |
| 3.1.505076 | SARKIS NAZARYAN | ADDRESS REDACTED | | | BTC 0.00252187524174648<br>ETH 2.19290079753451<br>SGB 125.160078103574<br>XRP 0.679671777772368 | | |
| 3.1.505077 | SARKIS SHIRINIAN | ADDRESS REDACTED | | | AVAX 0.00747333971075961<br>BTC 0.0000338259107218649<br>MATIC 0.24376433246522<br>SNX 0.44351161374231<br>TUSD 0.475619227472403<br>USDC 0.791192388524885 | | |
| 3.1.505078 | SARKIS ZARATSIAN | ADDRESS REDACTED | | | BTC 0.000001981779874224<br>CEL 0.228888251361905 | BTC 0.000000005146924793<br>CEL 0.000053306699475635 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.505079 | ŠARLOTA SLÁVIKOVÁ | ADDRESS REDACTED | | | BNB 0.101017689457387<br>BTC 0.00259262714298526<br>CEL 8.83508409921759<br>LTC 2.286 | | |
| 3.1.505080 | SARMA SĪKA | ADDRESS REDACTED | | | BTC 0.000000007651794282<br>CEL 0.217874457384814 | | |
| 3.1.505081 | SARMAD ALI | ADDRESS REDACTED | | | BTC 0.000001213765424528<br>ETH 0.000108261698490794 | | |
| 3.1.505082 | SARMAD AMJED | ADDRESS REDACTED | | | BTC 0.00106640589844519<br>CEL 0.706356626439968<br>USDT ERC20 523.402659698151 | | |
| 3.1.505083 | SARMED SHAFI | ADDRESS REDACTED | | | 1INCH 0.261558719600064 | | |
| 3.1.505084 | SARMED SHAMMAS | ADDRESS REDACTED | | | 1INCH 462.362040847358<br>AAVE 7.21873609443296<br>AVAX 20.9458461425943<br>BTC 0.000594509059093075<br>CEL 354.657302929351<br>SUSHI 167.258489019057 | | |
| 3.1.505085 | SARMILA GUHA | ADDRESS REDACTED | | | ADA 0.21450094073196<br>BNB 0.000003893470227554<br>BTC 0.000042204164144744<br>CEL 191.992549272641<br>DOT 0.0194183487140253<br>ETH 0.000004843196149008<br>MATIC 0.314404326659243 | | |
| 3.1.505086 | SARN BENJAMIN HUNNISETT | ADDRESS REDACTED | | | BTC 0.0576152435832207 | | |
| 3.1.505087 | SARN ELLIOTT | ADDRESS REDACTED | | | BTC 0.0147579610654268<br>CEL 8.79646494226165<br>DOT 0.0226655612075437<br>LINK 2.623577<br>LTC 0.00930798260314407<br>TUSD 0.109548098615672<br>USDC 0.000000029620205851<br>USDT ERC20 0.000000679860196439 | | |
| 3.1.505088 | SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | | | BTC 0.0609069051175168<br>CEL 3155.07436549809<br>ETH 0.23<br>MATIC 900.43800313<br>USDC 1<br>USDT ERC20 186.126754<br>UST 456.438619 | | |
| 3.1.505089 | SARNDRA NEWMAN | ADDRESS REDACTED | | | ADA 4151.33190665564<br>BTC 0.0775420855787726<br>CEL 730.881416203922<br>DOT 108.38020175<br>ETH 1.55722934408515<br>LTC 14.5121673 | | |
| 3.1.505090 | SARNPAL BAL | ADDRESS REDACTED | | | CEL 0.0944731780945282<br>MATIC 12.989659096563 | | |
| 3.1.505091 | SARO AYEDIAN | ADDRESS REDACTED | | | BTC 0.000003786121431231 | | |
| 3.1.505092 | SARO CUTRI | ADDRESS REDACTED | | | BTC 0.000513920210558888<br>ETH 0.0000141543185664369<br>GUSD 0.0534666337860449<br>MATIC 1.40367139139917 | BTC 0.0000005515410294<br>ETH 0.000000470581077218<br>MATIC 1.1972980416137 | |
| 3.1.505093 | SARO SOK | ADDRESS REDACTED | | | CEL 1.05933988583463 | | |
| 3.1.505094 | SAROASH RAJA | ADDRESS REDACTED | | | BTC 0.00000005<br>CEL 1.7752618223775 | | |
| 3.1.505095 | SAROHA SAROHA | ADDRESS REDACTED | | | BTC 0.000000247780719559<br>USDC 0.488598281581742 | | |
| 3.1.505096 | SAROJ BHATTARAI | ADDRESS REDACTED | | | BTC 0.000000006047906705<br>CEL 18.3749267439023 | | |
| 3.1.505097 | SAROJ BUSAYAWATANASOOD | ADDRESS REDACTED | | | BAT 0.272794432093549<br>BTC 0.000000589777596178<br>DOT 0.14293223732109<br>ETH 0.00000409543256241499<br>LINK 0.000016644242169259<br>LTC 0.00360569777494872<br>OMG 0.00406139574553336<br>UNI 0.0206634355921375<br>USDC 0.30522380043596<br>XLM 0.00327596807507205<br>XRP 0.000000119397327597 | | |
| 3.1.505098 | SAROJ DAHAL | ADDRESS REDACTED | | | BTC 0.0018949193888151<br>CEL 5.57098459931486<br>LINK 27.66224122 | | |
| 3.1.505099 | SAROJ GAIRE | ADDRESS REDACTED | | | CEL 1.15116892753898<br>SGB 16.1552858259799<br>XRP 105.67801328807<br>ZRX 91.6228261514797 | | |
| 3.1.505100 | SAROJ KULATHUNGA | ADDRESS REDACTED | | | BTC 0.000000011582115715<br>BUSD 0.552036412117166<br>CEL 0.5097335885863 | | |
| 3.1.505101 | SAROJ MEHTA | ADDRESS REDACTED | | | BTC 0.0033<br>CEL 0.963785247722416<br>TGBP 48 | | |
| 3.1.505102 | SAROJ PARIYAR | ADDRESS REDACTED | | | CEL 6.13484344033821<br>ETH 0.09044945 | | |
| 3.1.505103 | SAROJ POKHAREL | ADDRESS REDACTED | | | ADA 833.815779306368<br>BCH 0.999<br>BTC 0.000912199179167853<br>CEL 29.9492648589778<br>DOT 12.35717844<br>ETC 10.02176282 | | |
| 3.1.505104 | SAROJ PRASAD | ADDRESS REDACTED | | | MCDAI 0.0267793048139282<br>XRP 0.0697969130790698 | | |
| 3.1.505105 | SAROJ RAUT | ADDRESS REDACTED | | | CEL 30.4565433750167<br>SGB 4584.83159719917<br>XRP 5046.50265015055 | | |
| 3.1.505106 | SAROJ SHRESTHA | ADDRESS REDACTED | | | BTC 0.000296218334443735<br>DOT 0.276366949196042<br>USDC 416.230271851671 | AVAX 0.08247<br>SOL 0.04829 | |
| 3.1.505107 | SAROJ THAPA | ADDRESS REDACTED | | | BAT 84.6748113803585<br>BTC 0.00919620432205323<br>CEL 7.68297351017233<br>ETH 9.43995941320312<br>LTC 0.0165070149993421<br>LUNC 4.79347131311312<br>MATIC 275.822949939817<br>SNX 6.9012<br>XLM 159.951891125576 | | |
| 3.1.505108 | SAROJA GANGAVATH | ADDRESS REDACTED | | | BTC 0.000000966604730706<br>USDT ERC20 0.6906471534399 | | |
| 3.1.505109 | SAROJA KANNAN | ADDRESS REDACTED | | | BTC 0.000004029107161932 | | |
| 3.1.505110 | SAROJBEN PATEL | ADDRESS REDACTED | | | BTC 0.000000765657320173<br>BUSD 0.589994200758683 | | |
| 3.1.505111 | SAROJNEE AUCKEL | ADDRESS REDACTED | | | BTC 0.000922736072795384<br>CEL 15.472805022247<br>USDC 430 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.505112 | SAROLTA PAGER | ADDRESS REDACTED | | | 1INCH 126.101366217961<br>AAVE 0.000709462985719314<br>BAT 46.7959031615912<br>BTC 0.2670898784961<br>CEL 53.7281122720511<br>COMP 0.83192683402649<br>DASH 4.60206937280351<br>DOT 78.2526070958388<br>EOS 18.3657145061559<br>ETH 5.43961424255204<br>KNC 733.176890735922<br>LINK 167.829118985226<br>LTC 10.9524016673519<br>MATIC 959.623469205431<br>SNX 199.604766489269<br>SOL 11.7540973069034<br>UNI 106.130114405785<br>XLM 0.813083834696323<br>ZEC 5.02872222974764<br>ZRX 2444.72830594876 | | |
| 3.1.505113 | SARON WASHINGTON | ADDRESS REDACTED | | | ETH 0.00139731076315885<br>USDC 41.6167394496861 | | |
| 3.1.505114 | SARON WELDEMICAEL | ADDRESS REDACTED | | | BTC 0.000000653768090926<br>USDC 0.496621814384869 | | |
| 3.1.505115 | SARONRAJ PAKIYANATHAN | ADDRESS REDACTED | | | BTC 0.00000167529999157099<br>ETH 0.000000701688865456999<br>LTC 0.000622202232795559 | | |
| 3.1.505116 | SAROOSH RAZI | ADDRESS REDACTED | | | BTC 0.000000516986736624<br>MATIC 0.00475963609307197 | | |
| 3.1.505117 | SAROS TECHNOLOGY LTD | MARKET PLACE, WALLINGFORD, OX10 0AD UNITED KINGDOM | | | BTC 11.0691484359599<br>CEL 31571.0134317549<br>ETH 26.1371302374571<br>LINK 2206.34849614497<br>USDC 75281.1546376575 | | |
| 3.1.505118 | SAROSH PATEL | ADDRESS REDACTED | | | BTC 0.0379987840758389<br>COMP 0.206882190311328<br>EOS 3.78362987392308<br>GUSD 78.9719868518295<br>MANA 199.31569031739<br>MATIC 113.735165745804<br>USDC 288.05251707095<br>XLM 189.90546820572 | | |
| 3.1.505119 | SARP KALKAN | ADDRESS REDACTED | | | BTC 0.0557811840281413<br>CEL 0.88186462324213<br>ETH 1.4640756783322 | | |
| 3.1.505120 | SARPER ÖZARSLAN | ADDRESS REDACTED | | | BTC 0.000018583807377627<br>CEL 0.041303298587994<br>USDT ERC20 1.48823737200701 | | |
| 3.1.505121 | SARRAH SLAYTON | ADDRESS REDACTED | | | ADA 514.312061893833<br>BTC 0.0144687219294393<br>DOT 33.3404201296641<br>ETH 0.180763295586166 | | |
| 3.1.505122 | SARRAH WHITTEMORE | ADDRESS REDACTED | | | BTC 0.0000155111443171559 | | |
| 3.1.505123 | SARRANGAN YOGANATHAN | ADDRESS REDACTED | | | ADA 338.569339066691<br>BTC 0.00691136862447836 | | |
| 3.1.505124 | SARRENCY SEYMOUR | ADDRESS REDACTED | | | BTC 0.02532468546018<br>CEL 0.000098813430538674<br>ETH 0.000001928153803716 | | |
| 3.1.505125 | SARSHA HEALEY | ADDRESS REDACTED | | | BTC 0.00897979690840913 | | |
| 3.1.505126 | SARSINDRAN MANOHARAN | ADDRESS REDACTED | | | BTC 0.0261038203361582 | | |
| 3.1.505127 | SARTHAK BEHL | ADDRESS REDACTED | | | CEL 50.5208391280193 | | |
| 3.1.505128 | SARTHAK BEHL | ADDRESS REDACTED | | | BNB 0.0154393924118694<br>BTC 0.000000002761038094<br>CEL 17.7339404125221<br>ETH 0.00309945243429448<br>USDC 180.083408501425<br>XLM 46.321649 | | |
| 3.1.505129 | SARTHAK CHHABRA | ADDRESS REDACTED | | | CEL 0.258401455726115<br>XRP 0.005322 | | |
| 3.1.505130 | SARTHAK GARG | ADDRESS REDACTED | | | BTC 0.000498237905869093<br>CEL 0.310218915473414<br>USDT ERC20 0.00000006052970467 | | |
| 3.1.505131 | SARTHAK KALSI | ADDRESS REDACTED | | | ADA 0.306976066109231<br>BTC 0.05107848602652<br>CEL 0.0418729755693919<br>ETH 0.0822465322498118<br>MATIC 639.630562535721 | | |
| 3.1.505132 | SARTHAK MEHTA | ADDRESS REDACTED | | | BAT 403.621951775794<br>BTC 0.150365477821752<br>CEL 277.798731449826<br>ETH 2.3624747687285<br>LINK 52.5415811904058<br>LTC 9.18445635402768<br>MATIC 570.3791971<br>SNX 77.9266598854671<br>UNI 34.5611401327016<br>XLM 2167.86745431448<br>XRP 1014.88178066723 | | |
| 3.1.505133 | SARTHAK MISHRA | ADDRESS REDACTED | | | BTC 0.5875448995 | | |
| 3.1.505134 | SARTHAK MOHAPATRA | ADDRESS REDACTED | | | MCDAI 0.0610527612495494<br>USDC 1114.09744039766 | | |
| 3.1.505135 | SARTHAK MONGA | ADDRESS REDACTED | | | ETH 0.0793550433326285 | | |
| 3.1.505136 | SARTHAK MUNSHI | ADDRESS REDACTED | | | GUSD 0.00166671319253735<br>XRP 0.000000417020537412 | | |
| 3.1.505137 | SARTHAK NAYAK | ADDRESS REDACTED | | | ADA 736.683736801691<br>BTC 0.113319017487669<br>DOT 22.2607474302033<br>ETH 1.51613046422064<br>MATIC 418.971577333693 | | |
| 3.1.505138 | SARTHAK S. | ADDRESS REDACTED | | | BTC 0.00130097470106962<br>CEL 1.62140427552974 | | |
| 3.1.505139 | SARTHAK SIKKA | ADDRESS REDACTED | | | ADA 2.59765578936541<br>BTC 0.00136037086702075<br>ETH 0.0309316353278783<br>LINK 357.548303360481 | | |
| 3.1.505140 | SARTHAK UPADHYAY | ADDRESS REDACTED | | | CEL 0.0152135819320569<br>ETH 0.000023713006539676 | | |
| 3.1.505141 | SARTI LEANDRO MARTIN | ADDRESS REDACTED | | | CEL 0.120645067509834<br>EOS 0.1403 | | |
| 3.1.505142 | SARTSAWAT DENDANDOME | ADDRESS REDACTED | | | AAVE 8.93705071217256<br>ADA 0.000000865166407152<br>BTC 0.000411896385903135<br>CEL 33.1345745625863<br>DOT 0.202404668096917<br>ETH 36.0136246767674<br>SNX 518.900217513992<br>USDC 1331.74691363587<br>USDT ERC20 0.402886944167232 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.505143 | SARTY NAMBILI | ADDRESS REDACTED | | | CEL 37.9064789485468<br>DOGE 194.23490829<br>XRP 30.707391 | | |
| 3.1.505144 | SARUKKALI PATABADIGE RUKLANI | ADDRESS REDACTED | | | BTC 0.000000007519037633<br>CEL 0.0768212319909481 | | |
| 3.1.505145 | SARUMATHI JAYARAMAN | ADDRESS REDACTED | | | ADA 200.555198542444<br>BTC 0.00190294438948869<br>MATIC 235.630928934727<br>SNX 23.5479512238549<br>USDC 254.747613188892 | | |
| 3.1.505146 | SARUN IV | ADDRESS REDACTED | | | CEL 11.4059415540607 | | |
| 3.1.505147 | SARUN VARINTARAVEJ | ADDRESS REDACTED | | | ADA 7.80900696876645<br>BTC 0.00006767539212733<br>CEL 0.078829942274585 | | |
| 3.1.505148 | SARUNAS ANILIONIS | ADDRESS REDACTED | | | BTC 0.000000112046815263999 | | |
| 3.1.505149 | SARUNAS ANILIONIS | ADDRESS REDACTED | | | BTC 0.000186458234159321<br>CEL 1.80229945503998 | | |
| 3.1.505150 | SARUNAS DAUGIRDAS | ADDRESS REDACTED | | | BTC 0.00122083637364874<br>ETH 0.000008722912338517<br>USDC 109.137057409957 | | |
| 3.1.505151 | ŠARŪNAS INDRELĖ | ADDRESS REDACTED | | | ADA 0.0985014268751205<br>BCH 0.00355416<br>BSV 0.00355416<br>BTC 0.0000565700828686<br>CEL 0.465033136700816<br>USDC 0.397348101549544 | | |
| 3.1.505152 | SARUNAS LASINSKIS | ADDRESS REDACTED | | | BTC 0.00000006545348718<br>USDC 0.0739138964964254 | | |
| 3.1.505153 | SARUNAS LEGECKAS | ADDRESS REDACTED | | | BTC 0.00235319339711718<br>CEL 2274.08687059516<br>ETH 0.0120107444882903<br>USDC 995.347381279985<br>USDT ERC20 292.926025082392 | | |
| 3.1.505154 | SARUNAS LESAUSKAS | ADDRESS REDACTED | | | BTC 0.000010134543212687 | | |
| 3.1.505155 | SARUNAS NARIJAUSKAS | ADDRESS REDACTED | | | BTC 0.000001155057601966<br>USDT ERC20 9.940369421354 | | |
| 3.1.505156 | SARUNAS PRONCKUS | ADDRESS REDACTED | | | BTC 0.00000058395681312 | | |
| 3.1.505157 | ŠARŪNAS SAMARDOKAS | ADDRESS REDACTED | | | BTC 0.000000133745705688<br>USDT ERC20 0.712403925038542 | | |
| 3.1.505158 | SARUNGBAM REENA CHANU | ADDRESS REDACTED | | | BTC 0.000000194564255616<br>ETH 0.000107939569485889<br>USDT ERC20 0.054634798957942 | | |
| 3.1.505159 | SARUNYA KHOEBLAL | ADDRESS REDACTED | | | BTC 0.0100341545872949<br>CEL 173.163820177428<br>ETH 0.517228270390743<br>USDT ERC20 6.5961725156119 | | |
| 3.1.505160 | SARUSAN SIVATHASAN | ADDRESS REDACTED | | | XRP 0.078778474054304 | | |
| 3.1.505161 | SARV PATEL | ADDRESS REDACTED | | | MATIC 1.82765927921473 | | |
| 3.1.505162 | SARVAMANGALA BADDI | ADDRESS REDACTED | | | BTC 0.000000003287594213<br>CEL 0.000029987785216509<br>DASH 0.000000000823979604<br>EOS 0.000011602654790687<br>SGB 0.110302817229997<br>XRP 0.000000790403690687 | | |
| 3.1.505163 | SARVANI YOGANANTHAM LAKSHMI THULASI | ADDRESS REDACTED | | | BTC 0.00126794137039103<br>XRP 489.117322431557 | | |
| 3.1.505164 | SARVAR MURATOV | ADDRESS REDACTED | | | BTC 0.000001231557202291<br>ETH 0.000000003626874128 | | |
| 3.1.505165 | SARVAR SAIDOV | ADDRESS REDACTED | | | MATIC 169.727613714875<br>USDT ERC20 2.90219915374659 | | |
| 3.1.505166 | SARVES SHAH | ADDRESS REDACTED | | | BSV 2.0563877752617<br>BTC 0.00160272481362225<br>DASH 7.41235423848846<br>USDC 10953.651017979<br>XRP 7330.90762567571 | | |
| 3.1.505167 | SARVESH DESHMUKH | ADDRESS REDACTED | | | ADA 197.593514161689<br>BCH 0.312842925598926<br>BTC 0.0751114964013772<br>COMP 0.0208453439083026<br>DOT 0.0090106041000263<br>ETH 3.14389494506209<br>LINK 16.3322581627216<br>LTC 2.12640309439685<br>MATIC 277.606179947424<br>UNI 9.4264442589017<br>USDC 7.02314022166778<br>USDT ERC20 1.23416590800375<br>XLM 188.999744539408 | | |
| 3.1.505168 | SARVESH JOSHI | ADDRESS REDACTED | | | BTC 0.524085820056151<br>ETH 2.11285493937331<br>LTC 4.0756238896052<br>USDC 316275.656918147 | | |
| 3.1.505169 | SARVESH KUSHWAHA | ADDRESS REDACTED | | | ADA 0.000000692594796917<br>BTC 0.00211127175333312 | | |
| 3.1.505170 | SARVESH PATEL | ADDRESS REDACTED | | | ADA 918.051146495247<br>BTC 0.0486426234863412<br>ETH 1.81437584828606 | | |
| 3.1.505171 | SARVESH PRADHAN | ADDRESS REDACTED | | | GUSD 0.00981547843354985<br>MCDAI 0.000028172997721157 | | |
| 3.1.505172 | SARVESH RAJENDRA SABNIS | ADDRESS REDACTED | | | BCH 0.000369148098291177<br>BTC 0.000000934042804849 | | |
| 3.1.505173 | SARVESH SHARMA | ADDRESS REDACTED | | | BTC 0.000000316176863398<br>CEL 37.660468549135<br>LINK 5.50346130495439<br>MATIC 52.4208912648788<br>SGB 244.327351859357<br>XRP 4.44063591168523 | | |
| 3.1.505174 | SARVESH SHIVPRASAD BANGAD | ADDRESS REDACTED | | | BTC 0.00237870122447444<br>LTC 6.43585914515158<br>USDC 6.38354362129936 | | |
| 3.1.505175 | SARVESH SHRESTHA | ADDRESS REDACTED | | | BTC 0.000225386865883277 | BTC 0.00024858 | |
| 3.1.505176 | SARWANGI PATEL | ADDRESS REDACTED | | | BTC 0.000001523455039902<br>CEL 0.0323100896323507<br>ETH 0.00000220890674284699 | | |
| 3.1.505177 | SARWAR KABIR | ADDRESS REDACTED | | | AAVE 0.0024971053257293<br>ADA 8.57936554040223<br>BTC 0.0000187716162502239<br>CEL 227.825430861995<br>DOT 0.511568678074876<br>ETH 0.00328643640857775<br>KNC 0.13909711330906<br>LINK 0.217279089945154<br>MATIC 7.47837623197316<br>SNX 0.7101760197576<br>UMA 0.00860632832671503 | | |
| 3.1.505178 | SARWAR SALEH | ADDRESS REDACTED | | | CEL 0.408151988291916 | | |
| 3.1.505179 | SARWAT FAROOQ | ADDRESS REDACTED | | | BTC 0.0110594928597252<br>ETH 0.0415701463224638 | | |
| 3.1.505180 | SARYTA DE ANDRADE | ADDRESS REDACTED | | | BTC 0.000167197440873195 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.505181 | SAS SERDINSEK EKART | ADDRESS REDACTED | | | BTC 0.0530803339947352<br>CEL 21.2717146514761 | | |
| 3.1.505182 | SAS VLAD | ADDRESS REDACTED | | | CEL 0.00632944039426505 | | |
| 3.1.505183 | SAS WININ | ADDRESS REDACTED | | | BTC 0.00105522183781271 | | |
| 3.1.505184 | SASA ALBERT | ADDRESS REDACTED | | | BNB 0.039<br>BTC 0.0092882593844459<br>CEL 7.33323556953991 | | |
| 3.1.505185 | SAŠA AMIDŽIĆ | ADDRESS REDACTED | | | BTC 0.000004432642622498<br>USDT ERC20 0.423444557748294 | | |
| 3.1.505186 | SAŠA ATANASOV | ADDRESS REDACTED | | | BTC 0.00233163395072656<br>CEL 62.1736570670571<br>SGB 111.6266154504<br>XRP 1654.545299 | | |
| 3.1.505187 | SASA BAJIC | ADDRESS REDACTED | | | BTC 0.00128910887270698<br>CEL 0.974908457877788<br>USDC 0.376617013864486 | | |
| 3.1.505188 | SAŠA BERTIĆ | ADDRESS REDACTED | | | ADA 13.424128<br>CEL 0.116599922045452 | | |
| 3.1.505189 | SASA BLAGOJEVIC | ADDRESS REDACTED | | | CEL 0.376830254109083 | | |
| 3.1.505190 | SAŠA BORAK | ADDRESS REDACTED | | | ADA 56.1664378754829<br>ETH 0.00836409733635551 | | |
| 3.1.505191 | SAŠA BOROMISA | ADDRESS REDACTED | | | ETH 0.00117057746006247<br>USDC 77264.2938261574<br>USDT ERC20 0.694708196312447 | | |
| 3.1.505192 | SASA BRDNIK | ADDRESS REDACTED | | | BTC 0.00120476437976892<br>ETH 0.214916206781148<br>USDT ERC20 439.589096557749 | | |
| 3.1.505193 | SAŠA BURUŠ | ADDRESS REDACTED | | | BTC 0.00118323453439103<br>MATIC 369.906645139504 | | |
| 3.1.505194 | SASA CONJIC | ADDRESS REDACTED | | | BTC 0.000286528965825852<br>ETH 0.212881138528654 | | |
| 3.1.505195 | SASA CUKOVIC | ADDRESS REDACTED | | | CEL 101.990416775017 | | |
| 3.1.505196 | SASA DJORDJEVIC | ADDRESS REDACTED | | | BTC 0.00606920749633246<br>CEL 102.912521369832<br>ETH 0.044<br>USDT ERC20 1.020572 | | |
| 3.1.505197 | SASA DJURIC | ADDRESS REDACTED | | | BTC 0.00291997296701003<br>CEL 4.98690822503185<br>LTC 0.57492279 | | |
| 3.1.505198 | SASA GRGORINIC | ADDRESS REDACTED | | | BTC 0.00696825440979477<br>CEL 28.992820941732<br>LTC 2.46413174<br>USDC 0.000000444049336081 | | |
| 3.1.505199 | SAŠA HALILOVIĆ | ADDRESS REDACTED | | | CEL 0.364984127913279<br>ETH 0.0106013184649404 | | |
| 3.1.505200 | SASA JOCIC | ADDRESS REDACTED | | | BTC 0.016338564359282 | | |
| 3.1.505201 | SASA JURISIC | ADDRESS REDACTED | | | BTC 0.000001281295729461<br>SNX 0.00892037600543314 | | |
| 3.1.505202 | SASA KASAGIC | ADDRESS REDACTED | | | CEL 1.06592583150476 | | |
| 3.1.505203 | SAŠA KATIĆ | ADDRESS REDACTED | | | BTC 0.00253393881734112<br>CEL 6.8896408908074<br>LTC 4.349 | | |
| 3.1.505204 | SASA KOVACEVIC | ADDRESS REDACTED | | | BTC 0.000000005844663916<br>CEL 1.01754440224349 | | |
| 3.1.505205 | SASA KURBALIJA | ADDRESS REDACTED | | | BTC 0.0000101405554061<br>CEL 325.522363149276<br>DOGE 0.00865540891563164<br>ETH 0.000260011201845607<br>MATIC 0.0412872943880787<br>SOL 0.00182513293236061<br>XRP 0.0135756690281997 | | |
| 3.1.505206 | SAŠA LACKOVIĆ | ADDRESS REDACTED | | | ETH 0.000003182444252927<br>USDC 2.85583550697378 | | |
| 3.1.505207 | SASA LAHOVAC | ADDRESS REDACTED | | | BTC 0.00000413605465762<br>LTC 0.00177964443557981 | | |
| 3.1.505208 | SASA LAZIC | ADDRESS REDACTED | | | CEL 0.00323497328424604 | | |
| 3.1.505209 | SAŠA LAZIĆ | ADDRESS REDACTED | | | BTC 0.000000003743888871<br>CEL 3.2650091977232<br>ZEC 0.000000009972256129 | | |
| 3.1.505210 | SASA LUKIC | ADDRESS REDACTED | | | BTC 0.000690047131701643 | | |
| 3.1.505211 | SAŠA MADŽAREVIĆ | ADDRESS REDACTED | | | CEL 0.180837775206252 | | |
| 3.1.505212 | SASA MALJAK | ADDRESS REDACTED | | | ADA 0.203080617608145<br>BTC 0.000000496780461646 | | |
| 3.1.505213 | SAŠA MILETIĆ | ADDRESS REDACTED | | | BTC 0.000838590200804332<br>CEL 193.685387164763<br>ETH 0.00744658986321891<br>LTC 5 | | |
| 3.1.505214 | SAŠA MILINKOVIĆ | ADDRESS REDACTED | | | BTC 0.000616810096965562<br>CEL 174.62454133215 | | |
| 3.1.505215 | SASA MILUTINOV | ADDRESS REDACTED | | | BTC 0.000758118302952883<br>CEL 0.0996820491806996 | | |
| 3.1.505216 | SAŠA MISIĆ | ADDRESS REDACTED | | | XRP 30.8547422759841 | | |
| 3.1.505217 | SASA MITROVIC | ADDRESS REDACTED | | | CEL 0.257623931047038<br>ETC 0.00991026132778843<br>SNX 0.046677360048543 | | |
| 3.1.505218 | SAŠA NAVRÁTIL | ADDRESS REDACTED | | | BTC 0.0159379838754569<br>ETH 0.250896933280414 | | |
| 3.1.505219 | SAŠA NEJČOV | ADDRESS REDACTED | | | BTC 0.0148141510227546<br>CEL 67.506764344661<br>ETH 0.17235871 | | |
| 3.1.505220 | SASA NINIC | ADDRESS REDACTED | | | BNB 0.05052588<br>CEL 0.368354953240635 | | |
| 3.1.505221 | SASA OMIC | ADDRESS REDACTED | | | BNB 1.57741046034334<br>BTC 0.000909652517360595 | | |
| 3.1.505222 | SAŠA OSTOJIĆ | ADDRESS REDACTED | | | BTC 0.0000003867389944169999<br>CEL 0.00281959212039423<br>LINK 0.0099863976628704<br>UNI 0.0124954839462914 | | |
| 3.1.505223 | SASA PAUNOVIC | ADDRESS REDACTED | | | CEL 0.116386780552342 | | |
| 3.1.505224 | SASA PECI | ADDRESS REDACTED | | | BTC 0.000043483413902128<br>CEL 5.68044811142224<br>DOT 0.000000000091944492<br>LINK 0.00919557194847803<br>SNX 0.065157511979021 | | |
| 3.1.505225 | SAŠA PERIĆ | ADDRESS REDACTED | | | CEL 0.0236509168890442 | | |
| 3.1.505226 | SASA PESIC | ADDRESS REDACTED | | | BTC 0.000000721756791167<br>MCDAI 0.0649594333589718<br>XLM 0.831209274484064 | | |
| 3.1.505227 | SASA PETKOVIC | ADDRESS REDACTED | | | BTC 0.000708960724238936<br>CEL 0.130093501660263 | | |
| 3.1.505228 | SAŠA PILIPOVIĆ | ADDRESS REDACTED | | | BTC 0.000008024135352877<br>CEL 0.919176957680967 | | |
| 3.1.505229 | SASA PLETES | ADDRESS REDACTED | | | CEL 0.0104843898972271<br>XLM 31.4679577231704 | | |
| 3.1.505230 | SASA POPADIC | ADDRESS REDACTED | | | BTC 0.000113685455082877<br>CEL 0.0696578714537965 | | |
| 3.1.505231 | SASA POPIVODA | ADDRESS REDACTED | | | BNB 0.000097503346312624<br>BTC 0.000001500704211294<br>CEL 0.862858835675491<br>XRP 1.97772494131526 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.505232 | SASA POPOVIC | ADDRESS REDACTED | | | BCH 0.00034522<br>BTC 0.000000000000000002<br>CEL 0.0161042361205958<br>ZEC 0.00283591 | | |
| 3.1.505233 | SASA POPOVIC | ADDRESS REDACTED | | | BTC 0.000000526777011256<br>CEL 0.0246360461811992<br>ETH 0.000165427475355534 | | |
| 3.1.505234 | SASA PRCIC | ADDRESS REDACTED | | | CEL 50.4698005557164<br>SGB 35454.3553107923 | | |
| 3.1.505235 | SASA PRODANOVIC | ADDRESS REDACTED | | | BTC 0.000002066356505049<br>ETH 0.000053551118876388 | | |
| 3.1.505236 | SAŠA RADIĆ | ADDRESS REDACTED | | | CEL 1.61485599598422<br>SGB 2140.37545727808<br>USDC 0.000000011878275834<br>XRP 0.00000014282533276 | | |
| 3.1.505237 | SAŠA RAJŠIĆ | ADDRESS REDACTED | | | BTC 0.000715406218465385<br>XLM 0.0593561534514493 | | |
| 3.1.505238 | SASA RATKAI | ADDRESS REDACTED | | | BTC 0.0000002710836021669999<br>GUSD 2.09634992400028<br>MATIC 0.290413677133554<br>USDC 0.00108517958496859<br>USDT ERC20 0.65218746209296<br>XLM 0.132219410419588 | | |
| 3.1.505239 | SASA RISTOVSKI | ADDRESS REDACTED | | | BTC 0.000000186767891715 | | |
| 3.1.505240 | SASA RUSMIR | ADDRESS REDACTED | | | CEL 879.338789864937<br>ETH 0.30923935 | | |
| 3.1.505241 | SAŠA ŠARIĆ | ADDRESS REDACTED | | | BTC 0.00171237049094124<br>CEL 2.0342211598796<br>LTC 5.04415191 | | |
| 3.1.505242 | SASA SAVIC | ADDRESS REDACTED | | | BTC 0.000936875688088778<br>CEL 1.00668706904229<br>LTC 2.26199449014794<br>XRP 1018.74831817006 | | |
| 3.1.505243 | SASA SEPPÄLÄ | ADDRESS REDACTED | | | BAT 1.33866342768706<br>BTC 0.000000007060841989<br>CEL 476.038581391755<br>LINK 0.00502929179299604 | | |
| 3.1.505244 | SASA SILJAN | ADDRESS REDACTED | | | AVAX 1.31227318<br>BTC 0.000240409514447514<br>CEL 0.514351013463787<br>DOGE 690.098358502691<br>LUNC 66666.144855 | | |
| 3.1.505245 | SASA SIMIC | ADDRESS REDACTED | | | CEL 0.103328115132175 | | |
| 3.1.505246 | SAŠA SMAJLOVIĆ | ADDRESS REDACTED | | | BTC 0.000803136968287214<br>CEL 42.8449172091941<br>DOT 20.9938615685129<br>MATIC 185.054330819487 | | |
| 3.1.505247 | SASA SSSS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.505248 | SASA STANAREVIC | ADDRESS REDACTED | | | BTC 0.000000001057263148<br>CEL 0.692413976368423 | | |
| 3.1.505249 | SASA STOJANOVIC | ADDRESS REDACTED | | | AAVE 1.92405499225483<br>BTC 0.0010424055611132<br>CEL 34.6372826028689 | | |
| 3.1.505250 | SASA STOJIMIROVIC | ADDRESS REDACTED | | | ETH 0.000178216866413671 | | |
| 3.1.505251 | SASA STOSIC | ADDRESS REDACTED | | | ETH 0.00017753636276868 | | |
| 3.1.505252 | SAŠA SUDŽUM | ADDRESS REDACTED | | | DOT 0.00294900457524728<br>ETH 0.000004992220123549 | | |
| 3.1.505253 | SASA TATAR | ADDRESS REDACTED | | | BNB 0.0095<br>CEL 0.0307303980284584 | | |
| 3.1.505254 | SASA TIKVIC | ADDRESS REDACTED | | | BTC 0.000003173188706978 | | |
| 3.1.505255 | SASA TODIC | ADDRESS REDACTED | | | ADA 0.0184993997241815<br>BAT 0.00785443235315013<br>BTC 0.000000396072103347<br>CEL 1.15653938624662<br>DASH 0.000036076226667284<br>ETH 0.000004076839461615<br>MCDAI 0.747191380702563 | | |
| 3.1.505256 | SAŠA TRIVIĆ | ADDRESS REDACTED | | | ADA 0.184198681715115<br>BTC 0.0039796249007124<br>CEL 1.09369761828532<br>ETH 0.173206889454956<br>LTC 0.42869268<br>USDC 278.163077882238 | | |
| 3.1.505257 | SASA VASILJEVIC | ADDRESS REDACTED | | | ADA 542.590936036149<br>BTC 0.0841485600480951<br>ETH 0.654720566417959<br>LINK 10.245764755917<br>MATIC 728.714259505681 | | |
| 3.1.505258 | SASA VASKOVIC | ADDRESS REDACTED | | | ADA 0.0553592845866051<br>BTC 0.000000882587743907 | | |
| 3.1.505259 | SASA VENDER | ADDRESS REDACTED | | | CEL 0.0941322903878738<br>MCDAI 0.0190583742344867<br>USDC 20.6970748146467 | | |
| 3.1.505260 | SAŠA VUKOTIĆ | ADDRESS REDACTED | | | BTC 0.000000931098671798<br>CEL 4.39450841202124<br>ETC 0.000177<br>MCDAI 0.01 | | |
| 3.1.505261 | SASA VULIN | ADDRESS REDACTED | | | AAVE 1.45242130272982<br>ADA 6.729302<br>BTC 0.0299260234737476<br>CEL 85.4966332403684<br>DOT 12.4394933656<br>ETH 0.008<br>MATIC 161.419354224356<br>USDT ERC20 5.58660954089629 | | |
| 3.1.505262 | SASA ZUTIC | ADDRESS REDACTED | | | BTC 0.00120270367786784<br>CEL 8.59288273255158<br>USDC 22.3341060281724 | | |
| 3.1.505263 | SASAN BOTH | ADDRESS REDACTED | | | BTC 0.000508114006411034 | | |
| 3.1.505264 | SASAN GAEINI MOGHADDAM | ADDRESS REDACTED | | | BTC 0.00002417255473681<br>LTC 0.00392069086184719 | | |
| 3.1.505265 | SASAN LARI | ADDRESS REDACTED | | | BTC 0.0401500431631771<br>CEL 45.1827021881434<br>XTZ 1231.576996 | | |
| 3.1.505266 | SASAN MAHINPOURIAN | ADDRESS REDACTED | | | XRP 0.000000968049572254 | | |
| 3.1.505267 | SASAN RASTEGARLARI | ADDRESS REDACTED | | | BSV 0.610361467117197<br>BTC 0.00130094005537705<br>ETH 1.11846497822865 | | |
| 3.1.505268 | SASAN SALIMIAN | ADDRESS REDACTED | | | AAVE 1.40061405727891<br>ADA 173.570364314617<br>AVAX 26.8749528645378<br>BTC 0.000237147361357656<br>CEL 53.6688295490093<br>COMP 0.916744679978832<br>ETH 0.00914611422015609<br>MATIC 1045.15162236233<br>SNX 19.8857039467436<br>USDC 0.0898916393078586<br>XLM 1136.59284572744 | BTC 0.000000000531489086 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.505269 | SASAN SAZGAR | ADDRESS REDACTED | | | BTC 0.167057885562166<br>ETH 0.464183167280027 | ETH 0.321772704695587 | |
| 3.1.505270 | SASAN VALINEJAD | ADDRESS REDACTED | | | BTC 0.00000997862182633<br>USDC 14.0790636226171 | BTC 0.000000006455353359<br>USDC 0.000000550625697683 | |
| 3.1.505271 | SASANKA RANJITHA | ADDRESS REDACTED | | | ADA 216.96639421175<br>BTC 0.00107066381156316<br>CEL 9.178698231868 | | |
| 3.1.505272 | SASCHA ALEXANDER STOCKFISCH | ADDRESS REDACTED | | | BTC 0.00696411547919164 | | |
| 3.1.505273 | SASCHA ANDREAS KÄMPF | ADDRESS REDACTED | | | BTC 0.0081690897727268 | | |
| 3.1.505274 | SASCHA ANDREAS ROLF WINTER | ADDRESS REDACTED | | | BTC 0.000895731433662558 | | |
| 3.1.505275 | SASCHA BACHMANN | ADDRESS REDACTED | | | BTC 0.00106031653557938<br>BUSD 321.048360011314<br>CEL 11.8030099268936<br>USDC 266.126253873533 | | |
| 3.1.505276 | SASCHA BARDUA | ADDRESS REDACTED | | | BTC 0.0303079532023678 | | |
| 3.1.505277 | SASCHA BAUER | ADDRESS REDACTED | | | BTC 0.0471691038950729 | | |
| 3.1.505278 | SASCHA BERTOLDO | ADDRESS REDACTED | | | ADA 4123.9544367308<br>AVAX 8.71549934394181<br>BNB 3.00245260686069<br>BTC 0.0550571987511714<br>CEL 238.233888737327<br>DOT 40.66529961<br>ETC 34.28866<br>ETH 2.0413237344095<br>MATIC 1371.247145<br>SOL 22.357904405852 | | |
| 3.1.505279 | SASCHA BEY | ADDRESS REDACTED | | | BTC 0.000098687934381946 | | |
| 3.1.505280 | SASCHA BRINKMANN | ADDRESS REDACTED | | | BTC 0.0000627222892869989 | | |
| 3.1.505281 | SASCHA BROUWER | ADDRESS REDACTED | | | ADA 307.712498923386<br>BTC 0.000991257112269781<br>CEL 1.04690735557509 | | |
| 3.1.505282 | SASCHA BRUNNER | ADDRESS REDACTED | | | CEL 0.000981618297438766 | | |
| 3.1.505283 | SASCHA CHRISTOFER GOETZ | ADDRESS REDACTED | | | BTC 0.0161751166405594 | | |
| 3.1.505284 | SASCHA DE JONG | ADDRESS REDACTED | | | BTC 0.0139053729818675 | | |
| 3.1.505285 | SASCHA EDGAR KURT HOFFMANN | ADDRESS REDACTED | | | BTC 0.000000248682148907 | | |
| 3.1.505286 | SASCHA ERICH RADL | ADDRESS REDACTED | | | BTC 0.00478136744251935 | | |
| 3.1.505287 | SASCHA FENNEKOLD | ADDRESS REDACTED | | | BTC 0.00000306196738854 | | |
| 3.1.505288 | SASCHA FILBERICH | ADDRESS REDACTED | | | BTC 0.000000412973359125 | | |
| 3.1.505289 | SASCHA FLORIAN WENDT | ADDRESS REDACTED | | | BTC 0.0174797609568281 | | |
| 3.1.505290 | SASCHA FRIEDRICH | ADDRESS REDACTED | | | BTC 0.000017625228797228<br>CEL 0.267133052294201 | | |
| 3.1.505291 | SASCHA FRITSCHE | ADDRESS REDACTED | | | BAT 1862.09694217<br>CEL 663.337019111523<br>ETH 2.29603898256425<br>SNX 99.73250555 | | |
| 3.1.505292 | SASCHA GERHARD LATZBERG | ADDRESS REDACTED | | | BTC 0.000006158231436993 | | |
| 3.1.505293 | SASCHA GIEBEL | ADDRESS REDACTED | | | BTC 2.05623361064459 | | |
| 3.1.505294 | SASCHA GRÄBER | ADDRESS REDACTED | | | BTC 0.000063619615984309 | | |
| 3.1.505295 | SASCHA GRIECHNIK | ADDRESS REDACTED | | | BTC 0.00245744899800239 | | |
| 3.1.505296 | SASCHA GRIMMER | ADDRESS REDACTED | | | CEL 0.828063227130566<br>EOS 0.000177571073394589<br>ETH 0.000604193403019107<br>USDT ERC20 6.52765086741961 | | |
| 3.1.505297 | SASCHA GÜNTER LEY | ADDRESS REDACTED | | | BTC 0.000005164260165147 | | |
| 3.1.505298 | SASCHA GÜNTHER DELIGA | ADDRESS REDACTED | | | BTC 0.000359313059714319 | | |
| 3.1.505299 | SASCHA HANSE | ADDRESS REDACTED | | | CEL 1.03529055010357 | | |
| 3.1.505300 | SASCHA HARALD BÄCKER | ADDRESS REDACTED | | | BTC 0.00179059909511109 | | |
| 3.1.505301 | SASCHA HEGEMANN | ADDRESS REDACTED | | | BTC 0.000358570107502624 | | |
| 3.1.505302 | SASCHA HEINRICH HETTRICH | ADDRESS REDACTED | | | BTC 0.000005603869432677 | | |
| 3.1.505303 | SASCHA HELMUT HALICKI | ADDRESS REDACTED | | | BTC 0.0179601984375145 | | |
| 3.1.505304 | SASCHA HENNIG | ADDRESS REDACTED | | | BCH 0.0243132089818918<br>CEL 1.09497208955246<br>SGB 1.35157688938385<br>USDC 2.73431444692829<br>XRP 9.04422770068893 | | |
| 3.1.505305 | SASCHA HERMANN REINHARDT | ADDRESS REDACTED | | | BTC 0.00359525470169315 | | |
| 3.1.505306 | SASCHA HERZOG | ADDRESS REDACTED | | | BTC 0.000465499428746959 | | |
| 3.1.505307 | SASCHA HOFFMANN | ADDRESS REDACTED | | | BTC 0.016651706053127 | | |
| 3.1.505308 | SASCHA HOLLM | ADDRESS REDACTED | | | BTC 0.0123305397037541<br>CEL 36.6389367646512 | | |
| 3.1.505309 | SASCHA JOCHUM | ADDRESS REDACTED | | | BTC 0.000000346446864085<br>CEL 0.0997567219780576<br>DASH 0.000000003802240289<br>EOS 0.0315077472654118<br>ETH 0.000011898821159485<br>LTC 0.000004399373417208<br>MATIC 0.552044030313438<br>SNX 0.00147158874819318<br>USDC 0.0260441199257223<br>XLM 0.334968775642338<br>ZRX 0.00701855648056577 | | |
| 3.1.505310 | SASCHA JÜRGEN WESTRICH | ADDRESS REDACTED | | | BTC 0.00714655106931802 | | |
| 3.1.505311 | SASCHA JUSTUS | ADDRESS REDACTED | | | BTC 0.163819857873997 | | |
| 3.1.505312 | SASCHA KAMINSKI | ADDRESS REDACTED | | | CEL 1.52436831016848 | | |
| 3.1.505313 | SASCHA KÄSTLE | ADDRESS REDACTED | | | BTC 0.648417649668057<br>CEL 43.2576382038647<br>USDC 43.915256103279 | | |
| 3.1.505314 | SASCHA KLINGBEIL | ADDRESS REDACTED | | | BTC 0.00824687138327287 | | |
| 3.1.505315 | SASCHA KREMER | ADDRESS REDACTED | | | BTC 0.000229026733904885 | | |
| 3.1.505316 | SASCHA KRÜGER | ADDRESS REDACTED | | | BTC 0.00244880590130815 | | |
| 3.1.505317 | SASCHA KRÜSI | ADDRESS REDACTED | | | BTC 0.4<br>CEL 158.337598233375<br>ETH 2.54362352978962<br>USDC 97.22 | | |
| 3.1.505318 | SASCHA KÜHLEN | ADDRESS REDACTED | | | BTC 0.00284694538618636 | | |
| 3.1.505319 | SASCHA LANG | ADDRESS REDACTED | | | CEL 10.6419604386634<br>ETH 0.00680589196035807<br>LINK 0.563517670989031<br>USDC 244.716 | | |
| 3.1.505320 | SASCHA LYSENKO | ADDRESS REDACTED | | | BTC 0.0325787363465974 | | |
| 3.1.505321 | SASCHA MAIK EPPLE | ADDRESS REDACTED | | | BTC 0.0457786909475255 | | |
| 3.1.505322 | SASCHA MARIE PTY LTD | FIRST AVE, KATOOMBA , 2780 AUSTRALIA | | | BTC 0.00100834779542482<br>DOT 0.232088602885737<br>ETH 0.00229851353325122<br>LINK 0.0282683275518167 | | |
| 3.1.505323 | SASCHA MARK ZWINSCHER | ADDRESS REDACTED | | | BTC 0.00919934118219155 | | |
| 3.1.505324 | SASCHA MARTIN STEFAN BIALLAS | ADDRESS REDACTED | | | BTC 0.261353977978749 | | |
| 3.1.505325 | SASCHA MARTINEZ | ADDRESS REDACTED | | | CEL 0.00525817421684637<br>ETH 0.00010425638328156 | | |
| 3.1.505326 | SASCHA MARVIN KESSLER | ADDRESS REDACTED | | | BTC 0.00502957399065686 | | |
| 3.1.505327 | SASCHA MARVIN SCHLECHT | ADDRESS REDACTED | | | BTC 0.00150850483203261 | | |
| 3.1.505328 | SASCHA MATHYSEN GERST | ADDRESS REDACTED | | | BTC 0.524811202619161 | | |
| 3.1.505329 | SASCHA MATTHIAS GENT | ADDRESS REDACTED | | | BTC 0.000000589096489891 | | |
| 3.1.505330 | SASCHA MAU | ADDRESS REDACTED | | | BTC 0.000000480711486186 | | |
| 3.1.505331 | SASCHA MICHAEL WÖLKERS | ADDRESS REDACTED | | | BTC 0.203038306442217 | | |
| 3.1.505332 | SASCHA MUELLER | ADDRESS REDACTED | | | BTC 0.0000131072465362269 | | |
| 3.1.505333 | SASCHA MÜHLEISEN | ADDRESS REDACTED | | | BTC 0.00346815021892142 | | |
| 3.1.505334 | SASCHA MUNN | ADDRESS REDACTED | | | BTC 0.0363261208050428<br>USDC 7306.25440730856 | | |
| 3.1.505335 | SASCHA NAGEL | ADDRESS REDACTED | | | BTC 0.000006592285257032 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.505336 | SASCHA NICOLAI | ADDRESS REDACTED | | | BTC 0.235655736158094<br>MATIC 8.97330765814129<br>SNX 0.34407672271811 | | |
| 3.1.505337 | SASCHA NOOR | ADDRESS REDACTED | | | CEL 0.0113581680114966<br>ETH 0.000441704058334461 | | |
| 3.1.505338 | SASCHA OBERMEIER | ADDRESS REDACTED | | | BTC 0.00565448069854456 | | |
| 3.1.505339 | SASCHA ONISCHKE | ADDRESS REDACTED | | | BTC 0.026131981360389 | | |
| 3.1.505340 | SASCHA PALLA | ADDRESS REDACTED | | | BNB 0.689287733773717<br>BTC 0.0180499613287193<br>BUSD 0.439016196472981<br>CEL 0.158277343520064<br>ETH 2.03414662093176<br>PAXG 13.9858735655261<br>USDT ERC20 1.58395308427492 | | |
| 3.1.505341 | SASCHA PASCAL MÜNCH | ADDRESS REDACTED | | | BTC 0.0619321398023019 | | |
| 3.1.505342 | SASCHA PATRICK WILHELM | ADDRESS REDACTED | | | BTC 0.00136222700403782 | | |
| 3.1.505343 | SASCHA PETER STRZELCZYK | ADDRESS REDACTED | | | BTC 0.0444268821854572 | | |
| 3.1.505344 | SASCHA PICO LAß | ADDRESS REDACTED | | | BTC 0.000015125320172585 | | |
| 3.1.505345 | SASCHA PREUTH | ADDRESS REDACTED | | | BTC 0.00296875094756925 | | |
| 3.1.505346 | SASCHA PRÜHS | ADDRESS REDACTED | | | BTC 0.000008731377411937 | | |
| 3.1.505347 | SASCHA RENE GABRIEL BUCHENTHAL | ADDRESS REDACTED | | | BTC 3.80499277695636 | | |
| 3.1.505348 | SASCHA RENE MADRITSCH | ADDRESS REDACTED | | | BTC 0.000091837087959455 | | |
| 3.1.505349 | SASCHA RENNER | ADDRESS REDACTED | | | BTC 0.000011507838271556<br>ETH 0.000929284313422412<br>USDC 21.3716654657021 | | |
| 3.1.505350 | SASCHA RINALDI | ADDRESS REDACTED | | | CEL 1.06368424266609 | | |
| 3.1.505351 | SASCHA ROHRWECK | ADDRESS REDACTED | | | CEL 1.06865194514648 | | |
| 3.1.505352 | SASCHA RUSICKE | ADDRESS REDACTED | | | BTC 0.000004279727649851 | | |
| 3.1.505353 | SASCHA SCHLECHTER | ADDRESS REDACTED | | | BTC 0.0419599977231337 | | |
| 3.1.505354 | SASCHA SCHMELZER | ADDRESS REDACTED | | | BTC 0.0000000107745836449999 | | |
| 3.1.505355 | SASCHA SCHMIDT | ADDRESS REDACTED | | | CEL 0.0317094725379226<br>USDT ERC20 0.355567938981623 | | |
| 3.1.505356 | SASCHA SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00000909937471647499 | | |
| 3.1.505357 | SASCHA SCHÜCHTER | ADDRESS REDACTED | | | BTC 0.00026835927957271 | | |
| 3.1.505358 | SASCHA SEEGER | ADDRESS REDACTED | | | BTC 0.0205748704535561 | | |
| 3.1.505359 | SASCHA SPECK | ADDRESS REDACTED | | | BTC 0.101525693496547 | | |
| 3.1.505360 | SASCHA SPEER | ADDRESS REDACTED | | | BTC 0.000000086403942388 | | |
| 3.1.505361 | SASCHA STEFAN KÖNIG | ADDRESS REDACTED | | | BTC 0.00000019325027611 | | |
| 3.1.505362 | SASCHA STEINER | ADDRESS REDACTED | | | BTC 0.162745703924363 | | |
| 3.1.505363 | SASCHA STOCKER | ADDRESS REDACTED | | | ADA 173.286919050628<br>BNB 1.06255989977017<br>BTC 0.000269983497135388<br>CEL 324.905930291976<br>ETH 0.00387350196974052<br>USDT ERC20 263.869377649906 | | |
| 3.1.505364 | SASCHA SÜESS | ADDRESS REDACTED | | | BTC 0.000000618952994555 | | |
| 3.1.505365 | SASCHA SVEN HEITER | ADDRESS REDACTED | | | BTC 0.0000000366821046605999 | | |
| 3.1.505366 | SASCHA THELEN | ADDRESS REDACTED | | | BTC 0.000001099678455482 | | |
| 3.1.505367 | SASCHA THIEROFF | ADDRESS REDACTED | | | BTC 0.000016336501206965 | | |
| 3.1.505368 | SASCHA THOMAS HEINZ KLIEGEL | ADDRESS REDACTED | | | BTC 0.00372638155882767<br>CEL 5236.81293721731<br>DOT 9.5485<br>EOS 64.2668<br>ETH 0.031035036671718<br>LTC 1.14947122<br>MATIC 15.04157809<br>USDC 0.004<br>USDT ERC20 167.054974<br>XLM 1582.217833 | | |
| 3.1.505369 | SASCHA ULRICH JURKOWITSCH | ADDRESS REDACTED | | | BTC 0.000015533236499349 | | |
| 3.1.505370 | SASCHA UWE RUDOLPHI | ADDRESS REDACTED | | | BTC 0.00230549172818794 | | |
| 3.1.505371 | SASCHA VANDERAA | ADDRESS REDACTED | | | BTC 0.000433832403295398<br>ETH 0.000075113640295111<br>MCDAI 45.7597614753779 | | |
| 3.1.505372 | SASCHA VILLIGER | ADDRESS REDACTED | | | CEL 0.359219645101655 | | |
| 3.1.505373 | SASCHA WENOS | ADDRESS REDACTED | | | BTC 0.000000048466896325 | | |
| 3.1.505374 | SASCHA WERNER LUTZ SEEMANN | ADDRESS REDACTED | | | BTC 0.00197744477238764 | | |
| 3.1.505375 | SASCHA WETTSTEIN | ADDRESS REDACTED | | | BTC 0.0011517062406466<br>ETH 18.2573258891009<br>USDC 7139.20090493232<br>USDT ERC20 68.7316696165623 | | |
| 3.1.505376 | SASCHA WICHTL | ADDRESS REDACTED | | | BTC 0.000000002857560508<br>BUSD 0.127068064997026<br>CEL 0.0670622859631044<br>USDC 0.000000480552342226 | | |
| 3.1.505377 | SASCHA WIRTH | ADDRESS REDACTED | | | BTC 0.10408289684407 | | |
| 3.1.505378 | SASCIA LAZZARINI | ADDRESS REDACTED | | | BTC 0.000004139327650156<br>CEL 0.210923927157354<br>SNX 0.0823209822117467<br>USDC 0.255922432886689 | | |
| 3.1.505379 | SASH MCKEOWN | ADDRESS REDACTED | | | BTC 0.00150714<br>CEL 1.62992023428491<br>XRP 25.292981 | | |
| 3.1.505380 | SASHA AILIE | ADDRESS REDACTED | | | BCH 3.15929582770036<br>BSV 3.08291466747839<br>BTC 0.000552952717589353 | | |
| 3.1.505381 | SASHA ANSARIAN | ADDRESS REDACTED | | | BCH 1.04753900101752<br>BTC 0.000600729685241005<br>CEL 0.0595034129331937<br>LINK 0.00208318795837462<br>XRP 524.342993828279 | | |
| 3.1.505382 | SASHA ATKINS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.505383 | SASHA BELTINOVA LAPORTA | ADDRESS REDACTED | | | BTC 0.00272880351092391 | | |
| 3.1.505384 | SASHA BETHELL | ADDRESS REDACTED | | | BTC 0.06087<br>CEL 75.7407974813889<br>ETH 0.4462 | | |
| 3.1.505385 | SASHA BOZIC | ADDRESS REDACTED | | | BTC 0.000544333170175146<br>USDC 506.150056034008 | | |
| 3.1.505386 | SASHA BROOKNER | ADDRESS REDACTED | | | BTC 1.16216415307636 | | |
| 3.1.505387 | SASHA BRUMMER | ADDRESS REDACTED | | | BTC 0.0461660109563882 | | |
| 3.1.505388 | SASHA BUREEV | ADDRESS REDACTED | | | BNB 0.000507368962155969<br>ETH 0.000091469010904047 | | |
| 3.1.505389 | SASHA CATALINI | ADDRESS REDACTED | | | BTC 0.0000164344187365069 | | |
| 3.1.505390 | SASHA DAEMORE | ADDRESS REDACTED | | | ADA 0.0951160117034737<br>BCH 0.000015582790461382<br>BTC 0.000018513490453478<br>ETH 0.00037069520280851<br>LTC 0.000477175404768863 | | |
| 3.1.505391 | SASHA DARE | ADDRESS REDACTED | | | BTC 0.0187588439646929<br>CEL 0.128302341579876<br>LINK 513.9229124606 | | |
| 3.1.505392 | SASHA DAVAS | ADDRESS REDACTED | | | BTC 0.000633775088171986<br>CEL 1366.2548988942<br>ETH 1.31139343449446<br>LINK 70.9514496288314<br>MANA 964.822801329591<br>SNX 17.7982551055773<br>UNI 21.0999634858126<br>USDC 2.35970238951001<br>ZRX 1671.13966271669 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.505393 | SASHA DAWE | ADDRESS REDACTED | | | BTC 0.000000007029958667<br>CEL 2.06396682025517<br>SGB 44.954880677055<br>XRP 3.5824165742464 | | |
| 3.1.505394 | SASHA DUNFEE | ADDRESS REDACTED | | | BTC 0.00130130658437172<br>TUSD 2743.93617933843<br>USDC 2715.35380680227 | | |
| 3.1.505395 | SASHA ENGELHARDT | ADDRESS REDACTED | | | CEL 1.09053998085452<br>LTC 0.00111164584865505 | | |
| 3.1.505396 | SASHA EVANS | ADDRESS REDACTED | | | USDC 5287.69969597835 | | |
| 3.1.505397 | SASHA GARCIA | ADDRESS REDACTED | | | CEL 1.06524915189455 | | |
| 3.1.505398 | SASHA GLISSON | ADDRESS REDACTED | | | BTC 0.00727214525603716<br>XLM 3093.81034549761<br>XRP 0.000000449684481963 | | |
| 3.1.505399 | SASHA GOLIN | ADDRESS REDACTED | | | BTC 0.0000154565972108299<br>CEL 0.330680109556426 | | |
| 3.1.505400 | SASHA HALIMOV | ADDRESS REDACTED | | | BTC 0.000578431304354409<br>XRP 8640.25945395508 | | |
| 3.1.505401 | SASHA HYMAN | ADDRESS REDACTED | | | BCH 0.000200413701879643<br>BTC 0.00265528819318096<br>ETH 1.09199984550023<br>LTC 2.30572619269934<br>USDC 510.224575443954 | | |
| 3.1.505402 | SASHA KAMFIROOZIE | ADDRESS REDACTED | | | ADA 0.00116802930092298<br>AVAX 8.21650050200124<br>BTC 0.179761088708502<br>ETH 0.00000218743873295799<br>MATIC 0.488294707025321<br>USDC 0.0589693083941097 | | |
| 3.1.505403 | SASHA KUHLMAN | ADDRESS REDACTED | | | BTC 0.000191373525846806 | | |
| 3.1.505404 | SASHA KURUMETY | ADDRESS REDACTED | | | BTC 0.00135424251105447<br>ETH 1.05779945189674 | | |
| 3.1.505405 | SASHA LESAGE | ADDRESS REDACTED | | | BTC 0.00248490304600881<br>CEL 3.02583762555765 | | |
| 3.1.505406 | SASHA LIFSITZ | ADDRESS REDACTED | | | BTC 0.00000103479563947699<br>CEL 13.7172725877391<br>ETH 0.000371177341497793<br>USDC 0.143137307491882 | BTC 0.000878258789430523 | |
| 3.1.505407 | SASHA LIZETTE STEVENS | ADDRESS REDACTED | | | | ADA 100<br>USDC 128401.059106 | |
| 3.1.505408 | SASHA MAGIDI | ADDRESS REDACTED | | | BTC 0.000891815584128579<br>USDC 7.65461282624042 | | |
| 3.1.505409 | SASHA MAMAEV Ъ | ADDRESS REDACTED | | | BTC 0.181714522151277<br>ETH 5.09925488419663<br>MCDAI 0.110531475555787 | | |
| 3.1.505410 | SASHA MARUSIC | ADDRESS REDACTED | | | BTC 0.000948180852601483 | | |
| 3.1.505411 | SASHA MUSAP | ADDRESS REDACTED | | | BTC 0.021729600643911 | | |
| 3.1.505412 | SASHA NANDA | ADDRESS REDACTED | | | BNT 138.557872442122<br>BTC 0.110241677408501<br>DOT 28.9032646284044<br>MATIC 717.186812393275<br>USDC 2.33203692315431 | | |
| 3.1.505413 | SASHA O'KEEFFE | ADDRESS REDACTED | | | BTC 0.00000112084370586<br>CEL 111.103911861451 | | |
| 3.1.505414 | SASHA OHLMS | ADDRESS REDACTED | | | BTC 0.000000628668742858<br>USDT ERC20 0.583018504718285 | | |
| 3.1.505415 | SASHA PROFI | ADDRESS REDACTED | | | BTC 0.000000001079575497<br>CEL 0.000241357780408405 | | |
| 3.1.505416 | SASHA RAMANI | ADDRESS REDACTED | | | USDC 0.0149234538780845 | | |
| 3.1.505417 | SASHA RISTANOVIC | ADDRESS REDACTED | | | BTC 0.00116059808260353<br>CEL 0.801609240206017<br>ETH 0.355219134852276<br>XRP 1533.27811816379 | | |
| 3.1.505418 | SASHA RIZZETTO | ADDRESS REDACTED | | | CEL 0.000249233168804301<br>USDC 0.00119433318453566 | | |
| 3.1.505419 | SASHA ROGERS | ADDRESS REDACTED | | | ADA 28.7298082098055 | | |
| 3.1.505420 | SASHA RUSSELL-CANTY | ADDRESS REDACTED | | | XRP 11982.4184359071 | | |
| 3.1.505421 | SASHA SHANS | ADDRESS REDACTED | | | BTC 0.000006159587410001<br>CEL 1.39084620343949<br>DOT 0.295444030173548<br>ETH 0.00034178348648841<br>LINK 0.0117566627193787<br>LTC 0.00187781439343431<br>MCDAI 0.581537970335598<br>USDC 1.86543274241064<br>USDT ERC20 0.945971721646631<br>XLM 0.00689988566346557<br>ZRX 0.113235645976149 | | |
| 3.1.505422 | SASHA SOPHIE SIERCHUK | ADDRESS REDACTED | | | BTC 0.00167780040545691<br>CEL 0.0207274358625484<br>MCDAI 396.996142708936<br>USDT ERC20 407.183719311706 | | |
| 3.1.505423 | SASHA STONE | ADDRESS REDACTED | | | BTC 0.027996828939368 | | |
| 3.1.505424 | SASHA TETU | ADDRESS REDACTED | | | CEL 0.051439473728752<br>XLM 43.0057602 | | |
| 3.1.505425 | SASHA THOMASON | ADDRESS REDACTED | | | BTC 0.00510634037907868<br>CEL 13.2356407376471<br>DOT 5.14420273418157<br>MATIC 253.938772148434<br>SNX 2.19543621879573<br>USDC 429.709339493756 | | |
| 3.1.505426 | SASHA TROWBRIDGE | ADDRESS REDACTED | | | ADA 0.00231602706463446<br>BTC 0.000000353656847478<br>CEL 0.0510252325154705<br>DOT 0.00146197448834374<br>EOS 0.000013757929405679<br>MATIC 0.0287856226571186<br>XLM 2.3344855670491<br>XRP 0.104921163527884<br>ZEC 0.0210812358873793 | | |
| 3.1.505427 | SASHA VIDA | ADDRESS REDACTED | | | BTC 0.00420445599507152<br>ETH 0.107902279034776<br>LTC 0.343204851810332 | | |
| 3.1.505428 | SASHA WEBER | ADDRESS REDACTED | | | ETH 0.475976453823966 | | |
| 3.1.505429 | SASHA ZRNIC | ADDRESS REDACTED | | | BTC 0.000006958477168858<br>ETH 0.000001009351948335 | BTC 0.000000014166963827<br>ETH 0.00158404015841312 | |
| 3.1.505430 | SASHA ZUREK | ADDRESS REDACTED | | | BTC 0.00001188925992273<br>ETH 0.000150696791238773<br>USDC 0.000535956115449932 | BTC 0.000000006410476356<br>USDC 0.365647639872375 | |
| 3.1.505431 | SASHANK SAHAL | ADDRESS REDACTED | | | BTC 0.000000000702443374<br>CEL 0.0020172997668839<br>MATIC 1.62474359292242<br>USDT ERC20 0.285754251633973 | | |
| 3.1.505432 | SASHIANA PETERSON | ADDRESS REDACTED | | | BTC 0.00110680911093027<br>USDT ERC20 3138.31698797573 | | |
| 3.1.505433 | SASHIEN UDANA GODAKANDAE | ADDRESS REDACTED | | | ETH 0.00154166386257836 | | |
| 3.1.505434 | SASHINTHA E K KASTHURIGE | ADDRESS REDACTED | | | BTC 0.00734053193697878<br>USDT ERC20 0.416678333699435 | | |
| 3.1.505435 | SASHIRA CORTES | ADDRESS REDACTED | | | XLM 2.43971197012845<br>XRP 0.317354425485964 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.505436 | SASHKO ATANASOV | ADDRESS REDACTED | | | CEL 1.09269359242008 | | |
| 3.1.505437 | SASHKO GJORGJIEV | ADDRESS REDACTED | | | CEL 0.00119339098894252<br>ETH 0.00001870671225913 | | |
| 3.1.505438 | SASHKO MANEVSKI | ADDRESS REDACTED | | | BTC 0.000002174460561826<br>ETC 0.00554433286012104 | | |
| 3.1.505439 | SASHO ILIEVSKI | ADDRESS REDACTED | | | BTC 0.00281611183446397<br>CEL 2.8376392925164 | | |
| 3.1.505440 | SASHO KATAROVSKI | ADDRESS REDACTED | | | BTC 0.0000025<br>CEL 0.0356541420825087 | | |
| 3.1.505441 | SASHO LEVKOV | ADDRESS REDACTED | | | ADA 722.333534384131<br>BTC 0.00258420383961086 | | |
| 3.1.505442 | SASHO STOJKOSKI | ADDRESS REDACTED | | | BTC 0.000000002300140587<br>CEL 0.00387901195131651<br>USDT ERC20 0.865001938151897 | | |
| 3.1.505443 | SASHOK ZORKII | ADDRESS REDACTED | | | BTC 0.000000105162170812 | | |
| 3.1.505444 | SASI BHUSHAN KODATHALA | ADDRESS REDACTED | | | AAVE 0.165782302647288<br>BTC 0.000728529323351949<br>LUNC 1486.48492576902<br>MATIC 127.657559803253<br>SGB 1866.67839666307<br>USDC 88.4924502920433<br>XRP 4.53562925129264 | AAVE 0.000003195531810297<br>LUNC 1610.80752729847<br>MATIC 51469.8202659653<br>USDC 4220.6741 | |
| 3.1.505445 | SASI KARAN | ADDRESS REDACTED | | | CEL 0.630596912049699<br>ETH 0.00373263987921733<br>MATIC 29.5534806621631 | | |
| 3.1.505446 | SASI KUMAR | ADDRESS REDACTED | | | BTC 0.116433967926097 | | |
| 3.1.505447 | SASI KUMAR BOMMIREDDY | ADDRESS REDACTED | | | BCH 0.000001105937304975<br>CEL 0.0895579416580253<br>DOT 0.167296170728339<br>LINK 0.0343113036628901<br>MATIC 0.411013512075799<br>USDC 0.0155959168287062<br>USDT ERC20 0.00657608836014859 | | |
| 3.1.505448 | SASI SELLATHURAI | ADDRESS REDACTED | | | BTC 0.0350225015595629 | | |
| 3.1.505449 | SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | | | BTC 0.000000000048678639<br>CEL 7.26734719162061<br>DOT 19.0137478667229<br>ETH 0.746855743548081<br>USDC 4.303<br>XRP 1065.880264 | | |
| 3.1.505450 | SASIDHAR EVURU | ADDRESS REDACTED | | | BTC 0.00121075149616766<br>ETH 4.73792784593715 | | |
| 3.1.505451 | SASIDHAR KALAGARA | ADDRESS REDACTED | | | AAVE 4.36230934342669<br>ADA 2060.98284444819<br>BTC 0.171796902605103<br>COMP 2.94852294915111<br>DOT 59.0142376904548<br>ETH 8.54178058679938<br>LINK 45.8739666085571<br>MATIC 4490.2466099062<br>SNX 46.8752101685679 | BTC 0.05008538<br>DOGE 2704<br>ETH 3.61148713 | |
| 3.1.505452 | SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | | | 1INCH 684.539746453672<br>ADA 384.450163069201<br>CEL 1.74697104638205<br>DOGE 2814.08067731464<br>DOT 87.7526017229295<br>LTC 2.76483949035995<br>MATIC 512.564661712176<br>XRP 1.07575488763814<br>XTZ 314.527239686861 | | |
| 3.1.505453 | SASIDHARAN G A | ADDRESS REDACTED | | | LUNC 0.0012574988308738 | | |
| 3.1.505454 | SASIDHARAN MUTHUSAMY | ADDRESS REDACTED | | | ADA 1510.48980838041<br>BNB 0.000000004912885069<br>BTC 0.000000006246884717<br>CEL 591.232154811167<br>DOT 125.32083<br>EOS 251.9<br>ETH 1<br>LUNC 5<br>SGB 152.167822460995<br>UNI 101.210850307667 | | |
| 3.1.505455 | SASIKA WICKRAMASINGHE | ADDRESS REDACTED | | | BTC 0.000000006071729037<br>CEL 0.214425693403712 | | |
| 3.1.505456 | SASIKALA JAYAKUMAR | ADDRESS REDACTED | | | BTC 0.000000497963517647<br>CEL 0.235871431344231 | | |
| 3.1.505457 | SASIKALA KRISHNAN | ADDRESS REDACTED | | | BTC 0.000002595623075316 | | |
| 3.1.505458 | SASIKANTH NAGALLA | ADDRESS REDACTED | | | DOT 0.428351959512751<br>MATIC 11.8477145533132<br>SNX 0.0213275963365869<br>SOL 73.41661668753<br>USDC 14844.1763764812 | | |
| 3.1.505459 | SASIKARN SIRIPANAWAT | ADDRESS REDACTED | | | BTC 0.00105878250850839<br>CEL 1 | | |
| 3.1.505460 | SASIKUMAR KRISHNAN | ADDRESS REDACTED | | | BTC 0.00106397318382465<br>CEL 75.2222432803341<br>ETH 0.19223831<br>MCDAI 40 | | |
| 3.1.505461 | SASIKUMAR KRISHNAN | ADDRESS REDACTED | | | BTC 0.000000004679584094<br>CEL 0.0362507232271691 | | |
| 3.1.505462 | SASIKUMAR PURUSHOTHAMAN | ADDRESS REDACTED | | | ADA 1.73187723711169<br>BTC 0.000057051798356794<br>EOS 0.0489046443524348<br>ETC 0.010051223437853<br>ETH 1.06710351124664<br>LTC 0.00340422295549591<br>MATIC 0.460685710008738<br>ZRX 0.0135241413220266 | ADA 2121.6115144078<br>BTC 0.0440582005175835<br>EOS 63.5900046244763<br>ETC 22.0089783118981<br>ETH 2.79819807044089<br>LTC 9.55795913370809<br>MATIC 319.945216728458<br>ZRX 132.278512673019 | |
| 3.1.505463 | SASIMA JEDSUPACHAROEN | ADDRESS REDACTED | | | BTC 0.000000008038955506<br>CEL 0.002620469776462 | | |
| 3.1.505464 | SASIN SAM | ADDRESS REDACTED | | | BTC 0.00104903787665183 | | |
| 3.1.505465 | SASINA JIRAYUPANUKUN | ADDRESS REDACTED | | | BTC 0.000000266870658213<br>ETH 0.0224779188404077<br>LUNC 0.137044897368323<br>MATIC 0.211595621963819<br>USDC 0.185302087595491 | | |
| 3.1.505466 | SASINDU CHAMARA | ADDRESS REDACTED | | | BTC 0.00000000772675644<br>CEL 0.460215480396982 | | |
| 3.1.505467 | SASING YURAG KENNETH | ADDRESS REDACTED | | | BTC 0.000000077058347688<br>CEL 1.06749701259586<br>ETH 0.000000250663148841<br>USDT ERC20 0.222586180583141 | | |
| 3.1.505468 | SASINTHA KANAKARATHNA | ADDRESS REDACTED | | | BNB 0.00352119045167256<br>BTC 0.000019278566675053<br>CEL 0.170162822569758<br>XLM 1.703769 | | |
| 3.1.505469 | SASIPHAT FUNG | ADDRESS REDACTED | | | BTC 0.000000008028021321<br>CEL 0.0403207191672499<br>GUSD 0.179456509595422<br>TUSD 1.78960430044857 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.505470 | SASIPIM THEARAKUL | ADDRESS REDACTED | | | BTC 0.000000282743955084<br>LUNC 0.000007950625534094 | | |
| 3.1.505471 | SASITARAN RAMASUNDRAM | ADDRESS REDACTED | | | BTC 0.00811602893785165<br>LTC 1.10472229755394<br>XLM 370.871851041365<br>XRP 18.6436380081438 | | |
| 3.1.505472 | SASITHANANAN PHATSINI | ADDRESS REDACTED | | | BTC 0.00230711223975043<br>BUSD 428.817533710377<br>CEL 0.20249271355092 | | |
| 3.1.505473 | SASITHON CHAN | ADDRESS REDACTED | | | BTC 0.000002690169147695<br>ETH 0.0305248938695639 | | |
| 3.1.505474 | SASITORN JANTHONG | ADDRESS REDACTED | | | BTC 0.109400310726109<br>CEL 45.4816565355841 | | |
| 3.1.505475 | SASIVIMOL TONGNAK | ADDRESS REDACTED | | | BTC 0.0530769373170919<br>CEL 0.11345867640068<br>DOT 107.952970001272<br>EOS 0.0255808332632679<br>ETH 3.73677547545817<br>UST 4.40449915631723 | | |
| 3.1.505476 | SASJA AMAR SUKHRAJ | ADDRESS REDACTED | | | BTC 0.187262180927142<br>CEL 0.00344542013905094<br>ETH 0.00172972821888084 | | |
| 3.1.505477 | SASJA VANDERVEKEN | ADDRESS REDACTED | | | BTC 0.00000088214995992<br>CEL 0.42502863827111<br>ETH 0.000164934651914504<br>USDC 5.66888898667989 | | |
| 3.1.505478 | SASKIA BETTINA THEES | ADDRESS REDACTED | | | BTC 0.000003793349611912 | | |
| 3.1.505479 | SASKIA DINH | ADDRESS REDACTED | | | ADA 281.95912034652<br>CEL 74.5699639474497<br>XRP 5014.59469033411 | | |
| 3.1.505480 | SASKIA HARDEMAN | ADDRESS REDACTED | | | BTC 0.0778337327729211 | | |
| 3.1.505481 | SASKIA HENRICA MATHILDA VUGTS | ADDRESS REDACTED | | | BTC 0.00168060582582987<br>CEL 0.890505169623513<br>UST 1026.034232 | | |
| 3.1.505482 | SASKIA HORNE | ADDRESS REDACTED | | | BTC 0.00214444<br>CEL 7.57891860844273<br>ETH 0.07734356 | | |
| 3.1.505483 | SASKIA JANSE | ADDRESS REDACTED | | | ADA 0.259139657349848<br>BTC 0.000004012722977845<br>ETH 0.000002509140167768<br>MATIC 536.222115247054 | | |
| 3.1.505484 | SASKIA KLIMES | ADDRESS REDACTED | | | BTC 0.103048510965951 | | |
| 3.1.505485 | SASKIA KOK | ADDRESS REDACTED | | | BTC 0.898955004590341<br>CEL 625.077467796149<br>USDC 590.689681892774 | | |
| 3.1.505486 | SASKIA LAMOTE | ADDRESS REDACTED | | | BTC 0.0069339585613597 | | |
| 3.1.505487 | SASKIA LEMMENS | ADDRESS REDACTED | | | MCDAI 42.4265389103667<br>USDT ERC20 421.670185736995 | | |
| 3.1.505488 | SASKIA LUDWIG | ADDRESS REDACTED | | | BTC 0.0000011840459972<br>USDC 0.426404347447952 | | |
| 3.1.505489 | SASKIA LUTTERMAN | ADDRESS REDACTED | | | BTC 0.254378837081086<br>LINK 464.974860692199<br>MATIC 1678.28091744297 | | |
| 3.1.505490 | SASKIA NICOLE MÜLLER | ADDRESS REDACTED | | | BTC 0.000554240624512415 | | |
| 3.1.505491 | SASKIA PATRICIA GERHARDT | ADDRESS REDACTED | | | BTC 0.001171212009238 | | |
| 3.1.505492 | SASKIA QUIVOOIJ | ADDRESS REDACTED | | | ADA 2.73703248161792<br>BTC 0.0349350847160944<br>CEL 678.037622969608<br>ETH 0.408855003410385<br>LTC 2.5<br>SNX 25<br>USDC 460.365 | | |
| 3.1.505493 | SASKIA SALOMONS | ADDRESS REDACTED | | | BTC 0.000023602307065212<br>CEL 0.541611758314863<br>ETH 0.000190934129141542<br>UNI 0.00008143 | | |
| 3.1.505494 | SASKIA STEPHANIE STEPHAN | ADDRESS REDACTED | | | BTC 0.000005888235955979 | | |
| 3.1.505495 | SASKIA SUZANNE JONCKHEERE | ADDRESS REDACTED | | | BTC 0.00118715992182996<br>CEL 3.9167590375295<br>SUSHI 116.87 | | |
| 3.1.505496 | SASKIA TE DORSTHORST | ADDRESS REDACTED | | | BTC 0.283488817338448<br>CEL 8.41676511488887<br>EOS 166.726208074618<br>ETH 2.13150565329446<br>LTC 4.10930233720317 | | |
| 3.1.505497 | SASKIA VOGEL | ADDRESS REDACTED | | | BTC 0.00088990629787114 | | |
| 3.1.505498 | SASKIA WIND | ADDRESS REDACTED | | | CEL 0.00123659835370099<br>EOS 2.04142723547324 | | |
| 3.1.505499 | SASMITA DORA | ADDRESS REDACTED | | | BTC 0.000000291267522404<br>USDC 0.672062411116408 | | |
| 3.1.505500 | SAŠO BARLE | ADDRESS REDACTED | | | BTC 0.0143399180895309<br>CEL 106.568421299309<br>ETH 1.32 | | |
| 3.1.505501 | SASO DROBNAK | ADDRESS REDACTED | | | CEL 7990.90975811722 | | |
| 3.1.505502 | SASO DROBNIC | ADDRESS REDACTED | | | BTC 0.000000238509340392999 | | |
| 3.1.505503 | SASO DROBNIC | ADDRESS REDACTED | | | BTC 0.000615651887788742<br>CEL 62.5554953850081 | | |
| 3.1.505504 | SAŠO HRIBERNIK | ADDRESS REDACTED | | | CEL 9.38291255668676 | | |
| 3.1.505505 | SAŠO JOKIĆ | ADDRESS REDACTED | | | AAVE 0.00200373432888419<br>BTC 0.000001124007943481<br>CEL 2.46527811971447<br>ETH 0.000011396099719886<br>LUNC 0.000119466593562097<br>USDT ERC20 0.0716662965199509 | | |
| 3.1.505506 | SAŠO PAVLIČ | ADDRESS REDACTED | | | BTC 0.0371424984882877<br>DOT 10.9411415269529<br>ETH 0.269610172904755 | | |
| 3.1.505507 | SASO SEVSEK | ADDRESS REDACTED | | | BTC 0.00363489814708248<br>CEL 42907.3517653565<br>LUNC 58.84108<br>MATIC 0.735153757154626<br>SNX 225.2158<br>UNI 188.02972406<br>USDC 0.902179 | | |
| 3.1.505508 | SAŠO ŠPACAPAN | ADDRESS REDACTED | | | BTC 0.000000001683104861<br>CEL 0.00964853433031922 | | |
| 3.1.505509 | SAŠO SPASOVSKI | ADDRESS REDACTED | | | CEL 18.2224756929251<br>USDC 700 | | |
| 3.1.505510 | SASO STOJCEVSKI | ADDRESS REDACTED | | | ADA 2.38847684952823<br>BTC 0.000105937353382764<br>LUNC 75.6209950887052<br>MATIC 1.46160736460026<br>XRP 0.107181988057896 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.505511 | SAŠO ŠTULAR | ADDRESS REDACTED | | | BTC 0.0025281736802988<br>CEL 2124.54854276682<br>MATIC 6000<br>SNX 1132.96639030251<br>UNI 266.17169931977<br>XRP 4002.1393779889<br>ZEC 22.2156069762442<br>ZRX 703.781083736703 | | |
| 3.1.505512 | SASO TOMC | ADDRESS REDACTED | | | ADA 101.042772833619<br>BTC 0.000000009746832967<br>CEL 45.800448781486<br>ETH 0.10324467125752<br>LUNC 11.1411013963968<br>USDC 0.000000973797952589 | | |
| 3.1.505513 | SASOLI SUPER FUND | LANDIS ST, MCDOWALL, 4053 AUSTRALIA | | | ADA 9.64249231339605<br>BTC 0.000422802407114976<br>CEL 2.84035421166788<br>ETH 0.00911917976841216<br>LUNC 103.082812308036<br>MATIC 137.081103574522 | | |
| 3.1.505514 | SASSAN HASHEMI | ADDRESS REDACTED | | | BTC 0.000004263099459841<br>ETH 0.00134370925067124<br>GUSD 0.006620156996611<br>USDC 0.713918129554921 | | |
| 3.1.505515 | SASSAN KHATIBLOO | ADDRESS REDACTED | | | BTC 0.000073842614793422<br>COMP 2.0969585067495<br>DOT 10.4293542841057<br>ETH 0.00143814322584663<br>LTC 1.32784548813808<br>USDC 15.3136305774828<br>XLM 25.4098641191271 | BTC 0.463149216104924<br>USDC 0.415063450237236 | |
| 3.1.505516 | SASSAN PANAH | ADDRESS REDACTED | | | AVAX 39.1391427837041<br>BTC 0.00118978205974407<br>ETH 1.49483894739971<br>LINK 94.3786681901181<br>LUNC 42.0665231109598<br>MATIC 2039.03025176295<br>SOL 20.4506713637003 | | |
| 3.1.505517 | SASSAN RAFAIL | ADDRESS REDACTED | | | BTC 0.00239737167659494<br>ETH 0.00927945759951373<br>LINK 0.740358780066522<br>MATIC 57.5425947355429 | | |
| 3.1.505518 | SASTELVIO MANUEL | ADDRESS REDACTED | | | BTC 0.000854888878075155<br>CEL 0.195871357544832 | | |
| 3.1.505519 | SASTRIADI NULL | ADDRESS REDACTED | | | CEL 0.0436944512971789<br>ETH 0.00160260159866559 | | |
| 3.1.505520 | SASTRY NARASIMHA PENUMARTHY | ADDRESS REDACTED | | | | BTC 0.00165609917891657<br>XTZ 632.440523 | |
| 3.1.505521 | SASUN SAHAKYAN | ADDRESS REDACTED | | | BTC 0.000010190686444759<br>USDC 0.604853713901252 | | |
| 3.1.505522 | SASURA RUWANPATHIRANA | ADDRESS REDACTED | | | BTC 0.000000000571510381<br>CEL 0.0355129647123001<br>USDC 0.000000380214144885 | | |
| 3.1.505523 | SASWAT DAS | ADDRESS REDACTED | | | BTC 0.00100308951570838<br>CEL 0.885618531136328<br>USDT ERC20 1088.44872591496 | | |
| 3.1.505524 | SAT BACHAN ANTHONY | ADDRESS REDACTED | | | BTC 0.0236872180525723 | | |
| 3.1.505525 | SAT GURUMUKH ANTHONY KHALSA | ADDRESS REDACTED | | | BTC 0.539843507596579<br>ETC 218.829777735921<br>ETH 1.82400732206013<br>LTC 0.000140941144695069<br>MATIC 3968.26682376657<br>SNX 669.589550751565<br>SUSHI 547.373805815836<br>XLM 13822.09752977 | | |
| 3.1.505526 | SAT VAN | ADDRESS REDACTED | | | BTC 0.000001074003395859<br>USDC 51.5625858537771 | BTC 0.000943809309849553<br>USDC 0.000000637150343482 | |
| 3.1.505527 | SATADIPA SINGHA | ADDRESS REDACTED | | | BTC 0.00335569310096274<br>USDT ERC20 3.10780760381362 | | |
| 3.1.505528 | SATAJIT MAITI | ADDRESS REDACTED | | | BTC 0.0000306965420322689 | | |
| 3.1.505529 | SATAPORN SANGPUKDEE | ADDRESS REDACTED | | | BTC 0.0243713573161172<br>CEL 9.59395098446696 | | |
| 3.1.505530 | SATAROV YEVGENIY | ADDRESS REDACTED | | | BTC 0.00116038896238019 | | |
| 3.1.505531 | SATBIR DHILLON | ADDRESS REDACTED | | | BTC 0.000000001927730708<br>CEL 0.199230258296879 | | |
| 3.1.505532 | SATBIR GILL | ADDRESS REDACTED | | | BCH 0.000000005881925728<br>BTC 0.00000127513714491<br>CEL 0.885382300667008 | | |
| 3.1.505533 | SATBIR PUREWAL | ADDRESS REDACTED | | | BTC 0.00145535402230125<br>CEL 12.6664932353426<br>DASH 0.731260403370517<br>LTC 1.12279271025459<br>SGB 1441.51041427998<br>USDC 39.8393989712486<br>XLM 858.249486776261<br>XRP 6.39400608280763 | | |
| 3.1.505534 | SATBIR SINGH GIRN | ADDRESS REDACTED | | | ADA 5652.24973177197<br>DOT 352.871102364323<br>ETH 12.7530653200175<br>MATIC 10843.2163369857<br>USDC 0.88703718645775 | | |
| 3.1.505535 | SATCHEL HAMILTON | ADDRESS REDACTED | | | ADA 156.287217517948<br>BTC 0.0116738827231645 | | |
| 3.1.505536 | SATCHEL ROSE | ADDRESS REDACTED | | | BNT 0.257227684823197<br>BTC 0.000128848263726686<br>DOT 0.0463203600045842<br>ETH 0.000003826475268374<br>LUNC 0.0520451605927492<br>MATIC 1.94498293373328<br>SNX 0.0321221469369449 | | |
| 3.1.505537 | SATCHEL RUPPERT | ADDRESS REDACTED | | | USDC 0.0423147797232072 | | |
| 3.1.505538 | SATCHMO BENDER | ADDRESS REDACTED | | | BTC 0.155230441686063<br>CEL 179.5055592683<br>ETH 0.19390563<br>XRP 416.383171 | | |
| 3.1.505539 | SATEESH KUMAR KODAVALI | ADDRESS REDACTED | | | AAVE 0.74817802054729<br>BTC 2.96318397967903<br>COMP 0.850076814711167<br>EOS 101.246698680198<br>ETH 12.5237119440595<br>LINK 144.781679478834<br>MANA 727.426011900807<br>SNX 7.93485875139968<br>SOL 4.92537033721707<br>UNI 8.74986072070273<br>USDC 22520.378508592<br>XLM 1003.08479812055<br>ZEC 10.0245990417452 | BTC 0.00126327176190333 | |
| 3.1.505540 | SATENDER KUMAR | ADDRESS REDACTED | | | BTC 0.000969508240858205<br>CEL 1.0946439214459 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.505541 | SATENIK GRIGORYAN | ADDRESS REDACTED | | | BTC 0.00000117824293444199<br>USDC 0.401271722215818 | | |
| 3.1.505542 | SATHAPHON RUNTASEWEE | ADDRESS REDACTED | | | BTC 0.000001182623776211<br>CEL 0.00211823579001939<br>ETH 0.000022866299228545 | | |
| 3.1.505543 | SATHAPORN RUKSAKUL | ADDRESS REDACTED | | | CEL 0.0501477403361302<br>DASH 0.000000003369903759<br>USDT ERC20 0.747628 | | |
| 3.1.505544 | SATHARASINGHE ARACHCHIGE MALIDU METHSARA | ADDRESS REDACTED | | | ETH 0.00149643694803948 | | |
| 3.1.505545 | SATHASIVAM RAMALINGAM | ADDRESS REDACTED | | | BTC 0.000001679863469595<br>CEL 0.00056340867901291<br>USDT ERC20 0.457285933731203 | | |
| 3.1.505546 | SATHEES RATNAKUMAR | ADDRESS REDACTED | | | CEL 54.8332592361412<br>ETH 0.000750017925779306 | | |
| 3.1.505547 | SATHEESH AYYAPPAN | ADDRESS REDACTED | | | AAVE 1.08511732506636<br>BCH 0.00368595013544658<br>BTC 0.0008727857361658<br>COMP 1.03131022054528<br>DASH 1.12417693285588<br>DOT 0.0229395413831225<br>ETC 0.00392398339553445 | | |
| 3.1.505548 | SATHEESH DONTHY | ADDRESS REDACTED | | | ETH 0.351445873446164<br>MATIC 294.447865761242 | | |
| 3.1.505549 | SATHEESH FRANCIS | ADDRESS REDACTED | | | BTC 0.000000675641353892<br>ETH 0.000352969375263964<br>MCDAI 31.8134562871949<br>SGB 3861.84448934595<br>XRP 0.000000957174359635 | | |
| 3.1.505550 | SATHEESH KARAKULA | ADDRESS REDACTED | | | AAVE 0.0318298134321324<br>BAT 0.857280191356986<br>BCH 0.00047420196630622<br>BNT 3.019513491222<br>BTC 0.00026707021162189<br>CEL 2.93002104370676<br>COMP 0.00496292832835199<br>DASH 0.0262164892721295<br>EOS 1.07242446043692<br>ETC 0.0186875073526661<br>ETH 0.00254786287269898<br>LTC 0.0102004680076802<br>MANA 0.0902402512412298<br>MATIC 70.5923133546645<br>OMG 0.000120280436386892<br>PAXG 0.00143867995885435<br>SGB 32.338924196594<br>UMA 0.0467412731315049<br>USDC 1.54073831517672<br>USDT ERC20 1.92754803100186<br>ZRX 0.463907149223351 | | BCH 0.000000005271986475<br>BTC 0.000000005303317142<br>CEL 0.000017185059769637<br>DASH 0.000000009620192649<br>EOS 0.000073002064132665<br>LTC 0.000000006810233758<br>OMG 1.15752547642255<br>UMA 220.73408186167<br>USDC 49.5043844383769<br>USDT ERC20 0.000000008450086302<br>XRP 211.541491607269 |
| 3.1.505551 | SATHEESH KUMAR NEELAM | ADDRESS REDACTED | | | CEL 2.2687597721641<br>ETH 0.0414510197544303 | | |
| 3.1.505552 | SATHEESH THALLADI | ADDRESS REDACTED | | | BTC 0.00325852072996062<br>ETH 0.011791508925143<br>USDC 166.780139042592<br>USDT ERC20 50.0227556337869 | | |
| 3.1.505553 | SATHEESHKUMAR PALANI | ADDRESS REDACTED | | | CEL 0.0108715841992303 | | |
| 3.1.505554 | SATHEESSON GOVINDASAMY | ADDRESS REDACTED | | | CEL 0.0959265796918332<br>MATIC 20.8141801932263 | | |
| 3.1.505555 | SATHI VARATHARAJOO | ADDRESS REDACTED | | | BTC 0.000000734800346874<br>ETH 0.0150675727452523<br>XRP 0.23954941076342 | | |
| 3.1.505556 | SATHIESHKUMAR VEERAPPANCHATRAMS | ADDRESS REDACTED | | | BTC 0.0689326633491668<br>DOT 24.0681076585084<br>LTC 0.589911614564754<br>USDC 12384.1347788013 | SOL 9.299995 | |
| 3.1.505557 | SATHIK V MURTHY | ADDRESS REDACTED | | | BTC 0.00260613488165518<br>BUSD 1000<br>CEL 16.7772616597309 | | |
| 3.1.505558 | SATHILA THIMALKA | ADDRESS REDACTED | | | BTC 0.000000169482412648<br>ETH 0.000121165221493497 | | |
| 3.1.505559 | SATHIRA JINADASA | ADDRESS REDACTED | | | MATIC 735.739271312635 | | |
| 3.1.505560 | SATHISH ANGAPPAN | ADDRESS REDACTED | | | BTC 0.000000114006789101<br>USDT ERC20 0.0352220314601604 | BTC 0.000000007860028056<br>USDT ERC20 0.000000189938645789 | |
| 3.1.505561 | SATHISH B.J KUMAR | ADDRESS REDACTED | | | ADA 0.22639868592732<br>BTC 0.000000133626432825<br>ETH 0.000103413822540063 | | |
| 3.1.505562 | SATHISH DHARMALINGAM | ADDRESS REDACTED | | | BAT 0.0521962521795906<br>BTC 0.136395062834681<br>ETH 0.895907553083621<br>LTC 0.967952208367462<br>MATIC 819.084480145364<br>USDT ERC20 0.264947721574745 | | |
| 3.1.505563 | SATHISH DUVVURU | ADDRESS REDACTED | | | ADA 975.978766501313<br>AVAX 9.91873062567924<br>BCH 5.14388182115019<br>BNB 2.0492891510203<br>BTC 1.30767154178059<br>ETH 0.000933360084541623<br>SOL 11.2256494382489<br>USDC 1.1391980003816 | | |
| 3.1.505564 | SATHISH KOTESHWAR | ADDRESS REDACTED | | | ADA 2.38271892563515<br>BTC 0.000200689491954577<br>COMP 0.0084677742886416<br>DOT 0.669684018068397<br>LINK 0.123203939452729<br>MANA 0.161471336489316<br>MATIC 10.6457763517108<br>UNI 0.0395963046666726<br>USDC 0.0311916557316596<br>USDT ERC20 0.000383760050979066<br>XLM 2.69777047365101 | ADA 2576.50084244162<br>BTC 0.193964157553233<br>COMP 20.9847361574585<br>DOT 332.245125316281<br>LINK 305.288568989628<br>MANA 2789.07123327502<br>MATIC 6528.25029296217<br>UNI 69.0700794058245<br>USDC 19.5132464477966<br>USDT ERC20 0.240073548675888<br>XLM 11641.0243206734<br>XRP 3501.795 | |
| 3.1.505565 | SATHISH KRISHNAN | ADDRESS REDACTED | | | BTC 0.000000475669429546<br>CEL 0.0223932819868322 | | |
| 3.1.505566 | SATHISH KRISHNAN | ADDRESS REDACTED | | | BTC 0.000021412757335175 | | |
| 3.1.505567 | SATHISH KUMAR | ADDRESS REDACTED | | | AAVE 0.00217009850825093<br>BTC 0.0374721182645687<br>DOT 106.349869369616<br>ETH 5.29058012301374<br>LINK 101.119344458654<br>MATIC 6537.61829208636 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.505568 | SATHISH KUMAR DURAISWAMY | ADDRESS REDACTED | | | BAT 1171.57875619141<br>BCH 3.14270556636101<br>BTC 0.00515348641894629<br>CEL 715.295647569408<br>COMP 6.39440093057942<br>ETH 0.0230426244868366<br>LINK 813.717023270107<br>LTC 8.36885270013784<br>MATIC 14737.7012386051<br>MCDAI 0.00135615414737606<br>SGB 16246.3306069661<br>SNX 687.079465600807<br>UNI 124.464749425557<br>USDC 14231.1953967533<br>XLM 10556.4780060704<br>XRP 5049.34737487195 | MCDAI 1.24343901029805 | |
| 3.1.505569 | SATHISH KUMAR PILLAI | ADDRESS REDACTED | | | ADA 1797.08296171372<br>BCH 0.990951660551023<br>BTC 0.0018702952158848<br>CEL 73.9536708517073<br>DOGE 1949.91335391762<br>DOT 219.824146482691<br>LINK 348.100617015725<br>LTC 5.15614748920981<br>MATIC 3119.99004859573<br>XRP 1215.81890077794 | | |
| 3.1.505570 | SATHISH MOURTY | ADDRESS REDACTED | | | CEL 0.0139772481883516 | | |
| 3.1.505571 | SATHISH PAKEER | ADDRESS REDACTED | | | BTC 0.000958074914146616<br>ETH 5.56251031132606 | | |
| 3.1.505572 | SATHISH SAKTHIVEL | ADDRESS REDACTED | | | BTC 0.000002848497650173 | | |
| 3.1.505573 | SATHISH SAKTHIVEL | ADDRESS REDACTED | | | BTC 0.000000451290748955<br>CEL 0.213594549091696 | | |
| 3.1.505574 | SATHISH SEERUM | ADDRESS REDACTED | | | USDC 0.00370066237835185 | | |
| 3.1.505575 | SATHISH SENATHI | ADDRESS REDACTED | | | BAT 117.805399813552<br>CEL 1.13965247353649<br>TAUD 0.296363505940743<br>TUSD 0.199236402525699<br>USDT ERC20 0.302729748761064 | | |
| 3.1.505576 | SATHISH SHANMUGAM | ADDRESS REDACTED | | | USDC 2.01716081616978 | | |
| 3.1.505577 | SATHISH THEJASWARUP | ADDRESS REDACTED | | | EOS 569.13598640371<br>ETH 0.106244912950616<br>MATIC 1895.43365040663 | | |
| 3.1.505578 | SATHISH THIRUGNANAVELU | ADDRESS REDACTED | | | ADA 374.925839823887<br>BTC 0.00120196330385718<br>DOT 29.0398120395134<br>LINK 26.5782212973744<br>MATIC 133.901887682894 | | |
| 3.1.505579 | SATHISHBABU SANDU | ADDRESS REDACTED | | | BTC 0.00110879574883945<br>USDC 69.5235939716206 | | |
| 3.1.505580 | SATHISHKUMAR RAGAVAN | ADDRESS REDACTED | | | BCH 0.336809008772714<br>BSV 0.3316696897425<br>BTC 0.00119159536683221<br>ETH 2.13871966504805<br>LTC 8.50669145829011<br>MATIC 78.032162030768 | | |
| 3.1.505581 | SATHISHKUMAR RAJAN | ADDRESS REDACTED | | | CEL 1.09486306021296 | | |
| 3.1.505582 | SATHISKUMAR RAJARATNAM | ADDRESS REDACTED | | | 1INCH 43.3296133436846<br>ADA 149.709170683175<br>BTC 0.0168951168636671<br>CEL 0.92173385392571<br>COMP 1.98618893647226<br>DOGE 446.43324764294<br>ETC 1.99668619815297<br>ETH 0.146468189613123<br>LTC 2.10275305898513<br>LUNC 9.94093810566373<br>SOL 3.02587349684688<br>XLM 349.67014849595 | | |
| 3.1.505583 | SATHISWARAN SELVARAJOO | ADDRESS REDACTED | | | CEL 0.015017306206145 | | |
| 3.1.505584 | SATHIVEL KANNAN | ADDRESS REDACTED | | | BTC 0.000000423491062958<br>CEL 0.212644620244774 | | |
| 3.1.505585 | SATHIYA SEELAN NAHANDIRAN | ADDRESS REDACTED | | | BTC 0.00676035895024336<br>XRP 94.7050771388999 | | |
| 3.1.505586 | SATHIYA SUNDARAMOORTHY | ADDRESS REDACTED | | | BTC 0.000008730933195347<br>MCDAI 0.0357108516483516 | | |
| 3.1.505587 | SATHIYAJITH NATARAJAN | ADDRESS REDACTED | | | CEL 1.08063359466054 | | |
| 3.1.505588 | SATHIYAMOORTHY ARUMUGAM | ADDRESS REDACTED | | | BTC 0.00000234450451813 | | |
| 3.1.505589 | SATHIYAMURTHY RANI | ADDRESS REDACTED | | | BTC 0.0133986617332097 | | |
| 3.1.505590 | SATHIYAWATHY ANANDASAYANAN | ADDRESS REDACTED | | | CEL 97.7685699577768<br>ETH 0.00618556093048389<br>TGBP 8754.50385966869 | | |
| 3.1.505591 | SATHIYENDRAN MATHIVANAN | ADDRESS REDACTED | | | BTC 0.00226182528012738<br>CEL 3.26034743130831<br>DOT 14.5320290059949 | | |
| 3.1.505592 | SATHSARA SUPUN BANDARA CHANDRASEKARA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.00511277088668197 | | |
| 3.1.505593 | SATHTHAR GHOUSE | ADDRESS REDACTED | | | BTC 0.01110937<br>CEL 0.991631959007824 | | |
| 3.1.505594 | SATHURSHAN MAHENDRARAJAH | ADDRESS REDACTED | | | BTC 0.00224893312332254 | | |
| 3.1.505595 | SATHVIK VASAM | ADDRESS REDACTED | | | BTC 0.00227934699316603<br>CEL 0.572367903082535<br>ETH 0.00443460994471139 | | |
| 3.1.505596 | SATHWIK CHILUVERU | ADDRESS REDACTED | | | BTC 0.000002001776111832<br>GUSD 418.128172591375 | | |
| 3.1.505597 | SATHYA KANG | ADDRESS REDACTED | | | BTC 4.14289967944523<br>ETH 60.9174418631549<br>MATIC 742.503024177731 | ETH 6.53044165376904 | |
| 3.1.505598 | SATHYA SUBRAMANIAM | ADDRESS REDACTED | | | BTC 0.00281839765512196<br>BUSD 437.424073493832 | | |
| 3.1.505599 | SATHYA VIJAYAN | ADDRESS REDACTED | | | BTC 0.000000684730931017<br>USDC 0.391810763023416 | | |
| 3.1.505600 | SATHYAMURTHY VISWANATH | ADDRESS REDACTED | | | BTC 0.00243056226454141<br>CEL 47.5867535909716<br>ETH 0.0270173129830918<br>MATIC 19.5500260428161<br>USDC 78.8136009628494<br>USDT ERC20 810.454724727841 | | |
| 3.1.505601 | SATHYAN SIVAANANTHAN | ADDRESS REDACTED | | | ETH 1.08239014926815 | | |
| 3.1.505602 | SATHYANARAYANAN NAGARAJAN IYER | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.202629705542197<br>CEL 2.74659175252595<br>DOT 9.52840201963689<br>ETH 0.41876185958283<br>LINK 9.05886983<br>MATIC 735.087780142501<br>SOL 0.0320342305242599<br>USDC 1646.73029307655 | SOL 0.000015993694773426 | |
| 3.1.505603 | SATHYAPRAKASH MURUGESAN | ADDRESS REDACTED | | | BTC 0.02020651<br>CEL 114.667323994244<br>ETH 1.23520822893325 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.505604 | SATHYASEELAN SUBRAMANIAM | ADDRESS REDACTED | | | BTC 0.000214360099539569<br>ETH 0.000210862943171542<br>GUSD 0.000033925180895266<br>LINK 0.00896952424503046<br>MATIC 0.606230881799068 | | BTC 0.000000008068990473<br>GUSD 0.0236473461587894<br>LINK 24.7884314188544 |
| 3.1.505605 | SATHYASIVAN ENEYASIVAN | ADDRESS REDACTED | | | CEL 1.73079354924262<br>DOT 0.0216575112433862<br>XRP 27.7689508107271 | | |
| 3.1.505606 | SATIN CRABLE | ADDRESS REDACTED | | | BTC 0.000105106618362185<br>ETH 0.0023658023976535<br>USDC 10.2288110736544 | ETH 0.000001042951639733<br>USDC 6758.066 | |
| 3.1.505607 | SATIN PISANWALERD | ADDRESS REDACTED | | | BTC 8.20876344247842<br>CEL 2608.48916173747<br>ETH 53.3442695<br>USDT ERC20 4.40081602059902 | | |
| 3.1.505608 | SATINDER BASRAN | ADDRESS REDACTED | | | USDC 0.330670959357379 | | |
| 3.1.505609 | SATINI BOONLUE | ADDRESS REDACTED | | | ADA 5315.19534786355<br>BTC 1.05319522215873<br>MANA 13.3230398780664<br>MATIC 644.294554866288<br>USDC 1324.62933483788<br>XLM 2.77262852380802 | ADA 1416.876574<br>XLM 0.000000081583662483 | |
| 3.1.505610 | SATISH BHONSLE | ADDRESS REDACTED | | | ADA 5.4457299240867<br>BTC 0.00093441912835047<br>DOT 0.0509129706836534<br>MATIC 6.60836355975982 | | |
| 3.1.505611 | SATISH BUDDHAVARAPU | ADDRESS REDACTED | | | USDC 0.322575321644846 | USDC 0.000000728255072592 | USDC 0.000000338205518346 |
| 3.1.505612 | SATISH CHANDRA SIDDULA | ADDRESS REDACTED | | | BTC 0.000962786904780144 | | |
| 3.1.505613 | SATISH DAHAL | ADDRESS REDACTED | | | BTC 0.000000004018813616<br>DOT 0.572324428944802<br>MATIC 14.3549954502825<br>SNX 7.299688822038 | BTC 0.000003092462231574<br>DOT 256.122695398656<br>MATIC 7940.21481412766<br>SNX 2136.04482398759 | |
| 3.1.505614 | SATISH DESAI | ADDRESS REDACTED | | | BTC 0.000000978417866937<br>ETH 3.55436392551634<br>USDC 6.0122205972957 | | |
| 3.1.505615 | SATISH GOEL | ADDRESS REDACTED | | | BTC 0.00510792932717286<br>ETH 0.00102133430325381 | | |
| 3.1.505616 | SATISH GUPTA | ADDRESS REDACTED | | | BTC 0.00215006270748715<br>CEL 0.0440934704296444<br>XRP 0.462988599475484 | | |
| 3.1.505617 | SATISH KUMAR | ADDRESS REDACTED | | | CEL 1.1383855102186 | | |
| 3.1.505618 | SATISH KUMAR BHOGI | ADDRESS REDACTED | | | BTC 0.00524681098173913<br>CEL 1.09945500998105<br>ETH 0.000526385210553558<br>LTC 0.00240645387395446<br>SGB 0.0269790722823446<br>TUSD 3.12062684128207<br>XRP 0.18194257852232 | | |
| 3.1.505619 | SATISH KUMAR MINHAS | ADDRESS REDACTED | | | CEL 55.4521301152025<br>DOT 58.442786<br>ETH 1.00829591<br>USDC 14.776947 | | |
| 3.1.505620 | SATISH LAL | ADDRESS REDACTED | | | BCH 0.000000006786702175<br>BTC 0.000186318412540241<br>CEL 0.40235848478143<br>XLM 0.0539448330142814 | | |
| 3.1.505621 | SATISH MAHARJAN | ADDRESS REDACTED | | | BUSD 21.2963136977437<br>CEL 0.737070973031359 | | |
| 3.1.505622 | SATISH MENON | ADDRESS REDACTED | | | BTC 0.000000753601420525<br>XRP 0.221270714917713 | | |
| 3.1.505623 | SATISH MORE | ADDRESS REDACTED | | | ADA 28.9802343601913<br>BTC 0.000979753359570691<br>LTC 0.0101743727896243 | | |
| 3.1.505624 | SATISH OBBU | ADDRESS REDACTED | | | ADA 204.572332534418<br>BTC 0.0908921157886943<br>DOT 21.7878606927568<br>ETH 0.564968841044112 | | |
| 3.1.505625 | SATISH PABARI | ADDRESS REDACTED | | | BTC 0.000001591739144482<br>CEL 1.27242771690589<br>MCDAI 0.0425580490024777<br>TCAD 0.706600014948878 | | |
| 3.1.505626 | SATISH PAUL | ADDRESS REDACTED | | | ETH 0.00103950804212075 | | |
| 3.1.505627 | SATISH PILLAI | ADDRESS REDACTED | | | BTC 0.00492044691541541<br>GUSD 7305.98366280387 | | |
| 3.1.505628 | SATISH PUZHIKUTH NAIR | ADDRESS REDACTED | | | BNB 0.0057874971646382<br>BTC 0.00197080024682093<br>CEL 1.22977952028034<br>USDC 4.95462008572869 | | |
| 3.1.505629 | SATISH RAMAKRISHNAN | ADDRESS REDACTED | | | BTC 0.0109178140985048 | | |
| 3.1.505630 | SATISH RAO | ADDRESS REDACTED | | | BTC 0.000011166732535873 | | |
| 3.1.505631 | SATISH S/O RAMACHANDRAN | ADDRESS REDACTED | | | BTC 0.000484069424750724<br>CEL 0.347391410754294<br>MATIC 655.997526600141 | | |
| 3.1.505632 | SATISH SAHNI | ADDRESS REDACTED | | | BTC 0.000659573915424895 | | |
| 3.1.505633 | SATISH SHUKLA | ADDRESS REDACTED | | | CEL 0.708266023403528 | | |
| 3.1.505634 | SATISH SRINIVASAN VANGAL | ADDRESS REDACTED | | | ADA 9668.34350364963<br>BTC 0.618314755880497<br>CEL 18426.4498963185<br>ETH 6.58<br>USDC 0.000000923969860809 | | |
| 3.1.505635 | SATISH VENKATACHALAPATHY | ADDRESS REDACTED | | | AAVE 2.07970294809036<br>BTC 0.00126482191772972<br>DASH 4.14332710562372<br>KNC 0.0427288368308623<br>MATIC 783.710271605274<br>USDC 0.301861503987236<br>ZRX 200.743718778071 | | |
| 3.1.505636 | SATIT CHONBURI | ADDRESS REDACTED | | | USDT ERC20 6.32741441977156 | | |
| 3.1.505637 | SATNAM BAL | ADDRESS REDACTED | | | ETH 7.04202216858204 | | |
| 3.1.505638 | SATNAM JOHAL | ADDRESS REDACTED | | | ADA 4201.75216921404<br>BCH 0.00110888395846103<br>BNB 0.00955977487733954<br>BTC 0.000000136251232628<br>DOT 415.331382435637<br>ETH 23.550526075976<br>LTC 0.0106005976989287<br>MATIC 2025.11439048747<br>USDC 0.202550131153063<br>USDT ERC20 0.599723784952505<br>XLM 5028.30341752239<br>XRP 25067.641745027 | | |
| 3.1.505639 | SATNAM NARANG | ADDRESS REDACTED | | | AVAX 8.76573589569858<br>BSV 2.56061842176554<br>BTC 0.00349697585808398<br>MATIC 256.965751667313<br>USDC 2803.34471836154<br>XLM 2913.91139915549 | | |
| 3.1.505640 | SATNAM SINGH | ADDRESS REDACTED | | | BTC 0.165551153515424<br>CEL 522.467113873004<br>USDC 2439.06719987179 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.505641 | SATNAM SINGH SANGHA | ADDRESS REDACTED | | | BTC 0.00143453430438733<br>CEL 1.35103351137585<br>ETH 0.0198153100721989 | | |
| 3.1.505642 | SATNAM UPPAL | ADDRESS REDACTED | | | BTC 0.00117862108036205<br>USDT ERC20 13.7586077533404 | | |
| 3.1.505643 | SATO MYRA | ADDRESS REDACTED | | | BTC 0.0246040008221255<br>ETH 0.589179690287875 | | |
| 3.1.505644 | SATO NOZOMU | ADDRESS REDACTED | | | CEL 2500 | | |
| 3.1.505645 | SATOKO MIYAGI | ADDRESS REDACTED | | | BTC 0.00000000069766799<br>CEL 0.469919814190737 | | |
| 3.1.505646 | SATOKO NAITO | ADDRESS REDACTED | | | BTC 1.26041808649841<br>ETH 1.9371391332235<br>LTC 2.06257539833333<br>SGB 90.9015112705125<br>XRP 601.598353875 | | |
| 3.1.505647 | SATOKO TSUCHIDA | ADDRESS REDACTED | | | BTC 0.00120480043648054<br>CEL 87.462271207408<br>USDT ERC20 742.110798 | | |
| 3.1.505648 | SATOMI DUNN | ADDRESS REDACTED | | | BTC 0.000423809041905316<br>CEL 2.48243461401237<br>ETH 0.000095950441339295<br>LTC 0.00473895614208939<br>MATIC 5.49480663653282<br>SGB 154.306019021489<br>SNX 0.00000007455379318<br>XRP 0.57634670421128 | | |
| 3.1.505649 | SATOMI SATO | ADDRESS REDACTED | | | BTC 0.151789143337744<br>CEL 211.782058031467<br>DASH 4.43989300115722<br>DOT 61.2512818200363<br>ETH 1.06848743<br>USDT ERC20 6576.17590343032 | | |
| 3.1.505650 | SATOMI SMYLY | ADDRESS REDACTED | | | BTC 0.000863401340292027<br>ETH 1.14231059044528 | | |
| 3.1.505651 | SATORIA SIMMONS | ADDRESS REDACTED | | | CEL 1.08687288830667 | | |
| 3.1.505652 | SATORN SRIMASITTIKUL | ADDRESS REDACTED | | | BTC 0.533627549182198<br>ETH 22.0914801922882 | | |
| 3.1.505653 | SATORU LUYT | ADDRESS REDACTED | | | BTC 0.000023125809266934<br>DOT 0.0260999603917267<br>ETH 0.000198079422012985<br>LUNC 6.14842561941002<br>MATIC 172.697231975719<br>USDC 0.00815321943098421 | | |
| 3.1.505654 | SATORU OKUDA | ADDRESS REDACTED | | | BAT 48.7544108161816<br>BTC 0.0816910349717924<br>CEL 6212.30570073704<br>DASH 0.0146038708981046<br>ETH 0.0563364857784382<br>GUSD 3.16143317605503<br>LTC 0.0860664522714031<br>MATIC 36.7352735844694<br>OMG 0.0857514624937032<br>SNX 0.821220660345519<br>UNI 0.0598042777642124<br>USDC 34.5824479817138<br>USDT ERC20 14.5453833339727<br>XLM 3.82795059320052<br>ZRX 1.38240909657522 | | |
| 3.1.505655 | SATOSHI ASANO | ADDRESS REDACTED | | | BTC 1.75057040595619<br>CEL 82.4411322974252<br>MCDAI 42.3718704044573 | CEL 51.9860681372191 | |
| 3.1.505656 | SATOSHI HIRATSUKA | ADDRESS REDACTED | | | SGB 0.0000012088<br>XRP 0.000008 | | |
| 3.1.505657 | SATOSHI KNACKERED MOTOR NULL | ADDRESS REDACTED | | | BAT 382<br>CEL 5476.84065168097<br>DOT 259.463<br>EOS 498.0154<br>LINK 188<br>LTC 81.20370071<br>MCDAI 1696.786<br>OMG 1956.21882207<br>SGB 173.91605467<br>SNX 99.5<br>XRP 1150.9997 | | |
| 3.1.505658 | SATOSHI MANABE | ADDRESS REDACTED | | | BTC 0.957625693823554<br>GUSD 0.406113658729151<br>USDC 32073.8641059051 | | |
| 3.1.505659 | SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | | | BTC 0.000093909388155758<br>USDC 1.25105119230835<br>USDT ERC20 0.21336830154944 | BTC 0.000000007861487448<br>USDC 1 | |
| 3.1.505660 | SATPAL KALER | ADDRESS REDACTED | | | ADA 237.926957163361<br>BCH 0.0599052543112773<br>BNB 0.0503478420567674<br>BTC 0.00537777769472959<br>ETH 0.105902856720067<br>LTC 0.000066429006764383<br>USDC 1.57889112544123<br>XRP 30.1582974191837 | | |
| 3.1.505661 | SATPINDER MANN | ADDRESS REDACTED | | | AVAX 12.2439329336306<br>BTC 0.0792366632481525<br>ETH 1.12376725495006<br>LUNC 28895.076944<br>MATIC 158.762829333219<br>SNX 30.2431737828505<br>SOL 5.57840904426356 | | |
| 3.1.505662 | SATRAM JAHNAVI | ADDRESS REDACTED | | | BTC 0.000000360419003244<br>XRP 0.156794029438443 | | |
| 3.1.505663 | SATRAM NEHA VYSHNAVI | ADDRESS REDACTED | | | BTC 0.000002299539703866<br>XRP 0.1023481260909 | | |
| 3.1.505664 | SATRIA IRAWAN | ADDRESS REDACTED | | | BTC 0.000011655926952068<br>USDC 0.944508590725523 | BTC 0.000000533406610702 | |
| 3.1.505665 | SATRIA NAPITUPULU | ADDRESS REDACTED | | | AAVE 0.0125620207121294<br>BTC 0.000311310051825476<br>ETH 0.00535191318835098<br>SNX 0.186094685834742<br>USDC 0.067611688914814 | | |
| 3.1.505666 | SATSAWAT NATAKARNKITKUL | ADDRESS REDACTED | | | BTC 0.0365737859259322<br>CEL 0.0493663020289808<br>DOT 5.38723416051943<br>LINK 5.37948131974295 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.505667 | SATTAM ALOTAIBI | ADDRESS REDACTED | | | BTC 3.83586511111447<br>CEL 187.865590437879<br>COMP 11.639361472314<br>DASH 21.0339487437945<br>DOT 42.7141410235587<br>ETH 117.211917348079<br>KNC 0.0268755914133605<br>LINK 139.174656518202<br>MATIC 1119.66192138079<br>SNX 0.753477297525903<br>XRP 17554.9183036067<br>ZRX 5397.05900700623 | | |
| 3.1.505668 | SATTAR JACKARIA | ADDRESS REDACTED | | | BTC 0.000411496311921361<br>CEL 1327.48355273552<br>ETH 4.04630736429739<br>LINK 99.75<br>USDC 27028.701673536 | | |
| 3.1.505669 | SATTISH SOMUNAIDU | ADDRESS REDACTED | | | BTC 0.000000205925399106<br>CEL 0.918042529349668<br>ETH 0.035047<br>XRP 0.130584569621992 | | |
| 3.1.505670 | SATU SIITARI | ADDRESS REDACTED | | | BTC 0.00123514255118375<br>CEL 95.0226442277378<br>ETH 0.53 | | |
| 3.1.505671 | SATURDAY EDWARD | ADDRESS REDACTED | | | BTC 0.00112581540655241<br>EOS 6.10035204418625 | | |
| 3.1.505672 | SATURN SUPER MOON LTD PTY | 5 CHAINMAIL CRESCENT, CASTLE HILL, NSW, 2154 AUSTRALIA | | | BTC 0.819928596212389<br>CEL 508.524292564115 | | |
| 3.1.505673 | SATURNINO BERNAL | ADDRESS REDACTED | | | BTC 0.000000003092586603<br>CEL 0.391688422140829 | | |
| 3.1.505674 | SATURNINO RIVERO | ADDRESS REDACTED | | | BTC 0.0618426168177063<br>CEL 45.7291393510784 | | |
| 3.1.505675 | SATVIK VATS | ADDRESS REDACTED | | | LTC 0.263857003562667 | | |
| 3.1.505676 | SATWANT PHULL | ADDRESS REDACTED | | | BTC 0.000561729500724614<br>ETH 10.7044406903603<br>SGB 538.627493357763<br>USDC 5734.51763724109<br>XRP 3633.4004125472 | | |
| 3.1.505677 | SATWANT SANGHERA | ADDRESS REDACTED | | | BTC 0.00055516<br>CEL 1.62801178525848<br>LTC 0.44952289 | | |
| 3.1.505678 | SATWIK DESHPANDE | ADDRESS REDACTED | | | ADA 47920.9474714579<br>BTC 1.04452021639694<br>DOT 489.85386679665<br>ETH 29.9441491602234<br>LINK 0.0754352825507308<br>MATIC 53331.9459631068<br>SOL 107.017128535101<br>USDC 0.00287291791995318<br>USDT ERC20 0.725866035096607 | SOL 25.09535<br>USDC 0.976<br>USDT ERC20 0.000000798460120793 | |
| 3.1.505679 | SATWIK PRADHAN | ADDRESS REDACTED | | | BTC 0.000568476780084452<br>CEL 17.9601029355979<br>ETH 0.0194278119596467<br>SNX 1.39173416672541 | | |
| 3.1.505680 | SATWINDER UBHI | ADDRESS REDACTED | | | AAVE 0.000930632059155575<br>BTC 0.165508115375565<br>CEL 7.71098656327425<br>DOT 118.092674305588<br>ETH 3.66200768663693<br>LINK 0.011924245238379<br>MATIC 2.52843450513542 | | |
| 3.1.505681 | SATY PATEL | ADDRESS REDACTED | | | AAVE 0.715061985122771<br>ADA 315.860074711615<br>AVAX 7.11423130909071<br>BAT 0.11884680548402<br>BCH 0.00593389900141653<br>BNB 0.72753591718909<br>BSV 0.00593563323891277<br>BTC 0.000230762372726039<br>CEL 64.5665241739999<br>COMP 0.505748656391842<br>EOS 8.94484655691989<br>ETH 1.38730488661132<br>LTC 0.00335875634616443<br>LUNC 9.22815246402895<br>MATIC 209.706998677289<br>SNX 7.92760467658645<br>SOL 36.7820842010008<br>XLM 17.6420785561154 | | |
| 3.1.505682 | SATYA GOMEZ-BOULARD | ADDRESS REDACTED | | | ADA 0.392149905276438<br>BTC 0.000002839813482367<br>ETH 0.0010528194478939<br>USDC 0.335469784434007 | | |
| 3.1.505683 | SATYA JUGRAN | ADDRESS REDACTED | | | DOT 4.41880685239513 | | |
| 3.1.505684 | SATYA MORAR | ADDRESS REDACTED | | | ADA 0.256966426320579<br>BTC 0.0592378658891173<br>DOT 0.0297695331272098<br>ETH 0.119055246130984<br>LINK 0.00119722128583459<br>OMG 0.00357787661838826<br>USDC 1794.25327776822 | | |
| 3.1.505685 | SATYA PAVAN SURAPANENI | ADDRESS REDACTED | | | BTC 0.177884581598921<br>DOT 34.4741119202619<br>ETH 2.84875900694451<br>MCDAI 0.0225900949357562 | | |
| 3.1.505686 | SATYA PRASAD PANDEY | ADDRESS REDACTED | | | BTC 0.000000199663779305 | | |
| 3.1.505687 | SATYA PRINCIPAL | ADDRESS REDACTED | | | ETH 0.000995652012822644<br>USDC 0.000000277094304382 | | |
| 3.1.505688 | SATYA ROTH LLC | 14553 ALSTONE DR, FRISCO, TEXAS 75035 | | | BTC 0.000774660093611697<br>MCDAI 519.650807221975 | BTC 0.000202267794894042 | |
| 3.1.505689 | SATYA SIVA SREE VEGUROWTHU | ADDRESS REDACTED | | | BTC 0.000000006192006802<br>CEL 0.0212103734585477<br>MCDAI 0.0153173304197699<br>USDT ERC20 0.450794521086996 | | |
| 3.1.505690 | SATYA SUNDEEP GURUJALA RADHAKRISHNA | ADDRESS REDACTED | | | BTC 0.00128332603642795<br>MATIC 289.398932438363 | | |
| 3.1.505691 | SATYA SWAROOP POTHURAJU | ADDRESS REDACTED | | | AAVE 0.0137209195692231<br>BTC 0.159460372138506<br>COMP 14.5093291681364<br>ETH 33.6271970234098<br>LINK 0.0296077662350272<br>MANA 0.378898290022396<br>MATIC 74815.549800195<br>SNX 1.22479453088996<br>UMA 0.0898456853677172<br>UNI 387.795867951871 | BTC 0.08556<br>MCDAI 94.31 | |
| 3.1.505692 | SATYA TALLURI | ADDRESS REDACTED | | | BTC 0.000168554940348349<br>MCDAI 91.6713261901168 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.505693 | SATYA VENKATA PHANI TEJA SIMHADRI | ADDRESS REDACTED | | | BTC 0.000034482237761739<br>ETH 0.000084872399890763<br>LINK 0.0055356574920421<br>LTC 0.00730779176885784<br>MATIC 17.7885771230314<br>SGB 95.2384980695617<br>XLM 0.73459206710539<br>XRP 0.376946459536025<br>ZRX 0.398936692175947 | | |
| 3.1.505694 | SATYAJIT DATTA | ADDRESS REDACTED | | | ETH 0.0210560199048828 | | |
| 3.1.505695 | SATYAJIT DIXIT | ADDRESS REDACTED | | | ETC 1.23260776740084 | | |
| 3.1.505696 | SATYAJIT GAJENDRA DALI | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.505697 | SATYAJIT KHAN | ADDRESS REDACTED | | | BTC 0.000010253117568625 | | |
| 3.1.505698 | SATYAJIT KHAN | ADDRESS REDACTED | | | BTC 0.000000326348453966<br>USDT ERC20 0.199466957874876 | | |
| 3.1.505699 | SATYAJIT MISHRA | ADDRESS REDACTED | | | CEL 8.22167331700812<br>USDT ERC20 0.72 | | |
| 3.1.505700 | SATYAJIT ROY | ADDRESS REDACTED | | | LTC 0.000002116514543752 | | |
| 3.1.505701 | SATYAM BHUPAT LALANI | ADDRESS REDACTED | | | | USDT ERC20 60.825242 | |
| 3.1.505702 | SATYAM DOSHI | ADDRESS REDACTED | | | BTC 0.000001160598008781<br>USDT ERC20 1.50448419785214 | | |
| 3.1.505703 | SATYAM KALAN | ADDRESS REDACTED | | | BTC 0.000637462525782787<br>ETH 0.0101279129833006 | BTC 0.000182780174825093<br>ETH 0.00077308232489115 | |
| 3.1.505704 | SATYAM KASHYAP | ADDRESS REDACTED | | | ADA 166.150103481073<br>BTC 0.0296674297884661<br>UNI 4.00258861287293 | | |
| 3.1.505705 | SATYAM KHAMPARIYA | ADDRESS REDACTED | | | BTC 0.000000306858430825<br>CEL 0.20466643237055<br>XLM 0.813217<br>XRP 0.682417 | | |
| 3.1.505706 | SATYAM KUMAR | ADDRESS REDACTED | | | BTC 0.000001230579763613<br>CEL 0.0011180481745241<br>MATIC 0.00335366527301185 | | |
| 3.1.505707 | SATYAM KUMAR ARYA | ADDRESS REDACTED | | | BTC 0.000000068164749454<br>XRP 0.190057773445193 | | |
| 3.1.505708 | SATYAM MISRA | ADDRESS REDACTED | | | BTC 1.78745616053021<br>CEL 788.258640354296 | | |
| 3.1.505709 | SATYAM PATEL | ADDRESS REDACTED | | | ETH 0.283711764271429<br>LTC 36.0676705466583<br>MATIC 9201.29480252572<br>SNX 80.7565507617572 | | |
| 3.1.505710 | SATYAM PATEL | ADDRESS REDACTED | | | AVAX 9.04676792085284<br>BTC 0.510264666511969<br>ETH 0.723891386511501 | | |
| 3.1.505711 | SATYAM SATYAM | ADDRESS REDACTED | | | BTC 0.00383136<br>CEL 4.6735447741568 | | |
| 3.1.505712 | SATYAM SHRESTHA | ADDRESS REDACTED | | | BTC 0.0020134447089263<br>ETH 50.4479205129557<br>GUSD 3.20324927613666<br>MATIC 11124.4806903749 | | |
| 3.1.505713 | SATYAM SINGH | ADDRESS REDACTED | | | BTC 0.000000171328305661<br>CEL 0.00047426884924016 | | |
| 3.1.505714 | SATYAM VEEAN | ADDRESS REDACTED | | | BTC 0.00538430031528412<br>ETC 0.00163192444902291<br>OMG 0.00283584716849769 | | |
| 3.1.505715 | SATYANARAYANA ANALA | ADDRESS REDACTED | | | BTC 0.0939376438093636 | | |
| 3.1.505716 | SATYANARAYANA DILLIKAR | ADDRESS REDACTED | | | BTC 0.000005837640893475<br>ETH 0.000067062584402337<br>USDT ERC20 1.71041833254683 | BTC 1.02641738<br>ETH 2.46775195133394 | |
| 3.1.505717 | SATYANARAYANA KOPPULA | ADDRESS REDACTED | | | AAVE 3.27683156121747<br>BTC 0.287979080696876<br>ETH 5.80668266260808<br>LTC 14.595568976856<br>SNX 28.7025743578697<br>XLM 1079.17418185359<br>XRP 47.0220967511587 | | |
| 3.1.505718 | SATYANARAYANA RAMISETTY | ADDRESS REDACTED | | | AVAX 8.13262558519867<br>BTC 0.000146554643348884<br>ETH 0.000912810933909814<br>LINK 0.016396006150499<br>LTC 0.00726313070015431<br>MATIC 1.9264640099961 | | |
| 3.1.505719 | SATYANARAYANA REDDIBATHINA | ADDRESS REDACTED | | | BSV 0.00945868719208508<br>DASH 0.0340921600851393<br>ETH 0.00097214865602961 | | |
| 3.1.505720 | SATYANARAYANA SURISETTY | ADDRESS REDACTED | | | ADA 517.084999888117<br>BTC 0.00184103613710652<br>MATIC 1058.64756716448<br>SNX 108.353997068304 | | |
| 3.1.505721 | SATYANSHU RAJAK | ADDRESS REDACTED | | | BTC 0.00121389023140738<br>CEL 0.106499950959501<br>USDT ERC20 0.00163370019766463 | | |
| 3.1.505722 | SATYATEJA GARLAPATI | ADDRESS REDACTED | | | AAVE 2.5<br>ADA 1088.94228888837<br>AVAX 0.0130144698890874<br>BTC 0.000000001897781753<br>CEL 1296.14755737819<br>DOGE 883.073324641016<br>DOT 18.5516<br>EOS 0.522<br>ETH 0.0258759<br>LINK 2.9109<br>LTC 0.5778<br>MATIC 105.626<br>SOL 0.261141907954962<br>UMA 0.066<br>USDC 0.087 | | |
| 3.1.505723 | SATYAVATHI CHITTURI | ADDRESS REDACTED | | | BTC 0.000753296405975123<br>ETH 15.1981108058438<br>SNX 1417.52673957082 | | |
| 3.1.505724 | SATYAVATHI ODDE | ADDRESS REDACTED | | | ADA 1887.67338965516<br>AVAX 42.9630140915032<br>BTC 0.00109829625413346<br>DOT 182.770097281649<br>ETH 0.776942559243455<br>MATIC 1109.55726639177<br>SOL 30.1297298116737<br>USDC 1024.35376636942 | | |
| 3.1.505725 | SATYENDRA TIWARY | ADDRESS REDACTED | | | ADA 3458.9211031885<br>BTC 0.00117513141706232<br>ETH 0.297609639362231<br>ZRX 336.027912469433 | | |
| 3.1.505726 | SAU CHAN PHUAH | ADDRESS REDACTED | | | BNB 0.00290945434083201<br>BTC 0.000002653220064785<br>USDT ERC20 0.542266422815209 | | |
| 3.1.505727 | SAU CHING POON | ADDRESS REDACTED | | | BTC 0.000000121806850551<br>ETH 0.000170741592846152<br>USDC 0.000059716715670245 | | |
| 3.1.505728 | SAU CHOONG YONG | ADDRESS REDACTED | | | ADA 0.0824388358603165<br>CEL 0.000187629735112679 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.505729 | SAU FONG RESON LI | ADDRESS REDACTED | | | BTC 0.000007646112642938<br>CEL 3.24695254363447<br>MCDAI 0.698320416668556<br>USDC 0.708101152105394<br>USDT ERC20 0.70826551468075 | | |
| 3.1.505730 | SAU FONG YIU | ADDRESS REDACTED | | | BNB 0.000000007581169704<br>BTC 0.1374603183<br>CEL 1338.45311138732<br>ETH 0.216656105645708<br>USDC 5000 | | |
| 3.1.505731 | SAU HAR HUANG | ADDRESS REDACTED | | | BCH 0.00113503166734045<br>BTC 0.001503084455943<br>CEL 1.11764037729305<br>EOS 0.00104624065105625<br>ETH 2.39600073590335<br>MCDAI 0.0270899495269365<br>USDC 0.385850025915935<br>XLM 0.281470926279948 | USDC 0.000000448866148338 | |
| 3.1.505732 | SAU HAR LEONG | ADDRESS REDACTED | | | BTC 0.00000121957834427<br>XRP 0.233853136388883 | | |
| 3.1.505733 | SAU HIN CHAN | ADDRESS REDACTED | | | BNB 0.000001661246637529<br>BTC 0.000000031943138192<br>BUSD 0.0234084606567745<br>CEL 0.84108751353062<br>ETH 0.0000005412348014609999<br>USDC 0.00543894724580836<br>USDT ERC20 0.0370171416283773 | | |
| 3.1.505734 | SAU HON LEUNG | ADDRESS REDACTED | | | BNB 0.00747135207792079<br>BTC 0.000264892745260081<br>CEL 1.05566252508364 | | |
| 3.1.505735 | SAU KING YUE | ADDRESS REDACTED | | | BTC 0.000014896796734713<br>USDC 0.0323336145537873 | | |
| 3.1.505736 | SAU KUEN BRENDA KO | ADDRESS REDACTED | | | BCH 0.000007573307206318<br>BTC 0.000008333532306232<br>CEL 1.15116892753898<br>DASH 0.000020827412360447<br>EOS 0.000547099686043937<br>ETH 0.000107390038243284<br>KNC 0.000030479753952049<br>LTC 0.000019873831514966<br>MATIC 0.341834627848521<br>PAX 0.00917601091683002<br>SGB 0.000473694580199069<br>SNX 0.00202327247601595<br>TGBP 4.20387198328631<br>THKD 20151.3080999226<br>TUSD 0.026682515108053<br>USDC 23.9474330297686<br>USDT ERC20 0.047013862085404<br>XLM 0.0068339209284784<br>XRP 0.00319701530443583<br>ZRX 0.00111163599709699 | | |
| 3.1.505737 | SAU KUEN WONG | ADDRESS REDACTED | | | BNB 0.0515120722953924 | | |
| 3.1.505738 | SAU KWAN ADA TSUI | ADDRESS REDACTED | | | BTC 0.468613230631098<br>CEL 28.9778382322158 | | |
| 3.1.505739 | SAU LAI CHAN | ADDRESS REDACTED | | | BTC 0.0251075970231051<br>USDC 0.777471589995366 | | |
| 3.1.505740 | SAU LAN CANNY KWOK | ADDRESS REDACTED | | | ADA 1680.73378898912<br>BCH 12.6323<br>BNB 5.2651904999881<br>BTC 3.31734050499264<br>CEL 24555.4324587489<br>ETH 15.4553766<br>MATIC 4600<br>PAXG 28.61667497844<br>SNX 376.1<br>TAUD 216629.51<br>THKD 129008.10949902<br>TUSD 53490<br>XRP 4077.867478 | | |
| 3.1.505741 | SAU LAN LAU | ADDRESS REDACTED | | | BTC 0.00173647128488208<br>USDC 1041.1188781872 | | |
| 3.1.505742 | SAU LAN SHUM | ADDRESS REDACTED | | | BTC 0.0144790940850115 | | |
| 3.1.505743 | SAU LAN WONG | ADDRESS REDACTED | | | ADA 0.100505359165262<br>BNB 0.000000003912617164<br>BTC 0.000001338871457837<br>CEL 0.221297265489959<br>USDT ERC20 0.40125634691135 | | |
| 3.1.505744 | SAU LAN WONG HUANG | ADDRESS REDACTED | | | ADA 5.04182359510421 | | |
| 3.1.505745 | SAU LEONG WONG | ADDRESS REDACTED | | | BTC 0.000019476869867446<br>CEL 0.601832217560503 | | |
| 3.1.505746 | SAU LIN CHIN | ADDRESS REDACTED | | | BTC 0.000897759181245586<br>CEL 5.13757388659684<br>ETH 0.14113470688412 | | |
| 3.1.505747 | SAU LING CLOTILDA HUNG | ADDRESS REDACTED | | | BTC 0.00507075808840476<br>CEL 0.69675276738057 | | |
| 3.1.505748 | SAU MAN FONG | ADDRESS REDACTED | | | BTC 0.000017545776783675<br>CEL 0.104577933239504<br>MCDAI 0.0229565789074492<br>USDC 1.3966664769974 | | |
| 3.1.505749 | SAU MEI JULIANI TAM | ADDRESS REDACTED | | | ADA 0.172553002298296<br>BNB 0.00232326103456255<br>BTC 0.000004914302304083<br>BUSD 0.815554361648929<br>ETH 0.000485604403887536<br>USDC 2.57072563876574<br>USDT ERC20 0.00081675319712164 | | |
| 3.1.505750 | SAU MEI JULIANI TAM | ADDRESS REDACTED | | | ADA 0.172225646957959<br>BNB 0.00195913296569434<br>BTC 0.0000052060114787799<br>BUSD 2.85678594762194<br>USDC 8.72903826016047 | | |
| 3.1.505751 | SAU MEI LAW | ADDRESS REDACTED | | | BTC 0.00924663273330846<br>CEL 10.609516353482 | | |
| 3.1.505752 | SAU MEI LI | ADDRESS REDACTED | | | ADA 0.101265123782427<br>BNB 0.000692684641419017<br>BTC 0.00209765086814147<br>USDT ERC20 687.728982706487 | | |
| 3.1.505753 | SAU MUI | ADDRESS REDACTED | | | BTC 0.00126009004502016<br>USDC 416.741229391807 | | |
| 3.1.505754 | SAU NGAN CHAN | ADDRESS REDACTED | | | CEL 827.232989157203 | | |
| 3.1.505755 | SAU PING LEE | ADDRESS REDACTED | | | CEL 63.6592010476874<br>USDT ERC20 300 | | |
| 3.1.505756 | SAU THAO | ADDRESS REDACTED | | | USDC 0.221972464447032 | | |
| 3.1.505757 | SAU TRAN | ADDRESS REDACTED | | | BTC 0.000023335287423746 | | |
| 3.1.505758 | SAU WAH NG | ADDRESS REDACTED | | | BTC 0.0153718455667161<br>USDT ERC20 44.2353251560623 | | |
| 3.1.505759 | SAU WAI KOON | ADDRESS REDACTED | | | BTC 0.0000000179115642<br>CEL 0.000242947554123456 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.505760 | SAU WAI WOO | ADDRESS REDACTED | | | BTC 0.00959766102408508<br>CEL 4.91391399325552<br>ETH 0.00597314923057827<br>THKD 171.016270996913<br>USDT ERC20 0.000000384640453991 | | |
| 3.1.505761 | SAU WING CHOW | ADDRESS REDACTED | | | BAT 5.0110803938807<br>BTC 0.0935810402420805<br>CEL 6.00549322713369<br>ETH 1.46049157244625<br>MATIC 5.88138914967064<br>USDC 4.59120809537177 | | |
| 3.1.505762 | SAU YEUNG CHAN | ADDRESS REDACTED | | | BNB 0.00192892296356342<br>BTC 0.00000183260816002399<br>THKD 4.85664407306059<br>USDT ERC20 0.501394973184548 | | |
| 3.1.505763 | SAU YIN CHAN | ADDRESS REDACTED | | | ADA 274.560406474388<br>BNT 181.235294221885<br>CEL 0.022303453089586<br>MATIC 735.192414226803<br>SNX 92.2673429138157<br>UNI 28.664110057436 | | |
| 3.1.505764 | SAU YING SO | ADDRESS REDACTED | | | CEL 0.00629232432174425 | | |
| 3.1.505765 | SAU YING WONG | ADDRESS REDACTED | | | BTC 0.0224223393617271<br>USDC 33345.2002225727 | | |
| 3.1.505766 | SAU YING YEUNG | ADDRESS REDACTED | | | BTC 0.0196285378665952<br>USDT ERC20 40788.4971179417 | | |
| 3.1.505767 | SAU YIP CHEUNG | ADDRESS REDACTED | | | ADA 0.00474000625537547<br>BTC 0.000000944559747393<br>CEL 0.17820077289481<br>USDC 0.00825836267702657<br>USDT ERC20 0.26241545001812 | | |
| 3.1.505768 | SAU YUN MONTEREA KO | ADDRESS REDACTED | | | BTC 0.0016851704414426<br>USDT ERC20 0.44871725161514 | | |
| 3.1.505769 | SAUBHAGYA RAIZADA | ADDRESS REDACTED | | | AAVE 0.559<br>BAT 685.744177273061<br>BCH 1.565<br>BNT 9.221<br>BTC 0.26250043<br>CEL 3977.57913978249<br>DASH 2.493<br>DOT 2.498<br>EOS 36.544<br>ETC 10.62<br>ETH 4.52254241872283<br>KNC 154.362771213879<br>LINK 38.5018315480981<br>LTC 2.38220835507716<br>MATIC 66.938<br>OMG 42.497<br>SGB 131.348653745<br>SNX 61.982<br>XLM 1156.269<br>XRP 869.28295 | | |
| 3.1.505770 | SAÜC VILÀ GIL | ADDRESS REDACTED | | | BTC 0.000224903587072196<br>CEL 3.98736351805011<br>LTC 0.000320672516523339 | | |
| 3.1.505771 | SAUCHANKA VOLHA | ADDRESS REDACTED | | | BTC 0.000000000657968903<br>CEL 0.616002608642187 | | |
| 3.1.505772 | SAUD ABDULAZIZ M ALFADHEL | ADDRESS REDACTED | | | ADA 2010.62599360415<br>AVAX 0.9811635<br>BTC 0.200205580291899<br>CEL 186.479889489882<br>DOT 51.35787557<br>ETH 1.81176660907174 | | |
| 3.1.505773 | SAUD AL-ALI | ADDRESS REDACTED | | | CEL 0.769045480552849 | | |
| 3.1.505774 | SAUD ALDRISS | ADDRESS REDACTED | | | BTC 0.000002643359186771<br>CEL 1484.11070113517<br>USDC 0.0181387128784886 | | |
| 3.1.505775 | SAUD ALEZZI | ADDRESS REDACTED | | | MATIC 270.615402066625<br>USDC 1.15367939126997<br>USDT ERC20 84.6823163286655<br>XRP 282.5 | | |
| 3.1.505776 | SAUD ALFOUZAN | ADDRESS REDACTED | | | BAT 14.8049268825056<br>BTC 0.000000002836270441<br>CEL 3141.53847594807<br>ETC 0.0109409147323029<br>ETH 0.0408375173680702<br>OMG 0.060302921088<br>USDT ERC20 0.00000003624131893<br>XLM 1.1255086 | | |
| 3.1.505777 | SAUD ALSALEH | ADDRESS REDACTED | | | BTC 0.56004696<br>CEL 255.833446497112<br>ETH 8.35840942<br>LINK 0.0607608355754743<br>SNX 0.212987128853405 | | |
| 3.1.505778 | SAUD ALSHABIBY | ADDRESS REDACTED | | | BTC 0.000000002885724538<br>CEL 726.704772294945<br>DOT 6.88000587<br>USDC 0.000000001824550057<br>ZEC 0.63612802 | | |
| 3.1.505779 | SAUD ALSULIMAN | ADDRESS REDACTED | | | CEL 1.07689199513302 | | |
| 3.1.505780 | SAUD BIN FAHAD BIN SAUD AL ABDULLAH BIN SAUD | ADDRESS REDACTED | | | BUSD 0.00960735732201564<br>CEL 0.0923033711177339<br>USDC 0.00795905604922253<br>XRP 0.762177372823761 | | |
| 3.1.505781 | SAUD FAISAL ABDULLA ALGURG | ADDRESS REDACTED | | | CEL 0.350139851397994<br>ETH 0.0516375354310051 | | |
| 3.1.505782 | SAUGANDH SITARAM JALESH SITARAM | ADDRESS REDACTED | | | AAVE 0.00849936333245176<br>AVAX 0.000113161467000695<br>BTC 0.000000090255354819<br>ETH 0.000003076122532064<br>LINK 0.0638341794800691<br>LUNC 0.0946044312044583<br>MATIC 0.00871756853383679<br>USDC 0.0168511508226793 | | |
| 3.1.505783 | SAUL ABRAHAN PAULINO | ADDRESS REDACTED | | | ETC 6.69118777567215<br>ETH 0.0525145855946933<br>MATIC 195.723403182274<br>ZRX 2.8993300396796 | | |
| 3.1.505784 | SAUL ACEVEDO | ADDRESS REDACTED | | | BTC 0.0000012442462862129<br>ETH 0.000522741717013984<br>SGB 1080.64056702168<br>USDC 0.00293988500300825<br>XLM 0.16171278104203<br>XRP 15891.6512266883 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.505785 | SAUL ACOSTA | ADDRESS REDACTED | | | ADA 0.0805951371601242<br>BTC 0.000019626943276314<br>DOT 0.0108387565173899<br>ETH 0.00246577524535826<br>USDT ERC20 0.27193436567601<br>XRP 67.9980551296606 | | |
| 3.1.505786 | SAUL ACOSTA LEON | ADDRESS REDACTED | | | CEL 0.0794740934798044<br>ETH 0.000725832976850598 | | |
| 3.1.505787 | SAUL AGUIRRE | ADDRESS REDACTED | | | ADA 0.169979207294323<br>BTC 0.000032372751755064<br>DOT 0.0759826288464431<br>MATIC 0.0913106206891262<br>SOL 0.00281952674786409 | BTC 0.0247414680428485<br>DOT 36.8173486120066<br>MATIC 54.6872141880038<br>SOL 2.34458997768797 | |
| 3.1.505788 | SAUL AISPURO | ADDRESS REDACTED | | | ADA 123.538203079508 | | |
| 3.1.505789 | SAUL ALBERTO LUJAN | ADDRESS REDACTED | | | AVAX 6.2776264638758<br>BTC 0.244832848262141<br>ETH 0.00163531220443697<br>LINK 129.699906507934<br>MATIC 926.71033402519 | AVAX 1 | |
| 3.1.505790 | SAUL ALEJANDRO RAMOS AGUILAR | ADDRESS REDACTED | | | | BTC 0.000000006367560586 | |
| 3.1.505791 | SAUL ALEMAN ALVARADO | ADDRESS REDACTED | | | ADA 413.574688857351<br>BTC 0.0151099063885163<br>CEL 449.562016238294<br>DOT 90.6805578615925<br>ETH 0.0500084958040801<br>USDT ERC20 36.286 | | |
| 3.1.505792 | SAUL ARMANDO ESPINOZA | ADDRESS REDACTED | | | BTC 0.000000006480844106<br>CEL 0.248649357395101 | | |
| 3.1.505793 | SAUL ARROYO | ADDRESS REDACTED | | | BTC 0.0432977409016022 | | |
| 3.1.505794 | SAUL BALBAN | ADDRESS REDACTED | | | BTC 0.131471931391865<br>CEL 1.64535386350398<br>COMP 0.00000092293450719<br>ETH 0.000000326185688413<br>LINK 0.0375055437709323<br>MATIC 0.00923335419423608<br>MCDAI 0.0202364924244717<br>SNX 0.00653606615349346<br>USDC 0.00695404372057757 | BTC 0.00000078<br>CEL 0.000003935011259727<br>COMP 0.000055397277204403 | |
| 3.1.505795 | SAUL BARELLI | ADDRESS REDACTED | | | XLM 0.00520919924833141 | | |
| 3.1.505796 | SAUL BRAVO | ADDRESS REDACTED | | | CEL 1.06222839638737<br>ETH 0.0107739519728601 | | |
| 3.1.505797 | SAUL BUENDIA CORTES | ADDRESS REDACTED | | | BNB 0.000206559291089526<br>BTC 0.000013575912222657<br>DOT 0.00520997935658423<br>ETH 0.000005796602310279<br>PAX 0.202911921030062<br>USDC 0.0966916966049988 | | |
| 3.1.505798 | SAUL CALDERON | ADDRESS REDACTED | | | ETH 0.0145251272475628 | | |
| 3.1.505799 | SAUL CANO QUIÑONES | ADDRESS REDACTED | | | BTC 0.00000606128491298<br>CEL 0.216557821214245<br>DOT 0.0430928298093029<br>LTC 0.000000007008969274<br>XRP 0.187334409366156 | | |
| 3.1.505800 | SAUL CUTTING | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.505801 | SAUL DAVID SABATER | ADDRESS REDACTED | | | BTC 0.0461685246528903 | | |
| 3.1.505802 | SAÚL DÁVILA | ADDRESS REDACTED | | | BTC 0.0003837<br>CEL 1.45518767868546 | | |
| 3.1.505803 | SAUL DEMOSS | ADDRESS REDACTED | | | CEL 1.06823152192437 | | |
| 3.1.505804 | SAUL DIAZ | ADDRESS REDACTED | | | BTC 0.0411009540996416<br>CEL 23.2380424636582<br>ETH 0.0931970804796842 | | |
| 3.1.505805 | SAUL DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00423573582104581<br>CEL 4.78993307036566<br>ETC 0.9894197<br>XLM 73.9775455 | | |
| 3.1.505806 | SAUL DOMINGUEZ | ADDRESS REDACTED | | | BCH 0.0133954711962202<br>BTC 0.00595598949815007<br>MCDAI 40.6482483242159 | | |
| 3.1.505807 | SAUL ELIAS | ADDRESS REDACTED | | | USDC 4.4392789948273 | | |
| 3.1.505808 | SAUL ESPINO | ADDRESS REDACTED | | | CEL 1.0831303989715 | | |
| 3.1.505809 | SAUL FABRY | ADDRESS REDACTED | | | CEL 0.232429202026961<br>LINK 9.33814421649508<br>LTC 1.40814543870614 | | |
| 3.1.505810 | SAUL FACIO | ADDRESS REDACTED | | | BTC 0.00129727039875589<br>MATIC 336.661435492264 | | |
| 3.1.505811 | SAUL FADDIS | ADDRESS REDACTED | | | MANA 1.46354548233499<br>XLM 1.45691647548323 | | |
| 3.1.505812 | SAUL FRANCO | ADDRESS REDACTED | | | CEL 1.09855515442231<br>SGB 33.4217276467315<br>XRP 0.134179469289705 | | |
| 3.1.505813 | SAUL FRANCO-RAMIREZ | ADDRESS REDACTED | | | ADA 0.663563108000639<br>BTC 0.0000159110263859569<br>ETH 0.000004201970498469<br>USDC 0.00483003277297906 | ADA 0.008712<br>BTC 0.00000026<br>ETH 0.000133451458877335<br>USDC 0.68 | |
| 3.1.505814 | SAUL GALVAN | ADDRESS REDACTED | | | BTC 0.00021165898712374 | | |
| 3.1.505815 | SAUL GARCIA | ADDRESS REDACTED | | | AAVE 0.0169238471416456<br>ADA 0.00715958206579581<br>BAT 0.253620726538135<br>BTC 0.000000797693831923999<br>DOT 0.513677737219747<br>ETH 0.0667844571442623<br>LINK 0.109763183621542<br>LTC 0.0231034720029295<br>MATIC 8.26548832655382<br>OMG 0.0502588901915517<br>SNX 0.995135596813293<br>SUSHI 0.178066708417789<br>UMA 0.00986767832311097<br>UNI 0.170743894722185<br>XLM 0.906947830631675 | ADA 12776.1284047884<br>DOT 0.000000000055146226<br>XLM 0.000000004685491179 | |
| 3.1.505816 | SAUL GONZALEZ | ADDRESS REDACTED | | | SNX 7.55050555236122 | | |
| 3.1.505817 | SAÚL GRACIA | ADDRESS REDACTED | | | USDC 0.645267117387852 | | |
| 3.1.505818 | SAUL GUERRERO | ADDRESS REDACTED | | | XLM 131.173969975972<br>XRP 197.855516446217 | | |
| 3.1.505819 | SAUL HERRERA | ADDRESS REDACTED | | | BTC 0.18003236160446<br>ETH 0.298706572724099<br>MATIC 29.6532180053881<br>SGB 8.07879573308089<br>XRP 52.8465476890034 | LUNC 0.070139 | |
| 3.1.505820 | SAUL IRAK GARCIA GALVAN | ADDRESS REDACTED | | | BTC 0.00104773247497135<br>ETH 0.0893008337966076<br>LINK 10.1723919140862 | LINK 28.4779025872821 | |
| 3.1.505821 | SAUL IRIZARRY | ADDRESS REDACTED | | | BTC 0.000066984961531719 | | |
| 3.1.505822 | SAUL KORNIK | ADDRESS REDACTED | | | BTC 2.43617818030001<br>USDC 229.917190581202 | | |
| 3.1.505823 | SAUL KROPMAN | ADDRESS REDACTED | | | MATIC 0.17061034869937 | | |
| 3.1.505824 | SAUL L VACA PENA | ADDRESS REDACTED | | | | BTC 0.000000001076549293 | |
| 3.1.505825 | SAUL LAZZARINI | ADDRESS REDACTED | | | BTC 0.000000151243635291<br>USDC 0.00388687949055048 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.505826 | SAUL LEACH | ADDRESS REDACTED | | | BTC 0.000000898332068261<br>CEL 1.13487939473587 | | |
| 3.1.505827 | SAUL LEISEGANG | ADDRESS REDACTED | | | ADA 107.606049300402<br>BTC 0.000612488346034439<br>CEL 40.0292686770466<br>DOT 2.56755686400228<br>LINK 0.0304200839505738<br>MATIC 51.8078552883383<br>SUSHI 5.00702918397492<br>TUSD 10 | | |
| 3.1.505828 | SAUL LEITE | ADDRESS REDACTED | | | BTC 0.00000051436431037<br>ETH 0.000088472965750851 | | |
| 3.1.505829 | SAUL LOPEZ | ADDRESS REDACTED | | | BTC 0.0000035519284345199<br>CEL 0.193471130604083<br>ETH 0.000041594712405482<br>USDC 1.57772951921653<br>USDT ERC20 0.00350908330062813 | | |
| 3.1.505830 | SAUL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00134225160113996<br>USDT ERC20 0.471876760164127 | | |
| 3.1.505831 | SAUL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000055842242374746<br>ETH 0.0014818644144856<br>USDC 4.13163781628465 | | |
| 3.1.505832 | SAUL MARTINEZ DE LA ROSA | ADDRESS REDACTED | | | BTC 0.014915718352935 | | |
| 3.1.505833 | SAUL MAXIMILIANO EZEQUIEL VIVAS | ADDRESS REDACTED | | | CEL 0.0595516753605018 | | |
| 3.1.505834 | SAUL MELENDREZ | ADDRESS REDACTED | | | AAVE 0.0011897907335705<br>CEL 0.562201416089232<br>LINK 0.0310419671775104<br>SNX 0.0500552946065004<br>UNI 0.0388421398696163 | | |
| 3.1.505835 | SAUL MISCHA MILGRAM | ADDRESS REDACTED | | | ADA 802.657573737772<br>AVAX 6.04314167065825<br>BCH 0.241840868041009<br>BTC 0.206893997447232<br>DOT 26.4771943802549<br>ETH 4.32219588712012<br>LINK 12.0789017298547<br>MATIC 190.529554093361<br>SOL 8.155131653335<br>USDC 16430.8318934601 | CEL 48.0311968637442<br>ETH 0.3898027 | |
| 3.1.505836 | SAUL MOLINA | ADDRESS REDACTED | | | ADA 77.1747879601612 | | |
| 3.1.505837 | SAUL MUNIZ | ADDRESS REDACTED | | | ADA 33.8168360277323<br>MATIC 15.3326331707431 | | |
| 3.1.505838 | SAUL NOGUEZ | ADDRESS REDACTED | | | BTC 0.0105572634083277 | | |
| 3.1.505839 | SAUL OMAR | ADDRESS REDACTED | | | BTC 0.00151272023734804<br>ETH 0.0730728489158864 | | |
| 3.1.505840 | SAUL PEREZ | ADDRESS REDACTED | | | BTC 0.000000107943807824 | | |
| 3.1.505841 | SAUL PRICEMAN | ADDRESS REDACTED | | | ADA 324.244829079302<br>BCH 6.14116587028997<br>BTC 0.000245633576385054<br>ETH 6.38805606368261<br>LTC 26.895860046083<br>USDC 81591.5814824251<br>XLM 312.898797087046<br>XRP 759.676946110043 | | |
| 3.1.505842 | SAUL RAMIREZ | ADDRESS REDACTED | | | BTC 0.00135973011051796<br>MATIC 6454.03685730386 | | |
| 3.1.505843 | SAUL RAMOS FONSECA | ADDRESS REDACTED | | | XLM 102.296576611228 | | |
| 3.1.505844 | SAUL RAZO | ADDRESS REDACTED | | | BTC 0.00583310210225649<br>ETH 0.00149102925062219 | | |
| 3.1.505845 | SAUL REMIS | ADDRESS REDACTED | | | BTC 0.0375592762844902 | | |
| 3.1.505846 | SAUL RIVERA ALVIZO | ADDRESS REDACTED | | | ETH 0.00357701496720426 | | |
| 3.1.505847 | SAUL RIVERA ALVIZO | ADDRESS REDACTED | | | CEL 0.00305054257278688<br>TUSD 0.429578212549636<br>USDC 15.1766330188586 | | |
| 3.1.505848 | SAUL RIVERA ALVIZO | ADDRESS REDACTED | | | ETH 0.00165632941456868 | | |
| 3.1.505849 | SAUL RIVERA ALVIZO | ADDRESS REDACTED | | | ADA 0.709599292018115<br>BTC 0.000118668509265297<br>ETH 0.00142450613257941 | | |
| 3.1.505850 | SAUL ROSALES | ADDRESS REDACTED | | | AVAX 0.0154417985971048<br>BTC 0.000196815644453923<br>ETH 0.00217028715800377 | BTC 0.00349003630595904 | |
| 3.1.505851 | SAUL RUIZ | ADDRESS REDACTED | | | CEL 5.01595679286392<br>ETH 0.000093592893344836 | | |
| 3.1.505852 | SAUL SALCEDO LLIN | ADDRESS REDACTED | | | CEL 1.14216699276921 | | |
| 3.1.505853 | SAUL SALES | ADDRESS REDACTED | | | BTC 0.0584643835424715<br>CEL 0.0700252395162071<br>ETH 0.235812390517812 | | |
| 3.1.505854 | SAUL SALINAS | ADDRESS REDACTED | | | CEL 118.797589152009<br>ETH 0.000014071335405843<br>XRP 0.00241068420853055 | | |
| 3.1.505855 | SAUL SANDOVAL MELENDEZ | ADDRESS REDACTED | | | CEL 1.61310372176894<br>MATIC 31.6671256612275<br>USDC 43.6207750025116 | | |
| 3.1.505856 | SAÚL SANTANA | ADDRESS REDACTED | | | BAT 3082.74777787186<br>BTC 0.00040979825553957<br>CEL 1141.10907114724<br>ETH 0.00430561607361795<br>LINK 0.0581127157407085<br>MANA 0.35134788029718<br>SNX 0.00129852817515594<br>UNI 0.000216403852673956<br>USDC 0.94667378651587<br>XLM 0.00524215122652388 | | |
| 3.1.505857 | SAUL SCRIVIN | ADDRESS REDACTED | | | BTC 0.000000008840333226<br>CEL 249.794544628185<br>SGB 196.923586794166<br>USDT ERC20 0.0493493073856585 | | |
| 3.1.505858 | SAUL SIMON MACWILLIAMS | ADDRESS REDACTED | | | BTC 4.24354799451421<br>ETH 2.98869991859671<br>LINK 39.2025680611226<br>LTC 109.437738340624<br>SNX 248.02471509132<br>USDC 85549.8990336506 | | |
| 3.1.505859 | SAUL TAPIO KLEMOLA | ADDRESS REDACTED | | | BTC 0.00000271781692856<br>USDT ERC20 0.413906544208621 | | |
| 3.1.505860 | SAUL TRACEY | ADDRESS REDACTED | | | BTC 0.000000007836493019<br>CEL 0.0742724540190241<br>ETH 0.000001 | | |
| 3.1.505861 | SAUL VAZQUEZ | ADDRESS REDACTED | | | CEL 0.291061172170601<br>LTC 0.00000000783735417 | | |
| 3.1.505862 | SAUL VELAZQUEZ | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.505863 | SAUL VIEIRA | ADDRESS REDACTED | | | BTC 0.000001439641364059<br>LINK 0.11756896188673<br>LTC 0.0266309029776399<br>UNI 0.183364128308983<br>USDT ERC20 0.00125190730985534 | | |
| 3.1.505864 | SAUL WYATT ANDERSON | ADDRESS REDACTED | | | BTC 0.000000290460704961 | | |
| 3.1.505865 | SAULA TAANI | ADDRESS REDACTED | | | BTC 0.0012417408446956<br>CEL 30.2623336372007<br>ETH 0.851432161415685 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.505866 | SAULE JAKIPBEKOVA | ADDRESS REDACTED | | | BTC 0.000000004746835355<br>CEL 0.310982617053844 | | |
| 3.1.505867 | SAULE NUSSIPOVA | ADDRESS REDACTED | | | BTC 0.000005496506215127 | | |
| 3.1.505868 | SAULE TRAINYS | ADDRESS REDACTED | | | MATIC 5157.39458888492 | | |
| 3.1.505869 | SAULIUS ALEKSANDRAVICIUS | ADDRESS REDACTED | | | CEL 0.00249809385513756 | | |
| 3.1.505870 | SAULIUS BUBINAS | ADDRESS REDACTED | | | ADA 27927.6307602364<br>BNB 13.0679934590558<br>BTC 0.000378863643259098<br>CEL 34.6199281428347<br>DOT 256.40005749172<br>ETH 25.3596841386983<br>LINK 14.2753477031501<br>LUNC 94.0100169962966<br>MANA 225.040865545831<br>MATIC 2593.0215120386<br>XRP 1003.61777882318 | | |
| 3.1.505871 | SAULIUS BUCKA | ADDRESS REDACTED | | | BTC 0.31058524180335<br>CEL 888.265230967926<br>SNX 501 | | |
| 3.1.505872 | SAULIUS CERNIAUSKAS | ADDRESS REDACTED | | | BTC 0.000000674038857152<br>USDT ERC20 1.27270014478396 | | |
| 3.1.505873 | SAULIUS CIRKELIS | ADDRESS REDACTED | | | CEL 0.0509559476437916<br>XRP 0.000000390373288956 | | |
| 3.1.505874 | SAULIUS JARMULAVIČIUS | ADDRESS REDACTED | | | BTC 0.00102537179753835<br>CEL 0.0230450350592489<br>LTC 0.000000008487446387 | | |
| 3.1.505875 | SAULIUS JUNDA | ADDRESS REDACTED | | | BCH 0.000683608215654344<br>CEL 1.18776582123309 | | |
| 3.1.505876 | SAULIUS JURGINAS | ADDRESS REDACTED | | | BTC 0.00000002304023244<br>USDC 0.0683979971027094 | | |
| 3.1.505877 | SAULIUS KLEMINSKAS | ADDRESS REDACTED | | | BTC 0.00226775809771624<br>LTC 0.000000009463303758 | | |
| 3.1.505878 | SAULIUS KVIETKAUSKAS | ADDRESS REDACTED | | | BTC 0.000007706072045659 | | |
| 3.1.505879 | SAULIUS PASKAUSKAS | ADDRESS REDACTED | | | BAT 12.4422117111666<br>BTC 0.0258657667314262<br>ETH 0.276357351179302<br>LTC 5.93180158483587<br>MANA 19.3909165004277<br>MATIC 139.475598591745 | | |
| 3.1.505880 | SAULIUS PETRAUSKAS | ADDRESS REDACTED | | | ETH 0.000005141901470506 | | |
| 3.1.505881 | SAULIUS RAIŽYS | ADDRESS REDACTED | | | BTC 0.000176298199579539<br>ETH 0.000074461635080897 | | |
| 3.1.505882 | SAULIUS SAMARDOKAS | ADDRESS REDACTED | | | BTC 0.101164481884126<br>CEL 0.405756449192781 | | |
| 3.1.505883 | SAULIUS VEREIKIS | ADDRESS REDACTED | | | LTC 0.000454850037452731<br>MCDAI 0.0481424458427104 | | |
| 3.1.505884 | SAULO ALMEIDA SANTOS | ADDRESS REDACTED | | | CEL 0.0440584725223309<br>ETH 0.00147097700102503 | | |
| 3.1.505885 | SAULO ÁNGEL FAVELA CASTRO | ADDRESS REDACTED | | | BTC 0.00001558<br>CEL 20.2688361202947 | | |
| 3.1.505886 | SAULO CAFARELLI | ADDRESS REDACTED | | | BTC 0.00000307<br>CEL 0.408718718264692<br>COMP 0.000046050399138034<br>ETH 0.00000332712302155 | | |
| 3.1.505887 | SAULO LUCHETTA | ADDRESS REDACTED | | | BTC 0.00217100880288021 | | |
| 3.1.505888 | SAULO LUCHETTA | ADDRESS REDACTED | | | BTC 0.000002488492531831<br>CEL 0.174874212232752 | | |
| 3.1.505889 | SAULO SANTOS | ADDRESS REDACTED | | | BTC 0.000019345336868406 | | |
| 3.1.505890 | SAULO VALDIVIA | ADDRESS REDACTED | | | CEL 0.0213529580004193<br>USDT ERC20 0.150653285368029 | | |
| 3.1.505891 | SAULO VARGAS | ADDRESS REDACTED | | | BTC 0.018585431138949<br>CEL 2.84458178116666<br>UNI 11.7116290751891 | | |
| 3.1.505892 | SAUMAN RAFII | ADDRESS REDACTED | | | MATIC 8.62361013449417 | MATIC 31.963804 | |
| 3.1.505893 | SAUMAUN VAHEDIPOUR | ADDRESS REDACTED | | | BTC 0.00131700271585965<br>ETH 8.46566594086865<br>LINK 76.0774575314284<br>SNX 22.3940427175992 | | |
| 3.1.505894 | SAUMIER JONATHAN | ADDRESS REDACTED | | | ETH 0.000232518609032988 | | |
| 3.1.505895 | SAUMIKA MANAMENDRA | ADDRESS REDACTED | | | BNB 0.00122749508098094<br>CEL 0.00929915203270089<br>LTC 0.00000116 | | |
| 3.1.505896 | SAUMIL G SHAH | ADDRESS REDACTED | | | BTC 1.0372125488563<br>CEL 47.5183617455036<br>ETH 12.5014913815196<br>USDC 954.899882114572 | | |
| 3.1.505897 | SAUMIL SABHAYA | ADDRESS REDACTED | | | CEL 0.815990907521374<br>XRP 5.37033698216951 | | |
| 3.1.505898 | SAUMIL SHAH | ADDRESS REDACTED | | | USDC 43.2694265079651 | | |
| 3.1.505899 | SAUMYA TRIPATHI | ADDRESS REDACTED | | | ADA 4797.30815994508<br>BTC 0.348505277355494<br>DASH 1.03727106098825<br>DOT 43.975631355525<br>EOS 50.580883379785<br>ETH 0.523567793818044<br>MATIC 202.123032942501<br>SNX 50.8506499408558<br>XLM 719.724357064673 | | |
| 3.1.505900 | SAUMYARANJAN PRADHAN | ADDRESS REDACTED | | | CEL 0.0369501715698704<br>EOS 1 | | |
| 3.1.505901 | SAUNDRA CAMPBELL | ADDRESS REDACTED | | | BTC 0.00209092312783384<br>USDC 5221.65983948975 | | |
| 3.1.505902 | SAUNDRA CLINTON | ADDRESS REDACTED | | | BTC 0.000014077703105309<br>ETH 0.000169036764784188<br>MATIC 89.3664984449521 | ETH 0.00000280401335414 | |
| 3.1.505903 | SAUNDRA DENNY | ADDRESS REDACTED | | | BTC 0.00940974764583387<br>ETH 0.0294951757425845 | | |
| 3.1.505904 | SAUNISE YATES | ADDRESS REDACTED | | | USDC 1102.8713625351 | | |
| 3.1.505905 | SAURAB MALHOTRA | ADDRESS REDACTED | | | ADA 12919.3229824088<br>AVAX 42.6793791975612<br>BTC 0.39653900906047<br>ETH 9.24461902651111<br>LINK 337.780840752551<br>MATIC 9353.1452974699<br>SOL 89.9039958201321<br>UNI 0.013111297195291<br>USDC 13289.131427522<br>USDT ERC20 0.285223125216766 | CEL 118.097271602462 | |
| 3.1.505906 | SAURAB SUBEDI | ADDRESS REDACTED | | | CEL 0.967805053255585<br>EOS 24.47 | | |
| 3.1.505907 | SAURABH ABHINATH GAWAS | ADDRESS REDACTED | | | BCH 0.000323881658506096<br>BTC 0.000001925852423389 | | |
| 3.1.505908 | SAURABH AGARWAL | ADDRESS REDACTED | | | BTC 0.000470438154338717<br>CEL 1789.09094634171<br>PAXG 14.0727178934<br>XLM 5067.92493966077 | | |
| 3.1.505909 | SAURABH ARYA | ADDRESS REDACTED | | | BTC 0.0138112008839168<br>CEL 511.659100298622<br>USDC 20620.8215581601 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.505910 | SAURABH BAJAJ | ADDRESS REDACTED | | | BTC 0.012530375539897<br>ETH 0.0412259527111095<br>USDC 209.516497881476 | | |
| 3.1.505911 | SAURABH BHALLA | ADDRESS REDACTED | | | AAVE 6.38057222368895<br>BTC 0.0212600913958214<br>CEL 428.770590136265<br>ETH 2.43221270230744<br>LINK 723.541395286503<br>MANA 2009.67479065496<br>UNI 50.98304753943 | | |
| 3.1.505912 | SAURABH BOHORA | ADDRESS REDACTED | | | BAT 0.342088641075473<br>BCH 0.0000146687324308959<br>BSV 0.00000715027343134<br>BTC 0.00115044243115972<br>CEL 1.1526824723253<br>ETH 0.515813115574695<br>LTC 0.00109750640141123<br>MCDAI 54.4555709878208<br>USDC 0.000000003404457023<br>USDT ERC20 0.706903315780126<br>XLM 0.0710899150560878 | | |
| 3.1.505913 | SAURABH DEEWAN | ADDRESS REDACTED | | | ADA 5089.8773212008<br>BTC 0.000806449169098373<br>USDC 12714.9667830007 | | |
| 3.1.505914 | SAURABH DEOTALE | ADDRESS REDACTED | | | BTC 0.000000912418333724<br>CEL 0.198106367390299<br>XRP 0.175045948371634 | | |
| 3.1.505915 | SAURABH DESAI | ADDRESS REDACTED | | | BTC 0.023619497603326 | | |
| 3.1.505916 | SAURABH DESHPANDE | ADDRESS REDACTED | | | CEL 1.09808011707833 | | |
| 3.1.505917 | SAURABH DHALL | ADDRESS REDACTED | | | BTC 0.0680147493457744<br>ETH 0.0672030107845165<br>MATIC 4.42987232770578 | | |
| 3.1.505918 | SAURABH GABA | ADDRESS REDACTED | | | BTC 0.000423034873040241<br>LINK 129.198909792263<br>MATIC 12598.2402929194<br>OMG 158.78476285714<br>SNX 36.0871556543246<br>UMA 8.18962919456813<br>UNI 189.507070887788<br>XLM 6653.90790278847<br>ZRX 824.930578870245 | | |
| 3.1.505919 | SAURABH GUPTA | ADDRESS REDACTED | | | CEL 0.100101816505007 | | |
| 3.1.505920 | SAURABH JADHAV | ADDRESS REDACTED | | | BTC 0.00033855958800064 | | |
| 3.1.505921 | SAURABH JAIN | ADDRESS REDACTED | | | | ADA 888.87923<br>BTC 0.0636701314194532 | |
| 3.1.505922 | SAURABH JAIN | ADDRESS REDACTED | | | BTC 0.000000001723626209<br>CEL 0.166106005226179<br>XRP 0.000072120626870137 | | |
| 3.1.505923 | SAURABH JHA | ADDRESS REDACTED | | | BTC 0.000000009124292242<br>CEL 0.554986318337308 | | |
| 3.1.505924 | SAURABH KAPADIA | ADDRESS REDACTED | | | CEL 35.257509984075 | | |
| 3.1.505925 | SAURABH KATARIA | ADDRESS REDACTED | | | AVAX 0.000011454165739752<br>BTC 0.000000471477746361<br>ETH 0.000001879664513318<br>MANA 0.000000427043062946999<br>MATIC 0.000681926340655598<br>SUSHI 0.00006997901988001 | AVAX 0.0110403417032243<br>BTC 0.000403125581005072<br>ETH 0.00173471672478476<br>MANA 0.00923420004680302<br>MATIC 0.523307007391624<br>SUSHI 0.0930676107117452 | |
| 3.1.505926 | SAURABH KOAR | ADDRESS REDACTED | | | CEL 147.724309904628<br>USDC 453.341677929471 | BTC 0.0010079<br>USDC 2000 | |
| 3.1.505927 | SAURABH KUMAR | ADDRESS REDACTED | | | BCH 1.31786726050459<br>BTC 0.239358248542699<br>ETH 6.21163794647332<br>SNX 36.7125168266759 | | |
| 3.1.505928 | SAURABH KUMAR | ADDRESS REDACTED | | | ETH 0.00162634324875197 | | |
| 3.1.505929 | SAURABH KUMAR | ADDRESS REDACTED | | | AAVE 0.0103085874731204<br>BTC 0.0081647632062709<br>CEL 6460.75625951947<br>COMP 0.00456533141221908<br>MATIC 45717.3289839662<br>PAXG 0.00243070401213642<br>SNX 416.531024519554<br>USDC 9.00076636698992<br>USDT ERC20 10.5114365373837 | | |
| 3.1.505930 | SAURABH MODI | ADDRESS REDACTED | | | ADA 539.874405156494<br>BTC 0.00127407412542742 | | |
| 3.1.505931 | SAURABH MOHAN | ADDRESS REDACTED | | | BTC 0.339866519492032<br>CEL 2.24900769073505<br>ETC 6.408501<br>MANA 75.2837507275299 | | |
| 3.1.505932 | SAURABH PATEL | ADDRESS REDACTED | | | BTC 0.00812933856836761<br>CEL 0.0435498858965345<br>MCDAI 42.5573129243752<br>XLM 322.081965739687<br>XRP 147.716702633507 | | |
| 3.1.505933 | SAURABH PATIAL | ADDRESS REDACTED | | | AVAX 6.48782644055768<br>BTC 0.00114697087614438<br>DOT 20.6761437746862<br>MATIC 324.003455283623<br>SNX 38.3076579909569 | | |
| 3.1.505934 | SAURABH PRAKASH MISHRA | ADDRESS REDACTED | | | BTC 0.000008104577459834<br>ETH 0.000308360631378139<br>XRP 144.341328902732<br>ZEC 1.15990639269988 | | |
| 3.1.505935 | SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | | | AAVE 8.88553513541578<br>AVAX 0.391669761399108<br>BNB 7.27976231248216<br>BTC 0.00480271697314523<br>CEL 132.753187256006<br>DOT 339.056574000905<br>ETC 0.0788770900913836<br>ETH 2.59183899115674<br>LINK 0.000335392852838134<br>LUNC 0.000000849341573925<br>SNX 119.332246046494<br>USDC 903.474794610041<br>XRP 1.51360693697728 | | |
| 3.1.505936 | SAURABH RASTOGI | ADDRESS REDACTED | | | CEL 0.0462456481136196<br>ETH 0.00169617302421642 | | |
| 3.1.505937 | SAURABH ROHATGI | ADDRESS REDACTED | | | AAVE 0.00626437477704916<br>BCH 2.24852689770758<br>BTC 0.000889024564284128<br>ETH 1.89905787409916<br>GUSD 31.4276282003636<br>LINK 58.4805039595441<br>UNI 0.0118461867737576 | BTC 0.000000008252941102<br>GUSD 0.00753609096759852 | |
| 3.1.505938 | SAURABH ROHATGI | ADDRESS REDACTED | | | BTC 0.000067121391980477 | | |
| 3.1.505939 | SAURABH SHARMA | ADDRESS REDACTED | | | ETH 0.000107737575030082<br>MATIC 4.1083913431103<br>UNI 0.000508752099693239 | MATIC 2406.15208180804<br>UNI 0.753664801348226 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.505940 | SAURABH SHIRUDE | ADDRESS REDACTED | | | BTC 0.0135458593959849<br>CEL 3.91897195437078<br>ETH 2.54481118257902<br>USDC 54.4291368193246<br>USDT ERC20 1.13052098364625 | | |
| 3.1.505941 | SAURABH SHUBHAM | ADDRESS REDACTED | | | BTC 0.0197078888740813 | | |
| 3.1.505942 | SAURABH SINGH | ADDRESS REDACTED | | | BTC 0.00000324<br>CEL 2.89050441503717 | | |
| 3.1.505943 | SAURABH SINGH | ADDRESS REDACTED | | | BTC 0.00108585105396587<br>USDC 1122.35276974988 | USDC 493.680774 | |
| 3.1.505944 | SAURABH SONJE | ADDRESS REDACTED | | | BNB 0.30930239<br>BTC 0.00484287527756059<br>CEL 10.0640734603673<br>ETH 0.04873179 | | |
| 3.1.505945 | SAURABH TALWAR | ADDRESS REDACTED | | | ADA 1339.69581371979<br>BAT 2697.75963045689<br>CEL 1.11122493006679<br>DASH 22.6210611344341<br>ETH 38.4868598446939<br>LINK 161.571503999355<br>MATIC 555.066136505479<br>SNX 267.674834122714<br>UNI 205.235188064175<br>XRP 1020.81612466172<br>ZRX 1789.89525571045 | | |
| 3.1.505946 | SAURABH VERMA | ADDRESS REDACTED | | | ADA 2565.84762264585<br>BTC 0.17963088533109<br>DOT 0.0118349550556861<br>ETH 22.0459809717697<br>USDC 28428.1870515724 | | |
| 3.1.505947 | SAURABH YASH RAJ SEWPAL | ADDRESS REDACTED | | | GUSD 14 | | |
| 3.1.505948 | SAURABH ZAMBRE | ADDRESS REDACTED | | | BTC 0.000050513643604639 | | |
| 3.1.505949 | SAURAJ RAJBHANDARI | ADDRESS REDACTED | | | ADA 0.663243682598712<br>BTC 0.000008095619706852<br>CEL 0.0218169577578124<br>ETH 0.000502214137112004<br>MATIC 5.32197990575307<br>USDC 0.231306958703437<br>XLM 3.08381149433642 | | |
| 3.1.505950 | SAURAV BHASIN | ADDRESS REDACTED | | | ETH 0.226593788289258 | | |
| 3.1.505951 | SAURAV BHOWMIK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.505952 | SAURAV KHANDELWAL | ADDRESS REDACTED | | | USDC 1073.37052781181 | | |
| 3.1.505953 | SAURAV PANDEY | ADDRESS REDACTED | | | ADA 287.136484144098<br>BTC 0.00110395703167065<br>DOT 12.5715339055173<br>EOS 35.835959239224<br>ETH 0.000164228841936709<br>XLM 1708.09456241865<br>XRP 259.256091 | ETH 0.136390515331329 | |
| 3.1.505954 | SAURAV PURKAYASTHA | ADDRESS REDACTED | | | BNT 40.9489678945521<br>BTC 0.200431748<br>CEL 123.951992645173<br>DOT 42.8681774348543<br>ETH 3.15292733655372<br>SNX 101.36132995017<br>XRP 3488.11171164993<br>XTZ 127.565565384247 | | |
| 3.1.505955 | SAURAV THAPA | ADDRESS REDACTED | | | ADA 890.38551127785<br>BTC 0.0350258449778814<br>ETC 25.6097873557674<br>ETH 6.64171123401018<br>MANA 518.148592940102<br>MATIC 1335.19469854497<br>UNI 88.013399987639 | SOL 6.9 | |
| 3.1.505956 | SAURAV VATSAIN | ADDRESS REDACTED | | | CEL 161.552055856099<br>SGB 2010.40414848491<br>XRP 0.000000166184090545 | | |
| 3.1.505957 | SAURIN KAMDAR | ADDRESS REDACTED | | | BTC 0.0308792923122244<br>USDC 22040.866394551 | | |
| 3.1.505958 | SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | | | ADA 89444.1226660211<br>BTC 0.408427101809484<br>CEL 48.6947943920976<br>ETH 3.52306662703315<br>GUSD 0.115003049173499<br>LTC 0.00129302746686831<br>USDC 1162.94289521379<br>USDT ERC20 0.320319813142531 | BTC 0.00668856301832402<br>LTC 0.00014295<br>USDC 353.055<br>USDT ERC20 139.700425129973 | |
| 3.1.505959 | SAURO BETTI | ADDRESS REDACTED | | | ADA 0.584751142521276 | | |
| 3.1.505960 | SAURO SACCHETTI | ADDRESS REDACTED | | | ADA 0.328213074615787<br>BTC 0.000068260710592102<br>CEL 54.7242216114399<br>ETH 0.00046837426001611<br>LINK 0.00149810983495927 | | |
| 3.1.505961 | SAUSAIS ZINAIDA | ADDRESS REDACTED | | | BTC 0.000000003416371791<br>CEL 0.00838117726732714<br>USDT ERC20 0.167390062048461 | | |
| 3.1.505962 | SAUSTHABHA BHATTARAI | ADDRESS REDACTED | | | BNB 0.000120860187708927<br>BTC 0.00633705629287031<br>SOL 0.000496800806014405<br>XRP 0.139320849739016 | | |
| 3.1.505963 | SAUVIK PODDER | ADDRESS REDACTED | | | BTC 0.00174699372261083<br>CEL 6.25666391074377<br>LTC 0.999<br>XRP 237.7 | | |
| 3.1.505964 | SAVA CAZAN | ADDRESS REDACTED | | | BTC 0.00107499445849566 | | |
| 3.1.505965 | SAVA DJURIC | ADDRESS REDACTED | | | BTC 0.000010882684695617 | | |
| 3.1.505966 | SAVA KOZARSKI | ADDRESS REDACTED | | | BTC 0.000000002777868667<br>CEL 0.454888379425183 | | |
| 3.1.505967 | SAVA MANOJLOVIC | ADDRESS REDACTED | | | BTC 0.000000006425247536<br>CEL 0.348972348325351 | | |
| 3.1.505968 | SAVA SAVIC | ADDRESS REDACTED | | | BTC 0.00000000958954959<br>CEL 0.00718841350119848<br>ETH 0.00043535639188841 | | |
| 3.1.505969 | SAVA SIMEUNOVIC | ADDRESS REDACTED | | | CEL 0.00119871779850123 | | |
| 3.1.505970 | SAVA STOJANOVIC | ADDRESS REDACTED | | | CEL 0.000852274692363818 | | |
| 3.1.505971 | SAVA STOJANOVIĆ | ADDRESS REDACTED | | | BTC 0.000000004816475432<br>CEL 0.43464014950003 | | |
| 3.1.505972 | SAVACIS NEOCLEOUS | ADDRESS REDACTED | | | BTC 0.000753804145834243<br>CEL 17.7772008750212 | | |
| 3.1.505973 | SAVAGE OLUWASEYI EMMANUEL | ADDRESS REDACTED | | | BTC 0.000000002496636125<br>CEL 0.00118940703904478<br>ETH 0.000096173185583448 | | |
| 3.1.505974 | SAVAHN KHUT | ADDRESS REDACTED | | | USDT ERC20 137.814074935812 | | |
| 3.1.505975 | SAVALAN HOKMABADI | ADDRESS REDACTED | | | USDC 40.91416886816<br>XLM 0.0337800428652968 | | |
| 3.1.505976 | SAVAN DESAI | ADDRESS REDACTED | | | BTC 0.705475145160917<br>USDC 9464.62145924169 | | |
| 3.1.505977 | SAVAN IURII | ADDRESS REDACTED | | | BTC 0.000000007114930356 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.505978 | SAVAN VYAS | ADDRESS REDACTED | | | BTC 0.062632523026923<br>CEL 250.528688561502<br>ETH 3.79419726062122<br>LUNC 0.00392144409675915<br>TGBP 103.902915505787<br>USDC 0.00482489189355724 | | |
| 3.1.505979 | SAVANA ANDERSON | ADDRESS REDACTED | | | CEL 166.131240554949<br>ETH 0.0382119438096964 | | |
| 3.1.505980 | SAVANA GRIFFITH | ADDRESS REDACTED | | | MANA 0.489787355534432<br>MATIC 0.657638942638333 | | |
| 3.1.505981 | SAVANA LAKEN DANIEL | ADDRESS REDACTED | | | BTC 0.0000000574791954079999 | | |
| 3.1.505982 | SAVANA MACHADO | ADDRESS REDACTED | | | CEL 0.00140438642949356 | | |
| 3.1.505983 | SAVANAGH KOBYLAK | ADDRESS REDACTED | | | ADA 0.123454625797951<br>BTC 0.00666704827203713<br>CEL 0.0408294928893614<br>USDC 0.629705684662889 | | |
| 3.1.505984 | SAVANAH KEMPLEN | ADDRESS REDACTED | | | USDC 0.228109951054005 | | |
| 3.1.505985 | SAVANAH LEE WILES | ADDRESS REDACTED | | | BTC 0.000000151224504256<br>GUSD 0.740943901081139 | BTC 0.000000007544727878<br>GUSD 0.00747127394300598 | |
| 3.1.505986 | SAVANAH MEARS | ADDRESS REDACTED | | | ETH 0.0824187921435558 | | |
| 3.1.505987 | SAVANAH WALLACE | ADDRESS REDACTED | | | BTC 0.00143977613670564<br>USDC 7619.84370144724 | | |
| 3.1.505988 | SAVANKUMAR DESAI | ADDRESS REDACTED | | | ADA 552.215384876533<br>DOT 28.6656035177222<br>ETC 10.3834085396664<br>SNX 112.434264750575 | | |
| 3.1.505989 | SAVANNA ALIECE MASON | ADDRESS REDACTED | | | BTC 0.000024184808825501<br>ETH 0.00185588915490075 | BTC 0.000000005408737767 | |
| 3.1.505990 | SAVANNA HOPPER | ADDRESS REDACTED | | | BTC 0.0146230462596559 | | |
| 3.1.505991 | SAVANNA JACKSON | ADDRESS REDACTED | | | BTC 0.000000009414852789 | | |
| 3.1.505992 | SAVANNA MARTORELL | ADDRESS REDACTED | | | BTC 0.000040760472315025<br>LTC 0.000154454188929703 | | |
| 3.1.505993 | SAVANNA SCOTT | ADDRESS REDACTED | | | LTC 0.00118767830420225<br>XLM 0.0737402258607292 | | |
| 3.1.505994 | SAVANNAH BEAGLES | ADDRESS REDACTED | | | 1INCH 0.279150282370641<br>AAVE 0.00237287425897095<br>ADA 0.39698520255008<br>AVAX 0.00748224441798953<br>BNT 0.281043512205067<br>ETH 0.000147410309790845<br>LUNC 0.0103813168885028<br>SNX 0.192507867927013<br>SOL 0.00965109258310999<br>UNI 0.0479774648236639<br>XLM 0.505663393120306 | ADA 0.000000309361121394<br>LUNC 0.000000710233808724<br>SOL 0.000000000848772547<br>XLM 0.000000051166933132 | |
| 3.1.505995 | SAVANNAH CLAPSON | ADDRESS REDACTED | | | BTC 0.000002349561904699<br>CEL 42.0965786816754 | | |
| 3.1.505996 | SAVANNAH DANIELLE WILBANKS | ADDRESS REDACTED | | | ETH 0.00000149196060803399 | | |
| 3.1.505997 | SAVANNAH DENNIS | ADDRESS REDACTED | | | BTC 0.00124140365655978<br>ETH 0.138735818510749 | | |
| 3.1.505998 | SAVANNAH DUCHATEAU | ADDRESS REDACTED | | | BTC 0.227524493055535<br>ETH 1.75077517018648<br>MCDAI 4.83386060658498 | | |
| 3.1.505999 | SAVANNAH FUNDERBURG | ADDRESS REDACTED | | | LTC 0.00002051823664277 | | |
| 3.1.506000 | SAVANNAH GREENE | ADDRESS REDACTED | | | BTC 0.000029059284701356<br>ETH 0.000523263884322063<br>USDC 1.72573385355829 | BTC 0.019275105317546<br>ETH 0.000000062852496392<br>USDC 0.000063134982002934 | |
| 3.1.506001 | SAVANNAH JANTZEN | ADDRESS REDACTED | | | CEL 1.71777742786259<br>ETH 0.03787914 | | |
| 3.1.506002 | SAVANNAH KRUGER | ADDRESS REDACTED | | | BTC 1.50773456267305<br>ETH 0.117004009126657 | BTC 0.16908457 | |
| 3.1.506003 | SAVANNAH LANCASTER | ADDRESS REDACTED | | | BTC 0.00089363607033567<br>USDC 422.241103084268 | | |
| 3.1.506004 | SAVANNAH LEWIS | ADDRESS REDACTED | | | BTC 0.000000522594647271<br>MCDAI 0.0135407811948836 | | |
| 3.1.506005 | SAVANNAH MENDOZA | ADDRESS REDACTED | | | BTC 0.0310867371483426<br>ETH 0.029712846975755 | | |
| 3.1.506006 | SAVANNAH MITCHELL | ADDRESS REDACTED | | | BTC 0.000000264353492918<br>CEL 95.2674579338524<br>MCDAI 4.98 | | |
| 3.1.506007 | SAVANNAH NAGLAZAS | ADDRESS REDACTED | | | BTC 0.0160858143410501<br>CEL 16.0365767442363 | | |
| 3.1.506008 | SAVANNAH NEAL | ADDRESS REDACTED | | | BTC 0.189627338599981<br>ETH 0.74046640159543 | | |
| 3.1.506009 | SAVANNAH PIDCOCK | ADDRESS REDACTED | | | BTC 0.269698156633728<br>ETH 7.20089140688278 | | |
| 3.1.506010 | SAVANNAH SAVOY CRIPPEN | ADDRESS REDACTED | | | BTC 0.000001838803194151<br>USDC 1.63478078333045 | BTC 0.00124699796671358<br>USDC 1017.14942581263 | |
| 3.1.506011 | SAVANNAH SOJOURN | ADDRESS REDACTED | | | BTC 0.0103746017061701<br>ETH 0.120552341939048 | | |
| 3.1.506012 | SAVANNAH TOURVILLE | ADDRESS REDACTED | | | BTC 0.0077006522132228 | | |
| 3.1.506013 | SAVANNAH VALENZUELA | ADDRESS REDACTED | | | BTC 0.0181342747552987 | | |
| 3.1.506014 | SAVANNAH WALKER | ADDRESS REDACTED | | | CEL 1.06909361410514 | | |
| 3.1.506015 | SAVANNAH WELLS | ADDRESS REDACTED | | | BTC 0.00123565090777773<br>USDC 20564.5484355987 | | |
| 3.1.506016 | SAVANNE REMY KHAM | ADDRESS REDACTED | | | BTC 0.000917440351276327 | | |
| 3.1.506017 | SAVARINO PIETRO | ADDRESS REDACTED | | | BTC 0.000019511101467278 | | |
| 3.1.506018 | SAVARUS WOODALL | ADDRESS REDACTED | | | BTC 0.000124789440965537<br>CEL 1.06451763754919 | | |
| 3.1.506019 | SAVAS ERGINEL | ADDRESS REDACTED | | | BTC 0.00183130770923277 | | |
| 3.1.506020 | SAVAS YUREKLI | ADDRESS REDACTED | | | ADA 0.169055299086952<br>BNB 0.00136462901536778<br>BTC 0.000023201917886912<br>BUSD 3.51883386131901<br>ETH 0.000721775987368494<br>USDT ERC20 0.464510726804004 | | |
| 3.1.506021 | SAVATH POUV | ADDRESS REDACTED | | | BTC 0.36620873686404<br>ETH 2.96613344190993 | BTC 0.001 | |
| 3.1.506022 | SAVAUN MURRAY | ADDRESS REDACTED | | | BAT 1502.27332779811<br>MANA 2200.40058921379 | | |
| 3.1.506023 | SAVEARTH DIGITAL ASSETS SPV LLC | EARTH CLOSE, GRAND CAYMAN, KY1-1107<br>CAYMAN ISLANDS | | | AAVE 0.449771200200483<br>BTC 0.0287684647952954<br>CEL 28.7418908070055<br>DOT 6.71859448310713<br>ETH 2.327613003696<br>LINK 2.03183996989864<br>LUNC 4.30626303853682<br>MATIC 250.867149559616<br>UNI 0.211260924727811 | | |
| 3.1.506024 | SAVEK NOIPHOL | ADDRESS REDACTED | | | BTC 0.000000002961947449<br>CEL 1.00035645793145<br>ETH 0.000192231240952634 | | |
| 3.1.506025 | SAVELIEVA SVETLANA | ADDRESS REDACTED | | | BTC 0.000000003574701208<br>CEL 0.604786739628821 | | |
| 3.1.506026 | SAVELII KUZMENKO | ADDRESS REDACTED | | | BTC 0.000000010062752698<br>ETH 0.00035546968231698 | | |
| 3.1.506027 | SAVELIN VELEV | ADDRESS REDACTED | | | ADA 29.074653<br>BTC 0.000012145109961606<br>CEL 1.47978370293889 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.506028 | SAVELIOS-SAVVAS SPYRIDONIDIS | ADDRESS REDACTED | | | BTC 0.00126604714759577<br>ETH 0.152810600815161 | | |
| 3.1.506029 | SAVELYEV KIRILL | ADDRESS REDACTED | | | BTC 0.000000002481653109<br>CEL 0.10109899871751 | | |
| 3.1.506030 | SAVERIA ZANINI | ADDRESS REDACTED | | | ADA 23.5960391749375<br>BNB 0.0994138408728325<br>BTC 0.00213013971608598<br>USDT ERC20 2.3374223167382 | | |
| 3.1.506031 | SAVERIO ALTAFINI | ADDRESS REDACTED | | | BNB 0.000803460172715064<br>BTC 0.00111561132917036<br>CEL 0.408742814485168<br>USDC 0.733711001750036 | | |
| 3.1.506032 | SAVERIO BELLINO | ADDRESS REDACTED | | | BTC 0.000000254642074459<br>CEL 1.06048637108649 | | |
| 3.1.506033 | SAVERIO CASSANO | ADDRESS REDACTED | | | BTC 0.0000208779296443459<br>USDC 0.0509305465045442 | | |
| 3.1.506034 | SAVERIO CIROTA | ADDRESS REDACTED | | | BTC 0.00000203725579791599<br>USDC 1.76246619792429 | | |
| 3.1.506035 | SAVERIO D'AMBROSIO | ADDRESS REDACTED | | | BTC 0.0000101864157478409<br>CEL 1.49515057447055<br>ETH 0.000153096933347654<br>USDC 0.0353906499671853<br>XRP 0.0247273470301719 | | |
| 3.1.506036 | SAVERIO DE MICHELE | ADDRESS REDACTED | | | AAVE 0.00335386696846757<br>ADA 0.839274805908869<br>BTC 0.000006167521126464<br>CEL 8.88136082172976<br>DOT 0.199886454783202<br>LTC 0.00328302088153425<br>UNI 0.00590802431115393<br>XRP 2.25123750008389 | | |
| 3.1.506037 | SAVERIO DI PALMA | ADDRESS REDACTED | | | BTC 0.00167858461745056<br>CEL 2.08661531730622 | | |
| 3.1.506038 | SAVERIO MARINO | ADDRESS REDACTED | | | BTC 0.0171209576800647<br>CEL 1.11942059347938<br>ETH 10.2228149354362<br>USDC 20.726841897574 | | |
| 3.1.506039 | SAVERIO MATTOLI | ADDRESS REDACTED | | | BTC 0.0273294532112369<br>USDC 409.82113058842 | | |
| 3.1.506040 | SAVERIO OMBRES | ADDRESS REDACTED | | | BCH 0.567828619269341<br>BTC 0.076426925923102<br>CEL 1.15116892753898<br>DASH 0.816090238141746<br>ETH 1.35581852354832<br>LTC 5.63753500447975<br>SGB 162.780546623888<br>XRP 1098.62329140919 | | |
| 3.1.506041 | SAVERIO PANICO | ADDRESS REDACTED | | | BTC 0.000000008684564924<br>CEL 1.20886759017062 | | |
| 3.1.506042 | SAVERIO PASSAVANTI | ADDRESS REDACTED | | | BTC 0.0122036698849336<br>CEL 12.3906511203793<br>USDT ERC20 93.453403 | | |
| 3.1.506043 | SAVERIO PILOLLI | ADDRESS REDACTED | | | BTC 0.00165679560164668<br>CEL 1.86507964528924 | | |
| 3.1.506044 | SAVERIO RUSSO | ADDRESS REDACTED | | | BTC 0.0000200631584128829 | | |
| 3.1.506045 | SAVERIO SASSANO | ADDRESS REDACTED | | | BTC 0.0735795205306681 | | |
| 3.1.506046 | SAVERIO SPANO | ADDRESS REDACTED | | | BNB 0.00107083015169142<br>BTC 0.0000000487081419239999<br>CEL 1.05386966433847<br>ETH 0.000061835411724444<br>MATIC 1.23645460266547<br>USDC 0.00193594990669012 | | |
| 3.1.506047 | SAVERIO STANGA | ADDRESS REDACTED | | | BTC 0.00246550729055945<br>USDT ERC20 0.00172000709273809 | | |
| 3.1.506048 | SAVERIO TARABOCCHIA | ADDRESS REDACTED | | | BTC 0.0625376235006285 | | |
| 3.1.506049 | SAVERIO VALENTINI | ADDRESS REDACTED | | | BTC 0.00000277209685845<br>CEL 5.18725652977465<br>USDC 10.1767903984665<br>USDT ERC20 2.11830264852095 | | |
| 3.1.506050 | SAVERIO ZANCO | ADDRESS REDACTED | | | BTC 0.000000020332436484 | | |
| 3.1.506051 | SAVETH HENG | ADDRESS REDACTED | | | BTC 0.00081899423124438<br>CEL 14.9086819345982<br>DOT 25.2527770197639 | | |
| 3.1.506052 | SAVIL GUPTA | ADDRESS REDACTED | | | BTC 0.000022974035357159<br>CEL 0.883667103283355<br>ETH 0.00029193545671763<br>SNX 0.246155341839943<br>UNI 0.136932825824288<br>USDC 12.9571222143426<br>XLM 0.169084764929352 | | |
| 3.1.506053 | SAVIN CRISTIAN URSU | ADDRESS REDACTED | | | BTC 0.00030022325561238<br>XRP 0.340242910555306 | | |
| 3.1.506054 | SAVINDU GUNARATHNE | ADDRESS REDACTED | | | BTC 0.000001118159589272<br>USDT ERC20 0.612241719513027 | | |
| 3.1.506055 | SAVING GRACE NANNY AGENCY BLOM | VENICE ROAD, DURBAN, 4001 SOUTH AFRICA | | | BTC 0.00484438486958944 | | |
| 3.1.506056 | SAVINI JAYASINGHE | ADDRESS REDACTED | | | BTC 0.000000538018586183<br>USDC 0.239424896626615 | | |
| 3.1.506057 | SAVINO BUONVICINO | ADDRESS REDACTED | | | BNB 0.00000000798225742<br>BTC 0.00363691790762792<br>CEL 1.17184647762664<br>LUNC 0.000000401487614593<br>MCDAI 0.0213297211858812<br>USDC 0.000000453226963499 | | |
| 3.1.506058 | SAVINO FALCONE | ADDRESS REDACTED | | | BTC 0.000072090472890809<br>CEL 18.6685042559302<br>USDC 31.6347870841259<br>USDT ERC20 0.739413105651738 | | |
| 3.1.506059 | SAVINO MEMEO | ADDRESS REDACTED | | | BNB 0.00129882607198652<br>BTC 0.000002508289139519<br>USDT ERC20 0.43905775350596 | | |
| 3.1.506060 | SAVINO PERRUCCI | ADDRESS REDACTED | | | BTC 0.000016053569366672<br>CEL 0.277717962810112 | | |
| 3.1.506061 | SAVINO SANTOVITO | ADDRESS REDACTED | | | BTC 0.000000000926777405<br>CEL 0.366250566366445 | | |
| 3.1.506062 | SAVINO SANTOVITO | ADDRESS REDACTED | | | BTC 0.000000008443901921<br>CEL 0.263637524378017 | | |
| 3.1.506063 | SAVIO ABDOU | ADDRESS REDACTED | | | USDT ERC20 15.4507133123285 | | |
| 3.1.506064 | SAVIO AZAVEDO | ADDRESS REDACTED | | | BTC 0.095501789638695<br>CEL 75.2901527494646<br>ETH 1.30731710412506<br>LUNC 6.45014172349044<br>SGB 476.866657061664<br>XRP 0.00000095896830338 | | |
| 3.1.506065 | SAVIO CHAN | ADDRESS REDACTED | | | USDT ERC20 1.77247037767129 | | |
| 3.1.506066 | SAVIO FURTADO | ADDRESS REDACTED | | | LINK 0.0334044179392176 | | |
| 3.1.506067 | SAVIO JOSE | ADDRESS REDACTED | | | CEL 0.488827307649829 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.506068 | SAVIO LAWRENCE | ADDRESS REDACTED | | | AVAX 0.072946144176795<br>BSV 0.5096748886403518<br>BTC 0.000000848023807998<br>ETH 0.00939371677603536<br>MATIC 665.382727223534 | AVAX 0.000009365112662708<br>BTC 0.000000361940748233<br>ETH 0.000000755631724412 | |
| 3.1.506069 | SAVIO MARIA RADAELLI | ADDRESS REDACTED | | | BCH 0.0033512<br>CEL 0.0374831505887151<br>LTC 0.00577018 | | |
| 3.1.506070 | SAVIO MENEZES | ADDRESS REDACTED | | | ETH 0.000378209073002296 | | |
| 3.1.506071 | SAVIO RODRICKS | ADDRESS REDACTED | | | ADA 148.929240855103<br>BTC 0.000001094456170173<br>ETH 0.000374575226118829 | | |
| 3.1.506072 | SAVIO SOU | ADDRESS REDACTED | | | BTC 0.000006398270768755<br>CEL 0.000089271599424733<br>ETH 0.000422008170856465<br>THKD 0.00793255015021699<br>XLM 2.21347641896985 | | |
| 3.1.506073 | SAVIOUR FRIDAY NWIKO | ADDRESS REDACTED | | | BTC 0.000004465006414681 | | |
| 3.1.506074 | SAVIOUR KELECHI ACHILIKE | ADDRESS REDACTED | | | BTC 0.224442391687228<br>CEL 192.979481831007<br>ETH 4.6992798849019 | | |
| 3.1.506075 | SAVIOUR MIFSUD | ADDRESS REDACTED | | | ETH 0.114575495715781 | | |
| 3.1.506076 | SAVITA GOLAMBADE | ADDRESS REDACTED | | | BTC 0.00125793977138073<br>USDC 455.548751958106 | | |
| 3.1.506077 | SAVITA JADHAV | ADDRESS REDACTED | | | BTC 0.0163052226297864 | | |
| 3.1.506078 | SAVITA LEKWONGSDERM | ADDRESS REDACTED | | | BTC 0.0209956718417266<br>CEL 67.5095990081614<br>DOT 0.000000000075701545<br>ETH 0.120943093785093<br>XLM 0.000000031543983965 | | |
| 3.1.506079 | SAVITA PATIL | ADDRESS REDACTED | | | BTC 0.00138596304388611<br>LINK 31.7173986597807 | | |
| 3.1.506080 | SAVITA SACHIN THORAT | ADDRESS REDACTED | | | BTC 11.2412982782299<br>CEL 47.1521462078668 | | |
| 3.1.506081 | SAVITA SAMANT | ADDRESS REDACTED | | | BTC 0.000002280240626301<br>CEL 0.469371623548741 | | |
| 3.1.506082 | SAVITHRI ELUMALAI | ADDRESS REDACTED | | | BTC 0.000002810836133122 | | |
| 3.1.506083 | SAVITRI SINGH | ADDRESS REDACTED | | | ADA 0.000000270658688193<br>BNB 0.000000003241346673<br>BTC 0.000000006157062441<br>CEL 0.0112776887381687<br>LTC 0.000000007436123131<br>USDC 0.642237307772224 | | |
| 3.1.506084 | SAVKA VARAJIC | ADDRESS REDACTED | | | BTC 0.00260393941635435<br>USDT ERC20 126.45647921925 | | |
| 3.1.506085 | SAVO DELIC | ADDRESS REDACTED | | | USDC 94.3780803661027 | | |
| 3.1.506086 | SAVO TODORIC | ADDRESS REDACTED | | | BTC 0.000006890484883002 | | |
| 3.1.506087 | SAVOEUN PHORN | ADDRESS REDACTED | | | BTC 0.000002959760201911 | | |
| 3.1.506088 | SAVON JOHNSON | ADDRESS REDACTED | | | BTC 0.00000228626926191<br>ETH 0.0000470108940462659 | | |
| 3.1.506089 | SAVON JOHNSON | ADDRESS REDACTED | | | BTC 0.00115577358389907 | | |
| 3.1.506090 | SAVONE LAM | ADDRESS REDACTED | | | BCH 0.000391575792824708<br>BTC 0.000000007691325089<br>CEL 0.0295601959728838<br>DASH 0.00639853 | | |
| 3.1.506091 | SAVONTÉ WALKER | ADDRESS REDACTED | | | BTC 0.0033610602475061<br>ETH 0.161630753574712 | | |
| 3.1.506092 | SAVU ADRIAN | ADDRESS REDACTED | | | BTC 0.000000111096344029<br>CEL 0.543858141219622<br>ZEC 0.00213691759011839 | | |
| 3.1.506093 | SAVUNTHARI ARULNITHI | ADDRESS REDACTED | | | BTC 0.000009143449490837<br>MCDAI 0.112389737621708 | | |
| 3.1.506094 | SAVUTH PHAN | ADDRESS REDACTED | | | ADA 28.9965205724391<br>BTC 0.0867353742588665<br>ETH 0.664689140269942 | | |
| 3.1.506095 | SAVVA MOLOKANOV | ADDRESS REDACTED | | | BTC 0.00000015 | | |
| 3.1.506096 | SAVVA MOLOKANOV | ADDRESS REDACTED | | | BTC 0.00000718063701057 | | |
| 3.1.506097 | SAVVA TIKHONOV | ADDRESS REDACTED | | | BTC 0.000000653477466872<br>CEL 0.0531152967816208 | | |
| 3.1.506098 | SAVVA ZURAVLOVS | ADDRESS REDACTED | | | BTC 0.00547729397638359<br>CEL 277.973192707748<br>USDC 842.426122<br>USDT ERC20 1489.38729936048 | | |
| 3.1.506099 | SAVVAS AVTZOGLOU | ADDRESS REDACTED | | | BCH 0.00243595961708225<br>CEL 0.00731191178464821 | | |
| 3.1.506100 | SAVVAS CHATZIVASILEIOU | ADDRESS REDACTED | | | ETH 0.00001341695033569 | | |
| 3.1.506101 | SAVVAS DEMOS | ADDRESS REDACTED | | | BTC 0.00103729705121736<br>CEL 20.1458513302828<br>ETH 0.280376492 | | |
| 3.1.506102 | SAVVAS FASOULIOTIS | ADDRESS REDACTED | | | BTC 0.00000397948730071899 | | |
| 3.1.506103 | SAVVAS GKAGIANNIS | ADDRESS REDACTED | | | BTC 0.00039597724329475<br>CEL 0.0154092848109817<br>ETH 0.216994704979799 | | |
| 3.1.506104 | SAVVAS KAMENOS | ADDRESS REDACTED | | | XRP 0.789767784563652 | | |
| 3.1.506105 | SAVVAS KANELLOS | ADDRESS REDACTED | | | USDC 2.57144209814416 | | |
| 3.1.506106 | SAVVAS KARITTEVLIS | ADDRESS REDACTED | | | BTC 0.3199517834806<br>MCDAI 42.3696213354117<br>USDC 11.9013879254652 | | |
| 3.1.506107 | SAVVAS KOLLIS | ADDRESS REDACTED | | | BTC 0.00718766558792881 | | |
| 3.1.506108 | SAVVAS MARINAKOS-KALAITZIDIS | ADDRESS REDACTED | | | BTC 0.00175874304290054<br>DOT 0.0449862314940031 | | |
| 3.1.506109 | SAVVAS MYLONAS | ADDRESS REDACTED | | | ADA 162.098318159689<br>BTC 0.0670936936651833<br>DOT 14.3107591370423<br>USDC 0.00559016246796123 | | |
| 3.1.506110 | SAVVAS NAVROZIDIS | ADDRESS REDACTED | | | BTC 0.0193847294247135<br>CEL 51.8270634619708<br>USDC 112.199656 | | |
| 3.1.506111 | SAVVAS PITSILLOS | ADDRESS REDACTED | | | BTC 0.000603900245072645 | | |
| 3.1.506112 | SAVVAS RAPTIS | ADDRESS REDACTED | | | ADA 0.170003910381738<br>BTC 0.000000956770270849<br>CEL 3.30588829135763<br>ETH 0.000000203605425447<br>UNI 0.0802905532318266<br>USDC 0.174229970511985 | | |
| 3.1.506113 | SAVVAS SARANTOPOULOS | ADDRESS REDACTED | | | ADA 0.0654444158154435<br>AVAX 0.0116374476431976<br>BNB 0.000880541118935885<br>BTC 0.0000242171483011569<br>CEL 0.147507161582726<br>DOT 0.0403670791033365<br>LUNC 6.01969677297067<br>USDC 0.00152647709394633 | | |
| 3.1.506114 | SAVVAS SARGKISIDIS | ADDRESS REDACTED | | | ETH 0.00150515231332042<br>SOL 0.122282383873843 | | |
| 3.1.506115 | SAVVAS SAVVA | ADDRESS REDACTED | | | BTC 0.000001271249540884<br>CEL 0.0205667471858933<br>DOT 0.00241843693297286<br>ETH 0.000101812436788397 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.506116 | SAVVAS SHIAPANIS | ADDRESS REDACTED | | | ADA 1412.695211<br>BTC 0.000254026226126901<br>CEL 22.58083967893<br>DOT 7.56354619985972<br>ETH 0.324621329258088<br>USDC 156.808314338127<br>USDT ERC20 0.000000881206756207<br>XLM 0.000000027767323408<br>XRP 0.000000112199625448 | | |
| 3.1.506117 | SAVVAS SPIRIDONIDIS | ADDRESS REDACTED | | | BNB 0.000768617377551853<br>BTC 0.00000752438078302<br>USDT ERC20 0.311340222168284 | | |
| 3.1.506118 | SAVVY INTERACTIVE | ADDRESS REDACTED | | | BTC 0.000015597630301453<br>USDC 44.9320458331923 | | |
| 3.1.506119 | SAW HTAIN | ADDRESS REDACTED | | | CEL 1.11797736920556<br>SGB 157.856271014582<br>XRP 1032.59931675473 | | |
| 3.1.506120 | SAW HUI | ADDRESS REDACTED | | | ADA 89.3322602770735<br>BTC 0.00110408951808916<br>CEL 0.0650520750660591<br>ETH 1.2658325406919<br>LINK 12.2853877472864<br>USDC 495.808268120107<br>UST 0.497658085198215 | | |
| 3.1.506121 | SAW NAY HTET WIN | ADDRESS REDACTED | | | BTC 0.000148834944694819<br>CEL 0.131811049878422<br>USDC 0.0290511372894521 | | |
| 3.1.506122 | SAW OHNMAR N RUAULT | ADDRESS REDACTED | | | BTC 0.0198356997668553<br>ETH 0.257696630615724 | | |
| 3.1.506123 | SAW POH | ADDRESS REDACTED | | | BCH 2<br>BSV 0.59681597<br>CEL 9.05620654282868<br>XRP 1098.965711 | | |
| 3.1.506124 | SAW PYAE AUNG | ADDRESS REDACTED | | | CEL 0.455969875788753 | | |
| 3.1.506125 | SAW SAR LAW EH CHIT TUN | ADDRESS REDACTED | | | ADA 0.16208100086494<br>BNB 0.000123087179164456<br>BTC 0.000002292607129126<br>USDT ERC20 0.00236423336507944 | | |
| 3.1.506126 | SAW SOE DOH | ADDRESS REDACTED | | | BTC 0.000000001133307117<br>CEL 12.2781198790653<br>USDC 0.302784782732514<br>USDT ERC20 0.004936 | | |
| 3.1.506127 | SAW YAN NAUNG | ADDRESS REDACTED | | | BTC 0.0607935088477988<br>EOS 9.39277315594269<br>ETH 1.04577376812015<br>USDC 1075.98330991644 | | |
| 3.1.506128 | SAW YONA | ADDRESS REDACTED | | | BTC 0.00208081633658187<br>SGB 311.476970954584<br>XRP 2037.49211434765 | | |
| 3.1.506129 | SAW ZAT | ADDRESS REDACTED | | | BTC 0.00112598122935889<br>CEL 2.66209274071295 | | |
| 3.1.506130 | SAW ZHENG YI | ADDRESS REDACTED | | | BTC 0.0129890003891217<br>CEL 3.11109523271505 | | |
| 3.1.506131 | SAWAADH IBRAHIM | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.0611004576941384 | | |
| 3.1.506132 | SAWALUDIN GAMA | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.0591723074964521<br>ZEC 0.00353881380604755 | | |
| 3.1.506133 | SAWAN WALGAMAGE | ADDRESS REDACTED | | | BTC 0.00000058402186076<br>BUSD 0.633502834485552 | | |
| 3.1.506134 | SAWAS BOONON | ADDRESS REDACTED | | | BTC 0.000000194498562064<br>CEL 1.07729931041994<br>LTC 0.00119906002776326 | | |
| 3.1.506135 | SAWAT THEPCHATREE | ADDRESS REDACTED | | | BTC 0.00117777348817342<br>CEL 2.41309364094682 | | |
| 3.1.506136 | SAWEH GOMNA | ADDRESS REDACTED | | | BNB 0.00287564289082293<br>BTC 0.000000006039439473<br>CEL 8.80299515665974<br>USDT ERC20 202.420318107445 | | |
| 3.1.506137 | SAWITA RACHURATCHATA | ADDRESS REDACTED | | | BNB 0.000072243902485873<br>BTC 0.000007269024854678<br>CEL 0.000687718811752191<br>USDC 268.466841050046<br>USDT ERC20 0.180404208051311<br>XLM 0.24367765930751<br>XRP 0.175733835262394 | | |
| 3.1.506138 | SAWITREE SAWANGWONG | ADDRESS REDACTED | | | BTC 0.0469112628710842<br>CEL 93.0943848603997<br>DASH 0.465307981996907<br>LTC 0.181171936326167 | | |
| 3.1.506139 | SAWITREE STEWART | ADDRESS REDACTED | | | BTC 0.00000766078561422699<br>ETH 0.000166944811461064 | BTC 0.00000000190193527<br>ETH 0.000008920257682004 | |
| 3.1.506140 | SAWITREE UENGWIBOONWONG | ADDRESS REDACTED | | | ADA 217.60465116279<br>BTC 0.0209278471325805<br>CEL 23.0633680708212 | | |
| 3.1.506141 | SAWITRI DEVI | ADDRESS REDACTED | | | ADA 0.146864688577248<br>BTC 0.00000120899961852099<br>CEL 0.0935955056933674 | | |
| 3.1.506142 | SAWNDARYADEVI VELU | ADDRESS REDACTED | | | CEL 0.0480795546593643 | | |
| 3.1.506143 | SAWYER AVERY OSBORNE | ADDRESS REDACTED | | | BTC 0.000003889669289058<br>ETH 0.000107826083876435 | | |
| 3.1.506144 | SAWYER CLICK | ADDRESS REDACTED | | | BTC 0.000011594753904261<br>ETH 0.000365045246569526 | | |
| 3.1.506145 | SAWYER LANE | ADDRESS REDACTED | | | BTC 0.000001778837716768<br>CEL 0.00120733032323638<br>MATIC 227.194806419512 | | |
| 3.1.506146 | SAWYER MARSH | ADDRESS REDACTED | | | BTC 0.00978883582135576<br>CEL 0.162657726039562 | | |
| 3.1.506147 | SAWYER NOWLAND | ADDRESS REDACTED | | | BTC 0.00000119001831560599<br>ETH 0.000284755440900183 | BTC 0.000000001637379766 | |
| 3.1.506148 | SAWYER RICE | ADDRESS REDACTED | | | AAVE 1.01344380490734<br>BTC 0.00008442679475089<br>ETH 0.000729108223958167<br>MATIC 429.083769807695<br>MCDAI 40.0184853044726<br>SOL 10.9210496828755<br>USDC 0.0103187890028433 | BTC 0.0341502340071859<br>ETH 2.42708412363702<br>USDC 97.742 | |
| 3.1.506149 | SAWYER ROGERS | ADDRESS REDACTED | | | BTC 4.89567035870183<br>ETH 0.00693128121453473<br>MATIC 0.584396282099829<br>SOL 0.0917446168611316 | BTC 0.05525974<br>ETH 9.49135697033056<br>MATIC 493.140706951331<br>SOL 101.53547349307 | |
| 3.1.506150 | SAWYER SAWYER | ADDRESS REDACTED | | | BTC 0.00104399941485938<br>GUSD 1.95569686947132 | | |
| 3.1.506151 | SAWYER SMITH | ADDRESS REDACTED | | | BTC 0.000000061513957257<br>ETH 0.00000263123731902899 | BTC 0.00000000293767008 | |
| 3.1.506152 | SAWYER WAUGH | ADDRESS REDACTED | | | BTC 0.000275324987519237<br>ETH 0.000143139527113308<br>ZRX 0.0698008796622511 | BTC 0.000000006382246067 | |
| 3.1.506153 | SAWYER WOOD | ADDRESS REDACTED | | | BTC 0.000227894835101722 | | |
| 3.1.506154 | SAXEN YOUNG | ADDRESS REDACTED | | | CEL 0.00879599383909352 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.506155 | SAXEN YOUNG | ADDRESS REDACTED | | | BTC 0.00320680272339246<br>CEL 31.6347419275936<br>USDC 19.1329012919907 | | |
| 3.1.506156 | SAXON DARE | ADDRESS REDACTED | | | CEL 19.8339492903592<br>USDT ERC20 680.916 | | |
| 3.1.506157 | SAXON MILLER | ADDRESS REDACTED | | | BTC 0.000045689859280216<br>LINK 0.0128202095660011<br>USDC 0.0363438503531482 | | |
| 3.1.506158 | SAXON MURPHY | ADDRESS REDACTED | | | BTC 0.00856479<br>CEL 3.70921512680565<br>ETH 0.16156762<br>MATIC 67.76864839<br>SOL 1.222633791 | | |
| 3.1.506159 | SAXON TORNOW | ADDRESS REDACTED | | | BCH 0.000007788719986015<br>BTC 0.0116471627327656<br>USDC 4.1251695281173 | | |
| 3.1.506160 | SAY CHONG NG | ADDRESS REDACTED | | | BTC 1.03822848481758<br>CEL 1.20773337644136<br>EOS 11052.8439895296<br>USDC 0.0157057709337802 | | |
| 3.1.506161 | SAY HAU ONG | ADDRESS REDACTED | | | BTC 0.762772045477765<br>CEL 0.002009131199504<br>ETH 0.000004724554495165<br>USDC 0.0196605386061347<br>USDT ERC20 0.00986126162175001<br>WBTC 0.000000058309938452 | | |
| 3.1.506162 | SAY HONG TAN | ADDRESS REDACTED | | | ADA 1210.94143229392<br>BTC 0.0685750193779214<br>CEL 14.7412928667385<br>MATIC 534.868683726293 | | |
| 3.1.506163 | SAY LIM | ADDRESS REDACTED | | | BCH 0.000000009502741952<br>BNB 9.65535964288296<br>BTC 0.42922245369574<br>CEL 3811.05053827922<br>DOT 52.7886961017076<br>ETH 10.1714623318314<br>LINK 24.498746669839<br>MATIC 8399.11979789214<br>OMG 0.794448532101372<br>UNI 14.2417693701029<br>USDC 6680.45075916666<br>XRP 0.000000347800925 | | |
| 3.1.506164 | SAY NAM FOO | ADDRESS REDACTED | | | BTC 0.00953874161688713<br>CEL 185.905418154336<br>GUSD 12222.6893396241<br>USDC 12346.402153135 | | |
| 3.1.506165 | SAY TEOH | ADDRESS REDACTED | | | BTC 0.000347211887270027<br>ETH 0.00524969719338081 | BTC 0.366040049743139<br>ETH 3.99159705677899 | |
| 3.1.506166 | SAY VENKATA SURYA CARDIGAN REDDY BATHULAPALLI | ADDRESS REDACTED | | | BTC 0.000008637283140054 | | |
| 3.1.506167 | SAY VONGPHAKDY | ADDRESS REDACTED | | | USDC 0.00302122142196357 | | |
| 3.1.506168 | SAY WEI LEONG | ADDRESS REDACTED | | | BTC 0.013432666212628 | | |
| 3.1.506169 | SAY YEONG SIAH | ADDRESS REDACTED | | | BTC 0.000525494199738816<br>CEL 0.000094537848201189<br>USDC 0.000000090438224198 | | |
| 3.1.506170 | SAY YIN LEE | ADDRESS REDACTED | | | BTC 0.000809010388939576<br>CEL 0.868476954948891<br>LTC 3.38113833633901<br>XRP 1571.99803392299 | | |
| 3.1.506171 | SAYA ALUR | ADDRESS REDACTED | | | BSV 2.09541370299522<br>BTC 0.0033702042152895<br>ETH 0.464619824338906<br>USDC 209.534244440327 | | |
| 3.1.506172 | SAYA CHET | ADDRESS REDACTED | | | BTC 0.00844326998236973<br>CEL 0.0572152310393723<br>ETH 0.16855042005283<br>USDC 265.974524803555 | | |
| 3.1.506173 | SAYAD ALI MOUSAVI AZAD | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001321 | | |
| 3.1.506174 | SAYAH CHENNOUFI | ADDRESS REDACTED | | | CEL 1.13236717795686 | | |
| 3.1.506175 | SAYAK MUKHERJEE | ADDRESS REDACTED | | | BTC 0.765359734126329<br>CEL 181.455514157861<br>DOT 10.5535238785506<br>ETH 11.4960284096587<br>LINK 12.0651510882694<br>MATIC 538.533894972212<br>SOL 18.0880866855684 | | |
| 3.1.506176 | SAYAKKARA MISTHREELAGE JAYAMAL | ADDRESS REDACTED | | | BTC 0.000001060930424042<br>CEL 0.47080903695508<br>MCDAI 0.0358690687285368<br>USDT ERC20 0.007116 | | |
| 3.1.506177 | SAYALI DESHPANDE | ADDRESS REDACTED | | | BTC 0.000001636287116159<br>CEL 0.144002016481234<br>USDT ERC20 2.93959376397378 | | |
| 3.1.506178 | SAYALI SAMANT | ADDRESS REDACTED | | | BTC 0.000000004544624175<br>CEL 0.941667857038796 | | |
| 3.1.506179 | SAYAN AMANBAYEV | ADDRESS REDACTED | | | BTC 0.0656788042640086<br>CEL 1.97514127818634 | | |
| 3.1.506180 | SAYAN BERVOETS | ADDRESS REDACTED | | | ADA 542.022981121071<br>BTC 0.0622805608890605<br>CEL 65.0573639924883<br>ETH 0.583219471510405<br>MATIC 28.3812361614959<br>USDC 299.727018982332 | | |
| 3.1.506181 | SAYAN DAS | ADDRESS REDACTED | | | BNB 0.00114189967110205<br>BTC 0.000000001349808339<br>CEL 0.0550710232046391 | | |
| 3.1.506182 | SAYAN SAMBIT | ADDRESS REDACTED | | | ADA 388.03537433699<br>BTC 0.0736374587552285<br>ETH 0.495417951283966<br>USDT ERC20 738.503866024529<br>XRP 84.035416318466 | | |
| 3.1.506183 | SAYANI MAITI | ADDRESS REDACTED | | | AVAX 0.0360296077027563<br>BTC 0.00225283749113997<br>CEL 0.926486377228132<br>DASH 0.000000004162097651<br>ETH 0.00216351860663702<br>LTC 0.000000565970545504<br>LUNC 0.182725102460261<br>MANA 0.166184928567467<br>SGB 2001.03640927996<br>USDC 11.1692498077136 | | |
| 3.1.506184 | SAYANTH SURESH | ADDRESS REDACTED | | | BNB 0.000313739993292562<br>BTC 0.000000048223830798<br>CEL 0.0496529395811688<br>ETH 0.0140331185549839<br>USDC 0.185745466593608<br>XRP 0.0354476805377271 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.506185 | SAYANTHAN RAMAKRISHNAN | ADDRESS REDACTED | | | BNB 0.0486642505597421<br>BTC 0.0166900260947118<br>CEL 9.8792849560527<br>ETH 0.44276337 | | |
| 3.1.506186 | SAYAPORN JIARANAIPLOY | ADDRESS REDACTED | | | BTC 0.0346<br>CEL 109.726823667759<br>ETH 0.112992506<br>MATIC 81<br>MCDAI 202.382540650455<br>XRP 37.840931 | | |
| 3.1.506187 | SAYAT RAZBEKOV | ADDRESS REDACTED | | | CEL 0.163535975708351 | | |
| 3.1.506188 | SAYAVONG SOUNTHALAKOM | ADDRESS REDACTED | | | BTC 0.000314385675569155 | | |
| 3.1.506189 | SAYDI MARCIA | ADDRESS REDACTED | | | BTC 0.0340902445879054<br>ETH 0.0292977376595611<br>SNX 4.49912293200691 | | |
| 3.1.506190 | SAYD-MAGOMED TEMIRGAYEV | ADDRESS REDACTED | | | BTC 0.000000007471783547<br>CEL 0.370910032837058 | | |
| 3.1.506191 | SAYED AFFAN HASNUDDIN | ADDRESS REDACTED | | | CEL 0.093567662062504<br>ETH 0.00326052665002373 | | |
| 3.1.506192 | SAYED ALAWI | ADDRESS REDACTED | | | CEL 0.0135522252526139 | | |
| 3.1.506193 | SAYED ALAWI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.506194 | SAYED COMRUN MAJLESEEN | ADDRESS REDACTED | | | BTC 0.000118694315873031 | | |
| 3.1.506195 | SAYED FAHEEM EQBALI | ADDRESS REDACTED | | | BAT 20947.7026492928<br>BTC 0.21372224163515<br>CEL 1559.82931471396<br>ETH 0.00669131858604634<br>LINK 209.305310712323<br>USDC 1142.3647651035 | | |
| 3.1.506196 | SAYED GHAZANFAR | ADDRESS REDACTED | | | BTC 0.000016284932225024<br>MATIC 0.442109552390608 | | |
| 3.1.506197 | SAYED HASHEM ALALAWI | ADDRESS REDACTED | | | BTC 0.00115400821576901<br>BUSD 57.5221241412203<br>CEL 2.19004814934861 | | |
| 3.1.506198 | SAYED HUSSEIN | ADDRESS REDACTED | | | AAVE 1.58551807398375<br>CEL 142.41586699954<br>KNC 0.043413457407526<br>MATIC 0.371134497023596<br>SGB 344.198926549048<br>SNX 32.025689074581 | | |
| 3.1.506199 | SAYED JALAL KADHEM | ADDRESS REDACTED | | | ADA 21.290418475623<br>CEL 21.9169918381859<br>DOT 3.08<br>ETH 0.04061426 | | |
| 3.1.506200 | SAYED MANZAR HASSAN | ADDRESS REDACTED | | | CEL 0.044497560729706<br>ETH 0.00147919316979927 | | |
| 3.1.506201 | SAYED MOHAMED AAREF MOHAMED JAAFAR MOHAMED | ADDRESS REDACTED | | | ETH 0.00163557377939197 | | |
| 3.1.506202 | SAYED MOHAMMAD MAHDI SADRNEZHAAD | ADDRESS REDACTED | | | AAVE 1.67170593163501<br>BNB 5.35679663849908<br>BTC 0.251861924877338<br>CEL 77.2333996466594<br>USDC 1.3233958198624<br>USDT ERC20 0.000000085639966537<br>XRP 3554.28039792785 | | |
| 3.1.506203 | SAYED MUSHTABA HASHIMI | ADDRESS REDACTED | | | ETH 0.00164147732636184 | | |
| 3.1.506204 | SAYED NAZAR KADHEM | ADDRESS REDACTED | | | BTC 3.0483893777587<br>ETH 16.8611205137576<br>USDC 33226.710942738 | | |
| 3.1.506205 | SAYED RAHMAN | ADDRESS REDACTED | | | ETH 1.80223366747743<br>MATIC 409.511600151577<br>MCDAI 0.385824291996884 | | |
| 3.1.506206 | SAYED REZA SHEKARCHI | ADDRESS REDACTED | | | BTC 0.000056552548090005<br>CEL 1.06537927232409<br>ETH 0.0314148869228861 | | |
| 3.1.506207 | SAYED YAMMINE | ADDRESS REDACTED | | | BTC 0.018853964797772<br>ETH 0.000027282068947061 | | |
| 3.1.506208 | SAYEDOL CHAWDHURY | ADDRESS REDACTED | | | BTC 0.000000008123837388<br>CEL 0.0619747351381051 | | |
| 3.1.506209 | SAYEDOL CHOWDHURY | ADDRESS REDACTED | | | BTC 0.000000656716654625<br>CEL 0.470518195717329 | | |
| 3.1.506210 | SAYEED MEHRJERDIAN | ADDRESS REDACTED | | | BTC 0.0000542173278187569<br>ETH 0.00177337582249885<br>MATIC 2.26436253494043<br>USDT ERC20 0.00540570101587349 | BTC 0.000000003573368922<br>USDT ERC20 6.29253082087991 | |
| 3.1.506211 | SAYEED VALDEZ | ADDRESS REDACTED | | | BTC 0.000814065069438034<br>DOGE 3037.08105899612<br>ETH 3.04338303456763<br>LTC 13.2493419914435<br>MANA 1314.57603798834<br>USDC 18.6148123126245 | | |
| 3.1.506212 | SAYEEDA JOHNS | ADDRESS REDACTED | | | BTC 0.0598931711685779<br>DOT 1.06617119012599<br>ETH 0.74019720490737<br>XRP 1722.93613648199 | | |
| 3.1.506213 | SAYEF ALI | ADDRESS REDACTED | | | BTC 0.00125255286940627<br>CEL 59.3053592049582<br>ETH 0.9850037 | | |
| 3.1.506214 | SAYEL ALI | ADDRESS REDACTED | | | BTC 0.000001490024904974<br>ETH 0.000000664682352581<br>GUSD 0.00695545733008743 | | |
| 3.1.506215 | SAYEM AHMED | ADDRESS REDACTED | | | AAVE 11.9567853164662<br>CEL 15.0966433825273<br>ETH 0.00069559 | | |
| 3.1.506216 | SAYF ADDASSI | ADDRESS REDACTED | | | BTC 0.00105084722573857<br>MATIC 162.236730417044 | | |
| 3.1.506217 | SAYFE TAYEH | ADDRESS REDACTED | | | BTC 0.503387468205463<br>MATIC 1.86069254465356 | | BTC 0.00000009 |
| 3.1.506218 | SAYFUL ISLAM | ADDRESS REDACTED | | | BTC 0.000000216731212998<br>CEL 0.0608142075928626<br>XRP 0.000998058520775131 | | |
| 3.1.506219 | SAYHAM CHOWDHURY | ADDRESS REDACTED | | | CEL 1.08506793101108 | | |
| 3.1.506220 | SAYHONG SIEM | ADDRESS REDACTED | | | ADA 3775.58597385607<br>BTC 0.00489363022458385<br>CEL 31.5996105097441 | | |
| 3.1.506221 | SAYIM YILMAZ | ADDRESS REDACTED | | | CEL 0.000217145274677393 | | |
| 3.1.506222 | SAYLAY HEASAY | ADDRESS REDACTED | | | CEL 0.00640077741546241 | | |
| 3.1.506223 | SAYLIN SOLANO | ADDRESS REDACTED | | | BTC 0.0310283768360923 | | |
| 3.1.506224 | SAYMARIE RAMOS | ADDRESS REDACTED | | | XRP 57.662775613344 | | |
| 3.1.506225 | SAYNAB AHMED | ADDRESS REDACTED | | | BTC 0.0858498052219376<br>CEL 15.5776956057752<br>ETH 1.57646521488928<br>USDC 0.0030271251376795<br>USDT ERC20 0.00144822143044908 | | |
| 3.1.506226 | SAYRA ESCOBAR | ADDRESS REDACTED | | | BTC 0.00689407720046029 | | |
| 3.1.506227 | SAYRA GANDARILLA | ADDRESS REDACTED | | | USDC 0.300380031759634 | | |
| 3.1.506228 | SAYRE HANS STRAUSS | ADDRESS REDACTED | | | EOS 0.00497209168734978<br>ETH 0.183808432259182<br>MATIC 210.366871793108<br>USDC 0.000120569962119932 | | EOS 6.16671026299117<br>USDC 0.0813795077328694 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.506229 | SAYRE JAMES ARIISHI | ADDRESS REDACTED | | | BTC 0.00672275078636072<br>ETH 0.0422710772798131<br>GUSD 2.5126354171689 | GUSD 0.00210576546557684 | |
| 3.1.506230 | SAYRIKA KAMARA | ADDRESS REDACTED | | | AAVE 0.00188236165228893<br>BAT 0.914586042335533<br>BCH 0.000581517557193396<br>BTC 0.000002875242345456<br>COMP 0.055745730032497<br>EOS 4.29923735212635<br>ETH 0.0146929106101289<br>KNC 0.0426559275643688<br>LINK 0.0286492925407069<br>LTC 0.000526365083763309<br>OMG 0.00401376619179364<br>SGB 219.756398159619<br>UNI 0.0203415912515592<br>USDC 0.0942676955199623<br>XLM 0.161148178008256<br>XRP 1437.51214401522<br>ZEC 0.0573181622019815<br>ZRX 0.0478818469729417 | | |
| 3.1.506231 | SAYSAR DWI HARTANTO | ADDRESS REDACTED | | | CEL 0.0128681997775483<br>LTC 0.00202841727449156<br>ZEC 0.0159547755214853 | | |
| 3.1.506232 | SAYSHAN RAJ KUMAR | ADDRESS REDACTED | | | BTC 0.00103909225888107<br>CEL 0.920036489721112 | | |
| 3.1.506233 | SAYTEK KARAKUS | ADDRESS REDACTED | | | BTC 0.000001069752719178<br>CEL 1.09069812237024 | | |
| 3.1.506234 | SAYURI LUCIOW | ADDRESS REDACTED | | | BCH 4.99293806711259<br>BTC 0.185736684310753<br>CEL 567.087120574845<br>ETC 69.9846159<br>ETH 4.0241342825619<br>SOL 16.00470719<br>USDT ERC20 0.000000937220693445<br>XRP 6024.59765138342 | | |
| 3.1.506235 | SAYURI SOVERANES ZAMORANO | ADDRESS REDACTED | | | BTC 0.000000001731133861<br>CEL 0.315176035920277 | | |
| 3.1.506236 | SAYURU AMARASINGHE | ADDRESS REDACTED | | | ETH 0.000001240152119161 | | |
| 3.1.506237 | SAYURU HARITH | ADDRESS REDACTED | | | MCDAI 0.00643096703938821 | | |
| 3.1.506238 | SAYYAM GANDHI | ADDRESS REDACTED | | | BTC 0.000002176132391756<br>USDT ERC20 29.4986623178246 | | |
| 3.1.506239 | SAYYID BADARUDDEEN JUNAID M S | ADDRESS REDACTED | | | BTC 0.00000034781139079<br>USDT ERC20 0.314171367598647 | | |
| 3.1.506240 | SAYYID KHAN | ADDRESS REDACTED | | | BTC 0.00000347383782302699<br>CEL 2.83977909600185<br>LTC 0.53104188<br>MCDAI 46.06402791<br>USDT ERC20 5.81798324647819<br>XLM 221.4855704 | | |
| 3.1.506241 | SAZAN VESELI | ADDRESS REDACTED | | | BTC 0.000000472899226389 | | |
| 3.1.506242 | SBA CAPITAL MANAGEMENT | INTERSHORE CHAMBERS, ROAD TOWN, TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | | | BTC 0.000000003822160142<br>CEL 769.68668842613<br>EOS 0.00002443438336<br>USDT ERC20 0.000000192008396269 | | |
| 3.1.506243 | SBISHUNDIAL RD LLC | 1942 BROADWAY ST, BOULDER, COLORADO 80302 | | | BTC 0.000116557752608302 | BTC 0.374707163159859 | |
| 3.1.506244 | SBONGISENI MTHIMUNYE | ADDRESS REDACTED | | | CEL 1.08697737308565 | | |
| 3.1.506245 | SBONGISENI STEVEN NGWENYA | ADDRESS REDACTED | | | BTC 0.000113041580976429<br>CEL 0.0692500241990897 | | |
| 3.1.506246 | SBONISO NYAMBE | ADDRESS REDACTED | | | BCH 0.00268839738862266<br>BTC 0.000045983498383548<br>CEL 5.42718217690999<br>ETH 0.161448441037441<br>LTC 8.14369680360441<br>UNI 3.75800988394635<br>XRP 719.546606202701 | | |
| 3.1.506247 | SBRAMA SBRAMA74 | ADDRESS REDACTED | | | BCH 0.000645637121767046<br>BTC 0.000005093128296846<br>CEL 0.00855640758724584 | | |
| 3.1.506248 | SBRATTAIN RD LLC | 11436 W OLYMPUS CT, BOISE, IDAHO 83713 | | | CEL 1.14562465465389<br>GUSD 1.24440733525543<br>USDC 0.00000006288604417<br>ZEC 51.9512033833669 | | |
| 3.1.506249 | SC CT | ADDRESS REDACTED | | | BTC 0.000006047790047358 | | |
| 3.1.506250 | SC DI | ADDRESS REDACTED | | | BTC 0.00505433716723413<br>ETH 0.0134536280010495 | | |
| 3.1.506251 | SC IT SERVICES LLC | BROADLAWN DR, LIVINGSTON, NEW JERSEY 7039 | | | BTC 0.000892793741243943<br>ETH 8.92484055482842 | | |
| 3.1.506252 | SCAL REAL ESTATE LLC | NW CHIPMUNK LN, PORTLAND, OREGON 97229 | | | BTC 0.000420177957673987<br>ETH 0.00692756526334667<br>MATIC 1.92951798255441 | BTC 0.476220175058707<br>ETH 5.58548235211008<br>MATIC 1022.02461303155 | |
| 3.1.506253 | SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | | | 1INCH 0.00000025113928833<br>AAVE 0.000000753172545147<br>BTC 25.1671523150876<br>BUSD 0.00153056500286295<br>CEL 11191.1029531962<br>COMP 0.000000220355598999<br>ETH 84.3060792660109<br>LINK 0.000000860847893515<br>LTC 0.000000240387926181<br>LUNC 0.00163384064191347<br>MATIC 0.000000455167053945<br>OMG 0.0358386155197182<br>USDC 6842.89775460182<br>USDT ERC20 684.669063344128 | | |
| 3.1.506254 | SCALLY GODY | ADDRESS REDACTED | | | BTC 0.000000591211732496<br>USDC 0.887465136616821 | | |
| 3.1.506255 | SCANDAR SILVA PAYNE | ADDRESS REDACTED | | | BTC 0.000001148648375574<br>CEL 1.09663379800409 | | |
| 3.1.506256 | SCARE CROWKRYP | ADDRESS REDACTED | | | BTC 0.0013596381075086<br>ETC 0.0934780091628463<br>ETH 1.04323559549737<br>LTC 0.57508535473764<br>XLM 632.657221891979 | | |
| 3.1.506257 | SCARLET BARNETT | ADDRESS REDACTED | | | BTC 0.0234320350762438<br>CEL 19.8220058535281 | | |
| 3.1.506258 | SCARLET RANALA POLLOCK | ADDRESS REDACTED | | | AAVE 3.45505532214435<br>AVAX 8.1567293247324<br>BTC 1.01539849025887<br>BUSD 4298.4428082588<br>CEL 62.5471702694364<br>DASH 48.0407089069627<br>DOT 77.2502218430332<br>ETH 12.4903752859771<br>MATIC 2525.57034739074<br>SOL 20.4923321540508<br>USDC 2306.09507572262<br>USDT ERC20 12.6017636530027 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.506259 | SCARLETT BEKUS | ADDRESS REDACTED | | | BTC 0.0810596615732218<br>ETH 1.11010396385413<br>USDC 5575.36490729676 | | |
| 3.1.506260 | SCARLETT BELL | ADDRESS REDACTED | | | BTC 0.288346349737367<br>CEL 793.469398398231<br>ETH 7.03042584<br>LUNC 28.179615795197<br>MANA 804.2923973<br>XRP 8742.000000187 | | |
| 3.1.506261 | SCARLETT GAINES | ADDRESS REDACTED | | | XRP 205.771957127121 | | |
| 3.1.506262 | SCARLETT LAM | ADDRESS REDACTED | | | BCH 0.107412112859362 | | |
| 3.1.506263 | SCARLETT ROBERTS | ADDRESS REDACTED | | | BTC 0.267384872934335 | | |
| 3.1.506264 | SCARLETT RUIZ | ADDRESS REDACTED | | | BTC 0.000016012002479803<br>SNX 0.110951356707846<br>USDC 0.0285112187911813 | | |
| 3.1.506265 | SCELEY THOMPSON | ADDRESS REDACTED | | | BAT 0.550965811795001<br>BCH 2.17538216124561<br>BNT 526.036125524641<br>BTC 0.00010415098566537<br>CEL 1.12260449706028<br>COMP 3.94449153565733<br>DASH 1.81465829072208<br>DOT 404.023969419115<br>EOS 192.397443191904<br>ETC 0.0387977795446983<br>ETH 0.00248262731154571<br>KNC 395.604788727197<br>LINK 7.98664013399782<br>LTC 0.0111589950629638<br>MATIC 9162.69579587403<br>OMG 0.00624313180129099<br>SGB 0.714300046619257<br>SNX 353.612018597903<br>XLM 2.37047509891374<br>XRP 0.000000012852610923<br>ZRX 1835.70996556928 | BTC 0.000000004802173215<br>XLM 0.000000099541052371 | |
| 3.1.506266 | SCELO NDLOVU | ADDRESS REDACTED | | | CEL 0.228988573699459 | | |
| 3.1.506267 | SCELO ZUMA | ADDRESS REDACTED | | | AAVE 3.42745030636213<br>BTC 0.0151635402189911<br>CEL 1478.61086607945<br>ETH 1.36223039<br>LTC 0.650707154590245<br>USDC 0.543566755125243<br>XLM 236.560248608004<br>XRP 332.095766756621 | | |
| 3.1.506268 | SCG DIGITAL VENTURES TRUST | MARKET STREET, WOLLONGONG, 2500 AUSTRALIA | | | BTC 0.393126726082184<br>CEL 9.33817623884079<br>ETH 4.93633951127428<br>LINK 604.623465610062 | | |
| 3.1.506269 | SCHACHAREL LIVNE | ADDRESS REDACTED | | | BTC 0.000000025654320929 | | |
| 3.1.506270 | SCHADI SEMNANI | ADDRESS REDACTED | | | BTC 0.000009450298826177<br>ETH 20.7909348169739 | | |
| 3.1.506271 | SCHAEFFER CHARLES | ADDRESS REDACTED | | | BTC 0.000006065238116953<br>ETH 0.000073018265086924<br>MANA 0.0556910694381775<br>MATIC 0.12269820128867 | | |
| 3.1.506272 | SCHAER CEDRIC | ADDRESS REDACTED | | | BTC 0.000000005435730284<br>CEL 2.17451222538548 | | |
| 3.1.506273 | SCHAINE CARTER | ADDRESS REDACTED | | | BTC 0.000221884771302533<br>ETH 10.2572593559352<br>LINK 52.304018831797<br>LTC 1.27496892986119<br>MANA 194.022118164352<br>OMG 10.9604690894325<br>UNI 49.4794483006045<br>XLM 1029.6099617276<br>XRP 0.678647585379918 | | |
| 3.1.506274 | SCHALK BURGER | ADDRESS REDACTED | | | BTC 0.0466820053<br>CEL 219.332442816375<br>ETH 2.19788947031 45<br>LTC 0.000070156700193347<br>SOL 0.001817<br>USDC 371.051816882146 | | |
| 3.1.506275 | SCHALK LIEBENBERG | ADDRESS REDACTED | | | BTC 0.00485519307489167<br>ETH 0.678882443688993<br>USDC 0.383659851778899 | | |
| 3.1.506276 | SCHALK PIETERSE | ADDRESS REDACTED | | | BTC 0.000000003993696536<br>CEL 0.724976510948777 | | |
| 3.1.506277 | SCHALK STEENEKAMP | ADDRESS REDACTED | | | BTC 0.000000004235323585<br>CEL 0.0193106479865044 | | |
| 3.1.506278 | SCHALK VAN WYK | ADDRESS REDACTED | | | BTC 0.105661895252513 | | |
| 3.1.506279 | SCHALK-WILLEM BURGER | ADDRESS REDACTED | | | BTC 0.119145311485995<br>CEL 185.610822837324<br>ETH 2.07472175392161<br>USDC 500.686171458958 | | |
| 3.1.506280 | SCHANTZ FLORES | ADDRESS REDACTED | | | ADA 1239.01604649338<br>BTC 0.00105467129223911<br>DOT 1.87519447618927<br>ETH 0.0175284973744646 | | |
| 3.1.506281 | SCHARONNE DAVANIE MBAO AKOMDENG | ADDRESS REDACTED | | | BNB 0.00126497461054836<br>BTC 0.0000003180297225 37 | | |
| 3.1.506282 | SCHEILA DE LAZZARI FILHO | ADDRESS REDACTED | | | BTC 0.684282809871384<br>CEL 0.923917459554116<br>ETH 0.185430220316085<br>USDT ERC20 5756.14472283534 | | |
| 3.1.506283 | SCHEILINDRA BIPAT | ADDRESS REDACTED | | | CEL 1877.55148667428 | | |
| 3.1.506284 | SCHELTE VAN DER WEST | ADDRESS REDACTED | | | BTC 0.000145464151285952<br>CEL 0.129237853429155<br>ETH 0.00100138364630511<br>USDC 0.483877020569472<br>XRP 0.121219154778835 | | |
| 3.1.506285 | SCHIDA MOUBARIAKOVA | ADDRESS REDACTED | | | BTC 1.03351651592676<br>ETH 0.00169899309278432 | | |
| 3.1.506286 | SCHLAY NICHOLAS | ADDRESS REDACTED | | | BTC 0.000019562160421818<br>ETH 0.00117360669097259 | | |
| 3.1.506287 | SCHMIDT NIKOLETT | ADDRESS REDACTED | | | COMP 0.137290012254437 | | |
| 3.1.506288 | SCHMITT KEVIN | ADDRESS REDACTED | | | CEL 4.14035453216441 | | |
| 3.1.506289 | SCHNEIDER VICTOR | ADDRESS REDACTED | | | ETH 0.000073403429049039 | | |
| 3.1.506290 | SCHNEUR WINEBERG | ADDRESS REDACTED | | | BTC 0.000118773066726876<br>EOS 18.8835082769648<br>ETH 2.10332142320892<br>LINK 4.43247465528302<br>LTC 2.48115252972627 | | |
| 3.1.506291 | SCHNEUR ZALMAN GANSBURG | ADDRESS REDACTED | | | GUSD 511.182048165815 | BTC 0.0012352540039594 | |
| 3.1.506292 | SCHOEN LEE | ADDRESS REDACTED | | | ETH 0.000513019252337855<br>XLM 0.189793591520858 | | |
| 3.1.506293 | SCHOFIELD FUND LLC | QUIET OAK LANE, FRISCO, TEXAS 75036 | | | BTC 0.470322500208265<br>ETH 76.2893915262403<br>LTC 0.350091064554392 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.506294 | SCHONE SOMMERFELDT | ADDRESS REDACTED | | | BTC 0.000000000106530035<br>CEL 78.6559589911056 | | |
| 3.1.506295 | SCHRAITLE AG | ADDRESS REDACTED | | | BTC 0.670128935610876<br>CEL 16034.4308318234<br>ETH 0.733423<br>USDC 700.517<br>USDT ERC20 1325.35 | | |
| 3.1.506296 | SCHREIBER LÌVIA | ADDRESS REDACTED | | | BNB 0.00136593591888742<br>BTC 0.000856663125792413<br>CEL 1.79235959799055 | | |
| 3.1.506297 | SCHRISTIAN GONZALEZ RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.657457549571627<br>BTC 0.0000268874597055659<br>ETH 18.7174678392273<br>MATIC 7.62265207718095 | ADA 0.000000836886315398<br>BTC 0.00000000136338351 | |
| 3.1.506298 | SCHROYEN LIONELL | ADDRESS REDACTED | | | XRP 0.000074257618325436 | | |
| 3.1.506299 | SCHUMANN CHAN | ADDRESS REDACTED | | | BTC 0.0158187972056671<br>ETH 0.387228987895471 | | |
| 3.1.506300 | SCHUYLER ALSCHULER | ADDRESS REDACTED | | | BTC 0.000002165520845124 | | |
| 3.1.506301 | SCHUYLER COOK | ADDRESS REDACTED | | | BTC 0.161047491128005<br>EOS 202.384737563207<br>ETH 2.30120957555221 | | |
| 3.1.506302 | SCHUYLER CUNNINGHAM | ADDRESS REDACTED | | | ETH 0.00219052707679205 | ETH 0.000000196140709261 | |
| 3.1.506303 | SCHUYLER DANDURAND KRAWCZUK | ADDRESS REDACTED | | | | BTC 0.00000058<br>LUNC 0.000045<br>USDC 0.002412<br>UST 20 | |
| 3.1.506304 | SCHUYLER DAVIS | ADDRESS REDACTED | | | BTC 0.00017632019927057<br>CEL 43.776789998251<br>USDC 43.8773781580838 | | |
| 3.1.506305 | SCHUYLER HODGES | ADDRESS REDACTED | | | ETC 1.4520486879831<br>SNX 16.6875584888712<br>XRP 57.700221 | | |
| 3.1.506306 | SCHUYLER JAY ALLEN | ADDRESS REDACTED | | | | ETH 0.0000004<br>USDC 0.686935 | |
| 3.1.506307 | SCHUYLER KRUIZENGA | ADDRESS REDACTED | | | 1INCH 670.505769780716<br>BTC 1.10876840212443<br>ETH 14.3409562607175<br>LINK 648.062823449556<br>MANA 1526.99004582414<br>MATIC 7480.93408307926<br>UNI 0.0238435466150751<br>USDC 10.215918336591 | | |
| 3.1.506308 | SCHUYLER MARSHALL | ADDRESS REDACTED | | | BAT 0.0751274714150892<br>BCH 5.3126991923532<br>BTC 0.071172565905609<br>CEL 1.14584153913854<br>ETH 0.242012762163185<br>GUSD 0.208218454231674<br>LINK 37.3533043072972<br>LTC 0.00176617387110691<br>SGB 18.7546146034748<br>SOL 3.33706295978582<br>USDC 24.3987184674577<br>XLM 0.0836492818239117<br>XRP 122.681234651472 | | ETH 1.05615810215474<br>LTC 0.000000001170323612 |
| 3.1.506309 | SCHUYLER PHILIP MONTEFALCO | ADDRESS REDACTED | | | BTC 0.067643244402504 | BTC 0.09801145<br>ETH 1.15434799520221 | |
| 3.1.506310 | SCHUYLER RANDALL | ADDRESS REDACTED | | | BTC 0.342262322809471 | | |
| 3.1.506311 | SCHUYLER SOUSA | ADDRESS REDACTED | | | BTC 0.000011161630800718<br>ETH 0.000228035497771132<br>SGB 685.560131678663<br>XRP 2.49236485319901 | | |
| 3.1.506312 | SCHYLER COHAN | ADDRESS REDACTED | | | BTC 0.000098883639506548 | BTC 0.000028298634838318 | |
| 3.1.506313 | SCHYLER EDWARDS | ADDRESS REDACTED | | | BTC 0.00800004619461971 | | |
| 3.1.506314 | SCHYLER SIMON | ADDRESS REDACTED | | | BCH 0.000600313219031155<br>BTC 0.000002061638358152<br>ETH 0.000060592290196058<br>LTC 0.00282902058738511<br>SGB 0.061278934007435<br>XLM 0.319196464595437<br>XRP 0.400849361136184<br>ZRX 0.345635387775697 | | |
| 3.1.506315 | SCIENCE OF BUSINESS, INC. DEFINED BENEFIT PENSION PLAN AND TRUST | 1881 W PLACITA DE DICIEMBRE, GREEN VALLEY, ARIZONA 85622 | | | BTC 0.0203842665186694<br>GUSD 352830.270899074<br>USDC 26323.761083428 | CEL 124.870672961273 | |
| 3.1.506316 | SCIFO GIUSEPPE | ADDRESS REDACTED | | | BTC 0.000000002303103459<br>CEL 8.35131479625922 | | |
| 3.1.506317 | SCIROCCO NALLY | ADDRESS REDACTED | | | BTC 0.0179665280569096 | | |
| 3.1.506318 | SCOFARI CATALIN | ADDRESS REDACTED | | | BTC 0.01177<br>CEL 7.75682285028999 | | |
| 3.1.506319 | SCORPIO TRAN | ADDRESS REDACTED | | | ADA 0.0090304514296481<br>BTC 0.000107285228927024<br>DOT 0.172193821743283<br>ETH 8.64201267630568<br>LINK 0.309162348366881<br>LUNC 0.041574965319716<br>MATIC 11.3071867053308<br>MCDAI 5.59378869104418<br>UNI 0.0313601523779779<br>ZRX 0.24368915144852 | ADA 9058.18338476299<br>BTC 0.0577747747920245<br>DOT 0.000000379890222147<br>ETH 2.23270047518842<br>LINK 681.565659170317<br>LUNC 27.1741610044456<br>MATIC 6142.6338531384<br>UNI 48.6406277200942<br>ZRX 1873.48243723722 | |
| 3.1.506320 | SCOT ASAY | ADDRESS REDACTED | | | XRP 0.000000328845791972 | | |
| 3.1.506321 | SCOT BREITHAUPT | ADDRESS REDACTED | | | ADA 0.869528710365108<br>BTC 0.00000186746548808799<br>DOT 0.00040793189503098<br>MATIC 0.0062280679143351<br>SNX 0.115835908405729<br>USDC 0.00728585564237652 | | |
| 3.1.506322 | SCOT BROWN | ADDRESS REDACTED | | | MATIC 129.807789951771<br>XLM 217.720170179921 | | |
| 3.1.506323 | SCOT BRUCE JONES | ADDRESS REDACTED | | | | CEL 46.3070650822767 | |
| 3.1.506324 | SCOT CHIPMAN | ADDRESS REDACTED | | | AVAX 9.56764429419165<br>BAT 801.241808978586<br>BCH 0.848118355444932<br>BTC 0.219279388707323<br>DOT 18.1349668533421<br>ETH 1.07387185937014<br>MCDAI 42.356674471662<br>PAXG 0.552167233766805<br>XLM 874.593265788366<br>XRP 500.872762432749 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.506325 | SCOT CITRIN | ADDRESS REDACTED | | | ADA 444.803038719725<br>AVAX 12.9200280242015<br>BCH 0.000000486594555783<br>BTC 1.33085414442322<br>CEL 6929.79306206557<br>COMP 0.000000304966860675<br>DASH 5.81918935310784<br>DOT 41.6222263486262<br>EOS 0.000330230024429736<br>ETC 0.000005206656063427<br>ETH 17.1726481791664<br>GUSD 0.000326906046937588<br>LINK 0.0000146341590373549<br>MATIC 550.702422628296<br>SGB 630.956286413548<br>SOL 11.2121213758368<br>UNI 123.053797445142<br>USDC 3.59326668801762<br>XLM 2081.14570482022<br>XTZ 148.331217918704<br>ZEC 5.08934273597605<br>ZRX 0.000099744936499121 | BCH 0.000519504213588431<br>CEL 1109.4687<br>COMP 0.000667987256448506<br>EOS 0.287100083065814<br>ETC 0.00715966851314643<br>GUSD 0.179319612171924<br>LINK 0.0320513489914159<br>ZRX 0.268476089186721 | |
| 3.1.506326 | SCOT CLARKE | ADDRESS REDACTED | | | BTC 0.266830842203604<br>CEL 1.26986697978418<br>DASH 0.00189174871653467<br>EOS 0.0717792011688163<br>ETH 8.43608221343525<br>KNC 0.00387152278618659<br>LTC 0.00232929793249065<br>OMG 0.00944368114214004<br>SGB 228.855475349828<br>SNX 84.4672672475271<br>XLM 1154.75088325478<br>XRP 119.358327863749<br>ZRX 0.0633813608447287 | | |
| 3.1.506327 | SCOT COLLINS | ADDRESS REDACTED | | | CEL 3.4134037334964 | | |
| 3.1.506328 | SCOT CONTI | ADDRESS REDACTED | | | BTC 0.000002363423413998<br>ETH 0.000000964793125473999 | | |
| 3.1.506329 | SCOT CORNELL | ADDRESS REDACTED | | | BTC 0.000040501569674187<br>DOT 11.3499546271836<br>ETH 0.0926261813184529<br>LTC 0.000568156743368149<br>LUNC 5.48185500523124<br>MATIC 289.057365422323<br>XLM 0.0158753800385923 | BTC 0.00000000949115722 | |
| 3.1.506330 | SCOT ELLIOTT GIBSON | ADDRESS REDACTED | | | BTC 0.00000054846020068 | | |
| 3.1.506331 | SCOT INSCORE | ADDRESS REDACTED | | | BTC 0.000747350527119129 | BTC 0.00000000378717303 | |
| 3.1.506332 | SCOT KARATH | ADDRESS REDACTED | | | BCH 0.0000155623508618119<br>BSV 0.0459022494076964<br>BTC 0.000000479246855278<br>CEL 0.0319653214512078<br>ETH 0.000002560130112558<br>LTC 0.00306288227950312<br>MCDAI 0.00398788629332378<br>SNX 0.00256161610728895<br>USDC 0.0650789640626652<br>USDT ERC20 0.0325149815325258 | | |
| 3.1.506333 | SCOT LOSSING | ADDRESS REDACTED | | | BTC 0.00620822004894327<br>CEL 77.6711856734223<br>ETH 0.134205398061463 | | |
| 3.1.506334 | SCOT MCNALLY | ADDRESS REDACTED | | | AAVE 0.908975423454598<br>BCH 5.55012666608297<br>BTC 0.0991016415669664<br>ETH 0.185439706074293<br>GUSD 2.4402691837969<br>LINK 47.6700674224899<br>LTC 6.50505046182063<br>MANA 922.507148942368<br>MATIC 1082.20273777612<br>UNI 29.621600933774<br>ZEC 7.16280923475858 | | |
| 3.1.506335 | SCOT MILLEN | ADDRESS REDACTED | | | AAVE 0.0103146865008768<br>BTC 0.000896092034200598<br>COMP 0.00247912679241279<br>ETH 0.00882966647895651<br>SNX 0.359965566612477<br>UNI 0.0919969005096094 | | |
| 3.1.506336 | SCOT NEFF | ADDRESS REDACTED | | | BTC 0.00165457424462664<br>LINK 6.54186075762207<br>MATIC 432.146026441037<br>SNX 5.56934295413592<br>UNI 6.83143303320885 | | |
| 3.1.506337 | SCOT NEWMAN | ADDRESS REDACTED | | | BTC 0.000222462125450756<br>LTC 0.00092998972281027<br>MCDAI 0.0877992028792088 | | BTC 0.000000007880110063<br>LTC 0.000000004144556093 |
| 3.1.506338 | SCOT SMITH COOK | ADDRESS REDACTED | | | ADA 38073.4752942052<br>BTC 0.974885367820312<br>CEL 33.5149615731147<br>DOT 1928.93745129409<br>ETH 110.831197920453<br>USDC 57828.0659629303<br>USDT ERC20 101328.462041764 | | |
| 3.1.506339 | SCOT STANLEY VERMILLION | ADDRESS REDACTED | | | BTC 0.00154146222924267<br>CEL 2059.51869273436<br>ETH 0.0251419375920115<br>MCDAI 5.5216817616237<br>SNX 333.8924918261<br>SOL 0.137443723919311<br>USDC 17.1161612602686 | BTC 0.135368743360061<br>ETH 3.29643833024359<br>SOL 109.541154291059<br>USDC 0.000000949572081842 | |
| 3.1.506340 | SCOT SUSTAD | ADDRESS REDACTED | | | BTC 0.00000149670162282<br>CEL 940.801743590503<br>ETH 0.00154961637653582<br>MATIC 11.6295695657634<br>USDC 0.00193361061454739<br>USDT ERC20 23.4172013617978 | | |
| 3.1.506341 | SCOT WOOLUMS | ADDRESS REDACTED | | | BTC 0.00199287231838376<br>ETH 0.0185352148627858<br>SOL 445.250781127058 | | |
| 3.1.506342 | SCOTLAND THOMASLEO GARAPEDIAN | ADDRESS REDACTED | | | BTC 0.014301557362124 | | |
| 3.1.506343 | SCOTT A BOWERS | ADDRESS REDACTED | | | BTC 0.00463168678788456<br>MATIC 141.11220427971<br>XTZ 64.4724909466872 | | |
| 3.1.506344 | SCOTT A MAZUR | ADDRESS REDACTED | | | ADA 73410.0118655466<br>BTC 5.35250578120879<br>CEL 29.716178565114<br>ETH 81.6160316923415<br>LINK 1468.6621095706 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.506345 | SCOTT A TAYLOR | ADDRESS REDACTED | | | ADA 0.0919388861997526<br>AVAX 0.0145603432577548<br>BAT 0.0406269962022933<br>BTC 0.243130916239448<br>CEL 5545.9785333059<br>ETH 0.000001870328251817<br>MATIC 0.0254336393373808<br>MCDAI 0.0939842198582118<br>PAXG 0.000058461092702617<br>SGB 0.0334383899902914<br>SNX 0.063653596146164<br>USDC 0.0367667219441756<br>USDT ERC20 0.0932807223566075<br>XLM 0.0467029615096089<br>XRP 0.21873352534828 | BTC 0.0402989958135204<br>SNX 0.0676501<br>USDC 28.568721 | |
| 3.1.506346 | SCOTT A TAYLOR | ADDRESS REDACTED | | | BTC 0.000016524404652476<br>CEL 0.0776824566795591 | | |
| 3.1.506347 | SCOTT A WILLIAMS II | ADDRESS REDACTED | | | BTC 0.243149915451939<br>ETH 1.84223558714845<br>MATIC 1188.63860121739<br>SOL 98.0147496863556 | BTC 0.00744684104436341 | |
| 3.1.506348 | SCOTT AARON | ADDRESS REDACTED | | | AVAX 156.492100416314<br>BTC 0.51964047713017<br>ETH 13.3627980276828<br>LINK 296.499513807676<br>SOL 40.621444015584 | ETH 6.39 | |
| 3.1.506349 | SCOTT ABBOTT | ADDRESS REDACTED | | | CEL 1.15555149420846<br>LTC 0.00365309530873757<br>SGB 0.00701609326546223<br>XRP 0.0458949971745786 | | |
| 3.1.506350 | SCOTT ABBS | ADDRESS REDACTED | | | CEL 0.363139673935269<br>XRP 0.0920313606572537 | | |
| 3.1.506351 | SCOTT ABELA | ADDRESS REDACTED | | | BTC 0.0317595142737778 | | |
| 3.1.506352 | SCOTT ABERNETHY | ADDRESS REDACTED | | | BTC 0.000011025623857278<br>ETH 0.000006241398996369<br>MCDAI 0.0176838589507476<br>USDC 0.746119743181609 | | |
| 3.1.506353 | SCOTT ABICK | ADDRESS REDACTED | | | BTC 0.00103522012467151<br>USDC 28.7382883827427 | | |
| 3.1.506354 | SCOTT ACARREGUI | ADDRESS REDACTED | | | BTC 0.000815194645455093<br>ETH 0.016456178146284<br>USDC 73.4676413569443 | BTC 0.000000002027882163<br>USDC 0.00000089397885175 | |
| 3.1.506355 | SCOTT ACHEYCHEK | ADDRESS REDACTED | | | AAVE 1.03649083014402<br>AVAX 28.6963175811576<br>BCH 2.48242142180503<br>BSV 2.46108483792084<br>BTC 0.0220624097901119<br>COMP 1.05681271093986<br>KNC 502.427333341305<br>LINK 30.495023699395<br>LTC 22.555759782999<br>MANA 127.404133186374<br>MATIC 1457.48127147834<br>UNI 114.948819129462<br>XRP 150.460297 | | AVAX 0.861294615737299 |
| 3.1.506356 | SCOTT ACREY | ADDRESS REDACTED | | | ADA 1717.14948136876<br>BTC 0.000277857226701788<br>ETH 0.000003008674949559<br>GUSD 57.356797707295<br>MATIC 2130.08389286369 | BTC 0.000000003035037773 | |
| 3.1.506357 | SCOTT ADAM ZIMNY | ADDRESS REDACTED | | | BTC 0.000002429489811957 | BTC 0.358485635467095 | |
| 3.1.506358 | SCOTT ADCOX | ADDRESS REDACTED | | | BTC 0.00177711076505363 | | |
| 3.1.506359 | SCOTT ADLER | ADDRESS REDACTED | | | BTC 0.000226863452063648 | BTC 0.000000008057543137 | |
| 3.1.506360 | SCOTT AGBINCOLA | ADDRESS REDACTED | | | ADA 225.020344727125<br>BTC 0.00764446047154241<br>DOT 32.8201204979718<br>ETH 0.0700368480054294<br>LINK 5.0257017670233<br>MANA 60.6080140674238<br>MATIC 124.43401420299<br>USDC 0.554113343679933 | | |
| 3.1.506361 | SCOTT ALAN AINSWORTH | ADDRESS REDACTED | | | 1INCH 97.0151714985985<br>AVAX 6.33180902022777<br>BTC 0.183916002302725<br>CEL 63.7096383470146<br>COMP 1.57408269144657<br>DASH 4.81653410594704<br>DOT 32.1605489426838<br>LUNC 0.000325035684482699<br>SNX 45.981293943532<br>SOL 1.08518286227786 | LUNC 0.000000353022650764<br>MATIC 0.000000837717783184 | |
| 3.1.506362 | SCOTT ALAN ALGATE | ADDRESS REDACTED | | | BTC 0.00120837257707312 | | |
| 3.1.506363 | SCOTT ALAN CLAIBORNE | ADDRESS REDACTED | | | USDC 4087.6186696406 | | |
| 3.1.506364 | SCOTT ALAN HUFFMAN | ADDRESS REDACTED | | | BTC 0.000349648311983812<br>ETH 0.000630964664694193 | ETH 0.436965355496334 | |
| 3.1.506365 | SCOTT ALAN KLETTKE | ADDRESS REDACTED | | | ADA 0.2080139423760 72<br>BTC 0.000031839134172685<br>CEL 2777.99556631354<br>ETH 0.00264531723706822<br>GUSD 178064.462950879<br>LTC 0.00543603530983399<br>USDC 0.448010153821948 | ADA 0.000000148914117686<br>BTC 0.000000966082472095<br>MATIC 615.14 | |
| 3.1.506366 | SCOTT ALAN LEHMAN | ADDRESS REDACTED | | | BTC 0.000001277717924274<br>ETH 0.000006451107529181<br>USDC 0.0176003540969432 | USDC 0.008 | |
| 3.1.506367 | SCOTT ALAN PATNODE | ADDRESS REDACTED | | | BTC 0.000250378604497265 | | |
| 3.1.506368 | SCOTT ALAN ROHLINGER | ADDRESS REDACTED | | | BTC 0.0012720921355527<br>ETH 0.14204028677816 | | |
| 3.1.506369 | SCOTT ALAN SINCLAIR | ADDRESS REDACTED | | | BTC 0.0155879493688566<br>ETH 2.01410687556958<br>XRP 1510.6624940478 | | |
| 3.1.506370 | SCOTT ALAN TEICHRIB | ADDRESS REDACTED | | | CEL 26.4477549368045<br>MATIC 500 | | |
| 3.1.506371 | SCOTT ALAN THOMPSON | ADDRESS REDACTED | | | BTC 0.0283983854600981<br>ETH 1.05938811908736<br>LINK 9.98668538302942<br>MATIC 914.391881026124 | | |
| 3.1.506372 | SCOTT ALAN TOWERS | ADDRESS REDACTED | | | AAVE 0.0108462342133298<br>BCH 0.000111312186128589<br>BTC 0.000000005639979736<br>CEL 25.0672858541369<br>DASH 0.000000005712516845<br>EOS 0.0340354752017861<br>ETH 0.000005140980771421<br>LINK 0.0243790916158184<br>SGB 93.8801643792854<br>USDT ERC20 0.389182519230219<br>XRP 0.0268207006619012<br>ZEC 0.00071729749080995 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.506373 | SCOTT ALBRITTON | ADDRESS REDACTED | | | BTC 0.175912878895462<br>EOS 228.472716762907<br>ETC 8.64594760627857<br>ETH 34.2704450258978<br>LINK 260.812676839158<br>LTC 47.6905660493836<br>MATIC 5014.33248505489<br>USDC 8.56767329857052<br>XLM 2.46968757360693 | | |
| 3.1.506374 | SCOTT ALEXANDER ANNAN | ADDRESS REDACTED | | | CEL 1041.86859969547 | | |
| 3.1.506375 | SCOTT ALEXANDER GILMORE | ADDRESS REDACTED | | | BTC 1.05039978720848 | CEL 47.3933649289099 | |
| 3.1.506376 | SCOTT ALFANO | ADDRESS REDACTED | | | BTC 0.00216368709718755<br>MATIC 0.00129360423531948<br>OMG 0.0201023734496899 | | |
| 3.1.506377 | SCOTT ALFTER | ADDRESS REDACTED | | | BTC 0.0000306562759901099<br>MATIC 9708.63995878009 | | |
| 3.1.506378 | SCOTT ALLAN BRIGMON | ADDRESS REDACTED | | | CEL 44.4307862542712<br>USDC 40.528506318841 | | |
| 3.1.506379 | SCOTT ALLAN HOCHMUTH | ADDRESS REDACTED | | | BTC 0.814239797710679 | BTC 0.000000433187360919 | |
| 3.1.506380 | SCOTT ALLEN | ADDRESS REDACTED | | | BTC 0.000147474236749081 | BTC 0.000000008472531765 | |
| 3.1.506381 | SCOTT ALLEN MILLER | ADDRESS REDACTED | | | BTC 0.0083327809068803 | | |
| 3.1.506382 | SCOTT ALLEN TURNEY | ADDRESS REDACTED | | | USDC 522.746815707745 | | |
| 3.1.506383 | SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | | | ETH 0.0367090705923521<br>GUSD 86.1066550232342 | CEL 43.4782608695652<br>GUSD 0.0043684876814433 | |
| 3.1.506384 | SCOTT ALMOND | ADDRESS REDACTED | | | 1INCH 616.997896217342<br>BAT 397.322467911857<br>BTC 0.000020354824332503<br>DOT 66.4007650615706<br>ETH 0.000098949218676855<br>LTC 2.4159520405301<br>MATIC 822.585308901306<br>SNX 259.748846824334 | | |
| 3.1.506385 | SCOTT ALTIC | ADDRESS REDACTED | | | BTC 0.000658262742603777<br>USDC 15.4712540996654 | | |
| 3.1.506386 | SCOTT AMANN | ADDRESS REDACTED | | | BTC 0.00323884591974807<br>USDC 4321.54239734766 | | |
| 3.1.506387 | SCOTT AMOR | ADDRESS REDACTED | | | BTC 0.000000950342162922<br>ETH 0.0000065124200265 36<br>USDC 0.00868608643975507 | USDC 0.00991664469904959 | |
| 3.1.506388 | SCOTT ANAU | ADDRESS REDACTED | | | BTC 0.00174733776584674 | | |
| 3.1.506389 | SCOTT ANDERSEN | ADDRESS REDACTED | | | BTC 0.000000336695006312<br>ETH 0.000001349730165374<br>USDC 0.00973642440928882 | BTC 0.000000008334747304<br>USDC 0.000000410615830045 | |
| 3.1.506390 | SCOTT ANDERSON | ADDRESS REDACTED | | | BTC 0.00119140428713151<br>ETH 9.1132745514159 | | |
| 3.1.506391 | SCOTT ANDERSON | ADDRESS REDACTED | | | BTC 0.000306587561171365 | | |
| 3.1.506392 | SCOTT ANDERSON | ADDRESS REDACTED | | | ADA 49.6729838602527<br>BTC 0.129631008970987<br>DOT 47.0969987060158<br>ETH 0.262358614295958 | | |
| 3.1.506393 | SCOTT ANDERSON | ADDRESS REDACTED | | | BTC 0.000141590009023385<br>CEL 11.0916191226603<br>ETH 0.000116705582820876<br>USDC 0.29441458690017<br>USDT ERC20 7.68177647008656 | | |
| 3.1.506394 | SCOTT ANDERSON | ADDRESS REDACTED | | | BAT 498.547043543411<br>BTC 0.525264137546316<br>CEL 14226.2064311874<br>DASH 4.18991744705712<br>DOT 0.694516028505337<br>ETH 30.7202983392048<br>MATIC 8108.94724278081<br>MCDAI 1.8274962990951<br>OMG 0.0150805473477489<br>PAX 0.00492915367684774<br>SNX 0.402777424663066<br>SOL 24.4061782704733<br>UNI 0.0714704901872053<br>USDC 0.311086092876775<br>ZRX 1.58131919200874 | | |
| 3.1.506395 | SCOTT ANDERSON | ADDRESS REDACTED | | | BTC 2.22695135937111<br>ETH 6.82146036939245 | | |
| 3.1.506396 | SCOTT ANDERSON | ADDRESS REDACTED | | | BTC 0.000170408559574255<br>ETH 0.00583647534946206<br>USDC 1.00275953777821<br>USDT ERC20 3.08938785000418<br>ZEC 2.48068892033902 | BTC 0.103392395926646<br>ETH 0.000000342865000372<br>USDC 0.000000553632804426<br>USDT ERC20 0.000000344844726596 | |
| 3.1.506397 | SCOTT ANDERSON | ADDRESS REDACTED | | | BTC 0.0147761137663885<br>CEL 0.184724288334893<br>DOT 4.24047273269898 | | |
| 3.1.506398 | SCOTT ANDREW BROWN | ADDRESS REDACTED | | | BTC 0.000001542180554909<br>USDC 222.15579330898 | | |
| 3.1.506399 | SCOTT ANDREW BROWN | ADDRESS REDACTED | | | BTC 0.000033169803388042<br>ETH 0.000527113556822963 | BTC 0.000000004064704878<br>ETH 0.000001744893681344 | |
| 3.1.506400 | SCOTT ANDREW DISALVO | ADDRESS REDACTED | | | ADA 8120.80764574649<br>ETH 0.00154519421824339 | | |
| 3.1.506401 | SCOTT ANDREW MITCHELL | ADDRESS REDACTED | | | BTC 0.000000005644063446<br>CEL 0.697720545538118 | | |
| 3.1.506402 | SCOTT ANDREWS | ADDRESS REDACTED | | | ETH 27.8401709856424 | | |
| 3.1.506403 | SCOTT ANDREWS | ADDRESS REDACTED | | | AAVE 0.000791614578574986<br>BTC 0.00000416395614191599<br>DOT 0.00515196612888918<br>MATIC 2.48786326416993<br>MCDAI 0.0306399361521451<br>SNX 0.016270488854395<br>SOL 0.0108951582521854<br>USDC 0.0174905101169656<br>XTZ 0.0194158997734723 | SOL 0.00000000013785035<br>XTZ 0.000000481935137325 | |
| 3.1.506404 | SCOTT ANGEL | ADDRESS REDACTED | | | BTC 0.000022849521473855<br>USDC 45.1263963126469 | | |
| 3.1.506405 | SCOTT ANILA | ADDRESS REDACTED | | | CEL 33.3084142952474<br>ETH 1.96569938280056<br>LTC 0.00720639405163509<br>USDC 8003.2872235849 | | |
| 3.1.506406 | SCOTT ANTHONY JONES | ADDRESS REDACTED | | | CEL 91.8537475348906<br>ETH 0.368980465336195 | | |
| 3.1.506407 | SCOTT ANTHONY LANZA | ADDRESS REDACTED | | | ADA 1.50920182736575<br>CEL 0.619411653425692<br>MATIC 3.30512930763874<br>XLM 1.56567286666638<br>XRP 28415.543181 | | |
| 3.1.506408 | SCOTT ANTHONY MOSES | ADDRESS REDACTED | | | BTC 0.0203992397561814<br>ETH 0.203825466837968 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.506409 | SCOTT ANTHONY NORRIS | ADDRESS REDACTED | | | BCH 2.03788301652072<br>BSV 0.0495185425526786<br>BTC 0.00461203154860916<br>CEL 527.642586575496<br>DASH 1.42243838962634<br>EOS 138.230230626486<br>ETH 1.00613170490479<br>LINK 24.8522223223448<br>MANA 0.172544759738473<br>MATIC 4097.27362514544<br>MCDAI 244.885501424551<br>PAX 154.878248912366<br>SNX 259.574667910269<br>TUSD 127.550929625947<br>UNI 99.4945362163755<br>USDC 208.982239430205<br>USDT ERC20 25.7835695968871<br>XRP 875.705551823345<br>ZEC 3.04404974510336 | BTC 12.0214452277489 | |
| 3.1.506410 | SCOTT ANTHONY PEONIO | ADDRESS REDACTED | | | ADA 5.76848837369022<br>AVAX 0.0470859518880438<br>BTC 0.000258567902638274<br>CEL 1430.57513941132<br>DOT 0.434881390311293<br>EOS 2.60621576553971<br>ETC 1.1805442602906<br>ETH 0.00608596581388182<br>LUNC 33.243994004502<br>MATIC 3.34083514210693<br>SOL 0.0354769806724015<br>USDC 2.88893399096122<br>USDT ERC20 0.85803047151543<br>ZRX 4.05185054414718 | AVAX 1.13895216400911<br>BTC 0.000000009196220297<br>DOT 0.00000017487768629<br>ETH 0.06344<br>MATIC 0.0124674796634431<br>SOL 0.000000520875586923<br>USDC 0.000000639775035388<br>USDT ERC20 0.000000884737269274 | |
| 3.1.506411 | SCOTT ANTHONY SMITH | ADDRESS REDACTED | | | ADA 671.731406738192<br>BTC 0.0148879759218292 | | |
| 3.1.506412 | SCOTT ANTHONY THOMPSON | ADDRESS REDACTED | | | MATIC 12.5427107786<br>MCDAI 109.53690891513<br>XLM 4.6480977661338 | | |
| 3.1.506413 | SCOTT ANTHONY TILTON | ADDRESS REDACTED | | | BTC 0.000037380687487703<br>LTC 0.0010411460669949 | | |
| 3.1.506414 | SCOTT APPLEBAUM | ADDRESS REDACTED | | | BTC 0.081306942121161<br>DOT 30.0343818250009<br>ETH 0.852502073419647<br>LUNC 17.6217467822826<br>MATIC 728.294698655104<br>SOL 15.7153503045236 | BTC 0.00101065611736066 | |
| 3.1.506415 | SCOTT ARDEN FISHER | ADDRESS REDACTED | | | | BTC 0.003110634595<br>USDC 490.099502 | |
| 3.1.506416 | SCOTT ARENDS | ADDRESS REDACTED | | | BTC 0.0675639926995616 | BTC 0.0317046657090705 | |
| 3.1.506417 | SCOTT ARMSTRONG | ADDRESS REDACTED | | | ADA 3.25539658106234<br>BTC 0.000138304045346369<br>ETH 0.000906455974108117<br>LINK 0.000144447144734776<br>MATIC 0.00102043162924636<br>USDC 0.0300987377189866 | ADA 0.000000703111184262<br>BTC 0.000000460000823197<br>ETH 0.000000685145643284<br>LINK 0.00000047661646822<br>MATIC 1.48841267567633<br>USDC 0.000000712408703691 | |
| 3.1.506418 | SCOTT ARMSTRONG YOST | ADDRESS REDACTED | | | ETH 0.00147855109519438 | ETH 0.31543830397263 | |
| 3.1.506419 | SCOTT ARNOLD | ADDRESS REDACTED | | | BNB 0.000001347286849918<br>BTC 0.000000625976527462 | | |
| 3.1.506420 | SCOTT ARTHUR TUCKER | ADDRESS REDACTED | | | AVAX 150.984259576855<br>BNB 20.3718544627516<br>BTC 1.08796818250816<br>CEL 0.427407284064827<br>ETH 0.00146872372702477<br>LINK 0.0930957250445574<br>MATIC 12.1129787810949 | | |
| 3.1.506421 | SCOTT ASHCROFT | ADDRESS REDACTED | | | BTC 0.0173139416310752<br>USDC 1127.24733985883 | | |
| 3.1.506422 | SCOTT ASHLEY | ADDRESS REDACTED | | | ADA 582.930213762185<br>BTC 0.0584478601386604<br>DOT 17.2867268961392<br>ETH 0.8809566925416<br>USDC 0.698530233259139 | | |
| 3.1.506423 | SCOTT ASHLEY | ADDRESS REDACTED | | | ADA 135.719605830418<br>AVAX 12.831947183206<br>BTC 0.000035020789990333<br>CEL 23.1848080427658<br>DOT 0.0404534321249046<br>ETH 0.00007489417769812<br>LINK 0.0152692597612843<br>MANA 0.0191791514536061<br>MATIC 89.7117342602765<br>SNX 0.38833064756205<br>SOL 0.00597708110552773<br>USDC 27.6116745234428 | | |
| 3.1.506424 | SCOTT ASHMEAD | ADDRESS REDACTED | | | BAT 0.00603907768869644<br>BTC 0.000000080182646406<br>CEL 0.0248881368458848<br>DOT 0.0470445386447845<br>ETH 0.000006137152010484<br>LTC 0.0000000087483211<br>SGB 0.0261058456801582<br>USDT ERC20 0.121306441333408<br>XLM 0.00503065091322948<br>XRP 0.175283631415278 | | |
| 3.1.506425 | SCOTT ATKINSON | ADDRESS REDACTED | | | BTC 0.000044467100562686<br>DOT 0.0340704833151118<br>ETH 0.000308522614577614<br>MCDAI 0.0195075157600993 | | |
| 3.1.506426 | SCOTT ATZE JONES | ADDRESS REDACTED | | | BTC 0.119256541190652 | | |
| 3.1.506427 | SCOTT AUDRAIN | ADDRESS REDACTED | | | ETH 0.000022189087247391 | | |
| 3.1.506428 | SCOTT AUGUSTINE | ADDRESS REDACTED | | | ADA 0.248464115474672<br>BCH 0.00156663242054852<br>BSV 0.00077157066680725<br>BTC 0.00107811616482903<br>DOT 0.0525470741910188<br>ETH 0.00030989890509021<br>USDC 129.722940377705 | | |
| 3.1.506429 | SCOTT AUSTIN | ADDRESS REDACTED | | | ADA 10.1605461958036<br>BTC 0.000101886558226233<br>CEL 0.0886852381624788<br>MATIC 0.200862200352856<br>USDC 1.11412588376138 | BTC 0.000000003011983427 | |
| 3.1.506430 | SCOTT AVELLINO | ADDRESS REDACTED | | | BTC 0.00860784626837192<br>USDC 97.3635722179471 | | |
| 3.1.506431 | SCOTT B WADE | ADDRESS REDACTED | | | AVAX 0.00143878050929516<br>USDC 0.0567779582282753 | | |
| 3.1.506432 | SCOTT BACHMAN | ADDRESS REDACTED | | | ETH 0.00286258361645977 | | |
| 3.1.506433 | SCOTT BADEN | ADDRESS REDACTED | | | USDC 0.755934238058149 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.506434 | SCOTT BAHR | ADDRESS REDACTED | | | BTC 0.10604953569087<br>ETH 2.32056924766363<br>MATIC 3999.69023844998<br>USDC 287.205869893662 | | |
| 3.1.506435 | SCOTT BAILIE | ADDRESS REDACTED | | | ADA 20.0873919995365<br>BTC 0.000000006865844729<br>CEL 3.34450383926779<br>USDC 0.000000074462463752 | | |
| 3.1.506436 | SCOTT BALBOA | ADDRESS REDACTED | | | BTC 0.0699641040600361 | | |
| 3.1.506437 | SCOTT BALDWIN | ADDRESS REDACTED | | | BTC 0.00185057949424304<br>ETH 3.3384071343593<br>USDC 1573.4933383289 | | |
| 3.1.506438 | SCOTT BALL | ADDRESS REDACTED | | | BTC 0.000653180892709624 | BTC 0.851151873498707 | |
| 3.1.506439 | SCOTT BALUKONIS | ADDRESS REDACTED | | | BTC 0.0392615311817548<br>ETH 1.37224509196073<br>LINK 11.7052624715117<br>MATIC 1548.16120789434 | | |
| 3.1.506440 | SCOTT BANKS | ADDRESS REDACTED | | | BTC 0.000000649042272965<br>CEL 0.101482408301708<br>LINK 0.00318838424621807<br>MATIC 0.00218848347160473 | | |
| 3.1.506441 | SCOTT BARBARY | ADDRESS REDACTED | | | BTC 0.000000002814761448<br>CEL 0.0213925472678422 | | |
| 3.1.506442 | SCOTT BARCLAY | ADDRESS REDACTED | | | BTC 0.000554184207255373<br>CEL 1.49568243705658<br>ETH 0.0072413769432105<br>USDC 156110.31150067<br>XRP 968.211073806054 | | |
| 3.1.506443 | SCOTT BARKLEY | ADDRESS REDACTED | | | BTC 0.00216234348991633<br>EOS 2.15314539705404<br>MATIC 1819.16092155967<br>MCDAI 2.31227393993191<br>USDC 4.35535719352009<br>XLM 1.69838128298616 | MATIC 9.33144053322058 | |
| 3.1.506444 | SCOTT BARNES | ADDRESS REDACTED | | | ADA 1473.95880819704<br>ETH 0.894772383420711<br>LINK 107.758129841482<br>LTC 11.3537260062188<br>USDC 11.117205710149<br>ZEC 5.99938040487669 | | |
| 3.1.506445 | SCOTT BARON | ADDRESS REDACTED | | | AAVE 0.000237392400534335<br>DOT 16.0306143728161<br>EOS 0.0573732403346396<br>LTC 0.000620711638150585<br>MANA 0.0209166403860091<br>MATIC 439.371831290261<br>XLM 0.105585396554116 | | |
| 3.1.506446 | SCOTT BARRETT | ADDRESS REDACTED | | | | USDC 147.90478<br>USDT ERC20 24.675016 | |
| 3.1.506447 | SCOTT BARRETT | ADDRESS REDACTED | | | BTC 0.0202888686287082<br>MCDAI 42.6391539102487<br>XLM 103.274283480338 | BTC 0.00339139 | |
| 3.1.506448 | SCOTT BARRETT | ADDRESS REDACTED | | | ADA 2003.44667739543<br>AVAX 61.8101359348697<br>BTC 1.08011844474394<br>CEL 6389.30242182358<br>DOT 113.9<br>ETH 36.4219745457064<br>MATIC 1058<br>PAXG 9.26244154365584<br>SOL 45.21535623<br>XRP 643.3 | | |
| 3.1.506449 | SCOTT BARTAL | ADDRESS REDACTED | | | BTC 0.137602840466373<br>ETH 3.86095643876876<br>GUSD 0.0117309383102372<br>PAX 0.281438694860148<br>USDC 0.0484395909272833 | BTC 0.000045636674294592<br>ETH 0.25238116094938<br>USDC 0.703 | |
| 3.1.506450 | SCOTT BARTLETT | ADDRESS REDACTED | | | BTC 0.000735894891266192<br>SNX 116.892372298759 | | |
| 3.1.506451 | SCOTT BARTZ | ADDRESS REDACTED | | | ADA 173.698695999626<br>BTC 0.149082424119459<br>ETH 1.65607211062432<br>USDT ERC20 0.577284658350429 | | |
| 3.1.506452 | SCOTT BAXTER | ADDRESS REDACTED | | | BTC 0.000056816990292315<br>ETH 0.000045324816655163<br>USDC 0.0721280894346094 | BTC 0.000000009860135754<br>USDC 0.000000010005313996 | |
| 3.1.506453 | SCOTT BAXTER BOWSER | ADDRESS REDACTED | | | BTC 0.000032571780849348<br>DOGE 0.00390455241206458<br>MCDAI 0.0389435977577155<br>USDC 0.0586018534020757 | | BTC 0.000000005997081322<br>DOGE 0.000000006914483182<br>USDC 0.000000002673010127 |
| 3.1.506454 | SCOTT BEBBINGTON | ADDRESS REDACTED | | | BTC 0.01210966<br>CEL 21.7837341292886<br>ETH 0.110081234543824<br>LTC 0.574 | | |
| 3.1.506455 | SCOTT BECKSTEAD | ADDRESS REDACTED | | | ETH 0.00639782956820912 | | |
| 3.1.506456 | SCOTT BEGG | ADDRESS REDACTED | | | BTC 0.000986039944266207<br>CEL 0.912274122012665<br>ETH 0.457646879633893 | | |
| 3.1.506457 | SCOTT BELL | ADDRESS REDACTED | | | BTC 0.000199553454938285 | | |
| 3.1.506458 | SCOTT BELL | ADDRESS REDACTED | | | BTC 0.0138751872610838<br>DOT 25.0811912502727<br>MATIC 1000.91334386541<br>SNX 316.992012655816 | | |
| 3.1.506459 | SCOTT BELL | ADDRESS REDACTED | | | BTC 0.00953058807033769 | | |
| 3.1.506460 | SCOTT BELOZER | ADDRESS REDACTED | | | MATIC 3.06991129108015 | | |
| 3.1.506461 | SCOTT BELTON | ADDRESS REDACTED | | | CEL 12.813479182163 | | |
| 3.1.506462 | SCOTT BENDER | ADDRESS REDACTED | | | BTC 0.000110933170768091 | | |
| 3.1.506463 | SCOTT BENNETT | ADDRESS REDACTED | | | BTC 0.0000008432710399257<br>DOT 148.52063570742<br>LINK 90.031947722288<br>MATIC 6165.95096164266<br>XRP 1021.19 | | |
| 3.1.506464 | SCOTT BENNETT | ADDRESS REDACTED | | | GUSD 525.504541714829 | | |
| 3.1.506465 | SCOTT BENT | ADDRESS REDACTED | | | BTC 0.250120824277118<br>CEL 896.368032504015<br>ETH 1.8105413<br>SGB 714.752769851745<br>XRP 0.000000120370364 | | |
| 3.1.506466 | SCOTT BERENS | ADDRESS REDACTED | | | BTC 0.0119130694581647<br>GUSD 223.158617180835 | | |
| 3.1.506467 | SCOTT BERGER | ADDRESS REDACTED | | | BTC 0.00108130644738824<br>ETH 10.1757717283775<br>USDC 0.0439755223755141 | | USDC 0.000000814463755463 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.506468 | SCOTT BERGH HATCHER | ADDRESS REDACTED | | | ADA 0.000000696081826663<br>BTC 1.65659282037301<br>CEL 37.2424868579743<br>DOT 0.000333414859482897<br>ETH 0.100941992180878<br>LINK 0.102431935462013<br>LUNC 99.4184289115928<br>MATIC 1.20487418336447<br>SOL 0.000007783861067987<br>USDC 0.00124555482527547<br>USDT ERC20 0.00882248787317257 | ADA 0.000926929763991126<br>DOT 0.000254681519221634<br>LINK 0.00075801631909522<br>MATIC 0.00826014868369852<br>SOL 0.00768603148144574<br>USDC 0.832572007070093<br>USDT ERC20 0.000000305092147266 | |
| 3.1.506469 | SCOTT BERLAND | ADDRESS REDACTED | | | AAVE 0.000105291452560652<br>ADA 0.152304396826088<br>BTC 0.000133516298606927<br>DOT 0.052251064897264<br>ETH 0.000002758109834431<br>LINK 0.0293176656428462<br>MANA 0.344775824407453<br>MATIC 1.14800593571367 | | |
| 3.1.506470 | SCOTT BERRY | ADDRESS REDACTED | | | AVAX 0.28102592422725<br>BSV 2.71471807441546<br>BTC 0.000150208830022751<br>CEL 1159.16546326876<br>ETH 208.82625649861<br>LINK 0.778267693517533<br>USDC 0.923064116380777 | AVAX 0.000001788054459777<br>BTC 0.253152595963556<br>CEL 119.503296498433<br>ETH 17.0045452737426<br>LINK 0.617545758589331<br>USDC 77124.9028791667 | |
| 3.1.506471 | SCOTT BEUERLEIN | ADDRESS REDACTED | | | BTC 0.000004953717312401<br>ETH 0.000114034390618889 | | |
| 3.1.506472 | SCOTT BIALOR | ADDRESS REDACTED | | | MATIC 21.5543310124054 | | |
| 3.1.506473 | SCOTT BIBBY | ADDRESS REDACTED | | | BTC 0.00890284000536492 | | |
| 3.1.506474 | SCOTT BICE | ADDRESS REDACTED | | | BTC 0.00161817141252905<br>USDC 411.915005881143 | | |
| 3.1.506475 | SCOTT BIDDULPH | ADDRESS REDACTED | | | BTC 0.000024953002487431<br>ETH 0.000006780105077679 | | |
| 3.1.506476 | SCOTT BIGMAN | ADDRESS REDACTED | | | MATIC 124.52326925622 | | |
| 3.1.506477 | SCOTT BILTON | ADDRESS REDACTED | | | BTC 0.000946987860383436<br>BUSD 13.6611167263874 | | |
| 3.1.506478 | SCOTT BISHOP THIERRY | ADDRESS REDACTED | | | SGB 23.1694991773<br>XRP 154.749633654612 | | |
| 3.1.506479 | SCOTT BLACKGROVE | ADDRESS REDACTED | | | AAVE 0.0045163248532134<br>BTC 0.1480759776426<br>CEL 165.256800365199<br>DOT 0.113429504920145<br>EOS 0.225962464648137<br>MATIC 15.3761087684716<br>USDC 0.0063541776353581<br>USDT ERC20 0.431761856559601 | | |
| 3.1.506480 | SCOTT BLACQUIERE | ADDRESS REDACTED | | | ADA 14285.4016925914<br>BTC 0.000131157979817903<br>ETH 0.00123443383880724<br>LTC 0.012348705191977<br>USDC 3.06523675458761<br>XRP 99.999 | BTC 0.00000000748484542<br>ETH 0.000002203388130818<br>USDC 0.000000571992130014 | |
| 3.1.506481 | SCOTT BLAIR | ADDRESS REDACTED | | | ADA 3528.76685204129<br>BTC 0.00111215024835165<br>MATIC 11039.0259005382<br>SOL 237.374819227951 | | |
| 3.1.506482 | SCOTT BLAIR | ADDRESS REDACTED | | | BSV 1.01267754348471<br>BTC 0.00912171032458027 | | |
| 3.1.506483 | SCOTT BLAIR | ADDRESS REDACTED | | | BTC 0.330654331075137<br>ETH 4.28357056009252<br>SOL 10.7390974714106 | | |
| 3.1.506484 | SCOTT BLUME | ADDRESS REDACTED | | | USDC 0.00319740766787793 | | |
| 3.1.506485 | SCOTT BLUMSTEIN | ADDRESS REDACTED | | | BTC 0.000800601333333334 | | |
| 3.1.506486 | SCOTT BLYTH | ADDRESS REDACTED | | | ADA 0.481305234049452<br>BTC 0.000155981387382691<br>COMP 0.000021101309740294<br>ETH 0.00403154617584512<br>GUSD 11.7789153646277<br>LINK 0.00362721704269001<br>MATIC 1.02665552094655<br>USDC 3.78944471061308 | ADA 0.000000338597884337<br>BTC 0.00000088476569115<br>ETH 0.00314484841041165<br>LINK 13.7932740799481<br>MATIC 0.000000213064898326 | |
| 3.1.506487 | SCOTT BODMAN | ADDRESS REDACTED | | | XRP 0.971294187019151 | | |
| 3.1.506488 | SCOTT BOFFA | ADDRESS REDACTED | | | BTC 0.00108483894920197 | | |
| 3.1.506489 | SCOTT BOLTON | ADDRESS REDACTED | | | BTC 0.00121530459430086 | | |
| 3.1.506490 | SCOTT BONILLA | ADDRESS REDACTED | | | BTC 0.00233369664756622<br>CEL 8.14433801382948<br>DOGE 1179.15850443228<br>ETH 0.1555991<br>LTC 0.000604695373111883 | | |
| 3.1.506491 | SCOTT BONORA | ADDRESS REDACTED | | | BTC 0.000896435986619585<br>ETH 0.0141134122506427<br>SOL 0.354555643261157 | BTC 1.34968836433683<br>ETH 13.8890158534568<br>SOL 291.223303376534 | |
| 3.1.506492 | SCOTT BORDELON | ADDRESS REDACTED | | | BTC 0.00992050846635937 | | |
| 3.1.506493 | SCOTT BORDEN | ADDRESS REDACTED | | | BTC 0.000156899079255215<br>ETH 0.000340186005270677<br>LINK 0.0891632843483024<br>USDC 4.32002983123499 | LINK 0.000615202524890585<br>USDC 0.995 | |
| 3.1.506494 | SCOTT BORDER | ADDRESS REDACTED | | | ADA 3.54549683411927<br>BTC 0.000170175965838835<br>USDC 0.390750518030613 | ADA 3434.28325954049<br>BTC 0.000000002177066655<br>LINK 32.69244627<br>LTC 27.48377962<br>USDC 0.000000296914958103 | |
| 3.1.506495 | SCOTT BOSCH | ADDRESS REDACTED | | | AVAX 2.53718606392148<br>BTC 0.0125066443690024<br>ETH 0.089590738256567<br>MCDAI 1.34276125808118<br>SNX 9.01927341800097<br>USDC 1110.59870121198 | | |
| 3.1.506496 | SCOTT BOTHE | ADDRESS REDACTED | | | BTC 0.06544991946277<br>CEL 87.3657413787532<br>ETH 1.04041711779029<br>USDC 174.966652252469 | | |
| 3.1.506497 | SCOTT BOUCHER | ADDRESS REDACTED | | | BTC 0.00469331936188966<br>MATIC 0.117960464770447<br>USDC 0.0196407271146096 | | |
| 3.1.506498 | SCOTT BOWERMAN | ADDRESS REDACTED | | | LINK 0.0123843119089624<br>USDC 0.495743440351208 | | |
| 3.1.506499 | SCOTT BOWES | ADDRESS REDACTED | | | BTC 0.000002074081316033<br>DOT 0.000214023259636649<br>ETH 0.000000441216769049<br>LINK 0.000012724320745387<br>MATIC 0.00104482477862803<br>SOL 0.0683101027192917<br>USDC 0.0402678353522032 | BTC 0.000000169636489583<br>DOT 0.000742722065009132<br>LINK 0.0308640790735867<br>MATIC 0.626996082545108<br>SOL 0.000039773903960219<br>USDC 0.000000081240206547 | |
| 3.1.506500 | SCOTT BOWES | ADDRESS REDACTED | | | CEL 24.5581853755902 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.506501 | SCOTT BOWMAN | ADDRESS REDACTED | | | ADA 1399.9802900773<br>BTC 1.0271096095385<br>LINK 134.877092974663<br>MATIC 1339.1633327735<br>SOL 16.3846002702304 | | |
| 3.1.506502 | SCOTT BOWSER | ADDRESS REDACTED | | | ETH 0.00195623191458009 | | |
| 3.1.506503 | SCOTT BOYD | ADDRESS REDACTED | | | BTC 0.18607514809279<br>ETH 5.08949642971134<br>USDC 12544.9475287656<br>USDT ERC20 235.877112974277 | | |
| 3.1.506504 | SCOTT BOYD | ADDRESS REDACTED | | | BTC 0.0165187135626662<br>USDC 425.92601502904 | | |
| 3.1.506505 | SCOTT BOYD | ADDRESS REDACTED | | | ADA 289.119532979936<br>BTC 0.831459268003613<br>LINK 306.873726447772 | | |
| 3.1.506506 | SCOTT BOYKIN | ADDRESS REDACTED | | | BTC 0.00176040822382527<br>CEL 412.599859021267<br>ETH 0.018818566248828<br>SNX 0.920091378742727<br>UNI 0.526894267142768<br>USDC 8.7614445330434<br>XLM 5.41565561272939<br>XRP 11.7726748350539 | | |
| 3.1.506507 | SCOTT BRADBURY | ADDRESS REDACTED | | | AAVE 0.0121064767538098<br>BNB 0.0947724921567804<br>BTC 0.000130633064775105<br>CEL 0.614378774563478<br>DOT 0.0618279804969827<br>ETH 0.000064601147196731<br>PAXG 0.299942926793334<br>SNX 0.485531928631339<br>TUSD 0.00000022 | | |
| 3.1.506508 | SCOTT BRADBURY | ADDRESS REDACTED | | | BTC 0.000183395437430183<br>CEL 2.55966041994039<br>DOT 0.0389155110364153<br>ETH 0.00649647098513896<br>MATIC 3.97424896286025<br>PAXG 0.166969962971114<br>SNX 0.744354971145937 | | |
| 3.1.506509 | SCOTT BRADLEY | ADDRESS REDACTED | | | BTC 0.000807689553138446<br>CEL 95.2090720530549<br>LTC 50.1154733953435<br>SNX 0.000000819368131868 | | |
| 3.1.506510 | SCOTT BRADLEY HAMBURG | ADDRESS REDACTED | | | MATIC 82.7911941759705 | | |
| 3.1.506511 | SCOTT BRAMHALL | ADDRESS REDACTED | | | BTC 0.050840294388287 | | |
| 3.1.506512 | SCOTT BRAMMER | ADDRESS REDACTED | | | BTC 0.000000461745745847<br>CEL 0.225659223501939 | | |
| 3.1.506513 | SCOTT BRAMS | ADDRESS REDACTED | | | ADA 2315.62099155441<br>BTC 1.0305839299163<br>DOT 456.289342871702 | | |
| 3.1.506514 | SCOTT BRANCH | ADDRESS REDACTED | | | BTC 0.000082749363526809<br>ETH 0.00360718198525586<br>LINK 0.083431536899039 | BTC 0.00036657663142617<br>ETH 0.000203957990567311 | |
| 3.1.506515 | SCOTT BRANDON CLARK | ADDRESS REDACTED | | | ADA 50.6707369231879<br>BAT 5969.17724559353<br>BTC 0.268271128515277<br>CEL 135.889589539851<br>ETH 102.874914307379<br>OMG 0.0192300659168987<br>USDC 180028.52142009<br>ZEC 5.19429433431771 | | |
| 3.1.506516 | SCOTT BRAUN | ADDRESS REDACTED | | | BTC 0.00120004710521731<br>USDC 482.613039223037 | | |
| 3.1.506517 | SCOTT BREEN | ADDRESS REDACTED | | | BTC 0.00000374398048368<br>ETH 0.0624360048532493<br>GUSD 1.02323144329625<br>MATIC 1.94151334028167<br>USDC 115.533006868246 | | |
| 3.1.506518 | SCOTT BRENCHLEY | ADDRESS REDACTED | | | ADA 363.14378338278<br>BTC 0.51441822112827<br>DOT 86.0649165259265<br>ETH 5.39769951926739 | | |
| 3.1.506519 | SCOTT BRENNER | ADDRESS REDACTED | | | ADA 156.520224241855 | | |
| 3.1.506520 | SCOTT BRESCHINI | ADDRESS REDACTED | | | BTC 0.000007744662613741<br>ETH 0.0000296176580514109 | | |
| 3.1.506521 | SCOTT BRETON | ADDRESS REDACTED | | | BTC 0.000179347601267224<br>ETH 0.00125851585602751<br>LINK 0.00403667787639292 | BTC 0.574892133635316<br>ETH 2.25402104329677<br>LINK 23.4333794566543 | |
| 3.1.506522 | SCOTT BREWER | ADDRESS REDACTED | | | BTC 0.00235111385389368<br>CEL 39.9370064361669<br>ETH 0.0264372180791664 | | |
| 3.1.506523 | SCOTT BREWER | ADDRESS REDACTED | | | BAT 70.2364843833315<br>BCH 0.000000001574186932<br>BTC 0.000000002199728577<br>CEL 132748.74009535<br>DASH 0.000000005384615385<br>ETH 2<br>LTC 0.000000003473289827<br>OMG 0.418031071345029<br>SNX 8.88212564010577<br>USDC 0.00100029048207657<br>USDT ERC20 6.82552233691142<br>XLM 0.000000094005105288<br>XRP 0.000000240685021714 | | |
| 3.1.506524 | SCOTT BRITTON | ADDRESS REDACTED | | | AAVE 1.10368103214735<br>ADA 227.441239523464<br>BTC 0.121697111174618<br>BUSD 5.85458802422598<br>DOT 12.9406351801354<br>ETH 0.642700095124848<br>MATIC 116.90353006194<br>MCDAI 3.68328538326393<br>USDC 6.29504895899198<br>XLM 0.427842178067976 | | USDC 0.000000699872595275<br>XLM 0.00000005739803386 |
| 3.1.506525 | SCOTT BROOKS | ADDRESS REDACTED | | | BTC 0.11130675201071<br>DOT 17.7278600778341<br>ETH 0.127372889924937<br>MATIC 752.119832576811<br>SOL 5.25592674130203<br>USDC 0.505305027540387 | | |
| 3.1.506526 | SCOTT BROOKS | ADDRESS REDACTED | | | BTC 0.00946200644167551 | | |
| 3.1.506527 | SCOTT BROWN | ADDRESS REDACTED | | | BTC 0.0134549640853733<br>ETH 0.0278742270966664<br>USDC 38.8850767585843 | | |
| 3.1.506528 | SCOTT BROWN | ADDRESS REDACTED | | | CEL 452.98661294097<br>XLM 471.01261<br>XRP 641.19607 | | |
| 3.1.506529 | SCOTT BROWN | ADDRESS REDACTED | | | BTC 0.0216570440463246<br>ETH 0.508341594258905<br>XRP 713.273829122665 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.506530 | SCOTT BROWN | ADDRESS REDACTED | | | BTC 0.000043861907096683<br>ETH 0.0720294169412436<br>MATIC 7.88671843719846 | | |
| 3.1.506531 | SCOTT BROWN | ADDRESS REDACTED | | | ADA 343.851379590711<br>CEL 0.102173770401467<br>ETH 0.128825831011649 | | |
| 3.1.506532 | SCOTT BROWN | ADDRESS REDACTED | | | CEL 16.2772502926709<br>ETH 0.229858108834 | | |
| 3.1.506533 | SCOTT BROWN | ADDRESS REDACTED | | | AAVE 3.01055338729975<br>BAT 536.159476757721<br>BTC 0.0150996558328564<br>DASH 27.6846279480904<br>ETH 1.38849283661366<br>LTC 19.6703401557094<br>MATIC 2786.77431628561<br>SNX 226.405839497756<br>USDC 251.329272173099<br>XLM 42317.8211789877<br>XRP 0.000000288224588263 | LTC 0.60789168 | |
| 3.1.506534 | SCOTT BROWN | ADDRESS REDACTED | | | CEL 1.13157498493585<br>USDT ERC20 0.359078786178812<br>XRP 3.84803239621988 | | |
| 3.1.506535 | SCOTT BROWN | ADDRESS REDACTED | | | AAVE 30.8019524092263 | | |
| 3.1.506536 | SCOTT BRUCE WEIMAR | ADDRESS REDACTED | | | MATIC 0.28204073136743 | | |
| 3.1.506537 | SCOTT BUCCAMBUSO | ADDRESS REDACTED | | | ADA 48071.0904454627<br>BTC 3.04225385325874<br>ETH 5.28688053576907<br>GUSD 50.3340192937308<br>MATIC 754.387297513362<br>USDC 4315.8853624345<br>XLM 8.15442296943716 | | |
| 3.1.506538 | SCOTT BUCHHOLZ | ADDRESS REDACTED | | | BTC 0.00000178941234062199<br>LINK 0.0161374285880569<br>USDC 38.7326286415368 | | |
| 3.1.506539 | SCOTT BUCK | ADDRESS REDACTED | | | AVAX 2.52031513175617<br>BTC 0.00601468478319186<br>COMP 0.207982605685196<br>DOT 2.06108916599813<br>ETH 0.0263484123518251<br>MANA 8.63857628188372<br>SOL 1.63325086606092 | | |
| 3.1.506540 | SCOTT BUGNI | ADDRESS REDACTED | | | BTC 0.0625424229596863 | | |
| 3.1.506541 | SCOTT BUMPUS | ADDRESS REDACTED | | | ADA 97.48911472412<br>BTC 0.000009786113194493<br>CEL 33.1672842213251<br>ETH 0.000074346922116835<br>MATIC 1.86858662180194<br>SNX 12.4448672042575<br>UNI 1.43193809396247 | | |
| 3.1.506542 | SCOTT BURBANK | ADDRESS REDACTED | | | LINK 0.000256861132608593<br>USDC 0.0205556403297394<br>USDT ERC20 0.045629782106818 | | |
| 3.1.506543 | SCOTT BURGER | ADDRESS REDACTED | | | BTC 0.000002354836338851<br>USDC 0.0292725448882695 | | |
| 3.1.506544 | SCOTT BURLESON | ADDRESS REDACTED | | | BTC 0.000131934225932752<br>ETH 0.00101587408176476<br>USDC 3.27133366476192 | | BTC 0.000000635581950612<br>ETH 0.000000303895878273<br>USDC 0.00000061360214133 |
| 3.1.506545 | SCOTT BURMASTER | ADDRESS REDACTED | | | BTC 0.000153150818768158<br>ETH 0.00425827873108276 | BTC 0.000000600549220715<br>ETH 0.000000851106909402 | |
| 3.1.506546 | SCOTT BURNESS | ADDRESS REDACTED | | | BTC 0.000092741093264558<br>CEL 0.48718780513308<br>MATIC 1.83909383408071 | | |
| 3.1.506547 | SCOTT BURNETT ARMACOST | ADDRESS REDACTED | | | AVAX 5.46686974422104<br>BAT 1132.71587376607<br>BCH 0.000759823393915528<br>BTC 0.00191677167764509<br>CEL 53.8774805278385<br>COMP 3.72839153686114<br>DASH 6.55802746144596<br>EOS 0.0919765205504016<br>ETC 0.0158671111357449<br>ETH 1.25784047640667<br>GUSD 0.725399366921219<br>KNC 0.0386101395788076<br>LINK 69.4902050813682<br>LTC 0.00182038979727419<br>MATIC 1082.64250554877<br>OMG 0.00675117376635494<br>PAXG 0.000099505818849473<br>SGB 224.261556984751<br>SNX 89.3251679544146<br>TUSD 0.75638807421238<br>UNI 120.263809240486<br>XLM 1.11243638410402<br>XRP 1478.85665955509<br>ZEC 7.76778089334665<br>ZRX 1366.11568051495 | CEL 255.383543845773 | |
| 3.1.506548 | SCOTT BURROWS | ADDRESS REDACTED | | | BTC 0.00105744673235479<br>MATIC 1297.927129191 | | |
| 3.1.506549 | SCOTT BUSCHE | ADDRESS REDACTED | | | LTC 0.000734905835335777<br>XLM 0.0981125454281487 | | |
| 3.1.506550 | SCOTT BUSZARD | ADDRESS REDACTED | | | BTC 0.000157089534762703<br>CEL 0.960791303144599<br>DOT 0.330329170081095<br>ETH 0.00161069780471454<br>LINK 0.000003879499080977<br>LTC 0.000000003173733493<br>SGB 972.422134827291<br>TUSD 0.00298485092083682<br>USDC 0.000000441117039218999<br>USDT ERC20 0.00365862623037453 | | |
| 3.1.506551 | SCOTT BUTLER | ADDRESS REDACTED | | | CEL 1398.7339187647 | | |
| 3.1.506552 | SCOTT C PEADSON | ADDRESS REDACTED | | | BTC 0.00155698152787744 | | |
| 3.1.506553 | SCOTT C PRIETO | ADDRESS REDACTED | | | AVAX 1.49860684067172<br>BTC 0.0124648100714807<br>ETH 0.167460721446364<br>MATIC 66.8819581005445<br>XRP 208.843319 | | |
| 3.1.506554 | SCOTT CABRINHA | ADDRESS REDACTED | | | ETH 0.000141419657407176<br>LINK 0.000138192505837231<br>MATIC 0.00799318584583626 | | |
| 3.1.506555 | SCOTT CADIEUX | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.506556 | SCOTT CAIN | ADDRESS REDACTED | | | DOT 10.3706695474638 | | |
| 3.1.506557 | SCOTT CAMERON | ADDRESS REDACTED | | | BTC 0.00116768271144715<br>SNX 11.1631963005312<br>XLM 749.981805889857<br>XRP 129.67847 | | |
| 3.1.506558 | SCOTT CAMERON | ADDRESS REDACTED | | | BTC 0.000000261227195396<br>ETH 0.000002164692846988 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.506559 | SCOTT CAMP | ADDRESS REDACTED | | | BTC 0.20153271940205<br>MATIC 2.2489065642899 | | |
| 3.1.506560 | SCOTT CAMPBELL | ADDRESS REDACTED | | | ADA 136.700113192307<br>BTC 0.0224121392811595<br>ETH 0.349535034008118<br>MATIC 959.523905425109<br>SOL 6.26083909304934<br>USDC 201.014841355721 | | |
| 3.1.506561 | SCOTT CAMPBELL | ADDRESS REDACTED | | | CEL 7.29682666470283<br>USDT ERC20 180.049308168772 | | |
| 3.1.506562 | SCOTT CAMPBELL | ADDRESS REDACTED | | | BTC 0.0539467120736355<br>EOS 0.220058081240785<br>ETH 10.6541348655879<br>LTC 155.763683629977 | | |
| 3.1.506563 | SCOTT CAMPBELL CMT | ADDRESS REDACTED | | | BTC 0.0229067817477898<br>CEL 1.11125988246834<br>ETH 0.438250408219266 | | |
| 3.1.506564 | SCOTT CAMPBELL MATTHEWS | ADDRESS REDACTED | | | AVAX 13.828787661504 | BTC 0.00123413197772566 | |
| 3.1.506565 | SCOTT CAMPIT | ADDRESS REDACTED | | | ADA 63.4694234788648<br>BTC 0.0101857032436484<br>ETH 0.131560031800064<br>MATIC 47.776285953649 | | |
| 3.1.506566 | SCOTT CANCELLO | ADDRESS REDACTED | | | 1INCH 108.473146442669<br>AAVE 2.20903918618654<br>ADA 872.962916068287<br>AVAX 2.24469218401802<br>BTC 0.013172893809854<br>COMP 1.4836373884625<br>DOGE 507.091018832103<br>DOT 236.89670595878<br>MATIC 2537.18510750329<br>SNX 138.476464233357<br>SOL 10.4255254858654<br>USDC 315.794147304203<br>XLM 2590.65576639196<br>XTZ 482.231262296927 | | |
| 3.1.506567 | SCOTT CANNON | ADDRESS REDACTED | | | AAVE 2.80191101840671<br>ADA 2175.52167660816<br>BTC 1.01021580811316<br>DOT 23.013453881168<br>MATIC 2682.02412916015<br>SNX 22.5554010799954 | | |
| 3.1.506568 | SCOTT CAROON | ADDRESS REDACTED | | | SGB 24.3360361237091<br>XRP 162.644206446605 | | |
| 3.1.506569 | SCOTT CARPENTER | ADDRESS REDACTED | | | BTC 0.000000019035850378<br>ETH 0.000002063285973514<br>MATIC 0.0298275482809335<br>USDC 0.17526740693148 | | |
| 3.1.506570 | SCOTT CARPENTER | ADDRESS REDACTED | | | ADA 305.383526954971<br>AVAX 10.3940337067975<br>BAT 191.545272816868<br>BTC 0.0901895607405216<br>CEL 27.2231076565651<br>DOT 111.265315965538<br>ETH 0.427755742651032<br>LINK 83.8853497438398<br>LTC 6.94750670701374<br>MANA 274.211733475191<br>MATIC 1389.06763656881<br>SNX 20.6190373189431<br>USDC 297.038458149522<br>USDT ERC20 0.532918037003031 | | |
| 3.1.506571 | SCOTT CARPENTER | ADDRESS REDACTED | | | BTC 0.00624142758621065 | | |
| 3.1.506572 | SCOTT CARROLL | ADDRESS REDACTED | | | EOS 415.960865046646<br>ETC 5.03972920520869<br>ETH 6.2372980190834<br>MATIC 14180.6961577897 | | |
| 3.1.506573 | SCOTT CATONE | ADDRESS REDACTED | | | AVAX 8.45024890093431<br>BTC 0.000001141376482245<br>SOL 0.0000809136912717<br>USDC 52.6588833181421 | | |
| 3.1.506574 | SCOTT CAVAN | ADDRESS REDACTED | | | BTC 0.0357561664373827<br>ETH 0.375805744740926 | | |
| 3.1.506575 | SCOTT CAVANAUGH | ADDRESS REDACTED | | | BTC 1.56113464486581<br>COMP 0.00381209709024021<br>ETH 0.00482382793414248<br>LINK 0.524256216570064 | | |
| 3.1.506576 | SCOTT CECIL BATHAUER | ADDRESS REDACTED | | | LTC 0.0761354574318381<br>SNX 513.171361508905<br>USDC 5111.67991921369 | | |
| 3.1.506577 | SCOTT CENIZA-LEVINE | ADDRESS REDACTED | | | USDC 0.0066841115077399 | | |
| 3.1.506578 | SCOTT CERRITELLI | ADDRESS REDACTED | | | BTC 0.000019277414697667<br>ETH 0.000554736711364706<br>LINK 0.000828317503999484<br>LTC 0.00412240297889804<br>SNX 0.0370664704590197 | BTC 0.00000000720268479<br>LTC 0.000081893499237866 | |
| 3.1.506579 | SCOTT CHAN | ADDRESS REDACTED | | | BTC 0.000155340491736659<br>ETH 0.000777279819131649<br>USDC 70.1667280752112 | BTC 0.000000297344985218<br>ETH 0.000000409919652652 | |
| 3.1.506580 | SCOTT CHAN | ADDRESS REDACTED | | | ETH 0.559945164754344<br>LINK 90.8928217131655 | | |
| 3.1.506581 | SCOTT CHARETTE | ADDRESS REDACTED | | | ETH 0.0013284022076772 | | |
| 3.1.506582 | SCOTT CHARLES KELLOGG | ADDRESS REDACTED | | | CEL 60.2933958642291 | ADA 0.00513786606856522<br>AVAX 0.0143529855068923<br>BCH 0.000000009877667261<br>BTC 0.000000003026251771<br>DASH 0.000000002947910492<br>DOT 0.000060391375783625<br>EOS 0.000022739296113851<br>ETH 0.000002817575246329<br>LTC 0.00000000903804697<br>LUNC 10.1470328171522<br>MATIC 0.00418443196855402<br>SOL 0.000006170023643469<br>XLM 0.000000016559512184<br>XRP 0.000000478255791878<br>XTZ 0.000000800689670505<br>ZEC 0.000000001017570684 | |
| 3.1.506583 | SCOTT CHEN | ADDRESS REDACTED | | | BNB 0.0105129933338028<br>BTC 0.0131536223206849<br>BUSD 1.17966824020556 | | |
| 3.1.506584 | SCOTT CHENERY | ADDRESS REDACTED | | | BTC 0.108879408063495<br>CEL 926.566359193612<br>SGB 30.2511498461538<br>USDC 4579.0907248088 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.506585 | SCOTT CHETELAT | ADDRESS REDACTED | | | AAVE 1.05673766277854<br>ADA 0.493338464364529<br>AVAX 2.02354731974406<br>BTC 0.664057196702817<br>DOT 7.8018357208151<br>ETH 1.67471399849781<br>LUNC 6.08241852112389<br>MATIC 245.469208711723<br>USDC 3150.3832482668 | | |
| 3.1.506586 | SCOTT CHIEOPANICH | ADDRESS REDACTED | | | BTC 1.09434421657277<br>ETH 6.40434576910744<br>MATIC 27522.0314643139 | | |
| 3.1.506587 | SCOTT CHILDS | ADDRESS REDACTED | | | BTC 0.000947019910785969<br>ETH 0.00583359312264468<br>USDC 9.23490545789322 | | |
| 3.1.506588 | SCOTT CHOATE | ADDRESS REDACTED | | | MATIC 383.110306453389 | | |
| 3.1.506589 | SCOTT CHRISTENSEN | ADDRESS REDACTED | | | SNX 137.351360006544<br>USDC 5503.57304927529 | | |
| 3.1.506590 | SCOTT CHRISTIAN | ADDRESS REDACTED | | | ADA 0.147768240061834<br>BCH 0.00002527514759725<br>BNB 0.00144441536116109<br>BSV 0.0391490499062061<br>BTC 0.0238572527046245<br>CEL 45.0009079607741<br>ETH 0.374446446423393<br>LINK 0.000218286187610784<br>LTC 0.000581452405523908<br>MCDAI 0.0211623800583177<br>USDT ERC20 0.00000047219753631<br>XLM 0.0972823186560454<br>XRP 0.121268304820075 | | |
| 3.1.506591 | SCOTT CHRISTIE | ADDRESS REDACTED | | | AAVE 1.6724596756585<br>ADA 179.319928689983<br>BTC 0.000848258867334649<br>LTC 2.82586048176619<br>MATIC 412.707193176637<br>PAX 235.459888416113 | | |
| 3.1.506592 | SCOTT CHRISTOPHER GAYDOS | ADDRESS REDACTED | | | ETH 0.00150368487527734 | | |
| 3.1.506593 | SCOTT CHRISTOPHER HAYES | ADDRESS REDACTED | | | BTC 0.000004219044691413<br>ETH 0.000260759752757887 | | |
| 3.1.506594 | SCOTT CHRISTOPHER THOMAS | ADDRESS REDACTED | | | BTC 0.00001334893759721<br>USDC 0.25719960951759 | | |
| 3.1.506595 | SCOTT CHRISTOPHER THOMAS | ADDRESS REDACTED | | | BTC 0.0950437650885623<br>CEL 34.4270656303751<br>COMP 0.0766579052957928<br>SGB 11.7175431867311<br>XLM 234.572835334082<br>XRP 0.0741577788663471 | | |
| 3.1.506596 | SCOTT CHRISTY | ADDRESS REDACTED | | | USDC 0.0947629797644219 | | |
| 3.1.506597 | SCOTT CHUE | ADDRESS REDACTED | | | AAVE 0.00125753069836471<br>ADA 312.073890813088<br>BTC 0.471909416273741<br>COMP 0.000011205083229627<br>ETH 5.10897882198456<br>MANA 0.116427088271745<br>MATIC 967.055909859027<br>SOL 31.6441291929351<br>UMA 0.186667827069274<br>USDC 2.72057764058079<br>XLM 20.0480289909715 | BTC 0.00734489606304697<br>ETH 0.0112271743947749 | |
| 3.1.506598 | SCOTT CIAGLASKI | ADDRESS REDACTED | | | ETH 0.32072099868205<br>MATIC 122.438338504879<br>SNX 29.3039340834603 | | |
| 3.1.506599 | SCOTT CIERZAN | ADDRESS REDACTED | | | BTC 0.000803743520743248 | | |
| 3.1.506600 | SCOTT CIMOCH | ADDRESS REDACTED | | | BTC 2.39391220289499<br>CEL 1.11848369480026<br>DASH 30.0835645934581<br>ETH 6.35890312733396<br>LTC 15.2977805427793<br>SGB 973.569171192782<br>SNX 39.8979583857457<br>USDC 1218.98841225391<br>XLM 47666.9225208023<br>XRP 6368.49492595875 | | |
| 3.1.506601 | SCOTT CLADY | ADDRESS REDACTED | | | BTC 0.292505804213378<br>CEL 42.8589003567321 | | |
| 3.1.506602 | SCOTT CLAGETT | ADDRESS REDACTED | | | BTC 0.411945407297629<br>CEL 1.15116892753898<br>XLM 108.148330129288 | | |
| 3.1.506603 | SCOTT CLARK | ADDRESS REDACTED | | | BTC 0.150601765196013<br>CEL 35187.0869136712<br>MATIC 0.0041316083511396<br>USDC 3.14807431062498 | | |
| 3.1.506604 | SCOTT CLARK | ADDRESS REDACTED | | | BTC 18.5558159420803<br>DOGE 42230.5089199889<br>ETH 112.294137038593 | | |
| 3.1.506605 | SCOTT CLARKE | ADDRESS REDACTED | | | BTC 2.38938875209104<br>ETH 0.591038703625344 | | |
| 3.1.506606 | SCOTT CLAUSEN | ADDRESS REDACTED | | | BTC 0.000085306696131384 | BTC 0.000000672626838586 | |
| 3.1.506607 | SCOTT CLAUSEN | ADDRESS REDACTED | | | AAVE 14.3984246375873<br>ADA 0.864300409452166<br>BTC 0.116368798339713<br>CEL 305.206223274705<br>ETH 3.11996386634589<br>SNX 363.113688848985 | ADA 0.000000514918593763 | |
| 3.1.506608 | SCOTT CLAY | ADDRESS REDACTED | | | BTC 0.00219014849215344<br>USDC 525.36694597669 | | |
| 3.1.506609 | SCOTT CLEMENT | ADDRESS REDACTED | | | BTC 0.000153963303334774<br>USDC 6.22014006042232 | BTC 0.000000005777711562<br>USDC 0.000000452874031938<br>USDT ERC20 3003.003003 | |
| 3.1.506610 | SCOTT CLEMMO | ADDRESS REDACTED | | | BTC 0.00116128040345642<br>ETH 4.86166421538135<br>MATIC 109.096143138359 | | |
| 3.1.506611 | SCOTT CLEVELAND | ADDRESS REDACTED | | | BTC 0.00119204444831609<br>ETH 0.00326297926638185 | | |
| 3.1.506612 | SCOTT CLIFFORD NOBLE | ADDRESS REDACTED | | | BTC 0.101782309291018<br>ETH 0.480384507647886<br>USDC 0.431346869259118 | USDC 5.07501756786946 | |
| 3.1.506613 | SCOTT CLYBURN | ADDRESS REDACTED | | | AAVE 3.57438594349385<br>BTC 0.000102667108144366<br>ETH 0.000886407135761082<br>LINK 123.079628043457<br>LTC 4.98127574031698<br>MCDAI 38.9998156502579<br>OMG 153.736263734117<br>SNX 0.785959610509975<br>USDC 1.28683633268426<br>USDT ERC20 1.22941698130571 | | |
| 3.1.506614 | SCOTT COAN | ADDRESS REDACTED | | | CEL 0.0796244364709312 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.506615 | SCOTT COBB | ADDRESS REDACTED | | | BTC 0.000519293636169746<br>ETH 1.01449187743217<br>LINK 1.78162798368281 | | |
| 3.1.506616 | SCOTT COLE | ADDRESS REDACTED | | | AAVE 0.00032312461007675<br>BTC 0.000001261593394512<br>CEL 0.0100625587658548<br>ETH 0.000019459523693358<br>LINK 0.00124616350590484<br>PAXG 0.000017985759324111<br>SNX 0.0154832472585455<br>USDC 1.02270537729939 | | |
| 3.1.506617 | SCOTT COLE | ADDRESS REDACTED | | | BTC 0.00115490846309837<br>ETH 0.000735211417858489 | | |
| 3.1.506618 | SCOTT COLEMAN | ADDRESS REDACTED | | | ADA 376.597214358223<br>BAT 324.697902654207<br>BNB 1.37247422680412<br>BTC 0.00283465124823165<br>CEL 232.198228763813<br>DOT 14.1580093426893<br>EOS 72.3972122687042<br>ETH 4.52400247171326<br>SNX 47.6607971316694<br>USDC 269.895029601297<br>XLM 1000 | | |
| 3.1.506619 | SCOTT COLLAR | ADDRESS REDACTED | | | BTC 0.000000058126972856<br>ETH 0.000182047069850458 | | |
| 3.1.506620 | SCOTT COLLINS | ADDRESS REDACTED | | | AAVE 0.0231477870054215<br>ADA 4.91212303243749<br>BTC 2.15236229057845<br>CEL 18.4817292866973<br>USDC 294.893455878079 | | |
| 3.1.506621 | SCOTT COLLINS | ADDRESS REDACTED | | | CEL 0.0806857478994917<br>ETH 0.00486759040443381<br>SNX 1.30660104407947 | | |
| 3.1.506622 | SCOTT COMPTON | ADDRESS REDACTED | | | BTC 0.305433781933848<br>MATIC 2108.42827527542<br>SNX 70.8803447380184 | BTC 0.036 | |
| 3.1.506623 | SCOTT COMTOIS | ADDRESS REDACTED | | | BTC 0.0198433446312665<br>ETH 0.811451701386641<br>LINK 30.302289757415<br>SNX 48.0257901257079<br>ZRX 63.9609776235173 | | |
| 3.1.506624 | SCOTT CONE | ADDRESS REDACTED | | | BTC 0.000713603786706079<br>USDC 536.862439885466 | | |
| 3.1.506625 | SCOTT CONKLIN | ADDRESS REDACTED | | | ADA 14937.6257991014<br>BTC 5.63148700290691<br>ETH 21.9720411429085<br>SOL 120.087546993983<br>USDC 17.833596715915 | USDC 0.00348100605550992 | |
| 3.1.506626 | SCOTT CONNOR | ADDRESS REDACTED | | | 1INCH 165.823857548847<br>AAVE 4.93703433150303<br>ADA 7763.36241347313<br>AVAX 38.6035371416716<br>BAT 3000.35977695547<br>BTC 1.40346804851794<br>CEL 17337.2960785476<br>COMP 3.44715106182309<br>DASH 7.90446400010887<br>DOT 83.5252270051202<br>EOS 2.61977191136398<br>ETH 16.1022679937625<br>KNC 227.434354103391<br>LINK 871.597177816779<br>MATIC 330.312915620992<br>SNX 100.810524753135<br>SOL 16.7336207049485<br>SUSHI 41.0894080903476<br>UNI 172.772305068464<br>XLM 2513.77918449577<br>XTZ 475.872865225602<br>ZEC 8.61675184346905<br>ZRX 3169.92511675983 | | |
| 3.1.506627 | SCOTT CONRADD BURTON | ADDRESS REDACTED | | | BTC 0.00848162707828366 | SOL 1.599645617 | |
| 3.1.506628 | SCOTT CONSTANTINE | ADDRESS REDACTED | | | USDC 0.665254400827324<br>USDT ERC20 0.20875625600557 | | |
| 3.1.506629 | SCOTT COODY | ADDRESS REDACTED | | | BTC 0.000000342425600677<br>DOT 0.635332362075804<br>ETH 0.00458115726685019<br>USDC 1.04601179390173 | BTC 0.00022772331948449<br>DOT 0.00000000004256085<br>USDC 0.000000854057516885 | |
| 3.1.506630 | SCOTT COOK | ADDRESS REDACTED | | | ADA 3584.80262557545<br>ETH 2.93757129700548<br>LINK 244.372166415457<br>XLM 3036.94415791388<br>ZRX 6477.79314898214 | | |
| 3.1.506631 | SCOTT COOK | ADDRESS REDACTED | | | BTC 0.000425614058477628<br>CEL 3.34080824849439 | | |
| 3.1.506632 | SCOTT COOPER | ADDRESS REDACTED | | | ADA 120.446034429805<br>BTC 0.0245089546870855<br>DASH 1.982717906689<br>DOGE 1248.93901134923<br>DOT 14.1905863376277<br>ETC 7.06201626131071<br>ETH 0.314207182182382<br>LINK 9.44859538088346<br>LTC 2.62998135102883<br>MATIC 111.647587630161<br>SOL 2.14842314921928<br>UNI 10.2463573106443<br>USDC 1227.26960913641<br>XLM 525.066166912971 | | |
| 3.1.506633 | SCOTT COOPER | ADDRESS REDACTED | | | BTC 1.64759612912562<br>ETH 20.2103702977287<br>LINK 444.710179659646<br>LTC 44.0741962935507<br>MATIC 14115.4333572732<br>USDC 381.504983559138 | BTC 0.00033545 | |
| 3.1.506634 | SCOTT COOPER | ADDRESS REDACTED | | | CEL 0.710511853864347<br>XRP 2.04975669288764 | | |
| 3.1.506635 | SCOTT COPENHAVER | ADDRESS REDACTED | | | BTC 0.00107719799517013<br>ETH 0.237876112726663 | | |
| 3.1.506636 | SCOTT CORESSEL | ADDRESS REDACTED | | | BSV 0.0041247112791052<br>BTC 0.000015985692422205<br>EOS 0.775185450419134<br>LINK 0.045157864190805 | | BSV 8.62723371139263<br>BTC 0.0105731927369876<br>EOS 884.703861536986<br>LINK 108.616767961738 |
| 3.1.506637 | SCOTT CORNELL | ADDRESS REDACTED | | | BSV 0.04310225<br>BTC 0.000001302689314022<br>CEL 0.0293567982851745<br>USDC 0.009 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.506638 | SCOTT COULTER | ADDRESS REDACTED | | | BTC 0.00117954494559098<br>CEL 31.4500442320621<br>ETH 0.261761741097927 | | |
| 3.1.506639 | SCOTT COVILL | ADDRESS REDACTED | | | CEL 4.17388958992191 | | |
| 3.1.506640 | SCOTT COX | ADDRESS REDACTED | | | BTC 0.000460609140754271<br>CEL 8428.29200760786<br>ETH 0.291307935662461<br>LINK 478.112543338432<br>MATIC 14040.5974356239<br>OMG 48.4457832866762<br>SNX 1221.45344166842<br>USDC 11.3483179779159 | | BTC 0.643488215251543 |
| 3.1.506641 | SCOTT CRAIB | ADDRESS REDACTED | | | ADA 283.066789197084<br>BTC 0.0140247866073337 | | |
| 3.1.506642 | SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | | | BTC 0.000001172405511871<br>CEL 15.8628705641761<br>ETH 0.00835465340411698<br>SOL 0.621090010019768<br>USDC 3053.48696682611 | BTC 1.66584377236276<br>ETH 0.00000016016872482<br>SOL 308.87772928807<br>USDC 409.31 | |
| 3.1.506643 | SCOTT CRAM | ADDRESS REDACTED | | | BTC 0.000000326480880623<br>CEL 0.000043109047857883<br>SNX 0.000000750091477211 | | |
| 3.1.506644 | SCOTT CRANE | ADDRESS REDACTED | | | CEL 0.0157225783801397<br>ETH 0.00170027563188672 | | |
| 3.1.506645 | SCOTT CRAWFORD | ADDRESS REDACTED | | | BTC 0.145717758333814<br>MATIC 257.990532417193<br>SOL 47.2664581544403 | | |
| 3.1.506646 | SCOTT CRENSHAW | ADDRESS REDACTED | | | BTC 0.00000045523464517<br>CEL 0.067148379442577<br>ETH 0.000003230670341306<br>GUSD 0.0415352500460054<br>SOL 0.000150393992765354 | | |
| 3.1.506647 | SCOTT CRISCUOLO | ADDRESS REDACTED | | | BTC 0.000005438668631863<br>ETH 0.00177632580121751<br>LINK 44.8761156229352<br>MATIC 215.495902204404<br>USDC 5.64114361454523<br>XLM 191.442055420016 | | BTC 0.000000007935653931<br>USDC 0.000000626601988557 |
| 3.1.506648 | SCOTT CRITES | ADDRESS REDACTED | | | ADA 101.143262765649<br>BTC 0.0443657820224873<br>DOT 10.2368226235313<br>ETH 0.56901131913278<br>LINK 0.000602142952120167<br>MANA 0.0157145023553746<br>MATIC 375.480733405497<br>PAX 0.177513223713844<br>UNI 0.000495626729301812<br>XLM 0.0180039677173507 | | |
| 3.1.506649 | SCOTT CROCITTO | ADDRESS REDACTED | | | ADA 3.38205171321222<br>BTC 0.00100583920078571<br>DOT 0.280600089114187<br>ETH 0.000939665457370631<br>MATIC 0.205964450928831 | | |
| 3.1.506650 | SCOTT CRUZ | ADDRESS REDACTED | | | BTC 0.000117523321277065 | | |
| 3.1.506651 | SCOTT CSERNICK | ADDRESS REDACTED | | | BTC 0.229198543256856<br>ETH 5.482705569461 | | |
| 3.1.506652 | SCOTT CSFFARO | ADDRESS REDACTED | | | BCH 0.00112086962459529<br>BTC 0.000000161598548048<br>ETH 0.000002694428540086<br>LTC 0.000004706068574104<br>MCDAI 0.0154908680662443<br>SGB 47.1438200946765<br>XRP 0.000000716340611508<br>ZRX 0.110507767625161 | | |
| 3.1.506653 | SCOTT CUNNINGHAM | ADDRESS REDACTED | | | MCDAI 0.310947856447103<br>USDC 0.313781781044658 | | |
| 3.1.506654 | SCOTT CUNNINGHAM | ADDRESS REDACTED | | | AAVE 2.0710641509255<br>BTC 0.0417634992830415<br>CEL 426.089884486928<br>ETH 2.08392977263353<br>LINK 18.7657221472096<br>MATIC 1172.59881975297<br>SGB 129.093496125381<br>SNX 36.0424877376728<br>UNI 200 | | |
| 3.1.506655 | SCOTT CURRY | ADDRESS REDACTED | | | CEL 0.186206698251355<br>DOT 0.00932116532870245<br>MCDAI 0.110759409241887 | | |
| 3.1.506656 | SCOTT CURTIS | ADDRESS REDACTED | | | ADA 0.288671576139747<br>AVAX 0.018474510680567<br>BTC 0.0179020909459547<br>CEL 0.177073666186671<br>DOT 0.00467410968909012<br>ETH 0.000093858681351475<br>LINK 0.00364657921532235<br>LTC 0.000031120754953491<br>LUNC 4.73577601067075<br>MATIC 0.677751747588359<br>SGB 70.7833642747983<br>SOL 0.00349798550126121<br>USDC 2224.4515227807<br>USDT ERC20 1.29398376845814<br>XRP 0.000000264703153354 | AVAX 0.000312149489563949<br>BTC 0.0118482<br>CEL 1.00004058403246<br>MATIC 0.00616577890490557<br>USDC 0.002<br>USDT ERC20 0.000000045061016735 | |
| 3.1.506657 | SCOTT CUTLER | ADDRESS REDACTED | | | BTC 7.51650798373271<br>CEL 12605.3965610141<br>ETH 42.1100570426536<br>LTC 57.7587829255362<br>SNX 8408.54891840604<br>USDC 26745.8460999387 | | |
| 3.1.506658 | SCOTT DAHL | ADDRESS REDACTED | | | BTC 0.00354518216277971<br>ETH 0.027458270680732 | | |
| 3.1.506659 | SCOTT DANIEL CORKUM | ADDRESS REDACTED | | | AAVE 0.00227239272765395<br>ADA 346.550927407748<br>BAT 651.668698448532<br>CEL 13816.0490679996<br>COMP 1.82332306413192<br>DASH 0.00267108331331371<br>ETH 0.262512359956948<br>LINK 153.832049046069<br>LTC 0.00863874925276136<br>MANA 0.0389529437095104<br>MCDAI 39.313187131138<br>SNX 955.807247200518<br>UNI 0.0165023795558639<br>USDC 2523.3200006074<br>ZEC 0.00728202165873091<br>ZRX 1055.83824114245 | BTC 0.000000007441578512 | |
| 3.1.506660 | SCOTT DANIEL-HAYNES | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.506661 | SCOTT DARCANGELO | ADDRESS REDACTED | | | ADA 1562.19119567762<br>BSV 0.0004801500129115<br>BTC 0.409067016399326<br>DOT 54.3849867255059<br>ETH 1.8978793125008<br>LTC 0.00160134134156663<br>MATIC 1216.47710905493<br>SOL 6.63043699570602 | | |
| 3.1.506662 | SCOTT DARKE | ADDRESS REDACTED | | | CEL 4.65917815449293<br>USDC 128.024904 | | |
| 3.1.506663 | SCOTT DARRINGTON | ADDRESS REDACTED | | | BTC 0.000000184784660797<br>ETH 0.000012479217240798<br>MATIC 0.364433998897609<br>TUSD 0.860050769849324<br>USDC 0.513481388000325<br>UST 352.335401331236<br>XRP 0.0885684178750696 | | |
| 3.1.506664 | SCOTT DASPIN | ADDRESS REDACTED | | | CEL 33.3333 | | |
| 3.1.506665 | SCOTT DAUPHINEE | ADDRESS REDACTED | | | BTC 0.000003072373582193<br>ETH 0.00024441085570554<br>MATIC 4.03176144857806 | | |
| 3.1.506666 | SCOTT DAVENPORT | ADDRESS REDACTED | | | ETH 0.000029339530512063 | | |
| 3.1.506667 | SCOTT DAVID GREGORY | ADDRESS REDACTED | | | BCH 35.8621400040745<br>BSV 34.5726070965552<br>BTC 0.00454869953112586<br>CEL 2927.22002146661<br>ETH 0.000056354901680126<br>USDC 3647.07081567369 | | |
| 3.1.506668 | SCOTT DAVID HERMAN | ADDRESS REDACTED | | | BTC 0.0000306558851531769<br>ETH 0.000526950167990403<br>SNX 298.814658274951<br>USDC 2736.75335103464 | BTC 0.000000407326926727<br>ETH 0.000001420402493409<br>USDC 200.501 | |
| 3.1.506669 | SCOTT DAVID MORGAN | ADDRESS REDACTED | | | BTC 0.000321892797392147 | | |
| 3.1.506670 | SCOTT DAVID OS | ADDRESS REDACTED | | | BTC 0.000007588381677115<br>GUSD 0.0126686228313098<br>USDC 0.382231093035896 | | |
| 3.1.506671 | SCOTT DAVID REISS | ADDRESS REDACTED | | | ETH 0.00162819219537932 | | |
| 3.1.506672 | SCOTT DAVID TORONCHUK | ADDRESS REDACTED | | | BTC 0.0384042723286268<br>CEL 87.6151016931323<br>EOS 500.7627<br>ETH 0.494535359423379<br>LTC 8.89852849<br>LUNC 5.2729747938217<br>MATIC 0.000000945618719707<br>USDT ERC20 320.492982676006<br>XRP 6475.392561 | | |
| 3.1.506673 | SCOTT DAVIDSON LENKER | ADDRESS REDACTED | | | AAVE 1.12241473964236<br>ADA 478.24465420796<br>BCH 0.410790166400703<br>BTC 0.0613747092827824<br>CEL 70.6173020486892<br>COMP 1.0355790060082<br>DASH 1.10013823627443<br>DOT 37.1938203033281<br>ETH 0.0177899925868241<br>LINK 27.4377725685111<br>LTC 2.69044449128116<br>MATIC 349.006936720617<br>SOL 2.07565931004709<br>USDC 1055.2087690904<br>XLM 542.5994328868<br>ZEC 0.810724968040205 | BTC 0.000503941175155258 | |
| 3.1.506674 | SCOTT DAVIES | ADDRESS REDACTED | | | BCH 0.000000001249453919<br>BTC 0.000692641189403447<br>CEL 16.5343229733922<br>ETH 0.00236508838796026 | | |
| 3.1.506675 | SCOTT DAVIS | ADDRESS REDACTED | | | ADA 23272.5123800969<br>BTC 0.590695140998574<br>CEL 383.092955758572<br>DOT 402.815082210836<br>ETH 19.7601484196202<br>LINK 582.701498212422<br>MATIC 7034.32385730005<br>SNX 38.0608674361915<br>USDC 19.2920016962152 | | |
| 3.1.506676 | SCOTT DAVIS | ADDRESS REDACTED | | | BTC 1.04745976264543<br>ETH 9.18100437429331<br>LTC 18.4042761978681 | | |
| 3.1.506677 | SCOTT DAVIS | ADDRESS REDACTED | | | CEL 1.0722135884433 | | |
| 3.1.506678 | SCOTT DAVISON | ADDRESS REDACTED | | | ADA 6096.65053979955<br>BTC 0.209765424465033<br>ETH 5.07345649376157<br>USDC 0.0365846560683035 | ETH 0.000000438355602612<br>USDC 0.000000495305489463 | |
| 3.1.506679 | SCOTT DAWKINS | ADDRESS REDACTED | | | ADA 0.0641876464885918<br>BTC 0.000000505237907211<br>CEL 1.14405388492428<br>DASH 0.000010390547415l3<br>EOS 0.0947364059038392<br>ETH 0.000000933915531448<br>GUSD 0.0263519136415061<br>LTC 0.000002572843608435<br>SGB 946.987945695521<br>USDC 24294.2321657028<br>XLM 0.13009518389722<br>XRP 0.554119766328004<br>ZRX 0.0458125663320572 | | |
| 3.1.506680 | SCOTT DAY | ADDRESS REDACTED | | | BTC 0.00176068269887159<br>USDC 3747.22160905344 | | |
| 3.1.506681 | SCOTT DEAVER | ADDRESS REDACTED | | | BTC 0.000046144531652436<br>ETH 1.80876331785178 | | |
| 3.1.506682 | SCOTT DECOSTE | ADDRESS REDACTED | | | ADA 0.0765670520849547<br>BTC 0.000000680504999039 | | |
| 3.1.506683 | SCOTT DEEL | ADDRESS REDACTED | | | BTC 0.00121339879587672<br>DASH 25.8489838495907<br>ETH 3.14248325504244<br>MATIC 1056.0648140996 | | |
| 3.1.506684 | SCOTT DEKANICH | ADDRESS REDACTED | | | BTC 2.23410362995464<br>CEL 2647.72970514079<br>ETH 41.1397917987754<br>MATIC 1612.53050057026 | | |
| 3.1.506685 | SCOTT DELANGE | ADDRESS REDACTED | | | BTC 0.0402390551388669<br>ETH 0.411369003199375<br>USDC 0.0734314373769664 | AVAX 11.30479512<br>ETH 0.0645194063031742<br>USDC 1.27116978342227 | |
| 3.1.506686 | SCOTT DELLY | ADDRESS REDACTED | | | BTC 0.0000000950248279559999<br>LTC 0.000035889339123848 | | |
| 3.1.506687 | SCOTT DEMAREE | ADDRESS REDACTED | | | CEL 1.06688633388621 | | |
| 3.1.506688 | SCOTT DEMKO | ADDRESS REDACTED | | | BTC 0.000000241550410062<br>LTC 0.000018289963828907<br>MATIC 0.476365823209637 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.506689 | SCOTT DERY | ADDRESS REDACTED | | | ADA 395.970907123018<br>BTC 0.000001534162943925<br>ETH 0.00234180139924969<br>USDT ERC20 0.089089814560473<br>XRP 1000 | | |
| 3.1.506690 | SCOTT DESAPIO | ADDRESS REDACTED | | | BTC 0.313263835393221<br>ETH 0.00145289434794887<br>LTC 0.0215498770774521<br>XLM 507.478760865699 | MCDAI 521.94 | |
| 3.1.506691 | SCOTT DEVALL | ADDRESS REDACTED | | | ADA 164.920471766868<br>BTC 0.000534244196907241<br>COMP 0.0171287499558962<br>DOT 23.4793670451143<br>ETH 0.000000002620941361<br>SOL 0.291828349966787<br>USDC 0.0460952888735621<br>XTZ 4.00756031032946 | | BTC 0.000594010399410051<br>ETH 0.000005451243106069<br>USDC 0.00608908513003544 |
| 3.1.506692 | SCOTT DEVELBISS | ADDRESS REDACTED | | | BTC 0.000006235144167807<br>ETH 0.000075161813975514<br>XLM 0.132095389786713<br>ZRX 98.5692492820463 | | |
| 3.1.506693 | SCOTT DEVOTO | ADDRESS REDACTED | | | BTC 0.000001845635403508<br>MATIC 0.198895904039364<br>SNX 17.5944207247479 | | |
| 3.1.506694 | SCOTT DEVOY | ADDRESS REDACTED | | | BTC 0.067437385268961<br>ETH 0.402983358478026 | | |
| 3.1.506695 | SCOTT DIAZ | ADDRESS REDACTED | | | CEL 1.11884379463937 | | |
| 3.1.506696 | SCOTT DICKERHOOF | ADDRESS REDACTED | | | LINK 0.15126017154267 | | |
| 3.1.506697 | SCOTT DICKERSON | ADDRESS REDACTED | | | BTC 0.198013422626074<br>PAX 6.66822787963884<br>USDC 5.9543672915238 | BTC 0.00369997795509073 | |
| 3.1.506698 | SCOTT DIIORIO | ADDRESS REDACTED | | | BTC 0.000001307890222656<br>COMP 0.00019922540526567<br>ETH 0.000062044126465931<br>LINK 0.0171722624248766<br>SGB 15.3554892745513<br>USDC 0.0299685306266272<br>XRP 0.0774737758302405 | | |
| 3.1.506699 | SCOTT DILBEY | ADDRESS REDACTED | | | BTC 0.02324443<br>CEL 159.764664998956<br>ETH 1.96084332010851<br>USDT ERC20 12.846106<br>XLM 1196.4024001<br>XRP 1291.753959 | | |
| 3.1.506700 | SCOTT DILLINGHAM | ADDRESS REDACTED | | | MATIC 15.2126488019995 | | |
| 3.1.506701 | SCOTT DILLMAN | ADDRESS REDACTED | | | BTC 0.000158403269057239<br>ETH 0.00140884340295017<br>LINK 0.237390048705267<br>MATIC 6.6722968854087 | | |
| 3.1.506702 | SCOTT DILLON | ADDRESS REDACTED | | | MATIC 3386.89779061005 | | |
| 3.1.506703 | SCOTT DINH | ADDRESS REDACTED | | | BTC 0.0297150167156269<br>ETH 5.64585613045042 | | |
| 3.1.506704 | SCOTT DINSMORE | ADDRESS REDACTED | | | BTC 0.000728719371939753<br>ETH 0.148641552262186 | | |
| 3.1.506705 | SCOTT DIVELLA | ADDRESS REDACTED | | | BTC 0.0156911003751052<br>DOT 45.039295204785<br>LTC 0.000000031311258135<br>XLM 0.000014858511692226 | LTC 0.000424605105959103<br>XLM 0.351073943879631 | |
| 3.1.506706 | SCOTT DOCTER | ADDRESS REDACTED | | | ADA 35.0300078997463<br>BAT 19.8863310016194<br>BTC 0.0212561018231381<br>USDC 1118.28025933616<br>XLM 0.0781639931224867 | | |
| 3.1.506707 | SCOTT DOEBBLER | ADDRESS REDACTED | | | BTC 0.000003184744494873<br>USDC 0.243634073045585 | | |
| 3.1.506708 | SCOTT DOESCHER | ADDRESS REDACTED | | | BTC 0.0105408947807048 | | |
| 3.1.506709 | SCOTT DOMINEY | ADDRESS REDACTED | | | ADA 5.58651400846089<br>BTC 0.000280832607087255<br>DOT 0.0830132539512738<br>ETH 0.000092511418752078<br>LINK 0.0416866089007707<br>LTC 0.000939133185208546<br>MATIC 2.20484467784429<br>SGB 0.209618640507611<br>SNX 0.303226685100587<br>UNI 0.0213463055727917<br>USDC 2.20804078277002<br>XRP 0.000000690082879914 | | |
| 3.1.506710 | SCOTT DONOVAN | ADDRESS REDACTED | | | BTC 0.00019186552328128<br>CEL 135.068626266903<br>DOT 0.511983359110953<br>LINK 0.11749391466189<br>LUNC 100.513959858921<br>MANA 1.04468942024382<br>USDC 9.37953518086052 | | |
| 3.1.506711 | SCOTT DORROFIELD | ADDRESS REDACTED | | | CEL 0.162123688462673<br>DOT 14.954565081399<br>ETH 0.00217210892156817 | | |
| 3.1.506712 | SCOTT DOUGHERTY | ADDRESS REDACTED | | | AAVE 0.000162748942762791<br>ADA 0.106554217528154<br>AVAX 6.65113493156321<br>BTC 0.22690607820277<br>ETH 2.23538256703033<br>MATIC 0.1440406796119<br>MCDAI 0.0516818304084088<br>SOL 5.41309328308122<br>USDC 0.467701447269904<br>XLM 0.0529339436240345 | | |
| 3.1.506713 | SCOTT DOUGLAS | ADDRESS REDACTED | | | AAVE 0.00132760133757395<br>BNB 0.00128553905562084<br>BTC 0.000001228960634845<br>CEL 0.534557920087646<br>DOT 0.0848939165393911<br>ETH 0.00160594221063948<br>LINK 0.0297234410985153<br>LUNC 0.000128498934662548<br>MATIC 1.2637393412556<br>SGB 168.634933092822 | | |
| 3.1.506714 | SCOTT DOUGLAS BLAIN | ADDRESS REDACTED | | | BTC 0.000010748723834523<br>ETH 0.0159602610898453 | | |
| 3.1.506715 | SCOTT DOUGLAS TRAPP | ADDRESS REDACTED | | | BTC 0.000000723326459072<br>CEL 117.868766439388<br>SGB 30.17 | | |
| 3.1.506716 | SCOTT DOUGLAS WOODS | ADDRESS REDACTED | | | BTC 0.0138164745075844<br>ETH 0.0727797502746534 | BTC 0.000000220509761029 | |
| 3.1.506717 | SCOTT DOUGLASS | ADDRESS REDACTED | | | USDC 10388.3121724582 | | |
| 3.1.506718 | SCOTT DOVER | ADDRESS REDACTED | | | BAT 86.8863969250768<br>BTC 0.0130476506886363<br>SNX 4.5151910917955 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.506719 | SCOTT DOW | ADDRESS REDACTED | | | BTC 0.00000126198149609<br>DOT 0.114106900205614 | BTC 0.00115141234013882<br>DOT 0.000000765356031256 | |
| 3.1.506720 | SCOTT DRAFFIN | ADDRESS REDACTED | | | AAVE 0.00111608144711877<br>ADA 0.186282769915845<br>BTC 0.0161831990670182<br>ETH 0.000009963874861121<br>MATIC 1.52707957230584<br>USDC 0.150188035680647 | | |
| 3.1.506721 | SCOTT DRESDEN | ADDRESS REDACTED | | | BCH 0.000006991164355505<br>BTC 0.00002027672032912<br>ETH 0.000000681953367479<br>GUSD 0.00735443059027422<br>MCDAI 0.0772103890333347<br>USDC 0.0124876777294283 | | |
| 3.1.506722 | SCOTT DREW | ADDRESS REDACTED | | | ADA 72.8565501220326<br>BTC 0.00384977526000434<br>CEL 0.000608390831922585<br>DOT 1.69554915677905<br>ETH 0.0163762611954734<br>MATIC 42.7506317429491 | | |
| 3.1.506723 | SCOTT DRISCOLL | ADDRESS REDACTED | | | BTC 0.458088764314755<br>MCDAI 31.9008221600543 | ADA 1988.515142<br>BTC 0.06418466 | |
| 3.1.506724 | SCOTT DROUSE | ADDRESS REDACTED | | | ADA 0.571060620219873<br>BAT 0.0110609524570329<br>BCH 0.000122085542588176<br>BNT 0.0412593708741323<br>BTC 0.000027645254903175<br>COMP 0.000011831136147259<br>EOS 0.00187936632742617<br>ETC 0.0192918503923976<br>LINK 0.00356948542187065<br>LTC 0.00403153528331024<br>MATIC 0.133961293422567<br>SNX 0.160668416917533<br>SOL 0.026799359686676<br>USDC 0.00699775720900199<br>XLM 1.38447445210784 | SOL 0.000106499970291861 | |
| 3.1.506725 | SCOTT DRURY | ADDRESS REDACTED | | | BTC 0.00130239621601201 | | |
| 3.1.506726 | SCOTT DUDA | ADDRESS REDACTED | | | BCH 0.817404121524731<br>BSV 1.02801586116843<br>BTC 0.454482400390702<br>EOS 456.730321466677<br>ETH 8.90845342174361<br>LINK 160.102189962786<br>LTC 4.90795397110173<br>MATIC 2114.44361228522<br>USDC 11030.793709854<br>XLM 3566.05780506813 | | |
| 3.1.506727 | SCOTT DUMAS | ADDRESS REDACTED | | | BTC 0.0220818340022128<br>CEL 8.87857963195177<br>ETH 0.302012323231499 | | |
| 3.1.506728 | SCOTT DUMESNY | ADDRESS REDACTED | | | BTC 0.000000205184819913<br>USDC 30.6712580002284<br>USDT ERC20 0.0251069417801376 | | |
| 3.1.506729 | SCOTT DUNCAN | ADDRESS REDACTED | | | ADA 22.7646724223458<br>CEL 0.45861585597722 | | |
| 3.1.506730 | SCOTT DUNKERLEY | ADDRESS REDACTED | | | BTC 0.0244316420116216<br>ETH 0.0579492429906841<br>GUSD 16891.381736864<br>MCDAI 84.7769452274001<br>UMA 0.0982785413530801<br>XLM 34.2325289467135 | | |
| 3.1.506731 | SCOTT DUNLAP | ADDRESS REDACTED | | | ADA 7.69605546828439<br>AVAX 11.2318536225466<br>MATIC 866.410576892198<br>SOL 0.0189364355162659<br>USDC 0.101468232965285 | ADA 7115.23158609046<br>SOL 0.000000000066867042 | |
| 3.1.506732 | SCOTT DUNROE | ADDRESS REDACTED | | | BNB 0.00116329725791467<br>BTC 0.000001140967827916<br>CEL 0.0305824002047834<br>USDC 0.352450009897901 | | |
| 3.1.506733 | SCOTT DUST | ADDRESS REDACTED | | | BTC 0.00001541143749679<br>ETH 0.00113134322839889<br>SNX 0.189355557163515<br>USDT ERC20 1.50967474367746 | | |
| 3.1.506734 | SCOTT DUTCHER | ADDRESS REDACTED | | | MATIC 0.130275410780487 | | |
| 3.1.506735 | SCOTT DYE | ADDRESS REDACTED | | | BTC 0.00000416110985408<br>CEL 1.11679040265946<br>ETH 0.000142679618886738<br>KNC 8.78163293002467<br>XLM 0.260127186384244 | | |
| 3.1.506736 | SCOTT DYE | ADDRESS REDACTED | | | BTC 0.000003540724432665<br>CEL 0.000973478589146398<br>ETH 0.000103909140134975<br>XLM 0.341621155328512 | | |
| 3.1.506737 | SCOTT DZIADKOWICZ | ADDRESS REDACTED | | | BTC 0.00300075991460374<br>ETH 0.000080671685350273<br>LTC 0.0730248089057435<br>MATIC 71.2917864884177<br>SNX 4.15077906106928<br>USDC 217.276556668664 | | |
| 3.1.506738 | SCOTT EARLE FETTER | ADDRESS REDACTED | | | BTC 0.016551897990459 | | |
| 3.1.506739 | SCOTT EDELKAMP | ADDRESS REDACTED | | | BTC 0.0892466282199202<br>USDC 2.81438333309872 | BTC 0.00021669 | |
| 3.1.506740 | SCOTT EDWARD LUSADER | ADDRESS REDACTED | | | BTC 0.0286901280521667<br>ETH 0.350188515767106<br>MATIC 61.9068225711003 | | |
| 3.1.506741 | SCOTT EDWARD MYERS | ADDRESS REDACTED | | | BTC 0.0266407389839157<br>ETH 0.408912805707677<br>USDC 321.377075245517 | | |
| 3.1.506742 | SCOTT EDWARD RUDY | ADDRESS REDACTED | | | BTC 0.00817708507076516<br>DOGE 574.07753250426<br>ETH 0.00315333444088237 | | |
| 3.1.506743 | SCOTT EDWARDS | ADDRESS REDACTED | | | BTC 0.00001564538120136<br>MANA 20.0509841629675 | | |
| 3.1.506744 | SCOTT EDWARDS | ADDRESS REDACTED | | | BTC 0.0237981659208799<br>XRP 453.557696 | | |
| 3.1.506745 | SCOTT EDWARDS | ADDRESS REDACTED | | | LINK 9.80248835123694<br>LTC 22.0776759595387<br>MATIC 5984.7209365887 | | |
| 3.1.506746 | SCOTT EELLS | ADDRESS REDACTED | | | ADA 72.4453402066679<br>AVAX 4.44714684748242<br>BTC 0.00119443533849324<br>DOT 7.92803330005342<br>MATIC 228.545538728793<br>OMG 7.21185812760161 | | |
| 3.1.506747 | SCOTT EHLERS | ADDRESS REDACTED | | | BTC 0.00523221307751827<br>MATIC 1.8882450637897 | | |
| 3.1.506748 | SCOTT EHLERS | ADDRESS REDACTED | | | BTC 0.000000493330422801999<br>MATIC 0.00876542238653747 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.506749 | SCOTT ELDON HAMM | ADDRESS REDACTED | | | BTC 0.00123733947069886<br>USDC 2065.56854438066 | | |
| 3.1.506750 | SCOTT ELKINS | ADDRESS REDACTED | | | BTC 0.049600442668669<br>ETH 0.637572913381466 | | |
| 3.1.506751 | SCOTT ELLIS | ADDRESS REDACTED | | | BTC 0.00117557220402005<br>USDC 45.6922897876175 | | |
| 3.1.506752 | SCOTT ELLIS | ADDRESS REDACTED | | | BAT 0.0236280174134001<br>COMP 0.000636881297522477<br>MANA 0.0350587325581227<br>ZEC 0.000271879867575729<br>ZRX 0.0118491290181207 | BAT 103.679411636082<br>ZEC 0.000000002600436939<br>ZRX 104.031294263054 | |
| 3.1.506753 | SCOTT ELSASSER | ADDRESS REDACTED | | | BAT 2.21628507049042<br>DASH 1.15305535639381<br>KNC 0.0763122172475722<br>MATIC 22.4730388219768<br>ZRX 2758.81996063775 | | |
| 3.1.506754 | SCOTT ELWOOD GLOSENGER | ADDRESS REDACTED | | | BTC 0.87188282945555<br>CEL 153.092024516435<br>ETH 72.5159544091941<br>SNX 1292.67774343239<br>USDC 199156.065758434<br>XRP 26986.7 | | |
| 3.1.506755 | SCOTT ELY | ADDRESS REDACTED | | | BTC 0.000000827931421731<br>CEL 0.184451957549894<br>ETH 0.00001485656264155<br>LINK 0.112658390706778<br>MATIC 15.9687246905009<br>MCDAI 42.7211522826326<br>SNX 0.253603823290394<br>UNI 0.0228585989847039<br>USDT ERC20 0.329922819480962 | | |
| 3.1.506756 | SCOTT EMILE PARENT | ADDRESS REDACTED | | | BTC 0.00124292094297063<br>DOT 47.6994917620542<br>MATIC 8742.88063516842 | | |
| 3.1.506757 | SCOTT ESBRANDT | ADDRESS REDACTED | | | BTC 0.000952202198959543<br>ETH 3.01756003649566 | | |
| 3.1.506758 | SCOTT ESPOSITO | ADDRESS REDACTED | | | AAVE 0.684530298019943<br>ADA 323.498360841197<br>BTC 0.763424609377956<br>DOT 15.3214289491392<br>LINK 4.88136933098695<br>MANA 35.5716733141359<br>MATIC 234.828841125854<br>USDC 18309.7615168167 | | |
| 3.1.506759 | SCOTT ETHAN DEJMAL | ADDRESS REDACTED | | | BTC 0.249474588214683<br>ETH 8.16593126502616<br>MATIC 7536.73755283725<br>USDC 239.083435530269 | CEL 129.922667952476<br>ETH 0.3358994937329 | |
| 3.1.506760 | SCOTT EUGENE CHILDERS | ADDRESS REDACTED | | | BTC 0.471801825804436<br>CEL 224.082002339255<br>DOT 36.6773306182275<br>ETH 3.85844241296806<br>MATIC 1.37896611514095<br>PAXG 0.00107920565696232<br>SOL 1.02563373871435<br>USDC 126.925218599034 | ADA 0.000001930417264443<br>BTC 1.14884400700961 | |
| 3.1.506761 | SCOTT EVANS | ADDRESS REDACTED | | | ADA 470.6990894391<br>BTC 0.472926861020139<br>ETH 9.26158413148522<br>LUNC 35.3580410895578<br>MATIC 7.91574623972759<br>SOL 87.3038139530695<br>USDC 0.0153536862912397 | | |
| 3.1.506762 | SCOTT EVANS | ADDRESS REDACTED | | | ETH 1.62262477873866<br>SNX 97.2365857805036<br>ZEC 10.2930428606565 | | |
| 3.1.506763 | SCOTT EVANS | ADDRESS REDACTED | | | BTC 0.000001842064622112<br>USDC 0.00203707363367796 | BTC 0.000000005308637565<br>USDC 0.000000171949539189 | |
| 3.1.506764 | SCOTT EVERETT | ADDRESS REDACTED | | | DOT 0.442657286771816 | | |
| 3.1.506765 | SCOTT FACKETT | ADDRESS REDACTED | | | USDC 0.0472415789933641 | | |
| 3.1.506766 | SCOTT FAIRBROTHER | ADDRESS REDACTED | | | ETH 1.30491225179447<br>USDC 40.3629889317184 | | |
| 3.1.506767 | SCOTT FALCONER | ADDRESS REDACTED | | | BTC 6.12527690759631<br>ETH 33.1268588468731<br>USDC 31844.9658310254 | | |
| 3.1.506768 | SCOTT FANJOY | ADDRESS REDACTED | | | ADA 0.0692928118072794<br>CEL 1.14685139260494<br>ETH 0.579723941365154<br>MCDAI 31.8188567897639<br>USDC 597.113652379827 | ADA 0.000000030283797334 | |
| 3.1.506769 | SCOTT FARKAS | ADDRESS REDACTED | | | ADA 507.43366881844<br>AVAX 16.85137343832<br>BTC 0.11506252713428<br>ETC 29.6816753363089<br>ETH 1.74389661600715<br>MANA 745.244948987442<br>MATIC 517.636738349584<br>SUSHI 0.00100876049768421<br>USDC 0.00387637875192927 | AVAX 0.00020813<br>BTC 0.000000963194818126<br>MATIC 328.388<br>USDC 70.473 | |
| 3.1.506770 | SCOTT FARKAS | ADDRESS REDACTED | | | BAT 0.31018518552119<br>COMP 0.000948822631090025<br>DASH 1.36632690616775<br>UNI 0.00156989153931721<br>ZEC 2.24507542982595 | | |
| 3.1.506771 | SCOTT FARRAND | ADDRESS REDACTED | | | ADA 1574.47779652934<br>AVAX 13.7056757321343<br>BTC 0.2634348605381<br>DOT 62.8154063602891<br>ETH 3.77487301187084<br>LINK 0.0254838421743254<br>LUNC 0.0441176395040366<br>MATIC 699.263555171398<br>SOL 0.0639756790671979<br>USDC 0.434010668287883 | | LUNC 0.000000507997452162<br>SOL 0.000000000267167231 |
| 3.1.506772 | SCOTT FARRELL | ADDRESS REDACTED | | | BTC 0.0290782368945964<br>CEL 0.439696766320871<br>LUNC 0.0295772120744977<br>USDC 8.44406064269642 | | |
| 3.1.506773 | SCOTT FARRELL | ADDRESS REDACTED | | | BTC 0.000445618046498953 | | |
| 3.1.506774 | SCOTT FAUCETT | ADDRESS REDACTED | | | BTC 0.0183551635174433 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.506775 | SCOTT FEERRAR | ADDRESS REDACTED | | | ADA 0.206663320840293<br>AVAX 0.00621206656742022<br>BCH 0.00328595989178831<br>BTC 0.000150515989023457<br>DOT 0.0013197153941016<br>EOS 0.0262887158536064<br>ETH 0.000722842165473498<br>LINK 0.00558139220383252<br>MATIC 0.0946925332521128<br>SNX 42.0487899770744<br>SOL 0.00133381570215322<br>USDC 0.624701299603799 | ADA 538.219<br>AVAX 22.9412783099122<br>BTC 0.000000007789214181<br>COMP 0.00008<br>DOT 0.0041<br>ETH 0.000421<br>LUNC 1.67035<br>MATIC 0.039<br>SNX 10.908<br>SOL 0.00005<br>USDC 547.878 | |
| 3.1.506776 | SCOTT FEHRT | ADDRESS REDACTED | | | BTC 1.07034952230189<br>ETH 12.2350364133082<br>GUSD 42495.1329476264<br>USDC 28362.8007288428 | BTC 0.012095 | |
| 3.1.506777 | SCOTT FERGUSON | ADDRESS REDACTED | | | BTC 0.000000241916066415<br>ETH 0.000004181416456982<br>SGB 0.000039738421303277<br>XRP 0.000259944482553289 | BTC 0.000000972042939581 | |
| 3.1.506778 | SCOTT FERGUSON | ADDRESS REDACTED | | | BTC 0.577493203255676<br>CEL 11.7245722494274<br>ETH 0.19577969661058<br>LINK 43.3363188084408<br>USDC 2459.86318702439 | | |
| 3.1.506779 | SCOTT FERGUSON | ADDRESS REDACTED | | | BTC 0.00647701591567542<br>ETH 0.11259976147558 | | |
| 3.1.506780 | SCOTT FERGUSON | ADDRESS REDACTED | | | ADA 1969.06338221768<br>BTC 0.0912087705235546<br>ETH 1.55760103564077<br>MANA 1390.45205688852<br>MATIC 1269.43475639452<br>XLM 4753.99409238393 | | |
| 3.1.506781 | SCOTT FERGUSON | ADDRESS REDACTED | | | BTC 0.963104011291351<br>DOT 22.9775233546095<br>SUSHI 203.400131322472 | | |
| 3.1.506782 | SCOTT FERNANDEZ | ADDRESS REDACTED | | | ADA 41.8997497670123<br>BTC 0.0011618303237917<br>ETH 0.00190818112976645<br>GUSD 111.224499145935<br>MATIC 14.1615454727459<br>SNX 6.08507429514767<br>USDC 12959.5131993596 | USDC 500 | |
| 3.1.506783 | SCOTT FERRIS | ADDRESS REDACTED | | | BTC 1.0936224928911<br>DOGE 72.5725756204292<br>ETH 4.67132513445963<br>SNX 777.293136791104<br>USDC 23903.6359049416 | | |
| 3.1.506784 | SCOTT FINGLAND | ADDRESS REDACTED | | | AVAX 17.1252802114074<br>BNB 0.00110920914804899<br>BTC 0.384176726715501<br>CEL 0.00111701737213122<br>ETH 7.66017654903595<br>LINK 167.892749673708<br>LUNC 42.4453512904617<br>XRP 2736.26024165076 | | |
| 3.1.506785 | SCOTT FINKEL | ADDRESS REDACTED | | | BTC 0.000858523670713101<br>USDC 7568.09025701953 | | |
| 3.1.506786 | SCOTT FISCHER | ADDRESS REDACTED | | | MANA 987.829121879729 | | |
| 3.1.506787 | SCOTT FISCHMAN | ADDRESS REDACTED | | | ADA 0.588929395365576<br>BTC 0.194407964605202<br>ETH 0.308735104188947<br>USDC 0.00656734722825577<br>XTZ 0.00489835264856961 | | |
| 3.1.506788 | SCOTT FISHER | ADDRESS REDACTED | | | BTC 0.0305447333791099<br>ETH 0.544346131308353 | | |
| 3.1.506789 | SCOTT FITZGERALD BRADIN | ADDRESS REDACTED | | | BTC 0.00166059415943819<br>ETH 3.28990963798379<br>SOL 29.3421115877101 | | |
| 3.1.506790 | SCOTT FLATEBO | ADDRESS REDACTED | | | BTC 0.0240882336095096<br>DOT 79.7658598808917<br>SNX 97.6760992947763<br>SOL 10.6352538922367<br>USDC 1.78341999227478 | ETH 1.68631341024202 | |
| 3.1.506791 | SCOTT FLEMING | ADDRESS REDACTED | | | BTC 0.00107149573665162<br>ETH 0.577992832937626 | | |
| 3.1.506792 | SCOTT FLEMING | ADDRESS REDACTED | | | ETH 0.00557896953991086 | | |
| 3.1.506793 | SCOTT FLEMING | ADDRESS REDACTED | | | BTC 0.000076288768948642<br>CEL 0.035546674103762 | | |
| 3.1.506794 | SCOTT FLORELL | ADDRESS REDACTED | | | ADA 699.506083888013<br>BTC 0.00793667187665972<br>XRP 1174.574 | | |
| 3.1.506795 | SCOTT FLOWERS | ADDRESS REDACTED | | | ADA 461.652088011126<br>CEL 97.7687921318868<br>DASH 0.0116362213938642<br>ETH 5.12380373536652<br>MATIC 3.39472879929765<br>SNX 1385.82279519966<br>USDC 11.534072988448 | | |
| 3.1.506796 | SCOTT FOLEY | ADDRESS REDACTED | | | BTC 2.02570075449784<br>USDC 0.263901609982945 | BTC 1.02174084 | |
| 3.1.506797 | SCOTT FOLEY PARKER | ADDRESS REDACTED | | | BTC 0.000852120553257896<br>ETH 9.40827058346345<br>USDC 201023.032905562 | | |
| 3.1.506798 | SCOTT FOREST FRIEDMAN | ADDRESS REDACTED | | | AVAX 9.04271775402045<br>BTC 0.00245158015300943<br>DOT 32.3278074520032<br>ETH 0.003260395454893<br>MANA 116.395094142443<br>MATIC 784.711863381573<br>SOL 4.50444860043392<br>USDC 409.469835708535 | | |
| 3.1.506799 | SCOTT FORESTER | ADDRESS REDACTED | | | DASH 2.82567103661371 | | |
| 3.1.506800 | SCOTT FOSTER | ADDRESS REDACTED | | | BTC 0.00110744528115324<br>ETH 1.84135957991447<br>USDC 4.09238406193524<br>XRP 500 | | |
| 3.1.506801 | SCOTT FOULKES | ADDRESS REDACTED | | | BTC 0.11281610233261<br>CEL 0.834158258869689<br>ETH 1.06430653650327 | | |
| 3.1.506802 | SCOTT FOURNIER | ADDRESS REDACTED | | | USDC 75.4576907229692 | | |
| 3.1.506803 | SCOTT FOWLER | ADDRESS REDACTED | | | ETH 0.0166374889846341 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.506804 | SCOTT FOX | ADDRESS REDACTED | | | ADA 13.8507260857785<br>AVAX 0.00332276139501908<br>BTC 0.00000643200496620899<br>DOT 0.0117151558965995<br>ETH 0.00851092147034815<br>LINK 0.005388834636878<br>LTC 0.000086468290150998<br>MANA 0.010625834924121<br>MATIC 0.0597725897084824<br>UNI 0.00580717174845267 | | |
| 3.1.506805 | SCOTT FRAME | ADDRESS REDACTED | | | BTC 0.516446032553655<br>ETH 2.25540858200844<br>USDC 4236.26959380695<br>USDT ERC20 6.76738268595273 | BTC 0.06040931 | |
| 3.1.506806 | SCOTT FRANCIS FITZGERALD | ADDRESS REDACTED | | | ADA 719.358772347275<br>ETH 0.33016560482612 | | BTC 0.00120571809759947 |
| 3.1.506807 | SCOTT FRANCIS STAPLEFORD | ADDRESS REDACTED | | | BTC 3.54047171580037<br>CEL 774.101650933584<br>ETH 36.540824845288 | BTC 1.0270232 | |
| 3.1.506808 | SCOTT FRANK HERDER | ADDRESS REDACTED | | | BNB 0.26305484<br>BTC 0.0039201251196446<br>CEL 5.79518737734006<br>ETH 0.0933424292889249<br>SOL 1.4527636<br>XRP 174.583857 | | |
| 3.1.506809 | SCOTT FRANKLIN | ADDRESS REDACTED | | | BTC 0.954594906338199<br>ETH 35.1453345722661<br>USDC 26346.4303655349 | | |
| 3.1.506810 | SCOTT FRANSON | ADDRESS REDACTED | | | ETH 0.755793900699606 | | |
| 3.1.506811 | SCOTT FRASER | ADDRESS REDACTED | | | BTC 0.0000003335639066591<br>CEL 1.10630627712355<br>ETH 0.000393817346195412<br>USDC 0.0724041693762436 | | |
| 3.1.506812 | SCOTT FRAY | ADDRESS REDACTED | | | ADA 1022.15488085459<br>BAT 2254.37813119385<br>BCH 1.00561507501783<br>BNB 7.26574221411062<br>BTC 0.00586375060292448<br>CEL 55.4498901116278<br>EOS 27.6489992309088<br>ETH 0.598322649305785<br>KNC 2.03016471718081<br>LINK 2.45986250082419<br>LTC 11.1768674156126<br>MATIC 2155.89297660066<br>MCDAI 9.86640315596318<br>XLM 16945.2608502925<br>XRP 5837.33028792883<br>ZRX 198.444570583825 | MCDAI 10029.7533856191 | |
| 3.1.506813 | SCOTT FRAZIER | ADDRESS REDACTED | | | BTC 0.000526238571549684<br>ETH 0.000762172400301952 | | |
| 3.1.506814 | SCOTT FREER | ADDRESS REDACTED | | | CEL 0.0345387375288575<br>USDT ERC20 25.4528745638698 | | |
| 3.1.506815 | SCOTT FRIEDLANDER | ADDRESS REDACTED | | | BTC 0.000000941829567715<br>CEL 1.11414877736648<br>EOS 1.01076707687351<br>ETH 0.000024477800662366<br>LINK 0.0000706775095953819<br>SGB 0.0722181752861832<br>XLM 12.6422114917835<br>XRP 0.472407196613034<br>ZRX 0.231726579010958 | BTC 0.000000007347857646 | |
| 3.1.506816 | SCOTT FRIEDMAN | ADDRESS REDACTED | | | MATIC 39.1255068839465 | | |
| 3.1.506817 | SCOTT FRIEDMAN | ADDRESS REDACTED | | | BTC 0.0000346840529044409 | | |
| 3.1.506818 | SCOTT FULLER | ADDRESS REDACTED | | | BTC 0.00000119892744236899<br>ETH 0.000096385972368175<br>LINK 0.00213268831241343<br>MANA 0.0535514946731024<br>MATIC 2.95130879577175<br>MCDAI 0.0159146937883925<br>SNX 0.00745551162489361<br>XLM 0.0606063789367034 | XLM 0.000000027883110016 | |
| 3.1.506819 | SCOTT FULTZ | ADDRESS REDACTED | | | LINK 0.0297799726171143<br>MCDAI 31.7928544277397 | | |
| 3.1.506820 | SCOTT FUOCO | ADDRESS REDACTED | | | BTC 0.000537043793403279<br>CEL 12.4514619271262 | | |
| 3.1.506821 | SCOTT FURUSHO | ADDRESS REDACTED | | | BTC 0.038693885710279<br>PAXG 0.462049857451026<br>SNX 22.1389648968985 | | |
| 3.1.506822 | SCOTT G SURMA | ADDRESS REDACTED | | | BTC 0.000127201498763679<br>DOT 0.081087364423573<br>LINK 0.0685613906254637<br>MATIC 3.78697818618972<br>SOL 0.000138366517769347<br>USDC 11.3061382634451 | CEL 169.745884657195 | |
| 3.1.506823 | SCOTT GABLE | ADDRESS REDACTED | | | BTC 0.00114788572249587<br>ETH 5.25995382771273<br>PAXG 4.1940686350542<br>USDC 4278.96246207308 | | |
| 3.1.506824 | SCOTT GALE | ADDRESS REDACTED | | | ADA 0.282515718825676<br>BTC 0.000194936553832226<br>USDC 45.3693079281119<br>ZRX 0.0264261141479781 | | ADA 0.000000280742052187<br>BTC 0.000221968026431264<br>ZRX 503.000326544757 |
| 3.1.506825 | SCOTT GALLACHER | ADDRESS REDACTED | | | CEL 0.0133391553275589 | | |
| 3.1.506826 | SCOTT GALLAGHER | ADDRESS REDACTED | | | XLM 0.0409483738490568 | | |
| 3.1.506827 | SCOTT GALLOWAY | ADDRESS REDACTED | | | BTC 0.00348267642793015<br>CEL 1.71828702150962<br>MCDAI 42.6391539102487 | | |
| 3.1.506828 | SCOTT GARBER | ADDRESS REDACTED | | | BTC 0.000000114972871687<br>USDC 0.00217539915626824 | BTC 0.000000005273745583<br>USDC 0.000000229211253846 | |
| 3.1.506829 | SCOTT GARDNER | ADDRESS REDACTED | | | ETH 0.000000762457692559<br>SNX 0.138097603223419 | | ETH 0.000000691949030045<br>SNX 0.0000004146390739 |
| 3.1.506830 | SCOTT GARRETT | ADDRESS REDACTED | | | BTC 0.000000018107084967<br>ETH 0.000214211156500339<br>USDC 0.00157224120417122 | BTC 0.000000008374035574<br>USDC 0.000000677421614877 | |
| 3.1.506831 | SCOTT GARRISON | ADDRESS REDACTED | | | AVAX 0.0631384832340397<br>BTC 0.00111789917332463<br>MATIC 9.31072172948715<br>SOL 0.116461215200839<br>USDC 282.261010040779 | BTC 0.000000003807795502<br>SOL 0.000000000664422793 | |
| 3.1.506832 | SCOTT GARTH | ADDRESS REDACTED | | | BTC 0.0103783529749871 | | |
| 3.1.506833 | SCOTT GARVIN | ADDRESS REDACTED | | | BTC 0.0229228944953542 | | |
| 3.1.506834 | SCOTT GAWTHORPE | ADDRESS REDACTED | | | BTC 0.000000003792059185<br>CEL 0.0182429534777417<br>MATIC 0.115091705105383<br>XLM 0.000000069467339914 | | |
| 3.1.506835 | SCOTT GAZLEY | ADDRESS REDACTED | | | MATIC 299.054217126004 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.506836 | SCOTT GEERTSEN | ADDRESS REDACTED | | | BAT 4622.29565906919<br>BTC 14.6196919336689<br>ETH 70.6936145333088<br>LTC 12.7778807579894<br>LUNC 4.77884087188898 | ETH 6.07121439409702 | |
| 3.1.506837 | SCOTT GENTILE | ADDRESS REDACTED | | | ADA 4.28475376607703 | | |
| 3.1.506838 | SCOTT GERBER | ADDRESS REDACTED | | | BTC 0.0190025097601346<br>ETH 0.257659582915905<br>LINK 0.00186894549961511<br>XLM 0.0172007097040146 | BTC 0.00277125 | |
| 3.1.506839 | SCOTT GERBERS | ADDRESS REDACTED | | | AVAX 94.9349250740358<br>BTC 0.549984201690569<br>ETH 9.41763001071667<br>MATIC 13003.9578502142<br>USDC 0.00966348502036484<br>USDT ERC20 0.0492854361608574 | | USDT ERC20 0.00000010817364162 |
| 3.1.506840 | SCOTT GERDZUNAS | ADDRESS REDACTED | | | BTC 0.537714346596964 | | |
| 3.1.506841 | SCOTT GIBBS | ADDRESS REDACTED | | | BTC 0.000000580537128543<br>CEL 1.15653938624662 | | |
| 3.1.506842 | SCOTT GIBSON | ADDRESS REDACTED | | | BTC 0.000128144470347058<br>ETH 0.00308476288354677 | | BTC 0.000000803099192951<br>ETH 0.000000541641294211 |
| 3.1.506843 | SCOTT GIBSON | ADDRESS REDACTED | | | AAVE 0.00128883061112242<br>BAT 0.327860069411617<br>BTC 0.00104755226627083<br>MATIC 1143.25968895805<br>MCDAI 31.866093941408<br>SNX 59.375862384268<br>USDC 270.874531920264 | | |
| 3.1.506844 | SCOTT GIBSON | ADDRESS REDACTED | | | BTC 0.00115298385785198<br>USDC 461.010335532108 | | |
| 3.1.506845 | SCOTT GILBERT | ADDRESS REDACTED | | | BTC 0.0122038692696977<br>SOL 4.05375713053725 | | |
| 3.1.506846 | SCOTT GILLEARD | ADDRESS REDACTED | | | ADA 3151.67407206259<br>BTC 0.00353538558145227<br>DOT 160.840732226857<br>ETH 4.99178478955953<br>USDC 34.645620973256 | | |
| 3.1.506847 | SCOTT GILLETTE | ADDRESS REDACTED | | | BTC 0.000943162136487093<br>USDC 442.523589977712 | | |
| 3.1.506848 | SCOTT GILLIS | ADDRESS REDACTED | | | BTC 0.000001702516755948<br>ETH 0.0000281882451916979<br>USDC 0.690464528708799<br>XLM 1.12156154552259 | | |
| 3.1.506849 | SCOTT GINN | ADDRESS REDACTED | | | ADA 589.505477231536<br>BTC 0.0736141469669709<br>LINK 107.80296612903 | | |
| 3.1.506850 | SCOTT GLADSTONE | ADDRESS REDACTED | | | BTC 2.05588992981259 | | |
| 3.1.506851 | SCOTT GLASS | ADDRESS REDACTED | | | BCH 0.212853839857944<br>BTC 2.61350805195299<br>ETH 17.5345731882492<br>MATIC 268.235735908607 | BTC 0.04007407 | |
| 3.1.506852 | SCOTT GLASSCOCK | ADDRESS REDACTED | | | AAVE 229.400859532268<br>BNT 219.583613160708<br>CEL 211.171115346502<br>COMP 7.81899947367439<br>DOT 57.358031741517<br>ETC 413.991673718933<br>ETH 29.4393283876043<br>LTC 55.9356726594035<br>MANA 996.492212897985<br>MATIC 14357.776224641<br>OMG 1150.92504183119<br>SNX 2490.75690144314<br>ZEC 14.5791564082676<br>ZRX 5682.142675599 | | |
| 3.1.506853 | SCOTT GLENN GLENN | ADDRESS REDACTED | | | BTC 0.162490175148306<br>CEL 32.6827273896246<br>SOL 4.90196262819352 | BTC 0.00105203 | |
| 3.1.506854 | SCOTT GLYNN | ADDRESS REDACTED | | | BTC 0.000009263653356896<br>ETH 0.000109143775243004<br>USDC 0.591614033718256 | | |
| 3.1.506855 | SCOTT GOCHANOUR | ADDRESS REDACTED | | | BTC 0.713497981568135<br>CEL 1320.10317639585<br>ETH 2.87926006652047<br>USDC 22.9961406108526 | | |
| 3.1.506856 | SCOTT GOCHANOUR | ADDRESS REDACTED | | | BTC 0.000708212140569209 | | |
| 3.1.506857 | SCOTT GODFREE | ADDRESS REDACTED | | | BTC 0.000067270465784373<br>ETH 0.00252598953643466 | | |
| 3.1.506858 | SCOTT GOEBEL | ADDRESS REDACTED | | | BTC 0.132702480392133 | | |
| 3.1.506859 | SCOTT GOEDDE | ADDRESS REDACTED | | | BTC 0.000000291859680102<br>GUSD 0.00359455910660395<br>PAXG 0.000072374730401459<br>USDC 0.000000546427606635 | | |
| 3.1.506860 | SCOTT GOLDEN | ADDRESS REDACTED | | | BTC 0.0866783187008079<br>CEL 47.3113380226536<br>DOT 21.6028240964363<br>ETH 1.33517135870643<br>LINK 0.00639777386770921<br>LTC 0.00107139826746944<br>MATIC 0.626548412021571<br>SNX 0.0808967340122374<br>UNI 0.00505562456363395<br>USDC 0.197092963064815<br>ZRX 0.0173120974616246 | | |
| 3.1.506861 | SCOTT GOLDSMITH | ADDRESS REDACTED | | | BTC 0.00575116000797281<br>MATIC 482.481380987011<br>SNX 35.614708614716 | | |
| 3.1.506862 | SCOTT GOLMIC | ADDRESS REDACTED | | | AAVE 2.97483184730962<br>ADA 5644.28416102789<br>BTC 0.22081128623582<br>DASH 2.92174360315747<br>ETH 9.8165354133403<br>LINK 398.608184652368<br>LTC 0.0100606119990507<br>MATIC 1141.71496317604<br>SNX 219.573184301423<br>SOL 32.8784301725478 | | |
| 3.1.506863 | SCOTT GOLTL | ADDRESS REDACTED | | | BTC 0.0107652674821812<br>ETH 0.283649793989766<br>MATIC 280.402653970118 | | |
| 3.1.506864 | SCOTT GOOD | ADDRESS REDACTED | | | SNX 12.1891437511174 | | |
| 3.1.506865 | SCOTT GOODBRAND | ADDRESS REDACTED | | | ADA 0.000000241965016714<br>BTC 0.000062549584534927<br>CEL 0.00291123413798193<br>ETH 0.00434982299015968<br>LINK 0.00919272767106847 | | |
| 3.1.506866 | SCOTT GOODFELLOW | ADDRESS REDACTED | | | BTC 0.0125650453902326 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.506867 | SCOTT GOODRICH | ADDRESS REDACTED | | | ADA 51.1961439925639<br>BTC 0.392553077671949<br>ETH 3.43487209399842<br>LINK 0.0334487316277622<br>MANA 5.02135408636244<br>MATIC 1044.07371948722<br>MCDAI 42.4756290229027<br>PAXG 0.679383769036159<br>UNI 0.050475300175624<br>USDC 1.13422548081777 | BTC 0.03060716 | |
| 3.1.506868 | SCOTT GOODRICH | ADDRESS REDACTED | | | ADA 405.268847203095<br>BTC 0.236887668025175<br>ETH 1.72575195803973 | | BTC 0.0005155370593 |
| 3.1.506869 | SCOTT GOODWIN | ADDRESS REDACTED | | | BTC 0.00112761457110677<br>ETH 0.0510348862232901<br>LTC 0.00011444630165467<br>MATIC 6.96589791326869<br>SNX 1.30537068650313<br>UNI 0.45760939427674<br>USDC 0.0878561049493357 | USDC 34.6517210988416 | |
| 3.1.506870 | SCOTT GOOLD | ADDRESS REDACTED | | | BTC 0.050196022549663<br>CEL 21.4491572425125<br>ETH 0.0760348777670992<br>PAX 0.52<br>SOL 9.97798<br>USDC 0.839275 | | |
| 3.1.506871 | SCOTT GORDON | ADDRESS REDACTED | | | BTC 0.0684041862434838<br>ETH 0.160579237241251 | | |
| 3.1.506872 | SCOTT GORDON | ADDRESS REDACTED | | | AVAX 3.03602729681457<br>BTC 0.000135333544462984<br>CEL 0.116886910749407<br>DOT 14.9930049976263<br>ETH 2.61311866606086<br>LUNC 20.078530540834<br>USDT ERC20 675.534149605856 | | |
| 3.1.506873 | SCOTT GORSKI | ADDRESS REDACTED | | | BSV 0.0947075425631004<br>BTC 0.00251283616683508<br>ETH 1.68256264224361<br>LINK 1739.03327285178<br>MATIC 254.954880039568<br>SNX 91.7669366294165<br>XLM 128.432055618363 | | |
| 3.1.506874 | SCOTT GOSLING | ADDRESS REDACTED | | | BTC 0.0000253456219541719<br>CEL 34.1263248781937<br>DOT 0.0992688107795264<br>ETH 0.000022203881478597<br>LINK 0.0128678042413395<br>LUNC 0.0398689711822178<br>MATIC 0.279982426658447<br>USDC 1.00913806928233 | | |
| 3.1.506875 | SCOTT GOSOROSKI | ADDRESS REDACTED | | | BTC 0.000710132595863534<br>GUSD 0.68063939742018 | BTC 0.000000000572413843<br>GUSD 0.00262119730339582 | |
| 3.1.506876 | SCOTT GOULD | ADDRESS REDACTED | | | BTC 0.000000434576910066<br>ETH 0.000010286361354841 | | |
| 3.1.506877 | SCOTT GOUVEIA | ADDRESS REDACTED | | | BTC 0.00187158874500414<br>ETH 0.034120323683061<br>SGB 2302.1686445822<br>USDC 24.7016847565448<br>USDT ERC20 0.125946954595949<br>XRP 15.5789726334864 | | |
| 3.1.506878 | SCOTT GRAHAM | ADDRESS REDACTED | | | BTC 0.00071138620638683<br>CEL 1.37939207643922 | | |
| 3.1.506879 | SCOTT GRAHAM | ADDRESS REDACTED | | | BTC 1.01606156052849<br>ETH 4.42894012081956 | | |
| 3.1.506880 | SCOTT GRAHAM - CHAPPLE | ADDRESS REDACTED | | | BTC 0.00000026803081145<br>ETH 0.000088882773352948 | | |
| 3.1.506881 | SCOTT GRANT | ADDRESS REDACTED | | | BTC 0.000260093816066128<br>ETH 0.00164590786130349<br>TUSD 6.57817577882949 | | |
| 3.1.506882 | SCOTT GRANTHAM | ADDRESS REDACTED | | | CEL 1.05989788627285 | | |
| 3.1.506883 | SCOTT GRASSO | ADDRESS REDACTED | | | ADA 0.000060808242828031<br>BTC 0.000001292086339289999<br>ETH 0.000005189930233222<br>MATIC 0.0000159923676407649<br>MCDAI 0.000040674598231144<br>USDC 10317.0891703094<br>USDT ERC20 0.000345383199361573 | ADA 0.141567086741866<br>BTC 0.0385801061717147<br>MATIC 0.0210946728532424<br>MCDAI 0.0837079099861265<br>USDC 5013.992<br>USDT ERC20 0.465085739459045 | |
| 3.1.506884 | SCOTT GRAVER | ADDRESS REDACTED | | | AAVE 10.6733008720974<br>BCH 0.000214530645800386<br>BTC 0.556275523154583<br>COMP 1.3410748293713<br>ETH 4.1164370831266<br>LINK 23.0656810820741<br>LTC 0.00223726317158815<br>MATIC 890.746655800102<br>SNX 0.0631151329489074<br>SOL 39.9395302129618<br>USDC 2.49399707490417<br>XLM 7163.33111655001<br>XRP 0.000000473918098114 | | |
| 3.1.506885 | SCOTT GRAVES | ADDRESS REDACTED | | | BTC 0.00132608368008917<br>CEL 912.864959745032 | | |
| 3.1.506886 | SCOTT GRAY | ADDRESS REDACTED | | | BTC 0.0076396520508777 | | |
| 3.1.506887 | SCOTT GREEN | ADDRESS REDACTED | | | BTC 0.00369271493278569<br>GUSD 464.636968671188<br>USDC 263.975627471821 | | |
| 3.1.506888 | SCOTT GREGG | ADDRESS REDACTED | | | BTC 0.00114637262479647<br>MATIC 1494.4949202572 | | |
| 3.1.506889 | SCOTT GREIM | ADDRESS REDACTED | | | BTC 0.0997125969718698<br>COMP 0.207983845810705<br>MATIC 135.331128513089<br>XLM 19.8868970247399 | | |
| 3.1.506890 | SCOTT GRIEBEL | ADDRESS REDACTED | | | ADA 0.748002410287163<br>MANA 138.092761565444<br>MATIC 1288.90961378004 | | |
| 3.1.506891 | SCOTT GRIFFIN | ADDRESS REDACTED | | | BTC 0.0147191929662183 | | |
| 3.1.506892 | SCOTT GRIFFIS | ADDRESS REDACTED | | | BTC 0.0104364869091077<br>ETH 0.0136428975046759<br>MATIC 1511.71443374959 | BTC 0.04078329<br>ETH 0.233322656315313 | |
| 3.1.506893 | SCOTT GRIFFITHS | ADDRESS REDACTED | | | BTC 0.000850779042451837<br>XLM 848.657071697493 | | |
| 3.1.506894 | SCOTT GRIMES | ADDRESS REDACTED | | | BTC 0.000000476541472241<br>CEL 0.31522142986472<br>DOT 0.0253590762880068<br>ETH 0.000000808985165951<br>XRP 0.012 | | |
| 3.1.506895 | SCOTT GRONSETH | ADDRESS REDACTED | | | BTC 0.0255790320906185<br>DOT 60.6583402983396<br>ETH 1.07540642148521<br>LUNC 8.00201818722773 | BTC 0.000458859693217265 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.506896 | SCOTT GROSE | ADDRESS REDACTED | | | BAT 0.439633095657723<br>BTC 0.0153521181940014<br>DOT 26.4524843842354<br>ETH 4.13982641258597<br>KNC 350.328472292228<br>LINK 100.616848936629<br>LTC 7.13206871687392<br>UNI 4.63682383872652<br>USDC 10743.0367303131<br>XRP 661.85873581374 | | |
| 3.1.506897 | SCOTT GROSS | ADDRESS REDACTED | | | BTC 0.00946125204570245<br>ETH 0.00221126277164503<br>SNX 124.714573129673<br>ZRX 0.266609292905206 | BTC 0.09097383<br>ETH 1.52246671026573<br>ZRX 2132.53128024065 | |
| 3.1.506898 | SCOTT GUILES | ADDRESS REDACTED | | | BCH 0.00153971397523881<br>BTC 0.000006524764738119<br>CEL 1.10343413483913<br>XLM 1.15374651374078 | | |
| 3.1.506899 | SCOTT GUNDESEN | ADDRESS REDACTED | | | BTC 0.0751527870523779<br>CEL 324.29175479982<br>DOT 9.26176732944933<br>XRP 201.08053 | | |
| 3.1.506900 | SCOTT GURGANIOUS | ADDRESS REDACTED | | | BTC 3.52599939548088<br>ETH 33.5537404822747 | | |
| 3.1.506901 | SCOTT GURUSINGHE | ADDRESS REDACTED | | | BTC 0.00515675694723825<br>DOT 4.69055457116348<br>ETH 0.0414736535211905<br>USDC 0.703058747635605 | | |
| 3.1.506902 | SCOTT GUSTAFSON | ADDRESS REDACTED | | | BTC 1.02261163094886<br>CEL 8168.66986790648<br>USDC 15151.7800738242 | | |
| 3.1.506903 | SCOTT GUTHRIE | ADDRESS REDACTED | | | CEL 1.06325979719101 | | |
| 3.1.506904 | SCOTT GUTTENBERGER | ADDRESS REDACTED | | | ADA 0.00830817119422877<br>BTC 0.248487400899569<br>DOT 0.0115043600479686<br>MANA 63.4601695554457<br>USDC 2.31477492605716<br>XLM 0.00283363391633555 | | |
| 3.1.506905 | SCOTT GUY | ADDRESS REDACTED | | | BTC 0.000926621786219522<br>CEL 1.45426352944181<br>SGB 0.00289237261302523<br>XRP 0.0195057015213059 | | |
| 3.1.506906 | SCOTT GUYTON | ADDRESS REDACTED | | | BTC 0.0861158199287156<br>CEL 9.35444804394605<br>USDC 17.4693399809941 | | |
| 3.1.506907 | SCOTT HABERMANN | ADDRESS REDACTED | | | BTC 0.83956818662473 | | |
| 3.1.506908 | SCOTT HADLEY | ADDRESS REDACTED | | | BTC 0.151253477575885 | | |
| 3.1.506909 | SCOTT HAGLAND | ADDRESS REDACTED | | | BTC 0.000000398569601764<br>ETH 0.000176780101069072<br>MCDAI 0.613757234595862 | | |
| 3.1.506910 | SCOTT HAINES | ADDRESS REDACTED | | | BTC 0.018587039908505<br>CEL 1110.13698309557<br>ETH 3.08226583559876<br>LINK 0.0603505898234489<br>MATIC 0.542773009776586<br>SNX 0.172037168038015<br>USDC 7145.81081947765 | | |
| 3.1.506911 | SCOTT HAIRFIELD | ADDRESS REDACTED | | | BTC 2.24741199946743<br>CEL 1.12090871749131<br>USDC 2869.85801630879 | | |
| 3.1.506912 | SCOTT HALL | ADDRESS REDACTED | | | ADA 11.2191944981605<br>CEL 0.135767501795836 | | |
| 3.1.506913 | SCOTT HALL | ADDRESS REDACTED | | | BTC 0.000005574006329624<br>EOS 0.152659632081643<br>ETH 0.000000939447078371<br>LINK 0.0166111050802646<br>MATIC 0.199743702822184 | | |
| 3.1.506914 | SCOTT HALLIS | ADDRESS REDACTED | | | BTC 0.00109686400743068 | | |
| 3.1.506915 | SCOTT HALLMEYER | ADDRESS REDACTED | | | MATIC 4.68044198898707<br>USDC 0.115018257337613<br>XLM 0.749544631856562 | | |
| 3.1.506916 | SCOTT HAMILTON | ADDRESS REDACTED | | | BCH 0.000382357051538704<br>BNB 1.35994630865272<br>BTC 0.000042702594739549<br>DOT 0.0230206784643414<br>ETH 0.00162969749009794<br>LINK 0.00390300904111118<br>LTC 0.000727390224541533<br>MANA 0.0302736438999909<br>MATIC 3.29779558656477<br>UNI 0.00936286432720994<br>XLM 0.0933555315713671<br>ZRX 0.0367344681212135 | | |
| 3.1.506917 | SCOTT HAMMONTREE | ADDRESS REDACTED | | | BTC 0.168188885330227 | | |
| 3.1.506918 | SCOTT HANEDA | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.0143702947632027<br>LTC 0.0507675448288633<br>SGB 0.0241018176148407<br>XRP 0.161078861814621 | | |
| 3.1.506919 | SCOTT HANEY | ADDRESS REDACTED | | | BCH 0.0559578216130396<br>BTC 0.00170961027292858<br>USDC 1.28982357427489<br>XRP 0.000000749149641026 | | |
| 3.1.506920 | SCOTT HANSEN | ADDRESS REDACTED | | | MATIC 37.0939035187288 | | |
| 3.1.506921 | SCOTT HANSEN | ADDRESS REDACTED | | | CEL 1.06192019882692 | | |
| 3.1.506922 | SCOTT HANSEN | ADDRESS REDACTED | | | ADA 0.000000823352176147<br>CEL 14.635108255681<br>LTC 0.000000000179625634<br>SGB 0.469816808415585<br>XLM 0.000000068886669214<br>XRP 100.685213595769 | | |
| 3.1.506923 | SCOTT HANSON | ADDRESS REDACTED | | | BTC 0.982150602273424<br>ETH 0.487755849492043 | | |
| 3.1.506924 | SCOTT HARDIE | ADDRESS REDACTED | | | BAT 3625.83742066842<br>BTC 1.00867380211979<br>CEL 131.009236470477<br>DASH 7.05670282375183<br>ETH 13.045322104346<br>MATIC 383.238555591004<br>SGB 672.833421912548<br>SNX 319.211705936432<br>USDT ERC20 0.859416663084099<br>XRP 3.51489648983522 | | |
| 3.1.506925 | SCOTT HARDIMAN | ADDRESS REDACTED | | | ADA 579.136231039916<br>BTC 0.00576467559184504<br>ETH 0.00172117529124741<br>MATIC 4.22131415158535<br>USDC 0.00211401097806639 | | |
| 3.1.506926 | SCOTT HARDIMAN | ADDRESS REDACTED | | | BTC 0.000806484958775543<br>ETH 5.78333601433536 | USDC 2500 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.506927 | SCOTT HARDISON | ADDRESS REDACTED | | | BTC 0.00324978881322894<br>ETH 0.0142286752535834<br>LTC 5.28899309496208<br>MCDAI 458.44109857706 | LTC 72.7241522520977<br>MCDAI 486.16408 | |
| 3.1.506928 | SCOTT HARGROVE | ADDRESS REDACTED | | | BTC 0.000018742228710149<br>BUSD 20234.2829312414<br>USDC 60703.5196934435 | | |
| 3.1.506929 | SCOTT HARLAN SIMONS | ADDRESS REDACTED | | | BTC 0.00117544544872011<br>ETH 0.907417601340174<br>USDC 4366.53534593853 | CEL 172.213504325558 | |
| 3.1.506930 | SCOTT HARLOVICH | ADDRESS REDACTED | | | CEL 0.0164145033005079<br>XRP 0.00289414339174259 | | |
| 3.1.506931 | SCOTT HARPER | ADDRESS REDACTED | | | ADA 7.7667585484457<br>EOS 1.03817037591344<br>XLM 106.984954854539 | | |
| 3.1.506932 | SCOTT HARPER | ADDRESS REDACTED | | | BTC 0.944160125352223<br>DOT 10.7497552413469<br>ETH 3.15909464052885<br>LTC 0.000464270312746521<br>LUNC 54.0783467627738 | | |
| 3.1.506933 | SCOTT HARRIS | ADDRESS REDACTED | | | BTC 0.000021507869838479<br>ETH 0.000136590296460879<br>LUNC 12.1432008396123<br>MATIC 269.593822697085 | | |
| 3.1.506934 | SCOTT HARRIS | ADDRESS REDACTED | | | BTC 0.000001698539180546<br>ETH 0.753398556935664<br>MATIC 1003.08661887373<br>XLM 0.0657557176167093 | | |
| 3.1.506935 | SCOTT HARRIS | ADDRESS REDACTED | | | BTC 0.000093551765042511<br>ETH 0.00247123623898305<br>MCDAI 4.33298784025893 | | |
| 3.1.506936 | SCOTT HARRIS-FIRESTONE | ADDRESS REDACTED | | | CEL 1.09276303335331 | | |
| 3.1.506937 | SCOTT HARRISON | ADDRESS REDACTED | | | CEL 0.202059733054741 | | |
| 3.1.506938 | SCOTT HARROLD | ADDRESS REDACTED | | | BTC 0.000008848376118102<br>CEL 0.645327472965664<br>ETH 0.000282089059833417 | | |
| 3.1.506939 | SCOTT HASHIMOTO | ADDRESS REDACTED | | | ADA 2564.33926327119<br>BTC 0.18261381479172<br>DOT 60.8302935511652<br>ETH 1.8071621075698<br>GUSD 41116.2574026598<br>SOL 6.09706950616729 | | |
| 3.1.506940 | SCOTT HASKELL | ADDRESS REDACTED | | | BTC 0.0000121874484399339<br>ETH 0.000173271930027892<br>LINK 0.00152314353770165<br>USDC 0.283441754872415 | BTC 0.000000000268516313<br>ETH 0.000000566642162352<br>LINK 0.000000021171386376<br>USDC 0.000000847211016705 | |
| 3.1.506941 | SCOTT HATCH | ADDRESS REDACTED | | | ADA 26.373508063243<br>BTC 0.0113699198500846<br>CEL 2.30089025385001<br>ETH 0.763343559675866 | | |
| 3.1.506942 | SCOTT HATFIELD | ADDRESS REDACTED | | | AAVE 4.20470188137089<br>ADA 2072.40208638365<br>AVAX 8.06163355856022<br>BCH 4.22170692969518<br>BTC 1.04362003037574<br>CEL 714.971938228526<br>DASH 14.4713754891391<br>ETH 5.27733048234972<br>LTC 10.2531864819471<br>MATIC 1784.36724531973<br>SNX 254.240516161366 | | |
| 3.1.506943 | SCOTT HAUGH | ADDRESS REDACTED | | | BTC 2.66686846849411<br>ETH 0.085434432205329 | BTC 0.00866765 | |
| 3.1.506944 | SCOTT HAUSMANN | ADDRESS REDACTED | | | BTC 0.00119385371149493<br>CEL 1.79360178990647<br>ETH 0.0216470084673958<br>UNI 0.0333704969428326<br>USDC 104.040538127141<br>USDT ERC20 5.62317695432522 | BTC 0.000000009483174917 | |
| 3.1.506945 | SCOTT HAUSWIRTH | ADDRESS REDACTED | | | ADA 0.631060435566861<br>BCH 0.00375202043697306<br>BTC 0.000263631485693055<br>CEL 159.599609904494 | BCH 0.00000029<br>BTC 0.238132136163888 | |
| 3.1.506946 | SCOTT HAWKINS | ADDRESS REDACTED | | | BTC 0.00000063308989406<br>CEL 1.15177482204574<br>GUSD 0.72893361540915<br>LINK 0.0766432598309304<br>PAXG 0.00995458804375318<br>TUSD 1.383061783673<br>USDC 14.0543757039711 | | |
| 3.1.506947 | SCOTT HAYMAN | ADDRESS REDACTED | | | ADA 4347.52375341711<br>BTC 0.0020842110765113<br>ETH 0.0297332497021448<br>SOL 17.6263772701006 | | |
| 3.1.506948 | SCOTT HAYWARD | ADDRESS REDACTED | | | CEL 420.722793148665 | | |
| 3.1.506949 | SCOTT HAZARD | ADDRESS REDACTED | | | AAVE 12.751743499965<br>AVAX 60.2439615813838<br>BCH 0.0411717048626378<br>BTC 3.76656924453585<br>COMP 5.25837088318211<br>DASH 69.9084839134248<br>ETH 33.0353772122941<br>SNX 178.655287882332 | AVAX 5.36038558569865 | |
| 3.1.506950 | SCOTT HEAMES | ADDRESS REDACTED | | | BTC 0.00114344011806239<br>LINK 0.164852667367036<br>MATIC 18.4457924548509<br>USDC 177.912556761<br>XLM 23.6674942693238 | BTC 0.000000008987579457<br>USDC 0.000000351136933549<br>XLM 0.000000095831063305 | |
| 3.1.506951 | SCOTT HEBESTREIT | ADDRESS REDACTED | | | ADA 1450.66912549997<br>BAT 158.844800501129<br>BTC 0.429465018956519<br>CEL 1.11616111261634<br>DOT 106.748137982931<br>ETH 23.8657274274559<br>LINK 70.3130144718938<br>MATIC 163.53272826599<br>SGB 2767.45559164516<br>UNI 235.465647108133<br>USDC 2569.89260839851<br>XLM 5087.81129585281<br>XRP 18103.0043007786 | | ETH 1.99991940790074 |
| 3.1.506952 | SCOTT HEER | ADDRESS REDACTED | | | BTC 0.0956792990698379<br>CEL 10.6290396977364 | | |
| 3.1.506953 | SCOTT HELM | ADDRESS REDACTED | | | ADA 0.122780142736437<br>BTC 0.000010490799659312 | ADA 0.000323844861785317<br>BTC 0.000000377636498415 | |
| 3.1.506954 | SCOTT HEMMINGS | ADDRESS REDACTED | | | BTC 0.00267082890362196<br>CEL 2.71027917487013 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.506955 | SCOTT HENDERSON | ADDRESS REDACTED | | | ADA 134.063787950716<br>BTC 0.0601463643256224<br>MATIC 363.407518690279<br>SNX 15.1835790744237 | | |
| 3.1.506956 | SCOTT HENKEL | ADDRESS REDACTED | | | ADA 0.113635298765255<br>BTC 0.0000135479820111183<br>COMP 0.00005534039619724<br>DASH 0.000004822853750899<br>ETH 0.000041441187531491<br>KNC 0.000343073388996545<br>LTC 0.000033859857140476<br>MATIC 0.185786191681849<br>MCDAI 0.028324478133664<br>UNI 0.0000200723674665339 | ADA 0.000002211783475461<br>BTC 0.000000007068105626<br>DASH 0.0184878854997123<br>LTC 0.129786213717154<br>UNI 0.0541298686852076 | |
| 3.1.506957 | SCOTT HENNESSEY | ADDRESS REDACTED | | | BTC 2.92081433030289<br>CEL 1829.4887523066<br>ETH 0.00056993282404644<br>USDC 52.5546858875556 | BTC 0.572363637434922<br>USDC 2566.67 | |
| 3.1.506958 | SCOTT HENNING | ADDRESS REDACTED | | | ADA 0.512536444739421<br>BTC 0.00000033631888021<br>DOT 0.000102243489262471 | | |
| 3.1.506959 | SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | | | AAVE 41.8521691351899<br>BTC 10.2215214093813<br>CEL 48.1216372236306<br>COMP 31.0361429537142<br>DASH 0.0220567963600866<br>ETH 121.5305055024<br>LINK 1734.47978319633<br>MATIC 26124.8522718643<br>SNX 1710.82694956963<br>SOL 1030.78212993376<br>SUSHI 1157.05360296114<br>USDC 81431.7516857814 | BTC 0.00729345597611347 | |
| 3.1.506960 | SCOTT HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000136203442095<br>ETH 0.000035154410408499 | | |
| 3.1.506961 | SCOTT HERRERA | ADDRESS REDACTED | | | BTC 0.0168980696017741<br>ETH 0.256104353024074 | | |
| 3.1.506962 | SCOTT HERRICK | ADDRESS REDACTED | | | ADA 0.000396764748401435<br>BTC 0.000000051331779928<br>ETH 0.000000437949909229<br>USDC 0.000022047410476602 | ADA 0.000438033960759327<br>BTC 0.000000524301778184<br>ETH 0.00000058013736136<br>USDC 0.000000572858962879 | |
| 3.1.506963 | SCOTT HERRIOTT | ADDRESS REDACTED | | | BTC 0.0182307339140126<br>CEL 3.02844236973013 | | |
| 3.1.506964 | SCOTT HERSHORIN | ADDRESS REDACTED | | | BTC 0.000000007617574773<br>CEL 1.09945500998105<br>ETH 0.00355156114170216<br>LTC 0.000786746042155089<br>ZRX 0.123697458376683 | | |
| 3.1.506965 | SCOTT HEVLE | ADDRESS REDACTED | | | BTC 0.000651819355822147<br>USDC 40.9649638526818<br>XRP 3.09256414194111 | | |
| 3.1.506966 | SCOTT HEVLE | ADDRESS REDACTED | | | BTC 0.000594928202501255 | | |
| 3.1.506967 | SCOTT HIGASHI | ADDRESS REDACTED | | | AAVE 0.641366499769946<br>BTC 0.0989861417988546<br>COMP 1.01832522187433<br>DOT 5.60195029417878<br>MATIC 107.243732528026<br>SNX 10.6317514470176 | | |
| 3.1.506968 | SCOTT HIGASHIDE | ADDRESS REDACTED | | | BTC 1.68080001604088<br>USDC 15.0826671943429 | BTC 0.000000006508417779<br>SOL 0.00004<br>USDC 2.12099418060978 | |
| 3.1.506969 | SCOTT HIGGS | ADDRESS REDACTED | | | CEL 0.0781346312565785 | | |
| 3.1.506970 | SCOTT HIGGS | ADDRESS REDACTED | | | USDC 0.0023590939105138 | | |
| 3.1.506971 | SCOTT HILL | ADDRESS REDACTED | | | BTC 0.000000195348000063<br>CEL 2.80708849619043<br>ETH 0.000007354381350545<br>LINK 0.0414151796696292<br>MATIC 1.26140669914167<br>USDC 0.00114282660611651 | | |
| 3.1.506972 | SCOTT HILTON | ADDRESS REDACTED | | | BTC 0.000006482134903175 | | |
| 3.1.506973 | SCOTT HIMES | ADDRESS REDACTED | | | BTC 0.0378816810367141<br>ETH 0.315577660151965<br>MATIC 655.100764160111 | | |
| 3.1.506974 | SCOTT HOBBS | ADDRESS REDACTED | | | CEL 1.06136255777763 | | |
| 3.1.506975 | SCOTT HODGEN | ADDRESS REDACTED | | | USDC 1.18539187793361 | | |
| 3.1.506976 | SCOTT HODGES | ADDRESS REDACTED | | | ADA 0.000000658824166657<br>BTC 0.488811336299549<br>CEL 425.806643991768<br>ETH 4.03203696898554<br>USDC 0.000000354628968752<br>USDT ERC20 0.000000942580054102<br>XRP 2812.89433864585 | | |
| 3.1.506977 | SCOTT HOEFER | ADDRESS REDACTED | | | BTC 0.169129870990478<br>ETH 1.37708232217789 | | |
| 3.1.506978 | SCOTT HOENES | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.506979 | SCOTT HOENES | ADDRESS REDACTED | | | AAVE 0.0631376074328834<br>ADA 34.7401772709431<br>BAT 0.010931656199082<br>BCH 1.42259722901333<br>BSV 0.711685054851765<br>BTC 0.101243047165151<br>COMP 0.0986758530896945<br>ETH 2.53265917874437<br>LTC 0.000500818768250734<br>MATIC 170.17112677069<br>SGB 61.6997544685762<br>USDC 157.69626418491<br>ZEC 0.00200293943450105 | BTC 0.0177086985458082<br>ETH 0.000001<br>USDC 21.34 | |
| 3.1.506980 | SCOTT HOFFER | ADDRESS REDACTED | | | BTC 0.00201130811457507<br>GUSD 168.536459200702 | BTC 3.44574379885411 | |
| 3.1.506981 | SCOTT HOFFMAN | ADDRESS REDACTED | | | ADA 0.141434790171128<br>DOT 24.1251303216518<br>ETH 0.206427576207319<br>MATIC 330.393831928071 | | |
| 3.1.506982 | SCOTT HOGAN | ADDRESS REDACTED | | | ADA 5610.29755841882<br>BTC 0.224680085072226<br>CEL 481.625310719563<br>USDT ERC20 10000 | | |
| 3.1.506983 | SCOTT HOGAN | ADDRESS REDACTED | | | ETH 0.0037608941173544 | | |
| 3.1.506984 | SCOTT HOLBEN | ADDRESS REDACTED | | | BTC 1.43951140090367<br>ETH 20.7281758642948 | | |
| 3.1.506985 | SCOTT HOLBROOK | ADDRESS REDACTED | | | BTC 0.00143227534856615<br>UNI 0.0201598621411663<br>USDC 0.012280427755505<br>ZRX 0.534622767832914 | UNI 0.000000871995956979<br>USDC 7.33250178480064 | |
| 3.1.506986 | SCOTT HOLBROOK | ADDRESS REDACTED | | | BTC 0.000174713762221893<br>ETH 0.00184749567678334 | | |
| 3.1.506987 | SCOTT HOLLAND | ADDRESS REDACTED | | | USDT ERC20 0.0728806743691046 | | |
| 3.1.506988 | SCOTT HOLLINGSWORTH | ADDRESS REDACTED | | | ETH 0.272932611328156 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.506989 | SCOTT HOLMAN | ADDRESS REDACTED | | | ADA 1623.70684181582<br>AVAX 11.7040163054121<br>BAT 65.0600122934338<br>BNT 18.5456090987158<br>BTC 0.000892167768561898<br>COMP 0.0105026313854014<br>DASH 0.582313891696052<br>DOT 53.0117104742009<br>ETH 2.22268084838174<br>KNC 16.3532691596215<br>LINK 5.8741806810121<br>MATIC 1258.42051778122<br>OMG 39.7109831536184<br>SNX 454.880190671692<br>SOL 9.42426885181386<br>UNI 19.4425747481802<br>USDC 222.197452340257<br>XLM 17.6033251342767<br>XRP 137.128339 | AVAX 0.765997836192781<br>ETH 0.0100923677227984 | |
| 3.1.506990 | SCOTT HOLTSWARTH | ADDRESS REDACTED | | | AAVE 1.45006611184113<br>BTC 0.000552052896298624<br>LINK 18.5346697306154<br>MANA 221.157385973466<br>MATIC 1084.19897400949<br>ZRX 489.97038308769 | | |
| 3.1.506991 | SCOTT HOLTZMAN | ADDRESS REDACTED | | | BTC 0.000007237791795272<br>CEL 1.15286685115762<br>EOS 0.00652279031532112<br>ETH 0.000088389216053643<br>LTC 0.00209268696370222 | | |
| 3.1.506992 | SCOTT HONSE | ADDRESS REDACTED | | | BTC 0.0237669693984881<br>ETH 0.239570419662162<br>SGB 103.780844216316<br>XRP 678.87090035275 | | |
| 3.1.506993 | SCOTT HORGAN | ADDRESS REDACTED | | | BTC 0.265032576204818 | | |
| 3.1.506994 | SCOTT HORRIGAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.506995 | SCOTT HORST | ADDRESS REDACTED | | | BTC 0.00002374597276935<br>ETH 0.000181208867265654<br>MATIC 11.0833357998657<br>PAXG 0.0404870739219289<br>XRP 0.704028713609676 | | |
| 3.1.506996 | SCOTT HORSTEMEYER | ADDRESS REDACTED | | | BTC 0.00110010668816079<br>USDT ERC20 525.315364588313 | | |
| 3.1.506997 | SCOTT HORTON | ADDRESS REDACTED | | | BTC 0.00870188603912731 | | |
| 3.1.506998 | SCOTT HOUNSOME | ADDRESS REDACTED | | | CEL 0.0525010898929582<br>COMP 0.0147119323016208<br>XLM 28.3616233643364 | | |
| 3.1.506999 | SCOTT HOUSTON | ADDRESS REDACTED | | | BTC 0.000035610171705386<br>ETH 0.00150441621059299<br>MATIC 1988.43455313134 | | |
| 3.1.507000 | SCOTT HOWARD | ADDRESS REDACTED | | | ADA 671.193967048438<br>BTC 0.000021447529198457<br>ETH 0.00022759170528328<br>MATIC 82.0236247066014<br>USDC 0.16088884338607 | | |
| 3.1.507001 | SCOTT HREHIRCHUK | ADDRESS REDACTED | | | BTC 0.0011625670124192<br>CEL 871.146272539184 | | |
| 3.1.507002 | SCOTT HUDGENS | ADDRESS REDACTED | | | BTC 0.0044269932002173<br>ETH 0.0252719692722796 | | |
| 3.1.507003 | SCOTT HUFFMAN | ADDRESS REDACTED | | | | BTC 0.227355913095287<br>ETH 0.4<br>USDC 50 | |
| 3.1.507004 | SCOTT HUGHES | ADDRESS REDACTED | | | BTC 0.000083161026293619<br>ETH 0.117273083065009<br>USDT ERC20 0.509428154025667 | | |
| 3.1.507005 | SCOTT HULSHOF | ADDRESS REDACTED | | | CEL 3.2498240123364 | | |
| 3.1.507006 | SCOTT HUNT | ADDRESS REDACTED | | | DASH 0.00154569935021863<br>SNX 0.0519991781503941<br>XRP 0.000000761235638051 | | |
| 3.1.507007 | SCOTT HUNT | ADDRESS REDACTED | | | BTC 0.000013922610443406<br>DOT 0.00505943399195312<br>LINK 0.00129096996756196<br>LTC 0.00002312147769425 | | |
| 3.1.507008 | SCOTT HUNTER | ADDRESS REDACTED | | | CEL 175.667463771279<br>SNX 100<br>USDC 101.32567364039 | | |
| 3.1.507009 | SCOTT HUNTER | ADDRESS REDACTED | | | BTC 0.000000161706778857<br>CEL 14.5629131618697<br>ETH 0.00000005 | | |
| 3.1.507010 | SCOTT HUNTER BAZEMORE | ADDRESS REDACTED | | | BTC 0.00131163917367623<br>DOGE 0.018418296698859<br>ETC 7.97698719105262<br>ETH 0.00160807092499611<br>SNX 1541.7898604196<br>USDC 0.712136771698426 | | |
| 3.1.507011 | SCOTT HUSSA | ADDRESS REDACTED | | | ETH 0.000182242887242929<br>GUSD 0.362776858928989<br>MANA 0.0739380842393093 | | |
| 3.1.507012 | SCOTT HYMAN | ADDRESS REDACTED | | | BAT 325.575274819993<br>BTC 0.166543655863338 | | |
| 3.1.507013 | SCOTT IAN BEAUDOIN | ADDRESS REDACTED | | | ADA 7.544759<br>BTC 0.0166745918100487<br>CEL 2.16877697443996<br>XTZ 1.041322 | | |
| 3.1.507014 | SCOTT INOUYE | ADDRESS REDACTED | | | BTC 0.000001692552344445<br>USDC 1119.25988933907 | | |
| 3.1.507015 | SCOTT IREDALE | ADDRESS REDACTED | | | BTC 0.0474409112200443 | | |
| 3.1.507016 | SCOTT IRWIN | ADDRESS REDACTED | | | ADA 33584.4498803505<br>AVAX 141.498493436691<br>BTC 1.72157058146863<br>CEL 578.48838215069<br>DASH 27.214246371212<br>DOT 176.910145300868<br>ETC 227.270185666544<br>ETH 208.598704683449<br>LINK 2169.62899903701<br>MATIC 13607.447867689<br>SOL 282.135630035004<br>USDC 9050.97893365979<br>USDT ERC20 1250.13957038193<br>ZRX 22347.6835416068 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.507017 | SCOTT IRWIN | ADDRESS REDACTED | | | ADA 1009.48877967843<br>AVAX 0.100745154514492<br>BAT 260.698293627576<br>BTC 0.01607600252<br>CEL 0.0621114261497739<br>COMP 11.436912259798<br>DOGE 172.871926597812<br>DOT 28.3906241826549<br>ETH 0.0191257733604981<br>LUNC 3502773.44841728<br>MATIC 268.437585301011<br>SOL 25.7704370911459<br>SUSHI 192.551058381755<br>XRP 0.0312405395534276<br>YFI 0.0362765303144807 | | |
| 3.1.507018 | SCOTT ISAACS | ADDRESS REDACTED | | | BTC 0.00135609651788952<br>USDC 96.0229850853408 | | |
| 3.1.507019 | SCOTT IWAMOTO | ADDRESS REDACTED | | | SGB 0.00794388495862476<br>XRP 0.0530910974421138 | | |
| 3.1.507020 | SCOTT JABLONSKI | ADDRESS REDACTED | | | ADA 6200.42235980593<br>BTC 0.184588458309256<br>ETH 8.69287466130236<br>LINK 153.861095794818<br>MATIC 4348.27535947443<br>USDC 10533.0465571346 | | |
| 3.1.507021 | SCOTT JACK | ADDRESS REDACTED | | | BTC 0.00134672882787815 | | |
| 3.1.507022 | SCOTT JACK FLETCHER | ADDRESS REDACTED | | | AVAX 0.00202911267537031<br>BTC 0.327117689709782<br>ETH 0.00954064260253806<br>SOL 0.000618834208014073<br>UNI 0.152070086508734<br>USDC 1.63305003402473<br>USDT ERC20 0.171293704062619 | AVAX 0.000002583007608671<br>ETH 0.000330162636685849<br>SOL 0.000004348335901826<br>USDC 2000.64693502787 | |
| 3.1.507023 | SCOTT JACK J MULLIGAN | ADDRESS REDACTED | | | CEL 0.0450957530429628<br>ETH 0.00165399779088991 | | |
| 3.1.507024 | SCOTT JACKSON | ADDRESS REDACTED | | | ADA 0.0775353299790171<br>BTC 0.000600830591174051<br>ETH 0.000019007848818067<br>LTC 0.157791493474607<br>MATIC 15.4920841566387<br>UNI 1.10602984287578<br>USDC 10.5788444818757<br>XTZ 2.2236724871161 | | |
| 3.1.507025 | SCOTT JACKSON | ADDRESS REDACTED | | | BTC 0.0042452737156775 | | |
| 3.1.507026 | SCOTT JACOBS | ADDRESS REDACTED | | | BAT 601.860396127518<br>BSV 0.0644524116458968<br>BTC 0.987145281326651<br>ETH 3.29175313136152<br>LINK 9.76722150462293 | BTC 0.15 | |
| 3.1.507027 | SCOTT JACOBY | ADDRESS REDACTED | | | ADA 90.7402803925767<br>BTC 0.411083755759872<br>CEL 18.7015734442244<br>ETH 0.00256150873752748<br>LTC 6.12430445495277<br>USDT ERC20 0.161806196761663<br>XLM 1011.992644299 | | |
| 3.1.507028 | SCOTT JAMES | ADDRESS REDACTED | | | BTC 0.000151882206636001<br>ETH 0.00351474506235973 | BTC 0.000000004269205869<br>ETH 2.304987471532 | |
| 3.1.507029 | SCOTT JAMES | ADDRESS REDACTED | | | AAVE 0.389655387424283<br>BTC 0.0000594932622660189<br>CEL 1.86363900803684<br>DOT 78.7983559607089<br>ETH 1.4716418975323<br>SOL 10.15266770521 | | |
| 3.1.507030 | SCOTT JAMES | ADDRESS REDACTED | | | BTC 0.00130205819677059<br>CEL 18.1880093990881<br>DOT 28.470762101735<br>ETH 0.596662766729058<br>LUNC 2.75192506101782<br>USDC 9.15470044012967 | | |
| 3.1.507031 | SCOTT JAMES BALLARD | ADDRESS REDACTED | | | AAVE 309.6295<br>BNB 22.2053214041935<br>BTC 0.9709254549<br>CEL 25807.3421622053<br>ETH 30.0032516504249<br>USDC 1117.968042 | | |
| 3.1.507032 | SCOTT JAMOO | ADDRESS REDACTED | | | AAVE 0.00179753913768738<br>ADA 4484.7097822202<br>BTC 0.000550707166300576<br>DOT 1.90116122331685<br>ETH 0.019426399744641<br>LINK 0.0542247812370153<br>SNX 1.36746006156116<br>UNI 0.0139177310302354<br>USDC 0.0372349182698755 | BTC 0.00713001615136433<br>ETH 0.00980007454200496 | |
| 3.1.507033 | SCOTT JANES | ADDRESS REDACTED | | | BTC 0.000360496952943241<br>CEL 37.4443369955511<br>ETH 0.00876722501549095<br>SNX 0.00370077847937029 | | |
| 3.1.507034 | SCOTT JAPPY | ADDRESS REDACTED | | | ADA 1170.48310290278<br>AVAX 5.05844346466732<br>BTC 0.117757499339644<br>CEL 0.0122219513433398<br>DOT 10.3572689275176<br>USDC 50.5556573557959<br>USDT ERC20 224.518326418696 | | |
| 3.1.507035 | SCOTT JARED | ADDRESS REDACTED | | | ADA 51.1327632612166<br>BTC 0.00793476806501286<br>DOT 5.14669264745842<br>ETH 0.0684592286196981<br>LINK 2.91028267327247 | | |
| 3.1.507036 | SCOTT JARQUIN | ADDRESS REDACTED | | | ADA 71.0394888411749<br>DOT 2.15972595767543<br>ETC 0.33397967448472<br>ETH 0.107400831680139<br>XLM 28.5989150001217 | | |
| 3.1.507037 | SCOTT JARVIS | ADDRESS REDACTED | | | BAT 0.175085075515981<br>BTC 0.00814907485894929<br>ETH 11.9089967061569<br>KNC 0.313302910031951<br>LINK 0.0407897590108417<br>LTC 0.0103680267071679<br>USDC 14.2976353285796<br>ZRX 0.880007283206397 | | |
| 3.1.507038 | SCOTT JASON HUFFMAN | ADDRESS REDACTED | | | ADA 5242.5175424078<br>BTC 1.23786714268307<br>ETH 0.000320740784962884<br>USDC 2.87547296713917 | BTC 0.0900899<br>USDC 0.00640733940402947 | |
| 3.1.507039 | SCOTT JEFFREY HADWIN | ADDRESS REDACTED | | | BTC 0.00155667486332549<br>ETH 0.000504244330516842 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.507040 | SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | | | ADA 0.00687385777826543<br>BTC 0.000898952466119491<br>DOT 0.858936357713608<br>ETC 0.000070729033591385<br>ETH 0.00000713828465677<br>MATIC 407.087947292303<br>SNX 0.00897718541858338<br>USDT ERC20 0.0368592265455681<br>XLM 0.00155224694846359 | | |
| 3.1.507041 | SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | | | AVAX 10.0389486343973<br>BTC 0.153020884812007<br>CEL 63816.5496211629<br>DOT 2025.20188664705<br>ETH 0.0271339707161664<br>LUNC 7.22496838642833<br>MATIC 524760.516621404<br>USDC 288077.624163593<br>USDT ERC20 1029208.58382615 | CEL 9890.3787 | |
| 3.1.507042 | SCOTT JENKINS | ADDRESS REDACTED | | | ADA 0.224086268101936<br>AVAX 0.0374884633601052<br>BTC 0.28573958116094<br>DOT 0.0274029650964365<br>LINK 54.8873672481758<br>MATIC 1266.90656755808<br>USDC 0.554202211710989 | USDC 0.000000812748675679 | |
| 3.1.507043 | SCOTT JENKINS | ADDRESS REDACTED | | | BTC 0.000115669923694263 | | |
| 3.1.507044 | SCOTT JERZYK | ADDRESS REDACTED | | | AAVE 7.26293529567237<br>ADA 496.60881574712<br>AVAX 6.07740386316858<br>BTC 0.473919238252083<br>DOT 10.714493442739<br>MATIC 417.309665458123<br>USDC 32.6133044892775 | | |
| 3.1.507045 | SCOTT JEWKES | ADDRESS REDACTED | | | ETH 0.000622264504939962 | | |
| 3.1.507046 | SCOTT JIMENEZ | ADDRESS REDACTED | | | BTC 0.00116406114440363<br>ETH 0.173366165934906 | | |
| 3.1.507047 | SCOTT JIMENEZ | ADDRESS REDACTED | | | BTC 1.03045675445195<br>XRP 574.224176032699 | | |
| 3.1.507048 | SCOTT JOBLING | ADDRESS REDACTED | | | AAVE 0.000310572974431656<br>BCH 0.000400966200271458<br>BNB 0.00476859879761822<br>BTC 0.0522431661623737<br>ETH 0.00228770431210024<br>LINK 0.00721586268964134<br>LTC 0.000832200907326526<br>MATIC 5.17896425814419<br>MCDAI 38.5759909186486<br>USDT ERC20 6.77724381037673 | | |
| 3.1.507049 | SCOTT JOHANSEN | ADDRESS REDACTED | | | BTC 0.00253602392881869<br>COMP 1.95766971238063<br>ETH 1.03242031911025<br>ZRX 294.693896428046 | | |
| 3.1.507050 | SCOTT JOHN ANDERSON | ADDRESS REDACTED | | | CEL 0.280066277456309<br>ETH 0.000516158831536939 | | |
| 3.1.507051 | SCOTT JOHN TELFORD | ADDRESS REDACTED | | | CEL 0.0714459021940208 | | |
| 3.1.507052 | SCOTT JOHNS | ADDRESS REDACTED | | | BTC 0.0027797528117732<br>ETH 0.0329370787291746 | | |
| 3.1.507053 | SCOTT JOHNSON | ADDRESS REDACTED | | | BTC 0.00140642815141866<br>USDC 0.541105354660328 | | |
| 3.1.507054 | SCOTT JOHNSON | ADDRESS REDACTED | | | BTC 0.0119213767412278<br>USDC 26370.3136838915 | | |
| 3.1.507055 | SCOTT JOHNSON | ADDRESS REDACTED | | | BTC 0.000006170039237094<br>DOT 0.000020693663795424<br>LINK 0.000000949836634257<br>LUNC 0.00618589699117291<br>MATIC 0.268228247020743 | BTC 0.000000507812016356<br>DOT 0.0254562737805118<br>LINK 0.00586192138848678<br>LUNC 0.000000237908700625<br>MATIC 0.000000862846510574<br>USDC 0.002 | |
| 3.1.507056 | SCOTT JOHNSON | ADDRESS REDACTED | | | ADA 6.40825895643924<br>BCH 0.000405365648513448<br>BTC 0.000639913685398247<br>CEL 1.15116892753898<br>ETH 0.0111940360769747<br>KNC 0.101035499187417<br>LTC 0.0039463151091273<br>MATIC 192.037275337458<br>OMG 0.0346381767961056<br>SNX 1.39562562235783<br>UNI 0.298331966493121<br>USDC 151.694824010811<br>XLM 17.9449106658571 | ADA 7404.82901441227<br>BCH 1.50870461212424<br>BTC 0.000000002007067822<br>KNC 933.26460243946<br>LTC 10.4594579149323<br>OMG 319.941452356455<br>SNX 481.874936883309<br>UNI 556.449469783224<br>USDC 0.000000611581345739 | |
| 3.1.507057 | SCOTT JOHNSON | ADDRESS REDACTED | | | AAVE 0.000799928783643889<br>ADA 501.348587897766<br>BCH 0.000535020296988046<br>BTC 0.000000940253277196<br>DOT 33.1653396490801<br>ETH 1.0301014117165<br>LINK 32.0756229102328<br>MATIC 650.670029921235<br>XLM 1.01095996400222<br>XRP 782.074971197702 | | |
| 3.1.507058 | SCOTT JOHNSON | ADDRESS REDACTED | | | ADA 705.108266510967<br>AVAX 13.4639525424664<br>BTC 0.0440271628777176<br>CEL 0.0278801547990741<br>DOT 28.7106063056698<br>ETH 0.544541617915117<br>MATIC 696.542281414398<br>SNX 87.8293229960821<br>SOL 5.20567107824566 | | |
| 3.1.507059 | SCOTT JOHNSON | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.507060 | SCOTT JOHNSON | ADDRESS REDACTED | | | BTC 0.00177750708161505<br>CEL 1.13767703923901 | | |
| 3.1.507061 | SCOTT JOHNSON | ADDRESS REDACTED | | | BNB 0.00007168433019788<br>BTC 0.0447200498106743<br>BUSD 0.02319518984356<br>ETH 0.0054359436301834<br>MATIC 0.807084938424793<br>SOL 0.514827841390015<br>USDC 0.582671526338334 | | |
| 3.1.507062 | SCOTT JOHNSSON | ADDRESS REDACTED | | | BTC 0.00308517089654985 | | |
| 3.1.507063 | SCOTT JONES | ADDRESS REDACTED | | | BTC 0.000001641144428985<br>CEL 10.0960893489278<br>LINK 0.0907880527286329 | | |
| 3.1.507064 | SCOTT JONES | ADDRESS REDACTED | | | CEL 1.00233333333333 | | |
| 3.1.507065 | SCOTT JONES | ADDRESS REDACTED | | | BTC 0.000002917206413557<br>USDC 0.5649571359782 | BTC 0.000000007757687018 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.507066 | SCOTT JOSCELYNE | ADDRESS REDACTED | | | BTC 0.00019711855358682<br>CEL 92.04798188404<br>ETH 4.5259665824884<br>GUSD 75.67<br>MCDAI 1.71<br>USDC 757.92 | | |
| 3.1.507067 | SCOTT JOSEPH | ADDRESS REDACTED | | | AAVE 0.00734588078760244<br>BAT 0.861868234971299<br>BTC 0.000316941635613269<br>CEL 0.11312505663694<br>COMP 0.00685355386177721<br>EOS 0.134721174745243<br>ETH 0.00236190946969739<br>KNC 0.061247668978769<br>LINK 0.00652223093771491<br>LTC 0.0148685463777527<br>MANA 0.359536235473335<br>MATIC 0.0698630561630569<br>OMG 0.0462757000034958<br>PAXG 0.00108590041628833<br>SNX 0.260686643828187<br>UMA 0.0223209271167553<br>UNI 0.149636206761414<br>XLM 0.374435384567306<br>ZRX 0.109316253238612 | | |
| 3.1.507068 | SCOTT JOSEPH HINDE BORES | ADDRESS REDACTED | | | ETH 0.00152232947075137 | | |
| 3.1.507069 | SCOTT JOSEPH OLESUK | ADDRESS REDACTED | | | MATIC 91775.5171251372 | CEL 130.091903961524 | |
| 3.1.507070 | SCOTT JOSEPH PEARCE | ADDRESS REDACTED | | | ADA 0.109233436789631<br>BTC 0.0000365554284950129<br>CEL 0.816283101033731<br>DOT 0.000000000080886243<br>LUNC 0.0141190553560739<br>MATIC 1.13256453261144<br>PAXG 0.000148043807264812<br>SGB 1185.82175653603<br>USDC 0.185706192777371<br>USDT ERC20 0.238499761578537<br>XLM 0.0000000962416170189999<br>XRP 1.01987117023032 | | |
| 3.1.507071 | SCOTT KABEL | ADDRESS REDACTED | | | BTC 0.000002787123320205<br>ETH 0.016270103764099 | | |
| 3.1.507072 | SCOTT KAHLE | ADDRESS REDACTED | | | BTC 0.21042104947454<br>ETH 1.29538337015023<br>USDC 11.6430589168882 | | |
| 3.1.507073 | SCOTT KAHLE | ADDRESS REDACTED | | | BTC 0.000563949435746316<br>COMP 0.0759598717745354 | | |
| 3.1.507074 | SCOTT KAMIMURA | ADDRESS REDACTED | | | BTC 0.124809889926328<br>ETH 1.81370708178656<br>USDT ERC20 267.42523603622 | | |
| 3.1.507075 | SCOTT KAMMLADE | ADDRESS REDACTED | | | BTC 0.000000492776403456 | | |
| 3.1.507076 | SCOTT KANIA | ADDRESS REDACTED | | | MATIC 285.936955384919<br>USDC 0.594510791451759 | | |
| 3.1.507077 | SCOTT KAPUN | ADDRESS REDACTED | | | AAVE 0.0146722737137724<br>AVAX 0.206995759257497<br>BTC 0.000076275565947014<br>DOT 0.0302303515246387<br>ETH 0.00508015620827022<br>SNX 2.17773272646798<br>USDC 0.0450507281277166 | DOT 0.00370701748717293<br>USDC 135.36000024318 | |
| 3.1.507078 | SCOTT KASPER | ADDRESS REDACTED | | | ADA 1.11280791617746<br>BTC 0.000000269315028251<br>DOT 0.000225357825237931<br>ETH 0.000004327645816179<br>LTC 0.00751423676416233<br>MANA 0.0308842724295118<br>SOL 0.00798370176133508<br>XLM 1.47898700790426 | ADA 7.34256274505487<br>BTC 0.000000400020091734<br>DOT 0.000055417068041777<br>ETH 0.000000260505312986<br>LTC 0.000000703104144985<br>MANA 0.000000955328043265<br>SOL 0.00000071802027607<br>XLM 0.000000776833240809 | |
| 3.1.507079 | SCOTT KASPER | ADDRESS REDACTED | | | BTC 0.000008391654587555<br>CEL 1.14708984313277<br>ETH 0.000035352049668648<br>LINK 3.70668072923951<br>MCDAI 0.642731496083713<br>SNX 84.782111043224<br>USDC 0.0433395025486424 | ETH 0.000000771159931318<br>LINK 0.000000297213219354 | |
| 3.1.507080 | SCOTT KAYLOR | ADDRESS REDACTED | | | BTC 0.252322884364119<br>CEL 105.063665372562<br>ETH 10.1127021425486<br>USDC 93.2470144944703<br>XRP 8250.1 | | |
| 3.1.507081 | SCOTT KAYLOR | ADDRESS REDACTED | | | BTC 0.0796962576119133 | BTC 0.00120592702479892 | |
| 3.1.507082 | SCOTT KEARSE | ADDRESS REDACTED | | | BTC 0.00101510349170251<br>ETH 0.128208684839008 | | |
| 3.1.507083 | SCOTT KEESEE | ADDRESS REDACTED | | | BTC 0.0118494847243992<br>ETH 0.17344138041853 | | |
| 3.1.507084 | SCOTT KEISLER | ADDRESS REDACTED | | | ETH 0.000094145877028193 | | |
| 3.1.507085 | SCOTT KELLY | ADDRESS REDACTED | | | BTC 0.00210877203689311 | | |
| 3.1.507086 | SCOTT KELLY | ADDRESS REDACTED | | | BTC 0.147636839377833 | | |
| 3.1.507087 | SCOTT KELTING | ADDRESS REDACTED | | | ADA 35100.0125066332<br>BTC 3.15873373516718<br>ETH 34.30932161053 | | |
| 3.1.507088 | SCOTT KENNEDY | ADDRESS REDACTED | | | CEL 1.06850842061913 | | |
| 3.1.507089 | SCOTT KENNEDY | ADDRESS REDACTED | | | BTC 0.00123322835823 14<br>USDC 10444.1166881603 | | |
| 3.1.507090 | SCOTT KENNETH BAUZ | ADDRESS REDACTED | | | ADA 330.53024326261<br>AVAX 1.47929912735304<br>BTC 0.0562899004767275<br>DOT 1.55997374141253<br>ETH 0.0591777668738951<br>MATIC 331.680558078641<br>SOL 0.00729212459139503<br>USDC 438.3923862715 | | |
| 3.1.507091 | SCOTT KENT | ADDRESS REDACTED | | | CEL 0.00106736431654472 | | |
| 3.1.507092 | SCOTT KERMIT SUTTON | ADDRESS REDACTED | | | 1INCH 0.00156907556963945<br>ADA 0.00638550307978222<br>AVAX 0.000179765684118927<br>BTC 0.0000273621457400989<br>DOGE 0.000638438321162284<br>ETC 0.0000411029409766299<br>ETH 0.00006271055410592<br>LTC 0.000707229311663146<br>SOL 0.000176760199140476<br>USDC 0.00679202483229502<br>USDT ERC20 0.0670065047460231 | LTC 0.00000007 | |
| 3.1.507093 | SCOTT KERR | ADDRESS REDACTED | | | BTC 0.100563919526965<br>CEL 219.570239657737 | | |
| 3.1.507094 | SCOTT KIERSTEN | ADDRESS REDACTED | | | BTC 12.4299181986821<br>ETH 3.49586819966666 | | |
| 3.1.507095 | SCOTT KIEWITT | ADDRESS REDACTED | | | BTC 0.00012232967582329 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.507096 | SCOTT KIM | ADDRESS REDACTED | | | ADA 0.0391490459849289<br>BTC 0.000225892844431308<br>DOT 0.00514004860514701<br>ETH 0.000000277558708197<br>MANA 0.0249798009956437 | ADA 46.4646744612896<br>BTC 0.000000007703200737<br>DOT 2.79572985991653<br>ETH 0.000224421653763091<br>MANA 473.885373135634 | |
| 3.1.507097 | SCOTT KIM | ADDRESS REDACTED | | | BTC 0.000000751398676072999<br>ETH 0.00000475722451306<br>LTC 0.000007980179219799 | | |
| 3.1.507098 | SCOTT KIMMELMAN | ADDRESS REDACTED | | | BAT 2085.02044187969<br>BTC 0.000839039836358349<br>MATIC 4957.07460698045<br>USDC 310.913682572407 | | |
| 3.1.507099 | SCOTT KING | ADDRESS REDACTED | | | USDC 161.665457239951 | | |
| 3.1.507100 | SCOTT KING | ADDRESS REDACTED | | | ADA 0.961793796860467<br>BTC 0.0261524788991014<br>DOT 51.7579795586328<br>ETH 1.12077979687395<br>LINK 76.6215390480668<br>MATIC 962.826738818605<br>UNI 37.3889768763654<br>USDT ERC20 0.216784162606801<br>XLM 1913.11537685748 | ADA 2365.49908737778<br>ETH 0.575710484004147<br>GUSD 26.68<br>USDT ERC20 324.775654345882 | |
| 3.1.507101 | SCOTT KING | ADDRESS REDACTED | | | BAT 0.0347932561338047<br>BTC 0.000109771213057145<br>ETH 0.00145344271388062<br>LTC 0.00687610689867453 | | |
| 3.1.507102 | SCOTT KINGSTON | ADDRESS REDACTED | | | BTC 0.00043964629674158<br>CEL 1.09285959774369<br>ETH 0.00246046516168797<br>USDC 21.1105089695263 | | |
| 3.1.507103 | SCOTT KINSMAN | ADDRESS REDACTED | | | ADA 231.579034026566<br>BTC 0.000877156240067715<br>USDC 3.00177049265673 | BTC 0.00261858553529511 | |
| 3.1.507104 | SCOTT KIRK | ADDRESS REDACTED | | | ADA 0.122615701030927<br>BTC 0.000000005910094222<br>CEL 2.92942126796516<br>DOT 0.00042617<br>ETH 0.000000558878670332<br>LINK 0.0028<br>MATIC 0.00498107753683855<br>SGB 863.9411462533 | | |
| 3.1.507105 | SCOTT KIRKLAND | ADDRESS REDACTED | | | ADA 0.0108966057032385<br>BTC 0.000047627228780478<br>DOT 0.001198284320406<br>USDC 2.61339327939383 | BTC 0.000000487590350694<br>USDC 0.000000350098159397 | |
| 3.1.507106 | SCOTT KIRKPATRICK | ADDRESS REDACTED | | | ADA 1.59095862272752<br>AVAX 0.00618315017545669<br>BTC 0.000001399422248346<br>CEL 18.2151624404284<br>DOT 0.0240913994384574<br>ETC 0.000864197058461224<br>LUNC 5.61015724480289<br>MATIC 0.731452465145626<br>SOL 0.0133435363954411<br>XRP 0.106302903075055 | | |
| 3.1.507107 | SCOTT KIRKWOOD | ADDRESS REDACTED | | | BTC 0.00560915391363103 | | |
| 3.1.507108 | SCOTT KITCHENER | ADDRESS REDACTED | | | BTC 0.00123163482123934<br>DASH 0.372424197299479<br>ETH 0.00806709869683524<br>XRP 46.8131315996229 | | |
| 3.1.507109 | SCOTT KLEIN | ADDRESS REDACTED | | | ADA 2133.84671936889<br>BTC 0.00363020884821778<br>DOT 18.3641149484341<br>ETH 6.47761849808451<br>MATIC 2095.53414246849<br>USDC 345.653773804414<br>USDT ERC20 1.28252024202337<br>XLM 19.0661944195025 | ETH 0.797643152715498 | |
| 3.1.507110 | SCOTT KLEIN | ADDRESS REDACTED | | | BTC 0.00102261937726182<br>ETH 0.106862731132373<br>USDC 1083.90016908496 | | |
| 3.1.507111 | SCOTT KNEPPER | ADDRESS REDACTED | | | MATIC 2373.72111048779<br>SNX 1021.01365458234 | | |
| 3.1.507112 | SCOTT KOHL | ADDRESS REDACTED | | | AAVE 0.00688291744802328<br>AVAX 0.000068423587971726<br>BAT 54.5991901238323<br>BCH 0.000391359481065684<br>BTC 0.000939206864039682<br>CEL 2066.17214294877<br>DASH 1.46107249509453<br>EOS 0.0352062666584084<br>ETC 0.0460704798261378<br>ETH 0.0207994073960719<br>GUSD 0.221789130536308<br>KNC 0.00474818540950304<br>LINK 0.248317629374545<br>LTC 0.0239964527104959<br>MATIC 20.8112969445047<br>MCDAI 0.0935158838133922<br>OMG 0.0170538599526119<br>SGB 0.364056359811443<br>SNX 0.311034554893966<br>SOL 0.0317444098958257<br>UMA 0.00520422362260016<br>UNI 3.89381476328302<br>USDC 2.96495062494847<br>USDT ERC20 1.3947698835323<br>XLM 4.57385661537517<br>XRP 0.000000364218475486<br>ZRX 471.383746723258 | AAVE 5.69097777696996<br>AVAX 0.0498665198762506<br>BCH 1.0265074292774<br>BTC 1.24419560682213<br>SOL 0.000000000014261293<br>USDC 0.000000169839671104 | |
| 3.1.507113 | SCOTT KOINER | ADDRESS REDACTED | | | BTC 0.0202430895634845<br>MATIC 1164.12861243189 | | |
| 3.1.507114 | SCOTT KOLLEN | ADDRESS REDACTED | | | BTC 0.748758326522224<br>CEL 2.02587965176005<br>ETH 1.73747783756368 | | |
| 3.1.507115 | SCOTT KOLLMORGEN | ADDRESS REDACTED | | | 1INCH 608.310116228147<br>AAVE 7.13960338022101<br>AVAX 76.4130695179837<br>BTC 1.00791724684193<br>DOT 613.418958500953<br>ETH 17.3889815850331<br>LTC 0.518572587339907<br>MATIC 3045.07993133176<br>SNX 226.738533849944 | BTC 0.00888843541207462<br>CEL 277.559392929841<br>ETH 21.3535003031119<br>LTC 278.049504889663<br>MCDAI 20000 | |
| 3.1.507116 | SCOTT KOPEL | ADDRESS REDACTED | | | BTC 0.758948872394642<br>ETH 5.31976897404169<br>USDC 32.1208640621987 | | USDC 0.000000053816545648 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.507117 | SCOTT KORTRIGHT | ADDRESS REDACTED | | | AAVE 16.710399738423<br>BTC 3.64383532319206<br>ETH 20.9869468366438<br>LINK 301.208892695489<br>LUNC 183.20157003876<br>MATIC 16915.358335173 | | |
| 3.1.507118 | SCOTT KRAEMER | ADDRESS REDACTED | | | BTC 0.00113120677668881<br>ETH 0.192005032142476 | | |
| 3.1.507119 | SCOTT KRAMER | ADDRESS REDACTED | | | ADA 1191.44274749447<br>BCH 2.96408293348609<br>BTC 0.203989069490178<br>DOGE 6933.76810864121<br>ETH 5.02515846814206 | | |
| 3.1.507120 | SCOTT KRAYNAK | ADDRESS REDACTED | | | BTC 0.000001493758834837<br>ETH 0.000100451649057 | | |
| 3.1.507121 | SCOTT KREGER | ADDRESS REDACTED | | | BTC 0.303799619224954<br>USDC 1095.33515083599 | BTC 0.03003785 | |
| 3.1.507122 | SCOTT KRILE | ADDRESS REDACTED | | | BTC 0.000000253596863267 | BTC 0.000291578392812893 | |
| 3.1.507123 | SCOTT KRUISENGA | ADDRESS REDACTED | | | BCH 0.227729450967231<br>BTC 0.0230551229911131<br>ETH 0.552266976417831<br>LINK 19.5393479864359<br>LTC 0.887800566904514<br>USDC 0.209177243268024 | | |
| 3.1.507124 | SCOTT KRYSKI | ADDRESS REDACTED | | | ADA 1.04047514829507<br>BTC 0.000000111629984823<br>CEL 0.994112871243515<br>MATIC 0.0969090418144574 | | |
| 3.1.507125 | SCOTT KUHN | ADDRESS REDACTED | | | ADA 0.778019262269294<br>BTC 0.0000461918478385149<br>CEL 1.12400531761391<br>DOT 0.0401129535285062<br>ETH 0.0125461893302091 | ADA 799.100762734894<br>BTC 0.0299087882939137<br>DOT 18.8997411348179 | |
| 3.1.507126 | SCOTT KUHNS | ADDRESS REDACTED | | | BTC 0.00219895894800791<br>GUSD 10489.9650832021<br>USDC 730.490885460731 | | |
| 3.1.507127 | SCOTT KUPHALDT | ADDRESS REDACTED | | | BTC 0.0189014485869318 | | |
| 3.1.507128 | SCOTT KUTNICK | ADDRESS REDACTED | | | BTC 0.142590871036162<br>GUSD 5348.75846142346 | | |
| 3.1.507129 | SCOTT KWAK | ADDRESS REDACTED | | | BTC 0.116586432104181<br>ETH 19.9255296142807 | | |
| 3.1.507130 | SCOTT L BUCK | ADDRESS REDACTED | | | BCH 0.000001357095902757<br>BTC 0.00750100988015535<br>ETC 0.00102121040311591<br>ETH 0.00423414329949485 | BCH 0.01201840686579 | |
| 3.1.507131 | SCOTT LABOR | ADDRESS REDACTED | | | ADA 0.0133601567079546<br>BTC 0.236089490615707<br>SNX 0.17560672354628<br>USDC 0.00927042324594936 | | |
| 3.1.507132 | SCOTT LACEY | ADDRESS REDACTED | | | BTC 0.000529978297532071<br>CEL 573.513247104615<br>ETH 0.00493801758435943<br>LTC 0.0014318060971819<br>USDC 85.6236292949091 | | |
| 3.1.507133 | SCOTT LACY | ADDRESS REDACTED | | | ADA 0.316366232429417<br>BTC 0.0730782584058943<br>DOT 0.12324492867751<br>ETH 0.196861831580645 | BTC 0.00000091786110912<br>DOT 0.000000000097271329<br>ETH 0.00039668437612448 | |
| 3.1.507134 | SCOTT LADD JANEZIC | ADDRESS REDACTED | | | ADA 6246.5796910041<br>BAT 31.45239309007<br>CEL 6888.62009138572<br>COMP 0.0839329028799336<br>ETH 0.635028761540386<br>MATIC 5423.66309867803<br>MCDAI 5.24916488821876<br>SNX 75.3047250215327<br>XLM 3305.17774719678<br>XRP 0.000000109363622533<br>ZEC 0.0571162198383802<br>ZRX 8.19734793043924 | | |
| 3.1.507135 | SCOTT LAIDLAW | ADDRESS REDACTED | | | BTC 0.030116871031115 | | |
| 3.1.507136 | SCOTT LAM | ADDRESS REDACTED | | | ADA 0.00919815535721446<br>BTC 0.000000672363661446999<br>ETH 0.00126520619026628<br>MANA 0.0032698560043785<br>SNX 0.692681411758459<br>USDC 0.000786026962001446 | DOGE 461<br>MANA 95.7854578167305<br>SNX 380.795694260147 | |
| 3.1.507137 | SCOTT LANDES | ADDRESS REDACTED | | | BTC 0.000666801895642832<br>ETH 0.0134786236310868 | | |
| 3.1.507138 | SCOTT LANE | ADDRESS REDACTED | | | ADA 1534.324<br>CEL 59.8470805908051<br>DOT 49.9<br>LINK 36.088 | | |
| 3.1.507139 | SCOTT LANIER | ADDRESS REDACTED | | | BTC 0.000015747082726347 | | |
| 3.1.507140 | SCOTT LANTZ | ADDRESS REDACTED | | | BTC 0.0165470068945094<br>ETH 101.128028559096<br>USDC 94274.1222237997 | | |
| 3.1.507141 | SCOTT LAPOLLA | ADDRESS REDACTED | | | AAVE 3.5085037259123<br>ADA 1.35825475132534<br>DOT 80.7931766094036<br>LINK 33.1959253075388<br>MATIC 3866.66563555206<br>USDC 0.19598041231479<br>XLM 1805.76730465516 | | |
| 3.1.507142 | SCOTT LAPS | ADDRESS REDACTED | | | AAVE 1.89509769675604<br>ADA 506.430048114842<br>AVAX 0.00492232465917737<br>BTC 0.259219531220865<br>COMP 0.000338559682484722<br>DOT 0.0166426150147451<br>ETH 2.03217919510182<br>LINK 0.0650724393982788<br>MATIC 0.247326550347846<br>SNX 0.021160259638673<br>SOL 0.00446047614517903<br>USDC 0.00134798220282615<br>XLM 606.524303933541 | | |
| 3.1.507143 | SCOTT LARKIN | ADDRESS REDACTED | | | MCDAI 31.6134035547811<br>SNX 129.438900433234 | | |
| 3.1.507144 | SCOTT LARKIN | ADDRESS REDACTED | | | BTC 0.507460558242609<br>CEL 26710.4345552742<br>ETH 33.059815406463<br>LTC 209.89785838<br>SGB 492.609862304167<br>UNI 157.39<br>USDC 113.322039<br>XRP 0.000000919045608444 | | |
| 3.1.507145 | SCOTT LARKO | ADDRESS REDACTED | | | BTC 0.00112240062546016<br>ETH 0.19525252282882 | | |
| 3.1.507146 | SCOTT LARSON | ADDRESS REDACTED | | | BTC 0.000073665940403731 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.507147 | SCOTT LARSON | ADDRESS REDACTED | | | USDC 1.35182585463636 | | |
| 3.1.507148 | SCOTT LARSON | ADDRESS REDACTED | | | BTC 0.00107915613841464<br>MATIC 209.615130955136 | | |
| 3.1.507149 | SCOTT LATHAM | ADDRESS REDACTED | | | AAVE 0.000027669300567667<br>ADA 0.00103624818964867<br>AVAX 517.746643364674<br>BTC 0.00123538390235108<br>COMP 0.000011118724294456<br>DASH 0.00001047544540905<br>DOT 0.00759998087743452<br>ETH 27.3401749482494<br>LINK 4703.85171085165<br>LTC 0.000023467398013157<br>LUNC 1008.35950890715<br>MANA 0.000130201842977282<br>MATIC 55242.6628964543<br>SNX 0.00408639600060683<br>SUSHI 0.000503551164150659<br>UNI 0.000075835002659063<br>USDC 0.139043136094995<br>USDT ERC20 13.9959502804005<br>XLM 0.0012578077979412 | BTC 0.0317758543653371 | |
| 3.1.507150 | SCOTT LATIMER | ADDRESS REDACTED | | | AAVE 0.000523966676377235<br>ADA 0.0911386980671258<br>BTC 0.000057874211936377<br>COMP 0.000322208404883988<br>ETH 0.00272794292421123<br>GUSD 4.36235053416006<br>LINK 0.0068543738180978<br>MATIC 0.351770773897437<br>SNX 0.00230757404968558<br>UNI 0.00212120902041965<br>USDC 0.344085359757095<br>XLM 0.215766784925269<br>XRP 0.000000802785729273 | BTC 0.00000000131544453 | |
| 3.1.507151 | SCOTT LAUREN TRUDO | ADDRESS REDACTED | | | ADA 0.197805635201916<br>BTC 0.00627703936982147<br>DOT 8.39762029510054<br>ETH 1.243984964397 | | |
| 3.1.507152 | SCOTT LAVEY | ADDRESS REDACTED | | | BTC 0.00112004401752355<br>ETH 0.240493901738332 | | |
| 3.1.507153 | SCOTT LAWRENCE | ADDRESS REDACTED | | | AAVE 0.00206737027976694<br>ADA 5561.50223350649<br>BTC 0.360376153825975<br>CEL 10833.6868488302<br>DOT 0.000000000040359195<br>ETH 5.58816470993131<br>LINK 0.000136135484120032<br>LUNC 0.0185499783445267<br>MANA 0.00393103<br>MATIC 0.000403197809030415<br>USDC 0.008417<br>UST 21.91578<br>XRP 5314.82633365325 | | |
| 3.1.507154 | SCOTT LAWRY | ADDRESS REDACTED | | | ADA 385.107431670613<br>BTC 0.159293516763397<br>MATIC 1060.50851509283<br>MCDAI 260.64915028193<br>USDC 566.592222327836<br>USDT ERC20 6.04731133641562 | BTC 0.0005002<br>USDT ERC20 0.000000033025402738 | |
| 3.1.507155 | SCOTT LAWSON | ADDRESS REDACTED | | | ETH 0.000003676418666719<br>MATIC 0.201368550273359 | | |
| 3.1.507156 | SCOTT LAY-YEE | ADDRESS REDACTED | | | BTC 0.00128859337147569<br>CEL 1.7640385306552<br>ETH 0.423676921476021 | | |
| 3.1.507157 | SCOTT LE | ADDRESS REDACTED | | | ADA 878.527414220615<br>BTC 0.00623022367089076<br>ETH 15.9586422287651<br>MCDAI 42.3574087775779 | | |
| 3.1.507158 | SCOTT LEAHY | ADDRESS REDACTED | | | XRP 53062.9286043731 | | |
| 3.1.507159 | SCOTT LEAR | ADDRESS REDACTED | | | BCH 0.00723688953656988<br>BTC 0.00160380629339728<br>MATIC 3.49817850934878 | | |
| 3.1.507160 | SCOTT LEDERER | ADDRESS REDACTED | | | BTC 0.000523747547968241<br>ETH 0.135511538213253<br>MCDAI 42.5573129243752 | | |
| 3.1.507161 | SCOTT LEE | ADDRESS REDACTED | | | BTC 0.0234457985093653<br>CEL 42.2889642026829<br>ETH 0.30317 | | |
| 3.1.507162 | SCOTT LEE | ADDRESS REDACTED | | | BTC 0.000468787053818333<br>ETH 0.00641918406905579 | BTC 0.00000000664546366 | |
| 3.1.507163 | SCOTT LEE EMAN | ADDRESS REDACTED | | | BTC 0.000000121894871359 | | |
| 3.1.507164 | SCOTT LEE SCHWEITZER | ADDRESS REDACTED | | | ADA 10192.6925784632<br>ETH 3.03263302856444<br>MATIC 15.8536942388809 | BTC 0.00167431269463885 | |
| 3.1.507165 | SCOTT LEE SOORUS | ADDRESS REDACTED | | | ADA 0.00838917311657456<br>BTC 1.88496704417482<br>CEL 176.078854083716<br>DASH 0.000048265905982434<br>DOT 0.00184279165945519<br>LINK 0.000113239916419617<br>MANA 0.000044061437070756<br>MATIC 0.00294360154150524<br>SOL 0.000390972611968753<br>USDT ERC20 132.826264065747<br>ZRX 0.000661411155178766 | | ADA 0.000000123447979096<br>DASH 0.000000007740753889<br>DOT 0.000000000018414808<br>MANA 0.979869673216076<br>SOL 0.000000000741001705<br>USDT ERC20 0.000000129707669733 |
| 3.1.507166 | SCOTT LEITCH | ADDRESS REDACTED | | | BTC 0.00106925981636562<br>ETH 0.000524710821948357 | | |
| 3.1.507167 | SCOTT LEONARD EVANS | ADDRESS REDACTED | | | BTC 0.324326494739577<br>ETH 0.167473423509199<br>GUSD 0.928238688137942<br>MATIC 1.03167670032179 | | |
| 3.1.507168 | SCOTT LEROY | ADDRESS REDACTED | | | BTC 0.184530617476889<br>ETH 0.0422434894678155 | BTC 0.000520978093511844 | |
| 3.1.507169 | SCOTT LETHIOT | ADDRESS REDACTED | | | ADA 52.7731023788205<br>BTC 0.0340898649638308<br>ETH 0.585335384438467<br>USDC 2456.17600404459<br>XLM 24.8995061847184 | ADA 9.640026<br>DOT 1.4654903996 | |
| 3.1.507170 | SCOTT LEVINE | ADDRESS REDACTED | | | BTC 0.0623975662549362<br>ETH 1.36503067753559 | | |
| 3.1.507171 | SCOTT LEVINE | ADDRESS REDACTED | | | ADA 1.05855684265791<br>BTC 0.000105228441315591<br>DOT 0.0179434513611675<br>ETH 0.00233012459511167<br>LINK 0.0467898783172158<br>MATIC 1.789350889347<br>USDC 4.1638991688453 | | |
| 3.1.507172 | SCOTT LEW | ADDRESS REDACTED | | | BTC 0.010991611862823 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.507173 | SCOTT LEWIS | ADDRESS REDACTED | | | ADA 0.0933209789876402<br>AVAX 0.00372929419904267<br>BTC 0.000000000031902482 | ADA 0.0298758388244762<br>AVAX 0.00028649660599884<br>BTC 0.000000003683758491<br>USDC 0.004 | |
| 3.1.507174 | SCOTT LEWIS | ADDRESS REDACTED | | | BTC 0.000000331560888287<br>ETH 0.00258482772631253<br>TUSD 8.44381290007162<br>USDC 0.000134307620751717<br>USDT ERC20 0.0172731359583377 | BTC 0.00000053 | |
| 3.1.507175 | SCOTT LIEBO | ADDRESS REDACTED | | | AAVE 0.00392157943301066<br>AVAX 0.061688477793191<br>BAT 0.380099397823617<br>BNT 0.195720298942833<br>BTC 0.000000952681431952<br>COMP 0.00449424976913692<br>ETH 0.00000863952242270799<br>LINK 0.187606694507067<br>MATIC 1.1522058283629<br>SNX 2.28058679807182<br>SOL 0.0333186630937333<br>UNI 0.0412003537942493<br>USDC 0.0891674323994079<br>ZRX 0.554171955764623 | BTC 0.000000003984295266 | |
| 3.1.507176 | SCOTT LINDHOLM | ADDRESS REDACTED | | | ETH 0.000014114833377796 | | |
| 3.1.507177 | SCOTT LINKOWSKI | ADDRESS REDACTED | | | BTC 0.000001198036520381<br>LINK 0.0412097817968498 | | |
| 3.1.507178 | SCOTT LINN | ADDRESS REDACTED | | | AAVE 7.11398132193562<br>BTC 0.370195730657798<br>CEL 1.15116892753898<br>ETH 31.6592628922071<br>LINK 2418.97471531605<br>LTC 6.5801979136858<br>MATIC 2312.14204362068<br>SGB 287.480525824291<br>UNI 245.263280649452<br>USDC 5.38324595575185<br>XRP 1880.51292267682<br>ZEC 0.00949639854342971<br>ZRX 4272.11731411456 | | |
| 3.1.507179 | SCOTT LIPP | ADDRESS REDACTED | | | BTC 0.00134057081085853<br>USDC 8.64744696419955 | USDC 0.000000594996574476 | |
| 3.1.507180 | SCOTT LISNEY | ADDRESS REDACTED | | | ADA 349.59795663265<br>BNB 0.824985354303757<br>BTC 0.00619270079945113<br>BUSD 1173.0944426304<br>CEL 130.65274107631<br>ETC 27.1020108688577<br>ETH 10.2769137963357<br>MATIC 517.518463226855<br>USDC 7906.59340293322<br>XRP 390.159135281029 | | |
| 3.1.507181 | SCOTT LITCHFIELD | ADDRESS REDACTED | | | BTC 0.265064864081884<br>GUSD 0.061093677393915<br>USDC 0.249672415808897 | | |
| 3.1.507182 | SCOTT LIVINGOOD | ADDRESS REDACTED | | | BTC 0.000000256282414775<br>USDC 1.34621913577255 | | |
| 3.1.507183 | SCOTT LORENSINI | ADDRESS REDACTED | | | 1INCH 29.1720755219082<br>ADA 932.570848613891<br>BNB 18.2259595839175<br>BTC 0.0259236429222675<br>BUSD 5.4666093482737<br>CEL 27.1113872633344<br>DOT 36.8769524898059<br>ETH 1.54542683747347<br>LTC 3.4498<br>MATIC 729.859889932298<br>USDC 254.747204 | | |
| 3.1.507184 | SCOTT LORENZEN | ADDRESS REDACTED | | | BTC 0.0229487043896479 | | |
| 3.1.507185 | SCOTT LORING | ADDRESS REDACTED | | | BTC 0.0189950489920476<br>USDC 34.6471403770895 | | |
| 3.1.507186 | SCOTT LOUCKS | ADDRESS REDACTED | | | ADA 0.000045075742703771<br>BTC 0.000069577102591318<br>LTC 0.00146891723711061 | ADA 0.0619307077430881<br>BTC 0.000000005864939367<br>LTC 0.000000008633156283 | |
| 3.1.507187 | SCOTT LOVALD | ADDRESS REDACTED | | | AAVE 15.4485938851716<br>BTC 2.69228157176584<br>CEL 1.14288528297628<br>COMP 6.75144624501248<br>EOS 0.0648122446873648<br>ETH 2.4579309849783<br>KNC 0.0720900488205345<br>LINK 0.390382313572912<br>OMG 11.345661090422<br>SNX 0.687763177061283<br>UMA 8.40186450703909<br>UNI 344.505796980849<br>XLM 6.64670717792129 | BTC 0.0321151<br>LINK 0.000000802790960672<br>SNX 0.000000971739479592 | |
| 3.1.507188 | SCOTT LOVELL | ADDRESS REDACTED | | | MATIC 62.7438459763898 | | |
| 3.1.507189 | SCOTT LOWE | ADDRESS REDACTED | | | DASH 0.069937089502452<br>MANA 0.240662919218854<br>MATIC 781.057895639729<br>SGB 3631.32170336893<br>UNI 0.169228529046029<br>USDC 0.249598061692607<br>XLM 24742.0288724026<br>ZRX 2.16103680545487 | | |
| 3.1.507190 | SCOTT LOWE | ADDRESS REDACTED | | | BTC 0.210530630737326<br>ETH 1.17512170451652 | | |
| 3.1.507191 | SCOTT LOWRY | ADDRESS REDACTED | | | BTC 0.0367750019062742<br>USDC 42.8146907788306 | BTC 0.00490689086021505 | |
| 3.1.507192 | SCOTT LUCAS WOLFE | ADDRESS REDACTED | | | | BTC 0.0126758001333868 | |
| 3.1.507193 | SCOTT LUCE | ADDRESS REDACTED | | | BTC 0.000004075208100192<br>USDC 0.0198456406272412 | | |
| 3.1.507194 | SCOTT LUCYK | ADDRESS REDACTED | | | BTC 0.000377795051221855<br>CEL 61.7739693141879<br>ETH 0.00391175389730839<br>USDC 10.3943374968671 | | |
| 3.1.507195 | SCOTT LUONG | ADDRESS REDACTED | | | AVAX 11.163106632687<br>BTC 0.00843215052870404<br>DOT 45.0294205140609<br>ETH 0.470525602740915<br>MATIC 601.182263628809<br>SNX 179.942978862626<br>USDC 3.70917059164313<br>XLM 0.131011082975743 | | |
| 3.1.507196 | SCOTT LURIE | ADDRESS REDACTED | | | DOT 1.25274402110375<br>ETH 46.2723376025844<br>MATIC 8.24218259970064 | DOT 1132.24248891961<br>MATIC 9216.29583300773 | |
| 3.1.507197 | SCOTT LY | ADDRESS REDACTED | | | ADA 6618.50237326608<br>USDC 10114.5702561099 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.507198 | SCOTT LYON | ADDRESS REDACTED | | | AAVE 13.6409429720553<br>BTC 0.231975468414787<br>COMP 0.00302628363010783<br>ETH 4.62438140561989<br>LINK 20.1391693924926<br>MATIC 0.990807484123511<br>USDC 12316.7317978292 | | |
| 3.1.507199 | SCOTT M EBY | ADDRESS REDACTED | | | BTC 0.000395492910504683<br>CEL 48.273395153186<br>USDC 0.00823388904007063 | BTC 0.00100000449411656<br>USDC 536.524 | |
| 3.1.507200 | SCOTT M THOMAS | ADDRESS REDACTED | | | BTC 0.00146453832854475 | | |
| 3.1.507201 | SCOTT M TIGUE | ADDRESS REDACTED | | | BTC 0.00206897440210125<br>MATIC 85.936644651881 | | |
| 3.1.507202 | SCOTT MACDONALD | ADDRESS REDACTED | | | ADA 0.0436881085847105<br>AVAX 0.945226101469232<br>BTC 0.00643906360236508<br>CEL 0.00015117649753397<br>DOT 4.80742954268496<br>ETH 0.14920312210054<br>LINK 4.18342196418169<br>MATIC 108.633627851046<br>SOL 0.744106315708739 | | |
| 3.1.507203 | SCOTT MACINDEOR | ADDRESS REDACTED | | | BTC 0.00126382624001456<br>CEL 6.75015700571783<br>DOT 0.078064078505474<br>ETH 0.00162279930110144<br>MANA 166.576920569339<br>MATIC 171.038621901564 | | |
| 3.1.507204 | SCOTT MACINTOSH | ADDRESS REDACTED | | | ADA 1471.05183748792<br>BTC 0.00320002591974497<br>CEL 595.962001546611<br>DOT 245.3668818<br>LINK 54.2834246<br>MATIC 9103.921569<br>SOL 54.032320096 | | |
| 3.1.507205 | SCOTT MACKAY | ADDRESS REDACTED | | | BTC 0.10199304<br>CEL 805.868941352612<br>MATIC 479.970734771351<br>PAXG 8.9852026<br>USDT ERC20 11447.828184<br>XLM 2.82570667680107 | | |
| 3.1.507206 | SCOTT MACKINNON | ADDRESS REDACTED | | | CEL 89.5318652558695<br>USDC 0.133996307718094 | | |
| 3.1.507207 | SCOTT MACLEAN | ADDRESS REDACTED | | | BTC 0.00000058360653565<br>ETH 0.000000962566093947<br>LTC 0.0042768137003999<br>MATIC 0.810396147694264 | | |
| 3.1.507208 | SCOTT MACMILLAN | ADDRESS REDACTED | | | BTC 0.087362035258222<br>CEL 82.2441707981168 | | |
| 3.1.507209 | SCOTT MADETZKE | ADDRESS REDACTED | | | BTC 0.464217138845169<br>ETH 13.0885935200548<br>MCDAI 23.5945422927545<br>USDC 4519.42119784681 | | |
| 3.1.507210 | SCOTT MADIGAN | ADDRESS REDACTED | | | ADA 10697.4390784614<br>BTC 0.434435319711201<br>CEL 2364.23409198572<br>DOT 321.004993275182<br>ETH 6.63524053774672<br>XRP 9372.34056072292 | | |
| 3.1.507211 | SCOTT MAHER | ADDRESS REDACTED | | | BTC 0.000001354442851445<br>ETH 0.0000210783977017369<br>LINK 0.000004326036141907<br>MATIC 0.00840787913405937<br>USDC 0.0055993810102253 | ETH 0.000000132375357792<br>USDC 1.02344529089782 | |
| 3.1.507212 | SCOTT MAHONEY | ADDRESS REDACTED | | | LINK 0.0737951329394856 | | |
| 3.1.507213 | SCOTT MAJERCIK | ADDRESS REDACTED | | | BTC 0.360981881951464 | | |
| 3.1.507214 | SCOTT MAKOWSKI | ADDRESS REDACTED | | | ETH 0.000000601272671839 | | |
| 3.1.507215 | SCOTT MALOBICKY | ADDRESS REDACTED | | | BTC 0.000857410224967546<br>ETH 2.59872741997458<br>LINK 4572.45372689659 | | |
| 3.1.507216 | SCOTT MANSON | ADDRESS REDACTED | | | BTC 0.0850495780863955<br>CEL 176.981719119264 | | |
| 3.1.507217 | SCOTT MARDLE | ADDRESS REDACTED | | | BTC 0.000000490199219015<br>CEL 0.165438132013404<br>DOT 0.000000231415857424<br>ETH 0.000000701379560389<br>MANA 0.000000556358701259<br>MATIC 0.0886046206441219<br>SNX 0.00124994722261702<br>USDC 0.009<br>USDT ERC20 0.00253489876879433<br>ZRX 0.00998031504618957 | | |
| 3.1.507218 | SCOTT MARES | ADDRESS REDACTED | | | ETH 0.0367738118897381<br>GUSD 65.5166889163183 | | |
| 3.1.507219 | SCOTT MARIN | ADDRESS REDACTED | | | 1INCH 11.2514925061017<br>ADA 373.258258626855<br>BTC 0.0111125342515555<br>DOT 10.0303079041579<br>ETH 2.031079520428<br>MATIC 227.756947382812<br>SNX 152.037128266554<br>SUSHI 4.3638955184513<br>USDC 0.216245644091748 | | |
| 3.1.507220 | SCOTT MARRIOTT | ADDRESS REDACTED | | | BCH 0.00000035<br>BTC 0.000000679586882278<br>CEL 1.05469845648385 | | |
| 3.1.507221 | SCOTT MARSH | ADDRESS REDACTED | | | AAVE 0.000960802090264861<br>CEL 839.405212442724<br>MATIC 3.29594554576886<br>PAXG 23.1598449595851 | | |
| 3.1.507222 | SCOTT MARSHALL | ADDRESS REDACTED | | | ADA 101.794349856252<br>BTC 0.00122354033483282<br>USDC 4427.65569841346 | | |
| 3.1.507223 | SCOTT MARSHALL | ADDRESS REDACTED | | | BTC 0.00084953<br>CEL 0.839273904705361<br>ETH 0.1 | | |
| 3.1.507224 | SCOTT MARSHALL PARKER | ADDRESS REDACTED | | | ETH 0.0016410869066829 | | |
| 3.1.507225 | SCOTT MARSICANO | ADDRESS REDACTED | | | BTC 0.000295541202689244<br>ETH 3.73636674349494<br>SOL 2.73238111966007 | BTC 0.00071197<br>ETH 0.0126202337723719<br>SOL 0.170397258 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.507226 | SCOTT MARSTELLER | ADDRESS REDACTED | | | AAVE 0.00239038489197574<br>ADA 0.49517965671397<br>BAT 0.881603745751259<br>BTC 0.000309953968601865<br>CEL 0.190792590368853<br>COMP 0.00330623636048747<br>ETH 0.000309529868785388<br>LINK 0.232574488956744<br>MATIC 0.948146121111238<br>OMG 0.0591879273734501<br>SNX 0.271549761531479<br>UNI 0.0935213819513766<br>XLM 6.6010736467515<br>ZEC 0.00922353458031362<br>ZRX 0.402907024696888 | ADA 0.000000296944615287 | |
| 3.1.507227 | SCOTT MARTEL | ADDRESS REDACTED | | | CEL 1.13468726966905<br>EOS 21.1348017162975<br>USDC 315.353218640692 | | |
| 3.1.507228 | SCOTT MARTIN | ADDRESS REDACTED | | | CEL 88.5457089506993 | | |
| 3.1.507229 | SCOTT MARTIN | ADDRESS REDACTED | | | BTC 0.645295193053209<br>CEL 63.6804782496037<br>ETH 26.4491615167565<br>USDT ERC20 10296.9611353804 | | |
| 3.1.507230 | SCOTT MARTIN | ADDRESS REDACTED | | | ADA 0.516295817284671<br>BTC 0.000110869245836897<br>MATIC 0.534467841175198<br>PAXG 0.000174987935852803<br>USDT ERC20 0.53447003948022<br>ZEC 0.000542297862217193 | ADA 497.775200098216<br>BTC 0.000000547472943645<br>MATIC 0.00000079045796009<br>PAXG 0.00000080198650193<br>ZEC 0.000000325206046798 | |
| 3.1.507231 | SCOTT MARTIN | ADDRESS REDACTED | | | ADA 452.553746651977<br>BTC 0.0166352604328019<br>COMP 0.0122997513561737<br>DOT 32.7529047459756<br>ETH 0.115866012145635<br>MATIC 547.268042958921<br>SNX 117.703171376145<br>USDC 619.061977219184<br>XLM 182.050710915237 | | |
| 3.1.507232 | SCOTT MARTINDALE | ADDRESS REDACTED | | | AAVE 5.29052619725689<br>BTC 0.124303879709976<br>DASH 7.43424596250725<br>EOS 48.8477047885831<br>ETH 0.609804959731622<br>LINK 216.588740643682<br>MATIC 727.48424810305<br>MCDAI 31.8016773289198<br>SNX 115.410752540061<br>UNI 193.863769221565<br>XRP 4386.572106449<br>ZEC 7.8549810067094<br>ZRX 1427.70663021159 | | |
| 3.1.507233 | SCOTT MARVEL | ADDRESS REDACTED | | | ETH 0.171738770353622 | | |
| 3.1.507234 | SCOTT MARVIN TUOMALA | ADDRESS REDACTED | | | ADA 68.7020705496565<br>ETH 0.0124564382369758<br>LINK 0.388499436708346<br>MATIC 97.9614182061347<br>SNX 10.228177425757<br>XLM 16.6070377627315<br>ZEC 0.0106667540477119 | | ZEC 0.00003232 |
| 3.1.507235 | SCOTT MARX | ADDRESS REDACTED | | | ETH 1.18576003986001 | | |
| 3.1.507236 | SCOTT MASCARENAS | ADDRESS REDACTED | | | 1INCH 0.00986485579918431<br>ADA 0.243574150703748<br>BTC 0.014155660180034<br>COMP 0.000081727097476193<br>ETH 0.0930055553425624<br>USDC 0.00495620238051171 | ADA 0.00298602800355357 | |
| 3.1.507237 | SCOTT MASHBURN | ADDRESS REDACTED | | | AAVE 0.0230180345694173<br>BAT 4.44123317165524<br>BCH 10.781698292674<br>BTC 2.49266176145023<br>CEL 25467.5808185535<br>ETH 0.00355524670432267<br>LINK 0.487229372405546<br>SGB 46877.7849801811<br>USDC 78416.8848960947<br>USDT ERC20 15.7770697593876<br>XLM 27.0464327759233<br>XRP 0.0489986116374804 | BTC 0.00652202216278803<br>CEL 80.2879032576038 | |
| 3.1.507238 | SCOTT MASON | ADDRESS REDACTED | | | BTC 0.227636706220039<br>ETH 0.000597477327292458<br>SOL 31.911210905334<br>USDC 0.00798392043695693 | | |
| 3.1.507239 | SCOTT MASSEY | ADDRESS REDACTED | | | AVAX 0.0940575772820753<br>BTC 0.0242529914795772<br>DOT 0.0231805340016464<br>ETH 0.186010883798878<br>USDC 0.00263101837351513<br>XRP 0.00235756344462891 | | |
| 3.1.507240 | SCOTT MATHEWS | ADDRESS REDACTED | | | AAVE 0.0011325680553395<br>BNT 0.013210947208062<br>BTC 0.000015336066582583<br>COMP 0.000446867724633254<br>DOT 0.0239552030842257<br>ETH 0.00138578007950904<br>MATIC 0.215504295717108<br>SNX 0.0153659883877373<br>SOL 10.2792135499029<br>UMA 0.00055815998810928 | | BTC 0.000000006312140488<br>DOT 0.000000000069045912 |
| 3.1.507241 | SCOTT MATLOCK | ADDRESS REDACTED | | | AAVE 0.0175568527087575<br>BNT 0.257748834462342<br>BTC 0.000001009618155295<br>COMP 0.00650010196649699<br>DASH 0.00686323716815385<br>LINK 0.000179658299151409<br>USDC 1.80265807601208<br>XLM 0.000714897024713407 | DASH 0.000000007275765744<br>XLM 4.19420681207485 | |
| 3.1.507242 | SCOTT MATLOCK | ADDRESS REDACTED | | | CEL 1.0633227427157<br>SGB 0.0367492143825754<br>XRP 0.245604780515881 | | |
| 3.1.507243 | SCOTT MATTHEW MARCHIORI | ADDRESS REDACTED | | | BTC 0.00129339049446268<br>DOT 0.180565959195826<br>ETH 2.07553818026972<br>MATIC 4.74221986440097<br>SOL 185.135997051103 | | |
| 3.1.507244 | SCOTT MATTINGLY | ADDRESS REDACTED | | | BTC 0.0210594556807675<br>ETH 3.45960425896747<br>LTC 2.78555758280118<br>MATIC 759.652302313016<br>USDC 297.29138180548<br>XRP 0.0825749681619859 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.507245 | SCOTT MAURER | ADDRESS REDACTED | | | ETH 0.025449166003804 | | |
| 3.1.507246 | SCOTT MAYHEW | ADDRESS REDACTED | | | BTC 0.0160258382761011<br>ETH 0.586282174546478<br>MCDAI 42.6391539102487 | | |
| 3.1.507247 | SCOTT MC | ADDRESS REDACTED | | | BAT 0.513589906153173<br>BTC 0.000837305546975592<br>CEL 0.547840090676221<br>COMP 0.789862986025693<br>SGB 1392.682131286<br>XRP 11480.3886441242<br>ZRX 517.664166066686 | | |
| 3.1.507248 | SCOTT MCALLESTER | ADDRESS REDACTED | | | ADA 2287.76903520118<br>MANA 266.523237711708 | | |
| 3.1.507249 | SCOTT MCANDREWS | ADDRESS REDACTED | | | BTC 0.41253611574929<br>DOT 41.3079850330572<br>MATIC 3603.64782581066 | | |
| 3.1.507250 | SCOTT MCCABE | ADDRESS REDACTED | | | BTC 0.129698567470596<br>ETH 2.15592178491655<br>MATIC 922.968223199506 | | |
| 3.1.507251 | SCOTT MCCALL | ADDRESS REDACTED | | | LINK 0.0150124593468627 | | |
| 3.1.507252 | SCOTT MCCAMMON | ADDRESS REDACTED | | | BCH 18.4736070491952<br>BTC 1.04445410330311<br>ETH 31.3983612416669<br>USDC 27203.9767425653 | | |
| 3.1.507253 | SCOTT MCCANDLESS | ADDRESS REDACTED | | | ADA 1056.42057803211<br>BTC 0.000114892311968434<br>DOT 33.4242392552078<br>ETH 3.04652576397043<br>GUSD 0.17119423843549<br>USDC 13724.8990439324 | BTC 0.000000039361601169<br>USDC 0.004 | |
| 3.1.507254 | SCOTT MCCAUGHRAN | ADDRESS REDACTED | | | BTC 0.102890918238047<br>CEL 0.460759015344341<br>DOT 45.5952981655839<br>ETH 2.29823671259572<br>LUNC 44.6164313332627<br>MATIC 1088.13291950512 | | |
| 3.1.507255 | SCOTT MCCLEMENTS | ADDRESS REDACTED | | | CEL 0.044249680661877<br>ETH 0.00147272092105737 | | |
| 3.1.507256 | SCOTT MCCRADY | ADDRESS REDACTED | | | BTC 0.0000151740028346 93<br>EOS 0.243313715487486<br>ETH 0.00329385432461792<br>LTC 0.00809112987111727<br>MCDAI 0.596651283685317 | | |
| 3.1.507257 | SCOTT MCCUE | ADDRESS REDACTED | | | BTC 0.0134016755239324<br>DOT 10.8421383024822<br>ETH 0.10904565298436<br>MCDAI 42.4756290229027<br>SNX 12.6057697222598<br>USDC 214.754686897764 | | |
| 3.1.507258 | SCOTT MCCULLOCH | ADDRESS REDACTED | | | ADA 396.410535365227<br>AVAX 1.74653311871286<br>BNB 1.06308926593895<br>BTC 0.00315034454705646<br>CEL 116.344058365191<br>DOT 3.28656231<br>ETH 1.74544789<br>LTC 0.77856208<br>USDT ERC20 220.375783<br>XLM 1029.27537<br>XRP 284.425242 | | |
| 3.1.507259 | SCOTT MCDERMOTT | ADDRESS REDACTED | | | AAVE 0.74812909145667<br>BAT 0.17236143800988<br>KNC 0.0374530935469981<br>LINK 8.4114167186245<br>MANA 0.187301588062687 | | |
| 3.1.507260 | SCOTT MCDONALD | ADDRESS REDACTED | | | 1INCH 143.061771286822<br>ADA 1052.44543291476<br>BAT 864.703062232523<br>BTC 0.275121245265492<br>CEL 706.126757894087<br>DASH 0.51733175616571<br>DOT 12.6888230133477<br>EOS 426.669004497061<br>ETH 6.13231092641886<br>LTC 1.37979229646402<br>SOL 0.987013689591425<br>USDC 502.142070958331<br>USDT ERC20 517.76070293724<br>ZEC 1.01746102868265 | | |
| 3.1.507261 | SCOTT MCDONOUGH | ADDRESS REDACTED | | | BTC 0.000000079420012804<br>CEL 0.226751707366523<br>COMP 0.00183125032637641<br>GUSD 0.264942933138027<br>LTC 0.00644657470179651<br>SNX 0.332605065453492 | | |
| 3.1.507262 | SCOTT MCDOUGAL | ADDRESS REDACTED | | | AAVE 0.781038417265841<br>AVAX 1.01633519126557<br>BTC 0.00274967242255756<br>COMP 0.0399902125494091<br>DOT 0.00181930543606893<br>MATIC 108.675872738186 | | |
| 3.1.507263 | SCOTT MCDOWELL | ADDRESS REDACTED | | | BTC 0.148826585182415<br>ETH 0.186836836885471<br>UNI 23.2916365999774 | | |
| 3.1.507264 | SCOTT MCDUFFIE | ADDRESS REDACTED | | | ADA 3.19838143240374<br>BTC 0.0000258179348118 38<br>ETH 0.000000165028504413<br>MATIC 3.62295479294099<br>MCDAI 1.95306509524988<br>SNX 0.140978545877278 | | |
| 3.1.507265 | SCOTT MCENDREE | ADDRESS REDACTED | | | USDC 35.7098746748207 | USDC 10.0000005358758 | |
| 3.1.507266 | SCOTT MCEVER | ADDRESS REDACTED | | | BTC 0.016906937356267<br>ETH 0.528977548103159<br>MATIC 2390.47608407566<br>XLM 1468.55067206713 | | |
| 3.1.507267 | SCOTT MCGOWAN | ADDRESS REDACTED | | | BTC 0.147547273333111<br>DOT 27.7859788220456<br>USDC 0.0867645707800531 | | |
| 3.1.507268 | SCOTT MCGUIRE | ADDRESS REDACTED | | | BTC 0.000417399686202207<br>BUSD 5.71904875411384<br>CEL 403.279914105225<br>ETH 0.00271084735997286<br>USDC 8.81100913882712<br>USDT ERC20 7.80881129894792<br>UST 12.0907805543419 | | |
| 3.1.507269 | SCOTT MCGUIRK | ADDRESS REDACTED | | | BTC 0.00460054231436928<br>ETH 0.533216554046256 | | |
| 3.1.507270 | SCOTT MCINTOSH | ADDRESS REDACTED | | | CEL 0.000612441680388667 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.507271 | SCOTT MCINTYRE | ADDRESS REDACTED | | | AAVE 0.111145703935235<br>ADA 373.42993746959<br>AVAX 0.800062831862001<br>BTC 0.374834311220583<br>CEL 17.4067677309745<br>DOT 1.62737064449791<br>ETH 1.06186582851606<br>LINK 1.57647108945262<br>LUNC 10.8868279974491<br>MATIC 77.1868929366602<br>MCDAI 30.0259615384615<br>SOL 24.4202926518645<br>UNI 1.57152713597211<br>ZRX 30.9269253205083 | | |
| 3.1.507272 | SCOTT MCIVOR | ADDRESS REDACTED | | | BTC 0.000037397087143223<br>DOT 0.0472095848046924<br>LINK 0.0212337322118255 | | |
| 3.1.507273 | SCOTT MCKAMEY | ADDRESS REDACTED | | | MATIC 684.717288232261<br>USDC 253.947069966591 | | |
| 3.1.507274 | SCOTT MCKAY | ADDRESS REDACTED | | | BTC 0.00417304392218941<br>CEL 0.497593947578953<br>MATIC 0.00319299559240777 | | |
| 3.1.507275 | SCOTT MCKEAN | ADDRESS REDACTED | | | CEL 1.12800713920166 | | |
| 3.1.507276 | SCOTT MCKENZIE | ADDRESS REDACTED | | | CEL 0.587213519435358 | | |
| 3.1.507277 | SCOTT MCKENZIE | ADDRESS REDACTED | | | BTC 0.00631071295256836<br>CEL 5.5171893874091 | | |
| 3.1.507278 | SCOTT MCKIM | ADDRESS REDACTED | | | SNX 0.163030439508962 | | |
| 3.1.507279 | SCOTT MCKIM | ADDRESS REDACTED | | | AAVE 6.23917668652249<br>BNT 95.99128<br>BSV 0.26536425<br>BTC 0.000220111754184946<br>CEL 81.7131789324404<br>COMP 0.51087545<br>ETH 6.03598053629662<br>SNX 197.724729381649<br>USDT ERC20 0.194343131805988 | | |
| 3.1.507280 | SCOTT MCKINZIE | ADDRESS REDACTED | | | 1INCH 0.216226074589615<br>ADA 0.270208189012517<br>BNT 0.106531553744463<br>BTC 0.0000488636441268489<br>DOT 0.0285030446179854<br>ETH 0.000116510403033687<br>LINK 0.0154915123193771<br>LTC 0.0052776799676524<br>MATIC 10186.3643437144<br>PAXG 0.000170372712031192<br>SNX 0.210412212937161<br>SUSHI 0.0548779550797621<br>UNI 0.0166400195844029<br>XTZ 0.0991242669599675 | | |
| 3.1.507281 | SCOTT MCLAUGHLAN | ADDRESS REDACTED | | | CEL 0.00592569940634856<br>LTC 0.092827446317555<br>USDC 0.0359116972715045 | | |
| 3.1.507282 | SCOTT MCLEOD | ADDRESS REDACTED | | | ADA 0.287594375516714<br>BTC 0.0000229713952705989<br>SNX 22.2781483322416 | | |
| 3.1.507283 | SCOTT MCLIVER | ADDRESS REDACTED | | | CEL 161.339885413011 | | |
| 3.1.507284 | SCOTT MCMANUS | ADDRESS REDACTED | | | BTC 0.000000497674100317<br>USDC 2.582791979684 | | |
| 3.1.507285 | SCOTT MCMILLAN | ADDRESS REDACTED | | | BTC 0.000005615362050862 | | |
| 3.1.507286 | SCOTT MCMYLER | ADDRESS REDACTED | | | BTC 0.122014270629364 | | |
| 3.1.507287 | SCOTT MCNAMARA | ADDRESS REDACTED | | | BTC 0.000000010695498419<br>CEL 0.206827373864017<br>ETH 0.000000001573688429<br>USDC 0.0000008467493743509999 | | |
| 3.1.507288 | SCOTT MCNEIL | ADDRESS REDACTED | | | 1INCH 8.63593337792192<br>AVAX 0.711226778014278<br>BTC 0.00124622658573473<br>CEL 52.2801824008508<br>DOGE 501.137358598631<br>DOT 3.25574136957384<br>EOS 5.09500230600589<br>ETH 0.0118692338552903<br>MANA 56.7332126281111<br>MATIC 42.7783594214464<br>USDC 128.215067685005<br>XLM 101.946229785175<br>XRP 0.00000008149880707 | CEL 28.5<br>USDC 14.373056 | |
| 3.1.507289 | SCOTT MCTAGGART | ADDRESS REDACTED | | | CEL 15.9218206102228 | | |
| 3.1.507290 | SCOTT MEADOWS | ADDRESS REDACTED | | | BTC 0.0879335604790175<br>ETH 0.596625263294562<br>MATIC 114.394610771478 | | |
| 3.1.507291 | SCOTT MEANEY | ADDRESS REDACTED | | | BTC 0.00104716068088797<br>CEL 1.09945500998105<br>ETH 0.0210450241181082 | | |
| 3.1.507292 | SCOTT MEEUWSEN | ADDRESS REDACTED | | | BTC 0.000002121130741245<br>MATIC 6.70380132619954<br>USDC 22.1010307412211 | BTC 0.00158683456013507<br>MATIC 0.00408597565232936<br>USDC 0.0144714457674721 | |
| 3.1.507293 | SCOTT MEIER | ADDRESS REDACTED | | | ETH 0.00198454996523276<br>MCDAI 43.2229879453625<br>USDC 88.4096387695341 | | USDC 0.000000945350342163 |
| 3.1.507294 | SCOTT MENARD | ADDRESS REDACTED | | | BTC 0.545677702871664<br>ETH 4.20545988061699<br>MATIC 2107.65830710162<br>USDC 12735.2340437318 | | |
| 3.1.507295 | SCOTT MENCKE | ADDRESS REDACTED | | | BTC 2.1009167519407<br>ETH 10.3548507952735<br>MATIC 9343.05522425076 | | |
| 3.1.507296 | SCOTT MERCER FENLON | ADDRESS REDACTED | | | ADA 3253.84977972276<br>BTC 0.173752548416847<br>ETH 2.98041198086179<br>GUSD 4.13270667194528<br>MATIC 4361.67684078497<br>USDC 45408.5300922007 | GUSD 0.00873943300610722 | |
| 3.1.507297 | SCOTT MERTEN | ADDRESS REDACTED | | | BAT 0.0290440270411254<br>BTC 0.000000128312738453<br>CEL 0.291184174904192<br>ETH 0.0033689326698644<br>LINK 0.0119349860455103<br>MCDAI 18.2989611627357<br>UNI 0.249657016296721<br>USDC 0.0135503780366398 | | |
| 3.1.507298 | SCOTT MEYER | ADDRESS REDACTED | | | BTC 0.0143257132224733<br>CEL 2547.72054273408<br>ETH 0.0093456904773207<br>MCDAI 31.9008296558489 | | |
| 3.1.507299 | SCOTT MICHAEL CAMPBELL | ADDRESS REDACTED | | | SNX 105.119462722202<br>USDT ERC20 5095.30387450418 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.507300 | SCOTT MICHAEL EDMONDS | ADDRESS REDACTED | | | AAVE 0.0196008267333942<br>BCH 0.000949196602358633<br>BTC 0.000989272685799387<br>CEL 2.25997125031937<br>ETH 0.00908600828034986<br>LINK 0.113688881066766<br>PAXG 0.000413921444834437<br>SNX 0.490837397501981<br>UNI 0.060704774090238<br>USDC 0.534026396198948 | BCH 0.000023269126310965<br>BTC 0.0000000124873408<br>CEL 446.587939247923 | |
| 3.1.507301 | SCOTT MICHAEL GABAC | ADDRESS REDACTED | | | ETH 0.0016218242480293 | | |
| 3.1.507302 | SCOTT MICHAEL HARBERTSON | ADDRESS REDACTED | | | ADA 10.3424429338422<br>BTC 0.0206645989844808<br>ETH 1.53643752027549<br>MATIC 163.43746894735 | BTC 0.00751543356648953 | |
| 3.1.507303 | SCOTT MICHAEL MCPHERSON | ADDRESS REDACTED | | | BTC 0.000062287263443851 | | |
| 3.1.507304 | SCOTT MICHAEL NAKANISHI | ADDRESS REDACTED | | | BTC 1.0822025427704<br>ETH 32.4175939711342<br>LINK 45.2484892615526<br>LUNC 42.2042396225421<br>MATIC 4534.25324159728<br>UNI 60.2070709381475<br>USDT ERC20 6172.88097364276 | BTC 0.000975399891292456 | |
| 3.1.507305 | SCOTT MICHAEL PAUL | ADDRESS REDACTED | | | BTC 1.26968652817273<br>CEL 25468.3647026135<br>MATIC 4578.31163129<br>SNX 12305.048063149<br>USDT ERC20 33937.3802184515 | | |
| 3.1.507306 | SCOTT MICHAEL RYAN | ADDRESS REDACTED | | | ETH 0.00171991839830324 | | |
| 3.1.507307 | SCOTT MICHAEL SIMPSON | ADDRESS REDACTED | | | | BTC 0.00331958<br>ETH 0.02910438 | |
| 3.1.507308 | SCOTT MICHAEL THIBAULT | ADDRESS REDACTED | | | ETC 0.000154364842002023<br>ETH 0.000000959859445182<br>XLM 0.00402583522615448 | BTC 0.000000023808705213<br>USDC 0.378359304060723<br>XLM 0.000000982242053717 | |
| 3.1.507309 | SCOTT MICHAEL TYNER | ADDRESS REDACTED | | | AAVE 0.0000000001629773<br>BAT 0.00000112778293265599<br>BTC 0.000636178000291027<br>CEL 1016.40019596607<br>DASH 0.000000032003791013<br>ETC 0.000000022551192271<br>ETH 0.00584202459574547<br>LINK 0.000000000596768941<br>MCDAI 0.000002627657900867<br>SNX 0.000018937836321099<br>UNI 0.000000000492080207<br>XRP 0.000000576853393555 | AAVE 0.000001993841334687<br>BAT 0.0659378617328099<br>DASH 0.00107447578730475<br>ETC 0.000590408123214622<br>LINK 0.000020047109658897<br>MATIC 0.000000000000102788<br>MCDAI 0.0339974754633801<br>SGB 21.1944110633197<br>SNX 0.0825103388986826<br>SOL 0.00002<br>UNI 0.000011660439996913 | |
| 3.1.507310 | SCOTT MICHAELS | ADDRESS REDACTED | | | BAT 50.8533467653681<br>BTC 0.0318384407564316<br>COMP 0.0464558381374094<br>ETH 0.04578150119453<br>XLM 128.036400291626 | | |
| 3.1.507311 | SCOTT MICHALUK | ADDRESS REDACTED | | | CEL 13.6773662528997 | | |
| 3.1.507312 | SCOTT MICKEY | ADDRESS REDACTED | | | BTC 0.00000119461624381<br>CEL 0.131638392964007<br>USDC 12.3614087058398 | BTC 0.000000083944417481<br>CEL 114.185462117659<br>ETH 0.01791<br>USDC 0.000000423618753097 | |
| 3.1.507313 | SCOTT MIDGLEY | ADDRESS REDACTED | | | BTC 0.000000004022774943<br>CEL 4.27867831433417<br>ETH 0.000577153492057098<br>LINK 0.0357865336556009<br>XLM 0.491071778756621<br>XRP 0.588804831114458 | | |
| 3.1.507314 | SCOTT MIERENDORF | ADDRESS REDACTED | | | BTC 0.0913959947157992<br>MANA 520.66609111382 | | |
| 3.1.507315 | SCOTT MIERZWA | ADDRESS REDACTED | | | USDT ERC20 0.0742213635515783 | | |
| 3.1.507316 | SCOTT MIGNOT | ADDRESS REDACTED | | | BTC 0.000006023111504922 | | |
| 3.1.507317 | SCOTT MIKALUK | ADDRESS REDACTED | | | BTC 0.000000023074689042<br>CEL 1.2473474451002<br>ETH 1.13016437761609<br>XRP 167.862155969516 | | |
| 3.1.507318 | SCOTT MILLER | ADDRESS REDACTED | | | BTC 0.000000565941811735<br>CEL 0.756898356291826<br>DOT 0.120928462382718<br>ETH 0.00242388554714554 | BTC 0.000000001787555675<br>DOT 0.000000000096398923 | |
| 3.1.507319 | SCOTT MILLER | ADDRESS REDACTED | | | BTC 0.00111300364524814<br>CEL 1.86246692818021<br>ETH 0.0210757600665092 | | |
| 3.1.507320 | SCOTT MILLER | ADDRESS REDACTED | | | BTC 0.0800381022983124<br>CEL 1517.48759569543<br>MCDAI 30<br>USDT ERC20 188.91 | | |
| 3.1.507321 | SCOTT MILLIGAN | ADDRESS REDACTED | | | BTC 0.217297671381202 | | |
| 3.1.507322 | SCOTT MILNE | ADDRESS REDACTED | | | GUSD 10376.3673309342<br>USDC 4063.14241181512 | | |
| 3.1.507323 | SCOTT MINGL | ADDRESS REDACTED | | | BTC 0.0194266082503925<br>ETH 0.748674673886126 | | |
| 3.1.507324 | SCOTT MITCHELL | ADDRESS REDACTED | | | BSV 20.7801781694411<br>BTC 0.422711668339811<br>ETH 11.8945362298747<br>MATIC 1528.91008646128<br>USDC 9.82599665060652 | BTC 1.98114829845822 | |
| 3.1.507325 | SCOTT MITCHELL | ADDRESS REDACTED | | | ADA 374.894674973489<br>BTC 0.105100015020791<br>ETH 3.07575075785308<br>MATIC 785.540629176762 | | |
| 3.1.507326 | SCOTT MITCHELL | ADDRESS REDACTED | | | ADA 0.000443904148020816<br>SOL 0.000037533312864551 | | |
| 3.1.507327 | SCOTT MITCHELL HANNA | ADDRESS REDACTED | | | | BSV 21.569892<br>BTC 0.00235196829757692 | |
| 3.1.507328 | SCOTT MITCHELL HOPTON | ADDRESS REDACTED | | | BTC 0.000115060933220135<br>USDC 0.00466248821036865 | | |
| 3.1.507329 | SCOTT MITCHELL THOMAS | ADDRESS REDACTED | | | CEL 1.81318406327675 | | |
| 3.1.507330 | SCOTT MIYAKE | ADDRESS REDACTED | | | BTC 0.00123098092936191<br>ETH 1.03461723450067 | | |
| 3.1.507331 | SCOTT MIZEE | ADDRESS REDACTED | | | BTC 0.00107426951535967<br>DASH 2.10858999313758<br>UNI 51.869745200967 | | |
| 3.1.507332 | SCOTT MOFFAT | ADDRESS REDACTED | | | AVAX 2.14388435069815<br>BTC 0.000001251443239113<br>ETH 0.000180260746717994<br>SNX 0.0644347379172958 | | |
| 3.1.507333 | SCOTT MOFFATT | ADDRESS REDACTED | | | BTC 0.000000000069875043<br>CEL 0.309626052841459 | | |
| 3.1.507334 | SCOTT MOHR | ADDRESS REDACTED | | | BTC 0.000000187607403242<br>ETH 0.000000564233072474 | | |
| 3.1.507335 | SCOTT MOHS | ADDRESS REDACTED | | | MCDAI 31.8838607977453<br>UNI 0.033133683345261 | | |
| 3.1.507336 | SCOTT MONDELL | ADDRESS REDACTED | | | BTC 0.000001155235997042<br>LTC 0.00185470711714797<br>MATIC 736.622280866633 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.507337 | SCOTT MONROE MCDOWELL | ADDRESS REDACTED | | | ADA 505.860429018203<br>ETH 0.00162849585605004<br>XTZ 151.900499402462 | BTC 0.00125920565487855 | |
| 3.1.507338 | SCOTT MONTEITH | ADDRESS REDACTED | | | BTC 0.00100000470690341<br>CEL 0.563019899784394<br>ETH 0.000015104810738163 | | |
| 3.1.507339 | SCOTT MONTGOMERY | ADDRESS REDACTED | | | BCH 0.148634170960476<br>BSV 0.145296648335839<br>KNC 301.862173602237<br>XLM 4551.69591714366<br>XRP 245.006754907535<br>ZRX 517.934962077566 | | |
| 3.1.507340 | SCOTT MONTGOMERY | ADDRESS REDACTED | | | BTC 0.000004254421592923 | | |
| 3.1.507341 | SCOTT MONTGOMERY | ADDRESS REDACTED | | | BTC 0.000014809542810099<br>ETH 0.000170327033733928<br>MATIC 2065.56329152646<br>USDC 0.438763205851873 | BTC 0.000007264758917417<br>MATIC 1<br>USDC 5.59686649446617 | |
| 3.1.507342 | SCOTT MOON | ADDRESS REDACTED | | | BTC 0.000987986825255877<br>ETH 0.126669195397058<br>USDT ERC20 94.5160161463715 | USDT ERC20 900 | |
| 3.1.507343 | SCOTT MOORE | ADDRESS REDACTED | | | BTC 0.0716512623722842<br>ETH 0.00551213783349503<br>MATIC 4080.47910046816<br>USDC 0.892647344364643<br>USDT ERC20 0.369077451742571 | BTC 0.122716009817266<br>ETH 0.0110309343349305<br>USDC 0.004945 | |
| 3.1.507344 | SCOTT MORGAN | ADDRESS REDACTED | | | BCH 0.000011923869409377<br>BSV 0.000372364530032609<br>BTC 0.00000612443739837899<br>CEL 1.39502310977374<br>LINK 0.000073628080686702<br>LTC 0.000836866870179432<br>MCDAI 0.0140253509277459 | | |
| 3.1.507345 | SCOTT MORGAN | ADDRESS REDACTED | | | BTC 0.783740405923929<br>ETH 3.34608412814895<br>USDT ERC20 666.896060761789 | | |
| 3.1.507346 | SCOTT MORGAN | ADDRESS REDACTED | | | SGB 0.10167210318052<br>XRP 0.0873186850171815 | | |
| 3.1.507347 | SCOTT MORGAN | ADDRESS REDACTED | | | USDC 0.0626497421549966 | | |
| 3.1.507348 | SCOTT MORRIS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.507349 | SCOTT MORRISON | ADDRESS REDACTED | | | ETH 0.000019212843766602<br>USDC 0.174089920182978 | | |
| 3.1.507350 | SCOTT MOSEBACH | ADDRESS REDACTED | | | BTC 0.296201156518707<br>LTC 0.0579353459550039<br>SOL 23.729679956917<br>XLM 3.00758082642206<br>XRP 9411.46128591227 | | XLM 0.000000022830354512 |
| 3.1.507351 | SCOTT MOSER | ADDRESS REDACTED | | | ADA 359.416143906359<br>BTC 0.00168625549798242<br>MATIC 1484.92673130724<br>USDC 211.415473529014 | | |
| 3.1.507352 | SCOTT MOULTHROP | ADDRESS REDACTED | | | BTC 0.0012882182406642<br>EOS 233.766463971516 | | |
| 3.1.507353 | SCOTT MOULTON | ADDRESS REDACTED | | | USDC 0.0378213570657203<br>XLM 0.00444664985343325 | | |
| 3.1.507354 | SCOTT MRSNY | ADDRESS REDACTED | | | ETH 0.00349892935748954 | | |
| 3.1.507355 | SCOTT MUELLER | ADDRESS REDACTED | | | BTC 0.0181496870305452 | | |
| 3.1.507356 | SCOTT MUI | ADDRESS REDACTED | | | ADA 0.013142168008803<br>AVAX 0.000320776460608265<br>BTC 0.000000294345889898<br>DOT 0.00124703473043451<br>ETH 0.000037844425413247<br>LUNC 0.253356914181641<br>MATIC 0.0116968014228101<br>SOL 0.000182425400780701 | ADA 0.00689026929997697<br>BTC 0.000000005700416128<br>DOT 0.000255871392410121<br>ETH 0.000002682701349456<br>LUNC 271.357601288499<br>MATIC 0.00000087462962485<br>SOL 0.000000000195844113 | |
| 3.1.507357 | SCOTT MULLEN | ADDRESS REDACTED | | | BTC 0.000016842853051092<br>ETH 0.00108164824234517<br>USDC 0.325375372589237 | BTC 0.000000697668988651<br>USDC 0.000000278877188789 | |
| 3.1.507358 | SCOTT MULLENBACH | ADDRESS REDACTED | | | BTC 0.000000881582096076 | | |
| 3.1.507359 | SCOTT MUNDORFF | ADDRESS REDACTED | | | BTC 0.000000629565345436<br>ETH 0.00450864924315325 | BTC 0.00106997446609576 | |
| 3.1.507360 | SCOTT MURPHY | ADDRESS REDACTED | | | ADA 2022.48943928688<br>AVAX 6.93392864380225<br>BTC 0.390350228548907<br>ETH 12.2926614804454<br>LINK 324.162311419128<br>LTC 50.3197854448732 | AVAX 0.853743890523781 | |
| 3.1.507361 | SCOTT MURPHY | ADDRESS REDACTED | | | ETH 0.503186355380919 | | |
| 3.1.507362 | SCOTT MURPHY | ADDRESS REDACTED | | | AVAX 10.674154505328<br>BTC 0.0221596921258577<br>ETH 0.526243284063809<br>USDC 9299.75017261983 | BTC 0.01169218 | |
| 3.1.507363 | SCOTT MURPHY | ADDRESS REDACTED | | | BTC 0.000000006755713209<br>CEL 2.61538396321139<br>LINK 0.0396781224850125<br>SGB 2189.31700015492<br>SNX 203.337472853162<br>XRP 217.890375928554 | | |
| 3.1.507364 | SCOTT MURPHY | ADDRESS REDACTED | | | MATIC 36.9409210198957 | | |
| 3.1.507365 | SCOTT MURRAY | ADDRESS REDACTED | | | BAT 19520.9788015262<br>CEL 138.801043602504<br>SNX 0.000000997315523206 | | |
| 3.1.507366 | SCOTT MYERS | ADDRESS REDACTED | | | USDC 22.0583187720164 | | |
| 3.1.507367 | SCOTT MYERS | ADDRESS REDACTED | | | BTC 0.00911159863641579<br>ETH 0.0519984283165507<br>USDC 57.8561455578163 | | |
| 3.1.507368 | SCOTT NAGEL | ADDRESS REDACTED | | | BCH 0.000823018369487868<br>BTC 0.000004353830047457<br>LINK 0.00657408784215611<br>LTC 0.00109641708615642<br>ZEC 0.00052226165222266 | | |
| 3.1.507369 | SCOTT NEEDLE | ADDRESS REDACTED | | | ADA 311.435528179754<br>BTC 0.0130711505992091<br>DOT 14.7956531109817<br>EOS 284.287883693223<br>MATIC 0.110133652632466<br>USDT ERC20 10.1724161592616 | | |
| 3.1.507370 | SCOTT NELSON | ADDRESS REDACTED | | | BAT 0.268205365044877<br>BTC 0.000048859515308521<br>ETH 0.000339800720590373<br>MCDAI 0.0182171036933298<br>PAXG 1.06035398316205<br>USDT ERC20 0.880461758117381 | | |
| 3.1.507371 | SCOTT NELSON | ADDRESS REDACTED | | | BTC 0.000000465630337127<br>CEL 1.09945500998105<br>ETH 0.00228446953624678<br>OMG 0.517064526496673<br>XLM 8.81239538343958<br>ZRX 0.456106937893952 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.507372 | SCOTT NELSON | ADDRESS REDACTED | | | BTC 0.000120839484785668<br>ETH 0.000705474402845925<br>MATIC 1590.17497853853 | BTC 0.000000001495980375<br>ETH 0.000000174020823927 | |
| 3.1.507373 | SCOTT NEWSOME | ADDRESS REDACTED | | | BTC 0.00318517525062121<br>LINK 34.3404958444555<br>LTC 2.23245106219435<br>MATIC 752.290588393502<br>PAX 113.291897495562<br>SNX 111.131774325148<br>ZRX 409.042938541385 | | |
| 3.1.507374 | SCOTT NEWTON | ADDRESS REDACTED | | | USDC 0.0346171950786944 | | |
| 3.1.507375 | SCOTT NICE | ADDRESS REDACTED | | | BTC 0.000787363670201453<br>CEL 361.630127532862 | | |
| 3.1.507376 | SCOTT NICHOL | ADDRESS REDACTED | | | CEL 2.11636479840544<br>USDC 0.0492038140553935<br>USDT ERC20 0.624993194441659 | | |
| 3.1.507377 | SCOTT NIELSEN | ADDRESS REDACTED | | | AAVE 0.277989374218318<br>BTC 0.0072156345186374<br>DASH 0.000933605667624911<br>DOT 7.50095433874298<br>EOS 52.0364911400569<br>LINK 10.2463047914943<br>MATIC 0.434842090693299<br>XLM 0.344179488908813<br>ZEC 0.000113800674287706<br>ZRX 0.0575983287501322 | ZEC 1.53928739235246 | |
| 3.1.507378 | SCOTT NIELSEN | ADDRESS REDACTED | | | ADA 657.787751104051<br>BTC 0.000211967756366595<br>EOS 163.475941234802 | BTC 0.000000724076696291 | |
| 3.1.507379 | SCOTT NIEMI | ADDRESS REDACTED | | | CEL 1.06352297707673 | | |
| 3.1.507380 | SCOTT NIEMI | ADDRESS REDACTED | | | CEL 1.06506257455468 | | |
| 3.1.507381 | SCOTT NILLEN | ADDRESS REDACTED | | | ADA 545.764514962903<br>AVAX 0.447085108294352<br>BTC 0.181700467958682<br>DASH 0.101427460967331<br>DOT 43.6598678985037<br>ETH 2.30132859407871<br>MATIC 1194.31753977109<br>SOL 4.15542895998517<br>SUSHI 8.49407474197658<br>XLM 55.1682265815008 | BTC 0.099 | |
| 3.1.507382 | SCOTT NILSSON | ADDRESS REDACTED | | | BTC 0.00072213395425762<br>CEL 0.442080992550717<br>ETH 0.205044780950403<br>TUSD 229.883198651465 | | |
| 3.1.507383 | SCOTT NIXON | ADDRESS REDACTED | | | USDC 8.05638257331143 | | |
| 3.1.507384 | SCOTT NORRIS | ADDRESS REDACTED | | | AAVE 0.00251491985746218<br>BCH 0.000809308037943256<br>BTC 0.000168380576191942<br>COMP 0.00155419996494291<br>ETH 0.000001678009363607 | BTC 0.00000019495368974 | |
| 3.1.507385 | SCOTT NORRIS | ADDRESS REDACTED | | | BTC 0.000004007015157634<br>CEL 1.10770313954626 | | |
| 3.1.507386 | SCOTT NORTON | ADDRESS REDACTED | | | ADA 0.000000534877344233<br>BTC 0.000057948261615176<br>CEL 7.76487442804376<br>DOT 0.0373669919269312<br>USDC 0.150151665746879 | | |
| 3.1.507387 | SCOTT NYSHIN HWANG | ADDRESS REDACTED | | | ADA 16731.8170955671<br>AVAX 6.06678638293103<br>BTC 0.491593850134249<br>CEL 79.6825615157891<br>COMP 0.0139010691210136<br>ETH 1.519268060315<br>LUNC 58.6520893935563<br>MATIC 1069.73155895798<br>USDC 2549.84158445308 | AVAX 1.1164812825754<br>BTC 0.000989960842918141 | |
| 3.1.507388 | SCOTT O'BRIEN | ADDRESS REDACTED | | | BTC 0.000001457060222739<br>ETH 0.00247630760124603<br>MATIC 5.42666945703425 | | |
| 3.1.507389 | SCOTT OBRIAN MARSH | ADDRESS REDACTED | | | BTC 0.0233794185981824<br>ETH 0.100840611645263<br>USDC 35919.2886566208 | | |
| 3.1.507390 | SCOTT O'CONNOR | ADDRESS REDACTED | | | BTC 0.000000639601430206<br>CEL 94.6502770883841<br>ETH 0.00000026652543394 | | |
| 3.1.507391 | SCOTT ODELL | ADDRESS REDACTED | | | BTC 0.518102910738893 | | |
| 3.1.507392 | SCOTT ODONNELL | ADDRESS REDACTED | | | ADA 648.94508391362<br>BTC 1.03076989712505<br>DOT 73.1309107248027<br>ETH 1.17866713902753<br>LINK 748.032350395496<br>MATIC 1011.69141222192<br>SNX 266.63098834082 | MATIC 14312.15617662 | |
| 3.1.507393 | SCOTT OEVERMAN | ADDRESS REDACTED | | | BTC 0.000233927623128861 | | |
| 3.1.507394 | SCOTT OFFORD | ADDRESS REDACTED | | | BTC 0.000346798384666936<br>CEL 1.15116892753898<br>ETH 0.0050630624015913<br>USDC 219.521865179683<br>ZEC 0.0196718253642518 | | |
| 3.1.507395 | SCOTT OFFORD | ADDRESS REDACTED | | | BNB 3.61245001834396<br>BTC 0.0303801256135269<br>CEL 1250.44350246838<br>DOT 232.563250898793<br>ETH 0.198288217342405<br>LUNC 21.8365649851319<br>MANA 1007.68149513553<br>MATIC 2106.58232915137 | | |
| 3.1.507396 | SCOTT OFFUTT | ADDRESS REDACTED | | | BTC 0.000816286549230242<br>CEL 0.172317732881142 | | |
| 3.1.507397 | SCOTT OKEEFFE | ADDRESS REDACTED | | | BTC 0.000000987876320294<br>ETH 0.0000122314184464069<br>USDC 0.0508892283608543 | | BTC 0.000000009590491877 |
| 3.1.507398 | SCOTT OLLIG | ADDRESS REDACTED | | | BTC 0.00379805656328072 | | |
| 3.1.507399 | SCOTT OLVERA LOPEZ | ADDRESS REDACTED | | | BTC 0.000002492978404779<br>ETH 0.0024352902849957<br>LTC 0.00411531534101682<br>TUSD 0.12190538820769 | | |
| 3.1.507400 | SCOTT ORTIZ | ADDRESS REDACTED | | | ADA 8.01702718213964<br>BTC 0.000000000225472712299999<br>DOT 71.7614004750468<br>USDC 125.065177212758<br>XLM 3225.06916305978 | BTC 0.000000833988354003 | |
| 3.1.507401 | SCOTT OSBOLDSTONE | ADDRESS REDACTED | | | ETH 0.000056117578370613 | | |
| 3.1.507402 | SCOTT OSMON | ADDRESS REDACTED | | | BTC 0.000278878860571652<br>LTC 0.0531825443881671<br>USDC 0.223350658276912 | | |
| 3.1.507403 | SCOTT OSTERLING | ADDRESS REDACTED | | | CEL 1474.70667271219 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.507404 | SCOTT OSTLER | ADDRESS REDACTED | | | ADA 0.270398182734586<br>BTC 1.07472484638051<br>ETH 4.38725946263197<br>USDC 7.20351812763935<br>XRP 4760.05199968713 | | |
| 3.1.507405 | SCOTT OSTLUND | ADDRESS REDACTED | | | ADA 427.595596780704<br>BTC 0.000090337233362869<br>MATIC 0.00165832218847784<br>USDC 4057.58625269619<br>USDT ERC20 0.00121470351218149<br>XLM 0.156446432539479 | MATIC 2534.81009528651<br>USDC 0.998<br>USDT ERC20 0.868360593280033<br>XLM 0.258108 | |
| 3.1.507406 | SCOTT O'SULLIVAN | ADDRESS REDACTED | | | ADA 122.704647509798<br>BTC 0.000033696266641988<br>ETH 0.000561782326622665<br>LINK 16.2880113767485<br>XRP 0.231570089438863 | | |
| 3.1.507407 | SCOTT OVID GLANDON | ADDRESS REDACTED | | | BTC 2.35434587633401<br>ETH 5.78173571862641<br>SOL 82.6170659464793<br>USDC 501.488045928915 | BTC 0.00000002<br>CEL 131.550848059619<br>SOL 49.966450042 | |
| 3.1.507408 | SCOTT OWEN | ADDRESS REDACTED | | | BTC 0.0000795316663532659<br>CEL 771.273486192279<br>DOT 0.355132113170735<br>ETH 0.00516727724533134<br>LUNC 132.898104753562 | | |
| 3.1.507409 | SCOTT OWEN | ADDRESS REDACTED | | | ADA 432.466455437476<br>BTC 0.000887176186089511<br>CEL 3.02443683678829<br>DOT 0.102991732540245<br>ETH 0.00116154290949233<br>LUNC 0.0421515677100459<br>XRP 6624.53843614692 | | |
| 3.1.507410 | SCOTT P MATUSEK | ADDRESS REDACTED | | | BTC 1.29777628844643<br>CEL 10185.9095702824<br>ETH 25.7159984407117 | | |
| 3.1.507411 | SCOTT PALMER | ADDRESS REDACTED | | | CEL 1.01215344544081<br>USDC 0.000000678448471383 | | |
| 3.1.507412 | SCOTT PAPE | ADDRESS REDACTED | | | BTC 0.000006023045150121<br>CEL 0.0595845919644698 | | |
| 3.1.507413 | SCOTT PAPEZ | ADDRESS REDACTED | | | BTC 0.000001918357727383<br>USDC 0.012381421985017 | | |
| 3.1.507414 | SCOTT PARE | ADDRESS REDACTED | | | BTC 0.000729953005086702<br>LINK 34.2365871051306<br>SNX 59.8666498420816 | | |
| 3.1.507415 | SCOTT PARENT | ADDRESS REDACTED | | | ADA 2188.30063154024<br>BCH 0.540927283715662<br>BSV 0.529419122655989<br>BTC 0.59193774487192<br>CEL 48.3895429197156<br>ETH 20.3840090656612<br>LTC 8.76117921466647<br>MATIC 7673.75684718657<br>MCDAI 74.3581318734696<br>SNX 251.659131528503<br>USDT ERC20 26486.0248679384 | | |
| 3.1.507416 | SCOTT PARIS | ADDRESS REDACTED | | | BTC 0.0721985311986801 | | |
| 3.1.507417 | SCOTT PARKER | ADDRESS REDACTED | | | ETH 37.8338407001566 | | |
| 3.1.507418 | SCOTT PARKER | ADDRESS REDACTED | | | USDT ERC20 1035.9158530723 | | |
| 3.1.507419 | SCOTT PARKHURST | ADDRESS REDACTED | | | BTC 0.00159912412792299<br>SGB 470.057820678828<br>XRP 1.66841499563888 | | |
| 3.1.507420 | SCOTT PARSONS | ADDRESS REDACTED | | | CEL 197.834732902675<br>ETC 0.0115881347700121<br>ETH 0.00645403003698268<br>KNC 110.44518558916<br>LTC 0.00449882626532518<br>SNX 0.413444362320239<br>USDT ERC20 34.4517307432965<br>XLM 540.4740555 | | |
| 3.1.507421 | SCOTT PARSONS | ADDRESS REDACTED | | | CEL 6.64967275795983<br>ETH 0.00114665914592737<br>LTC 0.00266000262797513<br>USDC 0.000028060541255754<br>USDT ERC20 1.29418293296285 | | |
| 3.1.507422 | SCOTT PASEWALK | ADDRESS REDACTED | | | ADA 1262.54991001772<br>BTC 0.504198996021474<br>ETH 2.07479211095119<br>MATIC 534.457795122462<br>USDC 35.3492346391512 | | |
| 3.1.507423 | SCOTT PATERSON | ADDRESS REDACTED | | | BTC 0.00000049387993102<br>ETH 0.00141091163153943<br>MATIC 2.40487939324553<br>SNX 0.499759296454395<br>USDC 0.198188944973775 | BTC 0.000299651274783954<br>ETH 0.247661989355975<br>MATIC 1311.30835581283<br>SNX 143.310477587215<br>USDC 110.308280113265 | |
| 3.1.507424 | SCOTT PATERSON | ADDRESS REDACTED | | | ADA 0.37962515483513<br>BTC 0.000014669917512694<br>CEL 79.5978765007246<br>COMP 0.000106068922162005<br>DOT 0.0303331792605697<br>EOS 0.0184510083166527<br>ETH 0.000001767364412409<br>LTC 0.00151621674851122<br>LUNC 0.0155479708160286<br>MATIC 0.248685098066101<br>USDT ERC20 0.115326110861828<br>XLM 0.227312542994973<br>XRP 0.408996993754604<br>XTZ 0.02692301401981 | | |
| 3.1.507425 | SCOTT PATRICK BRADLEY | ADDRESS REDACTED | | | ADA 1109.15748821942<br>AVAX 5.13030680342021<br>BTC 0.0201996180112495<br>COMP 2.08882381153103<br>DASH 0.807734825248303<br>DOGE 2003.15576348862<br>DOT 2.36724887412857<br>ETH 0.373217277073228<br>LTC 9.14466789225431<br>XLM 1807.59143534747 | AVAX 1.242236025 | |
| 3.1.507426 | SCOTT PATRICK ROBINSON | ADDRESS REDACTED | | | BTC 3.52907063149328<br>ETH 14.3613127453421<br>SOL 40.9219723256121 | BTC 0.5 | |
| 3.1.507427 | SCOTT PATTERSON | ADDRESS REDACTED | | | ADA 541.605706082835<br>BTC 0.000730115124219439<br>GUSD 554.968965353082<br>MATIC 816.11823549184 | | |
| 3.1.507428 | SCOTT PATTON | ADDRESS REDACTED | | | USDT ERC20 1.11502650916796 | | |
| 3.1.507429 | SCOTT PAUL | ADDRESS REDACTED | | | BTC 0.00143904494160746<br>LUNC 0.0481341327135642 | | |
| 3.1.507430 | SCOTT PAULBICK | ADDRESS REDACTED | | | ETH 0.054215048824214 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.507431 | SCOTT PAXMAN | ADDRESS REDACTED | | | BTC 0.000012345308657079<br>CEL 55.3849798384466<br>SGB 2924.70005378783<br>XRP 20.8205018466238 | | |
| 3.1.507432 | SCOTT PAXTON | ADDRESS REDACTED | | | ADA 221.023266714309<br>BTC 0.181598163601004<br>MATIC 0.825119797431955<br>MCDAI 0.0400316946541339<br>USDC 6446.91978690594<br>XLM 0.0344798684311908 | BTC 0.00701986321196056 | |
| 3.1.507433 | SCOTT PEARCE | ADDRESS REDACTED | | | BTC 0.000000720177247435<br>CEL 1.71015304244887<br>ETH 0.000280404774812888 | | |
| 3.1.507434 | SCOTT PEARSON | ADDRESS REDACTED | | | BTC 0.000034611691787111<br>CEL 1.07308122114355 | | |
| 3.1.507435 | SCOTT PEDERSEN | ADDRESS REDACTED | | | ADA 248.059686747089<br>BTC 0.01553438372162<br>CEL 22.5561736686993<br>ETH 0.115016879923559<br>MATIC 198.373149989178<br>SNX 177.4913523258 | | |
| 3.1.507436 | SCOTT PENROSE | ADDRESS REDACTED | | | BTC 0.000000243418114277<br>MCDAI 0.000000445330953676499 | | BTC 0.00149973892945273<br>MCDAI 31.6942295371902 |
| 3.1.507437 | SCOTT PENROSE | ADDRESS REDACTED | | | BTC 0.000645754060178651<br>CEL 1.99936815672044<br>XRP 5147.23816059898 | | |
| 3.1.507438 | SCOTT PETER GEFFRE | ADDRESS REDACTED | | | AVAX 0.0221197585810547<br>BTC 0.00373737406837964<br>COMP 0.00527592177957246<br>ETH 2.12150286135303<br>LINK 49.6820091288056<br>MATIC 175.59002590622<br>USDC 141.681332555937 | AVAX 0.000000616699700729<br>USDC 0.633833802239784 | |
| 3.1.507439 | SCOTT PETERSEN | ADDRESS REDACTED | | | AVAX 8.07993228090842<br>BTC 0.0903030731083585<br>ETH 0.830659486724216<br>MATIC 505.953732959414<br>SOL 4.44705742823124<br>USDC 25192.8348942938 | | |
| 3.1.507440 | SCOTT PETERSON | ADDRESS REDACTED | | | BTC 0.534903146540112<br>ETH 19.6107641307053<br>MATIC 10728.1312159623<br>XLM 0.689666093875043 | | |
| 3.1.507441 | SCOTT PETERSON | ADDRESS REDACTED | | | BTC 0.000001843970923492<br>ETH 0.000115072042268143<br>MATIC 0.287485587783594<br>USDC 0.199320931175142 | | BTC 0.00106180438080565<br>ETH 0.0716429884117427<br>MATIC 148.847992343551<br>USDC 105.322074454635 |
| 3.1.507442 | SCOTT PETTINEO | ADDRESS REDACTED | | | BTC 0.000002648093918915<br>DOT 0.0392103226461294<br>ETH 0.000130160938213017<br>LINK 0.0140780609007024<br>MATIC 0.934907967296859<br>USDC 0.475504980709938 | | |
| 3.1.507443 | SCOTT PETTIT | ADDRESS REDACTED | | | BTC 1.51806876556413<br>ETH 8.27011477382175<br>LUNC 50.3153433019863<br>MCDAI 31.84936645813<br>USDC 16.1647764751397 | | |
| 3.1.507444 | SCOTT PHAM | ADDRESS REDACTED | | | BTC 0.00198380627206675<br>CEL 1.48217858298409<br>ETH 0.0105031475289314<br>KNC 0.000205735529963065<br>SNX 0.000030711008366719<br>UNI 0.0000864966985545799<br>USDC 13.1860863961538 | CEL 0.0000407006331193<br>KNC 1.51611068190704<br>SNX 0.00842133749250878<br>UNI 0.128599008893969 | |
| 3.1.507445 | SCOTT PHILIP JEAN | ADDRESS REDACTED | | | BAT 0.104788035269707<br>BTC 0.00056696341635013<br>CEL 0.0718955886840424<br>DASH 0.00184839024581601<br>ETH 0.00616074811549813<br>MANA 0.0541847830969476<br>MATIC 11.5811660276901<br>OMG 0.0160455106617509<br>SNX 0.100050908706832<br>ZEC 0.000992757049203126<br>ZRX 0.20224232362943 | BTC 0.000000064416290465<br>CEL 48.324749749341<br>ETH 0.000000761197564775<br>MATIC 0.000000128496133259 | |
| 3.1.507446 | SCOTT PHILIP TERRANOVA | ADDRESS REDACTED | | | ETH 0.393116353895745 | | |
| 3.1.507447 | SCOTT PHILLIPS | ADDRESS REDACTED | | | ADA 1656.57526214113<br>BTC 0.637244832898178<br>EOS 110.515934401805<br>ETH 12.1686879121833<br>MATIC 4276.13003321143<br>SOL 20.2533235972186<br>USDC 0.100729863748846 | BTC 0.01249053<br>ETH 0.010186964641502 | |
| 3.1.507448 | SCOTT PHILLIPS | ADDRESS REDACTED | | | BTC 0.0294704436857231<br>CEL 18.7090107012759 | | |
| 3.1.507449 | SCOTT PHILLIPS | ADDRESS REDACTED | | | AAVE 10.0899999899999<br>ADA 0.000000879799955421<br>BTC 0.329234603189308<br>CEL 1103.8574502139<br>DOT 0.514095696875961<br>ETH 2.54232249463471<br>LINK 66.488<br>LUNC 102.482067887198<br>SNX 0.00122376362049624<br>SUSHI 98.48922525<br>USDC 218.401907 | | |
| 3.1.507450 | SCOTT PIPER | ADDRESS REDACTED | | | COMP 0.0522043260013778<br>XLM 60.84295586699 | | |
| 3.1.507451 | SCOTT PIPKIN | ADDRESS REDACTED | | | BTC 0.0563505727835032<br>ETH 0.903755559913036 | | |
| 3.1.507452 | SCOTT PISULA | ADDRESS REDACTED | | | AAVE 7.23293642063651<br>COMP 2.15305077678837<br>DASH 1.89055526306024<br>ETH 0.000102214893614501<br>LINK 21.3633147084218<br>MATIC 2647.45364905961<br>SNX 120.347281109514<br>USDC 86.6287488939896<br>USDT ERC20 0.268934643162427<br>ZEC 8.47408499827955<br>ZRX 1594.7616213683 | USDC 0.16<br>USDT ERC20 0.36 | |
| 3.1.507453 | SCOTT PITMAN | ADDRESS REDACTED | | | BTC 0.0143684627740519<br>ETH 0.00150592211054675 | | |
| 3.1.507454 | SCOTT PIVONKA | ADDRESS REDACTED | | | CEL 1.12182698234868 | | |
| 3.1.507455 | SCOTT PLATH | ADDRESS REDACTED | | | BTC 0.0325846183763159<br>ETH 0.0610230883290433 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.507456 | SCOTT POISEL | ADDRESS REDACTED | | | ADA 0.137178088700076<br>BTC 0.0894574719782946<br>DOT 0.0118800925703681<br>ETH 0.307890891392659<br>LINK 0.00368340770401591<br>MATIC 272.769613204545<br>SOL 7.26951766488012<br>USDC 0.0413985700876148<br>XTZ 0.0352800660758819 | | |
| 3.1.507457 | SCOTT POLITZ | ADDRESS REDACTED | | | ADA 188.906620749687<br>BTC 0.101151142250766<br>ETH 0.8366928731695<br>LTC 2.04164101506099<br>USDC 2777.01473525752<br>XLM 953.023278748811 | | |
| 3.1.507458 | SCOTT POLLIER | ADDRESS REDACTED | | | USDC 0.00294078685085878 | | |
| 3.1.507459 | SCOTT PORTEOUS | ADDRESS REDACTED | | | BTC 0.0767408271659604<br>CEL 0.107980706155704<br>COMP 0.000044823890836589<br>ETH 0.155358324470268<br>MCDAI 0.0864702966659522<br>USDC 5.875<br>XLM 0.012766220943583 | | |
| 3.1.507460 | SCOTT PORTER | ADDRESS REDACTED | | | BTC 0.196721833863241<br>ETH 25.821340257663 | BTC 0.0051403825811714<br>ETH 1.915896 | |
| 3.1.507461 | SCOTT POWERS | ADDRESS REDACTED | | | BTC 0.000006155098706441 | BTC 0.000000003173613198 | |
| 3.1.507462 | SCOTT PRENTICE | ADDRESS REDACTED | | | ADA 365.21<br>BTC 0.000867889812709378<br>CEL 6.81889475226256<br>ETH 1.26895236452803<br>LTC 0.999 | | |
| 3.1.507463 | SCOTT PRESSIMONE | ADDRESS REDACTED | | | AAVE 0.000973162345243556<br>ADA 0.288325400778984<br>BTC 0.000000256478941166<br>CEL 1.15091805244394<br>DOT 0.00600206452914857<br>ETH 0.00231737621819956<br>LINK 0.00405520592310054<br>MATIC 0.279713595670751<br>SOL 0.0105331142780805<br>UNI 0.00718688957930106 | AAVE 0.000000673865256039<br>ADA 0.000000171873357464<br>BTC 0.000000871696384362<br>DOT 0.000000321290599194<br>ETH 0.000000460435354672<br>LINK 0.000000996942099979<br>MATIC 0.000000396012295881<br>SOL 0.000000526540650817<br>UNI 0.000000487098763326 | |
| 3.1.507464 | SCOTT PRICE | ADDRESS REDACTED | | | BSV 1.27976990918374<br>BTC 0.0356103751959186 | | |
| 3.1.507465 | SCOTT PRINCE | ADDRESS REDACTED | | | BTC 0.000007444759030362<br>USDT ERC20 0.00943051653669193 | | |
| 3.1.507466 | SCOTT PRINCIPE | ADDRESS REDACTED | | | ADA 139.277042021291<br>BTC 0.0018322422961327<br>ETH 0.693469141862544<br>UNI 16.5740249278747<br>USDC 0.260665894205286 | | |
| 3.1.507467 | SCOTT PRIOR | ADDRESS REDACTED | | | CEL 780.511440527082<br>ETH 0.099945<br>SGB 1800.620925<br>XRP 11916.75 | | |
| 3.1.507468 | SCOTT PRITCHARD | ADDRESS REDACTED | | | ADA 1606.52253797556<br>BTC 0.321919492759855<br>ETH 8.01884036386859<br>SOL 22.452222398811 | | |
| 3.1.507469 | SCOTT PRITCHARD | ADDRESS REDACTED | | | ADA 10.330626<br>BTC 0.00000011<br>CEL 68.9541948085287<br>ETH 0.00678092448116378<br>XRP 0.0231875620634509 | | |
| 3.1.507470 | SCOTT PRITTEN | ADDRESS REDACTED | | | BTC 0.00124996991834493<br>ETH 0.153726494122214<br>LINK 63.0927546345226<br>LTC 0.722435379877738<br>PAX 307.3121510323<br>USDC 0.474197757028807 | LTC 1.14991031 | |
| 3.1.507471 | SCOTT PULLAR | ADDRESS REDACTED | | | BTC 0.000766451001243264<br>CEL 1042.24180242033<br>LINK 49.7<br>SGB 500.9077741754 | | |
| 3.1.507472 | SCOTT PYNN | ADDRESS REDACTED | | | BTC 0.170122318561431<br>CEL 49.4390283890219<br>ETH 1.41943732403435 | | |
| 3.1.507473 | SCOTT QUINN | ADDRESS REDACTED | | | BTC 0.000048371952030801<br>CEL 0.0762486326084789<br>LTC 0.00317350112405159<br>XRP 3.03034350960465 | | |
| 3.1.507474 | SCOTT QUINTANAR | ADDRESS REDACTED | | | BCH 0.00189486143858486<br>BTC 0.000000025652988687<br>CEL 1.15653938624662<br>DASH 0.00378622408931516<br>ETC 0.00487367443497001<br>ETH 0.0000137573760497279<br>LTC 0.000014610007340608<br>MCDAI 0.0792632894798772<br>USDC 0.00945132827947552<br>XLM 0.000496375421077981 | | |
| 3.1.507475 | SCOTT R MILLER | ADDRESS REDACTED | | | AAVE 4.28853577031706<br>AVAX 3.01722384861271<br>BTC 0.772521511669163<br>CEL 101.728763714129<br>ETH 1.66526151738507<br>KNC 0.0161658752895284<br>LINK 52.8011204909852<br>MATIC 282.420855040494<br>SNX 258.393223657039<br>UNI 56.8330393358669 | | |
| 3.1.507476 | SCOTT RADFORD | ADDRESS REDACTED | | | BTC 0.196438357597178<br>DOT 7.90833327341255<br>ETH 4.12805849664348<br>MATIC 155.522701331009<br>USDC 1.91499761525839<br>XTZ 47.1608392074406 | USDC 0.00000043076693811 | |
| 3.1.507477 | SCOTT RAFFA | ADDRESS REDACTED | | | BTC 0.000649828200991566<br>ETH 0.000189900425733759<br>MATIC 1.10730426424394 | | |
| 3.1.507478 | SCOTT RAFKIN | ADDRESS REDACTED | | | BTC 0.000007445909119587 | | |
| 3.1.507479 | SCOTT RAGUSA | ADDRESS REDACTED | | | BTC 0.182155127993076<br>ETH 0.722582022423313<br>MATIC 233.491943147522<br>SOL 29.9604403375682<br>USDC 1.48889549465091 | | |
| 3.1.507480 | SCOTT RAINES | ADDRESS REDACTED | | | BTC 0.0013097060321293<br>LINK 0.125779160542313<br>MATIC 4.08977871616876 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.507481 | SCOTT RAMBO | ADDRESS REDACTED | | | ADA 5.51943830884296<br>BTC 0.000570553153511903<br>BUSD 27.1477661848654<br>ETH 1.81073677712612<br>MATIC 4.07006763825215<br>SNX 0.562179437135167<br>USDC 24427.9026026443 | | |
| 3.1.507482 | SCOTT RAMIREZ | ADDRESS REDACTED | | | ADA 1040.22714552016<br>USDT ERC20 0.902768476181337 | | |
| 3.1.507483 | SCOTT RAMSAY | ADDRESS REDACTED | | | CEL 0.841391087533621 | | |
| 3.1.507484 | SCOTT RAND | ADDRESS REDACTED | | | BTC 0.000820547880641972<br>ETH 0.000317901458537643 | | |
| 3.1.507485 | SCOTT RANDALL | ADDRESS REDACTED | | | ETH 0.109311398464706 | | |
| 3.1.507486 | SCOTT RANDOLPH SHACKLEFORD | ADDRESS REDACTED | | | ADA 219.080757786606<br>BTC 0.168604222135097<br>ETH 3.20111500853078<br>MATIC 768.890190476233<br>SNX 36.4652690275914<br>USDC 7988.45122682338 | | |
| 3.1.507487 | SCOTT RASCHE | ADDRESS REDACTED | | | ADA 5.58319280529234<br>BTC 0.0000841705374094449<br>LTC 0.0261075612848074 | | |
| 3.1.507488 | SCOTT RASKE | ADDRESS REDACTED | | | BTC 0.000952738519273591<br>BUSD 40.5083337371731<br>CEL 0.877731215753352<br>ETH 0.00128956132169011<br>LUNC 0.0181061481001748<br>UNI 0.00858457500124184<br>USDC 91.1163058387326 | | |
| 3.1.507489 | SCOTT RASLEY | ADDRESS REDACTED | | | BTC 0.000979691788410824<br>ETH 0.0473944039347456<br>SNX 0.00890339934243909<br>USDC 2.78566992450755 | BTC 0.000000217193602694<br>ETH 0.000000747647870458<br>SNX 2.41097956948807<br>USDC 1469.23671265421 | |
| 3.1.507490 | SCOTT RAWLINGS | ADDRESS REDACTED | | | BTC 0.0171183488369401<br>ETH 0.797085826632814<br>LTC 0.00437771092620834<br>USDC 0.00583847599753266 | | |
| 3.1.507491 | SCOTT RAY BIEBER | ADDRESS REDACTED | | | BTC 0.000000776685895523 | BTC 0.000031245939396349 | |
| 3.1.507492 | SCOTT RAYBURN | ADDRESS REDACTED | | | ADA 1365.61151731635<br>BAT 0.0468759153895912<br>BTC 0.946745864993944<br>ETH 8.30445185460904<br>LTC 0.0026267225705069<br>MANA 0.286726671697268<br>MATIC 817.086785231027<br>OMG 0.009896108561606<br>SUSHI 0.0264745111522663<br>UNI 0.0236035231857917<br>USDC 79.2539018157987<br>USDT ERC20 12.2975868740566<br>XLM 0.914878320103041<br>XTZ 324.837064572823 | | |
| 3.1.507493 | SCOTT RAYMOND SINCLAIR | ADDRESS REDACTED | | | AAVE 0.0112560773413532<br>BTC 0.000002168515539905<br>CEL 0.0642702546020522<br>COMP 0.00436386916856146<br>DOT 0.194819548253438<br>UNI 0.0863402367531911 | AAVE 0.0112479207205163<br>BTC 0.00005702279113<br>CEL 47.946586828985<br>COMP 0.0764086668644238<br>DOT 0.072258451850047<br>ETH 1.712508<br>UNI 0.34907038286026<br>USDC 1.976 | |
| 3.1.507494 | SCOTT RAYNEL | ADDRESS REDACTED | | | BTC 0.000014091478090277 | | |
| 3.1.507495 | SCOTT REAGAN | ADDRESS REDACTED | | | BTC 0.000439090283224498<br>ETH 0.00253622768340558 | BTC 0.00000095750317461<br>ETH 0.00175918000478282 | |
| 3.1.507496 | SCOTT REARDON | ADDRESS REDACTED | | | BTC 0.000001526697524506<br>ETH 0.0104306540654672<br>USDC 0.000971927688402772 | USDC 0.1 | |
| 3.1.507497 | SCOTT REESMAN | ADDRESS REDACTED | | | BTC 0.000034139066498251<br>SOL 0.00164556680775945 | BTC 0.171666811103532<br>SOL 6.23566922766026 | |
| 3.1.507498 | SCOTT REGENTHAL | ADDRESS REDACTED | | | BTC 0.0146586872031426<br>CEL 1.11747080679055<br>USDC 1.04107956573371 | | |
| 3.1.507499 | SCOTT REID | ADDRESS REDACTED | | | ADA 3679.60530371225<br>BTC 0.155786327816956<br>CEL 0.0612501145841142<br>DOT 198.686717861025<br>ETH 4.53530741500192<br>LINK 47.9528524416086<br>MATIC 5134.00561217031 | | |
| 3.1.507500 | SCOTT REINA | ADDRESS REDACTED | | | AAVE 5.7556666448015<br>BTC 0.106126846477813<br>ETH 2.02771270309389<br>LINK 0.407926958499786<br>LTC 0.0315838310072985<br>MATIC 4249.46159914984<br>MCDAI 90.3412551271641<br>SNX 0.0607585238253239<br>SOL 0.0869401724275926<br>USDC 9145.29660034797 | | BTC 0.9<br>ETH 0.000002660688479925<br>LINK 0.000240230945160613<br>SOL 71.076084679142 |
| 3.1.507501 | SCOTT REISIG | ADDRESS REDACTED | | | BTC 0.338800087867035<br>ETH 3.30152926682002<br>SOL 14.3147565209876<br>USDC 98.7900201536213 | | |
| 3.1.507502 | SCOTT REISLAND | ADDRESS REDACTED | | | BTC 1.95760907844963<br>COMP 16.3253379887464<br>ETH 49.870033728802<br>KNC 855.054781184984<br>LINK 1528.54365572017<br>MATIC 0.0278709778754586<br>UNI 140.730693328745<br>USDC 24.9878571682141 | ETH 1.77034089691856 | |
| 3.1.507503 | SCOTT RENFROW | ADDRESS REDACTED | | | DOT 0.241842858095137 | | |
| 3.1.507504 | SCOTT REPPHUN | ADDRESS REDACTED | | | BTC 0.00143036593592633<br>XLM 1501.297500472 | | |
| 3.1.507505 | SCOTT RESTAINO | ADDRESS REDACTED | | | BTC 0.0363194298491627<br>ETH 0.24874619928391 | | |
| 3.1.507506 | SCOTT REX | ADDRESS REDACTED | | | ADA 40.6632203437533<br>BTC 0.0815623413693134<br>ETH 0.34349202539196<br>LTC 0.444047292358712<br>USDC 1347.60084533745 | | |
| 3.1.507507 | SCOTT REYNOLDS | ADDRESS REDACTED | | | ADA 0.201070473098911<br>BTC 0.0203604749344251<br>DOT 34.598612291992<br>LINK 0.0020613540393478<br>UMA 0.00265735164472601<br>USDC 0.477226344107119<br>XLM 102.092801737082 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.507508 | SCOTT REYNOLDS | ADDRESS REDACTED | | | AAVE 0.00532362106651939<br>BTC 0.0332144870523277<br>CEL 0.372663672655313<br>ETH 0.329209133826686<br>SNX 0.0946203218599452<br>UNI 0.0176201587900112<br>USDC 244.069665979366 | | |
| 3.1.507509 | SCOTT REYNOLDS | ADDRESS REDACTED | | | LINK 0.0000391612083817389<br>XLM 1.75245521712901<br>XRP 1.02310995658599 | | |
| 3.1.507510 | SCOTT REYNOLDS | ADDRESS REDACTED | | | ADA 1602.09782289384<br>AVAX 4.8979146363878<br>BCH 0.797227254508722<br>BTC 0.0479672599779611<br>DOT 58.8282942497295<br>ETH 0.278597436312167<br>LINK 17.9330024946425<br>LTC 2.90736957545358<br>LUNC 1.60518035987658<br>MATIC 627.956519475066<br>SOL 4.89164206093877<br>SUSHI 15.3478532139914<br>UNI 6.13382214177838<br>XLM 983.117122424109<br>XRP 415.905006<br>ZEC 1.69370898833781 | ETH 0.01167677 | |
| 3.1.507511 | SCOTT RHOADES | ADDRESS REDACTED | | | ADA 629.313643394806<br>BCH 1.12736774531052<br>BTC 4.85058397779045<br>CEL 1.15116892753898<br>DASH 3.659601120302<br>ETC 34.4940832849647<br>ETH 4.82813326012409<br>XLM 2469.72771165713<br>XRP 0.578006887631997 | | |
| 3.1.507512 | SCOTT RICCI | ADDRESS REDACTED | | | BTC 0.00105642265630263<br>MATIC 4.03931578325346 | | |
| 3.1.507513 | SCOTT RICCI | ADDRESS REDACTED | | | BTC 0.000017056469090734<br>USDC 0.000858697273395718 | | |
| 3.1.507514 | SCOTT RICHARD ASTORINO | ADDRESS REDACTED | | | | BTC 0.00154823 | |
| 3.1.507515 | SCOTT RICHARD SCHAFEBOOK | ADDRESS REDACTED | | | BTC 0.596720481905331<br>ETH 3.55495938049457<br>LINK 210.20923091003<br>MATIC 1299.74516619172<br>USDC 19043.5929494694 | | |
| 3.1.507516 | SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | | | ADA 1336.64064380746<br>AVAX 257.333622095518<br>BTC 0.647581094244777<br>CEL 46.5577439938081<br>ETH 115.786999414108<br>GUSD 15.5280102361641<br>LINK 83.2370196545094<br>OMG 0.00509782489303198<br>USDC 60909.6311848257 | | |
| 3.1.507517 | SCOTT RICHARDSON | ADDRESS REDACTED | | | BTC 9.63908937464042<br>ETH 3.17838339031048 | | |
| 3.1.507518 | SCOTT RIEHL | ADDRESS REDACTED | | | BTC 0.00000036276923916<br>ETH 0.000221291504725774 | | |
| 3.1.507519 | SCOTT RIEMAN | ADDRESS REDACTED | | | ADA 201.250836594568<br>DOT 15.5038826512867<br>ETH 0.546322143826033<br>MATIC 575.06292845366<br>SNX 65.3678761082964<br>UNI 4.37896446635058 | | |
| 3.1.507520 | SCOTT RIMES | ADDRESS REDACTED | | | BTC 0.000714124099726574<br>ETH 0.0180785609130815<br>LTC 0.019465154241133 | | |
| 3.1.507521 | SCOTT RINDLISBACHER | ADDRESS REDACTED | | | ADA 2.74151253445121<br>BTC 0.0037639811463406<br>ETH 1.07278143188989<br>SOL 0.4927641868223<br>USDC 7602.89457040123 | | |
| 3.1.507522 | SCOTT RINEBOLD | ADDRESS REDACTED | | | BCH 0.0175341364281135<br>ETH 0.000365815283745655<br>MCDAI 12.4629951589439 | | |
| 3.1.507523 | SCOTT RIPLEY | ADDRESS REDACTED | | | USDC 0.106357538509284 | | |
| 3.1.507524 | SCOTT RISING | ADDRESS REDACTED | | | BTC 0.0322062174877819<br>MATIC 460.126314018209<br>SNX 46.6141154237002 | | |
| 3.1.507525 | SCOTT ROAT | ADDRESS REDACTED | | | BTC 0.112699097879349<br>LINK 1903.2969477487<br>MATIC 4688.72293216527<br>USDC 3166.53247350823 | MATIC 50 | |
| 3.1.507526 | SCOTT ROBERT AUERBACH | ADDRESS REDACTED | | | BTC 0.281084621308417<br>ETH 0.598770685107027<br>SNX 0.250860911750128 | ETH 0.0494855288928298 | |
| 3.1.507527 | SCOTT ROBERT BOWLBY | ADDRESS REDACTED | | | AAVE 0.000086825505716733<br>AVAX 1.09162509109352<br>BTC 0.511721717927895<br>ETH 10.0282443763009<br>LUNC 0.0136235658895047<br>MATIC 98.6219231932893<br>USDC 0.42454250339295 | AAVE 0.000041165048668461<br>LUNC 13.0075752635203<br>USDC 0.000000175045717985 | |
| 3.1.507528 | SCOTT ROBERT TRETSKY | ADDRESS REDACTED | | | BTC 0.00112417503195742<br>ETH 0.000434028715854821<br>MATIC 2.49403934343919<br>SNX 0.271693056243598 | MATIC 0.000000777747624805<br>SNX 113.657615912145 | |
| 3.1.507529 | SCOTT ROBERTS | ADDRESS REDACTED | | | ADA 0.209591979910555<br>BNB 0.00145078779947423<br>BTC 0.04219909999<br>EOS 135.726866316074<br>ETH 1.03881820711294<br>LINK 0.00732739045490144<br>LTC 0.00106199428714309<br>USDT ERC20 212.371791241597<br>XLM 17.9690545867056 | | |
| 3.1.507530 | SCOTT ROBERTS | ADDRESS REDACTED | | | BTC 0.000418683971508105<br>COMP 0.00285254349508152<br>ETH 0.00397916528980253<br>LINK 0.108281727870911<br>XLM 2.29743327594803 | | |
| 3.1.507531 | SCOTT ROBERTS | ADDRESS REDACTED | | | MATIC 2.13135763670185 | | |
| 3.1.507532 | SCOTT ROBERTS | ADDRESS REDACTED | | | CEL 0.327105470765644 | | |
| 3.1.507533 | SCOTT ROBERTS | ADDRESS REDACTED | | | BTC 0.0836464023596128<br>ETH 0.708228001253477 | | |
| 3.1.507534 | SCOTT ROBINSON | ADDRESS REDACTED | | | BTC 0.000781056894946285 | | |
| 3.1.507535 | SCOTT ROBINSON | ADDRESS REDACTED | | | ETH 0.0979432952230452 | | |
| 3.1.507536 | SCOTT ROBISON | ADDRESS REDACTED | | | ETH 1.07495310355218<br>USDC 206.720115710955 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.507537 | SCOTT ROBLESKI | ADDRESS REDACTED | | | AAVE 0.00412048878023692<br>BTC 0.00085676111677002<br>MATIC 3485.79605530746<br>SNX 69.0258119365813 | | |
| 3.1.507538 | SCOTT ROGERS | ADDRESS REDACTED | | | ETH 4.26140283737269 | | |
| 3.1.507539 | SCOTT ROGERS | ADDRESS REDACTED | | | CEL 7.88136204001527<br>XRP 0.008502 | | |
| 3.1.507540 | SCOTT ROGERS | ADDRESS REDACTED | | | ADA 0.00766452803240675<br>BTC 0.331921125429132<br>CEL 2085.89047868658<br>ETH 0.00243269491413392<br>LTC 0.00784105<br>XLM 0.0023455 | | |
| 3.1.507541 | SCOTT ROGERS | ADDRESS REDACTED | | | BTC 0.0680601730865881<br>CEL 1.11377985922706 | | |
| 3.1.507542 | SCOTT ROGERS | ADDRESS REDACTED | | | BTC 0.000230167665375248 | | |
| 3.1.507543 | SCOTT ROLLINS | ADDRESS REDACTED | | | MCDAI 31.827981428077<br>XRP 0.000000181633101055 | | |
| 3.1.507544 | SCOTT ROMAN | ADDRESS REDACTED | | | BTC 0.415200561203829<br>ETH 1.07845043574766<br>USDC 1336.37602315034 | | |
| 3.1.507545 | SCOTT ROMERO | ADDRESS REDACTED | | | AAVE 2.79508498208906<br>ADA 798.09473221514<br>BTC 0.105927765348994<br>ETH 3.24633351385553<br>LTC 8.03155817555299 | | |
| 3.1.507546 | SCOTT ROONEY | ADDRESS REDACTED | | | CEL 1.07602761834154 | | |
| 3.1.507547 | SCOTT ROOT | ADDRESS REDACTED | | | BTC 0.0893247470000917<br>ETH 0.98148859734463<br>LTC 1.70495923122601<br>USDC 539.364474176833 | | |
| 3.1.507548 | SCOTT RORISTON | ADDRESS REDACTED | | | BTC 0.000003061362077372<br>CEL 1.1587208575093<br>ETH 0.00009287675360923 | | |
| 3.1.507549 | SCOTT ROSEN | ADDRESS REDACTED | | | BTC 0.000000213284918512999 | BTC 0.000000009596282227 | |
| 3.1.507550 | SCOTT ROSHECK | ADDRESS REDACTED | | | BTC 0.0165102630349051<br>ETH 0.098619409645132 | | |
| 3.1.507551 | SCOTT ROTHWELL | ADDRESS REDACTED | | | ADA 232.764643134517<br>BTC 0.00102751823439712<br>XLM 227.949718683019 | | |
| 3.1.507552 | SCOTT ROWBOTHAM | ADDRESS REDACTED | | | BTC 0.480162039778929<br>ETH 2.00781417476028<br>SNX 526.013960321132<br>USDC 64422.4619538775 | | |
| 3.1.507553 | SCOTT ROYVAL | ADDRESS REDACTED | | | MATIC 0.576917500007525 | | |
| 3.1.507554 | SCOTT RUPE | ADDRESS REDACTED | | | ADA 1447.85868539564<br>AVAX 1.40841550295836<br>BTC 0.0295198276566001<br>ETH 2.33681015478938<br>LINK 67.5841573855533<br>MATIC 677.453440679388<br>USDC 2327.91177502774<br>XTZ 19.3597916282883 | | |
| 3.1.507555 | SCOTT RUSCOE | ADDRESS REDACTED | | | ADA 0.007224<br>BTC 0.0000343813057203039<br>CEL 196.037236456304 | | |
| 3.1.507556 | SCOTT RUSH | ADDRESS REDACTED | | | BTC 0.000694840222120238<br>LINK 359.820720059551<br>SGB 5863.7814862716<br>XLM 60862.1892407731<br>XRP 59717.9030008056 | | |
| 3.1.507557 | SCOTT RUSS | ADDRESS REDACTED | | | AAVE 0.00011045113917142<br>BTC 0.000001067231657097<br>EOS 0.00294348586454481<br>ETC 0.000708031469183344<br>MATIC 0.027258424325134<br>SNX 0.0118442500998314<br>USDC 2.11240428421519 | | |
| 3.1.507558 | SCOTT RUSSELL | ADDRESS REDACTED | | | BTC 0.0419457731438666<br>ETH 0.558143870552961 | | |
| 3.1.507559 | SCOTT RUSSELL | ADDRESS REDACTED | | | BTC 0.450958368660029<br>ETH 1.01923651688454<br>LINK 0.0165985612673973 | | |
| 3.1.507560 | SCOTT RUTENBER | ADDRESS REDACTED | | | BTC 0.000000000831500897<br>USDC 337.92767677088 | | BTC 0.000000766270794047 |
| 3.1.507561 | SCOTT RUTHSATZ | ADDRESS REDACTED | | | ETH 1.16401941514008 | | |
| 3.1.507562 | SCOTT RYAN THORNTON | ADDRESS REDACTED | | | ADA 298.043240925233<br>BTC 0.0718888705964524<br>CEL 0.000097803508085057<br>ETH 1.30792533678246 | | |
| 3.1.507563 | SCOTT RYPMA | ADDRESS REDACTED | | | BTC 0.100216399334297<br>LTC 38.6519247405403 | | |
| 3.1.507564 | SCOTT RYSKAMP | ADDRESS REDACTED | | | BTC 0.00138210756970107<br>MCDAI 0.43940734364266 | | |
| 3.1.507565 | SCOTT SAIGE | ADDRESS REDACTED | | | ADA 339.266517489879<br>BTC 0.000120498680445998 | | |
| 3.1.507566 | SCOTT SALYER | ADDRESS REDACTED | | | ADA 167.550533700693<br>AVAX 0.000704575683230498<br>BTC 0.011309542361486<br>DOT 5.03092368746421<br>ETH 0.119841605869287<br>LTC 0.425651698165796<br>MATIC 42.3333464644192<br>XLM 1.18970776802737 | BTC 0.03820325 | |
| 3.1.507567 | SCOTT SAMUEL TERRA | ADDRESS REDACTED | | | MATIC 0.0533477022035994 | | |
| 3.1.507568 | SCOTT SANDLER | ADDRESS REDACTED | | | BTC 0.000002088703172625<br>USDC 0.389556644224369 | | |
| 3.1.507569 | SCOTT SANDY | ADDRESS REDACTED | | | BTC 0.000026368461870247 | BTC 0.000000003768514544 | |
| 3.1.507570 | SCOTT SANFORD | ADDRESS REDACTED | | | BTC 0.116380174226797<br>CEL 1.1432904209075<br>ETH 3.93207588794218<br>LINK 76.5580692894913<br>LTC 11.9791946004851<br>USDC 6547.00864271884<br>XLM 1217.9067226245<br>ZRX 767.599460099658 | | |
| 3.1.507571 | SCOTT SANN | ADDRESS REDACTED | | | MCDAI 0.0557217762976223 | | |
| 3.1.507572 | SCOTT SATCHER | ADDRESS REDACTED | | | BTC 0.000833651969802338<br>USDC 1071.87460885306 | | |
| 3.1.507573 | SCOTT SATHER | ADDRESS REDACTED | | | AVAX 9.30559214154976<br>BTC 0.279308992998473<br>DASH 0.000788447930353936<br>ETH 2.31579245447348<br>MATIC 945.750384262<br>USDC 10875.5499305597 | | |
| 3.1.507574 | SCOTT SAUNDERS | ADDRESS REDACTED | | | BTC 0.000103248142850511 | | |
| 3.1.507575 | SCOTT SAWESKY | ADDRESS REDACTED | | | BTC 0.000130889335706422<br>ETH 0.00676545261879086<br>XLM 25.6983893204268 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.507576 | SCOTT SAXON | ADDRESS REDACTED | | | BTC 0.517403411017448<br>CEL 507.189814198403<br>ETH 3.14612818654522<br>MATIC 0.616162411195943<br>USDC 2.94965902907184 | | |
| 3.1.507577 | SCOTT SAYERS | ADDRESS REDACTED | | | BTC 0.0956299853645983<br>DOT 0.0583566893891246<br>ETH 1.40919748735566<br>MATIC 634.446640708924<br>UNI 0.0255733804138577 | | |
| 3.1.507578 | SCOTT SCASSELLATI | ADDRESS REDACTED | | | BTC 0.000000589163019812 | BTC 0.000000001203691397 | |
| 3.1.507579 | SCOTT SCHAPANSKY | ADDRESS REDACTED | | | BCH 0.00139987618832028<br>BSV 0.000587763705098246<br>BTC 0.000466740160842713<br>ETH 0.00914067460762011<br>KNC 0.354886983025999<br>LTC 0.00194250902676149<br>SNX 2.01381354034292<br>UNI 0.070834938031076<br>USDC 0.0251506330884038<br>ZRX 2.62767021628037 | | |
| 3.1.507580 | SCOTT SCHARF | ADDRESS REDACTED | | | BAT 3.41348302624439<br>BTC 0.00132453623238021<br>COMP 0.0164419977238587<br>ETH 0.0137445564676296<br>LINK 0.495383320561597<br>SGB 17435.489159634<br>XLM 3.1914569857648<br>XRP 80574.3697279465<br>ZRX 4.0923054272073 | | |
| 3.1.507581 | SCOTT SCHECHTER | ADDRESS REDACTED | | | BTC 0.000329506063851378<br>EOS 1.40995614457977<br>ETH 0.00140544367961719<br>MCDAI 31.8010118651131<br>USDC 19.2823052203631<br>XLM 3.70917740106362 | BTC 0.00000038322703359<br>ETH 1.01994847219427<br>USDC 0.000000755645298121 | |
| 3.1.507582 | SCOTT SCHEIDT | ADDRESS REDACTED | | | XRP 0.00000075383334294 | | |
| 3.1.507583 | SCOTT SCHEUERLE | ADDRESS REDACTED | | | BTC 0.696601348442599<br>ETH 0.689574099800457<br>USDC 3.05398190746019<br>USDT ERC20 0.93767530955358 | | |
| 3.1.507584 | SCOTT SCHIBLI | ADDRESS REDACTED | | | BTC 0.405432015031469<br>ETH 3.06844205835708<br>MCDAI 42.5573129243752 | | |
| 3.1.507585 | SCOTT SCHICHTL | ADDRESS REDACTED | | | BAT 0.643605508028986<br>BTC 0.000319277730235872<br>ETH 0.0130134338381791<br>KNC 0.00107353211068917<br>LINK 261.483445402088<br>MATIC 2519.32729188683<br>USDC 5882.22830716688<br>ZEC 20.0390650960888<br>ZRX 1.19567624027374 | BTC 0.334525568298021<br>ETH 11.6035957704835 | |
| 3.1.507586 | SCOTT SCHICHTL ROTH IRA, LLC | NATURES WAY, LINDENHURST, ILLINOIS 60046 | | | USDC 25900.804506431 | | |
| 3.1.507587 | SCOTT SCHLOUGH | ADDRESS REDACTED | | | BCH 1.55846151072572<br>BSV 1.45950023107056<br>BTC 0.352226534468419<br>CEL 1.12801918901571<br>ETH 4.9627860967506<br>LTC 35.4292575229787<br>MATIC 13.8898768918062<br>SNX 27.067406182216<br>ZRX 137.069058781925 | | |
| 3.1.507588 | SCOTT SCHMADEKE | ADDRESS REDACTED | | | AAVE 0.0103357587389847<br>BTC 0.00015675307987337<br>CEL 0.183125758421546<br>ETH 0.00122526003623374 | BTC 0.000000211573878601<br>ETH 0.000000156153895186 | |
| 3.1.507589 | SCOTT SCHMIDHAUSER | ADDRESS REDACTED | | | BAT 0.0000015560234486229<br>BTC 0.0044252750424901<br>ETH 0.000000772071009828<br>GUSD 0.0071955877416765<br>USDC 0.000071082879611567 | USDC 0.000000079669367603 | |
| 3.1.507590 | SCOTT SCHNEIDER | ADDRESS REDACTED | | | CEL 0.00081174634235302 | | |
| 3.1.507591 | SCOTT SCHRAM | ADDRESS REDACTED | | | BTC 0.000022258657966041<br>ETH 0.000218981195234216<br>GUSD 0.867615580011301 | | |
| 3.1.507592 | SCOTT SCHROEDER | ADDRESS REDACTED | | | BAT 1.44903174812103<br>BTC 0.0158679552127741<br>ETH 0.00960954426874949<br>MATIC 34.5952332090221<br>UNI 0.0164312441891893<br>USDC 64.4007887871614 | | |
| 3.1.507593 | SCOTT SCHULTZ | ADDRESS REDACTED | | | BTC 0.00459815094625317<br>ETC 7.62063585112321<br>ETH 0.718331750289033<br>MATIC 12587.2784279572<br>MCDAI 109.831442475054<br>USDC 13.5705907666117 | ETC 0.603489489 | |
| 3.1.507594 | SCOTT SCHWALBE | ADDRESS REDACTED | | | ETH 0.15424658838672 | | |
| 3.1.507595 | SCOTT SCHWARZ | ADDRESS REDACTED | | | ADA 2.00238653006249<br>BTC 0.189739808245153<br>ETH 0.000625650082789655<br>USDC 5402.09297028962<br>USDT ERC20 0.00726142141852208 | | |
| 3.1.507596 | SCOTT SCHWEBACH | ADDRESS REDACTED | | | BTC 0.00220547630951553<br>COMP 3.18954743875353<br>ETH 1.0007061924964<br>MATIC 405.459055793305<br>SNX 341.988676762586 | | |
| 3.1.507597 | SCOTT SCOTT | ADDRESS REDACTED | | | BTC 0.00176698318319004<br>GUSD 1.1273333117907 | | |
| 3.1.507598 | SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | | | 1INCH 0.0000353163597219109<br>AAVE 0.000002410153950541<br>ADA 1.41121629222224<br>BTC 0.400865028895823<br>CEL 2731.75056223998<br>DOGE 3130.84193799878<br>DOT 0.000078343600789379<br>ETH 8.83393847762085<br>GUSD 0.000018065593709133<br>MATIC 0.00391362162115223<br>SOL 177.774557238941<br>UNI 0.000038335341595517<br>USDC 1.08152944599574 | 1INCH 6.75706330508877<br>AAVE 0.0637191434463682<br>BTC 0.000000001005503843<br>DOT 0.518201896910059<br>GUSD 0.023312896860398<br>MATIC 4.93700077823398<br>UNI 1.20859957259818<br>USDC 0.00179147195963646 | |
| 3.1.507599 | SCOTT SELLERS | ADDRESS REDACTED | | | BTC 0.000309579372869769<br>DOT 0.0349124704543869<br>ETH 0.00549280530992901<br>MATIC 4.68766523317816<br>MCDAI 1.8613894860222 | BTC 0.000000527036980085 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.507600 | SCOTT SENNE | ADDRESS REDACTED | | | ADA 379.52597535626<br>BTC 0.0076225744930492<br>CEL 21.7337026600578<br>LTC 2.57687282231364<br>MANA 201.18752232267<br>MATIC 154.511643700598<br>SNX 9.15897749222818<br>XLM 412.042600718914 | | |
| 3.1.507601 | SCOTT SENSENY | ADDRESS REDACTED | | | BTC 0.355893975737308<br>ETH 9.86433617423927<br>LTC 2.95349614622515<br>USDC 2548.29250319124 | | |
| 3.1.507602 | SCOTT SERWA | ADDRESS REDACTED | | | AAVE 0.000025155609246718<br>BTC 0.0000005173022228572999<br>BUSD 0.0548893087563866<br>CEL 1.35605819322042<br>ETH 0.0886645208774456<br>SNX 0.0361757624500229<br>USDC 0.148859642511945<br>USDT ERC20 0.0306413704736878 | | |
| 3.1.507603 | SCOTT SESSIONS | ADDRESS REDACTED | | | BTC 0.0125874345376966<br>USDC 280.443878924804 | | |
| 3.1.507604 | SCOTT SHAMO | ADDRESS REDACTED | | | BTC 0.0520282211701095<br>CEL 1.15116892753898<br>DASH 2.03793664350745<br>ETH 3.8117709417759<br>KNC 98.2464826576041<br>MCDAI 0.017652584661279<br>USDC 17487.1850127903<br>XRP 466.074596661629 | | |
| 3.1.507605 | SCOTT SHAPIRO | ADDRESS REDACTED | | | CEL 248.845600997152<br>ETH 9.4068674012403<br>KNC 216.152014687491 | | |
| 3.1.507606 | SCOTT SHARKEY | ADDRESS REDACTED | | | CEL 1.09256617865795 | | |
| 3.1.507607 | SCOTT SHAW | ADDRESS REDACTED | | | ADA 1.75033418552773<br>BTC 0.000000589457365230999<br>DOT 0.000834968789586879<br>ETH 0.000000735767086757<br>GUSD 0.0700520070361363<br>LINK 0.0762387837764736<br>MATIC 0.0121727710154432<br>PAX 0.193437987511493<br>SOL 0.00571244625801782<br>USDC 0.00699079863886845 | BTC 0.000006947841032877<br>ETH 0.000608393882705939<br>USDC 0.000000814117174758 | |
| 3.1.507608 | SCOTT SHAW | ADDRESS REDACTED | | | BTC 0.159114034714171<br>DOT 16.5375488883243<br>SNX 6.89971327604083 | | |
| 3.1.507609 | SCOTT SHEARING | ADDRESS REDACTED | | | ADA 810.903812925161<br>BTC 0.000753051560623674<br>ETH 1.07358689055618<br>UNI 40.7588104166442 | | |
| 3.1.507610 | SCOTT SHELDON AIKENS | ADDRESS REDACTED | | | AVAX 0.756339316846735 | | |
| 3.1.507611 | SCOTT SHELL | ADDRESS REDACTED | | | 1INCH 63.298368418362<br>BTC 0.00901058832166834<br>MATIC 331.997180088565<br>SUSHI 15.9919426518661 | MATIC 17.8571428571428 | |
| 3.1.507612 | SCOTT SHELLENBERGER | ADDRESS REDACTED | | | BTC 0.062860648517124 | | |
| 3.1.507613 | SCOTT SHEPHERD | ADDRESS REDACTED | | | USDC 0.00639820228144894 | | |
| 3.1.507614 | SCOTT SHERRILL | ADDRESS REDACTED | | | BCH 0.00447548100610532<br>BTC 0.0633033858194253<br>ETH 0.449600824342427<br>LINK 12.5022261908375 | | |
| 3.1.507615 | SCOTT SHOEMAKER | ADDRESS REDACTED | | | BTC 0.0228781512370392<br>LINK 27.0533829847057<br>MATIC 1564.97651812747<br>UNI 11.9977798009232<br>XLM 518.242695761457 | | |
| 3.1.507616 | SCOTT SHORES | ADDRESS REDACTED | | | BTC 0.843323875826894<br>BUSD 1.51079855039489<br>CEL 8046.36973743083<br>ETH 8.97857164268258<br>KNC 77.9127424715181<br>LINK 103.869499600156<br>MATIC 916.622390497607<br>PAXG 0.227911610323832<br>SGB 333.85328523776<br>USDC 4072.84853683559<br>USDT ERC20 218.651700712883<br>XRP 0.000000407892854638 | CEL 320.6408 | |
| 3.1.507617 | SCOTT SHORT | ADDRESS REDACTED | | | BTC 0.00000011576435796<br>ETH 0.000000193086075811<br>GUSD 0.00696811367663205<br>LINK 0.00233276321839746 | | |
| 3.1.507618 | SCOTT SIEFFERT | ADDRESS REDACTED | | | BTC 0.000967321223037843<br>ETH 0.171744745067345 | | |
| 3.1.507619 | SCOTT SIEVERT | ADDRESS REDACTED | | | AAVE 14.224673864465<br>BAT 2998.07291195597<br>BNT 1391.82170730598<br>BTC 0.263233022731714<br>CEL 257.481414360629<br>COMP 8.35846151747423<br>DASH 10.158724860257<br>ETH 0.0010437020610168<br>XTZ 557.384566346226<br>ZEC 15.1599255508097<br>ZRX 3276.671134188 | | |
| 3.1.507620 | SCOTT SIKORSKI | ADDRESS REDACTED | | | AVAX 2.72336718301416<br>BTC 0.02553456033671<br>COMP 0.695306540912668<br>DOT 10.9356164914842<br>ETH 0.129296011518192<br>MATIC 681.230917637709<br>SOL 2.43156332820296<br>SUSHI 56.9753924989925<br>ZRX 829.230132033303 | | |
| 3.1.507621 | SCOTT SILVA | ADDRESS REDACTED | | | ADA 1.3008806471558<br>AVAX 29.0304923989644<br>BTC 0.196874874777291<br>ETH 0.822890952485136<br>SOL 10.0864588480834<br>USDC 0.842782361877586 | AVAX 7.962<br>BTC 0.0025183482226452<br>ETH 0.00000017 | |
| 3.1.507622 | SCOTT SILVEIRA | ADDRESS REDACTED | | | BTC 0.000857967406011143<br>ETH 0.122800811743485 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.507623 | SCOTT SIMON | ADDRESS REDACTED | | | AAVE 1.30891525716009<br>ADA 2026.29595300911<br>BTC 0.0677354339922982<br>COMP 4.98192794358534<br>ETH 1.03634758237267<br>LINK 8.21205822170077<br>XLM 1975.19908538636<br>ZEC 6.80554698525366<br>ZRX 1183.22522684786 | | |
| 3.1.507624 | SCOTT SIMONS | ADDRESS REDACTED | | | BTC 0.137161475178382<br>MATIC 2481.9700473836<br>USDC 24959.762552359 | | |
| 3.1.507625 | SCOTT SINAN | ADDRESS REDACTED | | | USDC 510.703014361207 | | |
| 3.1.507626 | SCOTT SINCLAIR | ADDRESS REDACTED | | | ETH 0.000000299438608108<br>MATIC 0.599034932624877 | | |
| 3.1.507627 | SCOTT SINGLETON | ADDRESS REDACTED | | | BTC 0.549801783113804<br>CEL 9.81978371134611<br>MATIC 347.2058431 | | |
| 3.1.507628 | SCOTT SINGLEY | ADDRESS REDACTED | | | AAVE 0.20326382320509<br>BTC 0.000345973202508884<br>ETH 0.00155363008235552<br>USDC 3.69671419065121 | BTC 0.000000001509779394<br>USDC 0.000000714649378316 | |
| 3.1.507629 | SCOTT SISON | ADDRESS REDACTED | | | BTC 0.0647148272842437 | | |
| 3.1.507630 | SCOTT SIVARD | ADDRESS REDACTED | | | ETH 1.23116767468185<br>MATIC 5236.83719223135 | | |
| 3.1.507631 | SCOTT SKIKAVICH | ADDRESS REDACTED | | | BTC 0.013543578591508 | | |
| 3.1.507632 | SCOTT SKINNER | ADDRESS REDACTED | | | BTC 0.0035242403488442<br>CEL 170.932514365316<br>USDC 1053.474204<br>USDT ERC20 220.706977 | | |
| 3.1.507633 | SCOTT SLATER | ADDRESS REDACTED | | | BTC 0.00111438881613774<br>ETH 14.9119351494374 | | |
| 3.1.507634 | SCOTT SLATTON | ADDRESS REDACTED | | | ADA 0.525603497911023<br>ETH 0.000002568812008665<br>LINK 0.0668839440521441<br>MATIC 105.722100932225<br>XLM 0.783397855393644 | | |
| 3.1.507635 | SCOTT SLOAN | ADDRESS REDACTED | | | ADA 689.805716414825<br>AVAX 41.4024895264055<br>BTC 0.411184076792124<br>CEL 0.484130172491112<br>ETH 4.57977465550563 | | |
| 3.1.507636 | SCOTT SMITH | ADDRESS REDACTED | | | BTC 0.000000000503360301<br>CEL 100.46659325723<br>MATIC 0.0228051810329374 | | |
| 3.1.507637 | SCOTT SMITH | ADDRESS REDACTED | | | ADA 200.480092163644<br>BTC 0.00110571666328579<br>EOS 329.505369552654<br>LTC 0.00314402072354791<br>MATIC 3660.9824755529<br>SNX 101.169020230341<br>USDC 0.420896953844745<br>XLM 1330.58649125347 | | |
| 3.1.507638 | SCOTT SMITH | ADDRESS REDACTED | | | BTC 1.17733917338997<br>USDC 6050.14366190853 | | |
| 3.1.507639 | SCOTT SMITH | ADDRESS REDACTED | | | LINK 0.00273971702623195<br>MATIC 1.43050856161807 | | |
| 3.1.507640 | SCOTT SMITH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.507641 | SCOTT SMITH | ADDRESS REDACTED | | | BTC 0.00115322770708109<br>ETH 0.000461869693323862<br>MATIC 4.37876488329785<br>SNX 0.530778387935521<br>XLM 1.89196059276538 | | XLM 0.000000024042066048 |
| 3.1.507642 | SCOTT SMITS | ADDRESS REDACTED | | | USDC 0.0341159280113063 | | |
| 3.1.507643 | SCOTT SMOR | ADDRESS REDACTED | | | AAVE 25.9472607485925<br>ADA 1101.80259846563<br>BTC 0.297488555972049<br>ETH 2.23400226221654<br>LINK 37.8801060442158<br>LTC 6.16079397317391<br>MATIC 2133.6916247531<br>USDC 3.13665950195926 | USDC 0.000000761692457374 | |
| 3.1.507644 | SCOTT SNOW | ADDRESS REDACTED | | | BTC 0.00208815786877508<br>ETH 0.000308003261735201 | | |
| 3.1.507645 | SCOTT SNYDER | ADDRESS REDACTED | | | BTC 0.0582109271383886<br>USDC 136.692545736599 | | BTC 0.0273482419740302 |
| 3.1.507646 | SCOTT SOL | ADDRESS REDACTED | | | ETH 0.000497267325486085 | | |
| 3.1.507647 | SCOTT SOLLENBERGER | ADDRESS REDACTED | | | COMP 6.60328865573253<br>DASH 9.51673394427361<br>ETH 4.1048383228987<br>SNX 127.903761382243<br>ZEC 8.77949768888006 | | |
| 3.1.507648 | SCOTT SOLOMON | ADDRESS REDACTED | | | COMP 1.13868337646287<br>ETH 0.336808125035235 | | |
| 3.1.507649 | SCOTT SOLTIS | ADDRESS REDACTED | | | USDT ERC20 1.38231757701125 | | |
| 3.1.507650 | SCOTT SOMERS | ADDRESS REDACTED | | | AAVE 0.607638660527714<br>ADA 4152.23708690199<br>AVAX 2.70637252446312<br>BTC 0.0108502446706339<br>CEL 1.11507642839793<br>DOT 55.2237748557379<br>MATIC 688.265810543029<br>SNX 0.0291731037700602<br>SOL 10.6417317990188<br>UNI 0.00429025982100628<br>USDC 0.0100496569105817<br>XLM 1324.31594430788 | | |
| 3.1.507651 | SCOTT SORENSEN | ADDRESS REDACTED | | | BTC 0.548373186282217<br>ETH 8.74359264002563<br>USDC 219.303947915684 | | |
| 3.1.507652 | SCOTT SOSNOWSKI | ADDRESS REDACTED | | | BTC 0.000008219953086089<br>USDC 0.0603061980868109 | BTC 0.00000066<br>USDC 0.000329659956002572 | |
| 3.1.507653 | SCOTT SOUCEK | ADDRESS REDACTED | | | BTC 0.0114198513550683<br>ETH 0.173451931618633 | | |
| 3.1.507654 | SCOTT SOUTHWORTH | ADDRESS REDACTED | | | BTC 0.219256304167299<br>SNX 17.9177762155033<br>USDC 259.647447881933 | | |
| 3.1.507655 | SCOTT SPENCER | ADDRESS REDACTED | | | BTC 0.137235563403205<br>CEL 713.537430531077<br>ETH 0.67153469<br>MATIC 1930.05537400039<br>USDC 20.9342956022588 | | |
| 3.1.507656 | SCOTT SPENGLER | ADDRESS REDACTED | | | BTC 0.000095255840399235<br>CEL 0.00264515405641818<br>ETH 0.000013580438536364<br>SNX 0.00313139943411558<br>USDC 0.835943892401162 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.507657 | SCOTT SPERLING | ADDRESS REDACTED | | | BTC 0.000024855666529556<br>CEL 1.77303229270868<br>ETH 0.000090543320065748<br>MATIC 0.00261775884751894<br>USDC 0.0162276848844216<br>XRP 0.046271 | BTC 0.00075491<br>CEL 1377.2259<br>USDC 3.43<br>XRP 499.953729 | |
| 3.1.507658 | SCOTT SPERONI | ADDRESS REDACTED | | | BTC 0.00252633261611835 | | |
| 3.1.507659 | SCOTT SPERRING | ADDRESS REDACTED | | | ADA 2.17256581397818<br>BTC 0.247693312297912 | | |
| 3.1.507660 | SCOTT SPIEGEL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.507661 | SCOTT SPRIGGS | ADDRESS REDACTED | | | BTC 0.330343380020628<br>CEL 81.4035137105103<br>MATIC 52.8362264620804<br>SGB 197.722206571855<br>XRP 9.93832398792788 | | |
| 3.1.507662 | SCOTT ST JOHN | ADDRESS REDACTED | | | ADA 1.33946666304295<br>BTC 0.0000496660610398079<br>DOT 0.0479047512549928<br>ETH 0.00142497018885109<br>MATIC 0.00112208350206774 | ADA 0.000000885574589267<br>BTC 0.000000006649789967 | |
| 3.1.507663 | SCOTT ST LAWRENCE | ADDRESS REDACTED | | | BTC 0.00133627191641697<br>DOT 66.4325109902107 | | |
| 3.1.507664 | SCOTT STADING | ADDRESS REDACTED | | | AAVE 0.00153207377513135<br>AVAX 11.833009734633<br>BAT 0.078282502788556<br>BTC 0.267148686371334<br>COMP 0.000456739864867474<br>DOT 133.466555517755<br>ETH 3.51345736756418<br>GUSD 0.0293504350661204<br>MATIC 1720.01814681461<br>PAXG 2.74877802153811<br>SNX 0.286267983003622<br>UNI 0.0194346114348338<br>USDC 38207.5408586063<br>XLM 0.143378641310238 | AVAX 15.54194<br>LINK 70.851 | |
| 3.1.507665 | SCOTT STAKER | ADDRESS REDACTED | | | AAVE 0.0115480327855386<br>ADA 1.90850824074559<br>BNT 161.922784285963<br>BTC 0.000320942377346018<br>CEL 1104.18352642647<br>COMP 0.00172760489989391<br>DASH 0.0069197510556199<br>DOT 25.9757600017599<br>ETH 0.00666252952039259<br>MATIC 434.412248842599<br>SNX 0.575570545668069<br>SUSHI 0.257257816059944<br>UNI 0.0704060399507447<br>USDC 0.378308988483832 | ADA 0.00000032847314647<br>BTC 0.000000001206260347<br>DASH 0.000000006165600425<br>USDC 0.000000572513072097 | |
| 3.1.507666 | SCOTT STARKWEATHER | ADDRESS REDACTED | | | BAT 837.398516449976<br>BTC 0.271679318119899<br>COMP 0.0528822754067291<br>MANA 0.532092883099996<br>MATIC 5076.53855296061<br>SNX 138.611911982314<br>UNI 13.140234957312 | | |
| 3.1.507667 | SCOTT STEINBERG | ADDRESS REDACTED | | | USDC 510.543687781538 | | |
| 3.1.507668 | SCOTT STEINMEYER | ADDRESS REDACTED | | | ADA 0.16759465871227<br>BTC 0.0000000157131238189999<br>MATIC 0.107478966513219 | | |
| 3.1.507669 | SCOTT STEPHENS | ADDRESS REDACTED | | | ADA 591.601551773577<br>BTC 0.101776897319219<br>DOT 124.792357292704<br>ETH 1.05862790689448<br>MATIC 117.176750568313<br>USDC 2124.35707625104 | | |
| 3.1.507670 | SCOTT STETTNER | ADDRESS REDACTED | | | BTC 0.0201867454553977<br>CEL 0.332645146027472<br>ETH 0.882226479795611<br>LINK 5.08221958470908 | | |
| 3.1.507671 | SCOTT STEVENS | ADDRESS REDACTED | | | BTC 0.000000349238742947<br>ETH 0.185685647425409<br>MCDAI 0.0532504802568418<br>XLM 0.056992983712413 | | |
| 3.1.507672 | SCOTT STEVENSON | ADDRESS REDACTED | | | AAVE 0.0148784614569611<br>BAT 0.149115779119937<br>BTC 0.0000000831545351761999<br>DOT 1.51494939773951<br>ETH 0.00194348878537147<br>LINK 0.288810565417011<br>UNI 0.121366144500563 | AAVE 0.000000957298093156<br>BAT 0.000000915703275608<br>BTC 0.000000481106929753<br>DOT 0.000000246399899826<br>ETH 0.000000480917814088<br>LINK 0.000000515546540188<br>UNI 0.000000881627564577 | |
| 3.1.507673 | SCOTT STEWART | ADDRESS REDACTED | | | ADA 0.000867521454613743<br>BTC 0.000116325187477442<br>DOT 0.151558379446722<br>ETH 0.00386540484114128<br>MATIC 16419.676585533<br>SNX 0.000989642684947588 | | |
| 3.1.507674 | SCOTT STEYNS | ADDRESS REDACTED | | | USDT ERC20 0.694792048205751 | | |
| 3.1.507675 | SCOTT STIEB | ADDRESS REDACTED | | | ETH 0.000015608357523312 | | |
| 3.1.507676 | SCOTT STINSON | ADDRESS REDACTED | | | BTC 0.000192145462782392 | BTC 0.000000002283889402 | |
| 3.1.507677 | SCOTT STOCKWELL | ADDRESS REDACTED | | | BTC 0.100297031446179 | | |
| 3.1.507678 | SCOTT STOKES | ADDRESS REDACTED | | | USDC 0.0108469758330461 | | |
| 3.1.507679 | SCOTT STONE | ADDRESS REDACTED | | | CEL 9.62526247236937 | | |
| 3.1.507680 | SCOTT STOUFFER | ADDRESS REDACTED | | | BTC 4.03286846841359<br>ETH 49.457762163234<br>GUSD 18675.2817538256<br>USDC 54.8111442138776 | | |
| 3.1.507681 | SCOTT STRAMAGLIA | ADDRESS REDACTED | | | BTC 0.000778069106496594<br>MATIC 12.3698028685066<br>SNX 103.103957828406<br>XLM 1.91500923117061 | XLM 10017.2828318919 | |
| 3.1.507682 | SCOTT STRATINSKY | ADDRESS REDACTED | | | ETH 0.00811947255232096<br>XRP 624.5 | | |
| 3.1.507683 | SCOTT STRELLER | ADDRESS REDACTED | | | CEL 24514.7679508982 | | |
| 3.1.507684 | SCOTT STUDY | ADDRESS REDACTED | | | BTC 0.000004810667345839 | | |
| 3.1.507685 | SCOTT SUBIONO | ADDRESS REDACTED | | | BTC 0.267694625121417<br>CEL 321.036718300042<br>ETH 0.0023737058462423<br>LINK 134.493348118825<br>MATIC 763.957503011521<br>USDC 432.457347101929 | | |
| 3.1.507686 | SCOTT SUGAR | ADDRESS REDACTED | | | ADA 3882.99049673992<br>BTC 0.313728103880437<br>DOT 199.8490180328<br>ETH 3.89052702586349<br>USDC 21592.243731111<br>USDT ERC20 1.59521907347 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.507687 | SCOTT SULLIVAN | ADDRESS REDACTED | | | BTC 0.00686915253329526<br>ETH 0.037442922516801<br>LTC 0.954563813317804 | | |
| 3.1.507688 | SCOTT SULLIVAN | ADDRESS REDACTED | | | ADA 0.13735000685528<br>BTC 0.000952175580131153<br>MATIC 0.208010805402695 | ADA 334.569745623333 | |
| 3.1.507689 | SCOTT SULLIVAN | ADDRESS REDACTED | | | BCH 0.000005306359566769<br>CEL 0.00588283414041445<br>DASH 0.000000005777178777<br>ETH 0.000001610439714655<br>LTC 0.000000002545673226<br>ZEC 0.000009763801853074 | | |
| 3.1.507690 | SCOTT SYLVESTER | ADDRESS REDACTED | | | CEL 1.08100885976341 | | |
| 3.1.507691 | SCOTT SYMINGTON | ADDRESS REDACTED | | | BTC 0.000080737400639782<br>DOT 80.4459295372139<br>ETH 0.0017817618016588<br>MATIC 886.769039829368<br>SOL 0.0652822385234701 | | |
| 3.1.507692 | SCOTT SYMINGTON | ADDRESS REDACTED | | | BTC 0.01660039815998 | | |
| 3.1.507693 | SCOTT T HERB | ADDRESS REDACTED | | | BTC 1.00846484441052<br>DOT 23.5039910065968 | BTC 0.0247966673279111 | |
| 3.1.507694 | SCOTT TAKANO | ADDRESS REDACTED | | | ADA 1485.43118693355<br>BTC 0.0184878611411874<br>ETH 13.173420882489<br>USDC 265.70908379992 | | |
| 3.1.507695 | SCOTT TAKESHI TSUDA | ADDRESS REDACTED | | | BTC 0.0117123077089206<br>ETH 0.121987869840877 | | |
| 3.1.507696 | SCOTT TALLIS | ADDRESS REDACTED | | | CEL 0.818239176969936 | | |
| 3.1.507697 | SCOTT TAPPAN | ADDRESS REDACTED | | | BTC 0.0447723546150441<br>EOS 0.0132407181455805<br>ETH 4.65590793701832<br>LINK 0.027779478985251<br>LTC 0.0146179337325172<br>USDC 39.5871393265098 | | USDC 0.000000477501472611 |
| 3.1.507698 | SCOTT TARPEY | ADDRESS REDACTED | | | BTC 0.018613375830654<br>CEL 194.663807706257<br>DOT 62.7859966876415<br>ETH 0.919062861128373 | | |
| 3.1.507699 | SCOTT TATUM | ADDRESS REDACTED | | | BTC 0.000260867235516712<br>ETH 0.0137130514041024<br>LINK 0.408150579689295<br>LTC 0.0303729329331449 | | |
| 3.1.507700 | SCOTT TAYLOR | ADDRESS REDACTED | | | BTC 0.00054314<br>CEL 0.461560604830712 | | |
| 3.1.507701 | SCOTT TAYLOR | ADDRESS REDACTED | | | BTC 0.00153889071210577<br>CEL 273.352416447569<br>ETH 0.242412198338388<br>LTC 0.274114020758085<br>SGB 9.17984098444309<br>XLM 26.5915687330055<br>XRP 61.3513205121428<br>ZRX 6.12547525856112 | | |
| 3.1.507702 | SCOTT TAYLOR SWEETEN | ADDRESS REDACTED | | | BTC 0.0116619446774833 | | |
| 3.1.507703 | SCOTT TEECE | ADDRESS REDACTED | | | ADA 0.0719144714193572<br>BTC 0.000000008305887576<br>CEL 0.136799098115629 | | |
| 3.1.507704 | SCOTT TEMPLE | ADDRESS REDACTED | | | BTC 0.000000420499154943<br>CEL 0.00008456397732549<br>TAUD 0.353982514900409<br>XRP 0.366073468320511 | | |
| 3.1.507705 | SCOTT THODE | ADDRESS REDACTED | | | CEL 1.06504726587048<br>DASH 0.55110733460042<br>LINK 1.01395413463117<br>MCDAI 38.2287410317685<br>SGB 30.9945199272094<br>USDC 22.6117689449168<br>XRP 207.144625859724 | | |
| 3.1.507706 | SCOTT THOMAS | ADDRESS REDACTED | | | AAVE 3.46537552283397<br>BTC 0.950371499919725<br>DOT 69.9221077866503<br>ETH 11.49486534595<br>LINK 65.6908664459583<br>USDC 4.08093998303874 | | |
| 3.1.507707 | SCOTT THOMAS ALSLEBEN | ADDRESS REDACTED | | | BTC 0.00121985523718283 | | |
| 3.1.507708 | SCOTT THOMAS BANKS | ADDRESS REDACTED | | | BTC 0.015264083912954<br>MCDAI 42.6391539102487<br>USDC 18.9769362041641 | | |
| 3.1.507709 | SCOTT THOMAS BOESER | ADDRESS REDACTED | | | BCH 2.19087712298162<br>BTC 0.000001615458189403999<br>MATIC 2062.38709417956 | BTC 0.00260063906191107 | |
| 3.1.507710 | SCOTT THOMAS BUBLITZ | ADDRESS REDACTED | | | BTC 3.09906954823371<br>DASH 30.1844924701252<br>EOS 8882.12727904153<br>ETH 159.087288737562<br>XLM 20233.3006812966<br>ZEC 20.2986640720808 | | |
| 3.1.507711 | SCOTT THOMAS DONALD | ADDRESS REDACTED | | | BTC 0.00848280057738031<br>ETH 0.115678074990258 | BTC 0.00420883 | |
| 3.1.507712 | SCOTT THOMAS EICKHOFF | ADDRESS REDACTED | | | BTC 0.00977294066984119<br>SOL 1.06071427368877 | | |
| 3.1.507713 | SCOTT THOMAS GARTEN | ADDRESS REDACTED | | | BTC 0.0103109578756336<br>ETH 0.184078060845859<br>MATIC 364.545504031389<br>SNX 43.2836190518358<br>USDC 266.953368698845 | | |
| 3.1.507714 | SCOTT THOMAS JR | ADDRESS REDACTED | | | BTC 0.320846678359195 | | |
| 3.1.507715 | SCOTT THOMAS KRON | ADDRESS REDACTED | | | BTC 0.000438219185965592 | | |
| 3.1.507716 | SCOTT THOMAS MILLER | ADDRESS REDACTED | | | | BTC 0.06925 | |
| 3.1.507717 | SCOTT THOMAS WALTON | ADDRESS REDACTED | | | ADA 754.421287674635<br>BTC 0.0160015815931959<br>DOT 25.2744221484637<br>ETH 0.292139195960005<br>MANA 35.71537413639<br>MATIC 189.539480971823 | | |
| 3.1.507718 | SCOTT THOMAS WATKINS | ADDRESS REDACTED | | | AVAX 0.000004600595056871<br>BTC 1.59445089359193<br>CEL 1707.78953826613<br>DOT 0.000076450656179508<br>ETH 173.38606977922<br>LINK 0.000057451762832767<br>LUNC 1.01324473285875<br>MATIC 0.00918669721741761<br>SGB 30201.7766327652<br>SNX 0.00072612<br>UNI 0.000074341508248428<br>USDC 141.746711658077<br>USDT ERC20 2245.198696 | | |
| 3.1.507719 | SCOTT TIDWELL | ADDRESS REDACTED | | | USDC 10233.5302403689 | | |
| 3.1.507720 | SCOTT TODD | ADDRESS REDACTED | | | BTC 0.00494741259717736<br>XLM 28.8684581878514 | BTC 0.00016834 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.507721 | SCOTT TODD | ADDRESS REDACTED | | | ADA 0.783854294536144<br>BTC 0.00213912861888268<br>DOT 0.0212792802231627<br>MATIC 0.226674231219187<br>USDC 15408.1308467777 | | |
| 3.1.507722 | SCOTT TORRES MERRYMAN | ADDRESS REDACTED | | | XRP 320.5 | | |
| 3.1.507723 | SCOTT TRACHT | ADDRESS REDACTED | | | BTC 0.00794564430262323<br>ETH 0.312514694789328<br>LINK 95.2422912607499 | | |
| 3.1.507724 | SCOTT TREVOR SIMMS | ADDRESS REDACTED | | | BSV 3.35596906829454 | | |
| 3.1.507725 | SCOTT TROCHIMOWICZ | ADDRESS REDACTED | | | BCH 0.0000019484093145 | | |
| 3.1.507726 | SCOTT TRYGGESTAD | ADDRESS REDACTED | | | ETH 0.0342730307251521 | | |
| 3.1.507727 | SCOTT TURNER | ADDRESS REDACTED | | | ADA 0.000000317842584809<br>BTC 0.00494576078276354<br>CEL 215.163764646469<br>ETH 0.00000042719779226<br>LINK 0.0393488128004043 | | |
| 3.1.507728 | SCOTT TURNER | ADDRESS REDACTED | | | BTC 0.000757968072265207<br>ETH 0.00107198909108039<br>UNI 0.00371553338313483 | | |
| 3.1.507729 | SCOTT TURNER | ADDRESS REDACTED | | | ETH 0.000185306960975578 | | |
| 3.1.507730 | SCOTT TURNER-ROBERTSON | ADDRESS REDACTED | | | BTC 0.00537719236570961<br>CEL 8.20409750111978<br>DASH 1.0251785640287<br>DOT 0.000023<br>XRP 0.000000294821122501 | | |
| 3.1.507731 | SCOTT TWINAME | ADDRESS REDACTED | | | BTC 0.254181042896067 | | |
| 3.1.507732 | SCOTT TYLER MATHERS | ADDRESS REDACTED | | | AAVE 0.00289554704110698<br>COMP 0.740500081402432<br>ETH 0.0347962782618773<br>LINK 1.28358082457588<br>SNX 78.9582532442185<br>UMA 7.24313749643786 | | |
| 3.1.507733 | SCOTT TYLER SPEARS | ADDRESS REDACTED | | | BTC 0.000023993294196982<br>ETH 0.000077911039861826<br>MATIC 0.436446439160202 | | |
| 3.1.507734 | SCOTT TYLER WALLACE | ADDRESS REDACTED | | | BTC 1.55767750821488 | | |
| 3.1.507735 | SCOTT UHL | ADDRESS REDACTED | | | BTC 0.0221170821574747<br>ETH 0.288828358524451 | | |
| 3.1.507736 | SCOTT UNNO | ADDRESS REDACTED | | | ADA 237.102358991487<br>BAT 615.699302107792<br>BCH 0.05176045<br>BNB 0.911569923588177<br>BTC 0.00966449967545253<br>CEL 199.145033964906<br>DASH 1.13194288<br>ETH 0.374497618276378<br>LINK 12.52830574<br>UNI 11.331652094644<br>XLM 707.7887381<br>ZRX 27.69864584 | | |
| 3.1.507737 | SCOTT URBANSKI | ADDRESS REDACTED | | | ETH 0.0414820202368536 | | |
| 3.1.507738 | SCOTT URQUHART | ADDRESS REDACTED | | | CEL 1.07584795942099 | | |
| 3.1.507739 | SCOTT VALLE | ADDRESS REDACTED | | | ETC 1.56717469524072 | | |
| 3.1.507740 | SCOTT VAN DER TOORN | ADDRESS REDACTED | | | BTC 0.0164556826539962 | | |
| 3.1.507741 | SCOTT VAN EPPS | ADDRESS REDACTED | | | BTC 0.000457315327114082<br>DASH 10.5962985036182<br>ETH 0.377866583155678<br>LINK 167.737656668897<br>ZEC 2.29400820344166 | | BTC 1.02447728637272 |
| 3.1.507742 | SCOTT VAN KERKHOVE | ADDRESS REDACTED | | | AAVE 2.08992393345298<br>BTC 0.000588699981277277<br>DOT 0.0889250951687861<br>ETH 0.00280381710658841<br>LINK 0.0918300300965889<br>MATIC 0.77713088988395<br>UNI 0.0138988207236072<br>USDC 20.3428381690787 | | BTC 0.77220541200728 |
| 3.1.507743 | SCOTT VAN RIESSEN | ADDRESS REDACTED | | | BTC 0.000853523230710311<br>CEL 23.9598881517126<br>MCDAI 31.2322702918502<br>SGB 11.3109757814193<br>USDC 133.016269450524<br>XRP 0.209232332928648<br>ZEC 40.7989840419475 | | |
| 3.1.507744 | SCOTT VAN ZANDT | ADDRESS REDACTED | | | BTC 0.000166999210861357<br>DOT 0.00478362694758766 | | |
| 3.1.507745 | SCOTT VANCE | ADDRESS REDACTED | | | BTC 0.00190003432369658 | | |
| 3.1.507746 | SCOTT VANCE | ADDRESS REDACTED | | | AAVE 12.7887177056473<br>AVAX 12.5405025389103<br>BNT 298.773416776205<br>BTC 0.414461338765613<br>LINK 57.4598715252593<br>MANA 5188.91927437721<br>MATIC 5089.10140314346 | | |
| 3.1.507747 | SCOTT VANSTEELANDT | ADDRESS REDACTED | | | BTC 0.0577322671545971<br>SGB 309.749313189252<br>USDC 11.5161445416043<br>XRP 2428.46579574113 | | |
| 3.1.507748 | SCOTT VAREY | ADDRESS REDACTED | | | ADA 225.849148559915<br>BCH 0.143985766377836<br>BNB 1.45919521898328<br>BSV 0.140475011408543<br>BTC 0.0303927107573682<br>CEL 0.118920399831035<br>EOS 6.99020509700748<br>USDC 281.500042060801<br>XLM 145.813726926883<br>XRP 234.503394747834 | | |
| 3.1.507749 | SCOTT VENUTI | ADDRESS REDACTED | | | BTC 0.153641560843254<br>SNX 0.227567873391032 | | |
| 3.1.507750 | SCOTT VICTOR TUSA | ADDRESS REDACTED | | | BTC 0.00131045538297547<br>ETH 0.0110615078382608<br>LINK 0.0167684806373149<br>LTC 0.00226288929401918<br>MATIC 0.0015890009255298<br>USDC 0.00176114383039616<br>USDT ERC20 0.00671403846470147 | BTC 0.000000000423369102<br>ETH 10.5359176033026 | |
| 3.1.507751 | SCOTT VINCENT MANGAN | ADDRESS REDACTED | | | BTC 0.607703423776037<br>ETH 33.5823987720585 | BTC 0.00000034 | |
| 3.1.507752 | SCOTT VITERITTO | ADDRESS REDACTED | | | BTC 0.386150093875113<br>ETH 0.135076733983589<br>LINK 115.982062853549<br>LUNC 29.5170344344151<br>MANA 0.00753032835696758<br>MATIC 1.57320602586415<br>SOL 48.5654157619618 | BTC 0.022886<br>MANA 0.00962837893292535<br>MATIC 0.000602594763831284<br>USDC 143.862 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.507753 | SCOTT VOELKEL | ADDRESS REDACTED | | | ADA 3078.04275725668<br>BTC 0.018222109969003<br>ETH 0.706118367331585<br>MATIC 2480.12025519051<br>XLM 653.699705017615 | | |
| 3.1.507754 | SCOTT VOGT | ADDRESS REDACTED | | | ADA 0.20114820906773<br>BTC 0.000003553641651954<br>ETH 0.00133570841399134<br>MATIC 1.32148472582962<br>USDC 0.530452646210912<br>XLM 1.45019713557462 | | |
| 3.1.507755 | SCOTT VOLKER | ADDRESS REDACTED | | | ADA 44.2202808512922<br>BTC 0.011360232325992<br>DOT 3.05246333957698<br>USDC 523.616642253637<br>XLM 1814.38690580956 | | |
| 3.1.507756 | SCOTT VRANES | ADDRESS REDACTED | | | BTC 0.377403541038381<br>ETH 1.99844563934134<br>LTC 5.20466248257734 | | |
| 3.1.507757 | SCOTT W GALAMBOS | ADDRESS REDACTED | | | ETH 30.4217592947251<br>USDT ERC20 5.68027384752499 | | |
| 3.1.507758 | SCOTT WALDRON | ADDRESS REDACTED | | | ADA 0.000485314248469615<br>BTC 0.0089402758679639<br>SNX 2218.9645523581<br>USDC 0.00100795889979504 | ADA 0.591982832933578<br>USDC 1.30392740054267 | |
| 3.1.507759 | SCOTT WALKER | ADDRESS REDACTED | | | BTC 0.0103544668612883 | | |
| 3.1.507760 | SCOTT WALKER | ADDRESS REDACTED | | | AAVE 0.4032413<br>AVAX 0.0457684110755703<br>BNT 172.32523<br>BTC 0.000000907057746728<br>CEL 3186.98142555436<br>DOT 218.98758514<br>LINK 6.59370595<br>LUNC 122.133984409624<br>SNX 28.855583<br>UNI 4.42791325<br>XLM 3996.1898<br>XRP 0.000000599893520329 | | |
| 3.1.507761 | SCOTT WALKER | ADDRESS REDACTED | | | BTC 0.409301762656863<br>DOT 51.9184668392535<br>LINK 343.610965459779<br>SGB 862.338898252281<br>USDC 17.7219162323207<br>USDT ERC20 880.79087787766<br>XLM 0.451189914085468 | | |
| 3.1.507762 | SCOTT WALLACE | ADDRESS REDACTED | | | BTC 2.21907631773854<br>USDC 0.00794084611719084 | | |
| 3.1.507763 | SCOTT WALLACE | ADDRESS REDACTED | | | BTC 0.000000006976763573<br>CEL 2.46429624734363 | | |
| 3.1.507764 | SCOTT WALLETT | ADDRESS REDACTED | | | MCDAI 42.3451060147014<br>USDC 220.321769025702 | | |
| 3.1.507765 | SCOTT WALTER | ADDRESS REDACTED | | | BTC 0.000001318165485604<br>COMP 0.000214926026438512<br>ETH 0.000020685385740388<br>USDC 36.1097622751827<br>XLM 0.0444656368726248<br>XRP 0.134358818430101 | | USDC 0.0000005559302447927 |
| 3.1.507766 | SCOTT WALTERS | ADDRESS REDACTED | | | BTC 0.0000228818106170539<br>ETH 0.000012995027134206 | | |
| 3.1.507767 | SCOTT WALTON | ADDRESS REDACTED | | | BTC 0.00111118275887894 | | |
| 3.1.507768 | SCOTT WARBURTON | ADDRESS REDACTED | | | BTC 0.0115354935296058<br>ETH 0.0686487655053294 | | |
| 3.1.507769 | SCOTT WARD | ADDRESS REDACTED | | | BTC 0.000746634774402657<br>CEL 12.1556404039249<br>MATIC 5.94360324871416 | | |
| 3.1.507770 | SCOTT WARDLE | ADDRESS REDACTED | | | CEL 5.40792770955172 | | |
| 3.1.507771 | SCOTT WARDROPE | ADDRESS REDACTED | | | BTC 0.000057993494233323 | | |
| 3.1.507772 | SCOTT WARREN | ADDRESS REDACTED | | | BNB 0.0125399494595158<br>BTC 1.03296575335492<br>CEL 90.2129401928331<br>ETH 1.63428971097567<br>LINK 115.702077496867<br>USDC 0.222298857025215 | | |
| 3.1.507773 | SCOTT WASSON | ADDRESS REDACTED | | | ADA 206.691836907623<br>BTC 0.000002887267134798<br>ETH 0.000325376367196082<br>USDT ERC20 245.099425588416 | | |
| 3.1.507774 | SCOTT WATERMAN | ADDRESS REDACTED | | | SNX 9.60198954429334 | | |
| 3.1.507775 | SCOTT WATSEY | ADDRESS REDACTED | | | BCH 0.515387215262362<br>BTC 0.11686155404635<br>EOS 11.3996514771718<br>ETH 1.04663624414785<br>MATIC 197.650207565478<br>SNX 12.6899639524229<br>USDC 1597.77231671698 | | |
| 3.1.507776 | SCOTT WATSON | ADDRESS REDACTED | | | ADA 0.233766173869984<br>BTC 0.000003170898675115<br>ETH 0.000000839186380471<br>MCDAI 0.0253371562472227 | BTC 0.000000963647318291 | |
| 3.1.507777 | SCOTT WAWRZYN | ADDRESS REDACTED | | | MATIC 150.098228456862 | | |
| 3.1.507778 | SCOTT WEAVER | ADDRESS REDACTED | | | BCH 1.40194421575312<br>MANA 0.000283919705620015<br>XLM 2759.88717638211 | | |
| 3.1.507779 | SCOTT WEBBER | ADDRESS REDACTED | | | BTC 0.000792217257660741<br>CEL 125.907717897621<br>ETH 2.16488294 | | |
| 3.1.507780 | SCOTT WEBER | ADDRESS REDACTED | | | BTC 0.000006649340316509<br>ETH 0.00013115908145957<br>XRP 18348.7815927989 | | |
| 3.1.507781 | SCOTT WEBSTER | ADDRESS REDACTED | | | CEL 91.6676503121013 | | |
| 3.1.507782 | SCOTT WEDDEL | ADDRESS REDACTED | | | 1INCH 215.649475971454<br>AVAX 51.7602494509732<br>BTC 0.769414508755648<br>CEL 63.7046508952796<br>DOT 819.092051512585<br>ETH 0.00444127587136321<br>MATIC 87.0394869743233<br>SNX 3248.02652732995<br>SOL 37.9466912486342<br>USDC 0.000114394771034734 | | |
| 3.1.507783 | SCOTT WEHMAN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.507784 | SCOTT WEINBERG | ADDRESS REDACTED | | | ETH 0.964790804570489<br>SOL 19.2934323378246 | | |
| 3.1.507785 | SCOTT WEINSTEIN | ADDRESS REDACTED | | | CEL 1.10964159917381<br>MCDAI 2.58392969229842<br>TGBP 17.7455175342238<br>USDC 20.0023694014982 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.507786 | SCOTT WEISGERBER | ADDRESS REDACTED | | | ADA 0.148270042030458<br>AVAX 113.14952278787<br>BTC 0.00108254772532889<br>LUNC 78.9189687078056<br>MATIC 4513.76575650039<br>XLM 0.164439021871231 | AVAX 0.757575757575757<br>BTC 0.000972599149554661 | |
| 3.1.507787 | SCOTT WELTON NELSON | ADDRESS REDACTED | | | AAVE 10.2030628347681<br>ADA 17814.9685937629<br>BTC 0.000717044958472986<br>ETH 0.000026759785203235<br>UNI 0.267512966995652<br>USDC 135.349423520358 | | BTC 0.000000009729404357<br>USDC 0.00000090044010478 |
| 3.1.507788 | SCOTT WENGER | ADDRESS REDACTED | | | BTC 0.26758840060078<br>USDC 15.4757144823177 | | |
| 3.1.507789 | SCOTT WENGER | ADDRESS REDACTED | | | AAVE 3.10204222131329<br>BAT 497.589995661818<br>BTC 0.00570332249403937<br>COMP 0.968167156799811<br>DASH 0.934402623018461<br>LINK 9.12059991715155<br>MATIC 4726.91784555131<br>SNX 34.0807525841857<br>UNI 80.7262722475971<br>ZEC 1.48298441764234 | | |
| 3.1.507790 | SCOTT WERNY | ADDRESS REDACTED | | | BTC 0.000513578578109494<br>ETH 0.00141540722116946 | ETH 0.990957885707874 | |
| 3.1.507791 | SCOTT WESTON | ADDRESS REDACTED | | | BTC 0.000000002025733496<br>CEL 404.582060863761 | | |
| 3.1.507792 | SCOTT WHITMORE | ADDRESS REDACTED | | | BTC 0.134092893795964<br>DOT 14.387543796946<br>ETH 2.05008603983883<br>MATIC 0.322671683163717 | | |
| 3.1.507793 | SCOTT WIERZYCKI | ADDRESS REDACTED | | | BTC 0.00168480383923176<br>ETH 0.000667831615131054<br>LTC 1.59498664008993 | | |
| 3.1.507794 | SCOTT WILDEY | ADDRESS REDACTED | | | BTC 0.000001188688718854<br>SNX 0.0167480426476544 | | |
| 3.1.507795 | SCOTT WILHELM | ADDRESS REDACTED | | | ADA 1.38556253514907<br>BAT 0.0195856106443967<br>BCH 0.000003345233633847<br>BTC 0.000991445684080034<br>CEL 0.140386861728037<br>EOS 0.0422766029856561<br>ETC 0.00354585727992742<br>ETH 0.000050570795460862<br>KNC 0.0791926159244551<br>LINK 0.00422034703993662<br>LTC 0.000195257518883098<br>MCDAI 0.0521999640273238<br>PAXG 0.000139306317358143<br>SGB 0.168817019614638<br>SNX 0.049513364144702<br>UNI 0.00104891617496255<br>USDC 12.4675788283385<br>XLM 0.496856601038793<br>XRP 0.000000777136033912 | BTC 0.000000006078281575<br>USDC 55.4626365330926 | |
| 3.1.507796 | SCOTT WILKE | ADDRESS REDACTED | | | BTC 0.0201747656506808<br>XLM 0.14665541533725 | | |
| 3.1.507797 | SCOTT WILLIAM CROCKER | ADDRESS REDACTED | | | BTC 0.000001620593248372<br>CEL 47.476088470744<br>EOS 0.00156038106841463<br>USDC 404.846576958171 | LUNC 0.0441 | |
| 3.1.507798 | SCOTT WILLIAM RIST | ADDRESS REDACTED | | | ADA 245.327624612468<br>BTC 0.226770252447351<br>LINK 50.0768652871563 | BTC 0.00017368 | |
| 3.1.507799 | SCOTT WILLIAM ROSS TOBECK | ADDRESS REDACTED | | | BTC 0.0149524527802527<br>CEL 14.9753935655562 | | |
| 3.1.507800 | SCOTT WILLIAM THOELE | ADDRESS REDACTED | | | BTC 0.00132010616536446<br>MCDAI 428.745253830874 | | |
| 3.1.507801 | SCOTT WILLIAMS | ADDRESS REDACTED | | | BAT 548.133245045496<br>DOT 91.1761145735106<br>ETH 3.60272423070573<br>LINK 228.102871736209<br>MANA 50.0284794280626<br>MATIC 13952.9296923449<br>SNX 33.2238862879273<br>UNI 61.8889275389604<br>XLM 10815.0113753725<br>ZRX 557.496140894163 | | |
| 3.1.507802 | SCOTT WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000008431052709<br>CEL 0.0319251553227361 | | |
| 3.1.507803 | SCOTT WILLIAMS | ADDRESS REDACTED | | | CEL 0.044200106674752 | | |
| 3.1.507804 | SCOTT WILLIAMS | ADDRESS REDACTED | | | BTC 0.000038487259260991 | | |
| 3.1.507805 | SCOTT WILLIAMS | ADDRESS REDACTED | | | ADA 1.73759798739397<br>BTC 0.000137121564730164<br>DOT 0.111586554342165<br>LINK 0.0192357675936898<br>SOL 0.0482642571471248<br>SUSHI 0.114649840266134<br>USDC 0.274205885057533 | BTC 0.000000917062148386<br>DOT 0.000000097073588455<br>LINK 0.000000800547731455<br>SOL 0.000000622326981828 | |
| 3.1.507806 | SCOTT WILLIAMSON | ADDRESS REDACTED | | | AAVE 0.0128736385851751<br>ADA 0.85858719783998<br>BTC 0.0020013565743908<br>ETH 0.00132430994772698<br>KNC 55.2458703544049<br>MATIC 0.782932025133243<br>MCDAI 70.5704612491632<br>SNX 10.1547309528272 | | |
| 3.1.507807 | SCOTT WILLIAMSON | ADDRESS REDACTED | | | BTC 0.0391834533404602<br>DOT 0.061742718607111<br>ETH 0.103586778689015 | | |
| 3.1.507808 | SCOTT WILLIS | ADDRESS REDACTED | | | BTC 0.000000409939027168 | | |
| 3.1.507809 | SCOTT WILLS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.507810 | SCOTT WILSON | ADDRESS REDACTED | | | ADA 36007.3552360977<br>BTC 0.000561712903454006<br>CEL 302.820469746795<br>USDC 910 | | |
| 3.1.507811 | SCOTT WILSON | ADDRESS REDACTED | | | BTC 0.000000005047072451<br>CEL 18.4835985568429 | | |
| 3.1.507812 | SCOTT WILSON | ADDRESS REDACTED | | | BTC 0.000000003499145724<br>GUSD 0.101139583692452<br>USDC 0.000000517406769425 | | |
| 3.1.507813 | SCOTT WILSON | ADDRESS REDACTED | | | USDC 6.72593343583469<br>XRP 0.000000010858496513 | | |
| 3.1.507814 | SCOTT WILSON | ADDRESS REDACTED | | | BTC 0.000000001709640288<br>CEL 4.39226750684482 | | |
| 3.1.507815 | SCOTT WILSON | ADDRESS REDACTED | | | BTC 0.00432729088162533<br>ETH 0.157049427267661<br>LTC 0.850243312137125 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.507816 | SCOTT WINTEMUTE | ADDRESS REDACTED | | | BTC 0.374871602474272<br>CEL 0.226857030951109<br>ETH 0.0207347601273284<br>XRP 43.830072 | | |
| 3.1.507817 | SCOTT WINTER | ADDRESS REDACTED | | | ADA 501.698108379944<br>BTC 0.113956455374248<br>ETH 1.4295834813002<br>MATIC 396.660351267301<br>USDC 45020.7392020189 | | |
| 3.1.507818 | SCOTT WISNIEWSKI | ADDRESS REDACTED | | | AVAX 33.0831670541933<br>BTC 0.469068445887031<br>DOT 18.5126076157031<br>MATIC 0.704190301017487<br>SOL 3.16305650644978<br>USDC 0.987597206701896 | BTC 0.00026881 | |
| 3.1.507819 | SCOTT WISSLER | ADDRESS REDACTED | | | AAVE 1.07867284572684<br>BAT 102.391418217078<br>BTC 0.0391419342498403<br>DOT 3.12650080978498<br>ETH 0.574909677121767<br>LTC 5.21172339553467<br>MATIC 10187.6179714881<br>SNX 24.5611309376749<br>USDC 2649.36875012131<br>XLM 632.276472002845 | | |
| 3.1.507820 | SCOTT WOLF | ADDRESS REDACTED | | | BTC 0.000000009359586111<br>CEL 1.12504103275436 | | |
| 3.1.507821 | SCOTT WOLF | ADDRESS REDACTED | | | ADA 0.275802059633848<br>BTC 0.000000454336673166<br>MATIC 0.00160084296165061<br>MCDAI 0.050439436431498<br>SNX 0.000390735096040693<br>USDC 0.00171946073764527 | | |
| 3.1.507822 | SCOTT WOLF | ADDRESS REDACTED | | | BTC 0.00113163940833394<br>USDC 3049.65519855588 | | |
| 3.1.507823 | SCOTT WOLSKI | ADDRESS REDACTED | | | ADA 36.1428757182005<br>BTC 0.00143209225994186<br>DOT 1.8714863069658 | | |
| 3.1.507824 | SCOTT WONG CHARNG YEON | ADDRESS REDACTED | | | CEL 0.0089947651930727<br>XRP 3.720515 | | |
| 3.1.507825 | SCOTT WOODROW | ADDRESS REDACTED | | | BTC 0.0000073693292191880<br>ETH 0.000000044729901948<br>MATIC 0.698535831665127<br>SOL 0.000040675270219624<br>USDC 0.0476333087941872 | BTC 0.000000001467773454<br>ETH 0.035715827730956<br>USDC 0.002 | |
| 3.1.507826 | SCOTT WORTHINGTON | ADDRESS REDACTED | | | BTC 0.00818267442880115<br>ETH 0.226481227761666 | | |
| 3.1.507827 | SCOTT WRIGHT | ADDRESS REDACTED | | | CEL 963.556250358328 | | |
| 3.1.507828 | SCOTT WRIGHT | ADDRESS REDACTED | | | BCH 0.324484512336572<br>BTC 0.0515066638508903<br>CEL 8.54788010235139<br>COMP 0.282907766665097<br>EOS 17.7163098749071<br>ETC 4.63543132878719<br>ETH 0.00107829204824298<br>LINK 2.14842738458705<br>LTC 0.639960195717714<br>UNI 19.8484416589831<br>XLM 74.6128816448275<br>XRP 717.123816140032 | | |
| 3.1.507829 | SCOTT WUSHKE | ADDRESS REDACTED | | | CEL 0.0170418941518507 | | |
| 3.1.507830 | SCOTT WYATT | ADDRESS REDACTED | | | LINK 1.01617917238129<br>MATIC 884.356199042991<br>SOL 101.932252083388 | | |
| 3.1.507831 | SCOTT WYMER | ADDRESS REDACTED | | | ADA 56.6622726403096 | | |
| 3.1.507832 | SCOTT X SOUVANNASANE | ADDRESS REDACTED | | | BTC 0.0109887889150874 | | |
| 3.1.507833 | SCOTT YALE | ADDRESS REDACTED | | | BTC 0.568951076106209<br>SNX 0.284910672838174<br>USDC 2.12839800381211 | BTC 0.01672068 | |
| 3.1.507834 | SCOTT YAMADA | ADDRESS REDACTED | | | BTC 0.00322240100518746<br>ETH 0.288952977062153<br>MATIC 147.290394420094<br>SNX 32.2819943896662<br>USDC 0.188298622432293 | | |
| 3.1.507835 | SCOTT YANCY | ADDRESS REDACTED | | | ADA 408.687109263596<br>BTC 0.00120532837864856<br>ETH 0.000532220422951001<br>LINK 25.1065424229065<br>USDC 7.34251158028022 | | |
| 3.1.507836 | SCOTT YEAGER | ADDRESS REDACTED | | | BTC 0.0000000372041927049999<br>DASH 0.000376557524655033<br>LTC 0.000978350946586528 | | |
| 3.1.507837 | SCOTT YEWELL | ADDRESS REDACTED | | | BSV 1.21802972668317<br>BTC 0.422935846411692<br>ETH 4.28439122303747 | | |
| 3.1.507838 | SCOTT YOON | ADDRESS REDACTED | | | ADA 22822.1704378148<br>BTC 0.328406025522629<br>ETH 17.3975302035354<br>USDC 47.0423860887506 | | |
| 3.1.507839 | SCOTT YORK | ADDRESS REDACTED | | | BAT 3.03998672262669<br>LTC 16.7878000944732<br>SNX 647.506438203234<br>XLM 5899.51829311826<br>ZRX 2623.01454914637 | | |
| 3.1.507840 | SCOTT YOUNG | ADDRESS REDACTED | | | BTC 0.000001578442824111<br>DOT 0.0126409241292017<br>ETC 239.59884428343<br>LTC 0.0227140024892865<br>MATIC 0.00439315447586242<br>USDC 104386.266920965<br>USDT ERC20 10.0046383832709 | | |
| 3.1.507841 | SCOTT YOUNG | ADDRESS REDACTED | | | BTC 0.000011710672462648 | | |
| 3.1.507842 | SCOTT YOUNKERS | ADDRESS REDACTED | | | ETH 0.0175062241240096 | | |
| 3.1.507843 | SCOTT ZABIELSKI | ADDRESS REDACTED | | | BTC 0.160017880404164<br>ETH 2.14926919437507 | | |
| 3.1.507844 | SCOTT ZALUCHA | ADDRESS REDACTED | | | ADA 909.797621384766<br>BAT 1769.61026199174<br>BCH 1.71227475999317<br>BTC 0.00215384365812624<br>DOT 43.2786749851998<br>ETH 0.6112671607985<br>MATIC 273.333698874404<br>SNX 30.9812615552067<br>USDC 1563.24490134471 | | |
| 3.1.507845 | SCOTT ZIEMAN | ADDRESS REDACTED | | | BCH 0.0210171079578821<br>BSV 0.000243425638918337<br>CEL 1.1151749059472<br>ZEC 0.000378315403034464 | | |
| 3.1.507846 | SCOTT ZIMARIK | ADDRESS REDACTED | | | BTC 0.0114227163742073<br>ETH 0.0997195372571559 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.507847 | SCOTT ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.0103495086896539<br>ETH 0.105773143996347 | | |
| 3.1.507848 | SCOTT ZYVONOSKI | ADDRESS REDACTED | | | BTC 0.0275035057105962 | | |
| 3.1.507849 | SCOTTI WU | ADDRESS REDACTED | | | BTC 0.257994147922806<br>ETH 0.787670553775994<br>USDC 12654.490529809 | | |
| 3.1.507850 | SCOTTIE BEARD | ADDRESS REDACTED | | | CEL 1.12258908361766 | | |
| 3.1.507851 | SCOTTIE DRIPPIN | ADDRESS REDACTED | | | ADA 77.8211338569162<br>BTC 0.0220131864065394<br>ETH 0.0913694794877175<br>MATIC 37.6388498915086 | BTC 0.00908745<br>ETH 0.07387913 | |
| 3.1.507852 | SCOTTIE GABBARD | ADDRESS REDACTED | | | BTC 0.000000321746767555<br>CEL 1.13820910644484<br>XRP 0.305515895265117 | | |
| 3.1.507853 | SCOTTIE JORDAN | ADDRESS REDACTED | | | CEL 1.06907906395686<br>USDC 4.98474518560489 | | |
| 3.1.507854 | SCOTTIE MURPHY | ADDRESS REDACTED | | | BTC 0.000003104090815395<br>MATIC 0.789388742110155 | | |
| 3.1.507855 | SCOTTIE ODANI | ADDRESS REDACTED | | | ETH 0.0485800597939513<br>XRP 66.999 | | |
| 3.1.507856 | SCOTTIE WILLIS | ADDRESS REDACTED | | | CEL 1.13469404613058 | | |
| 3.1.507857 | SCOTTLAND CUSTER | ADDRESS REDACTED | | | AAVE 0.237009397423623<br>BTC 0.113193865577999<br>ETH 1.2557515183091<br>LTC 0.562823029470668 | BTC 0.01381082 | |
| 3.1.507858 | SCOTTY AND THE NINJAS | ADDRESS REDACTED | | | BCH 0.002<br>CEL 0.681795442518908 | | |
| 3.1.507859 | SCOTTY CU | ADDRESS REDACTED | | | ADA 1027.49107194395<br>BTC 0.0036239199390976<br>ETH 0.000116528800930537<br>USDC 216.835566322095<br>XLM 2.62935816170526 | | |
| 3.1.507860 | SCOTTY DEAN VITAL | ADDRESS REDACTED | | | BTC 0.0123026215072675<br>CEL 22.6679580099123<br>ETH 0.21 | | |
| 3.1.507861 | SCOTTY GRISELAIN | ADDRESS REDACTED | | | BCH 0.00115041265897148<br>BTC 0.000000551677785161<br>CEL 0.462505294922593<br>USDC 0.3207418426451 | | |
| 3.1.507862 | SCOTTY HAJJAR | ADDRESS REDACTED | | | BTC 0.0678820554485114<br>ETH 0.213310799182765<br>LTC 0.39629812731862<br>MATIC 11.1925296388454<br>XRP 1401.596104 | | |
| 3.1.507863 | SCOTTY HARRIS | ADDRESS REDACTED | | | BTC 0.000001484212125171<br>ETH 0.00564389134670171 | | |
| 3.1.507864 | SCOTTY JOHNSON | ADDRESS REDACTED | | | BCH 8.21491001320129<br>BTC 8.8335728888698 | | |
| 3.1.507865 | SCOTTY LEE | ADDRESS REDACTED | | | CEL 5.79173348824159<br>ETH 0.000228902122124654<br>SNX 44.6065189900978 | | |
| 3.1.507866 | SCOTTY ORTEGA | ADDRESS REDACTED | | | ETH 0.00308829625576436<br>MATIC 26.6927468214111<br>MCDAI 946.789781427191 | | |
| 3.1.507867 | SCOTTY ROAHRIG | ADDRESS REDACTED | | | BTC 0.00187866846800975<br>USDC 212.175123647226 | | |
| 3.1.507868 | SCOTTY SMITH | ADDRESS REDACTED | | | ADA 0.0768125570671659<br>BTC 0.000000076526790719<br>DOT 0.00841603571170659 | | |
| 3.1.507869 | SCOTTY SQUICCIARINI | ADDRESS REDACTED | | | ADA 0.00000073011181738<br>BTC 0.000042281002319698<br>CEL 0.00926182512665871<br>DOT 0.000000000044423654<br>USDC 0.000000613534815163 | | |
| 3.1.507870 | SCOTTY STOCK | ADDRESS REDACTED | | | SNX 0.127738960461249 | | |
| 3.1.507871 | SCOUT PRODUCT DEVELOPMENT, LLC | POLAR DR, OAK RIDGE, NORTH CAROLINA 27310 | | | USDC 1043.36703616071 | | |
| 3.1.507872 | SCOUT VAN DEN BERGH | ADDRESS REDACTED | | | BTC 0.00901101137449769<br>CEL 0.157515934599695<br>ETH 0.0147176229895243 | | |
| 3.1.507873 | SCOVIA ENGLAND | ADDRESS REDACTED | | | BTC 0.0000272581173280839<br>CEL 1.13386545755975 | | |
| 3.1.507874 | SCR OÜ | ADDRESS REDACTED | | | ADA 328.1275070549<br>BTC 1.07870531201446<br>ETH 19.4217815418171<br>MATIC 450.067380040602<br>USDT ERC20 81.986025528925 | | |
| 3.1.507875 | SCRIVNER MIZELL DAMON | ADDRESS REDACTED | | | AAVE 1.79834701511544<br>ADA 694.762089089613<br>AVAX 12.3251181485634<br>BTC 0.163739264554475<br>CEL 50.7171149504777<br>ETH 1.49360304217952<br>LUNC 16.6150389494191<br>MANA 242.709720956989<br>SOL 7.89633448002205<br>USDC 77848.0586818627 | BTC 0.0194<br>USDC 2975 | |
| 3.1.507876 | SD KH | ADDRESS REDACTED | | | BNB 0.000918036025869405<br>BTC 0.000000078111035515 | | |
| 3.1.507877 | SDG IMPACT FUND INC | 475 E MAIN ST #154, CARTERSVILLE, GEORGIA 30121 | | | BTC 0.338897022749048<br>CEL 59785.3448974995<br>LTC 105.257397384872<br>MCDAI 16.9955035350346<br>USDC 26.1022951203107<br>USDT ERC20 419.792377697888 | BTC 0.623768765109929<br>USDC 1216.81120041544 | |
| 3.1.507878 | SDHAJI SMITH | ADDRESS REDACTED | | | BTC 0.000006412880387882<br>COMP 0.00971687529073305<br>ETH 0.00137497450927571<br>KNC 0.0929485979384028<br>LINK 0.000649398640005484<br>LTC 0.00130901550058228<br>MANA 0.424274436239929<br>MATIC 1.518886220728<br>SNX 0.0320500303739423<br>UNI 0.0319398576603644<br>USDC 37.7193422417087<br>XRP 0.588953076717474 | | |
| 3.1.507879 | SDK TECH, LLC | 172 CENTER STREET, SUITE 202, JACKSON, WYOMING 83001 | | | BTC 0.0042961255066744 | | |
| 3.1.507880 | SE CRYPTO IRA LLC | E PALM AVE, BURBANK, CALIFORNIA | | | BTC 0.0425624390434979 | BTC 0.03424416 | |
| 3.1.507881 | SE KYUNG YEOM | ADDRESS REDACTED | | | BTC 0.00100409671459555<br>CEL 24.5335510093214<br>TUSD 719.29 | | |
| 3.1.507882 | SE MIN KIM | ADDRESS REDACTED | | | ETH 0.000040032389546392 | | |
| 3.1.507883 | SE PARK | ADDRESS REDACTED | | | ADA 0.467342748635304<br>BTC 0.058773197272182<br>ETH 0.741750327914491<br>LINK 0.00677714258807184<br>MANA 115.868508129291 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.507884 | SE WOONG CHOI | ADDRESS REDACTED | | | ADA 1456.78110347754<br>BCH 0.548212956424953<br>BTC 0.000048514966139967<br>CEL 1011.11645933032<br>ETH 6.03620254043692<br>USDC 2823.42694652986 | | |
| 3.1.507885 | SE YEONG GIM | ADDRESS REDACTED | | | ETH 0.000748947851199053 | | |
| 3.1.507886 | SE YONG PARK | ADDRESS REDACTED | | | BTC 0.000009980096784555<br>ETH 0.000106410664319796<br>USDC 0.0274604779322197 | | |
| 3.1.507887 | SE YOUNG CHEONG | ADDRESS REDACTED | | | BTC 0.0000420385420403829<br>ETH 0.000005893804858137 | | |
| 3.1.507888 | SEABATA ALPHONCE MONETHI | ADDRESS REDACTED | | | ETH 0.00150706883234615 | | |
| 3.1.507889 | SEABROOK BIZZLE | ADDRESS REDACTED | | | ADA 1260.87220263948<br>BTC 0.0273214901382592<br>USDC 231.021081165578<br>XLM 208.066867722482 | | |
| 3.1.507890 | SEAD FADILPAŠIĆ | ADDRESS REDACTED | | | BTC 0.0905521390427232<br>CEL 191.919634112404<br>ETH 27.6304711640486 | | |
| 3.1.507891 | SEAD HAZIRI | ADDRESS REDACTED | | | BCH 0.000340327703086499<br>BTC 0.00203342094935335<br>CEL 36.2182119543814<br>EOS 3.62804438261113<br>ETH 0.023138<br>LTC 0.167465969262132<br>USDC 722.748789541315<br>USDT ERC20 230.031278592172 | | |
| 3.1.507892 | SEAD KAPIDZIC | ADDRESS REDACTED | | | BTC 0.00109144092030298<br>CEL 0.362573174439011 | | |
| 3.1.507893 | SEAD LUKOVIC | ADDRESS REDACTED | | | BNB 0.024659371983507<br>BTC 0.30638672538307<br>CEL 15.5016282861702<br>DOT 82.9502930224644<br>ETH 3.01964402564036<br>LINK 95.64642226<br>LUNC 65.7057864370326<br>USDC 843.13154693715<br>USDT ERC20 1243.90936464744<br>XLM 4779.46850303865 | | |
| 3.1.507894 | SEAD NEZIREVIC | ADDRESS REDACTED | | | CEL 0.00002776178879166 | | |
| 3.1.507895 | SEAD PASIC | ADDRESS REDACTED | | | BTC 0.00003371<br>CEL 0.0186814361905737 | | |
| 3.1.507896 | SEAH BING HANG BENJAMIN | ADDRESS REDACTED | | | BTC 0.00136150630276309<br>CEL 3.96812594514929<br>ETH 0.00157944873840559<br>GUSD 1.26588861256432 | | |
| 3.1.507897 | SEAH KENNETH | ADDRESS REDACTED | | | BTC 0.00000000307690447<br>BUSD 0.564628862332117<br>CEL 0.933793698200578 | | |
| 3.1.507898 | SEAH WEI BIN | ADDRESS REDACTED | | | ADA 0.00680396683743419<br>BNB 0.00275899012092505<br>BTC 0.6128534436<br>CEL 0.427830447091303<br>ETH 0.000061281722860987<br>LTC 0.0518525777913777<br>USDC 0.0273058305877837 | | |
| 3.1.507899 | SEAH WEI TING JOEY | ADDRESS REDACTED | | | ADA 2.93628269607987<br>BNB 0.00197372451071177<br>BTC 0.000481804730955675 | | |
| 3.1.507900 | SEAH XIN TING | ADDRESS REDACTED | | | XRP 0.0226932310749589 | | |
| 3.1.507901 | SEAH YONG KANG (XIE RONGKANG) | ADDRESS REDACTED | | | CEL 0.00082963232145483<br>ETH 0.00152973318052548 | | |
| 3.1.507902 | SEAH YONG XIAN, DONOVAN | ADDRESS REDACTED | | | BTC 0.0163726187803321<br>CEL 0.516364294987875<br>ETH 0.00148571671142325 | | |
| 3.1.507903 | SEAH ZUYAO | ADDRESS REDACTED | | | BTC 0.000002399579540899<br>USDC 0.669974635316499<br>USDT ERC20 0.370994353739979 | | |
| 3.1.507904 | SEAHORSE EXPRESS LLC | GREENTREE DRIVE, DOVER, DELAWARE 19904 | | | CEL 17863.8323142629 | BTC 0.000000009265343786<br>CEL 840.828995416718 | |
| 3.1.507905 | SEAJIN OH | ADDRESS REDACTED | | | BTC 0.00108031679653736<br>CEL 0.0136306668260322 | | |
| 3.1.507906 | SEAK JOU KHOR | ADDRESS REDACTED | | | ADA 11.040835168447<br>BTC 0.000836681375339592<br>ETH 0.000186108247956163 | | |
| 3.1.507907 | SEAK VINSON | ADDRESS REDACTED | | | BTC 0.0222811070057469 | | |
| 3.1.507908 | SEALA MCAULEY | ADDRESS REDACTED | | | BTC 0.0173470731428226 | | |
| 3.1.507909 | SEAMUS CARROLL | ADDRESS REDACTED | | | ADA 225.116926770553<br>BTC 0.00608521188394835<br>MATIC 143.611340971229 | | |
| 3.1.507910 | SEAMUS COYNE | ADDRESS REDACTED | | | BTC 0.0618988374089671<br>CEL 8.97975267951117<br>ETH 0.674491918462608 | | |
| 3.1.507911 | SEAMUS CRAWFORD | ADDRESS REDACTED | | | BTC 0.286710497797867<br>MATIC 1203.14644221394 | | |
| 3.1.507912 | SEAMUS DINES MUNTANER | ADDRESS REDACTED | | | BTC 0.000039862870086167<br>CEL 0.355193775349627<br>ETH 0.00151445594808638 | | |
| 3.1.507913 | SEAMUS DUFFIN | ADDRESS REDACTED | | | BTC 0.00000011<br>CEL 0.00563283861385238 | | |
| 3.1.507914 | SEAMUS GALLIGAN | ADDRESS REDACTED | | | BTC 0.0232802060506081<br>USDC 21.8083042084274 | USDC 0.000000188133572537 | |
| 3.1.507915 | SEAMUS GARDE WULFF | ADDRESS REDACTED | | | ADA 234.759908140937<br>BNB 0.218551871190883<br>BTC 0.0147266377152822<br>CEL 286.471268408547<br>DASH 0.10000029<br>ETC 0.09999986<br>ETH 0.135865557589362<br>LINK 1.0000002<br>USDC 799.995251 | | |
| 3.1.507916 | SEAMUS GÜNTER GARDE-WULFF | ADDRESS REDACTED | | | BTC 0.000000004714248554<br>CEL 0.0240049200391634 | | |
| 3.1.507917 | SEAMUS HERON | ADDRESS REDACTED | | | BTC 0.000133148880753597<br>CEL 14.5390745881216<br>DOT 0.0275348202948372<br>EOS 0.20201275333726<br>ETH 0.0025001840331596 | | |
| 3.1.507918 | SEAMUS KAMINSKI | ADDRESS REDACTED | | | ADA 0.572995619514907 | | |
| 3.1.507919 | SEAMUS KUVIK | ADDRESS REDACTED | | | BTC 0.000000886084798213<br>USDC 0.00116123431016528 | | |
| 3.1.507920 | SEAMUS MOLLOY | ADDRESS REDACTED | | | BTC 0.000009686952199732<br>MATIC 0.0604543401105006<br>XLM 0.15568176109129 | | |
| 3.1.507921 | SÉAMUS O BRIEN | ADDRESS REDACTED | | | BTC 0.04851923<br>CEL 361.191817078593<br>DASH 3.608386<br>ETH 4.16426507<br>LTC 11.178103 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.507922 | SEAMUS O DOHERTY | ADDRESS REDACTED | | | BTC 0.000000987697064446<br>CEL 0.00684323147005503 | | |
| 3.1.507923 | SEAMUS ONEILL | ADDRESS REDACTED | | | CEL 0.0926760964861173 | | |
| 3.1.507924 | SEAMUS REILLY | ADDRESS REDACTED | | | BTC 0.00102720099885669<br>ETH 0.000101793481090341 | | |
| 3.1.507925 | SEAMUS RICHARD MCNAMARA | ADDRESS REDACTED | | | BTC 0.0012971625220582<br>ETH 2.04754408252249 | | |
| 3.1.507926 | SEAMUS SCHALDENBRAND | ADDRESS REDACTED | | | MATIC 1639.07161351457<br>XLM 3083.84421921593 | | |
| 3.1.507927 | SEAMUS ST JOHN | ADDRESS REDACTED | | | CEL 1.19171326916913<br>ETH 0.00172031476124864<br>MATIC 8.14469211764164 | | |
| 3.1.507928 | SEAMUS WALSH | ADDRESS REDACTED | | | BTC 0.00002313822394864<br>CEL 0.609199981504406<br>ETH 0.000043011243145697<br>USDC 0.0528226546411366 | | |
| 3.1.507929 | SEAMUS WULFF | ADDRESS REDACTED | | | BNB 0.000000002703976977<br>CEL 0.0610333038774844 | | |
| 3.1.507930 | SEAN A MACALUSO | ADDRESS REDACTED | | | ADA 309039.618725273<br>BTC 11.9967659162964<br>ETH 103.971786907406<br>SOL 1298.64042215674<br>USDC 70.510236605462 | ADA 0.000954<br>BTC 0.10891944<br>USDC 485.383000967657 | |
| 3.1.507931 | SEAN ABBOTT | ADDRESS REDACTED | | | BTC 0.000093674693674286<br>USDC 0.609595515129533 | | BTC 0.000000008349354383 |
| 3.1.507932 | SEAN ABENSTEIN | ADDRESS REDACTED | | | BTC 0.00000685857023995799<br>DOT 0.0101507598240899<br>ETH 0.000002614975967546<br>LUNC 0.000066313023658695<br>SNX 0.0931862458818559<br>USDC 4.50192011677161 | | |
| 3.1.507933 | SEAN ABRAHAMSEN | ADDRESS REDACTED | | | BTC 0.000124295618771398 | BTC 0.0985153086931371 | |
| 3.1.507934 | SEAN AFSHIN FAHIMI | ADDRESS REDACTED | | | AVAX 0.000000037198346126<br>BTC 0.000300100005758582<br>BUSD 0.00634913185019719<br>CEL 0.0548752429813483<br>MATIC 0.000632312600566542<br>SOL 0.000017324343197224<br>USDC 0.00118227816109927 | AVAX 0.000186079821652839<br>BTC 0.000000911511039876<br>CEL 0.000035265943095878<br>ETH 0.000002317332839117<br>MATIC 0.007847328666523<br>SOL 0.000000000506866048<br>USDC 0.00271649612689828 | |
| 3.1.507935 | SEAN ALAMARES | ADDRESS REDACTED | | | BTC 2.92095762326592<br>ETC 1180.96229388593<br>KNC 0.150250405964265<br>LINK 309.481435294198<br>MATIC 12343.8758600468<br>OMG 0.0156425114459791<br>XLM 0.823157431328706 | ETC 9.25181 | |
| 3.1.507936 | SEAN ALETA | ADDRESS REDACTED | | | ADA 0.907612022105212<br>BTC 0.000001231297461207<br>ETH 0.000004804896935032<br>LINK 0.265819884945379<br>MATIC 0.00990801660015432<br>SNX 0.00112436376911849<br>USDC 0.653997453869261 | | |
| 3.1.507937 | SEAN ALEXANDER | ADDRESS REDACTED | | | ETH 25.5878406693216 | | |
| 3.1.507938 | SEAN ALEXANDER FENSTER | ADDRESS REDACTED | | | BTC 0.00876279591314724 | BTC 0.00132706956498659 | |
| 3.1.507939 | SEAN ALEXANDER MACNEILL | ADDRESS REDACTED | | | BTC 0.0426324230924406 | | |
| 3.1.507940 | SEAN ALEXANDER TANGKAS DARMAWAN | ADDRESS REDACTED | | | BTC 0.00112894716097329<br>SNX 8.31823366894829<br>USDT ERC20 395.064295247637 | | |
| 3.1.507941 | SEAN ALEXANDER WILLIAMS | ADDRESS REDACTED | | | AVAX 5.85476779283767<br>BTC 0.00119601220751231 | | |
| 3.1.507942 | SEAN ALEXIS | ADDRESS REDACTED | | | BTC 0.000013126701605308 | | |
| 3.1.507943 | SEAN ALI | ADDRESS REDACTED | | | BTC 0.0968473208851192<br>COMP 3.15019965452227<br>ETH 1.70815091764014<br>USDC 342.03241343963<br>USDT ERC20 2920.50717664966 | | |
| 3.1.507944 | SEAN ALLEN | ADDRESS REDACTED | | | BTC 0.0448878836759692<br>CEL 2.13682267683941<br>ETH 2.02671312815844 | | |
| 3.1.507945 | SEAN ALLYN KHALIL PETERS | ADDRESS REDACTED | | | BTC 0.00163995529473806 | | |
| 3.1.507946 | SEAN ALMACK | ADDRESS REDACTED | | | BTC 0.0929425830238508 | | |
| 3.1.507947 | SEAN ALMEIDA | ADDRESS REDACTED | | | AAVE 1.00236<br>ADA 0.000000913099025285<br>BNB 2.23268409555603<br>BTC 0.000708537164247095<br>CEL 1657.1728865632<br>DOT 45.4147565025108<br>LINK 40.0074<br>LUNC 19.98<br>MATIC 2000<br>SNX 63.957<br>USDC 289.99801<br>XRP 1599.49 | | |
| 3.1.507948 | SEAN AMAH NFORKAH | ADDRESS REDACTED | | | AAVE 0.00154788196383721<br>BAT 99.4531862983675<br>BTC 0.00002487326078478<br>CEL 226.831352645165<br>COMP 0.00145127812834873<br>ETH 0.000026935631735124<br>LTC 0.000063285723197191<br>USDC 3.93009592683115 | | |
| 3.1.507949 | SEAN ANDERSEN | ADDRESS REDACTED | | | BTC 0.000076512917921385<br>ETH 0.000632847137224389<br>MATIC 0.318404847410777<br>USDC 0.0661203782842757 | BTC 0.000000009374790487<br>USDC 0.000000483646904759 | |
| 3.1.507950 | SEAN ANDERSON | ADDRESS REDACTED | | | ETH 0.29122484160883 | | |
| 3.1.507951 | SEAN ANDERSON | ADDRESS REDACTED | | | AAVE 0.00238189653210648<br>ADA 0.677406248950342<br>BTC 0.000138211669054575<br>DOT 0.0919099975928417<br>ETH 0.00125221461227506<br>LINK 0.0500046115159885<br>MATIC 0.427062118561228<br>SOL 0.000006067068124951<br>UNI 0.0280787958630874<br>USDC 0.154931548898761 | | |
| 3.1.507952 | SEAN ANDREAS | ADDRESS REDACTED | | | BTC 0.000000106555933405<br>CEL 0.000498800004668901<br>DASH 0.00010732104183933<br>LTC 0.000933230110895846<br>USDC 0.00777978628674743<br>USDT ERC20 0.0162455914328223 | | |
| 3.1.507953 | SEAN ANDREW SIERING | ADDRESS REDACTED | | | BTC 0.0356054689560171 | | |
| 3.1.507954 | SEAN ANG | ADDRESS REDACTED | | | MATIC 18.031992064705<br>XLM 245.426386385251 | | |
| 3.1.507955 | SEAN ANG | ADDRESS REDACTED | | | ADA 0.236725348433185<br>BTC 0.000001490084051328 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.507956 | SEAN ANGEL | ADDRESS REDACTED | | | ADA 498.460214632939<br>BTC 0.00108499954516698<br>ETH 0.579726393200115<br>LINK 37.6716166233334<br>MATIC 435.560763550526<br>UNI 0.00598583476422139 | | |
| 3.1.507957 | SEAN ANTONI PRZYBYLA | ADDRESS REDACTED | | | BTC 0.000042855679887965 | | |
| 3.1.507958 | SEAN APEDAILE | ADDRESS REDACTED | | | BTC 0.0484440369432493<br>CEL 1085.11746286688<br>ETH 0.000270027734340461 | BTC 0.00407815 | |
| 3.1.507959 | SEAN APPLEGATE | ADDRESS REDACTED | | | BTC 0.0148588804334417<br>ETH 0.0781880454518935 | | |
| 3.1.507960 | SEAN AQUART | ADDRESS REDACTED | | | USDC 0.0177071267942709 | | |
| 3.1.507961 | SEAN ARAKI | ADDRESS REDACTED | | | BTC 2.17394670413785<br>ETH 1.85883939047651<br>LINK 234.623268118927<br>MATIC 12871.1422347348<br>USDC 6858.12408193355 | USDC 2.786408 | |
| 3.1.507962 | SEAN ARENDELL | ADDRESS REDACTED | | | BTC 0.000001127617618896<br>CEL 1.15040861361049<br>SGB 82.2982089989574<br>USDC 0.00881150680302353<br>XRP 0.338380119010356 | | |
| 3.1.507963 | SEAN ARVIN MILLARE | ADDRESS REDACTED | | | BTC 0.000023724789978162<br>CEL 7.2182009537551<br>ETH 0.000635525652204266<br>LTC 0.000723267261925408<br>SGB 0.0106741040708073<br>XLM 0.111737442437599<br>XRP 0.0706426477220868 | | |
| 3.1.507964 | SEAN ARVIN MILLARE | ADDRESS REDACTED | | | BNB 0.000179947138754506<br>BTC 0.000000926686883934<br>CEL 7.96625977971029<br>ETH 0.00000000494044985<br>LTC 0.00160958494249161<br>XRP 0.000000915947464906 | | |
| 3.1.507965 | SEAN ASAHARA THIO | ADDRESS REDACTED | | | BTC 0.000000638026701674<br>CEL 0.401495334680377 | | |
| 3.1.507966 | SEAN ASPINALL | ADDRESS REDACTED | | | BTC 0.0169907981295406 | | |
| 3.1.507967 | SEAN ASTRUP | ADDRESS REDACTED | | | USDC 96.199381660303 | | |
| 3.1.507968 | SEAN ATKINSON | ADDRESS REDACTED | | | CEL 162.845468906296<br>ETH 0.251123040731619<br>LTC 2.5<br>MATIC 252<br>SNX 14.296 | | |
| 3.1.507969 | SEAN ATTARD | ADDRESS REDACTED | | | ADA 848.39901052799<br>BNB 2.83536686922557<br>BTC 0.946808082157888<br>CEL 2665.73923674659<br>DASH 0.10434065<br>DOT 19.2571035972415<br>ETH 10.9477006702522<br>LPT 0.00016020489047451<br>LUNC 7.43568752956412<br>MATIC 1110.34111144175<br>SNX 100.234487109383<br>UNI 0.00000009333963707<br>USDC 0.003091<br>UST 602.504802850295 | | |
| 3.1.507970 | SEAN ATTARD | ADDRESS REDACTED | | | USDC 0.0601005023594321 | | |
| 3.1.507971 | SEAN AU | ADDRESS REDACTED | | | BTC 0.000007618596680781 | | |
| 3.1.507972 | SEAN AUFFINGER | ADDRESS REDACTED | | | BTC 4.82267879078683<br>CEL 1.14300410672589<br>GUSD 37194.9985053621<br>LTC 41.7250714245966<br>XLM 1009.90289890084 | | |
| 3.1.507973 | SEAN AW | ADDRESS REDACTED | | | ADA 259.844493071402<br>BCH 2.73713571008252<br>BTC 0.0296008654251139<br>DOT 14.1213438797192<br>ETH 0.229646048055579<br>MATIC 534.15775118341 | | |
| 3.1.507974 | SEAN BABILA | ADDRESS REDACTED | | | BAT 0.935042557822424<br>BCH 0.00263701119358663<br>BTC 0.000116407422670389<br>CEL 31.0726623207361<br>ETH 1.01087247287251<br>LINK 33.4588797286853<br>MATIC 1016.33362084274<br>SGB 827.968767056254<br>USDC 6145.86476723453<br>USDT ERC20 4.98271307677486<br>XLM 0.0370666658515031<br>XRP 26.1919476786987 | ETH 0.000002386971901764<br>USDC 20832.727 | |
| 3.1.507975 | SEAN BABOS | ADDRESS REDACTED | | | ETH 0.492449922794823<br>SOL 2.17993625308488<br>USDC 0.644168738166409 | ETH 0.000000008921739095<br>USDC 1020.35834577328 | |
| 3.1.507976 | SEAN BACASTOW | ADDRESS REDACTED | | | BTC 1.08906596286914<br>ETH 24.2884351675446<br>LINK 186.785496087986<br>MATIC 1244.68329516785<br>SOL 29.3161205813309<br>USDT ERC20 0.00189514341397367 | USDT ERC20 1.54169443628979 | |
| 3.1.507977 | SEAN BACON | ADDRESS REDACTED | | | CEL 1.10808607601263 | | |
| 3.1.507978 | SEAN BADER | ADDRESS REDACTED | | | BCH 0.164770912008419<br>BTC 0.118802802337108<br>DASH 4.82799489906571<br>ETH 1.70379301608942<br>MATIC 202.06583760629<br>MCDAI 1742.41459129421 | | |
| 3.1.507979 | SEAN BAILEY | ADDRESS REDACTED | | | AVAX 5.84425099859334<br>BTC 0.00123863722305846<br>ETH 0.000002094761119464<br>GUSD 0.000136061674496264<br>MATIC 0.000563223642062063<br>USDC 0.000000011542920071<br>XLM 0.000000022392796312 | AVAX 1.234567901<br>GUSD 10.0949329954973<br>USDC 0.202234495560664<br>XLM 64.5553396164259 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.507980 | SEAN BAILEY | ADDRESS REDACTED | | | 1INCH 129.792269303451<br>AAVE 184.381319070381<br>AVAX 32.1512558169376<br>BCH 7.16531614<br>BTC 0.72208845423251<br>CEL 174.629628847262<br>COMP 151.45140624845<br>EOS 0.142803117148701<br>ETH 2.19478637994864<br>LINK 14.293108565998<br>LTC 0.000000007417609842<br>MANA 0.0351933479697871<br>MATIC 0.0421576813113911<br>SGB 2908.47404837511<br>SNX 2174.07339202647<br>SOL 32.6547698107306<br>USDC 1031.37351649748<br>XLM 0.890989446705591<br>XRP 5055.98667349643<br>ZRX 0.0233449508946264 | | |
| 3.1.507981 | SEAN BAKER | ADDRESS REDACTED | | | AAVE 0.00248448017581275<br>ADA 0.196821648895818<br>BTC 0.301902719210907<br>DOT 0.0692421181541573<br>ETH 0.000003597202747979<br>LINK 0.0221508620577836<br>MATIC 0.403085258148202<br>SNX 0.00109535556213469<br>USDT ERC20 0.00630488923682861 | | |
| 3.1.507982 | SEAN BAKER | ADDRESS REDACTED | | | BTC 0.3245314995989<br>CEL 56.2144119681443<br>DOT 60.5881292422086<br>ETH 2.17475774869172 | | |
| 3.1.507983 | SEAN BALL | ADDRESS REDACTED | | | BTC 0.00217866653683552 | | |
| 3.1.507984 | SEAN BALL | ADDRESS REDACTED | | | ADA 56.8006433772812<br>BTC 0.00944698887387133<br>ETH 0.0616504185234289<br>MATIC 148.465963299465 | USDC 89.31777 | |
| 3.1.507985 | SEAN BANNISTER | ADDRESS REDACTED | | | CEL 3.88015690199399<br>USDC 100 | | |
| 3.1.507986 | SEAN BARDON | ADDRESS REDACTED | | | BTC 0.000001610648887719<br>ETH 49.3967797465972<br>USDC 40.869589475881 | | |
| 3.1.507987 | SEAN BARFIELD | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.507988 | SEAN BARNES | ADDRESS REDACTED | | | AVAX 9.8174840156908<br>BTC 1.08890404108679<br>CEL 382.519483053952<br>DASH 2.78468983014003<br>DOT 29.5997201471506<br>EOS 0.0517780561212927<br>ETH 5.45266630852657<br>LINK 34.8170709896377<br>LTC 0.0204969942458636<br>MATIC 1423.84487893465<br>MCDAI 0.146284206596491<br>PAX 996.326465926802<br>SGB 143.80388327132<br>SNX 129.08526163594<br>UMA 0.000545537565227576<br>USDC 178778.406863535<br>XLM 0.125524848365824<br>XRP 0.473034467643953<br>ZRX 0.116533408527844 | | |
| 3.1.507989 | SEAN BATEMAN | ADDRESS REDACTED | | | BTC 0.000019709452710703<br>CEL 84.6313742525231<br>ETH 0.000132626007561167 | | |
| 3.1.507990 | SEAN BATZEL | ADDRESS REDACTED | | | ADA 0.145433612325111<br>BAT 0.0631471179832796<br>BCH 0.000008613383117205<br>BTC 0.000041661915748405<br>CEL 1.15116892753898<br>COMP 0.0505907204803165<br>DASH 0.000022676798289221<br>DOT 0.0542941319534277<br>EOS 4.00119752206971<br>ETC 0.36040932536417<br>ETH 0.00514341171831129<br>KNC 6.65973104276994<br>LINK 0.00119486592480019<br>LTC 0.000316127778545662<br>MANA 0.054872531704023<br>MATIC 0.263921493493872<br>MCDAI 104.425904976832<br>OMG 0.000540100876209526<br>PAX 0.00954549902309792<br>SGB 30.6493763531<br>UMA 0.537302059456049<br>UNI 0.00163057851277636<br>USDC 1.64591018670202<br>XLM 0.418985150160564<br>XRP 0.07434664798985<br>XTZ 0.251267818190463<br>ZEC 0.000005523818040109<br>ZRX 131.606639479663 | ADA 0.000000192908536378<br>BCH 0.00165588095195243<br>BTC 0.00002671724147631<br>DASH 0.0731494685332854<br>DOT 0.000000967064407711<br>ETH 0.000478940303750748<br>LTC 0.0197115480140745<br>USDC 0.447632423794938<br>XLM 7.22862594052406<br>ZEC 0.00644472733718225 | |
| 3.1.507991 | SEAN BAXENDALE | ADDRESS REDACTED | | | AAVE 8.77518335456421<br>ADA 0.0994497688278072<br>BTC 0.156209858587823<br>DOT 29.3044105529021<br>ETC 0.00161181489995292<br>ETH 0.000264285877404695<br>LINK 3.52173139649051<br>LUNC 6.8273<br>MATIC 0.357622303665922<br>SOL 17.369719009629<br>USDC 0.150575503521359<br>XLM 35.0689815069546 | BTC 0.000517327551048338<br>LUNC 0.47<br>SOL 2.29573<br>USDC 184.16 | |
| 3.1.507992 | SEAN BAXTER | ADDRESS REDACTED | | | BTC 0.00133661032869911<br>CEL 1.86184299264658 | | |
| 3.1.507993 | SEAN BEGLEY | ADDRESS REDACTED | | | ETH 30.7899429456126 | | |
| 3.1.507994 | SEAN BELL | ADDRESS REDACTED | | | USDC 1.40438162900101 | | |
| 3.1.507995 | SEAN BENICEWICZ | ADDRESS REDACTED | | | CEL 0.0993931214335313 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.507996 | SEAN BENJAMIN | ADDRESS REDACTED | | | AAVE 1.22651619010912<br>ADA 459.024324924046<br>BAT 547.405435244254<br>BCH 0.571119177988829<br>BNT 88.4240803879105<br>BTC 0.00837658800586987<br>CEL 21.1472788675971<br>COMP 0.831714016870228<br>DASH 1.11565003420002<br>DOT 34.3555250441067<br>EOS 46.6189921474158<br>ETC 20.1365607800238<br>ETH 0.292221453978114<br>KNC 141.559048503143<br>LINK 8.25729726230055<br>LTC 2.60700795681434<br>LUNC 7.17206218573078<br>MANA 1393.17773757313<br>MATIC 305.707845705381<br>MCDAI 100.111100477083<br>OMG 62.0276030219448<br>SNX 14.087734025101<br>SUSHI 6.16229541357638<br>UMA 13.5873497082749<br>UNI 22.0157116779968<br>WBTC 0.00794064680664671<br>XLM 869.332596103074<br>XRP 582.991514961861 | | |
| 3.1.507997 | SEAN BENNETT | ADDRESS REDACTED | | | BTC 0.00807240384890661 | | |
| 3.1.507998 | SEAN BENNETT | ADDRESS REDACTED | | | BTC 0.00133542455834594<br>USDC 543.465953380203<br>USDT ERC20 994.893145044339 | | |
| 3.1.507999 | SEAN BERKEBILE | ADDRESS REDACTED | | | MATIC 221.91400832 | | |
| 3.1.508000 | SEAN BERRIGAN | ADDRESS REDACTED | | | BTC 0.00242957628644372<br>CEL 6.25605803225434<br>ETH 1.00615557062666<br>SNX 18.4270457305183 | | |
| 3.1.508001 | SEAN BERRY | ADDRESS REDACTED | | | ETH 0.000011426153881442 | | |
| 3.1.508002 | SEAN BERTSCH STONER | ADDRESS REDACTED | | | BTC 0.34419185016397<br>CEL 32.1229764115748<br>ETH 46.711092945933<br>USDC 260.280801499499 | BTC 3.13315072<br>ETH 11.07185517 | |
| 3.1.508003 | SEAN BEYKE | ADDRESS REDACTED | | | AVAX 0.00412710592880609<br>BTC 0.000014232373050232<br>DOGE 0.0453894923844817<br>DOT 0.0561414328998645<br>ETH 0.000033198142201748<br>LINK 0.00627025755869082 | AVAX 0.000000437150198434<br>BTC 0.000000817080310231<br>DOGE 437.483283793928<br>DOT 0.000000866103782597<br>ETH 0.00000022598765397<br>LINK 0.000000452892330322 | |
| 3.1.508004 | SEAN BEZARD | ADDRESS REDACTED | | | BTC 0.000000001857751953<br>CEL 0.891945549583268<br>ETH 0.000535050643903948<br>LINK 0.00377828420046153 | | |
| 3.1.508005 | SEAN BIERER | ADDRESS REDACTED | | | BTC 0.67223790001466<br>ETH 5.30411387077513 | | |
| 3.1.508006 | SEAN BIERNACKI | ADDRESS REDACTED | | | BTC 0.0540088425138493<br>ETC 3.13023820151587 | | |
| 3.1.508007 | SEAN BIGGINS | ADDRESS REDACTED | | | 1INCH 106.389121229731<br>AAVE 10.4935643672383<br>ADA 21023.8508296633<br>BAT 11712.498174407<br>BCH 2.48829418743535<br>BTC 0.697286177193813<br>CEL 260.081806133741<br>COMP 10.2517330565153<br>DOT 419.256248592773<br>ETC 34.752067604576<br>ETH 5.51481174857315<br>KNC 3372.73405702022<br>LINK 1315.95801187275<br>LTC 50.5533554303432<br>MATIC 3380.95668242606<br>MCDAI 4165.84922124883<br>OMG 187.520464503591<br>SNX 95.7558644370758<br>TGBP 5179.88142250041<br>UNI 246.725117103932<br>XLM 73215.0670378861<br>XRP 102770.690864267<br>ZRX 921.746225154237 | | |
| 3.1.508008 | SEAN BINDI | ADDRESS REDACTED | | | USDC 0.00217302346631124 | | |
| 3.1.508009 | SEAN BITTER | ADDRESS REDACTED | | | BTC 0.000000154207742291<br>ETH 0.000021564647623678<br>MATIC 0.718444809366149<br>USDT ERC20 0.319912404465103 | | |
| 3.1.508010 | SEAN BIZJACK | ADDRESS REDACTED | | | ADA 212.599480545286<br>BTC 0.00131619919955128<br>ETH 0.00449617988011743<br>MANA 0.0157110115865648<br>MATIC 0.471077876959997<br>SOL 3.13604038272349<br>USDC 4.43738395678687 | | |
| 3.1.508011 | SEAN BLACK | ADDRESS REDACTED | | | BAT 34.254515145652<br>BTC 0.0000160066924252879<br>ETH 0.0000282896021312159<br>MANA 0.00497577091732872<br>MATIC 0.223479854231929 | | |
| 3.1.508012 | SEAN BLACK | ADDRESS REDACTED | | | BAT 288.23797535418<br>BTC 0.00554678000836003<br>CEL 88.1564738005399<br>COMP 0.124460614057819<br>DOT 52.1476352743808<br>EOS 3.87036095344567<br>ETH 0.157363890933738<br>LINK 15.4869472732731<br>SNX 16.8704856534856<br>UMA 0.0962347502170848<br>UNI 12.5255961807259<br>USDC 3.46211003340928<br>XLM 3144.92324125115<br>XRP 1013.15073559941<br>ZEC 0.0493123474239051 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.508013 | SEAN BLAIR | ADDRESS REDACTED | | | 1INCH 260.860563908265<br>AAVE 0.002603388171538<br>ADA 722.446842699536<br>AVAX 23.2239978188994<br>BTC 0.000449324510027168<br>COMP 0.00539966572542553<br>ETH 0.00617093794616519<br>LINK 0.0412110989828745<br>LUNC 25.2557422049009<br>MATIC 1.55982301904575<br>SNX 331.098128389185 | BTC 0.00000000464432826 | |
| 3.1.508014 | SEAN BLAIR | ADDRESS REDACTED | | | BTC 0.000000460700074824<br>ETH 0.000104861903296205<br>USDC 0.468728431705674 | | |
| 3.1.508015 | SEAN BLIEDORN | ADDRESS REDACTED | | | BTC 0.935284792403909<br>ETH 1.18219845133751 | | |
| 3.1.508016 | SEAN BLOMQUIST | ADDRESS REDACTED | | | ADA 1453.99225190859<br>BTC 0.00110421296812926<br>DOT 5.94706876523421<br>ETH 0.649165483000171<br>MATIC 174.33907411481<br>USDC 4.2286218296585<br>USDT ERC20 494.72461571795 | ADA 2152.523 | |
| 3.1.508017 | SEAN BOBB | ADDRESS REDACTED | | | BTC 0.000046107008248215<br>CEL 1.18248224372706 | | |
| 3.1.508018 | SEAN BOHON | ADDRESS REDACTED | | | CEL 109.460312327567 | | |
| 3.1.508019 | SEAN BOLLIN | ADDRESS REDACTED | | | BTC 0.0939710632965875<br>USDC 4090.73075397683 | | |
| 3.1.508020 | SEAN BONANNI | ADDRESS REDACTED | | | BTC 0.108415253206574<br>ETH 2.26872073191831 | | |
| 3.1.508021 | SEAN BONANNO | ADDRESS REDACTED | | | ADA 40.3188715127339<br>ETH 0.124482852944034 | | |
| 3.1.508022 | SEAN BONAWITZ | ADDRESS REDACTED | | | BTC 0.000001606290529901<br>USDC 7.788858504943 | | |
| 3.1.508023 | SEAN BONNER | ADDRESS REDACTED | | | BTC 0.00836224998100138<br>ETH 0.000113479204195057 | | |
| 3.1.508024 | SEAN BOOTH | ADDRESS REDACTED | | | BTC 0.00300560285235268 | | |
| 3.1.508025 | SEAN BORCHARDT | ADDRESS REDACTED | | | BTC 0.000151523564924669<br>GUSD 2.22161749693041<br>MATIC 90.5794895179799 | | |
| 3.1.508026 | SEAN BORK | ADDRESS REDACTED | | | BTC 0.000000004437448463<br>CEL 0.493835949839841<br>MATIC 0.594<br>USDT ERC20 1.23941686168425 | | |
| 3.1.508027 | SEAN BOROJERDI | ADDRESS REDACTED | | | BTC 0.00000290451511573<br>CEL 0.00320558388775202<br>ETC 0.00145160802977595<br>ETH 0.000047856568808567<br>XRP 0.0613481470675372 | | |
| 3.1.508028 | SEAN BOROJERDI | ADDRESS REDACTED | | | BTC 0.000001836435644942<br>CEL 1.71252700747496<br>ETC 2.61428185960841<br>ETH 0.000029920730373603<br>XRP 132.058259857091 | | |
| 3.1.508029 | SEAN BORT | ADDRESS REDACTED | | | ADA 520.765937754888<br>BTC 0.0014478535326667<br>CEL 7.2391154152545<br>ETH 0.688132833982546<br>MATIC 813.398639105606<br>USDC 204.899737996227<br>XRP 1502.79284722027 | | |
| 3.1.508030 | SEAN BOTHA | ADDRESS REDACTED | | | BTC 0.20210909312123 | | |
| 3.1.508031 | SEAN BOULANGER | ADDRESS REDACTED | | | CEL 1.06226188331398<br>ETH 0.00303135253602 | | |
| 3.1.508032 | SEAN BOUSFIELD | ADDRESS REDACTED | | | ETH 0.818075191715231<br>LTC 2.21469554583313<br>MATIC 783.467384299426<br>USDC 0.422605752882488 | | |
| 3.1.508033 | SEAN BOWERS | ADDRESS REDACTED | | | ADA 102.491758378909<br>BTC 0.258243738006125 | | |
| 3.1.508034 | SEAN BOWES LYON MACDONALD | ADDRESS REDACTED | | | CEL 1.06480496543095 | | |
| 3.1.508035 | SEAN BRADLEY | ADDRESS REDACTED | | | BTC 0.000000506324036335<br>ETH 0.000018778487615805 | | |
| 3.1.508036 | SEAN BRADLEY | ADDRESS REDACTED | | | BTC 0.000742340564566742<br>ETH 0.00339015069125911 | | |
| 3.1.508037 | SEAN BRANCH | ADDRESS REDACTED | | | BTC 0.00351358492753183<br>USDC 12.5170351864248 | | |
| 3.1.508038 | SEAN BRANDT | ADDRESS REDACTED | | | AAVE 0.000543502336093091<br>ADA 1127.30272328326<br>BCH 0.022761363029304<br>BSV 0.0161797885837942<br>BTC 0.00351932329764668<br>CEL 10.6850724055175<br>DASH 0.0310918533344172<br>DOT 3.16862501264336<br>ETH 1.13759184158351<br>LINK 0.00114058547005951<br>LTC 0.000836111492611362<br>MANA 0.0186036058583016<br>MATIC 217.463753945785<br>SGB 5.8073038993286<br>SNX 0.0659495671791358<br>UNI 0.000712144313715137<br>XRP 0.000000115761733149 | BCH 0.00054146<br>BTC 0.00000753<br>DASH 0.00392227<br>LTC 0.01786946 | |
| 3.1.508039 | SEAN BRANDT | ADDRESS REDACTED | | | BTC 2.11393323121955 | | |
| 3.1.508040 | SEAN BREEDLOVE | ADDRESS REDACTED | | | CEL 1.11153616590111<br>ETH 1.11216153384644 | | |
| 3.1.508041 | SEAN BRENNAN | ADDRESS REDACTED | | | BTC 0.0151603058996408<br>DOT 31.7151056214488<br>ETH 0.0960182373956672<br>USDC 0.8520900271929 | | |
| 3.1.508042 | SEAN BRESAN | ADDRESS REDACTED | | | BTC 0.000001780179275816<br>USDC 7.31592829018202<br>USDT ERC20 3.06447958888202 | | |
| 3.1.508043 | SEAN BREWER | ADDRESS REDACTED | | | ADA 103.046198840103<br>BTC 0.044649017644287<br>ETH 0.76989380401935<br>XRP 744.982655 | | |
| 3.1.508044 | SEAN BRINKMANN | ADDRESS REDACTED | | | BTC 0.00184646<br>CEL 1.84053411864544 | | |
| 3.1.508045 | SEAN BRITTON | ADDRESS REDACTED | | | ADA 553.227797334951<br>BTC 0.0789796976383304<br>DOT 10.2066045236972<br>ETH 0.234503977412861 | | |
| 3.1.508046 | SEAN BROWN | ADDRESS REDACTED | | | ADA 0.00138435255514221<br>BTC 0.0030533569762056<br>ETH 2.04726781697922<br>MATIC 0.105885945073889<br>SNX 59.1184719307365<br>USDC 2037.89854242037 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.508047 | SEAN BROWN | ADDRESS REDACTED | | | ETH 0.0000026867471805<br>MANA 68.1402555593161<br>MATIC 130.460260058129<br>USDC 0.0495033962217805<br>XLM 42433.4779574487 | | |
| 3.1.508048 | SEAN BRUCE CULVER | ADDRESS REDACTED | | | AAVE 3.63702576590213<br>AVAX 4.8389039604153<br>BAT 0.198435168937289<br>BCH 0.000341603628301457<br>BNT 0.0284203361799949<br>BTC 1.9541971736229<br>CEL 93.358739964537<br>COMP 2.1080050387902<br>DASH 8.6328804134125<br>DOT 0.0118197214689994<br>ETH 7.46701469359025<br>KNC 0.0136434878849037<br>LINK 0.461449513836857<br>LTC 0.00540661375470362<br>MATIC 154.884936467744<br>OMG 0.00785022274089003<br>SGB 1.52234221267287<br>SNX 0.102748336803914<br>UNI 253.82784576783<br>USDC 3660.80527640245<br>XLM 0.254859857959956<br>XRP 0.000000453377818458<br>ZEC 7.42249911438698<br>ZRX 8662.88617113299 | | |
| 3.1.508049 | SEAN BRUMMETT | ADDRESS REDACTED | | | ETH 0.00620651052022126 | | |
| 3.1.508050 | SEAN BRUNNING | ADDRESS REDACTED | | | BTC 0.000624450108064174<br>CEL 249.317019193344<br>ETH 0.136014379490195<br>LTC 0.62342366 | | |
| 3.1.508051 | SEAN BRUSCA | ADDRESS REDACTED | | | ADA 0.529248899261156<br>BAT 0.141146556015655<br>BTC 0.0775794282260259<br>CEL 111.934474383551<br>DASH 0.000767442110811584<br>EOS 0.00826852981050642<br>ETC 0.00725970629368135<br>ETH 2.52558903437162<br>LTC 0.00588354282813086<br>OMG 0.00734485515093346<br>XLM 0.152368978056937<br>ZRX 1774.4564053756 | ADA 0.000000164405341075<br>BTC 0.0737655544665544<br>DASH 0.000000006773760417<br>EOS 10.3772031733911<br>LTC 0.000000000763441096<br>XLM 0.000000039140094888 | |
| 3.1.508052 | SEAN BRYANT | ADDRESS REDACTED | | | BTC 0.000001988713775661<br>CEL 1.15116892753898<br>ETH 7.07121931628705<br>LINK 308.934548666528<br>MATIC 6998.1295120866<br>MCDAI 0.0412839724833657<br>OMG 0.274899770427889<br>UNI 43.3584760111851<br>USDC 0.441549634302499 | | |
| 3.1.508053 | SEAN BUCHANAN | ADDRESS REDACTED | | | ADA 76.910708047143<br>BTC 0.00392163954192781<br>CEL 19.5521531743998<br>ETH 0.000127100934038501<br>MATIC 1435.95585276131<br>SNX 12.6349727065356<br>XLM 0.80160637973355 | | |
| 3.1.508054 | SEAN BUCKLEY | ADDRESS REDACTED | | | AAVE 0.000001499942969829<br>BTC 0.000439895189462752<br>COMP 0.000000850585207427<br>DOT 0.000162614034885347<br>ETH 0.00333607922048502<br>MANA 0.0709882257677224<br>MATIC 0.00233550900618514 | AAVE 0.00114833454857749<br>BTC 0.000000001511940191<br>COMP 0.00178373954625873<br>DOT 0.067991839435153<br>MATIC 1.20813912816351 | |
| 3.1.508055 | SEAN BURDEN | ADDRESS REDACTED | | | ADA 322.859145761167<br>BTC 0.00190674663472496<br>DOT 4.29279514092119<br>MANA 67.4807051549204<br>MATIC 2642.39789857436<br>USDC 218.767586738762 | | |
| 3.1.508056 | SEAN BURGER | ADDRESS REDACTED | | | ADA 1.64683570061861<br>BTC 0.000232310868188684<br>DOGE 0.0435781765952655<br>DOT 0.089403914546851<br>ETH 0.00335153083994455<br>LINK 0.013943680361285<br>MATIC 3.35847539612077<br>PAX 0.39824327198741<br>SOL 0.153378503441506<br>USDC 0.905088194101314<br>USDT ERC20 0.0877081497840111 | BTC 0.000000063713673787<br>DOGE 0.18<br>DOT 0.000461404327599632<br>ETH 0.000026796803645666<br>LINK 0.0107690780232182<br>LUNC 2.05685<br>MATIC 0.0223772711887072<br>SOL 0.00203921912032261 | |
| 3.1.508057 | SEAN BURGESS | ADDRESS REDACTED | | | ADA 0.566174633606147<br>BTC 0.000145427553846563<br>CEL 1500.46856148448<br>DOT 0.108355097257311<br>MATIC 0.517050731694873<br>SNX 120.192292728116 | ADA 0.000000017237006209<br>DOT 0.000000033335361221<br>MATIC 0.000288440265445189 | |
| 3.1.508058 | SEAN BURKE | ADDRESS REDACTED | | | MCDAI 0.0314985889811386 | | |
| 3.1.508059 | SEAN BURKE | ADDRESS REDACTED | | | BTC 0.000118384432695924 | | |
| 3.1.508060 | SEAN BURROWS | ADDRESS REDACTED | | | BTC 0.000058023895677096<br>MCDAI 0.0903096121764209 | | |
| 3.1.508061 | SEAN BUTLER | ADDRESS REDACTED | | | GUSD 0.0242932035557241 | GUSD 0.00774327883519507 | |
| 3.1.508062 | SEAN BUTLER | ADDRESS REDACTED | | | ETH 0.000002277795490680699 | | |
| 3.1.508063 | SEAN BUTLER | ADDRESS REDACTED | | | AAVE 0.0130946213467728<br>BTC 0.000027317824115285<br>ETH 0.00625065568289558<br>LINK 0.403020988432855<br>SNX 344.592232945852<br>USDT ERC20 4.1409648703071 | | |
| 3.1.508064 | SEAN BYRNE | ADDRESS REDACTED | | | BTC 0.00105681475622927 | | |
| 3.1.508065 | SEAN BYRNE-COLL | ADDRESS REDACTED | | | BAT 591.757846877508<br>CEL 1.11167587308529<br>MATIC 15700.9367696783<br>SNX 271.656242101662<br>USDC 19349.7889387288 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.508066 | SEAN C LANKTREE | ADDRESS REDACTED | | | ADA 329.11096502767<br>BTC 0.359826551738407<br>CEL 627.607501634638<br>ETH 6.1575547637575<br>LINK 130.787666509585<br>LTC 0.00484798082401628<br>MATIC 2773.71582574341<br>PAXG 0.0023894616034515<br>SGB 1212.20236723608<br>SNX 0.578306467159178<br>SOL 40.9809777547847<br>USDC 30485.466814884<br>XLM 0.687065499495166<br>XRP 0.000000796974501878<br>XTZ 0.00282480292068301<br>ZRX 0.416928957753951 | BTC 0.01653356<br>ETH 0.0628462857920351 | |
| 3.1.508067 | SEAN C RICKETTS | ADDRESS REDACTED | | | ADA 413.676826418393<br>BTC 0.0424066564531141<br>COMP 0.115322868192522<br>ETH 0.979170524355053<br>MCDAI 245.667257321545 | | |
| 3.1.508068 | SEAN CAETANO | ADDRESS REDACTED | | | BTC 0.850995322104282<br>ETH 0.392012421798745<br>MATIC 4323.64898169588 | | |
| 3.1.508069 | SEAN CAFFREY | ADDRESS REDACTED | | | BTC 0.00112479926536193<br>XLM 126.247881443533 | | |
| 3.1.508070 | SEAN CAGLE | ADDRESS REDACTED | | | AVAX 0.000160967591887453<br>ETH 0.0135592960850706<br>USDC 1.18144107218831<br>XLM 0.0477188002155307 | ETH 1.96256387269774<br>USDC 109.686946 | |
| 3.1.508071 | SEAN CAMPBELL | ADDRESS REDACTED | | | ADA 235.488638139423<br>BTC 0.0115030402065829<br>DOT 14.753554407226<br>LINK 18.9940013053187 | | |
| 3.1.508072 | SEAN CAMPBELL | ADDRESS REDACTED | | | ADA 545.893850305301<br>BTC 0.000019874294116679<br>ETH 1.58847435166004<br>USDC 566.810709988382 | | |
| 3.1.508073 | SEAN CANAVAN | ADDRESS REDACTED | | | BTC 0.000001230109149655<br>DOT 0.0144684253948921<br>ETH 0.000091081684174613<br>LINK 0.000436038259347521<br>LTC 0.000369810199754375<br>XLM 0.0114746623872124 | | |
| 3.1.508074 | SEÁN CAREY | ADDRESS REDACTED | | | AAVE 0.228900429956607<br>CEL 121.430339161255<br>ETH 0.06951<br>SNX 2.2601<br>XLM 347.95725 | | |
| 3.1.508075 | SEAN CARNDUFF | ADDRESS REDACTED | | | BTC 0.218467662311968 | | |
| 3.1.508076 | SEAN CARNEY | ADDRESS REDACTED | | | AAVE 1.03858375005044<br>ADA 413.905887741585<br>AVAX 4.07751033478123<br>BTC 0.221402186261075<br>DOT 51.384459056492<br>ETH 2.2991480628853<br>MATIC 401.08123558956<br>SOL 17.2332069710456 | | |
| 3.1.508077 | SEAN CARPENTER | ADDRESS REDACTED | | | ADA 0.622528265841949<br>BTC 0.000021237772654878<br>DOT 0.0516954017649967<br>EOS 0.0717530063938355<br>ETH 0.00000104111567513<br>LINK 0.01380103257559<br>LTC 0.00489924442425684<br>MANA 0.0495689780085169<br>MATIC 0.259569871252005<br>OMG 0.0371250503151917<br>SNX 0.038110795645299<br>UNI 0.00530524116620569<br>USDC 0.218573016872396<br>ZRX 0.109621453953868 | | |
| 3.1.508078 | SEAN CARPENTER | ADDRESS REDACTED | | | MATIC 0.228286869195268 | | |
| 3.1.508079 | SEAN CARRIE | ADDRESS REDACTED | | | USDC 10.0985624680391 | | |
| 3.1.508080 | SEAN CARROLL | ADDRESS REDACTED | | | BTC 0.000155304468820107<br>CEL 15.2051392688018<br>ETH 0.00313043931136341<br>MATIC 10.7321013563047<br>SNX 0.0871373310063707 | | |
| 3.1.508081 | SEAN CARROLL | ADDRESS REDACTED | | | ADA 0.898210970028613<br>BTC 0.400043409019766<br>DOT 0.0340240208033842<br>ETH 2.40201558463361 | | |
| 3.1.508082 | SEAN CASSIDY | ADDRESS REDACTED | | | ADA 0.0293383569125312<br>BTC 0.000000071525593712<br>SOL 0.220441612960351 | | BTC 0.000000008647348186<br>SOL 0.500056922226392 |
| 3.1.508083 | SEAN CERONE | ADDRESS REDACTED | | | BTC 0.304587175096919 | | |
| 3.1.508084 | SEAN CHAMBERS | ADDRESS REDACTED | | | BTC 0.0600581947215401<br>CEL 54.4158509425095<br>ETH 0.0691413 | | |
| 3.1.508085 | SEAN CHAN | ADDRESS REDACTED | | | BTC 0.0042143955972689<br>ETH 0.377600265424115 | | |
| 3.1.508086 | SEAN CHANG | ADDRESS REDACTED | | | CEL 1.06311841393839 | | |
| 3.1.508087 | SEAN CHARLES FENTON MCGREGOR | ADDRESS REDACTED | | | BTC 0.201268742345292<br>CEL 15.468689323339 | | |
| 3.1.508088 | SEAN CHASE | ADDRESS REDACTED | | | ADA 0.157114385308978<br>BTC 0.000257275755811514<br>USDC 0.000893147379210888 | ADA 0.000000137176544251<br>BTC 0.000000007866730787<br>USDC 0.497417993168509 | |
| 3.1.508089 | SEAN CHEEVER | ADDRESS REDACTED | | | DOT 0.197042479812722<br>USDC 11.8547793765244 | | |
| 3.1.508090 | SEAN CHENG | ADDRESS REDACTED | | | BTC 0.00158500004725023<br>CEL 1.14588494522167<br>ETH 0.0159777339532029<br>MATIC 12.8628905156028<br>SOL 0.195786824831271<br>USDC 29.5481460176761<br>XLM 7.55833062374841 | SOL 0.000000000822363266 | |
| 3.1.508091 | SEAN CHEW | ADDRESS REDACTED | | | BNB 0.115736346274283<br>BTC 0.00126095374853505<br>USDC 1012.2022181435 | | |
| 3.1.508092 | SEAN CHIDGEY | ADDRESS REDACTED | | | BTC 0.00119035306306562<br>CEL 13.1838296608097<br>ETH 3.19798520096528<br>USDT ERC20 0.000000359823203034<br>XRP 3082.49013300444 | | |
| 3.1.508093 | SEAN CHOI | ADDRESS REDACTED | | | BTC 0.00000001249694762<br>PAX 0.00385543327769549<br>USDC 0.0220464091324312 | BTC 0.000000734599727161<br>PAX 0.000000010671321533<br>USDC 0.0052510390127758 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.508094 | SEAN CHRISTENSEN | ADDRESS REDACTED | | | BAT 32.9325321995038<br>BTC 0.00252953610960041<br>EOS 1.13649020391941<br>KNC 6.28525653618852<br>SGB 1.80574004913791<br>SNX 1.40865141163293<br>XRP 12.0682413457942 | | |
| 3.1.508095 | SEAN CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.000006742623491456 | | |
| 3.1.508096 | SEAN CHRISTOPHE THORNTON | ADDRESS REDACTED | | | BTC 0.00159180062502446<br>ETH 0.253727283739219 | | |
| 3.1.508097 | SEAN CHRISTOPHE THORNTON | ADDRESS REDACTED | | | ETH 0.00149487739379034 | | |
| 3.1.508098 | SEAN CHRISTOPHER BELL | ADDRESS REDACTED | | | BTC 0.000394809263744983 | | |
| 3.1.508099 | SEAN CHRISTOPHER ERICKSON | ADDRESS REDACTED | | | BTC 0.447148096124371<br>CEL 47.1484448780369 | BTC 0.01658537 | |
| 3.1.508100 | SEAN CHRISTOPHER WHITEHOUSE | ADDRESS REDACTED | | | ADA 71.1485596770535<br>BTC 0.117780090335338<br>CEL 404.886518230534<br>DOGE 11.2163913082346<br>DOT 24.1173843384488<br>ETH 0.355685826626699<br>LINK 3.59193574596685<br>MATIC 962.817890346202<br>SOL 1.01207890972666<br>USDC 0.295417767799483 | BTC 0.000464166357222429<br>USDC 0.000000672558535419 | |
| 3.1.508101 | SEAN CHUA | ADDRESS REDACTED | | | BTC 0.0259691662013672 | | |
| 3.1.508102 | SEAN CIFELLI | ADDRESS REDACTED | | | BTC 0.000781987279084905<br>XLM 0.158223260043725 | | |
| 3.1.508103 | SEAN CLANCY | ADDRESS REDACTED | | | BTC 0.00678880197277578<br>CEL 0.00180027908839885<br>DOGE 20.3195276787506<br>ETH 0.213505801384305<br>LUNC 13.6848074251501 | | |
| 3.1.508104 | SEAN CLARK | ADDRESS REDACTED | | | ADA 66.6732706355234<br>BTC 0.0200010634060918<br>DOT 3.24888320938441<br>ETH 0.249281274635578<br>USDC 986.586065382109 | BTC 0.00823<br>ETH 0.0413<br>LUNC 2.061 | |
| 3.1.508105 | SEAN CLARK | ADDRESS REDACTED | | | BTC 0.0213451474368308<br>CEL 29.1049388179847<br>ETH 0.01316423 | | |
| 3.1.508106 | SEAN CLARK | ADDRESS REDACTED | | | BTC 0.00107385074174151<br>CEL 21.0971696262625<br>ETH 0.000000227163493929 | | |
| 3.1.508107 | SEAN CLARK | ADDRESS REDACTED | | | BTC 0.341695968861362 | | |
| 3.1.508108 | SEAN CLARKE | ADDRESS REDACTED | | | BTC 0.0037292482152062<br>CEL 3.03250084277282 | | |
| 3.1.508109 | SEAN CLARY | ADDRESS REDACTED | | | ADA 13348.9931660105<br>BTC 0.00515730981265166<br>ETH 0.00107610275839722 | | |
| 3.1.508110 | SEAN CLEARY | ADDRESS REDACTED | | | BTC 0.000037126103013289<br>GUSD 0.988763819800897<br>LINK 0.00555321548670851<br>LTC 0.00101871912299163 | | |
| 3.1.508111 | SEAN CLELLAND | ADDRESS REDACTED | | | ADA 399.608689977712<br>CEL 408.722885927398<br>DOT 15.0427752905636<br>MATIC 0.333504517274668 | | |
| 3.1.508112 | SEAN CLEVES | ADDRESS REDACTED | | | BTC 0.000000000323081469<br>GUSD 0.00745428608981442<br>XRP 0.121218519521815 | | |
| 3.1.508113 | SEAN CLICK | ADDRESS REDACTED | | | BTC 0.000000772667068928<br>CEL 7.78201093217601<br>USDC 0.0469795855007898 | BTC 0.000000000684707433 | |
| 3.1.508114 | SEAN CLIFFORD | ADDRESS REDACTED | | | ADA 158.361312734561 | | |
| 3.1.508115 | SEAN CLIFT | ADDRESS REDACTED | | | BTC 0.000538511228341644<br>CEL 2072.12614580808<br>ETH 0.00454761634420933<br>USDC 5.81895374335656 | | |
| 3.1.508116 | SEAN CLOSE | ADDRESS REDACTED | | | BTC 0.00340339307564509<br>CEL 0.00475320602108806<br>ETH 0.05486515006864<br>XLM 0.111979387297197 | | |
| 3.1.508117 | SEAN CLOSE | ADDRESS REDACTED | | | BTC 0.000943325032073051<br>CEL 26.6607280471763<br>USDT ERC20 776.208484089743 | | |
| 3.1.508118 | SEAN COFFEY | ADDRESS REDACTED | | | AVAX 15.3035093406228<br>BTC 0.743773015671167<br>CEL 5.1911775108995<br>ETH 5.09867629688452<br>LTC 3.02507280749246<br>LUNC 69.3113292140682<br>MATIC 762.55066817885<br>SOL 61.3155625100591<br>XLM 2509.14022942098 | | |
| 3.1.508119 | SEAN COKER | ADDRESS REDACTED | | | BTC 0.00116897170509879<br>CEL 26.5326529406202<br>DASH 3.56710817732045<br>ETC 52.1155465833904<br>MATIC 613.1549 | | |
| 3.1.508120 | SEAN COLE | ADDRESS REDACTED | | | USDC 41.6098747151377 | | |
| 3.1.508121 | SEAN COLE | ADDRESS REDACTED | | | BAT 15.8517923193527<br>BTC 0.151926710939476<br>COMP 0.058099603496558<br>DASH 0.0036106753314804<br>ETC 0.0630200779343623<br>ETH 0.00263214198452982<br>KNC 0.527822007879786<br>MATIC 4068.81700048591<br>OMG 0.109451060380597<br>SNX 0.359958831227128<br>USDC 3.93225734517422<br>ZEC 0.00272996290831395<br>ZRX 1.77358110146878 | | |
| 3.1.508122 | SEAN COLLIER | ADDRESS REDACTED | | | BTC 0.0122548694041333<br>CEL 0.192288686890303<br>ETH 0.0913298780303571<br>MATIC 208.409909852945<br>SOL 0.509097477707787<br>ZEC 0.434267609444306 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.508123 | SEAN COMER | ADDRESS REDACTED | | | 1INCH 0.150488826868029<br>BAT 0.0265682670067383<br>BTC 0.000000037669440499<br>COMP 0.00192963994749819<br>DOT 0.0112552741156965<br>EOS 0.0112988536401001<br>ETH 0.000062503710996021<br>GUSD 2.09231135379746<br>LINK 0.00037908157946582<br>MANA 0.000002458734769151<br>MATIC 1.08814483302399<br>SNX 0.902355999616816<br>UNI 0.0256195792945586<br>USDC 0.0897340749745323<br>USDT ERC20 2.06731218519023<br>XLM 0.00011911865843608<br>ZEC 0.000210181910591432<br>ZRX 0.0866623135204831 | BTC 0.00358097120504551<br>DOT 4.64480888883634<br>MANA 0.0353794587264713<br>SOL 0.00001344<br>XLM 0.428192402264575<br>ZEC 0.000000001998156892 | |
| 3.1.508124 | SEAN CONCHA | ADDRESS REDACTED | | | CEL 1.10372069290983<br>ETH 0.000201878521378858 | | |
| 3.1.508125 | SEAN CONFORTO | ADDRESS REDACTED | | | BTC 0.307980109208828<br>ETH 2.61587339965118<br>GUSD 15859.6235124577 | | |
| 3.1.508126 | SEAN CONIGLIO | ADDRESS REDACTED | | | ADA 517.693239127798<br>DOT 4.41001685776379<br>MATIC 107.74667639694 | | |
| 3.1.508127 | SEAN CONLEY | ADDRESS REDACTED | | | BTC 0.000001682020681023<br>ETH 0.000018488812886211<br>SGB 14.3906411582866<br>XRP 81.3793005563156 | | |
| 3.1.508128 | SEAN CONLIFFE | ADDRESS REDACTED | | | BCH 0.000000010257702076999<br>BTC 0.000031978804159348<br>CEL 17.3139863156101<br>DASH 0.000000000483728985<br>ETH 0.305566961295915<br>LTC 0.000000006545103404<br>SNX 0.34506276537536<br>USDC 7119.86472298922<br>USDT ERC20 28.5040330589138 | | |
| 3.1.508129 | SEAN CONLON | ADDRESS REDACTED | | | CEL 33.4531204764484<br>ETH 0.00826409 | | |
| 3.1.508130 | SEAN CONNER | ADDRESS REDACTED | | | AAVE 0.00764474218636578<br>BTC 0.000128711930055267<br>ETH 0.00000064544893114<br>LINK 0.0389707989708463<br>LTC 0.00154838289374334<br>MATIC 2.36782728053291<br>OMG 0.0188208077774404<br>UNI 0.0241341498848998<br>USDC 0.529502572604905 | BTC 0.000000600473704473<br>ETH 0.00051255247615992 | |
| 3.1.508131 | SEAN CONNOLLY | ADDRESS REDACTED | | | CEL 1.06454657466302 | | |
| 3.1.508132 | SEAN CONNOLLY | ADDRESS REDACTED | | | BTC 0.000001336767034599<br>CEL 0.106605804769353<br>ETH 0.000026458238912376<br>LINK 0.123949366027054<br>MANA 0.0343606080489649<br>SNX 1.98547733033329 | | |
| 3.1.508133 | SEAN CONNOLLY | ADDRESS REDACTED | | | BTC 0.00004648<br>CEL 0.00678811838626096 | | |
| 3.1.508134 | SEAN CONNOLLY | ADDRESS REDACTED | | | ADA 41.6577928897403<br>BTC 0.308524033995773<br>ETH 0.00734525441030815<br>SNX 1.14535507464349 | | |
| 3.1.508135 | SEAN CONNOR | ADDRESS REDACTED | | | USDC 5.63185091291561 | USDC 0.158067557771701 | |
| 3.1.508136 | SEAN CONNORS | ADDRESS REDACTED | | | BTC 0.000001927386774483<br>ETH 3.12176148890431<br>USDC 2.68671892400941 | | |
| 3.1.508137 | SEAN CONNORS | ADDRESS REDACTED | | | BTC 0.000000400586394593<br>DOT 0.0107850494230911<br>ETH 0.242572475565134<br>MATIC 0.126647045727248<br>USDC 0.000010824908210398<br>XLM 0.00940254940622379 | | |
| 3.1.508138 | SEAN CONRAD | ADDRESS REDACTED | | | MATIC 6046.42724409152 | | |
| 3.1.508139 | SEAN CONRAD | ADDRESS REDACTED | | | BTC 0.0062494081711178 | | |
| 3.1.508140 | SEAN CONTE | ADDRESS REDACTED | | | ADA 642.15479017569<br>BTC 0.141763784780749<br>ETH 0.00106778197996149<br>LINK 4.13214904613747<br>XLM 190.737208002075<br>XRP 110.455269 | | |
| 3.1.508141 | SEAN CONWAY | ADDRESS REDACTED | | | BSV 0.0954186316372131<br>BTC 0.0142557552828108 | | |
| 3.1.508142 | SEAN CONWAY | ADDRESS REDACTED | | | ADA 0.472074731908268<br>BNB 1.06467941056253<br>BTC 0.000219348482749236<br>CEL 0.625027813112475<br>ETH 0.000211448019972348<br>USDC 1.34706552005002<br>USDT ERC20 34.8261753961012 | | |
| 3.1.508143 | SEAN COOK | ADDRESS REDACTED | | | BTC 0.0730551849923311<br>CEL 18162.2034304666<br>DOT 168.16109591<br>ETH 0.000001288453453245<br>LTC 0.000000009200310572<br>MATIC 0.439<br>SNX 1252.157<br>USDC 2080.416757<br>XTZ 0.002 | | |
| 3.1.508144 | SEAN COOKE | ADDRESS REDACTED | | | BTC 0.0184822838222453<br>CEL 0.560534364208572<br>ETH 1.34192277869972<br>MCDAI 0.372103177193478 | | |
| 3.1.508145 | SEAN COOKSON | ADDRESS REDACTED | | | BTC 0.519541030235287<br>ETH 10.8808908693374<br>MATIC 693.526776305809<br>XRP 796.716792951445 | | |
| 3.1.508146 | SEAN COOLIDGE | ADDRESS REDACTED | | | BTC 0.000096889307179094 | BTC 0.000000001692665569 | |
| 3.1.508147 | SEAN COOPER | ADDRESS REDACTED | | | CEL 1.06713942860819 | | |
| 3.1.508148 | SEAN COOPER | ADDRESS REDACTED | | | BTC 0.000454764717367574 | | |
| 3.1.508149 | SEAN COOPER | ADDRESS REDACTED | | | CEL 1.12356358359425<br>MATIC 0.149859134069611 | | |
| 3.1.508150 | SEAN CORBETT | ADDRESS REDACTED | | | LINK 5657.44683562919 | | |
| 3.1.508151 | SEAN CORCORAN | ADDRESS REDACTED | | | CEL 1.06927669171554<br>SGB 5.72563747057689<br>XRP 38.6127897274843 | | |
| 3.1.508152 | SEAN CORLEY | ADDRESS REDACTED | | | BTC 0.000000161589618767<br>CEL 0.113856739781317<br>USDC 0.0176644695774588<br>USDT ERC20 0.000000543148132068 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.508153 | SEAN CORREA | ADDRESS REDACTED | | | USDC 1020.05900469738 | | |
| 3.1.508154 | SEAN COSGRAVE | ADDRESS REDACTED | | | BTC 0.000532827458879139<br>CEL 619.892967891629<br>ETH 0.919813822983386<br>MATIC 0.000000408828880336 | | |
| 3.1.508155 | SEAN COSGROVE | ADDRESS REDACTED | | | CEL 0.212496862477262<br>LINK 0.273633082144064<br>USDT ERC20 13.3549162501584 | | |
| 3.1.508156 | SEAN COURTNEY | ADDRESS REDACTED | | | BTC 0.0000001112528459239999<br>CEL 0.247915782103383<br>ETH 0.000001013955011247<br>MATIC 0.0591150791770133<br>MCDAI 0.0277076601233313<br>SGB 360.265221383639<br>SOL 0.0120699141129288<br>USDC 7.3293559705094<br>XRP 1.11914001859061 | BTC 0.000083022883317802<br>MATIC 0.0232839700665855<br>USDC 0.000000817537068456 | |
| 3.1.508157 | SEAN COUTU | ADDRESS REDACTED | | | ETH 0.000375539412096308 | | |
| 3.1.508158 | SEAN COX | ADDRESS REDACTED | | | BTC 0.000115864782056565 | | |
| 3.1.508159 | SEAN CRADDOCK | ADDRESS REDACTED | | | ETH 0.159386749717757 | | |
| 3.1.508160 | SEAN CRAPSON | ADDRESS REDACTED | | | BTC 3.04786017551338<br>DOT 0.0884584016151461<br>ETH 43.262981813715<br>MATIC 1.63146245524669<br>SNX 0.286289668416469 | | |
| 3.1.508161 | SEAN CROOK | ADDRESS REDACTED | | | ETH 0.109749793906012 | | |
| 3.1.508162 | SEAN CROSBY | ADDRESS REDACTED | | | AAVE 0.000034054087274948<br>DASH 0.000064109264494563<br>XLM 0.0150954068259711 | | |
| 3.1.508163 | SEAN CROWLEY | ADDRESS REDACTED | | | BTC 0.00109834142260428<br>USDC 420.293558058861 | | |
| 3.1.508164 | SEAN CROWLEY | ADDRESS REDACTED | | | BTC 0.0042489441643272<br>KNC 0.154264096002304<br>SNX 12.2427778593894<br>USDC 0.109282458849959 | | |
| 3.1.508165 | SEAN CROZIER | ADDRESS REDACTED | | | ADA 0.268851186427219<br>BTC 0.000019189384332179<br>DOT 3.25908899458297<br>ETH 0.000161157537496037<br>LINK 0.0023136732463307<br>LTC 0.000515435506154203<br>MATIC 114.747019743916<br>XLM 0.000021003540552194 | ADA 3.89900690282294<br>BTC 0.00006755755530941<br>ETH 0.00249384569305573<br>LINK 0.0582850437448355<br>LTC 0.0761397441708029<br>XLM 0.0771596418541593 | |
| 3.1.508166 | SEAN CULLEN MCDONNELL | ADDRESS REDACTED | | | BTC 0.111597688981531 | | BTC 0.0113369726378218 |
| 3.1.508167 | SEAN CUMMINGS | ADDRESS REDACTED | | | BTC 0.143350977607582<br>ETH 0.950364392368087<br>USDC 2252.17347711497 | | |
| 3.1.508168 | SEAN CUMMINS | ADDRESS REDACTED | | | ADA 1.51925901114084<br>ETH 0.000008539389518018<br>LINK 0.0722714119266188<br>LTC 0.000007625278652919<br>MATIC 0.0109224912747374<br>SGB 292.506271525955<br>SNX 0.231725747672877<br>XLM 2.32111555719531<br>XRP 0.000000875095072752 | | |
| 3.1.508169 | SEAN CUNNINGHAM | ADDRESS REDACTED | | | AAVE 5.21701246335057<br>BTC 0.0775248851950115<br>ETH 2.17510589248006<br>MATIC 4407.36405895503<br>SNX 159.062245974176 | | |
| 3.1.508170 | SEAN CURRAN | ADDRESS REDACTED | | | BTC 0.00222742249813488<br>CEL 37.5593971768242<br>DOT 33.2999167620455<br>ETH 0.559443617893725<br>LINK 9.89568556161341<br>MATIC 497.412347328202 | | |
| 3.1.508171 | SEAN CURRIE | ADDRESS REDACTED | | | ADA 4572.14473192803<br>DOT 681.878111402133<br>ETH 4.75401909818125<br>MATIC 10642.042547044 | | |
| 3.1.508172 | SEAN CURRY | ADDRESS REDACTED | | | CEL 1.07803786389555 | | |
| 3.1.508173 | SEAN CUYPERS | ADDRESS REDACTED | | | CEL 1.70319655954646 | | |
| 3.1.508174 | SEAN CUYPERS | ADDRESS REDACTED | | | BTC 0.000000009038290013<br>CEL 0.0331852522239793<br>SGB 8.1594 | | |
| 3.1.508175 | SEAN DALE AHLQUIST | ADDRESS REDACTED | | | SOL 0.0964118188055505 | | |
| 3.1.508176 | SEAN DALEY | ADDRESS REDACTED | | | AVAX 0.00636950055801486<br>BTC 0.000000472126877418<br>COMP 0.000910246151458125<br>DASH 6.31532964342722<br>ETH 0.00133035820888717<br>SNX 137.508905460488<br>UNI 30.1743253843358<br>USDC 0.110055730659488<br>ZEC 5.38910685571562<br>ZRX 1030.50896163357 | AVAX 0.000004803528877943<br>COMP 0.0029172582133934<br>DASH 0.00006392<br>SNX 0.186998731766145<br>UNI 0.000507987551867219<br>ZEC 0.00451587<br>ZRX 0.00276167266504633 | |
| 3.1.508177 | SEAN DALTON | ADDRESS REDACTED | | | ADA 2065.38859042883<br>AVAX 22.161629547093<br>BTC 0.000343481120602952<br>DOT 104.213886887155<br>ETH 0.0167083636562973<br>LTC 3.67782302521951<br>LUNC 45.1202824992431<br>MATIC 2041.106379757 | BTC 0.407835874142171<br>ETH 0.000001331147344613 | |
| 3.1.508178 | SEAN DALTON | ADDRESS REDACTED | | | CEL 0.501955287790053 | | |
| 3.1.508179 | SEAN DALTON | ADDRESS REDACTED | | | BTC 0.000505996831227131<br>USDC 559.421240903098 | BTC 0.000000009022501508<br>USDC 349.363 | |
| 3.1.508180 | SEAN DANIEL | ADDRESS REDACTED | | | MATIC 1.89441892729532<br>USDC 0.0211620543804095 | | |
| 3.1.508181 | SEAN DANIELS | ADDRESS REDACTED | | | AAVE 0.000838962112933755<br>BTC 0.00012594957128704<br>CEL 25.5244848730014<br>ETH 0.000030275558436569<br>LINK 0.110662795890194<br>SNX 0.0625166114596093<br>USDC 40.5396233063388<br>USDT ERC20 1.19249507615482 | | |
| 3.1.508182 | SEAN DARMAL | ADDRESS REDACTED | | | LINK 45.9792271449093<br>SNX 144.595292502787 | | |
| 3.1.508183 | SEAN DARVILLE | ADDRESS REDACTED | | | DOT 2.43880448529682 | | |
| 3.1.508184 | SEAN DARYL CORTEZ | ADDRESS REDACTED | | | ADA 0.136258672278363<br>BTC 0.000000616516070056<br>DOT 0.154893657490473<br>ETH 0.000625277996617257<br>MANA 0.0710872541231784<br>MATIC 4.02643983083819<br>SNX 0.124328651716124<br>USDC 1022.34208637732<br>USDT ERC20 0.0586565660952077 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.508185 | SEAN DAVID MEYER | ADDRESS REDACTED | | | AAVE 42.0597120387689<br>BAT 0.899619890011489<br>BTC 4.01678348306363<br>CEL 140.730498074618<br>COMP 0.00824069710122095<br>DASH 0.000016683177767793<br>EOS 0.000539066573971029<br>ETH 60.4416352105034<br>KNC 0.000257241577918153<br>LINK 0.000215351859557073<br>LTC 0.000024905746878688<br>MATIC 54524.4728525005<br>OMG 0.000089294619291526<br>PAXG 0.00000625723811351<br>SGB 4265.78748322767<br>SNX 0.782580465284954<br>UNI 615.59629967378<br>USDC 0.0122504575158371<br>XLM 0.00498857293226505<br>XRP 0.000000025186313806<br>ZRX 1.33565206335516 | | |
| 3.1.508186 | SEAN DAVID PENNEY | ADDRESS REDACTED | | | BTC 1.01124414787648<br>CEL 110.271212427308<br>SOL 20.30717499<br>USDC 203.293342 | | |
| 3.1.508187 | SEAN DAVID RIST | ADDRESS REDACTED | | | BTC 0.110955718701096<br>ETH 20.2362742260392<br>USDC 13.9982235367547 | | USDC 0.00695887377059594 |
| 3.1.508188 | SEAN DAVID SHAW | ADDRESS REDACTED | | | BTC 0.000000514563055119 | | |
| 3.1.508189 | SEAN DAVIDSON | ADDRESS REDACTED | | | CEL 0.217810342807784<br>DOT 0.000321159 | | |
| 3.1.508190 | SEAN DAVIDSON | ADDRESS REDACTED | | | BTC 0.000000683710363262<br>USDC 2.12360637064256<br>XLM 1.20679218251069 | | |
| 3.1.508191 | SEAN DAVIDSON | ADDRESS REDACTED | | | BTC 0.00201500268941468<br>ETH 1.05733895744906<br>LINK 1.47404315141899 | | |
| 3.1.508192 | SEAN DAVIS | ADDRESS REDACTED | | | BTC 0.00116172235112438<br>ETH 0.00113084313947072<br>MANA 0.0636277367728002<br>USDT ERC20 0.332327716442911 | | |
| 3.1.508193 | SEAN DAVIS | ADDRESS REDACTED | | | BAT 1943.97942719756<br>BCH 0.00230846659332096<br>BTC 0.000170919241309856<br>CEL 1.11634960570929<br>ETC 0.0269352488232145<br>ETH 0.00735692306814067<br>LINK 0.0319468450319274<br>SGB 2.45639542325972<br>SNX 716.13165096117<br>UNI 311.378141029648<br>XRP 0.00469854381977427<br>ZEC 10.230528735219<br>ZRX 3600.15401194184 | | |
| 3.1.508194 | SEAN DAVIS | ADDRESS REDACTED | | | BTC 0.00101124685788198<br>MATIC 3083.45273112789<br>MCDAI 0.145108003632956 | | |
| 3.1.508195 | SEAN DAVIS | ADDRESS REDACTED | | | ADA 64.2620343116219<br>AVAX 0.514868842547062<br>BTC 0.00109309837626565<br>SOL 2.38005074013824<br>USDC 229.121198189824 | SNX 41.288 | |
| 3.1.508196 | SEAN DAVIS | ADDRESS REDACTED | | | AAVE 0.00284456867183355<br>BTC 0.000002579673412849<br>CEL 1.01920524464574<br>DASH 0.00125428158101587<br>ETH 0.000010910868217648<br>GUSD 1.99881391865455<br>MATIC 0.0428798871631933<br>MCDAI 0.021086322919485<br>UNI 0.00672723533314541<br>USDC 0.0400888965087674<br>USDT ERC20 0.018021465019881<br>XLM 0.00200802131134902 | | |
| 3.1.508197 | SEAN DAY | ADDRESS REDACTED | | | CEL 1464.26460814924<br>ETH 47.8371001042637 | | |
| 3.1.508198 | SEAN DAY | ADDRESS REDACTED | | | BTC 0.000000348760352932 | | |
| 3.1.508199 | SEAN DEANGELIS | ADDRESS REDACTED | | | ADA 64.6721505361777<br>BTC 0.00555615143623881<br>ETH 0.352183546817416 | | |
| 3.1.508200 | SEAN DEHNEL | ADDRESS REDACTED | | | BTC 0.45239365869084 | | |
| 3.1.508201 | SEAN DEJECACION | ADDRESS REDACTED | | | BTC 0.00203492724436031<br>USDC 766.465835655702 | | |
| 3.1.508202 | SEAN DELANEY | ADDRESS REDACTED | | | BTC 0.000421051018751252<br>CEL 1.14487975882068<br>OMG 0.0454512748506849<br>SGB 204.842069832663<br>XLM 2.25530329381344<br>XRP 1.2671244159269 | | BTC 0.000000003298788604 |
| 3.1.508203 | SEAN DELOATCH | ADDRESS REDACTED | | | BTC 0.000000023377323181<br>GUSD 0.00874583930139923<br>LTC 0.000000009382932469<br>USDC 0.000000571943019121<br>XLM 0.00079769660428113<br>XRP 0.000000432048023856<br>ZEC 0.00000000734206005 | | |
| 3.1.508204 | SEAN DELOHERY | ADDRESS REDACTED | | | CEL 1.06774935623559 | | |
| 3.1.508205 | SEAN DELP | ADDRESS REDACTED | | | USDC 258.078857462015 | | |
| 3.1.508206 | SEAN DELVEAUX | ADDRESS REDACTED | | | BSV 0.478089573518016<br>BTC 0.00716994479542414<br>ETH 0.000108833246973925 | ETH 0.0449488049045625 | |
| 3.1.508207 | SEAN DEMPSEY | ADDRESS REDACTED | | | BTC 0.0456475465174873<br>ETH 1.02771379559054<br>LTC 2.14306300137517<br>MATIC 988.293296008742<br>UNI 5.83242268778421 | | |
| 3.1.508208 | SEAN DEMPSEY | ADDRESS REDACTED | | | AVAX 13.1681924311062<br>BTC 0.000003482179884231<br>DOT 47.3534695464771<br>ETH 0.557152749588124 | AVAX 1.05162140369843 | |
| 3.1.508209 | SEAN DEMPSEY | ADDRESS REDACTED | | | BTC 0.000000479068351128<br>CEL 7.00718346567243<br>MCDAI 0.000000002492071764<br>USDT ERC20 0.00715397487971262 | | |
| 3.1.508210 | SEAN DENGLER | ADDRESS REDACTED | | | BTC 0.000043984748004639<br>ETH 0.00484234861898512<br>MATIC 2.92353317057283<br>USDT ERC20 6.3427946560603 | | |
| 3.1.508211 | SEAN DEVEREAUX | ADDRESS REDACTED | | | BTC 0.000869908067914066<br>MATIC 951.81768247212 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.508212 | SEAN DEVLIN | ADDRESS REDACTED | | | CEL 0.0276632718338253 | | |
| 3.1.508213 | SEAN DEWITT | ADDRESS REDACTED | | | ADA 0.200650030627743<br>BTC 0.000035261363604476<br>ETH 0.000000643644213976<br>MATIC 0.913691879832265<br>SNX 0.0729652719187097 | BTC 0.000000006126163389 | |
| 3.1.508214 | SEAN DEXTROM | ADDRESS REDACTED | | | BTC 0.186472035478978<br>SOL 0.202726117464905 | BTC 0.0466<br>SOL 14.13 | |
| 3.1.508215 | SEAN DICKENS | ADDRESS REDACTED | | | BTC 0.000000028762492114<br>CEL 0.0101757372675585<br>ETH 0.000000234005978542999<br>LINK 0.000192310544269456<br>USDT ERC20 0.245311912814378 | | |
| 3.1.508216 | SEAN DICKEY | ADDRESS REDACTED | | | BAT 0.875978725010554<br>BTC 0.0250393769700985<br>COMP 6.94825594977294<br>ETC 11.1307715418087<br>ETH 0.00103999551687973<br>LINK 4.43958184591364<br>MANA 0.526591850674404<br>MATIC 4466.48637262565<br>MCDAI 3.97160847379773<br>XLM 1.94224151211709<br>ZEC 0.00560391208391457 | BTC 0.02934602 | |
| 3.1.508217 | SEAN DIEFENDERFER | ADDRESS REDACTED | | | BTC 0.000058959753012813<br>CEL 8.47923872747508<br>ETH 0.00131424687729888 | | |
| 3.1.508218 | SEAN DINERO | ADDRESS REDACTED | | | ADA 35.186730513023<br>BTC 0.00284163177143797<br>SNX 1.88216517783952 | | |
| 3.1.508219 | SEAN DINGER | ADDRESS REDACTED | | | BTC 0.000002007991543145 | | |
| 3.1.508220 | SEAN DLAGARZA | ADDRESS REDACTED | | | USDC 0.0469206870290857 | USDC 22.1933295210154 | |
| 3.1.508221 | SEAN DOBBYN | ADDRESS REDACTED | | | CEL 23.7006240313295<br>XRP 830.444681 | | |
| 3.1.508222 | SEAN DOBRANICH | ADDRESS REDACTED | | | UNI 0.00892943510413253 | | |
| 3.1.508223 | SEAN DOCHERTY | ADDRESS REDACTED | | | BTC 0.0300679354149016<br>CEL 0.274554670769454 | | |
| 3.1.508224 | SEAN DODDS | ADDRESS REDACTED | | | BTC 0.000001866556386936<br>ETH 0.914455840153996 | | |
| 3.1.508225 | SEAN DODSON | ADDRESS REDACTED | | | CEL 0.00157967832387593<br>ETH 0.000016097171619687<br>XLM 0.0277118039526121 | | |
| 3.1.508226 | SEAN DOHERTY | ADDRESS REDACTED | | | BTC 0.00502905484147915<br>CEL 28.1835200550455<br>USDC 1.17342022990587 | | |
| 3.1.508227 | SEAN DOLAN | ADDRESS REDACTED | | | BTC 0.0000320355539547209<br>MCDAI 0.138578673601332 | BTC 0.000000008710873179 | |
| 3.1.508228 | SEAN DOLL | ADDRESS REDACTED | | | BTC 0.000146311220930373 | BTC 0.000000000283229005 | |
| 3.1.508229 | SEAN DOLL | ADDRESS REDACTED | | | BTC 0.00152699657437939<br>EOS 0.18731696470062<br>MATIC 4.53290453930367 | | |
| 3.1.508230 | SEAN DONAHUE | ADDRESS REDACTED | | | AVAX 0.0357249792853959<br>BTC 0.00016517108710353<br>ETH 0.00128480856896812<br>LINK 0.113152847336057<br>USDC 7.50502796137598 | BTC 0.000000003387817135<br>USDC 3053.39271279847 | |
| 3.1.508231 | SEAN DONAHUE | ADDRESS REDACTED | | | ADA 1168.64305883553<br>BTC 5.16070360437879<br>ETH 16.8479625215336<br>LINK 23.7390293488502<br>MATIC 1047.13561081988<br>USDC 336.476524069862 | | |
| 3.1.508232 | SEAN DONNELLY | ADDRESS REDACTED | | | BTC 0.00116992071239026<br>CEL 1.13166813742217<br>USDC 469.626918584792<br>XLM 63.3193779690872 | | |
| 3.1.508233 | SEAN DONTES HERVEY | ADDRESS REDACTED | | | BTC 0.000000008038419328<br>CEL 0.000059115095806388<br>DASH 0.00000000917831812<br>USDC 0.000000057522392488<br>XRP 0.000000161487659265<br>ZEC 0.000000007370708467 | | |
| 3.1.508234 | SEAN DOOLAN | ADDRESS REDACTED | | | BTC 0.00800643517061277 | | |
| 3.1.508235 | SEAN DOWER | ADDRESS REDACTED | | | BTC 0.00696630118995762<br>ETH 0.0153817046278719<br>USDC 104.459877241137 | BTC 0.00164591 | |
| 3.1.508236 | SEAN DOYLE | ADDRESS REDACTED | | | BTC 0.000002980848441322<br>SNX 0.0156549201898728<br>USDC 12350.837819744 | | |
| 3.1.508237 | SEAN DOYLE | ADDRESS REDACTED | | | BCH 7.00589883976118<br>BTC 2.38980236739351<br>ETH 3.15996013550613<br>MATIC 10521.8227451548<br>SNX 51.224686142317<br>XLM 14538.1586771887 | | |
| 3.1.508238 | SEAN DRAKE | ADDRESS REDACTED | | | AAVE 14.7310965<br>ADA 12788.014163246<br>AVAX 5.89469763334804<br>BTC 8.43181068224725<br>CEL 10584.1893068357<br>DOT 0.000000000073321082<br>ETH 43.5111681864066<br>LINK 79.5746257699999<br>LTC 20.13571756<br>MATIC 19287.3517586899<br>SGB 167.644526437588<br>SNX 188.37499515<br>UNI 78.41852833<br>USDC 20875.286661<br>USDT ERC20 0.000069842495227679<br>UST 12.1 | | |
| 3.1.508239 | SEAN DREGER | ADDRESS REDACTED | | | BTC 0.000000122846363482999<br>ETH 0.000000281727283345<br>USDT ERC20 0.00134630360729797 | | |
| 3.1.508240 | SEAN DROBINSKI | ADDRESS REDACTED | | | BTC 1.01542068355993<br>ETH 8.76095074870043<br>USDC 16043.5733539253 | | |
| 3.1.508241 | SEAN DRYDEN | ADDRESS REDACTED | | | ADA 683.509792265377<br>AVAX 5.25053168630904<br>BTC 0.725014952496938<br>DOT 0.0310788886638624<br>MATIC 622.26980586728<br>USDC 0.0116424247226891 | | |
| 3.1.508242 | SEAN DSOUZA | ADDRESS REDACTED | | | BTC 0.000004526669812376<br>ETH 0.000095981042217464<br>USDC 0.121459173563335<br>USDT ERC20 0.558626223866284 | | |
| 3.1.508243 | SEAN DU VE | ADDRESS REDACTED | | | BTC 0.00007813821714942<br>CEL 0.000012706924857453<br>MATIC 0.00120592021987359 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.508244 | SEAN DUFF | ADDRESS REDACTED | | | ADA 0.101868317716683 | | |
| 3.1.508245 | SEAN DUKE | ADDRESS REDACTED | | | BTC 0.66406822071937<br>ETH 3.9497982723727 | | |
| 3.1.508246 | SEAN DUMBRELL | ADDRESS REDACTED | | | BTC 0.083365574040717<br>ETH 0.885915644583265<br>LUNC 5.32929138836575<br>XRP 340.375333820742 | | |
| 3.1.508247 | SEAN DUNCAN | ADDRESS REDACTED | | | ADA 0.0826923914206903<br>BTC 0.000005425096960213<br>DOT 0.0280161494650581<br>ETH 0.000132082538885976<br>LINK 0.00430940917621469<br>MATIC 1.15294842620852<br>SNX 0.0287999917105726<br>USDC 0.00105566466264963 | | |
| 3.1.508248 | SEAN DUNGAN | ADDRESS REDACTED | | | CEL 1.06360854243481 | | |
| 3.1.508249 | SEAN DUNKLEY | ADDRESS REDACTED | | | ETH 0.000000856489970847<br>USDT ERC20 0.00365502748296608 | | |
| 3.1.508250 | SEAN DUNKLEY | ADDRESS REDACTED | | | BTC 0.793063560277213<br>CEL 14.514442012166<br>ETH 1.51161754389646 | | |
| 3.1.508251 | SEAN DUNN | ADDRESS REDACTED | | | BTC 0.00136619686262924 | | |
| 3.1.508252 | SEAN DUNNE | ADDRESS REDACTED | | | ADA 25.2639980625507<br>BTC 0.00100371793828141<br>ETH 0.118376593737739<br>MATIC 497.248701607609 | | |
| 3.1.508253 | SEAN DUPLANTIS | ADDRESS REDACTED | | | USDC 232.756972039732 | | |
| 3.1.508254 | SEAN DYLAN TUTOR | ADDRESS REDACTED | | | BTC 0.0161129211555193<br>ETH 0.204442319741612 | | |
| 3.1.508255 | SEAN E NICELY | ADDRESS REDACTED | | | BTC 1.1464957060107<br>CEL 4619.7863192005<br>COMP 1.1780676921972<br>EOS 277.517792892859<br>LINK 69.0332875188099<br>MCDAI 42.3202039872959<br>OMG 107.257178340305<br>USDC 22176.2256198292<br>USDT ERC20 543.915472934205 | | |
| 3.1.508256 | SEAN EARLY | ADDRESS REDACTED | | | BTC 0.000072017377876179<br>DOT 35.1384589537371<br>ETH 0.525843726246063<br>LINK 29.7630471313643<br>MATIC 161.080519232267<br>UNI 0.0130781431460928<br>USDC 0.000060670346304376 | DOT 5.9 | |
| 3.1.508257 | SEAN EBRAHIM | ADDRESS REDACTED | | | ADA 2051.1724916846<br>BTC 0.046433787085565<br>DOT 9.85299475378045<br>ETH 2.38326920836968<br>SOL 23.4428802338268<br>USDC 1094.56730011897 | | |
| 3.1.508258 | SEAN ECKARD | ADDRESS REDACTED | | | BTC 0.000007661743313413<br>ETH 0.000191572857442469<br>GUSD 34.4497491389728<br>USDC 2.6138948630314<br>XLM 0.22216017296085 | | |
| 3.1.508259 | SEAN EDWARD BLAIR | ADDRESS REDACTED | | | | ZEC 0.00001072 | |
| 3.1.508260 | SEAN EDWARD NAGLE | ADDRESS REDACTED | | | ETH 0.00171615014913316 | BTC 0.0134175315814269<br>ETH 0.03976654 | |
| 3.1.508261 | SEAN EGAN | ADDRESS REDACTED | | | AAVE 0.00621099651148464<br>BTC 0.0568095204978714<br>CEL 0.257500600041685<br>DASH 3.23087258591812<br>ETH 0.00003240222119749<br>LINK 87.058857185507<br>LTC 1.28371113325158<br>MCDAI 0.558299314432652<br>SGB 16.1687249165786<br>SNX 26.7102697002875<br>UNI 17.5912084157377<br>USDC 5.65358958902701<br>USDT ERC20 3.52152654891131<br>XRP 105.765923611055 | USDC 585.42 | |
| 3.1.508262 | SEAN EKEKWE | ADDRESS REDACTED | | | BAT 0.641200100821859<br>BTC 0.390506750392422<br>ETH 8.38876347812053<br>KNC 2.68413444658812<br>LINK 159.277740082111<br>MATIC 4.21339247114663<br>SNX 0.216374963298347<br>SOL 0.021147514434477<br>UNI 0.00750939044073277<br>USDC 8378.32122554393<br>ZRX 0.193180813940025 | BTC 0.308405068006763<br>ETH 0.000004321331352703<br>MATIC 0.0128602307751706<br>SNX 0.00100100169857343<br>SOL 0.000211674425895458<br>UNI 0.000438314357881342<br>USDC 0.48 | |
| 3.1.508263 | SEAN EKOTLA | ADDRESS REDACTED | | | BTC 0.000266979075693703<br>CEL 0.180671018770861 | | |
| 3.1.508264 | SEAN ELEY | ADDRESS REDACTED | | | BTC 0.000012646480813586<br>ETH 0.00108373409102896<br>MATIC 3.13515503922126 | | |
| 3.1.508265 | SEAN ELIAS | ADDRESS REDACTED | | | BTC 0.000000719219380589<br>ETH 0.017890653447328<br>LINK 0.478245222505813 | | |
| 3.1.508266 | SEAN ELLIS | ADDRESS REDACTED | | | BTC 1.03335346272446<br>ETH 3.11504960113396 | | |
| 3.1.508267 | SEAN ELLIS | ADDRESS REDACTED | | | ADA 5193.55827448482<br>BTC 0.000951192936815715<br>LINK 36.4263789039607<br>SNX 27.2604620907324 | | |
| 3.1.508268 | SEAN ENGIE | ADDRESS REDACTED | | | BTC 0.265379677846051<br>ETH 6.18468073499912<br>OMG 88.843571689417<br>USDC 261.643931529524<br>XLM 2280.55211527857 | | |
| 3.1.508269 | SEAN ENGLISH | ADDRESS REDACTED | | | BTC 0.00003493734188785<br>ETH 0.00000087045715405 | BTC 0.000000005272158518 | |
| 3.1.508270 | SEAN ERIC BOMAN | ADDRESS REDACTED | | | BTC 0.00131029682851458<br>ETH 1.95009551169792 | BTC 0.30301558 | |
| 3.1.508271 | SEAN ERIC COFFEY | ADDRESS REDACTED | | | USDC 111.627492944897 | | |
| 3.1.508272 | SEAN ERIC SURBER | ADDRESS REDACTED | | | | BTC 0.00172160041282752<br>ETH 0.07705419<br>USDT ERC20 1087 | |
| 3.1.508273 | SEAN ERSKINE | ADDRESS REDACTED | | | BTC 0.130702720648649<br>ETH 0.904116756636434<br>USDC 2.35151397417073 | BTC 0.0268037<br>ETH 0.308753<br>USDC 1144.11058392038 | |
| 3.1.508274 | SEAN ESTEP | ADDRESS REDACTED | | | BTC 0.000183685222879146<br>PAX 0.011322535936028<br>USDC 0.01343686361657 | | BTC 0.000000005215654769<br>PAX 5.64635160515333<br>USDC 0.672760694489859 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.508275 | SEAN EUGENE O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.0339268852853555<br>CEL 865.727564281187<br>MATIC 555.08<br>SGB 283.111377588091<br>SNX 291.826182056716<br>USDC 23.6017206832459<br>XRP 2487.93710618266 | | |
| 3.1.508276 | SEAN EVANS | ADDRESS REDACTED | | | BNT 139.409428242455<br>BTC 0.00324588709138266<br>CEL 1088.1430531756<br>COMP 1.63927879314773<br>DOT 27.2417388160899<br>ETH 0.000054020782000385<br>MANA 0.0562618191411363<br>MATIC 1.52170087578546<br>SNX 123.686401997636<br>USDC 162.916668824611 | | |
| 3.1.508277 | SEAN EYESTONE | ADDRESS REDACTED | | | BTC 0.95515145787685<br>ETH 29.5344574454221<br>USDC 76.8444103100883 | | |
| 3.1.508278 | SEAN FAGAN | ADDRESS REDACTED | | | ADA 161.183317036885<br>BNB 0.873379404319248<br>BNT 420.460122569616<br>BTC 0.0939052670469878<br>CEL 122.658903103529<br>ETH 0.728004<br>LINK 207.375955797712<br>MCDAI 30.4753387320915<br>USDC 255.000000362798<br>XLM 0.00000004881017172 | | |
| 3.1.508279 | SEAN FAGAN | ADDRESS REDACTED | | | CEL 157.054637314835<br>USDC 0.00000037444037444 | | |
| 3.1.508280 | SEAN FAHEY | ADDRESS REDACTED | | | BTC 0.0173887980778812<br>ETH 1.55861887396297<br>USDC 10500.4685420227 | | |
| 3.1.508281 | SEAN FALLON | ADDRESS REDACTED | | | BTC 0.00291142585211895<br>ETH 0.185155823642981<br>USDC 543.612056804985<br>XLM 863.196557377976 | | |
| 3.1.508282 | SEAN FANG | ADDRESS REDACTED | | | ADA 253.844825851268<br>BTC 0.00553453872352546<br>CEL 0.196474793141471<br>DOT 27.0312776144502<br>ETH 0.174820518702848 | | |
| 3.1.508283 | SEAN FANNAN | ADDRESS REDACTED | | | ADA 0.0663684479518335<br>BTC 0.000510794036769128<br>DOT 4.72789307806207<br>ETH 0.276993424084295<br>LINK 0.53867732579174<br>MATIC 45.4123011153109<br>USDC 0.0879355538581269 | | |
| 3.1.508284 | SEAN FARKAS | ADDRESS REDACTED | | | CEL 1.06661890472693 | | |
| 3.1.508285 | SEAN FARMER | ADDRESS REDACTED | | | ADA 1142.33167935281<br>EOS 141.329413836041<br>ZEC 13.1378883167687 | | |
| 3.1.508286 | SEÁN FARMER | ADDRESS REDACTED | | | BTC 0.000006594646045689<br>CEL 54.518337729584 | | |
| 3.1.508287 | SEAN FARQUHAR | ADDRESS REDACTED | | | BTC 0.00168843939615497<br>USDC 5316.48532313283 | | |
| 3.1.508288 | SEAN FARRELL | ADDRESS REDACTED | | | CEL 0.0436222968053906<br>XRP 30 | | |
| 3.1.508289 | SEAN FARVER | ADDRESS REDACTED | | | ADA 675.038549885229<br>BTC 0.0000513248138153<br>ETH 0.067841484873857<br>XLM 587.402655292853<br>XRP 5616.378643 | XRP 7.732585 | |
| 3.1.508290 | SEAN FATZINGER | ADDRESS REDACTED | | | USDT ERC20 388.816622865628 | | |
| 3.1.508291 | SEAN FAY | ADDRESS REDACTED | | | BTC 0.0000055197773150399 | | |
| 3.1.508292 | SEAN FAZENBAKER | ADDRESS REDACTED | | | BTC 0.000000678803768935<br>ETH 0.000289160262517329 | | |
| 3.1.508293 | SEAN FEARNS EVANS | ADDRESS REDACTED | | | ADA 0.448887584755552<br>ETH 0.000324798281157142<br>MATIC 0.563636240072511 | | |
| 3.1.508294 | SEAN FEELEY | ADDRESS REDACTED | | | AVAX 9.9711012749908<br>BTC 0.0173169886108776<br>SOL 0.000975946674922406 | SOL 0.00135663414422368 | |
| 3.1.508295 | SEAN FEIG | ADDRESS REDACTED | | | BTC 0.000000832525917553<br>KNC 0.00517023509269289<br>OMG 0.00235557407310242<br>ZRX 0.0449846919042475 | | |
| 3.1.508296 | SEAN FERRELL | ADDRESS REDACTED | | | 1INCH 97.8929159671398<br>AAVE 0.552260725710542<br>AVAX 8.16476504771913<br>BAT 20.3445219387785<br>BTC 0.0324988125231467<br>ETH 0.000087746065400484<br>MANA 0.0158928065514033<br>MATIC 558.701305106352<br>XLM 64.0331111245456 | | |
| 3.1.508297 | SEAN FERRIGAN | ADDRESS REDACTED | | | BTC 0.000001180721567494<br>MCDAI 0.0562066299518597<br>USDC 0.0983854017441475<br>USDT ERC20 0.0151854142029878 | BTC 0.000000009305100088<br>USDC 0.0000004672646349<br>USDT ERC20 0.000000651483418928 | |
| 3.1.508298 | SEAN FIFIELD | ADDRESS REDACTED | | | CEL 1.08303554759453 | | |
| 3.1.508299 | SEAN FINKEL | ADDRESS REDACTED | | | BTC 0.186100429631425<br>ETH 0.114353764901969<br>MATIC 386.916324371386<br>SGB 0.47662049073236<br>USDC 1.56059282891632<br>XLM 0.583438368460912<br>XRP 2.2607827590911 | ETH 0.00871430917864167<br>USDC 0.000172316414484728<br>XLM 0.000000335065180244 | |
| 3.1.508300 | SEAN FINN | ADDRESS REDACTED | | | BTC 0.000350639091463657<br>CEL 0.951715640791939<br>ETH 0.0169556744703278 | | |
| 3.1.508301 | SEAN FIORE | ADDRESS REDACTED | | | CEL 1.06985028300082 | | |
| 3.1.508302 | SEAN FITZPATRICK | ADDRESS REDACTED | | | BTC 0.0140841620999974<br>ETH 1.21401098237809<br>MATIC 264.515609409691 | | |
| 3.1.508303 | SEAN FLANAGAN | ADDRESS REDACTED | | | AAVE 0.00116402534314013<br>BTC 0.525057166764039<br>DOT 0.18199793240999<br>ETH 0.000334072208013837<br>LINK 0.063512190559889<br>MATIC 2.35998921553242<br>SOL 72.7469459796073<br>USDC 0.299300971170051 | BTC 0.000805985336676058 | |
| 3.1.508304 | SEAN FLETCHER | ADDRESS REDACTED | | | CEL 7.17747100347812<br>DOT 0.0283849317642008<br>ETH 1.13058200946136<br>USDT ERC20 10.7366159888309 | | |

Schedule E/F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.508305 | SEAN FLIGHTY | ADDRESS REDACTED | | | BTC 0.000026259908296253<br>CEL 3.19411429660322<br>ETH 0.00120546457144395<br>LINK 0.236907083876882 | | |
| 3.1.508306 | SEAN FLYNN | ADDRESS REDACTED | | | BTC 0.00203619049014762<br>CEL 0.219294275123709<br>ETH 0.364613690394678<br>MATIC 648.594152822769 | | |
| 3.1.508307 | SEAN FLYNN | ADDRESS REDACTED | | | AVAX 9.18895064291127<br>BTC 0.0556776063528709<br>DOT 18.9015173115991<br>ETH 0.7406763219737<br>MATIC 231.658132652432<br>UNI 30.8991535524399 | | |
| 3.1.508308 | SEAN FOFONOFF | ADDRESS REDACTED | | | BNB 1.37030294886547<br>BTC 0.0651415213928507<br>BUSD 359.634034766044<br>CEL 11.2267789190128<br>ETH 1.59254693599375<br>MATIC 1009.65247949006<br>MCDAI 28.75<br>SOL 10.2666840939764<br>USDC 1.53897839879733<br>XRP 0.000000434303936561 | | |
| 3.1.508309 | SEAN FOO | ADDRESS REDACTED | | | AAVE 0.000095069520746366<br>BTC 0.00000182808323115<br>CEL 0.308873832694969<br>ETH 0.000172740700714158<br>XLM 0.000000072151055914 | | |
| 3.1.508310 | SEAN FORD | ADDRESS REDACTED | | | BTC 0.518441844537513<br>ETH 3.59589520729618<br>LTC 7.07934087860407<br>SNX 84.2574921276834<br>USDC 1024.4993221621 | BTC 0.06658987<br>UST 10867.47 | |
| 3.1.508311 | SEAN FORDE KELLY | ADDRESS REDACTED | | | BAT 8165.48365348999<br>ETH 8.4696942220495<br>LINK 1198.10759898789<br>MCDAI 31.8873050140373<br>USDC 15274.0463051764<br>USDT ERC20 10730.6019976837<br>XRP 9.21336069512561 | | |
| 3.1.508312 | SEAN FOREMAN | ADDRESS REDACTED | | | MATIC 332.943376688497 | | |
| 3.1.508313 | SEAN FORTIER | ADDRESS REDACTED | | | MATIC 517.770710779506<br>USDC 82.545111088153 | | |
| 3.1.508314 | SEAN FORTNAM | ADDRESS REDACTED | | | MATIC 1.5787366530148 | | |
| 3.1.508315 | SEAN FOSS | ADDRESS REDACTED | | | BTC 0.000010535838112566<br>ETH 0.000042124239831257<br>USDC 26.3618781766612 | | |
| 3.1.508316 | SEAN FRANEY | ADDRESS REDACTED | | | ADA 0.00112446571383307<br>BTC 0.000097098004420654<br>DOT 0.0141924369693519<br>ETH 0.00122704459609255 | BTC 0.000000009099985035 | |
| 3.1.508317 | SEAN FRANK | ADDRESS REDACTED | | | BTC 0.000002035536578263<br>ETH 0.000027391775677649 | | |
| 3.1.508318 | SEAN FRANKLIN | ADDRESS REDACTED | | | ADA 123.154635160076<br>BTC 0.0647202153813108<br>ETH 0.142112455295922<br>MCDAI 211.881353201551<br>USDC 210.15804474749 | | |
| 3.1.508319 | SEAN FREDERICK | ADDRESS REDACTED | | | BTC 0.000011976202022022<br>ETH 0.000252938059228133<br>USDT ERC20 0.11188862554543 | | |
| 3.1.508320 | SEAN FREUND | ADDRESS REDACTED | | | BTC 1.00658088570525<br>ETH 7.47749597634838<br>LTC 0.00544511432023821 | | |
| 3.1.508321 | SEAN FRIEDLAND | ADDRESS REDACTED | | | AAVE 0.0787738447293987<br>BTC 0.000000073196712282<br>ETH 0.00027148866028717<br>LINK 0.457391851112716<br>SNX 4.0189933501296 | | |
| 3.1.508322 | SEAN FRISBIE | ADDRESS REDACTED | | | BTC 0.000063066742765759 | BTC 0.000000138372125136 | |
| 3.1.508323 | SEAN FROMMEYER | ADDRESS REDACTED | | | ETH 2.19554563407198 | | |
| 3.1.508324 | SEAN FULL | ADDRESS REDACTED | | | ADA 0.0437560878363192<br>BTC 0.000008224715368851<br>ETH 0.000108456849468113<br>LTC 0.000448331323789635<br>MATIC 0.00818163694060556<br>USDT ERC20 0.804760221718735 | | |
| 3.1.508325 | SEAN FUNDORA | ADDRESS REDACTED | | | ADA 0.138508464158091<br>BTC 0.00107120206955162<br>LTC 0.00044721030122611<br>XLM 0.101452755237512 | | |
| 3.1.508326 | SEAN FURRIER | ADDRESS REDACTED | | | BTC 0.00102121309288905<br>ETH 6.82198251208874 | | |
| 3.1.508327 | SEAN G OGDEN POWER | ADDRESS REDACTED | | | BTC 0.0110459772519496 | | |
| 3.1.508328 | SEAN GABRIEL FURIE GONZALES | ADDRESS REDACTED | | | BTC 0.0120297391834948<br>ETC 0.0035489494966556<br>LTC 0.000472359221804963<br>USDC 0.666461179312907 | | |
| 3.1.508329 | SEAN GABRIEL SANTOS | ADDRESS REDACTED | | | CEL 1.11612112607875<br>SGB 0.00282900068158264<br>XRP 0.018426670837117 | | |
| 3.1.508330 | SEAN GAFFNEY | ADDRESS REDACTED | | | BTC 0.000445938607986448<br>ETH 0.000035446216440394<br>GUSD 0.0753128079232716 | BTC 0.00000000331338678<br>GUSD 46.7679800395555 | |
| 3.1.508331 | SEAN GAFFNEY | ADDRESS REDACTED | | | AAVE 39.75096388<br>BTC 0.00107323774362496<br>CEL 217.594720265548<br>DOT 39.72<br>ETH 0.00426838<br>UNI 314.70111984<br>ZRX 5237.20626484 | | |
| 3.1.508332 | SEAN GAGE | ADDRESS REDACTED | | | BTC 0.00265712<br>CEL 2.6284400942432 | | |
| 3.1.508333 | SEAN GALE | ADDRESS REDACTED | | | SNX 0.00299690097323142 | | |
| 3.1.508334 | SEAN GALEA | ADDRESS REDACTED | | | BTC 0.0653638592179219 | | |
| 3.1.508335 | SEAN GALLAGHER | ADDRESS REDACTED | | | CEL 0.0821279024965329 | | |
| 3.1.508336 | SEAN GALLAGHER | ADDRESS REDACTED | | | ADA 0.19416909518645<br>BTC 0.000000413113920284<br>ETH 0.000243529577456734<br>GUSD 0.909701816431857<br>USDC 0.399457432081054<br>USDT ERC20 0.48833986282194 | ADA 0.000000490868267845<br>BTC 0.000000006307331788 | |
| 3.1.508337 | SEAN GALLIGAN | ADDRESS REDACTED | | | BTC 1.2730697943212<br>ETH 4.2177945671291<br>LTC 34.5470287496451<br>USDC 98.3561917598868 | | USDC 0.000000115361630473 |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.508338 | SEAN GALLINGER | ADDRESS REDACTED | | | ADA 0.0174156901110362<br>BSV 0.00083965640392985<br>BTC 0.000860673968092122<br>DASH 0.0210849328144231<br>LTC 0.0209588837508029<br>USDC 27.0183724225808 | BSV 1.55571510416945<br>XRP 489.052270290661 | |
| 3.1.508339 | SEAN GALVIN | ADDRESS REDACTED | | | ADA 0.826525427357462<br>BNB 0.03<br>BTC 0.000774732156601308<br>DOT 0.73970652157488<br>ETH 0.00462473798500797<br>MATIC 14.7394019110618<br>USDC 6272.59337088462<br>USDT ERC20 42975.9370185929 | | |
| 3.1.508340 | SEAN GARDEN | ADDRESS REDACTED | | | AAVE 2.33431177744545<br>ADA 2731.23234314665<br>BTC 0.155369062620582<br>DOT 0.0221672786874279<br>ETH 3.75216547117387<br>LUNC 7.05587867862502<br>MATIC 29.0624937291534<br>XRP 3965.36196077426 | | |
| 3.1.508341 | SEAN GARNER | ADDRESS REDACTED | | | CEL 1.08636998901816 | | |
| 3.1.508342 | SEAN GARTLEY | ADDRESS REDACTED | | | BTC 0.00027138787342516<br>ETH 0.0341710671856317<br>GUSD 0.031414240595214<br>USDC 8.0256035492927 | BTC 0.0000006<br>ETH 0.000000622393936671<br>USDC 0.877 | |
| 3.1.508343 | SEAN GATELEY | ADDRESS REDACTED | | | BTC 1.02057011279725<br>ETH 16.7493501154592<br>LINK 0.183643710245878<br>MATIC 0.0173835813139093<br>SOL 74.0058181303145<br>USDC 0.148850426938809 | | |
| 3.1.508344 | SEAN GAULMAN | ADDRESS REDACTED | | | CEL 1.07597842189957 | | |
| 3.1.508345 | SEAN GAWEL | ADDRESS REDACTED | | | BTC 0.0130705558340166 | | |
| 3.1.508346 | SEAN GEHL | ADDRESS REDACTED | | | CEL 1.09161081752358 | | |
| 3.1.508347 | SEAN GELLIS | ADDRESS REDACTED | | | ADA 0.617265057838974<br>BTC 0.968012157426988<br>ETC 10.1461699023188<br>ETH 15.27454960692<br>USDC 261.793018589001 | ADA 0.000000099307619193 | |
| 3.1.508348 | SEAN GEORGE | ADDRESS REDACTED | | | BTC 0.000065398935408533<br>ETH 0.000657700244214416 | | |
| 3.1.508349 | SEAN GERARD PIDGEON | ADDRESS REDACTED | | | BTC 0.0342594913464632<br>ETH 0.788383458111952<br>SNX 41.5321797677545 | | |
| 3.1.508350 | SEAN GERMAN | ADDRESS REDACTED | | | BTC 0.000786345101870628<br>USDC 582.742264842626 | | |
| 3.1.508351 | SEAN GETCHELL | ADDRESS REDACTED | | | BTC 0.000001060079669523<br>XLM 0.0522357360638692 | | |
| 3.1.508352 | SEAN GIBBONS | ADDRESS REDACTED | | | BCH 0.00237061300802755<br>BSV 0.00003464332255092<br>BTC 0.000040193582956939<br>CEL 0.0912929156596813<br>COMP 0.0000808232723604809<br>ETH 0.00155152065866515<br>KNC 0.0398361664355447<br>LINK 0.0397039495141807<br>LTC 0.0143740561417883<br>SGB 0.216574428955639<br>SNX 0.0702466454820575<br>TUSD 2.14268099303371<br>USDC 3.61205956858688<br>XRP 1.41669764481818 | | |
| 3.1.508353 | SEAN GIBSON | ADDRESS REDACTED | | | BTC 0.000457561160152596<br>MATIC 1076.74383127684 | | |
| 3.1.508354 | SEAN GIBSON | ADDRESS REDACTED | | | BTC 0.0306852710478034<br>COMP 5.39456944787278<br>DASH 53.6097804433689<br>ETH 4.04984856004226<br>MATIC 1133.94119519285<br>USDC 211.246741353441 | | |
| 3.1.508355 | SEAN GIELIS | ADDRESS REDACTED | | | BTC 0.000376454414970718<br>CEL 10.9486908386359<br>LINK 666.228646537983 | | |
| 3.1.508356 | SEAN GILBERT | ADDRESS REDACTED | | | BCH 7.03503465527529<br>BTC 3.22737376855685<br>CEL 1.11877082473889<br>ETH 8.62869499925085 | | |
| 3.1.508357 | SEAN GILHOOLEY | ADDRESS REDACTED | | | BTC 0.000082462295659322<br>CEL 0.0104327113106827 | | |
| 3.1.508358 | SEAN GILL | ADDRESS REDACTED | | | AAVE 1.50134600129546<br>ADA 219.19798171246<br>BTC 0.0154913046165775<br>ETH 2.35788604236939<br>LPT 2.13341639828934<br>USDC 0.100513211757121 | | |
| 3.1.508359 | SEAN GILLEN | ADDRESS REDACTED | | | AAVE 0.384302026849945<br>BCH 0.142242662564618<br>BTC 0.0314042614337744<br>ETH 0.637595100506332<br>LTC 0.693463732375949<br>SNX 5.96160670355554<br>UNI 4.38561603144933<br>USDC 1153.23159850882<br>XLM 152.723698771513 | | |
| 3.1.508360 | SEAN GILLENWATER | ADDRESS REDACTED | | | MCDAI 0.00264678145257646<br>PAXG 0.000482076582701276 | | |
| 3.1.508361 | SEAN GILLESPIE | ADDRESS REDACTED | | | BTC 0.000033311785730294<br>CEL 542.682724214278<br>LINK 0.0401075356892212<br>SGB 0.0157951573081526<br>XRP 0.103322272467244 | | |
| 3.1.508362 | SEAN GILLESPIE | ADDRESS REDACTED | | | BTC 0.123954905029296<br>ETH 1.42665058266605 | | |
| 3.1.508363 | SEAN GILLIS | ADDRESS REDACTED | | | USDC 254.73056495807<br>ZEC 17.4471269758198 | | |
| 3.1.508364 | SEAN GILMORE | ADDRESS REDACTED | | | BTC 0.0109036338304447<br>DOT 1.6590472445264<br>ETH 0.135188127312391 | | |
| 3.1.508365 | SEAN GINZELL TAGNINES | ADDRESS REDACTED | | | BCH 0.00011574<br>CEL 0.000313879827832112 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.508366 | SEAN GISHEN | ADDRESS REDACTED | | | AAVE 1.12526426009556<br>AVAX 3.3618<br>BAT 730.099907437501<br>BTC 0.243846653620587<br>CEL 623.354695883081<br>DASH 0.0020381191439993<br>DOT 14.0590075298003<br>ETH 0.21183317<br>LTC 2.26378840317038<br>MATIC 2269.19629053447<br>SNX 36.167<br>SOL 1.98492<br>UNI 12.4070900076308<br>USDC 7671.37300016064 | | |
| 3.1.508367 | SEAN GLASPEY | ADDRESS REDACTED | | | BTC 0.0174410639200997<br>USDC 0.397901740962917 | | |
| 3.1.508368 | SEAN GLASPEY | ADDRESS REDACTED | | | ADA 0.112846944181789<br>BTC 0.00232025462936312<br>CEL 2.13623643203526<br>ETH 0.4505533938082<br>USDC 124.672904997704 | | |
| 3.1.508369 | SEAN GLEASON | ADDRESS REDACTED | | | BTC 0.0520336312680323 | | |
| 3.1.508370 | SEAN GLICKMAN | ADDRESS REDACTED | | | BTC 0.03849676661223<br>CEL 205.980876580078<br>DASH 14.6627564977273<br>ETH 3.10524739290568<br>MANA 913.085408435708<br>MATIC 2237.18791274035<br>SNX 61.3061700819238<br>UNI 32.6050088150166<br>USDT ERC20 51917.5720589721 | | |
| 3.1.508371 | SEAN GODWIN | ADDRESS REDACTED | | | ADA 10.4300690300022 | | |
| 3.1.508372 | SEAN GOLDRICH | ADDRESS REDACTED | | | ADA 102.825167453001<br>BTC 0.0462697537451828<br>DOGE 1996.25869637023<br>ETH 3.81644554576417 | | |
| 3.1.508373 | SEAN GOMES | ADDRESS REDACTED | | | BTC 0.020000956253619 | | |
| 3.1.508374 | SEAN GOOD | ADDRESS REDACTED | | | BCH 0.000000008239963273<br>BSV 0.000000006729720252<br>BTC 0.000000001703285522<br>CEL 113.085533550877<br>ETH 8.2747073039047 | | |
| 3.1.508375 | SEAN GOOI | ADDRESS REDACTED | | | BNB 0.0016538935719026<br>BTC 0.265804260147741<br>CEL 11.4365379632417<br>DOT 66.6171863607948<br>ETH 2.61859081795773<br>LUNC 82.6963309274106<br>UNI 80.0515829374398<br>USDT ERC20 97 | | |
| 3.1.508376 | SEAN GOOSSENS | ADDRESS REDACTED | | | ADA 151.78234<br>CEL 1.88472047652419 | | |
| 3.1.508377 | SEAN GOSSNER | ADDRESS REDACTED | | | ADA 1925.22163659783<br>BTC 0.0783726127832206<br>ETH 0.674492009505721 | | |
| 3.1.508378 | SEAN GRAFER | ADDRESS REDACTED | | | BTC 0.0000136505756741<br>ETH 0.000001244692644826<br>LINK 0.0000224479355586759<br>MATIC 4.89544012694278<br>USDC 0.000155440115420166 | BTC 0.00000065150322033<br>ETH 0.000934103548591517<br>LINK 0.0566515354972641<br>MATIC 0.00679502101201181<br>USDC 0.000000561774021628 | |
| 3.1.508379 | SEAN GRAHAM | ADDRESS REDACTED | | | BTC 0.00924786441235266 | | |
| 3.1.508380 | SEAN GRAHAM | ADDRESS REDACTED | | | BTC 0.149135474623512<br>ETH 1.17960706403346<br>MATIC 296.088939756127<br>MCDAI 0.0281257265530253<br>SNX 2.35462928440564<br>USDC 278.14752827372 | | |
| 3.1.508381 | SEAN GRAHAM TAYLOR | ADDRESS REDACTED | | | CEL 0.120925947745449<br>ETH 0.00489084 | | |
| 3.1.508382 | SEAN GRANEY | ADDRESS REDACTED | | | BTC 0.0134832354732509<br>ETH 1.00115753460326<br>USDC 10479.8845780767 | | |
| 3.1.508383 | SEAN GRANT | ADDRESS REDACTED | | | BTC 1.61023726464222<br>ETH 2.06680608693077<br>MATIC 990.49620390921<br>SOL 582.592782441131 | | |
| 3.1.508384 | SEAN GRANT | ADDRESS REDACTED | | | BTC 1.06960481931164 | | |
| 3.1.508385 | SEAN GRANTHAM | ADDRESS REDACTED | | | BTC 0.000017477489402581 | | |
| 3.1.508386 | SEAN GRAVES | ADDRESS REDACTED | | | ADA 68.7529632406986<br>DOT 2.15687930973698<br>ETC 8.00304758441698<br>UMA 8.52951111185608<br>USDC 1063.43931892321 | | |
| 3.1.508387 | SEAN GRAVES | ADDRESS REDACTED | | | ADA 0.0590116610865414<br>BTC 0.000000856620196813<br>DOT 0.216351115284754<br>ETH 0.0397658138306693<br>MATIC 142.966017596613<br>USDC 3.21734469349761<br>XLM 222.816148488136 | | DOT 0.163286012381618 |
| 3.1.508388 | SEAN GREEN | ADDRESS REDACTED | | | BTC 0.000001991257492234<br>ETH 0.000364385626175113<br>USDC 0.0435628864944972<br>XRP 1.38824634331291 | | |
| 3.1.508389 | SEAN GREEN | ADDRESS REDACTED | | | BTC 0.000367694499903558<br>CEL 10.8615404833952<br>COMP 0.00391585952626296<br>ETH 0.0235070136344179<br>SNX 0.23645300632624 | | |
| 3.1.508390 | SEAN GREENAN | ADDRESS REDACTED | | | BTC 0.00252173<br>CEL 2.82562287442167 | | |
| 3.1.508391 | SEAN GREENBERG | ADDRESS REDACTED | | | AAVE 10.5118104679477<br>BTC 0.453422649663266<br>ETH 51.5692376449486<br>LINK 381.496030189104<br>SNX 344.486162392418 | | |
| 3.1.508392 | SEAN GREENBEY | ADDRESS REDACTED | | | SGB 0.148789098086645<br>XLM 0.155637200691652 | | XRP 0.000000409092730358 |
| 3.1.508393 | SEAN GREENE | ADDRESS REDACTED | | | ADA 29.4708014272455<br>BTC 0.00109435178419093<br>DOGE 45.2915555619803<br>ETH 0.00261680595099341<br>GUSD 4633.28605368311<br>XLM 21.6327310337102 | | |
| 3.1.508394 | SEAN GREENWALDT | ADDRESS REDACTED | | | BTC 0.00119903506660996<br>GUSD 19.8079008897358<br>USDC 15482.832676262 | GUSD 20934.1790825022<br>USDC 28000 | |
| 3.1.508395 | SEAN GREER | ADDRESS REDACTED | | | BTC 0.000002329122551293<br>CEL 1.09166606323448 | | |
| 3.1.508396 | SEAN GRIFFIN | ADDRESS REDACTED | | | CEL 0.00354783872731919 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.508397 | SEAN GRIFFIN | ADDRESS REDACTED | | | ADA 0.0480167185032506<br>BTC 0.0016501539193864<br>USDC 0.560192876726213<br>XLM 0.0691554620305452 | | |
| 3.1.508398 | SEAN GRIFFIN | ADDRESS REDACTED | | | BTC 0.0577399471995778 | | |
| 3.1.508399 | SEAN GRIFFITHS | ADDRESS REDACTED | | | BTC 0.000321656220387025<br>USDT ERC20 0.316030327632955 | | |
| 3.1.508400 | SEAN GROSSBERG | ADDRESS REDACTED | | | ADA 38320.1382931154<br>AVAX 11.1086025892682<br>BTC 0.272767676842571<br>ETH 4.13241892157171<br>MATIC 6532.43618068187<br>SOL 101.952775878839 | | |
| 3.1.508401 | SEAN GUERRI | ADDRESS REDACTED | | | BTC 0.727286200102166<br>DOT 76.1357329592824<br>ETH 7.24295636513964<br>MATIC 2199.3391293233<br>SOL 193.265812870535<br>USDC 10675.494435868 | | |
| 3.1.508402 | SEAN GUILFOYLE | ADDRESS REDACTED | | | BTC 0.000470383873850434<br>CEL 8372.59269886079 | | |
| 3.1.508403 | SEAN GUIRIT | ADDRESS REDACTED | | | ADA 47.0784857298443<br>BTC 0.0340321492862988<br>ETH 0.167846776006909<br>LINK 2.5844333722165<br>MATIC 287.169692546451 | | |
| 3.1.508404 | SEAN GULLEY | ADDRESS REDACTED | | | ADA 7688.8182634767<br>AVAX 0.0219713906897689<br>BTC 0.243057410975137<br>DOT 0.000218885694563361<br>ETH 15.1511042825111<br>GUSD 0.467049339933136<br>LINK 0.00845808785417114<br>LUNC 4.50217813876853<br>MATIC 0.164098318390735<br>SOL 4.75769600860163<br>USDC 1.396553118137 | | |
| 3.1.508405 | SEAN GUM | ADDRESS REDACTED | | | BTC 0.00024390398111305<br>CEL 24.1260934256178<br>ETH 0.000021504347868162<br>MATIC 1.50095171782399<br>USDC 6.18165486278762<br>USDT ERC20 12.5869424331509 | | |
| 3.1.508406 | SEAN GUNVALSEN | ADDRESS REDACTED | | | BTC 0.000720101935793875<br>CEL 1.13762991345862<br>USDC 0.519704610223083 | | |
| 3.1.508407 | SEAN GUZMAN | ADDRESS REDACTED | | | BTC 0.00000204256089787<br>GUSD 158.058518485117 | | |
| 3.1.508408 | SEAN HA | ADDRESS REDACTED | | | BTC 0.0000009<br>CEL 2.14907817530545<br>LTC 0.00000045 | | |
| 3.1.508409 | SEAN HAASS | ADDRESS REDACTED | | | ADA 9.96897554143536<br>BCH 4.22155357285223<br>BNB 4.90256168106055<br>BTC 0.303665565570914<br>DOT 24.5581650658697<br>ETH 5.55835952628785<br>LTC 50.0574519592115<br>SOL 2.08887811370594<br>XRP 4697.60355362953<br>ZEC 2.54452337887121 | | |
| 3.1.508410 | SEAN HAGERAATS | ADDRESS REDACTED | | | LINK 1.03522826159574 | | |
| 3.1.508411 | SEAN HAGERAATS | ADDRESS REDACTED | | | ETH 0.00101948401556876 | | |
| 3.1.508412 | SEAN HALLIGAN | ADDRESS REDACTED | | | BTC 0.00392942440400321<br>COMP 2.23368684524944<br>ETH 3.95943066520924<br>MATIC 1721.00339000141<br>USDC 23.8241198607776<br>ZRX 825.338205426464 | | |
| 3.1.508413 | SEAN HALLIGAN | ADDRESS REDACTED | | | ADA 5227.40145589064<br>BTC 0.000916238383068228 | | |
| 3.1.508414 | SEAN HAMILTON | ADDRESS REDACTED | | | BTC 0.00952493094835977<br>CEL 21.3418765607532<br>ETH 0.0338<br>MATIC 137.0718897<br>USDT ERC20 251.670992 | | |
| 3.1.508415 | SEAN HAMILTON | ADDRESS REDACTED | | | BTC 0.0423142761723143<br>CEL 0.0220702283832679<br>ETH 0.000177822884156969<br>SOL 7.64122077122229 | | |
| 3.1.508416 | SEAN HAMILTON | ADDRESS REDACTED | | | ADA 0.0903985109138687<br>BTC 0.0000000369106341759999<br>MATIC 2070.73380664693<br>UNI 10.6410486733516<br>USDC 0.370080845758304 | | |
| 3.1.508417 | SEAN HAMILTON | ADDRESS REDACTED | | | BTC 5.40360418306198<br>CEL 26880.1916701918<br>COMP 0.000354879928129525<br>MATIC 4047.56686205105<br>SOL 277.180161557<br>USDC 120.758981359006 | USDC 71.53 | |
| 3.1.508418 | SEAN HAMISH WILLIAM GRAY | ADDRESS REDACTED | | | AVAX 7.04053951326412<br>BTC 0.0114223630254491<br>CEL 31.0817518000051<br>DOT 8.02823263861047<br>ETH 0.0070425446791856<br>LTC 0.0530998568841877<br>LUNC 3.09154315099841<br>XLM 38.4445712188954 | | |
| 3.1.508419 | SEAN HANCOCK | ADDRESS REDACTED | | | BTC 0.0107303164541331<br>CEL 0.088126685915683<br>ETH 0.392401570685817<br>MATIC 208.657387028366<br>SOL 3.20105924779386 | | |
| 3.1.508420 | SEAN HANKS | ADDRESS REDACTED | | | BTC 0.000096367039055577 | | BTC 0.000000005349176075 |
| 3.1.508421 | SEAN HANS | ADDRESS REDACTED | | | ADA 0.406666092607717<br>BTC 0.000000003558437449<br>GUSD 0.00385210655938157<br>LINK 0.0223768635811123 | | |
| 3.1.508422 | SEAN HANSBROUGH | ADDRESS REDACTED | | | USDC 0.399899779797011 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.508423 | SEAN HARDING | ADDRESS REDACTED | | | AAVE 2.92096375650511<br>ADA 33378.3576514202<br>BAT 1017.88725897727<br>BTC 0.833384754990759<br>ETH 0.480715916318822<br>KNC 1006.4810467534<br>LTC 4.15092813801934<br>MATIC 1108.20916863895<br>OMG 100.663585309001<br>SNX 292.447852213415<br>UNI 60.7175631546356 | ADA 14.922338 | |
| 3.1.508424 | SEAN HARE | ADDRESS REDACTED | | | BTC 0.00072624626419226<br>ETH 0.00084389226147165<br>USDC 28.6815360381585 | | |
| 3.1.508425 | SEAN HARKINS | ADDRESS REDACTED | | | XRP 5.86890477421192 | | |
| 3.1.508426 | SEAN HARRINGTON-THORLEY | ADDRESS REDACTED | | | BTC 0.000013626154585577 | | |
| 3.1.508427 | SEAN HARRIS | ADDRESS REDACTED | | | ETH 4.32237033499746<br>SGB 26.5667895813053<br>XLM 14.370267392224<br>XRP 173.667749552574 | | |
| 3.1.508428 | SEAN HARRIS | ADDRESS REDACTED | | | CEL 73.6532415622803<br>ETH 1.73651357544617 | | |
| 3.1.508429 | SEAN HARRIS | ADDRESS REDACTED | | | BTC 0.000000718908722688<br>DOT 0.113861838427274 | | |
| 3.1.508430 | SEAN HARRIS | ADDRESS REDACTED | | | BTC 0.000911707933888144<br>ETH 0.00693492834807669<br>MATIC 2646.49446012269<br>USDC 8.02984255729334 | BTC 0.000000008177273352<br>ETH 6.43527851663459 | |
| 3.1.508431 | SEAN HARRISON | ADDRESS REDACTED | | | GUSD 41226.9755859156 | | |
| 3.1.508432 | SEAN HARRISON | ADDRESS REDACTED | | | BTC 0.0321943587583314 | | |
| 3.1.508433 | SEAN HART | ADDRESS REDACTED | | | ETH 0.0701960420715939 | | |
| 3.1.508434 | SEAN HART | ADDRESS REDACTED | | | BNB 0.000000006686618216<br>BTC 0.000026959879470723<br>CEL 1.97417284874858<br>ETH 0.000079657213571371<br>SOL 0.00589346699825887 | | |
| 3.1.508435 | SEAN HARTER | ADDRESS REDACTED | | | ADA 10265.4466739226<br>BTC 1.17962061091413<br>ETH 12.4983147532601 | | |
| 3.1.508436 | SEAN HARTMAN | ADDRESS REDACTED | | | BTC 0.0550335975297214<br>ETH 9.06579175669182 | | |
| 3.1.508437 | SEAN HASHEMIAN | ADDRESS REDACTED | | | ADA 274.202388496192<br>BTC 0.00858911453699641<br>CEL 291.942109403698<br>ETC 1.02448671396601<br>ETH 0.658228414499106<br>MATIC 164.887245529031<br>USDC 3709.33484853974 | | |
| 3.1.508438 | SEAN HAVERSTOCK | ADDRESS REDACTED | | | BTC 0.000064187801663567<br>ETH 0.000952926339033761<br>USDC 10.7056248932539 | USDC 0.000000841257080009 | |
| 3.1.508439 | SEAN HAWKINS | ADDRESS REDACTED | | | ADA 0.125564507421117<br>AVAX 5.61663388407424<br>BTC 0.000008597425936916<br>BUSD 0.830588693338247<br>ETH 3.25683300640862<br>GUSD 0.00738707035143214<br>MATIC 1628.83997162213<br>MCDAI 0.895950029566427<br>SNX 0.116059134579246<br>USDC 0.116265966669692<br>USDT ERC20 0.838276005064148 | ETH 0.329024402379346<br>GUSD 0.00215689483435939 | |
| 3.1.508440 | SEAN HAYES | ADDRESS REDACTED | | | BTC 0.0217286231481867<br>ETH 0.0110411539039544<br>MCDAI 3.51627037539503 | | |
| 3.1.508441 | SEAN HAYES | ADDRESS REDACTED | | | MATIC 420.902279096016 | | |
| 3.1.508442 | SEAN HAYTER | ADDRESS REDACTED | | | ADA 169<br>BTC 0.00109064752300657<br>CEL 2.82200577729527 | | |
| 3.1.508443 | SEAN HEALY | ADDRESS REDACTED | | | ETH 0.000097819920301478 | | |
| 3.1.508444 | SEAN HEALY | ADDRESS REDACTED | | | ADA 212.838971712277<br>BTC 0.0174860521206373<br>CEL 34.1358032204963<br>EOS 5.9416370741728<br>ETH 0.220111375869168<br>LINK 4.06983827603451<br>LTC 0.633491429552989<br>MATIC 289.764073809527<br>XLM 85.9291068043348<br>XRP 163.039193 | | |
| 3.1.508445 | SEÁN HEALY | ADDRESS REDACTED | | | BTC 0.000164295604533543<br>CEL 0.21040522819872<br>ETH 0.00198046068901841<br>XLM 0.0836596893043716 | | |
| 3.1.508446 | SEAN HEARN | ADDRESS REDACTED | | | LINK 0.0275714955086993<br>XRP 0.730149227517297 | | |
| 3.1.508447 | SEAN HECTOR | ADDRESS REDACTED | | | AVAX 14.9155454684054<br>BTC 0.0287137087469764<br>ETH 0.82695884308971<br>SOL 0.640726935937996 | | |
| 3.1.508448 | SEAN HEDENGREN | ADDRESS REDACTED | | | BTC 0.0394894566193782<br>ETH 0.466892141098893 | | |
| 3.1.508449 | SEAN HEIDLER RAMOS | ADDRESS REDACTED | | | ETH 0.398872397935701<br>GUSD 0.0617616636918943<br>USDC 0.583085215875077 | BTC 0.000000000908892167<br>GUSD 0.00934616923344017 | |
| 3.1.508450 | SEAN HEIGHWAY | ADDRESS REDACTED | | | ETH 0.000169520187191398 | | |
| 3.1.508451 | SEAN HEIMPEL | ADDRESS REDACTED | | | BTC 0.00145769561711455<br>LINK 0.374326353832269<br>UNI 0.489606918815163 | | |
| 3.1.508452 | SEAN HEINECKE | ADDRESS REDACTED | | | AVAX 0.0124466824433847<br>BTC 0.000000410373271945<br>ETH 0.000796308871430561<br>MATIC 1.01956155620205<br>USDC 3.4567079939099 | | |
| 3.1.508453 | SEAN HENDERSON | ADDRESS REDACTED | | | BTC 0.00834773674246957<br>CEL 72.2038886500433<br>USDC 210 | | |
| 3.1.508454 | SEAN HENNESSEY | ADDRESS REDACTED | | | ADA 1026.89886283802<br>AVAX 8.12125440156876<br>BTC 0.106464199877217<br>DOT 26.2915931220147<br>ETH 2.32854579471688<br>SOL 5.10466078125491<br>UNI 12.6014418774008 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.508455 | SEAN HENRY | ADDRESS REDACTED | | | BCH 0.000000898144135837<br>BTC 0.00000025335832143<br>CEL 1.09810400662991<br>DASH 0.0686840658134623<br>ETH 0.000000444251773566<br>LTC 0.000000486638204757<br>MCDAI 0.000000343128375985<br>SNX 45.2205097394123<br>ZEC 0.13677431929194 | | |
| 3.1.508456 | SEAN HENRY | ADDRESS REDACTED | | | BAT 0.245853336110989<br>BTC 0.000000994546472655<br>CEL 0.00661517488288036<br>ETH 0.000005197820367635<br>USDC 0.0169465712281329<br>USDT ERC20 2.10357607815678 | | |
| 3.1.508457 | SEAN HENRY COLLARD | ADDRESS REDACTED | | | ADA 2609.1997288635<br>BTC 0.019443619953539<br>CEL 626.436475734428<br>ETH 0.456401308944983<br>MATIC 0.00402144<br>USDC 22.134864 | | |
| 3.1.508458 | SEAN HENSHALL | ADDRESS REDACTED | | | BTC 0.000875633184206828 | | |
| 3.1.508459 | SEAN HENSLEY | ADDRESS REDACTED | | | BTC 0.000001316341947095<br>USDC 0.10141282600086 | | |
| 3.1.508460 | SEAN HERBERTSON | ADDRESS REDACTED | | | BTC 0.000120963994921304<br>CEL 118.176952659679<br>DOT 0.0114508907731468<br>ETH 0.000000290322722353<br>MATIC 0.00000045<br>USDC 4.05796202863981<br>USDT ERC20 0.000000788913956969 | | |
| 3.1.508461 | SEAN HERMAN | ADDRESS REDACTED | | | BTC 0.00186722110315718<br>DOT 12.5182527288879<br>ETH 0.136682608617276 | | |
| 3.1.508462 | SEAN HERMANN | ADDRESS REDACTED | | | BTC 0.000002219354773777<br>GUSD 0.392458169953212 | | |
| 3.1.508463 | SEAN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0098911470928981<br>ETH 0.407777531746777 | | |
| 3.1.508464 | SEAN HICKE | ADDRESS REDACTED | | | BTC 0.000618358272737106 | | |
| 3.1.508465 | SEAN HICKEY | ADDRESS REDACTED | | | BTC 0.0226314402051616 | | |
| 3.1.508466 | SEAN HICKEY | ADDRESS REDACTED | | | BTC 0.00094235782316595<br>ETH 0.0429183492919104<br>USDC 14042.0402997052 | | |
| 3.1.508467 | SEAN HICKS | ADDRESS REDACTED | | | BTC 0.0458576188261679 | | |
| 3.1.508468 | SEAN HIGGINS | ADDRESS REDACTED | | | BTC 0.0172709792231086<br>LTC 0.562688254792018<br>MATIC 230.013504727166<br>MCDAI 1.60821801363819<br>XTZ 31.7994022696821 | | |
| 3.1.508469 | SEAN HIGGINS | ADDRESS REDACTED | | | ETH 0.72542028587178<br>MATIC 912.488413435409<br>USDC 17.0656334591218<br>XLM 0.114589943262077 | | |
| 3.1.508470 | SEAN HIGGINS | ADDRESS REDACTED | | | ADA 67.8227117223109<br>BTC 0.024133811417497<br>DOT 13.1238468350556<br>ETH 0.462460579926978<br>LINK 7.43393752952825<br>MATIC 184.530863461041 | | |
| 3.1.508471 | SEAN HIGH | ADDRESS REDACTED | | | ETH 0.353827263749378 | | |
| 3.1.508472 | SEAN HILL | ADDRESS REDACTED | | | BTC 0.0974070363895177<br>ETH 1.99665335543907 | | |
| 3.1.508473 | SEAN HILL | ADDRESS REDACTED | | | AAVE 2.02360469818473<br>ADA 0.200641860336057<br>BTC 0.00000124013330547<br>EOS 0.129659437378057<br>ETH 2.56969955222195<br>LTC 0.0040783437607191<br>MATIC 1.01439940331624<br>SNX 0.0384021031195352<br>SOL 7.1699599302318<br>USDT ERC20 325.936703086497 | | |
| 3.1.508474 | SEAN HILL | ADDRESS REDACTED | | | BTC 0.000010703606159772<br>ETH 0.00303264829359756<br>GUSD 0.0108390943534079<br>USDC 0.372298048100307 | | |
| 3.1.508475 | SEAN HILL | ADDRESS REDACTED | | | BTC 0.0213159042021814<br>CEL 19.8139477386597 | | |
| 3.1.508476 | SEAN HINTON | ADDRESS REDACTED | | | MATIC 3.02959358730479 | | |
| 3.1.508477 | SEAN HOARE | ADDRESS REDACTED | | | BTC 0.00262068673959023 | | |
| 3.1.508478 | SEAN HOBSON | ADDRESS REDACTED | | | USDC 0.019840954741184 | | |
| 3.1.508479 | SEAN HOEY | ADDRESS REDACTED | | | CEL 1.12031300778216 | | |
| 3.1.508480 | SEAN HOGAN | ADDRESS REDACTED | | | BTC 0.000529676617847326<br>ETH 0.000012472800440008<br>USDC 5685.06064119278 | | |
| 3.1.508481 | SEAN HOJNACKI | ADDRESS REDACTED | | | ADA 0.000255739327408612<br>BTC 0.000000003153172762<br>USDC 0.342829621929064 | ADA 0.000000424078870485<br>BTC 0.00000000774747859<br>USDC 0.000000699280184414 | |
| 3.1.508482 | SEAN HOLLAND | ADDRESS REDACTED | | | BTC 0.000098837525723093<br>USDC 4.68442577141922 | BTC 0.000000150272106912 | |
| 3.1.508483 | SEAN HONG | ADDRESS REDACTED | | | BTC 0.000065252263110929<br>USDT ERC20 0.229401285334563 | | |
| 3.1.508484 | SEAN HOOD | ADDRESS REDACTED | | | ETH 0.0036811393750296<br>USDC 108.053642790738 | | |
| 3.1.508485 | SEAN HOOVER | ADDRESS REDACTED | | | BTC 0.243812872609138<br>ETH 0.119096567116277<br>USDC 1938.59602842213 | | |
| 3.1.508486 | SEAN HORNBACK | ADDRESS REDACTED | | | BTC 0.0131171867999059 | | |
| 3.1.508487 | SEAN HOU | ADDRESS REDACTED | | | ADA 0.321181721849467<br>BTC 0.00224892842352657<br>BUSD 11.3642884433806<br>CEL 0.984040777946079 | | |
| 3.1.508488 | SEAN HOULIHAN | ADDRESS REDACTED | | | BTC 0.749542090539939<br>LUNC 87.5344717622531<br>USDC 42743.1590194111 | | |
| 3.1.508489 | SEAN HOWARD | ADDRESS REDACTED | | | BTC 0.000000031945498565 | BTC 0.000000006286091599 | |
| 3.1.508490 | SEAN HOWE | ADDRESS REDACTED | | | CEL 42.2256309846536<br>DOT 44.99383639 | | |
| 3.1.508491 | SEAN HOWELL | ADDRESS REDACTED | | | USDC 1048.64080354478 | | |
| 3.1.508492 | SEAN HOWLEY | ADDRESS REDACTED | | | AVAX 3.04871591691879<br>BTC 0.0310800555882731<br>DOT 10.4282387395552<br>MATIC 0.192153497809392<br>SNX 19.491726058785<br>USDC 0.0665737642363112 | | MATIC 104.9346612891 |
| 3.1.508493 | SEAN HUANG | ADDRESS REDACTED | | | ADA 347.651883390754<br>AVAX 6.22637407585132<br>BTC 0.102690018134796<br>ETH 1.20655429970029<br>USDC 733.664134103997 | AVAX 0.950582514724647 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.508494 | SEAN HUDSON | ADDRESS REDACTED | | | BTC 0.000032358280946309<br>MANA 0.00625446725877896 | | BTC 0.0192674517292852 |
| 3.1.508495 | SEAN HUGHES | ADDRESS REDACTED | | | BTC 0.00445578547333379<br>USDC 0.682647268305724 | | |
| 3.1.508496 | SEAN HUNTER KELLY | ADDRESS REDACTED | | | ADA 0.000001820106615034<br>BTC 0.0302525803607281<br>SOL 1.0961073423242 | ADA 0.00476100764029772 | |
| 3.1.508497 | SEAN HUTCHESON | ADDRESS REDACTED | | | BTC 0.000000361853598956<br>LINK 0.00134509828964529 | | |
| 3.1.508498 | SEAN HUTCHINSON | ADDRESS REDACTED | | | ADA 0.0309916753639503<br>AVAX 1.2353163092239<br>BTC 0.00000967329811369<br>DOT 3.27702240758819<br>ETH 0.000027351466584346<br>MATIC 37.2185391692762<br>SNX 16.252797744678<br>XLM 0.0229865457880864 | | |
| 3.1.508499 | SEAN HUTCHINSON | ADDRESS REDACTED | | | ADA 2010.25449948226<br>BTC 1.07879996<br>CEL 1368.0264301702<br>ETH 12.024654 | | |
| 3.1.508500 | SEAN HUTTON | ADDRESS REDACTED | | | BTC 0.0942770029281845<br>CEL 247.255368966423<br>ETH 1.99807817 | | |
| 3.1.508501 | SEAN HUYNH | ADDRESS REDACTED | | | BTC 0.0354668806326351<br>ETH 0.662712841990768 | | |
| 3.1.508502 | SEAN HUYNH | ADDRESS REDACTED | | | BTC 0.0218635174280432<br>ETH 1.53373876756112<br>MATIC 1027.48490880567 | | |
| 3.1.508503 | SEAN HUYTON | ADDRESS REDACTED | | | BTC 0.0010472976661332<br>CEL 27.0298639834361<br>ETH 0.593946999413622<br>MANA 0.288219235754716<br>MATIC 372.786206572197<br>SGB 76.5081457019114<br>USDC 0.000000790555037532<br>USDT ERC20 222.189658<br>XLM 0.392990382173644<br>XRP 0.268268644150918 | | |
| 3.1.508504 | SEAN HYATT HOLMAN | ADDRESS REDACTED | | | ADA 5142.09303783845<br>BTC 0.239914010214999<br>BUSD 56.4809039746384<br>CEL 565.005913484775<br>MATIC 2.27568030182851<br>USDC 26341.8555222741 | | |
| 3.1.508505 | SEAN IMLER | ADDRESS REDACTED | | | BTC 0.00661129154694761<br>SGB 116.648366851464<br>XRP 763.042374795811 | | |
| 3.1.508506 | SEAN IMPULLITTI | ADDRESS REDACTED | | | BTC 0.000240956191564877<br>ETH 0.0176137618970668<br>USDC 14128.0386238729<br>USDT ERC20 2.81001545421027 | BTC 0.279655407903006<br>ETH 20.4046680694516 | |
| 3.1.508507 | SEAN IRELAND | ADDRESS REDACTED | | | BTC 0.0312226476332904<br>CEL 0.230382955535246<br>ETH 6.80515460708527<br>USDC 3119.91365960095<br>USDT ERC20 0.759348680273163 | | |
| 3.1.508508 | SEAN JACKOWITZ | ADDRESS REDACTED | | | BTC 0.0383736454803143<br>ETH 0.814006271721512<br>USDC 0.129748239187224<br>XLM 1.57304926122223 | | |
| 3.1.508509 | SEAN JACKSON | ADDRESS REDACTED | | | BTC 0.01<br>CEL 11.1218104154588<br>ETH 0.01523903 | | |
| 3.1.508510 | SEAN JACKSON | ADDRESS REDACTED | | | BTC 1.73027828742283<br>CEL 104.294672690104<br>DOT 35.7705311859469<br>ETH 0.340073030172133 | | |
| 3.1.508511 | SEAN JACKSON | ADDRESS REDACTED | | | BTC 0.000000803668314833<br>UNI 0.0026551968593553 | | |
| 3.1.508512 | SEAN JAESUNG CANNON | ADDRESS REDACTED | | | BTC 0.000139231719919799 | | |
| 3.1.508513 | SEAN JAMES | ADDRESS REDACTED | | | BTC 0.000000021557348889<br>MATIC 1.55049622750623<br>XLM 0.00595034431442509 | | |
| 3.1.508514 | SEAN JAMES T OCALLAGHAN | ADDRESS REDACTED | | | BTC 0.0352440083629805<br>CEL 61.3578613478866<br>MANA 144.799316110417<br>XLM 27.6266862<br>XRP 150.25281 | | |
| 3.1.508515 | SEAN JAMES THOMPSON | ADDRESS REDACTED | | | BTC 0.000001733492957489999 | | |
| 3.1.508516 | SEAN JANOWSKI | ADDRESS REDACTED | | | BTC 0.301677966539671<br>ETH 0.361097428055885<br>LINK 67.749021438247 | | |
| 3.1.508517 | SEAN JAROCH | ADDRESS REDACTED | | | BTC 0.000000003205616282099999<br>PAXG 0.000000344805113888<br>SNX 0.00251919506819269<br>USDC 0.004080307908573 | | BTC 0.000000000582114364<br>PAXG 0.000482964187216098<br>USDC 0.000000632390412698 |
| 3.1.508518 | SEAN JEFFERS | ADDRESS REDACTED | | | BCH 2.05990616349882<br>BTC 0.141237972396386<br>DASH 3.09534806217581<br>EOS 186.574020502395<br>ETH 0.934654717337147<br>ZEC 9.11989668492091 | | |
| 3.1.508519 | SEAN JEONG | ADDRESS REDACTED | | | BTC 0.000015291673292614 | | |
| 3.1.508520 | SEAN JERROLD ESTEBAN | ADDRESS REDACTED | | | LTC 0.000369881962561263 | | |
| 3.1.508521 | SEAN JIMENEZ | ADDRESS REDACTED | | | BTC 0.0491347360979343<br>ETH 0.431770613375687<br>MCDAI 24.5084238819249 | | |
| 3.1.508522 | SEAN JOHNSON | ADDRESS REDACTED | | | BTC 0.00551774060766571<br>DOT 20.9774419104847<br>ETH 0.831194541873166<br>LINK 24.3440089226351<br>XRP 321.709432145043 | | |
| 3.1.508523 | SEAN JOHNSON | ADDRESS REDACTED | | | CEL 1.0667623112495 | | |
| 3.1.508524 | SEAN JOHNSON | ADDRESS REDACTED | | | BTC 0.000842083465301195<br>DOT 38.6307196694317<br>MATIC 2758.65502277562<br>SNX 11.1851222210717 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.508525 | SEAN JOHNSON | ADDRESS REDACTED | | | AAVE 0.00302474222161287<br>AVAX 0.00548604832567565<br>BSV 0.000199372211259449<br>BTC 0.100289017968025<br>CEL 1.40282540304158<br>EOS 0.002447383425817<br>ETH 20.4151100677691<br>LINK 0.000160878243435296<br>LTC 0.000005375307509695<br>MATIC 18679.0399429189<br>MCDAI 0.001825156317161<br>PAX 0.00754557648395096<br>PAXG 0.00000145941402554<br>SGB 0.022961837692915<br>SNX 0.506755969122302<br>SOL 38.2666470195025<br>UMA 0.0139292945177447<br>UNI 0.0201444346631781<br>USDC 0.241430571912486<br>USDT ERC20 0.00919457867424534<br>XLM 0.075323542076186<br>XRP 0.150202318607582 | AVAX 7.46933934501616<br>BTC 0.29822676<br>ETH 18.3223960027718 | |
| 3.1.508526 | SEAN JOHNSON-GAGE | ADDRESS REDACTED | | | BTC 0.288187372302539<br>USDC 1.97376668747281 | | |
| 3.1.508527 | SEAN JOHNSTON | ADDRESS REDACTED | | | BTC 0.000001363360582479<br>DOT 0.00319256696079246<br>MATIC 0.189984486177211 | | |
| 3.1.508528 | SEAN JOINER | ADDRESS REDACTED | | | UNI 0.0059141595553299 | | |
| 3.1.508529 | SEAN JONES | ADDRESS REDACTED | | | DASH 0.0202812058061976<br>DOT 0.153882228580028<br>EOS 0.819728875804606 | | |
| 3.1.508530 | SEAN JONES | ADDRESS REDACTED | | | BTC 0.000005511064648284 | | |
| 3.1.508531 | SEAN JONES | ADDRESS REDACTED | | | BTC 0.000004806873232061<br>ETH 0.000014484621861681 | | |
| 3.1.508532 | SEAN JONES | ADDRESS REDACTED | | | SNX 21.2835126668423 | | |
| 3.1.508533 | SEAN JONES | ADDRESS REDACTED | | | ADA 11.6193030960294<br>USDC 154.992964888589 | | |
| 3.1.508534 | SEAN JONG | ADDRESS REDACTED | | | AAVE 0.00227001269771932<br>BTC 0.000003108266429416<br>MATIC 1.01496095897344<br>SNX 0.0178087410932085<br>USDC 4.70661142818871 | AAVE 2.11488265269647<br>BTC 0.000000003923220915<br>MATIC 616.358651922678<br>SNX 5.71482076507292 | |
| 3.1.508535 | SEAN JORGENSEN | ADDRESS REDACTED | | | BTC 0.00107853829324148<br>ETH 0.228796102175636 | | |
| 3.1.508536 | SEAN JOSEPH | ADDRESS REDACTED | | | BTC 5.66227356774715<br>MATIC 4.44138021587723<br>USDC 17.9220119522292 | | USDC 37.45 |
| 3.1.508537 | SEAN JOSEPH DEPASQUALE | ADDRESS REDACTED | | | BCH 6.76844357940794<br>BTC 1.34155951709582<br>ETC 3.12917484182806<br>ETH 54.043572819053<br>LINK 219.709468329767<br>LTC 34.3100226014839 | CEL 47.7814257385188 | |
| 3.1.508538 | SEAN JURINA | ADDRESS REDACTED | | | BTC 0.112017170254598<br>GUSD 521.969059847815 | | |
| 3.1.508539 | SEAN KAFASHIAN | ADDRESS REDACTED | | | BTC 0.000003440380311348<br>USDT ERC20 0.00182026166038527 | | |
| 3.1.508540 | SEAN KANDEL | ADDRESS REDACTED | | | ADA 0.111336562484696<br>BTC 0.106487173764811<br>DOT 54.4939041506236<br>ETH 5.26531508530153<br>LINK 10.801714608638<br>LTC 0.00230997013205649<br>XLM 0.0378349010472086 | | ADA 0.000000572774986747<br>LTC 0.000000994723920211 |
| 3.1.508541 | SEAN KANE | ADDRESS REDACTED | | | BTC 0.00247173446978769<br>DOT 0.0285220166056512<br>LTC 0.000230881222816062 | | |
| 3.1.508542 | SEAN KANKAM | ADDRESS REDACTED | | | BTC 0.000164453652448553<br>CEL 0.144971089168404 | | |
| 3.1.508543 | SEAN KAO | ADDRESS REDACTED | | | BTC 0.00000001157610574<br>MANA 0.0475347131474147<br>MATIC 0.00037391504321214<br>USDC 0.0020952101668701 | BTC 0.000008568903862098<br>MATIC 0.192581400848204 | |
| 3.1.508544 | SEAN KAPPAUF | ADDRESS REDACTED | | | BTC 0.00349834268384427<br>ETH 0.00881899759453304<br>LTC 0.787840114779337 | | |
| 3.1.508545 | SEAN KAPUL | ADDRESS REDACTED | | | BNB 0.000000015496361128<br>BTC 0.000001230832474847<br>CEL 0.796154107112542<br>ETH 0.000003689064662535<br>LINK 0.000000551811294189<br>USDC 0.061160840614056 | | |
| 3.1.508546 | SEAN KARPOWICZ | ADDRESS REDACTED | | | ADA 2.73759181273241<br>AVAX 16.1766163983429<br>BTC 0.210828429346095<br>DOGE 0.0103411956572684<br>ETH 3.15475007193636<br>LINK 0.0133289182272683<br>LTC 0.000022312477377537<br>MATIC 0.418251797323546 | DOGE 0.000000006989100847 | |
| 3.1.508547 | SEAN KASS | ADDRESS REDACTED | | | BTC 0.00309283892502755 | | |
| 3.1.508548 | SEAN KAVANAGH | ADDRESS REDACTED | | | BTC 0.0852692158204602<br>USDC 0.00997244339197693 | | |
| 3.1.508549 | SEAN KEANE | ADDRESS REDACTED | | | ETH 0.0907933512475778 | | |
| 3.1.508550 | SEAN KEATING | ADDRESS REDACTED | | | BTC 0.107523408972732<br>MATIC 402.046174693247<br>SOL 5.25076618965483<br>USDC 230.653317788052 | | |
| 3.1.508551 | SEAN KEEN | ADDRESS REDACTED | | | BTC 0.124082437654023<br>CEL 0.999685616058498<br>ETH 0.871711898176424<br>LINK 5.01123448070684 | | |
| 3.1.508552 | SEAN KEENER | ADDRESS REDACTED | | | DASH 0.0118073409879144<br>ETH 0.0251816376524945<br>LINK 0.111545280951009<br>LTC 0.182000208811858<br>XLM 3.67741018352447 | | |
| 3.1.508553 | SEAN KEETON | ADDRESS REDACTED | | | BTC 0.0052173009014716<br>DOT 0.00638107725014967<br>ETH 0.179456307373541<br>UNI 0.00470779873378139 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.508554 | SEAN KEEVER | ADDRESS REDACTED | | | AVAX 6.17467977924724<br>BTC 0.00124548984466835<br>DOT 0.00179474942289435<br>ETH 0.768939601470807<br>LINK 0.00851182790069642<br>LUNC 20.302894164684<br>MATIC 2025.93599909074<br>SOL 38.4198413153156<br>USDC 0.158960801468039<br>USDT ERC20 0.292017473734509<br>XLM 0.0326433294533109<br>XRP 0.000000569131656107 | AVAX 1.18095892727954<br>BTC 0.000974485581130354<br>USDC 0.406967 | |
| 3.1.508555 | SEAN KEHLEY | ADDRESS REDACTED | | | ADA 611.268120375054<br>ETH 0.0000187740806422<br>USDC 0.64791537304016<br>XLM 0.30788228636449 | ETH 0.000000956646013549<br>MCDAI 32.5426583545406<br>USDC 0.397048 | |
| 3.1.508556 | SEAN KEISLING | ADDRESS REDACTED | | | BTC 0.165699165606715<br>USDC 0.372911249947516 | | |
| 3.1.508557 | SEAN KELLEHER | ADDRESS REDACTED | | | BTC 0.0000265075082766<br>CEL 0.0415129657181886<br>ETH 0.000002412859348079 | | |
| 3.1.508558 | SEAN KELLER | ADDRESS REDACTED | | | USDC 0.513780455276789 | | |
| 3.1.508559 | SEAN KELLEY | ADDRESS REDACTED | | | ETH 0.0025488606895116<br>USDC 5.32982796005358 | | |
| 3.1.508560 | SEAN KELLY | ADDRESS REDACTED | | | BTC 0.00716442618495814<br>ETH 10.5924374760294<br>MATIC 723.028670056933<br>OMG 32.8930399162558<br>XRP 48.8565 | | |
| 3.1.508561 | SEAN KELLY | ADDRESS REDACTED | | | BTC 1.0369337274263<br>CEL 587.505310643939<br>ETH 329.300235043767<br>LINK 544.973972365768<br>LTC 203.697818873411<br>MATIC 20244.1888119646<br>UNI 180.468276922553<br>USDC 77483.784787396<br>USDT ERC20 26608.9823450695<br>XLM 4943.16433885871 | | |
| 3.1.508562 | SEAN KELLY | ADDRESS REDACTED | | | MATIC 3.42538861983844 | | |
| 3.1.508563 | SEAN KELLY | ADDRESS REDACTED | | | CEL 15.9098026070491 | | |
| 3.1.508564 | SEAN KEN UYEOKA | ADDRESS REDACTED | | | BTC 0.619716813497664 | | |
| 3.1.508565 | SEAN KENDAL REEISE | ADDRESS REDACTED | | | | BTC 0.00000033<br>SOL 0.000000326 | |
| 3.1.508566 | SEAN KENNEDY | ADDRESS REDACTED | | | USDC 16.4115415509384 | USDC 13900<br>USDT ERC20 15500 | |
| 3.1.508567 | SEAN KENNEDY | ADDRESS REDACTED | | | ADA 0.00423033470401277<br>BTC 0.000000868222448764<br>ETH 0.000000045081263649<br>MANA 0.213312684182736<br>MATIC 0.0667822672879986 | | |
| 3.1.508568 | SEAN KENNEDY | ADDRESS REDACTED | | | BTC 0.00485986183591921<br>CEL 0.0114646756871255 | | |
| 3.1.508569 | SEAN KENNEDY | ADDRESS REDACTED | | | BTC 0.000062023441219892<br>USDC 26.0134380959313<br>USDT ERC20 26.0691578429079 | | |
| 3.1.508570 | SEAN KENNETH SHEPHERD | ADDRESS REDACTED | | | ADA 0.77593933833753<br>BTC 0.00256065492096297 | ADA 0.000000447326553349 | |
| 3.1.508571 | SEAN KEOGH | ADDRESS REDACTED | | | BTC 0.000043464401564417<br>ETH 0.000695972452592334<br>LINK 0.0208236051398132<br>LTC 0.00178710179517597 | | |
| 3.1.508572 | SEAN KEOUGH | ADDRESS REDACTED | | | AAVE 3.89803762407596<br>ADA 351.592770023704<br>BTC 0.254048484328803<br>ETH 0.263334934770936<br>GUSD 0.144626762516289<br>LINK 57.370877192266<br>LUNC 0.0188989116338316<br>MANA 0.0268915273322152<br>MATIC 1.45206628619578<br>UNI 46.6061554724684<br>ZRX 0.119078927011897 | LUNC 0.000000121002300352<br>MANA 1033.83120041438 | |
| 3.1.508573 | SEAN KEOUGH | ADDRESS REDACTED | | | AVAX 0.00496458038105503<br>BCH 0.00474181137149422<br>BTC 1.00967433983054<br>DOT 0.0358530388221663<br>ETH 0.363136303142808<br>LINK 0.0059979318965179<br>SOL 17.3945095560262<br>USDC 8.1176345579085<br>XLM 0.0144833843537071 | | |
| 3.1.508574 | SEAN KERR | ADDRESS REDACTED | | | 1INCH 0.00232643307354339<br>ADA 0.135091865181039<br>BAT 1.0806067454883<br>BTC 0.00000079386963264<br>DOT 0.0689186630620132<br>ETH 0.000078946827083621<br>MATIC 0.156600617529478<br>SNX 0.159022166725241<br>USDC 0.00916097577366758<br>XLM 2.85460579302606 | | |
| 3.1.508575 | SEAN KERRY | ADDRESS REDACTED | | | BTC 0.00401084840013063<br>CEL 615.453345729467<br>ETH 26.5668205312251 | | |
| 3.1.508576 | SEAN KERWIN | ADDRESS REDACTED | | | BTC 0.00104100135356775<br>CEL 3.05693600347747<br>LINK 0.430550513634344<br>SNX 0.421184820431495 | | |
| 3.1.508577 | SEAN KESTERSON | ADDRESS REDACTED | | | BTC 0.160978073233029<br>ETH 0.797501543308969 | BTC 0.0760613 | |
| 3.1.508578 | SEAN KHAN | ADDRESS REDACTED | | | LINK 1.598499192747 | | |
| 3.1.508579 | SEAN KILBURN | ADDRESS REDACTED | | | CEL 1.06454993372409 | | |
| 3.1.508580 | SEAN KILCOURSE | ADDRESS REDACTED | | | BTC 0.000000613684108595 | | |
| 3.1.508581 | SEAN KILLPACK | ADDRESS REDACTED | | | BTC 0.000060411833279778<br>CEL 1.12287296063592<br>ETH 0.000485455387945283<br>LINK 0.0612443503138679<br>USDC 7.85397257465255<br>ZRX 767.929380663973 | | |
| 3.1.508582 | SEAN KIM | ADDRESS REDACTED | | | BTC 0.0113271600737491<br>XLM 31.8546197856417 | | |
| 3.1.508583 | SEAN KING | ADDRESS REDACTED | | | BTC 0.00134873252761854<br>ETH 1.76971088148341 | | |
| 3.1.508584 | SEAN KINGSTON | ADDRESS REDACTED | | | BTC 0.359062322325115 | | |
| 3.1.508585 | SEAN KINNARNEY | ADDRESS REDACTED | | | BTC 0.00107940651327102<br>CEL 3.90127097844616<br>XRP 349 | | |
| 3.1.508586 | SEAN KIRBY ARANAS PAGCALIWAGAN | ADDRESS REDACTED | | | CEL 0.0790770431098345<br>XRP 23.884039 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.508587 | SEAN KISSANE | ADDRESS REDACTED | | | MCDAI 11.5712254728683<br>SNX 1.30712692333235 | | |
| 3.1.508588 | SEAN KNOLL | ADDRESS REDACTED | | | BTC 0.0418951089744902 | | |
| 3.1.508589 | SEAN KOMARNITSKY | ADDRESS REDACTED | | | BTC 0.118929712406853 | | |
| 3.1.508590 | SEAN KONG | ADDRESS REDACTED | | | ETH 0.06818350139234 | BTC 0.00325265157233769<br>ETH 0.274324491553008 | |
| 3.1.508591 | SEAN KOVALICK | ADDRESS REDACTED | | | ETH 3.11285583962936<br>MATIC 3579.44333131539<br>UNI 39.1940192259694<br>XRP 200 | | |
| 3.1.508592 | SEAN KROHN | ADDRESS REDACTED | | | BTC 0.000539486030815685<br>CEL 3.35759971370661 | | |
| 3.1.508593 | SEAN KUNKLE | ADDRESS REDACTED | | | BAT 0.270317433626801<br>BTC 0.000378956526458421<br>KNC 0.100765563360398<br>LINK 0.350780428014719<br>SNX 0.0270173646727144<br>USDC 1.73727687527762 | | |
| 3.1.508594 | SEAN KUNKLE | ADDRESS REDACTED | | | BTC 0.00000208457105412<br>CEL 1.11859665302122<br>DASH 0.000733624536635003<br>EOS 0.0168716798488595<br>KNC 0.934691768051535<br>LINK 0.11169718746022<br>SGB 0.030681371776107<br>XLM 0.642070123840842<br>XRP 0.200698795996387 | | |
| 3.1.508595 | SEAN KYLE ENDRUSICK | ADDRESS REDACTED | | | ADA 197.811681455628 | | |
| 3.1.508596 | SEAN KYLE ILDERTON | ADDRESS REDACTED | | | ADA 0.000000278223329689<br>BTC 0.000031556800983361<br>DOT 204.217134569716<br>MATIC 0.000006387128665959 | ADA 0.000465063914576521<br>BTC 0.000000002428384282<br>MATIC 15.094573824914 | |
| 3.1.508597 | SEAN LABAT | ADDRESS REDACTED | | | LTC 1.01710110903957<br>XLM 56.7995577544559 | | |
| 3.1.508598 | SEAN LAING | ADDRESS REDACTED | | | BTC 0.000014051410241152<br>ETH 0.000217136405087402 | | |
| 3.1.508599 | SEAN LALIN | ADDRESS REDACTED | | | AAVE 5.39453969768522<br>BTC 1.57606522746942<br>ETH 5.24341872594084 | | |
| 3.1.508600 | SEAN LAMBDIN | ADDRESS REDACTED | | | XLM 20.1469586 | | |
| 3.1.508601 | SEAN LAMBIN | ADDRESS REDACTED | | | BTC 0.00001189290469298<br>DOT 0.0148518739077518<br>ETH 0.000164728919695013 | | |
| 3.1.508602 | SEAN LANEY | ADDRESS REDACTED | | | 1INCH 248.548801565119<br>BTC 0.000121278918219671<br>ETH 0.245624826154659<br>OMG 70.8192066021402<br>XLM 1090.24204876478 | | |
| 3.1.508603 | SEAN LANG | ADDRESS REDACTED | | | BTC 0.000000008378802804<br>CEL 22.175678621783 | | |
| 3.1.508604 | SEAN LANGE | ADDRESS REDACTED | | | BTC 0.00124616911417011<br>ETH 0.0199163474335434 | | |
| 3.1.508605 | SEAN LANNING | ADDRESS REDACTED | | | BTC 0.1242517128241<br>LTC 0.000727476555866406<br>MANA 0.0275519831835463<br>MATIC 2.12673638270924 | | |
| 3.1.508606 | SEAN LANTZ | ADDRESS REDACTED | | | BTC 0.00107439601985289<br>MATIC 0.652234127142591 | | |
| 3.1.508607 | SEAN LARKIN | ADDRESS REDACTED | | | AAVE 0.000387174399122636<br>BTC 0.000004450206640204<br>COMP 0.000274428831118815<br>ETH 0.00120180203036842<br>LINK 0.00820810438229179<br>SNX 0.0592252858597599<br>UNI 0.00102508228252184 | | |
| 3.1.508608 | SEAN LARKIN | ADDRESS REDACTED | | | BTC 0.458874049164391<br>CEL 403.764221470987<br>ETH 2.04471491544804<br>LUNC 19.034378<br>MANA 593.620988838385<br>MATIC 2066.27494692595<br>SOL 151.579663785278 | | |
| 3.1.508609 | SEAN LATHROP | ADDRESS REDACTED | | | BTC 0.0152365015862563 | | |
| 3.1.508610 | SEAN LAUGHLIN | ADDRESS REDACTED | | | BTC 0.00000111103995865 | | |
| 3.1.508611 | SEAN LAUZIERE | ADDRESS REDACTED | | | BTC 0.00000818643861721299<br>DOT 0.00740703168450388<br>LINK 0.00117509941330308<br>MATIC 0.0159101279495738 | | |
| 3.1.508612 | SEAN LAVELLE | ADDRESS REDACTED | | | BTC 0.195905223157995<br>USDC 408.869248271046 | | |
| 3.1.508613 | SEAN LAVERY | ADDRESS REDACTED | | | ADA 0.0232601233868088<br>AVAX 30.3957037385032<br>BTC 0.741207321936885<br>CEL 496.674528330161<br>COMP 0.00225331972528485<br>DOT 130.089870795337<br>ETH 21.7288257639827<br>LINK 57.2168628872782<br>MATIC 4127.14000500225<br>SNX 0.433335350419928<br>UNI 0.0339070680699639<br>USDC 905.851148746505 | | |
| 3.1.508614 | SEAN LAVEY | ADDRESS REDACTED | | | USDC 0.0929396398992075 | | |
| 3.1.508615 | SEAN LAVINE | ADDRESS REDACTED | | | BTC 0.0025755081507851<br>USDC 1634.25312339808 | | |
| 3.1.508616 | SEAN LE | ADDRESS REDACTED | | | BTC 0.00101765960154129<br>GUSD 439.786026313074 | | |
| 3.1.508617 | SEAN LEARY | ADDRESS REDACTED | | | MATIC 274.941874453634<br>SNX 12.1272358906393 | | |
| 3.1.508618 | SEAN LEDELL | ADDRESS REDACTED | | | ADA 0.39920474000805<br>BTC 0.0416262967809627<br>LINK 0.0482483736566839<br>USDC 0.821277934211439 | LINK 104.310490196391 | |
| 3.1.508619 | SEAN LEDFORD | ADDRESS REDACTED | | | BTC 0.000006119140570007 | | |
| 3.1.508620 | SEAN LEE | ADDRESS REDACTED | | | USDC 3371.9218373831 | | |
| 3.1.508621 | SEAN LEE | ADDRESS REDACTED | | | BTC 0.0819705223845373<br>ETH 2.95623397251082<br>SNX 176.803685500543<br>SOL 34.1393954883133<br>USDC 7324.84565059858 | | |
| 3.1.508622 | SEAN LEE | ADDRESS REDACTED | | | BTC 0.000751738706641485<br>ETH 0.107782664343218<br>USDC 332.913086093294 | | |
| 3.1.508623 | SEAN LEE | ADDRESS REDACTED | | | BTC 0.00153624118216775<br>CEL 158.745756824675<br>MCDAI 30.0317201905906 | | |
| 3.1.508624 | SEAN LEE | ADDRESS REDACTED | | | ADA 0.34309196253844<br>BTC 0.0238056078793826<br>ETH 1.00247297076907<br>USDC 286.289173067319 | ADA 0.000000886970845835<br>ETH 0.000000324692263214 | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.508625 | SEAN LEE PRECHT | ADDRESS REDACTED | | | ADA 0.237424429139337<br>BTC 0.000379291258699504<br>ETH 0.000365751460475623<br>MCDAI 0.0307562585660552<br>USDC 0.0745636361469999 | | |
| 3.1.508626 | SEAN LEO SNYDER | ADDRESS REDACTED | | | ADA 516.003298424739<br>BTC 0.00129173814190352<br>ETH 0.00150582629771695 | | |
| 3.1.508627 | SEAN LESLEY ALFRED | ADDRESS REDACTED | | | | USDC 0.965 | |
| 3.1.508628 | SEAN LESTER | ADDRESS REDACTED | | | AAVE 0.000493143259835144<br>ADA 258.647461366871<br>AVAX 0.00140697333729685<br>BTC 0.000002057169536104<br>COMP 0.151990825562526<br>DOT 15.8127490657096<br>ETH 0.000044314938680745<br>MANA 71.9638351597718<br>MATIC 178.79252387241<br>SNX 46.9786494508214<br>UNI 0.000448973431425923<br>USDC 948.895738287897 | | |
| 3.1.508629 | SEAN LEVALLEY | ADDRESS REDACTED | | | BCH 0.0232745390457339<br>DOT 0.227799230650501 | | |
| 3.1.508630 | SEAN LEW | ADDRESS REDACTED | | | BTC 0.000000007140989459<br>CEL 0.334352985718696 | | |
| 3.1.508631 | SEAN LEWIS | ADDRESS REDACTED | | | BTC 0.000003462719912771<br>ETH 0.000014038660287314<br>PAX 0.49055056739739<br>SNX 0.0473537371729217<br>USDC 12.0263929602487 | | |
| 3.1.508632 | SEAN LEWIS | ADDRESS REDACTED | | | BTC 0.000002562222881293<br>ETH 0.000057458399219218<br>USDC 17.4600068274897 | | |
| 3.1.508633 | SEAN LEWIS COLLINS | ADDRESS REDACTED | | | AAVE 10.0492841928803<br>AVAX 13.7564946722268<br>BAT 8278.63920911581<br>BTC 1.00763606455861<br>COMP 11.5086759085564<br>DASH 11.0344288201836<br>ETH 30.3960160174693<br>LINK 954.102822167767<br>MATIC 5722.29360638378<br>SNX 208.650365715091<br>SOL 112.329297715065<br>UNI 423.71489556184<br>XLM 3508.64996664617<br>ZRX 5006.20394713163 | BTC 0.00165776996783926<br>XLM 4300 | |
| 3.1.508634 | SEAN LIANG | ADDRESS REDACTED | | | BTC 0.00187742543790267<br>LINK 0.0236920928574161<br>MATIC 3.20531548191841<br>MCDAI 42.3451470241583<br>SNX 0.192598514921441<br>UNI 0.00723812179179321 | | |
| 3.1.508635 | SEAN LILLIS | ADDRESS REDACTED | | | ADA 0.00846880119088376<br>BCH 0.000022815200207165<br>BTC 0.00000201553031469199<br>ETC 0.000466467161005336<br>ETH 0.000012352399470237<br>LTC 0.000229715571195548<br>USDC 0.128645612676039<br>XLM 0.0127482919794602 | | |
| 3.1.508636 | SEAN LIM | ADDRESS REDACTED | | | BTC 0.00824847316892289<br>CEL 73.3181316533798<br>ETH 0.624067217389078<br>LINK 5.87172204529054<br>MCDAI 1026.08552918584<br>USDT ERC20 1166.39164811906 | | |
| 3.1.508637 | SEAN LIM | ADDRESS REDACTED | | | ADA 0.000000855201867444<br>BNB 0.0000000056228774<br>BTC 0.000000000857560091<br>CEL 0.00182221752013143<br>ETH 0.000339094319543578<br>LUNC 237.129316766152<br>MATIC 10174.1017169118<br>USDT ERC20 0.000000953716750079 | | |
| 3.1.508638 | SEAN LIM | ADDRESS REDACTED | | | ADA 1669.34085884167<br>BTC 0.209023558768684<br>DOT 31.8417904040142<br>ETH 2.05317532405369 | | |
| 3.1.508639 | SEAN LIM | ADDRESS REDACTED | | | BTC 0.00225416326231038<br>CEL 4.30176610589947 | | |
| 3.1.508640 | SEAN LIM | ADDRESS REDACTED | | | BTC 0.000006391089543768<br>USDC 0.0140380681508723 | | |
| 3.1.508641 | SEAN LIM | ADDRESS REDACTED | | | BTC 0.00182447541228524<br>CEL 20.9655740208257<br>ETH 0.0128939583165812<br>MCDAI 838.274995288836<br>USDT ERC20 33.8789597003772 | | |
| 3.1.508642 | SEAN LIN | ADDRESS REDACTED | | | ADA 207.925647723119<br>BTC 0.0377678727294872<br>SUSHI 345.127908500769 | | |
| 3.1.508643 | SEAN LIND | ADDRESS REDACTED | | | BTC 0.000518692289728802<br>CEL 6.06946854286275 | | |
| 3.1.508644 | SEAN LINDHOLM | ADDRESS REDACTED | | | BTC 0.000002163373475061<br>CEL 248.981494960596<br>EOS 1.08260912373673<br>ETH 0.0565399451726144<br>MATIC 1126.06459197389<br>SNX 93.2710178567429<br>SOL 0.519487795632924<br>UMA 5.37983463907921<br>UNI 0.00664707434378681 | | |
| 3.1.508645 | SEAN LINNAN | ADDRESS REDACTED | | | BTC 0.000687376783515198<br>COMP 0.00146482906092416<br>ETH 0.00456676185887504<br>LINK 0.0091822709043545<br>USDC 0.0123365565475688 | BTC 0.000063712791700983<br>COMP 0.0897115156032869<br>ETH 0.00138827638087536<br>LINK 0.135969133621273<br>USDC 7.84034039176782 | |
| 3.1.508646 | SEAN LITTLE | ADDRESS REDACTED | | | BTC 0.207099505607675<br>CEL 717.990953383171<br>DOT 106.351999756588<br>ETH 4.95228510900472<br>MATIC 8423.92285606379 | | |
| 3.1.508647 | SEAN LIU | ADDRESS REDACTED | | | ADA 0.117594002231971<br>BTC 0.0000088815894113899<br>DOT 0.0473780839416125<br>ETH 0.000089959093636083<br>MATIC 0.219686950646523 | DOT 0.000007742494095531<br>MATIC 0.000000291799705161 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.508648 | SEAN LLOYD | ADDRESS REDACTED | | | BTC 0.000100422509760955<br>CEL 2.63251217436153<br>DOT 0.186853565836142<br>XLM 0.710224775220365 | | |
| 3.1.508649 | SEAN LOCHTEN | ADDRESS REDACTED | | | BTC 0.000001814716261096<br>ETH 0.000013286719696159 | | |
| 3.1.508650 | SEAN LOCKETT | ADDRESS REDACTED | | | BTC 0.139338260134901<br>ETH 8.91213877956991 | | |
| 3.1.508651 | SEAN LOCKLIN | ADDRESS REDACTED | | | AVAX 35.765122740796<br>BTC 1.14933153921312<br>MANA 500.121147303281<br>MATIC 2096.7741306741<br>SNX 90.126549500442<br>SUSHI 0.173598061719974<br>USDC 0.00129645834489686 | AVAX 1.21235388578465<br>ETH 1.4<br>MATIC 183.282 | |
| 3.1.508652 | SEAN LOFTIS | ADDRESS REDACTED | | | AAVE 0.0578838947747548<br>ADA 19.4918671696772<br>BCH 0.0285365354905071<br>BTC 0.00867206161084628<br>COMP 0.0410386481642994<br>ETH 0.936865627494733<br>GUSD 21.0510850445449<br>LINK 0.857523043416842<br>LTC 0.0783823540364588<br>PAXG 0.0104918501268154<br>SUSHI 1.35246840355745 | ETH 0.454624433813683 | |
| 3.1.508653 | SEAN LOGAN | ADDRESS REDACTED | | | CEL 1.08880248388632 | | |
| 3.1.508654 | SEAN LOGIE | ADDRESS REDACTED | | | ADA 171.831387279733<br>ETH 0.0793129950668587<br>LUNC 233202.063146 | | |
| 3.1.508655 | SEAN LONG | ADDRESS REDACTED | | | ADA 0.0935092832599477<br>BTC 0.100000385880844<br>CEL 1120.67109139177<br>LINK 1000.05046185716<br>MANA 0.136263358093376<br>MATIC 1000.00328877716<br>MCDAI 30.1101778971512<br>SNX 971.442800525387<br>SOL 0.00012281292416767<br>USDC 0.000915773630923065 | | |
| 3.1.508656 | SEAN LOTZE | ADDRESS REDACTED | | | BTC 0.000000049245364399<br>ETH 0.000049444265087557 | | |
| 3.1.508657 | SEAN LOUDEN | ADDRESS REDACTED | | | AAVE 9.21479380772365<br>ADA 5831.47492768323<br>AVAX 12.1400390738576<br>BTC 0.285837821640995<br>COMP 2.72781384052939<br>DOT 10.6166626420303<br>ETH 3.43913951145404<br>LINK 116.80014214556<br>LUNC 12.1200118522848<br>MATIC 946.293887961748<br>SNX 50.9800333078823<br>SUSHI 25.6408490922079<br>UNI 32.7340313647485 | | |
| 3.1.508658 | SEAN LOUGHRAN | ADDRESS REDACTED | | | BTC 0.000000910900039161<br>OMG 0.0990533999162473 | | |
| 3.1.508659 | SEAN LOUIS BARNES | ADDRESS REDACTED | | | ADA 159.111335236847<br>AVAX 11.5117796088222<br>BTC 0.123809165635666<br>ETH 0.158022695301293<br>LINK 47.1021930807686<br>MATIC 1163.4828502256<br>USDC 2.72167480050653 | BTC 0.00942059<br>CEL 129.12220961278 | |
| 3.1.508660 | SEAN LOWERY | ADDRESS REDACTED | | | BTC 0.00469778068976775<br>ETH 0.109302747130655<br>LINK 3.91601608159858<br>XLM 83.0546077887766 | | |
| 3.1.508661 | SEAN LOWRY | ADDRESS REDACTED | | | BTC 0.000447167484913472 | | |
| 3.1.508662 | SEAN LUC LEFRANCOIS | ADDRESS REDACTED | | | BTC 0.0792023511044081<br>USDC 1021.5885958971 | | |
| 3.1.508663 | SEAN LUDGATE | ADDRESS REDACTED | | | BTC 0.000027058315968503<br>CEL 60.0706826717652<br>USDC 6241.53338405377 | | |
| 3.1.508664 | SEAN LUM | ADDRESS REDACTED | | | 1INCH 78.7154002698556<br>BTC 0.00276524881947858<br>CEL 167.870835806224<br>ETH 2.53132022996481<br>MATIC 350.639291336418 | | |
| 3.1.508665 | SEAN LUNKENHEIMER | ADDRESS REDACTED | | | ADA 8.52726838837484<br>AVAX 0.031476185879301<br>BTC 0.000625641598300017<br>DOT 0.217382025300514<br>ETH 0.020888016741537<br>LINK 0.166999366651576<br>LTC 0.00581885578055743<br>MATIC 1.49952692447184<br>SOL 0.00461189975765759<br>SUSHI 0.0262253516395247<br>XTZ 0.0907227227560299 | ADA 0.00000002971994517<br>AVAX 0.825423029302517<br>BTC 0.00000000242847975<br>DOT 0.000000000056428482<br>LTC 0.000000001109249846<br>SOL 0.000000000441489808<br>XTZ 0.000000098090982329 | |
| 3.1.508666 | SEAN LYNCH | ADDRESS REDACTED | | | BTC 0.00000009275170801<br>DOT 0.00964036293231101<br>ETH 0.000003301995350981<br>MATIC 1.20618835479431 | BTC 0.00501172 | |
| 3.1.508667 | SEAN LYNCH | ADDRESS REDACTED | | | ADA 0.000000084464560776<br>BNB 0.00000000255402548<br>BTC 0.00000000102307758<br>CEL 30.0538432829015<br>SNX 173.710223792844 | | |
| 3.1.508668 | SEAN LYNCH | ADDRESS REDACTED | | | BTC 0.000161538372772658<br>USDC 8.83106853799743 | | |
| 3.1.508669 | SEAN LYNN | ADDRESS REDACTED | | | BTC 0.00000032009255649<br>CEL 0.931938145309092<br>ETH 0.000054165968081332<br>TUSD 0.0699594028903184<br>USDC 1.02536518872139<br>USDT ERC20 0.214250397499794 | | |
| 3.1.508670 | SEAN LYONS | ADDRESS REDACTED | | | ADA 0.0759336137169377<br>BTC 0.000002283142756792<br>DOT 0.00860250739944109<br>ETH 0.000155658301387329<br>MATIC 0.112135910932625<br>XLM 0.00246196901576226 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.508671 | SEAN LYONS | ADDRESS REDACTED | | | AAVE 0.000009872855853726<br>BNT 0.000172888667979243<br>BTC 0.00000569240737971<br>COMP 0.000171075417182531<br>EOS 0.0044776184305675<br>LINK 0.0227701810377193<br>SNX 0.000139695037728735<br>XLM 0.106205730197078<br>XRP 0.44185377170511<br>ZRX 0.428971169805125 | | |
| 3.1.508672 | SEAN M GOLLER | ADDRESS REDACTED | | | BCH 1.05209219981043<br>BTC 0.000220930723058216<br>CEL 60.6088339391136<br>USDC 0.831009708068498<br>UST 57.8428009860549 | BTC 0.0227444775371422<br>USDC 0.000000769709556264 | |
| 3.1.508673 | SEAN M NOBLE | ADDRESS REDACTED | | | BNB 0.000842604065411053<br>BTC 0.00115381701913474<br>CEL 0.103942352370233<br>ETH 0.000242320209480139<br>MATIC 1.51086932572835 | | |
| 3.1.508674 | SEAN MA | ADDRESS REDACTED | | | ADA 205.334012861737<br>BTC 0.243588207546153<br>DOT 27.3299797121364<br>ETH 14.8211239923419<br>SOL 129.872054226289<br>XTZ 348.214710452929 | | |
| 3.1.508675 | SEAN MACALUSO | ADDRESS REDACTED | | | BTC 0.256960608495235 | | |
| 3.1.508676 | SEAN MACHOVOE | ADDRESS REDACTED | | | BTC 0.00267781750819846<br>COMP 0.0931792572542901<br>MATIC 99.7143602036433 | | |
| 3.1.508677 | SEAN MADELMAYER | ADDRESS REDACTED | | | CEL 1.21569990698285<br>EOS 0.0948492018048941<br>OMG 0.0232688437351821<br>SGB 0.00217007415326067<br>XRP 0.0145031831311062<br>ZRX 0.449809173702953 | | |
| 3.1.508678 | SEAN MAEDER | ADDRESS REDACTED | | | USDC 12.3209891066515 | | |
| 3.1.508679 | SEAN MAFFEI | ADDRESS REDACTED | | | ADA 57.48193797198<br>BCH 1.02119229122271<br>BTC 1.5284498762638<br>ETH 6.29052416035539<br>LINK 328.309767515599<br>MATIC 177.651819775899 | | |
| 3.1.508680 | SEAN MAHAFFEY | ADDRESS REDACTED | | | COMP 0.0000576308290968459<br>ETH 0.000030502660133501<br>SGB 161.306546120379<br>USDC 0.0480088768827241<br>XRP 1157.31960931916<br>ZEC 0.00392395942097962 | | |
| 3.1.508681 | SEAN MAHAMONGKOL | ADDRESS REDACTED | | | BTC 0.103918695447646<br>ETH 11.9232203229408 | | |
| 3.1.508682 | SEAN MAHAR-DANIELS | ADDRESS REDACTED | | | BTC 0.0282713769792392<br>ETH 0.000328092729050525 | | |
| 3.1.508683 | SEAN MAHON | ADDRESS REDACTED | | | BTC 0.000557542976986245 | | |
| 3.1.508684 | SEAN MAHONEY | ADDRESS REDACTED | | | BTC 0.0117433923537535<br>LTC 4.15282883249614 | BTC 0.000285985903860285 | |
| 3.1.508685 | SEAN MAHONY | ADDRESS REDACTED | | | ADA 2132.03421162885<br>BTC 0.000079749036783808<br>CEL 53.1118557367875<br>DOT 193.7709<br>ETH 0.000002 | | |
| 3.1.508686 | SEAN MALAN | ADDRESS REDACTED | | | ADA 16.7128<br>CEL 0.247818083044405 | | |
| 3.1.508687 | SEAN MALLERS | ADDRESS REDACTED | | | BTC 0.00112980798785064<br>MATIC 1822.47438016243 | | |
| 3.1.508688 | SEAN MALONE | ADDRESS REDACTED | | | ADA 0.0502112247534567<br>BTC 0.000485703624975469<br>USDC 1043.31997797731 | | |
| 3.1.508689 | SEAN MALONEY | ADDRESS REDACTED | | | MATIC 110.042313666118<br>XLM 242.179838552832 | | |
| 3.1.508690 | SEAN MANDERS | ADDRESS REDACTED | | | ADA 0.000000638082327163<br>BTC 0.000000003539839769<br>CEL 201.391283584111<br>DOT 0.0000000777<br>ETH 0.00000098988384445<br>LINK 51.570477 | | |
| 3.1.508691 | SEAN MANNING | ADDRESS REDACTED | | | BTC 0.000018197167067624<br>ETH 0.000158343743881982 | | |
| 3.1.508692 | SEAN MAPLE | ADDRESS REDACTED | | | ADA 2.50271390379792<br>BTC 0.000172553645014263<br>CEL 4.11190231445547<br>ETH 0.000002606913615338<br>LINK 0.000010577622709802<br>MATIC 4.82429570370454<br>SNX 0.0204329113271075<br>XRP 0.000920007990997876 | | |
| 3.1.508693 | SEAN MARIN | ADDRESS REDACTED | | | BTC 0.249821842553069<br>ETH 1.29523100573062<br>MCDAI 0.159839070933815<br>USDC 0.0392389185940293<br>XLM 7.87601091609086 | ETH 2.13191 | |
| 3.1.508694 | SEAN MARK SUPERTICIOSO | ADDRESS REDACTED | | | BTC 0.0108041965858669 | | |
| 3.1.508695 | SEAN MARQUEZ | ADDRESS REDACTED | | | BTC 0.00270254821149635<br>ETH 0.0498478826601681 | | |
| 3.1.508696 | SEAN MARREN | ADDRESS REDACTED | | | ETH 3.4508916506681 | | |
| 3.1.508697 | SEAN MARROQUIN | ADDRESS REDACTED | | | BTC 0.132467472886392 | | |
| 3.1.508698 | SEAN MARRS | ADDRESS REDACTED | | | BTC 0.130891068982117<br>ETH 2.22921160098283<br>LINK 12.1698102172456 | | |
| 3.1.508699 | SEAN MARTIN | ADDRESS REDACTED | | | BTC 0.000001891833760567<br>USDC 1.37403190232709<br>XLM 0.0663693705773851 | | |
| 3.1.508700 | SEAN MARTIN | ADDRESS REDACTED | | | ADA 212.966839404814<br>AVAX 1.02552185010251<br>BTC 0.00144313731948831<br>DOT 7.8205229439106<br>ETH 0.848442409517221<br>GUSD 3134.42185107981<br>MATIC 89.4070731666082<br>USDC 1.24366318207724 | | |
| 3.1.508701 | SEAN MARTIN | ADDRESS REDACTED | | | BTC 0.0153492976997064 | | |
| 3.1.508702 | SEAN MARTIN | ADDRESS REDACTED | | | BTC 0.228250471840122<br>ETH 1.08096689515973<br>LTC 0.507630616579023<br>USDC 89.3632565130222 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.508703 | SEAN MARTIN | ADDRESS REDACTED | | | BTC 0.000086438275112205<br>DOT 0.0472167483655895<br>ETH 0.00179834964315311<br>LINK 0.0138886145378563<br>MATIC 2.24651319405881<br>USDC 0.150148077740291<br>XLM 0.632934800831914<br>XRP 337.626314 | | BTC 0.000000090028568508<br>ETH 0.000700225749517346<br>MATIC 0.681603323600699 |
| 3.1.508704 | SEAN MARTIN | ADDRESS REDACTED | | | BCH 1.64460074582967<br>BTC 0.00101325693311682 | | |
| 3.1.508705 | SEAN MARTIN MCCARTHY | ADDRESS REDACTED | | | BAT 0.0971613892739917<br>BSV 0.00043704090596925<br>BTC 0.00047772867777817<br>ETC 0.018527070049886<br>ETH 0.0214832651431698<br>SGB 1880.94591890341<br>USDC 0.0174376376481389<br>ZRX 0.0193359048628036 | BTC 0.000000008230764881<br>USDC 0.0035228885068167 | |
| 3.1.508706 | SEAN MARVICH | ADDRESS REDACTED | | | ADA 1558.57484471004<br>BTC 0.00116233243890238<br>ETH 0.111123490437836<br>USDC 5.80582203969533 | | |
| 3.1.508707 | SEAN MASON | ADDRESS REDACTED | | | ADA 0.207178102176932<br>BTC 0.0612566593519062<br>ETH 0.195060872869039<br>GUSD 21.8415309124765<br>USDC 32.7588398616922 | USDC 0.000000042435206178 | |
| 3.1.508708 | SEAN MASUR | ADDRESS REDACTED | | | BTC 0.000037503280621698 | | |
| 3.1.508709 | SEAN MATHEW LOGAN | ADDRESS REDACTED | | | BTC 0.00110488731540278<br>USDC 10149.8260331612 | | |
| 3.1.508710 | SEAN MATTHEW C LANUZA | ADDRESS REDACTED | | | CEL 0.027523344464986<br>USDC 74.8940811930345 | | |
| 3.1.508711 | SEAN MATTILA | ADDRESS REDACTED | | | BTC 0.000033459243609393<br>ETH 0.000479223691573565 | | |
| 3.1.508712 | SEAN MAUK | ADDRESS REDACTED | | | BTC 0.00564841053190996<br>ETH 0.241551059289236<br>MATIC 257.253896876277<br>USDC 540.411338126209<br>XLM 151.540801572185<br>XRP 132.384698 | | |
| 3.1.508713 | SEAN MAXWELL | ADDRESS REDACTED | | | BTC 0.0817926027084574<br>ETH 0.000152326607384879<br>LINK 0.624116504650917<br>USDC 171.704147238627 | | |
| 3.1.508714 | SEAN MAYLONE | ADDRESS REDACTED | | | BTC 0.000000760490077195 | | |
| 3.1.508715 | SEAN MC CRORIE | ADDRESS REDACTED | | | BTC 0.049754361753618 | | |
| 3.1.508716 | SEAN MCCANN | ADDRESS REDACTED | | | ETH 0.000017070535926256<br>MATIC 0.0304772657226972 | | |
| 3.1.508717 | SEAN MCCANTS GREGG | ADDRESS REDACTED | | | ADA 0.366148701383578<br>BTC 0.000002555446745262<br>ETH 1.83998033911154<br>USDC 502.108313844144 | USDC 0.82 | |
| 3.1.508718 | SEAN MCCARRIN | ADDRESS REDACTED | | | CEL 10.9751955432983<br>GUSD 0.135180154307817 | | |
| 3.1.508719 | SEAN MCCLEARY | ADDRESS REDACTED | | | BTC 0.00080524<br>CEL 0.845579569606292 | | |
| 3.1.508720 | SEAN MCCLENAHAN | ADDRESS REDACTED | | | BTC 2.08389626494523<br>DOT 109.158705106311<br>ETH 2.45735696001893 | | |
| 3.1.508721 | SEAN MCCLURE | ADDRESS REDACTED | | | BTC 0.000053992493292898<br>ETH 0.0011470766996743<br>MATIC 0.578712888699741 | | |
| 3.1.508722 | SEAN MCCONNELL | ADDRESS REDACTED | | | CEL 892.512224873866<br>ETH 0.109600581537063 | | |
| 3.1.508723 | SEAN MCCORMACK | ADDRESS REDACTED | | | BTC 0.00047578424421299 | | |
| 3.1.508724 | SEAN MCCOY | ADDRESS REDACTED | | | BTC 0.00688096873279048<br>ETH 0.038460382478836 | | |
| 3.1.508725 | SEAN MCCOY | ADDRESS REDACTED | | | BTC 0.000016052671960687<br>CEL 0.181100064657362<br>EOS 0.00263847551275347<br>ETH 0.000968531740047466<br>LINK 0.0172280876054971<br>MATIC 8.84108296470011<br>SGB 102.060383323624<br>SNX 0.229551327641034<br>UNI 0.000033745370194781<br>USDC 3.94435932155477<br>USDT ERC20 0.0491413081984547<br>XRP 1.63398133059171 | | |
| 3.1.508726 | SEAN MCCRACKEN | ADDRESS REDACTED | | | BTC 0.000694470498450806<br>CEL 1.13350033281218<br>XLM 16.5405160705271 | | |
| 3.1.508727 | SEAN MCCULLY | ADDRESS REDACTED | | | BTC 0.000003253841512011<br>COMP 0.0261786545959602<br>ETH 0.000046888662208421<br>MATIC 0.465970141565135<br>SNX 0.116007429899456 | | |
| 3.1.508728 | SEAN MCDONALD | ADDRESS REDACTED | | | BTC 0.000000004775812245<br>CEL 31396.3119665704<br>LINK 41.9292<br>USDC 0.998000215687156 | | |
| 3.1.508729 | SEAN MCDONOUGH | ADDRESS REDACTED | | | ADA 20.8567643970034<br>BTC 0.00948551450708434 | | |
| 3.1.508730 | SEAN MCDOW | ADDRESS REDACTED | | | ADA 0.640162695254323<br>DOT 0.0124334404950285<br>ETH 0.000105567559896605<br>MATIC 3.5453579714486 | | |
| 3.1.508731 | SEAN MCELRATH | ADDRESS REDACTED | | | BTC 0.00603287057398031<br>ETH 0.119096975822412 | | |
| 3.1.508732 | SEAN MCENTEE | ADDRESS REDACTED | | | BTC 0.000000716795620085<br>SNX 0.105540016297267<br>USDT ERC20 316.004577927477 | | |
| 3.1.508733 | SEAN MCFALL | ADDRESS REDACTED | | | BTC 0.00000053511548318<br>DOT 0.00259050715779307<br>MATIC 0.0252081509050999<br>SNX 0.00932910033912362 | | |
| 3.1.508734 | SEAN MCFARLANE | ADDRESS REDACTED | | | BTC 0.0118854847863452 | | |
| 3.1.508735 | SEAN MCGILL | ADDRESS REDACTED | | | ADA 3.29056381353598<br>BTC 0.00419461281847419<br>CEL 1.08536833724785<br>ETH 0.744699038952045<br>LINK 41.238358081515<br>SNX 39.1193317453158<br>UNI 143.14046276855<br>USDC 172.477364648013<br>USDT ERC20 0.0837505378809661 | | |
| 3.1.508736 | SEAN MCGINTY | ADDRESS REDACTED | | | BTC 0.0217157880647697 | | |
| 3.1.508737 | SEAN MCGOLDRICK | ADDRESS REDACTED | | | BTC 0.000002073706100832<br>USDC 0.391616219906779<br>XLM 0.176371508833717 | BTC 0.000000002410630445 | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.508738 | SEAN MCGONIGLE | ADDRESS REDACTED | | | XLM 0.00381673945961305 | | |
| 3.1.508739 | SEAN MCGOVERN | ADDRESS REDACTED | | | ETH 1.07918201240652<br>LINK 29.9741246089973<br>LTC 6.33837013236034<br>UNI 73.1608952723556 | | |
| 3.1.508740 | SEAN MCGREE | ADDRESS REDACTED | | | BTC 0.183521439610009<br>CEL 511.749445989091<br>ETH 2.36286333 | | |
| 3.1.508741 | SEAN MCGUFFIN | ADDRESS REDACTED | | | DOT 1.67628201746116<br>MANA 6.94712884294925<br>MATIC 9.39093322427218<br>XLM 37.5721914686948<br>XRP 194.98 | | |
| 3.1.508742 | SEAN MCKAY | ADDRESS REDACTED | | | ADA 1058.6580752917<br>BTC 0.24927172920001<br>DOT 73.9693426359998<br>ETH 3.01666777275978<br>SNX 106.638757084533<br>USDC 254.332639673967 | | |
| 3.1.508743 | SEAN MCKELL | ADDRESS REDACTED | | | BTC 0.00115863123679081<br>USDC 10254.6009761467 | USDC 1000 | |
| 3.1.508744 | SEAN MCKNIGHT | ADDRESS REDACTED | | | USDT ERC20 0.0845439588709324 | | |
| 3.1.508745 | SEAN MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.0128538465655061 | | |
| 3.1.508746 | SEAN MCLEAN | ADDRESS REDACTED | | | BTC 0.000159694014042443<br>ETH 0.000234220001872224 | | |
| 3.1.508747 | SEAN MCLELLAN | ADDRESS REDACTED | | | ADA 179.558385929305<br>BTC 0.428723047029661<br>ETH 0.00213997767684428<br>GUSD 13.8490691651786<br>MATIC 7639.52597067088<br>USDC 1044.09446592137 | BTC 0.000000003370554271 | |
| 3.1.508748 | SEAN MCLOUGHLIN | ADDRESS REDACTED | | | ETH 0.000015417426805916 | | |
| 3.1.508749 | SEAN MCMAHON | ADDRESS REDACTED | | | BTC 0.0145425572754442 | | |
| 3.1.508750 | SEAN MCMAHON | ADDRESS REDACTED | | | BTC 0.00000240567028262199<br>LINK 4.51116591169704<br>LTC 0.000126158837948924<br>UNI 0.000910990876425966<br>USDC 156.574099497153<br>XLM 0.0672105028008474<br>XRP 278.530338130871 | | |
| 3.1.508751 | SEAN MCNAMARA | ADDRESS REDACTED | | | BTC 0.000293686507781008<br>ETH 0.00103919048315885 | BTC 0.00000000317082339 | |
| 3.1.508752 | SEAN MCNEILLIS | ADDRESS REDACTED | | | BTC 0.0319365268509497<br>CEL 0.137836908799938 | | |
| 3.1.508753 | SEAN MCSWEENY | ADDRESS REDACTED | | | BTC 0.000000854019942193<br>CEL 61.3886495506687<br>MANA 0.000337743507652745<br>SOL 0.0339088811281714<br>USDC 5648.29370286043 | | |
| 3.1.508754 | SEAN MCWILLIAMS | ADDRESS REDACTED | | | BTC 0.0582166088856611<br>CEL 57.98155300796<br>MATIC 1345.62874970019 | | |
| 3.1.508755 | SEAN MEANEY | ADDRESS REDACTED | | | BNB 1.35367253805324<br>BTC 0.000099844984832897<br>ETH 1.06913456891731<br>MATIC 1574.51788973547<br>SNX 11.2063117734184<br>XLM 16666.3994309856<br>XRP 2.35202380957868 | | |
| 3.1.508756 | SEAN MEEHAN | ADDRESS REDACTED | | | BTC 0.00247518773842431<br>DOT 10.4839820982927<br>MATIC 309.434018369995<br>USDT ERC20 287.236929663921 | | |
| 3.1.508757 | SEAN MEENAGHAN | ADDRESS REDACTED | | | BTC 0.00268947188456369<br>ETH 0.220342918660207<br>USDC 52.8248148030007 | | |
| 3.1.508758 | SEAN MEIER | ADDRESS REDACTED | | | ETH 5.50752672325201<br>MATIC 8017.47509362848 | | |
| 3.1.508759 | SEAN MELCHER | ADDRESS REDACTED | | | BTC 0.108033222052112<br>ETH 1.56363758569312<br>USDC 516.718114917649 | | |
| 3.1.508760 | SEAN MELISSARI | ADDRESS REDACTED | | | BTC 0.000683174336739768<br>MATIC 21796.6453986918<br>USDC 43327.6511203365 | MATIC 1161.72944268484<br>USDC 11411.929 | |
| 3.1.508761 | SEAN MELODY | ADDRESS REDACTED | | | AAVE 0.00116660039516489<br>ADA 2662.11499112642<br>AVAX 23.4597949272612<br>BTC 0.61703618942106<br>CEL 173.203157393481<br>DOT 66.1491012578675<br>ETH 2.20470100994709<br>LINK 0.00377265799194643<br>MATIC 0.213042179196683<br>SGB 87.6862631695568<br>SOL 3.58811333301138 | | |
| 3.1.508762 | SEAN MERCER | ADDRESS REDACTED | | | BTC 0.0142850610091805 | | |
| 3.1.508763 | SEAN MESTON | ADDRESS REDACTED | | | ETH 0.0010267501910214<br>MATIC 0.40004689077217<br>USDT ERC20 0.725292099983855 | | |
| 3.1.508764 | SEAN METZGAR | ADDRESS REDACTED | | | BTC 0.000010903634871407<br>ETH 0.000367198598366614<br>MATIC 59.2586208069461<br>USDC 1.6423697557778 | | |
| 3.1.508765 | SEAN MICHAEL GORNICK | ADDRESS REDACTED | | | BTC 0.000002881719444281<br>ETH 0.00149167924445151 | BTC 0.00226202 | |
| 3.1.508766 | SEAN MICHAEL HARDMAN | ADDRESS REDACTED | | | BTC 0.102711970594933<br>ETH 2.02509620484818<br>SOL 34.6261773374005 | | |
| 3.1.508767 | SEAN MICHAEL HINZE | ADDRESS REDACTED | | | ADA 2.33261404405182<br>BTC 0.000368155614699459<br>DOT 0.000310786858901647<br>ETH 0.00146820832569836<br>GUSD 22.8157911463119<br>LINK 0.045879571936943<br>SOL 0.0331351854076575<br>UNI 0.0260764718221348<br>USDC 0.00541425651590912 | ADA 4694.35067251991<br>BTC 0.365317630120828<br>DOT 222.160748639757<br>ETH 0.00155176213539199<br>LINK 0.000000298902892213<br>SOL 49.4786046495111<br>UNI 84.7356615560105<br>USDC 979.002783741716 | |
| 3.1.508768 | SEAN MICHAEL MCVEY | ADDRESS REDACTED | | | AAVE 0.00419770369496513<br>ADA 191.249494729547<br>BTC 0.000012544603254984<br>CEL 2.03101062485648<br>DASH 0.00642356491367573<br>ETH 0.00000063215011953<br>GUSD 1.53971000690171<br>MATIC 0.0671558377384721<br>UMA 0.00530906399296115<br>XLM 0.598997876745672<br>XRP 0.000000727243568369 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.508769 | SEAN MICHAEL MINDANAO | ADDRESS REDACTED | | | ADA 0.0391065311068508<br>BNB 0.00038536862715004<br>BTC 0.00000503692639206<br>CEL 0.0110634085528876<br>ETH 0.0000526029656493459 | | |
| 3.1.508770 | SEAN MICHAEL MULLIN | ADDRESS REDACTED | | | BTC 0.287018047658857<br>CEL 48.4278768599515<br>ETH 0.0515716948810687<br>SGB 129.303333031312<br>USDC 81331.1335224043<br>XRP 0.000000723784549866 | BTC 0.00545166 | |
| 3.1.508771 | SEAN MICHAEL RICE | ADDRESS REDACTED | | | AAVE 0.00210735464171183<br>ADA 0.131158786261027<br>BTC 0.0507870696796642<br>COMP 0.00238219864872088<br>DOT 0.0189496088164034<br>ETH 2.31484549343408<br>LINK 25.2673893232825<br>MANA 255.011805709872<br>MATIC 376.709998144687<br>SNX 0.0514299350128505<br>UNI 18.4124036522778<br>USDC 0.00205589436442124<br>XLM 0.206716678284553<br>ZRX 0.074012834989962 | AAVE 0.000030078882887931<br>ADA 0.000000466665975332<br>BTC 0.0828862962777296<br>DOT 0.000051007265093079<br>LINK 7.28859454<br>MATIC 0.000943653152298404<br>USDC 0.000000087375325582 | |
| 3.1.508772 | SEAN MICHAEL ZAMMIT | ADDRESS REDACTED | | | CEL 0.109039988586129<br>DOGE 0.000000005420456603<br>MANA 11.4824705567494<br>SUSHI 0.00319827867193843 | | |
| 3.1.508773 | SEAN MICHAELALEXANDER HENDERSON | ADDRESS REDACTED | | | | BTC 0.000000006391577205 | |
| 3.1.508774 | SEAN MIGUEL | ADDRESS REDACTED | | | BCH 0.000580871631933493<br>BTC 0.00004558551572896<br>ETH 0.000918942891396984 | | |
| 3.1.508775 | SEAN MILLAM | ADDRESS REDACTED | | | BTC 0.0352052195772786 | | |
| 3.1.508776 | SEAN MILLER | ADDRESS REDACTED | | | BTC 0.000342113345321498<br>CEL 71.1867952398483<br>ETH 0.00354343682709735<br>GUSD 5.32528625114643<br>MANA 480.952769051972<br>MATIC 667.117165664258<br>SOL 0.597502567470986<br>XLM 31.66952435958 | BTC 0.371635762638499<br>ETH 1.24311765793326<br>SOL 0.683015148174342 | |
| 3.1.508777 | SEAN MILLER | ADDRESS REDACTED | | | BTC 0.000937652770698032<br>ETH 1.17566298825774 | | |
| 3.1.508778 | SEAN MILLER | ADDRESS REDACTED | | | BTC 0.00110190168178166<br>CEL 65.3095233728734<br>SNX 12.5047767893913 | | |
| 3.1.508779 | SEAN MILLER | ADDRESS REDACTED | | | USDC 21008.6765457293 | | |
| 3.1.508780 | SEAN MILLS | ADDRESS REDACTED | | | BTC 0.000951384155665375 | | |
| 3.1.508781 | SEAN MING | ADDRESS REDACTED | | | CEL 0.455777237552636 | | |
| 3.1.508782 | SEAN MINOR | ADDRESS REDACTED | | | BTC 0.00001070134548118 | | |
| 3.1.508783 | SEAN MITCHELL | ADDRESS REDACTED | | | BTC 2.36180851419527 | | |
| 3.1.508784 | SEAN MITCHELL | ADDRESS REDACTED | | | AVAX 143.615729759345<br>BTC 1.02733049767362<br>ETH 5.22975181244125<br>LINK 32.2740166978528<br>SNX 264.842198587132<br>USDT ERC20 20402.1495155007 | AVAX 5.20319127286117 | |
| 3.1.508785 | SEAN MITZEL | ADDRESS REDACTED | | | BTC 0.192016980997004<br>ETH 0.193254931690065<br>GUSD 527.7730753268 | | |
| 3.1.508786 | SEAN MOLO | ADDRESS REDACTED | | | BTC 0.0317357689497965 | | |
| 3.1.508787 | SEAN MONAHAN | ADDRESS REDACTED | | | ETH 0.0212701009883363 | | |
| 3.1.508788 | SEAN MONROE | ADDRESS REDACTED | | | CEL 1.06736562797834 | | |
| 3.1.508789 | SEAN MONTALBANO | ADDRESS REDACTED | | | BTC 0.0024145025980443<br>CEL 2.88877929608994 | | |
| 3.1.508790 | SEAN MONTIJO | ADDRESS REDACTED | | | BTC 0.000889417481580218<br>GUSD 802.001956900719<br>USDC 321.304540760534 | | |
| 3.1.508791 | SEAN MOON | ADDRESS REDACTED | | | CEL 9.15332507469153<br>MCDAI 31.895700911678 | | |
| 3.1.508792 | SEAN MOORE | ADDRESS REDACTED | | | BTC 0.000005677534239975<br>ETH 0.000089118871128513<br>GUSD 0.315993973144899<br>MATIC 34.8207486673547<br>SUSHI 8.91737231587923<br>UNI 0.0187443222982742 | BTC 0.000000001991984112<br>GUSD 0.00637537996646716 | |
| 3.1.508793 | SEAN MOORE | ADDRESS REDACTED | | | CEL 1.10332971760317 | | |
| 3.1.508794 | SEAN MOORE | ADDRESS REDACTED | | | ADA 0.0983945107780482<br>LINK 20.5603199314283<br>MATIC 520.933263429629 | ADA 0.000000362267073828 | |
| 3.1.508795 | SEAN MORA | ADDRESS REDACTED | | | BTC 0.0463578555852629<br>ETH 1.11484523666508 | | |
| 3.1.508796 | SEAN MORAN | ADDRESS REDACTED | | | AAVE 0.0015192996775684<br>BAT 0.292385049288758<br>BCH 0.00334195143319081<br>BTC 0.000000186164562484<br>COMP 0.000822141024074445<br>DASH 0.000043700196161131<br>LINK 0.00587391573617734<br>LTC 0.000025567332146092<br>MANA 0.0918263014931195<br>MATIC 1.37714725420027<br>MCDAI 0.364792438660599<br>SNX 0.255590771451054<br>USDC 1.3333423412903<br>XLM 1.90142326513377<br>XRP 0.601964229941764 | | |
| 3.1.508797 | SEAN MORAN | ADDRESS REDACTED | | | ETH 0.000091366141648984<br>MCDAI 0.123383250830935 | | |
| 3.1.508798 | SEAN MORAN | ADDRESS REDACTED | | | BTC 0.233733029615997<br>ETH 2.75582124076282<br>MCDAI 0.0388304343133465 | | |
| 3.1.508799 | SEAN MORAN | ADDRESS REDACTED | | | ADA 2152.35970746069<br>BNB 3.70032963935804<br>CEL 45.8536274868202<br>DOT 100.037256986911<br>ETH 10.09599112058<br>LUNC 604.901849271731<br>PAXG 0.768895550455104<br>SNX 16.9807180641619 | | |
| 3.1.508800 | SEAN MOREST | ADDRESS REDACTED | | | BTC 0.235837396304238<br>ETH 1.02099931229371<br>LINK 200.640433309153 | | |
| 3.1.508801 | SEAN MORGAN | ADDRESS REDACTED | | | MATIC 2.10391275971225<br>SNX 0.182204274445724 | MATIC 1133.16182127975<br>SNX 51.6709834936047 | |
| 3.1.508802 | SEAN MORRIS | ADDRESS REDACTED | | | BTC 0.0107382470638644 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.508803 | SEAN MORRISON | ADDRESS REDACTED | | | BTC 0.305153146310016<br>ETH 9.19890222696179<br>LINK 102.710421821015<br>MATIC 1642.60870231336<br>XLM 22.4416015402599 | | |
| 3.1.508804 | SEAN MORTON | ADDRESS REDACTED | | | USDC 208.666698758358 | | |
| 3.1.508805 | SEAN MOWERY | ADDRESS REDACTED | | | BTC 0.000008783239061427<br>DOT 0.0530282810742574<br>ETH 0.000000261597429352<br>LINK 0.000039912173680814<br>MATIC 0.154661334484639<br>SOL 0.000838873586176704<br>USDC 0.000090322622172044<br>USDT ERC20 0.449439712714175 | | BTC 0.000000004320444175<br>SOL 0.000000000433644908 |
| 3.1.508806 | SEAN MUGRIDGE | ADDRESS REDACTED | | | BTC 0.000026545985549984<br>CEL 0.50651460259856 | | |
| 3.1.508807 | SEAN MULCAHY | ADDRESS REDACTED | | | BTC 0.0823883045634845<br>ETH 1.03902957393266 | | |
| 3.1.508808 | SEAN MULLAN | ADDRESS REDACTED | | | BNB 0.486799893309914<br>BTC 0.0460480228633766<br>CEL 0.00944515208274708<br>USDC 0.159953738063895 | | |
| 3.1.508809 | SEAN MULLIN | ADDRESS REDACTED | | | AAVE 5.72574428068043<br>BAT 867.138729642833<br>BCH 0.000253189733523791<br>BNT 219.494549062061<br>BTC 0.660040034901528<br>CEL 751.855126800621<br>COMP 5.29071210357302<br>DASH 6.31019659511457<br>DOT 37.9146102345154<br>ETC 0.000903335585638486<br>ETH 0.00488102057309266<br>KNC 250.709035953734<br>LINK 48.6877559629699<br>LTC 0.00308091425684688<br>MANA 1002.09635700578<br>MATIC 3376.41256657993<br>OMG 26.4037410782154<br>PAXG 0.000730921185892283<br>SNX 452.454981460019<br>UMA 22.0215747409322<br>UNI 203.078902685869<br>USDC 3.80112948040631<br>XLM 3624.48597242377<br>ZEC 10.2150873417352<br>ZRX 2525.25913582231 | | BTC 0.0123992030736542<br>CEL 13.9247220053131<br>ETH 0.332963027048587<br>LTC 8.40731489704903<br>USDC 0.000000671470797598 |
| 3.1.508810 | SEAN MULVANEY | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.508811 | SEAN MULVEY | ADDRESS REDACTED | | | ADA 38.9169115171696<br>BTC 0.459018255376948<br>DOGE 1.00048163493595<br>ETH 9.46457967645833<br>MATIC 3622.88284439918<br>MCDAI 0.0464609288694447<br>USDC 0.0523908698289564 | | |
| 3.1.508812 | SEAN MURPHY | ADDRESS REDACTED | | | ADA 0.0150346818796682<br>BTC 0.000004859811572022<br>DOT 0.00171377658913453<br>ETH 0.000000292921116931 | DOT 0.000057195190673222 | |
| 3.1.508813 | SEAN MURPHY | ADDRESS REDACTED | | | ADA 1759.42489203484<br>BTC 0.142129581359125<br>ETH 2.12189500268048<br>USDC 1.69289633864075 | | |
| 3.1.508814 | SEAN MURPHY | ADDRESS REDACTED | | | AAVE 0.361112563383392<br>BTC 0.0277551986684796<br>DOT 9.66971663335452<br>ETH 0.268492046162853<br>MATIC 209.903289395739<br>XLM 404.59899360257 | | |
| 3.1.508815 | SEAN MURPHY | ADDRESS REDACTED | | | BTC 0.000398323807548244<br>CEL 1.13030562483676<br>GUSD 0.207904380343097 | | |
| 3.1.508816 | SEAN MURPHY | ADDRESS REDACTED | | | BNT 1.08071157813943<br>BTC 0.000444525785618881<br>ETC 0.150835197158348<br>ETH 0.0849193646745672 | | |
| 3.1.508817 | SEAN MURPHY | ADDRESS REDACTED | | | CEL 1.09316785267998 | | |
| 3.1.508818 | SEAN MURPHY | ADDRESS REDACTED | | | ADA 2.67626622975219<br>AVAX 10.2063263878174<br>BTC 0.602455024377489<br>CEL 1540.22986154768<br>ETH 10.1531528510946<br>LINK 0.503348059737456<br>MATIC 11.1227782353145<br>SGB 2938.19575833515<br>SNX 1.60961614490191<br>XLM 1.83957809364597<br>XRP 11.4785456964914 | | |
| 3.1.508819 | SEAN MURPHY | ADDRESS REDACTED | | | BTC 0.000229789716694941<br>CEL 2566.13501153089<br>LINK 0.0214361830534144<br>LTC 0.00818647144075554<br>MATIC 2404.67296915947<br>MCDAI 132.96403393935<br>SGB 816.545159013825<br>SNX 252.514343489416<br>XRP 0.000000005910072561 | | |
| 3.1.508820 | SEAN MURPHY | ADDRESS REDACTED | | | ADA 200.8<br>BTC 0.0119279438084835<br>CEL 2.45588044864805<br>ETH 0.32937768635174<br>USDC 811.546708502625 | | |
| 3.1.508821 | SEAN MURPHY | ADDRESS REDACTED | | | SNX 0.00136761005771205<br>USDC 1.70048913558454 | | |
| 3.1.508822 | SEAN MURPHY | ADDRESS REDACTED | | | BTC 0.00150260286172867 | BTC 0.00189264661962735 | |
| 3.1.508823 | SEAN MURPHY | ADDRESS REDACTED | | | BTC 0.00716557324457243<br>TAUD 11.2588962590744 | | |
| 3.1.508824 | SEAN MURPHY | ADDRESS REDACTED | | | BTC 0.000904396750748239<br>ETH 1.34876540869069<br>LINK 105.19846140166<br>MATIC 3732.29391124856 | | |
| 3.1.508825 | SEAN MURPHY | ADDRESS REDACTED | | | BTC 0.000012369295366439<br>CEL 1.11948765016585<br>PAXG 0.000069814575414701<br>USDC 0.120497211540335 | | |
| 3.1.508826 | SEAN MURRAY | ADDRESS REDACTED | | | BTC 0.635347235604093 | BTC 0.00123638647440279 | |
| 3.1.508827 | SEAN MURRAY | ADDRESS REDACTED | | | BTC 0.0000000001323029939999999<br>ETH 0.000001463508634583<br>LINK 0.0225202648300922 | BTC 0.000000233664746154 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.508828 | SEAN MURRAY | ADDRESS REDACTED | | | ADA 1679.20512913143<br>BTC 0.0131843643820703<br>ETH 0.350748369010381<br>MATIC 146.21975722812<br>USDC 9.65297965268866<br>XLM 1118.95714363144 | BTC 0.009 | |
| 3.1.508829 | SEAN MURRAY | ADDRESS REDACTED | | | BTC 0.000028943781885724<br>CEL 1.48898683139436<br>GUSD 0.759393563953111 | | |
| 3.1.508830 | SEAN MURRIN | ADDRESS REDACTED | | | | BTC 0.0016802769096347<br>USDC 20000 | |
| 3.1.508831 | SEAN MURTAGH | ADDRESS REDACTED | | | BTC 0.0270820053104335<br>ETH 0.152418801910524 | | |
| 3.1.508832 | SEAN MYERS | ADDRESS REDACTED | | | ADA 0.477356643670047<br>AVAX 0.0102508681473165<br>BTC 0.000000026110566307<br>DOT 132.427494403733<br>ETH 0.000000406375751213<br>LINK 0.00203125627520525<br>LTC 0.00610042734092918<br>MATIC 5129.16336635062<br>MCDAI 3.09001448936387<br>SNX 0.0410223902206439<br>USDC 0.220782231370108 | | |
| 3.1.508833 | SEAN NAI | ADDRESS REDACTED | | | BTC 0.00675867967449832<br>ETH 0.0103618257870594<br>GUSD 42.799838019504 | | |
| 3.1.508834 | SEAN NANGLE | ADDRESS REDACTED | | | ETH 0.277196818870965 | | |
| 3.1.508835 | SEAN NARASAKI | ADDRESS REDACTED | | | AAVE 9.34292779946097<br>BTC 0.0937896072891063<br>COMP 0.0156496293858669<br>ETH 10.46063020051<br>MATIC 1175.52092600256<br>SNX 108.97454137262<br>UNI 77.3000745323311<br>XLM 5166.80663640745 | | |
| 3.1.508836 | SEAN NELSON | ADDRESS REDACTED | | | BTC 0.000000004624343667<br>CEL 68.3054567261525 | | |
| 3.1.508837 | SEAN NELSON | ADDRESS REDACTED | | | ADA 283.199058695489<br>BTC 0.0732442942200281<br>DOT 14.0084189408587<br>ETH 0.739839374373147<br>LINK 11.5661592718642<br>MATIC 216.941216859932<br>XLM 852.58671804092 | BTC 0.000479018956472217 | |
| 3.1.508838 | SEAN NETZER | ADDRESS REDACTED | | | BTC 0.243632774962449<br>ETH 5.21176940715233<br>USDC 6.76542985577678 | | |
| 3.1.508839 | SEAN NEWMAN MARONI | ADDRESS REDACTED | | | BTC 0.21479880883593<br>CEL 141.573502794611<br>ETH 0.44134247332315<br>USDC 38.3808346488485 | | |
| 3.1.508840 | SEAN NEWTON | ADDRESS REDACTED | | | ADA 32.5874368166123<br>AVAX 0.00327114111618008<br>BTC 0.0000413<br>CEL 0.56718191129988<br>DOT 0.00274330569395314<br>ETH 0.044633<br>LTC 0.000078487524240054<br>MATIC 0.00759535229285943<br>SOL 0.000225184555422452<br>USDC 0.100031350948234<br>UST 0.00400560474978679<br>XLM 0.0378700924687831 | | |
| 3.1.508841 | SEAN NEWTON | ADDRESS REDACTED | | | BTC 0.746214816140202 | | |
| 3.1.508842 | SEAN NG | ADDRESS REDACTED | | | BTC 0.000016561300311638<br>ETH 0.000062305725571225 | | |
| 3.1.508843 | SEAN NGUI | ADDRESS REDACTED | | | BTC 0.0195051741142862<br>USDC 1.45916331513107 | | |
| 3.1.508844 | SEAN NICHOLS | ADDRESS REDACTED | | | XLM 0.374130761550484 | | |
| 3.1.508845 | SEAN NICHOLSON | ADDRESS REDACTED | | | BTC 0.000001092356348329<br>ETH 0.000003014379998452 | | |
| 3.1.508846 | SEAN NIESEL | ADDRESS REDACTED | | | ADA 7304.04623457519<br>BAT 2399.02442603423<br>BTC 0.516452738219703<br>ETH 4.62414374614659<br>LINK 818.400644290019<br>SNX 52.7941589689623<br>USDC 65070.9071534369<br>USDT ERC20 35.9279320905169<br>XLM 1672.80396858589<br>XRP 110 | BTC 0.00686033378708033 | |
| 3.1.508847 | SEAN NOLAN | ADDRESS REDACTED | | | BTC 0.000007813507179669<br>CEL 0.0151413249067326 | | |
| 3.1.508848 | SEAN NOONAN | ADDRESS REDACTED | | | BTC 0.00000865768152803999<br>ETH 0.00248488964452556 | | |
| 3.1.508849 | SEAN NORTON | ADDRESS REDACTED | | | BTC 0.0568967143724666<br>CEL 1.11880828157158<br>ETH 1.08011000860929<br>USDC 0.806791032717142 | | |
| 3.1.508850 | SEAN NOZEWSKI | ADDRESS REDACTED | | | KNC 0.0617380393034837 | | |
| 3.1.508851 | SEAN NUÑEZ | ADDRESS REDACTED | | | BTC 0.0753509938688898<br>CEL 21.1232391279954<br>XRP 0.0853007675909998 | | |
| 3.1.508852 | SEAN NYBANK | ADDRESS REDACTED | | | CEL 2.46644047841216 | | |
| 3.1.508853 | SEAN O DWYER | ADDRESS REDACTED | | | AAVE 5.27623516155731<br>BCH 0.000004671921130221<br>BTC 0.304276489344768<br>CEL 2458.29995359739<br>DASH 0.000000005279267987<br>DOT 0.000540723992525783<br>ETH 0.0614111553831193<br>LUNC 0.00960629157127015<br>SOL 10.2348195976448 | | |
| 3.1.508854 | SEAN O LEARY | ADDRESS REDACTED | | | CEL 0.262044845717447<br>COMP 0.07002512 | | |
| 3.1.508855 | SEAN O SULLIVAN | ADDRESS REDACTED | | | BTC 0.222275397406209<br>ETH 4.38734228447797 | | |
| 3.1.508856 | SEAN O'BRIEN | ADDRESS REDACTED | | | BTC 0.0236296903465968<br>MATIC 890.413660681957 | | |
| 3.1.508857 | SEAN O'BRIEN | ADDRESS REDACTED | | | BTC 0.000001275159076485<br>ETH 0.000051872227689179 | | BTC 4.49662502616452<br>ETH 113.69937312762 |
| 3.1.508858 | SEAN O'LEARY | ADDRESS REDACTED | | | BTC 0.0191417011713599<br>CEL 1.72189777089121 | | |
| 3.1.508859 | SEAN O'REGAN | ADDRESS REDACTED | | | ADA 1079.84830290075<br>BTC 0.0161212600042369<br>ETH 2.08705983351229 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.508860 | SEAN OBRIEN | ADDRESS REDACTED | | | AAVE 0.00000743084990490499<br>ADA 4240.59441594678<br>BAT 2.6717885107721<br>BTC 0.000072401677437555<br>CEL 250.339275535201<br>COMP 0.0987601013345363<br>DASH 0.000453252343894179<br>DOT 6.19346077249517<br>ETH 0.000032967301731733<br>GUSD 109.419887086061<br>KNC 0.315568245811301<br>LINK 0.0477014040249492<br>LTC 0.0107827443891473<br>MANA 0.353096127990375<br>MATIC 70.3259162025748<br>SGB 2028.65669402349<br>SNX 0.354204610063398<br>UMA 0.00447915823676224<br>UNI 0.0637204116386638<br>USDC 6.28178213089475<br>USDT ERC20 0.026021915623528<br>XLM 3.82913640858798<br>XRP 1.44377710149<br>ZEC 0.00849639067530601<br>ZRX 0.289023939599866 | BTC 0.000000000123003207 | |
| 3.1.508861 | SEAN O'BRIEN | ADDRESS REDACTED | | | BTC 0.0335461651918522<br>ETH 1.04776603853028 | | |
| 3.1.508862 | SEAN O'CALLAGHAN | ADDRESS REDACTED | | | BTC 0.000159910331810371<br>SOL 23.2686238352494<br>USDC 5.85650689053765<br>XRP 2.39275571140374 | | |
| 3.1.508863 | SEAN O'CONNELL | ADDRESS REDACTED | | | BTC 0.933333482964041<br>CEL 614.833645823894<br>ETH 2.69975880349211 | | |
| 3.1.508864 | SEAN OCONNOR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.508865 | SEAN O'CONNOR | ADDRESS REDACTED | | | CEL 27.297682431066 | | |
| 3.1.508866 | SEAN ODELL | ADDRESS REDACTED | | | BTC 2.11356188951116<br>ETH 13.0149163557263 | | |
| 3.1.508867 | SEAN ODONNELL | ADDRESS REDACTED | | | BAT 175.169939559363<br>BTC 0.0391837378488258<br>CEL 1.11373061621693<br>EOS 0.0677619142010154<br>ETH 1.21761621889663<br>LINK 0.0527584169293988<br>MATIC 20569.5004964878<br>OMG 48.8218259551101<br>USDC 1587.13704767957<br>ZEC 1.48628381212457 | MATIC 0.390449322254223<br>OMG 0.680733179229506<br>USDC 0.003 | |
| 3.1.508868 | SEAN OFLAHERTY | ADDRESS REDACTED | | | ETH 0.000867788734305821 | | |
| 3.1.508869 | SEAN O'FLAHERTY | ADDRESS REDACTED | | | BTC 0.000011585028647942<br>CEL 125.748241001381<br>ETH 2.09712551625585<br>USDT ERC20 909.46 | | |
| 3.1.508870 | SEAN OGATA | ADDRESS REDACTED | | | XRP 100.760578113912 | | |
| 3.1.508871 | SEAN OH | ADDRESS REDACTED | | | BTC 0.00115585236842934<br>ETH 2.12981991246104<br>USDC 2.28609270565028 | USDC 0.000000312430323004 | |
| 3.1.508872 | SEAN OH | ADDRESS REDACTED | | | AVAX 102.538488434465<br>BTC 0.718887380260533<br>ETH 14.4678850770301<br>USDC 107.286430893364 | | USDC 0.00979774757388602 |
| 3.1.508873 | SEAN OLIVER | ADDRESS REDACTED | | | BTC 0.00248455003910189 | | |
| 3.1.508874 | SEAN OLLEY | ADDRESS REDACTED | | | BTC 0.000400045259558856 | | |
| 3.1.508875 | SEAN OMALLEY | ADDRESS REDACTED | | | BTC 0.0244921206681915 | BTC 0.02585267 | |
| 3.1.508876 | SEAN O'MARA | ADDRESS REDACTED | | | BTC 0.0884070051621541<br>ETH 4.64901707351679 | | |
| 3.1.508877 | SEAN ONEAL | ADDRESS REDACTED | | | MATIC 37.5408865322056<br>SNX 0.125525752246198 | | |
| 3.1.508878 | SEAN ONEIL | ADDRESS REDACTED | | | ADA 527.391671966812<br>AVAX 10.8144545833085<br>BTC 0.265371986062152<br>DOGE 744.086783600782<br>DOT 18.9070092043578<br>ETH 0.575972668830463<br>LINK 44.7775362105284<br>MATIC 1734.07580243157<br>SOL 0.0285865710496937<br>USDC 9118.45808733966 | BTC 0.0105316<br>ETH 0.00664575469190281<br>SOL 0.000029192<br>USDC 550.2 | |
| 3.1.508879 | SEAN ONG | ADDRESS REDACTED | | | BTC 0.00002925028542674<br>ETH 0.000343406092724306<br>MATIC 0.345585744903427 | | |
| 3.1.508880 | SEAN OO | ADDRESS REDACTED | | | BTC 0.00120905036110046<br>ETH 0.00269666565199497<br>MATIC 65.6988496373473 | | |
| 3.1.508881 | SEAN ORMOND | ADDRESS REDACTED | | | ADA 0.0566115068110158<br>ETH 0.000407130241196477 | | |
| 3.1.508882 | SEAN ORR | ADDRESS REDACTED | | | BTC 0.000039132312703497<br>LINK 0.0803307227400273 | | |
| 3.1.508883 | SEAN OSBORN | ADDRESS REDACTED | | | BTC 0.00343558405952218<br>ETH 0.137845161622773 | | |
| 3.1.508884 | SEAN O'SULLIVAN | ADDRESS REDACTED | | | MATIC 155.61677611022 | | |
| 3.1.508885 | SEAN OTIS | ADDRESS REDACTED | | | 1INCH 0.136053944385438<br>ADA 0.00734067224401954<br>AVAX 0.00164848633059418<br>BAT 0.00376573409793261<br>BCH 0.000009742387023927<br>BSV 0.000007374308808091<br>BTC 0.000011131918946673<br>CEL 0.031722764783587<br>COMP 0.000381785643580467<br>DASH 0.000026590916605701<br>DOT 0.00249056428462367<br>EOS 0.00176016841818429<br>ETC 0.000060824557246219<br>ETH 0.000001187557307186<br>KNC 0.00814710623166431<br>LTC 0.000535779562739455<br>MATIC 0.0312231336377386<br>USDT ERC20 0.0010011101511103<br>XLM 0.0391407610191312<br>ZEC 0.00007218729603037<br>ZRX 0.0011516366140974 | 1INCH 0.018074481949614<br>ADA 0.000061205429027453<br>BAT 0.00225927651500617<br>BCH 0.000003076183531909<br>BSV 0.0138140226793619<br>BTC 0.000000001749319805<br>CEL 20.5040335559309<br>DASH 0.000000000369288588<br>DOT 0.000000000055200051<br>EOS 0.00176652009457147<br>ETC 0.102125929564566<br>KNC 0.00225393856108671<br>LTC 0.000905887964410054<br>MATIC 0.00289253461398086<br>USDT ERC20 0.542240393189424<br>XLM 0.00507991114151919<br>ZEC 0.000000004870431231<br>ZRX 0.00765471851740919 | |
| 3.1.508886 | SEAN OWENS | ADDRESS REDACTED | | | BTC 0.340637508985084<br>USDC 7.70636694438242 | | USDC 0.000000462839155332 |
| 3.1.508887 | SEAN P MCEVOY | ADDRESS REDACTED | | | BTC 0.0255048276403166 | | |
| 3.1.508888 | SEAN P MORAN | ADDRESS REDACTED | | | MATIC 112222.710529525 | | |
| 3.1.508889 | SEAN PAHLS | ADDRESS REDACTED | | | BTC 0.00000004745069092<br>USDC 18.1257954106211 | | |
| 3.1.508890 | SEAN PALLENT | ADDRESS REDACTED | | | CEL 0.0821192716602516 | | |
| 3.1.508891 | SEAN PALMER | ADDRESS REDACTED | | | BTC 0.000000027543107995 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.508892 | SEAN PALMER | ADDRESS REDACTED | | | BTC 0.0228405473208313<br>ETH 1.49983192965071 | | |
| 3.1.508893 | SEAN PANG | ADDRESS REDACTED | | | BTC 0.0169863069775837<br>CEL 0.329571846279818<br>ETH 0.214519119535682<br>MANA 108.223785561114<br>MATIC 295.074244255722 | | |
| 3.1.508894 | SEAN PAPPAS | ADDRESS REDACTED | | | BTC 0.000000532219443417<br>ETH 0.000007378117782906<br>LTC 0.00102452279958088<br>MATIC 1.26242199364376 | | |
| 3.1.508895 | SEAN PARAHUS | ADDRESS REDACTED | | | ADA 5076.74485920257<br>BTC 0.490631150605821<br>SOL 50.7902601438811<br>USDC 2.96140595761212 | SOL 52.15336<br>USDC 0.00332222963127652 | |
| 3.1.508896 | SEAN PARK | ADDRESS REDACTED | | | ADA 926.977476142401<br>AVAX 35.1760406747916<br>BTC 0.219654465450211<br>DOT 245.563421775239<br>ETH 2.66981817542754<br>LINK 169.093454113671<br>MATIC 9280.11597862463<br>SOL 13.7746038459954<br>USDC 0.000142359432641514 | USDC 0.227451136326556 | |
| 3.1.508897 | SEAN PARK | ADDRESS REDACTED | | | BTC 0.000049906125377016<br>MCDAI 31.7082136834599<br>USDC 0.474790141761311 | | |
| 3.1.508898 | SEAN PARKER | ADDRESS REDACTED | | | BTC 0.0000172922032217 | BTC 0.000000008757383459 | |
| 3.1.508899 | SEAN PARSONS | ADDRESS REDACTED | | | AAVE 0.00204093553319024<br>ADA 0.415311195941314<br>BTC 1.81553160526032<br>COMP 0.00103727045232267<br>ETH 11.6048652046493<br>KNC 0.0178235475444591<br>LINK 0.00905613338897373<br>MANA 0.0543864040748489<br>MATIC 3.11818904326583<br>SNX 0.112537245827771<br>UNI 0.00853375080400771 | | |
| 3.1.508900 | SEAN PASSMORE | ADDRESS REDACTED | | | BTC 0.000000623430257184<br>USDC 1.22986750437039 | | |
| 3.1.508901 | SEAN PATERSON | ADDRESS REDACTED | | | BTC 0.000001764232381212<br>CEL 0.0119821896611682<br>DOT 0.000000000051721158<br>MATIC 0.0790280725453116 | | |
| 3.1.508902 | SEAN PATERSON | ADDRESS REDACTED | | | DASH 6.34056246932502<br>LTC 0.00162222709804925<br>UNI 142.00467154881<br>XLM 0.983529593981452<br>XRP 237.130541910534 | | |
| 3.1.508903 | SEAN PATRICK | ADDRESS REDACTED | | | ETH 0.000041110217300823 | | |
| 3.1.508904 | SEAN PATRICK BURKE | ADDRESS REDACTED | | | ADA 373.429189629838<br>AVAX 8.9372352631918<br>BTC 0.27061704784032<br>CEL 164.867837304312<br>DOT 17.7195903225425<br>ETH 0.428557476789066<br>MATIC 297.653604618755<br>SOL 7.348<br>XRP 88.768376 | | |
| 3.1.508905 | SEAN PATRICK CONATY | ADDRESS REDACTED | | | BTC 1.01796979952782<br>CEL 62.0347680941012<br>ETH 0.00160876833327872 | | |
| 3.1.508906 | SEAN PATRICK GUNNING | ADDRESS REDACTED | | | ADA 1052.62994175382<br>BTC 0.00126937754215005<br>DOT 103.40239394789<br>EOS 279.259377176011<br>ETH 0.217979107216877<br>SOL 9.91235519885141<br>USDC 1430.81269305346<br>XTZ 525.452380791183<br>ZEC 5.60978079797425 | | |
| 3.1.508907 | SEAN PATRICK MILMOE | ADDRESS REDACTED | | | AAVE 0.00193435402284211<br>BTC 0.174116324515187<br>ETH 0.00248671321969162<br>UNI 0.00660210078169082 | AAVE 0.000000473804321922<br>BTC 0.00000057<br>ETH 0.000000910368761045<br>UNI 0.00000099760921954 | |
| 3.1.508908 | SEAN PATRICK O'NEILL | ADDRESS REDACTED | | | BTC 0.000019900407358613<br>USDC 68824.4837786599 | | BTC 0.0172181620579491 |
| 3.1.508909 | SEAN PATRICK WRIGHT | ADDRESS REDACTED | | | ETH 0.00150320235420296 | | |
| 3.1.508910 | SEAN PATTERSON | ADDRESS REDACTED | | | BTC 0.00182432258569076<br>ETH 0.456748288830122<br>USDC 0.384968292956015 | | |
| 3.1.508911 | SEAN PATTERSON | ADDRESS REDACTED | | | BTC 0.0172601511567469<br>ETH 0.0226050152364802 | | |
| 3.1.508912 | SEAN PAUL HEASTER | ADDRESS REDACTED | | | ADA 1.92740654118251<br>BTC 0.000000704141151876<br>CEL 334.567055034501<br>DOT 0.150418995402155<br>SNX 0.588194689626198 | ADA 0.000000454781869086<br>DOT 0.000000356073495138<br>SNX 173.510798185495 | |
| 3.1.508913 | SEAN PAUL O'CONNOR | ADDRESS REDACTED | | | CEL 0.271258220984506 | | |
| 3.1.508914 | SEAN PEASLEY | ADDRESS REDACTED | | | ADA 357.21853893089<br>BTC 0.00395820983071229<br>DASH 15.716352158496<br>ETH 0.197317696668089<br>LTC 3.21482807473054<br>MATIC 332.068081937428<br>USDC 2.16113976009306<br>XLM 500.429291073234 | BTC 0.0341901<br>USDC 752.888038003059 | |
| 3.1.508915 | SEAN PEREZ | ADDRESS REDACTED | | | BTC 0.00172821834855992<br>ETH 0.0158951973996868<br>USDC 55.946336667579 | | |
| 3.1.508916 | SEAN PETER KOGAN | ADDRESS REDACTED | | | BTC 0.0512984162516507<br>ETH 3.15478785793898 | | |
| 3.1.508917 | SEAN PETERS | ADDRESS REDACTED | | | ADA 1034.85106797682<br>BTC 0.000854845171601981<br>DOT 37.0909852998345<br>ETH 0.592119932381538<br>MATIC 2704.36574499273 | | |
| 3.1.508918 | SEAN PETERS | ADDRESS REDACTED | | | ADA 0.0877048588109413<br>AVAX 0.00487740107897623<br>BTC 0.199390843025434<br>DOT 0.00970090844601312<br>ETH 1.03494161868141<br>LUNC 0.000075117920369987<br>MATIC 0.670264872919482<br>SOL 0.00333841455351309 | | |
| 3.1.508919 | SEAN PETTIS | ADDRESS REDACTED | | | BTC 0.000841630559285369 | BTC 0.00000008 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.508920 | SEAN PHILIPPI | ADDRESS REDACTED | | | BCH 0.00783232626164021<br>BTC 0.000023517017289681<br>ETH 1.74957495682986<br>ZEC 15.6207879004239 | | |
| 3.1.508921 | SEAN PHILLIPS | ADDRESS REDACTED | | | ETH 0.000156501246647322<br>USDC 0.532703604752156 | | |
| 3.1.508922 | SEAN PHUA | ADDRESS REDACTED | | | ADA 39.8338079257822<br>CEL 0.20841215461545<br>GUSD 0.190963909702118 | | |
| 3.1.508923 | SEAN PICKERT | ADDRESS REDACTED | | | CEL 1.08832329672208 | | |
| 3.1.508924 | SEAN PIERCE | ADDRESS REDACTED | | | BTC 0.0768818307912536 | | |
| 3.1.508925 | SEAN PISZCZEK | ADDRESS REDACTED | | | USDC 15.6874095475251 | | |
| 3.1.508926 | SEAN PLACZKOWSKI | ADDRESS REDACTED | | | BTC 0.000007893771155076<br>CEL 1.07595511916754 | | |
| 3.1.508927 | SEAN POOLE | ADDRESS REDACTED | | | BTC 0.0397322576925591<br>DOT 9.74258872380158<br>ETH 0.0973894448339212<br>MATIC 100.778053640772<br>USDC 0.116851561268624<br>XLM 966.337159742314 | | |
| 3.1.508928 | SEAN POOLER | ADDRESS REDACTED | | | USDC 0.303299646895637 | | |
| 3.1.508929 | SEAN POOLMAN | ADDRESS REDACTED | | | GUSD 0.109571210841451<br>MATIC 0.0751902274877582 | | |
| 3.1.508930 | SEAN POOLMAN | ADDRESS REDACTED | | | BTC 0.0142634623552666<br>CEL 2.06213743553383<br>ETH 0.0765240124465494<br>GUSD 52.5058325945403<br>LTC 0.122381540449821<br>MATIC 0.1346716186749 | | |
| 3.1.508931 | SEAN POPE | ADDRESS REDACTED | | | BTC 0.000000000065367211<br>CEL 0.163487686982896 | | |
| 3.1.508932 | SEAN POSEY | ADDRESS REDACTED | | | DOT 2.72434541997484<br>MATIC 20.4194723215533 | | |
| 3.1.508933 | SEAN POSTON | ADDRESS REDACTED | | | CEL 0.00672383339285266 | | |
| 3.1.508934 | SEAN POTTENGER | ADDRESS REDACTED | | | BTC 0.0423733870936149<br>ETH 0.472425074318169<br>SNX 378.935802966804<br>SOL 2.89715702435521<br>USDC 209.92597352943 | SNX 397.318843810813 | |
| 3.1.508935 | SEAN POWELL | ADDRESS REDACTED | | | BTC 0.000000008684109803<br>CEL 6.31760618400698 | | |
| 3.1.508936 | SEAN PREISS | ADDRESS REDACTED | | | ETH 0.0232003459814605<br>USDC 149.244110214115 | ETH 0.000000167678298403 | |
| 3.1.508937 | SEAN PRESLEY | ADDRESS REDACTED | | | ADA 0.197042442971946<br>BAT 42.4910627553379<br>BTC 0.00371159434023409<br>DOGE 506.044711260695<br>EOS 15.7469298782535<br>ETH 0.000025199785903376<br>LTC 0.00156016534864488<br>MATIC 19.3643543982934<br>SNX 19.4967603761222<br>USDC 0.000024771422898451<br>XLM 84.8335882840021 | SNX 6.5<br>USDC 0.986 | |
| 3.1.508938 | SEAN PRIDDY | ADDRESS REDACTED | | | BTC 0.000007496306722663699<br>ETH 1.30846988247204<br>MATIC 1.53505038131631<br>USDC 5296.52066921256<br>USDT ERC20 947.994156094788 | | |
| 3.1.508939 | SEAN PURCELL | ADDRESS REDACTED | | | DASH 0.000066826645661908<br>SNX 0.611025652074895<br>USDC 7.49165390387348<br>ZEC 0.0243355877227561 | DASH 0.24114323991381<br>SNX 287.179177776899<br>ZEC 0.00000000986428731 | |
| 3.1.508940 | SEAN PUTMAN-LABBE | ADDRESS REDACTED | | | BTC 0.00194951170550726<br>ETH 0.000005650548464885<br>MATIC 3201.61089822678<br>MCDAI 0.664602523450764<br>USDC 1.21718753262486 | | |
| 3.1.508941 | SEAN QUACH | ADDRESS REDACTED | | | BTC 0.00814916825755512<br>CEL 1.11716981661766<br>USDC 1064.09848443589 | | |
| 3.1.508942 | SEAN QUANDT | ADDRESS REDACTED | | | BTC 0.0230135508051409<br>ETH 0.0522304553198572 | | |
| 3.1.508943 | SEAN QUIGLEY | ADDRESS REDACTED | | | BTC 0.000004029400330888<br>USDC 0.196433104807732 | USDC 0.000000182909592651 | |
| 3.1.508944 | SEAN QUINN | ADDRESS REDACTED | | | BTC 0.000000063055844467<br>ETH 0.000000232668320306<br>MATIC 2058.81024353954<br>SOL 18.4885083632767 | MATIC 1960.24876169<br>SOL 22.166881425 | |
| 3.1.508945 | SEAN QUINN | ADDRESS REDACTED | | | ADA 192.140902594797<br>BTC 0.000855769213742506 | | |
| 3.1.508946 | SEAN R BALDOCK | ADDRESS REDACTED | | | BTC 0.00237387712911086<br>USDT ERC20 0.728229920991147 | | |
| 3.1.508947 | SEAN R LOCKLEY-DAVIS | ADDRESS REDACTED | | | ETH 0.00148534375986019 | | |
| 3.1.508948 | SEAN R TAYLOR | ADDRESS REDACTED | | | BTC 0.00261339704898692<br>ETH 0.00938384472894841<br>MATIC 152.572194062782<br>SUSHI 30.7519039167276<br>USDC 0.00139301551690393<br>USDT ERC20 0.16955814464286<br>XLM 0.0105099544909562<br>XTZ 80.210225524515 | | |
| 3.1.508949 | SEAN RAGOZZINI | ADDRESS REDACTED | | | ADA 274.633393654233<br>BNB 0.788245879839379<br>BTC 0.00111817528800945<br>CEL 1.23033961170343 | | |
| 3.1.508950 | SEAN RAHAVY | ADDRESS REDACTED | | | ETH 0.00817568753049122<br>USDC 0.813577695118997 | | |
| 3.1.508951 | SEAN RALSTON | ADDRESS REDACTED | | | BTC 0.000009636121520954<br>ETC 0.00433066136111695<br>ETH 0.395271586822267<br>LTC 0.00128243473670965 | BTC 0.00000000403178439<br>ETH 0.0101258644956813<br>LTC 0.000000000023388803 | |
| 3.1.508952 | SEAN RATHFON | ADDRESS REDACTED | | | ADA 0.151433346775319<br>BTC 0.000016152761496438<br>GUSD 0.0318462162245617<br>LINK 0.00259272080631388<br>LTC 0.000482879611980276<br>MATIC 0.0170811184159023<br>MCDAI 0.0396550548751807<br>SNX 0.0202703895608582<br>USDC 0.0997572847117119<br>USDT ERC20 0.928385594154441<br>XLM 0.0440789574216895 | ADA 0.000000372834184441<br>BTC 0.000000004089281138<br>GUSD 16.9064589190009 | |
| 3.1.508953 | SEAN RATLIFF | ADDRESS REDACTED | | | ADA 1016.9979493675<br>COMP 0.188230469043731<br>MCDAI 42.5573129243752<br>USDC 750.381121910026<br>XLM 382.868962189735<br>ZRX 93.3308418622571 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.508954 | SEAN RAY-MCTIGHE | ADDRESS REDACTED | | | ADA 723.436227331924<br>BTC 0.000828762462283811<br>ETH 0.000152572688643194<br>MATIC 84.5155467150454<br>USDC 15101.3010302993 | | |
| 3.1.508955 | SEAN RAYMOND ANGSANTO | ADDRESS REDACTED | | | BTC 0.000434524595714989<br>CEL 2.51952826393561 | | |
| 3.1.508956 | SEAN RAYMOND BRYANT | ADDRESS REDACTED | | | BTC 0.0000444499149927031<br>ETH 0.000445857711313656<br>USDC 13.7573604471882 | BTC 0.000000044030706833<br>ETH 0.000000181805614329<br>USDC 0.000000074953346166 | |
| 3.1.508957 | SEAN READ | ADDRESS REDACTED | | | USDC 426.473735509329 | | |
| 3.1.508958 | SEAN REANEY | ADDRESS REDACTED | | | DOT 0.0189459792267209<br>ETH 0.00306593221140789<br>XRP 3.17377222396014 | | |
| 3.1.508959 | SEAN REAVIS | ADDRESS REDACTED | | | BTC 0.0756866312808481 | | |
| 3.1.508960 | SEAN RECORD | ADDRESS REDACTED | | | BTC 0.0000027035761334494<br>ETH 0.000042285134190799<br>LINK 0.000070741848671404<br>MATIC 0.135826487725105<br>USDC 0.0820423487545538 | | |
| 3.1.508961 | SEAN REDDELL | ADDRESS REDACTED | | | AVAX 68.9405621631565<br>BTC 0.750776016780858<br>CEL 300.882349497575<br>ETH 1.0455405717181<br>USDC 10510.5778370821 | | |
| 3.1.508962 | SEAN REDDISH | ADDRESS REDACTED | | | BTC 0.00136278460211888<br>DOT 20.3802878235982<br>EOS 0.0532404199353148<br>MATIC 2776.98173943296<br>SNX 0.238779984465934<br>UMA 0.00104879205840766<br>USDC 1121.17476586482<br>XLM 0.0677548558805444 | | |
| 3.1.508963 | SEAN REEL | ADDRESS REDACTED | | | BTC 0.000372752006418972<br>ETH 0.0133452284492868 | | |
| 3.1.508964 | SEAN REID | ADDRESS REDACTED | | | USDC 7.96012120767243 | | |
| 3.1.508965 | SEAN REIHILL | ADDRESS REDACTED | | | BTC 0.00890395048555922 | | |
| 3.1.508966 | SEAN REIS | ADDRESS REDACTED | | | BTC 0.0000057303193467744<br>MATIC 102.163255366317<br>USDC 3.49326817812723 | BTC 0.000000004045782397<br>USDC 0.000000815510968313 | |
| 3.1.508967 | SEAN REITMAN | ADDRESS REDACTED | | | BTC 0.00138469725623831<br>ETH 0.227639341058581<br>USDC 1342.65697614447 | BTC 1.97519263197873 | |
| 3.1.508968 | SEAN REMZ | ADDRESS REDACTED | | | BTC 0.00045520593081822<br>ETH 0.00109505569933084<br>OMG 0.0622528151382257<br>USDT ERC20 3.01430169830982 | BTC 0.000000003475704175<br>USDT ERC20 0.000000684604190549 | |
| 3.1.508969 | SEAN RENDEN | ADDRESS REDACTED | | | USDC 0.0804846245419628 | | |
| 3.1.508970 | SEAN RENN | ADDRESS REDACTED | | | LTC 0.29685537502855 | | |
| 3.1.508971 | SEAN RHODES | ADDRESS REDACTED | | | BTC 0.000453794422523385 | | |
| 3.1.508972 | SEAN RICE | ADDRESS REDACTED | | | BTC 0.000001942789995607<br>USDC 571.728100418612<br>XLM 0.000819245850191145 | | |
| 3.1.508973 | SEAN RICHARD | ADDRESS REDACTED | | | BTC 0.0283202198052161<br>CEL 391.422393020478<br>COMP 0.00007<br>ETH 0.701304364389189<br>MCDAI 30<br>UMA 7.797<br>USDC 0.004 | | |
| 3.1.508974 | SEAN RICHARD RYAN MUMFORD | ADDRESS REDACTED | | | BTC 0.000000338733664033 | | |
| 3.1.508975 | SEAN RICHARDS | ADDRESS REDACTED | | | ETH 0.0000351299282231589<br>MATIC 0.260458279488932<br>USDC 0.405305488750473 | | |
| 3.1.508976 | SEAN RICHARDS | ADDRESS REDACTED | | | BTC 0.00113087738315215<br>LTC 0.00303089102592388 | | |
| 3.1.508977 | SEAN RICHARDS | ADDRESS REDACTED | | | BTC 0.000786531591992475<br>XLM 863.606393274553 | | |
| 3.1.508978 | SEAN RICHARDS | ADDRESS REDACTED | | | BTC 1.12270960034047<br>DASH 10.4210646078017<br>ETH 11.7334561585457 | | |
| 3.1.508979 | SEAN RICHARDSON | ADDRESS REDACTED | | | BTC 0.00113083656636647<br>USDC 3.6765457931645 | | |
| 3.1.508980 | SEAN RIETZ | ADDRESS REDACTED | | | BTC 0.0011475390300872<br>USDC 2151.79397762655 | | |
| 3.1.508981 | SEAN RIFFLE | ADDRESS REDACTED | | | BTC 0.0021408454598849<br>ETH 2.0768494693718<br>LINK 112.698726576841 | | |
| 3.1.508982 | SEAN RIKER | ADDRESS REDACTED | | | ADA 0.374605862507594<br>AVAX 0.00269021488540348<br>BTC 0.000001705485861389<br>ETH 0.000572055967646397 | AVAX 2.11443746674827<br>BTC 0.00110433358961975<br>ETH 0.00000004693955326 | |
| 3.1.508983 | SEAN RILEY | ADDRESS REDACTED | | | MATIC 32.5473154812417 | | |
| 3.1.508984 | SEAN RINGLE | ADDRESS REDACTED | | | CEL 0.0370184381206697<br>ETH 0.000058169411281284<br>MATIC 1.76990741357523<br>USDC 0.513222731949296 | | |
| 3.1.508985 | SEAN RINN | ADDRESS REDACTED | | | MATIC 13.8857525824673 | | |
| 3.1.508986 | SEAN RITTER | ADDRESS REDACTED | | | BTC 0.171725769735322<br>CEL 1.15116892753898<br>ETH 0.5453439263908<br>LTC 0.8649869374374 | | |
| 3.1.508987 | SEAN RIX | ADDRESS REDACTED | | | BTC 0.231354687835641<br>ETH 1.05995713285181<br>LINK 234.743856837437<br>MATIC 945.545096276187 | | |
| 3.1.508988 | SEAN ROBERT CAPLES | ADDRESS REDACTED | | | | BTC 0.02 | |
| 3.1.508989 | SEAN ROBERT CLARK | ADDRESS REDACTED | | | AAVE 1.86030400073751<br>BTC 0.0907975555291309<br>ETH 1.64702909788402<br>SGB 296.160634895057<br>SNX 95.021251969814<br>USDC 4606.46357252082<br>XRP 1937.3019980564<br>ZRX 207.279912397076 | | |
| 3.1.508990 | SEAN ROBERTS | ADDRESS REDACTED | | | SGB 74.3491234693771<br>XRP 385.484693567981 | | |
| 3.1.508991 | SEAN ROBERTSON | ADDRESS REDACTED | | | BTC 0.179432020824895<br>CEL 9815.74780965228 | | |
| 3.1.508992 | SEAN ROBINSON | ADDRESS REDACTED | | | AAVE 0.118015238062395<br>ADA 1053.49150102737<br>BTC 0.12674367794764<br>EOS 103.431470298259<br>ETH 0.643307297681285<br>USDC 267.506243956576<br>USDT ERC20 2.15791881735646 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.508993 | SEAN ROCHE | ADDRESS REDACTED | | | 1INCH 594.680973287113<br>ADA 5280.36975206957<br>BTC 0.770791341893774<br>DOT 14.9607710998115<br>ETH 0.00140088187259973<br>MATIC 3149.62387412176<br>SUSHI 551.736525889219<br>XLM 0.280790096344669 | | |
| 3.1.508994 | SEAN ROCHE | ADDRESS REDACTED | | | BTC 0.00114893852839798<br>ETH 5.30815914261038 | | |
| 3.1.508995 | SEAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.332766538568487<br>ETH 6.03518068852429<br>MATIC 9296.65742674885 | | |
| 3.1.508996 | SEAN ROGERS | ADDRESS REDACTED | | | ADA 0.0415795893692459 | | |
| 3.1.508997 | SEAN ROGERS | ADDRESS REDACTED | | | BTC 0.000000645600387426<br>CEL 88.4661430200683<br>DOT 109.75724542<br>MATIC 0.00722064999990604<br>USDC 6083.239 | | |
| 3.1.508998 | SEAN ROHRBACH | ADDRESS REDACTED | | | ADA 9407.27812295233<br>BTC 0.564575168001864<br>DOT 449.797202665376<br>ETH 3.28396104154043<br>MATIC 6741.34979147319<br>SNX 379.483292111776<br>USDC 26652.715913555 | | |
| 3.1.508999 | SEAN ROLEY | ADDRESS REDACTED | | | ETH 0.000404886402066946<br>LINK 0.00382913120507686<br>SNX 0.031037792114501 | | |
| 3.1.509000 | SEAN RON TAYLOR | ADDRESS REDACTED | | | BTC 0.000002443799883671<br>CEL 276.719537450261<br>MCDAI 0.199352713073664<br>USDT ERC20 68.7624 | | |
| 3.1.509001 | SEAN ROSE | ADDRESS REDACTED | | | BTC 0.000000008688428114<br>USDC 0.000000760352520075 | | |
| 3.1.509002 | SEAN ROUSSEL | ADDRESS REDACTED | | | | BTC 0.00167623415463402<br>LUNC 6.654797 | |
| 3.1.509003 | SEAN ROWAN | ADDRESS REDACTED | | | BTC 0.000071775183476576<br>ETH 0.000129052403107765<br>SGB 0.0006331638698987<br>USDC 0.256468510152023<br>XRP 0.00423160265898881 | | |
| 3.1.509004 | SEAN ROWE | ADDRESS REDACTED | | | AAVE 14.2100086116137<br>BTC 0.000754924331452263<br>CEL 422.501637199654<br>LINK 0.0544713104066053<br>MATIC 5.75641087420196<br>USDC 1.03356687838256<br>XLM 4656.36246877388 | | |
| 3.1.509005 | SEAN ROWE | ADDRESS REDACTED | | | AAVE 14.0233384929382<br>ADA 4205.0089052834<br>BNT 662.305391472717<br>BTC 0.000660164161843283<br>CEL 2813.1648737263<br>DASH 3.07462543045164<br>DOT 140.936067654452<br>EOS 190.438572755839<br>ETH 0.0224777620660751<br>KNC 271.065621475467<br>LINK 0.170239228720876<br>LTC 5.25122393864831<br>LUNC 0.127290220913262<br>OMG 155.567855992982<br>SGB 982.546260307352<br>SNX 323.372072700264<br>UNI 228.091318959945<br>USDC 2.44172305722208<br>USDT ERC20 0.103373755054356<br>XLM 10858.9994804428<br>XRP 3.69579933595805 | | |
| 3.1.509006 | SEAN RUFFOLO | ADDRESS REDACTED | | | AAVE 2.47082580206214<br>BTC 0.000700422948395352 | | |
| 3.1.509007 | SEAN RUSSELL | ADDRESS REDACTED | | | ADA 161.000857991721<br>BTC 0.000058876138080248<br>DOT 14.8847951601474<br>ETH 0.0431124747577134 | | |
| 3.1.509008 | SEAN RUSSELL | ADDRESS REDACTED | | | BTC 0.217470347729536<br>ETH 2.7580626636875<br>MATIC 124.916415270944<br>USDC 657.414349638567 | ETH 0.771399161976072 | |
| 3.1.509009 | SEAN RUSSELL | ADDRESS REDACTED | | | CEL 1.07403831680538 | | |
| 3.1.509010 | SEAN RUSSELL DAWKINS | ADDRESS REDACTED | | | BTC 0.0013635999768601<br>USDC 36838.3990275838 | | |
| 3.1.509011 | SEAN RUSSELL MADSEN | ADDRESS REDACTED | | | ADA 0.308972120537351<br>AVAX 0.015452367724122<br>BTC 0.000001611957205487<br>CEL 0.465883315558707<br>DOT 0.146406932783903<br>ETH 0.00398173445884592<br>MATIC 1.56568841341335<br>USDC 2.66665977267794 | AVAX 0.0218139207716986<br>CEL 0.000037978448536182<br>ETH 0.000365731872752219<br>MATIC 0.00758604204344744<br>USDC 11303.395 | |
| 3.1.509012 | SEAN RUTHERFORD | ADDRESS REDACTED | | | LINK 0.0344566218854312<br>LTC 0.011980047437535<br>USDC 0.13824768170592<br>XLM 254.999268665906<br>XRP 162.478949<br>ZEC 0.0027129253370599 | | |
| 3.1.509013 | SEAN RUTLEDGE | ADDRESS REDACTED | | | ADA 5215.51685469242<br>BTC 0.630846481940582<br>DOGE 5062.19218004391<br>DOT 167.049095702686<br>ETH 6.4582301274606<br>MANA 693.033519702027<br>MATIC 5595.53516859274<br>SNX 494.098041824954<br>SOL 30.4774827361871 | SNX 99 | |
| 3.1.509014 | SEAN RYAN | ADDRESS REDACTED | | | BCH 0.00002874<br>CEL 12.3298356804295 | | |
| 3.1.509015 | SEAN RYAN | ADDRESS REDACTED | | | ETH 0.0174233234578014 | | |
| 3.1.509016 | SEAN RYAN | ADDRESS REDACTED | | | BTC 0.000000007495896761 | | |
| 3.1.509017 | SEAN RYAN | ADDRESS REDACTED | | | BTC 0.00130634685911692<br>DOT 23.7678442734824<br>MATIC 103.84425394299 | | |
| 3.1.509018 | SEAN RYAN | ADDRESS REDACTED | | | CEL 1.08377603140461 | | |
| 3.1.509019 | SEAN RYAN | ADDRESS REDACTED | | | CEL 1.08297115227912 | | |
| 3.1.509020 | SEAN RYAN FRYE | ADDRESS REDACTED | | | BTC 0.027549898805102 | | |
| 3.1.509021 | SEAN RYAN SMITH | ADDRESS REDACTED | | | BTC 0.00976544422434444 | BTC 0.00157351783168874 | |
| 3.1.509022 | SEAN S DICKFOSS | ADDRESS REDACTED | | | BTC 0.000001514776744354 | BTC 0.00272417452079321 | |
| 3.1.509023 | SEAN SABINS | ADDRESS REDACTED | | | BTC 0.00226050441425193<br>MATIC 434.638254461939 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.509024 | SEAN SALAZAR | ADDRESS REDACTED | | | ETH 0.00520335638209773<br>MATIC 22.4310040004347<br>PAXG 0.0100088522926031 | | |
| 3.1.509025 | SEAN SANDERS | ADDRESS REDACTED | | | CEL 0.106454901531688<br>ETC 2.51332613024816<br>LUNC 17.3174821611936<br>PAXG 0.0555601804600998<br>UNI 3.475544854481<br>USDT ERC20 1025.79004737938 | | |
| 3.1.509026 | SEAN SANDNEY | ADDRESS REDACTED | | | LTC 0.000542950205018013 | | |
| 3.1.509027 | SEAN SAUNDERS | ADDRESS REDACTED | | | ADA 840.622936692879<br>BTC 0.0445389220645279<br>ETH 0.440114150194244 | | |
| 3.1.509028 | SEAN SAWYER | ADDRESS REDACTED | | | BTC 0.000000008928617874<br>CEL 1.09525884581108 | | |
| 3.1.509029 | SEAN SCHOOLCRAFT | ADDRESS REDACTED | | | BTC 0.000006066789441382<br>MCDAI 0.0870321213557072<br>PAXG 0.000153348346344902<br>SNX 17.5156584978827<br>USDC 146.955109549646<br>USDT ERC20 0.0591188912354069 | BTC 0.000008970358313629<br>PAXG 0.000100418526532917 | |
| 3.1.509030 | SEAN SCHOONOVER | ADDRESS REDACTED | | | BTC 0.00125924054932366 | BTC 0.000000009507437515 | |
| 3.1.509031 | SEAN SCHROEDER | ADDRESS REDACTED | | | BTC 2.08246809052167<br>USDC 2.18756993174317 | | |
| 3.1.509032 | SEAN SCHUERMAN | ADDRESS REDACTED | | | XLM 5.06328031010534 | | |
| 3.1.509033 | SEAN SCOTT | ADDRESS REDACTED | | | BTC 0.000011086006415496<br>CEL 0.0220572762862975<br>ETH 0.000220807315578958 | | |
| 3.1.509034 | SEAN SCOTT EADIE | ADDRESS REDACTED | | | BTC 0.0488801741784158<br>ETH 0.258307900374661<br>MATIC 69.6483887480188 | | |
| 3.1.509035 | SEAN SCUDELLARI | ADDRESS REDACTED | | | ADA 1225.09624986097<br>BTC 0.224989531443961<br>ETH 4.73966392521419<br>MATIC 2463.25321120038<br>SOL 0.000001056165709557<br>USDC 0.00134267553167991 | BTC 0.000001<br>SOL 0.00000000048576732<br>USDC 1.72521970172256 | |
| 3.1.509036 | SEAN SEAH | ADDRESS REDACTED | | | ADA 0.657526551661947<br>BNB 0.0162080030552167<br>BTC 0.000000007778726782<br>CEL 0.152948899873941<br>LTC 0.000000002415666883<br>SOL 0.00018986623964401<br>USDC 60.5922171565738 | | |
| 3.1.509037 | SEAN SEAN TAN | ADDRESS REDACTED | | | ETH 5.31872093324519<br>LINK 159.884080083264 | | |
| 3.1.509038 | SEAN SETLOCK | ADDRESS REDACTED | | | BTC 0.000108069614747487 | | |
| 3.1.509039 | SEAN SEYMOUR | ADDRESS REDACTED | | | BTC 0.0312369136749704<br>DOT 1.0450661793682<br>ETH 0.227440738387857<br>XRP 100.256206792175 | | |
| 3.1.509040 | SEAN SHADMAND | ADDRESS REDACTED | | | BTC 0.103761566986128<br>ETH 10.9318008428522<br>MCDAI 103.549199395526<br>USDC 14.6462325261197 | | |
| 3.1.509041 | SEAN SHAMSABADI | ADDRESS REDACTED | | | BTC 0.000000708500502716<br>USDT ERC20 0.435138239463211 | | |
| 3.1.509042 | SEAN SHANAHAN | ADDRESS REDACTED | | | ETH 0.000196684297979948<br>MATIC 2.56608078412623 | | |
| 3.1.509043 | SEAN SHAPIRO | ADDRESS REDACTED | | | BTC 0.112884450720336<br>CEL 0.82591742763103<br>DOT 0.00979054940344305<br>ETH 8.8651772980867<br>LINK 2.0497459368129<br>LTC 0.425500051003536<br>SNX 47.1077792079886<br>XRP 2293.38330087736 | | |
| 3.1.509044 | SEAN SHEELY | ADDRESS REDACTED | | | USDC 1.13862264568579 | | |
| 3.1.509045 | SEAN SHERWOOD | ADDRESS REDACTED | | | ADA 0.334886977630518<br>BAT 0.0440029126279627<br>BTC 0.000000504894530055<br>ETH 0.000285940446035293<br>USDC 0.039852058874175 | | |
| 3.1.509046 | SEAN SHEWCHUK | ADDRESS REDACTED | | | BTC 0.000010539307911523<br>CEL 0.161301677109355<br>LINK 0.0143484620140402<br>MATIC 0.949617672221391<br>USDT ERC20 1.96693997198767 | | |
| 3.1.509047 | SEAN SHIBATA | ADDRESS REDACTED | | | AAVE 1.18022228066022<br>BCH 0.4344013606641<br>BTC 0.0699885631678501<br>ETH 2.02897836889313<br>LINK 4.6447464079586<br>LTC 0.49058441938855<br>MCDAI 42.6391539102487 | | |
| 3.1.509048 | SEAN SHORT | ADDRESS REDACTED | | | BTC 0.00081948876285137<br>CEL 1.14535368284866<br>USDC 0.168686039072186 | BTC 0.000218752307829372 | |
| 3.1.509049 | SEAN SIEBERT | ADDRESS REDACTED | | | USDC 0.0705709882270866 | | |
| 3.1.509050 | SEAN SILVEIRA | ADDRESS REDACTED | | | BTC 0.000013891959587234<br>ETH 0.000959729872970095<br>MATIC 0.556280197494094<br>USDC 0.736410073515213 | | |
| 3.1.509051 | SEAN SINCLAIR | ADDRESS REDACTED | | | BSV 0.174789253118689<br>MATIC 3.73188182140246 | | |
| 3.1.509052 | SEAN SINNETT | ADDRESS REDACTED | | | ETH 0.0323396295358183<br>SNX 0.879464835367594 | | |
| 3.1.509053 | SEAN SIRI | ADDRESS REDACTED | | | BTC 0.00758262030171057 | | |
| 3.1.509054 | SEAN SKELTON | ADDRESS REDACTED | | | BTC 0.000000138711795209<br>ETH 0.000240542410314764 | | |
| 3.1.509055 | SEAN SLINGERLAND | ADDRESS REDACTED | | | BTC 0.438516661464552<br>ETH 8.10010061981388<br>MATIC 920.228122545539<br>XLM 30.1373278030135 | | |
| 3.1.509056 | SEAN SLOAN | ADDRESS REDACTED | | | ADA 0.239219911103068<br>BTC 0.000001316818272083<br>USDC 0.214942158662634 | | |
| 3.1.509057 | SEAN SMITH | ADDRESS REDACTED | | | BTC 0.000001054017279571<br>ETH 0.00061688329890782 | BTC 0.000000002462846426<br>ETH 0.00245301626501619 | |
| 3.1.509058 | SEAN SMITH | ADDRESS REDACTED | | | BTC 0.031953609206487<br>ETH 0.3086329935009 | | |
| 3.1.509059 | SEAN SMITH | ADDRESS REDACTED | | | ETH 0.000095877163307447<br>USDC 1.88291130438631 | | |
| 3.1.509060 | SEAN SMITH | ADDRESS REDACTED | | | ETH 0.00016346929262569 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.509061 | SEAN SMITH | ADDRESS REDACTED | | | ADA 697.833871571688<br>BTC 0.000033994974732704<br>DOT 28.8743524863394<br>ETH 0.0547092202263583<br>LUNC 6.0199999604625<br>MANA 53.9813162701293<br>MATIC 689.579369665576<br>SGB 354.013413859497<br>SNX 273.478102567013<br>SOL 3.03536523321633<br>USDC 90.154954841818 | BTC 0.00102540197382744 | |
| 3.1.509062 | SEAN SMITH | ADDRESS REDACTED | | | BTC 0.0411664176105979<br>GUSD 0.856164741109367<br>USDC 1.33202476976499 | | |
| 3.1.509063 | SEAN SMITH | ADDRESS REDACTED | | | BTC 0.000000163092845398<br>USDC 0.146275870744918 | | |
| 3.1.509064 | SEAN SMITH | ADDRESS REDACTED | | | CEL 533.926474524781 | | |
| 3.1.509065 | SEAN SMITH | ADDRESS REDACTED | | | BTC 0.00143208072382413<br>CEL 0.082025940349198<br>USDC 323.785071012276 | | |
| 3.1.509066 | SEAN SMITH | ADDRESS REDACTED | | | ADA 1.98936911247685<br>BTC 0.00107539092898085<br>DOT 0.267579513659958<br>ETH 0.0150891959539846<br>LINK 0.0103450717325511<br>MATIC 6.04905572877318<br>SOL 0.00546507551424527<br>USDC 4.92642819461901 | ADA 175.206246966316<br>DOT 0.000164237039923377<br>LINK 32.4432203732476<br>MATIC 0.00556548970029634<br>SOL 0.0689716671617002<br>USDC 0.001 | |
| 3.1.509067 | SEAN SMITH | ADDRESS REDACTED | | | CEL 0.0325140026441089 | | |
| 3.1.509068 | SEAN SMUTNY | ADDRESS REDACTED | | | BTC 0.000001718401237865<br>ETH 0.000033995641629224<br>MATIC 0.255271033491342<br>SNX 0.664680098895988 | BTC 0.000000005147499417 | |
| 3.1.509069 | SEAN SMYTH | ADDRESS REDACTED | | | BTC 0.00619957905411833<br>CEL 2.94088261071942<br>USDC 54.5245277749498 | | |
| 3.1.509070 | SEÁN SMYTH | ADDRESS REDACTED | | | BTC 0.00445782186422472<br>CEL 6.40845260457749<br>ETH 1.1525533487405<br>SNX 0.000004585314802122<br>USDC 0.000000525941782451999<br>USDT ERC20 888.852228933245 | | |
| 3.1.509071 | SEAN SNIPES | ADDRESS REDACTED | | | SGB 253.731602312833<br>XLM 1.34755069197873<br>XRP 3.08945142191168 | | |
| 3.1.509072 | SEAN SOAVE | ADDRESS REDACTED | | | BTC 0.000409821710258956<br>CEL 5.42852449755558<br>DOT 0.258046793112203<br>ETH 0.0115509661535084<br>LINK 0.0526129800798812<br>USDT ERC20 0.222889551942051<br>XRP 0.391953194223579 | BTC 0.00000000831913912<br>DOT 0.000000000070841945<br>USDT ERC20 0.000000298168437114 | |
| 3.1.509073 | SEAN SOOCH | ADDRESS REDACTED | | | BTC 0.00000380605093244199 | | |
| 3.1.509074 | SEAN SPARACINO | ADDRESS REDACTED | | | AAVE 0.00140844578894711<br>BTC 0.000905181305783035 | | |
| 3.1.509075 | SEAN SPEDIACCI | ADDRESS REDACTED | | | BTC 0.00184948737801916<br>DOT 0.201755542614098<br>ETH 0.00634016623542464<br>USDC 60.8277586539543 | | |
| 3.1.509076 | SEAN SPELLBERG | ADDRESS REDACTED | | | BTC 0.00121194822007209<br>CEL 1270.46105432859<br>ETH 0.0185746768203623 | | ETH 0.000000631145215828 |
| 3.1.509077 | SEAN SPENCE | ADDRESS REDACTED | | | BTC 0.00234327375586442<br>CEL 3.66580909600285<br>LTC 2.7007<br>USDC 213.927955382451 | | |
| 3.1.509078 | SEAN SPENCER | ADDRESS REDACTED | | | BTC 0.000264456015527357<br>ETH 0.0107082785555562<br>USDC 10.9800531105261 | BTC 0.000004006163949006<br>ETH 0.000000798286784184 | |
| 3.1.509079 | SEAN SQUIRES | ADDRESS REDACTED | | | BTC 0.000000407545160557<br>USDC 0.270316602432468 | | |
| 3.1.509080 | SEAN STANGA | ADDRESS REDACTED | | | AAVE 0.000012841883393162<br>ADA 0.00194371731252385<br>BTC 0.000000347532494669<br>CEL 0.320715715476805<br>DASH 0.00382932945715217<br>DOT 5.49810043194207<br>LINK 0.000093555250521901<br>LTC 0.000004612417760464<br>MATIC 0.020454104308988<br>SNX 0.00948440858482702<br>SUSHI 0.000399235405880604<br>UNI 0.000585667546161523<br>USDC 0.0334636021846273<br>USDT ERC20 0.047536243416379<br>XLM 0.965549395307947<br>ZEC 0.0025672048265622 | DOT 0.000000000055970316<br>USDT ERC20 0.000000613987318532 | |
| 3.1.509081 | SEAN STAPLEY | ADDRESS REDACTED | | | BTC 0.540439044183544<br>CEL 34.4547125458017<br>ETH 2.44966191197513<br>TUSD 3.70234041563439<br>USDC 1.21038685107601 | | |
| 3.1.509082 | SEAN STARNES | ADDRESS REDACTED | | | ADA 0.98662383171132<br>BTC 0.000094520706893144<br>ETH 0.00137599089589665<br>USDT ERC20 4.59500047933147 | | |
| 3.1.509083 | SEAN STARR | ADDRESS REDACTED | | | BTC 0.000047870409601416<br>ETH 0.000021721374858967<br>USDC 0.271645246354927<br>XLM 25.3385913702958 | | |
| 3.1.509084 | SEAN STEFFENS | ADDRESS REDACTED | | | ADA 0.0196174306095147<br>AVAX 0.00118246424924578<br>BTC 0.000002687372011<br>SNX 0.102582550030368<br>USDC 0.475984836000213<br>USDT ERC20 0.0896599869069656 | ADA 0.000000299865347001<br>BTC 0.000000004229312 | |
| 3.1.509085 | SEAN STEIL | ADDRESS REDACTED | | | BTC 0.00110368508773146<br>USDC 420.16360758073 | | |
| 3.1.509086 | SEAN STEINER | ADDRESS REDACTED | | | BAT 0.0398801949111412<br>BSV 0.00089086314001266<br>BTC 0.00367760627613625<br>COMP 1.12974743074098<br>KNC 0.00174916210173096<br>LINK 10.5146333690405<br>LTC 0.000696921131110313<br>OMG 55.4530637487814<br>UMA 0.000568269312337685<br>ZRX 0.00810668470185651 | LTC 0.00000000210506986<br>UMA 2.34730578577374 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.509087 | SEAN STEININGER | ADDRESS REDACTED | | | BTC 0.000000004239557376<br>MCDAI 0.931802122007777<br>PAX 3.36861040149939<br>USDC 0.000000209098764765<br>USDT ERC20 0.000000609812219415 | | |
| 3.1.509088 | SEAN STENGER | ADDRESS REDACTED | | | BTC 0.0181931466963084<br>USDT ERC20 0.915851098693552 | USDT ERC20 0.000000614368839642 | |
| 3.1.509089 | SEAN STEPHAN | ADDRESS REDACTED | | | BTC 0.000012676275954769 | | |
| 3.1.509090 | SEAN STEPHEN COLES | ADDRESS REDACTED | | | BTC 0.186398253677637 | | |
| 3.1.509091 | SEAN STEPHEN MATTSON | ADDRESS REDACTED | | | AAVE 6.80272030768674<br>ADA 7840.15203329765<br>BTC 2.31592376041762<br>ETH 1.0411966578942<br>MATIC 5095.83506849507<br>UMA 65.4228299834059<br>UNI 32.0021012373983<br>USDC 2.17300884911405<br>XLM 8058.90328146959 | | |
| 3.1.509092 | SEAN STEPHEN WOLOHAN | ADDRESS REDACTED | | | BTC 0.0146691577619671<br>CEL 0.0137932804173342<br>ETH 0.000107947198302011 | | |
| 3.1.509093 | SEAN STEPHENS | ADDRESS REDACTED | | | BTC 0.14652319324052<br>ETH 1.25303246174305<br>USDC 409.898543216538 | USDC 128.560485 | |
| 3.1.509094 | SEAN STEPHENS | ADDRESS REDACTED | | | ADA 825.543975852043<br>BTC 0.000903951235748866<br>ETH 0.0485472916076873<br>MATIC 603.438789895525 | | |
| 3.1.509095 | SEAN STEPHENS | ADDRESS REDACTED | | | AAVE 6.13736392025648<br>BAT 1419.22830784744<br>BCH 0.00384093783525135<br>CEL 1.11622958151822<br>COMP 4.12993899378454<br>DASH 41.7774658853783<br>EOS 0.0429392943097344<br>ETH 0.00868539578364228<br>LTC 0.00421790072932608<br>SGB 0.0872132769889751<br>SNX 730.305017226003<br>UNI 181.861914158837<br>XLM 0.410291508432747<br>XRP 0.861551095542916<br>ZEC 20.6425669955277<br>ZRX 3061.92353124224 | | |
| 3.1.509096 | SEAN STEVENER | ADDRESS REDACTED | | | BTC 0.000000320781286015<br>ETH 0.000282347642299525 | | |
| 3.1.509097 | SEAN STEVENS | ADDRESS REDACTED | | | BTC 0.000000535080337496<br>ETH 0.000000319339121167 | | |
| 3.1.509098 | SEAN STEVENS | ADDRESS REDACTED | | | BCH 0.03560328<br>BTC 0.004956370266846<br>CEL 10.2728844210467<br>ETH 0.00122117312635877<br>USDC 284.21968774768 | | |
| 3.1.509099 | SEAN STEVENS | ADDRESS REDACTED | | | CEL 1.07600551098366 | | |
| 3.1.509100 | SEAN STEWART | ADDRESS REDACTED | | | BTC 0.000072213769801014<br>ETH 0.000576698593365883<br>MATIC 0.575372259663975<br>XLM 0.00913230678889642 | BTC 0.0459629<br>ETH 0.735686<br>MATIC 611.450309 | |
| 3.1.509101 | SEAN STEWART | ADDRESS REDACTED | | | CEL 269.699838760948<br>SNX 63.0318205248846 | | |
| 3.1.509102 | SEAN STIER | ADDRESS REDACTED | | | AVAX 17.1569180126701<br>BTC 0.151415965535621<br>DOT 202.441999092512<br>ETH 3.01752287391452<br>LINK 167.428010947641<br>MANA 913.183062709548<br>MATIC 16365.1226734643<br>SNX 0.534596971471226 | AVAX 1.25470514429109 | |
| 3.1.509103 | SEAN STILLER | ADDRESS REDACTED | | | BTC 0.00204902042722088<br>DOT 60.6050641603929<br>ETH 2.57180380730164<br>LUNC 8.25736434498451<br>MATIC 171.351174659608 | | |
| 3.1.509104 | SEAN STIRLING | ADDRESS REDACTED | | | BTC 0.00252517229526788<br>XLM 40.0817530367241<br>XRP 620.308775854461 | | |
| 3.1.509105 | SEAN STIVES | ADDRESS REDACTED | | | BTC 0.63969890280025<br>SGB 335.002645533817<br>XRP 1.06217489422636 | | |
| 3.1.509106 | SEAN STJOHN | ADDRESS REDACTED | | | BTC 0.00105370775139744<br>CEL 760744.417987933<br>MCDAI 30<br>USDT ERC20 16.371886 | | |
| 3.1.509107 | SEAN STOCKTON | ADDRESS REDACTED | | | BTC 0.281296197245901 | | |
| 3.1.509108 | SEAN STOKES | ADDRESS REDACTED | | | BTC 0.000046500080509233<br>ETH 0.000343822972204243 | | |
| 3.1.509109 | SEAN STORER | ADDRESS REDACTED | | | ADA 2622.17442808061<br>AVAX 77.2056402851811<br>BTC 0.0268841827257751<br>DOT 116.405213651532<br>ETH 1.85013184402912<br>MANA 0.619711605260066<br>MATIC 378.854744091354 | AVAX 0.857459778723724 | |
| 3.1.509110 | SEAN STOUT | ADDRESS REDACTED | | | ADA 0.100434388713392<br>BTC 0.0665797802937229<br>ETH 0.269227557555807<br>LTC 0.000094794827425622<br>USDC 0.420915048148438<br>USDT ERC20 0.458927866063123 | | |
| 3.1.509111 | SEAN SULLIVAN | ADDRESS REDACTED | | | BTC 0.000625834400308288<br>CEL 1.15155446611013<br>ETH 0.00400945809466488<br>USDC 0.92297769854924 | | |
| 3.1.509112 | SEAN SULLIVAN | ADDRESS REDACTED | | | ADA 247.530883295447<br>BTC 0.0158567035626277<br>DOT 41.0329859175486<br>SOL 2.16596901736379<br>USDC 10085.9554215735 | | |
| 3.1.509113 | SEAN SULLIVAN | ADDRESS REDACTED | | | BTC 0.549123994372486<br>GUSD 13.9021049368677 | BTC 1.24593231<br>GUSD 21116.47 | |
| 3.1.509114 | SEAN SUMMERS | ADDRESS REDACTED | | | CEL 14.1751606793698<br>ETH 0.206347158472889 | | |
| 3.1.509115 | SEAN SUNDAY | ADDRESS REDACTED | | | BTC 0.00117860444086191<br>MATIC 320.653833524716 | | |
| 3.1.509116 | SEAN SUPPLE | ADDRESS REDACTED | | | BTC 0.000001587471720532<br>USDT ERC20 8.04558285720086 | BTC 0.000950414352182763<br>USDT ERC20 4422.54438193342 | |
| 3.1.509117 | SEAN SUTHERLAND | ADDRESS REDACTED | | | DOT 13.3251874909917 | | |
| 3.1.509118 | SEAN SUTHERLAND | ADDRESS REDACTED | | | CEL 1.06602302902681 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.509119 | SEAN SUTHERLAND | ADDRESS REDACTED | | | BTC 0.000000923959434782<br>COMP 0.000396105075741704<br>DOT 0.00979609993754648<br>ETH 0.000001654296882539<br>MATIC 0.520091208000518<br>USDC 0.000112046495271526 | DOT 0.000053906995866587<br>MATIC 0.00865599998221689<br>USDC 0.004 | |
| 3.1.509120 | SEAN SUTHERLAND | ADDRESS REDACTED | | | BTC 0.000158904004204902<br>CEL 0.418603505364963<br>ETH 0.000000350986239556<br>LUNC 24.7861714053328<br>MATIC 0.508893547469594 | | |
| 3.1.509121 | SEAN SUTTON | ADDRESS REDACTED | | | BTC 0.000000953035210623<br>ETH 0.000534452598965746<br>SNX 0.0803552881205587<br>USDT ERC20 0.851248778652962 | USDT ERC20 0.000000244746914164 | |
| 3.1.509122 | SEAN SWANSON | ADDRESS REDACTED | | | BTC 0.0000251302345703859<br>MCDAI 38.8513332660351<br>USDC 0.282749074360018 | BTC 0.000000003857360909 | |
| 3.1.509123 | SEAN SWARTZ | ADDRESS REDACTED | | | BTC 0.000053253975928917<br>ETH 0.000657901326759822 | BTC 0.000000008507608636 | |
| 3.1.509124 | SEAN SWEENEY | ADDRESS REDACTED | | | CEL 0.350872333802823<br>USDC 6.930106056749<br>USDT ERC20 128.989708166068 | | |
| 3.1.509125 | SEAN SWEENEY | ADDRESS REDACTED | | | BTC 0.00130001042094438<br>MATIC 1112.11791758364 | | |
| 3.1.509126 | SEAN SY LAU | ADDRESS REDACTED | | | | ADA 426.210342<br>BTC 0.00169810241450597<br>DOT 26.3684210526<br>ETH 0.102276157 | |
| 3.1.509127 | SEAN SY TREK | ADDRESS REDACTED | | | BTC 0.000000002157266303<br>CEL 108.605744223933<br>XRP 0.000000164231023609 | | |
| 3.1.509128 | SEAN SYLVESTER | ADDRESS REDACTED | | | BTC 0.000012653820273357 | | |
| 3.1.509129 | SEAN SZEREZLA | ADDRESS REDACTED | | | BTC 0.49472671154125<br>CEL 1.39663202518088<br>ETH 6.73923287226596 | | |
| 3.1.509130 | SEAN T WHITNEY | ADDRESS REDACTED | | | BTC 0.200933472855169<br>CEL 566.93174575673<br>DOT 46.2716643425505<br>ETH 1.85424481602917<br>LINK 186.516186326246<br>MATIC 632.010186890379<br>SNX 0.0224362382723934<br>USDC 5.94124719169093<br>XLM 0.0809839745322183 | ETH 0.5645 | |
| 3.1.509131 | SEAN TABER | ADDRESS REDACTED | | | ETH 0.0154205552430804 | | |
| 3.1.509132 | SEAN TABOR | ADDRESS REDACTED | | | BTC 0.000041500441628976<br>ETH 0.000773717489838097<br>SOL 2.53611844322544 | BTC 0.000019198635335449<br>ETH 0.00475089066417547<br>SOL 2.510014784 | |
| 3.1.509133 | SEAN TAIRA | ADDRESS REDACTED | | | AAVE 0.000838832894381852<br>BTC 0.000205282050557099<br>CEL 0.0712184800894285<br>ETH 0.00518190301404102<br>KNC 0.122957354926776<br>LINK 0.0164662925535179<br>LTC 0.00104832258129872<br>MATIC 2.29361416663482<br>SGB 187.127648427926<br>UNI 0.0125059711632546<br>USDC 4.79219370305399<br>XRP 0.417855991987432 | | BTC 0.000000000018479753 |
| 3.1.509134 | SEAN TALBOT | ADDRESS REDACTED | | | ADA 1574.14762549336<br>BTC 1.61711544925016<br>USDC 130.177743673293 | | |
| 3.1.509135 | SEAN TAN | ADDRESS REDACTED | | | BTC 0.00146376493623926<br>ETH 0.028455247125115 | | |
| 3.1.509136 | SEAN TAN | ADDRESS REDACTED | | | BTC 0.00170252878562637<br>CEL 0.548984821925996 | | |
| 3.1.509137 | SEAN TAN | ADDRESS REDACTED | | | BTC 0.0000000082178405<br>CEL 599.632881231308 | | |
| 3.1.509138 | SEAN TAN | ADDRESS REDACTED | | | BTC 0.000740420790956472<br>CEL 2.3331705646823<br>MCDAI 40 | | |
| 3.1.509139 | SEAN TAN | ADDRESS REDACTED | | | BTC 0.0206022876718159<br>DOT 24.5256335270094<br>ETH 0.00260217101446936<br>XLM 145.115977617819 | | |
| 3.1.509140 | SEAN TAN | ADDRESS REDACTED | | | BTC 0.000841917850932882<br>ETH 4.65134221318381 | | |
| 3.1.509141 | SEAN TAN | ADDRESS REDACTED | | | BTC 0.000778064374001309<br>CEL 1.42571333105112<br>DOT 0.000060946207748962<br>USDC 5.84453573200531<br>USDT ERC20 14.995654 | | |
| 3.1.509142 | SEAN TAN | ADDRESS REDACTED | | | ADA 102.019017524548<br>BTC 0.0235011568595242<br>ETH 0.204657721182997 | | |
| 3.1.509143 | SEAN TAN | ADDRESS REDACTED | | | BTC 0.000000000300292269<br>CEL 6.1191801895707<br>DOT 0.000000000063790097<br>XRP 0.000000083820472475 | | |
| 3.1.509144 | SEAN TAN | ADDRESS REDACTED | | | BTC 0.00380721955077185<br>CEL 0.335454283148724<br>ETH 0.173116300742843<br>USDC 0.000000431184947071 | | |
| 3.1.509145 | SEAN TAN | ADDRESS REDACTED | | | BTC 0.134126361685136<br>CEL 42.5978420944312<br>ETH 2.81047237724599<br>MATIC 1172.944655 | | |
| 3.1.509146 | SEAN TANNER | ADDRESS REDACTED | | | BTC 0.0545411834841185<br>ETH 0.416566681660732 | | |
| 3.1.509147 | SEAN TAYLOR | ADDRESS REDACTED | | | BTC 0.0213847573520971<br>CEL 19.7282605082782 | | |
| 3.1.509148 | SEAN TEEVAN | ADDRESS REDACTED | | | BNB 0.0158153887026316<br>BTC 0.2272835624<br>CEL 23.0472441604535<br>DOT 81.8855153384913<br>ETH 0.172509785440822<br>LUNC 7.38357640146431<br>USDT ERC20 54.2002284192019 | | |
| 3.1.509149 | SEAN TERRY LEGAUXTILLERY | ADDRESS REDACTED | | | BTC 0.000000936732475418 | | |
| 3.1.509150 | SEAN TERSTEEG | ADDRESS REDACTED | | | BTC 0.0166437271714547<br>CEL 14.9190816430674<br>ETH 0.949848565430314<br>SNX 88.2536101863506<br>USDC 2.09967591968198 | | |
| 3.1.509151 | SEAN TESSIER | ADDRESS REDACTED | | | BTC 0.0120612963933125<br>CEL 173.664404523226<br>ETH 0.187411006161206 | | |
| 3.1.509152 | SEAN THIELEN | ADDRESS REDACTED | | | BTC 0.000343320249318444 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.509153 | SEAN THOMAS | ADDRESS REDACTED | | | AAVE 261.438609461506<br>BTC 0.992169044608297<br>ETH 27.8303778566388<br>MATIC 2652.98266244068<br>SNX 139.046018559415 | | |
| 3.1.509154 | SEAN THOMAS | ADDRESS REDACTED | | | PAX 87258.2199394914<br>USDC 39.4002989002302 | | |
| 3.1.509155 | SEAN THOMAS | ADDRESS REDACTED | | | AAVE 0.204674159571099<br>ADA 0.214498827451695<br>BAT 251.059135983872<br>BNT 21.5158836779206<br>BTC 0.0555626257205922<br>COMP 2.69204875322553<br>EOS 69.5304236255104<br>ETC 0.0018203101392933<br>ETH 0.000555597518509849<br>MANA 0.0421340128294073<br>MATIC 157.544927862326<br>OMG 53.2729035268386<br>SNX 10.9126981718615<br>UMA 15.4524418517092<br>UNI 3.44357931924368<br>ZEC 1.05621477279524<br>ZRX 101.73661422415 | | |
| 3.1.509156 | SEAN THOMAS BLANSETT | ADDRESS REDACTED | | | AVAX 1.07060215946893<br>BTC 0.00314078671029057 | | |
| 3.1.509157 | SEAN THOMAS BLAYLOCK | ADDRESS REDACTED | | | BTC 0.000189219168012461<br>ETH 0.00177093639613215<br>USDC 0.119666298646491 | | |
| 3.1.509158 | SEAN THOMAS DOWLING | ADDRESS REDACTED | | | ADA 603.169566890718<br>BTC 0.14532462726724<br>DOT 147.602583443143<br>ETH 0.00149494068156063 | | |
| 3.1.509159 | SEAN THOMPSON | ADDRESS REDACTED | | | CEL 1.06262893115984 | | |
| 3.1.509160 | SEAN THOMPSON | ADDRESS REDACTED | | | ETH 0.102102506064665 | | |
| 3.1.509161 | SEAN THOMPSON | ADDRESS REDACTED | | | CEL 1.08529070994521 | | |
| 3.1.509162 | SEAN THOMPSON | ADDRESS REDACTED | | | ADA 0.000000723861238254<br>BTC 0.000035444515866435<br>CEL 107.595985248008<br>SGB 148.00985193<br>USDC 0.00141396314938226 | | |
| 3.1.509163 | SEAN THOMPSON | ADDRESS REDACTED | | | CEL 1.06443220811217 | | |
| 3.1.509164 | SEAN THOMSON | ADDRESS REDACTED | | | BTC 0.000007526208759949<br>CEL 5.36966789835723<br>MCDAI 0.0248566369836176 | | |
| 3.1.509165 | SEAN TIERNAN | ADDRESS REDACTED | | | BTC 0.00876882623805278<br>ETH 0.0627762630869383<br>USDC 21.9367444823889 | | |
| 3.1.509166 | SEAN TINER | ADDRESS REDACTED | | | BTC 0.00119017094413062<br>ETH 0.00105002341723861<br>MCDAI 84.7766766665651<br>USDC 0.0149992225271733 | | |
| 3.1.509167 | SEAN TITLEY | ADDRESS REDACTED | | | CEL 10.8934885462891<br>ETH 0.000106579630595202 | | |
| 3.1.509168 | SEAN TOBELER | ADDRESS REDACTED | | | BTC 0.00112183800102556 | | |
| 3.1.509169 | SEAN TOBIN | ADDRESS REDACTED | | | BAT 473.898128051825<br>BUSD 0.393253496824824 | | |
| 3.1.509170 | SEAN TOLLESHAUG | ADDRESS REDACTED | | | ETH 0.000027889595701797 | | |
| 3.1.509171 | SEAN TOPCHI | ADDRESS REDACTED | | | BTC 0.000161420427727706<br>ETH 0.00303787109667155<br>LTC 0.00362384308156511<br>USDC 0.39277726041756 | | |
| 3.1.509172 | SEAN TOWNSEND | ADDRESS REDACTED | | | BTC 0.000000241259253207<br>CEL 1.11432272676932<br>ETH 0.000353705055111975 | | |
| 3.1.509173 | SEAN TRACEY | ADDRESS REDACTED | | | XLM 2.08650991041552 | | |
| 3.1.509174 | SEAN TRACEY | ADDRESS REDACTED | | | BTC 0.00000415<br>CEL 0.459914696325749<br>ETH 0.000010559289966591 | | |
| 3.1.509175 | SEAN TRAN | ADDRESS REDACTED | | | BTC 2.28823933390864 | | |
| 3.1.509176 | SEAN TRAPPEN | ADDRESS REDACTED | | | ETH 1.63398779325912<br>GUSD 0.598076280596275 | ETH 0.000023<br>USDC 19.254 | |
| 3.1.509177 | SEAN TRASTER | ADDRESS REDACTED | | | ETH 0.00683719721895523 | | |
| 3.1.509178 | SEAN TRAVERS | ADDRESS REDACTED | | | BTC 0.000000898379846517 | | |
| 3.1.509179 | SEAN TSENG | ADDRESS REDACTED | | | BTC 0.00001398484191085 | | |
| 3.1.509180 | SEAN TULLY | ADDRESS REDACTED | | | AAVE 3.50359271469996<br>BNT 74.3818280056352<br>BTC 0.419382062609326<br>COMP 1.08993341232968<br>DASH 40.0781049783753<br>ETH 0.000333319933430029<br>MATIC 0.431342624556598<br>SNX 72.6410624998394<br>UNI 160.288629435182<br>XTZ 160.646665653653<br>ZEC 15.0074194956628 | BTC 0.000001457319875375 | |
| 3.1.509181 | SEAN TURNER | ADDRESS REDACTED | | | BTC 0.0014229091720882 | | |
| 3.1.509182 | SEAN TURNER | ADDRESS REDACTED | | | BTC 0.00994909649779081<br>ETH 0.156557292882396<br>USDC 440.549461037488 | | |
| 3.1.509183 | SEAN TURNER | ADDRESS REDACTED | | | BTC 0.00120792521971626<br>USDC 430.697571688339 | | |
| 3.1.509184 | SEAN TURVIN | ADDRESS REDACTED | | | ETH 0.00125447555256593 | | |
| 3.1.509185 | SEAN TWELE | ADDRESS REDACTED | | | 1INCH 242.193784192826<br>BTC 0.0942022302768228<br>DOGE 673.294051418159<br>ETH 0.020468685462247<br>MATIC 718.991455388137<br>USDC 1323.94030589689<br>XRP 210.68 | | |
| 3.1.509186 | SEAN TYSON | ADDRESS REDACTED | | | BTC 0.000000324782641323<br>MCDAI 0.0111297659208991 | BTC 0.00000083 | |
| 3.1.509187 | SEAN VAN DER BUSSE | ADDRESS REDACTED | | | ADA 579.211004837281<br>BTC 0.00214506856385264<br>CEL 34.7421153582196<br>ETH 0.0284285955592226<br>USDC 209.975702 | | |
| 3.1.509188 | SEAN VAN OSNABRUGGE | ADDRESS REDACTED | | | BNB 0.000017966141012433<br>BTC 0.00149632682833501<br>CEL 0.612757893038079 | | |
| 3.1.509189 | SEAN VARLEY | ADDRESS REDACTED | | | BTC 0.00973123954275522<br>CEL 0.0508400402082848 | | |
| 3.1.509190 | SEAN VELAZQUEZ | ADDRESS REDACTED | | | ETH 0.0790475638264814 | | |
| 3.1.509191 | SEAN VEVE | ADDRESS REDACTED | | | BTC 0.000000769272228002<br>USDC 359.420564799132 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.509192 | SEAN VICTORIA | ADDRESS REDACTED | | | AAVE 1.26879480035282<br>BTC 0.000006704663136232<br>COMP 0.000317617640258785<br>DOT 8.87337778735005<br>ETH 0.451190023066984<br>LINK 25.6330631497461<br>MATIC 134.495878288461<br>SUSHI 15.959161582329<br>UNI 7.30982813349134 | BTC 0.00000000520182783 | |
| 3.1.509193 | SEAN VILLAGOMEZ | ADDRESS REDACTED | | | BTC 0.000273098744201215<br>ETH 0.0116376152456709<br>LINK 0.0666009928730007<br>SGB 673.495394673365<br>XRP 0.000000285193782874 | | |
| 3.1.509194 | SEAN VITHIDKUL | ADDRESS REDACTED | | | BTC 0.00118304537955548<br>USDC 623.462586528492 | | |
| 3.1.509195 | SEAN VOGT | ADDRESS REDACTED | | | MCDAI 0.0324323801697825<br>USDC 0.535387054266274 | | |
| 3.1.509196 | SEAN W IRVINE | ADDRESS REDACTED | | | BTC 0.0171619958058159<br>CEL 8.92880202151587<br>DOT 4.656773 | | |
| 3.1.509197 | SEAN WACLAWIK | ADDRESS REDACTED | | | BTC 0.000735979888308702<br>USDC 5515.14214036122 | | |
| 3.1.509198 | SEAN WAFFORD | ADDRESS REDACTED | | | BTC 0.00194386084481896<br>USDC 239.705755443529 | | |
| 3.1.509199 | SEAN WAGGITT | ADDRESS REDACTED | | | BCH 0.010373477314289<br>BTC 0.000723793200804027<br>CEL 1.15116892753898<br>ETH 0.0238622527699918 | BTC 0.00000038842470312<br>ETH 0.000000751439869944 | |
| 3.1.509200 | SEAN WAGNER | ADDRESS REDACTED | | | BTC 0.0026144705585087<br>SNX 35.7555209374314 | BTC 0.00114934 | |
| 3.1.509201 | SEAN WALKER | ADDRESS REDACTED | | | BTC 0.000141789479015142<br>CEL 0.0246533683741025<br>DOT 0.125987131700526<br>ETH 0.000000071548384843<br>USDC 0.0129181893960562 | | |
| 3.1.509202 | SEAN WALLACE | ADDRESS REDACTED | | | ADA 470.391834883683<br>BTC 0.0229643988103469<br>DOT 20.0790826794044<br>ETH 0.418195313393981<br>MATIC 128.307338496672 | | |
| 3.1.509203 | SEAN WALLACE | ADDRESS REDACTED | | | BTC 0.000028947138522234<br>EOS 0.0579093931952487<br>ETH 0.00128371855040473<br>LINK 41.354141908428<br>MATIC 12.7380637584732<br>SGB 583.055371879663<br>UNI 0.0013362696101657<br>XLM 2886.07831984864<br>XRP 0.000000256116042818 | | |
| 3.1.509204 | SEAN WALSH | ADDRESS REDACTED | | | BCH 1.00296467568287<br>BTC 0.0561933662962471<br>CEL 47.0415039867852<br>ETH 0.403043438510694<br>LINK 9.54439<br>USDC 103.87<br>USDT ERC20 2.164231<br>XRP 434.30265 | | |
| 3.1.509205 | SEAN WALSH | ADDRESS REDACTED | | | ADA 92.154010941204<br>BCH 0.4667096<br>BTC 0.00835709100222512<br>CEL 4.23948430349687<br>ETH 0.0490622702804149<br>XRP 206.59741 | | |
| 3.1.509206 | SEAN WARD | ADDRESS REDACTED | | | ADA 8.9725915831665<br>BTC 0.298558248655948<br>DOT 0.705181136415996<br>ETH 3.17805771816797<br>LINK 0.00195314088377034<br>MATIC 535.448174700856<br>USDC 3.10240035979117<br>XLM 0.412558383048832 | | BTC 0.00000006 |
| 3.1.509207 | SEAN WARRINGTON | ADDRESS REDACTED | | | BTC 0.000000208681876392<br>COMP 0.000029981643356799 | | |
| 3.1.509208 | SEAN WATENE SINCLAIR | ADDRESS REDACTED | | | AVAX 16.7702318750251<br>BTC 0.0438267588579116<br>CEL 5.56492572135596<br>LUNC 5.7451198314559 | | |
| 3.1.509209 | SEAN WATERMAN | ADDRESS REDACTED | | | ADA 508.740500750469<br>BTC 0.29718387454262<br>ETH 10.2532472437471<br>MATIC 1019.19607748271 | ETH 1.5 | |
| 3.1.509210 | SEAN WATERS | ADDRESS REDACTED | | | BTC 0.0324961497046383<br>CEL 2025.19345391976<br>MATIC 0.231471798820801<br>USDC 38.8173559538367<br>USDT ERC20 39.470382 | | |
| 3.1.509211 | SEAN WATSON | ADDRESS REDACTED | | | BTC 0.000000049972511309<br>DOT 0.000143156961237995<br>LINK 0.000731707389010761<br>MATIC 0.00867334437350217<br>SOL 0.000232186874193854<br>USDC 0.0109284265393246 | BTC 0.00002849<br>DOT 0.0827067669<br>LINK 0.0040405003070186<br>MATIC 0.295245223301343<br>SOL 0.01545368 | |
| 3.1.509212 | SEAN WATSON | ADDRESS REDACTED | | | ADA 451.121366017264<br>ETH 0.000378363453187341<br>USDC 0.0740189347739315 | | |
| 3.1.509213 | SEAN WATSON | ADDRESS REDACTED | | | BTC 0.000007108628689282<br>CEL 4.50255326738887<br>ETH 0.0859837663009756<br>LTC 1.49644671<br>XAUT 0.000096 | | |
| 3.1.509214 | SEAN WATTERS | ADDRESS REDACTED | | | BTC 0.0065058720695051<br>CEL 24.8415604052676<br>ETH 0.05555679 | | |
| 3.1.509215 | SEAN WEBB | ADDRESS REDACTED | | | ADA 291.91644553185<br>BTC 0.0217445457230437<br>ETH 0.537342426038114<br>LTC 0.733971953934238 | ADA 1214.438554 | |
| 3.1.509216 | SEAN WEBBER | ADDRESS REDACTED | | | ADA 10.7373138679068<br>BCH 0.00117677201680261<br>BTC 0.0999968315907735<br>CEL 399.210098750373<br>DOT 0.000000000098189542<br>LTC 0.14484625390553<br>MATIC 0.636446246488695<br>USDC 0.000000479537563084<br>ZEC 0.0796393753635694 | | |
| 3.1.509217 | SEAN WEE | ADDRESS REDACTED | | | BTC 0.00491687413897017<br>ETH 0.222399574540415<br>USDC 8.62782767975447 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.509218 | SEAN WEEKS | ADDRESS REDACTED | | | BTC 0.127894769524066<br>ETH 0.402817597452313<br>TCAD 18507.0580969125<br>USDC 33132.1541426345 | | |
| 3.1.509219 | SEAN WEINTHAL | ADDRESS REDACTED | | | BTC 0.000716833119822312<br>CEL 133.754871066653 | | |
| 3.1.509220 | SEAN WEIR | ADDRESS REDACTED | | | BTC 0.00166453827239205<br>CEL 2.90878166065859<br>ETH 2.13350338984427<br>USDC 9.338962348277 | | |
| 3.1.509221 | SEAN WELDING | ADDRESS REDACTED | | | BTC 0.355841038099185<br>ETH 10.1224762703491 | | ETH 0.000310791678803438 |
| 3.1.509222 | SEAN WELLS | ADDRESS REDACTED | | | ADA 0.221409933459031<br>BCH 0.0380702104982845<br>BSV 0.022778297756631<br>BTC 0.84038132413422<br>ETH 0.000251598354339961<br>USDC 1.02259935289359 | | BTC 0.007864641755 |
| 3.1.509223 | SEAN WERNER | ADDRESS REDACTED | | | ETH 0.000109657458401014<br>LINK 0.00255656061686476<br>XLM 1676.3208216044 | | |
| 3.1.509224 | SEAN WEST | ADDRESS REDACTED | | | CEL 20.5506048455963 | | |
| 3.1.509225 | SEAN WHEELOCK | ADDRESS REDACTED | | | ADA 272.32580714316<br>BTC 0.348904322119922<br>DOT 6.21930499103872<br>ETH 1.50005368181262<br>LINK 16.9877737019173 | | |
| 3.1.509226 | SEAN WHELAN | ADDRESS REDACTED | | | ADA 0.18997088506753<br>BNB 0.00123235854612791<br>BSV 0.00304117<br>BTC 0.000000007100872261<br>CEL 0.822906708228299<br>DASH 0.00033632<br>SGB 21.80444890088<br>USDT ERC20 0.310102251745614<br>ZEC 0.00221521 | | |
| 3.1.509227 | SEAN WHELAN | ADDRESS REDACTED | | | BTC 0.000000690882554262<br>BUSD 0.667079792840917<br>CEL 2.23836557090517 | | |
| 3.1.509228 | SEAN WHELLER | ADDRESS REDACTED | | | BTC 0.396941474956394<br>CEL 599.142998474667<br>ETC 16.1558110682541<br>ETH 7.66787700763503<br>MCDAI 5755.70760735093<br>USDC 6742.12939141147 | | |
| 3.1.509229 | SEAN WHITAKER | ADDRESS REDACTED | | | CEL 1.09067002570749 | | |
| 3.1.509230 | SEAN WHITAKER | ADDRESS REDACTED | | | BTC 0.00137710113061818<br>EOS 10.1107533615805 | | |
| 3.1.509231 | SEAN WHITE | ADDRESS REDACTED | | | ADA 1041.14318933458<br>BTC 6.08526105904714<br>LINK 69.5581344036979<br>PAX 1781.6532740487 | | |
| 3.1.509232 | SEAN WHITE | ADDRESS REDACTED | | | BTC 0.00119315406131833<br>USDC 440.231690801184 | | |
| 3.1.509233 | SEAN WHITE | ADDRESS REDACTED | | | BTC 0.000471049262468917<br>CEL 151.698273655398<br>ETH 0.00222706091576187<br>SGB 25.850544349138<br>XRP 169.098473320657 | | |
| 3.1.509234 | SEAN WHITMIRE | ADDRESS REDACTED | | | BTC 0.0818459251100759<br>COMP 0.000116024154611506<br>ETH 0.0687849108762711<br>MATIC 228.480870006023<br>SOL 1.02063512721717<br>XLM 225.829157520393 | | COMP 0.671529482702511 |
| 3.1.509235 | SEAN WIEGAND | ADDRESS REDACTED | | | BAT 197.054427346251<br>BTC 0.00109945959333877<br>CEL 0.00358177409540968<br>EOS 499.872958739167<br>LINK 95.8959695896341<br>XLM 2.1519368406483<br>XRP 2027.1442486754<br>ZEC 1.01049442197575 | | |
| 3.1.509236 | SEAN WILCOX | ADDRESS REDACTED | | | BAT 1030.51282530119<br>BTC 0.00196552721443364<br>CEL 568.07647699356<br>LTC 8.13079017441468<br>SGB 20.2436931471718<br>XLM 152.855991876503<br>XRP 132.421877053152 | | |
| 3.1.509237 | SEAN WILCOXSON | ADDRESS REDACTED | | | MATIC 0.291796122049664<br>SUSHI 3.22348688059654 | | |
| 3.1.509238 | SEAN WILDE | ADDRESS REDACTED | | | ETH 0.241707782990746 | | |
| 3.1.509239 | SEAN WILLIAM DAVENPORT | ADDRESS REDACTED | | | ETH 9.79160637729456<br>MATIC 1050.37229652602 | | |
| 3.1.509240 | SEAN WILLIAM DUNNING | ADDRESS REDACTED | | | BTC 0.272281433185474<br>USDC 0.196108895343989 | | |
| 3.1.509241 | SEAN WILLIAM JOHNSON | ADDRESS REDACTED | | | BTC 0.00116043091522436<br>USDT ERC20 1037.42455562376 | | |
| 3.1.509242 | SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | | | ADA 0.000313<br>BTC 0.000124619297521933<br>CEL 97.5214501362783<br>DOT 0.00009003<br>ETH 0.000910940036522962<br>LUNC 48.1907778311939<br>MATIC 0.00023751897559495<br>PAXG 0.000358705890469<br>SOL 0.00077935<br>USDC 4.69407814649966<br>USDT ERC20 0.313809915282765 | | |
| 3.1.509243 | SEAN WILLIAM NIESEN | ADDRESS REDACTED | | | | BTC 0.04062319<br>ETH 0.251678409445577<br>SOL 1 | |
| 3.1.509244 | SEAN WILLIAM RUNYON | ADDRESS REDACTED | | | ADA 0.466679995737084<br>AVAX 0.00913307512649165<br>CEL 0.241196005681352<br>DOT 0.0769367377873477<br>LINK 0.000199478393531521<br>LUNC 0.00446383740744877<br>MANA 0.00343446873053291<br>MATIC 0.615868570540738<br>SNX 0.455591724693645<br>SOL 0.0157384930732689<br>USDC 0.00014563868680218 | ADA 0.000000074553453385<br>CEL 0.000068690172544553<br>DOT 0.000000000032936582<br>LUNC 5.25204214319596<br>SOL 0.000000000742338572<br>USDC 0.000000561223473253 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.509245 | SEAN WILLIAM SWALWELL | ADDRESS REDACTED | | | AAVE 1.0164522<br>ADA 54.9552241969269<br>BAT 213.49224905<br>BTC 0.0316405969951232<br>CEL 78.685405152884<br>DOT 10.6156943872287<br>ETH 0.212572256294215<br>LTC 5.29656095893806<br>MANA 232.13051343<br>SNX 35.83629508<br>UNI 5.34480749<br>XRP 459.65 | | |
| 3.1.509246 | SEAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00960730232748054 | | |
| 3.1.509247 | SEAN WILLIAMS | ADDRESS REDACTED | | | DOT 0.00472818215620087<br>ETH 0.000038493151410269<br>XRP 0.23708050909096 | | |
| 3.1.509248 | SEAN WILLIAMS | ADDRESS REDACTED | | | LTC 0.000047932532083807<br>XLM 0.0409283056138498 | | |
| 3.1.509249 | SEAN WILLIAMSON | ADDRESS REDACTED | | | BTC 0.00127192485491507<br>GUSD 8823.97415897912<br>USDC 2210.43993738857 | | |
| 3.1.509250 | SEAN WILLIS | ADDRESS REDACTED | | | BTC 0.000001591541802511<br>ETH 0.000027966535198006<br>MATIC 0.0079825345232803<br>USDC 0.21466362372332 | | |
| 3.1.509251 | SEAN WILLIS | ADDRESS REDACTED | | | ETH 0.000015781304972231<br>SNX 0.0374748778401322 | ETH 0.0160658949458071 | |
| 3.1.509252 | SEAN WILLSON | ADDRESS REDACTED | | | BTC 0.000114301003363607<br>DOT 1.14562403200745<br>ETH 0.00115656898303378 | | |
| 3.1.509253 | SEAN WILSON | ADDRESS REDACTED | | | BTC 0.000575392704141756<br>CEL 0.0495764540336205 | | |
| 3.1.509254 | SEAN WILSON | ADDRESS REDACTED | | | ADA 1033.04391126216<br>DOT 61.3158706219694<br>SOL 36.8679966401563 | | |
| 3.1.509255 | SEAN WILSON LEONARD | ADDRESS REDACTED | | | BTC 0.0321123336991401<br>CEL 17.3012617398619 | | |
| 3.1.509256 | SEAN WINCE | ADDRESS REDACTED | | | AAVE 0.00133952536332456<br>BCH 0.00107161671521108<br>BTC 0.000001683181391398<br>COMP 0.000083216237590698<br>ETH 0.000000318924982345<br>LINK 0.00529524443030713<br>UNI 0.00114861250755387<br>XLM 0.0288380522332036 | | |
| 3.1.509257 | SEAN WINCHELL | ADDRESS REDACTED | | | ADA 358.618826319526<br>BTC 0.000840607358360431<br>ETH 1.66909568929424<br>MATIC 1397.56498656661 | | |
| 3.1.509258 | SEAN WINCHESTER | ADDRESS REDACTED | | | ADA 744.780891608315<br>BTC 0.422999792188151<br>ETH 0.176587709244894<br>XLM 22622.5676182718<br>XRP 3689.943208 | | |
| 3.1.509259 | SEAN WINDSOR-SINCLAIR | ADDRESS REDACTED | | | BTC 0.000011543940304213 | | |
| 3.1.509260 | SEAN WINSITHU AUNG | ADDRESS REDACTED | | | BTC 0.00169233405098064<br>ETH 0.00249050812465951<br>USDC 316.496477087865 | | |
| 3.1.509261 | SEAN WOMBLE | ADDRESS REDACTED | | | BTC 0.0112031078826384<br>ETH 0.000010217284624613<br>MATIC 0.02711707634297<br>USDC 0.0303493834323025<br>XLM 25.9863260088575 | USDC 0.000000297633023769 | |
| 3.1.509262 | SEAN WONG | ADDRESS REDACTED | | | MATIC 29.1619003013121 | | |
| 3.1.509263 | SEAN WONG | ADDRESS REDACTED | | | AAVE 0.107901026411897<br>BTC 0.000504935608514712<br>DOT 6.04397627877972<br>LINK 1.74764952623578<br>LTC 0.129862198003144<br>MATIC 0.176863188561694<br>MCDAI 31.7986522128297<br>SNX 3.30566698709974<br>USDC 0.242282604783138<br>USDT ERC20 0.562207067205081 | | |
| 3.1.509264 | SEAN WONG | ADDRESS REDACTED | | | BTC 0.0315790009215956<br>CEL 1.45073115983582<br>ETH 1.43801665547551 | | |
| 3.1.509265 | SEAN WONG WAN YIP | ADDRESS REDACTED | | | AVAX 0.00354329134909694<br>BTC 0.01843615871<br>CEL 0.21262165510951<br>LUNC 5.49866749831424 | | |
| 3.1.509266 | SEAN WOOD | ADDRESS REDACTED | | | BTC 0.436983796934496<br>ETH 1.79383210652192 | | |
| 3.1.509267 | SEAN WOODHOUSE | ADDRESS REDACTED | | | BTC 0.00554132032208894 | | |
| 3.1.509268 | SEAN WOODWARD | ADDRESS REDACTED | | | AAVE 0.00355757883976492<br>CEL 1.1523393508056<br>DOT 0.0669371231837146<br>MATIC 0.0678906104811487<br>SNX 0.192102087846744<br>UNI 0.0200832872234337<br>USDC 0.0000000609276115039999 | DOT 0.000000000067660044 | |
| 3.1.509269 | SEAN WOOTTON | ADDRESS REDACTED | | | BTC 0.00381987<br>CEL 16.4774794831506<br>ETH 0.171793306965<br>LTC 0.87506631 | | |
| 3.1.509270 | SEAN WOROBEC | ADDRESS REDACTED | | | AAVE 0.693958969040385<br>ADA 247.03255253392<br>BAT 0.233434393826235<br>BTC 0.617230232077473<br>COMP 0.147662286990856<br>EOS 41.9821697849121<br>ETC 1.19926393658229<br>ETH 7.67990834085729<br>KNC 0.00296922636538855<br>LINK 1.94900652977943<br>MANA 0.0911532868803614<br>MATIC 1455.38410595964<br>MCDAI 13.0800323622373<br>OMG 4.38906558334679<br>SNX 46.2668304950737<br>UMA 11.6238598516175<br>USDC 275.215668980686<br>ZRX 280.091860156646 | | |
| 3.1.509271 | SEAN WORTHAM | ADDRESS REDACTED | | | BTC 0.0015634027563953 5<br>ETH 0.000337363555775055 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.509272 | SEAN WRIGHT | ADDRESS REDACTED | | | AAVE 0.0723150478369934<br>ADA 780.200263061928<br>BTC 1.03906518563717<br>CEL 1106.41259573143<br>ETH 12.7312904936321<br>GUSD 1.03425451213166<br>LINK 4049.54710739204<br>USDC 0.289935238064688 | AAVE 0.000000219431076711<br>ETH 0.000000246771804931<br>LINK 0.000000647058823529 | |
| 3.1.509273 | SEAN WROE | ADDRESS REDACTED | | | ADA 0.129105353671663<br>BTC 0.000850133290062549<br>CEL 0.00843013434787048<br>ETH 0.000269988695329049<br>SOL 0.0011380486071189<br>USDT ERC20 0.478776401252687 | | |
| 3.1.509274 | SEAN WULFF | ADDRESS REDACTED | | | BAT 20.816986476245<br>BTC 0.000147940409221223<br>CEL 0.434853379035848<br>USDC 0.455939115666765<br>USDT ERC20 0.0782549175654245 | | |
| 3.1.509275 | SEAN WYLIE | ADDRESS REDACTED | | | BTC 0.0114951157698526 | BTC 0.00854728 | |
| 3.1.509276 | SEAN XUE | ADDRESS REDACTED | | | BTC 0.178737055417832<br>ETH 2.68224302546493<br>USDC 218198.315054796 | | |
| 3.1.509277 | SEAN YAN | ADDRESS REDACTED | | | BTC 0.000179618303144531<br>ETH 0.00339290584608621<br>USDC 271.057994155 | | |
| 3.1.509278 | SEAN YANG | ADDRESS REDACTED | | | BAT 11.6873099487948<br>BCH 0.000019681324107785<br>BTC 0.11000035300603<br>ETH 4.84025410830664<br>SOL 6.35656956878026<br>USDC 0.562851214573809 | BTC 0.14 | |
| 3.1.509279 | SEAN YARNELL | ADDRESS REDACTED | | | BTC 0.101952360835955<br>DASH 0.00001163939214761<br>ETH 0.645061478311852<br>USDC 0.00450910279260154 | DASH 0.000027252531571559<br>ETH 0.0134663718955983<br>USDC 0.0055268136660324 | |
| 3.1.509280 | SEAN YEO | ADDRESS REDACTED | | | BTC 0.00666883355109793<br>CEL 2.79658879186998<br>ETH 1.00201730602526<br>MATIC 68.1947237313115<br>SOL 1.51402731361488<br>USDC 409.124048117862<br>USDT ERC20 1.25369474938087 | | |
| 3.1.509281 | SEAN YOHE | ADDRESS REDACTED | | | BTC 0.00899198059971496<br>ETH 0.163325451636386 | | |
| 3.1.509282 | SEAN YOO | ADDRESS REDACTED | | | BTC 0.00442515705720938<br>ETH 0.605044185211349<br>MATIC 1864.22650560106<br>USDC 0.0968131152413106<br>USDT ERC20 0.00571165235890651 | AVAX 0.00005001<br>BTC 0.00000012<br>ETH 0.000002140768183622<br>MATIC 0.00223859959509517<br>USDC 6.117 | |
| 3.1.509283 | SEAN YOUNG | ADDRESS REDACTED | | | BTC 0.00218796687410723<br>ETH 0.00293049053645137 | BTC 4.49262622552789<br>ETH 2.19964412006482 | |
| 3.1.509284 | SEAN YOUNG | ADDRESS REDACTED | | | MATIC 146.157134631703 | | |
| 3.1.509285 | SEAN YUAN | ADDRESS REDACTED | | | ADA 924.965411594019<br>BTC 0.00003618730400374<br>ETH 1.32473101008246<br>MANA 108.821798454174 | BTC 0.000000001156405512 | |
| 3.1.509286 | SEAN YUEN | ADDRESS REDACTED | | | BTC 0.00190699673604218<br>CEL 84.2610568269582<br>ETH 0.0248126290207918<br>XRP 121.682185 | | |
| 3.1.509287 | SEAN YUNG | ADDRESS REDACTED | | | AAVE 0.000495152766916305<br>BTC 0.322292584127162<br>CEL 127.901538346192<br>ETH 3.59763695764956<br>LINK 0.00006454682937204<br>SNX 0.121417454643014<br>USDC 1930.41428937085 | | |
| 3.1.509288 | SEAN ZABAWA | ADDRESS REDACTED | | | BTC 0.000001457041598698<br>ETH 0.000153775875733104 | | |
| 3.1.509289 | SEAN ZELIANG CHUA | ADDRESS REDACTED | | | BTC 0.00000915722467103999<br>CEL 0.0063897703641913<br>ETH 0.000007994454327776<br>USDC 43.0947190004897<br>USDT ERC20 0.0432516003373869 | | |
| 3.1.509290 | SEAN ZHUO XUAN LIM | ADDRESS REDACTED | | | 1INCH 0.181835376465543<br>BTC 0.000183778153464631<br>CEL 13833.8728110694<br>ETH 3.48418129650086<br>USDC 184.344710663943 | | |
| 3.1.509291 | SEAN ZIMNY | ADDRESS REDACTED | | | BTC 0.00192174773773221<br>USDT ERC20 3625.57415425628 | | |
| 3.1.509292 | SEAN ZORNES | ADDRESS REDACTED | | | BTC 0.000049433788238461<br>ETH 0.00391937542258532<br>MCDAI 0.0861431751120212 | | |
| 3.1.509293 | SEAN ZUKERAN | ADDRESS REDACTED | | | BTC 0.591203055349702<br>ETH 3.36081716053593<br>LINK 78.1941867065948<br>USDC 213.658520707756 | | |
| 3.1.509294 | SEAN-DOUGLAS TROTMAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.509295 | SEANDY MANANQUIL | ADDRESS REDACTED | | | CEL 1.07566432561909 | | |
| 3.1.509296 | SEANEEN SPRIGGS | ADDRESS REDACTED | | | ADA 100.752247553173 | | |
| 3.1.509297 | SEANG TAO | ADDRESS REDACTED | | | BAT 1.81467075650984<br>BTC 0.00015553072851059<br>CEL 1.14429393742724<br>DASH 0.0201101892440691<br>ETH 0.000005020376112521999<br>LINK 0.000395566578211049<br>MATIC 0.0208595389533534<br>USDC 0.000000030179656352<br>XLM 0.00179474056071809<br>ZEC 0.130189887116406 | BTC 0.000000008236533648<br>DASH 0.000000005614770366 | |
| 3.1.509298 | SEAN-MICHAEL ALVAREZ | ADDRESS REDACTED | | | ADA 719.066332081932<br>ETH 1.03876366271903<br>LINK 27.7322882791308<br>MANA 121.209441747615<br>MATIC 617.376799027931 | | |
| 3.1.509299 | SEAN-MICHAEL BROGAN | ADDRESS REDACTED | | | CEL 1.07317629390134 | | |
| 3.1.509300 | SEANMICHEL ANDERSON | ADDRESS REDACTED | | | ETH 0.00154888893767595 | | |
| 3.1.509301 | SEANN CAHILL | ADDRESS REDACTED | | | COMP 0.000128576304317188<br>ETH 0.000051419269163394<br>PAXG 0.00038232256111633<br>SNX 0.017728061573809 | COMP 0.275509702750085<br>SNX 4.89660746223542 | |
| 3.1.509302 | SEANN MCAULIFFE | ADDRESS REDACTED | | | ADA 0.193655378511687<br>BTC 0.000000009731406613<br>CEL 3.70414653135054<br>DOT 0.0340946685174031<br>ETH 0.00186683043511498<br>USDC 4.38002111276403 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.509303 | SEANN MCKAY | ADDRESS REDACTED | | | BTC 0.173356831260368<br>ETH 2.10366627713135<br>USDC 3.83183543121962 | | |
| 3.1.509304 | SEANNA POMANA | ADDRESS REDACTED | | | BNB 0.00116648729728068<br>BTC 0.00115674668451387<br>CEL 1.25343568511307<br>SGB 16.1148807913511<br>USDT ERC20 1.12172596263853 | | |
| 3.1.509305 | SEANNA PRICE | ADDRESS REDACTED | | | CEL 1.07629544171196 | | |
| 3.1.509306 | SEANPAUL KNEZOVICH | ADDRESS REDACTED | | | XRP 16.999 | | |
| 3.1.509307 | SEANTA REYES | ADDRESS REDACTED | | | BTC 0.000767931193365074<br>CEL 0.621063629383991<br>USDC 503.604849043827 | | |
| 3.1.509308 | SEANTHAN SENTHILNATHAN | ADDRESS REDACTED | | | BTC 0.125987674599939<br>CEL 202.507289013243<br>ETH 0.00271533078300869<br>MCDAI 80.6567654205381<br>USDC 5.9638213773898<br>USDT ERC20 4.20955306196318 | | |
| 3.1.509309 | SEANTHAN SENTHILNATHAN | ADDRESS REDACTED | | | BTC 0.000261938896281151<br>CEL 70.8789952334454 | | |
| 3.1.509310 | SEAR JASUB ALEMAN | ADDRESS REDACTED | | | BTC 0.00000305638032015<br>XLM 0.139300151465524 | BTC 0.000000007137497325<br>XLM 0.000000012046082505 | |
| 3.1.509311 | SEARS TAYLOR | ADDRESS REDACTED | | | BTC 0.00301713311965729<br>EOS 4.10519377505092<br>ETH 0.0557643650003731<br>LINK 0.638214099153143<br>SGB 0.94796247765236<br>XLM 14.2468097877633<br>XRP 6.20099157570069 | | |
| 3.1.509312 | SEAS BUAN COOKSON | ADDRESS REDACTED | | | DOT 0.132052992439474<br>UNI 0.0404970958206748 | | |
| 3.1.509313 | SEASIDE (WA) PTY LTD | RICHARDSON STREET, SOUTH PERTH, 6151 AUSTRALIA | | | BTC 0.00008533914956292<br>BUSD 44887.0193058061<br>USDC 46275.5610836952<br>USDT ERC20 27.087069469605 | | |
| 3.1.509314 | SEASON WALES | ADDRESS REDACTED | | | BTC 0.108084593847337 | | |
| 3.1.509315 | SEAT CHUN BOON | ADDRESS REDACTED | | | ADA 226.300569490697<br>BNB 37.6253695705373<br>BTC 0.738810362783415<br>BUSD 145665.544537781<br>CEL 342.511607431713<br>ETH 4.14678074798805<br>LINK 1249.62800827754<br>LTC 119.171173335171<br>XRP 9409.18210268396 | | |
| 3.1.509316 | SEAWEED CHEN | ADDRESS REDACTED | | | ETH 0.026993438856279 | | |
| 3.1.509317 | SEAWOMIR GRYCZ | ADDRESS REDACTED | | | BTC 0.0153743559337926<br>ETH 0.270194301464699 | | |
| 3.1.509318 | SEB BEVERS | ADDRESS REDACTED | | | BTC 0.00376215088063986<br>CEL 2.35439863267503<br>XRP 0.000000002549899643 | | |
| 3.1.509319 | SEB COTE | ADDRESS REDACTED | | | BTC 0.0150581703304111<br>CEL 0.339706182503166<br>ETH 0.31855139504642 | | |
| 3.1.509320 | SEB CURTIS | ADDRESS REDACTED | | | CEL 0.68793635318385 | | |
| 3.1.509321 | SEB DE | ADDRESS REDACTED | | | LTC 0.000102883232136834 | | |
| 3.1.509322 | SEB DOHENY | ADDRESS REDACTED | | | CEL 468.218716011162 | | |
| 3.1.509323 | SEB GRAHAM | ADDRESS REDACTED | | | ADA 104.898042<br>BTC 0.0479815346437758<br>CEL 4.24128974312477<br>ETH 0.337524085474116<br>USDC 6662.89353616018 | | |
| 3.1.509324 | SEB HUI | ADDRESS REDACTED | | | ADA 1.16354307053847<br>BTC 0.258099023072436<br>CEL 354.334547331525<br>ETH 4.87611939 | | |
| 3.1.509325 | SEB HUYGHE | ADDRESS REDACTED | | | BTC 0.000001725345726738<br>CEL 0.0475195408979579<br>ETH 0.000100990811410099<br>USDT ERC20 0.297805280179026<br>XLM 0.0033924463346872 | | |
| 3.1.509326 | SÉB JONNEZ | ADDRESS REDACTED | | | BTC 0.000002515265160705 | | |
| 3.1.509327 | SEB KORBA | ADDRESS REDACTED | | | BTC 0.000063507522123346 | | |
| 3.1.509328 | SEB PAL | ADDRESS REDACTED | | | ADA 100.518147102123<br>BTC 0.000027538591398309<br>CEL 1.1872153579037 | | |
| 3.1.509329 | SEB SIMAN | ADDRESS REDACTED | | | BTC 0.000061182207150169<br>CEL 405.766088322016<br>ETH 0.000000739833042678<br>LINK 0.0206654972582294<br>MCDAI 25.853913112698<br>SNX 0.0126967828662247<br>UNI 67.0840570624218<br>USDT ERC20 6.78871479277717<br>XLM 0.0412898106711768 | | |
| 3.1.509330 | SEBA ETCHETO | ADDRESS REDACTED | | | BTC 0.000000687402192811<br>BUSD 0.894988964167159<br>USDC 0.44260925481182 | | |
| 3.1.509331 | SEBA FLORES | ADDRESS REDACTED | | | DOT 0.0493261593533971<br>ETH 0.00199576912661916 | | |
| 3.1.509332 | SEBA ORTIZ | ADDRESS REDACTED | | | BTC 0.000009324962024879<br>CEL 0.784981722192273<br>USDT ERC20 0.472300160131757 | | |
| 3.1.509333 | SEBA ROMERO | ADDRESS REDACTED | | | BTC 0.000727122535252106<br>CEL 0.0329844831054655<br>MCDAI 0.473771644453237 | | |
| 3.1.509334 | SEBA SABIO | ADDRESS REDACTED | | | BTC 0.0101595358218938 | | |
| 3.1.509335 | SEBAATR SEBAATR | ADDRESS REDACTED | | | BTC 0.000001694572726939<br>USDC 1.20264126132853 | | |
| 3.1.509336 | SEBALT VIELLE | ADDRESS REDACTED | | | BTC 0.000000626643319684<br>CEL 0.00799954583737394<br>USDT ERC20 0.860917293895175 | | |
| 3.1.509337 | SEBAS MADARIAGA | ADDRESS REDACTED | | | BTC 0.0630674768700045<br>MATIC 916.228507694829 | | |
| 3.1.509338 | SEBAS VAN DER ZWAN | ADDRESS REDACTED | | | BTC 0.0107345255298029 | | |
| 3.1.509339 | SEBASEBO GIE | ADDRESS REDACTED | | | BTC 0.00047742882845499<br>CEL 0.467346551380598<br>XRP 1137.07536436529 | | |
| 3.1.509340 | SEBASTIAAN ALBERT | ADDRESS REDACTED | | | BAT 5.8195<br>BTC 0.265957127525595<br>CEL 55.3955973280488<br>SNX 60.5793245848047 | | |
| 3.1.509341 | SEBASTIAAN AMORISON | ADDRESS REDACTED | | | CEL 14.8193703153215 | | |
| 3.1.509342 | SEBASTIAAN BLEEKER | ADDRESS REDACTED | | | BTC 0.00119212977170868<br>CEL 32.4445295523295<br>ETH 0.396600139805<br>XRP 241.2 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.509343 | SEBASTIAAN BOER | ADDRESS REDACTED | | | BTC 0.181645758225536<br>CEL 173.009145281464<br>LTC 0.245497762521589<br>SGB 8.0134057724621<br>USDT ERC20 0.000000696086635541<br>XRP 52.2696609568173 | | |
| 3.1.509344 | SEBASTIAAN BOOR | ADDRESS REDACTED | | | BTC 0.0932531295675493<br>ETH 1.00718562391859<br>MCDAI 0.0462606658322219 | | |
| 3.1.509345 | SEBASTIAAN BOUCQUEY | ADDRESS REDACTED | | | BTC 0.0103246818270097<br>CEL 0.0152340023663003<br>ETH 0.0271423017986195 | | |
| 3.1.509346 | SEBASTIAAN BRUGHMANS | ADDRESS REDACTED | | | BTC 0.000001793208143979<br>CEL 1.33705595956958<br>USDC 1.52258934369179 | | |
| 3.1.509347 | SEBASTIAAN BRUINEKOOL | ADDRESS REDACTED | | | BTC 0.0610429074048995<br>CEL 442.04035441659<br>ETH 0.19595745589017<br>MATIC 92.6769631071785<br>MCDAI 121.19781669<br>USDC 3.66816104251656<br>USDT ERC20 5.74058<br>XLM 17.9500464 | | |
| 3.1.509348 | SEBASTIAAN BRUINENBERG | ADDRESS REDACTED | | | BTC 0.00257366160817467<br>CEL 653.607512922389<br>USDC 5748.73 | | |
| 3.1.509349 | SEBASTIAAN DE KUIPER | ADDRESS REDACTED | | | BTC 0.00000077568235952<br>MCDAI 0.665289880330264<br>USDC 15134.4301411612 | | |
| 3.1.509350 | SEBASTIAAN DE VLAMING | ADDRESS REDACTED | | | AVAX 0.00473797516426437<br>BTC 0.000000001732140391<br>CEL 0.135898918527367<br>LINK 0.0006<br>MATIC 0.15538292353258<br>SGB 312.85255<br>SNX 0.234540717033906<br>USDC 15.6677806934185 | | |
| 3.1.509351 | SEBASTIAAN ELMER RASTERHOFF | ADDRESS REDACTED | | | BTC 0.000128980216453249 | | |
| 3.1.509352 | SEBASTIAAN GUSTAF ILSE BIESBROECK | ADDRESS REDACTED | | | BTC 0.00143308203937058<br>ETH 10.1080851092537 | | |
| 3.1.509353 | SEBASTIAAN HABETS | ADDRESS REDACTED | | | ADA 2500<br>BTC 0.43396846742605<br>CEL 814.787335549686<br>DOT 498.08818<br>ETH 2.06581404448729<br>SNX 2829.35392186133<br>USDC 0.006 | | |
| 3.1.509354 | SEBASTIAAN HELDERMAN | ADDRESS REDACTED | | | BTC 0.255336292014684<br>ETH 2.00119149675371 | | |
| 3.1.509355 | SEBASTIAAN HOFSTEDE | ADDRESS REDACTED | | | ETH 0.0112435886953814 | | |
| 3.1.509356 | SEBASTIAAN JANSEN | ADDRESS REDACTED | | | BTC 0.385457290983387<br>CEL 13.6168350392419<br>ETH 0.217763348354842<br>LUNC 5.04517354635532 | | |
| 3.1.509357 | SEBASTIAAN JONCKHEERE | ADDRESS REDACTED | | | BTC 0.000628643706078438<br>SNX 386.015510880152 | | |
| 3.1.509358 | SEBASTIAAN JONGENELEN | ADDRESS REDACTED | | | BTC 0.000032430837710403<br>CEL 2.90072442631346<br>DOT 0.0243539706114964<br>ETH 0.000535584124512733<br>MATIC 0.910092144732197<br>SOL 0.022916197189628 | | |
| 3.1.509359 | SEBASTIAAN JOSHUA GABRIEL POELSTRA | ADDRESS REDACTED | | | BTC 0.039176753648975<br>CEL 12.4060303344421 | | |
| 3.1.509360 | SEBASTIAAN KEMP | ADDRESS REDACTED | | | BTC 0.00110683528163507<br>CEL 5.5449041144441<br>USDT ERC20 141.562132865282 | | |
| 3.1.509361 | SEBASTIAAN KEMP | ADDRESS REDACTED | | | BTC 0.00300350358197871<br>CEL 56.6585276490078<br>ETH 0.101921798965455<br>USDT ERC20 303.12272 | | |
| 3.1.509362 | SEBASTIAAN LANS | ADDRESS REDACTED | | | BTC 0.000709567535797206<br>ETH 70.8195074372343<br>MATIC 123804.392243543 | | |
| 3.1.509363 | SEBASTIAAN LUNSHOF | ADDRESS REDACTED | | | BUSD 15.3797938231968 | | |
| 3.1.509364 | SEBASTIAAN MAESEN | ADDRESS REDACTED | | | BTC 0.00961990813705441 | | |
| 3.1.509365 | SEBASTIAAN MEKES | ADDRESS REDACTED | | | ADA 0.715867971032011<br>AVAX 0.0322537086276116<br>BTC 0.000000002294935215<br>CEL 4832.73811021855<br>DOT 0.000000000019849825<br>MATIC 0.001<br>USDC 0.000000601097713167 | | |
| 3.1.509366 | SEBASTIAAN MENHEERE | ADDRESS REDACTED | | | CEL 19.905621473959 | | |
| 3.1.509367 | SEBASTIAAN OFFERS | ADDRESS REDACTED | | | BTC 0.0016984014998236<br>MATIC 3190.03359999653 | | |
| 3.1.509368 | SEBASTIAAN PASMA | ADDRESS REDACTED | | | BTC 0.00145776634314622<br>CEL 12.0394264005428 | | |
| 3.1.509369 | SEBASTIAAN PEPIJN WALHAIN | ADDRESS REDACTED | | | BTC 0.000000447563689216 | | |
| 3.1.509370 | SEBASTIAAN RONTBERG | ADDRESS REDACTED | | | ADA 0.00708855624020469<br>BTC 1.13079265731583<br>CEL 132.791603869639<br>DOGE 208.9582<br>DOT 1.31691252821528<br>ETH 2.29261664775551<br>LINK 14.2181872892222<br>LUNC 48.4545446576836<br>MATIC 13.1427510264<br>SOL 111.026388182894 | | |
| 3.1.509371 | SEBASTIAAN ROOS | ADDRESS REDACTED | | | CEL 24.0147841399237 | | |
| 3.1.509372 | SEBASTIAAN ROSKAM | ADDRESS REDACTED | | | BTC 0.000000144004248366<br>LTC 0.000639823939712317 | | |
| 3.1.509373 | SEBASTIAAN RUTTEN | ADDRESS REDACTED | | | BTC 0.000000003714439284<br>CEL 1.18155205262784<br>SGB 93.2456576508<br>USDC 10 | | |
| 3.1.509374 | SEBASTIAAN SCHOEVAARS | ADDRESS REDACTED | | | ETH 0.000787812534639131<br>MATIC 10.1145297096193 | | |
| 3.1.509375 | SEBASTIAAN SELVI | ADDRESS REDACTED | | | CEL 10.1991187137829<br>ETH 0.16453605209 | | |
| 3.1.509376 | SEBASTIAAN STEGEMAN | ADDRESS REDACTED | | | BTC 0.0123895765841085<br>USDT ERC20 0.455907648924988 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.509377 | SEBASTIAAN STOKLA | ADDRESS REDACTED | | | ADA 0.10440006435548<br>BNB 0.000545381518211463<br>BTC 0.10076276203987<br>CEL 43.6439025588675<br>DOT 0.169449329979096<br>ETH 0.00000176969105502<br>LUNC 0.00137464137401043<br>USDC 2634.67399039908<br>USDT ERC20 0.655409550125717 | | |
| 3.1.509378 | SEBASTIAAN THIERRY | ADDRESS REDACTED | | | BTC 0.00517465243239274 | | |
| 3.1.509379 | SEBASTIAAN VAN DER AA | ADDRESS REDACTED | | | BTC 0.00927585367996884<br>CEL 8.26272402559035 | | |
| 3.1.509380 | SEBASTIAAN VAN DER KLAAUW | ADDRESS REDACTED | | | BTC 0.0055539117980368<br>CEL 59.596425430648<br>ETH 0.301306017227301 | | |
| 3.1.509381 | SEBASTIAAN VAN DER LINDEN | ADDRESS REDACTED | | | CEL 0.160797985294217 | | |
| 3.1.509382 | SEBASTIAAN VAN DER MADE | ADDRESS REDACTED | | | BTC 0.708491802777815<br>ETH 5.06445193711838 | | |
| 3.1.509383 | SEBASTIAAN VAN DER VALK | ADDRESS REDACTED | | | ADA 0.186572212945643<br>BTC 0.000000755675905237 | | |
| 3.1.509384 | SEBASTIAAN VAN DULKEN | ADDRESS REDACTED | | | BTC 0.000000001896622785<br>CEL 0.191732340402316<br>ETH 0.00535042267331345 | | |
| 3.1.509385 | SEBASTIAAN VAN GELDER | ADDRESS REDACTED | | | BTC 0.005132661511655 | | |
| 3.1.509386 | SEBASTIAAN VAN ROOIJEN | ADDRESS REDACTED | | | CEL 0.0481228098168423<br>ETH 0.000012077505144904 | | |
| 3.1.509387 | SEBASTIAAN VAN VREESWIJK | ADDRESS REDACTED | | | BTC 0.0503843846279075<br>ETH 0.339008747359516 | | |
| 3.1.509388 | SEBASTIAAN VANHOVE | ADDRESS REDACTED | | | ADA 1.66107906221934<br>BTC 0.000035002074787557<br>CEL 183.549681687517<br>ETH 0.00523440124776664<br>LINK 0.037811549653155<br>SNX 0.237788388798418<br>USDC 32951.4147892213 | | |
| 3.1.509389 | SEBASTIAAN VERBELEN | ADDRESS REDACTED | | | CEL 1.54618001328281<br>ETH 0.03170452 | | |
| 3.1.509390 | SEBASTIAAN VERSCHUREN | ADDRESS REDACTED | | | BTC 0.00000084<br>CEL 0.16902572599577<br>XRP 0.000003 | | |
| 3.1.509391 | SEBASTIAAN VOORMANNS | ADDRESS REDACTED | | | BTC 0.0560402105807371<br>ETH 0.601642129927514 | | |
| 3.1.509392 | SEBASTIAAN WILLEMSTIJN | ADDRESS REDACTED | | | BTC 0.0355454933575074<br>TUSD 441.642482347967 | | |
| 3.1.509393 | SEBASTIAN ACOSTA | ADDRESS REDACTED | | | BTC 0.0011052777149666<br>CEL 0.741095364427474 | | |
| 3.1.509394 | SEBASTIAN ADAMCZYK | ADDRESS REDACTED | | | BTC 0.000000009274136419<br>CEL 0.000600592170040776 | | |
| 3.1.509395 | SEBASTIAN ADDISON-MILNE | ADDRESS REDACTED | | | BTC 0.0125763254102281<br>CEL 10.0512000751509 | | |
| 3.1.509396 | SEBASTIAN AGATA | ADDRESS REDACTED | | | BTC 0.00643234645729241<br>CEL 84.4149706620267 | | |
| 3.1.509397 | SEBASTIÁN AGÜERO | ADDRESS REDACTED | | | BTC 0.000035430518283467<br>CEL 0.0354029360259375<br>ETH 0.000320612250566884<br>USDT ERC20 0.000000426178680834 | | |
| 3.1.509398 | SEBASTIAN AGUERRE | ADDRESS REDACTED | | | BTC 0.00223117310199287<br>CEL 1.38009444283676<br>ETH 1.04789957363024<br>LUNC 4.08636<br>USDC 0.518399117027252 | | |
| 3.1.509399 | SEBASTIAN AGUILAR BARRAGAN | ADDRESS REDACTED | | | ADA 23.8963731259767<br>BTC 0.00266703491320297<br>ETH 0.0172508828260621<br>LTC 0.104635489948978<br>SOL 0.405175129465018<br>USDC 217.838157976335 | | BTC 0.00171512902544653 |
| 3.1.509400 | SEBASTIAN ÅKESSON-HOLM | ADDRESS REDACTED | | | DOT 0.0101356920094558 | | |
| 3.1.509401 | SEBASTIAN ALARCON | ADDRESS REDACTED | | | CEL 11.0203654504156<br>LTC 0.00001241 | | |
| 3.1.509402 | SEBASTIAN ALBAJARI | ADDRESS REDACTED | | | BTC 0.000514847217766223<br>CEL 2.49372063624908 | | |
| 3.1.509403 | SEBASTIAN ALEJANDRO | ADDRESS REDACTED | | | BTC 0.00160308201860054<br>CEL 2.15247874586151<br>ETH 0.0403108879832799 | | |
| 3.1.509404 | SEBASTIAN ALEXANDER BERREI | ADDRESS REDACTED | | | BTC 0.000001479461686483 | | |
| 3.1.509405 | SEBASTIAN ALEXANDER ILLING | ADDRESS REDACTED | | | BTC 0.00002733796294258 | | |
| 3.1.509406 | SEBASTIAN ALEXANDER KANZ | ADDRESS REDACTED | | | BTC 0.000006521616454617 | | |
| 3.1.509407 | SEBASTIAN ALEXANDER PETER JAROS | ADDRESS REDACTED | | | BTC 0.250494658482174 | | |
| 3.1.509408 | SEBASTIAN ALEXANDER VILLADSEN ANDERSEN | ADDRESS REDACTED | | | BTC 0.000074447081343607<br>CEL 3.47064135557632<br>DASH 0.000361188365393994<br>DOT 0.0210404901892265 | | |
| 3.1.509409 | SEBASTIAN ALEXANDRE-RENTERIA BISHOP | ADDRESS REDACTED | | | ETH 0.00155716541552214 | | |
| 3.1.509410 | SEBASTIAN ALFARO | ADDRESS REDACTED | | | BTC 0.000001012137812533<br>ETH 0.000132553953657603 | | |
| 3.1.509411 | SEBASTIAN ALGURÉN | ADDRESS REDACTED | | | BTC 0.0003<br>CEL 12.0545805760564<br>ETH 0.0099953280025263 | | |
| 3.1.509412 | SEBASTIAN ALVAREZ | ADDRESS REDACTED | | | BTC 0.000000105382098829<br>CEL 0.00544747932943471 | | |
| 3.1.509413 | SEBASTIAN ALVAREZ | ADDRESS REDACTED | | | BSV 0.09874168<br>BTC 0.000541241839830209<br>CEL 3.171421591759<br>COMP 0.0592715142298293<br>ETH 0.18488554892652<br>SGB 21.6562848971198 | | |
| 3.1.509414 | SEBASTIAN ALVAREZ | ADDRESS REDACTED | | | ADA 220.144279041965<br>BTC 0.0157891838247526<br>CEL 2.72082999865791<br>MCDAI 51.0175474781612 | | |
| 3.1.509415 | SEBASTIAN ALVAREZ | ADDRESS REDACTED | | | ADA 21.9286476959065<br>BTC 0.000898743804867905<br>ETH 0.00521420577014369<br>XRP 14.6027738863183 | | |
| 3.1.509416 | SEBASTIAN ALVAREZ NICHOLLS | ADDRESS REDACTED | | | BTC 0.014169773525543 | | |
| 3.1.509417 | SEBASTIAN AMANN | ADDRESS REDACTED | | | BTC 0.000001086986341059 | | |
| 3.1.509418 | SEBASTIAN AMAR GIL | ADDRESS REDACTED | | | BNB 0.00000159<br>CEL 0.0385692276085678 | | |
| 3.1.509419 | SEBASTIAN AMBACH | ADDRESS REDACTED | | | BTC 0.000023413569214216 | | |
| 3.1.509420 | SEBASTIAN AMBROSINI | ADDRESS REDACTED | | | USDC 0.103884125625909 | | |
| 3.1.509421 | SEBASTIAN AMIES-NASH | ADDRESS REDACTED | | | ADA 0.124694325515975<br>CEL 0.0344211050262262 | | |
| 3.1.509422 | SEBASTIAN ANDERSEN | ADDRESS REDACTED | | | BTC 0.000000660932094937<br>CEL 0.0834602878885742<br>UNI 0.00665973757372832 | | |
| 3.1.509423 | SEBASTIAN ANDERSEN | ADDRESS REDACTED | | | BTC 0.0109342439428816<br>CEL 8.18969402950491 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.509424 | SEBASTIAN ANDERSEN | ADDRESS REDACTED | | | BTC 0.000823825019565844<br>CEL 22.0256357180831<br>ETH 0.332 | | |
| 3.1.509425 | SEBASTIAN ANDEXER | ADDRESS REDACTED | | | ADA 211.787<br>BTC 0.0826111626217215<br>CEL 1196.92635762344<br>DASH 0.0918815159787124<br>ETH 2.19323053828241<br>LTC 2.90943208301781<br>ZEC 1.16103052450532 | | |
| 3.1.509426 | SEBASTIAN ANDRADA | ADDRESS REDACTED | | | BTC 0.000000826463624049<br>CEL 0.489245065630266 | | |
| 3.1.509427 | SEBASTIAN ANDRE SPADOTTO | ADDRESS REDACTED | | | BTC 0.00169915136493803<br>CEL 1.62877381635258 | | |
| 3.1.509428 | SEBASTIAN ANDREAS GROCHULA | ADDRESS REDACTED | | | BTC 1.05929473348893 | | |
| 3.1.509429 | SEBASTIAN ANDREAS PETER KLEIN | ADDRESS REDACTED | | | BTC 0.0120531407816228 | | |
| 3.1.509430 | SEBASTIAN ANDREAS TORNO | ADDRESS REDACTED | | | BTC 0.0200463258757078 | | |
| 3.1.509431 | SEBASTIAN ANDREAS UDO CHRISTILL | ADDRESS REDACTED | | | BTC 0.00445146297869298 | | |
| 3.1.509432 | SEBASTIAN ANDREASSEN | ADDRESS REDACTED | | | BCH 0.11653562<br>BSV 1.20834692185697<br>BTC 0.153144268789164<br>CEL 4687.57967009892<br>EOS 3.9101<br>ETH 32.0854747242094<br>MCDAI 6.21263707002167<br>USDC 399.894 | | |
| 3.1.509433 | SEBASTIAN ANDREE | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.509434 | SEBASTIAN ANDREI ANDRONE-NAKANISHI | ADDRESS REDACTED | | | CEL 120.106364996641<br>ETH 0.0115334405843013 | | |
| 3.1.509435 | SEBASTIÁN ANDRES CARCAMO | ADDRESS REDACTED | | | CEL 1.19834234637348<br>LTC 0.928117879938105 | | |
| 3.1.509436 | SEBASTIÁN ANDRÉS VARGAS | ADDRESS REDACTED | | | BNB 0.000011279587986656<br>BTC 0.00247731927988337<br>CEL 0.303059300222105<br>USDC 7.64062358642682 | | |
| 3.1.509437 | SEBASTIAN ANDRZEJ WEINERT | ADDRESS REDACTED | | | BTC 0.000000579191611299 | | |
| 3.1.509438 | SEBASTIAN ARANA | ADDRESS REDACTED | | | CEL 1.32978050364055<br>COMP 0.28556119<br>XLM 30.5974976<br>XRP 7.039652 | | |
| 3.1.509439 | SEBASTIAN ARANGUIZ | ADDRESS REDACTED | | | BTC 0.101482467391375<br>ETH 3.49629734913478 | | |
| 3.1.509440 | SEBASTIAN ARBELETCHE | ADDRESS REDACTED | | | BTC 0.241187386439323<br>CEL 301.010414078909<br>DOT 4.00052764397345<br>ETH 2.371200239 | | |
| 3.1.509441 | SEBASTIÁN ARBOLEDA | ADDRESS REDACTED | | | BTC 0.00110516561776707<br>CEL 8.96666728446585<br>ETH 0.127453558629895 | | |
| 3.1.509442 | SEBASTIAN ARDELEAN | ADDRESS REDACTED | | | BTC 0.0281049683344715<br>CEL 11.150395030804<br>ETH 0.17874941422558 | | |
| 3.1.509443 | SEBASTIAN ARENAS | ADDRESS REDACTED | | | BTC 0.00101482000759337<br>DOT 1.06689148617482<br>USDC 4.84015596627597 | | |
| 3.1.509444 | SEBASTIAN ARMIJO | ADDRESS REDACTED | | | AAVE 1.06230851913719<br>BCH 0.257470974153177<br>BTC 0.993887009629842<br>CEL 26.8573405141001<br>DASH 1.20023484743796<br>ETH 1.48642559285653<br>LINK 10.1366753002628<br>MATIC 619.105679253983<br>SGB 464.16452729248<br>SNX 9.60552584187462<br>UNI 56.5932444442754<br>USDC 297.778578792959<br>XRP 0.000000680788102074 | BTC 0.0575656<br>ETH 1.077848<br>USDC 3973.71 | |
| 3.1.509445 | SEBASTIAN AROCA | ADDRESS REDACTED | | | ADA 12.5533487166476<br>BAT 5.21987551567642<br>BTC 0.000429139956986793<br>CEL 1.12858673119473<br>EOS 1.67152305016826<br>ETH 0.000869178752442787<br>GUSD 0.0200907851722792<br>LTC 0.00179537299324049<br>MCDAI 0.0503346722107912<br>SGB 1079.73408972474<br>USDC 0.331555162073573<br>XLM 0.785065186167223<br>XRP 7.63852143838385 | ADA 801.736656255643<br>BTC 0.00031922618492043<br>GUSD 1.77617891232334<br>USDC 0.000000998138389173 | |
| 3.1.509446 | SEBASTIAN ARTEAGA | ADDRESS REDACTED | | | BTC 0.000000016750094993<br>USDC 0.0176230062263808<br>USDT ERC20 0.221741197551879 | | |
| 3.1.509447 | SEBASTIAN ASKEDAL | ADDRESS REDACTED | | | BTC 0.000008910754458777 | | |
| 3.1.509448 | SEBASTIÁN ASSENNATO | ADDRESS REDACTED | | | BTC 0.000000002158717409<br>CEL 0.825039250524354 | | |
| 3.1.509449 | SEBASTIAN BABIO | ADDRESS REDACTED | | | BAT 5.91125292948649<br>BTC 0.00176541299511176<br>CEL 8.76521488544821<br>DOT 1.67980885620881<br>ETH 0.00898090182596165<br>MATIC 0.0678224242153362<br>MCDAI 0.0230420380062221<br>UMA 0.107360208656144<br>USDC 4079.5152583424<br>USDT ERC20 0.488247836840867 | | |
| 3.1.509450 | SEBASTIAN BADURA | ADDRESS REDACTED | | | AAVE 0.000272623419396171<br>BNT 0.015684545774445<br>CEL 0.0959321658938153<br>ETH 0.000100703953933636<br>OMG 0.00847108428585779<br>SNX 0.0291446494472802<br>XLM 0.0905464913363786<br>XRP 0.0111309767371046 | | |
| 3.1.509451 | SEBASTIAN BAHRI | ADDRESS REDACTED | | | BTC 0.219377995443656<br>ETH 0.00114266007204683<br>MCDAI 42.3688500853491<br>USDC 30.0134359728388<br>XRP 0.00000077521247491 | | |
| 3.1.509452 | SEBASTIAN BALCERAK | ADDRESS REDACTED | | | DASH 0.000212327046737007<br>UNI 0.00209911624077924 | | |
| 3.1.509453 | SEBASTIAN BALDERRAMO | ADDRESS REDACTED | | | CEL 0.00285774794712169<br>USDT ERC20 3.09671988423238 | | |
| 3.1.509454 | SEBASTIAN BALESTRIERI | ADDRESS REDACTED | | | BTC 0.0000010056535161179<br>BUSD 0.567128789724247<br>MCDAI 0.0387426805224496 | | |
| 3.1.509455 | SEBASTIAN BALLIN | ADDRESS REDACTED | | | CEL 0.0378082250434617 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.509456 | SEBASTIAN BARRASA | ADDRESS REDACTED | | | BTC 0.000028877130515194<br>CEL 0.0796873080586625<br>LTC 0.0003535553787093 | | |
| 3.1.509457 | SEBASTIAN BARREIRO | ADDRESS REDACTED | | | BTC 0.00172276593249281<br>USDC 408.030874397435 | | |
| 3.1.509458 | SEBASTIAN BARRIOS | ADDRESS REDACTED | | | BTC 0.000001011851113949<br>PAXG 0.000399344714638236 | | |
| 3.1.509459 | SEBASTIAN BARTSCH | ADDRESS REDACTED | | | BTC 0.000000224380132166 | | |
| 3.1.509460 | SEBASTIAN BARUCHA | ADDRESS REDACTED | | | BTC 0.000000611032643941<br>CEL 2.91781702661834 | | |
| 3.1.509461 | SEBASTIAN BASSI | ADDRESS REDACTED | | | BTC 0.00138974487624484<br>ETH 0.6195763210933391 | LTC 0.2169195 | |
| 3.1.509462 | SEBASTIAN BATES | ADDRESS REDACTED | | | ADA 13332.227547<br>BTC 0.0739776653894708<br>CEL 557.219135307629<br>DOT 142.235465876914<br>ETH 1.09918603970138<br>LINK 866.52954833 | | |
| 3.1.509463 | SEBASTIAN BAUSCH | ADDRESS REDACTED | | | CEL 1.08295662404875 | | |
| 3.1.509464 | SEBASTIAN BAUST | ADDRESS REDACTED | | | AAVE 8.58256<br>BAT 191.96<br>BTC 0.000172165696792851<br>CEL 841.051841005123<br>COMP 2.52379<br>DOT 12.3697218<br>ETH 0.012815992897773<br>SNX 161.925<br>UNI 39.4<br>ZRX 196.75 | | |
| 3.1.509465 | SEBASTIAN BAX | ADDRESS REDACTED | | | BTC 0.00171647571172246 | | |
| 3.1.509466 | SEBASTIAN BAYONA | ADDRESS REDACTED | | | BTC 0.00717663368386111<br>CEL 1.37376231533005 | | |
| 3.1.509467 | SEBASTIAN BECCIU | ADDRESS REDACTED | | | CEL 2.64513264212181<br>ETH 0.69820823066135<br>LINK 6.72110402699684<br>LUNC 51.5508658168228<br>MATIC 1268.96591227929 | | |
| 3.1.509468 | SEBASTIAN BECKER | ADDRESS REDACTED | | | BTC 0.000005165605359616 | | |
| 3.1.509469 | SEBASTIAN BEECH | ADDRESS REDACTED | | | ADA 0.4615416113597<br>CEL 1.26743713926686<br>ETH 0.000015526546432055 | | |
| 3.1.509470 | SEBASTIAN BELITZ | ADDRESS REDACTED | | | BTC 0.00000292900444100499 | | |
| 3.1.509471 | SEBASTIAN BENDER | ADDRESS REDACTED | | | BTC 0.000000008826011721<br>CEL 0.822022645068806 | | |
| 3.1.509472 | SEBASTIAN BENEDIKT PONKRATZ | ADDRESS REDACTED | | | BTC 0.000001286533283817 | | |
| 3.1.509473 | SEBASTIAN BENGTSSON | ADDRESS REDACTED | | | CEL 597.492098740167<br>ETH 0.05360725<br>LUNC 15.4576779865907 | | |
| 3.1.509474 | SEBASTIAN BENJAMIN FELIX SPOTTKE | ADDRESS REDACTED | | | BTC 0.0157838580366281 | | |
| 3.1.509475 | SEBASTIAN BENNECKE | ADDRESS REDACTED | | | BTC 0.023778727646045 | | |
| 3.1.509476 | SEBASTIAN BERG | ADDRESS REDACTED | | | BTC 0.0351287861575159<br>ETH 0.377154136179893<br>MATIC 158.065184588494<br>SOL 6.08395176365659<br>USDC 28.4423600945761 | | |
| 3.1.509477 | SEBASTIAN BERGSTROM | ADDRESS REDACTED | | | CEL 0.000755381288457466<br>ETH 0.00151559344542627<br>MATIC 2566.19521998161 | | |
| 3.1.509478 | SEBASTIAN BERNDT | ADDRESS REDACTED | | | BTC 0.00142652966576965<br>CEL 6.84082946507588<br>DOT 19.4805462632537 | | |
| 3.1.509479 | SEBASTIAN BERRAZUETA | ADDRESS REDACTED | | | BTC 0.300700721475531<br>ETH 1.5315801714087<br>SNX 0.148069022236802<br>USDC 159.588076854629<br>XLM 0.503492651000665 | | |
| 3.1.509480 | SEBASTIAN BERRENDO | ADDRESS REDACTED | | | BTC 0.000001219796913316<br>LTC 0.00379703529327715 | | |
| 3.1.509481 | SEBASTIAN BESZTERDA | ADDRESS REDACTED | | | BTC 0.000000005876686471<br>CEL 0.403036191947042 | | |
| 3.1.509482 | SEBASTIAN BIALEK | ADDRESS REDACTED | | | BTC 0.000000009216339959<br>CEL 0.3766957069663 | | |
| 3.1.509483 | SEBASTIAN BIAŁOUSZ | ADDRESS REDACTED | | | BTC 0.000092191854384003<br>ETH 0.00189005122006398 | | |
| 3.1.509484 | SEBASTIAN BINDER | ADDRESS REDACTED | | | BTC 0.00312425780348915 | | |
| 3.1.509485 | SEBASTIAN BING | ADDRESS REDACTED | | | BTC 0.00372288982562417 | | |
| 3.1.509486 | SEBASTIAN BISANZ | ADDRESS REDACTED | | | BTC 0.0667017463911989 | | |
| 3.1.509487 | SEBASTIAN BISMO | ADDRESS REDACTED | | | BTC 0.00118602183633596<br>ETH 0.564971538325331 | | |
| 3.1.509488 | SEBASTIAN BLACKBOURNE | ADDRESS REDACTED | | | BTC 0.000000326972503423 | | |
| 3.1.509489 | SEBASTIAN BLAIR REYNOSO | ADDRESS REDACTED | | | BTC 0.00000000348846629999999<br>CEL 0.0420565760891168<br>MCDAI 0.0524337740029846<br>USDC 0.250013061086673<br>XRP 0.370761831257787 | | |
| 3.1.509490 | SEBASTIAN BLANCO | ADDRESS REDACTED | | | ADA 704.831052376351<br>BTC 0.0020076374204922<br>DOT 6.27587855478136<br>ETH 0.0257762327832561<br>USDC 0.628835169208973 | BTC 0.0108<br>ETH 0.27157074<br>USDC 1779.25 | |
| 3.1.509491 | SEBASTIÁN BLANCO | ADDRESS REDACTED | | | BTC 0.000009564920457522<br>CEL 0.00441396202546737<br>USDC 2.62558985077116<br>USDT ERC20 0.152725443656885 | | |
| 3.1.509492 | SEBASTIÁN BLANCO | ADDRESS REDACTED | | | BTC 0.0127954771068419<br>CEL 0.0142980866811388<br>ETH 0.101272584755345 | | |
| 3.1.509493 | SEBASTIAN BLATCH | ADDRESS REDACTED | | | CEL 0.0235237721973127 | | |
| 3.1.509494 | SEBASTIAN BLUM | ADDRESS REDACTED | | | BTC 1.9337717056903 | | |
| 3.1.509495 | SEBASTIAN BOCCHICCHIO | ADDRESS REDACTED | | | BTC 0.000001888757282133<br>USDT ERC20 1.88472767276875 | | |
| 3.1.509496 | SEBASTIAN BOCUL | ADDRESS REDACTED | | | BTC 0.00240597825811536<br>CEL 0.0936931178817096<br>XRP 0.0169979600627515 | | |
| 3.1.509497 | SEBASTIAN BOGH MAY | ADDRESS REDACTED | | | ETH 0.21833233861633 | | |
| 3.1.509498 | SEBASTIAN BOGUSLAW HILGENFELD | ADDRESS REDACTED | | | BTC 0.000000352196364911 | | |
| 3.1.509499 | SEBASTIAN BÖHMER | ADDRESS REDACTED | | | BTC 0.0000095813124227<br>CEL 1.09110366694919 | | |
| 3.1.509500 | SEBASTIAN BOMMER | ADDRESS REDACTED | | | ADA 20.5849272233346<br>BCH 0.510649850931513<br>BTC 0.359730237628206<br>DASH 1.66491259557056<br>DOT 2.12864169236015<br>EOS 79.6017027192049<br>ETH 3.96189510882525<br>USDC 41669.3287700176<br>USDT ERC20 1312.77993064736<br>XLM 3017.45492082117<br>ZRX 704.890097185149 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.509501 | SEBASTIAN BORNA | ADDRESS REDACTED | | | ADA 0.000000451979462084<br>BTC 0.00113917526463998<br>CEL 158.962862553316 | | |
| 3.1.509502 | SEBASTIAN BOROS | ADDRESS REDACTED | | | ETH 1.37783392911259<br>SOL 0.0816111815662428 | | |
| 3.1.509503 | SEBASTIÁN BOSCH | ADDRESS REDACTED | | | XRP 0.035196040933055 | | |
| 3.1.509504 | SEBASTIAN BRAND | ADDRESS REDACTED | | | BTC 0.044049372423938 | | |
| 3.1.509505 | SEBASTIAN BRANDT | ADDRESS REDACTED | | | BTC 0.000000213264334777<br>CEL 0.228064824037864<br>LINK 0.0000277962123760629<br>MATIC 2.91386383045742<br>SNX 0.0715065775866466<br>UNI 0.000147448061986026<br>USDT ERC20 0.00788262731819526 | | |
| 3.1.509506 | SEBASTIÁN BRAZ | ADDRESS REDACTED | | | BTC 0.000000977394176302<br>USDT ERC20 1.62588172298952 | | |
| 3.1.509507 | SEBASTIAN BRENDHOLM | ADDRESS REDACTED | | | BTC 0.000000133561082833<br>CEL 0.0407835904496738<br>USDC 0.003 | | |
| 3.1.509508 | SEBASTIAN BREUNING | ADDRESS REDACTED | | | BTC 0.0202080850986015 | | |
| 3.1.509509 | SEBASTIAN BRICE | ADDRESS REDACTED | | | BTC 0.000013216351068094 | | |
| 3.1.509510 | SEBASTIÁN BRITO | ADDRESS REDACTED | | | CEL 0.0490439550981273 | | |
| 3.1.509511 | SEBASTIAN BRITT | ADDRESS REDACTED | | | BAT 72.7473099195133<br>SNX 3.41234135057975<br>UMA 2.86673913369719<br>XLM 35.8430000573366 | | |
| 3.1.509512 | SEBASTIAN BRODKIN | ADDRESS REDACTED | | | BTC 1.65341580013992 | | |
| 3.1.509513 | SEBASTIAN BRYNER | ADDRESS REDACTED | | | BNB 6.64120685992847<br>BTC 0.000283203170700713<br>ETH 0.00869094855072188 | | |
| 3.1.509514 | SEBASTIAN BRYS | ADDRESS REDACTED | | | BTC 0.000000477315751907 | | |
| 3.1.509515 | SEBASTIAN BRYSKE | ADDRESS REDACTED | | | CEL 0.0244727792166723 | | |
| 3.1.509516 | SEBASTIAN BRZEZINSKI | ADDRESS REDACTED | | | DASH 0.000000476091449328999 | | |
| 3.1.509517 | SEBASTIAN BRZOZOWSKI | ADDRESS REDACTED | | | BTC 0.000001249974723308<br>BUSD 0.557835348917582 | | |
| 3.1.509518 | SEBASTIAN BUCHINGER | ADDRESS REDACTED | | | BTC 0.0521216729387222 | | |
| 3.1.509519 | SEBASTIAN BUCZEK | ADDRESS REDACTED | | | ADA 9<br>CEL 0.136803455084391 | | |
| 3.1.509520 | SEBASTIAN BUIJCK | ADDRESS REDACTED | | | BTC 0.000003479516776266<br>CEL 0.0235114455225971<br>ETH 0.000211405964729084<br>USDC 847.850667223599 | | |
| 3.1.509521 | SEBASTIAN BUNTIN | ADDRESS REDACTED | | | BSV 0.0409737769304186<br>CEL 1.10904994330816<br>ETH 0.00282558473826654<br>LTC 0.0213847194173146<br>MATIC 165.120323289352<br>SNX 4.58730997144413 | | |
| 3.1.509522 | SEBASTIAN BURGUETE | ADDRESS REDACTED | | | BTC 0.00078036396106911<br>CEL 0.252864775853628 | | |
| 3.1.509523 | SEBASTIAN BYSTRZYCKI | ADDRESS REDACTED | | | BTC 0.000000021347364201<br>CEL 1.09945500998105<br>SGB 0.140165096382227<br>XRP 0.945251148287289 | | |
| 3.1.509524 | SEBASTIAN CABALLERO | ADDRESS REDACTED | | | ADA 0.186985817973433<br>BTC 0.00183305860453225<br>USDC 260.819688282276 | | |
| 3.1.509525 | SEBASTIAN CABRAL | ADDRESS REDACTED | | | BTC 0.000000505686978869<br>LTC 0.00254069661522538<br>USDC 0.454558770691076 | | |
| 3.1.509526 | SEBASTIAN CACERES | ADDRESS REDACTED | | | BTC 0.095384534440164<br>CEL 21.7946246068005 | | |
| 3.1.509527 | SEBASTIAN CAGNONI | ADDRESS REDACTED | | | BTC 0.000856601566324049<br>CEL 2.58010339303223<br>USDT ERC20 206 | | |
| 3.1.509528 | SEBASTIAN CALA' | ADDRESS REDACTED | | | BTC 0.00163856062356219<br>USDC 403.391685539409 | | |
| 3.1.509529 | SEBASTIAN CALANDRONI | ADDRESS REDACTED | | | CEL 1.11194673282601<br>USDC 37.3934693296498 | | |
| 3.1.509530 | SEBASTIAN CALDERON | ADDRESS REDACTED | | | CEL 1.10624560857397 | | |
| 3.1.509531 | SEBASTIAN CALDERON | ADDRESS REDACTED | | | AAVE 0.242594779295084<br>BTC 0.000960218984221804<br>CEL 0.127644851868553<br>MATIC 23.9909113806657<br>MCDAI 118.616676680222<br>SNX 0.111714988470903<br>UNI 0.00919051871323567 | | |
| 3.1.509532 | SEBASTIAN CALDWELL | ADDRESS REDACTED | | | MATIC 0.675914592711707 | | |
| 3.1.509533 | SEBASTIAN CALIN VARTOP | ADDRESS REDACTED | | | ADA 0.00142895268312198<br>BCH 4.75982190032874<br>BTC 0.00132688510906287<br>SGB 1308.98603406938<br>XRP 9114.94521851176 | | |
| 3.1.509534 | SEBASTIAN CAMILLO | ADDRESS REDACTED | | | ADA 19691.8661706283 | | |
| 3.1.509535 | SEBASTIAN CAMILO SALAMANCA ACOSTA | ADDRESS REDACTED | | | BTC 0.0000131097104686999<br>CEL 0.00274365406866919<br>DOT 8.06045275886094<br>ETH 0.000004086780670538<br>SNX 0.0592585851722823<br>USDC 2.01688530012897<br>USDT ERC20 0.0494016084066011 | BTC 0.00122664216666275 | |
| 3.1.509536 | SEBASTIAN CAMISER | ADDRESS REDACTED | | | BTC 0.00000000556893511<br>CEL 0.0635792615372878<br>LUNC 0.0584013353359345<br>MCDAI 0.00211195851221981<br>USDT ERC20 0.323309186398562 | | |
| 3.1.509537 | SEBASTIAN CANCINO | ADDRESS REDACTED | | | BTC 0.000570474907801195<br>LTC 0.00477327396461674<br>USDC 113.365164915505 | | |
| 3.1.509538 | SEBASTIAN CANEVARI | ADDRESS REDACTED | | | BNB 0.00152063599903772<br>BTC 0.0000181251578254299<br>DOT 0.0470924182177302<br>USDT ERC20 0.000671391131813099 | | |
| 3.1.509539 | SEBASTIAN CAPIEAU | ADDRESS REDACTED | | | AAVE 0.00151569567114115<br>BTC 0.000000334008019059<br>CEL 0.00411236433209312<br>ETH 0.00290960033808852<br>LUNC 0.00375062490061305<br>MATIC 0.00288088951830364<br>SNX 0.102445423028876<br>UNI 0.000013604480385268<br>USDC 0.0808681913695497<br>USDT ERC20 0.0853917286921467 | | |
| 3.1.509540 | SEBASTIAN CARAVATTI | ADDRESS REDACTED | | | BTC 0.000428471867241955<br>CEL 1.11458902228147 | | |
| 3.1.509541 | SEBASTIAN CARBONETTI | ADDRESS REDACTED | | | BTC 0.00109084832080016<br>XRP 0.182283997555804 | | |
| 3.1.509542 | SEBASTIAN CARDACI | ADDRESS REDACTED | | | CEL 0.00612030157610515<br>EOS 0.1006 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.509543 | SEBASTIAN CARDENAS | ADDRESS REDACTED | | | BTC 0.000000005588524374<br>CEL 1.21751840106296 | | |
| 3.1.509544 | SEBASTIÁN CÁRDENAS | ADDRESS REDACTED | | | BTC 0.000001550299839196<br>USDC 0.453859810227784 | | |
| 3.1.509545 | SEBASTIAN CARDONA | ADDRESS REDACTED | | | CEL 1.14976964427369 | | |
| 3.1.509546 | SEBASTIAN CARDONA | ADDRESS REDACTED | | | CEL 0.0538982208917443 | | |
| 3.1.509547 | SEBASTIAN CARL | ADDRESS REDACTED | | | BTC 0.00000005778586754 | | |
| 3.1.509548 | SEBASTIAN CARLOS FIGUEROA ARIAS | ADDRESS REDACTED | | | AAVE 0.609328<br>BTC 0.00632203322074888<br>CEL 125.659095841106<br>DOT 2.99159324665225<br>ETH 0.00430688609974944<br>LUNC 10.1005680846486<br>MATIC 1000.00000364<br>USDT ERC20 27.2206721082213 | | |
| 3.1.509549 | SEBASTIAN CARLOS NUDI | ADDRESS REDACTED | | | CEL 0.63145974050212 | | |
| 3.1.509550 | SEBASTIAN CARNEBIA | ADDRESS REDACTED | | | BTC 0.00166421223279946<br>XLM 727.90039598667<br>XRP 512.499895909862 | | |
| 3.1.509551 | SEBASTIAN CARRIZOSA | ADDRESS REDACTED | | | BAT 0.245298840326813<br>BTC 0.115011282147345<br>ETH 0.403411129792824<br>USDC 5.11253583336013 | | |
| 3.1.509552 | SEBASTIÁN CARTAGENA | ADDRESS REDACTED | | | ADA 0.158955299160326<br>BTC 0.000162341290190853<br>CEL 0.0772599765368716<br>USDC 0.568585005011328 | | |
| 3.1.509553 | SEBASTIÁN CARUSO | ADDRESS REDACTED | | | BTC 0.000485110057228522<br>CEL 0.612286580249243<br>MCDAI 0.0686747137118314 | | |
| 3.1.509554 | SEBASTIAN CASTANEDA | ADDRESS REDACTED | | | CEL 1.09335397068413<br>MCDAI 0.43530108757292 | | |
| 3.1.509555 | SEBASTIAN CASTRO CAMPOS | ADDRESS REDACTED | | | BTC 0.000002131446520451<br>BUSD 0.344232749881722<br>USDC 1.02323462135381 | | |
| 3.1.509556 | SEBASTIAN CATANO | ADDRESS REDACTED | | | ETH 1.9312436871556<br>MATIC 271.602430801445 | | |
| 3.1.509557 | SEBASTIAN CAVALLIERI | ADDRESS REDACTED | | | CEL 0.0280111771118584 | | |
| 3.1.509558 | SEBASTIAN CAVERNI | ADDRESS REDACTED | | | BTC 0.000007569122534744<br>ETH 0.000013941720915401<br>USDT ERC20 0.68040835546937 | | |
| 3.1.509559 | SEBASTIAN CELESTINO | ADDRESS REDACTED | | | BTC 0.000001545121685549<br>USDC 0.0154168213318933<br>USDT ERC20 0.851840251084876 | | |
| 3.1.509560 | SEBASTIAN CERNY | ADDRESS REDACTED | | | CEL 1.11964754897791<br>USDC 0.0688948996460415 | | |
| 3.1.509561 | SEBASTIÁN CHAPARRO | ADDRESS REDACTED | | | CEL 0.135184506721253 | | |
| 3.1.509562 | SEBASTIAN CHEEK | ADDRESS REDACTED | | | BCH 1.00729984158313<br>BTC 0.423397638529789<br>CEL 748.86771646941<br>LTC 0.00000000342514613<br>TGBP 10.7657945163078<br>USDC 0.00000027595647 | | |
| 3.1.509563 | SEBASTIAN CHEN | ADDRESS REDACTED | | | BTC 2.04588013383776<br>ETH 10.2133944545603<br>MATIC 18339.5350490037<br>SOL 621.112147909387 | SOL 4.5 | |
| 3.1.509564 | SEBASTIAN CHIN HAN HOONG | ADDRESS REDACTED | | | BTC 0.105103285266712<br>CEL 26.0834911800214 | | |
| 3.1.509565 | SEBASTIAN CHOREN | ADDRESS REDACTED | | | BTC 0.000069397008373048<br>CEL 0.179007747660815<br>ETH 0.000375456693673429 | | |
| 3.1.509566 | SEBASTIAN CHRISTIAN BADEA | ADDRESS REDACTED | | | CEL 1.88663284834831<br>USDC 92.273072 | | |
| 3.1.509567 | SEBASTIAN CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.000073960855733316<br>USDC 6.49250948345511 | | |
| 3.1.509568 | SEBASTIAN CHRISTOF SCHÄFER | ADDRESS REDACTED | | | BTC 0.000042722154327688 | | |
| 3.1.509569 | SEBASTIAN CHRISTOPHER | ADDRESS REDACTED | | | CEL 1.15653938624662<br>USDC 0.0105925491811817 | | |
| 3.1.509570 | SEBASTIAN CHUBANOFF | ADDRESS REDACTED | | | BTC 0.0139262069477437<br>BUSD 3973.85724323089<br>USDC 27631.7252671622<br>USDT ERC20 4563.21721019678 | | |
| 3.1.509571 | SEBASTIAN CHUDOBA | ADDRESS REDACTED | | | BTC 0.0032285859350866 | | |
| 3.1.509572 | SEBASTIAN CIELAS | ADDRESS REDACTED | | | 1INCH 1.35296163<br>AAVE 0.000059<br>BTC 0.0366193657004235<br>BUSD 0.958797138699872<br>CEL 3676.46496357142<br>DOT 0.401151088552552<br>ETH 0.892741996532365<br>SGB 377.350476720634<br>USDC 1189.99123891401 | | |
| 3.1.509573 | SEBASTIAN CIEŚLAK | ADDRESS REDACTED | | | BNB 0.00102900676788839<br>BTC 0.000000813107223322<br>CEL 4.99569940311606 | | |
| 3.1.509574 | SEBASTIAN CISNEROS | ADDRESS REDACTED | | | BTC 0.000007236155656826<br>CEL 0.106903680434181<br>ETH 0.000059096790622728<br>MCDAI 0.140044290265447 | | |
| 3.1.509575 | SEBASTIAN CLAUDIU COMAN | ADDRESS REDACTED | | | AAVE 2.31442542292473<br>BTC 0.158933952426996<br>CEL 22.9695180700845<br>COMP 2.07770693335153<br>ETH 6.81040439899005<br>LINK 285.727417285202<br>LTC 1.10325525771723<br>UNI 37.675940099777<br>USDC 0.000000106377170293<br>USDT ERC20 0.000000364026272288 | | |
| 3.1.509576 | SEBASTIAN CLEMMENSEN | ADDRESS REDACTED | | | BTC 0.0825173422925594 | | |
| 3.1.509577 | SEBASTIAN COJOCARIU | ADDRESS REDACTED | | | BTC 0.0112286066584694 | | |
| 3.1.509578 | SEBASTIAN COLOMBO | ADDRESS REDACTED | | | BTC 0.00239379291711599<br>BUSD 414.062599625563 | | |
| 3.1.509579 | SEBASTIAN CONSTANTIN | ADDRESS REDACTED | | | CEL 0.0166638407958476 | | |
| 3.1.509580 | SEBASTIAN COSTA | ADDRESS REDACTED | | | BTC 0.401657131305754<br>ETH 7.60845757971054<br>USDC 0.470432243103358 | | |
| 3.1.509581 | SEBASTIAN COULSON | ADDRESS REDACTED | | | ADA 271.312824969924<br>BTC 0.000924091915302333<br>CEL 993.747201869827<br>ETH 2.99336979811333<br>TAUD 0.00000001011114022 | | |
| 3.1.509582 | SEBASTIÁN CREPARULA | ADDRESS REDACTED | | | BTC 0.001655374440735<br>CEL 2.97227694399364 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.509583 | SEBASTIAN CRESPO | ADDRESS REDACTED | | | AAVE 0.000413552049061677<br>ADA 2388.35301094116<br>AVAX 0.0105823348321359<br>BTC 0.000174307675998661<br>CEL 116.218902559018<br>DOT 162.13559199709<br>ETH 0.00949335982877788<br>LUNC 4.39435043029332<br>MATIC 0.364728576355765<br>SNX 371.426894410519<br>USDC 3389.87448013253<br>XRP 3285.73842492184 | | |
| 3.1.509584 | SEBASTIAN CUADRADO | ADDRESS REDACTED | | | BTC 0.000000113567981169<br>CEL 0.501917343536194 | | |
| 3.1.509585 | SEBASTIAN CZAJKOWSKI | ADDRESS REDACTED | | | CEL 0.444327969060289<br>USDC 0.662250940923604 | | |
| 3.1.509586 | SEBASTIAN DAHLBERG | ADDRESS REDACTED | | | BTC 0.000000001484111189<br>CEL 182.713247539158<br>USDT ERC20 1.11135599193055 | | |
| 3.1.509587 | SEBASTIAN DALSTED | ADDRESS REDACTED | | | SNX 0.0966062822233987 | | |
| 3.1.509588 | SEBASTIAN DAMIZA | ADDRESS REDACTED | | | BTC 0.00115622733386957<br>CEL 259.970798265114<br>USDT ERC20 992 | | |
| 3.1.509589 | SEBASTIAN DANIEL | ADDRESS REDACTED | | | CEL 123.198075615883 | | |
| 3.1.509590 | SEBASTIAN DANNECKER | ADDRESS REDACTED | | | BTC 0.622187877063128<br>BUSD 171.151672257721<br>USDT ERC20 13344.5715822414 | | |
| 3.1.509591 | SEBASTIAN DANNECKER | ADDRESS REDACTED | | | BTC 0.00106796551473763<br>BUSD 114553.151755291<br>USDT ERC20 48415.1508321871 | | |
| 3.1.509592 | SEBASTIAN DARTNELL | ADDRESS REDACTED | | | BTC 0.288167313999471<br>CEL 370.862979309317<br>DOT 41.90659403<br>ETH 2.857913 | | |
| 3.1.509593 | SEBASTIAN DAVID | ADDRESS REDACTED | | | ADA 9.38438381989426<br>USDC 52.7101943653472 | | |
| 3.1.509594 | SEBASTIAN DAVID JORQUERA VASQUEZ | ADDRESS REDACTED | | | BTC 0.000000007055147945<br>CEL 4.48397540697656 | | |
| 3.1.509595 | SEBASTIAN DAVID KRAATZ | ADDRESS REDACTED | | | BTC 0.000000371022523498 | | |
| 3.1.509596 | SEBASTIAN DAVID OELIGHOFF | ADDRESS REDACTED | | | BTC 0.000000188579594968 | | |
| 3.1.509597 | SEBASTIAN DAVY | ADDRESS REDACTED | | | BCH 0.000501148590773325<br>BSV 8.23381280107016<br>BTC 0.000000006939148376<br>CEL 4886.41158993221<br>DOT 27.3527677696669<br>ETH 0.015924277815003<br>PAXG 1.13353547346875<br>SNX 916.730219068435<br>TUSD 6.33753753977462<br>USDC 0.511773391996139 | | |
| 3.1.509598 | SEBASTIAN DAWS | ADDRESS REDACTED | | | BTC 0.000000026905841588<br>CEL 0.210089119225662<br>ETH 0.000388886711971432<br>XLM 0.0421548267916368 | | |
| 3.1.509599 | SEBASTIAN DE ATUCHA | ADDRESS REDACTED | | | MCDAI 11.5353359880367 | | |
| 3.1.509600 | SEBASTIAN DE GROOT | ADDRESS REDACTED | | | BTC 0.024132534246123<br>CEL 95.4001997061717 | | |
| 3.1.509601 | SEBASTIAN DE LA FUENTE | ADDRESS REDACTED | | | BTC 0.00857504037095046 | | |
| 3.1.509602 | SEBASTIAN DE LA HOZ | ADDRESS REDACTED | | | BTC 0.00000000075114917<br>CEL 1.22773843948013 | | |
| 3.1.509603 | SEBASTIAN DE MAEYER | ADDRESS REDACTED | | | CEL 1.06985888290156 | | |
| 3.1.509604 | SEBASTIAN DEARTH | ADDRESS REDACTED | | | BTC 0.000000006159868325<br>CEL 18.6358513955094<br>SGB 12.9355282105<br>SNX 1.90391118 | | |
| 3.1.509605 | SEBASTIAN DEBINSKI | ADDRESS REDACTED | | | BNB 0.000019001307137359<br>BTC 0.000000003046060192<br>CEL 31.2325291866999<br>LTC 0.00309861488418019<br>USDC 20.99 | | |
| 3.1.509606 | SEBASTIAN DECKER | ADDRESS REDACTED | | | BTC 0.00000954416888927499 | | |
| 3.1.509607 | SEBASTIAN DEMJAN | ADDRESS REDACTED | | | CEL 0.435961766720923 | | |
| 3.1.509608 | SEBASTIAN DESIMONE | ADDRESS REDACTED | | | ADA 0.00000047965730855<br>BTC 0.000005648334687858<br>BUSD 0.00613807664964928<br>CEL 354.015103509663<br>USDC 0.43740369958212 | | |
| 3.1.509609 | SEBASTIAN DI MARIA | ADDRESS REDACTED | | | BTC 1.01079882054295<br>CEL 16.3030907360399<br>MATIC 501.606872988614<br>SNX 65.5714268019987<br>XLM 1001.1168433842 | | |
| 3.1.509610 | SEBASTIAN DIAZ FORCONESI | ADDRESS REDACTED | | | BTC 0.00106498340678105<br>CEL 0.456047967902271<br>LTC 0.00000000253968254 | | |
| 3.1.509611 | SEBASTIAN DIAZ MARULANDA | ADDRESS REDACTED | | | BTC 0.00371781198554449<br>COMP 0.0207230685743797<br>ETH 0.00114216936022511<br>XLM 904.616565622694 | | |
| 3.1.509612 | SEBASTIAN DIETRICH | ADDRESS REDACTED | | | BTC 0.122335767223245 | | |
| 3.1.509613 | SEBASTIAN DONATO | ADDRESS REDACTED | | | BTC 0.000000084502908014<br>CEL 0.0487263194370996<br>ETH 0.000069100067232166<br>MCDAI 0.0314128397616557 | | |
| 3.1.509614 | SEBASTIAN DOPIERALA | ADDRESS REDACTED | | | BTC 0.000039833377898316<br>CEL 233.315748568144<br>DOT 0.051478568949386<br>ETH 0.00235454552461698<br>LTC 1.00478459338828<br>UNI 43.1805641730962 | | |
| 3.1.509615 | SEBASTIAN DOPP | ADDRESS REDACTED | | | BTC 1.01684775274837 | | |
| 3.1.509616 | SEBASTIAN DÖRING | ADDRESS REDACTED | | | BCH 0.000000009919836714<br>BTC 0.127097715744959<br>CEL 9.66534564390424<br>EOS 0.000045011753471372<br>ETH 1.56486160834912<br>LTC 0.000000003590826197<br>XLM 0.000000057036962039 | | |
| 3.1.509617 | SEBASTIAN DOUTHITT | ADDRESS REDACTED | | | ETH 0.0058997674568058 | | |
| 3.1.509618 | SEBASTIÁN DR DEMETER | ADDRESS REDACTED | | | ADA 1.61860358438017<br>BTC 0.214245719348766<br>CEL 32.1572484056434<br>DOT 0.242297938446449<br>ETH 1.02879335066572<br>XRP 6407.07008058539 | | |
| 3.1.509619 | SEBASTIAN DROGIES | ADDRESS REDACTED | | | BTC 0.00631942943892733 | | |
| 3.1.509620 | SEBASTIAN DUDKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000011874091138<br>CEL 0.0202916667621518<br>USDT ERC20 0.225054954920452<br>ZEC 0.018705176206348 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.509621 | SEBASTIAN DULZKY | ADDRESS REDACTED | | | BTC 0.000104484234635488<br>CEL 58.8098121846723<br>ETH 1.14945306356603 | | |
| 3.1.509622 | SEBASTIAN DURAN | ADDRESS REDACTED | | | LINK 5.16816588456459<br>UNI 7.19718368357089<br>XRP 0.00812040009018894 | | |
| 3.1.509623 | SEBASTIAN DZIAMALEK | ADDRESS REDACTED | | | BTC 0.00099315548362809<br>ETH 1.06742831807333 | | |
| 3.1.509624 | SEBASTIAN DZIUBANY | ADDRESS REDACTED | | | BTC 0.000036505539453173<br>CEL 1.06660020291166<br>DOT 67.6016721843842<br>ETH 0.000622667651711395<br>USDT ERC20 6.64320240064827 | | |
| 3.1.509625 | SEBASTIAN EBLING | ADDRESS REDACTED | | | ADA 0.191675454889322<br>BTC 0.0224252518635329<br>CEL 0.130060983803071<br>ETH 0.397951960776822 | | |
| 3.1.509626 | SEBASTIAN ECHEANDIA | ADDRESS REDACTED | | | BTC 0.014832846003249<br>ETH 0.273420818710462<br>USDC 12.0483708455753 | USDC 0.000000614821527739 | |
| 3.1.509627 | SEBASTIAN EDLER | ADDRESS REDACTED | | | BTC 0.000000193133003608 | | |
| 3.1.509628 | SEBASTIÁN EDUARDO ELIZONDO | ADDRESS REDACTED | | | BTC 0.00223530315608<br>CEL 0.0298107891151263 | | |
| 3.1.509629 | SEBASTIAN EDWARDS | ADDRESS REDACTED | | | BTC 0.0112229518646997<br>ETH 0.223774327630109 | | |
| 3.1.509630 | SEBASTIAN EHRHARDT | ADDRESS REDACTED | | | BTC 0.00401647216729427 | | |
| 3.1.509631 | SEBASTIAN EHRNER | ADDRESS REDACTED | | | ADA 570.0894386827<br>BTC 0.000099396905693018<br>DOT 25.9713322341885<br>ETH 0.00142186183401739<br>MATIC 182.95023363434 | | |
| 3.1.509632 | SEBASTIAN ELLIS | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.509633 | SEBASTIAN ELLIS-GEIGER | ADDRESS REDACTED | | | USDC 16.7354504095505 | | |
| 3.1.509634 | SEBASTIAN EMILIANO AGUERO | ADDRESS REDACTED | | | | ADA 98.360242<br>DOT 7.656 | |
| 3.1.509635 | SEBASTIAN ENCISO | ADDRESS REDACTED | | | AAVE 1.07069820869593<br>BTC 0.00156600485855226<br>ETH 0.000127106941240524<br>MATIC 0.339044349083781 | | |
| 3.1.509636 | SEBASTIAN ENDAL | ADDRESS REDACTED | | | BTC 0.000001948112752191<br>ETH 0.000071147420167755<br>LTC 0.000056536798936993<br>XLM 0.0325371359453715 | | |
| 3.1.509637 | SEBASTIAN ENDARA GILLIS | ADDRESS REDACTED | | | BTC 0.000000005260431888<br>CEL 0.285224375977952 | | |
| 3.1.509638 | SEBASTIAN ENGELHARDT | ADDRESS REDACTED | | | BTC 0.00119889015554365<br>DOT 34.8954234607769<br>ETH 5.25789968439767<br>LTC 6.27234093606017<br>MATIC 738.029439547473 | | |
| 3.1.509639 | SEBASTIAN ERBS-HANSEN | ADDRESS REDACTED | | | BTC 0.00000964413466981<br>CEL 0.527111993566569 | | |
| 3.1.509640 | SEBASTIAN ERDMANN | ADDRESS REDACTED | | | BTC 0.00195407703595011 | | |
| 3.1.509641 | SEBASTIAN ERNEST | ADDRESS REDACTED | | | BTC 0.000606898510252295<br>XRP 0.000000595364652863 | | |
| 3.1.509642 | SEBASTIÁN ESPINOSA | ADDRESS REDACTED | | | BTC 0.0593691419079469<br>ETH 0.025412960428539 | | |
| 3.1.509643 | SEBASTIAN EWALD | ADDRESS REDACTED | | | ETH 0.00162893438316617 | | |
| 3.1.509644 | SEBASTIAN EYSSAUTIER | ADDRESS REDACTED | | | BTC 0.00047607631889615 | | |
| 3.1.509645 | SEBASTIÁN FACCIO | ADDRESS REDACTED | | | ADA 2.59539647210089<br>CEL 0.00346762264155585<br>ETH 0.000190303096590296 | ADA 0.000000507468640906 | |
| 3.1.509646 | SEBASTIAN FAVARON | ADDRESS REDACTED | | | BTC 0.000000507093878098<br>ETH 0.00102778724901422 | | |
| 3.1.509647 | SEBASTIAN FEJDASZ | ADDRESS REDACTED | | | BNB 1.02267569457962<br>BTC 0.00123906192470249 | | |
| 3.1.509648 | SEBASTIAN FELLNER | ADDRESS REDACTED | | | BTC 0.00115133375711714 | | |
| 3.1.509649 | SEBASTIAN FERENC DARNAY | ADDRESS REDACTED | | | BTC 0.0322059113423066<br>CEL 10.0011160324672<br>ETH 0.00162209505463383 | | |
| 3.1.509650 | SEBASTIAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00577419432659703<br>CEL 0.482693779350131<br>MCDAI 1.30007918831933<br>USDC 10.1647782793482 | | |
| 3.1.509651 | SEBASTIAN FERNANDEZ | ADDRESS REDACTED | | | CEL 2.74954930238533<br>MATIC 0.00000089 | | |
| 3.1.509652 | SEBASTIAN FERNANDEZ CIANCI | ADDRESS REDACTED | | | BTC 0.000003307125017952<br>DOT 0.0100800941462838<br>ETH 0.000036719023988106<br>USDC 0.0046922992424476 | | |
| 3.1.509653 | SEBASTIAN FERRY | ADDRESS REDACTED | | | BTC 0.00115045670681366<br>CEL 1.09945500998105 | | |
| 3.1.509654 | SEBASTIAN FEUERLEIN | ADDRESS REDACTED | | | BTC 0.000253621912015208<br>ETH 0.000986306283133007<br>MCDAI 0.00518625818979095<br>USDC 46.8761206130151 | | |
| 3.1.509655 | SEBASTIAN FIDDICKE | ADDRESS REDACTED | | | BTC 0.020422716700112 | | |
| 3.1.509656 | SEBASTIAN FIGG | ADDRESS REDACTED | | | BTC 0.48452745253046<br>CEL 37.8745675355118<br>ETH 36.8905439968119<br>MCDAI 74.1879171802849<br>USDC 0.815716568979981 | | |
| 3.1.509657 | SEBASTIAN FIRPO | ADDRESS REDACTED | | | BTC 0.0472321243605501<br>CEL 274.856004172136<br>ETH 0.931034842961279<br>LTC 0.00507651984933278<br>MCDAI 49.9716997 | | |
| 3.1.509658 | SEBASTIÁN FISICARO | ADDRESS REDACTED | | | BTC 0.00112886578987933<br>CEL 0.189879234101488<br>MCDAI 0.228449456865536 | | |
| 3.1.509659 | SEBASTIAN FLORIAN TUKENDORF | ADDRESS REDACTED | | | BTC 0.107699025698113 | | |
| 3.1.509660 | SEBASTIAN FOERSTE | ADDRESS REDACTED | | | CEL 35.9003702081378 | | |
| 3.1.509661 | SEBASTIAN FOJ | ADDRESS REDACTED | | | BTC 0.000000565715914471<br>MCDAI 0.517725061575486 | | |
| 3.1.509662 | SEBASTIAN FOJ | ADDRESS REDACTED | | | BTC 0.000000261346384449<br>MCDAI 0.515869281446998 | | |
| 3.1.509663 | SEBASTIAN FONTICHELLI | ADDRESS REDACTED | | | ADA 0.000000373914579341<br>AVAX 0.0241920273185531<br>BTC 0.202320697<br>CEL 533.708852188114<br>ETH 0.000647810517294227<br>SGB 577.251391839361<br>SOL 0.0111162295899533<br>USDT ERC20 0.16<br>XRP 4 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.509664 | SEBASTIAN FOO | ADDRESS REDACTED | | | 1INCH 3.66884260602672<br>AAVE 0.0496598728420415<br>ADA 30.0426234156035<br>AVAX 0.353022264872619<br>BNB 2.47400045271165<br>BTC 0.000170306048055083<br>CEL 85.2444693442667<br>DOT 1.57094890020708<br>ETH 1.77710614750916<br>LINK 218.511303210869<br>LUNC 0.000000921402042207<br>MATIC 2219.49988910193<br>SOL 0.311758915516969<br>UNI 115.557254672694<br>USDC 51.2589985028859<br>USDT ERC20 0.000000550702287343<br>XRP 2.69759936518496 | | |
| 3.1.509665 | SEBASTIAN FOX | ADDRESS REDACTED | | | CEL 0.298087567862847 | | |
| 3.1.509666 | SEBASTIAN FRANCIS | ADDRESS REDACTED | | | AAVE 0.425198752370192<br>BTC 0.0221312497627041<br>CEL 2.44117322522546<br>DOT 6.59094934359851<br>ETH 0.870149365338409<br>LUNC 10.8090750294669<br>MATIC 70.8861655440135<br>SOL 10.0410856722718<br>UNI 4.347228<br>USDT ERC20 262.567666976638 | | |
| 3.1.509667 | SEBASTIAN FRANCISCO AVENA | ADDRESS REDACTED | | | ADA 1293.50228330056<br>BTC 0.00142818176202814 | | |
| 3.1.509668 | SEBASTIAN FRANZ | ADDRESS REDACTED | | | ADA 0.000000744667612984<br>BNB 6.79778139852783<br>BTC 0.159482103194907<br>CEL 94.622016684376<br>DOT 0.036750709398269<br>ETH 0.70704078930278<br>MATIC 3.46945554827372<br>UST 0.000000356818708502<br>XLM 0.000000060085270339<br>XRP 553.614286302368 | | |
| 3.1.509669 | SEBASTIAN FRANZ JOHANNES HÜLSMANN | ADDRESS REDACTED | | | BTC 0.000348167353234141 | | |
| 3.1.509670 | SEBASTIAN FREI | ADDRESS REDACTED | | | BCH 0.00152237066239766<br>BTC 0.000010482797458577<br>CEL 0.826885243359979<br>DASH 0.000116541690258672<br>ETH 0.000111771380797811<br>LTC 0.00884522850531653 | | |
| 3.1.509671 | SEBASTIAN FRIES | ADDRESS REDACTED | | | BTC 0.0187315702517305<br>CEL 5504.19824564102<br>ETH 0.01495128<br>XRP 0.000000946027142497 | | |
| 3.1.509672 | SEBASTIAN FROLO | ADDRESS REDACTED | | | BTC 0.000003019245737811 | | |
| 3.1.509673 | SEBASTIAN FRYDRYCH | ADDRESS REDACTED | | | BTC 0.00106841219124436<br>CEL 34.3335895320037<br>ETH 5.5776002954524 | | |
| 3.1.509674 | SEBASTIAN FUNDER | ADDRESS REDACTED | | | ADA 0.348286172091669<br>BTC 0.546420165382982<br>ETH 0.000304822896809824 | | |
| 3.1.509675 | SEBASTIAN G BATT | ADDRESS REDACTED | | | CEL 0.0358731629505002<br>XLM 120.7428948 | | |
| 3.1.509676 | SEBASTIAN GABRIEL CIDADE | ADDRESS REDACTED | | | BTC 0.000000407543079515<br>CEL 0.362588995436963<br>USDT ERC20 0.531731112036613 | | |
| 3.1.509677 | SEBASTIAN GABRIEL FERREYRA | ADDRESS REDACTED | | | BTC 0.00103954132360721<br>CEL 1.57382246677165<br>DOT 4.14899743<br>ETH 0.00160383380432586<br>SOL 0.00215958 | | |
| 3.1.509678 | SEBASTIAN GAITAN | ADDRESS REDACTED | | | ADA 20.4125582197915<br>CEL 42.0384673404481<br>ETH 1.65516937285404<br>MCDAI 101.971021376925 | | |
| 3.1.509679 | SEBASTIAN GAJEWSKI | ADDRESS REDACTED | | | BTC 0.0146151827540281<br>ETH 0.166506782164223<br>USDC 544.497057323187 | | |
| 3.1.509680 | SEBASTIAN GALASSO | ADDRESS REDACTED | | | BUSD 217.852767305576<br>CEL 0.518756264739216<br>MCDAI 70 | | |
| 3.1.509681 | SEBASTIAN GAŁĄZKA | ADDRESS REDACTED | | | ETH 0.0323575205585499 | | |
| 3.1.509682 | SEBASTIAN GALAZZETTI | ADDRESS REDACTED | | | BTC 0.000000002099531579<br>CEL 0.780326100994382 | | |
| 3.1.509683 | SEBASTIAN GALE | ADDRESS REDACTED | | | TCAD 1291.59627401132 | | |
| 3.1.509684 | SEBASTIAN GALLEGO PEÑA | ADDRESS REDACTED | | | BTC 0.010391196086966<br>DOT 69.4062480003542<br>ETH 12.1162873626485<br>LUNC 227.230744508219<br>MATIC 515.105266204865<br>SNX 0.0679921093887619 | | |
| 3.1.509685 | SEBASTIAN GALLENMÜLLER | ADDRESS REDACTED | | | BTC 0.0837115949052108 | | |
| 3.1.509686 | SEBASTIÁN GALVÁN | ADDRESS REDACTED | | | BTC 0.000000831106934795<br>CEL 0.00191641682225468<br>LTC 0.000211892753192499 | | |
| 3.1.509687 | SEBASTIAN GAMEEL | ADDRESS REDACTED | | | BTC 0.034894377515965<br>CEL 0.0319500083784132<br>ETH 1.90346455898891 | | |
| 3.1.509688 | SEBASTIAN GANSER | ADDRESS REDACTED | | | BTC 0.000031186174073304 | | |
| 3.1.509689 | SEBASTIAN GARBS | ADDRESS REDACTED | | | BTC 0.0216952582152131 | | |
| 3.1.509690 | SEBASTIAN GARCIA | ADDRESS REDACTED | | | BTC 0.00118254305010486<br>CEL 0.32036511445626<br>MCDAI 0.148615256360053 | | |
| 3.1.509691 | SEBASTIAN GARCIA | ADDRESS REDACTED | | | BNB 0.0034519<br>BTC 0.000000288174697061<br>CEL 0.773933620546946 | | |
| 3.1.509692 | SEBASTIAN GARCIA | ADDRESS REDACTED | | | ADA 0.000555071113230786<br>BTC 0.000001750954016558<br>DOT 0.000025369383393321<br>ETH 0.000000930954639583<br>MATIC 0.00112784282384942<br>USDC 0.00204005543294289 | ADA 0.000000417232377501<br>BTC 0.000000001635375608<br>DOT 0.0317380615113662<br>USDC 0.00000023157404862 | |
| 3.1.509693 | SEBASTIAN GARCÍA | ADDRESS REDACTED | | | BTC 0.0000001866819444<br>CEL 0.0531142787046877<br>ETH 0.0023955388192627 | | |
| 3.1.509694 | SEBASTIAN GARSTKA | ADDRESS REDACTED | | | BTC 0.000001135101285953<br>USDT ERC20 0.792645267081322 | | |
| 3.1.509695 | SEBASTIAN GATEWOOD | ADDRESS REDACTED | | | BTC 1.05696049049613<br>COMP 0.0761148299873338<br>ETH 5.50029411803509<br>XLM 68.9227203144682 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.509696 | SEBASTIAN GEDDA | ADDRESS REDACTED | | | AAVE 1.29903689<br>BCH 1.22281792<br>BSV 1.22281792<br>BTC 0.673203853233992<br>CEL 2901.01789327777<br>EOS 268.2393<br>ETH 15.7704267248099<br>LTC 9.9999958<br>OMG 1.58815923<br>SNX 271.730778366964<br>XAUT 0.051193<br>XRP 816.300922 | | |
| 3.1.509697 | SEBASTIAN GEISSEL | ADDRESS REDACTED | | | BTC 0.000002733014523842 | | |
| 3.1.509698 | SEBASTIAN GEORG GLAGLA | ADDRESS REDACTED | | | BTC 0.000001026503404929 | | |
| 3.1.509699 | SEBASTIAN GEORG REHEIS | ADDRESS REDACTED | | | BTC 0.000009966821787411 | | |
| 3.1.509700 | SEBASTIAN GEORGI | ADDRESS REDACTED | | | BTC 0.000021774311482826<br>CEL 1.09945500998105<br>USDC 1.76561825091476 | | |
| 3.1.509701 | SEBASTIAN GERALD MÜLLER | ADDRESS REDACTED | | | BTC 0.000972642232623243 | | |
| 3.1.509702 | SEBASTIAN GERL | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.509703 | SEBASTIÁN GIMENEZ VEGA FERRAMOLA | ADDRESS REDACTED | | | CEL 0.109984983203722 | | |
| 3.1.509704 | SEBASTIAN GIRALDO | ADDRESS REDACTED | | | BTC 0.000000008904098883<br>CEL 0.0176118780715189<br>ETH 0.000112329493016564 | | |
| 3.1.509705 | SEBASTIAN GLOW | ADDRESS REDACTED | | | BTC 0.000037145345209709 | | |
| 3.1.509706 | SEBASTIAN GOETTE | ADDRESS REDACTED | | | BTC 0.00115815218492442<br>USDC 1.45585138571044 | | |
| 3.1.509707 | SEBASTIAN GOGA | ADDRESS REDACTED | | | BTC 0.000000001307727381<br>CEL 0.00800867951850243<br>LTC 0.000000391847131016 | | |
| 3.1.509708 | SEBASTIAN GOLANKO | ADDRESS REDACTED | | | BNB 0.0018955402614905<br>BTC 0.000000008824978623<br>CEL 0.327166805647093<br>LTC 0.00251837358486104 | | |
| 3.1.509709 | SEBASTIÁN GOMEZ | ADDRESS REDACTED | | | ADA 0.110203202381057<br>BTC 0.000003603569657352<br>CEL 0.000660390896654551<br>MCDAI 0.226907555635982<br>USDC 0.0139693092287807 | | |
| 3.1.509710 | SEBASTIAN GOMEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000013365549152949<br>CEL 0.00662600855835339<br>ETH 0.000064952414618013 | | |
| 3.1.509711 | SEBASTIAN GONDZIK | ADDRESS REDACTED | | | BTC 0.00973189340193326 | | |
| 3.1.509712 | SEBASTIAN GONZALES | ADDRESS REDACTED | | | USDC 4.421552929308 | | |
| 3.1.509713 | SEBASTIAN GONZALEZ | ADDRESS REDACTED | | | ETH 0.0109085270024833<br>MATIC 0.00114185143965754 | | |
| 3.1.509714 | SEBASTIAN GONZALEZ | ADDRESS REDACTED | | | ADA 0.398247748387641<br>BTC 0.0545791439843828<br>CEL 0.111049323745263<br>EOS 36.8414746344905<br>ETC 23.0444837683184<br>LTC 1.0500926898059<br>SGB 401.095428252621<br>XRP 0.000000935004195616 | BTC 0.000012147365454771 | |
| 3.1.509715 | SEBASTIÁN GONZÁLEZ BARNEIX | ADDRESS REDACTED | | | BTC 0.00514204778824137 | | |
| 3.1.509716 | SEBASTIAN GONZALEZ COUTO | ADDRESS REDACTED | | | BTC 0.00714697432982636<br>ETH 0.00297811300816611 | | |
| 3.1.509717 | SEBASTIAN GONZALEZ SCIACCA | ADDRESS REDACTED | | | BTC 0.000623561785312877 | | |
| 3.1.509718 | SEBASTIAN GOODWIN | ADDRESS REDACTED | | | BTC 0.163903749198923<br>GUSD 2.09164886372554 | | |
| 3.1.509719 | SEBASTIAN GORHAM | ADDRESS REDACTED | | | ADA 5636.7105328857<br>DOT 57.9187558295021<br>MATIC 348.550895746705<br>SUSHI 8.23016118585351<br>XLM 8552.82774138038 | | |
| 3.1.509720 | SEBASTIAN GORKA | ADDRESS REDACTED | | | BTC 0.00335132612714466<br>CEL 0.388226062801254<br>MANA 341.467552327859<br>USDC 0.000000454967435467<br>USDT ERC20 0.00000020588993496<br>XRP 1006.53701099576 | | |
| 3.1.509721 | SEBASTIAN GRAHAM | ADDRESS REDACTED | | | BTC 0.00104882400240418<br>CEL 2.28953265453733<br>ETH 0.32132493 | | |
| 3.1.509722 | SEBASTIAN GRIGOR | ADDRESS REDACTED | | | BTC 0.000000007635167415<br>CEL 29.3555163894879<br>DOT 0.000000000008817445<br>USDT ERC20 0.000000825085103136 | | |
| 3.1.509723 | SEBASTIAN GRIMM | ADDRESS REDACTED | | | BTC 0.000001249913645978 | | |
| 3.1.509724 | SEBASTIAN GRIMM | ADDRESS REDACTED | | | BTC 0.00000100281535848 | | |
| 3.1.509725 | SEBASTIAN GROESCHKE | ADDRESS REDACTED | | | BTC 0.000365876152277525 | | |
| 3.1.509726 | SEBASTIAN GROPP | ADDRESS REDACTED | | | BTC 0.0109256616388617 | | |
| 3.1.509727 | SEBASTIAN GRUEBSCH | ADDRESS REDACTED | | | 1INCH 502.41122497<br>AAVE 2.53734428<br>ADA 250.089276571428<br>AVAX 11.057352006725<br>BCH 5.0226870722207<br>BNB 1.05764716961846<br>BTC 1.010850311<br>CEL 11262.348172219<br>COMP 2.53926254<br>DASH 20.02684996<br>DOT 25.0316648124<br>EOS 101.0417<br>ETH 5.00542375750668<br>LTC 20.8956636255751<br>MATIC 2034.7078256<br>SGB 50.2985815607<br>SNX 1018.14324904<br>SOL 0.111567027<br>USDC 0.00000001338571489<br>XLM 2034.84599191293<br>XRP 502.288725<br>XTZ 250.089276<br>ZEC 0.87651223 | | |
| 3.1.509728 | SEBASTIAN GRYGIEL | ADDRESS REDACTED | | | BTC 0.000000002580587621 | | |
| 3.1.509729 | SEBASTIAN GRYZIAK | ADDRESS REDACTED | | | ADA 0.16542178719386<br>BNB 0.000921369982753202<br>BTC 0.000002240733060122<br>DOT 0.0152866196547349<br>USDT ERC20 0.2869242119313 | | |
| 3.1.509730 | SEBASTIAN GRZEGORZ BRZOZOWSKI | ADDRESS REDACTED | | | MATIC 0.00525063427860945 | | |
| 3.1.509731 | SEBASTIAN GUARDIA | ADDRESS REDACTED | | | CEL 0.000126388719059384 | | |
| 3.1.509732 | SEBASTIAN GUERRERO | ADDRESS REDACTED | | | DOT 0.0202924132262913<br>ETH 0.000016408769497026<br>MATIC 5.24815748988374<br>UNI 0.00396835617781103 | | |
| 3.1.509733 | SEBASTIAN GÜHDS | ADDRESS REDACTED | | | BTC 0.000000949654354942 | | |
| 3.1.509734 | SEBASTIAN GUILLERMO RIOS | ADDRESS REDACTED | | | BTC 0.000624169379817392 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.509735 | SEBASTIAN GUILLERMO SEVILLA | ADDRESS REDACTED | | | BTC 0.313365123356383<br>CEL 53.7209977039633<br>ETH 2.40545295048433 | | |
| 3.1.509736 | SEBASTIAN GUTHERY | ADDRESS REDACTED | | | BTC 0.0258109179967482<br>CEL 1.15436691275375 | | |
| 3.1.509737 | SEBASTIAN GUTIERREZ DE VELASCO MARITORENA | ADDRESS REDACTED | | | ADA 329.517712006315<br>BTC 0.66596613863014<br>CEL 2599.92156050083<br>DOT 0.000000000025449013<br>SGB 816.0309102237<br>SNX 91.089855112037<br>UNI 86.0783990983789<br>USDC 88.6816449800488<br>USDT ERC20 0.000000334615384615<br>XLM 0.000000035649876395<br>XRP 0.000000177971705937 | | |
| 3.1.509738 | SEBASTIAN GUTIERREZ GUERRERO | ADDRESS REDACTED | | | BTC 0.00388662894181377<br>ETH 0.224274499429516 | | |
| 3.1.509739 | SEBASTIAN GUZMAN | ADDRESS REDACTED | | | BTC 0.00014366521324025 | | |
| 3.1.509740 | SEBASTIAN HAGEN SELTSAM | ADDRESS REDACTED | | | BTC 0.00000036173169681 | | |
| 3.1.509741 | SEBASTIAN HÅGENSEN | ADDRESS REDACTED | | | CEL 1.66722833524959 | | |
| 3.1.509742 | SEBASTIAN HÄHNLEIN | ADDRESS REDACTED | | | BTC 0.631279672620651 | | |
| 3.1.509743 | SEBASTIAN HAMMAR | ADDRESS REDACTED | | | BAT 7.17599999999995<br>BTC 0.00022927<br>CEL 0.297405770233288<br>ETH 0.0029749<br>LTC 0.01623402<br>XLM 31.123885 | | |
| 3.1.509744 | SEBASTIAN HANS GÜNTHER KASTEN | ADDRESS REDACTED | | | BTC 0.000042553726049535 | | |
| 3.1.509745 | SEBASTIAN HANSEN | ADDRESS REDACTED | | | BTC 0.00141136177966916 | | |
| 3.1.509746 | SEBASTIAN HARFORD | ADDRESS REDACTED | | | BTC 0.000001050508495051<br>CEL 0.0819692396681119<br>ETH 0.00001392392394506 | | |
| 3.1.509747 | SEBASTIAN HARGRO | ADDRESS REDACTED | | | CEL 1.07258129008636<br>MATIC 1.96127365169954<br>USDT ERC20 0.130269912939266 | | |
| 3.1.509748 | SEBASTIAN HARRIS | ADDRESS REDACTED | | | BCH 1.31967106253313<br>BTC 1.03002821456154<br>DOT 43.1802215568635<br>ETH 5.79129485822524<br>MATIC 459.269838032435 | | |
| 3.1.509749 | SEBASTIAN HARTMUT BONK | ADDRESS REDACTED | | | BTC 0.115437531176807 | | |
| 3.1.509750 | SEBASTIAN HARTWIG | ADDRESS REDACTED | | | BTC 0.000006733909027243 | | |
| 3.1.509751 | SEBASTIAN HATTON | ADDRESS REDACTED | | | BAT 394.609904407448<br>BTC 0.000560361604853651<br>CEL 23.7106438531786<br>LINK 102.139642606229<br>LTC 11.2918340962619<br>USDC 326.274739102288 | | |
| 3.1.509752 | SEBASTIAN HEIDLER | ADDRESS REDACTED | | | BTC 0.000058511570699499 | | |
| 3.1.509753 | SEBASTIAN HEN | ADDRESS REDACTED | | | BTC 0.00116379361303724<br>MATIC 1.01662901095683<br>SNX 91.2282290012084 | | |
| 3.1.509754 | SEBASTIAN HENAO GARCIA | ADDRESS REDACTED | | | BTC 0.0177325597488412<br>CEL 0.11809678497654 | | |
| 3.1.509755 | SEBASTIAN HENRIQUEZ | ADDRESS REDACTED | | | BTC 0.00122366070336017<br>USDC 2.06507420766882 | | |
| 3.1.509756 | SEBASTIAN HERBST | ADDRESS REDACTED | | | BTC 0.000003402151740245 | | |
| 3.1.509757 | SEBASTIAN HERMAN | ADDRESS REDACTED | | | CEL 3.07533855887533<br>LTC 1.49919372<br>MCDAI 30 | | |
| 3.1.509758 | SEBASTIAN HERMES | ADDRESS REDACTED | | | BTC 0.000004677107914879 | | |
| 3.1.509759 | SEBASTIAN HERNAN GIORDANO | ADDRESS REDACTED | | | BNB 0.000000009261775608<br>BTC 0.000000007743624968<br>CEL 1.60800850366816 | | |
| 3.1.509760 | SEBASTIAN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0333396828675741<br>ETH 5.85704513717848<br>MCDAI 40 | | |
| 3.1.509761 | SEBASTIAN HERNANDEZ GARCIA | ADDRESS REDACTED | | | BTC 0.000000005787840809<br>CEL 0.649803630517605 | | |
| 3.1.509762 | SEBASTIAN HERZBERG | ADDRESS REDACTED | | | BTC 0.00142840104112845 | | |
| 3.1.509763 | SEBASTIAN HETZEL | ADDRESS REDACTED | | | BTC 0.00167245<br>CEL 1.51547232606859 | | |
| 3.1.509764 | SEBASTIAN HIMML | ADDRESS REDACTED | | | CEL 0.49302935012499 | | |
| 3.1.509765 | SEBASTIAN HINTON STRYKER | ADDRESS REDACTED | | | ADA 2.38399846107059<br>AVAX 0.0819569470835445<br>DASH 0.00328217659048886<br>DOT 0.139435383457243<br>SOL 0.0401429330342921<br>ZEC 0.00737846862429042 | ADA 0.00143962427420909<br>DASH 0.000973470512693241<br>DOT 0.787963912240514<br>SOL 0.000535712285891973<br>ZEC 0.000000043822518258 | |
| 3.1.509766 | SEBASTIAN HÖFER | ADDRESS REDACTED | | | BTC 0.000005539743233014 | | |
| 3.1.509767 | SEBASTIAN HOFFMANN | ADDRESS REDACTED | | | BTC 0.000023334265561612 | | |
| 3.1.509768 | SEBASTIAN HOFSOMMER | ADDRESS REDACTED | | | BTC 0.000004168570553629 | | |
| 3.1.509769 | SEBASTIAN HØJ | ADDRESS REDACTED | | | ADA 0.285689713139702<br>BTC 0.000000015147958287<br>ETH 0.000217114163477438<br>USDT ERC20 0.38461931326329<br>XLM 0.0774311982396827 | | |
| 3.1.509770 | SEBASTIAN HOLECZEK | ADDRESS REDACTED | | | BTC 0.000000007653040628<br>CEL 0.225932961126575 | | |
| 3.1.509771 | SEBASTIAN HORSTMANN | ADDRESS REDACTED | | | ADA 0.000000730941704036<br>AVAX 7.77193790679128<br>BNB 0.000000004888458754<br>BTC 0.0780788690027306<br>CEL 0.00617996501418162<br>DOT 0.000000000017093121<br>ETH 0.00221812616314479<br>LUNC 5.96061872185883<br>PAXG 0.00100623608413166<br>USDC 0.0090008665787817 | | |
| 3.1.509772 | SEBASTIAN HØRUP | ADDRESS REDACTED | | | BTC 0.00133494821359774<br>CEL 47.9290204221319 | | |
| 3.1.509773 | SEBASTIAN HÖSL | ADDRESS REDACTED | | | BTC 0.0111760749647118 | | |
| 3.1.509774 | SEBASTIAN HOTH | ADDRESS REDACTED | | | BTC 0.0213913341137147<br>ETH 1.15856101049017<br>MATIC 631.924185224972<br>USDC 1289.63844899658 | | |
| 3.1.509775 | SEBASTIAN HOUDE | ADDRESS REDACTED | | | CEL 2.33383012626309 | | |
| 3.1.509776 | SEBASTIAN HOYOS | ADDRESS REDACTED | | | CEL 0.0290374235124477 | | |
| 3.1.509777 | SEBASTIAN HRABCAK | ADDRESS REDACTED | | | BTC 0.000001003680042954<br>DOT 0.0521615856492032<br>MATIC 0.125933498300389 | | |
| 3.1.509778 | SEBASTIAN HUFELD | ADDRESS REDACTED | | | BTC 0.000393140929729403 | | |
| 3.1.509779 | SEBASTIAN HURTADO | ADDRESS REDACTED | | | CEL 57.6789236882859<br>ETH 1.25 | | |
| 3.1.509780 | SEBASTIAN HUSCHNER | ADDRESS REDACTED | | | BTC 0.0203351611268066 | | |
| 3.1.509781 | SEBASTIAN HUTSCH | ADDRESS REDACTED | | | BTC 0.000103387791984688 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.509782 | SEBASTIAN IBLACKER | ADDRESS REDACTED | | | ADA 168.741627908074<br>BTC 0.00522157196006673<br>CEL 131.972002007636<br>DASH 0.34194711966674<br>ETH 0.0256300077745167<br>USDC 0.00690185736879535 | | |
| 3.1.509783 | SEBASTIAN IFRAN | ADDRESS REDACTED | | | USDT ERC20 1.3593583730913 | | |
| 3.1.509784 | SEBASTIAN IFVERSEN | ADDRESS REDACTED | | | BTC 0.0260057016615016<br>ETH 0.209751173352276 | | |
| 3.1.509785 | SEBASTIAN IGNACIO RODRIGUEZ MARQUEZ | ADDRESS REDACTED | | | BTC 0.0489650907929609 | | |
| 3.1.509786 | SEBASTIAN INGBERG | ADDRESS REDACTED | | | BTC 0.00000004821583340699999<br>CEL 0.000400376165269923<br>ETH 0.000023138421027412<br>USDC 0.0727171207682075 | | |
| 3.1.509787 | SEBASTIAN INGRAM | ADDRESS REDACTED | | | BTC 0.000603942303821813<br>CEL 1.3251469383128<br>ETH 0.000019736719686048<br>LINK 0.000545716929256209<br>PAXG 0.0350763405958167<br>USDT ERC20 0.139821404581491 | | |
| 3.1.509788 | SEBASTIAN ISA | ADDRESS REDACTED | | | LTC 0.000884788900223237<br>MCDAI 0.0381181790765202 | | |
| 3.1.509789 | SEBASTIAN IVERSEN | ADDRESS REDACTED | | | BTC 0.000365443136445551<br>ETH 0.155748373572217 | | |
| 3.1.509790 | SEBASTIAN IZUIBEJERES ALMADA | ADDRESS REDACTED | | | CEL 0.0489972655682313<br>ETH 0.00160269766070249 | | |
| 3.1.509791 | SEBASTIAN JACHYMCZAK | ADDRESS REDACTED | | | CEL 0.000285365495626365<br>LTC 0.0004216 | | |
| 3.1.509792 | SEBASTIAN JACOB SMITH | ADDRESS REDACTED | | | BTC 0.00130696349637865<br>SOL 32.4339063638493 | | |
| 3.1.509793 | SEBASTIAN JADACH | ADDRESS REDACTED | | | BTC 0.0015761382015506<br>CEL 0.202886566283346<br>USDC 226.697722468265 | | |
| 3.1.509794 | SEBASTIAN JAMES ARTHUR PORTER | ADDRESS REDACTED | | | BTC 0.00165831046673859<br>ETH 10.1032562034299 | | |
| 3.1.509795 | SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | | | BAT 0.000350238067696033<br>BCH 0.000008880741212475<br>BTC 5.13674197577262<br>CEL 2189.20446401559<br>ETH 50.6076007222118<br>LTC 0.000144403597700336<br>MANA 0.167011842049796<br>PAXG 1.42716076741254<br>SUSHI 0.337735163152331<br>XLM 0.00109966320822815<br>ZEC 16.7188315694053 | 1INCH 1133.01999907456<br>ADA 0.000921989137866176<br>AVAX 209.129815889<br>BAT 1978.89694797452<br>ETH 1<br>MATIC 22.8925656695619<br>SNX 1060.34282895415<br>UNI 0.000062736198667111<br>USDC 0.00672649072094988 | |
| 3.1.509796 | SEBASTIAN JANUSIAK | ADDRESS REDACTED | | | BTC 0.000000009291877748<br>CEL 8.42757110589157<br>USDT ERC20 200 | | |
| 3.1.509797 | SEBASTIAN JARAMILLO | ADDRESS REDACTED | | | ETH 0.0987979063410154 | | |
| 3.1.509798 | SEBASTIAN JAVIER PASCOLAT | ADDRESS REDACTED | | | BNB 0.0012669290858194<br>BTC 0.000001354071307783<br>CEL 0.00293743637375979<br>ETH 0.000001683945793073 | | |
| 3.1.509799 | SEBASTIAN JERZY OLSZEWSKI | ADDRESS REDACTED | | | BTC 0.00002261670934648 | | |
| 3.1.509800 | SEBASTIAN JERZY WOZNIAK | ADDRESS REDACTED | | | BTC 0.00153178285138591 | | |
| 3.1.509801 | SEBASTIÁN JIMÉNEZ | ADDRESS REDACTED | | | BTC 0.00000004286030452<br>CEL 0.497282162734197<br>DASH 0.000022019114086282<br>EOS 0.000979216844656692<br>LTC 0.00100683494452768<br>MCDAI 0.0351585703015566<br>ZEC 0.000856576838887066 | | |
| 3.1.509802 | SEBASTIAN JOEL LOPEZ NIEVES | ADDRESS REDACTED | | | BTC 0.000603074112279084 | | |
| 3.1.509803 | SEBASTIAN JOHANN JURASCHEK | ADDRESS REDACTED | | | BTC 0.018761448679494 | | |
| 3.1.509804 | SEBASTIAN JOHANNES KEIM | ADDRESS REDACTED | | | BTC 0.000014563115190721 | | |
| 3.1.509805 | SEBASTIAN JOHANSEN | ADDRESS REDACTED | | | BTC 0.000839434556014995<br>CEL 65.6926350282358<br>USDT ERC20 1136.70562391985 | | |
| 3.1.509806 | SEBASTIAN JOHANSSON | ADDRESS REDACTED | | | ETH 0.000316770468580322<br>UNI 0.00098543768507476 | | |
| 3.1.509807 | SEBASTIAN JOHANSSON | ADDRESS REDACTED | | | BTC 0.22353473430179<br>CEL 234.145992112889<br>ETH 2.11675961202993<br>SOL 3.03206940605189 | | |
| 3.1.509808 | SEBASTIAN JOHN | ADDRESS REDACTED | | | LTC 0.000000960976616621 | | |
| 3.1.509809 | SEBASTIAN JOHN TAYLOR | ADDRESS REDACTED | | | BTC 0.000000007987012404<br>CEL 128.090132190318<br>ETH 2.14773042355031 | | |
| 3.1.509810 | SEBASTIAN JOLLY | ADDRESS REDACTED | | | ETH 0.000650606025982144<br>MATIC 0.490478968354727<br>MCDAI 0.00102077404744928<br>SNX 0.0237334472793173 | | |
| 3.1.509811 | SEBASTIAN JONCZYK | ADDRESS REDACTED | | | BTC 0.00151638355935777<br>CEL 2.33079142570729 | | |
| 3.1.509812 | SEBASTIAN JONES | ADDRESS REDACTED | | | ADA 5659.76368568896<br>BTC 0.0216206233578388<br>DOGE 2185.64463078932<br>DOT 103.212933304805<br>ETH 1.571829496402<br>LINK 126.895652339044<br>LTC 0.000009987849601571<br>MATIC 0.76183449759319<br>XRP 2018.89321434875 | | |
| 3.1.509813 | SEBASTIAN JOSEF BATSCH | ADDRESS REDACTED | | | BTC 0.000000049146162297 | | |
| 3.1.509814 | SEBASTIAN JOSEPH | ADDRESS REDACTED | | | BTC 79.4038287546863<br>CEL 10366.9128485554<br>ETH 316.34945005541<br>USDC 0.172417039820373 | | |
| 3.1.509815 | SEBASTIAN KACZANOWSKI | ADDRESS REDACTED | | | BTC 0.00107330685843082<br>CEL 3.54516095937517 | | |
| 3.1.509816 | SEBASTIAN KANCYPER | ADDRESS REDACTED | | | BTC 0.0021293575248258<br>CEL 1.64047351026037<br>USDT ERC20 0.905140713289908 | | |
| 3.1.509817 | SEBASTIÁN KAPCITZKY | ADDRESS REDACTED | | | ADA 72.3401058211268<br>BTC 0.361470401663085<br>DOT 0.00588418633460781<br>ETH 1.27473607299025<br>UNI 3.93545475386014<br>XRP 96.0536256767471 | | |
| 3.1.509818 | SEBASTIAN KAPCZYNSKI | ADDRESS REDACTED | | | BTC 0.0729021976269625<br>DOT 54.0023969132405<br>ETH 2.91595104709645<br>USDC 0.197878735948502 | | |
| 3.1.509819 | SEBASTIAN KAPFINGER | ADDRESS REDACTED | | | BTC 0.000018906251535013 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.509820 | SEBASTIAN KARG | ADDRESS REDACTED | | | BTC 0.4695122976<br>CEL 688.499297662899<br>EOS 0.000505300606766382<br>ETH 0.11<br>SOL 4.641995<br>USDC 0.007557 | | |
| 3.1.509821 | SEBASTIAN KARL EGON BERND MÖSCHEID | ADDRESS REDACTED | | | BTC 0.0046641692302276 | | |
| 3.1.509822 | SEBASTIAN KARL FORSTER | ADDRESS REDACTED | | | BTC 0.000003039485947969 | | |
| 3.1.509823 | SEBASTIAN KASPER HANSEN | ADDRESS REDACTED | | | BNB 0.000102620069477004<br>BTC 0.000000102243549867<br>BUSD 0.377352596611121<br>CEL 0.0550423470713475<br>ETH 0.000136885977651119<br>USDT ERC20 0.326265069338856 | | |
| 3.1.509824 | SEBASTIAN KASTEN | ADDRESS REDACTED | | | ADA 375.527562820734<br>BAT 43.05076<br>BTC 0.0984407167683902<br>CEL 900.441818452943<br>ETH 3.23185656479934<br>LTC 1.13479248<br>MCDAI 19.94761959<br>USDC 81.777733<br>USDT ERC20 238<br>XLM 349<br>ZRX 9.53780767968865 | | |
| 3.1.509825 | SEBASTIAN KATZUNG | ADDRESS REDACTED | | | BTC 0.0103366708636209 | | |
| 3.1.509826 | SEBASTIAN KAZIMIERSKI | ADDRESS REDACTED | | | ETH 18.7336321150578<br>LUNC 33.8943523172603 | | |
| 3.1.509827 | SEBASTIAN KEDRACKI | ADDRESS REDACTED | | | CEL 12.8531831380277 | | |
| 3.1.509828 | SEBASTIAN KELLY | ADDRESS REDACTED | | | ETH 0.000053224891739354 | | |
| 3.1.509829 | SEBASTIAN KEUSCH | ADDRESS REDACTED | | | SGB 81.2422828825557<br>XRP 0.440343593607185 | | |
| 3.1.509830 | SEBASTIAN KEUTER | ADDRESS REDACTED | | | BTC 0.0000282205552972562 | | |
| 3.1.509831 | SEBASTIAN KILGA | ADDRESS REDACTED | | | BNB 0.0195<br>BTC 0.0010691734978839<br>CEL 7.75947882342349<br>LINK 40.153 | | |
| 3.1.509832 | SEBASTIAN KINZLINGER | ADDRESS REDACTED | | | BTC 0.240680062150208<br>CEL 0.0472131785272742<br>ETH 1.42109277020249<br>LTC 0.00115706920022236 | | |
| 3.1.509833 | SEBASTIAN KIRSCHGENS | ADDRESS REDACTED | | | BTC 0.00000276232913295 | | |
| 3.1.509834 | SEBASTIAN KJÆR | ADDRESS REDACTED | | | BCH 0.1404903<br>CEL 0.940641206261055 | | |
| 3.1.509835 | SEBASTIAN KLAUS | ADDRESS REDACTED | | | BTC 0.00101052<br>CEL 0.683143023656852<br>ETC 0.508494741210311<br>ETH 0.0125032634631432 | | |
| 3.1.509836 | SEBASTIAN KLAUS SCHÜLER | ADDRESS REDACTED | | | BTC 0.0297865951933192 | | |
| 3.1.509837 | SEBASTIAN KLÄY | ADDRESS REDACTED | | | BTC 0.000000126276350478 | | |
| 3.1.509838 | SEBASTIAN KLIMETSCHEK | ADDRESS REDACTED | | | BTC 0.124617680779775 | | |
| 3.1.509839 | SEBASTIAN KLIMT | ADDRESS REDACTED | | | CEL 0.290128698657408 | | |
| 3.1.509840 | SEBASTIAN KLINGE BILLUND | ADDRESS REDACTED | | | BTC 0.00794840797728493<br>ETH 0.0588025989591052 | | |
| 3.1.509841 | SEBASTIAN KLINGER | ADDRESS REDACTED | | | ADA 64.8154813843072<br>BTC 0.00234188397700684<br>CEL 15.0559658156421<br>USDT ERC20 541.223380724896 | | |
| 3.1.509842 | SEBASTIAN KLIS | ADDRESS REDACTED | | | XRP 1.08915258138533 | | |
| 3.1.509843 | SEBASTIAN KLUG | ADDRESS REDACTED | | | BTC 0.000089223113153429 | | |
| 3.1.509844 | SEBASTIAN KLYM | ADDRESS REDACTED | | | ADA 183.838474301661<br>BCH 1.18527788<br>BTC 0.0243848158358187<br>CEL 17.7744783349587<br>ETH 5.31140899021424<br>LTC 0.000000003458679759<br>MCDAI 40<br>SNX 10.6339310508626<br>USDT ERC20 201 | | |
| 3.1.509845 | SEBASTIAN KNABE | ADDRESS REDACTED | | | CEL 1.12059162327871 | | |
| 3.1.509846 | SEBASTIAN KNÖDEL | ADDRESS REDACTED | | | BTC 0.000021093827442266 | | |
| 3.1.509847 | SEBASTIAN KOH TAI XIANG | ADDRESS REDACTED | | | AVAX 5.55388727448933<br>BTC 0.0535401357014796<br>ETH 6.87669115519049 | | |
| 3.1.509848 | SEBASTIAN KOHN | ADDRESS REDACTED | | | BTC 0.00119766487310546<br>MCDAI 0.984360564177471 | | |
| 3.1.509849 | SEBASTIAN KONCKI | ADDRESS REDACTED | | | BTC 0.000022501232975238<br>ETH 0.00312494657090455<br>SNX 0.715654158817963<br>XRP 2.02934800761981 | | |
| 3.1.509850 | SEBASTIAN KONIECZNY | ADDRESS REDACTED | | | CEL 0.0754513111106284 | | |
| 3.1.509851 | SEBASTIAN KOPER | ADDRESS REDACTED | | | BTC 0.0011944589426834<br>USDT ERC20 31.0554885800799 | | |
| 3.1.509852 | SEBASTIAN KOPF | ADDRESS REDACTED | | | BTC 0.000000572263882834<br>CEL 0.512131048058292<br>USDC 0.0503069776235527 | | |
| 3.1.509853 | SEBASTIAN KOPRZYWA | ADDRESS REDACTED | | | BTC 0.000820674194716328<br>CEL 10.7724498979481<br>DOT 8.52271831691091<br>XRP 200.773851 | | |
| 3.1.509854 | SEBASTIAN KOST | ADDRESS REDACTED | | | BTC 0.00464779112460121 | | |
| 3.1.509855 | SEBASTIAN KOZAK | ADDRESS REDACTED | | | LTC 0.000006163570729441 | | |
| 3.1.509856 | SEBASTIAN KRASKA | ADDRESS REDACTED | | | CEL 0.00057748675180762 | | |
| 3.1.509857 | SEBASTIAN KRAWCZYKOWSKI | ADDRESS REDACTED | | | ADA 225.620369144503<br>BTC 0.00145686365943343<br>CEL 42.4394830766222<br>LTC 6.85813655<br>SGB 304.23504994184<br>XRP 2974.495 | | |
| 3.1.509858 | SEBASTIAN KREKOW | ADDRESS REDACTED | | | BTC 0.110498132457173 | | |
| 3.1.509859 | SEBASTIAN KRUS | ADDRESS REDACTED | | | BTC 0.000001190859131981<br>CEL 0.598027675193004<br>ETH 0.000675905818788566 | | |
| 3.1.509860 | SEBASTIAN KRZNARIC | ADDRESS REDACTED | | | CEL 0.301971693431252 | | |
| 3.1.509861 | SEBASTIAN KUAH | ADDRESS REDACTED | | | CEL 0.0601302956521269 | | |
| 3.1.509862 | SEBASTIAN KUBSCH | ADDRESS REDACTED | | | BTC 0.00960161487320714 | | |
| 3.1.509863 | SEBASTIAN KUDAS | ADDRESS REDACTED | | | LTC 0.000088885254941485 | | |
| 3.1.509864 | SEBASTIAN KÜHN | ADDRESS REDACTED | | | BTC 0.000012515391333491 | | |
| 3.1.509865 | SEBASTIAN KUJAN | ADDRESS REDACTED | | | DASH 0.00000137352211588799 | | |
| 3.1.509866 | SEBASTIAN KUNEC | ADDRESS REDACTED | | | BCH 0.000909810920544559<br>BTC 1.55081751352923<br>CEL 9842.59948415922<br>DOT 101.84277741<br>ETH 4.40927798638989<br>LTC 0.0113772386619484<br>PAX 700.988952772616<br>UNI 29.6928357224408<br>USDC 299.938745027495<br>USDT ERC20 0.000000346265172665 | | |
| 3.1.509867 | SEBASTIAN KUPKE | ADDRESS REDACTED | | | BTC 0.000005142404317471 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.509868 | SEBASTIAN KURIATA | ADDRESS REDACTED | | | BTC 0.000000097457836268 | | |
| 3.1.509869 | SEBASTIAN KURTH | ADDRESS REDACTED | | | BTC 0.000023415104681977<br>CEL 58.2965625623772 | | |
| 3.1.509870 | SEBASTIAN KUT | ADDRESS REDACTED | | | ADA 768.229043312218<br>CEL 0.2199889434118<br>ETH 1.34664594983719<br>MATIC 0.432249837777828 | | |
| 3.1.509871 | SEBASTIAN KUT | ADDRESS REDACTED | | | USDT ERC20 1.05177429343636 | | |
| 3.1.509872 | SEBASTIAN KUTZ | ADDRESS REDACTED | | | BTC 0.000007765244559718 | | |
| 3.1.509873 | SEBASTIAN KWIATKOWSKI | ADDRESS REDACTED | | | BTC 0.000000006893525934<br>CEL 6.21682211090516 | | |
| 3.1.509874 | SEBASTIÁN LA ROSA | ADDRESS REDACTED | | | BTC 0.240559492564542<br>CEL 1.13146993759964<br>ETH 0.458736677692363<br>MCDAI 0.0831710826676551 | | |
| 3.1.509875 | SEBASTIAN LABARONNE | ADDRESS REDACTED | | | BTC 0.00000123211394162<br>CEL 196.418569801798<br>EOS 0.0379552719518993<br>LTC 0.000000001769414348<br>USDT ERC20 0.00000010080362418<br>XLM 0.530060285408166 | | |
| 3.1.509876 | SEBASTIAN LABISSIERE | ADDRESS REDACTED | | | SNX 0.0106090353814372 | | |
| 3.1.509877 | SEBASTIAN LADIKA | ADDRESS REDACTED | | | BTC 0.00106875520997502<br>ETH 0.18715792901384 | | |
| 3.1.509878 | SEBASTIAN LANGBALLE JENSEN | ADDRESS REDACTED | | | BTC 0.0278005041084811<br>CEL 0.235816907459031 | | |
| 3.1.509879 | SEBASTIAN LANGE | ADDRESS REDACTED | | | BTC 0.000012212517795585 | | |
| 3.1.509880 | SEBASTIAN LAROS | ADDRESS REDACTED | | | ADA 0.770882152894326<br>BAT 0.0784968314769053<br>BTC 0.106293148562751<br>DOT 27.2033695344437<br>ETH 1.4352680375258<br>LINK 0.0184917437495258<br>LTC 0.00038778996058801<br>LUNC 56.1806285640796 | | |
| 3.1.509881 | SEBASTIAN LARRAÑAGA | ADDRESS REDACTED | | | CEL 9.2309295636092 | | |
| 3.1.509882 | SEBASTIAN LASEK | ADDRESS REDACTED | | | BTC 0.000007088899230763 | | |
| 3.1.509883 | SEBASTIAN LASOTA | ADDRESS REDACTED | | | BTC 0.0260459734016663<br>ETH 0.351912562869369<br>SNX 98.4683385761871 | | |
| 3.1.509884 | SEBASTIAN LAUVER | ADDRESS REDACTED | | | USDC 280.771390968917 | | |
| 3.1.509885 | SEBASTIAN LAVADOS | ADDRESS REDACTED | | | BTC 0.000000482374345399<br>ETH 0.000348609068576998 | | |
| 3.1.509886 | SEBASTIAN LAZAR | ADDRESS REDACTED | | | CEL 0.0275808850037848 | | |
| 3.1.509887 | SEBASTIAN LEANDRO LIONEL VERON | ADDRESS REDACTED | | | CEL 0.00791084893269815<br>MCDAI 0.0959120868915712 | | |
| 3.1.509888 | SEBASTIAN LECH | ADDRESS REDACTED | | | CEL 0.484472155996775<br>MATIC 586.069495574359 | | |
| 3.1.509889 | SEBASTIAN LECH | ADDRESS REDACTED | | | BNB 0.000000007957596985<br>BTC 0.00378685414899292<br>CEL 86.5299183240504 | | |
| 3.1.509890 | SEBASTIAN LECHAŃSKI | ADDRESS REDACTED | | | BTC 0.00168819704862574<br>CEL 4.58268001668437<br>USDT ERC20 261.326231450791 | | |
| 3.1.509891 | SEBASTIAN LECHOWICZ | ADDRESS REDACTED | | | BTC 0.000128932226339378<br>USDC 1.18827327038071 | | |
| 3.1.509892 | SEBASTIAN LEE | ADDRESS REDACTED | | | BTC 0.00106598443662722<br>CEL 126.727507264619<br>LTC 4.27899552<br>USDT ERC20 110.896632 | | |
| 3.1.509893 | SEBASTIAN LEE | ADDRESS REDACTED | | | BTC 0.000142689586143245<br>ETH 0.00149998275505304<br>GUSD 4.54404102749442<br>USDC 0.18943991864978 | BTC 0.000001189450238976<br>ETH 0.000096795246999448<br>GUSD 0.000086446438041065<br>USDC 0.00250994279003414 | |
| 3.1.509894 | SEBASTIAN LEHMANN | ADDRESS REDACTED | | | BTC 0.000000955377989853999 | | |
| 3.1.509895 | SEBASTIAN LEITZKE | ADDRESS REDACTED | | | BTC 0.000009776886331496 | | |
| 3.1.509896 | SEBASTIAN LENART | ADDRESS REDACTED | | | CEL 0.0036788473666261<br>DOT 0.00935512766541554<br>XRP 0.0150179707038841 | | |
| 3.1.509897 | SEBASTIAN LEON | ADDRESS REDACTED | | | ADA 0.0749078152495634<br>BTC 0.00000047012370322<br>CEL 0.00353978912264767 | | |
| 3.1.509898 | SEBASTIAN LEON | ADDRESS REDACTED | | | BNB 0.0009669827998709<br>BTC 0.000001709484824316<br>CEL 0.0886861021568341 | | |
| 3.1.509899 | SEBASTIAN LEON | ADDRESS REDACTED | | | ADA 0.299999650407379<br>BTC 0.000001370708187585<br>CEL 0.0791111105114575 | | |
| 3.1.509900 | SEBASTIAN LEON | ADDRESS REDACTED | | | ADA 0.000000845410834214<br>BTC 0.000001150654556839<br>CEL 0.154189753783427 | | |
| 3.1.509901 | SEBASTIAN LEON | ADDRESS REDACTED | | | BNB 0.000971326193485922<br>BTC 0.000001697274316348<br>CEL 0.0888029394773077 | | |
| 3.1.509902 | SEBASTIAN LEON | ADDRESS REDACTED | | | BNB 0.921035498212388<br>BTC 0.00246764859440904 | | |
| 3.1.509903 | SEBASTIAN LEON | ADDRESS REDACTED | | | ADA 0.19571770175446<br>BTC 0.000000000338155717<br>CEL 0.0148821689376142 | | |
| 3.1.509904 | SEBASTIAN LEON | ADDRESS REDACTED | | | BNB 0.921400653726169<br>BTC 0.00245663552898565 | | |
| 3.1.509905 | SEBASTIAN LEON | ADDRESS REDACTED | | | BNB 0.917451104291341<br>BTC 0.0024500657871494 | | |
| 3.1.509906 | SEBASTIAN LEON | ADDRESS REDACTED | | | BNB 0.000793000264353154<br>BTC 0.000000420176718818 | | |
| 3.1.509907 | SEBASTIAN LEON | ADDRESS REDACTED | | | BNB 0.000748450319685053<br>BTC 0.000000003763768532<br>CEL 0.00613737226339028 | | |
| 3.1.509908 | SEBASTIAN LEON | ADDRESS REDACTED | | | BNB 0.000749840832373354<br>BTC 0.000000001293768337<br>CEL 0.00617235039486844 | | |
| 3.1.509909 | SEBASTIAN LEON | ADDRESS REDACTED | | | BTC 0.0037151684367022<br>DOT 0.0924406762992257 | | |
| 3.1.509910 | SEBASTIAN LEON | ADDRESS REDACTED | | | BNB 0.919002457403445<br>BTC 0.00246764860749444 | | |
| 3.1.509911 | SEBASTIAN LEON | ADDRESS REDACTED | | | BTC 0.000000413566662798<br>DOT 0.0126438036738225 | | |
| 3.1.509912 | SEBASTIAN LEON | ADDRESS REDACTED | | | BNB 0.00102119352434333<br>BTC 0.00000170677611997<br>CEL 0.0897761768253709 | | |
| 3.1.509913 | SEBASTIAN LEON | ADDRESS REDACTED | | | ADA 0.19094711383642<br>BTC 0.0017624925706237<br>CEL 1.46918130010164 | | |
| 3.1.509914 | SEBASTIAN LEON | ADDRESS REDACTED | | | ADA 0.028127813213034<br>BTC 0.000001576961180015<br>CEL 0.162406980757711<br>DOT 0.0164428444916915 | | |
| 3.1.509915 | SEBASTIAN LEON | ADDRESS REDACTED | | | BTC 0.00866638650137096 | | |
| 3.1.509916 | SEBASTIAN LEON | ADDRESS REDACTED | | | BTC 0.0121224723944715 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.509917 | SEBASTIAN LEON | ADDRESS REDACTED | | | BNB 0.000966359067285496<br>BTC 0.000001710014997529<br>CEL 0.0884483292728804 | | |
| 3.1.509918 | SEBASTIAN LEON | ADDRESS REDACTED | | | BNB 0.000753802867637979<br>BTC 0.00000042731583013 | | |
| 3.1.509919 | SEBASTIAN LEON | ADDRESS REDACTED | | | ADA 449.546301107622<br>BTC 0.00248203194552742 | | |
| 3.1.509920 | SEBASTIAN LEONARDI | ADDRESS REDACTED | | | BTC 0.000030066297952403<br>CEL 165.576943708348<br>ETH 0.00000490533732898199 | | |
| 3.1.509921 | SEBASTIAN LEONARSKI | ADDRESS REDACTED | | | ADA 175.29<br>BNB 1.14002280990517<br>BTC 0.000872292369498705<br>CEL 18.2613722981327<br>DOT 5.9833999985 | | |
| 3.1.509922 | SEBASTIAN LESEC | ADDRESS REDACTED | | | ADA 5448.68041320212<br>AVAX 27.5171453212415<br>BTC 0.753993907269333<br>DOT 70.3063052564762<br>ETH 6.23418944284947<br>LTC 6.96830678078422<br>MATIC 3842.77056402716<br>PAX 50.7570291746621<br>SOL 95.0004405591968 | AVAX 0.72315596940037 | |
| 3.1.509923 | SEBASTIAN LIEBETON | ADDRESS REDACTED | | | BTC 0.0640475149360868 | | |
| 3.1.509924 | SEBASTIAN LIEBSCHER | ADDRESS REDACTED | | | BAT 168<br>BTC 0.000498833570026015<br>CEL 39.4928443479142<br>DASH 0.27016978 | | |
| 3.1.509925 | SEBASTIAN LIGUORO | ADDRESS REDACTED | | | BTC 0.000878020015022473<br>CEL 0.924293213739145<br>MCDAI 0.192384425566992 | | |
| 3.1.509926 | SEBASTIAN LIM | ADDRESS REDACTED | | | BTC 0.000000261905433884<br>BUSD 0.576035098967329<br>CEL 0.0183264433013845<br>USDC 0.511924595562684 | | |
| 3.1.509927 | SEBASTIÁN LIMA | ADDRESS REDACTED | | | BTC 0.000000007583885708<br>CEL 0.0587819168949715 | | |
| 3.1.509928 | SEBASTIAN LINK | ADDRESS REDACTED | | | BTC 0.000000011626597478 | | |
| 3.1.509929 | SEBASTIAN LINZBACH | ADDRESS REDACTED | | | CEL 0.00574989145462812<br>DASH 0.000000007762615801 | | |
| 3.1.509930 | SEBASTIAN LIPPMAN | ADDRESS REDACTED | | | CEL 159.075391988637<br>ETH 0.0000000046<br>MATIC 57.0207189988936<br>SNX 35.2971274700635<br>UNI 0.36604958794076 | | |
| 3.1.509931 | SEBASTIAN LISAK | ADDRESS REDACTED | | | BTC 0.000000010804860653<br>CEL 0.000373847694959666<br>DASH 0.000002033692177249<br>MCDAI 0.000106465447902514 | | |
| 3.1.509932 | SEBASTIAN LISAK | ADDRESS REDACTED | | | BTC 0.000000265502993241999<br>XLM 0.48364021066783 | | |
| 3.1.509933 | SEBASTIAN LISAK | ADDRESS REDACTED | | | BTC 0.0127457727568179<br>CEL 0.539054118792209<br>DASH 0.00000034<br>ETC 1.29238528313787<br>ETH 0.0231288215782834<br>LUNC 11.9815021913474<br>MCDAI 0.110533249070923<br>XLM 3.37112374018453<br>ZEC 0.00012451 | | |
| 3.1.509934 | SEBASTIAN LLOYD MURRAY ROBERTS | ADDRESS REDACTED | | | BTC 0.00132388<br>CEL 0.585126130133169 | | |
| 3.1.509935 | SEBASTIAN LOAIZA | ADDRESS REDACTED | | | BTC 0.0020099761129513 | | |
| 3.1.509936 | SEBASTIAN LOBATO GENCO | ADDRESS REDACTED | | | BTC 0.00151352247739029<br>CEL 13.5094276313921<br>EOS 0.000052798967002083<br>ETH 0.000353909909920498<br>XLM 0.894830600755511 | | |
| 3.1.509937 | SEBASTIAN LOBENSTEIN | ADDRESS REDACTED | | | BTC 0.00000869060049168399 | | |
| 3.1.509938 | SEBASTIAN LOEMPKE | ADDRESS REDACTED | | | ADA 1917.8942793887<br>BTC 0.00183262540305882<br>CEL 65.9465123824877<br>XRP 4981.45385440678 | | |
| 3.1.509939 | SEBASTIAN LOIDOLT | ADDRESS REDACTED | | | ADA 5607.10561790906<br>BTC 0.777514067208121<br>CEL 932.040470505488<br>ETH 0.133478573751864<br>USDT ERC20 141.798955 | | |
| 3.1.509940 | SEBASTIAN LOPEZ | ADDRESS REDACTED | | | BTC 0.000000007591208726<br>CEL 9.44861021813052 | | |
| 3.1.509941 | SEBASTIAN LOPEZ CARNEVALI | ADDRESS REDACTED | | | CEL 1.23622365960188<br>XRP 0.0083861056967349 | | |
| 3.1.509942 | SEBASTIAN LOPEZ RAMIREZ | ADDRESS REDACTED | | | CEL 0.00131183452411876<br>LTC 0.000880450895636721 | | |
| 3.1.509943 | SEBASTIAN LOPEZ RAMIREZ | ADDRESS REDACTED | | | CEL 0.000105404772757165<br>LTC 0.000499299349640793 | | |
| 3.1.509944 | SEBASTIAN LOPEZ-OTERO | ADDRESS REDACTED | | | BTC 0.0181200713776497<br>ETH 0.00103883203340123<br>GUSD 5.21165583431652<br>XLM 17.53116870875 | BTC 0.00711417 | |
| 3.1.509945 | SEBASTIAN LORIA | ADDRESS REDACTED | | | BTC 0.00142764597633347<br>USDC 8864.78063935056 | | |
| 3.1.509946 | SEBASTIAN LUCAS | ADDRESS REDACTED | | | BTC 0.000160673706354978<br>CEL 0.00601089490594425<br>ETH 0.00114596415176843<br>LTC 0.0011623329021032<br>USDC 0.453147738309154 | | |
| 3.1.509947 | SEBASTIAN LUCERO | ADDRESS REDACTED | | | BTC 0.00133555322821242 | | |
| 3.1.509948 | SEBASTIAN LUDWIG | ADDRESS REDACTED | | | BTC 0.000114109214881875<br>CEL 6544.6759134656<br>ETH 5.11923440629265<br>MATIC 1497.58634026942<br>SNX 355.122856113877<br>USDC 0.000000693903230984<br>USDT ERC20 0.000000058922309009 | | |
| 3.1.509949 | SEBASTIAN LUDWIG ADAM KLAUS | ADDRESS REDACTED | | | BTC 0.000036721244528261 | | |
| 3.1.509950 | SEBASTIAN LÜER | ADDRESS REDACTED | | | BTC 0.00015639425657771 | | |
| 3.1.509951 | SEBASTIAN LUGMAIR | ADDRESS REDACTED | | | BTC 0.0837824416580549 | | |
| 3.1.509952 | SEBASTIAN LUHMANN | ADDRESS REDACTED | | | BTC 0.261622302891379 | | |
| 3.1.509953 | SEBASTIAN LUI | ADDRESS REDACTED | | | ETH 0.000042770423944472 | | |
| 3.1.509954 | SEBASTIAN LUKASCZYK | ADDRESS REDACTED | | | CEL 1.77470480307659 | | |
| 3.1.509955 | SEBASTIAN LUKASIAK | ADDRESS REDACTED | | | BTC 0.00990048730836722<br>CEL 0.662697895924296 | | |
| 3.1.509956 | SEBASTIAN LUKASZ BRYS | ADDRESS REDACTED | | | BTC 0.000000215117702727 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.509957 | SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | | | BNB 0.00197010681137324<br>BTC 0.100281698307728<br>CEL 64.6310720082596<br>COMP 4.6682191877459<br>DOT 0.0590632422708178<br>ETH 0.0138252042964095<br>LINK 88.0107460508535<br>LTC 1.2014148282993<br>MATIC 904.495085504279<br>UNI 63.4903379253964<br>USDC 0.10314517135876 | | |
| 3.1.509958 | SEBASTIAN LUTKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000461788691498<br>CEL 0.03823719309366<br>ETH 0.000011921152664377<br>USDC 25.9218375677752 | | |
| 3.1.509959 | SEBASTIÁN MACCHI | ADDRESS REDACTED | | | BTC 0.0530869699572461<br>TUSD 6.60383290996627 | | |
| 3.1.509960 | SEBASTIAN MACCIO | ADDRESS REDACTED | | | BTC 0.00000840188140999 | | |
| 3.1.509961 | SEBASTIAN MACHADO | ADDRESS REDACTED | | | USDC 0.0124621042609092 | | |
| 3.1.509962 | SEBASTIAN MACIEJ SZARMACH | ADDRESS REDACTED | | | CEL 0.324718478110747<br>ETH 0.0134699590848508 | | |
| 3.1.509963 | SEBASTIAN MAHALAGIU | ADDRESS REDACTED | | | BTC 0.000001109657051647<br>CEL 22.6494337973745<br>USDT ERC20 0.425137 | | |
| 3.1.509964 | SEBASTIAN MAIER | ADDRESS REDACTED | | | AVAX 4.42246348344294<br>BTC 0.0530882774459353<br>CEL 0.789871133936769<br>DOT 11.7779724509208<br>ETH 1.81194926467245<br>LUNC 7.33616519748196<br>XRP 102.570674959704 | | |
| 3.1.509965 | SEBASTIAN MALCZEWSKI | ADDRESS REDACTED | | | BTC 0.000000008046365286<br>CEL 1.00350595097294 | | |
| 3.1.509966 | SEBASTIAN MALICKI | ADDRESS REDACTED | | | CEL 0.0646509227096422<br>ETH 0.029797506675138 | | |
| 3.1.509967 | SEBASTIAN MALISANI | ADDRESS REDACTED | | | BTC 0.0112470044650263<br>CEL 8.98502464537893 | | |
| 3.1.509968 | SEBASTIAN MALZ | ADDRESS REDACTED | | | BTC 0.000000321579623641<br>CEL 109.048112920597<br>LTC 0.00278833<br>XLM 0.017277 | | |
| 3.1.509969 | SEBASTIAN MANDREAN | ADDRESS REDACTED | | | BNB 0.000755646058581455<br>BTC 0.000000599717181547999<br>BUSD 0.557143736063385<br>CEL 0.00115646445516396<br>USDC 0.190721420091732 | | |
| 3.1.509970 | SEBASTIAN MANNSTEIN | ADDRESS REDACTED | | | BTC 0.0128945082000346 | | |
| 3.1.509971 | SEBASTIAN MANTHORPE | ADDRESS REDACTED | | | CEL 79.9131233467742<br>ETH 0.49<br>MATIC 959.999552834166 | | |
| 3.1.509972 | SEBASTIAN MARASCO | ADDRESS REDACTED | | | BTC 0.000000633841709047<br>USDC 0.301835151615325 | | |
| 3.1.509973 | SEBASTIAN MARCIN STROZYNSKI | ADDRESS REDACTED | | | ETH 0.000000774128920881 | | |
| 3.1.509974 | SEBASTIAN MARCO SPRENGER | ADDRESS REDACTED | | | BTC 0.00285245110268534 | | |
| 3.1.509975 | SEBASTIAN MARCOS GARCIA PENA | ADDRESS REDACTED | | | ADA 2393.42089842254<br>BTC 0.0857881760289152<br>DOT 28.5371191909167<br>ETH 2.52299784401751<br>MATIC 1570.92342098769<br>USDC 3167.1421904029<br>XRP 2435.72438949682 | | |
| 3.1.509976 | SEBASTIAN MAREK STOLENWERK | ADDRESS REDACTED | | | CEL 0.0486381780865664<br>ETH 0.00159181425437828 | | |
| 3.1.509977 | SEBASTIAN MARKOWSKI | ADDRESS REDACTED | | | BTC 0.000005046940881936 | | |
| 3.1.509978 | SEBASTIAN MARSDEN | ADDRESS REDACTED | | | BTC 0.0100898589238303 | | |
| 3.1.509979 | SEBASTIAN MARSZAŁ | ADDRESS REDACTED | | | CEL 1.07340115519904 | | |
| 3.1.509980 | SEBASTIAN MARTIN | ADDRESS REDACTED | | | BTC 0.00021026652323248<br>CEL 0.0304802625229548<br>ETH 0.00249304036463598<br>USDT ERC20 0.752505327463311 | | |
| 3.1.509981 | SEBASTIÁN MARTIN BERNAL | ADDRESS REDACTED | | | BTC 0.0729145712784463<br>ETH 0.180693873878905 | | |
| 3.1.509982 | SEBASTIAN MARTIN PAGURA | ADDRESS REDACTED | | | BTC 0.00000155545632552599<br>ETH 0.000001020207006852<br>USDC 0.435021332423252 | | |
| 3.1.509983 | SEBASTIAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000871113033505202<br>CEL 1.00087161545215 | | |
| 3.1.509984 | SEBASTIAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000150315038018182 | | |
| 3.1.509985 | SEBASTIAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.30234277674876<br>CEL 428.189213367296<br>ETH 0.0711921202646127<br>LTC 22.56946887<br>USDC 15012.1101769656<br>XLM 87653.2883377608 | | |
| 3.1.509986 | SEBASTIAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0205139761717613<br>CEL 5.05710378541893 | | |
| 3.1.509987 | SEBASTIAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.383748019558974<br>ETH 30.5954271347757 | BTC 0.0477082339996991 | |
| 3.1.509988 | SEBASTIÁN MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000002740393331432<br>ETH 0.000156516257767166 | | |
| 3.1.509989 | SEBASTIAN MARTORELLI | ADDRESS REDACTED | | | BNB 0.00000396881241453799<br>BTC 0.1549620974 | | |
| 3.1.509990 | SEBASTIAN MATACH | ADDRESS REDACTED | | | ADA 207.685<br>BTC 0.36893883158111<br>CEL 104.956146893241<br>LINK 15.1264<br>SOL 2.26799<br>UNI 16.0708<br>USDC 28297.7739370884<br>USDT ERC20 10234.7499496295 | | |
| 3.1.509991 | SEBASTIAN MATTHIAS HUBER | ADDRESS REDACTED | | | BTC 0.0138392887049191 | | |
| 3.1.509992 | SEBASTIAN MATTHIAS RATTUNDE | ADDRESS REDACTED | | | BTC 0.000000165531480778 | | |
| 3.1.509993 | SEBASTIAN MAXIMILIAN SCHMIDT | ADDRESS REDACTED | | | BTC 0.0000205024121401169 | | |
| 3.1.509994 | SEBASTIAN MAY | ADDRESS REDACTED | | | BTC 0.278763527051959<br>CEL 47.1447403843286<br>DASH 0.00000000279833765<br>DOT 151.472237305794<br>ETH 7.65692207190142<br>LINK 347.935197406962<br>LTC 3.02849874113695<br>USDC 0.000000846841189564<br>USDT ERC20 1.8411725425583 | | |
| 3.1.509995 | SEBASTIAN MAYORÚ | ADDRESS REDACTED | | | BTC 0.000001252990519286<br>MCDAI 0.339568922383201<br>USDC 0.327984264421345 | | |
| 3.1.509996 | SEBASTIAN MAZA | ADDRESS REDACTED | | | BTC 0.00142758064845439<br>CEL 0.73022833247021<br>MCDAI 0.778926021692023 | | |
| 3.1.509997 | SEBASTIAN MAZUR | ADDRESS REDACTED | | | ADA 0.4578210707427<br>BTC 0.000009248178971397 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.509998 | SEBASTIAN MCCALLUM | ADDRESS REDACTED | | | MANA 41.7402110148497<br>MATIC 7237.60421461903 | | |
| 3.1.509999 | SEBASTIAN MEDINA | ADDRESS REDACTED | | | BTC 0.212716876090031<br>ETH 2.07930690718803 | | |
| 3.1.510000 | SEBASTIAN MEHRHOF | ADDRESS REDACTED | | | BTC 0.000001924339350992 | | |
| 3.1.510001 | SEBASTIAN MEIßNER | ADDRESS REDACTED | | | BTC 0.00827890317956039 | | |
| 3.1.510002 | SEBASTIAN MEISTER | ADDRESS REDACTED | | | BTC 0.000000775023371788<br>CEL 0.399025169057797<br>USDC 0.000000389487731125 | | |
| 3.1.510003 | SEBASTIAN MELHEM | ADDRESS REDACTED | | | ADA 3940<br>BTC 0.13124124<br>CEL 4405.48364103156<br>MATIC 752.8<br>OMG 21.4777101032212<br>SNX 123.063714415788<br>UNI 54.6990508456986<br>USDC 0.000000231411064958<br>ZRX 149.368210850839 | | |
| 3.1.510004 | SEBASTIAN MELZER | ADDRESS REDACTED | | | BTC 0.000000050454130695 | | |
| 3.1.510005 | SEBASTIAN MERELE | ADDRESS REDACTED | | | BTC 0.00747853857029315<br>CEL 0.455468351531253 | | |
| 3.1.510006 | SEBASTIAN MEZA | ADDRESS REDACTED | | | BNB 0.113068297819793<br>BTC 0.000452832924401037<br>ETH 0.000054002624355504<br>MATIC 3.33890469219322<br>USDT ERC20 44.5983556439559 | | |
| 3.1.510007 | SEBASTIAN MICHAEL WILSON | ADDRESS REDACTED | | | BTC 0.000018720010660767<br>USDC 45.5588799230974 | BTC 0.0125797236122086<br>USDC 0.00156247336201993 | |
| 3.1.510008 | SEBASTIAN MIEGL | ADDRESS REDACTED | | | BTC 0.000011984226022057<br>ETH 0.000103960736502175 | | |
| 3.1.510009 | SEBASTIAN MIERZWA | ADDRESS REDACTED | | | BTC 0.00074831846833833<br>CEL 777.131272541737<br>ETH 10.482<br>SNX 71.3781557548326 | | |
| 3.1.510010 | SEBASTIAN MIHNEA | ADDRESS REDACTED | | | CEL 0.0840000224684766<br>ETH 0.00006215368217099<br>SGB 1988.88075349096<br>USDC 11.4963089481501<br>XLM 0.000000087314748966<br>XRP 0.000000178155947839 | | |
| 3.1.510011 | SEBASTIAN MIKKELSEN | ADDRESS REDACTED | | | BTC 0.0238025947853992 | | |
| 3.1.510012 | SEBASTIAN MILES | ADDRESS REDACTED | | | ADA 144.86268535659<br>BTC 0.155568575030773<br>DOT 55.2415610837318<br>ETH 0.0796359272318084<br>LINK 73.5497544641426<br>SNX 236.549134233394<br>USDT ERC20 0.387851547878711 | | |
| 3.1.510013 | SEBASTIAN MILES | ADDRESS REDACTED | | | ETH 0.000000975369955631<br>SNX 1.03779986842995 | | |
| 3.1.510014 | SEBASTIAN MINERVINI | ADDRESS REDACTED | | | CEL 1.09509307567849 | | |
| 3.1.510015 | SEBASTIÁN MIÑO | ADDRESS REDACTED | | | BNB 0.00121620870768735<br>BTC 0.000000343212869243 | | |
| 3.1.510016 | SEBASTIÁN MIÑO | ADDRESS REDACTED | | | BTC 0.000000007340172265<br>CEL 0.122932399528351 | | |
| 3.1.510017 | SEBASTIAN MIRAGLIO | ADDRESS REDACTED | | | BTC 0.000002534345281855<br>MCDAI 0.00863838319083233 | | |
| 3.1.510018 | SEBASTIAN MIRANDA | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.510019 | SEBASTIAN MISDZIOL | ADDRESS REDACTED | | | BTC 0.000019859133099869 | | |
| 3.1.510020 | SEBASTIAN MITROI | ADDRESS REDACTED | | | CEL 0.0354371096017957<br>ETH 0.000065181021813545 | | |
| 3.1.510021 | SEBASTIAN MOAVRO | ADDRESS REDACTED | | | AAVE 3.85294216<br>BTC 0.000000005846783541<br>CEL 2225.4771405552<br>MCDAI 0.838015110545012<br>SNX 68.17 | | |
| 3.1.510022 | SEBASTIAN MOCZULSKI | ADDRESS REDACTED | | | ADA 190.270262438808<br>BAT 0.00710826384103695<br>BTC 0.000055796285133442<br>DOT 10.9010310082936<br>ETC 9.38500576103132<br>ETH 0.000797542512469501<br>MATIC 0.339066061679901<br>SOL 0.00170611279041561<br>USDT ERC20 0.514100398056013 | BTC 0.000000005493958206<br>SOL 0.000000000004907971<br>USDT ERC20 0.000000036710383492 | |
| 3.1.510023 | SEBASTIAN MOIX | ADDRESS REDACTED | | | CEL 1.06205725280202<br>MCDAI 0.640229937398152 | | |
| 3.1.510024 | SEBASTIAN MONROY | ADDRESS REDACTED | | | BTC 0.0472848162450687<br>ETH 0.729246661732692<br>LTC 2.01505901497466 | | |
| 3.1.510025 | SEBASTIAN MONTGOMERY | ADDRESS REDACTED | | | BCH 0.283699501224534<br>BTC 0.000000007337407598<br>CEL 18.8214826186707<br>EOS 100<br>ETH 0.000008945612906437<br>LINK 0.271108231244821<br>MATIC 13.1578754403203<br>OMG 49.7499336940345<br>PAXG 0.043821234<br>SGB 356.027126513198<br>SNX 0.33844967<br>USDC 21.97<br>USDT ERC20 48.439941<br>XLM 1299.99<br>XRP 0.000000492980769231 | | |
| 3.1.510026 | SEBASTIAN MORENO | ADDRESS REDACTED | | | ADA 0.121578551559415<br>BTC 0.00000101854359376799<br>CEL 1.14327154500632<br>USDC 1.61320179638236 | | |
| 3.1.510027 | SEBASTIAN MOSICA | ADDRESS REDACTED | | | BTC 0.413251913522006<br>CEL 16.9198896977841<br>DOT 39.0669834643744<br>ETH 0.532645434111368<br>USDC 2.31744037935286<br>XLM 3312.94747241944<br>XRP 2028.29035592145 | | |
| 3.1.510028 | SEBASTIAN MOSS | ADDRESS REDACTED | | | BTC 0.000488982212474236<br>LINK 0.0117708610095304<br>USDC 633.984527888206 | LINK 682.45<br>USDC 1604.14 | |
| 3.1.510029 | SEBASTIAN MOYA VERDUGO | ADDRESS REDACTED | | | BTC 0.0133007861976414<br>CEL 9.23111090938561<br>DOGE 263.287858<br>ETH 0.02505896 | | |
| 3.1.510030 | SEBASTIAN MUNOZ | ADDRESS REDACTED | | | XLM 52.1048184611972 | | |
| 3.1.510031 | SEBASTIAN MUÑOZ | ADDRESS REDACTED | | | BTC 0.000861556847842217<br>ETH 0.928439371597986 | | |
| 3.1.510032 | SEBASTIAN MURK | ADDRESS REDACTED | | | BTC 0.000002020543619474 | | |
| 3.1.510033 | SEBASTIAN MUSCILLO | ADDRESS REDACTED | | | CEL 1.08298380656374 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.510034 | SEBASTIAN NARBAY | ADDRESS REDACTED | | | ADA 0.000000351435682219<br>BTC 0.00103042567130954<br>CEL 13.0724899792411<br>MANA 60.80972985<br>USDT ERC20 300 | | |
| 3.1.510035 | SEBASTIAN NAVARRO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000848553307945<br>USDC 0.458687318096876 | | |
| 3.1.510036 | SEBASTIAN NEERUP JENSEN | ADDRESS REDACTED | | | BTC 0.00227259840463613<br>CEL 0.862076021116439<br>ETH 0.0934225928421578 | | |
| 3.1.510037 | SEBASTIAN NEILL | ADDRESS REDACTED | | | BTC 0.0232776686968288<br>CEL 41.1531095408858<br>ETH 0.200740447681897<br>LINK 5.249073<br>LTC 0.35902893<br>USDT ERC20 71.288421 | | |
| 3.1.510038 | SEBASTIAN NEPOTE | ADDRESS REDACTED | | | ADA 0.23588972792975<br>BNB 0.00115115788372385<br>BTC 0.00000002046450667<br>BUSD 0.70024502929901<br>CEL 0.000226756743559637<br>USDC 0.113086958049913 | | |
| 3.1.510039 | SEBASTIAN NEUMANN | ADDRESS REDACTED | | | BTC 8.24080003199842<br>CEL 35597.1815086156<br>ETH 31.553789920498<br>MATIC 2049.47249071312<br>SGB 14288.3109801394<br>XRP 409931.752600037 | | |
| 3.1.510040 | SEBASTIAN NEVADO | ADDRESS REDACTED | | | ADA 405.843757081966<br>BTC 0.0745280084780549<br>ETH 0.199321016840063 | | |
| 3.1.510041 | SEBASTIAN NICOLAISEN | ADDRESS REDACTED | | | CEL 101.690346776159<br>USDC 10 | | |
| 3.1.510042 | SEBASTIAN NICOLAY SOTO BAQUERO | ADDRESS REDACTED | | | BTC 0.000269743609583179 | | |
| 3.1.510043 | SEBASTIAN NICULAE | ADDRESS REDACTED | | | CEL 0.407377868532154<br>ETH 0.0098 | | |
| 3.1.510044 | SEBASTIAN NICULIȚĂ | ADDRESS REDACTED | | | BTC 0.000018748142705207 | | |
| 3.1.510045 | SEBASTIAN NIEKE | ADDRESS REDACTED | | | BTC 0.100729975294583 | | |
| 3.1.510046 | SEBASTIAN NIELSEN | ADDRESS REDACTED | | | BTC 0.000008451596877972<br>CEL 0.0243452662622788<br>DASH 0.000441421318874488<br>LINK 0.000486709537917969<br>LTC 0.00166111260110282<br>OMG 0.0304581927083023<br>SGB 0.0870460237726643<br>USDC 0.0361496302421606<br>XRP 0.563852760007211 | | |
| 3.1.510047 | SEBASTIAN NOVAK | ADDRESS REDACTED | | | BTC 0.00102000511264509<br>CEL 24.161191594806<br>DASH 0.480029594093406<br>SNX 75.261068158461 | | |
| 3.1.510048 | SEBASTIAN NOWAK | ADDRESS REDACTED | | | CEL 49.1962474984205<br>USDC 1141.341588 | | |
| 3.1.510049 | SEBASTIAN NOWAK | ADDRESS REDACTED | | | BTC 0.000000004719600537<br>CEL 0.00049517444042852 | | |
| 3.1.510050 | SEBASTIAN NYBO HANSEN | ADDRESS REDACTED | | | ADA 0.110505796132892<br>BTC 0.000005566428016137<br>CEL 0.168327579897927<br>DOT 0.0251012511571032<br>ETH 0.000385308988513599 | | |
| 3.1.510051 | SEBASTIAN OBANDO | ADDRESS REDACTED | | | BTC 0.000019584750680704<br>ETH 0.0798132448441489<br>USDC 0.316286606288879 | | |
| 3.1.510052 | SEBASTIAN OBEID | ADDRESS REDACTED | | | ADA 3383.82527546177<br>BNB 3.3663971998376<br>BTC 1.55799981364943<br>DOT 41.8671899965158<br>ETH 3.62937860682189<br>LINK 35.5286659681662<br>LUNC 30.9704525726106<br>USDT ERC20 3.26149961185963 | | |
| 3.1.510053 | SEBASTIAN OCHENKOWSKI | ADDRESS REDACTED | | | BAT 0.085185666380795<br>CEL 0.0823061767097239<br>MCDAI 5.6<br>USDC 0.529265264899958 | | |
| 3.1.510054 | SEBASTIAN ODRZYWOLSKI | ADDRESS REDACTED | | | USDC 0.0551651469035134 | | |
| 3.1.510055 | SEBASTIAN OESTRUP | ADDRESS REDACTED | | | CEL 0.0436104228561038<br>ETH 0.00145397443912936 | | |
| 3.1.510056 | SEBASTIAN OLSSON | ADDRESS REDACTED | | | AAVE 1.92021808968541<br>AVAX 6.6120981521011<br>BTC 0.0315891236059778<br>CEL 128.489123405297<br>EOS 19.885<br>LUNC 2.08795504251863<br>MATIC 1563.33441015812<br>XLM 185.8740025 | | |
| 3.1.510057 | SEBASTIAN ONETO | ADDRESS REDACTED | | | USDC 0.354398433048433 | | |
| 3.1.510058 | SEBASTIÁN ORDINAS | ADDRESS REDACTED | | | BTC 0.00000084366558472<br>CEL 0.0156047150541493<br>DOT 0.00872654524779852<br>ETH 0.000313307600748319<br>LUNC 0.00317003760827443<br>OMG 0.00335797910256903<br>USDC 0.348622728835873<br>USDT ERC20 0.000000881306478784 | | |
| 3.1.510059 | SEBASTIAN OREJAS | ADDRESS REDACTED | | | BTC 1.04591841727578<br>CEL 1526.17668674133<br>ETH 8.1366965012205<br>LTC 133.00198053<br>SGB 279.731529688797<br>XRP 61.82724 | | |
| 3.1.510060 | SEBASTIAN ORELLANO | ADDRESS REDACTED | | | ETH 31.139847288331<br>USDC 95537.6031099567 | | |
| 3.1.510061 | SEBASTIAN ORLIK | ADDRESS REDACTED | | | BNB 0.000013496065051475<br>BTC 0.000000669181408306<br>CEL 31.1188558283892<br>PAXG 0.000001159237407879 | | |
| 3.1.510062 | SEBASTIAN OROLE | ADDRESS REDACTED | | | BNB 33.2228652902671<br>BTC 1.02808777241863<br>DOT 1.14018179985697<br>ETH 24.5336361821751<br>LUNC 197.205757028128<br>MATIC 11203.6261268126<br>SNX 367.395890609263<br>SOL 0.0486642116714188<br>USDC 7375.05193646874 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.510063 | SEBASTIAN OROLE | ADDRESS REDACTED | | | ADA 5750.85553440781<br>AVAX 88.4504462194032<br>BTC 0.712429555406751<br>CEL 874.201906927106<br>DASH 10.6454613934964<br>DOT 189.143410234663<br>ETH 17.0335791531578<br>LINK 204.230267955721<br>LTC 20.2785660452804<br>LUNC 119.892021917649<br>MATIC 3020.53861236664<br>SNX 165.938680130998<br>SOL 56.5196101028461<br>UNI 74.6709020728671<br>USDC 0.004<br>XRP 6885.322284 | | |
| 3.1.510064 | SEBASTIÁN ORTEGA | ADDRESS REDACTED | | | CEL 70.7672646869998 | | |
| 3.1.510065 | SEBASTIAN ORTNER | ADDRESS REDACTED | | | BCH 1.82771580495121<br>BTC 0.0192224443528139<br>ETH 0.442766561978806<br>LINK 15.6044127042819<br>LTC 4.63770867169754<br>UNI 19.1840566093976<br>XRP 1186.70956389945 | | |
| 3.1.510066 | SEBASTIAN ORYL | ADDRESS REDACTED | | | CEL 43.4858855983641 | | |
| 3.1.510067 | SEBASTIAN OSELLA | ADDRESS REDACTED | | | BTC 0.000693803460730455<br>CEL 25.7399801449217 | | |
| 3.1.510068 | SEBASTIAN OSKAR ZUJKO | ADDRESS REDACTED | | | BTC 0.00240219400248992<br>OMG 0.00833002949228076 | | |
| 3.1.510069 | SEBASTIAN ØSTERGAARD | ADDRESS REDACTED | | | BTC 0.0928711205879168<br>BUSD 2.62261933215083<br>CEL 196.502433198798<br>ETH 0.272774933378091 | | |
| 3.1.510070 | SEBASTIAN OVERBECK | ADDRESS REDACTED | | | BTC 0.0203325246191651<br>CEL 25.6194471619251 | | |
| 3.1.510071 | SEBASTIAN PAAL | ADDRESS REDACTED | | | BTC 0.00702805044514075<br>ETH 0.15912272777555 | | |
| 3.1.510072 | SEBASTIAN PABIASZ | ADDRESS REDACTED | | | BTC 0.000010354082984095<br>CEL 6.88464136825885<br>DOT 0.296991938546899 | | |
| 3.1.510073 | SEBASTIAN PADDOCK | ADDRESS REDACTED | | | BCH 0.000016302509621989<br>BTC 0.0000138135775245309<br>XRP 0.195771411173629 | | |
| 3.1.510074 | SEBASTIAN PAHL | ADDRESS REDACTED | | | BTC 0.00437158466637972 | | |
| 3.1.510075 | SEBASTIAN PALACIOS | ADDRESS REDACTED | | | CEL 1.31956363063162<br>ETH 0.00279085257596173<br>LTC 0.02026959 | | |
| 3.1.510076 | SEBASTIÁN PALACIOS COREMANS | ADDRESS REDACTED | | | USDC 0.350834663044239 | | |
| 3.1.510077 | SEBASTIAN PALKI | ADDRESS REDACTED | | | BTC 0.000008913871968911<br>CEL 0.69282525731838 | | |
| 3.1.510078 | SEBASTIAN PALMETZHOFER | ADDRESS REDACTED | | | BTC 0.000000221047757753<br>CEL 0.0200382960104899<br>DOT 0.00127862704183251<br>SNX 0.0581882769002064<br>USDT ERC20 0.105171529576277 | | |
| 3.1.510079 | SEBASTIAN PALUCH | ADDRESS REDACTED | | | BTC 0.00000041<br>CEL 0.144430746948707 | | |
| 3.1.510080 | SEBASTIAN PANTOJA FALCONI | ADDRESS REDACTED | | | BTC 0.0146253969217788 | | |
| 3.1.510081 | SEBASTIAN PAPE | ADDRESS REDACTED | | | CEL 1.29481156183198<br>ETH 0.00356632114217556 | | |
| 3.1.510082 | SEBASTIAN PAPUC | ADDRESS REDACTED | | | BTC 0.00005658<br>CEL 1.14863359610196<br>ETH 0.00029215 | | |
| 3.1.510083 | SEBASTIÁN PARODI | ADDRESS REDACTED | | | BTC 0.000531695150194172<br>CEL 0.382735187857304<br>MCDAI 0.307442887166355 | | |
| 3.1.510084 | SEBASTIAN PARTYKA | ADDRESS REDACTED | | | BSV 0.00151168737464143<br>BTC 0.00201856630859668<br>CEL 4.49095686234633<br>LTC 0.000037169168716335<br>USDC 0.228216554413941<br>USDT ERC20 0.000000852295180643 | | |
| 3.1.510085 | SEBASTIAN PATRICK | ADDRESS REDACTED | | | CEL 11.3679240132971<br>MCDAI 30<br>USDC 247.896954 | | |
| 3.1.510086 | SEBASTIAN PATRYK KOLODZIEJ | ADDRESS REDACTED | | | BTC 0.000009815845710216 | | |
| 3.1.510087 | SEBASTIAN PAUL ANEMA | ADDRESS REDACTED | | | BTC 0.0144639147469294 | | |
| 3.1.510088 | SEBASTIAN PAULUS | ADDRESS REDACTED | | | ADA 0.141876517900713<br>BNB 0.000197909193878412<br>BTC 0.000000007416564039<br>CEL 0.17363563119175 | | |
| 3.1.510089 | SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | | | BTC 0.00121144573934533<br>CEL 7.34463459796843<br>ETC 40.8602696271983<br>ZEC 17.6235247894596 | | |
| 3.1.510090 | SEBASTIAN PEDERSEN | ADDRESS REDACTED | | | ADA 86.2692241393394<br>BTC 0.000002298855818458<br>CEL 0.0117042425404841<br>ETH 0.00162637409400534<br>USDC 0.691584683186736 | | |
| 3.1.510091 | SEBASTIAN PEDRONI | ADDRESS REDACTED | | | BTC 0.000000008875953114<br>CEL 1.72914219742562 | | |
| 3.1.510092 | SEBASTIAN PEIA | ADDRESS REDACTED | | | BTC 0.284959021306223<br>CEL 7.40555237042039<br>ETH 4.62712197992637<br>SGB 0.105544597719051<br>XRP 0.839750554825774 | | |
| 3.1.510093 | SEBASTIAN PELLEJERO | ADDRESS REDACTED | | | BTC 0.0472609646246927<br>CEL 116.301007977632<br>DOT 3.58868323439234<br>EOS 0.000094638358107932<br>ETH 0.32896712715242<br>LTC 1.11171143484032<br>LUNC 2.97803068397498<br>SGB 37.2121306984978<br>USDC 0.000000682107576107999<br>XRP 0.000000890124230117 | | |
| 3.1.510094 | SEBASTIAN PENA | ADDRESS REDACTED | | | ADA 326.069226689279<br>MCDAI 42.1127321949642<br>USDC 12301.7368649218<br>USDT ERC20 54.1285314931135<br>XRP 0.000000831587588706 | | |
| 3.1.510095 | SEBASTIÁN PEÑA | ADDRESS REDACTED | | | CEL 3.71410449803309 | | |
| 3.1.510096 | SEBASTIAN PEREZ | ADDRESS REDACTED | | | BTC 0.000030932541634766 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.510097 | SEBASTIAN PEREZ PAZ | ADDRESS REDACTED | | | BTC 0.000000009939656929<br>BUSD 0.158404485414019<br>CEL 2.1705682820597<br>ETH 0.0836090826014859<br>PAX 111.911654252301<br>TUSD 111.996520953465<br>USDC 230.435355074881<br>USDT ERC20 0.157567471913218 | | |
| 3.1.510098 | SEBASTIAN PETER NÜßLEIN | ADDRESS REDACTED | | | BTC 0.000009469064455337 | | |
| 3.1.510099 | SEBASTIAN PETERS | ADDRESS REDACTED | | | BTC 0.111022147054602 | | |
| 3.1.510100 | SEBASTIAN PETERS | ADDRESS REDACTED | | | BNB 0.00110438435333104<br>BTC 0.000000138974550588<br>BUSD 0.00397087688683668<br>CEL 0.278100984628216<br>DOT 0.0462780536363953<br>ETH 0.000369153549577181<br>LINK 0.000000891995016285<br>MATIC 0.387897751677138 | | |
| 3.1.510101 | SEBASTIAN PFEFFERKORN | ADDRESS REDACTED | | | BTC 0.00322790076749339 | | |
| 3.1.510102 | SEBASTIAN PHILIPP PAWLYTTA | ADDRESS REDACTED | | | BTC 0.000000197397123854999 | | |
| 3.1.510103 | SEBASTIAN PICHLER | ADDRESS REDACTED | | | BTC 0.0225233510901628 | | |
| 3.1.510104 | SEBASTIAN PIETA | ADDRESS REDACTED | | | SGB 44.1095561629696<br>XRP 288.537777204136 | | |
| 3.1.510105 | SEBASTIAN PINEDA | ADDRESS REDACTED | | | BTC 0.000031857342844251<br>ETH 0.00259295458215079 | | |
| 3.1.510106 | SEBASTIAN PIÑEIRO | ADDRESS REDACTED | | | BTC 0.001315779500784<br>CEL 5.85189187390895<br>ETH 0.1080054 | | |
| 3.1.510107 | SEBASTIÁN PINTOS | ADDRESS REDACTED | | | BTC 0.0132590616759372<br>USDC 0.237549969625113 | | |
| 3.1.510108 | SEBASTIAN PIOREK | ADDRESS REDACTED | | | BTC 0.00000235566012398599<br>MATIC 1347.25658560431<br>USDT ERC20 0.241283395580524 | | |
| 3.1.510109 | SEBASTIAN PIOTROWSKI | ADDRESS REDACTED | | | BTC 0.000000007070940154<br>CEL 8.45550730252985<br>USDC 20.0188223120675 | | |
| 3.1.510110 | SEBASTIAN POHLE | ADDRESS REDACTED | | | BTC 0.0340232101900416 | | |
| 3.1.510111 | SEBASTIAN POLACCO | ADDRESS REDACTED | | | CEL 1.28553651511712 | | |
| 3.1.510112 | SEBASTIAN POLLMANN GANDOLFO | ADDRESS REDACTED | | | BTC 0.54773622<br>ETH 3.55668499921358 | | |
| 3.1.510113 | SEBASTIAN POPA | ADDRESS REDACTED | | | CEL 0.394183224204608<br>MATIC 643.67473812546 | | |
| 3.1.510114 | SEBASTIAN PRAWIRA | ADDRESS REDACTED | | | ADA 0.137030362743925<br>BNB 0.00122285798323036<br>BTC 0.000008201345398816<br>CEL 0.137921938590088<br>ETH 0.000007305344767915<br>LTC 0.000219280259754873<br>USDT ERC20 0.460497705249391 | | |
| 3.1.510115 | SEBASTIAN PRICE | ADDRESS REDACTED | | | BTC 0.000000004578607779<br>CEL 0.563333892189255 | | |
| 3.1.510116 | SEBASTIAN PRZEMYSLAW ZIECIK | ADDRESS REDACTED | | | BTC 0.000004266363585259 | | |
| 3.1.510117 | SEBASTIAN PUEI PEREZ | ADDRESS REDACTED | | | BAT 168.367829347288<br>BTC 0.0961073033891037<br>CEL 2.37708084723488<br>DASH 0.000000003020863723<br>ETH 0.222178642244534<br>LINK 0.0142139768888346<br>LTC 0.000000002324222702<br>MCDAI 88.426138345168<br>USDT ERC20 75.729996063487 | | |
| 3.1.510118 | SEBASTIAN PUFFE | ADDRESS REDACTED | | | ADA 0.761956280172047<br>BTC 0.000660212107973919<br>CEL 72.0461002068895<br>DOT 0.133568024682581<br>ETH 0.0115843911075783<br>USDC 35799.733473471<br>XLM 0.000000028393713153 | | |
| 3.1.510119 | SEBASTIAN PÜHRINGER | ADDRESS REDACTED | | | BTC 0.000000829746208765<br>CEL 86.3011084720203<br>USDT ERC20 612.180956 | | |
| 3.1.510120 | SEBASTIAN PULL | ADDRESS REDACTED | | | BTC 0.0186017646258146 | | |
| 3.1.510121 | SEBASTIÁN PULLI VARIA | ADDRESS REDACTED | | | BTC 0.0434075277463508 | | |
| 3.1.510122 | SEBASTIAN PUSEY | ADDRESS REDACTED | | | BTC 0.00115982088640129<br>DOT 0.0312846683961341<br>ETH 0.000426077813591978<br>LINK 0.00481948741834995 | | |
| 3.1.510123 | SEBASTIAN PUSIOL | ADDRESS REDACTED | | | ADA 0.000000815919957688<br>BTC 0.000000959134014166<br>CEL 48.771605605246<br>USDC 0.008<br>USDT ERC20 0.000000710376201853<br>XLM 0.00812282620137597 | | |
| 3.1.510124 | SEBASTIAN PYŻALSKI | ADDRESS REDACTED | | | BNB 0.00147721724616998<br>BTC 0.000000001238388588<br>CEL 0.00549611322430096 | | |
| 3.1.510125 | SEBASTIAN QUINONES | ADDRESS REDACTED | | | | BTC 0.00171215286100743<br>ETH 0.008 | |
| 3.1.510126 | SEBASTIAN QUINTERO | ADDRESS REDACTED | | | BTC 0.00109418943153751 | | |
| 3.1.510127 | SEBASTIAN QUINTERO BARON | ADDRESS REDACTED | | | BTC 0.0130843452587062 | | |
| 3.1.510128 | SEBASTIAN QUINTERO FLOREZ | ADDRESS REDACTED | | | BNB 0.00111549099044065<br>BTC 0.00110435670791467 | | |
| 3.1.510129 | SEBASTIAN RADERMACHER | ADDRESS REDACTED | | | BTC 0.00288811387692851<br>CEL 0.0583964044620868 | | |
| 3.1.510130 | SEBASTIAN RAITH | ADDRESS REDACTED | | | BTC 0.00712823<br>CEL 37.5024446402167<br>DASH 0.01356286<br>ETH 0.04591868<br>LTC 0.1067141<br>USDC 0.000000028569009088 | | |
| 3.1.510131 | SEBASTIAN RAMBERT | ADDRESS REDACTED | | | BTC 0.000023240367397686 | | |
| 3.1.510132 | SEBASTIAN RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000723158637236<br>ETH 0.000955726180445998<br>MATIC 1.26438886794096 | | |
| 3.1.510133 | SEBASTIAN RAMIREZ-EKNER | ADDRESS REDACTED | | | BTC 0.00433378876426869 | | |
| 3.1.510134 | SEBASTIAN RAMIREZ-REGO | ADDRESS REDACTED | | | ETH 0.000595851152267<br>USDC 14.1258255295065 | | |
| 3.1.510135 | SEBASTIÁN RANDAZZO | ADDRESS REDACTED | | | BNB 0.0011062066745845<br>BTC 0.0023583865904992<br>CEL 10.3490358666241<br>ETH 0.000063172872096933 | | |
| 3.1.510136 | SEBASTIAN RANE MIRANDA | ADDRESS REDACTED | | | | BTC 0.00163769929893169<br>ETH 4.28576 | |
| 3.1.510137 | SEBASTIAN RAPP | ADDRESS REDACTED | | | BTC 0.000000057806363982 | | |
| 3.1.510138 | SEBASTIAN RAVITZ | ADDRESS REDACTED | | | AAVE 5.40975005845931<br>BTC 0.000942974021397647<br>EOS 9.21331006938207<br>MATIC 2104.06654388799 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.510139 | SEBASTIAN REETZ | ADDRESS REDACTED | | | 1INCH 263.510007655391<br>BTC 0.601899948165742<br>CEL 454.743373351164<br>EOS 0.000043771537298938<br>ETH 1.26419820487267<br>KNC 200.37528146883 | | |
| 3.1.510140 | SEBASTIAN REINA | ADDRESS REDACTED | | | BAT 70.6146725765823 | | |
| 3.1.510141 | SEBASTIAN REQUENA WITZIG | ADDRESS REDACTED | | | BTC 0.000000010828731173 | | |
| 3.1.510142 | SEBASTIAN RESTREPO MEJIA | ADDRESS REDACTED | | | BTC 0.0644350425198505<br>CEL 1400.11396122514<br>EOS 0.000001214666643283<br>ETC 15.810259394143<br>LTC 0.000000000947888662<br>PAX 2<br>USDC 0.000000288868538866<br>USDT ERC20 15 | | |
| 3.1.510143 | SEBASTIAN REYNOZO | ADDRESS REDACTED | | | CEL 10.5596729825143<br>ETH 0.046171 | | |
| 3.1.510144 | SEBASTIÁN RICARDO LORCA | ADDRESS REDACTED | | | BTC 0.000000416949862151<br>CEL 0.0577466427549777 | | |
| 3.1.510145 | SEBASTIAN RIOS | ADDRESS REDACTED | | | BTC 0.000000008536022694<br>CEL 0.0849492065327484 | | |
| 3.1.510146 | SEBASTIAN RIOS | ADDRESS REDACTED | | | ADA 0.127389969377121<br>AVAX 6.39200772226633<br>BNT 40.0192782999538<br>BTC 0.006269455662<br>CEL 34.6197771686829<br>ETH 0.0814702936055551<br>LUNC 2.51908400984029<br>USDC 0.528746513376888 | | |
| 3.1.510147 | SEBASTIAN RIPARI | ADDRESS REDACTED | | | USDC 2.41929855824849<br>USDT ERC20 1.3382243633763 | | |
| 3.1.510148 | SEBASTIÁN RIQUEL | ADDRESS REDACTED | | | BTC 0.000000297927163135<br>CEL 0.432286815247112<br>USDC 0.433448939846867 | | |
| 3.1.510149 | SEBASTIAN RIVERO | ADDRESS REDACTED | | | ADA 0.862330777132947<br>BTC 0.000946715402675721 | | |
| 3.1.510150 | SEBASTIAN RIZESCU | ADDRESS REDACTED | | | BTC 0.00524597855685138<br>CEL 51.6696842286025<br>MATIC 5159.42370518556 | | |
| 3.1.510151 | SEBASTIAN RIZZON | ADDRESS REDACTED | | | AAVE 0.00149533396829323<br>ADA 0.285486830395679<br>AVAX 0.0111272326332916<br>BTC 1.06099422490891<br>DOT 0.00747063947055705<br>ETH 2.06685097291593<br>LINK 0.0100069259001839<br>LUNC 0.0159404724715242<br>MATIC 758.96945094596<br>SOL 4.1843433431835<br>USDC 0.00946890852344774<br>USDT ERC20 0.0449762501954243 | LUNC 0.000233123562472149 | |
| 3.1.510152 | SEBASTIAN ROBAK | ADDRESS REDACTED | | | MATIC 0.0792629007857061<br>XRP 0.0145895818361969 | | |
| 3.1.510153 | SEBASTIAN ROBERT SPRENGLER | ADDRESS REDACTED | | | BTC 0.000020917814534827 | | |
| 3.1.510154 | SEBASTIAN ROBERTS | ADDRESS REDACTED | | | BTC 0.000104427268398657 | | |
| 3.1.510155 | SEBASTIAN RODGERS | ADDRESS REDACTED | | | BTC 0.000000000015393448<br>CEL 0.67557306307505 | | |
| 3.1.510156 | SEBASTIAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000008361764946<br>CEL 0.00119494535363888 | | |
| 3.1.510157 | SEBASTIAN RODRIGUEZ | ADDRESS REDACTED | | | LINK 0.056106041094905<br>MATIC 0.206568425470868<br>USDC 41.654434297405<br>USDT ERC20 2.54731089918492 | | |
| 3.1.510158 | SEBASTIAN RODRIGUEZ DOMINGUEZ | ADDRESS REDACTED | | | DOT 0.00954591093889417 | DOT 4.22450393884071 | |
| 3.1.510159 | SEBASTIAN RØDTNES | ADDRESS REDACTED | | | ADA 111.030335<br>CEL 1.7924892267117 | | |
| 3.1.510160 | SEBASTIAN ROERVIG | ADDRESS REDACTED | | | CEL 1625.98657463988<br>DASH 250.232939644414<br>LTC 0.000000005949925546<br>USDC 15067.0992124328 | | |
| 3.1.510161 | SEBASTIAN ROKICKI | ADDRESS REDACTED | | | BTC 0.00104448086489738<br>CEL 43.6037075813679<br>ETH 0.185062324257957<br>XLM 23.7650629652445 | | |
| 3.1.510162 | SEBASTIAN ROLL | ADDRESS REDACTED | | | CEL 1.1153518242515<br>ETH 0.708021606309922 | | |
| 3.1.510163 | SEBASTIAN ROMANOWICZ | ADDRESS REDACTED | | | ADA 0.195094639159081 | | |
| 3.1.510164 | SEBASTIAN ROMERO | ADDRESS REDACTED | | | BAT 194.939003671969<br>BTC 0.00103302999747831<br>COMP 0.0105214666242943<br>LTC 0.162301125179395<br>XLM 253.953126143937 | | |
| 3.1.510165 | SEBASTIAN ROMIG | ADDRESS REDACTED | | | BTC 0.0276960248775534<br>ETH 0.858084672763799<br>MATIC 707.048179134822<br>USDC 1037.36964926447<br>XLM 193.258058371464 | | |
| 3.1.510166 | SEBASTIAN ROSCHER | ADDRESS REDACTED | | | BTC 0.06744487<br>CEL 75.0412377184288<br>ETH 0.416352533677062 | | |
| 3.1.510167 | SEBASTIAN ROY | ADDRESS REDACTED | | | AVAX 6.29387518979092<br>BTC 0.0245255503037202<br>ETH 0.502117508817452<br>USDC 14424.9717096649<br>USDT ERC20 10271.2566364276 | | |
| 3.1.510168 | SEBASTIAN ROYER | ADDRESS REDACTED | | | ADA 187.548662866696 | | |
| 3.1.510169 | SEBASTIAN ROZO | ADDRESS REDACTED | | | BTC 0.258844645025857<br>ETH 1.07149886555626<br>MATIC 692.164081922185<br>SNX 74.509276341881 | | |
| 3.1.510170 | SEBASTIAN RUIZ | ADDRESS REDACTED | | | ADA 0.593247719528632<br>BTC 0.0113960900960021 | | |
| 3.1.510171 | SEBASTIAN RUIZ | ADDRESS REDACTED | | | BTC 0.007676470028387 | | |
| 3.1.510172 | SEBASTIAN RUSK | ADDRESS REDACTED | | | BTC 0.0348652507099742<br>ETH 0.00771966076106822<br>USDC 155.678591533284 | BTC 0.012107<br>ETH 0.00257925269294356 | |
| 3.1.510173 | SEBASTIAN RUTJES | ADDRESS REDACTED | | | BTC 0.105425577509282<br>USDC 622.792904157363 | | |
| 3.1.510174 | SEBASTIAN RYDOW | ADDRESS REDACTED | | | BTC 0.00000083974936289<br>CEL 0.0174837911381806<br>USDT ERC20 0.405819182216759<br>XRP 0.094410197046775 | | |
| 3.1.510175 | SEBASTIAN SACHERI | ADDRESS REDACTED | | | BTC 0.000000003689782725<br>CEL 0.164216243446708<br>USDT ERC20 0.000000593088834743 | | |
| 3.1.510176 | SEBASTIAN SAKRA | ADDRESS REDACTED | | | USDT ERC20 0.095346336900249 | | |
| 3.1.510177 | SEBASTIAN SALAZAR | ADDRESS REDACTED | | | ADA 10344.9923587317<br>BTC 0.000870548085117532<br>CEL 0.741614163057711 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.510178 | SEBASTIAN SALES | ADDRESS REDACTED | | | BTC 0.0117718996764656 | | |
| 3.1.510179 | SEBASTIAN SAMPSON | ADDRESS REDACTED | | | BTC 0.00003765966761758<br>ETH 0.000133227658536691<br>USDC 0.24630931626076 | BTC 0.000000006651718416 | |
| 3.1.510180 | SEBASTIAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.00381969517258674<br>ETH 0.113925800789411 | | |
| 3.1.510181 | SEBASTIAN SANCHEZ | ADDRESS REDACTED | | | ADA 3798.32678004176<br>AVAX 14.98<br>BTC 0.286138691219342<br>BUSD 2160.65305747776<br>CEL 7355.6133591864<br>DOT 338.506522905519<br>ETH 5.17342153337555<br>LTC 10<br>MATIC 9644.76257339158<br>MCDAI 1.61592074103995<br>PAXG 0.428479264087886<br>USDC 3164.98387945728<br>XLM 2250.78<br>XTZ 100.161408 | | |
| 3.1.510182 | SEBASTIÁN SÁNCHEZ | ADDRESS REDACTED | | | USDT ERC20 0.16868040752428 | | |
| 3.1.510183 | SEBASTIAN SANCHEZ RUIZ | ADDRESS REDACTED | | | BTC 0.00125087758418862<br>CEL 0.802594559218088<br>ETH 0.000000475448742184999 | | |
| 3.1.510184 | SEBASTIAN SANDOVAL | ADDRESS REDACTED | | | BTC 0.0252894231116997<br>ETH 0.0482386356487693 | | |
| 3.1.510185 | SEBASTIAN SANTA CRUZ | ADDRESS REDACTED | | | BTC 0.000001117986738773<br>ETH 0.000077073183824571<br>USDC 0.355026560080657 | | |
| 3.1.510186 | SEBASTIAN SANTILLAN | ADDRESS REDACTED | | | MANA 0.054587911002671 | | |
| 3.1.510187 | SEBASTIAN SANTOS | ADDRESS REDACTED | | | USDC 2.35522492107757 | | |
| 3.1.510188 | SEBASTIAN SANTOS | ADDRESS REDACTED | | | ETH 0.2460555249639<br>USDC 85.8744337935209 | ETH 0.224239138969072 | |
| 3.1.510189 | SEBASTIAN SARCINELLA | ADDRESS REDACTED | | | BTC 0.12230803520749<br>USDT ERC20 2.01477194898561 | | |
| 3.1.510190 | SEBASTIAN SASCHA MAXIMILIAN HUHN | ADDRESS REDACTED | | | BTC 0.00778565093933298 | | |
| 3.1.510191 | SEBASTIAN SAUER | ADDRESS REDACTED | | | BTC 0.000141735571095776 | | |
| 3.1.510192 | SEBASTIAN SAUNDERS | ADDRESS REDACTED | | | ADA 0.00000044270004338<br>BNB 0.000000009706200823<br>BTC 0.0550942435698031<br>CEL 72.406472255281<br>ETH 1.08420222702416 | | |
| 3.1.510193 | SEBASTIAN SAYEG | ADDRESS REDACTED | | | BTC 0.0342103995876261<br>BUSD 1.12415162646108<br>LTC 1.16484316478585<br>MANA 0.0437051281069262<br>TUSD 1.43061801701823 | | |
| 3.1.510194 | SEBASTIAN SCHACHTNER | ADDRESS REDACTED | | | BTC 0.00116429255258226<br>CEL 6.17524029246502 | | |
| 3.1.510195 | SEBASTIAN SCHADE | ADDRESS REDACTED | | | BTC 0.236034416140501 | | |
| 3.1.510196 | SEBASTIAN SCHÄFER | ADDRESS REDACTED | | | BTC 0.00152357883790283 | | |
| 3.1.510197 | SEBASTIAN SCHAUENBURG | ADDRESS REDACTED | | | BTC 0.000000147502134064 | | |
| 3.1.510198 | SEBASTIAN SCHERB | ADDRESS REDACTED | | | CEL 0.00108031964319633 | | |
| 3.1.510199 | SEBASTIAN SCHIELE | ADDRESS REDACTED | | | BTC 0.000334969983950595 | | |
| 3.1.510200 | SEBASTIAN SCHIERACK | ADDRESS REDACTED | | | BTC 0.000003378285301291 | | |
| 3.1.510201 | SEBASTIAN SCHILLER | ADDRESS REDACTED | | | BTC 0.00151373840401453 | | |
| 3.1.510202 | SEBASTIAN SCHLICHT | ADDRESS REDACTED | | | BTC 0.00706869927297442 | | |
| 3.1.510203 | SEBASTIAN SCHLICK | ADDRESS REDACTED | | | BTC 0.0000003772699426 | | |
| 3.1.510204 | SEBASTIAN SCHMID | ADDRESS REDACTED | | | BTC 0.000003541496256846 | | |
| 3.1.510205 | SEBASTIAN SCHMIDT | ADDRESS REDACTED | | | BTC 0.000000000247200856<br>CEL 0.272631856011497<br>XRP 0.0807063942524476 | | |
| 3.1.510206 | SEBASTIAN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000001118472944424 | | |
| 3.1.510207 | SEBASTIAN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00235181526769679<br>CEL 0.0383855932708014<br>ETH 2.09519739192067<br>USDC 0.214239606919828 | | |
| 3.1.510208 | SEBASTIAN SCHOLZ | ADDRESS REDACTED | | | BTC 0.0116442856626634 | | |
| 3.1.510209 | SEBASTIAN SCHÖNE | ADDRESS REDACTED | | | BTC 1.42840144369414 | | |
| 3.1.510210 | SEBASTIAN SCHRÖDER | ADDRESS REDACTED | | | BTC 0.187976451368008 | | |
| 3.1.510211 | SEBASTIAN SCHRÜFER | ADDRESS REDACTED | | | BTC 0.000000463240898145 | | |
| 3.1.510212 | SEBASTIAN SCHULTE | ADDRESS REDACTED | | | BTC 0.000004029665939095 | | |
| 3.1.510213 | SEBASTIAN SCHULZ | ADDRESS REDACTED | | | BTC 0.538087534046773 | | |
| 3.1.510214 | SEBASTIAN SCHULZ | ADDRESS REDACTED | | | BTC 0.31997738<br>CEL 950.855733833277<br>ETC 16.27<br>ETH 2.13870608714354<br>ZRX 7.98579543572919 | | |
| 3.1.510215 | SEBASTIAN SCHULZE | ADDRESS REDACTED | | | BTC 0.184023762081507 | | |
| 3.1.510216 | SEBASTIAN SCHWAB | ADDRESS REDACTED | | | BTC 0.000149106258160972 | | |
| 3.1.510217 | SEBASTIAN SCHWALBE | ADDRESS REDACTED | | | 1INCH 500<br>AAVE 0.969115096771854<br>ADA 200.000000651012<br>BCH 0.000101588960016606<br>BNB 2.5<br>BNT 50<br>BTC 0.104711457213168<br>CEL 5547.92288515226<br>COMP 1.02041466209218<br>DASH 4.99999983395589<br>DOT 10.0000000023726<br>EOS 25.0493879730777<br>ETC 10<br>ETH 2.0718181213961<br>KNC 0.0235693107171135<br>LINK 9.75765966260037<br>LTC 2.49999963300619<br>LUNC 10.0721727217442<br>MANA 0.0272946887865691<br>MATIC 200.000000172422<br>MCDAI 0.0967517060127708<br>SGB 10000.0000003599<br>SNX 100.000000317902<br>SOL 2<br>SUSHI 50<br>UMA 100.000000367101<br>UNI 50.0000003490234<br>USDC 103.690786917419 | | |
| 3.1.510218 | SEBASTIAN SEBA | ADDRESS REDACTED | | | ADA 0.196764604679188<br>BNB 0.00300990370628896<br>BTC 0.000001597139443825<br>CEL 0.173690606006265<br>DOT 0.0145358060262699<br>ETH 0.00107161076146523<br>MCDAI 2.66084959875206<br>USDT ERC20 0.466848502280955 | | |
| 3.1.510219 | SEBASTIAN SEBASTIAN | ADDRESS REDACTED | | | BTC 0.000000007358751237<br>GUSD 0.00245330744779801 | | |
| 3.1.510220 | SEBASTIAN SELZNER | ADDRESS REDACTED | | | BTC 0.0121462187578029 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.510221 | SEBASTIAN SEMENIUK | ADDRESS REDACTED | | | BTC 0.000000007147425439<br>CEL 3.58753413728549<br>EOS 136.7269 | | |
| 3.1.510222 | SEBASTIAN SENES | ADDRESS REDACTED | | | ETH 0.0134112917897918<br>USDC 1553.06116081311 | | |
| 3.1.510223 | SEBASTIAN SERGEANT | ADDRESS REDACTED | | | CEL 78.2350443867299 | | |
| 3.1.510224 | SEBASTIAN SEVILLA | ADDRESS REDACTED | | | BTC 0.000003695998961838<br>CEL 3.50862047457205<br>USDT ERC20 0.633940088478705 | | |
| 3.1.510225 | SEBASTIAN SHAND | ADDRESS REDACTED | | | ADA 0.00000074050348779<br>AVAX 0.0116981487610258<br>BTC 0.000000003796365719<br>CEL 413.312028635483<br>DOGE 0.030444378785446<br>LUNC 58.897464 | | |
| 3.1.510226 | SEBASTIAN SIEW | ADDRESS REDACTED | | | BTC 0.0788931011315968<br>ETH 1.48703808411072<br>GUSD 0.358755346019191<br>USDC 0.394752191283051 | | |
| 3.1.510227 | SEBASTIAN SILVA | ADDRESS REDACTED | | | CEL 508.118165969801<br>DOT 9.38892750746746<br>ETH 6.56518695039487 | | |
| 3.1.510228 | SEBASTIAN SILVEIRA | ADDRESS REDACTED | | | BTC 0.000983458232528865<br>CEL 3.42407069118844<br>USDT ERC20 405.28 | | |
| 3.1.510229 | SEBASTIÁN SIMANA | ADDRESS REDACTED | | | ADA 0.204696890295693<br>BNB 1.00698128973777<br>BTC 0.00790026493305056<br>CEL 2.69543522160823<br>MCDAI 0.996405075926986<br>USDT ERC20 0.442382014534506 | | |
| 3.1.510230 | SEBASTIAN SIMMONS | ADDRESS REDACTED | | | BTC 0.0182127243510888<br>MATIC 64.6317520442274<br>USDC 10.5120242581211 | | |
| 3.1.510231 | SEBASTIAN SIMON HENRICH | ADDRESS REDACTED | | | BTC 0.000000017614262083 | | |
| 3.1.510232 | SEBASTIAN SIMON LEOPOLD | ADDRESS REDACTED | | | BTC 0.00223839059828041 | | |
| 3.1.510233 | SEBASTIAN SIRVIO | ADDRESS REDACTED | | | BTC 0.00000000193252818<br>CEL 0.432714706349153 | | |
| 3.1.510234 | SEBASTIAN SKOKAN | ADDRESS REDACTED | | | ADA 5.92210911686608<br>BTC 0.00131057954498546<br>ETH 0.000533515159571828<br>SOL 61.4348102856455 | ADA 0.000000362518451099 | |
| 3.1.510235 | SEBASTIAN SKORACKI | ADDRESS REDACTED | | | BTC 0.000000006653671873<br>CEL 0.540312794909187<br>LTC 0.00004366 | | |
| 3.1.510236 | SEBASTIAN SKORDALLOS | ADDRESS REDACTED | | | AAVE 0.00547286873321334<br>BTC 0.000006753757203717<br>CEL 12.3494810235702<br>DOT 0.518735133207073<br>EOS 0.112163795477656<br>ETH 0.000685300397439833<br>LINK 0.0306242077655233<br>LTC 0.0185541658490747<br>MANA 0.495710702594351<br>MATIC 0.0775635110625176<br>SNX 0.361814322560958<br>USDC 0.0471596441725859<br>XLM 2.05480183030977<br>ZEC 0.0245006032424949 | | |
| 3.1.510237 | SEBASTIAN SKYLSTAD | ADDRESS REDACTED | | | ADA 0.328192075544258<br>BTC 0.000006269977294788<br>DOGE 2.42406307966078<br>EOS 1.04305114127578<br>USDC 1.8344779316777 | | |
| 3.1.510238 | SEBASTIAN SLEGERS-ONEIL | ADDRESS REDACTED | | | CEL 0.000746879625628852<br>ETH 0.000000862179620012 | | |
| 3.1.510239 | SEBASTIAN SMITH - COX | ADDRESS REDACTED | | | BTC 0.00184514610698395<br>USDT ERC20 1.68137940575569 | | |
| 3.1.510240 | SEBASTIAN SMOLORZ | ADDRESS REDACTED | | | CEL 211.466149735608<br>MCDAI 40 | | |
| 3.1.510241 | SEBASTIAN SOANCA | ADDRESS REDACTED | | | BTC 0.017061064637877<br>CEL 1.60008232168871<br>ETH 0.286869575750409 | | |
| 3.1.510242 | SEBASTIAN SOBOLEWSKI | ADDRESS REDACTED | | | BTC 0.043890831178326<br>CEL 106.87480404568<br>ETH 0.817190701516<br>XLM 6002 | | |
| 3.1.510243 | SEBASTIAN SOHN | ADDRESS REDACTED | | | BTC 0.0024541720136546<br>USDC 1.235672236308<br>USDT ERC20 4.18968506104691 | | |
| 3.1.510244 | SEBASTIAN SOLÍS | ADDRESS REDACTED | | | ADA 0.000000409985611927<br>BTC 0.000007420816183882<br>CEL 0.000955263125852971<br>DOT 0.0329522416114797<br>MATIC 0.341624928154817 | | |
| 3.1.510245 | SEBASTIÁN SOLÍS | ADDRESS REDACTED | | | CEL 0.0401614324665442 | | |
| 3.1.510246 | SEBASTIAN SOLORZANO | ADDRESS REDACTED | | | BTC 0.002341577746234 | | |
| 3.1.510247 | SEBASTIAN SOTO | ADDRESS REDACTED | | | ETH 0.0014953139105863 | | |
| 3.1.510248 | SEBASTIAN SOTOMAYOR | ADDRESS REDACTED | | | BTC 0.000021443774807941<br>CEL 0.00144705067860858 | | |
| 3.1.510249 | SEBASTIAN SPARR | ADDRESS REDACTED | | | BTC 0.000310744636841675 | | |
| 3.1.510250 | SEBASTIAN SPERONI | ADDRESS REDACTED | | | BTC 0.00136387537764313<br>CEL 0.0381797288500375<br>LTC 0.000356072832483353<br>USDC 2.31260987411278<br>USDT ERC20 0.0386402256884999 | | |
| 3.1.510251 | SEBASTIAN SPOERER RUIZ TAGLE | ADDRESS REDACTED | | | AVAX 3.45057941286609<br>BTC 0.0941962943204436<br>CEL 0.382289942746889<br>ETH 1.40446732828651<br>LUNC 3.32736346477051 | | |
| 3.1.510252 | SEBASTIAN SPRENGER | ADDRESS REDACTED | | | BTC 0.0246374018402543 | | |
| 3.1.510253 | SEBASTIAN SPRINCEANA | ADDRESS REDACTED | | | BTC 0.00000775879553451099 | | |
| 3.1.510254 | SEBASTIAN SS | ADDRESS REDACTED | | | CEL 54.3671779896907 | | |
| 3.1.510255 | SEBASTIAN STAHL | ADDRESS REDACTED | | | BTC 0.000001663898846766 | | |
| 3.1.510256 | SEBASTIÁN STANKO | ADDRESS REDACTED | | | BTC 0.0000000198163445<br>CEL 0.872247037646088 | | |
| 3.1.510257 | SEBASTIAN STEFAN HORNUNG | ADDRESS REDACTED | | | BTC 0.029333734767694 | | |
| 3.1.510258 | SEBASTIAN STEFAN TKOCZ | ADDRESS REDACTED | | | BTC 0.0160927352619934 | | |
| 3.1.510259 | SEBASTIAN STEINBACH | ADDRESS REDACTED | | | BTC 0.00121338194175988<br>ETH 3.09296690569722 | | |
| 3.1.510260 | SEBASTIAN STEINFORT | ADDRESS REDACTED | | | BTC 0.0046011712563092 | | |
| 3.1.510261 | SEBASTIAN STEINHOFF | ADDRESS REDACTED | | | BTC 0.230781668198168 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.510262 | SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | | | BTC 0.000019190827911646<br>EOS 10.6048411673696<br>ETH 0.0001147797248686<br>LTC 0.00533899093683305<br>MATIC 0.152764530245082<br>SNX 0.274036039995498<br>USDC 3.5356702895088<br>USDT ERC20 0.0828748720389764<br>XLM 0.319723902562599 | BTC 0.000000008877945591<br>LTC 0.00000000836821304<br>USDC 0.000000900237694401<br>USDT ERC20 0.000000149061479189<br>XLM 0.000000059085209179 | |
| 3.1.510263 | SEBASTIAN STEVENSSON | ADDRESS REDACTED | | | BTC 0.0170220427440451<br>CEL 27.7473489839861<br>SNX 69.62231859 | | |
| 3.1.510264 | SEBASTIAN STÖCKER | ADDRESS REDACTED | | | BTC 0.000000888618004993<br>CEL 0.0816250570849078<br>PAX 0.752078527594627 | | |
| 3.1.510265 | SEBASTIAN STØCKLER | ADDRESS REDACTED | | | BTC 0.030064335239247 | | |
| 3.1.510266 | SEBASTIAN STRASSER | ADDRESS REDACTED | | | BTC 0.000000373954351451<br>CEL 1.83950933075876<br>DOT 0.0097312251678022<br>ETH 0.000000748506168769<br>LUNC 4.65223340830182<br>MATIC 0.172601623105837<br>USDT ERC20 0.172623277455594 | | |
| 3.1.510267 | SEBASTIAN STRÓŻYŃSKI | ADDRESS REDACTED | | | CEL 0.00075110053627477<br>SOL 0.0112180624892843 | | |
| 3.1.510268 | SEBASTIAN STRZAŁKOWSKI | ADDRESS REDACTED | | | BTC 0.0011135927831823<br>USDC 5.23923814228281 | | |
| 3.1.510269 | SEBASTIAN SUÁREZ GÓMEZ | ADDRESS REDACTED | | | CEL 1.09291344423321 | | |
| 3.1.510270 | SEBASTIAN SUCHAN | ADDRESS REDACTED | | | ADA 230.627657505436<br>BNB 1.36270319134884<br>BTC 0.00177701784206525<br>CEL 2.20084789332545<br>ETH 0.743882779460742 | | |
| 3.1.510271 | SEBASTIAN SUPEL | ADDRESS REDACTED | | | BTC 0.00132334647857502<br>CEL 11.9529973603476<br>MATIC 457.409 | | |
| 3.1.510272 | SEBASTIAN SUROWIEC | ADDRESS REDACTED | | | USDT ERC20 1306.56722790972 | | |
| 3.1.510273 | SEBASTIAN SUSA | ADDRESS REDACTED | | | ADA 3.49449218097363<br>BTC 0.0884084849285338<br>ETH 1.61467032784967<br>USDC 0.69324366418147 | | |
| 3.1.510274 | SEBASTIAN SUTTON | ADDRESS REDACTED | | | AAVE 50.0790520955261<br>BAT 230175.334933053<br>BTC 14.0174528345275<br>CEL 25200.2362733479<br>COMP 25.0372208323939<br>DASH 109.373887957158<br>DOGE 100041.423424377<br>EOS 8.99316245240078<br>ETC 15289.1443424553<br>ETH 969.86650849218<br>LINK 1557.02710065803<br>LTC 2815.62318193261<br>MANA 25043.8067383439<br>OMG 19351.2718032895<br>SGB 38956.7418309106<br>SNX 3430.03946615942<br>UNI 5042.80245187297<br>XLM 290846.924588034<br>XRP 117847.190883176<br>ZEC 176.665676477673<br>ZRX 37804.6533734401 | | |
| 3.1.510275 | SEBASTIAN SZAJUK | ADDRESS REDACTED | | | BTC 0.000000042926044822<br>CEL 0.129438567025027<br>LINK 0.00963045742651153<br>USDC 0.0404759484469232 | | |
| 3.1.510276 | SEBASTIAN SZAREJKO | ADDRESS REDACTED | | | BTC 0.0013769359787637<br>MATIC 564.013841577063 | | |
| 3.1.510277 | SEBASTIAN SZCZEBLEWSKI | ADDRESS REDACTED | | | CEL 0.00082558064152636 | | |
| 3.1.510278 | SEBASTIAN SZCZEPANIAK | ADDRESS REDACTED | | | BTC 0.0647716539815623<br>CEL 439.443412246229<br>USDC 52.5282464534938<br>USDT ERC20 0.237552550748741 | | |
| 3.1.510279 | SEBASTIAN SZTURO | ADDRESS REDACTED | | | ADA 193.283792325973<br>BCH 0.000000002317088382<br>BNB 0.000001568215170755<br>BTC 0.000006418782626609<br>CEL 4.94431290138577<br>EOS 0.000009755443440704<br>ETH 0.000021471479806295<br>SGB 164.762653728842<br>XRP 0.000000910153248439 | | |
| 3.1.510280 | SEBASTIAN SZYMON GRUSZOWSKI | ADDRESS REDACTED | | | BTC 0.00170539607296621<br>USDT ERC20 3053.94662917572 | | |
| 3.1.510281 | SEBASTIAN SZYNKA | ADDRESS REDACTED | | | BTC 0.00102896715763935<br>CEL 0.913483234098519<br>ETH 0.0165883629830691 | | |
| 3.1.510282 | SEBASTIAN TABAKOVIC | ADDRESS REDACTED | | | BTC 0.000000008843876594<br>CEL 1.43924017895535<br>USDT ERC20 3.70811 | | |
| 3.1.510283 | SEBASTIAN TAN | ADDRESS REDACTED | | | BTC 0.000736435383397691<br>CEL 4.8773753224071<br>ETH 0.0522311799916042<br>LINK 6.56113420861933<br>MATIC 248.97291548765 | | |
| 3.1.510284 | SEBASTIAN TAN | ADDRESS REDACTED | | | BTC 0.000552583923897636<br>CEL 31.1864720344382<br>ETH 5.31040586464596 | | |
| 3.1.510285 | SEBASTIAN TAN | ADDRESS REDACTED | | | ADA 207.04241040606<br>BTC 0.00115605020513545<br>CEL 0.993237177712545 | | |
| 3.1.510286 | SEBASTIAN TANASE | ADDRESS REDACTED | | | ETH 0.00154033627920255 | | |
| 3.1.510287 | SEBASTIAN TANTS | ADDRESS REDACTED | | | AVAX 7.04004712176926<br>BTC 0.000201854735334402<br>CEL 34.8192956640901<br>ETH 0.00185175537533295<br>LUNC 9.81299637552951<br>USDT ERC20 40.804883 | | |
| 3.1.510288 | SEBASTIAN TAPIA | ADDRESS REDACTED | | | MCDAI 71.2505144857167<br>XRP 503.932330074499 | | |
| 3.1.510289 | SEBASTIAN TAYLOR | ADDRESS REDACTED | | | BTC 0.000081889740608615<br>CEL 0.0677703911567209 | | |
| 3.1.510290 | SEBASTIÁN TESTA SANTILLANA | ADDRESS REDACTED | | | BTC 0.000000000617093471<br>CEL 3.8366340658036<br>ETH 0.000752189017034559 | | |
| 3.1.510291 | SEBASTIAN THALER | ADDRESS REDACTED | | | BTC 0.530592349091528 | | |
| 3.1.510292 | SEBASTIAN THALER | ADDRESS REDACTED | | | BTC 0.0000001842270097<br>CEL 5.25574702407844<br>USDT ERC20 0.004<br>ZRX 1031.24081938283 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.510293 | SEBASTIAN THALHAMMER | ADDRESS REDACTED | | | BTC 0.00466081074397694 | | |
| 3.1.510294 | SEBASTIAN THAM | ADDRESS REDACTED | | | ETH 0.995130584416025<br>MATIC 25.7429133566139<br>PAX 91.2822659224277<br>USDC 2567.28965759685 | | |
| 3.1.510295 | SEBASTIAN THEISEN | ADDRESS REDACTED | | | CEL 1.0644310968377 | | |
| 3.1.510296 | SEBASTIAN THEISEN | ADDRESS REDACTED | | | BTC 0.000015449464958703 | | |
| 3.1.510297 | SEBASTIAN THIEME | ADDRESS REDACTED | | | BTC 0.000011377248491207 | | |
| 3.1.510298 | SEBASTIAN THOMAS SCHWARZKOPF | ADDRESS REDACTED | | | BTC 0.0260170866556238 | | |
| 3.1.510299 | SEBASTIAN THOMSEN | ADDRESS REDACTED | | | BSV 0.27723332<br>BTC 0.872461218418933<br>CEL 22.8601764179362<br>LTC 15.2793306018205<br>USDC 1397.57725695236<br>XRP 2749.98 | | |
| 3.1.510300 | SEBASTIAN THOR | ADDRESS REDACTED | | | DOT 0.0101129232917802 | | |
| 3.1.510301 | SEBASTIAN THOR | ADDRESS REDACTED | | | BTC 0.000000660204576827<br>CEL 61.5497753452996<br>ETH 0.000004171967868718<br>USDC 0.00894068535104772<br>XLM 0.00375050985320255<br>XRP 405.704701782151 | | |
| 3.1.510302 | SEBASTIAN THURESSON | ADDRESS REDACTED | | | CEL 0.00160617720367114 | | |
| 3.1.510303 | SEBASTIAN THYGESEN | ADDRESS REDACTED | | | CEL 57.7321834468061<br>ETH 1.45037628 | | |
| 3.1.510304 | SEBASTIAN TIMM | ADDRESS REDACTED | | | BTC 1.01070186827634 | | |
| 3.1.510305 | SEBASTIAN TIRRITO | ADDRESS REDACTED | | | BTC 0.00166682067276356<br>ETH 0.192819685363616 | | |
| 3.1.510306 | SEBASTIAN TKACZ | ADDRESS REDACTED | | | BTC 0.0858302434294061<br>CEL 396.950721471906<br>ETH 0.151553693022205<br>XRP 2319.41920911979 | | |
| 3.1.510307 | SEBASTIAN TOBIAS BRAUN | ADDRESS REDACTED | | | BTC 0.0107878586504167 | | |
| 3.1.510308 | SEBASTIAN TRAN | ADDRESS REDACTED | | | ADA 243.989224338514<br>BTC 0.000829513185368092<br>CEL 110.81800226356<br>ETH 18.0052199675487<br>USDC 1064.15711328815 | | |
| 3.1.510309 | SEBASTIAN TROELS | ADDRESS REDACTED | | | BTC 0.34902280164733<br>CEL 11.0298204785303<br>ETH 1.13214226528689<br>SOL 3.19151758435326<br>USDC 0.057591128818178 | | |
| 3.1.510310 | SEBASTIÁN TRONCOSO | ADDRESS REDACTED | | | BTC 0.0219015097503896<br>CEL 22.5109353863039 | | |
| 3.1.510311 | SEBASTIAN TRUTZ | ADDRESS REDACTED | | | ADA 2954.68578509588<br>AVAX 22.9434858224332<br>BNB 22.6660529589681<br>BTC 1.00801118040834<br>CEL 459.376360802161<br>DOT 61.3249490421404<br>ETH 10.2443039542467<br>LINK 86.2684365050831<br>LUNC 278.796350067218<br>SGB 181.369639173424<br>SOL 28.8113066222911<br>UNI 35.8370782998834<br>XLM 0.319461251866178 | | |
| 3.1.510312 | SEBASTIAN TUROLFF | ADDRESS REDACTED | | | BTC 0.0196403715619491<br>CEL 16.4066784004065<br>ETH 0.11042882 | | |
| 3.1.510313 | SEBASTIAN TUSINEC | ADDRESS REDACTED | | | BTC 0.00126617240053174<br>CEL 0.995580430077268<br>ETH 0.00147351812392374 | | |
| 3.1.510314 | SEBASTIAN TYŃSKI | ADDRESS REDACTED | | | ADA 261.047629060219<br>BTC 0.00656881089447608<br>CEL 13.335905155254<br>DOT 3.11160633867137<br>EOS 5.01078089748536<br>ETH 0.572114706248391<br>LTC 0.487035570429996<br>MATIC 132.259610774694<br>SNX 8.5681019103063<br>XLM 579.355911562132<br>XRP 140.325615625343 | | |
| 3.1.510315 | SEBASTIAN UCHITEL | ADDRESS REDACTED | | | BTC 0.0225595328294553<br>USDC 2.80317864855522 | | |
| 3.1.510316 | SEBASTIAN ULBEL | ADDRESS REDACTED | | | BTC 0.000080179881413975<br>ETH 0.00109259560333213<br>USDC 0.442699169939063 | | |
| 3.1.510317 | SEBASTIAN ULJANIĆ | ADDRESS REDACTED | | | BTC 0.000000005189172216<br>CEL 0.000099863706745907 | | |
| 3.1.510318 | SEBASTIÁN UNDURRAGA | ADDRESS REDACTED | | | BTC 0.00244530052601279<br>CEL 2.37555855453827 | | |
| 3.1.510319 | SEBASTIAN URBE | ADDRESS REDACTED | | | BTC 0.000000073055062825 | | |
| 3.1.510320 | SEBASTIAN URREA | ADDRESS REDACTED | | | ADA 2446.81048971321<br>BTC 1.60314697334325<br>CEL 175.062531471873<br>ETH 1.8992470664532<br>LINK 36.7907952493272<br>SOL 29.7828873770399<br>USDC 303.289745061802 | | |
| 3.1.510321 | SEBASTIAN UUSITALO | ADDRESS REDACTED | | | BTC 0.000000216213589659<br>DOT 55.8002210731087<br>ETH 0.000004145283682304<br>LINK 0.0200393198204258<br>UNI 0.0197195761353483 | | |
| 3.1.510322 | SEBASTIAN VALDEZ | ADDRESS REDACTED | | | AVAX 0.367557744011988<br>BTC 0.00234841725519127<br>DOT 2.98235260006093 | | |
| 3.1.510323 | SEBASTIÁN VALENTI | ADDRESS REDACTED | | | ADA 0.176559387754119<br>BTC 0.00783716878935999<br>CEL 0.000006463556381461<br>ETH 0.175832681959971<br>LTC 0.000832769982419993<br>MCDAI 0.0445223650222361<br>USDT ERC20 0.403296254806778 | | |
| 3.1.510324 | SEBASTIAN VALLE | ADDRESS REDACTED | | | ADA 0.196350722342806<br>BTC 0.0902490553195941<br>CEL 10.0345939630082<br>DOT 0.105492482558297<br>ETH 1.19577044920605 | | |
| 3.1.510325 | SEBASTIAN VAN BRAAK | ADDRESS REDACTED | | | BTC 0.000001529030418004<br>CEL 0.00539357972109541<br>PAXG 1.04463040338624<br>USDC 3.07526783772443 | | |
| 3.1.510326 | SÉBASTIAN VAN DER CRAATS | ADDRESS REDACTED | | | BTC 0.0500235154332377<br>ETH 1.91412705002979<br>USDC 0.548754236136456<br>USDT ERC20 3.90025149655598 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.510327 | SEBASTIAN VAN DER VEEN | ADDRESS REDACTED | | | ETC 0.0165574887736066<br>ETH 0.000493984564381401 | | |
| 3.1.510328 | SEBASTIAN VAN DUUREN BASTIAANSEN | ADDRESS REDACTED | | | BTC 0.000000008766999332<br>CEL 0.10019982932672<br>LINK 3.84244096867724<br>PAXG 0.00001264166136828<br>XRP 379.750738183248 | | |
| 3.1.510329 | SEBASTIAN VAN DYCK | ADDRESS REDACTED | | | ADA 0.292977509070911<br>BTC 0.201946353988466<br>ETH 1.5185329866674 | ADA 0.000000886191704855 | |
| 3.1.510330 | SEBASTIAN VAN HOECK | ADDRESS REDACTED | | | ADA 0.443530641950222<br>BTC 0.108291120781375<br>CEL 8.32099428645793<br>ETH 0.000634073017338227<br>XRP 0.000000415138215643 | | |
| 3.1.510331 | SEBASTIAN VANE | ADDRESS REDACTED | | | BTC 0.000001559303523499<br>USDT ERC20 0.374769368979594 | | |
| 3.1.510332 | SEBASTÍAN VÁSQUEZ | ADDRESS REDACTED | | | CEL 0.000532592416456112<br>LTC 0.000000007115384615 | | |
| 3.1.510333 | SEBASTIAN VAZQUEZ-CARSON | ADDRESS REDACTED | | | AVAX 0.00172996163859801<br>BTC 0.000051457936375948<br>DOT 0.0418578894795868<br>ETH 0.000286839752475654<br>LUNC 2.97760683620302<br>MATIC 0.247636116130818<br>USDC 0.0756483532356568 | AVAX 1.36464006219463<br>BTC 0.0334806091114127<br>DOT 19.8156690285719<br>ETH 0.20173971026764<br>MATIC 144.841470187485<br>USDC 0.5 | |
| 3.1.510334 | SEBASTIAN VEGA | ADDRESS REDACTED | | | BTC 0.000110581331843476 | | |
| 3.1.510335 | SEBASTIÁN VEGA | ADDRESS REDACTED | | | ETH 0.000007170371337237 | | |
| 3.1.510336 | SEBASTIAN VELASQUEZ | ADDRESS REDACTED | | | BAT 0.542934070914222 | | |
| 3.1.510337 | SEBASTIAN VELASQUEZ | ADDRESS REDACTED | | | BTC 0.000000821105324142<br>MATIC 368.00681959052 | | |
| 3.1.510338 | SEBASTIÁN VELAZCO | ADDRESS REDACTED | | | BTC 0.000000966033418106<br>CEL 0.105895351596589<br>USDT ERC20 0.993825301254823 | | |
| 3.1.510339 | SEBASTIAN VELTE | ADDRESS REDACTED | | | BTC 0.000001443619277915 | | |
| 3.1.510340 | SEBASTIÁN VERA | ADDRESS REDACTED | | | BTC 0.000009286694507807<br>CEL 0.0191853848985612<br>ETH 0.000169526854680547<br>USDT ERC20 0.300278903592122 | | |
| 3.1.510341 | SEBASTIÁN VERA | ADDRESS REDACTED | | | BTC 0.000000830354708236<br>ETH 0.000173074420136901 | | |
| 3.1.510342 | SEBASTIAN VICENTIN | ADDRESS REDACTED | | | BTC 0.000000142199209284<br>CEL 1.06910913641611 | | |
| 3.1.510343 | SEBASTIAN VIDELA | ADDRESS REDACTED | | | BTC 0.000001897416833499<br>CEL 6.54040771858235<br>EOS 0.000008354337164752<br>ETH 0.000061876737552975 | | |
| 3.1.510344 | SEBASTIAN VILAR | ADDRESS REDACTED | | | BTC 0.0167992468295064<br>MATIC 138.836094816376<br>SUSHI 13.2037452290194<br>USDT ERC20 2800.9413992828 | | |
| 3.1.510345 | SEBASTIAN VILLAMARIN | ADDRESS REDACTED | | | BTC 0.000000379571897894<br>USDT ERC20 0.831591029482575 | | |
| 3.1.510346 | SEBASTIÁN VILLAVERDE | ADDRESS REDACTED | | | ETH 0.00123256899212937 | | |
| 3.1.510347 | SEBASTIAN VINCENT WEIGEL | ADDRESS REDACTED | | | BTC 0.031163518417664 | | |
| 3.1.510348 | SEBASTIAN VINICZAY DE LASA | ADDRESS REDACTED | | | BTC 0.0408230924690805<br>ETH 0.228939797938117 | BTC 0.24096084<br>ETH 1.08531748 | |
| 3.1.510349 | SEBASTIAN VISSER | ADDRESS REDACTED | | | BTC 0.000000062910253461 | | |
| 3.1.510350 | SEBASTIAN VITELLI | ADDRESS REDACTED | | | ADA 472.437712787424<br>BNB 0.543697886547178<br>BTC 0.00146937649092718<br>CEL 6.03413311182285<br>ETH 2.01309154112098 | | |
| 3.1.510351 | SEBASTIÁN VIVAS | ADDRESS REDACTED | | | BNB 0.000003018316090276<br>BTC 0.000000009489647183<br>CEL 0.0116290842064183<br>USDC 0.210406338199167 | | |
| 3.1.510352 | SEBASTIAN VON MENGES | ADDRESS REDACTED | | | BCH 0.262574257871236<br>BNB 1.15334346293763<br>BSV 0.316198422982973<br>BTC 0.000726592760994996<br>CEL 5.0050836888277<br>COMP 1.07241932528511<br>DOT 25.1405086104762<br>EOS 56.2487917213751<br>ETH 0.00439479806384495<br>GUSD 126.675074726707<br>LTC 4.62496600324876<br>MCDAI 127.961897903864<br>SGB 75.894585970209<br>TUSD 135.24102797962<br>XLM 1074.94428582662<br>XRP 1070.34906785516 | | |
| 3.1.510353 | SEBASTIAN VON THADEN | ADDRESS REDACTED | | | BTC 0.500832486664509 | | |
| 3.1.510354 | SEBASTIAN WACHOL PIWOROWICZ | ADDRESS REDACTED | | | BTC 0.000018189825181853 | | |
| 3.1.510355 | SEBASTIAN WAGNER | ADDRESS REDACTED | | | BTC 0.000075509054974647<br>CEL 68.790041779214<br>ETH 0.506091709692618 | | |
| 3.1.510356 | SEBASTIAN WAIN | ADDRESS REDACTED | | | USDC 0.988369307552 89<br>USDT ERC20 0.577438904616269 | | |
| 3.1.510357 | SEBASTIAN WAINZTEIN | ADDRESS REDACTED | | | USDC 34.9483154865253<br>USDT ERC20 1.25635535482255 | | |
| 3.1.510358 | SEBASTIAN WALL | ADDRESS REDACTED | | | BTC 0.000002253080852023<br>CEL 0.719067190625889<br>ETH 0.000033285584663787 | | |
| 3.1.510359 | SEBASTIAN WALOSZEK | ADDRESS REDACTED | | | BTC 0.000166530401805499<br>DOT 0.0660351765108596<br>ETH 0.00115098889876261<br>LINK 0.0284391730320828 | | |
| 3.1.510360 | SEBASTIAN WARREN GOETTLING | ADDRESS REDACTED | | | ETH 0.00152966241248089 | | |
| 3.1.510361 | SEBASTIAN WATZKE | ADDRESS REDACTED | | | BTC 0.0277506707678126<br>CEL 7.77374220712186 | | |
| 3.1.510362 | SEBASTIAN WEALANDS | ADDRESS REDACTED | | | CEL 1.670064493589<br>XRP 304.64248 | | |
| 3.1.510363 | SEBASTIAN WEBB | ADDRESS REDACTED | | | BTC 0.0116955838957281<br>ETH 0.177719619381909<br>GUSD 460.83704248355<br>USDC 51.9753335861436 | | |
| 3.1.510364 | SEBASTIAN WEGERER | ADDRESS REDACTED | | | BCH 0.034885<br>BTC 0.00100776084838412<br>CEL 0.250046902754479<br>ETH 30.8869771700859<br>ZEC 0.000227901445830491 | | |
| 3.1.510365 | SEBASTIAN WEHMEIER | ADDRESS REDACTED | | | BTC 0.0000118180494753 | | |
| 3.1.510366 | SEBASTIAN WEISS | ADDRESS REDACTED | | | BTC 0.000013974462499749<br>DASH 0.00426892159988115 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.510367 | SEBASTIAN WEISS | ADDRESS REDACTED | | | BTC 0.000002009768798241<br>CEL 0.266765688795173<br>DOT 5.31360464912792<br>MATIC 199.600855645695<br>SNX 36.9388412783549<br>USDC 3369.11664201436 | | |
| 3.1.510368 | SEBASTIAN WEISS | ADDRESS REDACTED | | | BTC 0.000000992574617517<br>USDT ERC20 0.000539388999534685 | | |
| 3.1.510369 | SEBASTIAN WEMMERS | ADDRESS REDACTED | | | BAT 0.00494416408392236<br>BTC 0.000223030956037917<br>CEL 3.78641492181849<br>DASH 0.063771999924214<br>ETH 0.226036245414435<br>LINK 0.000516861571830206<br>LTC 0.00015770256542328<br>MATIC 0.194666584215755<br>UNI 0.00127548058798547<br>XLM 0.0216463501134061<br>XRP 0.00847219081572473 | | |
| 3.1.510370 | SEBASTIAN WENZEL | ADDRESS REDACTED | | | BTC 1.07135061832936 | | |
| 3.1.510371 | SEBASTIAN WERECKI | ADDRESS REDACTED | | | CEL 2.39085835616793<br>MCDAI 70 | | |
| 3.1.510372 | SEBASTIAN WIDMANN | ADDRESS REDACTED | | | BTC 4.2990239913333<br>CEL 1.15116892753898<br>ETH 0.0660885371079112<br>LINK 263.357213336787<br>PAXG 0.000666930815988882 | | |
| 3.1.510373 | SEBASTIAN WIECZOREK | ADDRESS REDACTED | | | BTC 0.000000003671646687<br>CEL 0.163994846476878 | | |
| 3.1.510374 | SEBASTIAN WIESLAW FIOLA | ADDRESS REDACTED | | | BTC 0.00618426407709536 | | |
| 3.1.510375 | SEBASTIAN WILCZYNSKI | ADDRESS REDACTED | | | BTC 0.00154812563891971<br>CEL 14.6299633084476<br>ETH 0.19321267 | | |
| 3.1.510376 | SEBASTIAN WILD | ADDRESS REDACTED | | | CEL 1.90051039493181<br>LTC 0.000000001849820475<br>USDC 24.5871984216127<br>XLM 0.994476254969485 | | |
| 3.1.510377 | SEBASTIAN WILHELM SCHAUDIG | ADDRESS REDACTED | | | BTC 0.000000639201219421 | | |
| 3.1.510378 | SEBASTIAN WILLEMSEN | ADDRESS REDACTED | | | BTC 0.139111137668253<br>CEL 1.31655022893942<br>ETH 1.21274815704835<br>USDT ERC20 0.481848011623868<br>XRP 0.243042066449435 | | |
| 3.1.510379 | SEBASTIAN WILSON | ADDRESS REDACTED | | | AAVE 1.56227572879403<br>ADA 308.702289187083<br>AVAX 2.48629215583909<br>BCH 1.39710730558334<br>BNT 31.6200770144007<br>BTC 0.0492903231059841<br>CEL 1.12864963343057<br>COMP 0.0992135391798059<br>DASH 3.38986136984681<br>DOT 47.9421705334199<br>EOS 3.27077009118496<br>ETH 1.31399453459316<br>KNC 3.43279574379289<br>LINK 457.669712493581<br>LTC 4.08677362354284<br>MATIC 297.866549221042<br>OMG 10.7611775721291<br>SNX 89.8612073956386<br>SOL 0.956582382294618<br>UMA 0.644758935423929<br>UNI 3.38677292193987<br>USDC 1965.8012526668<br>XLM 2031.5427154468<br>XRP 3634.0479603823<br>ZEC 0.0825151128628624<br>ZRX 79.5831567714193 | | |
| 3.1.510380 | SEBASTIAN WISNIEWSKI | ADDRESS REDACTED | | | BTC 0.000016637319198721 | | |
| 3.1.510381 | SEBASTIAN WOJTCZAK | ADDRESS REDACTED | | | BTC 0.00835121614469882 | | |
| 3.1.510382 | SEBASTIAN WOJTOWICZ | ADDRESS REDACTED | | | BTC 0.000003121253082748<br>ETH 0.00153748316447755<br>USDC 0.992504193013416 | | |
| 3.1.510383 | SEBASTIAN WOJTOWICZ A | ADDRESS REDACTED | | | BTC 0.000008235707178181<br>ETH 0.00152291841447708<br>USDC 0.994165784718039 | | |
| 3.1.510384 | SEBASTIAN WOLF | ADDRESS REDACTED | | | BTC 0.106554601947354<br>ETH 2.51608279725645<br>USDC 5.24801528128478 | | USDC 0.000000486532295409 |
| 3.1.510385 | SEBASTIAN WOLFF | ADDRESS REDACTED | | | BTC 0.000928284650960407 | | |
| 3.1.510386 | SEBASTIAN WOLFGANG BIERMANN | ADDRESS REDACTED | | | BTC 0.000212995644453353 | | |
| 3.1.510387 | SEBASTIAN WOLFGANG SCHILLING | ADDRESS REDACTED | | | BTC 0.000001729002498774 | | |
| 3.1.510388 | SEBASTIAN WOLFRAM | ADDRESS REDACTED | | | BTC 0.00152009821496883 | | |
| 3.1.510389 | SEBASTIAN WOLSKI | ADDRESS REDACTED | | | CEL 1.57383715749276<br>LTC 0.06177721<br>USDT ERC20 0.000000151462503415 | | |
| 3.1.510390 | SEBASTIAN WREDE | ADDRESS REDACTED | | | BTC 0.000567593067239406 | | |
| 3.1.510391 | SEBASTIAN WRONSKI | ADDRESS REDACTED | | | BTC 0.000000005150132228<br>CEL 0.513848769046774 | | |
| 3.1.510392 | SEBASTIAN YEO | ADDRESS REDACTED | | | ETH 0.0108244030501657<br>USDC 0.925036195878193 | | |
| 3.1.510393 | SEBASTIAN YOFFE | ADDRESS REDACTED | | | BTC 0.00182168751524678<br>CEL 786.562364111602<br>PAX 0.00202616170448579 | | |
| 3.1.510394 | SEBASTIAN YOUNG | ADDRESS REDACTED | | | BCH 0.00121080909904181<br>BTC 0.000017754909616953<br>CEL 0.0307487961374902<br>ETH 0.000001094246896758<br>LTC 0.00431138633130034<br>MATIC 0.547039395176098<br>SNX 0.0465218263585931<br>XLM 0.864506887984942<br>XRP 0.000000853806708239 | | |
| 3.1.510395 | SEBASTIAN YOUNT | ADDRESS REDACTED | | | BTC 0.00902276496447035<br>ETH 2.09895973099738<br>USDC 6.39614275432485 | | |
| 3.1.510396 | SEBASTIAN YUKIO HERZBERG | ADDRESS REDACTED | | | AAVE 1.97090337245434<br>ADA 736.485638734633<br>BNB 0.549293501917238<br>BTC 0.0304112301952606<br>CEL 0.285396055584761<br>ETH 0.172686821205173<br>LINK 16.8936733918106<br>MATIC 118.861991828104<br>SNX 14.5667405283706 | | |
| 3.1.510397 | SEBASTIAN ZACHARSKI | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 1.11197992907156 | | |
| 3.1.510398 | SEBASTIAN ZAHRADNÍK | ADDRESS REDACTED | | | BTC 0.10793944001264 | | |
| 3.1.510399 | SEBASTIAN ZAMBRZYCKI | ADDRESS REDACTED | | | BTC 0.000000007532202525 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.510400 | SEBASTIAN ZELIENKA | ADDRESS REDACTED | | | BTC 0.0207614883534392 | | |
| 3.1.510401 | SEBASTIAN ZHENG ZHIWEN | ADDRESS REDACTED | | | BTC 0.00473948586906974 | | |
| 3.1.510402 | SEBASTIAN ZHOU | ADDRESS REDACTED | | | BTC 0.0011049044780985 | | |
| 3.1.510403 | SEBASTIAN ZIELIŃSKI | ADDRESS REDACTED | | | BNB 0.0274250024893185<br>CEL 0.0104498541243218 | | |
| 3.1.510404 | SEBASTIAN ZIEMIŃSKI | ADDRESS REDACTED | | | BTC 0.000000006431887484<br>CEL 0.0813057617935977<br>USDC 0.000000379406525908<br>USDT ERC20 0.000000074783004996 | | |
| 3.1.510405 | SEBASTIAN ZIETZ | ADDRESS REDACTED | | | BTC 0.000000639018492793 | | |
| 3.1.510406 | SEBASTIAN ZILCH | ADDRESS REDACTED | | | BTC 3.85950993911492<br>CEL 136251.60560335<br>DOT 436.952609706876<br>ETH 1.35923165155071<br>XAUT 0.000000307568807402 | | |
| 3.1.510407 | SEBASTIAN ZIRES | ADDRESS REDACTED | | | ADA 197.677585666145<br>BTC 0.00113212149796875<br>ETH 0.450959507677698<br>GUSD 2107.13804680363 | | |
| 3.1.510408 | SEBASTIAN ZONDAG | ADDRESS REDACTED | | | BTC 0.69259997128738<br>CEL 0.0295559909705628<br>ETH 5.14069713545416<br>LUNC 0.00694551240216389<br>MATIC 859.139975264793 | | |
| 3.1.510409 | SEBASTIAN ZULUAGA | ADDRESS REDACTED | | | ADA 0.0496222695035301<br>BTC 0.000003143005379238<br>ETH 0.000019236621994525<br>LINK 0.00216819552965557 | | |
| 3.1.510410 | SEBASTIAN ZUNIGA | ADDRESS REDACTED | | | BTC 0.000117449046598708 | | |
| 3.1.510411 | SEBASTIAN ZYŚK | ADDRESS REDACTED | | | BTC 0.240898930277423<br>CEL 226.9112824861<br>ETH 2.40515360904565<br>LUNC 0.921066<br>MATIC 0.00402447741124928<br>SGB 2.67757448949652<br>USDC 237.443031874049<br>USDT ERC20 0.00369248741226456<br>UST 0.000000678779972602 | | |
| 3.1.510412 | SEBASTIANA GRECO | ADDRESS REDACTED | | | BTC 0.000000005191732482<br>CEL 0.505922376670427 | | |
| 3.1.510413 | SEBASTIANA TIRALONGO | ADDRESS REDACTED | | | BNB 0.00235626163175227<br>BTC 0.0000062018621561<br>USDT ERC20 0.508920633368838 | | |
| 3.1.510414 | SEBASTIANO BALDAZZI | ADDRESS REDACTED | | | BTC 0.106530305115131<br>CEL 1.84296890208467<br>XLM 434.29690389859 | | |
| 3.1.510415 | SEBASTIANO BARBAGALLO | ADDRESS REDACTED | | | BTC 0.00108060481346319<br>BUSD 214.8964709208<br>ETH 0.366974321998028 | | |
| 3.1.510416 | SEBASTIANO BARCA | ADDRESS REDACTED | | | BTC 0.000014883904430161<br>USDC 0.000000281714928663 | | |
| 3.1.510417 | SEBASTIANO BETTIO | ADDRESS REDACTED | | | BTC 0.0000014805798090039<br>USDT ERC20 0.307722483252212 | | |
| 3.1.510418 | SEBASTIANO CALVARUSO | ADDRESS REDACTED | | | BAT 36.8011269469778<br>BTC 0.0764120377175325<br>CEL 230.332546031805<br>COMP 0.04525172<br>EOS 2.9797<br>ETH 0.55138591<br>LTC 0.00000034<br>MCDAI 5.95360843<br>USDC 2.20404969206306<br>XLM 901.4648472<br>ZRX 8.42735397 | | |
| 3.1.510419 | SEBASTIANO CANATO | ADDRESS REDACTED | | | BNB 0.00285248219705896<br>BTC 0.000000864481829225 | | |
| 3.1.510420 | SEBASTIANO CASTRO | ADDRESS REDACTED | | | ETH 0.000487148577678084<br>TUSD 175.780776567575 | | |
| 3.1.510421 | SEBASTIANO COMOTTI | ADDRESS REDACTED | | | BTC 0.000053785068872808<br>CEL 241.296897555912<br>DOT 0.0602229009822583<br>SNX 58.8630116817917<br>USDC 1.85284218157211 | | |
| 3.1.510422 | SEBASTIANO COMOTTO | ADDRESS REDACTED | | | BTC 0.000009387686633986 | | |
| 3.1.510423 | SEBASTIANO CORRA | ADDRESS REDACTED | | | ADA 362.189416392489<br>BTC 0.0508348058713826<br>DOT 8.40644725001533<br>ETH 0.0763726132039362<br>MATIC 180.170237086905<br>SNX 11.4143823980299 | | |
| 3.1.510424 | SEBASTIANO CRISTOFANON | ADDRESS REDACTED | | | BTC 0.00070769057376963<br>CEL 0.268864150089762<br>ETH 0.00763368930204895<br>LUNC 3.05928606666073 | | |
| 3.1.510425 | SEBASTIANO D'ANNUCCI | ADDRESS REDACTED | | | COMP 0.164745036804632<br>ETH 0.409596573564678 | | |
| 3.1.510426 | SEBASTIANO EMILIANI | ADDRESS REDACTED | | | CEL 68.0141564977432 | | |
| 3.1.510427 | SEBASTIANO GIORDANI | ADDRESS REDACTED | | | BTC 0.000000004544026552<br>CEL 2.34983821381573<br>USDT ERC20 0.000000958507390593 | | |
| 3.1.510428 | SEBASTIANO GUALTIERI | ADDRESS REDACTED | | | ADA 0.222455891385997<br>BNB 0.00132985940524432<br>BTC 0.000057545043482639<br>USDC 0.439512001251284 | | |
| 3.1.510429 | SEBASTIANO LA PLACA | ADDRESS REDACTED | | | BCH 0.24940128<br>BTC 0.000000006966893711<br>CEL 271.180974528275<br>ETH 0.915086956699346<br>LINK 42.75783494<br>XLM 728.1565596 | | |
| 3.1.510430 | SEBASTIANO LOGRASSO | ADDRESS REDACTED | | | BTC 0.181547602422692 | BTC 0.13030515 | |
| 3.1.510431 | SEBASTIANO LORENZI | ADDRESS REDACTED | | | BTC 0.0140087537469304<br>CEL 0.233516246550613 | | |
| 3.1.510432 | SEBASTIANO MARINO | ADDRESS REDACTED | | | BTC 0.000000008571553216<br>CEL 2.08214779036776<br>USDT ERC20 409.743077974138 | | |
| 3.1.510433 | SEBASTIANO MAUCERI | ADDRESS REDACTED | | | BTC 0.0144359777638372<br>CEL 14.6009682492134 | | |
| 3.1.510434 | SEBASTIANO MAZZARINO | ADDRESS REDACTED | | | ADA 0.183604209389617<br>BTC 0.000001019383120495<br>CEL 2.60650836285104<br>SGB 249.729469817078<br>USDC 2.27915160721281 | | |
| 3.1.510435 | SEBASTIANO PAU | ADDRESS REDACTED | | | BCH 0.000246251868295439<br>BTC 0.000000000846687085<br>CEL 0.0292698363639439 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.510436 | SEBASTIANO PESSOTTO | ADDRESS REDACTED | | | ADA 0.0847078449152007<br>BNB 0.000000913048635944<br>BTC 0.0000588072909263779<br>CEL 0.253543651268113<br>ETH 0.26322808885069<br>PAXG 0.504336101920219<br>USDC 250.206158925402 | | |
| 3.1.510437 | SEBASTIANO PIRRUCCIO | ADDRESS REDACTED | | | BTC 0.0192442313254075<br>CEL 0.795549473902858<br>ETH 0.205849021781287<br>USDC 0.35272633855944<br>XRP 58.2918207840869 | | |
| 3.1.510438 | SEBASTIANO PUGLIARES | ADDRESS REDACTED | | | BTC 0.00000195875572042<br>CEL 1.80425509681108<br>ETH 0.000317590712389006 | | |
| 3.1.510439 | SEBASTIANO RIGA | ADDRESS REDACTED | | | BTC 0.000072938075868856<br>CEL 0.29870017993018<br>ETH 0.000117832012435034 | | |
| 3.1.510440 | SEBASTIANO SASSO | ADDRESS REDACTED | | | BTC 0.000011993904800341<br>CEL 0.0139513323619644<br>DOT 0.00726770903476952<br>ETH 0.00001690780699874 | | |
| 3.1.510441 | SEBASTIANO SERGI | ADDRESS REDACTED | | | ADA 2.4693773768616<br>BTC 0.000069620842124501<br>ETC 0.000018576569431966<br>LTC 0.0184683539984011 | | |
| 3.1.510442 | SEBASTIANO SORRENTINO | ADDRESS REDACTED | | | BTC 0.000000355858548032<br>CEL 0.0438834960370687<br>USDC 0.00288787844839919 | | |
| 3.1.510443 | SEBASTIANO TOMADA | ADDRESS REDACTED | | | AAVE 0.00081878802021548<br>ADA 0.00624557073703172<br>AVAX 0.000144300792089854<br>BTC 0.000587604038451677<br>DOT 0.000854534579017509<br>ETH 0.000022600979352227<br>MATIC 13.8261352683784 | | ADA 10154.441796326<br>AVAX 0.128575111163893<br>BTC 0.000000009812152936<br>DOT 0.516143495935861 |
| 3.1.510444 | SEBASTIANO TRUNFIO | ADDRESS REDACTED | | | ADA 2.06731791928814<br>BAT 2.31159375771945<br>BCH 0.0041580041071963<br>BSV 0.00419781141048377<br>BTC 0.000104591563850705<br>CEL 1.31890791821389<br>DASH 0.0385073284836746<br>ETC 0.119502554467884<br>LTC 0.00616988977553495<br>MATIC 0.254578405936674<br>XRP 0.0188617069289477<br>ZEC 0.0360544780375007 | | |
| 3.1.510445 | SEBASTIANO VARINI | ADDRESS REDACTED | | | AAVE 0.409041313814976<br>BTC 0.00130813760268648<br>CEL 0.584447351889034<br>ETH 0.305044908711348 | | |
| 3.1.510446 | SEBASTIANOS JUNGBLUTH | ADDRESS REDACTED | | | BTC 0.000007035418943246 | | |
| 3.1.510447 | SEBASTIANUS OSCAR WIRAHADI | ADDRESS REDACTED | | | BTC 0.00154712622752501<br>ETH 0.0390566185327802<br>USDT ERC20 7.12253235869259<br>UST 0.000000746892631033<br>XLM 0.0050945854348509 | | |
| 3.1.510448 | SEBASTIAO AMARAL | ADDRESS REDACTED | | | ADA 0.187576675299247<br>BTC 0.00322986299298642<br>LINK 101.584720052577 | | |
| 3.1.510449 | SEBASTIAO BAPTISTA ANTUNES | ADDRESS REDACTED | | | BTC 0.0013070638165449<br>CEL 1.26108403572126<br>ETH 0.00146895510285623 | | |
| 3.1.510450 | SEBASTIAO LOIA GUERREIRO LOBATO DE FARIA | ADDRESS REDACTED | | | AVAX 0.00000073<br>BTC 0.00174579358253337<br>CEL 1.8246217942644<br>DOT 0.00000048 | | |
| 3.1.510451 | SEBASTIÃO RABAÇA | ADDRESS REDACTED | | | ADA 0.082512<br>BNB 0.1681429<br>BSV 0.63481107<br>BTC 0.126757537770908<br>CEL 45.8712730553104<br>DOGE 1000.00846878<br>DOT 0.0004832<br>ETH 1.33311402901849<br>PAXG 0.0941369737006632<br>ZEC 0.00000182 | | |
| 3.1.510452 | SEBASTIEN ABANKWAH | ADDRESS REDACTED | | | BAT 55.7986622754006<br>BTC 0.0345364478418323<br>CEL 0.0724010353155329<br>DOT 24.297072116923<br>ETH 0.335586200983952<br>LUNC 0.0130213365794528 | | |
| 3.1.510453 | SÉBASTIEN ACHAMANA | ADDRESS REDACTED | | | BTC 0.000000886266303546<br>CEL 0.275514022487637<br>USDC 0.126617044532505 | | |
| 3.1.510454 | SEBASTIEN ACURCIO | ADDRESS REDACTED | | | CEL 94.2708726787536<br>ETH 2.22104656320317<br>LTC 1.24835967349053<br>MATIC 2.12224963536033<br>SGB 15.3703491795862<br>TUSD 0.000003237601121349<br>XRP 99.5635806388889 | | |
| 3.1.510455 | SEBASTIEN ADAMCZAK | ADDRESS REDACTED | | | ADA 1777.93099759752<br>AVAX 11.8050829710477<br>BTC 0.0258561096500659<br>CEL 7.03691432713764<br>ETH 1.2796290235068<br>SNX 71.3260046281087<br>SUSHI 154.318410784297<br>USDT ERC20 0.93267710251785 | | |
| 3.1.510456 | SEBASTIEN AFFRE | ADDRESS REDACTED | | | BTC 0.010876835449561<br>CEL 9.45090275910214<br>ETH 0.11958<br>LUNC 16420.26125 | | |
| 3.1.510457 | SEBASTIEN ALAIN WITMEYER | ADDRESS REDACTED | | | BTC 0.000102338540661775 | | |
| 3.1.510458 | SÉBASTIEN ALLAIN | ADDRESS REDACTED | | | BTC 0.000920856212678258<br>CEL 0.675807869011431 | | |
| 3.1.510459 | SÉBASTIEN ANSOULT | ADDRESS REDACTED | | | BTC 0.000009170697006052<br>CEL 3.08754419393729<br>EOS 0.553 | | |
| 3.1.510460 | SEBASTIEN ARDIN | ADDRESS REDACTED | | | CEL 0.0156912033374044<br>XLM 0.00211447782926776 | | |
| 3.1.510461 | SEBASTIEN ASHBY | ADDRESS REDACTED | | | CEL 0.117869141778632<br>ETH 0.000125225549063852 | | |
| 3.1.510462 | SEBASTIEN ASSING | ADDRESS REDACTED | | | CEL 0.00133289513572862<br>ETH 0.00000198465076349 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.510463 | SEBASTIEN AUCANTE | ADDRESS REDACTED | | | BTC 0.00301604<br>CEL 28.3682403921968<br>ETH 0.0910169219565955<br>MATIC 19.98005 | | |
| 3.1.510464 | SÉBASTIEN AUDRIAZ | ADDRESS REDACTED | | | ADA 0.226479547537746<br>BNB 4.03809123606531<br>BTC 0.0930554100543753<br>CEL 142.608228775617<br>COMP 1.3664621790967<br>DASH 1.27080807780316<br>EOS 23.335447276821<br>ETH 1.99<br>MATIC 1076.68187611526<br>SNX 11.7618386019497<br>XLM 0.90729858324561<br>XRP 0.464880733619585<br>ZEC 10.3167706207235<br>ZRX 898.468345586982 | | |
| 3.1.510465 | SEBASTIEN AZIMZADEH | ADDRESS REDACTED | | | BTC 0.0986501419733766<br>CEL 64.9876656141644<br>ETH 0.860866930194824 | | |
| 3.1.510466 | SEBASTIEN BAQUET | ADDRESS REDACTED | | | BTC 0.00219115831334051<br>CEL 0.0256090233361299 | | |
| 3.1.510467 | SEBASTIEN BARAHONA | ADDRESS REDACTED | | | BTC 0.000002413262048687<br>USDC 0.0266630453888728 | | |
| 3.1.510468 | SÉBASTIEN BARBE | ADDRESS REDACTED | | | BTC 0.0262956487049681<br>KNC 104.335340879469 | | |
| 3.1.510469 | SEBASTIEN BARON | ADDRESS REDACTED | | | BTC 0.000000003107234122<br>CEL 5.08388888077833<br>USDC 0.000000065756588319 | | |
| 3.1.510470 | SÉBASTIEN BAUER | ADDRESS REDACTED | | | BTC 0.106598813084138<br>CEL 22.2038607072321 | | |
| 3.1.510471 | SÉBASTIEN BAUME | ADDRESS REDACTED | | | BTC 0.00643457990404809<br>CEL 1.84804504488536<br>DOT 3.49821800852882<br>MATIC 35.9240021182174 | | |
| 3.1.510472 | SÉBASTIEN BEAUCHAMP | ADDRESS REDACTED | | | CEL 0.322539836926697<br>ETH 0.00000006 | | |
| 3.1.510473 | SEBASTIEN BEAULIEU | ADDRESS REDACTED | | | ADA 0.103889157683794<br>BNB 0.00164542529423294<br>BTC 0.0016080720527671<br>BUSD 0.143936724718254<br>DOT 0.192668823942998<br>USDC 0.484176109040081 | | |
| 3.1.510474 | SÉBASTIEN BEAULIEU-GALLIEN | ADDRESS REDACTED | | | ADA 82.404036<br>BTC 0.00706027065883489<br>CEL 181.939056641273<br>DOT 11.825413<br>ETH 0.32122081<br>LTC 1.199789<br>MATIC 177.62131852 | | |
| 3.1.510475 | SÉBASTIEN BEAUREGARD | ADDRESS REDACTED | | | BTC 0.000000005481854496<br>CEL 110.361753793787<br>XLM 400.579 | | |
| 3.1.510476 | SEBASTIEN BEAUSSART | ADDRESS REDACTED | | | BTC 0.00210631429679525<br>CEL 14.0191368777102<br>USDT ERC20 3.32392838132473 | | |
| 3.1.510477 | SÉBASTIEN BEDEL | ADDRESS REDACTED | | | BTC 0.000035012700898724 | | |
| 3.1.510478 | SÉBASTIEN BEREST | ADDRESS REDACTED | | | BCH 0.000000009625476863<br>BTC 0.0507781503230796<br>CEL 6.44616081080644<br>ETH 0.302402726910711<br>LTC 0.000000000711686454<br>SGB 175.657036115474<br>USDC 0.000000509378400504<br>XLM 0.150327328887638<br>XRP 1.17791758082398 | | |
| 3.1.510479 | SÉBASTIEN BERHOUET | ADDRESS REDACTED | | | BTC 0.0011193256192369<br>CEL 6.1392858546434<br>DOT 2.27052342<br>ETH 0.000001599129448674<br>LUNC 2.22793134248639 | | |
| 3.1.510480 | SÉBASTIEN BERRY | ADDRESS REDACTED | | | CEL 14.5144707729858<br>LTC 8.20380466<br>XLM 1308.2745017 | | |
| 3.1.510481 | SÉBASTIEN BERTRAND | ADDRESS REDACTED | | | BAT 6.30884640603536<br>BTC 0.000177650058085661<br>CEL 0.0373861172137895<br>ETH 0.000005574124819197<br>LTC 0.000275593249309572<br>LUNC 69.3524517486731<br>USDC 6.30451836723828<br>USDT ERC20 0.441355392415706 | | |
| 3.1.510482 | SÉBASTIEN BIANCHI | ADDRESS REDACTED | | | BTC 0.000000005487209282<br>CEL 1.58007112666603 | | |
| 3.1.510483 | SEBASTIEN BIDAULT | ADDRESS REDACTED | | | BTC 0.00737592143481637<br>CEL 1.82421751786834 | | |
| 3.1.510484 | SÉBASTIEN BILLARD | ADDRESS REDACTED | | | ADA 52.4798327271227<br>BTC 0.0108236032792688<br>CEL 10.8177394370241<br>ETH 0.0277839567974969<br>USDC 3056.34958458783 | | |
| 3.1.510485 | SEBASTIEN BLAIS | ADDRESS REDACTED | | | BTC 0.000000006019928149<br>CEL 6.4491094136914<br>TCAD 0.00788426700617034 | | |
| 3.1.510486 | SÉBASTIEN BOLDUC | ADDRESS REDACTED | | | BTC 0.00504782432139329<br>CEL 250.213774013375<br>DOT 11.757284859352<br>ETH 0.100253906593109<br>LTC 5.12270342638702<br>SGB 0.00234753587580397<br>USDT ERC20 0.009979<br>XLM 2001.45427934113<br>XRP 2023.25821812598<br>ZRX 502.651284694051 | | |
| 3.1.510487 | SÉBASTIEN BONNEFOND | ADDRESS REDACTED | | | BCH 0.00237688675306919<br>BTC 0.000091777447315243<br>CEL 3546.46925536371<br>COMP 0.000276675906570683<br>DASH 0.00116128280717531<br>EOS 0.124092108798416<br>ETH 0.000007455511695482<br>LINK 0.177109774647956<br>LTC 0.0218553357380222<br>MATIC 2.51407383676485<br>SNX 1.72706675311435<br>UNI 0.0379494564505601<br>USDC 235402.282400625<br>USDT ERC20 4718.23011488465 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.510488 | SÉBASTIEN BONNEFOY | ADDRESS REDACTED | | | BTC 0.000000431497098964<br>USDC 0.543180186431345 | | |
| 3.1.510489 | SEBASTIEN BONTEMPS | ADDRESS REDACTED | | | BTC 0.0140078537805429<br>CEL 160.144745909125<br>SNX 20.4998157 | | |
| 3.1.510490 | SEBASTIEN BONY | ADDRESS REDACTED | | | BTC 0.0156463044559797<br>CEL 69.8846144394631<br>LUNC 6.985<br>XRP 465.77672 | | |
| 3.1.510491 | SEBASTIEN BORDAS | ADDRESS REDACTED | | | ADA 305.145645828282<br>BAT 14<br>BTC 0.0215033310105901<br>CEL 133.157445075253<br>EOS 9.2091<br>ETC 4.99927514<br>ETH 1.0793309312124<br>LINK 13.7<br>LTC 1.979<br>MATIC 5619.57244694985<br>SGB 93.0277151161531<br>XLM 337.5960635<br>XRP 602.6 | | |
| 3.1.510492 | SEBASTIEN BOSQUIER | ADDRESS REDACTED | | | BTC 0.000003765282601754 | | |
| 3.1.510493 | SEBASTIEN BOUCHARD | ADDRESS REDACTED | | | BTC 0.0657139045717022<br>ETH 1.03782235985458 | | |
| 3.1.510494 | SÉBASTIEN BOUCHER | ADDRESS REDACTED | | | BUSD 0.116059783761198<br>CEL 0.0219478751935512<br>EOS 0.00002574172794849<br>ETH 0.000062744496331951<br>SGB 14.9926503917042<br>USDC 0.000000694957935024<br>USDT ERC20 0.0442823238866602<br>XRP 0.000000245656935705 | | |
| 3.1.510495 | SÉBASTIEN BOUFFIGNY | ADDRESS REDACTED | | | BTC 0.0371275040998528<br>CEL 34.6233985360473 | | |
| 3.1.510496 | SÉBASTIEN BOULAY | ADDRESS REDACTED | | | BTC 0.000171431528484673<br>CEL 150.173792179488<br>ETC 1.00305972747329<br>ETH 0.00358085972329715<br>LTC 3.02270113478662<br>USDT ERC20 27.6354687690789<br>ZEC 0.0986446828439059 | | |
| 3.1.510497 | SEBASTIEN BOULIGAND | ADDRESS REDACTED | | | CEL 3.11785173991968<br>MCDAI 40 | | |
| 3.1.510498 | SEBASTIEN BOURGAULT | ADDRESS REDACTED | | | BTC 0.00021887979150221<br>CEL 0.944160882419173 | | |
| 3.1.510499 | SEBASTIEN BOUSCHON | ADDRESS REDACTED | | | BTC 0.912510913028859<br>CEL 440.867184310725 | | |
| 3.1.510500 | SEBASTIEN BOY | ADDRESS REDACTED | | | BTC 0.000000007102880992<br>CEL 159.737131672233<br>ETH 0.0020854203895087<br>PAXG 2.34991717574559 | | |
| 3.1.510501 | SEBASTIEN BRAULT | ADDRESS REDACTED | | | ADA 527.8362<br>BTC 0.221926827532202<br>CEL 279.02876228827<br>EOS 761.47<br>ETH 4.34497157463361 | | |
| 3.1.510502 | SEBASTIEN BRAZEAU | ADDRESS REDACTED | | | BNB 0.001552966555255<br>BTC 0.00000000938677475<br>CEL 374.889597086817 | | |
| 3.1.510503 | SÉBASTIEN BRIDET | ADDRESS REDACTED | | | ADA 185.308947107009<br>BTC 0.182339849209894<br>CEL 418.469939255649<br>ETH 3.63186010212249<br>LINK 29.3574155495997<br>LUNC 27.3554738008703<br>SNX 79.0135764359789<br>USDC 2206.39776550275<br>USDT ERC20 543.67575986196 | | |
| 3.1.510504 | SEBASTIEN BRISEBOIS | ADDRESS REDACTED | | | BTC 0.51760969263316<br>CEL 1.15077908347677<br>ETH 1.47410727638883<br>LINK 30.5783080597062<br>MATIC 0.450828366532103<br>SNX 43.2352733973678<br>USDC 3.18333028152618<br>ZRX 0.323757958369138 | | |
| 3.1.510505 | SEBASTIEN BRUYERE | ADDRESS REDACTED | | | CEL 0.000003324430627962 | | |
| 3.1.510506 | SEBASTIEN BURVENICH | ADDRESS REDACTED | | | BTC 0.000006327682626893<br>ETH 0.000355794145550855<br>LINK 0.0065169052243999<br>OMG 0.000172695286855712<br>SGB 292.166748400823<br>USDT ERC20 0.0429105189261636<br>XLM 0.00169585333080537<br>XRP 0.156823087850437 | | |
| 3.1.510507 | SEBASTIEN BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.00107330685843082<br>CEL 0.941711436431976<br>USDC 574.018564511596 | | |
| 3.1.510508 | SÉBASTIEN CAHOUR | ADDRESS REDACTED | | | USDT ERC20 64.9636841728755 | | |
| 3.1.510509 | SÉBASTIEN CALETTI | ADDRESS REDACTED | | | BTC 0.000000001573109299<br>CEL 1.88399935260451 | | |
| 3.1.510510 | SÉBASTIEN CALVEZ | ADDRESS REDACTED | | | BTC 0.00228923003989631<br>CEL 0.00912659570991881<br>ETH 0.000077028309552131 | | |
| 3.1.510511 | SEBASTIEN CARPI | ADDRESS REDACTED | | | CEL 0.24922058690378 | | |
| 3.1.510512 | SEBASTIEN CARRE | ADDRESS REDACTED | | | AAVE 0.000598703790160762<br>BTC 0.000153841762720768<br>DOT 0.0351334555511908<br>ETH 0.00115611644450921 | | |
| 3.1.510513 | SÉBASTIEN CARREY | ADDRESS REDACTED | | | CEL 0.0067014073238741 | | |
| 3.1.510514 | SEBASTIEN CARRON | ADDRESS REDACTED | | | BTC 0.000000471409362703<br>CEL 0.108617774413898 | | |
| 3.1.510515 | SEBASTIEN CASTELLINI | ADDRESS REDACTED | | | BTC 0.000430049575707519<br>CEL 9.20916466482194<br>ETH 0.00635649524552378 | | |
| 3.1.510516 | SÉBASTIEN CATALDO | ADDRESS REDACTED | | | BTC 0.000313884150572886<br>CEL 0.0188914164176645<br>ETH 0.000386013409930577<br>MCDAI 0.279986283198788 | | |
| 3.1.510517 | SÉBASTIEN CAULIER | ADDRESS REDACTED | | | BTC 0.00114164456560269<br>CEL 0.0408241477539964<br>USDC 0.729080929076056 | | |
| 3.1.510518 | SÉBASTIEN CAVIN | ADDRESS REDACTED | | | BTC 0.000000007392428147<br>CEL 7.52808455306708<br>USDT ERC20 204.2811 | | |
| 3.1.510519 | SÉBASTIEN CHABERT | ADDRESS REDACTED | | | BTC 0.000005311223226645<br>CEL 0.320577688821181<br>USDT ERC20 1.03661578713333 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.510520 | SÉBASTIEN CHAMPAGNE | ADDRESS REDACTED | | | BTC 0.01398262<br>CEL 71.0361675137793<br>ETH 1.18753857346185 | | |
| 3.1.510521 | SEBASTIEN CHAMPENOIS | ADDRESS REDACTED | | | BTC 0.0235337978349725<br>USDC 4.71111509524675 | | |
| 3.1.510522 | SÉBASTIEN CHAPUT | ADDRESS REDACTED | | | BTC 0.000002624851049751<br>CEL 445.559254842479<br>DOGE 0.0430291837537389<br>DOT 0.00199414637533144<br>LINK 0.000124904127169386<br>LUNC 0.0033089606618516<br>MATIC 0.00965586571810922<br>SNX 268.747662994702<br>USDC 0.001<br>XRP 0.00494985291677739 | | |
| 3.1.510523 | SÉBASTIEN CHARLIER | ADDRESS REDACTED | | | BTC 0.000001101598657742<br>CEL 0.0199237916365887<br>USDC 0.0170197526600015 | | |
| 3.1.510524 | SEBASTIEN CHARPENTIER | ADDRESS REDACTED | | | CEL 0.0783398525755374<br>USDC 1.96824529522981 | | |
| 3.1.510525 | SEBASTIEN CHARPIE | ADDRESS REDACTED | | | CEL 0.0905609403501783<br>ETH 0.000399877898342234 | | |
| 3.1.510526 | SEBASTIEN CHAUMEIL | ADDRESS REDACTED | | | BTC 0.000039390956291471<br>CEL 4.94809009137186<br>USDC 0.000000415399826477 | | |
| 3.1.510527 | SÉBASTIEN CHIRON | ADDRESS REDACTED | | | BTC 0.00409886828280841<br>CEL 2.45989496790587 | | |
| 3.1.510528 | SEBASTIEN CLARET | ADDRESS REDACTED | | | CEL 318.225591288887<br>UNI 63.2268130343744<br>USDC 39.03 | | |
| 3.1.510529 | SEBASTIEN CODUS | ADDRESS REDACTED | | | BTC 0.000013195379218351<br>CEL 1.02258175470132<br>USDC 5.84066558625951<br>XLM 1.38102839663315<br>XRP 3.39092717355724 | | |
| 3.1.510530 | SÉBASTIEN COEURDEVEY | ADDRESS REDACTED | | | BTC 0.0840750463233186<br>CEL 91.8994306842327 | | |
| 3.1.510531 | SÉBASTIEN COLLOTTE | ADDRESS REDACTED | | | ADA 293.418931322792<br>BNB 1.10854397053712<br>BTC 0.25143892506855<br>USDC 237.736379700945 | | |
| 3.1.510532 | SEBASTIEN COLMANT | ADDRESS REDACTED | | | CEL 0.276336874602275<br>ETC 0.000000499929892859 | | |
| 3.1.510533 | SEBASTIEN COMBES | ADDRESS REDACTED | | | BTC 0.00528879<br>CEL 3.77809785677503 | | |
| 3.1.510534 | SÉBASTIEN CORCHIA | ADDRESS REDACTED | | | BTC 0.000001241470998117<br>ETH 0.000969815241570181<br>USDT ERC20 2.15736200008005<br>XLM 0.0349909516777906 | | |
| 3.1.510535 | SÉBASTIEN CORNETTE | ADDRESS REDACTED | | | CEL 0.0325590082285655 | | |
| 3.1.510536 | SEBASTIEN CORRIAS | ADDRESS REDACTED | | | BTC 0.00353339561537401<br>CEL 1.17272510827525 | | |
| 3.1.510537 | SEBASTIEN COTE | ADDRESS REDACTED | | | CEL 0.805925348290476<br>ETH 0.0194486568316519 | | |
| 3.1.510538 | SÉBASTIEN COTIN | ADDRESS REDACTED | | | CEL 0.00180725515242892<br>MCDAI 0.00000004685416667 | | |
| 3.1.510539 | SEBASTIEN COURAPIED | ADDRESS REDACTED | | | CEL 1919.91727214907<br>COMP 0.14578033<br>DOT 34.95917811<br>ETH 2.15966911<br>MANA 1254.90698513191<br>SNX 160.79539092<br>USDC 20224.322696 | | |
| 3.1.510540 | SEBASTIEN COUROUVE | ADDRESS REDACTED | | | BTC 0.0000177<br>CEL 4.55190150771721 | | |
| 3.1.510541 | SEBASTIEN COUSIN | ADDRESS REDACTED | | | CEL 0.0113244260295012<br>XRP 0.643 | | |
| 3.1.510542 | SEBASTIEN COUTU | ADDRESS REDACTED | | | CEL 1.2046962878777<br>ETH 0.121251010094859 | | |
| 3.1.510543 | SEBASTIEN COUVREUR | ADDRESS REDACTED | | | BTC 0.000004648046193567<br>ETH 5.06017676535982<br>LINK 91.8267479253289<br>MANA 0.0396406014311419<br>MATIC 1021.0078927798<br>SNX 416.275432881302<br>USDC 0.00284947171930779 | | |
| 3.1.510544 | SEBASTIEN DAIGNEAULT | ADDRESS REDACTED | | | BTC 0.0194356024867669<br>CEL 0.826618028282057<br>ETH 0.112347919953879 | | |
| 3.1.510545 | SEBASTIEN DANIELS | ADDRESS REDACTED | | | ADA 1590.07760045612<br>AVAX 0.00867810906879987<br>BTC 0.0022682964562876<br>CEL 96.2158759055083<br>DOT 0.031109115213059<br>ETH 1.19889503858662<br>MATIC 1.2640600193357<br>SOL 16.5414194846736<br>USDC 17.2270375832366<br>XLM 0.000000028278250134<br>XRP 0.845317461328582 | | |
| 3.1.510546 | SÉBASTIEN DARCHIS | ADDRESS REDACTED | | | BTC 0.00001242<br>CEL 0.660756586972558<br>ETH 0.000006472999137294<br>MCDAI 0.00801466168666766<br>XRP 0.0130841203292534 | | |
| 3.1.510547 | SEBASTIEN DARDENNE | ADDRESS REDACTED | | | CEL 0.161343663853429<br>ETH 0.000009783931708573 | | |
| 3.1.510548 | SÉBASTIEN DARMIGNY | ADDRESS REDACTED | | | BTC 0.00000451469061621<br>ETH 0.000005738987005116<br>USDC 0.183452973998702 | | |
| 3.1.510549 | SÉBASTIEN DAUSSY | ADDRESS REDACTED | | | CEL 10.2312793254624<br>MCDAI 70.2929164009287<br>USDC 207.693468 | | |
| 3.1.510550 | SEBASTIEN DAVEJEAN | ADDRESS REDACTED | | | CEL 1.39990703585176 | | |
| 3.1.510551 | SEBASTIEN DAVID | ADDRESS REDACTED | | | BAT 67.8139242929827<br>BTC 0.000000004364371351<br>CEL 3.29119303828534<br>USDC 0.000000672492201452 | | |
| 3.1.510552 | SEBASTIEN DAVID | ADDRESS REDACTED | | | ETH 0.00250109512983938 | | |
| 3.1.510553 | SEBASTIEN DE LUCA | ADDRESS REDACTED | | | AAVE 0.025429022229553<br>BTC 0.000001817703111027<br>CEL 0.0059510476793032<br>ETH 0.00169899780802514<br>LINK 0.163913995269594<br>MCDAI 0.00971390880411192<br>UNI 0.1472941249012<br>USDC 0.280834254717901<br>USDT ERC20 0.388182166609333 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.510554 | SÉBASTIEN DE MARCHI | ADDRESS REDACTED | | | BTC 0.000060887013618451<br>CEL 0.00664308900854374<br>USDC 4.89615922715021<br>USDT ERC20 2.81909147553221 | | |
| 3.1.510555 | SÉBASTIEN DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0111475499756397<br>CEL 12.0500451334337<br>ETH 0.102072631006 | | |
| 3.1.510556 | SEBASTIEN DEBHI-DURAND | ADDRESS REDACTED | | | BTC 0.000729284084340662<br>CEL 336.775481711243<br>ETH 6.56647224 | | |
| 3.1.510557 | SEBASTIEN DECOSTE | ADDRESS REDACTED | | | BTC 0.00196232225789096<br>CEL 15.7970089196412<br>LINK 35.2356343777187<br>SNX 19.0581099230769<br>SOL 0.488073<br>UNI 30.0142515880733<br>USDC 1.29349520307366 | | |
| 3.1.510558 | SEBASTIEN DELAGE | ADDRESS REDACTED | | | BTC 0.00694703066139417<br>ETH 0.0139164945379214 | | |
| 3.1.510559 | SÉBASTIEN DELEFOSSE | ADDRESS REDACTED | | | BTC 0.000000009781190885<br>CEL 26.0077648753167 | | |
| 3.1.510560 | SEBASTIEN DELISLE | ADDRESS REDACTED | | | CEL 4.38219404332139<br>ETH 0.00015874155450618 | | |
| 3.1.510561 | SÉBASTIEN DELMON | ADDRESS REDACTED | | | BTC 0.00636257678372786<br>CEL 2.56544315802137<br>ETH 0.297157472083792<br>MCDAI 30<br>USDC 41.52 | | |
| 3.1.510562 | SEBASTIEN DELRIEUX | ADDRESS REDACTED | | | CEL 0.715000038485506 | | |
| 3.1.510563 | SEBASTIEN DEMELUN | ADDRESS REDACTED | | | BTC 0.000001424200759967<br>USDC 15.5216002365428 | | |
| 3.1.510564 | SÉBASTIEN DENIS | ADDRESS REDACTED | | | BTC 0.00373468573510073<br>CEL 58.0806195473965<br>ETH 0.016217270278826 | | |
| 3.1.510565 | SÉBASTIEN DENOOZ | ADDRESS REDACTED | | | BTC 0.00222953485459612<br>CEL 0.533081161350513<br>USDT ERC20 0.103625984918579 | | |
| 3.1.510566 | SEBASTIEN DEQUEKER | ADDRESS REDACTED | | | CEL 0.483480613319038<br>ETH 0.0185139953727726 | | |
| 3.1.510567 | SEBASTIEN DERRIEN | ADDRESS REDACTED | | | CEL 662.031747177033<br>MCDAI 700.24745<br>USDC 2525.4636<br>USDT ERC20 13274.078957 | | |
| 3.1.510568 | SÉBASTIEN DESMET | ADDRESS REDACTED | | | ADA 0.363416995242379<br>BTC 0.000030361169459427<br>DOT 0.00943893393555963<br>ETH 0.000444620854951359<br>USDC 1.41812723787253<br>USDT ERC20 0.23302454485523 | | |
| 3.1.510569 | SEBASTIEN DESROCHERS | ADDRESS REDACTED | | | BTC 0.0579462174486761<br>ETH 0.664997981110524<br>USDT ERC20 0.269062318795806 | | |
| 3.1.510570 | SÉBASTIEN DESSE | ADDRESS REDACTED | | | BTC 0.000628150699566903<br>CEL 240.695119556648<br>USDC 0.000005099069082757<br>USDT ERC20 0.000000424922423567 | | |
| 3.1.510571 | SEBASTIEN DEVOS | ADDRESS REDACTED | | | ADA 0.120973271350622<br>BTC 0.00009116216414007<br>CEL 0.0258132223052966<br>ETH 0.00263448870902359<br>MATIC 2.6965479057899<br>USDC 0.462315753566483 | | |
| 3.1.510572 | SÈBASTIEN DHUMEZ | ADDRESS REDACTED | | | BTC 0.0000130593513271369<br>CEL 1.90920405205038<br>LTC 0.000000006025991392<br>USDT ERC20 10.8666231869196 | | |
| 3.1.510573 | SÉBASTIEN DOAT | ADDRESS REDACTED | | | ADA 204.806018571079<br>BTC 0.0474438511164268<br>CEL 0.159831494687971<br>ETH 0.45077537491848<br>USDT ERC20 2911.578328569 | | |
| 3.1.510574 | SÉBASTIEN DOUILLEZ | ADDRESS REDACTED | | | ADA 17.1543514069372<br>CEL 0.0591274698612998<br>ETH 0.000019748567583615<br>MATIC 97.3956898450831 | | |
| 3.1.510575 | SEBASTIEN DREOSSI | ADDRESS REDACTED | | | BTC 0.000005546984887672<br>USDT ERC20 0.250209026129988 | | |
| 3.1.510576 | SÉBASTIEN DRURE | ADDRESS REDACTED | | | BTC 0.00565720230358274<br>CEL 10.5695956328834<br>ETH 0.0883141035301327<br>SNX 13.3589408702108<br>USDC 50.3122165707287 | | |
| 3.1.510577 | SEBASTIEN DRUVENT | ADDRESS REDACTED | | | BTC 0.00190206530058248<br>USDT ERC20 1.12663361851343 | | |
| 3.1.510578 | SEBASTIEN DUBOIS | ADDRESS REDACTED | | | BTC 0.02029358981544<br>USDC 0.0527529932869987 | USDC 0.000000287407301329 | |
| 3.1.510579 | SÉBASTIEN DUBOIS | ADDRESS REDACTED | | | BTC 0.000000004166743529<br>CEL 0.774016690911313 | | |
| 3.1.510580 | SEBASTIEN DUBOS | ADDRESS REDACTED | | | CEL 0.351307137670942<br>ETH 0.000496468791086042 | | |
| 3.1.510581 | SEBASTIEN DUCAMP | ADDRESS REDACTED | | | BTC 0.0398228420054157<br>ETH 1.20053125887648 | | |
| 3.1.510582 | SEBASTIEN DUDESEB | ADDRESS REDACTED | | | AAVE 0.431008391358881<br>BTC 0.0159541396691127<br>CEL 3.77133234836545 | | |
| 3.1.510583 | SEBASTIEN DUFOUR | ADDRESS REDACTED | | | ADA 50.8478802214635<br>BTC 0.00605375995984534<br>CEL 3.10173793231585<br>DOT 14.4269295100242<br>ETH 0.0690414967416457<br>MATIC 315.998349168106 | | |
| 3.1.510584 | SÉBASTIEN DUFRESNE | ADDRESS REDACTED | | | CEL 0.0652344262670332<br>LTC 0.000000005788082744 | | |
| 3.1.510585 | SEBASTIEN DURBANO | ADDRESS REDACTED | | | BTC 0.0034813926386102<br>CEL 448.173831340192<br>ETH 1.03711505625851<br>LINK 9.52029251244324<br>LTC 2.11481987314346<br>MATIC 3748.36923463327<br>SGB 3175.50811672949<br>XRP 20261.9895738101<br>ZEC 1.00632907392351 | | |
| 3.1.510586 | SEBASTIEN ELISMAR | ADDRESS REDACTED | | | BNB 0.000296055116854852<br>BTC 0.000001464734263976<br>CEL 2.7426544382688<br>USDT ERC20 0.000000719908021686 | | |
| 3.1.510587 | SEBASTIEN EMO | ADDRESS REDACTED | | | CEL 0.0334135727871967 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.510588 | SEBASTIEN ESTIEVENART | ADDRESS REDACTED | | | BTC 0.260921337587122<br>CEL 789.701597445796<br>ETH 0.29473744611122<br>SGB 33.0200341<br>XLM 312.472567716415<br>XRP 218.531 | | |
| 3.1.510589 | SEBASTIEN FABRICE N'DRI | ADDRESS REDACTED | | | BTC 0.00000597783178873<br>CEL 0.0241169093743068<br>DOT 0.00637632421168384<br>EOS 1.59468541814116<br>LTC 0.00139360522983358<br>MANA 0.00769663201954381<br>MATIC 0.491341825409803<br>XLM 0.040582201153877 | | |
| 3.1.510590 | SEBASTIEN FARIA | ADDRESS REDACTED | | | AVAX 9.87369647204655<br>CEL 42.0934484750773<br>MATIC 490.28<br>SNX 113.1774 | | |
| 3.1.510591 | SEBASTIEN FEBVRE | ADDRESS REDACTED | | | CEL 235.458765222215<br>DOT 100.70988816<br>ETH 0.259186898512152<br>SNX 467.78144812<br>USDC 2653.736948<br>USDT ERC20 1569.067767 | | |
| 3.1.510592 | SÉBASTIEN FERRAND | ADDRESS REDACTED | | | BTC 0.000000916666426372 | | |
| 3.1.510593 | SEBASTIEN FERREIRA DA SILVA | ADDRESS REDACTED | | | ADA 1240.01807525443<br>BTC 0.0538668041449486<br>BUSD 5281.7184739475<br>CEL 454.852306723393<br>DOT 77.0559234193441<br>LINK 30.5766685183628<br>LUNC 26.8478423943987<br>MATIC 2923.70344472054<br>SNX 78.9202537695778<br>USDC 1015.71509114375<br>USDT ERC20 1015.71509114375<br>XAUT 1.06901470294204 | | |
| 3.1.510594 | SÉBASTIEN FILIPE | ADDRESS REDACTED | | | BTC 0.00000134178437959899<br>CEL 0.483388890042629<br>DOT 0.0736929648906906<br>ETH 0.00312108664910732<br>LINK 0.0147270822823371<br>UNI 0.00810999010840467<br>USDC 0.0279860760122732<br>XLM 0.11960875777161 | | |
| 3.1.510595 | SÉBASTIEN FINETTE-CONSTANTIN | ADDRESS REDACTED | | | BTC 0.000990831178326095<br>CEL 4.93144893891363<br>ETH 0.0014998158478029 | | |
| 3.1.510596 | SÉBASTIEN FORQUET | ADDRESS REDACTED | | | BNB 0.636351067397259<br>BTC 0.000014489302465121<br>CEL 0.255144961895762<br>ETH 0.000196138847449256 | | |
| 3.1.510597 | SEBASTIEN FOURET | ADDRESS REDACTED | | | BAT 12.755591438575<br>BTC 0.000002830390744145<br>BUSD 70.5043892040184<br>CEL 0.432895650274818<br>KNC 15.7594142955666<br>MCDAI 0.0510593180601858 | | |
| 3.1.510598 | SÉBASTIEN FRANCO-GEA | ADDRESS REDACTED | | | CEL 1.38680236578042<br>USDC 45.000615 | | |
| 3.1.510599 | SEBASTIEN FUCHS | ADDRESS REDACTED | | | BTC 0.000843497477942541<br>CEL 0.712285021600879<br>USDT ERC20 2371.87039888406 | | |
| 3.1.510600 | SÉBASTIEN GAGNÉ | ADDRESS REDACTED | | | BTC 0.000000005863189433<br>CEL 20.3638893131874<br>ETH 0.000000003293214164 | | |
| 3.1.510601 | SEBASTIEN GALLARATO | ADDRESS REDACTED | | | BTC 0.000802387984557247<br>ETH 0.611026457808248 | | |
| 3.1.510602 | SÉBASTIEN GALLON | ADDRESS REDACTED | | | AVAX 0.0002<br>BTC 0.183133011503227<br>CEL 671.725082849173<br>ETH 3.619447255<br>LUNC 5.51<br>PAX 1.46889552555277<br>USDC 21823.6076324704 | | |
| 3.1.510603 | SEBASTIEN GARCIA | ADDRESS REDACTED | | | BTC 0.100912856883748<br>CEL 0.010257592982044<br>ETH 0.000009396641193948<br>USDC 0.0166367593269624 | | |
| 3.1.510604 | SÉBASTIEN GARCIA | ADDRESS REDACTED | | | XRP 0.519002033014585 | | |
| 3.1.510605 | SÉBASTIEN GARNIER | ADDRESS REDACTED | | | BTC 0.0116459087733486<br>ETH 0.0211237705049039 | | |
| 3.1.510606 | SÉBASTIEN GATTO | ADDRESS REDACTED | | | BTC 0.00247507834329485<br>CEL 21.7523393029794 | | |
| 3.1.510607 | SEBASTIEN GAUTHIER | ADDRESS REDACTED | | | BTC 0.00000466711651024 | | |
| 3.1.510608 | SÉBASTIEN GEELEN | ADDRESS REDACTED | | | CEL 0.655509291987412<br>XRP 99.75 | | |
| 3.1.510609 | SÉBASTIEN GEISER | ADDRESS REDACTED | | | BCH 0.000641709699566867<br>BTC 0.00784508145684899<br>CEL 1.15116892753898<br>DASH 4.40137847664553<br>EOS 215.073934451908<br>ETC 0.00788390619224125<br>ETH 0.000249884249180227<br>LTC 3.57389325636355<br>MATIC 1959.58066570947<br>MCDAI 0.176795793821309<br>OMG 58.4226980967731<br>PAXG 0.259150569594917<br>SGB 342.556579428374<br>USDC 0.842150020737685<br>USDT ERC20 1.31023475025929<br>XRP 2210.77560080411<br>ZRX 0.0559416209319997 | | |
| 3.1.510610 | SEBASTIEN GENDT | ADDRESS REDACTED | | | BTC 0.0019601<br>CEL 1.61755497173959 | | |
| 3.1.510611 | SÉBASTIEN GENECAND | ADDRESS REDACTED | | | ADA 14.7482776499925<br>BTC 0.0254339958064974<br>CEL 6.08276536098345<br>ETH 0.0513494707256881<br>USDT ERC20 200.511967486679<br>XLM 40.1316461 | | |
| 3.1.510612 | SEBASTIEN GENET | ADDRESS REDACTED | | | BTC 0.001162813348838<br>CEL 0.722275386253408<br>MCDAI 1.63247392546443 | | |
| 3.1.510613 | SEBASTIEN GENIER | ADDRESS REDACTED | | | BTC 0.000603387970189008<br>MCDAI 416.115255876728<br>USDC 430.648769073483<br>XRP 102.487864264099 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.510614 | SÉBASTIEN GENTRIC | ADDRESS REDACTED | | | BTC 0.000004722491320819<br>CEL 0.366286900653235<br>DASH 0.000287137990095215 | | |
| 3.1.510615 | SÉBASTIEN GERAY | ADDRESS REDACTED | | | ADA 999.2<br>BTC 0.11497823636096<br>CEL 371.813791845952<br>DOT 130.96515925162<br>ETH 2.50107045294309<br>LTC 5.01100000521509<br>LUNC 0.000000812774321829<br>SNX 19.06585524732<br>XRP 1000.42425130369 | | |
| 3.1.510616 | SEBASTIEN GHINSBERG | ADDRESS REDACTED | | | CEL 614.377319404643<br>EOS 826.532901570097<br>USDC 36.7070460778529 | | |
| 3.1.510617 | SEBASTIEN GILQUIN | ADDRESS REDACTED | | | BNB 0.035181893490756<br>BTC 0.000001289885966391<br>ETH 0.00671217393831452<br>LUNC 12.7211159345688<br>MATIC 0.372093824279642<br>SUSHI 0.116745047328674<br>UNI 0.0721009177679833<br>XTZ 0.0447886594767355 | | |
| 3.1.510618 | SÉBASTIEN GINGRAS | ADDRESS REDACTED | | | BCH 0.00187261791225957<br>BTC 0.000000004341142349<br>CEL 11.6730745201994<br>ETH 0.00171486291791771<br>LTC 0.000000007029370887<br>SGB 1545.05480299886<br>XLM 0.361655187595428<br>XRP 0.000000466244312272 | | |
| 3.1.510619 | SÉBASTIEN GIRARD | ADDRESS REDACTED | | | AAVE 0.00255173946048961<br>BTC 0.000026923621835277<br>CEL 8.11908960063687<br>ETH 0.000033858295349011 | | |
| 3.1.510620 | SÉBASTIEN GLOAGUEN | ADDRESS REDACTED | | | BNB 0.000005800542560839<br>CEL 9.47408365807795 | | |
| 3.1.510621 | SEBASTIEN GOAVEC | ADDRESS REDACTED | | | BTC 0.000062725325209626<br>DOT 0.125703629402435 | | |
| 3.1.510622 | SÉBASTIEN GOLAY | ADDRESS REDACTED | | | BTC 0.00673426093535848<br>CEL 0.000724783962201866<br>ETH 0.0784661619250677 | | |
| 3.1.510623 | SÉBASTIEN GOUABAU | ADDRESS REDACTED | | | BTC 0.00000373037747257099<br>CEL 1.04154645968423<br>ETH 0.000284014817344112 | | |
| 3.1.510624 | SÉBASTIEN GOURLAOUEN | ADDRESS REDACTED | | | BTC 0.00000017<br>CEL 0.204314352105275 | | |
| 3.1.510625 | SÉBASTIEN GRAUBY | ADDRESS REDACTED | | | BTC 0.000000003976935317<br>CEL 24.6944492114478 | | |
| 3.1.510626 | SÉBASTIEN GRENIER | ADDRESS REDACTED | | | BTC 0.00434472241250184<br>CEL 9.53648738261412<br>ETH 0.0202275235516755<br>LUNC 2.40002899861029 | | |
| 3.1.510627 | SÉBASTIEN GRISON | ADDRESS REDACTED | | | BTC 0.00000203599179859<br>CEL 106.004201264559<br>ETH 0.000346451031558336<br>SGB 138.912993059626<br>XRP 0.464645988888491 | | |
| 3.1.510628 | SEBASTIEN GUENETTE | ADDRESS REDACTED | | | BTC 0.000001210932866131<br>CEL 0.707758996765672<br>USDT ERC20 0.00251369217798132 | | |
| 3.1.510629 | SEBASTIEN GUILLOT | ADDRESS REDACTED | | | BTC 0.00115453199164179<br>CEL 0.000626952967866878<br>TUSD 415.71362375824 | | |
| 3.1.510630 | SEBASTIEN HAAS | ADDRESS REDACTED | | | CEL 1.09763396597959 | | |
| 3.1.510631 | SEBASTIEN HAEGEL | ADDRESS REDACTED | | | BTC 0.000215613297847547<br>CEL 4.40088286701501<br>ETH 0.00151776307544551<br>MANA 0.150171<br>USDT ERC20 2.5<br>XRP 5.1874064639761 | | |
| 3.1.510632 | SEBASTIEN HAGER | ADDRESS REDACTED | | | USDT ERC20 0.601757721089233 | | |
| 3.1.510633 | SÉBASTIEN HAGNIER | ADDRESS REDACTED | | | BTC 0.000620076680184829<br>CEL 3.20162429301538<br>ETH 0.0130716563382701<br>LTC 0.109224939248854<br>ZEC 0.00902950019721558 | | |
| 3.1.510634 | SEBASTIEN HARNOIS | ADDRESS REDACTED | | | CEL 8.2225425597321<br>LUNC 210.90414717306 | | |
| 3.1.510635 | SEBASTIEN HEIREMANS | ADDRESS REDACTED | | | BTC 0.0000008256443961<br>LINK 0.00669091212970319 | | |
| 3.1.510636 | SÉBASTIEN HERAUD | ADDRESS REDACTED | | | ADA 308.321323226284<br>BTC 0.00914519775133076<br>CEL 405.466076508145<br>ETH 0.0509574012004202<br>USDC 0.498259336806801 | | |
| 3.1.510637 | SÉBASTIEN HERESBACH | ADDRESS REDACTED | | | CEL 0.098801388685554<br>USDT ERC20 0.306127913189113 | | |
| 3.1.510638 | SÉBASTIEN HERTZOG | ADDRESS REDACTED | | | ETH 0.0292282236476969 | | |
| 3.1.510639 | SEBASTIEN HITIER | ADDRESS REDACTED | | | BTC 0.000245098269544474<br>CEL 0.0152306663764199<br>GUSD 0.00375304863584511 | | |
| 3.1.510640 | SÉBASTIEN HODGSON | ADDRESS REDACTED | | | BTC 0.000996752010336861<br>USDC 23.4058264279335 | | |
| 3.1.510641 | SEBASTIEN HONDAA | ADDRESS REDACTED | | | BTC 0.000000001326147089<br>CEL 1.70842619926758<br>USDT ERC20 0.00000095825072 | | |
| 3.1.510642 | SEBASTIEN HORDESSEAUX | ADDRESS REDACTED | | | BTC 0.0274372606100599<br>ETH 0.0172625055978348 | | |
| 3.1.510643 | SÉBASTIEN HOSTALERY | ADDRESS REDACTED | | | BTC 0.00107500270349243<br>CEL 1.01113508166965 | | |
| 3.1.510644 | SEBASTIEN HOUEDE | ADDRESS REDACTED | | | BTC 0.0106779868748137<br>CEL 0.421332771178882 | | |
| 3.1.510645 | SEBASTIEN HOULE | ADDRESS REDACTED | | | BTC 0.100888346167417<br>CEL 54.3000838012093<br>USDC 0.84149126182153<br>USDT ERC20 18.0723879272774 | | |
| 3.1.510646 | SÉBASTIEN HÜGLI | ADDRESS REDACTED | | | BTC 0.00114460981178009<br>USDC 1099.59522117786 | | |
| 3.1.510647 | SEBASTIEN HUREL | ADDRESS REDACTED | | | CEL 1.08312202239082 | | |
| 3.1.510648 | SEBASTIEN JACQUES HENRI ROITEL | ADDRESS REDACTED | | | CEL 0.188843310644027 | | |
| 3.1.510649 | SÉBASTIEN JAMBOU | ADDRESS REDACTED | | | ETH 0.000722018130270195 | | |
| 3.1.510650 | SÉBASTIEN JAROSO | ADDRESS REDACTED | | | BTC 0.00121125734027115<br>MATIC 1686.81251876843<br>USDT ERC20 5158.08437623812 | | |
| 3.1.510651 | SEBASTIEN JAUNET | ADDRESS REDACTED | | | ADA 155.158853298895<br>BTC 0.00182024777617941<br>CEL 0.084770853014244<br>XLM 100.400722999665 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.510652 | SEBASTIEN JEAN HENRI MACE | ADDRESS REDACTED | | | BTC 0.000000002266631949<br>CEL 3.71494624363893 | | |
| 3.1.510653 | SÉBASTIEN JEAN MARIE VAN NUFFEL D'HEYNSBROECK | ADDRESS REDACTED | | | BTC 0.00107267577669656<br>CEL 14.8777917815164<br>DOT 0.046482428505023<br>ETH 3.95310627363508<br>LINK 31.6476011897821<br>USDC 0.593225549391047 | | |
| 3.1.510654 | SEBASTIEN JEAN-CLAUDE CHRISTINE DUBORPER | ADDRESS REDACTED | | | BTC 0.0630562238929777 | | |
| 3.1.510655 | SÉBASTIEN JEANGUYOT | ADDRESS REDACTED | | | BTC 0.00194325527391969<br>CEL 10.7725411080593 | | |
| 3.1.510656 | SEBASTIEN JONATHAN AMOUSSOU | ADDRESS REDACTED | | | ADA 26.106<br>CEL 0.268184254264867 | | |
| 3.1.510657 | SEBASTIEN JOSEPH M DUPUIS | ADDRESS REDACTED | | | BTC 0.00173397377505167<br>CEL 0.465303008220538<br>SOL 222.418552737334 | | |
| 3.1.510658 | SEBASTIEN JOUSSET-TONKA | ADDRESS REDACTED | | | CEL 0.0198758079906385<br>LTC 0.071131382399797 | | |
| 3.1.510659 | SEBASTIEN JULIEN DE LABROUSSE | ADDRESS REDACTED | | | BTC 0.017988625529566 | | |
| 3.1.510660 | SEBASTIEN KARNER | ADDRESS REDACTED | | | ADA 1861.91626492594<br>BTC 1.54964587112581<br>CEL 188.957794642935<br>ETH 5.16069658969112<br>USDC 1967.93453371564 | | |
| 3.1.510661 | SEBASTIEN KNAUF | ADDRESS REDACTED | | | ADA 95.1943655171892<br>BTC 0.000000008149099488<br>CEL 1.4458816045991 | | |
| 3.1.510662 | SÉBASTIEN LABRIE | ADDRESS REDACTED | | | CEL 2.47811411010031 | | |
| 3.1.510663 | SÉBASTIEN LADOUCE | ADDRESS REDACTED | | | BTC 0.000445581711610759<br>CEL 0.0463512958339477<br>LTC 0.18431213337314<br>MATIC 0.046343317470895<br>MCDAI 0.325610845946507<br>XRP 50.7904733937628 | | |
| 3.1.510664 | SÉBASTIEN LAGOINHA | ADDRESS REDACTED | | | BTC 0.000000003698662295<br>CEL 0.0263149163924661<br>USDC 0.616741649139731<br>XRP 0.000000886719758607 | | |
| 3.1.510665 | SEBASTIEN LAMBERT | ADDRESS REDACTED | | | BAT 0.276445123138189<br>BTC 0.000021870045531571<br>CEL 103.726211670512<br>DASH 0.000006748432415738<br>ETC 0.00838435183108589<br>ETH 0.000007415659491291<br>LTC 0.00792860188980091<br>XRP 0.000000278029906523 | | |
| 3.1.510666 | SÉBASTIEN LAMBERT | ADDRESS REDACTED | | | BTC 0.0280755056615621<br>CEL 0.157188213403537<br>ETH 0.913777357783065<br>MCDAI 1010.62508193182<br>USDT ERC20 4210.69350143733 | | |
| 3.1.510667 | SEBASTIEN LAMBLIN | ADDRESS REDACTED | | | BTC 0.100717264551049<br>CEL 0.00402321585312284<br>ETC 0.00855682936696142<br>ETH 2.01461360579445<br>USDC 0.143071670976088 | | |
| 3.1.510668 | SEBASTIEN LAMBOURDE | ADDRESS REDACTED | | | CEL 4.61942463473061<br>PAX 100.50056911 | | |
| 3.1.510669 | SEBASTIEN LANG | ADDRESS REDACTED | | | CEL 0.00393943025238969<br>DOT 0.00968556953075819<br>MCDAI 0.0247772902191026 | | |
| 3.1.510670 | SÉBASTIEN LAPART | ADDRESS REDACTED | | | BNB 0.0030566166073821<br>BTC 0.000002831039409928<br>CEL 56.9186948499659<br>DOT 0.0372298099634276<br>ETH 0.000800410614246806<br>USDC 0.114208133394196<br>USDT ERC20 2.76994136296607 | | |
| 3.1.510671 | SÉBASTIEN LAPORTE | ADDRESS REDACTED | | | CEL 0.315039885497319 | | |
| 3.1.510672 | SEBASTIEN LARMIER | ADDRESS REDACTED | | | BTC 0.000200344115641899<br>ETH 0.000634591506856874 | | |
| 3.1.510673 | SEBASTIEN LASCHAMPS | ADDRESS REDACTED | | | CEL 72.2485551433271<br>ETH 0.000333405489949344 | | |
| 3.1.510674 | SEBASTIEN LAVALLIERE | ADDRESS REDACTED | | | BTC 0.000000116928965749 | | |
| 3.1.510675 | SEBASTIEN LAVOIE | ADDRESS REDACTED | | | BTC 0.000164142849608914<br>CEL 0.637361226150354<br>ETH 0.00355163301267418<br>LINK 0.0496203254466013<br>SNX 0.0614049566031563<br>SOL 0.078113706154705<br>USDC 0.00694562591792524 | | |
| 3.1.510676 | SEBASTIEN LE | ADDRESS REDACTED | | | BNB 0.000103656611482598<br>BTC 0.00733067223181531<br>USDC 0.343824894153352 | | |
| 3.1.510677 | SÉBASTIEN LE MAROUILLE | ADDRESS REDACTED | | | BTC 0.000001443218345117<br>USDC 0.299837461212708 | | |
| 3.1.510678 | SÉBASTIEN LEBEAU | ADDRESS REDACTED | | | BTC 0.00000091<br>CEL 0.00121513455684073 | | |
| 3.1.510679 | SÉBASTIEN LEBLANC | ADDRESS REDACTED | | | BTC 0.535420853599918<br>CEL 168.182079621966<br>ETH 4.00697640317798<br>MCDAI 51.64475793 | | |
| 3.1.510680 | SÉBASTIEN LEHMANN | ADDRESS REDACTED | | | CEL 1.06251962089074 | | |
| 3.1.510681 | SEBASTIEN LEITE THAUVIN | ADDRESS REDACTED | | | BCH 0.000697024766840432<br>BTC 0.000379250600557281<br>CEL 0.741734977033924<br>ETH 0.00273473828638039<br>LINK 0.0380971113577113<br>MATIC 3.77983343047407 | | |
| 3.1.510682 | SEBASTIEN LEMOLTON | ADDRESS REDACTED | | | BAT 200<br>CEL 0.554217042073819 | | |
| 3.1.510683 | SÉBASTIEN LENTES | ADDRESS REDACTED | | | BTC 0.000000002466479462<br>CEL 0.0551545013244688<br>USDC 0.000000850438725658 | | |
| 3.1.510684 | SEBASTIEN LEPRINCE | ADDRESS REDACTED | | | BTC 0.0100550414306142 | | |
| 3.1.510685 | SÉBASTIEN LEROUX | ADDRESS REDACTED | | | BTC 0.000839446609804623<br>CEL 0.417945184243909 | | |
| 3.1.510686 | SEBASTIEN LESAGE | ADDRESS REDACTED | | | BTC 0.000848767925798149<br>CEL 1093.92928693408<br>USDC 246 | | |
| 3.1.510687 | SEBASTIEN LESCOULIE | ADDRESS REDACTED | | | BCH 0.00348555501657598<br>CEL 104.131526235878<br>ETH 0.00000062 | | |
| 3.1.510688 | SEBASTIEN LEYNE | ADDRESS REDACTED | | | MATIC 21.7616801733514 | | |
| 3.1.510689 | SEBASTIEN LHEUREUX | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.510690 | SEBASTIEN LION | ADDRESS REDACTED | | | BCH 2.45733899762235<br>BTC 0.581216310325254<br>CEL 96.0813455562624<br>DASH 3.11647073470393<br>ETH 16.2674806481867<br>LINK 186.76319318295<br>SNX 118.40428175017<br>XLM 3496.901430609 | | |
| 3.1.510691 | SEBASTIEN LIONEL ROQUES | ADDRESS REDACTED | | | BNB 0.000408341340742562<br>BTC 0.000005434761573496<br>ETH 0.000000829174091064<br>USDC 0.556198513836964 | | |
| 3.1.510692 | SEBASTIEN LOIX | ADDRESS REDACTED | | | BTC 0.000149951309957369<br>MATIC 6.27063510810282 | | |
| 3.1.510693 | SÉBASTIEN LORY | ADDRESS REDACTED | | | BTC 0.0109738942591757 | BTC 0.00473973 | |
| 3.1.510694 | SEBASTIEN LOSIER MALLAIS | ADDRESS REDACTED | | | BTC 0.00000331<br>CEL 0.0730176784584141 | | |
| 3.1.510695 | SÉBASTIEN LOVAL | ADDRESS REDACTED | | | BTC 0.0064006617057617<br>CEL 36.0422145876983<br>ETH 0.000011939718882576<br>USDC 1.18632946005003 | | |
| 3.1.510696 | SEBASTIEN LOYER | ADDRESS REDACTED | | | ADA 0.0124254453257745<br>BTC 0.000004747275119718<br>CEL 4.1190284753699<br>ETH 0.000088757111273466<br>UNI 0.000000200808517687 | | |
| 3.1.510697 | SÉBASTIEN LOYER | ADDRESS REDACTED | | | BTC 0.000000012389364948<br>CEL 38.2074756564413<br>USDC 255.716654547422<br>USDT ERC20 2923.21113502452 | | |
| 3.1.510698 | SEBASTIEN LOZE | ADDRESS REDACTED | | | BTC 0.116648626913408<br>CEL 844.453934949902<br>DOT 0.0160000121269046<br>ETH 1.77929681092494<br>MATIC 0.00153081129475106<br>XRP 126.64027144074 | | |
| 3.1.510699 | SEBASTIEN LUTOLF | ADDRESS REDACTED | | | USDC 242.431970424724 | | |
| 3.1.510700 | SEBASTIEN MACIAS GRECA | ADDRESS REDACTED | | | USDT ERC20 26.4443588055912 | | |
| 3.1.510701 | SEBASTIEN MAITRE | ADDRESS REDACTED | | | CEL 0.970517707441188<br>ETH 0.01657795 | | |
| 3.1.510702 | SEBASTIEN MALLAIS | ADDRESS REDACTED | | | CEL 1.08190242261389 | | |
| 3.1.510703 | SÉBASTIEN MANIEZ | ADDRESS REDACTED | | | BTC 0.00120792331003254<br>BUSD 15.3815201229474 | | |
| 3.1.510704 | SÉBASTIEN MARION | ADDRESS REDACTED | | | CEL 53.0209364916345 | | |
| 3.1.510705 | SEBASTIEN MARIQUE | ADDRESS REDACTED | | | BTC 0.00578051869953464<br>CEL 201.978034308515 | | |
| 3.1.510706 | SÉBASTIEN MARSOLLE | ADDRESS REDACTED | | | BTC 0.00130172436546779<br>PAXG 2.27924744850717<br>USDT ERC20 5181.8156743924 | | |
| 3.1.510707 | SEBASTIEN MARTZ | ADDRESS REDACTED | | | CEL 0.0230135042517091 | | |
| 3.1.510708 | SEBASTIEN MASSON | ADDRESS REDACTED | | | AVAX 8.12935782097551<br>BTC 0.00424924905626554<br>CEL 490.98181089879<br>ETH 0.00558939853690313<br>USDT ERC20 5680.52958524134 | | |
| 3.1.510709 | SEBASTIEN MAUCUER | ADDRESS REDACTED | | | BTC 0.000000009187001021<br>CEL 2678.74694115699<br>ETH 2<br>SNX 234.000724 | | |
| 3.1.510710 | SEBASTIEN MENAGER | ADDRESS REDACTED | | | USDC 267.614522482822 | | |
| 3.1.510711 | SÉBASTIEN MEYER | ADDRESS REDACTED | | | ADA 1019.04761904761<br>BTC 0.00298127893594369<br>CEL 503.286070221025<br>DOT 30<br>ETC 50.995<br>ETH 57.8723252889304<br>LINK 84.76<br>LTC 21.997<br>USDT ERC20 460.783305<br>XTZ 420 | | |
| 3.1.510712 | SÉBASTIEN MILLARD | ADDRESS REDACTED | | | BTC 0.000000009408435257<br>CEL 61305.9648805168<br>DOT 1510.02928285536<br>ETH 0.00096249616961902<br>LINK 1252.58514205727<br>MATIC 6323.74614852343<br>SNX 3342.56659587064 | | |
| 3.1.510713 | SEBASTIEN MILLON | ADDRESS REDACTED | | | BTC 0.000163727805672015<br>ETH 0.000992018133445029 | BTC 0.000000122361647488<br>ETH 0.000004585220956523 | |
| 3.1.510714 | SEBASTIEN MOISE | ADDRESS REDACTED | | | MATIC 1.12709019509006 | | |
| 3.1.510715 | SEBASTIEN MORELLI | ADDRESS REDACTED | | | CEL 1.08193164811195 | | |
| 3.1.510716 | SEBASTIEN MORISSETTE | ADDRESS REDACTED | | | BTC 0.00000000233045399<br>CEL 2.23981797164635<br>DOT 23.5388476007823<br>EOS 0.000047431690586423<br>SGB 20.7560330353643<br>XLM 0.0000000656181569 | | |
| 3.1.510717 | SÉBASTIEN MUFF | ADDRESS REDACTED | | | BTC 0.10901465<br>CEL 221.238331619793<br>ETH 1.50824505<br>LINK 11.84<br>LTC 2.9999958<br>USDC 0.000000804079158646 | | |
| 3.1.510718 | SÉBASTIEN MULLER | ADDRESS REDACTED | | | CEL 0.073672724976238 | | |
| 3.1.510719 | SÉBASTIEN NAGEL | ADDRESS REDACTED | | | USDC 0.0315006792340149 | | |
| 3.1.510720 | SEBASTIEN NOEL | ADDRESS REDACTED | | | BTC 0.00090612632755785 8<br>CEL 185.940854896714<br>MATIC 4.25849110163629<br>SNX 56.2128099956757 | | |
| 3.1.510721 | SEBASTIEN OPPETIT | ADDRESS REDACTED | | | BTC 0.000001050081259 39<br>ETH 0.000017193528244356<br>LINK 0.000236734441162434 | | |
| 3.1.510722 | SÉBASTIEN OSONAGLI | ADDRESS REDACTED | | | BTC 1.55599357611362<br>CEL 505.825217338713<br>DOT 0.000000000084300907<br>ETH 23.4494782887138<br>LTC 0.000000007633505224<br>USDC 20963.863284501<br>USDT ERC20 1121.477539111 | | |
| 3.1.510723 | SEBASTIEN OTTO | ADDRESS REDACTED | | | BTC 0.0599886066710129<br>CEL 10.3733964533342<br>ETH 0.311478970478838<br>MATIC 97.1488202936553<br>SOL 7.48138046249306<br>USDC 590.443768631795<br>XLM 21.7523932725749<br>XRP 109.134660166362 | | |
| 3.1.510724 | SEBASTIEN OUELLET | ADDRESS REDACTED | | | BTC 0.00000000949241235<br>CEL 8.28436690194685<br>USDT ERC20 0.246057 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.510725 | SEBASTIEN OUELLETTE | ADDRESS REDACTED | | | BCH 1.00333756390839<br>BTC 0.01578402<br>CEL 108.354197998396<br>ETH 0.600887440577801 | | |
| 3.1.510726 | SEBASTIEN OUELLETTE | ADDRESS REDACTED | | | BTC 0.00000000629558681<br>CEL 0.452504568051821 | | |
| 3.1.510727 | SEBASTIEN PAON | ADDRESS REDACTED | | | CEL 0.00952908119937467 | | |
| 3.1.510728 | SEBASTIEN PAQUIN | ADDRESS REDACTED | | | BTC 0.00229522660313109 | | |
| 3.1.510729 | SÉBASTIEN PASCHE | ADDRESS REDACTED | | | BTC 0.000464228245707931<br>ETH 0.0727918006313824 | | |
| 3.1.510730 | SEBASTIEN PATRICK GEMMER | ADDRESS REDACTED | | | CEL 0.0464497648586422<br>ETH 0.00152819208763264 | | |
| 3.1.510731 | SEBASTIEN PATRICK MARTIN RUCHAT | ADDRESS REDACTED | | | ADA 0.000000509574832205<br>BTC 0.000000002069518221<br>CEL 0.489728511385637<br>DOGE 238.828946928897<br>DOT 0.0100214678437363<br>MATIC 0.0693015906636798<br>SOL 0.000000000485090673<br>XLM 360.646850935715<br>XTZ 11.845884800664 | | |
| 3.1.510732 | SÉBASTIEN PAUL MOULIN | ADDRESS REDACTED | | | AAVE 0.000000486343853922<br>BTC 0.00001396149563585<br>BUSD 0.0102678000347246<br>CEL 13951.6157296791<br>DASH 0.000000003013395147<br>EOS 0.000047009304278592<br>ETH 0.00787201522803338<br>OMG 0.000000153782618<br>SGB 680.948702612547<br>SNX 0.000000199480920303<br>USDC 0.000000487477203526<br>USDT ERC20 0.893191<br>XLM 0.000000921331967079<br>XRP 0.000000832218609617<br>ZRX 0.000000535770753466 | | |
| 3.1.510733 | SEBASTIEN PAUL-COMEAU | ADDRESS REDACTED | | | BTC 0.000000003753194312<br>CEL 1.76993895287813<br>USDT ERC20 5 | | |
| 3.1.510734 | SEBASTIEN PEIGNARD | ADDRESS REDACTED | | | CEL 46.8673363011221<br>USDC 1136.285858 | | |
| 3.1.510735 | SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | | | ADA 1826.34845359376<br>BTC 0.00892193936266028<br>CEL 1900.9056612594<br>DOT 169.603798336599<br>ETH 0.278648630614993<br>MATIC 21395.526755976<br>SNX 467.168739697635<br>USDC 2.1776160937314<br>USDT ERC20 11.6019251020017<br>UST 13.1532094230769<br>XLM 20.8551093887447<br>XRP 202.447948523772 | | |
| 3.1.510736 | SEBASTIEN PERCHET | ADDRESS REDACTED | | | BTC 0.000000411479997731999<br>CEL 1.15197502891683<br>ETH 0.000008946473795452<br>MCDAI 0.00502949157516816<br>USDT ERC20 15.1952435627826 | | |
| 3.1.510737 | SEBASTIEN PERENON | ADDRESS REDACTED | | | ETH 0.000009954413326642<br>USDC 0.128090751043969 | | |
| 3.1.510738 | SÉBASTIEN PERRAUD | ADDRESS REDACTED | | | BTC 0.0112481002939677<br>USDC 291.676617164478 | | |
| 3.1.510739 | SEBASTIEN PERROTTA DUFOUR | ADDRESS REDACTED | | | ADA 67.042581<br>BTC 0.0185761233328285<br>CEL 56.2787338468254<br>ETH 0.295681528759012 | | |
| 3.1.510740 | SÉBASTIEN PILLAY | ADDRESS REDACTED | | | BTC 0.0261577376764816<br>CEL 72.8946335633799<br>ETH 0.168013336314959<br>USDC 695.77938923677 | | |
| 3.1.510741 | SEBASTIEN PILLIEN | ADDRESS REDACTED | | | CEL 8.11120707279714<br>SGB 15.9148598395086<br>XLM 0.229508407834464<br>XRP 0.000000630417092472 | | |
| 3.1.510742 | SEBASTIEN PIMENTA | ADDRESS REDACTED | | | AAVE 39.0627135690006<br>ADA 981.743175420797<br>BNB 0.684554864590375<br>BTC 0.031306101545765<br>ETH 2.0688025557945<br>XRP 1726.26345981777 | | |
| 3.1.510743 | SÉBASTIEN PIN | ADDRESS REDACTED | | | CEL 0.080847638454181 | | |
| 3.1.510744 | SÉBASTIEN PIRÈS | ADDRESS REDACTED | | | CEL 0.543002487473646<br>DOT 1.6 | | |
| 3.1.510745 | SEBASTIEN PLASSET | ADDRESS REDACTED | | | CEL 37.3785239522988<br>USDC 0.00481057772080179<br>USDT ERC20 0.00739967713608298 | | |
| 3.1.510746 | SEBASTIEN POPSING | ADDRESS REDACTED | | | ADA 67.4644999025169<br>BNB 0.189789322708716<br>BTC 0.00307547488006255<br>CEL 0.0591604144782434<br>ETH 0.0427812085972052<br>XRP 144.387614588532 | | |
| 3.1.510747 | SEBASTIEN PORCHÉ | ADDRESS REDACTED | | | CEL 0.436091141796195<br>MATIC 0.476545829052356 | | |
| 3.1.510748 | SÉBASTIEN PORTRAIT | ADDRESS REDACTED | | | BTC 0.000562925556568274<br>CEL 19.5410705755698<br>ETH 0.00271221029840439<br>MCDAI 0.171457685471357<br>USDC 0.000000448027784027 | | |
| 3.1.510749 | SEBASTIEN POULAIN | ADDRESS REDACTED | | | CEL 170.31403526998 | | |
| 3.1.510750 | SEBASTIEN POULIOT | ADDRESS REDACTED | | | ADA 0.0316018834307843<br>AVAX 3.48785899161226<br>BTC 0.0116590915634255<br>DOT 4.55681008497472<br>ETH 0.0490886195287429<br>MATIC 25.0548790113783<br>USDC 0.0240916564111312 | | |
| 3.1.510751 | SÉBASTIEN PRIGENT | ADDRESS REDACTED | | | AAVE 0.0115846134089055<br>BTC 0.000576932450245535 | | |
| 3.1.510752 | SÉBASTIEN PROULX | ADDRESS REDACTED | | | BTC 0.00732834920555358<br>CEL 0.0240881023347516 | | |
| 3.1.510753 | SEBASTIEN QUENTIN | ADDRESS REDACTED | | | BTC 0.0125586181351529<br>CEL 6.28028958080641 | | |
| 3.1.510754 | SÉBASTIEN RATTANATAY | ADDRESS REDACTED | | | CEL 1.89481265895373<br>USDC 408.01197663631 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.510755 | SEBASTIEN REDON | ADDRESS REDACTED | | | ADA 187.667498089359<br>BNB 0.480325783514351<br>BTC 0.0016526765392899<br>BUSD 0.679663431623181<br>CEL 61.5385419674438<br>DOT 0.0429932531131745<br>ETC 0.00158064521068667<br>ETH 0.000822996740551917<br>LTC 0.000555926825048541<br>MATIC 239.004381419428<br>SNX 45.6416667808171<br>UMA 0.00161063489099589<br>USDT ERC20 0.153742953948744<br>ZRX 0.0173192184435836 | | |
| 3.1.510756 | SÉBASTIEN REMY | ADDRESS REDACTED | | | BTC 0.000964513416483756<br>CEL 16.8273682599809<br>USDT ERC20 293.625804646408 | | |
| 3.1.510757 | SEBASTIEN RENEJEAN WALLEZ | ADDRESS REDACTED | | | | SOL 30.1652077163161 | |
| 3.1.510758 | SÉBASTIEN REPS | ADDRESS REDACTED | | | BTC 0.000005877929009162 | | |
| 3.1.510759 | SEBASTIEN REY | ADDRESS REDACTED | | | BTC 0.000031470423710205<br>USDC 1015.6929858348 | | |
| 3.1.510760 | SÉBASTIEN REYAL | ADDRESS REDACTED | | | AAVE 0.00544259236183398<br>BTC 0.72530535109328<br>DOT 104.241277275334<br>ETH 0.00288123582797313 | | |
| 3.1.510761 | SEBASTIEN RHODES | ADDRESS REDACTED | | | BTC 0.0376779581631578<br>ETH 0.951660355598532<br>LINK 127.777032691393<br>MATIC 1074.11883574742<br>SOL 17.8304812349244<br>USDC 10438.1256375842 | | |
| 3.1.510762 | SEBASTIEN ROBICHAUD | ADDRESS REDACTED | | | BTC 0.000000004975247048<br>CEL 8.85760804027309<br>DOT 5.89020606692326<br>LTC 1.15144066930412<br>MATIC 162.070800883396<br>SNX 21.6382672723696<br>XLM 412.041259916311<br>XRP 253.55622109593 | | |
| 3.1.510763 | SEBASTIEN ROBIN | ADDRESS REDACTED | | | CEL 3.15328486884319<br>MATIC 1227.02384718757<br>SNX 229.996998735988 | | |
| 3.1.510764 | SÉBASTIEN ROGER | ADDRESS REDACTED | | | CEL 0.124666884117402<br>DOT 0.00737225662566159<br>USDC 0.18624056083654 | | |
| 3.1.510765 | SEBASTIEN ROGER LECHOT | ADDRESS REDACTED | | | BTC 0.00760263027131017 | | |
| 3.1.510766 | SÉBASTIEN RONTEIX | ADDRESS REDACTED | | | CEL 11.3443506144492 | | |
| 3.1.510767 | SÉBASTIEN ROQUES | ADDRESS REDACTED | | | BTC 0.00114444029358797<br>CEL 42.0459243790827<br>ETH 0.4167225<br>MATIC 112.57970146<br>XRP 1143.106779 | | |
| 3.1.510768 | SEBASTIEN ROSA | ADDRESS REDACTED | | | BTC 0.000004333224053564<br>ETH 0.000009609140713765<br>TCAD 0.00891045622723793<br>USDC 0.0197685657582301 | | |
| 3.1.510769 | SÉBASTIEN ROUSSEL | ADDRESS REDACTED | | | BTC 0.000003019741856603 | | |
| 3.1.510770 | SEBASTIEN ROUSSELLE | ADDRESS REDACTED | | | ADA 0.000000696202531646<br>BNB 0.000000008124432794<br>BTC 0.00105059428304276<br>CEL 5.98008928116932<br>COMP 0.000654906572286886<br>DASH 0.000000007964902734 | | |
| 3.1.510771 | SEBASTIEN ROYAL | ADDRESS REDACTED | | | BTC 0.00244522204418394 | | |
| 3.1.510772 | SÉBASTIEN RUEDA | ADDRESS REDACTED | | | BTC 0.0115349330139642 | | |
| 3.1.510773 | SÉBASTIEN SABAT | ADDRESS REDACTED | | | CEL 0.578140997203361<br>SNX 0.000194924127290083 | | |
| 3.1.510774 | SEBASTIEN SAINT-MARC | ADDRESS REDACTED | | | BTC 0.000000006374958103<br>CEL 0.140663200717733<br>USDC 0.000000504914017336 | | |
| 3.1.510775 | SEBASTIEN SALOMON | ADDRESS REDACTED | | | ADA 0.0956276514169661<br>BTC 0.000001306570925634<br>DOGE 0.119639983837678<br>DOT 0.177826874486337<br>ETC 0.0080580942851931<br>ETH 0.00149677468826224<br>MANA 0.00498424540322625<br>USDC 0.270437028471451 | | |
| 3.1.510776 | SÉBASTIEN SALOMON | ADDRESS REDACTED | | | BTC 0.00134849390353655<br>COMP 0.0211549686073907<br>ETH 0.106858967392865<br>LTC 0.496408160069069<br>XLM 114.292514352069 | | |
| 3.1.510777 | SEBASTIEN SANSONI | ADDRESS REDACTED | | | BTC 0.0213962411375512<br>CEL 0.202351157418382<br>ETH 0.0112005178408023 | | |
| 3.1.510778 | SÉBASTIEN SANTIAGO | ADDRESS REDACTED | | | CEL 6.33044100677949 | | |
| 3.1.510779 | SÉBASTIEN SCHEEN | ADDRESS REDACTED | | | BTC 0.000000773007523151<br>CEL 2.85845236358762<br>USDC 0.004<br>XLM 0.000027860427246466<br>XRP 0.628824126239484 | | |
| 3.1.510780 | SÉBASTIEN SCHMITT | ADDRESS REDACTED | | | ADA 41.49285<br>BCH 0.00004256<br>BTC 0.000013534850122412<br>CEL 305.594804750067<br>DOT 2.26647166<br>EOS 0.0933359493077427<br>LTC 0.79906591<br>USDC 1.79521323540926 | | |
| 3.1.510781 | SEBASTIEN SCHOTTE | ADDRESS REDACTED | | | BTC 0.00899612846631254 | | |
| 3.1.510782 | SÉBASTIEN SCHWARTZ | ADDRESS REDACTED | | | CEL 0.00223237798872372<br>ETH 0.000086453761963968<br>USDC 0.071350676802576 | | |
| 3.1.510783 | SÉBASTIEN SCHWEITZER | ADDRESS REDACTED | | | BTC 0.000837399263599444<br>CEL 14.9389036087614<br>ETH 1.63513134178474 | | |
| 3.1.510784 | SÉBASTIEN SCOUMANNE | ADDRESS REDACTED | | | CEL 1.15072141972852 | | |
| 3.1.510785 | SEBASTIEN SEGUIN | ADDRESS REDACTED | | | BTC 0.000518738862354023<br>CEL 0.0381015213457839<br>COMP 0.01767735 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.510786 | SEBASTIEN SHINGLER | ADDRESS REDACTED | | | ADA 393.659902751757<br>BCH 0.000765211080601693<br>BTC 0.0497318506505995<br>DOT 30.2744767017038<br>ETH 0.868713258297871<br>LINK 32.7925025908361<br>LTC 0.000743372648252866<br>MATIC 279.353555932174<br>UNI 24.501610992921<br>USDC 10.5669312711908<br>USDT ERC20 0.270613920001642 | | |
| 3.1.510787 | SÉBASTIEN SICARD | ADDRESS REDACTED | | | BTC 1.04298924645458 | | |
| 3.1.510788 | SÉBASTIEN SOUCANE | ADDRESS REDACTED | | | CEL 0.260676182710455<br>USDC 0.000000744913557577 | | |
| 3.1.510789 | SEBASTIEN SOUTIF | ADDRESS REDACTED | | | BTC 0.772473975649639<br>CEL 0.225587389411393<br>ETH 4.46466242030706<br>LINK 13.3625177574265<br>MANA 100.904813779783<br>XRP 178.881609937839 | | |
| 3.1.510790 | SÉBASTIEN SPANDRIO | ADDRESS REDACTED | | | CEL 7.0170360322867<br>ETH 0.00113981689289916 | | |
| 3.1.510791 | SEBASTIEN STABIJ | ADDRESS REDACTED | | | BNB 0.00107014337332405<br>BTC 0.000001725322173114<br>DOT 0.0590911137538937<br>ETH 0.232117288364152<br>LUNC 0.000068680038917351<br>USDT ERC20 0.560443045853459 | | |
| 3.1.510792 | SEBASTIEN STANAJIC PETROVIC | ADDRESS REDACTED | | | BNT 0.054645402297223<br>BTC 0.000000645057723065<br>CEL 0.00611649913461894<br>PAXG 0.318996824031365<br>SGB 82.9729727275233 | | |
| 3.1.510793 | SEBASTIEN ST-GELAIS | ADDRESS REDACTED | | | BTC 0.00243701283633204<br>USDC 216.169551808546<br>XLM 0.000018901876399283<br>XRP 0.000006937081261421 | | |
| 3.1.510794 | SEBASTIEN STUDER | ADDRESS REDACTED | | | BTC 0.982726445894827<br>ETH 0.0765088582486518<br>USDT ERC20 3.73284499404823 | | |
| 3.1.510795 | SEBASTIEN SZCZYRK | ADDRESS REDACTED | | | CEL 14.1187284993341<br>DOT 5.73<br>ETH 0.0692993636<br>MCDAI 40<br>PAX 219.98469585<br>SOL 0.597857628575699 | | |
| 3.1.510796 | SÉBASTIEN SZELAG | ADDRESS REDACTED | | | AAVE 0.000358271687661777<br>BTC 0.000000872960619775<br>CEL 0.0906647887752012<br>LINK 0.00281793901321055<br>LTC 0.000558329691357335<br>MATIC 0.0135789685485853<br>ZRX 0.0056710457559028 | | |
| 3.1.510797 | SEBASTIEN SZUMILAS | ADDRESS REDACTED | | | ADA 0.114060550803305<br>AVAX 1.72206622395579<br>BSV 0.292095619412177<br>BTC 0.00523188871435674<br>DOT 0.0812748131859679<br>ETH 0.0740450128278328<br>MATIC 14.0500542711478<br>SOL 1.72236668661989<br>USDC 19.0653679026103 | | |
| 3.1.510798 | SÉBASTIEN TALBOT | ADDRESS REDACTED | | | BSV 0.0943911<br>CEL 0.085353391395182 | | |
| 3.1.510799 | SEBASTIEN TASIAUX | ADDRESS REDACTED | | | CEL 1.18908216593781<br>ETH 0.1134799 | | |
| 3.1.510800 | SEBASTIEN TEBOUL | ADDRESS REDACTED | | | ADA 454.391898280324<br>AVAX 8.52905728746508<br>BTC 0.00120678291950918<br>CEL 192.355298508658<br>DOGE 4316.0496447304<br>DOT 3.12522401684592<br>ETH 3.06924035285784<br>MANA 497.606878480823<br>MATIC 99.6865616180832<br>SOL 3.41371767081797 | | |
| 3.1.510801 | SÉBASTIEN THAURY | ADDRESS REDACTED | | | ADA 279.76923076923<br>BTC 0.00313043773543265<br>CEL 160.06591754408<br>SNX 109.34755303<br>USDT ERC20 4.12938090952478 | | |
| 3.1.510802 | SÉBASTIEN TOULET | ADDRESS REDACTED | | | CEL 0.453176100887823 | | |
| 3.1.510803 | SÉBASTIEN TOUZÉ | ADDRESS REDACTED | | | CEL 18.6194618465915 | | |
| 3.1.510804 | SÉBASTIEN TRIPOGNEY | ADDRESS REDACTED | | | BTC 0.000059191568892588<br>CEL 4.24481122167299<br>ETH 0.00729279266389923 | | |
| 3.1.510805 | SEBASTIEN TROTTIER | ADDRESS REDACTED | | | BTC 0.000003352524388549<br>CEL 45.8958499382564<br>DOT 0.0141062118290701 | | |
| 3.1.510806 | SEBASTIEN TYRODE | ADDRESS REDACTED | | | CEL 0.40471090548898<br>ETC 3.3045321711664 | | |
| 3.1.510807 | SEBASTIEN UHALDE | ADDRESS REDACTED | | | AAVE 0.000882959111055084<br>ADA 0.188309247438293<br>BTC 0.00233920219882016<br>ETH 0.000006920303691681<br>LTC 0.000318667568345545<br>SNX 0.0414215951945239 | AAVE 0.000035902009335991<br>ADA 0.00924950425948552<br>BTC 0.000000008906233691<br>ETH 0.000048579010033386<br>LTC 1.02349714638<br>SNX 0.00122962441293934<br>USDC 1.378 | |
| 3.1.510808 | SÉBASTIEN VALATX | ADDRESS REDACTED | | | BTC 0.0547105309374764<br>CEL 79.1087354620935<br>ETH 0.238933057172969 | | |
| 3.1.510809 | SEBASTIEN VARENNE | ADDRESS REDACTED | | | BTC 0.00109199558221208<br>CEL 929.474048511793<br>USDC 500 | | |
| 3.1.510810 | SEBASTIEN VELUZ | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 86.8235895470837 | | |
| 3.1.510811 | SEBASTIEN VERONESE | ADDRESS REDACTED | | | BTC 0.000326233564666489<br>CEL 0.280616919490341<br>ETH 0.00117317887051244 | | |
| 3.1.510812 | SEBASTIEN VIGE | ADDRESS REDACTED | | | CEL 1.15015885987839<br>KNC 189.316 | | |
| 3.1.510813 | SEBASTIEN VIMEUX | ADDRESS REDACTED | | | AVAX 21.13965<br>BTC 0.252151931676608<br>CEL 2541.95330281201<br>DASH 2.995<br>ETH 0.539100003945568<br>LINK 55.31228<br>LUNC 17.3<br>MATIC 1036.2252 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.510814 | SÉBASTIEN VINCENT | ADDRESS REDACTED | | | BTC 0.298954476925331<br>CEL 0.00373634599983227<br>ETH 4.88479814793164<br>USDC 16142.9955548948 | | |
| 3.1.510815 | SÉBASTIEN VINCENT DAËNÈS | ADDRESS REDACTED | | | BNB 11.6688182607673<br>BNT 1031.7228182288<br>BTC 0.228492460401606<br>CEL 2459.9239311959<br>EOS 30.8648854902419<br>ETH 2.23417456431977<br>LTC 2.18530423187119<br>SGB 235.899789067163<br>SNX 123.636947081168<br>USDT ERC20 1042.6572376312<br>XRP 1584.57005011485 | | |
| 3.1.510816 | SEBASTIEN VION | ADDRESS REDACTED | | | AVAX 0.0115114842358205<br>BTC 0.000000183189940964<br>DOT 0.200633243505705<br>SOL 0.0154045685613582 | | |
| 3.1.510817 | SEBASTIEN WATELET | ADDRESS REDACTED | | | BNB 0.000275389549125553<br>BTC 0.000048853814931776<br>BUSD 2.00389347574415<br>CEL 0.00380452274590643<br>ETH 0.00001986598240442<br>USDC 2.02999170564499 | | |
| 3.1.510818 | SÉBASTIEN WATRIN | ADDRESS REDACTED | | | BTC 0.00174297519024733<br>CEL 10.6284034445487<br>USDC 209.99701464718<br>XLM 55.7242 | | |
| 3.1.510819 | SÉBASTIEN WIESSER | ADDRESS REDACTED | | | BTC 0.00521219586370953<br>BUSD 247.823046493273<br>CEL 20.5346531552572<br>ETH 0.148932793861771<br>LTC 0.119559928437991<br>MATIC 2344.59954978753<br>MCDAI 0.171120377449199<br>USDT ERC20 5070.72310468756<br>XRP 0.0179129087338976 | | |
| 3.1.510820 | SÉBASTIEN WYLLEMAN | ADDRESS REDACTED | | | CEL 0.193119785753843 | | |
| 3.1.510821 | SEBASTIEN YANN BIZOT | ADDRESS REDACTED | | | ADA 808.159931773263<br>BTC 0.0011899119846592<br>CEL 7.38911716006383 | | |
| 3.1.510822 | SEBASTIEN YERLY | ADDRESS REDACTED | | | BTC 0.024180697907768<br>CEL 25.2127054823959<br>ETH 0.085286364910356 | | |
| 3.1.510823 | SEBASTIEN YESTE | ADDRESS REDACTED | | | BTC 0.00354905542075743<br>CEL 22.3958319407141<br>ETH 2.29055849041122<br>LINK 14.8384007144851<br>PAXG 0.197939087497509<br>SGB 91.5556300298433<br>SNX 33.6347790246249<br>XLM 754.382505349551<br>XRP 0.359341102838062 | | |
| 3.1.510824 | SÉBASTIEN ZANIN | ADDRESS REDACTED | | | BTC 0.00002536<br>CEL 5.18009060255805 | | |
| 3.1.510825 | SÉBASTIEN ZEITOUNTZIAN | ADDRESS REDACTED | | | BTC 0.000001635265564723<br>ETH 0.000046002548219643<br>MATIC 0.241782519053561 | | |
| 3.1.510826 | SÉBASTIEN ZURRON | ADDRESS REDACTED | | | CEL 2.0376793879964<br>USDC 49.971458 | | |
| 3.1.510827 | SEBASTIJAN BABOJELIĆ | ADDRESS REDACTED | | | CEL 0.0416029820382761 | | |
| 3.1.510828 | SEBASTIJAN LAH | ADDRESS REDACTED | | | BTC 0.00150269904271371<br>CEL 178.331502787759<br>SNX 19.1098375381362 | | |
| 3.1.510829 | SEBASTIJAN NOGRAŠEK | ADDRESS REDACTED | | | BTC 0.00040981512109212<br>CEL 318.372117699811<br>ETH 1.65989098241173 | | |
| 3.1.510830 | SEBASTIJAN PRISLAN | ADDRESS REDACTED | | | ADA 1827.01871970654<br>BTC 0.0990065995912719<br>CEL 113.277998001298<br>ETH 0.839673124185115<br>MATIC 1518.46927408857 | | |
| 3.1.510831 | SEBASTIJAN ŠILEC | ADDRESS REDACTED | | | BTC 0.00542432018637712<br>CEL 4.12522656041222<br>ETC 2.06129827833776<br>ETH 1.02195626626599<br>USDC 117.182353412629 | | |
| 3.1.510832 | SEBASTIJAN SOLOVJEV | ADDRESS REDACTED | | | BTC 0.0116458484001411<br>CEL 11.2548317010301 | | |
| 3.1.510833 | SEBASTIJAN STEVANOVIC | ADDRESS REDACTED | | | ADA 619.487638328066<br>AVAX 5.97795688172832<br>BTC 0.000067498981017213<br>ETH 0.000588039439535764<br>LUNC 5.38143638970807<br>USDC 293.455820619738 | | |
| 3.1.510834 | SEBASTIN ONYEBOLISEH INYAMA | ADDRESS REDACTED | | | BTC 0.0000006311257319 | | |
| 3.1.510835 | SEBASTINELLA DUNNE | ADDRESS REDACTED | | | CEL 1723.67826019134 | | |
| 3.1.510836 | SEBASTJAN BRUSNIK | ADDRESS REDACTED | | | BTC 0.000000676302861651<br>CEL 0.23256416006409 | | |
| 3.1.510837 | SEBASTJAN DIMNIK | ADDRESS REDACTED | | | BTC 0.00134448862143593<br>CEL 38.0542309344083<br>ETH 0.0207908518890872<br>USDC 23.6856314718891 | | |
| 3.1.510838 | SEBASTJAN GREŠAK | ADDRESS REDACTED | | | CEL 0.0757813287997659 | | |
| 3.1.510839 | SEBASTJAN GUČEK | ADDRESS REDACTED | | | BTC 0.0840810013592559<br>CEL 164.438728823883<br>LUNC 5.48449 | | |
| 3.1.510840 | SEBASTJAN IVANUSA | ADDRESS REDACTED | | | BUSD 155.129729844064 | | |
| 3.1.510841 | SEBASTJAN TAVCAR | ADDRESS REDACTED | | | BNB 0.0151996700565024<br>BTC 0.000545427821064327<br>CEL 2.60148289135827<br>SOL 1.03860179 | | |
| 3.1.510842 | SEBASTJAN TERBUC | ADDRESS REDACTED | | | ADA 0.0961911896172424<br>BTC 0.000009887088493231<br>USDC 0.000358324355410842<br>USDT ERC20 0.000037722124576141 | | |
| 3.1.510843 | SEBASTJAN TOMAZIC | ADDRESS REDACTED | | | BTC 0.000000162756947528<br>CEL 2817.83282280217<br>ETH 0.000000613221210523<br>MATIC 247.51074547<br>USDT ERC20 415 | | |
| 3.1.510844 | SEBASTJAN VAJDA | ADDRESS REDACTED | | | BTC 0.512800912098475<br>CEL 203.367854030862 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.510845 | SEBASTJAN VÖRÖS | ADDRESS REDACTED | | | AAVE 0.00462639369262241<br>BTC 0.00012993407507426<br>BUSD 4.4775268958827<br>CEL 162.750350613913<br>ETH 0.00718367019833097<br>MATIC 5.19509084987063<br>PAXG 0.000000989450949148<br>SNX 0.000000746988244239<br>SUSHI 32.6537735046831<br>UNI 51.3254420147265<br>USDC 20.2746558151906<br>USDT ERC20 0.000000353555717329 | | |
| 3.1.510846 | SEBATI FUTURE SEABA | ADDRESS REDACTED | | | ETH 0.00150035898327437 | | |
| 3.1.510847 | SEBATIEN DUFOUR | ADDRESS REDACTED | | | CEL 1.69423349602968<br>DOT 0.00368605349511599 | | |
| 3.1.510848 | SEBBIE YAKUB SEBBIE | ADDRESS REDACTED | | | BTC 0.00082828<br>CEL 0.469853689819943<br>ETH 0.00145419010336383 | | |
| 3.1.510849 | SEBE AMESSAN JEREMIE GOUAGBE | ADDRESS REDACTED | | | BNB 0.00224013324913079 | | |
| 3.1.510850 | SEBEEL SHAMSUDHEEN | ADDRESS REDACTED | | | BTC 0.000602234832684563 | | |
| 3.1.510851 | SEBENZILE KHUMALO | ADDRESS REDACTED | | | ADA 130.978605<br>BNB 0.046<br>BTC 0.000000004328138722<br>CEL 2.22288342931464<br>LUNC 1.940994<br>SOL 1.065 | | |
| 3.1.510852 | SEBENZILE MSOMI | ADDRESS REDACTED | | | CEL 1.07972829917883 | | |
| 3.1.510853 | SEBENZOKWAKHE SHANDU | ADDRESS REDACTED | | | BTC 0.000000000702250531<br>CEL 0.0020020348691846<br>LTC 0.0141755887188292<br>USDT ERC20 0.0187123433448559 | | |
| 3.1.510854 | SEBERIANO LOPEZ | ADDRESS REDACTED | | | BTC 0.000835928625778051<br>LINK 25.0447460456844<br>LTC 0.139979357561416<br>MATIC 73.1034602139455<br>XLM 210.758070130601 | | |
| 3.1.510855 | SEBESTIAN KOH | ADDRESS REDACTED | | | BTC 0.000838714717630424<br>LUNC 0.0145875728274339 | | |
| 3.1.510856 | SEBESTYÉN GÁBOR NORBERT | ADDRESS REDACTED | | | BTC 0.000412396456299719<br>CEL 90.5397791518113 | | |
| 3.1.510857 | SEBESTYÉN MARGIT | ADDRESS REDACTED | | | BNB 0.00155951090969784<br>BTC 0.000000738766748761999 | | |
| 3.1.510858 | SEBESTYEN MOLNAR | ADDRESS REDACTED | | | BTC 0.000004393347021735<br>CEL 0.138615734590689<br>DOT 0.00535453828067808<br>ETH 0.000695842689969076<br>MATIC 233.759609472727 | | |
| 3.1.510859 | SEBIAH GORE | ADDRESS REDACTED | | | ADA 0.0061<br>BAT 929.2<br>BNT 49.77<br>BTC 0.000000000067615117<br>CEL 88.3928497909687<br>DOT 34.02044<br>LINK 52.163<br>XLM 1159.2 | | |
| 3.1.510860 | SEBIHA USLU | ADDRESS REDACTED | | | ETH 0.000000859405268815 | | |
| 3.1.510861 | SEBIN ALAPATT | ADDRESS REDACTED | | | CEL 0.00521207209691082<br>XLM 0.011600683477503 | | |
| 3.1.510862 | SEBINA WILCOCK | ADDRESS REDACTED | | | CEL 0.0190455364406784 | | |
| 3.1.510863 | SEBINA WILCOCK | ADDRESS REDACTED | | | CEL 0.05911777052721 | | |
| 3.1.510864 | SEBJAN HARI | ADDRESS REDACTED | | | CEL 624.149190317826<br>ETH 0.503072763144127<br>USDT ERC20 674.567027228573 | | |
| 3.1.510865 | SEBNEM PERVAR | ADDRESS REDACTED | | | BTC 0.014995221330874<br>ETH 1.98934854012638<br>LINK 75.9708184390855 | | |
| 3.1.510866 | ŞEBNEM TURĞUL | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.510867 | SEBOLAISHI MAPHULA | ADDRESS REDACTED | | | BTC 0.000009624369872977<br>CEL 38.8050236713651<br>ETH 0.00000005 | | |
| 3.1.510868 | SEBOSISIWE JAMES | ADDRESS REDACTED | | | BTC 0.0000001<br>CEL 0.0330344231097406<br>LTC 0.00009 | | |
| 3.1.510869 | SEBOUH GUEYIKIAN | ADDRESS REDACTED | | | ETH 3.21984063845759<br>USDC 5234.3396323647 | | |
| 3.1.510870 | SEBOUH KALOUSSIAN | ADDRESS REDACTED | | | BNB 0.000229922779271452<br>BTC 0.000023139382674215<br>CEL 1.70413232471768<br>ETH 0.00000082808574134<br>MATIC 0.291765622657437<br>XLM 0.0268054891287174<br>XRP 0.226996213244842 | | |
| 3.1.510871 | SEBOUH KELKHAJERIAN | ADDRESS REDACTED | | | BTC 0.19870244463614<br>MATIC 425.503167754213 | | |
| 3.1.510872 | SEBRINA BUTTS | ADDRESS REDACTED | | | CEL 1.11914134427807 | | |
| 3.1.510873 | SEBS SUPA | ADDRESS REDACTED | | | BTC 0.00000114230370037499<br>USDT ERC20 0.555672785305407 | | |
| 3.1.510874 | SEBU ALTER | ADDRESS REDACTED | | | BTC 0.000000005671047215<br>USDT ERC20 0.867799473550134 | | |
| 3.1.510875 | SEBU ZACHARIA | ADDRESS REDACTED | | | BUSD 26.38676995<br>CEL 5.60182453199885 | | |
| 3.1.510876 | SEBUM LEE | ADDRESS REDACTED | | | BTC 0.00177706259464525<br>MATIC 47.7280646955842 | | |
| 3.1.510877 | SEBUTI DAVID MATSOME | ADDRESS REDACTED | | | ADA 26.31266<br>CEL 1.97234448943844<br>ETH 0.000853213112023082<br>XRP 31.695281 | | |
| 3.1.510878 | SECELIA MCNAIR | ADDRESS REDACTED | | | USDC 0.142256793011735 | | |
| 3.1.510879 | SECHERES RAZVAN | ADDRESS REDACTED | | | CEL 0.0756422026800669 | | |
| 3.1.510880 | SEÇIL ELÜSTÜ | ADDRESS REDACTED | | | BTC 0.000000596456105907<br>BUSD 0.453879015433869 | | |
| 3.1.510881 | SECIL LUKE | ADDRESS REDACTED | | | CEL 0.00961927820394692<br>ETC 6.22557684373369<br>ETH 0.000035120524163474<br>USDT ERC20 2.33099283505719 | | |
| 3.1.510882 | SECK KWANG HAN | ADDRESS REDACTED | | | CEL 217.426618910233<br>USDT ERC20 5080 | | |
| 3.1.510883 | SECKIN ERKUT | ADDRESS REDACTED | | | ADA 0.00220207415581052<br>BTC 0.000001674620226941<br>DOT 0.000233775209187508<br>ETH 0.000014981643320726<br>LINK 0.0140098621357455<br>LUNC 0.000027050012959049<br>USDC 0.00209612604376643<br>USDT ERC20 0.0570827199290926 | | |
| 3.1.510884 | SEÇKIN ESEN | ADDRESS REDACTED | | | BTC 0.000000000969591063<br>CEL 0.286246159117298<br>LTC 0.000027517787737875<br>USDT ERC20 0.000000850642936903 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.510885 | SECKIN KAPUCUOGLU | ADDRESS REDACTED | | | CEL 0.00001352190503764<br>ETH 0.000000453985528041 | | |
| 3.1.510886 | SECOND ROUND RESALE LIMITED LIABILITY COMPANY | SOUTH ORANGE AVE, ORLANDO, FLORIDA 32806 | | | ADA 358.677386715696<br>BTC 0.0429433977605622<br>DOT 3.77288579432513<br>ETH 0.10708671233328 | BTC 0.00536104 | |
| 3.1.510887 | SECONDINA MIGNINI | ADDRESS REDACTED | | | BTC 0.00000988790958337 | | |
| 3.1.510888 | SECRIERU MIHAIL | ADDRESS REDACTED | | | BTC 0.000003913886199139<br>DOT 0.0451428737598707 | | |
| 3.1.510889 | SECULA MICHAEL | ADDRESS REDACTED | | | BUSD 0.761187043829946<br>CEL 1.81761438493569 | | |
| 3.1.510890 | SECUNDINO RIVERA | ADDRESS REDACTED | | | BTC 0.112871772420284<br>CEL 1.12292371115245 | | |
| 3.1.510891 | SED AIT OUALI | ADDRESS REDACTED | | | ADA 2301.28970528151<br>BTC 0.961913509680816<br>MATIC 567.326703592633 | | |
| 3.1.510892 | SEDA ALBAYRAK KEFELI | ADDRESS REDACTED | | | BTC 0.000001270640005201<br>CEL 0.419941484255835<br>USDT ERC20 0.662680222584679 | | |
| 3.1.510893 | SEDA GUNES | ADDRESS REDACTED | | | BTC 0.00237996969868368<br>LTC 0.188145417307668<br>USDC 400.041749985804 | | |
| 3.1.510894 | SEDA MEILE | ADDRESS REDACTED | | | BTC 0.000911779962905356<br>ETH 8.39528817218114 | | |
| 3.1.510895 | SEDA NUR AYDIN | ADDRESS REDACTED | | | CEL 0.0002348400715654 | | |
| 3.1.510896 | SEDA NUR TIRAKI | ADDRESS REDACTED | | | USDC 0.0723744808418041 | | |
| 3.1.510897 | SEDAD RIZVIC | ADDRESS REDACTED | | | BTC 0.000000004340599984<br>CEL 0.414881445470019<br>DASH 0.00070889466641065<br>DOT 5.73835843778286<br>LTC 0.00133594852959764<br>MCDAI 0.132514220669462<br>SGB 0.0282388318044569<br>USDC 0.000000617205803824<br>XLM 0.320778625772595<br>XRP 0.185767965220479 | | |
| 3.1.510898 | SEDAD SUBASIC | ADDRESS REDACTED | | | BTC 0.000000964463193301999<br>DOT 0.01080371512476 | | |
| 3.1.510899 | SEDANUR SELÇUK | ADDRESS REDACTED | | | BTC 0.00000000545544067<br>CEL 0.139463389793424<br>USDT ERC20 0.000000541090956885 | | |
| 3.1.510900 | SEDARIN PERRY | ADDRESS REDACTED | | | CEL 1.06371368427351 | | |
| 3.1.510901 | SEDAT DILEK | ADDRESS REDACTED | | | BTC 2.19161877489189<br>ETH 0.00170889851178987<br>LINK 0.00361398497001045<br>LTC 0.00432510627288335<br>MCDAI 0.0152663813628641<br>ZRX 0.354861654757925 | BTC 0.26133546 | |
| 3.1.510902 | SEDAT DURMUŞ | ADDRESS REDACTED | | | BTC 0.000000003603404633<br>CEL 0.20029903447848 | | |
| 3.1.510903 | SEDAT FARUK YILDIZ | ADDRESS REDACTED | | | ETH 0.000000680800741319 | | |
| 3.1.510904 | SEDAT KILIC | ADDRESS REDACTED | | | CEL 1.07250273343634 | | |
| 3.1.510905 | SEDAT KUCUKTAS | ADDRESS REDACTED | | | CEL 17.96546047298 | | |
| 3.1.510906 | SEDAT OLCER | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.510907 | SEDAT RIZA | ADDRESS REDACTED | | | BTC 0.000000484895145185<br>ETH 0.000102906312462366 | | |
| 3.1.510908 | SEDAT SAATCIOGLU | ADDRESS REDACTED | | | BNT 0.170599098217435<br>BTC 0.00110550515965946<br>DOT 0.0974435484746046<br>ETC 0.0187429918385749<br>ETH 2.04802259988474<br>LINK 0.160011683481527 | | |
| 3.1.510909 | SEDAT SEKER | ADDRESS REDACTED | | | BTC 0.000116148419636879<br>CEL 0.708219457006827 | | |
| 3.1.510910 | SEDAT SELMANOGLU | ADDRESS REDACTED | | | BTC 0.00219957109252934 | | |
| 3.1.510911 | SEDAT SULEYMAN | ADDRESS REDACTED | | | CEL 0.0218810073693296<br>XLM 24.4191736 | | |
| 3.1.510912 | SEDDIGHEH KHOSHKHOUY ALISARAEI | ADDRESS REDACTED | | | BTC 0.000001006426239217<br>BUSD 0.818291123344152<br>USDT ERC20 0.374445991266788 | | |
| 3.1.510913 | SEDDIK JABALLAH | ADDRESS REDACTED | | | BTC 0.000002617446751142<br>USDC 2.05810129817366 | | |
| 3.1.510914 | SEDDRICK WEEKES | ADDRESS REDACTED | | | ADA 0.158458663735131<br>BTC 0.000001224935686749<br>ETH 0.000247275372672832 | | |
| 3.1.510915 | SEDEF ACAR | ADDRESS REDACTED | | | BTC 0.103284286654702<br>DOT 75.229741238874<br>ETH 3.46655511210174<br>MATIC 326.679479169732<br>SOL 7.3199073316813 | | |
| 3.1.510916 | SEDEF PAZAR | ADDRESS REDACTED | | | BTC 0.000000004802221156<br>CEL 0.13786640344535 | | |
| 3.1.510917 | SEDGE PILLAY | ADDRESS REDACTED | | | CEL 1.34168029931807<br>USDT ERC20 44.94382 | | |
| 3.1.510918 | SEDILLAGE DON SHAMAL ANUJAYA KUMARATUNGA | ADDRESS REDACTED | | | BTC 0.0012418062590658<br>CEL 0.587370642020253<br>USDT ERC20 43.4268915838577 | | |
| 3.1.510919 | SEDIN MUSTAFAGIC | ADDRESS REDACTED | | | BTC 0.000001122304486207 | | |
| 3.1.510920 | SEDONA HOLZINGER | ADDRESS REDACTED | | | BTC 0.00109727541017013<br>CEL 682.058322268191 | | |
| 3.1.510921 | SEDRICK COOPER | ADDRESS REDACTED | | | ADA 97.1685456086649<br>BTC 0.000514681676395413<br>ETH 0.00318693235669188<br>XLM 87.7092689673011 | | |
| 3.1.510922 | SEDRICK EMERY | ADDRESS REDACTED | | | 1INCH 0.000549883271899611<br>AAVE 0.00118295562182862<br>ADA 1.48833412417131<br>AVAX 9.05336724926891<br>BTC 0.0621050779189108<br>DOT 0.00133308892523942<br>ETH 0.000202643445972873<br>GUSD 1.67553926059839<br>LINK 0.000169529904254986<br>LTC 0.0096386885831942<br>MATIC 0.0452477260748024<br>PAXG 0.155632235932015<br>SNX 138.142851991087<br>USDC 0.510760610812352 | GUSD 0.0048002530429183 | |
| 3.1.510923 | SEDRICK KASONGO | ADDRESS REDACTED | | | BTC 0.167871764862701<br>ETH 1.59577540254888<br>SNX 2.19519191672882 | ETH 0.23548574499788 | |
| 3.1.510924 | SEDRICK LAWSON | ADDRESS REDACTED | | | ADA 0.0548160497584505<br>AVAX 0.0341983270831496<br>BTC 0.000000891791081895999<br>DOGE 0.370445928142434<br>DOT 0.0971728995391936<br>ETH 0.000160364558585953<br>MATIC 0.0950174139316608<br>SUSHI 0.00762200262078894 | ADA 0.000000604509820414<br>DOGE 0.000000004366495177 | |
| 3.1.510925 | SEDRICK SPILLERS | ADDRESS REDACTED | | | ETH 0.000570570629300349 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.510926 | SEDRICK WAYNE BURRELL | ADDRESS REDACTED | | | CEL 1.06091540143406 | | |
| 3.1.510927 | SEDTHAWUT KITTICHAIPAT | ADDRESS REDACTED | | | ETH 0.00149409680709638 | | |
| 3.1.510928 | SEE ANG LIM | ADDRESS REDACTED | | | BTC 0.000000743334614264<br>USDT ERC20 0.366277432010142 | | |
| 3.1.510929 | SEE BEN | ADDRESS REDACTED | | | BTC 0.00003441888158221<br>CEL 1.25222313426443 | | |
| 3.1.510930 | SEE CHEN GOH | ADDRESS REDACTED | | | BTC 0.0220423015018795<br>CEL 24.0923640720313<br>ETH 0.304076743278894<br>GUSD 2272.81874163127 | | |
| 3.1.510931 | SEE FUNG TAN | ADDRESS REDACTED | | | CEL 0.586385058764313<br>XRP 88.665192 | | |
| 3.1.510932 | SEE HAO HO | ADDRESS REDACTED | | | BTC 0.00217138278027437<br>CEL 5007.50587039831<br>USDC 1.00000067141404 | | |
| 3.1.510933 | SEE HOCK HO | ADDRESS REDACTED | | | BNB 0.00203530462901814<br>BTC 0.000001758392663306<br>USDT ERC20 0.327920645959261 | | |
| 3.1.510934 | SEE HONG HWANG | ADDRESS REDACTED | | | BTC 0.00087521223896795<br>CEL 0.685888277602202<br>ETH 2.03062327984584 | | |
| 3.1.510935 | SEE HUNG TING | ADDRESS REDACTED | | | BTC 0.286326950640169<br>ETH 3.01934513623569 | | |
| 3.1.510936 | SEE HWEE YEO | ADDRESS REDACTED | | | BTC 0.00435864541182627<br>ETH 2.33895513845159<br>USDC 267.823899324078 | | |
| 3.1.510937 | SEE KAI CHEONG | ADDRESS REDACTED | | | BNB 0.0143734937060617<br>BTC 0.0278223691097267<br>CEL 0.00450498397959582<br>USDT ERC20 32.9876130779055 | | |
| 3.1.510938 | SEE KHAI WOO | ADDRESS REDACTED | | | CEL 22.7882367308843<br>USDT ERC20 10.3410192396699 | | |
| 3.1.510939 | SEE KIAT TOH | ADDRESS REDACTED | | | DOT 0.0152948006077863 | | |
| 3.1.510940 | SEE LIM | ADDRESS REDACTED | | | BTC 0.000014627619426617<br>LINK 0.00509000632362529<br>LTC 0.000419040970970902<br>USDT ERC20 0.380975237418341 | | |
| 3.1.510941 | SEE LOK BECKY CHOW | ADDRESS REDACTED | | | BTC 0.000002121389322404<br>USDC 0.34198095087373<br>USDT ERC20 0.339487162348765 | | |
| 3.1.510942 | SEE LOK FUNG | ADDRESS REDACTED | | | BTC 0.804246954538424<br>CEL 2.1328028437485<br>ETH 2.07588007080675<br>LINK 0.0100762117963908<br>USDC 1865.89816346011 | | |
| 3.1.510943 | SEE LONG CHOW | ADDRESS REDACTED | | | BTC 0.000000006766730005<br>CEL 0.024792055836234 | | |
| 3.1.510944 | SEE MEAW WONG | ADDRESS REDACTED | | | BTC 0.0279459643802275 | | |
| 3.1.510945 | SEE MEI YEAP | ADDRESS REDACTED | | | BTC 0.0323775033392101 | | |
| 3.1.510946 | SEE MING YUAN | ADDRESS REDACTED | | | CEL 1.01738840649748<br>MCDAI 30 | | |
| 3.1.510947 | SEE MOI LAU | ADDRESS REDACTED | | | ADA 0.112964429894059<br>BNB 0.00000152092766716799<br>BTC 0.000000107787256006<br>USDC 0.17257816956304 | | |
| 3.1.510948 | SEE MUN TING | ADDRESS REDACTED | | | ETH 0.0111801774995166<br>USDC 51.8119279499802 | | |
| 3.1.510949 | SEE NOU VANG | ADDRESS REDACTED | | | ETH 2.05919490792045 | BTC 0.00120446804416737<br>ETH 0.102142357571982 | |
| 3.1.510950 | SEE PECK WON | ADDRESS REDACTED | | | BTC 0.00128259416119236<br>CEL 0.545600504832047<br>DOT 42.8211973649432 | | |
| 3.1.510951 | SEE SEE CHA | ADDRESS REDACTED | | | ADA 156.013716786787<br>BTC 0.0376428571434084<br>ETH 0.553249643599929<br>LTC 1.3776306799288<br>MATIC 444.397704934402 | | |
| 3.1.510952 | SEE THO JEN HOE | ADDRESS REDACTED | | | BTC 0.0335263975158607<br>ETH 0.761266362811015<br>USDC 8043.30084885539 | | |
| 3.1.510953 | SEE THO WIN HON | ADDRESS REDACTED | | | BTC 0.00195931685843082<br>CEL 5.61216829957244<br>ETH 0.06391063 | | |
| 3.1.510954 | SEE THOO CAI YI | ADDRESS REDACTED | | | BTC 0.00156833<br>CEL 0.53692024356712 | | |
| 3.1.510955 | SEE WAI SEOK | ADDRESS REDACTED | | | ADA 256.147494006817<br>BTC 0.0332097980095019 | | |
| 3.1.510956 | SEE WEI CHUAN | ADDRESS REDACTED | | | ADA 194.341257714799<br>BNB 2.79105743960706<br>BTC 0.06496534305<br>CEL 0.00510436072145919<br>ETH 2.276570424115<br>LUNC 6.23511504609864<br>USDT ERC20 296.870244855448 | | |
| 3.1.510957 | SEE WEI HWANG | ADDRESS REDACTED | | | BTC 0.00000324282363832699<br>ETH 0.834445969303512 | | |
| 3.1.510958 | SEE XUANYI | ADDRESS REDACTED | | | AVAX 7.06597244655979<br>BTC 0.0403341868 | | |
| 3.1.510959 | SEE YANG | ADDRESS REDACTED | | | BTC 0.093857434674198 | BTC 0.04203332 | |
| 3.1.510960 | SEE YAU LUM | ADDRESS REDACTED | | | BTC 0.000021241052814688<br>CEL 0.071537689987723<br>DOT 6.72584862502457<br>LTC 0.114187870582132<br>USDC 243.610484449058 | | |
| 3.1.510961 | SEE YII SIM | ADDRESS REDACTED | | | ADA 0.00000005325443787<br>BNB 0.000000002636759612<br>BTC 0.00105855811188958<br>CEL 3531.399843583 | | |
| 3.1.510962 | SEE YING | ADDRESS REDACTED | | | BTC 0.000003964673541402 | | |
| 3.1.510963 | SEEDI FYI | ADDRESS REDACTED | | | BTC 0.000006119906426109<br>XRP 20.2537941714433 | | |
| 3.1.510964 | SEEDORF MABUNDA | ADDRESS REDACTED | | | CEL 0.0193261171399046 | | |
| 3.1.510965 | SEEK KHAI NG | ADDRESS REDACTED | | | ADA 0.854392759889979<br>BTC 0.000000115564359746<br>CEL 12.5711005227459<br>ETH 0.00181506172000291<br>LTC 0.000056<br>SOL 0.00782653847745546<br>USDC 9371.24381955175<br>USDT ERC20 0.0161031945089159<br>UST 49.1903022613245 | | |
| 3.1.510966 | SEEK YOUNG CHONG | ADDRESS REDACTED | | | BTC 0.0143626447357376<br>CEL 14.1843599312656 | | |
| 3.1.510967 | SEELAN SRIGANESATHASAN | ADDRESS REDACTED | | | CEL 0.419612821956014 | | |
| 3.1.510968 | SEELEY DAVIDSON | ADDRESS REDACTED | | | BTC 0.00265679366969043 | | |
| 3.1.510969 | SEEMA DASTAGIR | ADDRESS REDACTED | | | BTC 0.000032265618181863<br>CEL 0.00130700556146076<br>USDC 0.0902006329914128<br>USDT ERC20 0.0266801319653609 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.510970 | SEEMA LAL | ADDRESS REDACTED | | | ADA 0.103543157895707<br>BTC 0.00593608822066959<br>ETH 0.197332215927486<br>LUNC 5.84076880823687<br>USDT ERC20 1.0278245568838 | | |
| 3.1.510971 | SEEMA LUTHRA | ADDRESS REDACTED | | | BTC 0.00134951362906433<br>XRP 557.260247432017 | | |
| 3.1.510972 | SEEMA NULL | ADDRESS REDACTED | | | BUSD 405.111903892744 | | |
| 3.1.510973 | SEEMA RAGHUNANDAN | ADDRESS REDACTED | | | ADA 1723.74833739828<br>BTC 0.0000006165665345969999<br>CEL 0.0250091779429229<br>ETH 0.331681524382185 | | |
| 3.1.510974 | SEEMA RAJA | ADDRESS REDACTED | | | BTC 0.019884317653128<br>COMP 0.0488068537170675<br>ETH 1.6444757447326<br>USDC 449.540801227016 | | |
| 3.1.510975 | SEEMA SAREEN | ADDRESS REDACTED | | | BTC 0.00214996766687895<br>CEL 1.77948663964587 | | |
| 3.1.510976 | SEEMA SRIVASTAVA | ADDRESS REDACTED | | | BTC 0.00107056885764177 | | |
| 3.1.510977 | SEEMA SUSAIRAJ | ADDRESS REDACTED | | | BTC 0.000009054648356547<br>MCDAI 0.112517306811777 | | |
| 3.1.510978 | SEEMA VERMA | ADDRESS REDACTED | | | BTC 0.00056803834255614б<br>GUSD 780.684357774639 | | |
| 3.1.510979 | SEEMA VINAYAKA | ADDRESS REDACTED | | | BTC 0.00104022334303365<br>CEL 6.88017519469853<br>SNX 10.35871 | | |
| 3.1.510980 | SEEMA VIRANI | ADDRESS REDACTED | | | BTC 0.137430330679218<br>USDC 213.15023946001 | BTC 0.000462023318143618 | |
| 3.1.510981 | SEEMA YALAMANCHILI | ADDRESS REDACTED | | | BTC 0.00035<br>CEL 4.32834973045673 | | |
| 3.1.510982 | SEEMAA AIDEN | ADDRESS REDACTED | | | BTC 0.000000761984262758<br>BUSD 0.592938392836442 | | |
| 3.1.510983 | SEEMAB CHAUDHARY | ADDRESS REDACTED | | | ADA 398.865841611647<br>BTC 0.0011523549653255<br>CEL 4.7497264389568<br>ETC 2.85104186073765<br>ETH 0.894294081421829<br>LTC 5.30563497660078<br>MCDAI 40<br>XRP 205.049837106605 | | |
| 3.1.510984 | SEEMAMPILLAI SINTHATHIRAI | ADDRESS REDACTED | | | BTC 0.000000009061671124<br>CEL 0.023281559507076 | | |
| 3.1.510985 | SEEN WEI CHEW | ADDRESS REDACTED | | | BTC 0.00003334693972169<br>LTC 0.000164398466592166<br>LUNC 0.000088080739086723<br>USDC 0.00779266924375 74<br>USDT ERC20 0.234967495411333 | | |
| 3.1.510986 | SEEN YAN CHAN | ADDRESS REDACTED | | | BTC 0.0385553168309875<br>DOT 116.372401616157 | | |
| 3.1.510987 | SEEN YEE CHEW | ADDRESS REDACTED | | | BTC 0.000001082246071265<br>LUNC 0.00128236500741005<br>USDC 0.000234547896792355<br>USDT ERC20 0.0232328234964488 | | |
| 3.1.510988 | SEENA GHAZNAVI | ADDRESS REDACTED | | | BTC 0.105288291737832<br>CEL 202.240655759548<br>CRV 191.726777203642<br>DOT 198.23840516854<br>ETH 1.32009197125288<br>MATIC 194.348791564351<br>SOL 19.4909214390911<br>YFI 0.0679458925665827 | USDT ERC20 1273.23301 | |
| 3.1.510989 | SEENA KASMAI | ADDRESS REDACTED | | | AAVE 0.010774285069108<br>CEL 3504.92414452109<br>COMP 20.7513752641542<br>DOT 195.268426511624<br>ETH 6.96793959947914<br>LINK 385.722326607101<br>LTC 19.3587904625248<br>SNX 915.085315599958<br>UNI 147.935367909727<br>USDC 0.462841257455884 | | |
| 3.1.510990 | SEENA MICHAEL | ADDRESS REDACTED | | | BTC 0.00118008822511812<br>CEL 1.36733544432473<br>ETH 0.000285231175715844<br>MATIC 373.437843876198<br>ZRX 193.838096234743 | | |
| 3.1.510991 | SEENA MOLAVI-NOJOMI | ADDRESS REDACTED | | | BTC 0.000000005039758753<br>CEL 0.00136990087593522<br>ETH 0.00000098738452074<br>USDC 0.000000379503635441 | | |
| 3.1.510992 | SEERAGE PRIYANKA | ADDRESS REDACTED | | | CEL 0.00456165043754081<br>ETH 0.000026387501786824 | | |
| 3.1.510993 | SEERALAN VIKASH | ADDRESS REDACTED | | | BTC 0.00000000273874634<br>CEL 0.275607425548103<br>LTC 0.00000070641025641 | | |
| 3.1.510994 | SEET SENG TECK, TIMOTHY (XUE CHENGDE) | ADDRESS REDACTED | | | AVAX 9.09395451937527<br>BTC 0.00167915888695515<br>DOT 40.5817297994901<br>LUNC 7.01607742085764<br>SOL 15.2571917449256 | | |
| 3.1.510995 | SEETA RAJPARA | ADDRESS REDACTED | | | BTC 0.102439571317557 | | |
| 3.1.510996 | SEETHA KANTHI | ADDRESS REDACTED | | | BTC 0.00000000068837534<br>CEL 0.0333444204661923<br>ETH 0.000256216788426831 | | |
| 3.1.510997 | SEETHA PALLEWATTE | ADDRESS REDACTED | | | BTC 0.000000003466939989<br>CEL 0.000100390855319576 | | |
| 3.1.510998 | SEETHALAKSHMI SELVAKUMAR | ADDRESS REDACTED | | | BTC 0.000000853142768004<br>CEL 0.114542320875204 | | |
| 3.1.510999 | SEETHAPATHI RAJ | ADDRESS REDACTED | | | BTC 0.00000333200374496 | | |
| 3.1.511000 | SEETHARAMA SHETTY | ADDRESS REDACTED | | | BTC 0.000823912648109949<br>ETH 0.000036602269158037<br>MCDAI 0.0177782701567895<br>USDT ERC20 0.205734000479365 | | |
| 3.1.511001 | SEEVAKEE BANDARA | ADDRESS REDACTED | | | BTC 0.000001457168432014<br>ETH 0.000079963236231236<br>USDC 0.318968356757403 | | |
| 3.1.511002 | SEEWELL LOUIS LEUNG | ADDRESS REDACTED | | | CEL 1.0633776802178 | | |
| 3.1.511003 | SEFA CIN | ADDRESS REDACTED | | | BTC 0.000000153402946777<br>USDT ERC20 0.780345745346748 | | |
| 3.1.511004 | SEFA GOKCEK | ADDRESS REDACTED | | | CEL 0.000228691897104009 | | |
| 3.1.511005 | SEFA KARAGOZ | ADDRESS REDACTED | | | ETH 0.000000306447664258 | | |
| 3.1.511006 | SEFA KARAOLUK | ADDRESS REDACTED | | | CEL 0.000220388383231412 | | |
| 3.1.511007 | SEFA KOTO | ADDRESS REDACTED | | | BTC 0.000001258020118765<br>USDT ERC20 0.310463115242018 | | |
| 3.1.511008 | SEFA MUTLU | ADDRESS REDACTED | | | BTC 0.000009192385487798<br>ETH 0.000133632293004623 | | |
| 3.1.511009 | SEFA OZMEN | ADDRESS REDACTED | | | CEL 0.000404871108584139 | | |
| 3.1.511010 | SEFA SARIOGLU | ADDRESS REDACTED | | | BTC 0.00275889066636535 | | |
| 3.1.511011 | SEFA SARITAS | ADDRESS REDACTED | | | ETH 0.000000771047118689 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.511012 | SEFAKO ATANLEY | ADDRESS REDACTED | | | CEL 3.25746771740317<br>ETH 0.0327733969603987 | | |
| 3.1.511013 | SEFANJA RUIJSENAARS | ADDRESS REDACTED | | | BTC 0.000211000647803237<br>DOT 0.246483118123159<br>ETH 0.00678214931585129<br>LINK 0.055061888446867<br>MCDAI 42.3674611944917<br>SNX 0.00434465859243304<br>USDC 4.9751005757429 | | |
| 3.1.511014 | SEFER MEDIĆ | ADDRESS REDACTED | | | ADA 0.000000049471091143<br>BTC 0.000000000730475973<br>CEL 0.339573610615277 | | |
| 3.1.511015 | SEFERINO SAUCEDO | ADDRESS REDACTED | | | BTC 0.00113374790460572 | | |
| 3.1.511016 | SEFETOGI KHAMA | ADDRESS REDACTED | | | BTC 0.00010850821875337 | | |
| 3.1.511017 | SEFFERINO RAMOS | ADDRESS REDACTED | | | ADA 401.702591824294<br>BTC 0.0475660660857097<br>DOT 5.94967693105143<br>ETH 0.46165093389408<br>LTC 1.34980542898206<br>MATIC 225.940573283113<br>SNX 80.9932921697842<br>USDC 0.361120569095374<br>XLM 0.000670474195020456 | BTC 0.003545 | |
| 3.1.511018 | SEFIK HUREM | ADDRESS REDACTED | | | ADA 490.735606520142<br>BTC 0.00146302794509514 | | |
| 3.1.511019 | SEFIK SABUNCU | ADDRESS REDACTED | | | ETH 1.75910602285056 | | |
| 3.1.511020 | SEFIKA YILDIRIMLAR | ADDRESS REDACTED | | | BTC 0.000006797448273486<br>ETH 0.000050845990634268 | | |
| 3.1.511021 | ŠEFKET ŠABOTIĆ | ADDRESS REDACTED | | | BTC 0.00000000363545318<br>CEL 0.940712719710047 | | |
| 3.1.511022 | SEFTON KINCAID | ADDRESS REDACTED | | | BTC 0.0946676071213103<br>CEL 1.25879377129953<br>ETH 0.00215609219256623<br>USDC 25.5829475648269 | BTC 0.109640089487947<br>ETH 22.6034423534965<br>USDC 2079.394869 | |
| 3.1.511023 | SEFTON PEASE | ADDRESS REDACTED | | | BTC 0.000873729844756203<br>CEL 4.44156569154938<br>LUNC 5.06533506210389<br>XRP 1007.59465784411 | | |
| 3.1.511024 | SEGAL RIEGER | ADDRESS REDACTED | | | CEL 20.574202256321<br>ETH 0.0187969595568714<br>MATIC 5.00170693118018 | | |
| 3.1.511025 | SEGAMETSI BUTALE | ADDRESS REDACTED | | | BTC 0.00104990987407793<br>CEL 0.017197147835851<br>ETH 0.0104815205096367 | | |
| 3.1.511026 | SEGEN MICHAEL | ADDRESS REDACTED | | | BTC 0.0010819422962067<br>CEL 66.7509231824883<br>ETH 1.02458<br>XRP 196.95 | | |
| 3.1.511027 | SEGIFREDO ORGANIZ | ADDRESS REDACTED | | | BTC 1.46924059007156 | | |
| 3.1.511028 | SEGO MOGWASE | ADDRESS REDACTED | | | BTC 0.000000000185765595<br>CEL 0.970987166606613 | | |
| 3.1.511029 | SÉGOLÈNE THIEBAUT | ADDRESS REDACTED | | | BTC 0.00988062033441824<br>CEL 1.90636948435855 | | |
| 3.1.511030 | SEGOLENE WAECHTER | ADDRESS REDACTED | | | ADA 345.36287437781<br>BTC 0.00112767118942345<br>USDC 0.591979385844606 | USDC 0.000000886598584101 | |
| 3.1.511031 | SEGUN ADEYEMO | ADDRESS REDACTED | | | CEL 1.05933743490753 | | |
| 3.1.511032 | SEGUN AKINTUNDE | ADDRESS REDACTED | | | BTC 0.562238024887158<br>CEL 43.9984977893274<br>MATIC 0.00304395<br>USDT ERC20 2.35 | | |
| 3.1.511033 | SEGUN DAVID ANTHONY | ADDRESS REDACTED | | | BTC 0.000000121980423861999 | | |
| 3.1.511034 | SEGUN LAWAL | ADDRESS REDACTED | | | BTC 0.0284036336101448 | | |
| 3.1.511035 | SEGUN OJO BOWEN | ADDRESS REDACTED | | | USDT ERC20 0.579467097996277 | | |
| 3.1.511036 | SEGUN SHUAIB OYETORO | ADDRESS REDACTED | | | CEL 0.0567335855824977<br>ETH 0.00166117772764701 | | |
| 3.1.511037 | SEGUN TOSIN SHOFOLAHAN | ADDRESS REDACTED | | | BTC 0.000000066410449419 | | |
| 3.1.511038 | SEGUNDO AGÜERO | ADDRESS REDACTED | | | BTC 0.000000414685633411<br>USDT ERC20 0.000014296004005648 | | |
| 3.1.511039 | SEGUNDO ALAN EDUARDO BUSTAMANTE MEDINA | ADDRESS REDACTED | | | BTC 0.0013016268482826<br>USDC 104.68642443939 | | |
| 3.1.511040 | SEGUNDO BLADIMIR PAVON VARGAS | ADDRESS REDACTED | | | BTC 0.000000004724587966<br>CEL 0.949966309326379 | | |
| 3.1.511041 | SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | | | BTC 0.00513191981978354<br>CEL 5.73215396530575<br>ETH 0.0264687936244746<br>USDT ERC20 0.000000125301730062 | | |
| 3.1.511042 | SEGUNDO JOSE RUMICHE GIRON | ADDRESS REDACTED | | | BTC 0.00128691385820211<br>CEL 0.492533408764612<br>ETH 0.000010468545154092 | | |
| 3.1.511043 | SEGUNDO NUESTRO | ADDRESS REDACTED | | | BNB 0.00248520279202303<br>BTC 0.000000287063811475 | | |
| 3.1.511044 | SEGUNDO PARRA JURADO | ADDRESS REDACTED | | | BTC 0.00281243821295248<br>CEL 17.6796559228243<br>LINK 5.00095818400226<br>PAXG 0.000000492077258145<br>UNI 0.000000255542344273 | | |
| 3.1.511045 | SEGUNDO PERALTA | ADDRESS REDACTED | | | BTC 0.00939041279400393 | | |
| 3.1.511046 | SEGUNDO TERAN | ADDRESS REDACTED | | | BAT 0.000148384442502886<br>BTC 0.000000008981525708 | | |
| 3.1.511047 | SEGUNDO TRUJILLO | ADDRESS REDACTED | | | CEL 2.6650818561101<br>ETH 0.00111226189171868<br>XRP 0.000000540019230769 | | |
| 3.1.511048 | SEGURA SEGURA | ADDRESS REDACTED | | | BTC 0.000000024162430287<br>MCDAI 0.0330912895650163<br>USDT ERC20 0.000046881831325011 | | |
| 3.1.511049 | SEH SEN LEE | ADDRESS REDACTED | | | BTC 0.000000007547963717<br>CEL 1.1770408781817<br>USDC 0.000000936072345813 | | |
| 3.1.511050 | SEH WEICHONG | ADDRESS REDACTED | | | DOT 2.89572158810271 | | |
| 3.1.511051 | SEHAJDEEP SINGH | ADDRESS REDACTED | | | BTC 0.00157774562514458<br>CEL 52.8600678237305 | | |
| 3.1.511052 | SEHALTIEL BOUGRER | ADDRESS REDACTED | | | BNB 0.000070385471055542<br>BSV 0.00195948664124008<br>BTC 0.000000104915191461<br>CEL 0.00459580261330259<br>DASH 0.000002700261870008<br>ETC 0.000104971630838341<br>ETH 0.000036982216323003<br>LTC 0.000000009976858191<br>SNX 0.00385512335374496 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.511053 | SEHAM AFAGHANI | ADDRESS REDACTED | | | AAVE 1.10277616449426<br>ADA 732.991837620496<br>BAT 0.0225000433435084<br>BTC 0.0552223817491862<br>DOT 18.106668802423<br>ETC 0.000713399625185394<br>ETH 0.355531114771162<br>LINK 5.11176552351285<br>LTC 1.74030475461626<br>MATIC 184.002043708641<br>SOL 8.60208245560777<br>USDC 0.00517651567577038<br>XLM 0.048877839503633 | | |
| 3.1.511054 | SEHAMAD DAOH | ADDRESS REDACTED | | | USDT ERC20 0.219854244757335 | | |
| 3.1.511055 | SEHEE LIM | ADDRESS REDACTED | | | BCH 0.445980677187742<br>BTC 0.0014101838455121<br>CEL 1.10407827974782 | | |
| 3.1.511056 | SEHER DENIZ | ADDRESS REDACTED | | | BNB 1.2821943677412<br>BTC 0.00287816405633262<br>BUSD 671.869671418686<br>CEL 11.7381506886941<br>MCDAI 84.7496217299434<br>USDT ERC20 813.79150963361 | | |
| 3.1.511057 | SEHMUS DENIZ | ADDRESS REDACTED | | | BTC 0.000000251620113879<br>CEL 0.054113707272332 | | |
| 3.1.511058 | SEHYUK OH | ADDRESS REDACTED | | | ADA 410.528797706422<br>BTC 0.00514659436489317<br>CEL 494.017302918816<br>EOS 0.000001367994428148<br>ETC 387.06769045<br>USDT ERC20 0.000000443966237509<br>XLM 0.000000082661619963<br>XRP 0.000000364993574273 | | |
| 3.1.511059 | SEHYUN SEAN YOO | ADDRESS REDACTED | | | BTC 0.00022908932224833<br>CEL 10.5912734080081<br>DOT 0.120746856998244<br>ETH 0.023347129312085<br>LINK 0.0709577497516423<br>USDC 180.22 | | |
| 3.1.511060 | SEI JIN LEE | ADDRESS REDACTED | | | BNB 0.000000001681177546<br>BTC 0.00000142639446307199<br>CEL 0.261794036173185 | | |
| 3.1.511061 | SEI KIN CHAN | ADDRESS REDACTED | | | BTC 0.0928469582012058<br>ETH 25.0253626501312<br>USDC 5.80869679702578 | | |
| 3.1.511062 | SEI SHIMURA | ADDRESS REDACTED | | | ADA 763.357438248002<br>AVAX 8.33311189033688<br>BAT 85.1527629181222<br>BTC 0.124080088533344<br>DOT 12.0160017913404<br>EOS 17.7072427292715<br>ETC 1.31320010095759<br>ETH 1.27787833165452<br>LINK 10.7112017231122<br>LTC 2.07678135352928<br>MANA 95.8750945992561<br>MATIC 558.353170388745<br>SNX 66.8862849378138<br>SOL 2.1281307550228<br>UNI 4.09549552454783<br>USDC 1.03115211979234<br>USDT ERC20 0.38580524302356<br>XLM 1127.92450884599 | AVAX 1.1104941699056<br>BTC 0.020454 | |
| 3.1.511063 | SEID DELILOVIC | ADDRESS REDACTED | | | BTC 0.000012029059223733<br>CEL 160.231935963844<br>ETH 0.00090547216324631 | | |
| 3.1.511064 | SEID MUJACIC | ADDRESS REDACTED | | | BTC 0.000037483173919856<br>CEL 0.221926778018509<br>SGB 390.95497678 | | |
| 3.1.511065 | SEID RUS | ADDRESS REDACTED | | | BTC 0.000000002480516894<br>CEL 0.000449394376763941 | | |
| 3.1.511066 | SEIDOV RUSLAN | ADDRESS REDACTED | | | BTC 0.000000013401382277<br>CEL 0.000812898417797357 | | |
| 3.1.511067 | SEIF AHMED RAMADAN ABDELAZIM | ADDRESS REDACTED | | | ETH 0.000000742596564804 | | |
| 3.1.511068 | SEÏF BAYOUDH | ADDRESS REDACTED | | | CEL 3.0517627093832 | | |
| 3.1.511069 | SEIF EDDIN AL-SARYREH | ADDRESS REDACTED | | | BTC 0.000023354140054408<br>LINK 0.00589398640187178<br>MATIC 6.1143493571847<br>XRP 0.137698502986276 | | |
| 3.1.511070 | SEIF HEMED | ADDRESS REDACTED | | | BTC 0.000000020560304578<br>CEL 0.0149434955279661 | | |
| 3.1.511071 | SEIF HEMED | ADDRESS REDACTED | | | BTC 0.00120885945582475<br>CEL 0.0617358713216627<br>XRP 1.47913389045013 | | |
| 3.1.511072 | SEIF HEMED | ADDRESS REDACTED | | | ETH 0.000007947503984443 | | |
| 3.1.511073 | SEIF LAFLAF | ADDRESS REDACTED | | | BUSD 0.021783826988177<br>DOT 0.00394084171591244<br>ETC 0.000075734413130605 | | |
| 3.1.511074 | SEIF ZAGHLOUL | ADDRESS REDACTED | | | ADA 0.126180529493046<br>BTC 0.0000000229137832079999<br>ETH 0.000052968370549066<br>MATIC 0.432236151579319<br>USDC 0.00205580750378518 | | |
| 3.1.511075 | SEIFEDDINE MOUSSA | ADDRESS REDACTED | | | MATIC 3.32486869266887 | | |
| 3.1.511076 | SEIFEDIN CHABBI | ADDRESS REDACTED | | | BTC 0.0022836899364407<br>CEL 155.694349294706<br>ETH 0.000046933140804771<br>SNX 0.0316131805848372<br>USDC 0.390055772386765 | | |
| 3.1.511077 | SEIFERT CHRISTIAN | ADDRESS REDACTED | | | AAVE 0.0169937616149443<br>CEL 5.50232602868397<br>MCDAI 31.8073389317802<br>SNX 0.366047726067891 | | |
| 3.1.511078 | SEIICHIRO UEDA | ADDRESS REDACTED | | | BTC 0.0436975819209478<br>USDC 18.9175553167957 | | |
| 3.1.511079 | SEIJI LARSEN | ADDRESS REDACTED | | | BTC 0.000036501029341785 | | |
| 3.1.511080 | SEIJI WILLIAMS | ADDRESS REDACTED | | | BTC 0.0159814757437753<br>ETH 0.255605815991504<br>LTC 0.000371265580098183 | | |
| 3.1.511081 | SEIJI YUGUCHI | ADDRESS REDACTED | | | USDC 26.5742391645663 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.511082 | SEIJIN CHUNG | ADDRESS REDACTED | | | ADA 436.496584958327<br>BNB 0.934266308053273<br>BTC 0.136868081615019<br>CEL 55.6629783704995<br>DOT 16.70453504<br>ETC 19.6974459865781<br>ETH 5.20560618026692<br>LINK 266.520642322555<br>LTC 7.39911245256379<br>XLM 1064.90874888031<br>XRP 785.703048660903 | | |
| 3.1.511083 | SEIK WAI YEW | ADDRESS REDACTED | | | BTC 0.000815690213742258 | | |
| 3.1.511084 | SEIKAN CECH | ADDRESS REDACTED | | | ADA 147743.092525193<br>AVAX 258.14521152<br>BCH 12.322971454503<br>BNB 19.3084900006937<br>BTC 4.69410786430999<br>CEL 1454.02887740122<br>DASH 24.3739390799697<br>DOT 0.0000000000104417<br>ETH 267.641202314632<br>LINK 291.549291983812<br>LUNC 456.500445465576<br>MATIC 25667.336236853<br>SGB 278.944631659665<br>SNX 19.4<br>USDC 21360.1419651219<br>USDT ERC20 3.18486400229698<br>XRP 0.000000400453230632 | | |
| 3.1.511085 | SEIKI VAN DER STOK | ADDRESS REDACTED | | | BTC 0.00166736177561887<br>CEL 60.4112304482428<br>SNX 52.1002605<br>USDC 200 | | |
| 3.1.511086 | SEIKOH MATSUO | ADDRESS REDACTED | | | BAT 9.18581390884738<br>BNB 0.025<br>BTC 0.0000115330772960 9<br>CEL 0.212474664232195<br>COMP 0.0634588506917549<br>ETH 18.1753755070481<br>LINK 0.000051060309051754<br>USDC 8.70182053214638<br>XLM 64.7132612003121 | | |
| 3.1.511087 | SEILA KURECKO | ADDRESS REDACTED | | | CEL 0.745019357552176 | | |
| 3.1.511088 | SEILA OKANOVIC | ADDRESS REDACTED | | | BTC 0.000000007990611101<br>CEL 0.26809112778587<br>USDT ERC20 0.21 | | |
| 3.1.511089 | SEILA RICO | ADDRESS REDACTED | | | BTC 0.00102692883042804<br>CEL 623.674504586617<br>MANA 120.063031740622<br>MATIC 6850<br>MCDAI 31.7878654159855 | | |
| 3.1.511090 | SEIMOL MENDEZ | ADDRESS REDACTED | | | BTC 0.000241340631885125<br>CEL 0.537731349537932<br>DOT 30.5887109507068<br>ETH 0.21964218967169 | | |
| 3.1.511091 | SEIN KIPUSI | ADDRESS REDACTED | | | ADA 34.4953527582684<br>BTC 0.0445899057871133<br>ETH 0.580243352505317<br>SNX 185.734484249624<br>XRP 457.406846994171 | | |
| 3.1.511092 | SEIOK HONG | ADDRESS REDACTED | | | BTC 0.0088610005643652 | | |
| 3.1.511093 | SEIPATI MEMANI | ADDRESS REDACTED | | | BTC 0.000000009918843435 | | |
| 3.1.511094 | SEIPONE ROSINAH MATSEPE | ADDRESS REDACTED | | | BTC 0.000000006740612091 | | |
| 3.1.511095 | SEIRAT DIAZ RIVAS | ADDRESS REDACTED | | | CEL 232.378533361542<br>MCDAI 30.5022662917233 | | |
| 3.1.511096 | SEISO NGWENYA | ADDRESS REDACTED | | | CEL 8.23564265171184<br>ETH 0.000053928538662624<br>MATIC 0.00129384 | | |
| 3.1.511097 | SEIWON CHA | ADDRESS REDACTED | | | BTC 1.34697596411301<br>ETH 0.00452853178920294<br>USDC 15.6463640957149 | | |
| 3.1.511098 | SEJAD SAHDAN | ADDRESS REDACTED | | | BTC 0.000795752973402626<br>CEL 0.635827721418269 | | |
| 3.1.511099 | SEJADA BEGIC | ADDRESS REDACTED | | | CEL 0.059823157970508<br>ETH 0.00182232346241457 | | |
| 3.1.511100 | SEJADA SAHDAN | ADDRESS REDACTED | | | CEL 0.00677617465916792<br>USDC 7.43853630212158 | | |
| 3.1.511101 | SEJAL PATEL | ADDRESS REDACTED | | | BTC 1.25370102311992<br>CEL 131.829600952576<br>ETH 37.4536908169899 | | |
| 3.1.511102 | SEJAL PATEL | ADDRESS REDACTED | | | BTC 0.000000113664084857<br>LINK 0.00742735007856297 | | |
| 3.1.511103 | SEJAL PATEL | ADDRESS REDACTED | | | BTC 0.000454066364770752<br>CEL 0.0786743503544004<br>ETH 0.00433129664805182 | | |
| 3.1.511104 | SEJAL PATEL | ADDRESS REDACTED | | | AAVE 3.08898788083473<br>BCH 1.73944135720751<br>BTC 0.000067002582522736<br>ETH 0.000145936192613091 | | |
| 3.1.511105 | SEJAL TAILOR | ADDRESS REDACTED | | | BTC 0.0255920619697862 | | |
| 3.1.511106 | SEJAT ALI | ADDRESS REDACTED | | | BTC 0.000018987684923801 | | |
| 3.1.511107 | SEJDI KOXHAJ | ADDRESS REDACTED | | | CEL 0.234613517650782<br>XRP 115 | | |
| 3.1.511108 | SEJDIN MUSTAFIĆ | ADDRESS REDACTED | | | BTC 0.000000001773578571<br>CEL 0.63410185907843<br>DOT 0.0125480652920681 | | |
| 3.1.511109 | SEJIN HAN | ADDRESS REDACTED | | | AAVE 0.000007872886415122<br>BTC 0.000000036374694354<br>CEL 0.000532117892898136<br>ETH 0.000000355695954241<br>GUSD 0.000051301669392555<br>LTC 0.0000149918840339679<br>MATIC 0.0293092536933106<br>SNX 0.0123414652029055 | | |
| 3.1.511110 | SEJIN KIM | ADDRESS REDACTED | | | BNB 0.283310256709541<br>BTC 0.0207735759463219<br>ETH 0.000363285041964398 | | |
| 3.1.511111 | SEJIN LEE | ADDRESS REDACTED | | | BTC 0.0921065751331958<br>CEL 104.188858708723<br>ETH 1.86540888561036<br>GUSD 34.8241307131745<br>SNX 317.881410122553<br>USDC 0.0180991519109881 | | |
| 3.1.511112 | ŠEJLA SALKOVIĆ | ADDRESS REDACTED | | | BTC 0.000000000420213843<br>CEL 1.03194638727818 | | |
| 3.1.511113 | SE-JOON CHUNG | ADDRESS REDACTED | | | BTC 0.158038441400268<br>ETH 1.91311569098911<br>USDC 0.022892524238942 | | |
| 3.1.511114 | SEJR RUNE JUUL BJORKE | ADDRESS REDACTED | | | BTC 0.104995565442352 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.511115 | SEJU SHAH | ADDRESS REDACTED | | | BTC 0.309249716999724<br>ETH 0.840641674987424<br>LTC 7.32305687113262<br>MATIC 3334.40289222938<br>USDC 20981.1619284559<br>XLM 2216.67475772262<br>ZEC 5.61711373569157<br>ZRX 362.421323371287 | | |
| 3.1.511116 | SEK BABAR ALLI | ADDRESS REDACTED | | | BTC 0.000000001850176466<br>DOT 0.000000000018500721 | | |
| 3.1.511117 | SEK CHIU LI | ADDRESS REDACTED | | | BTC 0.00663525604851059 | | |
| 3.1.511118 | SEK HIN CHUNG | ADDRESS REDACTED | | | 1INCH 3.17936100907498<br>BNB 0.0707901651426384<br>BTC 0.00168119958605582<br>CEL 4.31085347914874<br>USDC 0.605734319219577 | | |
| 3.1.511119 | SEK LAI SO | ADDRESS REDACTED | | | CEL 2.58735490804811<br>ETH 8.19649572262823 | | |
| 3.1.511120 | SEK LAM | ADDRESS REDACTED | | | BTC 0.000007075980698926<br>CEL 0.00663226111842038 | | |
| 3.1.511121 | SEK LEE POH | ADDRESS REDACTED | | | BTC 0.000003193025308107<br>USDC 503.536646484064 | | |
| 3.1.511122 | SEK SZE WEI | ADDRESS REDACTED | | | BTC 0.00110179314415085<br>CEL 0.554387615771142<br>XRP 0.0378729437423656 | | |
| 3.1.511123 | SEKANTA KHALO | ADDRESS REDACTED | | | BTC 0.000118358763222043 | | |
| 3.1.511124 | SEKAR KANDASAMYPUDUR CHOKKALINGAM | ADDRESS REDACTED | | | BTC 0.000748255915171356<br>ETH 0.000001313883932498<br>MATIC 2.25899389384177<br>PAXG 0.00503622852738456 | | |
| 3.1.511125 | SEKAR MANI | ADDRESS REDACTED | | | CEL 0.0852117326655559<br>MATIC 0.37715474397358<br>PAX 0.128654771961806<br>USDT ERC20 93.1451515912872 | | |
| 3.1.511126 | SEKHA MOKHATTAR | ADDRESS REDACTED | | | BTC 0.000000026354521827<br>XRP 0.118076920230893 | | |
| 3.1.511127 | SEKHAR RUDRA | ADDRESS REDACTED | | | ADA 9.41422686186058<br>BTC 0.406828240539392<br>ETH 6.86032915639856<br>USDC 21.2042941278827 | ADA 0.000000579447668409 | |
| 3.1.511128 | SEKHOLOME JOHANNES LEBESA | ADDRESS REDACTED | | | CEL 0.0506157021817776<br>ETH 0.00163676836454105 | | |
| 3.1.511129 | SEKI CHICK | ADDRESS REDACTED | | | BTC 0.0000019852627489<br>CEL 3.89125067438462<br>USDT ERC20 0.00000075992422746 | | |
| 3.1.511130 | SEKOELE RAMAJOE | ADDRESS REDACTED | | | CEL 0.0899873188106553 | | |
| 3.1.511131 | SEKOU KONE | ADDRESS REDACTED | | | CEL 0.00200366962927641<br>ETH 0.00000875486545668<br>ZEC 0.00070059 | | |
| 3.1.511132 | SEKOU LUQMAN AHMAD | ADDRESS REDACTED | | | MATIC 3.06833480582046 | | |
| 3.1.511133 | SEKOU SALAZAR PAGE | ADDRESS REDACTED | | | CEL 116.568747142847<br>USDC 503.800485805812 | BTC 0.000000002492836991<br>USDC 1500 | |
| 3.1.511134 | SEKSON OUNSAENGCHAN | ADDRESS REDACTED | | | BTC 0.00249232855469386<br>CEL 0.0248317124274079<br>USDC 875.626572564709 | | |
| 3.1.511135 | SEKUL MARTINOV | ADDRESS REDACTED | | | BCH 0.000100067437290908<br>BNB 0.00256680488239961<br>BTC 0.000217316904359085<br>BUSD 1.37421843991935<br>CEL 133.863458410611<br>EOS 18.3561769208732<br>ETH 0.00100727536909679<br>LTC 0.00203768564144816<br>PAXG 14.4401422884509<br>SGB 0.00000138575989108<br>TUSD 0.408203048682531<br>USDC 1.71960033453223<br>XLM 0.151535006831843<br>XRP 0.500672068199761<br>ZEC 0.0322676107989134<br>ZRX 9.07623578732141 | | |
| 3.1.511136 | SEL SARKIN | ADDRESS REDACTED | | | BTC 1.95869928950551 | | |
| 3.1.511137 | SELA WEINROB | ADDRESS REDACTED | | | USDC 0.15276636948836 | | |
| 3.1.511138 | SELAHATTIN BASKURT | ADDRESS REDACTED | | | BTC 0.000031466398676489<br>ETH 0.000184660625170194 | | |
| 3.1.511139 | SELAHATTIN PAZAR | ADDRESS REDACTED | | | BTC 0.000000000060479979<br>CEL 0.0769459535828626<br>ZEC 0.000000001855501598 | | |
| 3.1.511140 | SELAHATTIN SERKAN BAYAR | ADDRESS REDACTED | | | CEL 0.163987278238923 | | |
| 3.1.511141 | SELAM AGEGNEHU TEREFE | ADDRESS REDACTED | | | ADA 0.46478483659744<br>BTC 0.000011704508413592<br>CEL 0.06309973971915<br>XRP 1.87441874914964 | | |
| 3.1.511142 | SELAM GHEBREHIWET | ADDRESS REDACTED | | | DOT 26.2167476907216<br>ETH 0.540784737428873<br>USDC 53.4489798174182 | | |
| 3.1.511143 | SELAMAWIT MULUGETA | ADDRESS REDACTED | | | ADA 317.525189445193<br>BAT 37.2103261684244<br>BTC 0.023155372419366<br>CEL 128.328562676897<br>ETH 1.3845459135811<br>LINK 1.31840184909056<br>MATIC 17524.8159602038<br>PAXG 0.000290935854878017<br>SNX 32.1762019148445<br>SUSHI 84.6138561970979<br>UNI 25.7766815763602<br>USDC 21238.1751391793<br>XLM 383.051195249478 | MATIC 436.688 | |
| 3.1.511144 | SELAMAWIT NEGUSSE | ADDRESS REDACTED | | | ADA 27372.1975255865<br>BTC 2.06912043036672<br>ETH 3.17203734206176<br>LINK 90.2486581232721<br>MATIC 3032.24025560507<br>SOL 272.554033985733 | CEL 120.239565309923 | |
| 3.1.511145 | SELAMET SURYADIKARA | ADDRESS REDACTED | | | ADA 2950.94247190885<br>BTC 0.137280146498195<br>ETH 4.80343180854186<br>MATIC 2799.27845111384<br>USDC 0.0299947994798049 | USDC 1366.71866723987 | |
| 3.1.511146 | SELASI BRUCE-KEMEVOR | ADDRESS REDACTED | | | DOT 2.03916750607344<br>ETH 0.0379967117458329<br>LINK 5.17092859056729<br>ZEC 0.0676989640863454 | | |
| 3.1.511147 | SELBY RAINS | ADDRESS REDACTED | | | UNI 0.0599606569815351 | | |
| 3.1.511148 | SELCIO OBLEDA | ADDRESS REDACTED | | | ADA 99.0562180479712<br>BTC 0.00105126433106618<br>ETH 0.119336618215269 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.511149 | SELCUK ASLANTAS | ADDRESS REDACTED | | | BAT 0.00000955<br>BNB 0.0535<br>BTC 0.00523156973070019<br>CEL 31.281423190712<br>ETH 0.00077975 | | |
| 3.1.511150 | SELCUK CELIKDEMIR | ADDRESS REDACTED | | | BTC 0.000687008966555959<br>CEL 0.418857271439215<br>SOL 0.666753828452468<br>USDC 0.00743220940170939 | | |
| 3.1.511151 | SELCUK GUN | ADDRESS REDACTED | | | BTC 0.000002290370199243<br>USDC 37.9076810596319 | BTC 0.00000065275188547<br>USDC 20557.3460998741 | |
| 3.1.511152 | SELCUK KIZILISIK | ADDRESS REDACTED | | | CEL 0.000006821398964358<br>ETH 0.000000229022197848 | | |
| 3.1.511153 | SELÇUK ÖKSÜZ | ADDRESS REDACTED | | | BTC 0.000000197145926596<br>USDC 0.414788932298866<br>USDT ERC20 0.00241878341389487 | | |
| 3.1.511154 | SELÇUK TAŞKIN | ADDRESS REDACTED | | | BNB 3.23846373279695<br>BTC 0.0334773868569133<br>ETH 3.23422924577785<br>PAX 0.0828615865087666<br>USDT ERC20 457.409338741037 | | |
| 3.1.511155 | SELCUK TEOMAN | ADDRESS REDACTED | | | BNB 0.000000433425791174<br>BTC 0.000000779136833819<br>CEL 0.161727499630851<br>ETH 0.000001863017417006 | | |
| 3.1.511156 | SELÇUK TUYGUN | ADDRESS REDACTED | | | ADA 0.000711090042951417<br>USDT ERC20 0.925635435170976 | | |
| 3.1.511157 | SELCUKHAN SAHBAZ | ADDRESS REDACTED | | | SOL 0.00423607610894983 | | |
| 3.1.511158 | SELDA KARA | ADDRESS REDACTED | | | CEL 0.000564281603523697 | | |
| 3.1.511159 | SELDA KARA | ADDRESS REDACTED | | | CEL 0.000616272930775752<br>ETH 0.000000769669140658 | | |
| 3.1.511160 | SELDRICK SADANAND | ADDRESS REDACTED | | | CEL 0.169442110401009 | | |
| 3.1.511161 | SELEEM SHAALAN | ADDRESS REDACTED | | | BTC 0.000001557563870995<br>CEL 0.711260525502189<br>LTC 0.000000000757020757<br>XLM 0.000000047504787819<br>XRP 0.000000058146407335 | | |
| 3.1.511162 | SELEKE MOTA | ADDRESS REDACTED | | | CEL 2.27203780885675<br>DOT 1.81144042779316<br>USDC 101.554224802746 | | |
| 3.1.511163 | SELEMAN MDUDA | ADDRESS REDACTED | | | BTC 0.00504119144853438<br>CEL 0.0285763690042771<br>ETH 0.0153517680961977 | | |
| 3.1.511164 | SELEN EGIT | ADDRESS REDACTED | | | BTC 0.00192484487457393<br>CEL 1.97392901199748 | | |
| 3.1.511165 | SELENA BROUWER | ADDRESS REDACTED | | | BCH 0.00243760945649369<br>BTC 0.0000309500209456039<br>DOT 17.1561436475705<br>ETH 0.000228692751924426<br>LINK 12.2118886166686<br>MATIC 256.110640563443<br>USDC 14.9885559270524 | | |
| 3.1.511166 | SELENA CABRERA | ADDRESS REDACTED | | | CEL 1.09117188761375 | | |
| 3.1.511167 | SELENA GOETZ | ADDRESS REDACTED | | | BTC 0.96817415639359<br>ETH 6.40221672875847<br>LINK 82.8199508111937<br>USDC 27404.0260487492<br>XLM 758.442519751716 | | |
| 3.1.511168 | SELENA MILETIC | ADDRESS REDACTED | | | ADA 233.166076190517<br>BTC 0.000908984033763022<br>CEL 1.78821309863882<br>ETH 0.210509534541546 | | |
| 3.1.511169 | SELENA O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.000000007435674146<br>CEL 10.0512495565408<br>ZRX 0.467044504226358 | | |
| 3.1.511170 | SELENA RADOICIC | ADDRESS REDACTED | | | BTC 0.00741546893029691 | | |
| 3.1.511171 | SELENA RANEY | ADDRESS REDACTED | | | BTC 0.000506154162582281 | | |
| 3.1.511172 | SELENA RUIZ GARRIDO | ADDRESS REDACTED | | | BTC 0.00000079359842438<br>CEL 1.63586307008292<br>DOT 0.0678105524673026<br>UST 0.000000104194546195 | | |
| 3.1.511173 | SELENA SIMIĆ | ADDRESS REDACTED | | | ADA 0.199363057439659<br>BNB 0.111574628644054<br>BTC 0.0148709641658155<br>BUSD 150<br>CEL 71.5023645504255<br>USDT ERC20 292.161043264656 | | |
| 3.1.511174 | SELENA SMITH | ADDRESS REDACTED | | | ADA 25.6593790019605<br>BTC 0.00735533799448324 | | |
| 3.1.511175 | SELENA SNODING | ADDRESS REDACTED | | | BTC 0.000001255098074284<br>CEL 1.62308772781797 | | |
| 3.1.511176 | SELENA STOCKTON | ADDRESS REDACTED | | | BTC 0.00102847122157278<br>XLM 2307.02786997788 | | |
| 3.1.511177 | SELENA URIBE | ADDRESS REDACTED | | | BTC 0.000916774817860873<br>USDT ERC20 0.662710507784501 | | |
| 3.1.511178 | SELENA VEJAR | ADDRESS REDACTED | | | BTC 0.00493777904919361<br>ETH 2.06788332854543<br>MATIC 370.175716193697 | | |
| 3.1.511179 | SELENA VUCKOVIC | ADDRESS REDACTED | | | BTC 0.0240017478343105 | | |
| 3.1.511180 | SELENA WATKINS | ADDRESS REDACTED | | | BTC 0.176559514577683<br>ETH 18.7925421353827<br>KNC 473.714878889947<br>LINK 32.0364955330885<br>LTC 5.11945933654315<br>XLM 16.5522645831538<br>XRP 746.000746 | | |
| 3.1.511181 | SELENE BARBIERATO | ADDRESS REDACTED | | | BTC 0.000000005324647237<br>CEL 0.16415185351763 | | |
| 3.1.511182 | SELENE CHAN | ADDRESS REDACTED | | | BTC 0.21479672848116<br>CEL 1466.26438816017<br>ETH 2<br>GUSD 10000<br>USDC 25000 | | |
| 3.1.511183 | SELENE DE BEITIA | ADDRESS REDACTED | | | ADA 0.175292844554066<br>BTC 0.00000170895234812 | | |
| 3.1.511184 | SELENE DE LOS ANGELES VARGAS JARAMILLO | ADDRESS REDACTED | | | BTC 0.00000077447710483<br>CEL 1.21357150108323<br>USDC 50.0503073419272<br>USDT ERC20 0.000000828254228135 | | |
| 3.1.511185 | SELENE DOUCAS | ADDRESS REDACTED | | | BTC 0.00277289837715874<br>ETH 0.449966625360428<br>LINK 0.535430259092676 | | |
| 3.1.511186 | SELENE HERRERA | ADDRESS REDACTED | | | BTC 0.000000301071392355<br>USDC 0.761891993095821 | | |
| 3.1.511187 | SELENE LOPEZ | ADDRESS REDACTED | | | ADA 206.567323775429<br>BTC 0.000777475196879 | | |
| 3.1.511188 | SELENE MUNOZ-GUTIERREZ | ADDRESS REDACTED | | | BTC 0.544584062487993 | | |
| 3.1.511189 | SELENE PHANTOMHIVE | ADDRESS REDACTED | | | ETH 0.00147482187180939 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.511190 | SELENE PITRA | ADDRESS REDACTED | | | BTC 0.000000005955321122<br>BUSD 0.790069415601813<br>CEL 0.157379898695236 | | |
| 3.1.511191 | SELENE RAQUEL ROJAS BURGOS | ADDRESS REDACTED | | | BTC 0.00129175601312424<br>CEL 0.000025667139263083 | | |
| 3.1.511192 | SELENE SERRANO LUQUE | ADDRESS REDACTED | | | BTC 0.000010334200377224<br>CEL 0.132044478557088<br>MCDAI 0.0508479123176729 | | |
| 3.1.511193 | SELENE ZAMORA | ADDRESS REDACTED | | | USDC 195.442301864327 | | |
| 3.1.511194 | SELENKA MARTINOT | ADDRESS REDACTED | | | CEL 0.00173389263742638<br>MCDAI 0.00114384719694855 | | |
| 3.1.511195 | SELHAN SALIH | ADDRESS REDACTED | | | CEL 0.138973058768869<br>MCDAI 40<br>USDT ERC20 0.2856593074396 | | |
| 3.1.511196 | SELIA WARREN | ADDRESS REDACTED | | | 1INCH 17.0565214826557<br>AAVE 1.19209665141209<br>ADA 314.582790456114<br>BNT 17.7690981211908<br>BTC 0.105249337970248<br>COMP 0.881763245685789<br>DOT 10.4890853453191<br>ETH 0.239508532075987<br>LTC 2.03403808147009<br>MCDAI 99.6487213326249<br>OMG 14.496500483332<br>SNX 21.6763292610313<br>SUSHI 20.5904853325033<br>ZRX 95.5061203995561 | | |
| 3.1.511197 | SELIM BAY | ADDRESS REDACTED | | | BTC 0.000000172523403778 | | |
| 3.1.511198 | SELIM BENFODDA | ADDRESS REDACTED | | | BCH 0.00138402384432133<br>BTC 0.000000110474157812<br>CEL 540.44020313523<br>DASH 0.00316530068344143<br>EOS 0.0988611132290207<br>ETH 0.00180686388698357<br>LINK 0.0236534475676408<br>LTC 0.00316067980066446<br>SGB 581.421675703718<br>UNI 0.0479861539085704<br>XRP 1.17390912108266<br>ZEC 0.000457271972702562 | | |
| 3.1.511199 | SELIM BISWAS | ADDRESS REDACTED | | | BTC 0.000114771031791576<br>CEL 0.0702410480572617 | | |
| 3.1.511200 | SELIM BÖYÜK | ADDRESS REDACTED | | | BTC 0.000000002815026328<br>CEL 0.0819403821382203<br>EOS 0.000008305834152718 | | |
| 3.1.511201 | SELIM CAGLAR | ADDRESS REDACTED | | | BTC 0.000001135351796427<br>CEL 0.00295963917182166<br>USDC 0.39723160792404<br>USDT ERC20 0.0108792842959029 | | |
| 3.1.511202 | SELIM CEK | ADDRESS REDACTED | | | CEL 0.000214026156170663<br>ETH 0.000001980466955059 | | |
| 3.1.511203 | SELIM EL KEFI | ADDRESS REDACTED | | | CEL 1.42197100703393<br>LTC 1.0000958 | | |
| 3.1.511204 | SELIM EL MALKI | ADDRESS REDACTED | | | BNB 0.0251722535790394<br>CEL 0.103323849612878 | | |
| 3.1.511205 | SELIM EMIR | ADDRESS REDACTED | | | BTC 0.00648528203898646<br>CEL 0.318691571206054 | | |
| 3.1.511206 | SELIM ERISEN | ADDRESS REDACTED | | | BTC 0.000000007090825932<br>CEL 0.798118259028012<br>USDT ERC20 0.329484016108245 | | |
| 3.1.511207 | SELIM GEDIK | ADDRESS REDACTED | | | CEL 0.0448169397629168<br>ETH 0.00148102153489299 | | |
| 3.1.511208 | SELIM GEZGIN | ADDRESS REDACTED | | | BTC 0.000349123404248636 | | |
| 3.1.511209 | SELIM GORKEM EGIN | ADDRESS REDACTED | | | CEL 0.000233773593420007 | | |
| 3.1.511210 | SELIM GUNEYSU | ADDRESS REDACTED | | | ETH 0.000000224888997996999 | | |
| 3.1.511211 | SELIM JAHANGIR | ADDRESS REDACTED | | | BTC 0.000000509486227172<br>USDT ERC20 0.352879304686991 | | |
| 3.1.511212 | SELIM KADRI | ADDRESS REDACTED | | | DOT 1.55405350204581<br>ETH 0.0524497515651216 | | |
| 3.1.511213 | SELIM KADRI | ADDRESS REDACTED | | | CEL 4.47478264243383<br>SNX 7.9 | | |
| 3.1.511214 | SÉLIM KNANI | ADDRESS REDACTED | | | BCH 0.999997259401248<br>BTC 0.0589837086173779<br>CEL 4091.35583165146<br>DASH 1.63685<br>ETH 1.25097936161633<br>SGB 2116.71927379336<br>USDC 75.0185484784682<br>XLM 373672.424786601<br>XRP 14312.0945082717 | | |
| 3.1.511215 | SELIM MIRZA SCHLEICHER | ADDRESS REDACTED | | | BTC 0.000003170181675234 | | |
| 3.1.511216 | SELIM OYNAR | ADDRESS REDACTED | | | BTC 0.0023013570431551<br>USDT ERC20 0.730101105352187 | | |
| 3.1.511217 | SELIM ÖZCAN | ADDRESS REDACTED | | | BTC 0.000000791142313037 | | |
| 3.1.511218 | SELIM TAVUKCUOGLU | ADDRESS REDACTED | | | BAT 0.877371844616311<br>BTC 0.0000014487310345169<br>CEL 0.568118650938149<br>ETH 0.000287289083359577<br>XLM 0.176128458326898 | | |
| 3.1.511219 | SELIM YILDIZELI | ADDRESS REDACTED | | | BUSD 0.0179552026497143<br>ETH 0.000004243071327952<br>MATIC 0.00153232173886631<br>USDC 0.00239737908122114 | | |
| 3.1.511220 | SELIM YıLMAZ | ADDRESS REDACTED | | | BTC 0.000000000070325254<br>USDT ERC20 2.04745536885479 | | |
| 3.1.511221 | SELIMAN BOUAGILA | ADDRESS REDACTED | | | BTC 0.000408058879161189<br>CEL 12055.3973592123<br>DOT 0.000422196376674844<br>ETH 1.04197698649743<br>MATIC 6543.09223977333<br>PAXG 2.543601178<br>SGB 621.829221025765<br>SNX 65.3338684786958<br>USDC 2502.386<br>UST 10624.2013292226 | | |
| 3.1.511222 | SELIMHAN SEBIL | ADDRESS REDACTED | | | ETH 0.000000900526192807 | | |
| 3.1.511223 | SELIMOTU OMOLE BAMEIYI | ADDRESS REDACTED | | | BTC 0.16880176654946 | | |
| 3.1.511224 | SELIN BILGINAN | ADDRESS REDACTED | | | BTC 0.000000001261433471<br>USDC 0.000000386697390742 | | |
| 3.1.511225 | SELIN KOLLINSKY | ADDRESS REDACTED | | | ADA 148.512843<br>BTC 0.00663359142016477<br>CEL 12.5203543781383<br>ETH 0.079730478401 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.511226 | SELIN STOLL | ADDRESS REDACTED | | | ADA 1<br>BTC 0.000000828300866449<br>CEL 7.46148037879423<br>DOT 0.00001345<br>MATIC 0.000000734001009705<br>USDC 0.007<br>USDT ERC20 0.006151 | | |
| 3.1.511227 | SELIN SUAR | ADDRESS REDACTED | | | ETH 0.000001055379738551 | | |
| 3.1.511228 | SELIN SUAR | ADDRESS REDACTED | | | ETH 0.000000332245939058 | | |
| 3.1.511229 | SELIN SUAR | ADDRESS REDACTED | | | ETH 0.000000947121758832 | | |
| 3.1.511230 | SELIN SUAR | ADDRESS REDACTED | | | ETH 0.000001041298230218 | | |
| 3.1.511231 | SELIN SUAR | ADDRESS REDACTED | | | ETH 0.000000946797209769 | | |
| 3.1.511232 | SELIN SUAR | ADDRESS REDACTED | | | ETH 0.0000010700241883 | | |
| 3.1.511233 | SELIN SUAR | ADDRESS REDACTED | | | ETH 0.000000990170453533 | | |
| 3.1.511234 | SELIN SUAR | ADDRESS REDACTED | | | ETH 0.000000759280469884 | | |
| 3.1.511235 | SELIN SUAR | ADDRESS REDACTED | | | ETH 0.000000946538547355 | | |
| 3.1.511236 | SELIN SUAR | ADDRESS REDACTED | | | ETH 0.000000937450169317 | | |
| 3.1.511237 | SELIN SUAR | ADDRESS REDACTED | | | ETH 0.00146538357548571 | | |
| 3.1.511238 | SELIN SUAR | ADDRESS REDACTED | | | ETH 0.00146538357548571 | | |
| 3.1.511239 | SELIN SUAR | ADDRESS REDACTED | | | ETH 0.00146561245743133 | | |
| 3.1.511240 | SELIN SUAR | ADDRESS REDACTED | | | ETH 0.000000566042503714 | | |
| 3.1.511241 | SELIN SUAR | ADDRESS REDACTED | | | ETH 0.000000503400944022 | | |
| 3.1.511242 | SELIN SUAR | ADDRESS REDACTED | | | ETH 0.000000989340788956 | | |
| 3.1.511243 | SELIN SUAR | ADDRESS REDACTED | | | ETH 0.000000361883753439 | | |
| 3.1.511244 | SELIN SUAR | ADDRESS REDACTED | | | ETH 0.00147690330245635 | | |
| 3.1.511245 | SELIN SUAR | ADDRESS REDACTED | | | ETH 0.000000256065424101 | | |
| 3.1.511246 | SELIN SUAR | ADDRESS REDACTED | | | ETH 0.000001164013927722 | | |
| 3.1.511247 | SELIN TUR | ADDRESS REDACTED | | | BTC 1.16679616392965<br>DOT 0.29483436629017<br>ETH 21.8457422266351<br>MATIC 10.615960059561 | | |
| 3.1.511248 | SELIN WEIKARD | ADDRESS REDACTED | | | BTC 0.00000017477311025 | | |
| 3.1.511249 | SELINA ARNIERI | ADDRESS REDACTED | | | BTC 0.00683033697103978 | | |
| 3.1.511250 | SELINA BALLI | ADDRESS REDACTED | | | BTC 0.0512921647362508<br>CEL 23.5504909765261 | | |
| 3.1.511251 | SELINA BITEKO-NTAAMA | ADDRESS REDACTED | | | CEL 107.781909349539 | | |
| 3.1.511252 | SELINA COLLINS | ADDRESS REDACTED | | | BTC 0.000135795986330614 | | |
| 3.1.511253 | SELINA KOK | ADDRESS REDACTED | | | BTC 0.000000004065607523<br>CEL 0.123009519248082<br>MATIC 0.125786141685785<br>USDT ERC20 0.0100002362120167 | | |
| 3.1.511254 | SELINA MARK | ADDRESS REDACTED | | | CEL 0.886713644266<br>MATIC 0.909780844448502 | | |
| 3.1.511255 | SELINA MARTIN | ADDRESS REDACTED | | | BTC 0.00000196237535525<br>USDC 11.9195377344808 | | |
| 3.1.511256 | SELINA MDAKI | ADDRESS REDACTED | | | BTC 0.00001699<br>CEL 1.78450363341657<br>LTC 0.00928793907692307 | | |
| 3.1.511257 | SELINA MHLANGA | ADDRESS REDACTED | | | BTC 0.001052430971753 | | |
| 3.1.511258 | SELINA MOURE | ADDRESS REDACTED | | | BTC 0.000044286671716056<br>CEL 2.48273054808935<br>ETH 0.000026377005501345<br>LINK 0.0006<br>USDC 0.001 | | |
| 3.1.511259 | SELINA MUTUKU | ADDRESS REDACTED | | | CEL 0.00379781082054962 | | |
| 3.1.511260 | SELINA PIPER | ADDRESS REDACTED | | | BTC 0.000017238997003535 | | |
| 3.1.511261 | SELINA POON | ADDRESS REDACTED | | | BTC 0.00216135709169481<br>BUSD 0.698219526219069<br>CEL 5.53347188180356 | | |
| 3.1.511262 | SELINA SARAH PADMA DANNER | ADDRESS REDACTED | | | BTC 0.180901231961356 | | |
| 3.1.511263 | SELINA SCHMID | ADDRESS REDACTED | | | BTC 0.065137999357697 | | |
| 3.1.511264 | SELINA SÖDER | ADDRESS REDACTED | | | BTC 0.0101837649987381 | | |
| 3.1.511265 | SELINA STRAUB | ADDRESS REDACTED | | | BTC 0.414216503674331 | | |
| 3.1.511266 | SELINA WIJESOORIYA | ADDRESS REDACTED | | | BTC 0.00107510163741124<br>ETH 0.652433102290425 | | |
| 3.1.511267 | SELINE VERBEKE | ADDRESS REDACTED | | | BTC 0.0240813141962393<br>CEL 0.203429549881778 | | |
| 3.1.511268 | SELIS MORALES | ADDRESS REDACTED | | | BTC 0.0118559461083628 | | |
| 3.1.511269 | SELLA DEVITA | ADDRESS REDACTED | | | CEL 0.000239333797494019 | | |
| 3.1.511270 | SELLAHEWAGE MANUJA SAHAN SELLAHEWA | ADDRESS REDACTED | | | BTC 0.00000000739230229<br>CEL 1.4465258019254 | | |
| 3.1.511271 | SELLAM WACILIA | ADDRESS REDACTED | | | CEL 2.25017016385421<br>ETH 0.02224358<br>USDT ERC20 16.47 | | |
| 3.1.511272 | SELLAMALAI VADAMALAI | ADDRESS REDACTED | | | BTC 0.000026802064165272<br>CEL 0.117692901187983 | | |
| 3.1.511273 | SELLATHURAI RAWINTHIRAN | ADDRESS REDACTED | | | BTC 0.00105412511244523<br>USDC 2.63662587154992 | | |
| 3.1.511274 | SELLENNA WEAVER | ADDRESS REDACTED | | | BTC 0.000006493410698061 | | |
| 3.1.511275 | SELLER TOOLS LLC | MERIDIAN BLVD STE H, MINDEN, NEVADA 89423 | | | USDC 504.84435615457 | | |
| 3.1.511276 | SELLO ALFRED RAMAKWELA | ADDRESS REDACTED | | | CEL 0.0101768902542329 | | |
| 3.1.511277 | SELLO MOLAMODI | ADDRESS REDACTED | | | CEL 1.06846587672176 | | |
| 3.1.511278 | SELMA ANKONE | ADDRESS REDACTED | | | BTC 0.000007096376150949<br>CEL 0.346180915356839<br>MATIC 6.87118539097015 | | |
| 3.1.511279 | SELMA ANNELISE BLEMINGS | ADDRESS REDACTED | | | ETH 0.000001002303532173 | | |
| 3.1.511280 | SELMA BØRSTING | ADDRESS REDACTED | | | ADA 190.253990152349<br>CEL 4.56164631848542<br>DOT 8.49433342958502<br>ETH 0.399671787031212 | | |
| 3.1.511281 | SELMA BOSEVSKA | ADDRESS REDACTED | | | BTC 0.0587733716762404<br>CEL 0.224594877131431<br>ETH 0.436932345318605 | | |
| 3.1.511282 | SELMA CAN | ADDRESS REDACTED | | | CEL 4.29887679585462<br>MATIC 0.004<br>USDC 414.026 | | |
| 3.1.511283 | SELMA CARINA | ADDRESS REDACTED | | | BTC 0.00000000786470413<br>CEL 0.0934299313535096 | | |
| 3.1.511284 | SELMA CELIK | ADDRESS REDACTED | | | ETH 0.000000444137381333 | | |
| 3.1.511285 | SELMA ÇINARLI | ADDRESS REDACTED | | | BTC 0.000000006589123786<br>CEL 4.62810605047403<br>USDT ERC20 26.666960554632 | | |
| 3.1.511286 | SELMA ENDJALA | ADDRESS REDACTED | | | BTC 0.000126382805381228<br>CEL 0.171520175300357 | | |
| 3.1.511287 | SELMA HODŽIĆ | ADDRESS REDACTED | | | BNB 0.00157726645858376<br>BTC 0.000001534491366438 | | |
| 3.1.511288 | SELMA IREN ARNØ | ADDRESS REDACTED | | | AAVE 0.92<br>ADA 1545.99766901869<br>BAT 208<br>BTC 0.000000007729393786<br>CEL 610.898866809614<br>COMP 1.0032<br>DOT 22.9<br>ETH 2.18397230854848<br>MATIC 3273<br>SNX 29.25 | | |
| 3.1.511289 | SELMA KENDIC | ADDRESS REDACTED | | | BTC 0.00106448142705453<br>CEL 12.0782705330102<br>ETH 0.22978862 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.511290 | SELMA KıR | ADDRESS REDACTED | | | BTC 0.000000812298577208<br>CEL 0.278822650811542<br>USDT ERC20 0.00409086010457496 | | |
| 3.1.511291 | SELMA MURANOVIC | ADDRESS REDACTED | | | BTC 0.00000000026373527<br>CEL 1.14260329171378 | | |
| 3.1.511292 | SELMA NEGUMBO | ADDRESS REDACTED | | | BTC 0.000000404907581016 | | |
| 3.1.511293 | SELMA OMERAGIC PILAVDZIC | ADDRESS REDACTED | | | BTC 0.0102080473591361<br>CEL 1.77766996155647 | | |
| 3.1.511294 | SELMA RABAIOLI | ADDRESS REDACTED | | | ADA 0.279301734111788<br>BNB 0.0029984395548797<br>BTC 0.000221217392582608<br>CEL 131.71302063592<br>DOT 0.15032867114541<br>ETH 0.00172244179048123<br>LUNC 15.4874428925765<br>MCDAI 0.101790540170072<br>PAXG 1.87521271992423<br>USDC 25.9127588848971 | | |
| 3.1.511295 | SELMA WARHOLIC | ADDRESS REDACTED | | | AAVE 7.72098550115535<br>DOT 192.003737285892<br>MATIC 2231.36000969978 | | |
| 3.1.511296 | SELOGADI MAMPANE | ADDRESS REDACTED | | | BTC 0.000000008984430411<br>CEL 0.0749188929012291<br>SGB 0.00924808318321416<br>SNX 0.180611014430193<br>XLM 0.102780715572172<br>XRP 0.0599057487249538 | | |
| 3.1.511297 | SELOM MAWUENA VIGAN | ADDRESS REDACTED | | | BTC 0.000002262364399231<br>MCDAI 0.0354961413409906 | | |
| 3.1.511298 | SELOMIE BEYENE | ADDRESS REDACTED | | | BTC 0.10012893<br>CEL 78.984349682421<br>ETH 0.4024518 | | |
| 3.1.511299 | SELPHIE LAU | ADDRESS REDACTED | | | ADA 0.286416512909396<br>CEL 1.26000571951474<br>ETH 0.166159013980203<br>SOL 0.000006187410914092<br>USDC 0.958870065367738 | | |
| 3.1.511300 | SELTZER SELTZER | ADDRESS REDACTED | | | CEL 1.06454707025423 | | |
| 3.1.511301 | SELVA ALEMAN | ADDRESS REDACTED | | | BTC 0.000000100494673459<br>CEL 0.0842164478940615 | | |
| 3.1.511302 | SELVA BARI | ADDRESS REDACTED | | | ADA 263.666888951729<br>BNB 6.93786844730676<br>DOT 0.196729117301743 | | |
| 3.1.511303 | SELVA DINESH | ADDRESS REDACTED | | | BTC 0.000001931916733308<br>CEL 3.56798719163753<br>DASH 8.30677368261132<br>LINK 25.5539924426424<br>MATIC 5202.43928478002<br>XTZ 1471.61261470543 | | |
| 3.1.511304 | SELVA KUMAR | ADDRESS REDACTED | | | ADA 965.609288670575<br>AVAX 24.5247111549266<br>BTC 0.0777838755934973<br>DOGE 1318.19348429096<br>DOT 50.7761426828667<br>ETH 1.16984611604502<br>GUSD 10.7732225236281<br>LINK 50.3121465349147<br>LTC 3.10335013163865<br>MANA 503.175007797293<br>MATIC 1336.73960263333<br>SNX 51.1492114611087<br>SOL 15.1818591544102<br>USDC 32050.9366979<br>XLM 811.546308869038 | AVAX 0.828109917540496<br>MATIC 197 | |
| 3.1.511305 | SELVA KUMAR | ADDRESS REDACTED | | | BTC 0.000472968582133128<br>CEL 0.00854120073886658 | | |
| 3.1.511306 | SELVADURAI SENTHILNATHAN | ADDRESS REDACTED | | | BTC 0.0173453429982302<br>USDC 45.6240331314888 | | |
| 3.1.511307 | SELVAKKATHIRVEL MENATHAS | ADDRESS REDACTED | | | BTC 0.000000652475811511<br>CEL 0.107293236269865 | | |
| 3.1.511308 | SELVAKUILAN CHANDRASEKARAN | ADDRESS REDACTED | | | BTC 0.0145166925337844 | | |
| 3.1.511309 | SELVAKUMAR DEVARAJ | ADDRESS REDACTED | | | CEL 116.350893245818<br>MCDAI 80 | | |
| 3.1.511310 | SELVAKUMAR GOVINDARAJ | ADDRESS REDACTED | | | ETH 2.43693454238563<br>MCDAI 42.5573129243752 | | |
| 3.1.511311 | SELVAKUMAR KOLANJI | ADDRESS REDACTED | | | BTC 0.000000088026181941<br>CEL 0.0427887716776358 | | |
| 3.1.511312 | SELVAKUMAR RUTHIRASEELAN | ADDRESS REDACTED | | | BTC 0.226953951270048<br>CEL 285.269987038811<br>MCDAI 209.13907 | | |
| 3.1.511313 | SELVAKUMAR SELVARAJ | ADDRESS REDACTED | | | BTC 0.000000853145781046<br>CEL 0.114542175739352 | | |
| 3.1.511314 | SELVAKUMARI RAVI | ADDRESS REDACTED | | | CEL 0.0665039973552203 | | |
| 3.1.511315 | SELVAM ANNAMALAI | ADDRESS REDACTED | | | USDC 0.000668850959476981 | | |
| 3.1.511316 | SELVAM CHRISTY | ADDRESS REDACTED | | | BTC 0.000009054573556674<br>MCDAI 0.112604811899283 | | |
| 3.1.511317 | SELVAM KASIIYYA | ADDRESS REDACTED | | | BTC 0.000004053892867658 | | |
| 3.1.511318 | SELVAM KOLANJI | ADDRESS REDACTED | | | BTC 0.00000457132738614 | | |
| 3.1.511319 | SELVAM MURUGESAN | ADDRESS REDACTED | | | BTC 0.0041988148313051<br>CEL 111.045110090858<br>LTC 1.01262539400357 | | |
| 3.1.511320 | SELVAM SUBRAMANIYAN | ADDRESS REDACTED | | | BTC 0.000004556582555382 | | |
| 3.1.511321 | SELVAMATHY SRIANANTHAN | ADDRESS REDACTED | | | BTC 0.00087188519015816<br>CEL 27.2153234585951<br>USDC 790.1614 | | |
| 3.1.511322 | SELVAN NALATHAMBY | ADDRESS REDACTED | | | BTC 0.000008019622207913 | | |
| 3.1.511323 | SELVAN PATHER | ADDRESS REDACTED | | | TAUD 89.8483287979081 | | |
| 3.1.511324 | SELVAN THAMIZHIRAI | ADDRESS REDACTED | | | BTC 0.000000620331337026<br>CEL 0.129881314290231 | | |
| 3.1.511325 | SELVANATHAN THAYUMANAVAN | ADDRESS REDACTED | | | BCH 0.000060516767622693<br>CEL 0.0140799667122992<br>LTC 0.000171089313651226<br>USDC 0.141429400362769 | | |
| 3.1.511326 | SELVAPANDI C | ADDRESS REDACTED | | | BTC 0.00164085061695983<br>CEL 6.68048141523165<br>USDT ERC20 402.241138 | | |
| 3.1.511327 | SELVARAJ AK | ADDRESS REDACTED | | | BTC 0.000000009163817837<br>CEL 0.00768200760556616<br>LTC 0.000078272098965364 | | |
| 3.1.511328 | SELVARAJ VENKADACHALAM | ADDRESS REDACTED | | | BTC 0.000000961833439604<br>USDT ERC20 0.67080128847537 | | |
| 3.1.511329 | SELVARANI DE SOUZA | ADDRESS REDACTED | | | AAVE 1.21067505393866<br>ADA 0.0253246341203879<br>BNB 38.8683372328553<br>CEL 0.0128884075927129<br>DOT 0.00205293894876698<br>ETH 0.00000126901607101<br>USDC 0.255709697978764 | | |
| 3.1.511330 | SELVARATNAM THAVANEE | ADDRESS REDACTED | | | CEL 0.0198688924335674<br>ETH 0.000152209289043802 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.511331 | SELVAVINAYAGAM GOPAL | ADDRESS REDACTED | | | BTC 0.000003422284972995<br>MCDAI 0.0446202634838452 | | |
| 3.1.511332 | SELVEDIN SALKIC | ADDRESS REDACTED | | | CEL 0.00490390544487606<br>ETC 0.0144614272582704 | | |
| 3.1.511333 | SELVEDIN TRGALOVIC | ADDRESS REDACTED | | | BTC 0.00213731647660086<br>CEL 0.567956490044716 | | |
| 3.1.511334 | SELVEDINA TRGALOVIC | ADDRESS REDACTED | | | BTC 0.00214848622064784<br>CEL 2.48269267341641<br>XRP 1099.75 | | |
| 3.1.511335 | SELVENTHIRAN VELU | ADDRESS REDACTED | | | CEL 0.0498928879433425 | | |
| 3.1.511336 | SELVER ACIKGOEZ | ADDRESS REDACTED | | | BTC 0.000117309266494727<br>CEL 0.458266264026378 | | |
| 3.1.511337 | SELVER SHABANI | ADDRESS REDACTED | | | CEL 246.749485784159<br>ETH 0.669977661899172 | | |
| 3.1.511338 | SELVI | ADDRESS REDACTED | | | BTC 0.000000909274948216<br>BUSD 0.461686007734268<br>USDC 0.287183974786331 | | |
| 3.1.511339 | SELVI AKHAN | ADDRESS REDACTED | | | CEL 0.000443376790428048<br>ETH 0.000007546156522416 | | |
| 3.1.511340 | SELVI CHINNATHAMBI | ADDRESS REDACTED | | | BTC 0.000001100363750423<br>CEL 0.200366982769121 | | |
| 3.1.511341 | SELVI DURAISAMY | ADDRESS REDACTED | | | BTC 0.000000451478046439<br>CEL 0.174403081614945 | | |
| 3.1.511342 | SELVI ELUMALAI | ADDRESS REDACTED | | | BTC 0.000000088902674139<br>CEL 0.0427748154825972 | | |
| 3.1.511343 | SELVI GABRIELE | ADDRESS REDACTED | | | CEL 0.88065698363721<br>MCDAI 0.00876793 | | |
| 3.1.511344 | SELVI GANESAN | ADDRESS REDACTED | | | BTC 0.000000190304847195<br>CEL 0.452257869729259 | | |
| 3.1.511345 | SELVI IRMAK | ADDRESS REDACTED | | | BTC 0.000002945321185871 | | |
| 3.1.511346 | SELVI KAHRAMAN | ADDRESS REDACTED | | | BTC 0.110524977205814<br>ETH 0.167325298953186 | | |
| 3.1.511347 | SELVI MANI | ADDRESS REDACTED | | | CEL 0.0481806647767662 | | |
| 3.1.511348 | SELVI NICHOLAS | ADDRESS REDACTED | | | BTC 0.000003639800178666 | | |
| 3.1.511349 | SELVI SUBRAMANI | ADDRESS REDACTED | | | BTC 0.00001741116466454<br>USDT ERC20 0.492944563985631 | | |
| 3.1.511350 | SELVI YILDIZ | ADDRESS REDACTED | | | BTC 0.00126385285507363<br>CEL 7.46165170680504<br>ETH 0.00161063275318341<br>USDT ERC20 401 | | |
| 3.1.511351 | SELVIA ADRIANA | ADDRESS REDACTED | | | BTC 0.0015411187508673<br>CEL 0.528435270107174<br>ETH 0.134437523410655<br>MATIC 271.470435557861<br>USDT ERC20 32.7384653481377 | | |
| 3.1.511352 | SELVIA MICHAEL FRANCIS GHALY TAKLA | ADDRESS REDACTED | | | BTC 0.00133482148999772<br>XRP 898.592843805718 | | |
| 3.1.511353 | SELVIGA LISTYANINGRUM | ADDRESS REDACTED | | | BTC 0.000000620856831129<br>CEL 3.82777886278048 | | |
| 3.1.511354 | SELVIN RAMIREZ | ADDRESS REDACTED | | | COMP 0.026559478532126 | | |
| 3.1.511355 | SELVIN SURESH SALIAN | ADDRESS REDACTED | | | BTC 0.000157547133586004 | | |
| 3.1.511356 | SELWAN ABDULLAH | ADDRESS REDACTED | | | BTC 0.000596705391826235<br>ETH 0.00432411356758543<br>USDC 108.599835511916 | BTC 0.999915629439384<br>ETH 4.40087962664536 | |
| 3.1.511357 | SELWIJN PAEHLIG | ADDRESS REDACTED | | | BTC 0.0262239455110337<br>USDC 0.0227498250996128 | | |
| 3.1.511358 | SELWYN CHUI | ADDRESS REDACTED | | | ETH 0.000096211222452813 | | |
| 3.1.511359 | SELWYN DSOUZA | ADDRESS REDACTED | | | ADA 450.86871526662<br>BTC 0.0570727164424025<br>ETH 1.03004188746301<br>MATIC 890.131206816841<br>SOL 7.13415380302619<br>USDC 212.792395068623 | | |
| 3.1.511360 | SELWYN VAN DER ZEE | ADDRESS REDACTED | | | ADA 0.0302531059755989<br>BNB 0.00248529933070198<br>BTC 0.0000450535968131139<br>CEL 0.633642833885764<br>USDC 212.204934196516<br>USDT ERC20 0.231123663077012 | | |
| 3.1.511361 | SELWYN WUJANTO | ADDRESS REDACTED | | | ADA 218.891551978901<br>BTC 0.00118720122025873<br>CEL 8.64040615159855 | | |
| 3.1.511362 | SELWYNN SYQUIA | ADDRESS REDACTED | | | ADA 432.48032510454<br>BTC 0.0315053059778165<br>SOL 0.106122687732624<br>USDC 35.3942706873744 | | |
| 3.1.511363 | SELYNIA STRACUZZI | ADDRESS REDACTED | | | BTC 0.00000712544866995 | | |
| 3.1.511364 | SEM BAKKER | ADDRESS REDACTED | | | XLM 0.377809620088847 | | |
| 3.1.511365 | SEM BERDEN | ADDRESS REDACTED | | | XRP 0.151976156356371 | | |
| 3.1.511366 | SEM GROENENDAL | ADDRESS REDACTED | | | BTC 0.000003674427354971<br>USDT ERC20 0.702001183145067 | | |
| 3.1.511367 | SEM JAAP STROO | ADDRESS REDACTED | | | BTC 0.000000008736883785<br>CEL 1.0214537634981<br>USDT ERC20 0.000000693412737779 | | |
| 3.1.511368 | SEM LA | ADDRESS REDACTED | | | ADA 10027.0264168658<br>BTC 0.134042216608168<br>DOT 87.9966977368652<br>LINK 163.426781404422 | | |
| 3.1.511369 | SEM LOOS | ADDRESS REDACTED | | | BNB 0.000890668428667908 | | |
| 3.1.511370 | SEM RAPINI FERNANDEZ | ADDRESS REDACTED | | | CEL 0.0740503520979379 | | |
| 3.1.511371 | SEM SPIEKMAN | ADDRESS REDACTED | | | BTC 0.00978112323586344<br>CEL 13.3389945240502<br>MCDAI 391.442048176025 | | |
| 3.1.511372 | SEM STURKENBOOM | ADDRESS REDACTED | | | OMG 0.000000005161336055 | | |
| 3.1.511373 | SEM SUIJKER | ADDRESS REDACTED | | | BTC 0.000002474574047479 | | |
| 3.1.511374 | SEM VAN BODEGOM | ADDRESS REDACTED | | | ADA 0.221529058180258<br>BNB 1.03945983077071<br>BTC 0.000193770787163033<br>ETH 2.35662845962464<br>USDT ERC20 0.19227491471781 | | |
| 3.1.511375 | SEM VAN BOGGET | ADDRESS REDACTED | | | BTC 0.0000011362972731299<br>ETH 0.0116883196601798 | | |
| 3.1.511376 | SEM VERBOCHT | ADDRESS REDACTED | | | ADA 0.0973807538791477<br>BNB 0.0013330222093607<br>BTC 0.000000342402632003<br>USDT ERC20 0.269924469442158<br>XRP 1.47887454951363 | | |
| 3.1.511377 | SEM VERHEYEN | ADDRESS REDACTED | | | BCH 0.000000006168803216<br>BTC 1.43967554411913<br>CEL 25607.4590726495<br>DOT 1378.47997438379<br>EOS 0.000025327603253071<br>ETH 30.1003478337868<br>LINK 1113.42921254462<br>MATIC 18911.6179278831<br>USDC 137.587152388912 | | |
| 3.1.511378 | SEM VISSER | ADDRESS REDACTED | | | 1INCH 276.716505147741 | | |
| 3.1.511379 | SEMA BEKIROGLU | ADDRESS REDACTED | | | BTC 0.000000809341387008 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.511380 | SEMA KOCH | ADDRESS REDACTED | | | ADA 2808.53934410373<br>DOT 194.517630225861<br>MATIC 6318.92157140316 | | |
| 3.1.511381 | SEMA NUR CANSEVER | ADDRESS REDACTED | | | CEL 0.000218759762351167 | | |
| 3.1.511382 | SEMA UĞUREL | ADDRESS REDACTED | | | BTC 0.000000226556797353<br>USDT ERC20 0.635402918562451 | | |
| 3.1.511383 | SEMADOR KOMLA | ADDRESS REDACTED | | | BTC 0.00000793<br>CEL 0.0259385169974942 | | |
| 3.1.511384 | SEMAJ MCCARTHY | ADDRESS REDACTED | | | BTC 0.000000603751637328<br>ETC 2.0560735894991 | | |
| 3.1.511385 | SEMANUR ALTAY | ADDRESS REDACTED | | | BTC 0.000000004037662976<br>CEL 0.0223476349434902<br>USDT ERC20 0.569059135783452 | | |
| 3.1.511386 | SEMANUR TOSUN | ADDRESS REDACTED | | | ETH 0.000000449466010989 | | |
| 3.1.511387 | SEMANUR TOSUN | ADDRESS REDACTED | | | ETH 0.000000355904462396 | | |
| 3.1.511388 | SEMANUR TOSUN | ADDRESS REDACTED | | | ETH 0.000000962071813275 | | |
| 3.1.511389 | SEMANUR TOSUN | ADDRESS REDACTED | | | ETH 0.000000905894612363 | | |
| 3.1.511390 | SEMANUR TOSUN | ADDRESS REDACTED | | | ETH 0.000000098549063036 | | |
| 3.1.511391 | SEMANUR TOSUN | ADDRESS REDACTED | | | ETH 0.000000700523151126 | | |
| 3.1.511392 | SEMANUR TOSUN | ADDRESS REDACTED | | | ETH 0.0014732270449128 | | |
| 3.1.511393 | SEMANUR TOSUN | ADDRESS REDACTED | | | ETH 0.00000098771372102 | | |
| 3.1.511394 | SEMANUR TOSUN | ADDRESS REDACTED | | | ETH 0.000000248804972693 | | |
| 3.1.511395 | SEMEN BUDRIN | ADDRESS REDACTED | | | BTC 0.000000333439130319<br>CEL 0.0104147211188825<br>USDT ERC20 0.000000093961659956 | | |
| 3.1.511396 | SEMEN EVDOKIMOV | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.511397 | SEMEN LEVTEROPULLO | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.511398 | SEMEN MALTSEV | ADDRESS REDACTED | | | 1INCH 2.27591962239133<br>ADA 0.0428488050290855<br>AVAX 0.0000824505698099759<br>BTC 0.000030728154606425<br>DOT 0.000559680595034519<br>LINK 0.00819221631518392<br>MATIC 3.12468387260508<br>SOL 0.000502093531965525<br>UNI 0.0128722252831417 | 1INCH 0.00000054001731948<br>ADA 0.0267964830888708<br>AVAX 0.000224405744079102<br>BTC 0.000000082958608883<br>DOT 0.272052566294903<br>LINK 0.000000243661459377<br>MATIC 0.000000753721988647<br>SOL 0.000181887017520632<br>UNI 0.000000065626993884 | |
| 3.1.511399 | SEMEN MATALASOV | ADDRESS REDACTED | | | BTC 0.00120630639248165<br>USDC 0.42089723225445 | | |
| 3.1.511400 | SEMEN PAPAZOV | ADDRESS REDACTED | | | BCH 0.0665816602903721<br>CEL 0.00801688746344601<br>ETH 0.0960126086548128 | | |
| 3.1.511401 | SEMEN POLYAKOV | ADDRESS REDACTED | | | BTC 0.000003505288959583<br>CEL 1.26512932377828 | | |
| 3.1.511402 | SEMEN POPOV | ADDRESS REDACTED | | | BTC 0.000000414106345953<br>BUSD 0.355010670779011 | | |
| 3.1.511403 | SEMEN SENENOV | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.511404 | SEMEN SHUPPE | ADDRESS REDACTED | | | ETH 0.000005999483413491<br>USDC 6.81794745583248<br>XLM 0.994357845664876<br>XRP 0.517881535665407 | | |
| 3.1.511405 | SEMEN TOLSTIKOV | ADDRESS REDACTED | | | BTC 0.000000009498363382<br>CEL 0.252559562939587 | | |
| 3.1.511406 | SEMEN VIGOVSKIY | ADDRESS REDACTED | | | BTC 0.000000128059391244<br>EOS 0.0935813775271618 | | |
| 3.1.511407 | SEMEN ZABELYSHENSKIY | ADDRESS REDACTED | | | BTC 0.000001153601756091<br>CEL 1.07971286477949 | | |
| 3.1.511408 | SEMERE GHEBREYESUS | ADDRESS REDACTED | | | BTC 0.00000078106002619<br>BUSD 0.589335989137924 | | |
| 3.1.511409 | SEMERE GHEBREYESUS | ADDRESS REDACTED | | | BTC 0.00000010844184162<br>USDC 0.482771705457905 | | |
| 3.1.511410 | SEMHAN AYDIN | ADDRESS REDACTED | | | BTC 0.0155238179965449 | | |
| 3.1.511411 | SEMI AJIBOLA | ADDRESS REDACTED | | | ETH 3.48183825153677<br>USDC 17504.6914597469<br>XRP 1990.66202522009 | | |
| 3.1.511412 | SEMI BENAOUADI | ADDRESS REDACTED | | | CEL 1.06279709509076 | | |
| 3.1.511413 | SEMI MAMOU | ADDRESS REDACTED | | | BNB 0.000000008319042187<br>BTC 0.00446902181443812<br>CEL 93.0302594440979<br>MANA 41.58464962<br>USDT ERC20 240.810387<br>XLM 131.7144719<br>XRP 269 | | |
| 3.1.511414 | SEMI NAMER | ADDRESS REDACTED | | | BTC 0.00109383836794581 | | |
| 3.1.511415 | SEMIA REYHANIOGLU | ADDRESS REDACTED | | | CEL 4.31249455225942<br>DOGE 5.69<br>USDC 403.035 | | |
| 3.1.511416 | SEMIH ACAROGLU | ADDRESS REDACTED | | | CEL 0.000310434126698483<br>ETH 0.000002556795695243 | | |
| 3.1.511417 | SEMIH AKTÜRK | ADDRESS REDACTED | | | CEL 0.0711740365541722<br>ETH 0.005989 | | |
| 3.1.511418 | SEMIH AKYUZ | ADDRESS REDACTED | | | BTC 0.00000125766454368<br>USDT ERC20 0.434826693081481 | | |
| 3.1.511419 | SEMIH AYDOGDU | ADDRESS REDACTED | | | CEL 0.000222249779962554 | | |
| 3.1.511420 | SEMIH ERDEM | ADDRESS REDACTED | | | BTC 0.000002058937231052 | | |
| 3.1.511421 | SEMIH EVREN | ADDRESS REDACTED | | | CEL 0.00093854998401596<br>ETH 0.000000166536480484 | | |
| 3.1.511422 | SEMIH INCEDAYI | ADDRESS REDACTED | | | CEL 3.56475499680291 | | |
| 3.1.511423 | SEMIH KARADAG | ADDRESS REDACTED | | | BTC 0.000000726867291522 | | |
| 3.1.511424 | SEMIH KASAR | ADDRESS REDACTED | | | CEL 0.00580302168095944 | | |
| 3.1.511425 | SEMIH KINDAR | ADDRESS REDACTED | | | ETH 0.00147608883693056 | | |
| 3.1.511426 | SEMIH ONCER | ADDRESS REDACTED | | | CEL 0.000219082392979768 | | |
| 3.1.511427 | SEMIH OZMEN | ADDRESS REDACTED | | | BTC 0.000000007876575865<br>CEL 0.000002636939227897<br>USDT ERC20 0.245808357546841 | | |
| 3.1.511428 | SEMIH SEKIP ERDEM | ADDRESS REDACTED | | | BTC 0.000001296974236911 | | |
| 3.1.511429 | SEMIH TEKIN | ADDRESS REDACTED | | | ETH 0.000000900526192807 | | |
| 3.1.511430 | SEMILORE MAKINDE | ADDRESS REDACTED | | | BTC 0.000791745531438841<br>CEL 3.2336443653049<br>DOT 0.1<br>LUNC 0.000000282827334321<br>MCDAI 9.9996<br>USDC 0.000000880500864876 | | |
| 3.1.511431 | SEMIN -KIM | ADDRESS REDACTED | | | BTC 0.0000315637083707249<br>EOS 0.37829230308247<br>ETH 0.015992295968679<br>LTC 0.0029447360292463<br>USDC 35.0002899803667<br>XRP 1.49813528437775<br>ZEC 0.00511056734683788 | | |
| 3.1.511432 | SEMIN PARK | ADDRESS REDACTED | | | BTC 0.00000333926383406 | BTC 0.000000294293536814<br>ETH 0.082755 | |
| 3.1.511433 | SEMION TURCANU | ADDRESS REDACTED | | | CEL 0.398265501416966<br>XLM 0.000000009496396005 | | |
| 3.1.511434 | SEMIR BAJRAMOVSKI | ADDRESS REDACTED | | | CEL 0.0937380352663204<br>DASH 0.00226608323346903<br>MATIC 0.00894486932066202 | | |
| 3.1.511435 | SEMIR MASIC | ADDRESS REDACTED | | | BTC 0.000000006831379696<br>CEL 0.591432610503874 | | |
| 3.1.511436 | SEMIR MUSIC | ADDRESS REDACTED | | | BTC 0.000001658404250096<br>SNX 0.00287883439877549 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.511437 | SEMIR TRALJESIC | ADDRESS REDACTED | | | ADA 241.777463642233<br>BTC 0.000017673694279064 | BTC 0.000000004144650933 | |
| 3.1.511438 | SEMIR YILMAZ | ADDRESS REDACTED | | | BTC 0.000051218718791291 | | |
| 3.1.511439 | SEMIU LAWAL | ADDRESS REDACTED | | | ETH 0.254349257717536 | | |
| 3.1.511440 | SEMIU OWOYEMI | ADDRESS REDACTED | | | AVAX 130.744465728407<br>BTC 1.04512918713007<br>ETH 10.1421381971539 | | AVAX 9.10680512175282 |
| 3.1.511441 | SEMM CAPELLA | ADDRESS REDACTED | | | BTC 0.000000006354135716<br>CEL 0.168069743208774 | | |
| 3.1.511442 | SEMOIRA STOMP | ADDRESS REDACTED | | | BTC 0.0121820174384333<br>CEL 8.66007327966002 | | |
| 3.1.511443 | SEMRA DAGLI | ADDRESS REDACTED | | | ETH 0.312462427989462<br>USDT ERC20 16118.0223617886<br>XRP 11506.3997125546 | | |
| 3.1.511444 | SEMRA YILMAZ | ADDRESS REDACTED | | | BTC 0.00239210370725783<br>USDT ERC20 408.477835673401 | | |
| 3.1.511445 | SEMRAN LJAJI | ADDRESS REDACTED | | | BTC 0.00137507055286418<br>CEL 1 | | |
| 3.1.511446 | SEMSA MRGIC | ADDRESS REDACTED | | | BTC 0.00116927402532124<br>CEL 0.408206222835379 | | |
| 3.1.511447 | SEMYON DVORNIKOV | ADDRESS REDACTED | | | BTC 0.000000349190492009999<br>SGB 0.0319432711569339<br>XRP 0.215588548046178 | | |
| 3.1.511448 | SEMYON FEDOTOV | ADDRESS REDACTED | | | CEL 4.3333 | | |
| 3.1.511449 | SEMYON KAZANTSEV | ADDRESS REDACTED | | | DOT 0.223661151947362 | | |
| 3.1.511450 | SEMYON WILLIAMS | ADDRESS REDACTED | | | LINK 0.295891743477469 | | |
| 3.1.511451 | SEN BELÉ | ADDRESS REDACTED | | | BTC 0.00654611459527789<br>CEL 20.3617292769519<br>DOT 48.4102832576253<br>USDC 0.000000510352937051 | | |
| 3.1.511452 | SEN DERVISH | ADDRESS REDACTED | | | BTC 0.0115033596795099<br>SNX 19.9704915542029<br>USDC 1105.47301277557 | | |
| 3.1.511453 | SEN FATT YIK | ADDRESS REDACTED | | | BTC 0.00107499445849566<br>CEL 0.945508150597734 | | |
| 3.1.511454 | SEN HEE TAY | ADDRESS REDACTED | | | BTC 0.000000189212094186999 | | |
| 3.1.511455 | SEN HO SO | ADDRESS REDACTED | | | BNB 0.00104023497924612<br>BTC 0.000000005585356415<br>BUSD 0.957775864531133<br>CEL 0.460602760582106<br>USDC 0.00000003415021456 | | |
| 3.1.511456 | SEN HU | ADDRESS REDACTED | | | ADA 0.301192653750885<br>BNB 0.00118493009527379<br>CEL 2.29420051797132<br>DOT 0.0315617231200811<br>LUNC 0.00281521824940739<br>MATIC 0.678680958297703 | | |
| 3.1.511457 | SEN KEEFE | ADDRESS REDACTED | | | ETH 0.000001100520043083 | | |
| 3.1.511458 | SEN LI | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.000778530155603894<br>CEL 14.121252171187<br>USDT ERC20 401.695766 | | |
| 3.1.511459 | SEN LIN | ADDRESS REDACTED | | | BTC 0.000002478722390461<br>ETH 0.00005676827686661 | | |
| 3.1.511460 | SEN MAL | ADDRESS REDACTED | | | ETH 0.0014657496603124 | | |
| 3.1.511461 | SEN MAL | ADDRESS REDACTED | | | ETH 0.00145435020175214 | | |
| 3.1.511462 | SEN MAL | ADDRESS REDACTED | | | ETH 0.00145821910617001 | | |
| 3.1.511463 | SEN MAL | ADDRESS REDACTED | | | ETH 0.00145003190070181 | | |
| 3.1.511464 | SEN TIAN | ADDRESS REDACTED | | | ETH 0.00149462326856231 | BTC 0.00246759395753148<br>USDC 73.75 | |
| 3.1.511465 | SEN WEI LIM | ADDRESS REDACTED | | | ADA 0.000000887119015423<br>BNB 0.00000000783337523<br>BTC 0.000000785864393458<br>CEL 105.437645792299<br>DOT 0.000000000059560698<br>USDC 0.095 | | |
| 3.1.511466 | SEN YAO | ADDRESS REDACTED | | | BTC 0.0196043999846191<br>XRP 192.663235 | | |
| 3.1.511467 | SEN ZUO | ADDRESS REDACTED | | | ADA 1.36121021638018<br>BCH 0.000969909620356946<br>BTC 0.777382939031607<br>CEL 2167.09576072446<br>COMP 21.382448405111<br>ETH 16.7361478272193<br>GUSD 0.974703952997934<br>LINK 0.0360625677123818<br>LTC 0.00428495762377281<br>MATIC 26372.297579518<br>SNX 0.0026206844099058<br>UNI 0.0147722461977702<br>USDC 2.50353314344865<br>XLM 0.967390618246893<br>XRP 1.86247087113803 | GUSD 0.00323488987129284<br>USDC 0.000000290829608367 | |
| 3.1.511468 | SENA ATASEVER | ADDRESS REDACTED | | | BTC 0.000000289280680526<br>USDC 0.418178068765806 | | |
| 3.1.511469 | SENA HAFEZI | ADDRESS REDACTED | | | ETH 0.000074105825922169<br>MATIC 3384.23553812615 | | |
| 3.1.511470 | SENA KAYNARKAYA | ADDRESS REDACTED | | | BTC 0.000000647018088230999<br>LUNC 0.00492780787796038 | | |
| 3.1.511471 | SENA KUSANOVIC | ADDRESS REDACTED | | | BTC 0.00000000037551184<br>CEL 5.48937311903102 | | |
| 3.1.511472 | SENA NEGERA | ADDRESS REDACTED | | | ADA 617.600715082776<br>BTC 0.0895138123594584<br>ETH 0.796655790691734<br>USDC 818.943742060368 | | |
| 3.1.511473 | SENA OZEN | ADDRESS REDACTED | | | CEL 8.59354199015915<br>ETH 0.111037941890469<br>MCDAI 30 | | |
| 3.1.511474 | SENA RYAN OLLET | ADDRESS REDACTED | | | ADA 268.091579046505<br>BNB 0.569130743226636<br>BTC 0.0516333114200398<br>CEL 0.730771303389974<br>DOT 4.16947809792941<br>EOS 0.35821980898255<br>ETH 0.00600144265786635<br>MATIC 636.455090562644<br>SNX 7.22856350070207 | | |
| 3.1.511475 | SENAD HODZA | ADDRESS REDACTED | | | BTC 0.000080918675171602<br>CEL 0.431664484186079<br>ETH 0.000243390539297998 | | |
| 3.1.511476 | SENAD HUSEIN CAJIC | ADDRESS REDACTED | | | ETH 19.3836140055189 | | |
| 3.1.511477 | SENAD JUSUPOVIC | ADDRESS REDACTED | | | BTC 0.00225958324817161 | | |
| 3.1.511478 | SENAD MURANOVIC | ADDRESS REDACTED | | | BTC 0.000000009319423347<br>CEL 0.483497484814728 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.511479 | SENAD TRALJEŠIĆ | ADDRESS REDACTED | | | ADA 623.457709246139<br>AVAX 22.6802404688525<br>BNB 0.834932724383675<br>BTC 0.0669606744571469<br>CEL 86.4201685594594<br>ETH 0.601142219544861<br>LINK 9.20220102225769<br>USDC 280.003264347418<br>XLM 223.488046963969<br>XRP 8<br>XTZ 34.695013824 | | |
| 3.1.511480 | SENADA ATANASOVSKA | ADDRESS REDACTED | | | BTC 0.000000352689599231<br>USDC 0.500865710179961 | | |
| 3.1.511481 | SENADA KAMBEROVIC | ADDRESS REDACTED | | | BTC 0.00137750480094122<br>CEL 1 | | |
| 3.1.511482 | SENADA SAHDAN | ADDRESS REDACTED | | | BTC 0.00159884783415514<br>CEL 0.641984626651788 | | |
| 3.1.511483 | SENADA SEHOVIC | ADDRESS REDACTED | | | BTC 0.000001013511461995<br>USDC 0.359831538168742 | | |
| 3.1.511484 | SENADHEERA SENADHEERAGE DHAMMIKA SUBHASHANA | ADDRESS REDACTED | | | USDT ERC20 403.123304142195 | | |
| 3.1.511485 | SENADHIRA BANDARA | ADDRESS REDACTED | | | BSV 0.000000000565384615<br>BTC 0.000000004037002775<br>CEL 0.0926840960927723 | | |
| 3.1.511486 | SENADI MALJOKU | ADDRESS REDACTED | | | BTC 0.000148652965593786<br>CEL 0.0858844220280658 | | |
| 3.1.511487 | SENAH KIM | ADDRESS REDACTED | | | BTC 0.920027547302778<br>ETH 21.6128923628588<br>USDC 12906.911329979 | ETH 1.99792<br>USDC 2124.104311 | |
| 3.1.511488 | SENAIDA SAN MIGUEL | ADDRESS REDACTED | | | ETH 0.0370494960332529 | | |
| 3.1.511489 | SENAIT TESHOME | ADDRESS REDACTED | | | BTC 0.000279233308809077<br>ETH 0.000425606050653423<br>USDC 0.657832268232489 | | |
| 3.1.511490 | SENAJ HABTEMICAEL | ADDRESS REDACTED | | | AAVE 0.044428583768241<br>ADA 0.287957117629747<br>BNB 0.0328813210722029<br>BTC 1.17465306286112<br>CEL 9.18087842683571<br>DOT 0.00153283530400195<br>ETH 26.2415862838141<br>MATIC 9.52271107028013<br>UNI 0.139640679227405<br>USDC 9.51385467400338 | | |
| 3.1.511491 | SENAKA JAYAWARDHANA M G | ADDRESS REDACTED | | | BTC 0.00235464275231457<br>USDT ERC20 407.457178803934 | | |
| 3.1.511492 | SENAN KASSEM | ADDRESS REDACTED | | | BTC 0.000522878458129034<br>CEL 23.5873080538469<br>MATIC 270.721045167339 | | |
| 3.1.511493 | ŠENAN MEHIĆ | ADDRESS REDACTED | | | ADA 225.136881328601<br>BNB 0.414182360036797<br>BTC 0.00244428703955086<br>CEL 1.58994699162014<br>USDT ERC20 0.512419539006649 | | |
| 3.1.511494 | SENAN MICHAEL MARIUS ANTOINE DALMEIDA | ADDRESS REDACTED | | | BTC 0.000001320383062066<br>DOT 0.0367813204601246<br>LUNC 0.00109313744305801 | | |
| 3.1.511495 | SENANAYAKA MUDIYANSELAGE PUBUDU LAKSHAN | ADDRESS REDACTED | | | CEL 0.0233904143395127<br>LTC 0.000000001894511752 | | |
| 3.1.511496 | SENARATH PATHIRANAGE LAKMAL ARUNA KUMARA | ADDRESS REDACTED | | | BTC 0.000000508913747635<br>USDC 1.05453190506507 | | |
| 3.1.511497 | SENARATH SENEVIRATNE | ADDRESS REDACTED | | | CEL 0.310105496321727<br>XLM 282.521412607343 | | |
| 3.1.511498 | SENARATHNA MANANA DEWAGE SAYURI DILEKA | ADDRESS REDACTED | | | BTC 0.00168368722241169<br>USDT ERC20 0.467942424234365 | | |
| 3.1.511499 | SENARIO MONTALVAO MELO | ADDRESS REDACTED | | | ETH 0.000089541280143503 | | |
| 3.1.511500 | SENAVTRATHNA MALAVI VIDANALAGE DAMMIKA | ADDRESS REDACTED | | | USDT ERC20 403.123323484054 | | |
| 3.1.511501 | SENBAGAM AYYANAR | ADDRESS REDACTED | | | BTC 0.000019316449784168 | | |
| 3.1.511502 | SENCER ALAGOZ | ADDRESS REDACTED | | | BTC 0.0000016445893383<br>USDT ERC20 0.0237055543211175 | | |
| 3.1.511503 | SENDALL FAMILY RETIREMENT SUPERFUND | CASSINIA CT, THURGOONA , 2640 AUSTRALIA | | | ADA 4.20408959101023<br>BTC 1.03735763194672<br>ETH 10.4436385674896<br>LUNC 0.0243079974495949 | | |
| 3.1.511504 | SENDRAK PRIETO PIÑEYRO | ADDRESS REDACTED | | | BTC 0.000108959866722819<br>CEL 12.6456596725245 | | |
| 3.1.511505 | SENDURAN SUBRAMANIAM | ADDRESS REDACTED | | | BAT 0.85613340223398<br>CEL 0.518612358564793<br>EOS 0.032188614927018<br>PAXG 0.000705277711425691<br>SGB 0.0107916224301938<br>XRP 0.000000820101485471 | | |
| 3.1.511506 | SENDY NABABAN | ADDRESS REDACTED | | | BTC 0.00286553714772227<br>CEL 0.274331943303728<br>DOT 2.09558277997479<br>USDC 52.5145856731965 | | |
| 3.1.511507 | SENECA NIGHT | ADDRESS REDACTED | | | XRP 1143.21386348549 | | |
| 3.1.511508 | SENECA PROFESSIONAL SERVICES | ADDRESS REDACTED | | | BTC 1.01153780003541<br>ETH 30.44531477968 | | |
| 3.1.511509 | SENECHAL MAXIME | ADDRESS REDACTED | | | ADA 0.113631746442195<br>BTC 0.0328574389862926<br>CEL 417.558757387239<br>ETH 1.04699358594322 | | |
| 3.1.511510 | SENECHAL THIBAUT | ADDRESS REDACTED | | | BNB 0.00108237088277901<br>BTC 0.00115499011690451<br>CEL 0.00316737031335831 | | |
| 3.1.511511 | SENEL GOH | ADDRESS REDACTED | | | BTC 0.00105682897680649<br>USDC 0.344578865345486 | | |
| 3.1.511512 | SENELISIWE MTHIMKHULU | ADDRESS REDACTED | | | BTC 0.00240128<br>CEL 1.53971360116977 | | |
| 3.1.511513 | SENEM YAPMAZ | ADDRESS REDACTED | | | BTC 0.00693985096202962 | | |
| 3.1.511514 | SENEN DE LEON | ADDRESS REDACTED | | | BTC 0.00527608509975634<br>DOT 1.74715566930066 | | |
| 3.1.511515 | SENÉN GARCÍA | ADDRESS REDACTED | | | BTC 0.0629733336300948<br>CEL 181.19436152842<br>DOT 30.6164776132834<br>ETH 1.01941416861399<br>MATIC 304.580643603056<br>XLM 247.822560630761<br>XRP 192.325555519271 | | |
| 3.1.511516 | ŞENER ÇOLAK | ADDRESS REDACTED | | | CEL 1.79500035502088<br>ETH 0.000143740481772569 | | |
| 3.1.511517 | SENER KORKUSUZ | ADDRESS REDACTED | | | ETH 0.528960771324583<br>USDC 1999.57831489025 | | |
| 3.1.511518 | SENESH GAMAGE | ADDRESS REDACTED | | | BTC 0.000000073398204201<br>CEL 0.183253441993238 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.511519 | SENG AUN NG | ADDRESS REDACTED | | | ADA 0.103652179168855<br>BTC 0.122792540856682<br>CEL 432.972783596916<br>DOGE 0.0189332160789556<br>ETH 1.9219296953117<br>LTC 46.3808049706797<br>USDC 13385.398<br>XRP 950.858709509418 | | |
| 3.1.511520 | SENG CHER CHIN | ADDRESS REDACTED | | | ADA 0.254896079899373<br>BTC 0.000002163916612218<br>DOT 0.00986961294780683 | | |
| 3.1.511521 | SENG CHI AO | ADDRESS REDACTED | | | AAVE 0.00140898561273632<br>ADA 0.134033026935052<br>BNB 0.00252248428692849<br>BTC 0.000001122510603452<br>CEL 0.118229450925791<br>ETH 0.000106295385342063<br>MATIC 0.405001093870725<br>USDC 0.321143883489537 | | |
| 3.1.511522 | SENG CHIEW LEE | ADDRESS REDACTED | | | BTC 0.00000159078375437899<br>ETH 0.0065311699730796 | | |
| 3.1.511523 | SENG CHONG | ADDRESS REDACTED | | | BTC 0.0112518045851467 | | |
| 3.1.511524 | SENG CHONG NG | ADDRESS REDACTED | | | ADA 167.496108843663<br>BNB 1.10274750439938<br>BTC 0.00912200199407887<br>CEL 11046.638989645<br>DOT 42.2346<br>ETH 3.40308665 | | |
| 3.1.511525 | SENG CHOON YONG | ADDRESS REDACTED | | | BTC 0.591872526519544<br>ETH 5.25942170708319<br>GUSD 19763.539568977 | | |
| 3.1.511526 | SENG CHUAH TAY | ADDRESS REDACTED | | | ADA 0.160719916645381<br>BNB 0.00126365012504221<br>BTC 0.00275079990959181<br>ETH 0.159200412147093<br>USDC 0.285114943265443 | | |
| 3.1.511527 | SENG CHUAN PAUL YEO | ADDRESS REDACTED | | | BTC 0.000185605727923001<br>ETH 0.003464142563652<br>USDT ERC20 0.327812626642389 | | |
| 3.1.511528 | SENG FATT FONG | ADDRESS REDACTED | | | ADA 6.08198781944758<br>BTC 0.00198657311693958<br>CEL 9.67323655112774<br>DOT 48.1782838651248<br>ETH 0.000255215632928914<br>LUNC 0.00713320067625525<br>MATIC 2701.62206661487<br>USDC 0.0070667115564899 | | |
| 3.1.511529 | SENG HIN NG | ADDRESS REDACTED | | | BTC 0.0000000987345029499999<br>DOT 0.078208320932466<br>ETH 0.000693324201468539 | | |
| 3.1.511530 | SENG HKUM | ADDRESS REDACTED | | | USDC 477.020285658639 | | |
| 3.1.511531 | SENG HONG BARBOSA | ADDRESS REDACTED | | | AVAX 6.85844876904278<br>BTC 0.000197137221561214<br>CEL 6.94056604507038<br>DOT 37.6312984003659<br>ETH 0.00164516908123107<br>LUNC 4.91786242070653 | | |
| 3.1.511532 | SENG HONG TENG | ADDRESS REDACTED | | | AAVE 24.1312461334368<br>ADA 0.00781499222250959<br>AVAX 110.553636038269<br>BNB 0.0202075512801995<br>BTC 0.0000115753479482769<br>ETH 10.5590562351708<br>USDT ERC20 440.456876216095 | | |
| 3.1.511533 | SENG HOW LEE | ADDRESS REDACTED | | | BTC 0.000000004584817708<br>CEL 0.0673984936312718<br>USDC 1.34635118889783 | | |
| 3.1.511534 | SENG HWEE LEE | ADDRESS REDACTED | | | BTC 0.0057357<br>CEL 8.61647511600293<br>ETH 0.057005 | | |
| 3.1.511535 | SENG KEAT KENG | ADDRESS REDACTED | | | BTC 0.0907661411305591<br>ETH 4.68140628421953 | | |
| 3.1.511536 | SENG KHENG GOH | ADDRESS REDACTED | | | ADA 0.0917562416836694<br>BTC 0.000951384150207337<br>CEL 0.01814988529559 | | |
| 3.1.511537 | SENG KIAT PEH | ADDRESS REDACTED | | | ADA 42.0596890200519<br>DOT 3.55620827497342<br>MATIC 67.5931803086167 | | |
| 3.1.511538 | SENG KIM | ADDRESS REDACTED | | | ETH 0.00160961119249124<br>USDC 25.1791478021947 | | |
| 3.1.511539 | SENG KOK OOI | ADDRESS REDACTED | | | BTC 0.00265811144348495<br>CEL 120.209574814348 | | |
| 3.1.511540 | SENG KONG YEOH | ADDRESS REDACTED | | | BTC 0.000032658994220995 | | |
| 3.1.511541 | SENG LAM | ADDRESS REDACTED | | | BTC 0.00123454208435433<br>USDT ERC20 0.339968084458051 | | |
| 3.1.511542 | SENG LEE | ADDRESS REDACTED | | | BTC 0.0714209949007712<br>USDC 0.387017900733572 | | |
| 3.1.511543 | SENG LEE ONG | ADDRESS REDACTED | | | BTC 0.000069758721286843<br>CEL 93.6977191154119<br>ETH 0.00669993350747008<br>LINK 0.072888105778103<br>MATIC 1.16072576103582<br>USDC 12479.8567452505<br>USDT ERC20 12.7082451091412 | | |
| 3.1.511544 | SENG LEE SIANG | ADDRESS REDACTED | | | BTC 0.000001488796926758<br>LTC 0.00139457493269023 | | |
| 3.1.511545 | SENG LEE WON | ADDRESS REDACTED | | | BTC 0.00653703950055552 | | |
| 3.1.511546 | SENG LEONG OH | ADDRESS REDACTED | | | ADA 1.4243526197094<br>CEL 0.85402490898179<br>MATIC 0.626338537404493 | | |
| 3.1.511547 | SENG LIM | ADDRESS REDACTED | | | BTC 0.000000008888173749<br>CEL 0.0252238104905163<br>USDT ERC20 0.000000642164576981 | | |
| 3.1.511548 | SENG LIM | ADDRESS REDACTED | | | CEL 0.267808643308701 | | |
| 3.1.511549 | SENG LIN TANG | ADDRESS REDACTED | | | BTC 0.000000469470394511<br>CEL 0.0098532557429888 | | |
| 3.1.511550 | SENG MELACH | ADDRESS REDACTED | | | ADA 998.45<br>BTC 0.100366410239699<br>CEL 134.209984572135<br>DOT 39.8<br>ETH 0.395<br>LUNC 9.985 | | |
| 3.1.511551 | SENG NEAV | ADDRESS REDACTED | | | CEL 7.26320246567419<br>ETH 0.1139716342696<br>USDT ERC20 35.8871434910141 | | |
| 3.1.511552 | SENG POH THENG ADRIAN | ADDRESS REDACTED | | | BSV 0.0456573684874399<br>BTC 0.000023901581219013<br>ETH 0.0152976312378489<br>GUSD 14.1199338630823 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.511553 | SENG SIEW CHUAH | ADDRESS REDACTED | | | BTC 0.00000081388126777<br>CEL 0.0322850682463907 | | |
| 3.1.511554 | SENG SIO | ADDRESS REDACTED | | | BUSD 979.189958595563<br>CEL 30.4758700779328 | | |
| 3.1.511555 | SENG SY KEATH | ADDRESS REDACTED | | | BNB 1.1958926136438<br>BTC 0.00125978023470464<br>CEL 0.578459535383743 | | |
| 3.1.511556 | SENG TACK SEOW | ADDRESS REDACTED | | | BTC 0.0615863555960855<br>USDT ERC20 10248.0461075098 | | |
| 3.1.511557 | SENG TAN | ADDRESS REDACTED | | | BTC 0.00180623809078926<br>LINK 10.1543853024377<br>LTC 5.93269936295306<br>SNX 41.1392305915855 | | |
| 3.1.511558 | SENG TENG | ADDRESS REDACTED | | | BNB 0.000547679943753069<br>BTC 0.000006368980364184<br>USDT ERC20 0.264883755592179 | | |
| 3.1.511559 | SENG TET | ADDRESS REDACTED | | | CEL 0.284256186304691 | | |
| 3.1.511560 | SENG THOV | ADDRESS REDACTED | | | BTC 0.410166396892996<br>ETH 6.55977908271363<br>USDC 0.0237584341557731 | | BTC 0.0005057315387 |
| 3.1.511561 | SENG VUE | ADDRESS REDACTED | | | MATIC 0.33458815280486<br>SNX 117.697721046878 | | |
| 3.1.511562 | SENG WAH THOR | ADDRESS REDACTED | | | BNB 14.8479902303306<br>BTC 0.157895914613979<br>CEL 81.9881203455466<br>USDT ERC20 988.439806778654 | | |
| 3.1.511563 | SENG YEE HUTTON HO | ADDRESS REDACTED | | | BNB 0.0896454352598565<br>BTC 0.0405833291095033<br>LTC 0.224885407265442 | | |
| 3.1.511564 | SENG YEW CHUA | ADDRESS REDACTED | | | BTC 0.00106167434173569<br>CEL 8.4857321108774<br>ETH 0.160157439459785 | | |
| 3.1.511565 | SENG YEW FONG | ADDRESS REDACTED | | | BTC 0.000027845258956581<br>CEL 3.32916716493179<br>ETH 0.00212763180735236<br>MATIC 0.095861157475821<br>USDC 0.575611214684954<br>XRP 0.0431986492101541 | | |
| 3.1.511566 | SENG YIP LEE | ADDRESS REDACTED | | | ADA 0.288138898471311<br>BNB 0.00254994183565334<br>BTC 0.000000920986643697<br>USDT ERC20 0.201509196660852 | | |
| 3.1.511567 | SENG YONG LOH | ADDRESS REDACTED | | | CEL 3.63341485205112 | | |
| 3.1.511568 | SENG YOON CHEA | ADDRESS REDACTED | | | AVAX 9.35239167587303<br>BNB 17.69628287<br>BTC 0.000266945883537647<br>CEL 966.166693805859<br>ETH 11.0928160070263 | | |
| 3.1.511569 | SENG YUEN MAK | ADDRESS REDACTED | | | ADA 434.312808565577<br>BTC 0.00132901691609715 | | |
| 3.1.511570 | SENGIE CHONG | ADDRESS REDACTED | | | ADA 897.838232<br>CEL 13.681636244125 | | |
| 3.1.511571 | SENGIYUNVA EVAREST | ADDRESS REDACTED | | | BTC 0.00107836172309485<br>XRP 0.0227782322944153 | | |
| 3.1.511572 | SENGKY TUON BRUN | ADDRESS REDACTED | | | CEL 0.0312242320231643<br>ETH 0.000090209076188672<br>SOL 0.223993149048146 | | |
| 3.1.511573 | SENGPHACHANH SIVILAY | ADDRESS REDACTED | | | ADA 542.132811108742<br>BTC 0.0234042849577405<br>DOT 12.3771575199507<br>ETH 0.181068665855936<br>LINK 0.000697678524860641<br>MATIC 145.29871784811<br>USDC 4.26639333845515 | USDC 0.000000057459781648 | |
| 3.1.511574 | ŞENGÜL BOSTAN | ADDRESS REDACTED | | | BTC 0.00501300347936123<br>USDT ERC20 0.633984095085639 | | |
| 3.1.511575 | SENGUL CELIK | ADDRESS REDACTED | | | BTC 0.000000005969128232<br>CEL 0.324643964420062 | | |
| 3.1.511576 | SENGUL COLAK | ADDRESS REDACTED | | | CEL 0.000255598509302311 | | |
| 3.1.511577 | SENGUL INAN | ADDRESS REDACTED | | | CEL 0.000295735441521763 | | |
| 3.1.511578 | SENGUL SUME | ADDRESS REDACTED | | | ETH 0.000001028470569909 | | |
| 3.1.511579 | SENGUTTUVAN SADAIYAPPAN | ADDRESS REDACTED | | | BTC 0.000000919070299896<br>USDC 0.142071839464827 | | |
| 3.1.511580 | SENGVANDY BACCAM | ADDRESS REDACTED | | | BTC 0.259829289723 | | |
| 3.1.511581 | SENH LAU | ADDRESS REDACTED | | | BTC 0.00658786588235652<br>ETH 0.0628320174021458 | | |
| 3.1.511582 | SENIHA DURMUŞ | ADDRESS REDACTED | | | BTC 0.000000003509242424<br>CEL 0.374404612453272 | | |
| 3.1.511583 | SENIHA YILDIRIMLAR | ADDRESS REDACTED | | | BTC 0.00647884641359805<br>DOT 0.0133777298183031<br>ETH 0.000000910668025164<br>USDC 0.220520864831547<br>XLM 0.87884784830285 | | |
| 3.1.511584 | SENJA M HEDMAN | ADDRESS REDACTED | | | USDC 0.134509743177366 | | |
| 3.1.511585 | SENJA PENTTILÄ | ADDRESS REDACTED | | | ADA 162.049185401672<br>BTC 0.00582045026552388<br>DOT 4.83830859774492<br>ETH 0.0421196606961667 | | |
| 3.1.511586 | SENJI WATANABE | ADDRESS REDACTED | | | MATIC 10.3074621016025<br>SNX 2.30122167307351 | | |
| 3.1.511587 | SENJIN ABRAHAM | ADDRESS REDACTED | | | BTC 0.00107514764899404 | | |
| 3.1.511588 | SENKA SPIKA | ADDRESS REDACTED | | | BTC 0.00497531534895328<br>CEL 163.334896164449<br>ETH 0.0564653682501647<br>PAX 0.694878109628639<br>USDC 440<br>USDT ERC20 0.000000242870836167 | | |
| 3.1.511589 | SENKO REDZIC | ADDRESS REDACTED | | | BTC 0.00132048300155928<br>MATIC 0.758398604279328 | | |
| 3.1.511590 | SENNA VERGERS | ADDRESS REDACTED | | | ADA 293.226652931311<br>BCH 0.000002751824577082<br>BTC 0.000000988856927785999<br>CEL 66.5192098161198<br>ETH 0.108007672807152<br>LINK 12.4368477415368<br>LTC 0.356029582201529<br>SOL 0.0112755309369414<br>USDC 0.0152003198596512 | | |
| 3.1.511591 | SENNCOUNSA FRANCK ARNAULT KOFFI | ADDRESS REDACTED | | | BTC 0.0000037766968587073 | | |
| 3.1.511592 | SENNE DE MIL | ADDRESS REDACTED | | | BTC 0.000000008797796985<br>CEL 0.207488580447453<br>DOT 0.0047335572430083<br>USDT ERC20 0.646273580681148<br>XRP 0.127453246173263 | | |
| 3.1.511593 | SENNE DEMAEGD | ADDRESS REDACTED | | | BTC 0.000857764832565681<br>ETH 0.000407059332404953 | | |
| 3.1.511594 | SENNE IERSEL | ADDRESS REDACTED | | | BTC 0.000011801652784772<br>USDT ERC20 24.198894021949 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.511595 | SENNE JONKMAN | ADDRESS REDACTED | | | BTC 0.258184690202175<br>CEL 1.24090766979057<br>DASH 0.0022592230303625<br>ETH 19.2590121257835 | | |
| 3.1.511596 | SENNE JONKMAN | ADDRESS REDACTED | | | BTC 0.508144088253412<br>CEL 11965.2015022177<br>ETH 28.2930116062999 | | |
| 3.1.511597 | SENNE VAN REUSEL | ADDRESS REDACTED | | | BTC 0.0135269094070076 | | |
| 3.1.511598 | SENNIN SMITH | ADDRESS REDACTED | | | BTC 0.83831784338059<br>LTC 38.4876757393071<br>XLM 10105.6708905116 | | |
| 3.1.511599 | SENNY JUSTIN MARLON KALIDIEN | ADDRESS REDACTED | | | USDC 1.61325225633492 | | |
| 3.1.511600 | SENOL ERTAN | ADDRESS REDACTED | | | BTC 0.000005472307123184<br>CEL 0.447424953024002<br>ETH 0.00182031986660696<br>USDC 1312.77780232117 | | |
| 3.1.511601 | SENOL KABAK | ADDRESS REDACTED | | | ETH 0.000000435856216087999 | | |
| 3.1.511602 | SENOL KABAK | ADDRESS REDACTED | | | ETH 0.000000000421735142 | | |
| 3.1.511603 | SENOL KABAK | ADDRESS REDACTED | | | ETH 0.000001350292949849 | | |
| 3.1.511604 | SENOL KABAK | ADDRESS REDACTED | | | ETH 0.000001310310255576 | | |
| 3.1.511605 | SENOL KABAK | ADDRESS REDACTED | | | CEL 0.000439931711808895 | | |
| 3.1.511606 | SENOL KABAK | ADDRESS REDACTED | | | ETH 0.000000432269790861 | | |
| 3.1.511607 | SENOL KABAK | ADDRESS REDACTED | | | ETH 0.000002266363851425 | | |
| 3.1.511608 | SENOL KABAK | ADDRESS REDACTED | | | ETH 0.000000434088554205 | | |
| 3.1.511609 | SENOL KABAK | ADDRESS REDACTED | | | ETH 0.000000440784004008 | | |
| 3.1.511610 | SENOL KABAK | ADDRESS REDACTED | | | CEL 0.000433919248716113 | | |
| 3.1.511611 | SENOL KABAK | ADDRESS REDACTED | | | CEL 0.000000174386765203 | | |
| 3.1.511612 | SENOL KABAK | ADDRESS REDACTED | | | ETH 0.000000000306676601999999 | | |
| 3.1.511613 | SENOL OGUZHAN TUZCUOGLU | ADDRESS REDACTED | | | ETH 0.00146386059582789 | | |
| 3.1.511614 | SEÑOR PEPE | ADDRESS REDACTED | | | BTC 0.00129974784891731 | | |
| 3.1.511615 | SENOSI MOJAFI | ADDRESS REDACTED | | | LTC 0.0602421201744127<br>XRP 26.6168263425141 | | |
| 3.1.511616 | SENSEFUL TECHNOLOGIES AB | NORRA LIDEN, GOTHENBURG, 41118 SWEDEN | | | AAVE 0.942234857327103<br>BTC 0.22454042250577<br>EOS 72.9659122492301<br>ETH 3.52170538124619<br>LINK 95.4361912953934<br>LTC 1.61420379627517<br>MANA 492.209482130504<br>MATIC 1325.41756969775<br>SNX 35.3837583133331<br>UNI 13.7281503949925<br>USDC 10850.633637073<br>XRP 1900.22428503911 | | |
| 3.1.511617 | SENSHIL CHAND | ADDRESS REDACTED | | | BTC 0.175647353839401<br>CEL 78.0945448526327<br>ETH 7.10473588026172<br>MATIC 64509.2877715346<br>USDT ERC20 921.026498224159 | | |
| 3.1.511618 | SENTAYEHU ALEMAYEHU WOLDEMESKEL | ADDRESS REDACTED | | | BTC 0.000007778885235142 | | |
| 3.1.511619 | SENTAYEHU WOLDEMESKEL | ADDRESS REDACTED | | | USDT ERC20 1.64235311477686 | | |
| 3.1.511620 | SENTER SMITH | ADDRESS REDACTED | | | BTC 0.00299945533383075 | | |
| 3.1.511621 | SENTHAMARAI MANI | ADDRESS REDACTED | | | BTC 0.000000895495185126<br>USDC 0.476312903849525 | | |
| 3.1.511622 | SENTHIL CHIDAMBARAM | ADDRESS REDACTED | | | BTC 0.00058808033634142<br>ETH 0.443682308128749 | | |
| 3.1.511623 | SENTHIL KUMAR | ADDRESS REDACTED | | | BTC 0.000004685017542982<br>DOT 0.0425371867741842<br>MATIC 0.22276354044001 | BTC 0.000000632490958556 | |
| 3.1.511624 | SENTHIL KUMAR SADAYAMPATHY VELUSAMY | ADDRESS REDACTED | | | AAVE 0.65628656<br>BCH 1.12809617<br>CEL 232.490625127403<br>DOT 9.66<br>EOS 171.9944<br>ETC 21.62253866<br>ETH 2.61806461<br>LTC 4.00904018<br>SNX 16.16077173<br>XLM 1314.1490167<br>XRP 2168.410268 | | |
| 3.1.511625 | SENTHIL KUMAR VENKATACHALAM | ADDRESS REDACTED | | | BTC 0.00123009444185526<br>DOT 18.1898675673821 | | |
| 3.1.511626 | SENTHIL KUMARAAN SUBRAMANIAM | ADDRESS REDACTED | | | CEL 5.87158590294741<br>ETH 0.09370974 | | |
| 3.1.511627 | SENTHIL KUMARAN | ADDRESS REDACTED | | | ADA 959.156486887418<br>BTC 0.121025344640867<br>DOT 10.5777974721181<br>EOS 66.4200316155731<br>ETH 9.90160963415357<br>LINK 129.70134282819<br>MATIC 1515.09207783626<br>SUSHI 23.9960114085017<br>UNI 15.1278035360689<br>XLM 792.357123922794<br>XRP 2365.684 | | |
| 3.1.511628 | SENTHIL NATARAJAN | ADDRESS REDACTED | | | AAVE 0.00665351328519344<br>BTC 0.00135466574239011<br>DOT 0.0508147637763471<br>LINK 0.0106743537092693<br>MATIC 8.42952989150589 | ADA 0.002<br>AVAX 0.49237<br>BTC 0.293688130129209<br>DOT 0.0003<br>ETH 3.67110914392656<br>LINK 30.7174<br>LUNC 274.848063001357<br>SOL 0.00008<br>UNI 50.1696<br>USDC 0.004 | |
| 3.1.511629 | SENTHIL NATHAN CHITHANATHAN | ADDRESS REDACTED | | | AAVE 1.99001<br>BTC 0.000000005273237541<br>CEL 939.152891728067<br>ETH 8.59633404592657<br>ZRX 0.000000705433014354 | | |
| 3.1.511630 | SENTHIL POOSHAPPAN | ADDRESS REDACTED | | | 1INCH 513.286610574229<br>AAVE 8.6089967945525<br>ADA 318.735170037017<br>BTC 0.107751769185087<br>CEL 172.204523415992<br>COMP 8.26358735909697<br>DASH 13.3016985735604<br>DOT 102.446235580666<br>ETH 3.55534348061646<br>LINK 270.75782591784<br>MATIC 5852.09417295426<br>SNX 356.415874467539<br>SOL 111.354595977497<br>SUSHI 54.4983328855492<br>UNI 291.954065434415<br>ZEC 22.3337981106023<br>ZRX 2764.51780830253 | BTC 0.41<br>DOT 15<br>ETH 1<br>MATIC 100<br>SOL 22.1678<br>ZRX 239.062611536446 | |
| 3.1.511631 | SENTHIL SADASIVAM | ADDRESS REDACTED | | | ADA 80.7588206443563<br>DOT 1.48913524565702 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.511632 | SENTHIL SELVAM | ADDRESS REDACTED | | | BTC 0.000001655609605673<br>GUSD 2.41209114220183 | BTC 0.00123371873057836<br>GUSD 3280 | |
| 3.1.511633 | SENTHIL SIVANATH | ADDRESS REDACTED | | | BTC 0.00109939192600132<br>MATIC 1288.16804056381 | | |
| 3.1.511634 | SENTHIL SUBRAMANI | ADDRESS REDACTED | | | CEL 1.13375266116306<br>MCDAI 0.0202031176556904<br>SGB 0.00956549151349664<br>XRP 0.062571603508532 | | |
| 3.1.511635 | SENTHILKUMAR KALIYAMOORTHY | ADDRESS REDACTED | | | BTC 0.000026762355970746<br>CEL 0.102859154247064 | | |
| 3.1.511636 | SENTHILKUMAR PALANISAMY | ADDRESS REDACTED | | | BTC 0.000001054754004935<br>USDT ERC20 419.042534419057 | | |
| 3.1.511637 | SENTHILKUMAR PERIYASAMY | ADDRESS REDACTED | | | BTC 0.000000018907008743<br>BUSD 0.880128115972691 | | |
| 3.1.511638 | SENTHILKUMAR SUNDARAMOORTHY | ADDRESS REDACTED | | | BTC 0.0527165809109056<br>CEL 827.92485825052<br>ETH 0.00836748655470574<br>GUSD 2.28231162399499<br>USDC 3.27785460263263 | | |
| 3.1.511639 | SENTHILKUMARAN BALASUBRAMANIAM | ADDRESS REDACTED | | | CEL 33.1743985400809<br>DOT 20.8181173965838<br>ETH 0.0503933188339139<br>LUNC 10.0942093490947<br>MATIC 181.064679666951<br>XRP 650.955966199328 | | |
| 3.1.511640 | SENTHILKUMARR SRINIVASAN | ADDRESS REDACTED | | | BNB 0.0001<br>CEL 0.000808363434512253 | | |
| 3.1.511641 | SENTHILMURUGAN | ADDRESS REDACTED | | | BTC 0.0129321780878959 | | |
| 3.1.511642 | SENTHILNATHAN PURUSHOTHAMAN | ADDRESS REDACTED | | | BTC 0.00100791157369516<br>DOT 103.764057016109<br>ETH 10.6405020632918<br>MATIC 4675.91592624934<br>USDC 6.78788889304069 | USDC 0.00506011967240283 | |
| 3.1.511643 | SENTUMBWE FRANCIS | ADDRESS REDACTED | | | BTC 0.00112251887031787<br>XRP 40.0369700660921 | | |
| 3.1.511644 | SENTWALI DORS | ADDRESS REDACTED | | | CEL 155.849360062553 | | |
| 3.1.511645 | SENURI APSARA | ADDRESS REDACTED | | | BTC 0.000000411117261022<br>LTC 0.000120459675950992 | | |
| 3.1.511646 | SENWEI HORNG | ADDRESS REDACTED | | | ADA 235.288107214162<br>BTC 0.0655451858776147<br>COMP 0.0201695056810839<br>ETH 0.0370313218520981<br>MATIC 14.5336551993225<br>USDC 763.732593799423<br>XLM 202.545484638545 | BTC 0.000478119397887507<br>MATIC 0.2505438 | |
| 3.1.511647 | SENWELO THATENG | ADDRESS REDACTED | | | CEL 1.86516622229643<br>LINK 219.768009251852<br>SNX 0.198857673477892<br>USDT ERC20 2.37259862365408 | | |
| 3.1.511648 | SEN-XIANG ZHOU | ADDRESS REDACTED | | | BNB 0.000015269959460383<br>BTC 0.000083932034818649<br>ETH 0.000664221122883198<br>USDT ERC20 0.32536092005451 | | |
| 3.1.511649 | SENXUAN WANG | ADDRESS REDACTED | | | BTC 0.000003347231145144<br>USDC 1.153322589877 | | |
| 3.1.511650 | SENY RYZHKOV | ADDRESS REDACTED | | | BTC 0.000559951225833762 | | |
| 3.1.511651 | SENYUEN CHOW | ADDRESS REDACTED | | | ADA 10205.3817971949<br>BTC 0.000857961389630037 | | |
| 3.1.511652 | SEO HONGCHAN | ADDRESS REDACTED | | | BTC 0.305470368297635<br>CEL 0.0049860681451652<br>ETH 1.29451540715676<br>USDT ERC20 0.649878462951757 | | |
| 3.1.511653 | SEO HYUNJUN | ADDRESS REDACTED | | | BTC 0.000000341520446727<br>ETH 0.000156249280136208 | | |
| 3.1.511654 | SEO JEONG MOON | ADDRESS REDACTED | | | BTC 0.000001644295574541<br>CEL 2936.50860308003<br>ETC 17.292110093951<br>ETH 0.00433076938169773<br>USDC 178.443906<br>XRP 13148.2918997515 | | |
| 3.1.511655 | SEO JIHUI | ADDRESS REDACTED | | | BTC 1.37220744570194<br>CEL 7.98198727388664<br>ZEC 3.1734438212865 | | |
| 3.1.511656 | SEO JO | ADDRESS REDACTED | | | BTC 0.00106704243091072<br>USDC 513.126293552168 | | |
| 3.1.511657 | SEO MARKETING ONLINE | LANTERMAN, RED DEER, T4R3K3 CANADA | | | ETH 0.00406439561768581 | | |
| 3.1.511658 | SEO PUEH NG | ADDRESS REDACTED | | | BTC 0.000000006326653777<br>CEL 0.283280584664942 | | |
| 3.1.511659 | SEO TECK KWEE | ADDRESS REDACTED | | | AVAX 102.80644522601<br>BTC 0.266006743729987<br>CEL 0.0370901649191337<br>ETH 11.8312071337206 | | |
| 3.1.511660 | SEO YOUNGHO | ADDRESS REDACTED | | | EOS 0.00573566584004337<br>SGB 16.5550238447375<br>USDT ERC20 0.225935988928098<br>XRP 0.025371311193237 | | |
| 3.1.511661 | SEOGHWAN LEE | ADDRESS REDACTED | | | DOT 0.017918951113429<br>ZEC 3.2597373655534 | | |
| 3.1.511662 | SEOH DONG WAN | ADDRESS REDACTED | | | USDT ERC20 0.302382458132365 | | |
| 3.1.511663 | SEOHYUN NAM | ADDRESS REDACTED | | | BTC 0.00085484170988054З<br>ETH 4.34878500574252 | | |
| 3.1.511664 | SEOI PARK | ADDRESS REDACTED | | | BTC 0.00129480360692981<br>CEL 0.931038316090904<br>ETC 124.508025514525 | | |
| 3.1.511665 | SEOIRSE LAFFAN | ADDRESS REDACTED | | | BTC 0.00223877579241541<br>DOT 34.6833579772481<br>ETH 0.108793680169936<br>LINK 13.4493154620799<br>MATIC 83.0373390292156<br>SNX 35.4254478255824<br>XLM 0.181862234412962 | | |
| 3.1.511666 | SEOIRSE MURRAY | ADDRESS REDACTED | | | BTC 0.00134451016951313<br>ETH 0.123546327147884 | | |
| 3.1.511667 | SEOJEONG CHANG | ADDRESS REDACTED | | | BTC 0.0515017733685163<br>CEL 0.97279188659448 | | |
| 3.1.511668 | SEOJEONG MOON | ADDRESS REDACTED | | | BTC 0.000027736274143828<br>ETH 0.000113189885653478 | | |
| 3.1.511669 | SEOJOON KIM | ADDRESS REDACTED | | | BTC 0.0746518744239902<br>CEL 1.09362009076962 | | |
| 3.1.511670 | SEOJUN MOON | ADDRESS REDACTED | | | BTC 0.0021445993003204<br>CEL 1815.42039439948<br>ETH 0.000485123625962074<br>MATIC 208.208405388193<br>USDC 656.199024 | | |
| 3.1.511671 | SEOJUNE LEE | ADDRESS REDACTED | | | BTC 0.000000054767673795<br>ETH 0.00179821167323609<br>SOL 0.000025553871005377 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.511672 | SEOK BAE YOON | ADDRESS REDACTED | | | BTC 0.880840281498136<br>ETH 24.6332450036738<br>GUSD 47430.5609443911<br>MCDAI 0.0308441379239387<br>USDC 32231.8170400456 | | |
| 3.1.511673 | SEOK HO LEE | ADDRESS REDACTED | | | BTC 0.023739866037833<br>ETH 0.308907479549755 | | |
| 3.1.511674 | SEOK HOON CHUA | ADDRESS REDACTED | | | ADA 99.014<br>BTC 0.000825100018552365<br>CEL 13.9115397693505<br>ETH 0.20684244 | | |
| 3.1.511675 | SEOK HOON TAY | ADDRESS REDACTED | | | USDC 0.106011405386845 | | |
| 3.1.511676 | SEOK HWEE NG | ADDRESS REDACTED | | | BTC 0.000000327340243516<br>USDC 0.206126870614554 | | |
| 3.1.511677 | SEOK JONG MOON | ADDRESS REDACTED | | | BTC 0.000466005658814943<br>CEL 6.05804156305985<br>ETH 0.00490926822071689<br>USDC 0.173096150389073 | | |
| 3.1.511678 | SEOK LEE | ADDRESS REDACTED | | | BCH 0.158151454082899<br>BTC 0.00852584475276968<br>ETH 0.115598262160995<br>LINK 2.4070800859354<br>USDT ERC20 16.1400955164725 | | |
| 3.1.511679 | SEOK LIN TANG | ADDRESS REDACTED | | | ADA 0.0822832885632645<br>BNB 0.000453487291833735<br>BTC 0.153993528061884<br>CEL 37.310121058011<br>ETH 3.1462935328355<br>USDC 264.378491107751 | | |
| 3.1.511680 | SEOK SAN HO | ADDRESS REDACTED | | | ADA 2.00389538523258<br>BAT 841.014865392199<br>BNB 0.00496202612558386<br>CEL 2914.39247002342<br>COMP 4.215<br>DASH 6.35502635117138<br>DOT 27.3943627410248<br>SGB 144.262186139485<br>XRP 1126.80162274238 | | |
| 3.1.511681 | SEOK SEON | ADDRESS REDACTED | | | BTC 0.000000106920230764 | | |
| 3.1.511682 | SEOKHO OH | ADDRESS REDACTED | | | BTC 0.000000320712411356<br>ETH 0.000124659233148031<br>XRP 0.0307953382634896 | | |
| 3.1.511683 | SEOKHYEON LEE | ADDRESS REDACTED | | | BTC 0.0458557772741851<br>ETH 0.796250156310292<br>USDC 671.749475855925<br>USDT ERC20 509.182711886285 | | |
| 3.1.511684 | SEOKHYEON PARK | ADDRESS REDACTED | | | CEL 0.000786675373993378<br>USDC 0.0234622033784602<br>USDT ERC20 50.0599679718799<br>XTZ 0.0931964387526045<br>ZEC 48.6423260037887 | | |
| 3.1.511685 | SEOKKYU NOH | ADDRESS REDACTED | | | BTC 0.908084541286813<br>CEL 6.79755028283963<br>XRP 1999.818953 | | |
| 3.1.511686 | SEOKMIN KWON | ADDRESS REDACTED | | | CEL 0.225259069966012 | | |
| 3.1.511687 | SEOKMIN LIM | ADDRESS REDACTED | | | BTC 0.000002047980118235<br>CEL 0.14883853524644<br>USDC 0.852412086624113 | | |
| 3.1.511688 | SEOK-WEI CHEW | ADDRESS REDACTED | | | BTC 0.000069229373798522<br>DOT 0.0314966469294129<br>ETH 0.000737438044878643<br>SNX 0.110526605665191<br>USDC 0.00220336473757796 | BTC 0.0455842648383945<br>DOT 14.0900154260703<br>LUNC 4.97999176754962 | |
| 3.1.511689 | SEOKWON YOON | ADDRESS REDACTED | | | ADA 350.324340994307<br>BTC 0.000818325094005819<br>CEL 5.32451023859467 | | |
| 3.1.511690 | SEOKWOO HONG | ADDRESS REDACTED | | | ADA 0.203685302060691<br>BNB 0.000870036544482286<br>BTC 0.000000162314479033<br>CEL 0.16481587616719<br>USDT ERC20 0.00468235178880731 | | |
| 3.1.511691 | SEOKWOO JEONG | ADDRESS REDACTED | | | AAVE 7.15826072278197<br>DOT 11543.1776311293 | | |
| 3.1.511692 | SEOL HEE YOU | ADDRESS REDACTED | | | BTC 0.00860418943674378 | | |
| 3.1.511693 | SEOL LEE | ADDRESS REDACTED | | | CEL 4908.43969045251 | | |
| 3.1.511694 | SEON HO HWANG | ADDRESS REDACTED | | | ADA 2725.86572055623<br>BTC 0.012543837064295<br>DOT 17.8590747248588<br>ETH 1.53518682513727<br>MATIC 187.862545142856<br>SNX 1084.67845327718<br>SOL 4.2256867731488<br>USDC 11517.5731280387<br>XLM 0.520396801898515 | | |
| 3.1.511695 | SEON KSEON | ADDRESS REDACTED | | | BTC 0.000002178830666075<br>EOS 0.0466407324065932 | | |
| 3.1.511696 | SEON YAE CHOI | ADDRESS REDACTED | | | CEL 0.0426711653533641 | | |
| 3.1.511697 | SEON YAE CHOI | ADDRESS REDACTED | | | CEL 0.0611541872049563 | | |
| 3.1.511698 | SEON YAE CHOI | ADDRESS REDACTED | | | CEL 360.51007456223<br>USDC 0.000000507272063874 | | |
| 3.1.511699 | SEON YAE CHOI | ADDRESS REDACTED | | | CEL 654.276310877745 | | |
| 3.1.511700 | SEON YAE CHOI | ADDRESS REDACTED | | | BTC 0.00167478671812517<br>CEL 2188.52442627941<br>LTC 0.000000003983134921<br>SGB 151.108533309541<br>XRP 0.000000583333333333 | | |
| 3.1.511701 | SEONAH HER | ADDRESS REDACTED | | | BNB 0.00175543486197246<br>BTC 0.000180984202762619<br>CEL 1.67578896339072 | | |
| 3.1.511702 | SEONARINE BISHUNDIAL | ADDRESS REDACTED | | | BTC 0.00167294379555044<br>ETH 0.000314372942351344<br>USDC 25828.884246435 | BTC 0.00000000235015088 | |
| 3.1.511703 | SEONARINE BISHUNDIAL | ADDRESS REDACTED | | | BTC 0.0014740348009835 | | |
| 3.1.511704 | SEONG BOON LAW | ADDRESS REDACTED | | | ADA 260.219174776659<br>BTC 0.00123024011953082<br>CEL 0.00565661823447528<br>XLM 6354.08517365644<br>XRP 1006.12180581045 | | |
| 3.1.511705 | SEONG CHEA NG | ADDRESS REDACTED | | | BTC 0.00097807644796056<br>CEL 60 | | |
| 3.1.511706 | SEONG EUN YU | ADDRESS REDACTED | | | BTC 0.00323044123114303<br>ETH 0.0276354520324218 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.511707 | SEONG HWANG | ADDRESS REDACTED | | | AAVE 0.0114190860958433<br>ADA 409.645918663296<br>BAT 0.0540540853047368<br>BCH 0.00352147779138893<br>BTC 1.70122575858425<br>COMP 0.00223855006299557<br>DASH 0.0137954488477835<br>ETH 30.7312194525426<br>KNC 2.44508803423936<br>LINK 1741.78813517968<br>LTC 0.0110801192445068<br>MATIC 22590.8475561211<br>SGB 8849.9806593877<br>SNX 0.0104315397877731<br>UNI 0.101865017455942<br>USDC 3062.94220883571<br>USDT ERC20 2.69305943458843<br>XLM 17.7129320841<br>XRP 0.000000184291024357 | | |
| 3.1.511708 | SEONG JUN LIM | ADDRESS REDACTED | | | ADA 0.115578636902033<br>BTC 0.000000210228185113 | | |
| 3.1.511709 | SEONG JUN PARK | ADDRESS REDACTED | | | BTC 0.00000188375325046<br>USDC 10.1056113344904 | | |
| 3.1.511710 | SEONG KIM | ADDRESS REDACTED | | | BTC 1.02259740877788 | | |
| 3.1.511711 | SEONG MIN CHO | ADDRESS REDACTED | | | BNB 0.00268342502236334<br>BTC 0.000020018413419445 | | |
| 3.1.511712 | SEONG PARK | ADDRESS REDACTED | | | CEL 267634.377389602<br>ETH 5112.472411<br>SGB 83302.4223109329<br>USDC 1.086095<br>XRP 546781.423424 | | |
| 3.1.511713 | SEONG SEOG LEE | ADDRESS REDACTED | | | BTC 0.724599420201685<br>CEL 1.15116892753898<br>ETH 0.00152801559101859<br>GUSD 0.792422291953869<br>LTC 0.00226273037712975 | ETH 1.01105174627519 | |
| 3.1.511714 | SEONG WOEI CHUA | ADDRESS REDACTED | | | ETH 0.000004080264442973<br>USDC 0.0356653312020201 | | |
| 3.1.511715 | SEONG WOO OH | ADDRESS REDACTED | | | BAT 1.90782200807191<br>BTC 0.000073356389138123<br>ETH 0.00259038068989823<br>LINK 0.675946160740002<br>LTC 0.0157065577979269<br>USDC 2.71704535557766<br>ZEC 0.0124557286388124 | | |
| 3.1.511716 | SEONG Y PARK | ADDRESS REDACTED | | | CEL 978.466103267215<br>ETH 0.351278968481957<br>SGB 4050.16321600681<br>USDC 133.14945941215<br>XRP 17.1543666886095 | | |
| 3.1.511717 | SEONG YANG | ADDRESS REDACTED | | | BTC 0.00395360728923667<br>GUSD 19529.1411879769 | | |
| 3.1.511718 | SEONG YIT GOH | ADDRESS REDACTED | | | CEL 0.000130853394318369 | | |
| 3.1.511719 | SEONG YOUL CHOI | ADDRESS REDACTED | | | BTC 0.00135275500166752<br>CEL 0.906118235606999<br>XRP 0.322737488227702 | | |
| 3.1.511720 | SEONGCHAN NOH | ADDRESS REDACTED | | | BTC 0.000001373605079169<br>ETH 0.000095671420125711<br>USDT ERC20 0.11417494703498 | | |
| 3.1.511721 | SEONGEUN HONG | ADDRESS REDACTED | | | BTC 0.00130457180139234<br>CEL 0.187059489392527<br>USDT ERC20 0.458279872160796 | | |
| 3.1.511722 | SEONGGYUN KIM | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.511723 | SEONGHA LIM | ADDRESS REDACTED | | | CEL 0.0301519459712568<br>XRP 0.000000779081391431 | | |
| 3.1.511724 | SEONGHOON WON | ADDRESS REDACTED | | | ADA 3747.35405848373<br>BTC 0.129027996280462<br>USDC 7.63980658789863<br>USDT ERC20 305.85286511032 | | |
| 3.1.511725 | SEONGJAE LEE | ADDRESS REDACTED | | | CEL 0.0234058113859426 | | |
| 3.1.511726 | SEONGJUN LEE | ADDRESS REDACTED | | | BTC 0.274983267633171<br>ETH 0.174301858078451<br>USDC 5.69378240980867 | | |
| 3.1.511727 | SEONGMIN HONG | ADDRESS REDACTED | | | ETH 0.0142183693716976<br>UNI 0.0643157487584101<br>USDT ERC20 11.4468260370371<br>ZEC 0.0135835174385144 | | |
| 3.1.511728 | SEONGNAM KIM | ADDRESS REDACTED | | | BCH 0.000008219386815847<br>BTC 0.00366176105765985<br>CEL 1.15116892753898<br>EOS 0.000224597516259896<br>ETC 0.000680060572301109<br>ETH 0.000000308778522803<br>LINK 111.516235053613<br>LTC 0.000016649709902645<br>OMG 0.00964089858260581<br>SGB 220.01414049901<br>XLM 0.00423184283878605<br>XRP 0.720903315947866 | | |
| 3.1.511729 | SEONGPIL HAN | ADDRESS REDACTED | | | AAVE 1.03380464814663<br>BCH 0.00301739944024476<br>BNT 19.4812402130957<br>BSV 5.13227462369519<br>BTC 0.0000100494541471949<br>CEL 12.022652791343<br>COMP 1.00293050724483<br>DASH 3.20530308936309<br>EOS 0.133703166035912<br>ETC 0.0166293578274711<br>ETH 0.00490826219559357<br>LTC 0.00649875638857043<br>MANA 0.352169349484641<br>MATIC 1.00037699606393<br>MCDAI 0.0312684739358497<br>SNX 11.8334915002681<br>SUSHI 3.71049696588023 | BTC 0.000000000960082926<br>CEL 178.122489230017 | |
| 3.1.511730 | SEONGRAK CHOI | ADDRESS REDACTED | | | BTC 0.000800966104062369<br>LTC 5.04006304442478 | | |
| 3.1.511731 | SEONGSOON JEONG | ADDRESS REDACTED | | | MCDAI 0.107668611535653 | | |
| 3.1.511732 | SEONGTAEK KWON | ADDRESS REDACTED | | | CEL 0.0493767622381342<br>DOT 0.00788873194980398<br>ETH 0.000288501061677655<br>XLM 0.17481265412803<br>XRP 0.0637823645746911 | | |
| 3.1.511733 | SEONG-WOO CHOI | ADDRESS REDACTED | | | BTC 0.000000005636016089<br>CEL 89.7374546524068<br>USDC 2526.2511926487<br>USDT ERC20 0.000000842353538858<br>ZEC 0.04514444 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.511734 | SEONGYONG KANG | ADDRESS REDACTED | | | BTC 0.00229384221842208<br>CEL 0.0316077455110927<br>DASH 29.1450670448207<br>EOS 10.282939304875<br>ETH 98.1908791647751<br>LTC 0.00248885175275741 | | |
| 3.1.511735 | SEONGYOON HA | ADDRESS REDACTED | | | BTC 0.000710078679412341<br>CEL 11.2813459504607<br>ETH 0.00303742625284366 | | |
| 3.1.511736 | SEONGYUL KANG | ADDRESS REDACTED | | | BCH 0.00343655312017935<br>BTC 0.187285013469588<br>DOT 0.102096733903202<br>ETH 14.9682435397037<br>LTC 23.5661264974154 | BTC 0.4659449 | |
| 3.1.511737 | SEONHA KIM | ADDRESS REDACTED | | | BTC 0.00110774995370203<br>CEL 2.07977768121945<br>USDC 6218.5592697813 | | |
| 3.1.511738 | SEONHWA PARK | ADDRESS REDACTED | | | ADA 356.276721503187<br>BCH 6.05781008429356<br>BTC 0.0522605110548091<br>XRP 380.293552034229<br>ZEC 9.30842697431736 | | |
| 3.1.511739 | SEONJEONG LEE | ADDRESS REDACTED | | | CEL 0.0932048422996<br>XRP 26.314535652711 | | |
| 3.1.511740 | SEONMI JIN | ADDRESS REDACTED | | | BTC 0.00151825201021311<br>CEL 2807.21004183225<br>ETH 8.66848686536062<br>USDC 324 | | |
| 3.1.511741 | SEONMI RICHARD | ADDRESS REDACTED | | | BTC 0.00500576521039631<br>CEL 2938.38327945911<br>EOS 3.3014<br>ETH 7.04679843463937<br>LINK 10<br>SGB 30.8181221991242<br>USDC 395.007681<br>XLM 62.7760382<br>XRP 0.000185 | | |
| 3.1.511742 | SEON-U KIM | ADDRESS REDACTED | | | BTC 0.000014932342303264 | | |
| 3.1.511743 | SEÕRAS MARTIN-SMITH | ADDRESS REDACTED | | | BCH 0.00680957249638823<br>BNB 0.0706458734051071<br>BSV 0.00348476688245513<br>BTC 0.00249828025392376<br>CEL 10.5536068997374<br>DASH 0.0144495922635656<br>DOGE 5.30606322512393<br>ETC 0.0207882986061751<br>LTC 0.0191012054695975<br>LUNC 0.21973<br>MATIC 5.08702947283354<br>USDC 5.2679607315573<br>XLM 3.43256860564872<br>ZEC 0.0131185288867093 | | |
| 3.1.511744 | SEOUNG JU HONG | ADDRESS REDACTED | | | CEL 0.0504851096202692<br>ETH 0.00163934932034251 | | |
| 3.1.511745 | SEOUNG-DAVID NHEM | ADDRESS REDACTED | | | BCH 0.000588764017235712<br>BTC 0.000000508741319387<br>CEL 3.51663338310855<br>DASH 0.00061334730344649<br>EOS 0.0703270876171251<br>ETH 0.000242143762920276<br>LINK 0.0029293353042132<br>LTC 0.000583337070165628<br>MCDAI 6.38912356481307<br>SGB 0.0728546942963826<br>UMA 0.00471957473342383<br>USDC 6.59914929971612<br>XLM 0.21178080412054<br>XRP 0.476570915233833<br>ZRX 0.14843765715207 | | |
| 3.1.511746 | SEOUNGJOON LEE | ADDRESS REDACTED | | | ETH 0.000664689012570168<br>XLM 3.21867731200014<br>XRP 0.000000627168584399 | | |
| 3.1.511747 | SEOW CHONG WONG | ADDRESS REDACTED | | | ADA 91.843847<br>BTC 0.00105703775738869<br>CEL 14.5874872952493<br>ETH 0.135042161224564<br>MATIC 185.488732 | | |
| 3.1.511748 | SEOW GIE LIM | ADDRESS REDACTED | | | ADA 231.524249747016<br>BNB 1.48069132811644<br>BTC 0.0541382151496119<br>CEL 3.52655990870851<br>LINK 0.0103033824536357<br>USDC 260<br>USDT ERC20 417.597158354716 | | |
| 3.1.511749 | SEOW HONG KWEK | ADDRESS REDACTED | | | BNB 0.000015344752337345<br>BTC 0.00320447799702574<br>DOT 0.0925429707490175 | | |
| 3.1.511750 | SEOW HWEE NG | ADDRESS REDACTED | | | AAVE 0.00258567531825489<br>BTC 0.000000007033626444<br>CEL 1.21891373921296<br>DOT 0.135057576474012<br>SNX 0.144653550792167<br>USDC 0.641989087301587 | | |
| 3.1.511751 | SEOW HWEE TAT (XIAO HUIDA) | ADDRESS REDACTED | | | ADA 0.00684051269983009<br>BTC 0.000000517746687081<br>ETH 0.00159286798827993 | | |
| 3.1.511752 | SEOW JOO WEE | ADDRESS REDACTED | | | BTC 0.0470846315468638<br>ETH 0.176692083820142<br>GUSD 521.440112719542 | | |
| 3.1.511753 | SEOW JUN YU JORDAN | ADDRESS REDACTED | | | AVAX 48.7274892761106<br>BTC 0.0029623723208407<br>CEL 15.087011916691<br>ETH 0.438494029250181<br>SOL 6.80380661754265 | | |
| 3.1.511754 | SEOW KIAN TAN | ADDRESS REDACTED | | | ADA 0.000000646171386695<br>AVAX 9.9311788710756<br>BNB 0.000000009579335105<br>BTC 1.099266491<br>CEL 10567.9420327217<br>ETH 12.099009853259<br>LUNC 5.5<br>USDC 12525 | | |
| 3.1.511755 | SEOW LENG LI | ADDRESS REDACTED | | | BTC 0.00271922287615627<br>USDC 0.856041795796924 | | |
| 3.1.511756 | SEOW LING CHONG | ADDRESS REDACTED | | | BTC 0.107823595781732<br>CEL 100.536933625965 | | |
| 3.1.511757 | SEOW LOONG | ADDRESS REDACTED | | | CEL 45.2961399223229<br>COMP 0.990282908891257<br>SNX 10.9344833167445 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.511758 | SEOW MEI TAY | ADDRESS REDACTED | | | ADA 0.301286491010192<br>BTC 0.000006698348601192<br>CEL 0.0015204931632029<br>ETH 0.000748334142942824<br>LTC 30.112127593839<br>USDC 0.226964098298231 | | |
| 3.1.511759 | SEOW NAM YONG | ADDRESS REDACTED | | | BTC 0.222259894428243<br>CEL 94.005502186905<br>ETH 2.0243576130911 | | |
| 3.1.511760 | SEOW SEONG LAW | ADDRESS REDACTED | | | BTC 0.000000004786836448<br>CEL 0.115944612953428<br>USDT ERC20 0.104248707402778 | | |
| 3.1.511761 | SEOW WEI QING | ADDRESS REDACTED | | | ADA 0.0256683939811847<br>BNB 0.000497547459455705<br>BTC 0.000000713481881527<br>CEL 1.18147417236969<br>USDC 0.000000151099606833 | | |
| 3.1.511762 | SEOW WEI YEE | ADDRESS REDACTED | | | ADA 1273.37513077777<br>BTC 0.000000002169377093<br>CEL 45.5144730706401<br>LUNC 11.4761655664303<br>USDC 0.001<br>USDT ERC20 0.08105 | | |
| 3.1.511763 | SEOW YEE JIAT | ADDRESS REDACTED | | | BTC 0.000000744810092312<br>USDC 0.464192163655271<br>USDT ERC20 0.260624827347735 | | |
| 3.1.511764 | SEOW YIN ONG | ADDRESS REDACTED | | | ADA 0.149693183668742<br>BTC 0.000000976201100686<br>BUSD 0.952021004053396<br>USDT ERC20 0.415522831655177 | | |
| 3.1.511765 | SEOWMENG KWEK | ADDRESS REDACTED | | | BTC 0.00130243202663188<br>BUSD 10<br>CEL 42.5590659442962<br>ETH 1.02016560280127 | | |
| 3.1.511766 | SEOWON MOON | ADDRESS REDACTED | | | BTC 0.0010140405028821<br>CEL 0.457166810031424<br>ETH 0.00188775564098402 | | |
| 3.1.511767 | SEOWOO CHOI | ADDRESS REDACTED | | | BTC 0.002628021192321<br>CEL 0.471319846143561<br>DOT 38.8556190501926 | | |
| 3.1.511768 | SEOYEON PARK | ADDRESS REDACTED | | | BTC 0.35332336594969<br>CEL 6.67713477697009<br>ETH 0.00278065489551368<br>USDC 47739.5002529923<br>USDT ERC20 26444.143640492 | | |
| 3.1.511769 | SEP LIMBORGH | ADDRESS REDACTED | | | ADA 0.0808202231324444<br>BTC 0.000002477010052309<br>DOT 0.0153685024805951<br>LINK 0.00237539825050525 | | |
| 3.1.511770 | SEPAND ZAMANI | ADDRESS REDACTED | | | BTC 0.0153546581710854<br>CEL 7.1935273078593 | | |
| 3.1.511771 | SEPANDAR SEPEHR | ADDRESS REDACTED | | | BTC 0.0128179939557571 | | |
| 3.1.511772 | SEPANTA GANJEI | ADDRESS REDACTED | | | BTC 0.0154340591642747 | | |
| 3.1.511773 | SEPEHR AZIZ | ADDRESS REDACTED | | | USDC 0.740224026077167 | | |
| 3.1.511774 | SEPEHR FARHAND | ADDRESS REDACTED | | | AAVE 1.03213733528267<br>ADA 175.24847937596<br>AVAX 11.0736177339958<br>BNT 49.4510173320979<br>BTC 0.00792854095781022<br>CEL 228.894255427451<br>COMP 0.00187566714316311<br>DOT 120.561372029147<br>ETH 0.305651324674373<br>GUSD 6.56077114003868<br>LINK 38.9575456962889<br>LUNC 0.00785173565859696<br>MATIC 457.797462892371<br>SNX 123.42922256906<br>SUSHI 128.998079532213<br>USDC 10.0020485268556<br>XLM 0.523011313404492<br>XRP 0.0464596275172357<br>XTZ 13.7704190543698 | LUNC 0.000461479256059016<br>SNX 49.43<br>USDC 44.8663209406445 | |
| 3.1.511775 | SEPEHR HAKAKIAN | ADDRESS REDACTED | | | ADA 0.00116595997842312<br>BCH 0.000000339227133562999<br>BTC 0.000000043802436906<br>ETH 0.000001816958891923<br>MATIC 0.00254086483275225<br>SGB 0.0507942891479078<br>SNX 0.00155211169434524<br>USDC 0.0376072852974531<br>XLM 1.50710565580307<br>XRP 0.33226521766458 | ADA 0.0310490017547672<br>BCH 0.00285202050802889<br>BTC 0.000004962729981557<br>ETH 0.000009894462402272<br>MATIC 3.7511865833289<br>SNX 0.00655508840963704<br>USDC 0.000000193972462127 | |
| 3.1.511776 | SEPEHR MASOUDI BOROUJENI | ADDRESS REDACTED | | | BTC 0.00106521156312026<br>DOT 21.6927772353881<br>ETH 0.000231690031550978<br>MATIC 310.500122801482 | | |
| 3.1.511777 | SEPEHR PANAH | ADDRESS REDACTED | | | AAVE 0.936227387544321<br>BTC 0.92283373984854<br>ETH 74.6803091857692<br>LINK 205.443205592579<br>MATIC 6597.91883184956<br>USDC 87.1401568156531<br>USDT ERC20 4.3766831916505 | | |
| 3.1.511778 | SEPEHR SEIGHALI | ADDRESS REDACTED | | | BTC 0.0155575669583984<br>CEL 17.8269705514469 | | |
| 3.1.511779 | SEPEHR VALI | ADDRESS REDACTED | | | BAT 24.3<br>BSV 0.33288606<br>CEL 1.08319303947024<br>DASH 0.53744777 | | |
| 3.1.511780 | SEPES LURDES | ADDRESS REDACTED | | | BTC 0.000434683642147426<br>CEL 28.6721276627072<br>XLM 10.4989511890241 | | |
| 3.1.511781 | SEPH DAVID ZDARKO | ADDRESS REDACTED | | | BTC 0.000604237481536669<br>CEL 132.420226373511<br>ETH 0.0436738179692255<br>USDC 1036.15738613097 | BTC 0.000000007884007321 | |
| 3.1.511782 | SEPHALI SAMANTA | ADDRESS REDACTED | | | BTC 0.00447735982298983<br>BUSD 1370.38191696558<br>CEL 0.906956335583552<br>USDT ERC20 0.26099184596234 | | |
| 3.1.511783 | SEPHI SHAPIRA | ADDRESS REDACTED | | | BTC 0.000164163334898324<br>CEL 0.000963026956388629 | | |
| 3.1.511784 | SEPHORA CHUA | ADDRESS REDACTED | | | ADA 2.04814412260408<br>BTC 0.00208930205326059<br>ETH 0.00851530890399798<br>SOL 0.353999482942693<br>USDT ERC20 41.4329678277319<br>XRP 59.5467738882116 | | |
| 3.1.511785 | SEPHORAT FRANCOIS | ADDRESS REDACTED | | | BTC 0.000007730395602789 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.511786 | SEPHY BENJAMIN BOUNAN | ADDRESS REDACTED | | | BTC 1.12541231552327<br>CEL 46.454279091482<br>DOT 84.7682623872977<br>ETH 0.00661088963946114<br>USDC 0.00874566600980293 | BTC 0.00772342561612758<br>LUNC 37.3612960532647 | |
| 3.1.511787 | SEPHY KILLEM | ADDRESS REDACTED | | | GUSD 10.3794845037378 | | |
| 3.1.511788 | SEPIDEH ASHAYERI | ADDRESS REDACTED | | | BTC 0.000000640054893917<br>MATIC 0.432133220512666 | | |
| 3.1.511789 | SEPIDEH SHARBAF | ADDRESS REDACTED | | | BTC 0.000000006350653146<br>CEL 0.359873313365242 | | |
| 3.1.511790 | SEPP LIMBURG | ADDRESS REDACTED | | | BTC 0.000000257217474181<br>ETH 0.000000750816829543 | | |
| 3.1.511791 | SEPP STROBEL | ADDRESS REDACTED | | | BTC 0.000002878153732146 | | |
| 3.1.511792 | SEPPE COLSON | ADDRESS REDACTED | | | AAVE 2.27388381583265<br>ADA 2.50781327348673<br>BNB 0.00935897221658823<br>BTC 0.430005160433441<br>CEL 1717.33840445467<br>ETH 3.52708276298621<br>LINK 115.722617426684<br>LUNC 8.04337944764136<br>MATIC 2176.49774894275<br>USDC 2243.66037983143<br>USDT ERC20 0.0316969093187614<br>XRP 2.86443256501604 | | |
| 3.1.511793 | SEPPE KERWYN | ADDRESS REDACTED | | | BTC 0.146910530832755<br>CEL 1114.91598645115<br>ETH 1.9298931605848<br>LTC 0.000000007816389001<br>MATIC 0.00723007349474473<br>SNX 0.000809950901716457<br>USDC 2931.2456742353<br>USDT ERC20 0.287957343395224 | | |
| 3.1.511794 | SEPPE LAMPE | ADDRESS REDACTED | | | BTC 0.00135482475804724<br>CEL 0.286739146621902<br>MATIC 344.332394030465 | | |
| 3.1.511795 | SEPPE LENAERTS | ADDRESS REDACTED | | | BTC 0.05652465138<br>CEL 0.00000036295321974<br>ETH 1.32999918670738 | | |
| 3.1.511796 | SEPPE OSTEUX | ADDRESS REDACTED | | | ADA 0.00304402109487349<br>CEL 0.380169043483931 | | |
| 3.1.511797 | SEPPE SANNEN | ADDRESS REDACTED | | | BTC 0.0114555148936448 | | |
| 3.1.511798 | SEPPE VAN BROECK | ADDRESS REDACTED | | | AAVE 3.09961316315734<br>ADA 8557.1189499916<br>BTC 2.20550274076706<br>CEL 29118.5489588838<br>ETH 2.4223488825067<br>MATIC 1370.08696306934<br>SNX 1590.70435125236 | | |
| 3.1.511799 | SEPPE VAN DE POEL | ADDRESS REDACTED | | | ADA 52.4952958062812<br>BTC 0.0314006444096434<br>CEL 448.997710801975<br>LTC 4.63277010819309 | | |
| 3.1.511800 | SEPPE VANSPAUWEN | ADDRESS REDACTED | | | ADA 121.224271582852<br>BTC 0.00000254<br>CEL 0.0173591892607495 | | |
| 3.1.511801 | SEPPO ALE JUHANI OKSANEN | ADDRESS REDACTED | | | BTC 0.0850323896806677 | | |
| 3.1.511802 | SEPPO HYYTINEN | ADDRESS REDACTED | | | ADA 0.000000953191793149<br>BTC 0.000000004033361812<br>CEL 0.399120470057116<br>DASH 1.06709044386806<br>XLM 0.0000000103296559019999 | | |
| 3.1.511803 | SEPTEMBER CARIGON | ADDRESS REDACTED | | | BTC 0.00000334748640774<br>CEL 199.307514208068<br>PAXG 0.00291802558958531 | | |
| 3.1.511804 | SEPTEMBER FARROW | ADDRESS REDACTED | | | CEL 0.963680683798135<br>ETH 0.0167815189537037 | | |
| 3.1.511805 | SEPTEMBER SCHELDRUP | ADDRESS REDACTED | | | BTC 0.033469471850932<br>MATIC 278.47203678996 | | |
| 3.1.511806 | SEPTIADY GOZALI | ADDRESS REDACTED | | | ADA 535.801690604843<br>BTC 0.045342032881743<br>CEL 0.0238854027718432 | | |
| 3.1.511807 | SEPTIMIU ROMAN | ADDRESS REDACTED | | | CEL 0.320926156733397 | | |
| 3.1.511808 | SEPUTRO KOKASIK | ADDRESS REDACTED | | | CEL 1.06129262087131 | | |
| 3.1.511809 | SEQUAYAH LAWSON | ADDRESS REDACTED | | | MATIC 44.2374405672351 | | |
| 3.1.511810 | SEQUENTIS LLC | 42 TESORO, IRVINE, CALIFORNIA 92618 | | | CEL 1.11609623240811<br>USDC 18.0125357109387 | | |
| 3.1.511811 | SEQUOIA CHEROKEE VERSILLEE BROWN | ADDRESS REDACTED | | | BTC 0.138033949057607<br>USDC 3.54444881555211 | | |
| 3.1.511812 | SEQUOIA ROY CERVANTES | ADDRESS REDACTED | | | MATIC 0.532803636587904 | | |
| 3.1.511813 | SEQUOYA RICHARD | ADDRESS REDACTED | | | AAVE 0.955918962332563<br>ADA 316.831149971193<br>BAT 51.1507730232741<br>BTC 0.00996700169434578<br>ETH 0.270310734013371<br>MATIC 490.314950724366 | | |
| 3.1.511814 | SER FOONG KUEK | ADDRESS REDACTED | | | BTC 0.00105809090473009<br>CEL 5.32216517827904 | | |
| 3.1.511815 | SER LAZ | ADDRESS REDACTED | | | BTC 0.000000020524087433 | | |
| 3.1.511816 | SER LEANG QUEK | ADDRESS REDACTED | | | BTC 0.00008098394856095<br>ETH 0.698990639060689<br>USDC 1.88827648731981 | | |
| 3.1.511817 | SER LIN LIU | ADDRESS REDACTED | | | BTC 0.162118996417181<br>ETH 0.000039457382967086 | | |
| 3.1.511818 | SER THAO | ADDRESS REDACTED | | | BTC 0.0426467301723369<br>DASH 3.27619195127977<br>ETC 27.968634522291<br>ZEC 23.4300619307818 | | |
| 3.1.511819 | SERA CROW | ADDRESS REDACTED | | | BTC 0.000476423828883608 | | |
| 3.1.511820 | SERA WI | ADDRESS REDACTED | | | BTC 0.205932700096963<br>CEL 1.29496095506482<br>ETH 3.1071873046531<br>LINK 125.048416801395 | | |
| 3.1.511821 | SERADEAL NEAL BEWEE | ADDRESS REDACTED | | | ETH 0.151069663045011 | | |
| 3.1.511822 | SERAFEIM GRAVANIS | ADDRESS REDACTED | | | BTC 0.155960231091364<br>ETH 2.05164856289955 | | |
| 3.1.511823 | SERAFEIM TOURLIDAS | ADDRESS REDACTED | | | ADA 145.294<br>BNB 0.00641825885695094<br>BTC 0.00355882438755966<br>CEL 386.094556811689<br>ETH 0.0746296902214749<br>USDC 0.008505<br>XLM 1028.49 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.511824 | ŞERAFETTIN KıLıÇ | ADDRESS REDACTED | | | AVAX 2.09770473681008<br>BNB 1.49321125<br>BTC 0.353982731028291<br>CEL 102.007509577304<br>DOT 11.4884<br>EOS 71.7281<br>PAXG 0.00595196404771203<br>USDC 0.000000072329499594<br>XTZ 50.3495 | | |
| 3.1.511825 | SERAFIA ZAFEIROPOULOU | ADDRESS REDACTED | | | BTC 0.00352476627984417<br>USDC 0.835578513582469 | | |
| 3.1.511826 | SERAFIM CERNEI | ADDRESS REDACTED | | | BTC 0.00172880785518829<br>CEL 1.39855576462076<br>USDC 509.716373013808 | | |
| 3.1.511827 | SERAFIM MARTINOV | ADDRESS REDACTED | | | BTC 0.0972156746629057<br>CEL 60.2384816919821<br>ETH 2.02811200482579 | | |
| 3.1.511828 | SERAFIM MONIZ | ADDRESS REDACTED | | | 1INCH 0.000081284646375681<br>ADA 1800.74501179432<br>AVAX 15.9868985707104<br>BAT 0.000004757946924028<br>BTC 0.000000003243902371<br>CEL 1185.69429708088<br>DOT 13.288722516295<br>ETH 0.000000094246537617<br>LINK 0.000000939972711557<br>LTC 0.000000051115212145<br>MATIC 922.338722021914<br>SNX 142.473091839525<br>SOL 15.8633139791927<br>UNI 0.000001124509126359<br>XLM 0.0162245732335799<br>XTZ 59.4626405142064 | 1INCH 0.0932837208871954<br>AVAX 0.695474475078583<br>BAT 0.0268713670110945<br>BTC 0.000002892729786082<br>CEL 1335.5088<br>DOT 13.6791558237<br>ETH 0.000090798682005141<br>LINK 0.00304794146485783<br>LTC 0.000165757189708049<br>SOL 2.999995<br>UNI 0.00256628836705327<br>XLM 91.6254505731802 | |
| 3.1.511829 | SERAFIN FUNES CASTRO | ADDRESS REDACTED | | | BTC 0.000750313606513214<br>ETH 0.00044953377005169<br>USDC 9.35969358399162 | | |
| 3.1.511830 | SERAFIN GARCIA FERNANDEZ | ADDRESS REDACTED | | | ADA 46.8281135060884<br>AVAX 1.5856755151891<br>BTC 0.0306531513004071<br>DOT 1.90356904190103<br>ETH 0.331721230326432 | | |
| 3.1.511831 | SERAFIN ORELLANA | ADDRESS REDACTED | | | DOT 2.11829706957334<br>MATIC 297.848733356273 | | |
| 3.1.511832 | SERAFIN PINEDA | ADDRESS REDACTED | | | BTC 0.000078080372657557 | | |
| 3.1.511833 | SERAFIN ROMERO | ADDRESS REDACTED | | | BTC 0.970357256350499 | | |
| 3.1.511834 | SERAFÍN SERRANO PORRAS | ADDRESS REDACTED | | | BTC 0.000035095625640431<br>CEL 0.383883465592904 | | |
| 3.1.511835 | SERAFIN VILLASENOR | ADDRESS REDACTED | | | BTC 0.000001572354603817<br>DASH 0.00880742135670803<br>MATIC 1.49824930362945 | | |
| 3.1.511836 | SERAFINA BUONVICINO | ADDRESS REDACTED | | | BTC 0.000001200455642432<br>BUSD 0.66529113957531<br>USDC 0.211613941652738 | | |
| 3.1.511837 | SERAFINA D'ANGELO | ADDRESS REDACTED | | | BTC 0.000000355457517552<br>USDC 0.954002384904415<br>USDT ERC20 0.512240832572849 | | |
| 3.1.511838 | SERAFINA MARIA ALLEVI | ADDRESS REDACTED | | | BTC 0.0024273562193881 7<br>USDT ERC20 416.104904516024 | | |
| 3.1.511839 | SERAFINA SULLIVAN | ADDRESS REDACTED | | | BTC 0.00283715787400636 | | |
| 3.1.511840 | SERAFYM BERNADSKYI | ADDRESS REDACTED | | | BTC 0.00105963162320934<br>CEL 15.9037095514288<br>SGB 769.837320758041<br>XRP 2961.92000016453 | | |
| 3.1.511841 | SERAH NDERITU | ADDRESS REDACTED | | | CEL 0.157331000660638<br>ETH 0.0145792016306512 | | |
| 3.1.511842 | SERAH NKIRU JOSEPH | ADDRESS REDACTED | | | BTC 0.000000050437615556 | | |
| 3.1.511843 | SERAINA BACKER | ADDRESS REDACTED | | | BTC 0.000001633030987492<br>CEL 1.51660914731134 | | |
| 3.1.511844 | SERAINA SEYFFER | ADDRESS REDACTED | | | BTC 0.010976533364732<br>CEL 9.46772073372933 | | |
| 3.1.511845 | SERAJ ABDULKAREEM | ADDRESS REDACTED | | | AAVE 0.00370505668546951<br>BTC 0.000006785154264227<br>CEL 0.154460170884008<br>ETH 0.00238114524708589<br>KNC 0.0588931112693912<br>LINK 0.0304835323630195<br>MATIC 16150.2906351437<br>OMG 0.0213799160826375<br>SNX 0.431770767981492<br>SOL 158.141271684792<br>UMA 0.0118643988121719<br>UNI 0.0108265442862462 | BTC 0.000000006977542902 | |
| 3.1.511846 | SERAJU DEEN SESAY | ADDRESS REDACTED | | | BTC 0.00132767879191203<br>USDC 1539.36911883293 | | |
| 3.1.511847 | SERAME JACOB NKUKU | ADDRESS REDACTED | | | BTC 0.000000009386727868 | | |
| 3.1.511848 | SERAP ILGUN | ADDRESS REDACTED | | | BTC 0.000000001059756762<br>CEL 0.00119642473886947<br>USDC 0.000000107878714476<br>USDT ERC20 0.000000620155707816 | | |
| 3.1.511849 | SERAPHIN JEAN CEDRIC | ADDRESS REDACTED | | | BNB 0.0313693916770401<br>BTC 0.000951304811175983<br>CEL 0.379637752800457<br>USDT ERC20 0.279886502640406 | | |
| 3.1.511850 | SERAPHIN JOEL FABIAN BERNHART | ADDRESS REDACTED | | | BTC 0.000000217870797654 | | |
| 3.1.511851 | SERAPHINO HUANG | ADDRESS REDACTED | | | BTC 0.000016597296795598<br>ETH 0.00001607732761338<br>MATIC 0.52873664226872 | | |
| 3.1.511852 | SERAPIO XUJUR CHIC | ADDRESS REDACTED | | | CEL 1.06787477884749 | | |
| 3.1.511853 | SERBAN AGACHE | ADDRESS REDACTED | | | LUNC 0.00138336328566135 | | |
| 3.1.511854 | SERBAN BUIA | ADDRESS REDACTED | | | BTC 0.000000006797882529<br>CEL 0.574710387466569<br>USDC 0.000000566838675498 | | |
| 3.1.511855 | SERBAN CATALIN | ADDRESS REDACTED | | | BTC 0.000000005601646686<br>CEL 0.0175543307526617 | | |
| 3.1.511856 | SERBAN DUICA | ADDRESS REDACTED | | | BTC 1.27517747575738<br>CEL 4.40940932373816<br>ETH 2.4581326425151<br>USDC 124964.434269056<br>USDT ERC20 0.000000137216219377 | | |
| 3.1.511857 | SERBAN GAVRUS | ADDRESS REDACTED | | | USDC 41236.3168449927 | | |
| 3.1.511858 | SERBAN HOBAN | ADDRESS REDACTED | | | BTC 0.0160466528066323<br>CEL 41.9303513297883<br>USDT ERC20 0.008988<br>XLM 25.2781665 | | |
| 3.1.511859 | SERBAN LUPU | ADDRESS REDACTED | | | BTC 1.04325664993557<br>USDC 1.08969745912422 | | |
| 3.1.511860 | SERBAN LUPU | ADDRESS REDACTED | | | BTC 0.00132132518208018<br>USDT ERC20 0.28519167767285 | | |
| 3.1.511861 | SERBAN PAVALACHE | ADDRESS REDACTED | | | BTC 0.000001505573270716<br>XRP 0.253150566458506 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.511862 | SERBAN RADU METEA | ADDRESS REDACTED | | | CEL 9.2547278840426<br>ETH 0.1193<br>MCDAI 30 | | |
| 3.1.511863 | SERBAN-PETRE RADULESCU | ADDRESS REDACTED | | | BTC 0.0455406136440695<br>DOT 8.82153076966327 | | |
| 3.1.511864 | SERBAST SAID | ADDRESS REDACTED | | | BCH 11.28489224<br>BTC 0.22933485<br>CEL 329.135448308364<br>DASH 1.37869193<br>MCDAI 30 | | |
| 3.1.511865 | SERBEST KARDAS | ADDRESS REDACTED | | | ADA 0.613101576660158<br>BTC 0.111801444964886<br>ETH 1.04363829098998 | | |
| 3.1.511866 | SERBEST OGUZ | ADDRESS REDACTED | | | BTC 0.000000126301392027<br>USDT ERC20 0.000024812122744618 | | |
| 3.1.511867 | SERCAN AKBULUT | ADDRESS REDACTED | | | CEL 46.9069998817318 | | |
| 3.1.511868 | SERCAN ALGIN | ADDRESS REDACTED | | | BTC 0.00000005933897444 | | |
| 3.1.511869 | SERCAN AYDOGAN | ADDRESS REDACTED | | | CEL 0.0828266273504061 | | |
| 3.1.511870 | SERCAN BAS | ADDRESS REDACTED | | | BTC 0.000408023334159743<br>CEL 0.602678130342654 | | |
| 3.1.511871 | SERCAN CETIN | ADDRESS REDACTED | | | ADA 191.955846554578<br>BNB 2.54644898045842<br>BTC 0.736775263079667<br>CEL 0.0560776893874462<br>DOT 5.08788515021158<br>ETC 2.06428190752862<br>ETH 2.17188775461537<br>LUNC 5.31350666622768<br>XRP 388.79542931529 | | |
| 3.1.511872 | SERCAN IGREN | ADDRESS REDACTED | | | CEL 21.2740305555555<br>XLM 50 | | |
| 3.1.511873 | SERCAN KIRMIZI | ADDRESS REDACTED | | | ETH 0.000004130911791159 | | |
| 3.1.511874 | SERCAN KÖMÜRCÜ | ADDRESS REDACTED | | | BTC 0.00156690992928656 | | |
| 3.1.511875 | SERCAN OKTAY | ADDRESS REDACTED | | | DOT 0.000106055880184195<br>ETH 0.000122643923603082<br>LINK 0.00217684375780682<br>USDC 0.445626017311005 | | |
| 3.1.511876 | SERCAN TOKDEMIR | ADDRESS REDACTED | | | AAVE 0.000703434140438448<br>BTC 0.0288043233275643<br>CEL 0.00172872116442597<br>LUNC 0.00692440605113372<br>MANA 0.000000600547577234<br>MATIC 0.00740363594725872 | | |
| 3.1.511877 | SERCAN UZLUK | ADDRESS REDACTED | | | CEL 0.000457185020043932 | | |
| 3.1.511878 | SERCAN YILDIRIM | ADDRESS REDACTED | | | BTC 0.000000757205805083 | | |
| 3.1.511879 | SERDAL BOZKURT | ADDRESS REDACTED | | | ETH 0.00148809826365237 | | |
| 3.1.511880 | SERDAR AKYILDIZ | ADDRESS REDACTED | | | BTC 0.0282410898004508<br>CEL 0.0204138930759702<br>MATIC 921.567532326384 | | |
| 3.1.511881 | SERDAR BASTURK | ADDRESS REDACTED | | | ETH 0.000001805536543462 | | |
| 3.1.511882 | SERDAR BEEK | ADDRESS REDACTED | | | AVAX 1.10488055595875<br>BTC 0.02993847964<br>CEL 9.04269415762901<br>DOT 6.77912291547051<br>ETH 0.128780384131182<br>SOL 0.702904565604867<br>USDC 0.00200392853748219<br>UST 20.0236101923076<br>XLM 0.0352799691346036 | | |
| 3.1.511883 | SERDAR BERK EREN | ADDRESS REDACTED | | | CEL 0.000225535639123293 | | |
| 3.1.511884 | SERDAR BISI | ADDRESS REDACTED | | | BTC 0.000030338340797806 | | |
| 3.1.511885 | SERDAR BUYUKKARACA | ADDRESS REDACTED | | | PAXG 0.0141758355463838 | | |
| 3.1.511886 | SERDAR COPUR | ADDRESS REDACTED | | | XLM 32.0054773129755<br>XRP 0.00000035717082005 | | |
| 3.1.511887 | SERDAR COSKUN | ADDRESS REDACTED | | | BTC 0.000194869759811653<br>USDC 0.042851745802729 | | |
| 3.1.511888 | SERDAR DINDAR | ADDRESS REDACTED | | | ETH 0.359627954460812 | | |
| 3.1.511889 | SERDAR ENGIN KARAOSMANOĞLU | ADDRESS REDACTED | | | BTC 0.000000009809055262<br>CEL 0.0904383627754826 | | |
| 3.1.511890 | SERDAR EREN GÜRSOY | ADDRESS REDACTED | | | ADA 0.202654005886007<br>BTC 0.000000386413050923 | | |
| 3.1.511891 | SERDAR FIL | ADDRESS REDACTED | | | CEL 0.0123645623722752 | | |
| 3.1.511892 | SERDAR GÜLTEKIN | ADDRESS REDACTED | | | BTC 0.000000137340339113 | | |
| 3.1.511893 | SERDAR KAHRAMAN | ADDRESS REDACTED | | | BTC 0.0226016395338464 | | |
| 3.1.511894 | SERDAR KAPLAN | ADDRESS REDACTED | | | ETH 0.000000339137545447 | | |
| 3.1.511895 | SERDAR KAYA | ADDRESS REDACTED | | | BTC 0.000000020539087994 | | |
| 3.1.511896 | SERDAR KILIC | ADDRESS REDACTED | | | BTC 0.000472273630709155 | | |
| 3.1.511897 | SERDAR MALKOÇ | ADDRESS REDACTED | | | BTC 1.02112491228931<br>CEL 0.0148857895118757<br>USDT ERC20 0.000000142206996282 | | |
| 3.1.511898 | SERDAR ONEL | ADDRESS REDACTED | | | CEL 0.00908211489517439 | | |
| 3.1.511899 | SERDAR OZARAS | ADDRESS REDACTED | | | CEL 0.100922092480193<br>ETH 0.01926756 | | |
| 3.1.511900 | SERDAR OZER | ADDRESS REDACTED | | | BTC 0.000000007901037294<br>CEL 0.290110119289207 | | |
| 3.1.511901 | SERDAR OZTURK | ADDRESS REDACTED | | | CEL 0.447745449329624<br>ETH 0.000955091944675539<br>SGB 792.5095<br>USDC 245.066863920146 | | |
| 3.1.511902 | SERDAR SENAY | ADDRESS REDACTED | | | CEL 1.0765705267465 | | |
| 3.1.511903 | SERDAR SU | ADDRESS REDACTED | | | ETH 0.000000215341558743 | | |
| 3.1.511904 | SERDAR TUGCU | ADDRESS REDACTED | | | CEL 0.000222792675536698 | | |
| 3.1.511905 | SERDAR YASAK | ADDRESS REDACTED | | | ETH 0.00000206901714431 | | |
| 3.1.511906 | SERDO BUONAGURA | ADDRESS REDACTED | | | BTC 0.000007764803227232 | | |
| 3.1.511907 | SERĐO DLAČIĆ | ADDRESS REDACTED | | | BTC 0.00103762425550459<br>CEL 7.17401890578415<br>ETH 0.11610927 | | |
| 3.1.511908 | SEREE (TED) THONGKAMTANG | ADDRESS REDACTED | | | BTC 0.000921142742545011<br>CEL 3491.01245377142 | | |
| 3.1.511909 | SEREE THONGKAMTANG | ADDRESS REDACTED | | | AAVE 49.8886057185171<br>BTC 0.000000008312708587<br>CEL 16048.682628902<br>SGB 303.36347<br>SNX 2092 | | |
| 3.1.511910 | SEREENA AHMED | ADDRESS REDACTED | | | BTC 0.00907231<br>CEL 19.0728732977879<br>ETH 0.12760639 | | |
| 3.1.511911 | SEREENA FLORES | ADDRESS REDACTED | | | BTC 0.008613759841924 | | |
| 3.1.511912 | SEREF ATASER | ADDRESS REDACTED | | | BTC 0.108816643861933 | | |
| 3.1.511913 | ŞEREF BAYıRLı | ADDRESS REDACTED | | | BTC 0.00114542195543651<br>BUSD 289.751513657438<br>CEL 26.0321870725618 | | |
| 3.1.511914 | ŞEREF ÇELIKEL | ADDRESS REDACTED | | | BTC 0.000000396860141464<br>CEL 0.283305925424937<br>DOT 0.000000000030769231 | | |
| 3.1.511915 | SEREF KESER | ADDRESS REDACTED | | | CEL 0.00757684787396663<br>XRP 0.437886875742341 | | |
| 3.1.511916 | SEREGA SEREDA | ADDRESS REDACTED | | | BTC 0.000000682840506907<br>CEL 2.92371517482016 | | |
| 3.1.511917 | SEREGA SOLOMKO | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.511918 | SEREIBOT YEM | ADDRESS REDACTED | | | BTC 0.00934040449008171<br>MATIC 6597.46421715988<br>PAXG 5.53291539516235<br>SNX 1064.6458905541<br>USDC 267.133332047512 | | |
| 3.1.511919 | SEREJA SALIHOV | ADDRESS REDACTED | | | BTC 0.000000000522400635<br>CEL 0.0136001025966857<br>ETH 0.251513821434799 | | |
| 3.1.511920 | SEREMAIA DABEA | ADDRESS REDACTED | | | BTC 0.00133722018667593<br>CEL 9.18299575385664<br>ETH 0.182962382596057 | | |
| 3.1.511921 | SEREN MEMIS | ADDRESS REDACTED | | | ETH 0.000000521318982659 | | |
| 3.1.511922 | SERENA AMBROSINI | ADDRESS REDACTED | | | CEL 2.55543926941715<br>ETH 0.000224782152125729 | | |
| 3.1.511923 | SERENA ANGULO | ADDRESS REDACTED | | | ADA 0.154425246244111<br>BTC 0.0552246985281237<br>ETH 0.000522665313916016<br>USDC 67.2728171045353 | ADA 148.181402844634 | |
| 3.1.511924 | SERENA BARILE | ADDRESS REDACTED | | | BTC 0.0175951595189654 | | |
| 3.1.511925 | SERENA BERTONE | ADDRESS REDACTED | | | BNB 0.000808987075050626<br>BTC 0.000000319056774476<br>USDC 0.818522606052051 | | |
| 3.1.511926 | SERENA BIRTOLI | ADDRESS REDACTED | | | BTC 0.0225572081959608<br>CEL 7.88118799732747 | | |
| 3.1.511927 | SERENA BONETTI | ADDRESS REDACTED | | | AVAX 0.0051458268913886<br>BTC 0.0341619093501876<br>CEL 5.80303797798353<br>ETH 0.101334372253125<br>MATIC 121.401804810424 | | |
| 3.1.511928 | SERENA CADUFF | ADDRESS REDACTED | | | ADA 1332.55525816075<br>BTC 0.0947042119488808<br>CEL 0.0672835471633368<br>ETH 0.342377124944958<br>LUNC 52.4291999795147<br>SOL 0.0199335381517863<br>SUSHI 0.01464753227286 | | |
| 3.1.511929 | SERENA CAPILLI | ADDRESS REDACTED | | | CEL 0.0429251675492032 | | |
| 3.1.511930 | SERENA CHALLANDS | ADDRESS REDACTED | | | BTC 0.000083852346477839<br>CEL 289.681417457117<br>ETH 0.000931703554339688<br>LTC 3.10702462862441<br>MATIC 1930.21756472227 | | |
| 3.1.511931 | SERENA CHEN | ADDRESS REDACTED | | | BTC 0.00000075<br>CEL 1.63891987893393<br>DOT 0.050443 | | |
| 3.1.511932 | SERENA CHIERICHINI | ADDRESS REDACTED | | | BTC 0.141923718451886<br>BUSD 3371.73397727534<br>CEL 2.58013199259885 | | |
| 3.1.511933 | SERENA CHIN | ADDRESS REDACTED | | | BTC 0.000090780209144148<br>CEL 3006.37174503457<br>ETH 1.53662108939896 | | |
| 3.1.511934 | SERENA CICERO | ADDRESS REDACTED | | | BNB 0.00126066840389637<br>BTC 0.00000112593481316599<br>CEL 0.00352889886471399<br>USDT ERC20 0.475479573612747 | | |
| 3.1.511935 | SERENA COGLIANDRO | ADDRESS REDACTED | | | BUSD 0.409030114492159<br>MCDAI 71.3371002941715 | | |
| 3.1.511936 | SERENA DAL GRANDE | ADDRESS REDACTED | | | BTC 0.000261908223238502 | | |
| 3.1.511937 | SERENA DE SANTIS | ADDRESS REDACTED | | | ADA 0.00000029197080292<br>BTC 0.00106091790617242<br>CEL 5.69737955326919 | | |
| 3.1.511938 | SERENA DE SENSI | ADDRESS REDACTED | | | BTC 0.0169050875508366<br>CEL 0.548174368128838 | | |
| 3.1.511939 | SERENA DORRANCE | ADDRESS REDACTED | | | ADA 442.376282452303<br>BTC 0.0463355057527079<br>ETH 0.345641846202618 | | |
| 3.1.511940 | SERENA FENNEMA | ADDRESS REDACTED | | | BTC 0.00112293940618964<br>CEL 9315.78327857739<br>ETH 0.00469266 | | |
| 3.1.511941 | SERENA GNEMMI | ADDRESS REDACTED | | | ETH 0.0793449148747461 | | |
| 3.1.511942 | SERENA GNEMMI | ADDRESS REDACTED | | | ADA 711.913692224158<br>BTC 0.00900546151498656<br>ETH 0.122247610575251 | | |
| 3.1.511943 | SERENA GRIFFIN | ADDRESS REDACTED | | | BTC 0.000000006197681281<br>CEL 0.493703712431488 | | |
| 3.1.511944 | SERENA IZYDOREK | ADDRESS REDACTED | | | ETH 1.07350085930946 | | |
| 3.1.511945 | SERENA LONGO | ADDRESS REDACTED | | | BTC 0.00000198419196109699<br>USDT ERC20 0.502683315310462 | | |
| 3.1.511946 | SERENA MAIHI | ADDRESS REDACTED | | | CEL 0.395012047596223 | | |
| 3.1.511947 | SERENA MALIK | ADDRESS REDACTED | | | BTC 0.00129217182247403<br>USDC 3080.96476577384 | | |
| 3.1.511948 | SERENA MELISSA LOPEZ | ADDRESS REDACTED | | | BTC 0.000103356404278153 | | |
| 3.1.511949 | SERENA MODENA | ADDRESS REDACTED | | | BNB 0.00000000682640786699999<br>BTC 0.000000457870533644<br>CEL 11.1150202272049<br>ETH 0.000000873573793401<br>USDC 801.357746058155<br>USDT ERC20 0.00000008208733149369999 | | |
| 3.1.511950 | SERENA MONTI | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.22423279380566<br>XRP 0.000000584656084656 | | |
| 3.1.511951 | SERENA MORGANTE | ADDRESS REDACTED | | | BTC 0.00111406575385723<br>CEL 0.0672679250955318<br>ETH 1.97025144154644<br>USDC 0.00359788244129221<br>XRP 15014.257328692 | | |
| 3.1.511952 | SERENA NASH | ADDRESS REDACTED | | | KNC 302.003185567732 | | |
| 3.1.511953 | SERENA NERANARTKOMOL | ADDRESS REDACTED | | | BTC 0.123384656227847<br>ETH 1.51962722375193 | | |
| 3.1.511954 | SERENA NGAN | ADDRESS REDACTED | | | BTC 0.00110110264605392 | | |
| 3.1.511955 | SERENA PALEARI | ADDRESS REDACTED | | | BTC 0.00002058252939463 8<br>USDC 1.50425400227212 | | |
| 3.1.511956 | SERENA PAOLINI | ADDRESS REDACTED | | | BTC 0.00702446014241465<br>CEL 15.2680485690946<br>ETH 0.147582760121956 | | |
| 3.1.511957 | SERENA PARK | ADDRESS REDACTED | | | ADA 328.558512479633<br>BTC 0.0770132582398707<br>CEL 12.0321477853739 | | |
| 3.1.511958 | SERENA PELLEGRINI | ADDRESS REDACTED | | | BTC 0.000912779082469581<br>ETH 0.0011619909572404 | | |
| 3.1.511959 | SERENA RANDALL | ADDRESS REDACTED | | | ADA 1.0314018515126<br>BTC 0.00327616777290603<br>ETH 0.0515336602785672<br>LTC 3090.34089769082 | ADA 0.000000508935229334<br>ETH 0.000000152355247195 | |
| 3.1.511960 | SERENA REYNA | ADDRESS REDACTED | | | BTC 0.0852835756806822<br>CEL 591.218843921817<br>DOT 78.129716737331<br>ETH 3.26856563893082<br>SNX 195.542227703069<br>USDC 1017.1594503913 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.511961 | SERENA RICCARDI | ADDRESS REDACTED | | | BTC 0.00833214901565901<br>CEL 0.192662536733177 | | |
| 3.1.511962 | SERENA ROMBOLÁ | ADDRESS REDACTED | | | BTC 0.000886729210633657<br>CEL 14.697454078852<br>USDT ERC20 410 | | |
| 3.1.511963 | SERENA ROTH | ADDRESS REDACTED | | | SGB 0.00932614872577076<br>USDC 0.0505201622259198<br>XRP 0.0610059691660542 | | |
| 3.1.511964 | SERENA SCHERMA | ADDRESS REDACTED | | | AAVE 0.164453870588739<br>ADA 841.632063547146<br>BTC 0.000017031416617197<br>DOT 1.91248467136983<br>ETH 0.000024143213826379<br>LINK 0.473023648107078<br>LTC 0.000589381106744212<br>MATIC 0.0962170126934631<br>UNI 2.6873855252248<br>USDC 0.00196729599469027<br>XLM 210.953351833701<br>XRP 1407.68981931516 | | |
| 3.1.511965 | SERENA SCHREUDER | ADDRESS REDACTED | | | BTC 0.0157819198030971<br>CEL 24.6483690336574 | | |
| 3.1.511966 | SERENA SEMERARO | ADDRESS REDACTED | | | BTC 0.0136616437365407<br>CEL 8.11833435257513<br>USDC 225.5 | | |
| 3.1.511967 | SERENA SRINAGANAND | ADDRESS REDACTED | | | BTC 0.0271359892371134<br>CEL 15.1632853054077<br>SGB 187.727722684272<br>USDC 211.207499928805<br>XRP 1237.48659839137 | | |
| 3.1.511968 | SERENA THACH | ADDRESS REDACTED | | | BCH 0.000129101777879101<br>BTC 0.0176864748394281<br>DOT 28.5667683991725<br>ETH 7.18533427705036 | | |
| 3.1.511969 | SERENA WONG | ADDRESS REDACTED | | | BTC 0.00270064919657098<br>XRP 976.983044475662 | | |
| 3.1.511970 | SERENA WONG | ADDRESS REDACTED | | | BAT 1206.42476297554<br>BTC 0.00061200498949843<br>DASH 5.6746303665695<br>LINK 30.778710992964<br>LTC 36.5428447517789<br>USDC 19226.5867806704 | | |
| 3.1.511971 | SERENA WOODWARD | ADDRESS REDACTED | | | BTC 0.168444012574519<br>ETH 2.32276322652218 | | |
| 3.1.511972 | SERENE CHEN | ADDRESS REDACTED | | | BTC 0.114442183163518<br>ETH 1.69235238858862<br>GUSD 12684.9961504812 | | |
| 3.1.511973 | SERENE LIO | ADDRESS REDACTED | | | BTC 0.0035357173393759<br>CEL 2.06268062763101<br>ETH 2.00846841436243 | | |
| 3.1.511974 | SERENE LOONG | ADDRESS REDACTED | | | ADA 6537.477<br>BTC 0.104351929604751<br>BUSD 58143.9978901359<br>CEL 1174.86422916187<br>ETH 2.07672245213837<br>MATIC 14990.28<br>USDT ERC20 6718.26906501796 | | |
| 3.1.511975 | SERENE MASARWEH | ADDRESS REDACTED | | | BTC 0.836343206758574<br>ETH 3.90947344388926<br>LTC 11.3286163814957 | | |
| 3.1.511976 | SERENE NG | ADDRESS REDACTED | | | BTC 0.00219002484370961<br>CEL 5.56368966978655<br>DOT 22.8202994482039<br>MCDAI 210 | | |
| 3.1.511977 | SERENE QUILTER | ADDRESS REDACTED | | | CEL 90.0663564882445<br>ETH 0.00117135346600415 | | |
| 3.1.511978 | SERENE SASS | ADDRESS REDACTED | | | ADA 7.627569<br>BTC 0.00111297563761106<br>CEL 38.383570374378<br>ETH 0.000666242162320621<br>MATIC 15.8056759658122 | | |
| 3.1.511979 | SERENE SASS | ADDRESS REDACTED | | | BTC 0.000909608352361973<br>CEL 0.000056427806799873 | | |
| 3.1.511980 | SERENE SOON | ADDRESS REDACTED | | | BTC 0.000012386619011983 | | |
| 3.1.511981 | SERENE TAN | ADDRESS REDACTED | | | BTC 0.0145221424017325 | | |
| 3.1.511982 | SERENE TAY | ADDRESS REDACTED | | | BTC 0.000002059200339771<br>CEL 0.043567801428426<br>ETH 0.000002070888444001<br>USDC 0.839418873881857<br>USDT ERC20 0.0558136649752731 | | |
| 3.1.511983 | SERENE YAP | ADDRESS REDACTED | | | BTC 0.266658929899654<br>CEL 31.4369102651679<br>USDC 8508.77356052654 | | |
| 3.1.511984 | SERENELA BEAKOVIĆ | ADDRESS REDACTED | | | BTC 0.000000463874280126<br>USDC 0.566635384643251 | | |
| 3.1.511985 | SERENITE BAKODOK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.511986 | SERENITY ANDERSON | ADDRESS REDACTED | | | USDC 0.126069662936845 | | |
| 3.1.511987 | SERENITY GUERRERO | ADDRESS REDACTED | | | BTC 0.000009156532740359<br>LINK 0.00136453388177962<br>MATIC 0.0213108514305925<br>USDC 0.154951790145377 | | |
| 3.1.511988 | SEREN-JESSE PAGE | ADDRESS REDACTED | | | CEL 39.4008962995243<br>USDC 900 | | |
| 3.1.511989 | SERES LEHEL | ADDRESS REDACTED | | | CEL 0.170117878825188<br>ETH 0.000003177010471991<br>LINK 0.00810375740906032<br>SNX 0.000776508407522006<br>XLM 0.583721513097151 | | |
| 3.1.511990 | SERESHAN GOPAUL | ADDRESS REDACTED | | | BTC 3.0036799307594 | | |
| 3.1.511991 | SERETA WILSON | ADDRESS REDACTED | | | MCDAI 74.1845509910236<br>USDC 555.683254320818 | | |
| 3.1.511992 | SEREY BUN | ADDRESS REDACTED | | | BTC 0.000000008745814307<br>CEL 0.856731109780793<br>ETH 0.000007906177357934 | | |
| 3.1.511993 | SEREY OUDOM SO | ADDRESS REDACTED | | | ETH 0.297684378358424 | | |
| 3.1.511994 | SEREYSOPHAKTRA SOM | ADDRESS REDACTED | | | BTC 0.0735865332396772<br>ETH 0.0581452307119888 | | |
| 3.1.511995 | SEREYSOTHEA SO | ADDRESS REDACTED | | | BTC 0.0600216415743272<br>ETH 0.155457130548464 | | |
| 3.1.511996 | SERG PLASKI | ADDRESS REDACTED | | | ADA 0.225360034301016<br>BNB 0.00112098274158746<br>BTC 0.000002019542634701<br>ETH 4.34162981027251<br>USDC 0.364971389027674 | | |
| 3.1.511997 | SERG STEP | ADDRESS REDACTED | | | BTC 0.000000021424953163<br>CEL 0.153117054457777<br>ETH 0.000150483894407965<br>USDT ERC20 0.273598339944222 | | |
| 3.1.511998 | SERGE ANDREEV | ADDRESS REDACTED | | | OMG 0.00566860083634579 | | |
| 3.1.511999 | SERGE AUPHELLE | ADDRESS REDACTED | | | CEL 0.073484668208629 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.512000 | SERGE BARATA | ADDRESS REDACTED | | | AAVE 1.0014<br>BTC 0.00089904250020888<br>CEL 110.186407459447<br>COMP 2.02104016<br>DOT 11.2891504501282<br>ETH 0.515288852703525<br>LINK 0.00126486698523612<br>LTC 2.12217411771<br>USDC 1360<br>XLM 0.00505160539857806 | | |
| 3.1.512001 | SERGE BAUDREY | ADDRESS REDACTED | | | CEL 0.055408621504749<br>XRP 0.179756301450018 | | |
| 3.1.512002 | SERGE BAUVET | ADDRESS REDACTED | | | BTC 0.00003984709567765<br>CEL 0.142697183825523<br>DOT 0.0315624071017477<br>ETH 0.00111203790298562<br>LINK 0.0230974016078383<br>XLM 1.68618386605703<br>XRP 0.828935715722269 | | |
| 3.1.512003 | SERGE BELLINI | ADDRESS REDACTED | | | CEL 77.7791682335044<br>COMP 2.73067549<br>SNX 60.304<br>UNI 201.87107901 | | |
| 3.1.512004 | SERGE BERVEGLIERI | ADDRESS REDACTED | | | AVAX 6.5<br>BTC 0.000049918804429024<br>CEL 5.89756738978501<br>ETH 0.00045306430512773<br>LUNC 5.5 | | |
| 3.1.512005 | SERGE BLOK | ADDRESS REDACTED | | | BTC 0.0205342391600321<br>CEL 0.0788438555314493 | | |
| 3.1.512006 | SERGE BRACQ | ADDRESS REDACTED | | | CEL 8.46944362069372<br>ETH 0.000000236285291544 | | |
| 3.1.512007 | SERGE CADINOT | ADDRESS REDACTED | | | BTC 0.00104004223803057<br>CEL 110.224165553647<br>LTC 2.6052063<br>XLM 4405.7535928 | | |
| 3.1.512008 | SERGE CANISTRI | ADDRESS REDACTED | | | CEL 0.0156137810384563 | | |
| 3.1.512009 | SERGE CHAILLOUT | ADDRESS REDACTED | | | CEL 51.6616067755343 | | |
| 3.1.512010 | SERGE COHEN | ADDRESS REDACTED | | | BTC 0.225655388294273<br>ETH 1.30376307667816 | | |
| 3.1.512011 | SERGE COUYBA | ADDRESS REDACTED | | | ADA 0.00502<br>BTC 0.00395581480598582<br>CEL 9.31742989383248<br>ETH 0.000022803<br>MATIC 174.133574 | | |
| 3.1.512012 | SERGE DE VOS | ADDRESS REDACTED | | | ADA 725.322140063726<br>BTC 0.0108405502362995<br>EOS 20.3551336175687<br>ETH 0.164859137240953 | | |
| 3.1.512013 | SERGE DESROSIERS | ADDRESS REDACTED | | | BTC 0.00106631261039281<br>ETH 1.08743322427386<br>MATIC 801.341454398767 | | |
| 3.1.512014 | SERGE DJANG | ADDRESS REDACTED | | | MATIC 1655.33920472068 | MATIC 118.53596331 | |
| 3.1.512015 | SERGE DJUKIC | ADDRESS REDACTED | | | BTC 0.000619796122397322<br>USDC 21.9485806245163 | | |
| 3.1.512016 | SERGE DUPUIS | ADDRESS REDACTED | | | ADA 1258.75705378804<br>BTC 0.161875353569557<br>DOT 19.2146540935783<br>ETH 2.69440029082736<br>MATIC 238.493324151628 | | |
| 3.1.512017 | SERGE DUVIGNEAU | ADDRESS REDACTED | | | BTC 0.0284833046303342<br>CEL 16.6357905829429 | | |
| 3.1.512018 | SERGE ELEMANS | ADDRESS REDACTED | | | CEL 12559.395660162<br>ETH 0.26717631<br>SGB 101.9896291<br>XLM 22618.7475458<br>XRP 674.981 | | |
| 3.1.512019 | SERGE EUSTACHE | ADDRESS REDACTED | | | ADA 3483.63158851752<br>AVAX 13.1055518449626<br>BAT 0.000008966053441171<br>BCH 0.000000094949325982<br>BTC 0.992349200564971<br>CEL 2564.45781692613<br>EOS 0.000000935397660771<br>ETH 5.34849779738138<br>LINK 179.405624716498<br>LTC 0.00000014573716765<br>MATIC 1067.86564204293<br>OMG 0.000000965948172065<br>PAXG 1.09392937696137<br>SGB 0.000249309187964735<br>SNX 0.00005343042575754 19<br>UNI 47.877901934124<br>USDC 23323.8072646453<br>XLM 0.000015955015740324 | ADA 0.000384<br>AVAX 0.01<br>BAT 0.0886552624165507<br>BCH 0.000756916471649063<br>BTC 0.00000069<br>EOS 0.00246041185091453<br>LTC 0.000826770132079175<br>LUNC 51.4338135616911<br>OMG 0.0191003476508361<br>SGB 322.804477270411<br>SNX 0.0405625994304942<br>USDC 112.021986<br>XLM 0.157624378073051<br>XRP 2.00807170573647 | |
| 3.1.512020 | SERGE FRANCISCO VALSSE EVANGELISTA | ADDRESS REDACTED | | | BTC 0.000000006597132434<br>CEL 0.406046451146648<br>DASH 0.000241177747206981<br>ETH 0.000179325622901147<br>USDC 4.01071044116617<br>USDT ERC20 0.000000633768698909 | | |
| 3.1.512021 | SERGE GAKPE | ADDRESS REDACTED | | | ADA 3.42108317496294<br>MATIC 24.7552308269383 | | |
| 3.1.512022 | SERGE GALE | ADDRESS REDACTED | | | LINK 46.764895180482 | | |
| 3.1.512023 | SERGE GAUTRON | ADDRESS REDACTED | | | BTC 0.000029217955264537<br>COMP 0.000117332003604545<br>ETH 0.000002409162531983<br>KNC 0.0116481666636087<br>MATIC 0.204805738026123<br>SNX 0.0183824458287032<br>UNI 0.0273680409438694 | | |
| 3.1.512024 | SERGE GIORGI | ADDRESS REDACTED | | | BTC 0.000012843721885335<br>CEL 1.06925776683514<br>ETH 0.000451740617030983 | | |
| 3.1.512025 | SERGE GUILLET | ADDRESS REDACTED | | | BTC 0.000786939803123486<br>MATIC 296.829504875725 | | |
| 3.1.512026 | SERGE HEMERY | ADDRESS REDACTED | | | AAVE 2.16273377175025<br>BTC 0.000554681240905358<br>CEL 3.0515883688648<br>MATIC 7.24380712781598 | | |
| 3.1.512027 | SERGE KAISER ERNSTER | ADDRESS REDACTED | | | BTC 0.000042773440784681 | | |
| 3.1.512028 | SERGE KONTER | ADDRESS REDACTED | | | CEL 0.0963353246809926 | | |
| 3.1.512029 | SERGE KORTENBROEK | ADDRESS REDACTED | | | BTC 0.000897159089456607<br>CEL 0.431219708587875<br>ETH 0.517098413376289 | | |
| 3.1.512030 | SERGE KOVBASIUK | ADDRESS REDACTED | | | BTC 0.00212094477531984<br>ETH 0.00861389260266124 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.512031 | SERGE KRASNAY | ADDRESS REDACTED | | | BAT 6181.60717813204<br>BTC 0.00812304373016532<br>CEL 1.15116892753898<br>DASH 7.5364114811789<br>EOS 5.17484729872498<br>ETC 53.1721883054462<br>OMG 0.0104342736161578<br>SNX 870.592815187223<br>UNI 0.159143911112269<br>ZRX 2080.76701137003 | | |
| 3.1.512032 | SERGE KULAKOV | ADDRESS REDACTED | | | ADA 5261.63974190655<br>BAT 4514.24406441984<br>BCH 3.73084557218419<br>BSV 3.62264498942193<br>BTC 3.09474060534023<br>CEL 1082.54922059257<br>DASH 1.61582060913681<br>EOS 108.553030219537<br>ETH 107.94539572537<br>GUSD 10<br>LINK 117.173712933436<br>MANA 2377.50302874733<br>MATIC 49828.8238399812<br>OMG 491.234406943631<br>SNX 216.957571263045<br>UNI 395.423197280251<br>USDC 842.474804818593<br>USDT ERC20 924.011523851536<br>XLM 10197.0263091299<br>ZEC 6.36199585901614<br>ZRX 424.565446113482 | | |
| 3.1.512033 | SERGE LAVOR | ADDRESS REDACTED | | | BSV 16.4258952009666<br>BTC 0.00144852470556546<br>CEL 1.14697232136745<br>ETH 0.282588785606673<br>USDC 17.8672618917506 | | |
| 3.1.512034 | SERGE LEBLANC | ADDRESS REDACTED | | | BTC 0.295051846438998 | | |
| 3.1.512035 | SERGE LENBET | ADDRESS REDACTED | | | BTC 0.0158968079304988<br>CEL 1333.24167213069<br>ETH 0.074485<br>LTC 1.0336<br>SGB 82.0345130029416<br>XRP 531.39 | | |
| 3.1.512036 | SERGE LETOURNEAU | ADDRESS REDACTED | | | AVAX 4.09567316606274<br>BTC 0.000101671367186343<br>MATIC 249.78619920328 | | |
| 3.1.512037 | SERGE MALIAROV | ADDRESS REDACTED | | | ETH 0.525460232304356<br>MATIC 1911.99569308718 | | |
| 3.1.512038 | SERGE MALLE | ADDRESS REDACTED | | | AVAX 0.0131895601943794<br>BTC 0.000000364650404578<br>CEL 0.187478625802521<br>ETH 0.000014873512920174<br>LTC 0.00208478115609881<br>PAXG 0.000225938732700812<br>USDC 0.0205918026106636<br>USDT ERC20 0.0415404637266259 | | |
| 3.1.512039 | SERGE MERCKX | ADDRESS REDACTED | | | ADA 1699.31876248066<br>BTC 1.0222635785203<br>DASH 4.44992768913275<br>DOT 22.5640117723419<br>ETH 5.46683650566735<br>MATIC 558.865074672045<br>SNX 18.8659032788339<br>UNI 30.2662395119137 | | |
| 3.1.512040 | SERGE MICHAUD | ADDRESS REDACTED | | | BNB 1.14171414330541<br>BNT 993.7026222<br>BTC 0.000810336217150422<br>CEL 1346.32380631075<br>ETH 3.10057997189568 | | |
| 3.1.512041 | SERGE MILMAN | ADDRESS REDACTED | | | USDC 202895.571801168 | | |
| 3.1.512042 | SERGE MNATSAKANOV | ADDRESS REDACTED | | | USDC 7141.62282255749 | | |
| 3.1.512043 | SERGE MOIROUD | ADDRESS REDACTED | | | ADA 111.914422416026<br>BTC 0.0009429659768516<br>CEL 2.01066606665782<br>ETH 0.0439768331658726 | | |
| 3.1.512044 | SERGE MONPOEHO | ADDRESS REDACTED | | | BTC 0.000216124863589368<br>ETH 0.00259377493140536 | | BTC 0.000000005925288631 |
| 3.1.512045 | SERGE MORS | ADDRESS REDACTED | | | BAT 9.33530384501513<br>BCH 0.000500371534411393<br>BTC 0.000000659134872248<br>CEL 0.0337534584751701<br>COMP 0.000173818486647772<br>DASH 0.000132817467574586<br>EOS 0.00317437055966184<br>LTC 0.000159931907490345<br>MCDAI 0.667813706036495<br>SGB 4.29727799106034<br>XLM 0.105278363983827<br>XRP 0.0122725414225839<br>ZEC 0.000014800196661711 | | |
| 3.1.512046 | SERGE MUSHIGO | ADDRESS REDACTED | | | CEL 7.74312194412987 | | |
| 3.1.512047 | SERGE NELSON | ADDRESS REDACTED | | | BTC 0.00251049877489264 | | |
| 3.1.512048 | SERGE NOEL | ADDRESS REDACTED | | | CEL 13.548521287193<br>LTC 0.00000055<br>USDC 464.304534 | | |
| 3.1.512049 | SERGE OHOTIN | ADDRESS REDACTED | | | BTC 0.000893110645262364<br>LINK 18.6488669141138<br>MATIC 472.411120562767<br>PAXG 0.169684642403954<br>SNX 17.7607107152896<br>USDC 0.655712324551325<br>USDT ERC20 22.4823580741846 | ETH 0.247091033982026 | |
| 3.1.512050 | SERGE PAK | ADDRESS REDACTED | | | ETH 0.0000036109588885541 | | |
| 3.1.512051 | SERGE PAUL HENOCQUE | ADDRESS REDACTED | | | CEL 2243.11169946406<br>SNX 57.6129159037324 | | |
| 3.1.512052 | SERGE PAUL HENOCQUE | ADDRESS REDACTED | | | ADA 16090.1101663785<br>BTC 0.869029525174107<br>CEL 10153.6012041006<br>ETH 2.250734845<br>LINK 397.870677131777<br>LTC 0.000079357744765592<br>MATIC 3586.44997836491<br>PAXG 5.01014755619797 | BCH 0.000000922132038786<br>CEL 9704 | |
| 3.1.512053 | SERGE PAYET | ADDRESS REDACTED | | | CEL 0.0130172065539439 | | |
| 3.1.512054 | SERGE PIRON | ADDRESS REDACTED | | | CEL 13.1276979427393 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.512055 | SERGE PORACIN | ADDRESS REDACTED | | | BTC 0.00119233391976124<br>ETH 0.0202610117309396<br>LTC 0.00573133556123232<br>MATIC 1.60278019775112<br>UNI 71.3595222872635<br>USDC 5095.19717281057<br>USDT ERC20 0.0219998944804582 | | |
| 3.1.512056 | SERGE PORETTI | ADDRESS REDACTED | | | BTC 0.000585948589594777<br>CEL 12.2827808292664<br>ETH 0.178530672636153 | | |
| 3.1.512057 | SERGE POUTCHIGIAN | ADDRESS REDACTED | | | BTC 0.0144986701775062<br>ETH 0.00120256855278232 | | |
| 3.1.512058 | SERGE RAMAHENINTSOA | ADDRESS REDACTED | | | BTC 0.00115909775830493<br>CEL 5.21571619841059<br>EOS 158.3583 | | |
| 3.1.512059 | SERGE REICHLIN | ADDRESS REDACTED | | | BTC 0.00786303892185651<br>CEL 0.150579140366745<br>DOT 74.7175397677682<br>ETH 8.26292489285495<br>MATIC 520.81365204071<br>SOL 6.28847431961982<br>USDC 0.00812394634345526 | | |
| 3.1.512060 | SERGE REICHLIN | ADDRESS REDACTED | | | BTC 0.0324056733568097 | | |
| 3.1.512061 | SERGE RIBOT | ADDRESS REDACTED | | | BTC 0.0000000340367677499999<br>CEL 0.000323828381408371 | | |
| 3.1.512062 | SERGE RICHARD | ADDRESS REDACTED | | | ADA 0.00251291867992901<br>BAT 0.000189471403323161<br>BCH 0.00106170169310382<br>BNB 0.000558017619653665<br>BTC 0.000100808810396172<br>CEL 0.0329895171692044<br>COMP 0.000007491190447789<br>DASH 0.000000009913898956<br>DOT 0.0012282759710054<br>EOS 0.00133763289775801<br>ETC 0.01<br>ETH 0.000011095050207381<br>LINK 0.000033054873007676<br>LTC 0.000003227065701984<br>LUNC 0.000600784602474811<br>MANA 0.000134621564191817<br>MATIC 0.0017079483496713<br>UMA 0.000024546572937264<br>XLM 0.00163166015415958<br>XTZ 0.000000535498330164<br>ZEC 0.000005616083471542<br>ZRX 0.000356179683726665 | | |
| 3.1.512063 | SERGE ROGIER DE BROUWER | ADDRESS REDACTED | | | BTC 0.040672866290018<br>CEL 23.561483903876<br>ETH 0.000250551256770506 | | |
| 3.1.512064 | SERGE SANO | ADDRESS REDACTED | | | BTC 0.000000634482921437<br>CEL 0.203473318991498<br>ETH 0.000133732693474025 | | |
| 3.1.512065 | SERGE SARKISSIAN | ADDRESS REDACTED | | | BTC 0.0120920256316503 | | |
| 3.1.512066 | SERGE SCHMITT | ADDRESS REDACTED | | | ADA 280<br>BTC 0.00120578047710936<br>CEL 48.0383073049318<br>ETH 0.9026336171317<br>LINK 30.0498437762079 | | |
| 3.1.512067 | SERGE SEDYKIN | ADDRESS REDACTED | | | ADA 439.994373265487<br>AVAX 61.0144872000264<br>BTC 0.278690793478851<br>CEL 2426.07586948072<br>ETH 0.100445710016034<br>LUNC 31.963705175335<br>MATIC 1515.67750081713<br>SOL 14.1471203157508<br>USDC 274.83030155922<br>XTZ 262.561300098361 | | AVAX 9.29891501847853 |
| 3.1.512068 | SERGE SIMONS | ADDRESS REDACTED | | | BTC 0.000029044581332876 | | |
| 3.1.512069 | SERGE SKORIN | ADDRESS REDACTED | | | ADA 1012.99311935018<br>BTC 0.00128876910279367<br>CEL 1203.96104076498<br>ETH 1.00000042685335<br>LINK 10.76491803<br>SGB 0.00200088319883913<br>USDC 0.000000803859966586<br>XRP 0.012961 | | |
| 3.1.512070 | SERGE SUKLJIAN | ADDRESS REDACTED | | | BTC 0.00126038206778503<br>ETH 0.222567635319964 | | |
| 3.1.512071 | SERGE SYB | ADDRESS REDACTED | | | AAVE 0.00340384181208413<br>ADA 0.792165198190996<br>BSV 0.198970041487185<br>BTC 0.00202583740893384<br>DOT 24.2875598407145<br>ETH 0.0118010858661521<br>MATIC 347.150981198178<br>USDC 0.296944052043818<br>XLM 32.0998769201235 | ADA 0.0106993473405812<br>BTC 0.105717206507399<br>ETH 0.0234604107177233 | |
| 3.1.512072 | SERGE TARDIF | ADDRESS REDACTED | | | BTC 0.0694074<br>CEL 32.1559453062807<br>COMP 0.56963176<br>DASH 0.9259711<br>ETH 1.66148167738718<br>LUNC 4778909.486489<br>MATIC 108.5723<br>SNX 14.486076<br>UNI 8.64044<br>ZEC 1.22959817 | | |
| 3.1.512073 | SERGE VAN AMSTEL | ADDRESS REDACTED | | | BCH 0.00001<br>CEL 7.72904409783612<br>ETH 0.00146987318472609<br>USDC 0.004 | | |
| 3.1.512074 | SERGE VEENMAN | ADDRESS REDACTED | | | BTC 0.762018520007778<br>CEL 118.905709793073<br>ETH 4.15149119226051<br>SGB 589.725881996576<br>XRP 10565.022609008 | | |
| 3.1.512075 | SERGE WARBOUT | ADDRESS REDACTED | | | CEL 191.954747389178 | | |
| 3.1.512076 | SERGE ZHIVOTOVSKY | ADDRESS REDACTED | | | BCH 8.77346339131448<br>BSV 1.62624645584892<br>BTC 2.30334122657934<br>ETH 8.20377643813914<br>LTC 41.5265076635557 | | |
| 3.1.512077 | SERGE ZINGER | ADDRESS REDACTED | | | BTC 0.10534946638096<br>ETH 5.88899968906503 | | |
| 3.1.512078 | SERGEI ALEKSEEVICH SHANIN | ADDRESS REDACTED | | | BTC 0.00000013666687573<br>UST 0.000587790664092718 | | |
| 3.1.512079 | SERGEI ANATOLEVICH KRUPIN | ADDRESS REDACTED | | | BTC 0.000006703206467 53<br>USDT ERC20 0.712667061512532 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.512080 | SERGEI ANDREEV | ADDRESS REDACTED | | | BNB 0.00065058142581378<br>BTC 0.000000319559431789 | | |
| 3.1.512081 | SERGEI ANDREEV | ADDRESS REDACTED | | | BTC 0.0014004919261623 3<br>DOT 0.0668982974994562 | | |
| 3.1.512082 | SERGEI ARUTINOV | ADDRESS REDACTED | | | BTC 0.000000503355137955<br>CEL 1.00004163520286 | | |
| 3.1.512083 | SERGEI BARANOVSKI | ADDRESS REDACTED | | | CEL 1.72464006083903<br>ETH 0.179538456127403<br>MCDAI 70 | | |
| 3.1.512084 | SERGEI DANILKIN | ADDRESS REDACTED | | | BTC 0.000001016685066457<br>BUSD 0.0799589321504887 | | |
| 3.1.512085 | SERGEI DE COENE | ADDRESS REDACTED | | | BTC 0.015954922896949<br>CEL 547.362474502403<br>EOS 200.54068277829<br>USDC 150.000572<br>XLM 1000 | | |
| 3.1.512086 | SERGEI DEMCHUK | ADDRESS REDACTED | | | BTC 0.00000035938966768<br>BUSD 0.499792783969905<br>CEL 1.1477617191332<br>USDT ERC20 20.9594272772971 | | |
| 3.1.512087 | SERGEI DIAKOV | ADDRESS REDACTED | | | BTC 0.0022573999799258<br>USDC 0.272061266472059 | | |
| 3.1.512088 | SERGEI DRYNOV | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.512089 | SERGEI EGORSHIN | ADDRESS REDACTED | | | BTC 0.000796461036875351 | | |
| 3.1.512090 | SERGEI EREMCHENKO | ADDRESS REDACTED | | | BTC 0.00108247186544458<br>ETH 0.000299046295645243 | | |
| 3.1.512091 | SERGEI ESKIN | ADDRESS REDACTED | | | BTC 0.00105385157633119<br>ETH 2.9822267337853 | ETH 0.99705988360842 | |
| 3.1.512092 | SERGEI EVGENEVICH PONAMAREV | ADDRESS REDACTED | | | BTC 0.00694579317743317<br>LTC 0.00192526058053017 | | |
| 3.1.512093 | SERGEI FEDULOV | ADDRESS REDACTED | | | BTC 0.000001127201681683<br>USDC 0.00195573982768213 | | |
| 3.1.512094 | SERGEI FILIPPOV | ADDRESS REDACTED | | | BTC 0.000003710332159734<br>GUSD 0.914065005188847<br>USDT ERC20 0.55812683004487 | | |
| 3.1.512095 | SERGEI FLEIGLER | ADDRESS REDACTED | | | BNB 0.125868900720418<br>BTC 0.0011050106258795<br>DOT 7.19322840617182 | | |
| 3.1.512096 | SERGEI GAEVOI | ADDRESS REDACTED | | | BTC 0.000000029018632537<br>OMG 0.00876624245313793 | | |
| 3.1.512097 | SERGEI GAFAROV | ADDRESS REDACTED | | | BTC 0.000000007678532634<br>OMG 0.0057190075674256 | | |
| 3.1.512098 | SERGEI GLIKSTEIN | ADDRESS REDACTED | | | BTC 0.326706745743828<br>ETH 0.000116274687869409 | | |
| 3.1.512099 | SERGEI GRAUBERG | ADDRESS REDACTED | | | BTC 0.000001522876464325<br>PAX 0.0562996255401235 | | |
| 3.1.512100 | SERGEI GREZNOV | ADDRESS REDACTED | | | BTC 0.000608372747085389<br>CEL 5.73686644524696<br>ETH 0.000509322855282721 | | |
| 3.1.512101 | SERGEI GRIMSTAD | ADDRESS REDACTED | | | BTC 0.000001354874662813<br>ETC 0.00153636267977354 | | |
| 3.1.512102 | SERGEI GRUZIN | ADDRESS REDACTED | | | BNB 2.83721056733034<br>ETH 0.70744763345074<br>USDT ERC20 25200.8037433033 | | |
| 3.1.512103 | SERGEI GUSAKOV | ADDRESS REDACTED | | | CEL 1.09945500998105<br>DASH 0.00127126467618474 | | |
| 3.1.512104 | SERGEI ILYICH LEKVEISHVILI | ADDRESS REDACTED | | | BTC 0.0022964976974913<br>ETH 0.231298693648845 | | |
| 3.1.512105 | SERGEI IUREVICH IAGOFAROV | ADDRESS REDACTED | | | BTC 0.000000804100255554<br>USDC 0.51167498243628 | | |
| 3.1.512106 | SERGEI IVANOV | ADDRESS REDACTED | | | BTC 0.0026275963114624<br>CEL 10.3960574708373<br>DOT 0.00833135100246927<br>LTC 0.000955959169673564 | | |
| 3.1.512107 | SERGEI JERDETSKI | ADDRESS REDACTED | | | ADA 407.677178382146<br>BTC 0.00111066354288254<br>ETH 0.047755619546043<br>MATIC 333.276949606989<br>USDC 227.118801261145<br>XLM 1356.75232639776<br>ZRX 488.730075607553 | | |
| 3.1.512108 | SERGEI JUDSON PIERSON | ADDRESS REDACTED | | | BTC 0.000010963354171765<br>CEL 0.0569176675463579<br>USDC 0.371193536249396 | | BTC 0.000000008028669349<br>CEL 47.43667951814<br>USDC 0.000000480591168091 |
| 3.1.512109 | SERGEI KALSOW | ADDRESS REDACTED | | | ADA 2874.56227228386<br>BCH 3.56121766778934<br>BTC 1.73365293878305<br>ETC 318.906885640359<br>ETH 254.948561611768<br>LINK 129.745973690456<br>LTC 39.9928670333218<br>SNX 3901.82893490717<br>USDC 21125.8693500734<br>XLM 1015.9101481491<br>XRP 3521.383945 | | |
| 3.1.512110 | SERGEI KHRENOV | ADDRESS REDACTED | | | BTC 0.000000004385150766<br>CEL 7.05478922216254 | | |
| 3.1.512111 | SERGEI KOLESNIKOV | ADDRESS REDACTED | | | BTC 0.000000012681442055<br>EOS 0.0710086592995116 | | |
| 3.1.512112 | SERGEI KOLOMYTSEV | ADDRESS REDACTED | | | BTC 0.00080312254043722<br>OMG 0.00393915340825068 | | |
| 3.1.512113 | SERGEI KOZELKOV | ADDRESS REDACTED | | | CEL 0.492537925480351 | | |
| 3.1.512114 | SERGEI KRAANOV | ADDRESS REDACTED | | | BTC 0.000000007822172985<br>CEL 0.133466372210176<br>USDT ERC20 0.411905751226559 | | |
| 3.1.512115 | SERGEI KRASNIV | ADDRESS REDACTED | | | BTC 0.0021001441436826<br>CEL 0.0533423639616276<br>USDT ERC20 0.000000966056770833 | | |
| 3.1.512116 | SERGEI KRASNOV | ADDRESS REDACTED | | | CEL 0.0589397601541468 | | |
| 3.1.512117 | SERGEI KRASNOV | ADDRESS REDACTED | | | BTC 0.00111526731845576<br>CEL 0.0541015958627615 | | |
| 3.1.512118 | SERGEI KRASNOV | ADDRESS REDACTED | | | BTC 0.0010573769292696<br>CEL 0.00284278574827224<br>USDC 0.364089080843771 | | |
| 3.1.512119 | SERGEI KRASNOV | ADDRESS REDACTED | | | BTC 0.00229548615025607<br>CEL 0.577601793046381 | | |
| 3.1.512120 | SERGEI KRASNOV | ADDRESS REDACTED | | | BTC 0.00107151276171699 | | |
| 3.1.512121 | SERGEI KRASNOV | ADDRESS REDACTED | | | MCDAI 0.0696634843336923<br>USDC 0.272432404502598 | | |
| 3.1.512122 | SERGEI KRASNOV | ADDRESS REDACTED | | | BTC 0.00000242646281253<br>CEL 0.10839328235337 | | |
| 3.1.512123 | SERGEI KRASNOV | ADDRESS REDACTED | | | BTC 0.00000245034309097<br>USDT ERC20 0.685314770197105 | | |
| 3.1.512124 | SERGEI KRASNOV | ADDRESS REDACTED | | | BTC 0.000001038521941954<br>USDT ERC20 0.783169420145481 | | |
| 3.1.512125 | SERGEI KRASNOV | ADDRESS REDACTED | | | BTC 0.000002436612428185<br>USDT ERC20 0.682435552769345 | | |
| 3.1.512126 | SERGEI KRASNOV | ADDRESS REDACTED | | | BTC 0.000001154473877023<br>USDT ERC20 1.76084629472856 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.512127 | SERGEI KRILOV | ADDRESS REDACTED | | | AAVE 0.11<br>BNT 20.35704579<br>BTC 0.00926436<br>CEL 46.0852092993658<br>DOGE 396.001807<br>ETH 0.243289800097<br>LTC 3.0597503<br>MATIC 51.06113539<br>SNX 22.03714515<br>SOL 0.432970045<br>USDC 70.000439<br>USDT ERC20 0.000654<br>XAUT 0.049635<br>XLM 214.5613158 | | |
| 3.1.512128 | SERGEI KRIVESHKO | ADDRESS REDACTED | | | CEL 346.583614776854<br>ETH 0.0231610728505274 | | |
| 3.1.512129 | SERGEI KUKLIN | ADDRESS REDACTED | | | BTC 0.000000008468586495<br>OMG 0.0058047962118717 | | |
| 3.1.512130 | SERGEI KUPRIKOV | ADDRESS REDACTED | | | BTC 0.0167774120420473 | | |
| 3.1.512131 | SERGEI LIUBIVIY | ADDRESS REDACTED | | | BNB 0.08934458078195<br>BTC 0.000000006741204504<br>OMG 0.0126955334562039 | | |
| 3.1.512132 | SERGEI LUKKONEN | ADDRESS REDACTED | | | BAT 0.0982580165435754<br>BTC 0.00000090306929663<br>KNC 0.0448612719818991<br>LINK 0.020612821439568<br>LPT 0.00441126819331654<br>OMG 0.0490983347425339<br>ZRX 0.158783587655632 | | |
| 3.1.512133 | SERGEI MAKAROV | ADDRESS REDACTED | | | BTC 0.00118034412431869<br>USDC 5154.92997634363 | | |
| 3.1.512134 | SERGEI MAKLOGIN | ADDRESS REDACTED | | | CEL 115.69881719235<br>MATIC 5175.02133395968<br>SNX 201.382014239677<br>XLM 511.167295975012<br>XRP 732.872686788892 | | |
| 3.1.512135 | SERGEI MALTCHENKO | ADDRESS REDACTED | | | ADA 0.0945921997043869<br>BTC 0.00177955415495449<br>MATIC 0.000469505084064479<br>SNX 43.657608431502<br>USDC 2.16703808063416 | ADA 0.000000813692610035<br>MATIC 0.618629462604892 | |
| 3.1.512136 | SERGEI MASS | ADDRESS REDACTED | | | ADA 523.014844196482<br>BTC 0.00169260730536688<br>XRP 704.507146111131 | | |
| 3.1.512137 | SERGEI MATKOVSKIY | ADDRESS REDACTED | | | BTC 0.000000316398154443<br>ZEC 0.000984667098455352 | | |
| 3.1.512138 | SERGEI NESVITAILO | ADDRESS REDACTED | | | CEL 2.67410146256373<br>DASH 0.998355536840836<br>ETH 0.00842488373660443 | | |
| 3.1.512139 | SERGEI OCHKUR | ADDRESS REDACTED | | | BTC 0.0050620358253223 | | |
| 3.1.512140 | SERGEI OSETROV | ADDRESS REDACTED | | | BCH 3.0480147415592<br>BTC 2.57613124442539<br>CEL 1.15116892753898<br>DASH 2.63931461040737<br>ETH 14.9372416400616<br>OMG 311.158034106739<br>SGB 506.626942505976<br>XRP 3314.044043476 | | |
| 3.1.512141 | SERGEI PAVLOV | ADDRESS REDACTED | | | BTC 0.000001394830924506<br>DOT 26.9358973934275<br>MATIC 522.087305688065 | | |
| 3.1.512142 | SERGEI PETROV | ADDRESS REDACTED | | | BTC 0.000000081655098373<br>OMG 0.00190037297713805 | | |
| 3.1.512143 | SERGEI POPOV | ADDRESS REDACTED | | | BTC 0.000001187686204449<br>ETH 0.000583179722506645 | | |
| 3.1.512144 | SERGEI POTAPENKO | ADDRESS REDACTED | | | BTC 0.0000007817756189<br>CEL 10020.5091444048 | | |
| 3.1.512145 | SERGEI REBHUHN | ADDRESS REDACTED | | | BTC 0.00000079987755608 | | |
| 3.1.512146 | SERGEI REVTOV | ADDRESS REDACTED | | | BTC 0.000000002504902824<br>CEL 0.11566907307531<br>LTC 0.000227250041354172 | | |
| 3.1.512147 | SERGEI RIABOV | ADDRESS REDACTED | | | BTC 0.000027100795697169 | | |
| 3.1.512148 | SERGEI RIAZANTSEV | ADDRESS REDACTED | | | BTC 0.000000981253301442<br>OMG 0.00181683234344722 | | |
| 3.1.512149 | SERGEI ROMANOV | ADDRESS REDACTED | | | BTC 0.000120682542344384 | BTC 0.000000004293074348 | |
| 3.1.512150 | SERGEI ROMASHKIN | ADDRESS REDACTED | | | CEL 0.0197231755896757<br>LTC 0.0253353962825628 | | |
| 3.1.512151 | SERGEI SADOVNIKOV | ADDRESS REDACTED | | | BTC 0.000021673038882124<br>ETH 0.000049690306140472 | | |
| 3.1.512152 | SERGEI SAVENKOV | ADDRESS REDACTED | | | BTC 0.000885975015504563<br>OMG 0.00685950885458047 | | |
| 3.1.512153 | SERGEI SHEK | ADDRESS REDACTED | | | BTC 0.00107652038692075<br>ETH 0.45811490818053<br>XLM 9.28166926886578 | | |
| 3.1.512154 | SERGEI SHEVARIOV | ADDRESS REDACTED | | | BTC 0.000146049868661369<br>ETH 0.00564036982267652<br>LTC 0.00772312795349384 | BTC 0.000000327595033967<br>ETH 0.000000924532047946<br>LTC 0.000025957185159858 | |
| 3.1.512155 | SERGEI SHUSTROV | ADDRESS REDACTED | | | BTC 0.0018801663036262<br>CEL 0.000509720882091236<br>USDT ERC20 625.076495818028 | | |
| 3.1.512156 | SERGEI SIRNIN | ADDRESS REDACTED | | | BTC 0.0320708850692318<br>CEL 25.4341864150703 | | |
| 3.1.512157 | SERGEI SKLIAR | ADDRESS REDACTED | | | BTC 0.000000268870989295<br>OMG 0.00578772718791699 | | |
| 3.1.512158 | SERGEI SUTORMIN | ADDRESS REDACTED | | | BTC 0.000189941504496793 | | |
| 3.1.512159 | SERGEI TASKAEV | ADDRESS REDACTED | | | BTC 0.000000422312284357<br>USDT ERC20 0.606894613340367 | | |
| 3.1.512160 | SERGEI TOLSTYKH | ADDRESS REDACTED | | | ETH 0.00159959898226727 | | |
| 3.1.512161 | SERGEI TSURIKOV | ADDRESS REDACTED | | | BTC 0.000000439813318047<br>USDT ERC20 0.627860200019521 | | |
| 3.1.512162 | SERGEI URAKOV | ADDRESS REDACTED | | | BTC 0.00000000191392801<br>CEL 0.159137388258558<br>USDT ERC20 0.210704010944342 | | |
| 3.1.512163 | SERGEI VAITSIAKHOVICH | ADDRESS REDACTED | | | BTC 0.00215710711959721 | | |
| 3.1.512164 | SERGEI VASILEV | ADDRESS REDACTED | | | BTC 0.00174368274642996<br>ETH 0.000136011488106182 | | |
| 3.1.512165 | SERGEI VOITEHOVICH | ADDRESS REDACTED | | | BTC 0.000000005908627092<br>CEL 0.195129236139225<br>USDT ERC20 0.000000984866387639 | | |
| 3.1.512166 | SERGEI VOITENKO | ADDRESS REDACTED | | | AVAX 0.000068018177014443<br>BTC 0.974979813618429<br>ETH 0.00399830664383542<br>GUSD 2.15949554560299<br>MATIC 3.50253466861386<br>USDC 0.0367260401223582 | GUSD 1839.29694318451 | |
| 3.1.512167 | SERGEI ZHOLUDEV | ADDRESS REDACTED | | | BTC 0.0161832245540149<br>ETH 0.00859451762366646<br>USDC 24.0345519258515<br>USDT ERC20 1001.6391377544 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.512168 | SERGEI ZUBAREV | ADDRESS REDACTED | | | BTC 0.000000002068457946<br>BUSD 0.416584619850082<br>CEL 0.476188254646645 | | |
| 3.1.512169 | SERGEJ BIBER | ADDRESS REDACTED | | | BTC 0.000000384537071377 | | |
| 3.1.512170 | SERGEJ DERING | ADDRESS REDACTED | | | BTC 0.0247858560266426 | | |
| 3.1.512171 | SERGEJ GOLDOBIN | ADDRESS REDACTED | | | BTC 0.0023362432225569 | | |
| 3.1.512172 | SERGEJ GORINOV | ADDRESS REDACTED | | | CEL 39.4316349589014 | | |
| 3.1.512173 | SERGEJ HANSEN | ADDRESS REDACTED | | | AAVE 0.000961800718611486<br>BTC 0.000006785551459851<br>CEL 1.02820997187821<br>EOS 28.1265619401664<br>ETH 0.00147524573017611<br>LTC 0.00180687139845735<br>MATIC 0.662878460625914<br>MCDAI 41.4773843126798<br>SNX 0.0262372766701574<br>XLM 0.370335832347032<br>XRP 540.555286185184 | | |
| 3.1.512174 | SERGEJ HEINRICH | ADDRESS REDACTED | | | BTC 0.00150494161286113 | | |
| 3.1.512175 | SERGEJ HENNING | ADDRESS REDACTED | | | BTC 0.000023973506460052 | | |
| 3.1.512176 | SERGEJ HUBER | ADDRESS REDACTED | | | BTC 0.0578196519845158 | | |
| 3.1.512177 | SERGEJ KANDIC | ADDRESS REDACTED | | | BTC 0.000000002465587259<br>CEL 0.0203994167025726 | | |
| 3.1.512178 | SERGEJ KIESEL | ADDRESS REDACTED | | | BTC 0.0199463061637733 | | |
| 3.1.512179 | SERGEJ KLESTER | ADDRESS REDACTED | | | BTC 0.000000567116106879<br>CEL 2.4210987286872<br>DASH 0.000800974863279258 | | |
| 3.1.512180 | SERGEJ KOROLEV | ADDRESS REDACTED | | | BTC 0.000033927632386702 | | |
| 3.1.512181 | SERGEJ KOZLOVSKIJ | ADDRESS REDACTED | | | ADA 334.564936521266<br>BTC 0.00332179497023781<br>CEL 415.877595661679<br>DOT 0.00014709<br>LTC 0.000000451261264798<br>USDT ERC20 975.5 | | |
| 3.1.512182 | SERGEJ KUNZ | ADDRESS REDACTED | | | BTC 0.000001562979189881 | | |
| 3.1.512183 | SERGEJ KUZIN | ADDRESS REDACTED | | | BTC 0.689412128554237<br>CEL 2016.21028241825<br>LUNC 7.06<br>MATIC 1196.24865134<br>SOL 10.15997547 | | |
| 3.1.512184 | SERGEJ MAKSJUTA | ADDRESS REDACTED | | | CEL 702.957183752601 | | |
| 3.1.512185 | SERGEJ METZLER | ADDRESS REDACTED | | | BTC 0.000001881478172813 | | |
| 3.1.512186 | SERGEJ MIHAILOVIC | ADDRESS REDACTED | | | BTC 0.00134923068009426<br>CEL 1<br>TUSD 201.386171998298 | | |
| 3.1.512187 | SERGEJ NIKOLAEVIC BAKALOV | ADDRESS REDACTED | | | BTC 0.00187822658278736 | | |
| 3.1.512188 | SERGEJ ROMANOVIC DAUBERT | ADDRESS REDACTED | | | BTC 0.0168621932210747 | | |
| 3.1.512189 | SERGEJ SCHMAL | ADDRESS REDACTED | | | BTC 0.0337723853163795 | | |
| 3.1.512190 | SERGEJ STEFFENSEN | ADDRESS REDACTED | | | ADA 266.691680795285<br>BCH 0.099<br>BTC 0.263265100031352<br>CEL 515.175454888282<br>DOT 3.08434300664449<br>ETH 1.14727896986845<br>SGB 146.349608247781<br>XLM 609.8<br>XRP 1447 | | |
| 3.1.512191 | SERGEJ STOLIC | ADDRESS REDACTED | | | CEL 0.0129248680536812<br>ETH 0.00000261445812050999 | | |
| 3.1.512192 | SERGEJ TISSEN | ADDRESS REDACTED | | | BTC 0.000135642449142237 | | |
| 3.1.512193 | SERGEJ TITAJEFF | ADDRESS REDACTED | | | BTC 0.0012351844666225 | | |
| 3.1.512194 | SERGEJ ZUMAEV | ADDRESS REDACTED | | | BTC 0.0127331973481291<br>CEL 1.15116892753898<br>ETH 0.000328974638638185<br>MCDAI 0.033398873824144<br>USDC 2.92044067833525 | | |
| 3.1.512195 | SERGEJS GAVRILOVS | ADDRESS REDACTED | | | BTC 0.0000479863028623939<br>CEL 0.37197311208007<br>MCDAI 0.0473003915445877<br>USDC 4.75816206431285 | | |
| 3.1.512196 | SERGEJS GRIGORJEVS | ADDRESS REDACTED | | | BTC 0.00985077602728137 | | |
| 3.1.512197 | SERGEJS GRIHANOVS | ADDRESS REDACTED | | | BTC 0.429355362714876<br>CEL 0.437726797741103<br>MATIC 2382.83835190311 | | |
| 3.1.512198 | SERGEJS GUROVS | ADDRESS REDACTED | | | CEL 2.36887279115845 | | |
| 3.1.512199 | SERGEJS MASAKOVSKIS | ADDRESS REDACTED | | | ADA 0.000000833448981917<br>BTC 0.00000107167396056<br>CEL 0.565082089005598 | | |
| 3.1.512200 | SERGEJS MATJUSENKO | ADDRESS REDACTED | | | CEL 1.87090120186265<br>USDT ERC20 1215.15777690793 | | |
| 3.1.512201 | SERGEJS MEITALOVS | ADDRESS REDACTED | | | CEL 0.049114929445042<br>ETH 0.00160515189552387 | | |
| 3.1.512202 | SERGEJS NUDNOJS | ADDRESS REDACTED | | | BTC 0.000001629395759643<br>ETH 0.000004023218156278 | | |
| 3.1.512203 | SERGEJS NUDNOJS | ADDRESS REDACTED | | | BTC 0.00000033923863936399 | | |
| 3.1.512204 | SERGEJS PANKOVS | ADDRESS REDACTED | | | ADA 277.94558952652<br>XRP 892.390318846078 | | |
| 3.1.512205 | SERGEJS TISELSKIS | ADDRESS REDACTED | | | CEL 0.233206232818456 | | |
| 3.1.512206 | SERGEJUS BESPALOVAS | ADDRESS REDACTED | | | BTC 0.000000385014714233<br>LTC 0.000719816351449378 | | |
| 3.1.512207 | SERGEJUS GORDEJEVAS | ADDRESS REDACTED | | | BTC 0.0097954247455465<br>CEL 2.62560710574569<br>XRP 0.658161898881209 | | |
| 3.1.512208 | SERGE-MARC DUTHEIL | ADDRESS REDACTED | | | ADA 336.635826250561<br>BCH 0.07213998<br>BTC 0.229001173200144<br>CEL 1919.80808359608<br>DASH 0.1457171<br>ETH 3.10848776339494<br>LTC 0.74983479<br>SGB 115.964129201352<br>SNX 317.796997417261<br>USDC 212.098308813569<br>XLM 1117.7408599<br>XRP 1022.295214 | | |
| 3.1.512209 | SERGEN AZER ALKAN | ADDRESS REDACTED | | | BTC 0.00245589844386273<br>USDT ERC20 232.261557777709 | | |
| 3.1.512210 | SERGEN COKO | ADDRESS REDACTED | | | CEL 10.4816588352418 | | |
| 3.1.512211 | SERGEN GOKMEN | ADDRESS REDACTED | | | CEL 0.000683154207486564 | | |
| 3.1.512212 | SERGE-NICOLAS VUILLE | ADDRESS REDACTED | | | ADA 0.000000737909491967<br>BTC 0.000000005032750952<br>CEL 577.533963119181<br>LINK 0.0350386212251992<br>LUNC 0.0137329800445173<br>MATIC 0.00255799886842517<br>MCDAI 22.8971566142037<br>USDC 0.000000687159870644 | | |
| 3.1.512213 | SERGE-OLIVIER LUX | ADDRESS REDACTED | | | CEL 2.09423108895436<br>LINK 0.0105242031771005 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.512214 | SERGE-PACOME KOPOIN | ADDRESS REDACTED | | | CEL 0.00910562594422487<br>MCDAI 0.00343501984126984<br>XLM 0.528921158229775 | | |
| 3.1.512215 | SERGEY ABOVI SHAHBAZYAN | ADDRESS REDACTED | | | BTC 0.000000995760328543<br>OMG 0.0067990310514236 | | |
| 3.1.512216 | SERGEY AKHREM | ADDRESS REDACTED | | | BTC 0.543695680454396 | | |
| 3.1.512217 | SERGEY AKOPOV | ADDRESS REDACTED | | | BTC 0.00107261257659561<br>ETH 12.0694932870894 | | |
| 3.1.512218 | SERGEY ALEKSANDROVICH MOROZOV | ADDRESS REDACTED | | | BTC 0.0000101994729018999<br>DASH 0.000504770834631364 | | |
| 3.1.512219 | SERGEY ALEKSEYEV | ADDRESS REDACTED | | | ADA 0.353444397170195<br>BTC 0.000011289354592721<br>COMP 0.717757971718996<br>EOS 0.133882348194446<br>ETC 0.000129712724741625<br>MATIC 0.00214177586255251<br>SNX 0.141624812610169<br>USDC 2.65908439023448<br>USDT ERC20 0.11836829610344 | | |
| 3.1.512220 | SERGEY ANATOL'YEVICH | ADDRESS REDACTED | | | BTC 0.000000009168652741<br>CEL 0.579338711218074 | | |
| 3.1.512221 | SERGEY ANATOLYEVICH FOKIN | ADDRESS REDACTED | | | BTC 0.000000554282448152<br>CEL 0.00214403466082427<br>ETH 0.0000169570582334499<br>USDT ERC20 0.781021629862834 | | |
| 3.1.512222 | SERGEY BABKIN | ADDRESS REDACTED | | | BTC 0.000000100636953308<br>CEL 0.24084770399889<br>XRP 0.333414 | | |
| 3.1.512223 | SERGEY BARASHKOV | ADDRESS REDACTED | | | BTC 0.000000578931277174<br>EOS 0.138812975432671 | | |
| 3.1.512224 | SERGEY BELENKOV | ADDRESS REDACTED | | | BTC 0.000000197154279273<br>OMG 0.0138720469014245 | | |
| 3.1.512225 | SERGEY BENZENKO | ADDRESS REDACTED | | | CEL 101.576782397264<br>USDC 990.264412 | | |
| 3.1.512226 | SERGEY BEREGELSKIY | ADDRESS REDACTED | | | BTC 0.015<br>CEL 14.7401395944555 | | |
| 3.1.512227 | SERGEY BEZBORODOV | ADDRESS REDACTED | | | BTC 0.00000024452307151999<br>LTC 0.00354103760257616 | | |
| 3.1.512228 | SERGEY BILOUS | ADDRESS REDACTED | | | ADA 0.000095513725260722<br>BTC 0.00000096246955763<br>ETH 0.000005756544883207<br>XRP 0.100370541150379 | | |
| 3.1.512229 | SERGEY BOTRYAKOV | ADDRESS REDACTED | | | BTC 0.00001155282563306<br>CEL 1.15075748908829 | | |
| 3.1.512230 | SERGEY BRATCHIKOV | ADDRESS REDACTED | | | BTC 0.00246461474047023<br>OMG 0.0141072786465723 | | |
| 3.1.512231 | SERGEY BUKAREV | ADDRESS REDACTED | | | BTC 0.000000635489010992<br>EOS 0.172666187073433 | | |
| 3.1.512232 | SERGEY BUSYGIN | ADDRESS REDACTED | | | BTC 0.000019432389952476<br>CEL 1.19709611075782 | | |
| 3.1.512233 | SERGEY CHEREMIKHIN | ADDRESS REDACTED | | | BTC 0.000000423562313495<br>OMG 0.00304727760194423 | | |
| 3.1.512234 | SERGEY CHERMAKOV | ADDRESS REDACTED | | | BTC 0.000000007101615581<br>CEL 0.443184562575505 | | |
| 3.1.512235 | SERGEY CHERTOV | ADDRESS REDACTED | | | BTC 0.000001212328392764<br>CEL 0.118519579651509<br>ZEC 0.00142406578719197 | | |
| 3.1.512236 | SERGEY CHIZHIKOV | ADDRESS REDACTED | | | BTC 0.00000098267587554999<br>DASH 0.00152543068254606 | | |
| 3.1.512237 | SERGEY DEMCHUK | ADDRESS REDACTED | | | BTC 0.000001468029954617<br>CEL 0.000087603260607842<br>USDC 0.418022151740035<br>USDT ERC20 0.0150071729963438 | | |
| 3.1.512238 | SERGEY DEMENKO | ADDRESS REDACTED | | | ADA 8851.18854416703<br>BTC 0.0336613122356415<br>CEL 2.9270006058661<br>ETH 0.223067135464108<br>LINK 290.694199749573<br>MATIC 6020.11569956208<br>USDC 103.748252954109<br>XLM 1.14589764044219<br>XRP 11643.279408 | USDC 0.000000271363196 | |
| 3.1.512239 | SERGEY DERNOV | ADDRESS REDACTED | | | BTC 0.00000092170511379499<br>DASH 0.00115644459624405 | | |
| 3.1.512240 | SERGEY DEVYATKIN | ADDRESS REDACTED | | | BTC 0.000000915130067241<br>DASH 0.00115619928744944 | | |
| 3.1.512241 | SERGEY DMITRIEV | ADDRESS REDACTED | | | BAT 2504.7525327525<br>BTC 0.536967739781717<br>CEL 770.200562224649<br>EOS 1003.48619761776<br>ETH 3.02738568906479<br>LTC 0.00000249031049855299<br>MANA 5001.16053603702<br>MCDAI 0.000002719599053381<br>SGB 1216.40941778121<br>USDC 0.0000107307759858099<br>USDT ERC20 0.268715994055332<br>XLM 0.00000003123289583<br>XRP 0.000000118156354119<br>ZEC 0.00143189851375513 | | |
| 3.1.512242 | SERGEY DRESVYANNIKOV | ADDRESS REDACTED | | | BTC 2.19360036207957<br>ETH 120.025811869135 | | |
| 3.1.512243 | SERGEY EGOROV | ADDRESS REDACTED | | | BTC 0.00403995475539695<br>CEL 0.580118789533988<br>USDC 15.5188088166225<br>USDT ERC20 0.446187822210499<br>XRP 0.000000455202771631 | | |
| 3.1.512244 | SERGEY EREMENKO | ADDRESS REDACTED | | | CEL 1.08443255848655 | | |
| 3.1.512245 | SERGEY FRANCEVIR | ADDRESS REDACTED | | | BTC 0.000002027277299278<br>USDC 0.505846798615788 | | |
| 3.1.512246 | SERGEY FROLOV | ADDRESS REDACTED | | | BTC 0.000000026015583788<br>BUSD 0.897267302271814<br>ETH 0.000000071909508817 | | |
| 3.1.512247 | SERGEY GELLER | ADDRESS REDACTED | | | ADA 214.703584650578<br>AVAX 1.5649212643505<br>BTC 0.00201740375374708<br>DOT 1.84496528010794<br>SNX 12.2226740405241<br>SOL 0.193920027016871 | | |
| 3.1.512248 | SERGEY GENNADYEVICH NESTEROV | ADDRESS REDACTED | | | BTC 0.000000425573915094<br>EOS 0.115690711124929 | | |
| 3.1.512249 | SERGEY GOLOVASTIKOV | ADDRESS REDACTED | | | BTC 0.000899529644983523<br>CEL 3.10440259583041 | | |
| 3.1.512250 | SERGEY GORBACHENKO | ADDRESS REDACTED | | | CEL 8.88982016121622<br>ETH 0.845686896462612<br>XRP 1964.89369167209 | | |
| 3.1.512251 | SERGEY GORBACHEV | ADDRESS REDACTED | | | BTC 0.000002370959159821<br>EOS 0.071676419139254<br>MCDAI 1.52912432551628<br>XRP 6.76748896086011 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.512252 | SERGEY GORBACHEV | ADDRESS REDACTED | | | BTC 0.00000069555604805<br>OMG 0.0074243010867824 | | |
| 3.1.512253 | SERGEY GORBOV | ADDRESS REDACTED | | | ETH 0.00641102822204085 | | |
| 3.1.512254 | SERGEY GORBUNOV | ADDRESS REDACTED | | | CEL 1.06046895546765<br>USDT ERC20 0.432472801404383 | | |
| 3.1.512255 | SERGEY GOROKHOVSKY | ADDRESS REDACTED | | | BTC 0.0635336499585104<br>ETH 9.11908574001609<br>LINK 18.5697282415986<br>SNX 47.8607364627626<br>USDC 56248.9054982192 | | |
| 3.1.512256 | SERGEY GORYK | ADDRESS REDACTED | | | BTC 0.000000624061480696<br>BUSD 0.00786321408375017<br>MCDAI 0.0458162188601573 | | |
| 3.1.512257 | SERGEY GRUSHETSKIY | ADDRESS REDACTED | | | BTC 0.000145639697692807<br>ETH 0.000218136833369355 | | |
| 3.1.512258 | SERGEY GUSAROV | ADDRESS REDACTED | | | BTC 0.000002191899688944<br>CEL 0.346141120514345<br>USDC 0.466872754286864 | | |
| 3.1.512259 | SERGEY GUZYAYEV | ADDRESS REDACTED | | | BTC 0.00605431713172835<br>DOGE 58.0954666683429<br>ETH 2.15486298364888<br>SNX 5.12107268402045<br>XLM 29.5429358020533 | | |
| 3.1.512260 | SERGEY IAKOVLEV | ADDRESS REDACTED | | | BTC 0.000504822828064723<br>CEL 12.1591900208658<br>DOT 70.8033729674925<br>ETH 1.01893912103186 | | |
| 3.1.512261 | SERGEY IEVLEV | ADDRESS REDACTED | | | BTC 0.00116617974906168<br>USDT ERC20 400.419107081807 | | |
| 3.1.512262 | SERGEY ILIN | ADDRESS REDACTED | | | BTC 0.00101733932909814<br>USDT ERC20 0.411611111111111 | | |
| 3.1.512263 | SERGEY ILINOV | ADDRESS REDACTED | | | CEL 1.10192666966044<br>ETH 0.000222239652172586 | | |
| 3.1.512264 | SERGEY ILINYKH | ADDRESS REDACTED | | | 1INCH 8.96250669017042<br>AAVE 0.0668977949133148<br>BAT 7.44113707709719<br>BCH 0.0644095832758309<br>BNB 0.365314712773333<br>BTC 0.000000904591969385<br>BUSD 124.088991222802<br>CEL 267640.175289793<br>DASH 0.112475326895097<br>EOS 6.55481852587775<br>ETC 1.55382531402296<br>ETH 100.546711791503<br>LINK 7.24122516054473<br>LTC 0.0938706538011234<br>OMG 0.395706364555619<br>SGB 8043.71138886957<br>SNX 21324.7072130801<br>TUSD 126.334093858661<br>UNI 0.965512287286414<br>USDC 0.00000034374437756<br>USDT ERC20 0.014566<br>XLM 27.4554259745948<br>XRP 35.2427852025956<br>ZEC 0.0286301786976047<br>ZRX 0.826064425705796 | | |
| 3.1.512265 | SERGEY IVLIEV | ADDRESS REDACTED | | | BTC 0.000001569031268614<br>ETH 0.000011927945549732 | | |
| 3.1.512266 | SERGEY K BELYAEV | ADDRESS REDACTED | | | AAVE 0.00545073562442935<br>ETH 0.00418240751870705<br>USDC 7.55291649437795 | | |
| 3.1.512267 | SERGEY KAMOSKO | ADDRESS REDACTED | | | BCH 0.754403<br>BTC 0.000912199179167853<br>CEL 3.22426504487751 | | |
| 3.1.512268 | SERGEY KAPIROV | ADDRESS REDACTED | | | CEL 1.12750558854002 | | |
| 3.1.512269 | SERGEY KAPLICH | ADDRESS REDACTED | | | BTC 0.000000008584802648<br>CEL 0.147729340980174<br>DASH 0.00000000242944472 | | |
| 3.1.512270 | SERGEY KAPUSTIN | ADDRESS REDACTED | | | AAVE 0.00516164667956085<br>ADA 2.66692606759681<br>BNB 0.00478784583188264<br>BTC 0.000000740115045388<br>DOT 0.749453810087339<br>ETH 0.0000724238860424229<br>LINK 0.100257080374481<br>MATIC 1.14656372183883<br>SNX 0.196049692998379 | | |
| 3.1.512271 | SERGEY KARAVAEV | ADDRESS REDACTED | | | BTC 0.0135048272019105<br>LTC 0.000208385567847746<br>XLM 0.0234581939346418<br>XRP 0.00460694030674245 | | |
| 3.1.512272 | SERGEY KARPOV | ADDRESS REDACTED | | | BNB 0.000645018490169371<br>BTC 0.000000547265261793 | | |
| 3.1.512273 | SERGEY KASHITSYN | ADDRESS REDACTED | | | USDC 0.10966986957072 | | |
| 3.1.512274 | SERGEY KASIMOVSKIY | ADDRESS REDACTED | | | BTC 0.000000931596541505<br>OMG 0.00375348644622694 | | |
| 3.1.512275 | SERGEY KHITROV | ADDRESS REDACTED | | | BTC 0.000000005967093276<br>CEL 0.00781354126013858 | | |
| 3.1.512276 | SERGEY KHLEVNYUK | ADDRESS REDACTED | | | CEL 0.285291876958607<br>ETH 0.00843927435743365 | | |
| 3.1.512277 | SERGEY KHOLKIN | ADDRESS REDACTED | | | CEL 1.07277082283361 | | |
| 3.1.512278 | SERGEY KHOROLSKYI | ADDRESS REDACTED | | | BAT 0.00203349996572831<br>BTC 0.000002710235836234<br>CEL 0.0732953806087814<br>ETH 0.000026685384984739<br>LTC 0.0991389034184821<br>MATIC 21.1185793146034<br>USDC 1.97907238427517<br>USDT ERC20 2.2206032937699<br>XRP 29.8092577267338 | | |
| 3.1.512279 | SERGEY KIM | ADDRESS REDACTED | | | BTC 0.0076377903111469<br>ETH 102.075990514964<br>USDC 1107.83593888947 | | |
| 3.1.512280 | SERGEY KIREEV | ADDRESS REDACTED | | | ETH 0.109006909511207 | | |
| 3.1.512281 | SERGEY KIRILYUK | ADDRESS REDACTED | | | CEL 0.0289334360913975<br>LTC 0.000412583422451115<br>MCDAI 0.0657917470268126 | | |
| 3.1.512282 | SERGEY KOBYLYANSKIY | ADDRESS REDACTED | | | BTC 0.000000463996213897<br>BUSD 0.648127204427008<br>CEL 0.0276572008369951 | | |
| 3.1.512283 | SERGEY KOROBOV | ADDRESS REDACTED | | | BTC 0.000000377357589261<br>BUSD 0.428314639529075 | | |
| 3.1.512284 | SERGEY KOROLEV | ADDRESS REDACTED | | | BNB 0.000441608582536832<br>BTC 0.000000845510616913<br>DOT 0.0318816930020807 | | |
| 3.1.512285 | SERGEY KORZHUKOV | ADDRESS REDACTED | | | BTC 0.000891507205590377<br>OMG 0.00702287188767707 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.512286 | SERGEY KOSHELEV | ADDRESS REDACTED | | | BTC 0.000000139358999577<br>OMG 0.00388090132216661 | | |
| 3.1.512287 | SERGEY KOSHELEV | ADDRESS REDACTED | | | BTC 0.00000026473577093<br>LTC 0.0023422252713602 | | |
| 3.1.512288 | SERGEY KOSTYUKOV | ADDRESS REDACTED | | | BTC 0.000000003548715372<br>CEL 0.196976945642252 | | |
| 3.1.512289 | SERGEY KOZLOV | ADDRESS REDACTED | | | CEL 1.0726057580761<br>ETH 0.00844149269544798 | | |
| 3.1.512290 | SERGEY KOZLOVICH | ADDRESS REDACTED | | | BTC 0.781519047851224 | BTC 0.00161667477384936 | |
| 3.1.512291 | SERGEY KRASNORUTSKIY | ADDRESS REDACTED | | | BTC 0.000000011991086839<br>EOS 0.0835455968260753 | | |
| 3.1.512292 | SERGEY KRASNOV | ADDRESS REDACTED | | | BTC 0.000000225822730015<br>MCDAI 0.0492906431936403<br>USDC 0.251911280564492 | | |
| 3.1.512293 | SERGEY KRAVCHUK | ADDRESS REDACTED | | | BTC 0.000000114819994321<br>ETH 0.00843850523693635<br>USDT ERC20 0.0556783246277354 | | |
| 3.1.512294 | SERGEY KROITOR | ADDRESS REDACTED | | | BTC 0.000000009853096492<br>OMG 0.00673806308931114 | | |
| 3.1.512295 | SERGEY KRUPIN | ADDRESS REDACTED | | | BTC 0.00106495548374034<br>USDT ERC20 0.708472830804963 | | |
| 3.1.512296 | SERGEY KRUTOV | ADDRESS REDACTED | | | BTC 1.0000005393941<br>CEL 957.276524587586 | | |
| 3.1.512297 | SERGEY KUDASHKIN | ADDRESS REDACTED | | | BTC 0.00000050109174981<br>USDC 0.235285915660466 | | |
| 3.1.512298 | SERGEY KULESHOV | ADDRESS REDACTED | | | BTC 0.000000469477879841<br>EOS 0.0742761043891748 | | |
| 3.1.512299 | SERGEY KUPERMAN | ADDRESS REDACTED | | | AVAX 5.57557156771032<br>BTC 0.000844215914897788<br>DOT 768.094817524286<br>ETH 8.54331968216006<br>LINK 534.06479642983<br>MATIC 5313.81112254219<br>SNX 644.046680972992 | | |
| 3.1.512300 | SERGEY KURICH | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.512301 | SERGEY KURITSYN | ADDRESS REDACTED | | | BTC 0.000000073143639361<br>EOS 0.000141351520200951 | | |
| 3.1.512302 | SERGEY KUZMIN | ADDRESS REDACTED | | | BTC 0.00000078496191254<br>CEL 0.00327600712749088 | | |
| 3.1.512303 | SERGEY KUZMIN | ADDRESS REDACTED | | | BTC 0.000000464485854225<br>OMG 0.00572956608580065 | | |
| 3.1.512304 | SERGEY KUZNETSOV | ADDRESS REDACTED | | | BTC 0.000000116476609562<br>EOS 0.144804723178252 | | |
| 3.1.512305 | SERGEY KUZUBOV | ADDRESS REDACTED | | | BTC 0.000000019309051554<br>EOS 0.0704457108779387 | | |
| 3.1.512306 | SERGEY LASTOCHKIN | ADDRESS REDACTED | | | BTC 0.0000156929604694349 | | |
| 3.1.512307 | SERGEY LAVROV | ADDRESS REDACTED | | | BTC 0.000000016455491821<br>OMG 0.00314055335104613 | | |
| 3.1.512308 | SERGEY LIBERCHUK | ADDRESS REDACTED | | | BTC 0.0344365292920137<br>ETH 0.11112738731345<br>USDC 0.880650034196813 | | |
| 3.1.512309 | SERGEY LIPIN | ADDRESS REDACTED | | | BTC 0.000000234895483214999<br>USDT ERC20 0.509797502456837 | | |
| 3.1.512310 | SERGEY LOPATIN | ADDRESS REDACTED | | | ADA 416.363592205171<br>BTC 0.00219436339317653<br>MATIC 1.19841769819889<br>USDC 0.0466916901194182<br>USDT ERC20 0.727186344827987 | | |
| 3.1.512311 | SERGEY LORENS | ADDRESS REDACTED | | | CEL 0.00604506327344355 | | |
| 3.1.512312 | SERGEY LOSYEV | ADDRESS REDACTED | | | AAVE 0.000008179510438272<br>BTC 0.000001253968672015<br>COMP 0.000007260287531492<br>DASH 0.000014588242563532<br>ETH 0.000015759539031864<br>LINK 0.000089207194479251<br>MATIC 0.0239208812297015<br>SNX 0.00281665521602348<br>USDC 0.0229114201549721<br>ZEC 0.000002394038626294 | BTC 0.000000206332474302<br>ETH 0.000000929963706464<br>MATIC 0.000000421077582604 | |
| 3.1.512313 | SERGEY LUCKY | ADDRESS REDACTED | | | ETH 1.7809634970316<br>MATIC 11103.242563864 | | |
| 3.1.512314 | SERGEY MAGUIRE | ADDRESS REDACTED | | | AAVE 0.000361796088645644<br>BCH 0.00229038880766383<br>BTC 0.000036264705963856<br>COMP 0.486658190224779<br>DASH 0.45075209265311<br>EOS 24.9038096115084<br>ETC 0.00141046011810822<br>ETH 0.000002263640298685<br>LINK 0.00157973717226832<br>LTC 0.000554841886242808<br>UMA 1.50710917338323<br>UNI 0.0117908605347478<br>USDC 0.1639950544377<br>XLM 328.131479071958<br>XRP 409.175310187804 | | |
| 3.1.512315 | SERGEY MAKAROV | ADDRESS REDACTED | | | BTC 0.000001022456102946<br>EOS 0.11031097613403 | | |
| 3.1.512316 | SERGEY MAMZELEV | ADDRESS REDACTED | | | ETH 0.105529906035164 | | |
| 3.1.512317 | SERGEY MARKELOV | ADDRESS REDACTED | | | BTC 0.000000014004362252<br>EOS 0.125410344658934 | | |
| 3.1.512318 | SERGEY MARKOV | ADDRESS REDACTED | | | BTC 0.000000034576971659<br>CEL 1.00095792381044<br>PAX 0.143763472222222 | | |
| 3.1.512319 | SERGEY MARTINOV | ADDRESS REDACTED | | | 1INCH 286.73532221227<br>AVAX 11.6326446653014<br>BNT 49.7521826058602<br>BTC 0.348233678896954<br>COMP 1.02953552172655<br>DOT 112.830917381661<br>ETH 0.757768343085384<br>MATIC 415.365905582563 | AVAX 2.987<br>BTC 0.00201487<br>DOT 39.962<br>ETH 0.09373632 | |
| 3.1.512320 | SERGEY MARTYNOV | ADDRESS REDACTED | | | ADA 6041.3033159184<br>CEL 106.117441718481<br>USDC 1632.32 | | |
| 3.1.512321 | SERGEY MATYUKOV | ADDRESS REDACTED | | | BNB 0.00112374607522944<br>BTC 0.000000610037742563 | | |
| 3.1.512322 | SERGEY MEDVEDEV | ADDRESS REDACTED | | | BTC 0.000000523216415689<br>USDC 0.235005163046679 | | |
| 3.1.512323 | SERGEY MELKUMOV | ADDRESS REDACTED | | | ADA 6293.01651722015<br>AVAX 100.457492221279<br>BTC 0.106331558155383<br>CEL 495.027552385599<br>DOT 201.946154240075<br>EOS 0.000063031931093032<br>ETH 1.17799738337384<br>LUNC 703.375599884232<br>PAXG 0.000000331300685748<br>XLM 0.00000008690966104 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.512324 | SERGEY MEL'NIK | ADDRESS REDACTED | | | BTC 0.000000054348776974<br>OMG 0.047772620930645 | | |
| 3.1.512325 | SERGEY MERZHII | ADDRESS REDACTED | | | BTC 0.000520306720189104<br>ETH 0.00860674130168638 | | |
| 3.1.512326 | SERGEY MEZHIRITSKIY | ADDRESS REDACTED | | | AAVE 10.957078687696<br>ADA 0.253835867479132<br>BTC 0.282254166820204<br>DASH 0.00292600987260012<br>DOT 11.0753430758674<br>ETH 4.93991904845764<br>LINK 9.47282489636062<br>MANA 504.64421281723<br>MATIC 762.388754236379<br>SOL 76.2334570818812<br>UNI 0.00904817943860598<br>USDC 0.888705745624349<br>XLM 0.312493333513953 | | |
| 3.1.512327 | SERGEY MIKHAILOV | ADDRESS REDACTED | | | ADA 0.150928446071259<br>BTC 0.0058751711303301<br>CEL 43.5721228445052<br>ETH 0.000095432705409672<br>USDC 0.0056648138696315 | | |
| 3.1.512328 | SERGEY MIKHAYLOVICH SHUMKOV | ADDRESS REDACTED | | | BTC 0.000001211697090806<br>ETH 0.00181836369865779<br>USDT ERC20 0.502517961598909 | | |
| 3.1.512329 | SERGEY MINCHENKOV | ADDRESS REDACTED | | | BTC 0.00127461297493494<br>MATIC 4.59418809847637 | | |
| 3.1.512330 | SERGEY MOTORIN | ADDRESS REDACTED | | | BTC 0.000000008576704445<br>CEL 0.0038458115747771<br>USDT ERC20 0.0587981418174985 | | |
| 3.1.512331 | SERGEY MOTORNY | ADDRESS REDACTED | | | USDC 0.0145590208318687 | | |
| 3.1.512332 | SERGEY NAZAROV | ADDRESS REDACTED | | | BTC 0.00124473189146973<br>TUSD 530.213367340691 | | |
| 3.1.512333 | SERGEY NEMKOV | ADDRESS REDACTED | | | ADA 30<br>BNB 0.1<br>CEL 7.16118153692487<br>DOT 5<br>ETC 0.5<br>LINK 2.5<br>SNX 4.25 | | |
| 3.1.512334 | SERGEY NIKOLAEVICH GOLIGOROY | ADDRESS REDACTED | | | BTC 0.00000000485293368<br>CEL 0.142638927188766 | | |
| 3.1.512335 | SERGEY NIKULIN | ADDRESS REDACTED | | | BTC 0.000000000696952494<br>CEL 0.00448836623540956 | | |
| 3.1.512336 | SERGEY NIKULIN | ADDRESS REDACTED | | | AAVE 1.2895740084211<br>MATIC 0.401032654858011<br>SNX 13.7014214063289<br>XLM 222.792259718653 | | |
| 3.1.512337 | SERGEY NIZAMOV | ADDRESS REDACTED | | | ADA 0.098140324532775<br>BNB 0.00109506206252391<br>BTC 0.000000037136055435<br>BUSD 0.968455079726086<br>CEL 0.749842057021698<br>LTC 0.00146572298881594<br>USDT ERC20 0.22301141622813 | | |
| 3.1.512338 | SERGEY NOVICHENKO | ADDRESS REDACTED | | | CEL 1.1505908646179<br>LTC 0.000221266911474554 | | |
| 3.1.512339 | SERGEY NOVIKOV | ADDRESS REDACTED | | | CEL 10.9961544756421<br>USDC 63.7561259484078 | | |
| 3.1.512340 | SERGEY NOVIKOV | ADDRESS REDACTED | | | BTC 0.00222448024712371<br>DASH 4.31756338780782 | | |
| 3.1.512341 | SERGEY OGORODNIK | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.512342 | SERGEY OVCHARENKO | ADDRESS REDACTED | | | BTC 0.000000528701815198<br>OMG 0.00353655625547509 | | |
| 3.1.512343 | SERGEY PALBIN | ADDRESS REDACTED | | | BTC 0.000000862076509512<br>EOS 0.0686776372984887 | | |
| 3.1.512344 | SERGEY PALIY | ADDRESS REDACTED | | | BTC 0.00113610073929983<br>MATIC 4385.9126379896 | | |
| 3.1.512345 | SERGEY PANIN | ADDRESS REDACTED | | | BTC 0.000000430428448023<br>OMG 0.00718237396109842 | | |
| 3.1.512346 | SERGEY PASIUK | ADDRESS REDACTED | | | BTC 0.000001361157483047<br>CEL 0.0177932033328631<br>USDT ERC20 0.591638139301944 | | |
| 3.1.512347 | SERGEY PEREVOZNYI | ADDRESS REDACTED | | | BTC 0.00134141709020962<br>MATIC 8555.42013431461 | | |
| 3.1.512348 | SERGEY PERTSEV | ADDRESS REDACTED | | | BTC 0.00000046669840937<br>EOS 0.125157902321664 | | |
| 3.1.512349 | SERGEY PISHCHENKOV | ADDRESS REDACTED | | | BTC 0.0000009967758396359999<br>OMG 0.0052651505463627 | | |
| 3.1.512350 | SERGEY PISNOV | ADDRESS REDACTED | | | BTC 0.000001030350590414<br>OMG 0.00387533922600011 | | |
| 3.1.512351 | SERGEY PITMAN | ADDRESS REDACTED | | | ADA 180.234894600175<br>BTC 0.192858516044104<br>ETH 0.894045675912532<br>USDT ERC20 3188.85567858766 | | |
| 3.1.512352 | SERGEY PODOLSKIY | ADDRESS REDACTED | | | BTC 0.00000127058343421<br>GUSD 0.636739935341089 | | |
| 3.1.512353 | SERGEY POLISHCHUK | ADDRESS REDACTED | | | BTC 0.000289040739995901<br>XRP 0.0570282195540639 | | |
| 3.1.512354 | SERGEY POLUYAN | ADDRESS REDACTED | | | BTC 0.000000006390822703<br>CEL 0.00164672227695271 | | |
| 3.1.512355 | SERGEY POLYAKOV | ADDRESS REDACTED | | | BTC 0.000000007453012487<br>CEL 0.0848282726543988<br>USDC 0.191430456773701 | | |
| 3.1.512356 | SERGEY PORUCHIKOV | ADDRESS REDACTED | | | BTC 0.101583244691944<br>ETH 0.332262756433341 | ETH 0.0220431797142775 | |
| 3.1.512357 | SERGEY POZHIDAYEV | ADDRESS REDACTED | | | BTC 0.00000015427739821<br>EOS 0.0998935128224453 | | |
| 3.1.512358 | SERGEY PUNANTSEV | ADDRESS REDACTED | | | BTC 0.000000007065584855<br>CEL 0.337315014336276<br>LTC 0.000000003146113146 | | |
| 3.1.512359 | SERGEY PUSTOVETOV | ADDRESS REDACTED | | | BTC 0.00123417174734036<br>USDT ERC20 400.954190790016 | | |
| 3.1.512360 | SERGEY RADKO | ADDRESS REDACTED | | | BNB 0.0204812017743152<br>BTC 0.000002025156247412<br>CEL 0.000236204815889657<br>ETH 0.000014939205372203 | | |
| 3.1.512361 | SERGEY RAIKH | ADDRESS REDACTED | | | BTC 0.191009439683647<br>CEL 25.4325265254259<br>ETH 0.000790680968080224<br>SNX 19.9354130298683<br>USDT ERC20 0.303900171687717 | | |
| 3.1.512362 | SERGEY RESHETNIKOV | ADDRESS REDACTED | | | BTC 0.000774322591492525<br>CEL 6.8447906399982<br>LTC 6.748632 | | |
| 3.1.512363 | SERGEY ROMASHOV | ADDRESS REDACTED | | | BTC 0.000000133967769363<br>OMG 0.00449096377923112 | | |
| 3.1.512364 | SERGEY ROSCHUPKIN | ADDRESS REDACTED | | | BTC 0.000000161091414112<br>USDT ERC20 0.0685905679541612 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.512365 | SERGEY RUDYAKOV | ADDRESS REDACTED | | | AAVE 0.00689999286268618<br>BTC 0.160559918166788<br>DOT 60.1852936322623<br>ETH 5.35831149921151<br>LINK 288.032863914662<br>MATIC 1850.50100304357<br>SNX 0.442414651360195 | | |
| 3.1.512366 | SERGEY RUMYANTSEV | ADDRESS REDACTED | | | CEL 8716.88195440143<br>ETH 22.8518129522065<br>UNI 1871.95464327563<br>USDC 143597.682635732 | | |
| 3.1.512367 | SERGEY RYZHINSKIY | ADDRESS REDACTED | | | BTC 0.000000012107694306<br>EOS 0.0437856545120754 | | |
| 3.1.512368 | SERGEY SA | ADDRESS REDACTED | | | BCH 0.172149351307773<br>CEL 19.2768950658898 | | |
| 3.1.512369 | SERGEY SADOV | ADDRESS REDACTED | | | BTC 0.00112212366429965<br>CEL 2.0453118497704<br>XLM 3548.04024335289<br>XRP 3960.69608083703 | | |
| 3.1.512370 | SERGEY SAMOYLOV | ADDRESS REDACTED | | | BTC 0.000447817236230165 | | |
| 3.1.512371 | SERGEY SANNIKOV | ADDRESS REDACTED | | | AAVE 0.00202797030621212<br>ADA 6209.90204986165<br>BTC 0.991571086530036<br>COMP 2.6483788906735<br>DASH 3.05819557562175<br>ETH 8.9691221442586<br>MANA 1002.95930308837<br>MATIC 2160.65779535394<br>UNI 51.039442410037<br>USDC 11.3030741423247<br>ZEC 2.79547816342787<br>ZRX 0.926883789137417 | | |
| 3.1.512372 | SERGEY SELYANINOV | ADDRESS REDACTED | | | BTC 0.000000963832932605<br>EOS 0.0934115759237055 | | |
| 3.1.512373 | SERGEY SERGEEV | ADDRESS REDACTED | | | CEL 107.633394534434 | | |
| 3.1.512374 | SERGEY SHABELNIK | ADDRESS REDACTED | | | BTC 0.000000096099237093 | | |
| 3.1.512375 | SERGEY SHADRIN | ADDRESS REDACTED | | | BTC 0.00000317396089359<br>EOS 0.0847690924543855 | | |
| 3.1.512376 | SERGEY SHAKHOVSKIY | ADDRESS REDACTED | | | BTC 0.021991579917121 | | |
| 3.1.512377 | SERGEY SHENDRIK | ADDRESS REDACTED | | | USDT ERC20 2.08028984702138 | | |
| 3.1.512378 | SERGEY SHEVCHENKO | ADDRESS REDACTED | | | BTC 0.000000549651519231<br>OMG 0.00154059725244318 | | |
| 3.1.512379 | SERGEY SHILOV | ADDRESS REDACTED | | | BTC 0.000000001154964124<br>CEL 3144.85205206938<br>MATIC 8.63942056569314<br>SGB 24735.5903661517<br>USDC 0.030574554434084<br>XRP 38.647030402756 | | |
| 3.1.512380 | SERGEY SHISHKIN | ADDRESS REDACTED | | | BTC 0.0324495482295268 | | |
| 3.1.512381 | SERGEY SHKOP | ADDRESS REDACTED | | | DOT 3.02667043992899<br>ETH 0.0343726836668154<br>MATIC 73.5743432380622 | | |
| 3.1.512382 | SERGEY SIMANKO | ADDRESS REDACTED | | | BTC 0.000000775424718046<br>USDC 0.782097859631428 | | |
| 3.1.512383 | SERGEY SLUZHBIN | ADDRESS REDACTED | | | BTC 0.000000012438133598<br>CEL 0.0655074017012326<br>LTC 0.000566077188587545 | | |
| 3.1.512384 | SERGEY SMIRNOV | ADDRESS REDACTED | | | CEL 1.09157623383334 | | |
| 3.1.512385 | SERGEY SMIRNOV | ADDRESS REDACTED | | | BTC 0.000000158786522703<br>OMG 0.0118767106699323 | | |
| 3.1.512386 | SERGEY SOKOLOV | ADDRESS REDACTED | | | ADA 0.193001615740688<br>BTC 0.00000300866589476499<br>USDC 0.477352646796867<br>XLM 0.0155685850605827 | XLM 0.0000003 | |
| 3.1.512387 | SERGEY SOLOD | ADDRESS REDACTED | | | BTC 0.000000764869743329<br>OMG 0.00347387527591216 | | |
| 3.1.512388 | SERGEY SOLYARSKIY | ADDRESS REDACTED | | | BTC 0.000000000358595594<br>CEL 1 | | |
| 3.1.512389 | SERGEY STAVISKY | ADDRESS REDACTED | | | BTC 1.00770014656227<br>ETH 5.31087621122169<br>SGB 0.162410032215793<br>SNX 23.5003047622109<br>XRP 1.30757175144122 | | |
| 3.1.512390 | SERGEY STESHIN | ADDRESS REDACTED | | | BTC 0.00487438579640091 | | |
| 3.1.512391 | SERGEY STRELCHUK | ADDRESS REDACTED | | | CEL 1.08875801558646 | | |
| 3.1.512392 | SERGEY SUCHKOV | ADDRESS REDACTED | | | BTC 0.000014607349789058<br>USDC 0.431477154155139 | | |
| 3.1.512393 | SERGEY SUDAKOV | ADDRESS REDACTED | | | BTC 0.000001373300274925<br>ETH 0.000314840582058356<br>LINK 0.0011202834444003<br>MATIC 0.0307845053625467<br>SNX 0.00558642721401648<br>TGBP 0.0137981587600546<br>USDC 0.164126518564921 | | |
| 3.1.512394 | SERGEY SYABER | ADDRESS REDACTED | | | BTC 0.00000000445849566<br>CEL 0.0141254893618504 | | |
| 3.1.512395 | SERGEY TIRASPOLSKY | ADDRESS REDACTED | | | ADA 12770.2824540189<br>BTC 0.515975361933831<br>ETH 10.5510957204121<br>USDC 1151.45030011541 | | |
| 3.1.512396 | SERGEY TOGUNOV | ADDRESS REDACTED | | | BTC 0.000001204473859481<br>DOT 0.00444065016741269<br>XRP 0.577887049491979 | | |
| 3.1.512397 | SERGEY TRAVKIN | ADDRESS REDACTED | | | BTC 0.218690808508076<br>LTC 0.00123696629785961 | | |
| 3.1.512398 | SERGEY TURCHANIKOV | ADDRESS REDACTED | | | BTC 0.00103393473359857<br>CEL 6.6137086288506 | | |
| 3.1.512399 | SERGEY V MAKSIMOV | ADDRESS REDACTED | | | BAT 727.123062032028<br>BTC 0.00115572672547559<br>ETH 0.185897100773523<br>GUSD 1022.72628399045<br>LINK 71.8800125433082<br>UMA 61.1449896970081<br>USDC 2045.45220668861<br>USDT ERC20 1022.11301640152 | | |
| 3.1.512400 | SERGEY VAKAR | ADDRESS REDACTED | | | BTC 0.00000478116160888999<br>CEL 0.0140047667083346<br>MCDAI 0.000833005062227688<br>XRP 0.186133442116228 | | |
| 3.1.512401 | SERGEY VALENTINOVICH KOSHELEV | ADDRESS REDACTED | | | BTC 0.000000278703292659<br>OMG 0.00746868167928145 | | |
| 3.1.512402 | SERGEY VARLAMOV | ADDRESS REDACTED | | | BTC 0.00081691726598486<br>OMG 0.00448913848638513 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.512403 | SERGEY VARTANOV | ADDRESS REDACTED | | | BCH 0.000116900816645192<br>BSV 0.503925408359908<br>BTC 0.000003546583813789<br>DASH 0.000325309449180298<br>ETC 0.0104052167271141<br>ETH 0.000106642828305757<br>MATIC 0.0927011399997672<br>PAXG 0.000125435884635236<br>ZEC 0.000128624276210371 | BCH 0.00000087000486013<br>BTC 0.000000700757177337<br>DASH 0.000000811864979609<br>ETC 0.000000345788474737<br>ETH 0.000000592564546006<br>PAXG 0.000000881732826918<br>ZEC 0.000000060587407883 | |
| 3.1.512404 | SERGEY VASHUROV | ADDRESS REDACTED | | | BTC 0.00000126264078222<br>USDC 0.670370932358059 | | |
| 3.1.512405 | SERGEY VIDYUK | ADDRESS REDACTED | | | BTC 0.000186388881868764<br>CEL 0.341928227610811<br>ETH 0.000355001745491025<br>USDC 0.000000472685061623<br>USDT ERC20 10.4522653957394 | | |
| 3.1.512406 | SERGEY VIKTOROVICH LEBEDEV | ADDRESS REDACTED | | | BTC 0.000000470661042396<br>DASH 0.000503857031979995 | | |
| 3.1.512407 | SERGEY VLADIMIROVICH BEREZIN | ADDRESS REDACTED | | | BTC 0.0023709169294683<br>USDT ERC20 425.138394471204 | | |
| 3.1.512408 | SERGEY VLADIMIROVICH RUDYKH | ADDRESS REDACTED | | | BTC 0.000000781870841749999<br>ETH 0.000300399183922508 | | |
| 3.1.512409 | SERGEY VOINICH | ADDRESS REDACTED | | | BTC 1.00415685710764<br>ETH 0.0524580656084114<br>GUSD 83741.5066556686<br>USDC 0.0835781022851154<br>USDT ERC20 22065.4099182392 | | |
| 3.1.512410 | SERGEY VOINICH | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.512411 | SERGEY VOLKOV | ADDRESS REDACTED | | | BTC 0.000000008450931043<br>OMG 0.00304729895897641 | | |
| 3.1.512412 | SERGEY VOLOCHKIN | ADDRESS REDACTED | | | BTC 0.000000996861854163<br>OMG 0.00364079453741715 | | |
| 3.1.512413 | SERGEY VOLOGIN | ADDRESS REDACTED | | | BTC 0.00000188320062336 | | |
| 3.1.512414 | SERGEY VYACHESLAVOVICH BALABUYEV | ADDRESS REDACTED | | | BTC 0.00171551906925327<br>USDT ERC20 8070.20366715067 | | |
| 3.1.512415 | SERGEY WARNER | ADDRESS REDACTED | | | CEL 1.15348942029249<br>DASH 0.000000009064890215<br>USDC 1.62538128058047<br>ZRX 1.50802218155541 | | |
| 3.1.512416 | SERGEY WEINSTEIN | ADDRESS REDACTED | | | BTC 0.000045056607669993<br>ETH 0.00394230306763604 | | |
| 3.1.512417 | SERGEY YAKOVLEV | ADDRESS REDACTED | | | BTC 0.000000950255098258<br>OMG 0.00411879788337514 | | |
| 3.1.512418 | SERGEY YEVSTRATOV | ADDRESS REDACTED | | | BTC 0.000000051167523592<br>EOS 0.097323130829373 | | |
| 3.1.512419 | SERGEY YURAKOV | ADDRESS REDACTED | | | BTC 0.000000876491165384 | | |
| 3.1.512420 | SERGHEI BABLIUC | ADDRESS REDACTED | | | CEL 2.89496209697379<br>XLM 267.51977707425<br>XRP 1054.15894195486 | | |
| 3.1.512421 | SERGHEI CEBOTARI | ADDRESS REDACTED | | | BCH 0.00442078068706974<br>BTC 0.000386719675689284<br>DASH 0.000044418610572224<br>ETC 0.0932038690842575<br>ETH 0.014147452557044<br>LTC 0.0221817958656557 | | |
| 3.1.512422 | SERGHEI CROITOR | ADDRESS REDACTED | | | CEL 1.06637648244121 | | |
| 3.1.512423 | SERGHEI ISAC | ADDRESS REDACTED | | | BAT 0.00610157<br>BTC 0.00434383337300993<br>CEL 1107.22837632941<br>LUNC 141.922658343784<br>SGB 15.9427330495059<br>SNX 51.6799689159831<br>USDC 10000.8107989741<br>USDT ERC20 2080<br>XRP 0.000003 | | |
| 3.1.512424 | SERGHEI IVANOV | ADDRESS REDACTED | | | BTC 0.476166522015968<br>ETH 10.1849951886598 | | |
| 3.1.512425 | SERGHEI MORARU | ADDRESS REDACTED | | | BTC 0.00112443297742488<br>CEL 0.600058887802692<br>DOT 0.0501875524713574 | | |
| 3.1.512426 | SERGHEI NAIDION | ADDRESS REDACTED | | | BTC 0.000002954204170689<br>CEL 0.12659982268766<br>USDC 4 | | |
| 3.1.512427 | SERGHEI NAIDION | ADDRESS REDACTED | | | BTC 0.0790071546814753 | | |
| 3.1.512428 | SERGHEI NAIDION | ADDRESS REDACTED | | | BAT 8.9488748020717<br>BCH 0.000000001334635511<br>BTC 0.00000623688789671<br>CEL 1.78363602990636<br>DOT 0.00531698190927627<br>ETH 0.000776819499573988<br>LTC 0.0106590670516634<br>UNI 0.00712429529327134<br>USDT ERC20 0.000000493440420752 | | |
| 3.1.512429 | SERGHEI SAVVA | ADDRESS REDACTED | | | BTC 0.0762674687476761<br>CEL 0.0469763964115281<br>LTC 0.0326575561353887<br>XLM 1.79081966262517 | | |
| 3.1.512430 | SERGHEI TRIGUB | ADDRESS REDACTED | | | BTC 0.00140671627699184<br>USDC 2.61212327845084<br>USDT ERC20 22.0898670196042 | | |
| 3.1.512431 | SERGHEI TURCAN | ADDRESS REDACTED | | | CEL 0.836107389272698<br>ETH 0.000375247626847777<br>MATIC 0.281253641746481<br>SNX 24.1009261448015<br>ZEC 1.12491995998652 | | |
| 3.1.512432 | SERGHEI VASIC | ADDRESS REDACTED | | | ADA 0.0963114053409479<br>BNB 0.000000009268310996<br>BTC 0.174710983118444<br>CEL 345.866142441955<br>ETH 0.00571384710240399 | | |
| 3.1.512433 | SERGHEI VVEDESCHII | ADDRESS REDACTED | | | BTC 0.000708784354970621<br>CEL 83.3558849139473<br>ETH 1.04114 | | |
| 3.1.512434 | SERGHEI ZANEVICI | ADDRESS REDACTED | | | BTC 0.00129996650327603<br>USDC 0.796768887479225 | | |
| 3.1.512435 | SERGHINO FELIX | ADDRESS REDACTED | | | BTC 0.02562891<br>CEL 25.797399080042 | | |
| 3.1.512436 | SERGI ALBERT | ADDRESS REDACTED | | | BTC 0.000005822791475947<br>CEL 1.01794314223631 | | |
| 3.1.512437 | SERGI ALBERT BALLESTAR | ADDRESS REDACTED | | | BTC 0.000647234753970449<br>CEL 2.7170658277197<br>ETH 0.000669233081682539<br>SGB 701.412869837584<br>XRP 2.70624568242294 | | |
| 3.1.512438 | SERGI ANDRÉS FERRER | ADDRESS REDACTED | | | ADA 0.281758280024728<br>DOT 0.0491359033049276 | | |
| 3.1.512439 | SERGI BARROS RUIZ | ADDRESS REDACTED | | | BTC 0.0010518642606662<br>CEL 0.0440956613074519 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.512440 | SERGI CAMARA VALENCIANO | ADDRESS REDACTED | | | BNB 0.00857973828463822<br>BTC 0.0012420197938421<br>ETH 5.24543253996083<br>USDC 14.1344019743086 | | |
| 3.1.512441 | SERGI CANTÓ | ADDRESS REDACTED | | | BTC 0.243915703592832<br>XLM 3242.57297921081 | | |
| 3.1.512442 | SERGI CARTANYÀ AUQUÉ | ADDRESS REDACTED | | | BTC 0.151074661362163<br>CEL 78.3407106579427 | | |
| 3.1.512443 | SERGI CORBA | ADDRESS REDACTED | | | BTC 0.00101533150573662<br>ETH 0.000283750078028176 | | |
| 3.1.512444 | SERGI CRESPO | ADDRESS REDACTED | | | BTC 0.0671936289835592<br>USDC 258.180754182769<br>USDT ERC20 3.06885549488773 | | |
| 3.1.512445 | SERGI DELGADO | ADDRESS REDACTED | | | BTC 0.0249828889257562 | | |
| 3.1.512446 | SERGI DEUMAL FUNOLLET | ADDRESS REDACTED | | | BTC 0.00673428972204899<br>CEL 794.297727671139<br>ETH 0.96298515840096 | | |
| 3.1.512447 | SERGI DURAN | ADDRESS REDACTED | | | XRP 13.2448718805214 | | |
| 3.1.512448 | SERGI FOLCH MATA | ADDRESS REDACTED | | | BTC 0.0022566983477389<br>ETH 0.0977803092533509<br>USDT ERC20 208.792504444167 | | |
| 3.1.512449 | SERGI HERRERO NOGUERA | ADDRESS REDACTED | | | ETH 0.00149008464864145 | | |
| 3.1.512450 | SERGI LEON ROF | ADDRESS REDACTED | | | BTC 0.277241597477755<br>CEL 18.1267802068707 | | |
| 3.1.512451 | SERGI MASSANEDA DONADEU | ADDRESS REDACTED | | | BTC 0.000051715915296086<br>DOT 0.0102349013491351<br>ETH 0.00103513588667089<br>MATIC 0.113641249485879<br>PAXG 0.001003027531305<br>USDC 3.95545036055665 | | |
| 3.1.512452 | SERGI MASSEGUR TORRALBA | ADDRESS REDACTED | | | BTC 0.00120169450938589<br>CEL 0.734745202248015 | | |
| 3.1.512453 | SERGI MAUREL | ADDRESS REDACTED | | | BTC 0.0509214904624646<br>ETH 0.211921147037623<br>USDT ERC20 2.98750911103134 | | |
| 3.1.512454 | SERGI MEDINA | ADDRESS REDACTED | | | BTC 0.000000305961490668<br>CEL 1.09419885754885<br>MCDAI 0.1724579779637<br>XRP 0.000000255339308841 | | |
| 3.1.512455 | SERGI MORO PARERA | ADDRESS REDACTED | | | BTC 0.0400002345391163<br>CEL 50.3537864053262<br>MCDAI 30 | | |
| 3.1.512456 | SERGI OLIVES | ADDRESS REDACTED | | | BTC 0.20838073268749 | | |
| 3.1.512457 | SERGI PARLÓN | ADDRESS REDACTED | | | BTC 0.00237997197734847<br>CEL 79.3617210462985 | | |
| 3.1.512458 | SERGI PESARRODONA | ADDRESS REDACTED | | | CEL 1069.83964615348 | | |
| 3.1.512459 | SERGI REYES MATES | ADDRESS REDACTED | | | BTC 0.000005470525474905 99<br>MCDAI 0.0239250904866727 | | |
| 3.1.512460 | SERGI ROS | ADDRESS REDACTED | | | BTC 0.944742884769573<br>DOT 0.106481911260981<br>ETH 1.48778528376701<br>LINK 0.031992617317681 | | |
| 3.1.512461 | SERGI SAGAS | ADDRESS REDACTED | | | BTC 1.05001360286826<br>CEL 45874.1937852615<br>ETH 2.88651410641654<br>MATIC 100000<br>SNX 600 | | |
| 3.1.512462 | SERGI SAMSÓ | ADDRESS REDACTED | | | BTC 0.000695081455380334<br>CEL 53.2837286673834<br>USDC 1237.486602 | | |
| 3.1.512463 | SERGI SANTILLANA | ADDRESS REDACTED | | | ADA 329.069739977173<br>BTC 0.0161134876911605<br>CEL 27.825907321727<br>MCDAI 40.4998528493767<br>XLM 291.026214 | | |
| 3.1.512464 | SERGI SOLER FEIXAS | ADDRESS REDACTED | | | BTC 0.000960960789853617<br>CEL 2.75854819522059<br>ETH 0.00201325596384935<br>USDC 174.240282 | | |
| 3.1.512465 | SERGI SOLÍS | ADDRESS REDACTED | | | BTC 0.00809125035238129<br>DOT 4.13461239776944 | | |
| 3.1.512466 | SERGI VILA GARCÍA | ADDRESS REDACTED | | | ADA 0.000000353741496599<br>BTC 0.000000844375980989<br>CEL 214.232944397172<br>DOT 51.089095<br>ETH 3.08067755<br>MATIC 582.15009287547<br>USDC 10.361931 | | |
| 3.1.512467 | SERGI VIZCAÍNO FUENTES | ADDRESS REDACTED | | | BTC 0.0000124308985102 03<br>CEL 0.0235695540930926 | | |
| 3.1.512468 | SERGIA FEDORAH DUPOUX | ADDRESS REDACTED | | | MATIC 341.324009845506 | | |
| 3.1.512469 | SERGIA RODILLO | ADDRESS REDACTED | | | BTC 0.000719762259042376<br>CEL 0.842897155163851<br>LINK 7.8595144798418<br>XLM 0.659775183521907 | | |
| 3.1.512470 | SERGI-ALBERT VAZQUEZ PEREZ | ADDRESS REDACTED | | | ADA 1217.07065204271<br>BTC 0.000119634384561811<br>CEL 874.194113768267<br>DOT 29.907468824074<br>LTC 3.198<br>MCDAI 0.0785219939035213<br>USDC 1772.41 | | |
| 3.1.512471 | SERGIEJ REWIAKIN | ADDRESS REDACTED | | | BTC 1.9956104046 | | |
| 3.1.512472 | SERGII ANDROSIUK | ADDRESS REDACTED | | | ETH 0.00861389348709995 | | |
| 3.1.512473 | SERGII BEZZUBCHENKO | ADDRESS REDACTED | | | ADA 0.0726214824470776<br>BTC 0.0306004022298664<br>ETH 2.28280724240365<br>SNX 160.004237157411<br>USDC 2511.90627162372 | | |
| 3.1.512474 | SERGII BONDAR | ADDRESS REDACTED | | | CEL 0.00842956750332432<br>ETH 0.000009565217439749 | | |
| 3.1.512475 | SERGII BUTKO | ADDRESS REDACTED | | | ETH 0.00859451748133584<br>USDT ERC20 68.3509697767312 | | |
| 3.1.512476 | SERGII CHERBADZHY | ADDRESS REDACTED | | | BTC 0.0000331354073596299<br>CEL 0.508444481540136<br>DOT 0.0351461545925115<br>ETH 0.00861534430623602<br>MCDAI 0.0297132805315386<br>USDT ERC20 0.0151139628412371 | | |
| 3.1.512477 | SERGII CHIRKO | ADDRESS REDACTED | | | BTC 0.00137885165717139<br>CEL 0.857780350204665<br>ETH 0.00843927435743365 | | |
| 3.1.512478 | SERGII CHUPRYNA | ADDRESS REDACTED | | | ADA 234.855997432361<br>BTC 0.000931333618013969<br>USDC 429.763109757412 | | |
| 3.1.512479 | SERGII DONCHENKO | ADDRESS REDACTED | | | BTC 0.00406806792461869<br>CEL 1.28039983943557<br>ETH 0.00859876534642905 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.512480 | SERGII GANCHORKA | ADDRESS REDACTED | | | BCH 0.000004545301912465<br>BTC 0.0684599273788259<br>CEL 1760.84921684699<br>DASH 0.000000007398479261<br>EOS 0.000004999069567936<br>ETH 1.77899805920635<br>LTC 0.000000008357626212<br>LUNC 0.000057848123836353<br>MATIC 3616.96163028742<br>USDC 0.000000546904564698<br>XLM 1.74258797192207<br>XRP 0.000000373340254012 | | |
| 3.1.512481 | SERGII GONCHAR | ADDRESS REDACTED | | | CEL 1.10171116801439<br>ETH 0.00843927435743365 | | |
| 3.1.512482 | SERGII IAKOVENKO | ADDRESS REDACTED | | | USDC 0.136218272733911 | | |
| 3.1.512483 | SERGII IAKOVENKO | ADDRESS REDACTED | | | BTC 0.976827603416496<br>ETH 25.0749807743081<br>GUSD 675.192463110429<br>USDC 12340.1526742165 | | |
| 3.1.512484 | SERGII IASHCHUK | ADDRESS REDACTED | | | BTC 0.000006454686013023 | | |
| 3.1.512485 | SERGII IVENOVICH VELICHKO | ADDRESS REDACTED | | | BTC 0.000000008496062241<br>CEL 1.07367652916842<br>ETH 0.000204699868763957<br>MATIC 0.504504327024582<br>MCDAI 0.0790568328396084 | | |
| 3.1.512486 | SERGII KOROLEVSKYI | ADDRESS REDACTED | | | CEL 0.129624530681059 | | |
| 3.1.512487 | SERGII MOLDOVANOV | ADDRESS REDACTED | | | DASH 0.000950707938987606<br>ETH 0.00860851440565425<br>MCDAI 0.049436382685075 | | |
| 3.1.512488 | SERGII MOTUZENKO | ADDRESS REDACTED | | | ETH 0.00861389345856967 | | |
| 3.1.512489 | SERGII NOVOSOLOV | ADDRESS REDACTED | | | CEL 43.6303101090318 | | |
| 3.1.512490 | SERGII POZHAROV | ADDRESS REDACTED | | | ETH 0.00861310929410528 | | |
| 3.1.512491 | SERGII PUSHNIAK | ADDRESS REDACTED | | | BCH 0.00164120500018278<br>BTC 0.000275187482325014<br>CEL 0.092335270229513<br>USDC 0.150859487925171 | | |
| 3.1.512492 | SERGII PYVOVAROV | ADDRESS REDACTED | | | BTC 0.00000000786202066<br>CEL 0.00177218948749026<br>ETH 0.00843927435743365 | | |
| 3.1.512493 | SERGII PYVOVAROV | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.512494 | SERGII SHLYKOV | ADDRESS REDACTED | | | ETH 0.00861311000072973 | | |
| 3.1.512495 | SERGII SPOTAR | ADDRESS REDACTED | | | BNB 0.000000008357435078<br>BTC 0.0221454731104344<br>CEL 4.70299878366603<br>DASH 0.54711785<br>ETC 2.16541021<br>ETH 0.00843227199136535 | | |
| 3.1.512496 | SERGII TKACH | ADDRESS REDACTED | | | BTC 0.000001789261414678<br>ETH 0.00861310952232673<br>XRP 0.335489119609042 | | |
| 3.1.512497 | SERGII VASHCHYSHCHUK | ADDRESS REDACTED | | | BTC 0.000859605895646853<br>CEL 10.3673237488769<br>DOT 0.0000008862 | | |
| 3.1.512498 | SERGIJE RAZIC | ADDRESS REDACTED | | | ADA 94.545541<br>BTC 0.00171946<br>CEL 255.52894690623<br>DOGE 1.20193788<br>ETH 0.01527554<br>SOL 0.97645441<br>USDC 46.331 | | |
| 3.1.512499 | SERGIO ABASCAL | ADDRESS REDACTED | | | ADA 0.0380670015548993<br>BTC 0.0000373765249269759<br>ETH 0.000408341194920406<br>LINK 0.00183785762302008<br>LUNC 4.98457893880061<br>MANA 24.2566729398234<br>MATIC 0.0473465409432616<br>SNX 10.0309781297909<br>USDT ERC20 1.3800715635639 | | |
| 3.1.512500 | SERGIO ABBUD | ADDRESS REDACTED | | | ADA 285.766504963986<br>BTC 0.013331846589823<br>DASH 3.42168052956133<br>DOT 19.0662114949686<br>LINK 21.0725696459291<br>LUNC 4.97004615476219<br>MATIC 191.458365574634<br>SOL 3.58920149169309<br>XTZ 196.519046221066 | BTC 0.00012257 | |
| 3.1.512501 | SERGIO AGUADO ESTEBAN | ADDRESS REDACTED | | | BTC 0.00445055995314077<br>CEL 3.47319373229409<br>USDT ERC20 25.408044 | | |
| 3.1.512502 | SERGIO AGUIAR | ADDRESS REDACTED | | | BTC 0.000576087744957482<br>CEL 227.914207449403<br>ETH 0.33253213 | | |
| 3.1.512503 | SERGIO ALBERTO | ADDRESS REDACTED | | | BTC 0.000002904083609782<br>USDT ERC20 7.01176055153913 | | |
| 3.1.512504 | SERGIO ALBERTO MONTESINO | ADDRESS REDACTED | | | CEL 0.28394358656069 | | |
| 3.1.512505 | SERGIO ALEJANDRO AHUMADA SANJURJO | ADDRESS REDACTED | | | BTC 0.00000079<br>BUSD 0.00742028907692423<br>CEL 0.0963094718024626 | | |
| 3.1.512506 | SERGIO ALEJANDRO CARRIZO | ADDRESS REDACTED | | | BTC 0.000000008898811752<br>CEL 0.003151216614122<br>USDT ERC20 0.378560434620846 | | |
| 3.1.512507 | SERGIO ALEJANDRO MARTIN | ADDRESS REDACTED | | | BTC 0.00830283651365835 | | |
| 3.1.512508 | SERGIO ALEJANDRO RAMIREZ SUAZA | ADDRESS REDACTED | | | BTC 0.00558780988444481<br>BUSD 0.341402081609172<br>CEL 0.0187783424569626 | | |
| 3.1.512509 | SERGIO ALEJANDRO VARGAS MORENO | ADDRESS REDACTED | | | BTC 0.000000008136156233<br>CEL 0.568185051380969 | | |
| 3.1.512510 | SERGIO ALEJANDRO VARZILIO | ADDRESS REDACTED | | | BNB 1.84198022<br>BTC 0.00231107002542177<br>CEL 2.81981596406146 | | |
| 3.1.512511 | SERGIO ALEXANDER LOZA | ADDRESS REDACTED | | | BTC 0.27538473514899<br>ETH 0.649428830204834 | | |
| 3.1.512512 | SERGIO ALEXANDRE JANUARIO DE JESUS SILVA | ADDRESS REDACTED | | | BTC 0.0071629<br>CEL 49.7829529154363<br>USDC 0.006<br>XLM 0.00467539818256073 | | |
| 3.1.512513 | SERGIO ALMAGUER | ADDRESS REDACTED | | | BTC 0.000002366108642152<br>CEL 0.417382048071538<br>TUSD 0.598374980410471 | | |
| 3.1.512514 | SERGIO ALMENDRO DE FIDELIBUS | ADDRESS REDACTED | | | BTC 0.000006685844740611 | | |
| 3.1.512515 | SERGIO ALVAREZ | ADDRESS REDACTED | | | BTC 0.000106930418018791 | | |
| 3.1.512516 | SERGIO ALVES | ADDRESS REDACTED | | | BTC 0.00876543408339302<br>CEL 28.1754939259083<br>ETH 1.08623165499368<br>USDC 270.478891772303<br>USDT ERC20 0.0124434590993153<br>XLM 181.205734856646 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.512517 | SERGIO AMARIZ | ADDRESS REDACTED | | | BTC 0.00000388278504069<br>USDT ERC20 0.0481718394845375 | | |
| 3.1.512518 | SERGIO AMARO | ADDRESS REDACTED | | | BTC 0.00117969206776937<br>CEL 2.6312565163382<br>LTC 3.7 | | |
| 3.1.512519 | SERGIO AMODIO | ADDRESS REDACTED | | | BTC 0.00246613445440117<br>USDT ERC20 408.462028809644 | | |
| 3.1.512520 | SERGIO ANDRADE JR | ADDRESS REDACTED | | | USDC 6720.98625953368 | | |
| 3.1.512521 | SERGIO ANDRES | ADDRESS REDACTED | | | BTC 0.00111305558917066<br>CEL 2.30211944855358 | | |
| 3.1.512522 | SERGIO ANDRES AGUIRRE TORO | ADDRESS REDACTED | | | BTC 0.0142129713582183 | | |
| 3.1.512523 | SERGIO ANDRÉS ESTRADA | ADDRESS REDACTED | | | BTC 0.000000204971083454<br>CEL 0.000274958389084989<br>XLM 0.160851881588999 | | |
| 3.1.512524 | SERGIO ANDRES QUINTERO SARMIENTO | ADDRESS REDACTED | | | BTC 0.000806037834362658<br>CEL 2.04168768556833<br>USDT ERC20 13 | | |
| 3.1.512525 | SERGIO ANGON | ADDRESS REDACTED | | | BCH 0.000049596249959633<br>BTC 0.0993978216108936<br>CEL 76.1339842223199<br>ETH 1.43081256255223<br>LTC 0.000210163704851946<br>MATIC 252.881613743726<br>USDC 19361.3276336343<br>ZEC 0.000162122755656632 | BTC 0.000463598524712601<br>ETH 0.008806 | |
| 3.1.512526 | SERGIO ANIBAL DA COSTA GONCALVES | ADDRESS REDACTED | | | BTC 0.0218835446152277<br>BUSD 546.296791166597<br>CEL 16.4432674891198<br>LUNC 6.026<br>USDC 11227.5739110276 | | |
| 3.1.512527 | SERGIO ANÓS | ADDRESS REDACTED | | | ADA 75.492752<br>BTC 0.00906774205209729<br>CEL 1.00872252647702<br>DOT 8.49567875040145<br>ETH 0.091762340860413<br>LTC 0.631147935272902 | | |
| 3.1.512528 | SERGIO ANTONIO | ADDRESS REDACTED | | | BTC 0.000000005868568268<br>CEL 0.0577476248410573 | | |
| 3.1.512529 | SERGIO ANTONIO VAINA | ADDRESS REDACTED | | | BTC 0.000002827346717163<br>CEL 0.41842880017383<br>USDT ERC20 0.447968982686573 | | |
| 3.1.512530 | SERGIO ANZALDO | ADDRESS REDACTED | | | BTC 0.00000719870353889199<br>ETH 0.000106924790418898<br>LINK 0.0168686285044869<br>USDC 231.431376837935<br>USDT ERC20 5.46034863484264 | BTC 0.00545566417234612<br>ETH 0.0875964092770026<br>LINK 46.4767005246801<br>USDC 0.000000574777086013<br>USDT ERC20 0.000000593840750209 | |
| 3.1.512531 | SERGIO ARANGUEZ | ADDRESS REDACTED | | | CEL 0.229510306914446<br>MCDAI 0.0577806568385103 | | |
| 3.1.512532 | SERGIO ARAYA | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.512533 | SERGIO ARELLANO | ADDRESS REDACTED | | | BTC 0.00112522249199447 | | |
| 3.1.512534 | SERGIO ARELLANO | ADDRESS REDACTED | | | BTC 0.000288133397889331<br>TUSD 3.85244587811987 | | |
| 3.1.512535 | SERGIO ARELLANO | ADDRESS REDACTED | | | ADA 1697.46579220378 | ADA 59.5 | |
| 3.1.512536 | SERGIO AREVALO | ADDRESS REDACTED | | | XLM 1093.50673039547<br>XRP 0.000000699301431823 | | |
| 3.1.512537 | SERGIO AREVALO ALARCON | ADDRESS REDACTED | | | BTC 0.000000441128379741<br>XRP 0.000000934387290195 | | |
| 3.1.512538 | SERGIO ARGENTO | ADDRESS REDACTED | | | BTC 0.0223526405663776<br>CEL 6.36361974010666 | | |
| 3.1.512539 | SERGIO ARIEL QUIROGA | ADDRESS REDACTED | | | BTC 0.000000000860014413<br>CEL 0.976142020293071 | | |
| 3.1.512540 | SERGIO ARMANDO OROZCO ARMENDARIZ | ADDRESS REDACTED | | | BTC 0.00176216144194068<br>ETH 0.105903735454004<br>USDC 250.734052071826 | | |
| 3.1.512541 | SERGIO ARNAUT | ADDRESS REDACTED | | | BTC 0.00001139256741009 | | |
| 3.1.512542 | SERGIO ARTURO MENDOZA BARKOVSKY | ADDRESS REDACTED | | | BTC 0.00000496472116174699<br>USDT ERC20 0.316673515699708 | | |
| 3.1.512543 | SERGIO AVALOS YÁÑEZ | ADDRESS REDACTED | | | BTC 0.00794285568577704<br>CEL 2.7701097276646 | | |
| 3.1.512544 | SERGIO AYALA | ADDRESS REDACTED | | | BTC 0.000015151463098555<br>DOT 0.096116471022491<br>ETH 0.00045543681591687<br>MATIC 2745.50376665174<br>SNX 0.0804956462979376 | BTC 0.000000009060335877<br>DOT 0.000000000079002535 | |
| 3.1.512545 | SERGIO AYALA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.512546 | SÉRGIO AZEREDO | ADDRESS REDACTED | | | BTC 0.023638052130081<br>CEL 3148.51917170471<br>ETH 20.1011921548453<br>USDC 60859.3789465593 | | |
| 3.1.512547 | SERGIO AZPIAZU | ADDRESS REDACTED | | | BTC 0.132237042963583 | | |
| 3.1.512548 | SERGIO BALDIS | ADDRESS REDACTED | | | BTC 0.0942342049560129<br>ETH 1.25177006074232 | | |
| 3.1.512549 | SERGIO BALLESTEROS GRAGEA | ADDRESS REDACTED | | | BTC 0.0383300459089496 | | |
| 3.1.512550 | SERGIO BALUCI | ADDRESS REDACTED | | | BTC 0.00563738829776657<br>CEL 62.6051114893131<br>USDT ERC20 106.147198051086 | | |
| 3.1.512551 | SÉRGIO BARGADO | ADDRESS REDACTED | | | BTC 0.000018089818233834 | | |
| 3.1.512552 | SERGIO BARRAGAN PRECIADO | ADDRESS REDACTED | | | BTC 0.000000786261923592<br>CEL 119.423980107191<br>LTC 0.0588910403352629<br>USDC 62.8349314097444<br>USDT ERC20 3.83671943306609 | | |
| 3.1.512553 | SERGIO BARRETO | ADDRESS REDACTED | | | MCDAI 0.0674084258991478<br>XRP 0.15461413015531 | | |
| 3.1.512554 | SERGIO BARRETTO | ADDRESS REDACTED | | | BTC 0.000000744527634751<br>USDC 467.805504560227 | | |
| 3.1.512555 | SERGIO BARRO GÓMEZ | ADDRESS REDACTED | | | ADA 515.532130180372<br>AVAX 3.24206328972449<br>BNB 1.27979975970781<br>BTC 0.00760274581012956<br>DOT 23.3969834256924<br>EOS 0.0462598756802827<br>ETH 0.348058950401953<br>LUNC 8.19281322921886<br>USDT ERC20 0.497767351153307 | | |
| 3.1.512556 | SERGIO BAUTISTA GARCÍA | ADDRESS REDACTED | | | BTC 0.000000958135269738<br>CEL 0.00144433924931524 | | |
| 3.1.512557 | SERGIO BENGOECHEA CABALLERO | ADDRESS REDACTED | | | BTC 0.0119882158318218 | | |
| 3.1.512558 | SERGIO BENINTENDE | ADDRESS REDACTED | | | BTC 0.000665812901651573<br>LTC 2.29397992527325 | | |
| 3.1.512559 | SERGIO BENITEZ | ADDRESS REDACTED | | | BTC 0.000025131698325496<br>CEL 1.66435390083507<br>MCDAI 0.74399783167368 | | |
| 3.1.512560 | SERGIO BENITO ALONSO | ADDRESS REDACTED | | | CEL 0.00146603637778677 | | |
| 3.1.512561 | SERGIO BERNAL | ADDRESS REDACTED | | | BTC 0.002368486737302<br>CEL 0.00343321179972842 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.512562 | SERGIO BERTOLOTTI | ADDRESS REDACTED | | | ADA 473.2476<br>BTC 0.0589955983157484<br>CEL 79.3463266927822<br>DASH 8.36104081<br>EOS 100.3627<br>ETH 0.387367000150388<br>LTC 4.13071829<br>MATIC 739.0188 | | |
| 3.1.512563 | SERGIO BERUMEN | ADDRESS REDACTED | | | BTC 0.0301696667621185<br>CEL 121.844888851103<br>LTC 24.2301879528233 | | |
| 3.1.512564 | SERGIO BIALOBRODA | ADDRESS REDACTED | | | BTC 0.000002269508816521<br>CEL 0.079216290044401<br>MCDAI 0.00098257636336961 | | |
| 3.1.512565 | SERGIO BIANCHI | ADDRESS REDACTED | | | BUSD 10617.6777305972 | | |
| 3.1.512566 | SERGIO BIZZOTTO | ADDRESS REDACTED | | | ADA 30009.8360655737<br>AVAX 53.5826<br>CEL 2934.86201257729<br>DOT 369.0928<br>ETH 5.35946709<br>MATIC 14760.179<br>USDC 26057.488 | | |
| 3.1.512567 | SERGIO BLANCO | ADDRESS REDACTED | | | ADA 189.014792356372<br>BTC 0.000184583385413098<br>DOT 37.4574943344815<br>ETH 0.267749036666748<br>MATIC 458.162156450961<br>USDC 0.524073843747128<br>USDT ERC20 138.833420107336 | | |
| 3.1.512568 | SERGIO BLANCO MORENO | ADDRESS REDACTED | | | BTC 0.000000725536823657<br>CEL 0.0420815312919886 | | |
| 3.1.512569 | SERGIO BORRAJO | ADDRESS REDACTED | | | BTC 0.000048069619137118<br>CEL 0.282969047741142 | | |
| 3.1.512570 | SERGIO BORTOLIN | ADDRESS REDACTED | | | BTC 0.000517471577891309 | | |
| 3.1.512571 | SERGIO BORTONI | ADDRESS REDACTED | | | BTC 0.955457149467249<br>CEL 6417.60757325577<br>DASH 0.000026256924919631<br>DOT 347.537256701401<br>EOS 0.000337747508538439<br>ETH 12.3165994296975<br>KNC 21.1281400548483<br>SGB 210.352834873002<br>UNI 0.0156202649251914<br>USDC 0.001<br>XLM 6.73226354815807<br>XRP 1.60967656919887<br>ZRX 0.000844259698327098 | | |
| 3.1.512572 | SERGIO BOUZAS | ADDRESS REDACTED | | | ADA 831.713594<br>BTC 0.0319414929521803<br>CEL 22.486773963045 | | |
| 3.1.512573 | SERGIO BRAVO | ADDRESS REDACTED | | | AAVE 0.764202221320189<br>ADA 1585.06916695116<br>BTC 0.207370894370895<br>DOT 103.640900421522<br>ETH 4.6172233196024<br>GUSD 3878.38971033098<br>LINK 1.74526772214096<br>SNX 26.8937767390064<br>USDC 2292.79632758148 | | |
| 3.1.512574 | SERGIO BRUA | ADDRESS REDACTED | | | BTC 0.000014152774701329<br>CEL 1.11539413346088<br>MCDAI 0.117364607588371 | | |
| 3.1.512575 | SERGIO BUGELLI | ADDRESS REDACTED | | | ADA 217.054664588056<br>BNB 0.34381221723544<br>BTC 0.000968512612306758<br>CEL 2.15846915010677<br>MCDAI 0.348748182525099<br>USDC 260.49774696383 | | |
| 3.1.512576 | SERGIO BURGUETE VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000012040953605175<br>CEL 10.6244706355547 | | |
| 3.1.512577 | SERGIO BUSQUIEL VILLAR | ADDRESS REDACTED | | | BTC 0.00000000153127594<br>CEL 0.0854151533283138<br>USDC 0.000000790919663765 | | |
| 3.1.512578 | SERGIO CABALLERO PENA | ADDRESS REDACTED | | | BNB 4.34398483295563<br>BTC 0.0334324277282951<br>SOL 2.22280244967876 | | |
| 3.1.512579 | SERGIO CABAN | ADDRESS REDACTED | | | DOT 19.4758160154957 | | |
| 3.1.512580 | SERGIO CALDERON DE ANTONIO | ADDRESS REDACTED | | | CEL 0.0729064976207457 | | |
| 3.1.512581 | SERGIO CALLA | ADDRESS REDACTED | | | BTC 0.00135847367776567<br>ETH 0.113919111043951<br>SNX 36.4135046397982<br>SUSHI 35.4757254234196 | | |
| 3.1.512582 | SERGIO CALLE MUNOZ | ADDRESS REDACTED | | | BTC 0.0158991547942118<br>ETH 0.0591240272402238<br>ZEC 0.414136544056197 | | |
| 3.1.512583 | SERGIO CAMACHO | ADDRESS REDACTED | | | BTC 0.0326639919068827<br>ETH 0.000881381079962154<br>LINK 1.05804640896967<br>MANA 0.00738611898485604<br>MATIC 0.127042767616015<br>USDC 83.1732471689049<br>XLM 0.0518335020723099 | | |
| 3.1.512584 | SÉRGIO CAMPOS | ADDRESS REDACTED | | | BTC 0.00543937776768233 | | |
| 3.1.512585 | SERGIO CANDALIJA VALDERRAMA | ADDRESS REDACTED | | | CEL 0.047387511574121<br>ETH 0.0659600250631702 | | |
| 3.1.512586 | SERGIO CANDIDO | ADDRESS REDACTED | | | BTC 0.00248595466159233 | | |
| 3.1.512587 | SERGIO CANO | ADDRESS REDACTED | | | BTC 0.000002761089922922<br>CEL 77.4701693892422<br>DASH 0.000512067456424179<br>MCDAI 0.215209604337517<br>XLM 25.6518946956956<br>ZEC 0.000000000757671425 | | |
| 3.1.512588 | SERGIO CANOA | ADDRESS REDACTED | | | BTC 0.000775700961283743<br>ETH 0.000172450270702812 | | |
| 3.1.512589 | SERGIO CANTAVENERA | ADDRESS REDACTED | | | BTC 0.000021060522119339 | | |
| 3.1.512590 | SERGIO CANTAVENERA | ADDRESS REDACTED | | | BTC 0.000001089367086489 | | |
| 3.1.512591 | SERGIO CANTAVENERA | ADDRESS REDACTED | | | BTC 0.00000686967195137 | | |
| 3.1.512592 | SERGIO CANTU | ADDRESS REDACTED | | | CEL 1.12490735813916<br>LTC 2.62752684329437 | | |
| 3.1.512593 | SERGIO CAPDEVILA NUEZ | ADDRESS REDACTED | | | BTC 0.000003760135476807<br>LTC 0.0148812328086186<br>LUNC 0.000031708618974343 | | |
| 3.1.512594 | SERGIO CARBAJAL | ADDRESS REDACTED | | | BTC 0.515910725444605<br>DOT 53.6010735661865<br>ETH 4.18080199709811<br>LINK 60.6084602846005<br>SOL 16.3038487992099<br>XLM 1216.77733766965 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.512595 | SERGIO CARBO | ADDRESS REDACTED | | | COMP 0.0329589494619503<br>DASH 0.176174298464398<br>LINK 0.231248308812903 | | |
| 3.1.512596 | SERGIO CARBONELL | ADDRESS REDACTED | | | ADA 0.367545376819066<br>BTC 0.00135689306074437 | | |
| 3.1.512597 | SERGIO CARDOSO | ADDRESS REDACTED | | | BNT 35.5551766043768<br>BTC 0.000000801866913299<br>CEL 0.288935000974634<br>MATIC 0.052262240448162<br>USDC 0.222199480758929 | | |
| 3.1.512598 | SERGIO CARMONA POVEDANO | ADDRESS REDACTED | | | ETH 0.00000164371387456099<br>MCDAI 0.00840342327355175<br>USDC 0.0221693457288694 | | |
| 3.1.512599 | SERGIO CARRIZO | ADDRESS REDACTED | | | BTC 0.000013761061855837 | | |
| 3.1.512600 | SERGIO CARVAJAL | ADDRESS REDACTED | | | BTC 0.112116611143088<br>CEL 360.206147739178<br>ETH 1.68350255389119<br>USDC 871.525557 | | |
| 3.1.512601 | SÉRGIO CARVALHEIRA | ADDRESS REDACTED | | | ADA 0.712999218803525<br>BTC 0.00018980483150877<br>CEL 0.074024206886621<br>DOT 0.000760409586825016<br>ETH 0.00269743454414141<br>MANA 0.0230096708596305<br>MATIC 0.799078207690744<br>USDC 55487.42949722<br>USDT ERC20 0.00941806602583311 | | |
| 3.1.512602 | SÉRGIO CARVALHO | ADDRESS REDACTED | | | BTC 0.000736934412488113<br>DOT 1.48622644541913<br>ETH 0.0332038366506656<br>LUNC 1.70202058553302 | | |
| 3.1.512603 | SERGIO CASANOVA | ADDRESS REDACTED | | | ADA 201.482541499874<br>BTC 0.0854864460591383<br>CEL 12.6870449732395<br>DOT 10.5627829935955<br>ETH 1.66608707942944<br>LUNC 11.8378266388813<br>MATIC 148.049911986724 | | |
| 3.1.512604 | SERGIO CASELLA | ADDRESS REDACTED | | | BTC 0.001259<br>CEL 4.6633261085083<br>ETH 0.048787535743 | | |
| 3.1.512605 | SERGIO CASTANEDA | ADDRESS REDACTED | | | AVAX 0.0001190831514527<br>BTC 0.0493627497063246<br>ETH 0.0173364123506986<br>LUNC 7.23457156358763<br>MATIC 724.709294989495<br>MCDAI 0.0326961806140339<br>SNX 68.9229609033857<br>USDC 0.13059186155882<br>USDT ERC20 0.0659731318384085 | | MATIC 3.59421052214617 |
| 3.1.512606 | SERGIO CASTIGLIONE | ADDRESS REDACTED | | | CEL 1.06147886011892 | | |
| 3.1.512607 | SERGIO CASTILLO | ADDRESS REDACTED | | | BTC 0.0195042630091209 | | |
| 3.1.512608 | SERGIO CASTRO | ADDRESS REDACTED | | | ADA 425.936144480709<br>BTC 0.00198549202567514<br>CEL 52.7701955105917<br>ETH 0.724757703039387<br>MATIC 59.4248612813559<br>USDT ERC20 200.261075607353 | | |
| 3.1.512609 | SERGIO CASTRO | ADDRESS REDACTED | | | BTC 0.00426412852088388<br>CEL 8.47759243068232<br>ETH 0.00157668006691734<br>USDC 147.178517309027<br>USDT ERC20 15.8<br>ZEC 0.880338388410783 | | |
| 3.1.512610 | SERGIO CASTRO | ADDRESS REDACTED | | | ETH 0.000078794849847603<br>MCDAI 0.0607181642818006 | | |
| 3.1.512611 | SERGIO CASTRO GUTIERREZ | ADDRESS REDACTED | | | AAVE 26.566559842588<br>BTC 0.000098387458442851<br>SNX 0.585941059008183 | | |
| 3.1.512612 | SERGIO CATALANO | ADDRESS REDACTED | | | BTC 0.000000102346760122<br>CEL 0.895608518607561 | | |
| 3.1.512613 | SERGIO CAVA AZA | ADDRESS REDACTED | | | CEL 0.0948693478988214<br>LINK 46.9531764898839<br>MATIC 4144.70399243123<br>SNX 57.3172280048418 | | |
| 3.1.512614 | SERGIO CAYUMAN | ADDRESS REDACTED | | | BTC 0.00333474756163895<br>USDT ERC20 0.713380379532065 | | |
| 3.1.512615 | SERGIO CEJA | ADDRESS REDACTED | | | ADA 0.245523125190635<br>BTC 0.00084523966362261<br>CEL 1.88460641056806<br>COMP 0.000058311452044459<br>ETH 0.000097075926496728<br>LTC 0.000832331219315195<br>LUNC 0.0179032710084985<br>MATIC 16.528895387832<br>SGB 140.263495810023<br>SNX 0.0251654885149759<br>SOL 0.81270511928277<br>USDC 21.3531443998854<br>USDT ERC20 1.38003573838902<br>XLM 0.0329376921615704<br>XRP 0.636860254918454<br>ZRX 2.00759504779499 | | BTC 0.000000003420752204<br>USDC 105.118203500333<br>USDT ERC20 0.000000987272725115 |
| 3.1.512616 | SERGIO CELLERINO | ADDRESS REDACTED | | | BTC 0.000000006031683637<br>CEL 0.604065918360071 | | |
| 3.1.512617 | SERGIO CENTENO | ADDRESS REDACTED | | | ETH 0.00154291936692658 | | |
| 3.1.512618 | SERGIO CHAVEZ RENTERIA | ADDRESS REDACTED | | | CEL 4.61497883856054<br>DOT 1.11317613989843<br>ETH 0.010522813302981 | | DOT 662.416981226471<br>ETH 0.000000369529742723 |
| 3.1.512619 | SERGIO CHIANG | ADDRESS REDACTED | | | ADA 240.669157237531<br>BTC 0.0100877943300958 | | |
| 3.1.512620 | SERGIO CIACCI | ADDRESS REDACTED | | | BTC 0.000905637226337678<br>CEL 1.1911111862082 | | |
| 3.1.512621 | SERGIO CINTORA | ADDRESS REDACTED | | | XRP 1386.858959 | | |
| 3.1.512622 | SERGIO CONTRERAS PALMA | ADDRESS REDACTED | | | CEL 0.00128607383242206 | | |
| 3.1.512623 | SERGIO CORIA | ADDRESS REDACTED | | | BTC 0.000005464400942372 | | |
| 3.1.512624 | SERGIO CORONA | ADDRESS REDACTED | | | BTC 0.000000001771360452<br>ETH 3.09369376154706 | | BTC 0.000001661420537223 |
| 3.1.512625 | SERGIO CORONA | ADDRESS REDACTED | | | BTC 0.000135604022653332<br>ETH 0.00124757132996478<br>LUNC 0.00690986294009192 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.512626 | SERGIO CORRALES | ADDRESS REDACTED | | | 1INCH 0.0159300746936476<br>AAVE 0.000466174720902893<br>BCH 0.00355181147094175<br>BTC 0.0624879498714308<br>COMP 0.00188529325885573<br>DASH 0.000093697898707066<br>DOT 0.00660520327127001<br>ETC 0.00289371345044901<br>ETH 0.206877750533972<br>MANA 206.866353049945<br>MATIC 0.817428823467656<br>MCDAI 0.0721733079778053<br>OMG 0.00102351367128983<br>SNX 0.0122640653175336<br>UMA 0.0493832865810587<br>USDC 0.703134161654724<br>ZEC 0.000105301818385081 | AAVE 0.00060115842932803<br>DASH 0.000000006910920726<br>USDC 0.002<br>ZEC 0.889342842157679 | |
| 3.1.512627 | SERGIO CORREA | ADDRESS REDACTED | | | BTC 0.000002499553316204 | | |
| 3.1.512628 | SERGIO CORREA ROVIRA | ADDRESS REDACTED | | | BTC 0.000555324447157261<br>MCDAI 0.00229314371169399 | | |
| 3.1.512629 | SÉRGIO CORREIA | ADDRESS REDACTED | | | ADA 0.149719151428254<br>BTC 0.0000014523061925479<br>BUSD 0.441490317381178<br>CEL 0.241111336871032<br>DOT 0.0194048107260921<br>ETH 0.000063528051622293<br>LUNC 0.00496179724002382<br>MATIC 0.0101234078712928<br>XLM 0.00281340684173655<br>XRP 0.0796369425679337 | | |
| 3.1.512630 | SÉRGIO CORREIA | ADDRESS REDACTED | | | BTC 0.0000015771823453359<br>MATIC 0.604254947101354 | | |
| 3.1.512631 | SÉRGIO CORREIA | ADDRESS REDACTED | | | ADA 0.0653313298802934<br>BNB 0.000569675381787327<br>BTC 0.000000095056160255<br>USDC 0.526629614990741 | | |
| 3.1.512632 | SERGIO COSTA | ADDRESS REDACTED | | | BTC 0.000000260944227987<br>USDT ERC20 0.649859605879921 | | |
| 3.1.512633 | SERGIO COSTA | ADDRESS REDACTED | | | USDT ERC20 0.322110699991188 | | |
| 3.1.512634 | SERGIO COTERON | ADDRESS REDACTED | | | ADA 1185.06364901052<br>BTC 0.231614353626533<br>DOT 46.2058243106618 | | |
| 3.1.512635 | SERGIO CRESPO-FLORES | ADDRESS REDACTED | | | USDC 5.29526354824991 | | |
| 3.1.512636 | SERGIO CRIMI | ADDRESS REDACTED | | | BNB 0.00164338401593314<br>BTC 0.000012699402220171<br>USDC 0.341554158912069<br>USDT ERC20 0.330843403839176 | | |
| 3.1.512637 | SERGIO CRISTOBAL ARIAS FIGUEROA | ADDRESS REDACTED | | | BNB 0.00000464152454941<br>BTC 0.801628118108146<br>ETH 26.5363850776005<br>USDC 0.00720253676774335<br>USDT ERC20 60.7427781329337 | | |
| 3.1.512638 | SERGIO CRUZ | ADDRESS REDACTED | | | BTC 0.00000000287596869<br>CEL 0.0797359191797729 | | |
| 3.1.512639 | SERGIO CUCCO | ADDRESS REDACTED | | | BTC 0.000002515160736747<br>CEL 0.314969302059186 | | |
| 3.1.512640 | SERGIO CUEVA GAYOSO | ADDRESS REDACTED | | | BTC 0.1265947302<br>CEL 63.7798698766266<br>USDT ERC20 0.009921 | | |
| 3.1.512641 | SERGIO CULEBRAS | ADDRESS REDACTED | | | BTC 0.016431513018681 | | |
| 3.1.512642 | SERGIO CUMINAO | ADDRESS REDACTED | | | BTC 0.00184012712350902<br>CEL 30.6949617038647<br>USDC 2228.63548595551 | | |
| 3.1.512643 | SERGIO CUNHA | ADDRESS REDACTED | | | BTC 0.000000413758832386<br>CEL 0.00716369790757359<br>XLM 0.328431314879967<br>XRP 0.0743653544376416 | | |
| 3.1.512644 | SÉRGIO CUNHA | ADDRESS REDACTED | | | BTC 0.000009125398992988<br>ETH 0.000069171447994048 | | |
| 3.1.512645 | SERGIO CURI | ADDRESS REDACTED | | | BNB 0.00222193728417173<br>BTC 0.00191514447865745<br>USDC 0.836489822235798 | | |
| 3.1.512646 | SERGIO CURI | ADDRESS REDACTED | | | BNB 0.00319326417788966<br>BTC 0.000000001072864639<br>CEL 12.4135976246368 | | |
| 3.1.512647 | SERGIO DA COSTA | ADDRESS REDACTED | | | BTC 0.0000168689518441389 | | |
| 3.1.512648 | SERGIO DALSASS | ADDRESS REDACTED | | | BSV 3.66671709200182<br>BTC 0.00164737647190715<br>CEL 8.28566089410924 | | |
| 3.1.512649 | SERGIO DANIEL AVILA | ADDRESS REDACTED | | | BTC 0.000000025630574241<br>USDT ERC20 0.899255608108522 | | |
| 3.1.512650 | SERGIO DANIEL COLTELLINI | ADDRESS REDACTED | | | ADA 176.5<br>BNB 1.65634261<br>BTC 0.106610250896953<br>CEL 124.197695055761<br>ETH 1.18477983113155<br>XRP 286.436067 | | |
| 3.1.512651 | SERGIO DANIEL SANGUINO | ADDRESS REDACTED | | | BTC 0.000001662285282867<br>USDT ERC20 0.000000874240315906 | | |
| 3.1.512652 | SERGIO DANIEL VARGAS | ADDRESS REDACTED | | | BTC 0.000000041086344545<br>CEL 0.140130436651288<br>USDC 0.420391484798224<br>XRP 0.306100030251491 | | |
| 3.1.512653 | SERGIO DANIEL VARZILIO | ADDRESS REDACTED | | | BTC 0.0169612012039712 | | |
| 3.1.512654 | SERGIO DAVID CORONEL | ADDRESS REDACTED | | | BTC 0.000000000100807516<br>CEL 1.2089558137202 | | |
| 3.1.512655 | SERGIO DAVID PARAGUAY CASTRO | ADDRESS REDACTED | | | BNB 0.00176917392993542<br>BTC 0.00234664944388091 | | |
| 3.1.512656 | SERGIO DE CARVALHO MOREIRA MARQUES | ADDRESS REDACTED | | | AAVE 0.00255682867650881<br>ADA 6.37571350659503<br>AVAX 0.00686464637421302<br>BTC 0.00203519087011688<br>CEL 48.7905708012901<br>DOT 0.157922887054113<br>EOS 0.177385360697051<br>ETH 0.000929210102159382<br>MATIC 0.863397723830858<br>USDC 0.0764681438824981<br>USDT ERC20 0.00928860862038184<br>XLM 0.387797094658112 | | |
| 3.1.512657 | SERGIO DE ISIDRO HONTANA | ADDRESS REDACTED | | | AAVE 4.22299249949031<br>BTC 0.138380353889885<br>ETH 1.39381117075825<br>LTC 0.00229395660436679<br>TGBP 39.4437539417841<br>UMA 69.9417687993232<br>USDC 6.27117098067239<br>XLM 4.40682992682957 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.512658 | SERGIO DE LA TORRE | ADDRESS REDACTED | | | BTC 0.000451887748255742<br>BUSD 781.74527356<br>CEL 39.1757816224305 | | |
| 3.1.512659 | SERGIO DE NATALE | ADDRESS REDACTED | | | BTC 0.0191712256509267 | | |
| 3.1.512660 | SERGIO DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00092060831744225<br>CEL 1.15122399807934<br>ETH 0.000051232534766781<br>LINK 0.00513169392819949<br>SGB 2702.00736158592<br>USDC 0.0249037348422123<br>XLM 0.157863124165319<br>XRP 0.352157823207781 | | |
| 3.1.512661 | SERGIO DEL RUSTE | ADDRESS REDACTED | | | CEL 10.8318284116525<br>USDT ERC20 0.495032404296321 | | |
| 3.1.512662 | SERGIO DELCID | ADDRESS REDACTED | | | ADA 758.742056663267<br>BTC 0.00005490714442756<br>MCDAI 0.000055252820505911 | ADA 0.000000154825225304<br>BTC 0.00708216788834404 | |
| 3.1.512663 | SERGIO DELDUQUE NOGUEIRA NOBRE | ADDRESS REDACTED | | | ADA 1896.139265<br>CEL 13.2454602691631 | | |
| 3.1.512664 | SERGIO DELEON | ADDRESS REDACTED | | | AAVE 17.5499480966557<br>BCH 0.00655008683817908<br>BSV 0.00158158617920929<br>CEL 165.252225625028<br>DOT 546.977255845783<br>EOS 0.602445329696422<br>ETH 0.000041464611680593<br>MATIC 1537.53613940961<br>OMG 0.120720270636833<br>SNX 782.116649155518<br>XLM 1.63137277615188 | | |
| 3.1.512665 | SERGIO DIAZ | ADDRESS REDACTED | | | AAVE 0.000009280403885059<br>BTC 0.264904109690839<br>CEL 208.507146120255<br>COMP 0.000012879357937431<br>DOT 0.0038113809958405<br>ETH 0.00000563721951823899<br>LINK 0.000046258022704791<br>LTC 0.00832313026288696<br>MATIC 0.00518900549032531<br>SNX 0.00104371035571746<br>SUSHI 0.16937433756207<br>UNI 0.0288140842855561<br>ZRX 0.357652254624446 | BTC 0.554814284234671<br>MATIC 0.000000435152301642 | |
| 3.1.512666 | SERGIO DIAZ | ADDRESS REDACTED | | | BTC 0.00117945342092112<br>XRP 247.159443452131 | | |
| 3.1.512667 | SERGIO DÍAZ GUTIÉRREZ | ADDRESS REDACTED | | | BTC 0.00655533958281468<br>CEL 7.27063570947305 | | |
| 3.1.512668 | SERGIO DIODOARDO | ADDRESS REDACTED | | | BTC 0.0205030320032705<br>MATIC 196.168474824863 | | |
| 3.1.512669 | SERGIO DISSEL | ADDRESS REDACTED | | | BTC 0.000000139085653653<br>USDT ERC20 0.227399634500692 | | |
| 3.1.512670 | SERGIO DOIZTUA | ADDRESS REDACTED | | | BNB 2.57740743114902<br>BNT 28.6363386742352<br>BTC 0.00174605715242623<br>CEL 1.65040213195173<br>DOT 17.9086840727602<br>EOS 240.829313703817<br>ETH 0.340839342032894<br>LINK 25.9415234941307<br>LTC 6.04665610477273<br>MATIC 652.637551600454<br>MCDAI 58.4910218126589<br>SOL 15.7292414843756 | | |
| 3.1.512671 | SERGIO DOMINGUEZ | ADDRESS REDACTED | | | ADA 64.8463754057179<br>BTC 0.00868144661509005<br>CEL 32.3859333776656<br>DOT 4.06409797306011<br>ETH 0.0967622944127274 | | |
| 3.1.512672 | SERGIO ECHEITA PRESEDO | ADDRESS REDACTED | | | CEL 0.115447190353078<br>USDT ERC20 10 | | |
| 3.1.512673 | SERGIO ECHEVERRY | ADDRESS REDACTED | | | ADA 1098.45818486665<br>BTC 0.141266026265771<br>ETH 0.000594552629738994<br>USDC 2.90868989916737<br>USDT ERC20 6.54564371585062 | | |
| 3.1.512674 | SERGIO EDGAR MARTINEZ PACHECO | ADDRESS REDACTED | | | BTC 1.13600177681622<br>CEL 1.13510970048722<br>ETH 15.7479123930812<br>LTC 8.78504004980988<br>MCDAI 1084.77865349165<br>SGB 493.745298057333<br>XRP 3332.33974034314 | | |
| 3.1.512675 | SERGIO EDUARDO MENESES MAZO | ADDRESS REDACTED | | | BTC 0.000000006413140878<br>CEL 2.0764252779849 | | |
| 3.1.512676 | SERGIO ENCINA | ADDRESS REDACTED | | | BTC 0.000000009435463666<br>CEL 3.28168825515316 | | |
| 3.1.512677 | SERGIO ENRIQUE MARTINEZ PUNALES | ADDRESS REDACTED | | | BTC 0.257373785332867<br>ETH 0.000000784218825636 | | |
| 3.1.512678 | SERGIO ERAZO | ADDRESS REDACTED | | | CEL 0.215208333216633<br>LTC 0.121741867837592 | | |
| 3.1.512679 | SERGIO ESCALAS | ADDRESS REDACTED | | | ADA 0.12524850647793<br>BTC 0.000000584208752721<br>CEL 0.448280046079822<br>DOT 0.138557022426019<br>ETH 0.011147779751109 | | |
| 3.1.512680 | SERGIO ESCOBAR | ADDRESS REDACTED | | | ETH 0.0538486500605507 | | |
| 3.1.512681 | SERGIO ESPINOZA | ADDRESS REDACTED | | | MATIC 0.166582567461291 | | |
| 3.1.512682 | SERGIO EZCARAY | ADDRESS REDACTED | | | BTC 0.11478604<br>CEL 283.27957847813 | | |
| 3.1.512683 | SERGIO EZEQUIEL TOLABA | ADDRESS REDACTED | | | BTC 0.0107056728500693 | | |
| 3.1.512684 | SERGIO FABIAN PERTILE | ADDRESS REDACTED | | | BTC 0.000000754434356415<br>BUSD 0.480188746440303<br>CEL 0.000364946039231731 | | |
| 3.1.512685 | SERGIO FARIAS | ADDRESS REDACTED | | | BTC 0.0728760559649135<br>CEL 0.409896040455774 | | |
| 3.1.512686 | SERGIO FASANO | ADDRESS REDACTED | | | BTC 0.000001964959364239<br>USDT ERC20 0.86827529267106 | | |
| 3.1.512687 | SERGIO FAZ RUELAS | ADDRESS REDACTED | | | BTC 0.37486747174654<br>CEL 425.294625238692<br>SOL 102.177068799461<br>USDC 1.24017164799571 | | |
| 3.1.512688 | SERGIO FEDERICO LINDSTROEM | ADDRESS REDACTED | | | BNB 0.000741628353172958<br>BTC 0.00140605387888989 | | |
| 3.1.512689 | SERGIO FELIPE LOPEZ GUEVARA | ADDRESS REDACTED | | | BTC 0.0201108496354189 | | |
| 3.1.512690 | SÉRGIO FERNANDES | ADDRESS REDACTED | | | BTC 0.000001961912970207<br>USDC 4.63076620721692 | | |
| 3.1.512691 | SERGIO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00343137313960117 | | |
| 3.1.512692 | SERGIO FERNANDO FERRI | ADDRESS REDACTED | | | EOS 2.1303439096099<br>ETH 0.20882624941921 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.512693 | SERGIO FERRANDO | ADDRESS REDACTED | | | AAVE 5.26867970310798<br>BTC 0.000000730203615359<br>CEL 0.000478580278820072<br>ETH 11.2091347772663<br>MATIC 2095.08448200898<br>MCDAI 0.510913072799016<br>USDC 0.0450977051076374<br>USDT ERC20 20.4760138297236<br>XRP 1.00405309166861<br>ZRX 0.0769890085886066 | | |
| 3.1.512694 | SERGIO FERRARIO | ADDRESS REDACTED | | | ADA 0.160556263514523<br>BTC 0.0000028769055509 86<br>CEL 0.167842062662473<br>USDC 0.965204616935672<br>USDT ERC20 0.103560379550231 | | |
| 3.1.512695 | SÉRGIO FERREIRA | ADDRESS REDACTED | | | BSV 0.000000003901506216<br>CEL 443.222780321676<br>EOS 0.000044813309146899<br>TUSD 0.00319039190247241<br>USDC 6.09057475960104<br>USDT ERC20 1.03778447929908 | | |
| 3.1.512696 | SÉRGIO FERREIRA | ADDRESS REDACTED | | | AAVE 0.00453341804196415<br>BTC 0.000044071921346723<br>CEL 0.0492001939910208<br>LINK 0.022769537324542<br>MATIC 3.50529916059585<br>SNX 177.99304438327<br>UNI 0.00786260335645644 | | |
| 3.1.512697 | SÉRGIO FERREIRA | ADDRESS REDACTED | | | ADA 724.332912980112<br>BTC 0.0119353471965404<br>CEL 1601.09565344993<br>DOT 3.49129257639828<br>ETH 0.454933561327642<br>LINK 10.8414865585408<br>MATIC 3060.44072382774 | | |
| 3.1.512698 | SÉRGIO FERREIRA | ADDRESS REDACTED | | | BTC 0.0393560248139206<br>CEL 429.322421188319<br>ETH 1.07486707010759<br>LINK 56.3647044924733 | | |
| 3.1.512699 | SERGIO FERRERA DE DIEGO | ADDRESS REDACTED | | | BTC 0.000526413804039206<br>USDT ERC20 0.0028170074867839 | | |
| 3.1.512700 | SERGIO FIGUEIREDO | ADDRESS REDACTED | | | CEL 1.12276403288491 | | |
| 3.1.512701 | SERGIO FIGUEROA | ADDRESS REDACTED | | | BTC 0.000595849608238575<br>USDT ERC20 0.00151352510400172 | | |
| 3.1.512702 | SERGIO FIGUEROA DEL TORO | ADDRESS REDACTED | | | BTC 0.015719678205459<br>ETH 1.08667106848313 | | |
| 3.1.512703 | SÉRGIO FILIPE CORREIA COELHO | ADDRESS REDACTED | | | ADA 176.56899<br>AVAX 1.35620527<br>BTC 0.00447368274390376<br>CEL 4.25699079081856<br>ETH 0.07439073<br>USDC 0.000000643647055275 | | |
| 3.1.512704 | SERGIO FILIPE FERNANDES CARQUEIJO | ADDRESS REDACTED | | | ADA 304.851015593608<br>BNB 0.798680000781915<br>BTC 0.00895358186687808 | | |
| 3.1.512705 | SERGIO FLORES | ADDRESS REDACTED | | | BTC 0.000000008026942819<br>CEL 0.229196165798992 | | |
| 3.1.512706 | SERGIO FLORES | ADDRESS REDACTED | | | BTC 0.071325380153012<br>XRP 86.310853 | | |
| 3.1.512707 | SERGIO FLORES | ADDRESS REDACTED | | | CEL 1.13862494964651<br>MCDAI 5.75366713847109<br>OMG 84.0558778459691 | | |
| 3.1.512708 | SERGIO FLORES | ADDRESS REDACTED | | | BTC 0.000173764553443864<br>ETH 0.00180715728012745 | BTC 0.0000001650461565<br>ETH 0.000000047046560874 | |
| 3.1.512709 | SERGIO FRAILE | ADDRESS REDACTED | | | BAT 0.0337498379816078<br>BTC 0.000000070629876897<br>CEL 0.0026039068781591<br>ETH 0.00289921719639104<br>LTC 0.00104867511082076<br>SGB 0.0171185357980012<br>TUSD 0.0460261629678688<br>USDC 0.00224305588352535<br>XRP 0.111979006315337 | BTC 0.00004221506683407<br>CEL 1.7473360594634<br>LTC 0.000000000070951096<br>USDC 1.22972187498499 | |
| 3.1.512710 | SERGIO FRANCIOSI | ADDRESS REDACTED | | | BTC 0.00386209820095403 | | |
| 3.1.512711 | SERGIO FRAUSTO | ADDRESS REDACTED | | | BCH 1.14523530395434<br>BTC 0.0688840555710285<br>ETH 1.02571042333589<br>LTC 0.00565434764859977<br>USDC 2454.80397932591 | | |
| 3.1.512712 | SERGIO GABRIEL ROLDAN | ADDRESS REDACTED | | | CEL 0.339223294242414 | | |
| 3.1.512713 | SERGIO GADALA MARIA | ADDRESS REDACTED | | | CEL 5.50544608028522<br>ETH 0.000404183733764232<br>USDC 160 | | |
| 3.1.512714 | SERGIO GALLEGOS | ADDRESS REDACTED | | | BTC 0.00936057914540172 | | |
| 3.1.512715 | SERGIO GALLO | ADDRESS REDACTED | | | BTC 0.000858609245155486<br>CEL 0.114773777651356<br>LTC 0.406083817605174<br>UNI 1.92893554458619<br>XLM 354.375965482586<br>XRP 192.87324987394 | | |
| 3.1.512716 | SERGIO GALVAN | ADDRESS REDACTED | | | BTC 0.0926652589727123<br>CEL 0.149579807063676<br>USDC 411.957782378126 | BTC 0.01016082 | |
| 3.1.512717 | SERGIO GALVEIA NUNES | ADDRESS REDACTED | | | BTC 0.161611962634222<br>CEL 285.941268260723 | | |
| 3.1.512718 | SERGIO GALVEZ JR | ADDRESS REDACTED | | | ETH 0.000278177491549276 | | |
| 3.1.512719 | SERGIO GARAY | ADDRESS REDACTED | | | ETH 0.00959394607965964 | | |
| 3.1.512720 | SERGIO GARCIA | ADDRESS REDACTED | | | BTC 0.0017506267717805<br>ETH 0.24015317152271 | | |
| 3.1.512721 | SERGIO GARCIA | ADDRESS REDACTED | | | BTC 0.000000219130985627<br>SGB 33.015526479718<br>USDC 28.1642861110368 | XRP 0.000000462210818049 | |
| 3.1.512722 | SERGIO GARCIA | ADDRESS REDACTED | | | BTC 0.301509799617705<br>MATIC 758.7203101908<br>USDC 133.513089924186 | | |
| 3.1.512723 | SERGIO GARCIA | ADDRESS REDACTED | | | AAVE 0.00532586666474586<br>ADA 0.182500798401818<br>AVAX 0.012668694062836<br>BTC 0.00001499597476536<br>COMP 0.000438506809078517<br>ETH 0.000156307760594017<br>LINK 0.000077762129315823<br>LTC 0.000000017354018432<br>MATIC 813.734492665177<br>SNX 0.170586680164586<br>SOL 0.002255449259488<br>USDC 0.000008176150880035<br>USDT ERC20 0.00130001132000974<br>XLM 0.238548684835834<br>ZEC 0.000002754733841446 | ADA 0.000000341898273799<br>BTC 0.000000003264602325<br>LINK 0.188884084532133<br>LTC 0.000042143922271748<br>MATIC 1274.6828532865<br>SOL 0.000000000424651349<br>USDC 510.00501356026<br>USDT ERC20 0.797145264064105<br>XLM 0.000000085166572043<br>XRP 2.44651576129334<br>ZEC 0.023306636771632 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.512724 | SERGIO GARCÍA | ADDRESS REDACTED | | | BTC 0.000000000705412751<br>CEL 3.32417537726513 | | |
| 3.1.512725 | SERGIO GARCÍA | ADDRESS REDACTED | | | BSV 0.000000001980455633<br>CEL 0.041879742728291<br>ETH 0.00123712200460266<br>MCDAI 0.00259725728901723 | | |
| 3.1.512726 | SERGIO GARCÍA | ADDRESS REDACTED | | | BTC 0.000000187743624968<br>CEL 0.186314442688165<br>SNX 0.0490211237344958 | | |
| 3.1.512727 | SERGIO GARCIA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000231830600626<br>CEL 0.00465502144360634<br>DOT 0.00521666971620017 | | |
| 3.1.512728 | SERGIO GARCIA FERNANDEZ | ADDRESS REDACTED | | | CEL 66.0649915546436 | | |
| 3.1.512729 | SERGIO GARCÍA RAMÍREZ | ADDRESS REDACTED | | | BTC 0.114870394339935<br>CEL 29.0924992288562<br>ETH 0.000314893148966855<br>MATIC 2.13731807892932 | | |
| 3.1.512730 | SERGIO GARDEA | ADDRESS REDACTED | | | ADA 204.130395487389<br>BTC 0.00838947334146921 | | |
| 3.1.512731 | SERGIO GERMAN STIGLICH | ADDRESS REDACTED | | | BTC 0.0328829232529607<br>ETH 0.880803795709389 | CEL 69.1844234813315 | |
| 3.1.512732 | SERGIO GERVACIO | ADDRESS REDACTED | | | AVAX 0.0914861877638087<br>BTC 0.0122643820719446<br>ETH 0.0715836484315121<br>LTC 0.348976944748076<br>MATIC 67.7623508182311 | | |
| 3.1.512733 | SERGIO GHISI | ADDRESS REDACTED | | | BTC 0.000001308962597751<br>CEL 0.00748022339813844<br>ETH 0.00000393639405589399 | | |
| 3.1.512734 | SERGIO GIACOMINI | ADDRESS REDACTED | | | BTC 0.000183804438478489 | | |
| 3.1.512735 | SERGIO GIANAZZA | ADDRESS REDACTED | | | BTC 0.000308160574764908<br>CEL 0.00147990519437586<br>MCDAI 0.00104764595990374 | | |
| 3.1.512736 | SERGIO GIER | ADDRESS REDACTED | | | BTC 0.00395188322307658<br>ETH 0.22797198903351 | | |
| 3.1.512737 | SERGIO GIOVANI FELIX | ADDRESS REDACTED | | | ADA 147.913716056855<br>AVAX 3.91739245524868<br>BTC 0.00131193669478849<br>ETH 0.00399733771048745<br>LINK 11.7864211370874<br>LTC 2.7576752007371<br>MATIC 27.2747411631132<br>SNX 2.24899373293831 | | |
| 3.1.512738 | SERGIO GIUSEPPE ALAGNA | ADDRESS REDACTED | | | BTC 0.00343369971932572<br>CEL 0.105367924004255<br>LTC 0.00302375984118745<br>USDT ERC20 785.06198762186 | | |
| 3.1.512739 | SERGIO GIUSEPPE ALAGNA | ADDRESS REDACTED | | | BTC 0.0000005390659487 | | |
| 3.1.512740 | SERGIO GODOY FRANKE | ADDRESS REDACTED | | | BTC 1.63213898566536<br>USDC 0.358442630289114<br>USDT ERC20 530.886713302329 | | |
| 3.1.512741 | SERGIO GOLIA | ADDRESS REDACTED | | | ADA 547.670053942847<br>BTC 0.000427806999913273<br>ETH 0.000139036720847823 | | |
| 3.1.512742 | SERGIO GOMEZ | ADDRESS REDACTED | | | BTC 0.338590782547012<br>ETH 2.87753605338246<br>LUNC 85.8208291333621 | | |
| 3.1.512743 | SERGIO GÓMEZ | ADDRESS REDACTED | | | BNB 0.000596557117594286<br>BTC 0.100538046064389<br>CEL 6.52026400358286 | | |
| 3.1.512744 | SERGIO GOMEZ JESUS | ADDRESS REDACTED | | | BTC 0.0149124289805394 | | |
| 3.1.512745 | SERGIO GONÇALVES | ADDRESS REDACTED | | | CEL 4.17286953855136 | | |
| 3.1.512746 | SÉRGIO GONÇALVES | ADDRESS REDACTED | | | BTC 0.904726959289166<br>ETH 13.4695135748891<br>PAX 0.0272360128296278<br>USDC 0.109962322456053<br>XLM 0.314085517435636 | | |
| 3.1.512747 | SERGIO GONZALES GARCÍA | ADDRESS REDACTED | | | BTC 0.000818331310830808<br>CEL 0.0000148406941533879<br>ETH 0.00570219414285303<br>LTC 0.761063847927717<br>XLM 0.0394677189437094 | | |
| 3.1.512748 | SERGIO GONZALEZ | ADDRESS REDACTED | | | BCH 0.0000180657643114879<br>BTC 0.000071771363027104<br>DASH 0.000017687685801413<br>ZEC 0.0039031990498748 | | |
| 3.1.512749 | SERGIO GONZALEZ | ADDRESS REDACTED | | | CEL 115.018093733743 | | |
| 3.1.512750 | SERGIO GONZALEZ | ADDRESS REDACTED | | | ADA 2146.06779322306<br>DOT 31.8933292608497<br>ETH 26.9757051029865<br>MATIC 205.949200662137<br>SOL 12.2521464121092 | ADA 953.982369<br>BTC 0.1578982<br>DOT 12.2608350107 | |
| 3.1.512751 | SERGIO GONZÁLEZ DEFEZ | ADDRESS REDACTED | | | ADA 0.0845280521946922<br>BTC 0.01221749503474<br>USDT ERC20 0.209374450233059 | | |
| 3.1.512752 | SERGIO GONZÁLEZ GARDEA | ADDRESS REDACTED | | | CEL 1.12030100121808<br>ETH 0.00116839579957233 | | |
| 3.1.512753 | SERGIO GONZÁLEZ GUEVARA | ADDRESS REDACTED | | | BTC 0.000018544997828989<br>CEL 2.21819894826735<br>LINK 1.01474243149917<br>SGB 46.2977294446304<br>SNX 1.21515332370492<br>XRP 304.467247274194 | | |
| 3.1.512754 | SERGIO GRANADA | ADDRESS REDACTED | | | BAT 0.000000000014305283<br>BTC 0.000354070229644036<br>CEL 10.1737502890693<br>COMP 0.000000000003856413<br>LINK 0.000585558456249775<br>MATIC 0.00000001122737933<br>USDC 4.75255637134564 | | BAT 0.0041355224584414<br>BTC 0.000000843155850554<br>COMP 0.000367457509271031<br>LINK 0.000005463063338385<br>MATIC 0.0652824143858746<br>USDC 0.000000161400272893 |
| 3.1.512755 | SERGIO GUICCIARDI | ADDRESS REDACTED | | | BTC 0.000001061698256046<br>USDC 0.00219893971149951 | | |
| 3.1.512756 | SERGIO GUILLÉN | ADDRESS REDACTED | | | CEL 28.3759068292853<br>ETH 0.594660234630949 | | |
| 3.1.512757 | SERGIO GUIMOND | ADDRESS REDACTED | | | CEL 2.5474734624688 | | |
| 3.1.512758 | SERGIO GUTIERREZ | ADDRESS REDACTED | | | USDC 1.36088069706269 | | |
| 3.1.512759 | SERGIO GUTIÉRREZ | ADDRESS REDACTED | | | BTC 0.0663398316567116<br>ETH 0.336899993024585 | | |
| 3.1.512760 | SERGIO GUTIERREZ MENDOZA | ADDRESS REDACTED | | | BCH 0.93801296256742<br>BTC 0.00236128829376983<br>ETH 0.00980897202331959 | | |
| 3.1.512761 | SERGIO GUTIERREZ ZAPATA | ADDRESS REDACTED | | | ADA 0.0422763844994172<br>BTC 0.00530301468849537<br>BUSD 0.410092800983364<br>CEL 0.320007089535477<br>ETH 0.0000175223089214489<br>USDC 0.000000154450532725 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.512762 | SERGIO HARTZAG | ADDRESS REDACTED | | | ADA 0.0384429172853077<br>BTC 0.000000916577521295999<br>ETH 0.000093302598226143<br>XLM 0.110813307962949 | ADA 0.000000286525312758<br>BTC 0.000000009323082925<br>XLM 0.000000040559038973 | |
| 3.1.512763 | SERGIO HEEREN | ADDRESS REDACTED | | | ADA 651.309922818642<br>BTC 0.0010704819623741<br>CEL 0.481446169620228<br>DOT 84.322644277007<br>LTC 1.5066882093903 | | |
| 3.1.512764 | SERGIO HEREDERO POMPA | ADDRESS REDACTED | | | BTC 0.000027647498369833<br>CEL 28.0022400633799<br>USDT ERC20 0.0675028162173829 | | |
| 3.1.512765 | SERGIO HERNAN DIAZ | ADDRESS REDACTED | | | BTC 0.000001660819007658<br>USDT ERC20 0.00595561160641856 | | |
| 3.1.512766 | SERGIO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.411517671406375<br>ETH 0.00142264671989472<br>MCDAI 0.0472339845630949 | | |
| 3.1.512767 | SERGIO HERNANDEZ | ADDRESS REDACTED | | | BNT 0.257912556494652<br>BTC 0.0000155383344561<br>LINK 0.0527063562332982<br>USDC 0.000716774246682517<br>USDT ERC20 0.507716616072497 | USDC 0.00680358041359028 | |
| 3.1.512768 | SERGIO HERNÁNDEZ | ADDRESS REDACTED | | | BCH 0.00026888890613174<br>BTC 0.0953664735038917<br>CEL 139.226176426605<br>DASH 0.289034726546338<br>ETH 0.42026396725942<br>LTC 0.368848871434682<br>TUSD 0.277456770230648<br>XRP 0.000000677606680466 | | |
| 3.1.512769 | SERGIO HERNANDEZ ORTIZ | ADDRESS REDACTED | | | ADA 0.179924550889509<br>AVAX 2.57534373584837<br>BTC 0.115286047134165<br>DOT 29.4513524783827<br>ETH 1.03617693373352<br>MATIC 145.198853578075 | | |
| 3.1.512770 | SERGIO HERNANDO | ADDRESS REDACTED | | | BTC 0.000000126187299066<br>CEL 0.302534499318818<br>USDT ERC20 269.516492972993 | | |
| 3.1.512771 | SERGIO HERRERA | ADDRESS REDACTED | | | ADA 0.311356295434777<br>BNB 0.00214724805644307<br>BTC 0.000001169841384454<br>ETH 0.000440291591884468<br>MCDAI 3.95979731576499 | | |
| 3.1.512772 | SERGIO HIGUERA | ADDRESS REDACTED | | | BTC 0.000000009028638056<br>USDT ERC20 0.00066025310751532 | | |
| 3.1.512773 | SERGIO IGLESIAS | ADDRESS REDACTED | | | BTC 0.000533189456558734<br>XLM 955.832250995745 | | |
| 3.1.512774 | SERGIO IMPERIALE | ADDRESS REDACTED | | | BTC 0.000000369853374256<br>CEL 0.00146468373861129<br>ETH 0.000002068165828726<br>MATIC 0.00396725812742549<br>USDC 0.014198655599811 | BTC 0.000000004283957185<br>CEL 1.10303018854934<br>SOL 0.01426356 | |
| 3.1.512775 | SERGIO IOAN | ADDRESS REDACTED | | | BTC 0.0110581146033847 | | |
| 3.1.512776 | SERGIO IVAN ARCILA | ADDRESS REDACTED | | | ADA 280.759433383499 | | |
| 3.1.512777 | SERGIO IVAN CERVANTES ESCOBAR | ADDRESS REDACTED | | | BTC 0.000062440182825859 | BTC 0.00099285 | |
| 3.1.512778 | SERGIO JARAMILLO | ADDRESS REDACTED | | | BTC 0.000000202118839249<br>USDT ERC20 0.521610998788354 | | |
| 3.1.512779 | SERGIO JARAMILLO | ADDRESS REDACTED | | | BTC 0.000299644954094929<br>ETH 0.000095288916571932 | MCDAI 18.62 | |
| 3.1.512780 | SERGIO JAVIER PETROVICH | ADDRESS REDACTED | | | BTC 0.000000924379310324<br>USDT ERC20 0.712066883538874 | | |
| 3.1.512781 | SERGIO JIMÉNEZ | ADDRESS REDACTED | | | BTC 0.000000276721268952<br>ETH 0.00632093850957579<br>LINK 0.0479898542799987 | | |
| 3.1.512782 | SERGIO JIMÉNEZ | ADDRESS REDACTED | | | DASH 0.00323457142755726<br>UNI 0.00646042054621029<br>USDC 1.58528590205817 | | |
| 3.1.512783 | SERGIO JOSE DENAPOLE | ADDRESS REDACTED | | | CEL 4.82491108835808<br>USDT ERC20 405.001502 | | |
| 3.1.512784 | SERGIO JR FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00116822312874658<br>MATIC 254.890339349618 | | |
| 3.1.512785 | SERGIO JUAREZ PALACIOS | ADDRESS REDACTED | | | CEL 1.1210388441503 | | |
| 3.1.512786 | SERGIO JUAREZ ROCHA | ADDRESS REDACTED | | | BTC 0.000000009414630593<br>CEL 0.00287662859107563 | | |
| 3.1.512787 | SERGIO JUNIOR | ADDRESS REDACTED | | | BTC 0.00135591381821147 | | |
| 3.1.512788 | SERGIO JUWA | ADDRESS REDACTED | | | BTC 0.0111959654815643<br>MCDAI 31.7903578518131 | | |
| 3.1.512789 | SERGIO KANCYPER | ADDRESS REDACTED | | | CEL 0.208556940789633 | | |
| 3.1.512790 | SERGIO KARSVNIE | ADDRESS REDACTED | | | BNB 3.76224515241848<br>BTC 0.0792885924411953<br>SGB 27.892942061941<br>USDC 0.658672798308276<br>XLM 0.0343437957382162<br>XRP 0.0425165099598424 | | |
| 3.1.512791 | SERGIO KNAPHEIS | ADDRESS REDACTED | | | BTC 0.000025633298534 23<br>CEL 0.238713982350276 | | |
| 3.1.512792 | SERGIO LABRA | ADDRESS REDACTED | | | BTC 0.221060935589147<br>ETH 4.4635105323845<br>USDC 0.411922902816219 | ETH 0.04984 | |
| 3.1.512793 | SERGIO LAGOS | ADDRESS REDACTED | | | BTC 0.00685903550416656<br>CEL 0.0371617778544198 | | |
| 3.1.512794 | SERGIO LAMAS | ADDRESS REDACTED | | | BTC 0.00000000732891648<br>CEL 0.250515397874424<br>DASH 0.00895747303977519<br>MATIC 1.46919472859888 | | |
| 3.1.512795 | SERGIO LANZONE | ADDRESS REDACTED | | | BTC 0.00000000933540852<br>CEL 5.41379146016302 | | |
| 3.1.512796 | SERGIO LARAN | ADDRESS REDACTED | | | BTC 0.00207558796117999<br>CEL 0.529845818373799 | | |
| 3.1.512797 | SÉRGIO LEAL | ADDRESS REDACTED | | | CEL 11.5807622119293 | | |
| 3.1.512798 | SERGIO LECHNER | ADDRESS REDACTED | | | BTC 0.00426095114467256<br>CEL 61.9024428565063<br>ETH 0.269880196350346<br>XAUT 0.530243565640056<br>XLM 1006.52428356633 | | |
| 3.1.512799 | SERGIO LEE | ADDRESS REDACTED | | | CEL 0.00811717866890338 | | |
| 3.1.512800 | SERGIO LEGORRETA | ADDRESS REDACTED | | | CEL 1.11609789149784<br>ETH 0.000132128935973271 | | |
| 3.1.512801 | SERGIO LEMME | ADDRESS REDACTED | | | ADA 0.00000020325203252<br>BTC 0.000000005426959361<br>CEL 0.00347693308059882<br>EOS 0.0166610967401121<br>LTC 0.000247796699525837 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.512802 | SERGIO LEMUS BENAVIDES | ADDRESS REDACTED | | | ADA 66.5820423974828<br>BTC 0.154675934841871<br>CEL 92.467597643456<br>DOT 28.9206136347435<br>ETH 0.184635452636192<br>MCDAI 30.549936275858<br>USDC 0.406158302455084 | | |
| 3.1.512803 | SERGIO LEÓN PRIEGO | ADDRESS REDACTED | | | BTC 0.151869248591426<br>CEL 47.9348850770673<br>DOT 0.000000000053811129<br>ETH 0.531596323992297<br>USDC 466.071533792794 | | |
| 3.1.512804 | SÉRGIO LICURGO RODRIGUES DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00673310932108637<br>CEL 0.00311299752106922<br>SOL 0.000075352637029946 | | |
| 3.1.512805 | SERGIO LILI | ADDRESS REDACTED | | | BNB 0.00064033902368772<br>BTC 0.1000003<br>CEL 57.2645905893786 | | |
| 3.1.512806 | SERGIO LIMA | ADDRESS REDACTED | | | DOT 0.00266561051718182 | | |
| 3.1.512807 | SERGIO LISA | ADDRESS REDACTED | | | CEL 9.77056545181366<br>MCDAI 334.57815811 | | |
| 3.1.512808 | SERGIO LISSONE | ADDRESS REDACTED | | | BTC 0.000000251127136042<br>CEL 1.06826967661458 | | |
| 3.1.512809 | SERGIO LOARTE | ADDRESS REDACTED | | | BTC 0.031650048682975<br>CEL 2.72467570983954<br>USDC 112.971773639513 | | |
| 3.1.512810 | SÉRGIO LOPES | ADDRESS REDACTED | | | CEL 0.0024141004443517 | | |
| 3.1.512811 | SÉRGIO LOPES | ADDRESS REDACTED | | | ADA 0.15357989692778<br>BTC 0.000000008567504002 | | |
| 3.1.512812 | SERGIO LOPEZ | ADDRESS REDACTED | | | XRP 0.000000443320783014 | | |
| 3.1.512813 | SERGIO LOPEZ | ADDRESS REDACTED | | | CEL 1.09059434098555 | | |
| 3.1.512814 | SERGIO LOPEZ | ADDRESS REDACTED | | | BTC 0.000029262975974571<br>ETH 0.00206971068184894<br>USDC 3.1001332363328 | | |
| 3.1.512815 | SERGIO LOPEZ | ADDRESS REDACTED | | | BTC 0.638623610568923<br>ETH 4.39744048914206 | | |
| 3.1.512816 | SERGIO LÓPEZ FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00498743<br>CEL 5.21531244038219<br>MCDAI 42.3978452841409 | | |
| 3.1.512817 | SERGIO LÓPEZ ORTIZ | ADDRESS REDACTED | | | BTC 0.000101809153568309 | | |
| 3.1.512818 | SERGIO LOPEZ PASCUAL | ADDRESS REDACTED | | | BTC 0.000000010571353989<br>CEL 49.3099420446805<br>TUSD 0.388042812930647<br>USDC 3.06205239561089 | | |
| 3.1.512819 | SERGIO LOPEZ QUINTALES | ADDRESS REDACTED | | | BTC 0.000009427233369852 | | |
| 3.1.512820 | SERGIO LOPEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.0125986193184934 | | |
| 3.1.512821 | SERGIO LÓPEZ URGELLÉS | ADDRESS REDACTED | | | BTC 0.148372591222757<br>CEL 2.4526077852676<br>TUSD 355.938650300972 | | |
| 3.1.512822 | SERGIO LORENZO II | ADDRESS REDACTED | | | ADA 1.12325793934548<br>BTC 0.0916059694082742<br>CEL 14.7697727734107<br>COMP 0.00275470244502065<br>DOT 0.162843455296796<br>EOS 0.0278236936226662<br>ETH 1.23859915774248<br>MATIC 5271.55831302541<br>MCDAI 0.00235866765059346<br>SNX 0.636895586511721<br>XLM 0.999528013869224 | CEL 44.5698 | |
| 3.1.512823 | SÉRGIO LOURENÇO | ADDRESS REDACTED | | | BTC 0.00328895415639102<br>CEL 1.47333966544942<br>ETH 0.0943702080202261<br>USDC 663.164394283226<br>XLM 10.1110811 | | |
| 3.1.512824 | SERGIO LOURO | ADDRESS REDACTED | | | ADA 161.409066217501<br>AVAX 3.92458784617467<br>BTC 0.00103670603210114<br>CEL 9.93406322238694<br>DOT 0.011045120006588<br>LUNC 8.79079067313266<br>SOL 1.4657966366113 | | |
| 3.1.512825 | SERGIO LOZA | ADDRESS REDACTED | | | BTC 0.0000139060115034979<br>COMP 0.0576725249171641<br>ETC 0.00309362217117141<br>ETH 0.000022721978578775<br>LTC 0.00240778765756005<br>USDC 0.000439063564245253<br>XLM 0.857130515492361<br>ZEC 0.000368557722959251 | | |
| 3.1.512826 | SERGIO LOZA CHAVEZ | ADDRESS REDACTED | | | BCH 0.000031728492849247<br>BTC 0.380332016922577<br>CEL 775.868683375431<br>ETH 6.03069466928863<br>MATIC 0.932388046278433<br>PAXG 2.01204345330787<br>USDC 1028.28777737725 | | |
| 3.1.512827 | SERGIO LUCAS | ADDRESS REDACTED | | | BTC 0.000029683191218874<br>DOT 0.0556688784427747<br>ETH 0.00239969855397893<br>XTZ 0.0207074845395249 | | |
| 3.1.512828 | SERGIO LUCHA | ADDRESS REDACTED | | | ADA 47.0837690805964<br>BNB 0.000969191904965038<br>BTC 0.103257001116807<br>CEL 215.090743815442<br>ETH 0.121223426257777<br>USDC 14.6529107096253<br>USDT ERC20 0.120580440460469 | | |
| 3.1.512829 | SERGIO LUIS DIAS LIMA GRAMACHO | ADDRESS REDACTED | | | BTC 0.0869724783582222<br>USDC 24518.1013270277 | | |
| 3.1.512830 | SERGIO LUIS SELVA | ADDRESS REDACTED | | | 1INCH 0.0375835224749607<br>AAVE 0.010486538643557<br>BTC 0.000000527406746942<br>CEL 1961.80618363301<br>COMP 0.00955261598300388<br>DASH 0.00136974287414844<br>ETH 0.0000143369589287189<br>MATIC 0.0270502944281022<br>SNX 0.00179499387916539<br>SUSHI 0.00407558092000276<br>XLM 0.000152506300979143<br>ZEC 0.000000221972484689 | 1INCH 0.000000803896753983<br>BTC 0.000000387399571058<br>CEL 15.5538<br>DASH 0.0101578344178296<br>ETH 0.000000553505030288<br>MATIC 0.000000295357704041<br>SNX 0.000000997432885593<br>SUSHI 0.0322431516023015<br>XLM 0.716593444826939<br>ZEC 0.00212552869156098 | |
| 3.1.512831 | SERGIO LUNA ANAYA | ADDRESS REDACTED | | | BTC 0.00134992772988285<br>DOGE 0.569666884364841 | | |
| 3.1.512832 | SERGIO MACEDO | ADDRESS REDACTED | | | BTC 0.0163783635736542<br>CEL 41.4344095817789<br>ETH 0.12888541761067 | | |
| 3.1.512833 | SERGIO MACHADO DE ARRUDA FILHO | ADDRESS REDACTED | | | BUSD 0.00819436645657337<br>CEL 0.982105269063883 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.512834 | SÉRGIO MAGALHÃES | ADDRESS REDACTED | | | BTC 0.00123673059594567<br>CEL 0.0176745488119491<br>USDC 0.297017258029243 | | |
| 3.1.512835 | SERGIO MAGALLANES | ADDRESS REDACTED | | | | EOS 20.1955 | |
| 3.1.512836 | SERGIO MAGANA | ADDRESS REDACTED | | | ETH 0.0465840308654842 | | |
| 3.1.512837 | SERGIO MALATESTA | ADDRESS REDACTED | | | ADA 0.170471772489984<br>BNB 0.000173397274650573<br>BTC 0.0268478904830883<br>ETH 0.281530097082868<br>USDC 1.02758529661905 | | |
| 3.1.512838 | SÉRGIO MANHA | ADDRESS REDACTED | | | BTC 0.0874764755405617<br>ETH 1.07200517380661 | | |
| 3.1.512839 | SERGIO MANUEL DOS SANTOS TAVARES ALVES | ADDRESS REDACTED | | | BTC 0.0145633543094388 | | |
| 3.1.512840 | SERGIO MANZANARES | ADDRESS REDACTED | | | MCDAI 0.413713167821446 | | |
| 3.1.512841 | SERGIO MANZO | ADDRESS REDACTED | | | ETC 50.1639387387417<br>ETH 2.18086629691761 | | ETC 0.105339667 |
| 3.1.512842 | SERGIO MARCIANÒ | ADDRESS REDACTED | | | CEL 0.00149631957320767 | | |
| 3.1.512843 | SERGIO MARCILLA | ADDRESS REDACTED | | | BTC 0.0386431841686451 | | |
| 3.1.512844 | SERGIO MARCONI | ADDRESS REDACTED | | | BTC 0.0000366065293741039<br>CEL 0.00667401948227146<br>ETH 0.000707286921023514<br>LINK 0.0078941683241934<br>MATIC 1.33074746014006<br>MCDAI 5.29992697792998 | | |
| 3.1.512845 | SERGIO MARES | ADDRESS REDACTED | | | BTC 0.00111783603392266<br>USDT ERC20 23.7859079891491 | | |
| 3.1.512846 | SERGIO MARES | ADDRESS REDACTED | | | BTC 0.00898190737500782<br>USDC 16452.9853192649 | | |
| 3.1.512847 | SERGIO MARIA CABANILLAS | ADDRESS REDACTED | | | BTC 0.00165969831447342<br>CEL 0.0512709109814183<br>ETH 0.144521879816827 | | |
| 3.1.512848 | SERGIO MARIN | ADDRESS REDACTED | | | BTC 0.00000068<br>CEL 0.0721334520155848<br>USDT ERC20 0.004656 | | |
| 3.1.512849 | SERGIO MARIN | ADDRESS REDACTED | | | BTC 0.00000076<br>CEL 0.00846917440826546 | | |
| 3.1.512850 | SERGIO MARIN | ADDRESS REDACTED | | | CEL 0.0312762026626968 | | |
| 3.1.512851 | SERGIO MARIN | ADDRESS REDACTED | | | BTC 0.000000880753825881 | | |
| 3.1.512852 | SERGIO MARIN DEL HOYO | ADDRESS REDACTED | | | BTC 0.000106968831517278<br>ETH 0.000255956189593413 | | |
| 3.1.512853 | SERGIO MARQUEZ BLASCO | ADDRESS REDACTED | | | ADA 6960.73327875577<br>CEL 1318.09292191793<br>DOT 621.103<br>ETH 8.954097811802<br>LTC 343.793864<br>UNI 81.3831699726971<br>USDC 1.25<br>USDT ERC20 30.83<br>XLM 12000.3286 | | |
| 3.1.512854 | SERGIO MARTIN | ADDRESS REDACTED | | | BTC 0.00129074451604727<br>ETH 0.201636975517241 | | |
| 3.1.512855 | SERGIO MARTIN GARCIA ACOSTA | ADDRESS REDACTED | | | BTC 0.0118746162990789<br>CEL 1.06462542249592 | | |
| 3.1.512856 | SERGIO MARTIN MUÑOZ | ADDRESS REDACTED | | | BCH 0.00151721454478123<br>BTC 0.000000142456869793<br>ETH 0.00254131302602125<br>USDT ERC20 0.0360916004440664 | | |
| 3.1.512857 | SERGIO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00118373264453345<br>MATIC 0.358106005297696 | | |
| 3.1.512858 | SERGIO MARTINEZ | ADDRESS REDACTED | | | AVAX 13.7235574406349<br>BTC 0.280167769869051<br>CEL 1.14259887094817<br>ETH 3.60127497828451<br>LTC 13.2649175544261<br>OMG 5.81942989451102<br>SGB 29.7655927158977<br>USDT ERC20 306.377561818318<br>XRP 0.128136090085935 | | |
| 3.1.512859 | SERGIO MARTINEZ | ADDRESS REDACTED | | | 1INCH 554.441037150935<br>BTC 0.00939253351265082<br>CEL 909.867445979545<br>DOT 0.000000000060358072<br>ETH 8.05915503545661<br>LINK 602.452948726392<br>MATIC 204656.229814462<br>MCDAI 0.0258349131218368<br>SGB 648.869977190555<br>SNX 724.0708742484<br>UNI 6833.97070785914<br>XLM 10219.6656440894<br>XRP 0.000000222283138925 | | |
| 3.1.512860 | SERGIO MARTÍNEZ MONTÓN | ADDRESS REDACTED | | | BTC 0.0397954332069459<br>CEL 0.0291762667706802<br>MATIC 5.17691549775667<br>USDC 0.2202830241465 | | |
| 3.1.512861 | SERGIO MARTINEZ MORA | ADDRESS REDACTED | | | BTC 0.0616731047941432<br>CEL 57.6984430385436<br>LTC 6.80346277292511<br>USDC 4926.52492419845 | | |
| 3.1.512862 | SERGIO MARZITELLI | ADDRESS REDACTED | | | BTC 0.000009382788393543<br>SNX 0.312790484760535<br>USDC 0.336502152153327 | | |
| 3.1.512863 | SERGIO MASI | ADDRESS REDACTED | | | BUSD 0.205913999118594<br>MCDAI 0.0702076041218599 | | |
| 3.1.512864 | SERGIO MATITAPUTTY | ADDRESS REDACTED | | | BTC 0.000000006031683637<br>CEL 0.0910244586632339 | | |
| 3.1.512865 | SERGIO MATTEONI | ADDRESS REDACTED | | | BTC 0.0215610721348204<br>CEL 0.96880574937055 | | |
| 3.1.512866 | SERGIO MAURI | ADDRESS REDACTED | | | BTC 0.0432871973457996<br>DOT 0.0214445409962209 | | |
| 3.1.512867 | SERGIO MEDINA | ADDRESS REDACTED | | | ADA 1830.93360180815<br>BTC 0.00053579001230029<br>ETH 3.65091084932643<br>MCDAI 42.6391539102487 | | |
| 3.1.512868 | SERGIO MEINI | ADDRESS REDACTED | | | BTC 0.000023823988256571<br>CEL 0.0500979746941466 | | |
| 3.1.512869 | SERGIO MEIRON | ADDRESS REDACTED | | | AAVE 5.72222587304686<br>AVAX 4.59594323548134<br>BTC 0.0368789160386189<br>DASH 5.24880689407217<br>ETH 0.994986664924289 | | |
| 3.1.512870 | SERGIO MELLADO | ADDRESS REDACTED | | | LUNC 0.000419751939957665<br>XLM 0.509612985808657 | | |
| 3.1.512871 | SERGIO MELLADO | ADDRESS REDACTED | | | CEL 1.06950516354513 | | |
| 3.1.512872 | SÉRGIO MENDES | ADDRESS REDACTED | | | BTC 0.012362590589562<br>CEL 16.1712910092141<br>DASH 0.000000005736724327<br>XRP 0.005117 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.512873 | SERGIO MENDEZ | ADDRESS REDACTED | | | AAVE 1.00790217963617<br>BTC 0.000000002439033734<br>XLM 363.063643035698 | | |
| 3.1.512874 | SERGIO MENDEZ VARGAS | ADDRESS REDACTED | | | ADA 0.272281464954008<br>BTC 0.000057633177168631<br>CEL 2.6567612939315<br>ETH 0.165543231434065<br>MANA 234.86368857<br>USDC 0.000000129426129426<br>USDT ERC20 0.000000970031498819<br>XRP 1132.7217559202 | | |
| 3.1.512875 | SERGIO MENDOZA | ADDRESS REDACTED | | | ADA 0.195440982411388<br>BTC 0.000002431962874259<br>COMP 0.00238070262450916<br>ETH 0.000071133779789325<br>MANA 0.0880181432102577<br>MATIC 0.191223879178261<br>SNX 0.0501713930257293 | | |
| 3.1.512876 | SERGIO MENDOZA | ADDRESS REDACTED | | | ETH 0.000252718012461411 | | |
| 3.1.512877 | SERGIO MENDOZA | ADDRESS REDACTED | | | DOT 0.0415911085596108<br>EOS 34.8341897215782<br>ETH 0.00132327608023926 | | |
| 3.1.512878 | SERGIO MENDOZA | ADDRESS REDACTED | | | BTC 0.000001656588523469<br>LTC 0.00106241025660788 | | |
| 3.1.512879 | SERGIO MESSINA | ADDRESS REDACTED | | | BTC 0.0134885754749231<br>CEL 0.79763481021448 | | |
| 3.1.512880 | SERGIO MEZA | ADDRESS REDACTED | | | BNB 0.00131687784223107<br>BTC 0.00000170637548232 | | |
| 3.1.512881 | SERGIO MEZA | ADDRESS REDACTED | | | BNB 0.00342967420328637<br>BTC 0.000000487637041161 | | |
| 3.1.512882 | SERGIO MIAGLIA | ADDRESS REDACTED | | | BTC 0.00120319568774665<br>CEL 30.6580668191522<br>USDC 926.81381<br>XRP 542.095658 | | |
| 3.1.512883 | SERGIO MILLER | ADDRESS REDACTED | | | BTC 0.000056851410367704 | | |
| 3.1.512884 | SERGIO MIRANDA | ADDRESS REDACTED | | | CEL 0.139667064709346 | | |
| 3.1.512885 | SERGIO MIRAVETE LABUIGA | ADDRESS REDACTED | | | BTC 0.00130598514947465<br>CEL 11.798666290606<br>ETH 0.00149427343887088<br>USDC 515.998379 | | |
| 3.1.512886 | SERGIO MONRAZ | ADDRESS REDACTED | | | BTC 0.159866213721927<br>CEL 802.218032006847<br>ETH 0.275699220546589<br>LTC 2.7582996145584<br>USDC 5977 | | |
| 3.1.512887 | SERGIO MORA ARAYA | ADDRESS REDACTED | | | ADA 107.355300470817<br>BTC 0.0958739123660393<br>ETH 0.474830747722668<br>MATIC 22.7904554720947<br>SOL 1.35834106538047 | | |
| 3.1.512888 | SERGIO MORA ARAYA | ADDRESS REDACTED | | | BTC 0.00022468000275285 | | |
| 3.1.512889 | SERGIO MORENO | ADDRESS REDACTED | | | CEL 227.679023255704<br>ETH 0.00000074<br>LINK 0.000000944455237862<br>MATIC 300.056566122899<br>SGB 27.3004934917496<br>SNX 95.6153637672844 | | |
| 3.1.512890 | SERGIO MORENO | ADDRESS REDACTED | | | ADA 661.026849224368<br>BTC 0.0160269575151637<br>ETH 0.368081177723912<br>LTC 0.00116607022736935<br>MATIC 1016.625459794<br>XLM 0.0985295220266837 | | |
| 3.1.512891 | SERGIO MORENO | ADDRESS REDACTED | | | AAVE 0.000336494855972776<br>BTC 0.000004671644028767<br>DASH 0.471265936134428<br>ETH 0.000111421282682328<br>LINK 0.00201108253349617<br>UMA 0.00173520168361244 | | |
| 3.1.512892 | SERGIO MORENO | ADDRESS REDACTED | | | BTC 0.0126919648978022 | | |
| 3.1.512893 | SERGIO MORENO AMAYA | ADDRESS REDACTED | | | BTC 0.00107052831672656<br>ETH 0.00161804820564285<br>SOL 0.458613286135476 | | |
| 3.1.512894 | SERGIO MORINIGO | ADDRESS REDACTED | | | BTC 0.00397407003066465<br>MCDAI 71.2444814235096 | | |
| 3.1.512895 | SERGIO MOSCOSO | ADDRESS REDACTED | | | BNB 0.0100585119983417<br>CEL 0.00010883077975931 | | |
| 3.1.512896 | SERGIO MOYA | ADDRESS REDACTED | | | CEL 200.479755144666<br>ETH 3.80629804566238 | | |
| 3.1.512897 | SERGIO MUNOZ | ADDRESS REDACTED | | | BTC 0.0438507787599232<br>ETH 0.0427368994126058<br>LINK 19.4151257508529<br>UNI 2.1409032249176 | | |
| 3.1.512898 | SERGIO MUÑOZ BRAVO | ADDRESS REDACTED | | | ADA 0.0356678470950387<br>BTC 0.000008628755039379 | | |
| 3.1.512899 | SERGIO MUNOZ POUPIN | ADDRESS REDACTED | | | BTC 0.00131288264548042<br>CEL 105.855241025103<br>ETH 2.84046881379019<br>SOL 12.5220307941672 | | |
| 3.1.512900 | SERGIO MURIS | ADDRESS REDACTED | | | AAVE 0.00450486284581056<br>BTC 0.00000071916674728<br>CEL 0.794031148144321<br>DASH 0.00128477365823279<br>DOT 0.119880615840907<br>ETH 0.000162581826550824<br>LINK 0.0603348651264273<br>LTC 0.00505456612296265<br>MANA 0.0221585036129499<br>MATIC 0.0113259391043869<br>PAX 0.935890348586097<br>SNX 1.3955425787991<br>UNI 0.0580748502188258<br>USDC 0.00782011495358549 | BTC 0.000000003218047157<br>CEL 0.000063863492553022<br>USDC 0.000000543588245164 | |
| 3.1.512901 | SERGIO MURRIETA | ADDRESS REDACTED | | | BTC 0.0304646469266363<br>ETH 0.262476882826174 | | |
| 3.1.512902 | SERGIO NARANJO PUENTES | ADDRESS REDACTED | | | ETH 0.00791667566374424<br>XRP 15.3356471803391 | | |
| 3.1.512903 | SERGIO NAVARRO GALLEGO | ADDRESS REDACTED | | | CEL 127.854930351842 | | |
| 3.1.512904 | SERGIO NAVARRO RESA | ADDRESS REDACTED | | | BTC 0.000546706289536672<br>CEL 2.86018257067965<br>ETH 0.00163530629622981<br>MATIC 1.47888074139109<br>UNI 0.018410035632214<br>USDT ERC20 5.73692734660852 | | |
| 3.1.512905 | SERGIO NERY | ADDRESS REDACTED | | | BTC 0.0958083664147858 | BTC 0.03178359 | |
| 3.1.512906 | SERGIO NIOSI | ADDRESS REDACTED | | | ETH 0.000315521533379448<br>USDT ERC20 1.21400508158354 | | |
| 3.1.512907 | SERGIO NIRO | ADDRESS REDACTED | | | BTC 0.007414<br>CEL 14.8966561294023<br>ETH 0.00349514 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.512908 | SERGIO NUIN MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000533715477351604<br>CEL 301.490557864183 | | |
| 3.1.512909 | SERGIO NUNES | ADDRESS REDACTED | | | BTC 0.10272803108684<br>DOT 0.0519051700327586 | | |
| 3.1.512910 | SERGIO NUNES PANCADAS | ADDRESS REDACTED | | | BTC 0.0579312472605696<br>CEL 0.108713195781133<br>ETH 0.668279298392028<br>USDT ERC20 499.517359350376 | | |
| 3.1.512911 | SERGIO OLAVARRIETA | ADDRESS REDACTED | | | BTC 0.834075334695611<br>CEL 1.89345446938408<br>DOT 53.1897764069816<br>ETH 2.09234749389472<br>USDC 128.955311345511 | | |
| 3.1.512912 | SÉRGIO OLIVEIRA | ADDRESS REDACTED | | | ADA 385.887694367773<br>BCH 0.80352342<br>BTC 0.00221160341696387<br>CEL 40.221016738654<br>LTC 2.00447301560955<br>MATIC 502.8<br>SNX 12.6253410768741 | | |
| 3.1.512913 | SÉRGIO OLIVEIRA E SILVA | ADDRESS REDACTED | | | ADA 100.776634183319<br>BTC 0.00549880466546192<br>CEL 28.6741272175081<br>ETH 0.621667305684124<br>LTC 1.03543988208169 | | |
| 3.1.512914 | SERGIO OLMOS | ADDRESS REDACTED | | | BTC 0.000000013889322744<br>MCDAI 0.00322618821956532 | | |
| 3.1.512915 | SERGIO OMAR | ADDRESS REDACTED | | | BTC 0.000000513498159797<br>ETH 0.00050959108272361 | | |
| 3.1.512916 | SERGIO ORTIZ | ADDRESS REDACTED | | | BTC 0.000001074967912496<br>USDC 0.226785340853425 | | |
| 3.1.512917 | SERGIO ORTIZ MORENO | ADDRESS REDACTED | | | ADA 0.33908749395009<br>BNB 0.00230931879447948<br>BTC 0.000001611181864658<br>CEL 0.00183499778386379<br>ETH 0.00014285205720916 | | |
| 3.1.512918 | SERGIO ORTUÑO AGUILAR | ADDRESS REDACTED | | | ADA 0.140404878775456<br>BAT 169.679411567138<br>BTC 0.00171381839366596<br>CEL 0.0484066788012971<br>MCDAI 0.271940087906951<br>SNX 4.46654650974395<br>USDT ERC20 218.042209253466<br>XLM 0.0763684754830436 | | |
| 3.1.512919 | SERGIO OSCAR RODRIGUEZ LOPEZ | ADDRESS REDACTED | | | ETH 0.00164061118300232 | | |
| 3.1.512920 | SERGIO OTERO | ADDRESS REDACTED | | | ADA 2573.77058993075<br>BTC 1.1031813023069<br>DOGE 309.69303835571<br>ETH 1.2324612440897<br>USDC 3005.72836332768 | | |
| 3.1.512921 | SERGIO OYOLA | ADDRESS REDACTED | | | BTC 0.0000084524209818079 9<br>CEL 0.929945245129634<br>ETH 0.0169454405807824 | | |
| 3.1.512922 | SERGIO PABLO TIRADO MENDOZA | ADDRESS REDACTED | | | CEL 0.00160601663182966 | | |
| 3.1.512923 | SERGIO PADILHA | ADDRESS REDACTED | | | BTC 0.293560954631656 | | |
| 3.1.512924 | SÉRGIO PAIXÃO | ADDRESS REDACTED | | | BTC 0.00504185188991627<br>LTC 0.310712469770764 | | |
| 3.1.512925 | SERGIO PAQUE MARTIN | ADDRESS REDACTED | | | BTC 0.000000099910563628<br>ETH 0.00039611895526063<br>PAXG 0.000000595957261137<br>USDC 0.320537142782314 | | |
| 3.1.512926 | SERGIO PAREDES | ADDRESS REDACTED | | | BTC 0.110326435852521<br>CEL 0.0130996081342755 | | |
| 3.1.512927 | SERGIO PAREDES VALLABRIGA | ADDRESS REDACTED | | | CEL 0.00206386095237785<br>MCDAI 0.0371000160039791<br>XLM 0.0317788776763407<br>XRP 0.118263793213227 | | |
| 3.1.512928 | SERGIO PARK | ADDRESS REDACTED | | | CEL 2.98463145615528<br>XLM 268.319235494377 | | |
| 3.1.512929 | SERGIO PASSARELLA | ADDRESS REDACTED | | | BTC 0.0404655853005525 | | |
| 3.1.512930 | SERGIO PATINO | ADDRESS REDACTED | | | ADA 615.526931003904<br>BTC 0.000847569744875446<br>ETC 4.22384066969736<br>MATIC 909.906226828433 | | |
| 3.1.512931 | SERGIO PAVON | ADDRESS REDACTED | | | ADA 0.657700445283264<br>BTC 0.000797379895900 81 | | |
| 3.1.512932 | SERGIO PELAYO LOPEZ | ADDRESS REDACTED | | | AAVE 0.00188849631617585<br>BTC 0.314655639739201<br>CEL 3.95567188260932<br>DOT 0.638302062065169<br>ETH 5.2711666439498<br>LINK 0.0142776336833896<br>MANA 3.12087131559394<br>MATIC 0.609915953952077<br>SOL 324.004938787166<br>TUSD 0.238529368629873<br>USDC 1023.46541815639 | | |
| 3.1.512933 | SERGIO PEÑA | ADDRESS REDACTED | | | BTC 0.000000006914159131<br>CEL 0.0929699049119101 | | |
| 3.1.512934 | SERGIO PEÑA CUEVAS | ADDRESS REDACTED | | | BTC 0.000000005754163499<br>CEL 11.8964673682856<br>EOS 0.000049482277849669<br>ETH 0.000045420124454873<br>USDT ERC20 1.00000039861118<br>XLM 0.00000002884876324 | | |
| 3.1.512935 | SERGIO PERALTA | ADDRESS REDACTED | | | CEL 0.0591294108698842<br>XRP 0.0072351965574454 | | |
| 3.1.512936 | SERGIO PERDOMO | ADDRESS REDACTED | | | BTC 0.00114987754065136<br>USDC 513.505602713766 | | |
| 3.1.512937 | SERGIO PEREA | ADDRESS REDACTED | | | BTC 0.000137738445530045<br>ETH 0.000849994788196746<br>MATIC 0.163583466120726 | | |
| 3.1.512938 | SERGIO PEREIRA | ADDRESS REDACTED | | | ADA 322.869611640374<br>BTC 0.213594985949674<br>ETH 1.18134898430287 | | |
| 3.1.512939 | SÉRGIO PEREIRA | ADDRESS REDACTED | | | AVAX 17.2554774305266<br>BTC 0.000137454026637168<br>CEL 5.45250300997741<br>USDC 0.298541471775702 | | |
| 3.1.512940 | SERGIO PEREZ | ADDRESS REDACTED | | | MATIC 0.369930813770738 | | |
| 3.1.512941 | SERGIO PEREZ | ADDRESS REDACTED | | | BTC 0.00169145982457225 | | |
| 3.1.512942 | SERGIO PEREZ AGUILAR | ADDRESS REDACTED | | | BTC 0.044355924235942<br>MCDAI 42.3458787625711<br>USDC 1104.80310252781 | | |
| 3.1.512943 | SERGIO PÉREZ GARCÍA | ADDRESS REDACTED | | | XRP 0.127337244093703 | | |
| 3.1.512944 | SERGIO PEREZ-FLORES | ADDRESS REDACTED | | | BTC 1.31410042473418<br>ETH 15.6902829676982 | | |
| 3.1.512945 | SERGIO PETRALIA | ADDRESS REDACTED | | | BTC 0.000000008465525725<br>CEL 0.00033149770262781 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.512946 | SERGIO PETRO | ADDRESS REDACTED | | | BNB 0.00137082561421505<br>BTC 0.0000044755511457 | | |
| 3.1.512947 | SERGIO PICASCIA | ADDRESS REDACTED | | | BTC 0.000203129685519451<br>XLM 0.119071709381115<br>XRP 0.0289534416425863 | | |
| 3.1.512948 | SÉRGIO PIMENTEL | ADDRESS REDACTED | | | ADA 242.457032485419<br>BTC 0.000000007375651814<br>CEL 6.29043743628653<br>DOT 0.0291<br>MATIC 331.368<br>USDC 0.007826 | | |
| 3.1.512949 | SERGIO PINEDA BARRIOS | ADDRESS REDACTED | | | BTC 0.205759286975947<br>CEL 365.722288496376<br>ETH 0.403572325854051 | | |
| 3.1.512950 | SERGIO PINHEIRO | ADDRESS REDACTED | | | BTC 0.000000007540275785<br>CEL 2.14400752548566 | | |
| 3.1.512951 | SERGIO PINNA | ADDRESS REDACTED | | | ADA 0.0980290944224573<br>BTC 0.000001554862211481<br>CEL 0.00171973021962971<br>DOT 0.0132065337284297<br>USDT ERC20 0.55609031513354 | | |
| 3.1.512952 | SERGIO PINTO | ADDRESS REDACTED | | | ADA 785.7367298825<br>BTC 0.001618163374535<br>ETH 2.34853842888208 | | |
| 3.1.512953 | SÉRGIO PINTO | ADDRESS REDACTED | | | BTC 0.0155347791381186 | | |
| 3.1.512954 | SERGIO PINTO DE SOUSA | ADDRESS REDACTED | | | BTC 0.0357217780128357 | | |
| 3.1.512955 | SERGIO PIRES | ADDRESS REDACTED | | | CEL 1.06354699438525<br>ETH 0.00194224145615088 | | |
| 3.1.512956 | SERGIO PIVA | ADDRESS REDACTED | | | BTC 0.00268343150404713<br>CEL 121.132345292719<br>MATIC 998<br>SNX 99.81<br>USDC 997 | | |
| 3.1.512957 | SERGIO PLAZA ROMERO | ADDRESS REDACTED | | | BTC 0.0000000575756326979999 | | |
| 3.1.512958 | SERGIO PORTO | ADDRESS REDACTED | | | BTC 0.000000691873063911<br>CEL 0.0383603709060497 | | |
| 3.1.512959 | SERGIO QUINTANILHA DE SA | ADDRESS REDACTED | | | BTC 0.168489432339124<br>ETH 3.05197541607494 | | |
| 3.1.512960 | SERGIO QUINTERO | ADDRESS REDACTED | | | BCH 0.0001426619309135<br>BTC 0.000001585217327843 | | |
| 3.1.512961 | SERGIO RAEL | ADDRESS REDACTED | | | ADA 0.149846616312087<br>BTC 0.000000184808302672<br>CEL 0.245320194528695 | | |
| 3.1.512962 | SERGIO RAJA CAMPILLO | ADDRESS REDACTED | | | BTC 0.000019834591807317<br>CEL 0.330486339376491<br>ETH 0.000062822376245394 | | |
| 3.1.512963 | SERGIO RAMIREZ | ADDRESS REDACTED | | | BTC 0.000033862069851171<br>ETH 0.0015768408091585 | | |
| 3.1.512964 | SERGIO RAMIREZ | ADDRESS REDACTED | | | CEL 1.08528865016733 | | |
| 3.1.512965 | SERGIO RAMIREZ | ADDRESS REDACTED | | | LINK 0.149438721766726 | | |
| 3.1.512966 | SERGIO RAMÍREZ | ADDRESS REDACTED | | | BTC 0.0131975849400845<br>CEL 9.2004602057945 | | |
| 3.1.512967 | SERGIO RAMÍREZ | ADDRESS REDACTED | | | BTC 0.000000003248210095<br>CEL 417.165160454234<br>LINK 32.73745847<br>LTC 0.14419111<br>MANA 515.77624496<br>SNX 35.75246358<br>XRP 15.475509 | | |
| 3.1.512968 | SERGIO RAMIREZ ZALDIVAR | ADDRESS REDACTED | | | BTC 0.00471312308138217<br>MANA 12.0283788031808<br>USDT ERC20 52.046887587206 | | |
| 3.1.512969 | SERGIO RAMOS | ADDRESS REDACTED | | | ADA 560.544920182519<br>BTC 0.00394527933373672 | | |
| 3.1.512970 | SERGIO RAMOS | ADDRESS REDACTED | | | BTC 0.0221899273695013<br>ETH 0.107655527750773<br>USDC 662.674238371603<br>XRP 1223.64411729085 | | |
| 3.1.512971 | SERGIO RAMOS BERROCAL | ADDRESS REDACTED | | | XRP 0.0913736151438731 | | |
| 3.1.512972 | SERGIO RAMOS-MARTI | ADDRESS REDACTED | | | ETH 0.0016098597268988 | | |
| 3.1.512973 | SERGIO RANGEL | ADDRESS REDACTED | | | BTC 0.00106559073108185<br>CEL 0.0484267907816053<br>ETH 0.81361217793202<br>USDC 6.48711225429888 | | |
| 3.1.512974 | SERGIO RATINI | ADDRESS REDACTED | | | BTC 0.0156276376000603<br>CEL 2.46600470641094 | | |
| 3.1.512975 | SERGIO REBOLLO | ADDRESS REDACTED | | | BTC 0.000572279695653348<br>CEL 0.116887283418768<br>ETH 0.000244336438749112<br>SGB 12.1873099400011 | | |
| 3.1.512976 | SERGIO REIDER BENABIB | ADDRESS REDACTED | | | BAT 26.64974333<br>BSV 0.70264496<br>BTC 0.00704383892590894<br>CEL 14.4606675632102<br>COMP 0.13322663<br>EOS 1.375<br>ETC 2.87958<br>ETH 0.00752007659084888<br>LTC 3.07244593<br>MATIC 0.25092615<br>ZEC 0.07955812 | | |
| 3.1.512977 | SERGIO RENE MENDOZA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0254141091376442 | | |
| 3.1.512978 | SERGIO REYES | ADDRESS REDACTED | | | USDC 0.00520185123683141 | | |
| 3.1.512979 | SERGIO REYES | ADDRESS REDACTED | | | MATIC 4.06663405173413 | | |
| 3.1.512980 | SERGIO REYNOSO GALLEGO | ADDRESS REDACTED | | | BCH 0.00148860313391651<br>BTC 0.000001507200944864<br>CEL 1.14060047509389<br>SGB 0.728455286389337<br>USDT ERC20 0.00557254403515058<br>XRP 0.000000591005835244 | | |
| 3.1.512981 | SERGIO RIGGI | ADDRESS REDACTED | | | BTC 0.0765373046993463<br>CEL 27.3787646281387<br>ETH 1.78684713308139<br>LINK 0.000500256561521775<br>USDC 60.6363629193574<br>USDT ERC20 11.3534677118396 | | |
| 3.1.512982 | SERGIO RIOS | ADDRESS REDACTED | | | ETH 0.000138128719412005 | | |
| 3.1.512983 | SERGIO RISUEÑO | ADDRESS REDACTED | | | BTC 0.00413563026604704<br>USDT ERC20 0.252081442435346 | | |
| 3.1.512984 | SERGIO RIVERA | ADDRESS REDACTED | | | ADA 1307.98705538111<br>AVAX 5.39388054257668<br>BTC 0.00108654558002091<br>DOT 4.08728424819531<br>MATIC 130.520461319568<br>SNX 23.5596931759732<br>USDC 0.000306618866879727 | | |
| 3.1.512985 | SERGIO ROA RUBIANO | ADDRESS REDACTED | | | ADA 285.142306524359<br>BTC 0.00084612332466611<br>ETH 0.128311932573094 | | |
| 3.1.512986 | SERGIO ROBERTO SCHMOLT | ADDRESS REDACTED | | | BTC 0.00174566383165479 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.512987 | SERGIO RODRIGO FADER | ADDRESS REDACTED | | | BTC 0.000000005054095827<br>CEL 1.28000280168936 | | |
| 3.1.512988 | SERGIO RODRIGUES | ADDRESS REDACTED | | | ADA 0.764400250687147<br>BTC 0.0439290530319592<br>CEL 35.751593449151<br>ETH 0.00386635043624962<br>MCDAI 42.3607813214096<br>USDT ERC20 0.603233934888392<br>XLM 0.00348355642872662<br>XRP 0.372947763631838 | | |
| 3.1.512989 | SÉRGIO RODRIGUES | ADDRESS REDACTED | | | BTC 0.000010929916377596<br>CEL 0.519728122770619<br>ETH 0.00000104546227109199<br>SNX 0.0654895254451984 | | |
| 3.1.512990 | SERGIO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0652566791871165<br>CEL 211.875737226137<br>USDC 2179.4684685005<br>XRP 2262.60561668938 | | |
| 3.1.512991 | SERGIO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000123156669964095<br>ETH 0.00365626254637384<br>USDC 19.573130218856 | | |
| 3.1.512992 | SERGIO RODRIGUEZ | ADDRESS REDACTED | | | ADA 74.1173039681538<br>BTC 0.00251885335791118<br>CEL 0.0722029749915201<br>ETH 0.000062547780905408<br>SOL 4.79165587591054 | | |
| 3.1.512993 | SERGIO RODRÍGUEZ GARCÍA | ADDRESS REDACTED | | | BTC 0.00006139366575711<br>CEL 1.61043258019258 | | |
| 3.1.512994 | SERGIO RODRIGUEZ JR | ADDRESS REDACTED | | | CEL 190.190596227162<br>USDC 1.38649324705813 | | |
| 3.1.512995 | SERGIO RODRIGUEZ ZUNO | ADDRESS REDACTED | | | BTC 0.000508219484819201<br>CEL 12.6910953338986<br>MANA 661.881224870712<br>XLM 206.7982086 | | |
| 3.1.512996 | SERGIO ROIZNER | ADDRESS REDACTED | | | BTC 0.114249004997829<br>CEL 77.6813004754629<br>ETH 0.684489532113761<br>USDT ERC20 172.696728314545 | | |
| 3.1.512997 | SERGIO ROJAS | ADDRESS REDACTED | | | ADA 901.546606838567<br>BCH 0.100447738096398<br>BTC 0.111136912104887<br>DOT 54.1243117480613<br>ETC 2.88253732608547<br>ETH 2.10060466440328<br>LINK 35.3159324698444<br>LTC 0.765646776779338<br>MATIC 1241.06455579469<br>SOL 11.8980580314199<br>UNI 2.05014271954668<br>USDC 1470.85888748937<br>XLM 1022.46491207894 | BTC 0.0034114<br>DOGE 1778 | |
| 3.1.512998 | SERGIO ROJAS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.512999 | SERGIO ROJO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000005365713696<br>CEL 0.0022274355395001 | | |
| 3.1.513000 | SÉRGIO ROLANDO | ADDRESS REDACTED | | | BTC 0.0212768700756584<br>CEL 0.022059137130765<br>LTC 0.812644396952628<br>LUNC 87759.6309490957 | | |
| 3.1.513001 | SERGIO ROMÁN CALERO | ADDRESS REDACTED | | | BTC 0.0148225979442037<br>USDC 26.2826802993816 | | |
| 3.1.513002 | SERGIO ROMO | ADDRESS REDACTED | | | BTC 0.00204740190498432<br>ETH 0.311742062176603<br>LINK 110.018126267081 | | |
| 3.1.513003 | SERGIO RONCHETTI - CARRETE | ADDRESS REDACTED | | | BTC 0.0585371082520927<br>LTC 0.762140954491058 | | |
| 3.1.513004 | SERGIO ROSALES | ADDRESS REDACTED | | | BNB 0.000806291993400773<br>BTC 0.00000050932114685 | | |
| 3.1.513005 | SÉRGIO RUAS | ADDRESS REDACTED | | | BTC 0.00702120011437441<br>CEL 8.28404378118323<br>ETH 0.0526 | | |
| 3.1.513006 | SERGIO RUCHTEIN | ADDRESS REDACTED | | | BTC 0.000000009936219275<br>CEL 0.0258446364617242<br>MCDAI 0.0145389563361357 | | |
| 3.1.513007 | SERGIO RUIZ | ADDRESS REDACTED | | | AAVE 28.9659689554283<br>ADA 9918.0565060555<br>BAT 88.0202281099921<br>BTC 0.0503135531361325<br>DOGE 0.00285239170007519<br>DOT 0.228207540651523<br>ETC 290.158081564046<br>ETH 3.45840572039269<br>KNC 0.174464310693795<br>MANA 0.0627596232702648<br>MATIC 5.79665933805288<br>OMG 6.48045377562998<br>SNX 36.5463525645037<br>SOL 2.22877748550564<br>UNI 520.4094106002<br>USDT ERC20 0.600925055823197<br>ZRX 5241.89151927817 | | |
| 3.1.513008 | SERGIO SABA | ADDRESS REDACTED | | | BTC 0.00604631084213355<br>USDC 118.341340758628 | | |
| 3.1.513009 | SERGIO SAIZ | ADDRESS REDACTED | | | BTC 0.000121324757623738 | | |
| 3.1.513010 | SERGIO SAIZ MARÍN | ADDRESS REDACTED | | | BTC 0.0279914373272705<br>ETH 0.409003137367277 | | |
| 3.1.513011 | SERGIO SALAZAR | ADDRESS REDACTED | | | BTC 0.0368443299858747<br>DOT 39.1050240243498<br>ETH 0.534182108980854 | | |
| 3.1.513012 | SERGIO SALGADO | ADDRESS REDACTED | | | BTC 0.00300778132402277<br>ETH 0.0711419995122771<br>MATIC 27.5832734975131 | | |
| 3.1.513013 | SERGIO SALIDO DUARTE | ADDRESS REDACTED | | | BTC 0.00270625080795418<br>LTC 5.56516241201782 | | |
| 3.1.513014 | SERGIO SALLES | ADDRESS REDACTED | | | BTC 0.375704943636764<br>USDC 8892.46548511137 | | |
| 3.1.513015 | SERGIO SALLUSTRO | ADDRESS REDACTED | | | CEL 1.08261411496253 | | |
| 3.1.513016 | SERGIO SALVATORE EVOLA | ADDRESS REDACTED | | | CEL 0.109465732772401 | | |
| 3.1.513017 | SERGIO SANCHEZ | ADDRESS REDACTED | | | ETH 0.000128661827090833 | | |
| 3.1.513018 | SERGIO SANCHEZ | ADDRESS REDACTED | | | BTC 0.0014297665505631<br>MATIC 16.800164888375 | ADA 51.160644 | |
| 3.1.513019 | SERGIO SANCHEZ MOTOS | ADDRESS REDACTED | | | ADA 0.347915237786067<br>BTC 0.00174543922932282<br>CEL 10.1616169116499<br>ETH 0.000028494075018983<br>LINK 331.624688828729<br>USDC 0.00904317072338907<br>USDT ERC20 0.254708231013749 | | |
| 3.1.513020 | SERGIO SANCHEZ RAYO | ADDRESS REDACTED | | | AVAX 0.00321753106687307<br>BTC 0.000007240478234167<br>ETH 0.00005901240309959 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.513021 | SERGIO SANCHEZ TEBAR | ADDRESS REDACTED | | | BTC 0.0125629568950668 | | |
| 3.1.513022 | SERGIO SANDOVAL | ADDRESS REDACTED | | | ADA 0.165949072109926<br>BTC 1.00839304488092<br>ETH 10.2906892895441<br>SOL 20.3760935744513<br>USDC 267.203840145637<br>XLM 20.0830526734693 | | |
| 3.1.513023 | SERGIO SANDOVAL | ADDRESS REDACTED | | | BUSD 0.234758630689291<br>ETH 0.000035094700629993<br>LTC 0.000000326826236896<br>USDC 0.195165322762088<br>USDT ERC20 0.477746167454382<br>XLM 21.1456811039549<br>XRP 0.000000085991762993 | | |
| 3.1.513024 | SERGIO SANLES | ADDRESS REDACTED | | | BTC 0.799359772019149<br>COMP 0.000191149590944174<br>SOL 34.6888147167744<br>XLM 68.0217960972718<br>XRP 1.37263462457456 | | |
| 3.1.513025 | SÉRGIO SANTANA | ADDRESS REDACTED | | | BTC 0.000110596255990235 | | |
| 3.1.513026 | SERGIO SANTIAGO | ADDRESS REDACTED | | | AVAX 2.01087231775145<br>BCH 0.000966524243786168<br>BSV 1.32799216993177<br>BTC 0.0228695756283614<br>CEL 24.7580765088249<br>ETH 0.000166667746761567<br>LTC 0.290490536098081<br>MATIC 65.9863096501094<br>XLM 153.249890730409 | | |
| 3.1.513027 | SERGIO SANTOS | ADDRESS REDACTED | | | BNB 0.103782879036912<br>BTC 0.00130531783919839<br>CEL 0.921024794640165<br>USDC 5.004475 | | |
| 3.1.513028 | SERGIO SAROTTO | ADDRESS REDACTED | | | BTC 0.000000248554052085<br>BUSD 3.02778786134627 | | |
| 3.1.513029 | SERGIO SAUCEDA | ADDRESS REDACTED | | | 1INCH 13.0354012738858<br>ADA 41.2116317780562<br>ETH 0.0113223955175029<br>MATIC 41.3765271353227<br>SNX 8.21539957319623<br>SOL 0.287938483318095<br>XLM 64.3983864098688 | | |
| 3.1.513030 | SERGIO SBARAGLIA | ADDRESS REDACTED | | | ADA 0.000000141633687424<br>BTC 0.000881471228316758<br>CEL 2.78940637958508<br>LUNC 0.00677836455574207 | | |
| 3.1.513031 | SERGIO SCALA | ADDRESS REDACTED | | | BNB 0.000732669026169791<br>BTC 0.00025375012544314<br>CEL 0.963273996202899<br>USDC 0.000000339377289377<br>USDT ERC20 0.174961536265424 | | |
| 3.1.513032 | SERGIO SCARTABELLI | ADDRESS REDACTED | | | BTC 0.00114090548143556<br>CEL 3580.45290887403 | | |
| 3.1.513033 | SERGIO SCORRANO | ADDRESS REDACTED | | | BTC 0.00175284837861525<br>CEL 0.28148549525471<br>USDC 455.316141702617 | | |
| 3.1.513034 | SERGIO SCULCO | ADDRESS REDACTED | | | BTC 0.000000265070502983<br>CEL 0.0012813927867231<br>MCDAI 0.0623608272861515 | | |
| 3.1.513035 | SERGIO SEJAS | ADDRESS REDACTED | | | AAVE 7.70875847675895<br>ADA 0.102944674978945<br>BTC 0.938995995400776<br>ETH 0.00289625356004165<br>LTC 0.00378351938014414<br>USDC 374.605235929045 | BTC 0.1882028<br>ETH 0.000003168354026842<br>LTC 0.000000000402666619 | |
| 3.1.513036 | SERGIO SELVA | ADDRESS REDACTED | | | 1INCH 266.741209444224<br>AAVE 0.00291273886667991<br>ADA 0.115634969592066<br>BTC 0.000476068576277768<br>CEL 44.8470928657588<br>COMP 0.00303299437258983<br>DASH 15.522509352286<br>ETH 0.0118407767932872<br>MATIC 1879.74413508217<br>SNX 0.173820103641517<br>SUSHI 84.2638762646786<br>USDC 0.231278294854797<br>ZEC 0.000226985591089605<br>ZRX 4659.3445709367 | AAVE 4.51385093585824<br>BTC 0.00000094213985036<br>COMP 6.36266426943771<br>ETH 0.000000530524204848<br>USDC 0.000000509978297357<br>ZEC 0.000000002268018316 | |
| 3.1.513037 | SERGIO SERAFINI | ADDRESS REDACTED | | | BTC 0.000005931567858379<br>CEL 1.1888782348903<br>MCDAI 0.117750920948429 | | |
| 3.1.513038 | SERGIO SERRAS | ADDRESS REDACTED | | | BTC 0.00000030769806341<br>LINK 0.03198884320502 | | |
| 3.1.513039 | SERGIO SIERRA | ADDRESS REDACTED | | | BTC 0.00571525903940501<br>CEL 6.31428409612067<br>ETH 0.114742798401627 | | |
| 3.1.513040 | SERGIO SIGMOND VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00103749888007833<br>CEL 0.904466957303155<br>MATIC 9.13598517734753<br>USDT ERC20 259.645768805655 | | |
| 3.1.513041 | SERGIO SILVA | ADDRESS REDACTED | | | USDC 0.103789416322857 | | |
| 3.1.513042 | SERGIO SILVA | ADDRESS REDACTED | | | BTC 0.0061652927595708<br>USDC 0.31835953922651<br>USDT ERC20 0.691518357210536 | | |
| 3.1.513043 | SERGIO SILVA | ADDRESS REDACTED | | | BTC 0.000395298300120423<br>CEL 166.290081854435 | | |
| 3.1.513044 | SERGIO SILVA | ADDRESS REDACTED | | | ADA 191.172303364871<br>BTC 0.0110845159419364<br>ETH 0.13248590566106 | | |
| 3.1.513045 | SERGIO SILVA TREVINO | ADDRESS REDACTED | | | BTC 0.000976778888142204 | | |
| 3.1.513046 | SERGIO SIRVENT | ADDRESS REDACTED | | | BTC 0.000000119618876898<br>USDC 0.568068377107998 | | |
| 3.1.513047 | SERGIO SOCITE | ADDRESS REDACTED | | | BTC 0.0000231350038237669 | | |
| 3.1.513048 | SERGIO SOLIS ALVAREZ | ADDRESS REDACTED | | | BTC 0.000000004843376288<br>CEL 0.159459060880738 | | |
| 3.1.513049 | SERGIO SORRENTINO | ADDRESS REDACTED | | | BTC 0.0372368863357897<br>BUSD 990<br>CEL 41.2553376995982<br>ETH 3.72521439753903 | | |
| 3.1.513050 | SERGIO SOTELO | ADDRESS REDACTED | | | BTC 0.25189557230253<br>CEL 1011.71807415945<br>ETH 8.06670877641024<br>LTC 0.00000013220289533<br>LUNC 50.2815480691864<br>SNX 0.000153654973523847<br>SOL 0.504927862166568<br>TUSD 0.000000977302354795<br>USDC 6439.63243225609 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.513051 | SERGIO SOTOLONGO | ADDRESS REDACTED | | | ADA 0.105792085580242<br>BAT 12.1815239295307<br>BTC 0.0000353731997361819<br>COMP 0.044074803247686<br>DOT 0.0149113166094117<br>ETH 0.000428694697905907<br>PAXG 0.0278737274575558<br>USDC 17.2811325202718 | BTC 0.0616811827556235<br>USDC 0.000000433069277046 | |
| 3.1.513052 | SÉRGIO SOUSA | ADDRESS REDACTED | | | BTC 0.013037119600861 | | |
| 3.1.513053 | SERGIO SPACCAVENTO | ADDRESS REDACTED | | | BTC 0.000000004260976208<br>CEL 0.176271658439423<br>XRP 0.119964983196069 | | |
| 3.1.513054 | SERGIO SPADA | ADDRESS REDACTED | | | BTC 0.02417309<br>CEL 22.6179575177681 | | |
| 3.1.513055 | SERGIO SPRUGNOLI | ADDRESS REDACTED | | | BTC 0.000019137212086574<br>CEL 0.0171014370100549 | | |
| 3.1.513056 | SERGIO SUARATO | ADDRESS REDACTED | | | BTC 0.0314502672269356<br>CEL 0.373959993123182<br>USDC 0.000000496853088495<br>USDT ERC20 0.000000878528343353 | | |
| 3.1.513057 | SERGIO TAPIA | ADDRESS REDACTED | | | BTC 0.000091196839586063<br>CEL 0.0323120380181768<br>ETH 0.00293182787059331<br>USDC 435.567211488988 | | |
| 3.1.513058 | SERGIO TERRAZAS | ADDRESS REDACTED | | | BTC 0.000035675858244201<br>DOT 8.94148287196034<br>ETH 0.000329496062185637<br>LINK 15.0447896382231<br>MANA 162.562984877983<br>MATIC 104.498938781261<br>MCDAI 70.7002050363135<br>XLM 1238.98824517846 | BTC 0.00193828905079461<br>ETH 0.03530777 | |
| 3.1.513059 | SERGIO TODARO | ADDRESS REDACTED | | | BTC 0.00000839936438177999<br>BUSD 164.511649779802<br>CEL 6.96968538220634<br>ETH 0.000064515030299669<br>USDC 399.473897786702<br>USDT ERC20 255.681281648991 | | |
| 3.1.513060 | SERGIO TORANZO | ADDRESS REDACTED | | | BTC 0.0362295631674821 | | |
| 3.1.513061 | SERGIO TORRES | ADDRESS REDACTED | | | BTC 0.231405582632461<br>USDC 5497.62543249688 | | |
| 3.1.513062 | SERGIO TOSCANI | ADDRESS REDACTED | | | CEL 3.62084194344497<br>LTC 1.029<br>MCDAI 70 | | |
| 3.1.513063 | SERGIO TOTARELLA | ADDRESS REDACTED | | | BTC 0.000000002856664037<br>CEL 0.884009899028705 | | |
| 3.1.513064 | SERGIO TROVISQUEIRA | ADDRESS REDACTED | | | LTC 0.000306608140457862 | | |
| 3.1.513065 | SERGIO TUMIATI | ADDRESS REDACTED | | | BTC 0.000000981513438102<br>USDC 2.25168781022865 | | |
| 3.1.513066 | SERGIO TUNDISI | ADDRESS REDACTED | | | BTC 0.0010748989594978<br>CEL 0.10990579136771 | | |
| 3.1.513067 | SERGIO VARGAS | ADDRESS REDACTED | | | ADA 133.84794940076<br>SNX 12.7190928729167 | | |
| 3.1.513068 | SERGIO VÁSQUEZ | ADDRESS REDACTED | | | BTC 0.00201103400539083<br>USDT ERC20 643.656324270701 | | |
| 3.1.513069 | SERGIO VAZQUEZ | ADDRESS REDACTED | | | AVAX 51.0407945717448<br>BTC 0.000737614745090795<br>USDC 221.731895213169 | | |
| 3.1.513070 | SERGIO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00103705149402305 | | |
| 3.1.513071 | SERGIO VELASCO | ADDRESS REDACTED | | | CEL 0.000460037438169416<br>USDT ERC20 0.0219772509014423 | | |
| 3.1.513072 | SERGIO VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00185092400186338<br>CEL 28.0151824578802<br>USDC 797.26794 | | |
| 3.1.513073 | SERGIO VERGARA | ADDRESS REDACTED | | | BTC 0.000042902719191283<br>CEL 8.14615929553334<br>ETH 0.000119728773947379<br>USDC 0.00886497118279134 | | |
| 3.1.513074 | SERGIO VIDAL | ADDRESS REDACTED | | | BTC 0.00111880715360158<br>USDC 443.679279816411 | | |
| 3.1.513075 | SERGIO VIDAL BENRÓS | ADDRESS REDACTED | | | BTC 0.000000020904163556<br>CEL 0.0469153502594047<br>DASH 0.000056883221285496<br>LINK 0.000860541205646058<br>MATIC 0.0262024276191151<br>ZEC 0.000070508424990092 | | |
| 3.1.513076 | SÉRGIO VIEIRA | ADDRESS REDACTED | | | BTC 0.00258623<br>CEL 4.13669923812399<br>ETH 0.035131933 | | |
| 3.1.513077 | SERGIO VILLANUSTRE | ADDRESS REDACTED | | | BTC 0.000011770657758862<br>CEL 0.109424984547055 | | |
| 3.1.513078 | SERGIO VILLASANO | ADDRESS REDACTED | | | BTC 0.00119068871639463<br>MATIC 1.07826285872723 | | |
| 3.1.513079 | SERGIO VILLEDA | ADDRESS REDACTED | | | AVAX 0.000284864753802616<br>BTC 0.000902994707771428<br>DOT 0.00259227548653573<br>ETH 0.016734792601969<br>USDC 50.1524485342705 | | |
| 3.1.513080 | SERGIO VIOLA | ADDRESS REDACTED | | | CEL 0.00141951756999778<br>ETH 0.00001681835304754 | | |
| 3.1.513081 | SERGIO VIRGIL | ADDRESS REDACTED | | | CEL 1.09337773334859 | | |
| 3.1.513082 | SERGIO WEERWIND | ADDRESS REDACTED | | | CEL 141.616380994032<br>DOT 5.64462015324169<br>ETH 3.36336741659128<br>LINK 50.2598211182578<br>LTC 0.00290426541004772<br>UNI 0.0054632349609606<br>USDC 0.004<br>USDT ERC20 2.8682862097524<br>XRP 4086.06468969263 | | |
| 3.1.513083 | SERGIO WIGUNA | ADDRESS REDACTED | | | ADA 241.424296022994<br>BTC 0.000866288405801583<br>CEL 0.159120349961534 | | |
| 3.1.513084 | SERGIO YAP | ADDRESS REDACTED | | | USDC 2.87571451624686 | | |
| 3.1.513085 | SERGIO YOGENDRA PEREZ ALVAREZ | ADDRESS REDACTED | | | BTC 0.00907789080436895 | | |
| 3.1.513086 | SERGIO ZACARIAS | ADDRESS REDACTED | | | BTC 0.00000186974264757<br>CEL 1.06369974749627<br>USDC 0.540632811694323 | | |
| 3.1.513087 | SERGIO ZACARIAS | ADDRESS REDACTED | | | BTC 0.000587884351708911<br>CEL 1.06513617035322<br>USDC 0.165407989183227<br>USDT ERC20 0.417810048861859 | | |
| 3.1.513088 | SERGIO ZACARIAS | ADDRESS REDACTED | | | BTC 0.000000027026794031<br>CEL 1.0958238350203<br>USDC 0.0458740930928507 | | |
| 3.1.513089 | SERGIO ZACARIAS | ADDRESS REDACTED | | | BTC 0.000000051614775023<br>CEL 1.06268177081108<br>USDC 0.104938489371189 | | |
| 3.1.513090 | SERGIO ZAMMIT | ADDRESS REDACTED | | | BTC 0.000047654011870587<br>CEL 1.09945500998105 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.513091 | SERGIO ZANINI | ADDRESS REDACTED | | | BTC 0.0111015306471184 | | |
| 3.1.513092 | SERGIO ZANINI | ADDRESS REDACTED | | | BTC 0.000115949116520776<br>CEL 0.025201392365061 | | |
| 3.1.513093 | SERGIO ZARATE | ADDRESS REDACTED | | | ADA 49.1065063609027<br>BTC 0.00223089459482027<br>COMP 0.0107884429232487<br>USDC 813.468058747913<br>XLM 15.7299315807804 | | |
| 3.1.513094 | SERGIO ZEVALLOS | ADDRESS REDACTED | | | ADA 149.2<br>BTC 0.090545784781776<br>CEL 104.111727774829<br>ETH 0.50360101 | | |
| 3.1.513095 | SERGIO ZORAYAN | ADDRESS REDACTED | | | BTC 0.00000000727140044<br>CEL 0.97800581249453 | | |
| 3.1.513096 | SERGIO ZUNIGA | ADDRESS REDACTED | | | ETH 1.02174949549838<br>LINK 7.27065261139548 | ETH 0.00400497405112919<br>USDC 500.52 | |
| 3.1.513097 | SERGIO ZURITA | ADDRESS REDACTED | | | ETH 5.55080486952176<br>MATIC 1265.20998635277<br>USDC 0.519690455280171 | | |
| 3.1.513098 | SERGIO ZURITA | ADDRESS REDACTED | | | BTC 0.00332473272875425<br>CEL 0.389376328392017<br>ETH 0.137941722582918<br>MANA 150.650221960626 | | |
| 3.1.513099 | SERGIOS CHARALAMBOUS | ADDRESS REDACTED | | | ADA 48.919979<br>CEL 0.696315529509669 | | |
| 3.1.513100 | SERGIOS CHRISTOS DIMOPOULOS | ADDRESS REDACTED | | | ADA 0.105001187654908<br>BTC 0.00448844568958326<br>DOT 0.0287956477645985<br>EOS 411.634402294716<br>LINK 23.1341687682962<br>USDC 674.38580256205 | | |
| 3.1.513101 | SERGIOS KATSIPIS | ADDRESS REDACTED | | | CEL 2.71161397231828 | | |
| 3.1.513102 | SERGIOS SARRIS | ADDRESS REDACTED | | | BTC 0.000000006217784739<br>CEL 2.77754284479062<br>DASH 0.000000001080247732<br>LTC 0.00155050239525013<br>SGB 12.3857638999825<br>XRP 0.000000260814393424 | | |
| 3.1.513103 | SERGIU ADRIAN GHITEA | ADDRESS REDACTED | | | BTC 0.000024116932789097 | | |
| 3.1.513104 | SERGIU APARASCHIVEI | ADDRESS REDACTED | | | BTC 0.00837464854653803<br>CEL 6.99531067111175<br>MATIC 0.000000714102835559999 | | |
| 3.1.513105 | SERGIU BINZARI | ADDRESS REDACTED | | | ADA 2200.50000084412<br>BNB 0.000000126470033331<br>BTC 0.000000203188042926<br>CEL 240.103307299287<br>DASH 0.00000034<br>ETH 0.000000082020159088<br>SGB 17424.9426<br>XLM 0.0000002<br>ZEC 0.00000049 | | |
| 3.1.513106 | SERGIU BULBOACA | ADDRESS REDACTED | | | CEL 5.84815995693025 | | |
| 3.1.513107 | SERGIU CATAN | ADDRESS REDACTED | | | ETH 0.000064438096513282 | | |
| 3.1.513108 | SERGIU COJOCARI | ADDRESS REDACTED | | | BTC 0.000904095239749789<br>CEL 2.00300674670206 | | |
| 3.1.513109 | SERGIU COROAMA | ADDRESS REDACTED | | | USDC 0.0499732233792648 | | |
| 3.1.513110 | SERGIU CRISTIAN ZIMBATU | ADDRESS REDACTED | | | BTC 0.002626220643173<br>XRP 981.634849886346 | | |
| 3.1.513111 | SERGIU CULIC | ADDRESS REDACTED | | | BTC 0.000000005302656792<br>CEL 0.770209897442717 | | |
| 3.1.513112 | SERGIU ILIEV | ADDRESS REDACTED | | | BTC 0.000000088113477039<br>MCDAI 0.0283972599219147<br>USDC 0.000541130256302762 | | |
| 3.1.513113 | SERGIU MALIN | ADDRESS REDACTED | | | BTC 0.000592650286054326<br>MATIC 8.99745208688729 | | |
| 3.1.513114 | SERGIU MUNTEAN | ADDRESS REDACTED | | | AAVE 1.98228213845802<br>ADA 1322.5242795511<br>AVAX 33.4453233598777<br>BNT 201.008977358511<br>BTC 0.21226100985557<br>CEL 377.190238038008<br>COMP 2.0532003842033<br>DOT 104.259291051617<br>ETC 12.2673529622224<br>ETH 3.26344778932405<br>LINK 55.0843932144943<br>LTC 8.92081386997796<br>LUNC 24.0547622471084<br>MATIC 1353.69173519329<br>SNX 74.7665546126539<br>SOL 30.0169165112255<br>UMA 52.8683627020147<br>UNI 41.1031521267413<br>USDT ERC20 87.3870998918761<br>XLM 1815.68116709561<br>XRP 4677.38567350619<br>ZRX 967.795505029102 | | |
| 3.1.513115 | SERGIU OLTEAN | ADDRESS REDACTED | | | BTC 0.0141857438860477 | | |
| 3.1.513116 | SERGIU PAUL DARJAN | ADDRESS REDACTED | | | BTC 0.4750462676348<br>ETH 0.142668029810444 | | |
| 3.1.513117 | SERGIU PETRAN | ADDRESS REDACTED | | | CEL 57.8329767909746<br>ETH 0.657959 | | |
| 3.1.513118 | SERGIU PORTNOI | ADDRESS REDACTED | | | BTC 0.000000008648066968<br>CEL 0.10205937953015 | | |
| 3.1.513119 | SERGIU ROSET | ADDRESS REDACTED | | | BTC 0.000000004378607628<br>CEL 0.667558276754046 | | |
| 3.1.513120 | SERGIU ROTARI | ADDRESS REDACTED | | | AVAX 35.5280410001475<br>BCH 10.2821403638678<br>BTC 0.000213797999441854<br>DASH 5.82909748644532<br>LTC 11.8454427985629 | BTC 0.000000001077547608 | |
| 3.1.513121 | SERGIU RUSU | ADDRESS REDACTED | | | CEL 1.08252423099482 | | |
| 3.1.513122 | SERGIU SCRIPNIC | ADDRESS REDACTED | | | BTC 0.000001705212856112<br>CEL 0.218202593446262<br>DOT 0.0221512915725704<br>XLM 0.43224733597775 | | |
| 3.1.513123 | SERGIU SIMION CAPATINA | ADDRESS REDACTED | | | BTC 0.0108178052546989<br>SNX 97.1546642043276 | | |
| 3.1.513124 | SERGIU STEFEA | ADDRESS REDACTED | | | BSV 0.135254397367871<br>CEL 0.128809888617412 | | |
| 3.1.513125 | SERGIU TUN | ADDRESS REDACTED | | | BTC 0.00124552<br>CEL 0.869222140014712<br>DOGE 1064.52688836 | | |
| 3.1.513126 | SERGIU UCOLOV | ADDRESS REDACTED | | | CEL 1.12047991022595 | | |
| 3.1.513127 | SERGIU VERDES | ADDRESS REDACTED | | | ADA 0.324093370329056<br>BTC 0.000001157035410067<br>USDT ERC20 0.479592234255648 | | |
| 3.1.513128 | SERGIU-ANDREI PERLANOVSCHI | ADDRESS REDACTED | | | BTC 0.000000006406399524<br>CEL 3.11271114601939<br>DOT 0.00000089 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.513129 | SERGIU-IONEL ARDELEAN | ADDRESS REDACTED | | | CEL 0.0620297698605281 | | |
| 3.1.513130 | SERGIU-IONEL HILITIANU | ADDRESS REDACTED | | | BTC 0.0000000073361964<br>CEL 0.194199913674887<br>USDC 5<br>USDT ERC20 0.000000412037037037 | | |
| 3.1.513131 | SERGIU-MIRCEA POP | ADDRESS REDACTED | | | CEL 0.0439864642254629<br>ETH 0.00161331189189061 | | |
| 3.1.513132 | SERGIUS BRAUN | ADDRESS REDACTED | | | BTC 0.371764876303805 | | |
| 3.1.513133 | SERGIY BUZHYLOV | ADDRESS REDACTED | | | BNB 0.0194033939308903<br>BTC 0.0000101552173746359<br>ETH 20.1043475515791<br>LUNC 174.756948313826 | | |
| 3.1.513134 | SERGIY BUZHYLOV | ADDRESS REDACTED | | | BTC 0.000214190904205198 | | |
| 3.1.513135 | SERGIY CHUMACHENKO | ADDRESS REDACTED | | | ADA 243.281634487947<br>BTC 0.0016798282946281<br>DOT 0.0174975910545518<br>EOS 27.3160916842722<br>ETH 2.39591182731957<br>XLM 0.752921220231154<br>XTZ 6.65920629688867 | | |
| 3.1.513136 | SERGIY DYACHENKO | ADDRESS REDACTED | | | BTC 0.000000212946614898<br>ETH 0.000005734108948648<br>XRP 0.169436731383157 | | |
| 3.1.513137 | SERGIY FARTUKH | ADDRESS REDACTED | | | CEL 1.06635901694657 | | |
| 3.1.513138 | SERGIY GERGUN | ADDRESS REDACTED | | | BTC 0.0000121060500006881<br>CEL 4.6518824549114<br>ETH 0.00860674170077889<br>SNX 10.49224 | | |
| 3.1.513139 | SERGIY IGNATENKO | ADDRESS REDACTED | | | BTC 0.013599638059366 | | |
| 3.1.513140 | SERGIY KLOKOV | ADDRESS REDACTED | | | BTC 0.00141098796971744<br>USDC 510.014528192593 | ETH 0.15930552 | |
| 3.1.513141 | SERGIY KOVAL | ADDRESS REDACTED | | | ETH 0.00860851500441622 | | |
| 3.1.513142 | SERGIY KRYVOSHEYA | ADDRESS REDACTED | | | CEL 0.0484853084098576<br>ETH 0.00159161663685038 | | |
| 3.1.513143 | SERGIY MATUSEVYCH | ADDRESS REDACTED | | | BTC 0.000000627342288561<br>CEL 0.000556933871380867 | | |
| 3.1.513144 | SERGIY MOKRUKHA | ADDRESS REDACTED | | | BTC 0.00000479555349875<br>ETH 0.0086085133934614 | | |
| 3.1.513145 | SERGIY NIKOLAYEV | ADDRESS REDACTED | | | BTC 1.10494937480939<br>CEL 4.05654321219028<br>ETH 12.3111353797056 | | |
| 3.1.513146 | SERGIY PYSARCHUK | ADDRESS REDACTED | | | CEL 0.0567688233328862 | | |
| 3.1.513147 | SERGIY RYBINSKYY | ADDRESS REDACTED | | | BTC 0.000000003691309043<br>CEL 0.779294019608928<br>ETH 0.00843850523693635 | | |
| 3.1.513148 | SERGIY SARMAN | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.513149 | SERGIY SAVOSTIN | ADDRESS REDACTED | | | ETH 0.00859451762366646 | | |
| 3.1.513150 | SERGIY SIVAYEV | ADDRESS REDACTED | | | BTC 0.196220610286596<br>USDC 1673.59935687804<br>USDT ERC20 1.17682136564244 | | |
| 3.1.513151 | SERGIY VENTINOVICH | ADDRESS REDACTED | | | BCH 0.000209270366962797<br>BTC 0.00165827641231562<br>CEL 0.0875734842227549<br>DASH 0.0010700841611823<br>DOT 0.0138545424363591<br>ETH 0.00491613604002976<br>XRP 0.138264516187923 | | |
| 3.1.513152 | SERGUEI BLINOV | ADDRESS REDACTED | | | BTC 0.135341176553889 | | |
| 3.1.513153 | SERGUEI CHEVTCHENKO | ADDRESS REDACTED | | | ADA 2231.14904762857<br>AVAX 16.1196726859772<br>BTC 0.975905611590915<br>ETH 34.2200310607788 | | |
| 3.1.513154 | SERGUEI GOLOVANOV | ADDRESS REDACTED | | | BTC 0.00116740233715269<br>DOT 97.4054206164261 | | |
| 3.1.513155 | SERGUEI NEVARKO | ADDRESS REDACTED | | | BTC 0.0000779970869202960<br>ETH 0.008401056777945 | | |
| 3.1.513156 | SERGUEI PEREGOUDOV | ADDRESS REDACTED | | | BTC 0.216101179658292<br>CEL 0.00995740413579277 | | |
| 3.1.513157 | SERGUEI SOKOLOV | ADDRESS REDACTED | | | ADA 0.119285015199791<br>BCH 0.00103245405022224<br>BNB 0.00249673202728986<br>BTC 0.000004572893483282<br>CEL 0.0190267091250247<br>DASH 0.00173828071652291<br>ETH 0.00187603210046208<br>SGB 396.720246096897<br>SNX 0.183168435978373<br>USDC 0.242655184977722<br>USDT ERC20 0.000001001883788569<br>XRP 0.000000931631260714<br>ZEC 0.0015793117662033 | | |
| 3.1.513158 | SERGUL TOH | ADDRESS REDACTED | | | ADA 218.902920360731<br>BTC 0.000000685908234246<br>CEL 750.92033482464 | | |
| 3.1.513159 | SERGY OLKOWSKI | ADDRESS REDACTED | | | BTC 0.00611587530576844 | | |
| 3.1.513160 | SERHAD EROL | ADDRESS REDACTED | | | BNB 0.00101828063842009<br>BTC 0.000000000797631774<br>CEL 0.110831066263517 | | |
| 3.1.513161 | SERHAN AKBAL | ADDRESS REDACTED | | | BTC 0.000000002522359896<br>CEL 0.00897333296215227 | | |
| 3.1.513162 | SERHAN ARDILA | ADDRESS REDACTED | | | BTC 0.00100000075160658<br>CEL 29.4960622342092<br>MATIC 8.47609417348006 | | |
| 3.1.513163 | SERHAN ERSOZ | ADDRESS REDACTED | | | ETH 0.000001913589558498 | | |
| 3.1.513164 | SERHAN HASSAN | ADDRESS REDACTED | | | BTC 0.040054793583559<br>CEL 36.1798684231314<br>COMP 0.0000530500193377399<br>EOS 0.00356789516575042<br>ETH 0.249299147634075<br>PAXG 0.010982058536297<br>SNX 8.77558329658667<br>USDC 96.2347751339697<br>XLM 0.0270502818943484<br>XRP 51.1178592827548 | | |
| 3.1.513165 | SERHAN MURAT | ADDRESS REDACTED | | | ETH 0.000001010190071671 | | |
| 3.1.513166 | SERHAN OZBEK | ADDRESS REDACTED | | | BTC 0.000034555608046488<br>CEL 3097.52589090462<br>DASH 0.0304459673872926<br>EOS 6.66564414524813<br>ETH 0.0241522532084836<br>LINK 72.6598807604444<br>SNX 1.73701585941831<br>UNI 0.733402664643565<br>USDC 22.5518909885579<br>USDT ERC20 8.89366986086312<br>XLM 4175.45945188836 | | |
| 3.1.513167 | SERHAN ÖZÇELIK | ADDRESS REDACTED | | | BTC 0.000000267960123852<br>BUSD 0.260516894297528 | | |
| 3.1.513168 | SERHAN SARıOĞLU | ADDRESS REDACTED | | | BTC 0.00000119303423494799<br>USDC 0.0309585433975522 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.513169 | SERHAN ULKUMEN | ADDRESS REDACTED | | | BTC 0.174661053556851<br>ETH 0.000202205184103522<br>USDC 0.00969940537891127 | BTC 0.000468692295443678<br>USDC 17.65 | |
| 3.1.513170 | SERHAT ASA | ADDRESS REDACTED | | | ETH 0.00147813105109899 | | |
| 3.1.513171 | SERHAT ASA | ADDRESS REDACTED | | | ETH 0.0014784520704904 | | |
| 3.1.513172 | SERHAT BUYUKYAGCI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.513173 | SERHAT DEMIR | ADDRESS REDACTED | | | CEL 0.000941635836693373<br>ETH 0.000015965763149821 | | |
| 3.1.513174 | SERHAT DINÇER | ADDRESS REDACTED | | | BTC 0.00201850015563532<br>CEL 96.3731609809654 | | |
| 3.1.513175 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000192144955955 | | |
| 3.1.513176 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000530404670622 | | |
| 3.1.513177 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000100374307897 | | |
| 3.1.513178 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000792574402083 | | |
| 3.1.513179 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000686804116238 | | |
| 3.1.513180 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000098263652379 | | |
| 3.1.513181 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000431576273691 | | |
| 3.1.513182 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000972707049177 | | |
| 3.1.513183 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000730228663936 | | |
| 3.1.513184 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000839406288466 | | |
| 3.1.513185 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00148155547043889 | | |
| 3.1.513186 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000227645331854 | | |
| 3.1.513187 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000098263652379 | | |
| 3.1.513188 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000775621129382 | | |
| 3.1.513189 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000098263652379 | | |
| 3.1.513190 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000900526192807 | | |
| 3.1.513191 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000492770556018 | | |
| 3.1.513192 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000540408499617 | | |
| 3.1.513193 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000858104612474 | | |
| 3.1.513194 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000507819398271 | | |
| 3.1.513195 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000126138025379 | | |
| 3.1.513196 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000591478250549 | | |
| 3.1.513197 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000828782501233 | | |
| 3.1.513198 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000409549624388 | | |
| 3.1.513199 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000839406288466 | | |
| 3.1.513200 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000409549624388 | | |
| 3.1.513201 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000881040517591 | | |
| 3.1.513202 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000326637317502 | | |
| 3.1.513203 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000567385155005 | | |
| 3.1.513204 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000754326159433 | | |
| 3.1.513205 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000227645331854 | | |
| 3.1.513206 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000029792017326 | | |
| 3.1.513207 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000924384279117 | | |
| 3.1.513208 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00147253040467062 | | |
| 3.1.513209 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000021534892991 | | |
| 3.1.513210 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000329154153338 | | |
| 3.1.513211 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000649834951744 | | |
| 3.1.513212 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000596628100996 | | |
| 3.1.513213 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000562997235493 | | |
| 3.1.513214 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000044473287154 | | |
| 3.1.513215 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000019840581967 | | |
| 3.1.513216 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000700667857763 | | |
| 3.1.513217 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000100374307897 | | |
| 3.1.513218 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.023511 | | |
| 3.1.513219 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000329154153338 | | |
| 3.1.513220 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000098263652379 | | |
| 3.1.513221 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000044473287154 | | |
| 3.1.513222 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000492770556018 | | |
| 3.1.513223 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000329154153338 | | |
| 3.1.513224 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000354847716097 | | |
| 3.1.513225 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000184786457959 | | |
| 3.1.513226 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000254231238288 | | |
| 3.1.513227 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000861465121753 | | |
| 3.1.513228 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000673506790824 | | |
| 3.1.513229 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000556039793245 | | |
| 3.1.513230 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000153910416299 | | |
| 3.1.513231 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000567385155005 | | |
| 3.1.513232 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000231508207884 | | |
| 3.1.513233 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000341736826473 | | |
| 3.1.513234 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000792178372126 | | |
| 3.1.513235 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000019840581967 | | |
| 3.1.513236 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000247838752668 | | |
| 3.1.513237 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000881040517591 | | |
| 3.1.513238 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000021534892991 | | |
| 3.1.513239 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000098263652379 | | |
| 3.1.513240 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.001476080121629 | | |
| 3.1.513241 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00150066329317558 | | |
| 3.1.513242 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000530404670622 | | |
| 3.1.513243 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000091783529245 | | |
| 3.1.513244 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00148243157627369 | | |
| 3.1.513245 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000050057313108 | | |
| 3.1.513246 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000021534892991 | | |
| 3.1.513247 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000298392595623 | | |
| 3.1.513248 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000207502670656 | | |
| 3.1.513249 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000803273701537 | | |
| 3.1.513250 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000100374307897 | | |
| 3.1.513251 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000231508207884 | | |
| 3.1.513252 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000088836930562 | | |
| 3.1.513253 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000931633724816 | | |
| 3.1.513254 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000803273701537 | | |
| 3.1.513255 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000017448315469 | | |
| 3.1.513256 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000247838752668 | | |
| 3.1.513257 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000100374307897 | | |
| 3.1.513258 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000871581778171 | | |
| 3.1.513259 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000153910416299 | | |
| 3.1.513260 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000395645225022 | | |
| 3.1.513261 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000354847716097 | | |
| 3.1.513262 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000962071813275 | | |
| 3.1.513263 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000792178372126 | | |
| 3.1.513264 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000083856949909 | | |
| 3.1.513265 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00147258055015609 | | |
| 3.1.513266 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000051788672052 | | |
| 3.1.513267 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000355592703818 | | |
| 3.1.513268 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000227645331854 | | |
| 3.1.513269 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000950787210727 | | |
| 3.1.513270 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000435429027681 | | |
| 3.1.513271 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00147353956604837 | | |
| 3.1.513272 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000556039793245 | | |
| 3.1.513273 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000409549624388 | | |
| 3.1.513274 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000839406288466 | | |
| 3.1.513275 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000021534892991 | | |
| 3.1.513276 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000730228663936 | | |
| 3.1.513277 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000043785485977 | | |
| 3.1.513278 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000153910416299 | | |
| 3.1.513279 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000663293175584 | | |
| 3.1.513280 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000098263652379 | | |
| 3.1.513281 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000568850436308 | | |
| 3.1.513282 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000227645331854 | | |
| 3.1.513283 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000596628100996 | | |
| 3.1.513284 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000775621129382 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.513285 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000211241794544 | | |
| 3.1.513286 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000556039793245 | | |
| 3.1.513287 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000001015638796542 | | |
| 3.1.513288 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000507819398271 | | |
| 3.1.513289 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000188408602051 | | |
| 3.1.513290 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000021534892991 | | |
| 3.1.513291 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000038428991191 | | |
| 3.1.513292 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000931633724816 | | |
| 3.1.513293 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000730228663936 | | |
| 3.1.513294 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000931633724816 | | |
| 3.1.513295 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000164862653927 | | |
| 3.1.513296 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000413506904574 | | |
| 3.1.513297 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000962071813275 | | |
| 3.1.513298 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000313577900983 | | |
| 3.1.513299 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000429966023831 | | |
| 3.1.513300 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000192144955955 | | |
| 3.1.513301 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000192144955955 | | |
| 3.1.513302 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000207502670656 | | |
| 3.1.513303 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000828782501233 | | |
| 3.1.513304 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000435631223059 | | |
| 3.1.513305 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000184786457959 | | |
| 3.1.513306 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000244271040304 | | |
| 3.1.513307 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000090998632815 | | |
| 3.1.513308 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000054930898888 | | |
| 3.1.513309 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000778644491868 | | |
| 3.1.513310 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000435631223059 | | |
| 3.1.513311 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000192144955955 | | |
| 3.1.513312 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000792574402083 | | |
| 3.1.513313 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000125578126884 | | |
| 3.1.513314 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000435429027681 | | |
| 3.1.513315 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000298392595623 | | |
| 3.1.513316 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000668635558181 | | |
| 3.1.513317 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000967276146065 | | |
| 3.1.513318 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000730228663936 | | |
| 3.1.513319 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000001120434745511 | | |
| 3.1.513320 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000881040517591 | | |
| 3.1.513321 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000013200718542 | | |
| 3.1.513322 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000924384279117 | | |
| 3.1.513323 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00149078397347597 | | |
| 3.1.513324 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000881040517591 | | |
| 3.1.513325 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000567385155005 | | |
| 3.1.513326 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000413506904574 | | |
| 3.1.513327 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000066522951875 | | |
| 3.1.513328 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000019840581967 | | |
| 3.1.513329 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000153910416299 | | |
| 3.1.513330 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000435631223059 | | |
| 3.1.513331 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000231508207884 | | |
| 3.1.513332 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000492770556018 | | |
| 3.1.513333 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000164862653927 | | |
| 3.1.513334 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000318607567221 | | |
| 3.1.513335 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000050057313108 | | |
| 3.1.513336 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000192144955955 | | |
| 3.1.513337 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000120434745511 | | |
| 3.1.513338 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000100374307897 | | |
| 3.1.513339 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000518556518257 | | |
| 3.1.513340 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000507819398271 | | |
| 3.1.513341 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000492770556018 | | |
| 3.1.513342 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000900526192807 | | |
| 3.1.513343 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000730228663936 | | |
| 3.1.513344 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000057760544608 | | |
| 3.1.513345 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000219556624517 | | |
| 3.1.513346 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000298392595623 | | |
| 3.1.513347 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000023701280488 | | |
| 3.1.513348 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000449466010989 | | |
| 3.1.513349 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000792178372126 | | |
| 3.1.513350 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000298035047315 | | |
| 3.1.513351 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000098263652379 | | |
| 3.1.513352 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00147149277055601 | | |
| 3.1.513353 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000792178372126 | | |
| 3.1.513354 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000861465121753 | | |
| 3.1.513355 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000409549624388 | | |
| 3.1.513356 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000678952655665 | | |
| 3.1.513357 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000098263652379 | | |
| 3.1.513358 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000881040517591 | | |
| 3.1.513359 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000861465121753 | | |
| 3.1.513360 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000054930898888 | | |
| 3.1.513361 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000188408602051 | | |
| 3.1.513362 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000091783529245 | | |
| 3.1.513363 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000931633724816 | | |
| 3.1.513364 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000207502670656 | | |
| 3.1.513365 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000016390980838 | | |
| 3.1.513366 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000313577900983 | | |
| 3.1.513367 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000778644491868 | | |
| 3.1.513368 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000678952655665 | | |
| 3.1.513369 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000172003515431 | | |
| 3.1.513370 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000254231238288 | | |
| 3.1.513371 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000562997235493 | | |
| 3.1.513372 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000098263652379 | | |
| 3.1.513373 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000754326159433 | | |
| 3.1.513374 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000492770556018 | | |
| 3.1.513375 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000018969225654 | | |
| 3.1.513376 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000686804116238 | | |
| 3.1.513377 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000730228663936 | | |
| 3.1.513378 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000771939686707 | | |
| 3.1.513379 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000090998632815 | | |
| 3.1.513380 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000871581778171 | | |
| 3.1.513381 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000395645225022 | | |
| 3.1.513382 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000754326159433 | | |
| 3.1.513383 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000562997235493 | | |
| 3.1.513384 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000792178372126 | | |
| 3.1.513385 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000354847716097 | | |
| 3.1.513386 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000023701280488 | | |
| 3.1.513387 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00147741039505954 | | |
| 3.1.513388 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000431576273691 | | |
| 3.1.513389 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000900526192807 | | |
| 3.1.513390 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000643269477342 | | |
| 3.1.513391 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000492770556018 | | |
| 3.1.513392 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000839406288466 | | |
| 3.1.513393 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000227645331854 | | |
| 3.1.513394 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000839406288466 | | |
| 3.1.513395 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000658892171127 | | |
| 3.1.513396 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000559543613588 | | |
| 3.1.513397 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000098263652379 | | |
| 3.1.513398 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000881040517591 | | |
| 3.1.513399 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000125578126884 | | |
| 3.1.513400 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00148037927319041 | | |
| 3.1.513401 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000507554361734 | | |
| 3.1.513402 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000409549624388 | | |
| 3.1.513403 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00146722295560089 | | |
| 3.1.513404 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000861465121753 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Schedule F
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.513405 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000153910416299 | | |
| 3.1.513406 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000351430667645 | | |
| 3.1.513407 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000559543613588 | | |
| 3.1.513408 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000254231238288 | | |
| 3.1.513409 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000863030554015 | | |
| 3.1.513410 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000044473287154 | | |
| 3.1.513411 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00147390898626887 | | |
| 3.1.513412 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000227645331854 | | |
| 3.1.513413 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000098263652379 | | |
| 3.1.513414 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000351430667645 | | |
| 3.1.513415 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000244271040304 | | |
| 3.1.513416 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000026477120403 | | |
| 3.1.513417 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000735308825 | | |
| 3.1.513418 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000881040517591 | | |
| 3.1.513419 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000409549624388 | | |
| 3.1.513420 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000754326159433 | | |
| 3.1.513421 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000568850436308 | | |
| 3.1.513422 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000257784505493 | | |
| 3.1.513423 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000861465121753 | | |
| 3.1.513424 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000950787210727 | | |
| 3.1.513425 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000754326159433 | | |
| 3.1.513426 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000018969225654 | | |
| 3.1.513427 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000546156522416 | | |
| 3.1.513428 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000001750135261858 | | |
| 3.1.513429 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000252393822281 | | |
| 3.1.513430 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000066522951875 | | |
| 3.1.513431 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000326637317502 | | |
| 3.1.513432 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000792574402083 | | |
| 3.1.513433 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000863030554015 | | |
| 3.1.513434 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000967276146065 | | |
| 3.1.513435 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000254231238288 | | |
| 3.1.513436 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000591478250549 | | |
| 3.1.513437 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000931633724816 | | |
| 3.1.513438 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000861465121753 | | |
| 3.1.513439 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.001476080121629 | | |
| 3.1.513440 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000288458893146 | | |
| 3.1.513441 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00146850755436173 | | |
| 3.1.513442 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000881040517591 | | |
| 3.1.513443 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000754326159433 | | |
| 3.1.513444 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000556039793245 | | |
| 3.1.513445 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000649834951744 | | |
| 3.1.513446 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000530435782725 | | |
| 3.1.513447 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000211241794544 | | |
| 3.1.513448 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000090998632815 | | |
| 3.1.513449 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000540939695746 | | |
| 3.1.513450 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000341736826473 | | |
| 3.1.513451 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000329154153338 | | |
| 3.1.513452 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000792178372126 | | |
| 3.1.513453 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000492770556018 | | |
| 3.1.513454 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000072454462038 | | |
| 3.1.513455 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000659908216599 | | |
| 3.1.513456 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000098263652379 | | |
| 3.1.513457 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000313577900983 | | |
| 3.1.513458 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000518556518257 | | |
| 3.1.513459 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000507819398271 | | |
| 3.1.513460 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000839406288466 | | |
| 3.1.513461 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000567385155005 | | |
| 3.1.513462 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000126138025379 | | |
| 3.1.513463 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000100374307897 | | |
| 3.1.513464 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000908986268879 | | |
| 3.1.513465 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000449466010989 | | |
| 3.1.513466 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000029792017326 | | |
| 3.1.513467 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000192144955955 | | |
| 3.1.513468 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000254231238288 | | |
| 3.1.513469 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000539566048374 | | |
| 3.1.513470 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000252393822281 | | |
| 3.1.513471 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000675970051661 | | |
| 3.1.513472 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000364685381247 | | |
| 3.1.513473 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000663293175584 | | |
| 3.1.513474 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00147144946601098 | | |
| 3.1.513475 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000091783529245 | | |
| 3.1.513476 | SERHAT GULER | ADDRESS REDACTED | | | CEL 0.000227410203623962 | | |
| 3.1.513477 | SERHAT GUNERI | ADDRESS REDACTED | | | ETH 0.000001224206964844 | | |
| 3.1.513478 | SERHAT GUVEN | ADDRESS REDACTED | | | ETH 0.000000013200718542 | | |
| 3.1.513479 | SERHAT IBRAHIM YIGITER | ADDRESS REDACTED | | | CEL 4.26637862806091<br>USDC 403.880159 | | |
| 3.1.513480 | SERHAT KARABAG | ADDRESS REDACTED | | | BTC 0.000016866430229244 | | |
| 3.1.513481 | SERHAT KELES | ADDRESS REDACTED | | | CEL 0.000215773804678503 | | |
| 3.1.513482 | SERHAT KIZILTEPE | ADDRESS REDACTED | | | ETH 0.00000060992849718 | | |
| 3.1.513483 | SERHAT KUC | ADDRESS REDACTED | | | CEL 0.000436820638183092<br>ETH 0.000000112385135868 | | |
| 3.1.513484 | SERHAT NAR | ADDRESS REDACTED | | | ETH 0.00147115506268591 | | |
| 3.1.513485 | SERHAT NAR | ADDRESS REDACTED | | | ETH 0.00147155340120137 | | |
| 3.1.513486 | SERHAT OZPINAR | ADDRESS REDACTED | | | ETH 0.000005595918988532 | | |
| 3.1.513487 | SERHAT SAMIL ISPIR | ADDRESS REDACTED | | | CEL 0.000449139799940098 | | |
| 3.1.513488 | SERHAT SASMAZ | ADDRESS REDACTED | | | ADA 0.267273354224364<br>BTC 0.00445162760774234<br>CEL 0.423132837098417<br>USDT ERC20 0.188812338287036 | | |
| 3.1.513489 | SERHAT SIMSEK | ADDRESS REDACTED | | | CEL 0.000223011746666043 | | |
| 3.1.513490 | SERHAT TURK | ADDRESS REDACTED | | | BTC 0.000001007033121633 | | |
| 3.1.513491 | SERHAT ÜLKÜ | ADDRESS REDACTED | | | BTC 0.00123001059892965 | | |
| 3.1.513492 | SERHAT ULUGUT | ADDRESS REDACTED | | | ETH 0.000003882392375203 | | |
| 3.1.513493 | SERHII ALEKSIEIEV | ADDRESS REDACTED | | | BTC 0.000000188355960856<br>CEL 0.0771627457112461<br>ETH 0.00873566003911283 | | |
| 3.1.513494 | SERHII ANDREIKO | ADDRESS REDACTED | | | BTC 0.00258170741556215 | | |
| 3.1.513495 | SERHII ANTONOV | ADDRESS REDACTED | | | USDT ERC20 405.799119742157 | | |
| 3.1.513496 | SERHII BORONIAK | ADDRESS REDACTED | | | BTC 0.000001944748954023<br>USDT ERC20 0.50239706606169 | | |
| 3.1.513497 | SERHII BOZHENKO | ADDRESS REDACTED | | | CEL 0.428671652493664<br>ETH 0.00843927435743365<br>XRP 0.00000020774223991 | | |
| 3.1.513498 | SERHII BRAZHNYK | ADDRESS REDACTED | | | BTC 0.000001713670175155<br>CEL 0.28505105511814<br>ETH 0.00843227199136535<br>USDT ERC20 5.84602649902821<br>XRP 25.566471384339 | | |
| 3.1.513499 | SERHII BUSKO | ADDRESS REDACTED | | | BTC 0.0338360591006586<br>USDT ERC20 409.109315396241 | | |
| 3.1.513500 | SERHII CHERKASOV | ADDRESS REDACTED | | | ETH 0.00861389313047144 | | |
| 3.1.513501 | SERHII DASHKOVSKYI | ADDRESS REDACTED | | | BTC 0.000000007748977336<br>CEL 1.14185406632186 | | |
| 3.1.513502 | SERHII DASHKOVSKYI | ADDRESS REDACTED | | | BTC 0.000000003789894898<br>CEL 0.0182196078407477 | | |
| 3.1.513503 | SERHII DAVYDIAK | ADDRESS REDACTED | | | BTC 0.00129157413148282<br>ETH 0.00158998758215398<br>USDC 402 | | |
| 3.1.513504 | SERHII DOVHAL | ADDRESS REDACTED | | | BTC 0.000000256820928009<br>USDT ERC20 0.255030738525158 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.513505 | SERHII DRACH | ADDRESS REDACTED | | | ETH 0.00160767378818356 | | |
| 3.1.513506 | SERHII DRAHOMIR | ADDRESS REDACTED | | | BTC 0.000000860916114621<br>ETH 0.00000907066787301599<br>USDT ERC20 0.563702203383522 | | |
| 3.1.513507 | SERHII DUBYNA | ADDRESS REDACTED | | | USDT ERC20 403.591727411185 | | |
| 3.1.513508 | SERHII HAVRYLOV | ADDRESS REDACTED | | | ETH 0.00860851336494892 | | |
| 3.1.513509 | SERHII HLADKOV | ADDRESS REDACTED | | | ETH 0.00861310946527136 | | |
| 3.1.513510 | SERHII HLUSHCHENKO | ADDRESS REDACTED | | | ETH 0.000005389957182177 | | |
| 3.1.513511 | SERHII HOLOBORODYI | ADDRESS REDACTED | | | CEL 1<br>ETH 0.00843927435743365 | | |
| 3.1.513512 | SERHII HOLOBORODYI | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.513513 | SERHII HOLOBORODYI | ADDRESS REDACTED | | | CEL 8.0625<br>ETH 0.00843927435743365 | | |
| 3.1.513514 | SERHII HRYHORENKO | ADDRESS REDACTED | | | BTC 0.000000197317461952<br>ETH 0.000003191143848674<br>USDT ERC20 0.0209048369108222 | | |
| 3.1.513515 | SERHII HUBAN | ADDRESS REDACTED | | | CEL 0.0610400121068109 | | |
| 3.1.513516 | SERHII HUBAN | ADDRESS REDACTED | | | ETH 0.00480394588475576 | | |
| 3.1.513517 | SERHII HURA | ADDRESS REDACTED | | | ETH 0.00860851419181068 | | |
| 3.1.513518 | SERHII HUTSALO | ADDRESS REDACTED | | | ETH 0.00161543132652994 | | |
| 3.1.513519 | SERHII HUZEI | ADDRESS REDACTED | | | CEL 0.285365127801838<br>ETH 0.00844149269544798 | | |
| 3.1.513520 | SERHII IOVIN | ADDRESS REDACTED | | | BTC 0.000000615494823596<br>USDT ERC20 0.573264784897226 | | |
| 3.1.513521 | SERHII ISHCHENKO | ADDRESS REDACTED | | | BTC 0.000000206997207037<br>EOS 0.139451888272629<br>ETH 0.000009963043250635 | | |
| 3.1.513522 | SERHII IVANENKO | ADDRESS REDACTED | | | ETH 0.00860851439139801 | | |
| 3.1.513523 | SERHII KARASCHUK | ADDRESS REDACTED | | | BTC 0.000003390645417495<br>ETH 0.000143154422430798<br>USDC 0.602923216825058 | | |
| 3.1.513524 | SERHII KELM | ADDRESS REDACTED | | | ETH 0.00861310963643745 | | |
| 3.1.513525 | SERHII KHIMICH | ADDRESS REDACTED | | | CEL 0.00737429585749896 | | |
| 3.1.513526 | SERHII KHOMENKO | ADDRESS REDACTED | | | BCH 0.000000199154456003<br>BTC 0.000000993352194989<br>CEL 0.000127548503400645<br>ETH 0.000004507098272568 | | |
| 3.1.513527 | SERHII KIRPICHOV | ADDRESS REDACTED | | | BTC 0.000000144680916656<br>CEL 0.285469648074621<br>ETH 0.00843850523693635<br>LTC 0.000181409605664933 | | |
| 3.1.513528 | SERHII KOBEL | ADDRESS REDACTED | | | CEL 0.2409782611549 | | |
| 3.1.513529 | SERHII KOLBIN | ADDRESS REDACTED | | | BNB 0.00155943733176781<br>BTC 0.000001531721190812<br>DOT 0.0380465385233947<br>ETH 0.00861389324459256 | | |
| 3.1.513530 | SERHII KOLODYCH | ADDRESS REDACTED | | | BTC 0.000001350736069325<br>CEL 0.188475229934057<br>ETH 0.00843400726674066<br>USDT ERC20 0.697142826153379 | | |
| 3.1.513531 | SERHII KOMAR | ADDRESS REDACTED | | | BTC 0.000118592970802362 | | |
| 3.1.513532 | SERHII KOTIASH | ADDRESS REDACTED | | | BTC 0.000000005601646686<br>CEL 0.00999867332541968 | | |
| 3.1.513533 | SERHII KOVALZHY | ADDRESS REDACTED | | | BTC 0.00515559866223774<br>USDC 405.284485556092 | | |
| 3.1.513534 | SERHII KRAVCHUK | ADDRESS REDACTED | | | BTC 0.000000001668864423<br>CEL 0.000819275353597094 | | |
| 3.1.513535 | SERHII KRAVCHUK | ADDRESS REDACTED | | | BTC 0.0012720110254818<br>ETH 0.000000999457015729<br>USDT ERC20 410.894893521552 | | |
| 3.1.513536 | SERHII KRUPSKYI | ADDRESS REDACTED | | | ETH 0.000002708365836014<br>USDT ERC20 0.698650733357572 | | |
| 3.1.513537 | SERHII KUNAK | ADDRESS REDACTED | | | BTC 0.00506185<br>CEL 6.9087829941396<br>DASH 1.10734817410449<br>DOT 7.66190450539491<br>ETH 0.00844149269544798<br>LTC 0.456238804227166<br>ZEC 0.844084752158649 | | |
| 3.1.513538 | SERHII KURICH | ADDRESS REDACTED | | | BTC 0.000421239775195391<br>CEL 1<br>ETH 0.00843927435743365<br>TUSD 5.000007718302 | | |
| 3.1.513539 | SERHII KURICH | ADDRESS REDACTED | | | CEL 61.6309 | | |
| 3.1.513540 | SERHII KURICH | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.00843927435743365 | | |
| 3.1.513541 | SERHII KURICH | ADDRESS REDACTED | | | CEL 1<br>ETH 0.00844149269544798 | | |
| 3.1.513542 | SERHII KURICH | ADDRESS REDACTED | | | BCH 0.01386705<br>CEL 1<br>ETH 0.0113628046500848 | | |
| 3.1.513543 | SERHII KURICH | ADDRESS REDACTED | | | CEL 1.06986351257145<br>ETH 0.00843927435743365<br>USDT ERC20 0.000013169624563698 | | |
| 3.1.513544 | SERHII KUSKOV | ADDRESS REDACTED | | | BTC 0.000001004578461428<br>USDT ERC20 0.65405146067434 | | |
| 3.1.513545 | SERHII KUSKOV | ADDRESS REDACTED | | | BTC 0.000000491127108343<br>USDC 0.468371420471882 | | |
| 3.1.513546 | SERHII KUZMA | ADDRESS REDACTED | | | BTC 0.0024835607921606<br>CEL 5.33992951183431<br>USDT ERC20 402 | | |
| 3.1.513547 | SERHII KUZMENKO | ADDRESS REDACTED | | | BNB 0.001<br>CEL 0.00468309995541696 | | |
| 3.1.513548 | SERHII LUTSENKO | ADDRESS REDACTED | | | ETH 0.0086161559416879<br>XLM 0.000000949335010776 | | |
| 3.1.513549 | SERHII MAKAR | ADDRESS REDACTED | | | BTC 0.000002035615970906<br>USDT ERC20 0.63852657913995 | | |
| 3.1.513550 | SERHII MAKOHON | ADDRESS REDACTED | | | BTC 0.000169406178381418<br>CEL 0.0430300957423622<br>ETH 0.00855337884868193 | | |
| 3.1.513551 | SERHII MARKOVTSII | ADDRESS REDACTED | | | BNB 0.000000001698367805<br>BTC 0.00243114614530372<br>CEL 1.38915708540349 | | |
| 3.1.513552 | SERHII MASLIANKO | ADDRESS REDACTED | | | CEL 0.000245560186274105 | | |
| 3.1.513553 | SERHII MELNYKOV | ADDRESS REDACTED | | | BTC 0.0000000946893475<br>CEL 0.133310750302542 | | |
| 3.1.513554 | SERHII MITNYK | ADDRESS REDACTED | | | BTC 0.00171532471096778<br>CEL 0.599974943188522<br>ETH 0.000000293714819836 | | |
| 3.1.513555 | SERHII MORHUN | ADDRESS REDACTED | | | BTC 0.000000185334038114<br>USDC 0.445546852167933 | | |
| 3.1.513556 | SERHII MURASHKO | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.513557 | SERHII MURTSYTA | ADDRESS REDACTED | | | BTC 0.000000537081506518<br>ETH 0.000008039503133231<br>LTC 0.000672380645253305 | | |
| 3.1.513558 | SERHII MYKHAILOV | ADDRESS REDACTED | | | BTC 0.000000507875166589<br>USDT ERC20 0.491977821081271 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.513559 | SERHII NEZHIDAY | ADDRESS REDACTED | | | BTC 0.000000098005766244<br>ETH 0.000004918704876924<br>MCDAI 0.0429669073218937<br>USDT ERC20 0.640200495457226 | | |
| 3.1.513560 | SERHII ORSHOVSKYI | ADDRESS REDACTED | | | BNB 0.000000006574176976<br>BTC 0.00178351047840201<br>BUSD 0.191783390755109<br>CEL 2.91434550590185<br>ETH 0.00843400726674066 | | |
| 3.1.513561 | SERHII PANKO | ADDRESS REDACTED | | | BTC 0.000000607707621181<br>CEL 0.358437606687549<br>ETH 0.00843400726674066 | | |
| 3.1.513562 | SERHII PAVLUSHENKO | ADDRESS REDACTED | | | BTC 0.000000001827314946<br>ETH 0.00843850523693635<br>XRP 0.000000903630431306 | | |
| 3.1.513563 | SERHII PELEPENKO | ADDRESS REDACTED | | | USDC 0.460213651616712 | | |
| 3.1.513564 | SERHII PIDHURSKYI | ADDRESS REDACTED | | | BTC 0.00102681687562783<br>ETH 0.103673441894499 | | |
| 3.1.513565 | SERHII PIRKOVETS | ADDRESS REDACTED | | | BTC 0.000000005669984485<br>CEL 0.368442027404918 | | |
| 3.1.513566 | SERHII PLAKHTII | ADDRESS REDACTED | | | AAVE 0.991028591523943<br>BTC 0.0196465839905755<br>CEL 0.0210175473192204<br>LUNC 4.12018889763766<br>SOL 4.06946743291957 | | |
| 3.1.513567 | SERHII POPOV | ADDRESS REDACTED | | | ADA 135.750406091264<br>BTC 0.00123116339719517<br>CEL 43.5915430612341<br>DOT 36.6383539864098<br>EOS 61.5836900180736<br>ETH 0.0333117940268432<br>LTC 1.03417910016425<br>XLM 450.960214579404<br>ZEC 0.327397286326691 | | |
| 3.1.513568 | SERHII PROKOPOV | ADDRESS REDACTED | | | BTC 0.000005260395737705<br>ETH 0.00008425165500205<br>USDC 1.4666824117604 | | |
| 3.1.513569 | SERHII PROKOPOVYCH | ADDRESS REDACTED | | | BTC 0.0906450403322836<br>ETH 1.04441599039921<br>LTC 4.07676654906702<br>USDT ERC20 0.0710712551128622<br>XRP 811.274131334445 | | |
| 3.1.513570 | SERHII PUDAK | ADDRESS REDACTED | | | BTC 0.000000180467409696<br>ETH 0.000004536207143311<br>XRP 0.169888194606851 | | |
| 3.1.513571 | SERHII PUSHKARSKYI | ADDRESS REDACTED | | | BTC 0.00158300575546817<br>BUSD 401.405900896901 | | |
| 3.1.513572 | SERHII PUSHKARSKYI | ADDRESS REDACTED | | | BTC 0.00163350648502074<br>BUSD 400.320426557733 | | |
| 3.1.513573 | SERHII RAIKOVSKYI | ADDRESS REDACTED | | | BTC 0.013943183296864 | | |
| 3.1.513574 | SERHII RYKHTIK | ADDRESS REDACTED | | | BTC 0.00000000836807031<br>CEL 0.450186332999245<br>ETH 0.000007196436325493 | | |
| 3.1.513575 | SERHII SACHIVKA | ADDRESS REDACTED | | | BTC 0.00091222342776048<br>ETH 0.00860674201435159<br>USDT ERC20 1.12902786803542 | | |
| 3.1.513576 | SERHII SALAMATIN | ADDRESS REDACTED | | | BTC 0.000000972269888119<br>CEL 2.92446222803557<br>DOT 0.000000222527472527<br>ETH 0.000000498816887886 | | |
| 3.1.513577 | SERHII SAMSONENKO | ADDRESS REDACTED | | | BTC 0.000000458809879481<br>USDT ERC20 0.493286961006172 | | |
| 3.1.513578 | SERHII SAS | ADDRESS REDACTED | | | BTC 0.00253938837473377<br>ETH 0.00860674154399255<br>GUSD 0.551262072969546 | | |
| 3.1.513579 | SERHII SERHIIENKO | ADDRESS REDACTED | | | BTC 0.00236689316772105<br>CEL 0.410636199829607<br>USDC 0.000000504530571972 | | |
| 3.1.513580 | SERHII SHEPOTKO | ADDRESS REDACTED | | | BTC 0.000000009023487925<br>CEL 0.799017075268186 | | |
| 3.1.513581 | SERHII STARIKOV | ADDRESS REDACTED | | | ETH 0.00861310906588383 | | |
| 3.1.513582 | SERHII TESLENKO | ADDRESS REDACTED | | | CEL 0.285364944575149<br>ETH 0.00844149269544798 | | |
| 3.1.513583 | SERHII TESLENKO | ADDRESS REDACTED | | | CEL 0.285364879137045<br>ETH 0.00844149269544798 | | |
| 3.1.513584 | SERHII TKACH | ADDRESS REDACTED | | | CEL 0.0315154882213042 | | |
| 3.1.513585 | SERHII TROITSKYI | ADDRESS REDACTED | | | ETH 0.000005388246891355 | | |
| 3.1.513586 | SERHII TSARENKO | ADDRESS REDACTED | | | BTC 0.00207044210638775<br>ETC 5.49775315022395 | | |
| 3.1.513587 | SERHII TVEREZOVSKYI | ADDRESS REDACTED | | | BTC 0.0171240876551748 | | |
| 3.1.513588 | SERHII TYMCHENKO | ADDRESS REDACTED | | | BTC 0.00000028555013393<br>USDC 0.450790178851862 | | |
| 3.1.513589 | SERHII VODOPSHYN | ADDRESS REDACTED | | | BTC 0.000010989086662658<br>ETH 0.00845057096078717 | | |
| 3.1.513590 | SERHII YAREMCHUK | ADDRESS REDACTED | | | BTC 0.000000649128779338<br>ETH 0.00000349080128751<br>USDC 0.000914565013641153 | | |
| 3.1.513591 | SERHII YARMONTOVYCH | ADDRESS REDACTED | | | BTC 0.000011115802214082<br>ETH 0.00845057038700576 | | |
| 3.1.513592 | SERHII YEVTODII | ADDRESS REDACTED | | | BTC 0.00001846699733302 | | |
| 3.1.513593 | SERHII ZELINSKYI | ADDRESS REDACTED | | | BTC 0.000000334682437975<br>BUSD 0.265552753045959<br>ETH 0.000003691196860384 | | |
| 3.1.513594 | SERHII КРАВЕЦЬ | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.0679409599372962<br>ETH 0.00843400726674066 | | |
| 3.1.513595 | SERHIY DEMIDOV | ADDRESS REDACTED | | | BTC 0.0026487244174146<br>USDT ERC20 418.388696585806 | | |
| 3.1.513596 | SERHIY FOLYUSH | ADDRESS REDACTED | | | BTC 0.000000995124482864<br>ETH 0.00861389298782003<br>USDC 15.3227116231366 | | |
| 3.1.513597 | SERHIY KOVAL | ADDRESS REDACTED | | | BTC 0.000000005884424776<br>CEL 0.232822508876517 | | |
| 3.1.513598 | SERHIY KOZLOV | ADDRESS REDACTED | | | ADA 16.5056981165233<br>BTC 0.0241314587872307<br>ETH 0.0661505637803028<br>USDC 112.232847884846 | | |
| 3.1.513599 | SERHIY KYRYLYUK | ADDRESS REDACTED | | | CEL 7.87518160897147<br>ETH 0.00842488373660443 | | |
| 3.1.513600 | SERHIY LEUTSKYY | ADDRESS REDACTED | | | BTC 0.00830869102615447<br>CEL 8.59395612161006 | | |
| 3.1.513601 | SERHIY PARONOV | ADDRESS REDACTED | | | BTC 0.000001062522332715<br>CEL 3.85756164384083<br>DASH 0.00235804354669479<br>ETH 0.00858092371642111<br>LTC 0.0110501456076385 | | |
| 3.1.513602 | SERHIY YAKUSH | ADDRESS REDACTED | | | BTC 0.00106487200238531<br>CEL 0.295040931762167<br>ETH 0.00842029678572706 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.513603 | SERIANA HALAMAMAO | ADDRESS REDACTED | | | BTC 0.0124713592824731<br>CEL 10.5632678949117 | | |
| 3.1.513604 | ŞERIF ÖNER AYDıN | ADDRESS REDACTED | | | BTC 0.000000004440419252<br>CEL 0.0131239082596396<br>ETH 0.000304431286413785<br>MCDAI 0.0133020882930499<br>XLM 0.506417731656746 | | |
| 3.1.513605 | SERIF UCAK | ADDRESS REDACTED | | | ETH 0.0014927820742655 | | |
| 3.1.513606 | SERIFATU FOLAKE OLADIPO | ADDRESS REDACTED | | | BTC 0.00000239895622772999 | | |
| 3.1.513607 | SERIFE ALTUNTOPRAK | ADDRESS REDACTED | | | CEL 0.000376210824262509 | | |
| 3.1.513608 | ŞERIFE KARATEKIN | ADDRESS REDACTED | | | BTC 0.00107151551914292<br>XRP 1.19327149383889 | | |
| 3.1.513609 | SERIFE MERKUR | ADDRESS REDACTED | | | BTC 0.00239951682384219<br>PAXG 0.2407557832394 | | |
| 3.1.513610 | ŞERİFE ÖZLEM ÖZER | ADDRESS REDACTED | | | CEL 1.08124517146311<br>EOS 2.14549048818718 | | |
| 3.1.513611 | SERIGNE GAYE | ADDRESS REDACTED | | | BTC 0.000000594494808179<br>CEL 1.15073943477326 | | |
| 3.1.513612 | SERIGNE GOUDIABY | ADDRESS REDACTED | | | CEL 0.320583752488561<br>ETH 0.00672124559059139 | | |
| 3.1.513613 | SERIK ZHAMANBALIN | ADDRESS REDACTED | | | BTC 0.00111215500973109<br>DOT 0.0261262159554918<br>USDT ERC20 0.101747797139282<br>XRP 0.350759907834209 | | |
| 3.1.513614 | SERIM TUNA KOÇ | ADDRESS REDACTED | | | CEL 0.016538144976394 | | |
| 3.1.513615 | SERINA FLAGG | ADDRESS REDACTED | | | ADA 767.018701553772<br>BTC 0.0107724519540308<br>DOT 8.10303839593494 | | |
| 3.1.513616 | SERINA KLEJSTRUP HEDEGAARD | ADDRESS REDACTED | | | BTC 0.0117985419762662<br>CEL 0.125674802590613 | | |
| 3.1.513617 | SERINE THIAN | ADDRESS REDACTED | | | CEL 86.2525397407715 | | |
| 3.1.513618 | SERIOZHA SUDADZE | ADDRESS REDACTED | | | BTC 0.000000008106227896<br>CEL 0.342571462543207 | | |
| 3.1.513619 | SERITA PEPPER | ADDRESS REDACTED | | | CEL 14.225832736324<br>USDC 24.041631<br>USDT ERC20 6.025167 | | |
| 3.1.513620 | SERJ GEVORKYAN | ADDRESS REDACTED | | | BTC 0.0105185839902696<br>ETH 0.118753957672668<br>LINK 1.1123584984857<br>MATIC 87.7867619515853<br>USDC 0.00256182247781684<br>XLM 23.5999849849437 | | |
| 3.1.513621 | SERJ GORDIENKO | ADDRESS REDACTED | | | BTC 0.000445618015671514 | | |
| 3.1.513622 | SERJIO FUENTES | ADDRESS REDACTED | | | AAVE 14.9615779883744<br>BTC 0.0293820130361776<br>CEL 1162.83066817369<br>DOT 0.234154144201416<br>ETH 108.433675858169<br>MATIC 2713.62144045728<br>SNX 774.252124995712<br>UNI 264.971877580705<br>USDC 1.96288899516079 | | |
| 3.1.513623 | SERKAN ABACI | ADDRESS REDACTED | | | ETH 0.00147130448928847 | | |
| 3.1.513624 | SERKAN ABACI | ADDRESS REDACTED | | | ETH 0.00147130448928847 | | |
| 3.1.513625 | SERKAN ANACAK | ADDRESS REDACTED | | | AVAX 0.00496993905675027<br>BNB 0.00996776653536021<br>BTC 0.000001256312592627<br>DOT 0.0630453867681383 | | |
| 3.1.513626 | SERKAN ARABACı | ADDRESS REDACTED | | | BTC 0.000000000213680641<br>CEL 0.00286826759620446 | | |
| 3.1.513627 | SERKAN ATA | ADDRESS REDACTED | | | ETH 0.000491080848690873 | | |
| 3.1.513628 | SERKAN AYGUNER | ADDRESS REDACTED | | | BAT 0.151642466093368<br>BTC 0.000000012773373054<br>DOT 0.00382736110304433<br>ETH 0.000000227729022225<br>LINK 0.0117804503710666<br>LTC 0.00242413147947154<br>SNX 0.00427436736164301<br>USDC 0.324320774282335<br>XLM 0.0131541806268511 | | |
| 3.1.513629 | SERKAN AYGUNER | ADDRESS REDACTED | | | BTC 0.000002275007515908<br>ETH 0.000029963929110704 | | |
| 3.1.513630 | SERKAN BILGI | ADDRESS REDACTED | | | BTC 0.000510091402217851<br>CEL 6.45713398398312<br>ETH 0.00234340892512774 | | |
| 3.1.513631 | SERKAN BUZUNOGLU | ADDRESS REDACTED | | | ETH 0.000000842935095989 | | |
| 3.1.513632 | SERKAN CAVUSOGLU | ADDRESS REDACTED | | | DOT 0.117942095565441<br>MATIC 2.3883740903922 | | |
| 3.1.513633 | SERKAN DAGCI | ADDRESS REDACTED | | | CEL 0.000395154637262797 | | |
| 3.1.513634 | SERKAN DURAL | ADDRESS REDACTED | | | BTC 0.000000005349904327<br>CEL 0.887130532784265<br>USDC 0.0000003282385526 | | |
| 3.1.513635 | SERKAN ERIS | ADDRESS REDACTED | | | CEL 0.00201497556627532<br>XRP 0.00599741224422591 | | |
| 3.1.513636 | SERKAN HIZLI | ADDRESS REDACTED | | | CEL 0.000319832332522992 | | |
| 3.1.513637 | SERKAN KARAKUS | ADDRESS REDACTED | | | BTC 0.00103240982661822<br>BUSD 5.32676799007013<br>DOT 0.186085667079553 | | |
| 3.1.513638 | SERKAN KARATOSUN | ADDRESS REDACTED | | | BTC 0.000557393440704266<br>CEL 0.542557013322102<br>USDT ERC20 0.371156096072285 | | |
| 3.1.513639 | SERKAN KIRIK | ADDRESS REDACTED | | | CEL 0.000385325007832499 | | |
| 3.1.513640 | SERKAN KORHAN | ADDRESS REDACTED | | | CEL 0.463680343023161 | | |
| 3.1.513641 | SERKAN OZER | ADDRESS REDACTED | | | BTC 0.136987975085703<br>CEL 104.369960901287<br>LTC 21.7518942195126 | | |
| 3.1.513642 | SERKAN OZER | ADDRESS REDACTED | | | ETH 0.00000834145163674999 | | |
| 3.1.513643 | SERKAN SAKA | ADDRESS REDACTED | | | ETH 0.001476080121629 | | |
| 3.1.513644 | SERKAN SAKA | ADDRESS REDACTED | | | ETH 0.0014759591592018 | | |
| 3.1.513645 | SERKAN YAPRAKLI | ADDRESS REDACTED | | | BTC 0.000001259409891989<br>ETH 0.000002815638812974<br>USDT ERC20 0.562933498565754 | | |
| 3.1.513646 | SERKAN YARIM | ADDRESS REDACTED | | | BTC 0.00000000519763988109999<br>DOT 0.0229214785817297<br>ETH 0.000000039240849906 | | |
| 3.1.513647 | SERKAN YASAR | ADDRESS REDACTED | | | BTC 0.00931073632089372 | | |
| 3.1.513648 | SERKAN YILMAZ | ADDRESS REDACTED | | | BTC 0.00110945321623818<br>CEL 1.87744608698121 | | |
| 3.1.513649 | SERKAN YURDAKUL | ADDRESS REDACTED | | | CEL 0.000005759520744691<br>ETH 0.000000223050145631 | | |
| 3.1.513650 | SERKAN ZOHRE | ADDRESS REDACTED | | | CEL 0.00430798388544087<br>ETH 0.000000019840581967 | | |
| 3.1.513651 | SERMKEART KANJAMAPHONKUL | ADDRESS REDACTED | | | BNB 3.38779797874967<br>BTC 0.0513260457188981<br>CEL 0.0109025530594053 | | |
| 3.1.513652 | SERN CHING BOEY | ADDRESS REDACTED | | | CEL 1.15635962201059 | | |
| 3.1.513653 | SERN LIN CHEW | ADDRESS REDACTED | | | BTC 0.000000008176408795<br>CEL 8.50365703411562<br>COMP 0.11334901<br>USDT ERC20 11.3273151015421 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.513654 | SERN WEE | ADDRESS REDACTED | | | BTC 0.00034939<br>CEL 0.34708471840301<br>DASH 0.10200519 | | |
| 3.1.513655 | SERN YI LOH | ADDRESS REDACTED | | | ADA 271.357570032838<br>BNB 130.493367805991<br>BTC 0.0592509886532965<br>CEL 260.421771502272<br>ETH 8.87057320101418<br>LTC 13.8307840370384 | | |
| 3.1.513656 | SERNE KEMP | ADDRESS REDACTED | | | CEL 1.0620225565269 | | |
| 3.1.513657 | SERNE KEMP | ADDRESS REDACTED | | | BTC 0.00174930633300612<br>ETH 0.0579960205142998 | | |
| 3.1.513658 | SEROG ALEKSANYAN | ADDRESS REDACTED | | | MATIC 17.3310183727335 | | |
| 3.1.513659 | SERPIL KIZILTEPE | ADDRESS REDACTED | | | ETH 0.000001329994040303 | | |
| 3.1.513660 | SERPIL ZENGIN AKKAYA | ADDRESS REDACTED | | | CEL 91.5603049564044 | | |
| 3.1.513661 | SERRA AKINCI | ADDRESS REDACTED | | | BTC 0.00242828370296694<br>BUSD 1478.8420785775 | | |
| 3.1.513662 | SERRA OZYURT | ADDRESS REDACTED | | | AVAX 0.00279247253583208<br>BTC 0.00000102812390779 | | |
| 3.1.513663 | SERRANI SERRANI | ADDRESS REDACTED | | | BTC 0.000000589566614136<br>USDT ERC20 0.423734558872169 | | |
| 3.1.513664 | SERRY VILLARAZA | ADDRESS REDACTED | | | ADA 10.2567237655048<br>BAT 11.0879251160854 | | |
| 3.1.513665 | SERTAÇ KARŞI | ADDRESS REDACTED | | | BTC 0.16273986304544<br>ETH 7.73069753996789 | | |
| 3.1.513666 | SERTAC KUTLU | ADDRESS REDACTED | | | ETH 0.000000395646446911 | | |
| 3.1.513667 | SERTAC MERCAN | ADDRESS REDACTED | | | BTC 0.000000004275305748<br>CEL 0.0888373302423024<br>MCDAI 0.0319895585898697<br>USDT ERC20 0.000000215144230769 | | |
| 3.1.513668 | SERTAC TEKIN | ADDRESS REDACTED | | | BTC 0.0293811197320386 | | |
| 3.1.513669 | SERTAC ZENGIN | ADDRESS REDACTED | | | ETH 0.000000467315536057 | | |
| 3.1.513670 | SERVAIS BONAZEBI | ADDRESS REDACTED | | | CEL 0.255805362088659 | | |
| 3.1.513671 | SERVAIS LAMBERTUS MARIA KOOPMANS | ADDRESS REDACTED | | | BTC 0.0265749287358782 | | |
| 3.1.513672 | SERVAIS MIGUEL | ADDRESS REDACTED | | | BTC 0.00984809562936016<br>CEL 3.9912692939409<br>ETH 1.57878206216289<br>SNX 46.1953496749033<br>USDC 0.513547749610158<br>USDT ERC20 0.468310992254341 | | |
| 3.1.513673 | SERVANDO GARCIA | ADDRESS REDACTED | | | BTC 0.000000495428254043<br>ETH 0.000151479535692637 | | |
| 3.1.513674 | SERVANDO RASCON | ADDRESS REDACTED | | | BTC 0.643568556303452 | | |
| 3.1.513675 | SERVANDO SANCHEZ | ADDRESS REDACTED | | | 1INCH 4.21865205190127 | | |
| 3.1.513676 | SERVANDO VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.0196922906432161<br>ETH 0.535785678770268 | | |
| 3.1.513677 | SERVASHISH .. | ADDRESS REDACTED | | | BTC 0.000000001109213117<br>CEL 1.33729601623963<br>USDC 0.000000228916564328 | | |
| 3.1.513678 | SERVATIUS ARMANDO LIMANTO | ADDRESS REDACTED | | | AAVE 1.55564811296288<br>ADA 517.443065260816<br>BTC 0.00247353239154924<br>COMP 2.44098416809502<br>ETH 0.0438434459057077<br>LINK 15.467406686919<br>LTC 0.00111292214502856<br>SNX 452.363639312846<br>USDT ERC20 50.483123653647<br>XLM 8750.9110769869<br>XRP 754.465147355638 | | |
| 3.1.513679 | SERVATIUS ATTEKUM | ADDRESS REDACTED | | | BAT 594.42241608848<br>BTC 0.0728338785702991<br>CEL 4.85810100940582<br>COMP 1.3984834511783<br>EOS 26.8224384347949<br>ETH 0.11722506913156<br>LTC 0.857556863355577<br>USDC 4539.18576825206<br>USDT ERC20 1.12510409264886<br>XLM 146.5377673<br>XRP 359.563588447614<br>ZEC 1.9852 | | |
| 3.1.513680 | SERVE AND CONNECTED LLC | 5419 ENEIDA SUE DRIVE, CHARLOTTE, NORTH CAROLINA 28214 | | | BTC 0.0328435850325662 | | |
| 3.1.513681 | SERVEL SELVEROGLU | ADDRESS REDACTED | | | CEL 0.000218753906911156 | | |
| 3.1.513682 | SERVET SENTURK | ADDRESS REDACTED | | | MATIC 43.0061378099818 | | |
| 3.1.513683 | SERVET USLU | ADDRESS REDACTED | | | ETH 0.000000218916926458 | | |
| 3.1.513684 | SERVIERES BEATRICE | ADDRESS REDACTED | | | CEL 0.395479860655758 | | |
| 3.1.513685 | SERVIN OSMANOV | ADDRESS REDACTED | | | BTC 0.000003475351382189<br>CEL 0.297182373164917<br>ETH 0.00849381499613912 | | |
| 3.1.513686 | SERVIO LÓPEZ JAIMES | ADDRESS REDACTED | | | ADA 0.108106515402889<br>BTC 0.00000059100688206499<br>ETH 0.000373537654867833<br>USDC 2.1879770131453 | ADA 531.554994645095<br>BTC 0.000000006137881127<br>USDC 0.000000497230030407 | |
| 3.1.513687 | SERY FRANCOIS | ADDRESS REDACTED | | | BTC 0.000037766641713334<br>CEL 1.21210087086547<br>ETH 0.000404365472286807<br>MCDAI 0.0388811770221787<br>USDC 6.20547686039381 | | |
| 3.1.513688 | SESAN JAMES OLANREWAJU | ADDRESS REDACTED | | | BTC 0.00171061204725394<br>CEL 5.5357125848123<br>ETH 0.183787931489063 | | |
| 3.1.513689 | SESE FREDERICK YOUKORE | ADDRESS REDACTED | | | ADA 0.000000941306318545<br>BNB 0.025<br>BTC 0.000000008827984881<br>CEL 34.1575908434547<br>DOT 0.00000000008716358<br>LINK 1.6506395957971 | | |
| 3.1.513690 | SESE, LLC | 130 S. BEMISTON AVE , ST LOUIS, MISSOURI 63105 | | | BTC 20.409602270724<br>ETH 529.881043395596<br>LUNC 1617.57242949801<br>MATIC 260.395357530785<br>USDC 241476.467282875 | | |
| 3.1.513691 | SESHAIAH MUPPARAJU | ADDRESS REDACTED | | | ADA 252.13584262964<br>BTC 0.0369996518998441<br>CEL 0.0773757728592896<br>USDC 27.2365960607992 | | |
| 3.1.513692 | SESHU VAVILIKOLANU | ADDRESS REDACTED | | | BTC 0.0011739935684143<br>CEL 3500.41521150546<br>ETH 1.97822048303796<br>SOL 48.0277550969805 | | |
| 3.1.513693 | SESLA HOUI | ADDRESS REDACTED | | | BTC 0.0275733525333602<br>CEL 1.11118007451423 | | |
| 3.1.513694 | SESTO CAIRO | ADDRESS REDACTED | | | BTC 0.0106360164148573 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.513695 | SESUGH YUA | ADDRESS REDACTED | | | AAVE 0.00649554550580288<br>BNB 0.00189257929981013<br>BTC 0.00013068462228203<br>ETH 0.00115557258776559<br>SNX 0.334436865573206<br>USDC 39.6426179327781 | | |
| 3.1.513696 | SET ETTEHADULHAGH | ADDRESS REDACTED | | | BTC 0.000956751432353195<br>ETH 0.267550190747457 | | |
| 3.1.513697 | SET HOLDINGS INC | BANNISTER ROAD SE, CALGARY, T2X 3J3 CANADA | | | BTC 3.78020465082816<br>ETH 36.4697961099233 | | |
| 3.1.513698 | SET KYAR WA LAR | ADDRESS REDACTED | | | ADA 0.131814543081215<br>BNB 0.00101112809923596<br>BTC 0.000019904924784946<br>ETH 0.000411775932020635<br>LUNC 0.0423752029741999 | | |
| 3.1.513699 | SET NYOK YOONG | ADDRESS REDACTED | | | BTC 0.00632926524976836<br>CEL 22.8888060307699<br>ETH 0.169253885165595 | | |
| 3.1.513700 | SET SIN | ADDRESS REDACTED | | | BNB 0.000407431647857352<br>BTC 0.000001563748341056 | | |
| 3.1.513701 | SETA BARJEAN SIMONICK | ADDRESS REDACTED | | | AAVE 0.151373902338433<br>BTC 0.000819535179045469<br>CEL 0.69641875204286<br>DOT 10.746762171696<br>KNC 49.0902679942891<br>ZRX 71.6760473126056 | | |
| 3.1.513702 | SETAITA CRANE | ADDRESS REDACTED | | | ETH 0.509979950529688 | | |
| 3.1.513703 | SETARIKI KAUYACA | ADDRESS REDACTED | | | ADA 216.429852755335<br>LINK 19.4081935191329<br>XRP 275.025047653048 | | |
| 3.1.513704 | SETH A STOKES | ADDRESS REDACTED | | | ETH 0.00163123830969394 | | |
| 3.1.513705 | SETH A. | ADDRESS REDACTED | | | ETH 0.000510271217820328<br>USDC 2.55085129079191 | | |
| 3.1.513706 | SETH AARON HARKINS | ADDRESS REDACTED | | | BTC 0.00245042137971114<br>USDC 6607.25674695158 | | |
| 3.1.513707 | SETH AGEMY | ADDRESS REDACTED | | | BTC 0.2246289955492407<br>ETH 0.234597095239568 | | |
| 3.1.513708 | SETH ALLANSCOTT WHITE | ADDRESS REDACTED | | | BTC 0.0320103562319658<br>ETH 0.00940480150710827 | | |
| 3.1.513709 | SETH ALLEN RANGITSCH | ADDRESS REDACTED | | | AVAX 6.03246671035404<br>BTC 1.20180764475253<br>ETH 0.601632806417113<br>LTC 11.130344814492 | BTC 0.00759122008967083 | |
| 3.1.513710 | SETH AMBROSE-OJI | ADDRESS REDACTED | | | BTC 0.000000006607061712<br>CEL 0.390478266163687 | | |
| 3.1.513711 | SETH AMPADU OFFEI | ADDRESS REDACTED | | | BTC 0.000114792111486099<br>CEL 0.0702547834305645 | | |
| 3.1.513712 | SETH ANDREW DAVIS | ADDRESS REDACTED | | | BTC 0.840031720459108 | | |
| 3.1.513713 | SETH ANDREW WALLACE | ADDRESS REDACTED | | | ETH 0.00149215788693883 | | |
| 3.1.513714 | SETH ANTHONY BAXENDELL | ADDRESS REDACTED | | | DOT 7.30056707747535 | | |
| 3.1.513715 | SETH ANTHONY MOYA | ADDRESS REDACTED | | | BTC 0.000015640747051777 | | |
| 3.1.513716 | SETH ARMSTRONG | ADDRESS REDACTED | | | AVAX 0.00864532791735052<br>BTC 0.000001721096934515<br>DOT 0.0688586058189229<br>ETH 0.000082881589529256<br>LTC 0.00547488203420939<br>MATIC 3.64564330878783<br>SNX 0.00232240262387094<br>USDC 0.00185981325596862<br>USDT ERC20 0.0894564391396583 | | |
| 3.1.513717 | SETH ASHBY LISKEY | ADDRESS REDACTED | | | ADA 6561.03478378231<br>BTC 0.249916554486396<br>CEL 494.978599684284<br>ETH 7.60596738736381<br>MATIC 1481.85940080976 | | |
| 3.1.513718 | SETH BAKOS | ADDRESS REDACTED | | | BTC 0.000011908651530215<br>CEL 1.14670311965284<br>ETH 0.0000902866816457839<br>XRP 0.0418737466758311 | | |
| 3.1.513719 | SETH BALLENTINE | ADDRESS REDACTED | | | BTC 0.0000000186430907419999<br>ETH 0.000000227307323712<br>LINK 0.000000001078737722 | BTC 0.000000007676862724<br>LINK 0.00656361002604578 | |
| 3.1.513720 | SETH BANGERT | ADDRESS REDACTED | | | CEL 0.727072184871738<br>DOT 0.0600255840028071<br>ETH 0.000527615299072313<br>LINK 0.000128627738698628<br>MATIC 8.99490528401326<br>SNX 144.966165306479<br>USDC 9219.96101802281 | | |
| 3.1.513721 | SETH BARGER | ADDRESS REDACTED | | | BTC 0.0156073034657568 | | |
| 3.1.513722 | SETH BEDENBAUGH | ADDRESS REDACTED | | | USDT ERC20 1.9998381660064 | | |
| 3.1.513723 | SETH BENHAM | ADDRESS REDACTED | | | BTC 0.000549664385356122<br>DASH 0.00377240491697723<br>DOT 0.0336590867671718<br>ETH 9.4280116189573<br>LINK 0.0275188886539021<br>MATIC 2030.77392111648<br>SNX 0.0977150340251547<br>UNI 0.0433801595112638<br>ZEC 0.00347007831150092<br>ZRX 0.752026576364531 | | |
| 3.1.513724 | SETH BENNETT | ADDRESS REDACTED | | | AVAX 7.89637828771825<br>BTC 0.000296984171093604<br>COMP 0.000038658620772231<br>DOT 17.8888709795037<br>EOS 0.265249955755442<br>ETH 0.000016664139568497<br>LINK 9.29163593227174<br>MATIC 5.16993051511527<br>USDC 0.125668537527196<br>USDT ERC20 2.18273899399605<br>ZEC 0.00101127773802384 | | |
| 3.1.513725 | SETH BERENZWEIG | ADDRESS REDACTED | | | USDC 14820.9475119042 | USDC 500 | |
| 3.1.513726 | SETH BERRY | ADDRESS REDACTED | | | ADA 0.016086386214901<br>BTC 0.000005404086813966<br>ETH 0.00000785678180303<br>LINK 0.00017646015669956<br>LUNC 0.000795958520972905<br>MATIC 0.0105468096519984<br>PAX 0.610348968278874<br>SOL 0.020972625928186<br>USDC 0.462264384689914<br>USDT ERC20 0.0114822789693461<br>XLM 0.00381898036931237 | BTC 0.000000975976357608 | |
| 3.1.513727 | SETH BESTULIC | ADDRESS REDACTED | | | ADA 212.33544579741<br>BTC 0.0122304968015854<br>ETH 0.377503495326378<br>USDC 301.087861991267 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.513728 | SETH BLACKSBURG | ADDRESS REDACTED | | | CEL 0.025387238548953<br>ETH 0.0492384281103795<br>LTC 0.0112028257922592 | CEL 30.7321062893149<br>LTC 0.000000773126503709 | |
| 3.1.513729 | SETH BLITCHINGTON | ADDRESS REDACTED | | | BAT 0.968041887568602<br>BTC 0.000001563223440932<br>CEL 0.0992578276169862<br>ETH 0.000000551349231419<br>MATIC 0.00383635778798148<br>USDT ERC20 0.448086903527982 | | |
| 3.1.513730 | SETH BOWMAN | ADDRESS REDACTED | | | BTC 0.000155365847906916<br>ETH 0.000015896100441106<br>LTC 0.0418441015391619<br>USDC 0.0287584342241881 | | |
| 3.1.513731 | SETH BOYD | ADDRESS REDACTED | | | BTC 0.000000885855056603999<br>USDC 1.23341654195521 | | |
| 3.1.513732 | SETH BOYER | ADDRESS REDACTED | | | AVAX 0.0235665787727218<br>BTC 0.000239633528588649<br>DASH 0.000814818513321533<br>DOT 0.0519637394287535<br>ETH 0.000633238701776771<br>LINK 0.00922185094490976<br>LTC 0.00229825527631708<br>MANA 0.015903532450911<br>MATIC 1.00846678949099<br>UNI 0.0123381681711915<br>USDC 0.305548294031689 | AVAX 27.7989341220159<br>BTC 0.328841096318884<br>DOT 23.1029289773401<br>ETH 1.006974830977<br>LINK 20.4816941832659<br>LTC 4.70917548217183<br>MATIC 554.15853370331<br>UNI 19.2905386051013<br>USDC 0.00000078404762551 | |
| 3.1.513733 | SETH BRADFORD | ADDRESS REDACTED | | | BTC 0.000035523627939331<br>ETH 0.000110675104158704 | | |
| 3.1.513734 | SETH BRENNAN | ADDRESS REDACTED | | | BTC 0.000104248292259889<br>USDC 432.639548060861 | | |
| 3.1.513735 | SETH BRENNEMAN | ADDRESS REDACTED | | | BTC 0.00000220474611576<br>USDT ERC20 0.731739360194915 | | |
| 3.1.513736 | SETH BRINKLEY | ADDRESS REDACTED | | | BTC 0.00283961766316645<br>ETH 0.101846396033366<br>LTC 1.03040905075514<br>USDC 552.966028543443<br>XLM 305.992562326381 | | |
| 3.1.513737 | SETH BRODIE | ADDRESS REDACTED | | | LTC 0.000221922579971363 | | |
| 3.1.513738 | SETH BROWN | ADDRESS REDACTED | | | ADA 76.4915912762751<br>BTC 0.0634680104511986<br>DOT 6.92848976291695<br>ETH 1.05907634589584<br>LINK 1.36400726912598<br>MATIC 22.9933729388921<br>USDC 7845.52459514399 | | |
| 3.1.513739 | SETH BRYANT | ADDRESS REDACTED | | | BTC 0.000000502930561587<br>LINK 0.029295946481429<br>SNX 0.0207123243894122<br>XRP 0.206537449192156 | | |
| 3.1.513740 | SETH BURGESS | ADDRESS REDACTED | | | BTC 0.00000411087627936599 | | |
| 3.1.513741 | SETH BURGESS | ADDRESS REDACTED | | | BTC 0.000000003865674193 | | |
| 3.1.513742 | SETH BYLAND | ADDRESS REDACTED | | | ADA 82.3877313716516<br>DOT 2.97836522357781 | | |
| 3.1.513743 | SETH BYNUM | ADDRESS REDACTED | | | ADA 101.546779333554<br>BTC 0.326827729459825<br>DOT 10.3584346724784<br>ETH 3.22619860883963 | | |
| 3.1.513744 | SETH CARR | ADDRESS REDACTED | | | BTC 0.0135200438239147 | | |
| 3.1.513745 | SETH CARRIG | ADDRESS REDACTED | | | BTC 0.0775224375944384<br>LINK 0.0164681348288397<br>MATIC 3428.1233605553 | | |
| 3.1.513746 | SETH CASEY | ADDRESS REDACTED | | | BTC 0.000826065229791557<br>LTC 5.09897709677662 | | |
| 3.1.513747 | SETH CASTER | ADDRESS REDACTED | | | ADA 223.485300029325<br>BAT 89.404153512138<br>BTC 0.101585304327979<br>CEL 586.652887738905<br>DOT 104.201062290402<br>ETH 2.67501191410301<br>LINK 46.1308002880901<br>LTC 3.09937141259973<br>MANA 981.032183785567<br>MATIC 570.460596609218<br>SGB 3107.19522982229<br>UNI 22.3121111430228<br>XRP 0.000000118840738327 | | |
| 3.1.513748 | SETH CHAPMAN | ADDRESS REDACTED | | | BTC 0.00943104139067385 | | |
| 3.1.513749 | SETH CHROMICK | ADDRESS REDACTED | | | BCH 0.000035960529012044<br>BTC 0.320407180012694<br>ETH 1.03878693766465<br>LTC 0.000053512477954538<br>XLM 0.00993293515140884 | | |
| 3.1.513750 | SETH COBB | ADDRESS REDACTED | | | BTC 0.000011319583097528<br>ETH 0.000066864897790735 | | |
| 3.1.513751 | SETH COELEN | ADDRESS REDACTED | | | BAT 0.0226430951977625<br>BTC 0.376115068133941<br>DOT 0.437121819461959<br>EOS 0.00916920434303673<br>ETH 0.0130709377761175<br>LINK 0.0898805911768773<br>LTC 0.000002846943667489<br>MATIC 5.85262136785807<br>UNI 0.0297507674270904<br>USDC 0.018728620611644<br>USDT ERC20 0.126062840606369<br>ZRX 0.11874286517884 | | BTC 0.0311743810230266<br>DOT 0.000000000017878529<br>EOS 10.353903199571<br>LTC 0.00694050263652674<br>USDC 0.000000494951916746<br>USDT ERC20 0.000000173167556177 |
| 3.1.513752 | SETH COELLNER | ADDRESS REDACTED | | | ETH 0.0372381699242111 | | |
| 3.1.513753 | SETH COLBY | ADDRESS REDACTED | | | BTC 0.00113421719494802<br>ETH 1.36541214941328<br>MATIC 526.35841923991<br>USDC 677.940044381888<br>USDT ERC20 5.41326888888568 | | |
| 3.1.513754 | SETH COLE GATCHELL | ADDRESS REDACTED | | | AVAX 0.175968390638619<br>BTC 0.00111232753372108<br>LINK 0.0434404721469792<br>LUNC 180.190266623511<br>MANA 0.0621253431986888<br>SGB 4006.23117648543 | AVAX 209.506140154064<br>LINK 0.000387240694709097<br>MANA 0.00422776338524314<br>USDC 131.724 | |
| 3.1.513755 | SETH COLEMAN | ADDRESS REDACTED | | | USDC 0.00137723113005403 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.513756 | SETH CORTEZ | ADDRESS REDACTED | | | ADA 10547.7750428694<br>BCH 0.000263089288299616<br>BTC 0.0885994939757203<br>ETH 6.62786733212707<br>LINK 563.277486805378<br>LTC 0.000702941424190363<br>MANA 0.193473415648063<br>MCDAI 58.5120331243053<br>PAXG 2.79320654789079<br>SGB 408.128689441727<br>SNX 0.81265791259279<br>XRP 4513.87331355362 | BCH 0.00000000458409255<br>LTC 0.000000006028521661 | |
| 3.1.513757 | SETH CRAIN | ADDRESS REDACTED | | | CEL 10.5094010121927 | | |
| 3.1.513758 | SETH DAIRE | ADDRESS REDACTED | | | BTC 0.00000332896320910799<br>DOT 0.0130619567373367<br>ETH 0.000059191612655897<br>MATIC 0.300965015358271 | | |
| 3.1.513759 | SETH DANBERRY | ADDRESS REDACTED | | | ADA 0.986569087533363<br>BTC 0.0000905657370495849<br>DOT 0.278930261842304<br>ETH 0.00639611619761295<br>LINK 0.00676257353095876<br>USDT ERC20 0.000073130029041608 | ADA 0.000000597607718648<br>BTC 0.000000096145278264<br>DOT 0.000000588525549291<br>ETH 0.000000467403321844<br>LINK 0.000000824704575084<br>USDT ERC20 0.0878784321449534 | |
| 3.1.513760 | SETH DANIEL EATON | ADDRESS REDACTED | | | BTC 0.0278275049871021<br>ETH 0.776715882051982 | | |
| 3.1.513761 | SETH DANIEL LARSON | ADDRESS REDACTED | | | | ADA 1043.963756<br>DOT 11.0479076812<br>ETH 1.6778159<br>MANA 124.24675299 | |
| 3.1.513762 | SETH DAVID CURRIE-ROSE | ADDRESS REDACTED | | | ADA 18113.1962807172<br>BTC 0.0317574388144537<br>ETC 4.23570946082093<br>ETH 7.329049628929<br>MATIC 3776.63373358806<br>SNX 410.472228156677<br>USDC 75301.7798752767<br>XLM 1892.77445524032 | BTC 0.00047032<br>CEL 45.045045045045 | |
| 3.1.513763 | SETH DAVIS | ADDRESS REDACTED | | | BTC 0.193766483241384<br>ETH 1.73391438590883 | BTC 0.08258<br>ETH 0.294 | |
| 3.1.513764 | SETH DEGREE | ADDRESS REDACTED | | | BTC 0.000025273329088576<br>SNX 0.190923949190561 | | |
| 3.1.513765 | SETH DENNIS | ADDRESS REDACTED | | | BAT 0.52754946321412 | | |
| 3.1.513766 | SETH DOMOTO | ADDRESS REDACTED | | | ADA 4812.93687085992<br>BTC 1.02133621880582<br>ETH 4.57048530073549 | | |
| 3.1.513767 | SETH DORENBUSH | ADDRESS REDACTED | | | ADA 0.00309308570686783<br>BAT 0.0109328283469183<br>BTC 0.000230982043005958<br>COMP 0.0000567386090956249<br>ETH 0.00279055942880254<br>XLM 0.0617200043922945 | BAT 47.5088186701299<br>BTC 0.000000001910413551<br>COMP 0.141454858833168<br>ETH 0.000000488473103668<br>XLM 0.000000520019722257 | |
| 3.1.513768 | SETH DOWNING | ADDRESS REDACTED | | | BTC 0.00121785012975671 | | |
| 3.1.513769 | SETH DUBOIS | ADDRESS REDACTED | | | ADA 74.2224410901767<br>BTC 0.0985090237153938<br>COMP 0.0615474481561343<br>LTC 1.03163566140108<br>USDT ERC20 220.958761036485<br>XLM 184.021661892124<br>XRP 43.759069 | | |
| 3.1.513770 | SETH DUPPSTADT | ADDRESS REDACTED | | | TUSD 12.1675142570914 | | |
| 3.1.513771 | SETH DUSTIN | ADDRESS REDACTED | | | ADA 2190.68983068667<br>AVAX 0.0216452669193342<br>BTC 0.154745679072362<br>DOT 52.1544617580632<br>ETH 2.47208598957705<br>LINK 76.8337376893065<br>MATIC 1730.97122884274<br>SOL 9.71231844628563<br>USDC 6734.99712318248<br>USDT ERC20 0.918970976486905 | AVAX 17.0563965998131<br>USDT ERC20 550.17613829838 | |
| 3.1.513772 | SETH DYAR | ADDRESS REDACTED | | | ADA 544.286680115429<br>AVAX 0.368359759750174<br>BTC 0.00174298619633818<br>DOT 8.42658695295914<br>LTC 2.62859660360167<br>SOL 0.733387805843226 | | |
| 3.1.513773 | SETH ECKEL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.513774 | SETH EDWARDS | ADDRESS REDACTED | | | BTC 0.0140275158852496<br>USDC 1.64041633097213 | USDC 0.000000289453854579 | |
| 3.1.513775 | SETH ELLIS | ADDRESS REDACTED | | | BTC 0.000599633634129013 | | |
| 3.1.513776 | SETH ELMORE | ADDRESS REDACTED | | | BTC 0.000000007749565298<br>XLM 0.000000025051490709 | | |
| 3.1.513777 | SETH EPSTEIN | ADDRESS REDACTED | | | MATIC 0.0162255079332419 | | |
| 3.1.513778 | SETH ERICKSON | ADDRESS REDACTED | | | USDC 1028.34264552937 | | |
| 3.1.513779 | SETH ESTRADA | ADDRESS REDACTED | | | ETH 0.108394139643054 | | |
| 3.1.513780 | SETH FEINGOLD | ADDRESS REDACTED | | | AAVE 0.00243728484851674<br>ADA 0.153278667139446<br>BCH 0.000027910428166142<br>BSV 0.0387812294402442<br>BTC 0.752978181681232<br>DOT 23.8724879651014<br>ETH 0.560756347862571<br>LINK 41.326206252888<br>SGB 0.491829881067092<br>SOL 0.00171417838330881<br>USDC 0.00404280829006004 | | |
| 3.1.513781 | SETH FELDMAN | ADDRESS REDACTED | | | ADA 678.642023387174<br>BCH 1.21993252827127<br>BTC 0.00329346031387763<br>COMP 0.0319509145274241<br>DOT 17.1835090136539<br>ETH 5.7217022013199<br>GUSD 4.3194549885383<br>LTC 0.0120842015025493<br>MANA 0.19787442524672<br>USDC 36876.4170153414<br>XLM 1208.52357389876<br>ZEC 10.1361833240727 | GUSD 0.00111719996399534 | |
| 3.1.513782 | SETH FERRIN | ADDRESS REDACTED | | | BTC 0.00122639664675478<br>CEL 1.11171355026609<br>SGB 0.00000417559951201999<br>USDC 161.387501145649<br>XRP 7.41238402233024 | | |
| 3.1.513783 | SETH FINCHER | ADDRESS REDACTED | | | ADA 0.0529400220634522<br>BTC 0.0200660989379209<br>DOT 0.0216958843517709<br>ETH 0.000091351646063258<br>MATIC 0.00304097154434668<br>XRP 83.796293 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.513784 | SETH FINCK | ADDRESS REDACTED | | | BTC 1.35420761260427<br>ETH 96.2350235354018<br>LINK 83.697308204946<br>MATIC 17122.2316926504 | | |
| 3.1.513785 | SETH FOXHOVEN | ADDRESS REDACTED | | | ADA 506.322009742167<br>BTC 0.0013827234018175<br>ETH 0.000032614821693881<br>LINK 2.44941384249215 | | |
| 3.1.513786 | SETH FRY | ADDRESS REDACTED | | | BTC 0.000158718666187655<br>CEL 1.12286983688547<br>EOS 0.00440688983672785<br>ETH 0.000217947898740893<br>LINK 0.00770764704979255<br>LTC 0.00831978889510581<br>MCDAI 4.8931066493202<br>SGB 0.0657383505493504<br>SNX 0.111536036400029<br>UNI 0.00188825476764932<br>XLM 0.45849793110636<br>XRP 0.430020140635221 | | |
| 3.1.513787 | SETH FULTON | ADDRESS REDACTED | | | BTC 0.000004721797945784<br>CEL 1.08351013751922 | | |
| 3.1.513788 | SETH FULTS | ADDRESS REDACTED | | | ETH 0.0330268642487208 | | |
| 3.1.513789 | SETH GABEL | ADDRESS REDACTED | | | BTC 0.00497921563435619<br>CEL 16.2748232558903<br>ETH 0.0258938898958704<br>GUSD 1.13807698017121<br>MATIC 1.55235110590004<br>SGB 0.41968853833684<br>XLM 2.95656086688129<br>XRP 2.74534609965783 | | |
| 3.1.513790 | SETH GARCIA | ADDRESS REDACTED | | | KNC 293.639632530097 | | |
| 3.1.513791 | SETH GARRETT | ADDRESS REDACTED | | | ADA 6221.91702839874<br>BTC 0.000408527881657851<br>CEL 0.0537262395534508<br>DOT 216.534791182053<br>ETH 0.0079884180805529<br>LINK 253.299410874425<br>MATIC 9660.66994420562<br>SGB 331.605825891315<br>SNX 0.735044514635843<br>UNI 0.310656781470631<br>USDC 3.77331105297922<br>XRP 1.24278951187119 | BTC 0.000000004072468927 | |
| 3.1.513792 | SETH GILLIAM | ADDRESS REDACTED | | | BTC 0.544965393545276<br>DOT 123.316361549732<br>ETH 0.461782560464244<br>MATIC 375.222475489768 | | |
| 3.1.513793 | SETH GORDON | ADDRESS REDACTED | | | ADA 0.679158271838691<br>BTC 0.0226059264634515<br>MATIC 0.000536110641651073<br>USDC 0.00426963775312542<br>XLM 0.124261743107216 | | |
| 3.1.513794 | SETH GORDON SMITH | ADDRESS REDACTED | | | ADA 2.28881383805434<br>BTC 0.0126407786844014<br>CEL 0.119853339046664<br>DOGE 1007.10335663214<br>ETC 0.000452913940456273<br>ETH 0.240377927771056<br>LINK 0.000393736792519324<br>LTC 0.000500047177646114<br>SNX 71.8346660526422<br>SOL 0.0438481833629826<br>USDC 0.0118639142562192<br>XLM 0.0109594858424229 | ADA 0.000597832536213871<br>BTC 0.00353803222135566<br>SOL 0.000022006965607314<br>USDC 3.123185 | |
| 3.1.513795 | SETH GOSSARD | ADDRESS REDACTED | | | AAVE 0.0015819199628442<br>BTC 0.000616035867276192<br>LINK 0.0244131725694016<br>USDC 3.98718363532822 | | |
| 3.1.513796 | SETH GRANBACK | ADDRESS REDACTED | | | ADA 0.143023478371647<br>AVAX 0.108008127992771<br>BTC 0.000179077100263066<br>DOT 0.192011918579702<br>ETH 0.00163558297105507<br>MATIC 3.53956383532385<br>USDC 0.317951175162836 | BTC 0.00000001605040523<br>ETH 0.000000988316223243 | |
| 3.1.513797 | SETH GRANDBOIS | ADDRESS REDACTED | | | BAT 7.9079981990991<br>LINK 0.522640209599713<br>MATIC 0.799396864927542<br>XLM 40.7616982979322 | | |
| 3.1.513798 | SETH GRAY | ADDRESS REDACTED | | | BTC 5.24140821301975<br>CEL 1.1249140875952<br>ETH 0.0319683084326087<br>MCDAI 31.7949041618277<br>USDC 3844.38260439505<br>XLM 307.828217411855 | ETH 0.000000441802402434<br>USDC 173027.638653 | |
| 3.1.513799 | SETH GREEN | ADDRESS REDACTED | | | COMP 6.97906427623141<br>MATIC 5058.19823595345<br>SOL 30.2896764802537<br>USDC 0.0237007019270784 | | |
| 3.1.513800 | SETH GREENLEAF | ADDRESS REDACTED | | | BTC 1.67905455548358<br>CEL 436.611199676916<br>ETH 11.5810931273866 | CEL 125.142611531453 | |
| 3.1.513801 | SETH GRIEST | ADDRESS REDACTED | | | | BTC 0.01 | |
| 3.1.513802 | SETH GUNNER JONES | ADDRESS REDACTED | | | AAVE 1.5512448368487<br>ADA 284.791170415844<br>AVAX 1.01931958600691<br>BTC 0.127997308275151<br>DOT 25.9428126661462<br>EOS 30.3556150866974<br>ETH 0.406568707346112<br>LINK 107.7486710052<br>MATIC 2130.28239006835 | AAVE 1.640964<br>AVAX 0.5038225<br>BTC 0.01605303<br>ETH 0.112122<br>LINK 21.104062<br>MATIC 315.86936 | |
| 3.1.513803 | SETH HAGARTY | ADDRESS REDACTED | | | USDC 0.00891659979907769 | | |
| 3.1.513804 | SETH HALL | ADDRESS REDACTED | | | ETH 0.00568747561126731<br>TUSD 6.46535124451744 | ETH 4.95182884969554<br>TUSD 3845.6221965111 | |
| 3.1.513805 | SETH HAMILL | ADDRESS REDACTED | | | ADA 0.185653583462077<br>BTC 0.000001874143481168<br>USDC 51962.4780659074 | | |
| 3.1.513806 | SETH HANSVICK | ADDRESS REDACTED | | | BTC 0.000075396427025389<br>DOT 0.0186488785124781<br>ETH 0.00781355804262081<br>LTC 0.0466280228791924<br>USDC 1385.63911280793<br>USDT ERC20 0.944975512545453 | ETH 0.000091695473957551 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.513807 | SETH HAROLD ANDERSON | ADDRESS REDACTED | | | ADA 2.41372491441998<br>BTC 0.000669108347250753<br>CEL 47.2475299174127<br>ETH 0.00100777289330184<br>MATIC 1.59762323402815<br>SOL 0.00555771311138021 | ADA 0.000005202598432066<br>BTC 0.000000000591258375<br>SOL 4.6759548841973 | |
| 3.1.513808 | SETH HARRIS | ADDRESS REDACTED | | | AVAX 13.0097825622871<br>BTC 0.0486685714528462<br>DOT 102.666759476121<br>ETH 1.16443215746873<br>GUSD 1.27607223725905<br>MATIC 577.720442642663<br>PAXG 0.000250426683599703<br>XTZ 103.053069368399 | | |
| 3.1.513809 | SETH HEGLIE | ADDRESS REDACTED | | | BTC 0.0526410267599595<br>DOT 32.4657711669805<br>ETH 4.73088374932913 | | |
| 3.1.513810 | SETH HEINER | ADDRESS REDACTED | | | SNX 48.5723885498019<br>XRP 2253.20136941536 | | |
| 3.1.513811 | SETH HELVEY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.513812 | SETH HERRIMAN | ADDRESS REDACTED | | | MATIC 2.29839826485643<br>XLM 234.012048827989 | | |
| 3.1.513813 | SETH HESS | ADDRESS REDACTED | | | USDC 0.429138368252579 | | |
| 3.1.513814 | SETH HESS | ADDRESS REDACTED | | | LINK 0.0217704423653495<br>MATIC 0.245411396254012<br>USDC 0.300171492115375 | | |
| 3.1.513815 | SETH HIGLEY | ADDRESS REDACTED | | | BTC 0.000234633251679667<br>XTZ 12.2518576535642 | | |
| 3.1.513816 | SETH HINTE | ADDRESS REDACTED | | | ADA 0.311628585056692 | | |
| 3.1.513817 | SETH HOLMES | ADDRESS REDACTED | | | BTC 0.267940455585017<br>DASH 7.76082401691204<br>GUSD 10.3847817118954<br>SOL 1.01324782258725<br>XRP 1301.006796 | BTC 0.18308927 | |
| 3.1.513818 | SETH HORVITZ | ADDRESS REDACTED | | | ADA 2400.26737097999<br>AVAX 0.059123096505101<br>BTC 0.000198629948215169<br>CEL 2205.14764330525<br>DOT 0.624007534439247<br>ETH 0.00817441759323167<br>LUNC 66.3459814234033<br>MATIC 4.95825676845405<br>SNX 0.0210810691739344<br>USDC 9798.38406106276 | | |
| 3.1.513819 | SETH HOWELL | ADDRESS REDACTED | | | BTC 0.000859484869460582<br>ETH 2.48010392622247<br>USDC 786.351167181658 | | |
| 3.1.513820 | SETH HUGGHINS | ADDRESS REDACTED | | | MATIC 33.2509741642906 | | |
| 3.1.513821 | SETH HYMES | ADDRESS REDACTED | | | BTC 0.00260204751456273<br>USDC 626.749066757169 | | |
| 3.1.513822 | SETH IORG | ADDRESS REDACTED | | | AAVE 0.0058826199324035<br>BAT 0.659036660974341<br>BTC 0.00171316324975993<br>CEL 1.11525021847283<br>ETH 0.022837601819624<br>LINK 0.134984748332761<br>LTC 0.00424194918194119<br>MATIC 23611.0170873918<br>SGB 1.15900218158154<br>SNX 0.694987049076026<br>UMA 0.102476627649166<br>UNI 353.387443485678<br>XLM 0.790316369013035<br>XRP 8.12353906627993<br>ZRX 0.578201344390436 | | |
| 3.1.513823 | SETH IRANI | ADDRESS REDACTED | | | BTC 0.00000302488801681<br>CEL 1.00477536418784<br>ETH 0.0013489487663888<br>LINK 0.00756831177806826 | | |
| 3.1.513824 | SETH J ANDRESON | ADDRESS REDACTED | | | 1INCH 2.64896371386917<br>ADA 1166.20512652659<br>AVAX 12.4775499298345<br>BCH 0.00232166258058875<br>BTC 0.254617439726<br>DASH 5.561093858608<br>ETH 2.04882711235474<br>LINK 34.3733341681346<br>LTC 3.35676068174306<br>LUNC 6.31150083386687<br>MATIC 829.720940631514<br>SNX 70.7494456296182<br>SOL 11.9698774753488<br>USDC 0.00368880608326111 | ETH 0.104522697103676 | |
| 3.1.513825 | SETH J ANNABEL | ADDRESS REDACTED | | | ADA 255986.085775408<br>CEL 7187.60769701253<br>LTC 0.00685979667169924<br>LUNC 42.3397144738886<br>UNI 0.042974902013233<br>USDC 0.502004007862033<br>USDT ERC20 0.00672223785043807<br>ZEC 0.00149190012159266 | ADA 3694.397902<br>AVAX 106.332384565<br>BTC 0.000000002869973549<br>GUSD 0.00392242043949803<br>LINK 33.6890821635137<br>SOL 0.02222<br>UNI 0.0238738928154937<br>USDC 0.000000118200635958 | |
| 3.1.513826 | SETH J BARKLEY | ADDRESS REDACTED | | | ADA 5638.35853976404<br>BTC 0.00129808422276728<br>ETH 1.33578671850606<br>MATIC 252.167669621116<br>USDC 0.226454500376865 | | USDC 0.000000968341629778 |
| 3.1.513827 | SETH JACOBSON-SWANSON | ADDRESS REDACTED | | | ADA 222.626984176245<br>AVAX 4.12915012132536<br>BTC 0.0265365344940459<br>DOT 22.7934314883185<br>MATIC 334.78537546318<br>SOL 3.18267872538418 | | |
| 3.1.513828 | SETH JODER | ADDRESS REDACTED | | | BTC 0.000000181123986664<br>GUSD 1.01057978820008 | | |
| 3.1.513829 | SETH JOHNSON | ADDRESS REDACTED | | | BTC 0.00002615434566031 | | |
| 3.1.513830 | SETH JOHNSON | ADDRESS REDACTED | | | 1INCH 3.50013484486177<br>AVAX 0.513381747986997<br>BTC 0.000003178350046682<br>CEL 21.8489985751314<br>COMP 0.00824618623066458<br>DOT 1.08188872267913<br>ETH 0.0575891684525048<br>SNX 7.77266941715294 | BTC 0.000000004982621224 | |
| 3.1.513831 | SETH JOSEPH HALL | ADDRESS REDACTED | | | AVAX 1.00784122747613<br>BTC 0.000237684850505138<br>SOL 4.32828355984514 | | |
| 3.1.513832 | SETH KANDL | ADDRESS REDACTED | | | BTC 0.000003743985873245<br>USDC 12909.7516979159 | | |
| 3.1.513833 | SETH KARLINS | ADDRESS REDACTED | | | BTC 0.000000438797838457 | | BTC 0.000000006843590903 |
| 3.1.513834 | SETH KELLER | ADDRESS REDACTED | | | BTC 0.000000352461654215 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.513835 | SETH KENNEDY | ADDRESS REDACTED | | | BTC 0.000000000034586759<br>GUSD 0.00119609972438163<br>UNI 0.000000000000032344<br>USDC 0.000000012329551948 | BTC 0.000106296524702967<br>GUSD 0.980016609106924<br>UNI 0.0014959838512243<br>USDC 0.0160157581749707 | |
| 3.1.513836 | SETH KING | ADDRESS REDACTED | | | BTC 0.00950534372091137<br>DOT 0.0207091218395663<br>ETH 1.07844530444899<br>MANA 392.329055604864<br>MATIC 9233.04071220135<br>SNX 12.3960050184024 | | |
| 3.1.513837 | SETH KING | ADDRESS REDACTED | | | BTC 0.000001540825389901<br>GUSD 5832.61188525736<br>MATIC 953.795629863244<br>PAXG 1.4458075433103<br>SNX 6.10327249122288 | | |
| 3.1.513838 | SETH KITCHKA | ADDRESS REDACTED | | | ETH 0.00564729212123543 | | |
| 3.1.513839 | SETH KLEIN | ADDRESS REDACTED | | | BTC 0.0286191149866091 | | |
| 3.1.513840 | SETH KLEMAN | ADDRESS REDACTED | | | BTC 0.0344559124364329<br>USDC 10130.8495973507 | BTC 0.0049033 | |
| 3.1.513841 | SETH KRUSE | ADDRESS REDACTED | | | BTC 0.00165053470467024<br>LINK 204.884593075706<br>MCDAI 31.86713747756 | | |
| 3.1.513842 | SETH LACHMAN | ADDRESS REDACTED | | | BTC 0.000000340833695036<br>USDC 0.00605821107440621 | | |
| 3.1.513843 | SETH LANGLEY | ADDRESS REDACTED | | | MATIC 44.5547248935223<br>SNX 11.0154560523434 | | |
| 3.1.513844 | SETH LATHROP | ADDRESS REDACTED | | | BAT 0.00473291957148805<br>BTC 0.000004159655849006<br>SGB 0.00164388015661257<br>XRP 0.0107532600107346 | | |
| 3.1.513845 | SETH LAWSON | ADDRESS REDACTED | | | XRP 0.845649416751207 | | |
| 3.1.513846 | SETH LECKLITER | ADDRESS REDACTED | | | BTC 0.000114829460756686 | | |
| 3.1.513847 | SETH LEE | ADDRESS REDACTED | | | BTC 0.027160275260643<br>MATIC 3443.43657827455 | | |
| 3.1.513848 | SETH LEMMONS | ADDRESS REDACTED | | | BTC 0.000102418788355535<br>ETH 2.54930008609632<br>GUSD 0.0272598940797064<br>USDC 0.0198042581172749 | | |
| 3.1.513849 | SETH LIEBERT | ADDRESS REDACTED | | | ADA 38.0677890198256<br>AVAX 3.11060113189293<br>BTC 0.0533632861298455<br>DOT 3.92913460666395<br>ETH 0.558485267304127<br>MANA 72.4648361078472<br>MATIC 51.9001645950113<br>SOL 2.74437490328182 | | |
| 3.1.513850 | SETH LIM | ADDRESS REDACTED | | | BTC 0.00200346221786046<br>USDC 4500.75467021165 | | |
| 3.1.513851 | SETH LOPEZ | ADDRESS REDACTED | | | BTC 20.5439579404661 | | |
| 3.1.513852 | SETH LYMAN HOUGHTON | ADDRESS REDACTED | | | BTC 0.000082196933466859<br>CEL 48.9369985428017<br>ETH 1.74341291025834<br>GUSD 0.0143347069947392<br>LINK 0.0123185466665678<br>LTC 0.000714692331929626<br>MATIC 122.603594452904<br>USDC 2112.08815292022 | BTC 0.00000000967252331<br>LUNC 4.7770029332588<br>UST 4.22470688857323 | |
| 3.1.513853 | SETH LYNCH | ADDRESS REDACTED | | | LINK 0.00326861178572942 | | |
| 3.1.513854 | SETH M HALLE | ADDRESS REDACTED | | | AAVE 0.0000174179387337149<br>BTC 0.000000412225361652<br>ETH 0.000004693725255421 | | |
| 3.1.513855 | SETH MACCARTER | ADDRESS REDACTED | | | BTC 0.00737895349489358<br>ETH 0.125719646363412<br>GUSD 106.049982365571<br>MATIC 20.9854270146759<br>SNX 8.54115679093967<br>USDC 0.0728663930509083 | | |
| 3.1.513856 | SETH MARTIN | ADDRESS REDACTED | | | BTC 0.000009680348541923<br>ETH 0.000235397367315114<br>MANA 4.72204132851935 | BTC 0.000000003259918196 | |
| 3.1.513857 | SETH MARTIN | ADDRESS REDACTED | | | USDC 0.178176166136405 | | |
| 3.1.513858 | SETH MARTIN GABRIELSSON | ADDRESS REDACTED | | | BTC 0.0693627195343543<br>ETH 1.22239154217642 | | |
| 3.1.513859 | SETH MAYOTTE | ADDRESS REDACTED | | | CEL 1.06911635115498 | | |
| 3.1.513860 | SETH MCBEATH | ADDRESS REDACTED | | | ADA 4313.31101921284<br>BAT 719.971269594625<br>BCH 0.426861567876965<br>BNT 356.916780007036<br>BTC 0.240214293017907<br>CEL 79.7157335525033<br>COMP 1.47876052531729<br>DASH 3.04194145436367<br>ETC 22.490500322887<br>ETH 3.36830795694837<br>LINK 184.734366032026<br>LPT 89.84197167722<br>LTC 5.78931015429461<br>MATIC 323.360430528702<br>MCDAI 0.177604391793404<br>OMG 94.2182785992249<br>PAXG 0.334474903751025<br>SGB 130.163525485112<br>SNX 43.8249063567615<br>SUSHI 21.3675996055641<br>XLM 1911.79175483365<br>XRP 851.450288407598<br>XTZ 493.005903332386<br>ZRX 555.448032611626 | MCDAI 19.2162399232065 | |
| 3.1.513861 | SETH MCBEATH | ADDRESS REDACTED | | | BAT 394.120239135783<br>BCH 0.380031358754251<br>BTC 0.0203819514800214<br>DASH 0.708621323225615<br>ETC 14.4819474184463<br>ETH 0.652724513785677<br>LTC 3.42504894487862<br>OMG 31.7097663317279<br>ZRX 126.218540451994 | | |
| 3.1.513862 | SETH MCCAULEY | ADDRESS REDACTED | | | BTC 0.0882343996864527<br>ETH 0.0882044044232214<br>GUSD 270.078429965908 | | |
| 3.1.513863 | SETH MCCLIMANS | ADDRESS REDACTED | | | CEL 0.78806395102625<br>ETH 0.0156729 | | |
| 3.1.513864 | SETH MCCOUN | ADDRESS REDACTED | | | BTC 0.00399505502947073<br>USDC 409.310963673645 | | |
| 3.1.513865 | SETH MCENTEE | ADDRESS REDACTED | | | BTC 0.000015270662445623 | | |
| 3.1.513866 | SETH MCGIE | ADDRESS REDACTED | | | BTC 0.000005212677327694<br>DOT 0.00690708261454519<br>ETH 0.000065220524170622<br>MATIC 1.70645398090887<br>SNX 0.0630334750694607 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.513867 | SETH MCKAY | ADDRESS REDACTED | | | LINK 0.0572148887159924<br>USDC 3.19445448078975 | USDC 0.32 | |
| 3.1.513868 | SETH MCKENNA | ADDRESS REDACTED | | | BTC 0.00000591499865975399 | BTC 0.0109163962519584 | |
| 3.1.513869 | SETH MENZER | ADDRESS REDACTED | | | BTC 0.137900735822947<br>USDC 20270.7673420623<br>USDT ERC20 4419.1434434186 | | |
| 3.1.513870 | SETH MILEY | ADDRESS REDACTED | | | BTC 0.000004267379151207<br>CEL 0.18685481872339<br>ETH 0.0000794706989189829 | BTC 0.00000099<br>ETH 0.119639216570995 | |
| 3.1.513871 | SETH MORALES | ADDRESS REDACTED | | | BTC 0.000000008094061515<br>CEL 0.561133455504478 | | |
| 3.1.513872 | SETH MORGAN | ADDRESS REDACTED | | | BTC 0.253297556510034<br>SNX 217.38349811251<br>USDC 2655.29173627226 | | |
| 3.1.513873 | SETH MORRIS | ADDRESS REDACTED | | | BTC 0.00103529325468421<br>USDC 2827.08874682327 | | |
| 3.1.513874 | SETH MURPHY | ADDRESS REDACTED | | | BCH 0.000031024515675431<br>BTC 0.000020198645011999<br>CEL 1.12673946841409<br>DASH 0.00000233751300985199<br>EOS 0.0211629245031284<br>ETH 0.000587840233109467<br>LTC 0.000176368388368047<br>PAX 0.232571696347258<br>SGB 0.00645939523786654<br>XRP 0.0445950208302941 | | |
| 3.1.513875 | SETH MURPHY | ADDRESS REDACTED | | | CEL 1.03731858268095 | | |
| 3.1.513876 | SETH NELSON | ADDRESS REDACTED | | | ADA 4623.56220464121<br>BTC 1.60951190699936<br>ETH 5.82169344300049 | | |
| 3.1.513877 | SETH NETTIK | ADDRESS REDACTED | | | ADA 0.270698922549313<br>BTC 0.0604782655595164<br>DOT 0.0262350263955318<br>ETH 0.765032050330228<br>MANA 0.0382503072057439<br>MATIC 1358.22169963968<br>USDC 737.955352652417<br>XLM 0.0598594662579055 | ADA 429.933374345881<br>XLM 380.243986421297 | |
| 3.1.513878 | SETH NEWMAN | ADDRESS REDACTED | | | BTC 0.0239582727810387 | | |
| 3.1.513879 | SETH NICHOLLE | ADDRESS REDACTED | | | BTC 0.29779048<br>CEL 252.221010336229<br>ETH 2.07640094 | | |
| 3.1.513880 | SETH NICKERSON | ADDRESS REDACTED | | | ADA 358.134680847352<br>BTC 0.000003193294293371<br>ETH 0.000132908201012356<br>GUSD 0.294761765100259<br>MCDAI 0.0970837404182179<br>USDC 6511.02073997736<br>XLM 0.0143747572259465 | BTC 0.000000004929495104<br>USDC 50 | |
| 3.1.513881 | SETH NOE | ADDRESS REDACTED | | | BTC 1.09568265630747<br>CEL 18.5432946255137<br>DASH 1.97465619748532<br>ETH 27.9087291530345 | | |
| 3.1.513882 | SETH NORWOOD | ADDRESS REDACTED | | | BTC 0.000000000782163078<br>USDC 0.0277419663033816 | BTC 0.00000132103472499<br>USDC 42.9753438170549 | |
| 3.1.513883 | SETH NOSSAMAN | ADDRESS REDACTED | | | LTC 0.000906517672862874 | | |
| 3.1.513884 | SETH NYSTRØM | ADDRESS REDACTED | | | BCH 0.0061173496911222<br>XLM 0.847403381837661<br>XRP 2.96834278784263 | | |
| 3.1.513885 | SETH O'SHEA | ADDRESS REDACTED | | | BTC 0.0382129833827241<br>DOT 31.7510270751798<br>ETH 1.09685605319125<br>MATIC 0.181720693909112 | | |
| 3.1.513886 | SETH OAKS | ADDRESS REDACTED | | | BTC 0.00157469245560939<br>ETH 0.211759545147071 | | |
| 3.1.513887 | SETH OLSON | ADDRESS REDACTED | | | AAVE 10.4519742540158<br>ADA 1054.41287108014<br>BTC 1.87238332890771<br>DOT 10.9634178108297<br>ETH 16.5077286689908<br>GUSD 33582.7606955023<br>LINK 308.330626775208<br>MATIC 4663.77706358789<br>SNX 319.764078868203<br>UNI 70.6207082493173<br>USDC 524.398935285643 | BTC 0.158258659363904 | |
| 3.1.513888 | SETH ONG | ADDRESS REDACTED | | | ETH 0.10516358409363<br>GUSD 7.58661678339501 | | |
| 3.1.513889 | SETH OVERLY | ADDRESS REDACTED | | | 1INCH 0.000038179344438917<br>AVAX 0.00000879566000124299<br>BTC 0.000000282824631023<br>DOT 0.000016714506201036<br>LINK 0.000003332042739304<br>LTC 0.000000456168634997<br>LUNC 19.2369415582958<br>SOL 0.000005050865741998 | BTC 0.00000000953884932<br>DOT 0.000000000066467978<br>LTC 0.00000000718872575<br>SOL 0.000000000216526758 | |
| 3.1.513890 | SETH PARRIS | ADDRESS REDACTED | | | ETH 0.00170986860564335 | | |
| 3.1.513891 | SETH PHORNROEKNGAM | ADDRESS REDACTED | | | BTC 0.00941646368259618 | | |
| 3.1.513892 | SETH PINGEL | ADDRESS REDACTED | | | ADA 0.183758646637209<br>BTC 0.000000097397003959<br>ETH 0.00006555751583768<br>USDC 0.348020528272247 | | |
| 3.1.513893 | SETH PINO | ADDRESS REDACTED | | | BTC 0.000028877855451608 | | |
| 3.1.513894 | SETH PIXTON | ADDRESS REDACTED | | | BTC 0.00141464664708799<br>ETH 0.50086804368627 | | |
| 3.1.513895 | SETH PURVES | ADDRESS REDACTED | | | BTC 0.0013679840306439<br>USDC 2077.74359947697 | | |
| 3.1.513896 | SETH PUTNAM | ADDRESS REDACTED | | | ADA 0.0827873461653658<br>BTC 0.000094916367954261<br>ETH 0.000745394627039445<br>MATIC 0.503921710927972<br>USDC 0.380346837629714 | BTC 0.000000679267354318<br>ETH 0.000000884401308693<br>MATIC 0.825586296889804<br>USDC 0.00552664723698528 | |
| 3.1.513897 | SETH RANDALL | ADDRESS REDACTED | | | BTC 0.000906235451671077<br>MATIC 1103.76470810229<br>SNX 88.6711462602002 | | |
| 3.1.513898 | SETH RATCLIFFE | ADDRESS REDACTED | | | BTC 0.000000510326470392 | | |
| 3.1.513899 | SETH RAVENNA JR | ADDRESS REDACTED | | | BUSD 86.2537929241408 | | |
| 3.1.513900 | SETH RAY | ADDRESS REDACTED | | | ETH 0.348538436655231<br>USDC 1023.76185831996 | | |
| 3.1.513901 | SETH REEISE | ADDRESS REDACTED | | | BTC 0.00000091953769160899<br>ETH 0.000327100570029522 | | |
| 3.1.513902 | SETH REES | ADDRESS REDACTED | | | BTC 0.075959153946172<br>CEL 47.0484671205363<br>ETH 1.02259797851761 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.513903 | SETH REICHENBACH | ADDRESS REDACTED | | | BAT 544.981474473857<br>BTC 0.805217990059739<br>COMP 0.682390245445711<br>ETH 0.468287398943257<br>MATIC 106.347011780099<br>USDC 537.691895389526<br>XLM 3076.40028915479<br>ZEC 3.24269010072603 | | |
| 3.1.513904 | SETH REINKE | ADDRESS REDACTED | | | MATIC 0.419335467353396 | | |
| 3.1.513905 | SETH REMUSZKA | ADDRESS REDACTED | | | MATIC 1361.72750161079<br>UNI 0.0103384288727986<br>XLM 0.302294284270712 | | |
| 3.1.513906 | SETH RICHARD BRYANT | ADDRESS REDACTED | | | ETH 0.000058096604779124 | | |
| 3.1.513907 | SETH RILEY | ADDRESS REDACTED | | | BTC 0.000007518723128406 | | |
| 3.1.513908 | SETH ROAN | ADDRESS REDACTED | | | BTC 0.00250325689896791<br>DOT 10.2827108220615<br>MATIC 340.167417946821 | | |
| 3.1.513909 | SETH ROBERT BASS | ADDRESS REDACTED | | | 1INCH 0.00466702999915141<br>AAVE 0.150559287652835<br>AVAX 0.00262350409989769<br>BCH 0.000007873803373486<br>BTC 0.00371464346292035<br>LINK 4.14803337631087<br>LTC 0.173425868781313<br>MATIC 0.304780464825406<br>SNX 4.50110504808742<br>SUSHI 4.99345717215983<br>UMA 2.70688509778469<br>UNI 1.47251152264707<br>ZEC 0.153304631545149 | BCH 0.000000001073489354 | |
| 3.1.513910 | SETH ROBICHEAUX | ADDRESS REDACTED | | | USDC 0.0608411234351371 | | |
| 3.1.513911 | SETH ROETMAN | ADDRESS REDACTED | | | ETH 0.000063289688614067<br>SNX 0.160589903392606<br>USDC 0.910055629641862 | USDC 0.000000998734471723 | |
| 3.1.513912 | SETH ROLAND | ADDRESS REDACTED | | | BTC 0.136109091841977 | BTC 0.0653625 | |
| 3.1.513913 | SETH ROOS | ADDRESS REDACTED | | | AAVE 0.000607220098357353<br>BAT 0.00926284904755226<br>BCH 0.000565001393781895<br>BNT 0.0240219128190709<br>BTC 0.000007581125447612<br>COMP 0.000635796933594645<br>DASH 0.000548241766047294<br>DOT 2.17851602201818<br>EOS 0.00581011124769471<br>ETH 0.000118791789417904<br>KNC 0.00421071513041548<br>LINK 0.0016612678054716<br>LTC 0.000926395587874646<br>MANA 0.00630150925362779<br>MATIC 0.505938011172883<br>OMG 0.000632388908802562<br>PAXG 0.000043058908090114<br>SNX 0.0260314888054166<br>UNI 0.00144091314776734<br>USDC 0.137034043751278<br>XLM 0.00969864857020442<br>ZRX 0.013519863853271 | | |
| 3.1.513914 | SETH ROSE | ADDRESS REDACTED | | | BTC 0.000898325425835332<br>ETH 0.259592585764609 | | |
| 3.1.513915 | SETH ROSMARIN | ADDRESS REDACTED | | | 1INCH 3.06849603476008<br>BAT 33.0302760883516<br>BTC 0.0491431565377807<br>COMP 1.34128152649861<br>ETH 0.558089740493241<br>KNC 98.176531440326<br>LINK 2.52850512120895<br>LTC 0.732471388775285<br>MATIC 977.023745901493<br>OMG 8.1873296685067<br>UNI 2.67469400349595<br>ZRX 115.498685958806 | | |
| 3.1.513916 | SETH ROSSMAN | ADDRESS REDACTED | | | ADA 442.329664462518<br>AVAX 4.82740394921951<br>BAT 2579.84085790515<br>BCH 2.65681747003906<br>BSV 2.05764974618581<br>BTC 0.792546332434943<br>CEL 5.49200018530847<br>DASH 11.3577788716841<br>DOGE 67206.7480312156<br>DOT 43.3997890367322<br>EOS 140.381548205042<br>ETC 92.9947153669799<br>ETH 16.2763774570298<br>KNC 262.856480013297<br>LINK 116.603794820347<br>LTC 25.4178693779447<br>MANA 100.105061171522<br>MATIC 1948.02924056044<br>MCDAI 23.6906254852471<br>OMG 278.059225606847<br>SGB 237.21342365904<br>SNX 129.334269683199<br>SOL 4.01203596368947<br>UNI 45.4517645020015<br>USDC 0.0956655019471 28<br>XLM 4298.54326491124<br>XRP 1570.20237639474<br>ZEC 11.0243342981951 | | |
| 3.1.513917 | SETH ROTHBERG | ADDRESS REDACTED | | | ADA 677.823145473374<br>BTC 0.000001691732626089<br>CEL 528.778077568642<br>ETH 10.5381865834656<br>LINK 0.0208302980243597<br>MATIC 18020.6807152868<br>SGB 775.597629187943<br>XRP 0.000691810907678175 | | |
| 3.1.513918 | SETH ROTHERY | ADDRESS REDACTED | | | BCH 0.00000026<br>BTC 0.000001078257720 78<br>CEL 3.89652645771674 | | |
| 3.1.513919 | SETH ROW | ADDRESS REDACTED | | | BTC 0.0000000086733981<br>MATIC 0.149943037553379 | BTC 0.000001956820634896 | |
| 3.1.513920 | SETH RUSSELL | ADDRESS REDACTED | | | BTC 0.107686000849233<br>USDT ERC20 9462.16920711087 | | |
| 3.1.513921 | SETH SAEUGLING | ADDRESS REDACTED | | | SNX 0.027994765007183<br>USDC 0.0038719674878214 | | |
| 3.1.513922 | SETH SAGER | ADDRESS REDACTED | | | BTC 0.000084997868683893 | BTC 0.000000007271165329 | |
| 3.1.513923 | SETH SANFORD | ADDRESS REDACTED | | | BTC 0.000405589524662429<br>GUSD 0.00388579154684883<br>USDC 0.00341361307892245 | BTC 0.000000002185535193<br>GUSD 2.67804409507043<br>USDC 0.150146564469487 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.513924 | SETH SANTORO | ADDRESS REDACTED | | | BTC 0.00204485630242635<br>ETH 0.0253467405085138<br>MATIC 1519.73965407423<br>USDT ERC20 2.2795846374638 | | |
| 3.1.513925 | SETH SCHALLER | ADDRESS REDACTED | | | ADA 0.373580293060365<br>DOT 0.0458806967933339<br>ETH 0.000225287284012885<br>LINK 0.0175616302591256<br>LTC 0.363791341604492<br>MATIC 249.382028426639<br>ZRX 0.0124729054227063 | LINK 0.00000095472582047 | |
| 3.1.513926 | SETH SCHIEFER | ADDRESS REDACTED | | | CEL 1.00712564577867 | | |
| 3.1.513927 | SETH SCHLECHTER | ADDRESS REDACTED | | | BTC 0.022351795578707<br>ETC 2.54571166684917 | | |
| 3.1.513928 | SETH SCHMITT | ADDRESS REDACTED | | | BTC 0.000000659375728115 | BTC 0.000000004392864258 | |
| 3.1.513929 | SETH SCHNEIDER | ADDRESS REDACTED | | | ETH 0.0276026815385522 | | |
| 3.1.513930 | SETH SCHULMAN | ADDRESS REDACTED | | | BTC 0.00322444919041213<br>ETH 0.050048316081404 | | |
| 3.1.513931 | SETH SCOTT | ADDRESS REDACTED | | | BTC 0.333587702430148<br>ETH 2.81018343647506 | | |
| 3.1.513932 | SETH SECHRIST | ADDRESS REDACTED | | | UNI 0.00808900337874098 | | |
| 3.1.513933 | SETH SEEMAN | ADDRESS REDACTED | | | BAT 0.33817798138749<br>ETH 1.15726639688742<br>KNC 0.0242627900200477<br>MANA 0.180356056757396<br>MATIC 0.925854712139213<br>OMG 0.0122899676508066<br>ZRX 0.388619028844588 | | |
| 3.1.513934 | SETH SEEMAN | ADDRESS REDACTED | | | BAT 0.930195329825511<br>ETH 0.000041036083608815<br>KNC 0.0960869386648395<br>MANA 0.00464740995431645<br>OMG 0.0391030471784431<br>USDC 0.210225794586542<br>USDT ERC20 0.236226261659317<br>ZRX 0.718952288351536 | | |
| 3.1.513935 | SETH SETH | ADDRESS REDACTED | | | BTC 0.000000005407255891<br>GUSD 0.00322350693568316 | | |
| 3.1.513936 | SETH SETOVICH | ADDRESS REDACTED | | | BTC 0.0598233600772358<br>LINK 101.349294958112 | | |
| 3.1.513937 | SETH SHERMAN | ADDRESS REDACTED | | | GUSD 0.0125287530984039 | | |
| 3.1.513938 | SETH SILVERBLATT | ADDRESS REDACTED | | | BTC 0.677920820019551<br>CEL 369.582024478993<br>ETC 0.0886560951031806<br>ETH 4.24933170411062<br>LINK 0.185328342760575<br>MATIC 7032.0380472947<br>SNX 1.9998192880646<br>UNI 0.0818272032727375<br>ZEC 15.5579877548781 | | |
| 3.1.513939 | SETH SMITH | ADDRESS REDACTED | | | BTC 0.000351876293097905 | | |
| 3.1.513940 | SETH SOLIZ | ADDRESS REDACTED | | | ETH 0.000000104715917434999 | | |
| 3.1.513941 | SETH SPANGLE | ADDRESS REDACTED | | | BTC 0.384436296529715 | | |
| 3.1.513942 | SETH SPANOGLE | ADDRESS REDACTED | | | BTC 0.035500696994471<br>ETH 0.0264256075933066<br>LINK 34.333238077128<br>MATIC 10858.8383511226<br>SNX 652.115171422279<br>USDC 0.0109470085314304 | ETH 0.000000946034014575<br>USDC 10.0563677812642 | |
| 3.1.513943 | SETH SPIGNER | ADDRESS REDACTED | | | BTC 0.100397772318119<br>ETH 0.00291374915928056 | | |
| 3.1.513944 | SETH STALLEY | ADDRESS REDACTED | | | BTC 0.000065499306813515<br>CEL 12.6469245782591<br>DASH 0.00297340181916704 | | |
| 3.1.513945 | SETH STANLEY | ADDRESS REDACTED | | | BTC 0.000001393029949887<br>ETH 0.000112348137570244<br>USDC 0.403452299102803 | | |
| 3.1.513946 | SETH STATLER | ADDRESS REDACTED | | | BTC 0.0638963638689066<br>ETH 2.380617539876<br>MATIC 1467.71070106642 | | |
| 3.1.513947 | SETH STEELE | ADDRESS REDACTED | | | XRP 0.132175546878797 | | |
| 3.1.513948 | SETH STIEBAR-EKSTRÖM | ADDRESS REDACTED | | | ADA 20640.940766475<br>BAT 9.34433169<br>BCH 0.00133244<br>BSV 0.23158584<br>BTC 2.40031965703807<br>CEL 61484.8438097639<br>DASH 0.00000000596083333<br>DOT 217.338763605589<br>EOS 0.0016<br>ETH 29.2850113817097<br>KNC 0.000307887768723499<br>LINK 0.518717210641528<br>MANA 3.19045181960961<br>MATIC 108659.694061826<br>MCDAI 491.74796504614<br>PAXG 3.02882931237308<br>SGB 16.9231875854616<br>SNX 6263.92462752059<br>UNI 200.753158953784<br>USDC 10456.5644067855<br>XAUT 0.0548028096568083<br>XLM 3963.72658895161<br>XRP 109.622308 | | |
| 3.1.513949 | SETH STOVALL | ADDRESS REDACTED | | | ETH 0.000032191539935828 | | |
| 3.1.513950 | SETH SWENSON | ADDRESS REDACTED | | | USDC 806.256309819386 | | |
| 3.1.513951 | SETH SYNSTELIEN | ADDRESS REDACTED | | | BTC 0.0158376860823399<br>ETH 1.04293749554201<br>MATIC 984.942581398595<br>XLM 0.00993459084186771 | | |
| 3.1.513952 | SETH TAI | ADDRESS REDACTED | | | BTC 0.00132897546782201<br>ZRX 1015.45333322276 | | |
| 3.1.513953 | SETH TAN | ADDRESS REDACTED | | | BTC 0.000002595884241453<br>CEL 0.000234614600309492<br>ETH 0.0000207007502023 | | |
| 3.1.513954 | SETH TARAS | ADDRESS REDACTED | | | BTC 0.12161856894845<br>ETH 1.45207640419804<br>MATIC 3656.57575941623<br>USDC 9.88946723098866 | | |
| 3.1.513955 | SETH TAY | ADDRESS REDACTED | | | BCH 0.0106398173767055<br>CEL 0.00424224229674121<br>XLM 15.9445184104687 | | |
| 3.1.513956 | SETH TEMPLE | ADDRESS REDACTED | | | CEL 1.06770272775286 | | |
| 3.1.513957 | SETH THARPE | ADDRESS REDACTED | | | BTC 0.000549649555918024<br>ZEC 0.00387041712276575 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.513958 | SETH THOMAS | ADDRESS REDACTED | | | BSV 0.158330807416691<br>BTC 2.12245594560766<br>GUSD 324.928810723496<br>LTC 88.3111767436413<br>SNX 99.0151165271235<br>USDC 0.361730397028857 | BTC 0.000460572499099155 | |
| 3.1.513959 | SETH THOMAS HAMSON | ADDRESS REDACTED | | | BTC 0.0117406057151269 | BTC 0.0013918920548115 | |
| 3.1.513960 | SETH THOMAS LIESER | ADDRESS REDACTED | | | AAVE 0.130616215167823<br>ADA 109.20693928643<br>AVAX 1.07212142336115<br>BAT 13.0317676187228<br>BNT 9.16692540431429<br>BTC 0.0239464533004819<br>COMP 0.0245652706799513<br>DOT 1.86386642744847<br>ETC 0.000726273630833103<br>ETH 0.0523746278887534<br>GUSD 30.7772017891939<br>LINK 3.90548612897733<br>MANA 75.6914188909516<br>MATIC 76.0118897491492<br>SNX 71.075778625576<br>SOL 1.03919433910858<br>SUSHI 3.54802306229335<br>XLM 270.308245363349<br>ZRX 13.7114895513586 | BTC 0.00274596<br>ETH 0.03632004 | |
| 3.1.513961 | SETH TILLMAN XANDERS | ADDRESS REDACTED | | | AVAX 3.98542255155509 | | |
| 3.1.513962 | SETH TONK | ADDRESS REDACTED | | | BTC 0.00110565199780473<br>DOT 21.1405931559451 | | |
| 3.1.513963 | SETH TOWLER | ADDRESS REDACTED | | | ADA 0.13998550191265<br>BTC 0.000001366022221999<br>MATIC 1.46068581148637<br>XLM 0.00700611112297218 | | |
| 3.1.513964 | SETH UDEN | ADDRESS REDACTED | | | BTC 0.029418556901179<br>CEL 4578.8729961462<br>MATIC 2676.45296770622<br>USDT ERC20 11.4760593207242 | | |
| 3.1.513965 | SETH UPPERMAN | ADDRESS REDACTED | | | BTC 0.00256189000926881<br>MATIC 0.455990445989029<br>USDC 0.107067660554892 | | |
| 3.1.513966 | SETH UTTERBACK | ADDRESS REDACTED | | | MATIC 0.0144534223696484<br>USDC 0.00555227574892042 | | |
| 3.1.513967 | SETH UTZ | ADDRESS REDACTED | | | ADA 6010.13699851768<br>ETC 4.99070621623091<br>ETH 1.12666124346927<br>LINK 196.032210062157<br>LUNC 578.203382370014<br>MATIC 34478.6078092845<br>OMG 621.402443320058<br>SNX 424.141898996766 | | |
| 3.1.513968 | SETH VALLET | ADDRESS REDACTED | | | BTC 0.000513069946904852<br>LINK 0.0238698074209552<br>MATIC 0.345142261973274<br>SGB 761.707803825027<br>SOL 0.13364439667216<br>USDC 61.7014803076044<br>USDT ERC20 244.18190012155<br>XRP 60.1575<br>XTZ 19.9617692908405 | | BTC 0.649911905899471<br>SOL 104.702282117404 |
| 3.1.513969 | SETH VANDERPOOL | ADDRESS REDACTED | | | BTC 0.000000003765737462 | | |
| 3.1.513970 | SETH VANGE | ADDRESS REDACTED | | | ETH 0.0212873968948342 | | |
| 3.1.513971 | SETH VILLEGAS | ADDRESS REDACTED | | | AAVE 0.0010219801207977<br>BTC 0.215632011215449<br>CEL 50.6613892160169<br>ETH 4.28662045990643<br>LINK 0.00491452244639017<br>MCDAI 14.5276822702749<br>SNX 0.210074281794636<br>UNI 0.0174122203680425<br>USDC 5.99323328928287 | | |
| 3.1.513972 | SETH VINCENT | ADDRESS REDACTED | | | ADA 0.579918341750579<br>AVAX 0.00753659721268139<br>BTC 0.000003490916847129999<br>DOGE 2.21764990784353<br>ETH 0.000002963443170747<br>LTC 0.043231675842129<br>SOL 0.000749249815891932<br>USDC 0.902594033769645<br>USDT ERC20 0.051041425656422 | AVAX 0.00017<br>BTC 0.000000006412542902<br>DOGE 11.9618759343025<br>ETH 0.53<br>XTZ 0.00274 | |
| 3.1.513973 | SETH WAHLE | ADDRESS REDACTED | | | BTC 0.000011926512962579<br>XLM 1434.43308796356<br>XRP 0.000000467831629455 | | |
| 3.1.513974 | SETH WARD | ADDRESS REDACTED | | | BTC 0.000537785891611731<br>CEL 145.142915741841 | | |
| 3.1.513975 | SETH WEINBAUM | ADDRESS REDACTED | | | BTC 0.00121343841944602<br>USDC 415.650416705794 | | |
| 3.1.513976 | SETH WEISNER | ADDRESS REDACTED | | | AAVE 0.00209029398140052<br>BTC 0.000856742118586509 | | |
| 3.1.513977 | SETH WELCH | ADDRESS REDACTED | | | ADA 0.163667701474611<br>BTC 0.000019093151801149<br>DOT 0.0074708875010472<br>ETH 0.000249959379970342<br>LINK 0.00184242088824712 | | ADA 0.000000472108142641<br>BTC 0.000000002009542738<br>DOT 0.000000000070724476 |
| 3.1.513978 | SETH WHITELEY | ADDRESS REDACTED | | | BTC 0.000001783706046999<br>USDC 1.10828139476422 | BTC 0.000000331425233362<br>USDC 0.000000678435248811 | |
| 3.1.513979 | SETH WHITFIELD | ADDRESS REDACTED | | | ETH 3.84751096854767 | | |
| 3.1.513980 | SETH WIJNHAMER | ADDRESS REDACTED | | | BTC 0.0102815313690794<br>USDC 1.2450643348355 | BTC 0.00289021131087914 | |
| 3.1.513981 | SETH WILKS | ADDRESS REDACTED | | | ETH 29.6913486177642<br>LTC 0.00898673504123089 | | |
| 3.1.513982 | SETH WILLAFORD | ADDRESS REDACTED | | | BTC 0.0113156647163955<br>ETH 1.06777889944518<br>MATIC 637.275859777132<br>USDC 22.8173108090886 | | |
| 3.1.513983 | SETH WILLIAMS | ADDRESS REDACTED | | | MATIC 3.58131155367999 | | |
| 3.1.513984 | SETH WILLIAMS | ADDRESS REDACTED | | | BTC 0.000826947062887037<br>USDC 2.28143185341499 | | |
| 3.1.513985 | SETH WILLIAMS | ADDRESS REDACTED | | | BTC 0.00266171865714264 | | |
| 3.1.513986 | SETH WILSON | ADDRESS REDACTED | | | BTC 0.0118751438562024 | | |
| 3.1.513987 | SETH WISE | ADDRESS REDACTED | | | BTC 0.279900821823914<br>DOT 8.41205763217511<br>LINK 17.9706830746156<br>MATIC 259.854601561657<br>ZRX 366.789182162668 | | |
| 3.1.513988 | SETH YEBOAH | ADDRESS REDACTED | | | BTC 0.000160298576319204<br>ETH 0.00198014801089441<br>XRP 0.000000184184210973 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.513989 | SETH YOUNG | ADDRESS REDACTED | | | BTC 0.000014544827144389<br>ETH 9.07353029076205<br>USDC 0.0282496016299172<br>USDT ERC20 0.0379956485461515 | USDT ERC20 0.792927108606847 | |
| 3.1.513990 | SETH YOUNG | ADDRESS REDACTED | | | BTC 0.0264114676491244<br>MATIC 0.0962859681173777<br>USDC 202.612042588253<br>USDT ERC20 155.638045776665 | BTC 0.0000002<br>MATIC 0.00142164538884011 | |
| 3.1.513991 | SETH YOUNG-LEE | ADDRESS REDACTED | | | CEL 1.88395385630686<br>ETH 0.00285758192365205<br>SGB 7.00125725184282<br>USDC 138.208387876782<br>XRP 0.00000003434132636<br>ZRX 0.899699963515004 | | |
| 3.1.513992 | SETH ZAMPICH | ADDRESS REDACTED | | | BTC 0.516211256053362<br>USDC 9.02473482053389 | | |
| 3.1.513993 | SETHAN VINCENTY | ADDRESS REDACTED | | | ADA 0.813214261128745<br>AVAX 0.00494949591720349<br>BTC 0.000001023061359715<br>DOT 0.140707193047867<br>ETH 0.000650082853176622<br>LINK 0.0209403601082296<br>MATIC 1.85951229486364<br>SOL 0.00864809569253029 | ADA 0.000000503370850478<br>AVAX 0.000000067868796898<br>BTC 0.000000843280702754<br>DOT 0.000000796135841354<br>ETH 0.000000351032913115<br>LINK 0.000000053777863549<br>MATIC 0.000000636205697578<br>SOL 0.000000289277247295 | |
| 3.1.513994 | SETHU MADHAVAN | ADDRESS REDACTED | | | ADA 456.431987530467<br>BTC 0.000039964178569918<br>ETH 0.0786286415632242<br>MATIC 0.16853491376479 | ETH 0.314118 | |
| 3.1.513995 | SETHURAJA CHIDAMBARAM | ADDRESS REDACTED | | | BTC 0.00214247987203316<br>CEL 807.464607565316<br>USDT ERC20 6128.29178760401 | | |
| 3.1.513996 | SETHURAMAN BOOPATHI | ADDRESS REDACTED | | | BTC 0.000038802126989432<br>ETH 0.000310138398243945<br>USDC 0.551399756108276 | | |
| 3.1.513997 | SETHURAMAN PASUPATHY | ADDRESS REDACTED | | | BTC 0.00233188834727246<br>ETH 0.0143739080835338 | | |
| 3.1.513998 | SETI OLLIE JOHN TAFUA | ADDRESS REDACTED | | | BTC 0.0706672323930218<br>DOGE 596.621258400169<br>ETH 1.41482947505089<br>LTC 11.0253001062306 | | |
| 3.1.513999 | SETIA BUDIMAN | ADDRESS REDACTED | | | ETH 0.00072304454270304<br>MCDAI 74.4392097226592 | | |
| 3.1.514000 | SETIAWAN WIDODO | ADDRESS REDACTED | | | BTC 0.00756872636299329<br>ETH 0.0928420103316903 | | |
| 3.1.514001 | SETJHABA MOSES LEJARA | ADDRESS REDACTED | | | BTC 0.000000003339488221 | | |
| 3.1.514002 | SETON MCNULTY | ADDRESS REDACTED | | | ADA 0.243040763221398<br>BTC 0.000053741238861438<br>ETH 0.000200113080674574<br>LINK 0.014307974577193<br>MATIC 1.22107167773443 | | |
| 3.1.514003 | SETON PENNELL | ADDRESS REDACTED | | | BTC 0.0160689513376275 | | |
| 3.1.514004 | SETRAG KHOSHAFIAN | ADDRESS REDACTED | | | AAVE 0.0315113436023933<br>BCH 0.0011910494717763<br>BTC 1.2950169506071<br>CEL 1003.47663519522<br>COMP 0.368310006019483<br>ETC 0.218397643220999<br>ETH 3.64134395262631<br>GUSD 7398.19336964217<br>LTC 0.457184325756068<br>MCDAI 339.343149255203<br>OMG 15.6580667869759<br>SNX 173.410638797697<br>SOL 4.23440012378226<br>UNI 7.10209253185591<br>USDC 10956.4779425031<br>USDT ERC20 2080.35525095812 | BTC 0.30341809<br>ETH 2.74920378735593<br>USDC 700 | |
| 3.1.514005 | SETT PAING AUNG | ADDRESS REDACTED | | | BTC 0.00067146878251108 9<br>CEL 153.582333231036<br>ETH 0.000915234443888615<br>LTC 0.000132663908304173<br>USDC 4985.6760622286<br>USDT ERC20 29.8236357131605 | | |
| 3.1.514006 | SETTAKORN PADUNGSAKWONG | ADDRESS REDACTED | | | CEL 0.0151116961245742<br>MCDAI 31.8466939925222<br>USDC 350.696208202497 | | |
| 3.1.514007 | SETTAWUT WARAPUTH | ADDRESS REDACTED | | | BTC 0.000003498525827459 | | |
| 3.1.514008 | SETTHAWUT PINITKARN | ADDRESS REDACTED | | | BTC 0.000000008023393056<br>CEL 0.302974505849461<br>USDC 0.00228139147951595 | | |
| 3.1.514009 | SETTHWUT PRASOBPIBOON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.514010 | SÉTTIMA CARVALHO | ADDRESS REDACTED | | | CEL 141.274585188348<br>ETH 1.98060705<br>MCDAI 30<br>USDC 1 | | |
| 3.1.514011 | SETTIMIO BRUNO | ADDRESS REDACTED | | | BAT 9.59357841282059<br>BCH 0.000003839820354623<br>BSV 0.0366323677929959<br>BTC 0.00235752781473337<br>CEL 395.240592742682<br>DASH 0.597994598217897<br>EOS 18.9023102262356<br>ETC 6.02894633414703<br>ETH 0.0765346710212042<br>LTC 0.000034690696998223<br>MCDAI 0.018766624428237<br>SGB 0.00896506929964827<br>TUSD 10.5904018904265<br>USDC 0.000000305263827763<br>USDT ERC20 3.6574529086824<br>XLM 0.00314313478202631<br>XRP 0.0213931210843782<br>ZEC 1.00781659223277<br>ZRX 0.0173178841174911 | | |
| 3.1.514012 | SETTY KUMAR | ADDRESS REDACTED | | | BTC 0.00005772<br>CEL 1.42629109711877 | | |
| 3.1.514013 | SETU CHOKSHI | ADDRESS REDACTED | | | BTC 0.00000174543202236<br>BUSD 0.873239837588576<br>CEL 1.15416929643443<br>DOT 0.0114853272120836<br>ETH 0.000967450350599257 | | |
| 3.1.514014 | SETU DUTTA | ADDRESS REDACTED | | | AVAX 1.02617280243854<br>BTC 0.000438775729332443<br>DOT 2.07728125167151<br>ETH 0.0833456505504338<br>LINK 105.749074343919<br>MATIC 563.575069605534<br>SNX 66.994300630635 | BTC 0.563615978547514 | |
| 3.1.514015 | SETU MEHTA | ADDRESS REDACTED | | | BTC 0.000000289155982467 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.514016 | SEUL CHOI | ADDRESS REDACTED | | | ADA 2.03988238868987<br>BTC 0.000334390259956653<br>CEL 1.14462003312615<br>ETH 0.00181912687050865<br>LINK 0.0534390763298084<br>LTC 0.00661289110454093<br>SGB 241.511044334232<br>SNX 0.681640927184449<br>USDC 1.01334975930007<br>XLM 1.39412761618646<br>XRP 0.000000981211970571<br>ZRX 179.69705552991 | | |
| 3.1.514017 | SEUL KEE PARK | ADDRESS REDACTED | | | BTC 0.0000015140349950099<br>ETH 0.00000085886395917 | | |
| 3.1.514018 | SEUL KIM | ADDRESS REDACTED | | | ADA 0.00000032359708041<br>AVAX 75.6414744660881<br>BTC 0.229201266045117<br>CEL 11.4171309873218<br>DOT 29.9106353839446<br>ETH 6.54177224040665<br>LINK 32.2313820450147<br>LTC 13.4952840762646<br>MCDAI 12.3308820359892<br>SNX 26.427778580651<br>SOL 30.6257169305021<br>XLM 23.0872535390545 | | |
| 3.1.514019 | SEULA LEE | ADDRESS REDACTED | | | BTC 0.158232598439406<br>ETH 0.00163140986786766 | | |
| 3.1.514020 | SEULKEE PARK | ADDRESS REDACTED | | | BTC 0.00122578605072486<br>ETH 1.17801495629205 | | |
| 3.1.514021 | SEULKI JANG | ADDRESS REDACTED | | | ADA 503.306553012839<br>AVAX 7.00477902574636<br>BTC 0.255360287286262<br>ETH 5.44208982032549<br>MATIC 499.354866749396 | | |
| 3.1.514022 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00259151529124094 | | |
| 3.1.514023 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00259466937326401 | | |
| 3.1.514024 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00261172547814815 | | |
| 3.1.514025 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00261172547814815 | | |
| 3.1.514026 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.000001232113483518<br>XRP 0.12373130227927 | | |
| 3.1.514027 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.0553149894728235<br>CEL 0.110932507388241<br>LTC 0.000000001019262013 | | |
| 3.1.514028 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00275580759214114 | | |
| 3.1.514029 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00259151529124094 | | |
| 3.1.514030 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00261172547814815 | | |
| 3.1.514031 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.000001241336428942<br>XLM 0.455197560948989 | | |
| 3.1.514032 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00276082381836815 | | |
| 3.1.514033 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00261670405669858 | | |
| 3.1.514034 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.000001231763629569<br>EOS 0.0538950434774567 | | |
| 3.1.514035 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.000001086846309301<br>EOS 0.0537742913988193 | | |
| 3.1.514036 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.000001241712996347<br>DOT 0.0185722250073792 | | |
| 3.1.514037 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00261172547814815 | | |
| 3.1.514038 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.000000863280783625<br>CEL 0.000071897000801565<br>LTC 0.000963418955402188 | | |
| 3.1.514039 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00115397881720876 | | |
| 3.1.514040 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.000001226651465181<br>EOS 0.0539377750150226 | | |
| 3.1.514041 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00000108680173039<br>EOS 0.0538836513930305 | | |
| 3.1.514042 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.000001239068095561<br>DOT 0.018544107024031 | | |
| 3.1.514043 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.000001078754395562<br>XRP 0.123209151800344 | | |
| 3.1.514044 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.000000869457668443<br>CEL 0.000049013927080174<br>LTC 0.00096690952848369 | | |
| 3.1.514045 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.000000856595847192<br>CEL 0.000083537861197277<br>LTC 0.000964886118795363 | | |
| 3.1.514046 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00000085996696232<br>CEL 0.000097797536067636<br>LTC 0.000964212499428758 | | |
| 3.1.514047 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00259645233871971 | | |
| 3.1.514048 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.000001222524969593<br>EOS 0.0538806846006617 | | |
| 3.1.514049 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00259151529124094<br>EOS 68.86 | | |
| 3.1.514050 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.000001405497661051<br>CEL 0.000023421406438211<br>LTC 0.00154320110296883 | | |
| 3.1.514051 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.000000865579271562<br>CEL 0.000055426410698716<br>LTC 0.000967598457381355 | | |
| 3.1.514052 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00276082381836815 | | |
| 3.1.514053 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.0000008245876342<br>LTC 0.000924407695864383 | | |
| 3.1.514054 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.000001094028591197<br>EOS 0.0538585206078074 | | |
| 3.1.514055 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00261172547814815 | | |
| 3.1.514056 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00000110374313895<br>EOS 0.05387638843226 | | |
| 3.1.514057 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.000000862886016237<br>LTC 0.000966096785618961 | | |
| 3.1.514058 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00261172547814815 | | |
| 3.1.514059 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00259151529124094 | | |
| 3.1.514060 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.000000865598797873<br>CEL 0.000032894024196117<br>LTC 0.000966340524245989 | | |
| 3.1.514061 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00261172547814815 | | |
| 3.1.514062 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.000001085778983702<br>EOS 0.0539210674953038 | | |
| 3.1.514063 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00275580759214114 | | |
| 3.1.514064 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.000001099613283716<br>EOS 0.053071983245782 | | |
| 3.1.514065 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.000001235382634866<br>XRP 0.123731769526086 | | |
| 3.1.514066 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.000001241810838979<br>XLM 0.452679052745638 | | |
| 3.1.514067 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00261670405669858 | | |
| 3.1.514068 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00259506653169205 | | |
| 3.1.514069 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.000001230519776907<br>XRP 0.1237315480936 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.514070 | SEULKY LEE | ADDRESS REDACTED | | | BTC 0.000855398480141281<br>CEL 0.129662884615942<br>ETH 0.463971782465141 | | |
| 3.1.514071 | SEULLY CLIPET | ADDRESS REDACTED | | | ADA 6.91707215205573<br>BTC 0.000034389620199589<br>ETH 0.000120483799237214<br>USDC 7342.44695086321 | | |
| 3.1.514072 | SEUMAS ROBERTSON | ADDRESS REDACTED | | | BTC 0.108983405179213 | | |
| 3.1.514073 | SEUMUS CHARLES KELLY | ADDRESS REDACTED | | | ADA 0.453422005457921<br>BTC 0.000000004054501652<br>CEL 3.57610252285135<br>LUNC 0.00903048372476636<br>USDC 0.338033<br>XRP 0.00321907977649078 | | |
| 3.1.514074 | SEUN CLIFF | ADDRESS REDACTED | | | BTC 0.000000834438426057<br>USDT ERC20 0.209642908140905 | | |
| 3.1.514075 | SEUN EMMANUEL OSEOLA | ADDRESS REDACTED | | | BTC 0.000000067992565706 | | |
| 3.1.514076 | SEUN OKE | ADDRESS REDACTED | | | BTC 0.0148089205686115<br>ETH 1.25926601713942<br>MATIC 297.568161859373 | | |
| 3.1.514077 | SEUN OLAYELE | ADDRESS REDACTED | | | BTC 0.0000117536428462309<br>CEL 306.237043426643<br>ETH 0.000178662795943474<br>MATIC 1403.63071662845 | | |
| 3.1.514078 | SEUNG BEOM KIM | ADDRESS REDACTED | | | BAT 0.00724727098928903<br>BCH 0.000000005550025767<br>BSV 0.000000008896290013<br>CEL 721.717801962848<br>EOS 155.628474436109<br>ETC 0.435623541909967<br>ETH 0.0000966391074282829<br>LINK 0.00459018247523537<br>LTC 0.00108432552563266<br>LUNC 0.000273847560232288<br>MANA 0.0240331854374884<br>OMG 0.000965814505361843<br>USDT ERC20 0.315145222671712<br>XLM 0.113673339874169<br>XRP 0.000000688300303109<br>ZEC 0.118313266792727<br>ZRX 0.0122821939994954 | | |
| 3.1.514079 | SEUNG EUN KIM KANG | ADDRESS REDACTED | | | BTC 0.00000032208276802<br>CEL 1.11152141866522 | | |
| 3.1.514080 | SEUNG GUK BAEK | ADDRESS REDACTED | | | BTC 0.000921864640741082<br>CEL 13.6838050301498<br>EOS 746.953268246907 | | |
| 3.1.514081 | SEUNG GUN LEE | ADDRESS REDACTED | | | BTC 0.000000004815801463<br>CEL 0.0281073755055745<br>SGB 31394.9431423743<br>XRP 0.147966956887093 | | |
| 3.1.514082 | SEUNG HAN | ADDRESS REDACTED | | | AAVE 0.158893622077338<br>BTC 0.00000080062524729<br>SNX 3.49222630142157 | | |
| 3.1.514083 | SEUNG HAN KIM | ADDRESS REDACTED | | | BTC 0.0137860530207927<br>USDC 42996.829895951 | | |
| 3.1.514084 | SEUNG HEE KIM | ADDRESS REDACTED | | | CEL 5.15145158795377<br>MATIC 500.01391688 | | |
| 3.1.514085 | SEUNG HONG | ADDRESS REDACTED | | | ADA 0.0546664753526202<br>BTC 0.000000715027865542<br>ETH 0.00000532172051584499<br>MATIC 0.177834050599156 | | |
| 3.1.514086 | SEUNG HWAN SHIN | ADDRESS REDACTED | | | BTC 1.15333228924664 | | |
| 3.1.514087 | SEUNG HYUN KIM | ADDRESS REDACTED | | | BTC 0.0126709<br>CEL 2.12731317663944<br>USDC 0.298129087136375 | | |
| 3.1.514088 | SEUNG HYUN LEE | ADDRESS REDACTED | | | BTC 0.000155630936302778<br>USDT ERC20 0.00746133229064291 | | |
| 3.1.514089 | SEUNG JEON | ADDRESS REDACTED | | | BTC 0.00000208853715667999<br>CEL 0.0000157911677084819<br>XLM 0.0345398893857171<br>XRP 0.000851940441148309 | | |
| 3.1.514090 | SEUNG JIN | ADDRESS REDACTED | | | XLM 0.196966958412727 | | |
| 3.1.514091 | SEUNG JIN LEE | ADDRESS REDACTED | | | BNB 1.3697036<br>BTC 0.00107499445849566<br>CEL 14.552443150875 | | |
| 3.1.514092 | SEUNG JOO CHANG | ADDRESS REDACTED | | | ETH 0.00253871043880051 | | |
| 3.1.514093 | SEUNG KYU PARK | ADDRESS REDACTED | | | ADA 8458.63329389714<br>BTC 0.0898977093668175<br>CEL 63.8885969695071<br>DOT 183.495472747559<br>ETH 0.260969596252988<br>USDC 155.35146146775<br>ZEC 1.930188003859 | | |
| 3.1.514094 | SEUNG LEE | ADDRESS REDACTED | | | BTC 0.00330760693380188<br>ETH 0.251211201565039 | | |
| 3.1.514095 | SEUNG LEE | ADDRESS REDACTED | | | AVAX 0.0076071161579606<br>BTC 0.0000386737160417 72<br>ETH 0.146597699688284<br>LINK 0.0134519984085749<br>MATIC 0.359019907170229<br>SOL 27.2704323418294<br>USDC 0.00333475391037749<br>USDT ERC20 0.285124013699555 | BTC 0.000000007809594955<br>SOL 19.33995<br>USDC 0.00306374641219607 | |
| 3.1.514096 | SEUNG LOBB | ADDRESS REDACTED | | | ADA 2280.51534337705<br>BTC 0.000081943816958906<br>DOT 7.02561498892048<br>ETH 0.00036381197322965 | | |
| 3.1.514097 | SEUNG MEE LEE | ADDRESS REDACTED | | | BTC 0.0329647189537998<br>ETH 0.000171638052957403<br>MATIC 288.400634775109 | | |
| 3.1.514098 | SEUNG NOH | ADDRESS REDACTED | | | CEL 1.06218563454773<br>XLM 0.801603419179494 | | |
| 3.1.514099 | SEUNG OH | ADDRESS REDACTED | | | BTC 0.0019802783602457<br>ETH 0.0356408435047421<br>XLM 0.277265661202072<br>XRP 62.9038132987005 | | |
| 3.1.514100 | SEUNG SEUP LIM | ADDRESS REDACTED | | | BTC 0.000003221486977726<br>CEL 0.0211018386915816<br>USDC 1.06244126146096 | | |
| 3.1.514101 | SEUNG SHIN | ADDRESS REDACTED | | | MATIC 55279.8545221707 | | |
| 3.1.514102 | SEUNG SUN LEE | ADDRESS REDACTED | | | PAXG 13.9733049784867 | | |
| 3.1.514103 | SEUNG WHYAN LEE | ADDRESS REDACTED | | | ADA 0.204329065315687<br>CEL 0.172742638910379<br>DOT 0.05952634813432<br>ETH 0.000274408387199172<br>USDC 0.0528690878435351 | | |
| 3.1.514104 | SEUNG WOO KIM | ADDRESS REDACTED | | | MATIC 206.074937023067 | | |
| 3.1.514105 | SEUNG YONG TURNER | ADDRESS REDACTED | | | BTC 0.000619319002751698<br>CEL 0.241975181272461<br>ETH 0.0163886123064694 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.514106 | SEUNG YOON | ADDRESS REDACTED | | | ETH 0.005059778317 | | |
| 3.1.514107 | SEUNG YOON | ADDRESS REDACTED | | | BTC 0.0061864794891981<br>ETH 2.04227678273489<br>MATIC 7924.28691924297<br>SNX 61.6926897451195<br>XRP 2140.5868 | ETH 0.000046334475416815 | |
| 3.1.514108 | SEUNG YUN JO | ADDRESS REDACTED | | | CEL 0.00115641357060114<br>XLM 0.000000097735019623 | | |
| 3.1.514109 | SEUNGA KIM | ADDRESS REDACTED | | | BNB 0.000000003820275769<br>BTC 0.000000005345638523<br>CEL 0.0926881870539387<br>USDC 1.79988291823915 | | |
| 3.1.514110 | SEUNGBIN LEE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.514111 | SEUNGBUM KANG | ADDRESS REDACTED | | | BTC 0.000000001673494263<br>CEL 0.0024177631108721<br>USDT ERC20 15.2651476978298 | | |
| 3.1.514112 | SEUNGGEOL HONG | ADDRESS REDACTED | | | CEL 17.641529571233 | | |
| 3.1.514113 | SEUNGGI LEE | ADDRESS REDACTED | | | BAT 32471.9202866527<br>BTC 0.00635057820724563<br>CEL 1275.26286424237<br>MANA 1.74607475686776<br>XRP 119325.816297217<br>ZEC 634.08941010866 | | |
| 3.1.514114 | SEUNGGOO PARK | ADDRESS REDACTED | | | CEL 0.000045128211544546<br>EOS 0.00779176001266913 | | |
| 3.1.514115 | SEUNGHEON BAEK | ADDRESS REDACTED | | | BTC 0.00047506018984713 | | |
| 3.1.514116 | SEUNG-HOON PARK | ADDRESS REDACTED | | | BTC 0.116146558377252<br>CEL 468.385021038696<br>DOT 333.046369718027<br>EOS 324.467960959923<br>ETH 0.189627547507823<br>LINK 54.7860045033833<br>LTC 23.5179677748126<br>MATIC 7778.80309810916<br>MCDAI 101.444525006199<br>OMG 100.250267355138<br>SGB 3.42038049999475<br>SNX 23.0208990650988<br>XRP 22.1559917571161 | | |
| 3.1.514117 | SEUNGHOON YOO | ADDRESS REDACTED | | | BCH 0.000105065257364026<br>DOT 0.581434124506617<br>ETC 0.670593236936125<br>USDC 0.0434068191040517<br>ZEC 0.00878190620865064 | | |
| 3.1.514118 | SEUNGHUN LEE | ADDRESS REDACTED | | | CEL 1.11569529078316 | | |
| 3.1.514119 | SEUNGHWA SHIN | ADDRESS REDACTED | | | BCH 0.000414151154878279<br>BTC 0.000000271016476626<br>ETH 0.000209955235995546<br>USDT ERC20 1.00430123553718 | | |
| 3.1.514120 | SEUNGHWAN KIM | ADDRESS REDACTED | | | ADA 50570.5576524692<br>CEL 544.562462747424<br>DOT 2049.86414043333<br>EOS 0.00338473620924984 | | |
| 3.1.514121 | SEUNG-HWAN KIM | ADDRESS REDACTED | | | BTC 0.00107659956779674 | | |
| 3.1.514122 | SEUNGHWAN LIM | ADDRESS REDACTED | | | BTC 0.000000000244929768<br>CEL 0.338980802063237 | | |
| 3.1.514123 | SEUNGHYUN LEE | ADDRESS REDACTED | | | BCH 7.52066571271783<br>BTC 0.000952175022947012<br>ETC 61.3810357712386<br>MATIC 0.477933075887973 | | |
| 3.1.514124 | SEUNGHYUN NAM | ADDRESS REDACTED | | | BTC 0.21147075480119 | | |
| 3.1.514125 | SEUNG-JAE EAU | ADDRESS REDACTED | | | CEL 0.0430732301930916<br>SNX 0.0109689342495507 | | |
| 3.1.514126 | SEUNGJIN JOO | ADDRESS REDACTED | | | BTC 0.00103269635648116<br>CEL 0.797731462222572<br>ZEC 19.7581049225138 | | |
| 3.1.514127 | SEUNGJIN JUNG | ADDRESS REDACTED | | | ETH 0.0177918190459631 | | |
| 3.1.514128 | SEUNGJIN LEE | ADDRESS REDACTED | | | BCH 0.0194391822086479<br>BTC 0.000999896652410191<br>CEL 444.623468307928<br>DOT 543.01072077<br>LINK 3037.63605929565<br>SNX 801.169354105627<br>USDC 1.50268055304662<br>USDT ERC20 17.4822136503702 | | |
| 3.1.514129 | SEUNGJO JEONG | ADDRESS REDACTED | | | BTC 0.00426126109939659<br>CEL 0.120413054762842<br>EOS 1385.77798610937<br>TGBP 301.654128637767<br>USDC 272.403146425783 | | |
| 3.1.514130 | SEUNGJO LIM | ADDRESS REDACTED | | | BTC 0.000000000702553699<br>CEL 0.0255656228634182 | | |
| 3.1.514131 | SEUNG-JOON RIM | ADDRESS REDACTED | | | BTC 1.58942246210229<br>ETH 0.0482405603009173<br>LINK 112.735002095546<br>USDC 13.1693919784693<br>USDT ERC20 13.8446954183319 | USDT ERC20 23.11 | |
| 3.1.514132 | SEUNGJUN CHA | ADDRESS REDACTED | | | BTC 0.00106622881959278<br>XLM 0.187679653992075 | | |
| 3.1.514133 | SEUNGJUN KIM | ADDRESS REDACTED | | | ADA 0.126906882771821<br>BTC 0.000000734370258392<br>XRP 0.00264908889565767 | | |
| 3.1.514134 | SEUNGJUN PARK | ADDRESS REDACTED | | | ADA 170.599011047109<br>BCH 0.851378211508768<br>BNB 0.00958832778019466<br>BTC 0.0129528241328425<br>BUSD 2.59412575525719<br>CEL 20.0211771260001<br>ETC 0.010546273381755<br>ETH 2.93430535483708<br>GUSD 3.48808933607761<br>SGB 905.17890774782<br>USDC 339.544983747136<br>USDT ERC20 0.000000311800051662<br>XRP 0.00000073023002371 | | |
| 3.1.514135 | SEUNGJUNE KIM | ADDRESS REDACTED | | | BTC 0.0220538690419961<br>MCDAI 1.04796035592524 | | |
| 3.1.514136 | SEUNGJUNE PARK | ADDRESS REDACTED | | | CEL 0.0217351536619284<br>MATIC 0.00613637656039006<br>SNX 0.00113433547428491 | | |
| 3.1.514137 | SEUNGKI LEE | ADDRESS REDACTED | | | USDC 4.51801175353775 | | |
| 3.1.514138 | SEUNGKYU HAN | ADDRESS REDACTED | | | ETH 0.00162736060242928 | | |
| 3.1.514139 | SEUNGKYU LEE | ADDRESS REDACTED | | | BTC 0.000000002543079685<br>CEL 0.00312684602427769 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.514140 | SEUNGKYU YANG | ADDRESS REDACTED | | | BCH 0.00067553110972521<br>BSV 0.000341242737410671<br>BTC 0.125071477764809<br>CEL 5.29805976148597<br>DASH 2.66067103532562<br>EOS 0.0526194606991371<br>ETC 0.00566135114388073<br>ETH 3.1209365559471<br>LTC 0.00115887780275908<br>XRP 0.236052187677362<br>ZEC 4.45958963480908 | | |
| 3.1.514141 | SEUNGMI HONG | ADDRESS REDACTED | | | BTC 0.000000498721990044999<br>CEL 27.8930116062937<br>EOS 0.671508551538478<br>LTC 0.000013950192117186<br>SNX 52.4276196<br>XLM 0.000945037953029031<br>XRP 0.00190693791115062 | | |
| 3.1.514142 | SEUNGMI YANG | ADDRESS REDACTED | | | BTC 0.000002014617109747<br>USDC 1.17378329785669 | BTC 0.00119403991487307<br>USDC 638.5712364729 | |
| 3.1.514143 | SEUNGMIN LEE | ADDRESS REDACTED | | | BTC 0.000001090827394127<br>DOT 477.686125703282<br>EOS 5210.43057733882<br>MANA 0.166530570172838<br>USDC 1.25758388657044<br>XTZ 1182.34309810802 | | |
| 3.1.514144 | SEUNGMIN LEE | ADDRESS REDACTED | | | BTC 0.000006762629486982<br>ETH 0.000066753627377429<br>MANA 0.351156320740615<br>USDT ERC20 1.61300663819179 | | |
| 3.1.514145 | SEUNGMIN SHIN | ADDRESS REDACTED | | | AVAX 0.0057055939737781<br>BTC 0.00000115254318001399<br>CEL 0.0867768780291352<br>LUNC 0.0135443686411211<br>USDC 0.00258856395007965 | | |
| 3.1.514146 | SEUNGSOO LEE | ADDRESS REDACTED | | | XRP 1.90829703101057 | | |
| 3.1.514147 | SEUNGWHA CHUNG | ADDRESS REDACTED | | | BTC 0.000000658321873087<br>CEL 1.15064246887511<br>USDC 0.00145209009912572<br>USDT ERC20 0.000000686034646619 | | |
| 3.1.514148 | SEUNGWON JEONG | ADDRESS REDACTED | | | BTC 0.00405587741178516<br>BUSD 0.587166000040757<br>CEL 1.41739995022683<br>EOS 2008.97206705122<br>ETH 0.000039302741430272<br>MCDAI 0.0146380722981057<br>PAXG 0.000181093970494842<br>TGBP 1.85308311310326<br>USDC 514.556824002036<br>USDT ERC20 1.75289425314472<br>XLM 0.00292748747350662 | | |
| 3.1.514149 | SEUNGWOO JE | ADDRESS REDACTED | | | BTC 0.000000240522575518<br>XRP 0.835283122186291 | | |
| 3.1.514150 | SEUNGWOO SONG | ADDRESS REDACTED | | | BNB 0.101410935018965<br>CEL 2.81710502722355 | | |
| 3.1.514151 | SEUNGYUP LEE | ADDRESS REDACTED | | | ADA 1.80978399464059<br>BTC 0.000435442218908749<br>ETH 0.0150553821723976 | | |
| 3.1.514152 | SEVADA ASHEGHIAN | ADDRESS REDACTED | | | BTC 1.00968690858219 | | |
| 3.1.514153 | SEVAG HANSSIAN | ADDRESS REDACTED | | | CEL 0.000023893644553763 | | |
| 3.1.514154 | SEVAG INJEAN | ADDRESS REDACTED | | | ADA 304.554545512299<br>AVAX 107.141780109218<br>MATIC 517.608707658589 | | |
| 3.1.514155 | SEVAG KAMAYA | ADDRESS REDACTED | | | BTC 0.017627068316033<br>CEL 14.3938043914603 | | |
| 3.1.514156 | SEVAG KEOSSEIAN | ADDRESS REDACTED | | | ADA 486.111676929536<br>BTC 0.000737656668196846<br>MATIC 496.496878843837 | | |
| 3.1.514157 | SEVAG LEON | ADDRESS REDACTED | | | ADA 201.060317762383<br>BCH 1.24815716132182<br>DOT 10.8001984493074<br>ETH 0.0170857272632751<br>USDT ERC20 557.405774121217 | USDT ERC20 99.995 | |
| 3.1.514158 | SEVAG POLADIAN | ADDRESS REDACTED | | | BTC 0.350080021919772<br>ETH 5.84640663118948<br>LINK 11.510591357633<br>USDC 0.000367296190320347<br>XRP 4176.66588125678 | | |
| 3.1.514159 | SEVAG TOUJIAN | ADDRESS REDACTED | | | AAVE 6.45389284159494<br>ADA 2151.81453609141<br>BTC 0.645241292067852<br>ETH 2.90365996704232<br>MATIC 1467.51983144203<br>UNI 75.1196854254975<br>USDC 21365.3714398836<br>XLM 3206.37813045273 | | |
| 3.1.514160 | SEVAK KAZARYAN | ADDRESS REDACTED | | | BTC 0.000002243206080324<br>SNX 13.0721901624798<br>USDC 4.80576976619959 | | |
| 3.1.514161 | SEVAK PETROSYAN | ADDRESS REDACTED | | | MATIC 92.2500476518514 | MATIC 230.161688 | |
| 3.1.514162 | SEVAK SARKISSIAN | ADDRESS REDACTED | | | AAVE 1.46865680963064<br>BTC 0.0641246663573131<br>ETH 0.0179019525396501<br>SNX 97.7776012416571 | | |
| 3.1.514163 | SEVAL GUNES | ADDRESS REDACTED | | | BTC 0.185320317676531 | | |
| 3.1.514164 | SEVAL KILIC YUKSEL | ADDRESS REDACTED | | | USDT ERC20 0.577611068981455 | | |
| 3.1.514165 | SEVALA FISO | ADDRESS REDACTED | | | BTC 0.000000420452931044<br>ETH 0.000166583710635108 | | |
| 3.1.514166 | SEVAN ISAAC | ADDRESS REDACTED | | | BTC 0.00000197106787366<br>USDC 6.50119427330604 | | |
| 3.1.514167 | SEVAN YERLY | ADDRESS REDACTED | | | BTC 0.00117733266340306<br>USDC 1008.38087204249 | | |
| 3.1.514168 | SEVANA AVANESSIAN | ADDRESS REDACTED | | | BTC 0.000020014601785834<br>ETH 0.000017819165406083<br>LTC 0.00271433672049151 | | |
| 3.1.514169 | SEVANE KASBARIAN | ADDRESS REDACTED | | | CEL 55.2005852652769 | | |
| 3.1.514170 | SEVAPHOL IEMCHOLVILERT | ADDRESS REDACTED | | | BNB 0.0251115129802579 | | |
| 3.1.514171 | SEVASTI PITSOLANTI | ADDRESS REDACTED | | | BTC 0.00106141775242829<br>CEL 145.276119392598<br>ETH 1.01639846463928 | | |
| 3.1.514172 | SEVASTIANOV PETR | ADDRESS REDACTED | | | BTC 0.000000128115076993<br>CEL 0.428802565749651<br>XRP 265.80216851981 | | |
| 3.1.514173 | SEVASTI-CHRISTI ANTONIOU | ADDRESS REDACTED | | | BTC 0.0821157337026374<br>PAXG 2.39902350630536<br>USDC 0.23280307925755 | | |
| 3.1.514174 | SEVASTOS MASTROGIORGIS | ADDRESS REDACTED | | | BTC 0.00000204980274756<br>USDT ERC20 0.0146509913689562 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.514175 | SEVCAN AGDAS | ADDRESS REDACTED | | | ADA 810.772004643337<br>BTC 1.23758966491968<br>ETH 0.821011289340295<br>LINK 6.27692504476864<br>MATIC 325.37989469956<br>SNX 17.6161503920236 | | |
| 3.1.514176 | SEVCAN ALANYURT | ADDRESS REDACTED | | | BTC 0.00121279491112158<br>CEL 5.56233829326432<br>USDC 411.723021453136<br>USDT ERC20 199 | | |
| 3.1.514177 | SEVDA AYTENIZ | ADDRESS REDACTED | | | BTC 0.111499919338844<br>CEL 168.015063936398<br>ETH 1.06833356 | | |
| 3.1.514178 | SEVDAIL DEMIROVIC | ADDRESS REDACTED | | | BTC 0.000001109544909769 | | |
| 3.1.514179 | SEVDALIN GROZEV | ADDRESS REDACTED | | | BTC 0.00000000279927566<br>CEL 1.97582699913531 | | |
| 3.1.514180 | SEVDE NUR CILASIN | ADDRESS REDACTED | | | BNB 1.50693090557858<br>BTC 0.000002477174808267 | | |
| 3.1.514181 | SEVDI GULER | ADDRESS REDACTED | | | BTC 0.000023694850842802<br>ETH 0.000695534191993622 | | |
| 3.1.514182 | SEVDIJA ADZAJ | ADDRESS REDACTED | | | BTC 0.00123719503142475<br>LTC 3.7138946703351 | | |
| 3.1.514183 | SEVDZHAN VEDAT MUSTAFA | ADDRESS REDACTED | | | USDC 40.699575199096 | | |
| 3.1.514184 | SEVEN SIERRA LLC | SOUTH CENTRAL AVENUE, CLAYTON, MISSOURI 63105 | | | BTC 0.00169612357175152<br>SGB 1724.22346145455<br>USDT ERC20 12578.3888543241 | CEL 47.1698113207547 | |
| 3.1.514185 | SEVEN TAN | ADDRESS REDACTED | | | CEL 0.230858844415944 | | |
| 3.1.514186 | SEVENTH GENERATION HOLDINGS, LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | | | GUSD 2001.19971507344 | | |
| 3.1.514187 | SEVERA FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.00108154434308566<br>CEL 1.6919892778855<br>DOT 0.000000000057435878 | | |
| 3.1.514188 | SEVERA ZARRELLI | ADDRESS REDACTED | | | BTC 0.01076305352<br>CEL 0.000187953931515052<br>USDC 1.48057886287296 | | |
| 3.1.514189 | SEVERIANO MENDOZA | ADDRESS REDACTED | | | MATIC 2.185209070832l6<br>XLM 19384.2642935598 | | |
| 3.1.514190 | SEVERIN ANDREA SCHEIDEGGER | ADDRESS REDACTED | | | BTC 0.000074324947407649 | | |
| 3.1.514191 | SEVERIN CURTIS | ADDRESS REDACTED | | | BTC 0.0775510141739615<br>CEL 53.6998943647473<br>ETH 0.00967279702839664 | | |
| 3.1.514192 | SEVERIN DEUTSCHMANN | ADDRESS REDACTED | | | CEL 29.043322024586 | | |
| 3.1.514193 | SEVERIN GEBHART | ADDRESS REDACTED | | | ADA 54.7768398887564<br>BTC 0.0221724269004532<br>CEL 2.40928362503526<br>DOT 2.75013686621078<br>ETH 0.982123627588371<br>LTC 0.607665367975784<br>MANA 200.624995008548<br>XLM 301.415995927167<br>XRP 436.164529944277 | | |
| 3.1.514194 | SEVERIN GOSSA | ADDRESS REDACTED | | | BTC 0.000992308756991976<br>CEL 84.4788433812003 | | |
| 3.1.514195 | SEVERIN GUYER | ADDRESS REDACTED | | | BTC 0.000128798514498964<br>CEL 180.057368661185<br>DOT 0.000000000010947054<br>ETH 0.000348350397407395 | | |
| 3.1.514196 | SEVERIN IDRIZI | ADDRESS REDACTED | | | BTC 0.00400040648956877<br>ETH 0.00021200903636122 | | |
| 3.1.514197 | SEVERIN LOLK URTH | ADDRESS REDACTED | | | ADA 0.0971182771823099<br>BTC 0.000001637549550076 | | |
| 3.1.514198 | SEVERIN MARTHALER | ADDRESS REDACTED | | | BTC 0.00183385157821612<br>CEL 1.9554497890342<br>TGBP 4172.06301683092<br>USDC 6.63353077641602 | | |
| 3.1.514199 | SEVERIN PFISTER | ADDRESS REDACTED | | | BTC 0.0146933428349742 | | |
| 3.1.514200 | SEVERIN POLLEY | ADDRESS REDACTED | | | BTC 0.0000190163366848439 | | |
| 3.1.514201 | SEVERIN SAJEVEC | ADDRESS REDACTED | | | BTC 0.000000423791960991<br>ETH 0.00109426164154236<br>LINK 0.000306379312744705<br>LTC 0.0480784842127082<br>MATIC 868.850761608708<br>OMG 0.122108633259444<br>SNX 0.000763200681131098<br>UNI 0.093774811732277<br>XLM 4.30461117799251<br>XRP 0.00172964228006776<br>ZRX 0.000445779604894745 | | |
| 3.1.514202 | SEVERIN SKALLERUP | ADDRESS REDACTED | | | BTC 0.00151659842065491<br>CEL 216.050215733773 | | |
| 3.1.514203 | SEVERIN TISSOT-DAGUETTE | ADDRESS REDACTED | | | BNB 0.00000000721399927<br>BTC 0.00009568125690892<br>CEL 14.0969801966237<br>ETH 0.000089321615815307<br>LTC 0.000000007402776459<br>LUNC 0.000000578341425449 | | |
| 3.1.514204 | SEVERINA MAMMANA | ADDRESS REDACTED | | | BTC 0.000001966700965919<br>USDT ERC20 0.473023025944762 | | |
| 3.1.514205 | SEVERINA MAMMANA | ADDRESS REDACTED | | | BTC 0.000000000827283054<br>CEL 0.111630831461396 | | |
| 3.1.514206 | SEVERINE BARON | ADDRESS REDACTED | | | CEL 1.30050005341575<br>DOT 60.3309832164752<br>MATIC 597.969415649224<br>SNX 57.9978235601872 | | |
| 3.1.514207 | SEVERINE BART | ADDRESS REDACTED | | | ADA 130.957457<br>BTC 0.00111835585189684<br>CEL 4.50128626629229<br>EOS 55.1342<br>LTC 1.57788089 | | |
| 3.1.514208 | SÉVERINE DUBARRE | ADDRESS REDACTED | | | CEL 7.02363756132283<br>MCDAI 41.1582666163213<br>USDC 216.137099120642 | | |
| 3.1.514209 | SEVERINE LICODIA | ADDRESS REDACTED | | | ADA 310.230165002413<br>BTC 0.105220090645493<br>CEL 0.00577460707709102<br>ETH 0.104546623698916<br>SNX 41.2679403148578 | | |
| 3.1.514210 | SÉVERINE MOLNAR | ADDRESS REDACTED | | | BTC 0.0178864312056181<br>CEL 130.691072485762<br>ETH 1.80230950851448 | | |
| 3.1.514211 | SÉVERINE PROTAT | ADDRESS REDACTED | | | BTC 0.0159807941833332 | | |
| 3.1.514212 | SEVERINE SOUSSEING | ADDRESS REDACTED | | | USDC 108.785364527525 | | |
| 3.1.514213 | SEVERINO EVERTON DA SILVA BARBOSA | ADDRESS REDACTED | | | CEL 0.000816711228920551 | | |
| 3.1.514214 | SEVERINO FIRMINO TORRE JUNIOR | ADDRESS REDACTED | | | BTC 0.000000383236515926<br>USDT ERC20 0.618234198725408 | | |
| 3.1.514215 | SEVERN RASH | ADDRESS REDACTED | | | AAVE 0.000038680987357101<br>BTC 0.00030639914673653<br>ETH 0.0152391019350613<br>LINK 0.000181386062403423<br>SNX 0.00362306448111403<br>USDC 7.1764388726659 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.514216 | SEVGI ASLAN | ADDRESS REDACTED | | | BTC 0.000007737586339809 | | |
| 3.1.514217 | SEVGI BULUTLUOZ | ADDRESS REDACTED | | | ETH 0.000001193936177952 | | |
| 3.1.514218 | SEVGI SADIC | ADDRESS REDACTED | | | ETH 0.00149756319951898 | | |
| 3.1.514219 | SEVGI YILDIRIM | ADDRESS REDACTED | | | BTC 0.000000248663733334<br>ETH 0.000000440423759883<br>USDT ERC20 0.666338835921809 | | |
| 3.1.514220 | SEVI KUPPUSAMY | ADDRESS REDACTED | | | BTC 0.00000043631277772<br>CEL 0.221091577942766 | | |
| 3.1.514221 | SEVIL AKAY | ADDRESS REDACTED | | | BTC 0.000005355355637796 | | |
| 3.1.514222 | SEVIL AYDOĞAN | ADDRESS REDACTED | | | BTC 0.00000023107684981999<br>USDT ERC20 0.977121120032097 | | |
| 3.1.514223 | SEVIL SECKIN | ADDRESS REDACTED | | | ETH 0.00149309478815525 | | |
| 3.1.514224 | SEVIL SECKIN | ADDRESS REDACTED | | | ETH 0.000000758480262063999 | | |
| 3.1.514225 | SEVIL SEÇKIN | ADDRESS REDACTED | | | ETH 0.000000147925939239 | | |
| 3.1.514226 | SEVİLAY TAŞKIN ODUNCU | ADDRESS REDACTED | | | BNB 0.000896771844386835<br>BTC 0.000000804644422827<br>USDT ERC20 0.215141463762427 | | |
| 3.1.514227 | SEVILLA THOMAS | ADDRESS REDACTED | | | BTC 0.000000000848443335<br>CEL 0.669100730993478 | | |
| 3.1.514228 | SEVIM HALIBRYAM | ADDRESS REDACTED | | | BCH 0.00000136535165514599<br>BTC 0.00123577467117505<br>DOT 1.33658125189714<br>XRP 17.2558538978664 | | |
| 3.1.514229 | SEVIM KAYA | ADDRESS REDACTED | | | BTC 0.000000355554724658 | | |
| 3.1.514230 | SEVIM ÖZER | ADDRESS REDACTED | | | ADA 3821.280807<br>CEL 381.031391724588<br>ETH 4.9722 | | |
| 3.1.514231 | SEVIM YANIK | ADDRESS REDACTED | | | CEL 0.000830649139437027 | | |
| 3.1.514232 | SEVIM ZENGIN | ADDRESS REDACTED | | | ETH 0.000001308600192165 | | |
| 3.1.514233 | SEVIN OSMANOV | ADDRESS REDACTED | | | BTC 0.00604556629525033<br>CEL 0.277766099817225<br>DOGE 157.5510044<br>ETH 0.116263553879815<br>USDC 219.591611197244<br>XRP 50.79571 | | |
| 3.1.514234 | SEVINA NIKOLOVA | ADDRESS REDACTED | | | LUNC 0.0159710900830055 | | |
| 3.1.514235 | SEVINC MAHMUDOVA | ADDRESS REDACTED | | | CEL 0.000951883042426501 | | |
| 3.1.514236 | SEVINÇ TURĞUT | ADDRESS REDACTED | | | BTC 0.000000288863509429<br>ETH 0.000132046759191057<br>USDC 0.531673066962587 | | |
| 3.1.514237 | SEVINDU LEELARATNE | ADDRESS REDACTED | | | ADA 0.375616287909141<br>ETH 0.00831926898375956 | | |
| 3.1.514238 | SEVIO MARTIN STANTON | ADDRESS REDACTED | | | | BTC 0.00164940291614435 | |
| 3.1.514239 | SEVJIDKHOROL ULZIIBADRAKH | ADDRESS REDACTED | | | BTC 0.00296113524847209<br>CEL 11.2647517408884<br>USDC 215.353982<br>XRP 65.75 | | |
| 3.1.514240 | SEVKET AKYOL | ADDRESS REDACTED | | | XRP 1059.32660320832 | | |
| 3.1.514241 | SEVKET MEHMET BAYINDIR | ADDRESS REDACTED | | | AVAX 210.748037079633<br>BTC 0.410378496275769<br>CEL 64.5341474182705<br>ETH 54.2225856878002<br>USDC 13.3838912371044<br>XLM 0.0281075929879766 | | |
| 3.1.514242 | SEVKET TARIK SUBASIOGLU | ADDRESS REDACTED | | | ETH 0.00152116940261624 | | |
| 3.1.514243 | SEVKET TARIK SUBASIOGLU | ADDRESS REDACTED | | | CEL 0.000396377228959232 | | |
| 3.1.514244 | SEVKI AKKOL | ADDRESS REDACTED | | | BTC 0.000000009021064652<br>CEL 0.0663585746205984<br>GUSD 0.356511672938749 | | |
| 3.1.514245 | SEVKI INCEL | ADDRESS REDACTED | | | BTC 0.00237978744658227<br>USDT ERC20 401.041088 | | |
| 3.1.514246 | ŞEVKI YıLDıZ | ADDRESS REDACTED | | | BTC 0.000000021339772572<br>PAX 0.277098745318952 | | |
| 3.1.514247 | SEVONTAE BAXTER | ADDRESS REDACTED | | | BTC 0.00232838755590938 | | |
| 3.1.514248 | SEVRIN MONEY | ADDRESS REDACTED | | | AVAX 1.93790865390221<br>BTC 0.00134446324794119<br>ETH 1.98963568506312<br>MATIC 3786.23338971028<br>SNX 121.544172262679<br>USDC 79.0052258379895 | | |
| 3.1.514249 | SEVTER MARCELL | ADDRESS REDACTED | | | BTC 0.0245866429958779<br>CEL 14.379430211586<br>ETH 0.61630094170036 | | |
| 3.1.514250 | ŞEVVAL BUHARA | ADDRESS REDACTED | | | BTC 0.000000004143832928<br>CEL 0.100518092820645 | | |
| 3.1.514251 | SEVVAL IPEK | ADDRESS REDACTED | | | CEL 0.000859561691072151 | | |
| 3.1.514252 | ŞEVVAL SEZER | ADDRESS REDACTED | | | BTC 0.000000006028336978<br>CEL 0.0326183608928657<br>USDT ERC20 0.659571457824233 | | |
| 3.1.514253 | SEW LENG | ADDRESS REDACTED | | | BTC 0.00309747264240284<br>CEL 1.13668938470015<br>USDT ERC20 24.6275238722439 | | |
| 3.1.514254 | SEWERYN BOŁDAK | ADDRESS REDACTED | | | CEL 1.09982751715195<br>ETH 0.00345205095062691<br>LTC 0.0157182851870075 | | |
| 3.1.514255 | SEWERYN DYRON | ADDRESS REDACTED | | | BTC 0.000769554314137478<br>CEL 3.93689451711269<br>LTC 3.66350432 | | |
| 3.1.514256 | SEWERYN KRAS | ADDRESS REDACTED | | | BTC 0.00177788931056088<br>CEL 0.0382745867659355<br>ETH 0.110156226021431 | | |
| 3.1.514257 | SEWERYN PIOTR PIKSA | ADDRESS REDACTED | | | BTC 0.000000007417552932<br>CEL 1.23872706322314<br>USDT ERC20 0.247846601284936 | | |
| 3.1.514258 | SEWERYN WEGENKE | ADDRESS REDACTED | | | BTC 0.39220973670546<br>CEL 129.607857022829<br>ETH 1.69586735363089<br>LTC 6.07444238942769<br>SNX 25.9652978846153<br>USDT ERC20 270.959603026259 | | |
| 3.1.514259 | SEWLALL RAMOO | ADDRESS REDACTED | | | BTC 0.0590765795725687<br>CEL 14.1818494155149<br>COMP 0.456270923854513<br>DASH 0.946153641869685<br>ETC 16.2998271813117<br>ETH 1.29510198836896<br>KNC 58.1811645611771<br>LINK 7.70312222905901<br>LTC 7.49155515115623<br>MANA 1214.98374571568<br>MATIC 302.274553630038<br>MCDAI 197.819905970477<br>OMG 67.9910343791126<br>SGB 130.249711486881<br>SNX 5.31777782405944<br>USDC 0.213842149276334<br>XLM 2426.26516722806<br>XRP 0.5947479529226<br>ZRX 314.928292244079 | USDC 124.088889266439 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.514260 | SEWMINI MADHUSHIKA | ADDRESS REDACTED | | | BTC 0.000000009231955115<br>CEL 0.000581575850092885 | | |
| 3.1.514261 | SEWUESE EKPENKHIO | ADDRESS REDACTED | | | BTC 0.00107940651327102<br>CEL 13.3691204145316<br>ETH 0.33164447 | | |
| 3.1.514262 | SEWWANDI ELGIRIYA LIYANAGE | ADDRESS REDACTED | | | BTC 0.0000000013969504<br>CEL 0.107914833918743 | | |
| 3.1.514263 | SEXTON INVESTMENT HOLDINGS PTY LTD | 10 COMER STREET BRIGHTON EAST, VICTORIA, 3187 AUSTRALIA | | | BTC 0.00349123222968692<br>CEL 238.342109439212<br>DOT 0.00000000003578253<br>ETH 1.72794989222563<br>USDC 660.597462003882 | | |
| 3.1.514264 | SEY HIONG LIM | ADDRESS REDACTED | | | ADA 0.445934095424447<br>BNB 0.00188397526130545<br>BTC 0.0290187175993918<br>CEL 7.91419131029166<br>LTC 4.27077742<br>ZEC 0.00000077 | | |
| 3.1.514265 | SEYAMACK ADJORI | ADDRESS REDACTED | | | ADA 2209.56578537803<br>BTC 0.424541672633874<br>ETH 4.23534262918905<br>LTC 20.8669225093289<br>MANA 978.02342212664<br>USDC 0.634709280243356 | | |
| 3.1.514266 | SEYDA ZILADZE | ADDRESS REDACTED | | | ADA 0.057231972752007<br>AVAX 0.00120226787810936<br>BTC 0.000000879763517579<br>DOGE 0.0805234672375912<br>DOT 0.0186133918040297<br>ETH 0.00002538266350936<br>GUSD 0.256541167357281<br>LINK 0.00456891950488073<br>LTC 0.000123804202500881<br>LUNC 0.000839009810418359<br>MANA 0.0102940884986373<br>MATIC 0.106136080588696<br>PAXG 0.000034090859088446<br>SOL 0.000712323330897284<br>USDC 0.00835763684332006 | AVAX 0.00026925<br>USDC 0.007 | |
| 3.1.514267 | SEYDI KOKSAL | ADDRESS REDACTED | | | CEL 23.667606687643 | | |
| 3.1.514268 | SEYDINA GUIRO | ADDRESS REDACTED | | | ADA 4.89267883641622<br>BTC 0.000493329070920709<br>DOT 0.000211759313875575<br>ETH 0.00303283653928541<br>LINK 0.00002239861223904<br>MATIC 0.953755781465804 | BTC 0.000000001291004016<br>DOT 0.193190297590208<br>ETH 3.00611177996128<br>LINK 0.10292971028462 | |
| 3.1.514269 | SEYDOU KONATE | ADDRESS REDACTED | | | CEL 1.10837244910136 | | |
| 3.1.514270 | SEYDOUBA TAFSIR CAMARA | ADDRESS REDACTED | | | AAVE 12.8354403912243<br>ADA 885.062656393415<br>BTC 0.840287671225106<br>DOT 329.670552646827<br>ETH 10.5555800795331<br>KNC 0.00732225314445049<br>LINK 1200.31360025584<br>LTC 5.25267380586225<br>MANA 5049.37587451669<br>MATIC 1172.46811158084<br>SGB 703.547264921216<br>SNX 406.104585348343<br>UNI 315.099683746487<br>USDC 12441.3260700155<br>XLM 2140.14672238365<br>XRP 2.2818570324347 | | |
| 3.1.514271 | SEYDULLAH UĞURLU | ADDRESS REDACTED | | | BAT 0.259149369028895<br>CEL 0.0743635558681805 | | |
| 3.1.514272 | SEYED ABOL HASSAN ANGADJIVAND | ADDRESS REDACTED | | | BTC 0.432831230563698<br>ETH 3.13880752681366 | | |
| 3.1.514273 | SEYED AFSHIN ZARGHAMI | ADDRESS REDACTED | | | CEL 4.594967111502<br>MATIC 87<br>XRP 53.75 | | |
| 3.1.514274 | SEYED AHMAD POUR HAKIM | ADDRESS REDACTED | | | BTC 0.000002805609279431<br>XRP 0.00583620615913917 | | |
| 3.1.514275 | SEYED ALI TABATABAEI ALTAHA | ADDRESS REDACTED | | | BTC 0.000048841652580673<br>ETH 0.000688015681694947 | | |
| 3.1.514276 | SEYED ALI VAKILI GHAHANI | ADDRESS REDACTED | | | ADA 0.000000442771193972<br>BTC 0.00591975805119209<br>CEL 160.134903678244<br>UNI 2.0125<br>USDC 40.526061 | | |
| 3.1.514277 | SEYED AMIRALI MODARES KAHANGI | ADDRESS REDACTED | | | AVAX 0.0576165469579807<br>BTC 0.000166241910232202<br>CEL 0.241538173748716<br>DOT 0.0947925348123449<br>ETH 0.00437929307015905 | | |
| 3.1.514278 | SEYED AMIRALI SADATKHONSARI | ADDRESS REDACTED | | | ADA 3260.47018997044<br>BTC 0.187787594544118<br>DOT 0.064302556497412<br>ETH 3.17802263298655<br>LINK 0.0959011498042586<br>MATIC 0.719885614800033 | BTC 0.00170807474669372<br>DOT 0.000000000078276551 | |
| 3.1.514279 | SEYED ANOUSHIRWAN LAGEVARDI | ADDRESS REDACTED | | | BTC 0.0012121538755523<br>CEL 0.714346415892664<br>ETH 0.000029695850292382<br>TGBP 0.00176548877979092<br>USDC 0.00331613166871678 | | |
| 3.1.514280 | SEYED ARSHIA NEMATOLLAH | ADDRESS REDACTED | | | LTC 0.000150816309003258 | | |
| 3.1.514281 | SEYED BEHESHTIAN | ADDRESS REDACTED | | | BTC 0.0225550925433022<br>USDC 4.06033334064383 | | |
| 3.1.514282 | SEYED ESFANDIAR LAGEVARDI | ADDRESS REDACTED | | | BTC 0.00196186131563357<br>CEL 627.468678917817<br>ETH 0.000000912748260902 | | |
| 3.1.514283 | SEYED FARID AGHDASI ALAMDARI | ADDRESS REDACTED | | | USDT ERC20 2.36544849054185 | | |
| 3.1.514284 | SEYED FAZEL ASHKAN | ADDRESS REDACTED | | | ETH 0.00152088438781913<br>USDT ERC20 1019.4915865978 | | |
| 3.1.514285 | SEYED HAMED MESHKIN | ADDRESS REDACTED | | | XLM 0.0133897987129092 | | |
| 3.1.514286 | SEYED HASHEMI | ADDRESS REDACTED | | | BTC 0.0179340081994624<br>ETH 6.34609947203668<br>GUSD 0.207438844849182<br>MATIC 2193.99953098473<br>USDC 17090.2144334865 | ETH 0.00968179177693151<br>USDC 5000 | |
| 3.1.514287 | SEYED HOSSEIN SADATAKHAVI | ADDRESS REDACTED | | | ADA 0.243597693166189<br>BTC 0.000000939704763862<br>ETH 0.000006734259022584<br>LTC 0.00216337700217196 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.514288 | SEYED ISMAIL SEYED SHAHABADI | ADDRESS REDACTED | | | ADA 0.0000002822877175<br>BCH 0.00122329625043088<br>BNB 0.000759716519305685<br>BTC 0.000000005259340448<br>CEL 13.4758520285808<br>DOT 0.222829339904448<br>PAX 21.1007477503744<br>USDC 0.000000886669849768<br>USDT ERC20 9.06739 | | |
| 3.1.514289 | SEYED JALAL KAZEMITABAR AMIRKOLAEI | ADDRESS REDACTED | | | CEL 2.31090311651625<br>EOS 510.353090480962 | | |
| 3.1.514290 | SEYED JALAL SHAHIDAN | ADDRESS REDACTED | | | BTC 0.000000008520834011<br>CEL 0.182188234913046<br>ETH 0.000000485<br>PAXG 0.004802309346<br>TGBP 0.00387842411283674<br>USDC 2.204 | | |
| 3.1.514291 | SEYED KAVEH HOSSEINI TEHRANI | ADDRESS REDACTED | | | BTC 0.0172383635329674<br>CEL 388.828870586291<br>UNI 113.362281845244 | | |
| 3.1.514292 | SEYED KAZEMI | ADDRESS REDACTED | | | ADA 274.372678248294<br>BTC 0.0155633673591333<br>CEL 4.92137643468917<br>MATIC 0.22350696906651 | | |
| 3.1.514293 | SEYED KHASHAYAR SHAHIDAN | ADDRESS REDACTED | | | BTC 0.000000252902974248<br>CEL 0.0355542408821897 | | |
| 3.1.514294 | SEYED MILAD ABEDINZADEH KIVI | ADDRESS REDACTED | | | BTC 0.00105336444275835<br>CEL 1.64267953521441<br>ETH 1.09757736484262<br>MATIC 500.482145314297 | | |
| 3.1.514295 | SEYED MOHAMMAD MASOUD SADRNEZHAAD | ADDRESS REDACTED | | | ADA 251.035850077981<br>BCH 0.91182533<br>BNB 1.38202868478916<br>BTC 0.193186743184304<br>CEL 11.6455775936505<br>DOT 2.49870001<br>EOS 20.4954<br>ETH 0.210371585773585<br>LTC 0.1030776<br>XRP 733.03806 | | |
| 3.1.514296 | SEYED MOHAMMAD MIRELMI | ADDRESS REDACTED | | | CEL 0.789166391932392<br>USDT ERC20 3.47356095546184 | | |
| 3.1.514297 | SEYED MOHAMMAD SALIM SALEHI | ADDRESS REDACTED | | | CEL 0.0323233628607836<br>USDT ERC20 0.752344361678441 | | |
| 3.1.514298 | SEYED MOHAMMAD SEYEDI ALAVI | ADDRESS REDACTED | | | ADA 4143.78080851947<br>BTC 0.174230164248347<br>CEL 505.315132892363<br>DOT 53.9014743451026<br>ETH 5.43562707715023<br>USDC 469.962152886385 | | |
| 3.1.514299 | SEYED MOHAMMADHOSSEIN NIKAEEN | ADDRESS REDACTED | | | ADA 77.031638<br>AVAX 1.33995474726265<br>CEL 3.7217299598699<br>DOT 4.214<br>LUNC 1.14<br>XRP 49 | | |
| 3.1.514300 | SEYED NESHAT KHORAM | ADDRESS REDACTED | | | ETH 0.000069438659891209<br>LTC 0.000585692276946584 | | |
| 3.1.514301 | SEYED NIMA ESLAMI | ADDRESS REDACTED | | | CEL 0.192722465406332 | | |
| 3.1.514302 | SEYED POURIA FANI | ADDRESS REDACTED | | | ADA 912.52115<br>BTC 0.00548036178699759<br>CEL 73.8548060469619<br>ETH 0.993 | | |
| 3.1.514303 | SEYED REZA HAACK | ADDRESS REDACTED | | | BTC 0.100913311755067<br>ETH 0.00166311261790539<br>USDC 0.980744603496924<br>USDT ERC20 0.791550895384311 | | |
| 3.1.514304 | SEYED SAEED REZVANI | ADDRESS REDACTED | | | BTC 0.0278060892613151<br>CEL 55.0183525347103<br>ETH 0.436205 | | |
| 3.1.514305 | SEYED SAEED SHEYDAEI | ADDRESS REDACTED | | | BTC 0.0729865068571951<br>CEL 0.699570532200192<br>ETH 0.215172116918885 | | |
| 3.1.514306 | SEYED SAMET GHOBADI | ADDRESS REDACTED | | | BTC 0.000002844475745826<br>CEL 0.869077577861435<br>USDC 0.00703400921116191<br>USDT ERC20 1.23453943848202 | | |
| 3.1.514307 | SEYED SCHEHAB NIK DIN DIANATI | ADDRESS REDACTED | | | BTC 0.000005824203196164 | | |
| 3.1.514308 | SEYED SINA NASSIRI | ADDRESS REDACTED | | | MATIC 0.171559188059004 | | |
| 3.1.514309 | SEYED SOHEIL HOSSEINI | ADDRESS REDACTED | | | AAVE 0.00203495997144823<br>BTC 0.000000393544283524<br>BUSD 0.208330166607803<br>CEL 1.06501549713453<br>LINK 0.0240051637504918<br>LTC 0.000012556234997315<br>MANA 0.51090464254295<br>MATIC 0.0126096641425543<br>PAXG 0.000001360689578756<br>SNX 0.000127895676268714<br>USDC 2.45954472762345<br>USDT ERC20 0.00274085201413222 | | |
| 3.1.514310 | SEYED-ALI MIRSHAFIEE | ADDRESS REDACTED | | | SNX 1366.05194841855 | | |
| 3.1.514311 | SEYED-AMIRHUSEIN MOUSSAVINEJAD | ADDRESS REDACTED | | | CEL 4.13393361787223 | | |
| 3.1.514312 | SEYEDEH SARA ZELLI | ADDRESS REDACTED | | | ADA 73.9649778739629<br>BCH 0.475399366482396<br>BNB 1.08936666628426<br>CEL 3.05340578618371<br>DOT 2.441360100436<br>EOS 10.0153530799672<br>ETC 5.15572657<br>ETH 0.793982369433074<br>XLM 172.553646286699<br>XRP 55.61<br>ZEC 0.262135220462615 | | |
| 3.1.514313 | SEYEDEHHAMIDEH HOSSEINIIRANI | ADDRESS REDACTED | | | BTC 0.000003246077915762<br>GUSD 0.304591882007389<br>LINK 0.00420086685574211 | | |
| 3.1.514314 | SEYEDEHNARGES HEJAZIKIAKOJOURI | ADDRESS REDACTED | | | BTC 0.000077278951155299<br>CEL 4.04984282555684 | | |
| 3.1.514315 | SEYEDEHSANOLLAH BATHAEI | ADDRESS REDACTED | | | BTC 0.000001290541566015<br>CEL 8.00785221008898<br>COMP 0.000660949194556933<br>DASH 0.0077398472634165<br>DOT 0.505203874629417<br>ETH 0.00114442629323824<br>LINK 0.025626612294095<br>MATIC 1.35430154416528<br>USDT ERC20 0.048545917275661 | | |
| 3.1.514316 | SEYEDEHZOHREH MAHMOUDZADEHSISTANI | ADDRESS REDACTED | | | BTC 0.000000265761284473999<br>ETH 0.00012979672329826 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.514317 | SEYEDERFAN ALAVINIA | ADDRESS REDACTED | | | BTC 0.00000000608713983<br>CEL 13.9822163498501 | | |
| 3.1.514318 | SEYEDHAMIDREZA SEYEDIDARBAN | ADDRESS REDACTED | | | BTC 0.033563858070872<br>CEL 2.78886050072893<br>ETH 0.010348153205236 | | |
| 3.1.514319 | SEYEDHOURDAD SHARIFZADEH | ADDRESS REDACTED | | | BTC 0.00029774347204439 | | |
| 3.1.514320 | SEYEDJAMALEDDIN NABAVI | ADDRESS REDACTED | | | BTC 0.0000000142585544<br>CEL 5.69367211128712<br>DOT 0.000000000038213724<br>ETH 0.000145914210223486<br>PAX 1.2445271684022<br>USDC 41.067936 | | |
| 3.1.514321 | SEYEDMAHMOUD PISHNAMAZI | ADDRESS REDACTED | | | BTC 0.00258524<br>CEL 2.09407476814368<br>ETH 0.01890386 | | |
| 3.1.514322 | SEYEDMEHDI GHAZINOUR | ADDRESS REDACTED | | | ADA 41.0922027476386<br>CEL 20.9200739984406 | | |
| 3.1.514323 | SEYEDMOHAMMADAM AREFI | ADDRESS REDACTED | | | ADA 1.60377992997349<br>BTC 0.00130696333297791 | | |
| 3.1.514324 | SEYEDMOHAMMADSHAHAB SHIVAIE | ADDRESS REDACTED | | | ADA 58.654329<br>CEL 0.43388295920481 | | |
| 3.1.514325 | SEYEDNIMA NABAVI | ADDRESS REDACTED | | | BTC 0.000545761725204524<br>CEL 0.292553652348007 | | |
| 3.1.514326 | SEYEDPARSA MIRSHAHIDI | ADDRESS REDACTED | | | CEL 8.22253816704349 | | |
| 3.1.514327 | SEYEDREZA NABAVI | ADDRESS REDACTED | | | BTC 0.0582973264658998 | | |
| 3.1.514328 | SEYEDSHAHRAM MOOSAVIAN | ADDRESS REDACTED | | | ETH 1.0523906218616 | | |
| 3.1.514329 | SEYEONG JANG | ADDRESS REDACTED | | | CEL 8.14413725958949<br>ETH 0.000631121218499736<br>MATIC 0.0305948735817356 | | |
| 3.1.514330 | SEYHA KEM | ADDRESS REDACTED | | | BTC 0.650592312367937<br>USDC 0.285842644433795 | | |
| 3.1.514331 | SEYHMUS ONDER | ADDRESS REDACTED | | | CEL 0.000446820145041833<br>ETH 0.000001019840581967 | | |
| 3.1.514332 | SEYHMUS OYMAN | ADDRESS REDACTED | | | CEL 0.000400616244192721 | | |
| 3.1.514333 | SEYI FEMI | ADDRESS REDACTED | | | BTC 0.000001480123333583<br>USDT ERC20 0.349504552128606 | | |
| 3.1.514334 | SEYI SEGUN AKINTOLA | ADDRESS REDACTED | | | BTC 0.000017896490081895 | | |
| 3.1.514335 | SEYIT ALI URAL | ADDRESS REDACTED | | | CEL 0.000437156956878408<br>ETH 0.000000492770556018 | | |
| 3.1.514336 | SEYIT CAVUS | ADDRESS REDACTED | | | BTC 0.000015125923938092 | | |
| 3.1.514337 | SEYITMUHAMMET HALLYGULYYEV | ADDRESS REDACTED | | | ADA 0.210031976689768 | | |
| 3.1.514338 | SEYJOHN GUNARATNAM | ADDRESS REDACTED | | | CEL 58.1240696611154 | | |
| 3.1.514339 | ŞEYMA KASAN | ADDRESS REDACTED | | | EOS 0.0861450975635395 | | |
| 3.1.514340 | SEYMA YILMAZ | ADDRESS REDACTED | | | BTC 0.000012915741507775<br>USDC 0.018619726546673<br>USDT ERC20 0.503205071499514 | | |
| 3.1.514341 | SEYMEN BASOKUR | ADDRESS REDACTED | | | BTC 0.00000503378098416 | | |
| 3.1.514342 | SEYMEN CETIN | ADDRESS REDACTED | | | ETH 0.00000107589986348 | | |
| 3.1.514343 | SEYMUR ASADULLAYEV | ADDRESS REDACTED | | | CEL 0.0000078880780565<br>ETH 0.000000212331927591 | | |
| 3.1.514344 | SEYMUR ASADULLAYEV | ADDRESS REDACTED | | | ETH 0.0000003720384925 | | |
| 3.1.514345 | SEYMUR ASADULLAYEV | ADDRESS REDACTED | | | ETH 0.000000788518916557 | | |
| 3.1.514346 | SEYMUR ASADULLAYEV | ADDRESS REDACTED | | | ETH 0.000000222131723182 | | |
| 3.1.514347 | SEYNTHAN THANAPALAN | ADDRESS REDACTED | | | BSV 42.3225935405023<br>BTC 0.000022888365588138<br>ETH 1.59113751822937 | | |
| 3.1.514348 | SEYRAN KOVUSOV | ADDRESS REDACTED | | | BTC 0.000000009162219841<br>CEL 0.0369247490626995 | | |
| 3.1.514349 | SEYRAN MORKDAL | ADDRESS REDACTED | | | BTC 0.000000788734385438<br>USDC 0.920481554022407 | | |
| 3.1.514350 | SEYYED MOHAMMAD HAMIDI SHANDIZ | ADDRESS REDACTED | | | BTC 0.000005841780127812 | | |
| 3.1.514351 | SEZEN ASENOVA VESELINOVA | ADDRESS REDACTED | | | ETH 0.000006440998707319 | | |
| 3.1.514352 | SEZEN MENCKE | ADDRESS REDACTED | | | BTC 0.00472579416309225 | | |
| 3.1.514353 | SEZER CAN AYDOGDU | ADDRESS REDACTED | | | CEL 0.000425818249949382 | | |
| 3.1.514354 | SEZER NAZIF | ADDRESS REDACTED | | | CEL 0.000109832452780134 | | |
| 3.1.514355 | SEZER POLATEL | ADDRESS REDACTED | | | BTC 0.00132652615773252<br>CEL 0.930401008783085<br>ETH 0.00145433454845102<br>LUNC 4 | | |
| 3.1.514356 | SEZER YALCIN | ADDRESS REDACTED | | | BTC 0.0012086481038722<br>CEL 20.963268276641<br>USDC 1042.53422552258<br>XRP 4.76808003662477 | | |
| 3.1.514357 | SEZGIN SEZER | ADDRESS REDACTED | | | ADA 2.66578335679392<br>BTC 0.000005444490210536<br>DOGE 14658.1538454435<br>MANA 1761.4680730749<br>USDC 0.138120683322416 | ADA 3817.40515232768<br>DOGE 2500.04935327079<br>MANA 2043.948<br>USDC 4.947<br>USDT ERC20 19.250337 | |
| 3.1.514358 | SEZGIN TURGUT | ADDRESS REDACTED | | | BTC 0.000000004424198395<br>USDT ERC20 2.0466811787271 | | |
| 3.1.514359 | SEZGIN YEMENLI | ADDRESS REDACTED | | | CEL 0.0184648457066547<br>XLM 0.375488659678084 | | |
| 3.1.514360 | SEZGIN YOUMER | ADDRESS REDACTED | | | BTC 0.02061047502<br>CEL 341.49039930155<br>PAXG 0.358818585867165<br>UST 0.000000593498781606 | | |
| 3.1.514361 | SEZIN BINER | ADDRESS REDACTED | | | BTC 0.000000002054965923<br>CEL 1.24429084152678 | | |
| 3.1.514362 | SF ZONDI | ADDRESS REDACTED | | | ETH 0.00171558478996321 | | |
| 3.1.514363 | SFALLER RD LLC | OAK SPRINGS DR, OAK PARK, CALIFORNIA | | | BTC 0.00906210126434893<br>PAX 90206.8200340753<br>USDC 22112.429927893 | | |
| 3.1.514364 | SFALLER TRD RD LLC | OAK SPRINGS DR, OAK PARK, CALIFORNIA 91377 | | | BTC 0.0191784245242231<br>PAX 136402.622245541<br>USDC 1101.02866828537 | | |
| 3.1.514365 | SFISO MAHLANGU | ADDRESS REDACTED | | | BTC 0.000114586914174401<br>CEL 0.0701004952365695 | | |
| 3.1.514366 | SFORBES SUPER PTY LTD | BLIGH STREET, ROCHEDALE SOUTH, 4123 AUSTRALIA | | | BTC 0.606512888471362<br>CEL 15.8507285387731<br>LINK 99.7086478232485<br>LUNC 57.205569917843 | | |
| 3.1.514367 | SGEDDA IT AB | ADDRESS REDACTED | | | BTC 0.0135224970347706<br>CEL 2970.10259961385<br>TAUD 30853.1236176628<br>TCAD 51276.0242845408<br>TGBP 12823.6587739221<br>TUSD 11966.7765438878<br>USDC 11220.5307972793 | | |
| 3.1.514368 | SH LIM | ADDRESS REDACTED | | | ADA 0.0831527322816789<br>BTC 0.000014192826139259<br>CEL 0.0352479727366641<br>DOT 0.00214889862958209<br>ETH 0.000477038475940856<br>USDC 0.956090035875305 | | |
| 3.1.514369 | SH MOTOBU | ADDRESS REDACTED | | | BTC 0.000000000165686806<br>CEL 2.27302074010163 | | |
| 3.1.514370 | SH WUN | ADDRESS REDACTED | | | BTC 0.000111847184743405<br>USDT ERC20 28.2521102890353 | | |
| 3.1.514371 | SH'KA MAGLOIRE | ADDRESS REDACTED | | | CEL 167.979643378844<br>USDC 10.5941712870604 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.514372 | SHA KOK LEE | ADDRESS REDACTED | | | BTC 0.000000000105635068<br>CEL 2.55056737184586<br>XRP 900 | | |
| 3.1.514373 | SHA LI | ADDRESS REDACTED | | | BTC 0.000000024903163629 | | |
| 3.1.514374 | SHA LUO | ADDRESS REDACTED | | | BTC 0.000241021456488955<br>CEL 2.46429085575048 | | |
| 3.1.514375 | SHA OVIDOR | ADDRESS REDACTED | | | ADA 31.4324921464139<br>BTC 0.00182321416468288<br>CEL 15.6217957245036<br>DOT 3.15014992<br>ETH 0.0676 | | |
| 3.1.514376 | SHA SUN | ADDRESS REDACTED | | | BTC 0.000852970860449759<br>ETH 0.128301946087988 | | |
| 3.1.514377 | SHA YANG | ADDRESS REDACTED | | | BTC 0.0646260609606695 | | |
| 3.1.514378 | SHAABAN BASET | ADDRESS REDACTED | | | BTC 0.00000007836014189<br>USDT ERC20 0.50259932542156 | | |
| 3.1.514379 | SHAABAN BASET | ADDRESS REDACTED | | | BTC 0.00172103575060627<br>USDT ERC20 3.30937243475451 | | |
| 3.1.514380 | SHAABI MOHAMMED | ADDRESS REDACTED | | | BTC 0.000000501723930144<br>CEL 34.0118723043315<br>ETH 5.90446855623783 | | |
| 3.1.514381 | SHAAHUL BAZIL | ADDRESS REDACTED | | | CEL 0.743811836273411 | | |
| 3.1.514382 | SHAAILENDRAA SELVARAJU | ADDRESS REDACTED | | | BTC 0.000000008774103347<br>CEL 162.018975935506<br>DOT 3.07508764123424<br>ETH 0.0723771795269491 | | |
| 3.1.514383 | SHAALAN ROUDAN-LAZIM | ADDRESS REDACTED | | | CEL 1.09598693178581 | | |
| 3.1.514384 | SHAALAN ROUDAN-LAZIM | ADDRESS REDACTED | | | CEL 54.1813851334716 | | |
| 3.1.514385 | SHAAMIL FLORIS | ADDRESS REDACTED | | | BTC 0.000026207003985622<br>CEL 0.668638513719348<br>MATIC 0.47 | | CEL 0.0352 |
| 3.1.514386 | SHAAN BEDI | ADDRESS REDACTED | | | MATIC 1471.84081622861 | | |
| 3.1.514387 | SHAAN BROADBENT | ADDRESS REDACTED | | | BTC 0.205513783285567 | | |
| 3.1.514388 | SHAAN BUKHARI | ADDRESS REDACTED | | | ETH 0.00250231905717691 | | |
| 3.1.514389 | SHAAN DEWAN | ADDRESS REDACTED | | | ADA 423.340174232927<br>BTC 0.0140303425120016<br>CEL 53.7072638572327<br>ETH 0.525492830286904<br>SNX 18.3580759 | | |
| 3.1.514390 | SHAAN HITESH SHETH | ADDRESS REDACTED | | | USDC 0.00278278859522861 | | |
| 3.1.514391 | SHAAN MAROK | ADDRESS REDACTED | | | CEL 0.38788977811834<br>USDC 96.7221205274574 | | |
| 3.1.514392 | SHAAN RAI | ADDRESS REDACTED | | | BTC 0.00130097206692338<br>CEL 687.892434417799 | | |
| 3.1.514393 | SHAAN RUPANI | ADDRESS REDACTED | | | BAT 435.502921638196<br>BTC 0.921043995161976 | | |
| 3.1.514394 | SHAAN SADANAND | ADDRESS REDACTED | | | BTC 0.000951560719588789<br>XRP 517.217691815369 | | |
| 3.1.514395 | SHAAN SAREEN | ADDRESS REDACTED | | | BUSD 2020.87515830818 | | |
| 3.1.514396 | SHAAN SHAFIQUE SAIGOL | ADDRESS REDACTED | | | BTC 0.0425175604982584<br>CEL 43.9431743458285<br>ETH 0.915383853460065<br>LTC 3.70162062147975 | | |
| 3.1.514397 | SHAAN SHAKEEL | ADDRESS REDACTED | | | ADA 2303.19663861829<br>BTC 0.27165900374736<br>ETH 3.66423762964031<br>XLM 711.820286733234 | | |
| 3.1.514398 | SHAAN SHANKLA | ADDRESS REDACTED | | | ADA 71.1391189263565<br>BTC 0.238043113815676 | | |
| 3.1.514399 | SHAANAN NUSINOW | ADDRESS REDACTED | | | BTC 0.0550257066268874<br>ETH 9.21407522922947<br>LINK 105.972533377504<br>MANA 0.202052390493731<br>SNX 84.7968730356405<br>USDC 54.3327925897085 | | |
| 3.1.514400 | SHAARI BIN AB HAMID GROGS | ADDRESS REDACTED | | | CEL 0.119411354107134 | | |
| 3.1.514401 | SHAA'RON WILLIAMS II | ADDRESS REDACTED | | | ETH 0.0106042871323113 | | |
| 3.1.514402 | SHAAVE PRAKASH BABU | ADDRESS REDACTED | | | BTC 0.000000009081204713<br>CEL 13.1407171011992<br>LTC 0.00000000574515857 | | |
| 3.1.514403 | SHABAAN KHAN | ADDRESS REDACTED | | | CEL 99.8222052447719<br>DOT 154.105352394327<br>ETH 14.4389716460885 | | |
| 3.1.514404 | SHABAN KARUMBA | ADDRESS REDACTED | | | USDC 0.0166675846336754 | | |
| 3.1.514405 | SHABAN OSMANI | ADDRESS REDACTED | | | ETH 0.00241170712836126 | | |
| 3.1.514406 | SHABAN SHAAME | ADDRESS REDACTED | | | BTC 0.000816300334330311<br>CEL 1990.96436146334<br>ETH 0.333761150929375<br>USDC 28.1498126721789<br>XLM 1404 | | |
| 3.1.514407 | SHABANA BAWANI | ADDRESS REDACTED | | | ADA 2087.78546863361<br>BTC 0.0287311858245924<br>MATIC 1711.57942131103 | | |
| 3.1.514408 | SHABANA COOPER | ADDRESS REDACTED | | | BTC 0.0384832756619223<br>ETH 0.864878192511304 | | |
| 3.1.514409 | SHABANA KHATUN | ADDRESS REDACTED | | | BTC 0.00000123500568688<br>CEL 0.000172223319185651 | | |
| 3.1.514410 | SHABANA PATEL | ADDRESS REDACTED | | | AAVE 0.00108733574146867<br>BCH 0.00000039<br>BNB 1.48435411<br>BTC 0.000194142398083806<br>CEL 15.7414780179282<br>ETH 0.000725999495144027<br>LINK 0.0383382973878477<br>LTC 0.00319326064309826<br>LUNC 30.9300957444854<br>MATIC 0.742118385668381<br>UNI 0.0151538146042543 | | |
| 3.1.514411 | SHABAREESH VULLIKANTI | ADDRESS REDACTED | | | ADA 0.085631986612525<br>BTC 0.000002957871980643<br>CEL 0.00296451732132978<br>XLM 0.276821366175745 | | |
| 3.1.514412 | SHABARISH KAKAMANI | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.514413 | SHABAZ ASHRAF | ADDRESS REDACTED | | | ADA 86.5349118851959<br>BTC 0.00330582479496842<br>CEL 0.523505928296794<br>COMP 0.0167985023815904<br>MATIC 45.5401627013253<br>PAXG 0.101255614497187<br>UNI 9.97650079801807<br>XRP 239.435546562511<br>ZRX 60.7010489183553 | | |
| 3.1.514414 | SHABAZ SAHIK | ADDRESS REDACTED | | | BTC 0.00173250261600001 | | |
| 3.1.514415 | SHABAZ SHEIKH | ADDRESS REDACTED | | | BTC 0.250829433830345<br>CEL 59.4265771607273<br>DOT 66.3199895805986<br>MATIC 639.646192086812<br>XRP 3463.91884344432 | | |
| 3.1.514416 | SHABBIR JIWAJI | ADDRESS REDACTED | | | CEL 0.122544525850017 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.514417 | SHABBIR KHAMBATI | ADDRESS REDACTED | | | BTC 0.0168228650381183<br>USDC 263.403538471074<br>USDT ERC20 22.6810180186954 | | |
| 3.1.514418 | SHABBIR KHAN PATHAN | ADDRESS REDACTED | | | BTC 0.000009742979190739 | | |
| 3.1.514419 | SHABEER AHMAD BHAT | ADDRESS REDACTED | | | BTC 0.000000345749892363<br>USDT ERC20 0.502597172221366 | | |
| 3.1.514420 | SHABEER AIVELIKKAKTH JALEEL | ADDRESS REDACTED | | | CEL 3.11524284692302 | | |
| 3.1.514421 | SHABIR AHMED | ADDRESS REDACTED | | | BTC 0.189995092016441<br>DOT 0.0639348673038382<br>ETH 0.000852860797661743<br>USDC 0.0237613571740378 | BTC 0.000001110578128172<br>DOT 0.000304643144342521<br>USDC 0.00224448339907087 | |
| 3.1.514422 | SHABIR AKBARALY | ADDRESS REDACTED | | | BTC 0.00846095659551159<br>USDT ERC20 383.976417529697 | | |
| 3.1.514423 | SHABNAM CHOUBINEH | ADDRESS REDACTED | | | | ADA 9 | |
| 3.1.514424 | SHABNAM H.M. | ADDRESS REDACTED | | | BCH 0.0152865135652743<br>BTC 0.000038264082693783<br>DASH 0.0280871048462478<br>ETH 0.00368049962664998 | | |
| 3.1.514425 | SHABNAM LAKHANI | ADDRESS REDACTED | | | BTC 0.00201233831535056<br>ETH 1.7559096482263<br>USDC 256.363833085968 | | |
| 3.1.514426 | SHABNAM RAMZAN | ADDRESS REDACTED | | | ADA 654.779272035057<br>BTC 0.000000006859915495<br>CEL 15.922253406508<br>ETH 0.0018579753876743<br>USDC 197.042108 | | |
| 3.1.514427 | SHABNAM RATHEE | ADDRESS REDACTED | | | BTC 0.000019943551340546 | | |
| 3.1.514428 | SHACHA VELANDIA | ADDRESS REDACTED | | | BTC 0.00000000032921018<br>CEL 2.67911231672103 | | |
| 3.1.514429 | SHACHAR CARMELY | ADDRESS REDACTED | | | BTC 0.0197512125669496<br>XLM 1941.73622091298 | | |
| 3.1.514430 | SHACOLA WHITLOCK | ADDRESS REDACTED | | | BTC 0.00182261553459991<br>ETH 0.0261088996776281 | | |
| 3.1.514431 | SHACOYA HICKS | ADDRESS REDACTED | | | BTC 0.000004209105331921 | | |
| 3.1.514432 | SHAD BAUER | ADDRESS REDACTED | | | ETH 0.0028161174807287<br>USDC 526.845196168526 | | |
| 3.1.514433 | SHAD JAMES HENDRIX | ADDRESS REDACTED | | | BTC 0.000117882851007705 | | |
| 3.1.514434 | SHAD NGAMSIRIVADHANA | ADDRESS REDACTED | | | AAVE 37.2803657353967<br>AVAX 317.987419699147<br>BTC 1.19907640616714<br>DOT 0.59718349414546<br>ETH 84.0013176371408<br>LINK 669.64948617418<br>SNX 1350.13539684175<br>USDC 143647.552883555 | | |
| 3.1.514435 | SHAD SPOONTS | ADDRESS REDACTED | | | LTC 0.00109679936821489 | | |
| 3.1.514436 | SHAD SYED | ADDRESS REDACTED | | | BTC 0.00753421074147928<br>CEL 512.16008514698<br>TCAD 6145.97063855211<br>USDC 0.000000283695649957 | | |
| 3.1.514437 | SHADAB AMIN NAIKOO | ADDRESS REDACTED | | | BTC 0.000000339069193469 | | |
| 3.1.514438 | SHADAE LOUGHEED | ADDRESS REDACTED | | | BTC 0.00080254<br>CEL 0.891004744306098 | | |
| 3.1.514439 | SHADDE AMER GHNEIM | ADDRESS REDACTED | | | AVAX 60.4926230377437<br>BTC 0.304345475395559<br>ETH 1.18047206046904<br>MATIC 2032.2136810995 | | |
| 3.1.514440 | SHADDY IGNACIO VILLARREAL JR | ADDRESS REDACTED | | | USDC 0.00161766293115863 | | |
| 3.1.514441 | SHADE CYR SABOURIN | ADDRESS REDACTED | | | BTC 0.123256177786518<br>CEL 1.37499049934948 | | |
| 3.1.514442 | SHADÉ OLADITI | ADDRESS REDACTED | | | BCH 0.0683418<br>BTC 0.000642341516205588<br>CEL 9.81159436039747<br>COMP 0.05342745<br>SNX 4.86513385<br>UNI 20.85781469<br>XLM 561.3389786 | | |
| 3.1.514443 | SHADEE EID | ADDRESS REDACTED | | | ADA 107.035131057528<br>BTC 0.00108099505221128<br>XLM 371.710548305083<br>XTZ 58.3271938806308 | | |
| 3.1.514444 | SHADI ASTAFANOUS | ADDRESS REDACTED | | | BTC 0.516739311871649<br>ETH 2.19172587899441<br>MATIC 0.028550865343596<br>SNX 0.00672839435232581<br>TUSD 141.043663422791<br>XRP 5070.28804510599 | | |
| 3.1.514445 | SHADI CHARIF | ADDRESS REDACTED | | | BTC 0.00000000776257435<br>CEL 0.000968027701987246 | | |
| 3.1.514446 | SHADI GHORBANI | ADDRESS REDACTED | | | BTC 1.03927636710289 | | |
| 3.1.514447 | SHADI HAJ YAHIA | ADDRESS REDACTED | | | BTC 0.04068097<br>CEL 26.274815613814 | | |
| 3.1.514448 | SHADI HARATI | ADDRESS REDACTED | | | 1INCH 332.522473885386<br>ADA 6269.14551357598<br>BTC 0.000801708609522215<br>DOT 75.1161710268778<br>SNX 104.042630448538 | | |
| 3.1.514449 | SHADI HOMAYOUNFAR | ADDRESS REDACTED | | | BTC 0.000019428514041345<br>ETH 0.000001370240939955 | | |
| 3.1.514450 | SHADI MOHAMAD | ADDRESS REDACTED | | | CEL 3.79252226922421<br>USDC 103.409393 | | |
| 3.1.514451 | SHADI SAADEDDIN | ADDRESS REDACTED | | | CEL 9.03779077095023<br>LTC 5.048979 | | |
| 3.1.514452 | SHADI SNG | ADDRESS REDACTED | | | ADA 7463.14449448961<br>BTC 0.35684638046269<br>CEL 1.42767169221975<br>ETH 2.44154819549567<br>LINK 111.304516828509<br>LUNC 22.4894749624448 | | |
| 3.1.514453 | SHADI ZELLWEGER | ADDRESS REDACTED | | | BNB 0.732105522440617<br>BTC 0.0118179299070769<br>USDC 211.785536406315 | | |
| 3.1.514454 | SHADIA ARIKE AZEEZ | ADDRESS REDACTED | | | BTC 0.000000003939621550599999 | | |
| 3.1.514455 | SHADIA IBRAHIM | ADDRESS REDACTED | | | CEL 14.0410386039189 | | |
| 3.1.514456 | SHADIA IBRAHIM | ADDRESS REDACTED | | | BTC 0.01002012921216<br>CEL 47.8792937896755<br>ETH 0.12472195 | | |
| 3.1.514457 | SHADIA ROSAS | ADDRESS REDACTED | | | BTC 0.00238081989095728<br>ETH 0.000101921119284574 | | |
| 3.1.514458 | SHADIE ELLINGTON | ADDRESS REDACTED | | | BTC 0.00112892003568318<br>MATIC 648.542479789187 | | |
| 3.1.514459 | SHADI-SHAFIR SHAMON | ADDRESS REDACTED | | | BTC 0.000025304912517391<br>CEL 0.882616091187627<br>SNX 7.5631124438666 | | |
| 3.1.514460 | SHADIYA ABDUL GHANEE | ADDRESS REDACTED | | | BTC 0.000001017139914843999<br>CEL 0.00274766723243641<br>ETH 0.000017344201854084<br>XRP 0.0117230331837311 | | |
| 3.1.514461 | SHADRACH ODEKHIRAN | ADDRESS REDACTED | | | BTC 0.00000853<br>CEL 0.711206001833068 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.514462 | SHADRACH OGBOMO | ADDRESS REDACTED | | | BTC 0.00196787667632416<br>CEL 2.27746523521952<br>ETH 0.980052878730024 | | |
| 3.1.514463 | SHADRACH SMITH | ADDRESS REDACTED | | | BTC 0.000009157923807242 | | |
| 3.1.514464 | SHADRACK JOEL MBAIWA | ADDRESS REDACTED | | | BTC 0.00960273400201841<br>CEL 8.41025582179362 | | |
| 3.1.514465 | SHADRAK LAGUERRE | ADDRESS REDACTED | | | SNX 0.56115021546288 | | |
| 3.1.514466 | SHADUSH SACHISKA | ADDRESS REDACTED | | | BTC 0.000000002904974991<br>CEL 111.520249905687 | | |
| 3.1.514467 | SHADY ADELMALAK GHOBRIAL | ADDRESS REDACTED | | | ETH 0.00157535933432341 | | |
| 3.1.514468 | SHADY ARTIN | ADDRESS REDACTED | | | GUSD 0.120793757728037<br>MCDAI 0.219480302477541<br>USDC 0.135739983863543 | GUSD 0.578888676513073<br>USDC 0.000000531441713227 | |
| 3.1.514469 | SHADY ATTIA | ADDRESS REDACTED | | | BTC 0.000015619501338064<br>CEL 1.09932441634997<br>USDC 2.26699748589743 | | |
| 3.1.514470 | SHADY BOUSSETTA | ADDRESS REDACTED | | | BTC 0.00755100814452999<br>ETH 0.000042865661065627 | | |
| 3.1.514471 | SHADY EL DAMATY | ADDRESS REDACTED | | | BTC 0.000064931294291152<br>LINK 0.116393170909428 | BTC 0.000000008738654492 | |
| 3.1.514472 | SHADY ELLESSY | ADDRESS REDACTED | | | BTC 0.249955127907075<br>ETH 4.89005030327941<br>USDC 0.204602243566151 | | |
| 3.1.514473 | SHADY FAKRY | ADDRESS REDACTED | | | BTC 0.000001073897243306<br>CEL 19.1511467504614<br>ETH 0.000000353316433626 | | |
| 3.1.514474 | SHADY GHATTAS | ADDRESS REDACTED | | | ADA 228.839172009158<br>BTC 0.000119705980075492<br>ETH 0.0022236137793388<br>XLM 193.074867240424 | | |
| 3.1.514475 | SHADY HENEIN | ADDRESS REDACTED | | | XLM 0.0969896220400079 | | |
| 3.1.514476 | SHADY MAHMOUD REYAD ABDELMEGUEED | ADDRESS REDACTED | | | CEL 0.00846569134670073 | | |
| 3.1.514477 | SHADY NASSER | ADDRESS REDACTED | | | BTC 0.000023569900089911<br>ETH 0.000287420789149292<br>SGB 1325.35492480173<br>XRP 8669.66247848577 | ADA 3970<br>BTC 0.000000002466238104 | |
| 3.1.514478 | SHADY SAAD | ADDRESS REDACTED | | | BTC 0.0864219081143907<br>ETH 0.179015713225381 | | |
| 3.1.514479 | SHADYNE NUNLEY | ADDRESS REDACTED | | | AAVE 0.897584095060226<br>ADA 0.148051738802371<br>BAT 190.178382755783<br>BNT 39.6598416006147<br>BTC 0.000109923401071707<br>COMP 0.352836457285965<br>SNX 6.61423184345103<br>UMA 3.6233046046945<br>USDC 0.356885491898266<br>ZRX 54.1951529431704 | | |
| 3.1.514480 | SHAE GEORGESON | ADDRESS REDACTED | | | ADA 1041.81902734776<br>BTC 0.00113056740310997<br>DOT 14.3279464318238<br>MANA 166.965551185108<br>MATIC 249.669794399703<br>UNI 8.11775098477623<br>USDC 1056.60736932316<br>XLM 778.081808748872<br>XTZ 36.696038974876 | | |
| 3.1.514481 | SHAE MEYER | ADDRESS REDACTED | | | AAVE 0.00646930353678997<br>BTC 0.000205985473378158<br>CEL 1.15116892753898<br>DASH 1.82821257056928<br>EOS 0.108866895814016<br>ETC 0.0345482803260969<br>ETH 0.00448752786356808<br>MATIC 1.55365395703489<br>OMG 0.0216669248960841<br>UNI 0.0673681175671247<br>USDC 1.77005239532341<br>ZRX 1.12328161488659 | AAVE 5.35028678169803<br>BTC 0.152053133369571 | |
| 3.1.514482 | SHAE O’REILLY | ADDRESS REDACTED | | | BCH 0.000000004395348017<br>BTC 0.000000068604915767<br>CEL 0.134545652447242<br>DOT 0.174106939324543<br>ETH 0.000231237038133335<br>LTC 0.000000005818227578<br>XLM 0.000000092581649036 | | |
| 3.1.514483 | SHAE RIDDELL | ADDRESS REDACTED | | | BTC 0.0670547835988285<br>DOGE 5456.41746131481<br>ETH 0.377631199379739<br>LTC 6.60080304032214<br>SOL 8.19512315700779<br>USDC 4386.23766499576<br>XLM 36.8454078858965 | | |
| 3.1.514484 | SHAEEM RILEY | ADDRESS REDACTED | | | BTC 0.211591079828952 | | |
| 3.1.514485 | SHAEFFER BANNIGAN | ADDRESS REDACTED | | | BTC 1.36975485412095 | | |
| 3.1.514486 | SHAEL NATHAN WOLFSON | ADDRESS REDACTED | | | CEL 49.2572148074212<br>ETH 100.805378737893<br>USDC 18.3540948943701 | | |
| 3.1.514487 | SHAELIER SANTIAGO BORRES | ADDRESS REDACTED | | | ADA 16.4494468483537<br>BTC 0.00580862432642467<br>ETH 0.12069179256994<br>XLM 221.127099346581<br>XRP 106.985486 | | |
| 3.1.514488 | SHAELYN MCCORMACK | ADDRESS REDACTED | | | ADA 686.000950650876<br>BTC 0.114256841884881<br>CEL 88.2133145526984<br>DOT 48.7964986933314<br>ETH 1.31254497349208<br>MATIC 1046.84647452361<br>SNX 47.8920778186345<br>USDC 3678.73385821799 | ETH 0.0101619194033719 | |
| 3.1.514489 | SHAFAKATH MOULANA | ADDRESS REDACTED | | | BTC 0.000000008469521346<br>CEL 0.316439859676136 | | |
| 3.1.514490 | SHAFEE KHALIL | ADDRESS REDACTED | | | BTC 0.000003438636623866<br>ETH 0.000034781946220534 | | |
| 3.1.514491 | SHAFEEK KADAKKAL | ADDRESS REDACTED | | | BTC 0.0010579995344802 | | |
| 3.1.514492 | SHAFEEQ ISHAK | ADDRESS REDACTED | | | AVAX 16.1473394475968<br>BTC 0.609890428861034<br>CEL 0.200559452688764<br>ETH 2.49389863454256 | | |
| 3.1.514493 | SHAFEER SULAIMAN | ADDRESS REDACTED | | | BCH 0.00181246271723703<br>BTC 0.000000004315898702<br>CEL 0.588276548433997<br>EOS 0.0486810577847613<br>LINK 0.00373361257513595<br>XLM 0.170115219341466<br>XRP 0.0497590175216957 | | |
| 3.1.514494 | SHAFEN KHAN | ADDRESS REDACTED | | | BTC 0.00107827967031955<br>XLM 1636.42309949918 | | |
| 3.1.514495 | SHAFEWANGE AINDONGO | ADDRESS REDACTED | | | CEL 0.509974515752122 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.514496 | SHAFFY COHEN | ADDRESS REDACTED | | | ADA 193.486298<br>BTC 0.00872082181314042<br>CEL 12.7262941553523<br>LTC 1.35399067 | | |
| 3.1.514497 | SHAFI KADERI | ADDRESS REDACTED | | | BTC 0.00000365442700140899 | | |
| 3.1.514498 | SHAFIK N. BAHOU | ADDRESS REDACTED | | | BTC 0.000740848570902685<br>CEL 1.05170130254224 | | |
| 3.1.514499 | SHAFIN DAMANI | ADDRESS REDACTED | | | BTC 0.210829103673485<br>ETH 2.60306208209268 | | |
| 3.1.514500 | SHAFIQ AWEIDA | ADDRESS REDACTED | | | ADA 0.36228568307617<br>BNB 6.50928823854822<br>BTC 1.00171311363542<br>CEL 0.0998524194984901<br>DOT 0.0488579382991341<br>ETH 0.00174341623551988<br>LTC 0.0017358808127394<br>LUNC 0.000058772853592303<br>USDC 15850.2618532774<br>UST 7.05852808041269<br>XRP 0.795548104366615 | | |
| 3.1.514501 | SHAFIQ AZHARI | ADDRESS REDACTED | | | AVAX 0.0111758079741026<br>BTC 0.157084822121309<br>CEL 1.50459553460035<br>DOT 0.2440677763909<br>LUNC 21.3689623965013<br>MATIC 2069.18302539097<br>SOL 109.384798935483<br>USDC 0.000000237390497323<br>USDT ERC20 1.00131923076923 | | |
| 3.1.514502 | SHAFIQ HAIKAL SHAHARUDDIN | ADDRESS REDACTED | | | BCH 0.0286739313398084<br>CEL 0.00515891427269922 | | |
| 3.1.514503 | SHAFIQ MOHAMED SHARIFF | ADDRESS REDACTED | | | BTC 0.19734051365679<br>ETH 33.4146065177662 | BTC 0.0252334228790034 | |
| 3.1.514504 | SHAFIQ SHAHRIR | ADDRESS REDACTED | | | MATIC 0.0396380337169331 | | |
| 3.1.514505 | SHAFIQ SUPIAN | ADDRESS REDACTED | | | CEL 4.64003340441489<br>DOT 7.2428694 | | |
| 3.1.514506 | SHAFIUL CHOWDHURY | ADDRESS REDACTED | | | BTC 0.269865560840967 | | |
| 3.1.514507 | SHAFQAT DULAL | ADDRESS REDACTED | | | BAT 0.0885530516727965<br>BTC 2.62332440365054<br>ETH 22.5760691859144<br>GUSD 21950.9267060574<br>LTC 10.0991120395459<br>SNX 548.861310964391<br>USDC 0.204382362569508 | | |
| 3.1.514508 | SHAFQAT RAJA | ADDRESS REDACTED | | | BTC 0.000000000802445067<br>CEL 0.411911257567448 | | |
| 3.1.514509 | SHAFQAT RASOOL | ADDRESS REDACTED | | | ADA 0.323639987763221<br>BNB 0.000000007937362912<br>BTC 0.000002917049674536<br>CEL 0.387183981958175<br>LTC 0.00156732499560353 | | |
| 3.1.514510 | SHAFQAT SURI | ADDRESS REDACTED | | | BTC 0.00123441023527544<br>CEL 59.3629535925731<br>ETH 0.87658947<br>XRP 75.4037040735144 | | |
| 3.1.514511 | SHAFRAZ RASHEED | ADDRESS REDACTED | | | CEL 0.106960190416684 | | |
| 3.1.514512 | SHAFRON DUCKETT | ADDRESS REDACTED | | | ADA 72.2512420068797<br>BCH 0.000338390855092145<br>BTC 0.00008217286548275<br>CEL 396.473736730848<br>DOT 15.7464500886253<br>ETH 0.000174964484353142<br>LINK 21.3608627992841<br>LTC 0.116529923961529<br>USDT ERC20 2.98795520211175 | | |
| 3.1.514513 | SHAGUN CHAUDHARY | ADDRESS REDACTED | | | BTC 0.00101421935536217<br>CEL 0.956170538651745 | | |
| 3.1.514514 | SHAH - QAYS BIN MD. SHAH | ADDRESS REDACTED | | | CEL 0.000161855754447919<br>DOT 24.421902878134 | | |
| 3.1.514515 | SHAH AHMED | ADDRESS REDACTED | | | ADA 0.0807704058291755<br>BTC 0.00704084851572954<br>ETC 0.00212735973617535<br>ETH 0.0142929731793665 | | |
| 3.1.514516 | SHAH JABBAR | ADDRESS REDACTED | | | ADA 252.062437185293<br>BTC 0.000600696795714212<br>ETH 11.5610215052359 | | |
| 3.1.514517 | SHAH MANISH RAJENDRA | ADDRESS REDACTED | | | BTC 0.000000035921797884<br>CEL 0.0012881409116947<br>USDC 0.0680327220001572<br>USDT ERC20 0.0678901348892449 | | |
| 3.1.514518 | SHAH NAIR | ADDRESS REDACTED | | | CEL 0.0554316598429345<br>USDC 0.217687882493744 | | |
| 3.1.514519 | SHAH PARVEZ PASHA | ADDRESS REDACTED | | | BTC 0.0218398058971425<br>USDC 0.0017552945695945 | | |
| 3.1.514520 | SHAH REZA NASIRI | ADDRESS REDACTED | | | LUNC 0.71117978525641 | | |
| 3.1.514521 | SHAH RITESH PRAVINKUMAR | ADDRESS REDACTED | | | BTC 0.0486006621868156 | | |
| 3.1.514522 | SHAHAB AZIZI | ADDRESS REDACTED | | | AAVE 0.000025983827378588<br>BAT 0.0180522058562628<br>BCH 0.000016697389966801<br>BTC 0.00027122168287862 7<br>CEL 0.00374613473943007<br>COMP 0.000025258319217719<br>DASH 0.000040642055793297<br>EOS 0.00233617142508235<br>ETC 0.000771585911760838<br>ETH 0.184254235973795<br>KNC 0.00498170373823409<br>LINK 0.000356928567263639<br>LPT 0.00237337669610506<br>LTC 0.000051187422045314<br>MANA 0.0365566459919904<br>MATIC 0.0980208044375425<br>OMG 0.00176140392016846<br>PAX 0.0123873865980484<br>PAXG 0.00000661188720351099<br>SNX 0.000571789484048941<br>UMA 0.000415877100249957<br>UNI 0.000545666772289398<br>USDC 0.121382916840876<br>XLM 0.0228300819902779<br>XRP 0.0208016855167291<br>ZEC 0.000066284392832898<br>ZRX 0.00711310603799303 | BTC 0.000000001147080589 | |
| 3.1.514523 | SHAHAB ELMI | ADDRESS REDACTED | | | BTC 0.0147937738948708<br>MATIC 171009.461903855 | | |
| 3.1.514524 | SHAHAB FARASATE | ADDRESS REDACTED | | | BTC 0.00203291479639852<br>DOT 0.000934278334603795<br>ETH 0.000013065748493181<br>LINK 0.00188711442425842 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.514525 | SHAHAB HESNI | ADDRESS REDACTED | | | CEL 2.80660521689648<br>MATIC 0.393343859351873<br>XLM 111.495408578811 | | |
| 3.1.514526 | SHAHAB RAZIQ | ADDRESS REDACTED | | | AVAX 0.000151745731718898<br>BTC 0.286441333371769<br>ETH 12.0561877414416<br>MATIC 0.00294860515369216<br>USDC 2.39019679322608 | AVAX 0.000085022672016322<br>BTC 0.545814<br>ETH 8<br>MATIC 3.98608595551332<br>USDC 20028.892 | |
| 3.1.514527 | SHAHAB SADEGHI GHAHROODI | ADDRESS REDACTED | | | ADA 101.792083041133<br>BAT 585.097349812286<br>BTC 0.038716334941691<br>ETH 0.110982150248492<br>MATIC 128.319514482311 | | |
| 3.1.514528 | SHAHABEDDIN ROSTAMI | ADDRESS REDACTED | | | BTC 0.000000001866451448<br>CEL 1.1444828313187 | | |
| 3.1.514529 | SHAHABODDIN SAEEDI | ADDRESS REDACTED | | | CEL 1.15447073716689<br>USDC 2.10375060589004<br>XRP 0.334047774235493 | | |
| 3.1.514530 | SHAHADAT HOSSAIN | ADDRESS REDACTED | | | BTC 1.54278007335356<br>ETH 3.17468407034994<br>LINK 77.3551850291743<br>USDC 11.3542768804072 | | |
| 3.1.514531 | SHAHAF BAR GEFFEN | ADDRESS REDACTED | | | CEL 1.03461210494538<br>USDC 0.000000969974826152<br>USDT ERC20 0.000000096209291211 | | |
| 3.1.514532 | SHAHALAM HOSSAIN | ADDRESS REDACTED | | | BTC 0.00122698863404818<br>MATIC 232.394282567359<br>USDC 388.880881174373 | | |
| 3.1.514533 | SHAHAMAK REZAEI | ADDRESS REDACTED | | | BTC 0.000918087397662277<br>CEL 1.04150942335149<br>ETH 0.10274965859625<br>XLM 26.9737299336712 | | |
| 3.1.514534 | SHAHAN KHOSHAFIAN | ADDRESS REDACTED | | | LTC 0.01738432 | | |
| 3.1.514535 | SHAHAN KHOSHAFIAN | ADDRESS REDACTED | | | AAVE 0.00110349523904239<br>BTC 0.000000158979859039<br>CEL 1.37620451836857<br>ETH 0.000783652941510418<br>MCDAI 0.0355394903365172<br>USDC 6.39188806311454<br>XLM 0.0101374856353091 | BTC 0.00000056943179682<br>XLM 96.9186339385282 | |
| 3.1.514536 | SHAHAN WANIGASEKERA | ADDRESS REDACTED | | | BTC 0.0010573954235926<br>CEL 6.50454745554783<br>ETH 0.160533627466448 | | |
| 3.1.514537 | SHAHANA UTIA | ADDRESS REDACTED | | | BTC 0.000004<br>CEL 0.269212165876511<br>USDT ERC20 0.003699 | | |
| 3.1.514538 | SHAHANE DAVIDSON | ADDRESS REDACTED | | | BTC 0.000537625447156885<br>ETH 0.543212178851312<br>MATIC 992.074566723277 | | |
| 3.1.514539 | SHAHANE DAVIDSON | ADDRESS REDACTED | | | ETH 0.000665425972142205 | | |
| 3.1.514540 | SHAHANI CHAVES | ADDRESS REDACTED | | | BTC 0.0138333399023363<br>CEL 39.421212075922<br>ETH 3.28365756905528<br>LTC 2.93819355240163<br>XLM 1063.24050519877<br>XRP 621.59899815083 | | |
| 3.1.514541 | SHAHAR AVI ABRAMS | ADDRESS REDACTED | | | CEL 36926.6708121149<br>DASH 0.0125291786818397<br>LTC 0.00669753438373934<br>MANA 1.86163465918326<br>SNX 3.30387700287705<br>UNI 0.639146045386561<br>USDC 14.3324564095754 | BTC 0.0100516693750419<br>USDC 0.000000782083175929 | |
| 3.1.514542 | SHAHAR COHEN | ADDRESS REDACTED | | | AAVE 31.4579861702063<br>BAT 13004.5989514081<br>BTC 0.235267361322734<br>EOS 801.773619659598 | BADGER 197.8 | |
| 3.1.514543 | SHAHAR KLEIN | ADDRESS REDACTED | | | BTC 0.0144392464249586<br>ETH 31.4372955128834<br>LTC 21.3737575698033<br>USDC 31541.5901495771 | | |
| 3.1.514544 | SHAHAR MOSHE | ADDRESS REDACTED | | | BTC 0.0000005 | | |
| 3.1.514545 | SHAHAR PETER | ADDRESS REDACTED | | | BCH 0.2123241<br>BTC 0.000000587511242777<br>CEL 6251.71044554261<br>ETH 0.000000225022175524<br>MATIC 0.00000086<br>SGB 839.9506681932<br>USDC 0.00934<br>XLM 0.000000391459394232 | | |
| 3.1.514546 | SHAHAZ NANJI | ADDRESS REDACTED | | | CEL 0.272322413837476<br>ETH 5.31076380971274<br>MATIC 4.53438781783605 | | |
| 3.1.514547 | SHAHAZHAD MUSTAPHA | ADDRESS REDACTED | | | BTC 0.00211275806641656<br>BUSD 46<br>CEL 8.85618251375084<br>UNI 5.66476<br>USDT ERC20 100 | | |
| 3.1.514548 | SHAHBAAZ BATH | ADDRESS REDACTED | | | BTC 0.00116208803978989<br>CEL 44.6139056990019<br>ETH 1.00062786019853 | | |
| 3.1.514549 | SHAHBAN IBRAHIM | ADDRESS REDACTED | | | BTC 0.00145175962182188<br>CEL 106.143315825433 | | |
| 3.1.514550 | SHAHBAZ KHAN | ADDRESS REDACTED | | | ADA 155.688052915278<br>AVAX 2.3908629<br>BNB 1.13003159<br>CEL 13.738873925396<br>DOT 10.0922126660797<br>EOS 1.1529<br>ETH 0.02796846<br>LTC 0.79561<br>MATIC 9.94715434979509 | | |
| 3.1.514551 | SHAHBAZ SHAHPARAST | ADDRESS REDACTED | | | BTC 0.0202229487079224<br>ETH 0.241267802320611 | | |
| 3.1.514552 | SHAHBAZ SIDDIBAPA | ADDRESS REDACTED | | | BTC 0.000000004884664295<br>CEL 0.626598586720824 | | |
| 3.1.514553 | SHAHBAZ SUMRA | ADDRESS REDACTED | | | BTC 0.000008169608841283<br>MATIC 4.99926944653254<br>USDC 3.30766492647741 | | |
| 3.1.514554 | SHAHDAN CALCUTTAWALLA | ADDRESS REDACTED | | | BTC 0.0182359656239939<br>CEL 1.96954392689137<br>ETH 0.00207012287529537<br>MATIC 0.442731455804547<br>USDC 2.10675980988465 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.514555 | SHAHDOR BARANDAK | ADDRESS REDACTED | | | ADA 12.179960119479<br>BTC 2.36503143097819<br>DOT 1776.1733345201<br>ETH 31.1408780049147<br>LINK 985.280832422094<br>MATIC 16308.2015966682<br>UNI 303.800634559682<br>USDC 0.0313828505636067 | ADA 663.231356406301<br>BTC 2.30377645<br>ETH 8.69425374528218<br>USDC 45238.7546019928 | |
| 3.1.514556 | SHAHED HAQUE | ADDRESS REDACTED | | | LTC 2.91810348075775<br>XLM 2013.36525959776 | | |
| 3.1.514557 | SHAHED JAN | ADDRESS REDACTED | | | BTC 0.00500548977694377<br>CEL 0.541126274669469<br>LINK 0.000621424991545078<br>LTC 0.0001<br>MCDAI 13.8264997020974<br>USDC 15.9594043007476<br>XLM 0.02<br>XRP 103.093971547893 | | |
| 3.1.514558 | SHAHED RAHMAN | ADDRESS REDACTED | | | BTC 0.000853339430147178<br>USDC 0.44604288983978 | | |
| 3.1.514559 | SHAHED SALEHI | ADDRESS REDACTED | | | BTC 0.000004460447216886<br>TCAD 1.18878030805122 | | |
| 3.1.514560 | SHAHEDA CHOWDHURY | ADDRESS REDACTED | | | BTC 0.00000063858085571<br>CEL 0.130949104143673<br>XLM 0.0196361 | | |
| 3.1.514561 | SHAHEED BACCHUS | ADDRESS REDACTED | | | MCDAI 42.364019713199<br>USDC 11319.3166437307 | | |
| 3.1.514562 | SHAHEED HAJIYANI | ADDRESS REDACTED | | | ADA 1481.23189349145<br>BTC 0.000951383880944079<br>DOT 27.6771664588851<br>ETH 13.5584603004019<br>LINK 36.8249807617471<br>UNI 24.5109905672082<br>USDT ERC20 1.52451845554529 | | |
| 3.1.514563 | SHAHEED UMRANI | ADDRESS REDACTED | | | ADA 0.190031539556161 | | |
| 3.1.514564 | SHAHEEN ADIBI | ADDRESS REDACTED | | | BTC 0.000058969395156797<br>MATIC 1402.18993528858 | | |
| 3.1.514565 | SHAHEEN ALHUMAYDHI | ADDRESS REDACTED | | | BCH 2.79541704692475<br>BSV 2.71456270546382<br>BTC 10.6921969522028<br>CEL 500.444668602232<br>DASH 1.72866709010827<br>EOS 132.861673570863<br>ETH 7.46759452899299<br>GUSD 0.408666789630013<br>LTC 16.2186329621371<br>MATIC 979.986940769008<br>MCDAI 0.252372373616006<br>SGB 4528.26098872176<br>XRP 29578.1289188988 | BTC 0.47183424773369 | |
| 3.1.514566 | SHAHEEN MEAH | ADDRESS REDACTED | | | ADA 194.29812044035<br>BTC 0.0558729083164656<br>CEL 7.47181667786984<br>ETH 2.1564503705929<br>TGBP 0.248280021090097<br>UNI 35.9974973860597<br>USDC 214.181556963126<br>USDT ERC20 78.346905 | | |
| 3.1.514567 | SHAHEEN NISHA | ADDRESS REDACTED | | | BTC 0.000000004608302029<br>CEL 0.0424714244166966 | | |
| 3.1.514568 | SHAHEEZA SHEIKH | ADDRESS REDACTED | | | ETH 3.3461930088719 | | |
| 3.1.514569 | SHAHEID SMITH | ADDRESS REDACTED | | | LINK 0.0306737197272437<br>USDC 24.6017550753557 | | |
| 3.1.514570 | SHAHEIN TAJMIR | ADDRESS REDACTED | | | BTC 0.00205287720601834<br>ETH 0.253043116137252<br>USDC 375.521282841793 | | |
| 3.1.514571 | SHAHEM MAJALI | ADDRESS REDACTED | | | CEL 0.0105338397372057<br>SGB 0.13132445256685<br>XRP 0.00460736446917652 | | |
| 3.1.514572 | SHAHEN HALEBIAN | ADDRESS REDACTED | | | BTC 0.00208690646268412<br>ETH 0.0224203033012439 | | |
| 3.1.514573 | SHAHER ADDEWALA | ADDRESS REDACTED | | | BTC 0.000000024406022097<br>ETH 0.000059115946856114<br>USDC 0.453782517920432 | | |
| 3.1.514574 | SHAHERA SHAILA | ADDRESS REDACTED | | | BTC 0.000003161500085554<br>DOT 0.0331447922204299 | | |
| 3.1.514575 | SHAHERYAR RAJA | ADDRESS REDACTED | | | ADA 0.636069239241724<br>BTC 0.000000339378695268<br>CEL 0.0239711964493369<br>DOT 0.0102060634841807<br>ETH 0.000000183165287057<br>MATIC 0.3123969773611<br>XLM 0.0209648173585533<br>XRP 0.0455091843883987 | | |
| 3.1.514576 | SHAHFIQ BIN OTHMAN | ADDRESS REDACTED | | | BTC 0.00101274228545292<br>USDC 419.709985492223 | | |
| 3.1.514577 | SHAHIBUR RAHMAN | ADDRESS REDACTED | | | ADA 1464.81664602211<br>BTC 0.0000188196333738039<br>CEL 4.02793717158262<br>DASH 7.38035953558655<br>ETH 1.27805838089375<br>LINK 518.93759216449<br>XRP 1571.11132972711<br>ZRX 2801.96547183988 | | |
| 3.1.514578 | SHAHID ALI | ADDRESS REDACTED | | | BTC 0.000000722222423916<br>XRP 0.184558055998352 | | |
| 3.1.514579 | SHAHID CHEEMA | ADDRESS REDACTED | | | BTC 0.000000597034089703<br>USDT ERC20 0.626816752686948 | | |
| 3.1.514580 | SHAHID CHOUDHRY | ADDRESS REDACTED | | | AAVE 10.7382754397055<br>BTC 3.09452076348987<br>COMP 5.36992743710726<br>DASH 10.4564704505902<br>ETH 18.0230793656344<br>KNC 296.473706155585<br>MATIC 275.664918930192<br>SNX 15.5022108634216<br>SOL 5.1087435790763<br>UNI 133.472145754219<br>XRP 0.000000482810416693<br>ZEC 15.0075181271208<br>ZRX 987.307906051094 | | |
| 3.1.514581 | SHAHID CHRISTOPHER | ADDRESS REDACTED | | | BTC 0.104629363561758<br>ETH 0.51207801724581<br>SNX 227.576919768965<br>USDC 5.16765612329757 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.514582 | SHAHID FARID | ADDRESS REDACTED | | | ADA 59.0915688307536<br>BCH 0.000625533201507524<br>BTC 0.032800537864005<br>BUSD 0.151323337149954<br>CEL 13.116662087645<br>DASH 0.000000002314050294<br>DOGE 1570.08256592989<br>DOT 0.000000000057603903<br>EOS 5.38626753950968<br>ETC 8.67572252948744<br>LTC 0.000000002499009813<br>SGB 1795.63741420216<br>XLM 0.000000086938205199<br>XRP 0.000000760839472433 | | |
| 3.1.514583 | SHAHID HUSSAIN | ADDRESS REDACTED | | | ADA 3285.04206481255<br>BTC 0.000831855740989385<br>LINK 170.73920185642<br>MANA 1596.24288196088<br>MATIC 2743.75223472633<br>SOL 30.3480660359253 | | |
| 3.1.514584 | SHAHID ISMAIL | ADDRESS REDACTED | | | BTC 0.00011503243914784<br>CEL 0.0705298075138097 | | |
| 3.1.514585 | SHAHID KHATIB | ADDRESS REDACTED | | | BTC 0.000629620188715642<br>ETH 0.000468124085217982<br>MATIC 3.43092930199357<br>USDC 0.228751651876507 | BTC 0.000000006286123259 | |
| 3.1.514586 | SHAHID KHOJA | ADDRESS REDACTED | | | ADA 0.922558143488435<br>BTC 0.128558337364111<br>MATIC 17642.8801250642<br>USDC 0.28208397951554 | BTC 0.0069658949451417 | |
| 3.1.514587 | SHAHID MOHAMMED SYED | ADDRESS REDACTED | | | BTC 0.000000003185862879<br>CEL 0.00038575562194184<br>LTC 0.000000003871532233 | | |
| 3.1.514588 | SHAHID MULLA | ADDRESS REDACTED | | | CEL 0.00108727480021033 | | |
| 3.1.514589 | SHAHID SHABIR | ADDRESS REDACTED | | | BTC 0.000000561640658649<br>CEL 1.89614717015438 | | |
| 3.1.514590 | SHAHID WAJID | ADDRESS REDACTED | | | CEL 259.013580376734 | | |
| 3.1.514591 | SHAHID ZAMAN | ADDRESS REDACTED | | | BTC 0.0165249185676607<br>USDC 26839.3917110503 | | |
| 3.1.514592 | SHAHIDAH SUHAIMY | ADDRESS REDACTED | | | BTC 0.14009250418161<br>CEL 7.36379802520583<br>DOT 24.7486798403033<br>EOS 19.1797596456734<br>LINK 20.4428652038538<br>LTC 1.0251938703872<br>XLM 331.08<br>XRP 837.012683 | | |
| 3.1.514593 | SHAHIDUL SABAB | ADDRESS REDACTED | | | ADA 2475.47512533271<br>BTC 0.00104932027143496<br>MATIC 1336.37540444655 | | |
| 3.1.514594 | SHAHIDULLA HAMZA | ADDRESS REDACTED | | | BAT 0.631517097487745<br>CEL 2.01593720175916<br>USDC 0.000000062735566594<br>USDT ERC20 0.273877976395859<br>XLM 0.00000000135706566<br>XRP 0.000000921328220426<br>ZRX 0.213624885840789 | | |
| 3.1.514595 | SHAHIDULLA VANTELA | ADDRESS REDACTED | | | BTC 0.000077591568179906 | | |
| 3.1.514596 | SHAHIER JAHANGIER | ADDRESS REDACTED | | | CEL 0.497605528510125<br>LTC 0.00778297024782564<br>SGB 787.898704292785<br>XRP 0.000000545508073023 | | |
| 3.1.514597 | SHAHIL CHAND | ADDRESS REDACTED | | | USDC 2.47890806744826<br>XRP 0.00000029496210395 | | |
| 3.1.514598 | SHAHIL HUSSAIN | ADDRESS REDACTED | | | ADA 0.0777284225648069<br>BNB 0.00001907576948846<br>BTC 0.000001544864228583<br>DOT 0.0051428017378256 7<br>EOS 0.00211632837994827<br>XRP 0.0210969462198855 | | |
| 3.1.514599 | SHAHIN AZIZMOHAMMED | ADDRESS REDACTED | | | BTC 0.000506830343183449 | | |
| 3.1.514600 | SHAHIN DEJBAKHSH | ADDRESS REDACTED | | | ADA 714.018825257217<br>AVAX 17.0581995544914<br>BTC 0.000826487378890422<br>DOT 12.3895214824845<br>ETH 0.00620249059626509<br>GUSD 8.25949886789108<br>MATIC 728.240315287433<br>SNX 89.0787830823486<br>SOL 12.6118626267184<br>UNI 69.8664646299556<br>USDC 1.28124181843185<br>XLM 2079.01518679662<br>XRP 25.65<br>XTZ 5.70883865282206 | BTC 0.000051085092196904<br>ETH 0.510834214090158<br>GUSD 0.00299695152874703 | |
| 3.1.514601 | SHAHIN DOLATMAND | ADDRESS REDACTED | | | ADA 350.426401613832<br>CEL 0.543467394115409 | | |
| 3.1.514602 | SHAHIN FALAHATI | ADDRESS REDACTED | | | BTC 0.000918206079933505<br>ETH 0.000398682251927458 | | |
| 3.1.514603 | SHAHIN GHIASSI | ADDRESS REDACTED | | | BTC 0.0129851562826239<br>ETH 0.000000851545916901<br>LTC 0.000077047428397721<br>USDC 9.71322668725141 | | |
| 3.1.514604 | SHAHIN MALAYERI | ADDRESS REDACTED | | | BTC 1.58731565433376<br>CEL 1597.59480410908<br>ETH 1.04099007201893 | | |
| 3.1.514605 | SHAHIN NAFI | ADDRESS REDACTED | | | BTC 0.000000108741561466<br>CEL 0.00568721889611441<br>ETH 0.00014978225796897<br>LINK 0.00920438271426662<br>USDT ERC20 0.0146028725773256 | | |
| 3.1.514606 | SHAHIN PAKOUHI | ADDRESS REDACTED | | | BTC 0.0139796677284911<br>CEL 0.218452981517229<br>ETH 0.00103290677912331<br>SGB 1263.76793929599<br>USDC 3.09650962046403<br>XRP 5.68368152491098 | | |
| 3.1.514607 | SHAHIN RAHNAVARD | ADDRESS REDACTED | | | BTC 0.000012720874146281 | | |
| 3.1.514608 | SHAHÏN SABET-GHADAM-MOGHADAM | ADDRESS REDACTED | | | AAVE 0.507573285036715<br>BTC 0.0525320929745071<br>CEL 944.943959825201<br>DOT 38.324200151228<br>ETH 2.03733544951999<br>MATIC 260.294875231829<br>SNX 33.081899991494<br>XRP 0.000000140102271972 | | |
| 3.1.514609 | SHAHIR RAHIM | ADDRESS REDACTED | | | BTC 0.00000061<br>CEL 0.578839604487998 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.514610 | SHAHISHA HOEPEL | ADDRESS REDACTED | | | ADA 208.3504<br>BTC 0.000826200469281867<br>CEL 4.0533392962677 | | |
| 3.1.514611 | SHAHJADE ALAM | ADDRESS REDACTED | | | BTC 0.0016358977618234<br>USDC 1053.27677346207<br>XLM 28.5057245120447 | | |
| 3.1.514612 | SHAHLA FAGHANI GHODRAT | ADDRESS REDACTED | | | BTC 0.000000001619175872<br>CEL 0.760405279862242<br>ETH 0.00025897821864079 | | |
| 3.1.514613 | SHAHLAINE DHILLON | ADDRESS REDACTED | | | BTC 0.000435263766345358<br>COMP 0.0148169741997507<br>XLM 20.9838958127127 | | |
| 3.1.514614 | SHAHLINEE NAGARAJAH | ADDRESS REDACTED | | | BTC 0.00007310143342701<br>XRP 0.197848108033679 | | |
| 3.1.514615 | SHAHLO MIRAZIZOVA | ADDRESS REDACTED | | | BTC 0.000000916046204602 | XRP 688.813662 | |
| 3.1.514616 | SHAHMEER KHAN | ADDRESS REDACTED | | | BTC 0.0142817083678923<br>ETH 13.0359149488609 | | |
| 3.1.514617 | SHAHNA BEGUM | ADDRESS REDACTED | | | ADA 0.00000073183961391<br>BNB 0.000000004259467446<br>BTC 0.000000001982547648<br>CEL 0.00339117540131744<br>USDC 5.16717774925166 | | |
| 3.1.514618 | SHAHNAM EBRAHIMI | ADDRESS REDACTED | | | BTC 0.00952178497129825 | | |
| 3.1.514619 | SHAHNAZ MOHAMMD ZADEH YAGHCHI | ADDRESS REDACTED | | | BTC 0.0000638405325592249<br>DOT 0.028395234511985<br>MATIC 0.124138705958857 | | |
| 3.1.514620 | SHAHNAZ PARWEEN | ADDRESS REDACTED | | | BTC 0.00103659168653467<br>ETH 0.00028582003559589 | | |
| 3.1.514621 | SHAHO MOHAMMADI | ADDRESS REDACTED | | | BTC 0.378917613379896<br>CEL 0.680903652671269<br>ETH 2.20459594867971 | | |
| 3.1.514622 | SHAHOUL HAMEED HABIBUR RAHIMAN | ADDRESS REDACTED | | | BNB 6.17430626738138<br>BTC 0.149827688916584<br>ETH 5.99901165976455<br>MCDAI 0.0425157317059087<br>UNI 441.487792434324 | | |
| 3.1.514623 | SHAHQIL KSHAH | ADDRESS REDACTED | | | BTC 0.000042563653356706<br>CEL 1.13518017707878 | | |
| 3.1.514624 | SHAHRAL UMAIR | ADDRESS REDACTED | | | BTC 0.000001019318674455<br>ETH 1.26167398458605 | | |
| 3.1.514625 | SHAHRAM BORHANI HAGHIGHI | ADDRESS REDACTED | | | CEL 1.83664681362008<br>ETH 0.02809132 | | |
| 3.1.514626 | SHAHRAM ESFAHANI | ADDRESS REDACTED | | | MATIC 2.46699175607754 | | |
| 3.1.514627 | SHAHRAM JAHANIAN | ADDRESS REDACTED | | | ADA 1442.88146942892<br>BTC 0.228463746157266<br>ETH 17.2904125947092<br>SNX 9.65605454519085<br>UNI 28.0685151828545 | | |
| 3.1.514628 | SHAHRAM POURSHAFIE | ADDRESS REDACTED | | | BTC 3.01833100082765<br>CEL 4296.21565976229<br>DOT 514.25758479<br>ETH 0.813926421191835 | | |
| 3.1.514629 | SHAHRAM SHABANI | ADDRESS REDACTED | | | BNB 1.04111426<br>BTC 0.000000923868257584<br>CEL 9.99280928439606 | | |
| 3.1.514630 | SHAHRANI RAHIMAN | ADDRESS REDACTED | | | BTC 0.00255812122736834<br>LUNC 5.06662974039617<br>SNX 11.8422543981668 | | |
| 3.1.514631 | SHAHREZA SHAHRIL | ADDRESS REDACTED | | | BTC 0.0002<br>CEL 0.185465131468363 | | |
| 3.1.514632 | SHAHRIA NAFIZ EMRAN | ADDRESS REDACTED | | | BTC 0.000000005741878887<br>CEL 0.196886487051921<br>USDC 0.001 | | |
| 3.1.514633 | SHAHRIAR AZAD | ADDRESS REDACTED | | | BNB 0.911084595103854<br>BTC 0.0455256378627496<br>DOT 14.3651206722962<br>ETH 0.610081373560845<br>LINK 71.7794787290896<br>MATIC 337.410308879542<br>USDC 45.8528681009174<br>XRP 321.738250119083 | | |
| 3.1.514634 | SHAHRIAR BAHMANPOUR | ADDRESS REDACTED | | | CEL 31.7626305588277 | | |
| 3.1.514635 | SHAHRIAR DAVARI | ADDRESS REDACTED | | | AAVE 5.61402030016593<br>BTC 0.0453263197664754<br>ETH 1.4743700465057<br>USDC 29.0220404322039 | USDC 16952.0469484097 | |
| 3.1.514636 | SHAHRIAR KHAN | ADDRESS REDACTED | | | BTC 0.000034517566464758<br>CEL 0.610465215831782<br>DOT 15.1478442418987<br>ETH 0.00122361055725444<br>MATIC 3.35806740609964<br>USDC 8.92331918805513<br>USDT ERC20 4.66408117335335 | | |
| 3.1.514637 | SHAHRIAR PIROUZ | ADDRESS REDACTED | | | AVAX 27.5265526387709<br>BTC 0.253363423091634<br>ETH 0.00402584963992923<br>SOL 0.00310141862559722 | ETH 0.00062600597759344<br>SOL 3.59175021844064<br>USDC 4718.458 | |
| 3.1.514638 | SHAHRIL AIZUDDIN | ADDRESS REDACTED | | | ADA 0.368955441955767<br>BTC 0.000000220090161358<br>XRP 0.115640462938103 | | |
| 3.1.514639 | SHAHRIL BIN MOHD HELMI | ADDRESS REDACTED | | | CEL 0.00737980430701798<br>XRP 0.119247221604013 | | |
| 3.1.514640 | SHAHRIL KAMARUDIN | ADDRESS REDACTED | | | ADA 326.95171328193<br>BNB 2.20752866182682<br>BTC 0.151363101949664<br>CEL 7.51139554856447<br>DOT 22.4246569222365<br>ETH 1.64476836714913<br>LINK 247.401993970019<br>LTC 0.508949173070555<br>MATIC 49.5205584817993<br>UNI 8.15030756414082<br>USDC 59.4458315213678<br>XLM 200.338288798993 | | |
| 3.1.514641 | SHAHRIL YUNOS | ADDRESS REDACTED | | | BTC 0.0235871244797736<br>LINK 0.0018243330719598<br>MATIC 0.23429088932088 | | |
| 3.1.514642 | SHAHRIMAN ARIF | ADDRESS REDACTED | | | BCH 0.000158538722431453<br>BTC 0.000000068714302571<br>CEL 0.0104712818378059<br>ETH 0.000008856102929885<br>LTC 0.000179151093060539 | | |
| 3.1.514643 | SHAHRIN TINA | ADDRESS REDACTED | | | ADA 282.41593584224<br>BTC 0.0354169553371703<br>MATIC 219.467447625049<br>SNX 152.813830734465<br>SOL 3.03589415502235<br>XLM 15.1294445736758<br>XRP 68.245 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.514644 | SHAHRIR MUKHTAR | ADDRESS REDACTED | | | BTC 0.00113174205008166<br>ETH 0.00048257906684634 | | |
| 3.1.514645 | SHAHRIYAR AMINI | ADDRESS REDACTED | | | BTC 0.194148826198049<br>ETH 5.05072739934253 | | |
| 3.1.514646 | SHAHRIYAR BOLANDIAN | ADDRESS REDACTED | | | BTC 0.000000572304128005<br>USDC 0.0242524997991868<br>USDT ERC20 0.0241154019968091 | USDT ERC20 0.00000095708674393 | |
| 3.1.514647 | SHAHRIYAR KABIR | ADDRESS REDACTED | | | BTC 0.00131562162533535<br>ETH 0.556374568901146<br>LTC 0.000901257856837081 | | |
| 3.1.514648 | SHAHRIZAL HAMID | ADDRESS REDACTED | | | BTC 0.00088408654371714<br>XRP 0.0890346941978264 | | |
| 3.1.514649 | SHAHROKH AKHTARI | ADDRESS REDACTED | | | BTC 0.0074301720514277<br>ETH 2.65324684438698<br>SOL 14.7071716099344<br>USDC 1061.56131397984 | | |
| 3.1.514650 | SHAHROKH ASL | ADDRESS REDACTED | | | CEL 0.00190247638503114<br>USDT ERC20 0.0551336412293592 | | |
| 3.1.514651 | SHAHROKH KOUSSARI | ADDRESS REDACTED | | | AAVE 0.0314333931008627<br>ADA 1016.83976232166<br>AVAX 8.98696926871311<br>BAT 0.002003397708752<br>BNB 1.51592328690472<br>BTC 0.0488354174084221<br>CEL 105.255635026539<br>DOT 353.449228248333<br>ETH 0.881910285850976<br>LINK 0.0021932999918041<br>MANA 44.4438572311366<br>MATIC 2542.62067736349<br>PAXG 3.47780092957557<br>SUSHI 21.7652668365927<br>UNI 21.1928550723166<br>USDC 2031.04175260569 | | |
| 3.1.514652 | SHAHROKH MOTAMEDI | ADDRESS REDACTED | | | BTC 0.0359591192568294 | | |
| 3.1.514653 | SHAHROM MUKHTAR | ADDRESS REDACTED | | | ADA 0.242042656871399<br>BNB 0.00108441320454317<br>BTC 0.000000016776939163<br>ETH 0.000000433689713531<br>USDC 0.423969778661641<br>USDT ERC20 0.6783408433397 | | |
| 3.1.514654 | SHAHROOZ HEKMATPOUR | ADDRESS REDACTED | | | BTC 0.000000821552632868<br>USDC 0.566061498017808 | BTC 0.000536357797297054<br>USDC 0.00000044108975584 | |
| 3.1.514655 | SHAHROOZ KOHAN | ADDRESS REDACTED | | | BTC 1.02439620823435<br>ETH 0.572674187619919 | | |
| 3.1.514656 | SHAHROZ MIR | ADDRESS REDACTED | | | CEL 0.000306552422602689<br>XLM 23.3279720756439 | | |
| 3.1.514657 | SHAHROZ TAVAKOLI RAD | ADDRESS REDACTED | | | CEL 1.06414540119318 | | |
| 3.1.514658 | SHAHROZE SHAIKH | ADDRESS REDACTED | | | BTC 0.024779428700229<br>CEL 0.844500506940578<br>ETH 0.538616867621072 | | |
| 3.1.514659 | SHAHRUDIN YAKUB | ADDRESS REDACTED | | | BCH 0.000000001699795782<br>BNB 0.0134279464633634<br>BTC 0.000088013671562349<br>CEL 19.4999030437814<br>DOT 0.000000000050767743<br>ETH 0.000443729315882773<br>LTC 0.000098896457914371<br>USDC 0.0209872902847213<br>XLM 0.132485285271454<br>XRP 0.000000306176882908 | | |
| 3.1.514660 | SHAHRUKH SHAIKH | ADDRESS REDACTED | | | BTC 0.000000432403297207<br>CEL 0.0472542183672294<br>USDT ERC20 0.320373362344968 | | |
| 3.1.514661 | SHAHRUKH ZAFAR | ADDRESS REDACTED | | | ADA 6305.5212132961<br>BTC 0.203377887155149<br>ETH 4.07079333033619<br>SOL 17.3141613331237 | | |
| 3.1.514662 | SHAHRUL AKMAL | ADDRESS REDACTED | | | BNB 0.000004996207178819<br>CEL 0.000376497107126965 | | |
| 3.1.514663 | SHAHRUL AZRAN | ADDRESS REDACTED | | | CEL 0.00251695449397005<br>XRP 11.0957037502492 | | |
| 3.1.514664 | SHAHRUL NAIM | ADDRESS REDACTED | | | XRP 0.000629027376803723 | | |
| 3.1.514665 | SHAHRUM LILLARD | ADDRESS REDACTED | | | BTC 0.0137661566686091<br>CEL 15.8237889657782<br>LTC 1.10224281428296<br>USDC 216.696061335259 | | |
| 3.1.514666 | SHAHRUZ SHAUKAT | ADDRESS REDACTED | | | MATIC 3.0408786269222 | | |
| 3.1.514667 | SHAHRYAB ALI | ADDRESS REDACTED | | | BTC 0.000001067579522342<br>BUSD 0.750446312181554 | | |
| 3.1.514668 | SHAHRYAR NAQVI | ADDRESS REDACTED | | | BTC 0.000000227515639244<br>MATIC 2.09391113291894 | | |
| 3.1.514669 | SHAHRYIAR ALIPOUR | ADDRESS REDACTED | | | BTC 1.03895600686193<br>ETH 2.09262296240334<br>MATIC 2642.65652204133 | BTC 0.00143955486395471 | |
| 3.1.514670 | SHAHRZAD ARIANFAR | ADDRESS REDACTED | | | ADA 0.105623146611469<br>BNB 0.0017803906111747<br>BTC 0.000000249336181742<br>XRP 0.216205852879697 | | |
| 3.1.514671 | SHAHRZAD ZARE | ADDRESS REDACTED | | | BTC 0.000873331936002236<br>CEL 0.666992341242271<br>EOS 103.185894330113 | | |
| 3.1.514672 | SHAHTAJ ALI | ADDRESS REDACTED | | | ADA 6759.95400045754<br>BTC 0.187074635681603<br>ETH 4.56553160953495<br>LINK 60.6391784881117<br>MATIC 2303.83479755208<br>SGB 168.575077279729<br>XLM 1.0325142246484<br>XRP 0.48188157361981 | | |
| 3.1.514673 | SHAHUL HAMEED MOHAMAD ALI | ADDRESS REDACTED | | | BTC 0.0617711419190173<br>ETH 1.08260183614435<br>MATIC 0.330056945413435 | | |
| 3.1.514674 | SHAHUL HAMEED SHAIK | ADDRESS REDACTED | | | BTC 0.000000053602865017<br>ETH 0.00000272933307288<br>MATIC 0.00958394887964259 | | |
| 3.1.514675 | SHAHUL RAHMAN | ADDRESS REDACTED | | | ADA 2.23401234677583<br>BTC 0.00050601314655325<br>CEL 470.211576294392<br>ETH 0.00466816870586769<br>MATIC 0.645451863637061 | | |
| 3.1.514676 | SHAHZAD AHMED | ADDRESS REDACTED | | | BTC 0.227504131859387<br>CEL 131.241572685172<br>USDC 633.96 | | |
| 3.1.514677 | SHAHZAD AHMED KHAN | ADDRESS REDACTED | | | CEL 0.000020341051395204<br>LUNC 288.87 | | |
| 3.1.514678 | SHAHZAD ALAF | ADDRESS REDACTED | | | BTC 0.41416981<br>CEL 598.785000697414<br>ETH 3.70970912<br>XRP 5445.417312 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.514679 | SHAHZAD BHATTI | ADDRESS REDACTED | | | BTC 1.41640585329968<br>ETH 1.03919607457364<br>USDC 0.0663374958926013 | | |
| 3.1.514680 | SHAHZAD KALYAR | ADDRESS REDACTED | | | BAT 0.179706311555094<br>BTC 0.11913891657358<br>EOS 0.0281260191028469<br>ETH 2.30566760244789<br>LINK 0.00225683735685179<br>LTC 0.00432101293862053<br>MATIC 2.60067596581945<br>XLM 0.77676193977689<br>XRP 2697.583988 | | |
| 3.1.514681 | SHAHZAD KHAN | ADDRESS REDACTED | | | CEL 1.07348780108361 | | |
| 3.1.514682 | SHAHZAD MAKHDOOM | ADDRESS REDACTED | | | ADA 122.411083181264<br>AVAX 8.58610068342552<br>BTC 0.884663721165979<br>DOT 19.3731694902916<br>ETH 6.3336346441924<br>MATIC 4453.52747363731 | | |
| 3.1.514683 | SHAHZAD NASEEB | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.514684 | SHAHZAD SARWAR | ADDRESS REDACTED | | | BTC 25.6228838214752 | | |
| 3.1.514685 | SHAHZAD ZAFAR | ADDRESS REDACTED | | | BTC 0.000000007944206392<br>CEL 15079.3402795763<br>ETH 0.000000814405702224<br>GUSD 0.00293680862051284<br>LINK 319.314637126265<br>PAXG 0.00555297173351878<br>USDC 0.00239528844260779<br>USDT ERC20 0.000000931283172629 | | |
| 3.1.514686 | SHAHZADA KHAN | ADDRESS REDACTED | | | USDC 0.0254107088196118 | | |
| 3.1.514687 | SHAHZADA MANSOOR | ADDRESS REDACTED | | | ADA 41.9214464321214<br>BTC 0.000295283632664935<br>DOT 3.54925849185852<br>MATIC 20.0241513466264<br>USDC 0.090580692855876 | ADA 37.2810846383998<br>BTC 0.278424324413302<br>DOT 0.0042807932066443<br>MATIC 0.00991847978802384<br>USDC 19617.4949642937 | |
| 3.1.514688 | SHAHZAIB CHAUDERY | ADDRESS REDACTED | | | CEL 1.18860385248117<br>XRP 133.465677 | | |
| 3.1.514689 | SHAHZAIB KURISHY | ADDRESS REDACTED | | | BTC 0.123955856111943<br>ETH 2.99108544430605 | LINK 0.0005355563686 | |
| 3.1.514690 | SHAHZAMA KHAN | ADDRESS REDACTED | | | ETH 0.000002694933095085 | | |
| 3.1.514691 | SHAI ARIOLA | ADDRESS REDACTED | | | BTC 0.000032250113128654<br>CEL 1.15642876308599<br>USDC 1.671871057309 | | |
| 3.1.514692 | SHAI ARIOLA | ADDRESS REDACTED | | | BTC 0.000006185104966901 | | |
| 3.1.514693 | SHAI BRESH | ADDRESS REDACTED | | | CEL 1.12283796692603<br>ETH 0.0128190194374592<br>MATIC 7377.61402045928<br>SGB 15057.1677796889<br>XLM 11.0358798978203<br>XRP 0.000000861238718395 | | |
| 3.1.514694 | SHAI CONSTABLE-THOMAS | ADDRESS REDACTED | | | ADA 0.0263615720166868<br>AVAX 1.69430732010582<br>BTC 0.0206417067891118<br>CEL 0.0019202763635602<br>ETH 0.0747129375703231<br>MATIC 54.0623596731763<br>USDC 0.0524064055599689 | | |
| 3.1.514695 | SHAI EYNAV | ADDRESS REDACTED | | | 1INCH 96.8298837125646<br>AAVE 12.6890247003997<br>ADA 3127.77521000183<br>AVAX 51.4390025584344<br>BTC 3.29492381510341<br>CEL 92.701235218006<br>COMP 21.2191852881787<br>DASH 15.3403056778224<br>DOT 308.307420846227<br>ETC 30.2799484635149<br>ETH 61.6121362691404<br>LINK 58.9849621633255<br>MATIC 4926.64262847183<br>SNX 653.496597660623<br>SUSHI 176.650228308155<br>XLM 4387.01560161241<br>XRP 3454.718231<br>ZRX 9057.06159925425 | | |
| 3.1.514696 | SHAI LIVNE | ADDRESS REDACTED | | | 1INCH 165.948738576333<br>AAVE 25.4046467295166<br>ADA 10061.6592436501<br>AVAX 87.97580964<br>BAT 6400.76804208647<br>BCH 0.00738693746966622<br>BNT 363.358347128231<br>BSV 2.00818069066447<br>BTC 0.00231972339169954<br>CEL 5369.07863729338<br>COMP 9.64919943988936<br>DASH 31.2954210300272<br>DOGE 22756.513446908<br>DOT 246.8325<br>EOS 675.881472833261<br>ETC 37.6492296914405<br>ETH 3.09394791174468<br>KNC 507.193890871146<br>LINK 438.109393704715<br>LPT 110.939608938121<br>LTC 0.00397257510132636<br>LUNC 126.463943149941<br>MANA 651.40939835<br>MATIC 7966.91375919628<br>MCDAI 567.962201904451<br>OMG 0.0367788648594703<br>SGB 1799.96342037864<br>SNX 202.011236054524 | ETH 1.57882768412121 | |
| 3.1.514697 | SHAI PELED | ADDRESS REDACTED | | | BTC 0.136208921630431<br>USDC 0.20176369565694<br>USDT ERC20 0.72009580959059 | | |
| 3.1.514698 | SHAI PEREDNIK | ADDRESS REDACTED | | | EOS 0.00227734161954491<br>MCDAI 0.065780701420977<br>XLM 0.299635490458038 | | |
| 3.1.514699 | SHAI STEINBERG | ADDRESS REDACTED | | | BTC 1.48375186215279<br>CEL 984.356241604933<br>ETH 4.76789147446089<br>USDC 568.746172112876 | USDC 11000 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.514700 | SHAI TAL | ADDRESS REDACTED | | | ADA 0.105307449379699<br>BCH 0.000170269370450502<br>BTC 0.000000683344797712<br>ETH 0.000075663606617192<br>LTC 0.00199824854921181<br>MCDAI 0.0112395387195971<br>USDC 0.194357238371292<br>XLM 0.175326756823019<br>XRP 0.903079726319051 | | |
| 3.1.514701 | SHAI ZARIF | ADDRESS REDACTED | | | BTC 0.104942869157365 | | |
| 3.1.514702 | SHAID FAREED ALI | ADDRESS REDACTED | | | BTC 0.000000554959173705<br>DOT 0.0194630410350677 | | |
| 3.1.514703 | SHAIEL VIPUL PARIKH | ADDRESS REDACTED | | | ADA 334.643748838671<br>CEL 1.96393829993769 | | |
| 3.1.514704 | SHAIFF POL | ADDRESS REDACTED | | | BTC 0.000000004159823845<br>CEL 0.0049481951503106 | | |
| 3.1.514705 | SHAIFUDIN BIN IBRAHIM | ADDRESS REDACTED | | | ETH 0.000044418849822542<br>LINK 0.0247624607396224<br>SUSHI 13.9310538002032<br>USDT ERC20 0.586596812001116<br>XLM 0.0954325310871923 | | |
| 3.1.514706 | SHAIFUL BAHRIN BIN BEROHAN | ADDRESS REDACTED | | | ADA 0.0957884998836869<br>BNB 0.00000000882056025<br>BTC 0.00000058398204643<br>CEL 0.197770044499611<br>USDC 0.000000939640528767 | | |
| 3.1.514707 | SHAIFUL JAMIL | ADDRESS REDACTED | | | BTC 0.00037834<br>CEL 0.25095379824576 | | |
| 3.1.514708 | SHAIFUL JOHARI | ADDRESS REDACTED | | | BTC 0.0008130111759476<br>CEL 159.593015347047<br>DOT 514.06937498691<br>MATIC 70.9149589242807<br>SGB 13769.4021000249<br>SNX 0.000000302186717108 | | |
| 3.1.514709 | SHAIJU EP | ADDRESS REDACTED | | | BTC 0.0224576640108941<br>CEL 2.79484987848106<br>ETH 0.00109355371408567 | | |
| 3.1.514710 | SHAIJU MATHEW | ADDRESS REDACTED | | | BTC 8.87825967750886<br>ETH 21.6745870832478<br>LINK 1016.74842376969<br>MATIC 5216.47298252835<br>SOL 204.711979860356 | BTC 1.16007 | |
| 3.1.514711 | SHAIK ABDUL CADER | ADDRESS REDACTED | | | BTC 0.06413641<br>CEL 64.8761662140934 | | |
| 3.1.514712 | SHAIK AMAN | ADDRESS REDACTED | | | CEL 1.06711305420302 | | |
| 3.1.514713 | SHAIK BABA | ADDRESS REDACTED | | | ADA 1674.78613140775<br>BTC 0.0383066583155568<br>BUSD 0.00281569586599279<br>COMP 2.93127073095637<br>DOT 1.30432225448681<br>LINK 22.1181555714517<br>SUSHI 62.2504800308407<br>UNI 1.25068457351121<br>USDC 5051.87539580447<br>XLM 785.824285144093<br>ZRX 169.064534197861 | LINK 10.2112<br>SUSHI 84.1947<br>USDC 3.289<br>ZRX 54.5375376839127 | |
| 3.1.514714 | SHAIK NAYIM PASHA | ADDRESS REDACTED | | | CEL 0.00127046345780844<br>SGB 0.07555<br>XRP 0.5 | | |
| 3.1.514715 | SHAIK RAFATH JAHAN | ADDRESS REDACTED | | | CEL 0.00060720000608871<br>LTC 0.010514949475604 | | |
| 3.1.514716 | SHAIK RAHMAN | ADDRESS REDACTED | | | BTC 0.00521697777647386 | | |
| 3.1.514717 | SHAIK ROSHAN | ADDRESS REDACTED | | | BTC 0.000000006472262544<br>CEL 0.00290332362174636 | | |
| 3.1.514718 | SHAIKH ISMAIL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.514719 | SHAIKH MUKRAM | ADDRESS REDACTED | | | CEL 1.06748202955302 | | |
| 3.1.514720 | SHAIKHA MAY DESIDERIO | ADDRESS REDACTED | | | BTC 0.000000735644954861<br>SGB 0.0000123306472410589<br>UNI 0.000000041267766797<br>USDC 0.0114477606788339<br>XRP 0.000083220854751808 | | |
| 3.1.514721 | SHAIKY FELOMINA | ADDRESS REDACTED | | | BTC 0.173376145360728<br>CEL 6.90516006852523 | | |
| 3.1.514722 | SHAIL KUMAR | ADDRESS REDACTED | | | BTC 0.010289068864034<br>ETH 0.00126528569544979<br>LINK 109.797021691431<br>MATIC 6360.65815777573<br>SNX 104.762757600718<br>USDC 8.46777948677072 | ETH 0.00000091252185717 | |
| 3.1.514723 | SHAIL MAHESHWARI | ADDRESS REDACTED | | | BTC 2.9719485895613<br>DASH 3.9861490790564<br>ETH 10.321925325728<br>LTC 9.36283723559824<br>SNX 92.3165713909968 | | |
| 3.1.514724 | SHAIL PATEL | ADDRESS REDACTED | | | BTC 0.000776816083897028<br>COMP 1.09349436062237<br>ETH 0.00285289655658976<br>LINK 40.968216151158<br>ZRX 472.090169030654 | | |
| 3.1.514725 | SHAILA DOBHAL | ADDRESS REDACTED | | | BTC 0.000000004474534715<br>CEL 11.6372520110387<br>USDC 400 | | |
| 3.1.514726 | SHAILA MATONDKAR | ADDRESS REDACTED | | | BTC 0.000866551126516464 | | |
| 3.1.514727 | SHAILAN PATEL | ADDRESS REDACTED | | | BTC 0.000001060879376439<br>DOT 0.00335463483973221<br>USDT ERC20 0.601269496545308 | BTC 0.000000253710802548<br>DOT 0.000000061253336657<br>USDT ERC20 0.00000077158174505 | |
| 3.1.514728 | SHAILANDER VOHRA | ADDRESS REDACTED | | | 1INCH 154.18850813682<br>ADA 50.5453986599327<br>BAT 129.711013225199<br>BNT 33.534461421666<br>BTC 0.000192240839749014<br>EOS 36.2646864974288<br>ETC 3.60311820253374<br>KNC 43.2941307149284<br>MANA 0.03665205764261<br>MATIC 2.45160675655<br>SNX 11.0946619041693<br>SUSHI 24.773977530255<br>XLM 2228.52459191144<br>ZRX 203.543478725098 | BTC 0.000000001048218865<br>MANA 573.269925698123<br>MATIC 1361.44467419977 | |
| 3.1.514729 | SHAILANK SINGH | ADDRESS REDACTED | | | CEL 0.0748174325129063<br>LTC 0.00002802 | | |
| 3.1.514730 | SHAILENDAR ANGARI | ADDRESS REDACTED | | | CEL 5.62226411304199<br>MATIC 500 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.514731 | SHAILENDRA AMATYA | ADDRESS REDACTED | | | BTC 0.0417442289951663<br>CEL 103.052908032567<br>EOS 5.71237593923715<br>ETH 1.45175272264456<br>LINK 4.17507083167585<br>MATIC 760.608036691287<br>XLM 560.65348587412<br>XRP 71.8401911066284 | | |
| 3.1.514732 | SHAILENDRA CHATTERPAL | ADDRESS REDACTED | | | AAVE 0.419389379434149<br>BTC 0.000015583535527958<br>CEL 12.1621277500103<br>DOT 10.4912149504681<br>XRP 1855.15088253764 | | |
| 3.1.514733 | SHAILENDRA GOLASH | ADDRESS REDACTED | | | BTC 0.00121174872899993<br>USDT ERC20 406.926423148177 | | |
| 3.1.514734 | SHAILENDRA SHINDE | ADDRESS REDACTED | | | BTC 0.000000375369099603<br>USDC 0.84713946538748 | | |
| 3.1.514735 | SHAILENDRA SHYAM NARAYAN YADAV | ADDRESS REDACTED | | | CEL 1.09384203743514 | | |
| 3.1.514736 | SHAILENDRA VERMA | ADDRESS REDACTED | | | CEL 1.07750047423136 | | |
| 3.1.514737 | SHAILESH ARANHA | ADDRESS REDACTED | | | BTC 0.0038278901226746<br>USDC 264.640494736023 | | |
| 3.1.514738 | SHAILESH GOVANI | ADDRESS REDACTED | | | ETH 0.538961863713881<br>USDC 260.519960537488 | BTC 0.0207624 | |
| 3.1.514739 | SHAILESH JADAV | ADDRESS REDACTED | | | BAT 0.0102980326019078<br>EOS 0.004062895256234 | | |
| 3.1.514740 | SHAILESH KAKKAR | ADDRESS REDACTED | | | BTC 0.00112077435217117<br>ETH 1.12933590495522<br>USDC 1127.30024476404 | | |
| 3.1.514741 | SHAILESH PATEL | ADDRESS REDACTED | | | ETH 0.301823324841423<br>XRP 275.080837181757 | | |
| 3.1.514742 | SHAILESH RAJPUT | ADDRESS REDACTED | | | ETH 1.93273712273161 | | |
| 3.1.514743 | SHAILESH SHAH | ADDRESS REDACTED | | | MATIC 5939.86313635452<br>USDC 1.09136824580814 | | |
| 3.1.514744 | SHAILESH SHAHANE | ADDRESS REDACTED | | | LTC 0.000039140136192098 | | |
| 3.1.514745 | SHAILESH SHARDA | ADDRESS REDACTED | | | BAT 86.15891752<br>BTC 0.113043721019425<br>CEL 376.020915884463<br>EOS 33.9883<br>ETH 0.00312737215158414<br>LTC 0.1219667004638<br>MCDAI 85.4354412899662<br>OMG 19.9298<br>SGB 286.234565268654<br>USDC 18.2192784011569<br>XLM 0.000000083291926112<br>ZRX 1.13686033995283 | | |
| 3.1.514746 | SHAILESH SOLIWAL | ADDRESS REDACTED | | | ADA 0.708727207207845<br>ETH 0.000108902307074498<br>LTC 0.0015353580103453 | | |
| 3.1.514747 | SHAILESH VYAS | ADDRESS REDACTED | | | 1INCH 107.669577576469<br>AAVE 1.18505387745782<br>ADA 542.187631335715<br>BTC 0.00511053198715273<br>EOS 136.774203064954<br>LTC 27.3892148182942 | | |
| 3.1.514748 | SHAILESHKUMAR RUPPALA | ADDRESS REDACTED | | | 1INCH 184.526408603664<br>AAVE 13.4816634207358<br>ADA 2570.54511588101<br>AVAX 16.713703<br>BTC 0.0648631531565495<br>CEL 374.174766860245<br>DOT 0.0965000625564799<br>EOS 377.302265498801<br>ETH 0.346808417589058<br>LINK 31.3128575669579<br>LTC 3.22349529966822<br>LUNC 32.5206991134984<br>MATIC 2198.60173487179<br>SNX 308.910342129355<br>SUSHI 167.936419476482<br>USDC 206.694158877948<br>USDT ERC20 2191.25530379004<br>XLM 4645.77093121708<br>XRP 4166.89011128498<br>ZEC 9.36995423470194 | | |
| 3.1.514749 | SHAILI SHAH | ADDRESS REDACTED | | | BSV 0.0228511604386519<br>BTC 0.0258326530806658<br>ETH 2.73347617710831<br>UNI 4.18481521619292<br>USDC 7.30673020525363 | | |
| 3.1.514750 | SHAILIN NAIDOO | ADDRESS REDACTED | | | BTC 0.00224669627011849<br>CEL 58.0135047307932<br>ETH 0.0681359666025923<br>USDC 1266.614502 | | |
| 3.1.514751 | SHAILIN OHRTMAN | ADDRESS REDACTED | | | BTC 0.000116115156227801 | | |
| 3.1.514752 | SHAILINA ARORA | ADDRESS REDACTED | | | ETH 0.018178164701387 | | |
| 3.1.514753 | SHAILINDER SEWTAHAL | ADDRESS REDACTED | | | CEL 0.304868588318525<br>XLM 47.6092883<br>XRP 0.000000178325177249 | | |
| 3.1.514754 | SHAIN BOWMAN | ADDRESS REDACTED | | | AAVE 1.03850534247312<br>ADA 3086.80465309304<br>BTC 0.00111202008697149<br>DOT 8.5090904052895<br>ETH 1.1391393842755<br>XRP 500 | | |
| 3.1.514755 | SHAIN CHRISTOPHER PICKERING | ADDRESS REDACTED | | | BTC 0.0309457049043266<br>ETH 0.0018650842070097 | | |
| 3.1.514756 | SHAIN JIMESON | ADDRESS REDACTED | | | BTC 0.000001187363782201<br>XRP 0.146620235874311 | | |
| 3.1.514757 | SHAIN LAFAZAN | ADDRESS REDACTED | | | BTC 0.000000002225108801<br>PAXG 0.0133844068853122<br>USDC 0.0655138707681274 | BTC 0.000001453160906916<br>PAXG 10.2827579222179<br>USDC 39.2915215233373 | |
| 3.1.514758 | SHAIN TERRY | ADDRESS REDACTED | | | ADA 262.271163658483<br>BTC 0.103139951197878<br>ETH 1.01730373517458<br>LUNC 20.3635702848156<br>SOL 13.3259846519597<br>USDC 552.359723229477 | | |
| 3.1.514759 | SHAIN WAUGH | ADDRESS REDACTED | | | ETH 0.000080766754864553 | | |
| 3.1.514760 | SHAINA ADELSTEIN | ADDRESS REDACTED | | | BTC 0.165460724905252<br>USDC 0.829668844964219 | | |
| 3.1.514761 | SHAINA KLEIN | ADDRESS REDACTED | | | CEL 1.24519721067802<br>MATIC 13.4357602086766<br>SNX 0.312029752908282<br>UNI 0.764686185467839<br>USDC 439.975071369462<br>XLM 52.8807381446718 | | |
| 3.1.514762 | SHAINA LAVERY | ADDRESS REDACTED | | | ETH 0.0007362 | | |
| 3.1.514763 | SHAINA MASSA | ADDRESS REDACTED | | | BTC 0.00604357713319091<br>MCDAI 31.8786345069511 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.514764 | SHAINA MOK | ADDRESS REDACTED | | | BNB 0.0507869483313283<br>BTC 0.0588931489506315<br>ETH 1.22167657534343 | | |
| 3.1.514765 | SHAINE ARCILLAS | ADDRESS REDACTED | | | BTC 0.0118919458899976<br>CEL 0.186953207246117 | | |
| 3.1.514766 | SHAINE DANBELI | ADDRESS REDACTED | | | BTC 0.0916661548874286 | | |
| 3.1.514767 | SHAINE MATA | ADDRESS REDACTED | | | ADA 0.100100572411812<br>BAT 0.103294489864715<br>BTC 0.000048270141348517<br>CEL 383.377984760078<br>DASH 0.146831096087655<br>ETH 0.000097457818229923<br>LTC 0.000027453866652897<br>MCDAI 0.190616779247649<br>SGB 0.0464910915462468<br>XLM 0.0208158271904389<br>XRP 0.304116327196158 | | |
| 3.1.514768 | SHAINE MOHAN | ADDRESS REDACTED | | | BTC 0.00200433375068563<br>LTC 4.07555891552062<br>USDC 8083.96284158843 | CEL 47.1240187273709 | |
| 3.1.514769 | SHAINE PEPPER | ADDRESS REDACTED | | | MATIC 9.96016782364611 | | |
| 3.1.514770 | SHAINE SAMPSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.514771 | SHAINNA MANSON | ADDRESS REDACTED | | | BTC 0.000001108815827275<br>ETH 0.000197080990624855<br>OMG 69.4177860154345 | | |
| 3.1.514772 | SHAIQUE DHARAS | ADDRESS REDACTED | | | BTC 0.000000321193775379<br>DOT 0.0394206313966349<br>MCDAI 0.897242748145386 | | |
| 3.1.514773 | SHAIRA MAE TONGSON | ADDRESS REDACTED | | | BCH 0.00030784<br>CEL 0.00285249475585211 | | |
| 3.1.514774 | SHAIRUL BIN OTHMAN | ADDRESS REDACTED | | | BTC 0.000000654410123342<br>USDC 0.305798184383002<br>XRP 1.09480294193355 | | |
| 3.1.514775 | SHAISTA PERWEEN | ADDRESS REDACTED | | | BTC 0.000000730534183894<br>XLM 0.565039298732697 | | |
| 3.1.514776 | SHAISTAZARRIN KHANAM | ADDRESS REDACTED | | | BTC 0.00000000669750614<br>CEL 0.244995419299183 | | |
| 3.1.514777 | SHAIVIK THAKAR | ADDRESS REDACTED | | | XRP 0.00238032547736472 | | |
| 3.1.514778 | SHAIZAD BHARUCHA | ADDRESS REDACTED | | | BTC 0.000005093068473744 | | |
| 3.1.514779 | SHAJAN SHANMUGARATNAM | ADDRESS REDACTED | | | BTC 0.00000000262481638<br>CEL 0.636583067395891 | | |
| 3.1.514780 | SHA-JAY JANAE PERRY | ADDRESS REDACTED | | | ETH 0.000001561805445027 | ETH 0.00150428648183853 | |
| 3.1.514781 | SHAJEERA M | ADDRESS REDACTED | | | BTC 0.000000007067227916<br>CEL 2.66171907215708 | | |
| 3.1.514782 | SHAJI MANGHAT | ADDRESS REDACTED | | | SNX 8.41715626146076 | | |
| 3.1.514783 | SHAJJAN VEJAYAVARNAN | ADDRESS REDACTED | | | BTC 0.00869858141594561<br>CEL 3.17063997618157<br>DOT 6.19369365446121<br>ETH 0.337813118778796<br>XLM 48.274816283407<br>XRP 192.360853638239 | | |
| 3.1.514784 | SHAJMUN ALAM SAKIB | ADDRESS REDACTED | | | BTC 0.00130340313478219<br>CEL 0.0331542558316697<br>XLM 48.9376843 | | |
| 3.1.514785 | SHAJU PLAVANAL PHILIPOSE | ADDRESS REDACTED | | | BTC 0.444201933416744<br>ETH 1.50411797413488<br>MATIC 0.537200706846507<br>UNI 0.00342943550370864 | | |
| 3.1.514786 | SHAJUANA BOONE | ADDRESS REDACTED | | | BTC 0.00182542147945012<br>ETH 0.0685082876327942<br>LINK 0.000292334086788146<br>MATIC 419.150294313815<br>SGB 5.05988919427766<br>SNX 77.8332739801407<br>USDC 0.000211151499284853<br>XLM 0.0451443281226169<br>XRP 10105.0569600832 | | |
| 3.1.514787 | SHAJUMON THOMAS | ADDRESS REDACTED | | | BAT 1505.46434981<br>BTC 0.000001866076481752<br>CEL 4.75463606020073 | | |
| 3.1.514788 | SHAKA CRAIGWELL | ADDRESS REDACTED | | | XLM 3.58910538113479 | | |
| 3.1.514789 | SHAKA JOHNSON | ADDRESS REDACTED | | | BTC 0.00000128519123861<br>LTC 0.00117235327647382 | | |
| 3.1.514790 | SHAKA MAKHADO | ADDRESS REDACTED | | | BAT 41.24<br>CEL 65.277179633695<br>LINK 2.47247899879299<br>MATIC 3327.06236359063<br>SGB 0.9137792143<br>SNX 1.045<br>UNI 0.674347289946186<br>USDC 8.531118<br>XRP 6.047513 | | |
| 3.1.514791 | SHAKA TUCKER | ADDRESS REDACTED | | | ADA 86.2248018989716<br>BTC 0.00312847763099411<br>MATIC 773.029152938973 | | |
| 3.1.514792 | SHAKEEB SHAIKH | ADDRESS REDACTED | | | BTC 0.000114723630773467<br>CEL 0.0703413468821983 | | |
| 3.1.514793 | SHAKEEL AFZAL | ADDRESS REDACTED | | | CEL 1.11535893297816 | | |
| 3.1.514794 | SHAKEEL AHMED | ADDRESS REDACTED | | | BTC 0.000000004276254107<br>CEL 0.0454996537545534 | | |
| 3.1.514795 | SHAKEEL AHMED | ADDRESS REDACTED | | | CEL 0.00199533493089991 | | |
| 3.1.514796 | SHAKEEL ARIF | ADDRESS REDACTED | | | CEL 0.133897494566003 | | |
| 3.1.514797 | SHAKEEL BHAGOBAN | ADDRESS REDACTED | | | BTC 0.00112161503877244<br>CEL 7.18057310815405 | | |
| 3.1.514798 | SHAKEEL KHAN | ADDRESS REDACTED | | | AAVE 5.713<br>ADA 17762.6635927663<br>BNB 160.00844152<br>BTC 2.20536613985246<br>CEL 11013.5033276914<br>DOT 256.83<br>ETH 11.110635818451<br>LINK 550.917311534162<br>LUNC 123.93149373724<br>MATIC 4448.16820256792<br>SGB 154.433492046571<br>SNX 323.618346617885<br>UNI 552.004189209183<br>USDC 103.525807773915<br>XRP 0.000000277652745385<br>ZRX 141.216487557361 | | |
| 3.1.514799 | SHAKEEL RASHID | ADDRESS REDACTED | | | BTC 0.000000005099983185<br>CEL 7377.62867128579<br>USDC 0.00305<br>XRP 7615.109893 | | |
| 3.1.514800 | SHAKEEL RICHARDS | ADDRESS REDACTED | | | BTC 0.0112962978845108 | | |
| 3.1.514801 | SHAKEEL STAMPP | ADDRESS REDACTED | | | BTC 0.000002696449712034 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.514802 | SHAKEEL VICTOR | ADDRESS REDACTED | | | BCH 0.488285595513042<br>BSV 0.4773059339905<br>BTC 0.000846959727181888<br>CEL 1.11338344344133<br>ETH 0.025524716520419<br>GUSD 11700.6075434997<br>OMG 4.24581412574283<br>SGB 13.7986083199572<br>USDC 12810.8639765549<br>XLM 333.171042353542<br>XRP 90.2620683472105 | | |
| 3.1.514803 | SHAKEELE BUTLER | ADDRESS REDACTED | | | BTC 0.000940661756845369<br>GUSD 0.749958918655649<br>LUNC 18.3186599229907<br>MATIC 563.14734395934 | | |
| 3.1.514804 | SHAKEEM BARNES | ADDRESS REDACTED | | | AVAX 0.000051123199245911<br>BTC 0.046277557579728<br>ETH 0.000000550254960837<br>USDC 0.00739024187474647<br>USDT ERC20 0.083881272100345 | | |
| 3.1.514805 | SHAKEIRA GARRELL | ADDRESS REDACTED | | | CEL 71.273467157459<br>EOS 35.9412092584497<br>XLM 6486.4236332<br>XRP 6033.911173 | | |
| 3.1.514806 | SHAKELE STOKES | ADDRESS REDACTED | | | USDC 0.115875815125158 | | |
| 3.1.514807 | SHAKER ABUKISHK | ADDRESS REDACTED | | | USDC 8.67221221587032 | | |
| 3.1.514808 | SHAKER CHEHAB | ADDRESS REDACTED | | | MATIC 3.99768542621401 | MATIC 3173.93109505363 | |
| 3.1.514809 | SHAKER RABBAN | ADDRESS REDACTED | | | BTC 0.0160580850721135 | | |
| 3.1.514810 | SHAKERA ROBINSON | ADDRESS REDACTED | | | CEL 5.4236598260372<br>SNX 5.03791273085732 | | |
| 3.1.514811 | SHAKET CHAUDHARY | ADDRESS REDACTED | | | AAVE 0.00136205817892967<br>BTC 0.000014501126940079<br>DOT 0.0369128706892248<br>ETH 0.000360993123523405<br>LINK 122.015953848359<br>MATIC 2.28286363018721<br>MCDAI 0.023366316770842<br>USDC 33.1985123104656 | | BTC 0.000000006527422261<br>USDC 0.008456 |
| 3.1.514812 | SHAKHAWAT CHOWDHURY | ADDRESS REDACTED | | | BTC 0.0000134885266060339 | | |
| 3.1.514813 | SHAKHIN IBADOV | ADDRESS REDACTED | | | BTC 0.000000011969133707<br>DASH 0.00224133148652722 | | |
| 3.1.514814 | SHAKHNAZAR SHAKHMURAT | ADDRESS REDACTED | | | BTC 0.000000008123201781<br>CEL 36.0315907751951<br>ETH 0.000313005850505211<br>XLM 327.848595084041<br>XRP 545.493517831494 | | |
| 3.1.514815 | SHAKHOR SMITH | ADDRESS REDACTED | | | BAT 49.2721139052495<br>BTC 0.00054212085284643<br>CEL 0.181858089448607<br>DOT 0.0205992991074317<br>ETH 0.000142838851648448<br>KNC 0.0208130601674053<br>LINK 0.0129057526730921<br>MATIC 0.720132530138321<br>MCDAI 0.206986075949914<br>SGB 27.1716870163963<br>SNX 0.0487073755383391<br>UNI 0.0138717151307414<br>XRP 20.5849569176749 | | |
| 3.1.514816 | SHAKIB NASSIRI | ADDRESS REDACTED | | | BTC 0.256289424610051<br>ETH 0.201104376387393<br>SOL 1.20971467953863 | | |
| 3.1.514817 | SHAKIB RASHID FERNANDEZ | ADDRESS REDACTED | | | AVAX 3.80235777469316<br>BNB 1.4858199376306<br>BTC 0.205697346593172<br>DOGE 0.0578399427965048<br>DOT 20.4923058713393<br>LUNC 3.60081407487207<br>USDC 17.8909900122692 | | |
| 3.1.514818 | SHAKIL AFTAB HUDA | ADDRESS REDACTED | | | AAVE 6.37188746748778<br>ETH 10.0581299028518<br>MATIC 2415.06909363511 | | |
| 3.1.514819 | SHAKIL AHAMMAD | ADDRESS REDACTED | | | BTC 0.00108583565894004<br>USDT ERC20 0.0318339773923992 | | |
| 3.1.514820 | SHAKIL MAKANI | ADDRESS REDACTED | | | USDT ERC20 0.619135651231281 | | |
| 3.1.514821 | SHAKIL MONDOL | ADDRESS REDACTED | | | BTC 0.00041393666099296<br>MANA 1318.47360917868<br>MATIC 4608.96837948907<br>OMG 19.1515353050532<br>SGB 370.601088137465<br>SNX 68.3865998454926<br>UNI 18.0350219732514<br>USDC 69.9109545402158<br>XLM 61.1813433679296 | | |
| 3.1.514822 | SHAKILA BELL | ADDRESS REDACTED | | | ADA 46.6010868946859<br>BTC 0.00262706<br>CEL 4.87087474763221<br>ETH 0.03845915 | | |
| 3.1.514823 | SHAKIMO POTTER | ADDRESS REDACTED | | | BTC 0.00110562843221247<br>XRP 2667.538642 | | |
| 3.1.514824 | SHAKIR ABDULLAH | ADDRESS REDACTED | | | CEL 1.12158367843529 | | |
| 3.1.514825 | SHAKIR ALI MOHAMMED | ADDRESS REDACTED | | | BCH 0.00086566422935797<br>BTC 0.000089636482605858<br>CEL 80.1964959194748<br>ETC 2.08686925111253<br>ETH 0.00142226471131526<br>LTC 0.000930524493051867<br>SNX 0.0480320682155703<br>XLM 0.311838690965505<br>XRP 2011.5091830445 | | |
| 3.1.514826 | SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | | | CEL 644.649370397631 | BTC 1.01346212404118<br>MANA 122.552803161505<br>MATIC 1234.57237987822<br>USDC 0.000000825486357613 | |
| 3.1.514827 | SHAKIR HASAN | ADDRESS REDACTED | | | CEL 1.12503998907832<br>MATIC 0.753452914025025<br>USDC 0.108376240047184 | | |
| 3.1.514828 | SHAKIR KARIM | ADDRESS REDACTED | | | BTC 0.867831158907682<br>DOT 185.165081507137<br>LINK 197.902703697491<br>LUNC 128.327918119007<br>SOL 32.4593551750052<br>USDT ERC20 588.822747201557 | | |
| 3.1.514829 | SHAKIR ZEBARI | ADDRESS REDACTED | | | CEL 18.2750428476389<br>ETH 0.000006698144600035<br>SGB 0.197543786115374<br>XLM 0.454821320765363<br>XRP 1.29221080202151 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.514830 | SHAKIRA AHMAD | ADDRESS REDACTED | | | ADA 25.2895720483765<br>BTC 0.0188196201089285<br>DOT 3.27172331310973 | | |
| 3.1.514831 | SHAKIRA CLIFTON | ADDRESS REDACTED | | | ADA 329.52601562884 | | |
| 3.1.514832 | SHAKIRA EISENHART | ADDRESS REDACTED | | | BTC 0.00869919870228833<br>ETC 1.01696130982514<br>GUSD 533.41944786103 | | |
| 3.1.514833 | SHAKIRA SMITH | ADDRESS REDACTED | | | BTC 0.663703645711924<br>DOT 1104.23330392278<br>ETH 2.0494380454572 | | |
| 3.1.514834 | SHAKIRU ADERONMU | ADDRESS REDACTED | | | CEL 0.010405980727013 | | |
| 3.1.514835 | SHAKIRUDEEN BABATUNDE AJAYI | ADDRESS REDACTED | | | BTC 0.000000117917630366 | | |
| 3.1.514836 | SHAKIRUDEEN LAWAL | ADDRESS REDACTED | | | CEL 1.08769951163788 | | |
| 3.1.514837 | SHAKKEELA AK | ADDRESS REDACTED | | | BTC 0.000000149134406087<br>CEL 0.0509950406220388 | | |
| 3.1.514838 | SHAKOOR AYOUB | ADDRESS REDACTED | | | SGB 186.067001433154<br>XRP 33.8112171680678 | | |
| 3.1.514839 | SHAKSHI SHAH | ADDRESS REDACTED | | | BTC 0.0402911765508141<br>ETH 3.46209517147492 | | |
| 3.1.514840 | SHAKTHI CHANDIRAN | ADDRESS REDACTED | | | CEL 1.06011899858209 | | |
| 3.1.514841 | SHAKTHI RANASINGHA ARACHCHIGE | ADDRESS REDACTED | | | BTC 0.000617772575283022<br>CEL 7.62235052782922<br>ETH 0.00359443169032153<br>MATIC 94 | | |
| 3.1.514842 | SHAKTHI SENTHILPRATHABAN | ADDRESS REDACTED | | | BTC 0.000000009140711327<br>CEL 0.124285119911487 | | |
| 3.1.514843 | SHAKTHIVELU SINGARAM | ADDRESS REDACTED | | | CEL 0.0664971815526584 | | |
| 3.1.514844 | SHAKTI CHAUHAN | ADDRESS REDACTED | | | AAVE 0.89259642321198<br>ADA 13861.0076983032<br>BUSD 11.5775882414625<br>CEL 1444.9136864139<br>ETH 11.0290799067286<br>MATIC 4595.33628330362<br>SOL 86.5321133528226 | | |
| 3.1.514845 | SHAKTI KHINCHI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.514846 | SHAKTI KRISHNAVENI SADASHIV | ADDRESS REDACTED | | | BTC 0.0111856359553105 | | |
| 3.1.514847 | SHAKTI PATEL | ADDRESS REDACTED | | | BTC 0.00121155805601807<br>MATIC 7.46309363471262 | | |
| 3.1.514848 | SHAKTI PRADHAN | ADDRESS REDACTED | | | ETH 0.000082751170873025 | | |
| 3.1.514849 | SHAKTIDEEP TAILOR | ADDRESS REDACTED | | | ADA 0.6<br>BTC 0.0129760769193781<br>CEL 854.899270698789<br>DOT 6.719<br>ETH 0.000001939224568027<br>MATIC 158.868<br>SNX 68.485<br>SOL 0.00260835368001458<br>USDC 0.586 | | |
| 3.1.514850 | SHAKUNTALABEN PATEL | ADDRESS REDACTED | | | BNB 0.000755929927822403<br>BTC 0.0000011399597665 | | |
| 3.1.514851 | SHAKUR HUSEIN | ADDRESS REDACTED | | | BTC 0.00043704753786082 | | |
| 3.1.514852 | SHAKUR LATIFBEY | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 0.0552293458892225<br>XRP 0.369112417858647 | | |
| 3.1.514853 | SHAKWIEDA BELK | ADDRESS REDACTED | | | MATIC 0.0371697520941079 | | |
| 3.1.514854 | SHAKYA BARRY JONES | ADDRESS REDACTED | | | | BTC 0.002463661<br>LINK 49.0870641<br>MATIC 718.30967582<br>SOL 16.696537235 | |
| 3.1.514855 | SHAKYA RATHNAWEERA | ADDRESS REDACTED | | | BTC 0.000000002334701231<br>CEL 0.000295656626788852<br>USDC 0.000000648038771367 | | |
| 3.1.514856 | SHALABH AGRAWAL | ADDRESS REDACTED | | | 1INCH 0.375974083195313<br>ADA 2.92784400422272<br>BTC 0.000002534560622219<br>CEL 0.578652575006274<br>DOT 0.0959104721227063<br>ETH 0.000003977418316144899<br>LINK 0.0136488113413658<br>LTC 0.0143320517089993<br>MATIC 2.10029387496305<br>SNX 3.8100524876634<br>UNI 0.0317457016018263<br>USDC 0.648482231910971<br>XLM 2.72580491553095 | BTC 0.00166698308998892 | |
| 3.1.514857 | SHALABH BHATNAGAR | ADDRESS REDACTED | | | BTC 0.00111501721528057<br>PAXG 0.000262408938563466 | | |
| 3.1.514858 | SHALABH GUPTA | ADDRESS REDACTED | | | AVAX 0.00658924651218865<br>BTC 0.00116296247548337<br>CEL 0.255062764692312<br>ETH 0.00029491641093693<br>GUSD 0.614549340793473<br>LUNC 2.0546530309451<br>MATIC 1.03040009339731<br>SOL 0.204209371106186<br>USDC 0.612963819445119 | AVAX 43.9923132205277<br>ETH 0.000000053197648587<br>GUSD 463.345768416193<br>USDC 0.431763907595715 | |
| 3.1.514859 | SHALACO BASSETT | ADDRESS REDACTED | | | CEL 1.06601478265607 | | |
| 3.1.514860 | SHALAH VIRANI | ADDRESS REDACTED | | | CEL 1.08426136189548 | | |
| 3.1.514861 | SHALAND VERDI | ADDRESS REDACTED | | | BTC 0.0094770321843698 | | |
| 3.1.514862 | SHALEASA ROBIN | ADDRESS REDACTED | | | ADA 0.118481660854334<br>BAT 0.00304721467434584<br>BCH 0.000002029777660261<br>BTC 0.000014766593390774<br>COMP 0.000003089218650769<br>DOT 0.00656192898900259<br>EOS 0.000961792485790622<br>ETC 0.000165539100205925<br>ETH 0.000341697092876591<br>KNC 0.000134364993516919<br>LINK 0.00191757204127512<br>LTC 0.000513056254644275<br>MANA 0.000496396568193337<br>SNX 0.026662528552322<br>USDC 0.0145210131635052<br>XLM 0.00252156753325077 | | BCH 0.000000007277831666<br>BTC 0.000000006993738613<br>DOT 0.000000000069257158<br>EOS 0.000098910066982506<br>LTC 0.000000006781357544<br>USDC 0.000000485051551141<br>XLM 24.3313487401907 |
| 3.1.514863 | SHALEEKA AHUJA | ADDRESS REDACTED | | | BTC 0.000844006876601093<br>DOT 20.3555429923205 | | |
| 3.1.514864 | SHALEEN KARWANE | ADDRESS REDACTED | | | BTC 0.000000200741675061999 | | |
| 3.1.514865 | SHALENDER ATWAL | ADDRESS REDACTED | | | BTC 0.000075600205388807<br>CEL 2.99419484438905 | | |
| 3.1.514866 | SHALENDREN PILLAY | ADDRESS REDACTED | | | BTC 0.00345379933257726<br>CEL 0.436957170228062 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.514867 | SHALENE BLAKE DENNIS | ADDRESS REDACTED | | | AAVE 1.54270043806216<br>ADA 1967.23084120327<br>BTC 0.00671676797693653<br>CEL 36.7211473248246<br>ETC 4.56940166690677<br>ETH 6.45727556715153<br>LINK 42.0133970445972<br>LTC 3.42286680278904<br>MANA 151.817641572769<br>MATIC 11159.2073782806<br>SNX 114.660818891671<br>UNI 13.1210795440148<br>USDT ERC20 683.838160956515 | | |
| 3.1.514868 | SHALESE HEARD | ADDRESS REDACTED | | | BTC 0.000548442500674856 | | |
| 3.1.514869 | SHALEV BRANTS | ADDRESS REDACTED | | | BTC 0.000492286794996324<br>CEL 415.157895324091 | | |
| 3.1.514870 | SHALIE WILLIAMS | ADDRESS REDACTED | | | ADA 27.3626506778781<br>BTC 0.00389518970545197<br>CEL 25.1321738366068<br>EOS 0.00450712210265882<br>ETH 0.000053934311330536<br>ZEC 0.000544908759891271 | ADA 10<br>BTC 0.000228029431508851 | |
| 3.1.514871 | SHALIHIN DARMAWAN SAFIE | ADDRESS REDACTED | | | BTC 0.00005972<br>CEL 0.005423315292696 | | |
| 3.1.514872 | SHALIM WASHINGTON | ADDRESS REDACTED | | | BTC 0.000002300647755154 | | |
| 3.1.514873 | SHALIMAR BARBOSA | ADDRESS REDACTED | | | BTC 0.9165824850976 | | |
| 3.1.514874 | SHALIMAR RUGGIERO | ADDRESS REDACTED | | | BTC 0.681011851934993 | | |
| 3.1.514875 | SHALIN BHANDERI | ADDRESS REDACTED | | | ADA 0.00159217478557512<br>BTC 0.000127802879043036<br>DASH 0.00650269668859098<br>DOT 0.239884870904396<br>ETH 0.00001574120659207<br>LINK 0.0643696850690575<br>LTC 0.00162377034701047<br>MATIC 4.37091105538138<br>USDC 0.840014626298912 | BTC 0.0000008415021982 | |
| 3.1.514876 | SHALIN BHANSALI | ADDRESS REDACTED | | | BTC 0.0511636544797583<br>CEL 0.665733085625687<br>ETH 0.545338870474864<br>USDC 0.958357364737796 | | |
| 3.1.514877 | SHALIN DESAI | ADDRESS REDACTED | | | MCDAI 31.809990562458<br>USDC 10299.0256415896 | | |
| 3.1.514878 | SHALIN HIRA PATEL | ADDRESS REDACTED | | | ADA 433.987942655983<br>BTC 1.63221269579772<br>CEL 32.1228761854986<br>ETH 5.31386481813749<br>USDC 8446.49970763939<br>XLM 12777.2653821742 | | |
| 3.1.514879 | SHALIN KABRA | ADDRESS REDACTED | | | BTC 0.00000000556515805<br>CEL 0.0601386647439623 | | |
| 3.1.514880 | SHALIN PATEL | ADDRESS REDACTED | | | BTC 0.120377365757996<br>USDC 761.821143144115 | | |
| 3.1.514881 | SHALIN RANJITKAR | ADDRESS REDACTED | | | BTC 0.00103710323781863<br>MATIC 1000.55102015461 | | |
| 3.1.514882 | SHALIN SHAH | ADDRESS REDACTED | | | ETH 0.000002856290805993 | | |
| 3.1.514883 | SHALINE HANSRAJ | ADDRESS REDACTED | | | ADA 114.215960428889<br>BTC 0.0119994915764199<br>CEL 3.63324939650374<br>ETH 2.28431545827553 | | |
| 3.1.514884 | SHALINE HENG | ADDRESS REDACTED | | | BTC 0.000751740902437554<br>LTC 27.1521168796038<br>MATIC 10312.0592046069 | | |
| 3.1.514885 | SHALINI ABEYEWARDENE | ADDRESS REDACTED | | | USDC 215.043581571093 | | |
| 3.1.514886 | SHALINI JAYATHUNGA | ADDRESS REDACTED | | | BTC 0.00000303774348001<br>LTC 0.000073925270378315<br>MCDAI 0.0302990657791212<br>USDT ERC20 0.344287836091508 | | |
| 3.1.514887 | SHALINI KRISHNAN RAMAKRISHNAN | ADDRESS REDACTED | | | CEL 7.88137246629607 | | |
| 3.1.514888 | SHALINI KUBASAD | ADDRESS REDACTED | | | BTC 0.000000007629693012<br>CEL 0.00224682669448126<br>DASH 0.00140706489302156<br>EOS 0.00616444682438377<br>ETH 0.000004536391791259<br>USDC 0.255061865853871 | | |
| 3.1.514889 | SHALINI MARIPADAGA | ADDRESS REDACTED | | | ADA 1026.79267713316<br>BTC 0.119479215967424<br>ETH 1.75879323281472<br>LTC 3.55734886479545<br>OMG 0.269363724205077<br>USDC 93.642439812563 | | |
| 3.1.514890 | SHALINI MITTAL | ADDRESS REDACTED | | | BTC 0.258416764046898<br>DOT 21.3592528769901<br>ETH 3.26319043141567<br>SOL 34.1276647314308 | | |
| 3.1.514891 | SHALINI SHAH | ADDRESS REDACTED | | | BTC 0.000988980377229342<br>CEL 0.167468446344436<br>USDT ERC20 425.0946775967 | | |
| 3.1.514892 | SHALINI SHARMA | ADDRESS REDACTED | | | BTC 0.10529137545461 | | |
| 3.1.514893 | SHALINI SINGH | ADDRESS REDACTED | | | BTC 0.00262232726938663<br>MATIC 1.17237805744316 | | |
| 3.1.514894 | SHALIQUE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000020030800600169<br>CEL 2.6948752198395<br>LINK 2.00569840518007<br>SNX 2.52535075588398<br>XRP 11.6676627309057 | | |
| 3.1.514895 | SHALLIN NICOLE MAYHER | ADDRESS REDACTED | | | BTC 0.0016613506369877<br>ETH 0.00808414334392658<br>GUSD 14725.9044361926 | | |
| 3.1.514896 | SHALLON SILVESTRONE | ADDRESS REDACTED | | | ADA 241.582193315011<br>BAT 52.8294566976411<br>BTC 0.0414150934876404<br>DOGE 4072.03311696823<br>ETH 2.11046569723884<br>MANA 302.277147547633<br>SOL 7.72849420005073<br>USDT ERC20 78.8992604315447<br>XLM 187.830206931238 | | |
| 3.1.514897 | SHALOM AIDEYAN | ADDRESS REDACTED | | | BTC 0.0188962092643503<br>CEL 2.07408917503309<br>ETH 2.31102427994759<br>SOL 47.4946803345137<br>USDC 2.03627325644057 | | |
| 3.1.514898 | SHALOM CHANG | ADDRESS REDACTED | | | ADA 1033.31588287527<br>BTC 0.304213570969681<br>ETH 0.606570662181653<br>XRP 3352 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.514899 | SHALOM COHEN | ADDRESS REDACTED | | | AAVE 0.816000858700925<br>ADA 158.40420863042<br>AVAX 1.003292279107<br>BTC 0.0829979773858877<br>DOT 8.38252881619497 | | |
| 3.1.514900 | SHALOM KHOSA | ADDRESS REDACTED | | | CEL 0.164774715124679<br>ETH 0.000358262898716075 | | |
| 3.1.514901 | SHALOM MAYBERG | ADDRESS REDACTED | | | BTC 0.00085261816718903<br>ETH 1.35531409980083 | | |
| 3.1.514902 | SHALOM SCHWARTZ | ADDRESS REDACTED | | | BTC 0.000283679081710236 | | |
| 3.1.514903 | SHALOM SOTONWA | ADDRESS REDACTED | | | CEL 0.176557125403702<br>XLM 2.53916654759397 | | |
| 3.1.514904 | SHALOM VINKLER | ADDRESS REDACTED | | | BTC 0.179286864666966<br>ETH 1.54306326513879<br>MATIC 455.36020481288<br>USDC 0.8304277095535 | | |
| 3.1.514905 | SHALON EARL PALMER | ADDRESS REDACTED | | | BTC 1.07898781698101<br>CEL 1864.21548898696<br>COMP 3.40988317664893<br>ETH 14.7857031444166<br>LINK 95.0594747587744<br>MATIC 4965.77401565876<br>SNX 0.294078776429438<br>USDC 1.40612890906012 | | |
| 3.1.514906 | SHALON MARIE POLSON | ADDRESS REDACTED | | | BTC 0.000875257654221714<br>CEL 33.1972067663314<br>USDC 287.693702637078 | USDC 0.000000650387193932 | |
| 3.1.514907 | SHALONDA BOBO | ADDRESS REDACTED | | | BTC 0.508402570755053 | | |
| 3.1.514908 | SHALUM SAMUELS | ADDRESS REDACTED | | | ADA 0.0492594413525969<br>SNX 14.5807937456565<br>USDC 0.128243694483721 | | |
| 3.1.514909 | SHALUN MAO | ADDRESS REDACTED | | | BTC 0.00105026118194783<br>SNX 5198.96758477699 | | |
| 3.1.514910 | SHALVA FARGEON | ADDRESS REDACTED | | | BTC 0.00144992631214542 | | |
| 3.1.514911 | SHALVA ZVIADADZE | ADDRESS REDACTED | | | BTC 0.000000020005766081<br>CEL 0.000225253232876583<br>XRP 0.205746502872928 | | |
| 3.1.514912 | SHA-LYNN DRINKARD | ADDRESS REDACTED | | | USDC 0.0126032443233002 | | |
| 3.1.514913 | SHALYSE AHL | ADDRESS REDACTED | | | 1INCH 173.842503490696<br>ADA 1265.24637920101<br>AVAX 23.1298000217456<br>BTC 0.121130586875203<br>COMP 2.64457438051074<br>DOT 250.887045278414<br>LINK 114.757792879713<br>MANA 239.213505499957<br>MATIC 1244.54264826739<br>OMG 121.031219610437<br>UMA 35.6635545746676<br>XLM 2187.05321330381<br>ZRX 1281.77742842188 | | |
| 3.1.514914 | SHAM BAHRAIN | ADDRESS REDACTED | | | BTC 0.000000002531136901<br>CEL 0.00346096825945476 | | |
| 3.1.514915 | SHAM CHUNG HING | ADDRESS REDACTED | | | BCH 1.05187994445776<br>BTC 0.411124383594828<br>DASH 10.3385187789924<br>EOS 0.0963505030611692<br>ETH 1.0163720660324 | | |
| 3.1.514916 | SHAM KUM | ADDRESS REDACTED | | | CEL 0.154986814130341 | | |
| 3.1.514917 | SHAM LIEW | ADDRESS REDACTED | | | BTC 0.00215601814329215<br>CEL 3.02133632803129 | | |
| 3.1.514918 | SHAMA PATANKAR | ADDRESS REDACTED | | | BTC 0.00173852407899205<br>USDT ERC20 0.295522025277727 | | |
| 3.1.514919 | SHAMA RAMOS | ADDRESS REDACTED | | | BAT 0.217542638156908<br>BTC 0.000000841638981537<br>CEL 0.0152847606843994<br>DOT 0.0303767395384058<br>UNI 0.0994918854596751 | | |
| 3.1.514920 | SHAMAAL SMITH | ADDRESS REDACTED | | | ADA 0.00905152222791752<br>BTC 0.0000000152608762299999<br>CEL 0.00175800928140914<br>USDC 0.000003121026458102 | ADA 0.00960914347471159<br>BTC 0.000000008584147771<br>CEL 1.10238280117243<br>USDC 0.00184435102604536 | |
| 3.1.514921 | SHAMAL EKANAYAKA | ADDRESS REDACTED | | | CEL 0.253199328360437 | | |
| 3.1.514922 | SHAMAL KUMARATHUNGA | ADDRESS REDACTED | | | BTC 0.000000018114495536<br>ETH 0.000139876623317637 | | |
| 3.1.514923 | SHAMAL PERERA | ADDRESS REDACTED | | | BNB 0.000001116188134617<br>BTC 0.000533702276017265<br>CEL 0.0351648917210265<br>LTC 0.000000007977308856 | | |
| 3.1.514924 | SHAMALA ATHINARAYANAN | ADDRESS REDACTED | | | ADA 0.00613817692441494<br>BTC 0.000000443965516532<br>CEL 255.619378970675<br>LTC 0.000012852505639503 | | |
| 3.1.514925 | SHAMALA RUBAN NAIR GANGADHARAN | ADDRESS REDACTED | | | CEL 1.00586288753504<br>DOT 2.04598012407177<br>XRP 170 | | |
| 3.1.514926 | SHAMAN AHUJA | ADDRESS REDACTED | | | BTC 0.978642765711927<br>ETH 262.61408619661 | | |
| 3.1.514927 | SHAMAN MORRISON | ADDRESS REDACTED | | | BTC 0.0013659928593752<br>MATIC 86.8720385966307<br>SNX 120.354906695751<br>UNI 0.0352053299995268 | | |
| 3.1.514928 | SHAMAN NARAYANASAMY | ADDRESS REDACTED | | | ADA 0.000000516129032258<br>BNB 0.000000004310850888<br>BTC 0.00243446102102501<br>CEL 239.14396198807 | | |
| 3.1.514929 | SHAMAN RICHTER | ADDRESS REDACTED | | | ADA 33.175125570886<br>BTC 0.0120746587835088<br>CEL 1.11302797090428<br>ETH 0.378241410633957<br>USDC 215.800835775001 | | |
| 3.1.514930 | SHAMANTH C K | ADDRESS REDACTED | | | ETH 0.203995429169649<br>MATIC 0.000614863620974407<br>USDT ERC20 0.244447731138238<br>XRP 0.000280268164087539 | | |
| 3.1.514931 | SHAMANTHA SOWMYA PUVVALA | ADDRESS REDACTED | | | BTC 0.000000751134435299<br>USDC 4268.30531872284 | | |
| 3.1.514932 | SHAMAR DEBERRY | ADDRESS REDACTED | | | CEL 1.06498227761093 | | |
| 3.1.514933 | SHAMAR SHAQUAN RILEY | ADDRESS REDACTED | | | CEL 0.0424278286082529<br>ETH 0.00147847090377319 | | |
| 3.1.514934 | SHAMAR TOLBERT | ADDRESS REDACTED | | | DOT 20.2761414191311<br>ETH 0.441899020871177<br>MATIC 2264.05339970604 | | |
| 3.1.514935 | SHAMARI WATKINS | ADDRESS REDACTED | | | BTC 0.000000240112623011<br>ETH 0.000001502957424692<br>USDC 0.00677314310634017 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.514936 | SHAMARIE LAWRENCE | ADDRESS REDACTED | | | AAVE 3.35621964665045<br>AVAX 11.66766<br>BCH 1.04233412<br>BUSD 20027.90080998<br>CEL 500.675401985572<br>DOT 214.3867817<br>MATIC 3000.1014<br>PAXG 1.946281435846<br>SOL 67.10627053<br>UNI 114.84845<br>USDC 18.9992730245395 | | |
| 3.1.514937 | SHAMARIE MCCLAIRE | ADDRESS REDACTED | | | BTC 0.00354633336506065<br>USDC 0.0743917200741939 | | BTC 0.00131483<br>USDC 0.000000263698330149 |
| 3.1.514938 | SHAMA-ROSE MORGAN | ADDRESS REDACTED | | | BTC 0.00140413<br>CEL 1.54873941077564 | | |
| 3.1.514939 | SHAMBERLI HICKS | ADDRESS REDACTED | | | USDC 0.00155087254174789 | | |
| 3.1.514940 | SHAMBIDZO MOYO | ADDRESS REDACTED | | | BTC 0.00039705147616939<br>CEL 60.523729211299 | | |
| 3.1.514941 | SHAMEER PIRMOHAMED | ADDRESS REDACTED | | | ADA 523.967169957917<br>AVAX 3.1456495187104<br>BTC 0.00138911909506839<br>DOT 13.6132769902791<br>MANA 50.602569158698<br>MATIC 83.0897417527168<br>SOL 1.80864721966194<br>XTZ 58.137928882332 | | |
| 3.1.514942 | SHAMEERUL MIRDZA | ADDRESS REDACTED | | | XRP 0.440293398961367 | | |
| 3.1.514943 | SHAMEEZA SATTAUR | ADDRESS REDACTED | | | BTC 0.000000996295142435<br>ETH 0.00012355779553269<br>XLM 0.0128925932691099 | | |
| 3.1.514944 | SHAMEKA SINEGAL | ADDRESS REDACTED | | | BTC 0.000371287487291832 | | |
| 3.1.514945 | SHAMEKA WILKERSON | ADDRESS REDACTED | | | USDC 220.951851650797 | | |
| 3.1.514946 | SHAMEL PARSON | ADDRESS REDACTED | | | BTC 0.000011407600973434 | | |
| 3.1.514947 | SHAMERA BOONE | ADDRESS REDACTED | | | ETH 0.213092035094979<br>SNX 54.5771473726067<br>USDC 1104.693052554<br>XLM 1.13094928817368<br>XRP 8410.36521136974 | | |
| 3.1.514948 | SHAMETRA CANTEY | ADDRESS REDACTED | | | BTC 0.0154548189789885 | | |
| 3.1.514949 | SHAMI WISSAM | ADDRESS REDACTED | | | BTC 0.00144548072272536 | | |
| 3.1.514950 | SHAMIK ARORA | ADDRESS REDACTED | | | BTC 0.000241624910879896 | | |
| 3.1.514951 | SHAMIK SHUKLA | ADDRESS REDACTED | | | BTC 0.000831810020768434<br>ETH 0.00108485756261419<br>MATIC 4.45904485686149 | | |
| 3.1.514952 | SHAMIKA BENNETT | ADDRESS REDACTED | | | XLM 1281.69490552542<br>XRP 10598.6962179815 | | |
| 3.1.514953 | SHAMIKA HODGES | ADDRESS REDACTED | | | USDC 0.599015454292845 | | |
| 3.1.514954 | SHAMIKA LAKMINI | ADDRESS REDACTED | | | BTC 0.000000000859798186<br>CEL 0.14937969214163 | | |
| 3.1.514955 | SHAMIKA WILES | ADDRESS REDACTED | | | BTC 0.00038392290841644<br>ETH 0.00684137852353597 | | |
| 3.1.514956 | SHAMIL ABDUL | ADDRESS REDACTED | | | BTC 0.00059153869564677<br>CEL 0.745761937507138 | | |
| 3.1.514957 | SHAMIL SHAFI | ADDRESS REDACTED | | | BTC 0.000010173265863532<br>ETH 0.00758691066915517<br>MATIC 2.02622545129267<br>USDC 0.00195754847996811 | | |
| 3.1.514958 | SHAMIL TAN | ADDRESS REDACTED | | | AAVE 1.062836<br>BTC 3.5891042994905<br>CEL 96627.9873151436<br>DASH 0.000000007439430299<br>ETH 24.2981135548482<br>LINK 2024.23542617<br>SNX 2764.84910965<br>USDC 2072.222<br>USDT ERC20 170.744279352134 | | |
| 3.1.514959 | SHAMIM ANWAR | ADDRESS REDACTED | | | BTC 3.35655414207346<br>CEL 33924.5148080327<br>DOT 2500 | | |
| 3.1.514960 | SHAMIM CHOWDHURY | ADDRESS REDACTED | | | BCH 0.00228838140598309<br>LTC 0.00609991832457244 | BCH 0.00272263<br>LTC 0.00605706 | |
| 3.1.514961 | SHAMIM CORTAZZI | ADDRESS REDACTED | | | BTC 0.0302769065846442<br>DOT 10.6614124101401<br>ETH 0.276751636873198<br>SNX 191.277709036701<br>SOL 7.00676380700647<br>ZEC 5.12808903797128 | | |
| 3.1.514962 | SHAMIM FYAZ | ADDRESS REDACTED | | | ETH 0.427549927040316<br>MATIC 806.571945411843 | | |
| 3.1.514963 | SHAMIM IMTIAZ | ADDRESS REDACTED | | | ETH 0.117254959461731 | | |
| 3.1.514964 | SHAMIM PIRMORADI | ADDRESS REDACTED | | | BTC 0.00157131864527995<br>CEL 32.8883000379959<br>ETH 0.531822083901294 | | |
| 3.1.514965 | SHAMINDA BANDARA | ADDRESS REDACTED | | | BTC 0.000449841074846684 | | |
| 3.1.514966 | SHAMINDA LIYANAGE | ADDRESS REDACTED | | | BTC 0.00000000475836082<br>CEL 0.0190560308407463 | | |
| 3.1.514967 | SHAMINDER LIDDER | ADDRESS REDACTED | | | BTC 0.000000012342832036 | | |
| 3.1.514968 | SHAMINI MARTIN | ADDRESS REDACTED | | | CEL 29.4369945772595<br>MATIC 520.1 | | |
| 3.1.514969 | SHAMIR CHADHA | ADDRESS REDACTED | | | CEL 9.99662853628293 | | |
| 3.1.514970 | SHAMIR NAZIMUL HOQUE BHUIYAN | ADDRESS REDACTED | | | BTC 0.01307571<br>CEL 2.80859476815131 | | |
| 3.1.514971 | SHAMIR RAVAL | ADDRESS REDACTED | | | ADA 1744.86882752195<br>AVAX 4.13005944<br>BCH 0.000045808029063249<br>BTC 0.00000765826405231<br>CEL 39.4507203195505<br>DOGE 0.0183166690718058<br>DOT 22.2716887753303<br>MANA 70.5403941690161<br>MATIC 1019.18161813486<br>SOL 2.230542583<br>USDC 0.004004<br>XTZ 47.270589 | | |
| 3.1.514972 | SHAMIR SHAH | ADDRESS REDACTED | | | AAVE 4.81073<br>ADA 58985<br>AVAX 14.31124405<br>BAT 29.4016<br>BTC 0.06238857<br>CEL 2310.28112473504<br>DOT 160.3972018144<br>ETH 3.20238885<br>MATIC 4143.8096981<br>SGB 178.705684980124<br>SNX 145.98788<br>USDC 2728.93<br>XRP 1157.591<br>ZRX 0.001 | | |
| 3.1.514973 | SHAMIR SHAH SERI | ADDRESS REDACTED | | | BTC 0.000005203727718789 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.514974 | SHAMIR SIDHU | ADDRESS REDACTED | | | CEL 1268.41389756465<br>SNX 0.667067308286719 | | |
| 3.1.514975 | SHAMIR TORRES | ADDRESS REDACTED | | | BTC 0.000019103513379487<br>CEL 0.000244201844829149<br>ETH 0.000105513940608726 | | |
| 3.1.514976 | SHAMIR WALDMANN | ADDRESS REDACTED | | | CEL 21.2037726837985<br>MCDAI 40<br>USDC 471.48732 | | |
| 3.1.514977 | SHAMITA DIKSHIT | ADDRESS REDACTED | | | BTC 0.00120298674326535<br>USDC 22184.332405315 | USDC 69476.145452 | |
| 3.1.514978 | SHAMITA UMA KANDAN | ADDRESS REDACTED | | | ADA 17.6053088948118<br>BTC 0.000948018946776774<br>CEL 29.325197130454<br>USDT ERC20 470 | | |
| 3.1.514979 | SHAMMA ALBLOOKI | ADDRESS REDACTED | | | CEL 527.059797024715 | | |
| 3.1.514980 | SHAMMEM MIAH | ADDRESS REDACTED | | | BTC 0.00128259029832306<br>CEL 0.0110778436688663<br>XLM 0.108787185607956 | | |
| 3.1.514981 | SHAMMI KARIYAWASAM | ADDRESS REDACTED | | | CEL 0.0683571208135983<br>MCDAI 0.054284812031219 | | |
| 3.1.514982 | SHAMMIKA AHANGAMA | ADDRESS REDACTED | | | BTC 0.0614700332828831<br>CEL 132.294355725188<br>COMP 0.444420194007657<br>DOT 2.61424276721298<br>ETH 1.42152260007478<br>MATIC 258.871346344751<br>UMA 5.30388281926241 | | |
| 3.1.514983 | SHAMMIKA THARINDU | ADDRESS REDACTED | | | BTC 0.000000001466147744<br>CEL 0.471672489214149 | | |
| 3.1.514984 | SHAMMOUN SHAMMAS | ADDRESS REDACTED | | | BTC 0.05<br>CEL 70.4371018250161<br>LTC 13.0222205670132<br>MCDAI 40.2630237787855<br>USDT ERC20 5.36708866977441 | | |
| 3.1.514985 | SHAMNAD SALIM | ADDRESS REDACTED | | | BTC 0.00108540218519288<br>CEL 1.1653775617694<br>XLM 86.65 | | |
| 3.1.514986 | SHAMOD LACOUL | ADDRESS REDACTED | | | BTC 0.971302286723886<br>ETH 48.0719324419828<br>LINK 1.24240321114025<br>USDC 154.047561107414 | | |
| 3.1.514987 | SHAMON WALKER | ADDRESS REDACTED | | | BTC 0.000199321467890778 | BTC 0.000000829711542729 | |
| 3.1.514988 | SHAMONTE LOVE | ADDRESS REDACTED | | | CEL 1.08011263627173 | | |
| 3.1.514989 | SHAMORRIA DIJIESHON FRITZJONES | ADDRESS REDACTED | | | ETH 0.00150838909664657 | | |
| 3.1.514990 | SHAMRAJ GOPIE | ADDRESS REDACTED | | | ETH 0.37301769868926 | | |
| 3.1.514991 | SHAMREZ DANDAWALA | ADDRESS REDACTED | | | CEL 0.113499428081796 | | |
| 3.1.514992 | SHAMROZ KADIWAL | ADDRESS REDACTED | | | ADA 952.512596167796<br>BTC 0.451452865071896<br>COMP 0.0140525517491675<br>ETH 10.6832439492037<br>LINK 89.166094815117<br>LTC 10.1300113879451<br>SGB 27.2261920202827<br>XLM 30.4316921011568<br>XRP 1020.95643778346 | | |
| 3.1.514993 | SHAMS GANI | ADDRESS REDACTED | | | BTC 0.0000100965396508189<br>BUSD 0.48556241173532<br>USDC 1.14814612603935 | | |
| 3.1.514994 | SHAMS GANI | ADDRESS REDACTED | | | BTC 0.000000294642583241<br>BUSD 0.327432046980894<br>ETH 0.000126231158697876 | | |
| 3.1.514995 | SHAMS HALANI | ADDRESS REDACTED | | | BTC 0.000956359094922371<br>ETH 0.2587384736895 | | |
| 3.1.514996 | SHAMS KHAN | ADDRESS REDACTED | | | CEL 1.69579091925832<br>XRP 392 | | |
| 3.1.514997 | SHAMS M HAJIDAMJI | ADDRESS REDACTED | | | ADA 686.960140456661<br>BTC 0.00793627178218843 | | |
| 3.1.514998 | SHAMSAN HAMED ELSHAMI | ADDRESS REDACTED | | | BTC 0.0750873165609976<br>ETH 0.334926945257432<br>MATIC 125.19727485701<br>USDC 5.34276706286497 | | |
| 3.1.514999 | SHAMSHARD AGISTE | ADDRESS REDACTED | | | CEL 1.12289228095451 | | |
| 3.1.515000 | SHAMSHER ALAM ANSARI | ADDRESS REDACTED | | | BTC 0.000014396946683882 | | |
| 3.1.515001 | SHAMSIDIN MUMINOV | ADDRESS REDACTED | | | AAVE 0.0474982939660091<br>ADA 6.31545916028252<br>BTC 2.02748297529202<br>CEL 713.153780807673<br>DOT 0.000315210841504632<br>ETH 0.00000204<br>LINK 0.00059<br>MATIC 0.004<br>SGB 1514.4763244<br>SNX 0.001<br>USDC 203.0982<br>USDT ERC20 2.133271 | | |
| 3.1.515002 | SHAMSIN KHAPUNG | ADDRESS REDACTED | | | ADA 0.179631999780014<br>BTC 0.000024955430456924<br>CEL 0.356914022454965<br>ETH 0.000105615584773598<br>XRP 0.0268803681675208 | | |
| 3.1.515003 | SHAMSOLBANAT MOHMMAND | ADDRESS REDACTED | | | BTC 0.00106065093078778<br>CEL 0.115892281226777<br>PAXG 3.93953997405315 | | |
| 3.1.515004 | SHAMSUL AIDIL ADHA SHAMSUDIN | ADDRESS REDACTED | | | BTC 0.000938416820669372<br>ETH 0.107628030962812 | | |
| 3.1.515005 | SHAMSUL ALAM | ADDRESS REDACTED | | | BNB 0.893004013342451<br>BTC 0.000000139360073705<br>CEL 0.314951886144475 | | |
| 3.1.515006 | SHAMSUL ASLAM | ADDRESS REDACTED | | | CEL 0.516810739697981 | | |
| 3.1.515007 | SHAMSUL KAMAL MOHAMAD RIDZUAN | ADDRESS REDACTED | | | ETH 0.00373899356273492 | | |
| 3.1.515008 | SHAMUS DUNN | ADDRESS REDACTED | | | BTC 0.000000000168241048<br>USDC 0.00476815705081181 | BTC 0.000000249508206949 | |
| 3.1.515009 | SHAMUS MCNULTY | ADDRESS REDACTED | | | BTC 0.00108349581101807<br>ETH 2.823385406935 | | |
| 3.1.515010 | SHAMUS ROBINSON | ADDRESS REDACTED | | | BTC 0.478375790347189 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.515011 | SHAMUS SMITH | ADDRESS REDACTED | | | AVAX 33.9819612051828<br>BAT 1.57141473553313<br>BCH 1.83544081808901<br>BNT 1.5980287919438<br>BSV 0.886464266414193<br>BTC 0.000447472265199845<br>CEL 158.849749891536<br>DOT 64.9487812147966<br>ETH 0.00104989302706967<br>KNC 144.557067320736<br>LINK 497.334060334753<br>LTC 0.54505963<br>MANA 1982.95430635059<br>MATIC 816.704611305561<br>MCDAI 59.47356312<br>SNX 93.5405164044587<br>UNI 26.9339401714561<br>USDC 23432.760530235<br>USDT ERC20 381.440149369236<br>XLM 1274.84065960608<br>XRP 1316.32398859502<br>ZEC 4.76901587338016 | | |
| 3.1.515012 | SHAMUS SUPERNAULT | ADDRESS REDACTED | | | BNB 1.50669923924019<br>BTC 0.0869110582722737<br>CEL 11.3990256459638<br>DOT 58.3127240330421<br>ETH 0.302882882863896<br>MATIC 82.1292958983841 | | |
| 3.1.515013 | SHAMUS WOODS | ADDRESS REDACTED | | | BTC 0.00119532005175984<br>USDC 7204.29943902107 | | |
| 3.1.515014 | SHAMYL KHAN | ADDRESS REDACTED | | | ADA 46.5926074015079<br>XLM 203.492862226675 | | |
| 3.1.515015 | SHAN BIN JEFFREY TSAI | ADDRESS REDACTED | | | BTC 0.000000679390739457<br>ETH 0.0000624606437719019<br>MATIC 0.525714596367124 | | |
| 3.1.515016 | SHAN CHEN | ADDRESS REDACTED | | | BTC 0.000000001386072421<br>CEL 0.243377273949222 | | |
| 3.1.515017 | SHAN DICKSON | ADDRESS REDACTED | | | BTC 0.00241314997633877<br>ETH 0.216961504203764 | | |
| 3.1.515018 | SHAN FRANKU | ADDRESS REDACTED | | | BTC 0.000007634074477564<br>CEL 82.8178036298475<br>COMP 0.000139344129634106<br>ETH 0.00014456314796426<br>LINK 0.00113803229880366<br>LTC 0.000000000626421659<br>XRP 0.0325711398962222 | | |
| 3.1.515019 | SHAN GAO | ADDRESS REDACTED | | | BTC 0.000000341605210909<br>CEL 14.2956096857627<br>ETH 0.0993487245864137<br>MATIC 34367.3626669682 | BTC 0.000251575438865824 | |
| 3.1.515020 | SHAN GE LIU | ADDRESS REDACTED | | | ADA 7.22538203149031<br>BTC 0.0527979436633175<br>BUSD 219.094930829075<br>CEL 2.80135835296193<br>ETH 0.951186535566276<br>USDC 0.469512634442082 | | |
| 3.1.515021 | SHAN GOHAR | ADDRESS REDACTED | | | BTC 0.000361942872092465<br>ETH 0.00578740661640849<br>MATIC 1.1130796473366 | | |
| 3.1.515022 | SHAN HUANG | ADDRESS REDACTED | | | USDC 18897.8346203161 | | |
| 3.1.515023 | SHAN LIN | ADDRESS REDACTED | | | ADA 1446.37221091155<br>BTC 1.05465030989533<br>ETH 2.10528314910347<br>MATIC 2900.48748719901<br>SNX 0.072936781943823 | | |
| 3.1.515024 | SHAN LIYANAGE | ADDRESS REDACTED | | | BTC 1.68078149313974<br>LTC 0.00372930324683302<br>USDC 9.48763009448221 | BTC 0.000000009202805011<br>LTC 22.1018423841483<br>USDC 0.00000021964786516 | |
| 3.1.515025 | SHAN LO | ADDRESS REDACTED | | | BTC 0.201677115835447<br>CEL 0.690548284724495<br>MCDAI 194.849421524843<br>USDC 0.0381183290037097 | | |
| 3.1.515026 | SHAN MIN TAY | ADDRESS REDACTED | | | BTC 0.000010798011152615<br>CEL 5.13096655158066<br>ETH 0.000000417482335747 | | |
| 3.1.515027 | SHAN MOHANA | ADDRESS REDACTED | | | LTC 1.03303481459932 | | |
| 3.1.515028 | SHAN S | ADDRESS REDACTED | | | LUNC 0.00593847449007068 | | |
| 3.1.515029 | SHAN SEGARAM | ADDRESS REDACTED | | | BTC 1.00600910355345<br>CEL 6497.29857108703<br>ETH 9.87225824<br>USDT ERC20 0.820349 | | |
| 3.1.515030 | SHAN SHAN LAM | ADDRESS REDACTED | | | BTC 0.00249227368060708<br>USDT ERC20 9937.3014356906 | | |
| 3.1.515031 | SHAN SHAN YANG | ADDRESS REDACTED | | | BTC 0.000691580493705476<br>CEL 17.8289949597712<br>ETH 0.263514157148 | | |
| 3.1.515032 | SHAN SHIWANKA | ADDRESS REDACTED | | | BTC 0.000000032959467352<br>USDT ERC20 0.671044954230601 | | |
| 3.1.515033 | SHAN SHUJAH | ADDRESS REDACTED | | | BTC 0.00561536148677067 | BTC 0.00063441411655577 | |
| 3.1.515034 | SHAN SU | ADDRESS REDACTED | | | BTC 0.134888761994454<br>BUSD 43.5596177555228<br>CEL 0.0271187061551495<br>ETH 0.0107688949935616<br>GUSD 11.2867415312982 | | |
| 3.1.515035 | SHAN THILLAINATHA | ADDRESS REDACTED | | | BTC 0.00286937955849638<br>ETH 0.299531265942493 | | |
| 3.1.515036 | SHAN TSAI | ADDRESS REDACTED | | | AVAX 8.76084511243262<br>BTC 0.0162905144915051<br>ETH 1.02053344719423<br>LUNC 0.186082766619784<br>USDC 673.821117242115<br>XLM 0.0254115627788315 | USDC 0.000000727500899591 | |
| 3.1.515037 | SHAN WAH LIN | ADDRESS REDACTED | | | BTC 0.00136401359583022<br>USDC 1303.96221792768 | | |
| 3.1.515038 | SHAN WAIN | ADDRESS REDACTED | | | BTC 0.000208177136034102<br>ETH 0.000592527342549807<br>USDT ERC20 0.395976302408614 | | |
| 3.1.515039 | SHAN YEN CHIA | ADDRESS REDACTED | | | BTC 0.000000064225687928<br>ETH 0.000367098652559249<br>LINK 0.00267308650900027<br>USDC 0.00239773978319926 | | |
| 3.1.515040 | SHAN YI LIOW | ADDRESS REDACTED | | | BTC 0.000000980351619569<br>ETH 0.000075558728882338 | | |
| 3.1.515041 | SHAN ZHOU | ADDRESS REDACTED | | | BTC 0.0063113296753503<br>CEL 1.11778215878628<br>USDC 1053.74466279734<br>USDT ERC20 303.261195935851 | | |
| 3.1.515042 | SHANA BALLESTER | ADDRESS REDACTED | | | ADA 71.4142499347104<br>BTC 0.00218342758721445<br>MATIC 208.548125254489 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.515043 | SHANA BARGHOUTI | ADDRESS REDACTED | | | ETH 0.00504838286853834 | | |
| 3.1.515044 | SHANA BREE PATOPOFF | ADDRESS REDACTED | | | BTC 0.00173651519169676<br>ETH 35.2618861751572 | | |
| 3.1.515045 | SHANA BRYSON | ADDRESS REDACTED | | | CEL 26.6821065700939<br>MATIC 114.55<br>SNX 3<br>XLM 82 | | |
| 3.1.515046 | SHANA CHRISTELLE BAH | ADDRESS REDACTED | | | BTC 0.00056222493267099<br>ETH 0.00134031248010134<br>USDC 0.649348418416032<br>USDT ERC20 13.1687987332265 | | |
| 3.1.515047 | SHANA DANIELS | ADDRESS REDACTED | | | ETH 0.000126322812225494<br>USDC 0.240962658358493 | | |
| 3.1.515048 | SHANA ENTZEL | ADDRESS REDACTED | | | BTC 0.0193115802165<br>USDC 97275.8424347885 | | |
| 3.1.515049 | SHANA LEIGH GOODELL | ADDRESS REDACTED | | | BTC 0.000000122577424041 | | |
| 3.1.515050 | SHANA LIEM | ADDRESS REDACTED | | | BTC 0.00166675133404385<br>SGB 393.906716737619<br>XRP 905.401840140773 | | |
| 3.1.515051 | SHANA MELITA MUWWAKKIL | ADDRESS REDACTED | | | BTC 0.00688383908019021<br>ETH 0.0821484835282153 | | |
| 3.1.515052 | SHANA MINTER | ADDRESS REDACTED | | | LINK 0.000608054358963232 | | |
| 3.1.515053 | SHANA PROCOPIO | ADDRESS REDACTED | | | ETH 4.92645495268636<br>MATIC 848.606575305661<br>USDC 4172.83075776773<br>XRP 0.113748945050757 | | USDC 50 |
| 3.1.515054 | SHANA RAMSEY | ADDRESS REDACTED | | | BTC 0.00231906288707566<br>LTC 1.01505901382699<br>USDC 216.173738039378<br>USDT ERC20 261.649340637261 | | |
| 3.1.515055 | SHANA RAY | ADDRESS REDACTED | | | BTC 0.000000004886300236<br>CEL 27.8818015793661<br>DOT 0.000000000081028262<br>LTC 0.000000005842533766<br>MATIC 0.718322814482892<br>USDC 2 | | |
| 3.1.515056 | SHANA RENZEMA | ADDRESS REDACTED | | | SNX 0.0317888461471176 | | |
| 3.1.515057 | SHANA STUBBS | ADDRESS REDACTED | | | BTC 0.216628165265538 | | |
| 3.1.515058 | SHANA WILLIAMS | ADDRESS REDACTED | | | BTC 0.00191768185292071<br>CEL 0.0741184191880934<br>USDC 0.508616821732706 | | |
| 3.1.515059 | SHANAAZ TOFFIE | ADDRESS REDACTED | | | CEL 0.00945005783821572 | | |
| 3.1.515060 | SHANAKA ANURADHA | ADDRESS REDACTED | | | CEL 0.015385944200491<br>ETH 0.0036 | | |
| 3.1.515061 | SHANAL MAHAARACHCHI | ADDRESS REDACTED | | | ADA 738.633156536388<br>BTC 0.0285517713490526<br>ETH 0.540864112426532<br>USDC 26698.7088933936 | | |
| 3.1.515062 | SHANAN CALLOM | ADDRESS REDACTED | | | BTC 0.000452332106222549<br>CEL 3.61402843082439 | | |
| 3.1.515063 | SHANAN HOUGH | ADDRESS REDACTED | | | BTC 0.000000005379446154<br>CEL 2.23199778154663<br>DASH 0.000000220645723605<br>ETH 0.000000199729976939<br>LTC 0.000004886298927455 | | |
| 3.1.515064 | SHANAN KANG | ADDRESS REDACTED | | | CEL 1.07940432678377 | | |
| 3.1.515065 | SHANAT BARUA | ADDRESS REDACTED | | | CEL 1.15006279219575 | | |
| 3.1.515066 | SHANAZ CHOWDHERY | ADDRESS REDACTED | | | BTC 0.00344393460404365<br>USDC 414.281506886261 | | |
| 3.1.515067 | SHANAZ MAHATEY | ADDRESS REDACTED | | | BTC 0.000000005714066237<br>CEL 8.23850231392091<br>ETH 0.00160277721309304<br>USDC 402.03259 | | |
| 3.1.515068 | SHANAZAR BABAKULYYEV | ADDRESS REDACTED | | | BTC 0.000000006600521059<br>CEL 1.76085464068691 | | |
| 3.1.515069 | SHANCHAN WU | ADDRESS REDACTED | | | AAVE 4.74387919893081<br>ADA 268.697979652809<br>AVAX 0.00896185364966968<br>BTC 0.265366122290747<br>ETH 4.79780329597505 | | |
| 3.1.515070 | SHANCHAYAN RATINAM | ADDRESS REDACTED | | | ADA 0.240360702303395<br>BTC 0.121084727140843<br>ETH 1.37263783883746 | | |
| 3.1.515071 | SHAND SHAND | ADDRESS REDACTED | | | BTC 0.000553317467469932<br>CEL 0.060544471207389 | | |
| 3.1.515072 | SHANDA JAVONNE SMITH | ADDRESS REDACTED | | | | BTC 0.01190685<br>ETH 0.940148568308806 | |
| 3.1.515073 | SHANDA MCFALL | ADDRESS REDACTED | | | MATIC 1273.43110838372 | | |
| 3.1.515074 | SHANDA STALLARD | ADDRESS REDACTED | | | BTC 0.000000740288258273<br>XRP 425 | | |
| 3.1.515075 | SHANDE CARPENTER | ADDRESS REDACTED | | | DOGE 0.0259191969759375<br>ETH 0.000001917896824004<br>LTC 0.000068144104235314<br>USDC 0.0148555492641679 | | |
| 3.1.515076 | SHANDELL MOORE | ADDRESS REDACTED | | | BTC 0.000965757173290235 | | |
| 3.1.515077 | SHANDIIN SCHWENDIMAN | ADDRESS REDACTED | | | BTC 0.522751176424617<br>ETH 7.12563364064847<br>USDC 15969.3590723102 | | |
| 3.1.515078 | SHANDRA KNIGHT | ADDRESS REDACTED | | | BTC 0.00387558094081018<br>USDC 413.144334940375 | | |
| 3.1.515079 | SHANDREKIA CANCELLARE | ADDRESS REDACTED | | | BTC 0.0382496006582592<br>ETH 7.11903330132848 | BTC 0.02019603<br>ETH 0.435740565010857 | |
| 3.1.515080 | SHANDY DEN OS | ADDRESS REDACTED | | | BTC 0.00117125474204486<br>DOT 52.1783537536591<br>LUNC 30.6183298527834<br>MATIC 587.900628882175<br>XRP 6579.71151472143 | | |
| 3.1.515081 | SHANDY NG | ADDRESS REDACTED | | | BTC 0.0756928671469046<br>ETH 1.7995618026303 | | |
| 3.1.515082 | SHANDY SULEN | ADDRESS REDACTED | | | BTC 0.148806008267845<br>COMP 0.015523682227306<br>EOS 99.6717386063066<br>ETH 0.000170208168954533<br>LINK 75.1135177240805<br>MATIC 645.907159272177<br>USDT ERC20 807.66796192458<br>XLM 347.087172460144 | | |
| 3.1.515083 | SHANE AARON HUFF | ADDRESS REDACTED | | | DOT 73.9445684137799<br>ETH 0.000092783174270498<br>MANA 0.0160400696305577<br>MATIC 0.405610673282767<br>SNX 146.498946516612<br>SOL 13.4657776836042<br>USDC 0.000059614872639372 | | |
| 3.1.515084 | SHANE ABBLEY | ADDRESS REDACTED | | | BTC 0.000036542889675054<br>EOS 0.0501813208596457<br>ETH 0.00568011123391476 | BTC 0.000001866492649547<br>EOS 0.00117365648926121<br>ETH 0.000001395892231788 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.515085 | SHANE ABINETTE | ADDRESS REDACTED | | | AAVE 0.00428433655254926<br>ADA 0.0725985860532415<br>BTC 0.000882595483424837<br>COMP 0.00124166764360226<br>ETH 0.00385726515894668<br>LINK 105.301150061866<br>USDC 0.280240585568699 | BTC 1.16336930037126<br>ETH 2.63805008243524 | |
| 3.1.515086 | SHANE ACTON | ADDRESS REDACTED | | | ADA 2382.6804635545<br>BTC 0.000074173060154248<br>ETH 2.12971320083312<br>LINK 0.331334925368993<br>MCDAI 4.28089339675662<br>XRP 0.000000352896386133 | | |
| 3.1.515087 | SHANE ADAMS[9] | ADDRESS REDACTED | | | ADA 0.150883871245359<br>BTC 0.0129171764637639<br>DOT 0.358464518473441<br>ETH 0.000053982553661 4669<br>MATIC 0.67623163896532<br>SOL 0.00190923313619949<br>USDT ERC20 0.18854608856247 | ETH 0.000000388863448967<br>SOL 0.000000000676807134 | |
| 3.1.515088 | SHANE ALFRED ROLLESTON | ADDRESS REDACTED | | | ADA 92.8738732931481<br>BTC 0.034146952420424<br>DOGE 1478.56095868228 | | |
| 3.1.515089 | SHANE ALMGREN | ADDRESS REDACTED | | | BTC 0.152481651168435<br>DOT 0.00859425959634365<br>ETH 0.000502090354442761<br>MATIC 1073.81265737422<br>SNX 92.9370227001372<br>UNI 0.00572729185187338 | | |
| 3.1.515090 | SHANE ANDERSON | ADDRESS REDACTED | | | BTC 0.000818740256018287 | | |
| 3.1.515091 | SHANE ANDERSON | ADDRESS REDACTED | | | BTC 0.000005304629686728<br>GUSD 5.86568337719006<br>MCDAI 0.0740874525567365<br>USDC 5.46958492665651 | BTC 0.00301665101225379<br>GUSD 0.00356004576602013 | |
| 3.1.515092 | SHANE ANDREW LETT | ADDRESS REDACTED | | | AAVE 0.000093109894689174<br>ADA 99<br>BTC 0.000000084348862671<br>CEL 32.242160735561<br>DOT 0.01080491<br>ETH 0.000004479337196035<br>SNX 0.027659167103978 | | |
| 3.1.515093 | SHANE ANDREW O'GRADY | ADDRESS REDACTED | | | BTC 0.000288885691000803<br>CEL 3.61030551356006<br>DOT 0.108536944471835<br>LTC 11.8633361479287<br>XLM 1010.62796542164<br>XRP 105.591796369309 | | |
| 3.1.515094 | SHANE ANG | ADDRESS REDACTED | | | BTC 0.00258257662217669<br>CEL 701.954591177741<br>ETH 2.35655011673997<br>USDC 33797.8841677396 | | |
| 3.1.515095 | SHANE ANTHONEY MOODIE | ADDRESS REDACTED | | | BTC 0.00105891820915752<br>CEL 61.9766042569489<br>MATIC 130<br>USDC 159 | | |
| 3.1.515096 | SHANE ANTHONY | ADDRESS REDACTED | | | BTC 0.000041464684487116 | | |
| 3.1.515097 | SHANE ANTHONY BANTICK | ADDRESS REDACTED | | | BTC 0.0154554419631996<br>CEL 3.26392626099783<br>ETH 0.05150223<br>XRP 860 | | |
| 3.1.515098 | SHANE ANTLEY | ADDRESS REDACTED | | | BTC 0.00169952023317561 | | |
| 3.1.515099 | SHANE ATENCIO | ADDRESS REDACTED | | | BTC 0.0402714107458615 | | |
| 3.1.515100 | SHANE B DICKERSON | ADDRESS REDACTED | | | ADA 0.102219262756495<br>BTC 0.000005690335138619<br>ETH 0.00582413599827431<br>USDC 126.477133869703 | BTC 0.000000007689083045 | |
| 3.1.515101 | SHANE BAKER | ADDRESS REDACTED | | | ADA 497.766001194979<br>BTC 0.0608502854034694<br>ETH 1.38006832309521<br>MATIC 648.728103590897<br>SOL 6.01710643643117<br>USDC 215.340803188604 | SOL 0.098425197 | |
| 3.1.515102 | SHANE BALL | ADDRESS REDACTED | | | BTC 0.190477587573072<br>MATIC 585.590486264136<br>XLM 0.123717821656819 | BTC 0.00000045 | |
| 3.1.515103 | SHANE BARNES | ADDRESS REDACTED | | | AAVE 18.9432264365721<br>BTC 1.2234265078652<br>ETH 42.8165109023941 | | |
| 3.1.515104 | SHANE BARNES | ADDRESS REDACTED | | | AAVE 0.123556403455266<br>CEL 9.07226630783038<br>ETH 0.00158408039489452<br>UNI 0.00422627412374881 | | |
| 3.1.515105 | SHANE BARTH | ADDRESS REDACTED | | | BTC 0.0250007991551554<br>CEL 371.162324017309<br>ETH 0.248459843856162<br>LINK 0.00000096<br>MATIC 0.000000776459879172<br>SOL 8.842248106 | | |
| 3.1.515106 | SHANE BAUER | ADDRESS REDACTED | | | ADA 1.53567544864141<br>BTC 0.000222758278688336<br>DOT 0.0472095337311521<br>ETH 0.00251733272989141<br>MATIC 0.105710322019931<br>USDC 7.33513016264225 | | |
| 3.1.515107 | SHANE BEEMAN | ADDRESS REDACTED | | | BTC 0.000006730604077387<br>ETH 0.00032281107420044 | BTC 0.000000799003372176 | |
| 3.1.515108 | SHANE BELL | ADDRESS REDACTED | | | BTC 0.0886933207756174<br>ETH 0.00101442315483532<br>MATIC 0.26799096556199<br>USDC 1.36738481792442 | | |
| 3.1.515109 | SHANE BELOVSKY | ADDRESS REDACTED | | | BTC 0.0654944145290994<br>ETH 0.640088402468126 | | |
| 3.1.515110 | SHANE BENDALL | ADDRESS REDACTED | | | ADA 255.333619<br>BNB 2.79549878<br>CEL 630.342782637392<br>DOT 22.09263204 | | |
| 3.1.515111 | SHANE BENDER | ADDRESS REDACTED | | | ADA 0.000000942603324684<br>BTC 0.08924127194<br>CEL 817.478164251202<br>DOT 48.2077051674745<br>ETH 1.36530072<br>USDC 172.179551<br>XRP 1300.072283 | | |
| 3.1.515112 | SHANE BENGOECHEA | ADDRESS REDACTED | | | BTC 1.18720675628347<br>USDC 55869.324529677 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.515113 | SHANE BERRY | ADDRESS REDACTED | | | ADA 0.000000706731710843<br>BNB 0.00130168920825151<br>BTC 0.000015538822933042<br>CEL 6.71944999238747<br>USDC 1.3461159955748<br>XRP 0.000000162947541111 | | |
| 3.1.515114 | SHANE BLICK | ADDRESS REDACTED | | | ADA 2823.5771292611<br>BTC 0.00103336673419745<br>DOT 0.0882707148599575<br>ETH 5.29311588397588<br>LINK 172.371131133016<br>MATIC 12.2348881599427 | | |
| 3.1.515115 | SHANE BLIGHT | ADDRESS REDACTED | | | AVAX 6.90154930184184<br>BNB 1.1432467468097<br>BTC 0.000000582251117553<br>CEL 81961.2772799277<br>DOT 44.8185651666643<br>ETH 11.2309288997658<br>LUNC 14.6129918732649<br>MATIC 5<br>SOL 7.68343353673792<br>USDC 1517.841011<br>USDT ERC20 0.360843<br>WBTC 0.000000458088261524 | | |
| 3.1.515116 | SHANE BOASBERG | ADDRESS REDACTED | | | ADA 753.392664150782<br>AVAX 4.35974544769116<br>BTC 0.0787945524632956<br>DOT 28.70700952469<br>EOS 400.826732670286<br>ETH 6.46559215346022<br>LINK 122.054867263645<br>MATIC 2708.24583533208<br>SNX 51.4258902983521<br>SOL 49.3366734683156 | BTC 0.0122249142125032<br>ETH 0.00745849700180329 | |
| 3.1.515117 | SHANE BOHM | ADDRESS REDACTED | | | BTC 0.000397125540562085<br>ETH 0.000584982448304971 | | |
| 3.1.515118 | SHANE BOLES | ADDRESS REDACTED | | | BTC 0.000000005602920228<br>CEL 1.3461057711083 | | |
| 3.1.515119 | SHANE BONNER | ADDRESS REDACTED | | | ADA 0.00706785235799613<br>BTC 1.0087407267495<br>CEL 1.15083989184208<br>ETH 5.06345292004483<br>SGB 2.21705820992677<br>XRP 14.5026407760789 | BTC 0.28988899 | |
| 3.1.515120 | SHANE BOORER | ADDRESS REDACTED | | | ADA 3.85182617824306<br>BTC 0.000063037771147805<br>CEL 23.3103028036446<br>ETH 0.0017816548701082<br>SGB 1577.5582557882<br>XLM 0.000000032927067196<br>XRP 2.9553280183811 | | |
| 3.1.515121 | SHANE BOWMAN | ADDRESS REDACTED | | | BTC 0.00203212699907722<br>MATIC 97.2577624433283<br>SNX 71.2432017455415<br>USDC 1156.73284259442 | | |
| 3.1.515122 | SHANE BRADY | ADDRESS REDACTED | | | BTC 0.0256363581935492<br>ETH 0.411889911490823 | | |
| 3.1.515123 | SHANE BRANDOLINI | ADDRESS REDACTED | | | ADA 14320.3721723542<br>BTC 0.971850302169149<br>ETH 1.78747931086466<br>GUSD 2.33943978989408<br>MATIC 2548.02275549708<br>USDC 10707.2528333121 | | |
| 3.1.515124 | SHANE BRITTON | ADDRESS REDACTED | | | BTC 0.0000375207706222<br>CEL 547.55781321446<br>ETH 0.974856908141804<br>MATIC 1101.82346124195 | | |
| 3.1.515125 | SHANE BROADBENT | ADDRESS REDACTED | | | BTC 0.0053187378820075<br>USDC 0.0251087554195903 | | |
| 3.1.515126 | SHANE BROCKBANK | ADDRESS REDACTED | | | AAVE 2.838098<br>BTC 0.01685778<br>CEL 128.102170822563<br>DOT 36.0409321<br>EOS 299.2545<br>ETH 0.61519148<br>LINK 107.350906<br>XRP 1023.219917 | | |
| 3.1.515127 | SHANE BROMBY | ADDRESS REDACTED | | | BTC 0.00884756892105544<br>CEL 3.59760034025829<br>XLM 100.00988 | | |
| 3.1.515128 | SHANE BROOKE | ADDRESS REDACTED | | | BTC 0.000148500822093076<br>CEL 271.708493393765<br>DOT 0.0315280598143064<br>ETH 0.00269038405626896<br>USDC 0.646288345549564<br>XLM 0.0000009 | | |
| 3.1.515129 | SHANE BROOKS | ADDRESS REDACTED | | | BTC 0.000000183523313262 | | |
| 3.1.515130 | SHANE BROWN | ADDRESS REDACTED | | | LINK 0.0404685220153695<br>XLM 1.90845422897436 | | |
| 3.1.515131 | SHANE BROWN | ADDRESS REDACTED | | | BTC 0.000002349459651683<br>CEL 18.5040468993125<br>ETH 0.00001667736954626<br>LINK 594.065974732533<br>LTC 0.0211902099122035<br>SNX 1219.35695084078 | | |
| 3.1.515132 | SHANE BROWN | ADDRESS REDACTED | | | ADA 10976.1912564664<br>BTC 0.0356740934971548<br>CEL 1.15116892753898<br>DOT 39.9879834076354<br>LTC 33.1522890851502<br>MATIC 1215.31254279935<br>SGB 13.4356191919601<br>XLM 19.4714761027037<br>XRP 87.8876151617264 | | |
| 3.1.515133 | SHANE BROWN | ADDRESS REDACTED | | | ADA 9085.14362776387<br>BTC 1.03689087980495<br>XRP 4307.44339965496 | | |
| 3.1.515134 | SHANE BROWN-LEFEBVRE | ADDRESS REDACTED | | | BTC 0.000045220342960117<br>LTC 0.000997144260940183 | | |
| 3.1.515135 | SHANE BUCKLEY | ADDRESS REDACTED | | | BCH 0.000673397349125511<br>BTC 0.000000540666625825<br>CEL 0.221498852993894 | | |
| 3.1.515136 | SHANE BURDEN | ADDRESS REDACTED | | | CEL 1.06040750205723<br>MATIC 2.52724288958024<br>SGB 0.0506600781884648<br>XLM 0.103345194440896<br>XRP 0.338574785704665 | | |
| 3.1.515137 | SHANE BURKE | ADDRESS REDACTED | | | BTC 2.91631509216896<br>CEL 7892.80880672181<br>ETH 10.0944459260049 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.515138 | SHANE BURNS | ADDRESS REDACTED | | | USDC 0.166582718246785 | | |
| 3.1.515139 | SHANE BUTLER | ADDRESS REDACTED | | | BTC 0.000000518711038721 | | |
| 3.1.515140 | SHANE CAHILL | ADDRESS REDACTED | | | CEL 3.57839411648191<br>GUSD 100 | | |
| 3.1.515141 | SHANE CALLAGHAN | ADDRESS REDACTED | | | BTC 0.0174130549469084<br>USDC 51333.2446948295 | | |
| 3.1.515142 | SHANE CAPPS | ADDRESS REDACTED | | | ADA 0.059393066728607<br>BTC 0.0065495066072388<br>SNX 34.3200907210072 | | |
| 3.1.515143 | SHANE CARAKER | ADDRESS REDACTED | | | COMP 0.000018667816679667<br>DASH 0.000017323677910976<br>ETC 1.03362076369595<br>ETH 0.00604135454223741 | | |
| 3.1.515144 | SHANE CARDINAL | ADDRESS REDACTED | | | BTC 0.152134546247265<br>ETH 1.30116005894411 | | |
| 3.1.515145 | SHANE CAREY | ADDRESS REDACTED | | | BTC 5.14560596332764<br>ETH 67.0817322637668<br>SOL 23.2641213490345 | | |
| 3.1.515146 | SHANE CARR | ADDRESS REDACTED | | | ADA 45.010731<br>CEL 1.83358461302838<br>DOT 3.5437305512 | | |
| 3.1.515147 | SHANE CARRELLO | ADDRESS REDACTED | | | CEL 1.7424315192514<br>MATIC 45 | | |
| 3.1.515148 | SHANE CASEY | ADDRESS REDACTED | | | BTC 0.0191363455863681 | | |
| 3.1.515149 | SHANE CERVANTES | ADDRESS REDACTED | | | USDT ERC20 15.4569437459708 | | |
| 3.1.515150 | SHANE CHANDLER | ADDRESS REDACTED | | | BTC 0.000417898487534976<br>MATIC 690.679561639015 | BTC 0.000000001456354902 | |
| 3.1.515151 | SHANE CHANDRAN | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 2.66665866792234<br>MCDAI 7.01072014105661<br>OMG 105.589355536248 | | |
| 3.1.515152 | SHANE CHAPMAN | ADDRESS REDACTED | | | AVAX 1.58103948170159<br>BTC 0.0597787114592254<br>ETH 0.36568518065421 | | |
| 3.1.515153 | SHANE CHAVIS | ADDRESS REDACTED | | | BTC 0.00134170563418479<br>ETH 0.00158988496551995<br>MATIC 1.34429886801171 | MATIC 0.00229675117260996<br>USDC 1 | |
| 3.1.515154 | SHANE CHEATHAM | ADDRESS REDACTED | | | AVAX 8.56953192341067<br>BTC 0.17872413745101<br>CEL 0.214654545177386<br>DASH 0.00399550185619871<br>ETH 0.00503111755177746<br>MATIC 0.745439482359354<br>ZEC 0.00138029239859823 | CEL 0.000042242400122328<br>DASH 0.000069261661515396<br>ETH 0.000000461961240734<br>MATIC 0.000000473179164894<br>ZEC 0.000000186128299855 | |
| 3.1.515155 | SHANE CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000002098568970735 | | |
| 3.1.515156 | SHANE CHURCH | ADDRESS REDACTED | | | ETH 0.000058459873060981<br>MATIC 0.0841874124058046 | | |
| 3.1.515157 | SHANE CLABORN | ADDRESS REDACTED | | | AAVE 12.6253574503912<br>BTC 0.908010400797648<br>DOT 204.789320563058<br>ETH 11.8947836873161<br>LINK 292.335819832518<br>MATIC 6012.33851617865 | BTC 0.0811593104760954<br>ETH 0.00011897089859944<br>USDC 9782.62 | |
| 3.1.515158 | SHANE CLARK | ADDRESS REDACTED | | | BTC 0.000007391405609062<br>CEL 0.0320236422991196<br>ETH 0.000186719684673377<br>MATIC 0.999914479463475<br>MCDAI 11.6243655296571<br>SNX 0.253582063493179 | | |
| 3.1.515159 | SHANE CLAYTON | ADDRESS REDACTED | | | BTC 0.137619944394048<br>ETH 0.377813690102907 | | |
| 3.1.515160 | SHANE CLIFF | ADDRESS REDACTED | | | BCH 0.00128107681890158<br>BTC 0.000025274672838348<br>CEL 3.14521862158912<br>ETH 0.00125454321963734 | | |
| 3.1.515161 | SHANE COHAN | ADDRESS REDACTED | | | ADA 340.609568180042<br>BTC 0.0520328654817821<br>EOS 4.04313697393409<br>MATIC 198.169836461287<br>USDC 3362.60882543471<br>XLM 392.513871953601 | | |
| 3.1.515162 | SHANE COLEMAN | ADDRESS REDACTED | | | BCH 12.3032607735613<br>BTC 0.0639405888705884<br>CEL 0.324308566685914<br>ETH 0.856036587269203<br>LINK 30.1325594250411<br>LTC 5.47259420297427<br>SOL 2.01476084215849<br>USDC 5425.5657404327<br>XRP 10801.785506015 | | |
| 3.1.515163 | SHANE COLLINS | ADDRESS REDACTED | | | AAVE 0.000527717898575705<br>ADA 0.468962455586449<br>BTC 0.0436127315262379<br>DOT 34.0015135820364<br>ETH 1.07703622444244<br>LINK 0.00888272379820523<br>MATIC 0.484380492531343<br>SNX 0.0312369087979107<br>XRP 843.428402 | | |
| 3.1.515164 | SHANE CONNAUGHTON | ADDRESS REDACTED | | | USDC 3125.72841856508<br>USDT ERC20 1797.64026956254 | | |
| 3.1.515165 | SHANE CONNOLLY | ADDRESS REDACTED | | | ADA 1712.27378916616<br>BTC 0.453998559316914<br>CEL 3432.57842909973<br>ETH 3.102302951706<br>LINK 29.7<br>PAX 219.92573422<br>XLM 1798.9128051 | | |
| 3.1.515166 | SHANE CONRAD | ADDRESS REDACTED | | | BCH 8.95591177044361<br>BTC 0.0011255289076054<br>LINK 1028.76924050982<br>USDC 66.4764207932105<br>XLM 60898.2307490826 | | |
| 3.1.515167 | SHANE CONVINE | ADDRESS REDACTED | | | CEL 4.95361697309852<br>ETH 0.991622459172746<br>LTC 3.32909604 | | |
| 3.1.515168 | SHANE COOLEN | ADDRESS REDACTED | | | BTC 0.000229493824540975<br>ETH 0.00409040894980416<br>USDC 19.3250641260855 | | BTC 0.290794334591826<br>ETH 4.03446728353174<br>USDC 13508.8210858306 |
| 3.1.515169 | SHANE COOPER | ADDRESS REDACTED | | | BTC 0.000466918699850071 | | |
| 3.1.515170 | SHANE COPP | ADDRESS REDACTED | | | BTC 0.00106275920548227<br>MATIC 2.99676318261614 | | |
| 3.1.515171 | SHANE CORMIER | ADDRESS REDACTED | | | BCH 0.0415321722524588<br>BTC 0.000135648010952176<br>CEL 1.11196849801109<br>ETC 7.99962258227009<br>ETH 0.430315301711795<br>OMG 0.000504899929751527 | | BTC 0.000000001301157396 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.515172 | SHANE CORNELIUS | ADDRESS REDACTED | | | BAT 342.311342734597<br>BNT 49.2949910634553<br>BTC 0.000001656723006759<br>CEL 519.258762017306<br>USDC 0.983515047967489 | | |
| 3.1.515173 | SHANE COSENZA | ADDRESS REDACTED | | | BTC 0.0000000000660992859<br>CEL 0.0944312678516695 | | |
| 3.1.515174 | SHANE COWLISHAW | ADDRESS REDACTED | | | BTC 0.000009296442089557<br>ETH 0.000146253595325624 | | |
| 3.1.515175 | SHANE COYNE | ADDRESS REDACTED | | | AVAX 3.2717292511878<br>BTC 0.000104095923980484<br>ETH 0.00113754660983271 | | |
| 3.1.515176 | SHANE CRAIG | ADDRESS REDACTED | | | BTC 0.000011109496284666 | | |
| 3.1.515177 | SHANE CREW | ADDRESS REDACTED | | | BTC 0.000211684854483313 | | |
| 3.1.515178 | SHANE CRITELLI | ADDRESS REDACTED | | | USDC 0.209420845304634 | | |
| 3.1.515179 | SHANE CURTIS WACHLIN | ADDRESS REDACTED | | | BTC 0.00203264137664676<br>ETH 0.251173720513259<br>MATIC 64.3672259238311<br>USDC 4.32285051111731 | ETH 0.0581781466943811 | |
| 3.1.515180 | SHANE CURZON | ADDRESS REDACTED | | | ADA 200.677930273384<br>AVAX 3.98998936<br>BTC 0.0579774899545995<br>CEL 444.803661999532<br>LUNC 17.98<br>MATIC 383.701622812324<br>SOL 3.00306014561125<br>USDC 16691.217904436 | | |
| 3.1.515181 | SHANE CUTTING | ADDRESS REDACTED | | | SGB 5625.42774676606<br>XLM 42302.3909173586<br>XRP 0.000000254955654981 | | |
| 3.1.515182 | SHANE DA SILVA | ADDRESS REDACTED | | | AAVE 0.0121734971337874<br>BTC 0.000268574676547204<br>DOT 0.00374679722180419<br>MATIC 54.3960808314684<br>SNX 29.1950171232391<br>UNI 0.507216374350583 | MATIC 29094.5113015769<br>SNX 8257.38164046497 | |
| 3.1.515183 | SHANE DALE BARTHOLOMEY PILGRIM | ADDRESS REDACTED | | | AAVE 0.00292336999335114<br>ADA 7323.87758374406<br>BTC 0.116286826615915<br>COMP 0.000406963672780149<br>DOT 11.7700563057542<br>EOS 0.00676093897152788<br>ETH 1.80076421097321<br>GUSD 0.212800351084335<br>LINK 98.0106892363599<br>MATIC 370.271689544518<br>SNX 0.0463659656670032<br>SOL 2.24645301835256<br>SUSHI 0.0243304627830071<br>USDC 0.0563241635051961<br>USDT ERC20 0.000957313477515878<br>XLM 0.0288963404251417 | USDC 0.000000083811766708 | |
| 3.1.515184 | SHANE DALTON | ADDRESS REDACTED | | | BTC 0.000001186064234041<br>USDC 0.267948267590511 | | |
| 3.1.515185 | SHANE DALY | ADDRESS REDACTED | | | ADA 0.0029573173917681<br>BTC 0.000044165004998413<br>ETH 0.000047116092223102<br>MATIC 2.4272982470181<br>USDC 0.613656526798199 | | ADA 3.19367504803476<br>BTC 0.000000001981883687<br>USDC 383.46308111785 |
| 3.1.515186 | SHANE DAVENPORT | ADDRESS REDACTED | | | BTC 0.000000950597570226<br>ETH 0.000022748723914276<br>LTC 0.000019550322385865<br>XLM 0.0291492780003465 | | |
| 3.1.515187 | SHANE DAVIES | ADDRESS REDACTED | | | ADA 619.173506<br>BTC 0.177223710540657<br>CEL 89.4455141667526<br>DOT 59.8773931436491<br>ETH 4.54697475896715<br>LINK 356.355175739186<br>MATIC 1968.46855411609<br>SOL 77.0461311760301 | | |
| 3.1.515188 | SHANE DAVISON | ADDRESS REDACTED | | | BTC 0.000036807035488564 | | |
| 3.1.515189 | SHANE DAWSON | ADDRESS REDACTED | | | BTC 0.000000009210633657<br>CEL 0.312095774569984<br>ETH 0.00000694731758811799 | | |
| 3.1.515190 | SHANE DAWSON | ADDRESS REDACTED | | | BTC 0.00244445<br>CEL 18.8900799943877<br>ETH 0.08105804<br>USDC 72 | | |
| 3.1.515191 | SHANE DECKER | ADDRESS REDACTED | | | BTC 0.000009656918305362<br>COMP 0.00240997402681755<br>ETH 0.0000917066968702319<br>LINK 0.0483212076553285<br>MATIC 0.584499492147213<br>SNX 308.335959720235<br>ZRX 0.254840631762183 | | |
| 3.1.515192 | SHANE DECONINCK | ADDRESS REDACTED | | | BTC 0.000000003707441123<br>CEL 0.0237305070292321 | | |
| 3.1.515193 | SHANE DEGNAN | ADDRESS REDACTED | | | MATIC 1077.09227358577<br>USDC 1.61940683459953 | | |
| 3.1.515194 | SHANE DENNISON | ADDRESS REDACTED | | | BTC 1.15206479268332<br>CEL 2.55123745410505<br>DOT 0.243818989087581<br>ETH 17.7612641962532<br>LUNC 759.687862422334<br>SOL 182.56905020947<br>USDC 3189.31521040721 | | |
| 3.1.515195 | SHANE DENTON | ADDRESS REDACTED | | | BTC 0.427866665280176<br>ETH 11.4014307437135<br>MATIC 10634.7560401317<br>SNX 276.601742239725<br>USDT ERC20 60.1058831754438 | USDT ERC20 37911.0784875601 | |
| 3.1.515196 | SHANE DESJARDINS | ADDRESS REDACTED | | | ADA 16.3683978931643<br>BNB 0.000073187004009556<br>BTC 0.000019658585328653<br>CEL 19.3790178859833<br>DOT 0.0108245314858157<br>ETH 0.000102958767775489<br>SNX 0.00304342124136779 | | |
| 3.1.515197 | SHANE DIXON | ADDRESS REDACTED | | | BTC 0.0232705005979389<br>CEL 1.11015500990341<br>DOT 0.219138437948237<br>EOS 0.000924752124270651<br>ETH 0.182014562688428<br>MATIC 2.46882373898069<br>SNX 1.12116866065637<br>USDC 715.251035479829<br>XLM 0.673774158383037 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.515198 | SHANE DIXON | ADDRESS REDACTED | | | BTC 0.00852112184415567<br>ETH 0.296107543178077<br>MCDAI 0.188290821250161<br>USDC 4306.02896525431 | | |
| 3.1.515199 | SHANE DOBY | ADDRESS REDACTED | | | ADA 0.182344747826943<br>BTC 0.00002784828294162<br>DOT 0.0283230184242629<br>ETH 0.000001351189553166<br>LINK 0.0110212328028643<br>MATIC 0.686823284991715<br>UNI 0.00963928881025533 | | |
| 3.1.515200 | SHANE DOHERTY | ADDRESS REDACTED | | | BTC 0.000000000769584208<br>CEL 0.0144178147538129<br>MATIC 0.454192023886537<br>XRP 0.000000674846283132 | | |
| 3.1.515201 | SHANE DOYLE | ADDRESS REDACTED | | | BCH 0.000024668757958725<br>BTC 0.000121795978993616<br>CEL 1.08372095255897<br>DASH 0.00665556604684586<br>EOS 0.0421842909564851<br>ETH 0.00406019486646555<br>LTC 0.000309742748758071<br>SGB 0.297773452709815<br>XLM 6.9162357988968<br>XRP 1.99009923681326<br>ZRX 0.0536896578030592 | | |
| 3.1.515202 | SHANE DRUMMOND | ADDRESS REDACTED | | | BSV 0.0299462036350395<br>BTC 0.364660851021406<br>DOT 14.5479210474076<br>ETH 3.02254077863587<br>LINK 69.4075761090711<br>MATIC 432.779660592114<br>MCDAI 102.853761305671<br>SNX 0.0472529986707801<br>UNI 139.323873698156<br>USDC 1215.06094844811<br>XLM 1587.14680002398<br>XRP 0.83114103326863 | | |
| 3.1.515203 | SHANE DU TOIT | ADDRESS REDACTED | | | BTC 0.0256514005102633<br>CEL 32.121926032745<br>ETH 0.00350684472460989<br>XLM 198.5418001 | | |
| 3.1.515204 | SHANE DUFFY | ADDRESS REDACTED | | | BTC 0.0238855860569174<br>ETH 0.00852897057555436<br>USDC 5038.93307648668 | | |
| 3.1.515205 | SHANE DUFFY | ADDRESS REDACTED | | | BTC 0.0422400150009168<br>DOT 52.3381915716338<br>MATIC 2700.27731529688 | | |
| 3.1.515206 | SHANE DUNCAN LEITE | ADDRESS REDACTED | | | BTC 0.0138<br>CEL 3.49081498906646 | | |
| 3.1.515207 | SHANE DUNN | ADDRESS REDACTED | | | ADA 100.41246332617<br>ETH 0.000214739032598444<br>USDC 0.00218637374464694 | ADA 11498.9981939833 | |
| 3.1.515208 | SHANE EASTLAND | ADDRESS REDACTED | | | BTC 0.000098556051474022<br>CEL 9.08554697403371<br>ETH 0.00156148927520578 | | |
| 3.1.515209 | SHANE EDWARD KISSINGER | ADDRESS REDACTED | | | | USDC 50 | |
| 3.1.515210 | SHANE EHRHARDT | ADDRESS REDACTED | | | BTC 0.262590800457912<br>CEL 15421.4615439678<br>ETH 0.49999955<br>LINK 267.903716978<br>MATIC 3223.974<br>OMG 500<br>ZRX 2993.338 | | |
| 3.1.515211 | SHANE EMPEY | ADDRESS REDACTED | | | BTC 0.00130509625997562<br>ETH 0.181551969272449 | | |
| 3.1.515212 | SHANE EMS | ADDRESS REDACTED | | | BTC 0.0159324863004828<br>ETH 0.198412831286534<br>USDC 0.00499158696790494 | BTC 0.00308531<br>USDC 9.929 | |
| 3.1.515213 | SHANE ENGELMANN | ADDRESS REDACTED | | | BTC 0.0827945438999733<br>CEL 48.699551531082<br>ETH 0.945732616892476<br>LTC 0.325102865757155<br>MATIC 105.910310080354<br>SNX 1.07600739295785<br>UNI 0.576072666578218<br>XLM 72.8081462725708 | | |
| 3.1.515214 | SHANE EOIN CONNOLLY | ADDRESS REDACTED | | | ETH 0.000469868666042073<br>LTC 0.000377603720011014 | | |
| 3.1.515215 | SHANE ERICKSON | ADDRESS REDACTED | | | AVAX 0.302226889518257<br>CEL 216.446216036276<br>ETH 0.0865213151398923<br>LUNC 74.6679595225449<br>MATIC 5115.86863203263<br>USDT ERC20 22.4319833319392 | | |
| 3.1.515216 | SHANE ERVIN | ADDRESS REDACTED | | | BTC 0.000260315973855139<br>DOT 0.100517866099271<br>ETH 0.00440561308619866<br>MATIC 6.44451970052686<br>USDC 147.366621464198 | | |
| 3.1.515217 | SHANE ETZOLD | ADDRESS REDACTED | | | 1INCH 57.4664754516629<br>BTC 0.000000749796306816<br>DOGE 2503.77566299133<br>XLM 53.3927527558961 | 1INCH 0.00283796<br>BTC 0.000000467875433341 | |
| 3.1.515218 | SHANE EVANS | ADDRESS REDACTED | | | BAT 363.293036413342<br>BTC 0.00345400078551298<br>GUSD 2983.52751269683<br>USDC 515.587747224088 | | |
| 3.1.515219 | SHANE EVANS | ADDRESS REDACTED | | | BTC 0.105092194863368<br>USDT ERC20 49.9169637403333 | | |
| 3.1.515220 | SHANE FARLEY | ADDRESS REDACTED | | | BTC 0.00101112996631157<br>ETH 0.00043653219047155<br>LUNC 30.6957326730398<br>USDC 4.85543860202572 | | |
| 3.1.515221 | SHANE FARR | ADDRESS REDACTED | | | AAVE 2.51680423819087<br>ADA 2587.83012380406<br>BTC 1.97854489400076<br>DOT 92.2858376487057<br>ETC 20.6481825465688<br>ETH 11.4446802758534<br>LINK 100.912658237055<br>LTC 20.7088797815083<br>MATIC 425.505290054021<br>OMG 445.893353335291<br>UNI 174.146566230918<br>XLM 2263.03678525434 | ETH 0.286808139652711 | |
| 3.1.515222 | SHANE FAUST | ADDRESS REDACTED | | | MATIC 414.814460772509 | | |
| 3.1.515223 | SHANE FINNEGAN | ADDRESS REDACTED | | | USDC 0.843957359586351 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.515224 | SHANE FISHER | ADDRESS REDACTED | | | BTC 0.000151822812331094<br>ETH 0.000262833021630535<br>USDC 0.410050016557802 | | |
| 3.1.515225 | SHANE FITZGERALD | ADDRESS REDACTED | | | LINK 0.0510705230201331 | | |
| 3.1.515226 | SHANE FITZGERALD | ADDRESS REDACTED | | | ETH 0.000012624682341003 | | |
| 3.1.515227 | SHANE FLANAGAN | ADDRESS REDACTED | | | AAVE 16.1330392559847<br>BSV 0.0869422987501692<br>BTC 0.000000002559194423<br>CEL 120.679831152608 | | |
| 3.1.515228 | SHANE FLETCHER | ADDRESS REDACTED | | | BTC 0.00000073612947065<br>USDC 281.126602837101 | | |
| 3.1.515229 | SHANE FLOOD | ADDRESS REDACTED | | | ADA 0.00539788670557172<br>BTC 0.000000076671645762<br>DOT 0.000336199718813095<br>ETC 0.000341902667000701<br>LTC 0.00006257<br>MATIC 0.0869157733833562<br>SNX 0.00570731694495241<br>USDC 0.0222354124051009 | | |
| 3.1.515230 | SHANE FONTAINE | ADDRESS REDACTED | | | UNI 0.00158380994318808 | | |
| 3.1.515231 | SHANE FORSYTH | ADDRESS REDACTED | | | ADA 0.122414246223165<br>BTC 0.000082452674822527<br>BUSD 22.8283377753372<br>COMP 0.291375821167087<br>ETH 0.000585719939777556<br>MATIC 1.82177055784704<br>SNX 3.65121150700473<br>TUSD 0.00324542399954592<br>USDC 0.391789931893857<br>USDT ERC20 0.0147195082117328<br>XLM 126.237294297592<br>XRP 0.115971918083449<br>ZEC 0.081909014135765 | USDC 0.000000434905320274 | |
| 3.1.515232 | SHANE FRAGOMENI | ADDRESS REDACTED | | | BTC 0.000170722927426854<br>CEL 2.84615001684888<br>ETH 0.0000070073978417<br>LTC 0.0494805570292482<br>USDT ERC20 0.198190456921159 | | |
| 3.1.515233 | SHANE FRANKLIN MARSHALL | ADDRESS REDACTED | | | BTC 0.00687486328290503<br>CEL 3.40075236343329<br>ETH 0.00147642681174954 | | |
| 3.1.515234 | SHANE FRICK | ADDRESS REDACTED | | | CEL 1.02776647252107 | | |
| 3.1.515235 | SHANE FRYE | ADDRESS REDACTED | | | ADA 300.442464586826<br>BTC 0.000000232899212658<br>CEL 0.0910898201411724<br>DOT 53.8616319524611<br>ETH 0.000005393676711914<br>SNX 76.3400381889891<br>UNI 21.4094449161551 | | |
| 3.1.515236 | SHANE FULLER | ADDRESS REDACTED | | | CEL 1.04130762079279 | | |
| 3.1.515237 | SHANE FURTADO | ADDRESS REDACTED | | | BTC 0.000001295645964396<br>ETH 0.000001369848535554<br>MATIC 0.0842533874156876 | | |
| 3.1.515238 | SHANE GALANTE | ADDRESS REDACTED | | | ETH 0.000209927032045549 | | |
| 3.1.515239 | SHANE GALLANT | ADDRESS REDACTED | | | BTC 0.000000001201959409<br>CEL 4.15624810122426 | | |
| 3.1.515240 | SHANE GARIS | ADDRESS REDACTED | | | BTC 0.000004504975440822<br>ETH 0.000177195409308318<br>LTC 0.00114167821550746<br>USDC 0.262588018714613 | | |
| 3.1.515241 | SHANE GARLAND | ADDRESS REDACTED | | | BTC 0.0164555994102043<br>CEL 2.12493294944509<br>ETH 0.0209457895619305 | | |
| 3.1.515242 | SHANE GAYTON | ADDRESS REDACTED | | | BTC 0.000015340057841387<br>CEL 0.00167503595334886<br>ETH 0.000089888407614682 | | |
| 3.1.515243 | SHANE GEORGE | ADDRESS REDACTED | | | BTC 0.000685195627958129<br>CEL 25.0295045818872<br>ETH 0.034763663929787<br>LTC 1.66879763<br>XLM 103<br>XRP 126.8 | | |
| 3.1.515244 | SHANE GESUNDHEIT | ADDRESS REDACTED | | | BTC 0.0113379605149463 | | |
| 3.1.515245 | SHANE GEYSEN | ADDRESS REDACTED | | | ADA 0.000000306537400411<br>BTC 0.000000003436342279<br>CEL 98.0491562811127 | | |
| 3.1.515246 | SHANE GILLIS | ADDRESS REDACTED | | | BTC 0.066165<br>CEL 106.542009735839 | | |
| 3.1.515247 | SHANE GOFF | ADDRESS REDACTED | | | AAVE 0.000001022364578456<br>ADA 0.641371275754502<br>AVAX 0.00685421524791213<br>BTC 0.000000002900525501<br>COMP 0.00000027838780954<br>DOT 0.0597451741832531<br>ETH 0.000968868301386054<br>LINK 0.00439757523135654<br>MANA 0.0090827032219116<br>MATIC 3.52965970255652<br>SOL 0.00920582890093656<br>UNI 0.00000268026919722<br>USDC 0.000640338662711032<br>USDT ERC20 0.00032163971505437 | | AAVE 0.00223774219965827<br>ADA 0.00000059769700089<br>AVAX 0.0246136223540785<br>BTC 0.000006156237729541<br>COMP 0.0016733368521492<br>DOT 0.000000383402564578<br>ETH 0.000000514518753652<br>LINK 0.00000028836678003<br>MANA 0.000000202989015571<br>MATIC 0.000000086604739691<br>SOL 0.000000705342727864<br>UNI 0.0113312133705519<br>USDC 0.965529466301638<br>USDT ERC20 0.484959157899864 |
| 3.1.515248 | SHANE GOGGINS | ADDRESS REDACTED | | | USDC 182.890763910886 | | |
| 3.1.515249 | SHANE GOODCHILD | ADDRESS REDACTED | | | BTC 0.0234563846957571 | | |
| 3.1.515250 | SHANE GOODHEW | ADDRESS REDACTED | | | BTC 0.000413124170706961<br>CEL 33.2455760595019<br>XRP 3000.98 | | |
| 3.1.515251 | SHANE GORMAN | ADDRESS REDACTED | | | CEL 0.136544551752461<br>DOT 0.00000000003873413<br>PAXG 0.000747908648544443 | | |
| 3.1.515252 | SHANE GOSNELL | ADDRESS REDACTED | | | CEL 1.13129573037852<br>USDC 10077.8061249754 | | |
| 3.1.515253 | SHANE GRADY | ADDRESS REDACTED | | | BTC 0.00322427894865927<br>USDC 546.56837479062 | | |
| 3.1.515254 | SHANE GRAHAM | ADDRESS REDACTED | | | BTC 0.0296697241016433<br>ETH 0.0775160742432801 | ADA 34<br>BTC 0.0028<br>ETH 0.01224363 | |
| 3.1.515255 | SHANE GRAHAM MAHON | ADDRESS REDACTED | | | ADA 61.7796866722243<br>AVAX 0.00445720755465289<br>BTC 0.0367169864250107<br>DOT 7.43697317652372<br>ETH 0.161759915170431<br>GUSD 76.7636623854587<br>SOL 0.002259483716486 | AVAX 4.4719699749927<br>BTC 0.00017058<br>ETH 0.00250800495125821 | |
| 3.1.515256 | SHANE GRANAU | ADDRESS REDACTED | | | BTC 0.444065717191705 | | |
| 3.1.515257 | SHANE GRAY | ADDRESS REDACTED | | | ETH 0.276815104053742 | | |
| 3.1.515258 | SHANE GRAY | ADDRESS REDACTED | | | MATIC 135.373419605775<br>SUSHI 3.51242397766719 | | |
| 3.1.515259 | SHANE GREAVES | ADDRESS REDACTED | | | BTC 0.000014962942168467 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.515260 | SHANE GREENAN | ADDRESS REDACTED | | | BTC 0.002815321442013<br>CEL 1.81815027635985 | | |
| 3.1.515261 | SHANE GREENAN | ADDRESS REDACTED | | | BTC 0.00288807862377183 | | |
| 3.1.515262 | SHANE GREENE | ADDRESS REDACTED | | | BTC 0.000050382831667288<br>USDC 10.049954231879 | | |
| 3.1.515263 | SHANE GREGOIRE | ADDRESS REDACTED | | | BTC 2.65083981140405<br>DOT 432.961632182749<br>ETH 24.362151223816<br>LINK 447.084478392007<br>SNX 213.425188821082<br>TUSD 2729.68721510966<br>UNI 568.976102575505<br>USDC 16.0334908009699 | USDC 0.0099155916361524 | |
| 3.1.515264 | SHANE GRIFFITH | ADDRESS REDACTED | | | ADA 535.787563714752<br>BTC 0.00182255722827129<br>USDC 1068.12608234832 | | |
| 3.1.515265 | SHANE GRODZICKI | ADDRESS REDACTED | | | BAT 75.4097688615247<br>BCH 0.000825316529896596<br>BTC 0.000644742574908826<br>COMP 0.0369033066621046<br>ETH 0.432364506762588<br>LINK 0.0098104666147327<br>MATIC 8.18998097282079<br>SNX 5.82386200633078<br>UNI 0.00989123698539296<br>USDC 10562.0846397682 | | |
| 3.1.515266 | SHANE GRUBB | ADDRESS REDACTED | | | CEL 258.119866946181<br>SNX 0.402711399698852 | | |
| 3.1.515267 | SHANE GRUBB | ADDRESS REDACTED | | | ADA 99.3704509609556<br>BTC 0.205108274796919<br>DOT 14.0529185901265<br>ETH 1.36345307952362 | | |
| 3.1.515268 | SHANE GRZANOWICZ | ADDRESS REDACTED | | | AAVE 1.39262568488487<br>BAT 0.0195260510636741<br>BTC 0.0169882881703969<br>COMP 0.231850644885665<br>DASH 2.28587640848839<br>DOT 10.6477993082435<br>EOS 3.40517928738742<br>ETH 2.19104100112378<br>MCDAI 0.0675596394612219<br>SNX 2.84538719808801<br>UMA 1.31374093771864<br>XRP 323.528702833128<br>ZRX 199.963780995655 | | |
| 3.1.515269 | SHANE GUENIN | ADDRESS REDACTED | | | ETH 0.000615151228776649<br>MATIC 231.328431291614 | | |
| 3.1.515270 | SHANE GUIGNARD | ADDRESS REDACTED | | | CEL 4.94261001030686<br>DOT 14<br>LINK 1.00403781558044<br>XRP 152.16 | | |
| 3.1.515271 | SHANE H CUMINGS | ADDRESS REDACTED | | | ADA 1116.58965458145<br>BTC 0.564066486867429<br>CEL 307.354770027602<br>EOS 0.00424857241440346<br>ETH 1.30770522486281<br>LTC 0.0308705987302136<br>MATIC 1294.18713828217<br>USDC 656.735750310195<br>XLM 0.0868941029607055<br>ZEC 0.000016026742297241 | | |
| 3.1.515272 | SHANE HABERKORN | ADDRESS REDACTED | | | BTC 0.000893510223319069<br>ETH 0.00760262818896005<br>USDC 0.139830544486011 | | |
| 3.1.515273 | SHANE HACKETT | ADDRESS REDACTED | | | BTC 0.00407349108497477<br>XLM 29.2985742258146 | | |
| 3.1.515274 | SHANE HAGGERTY | ADDRESS REDACTED | | | BTC 0.000000237428214065<br>ETH 0.000000004670713406<br>SNX 0.00726268578601301<br>USDC 0.00228411611469639<br>USDT ERC20 0.000505347574723663 | BTC 0.000000342895241238<br>ETH 0.000004760517407598<br>SNX 0.00264779990200052<br>USDC 0.000000730817473758<br>USDT ERC20 0.810646620554046 | |
| 3.1.515275 | SHANE HALL | ADDRESS REDACTED | | | AVAX 607.585547408293<br>BTC 0.551629471331018<br>DOT 51.9828422623594<br>MATIC 11058.3251199901 | | |
| 3.1.515276 | SHANE HAMBLY | ADDRESS REDACTED | | | BTC 0.0453703505041808<br>ETH 1.12865489664659 | | |
| 3.1.515277 | SHANE HAMILTON | ADDRESS REDACTED | | | BTC 0.000000611370340619<br>MATIC 0.529583443018959 | | |
| 3.1.515278 | SHANE HANLON | ADDRESS REDACTED | | | USDT ERC20 3.16446698158234 | | |
| 3.1.515279 | SHANE HANSEN | ADDRESS REDACTED | | | MATIC 15.9887794152708 | | |
| 3.1.515280 | SHANE HARLEY TRAVELLER RODNESS | ADDRESS REDACTED | | | BTC 0.000001149934485695 | | |
| 3.1.515281 | SHANE HARMON | ADDRESS REDACTED | | | ADA 78.7080144721954<br>BTC 0.00350852733409479<br>ETH 0.0356870818474837<br>LTC 0.297024760999593<br>MATIC 24.0499984017269 | | |
| 3.1.515282 | SHANE HAROLD THOMAS LYNCH | ADDRESS REDACTED | | | BAT 480.664130382687<br>BTC 0.270371143696445<br>CEL 2695.30616611443<br>ETH 0.28999623<br>LTC 3.07285915<br>XLM 785.153870979579<br>XRP 233.055661 | | |
| 3.1.515283 | SHANE HARRIS | ADDRESS REDACTED | | | BTC 0.0104701507515478<br>CEL 1925.54409619589<br>ETH 4.13150022449559<br>XRP 2023.11162734665 | | |
| 3.1.515284 | SHANE HARRISON | ADDRESS REDACTED | | | BTC 0.0000207724137005489<br>BUSD 0.0608133240303562<br>CEL 0.133524856000501<br>ETH 0.000001055804104143 | | |
| 3.1.515285 | SHANE HARTMAN | ADDRESS REDACTED | | | CEL 1.06046078684148 | | |
| 3.1.515286 | SHANE HATCH | ADDRESS REDACTED | | | ADA 23.9586955253761 | | |
| 3.1.515287 | SHANE HAVENS | ADDRESS REDACTED | | | ETH 1.05142259397057 | | |
| 3.1.515288 | SHANE HEARD | ADDRESS REDACTED | | | BTC 0.00190499853448046<br>COMP 0.075732864905386<br>ETH 0.000279410680084366<br>SGB 0.149171556412101<br>UNI 0.258526663667667<br>XRP 1.32230207069201<br>ZEC 0.0381801374928446 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.515289 | SHANE HEARPS | ADDRESS REDACTED | | | BCH 0.0627598249552067<br>BNB 3.35712122638956<br>BSV 0.06302463<br>CEL 173.309544109271<br>ETH 1.56174185633392<br>SGB 9.26522376661691<br>SNX 64.5815912210691<br>XLM 704.932777636324<br>XRP 60.1808391264859 | | |
| 3.1.515290 | SHANE HEJDUK | ADDRESS REDACTED | | | CEL 1.0643837264373<br>ETH 0.0056987966071999 | | |
| 3.1.515291 | SHANE HELBERG | ADDRESS REDACTED | | | BTC 0.000000000434372255<br>CEL 0.101719932726402 | | |
| 3.1.515292 | SHANE HENG | ADDRESS REDACTED | | | MATIC 0.0383111364749256 | | |
| 3.1.515293 | SHANE HENNESSY | ADDRESS REDACTED | | | ADA 178.994994238963<br>BTC 0.0148446080892548<br>CEL 81.1713139213612<br>XRP 166.20462 | | |
| 3.1.515294 | SHANE HENRICUS | ADDRESS REDACTED | | | BTC 1.53874851873234<br>CEL 2685.48064235609<br>USDC 2215.628204 | | |
| 3.1.515295 | SHANE HERRAGHTY | ADDRESS REDACTED | | | BTC 0.000513034024231503<br>MATIC 6.77599473468398 | | |
| 3.1.515296 | SHANE HILTON | ADDRESS REDACTED | | | ADA 838.70581142468<br>BTC 0.0477370332518936<br>DOT 17.8980646058775<br>LINK 28.3887097029402<br>MATIC 330.58801030768 | DOGE 3744.90174268<br>ETH 0.25303301<br>SOL 2.979982943 | |
| 3.1.515297 | SHANE HINKLEY | ADDRESS REDACTED | | | BTC 0.082830248418885<br>MATIC 308.52163240891 | | |
| 3.1.515298 | SHANE HOCHE | ADDRESS REDACTED | | | BTC 0.966313323125878<br>CEL 451.927835394415<br>DASH 0.0401884889005726<br>ETC 19.5493939825735<br>ETH 5.19986588424601<br>MATIC 598.636604760449 | | |
| 3.1.515299 | SHANE HODGSON | ADDRESS REDACTED | | | CEL 9.79755270750758<br>KNC 59.78665494 | | |
| 3.1.515300 | SHANE HODGSON | ADDRESS REDACTED | | | BTC 0.000002660226578166<br>COMP 0.000001032961868557<br>ETH 0.000000328959418741<br>LINK 0.0110815282596707<br>LTC 0.000000369835800888<br>MCDAI 0.000057005048328953 | BTC 0.000000007762173642<br>COMP 0.00655642408083392<br>LINK 0.0533454456499153<br>LTC 0.00234723223162974<br>MCDAI 0.13915833158861 | |
| 3.1.515301 | SHANE HOFFMAN | ADDRESS REDACTED | | | BTC 0.000950819964616333<br>ETH 0.126848206924162 | | |
| 3.1.515302 | SHANE HOGUE | ADDRESS REDACTED | | | BTC 0.00057577<br>CEL 8.79419518320933<br>ETH 0.0471111764210909<br>XRP 50.5316758713506 | | |
| 3.1.515303 | SHANE HOLDEN | ADDRESS REDACTED | | | BCH 0.00387607273854687<br>BSV 0.00385605298658177<br>BTC 0.00393136836996877 | | |
| 3.1.515304 | SHANE HOLLIS | ADDRESS REDACTED | | | ADA 2188.14565250158<br>BTC 0.000081137952881931<br>CEL 137.630999092084<br>DOT 0.36005101559915<br>ETH 0.0014252192187393<br>LINK 20.9760994243404<br>SGB 2.82892581506556<br>USDC 69.17<br>USDT ERC20 17.7759395591391<br>XRP 87032.4373097004 | | |
| 3.1.515305 | SHANE HOLMES | ADDRESS REDACTED | | | ADA 1.0315779845489<br>BTC 0.000052476650548131<br>DOT 0.0849773656725225<br>ETH 0.000551373373845982<br>LINK 0.00784289096860788<br>SOL 0.00587582417929474<br>USDC 0.559942623663774 | ADA 1184.5554022682<br>BTC 0.0393315329793671<br>DOT 44.759477117134<br>ETH 0.431481265956374<br>LINK 20.6396396315559<br>SOL 5.19457251317274<br>USDC 372.021329640404 | |
| 3.1.515306 | SHANE HOURIHAN | ADDRESS REDACTED | | | CEL 1.04999904493248<br>ETH 0.000058747476873218 | | |
| 3.1.515307 | SHANE HOWES | ADDRESS REDACTED | | | BTC 0.000000988348356236<br>ETH 2.34687484699561<br>USDC 412.180350935514 | BTC 0.000000430275832016 | |
| 3.1.515308 | SHANE HOWETH | ADDRESS REDACTED | | | ETH 0.0389503688423999 | | |
| 3.1.515309 | SHANE HUGHES | ADDRESS REDACTED | | | BTC 0.000071668264768538<br>ETH 0.236105979618907<br>LINK 3.53606356501134<br>MATIC 0.465164817340351 | | BTC 0.0624547707740371<br>MATIC 4.52525255197944 |
| 3.1.515310 | SHANE HUSSEY | ADDRESS REDACTED | | | BTC 0.000001784446478968<br>ETH 0.000453465759223864<br>MATIC 1.5226515989743 | | |
| 3.1.515311 | SHANE ISAAC RANDALL | ADDRESS REDACTED | | | BTC 0.255387057658<br>ETH 3.14389295480697<br>KNC 402.760612223918<br>MATIC 1696.75664405585<br>SOL 108.424244027989 | | |
| 3.1.515312 | SHANE JACKSON | ADDRESS REDACTED | | | BTC 0.000442170385859849<br>ETH 0.0279958995178755 | | |
| 3.1.515313 | SHANE JAGO | ADDRESS REDACTED | | | BTC 0.0296213075870211<br>CEL 1.04608040186936<br>ETH 0.516833173126092 | | |
| 3.1.515314 | SHANE JAMIESON | ADDRESS REDACTED | | | ADA 0.000000562825428276<br>BCH 0.000000008503833334<br>BSV 0.04234579<br>BTC 0.464377004330079<br>CEL 2786.41020255889<br>COMP 0.04535413<br>DOT 50.0198682222848<br>EOS 2.7609<br>ETH 6.33123002126875<br>LINK 99.83114754<br>LTC 29.4238523091271<br>MATIC 21052.27604615<br>USDC 0.00000047784420029<br>XLM 0.000000065698167588<br>XRP 0.0000000618958329 | | |
| 3.1.515315 | SHANE JANTHAGUL | ADDRESS REDACTED | | | BTC 0.00643754858649866<br>CEL 129.407592599946<br>ETH 0.22856112852624<br>MATIC 137.603615634191<br>XRP 0.454322224189734 | | |
| 3.1.515316 | SHANE JENKINS | ADDRESS REDACTED | | | ADA 2662.22508292232<br>BTC 0.000840123153763841<br>CEL 163.610129739395<br>DOT 58.4204454700299<br>ETH 0.0109192419510759 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.515317 | SHANE JENNINGS | ADDRESS REDACTED | | | AAVE 2.21122313590494<br>BTC 0.104431869219164<br>ETH 1.8718376099479<br>MATIC 178.321197958502<br>SOL 12.0023203250846<br>USDT ERC20 0.916416825603492 | | |
| 3.1.515318 | SHANE JENSEN | ADDRESS REDACTED | | | AAVE 0.425407967359681<br>BTC 0.00736021199732083<br>ETH 0.106238757940512<br>SNX 17.1269691425545 | | |
| 3.1.515319 | SHANE JOHNSON | ADDRESS REDACTED | | | BTC 0.0011624813384771 | | |
| 3.1.515320 | SHANE JOHNSON | ADDRESS REDACTED | | | BTC 0.000037447242073269<br>ETH 0.327549735818842 | BTC 0.000000008011358547 | |
| 3.1.515321 | SHANE JOHNSTON | ADDRESS REDACTED | | | ADA 12.9639358676918<br>BTC 0.0019436046597447<br>ETH 0.006956877011588<br>MATIC 6.12721654971783<br>UNI 0.00513656103263375<br>USDC 124.567266273783 | | |
| 3.1.515322 | SHANE JONAS | ADDRESS REDACTED | | | ETC 4.49988913884202 | | |
| 3.1.515323 | SHANE JORDAN SCHUMACK | ADDRESS REDACTED | | | BTC 0.000007218987157763 | BTC 0.000000027321474285 | |
| 3.1.515324 | SHANE JUDHAN | ADDRESS REDACTED | | | BTC 0.001123598407752<br>CEL 1.06612152621425 | | |
| 3.1.515325 | SHANE JUNGER | ADDRESS REDACTED | | | BTC 0.00232932535618527<br>MATIC 486.954366901084 | | |
| 3.1.515326 | SHANE KAMMERMAN | ADDRESS REDACTED | | | ETH 0.000067404285532689 | | |
| 3.1.515327 | SHANE KANG | ADDRESS REDACTED | | | CEL 1.07482890971906 | | |
| 3.1.515328 | SHANE KAVOLINAS | ADDRESS REDACTED | | | COMP 0.0019020635393737<br>LTC 0.0112619068617034<br>SNX 0.709341089097831<br>ZEC 0.00150570871104896<br>ZRX 0.382295702986001 | | |
| 3.1.515329 | SHANE KEATING | ADDRESS REDACTED | | | BTC 0.00275807674749602<br>CEL 0.0133995383500038<br>DOT 107.887775079202<br>MATIC 1667.31500531699 | | |
| 3.1.515330 | SHANE KENNY | ADDRESS REDACTED | | | ADA 0.108359775691285<br>BTC 0.00159658404717647<br>CEL 0.0119645490672398<br>ETH 4.17557332486209<br>LINK 0.00100492902037161<br>TGBP 0.389965136435386<br>USDC 1778.77855984556<br>USDT ERC20 0.319671344826809 | | |
| 3.1.515331 | SHANE KEY | ADDRESS REDACTED | | | BTC 0.000042880833101908<br>ETH 0.000012039325434567<br>SOL 0.0834266504207989<br>USDC 1.85557524045735 | BTC 0.000000005124468953 | |
| 3.1.515332 | SHANE KILLPACK | ADDRESS REDACTED | | | BTC 0.335224938709308<br>CEL 3.65933332014121<br>ETH 5.38659437970025<br>SNX 198.375662983463<br>UNI 0.000112056115312424<br>USDC 70888.5431744862 | | |
| 3.1.515333 | SHANE KILPATRICK | ADDRESS REDACTED | | | ADA 0.000000164019316481<br>BTC 0.0103883091019444<br>CEL 11.2661821368115 | | |
| 3.1.515334 | SHANE KIM | ADDRESS REDACTED | | | BTC 0.000879653488486008<br>ETH 0.00390948406988607 | ETH 0.000000973829402356 | |
| 3.1.515335 | SHANE KING | ADDRESS REDACTED | | | ETH 0.0526695057404895<br>MATIC 305.313377569874 | | |
| 3.1.515336 | SHANE KIRKMAN | ADDRESS REDACTED | | | BTC 0.00110285846392151<br>CEL 14.5755026416455<br>ETH 0.00771816329519292<br>USDC 39.6235287196926<br>XLM 1081.37144418479<br>XRP 2114.31687438851 | | |
| 3.1.515337 | SHANE KLESH | ADDRESS REDACTED | | | AVAX 9.49147127709759<br>BTC 0.000206199371540537<br>ETH 0.130760851962385 | | |
| 3.1.515338 | SHANE KLOKANOVSKI | ADDRESS REDACTED | | | TCAD 292.360972157953 | | |
| 3.1.515339 | SHANE KOHL | ADDRESS REDACTED | | | BCH 3.21127297971652<br>BTC 0.0589024273064607<br>CEL 2.07900593594956<br>DOT 61.2464295364337<br>ETH 0.0413582513153431<br>LTC 23.0956865468243<br>MATIC 5104.59628682263<br>USDC 0.716512820296719 | | |
| 3.1.515340 | SHANE KOSKI | ADDRESS REDACTED | | | BTC 0.000003878534673535<br>ETH 0.000419187095560169<br>MCDAI 0.0816417357094936 | BTC 0.000000009069057074 | |
| 3.1.515341 | SHANE KOSS | ADDRESS REDACTED | | | BTC 0.000339714626681241<br>USDC 0.0837092259082825 | | |
| 3.1.515342 | SHANE KUDELA | ADDRESS REDACTED | | | BTC 0.00104902742741936<br>USDC 5270.58710761771 | | |
| 3.1.515343 | SHANE KUKIATTIKOON | ADDRESS REDACTED | | | BTC 0.000031432467286469 | | |
| 3.1.515344 | SHANE KUKLINSKI | ADDRESS REDACTED | | | ADA 218.281954857297<br>BTC 0.225576920008542<br>ETH 1.38460613151835 | | |
| 3.1.515345 | SHANE KUO | ADDRESS REDACTED | | | BTC 0.000266207594255226<br>USDC 60.1642302548671 | | |
| 3.1.515346 | SHANE L HAYES | ADDRESS REDACTED | | | BTC 0.0292963002087254<br>SOL 3.06331883527689 | | |
| 3.1.515347 | SHANE LANIGAN | ADDRESS REDACTED | | | BTC 0.0405534135950727<br>CEL 677.357761948141<br>ETH 0.388339276670013<br>LINK 27.8147802299817<br>LUNC 10.2904254619695<br>MATIC 6269.81399138296<br>SGB 38.4368381166038<br>SNX 100.10232354239<br>XRP 459.48461 | | |
| 3.1.515348 | SHANE LASHLEY | ADDRESS REDACTED | | | BAT 0.010112095144276 | | |
| 3.1.515349 | SHANE LATENDRESSE | ADDRESS REDACTED | | | BTC 0.087335254565223<br>CEL 13.1817670302371<br>ETH 0.388587746491816<br>LTC 0.00448265346141509<br>SGB 20.973495<br>USDT ERC20 0.662589288190043 | | |
| 3.1.515350 | SHANE LAVIN | ADDRESS REDACTED | | | BTC 0.00278262014621623<br>CEL 20.9142339450717<br>MATIC 820.567105598998 | | |
| 3.1.515351 | SHANE LAYMAN | ADDRESS REDACTED | | | ETH 0.0020979029379606 | | |
| 3.1.515352 | SHANE LEE | ADDRESS REDACTED | | | BTC 0.00118485582172438<br>LINK 86.0466956914614 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.515353 | SHANE LEE FURZE | ADDRESS REDACTED | | | AVAX 0.00000021<br>BTC 0.00244039533140321<br>CEL 1.8946361453416<br>ETH 0.00827839871615692<br>LUNC 25.3796 | | |
| 3.1.515354 | SHANE LEE NELSON | ADDRESS REDACTED | | | | XRP 220.529 | |
| 3.1.515355 | SHANE LEGLER | ADDRESS REDACTED | | | BTC 0.00119608113001974<br>DOT 127.699045826017<br>ETH 9.99090656741967<br>LINK 503.15499316392<br>SNX 93.3823067730662 | | |
| 3.1.515356 | SHANE LEGRAW | ADDRESS REDACTED | | | ETH 0.643946154518437<br>LINK 0.0124590588746968<br>SUSHI 37.0449425400278<br>USDC 7.36925426726503<br>USDT ERC20 20.7575751459822<br>XLM 0.374848181950047<br>XRP 1500 | ETH 0.099735814547011 | |
| 3.1.515357 | SHANE LENTZ | ADDRESS REDACTED | | | BTC 0.000000642538140616<br>LTC 0.000052077723807606 | | |
| 3.1.515358 | SHANE LEVERMANN | ADDRESS REDACTED | | | BTC 0.000001709717271176<br>CEL 1.15319878246981 | BTC 0.00000064 | |
| 3.1.515359 | SHANE LEWIS PARRINO | ADDRESS REDACTED | | | ETH 0.000003553120092285 | | |
| 3.1.515360 | SHANE LIGHT | ADDRESS REDACTED | | | BTC 0.00051242622844546<br>ETH 0.00125900236226234 | | |
| 3.1.515361 | SHANE LITTLE | ADDRESS REDACTED | | | BTC 0.0480880516800125<br>CEL 493.490179572025<br>ETH 1.51103667920856<br>LUNC 0.000008350900652744<br>SOL 0.01191264666657<br>USDC 119.573913997554<br>UST 0.0105150334639059 | | |
| 3.1.515362 | SHANE LOGAN JEFFRIES | ADDRESS REDACTED | | | BTC 0.176914330389557<br>ETH 1.03730311424342<br>SOL 65.0952879571636 | BTC 0.00129866756707618 | |
| 3.1.515363 | SHANE LOUIS | ADDRESS REDACTED | | | BTC 0.116175093730166 | | |
| 3.1.515364 | SHANE LOW | ADDRESS REDACTED | | | CEL 0.129629561551301<br>OMG 1.10611440445341<br>XLM 0.0000001 | | |
| 3.1.515365 | SHANE LUDGATE | ADDRESS REDACTED | | | BTC 0.00028450024649915<br>ETH 0.000021688760439111<br>PAXG 0.000084020434864982<br>USDC 2.61551024590244 | | |
| 3.1.515366 | SHANE LUND | ADDRESS REDACTED | | | ADA 285.423432315367<br>BTC 0.0572627611305575<br>DOT 23.2240814315404<br>ETH 0.000048342578407542<br>LINK 0.0159013574161874<br>PAXG 0.812606895036256<br>USDC 2.22689355586292 | USDC 0.000000597618657469 | |
| 3.1.515367 | SHANE LYONS | ADDRESS REDACTED | | | BTC 0.000447767982140733 | | |
| 3.1.515368 | SHANE M MALONEY | ADDRESS REDACTED | | | SNX 0.14097473970831 | | |
| 3.1.515369 | SHANE MACGREGOR | ADDRESS REDACTED | | | BTC 0.000000006332226093<br>CEL 0.0349174836045939<br>XLM 0.000000033191290758 | | |
| 3.1.515370 | SHANE MACKAY | ADDRESS REDACTED | | | ADA 320.728241912148<br>BTC 0.000060730234386173<br>ETH 0.00102690309545928<br>LTC 0.000524749519323762<br>XRP 4050.58830457537 | | |
| 3.1.515371 | SHANE MACQUEEN | ADDRESS REDACTED | | | BTC 0.000000009441527324<br>CEL 17.3776369968098<br>ETH 0.000912779337815548<br>USDC 1.27424019766791 | | |
| 3.1.515372 | SHANE MAGUIRE | ADDRESS REDACTED | | | BTC 0.120173101771004<br>ETH 7.59956248052561 | | |
| 3.1.515373 | SHANE MAHONEY | ADDRESS REDACTED | | | CEL 1.11750551723167<br>ETH 0.0022356528814994 | | |
| 3.1.515374 | SHANE MALEWSKI | ADDRESS REDACTED | | | ADA 667.271861495631<br>BTC 0.00444412320247045<br>DOT 6.53187321788968<br>ETC 0.00256390809127508<br>ETH 0.000129907335231903<br>LINK 0.00246048462139896<br>USDC 1318.46384310606<br>USDT ERC20 584.441815240802<br>XLM 0.0366640935183052 | | |
| 3.1.515375 | SHANE MALONE | ADDRESS REDACTED | | | BTC 0.0332360225155117<br>CEL 176.646998971624<br>ETH 0.16403157488735<br>USDC 516.424268565147 | | |
| 3.1.515376 | SHANE MALTRY | ADDRESS REDACTED | | | BTC 0.0080609755860249<br>ETH 0.149568193900159<br>USDC 1.71930074247143 | | |
| 3.1.515377 | SHANE MANTON | ADDRESS REDACTED | | | ETH 0.293389348368941<br>MATIC 411.943093204934 | | |
| 3.1.515378 | SHANE MARIANO | ADDRESS REDACTED | | | BTC 0.000042031214190604<br>ETH 0.000421763583386082<br>LINK 0.0425608683008787 | | |
| 3.1.515379 | SHANE MARIN | ADDRESS REDACTED | | | AVAX 31<br>BTC 0.102500446351004<br>CEL 2143.26011184086<br>ETH 2 | | |
| 3.1.515380 | SHANE MARSH | ADDRESS REDACTED | | | BTC 0.00455790387954978<br>ETH 0.120472591303017<br>LTC 0.511892190615894<br>USDC 0.336959804946281<br>ZRX 378.96981418272 | | |
| 3.1.515381 | SHANE MARTIN | ADDRESS REDACTED | | | BAT 224.009896063584<br>BTC 0.0374803952271604<br>DOT 3.14147403112776<br>ETH 3.05925255911003<br>MATIC 381.321374621132<br>USDC 0.1604436238479<br>XRP 338.056169719313 | | |
| 3.1.515382 | SHANE MARTINEZ | ADDRESS REDACTED | | | BTC 0.00112971888624831<br>MATIC 10533.393843333 | | |
| 3.1.515383 | SHANE MATHEW LAMBERT | ADDRESS REDACTED | | | BTC 0.000001351199124285<br>USDC 0.474484274707055<br>USDT ERC20 0.11386804957417 | | |
| 3.1.515384 | SHANE MATTHEWS | ADDRESS REDACTED | | | BTC 0.000003146502843051<br>CEL 1.50541197017577<br>ETH 0.000444767443298608 | | |
| 3.1.515385 | SHANE MC GEOWN | ADDRESS REDACTED | | | BTC 0.0381129007912139<br>ETH 0.207440016448987 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.515386 | SHANE MCBRIDE | ADDRESS REDACTED | | | BAT 2137.49583193091<br>BTC 0.0014224830778574<br>CEL 1.10967434281955<br>LTC 6.90124773257344<br>ZRX 798.092107201113 | BTC 0.0002383<br>ETH 0.01402714<br>LTC 0.03851615<br>SNX 82.20021838<br>XLM 2886.8887952<br>XRP 31619.822264<br>ZRX 14.65398578 | |
| 3.1.515387 | SHANE MCCARTHY | ADDRESS REDACTED | | | BTC 0.000001648247826567<br>ETH 0.00963528086608438 | | |
| 3.1.515388 | SHANE MCCORMICK | ADDRESS REDACTED | | | BTC 0.0211927480152787<br>ETH 0.220949675617969 | | |
| 3.1.515389 | SHANE MCCULLEY | ADDRESS REDACTED | | | BTC 0.241694670907873 | | |
| 3.1.515390 | SHANE MCCUSKER | ADDRESS REDACTED | | | AAVE 0.00151889575941433<br>BTC 0.000000791939018807<br>ETH 0.000004966461842996<br>MATIC 0.0100097385330115 | | |
| 3.1.515391 | SHANE MCDERMOTT | ADDRESS REDACTED | | | BTC 0.0218493726672663<br>ETH 0.179011402287214<br>USDC 13.1189661200911 | | USDC 31.0260515791497 |
| 3.1.515392 | SHANE MCDONALD | ADDRESS REDACTED | | | ADA 20<br>BTC 0.00334032402662418<br>CEL 188.666079252101 | | |
| 3.1.515393 | SHANE MCDONALD | ADDRESS REDACTED | | | BTC 0.00127241719777576<br>SNX 40.8520419314102 | | |
| 3.1.515394 | SHANE MCGARVEY | ADDRESS REDACTED | | | BTC 0.00000847840971039599<br>USDC 3.84696123841402 | | |
| 3.1.515395 | SHANE MCGRATH | ADDRESS REDACTED | | | BTC 0.00000077837883271<br>CEL 0.0243692587244484<br>XRP 2.46793277337328 | | |
| 3.1.515396 | SHANE MCGUIRE | ADDRESS REDACTED | | | BTC 0.0179928450592421<br>ETH 0.14449366368332<br>LTC 0.648545922259594<br>USDC 232.315325653517<br>USDT ERC20 4.74878822730654 | | |
| 3.1.515397 | SHANE MCINTYRE | ADDRESS REDACTED | | | BTC 0.0137802575073447<br>ETH 0.159082969142358<br>USDC 0.592244272134549 | | |
| 3.1.515398 | SHANE MCKILLOP | ADDRESS REDACTED | | | BTC 0.0202613393760206<br>USDC 6246.47516848347 | BTC 0.000479386385426654<br>USDC 2997.889436 | |
| 3.1.515399 | SHANE MCLARNON | ADDRESS REDACTED | | | BTC 0.13384360390463<br>CEL 36.9474334474118<br>ETH 3.67948572535939<br>USDC 12.5808275822542 | | |
| 3.1.515400 | SHANE MCLELLAN | ADDRESS REDACTED | | | XRP 16370.6493355677 | | |
| 3.1.515401 | SHANE MCMICHAEL | ADDRESS REDACTED | | | BTC 0.0011103677499478<br>ETH 0.0730218525477467<br>USDC 79.3257052148011 | | |
| 3.1.515402 | SHANE MCMULLAN | ADDRESS REDACTED | | | BNB 0.00250611401752726<br>BTC 0.00000169190769842<br>CEL 0.386676063080806 | | |
| 3.1.515403 | SHANE MCMULLEN | ADDRESS REDACTED | | | ETH 0.000077432898768575 | | |
| 3.1.515404 | SHANE MCPARTLAND | ADDRESS REDACTED | | | BTC 0.0408063181696039<br>ETH 0.500989066441306<br>USDC 8.10880770489083 | | |
| 3.1.515405 | SHANE MCQUERTER | ADDRESS REDACTED | | | BTC 0.0147769036946768<br>ETH 6.98385643878997<br>GUSD 28563.4899339944 | | |
| 3.1.515406 | SHANE MCVICKER | ADDRESS REDACTED | | | ADA 680.921652403324<br>BTC 0.00000146603059157399<br>CEL 0.224787430641951<br>ETH 0.000896498422856507<br>XRP 0.118464697215906 | | |
| 3.1.515407 | SHANE MEADOR | ADDRESS REDACTED | | | BTC 0.00221070412958047<br>ETH 0.00664610053171437 | | |
| 3.1.515408 | SHANE MERCK | ADDRESS REDACTED | | | ADA 0.0376249372991898<br>BTC 0.00000505668210397199<br>ETH 0.000047318905689185 | | |
| 3.1.515409 | SHANE MESSENGER | ADDRESS REDACTED | | | ETH 0.0355800062183642 | | |
| 3.1.515410 | SHANE MICHAEL DURYEA | ADDRESS REDACTED | | | AVAX 0.424056916846955<br>SOL 1.08276809809519 | | |
| 3.1.515411 | SHANE MICHAEL FERDIG | ADDRESS REDACTED | | | ADA 0.112188570238721<br>BTC 0.000000745868762992<br>CEL 0.0386823226835686<br>DOT 0.0179565860168535<br>SNX 0.0178353684046267<br>USDT ERC20 0.347195755784619 | | |
| 3.1.515412 | SHANE MICHAEL MOUNT | ADDRESS REDACTED | | | AVAX 5.65459599731814<br>BTC 0.281053968623288<br>DOGE 16574.0842765373<br>ETH 7.29898545429255<br>MATIC 860.302636120628<br>SOL 8.21617122660816 | CEL 131.811776288452 | |
| 3.1.515413 | SHANE MICHAEL O'CONNELL | ADDRESS REDACTED | | | ADA 829.543350319781<br>CEL 0.000926321454240281<br>ETH 7.72740329826445<br>MATIC 1.41655803334773<br>SNX 86.9021632489944 | | |
| 3.1.515414 | SHANE MICHAEL O'DONOVAN | ADDRESS REDACTED | | | CEL 0.00111442041850971<br>XLM 0.00126858101661336 | | |
| 3.1.515415 | SHANE MICHAEL PIERS | ADDRESS REDACTED | | | BTC 0.000572467169358862<br>CEL 306.932843847934<br>COMP 0.00189454755335945<br>ETH 1.96370407297415<br>GUSD 9.21438644341928<br>LINK 0.0802377950572007<br>LTC 0.00610438206638098<br>MATIC 6831.85016735034<br>SNX 0.414300606111522<br>USDC 100.249607188968 | BTC 0.000000658670333953<br>CEL 63.0184182007124<br>ETH 0.431850823612725<br>GUSD 0.000995954659028853<br>MATIC 100.35944898924 | |
| 3.1.515416 | SHANE MILES | ADDRESS REDACTED | | | BAT 0.19056631114123<br>BTC 0.373827990071438<br>CEL 988.790988633761<br>DOT 31.0109202016855<br>ETH 38.4902673985816<br>USDC 9080.12622450747 | | |
| 3.1.515417 | SHANE MILLER | ADDRESS REDACTED | | | BTC 0.000000020254578191 | | |
| 3.1.515418 | SHANE MILLS | ADDRESS REDACTED | | | CEL 206.736503564164<br>SGB 3608.4191<br>XRP 1 | | |
| 3.1.515419 | SHANE MILSON | ADDRESS REDACTED | | | BTC 0.000012609759406623 | | |
| 3.1.515420 | SHANE MILSON | ADDRESS REDACTED | | | BTC 0.00017046982589467<br>CEL 0.414569754220695 | | |
| 3.1.515421 | SHANE MINOR | ADDRESS REDACTED | | | ETH 0.159366825306451 | | |
| 3.1.515422 | SHANE MOLLOY | ADDRESS REDACTED | | | BTC 0.00000985770917281<br>CEL 1.09945500998105<br>ZRX 0.271984607398818 | | |
| 3.1.515423 | SHANE MONKS | ADDRESS REDACTED | | | BTC 0.161060524366196<br>OMG 0.00140957175851221 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.515424 | SHANE MONSON | ADDRESS REDACTED | | | BTC 0.000463489693931735<br>DOT 0.000960235605277838<br>ETH 0.000006174947561714<br>USDC 172.252338342246 | BTC 0.000007445820000582<br>USDC 0.0000004901438406 | |
| 3.1.515425 | SHANE MOORE | ADDRESS REDACTED | | | ADA 1027.09647179108<br>BTC 0.000002820529653917<br>ETH 0.0820087639404447<br>MATIC 110.198171484736<br>XLM 1014.35384786103 | | |
| 3.1.515426 | SHANE MOORE | ADDRESS REDACTED | | | BTC 0.010015006387029<br>ETH 0.00424211180112647 | | |
| 3.1.515427 | SHANE MORAN | ADDRESS REDACTED | | | BTC 0.0549905855068221<br>CEL 0.124635672317049 | | |
| 3.1.515428 | SHANE MORELAND | ADDRESS REDACTED | | | BTC 0.000003822881111477<br>ETH 0.00234318872182777 | BTC 0.000000001752247432<br>ETH 0.000000068627051795 | |
| 3.1.515429 | SHANE MORGAN | ADDRESS REDACTED | | | ADA 32.513298<br>BTC 0.00129854770464069<br>CEL 2.32064380717021<br>DOT 2.2389989 | | |
| 3.1.515430 | SHANE MOSER | ADDRESS REDACTED | | | BTC 0.541369101021049<br>ETH 7.57164740462254 | | |
| 3.1.515431 | SHANE MOSIELLO | ADDRESS REDACTED | | | BTC 0.032371388908929 | BTC 0.00026594 | |
| 3.1.515432 | SHANE MOSS | ADDRESS REDACTED | | | BTC 0.537918811053217<br>ETH 0.0482162212800991<br>MATIC 132.652336328717<br>USDC 43.0202859190323 | | |
| 3.1.515433 | SHANE MOYLE | ADDRESS REDACTED | | | BTC 0.00116604723246668<br>CEL 16.2367727478308<br>DOT 39.65456698 | | |
| 3.1.515434 | SHANE MOYNIHAN | ADDRESS REDACTED | | | BTC 0.00076616419948345<br>BUSD 1000<br>CEL 51.1755209980622 | | |
| 3.1.515435 | SHANE MOYNIHAN | ADDRESS REDACTED | | | BTC 0.00760223157116985<br>CEL 19.3606083880746 | | |
| 3.1.515436 | SHANE MULHERN | ADDRESS REDACTED | | | BAT 270.481484360259<br>BTC 0.000575313661355811<br>MANA 396.456449171456<br>MATIC 1059.37652022886<br>MCDAI 42.7211522826326 | | |
| 3.1.515437 | SHANE MÜLLER | ADDRESS REDACTED | | | CEL 1.00124501787477 | | |
| 3.1.515438 | SHANE MURRAY | ADDRESS REDACTED | | | BTC 0.00115928951237024<br>CEL 0.76649772279559<br>MATIC 859.513520747431 | | |
| 3.1.515439 | SHANE MUSSER | ADDRESS REDACTED | | | BTC 0.0331286126278794<br>MCDAI 42.4756290229027 | | |
| 3.1.515440 | SHANE NAUGHTON | ADDRESS REDACTED | | | ADA 165.011942892704<br>BAT 293.716590295707<br>CEL 6.33839066482846<br>ETH 0.605480558137562<br>MATIC 335.238044568667<br>PAXG 0.0294909169816246<br>XLM 1348.6168763428<br>XRP 229.117569234934<br>ZRX 89.4645413727607 | | |
| 3.1.515441 | SHANE NELSON | ADDRESS REDACTED | | | BTC 0.00224117478413759<br>SNX 114.78422855549 | | |
| 3.1.515442 | SHANE NEUMANN | ADDRESS REDACTED | | | BTC 0.00128922741894728<br>CEL 3.22530304437704<br>ETH 0.000173142056572972<br>MANA 206.906075455868 | | |
| 3.1.515443 | SHANE NEWELL | ADDRESS REDACTED | | | BTC 0.000010139427825274 | BTC 0.00000000552613732 | |
| 3.1.515444 | SHANE NEWTON | ADDRESS REDACTED | | | BTC 0.0000002761261053<br>ETH 0.000067693580265026 | | |
| 3.1.515445 | SHANE NG CHIN HING | ADDRESS REDACTED | | | BCH 1.99868453810756<br>BSV 3.0264756287691<br>BTC 1.00102823869618<br>CEL 72.076217546626<br>DOT 0.00000000000399421<br>ETH 1.11607071372488 | | |
| 3.1.515446 | SHANE O NEILL | ADDRESS REDACTED | | | BTC 0.000000380197482713<br>CEL 1.49400719018234<br>LUNC 0.000000724903124965<br>SGB 801.467079758526<br>XRP 5677.92964080115 | | |
| 3.1.515447 | SHANE O NEILL | ADDRESS REDACTED | | | BTC 0.000000003139131895<br>BUSD 0.0653955007669165<br>CEL 83.4681592458271<br>TUSD 0.00193247017346616<br>USDC 0.0696775708554587 | | |
| 3.1.515448 | SHANE O’GRADY | ADDRESS REDACTED | | | CEL 1.06751550136695<br>SGB 2068.25434442391<br>USDC 0.0970343429833402<br>XRP 2.60405928325469 | | |
| 3.1.515449 | SHANE O’KEEFFE | ADDRESS REDACTED | | | BTC 0.000927596682625744<br>ETH 1.051466907863 | | |
| 3.1.515450 | SHANE O'BEIRNE | ADDRESS REDACTED | | | BTC 0.000106343095141399<br>CEL 0.200724045584918<br>ETH 0.00444851928255731<br>SNX 0.254251034687181 | | |
| 3.1.515451 | SHANE OCONNOR | ADDRESS REDACTED | | | ADA 7244.08951410787<br>BNB 76.3556246659453<br>CEL 1951.05652848314<br>ETC 77.14549374<br>ETH 21.57897<br>LINK 100.92<br>LTC 29.9979926<br>MATIC 1950<br>SOL 40.7468710739113<br>XLM 29998.90048<br>XRP 50504.9 | | |
| 3.1.515452 | SHANE O'HARE | ADDRESS REDACTED | | | BTC 0.00000036727999549<br>EOS 0.00150875829020251<br>ETC 8.47742309082331<br>ETH 0.000024581737668708<br>KNC 0.0013190329406532<br>LINK 0.00937094942310829<br>MCDAI 0.105762293609106<br>USDC 0.00108301744480793<br>XLM 0.0380290711180302 | ETC 2.81054587715211 | |
| 3.1.515453 | SHANE OHM | ADDRESS REDACTED | | | CEL 1.06971516088438 | | |
| 3.1.515454 | SHANE OLESON | ADDRESS REDACTED | | | BTC 0.00752590876963001 | | |
| 3.1.515455 | SHANE OOMMEN | ADDRESS REDACTED | | | BTC 0.0028386964039496<br>ETH 0.284262401316719<br>LINK 8.17881580211841 | | |
| 3.1.515456 | SHANE OSULLIVAN | ADDRESS REDACTED | | | BTC 0.0225600794092976<br>ETH 1.98391996917452<br>MATIC 942.302788582911 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.515457 | SHANE OSWALD | ADDRESS REDACTED | | | BTC 0.00193899130190131<br>MATIC 321.478578615948<br>MCDAI 49.1902924999975<br>UNI 7.62028019651773 | MATIC 129.7292356 | |
| 3.1.515458 | SHANE OWEN | ADDRESS REDACTED | | | ADA 185.298716015345<br>BTC 0.105313066151242<br>CEL 270.899888623823<br>ETH 2.80466397939835<br>LINK 21.3206638805479<br>LTC 0.000000007285307285<br>USDC 0.613844572626672 | | |
| 3.1.515459 | SHANE OWENS | ADDRESS REDACTED | | | BTC 22.0582296536796 | BTC 0.000000002526246972<br>USDC 218.81 | |
| 3.1.515460 | SHANE PARK | ADDRESS REDACTED | | | ADA 2179.40215389594<br>BTC 0.000956379770696407<br>LINK 141.479954794921<br>MATIC 927.976052195485 | | |
| 3.1.515461 | SHANE PARKER | ADDRESS REDACTED | | | AAVE 2.0562630532356<br>ADA 580.346112129117<br>BTC 0.108184019708582<br>ETH 1.79944028289564<br>SOL 2.12435017457642<br>USDC 0.00844698145701733<br>XLM 0.0422122074253632 | ETH 0.173893<br>USDC 0.006<br>XLM 0.0393428 | |
| 3.1.515462 | SHANE PARKER | ADDRESS REDACTED | | | LINK 34.5655777595378 | | |
| 3.1.515463 | SHANE PARKHILL | ADDRESS REDACTED | | | BTC 0.0210584189520052<br>ETH 0.722159930455464 | | |
| 3.1.515464 | SHANE PARKS | ADDRESS REDACTED | | | USDC 37.4865824373787 | | |
| 3.1.515465 | SHANE PATRICK CASEY | ADDRESS REDACTED | | | CEL 0.0430468015751026<br>ETH 0.00150004008493867 | | |
| 3.1.515466 | SHANE PATRICK HAGGERTY | ADDRESS REDACTED | | | BTC 0.0603256253691527<br>SOL 3.66503802152793 | | |
| 3.1.515467 | SHANE PATRICK OBRIEN | ADDRESS REDACTED | | | BTC 0.000717241701294572<br>ETH 4.18848817838051<br>UNI 0.0195857571601078 | | |
| 3.1.515468 | SHANE PATTERSON | ADDRESS REDACTED | | | BTC 0.000001875094702506<br>ETH 0.000027821464674484<br>OMG 0.0011029869316299<br>SNX 0.105419916465725 | BTC 0.00115984638621071 | |
| 3.1.515469 | SHANE PAUL FINNEGAN | ADDRESS REDACTED | | | BTC 0.260587347502627<br>CEL 1785.22569963892<br>DOT 18.1477965717<br>ETH 0.726771596892027<br>LTC 9.999<br>MATIC 5350<br>SGB 144.2653201425<br>TGBP 98<br>XRP 954.767175 | | |
| 3.1.515470 | SHANE PEED | ADDRESS REDACTED | | | DASH 1.31407057671052<br>SNX 6.93032926408296<br>USDC 218.920666300323<br>XLM 416.782720078939<br>ZRX 10.8438578027624 | USDC 125 | |
| 3.1.515471 | SHANE PENTON | ADDRESS REDACTED | | | SGB 30.6768278991013<br>XRP 205.021405482199 | | |
| 3.1.515472 | SHANE PERCIVAL | ADDRESS REDACTED | | | ADA 0.207233801144228<br>BTC 0.000002156325758091<br>ETH 0.000800119552234507<br>LINK 0.00352362490918352<br>MATIC 0.668670230009078<br>UNI 0.00274151764217865 | | |
| 3.1.515473 | SHANE PERRY | ADDRESS REDACTED | | | BTC 0.00183121875636796<br>USDC 10536.501106336 | | |
| 3.1.515474 | SHANE PETER QUINN | ADDRESS REDACTED | | | BTC 0.000000086742598954<br>ETH 0.000000588798260343 | | |
| 3.1.515475 | SHANE PETERSON | ADDRESS REDACTED | | | ADA 1051.49664014445<br>BTC 0.0788265049479363<br>ETH 3.10101764107739<br>LINK 11.9402426777844<br>USDC 982.010340140997 | | |
| 3.1.515476 | SHANE PETRELLIS | ADDRESS REDACTED | | | | BTC 0.01659129 | |
| 3.1.515477 | SHANE PFAU | ADDRESS REDACTED | | | CEL 49.9410092522185 | | |
| 3.1.515478 | SHANE PHAN | ADDRESS REDACTED | | | BAT 1.20127940002251<br>BTC 0.00573862070847145<br>EOS 0.0006227196991129 | | |
| 3.1.515479 | SHANE PHILIP | ADDRESS REDACTED | | | BTC 0.10259300817588<br>CEL 874.291417006121<br>ETH 5.39<br>USDC 513.690332531251 | | |
| 3.1.515480 | SHANE PHILLIPS | ADDRESS REDACTED | | | BTC 0.000004742046790308<br>MATIC 1.55230272164736<br>XLM 0.146356198781313 | | |
| 3.1.515481 | SHANE PILKINGTON | ADDRESS REDACTED | | | SGB 2.56319125843604<br>SNX 1.22835525898988<br>XRP 17.135725432938 | | |
| 3.1.515482 | SHANE PILON | ADDRESS REDACTED | | | ADA 0.222461246256988<br>BTC 0.000020353625812945<br>CEL 0.287343204420705<br>ETH 0.00017577961099557<br>USDT ERC20 0.732562784123441 | | |
| 3.1.515483 | SHANE PINTO | ADDRESS REDACTED | | | CEL 0.337230601632663 | | |
| 3.1.515484 | SHANE POBERZNICK | ADDRESS REDACTED | | | CEL 0.451770860024132<br>USDC 0.116647537737994 | | |
| 3.1.515485 | SHANE PRASHAD | ADDRESS REDACTED | | | ADA 13.3430770190086<br>BTC 0.000000790019252911<br>DOT 0.297255589936762<br>ETH 0.000005651493894569<br>MATIC 13.2277888666643<br>USDC 0.0034600682759091<br>USDT ERC20 0.00511211925281785 | ADA 12873.4177582496<br>BTC 0.000000003507712333<br>DOT 131.331197666079<br>ETH 32.9149650374138<br>MATIC 7228.12296586261<br>USDC 1796.14385848657<br>USDT ERC20 0.238097198353866 | |
| 3.1.515486 | SHANE PRICE | ADDRESS REDACTED | | | BTC 0.0013832284536838<br>CEL 12456.215777064<br>COMP 0.1634762<br>MATIC 20764.2841928095<br>SGB 47.0158521967114<br>UNI 33.35498301<br>XRP 2628.14143713805 | | |
| 3.1.515487 | SHANE PRIGMORE | ADDRESS REDACTED | | | BTC 0.0233799713153335<br>ETH 4.1922092768557<br>USDC 7581.66844739708 | | |
| 3.1.515488 | SHANE PRINGLE | ADDRESS REDACTED | | | ETH 0.00010921666159646 | | |
| 3.1.515489 | SHANE PRIOR | ADDRESS REDACTED | | | BCH 1.02871454472311<br>BTC 0.0217525280441297<br>CEL 8.25528584890528<br>DOT 10.5727623033932 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.515490 | SHANE PULLEN | ADDRESS REDACTED | | | 1INCH 115.83394510048<br>AAVE 0.0341338846378582<br>ADA 2090.1027835028<br>AVAX 18.563849005<br>BNB 8.86385796412998<br>BTC 0.000537431520503841<br>CEL 19.0557915463228<br>COMP 2.15979495683017<br>DOT 340.067876355763<br>ETH 0.0180919891349036<br>LINK 135.640993252767<br>LTC 4.58432089637035<br>LUNC 5.38242404988266<br>MANA 622.680333162449<br>MATIC 2545.5134309908<br>SNX 0.601502540932531<br>SUSHI 30.4526229191962<br>UNI 52.6245176871561<br>USDC 1.79226225607043<br>XRP 78.6828699017607<br>ZEC 0.75138352 | | |
| 3.1.515491 | SHANE PULLEN | ADDRESS REDACTED | | | BTC 1.45348027643544 | | |
| 3.1.515492 | SHANE QUIGLEY | ADDRESS REDACTED | | | CEL 47.2013527099901 | | |
| 3.1.515493 | SHANE R JACKSON | ADDRESS REDACTED | | | ETH 0.00150208260156532 | | |
| 3.1.515494 | SHANE RAECK | ADDRESS REDACTED | | | ETH 0.000920686073884979 | ETH 0.0960414136709579 | |
| 3.1.515495 | SHANE RANNEY | ADDRESS REDACTED | | | BTC 0.00982754188979164 | | |
| 3.1.515496 | SHANE RAYMOND | ADDRESS REDACTED | | | BTC 0.0426918536997101<br>DOT 46.6788606603451<br>ETH 3.63571992902267<br>SNX 230.864471617044<br>SOL 10.6450682258708<br>USDC 5136.19532079512 | | |
| 3.1.515497 | SHANE REBENSTORF | ADDRESS REDACTED | | | CEL 781.926178892865 | | |
| 3.1.515498 | SHANE REDMOND | ADDRESS REDACTED | | | ADA 602.450015<br>CEL 6.16679689700433 | | |
| 3.1.515499 | SHANE REDMOND | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.000000149958336589<br>USDC 0.00697114450020647 | | |
| 3.1.515500 | SHANE REDMOND | ADDRESS REDACTED | | | BTC 0.000799417430989687<br>XRP 1177.4006196904 | | |
| 3.1.515501 | SHANE REDONDO | ADDRESS REDACTED | | | BTC 0.0162257731260083<br>ETH 0.349854791229488 | | |
| 3.1.515502 | SHANE REID | ADDRESS REDACTED | | | BNB 0.000009412458397981<br>BTC 1.01543914927732<br>ETH 0.0138017167710778<br>LINK 0.0920871399257741 | | |
| 3.1.515503 | SHANE REYNOLD BERGMAN | ADDRESS REDACTED | | | BTC 0.000111957532005889<br>SOL 26.4793868696932 | BTC 0.000000005164569526<br>SOL 0.9398 | |
| 3.1.515504 | SHANE RHEA | ADDRESS REDACTED | | | ADA 348.477206937361<br>BTC 0.0303109540649266 | BTC 0.00065528 | |
| 3.1.515505 | SHANE RICKERSON | ADDRESS REDACTED | | | ADA 874.092708991196<br>BTC 0.000011078657104768<br>DOT 0.0375927774107921<br>ETH 0.000073090887664501<br>MATIC 734.278290585841<br>USDC 0.000639091216776972 | DOT 0.000000000044641036 | |
| 3.1.515506 | SHANE RIDLING | ADDRESS REDACTED | | | ADA 4.92823909487344<br>BTC 0.000943510205145978<br>DOT 1.09198103839145<br>ETH 0.0127993189344343<br>KNC 0.0460336443521028<br>LINK 0.09388445294205<br>LTC 0.00922288997353919<br>MATIC 4.67921163377315<br>UNI 0.0490239579666555 | ADA 5411.94304302765<br>BTC 2.10208070301462<br>DOT 550.068474063151<br>ETH 13.2727405614034<br>KNC 403.627589141446<br>LINK 236.282442565347<br>LTC 23.2113262236168<br>MATIC 2913.40242593381<br>SOL 88.09699<br>UNI 86.8553995224154 | |
| 3.1.515507 | SHANE RILEY | ADDRESS REDACTED | | | ETH 0.000023613354587261 | | |
| 3.1.515508 | SHANE RIPLEY | ADDRESS REDACTED | | | AAVE 0.000100168720072756<br>ADA 12.3086187191927<br>BAT 0.0462470554753371<br>BTC 0.282210796470928<br>CEL 1.14561303996109<br>COMP 0.000352519417626046<br>DOT 0.0112975836624789<br>EOS 3.81984759605589<br>ETC 0.00131060774434266<br>ETH 0.645666760557592<br>KNC 0.0231804090053346<br>LINK 0.000893073968714595<br>LTC 0.000089171129002596<br>MATIC 617.349115577444<br>MCDAI 98.5669781961222<br>OMG 0.00633319721019856<br>SNX 57.5236951367787<br>SUSHI 3.87782145324173<br>TUSD 4.66925244061421<br>UMA 0.000614277420079704<br>UNI 0.00664810188339363<br>USDC 1552.81314008698<br>ZEC 0.000014915864537717 | | |
| 3.1.515509 | SHANE RITTER | ADDRESS REDACTED | | | ADA 23.296784589021<br>DOT 1.82077438731219 | | |
| 3.1.515510 | SHANE ROBISON | ADDRESS REDACTED | | | CEL 76.4629128576533 | | |
| 3.1.515511 | SHANE ROLAND | ADDRESS REDACTED | | | BTC 0.0022139418538344<br>ETH 0.0348834460441518<br>USDC 1023.51321332647 | | |
| 3.1.515512 | SHANE RONAN O'NEILL | ADDRESS REDACTED | | | ADA 0.001637<br>CEL 0.0711913917488316 | | |
| 3.1.515513 | SHANE ROSENCRANCE | ADDRESS REDACTED | | | BTC 0.000827586158414155<br>MATIC 3899.88323399616<br>SNX 51.6068965538605 | | |
| 3.1.515514 | SHANE ROSS | ADDRESS REDACTED | | | BTC 0.000475784284274597<br>CEL 1.1247888530879<br>MATIC 0.202795939391421<br>PAXG 0.0190815223395758<br>USDC 7.17386315612476 | | |
| 3.1.515515 | SHANE ROSSE | ADDRESS REDACTED | | | AAVE 5.09102708239573<br>BTC 1.16718976140707<br>ETH 9.9318755444514<br>LINK 445.066101504338<br>SNX 142.089987485991<br>UNI 176.718165752292<br>USDC 1661.87891976575 | | |
| 3.1.515516 | SHANE RUEL | ADDRESS REDACTED | | | BTC 0.840192888893875<br>COMP 5.19351495315465<br>ETH 32.4627539767369<br>LINK 84.4117283132068<br>SNX 233.991928003693<br>UNI 51.2201318130291<br>XRP 1954.01509549774 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.515517 | SHANE RUEL | ADDRESS REDACTED | | | AAVE 15.8350009115201<br>BCH 2.243962227493<br>BTC 2.0778035683657<br>DOT 479.919344631484<br>ETH 30.315581814455<br>LINK 1624.40963729689<br>SNX 93.5844248626071<br>XRP 4098.12334077117 | | |
| 3.1.515518 | SHANE RUGGLES | ADDRESS REDACTED | | | BTC 0.000005228535192537<br>ETH 0.0000328617206106869<br>XRP 141.084301 | | |
| 3.1.515519 | SHANE RUSSELL | ADDRESS REDACTED | | | BTC 0.000219072959929985<br>CEL 14.9870794284733<br>ETH 0.00149756271320355<br>MATIC 2372.32899627337 | | |
| 3.1.515520 | SHANE RUSSELL | ADDRESS REDACTED | | | BTC 0.000001025869413648<br>CEL 52.7862057846152<br>ETH 0.0105566838867484<br>SNX 0.195352567223253 | | |
| 3.1.515521 | SHANE RYAN DEVLIN | ADDRESS REDACTED | | | BTC 0.0173775546094588<br>CEL 62.6927790180307<br>DOT 199.9<br>ETH 0.00149305072525468 | | |
| 3.1.515522 | SHANE S | ADDRESS REDACTED | | | AVAX 1.03196918778182<br>MATIC 43.0804893875987 | | |
| 3.1.515523 | SHANE S ELLIOTT | ADDRESS REDACTED | | | ETH 0.000003883167521955 | | |
| 3.1.515524 | SHANE SACREY | ADDRESS REDACTED | | | ADA 62.4<br>BTC 0.00356636555552678<br>CEL 9.43462532808218<br>DOT 5.509<br>ETH 0.13145101 | | |
| 3.1.515525 | SHANE SANTANNA | ADDRESS REDACTED | | | BTC 0.00820682811388044<br>ETH 0.0372490981285771<br>XLM 37.9867265204807 | | |
| 3.1.515526 | SHANE SATO | ADDRESS REDACTED | | | BTC 0.025362427990149 9 | BTC 0.00283954 | |
| 3.1.515527 | SHANE SAUNDERS | ADDRESS REDACTED | | | BTC 0.085547261599497<br>ETH 0.0277215164773486<br>USDC 1.53027997498333 | | |
| 3.1.515528 | SHANE SCHERLIE | ADDRESS REDACTED | | | ADA 10391.5080323171<br>BAT 1738.28063654099<br>BTC 0.194726569725232<br>DOT 120.006473040707<br>EOS 251.146996185968<br>ETH 8.26882486315826<br>LINK 528.629936920614<br>LTC 5.29839407278553<br>MATIC 2176.56951652191<br>SNX 450.073972845709<br>SOL 54.886897957991<br>UNI 111.070776050811<br>XLM 7208.31819089785<br>XRP 2768.18357179221<br>ZRX 518.799501406607 | | |
| 3.1.515529 | SHANE SCHMIDT | ADDRESS REDACTED | | | BTC 0.232107435874891<br>CEL 1.11548705989962<br>ETH 3.57289764042569<br>LINK 0.0000584904429320 22<br>MATIC 2373.00295816158 | ETH 0.113086368603714 | |
| 3.1.515530 | SHANE SCHROEDER | ADDRESS REDACTED | | | BTC 0.482596576795431<br>ETH 6.21093456693184<br>LTC 13.3002027747003<br>USDC 3.47796888253222 | | |
| 3.1.515531 | SHANE SCOTT | ADDRESS REDACTED | | | USDT ERC20 0.64590319340216 | | |
| 3.1.515532 | SHANE SELLAR | ADDRESS REDACTED | | | AAVE 0.00018633041279329<br>BTC 0.0706073094339445<br>DOT 5.4753228870667<br>ETH 0.00113816409258916<br>MATIC 185.781660133715<br>SNX 0.00468217729343017 | | |
| 3.1.515533 | SHANE SEN | ADDRESS REDACTED | | | BTC 0.0011963446601246<br>CEL 1.48821362768847<br>DOT 33.8437677211505 | | |
| 3.1.515534 | SHANE SENIOUR | ADDRESS REDACTED | | | AAVE 1.02899129365871<br>ADA 332.586409909921<br>BTC 0.0103095781398936<br>ETH 0.0461499154141325<br>LINK 34.5969199298284<br>USDC 6.84391011689644 | | |
| 3.1.515535 | SHANE SEURING | ADDRESS REDACTED | | | BTC 0.0039205934636083 | | |
| 3.1.515536 | SHANE SHAFFER | ADDRESS REDACTED | | | BTC 0.00174430739002146<br>USDC 49.6678492494734 | USDC 0.000000918381837141 | |
| 3.1.515537 | SHANE SHAFI | ADDRESS REDACTED | | | BTC 0.00399268531993438<br>ETH 0.735271505703859<br>MATIC 9557.14453920957 | | |
| 3.1.515538 | SHANE SHAND | ADDRESS REDACTED | | | BTC 0.000000942522294226<br>CEL 0.0342563988190863<br>USDC 0.147150097324167<br>XRP 0.0340618277932167 | | |
| 3.1.515539 | SHANE SHELTON | ADDRESS REDACTED | | | AAVE 0.000000335483629385<br>BTC 0.000000118902972998<br>ETH 0.000000753750648588 | | |
| 3.1.515540 | SHANE SIEBENTHALL | ADDRESS REDACTED | | | BTC 0.0125368890951208<br>ETH 0.000126773781881332<br>USDC 1025.39444763795 | | |
| 3.1.515541 | SHANE SIMON | ADDRESS REDACTED | | | BTC 0.351930114998833<br>CEL 42.4380389594642<br>OMG 0.0190495594797325<br>SGB 285.668492059073<br>SNX 565.877377391558<br>USDC 26969.8087959427<br>USDT ERC20 8.86552375419889<br>XRP 0.492495878906187 | | |
| 3.1.515542 | SHANE SIMONE | ADDRESS REDACTED | | | AAVE 1.62686832670633<br>ADA 448.621178031871<br>BTC 2.2303484670327<br>COMP 0.000042250285614378<br>DOT 8.95527974159709<br>ETC 0.00381592448073486<br>ETH 0.000036768440650872<br>LINK 0.0773724728992325<br>MATIC 943.33078855961<br>SNX 0.0430192207205084<br>UMA 0.00308488466621553<br>UNI 0.00208464488759109<br>USDC 873.036253872242<br>USDT ERC20 0.411860826572765<br>XLM 0.0180380827660059<br>ZRX 0.0736164080367909 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.515543 | SHANE SIMPSON | ADDRESS REDACTED | | | BCH 0.000234483731983304<br>BTC 0.000000003026556755<br>CEL 0.0466005879197905<br>DASH 0.000038288212289135<br>DOT 0.000000000041515044<br>KNC 0.00658024655259981<br>LINK 0.000046697234352667<br>LTC 0.000000005691427478<br>LUNC 0.000000650590767373<br>MATIC 0.0757856542631465<br>SGB 0.0106228868734997<br>SNX 0.011916317458696<br>UMA 0.000718858298609486<br>UNI 0.000461541377088263<br>XLM 0.000000011490410815<br>XRP 0.000000893085597633<br>ZEC 0.000073881791987847 | | |
| 3.1.515544 | SHANE SIMS | ADDRESS REDACTED | | | BTC 0.000001072175640989<br>ETH 0.0100059066325063<br>LTC 0.000160048838186228<br>MCDAI 31.8400644335377 | LTC 0.00163006599724009 | |
| 3.1.515545 | SHANE SIPE | ADDRESS REDACTED | | | AAVE 0.0302625301558661<br>XLM 0.133054512769844 | | |
| 3.1.515546 | SHANE SKINNER | ADDRESS REDACTED | | | BTC 0.000000897560680786<br>ETH 0.000235915717146026<br>MATIC 2.05998270306163 | BTC 0.000000004598656905<br>USDC 36.73121 | |
| 3.1.515547 | SHANE SKINNER | ADDRESS REDACTED | | | BCH 0.00664242070887887<br>BTC 0.016703379568164<br>LTC 0.0214525209337441<br>XLM 2410.20354991558<br>ZEC 0.0154534345281209 | ZEC 0.0000021 | |
| 3.1.515548 | SHANE SLADE | ADDRESS REDACTED | | | BTC 0.00169362335424453<br>CEL 0.101203960664195<br>ETH 9.50741862437618<br>PAX 2068.04687828145<br>TUSD 0.00767463279963873<br>USDC 2774.20743171641 | | |
| 3.1.515549 | SHANE SMETHWICK | ADDRESS REDACTED | | | BTC 0.000003203513783012<br>USDC 0.0547194373511068 | USDC 0.000000865490982218 | |
| 3.1.515550 | SHANE SMITH | ADDRESS REDACTED | | | BTC 0.0104060365841804<br>ETH 0.0798070371974207 | | |
| 3.1.515551 | SHANE SMITH | ADDRESS REDACTED | | | ADA 451.472647240652<br>BTC 0.0226324807889947<br>ETH 0.570058202579796<br>LINK 15.0112865069472<br>MATIC 125.700924534712 | | |
| 3.1.515552 | SHANE SMITH | ADDRESS REDACTED | | | ETH 0.000945155333831105 | | |
| 3.1.515553 | SHANE SMITH | ADDRESS REDACTED | | | ETH 0.606718671019268<br>MATIC 1800.62539841848 | | |
| 3.1.515554 | SHANE SMITH | ADDRESS REDACTED | | | AAVE 0.343395668709425<br>BAT 151.833552025622<br>BTC 0.0235161777039735<br>DOT 2.17251345499908<br>ETH 0.000006386611774297<br>LTC 0.475804650480978<br>MATIC 1.30222421123884<br>MCDAI 0.231859801475797<br>USDC 5106.37203941075<br>USDT ERC20 0.613759977589083 | | |
| 3.1.515555 | SHANE SNYDER | ADDRESS REDACTED | | | BAT 1163.05213429391<br>BCH 0.216124806235809<br>BSV 0.203880997063902<br>BTC 0.00502641523612965<br>CEL 95.7508293810648<br>ETH 23.4925626837928<br>LTC 2.72427054755394 | | |
| 3.1.515556 | SHANE SPEARS | ADDRESS REDACTED | | | ETH 0.00353703092951545<br>USDC 0.192827270171441 | | |
| 3.1.515557 | SHANE SPRINGER | ADDRESS REDACTED | | | BTC 0.000865455426969003<br>USDC 3.22831714075747 | | |
| 3.1.515558 | SHANE STALEY | ADDRESS REDACTED | | | AAVE 0.00200370689231493<br>ADA 0.109979245353034<br>AVAX 0.0028007965810056<br>BTC 0.00002912106128656<br>MATIC 0.223672322388964 | | |
| 3.1.515559 | SHANE STANFIELD | ADDRESS REDACTED | | | CEL 1.05956062414053 | | |
| 3.1.515560 | SHANE STAPLETON | ADDRESS REDACTED | | | BTC 0.259265457730041<br>ETH 2.07288092372256<br>LUNC 1.00162116046167<br>SOL 12.1567801183646 | | |
| 3.1.515561 | SHANE STARLING | ADDRESS REDACTED | | | CEL 1.09043059233432 | | |
| 3.1.515562 | SHANE STERSIC | ADDRESS REDACTED | | | BTC 0.000968013649457394<br>USDC 225.067771839683 | | |
| 3.1.515563 | SHANE STINSON | ADDRESS REDACTED | | | BTC 0.110605411590458 | | |
| 3.1.515564 | SHANE STIRLING | ADDRESS REDACTED | | | BTC 0.03526397<br>CEL 117.800070663945<br>DOT 173.87712196 | | |
| 3.1.515565 | SHANE STOBIE | ADDRESS REDACTED | | | BTC 0.000002839082265413<br>CEL 0.0290502702332268<br>ETH 0.0125918122768968<br>LINK 0.0547760069525776<br>MATIC 0.0917328262453662<br>SNX 0.212088980804563<br>USDC 0.000000793266902483 | | |
| 3.1.515566 | SHANE STOCKENSTROOM | ADDRESS REDACTED | | | AVAX 64.8729034560022<br>BTC 0.0563980826209893<br>DOT 129.777944845492 | | |
| 3.1.515567 | SHANE STRATTON | ADDRESS REDACTED | | | ETH 0.0454514778125973<br>LINK 611.472968439177<br>LTC 95.2523947284274<br>MATIC 8985.37667404659 | | |
| 3.1.515568 | SHANE STRUGAR | ADDRESS REDACTED | | | BTC 0.0648085641802994<br>CEL 9.69763426082035<br>ETH 0.00506539444916424<br>MATIC 531.72552516349<br>SOL 4.93210777071813<br>XLM 1144.41417290155 | | |
| 3.1.515569 | SHANE STUCK | ADDRESS REDACTED | | | SGB 5927.20849380196<br>XRP 27.1780175421015 | | |
| 3.1.515570 | SHANE SUAZO | ADDRESS REDACTED | | | COMP 0.319852639725856<br>UNI 19.3147497488574 | | |
| 3.1.515571 | SHANE SULLIVAN | ADDRESS REDACTED | | | BTC 0.053081338443981<br>ETH 1.35147680200671<br>LINK 63.0676936420501<br>USDC 11246.1549277554 | | |
| 3.1.515572 | SHANE SWINFEN | ADDRESS REDACTED | | | ADA 0.0169458911159615<br>BTC 0.00000141071227222<br>DOT 0.0016816048344O383<br>ETH 0.000036498523834055<br>USDT ERC20 0.00138402373671598 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.515573 | SHANE SZABO | ADDRESS REDACTED | | | ADA 821.572530023132<br>BTC 0.0447627059488606<br>DOT 12.2461570347871<br>ETH 0.671312737596688 | | |
| 3.1.515574 | SHANE SZETO | ADDRESS REDACTED | | | ADA 0.00506382651608424<br>AVAX 42.1917526203129<br>BTC 0.0519365246641422<br>DOT 0.0016514442134719<br>ETH 11.6619316153023<br>LINK 0.000021489493670512<br>LUNC 0.00011840525399871<br>MATIC 0.00379536855550096 | | |
| 3.1.515575 | SHANE TAGUE | ADDRESS REDACTED | | | ADA 0.0554023464344432<br>BTC 0.000001397581233714<br>MATIC 0.049146761328236<br>SNX 0.0252899599119226<br>USDT ERC20 0.452747790924121 | | |
| 3.1.515576 | SHANE TATE | ADDRESS REDACTED | | | BTC 0.235956612496469<br>DOT 51.7998093553317<br>ETH 10.6167313416813<br>MATIC 389.480244150348<br>SOL 45.5478603695453 | | |
| 3.1.515577 | SHANE THAW | ADDRESS REDACTED | | | BTC 0.00115653907168935<br>TAUD 1750.43832246892 | | |
| 3.1.515578 | SHANE THOMAS O NEILL | ADDRESS REDACTED | | | AAVE 0.00556074841054001<br>BTC 0.000000230570935759<br>CEL 6.20496048345701<br>COMP 0.000902520630039573<br>SNX 285.125361198931<br>UNI 0.0116527999514503 | | |
| 3.1.515579 | SHANE THOMPSON | ADDRESS REDACTED | | | BTC 0.000000000666112756<br>GUSD 0.000011932777011691<br>USDC 0.000000002279934217 | BTC 0.000001034297975058<br>GUSD 0.0136793672152302<br>USDC 0.00375165222903947 | |
| 3.1.515580 | SHANE THOMPSON | ADDRESS REDACTED | | | BTC 0.0108820628303371 | | |
| 3.1.515581 | SHANE THOMSON | ADDRESS REDACTED | | | 1INCH 0.900608379438133<br>AAVE 0.0729652243940559<br>ADA 38.617229938321<br>BCH 0.0350740015471735<br>BNB 0.0394951602053968<br>BTC 0.000574637957363227<br>COMP 0.0142911441014883<br>DASH 0.228427057222767<br>EOS 2.45669306293473<br>ETH 0.00342213444993658<br>LINK 0.21511340020371<br>LTC 0.0515928698949149<br>LUNC 0.116425507657762<br>PAXG 0.00525363567469831<br>SNX 2.61976761022093<br>SUSHI 1.13811866901998<br>UMA 0.00643994563349643<br>UNI 0.436389053469432<br>USDC 2.5037753651723<br>USDT ERC20 23.1251607497701<br>WBTC 0.000671722283695241<br>XRP 21.4180064066391<br>XTZ 3.31684972691793<br>ZEC 0.0941441380777063<br>ZRX 9.38258205745085 | | |
| 3.1.515582 | SHANE THORN | ADDRESS REDACTED | | | BTC 0.000002541922941161<br>ETH 0.000002304904688968<br>MATIC 0.0276307251821551 | | |
| 3.1.515583 | SHANE THORSON | ADDRESS REDACTED | | | CEL 1.06542857942538<br>ETH 0.0106590480565913 | | |
| 3.1.515584 | SHANE TOEVS | ADDRESS REDACTED | | | BTC 0.000563582366692062<br>CEL 45.4461740131978<br>ZRX 0.207569950749364 | | |
| 3.1.515585 | SHANE TRAMMEL | ADDRESS REDACTED | | | BTC 0.000011324648475126<br>ETH 0.000140934834997393<br>MATIC 305.780726976294 | BTC 0.000000003202664316 | |
| 3.1.515586 | SHANE TRAUBEL | ADDRESS REDACTED | | | BTC 0.179524912013709<br>ETH 0.0000011679164033829<br>XLM 0.069856794219807 | | |
| 3.1.515587 | SHANE TREAGUS | ADDRESS REDACTED | | | BTC 0.00193088754627512<br>CEL 83.3538627318195<br>ETH 0.334199977962293 | | |
| 3.1.515588 | SHANE TUMBLESON | ADDRESS REDACTED | | | ADA 0.155170957264753<br>BTC 0.140562384707413<br>ETH 1.71965514627235<br>USDC 5131.71079769723 | ADA 2.55201377334678 | |
| 3.1.515589 | SHANE ULRICH | ADDRESS REDACTED | | | BTC 0.000075850751833182<br>LINK 0.152678373971237 | BTC 0.000000582742350659<br>LINK 0.000000761597956915 | |
| 3.1.515590 | SHANE UNVERSAW | ADDRESS REDACTED | | | USDC 0.143275463502818 | | |
| 3.1.515591 | SHANE VANDENBORN | ADDRESS REDACTED | | | BTC 0.000904859907033363<br>CEL 834.735244239922<br>USDC 20.1057474893074 | | |
| 3.1.515592 | SHANE VENEM | ADDRESS REDACTED | | | ADA 0.369833012031015<br>BTC 0.0277341402709084<br>DOT 0.0588537739487348<br>ETH 0.000230100748670434<br>MATIC 237.7753141174 | ADA 0.000000840916924206<br>DOT 31.0824564930064<br>ETH 0.180895377280904 | |
| 3.1.515593 | SHANE VERKLAND | ADDRESS REDACTED | | | ADA 0.459106902402619<br>BTC 0.0112505056546846<br>CEL 0.0328260413885993 | | |
| 3.1.515594 | SHANE VIOLETTE | ADDRESS REDACTED | | | BTC 0.0717264214104224<br>CEL 22.6334851614401<br>ETH 0.13192887210528<br>LTC 0.000344634896446296<br>MCDAI 31.8908351280829<br>USDC 0.0536352645467239 | BTC 0.075863<br>LTC 0.000000001561533006<br>USDC 0.000000984726057424 | |
| 3.1.515595 | SHANE VOSLOO | ADDRESS REDACTED | | | BNB 0.000108420893776596<br>CEL 0.000567375912311433<br>EOS 0.0458567649539447<br>MATIC 0.505119530468971<br>SGB 0.0283809328430558<br>ZEC 0.000300398416149331 | | |
| 3.1.515596 | SHANE VOTH | ADDRESS REDACTED | | | CEL 28.014542515969 | | |
| 3.1.515597 | SHANE W MCCORMACK | ADDRESS REDACTED | | | BSV 5.04209835633418<br>BTC 0.000011863233622254<br>MATIC 128.566385015732 | | BTC 0.000000004971890211 |
| 3.1.515598 | SHANE WAGNER | ADDRESS REDACTED | | | BAT 0.00779673205029249<br>MANA 0.0244985551192423<br>MATIC 369.209757399303<br>XLM 0.0316690869392989 | | |
| 3.1.515599 | SHANE WALCOTT | ADDRESS REDACTED | | | AAVE 0.00917461828522425<br>BTC 0.00223199795555732<br>COMP 0.00267280155793454<br>MATIC 486.045398576831<br>USDC 217.573388096665 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.515600 | SHANE WARD | ADDRESS REDACTED | | | BTC 0.137524985246591<br>COMP 11.8771614097379<br>ETH 1.06067733024084<br>PAXG 1.22123124682536<br>ZRX 365.573178229062 | | |
| 3.1.515601 | SHANE WATSON | ADDRESS REDACTED | | | BTC 0.00338629280310718<br>ETH 2.88554163793158<br>MATIC 1043.00304054214<br>USDC 0.956252021696203<br>USDT ERC20 17.3297738659621 | ETH 0.60139929<br>USDC 418.49 | |
| 3.1.515602 | SHANE WATTS | ADDRESS REDACTED | | | ADA 0.337950100916276<br>BTC 0.000033837894052038<br>LTC 0.000626918581988211 | | |
| 3.1.515603 | SHANE WEIR | ADDRESS REDACTED | | | ETH 0.0292447404129744<br>XRP 22.4080754966756 | | |
| 3.1.515604 | SHANE WHITCOMB | ADDRESS REDACTED | | | BAT 0.018018292673855<br>BCH 0.0933751503889735<br>BSV 0.0913295358346133<br>BTC 0.0373583612801428<br>COMP 0.0594320123383914<br>MATIC 118.727011322536<br>USDC 37954.7099210221<br>ZEC 0.0428265104157477 | | |
| 3.1.515605 | SHANE WHITE | ADDRESS REDACTED | | | BTC 0.000001798830132579<br>USDC 0.00121170289995749 | | |
| 3.1.515606 | SHANE WHITE | ADDRESS REDACTED | | | ADA 0.389265747757027<br>BTC 0.000010563003913198<br>ETH 0.00472575476430646<br>MATIC 1.7061748250972 | | |
| 3.1.515607 | SHANE WHITE | ADDRESS REDACTED | | | BTC 0.00351853913524832<br>ETH 0.882151537021155 | | |
| 3.1.515608 | SHANE WHITLOCK | ADDRESS REDACTED | | | BTC 0.609079263714806<br>ETH 5.94301565669878<br>LINK 21.8724840252343<br>LTC 0.28664863455292<br>USDC 8454.86424225637<br>USDT ERC20 688.513325919861 | | |
| 3.1.515609 | SHANE WIEGAND | ADDRESS REDACTED | | | BTC 0.895330547595157<br>ETH 8.75298240621599<br>LINK 60.6913575004992<br>MATIC 944.600220587359 | | |
| 3.1.515610 | SHANE WILCOX | ADDRESS REDACTED | | | MATIC 0.159291449430821 | | |
| 3.1.515611 | SHANE WILLIAM CAMPBELL | ADDRESS REDACTED | | | ETH 0.00387597094160028 | | |
| 3.1.515612 | SHANE WILLIAM ROBINSON | ADDRESS REDACTED | | | | DOT 0.0006039984 | |
| 3.1.515613 | SHANE WILLIAM WALKER | ADDRESS REDACTED | | | ADA 0.377371133674048<br>BTC 0.0447199586501002<br>CEL 247.009198480893<br>ETH 0.00178526488381533<br>LINK 7.24625223744786<br>PAX 43.2984905325019<br>PAXG 0.0253151396076319<br>USDC 83.5562653201071 | | |
| 3.1.515614 | SHANE WILLIAMS | ADDRESS REDACTED | | | ADA 0.196688062550343<br>BNB 0.000000002736797702<br>BTC 0.418257649072946<br>CEL 3.76583386652101<br>DOT 0.148597908593165<br>ETH 0.00000356127131759<br>LINK 0.0510148570383459<br>LUNC 0.000000822299621372<br>MATIC 0.0268782448822183<br>PAX 0.260119221001353<br>USDC 0.174665371285397<br>USDT ERC20 540.160000121161 | | |
| 3.1.515615 | SHANE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000007122894989022 | | |
| 3.1.515616 | SHANE WILLIAMS | ADDRESS REDACTED | | | ADA 1836.57312960766<br>BTC 0.0101160241724763<br>COMP 0.0211111057891598<br>DOT 11.171053664672<br>ETH 3.21204892602293<br>MATIC 10.6404090843577<br>USDC 86.3010807337668<br>XLM 25.5540293736454 | BTC 0.0597844263602912 | |
| 3.1.515617 | SHANE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000001868111161464<br>CEL 0.685994552965811<br>MCDAI 30.3490125939258<br>SNX 0.0149914728100108 | | |
| 3.1.515618 | SHANE WILSON | ADDRESS REDACTED | | | LTC 0.537429922360029<br>XRP 154.668991565695 | | |
| 3.1.515619 | SHANE WILSON | ADDRESS REDACTED | | | ADA 41.2067470066105<br>BTC 0.00110218311527866<br>DOT 6.9251779738522<br>MATIC 292.911965079212<br>USDC 4.00306897036519<br>XLM 4132.06992245787 | | |
| 3.1.515620 | SHANE WILSON | ADDRESS REDACTED | | | ADA 22.3965083878411<br>BTC 0.00966057085797865<br>CEL 0.101426335800548<br>ETH 0.0956831263273931<br>USDC 52.8804153034481 | | |
| 3.1.515621 | SHANE WILSON | ADDRESS REDACTED | | | ADA 259.075213061319<br>BAT 0.228653340470434<br>BCH 0.000557964793750677<br>BTC 0.175499103799324<br>CEL 3446.91599060424<br>COMP 0.212914201111063<br>DASH 0.0254436583210941<br>ETH 0.128144086905454<br>GUSD 0.00322667213754583<br>LINK 0.430445915876549<br>LTC 0.00348551812230763<br>MATIC 13.8015945494817<br>MCDAI 77.5741929961079<br>OMG 0.960982420044328<br>PAXG 0.000664591119044848<br>SGB 0.00204988570456492<br>SNX 27.7722668539254<br>TUSD 37.6301337752867<br>UNI 0.239745022739847<br>USDC 469.2602982487<br>USDT ERC20 0.766680380536367<br>XLM 5.62793880019408<br>XRP 0.0134091003439673<br>ZRX 10.713868616632 | BTC 0.00106932948959175<br>CEL 2.72594695628759<br>GUSD 0.00321505349751227<br>MATIC 8283.28338778795<br>PAXG 0.526050567517331<br>UNI 0.000789307110739017 | |
| 3.1.515622 | SHANE WILSON | ADDRESS REDACTED | | | ADA 0.178602597936513<br>BNB 0.00156795630589255<br>BTC 0.000007412638840184<br>ETH 0.000352255095349825<br>USDT ERC20 0.598786701581894 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.515623 | SHANE WIREMU NIELSEN-MARSTERS | ADDRESS REDACTED | | | CEL 0.142431456702596<br>XRP 67.963192869901 | | |
| 3.1.515624 | SHANE WISSINK | ADDRESS REDACTED | | | BTC 0.00042447274265367<br>ETH 0.00927149957989852 | | |
| 3.1.515625 | SHANE WOLFRAM | ADDRESS REDACTED | | | ETH 0.351042860760801<br>USDC 9.29271408129819 | | |
| 3.1.515626 | SHANE WOOD | ADDRESS REDACTED | | | BAT 0.322739149350983<br>BTC 0.0404466689342826<br>EOS 0.0160418065813111<br>KNC 0.0278349923819294<br>LINK 8.13262107015392<br>MATIC 8222.44690344068<br>OMG 0.0116813272104115<br>XLM 4719.56429972932<br>ZRX 0.192359027024723 | | |
| 3.1.515627 | SHANE WRIGHT | ADDRESS REDACTED | | | BTC 0.000000029640538139<br>CEL 1.72684962084041 | | |
| 3.1.515628 | SHANE WYNN | ADDRESS REDACTED | | | BTC 9.65495133886991<br>DOT 223.674278631815<br>ETH 4.76765635438309<br>SOL 49.7485270424007 | | |
| 3.1.515629 | SHANE YACKLEY | ADDRESS REDACTED | | | SNX 45.2895604991562<br>UNI 21.4791415954186<br>USDT ERC20 0.669818209770199 | | |
| 3.1.515630 | SHANE YAP | ADDRESS REDACTED | | | BTC 0.00241050242071693<br>COMP 3.66037282131094 | | |
| 3.1.515631 | SHANE YOSHIMOTO | ADDRESS REDACTED | | | ADA 844.124266182487<br>BTC 0.530416354268341<br>DASH 0.0129126782363917<br>DOT 23.5008580550083<br>ETH 4.66383383030151<br>OMG 0.0299346083807636<br>XLM 3276.81024491173 | | |
| 3.1.515632 | SHANE ZERR | ADDRESS REDACTED | | | BTC 0.000786304289036342 | | |
| 3.1.515633 | SHANE ZHAO | ADDRESS REDACTED | | | ADA 3490.65701434535<br>BTC 1.0198711471973<br>ETH 6.28065498680739 | | |
| 3.1.515634 | SHANE ZIELINSKI | ADDRESS REDACTED | | | USDC 545.58464650362 | | |
| 3.1.515635 | SHANEA PARKS | ADDRESS REDACTED | | | BTC 0.00507814129640465 | | |
| 3.1.515636 | SHANEATRA NANCE | ADDRESS REDACTED | | | BTC 0.000010920267766108 | | |
| 3.1.515637 | SHANEEL PRASAD | ADDRESS REDACTED | | | BTC 0.00140730107799262<br>CEL 156.47580986837<br>DOT 34.19790526<br>ETH 3.26961783368366<br>MATIC 431.88465112<br>XLM 3021.97361700095<br>XRP 995.805837 | | |
| 3.1.515638 | SHANEEZA BACCHUS | ADDRESS REDACTED | | | CEL 5.16214107826549<br>DASH 0.19204942<br>LINK 0.85520691<br>SNX 6.048 | | |
| 3.1.515639 | SHANEKE RANKINE | ADDRESS REDACTED | | | BTC 0.0001180670033738<br>COMP 0.0171136722398107<br>USDC 208.070468170916 | | |
| 3.1.515640 | SHANEL CROSSWHITE | ADDRESS REDACTED | | | BTC 0.0135648002932284 | | |
| 3.1.515641 | SHANEL GARBER | ADDRESS REDACTED | | | ETH 0.0106285664073474 | | |
| 3.1.515642 | SHANEL SMITH | ADDRESS REDACTED | | | BTC 0.00103577381238519<br>USDC 13.8475274473521 | | |
| 3.1.515643 | SHANEL TOLEN | ADDRESS REDACTED | | | BTC 0.0117085143167654<br>LTC 2.06920700139106<br>XRP 0.176994079661153 | | |
| 3.1.515644 | SHANELENRE CALAGUAS AVILA | ADDRESS REDACTED | | | BTC 0.00020726486313167<br>CEL 0.0816961804076461<br>LINK 0.000015199374673275<br>MATIC 2.7695935118806 | BTC 0.000000009903659241<br>CEL 67.7169538162379<br>LINK 0.0405942057051949<br>MATIC 0.000248670778176973 | |
| 3.1.515645 | SHANELLE LEWIS | ADDRESS REDACTED | | | ETH 0.247154617519676 | | |
| 3.1.515646 | SHANELLE WATSON | ADDRESS REDACTED | | | BTC 0.00195762234525218<br>CEL 0.678646037280973<br>MATIC 1.12130728240789 | | |
| 3.1.515647 | SHANEN JELLIMAN | ADDRESS REDACTED | | | BTC 0.0375498904358395<br>ETH 0.275242719681892<br>USDC 3025.96251568068<br>USDT ERC20 0.153623258254977 | | |
| 3.1.515648 | SHANESSA COTTICK | ADDRESS REDACTED | | | BTC 0.0352900315457546<br>CEL 0.1232388664696 | | |
| 3.1.515649 | SHANG CHUAN HUANG | ADDRESS REDACTED | | | ADA 9.26076830696717<br>BTC 0.00208641934947117<br>ETH 0.0244267824748862 | | |
| 3.1.515650 | SHANG EN SIM | ADDRESS REDACTED | | | ADA 148.020179917861<br>BTC 0.000708800441689492<br>USDC 692.125224576241 | | |
| 3.1.515651 | SHANG QIAN HUANG | ADDRESS REDACTED | | | BTC 0.000000053471872898<br>BUSD 0.0389915761847371<br>ETH 0.000091317097903228<br>LUNC 0.0157764389415103<br>PAXG 0.000001604533252696 99<br>SOL 0.000278567263585652<br>USDC 0.118110766567162<br>USDT ERC20 0.0109569468937019<br>UST 109.220610663695 | | |
| 3.1.515652 | SHANG XIANG | ADDRESS REDACTED | | | ETH 1.52499939989587<br>LINK 148.885733427418<br>XLM 4099.26601611085 | | |
| 3.1.515653 | SHANG YU YU | ADDRESS REDACTED | | | BTC 0.000000569414800417<br>CEL 0.00401509688797368 | | |
| 3.1.515654 | SHANG ZHI CAI | ADDRESS REDACTED | | | ADA 0.000000631696572548<br>BNB 0.000000001972160741<br>BTC 0.000000005898987578<br>CEL 0.71256264699253<br>USDC 0.000000217645770402 | | |
| 3.1.515655 | SHANGCHI CHIANG | ADDRESS REDACTED | | | BTC 0.00079983764127111 2<br>ETH 0.142476171299318 | | |
| 3.1.515656 | SHANGEETH NADESHALINGAM | ADDRESS REDACTED | | | BTC 0.201927098847377<br>DOT 48.7351542078623<br>ETH 5.02550547095007<br>LUNC 21.7053395772029 | | |
| 3.1.515657 | SHANGGUAN WANG | ADDRESS REDACTED | | | BTC 0.141284980843579<br>ETH 0.00100204819827046<br>USDC 9.40597885667191 | USDC 0.000000450082225098 | |
| 3.1.515658 | SHANGJIE CHEN | ADDRESS REDACTED | | | BTC 0.000022064113355088 | BTC 0.000000005953845951 | |
| 3.1.515659 | SHANGLE QI | ADDRESS REDACTED | | | BTC 0.000415023791363931 | | |
| 3.1.515660 | SHANGLE QI | ADDRESS REDACTED | | | CEL 0.0103530016652577 | | |
| 3.1.515661 | SHANGLE QI | ADDRESS REDACTED | | | BTC 0.0000100079619937199<br>DOT 0.174166374595215<br>PAXG 0.0104658206815082 | | |
| 3.1.515662 | SHANGXUAN TAN | ADDRESS REDACTED | | | USDT ERC20 42.2923006254892 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.515663 | SHANGYU XIE | ADDRESS REDACTED | | | BTC 0.227444010878133<br>ETH 10.5249911456471<br>LINK 131.642931844887<br>LTC 115.362043898242<br>MATIC 3649.9643580033<br>USDC 0.232896846544828 | | |
| 3.1.515664 | SHANHUAN MANTON | ADDRESS REDACTED | | | BTC 0.000012716367043787 | | |
| 3.1.515665 | SHANI CAROLA SCHEIMAN | ADDRESS REDACTED | | | BTC 0.000147696101054409<br>ETH 0.00118368989412601<br>LINK 0.0931251539940331<br>XLM 18.1241868658708 | | |
| 3.1.515666 | SHANI STRAUSS | ADDRESS REDACTED | | | BTC 0.000115111888755871<br>CEL 0.0703996004929976 | | |
| 3.1.515667 | SHANIA HUERTAS CRISTOBAL | ADDRESS REDACTED | | | CEL 1.5753307169561<br>USDT ERC20 205 | | |
| 3.1.515668 | SHANIA SOON | ADDRESS REDACTED | | | BTC 0.00295162756372944<br>CEL 303.994059435699<br>LTC 4.34216249841703<br>MATIC 3573.99174570898<br>SNX 50.0448000216155<br>USDC 261.764023476907 | | |
| 3.1.515669 | SHANIA TAN | ADDRESS REDACTED | | | CEL 0.00117008140550226 | | |
| 3.1.515670 | SHANIA TAN | ADDRESS REDACTED | | | BTC 0.00225287345765586<br>CEL 1.13946071685911<br>ETH 1.10815488817094<br>LTC 0.833316396622217<br>UNI 4.92563020566332 | | |
| 3.1.515671 | SHAN-IAN CAWILI | ADDRESS REDACTED | | | BTC 0.00366341707641565<br>ETH 2.69123530194747<br>LTC 3.66791051452118<br>XRP 1006.43560465239 | | |
| 3.1.515672 | SHANICA EDDY | ADDRESS REDACTED | | | CEL 713.347852884892 | | |
| 3.1.515673 | SHANICE CHENG SHEUE YING | ADDRESS REDACTED | | | BTC 0.000000521016256878<br>USDC 0.420985457281531 | | |
| 3.1.515674 | SHANICE CHOATE | ADDRESS REDACTED | | | BTC 0.000014428554603291 | | |
| 3.1.515675 | SHANICE GENAO | ADDRESS REDACTED | | | BTC 0.000436471446514141<br>USDC 2.00218301642999 | | |
| 3.1.515676 | SHANICE JOY CHUA | ADDRESS REDACTED | | | BTC 0.00152733366708508<br>CEL 11.4521583471151<br>ETH 0.0040771840610563 | | |
| 3.1.515677 | SHANICE LEWIS | ADDRESS REDACTED | | | BAT 0.384025159778243<br>BTC 0.000002985482681263<br>KNC 0.0850012900587967<br>LINK 0.0217575761580395<br>SNX 0.172515143675379<br>XLM 0.622457545719967 | | |
| 3.1.515678 | SHANICE LEWIS | ADDRESS REDACTED | | | CEL 3.08669141052771<br>ETH 0.03950194<br>LTC 0.55749002 | | |
| 3.1.515679 | SHANICE PAMUK | ADDRESS REDACTED | | | BTC 0.0203672522773345 | | |
| 3.1.515680 | SHANICE SIMMS | ADDRESS REDACTED | | | COMP 0.250460617780606<br>GUSD 0.142796182864394<br>LINK 1.54799751854837<br>USDC 0.247568922240284 | | |
| 3.1.515681 | SHANICE SIMS | ADDRESS REDACTED | | | BTC 0.020079089755877<br>EOS 0.0103148435989472<br>ETH 0.000036346252684386<br>MATIC 37.7445672287001<br>USDT ERC20 0.131613016875903 | | |
| 3.1.515682 | SHANICE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000118262796038862<br>CEL 0.532797257045485<br>XRP 97.8791029492163 | | |
| 3.1.515683 | SHANIE SIADOR | ADDRESS REDACTED | | | BSV 0.967068657197256<br>BTC 0.0225399685516494 | | |
| 3.1.515684 | SHANIECE CUNNINGHAM | ADDRESS REDACTED | | | BNB 0.0740660865973234<br>BTC 0.00231871139777556<br>CEL 3.64279340258854<br>ETH 0.204802358067749<br>USDC 5.13060164686525 | | |
| 3.1.515685 | SHANIEL CHETTY | ADDRESS REDACTED | | | ADA 0.000000362832697087<br>AVAX 0.0046948509642208<br>BTC 0.000043979736407545<br>CEL 3.5925070691054<br>DOT 0.000000000041559318<br>USDC 0.0684508077605277 | | |
| 3.1.515686 | SHANIEL SAMADHAN | ADDRESS REDACTED | | | BTC 0.000448282424550276 | | |
| 3.1.515687 | SHANIFA BEEVI | ADDRESS REDACTED | | | BTC 0.000000485869929768<br>LUNC 0.0044396970294927 | | |
| 3.1.515688 | SHANIKA ABEYWEERA | ADDRESS REDACTED | | | ADA 0.470251616651693<br>BNB 0.00267204702448785<br>CEL 0.00716237537662694 | | |
| 3.1.515689 | SHANIKA DILHANI | ADDRESS REDACTED | | | ADA 0.00264033226813938<br>BTC 0.000000247254460539<br>CEL 0.000540107858240796<br>USDT ERC20 0.313117623748357 | | |
| 3.1.515690 | SHANIKA GHERSETTI-SIKOS | ADDRESS REDACTED | | | ADA 0.0994486572432566<br>BNB 0.00127538035664698<br>BTC 0.000801348294187365<br>USDT ERC20 0.29554401717126 | | |
| 3.1.515691 | SHANIKA NISSANKA | ADDRESS REDACTED | | | BTC 0.00121221409029394<br>CEL 20.4162587127848<br>USDT ERC20 26743.1536233085 | | |
| 3.1.515692 | SHANIKA STEVENSON | ADDRESS REDACTED | | | BTC 0.00886275427110184<br>ETH 0.1006985601104<br>SGB 216.297813595609<br>XRP 1586.94949464603 | | |
| 3.1.515693 | SHANIKUMAR PATEL | ADDRESS REDACTED | | | ADA 199<br>BTC 0.00221212932973082<br>CEL 4.21384201575834 | | |
| 3.1.515694 | SHANIKYA BEAN | ADDRESS REDACTED | | | BTC 0.000849347136035586<br>SNX 55.3135953844731 | | |
| 3.1.515695 | SHANIL BANA | ADDRESS REDACTED | | | BTC 0.000973210422781513<br>MATIC 992.170016376863 | | |
| 3.1.515696 | SHANIL VELLIANI | ADDRESS REDACTED | | | BTC 0.0014421489420326<br>LTC 3.23400812349998 | | |
| 3.1.515697 | SHANIL VERMA | ADDRESS REDACTED | | | ADA 854.008550074239<br>BTC 0.017193760630351<br>ETH 3.48914615034587<br>LINK 20.2950594588088 | | |
| 3.1.515698 | SHANILKA UPANANDA BANAGE THENNE GEDARA SANTHUSH | ADDRESS REDACTED | | | CEL 0.00828910841228494<br>ETH 0.000230729520318019 | | |
| 3.1.515699 | SHANILLE REYNOLDS | ADDRESS REDACTED | | | BTC 0.06795378196693<br>CEL 52.8121127939078 | | |
| 3.1.515700 | SHANIN HISLOP | ADDRESS REDACTED | | | BTC 0.000020615400073465<br>CEL 9.10160405550521<br>DOGE 0.00177572615892753<br>ETH 0.000146198902505385<br>SOL 7.11061291848731<br>SUSHI 392.768543482103 | | |
| 3.1.515701 | SHANIQUA HAYNES | ADDRESS REDACTED | | | GUSD 25.6781472095748 | GUSD 500 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.515702 | SHANIQUA PRITCHETT | ADDRESS REDACTED | | | BTC 0.00000002508384032 | | |
| 3.1.515703 | SHANIQUE HOLLIDAY | ADDRESS REDACTED | | | LTC 0.978144645367345 | | |
| 3.1.515704 | SHANITA CHAPMAN | ADDRESS REDACTED | | | BTC 0.0361369493221168 | BTC 0.0014233 | |
| 3.1.515705 | SHANITA HAIRSTON | ADDRESS REDACTED | | | ADA 5.87171506510687<br>BCH 0.0446682016769463<br>BTC 0.00979105370815676<br>COMP 0.0362507356348819<br>ETH 0.097740392592959<br>MATIC 93.9313803677087<br>XLM 374.44286420025<br>XRP 405.531085603253 | | |
| 3.1.515706 | SHANITA HAWKINS | ADDRESS REDACTED | | | ETH 0.01937263 | | |
| 3.1.515707 | SHANITA MURRAY | ADDRESS REDACTED | | | BTC 0.000017890960559851 | | |
| 3.1.515708 | SHANJEEV SASI | ADDRESS REDACTED | | | BTC 0.000014178108303448<br>ETH 0.000051191836127012<br>LTC 0.000268417155351386<br>SNX 0.0170150938363468<br>USDC 0.0466417708854169 | | |
| 3.1.515709 | SHANKA DHARMARATNE | ADDRESS REDACTED | | | CEL 0.3632261819774<br>ETH 0.000027229758206953<br>MATIC 3.49828572395437<br>USDT ERC20 5.14365800823091 | | |
| 3.1.515710 | SHANKAR DEVKOTA | ADDRESS REDACTED | | | BTC 0.000534026448312396<br>ETH 0.0649998463779788<br>MATIC 68.6133081782779<br>USDC 274.784423162106 | BTC 0.00232998051500591<br>ETH 0.000000658246908045<br>MATIC 0.000000799209375061 | |
| 3.1.515711 | SHANKAR GANESH SOKKALINGA BALASUBRAMANIAN | ADDRESS REDACTED | | | ADA 829.276615389927<br>BTC 0.229738509148107<br>ETH 1.09198593993534<br>MATIC 177.666504482614 | | |
| 3.1.515712 | SHANKAR KANNUSAMY | ADDRESS REDACTED | | | BTC 0.00000281776113106 | | |
| 3.1.515713 | SHANKAR LAL | ADDRESS REDACTED | | | BTC 0.0155714455746022<br>CEL 6.82642140389136<br>USDC 0.647689146314699 | | |
| 3.1.515714 | SHANKAR MAHESHWARAIAH | ADDRESS REDACTED | | | BTC 0.00246259876224519<br>ETH 0.0430584797206527<br>LINK 0.124917698740179<br>MATIC 7.63221013452885 | BTC 4.01944586190161<br>ETH 40.1569984405126<br>LINK 258.964852794575<br>MATIC 3898.92365212884 | |
| 3.1.515715 | SHANKAR RAO | ADDRESS REDACTED | | | BTC 0.000180766601211306 | | |
| 3.1.515716 | SHANKAR RAO MATA | ADDRESS REDACTED | | | ADA 0.167485616967931<br>AVAX 6.41011332229532<br>BTC 0.00747286927258732<br>CEL 0.414488190010252<br>LINK 0.00229216979035066<br>MATIC 416.663234825883<br>MCDAI 0.03116526454906<br>SNX 0.0649035266911333<br>UNI 20.4553023093709<br>USDC 1614.5913791909<br>USDT ERC20 0.6327462987462 | BTC 0.00176485 | |
| 3.1.515717 | SHANKAR THANGAVELU | ADDRESS REDACTED | | | AAVE 13.0528390708676<br>ADA 57.0223199053276<br>BTC 0.000000807389006488<br>DOT 106.951433115494<br>LINK 65.4853696097918<br>LTC 7.65569248577017<br>MATIC 4.93636504392356<br>UNI 308.275575917693<br>USDC 0.00125975029704253<br>XLM 1476.51212270045<br>XRP 4320.18968710025<br>ZRX 1230.20210696695 | | |
| 3.1.515718 | SHANKAR TIWARI | ADDRESS REDACTED | | | ADA 0.549207731263327<br>BTC 0.000023257058440369<br>DOT 0.149601409749383<br>ETH 0.000720818656934325<br>LINK 0.0300381788190791<br>MANA 0.0189602459371417<br>MATIC 8.88370806978763 | | |
| 3.1.515719 | SHANKAR VENKATESH | ADDRESS REDACTED | | | BTC 0.000000006688061434<br>CEL 1.46077693110995 | | |
| 3.1.515720 | SHANKAR WARANG | ADDRESS REDACTED | | | BTC 0.00055114353345113<br>CEL 0.858701606669986<br>USDC 0.000002 | | |
| 3.1.515721 | SHANKARAKAILASAM MUTHU | ADDRESS REDACTED | | | BTC 0.00104952215750994<br>COMP 0.0121573463981358<br>LTC 0.000757222235217426<br>MATIC 0.433903511584285<br>MCDAI 0.0736090473900496<br>USDC 4.98980446433963 | | |
| 3.1.515722 | SHANKARRAO PATIL | ADDRESS REDACTED | | | BTC 0.000000008729495697<br>CEL 0.282842189161804 | | |
| 3.1.515723 | SHANKE TOYE NOLA | ADDRESS REDACTED | | | BTC 0.00120857605569118 | | |
| 3.1.515724 | SHANKER KOTHANDAN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.515725 | SHANKER KRISHNASAMY | ADDRESS REDACTED | | | AAVE 6.03181436<br>ADA 3341.54055<br>AVAX 10.80578497<br>BNB 0.03477307<br>BTC 1.09044014476219<br>CEL 1546.14906302785<br>DOT 504.4567788892<br>ETH 2.3809970148<br>LINK 837.03036168<br>LUNC 56.360149<br>MATIC 2925.97462668<br>SNX 253.62841209536<br>SOL 76.16623508<br>XRP 524.610475 | | |
| 3.1.515726 | SHANKER KUMR DESIJE | ADDRESS REDACTED | | | BTC 0.000119772505616038 | | |
| 3.1.515727 | SHANLEE SENANAYAKE | ADDRESS REDACTED | | | BTC 0.717789739589874<br>CEL 272.250208537721 | | |
| 3.1.515728 | SHANLEY MIRAFLOR | ADDRESS REDACTED | | | CEL 0.098019097446406<br>XRP 0.000000008766837734 | | |
| 3.1.515729 | SHANMUGAM CHANDRAN | ADDRESS REDACTED | | | ADA 103.088326279953<br>BTC 0.0125571312468737<br>CEL 1.24464382227321<br>ETH 0.158290645519892<br>LTC 0.0667816<br>XRP 184.014558376226 | | |
| 3.1.515730 | SHANMUGAM MUKUNDAN | ADDRESS REDACTED | | | USDC 0.115737571776718 | | |
| 3.1.515731 | SHANMUGAM NARAYANASAMY | ADDRESS REDACTED | | | BTC 0.000000690112783878<br>CEL 0.114517129861822 | | |
| 3.1.515732 | SHANMUGARAJA SELVAM | ADDRESS REDACTED | | | BTC 0.00000028041811369<br>USDC 0.778624616980698 | | |
| 3.1.515733 | SHANMUGARATNAM THAMBIPPILLAI | ADDRESS REDACTED | | | BTC 0.000000007668003449<br>CEL 1.14064169435758 | | |
| 3.1.515734 | SHANMUKHA TARUN PENUKONDA | ADDRESS REDACTED | | | BTC 0.0192632017909073<br>CEL 21.5604246313125<br>ETH 1.69569355758694 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.515735 | SHANNA ALBERT | ADDRESS REDACTED | | | AAVE 0.944798500261328<br>ADA 108.397360029776<br>BTC 0.0966131722336965<br>CEL 11.9344386775728<br>DOT 13.3504161788574<br>ETH 2.31929485915745<br>LINK 22.4081793851669<br>MATIC 148.710919975915<br>USDC 0.650118007708176 | | |
| 3.1.515736 | SHANNA BURMESTER | ADDRESS REDACTED | | | CEL 0.154881458148537<br>ETH 0.016285 | | |
| 3.1.515737 | SHANNA CLARK | ADDRESS REDACTED | | | ADA 220.103382627625<br>BTC 0.0316785747765925 | | |
| 3.1.515738 | SHANNA GATHRIGHT | ADDRESS REDACTED | | | LINK 36.0758215805795<br>MCDAI 42.3459966109681 | | |
| 3.1.515739 | SHANNA HAMMERBACHER | ADDRESS REDACTED | | | BTC 0.512861695535539<br>ETH 0.001893337960068<br>USDC 88.8238528738913 | ETH 0.000000615417751072<br>USDC 0.973 | |
| 3.1.515740 | SHANNA HEARN | ADDRESS REDACTED | | | BTC 0.0296184801429164 | | |
| 3.1.515741 | SHANNA HUDGIN | ADDRESS REDACTED | | | ETH 0.134574326579999 | | |
| 3.1.515742 | SHANNA NASH | ADDRESS REDACTED | | | ADA 176.811547267561<br>BNB 1.09031803590612<br>BSV 2.99996667<br>BTC 0.131615513402285<br>CEL 220.021641943993<br>ETC 87.1973657936203<br>LTC 0.70598806<br>LUNC 98.7930654809635<br>MATIC 2002.97085367926<br>USDC 255<br>XLM 3781.3681677 | | |
| 3.1.515743 | SHANNA SOWELL | ADDRESS REDACTED | | | ADA 0.0642939792075418<br>AVAX 0.00517167341562994<br>BTC 0.000000009608211971<br>MCDAI 0.000135542463127112 | AVAX 0.000000065869620141 | |
| 3.1.515744 | SHANNAH AHMED | ADDRESS REDACTED | | | BTC 0.00217423370690868<br>CEL 1.12848059521586<br>ETH 0.0205783765954181<br>USDC 27.6308229617453 | | |
| 3.1.515745 | SHANNAIN CHRISTINE ELLIS | ADDRESS REDACTED | | | AVAX 0.000076185377757773 | LUNC 104680.72707 | |
| 3.1.515746 | SHAN-NAM LAU | ADDRESS REDACTED | | | ADA 828.937219730941<br>BTC 0.075413022076279<br>CEL 52.5193333055668<br>DOT 0.069125142120283<br>ETH 2.73336454056256 | | |
| 3.1.515747 | SHANNE MAE BARDE | ADDRESS REDACTED | | | BTC 0.0032805<br>CEL 2.10635788100224 | | |
| 3.1.515748 | SHANNELLE GILLIANNE CHUA | ADDRESS REDACTED | | | BTC 0.000487386725911572<br>CEL 0.691108964889113<br>ETH 0.00137475757567527<br>LTC 0.000000001875030866<br>USDC 0.305085926768268<br>USDT ERC20 0.000000973646723647<br>XRP 0.000000810945741727 | | |
| 3.1.515749 | SHANNEN BROWNLIE | ADDRESS REDACTED | | | CEL 116.176928879139 | | |
| 3.1.515750 | SHANNEN FERRELL | ADDRESS REDACTED | | | BTC 0.00093632105873717<br>SGB 536.694785750705<br>XLM 318.164478225868<br>XRP 3510.72951052296 | | |
| 3.1.515751 | SHANNEN GALVIN | ADDRESS REDACTED | | | BTC 0.001350325728751<br>MATIC 1003.58139150576<br>USDC 5587.50901009206 | | |
| 3.1.515752 | SHANNEN SOH | ADDRESS REDACTED | | | ADA 0.239155442379995<br>BTC 0.00115843386602407<br>CEL 1.00720887956661<br>XRP 0.315656729508446 | | |
| 3.1.515753 | SHANNEN VALERIE TAN | ADDRESS REDACTED | | | BTC 0.000011167643156955<br>CEL 0.60332004852085<br>USDC 0.742814900816381 | | |
| 3.1.515754 | SHANNI LIU | ADDRESS REDACTED | | | BNB 0.00102135610011815<br>CEL 0.182025366324391<br>ETC 51.7426810181433<br>LINK 0.0019549683928189<br>LTC 8.556843184944<br>LUNC 0.0234908755808852<br>SNX 339.164258254339<br>UNI 0.00402732237753823<br>XRP 0.0483157369124761 | | |
| 3.1.515755 | SHANNOAH TAITE | ADDRESS REDACTED | | | CEL 0.0490316323338242<br>COMP 0.01340906<br>XLM 36.394692 | | |
| 3.1.515756 | SHANNON ABRAHAMSON | ADDRESS REDACTED | | | BTC 0.0118443833511837<br>USDC 551.122125014426 | | |
| 3.1.515757 | SHANNON ALAN FRANCIS TURNER | ADDRESS REDACTED | | | BTC 0.00166840295124523<br>ETH 1.05401191235225<br>LUNC 0.230358818150993 | | |
| 3.1.515758 | SHANNON ALAN PEACOCK | ADDRESS REDACTED | | | BTC 0.00129231985687888<br>ETH 0.731939759181333 | ETH 0.00014913 | |
| 3.1.515759 | SHANNON ALEXANDRA KEARNS | ADDRESS REDACTED | | | ETH 0.00160752752274201 | | |
| 3.1.515760 | SHANNON ANDERSEN | ADDRESS REDACTED | | | BTC 0.0278628474240092<br>ETH 0.201143597828759 | | |
| 3.1.515761 | SHANNON ATKINSON | ADDRESS REDACTED | | | BTC 0.00000825532295649099<br>ETH 0.000147940805892706 | | |
| 3.1.515762 | SHANNON BAILEY | ADDRESS REDACTED | | | CEL 8.5516000797241 | | |
| 3.1.515763 | SHANNON BAILEY MCGRAW | ADDRESS REDACTED | | | DOT 31.5729254419753<br>ETH 0.00155065425729886<br>LINK 55.6513000922395<br>MATIC 356.921780868034<br>SOL 18.4009297777235 | | |
| 3.1.515764 | SHANNON BAILLIE | ADDRESS REDACTED | | | BTC 0.000827669864581165<br>USDC 14.9970484704553 | | |
| 3.1.515765 | SHANNON BEAHLER | ADDRESS REDACTED | | | ADA 50.4885691225279<br>ETH 0.0164227363072507 | | |
| 3.1.515766 | SHANNON BEATH | ADDRESS REDACTED | | | BTC 0.000000008583985856<br>CEL 11.7979249900365<br>ETH 0.482255097036518<br>USDC 1.67 | | |
| 3.1.515767 | SHANNON BEATTIE | ADDRESS REDACTED | | | BTC 0.000884198348607204<br>CEL 9.11344740194886 | | |
| 3.1.515768 | SHANNON BETTELHEIM | ADDRESS REDACTED | | | BTC 0.000064717874882633<br>ETH 0.00335334528013733<br>USDC 23.6896344588803 | BTC 0.00002867869822791<br>ETH 0.000268398139091027<br>USDC 81.6326699417512 | |
| 3.1.515769 | SHANNON BIRD | ADDRESS REDACTED | | | BTC 0.000009624334171789<br>ETH 0.000537768999692568<br>SNX 0.016402928543156 | | BTC 0.00576726346762872<br>ETH 0.348379739234449<br>SNX 4.67723463812734 |
| 3.1.515770 | SHANNON BISHOP | ADDRESS REDACTED | | | BTC 0.000001898116439698<br>USDC 0.0800513993651979 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.515771 | SHANNON BLIETZ | ADDRESS REDACTED | | | AAVE 0.000599902009610635<br>BTC 0.918009373439462<br>DOT 0.0413907313597117<br>EOS 0.0173607806591053<br>ETH 1.38910799762663<br>MATIC 0.645874694733337 | BTC 0.00000032 | |
| 3.1.515772 | SHANNON BOND | ADDRESS REDACTED | | | CEL 1.06263944689214 | | |
| 3.1.515773 | SHANNON BRADLEY | ADDRESS REDACTED | | | ADA 26199.4595840819<br>BTC 2.59394474473854<br>CEL 322.411107878555<br>ETH 8.61384646544884<br>LINK 484.713844477574<br>XLM 6.64660717534917 | | |
| 3.1.515774 | SHANNON BURGESS | ADDRESS REDACTED | | | AVAX 0.00168037859511931<br>BTC 0.000027569554240595<br>BUSD 0.00271506903018478<br>ETH 0.000280598054312618 | | AVAX 0.000050019657661774<br>BTC 0.000000789174793879<br>BUSD 0.00738144393371518<br>ETH 0.000000275318190605 |
| 3.1.515775 | SHANNON BURGESS | ADDRESS REDACTED | | | LINK 0.0313350755561499 | | |
| 3.1.515776 | SHANNON BURKE | ADDRESS REDACTED | | | CEL 3.24666243809432 | | |
| 3.1.515777 | SHANNON BURKMAN | ADDRESS REDACTED | | | BTC 0.000216789891851657<br>ETH 0.000655993665333843<br>USDC 0.0206084426070287 | | |
| 3.1.515778 | SHANNON BUTCHER | ADDRESS REDACTED | | | BTC 0.000000001696297732 | | |
| 3.1.515779 | SHANNON CAMILLE SMITH | ADDRESS REDACTED | | | | BTC 0.06575988 | |
| 3.1.515780 | SHANNON CAMPBELL | ADDRESS REDACTED | | | ADA 0.296353548120341<br>BTC 0.00176797526200214<br>ETH 0.00043200183385946<br>USDT ERC20 227.244176006035<br>XRP 0.121245179255136 | | |
| 3.1.515781 | SHANNON CARLSON | ADDRESS REDACTED | | | CEL 79.3589898254209<br>ETH 1.15963784784935 | | |
| 3.1.515782 | SHANNON CARROLL | ADDRESS REDACTED | | | BTC 0.00289560909500276 | | |
| 3.1.515783 | SHANNON CASE | ADDRESS REDACTED | | | BTC 0.410257915887037<br>CEL 223.798355578224<br>ETH 2.31957152301344<br>USDC 40.664298514679 | USDC 0.000000352758832005 | |
| 3.1.515784 | SHANNON CHAMBERS | ADDRESS REDACTED | | | BTC 0.0139583258729576<br>ETH 0.992562428745078<br>SNX 11.4916875734983 | | |
| 3.1.515785 | SHANNON CHIN | ADDRESS REDACTED | | | CEL 0.587007528826339<br>ETH 0.01304026<br>XRP 32.4661005995039 | | |
| 3.1.515786 | SHANNON CHUDOBIAK | ADDRESS REDACTED | | | BTC 0.0098962408008774 | | |
| 3.1.515787 | SHANNON CLARK | ADDRESS REDACTED | | | BTC 0.0175781119121718<br>CEL 21.2338396860287<br>ETH 0.372995397997009<br>USDC 773.969159181007 | | |
| 3.1.515788 | SHANNON CODY | ADDRESS REDACTED | | | BTC 0.0125483161329419 | | |
| 3.1.515789 | SHANNON COMER | ADDRESS REDACTED | | | BTC 0.000151030028589449 | | BTC 0.000000000624011392 |
| 3.1.515790 | SHANNON CONRAD | ADDRESS REDACTED | | | BTC 0.0018965034602105<br>ETH 0.0605252588117664<br>MATIC 77.9478649538652 | | |
| 3.1.515791 | SHANNON COOK | ADDRESS REDACTED | | | BAT 0.0851112869931283 | | |
| 3.1.515792 | SHANNON COSGROVE | ADDRESS REDACTED | | | BTC 0.000457996909151952<br>CEL 91.2725931196747<br>TGBP 448.265356980957 | | |
| 3.1.515793 | SHANNON DANIELS | ADDRESS REDACTED | | | BTC 0.113252645994563<br>ETH 0.327702770096591 | | |
| 3.1.515794 | SHANNON DARK | ADDRESS REDACTED | | | BTC 0.436328691454569 | | |
| 3.1.515795 | SHANNON DAVID JONES | ADDRESS REDACTED | | | AAVE 0.0100690764187982<br>AVAX 121.813637515185<br>BTC 10.4815832461353<br>ETH 27.5556167091141<br>LINK 0.199337463954193<br>LTC 0.0061144977285728<br>MATIC 17507.8471348969<br>PAX 46517.1720490074<br>PAXG 0.000074448326513333<br>UNI 0.065698467955489<br>USDC 52208.0859713273<br>XLM 0.542135319548876<br>ZEC 0.0020218080738268 | AAVE 0.000000497178704961<br>BTC 0.00000083<br>ETH 0.000000188179034736<br>LINK 0.000000482915399634<br>USDC 2433.36 | |
| 3.1.515796 | SHANNON DAVID SWENSON | ADDRESS REDACTED | | | ADA 194.914518974975<br>ETH 1.02660040715173<br>MATIC 127.221357035463 | | |
| 3.1.515797 | SHANNON DAVIS | ADDRESS REDACTED | | | BTC 0.000136309995404552 | | |
| 3.1.515798 | SHANNON DAVIS | ADDRESS REDACTED | | | BTC 0.0020054458800464 | | |
| 3.1.515799 | SHANNON DEBOER | ADDRESS REDACTED | | | BTC 0.000368209859350294 | | |
| 3.1.515800 | SHANNON DEHGHANPIR | ADDRESS REDACTED | | | ADA 0.16833848096588<br>BTC 0.0000004142853584579999<br>USDC 0.550252898993395 | | |
| 3.1.515801 | SHANNON DIANE THOMAS | ADDRESS REDACTED | | | BTC 0.00160352519914991<br>USDC 1013.55931165028 | | |
| 3.1.515802 | SHANNON DIAS-MCCANN | ADDRESS REDACTED | | | BTC 0.0015506012101159<br>ETH 0.0246922313714189<br>USDC 0.0731989644012358 | | |
| 3.1.515803 | SHANNON DSOUZA | ADDRESS REDACTED | | | BTC 0.000001087796094034<br>CEL 0.994150083487624<br>ETH 0.00009784200161044<br>USDC 0.155077311884719 | | |
| 3.1.515804 | SHANNON EDWARDS | ADDRESS REDACTED | | | BTC 0.103415129974905 | | |
| 3.1.515805 | SHANNON ELISSA GOEKEN | ADDRESS REDACTED | | | ADA 4066.73054067211<br>AVAX 4.18295483839932<br>BTC 0.265098906017418<br>ETH 0.200233712454794<br>MATIC 514.075366418671<br>SOL 22.543496062332<br>UNI 23.5662790305013<br>XLM 623.045189460666 | | |
| 3.1.515806 | SHANNON ELLIS | ADDRESS REDACTED | | | BTC 0.00959323987297728<br>ETH 0.00199491884714812<br>USDC 773.167131599402 | | |
| 3.1.515807 | SHANNON EPPS | ADDRESS REDACTED | | | ADA 619.906956990273<br>BTC 0.246074594998616<br>ETH 2.52258447865026<br>MATIC 2909.76618848541<br>USDC 11.0341777164626 | | |
| 3.1.515808 | SHANNON EVANS | ADDRESS REDACTED | | | LINK 0.0934054307282396 | | |
| 3.1.515809 | SHANNON EXPOSITO | ADDRESS REDACTED | | | BTC 0.0274081891543831<br>CEL 3.17902405620613<br>ETH 0.104536549868969<br>USDC 3907.87416949902 | | |
| 3.1.515810 | SHANNON FERACO | ADDRESS REDACTED | | | BTC 0.00002189347380993<br>USDC 3.46667636286774<br>XRP 1.11663984100731 | | |
| 3.1.515811 | SHANNON FISHER | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.515812 | SHANNON FLORES | ADDRESS REDACTED | | | ADA 102.428247684481 | | |
| 3.1.515813 | SHANNON FONG | ADDRESS REDACTED | | | ETH 0.000366184178458812<br>UNI 0.00795464081047248<br>USDC 0.00595534831868692 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.515814 | SHANNON FORTNER | ADDRESS REDACTED | | | XRP 0.0094015533679927 | | |
| 3.1.515815 | SHANNON FOURNIER | ADDRESS REDACTED | | | 1INCH 72.9900847743312<br>MANA 0.00728166701800524<br>USDC 26.8286724796419<br>XLM 24.2284125100994 | | |
| 3.1.515816 | SHANNON FRANCIS | ADDRESS REDACTED | | | BTC 0.0000005116575248449999<br>CEL 0.0455598158584517 | | |
| 3.1.515817 | SHANNON FUCHS | ADDRESS REDACTED | | | BTC 0.00000149377478562499 | | |
| 3.1.515818 | SHANNON GAVOZZI | ADDRESS REDACTED | | | BTC 0.00236528522603206<br>ETH 0.618622140882082<br>LINK 4.93775645262307<br>MATIC 888.75516165094 | | |
| 3.1.515819 | SHANNON GILLESPIE | ADDRESS REDACTED | | | BTC 0.000071989118514487<br>MATIC 21.3147735396448 | BTC 0.00007464 | |
| 3.1.515820 | SHANNON GLEN | ADDRESS REDACTED | | | CEL 1.07777586316291 | | |
| 3.1.515821 | SHANNON GLODT | ADDRESS REDACTED | | | BTC 0.0473079163039967<br>ETH 1.63534020383067<br>LTC 10.6015641007987 | | |
| 3.1.515822 | SHANNON GLOVER | ADDRESS REDACTED | | | ETH 0.0524737287949125 | | |
| 3.1.515823 | SHANNON GOH | ADDRESS REDACTED | | | CEL 0.587306523659719 | | |
| 3.1.515824 | SHANNON GRINDINGER | ADDRESS REDACTED | | | BTC 0.0099796760452491 | | |
| 3.1.515825 | SHANNON GRINNELL | ADDRESS REDACTED | | | BTC 1.71415403033925 | | |
| 3.1.515826 | SHANNON GRINNELL | ADDRESS REDACTED | | | BTC 0.00493918087272879<br>CEL 13.62124230106 | | |
| 3.1.515827 | SHANNON GUGGENHEIMER | ADDRESS REDACTED | | | BTC 0.000001859953274451<br>USDC 3.4975391032721 | | |
| 3.1.515828 | SHANNON GURLEY | ADDRESS REDACTED | | | USDC 126.758901310659 | | |
| 3.1.515829 | SHANNON HABISREITINGER | ADDRESS REDACTED | | | BTC 0.0191825592231207<br>CEL 1.14423934594222<br>COMP 0.151487545310262<br>EOS 4.63951872006481<br>ETH 0.105112961136512<br>LTC 0.370373407441045<br>MATIC 297.084805224318<br>SNX 3.25760850896694<br>UMA 0.00547222720869473<br>USDC 5108.02240769184<br>XLM 143.452060393529<br>XRP 0.344279815307651<br>ZEC 0.00394056005220119 | | |
| 3.1.515830 | SHANNON HAGE | ADDRESS REDACTED | | | BTC 0.0496531731047782<br>COMP 3.29416588882689<br>DASH 31.7974021081102<br>ETH 0.413886680764283<br>LINK 2.23361719472832<br>LTC 30.7443437212791<br>MATIC 8123.80630446267<br>SGB 2078.33380246297<br>XLM 3154.41435474189<br>XRP 358.456355451229<br>ZEC 0.00267104694802736 | | |
| 3.1.515831 | SHANNON HAMLETT | ADDRESS REDACTED | | | ADA 613.980662624923<br>BTC 2.55054843956823<br>DASH 3.65435133625214<br>EOS 0.90883558692016<br>ETC 11.4233722718157<br>ETH 74.8793459754989<br>LTC 0.317250654447958<br>LUNC 2.35224106821757<br>PAXG 0.200056354432042<br>UNI 73.9296671225685<br>XLM 2092.60954810324<br>XRP 1292.45892924805<br>XTZ 58.6499816161661<br>ZRX 350.01330903813 | | |
| 3.1.515832 | SHANNON HEROUX | ADDRESS REDACTED | | | ADA 217.242322595895<br>BTC 0.00112664967677191<br>DOT 6.38290498978657<br>USDC 8.77331789173645 | USDC 0.000005934944934 95 | |
| 3.1.515833 | SHANNON HEYDEN | ADDRESS REDACTED | | | GUSD 1141.6153566266 | | |
| 3.1.515834 | SHANNON HITTLE | ADDRESS REDACTED | | | ADA 40.5034863034147<br>MATIC 44.3966288305161<br>USDC 97.5527489157928 | | |
| 3.1.515835 | SHANNON HOMER | ADDRESS REDACTED | | | BTC 0.046046787492177<br>CEL 7.80214558533707<br>USDC 221.035714 | | |
| 3.1.515836 | SHANNON IECELY NABONG | ADDRESS REDACTED | | | CEL 0.00675583100699941 | | |
| 3.1.515837 | SHANNON IOFFE | ADDRESS REDACTED | | | ETH 0.0581556196633106 | | |
| 3.1.515838 | SHANNON JOHNSON | ADDRESS REDACTED | | | BTC 0.000418385418043432 | | |
| 3.1.515839 | SHANNON JOHNSTON | ADDRESS REDACTED | | | BTC 0.000009546099079873<br>CEL 0.158601314200237 | | |
| 3.1.515840 | SHANNON JONES | ADDRESS REDACTED | | | BCH 0.00126745471231561<br>DASH 0.00538462195701797<br>LTC 0.00261121664789678<br>SGB 0.0723112931658246<br>XLM 3.12167248975116<br>XRP 3.77618400088074 | | |
| 3.1.515841 | SHANNON JONES | ADDRESS REDACTED | | | BTC 0.000000082781413529<br>MATIC 0.110610513194443 | BTC 0.000008076752810528<br>MATIC 0.546043214615014 | |
| 3.1.515842 | SHANNON K S FENG | ADDRESS REDACTED | | | BTC 0.129637029579813<br>ETH 2.97780635711119 | | |
| 3.1.515843 | SHANNON KARLSTROM | ADDRESS REDACTED | | | BAT 65.6476707337859<br>BTC 0.269471827358385<br>ETH 1.55126185480723<br>MATIC 1533.32313156419<br>SOL 1.26613894428659<br>USDC 4431.83605883551<br>XRP 302.748804 | ETH 0.00680305420545771<br>SOL 0.000000294<br>USDC 0.003 | |
| 3.1.515844 | SHANNON KEANY | ADDRESS REDACTED | | | USDC 0.00270753967641892 | | |
| 3.1.515845 | SHANNON KELLEY | ADDRESS REDACTED | | | BTC 0.000000291125055427<br>DOT 0.00666863841955639<br>ETH 0.000003549984864897<br>LINK 0.00207320618883478<br>MATIC 1.47409328291529<br>PAX 0.00448246908902222 | BTC 0.000000001119469673<br>DOT 0.000000000084341993<br>PAX 4.77318185900449 | |
| 3.1.515846 | SHANNON KEOWN | ADDRESS REDACTED | | | USDC 0.175816589286463<br>XLM 0.0319133780736487 | | |
| 3.1.515847 | SHANNON KERR | ADDRESS REDACTED | | | BTC 0.00428828324482629<br>CEL 0.378320565114831<br>ETH 0.423837286100401<br>USDT ERC20 0.002192 | | |
| 3.1.515848 | SHANNON KIBLER | ADDRESS REDACTED | | | ADA 9005.96502554631<br>BTC 3.53038738146431<br>ETH 14.1728784542507<br>LTC 27.6618696612249<br>MATIC 1377.34148252071<br>SOL 20.832278775329<br>USDC 7642.82774529366 | BTC 0.00183258<br>ETH 0.00675624542652329 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.515849 | SHANNON KIM | ADDRESS REDACTED | | | BTC 0.000209568864488918<br>ETH 0.00174486690244063<br>SOL 0.00769009843525368 | BTC 0.000000008048753079 | |
| 3.1.515850 | SHANNON KINCH | ADDRESS REDACTED | | | BTC 0.00026786<br>CEL 3.16301292533259<br>ETH 0.01897253 | | |
| 3.1.515851 | SHANNON KOWALZYK | ADDRESS REDACTED | | | USDC 0.005402770620563 | | |
| 3.1.515852 | SHANNON KUYKENDALL | ADDRESS REDACTED | | | BTC 0.000666974608067959 | | |
| 3.1.515853 | SHANNON L GRUTZA | ADDRESS REDACTED | | | ETH 0.000000728920834056999 | | |
| 3.1.515854 | SHANNON LADONNA GRINDINGER | ADDRESS REDACTED | | | ETH 0.00160305326344334 | | |
| 3.1.515855 | SHANNON LATIMER | ADDRESS REDACTED | | | BTC 0.470539369433819<br>ETH 16.7850161693177<br>LINK 50.8217433132305<br>MATIC 15818.5533212267<br>XLM 6602.91029595517<br>XRP 10839.936867 | | |
| 3.1.515856 | SHANNON LAWTON | ADDRESS REDACTED | | | ADA 563.105325715351<br>BTC 0.149906188764331<br>ETH 0.609888579634389<br>LTC 2.06694815797146<br>USDC 32.6073192223198<br>XLM 989.867125807343 | | |
| 3.1.515857 | SHANNON LING | ADDRESS REDACTED | | | BTC 0.000261292087957154 | | |
| 3.1.515858 | SHANNON LOCKE | ADDRESS REDACTED | | | BTC 0.110345940270282<br>COMP 0.0208199908045699<br>ETH 1.04729761350238<br>MATIC 263.026905956717<br>XLM 0.218978697469982 | | |
| 3.1.515859 | SHANNON LOLLIOT | ADDRESS REDACTED | | | BTC 0.000006357090368149<br>CEL 0.101289598620434<br>ETH 0.0001859450339885<br>XLM 0.0353347989749111<br>XRP 0.134953913554131 | | |
| 3.1.515860 | SHANNON LOUYINDOULA | ADDRESS REDACTED | | | SGB 12.8228650403349<br>XRP 83.8793517317082 | | |
| 3.1.515861 | SHANNON MACDONALD | ADDRESS REDACTED | | | BTC 0.0169523877033546 | | |
| 3.1.515862 | SHANNON MARIE BRODERICK | ADDRESS REDACTED | | | AVAX 54.6506915670708<br>BTC 0.00175811198615997<br>DOGE 4593.85397380568 | | |
| 3.1.515863 | SHANNON MARTINSEN | ADDRESS REDACTED | | | ADA 233.481028489075<br>AVAX 1.47610010464951<br>BTC 0.0228559606320686<br>DOT 13.5593247072514<br>ETH 0.0104368997091919<br>MATIC 184.667896514426 | MATIC 35.88464583 | |
| 3.1.515864 | SHANNON MCCANN | ADDRESS REDACTED | | | BTC 0.00106998628889337<br>XRP 3536.35547063416 | | |
| 3.1.515865 | SHANNON MCDONALD | ADDRESS REDACTED | | | BTC 0.000000943739711766<br>USDC 0.527673498352048<br>XLM 0.0074283958612531 | | |
| 3.1.515866 | SHANNON MCDONELL | ADDRESS REDACTED | | | BTC 0.000000698355303061<br>CEL 0.000057480548194099<br>USDC 0.231002885851479 | | |
| 3.1.515867 | SHANNON MCDONELL | ADDRESS REDACTED | | | BTC 0.000000004845454003<br>CEL 0.000116772864669105<br>USDC 0.000020592872021852 | | |
| 3.1.515868 | SHANNON MCDONELL | ADDRESS REDACTED | | | BTC 0.000000167828036598<br>CEL 0.000023068753805914<br>USDC 0.000021479600258063 | | |
| 3.1.515869 | SHANNON MCDONELL | ADDRESS REDACTED | | | BTC 0.00000067905248021<br>CEL 0.000107559569027974<br>USDC 0.247497609621616 | | |
| 3.1.515870 | SHANNON MCDONELL | ADDRESS REDACTED | | | BTC 0.0426770777661553<br>BUSD 348.518925549901<br>CEL 168658.717711246<br>ETH 9.30879332140734<br>GUSD 10.2327611684692<br>KNC 0.00549023017164342<br>MCDAI 0.00177293275341859<br>PAX 0.00107196020045759<br>PAXG 0.666996540654768<br>SNX 211.546700710633<br>UNI 626.579254291886<br>USDC 618.431412819006<br>USDT ERC20 0.00321852145134165<br>XLM 0.000825147976152409 | | GUSD 0.00271350774445542<br>USDC 0.000000026487364045 |
| 3.1.515871 | SHANNON MCGUCKIN | ADDRESS REDACTED | | | BTC 0.000086802886773424<br>CEL 0.101016432248911<br>ETH 0.000248531038941164<br>XRP 0.40745272486751 | | |
| 3.1.515872 | SHANNON MCMAHAN | ADDRESS REDACTED | | | BTC 0.0873116374776279<br>ETH 0.270270506517903 | | |
| 3.1.515873 | SHANNON MICHAEL | ADDRESS REDACTED | | | CEL 4725.96577427641<br>MATIC 4.08089976624132<br>SGB 6170.60452144513<br>USDC 0.000000446818499784 | | |
| 3.1.515874 | SHANNON MICHAEL PACE | ADDRESS REDACTED | | | | BTC 0.00000035<br>XRP 99.75 | |
| 3.1.515875 | SHANNON MILLER | ADDRESS REDACTED | | | BTC 0.00359906981888699<br>USDC 7129.53088084463 | | |
| 3.1.515876 | SHANNON MILLER | ADDRESS REDACTED | | | BTC 0.313660283938186<br>CEL 4.64878891592218<br>ETH 0.0788660768513858<br>LUNC 5.00476754187288<br>MATIC 307.980905339594<br>SOL 2.693797759399<br>USDT ERC20 1.63813442491699 | | |
| 3.1.515877 | SHANNON MILLIORN | ADDRESS REDACTED | | | BTC 0.000019114712255449 | | |
| 3.1.515878 | SHANNON MONTE | ADDRESS REDACTED | | | ADA 85.8946903634734<br>BTC 0.0209762342452378<br>DOT 3.77427299294777<br>XRP 152.860384695374 | | |
| 3.1.515879 | SHANNON MORGAN | ADDRESS REDACTED | | | ADA 302.80898383581<br>BTC 0.0024113679251492<br>ETH 2.33163900549515<br>GUSD 3.33386263572326<br>USDC 0.0636904636176917 | GUSD 2725.28160253723<br>USDC 52.0614514969127 | |
| 3.1.515880 | SHANNON MORRISON | ADDRESS REDACTED | | | AAVE 0.000212335498218333<br>ADA 0.00667468767654234<br>BTC 0.00001231909456706<br>EOS 0.0106157571005507<br>ETH 0.000007302367436169<br>LINK 0.000940441093951589<br>LTC 0.00014408968508484<br>MATIC 0.0443096407851149<br>SNX 0.0117250548607285<br>XLM 0.0467525019914652 | | |
| 3.1.515881 | SHANNON MURPHY | ADDRESS REDACTED | | | BTC 0.00341794557745294<br>ETH 0.119925408680561 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.515882 | SHANNON MUSTIPHER | ADDRESS REDACTED | | | BTC 0.0206114476078409<br>ETH 0.0919501134745348<br>USDC 0.681804520751361 | | |
| 3.1.515883 | SHANNON NARDI | ADDRESS REDACTED | | | BTC 0.897077271985953<br>ETH 10.484270432274<br>USDC 9.43617370285344 | BTC 0.16166931 | |
| 3.1.515884 | SHANNON NATT | ADDRESS REDACTED | | | BTC 0.00526459338489739<br>CEL 1.81186459084477<br>DOT 7.99953520456202<br>ETH 0.000118972178257714<br>LINK 1.63639027911971 | | |
| 3.1.515885 | SHANNON NIEMIEC | ADDRESS REDACTED | | | BTC 0.449527250710263<br>ETH 0.467873147916886<br>LTC 9.34499764907136 | | |
| 3.1.515886 | SHANNON NORMAN | ADDRESS REDACTED | | | CEL 1.09245122592432 | | |
| 3.1.515887 | SHANNON O'CONNELL | ADDRESS REDACTED | | | BTC 0.00219204955563955<br>ETH 1.10643421305399 | | |
| 3.1.515888 | SHANNON OLEARY | ADDRESS REDACTED | | | BTC 0.000757205785345396<br>SGB 1788.56312135183<br>XLM 2.07523971523038<br>XRP 0.000000826321444622 | | |
| 3.1.515889 | SHANNON O'REILLY | ADDRESS REDACTED | | | BTC 0.00251120225539583<br>CEL 0.0320829218020859<br>MATIC 175.432070529582<br>SNX 32.0588792232366<br>XRP 1448.50163257089 | | |
| 3.1.515890 | SHANNON OWENS | ADDRESS REDACTED | | | BTC 0.0204464594233466<br>ETH 0.106075266083303 | | |
| 3.1.515891 | SHANNON PADILLA | ADDRESS REDACTED | | | BTC 0.00250164219016163<br>ETH 0.134569262980356 | | |
| 3.1.515892 | SHANNON PARKER | ADDRESS REDACTED | | | BTC 0.00101287393880171<br>ETH 0.105656830340623 | | |
| 3.1.515893 | SHANNON PATRICE KING | ADDRESS REDACTED | | | BTC 0.000019045756487872<br>CEL 1.13643698323502<br>DOGE 72.4618787400416<br>LTC 0.00344932054820665<br>SGB 7.20762210047257<br>USDC 0.0218865120950301<br>XLM 3.03430988204914<br>XRP 0.000000131835144837 | | SGB 5151.11332499342 |
| 3.1.515894 | SHANNON PATRICIA LEIGH SAGAWE | ADDRESS REDACTED | | | BTC 0.0042256889178324<br>ETH 0.151972372925357 | | |
| 3.1.515895 | SHANNON PEEKS | ADDRESS REDACTED | | | BTC 0.000001139343809693<br>ETH 0.000008146005355959<br>MCDAI 0.0135108984883317 | BTC 0.000000005226700378 | |
| 3.1.515896 | SHANNON PEREZ | ADDRESS REDACTED | | | ADA 229.980475920895<br>BTC 0.0599713539491733<br>LINK 9.00574911785159 | | |
| 3.1.515897 | SHANNON PRIDMORE | ADDRESS REDACTED | | | CEL 1.06368687877397 | | |
| 3.1.515898 | SHANNON QUEZADA | ADDRESS REDACTED | | | ETH 0.000165405398883256<br>MATIC 17238.6523517185<br>USDC 0.00655709106927488 | MATIC 1808.7893 | |
| 3.1.515899 | SHANNON QUICK | ADDRESS REDACTED | | | ETH 0.00556214639918167 | | |
| 3.1.515900 | SHANNON RATHJEN | ADDRESS REDACTED | | | BTC 0.000000005081567189<br>CEL 0.00186268779782122 | | |
| 3.1.515901 | SHANNON REILLY | ADDRESS REDACTED | | | USDC 0.00209524594409127 | | |
| 3.1.515902 | SHANNON ROBERTS | ADDRESS REDACTED | | | BTC 0.0483008167979741 | | |
| 3.1.515903 | SHANNON ROBINSON | ADDRESS REDACTED | | | BTC 0.002177588156206<br>USDT ERC20 28.2794635303608 | | |
| 3.1.515904 | SHANNON ROMANO | ADDRESS REDACTED | | | BTC 0.0083295838262166<br>MCDAI 74.3172904152436 | | |
| 3.1.515905 | SHANNON ROSE DUNCAN | ADDRESS REDACTED | | | BTC 0.00115863123679081<br>USDC 414.894561704378 | | |
| 3.1.515906 | SHANNON ROTH | ADDRESS REDACTED | | | CEL 4.27120847339164<br>DOT 0.000000000067445421<br>LUNC 0.000000007446153846 | | |
| 3.1.515907 | SHANNON SALTER | ADDRESS REDACTED | | | BTC 0.000058632023598865<br>CEL 1.09147426591131<br>ETH 0.000134728208138269<br>USDC 0.00118507028998156 | | |
| 3.1.515908 | SHANNON SAMARASEKERA | ADDRESS REDACTED | | | BTC 0.00028135746276171<br>CEL 11.7330486453769<br>ETH 0.00401704707190989 | | |
| 3.1.515909 | SHANNON SCARROTT | ADDRESS REDACTED | | | BTC 1.31981136893711 | BTC 0.00813428555205635 | |
| 3.1.515910 | SHANNON SCULLION | ADDRESS REDACTED | | | BTC 0.0115793022007238<br>ETH 0.0445312607682487 | | |
| 3.1.515911 | SHANNON SECATERO | ADDRESS REDACTED | | | BTC 0.0165726771575007<br>ETH 0.282118925070139 | | |
| 3.1.515912 | SHANNON SEEGERT | ADDRESS REDACTED | | | BTC 0.00101243413675342<br>USDC 423.577565441832 | | |
| 3.1.515913 | SHANNON SHARP | ADDRESS REDACTED | | | ADA 38.7460148232449<br>DASH 3.17601262407754<br>ETH 0.0276347584468588<br>MATIC 181.324870214413 | | |
| 3.1.515914 | SHANNON SHIANG | ADDRESS REDACTED | | | BTC 0.203740591076348<br>ETH 8.38341476595273<br>LINK 67.4965083856033<br>LTC 5.68443375277641<br>MATIC 3436.41557540767 | | |
| 3.1.515915 | SHANNON SHIMROCK | ADDRESS REDACTED | | | BTC 0.0010218826486079<br>DOT 47.8447164838067 | | |
| 3.1.515916 | SHANNON SILVA | ADDRESS REDACTED | | | ADA 728.558334665012<br>BTC 0.218996536131143<br>USDC 6091.72122090235 | | |
| 3.1.515917 | SHANNON SMITH | ADDRESS REDACTED | | | BTC 0.0424680071838758<br>ETH 1.51954565648535<br>MATIC 0.459210003012236<br>USDC 0.467106267242127 | | |
| 3.1.515918 | SHANNON SMITH | ADDRESS REDACTED | | | ADA 0.0136367651269849<br>BTC 0.0112221639590128<br>BUSD 0.175185969020109<br>ETC 0.000595076054827453<br>ETH 0.00942330141258618<br>MATIC 0.181037601458237<br>SNX 19.6863599281826<br>TUSD 0.218380208075978<br>USDT ERC20 0.0691150676886263<br>XLM 109.716353043775 | | |
| 3.1.515919 | SHANNON SOH | ADDRESS REDACTED | | | ADA 3397.86192399536<br>BNB 4.15994751187056<br>BTC 0.132991755943111<br>CEL 14.8488815902258<br>DOT 26.9521237673283<br>ETH 2.52451091336452<br>LINK 26.3620628915256<br>LTC 8.19512521743419 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.515920 | SHANNON SOH | ADDRESS REDACTED | | | BTC 0.00146620879730955<br>CEL 11.4981342251337<br>LINK 0.0541014597001604<br>LTC 0.00099794<br>SNX 1.2619930550102<br>USDC 0.00000068892009801 | | |
| 3.1.515921 | SHANNON SOKOLOW | ADDRESS REDACTED | | | ADA 614.368037026016<br>BTC 0.0163278081257357<br>ETH 0.532645897247339 | | |
| 3.1.515922 | SHANNON SPEED | ADDRESS REDACTED | | | CEL 1.42146786280166<br>ETH 0.02404457 | | |
| 3.1.515923 | SHANNON STECK | ADDRESS REDACTED | | | BTC 0.000043720322988789<br>ETH 0.0000204263538746169<br>LINK 0.000342557998311858<br>MCDAI 1.97951882620214 | | |
| 3.1.515924 | SHANNON STEELE | ADDRESS REDACTED | | | BTC 0.00180723060093899<br>ETH 0.09075839328870619 | | |
| 3.1.515925 | SHANNON STEVER | ADDRESS REDACTED | | | CEL 0.748632549165825 | | |
| 3.1.515926 | SHANNON STEWART | ADDRESS REDACTED | | | ADA 7390.30472479649<br>BTC 0.0463726154533776<br>DOT 4.16179085415817<br>ETH 0.00642597259672783<br>LINK 37.6009838387771<br>MANA 922.61815270409<br>MATIC 1137.10043096607<br>SNX 11.1342058645993<br>UNI 27.1229199036423<br>XRP 1200.715883 | | |
| 3.1.515927 | SHANNON STROZESKI | ADDRESS REDACTED | | | BTC 0.00374280262673884<br>MATIC 1290.71910438414 | | |
| 3.1.515928 | SHANNON SUE MCCLELLAND | ADDRESS REDACTED | | | ADA 1029.80654532553<br>BTC 0.00996793351742904<br>ETH 0.211696568726541<br>USDC 175.386825782953 | USDC 0.000006364011981048 | |
| 3.1.515929 | SHANNON SULLIVAN | ADDRESS REDACTED | | | BTC 0.0565989264036008<br>ETH 0.069604335232706 | BTC 0.00958358 | |
| 3.1.515930 | SHANNON TAMIZ | ADDRESS REDACTED | | | ADA 0.000000901062213141<br>BCH 0.000000006702304018<br>BTC 0.000000005319408663<br>CEL 33.3190635060122<br>DASH 0.000000003949162609<br>DOT 0.000000000068320395<br>EOS 0.000019510988404769<br>LTC 0.000000005067497915<br>LUNC 2.16453250330422<br>SOL 0.000000000435250321<br>USDC 0.000000837184710015<br>USDT ERC20 0.000000792724749781<br>WBTC 0.000000000172427807<br>XLM 0.000000013558852658<br>XRP 0.000000864226693513<br>XTZ 0.000000926314485769<br>ZEC 0.000000003972172473 | | |
| 3.1.515931 | SHANNON TAYLOR | ADDRESS REDACTED | | | ADA 251.01241286583<br>BTC 0.0114889025709462<br>ETH 0.164224797762809<br>XRP 427.537126556488 | | |
| 3.1.515932 | SHANNON THRELKELD | ADDRESS REDACTED | | | BTC 0.000736860806412123<br>MCDAI 103.963961262224 | | |
| 3.1.515933 | SHANNON TINI | ADDRESS REDACTED | | | AAVE 0.936139014338187<br>ADA 319.149072103744<br>BNB 0.00194605925656274<br>BTC 0.00694753215230037<br>CEL 27.4671193541675<br>COMP 0.494332468000736<br>DOT 10.6564422959552<br>EOS 7.7146<br>ETH 0.0878279443408647<br>LINK 7.41552839<br>MANA 183.809227212299<br>MATIC 197.837035399453<br>UNI 29.245<br>USDT ERC20 0.626159432643249<br>XLM 721.7267906<br>XRP 709.706897582781<br>ZRX 165.577016458767 | | |
| 3.1.515934 | SHANNON TINKHAM | ADDRESS REDACTED | | | BTC 0.00239285613289248<br>USDC 1277.91209122988 | | |
| 3.1.515935 | SHANNON TJANG | ADDRESS REDACTED | | | ADA 453.47381675684<br>BTC 0.0716097620188541<br>CEL 9.83589539912833<br>ETH 1.30034056410964<br>USDC 760.901800633618 | | |
| 3.1.515936 | SHANNON TOOMEY | ADDRESS REDACTED | | | BTC 0.00132099834661943<br>DOT 6.33685178275559<br>ETH 0.0732065871370181<br>LINK 2.01413438007236<br>MATIC 64.6622608736592<br>XTZ 73.0814763486249 | | |
| 3.1.515937 | SHANNON TORMAN | ADDRESS REDACTED | | | MATIC 273.290445996359 | | |
| 3.1.515938 | SHANNON TREEN | ADDRESS REDACTED | | | BTC 1.01189558749959 | | |
| 3.1.515939 | SHANNON TWOMEY | ADDRESS REDACTED | | | BTC 0.000000000659047954<br>CEL 0.0988188650509249<br>ETH 0.000115393541981948 | | |
| 3.1.515940 | SHANNON UHLMAN | ADDRESS REDACTED | | | ADA 234.092012139113<br>BTC 1.28788203913524<br>DOT 320.01301462987<br>ETH 7.78013832909876<br>MATIC 2989.52179810452<br>USDC 141124.000187697 | | |
| 3.1.515941 | SHANNON UNDERWOOD | ADDRESS REDACTED | | | BTC 0.00240037403956116 | | |
| 3.1.515942 | SHANNON VAHLE | ADDRESS REDACTED | | | ADA 0.179424943123351<br>BTC 0.000000819763293267<br>DOT 0.0209112122556587<br>MATIC 0.124126147994423 | ADA 0.000000003376795621<br>BTC 0.000000420375416917<br>DOT 0.000000649960831507<br>MATIC 0.000000568580374789 | |
| 3.1.515943 | SHANNON VAN DYK | ADDRESS REDACTED | | | BTC 0.000348907253954771<br>CEL 2.1149600036258<br>ETH 0.00355885598036574<br>USDC 2.527 | | |
| 3.1.515944 | SHANNON VAN SCHAECK MATHON | ADDRESS REDACTED | | | USDC 1.98446169228915 | | |
| 3.1.515945 | SHANNON VAN SOEST | ADDRESS REDACTED | | | BTC 0.00246841229843968<br>ETH 0.0359160661852858 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.515946 | SHANNON VANDERHEI | ADDRESS REDACTED | | | 1INCH 40.5342544035835<br>AAVE 0.423044678797691<br>ADA 3374.29017872977<br>BTC 0.00389774251943962<br>COMP 0.430660159442131<br>LINK 21.2750713266139<br>LTC 2.85570678486086<br>MATIC 1972.14140708275<br>UNI 18.041323495604<br>USDC 948.571718923398<br>XLM 469.175629187228 | | |
| 3.1.515947 | SHANNON VAUGHAN | ADDRESS REDACTED | | | BTC 0.01160395789878 | BTC 0.00580937 | |
| 3.1.515948 | SHANNON VENEGAS | ADDRESS REDACTED | | | BTC 0.0197349322209242<br>ETH 0.0197592920737904 | | |
| 3.1.515949 | SHANNON WANG | ADDRESS REDACTED | | | BTC 0.00651983774018117 | | |
| 3.1.515950 | SHANNON WEBSTER | ADDRESS REDACTED | | | ETH 0.0016393531163554<br>USDC 0.182241435629508 | | |
| 3.1.515951 | SHANNON WHITE | ADDRESS REDACTED | | | BTC 0.000067386411903167<br>BUSD 578.50141198<br>CEL 84.9707547806824<br>DOT 43.3633788489905<br>ETH 2.04317297773346<br>LINK 0.00318031563314267<br>LUNC 15.6016319263316<br>MATIC 43837.4594523043<br>SNX 82.4031810827463<br>TUSD 368.55781385<br>UNI 88.5260650461641 | | |
| 3.1.515952 | SHANNON WHITNEY | ADDRESS REDACTED | | | BTC 0.000863927184035303<br>USDC 428.722459991632 | | |
| 3.1.515953 | SHANNON WILKINS | ADDRESS REDACTED | | | BTC 0.127644224497023<br>ETH 2.14625681650556 | | |
| 3.1.515954 | SHANNON WILLETT | ADDRESS REDACTED | | | BTC 0.000575928247754735<br>SNX 174.342120554271 | | |
| 3.1.515955 | SHANNON WILLIAMS | ADDRESS REDACTED | | | BTC 0.000675143610992081<br>CEL 3.34718684774322<br>ETH 0.000001617266439469 | | |
| 3.1.515956 | SHANNON WILLIAMS | ADDRESS REDACTED | | | ADA 0.995659152355965<br>BTC 0.0239125907353135<br>ETH 0.429519304494725<br>MATIC 0.0108709698183644 | | |
| 3.1.515957 | SHANNON WILLIAMS | ADDRESS REDACTED | | | BTC 0.0255001197293508<br>DOT 7.78034012006311<br>ETH 0.145373489235396<br>SOL 4.36699788396279 | | |
| 3.1.515958 | SHANNON WINNELL | ADDRESS REDACTED | | | BTC 0.0125447311079831<br>ETH 0.0818036906430799 | | |
| 3.1.515959 | SHANNON WOODWARD | ADDRESS REDACTED | | | MATIC 1279.45978359947 | | |
| 3.1.515960 | SHANNON WORKMAN | ADDRESS REDACTED | | | BTC 0.0236869053862155 | | |
| 3.1.515961 | SHANNON YANG | ADDRESS REDACTED | | | BTC 0.00115612631976552<br>USDT ERC20 414.317375790509 | | |
| 3.1.515962 | SHANNON ZHANG | ADDRESS REDACTED | | | BNB 0.991252024460497<br>BTC 0.00435566455184468<br>DOT 24.0462960022387<br>MCDAI 0.484258954173102<br>USDC 796.857517661578 | | |
| 3.1.515963 | SHANNYN HULTIN | ADDRESS REDACTED | | | AVAX 10.4655519354496<br>BNT 48.1528336405929<br>BTC 0.218583573243201<br>DOT 46.7463976167276<br>ETH 2.43274346922418<br>MATIC 201.033764915989<br>SNX 33.6833912676748<br>USDC 6637.09234115857 | | |
| 3.1.515964 | SHANON FERNALD | ADDRESS REDACTED | | | BTC 0.00000018350988418<br>CEL 0.000949111245463439<br>ETH 0.000001785737200424 | | |
| 3.1.515965 | SHANON GREER | ADDRESS REDACTED | | | BTC 0.026472362522654<br>ETH 2.6496154767096<br>XLM 685.450904539395<br>ZEC 4.41283600691363 | | |
| 3.1.515966 | SHANON LEE | ADDRESS REDACTED | | | BTC 0.000033365343984978<br>CEL 0.000052493869444144 | | |
| 3.1.515967 | SHANON MCINTYRE - HUDSON | ADDRESS REDACTED | | | BNB 0.0000381117491977499<br>BTC 0.000025606337572814 | | |
| 3.1.515968 | SHANON PEARCE | ADDRESS REDACTED | | | LINK 0.00106042137056346 | | |
| 3.1.515969 | SHANON WALLACE | ADDRESS REDACTED | | | BTC 0.00120692954557596<br>USDC 547.639672199089 | | |
| 3.1.515970 | SHANON ZISMAN | ADDRESS REDACTED | | | BTC 0.00127876552746495<br>ETH 0.000036328854827593<br>SOL 16.8476892702734<br>USDC 5.16570527737393 | | |
| 3.1.515971 | SHANOO SARAN | ADDRESS REDACTED | | | BTC 0.245932924119521<br>ETH 2.49452490034256<br>GUSD 26.0141367149226<br>PAXG 2.72974688259067 | | |
| 3.1.515972 | SHANQING WANG | ADDRESS REDACTED | | | BTC 0.0130392371613649<br>ETH 0.00014010692112608<br>USDC 547.699891994233 | | |
| 3.1.515973 | SHANREN CHENG | ADDRESS REDACTED | | | BTC 0.00761881542657748<br>CEL 0.619439287826942<br>EOS 0.146228120477563 | | |
| 3.1.515974 | SHANRIC MCFARLANE | ADDRESS REDACTED | | | CEL 1.09012863324516 | | |
| 3.1.515975 | SHANROY NELSON | ADDRESS REDACTED | | | CEL 39.7518265732884 | | |
| 3.1.515976 | SHANSHAN DING | ADDRESS REDACTED | | | BTC 0.00344070793965293<br>USDC 25.2580302380248 | | |
| 3.1.515977 | SHANSHAN HAO | ADDRESS REDACTED | | | ADA 371.840678028589<br>BCH 0.0064773444252918<br>BTC 1.85635405450342<br>USDC 59188.0499456427 | BTC 0.00743539416062529 | |
| 3.1.515978 | SHANSHAN JIANG | ADDRESS REDACTED | | | BTC 0.00000208640444381<br>ETH 0.00174211311325444 | BTC 0.0012773139417941<br>ETH 1.15293088679082 | |
| 3.1.515979 | SHANSHAN LI | ADDRESS REDACTED | | | BTC 0.0445135305152031 | | |
| 3.1.515980 | SHANSHAN YANG | ADDRESS REDACTED | | | BTC 0.00316449727735126<br>BUSD 2707.40658408731<br>CEL 36.0928700722475 | | |
| 3.1.515981 | SHANSHAN ZHANG | ADDRESS REDACTED | | | BTC 0.000421391581881093<br>CEL 0.443738867419667<br>USDT ERC20 0.324001031996934 | | |
| 3.1.515982 | SHANSHAN ZHENG | ADDRESS REDACTED | | | BTC 0.257775008104<br>DOT 122.287750759711<br>ETH 0.822927076674654 | | |
| 3.1.515983 | SHANSI DONG | ADDRESS REDACTED | | | AVAX 0.0405608623920857<br>BTC 0.000000514354131106<br>ETH 0.0100659208443486<br>USDC 0.00838616411971868 | BTC 0.000000009779228193 | |
| 3.1.515984 | SHANT ANTOUNIAN | ADDRESS REDACTED | | | ADA 366.435386087545<br>BTC 0.00118134528407858 | | |

Schedule E-F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.515985 | SHANT DABBAGHIAN | ADDRESS REDACTED | | | AAVE 2.44706606096563<br>BNT 226.973515733278<br>BTC 0.0851164326992378<br>CEL 502.619024714497<br>COMP 2.06736772000217<br>DASH 9.54230813742378<br>DOT 39.6785023099115<br>EOS 146.774374313267<br>ETH 5.43350439032218<br>KNC 65.4405613675108<br>LINK 95.3488423269199<br>MATIC 28450.9103065875<br>MCDAI 0.820692033410833<br>OMG 121.043420994442<br>PAXG 0.817936002592885<br>SGB 929.672351125988<br>SNX 44.5445641440474<br>USDC 3.73407658895984<br>XLM 4287.52973136063<br>XRP 4813.59607437087<br>ZRX 1560.0259155342 | MATIC 1109.49930701906<br>PAXG 0.00857990719758282<br>XRP 1167.752664 | |
| 3.1.515986 | SHANT DERVARTANIAN | ADDRESS REDACTED | | | BTC 0.00684012153719555<br>MCDAI 42.5573129243752<br>USDC 2775.4815594379 | | |
| 3.1.515987 | SHANT FAKHOORIAN | ADDRESS REDACTED | | | BTC 0.0500219527677801<br>ETH 3.46948517000338<br>MANA 131.707208541721<br>USDC 0.622987525678239 | BTC 0.0000001<br>ETH 0.000000771 | |
| 3.1.515988 | SHANT KALANJIAN | ADDRESS REDACTED | | | BTC 0.000024005089472295<br>GUSD 50.8151649701395 | BTC 0.000000002062861506<br>GUSD 0.00878159194980396 | |
| 3.1.515989 | SHANT KOLANJIAN | ADDRESS REDACTED | | | ADA 722.104942674081<br>DOT 96.6492618957915<br>ETH 2.30500744136208<br>MATIC 2722.69850879769<br>USDC 10485.327572185 | | |
| 3.1.515990 | SHANT MARDIROSSIAAN | ADDRESS REDACTED | | | BNB 0.301175561506005<br>BTC 0.0128837226486913<br>CEL 4.48488135986452<br>DOT 6.57892239820422<br>ETH 0.233663831473696<br>USDC 0.416299287622985<br>XRP 182.283544631406 | | |
| 3.1.515991 | SHANT SEROPIAN | ADDRESS REDACTED | | | AAVE 3.88<br>ADA 1313.84308331266<br>BCH 4.0019<br>BTC 2.71224248846778<br>CEL 3812.45686376657<br>DOT 1080.316<br>ETH 34.1409355590863<br>LINK 218.875<br>LTC 12.599<br>LUNC 56.2710108834482<br>MATIC 2883.26<br>XLM 3518.8<br>XRP 1939.55024<br>ZRX 631 | | |
| 3.1.515992 | SHANTA ECHOLS | ADDRESS REDACTED | | | USDC 0.00482218129333963 | | |
| 3.1.515993 | SHANTA KUMAR | ADDRESS REDACTED | | | BTC 0.000026379242202524<br>CEL 0.524343003282353<br>LTC 0.0290795100665913<br>SGB 4.32256226892181<br>XRP 29.1336421255388 | | |
| 3.1.515994 | SHANTA METOYER | ADDRESS REDACTED | | | ADA 1221.53358967901<br>BTC 0.49492044293413<br>ETH 5.33073404375654 | | BTC 0.018 |
| 3.1.515995 | SHANTA TURNER | ADDRESS REDACTED | | | LTC 0.0284704389319397 | | |
| 3.1.515996 | SHANTABAI MATONDKAR | ADDRESS REDACTED | | | USDT ERC20 0.296421481658795 | | |
| 3.1.515997 | SHANTAL GUADALUPE BERMEO SUSANIBAR | ADDRESS REDACTED | | | BTC 0.00121332718580892<br>LTC 5.50373765348645 | | |
| 3.1.515998 | SHANTAL MERCHAIN | ADDRESS REDACTED | | | BTC 0.0427664866372409<br>ETH 3.24842692688796 | | |
| 3.1.515999 | SHANTALA SIBONET CAMPERO | ADDRESS REDACTED | | | BTC 0.0000000008246483<br>CEL 0.0778700654385099 | | |
| 3.1.516000 | SHANTAN PESARU | ADDRESS REDACTED | | | BTC 0.0309231231169725<br>CEL 0.18457660770591<br>ETH 0.712674972661434<br>LTC 0.000002634443226232<br>MATIC 0.809042087390941<br>SNX 21.6232807713787<br>USDC 0.04381107968305 | BTC 0.081213297984477<br>CEL 28.862806535784 | |
| 3.1.516001 | SHANTANAB DUTTA GUPTA | ADDRESS REDACTED | | | BTC 0.000046841007236094<br>CEL 1.07259809126886 | | |
| 3.1.516002 | SHANTANU BAGHEL | ADDRESS REDACTED | | | BTC 0.00125130039455163<br>ETH 0.0011767425122776 | | ETH 0.000000032660538369 |
| 3.1.516003 | SHANTANU DALWADI | ADDRESS REDACTED | | | BTC 0.04997375275807<br>ETH 1.09208815205215 | | |
| 3.1.516004 | SHANTANU DUBEY | ADDRESS REDACTED | | | CEL 4.81289669848457<br>ETH 0.0421128501855031<br>USDC 99.58 | | |
| 3.1.516005 | SHANTANU GARG | ADDRESS REDACTED | | | CEL 0.371580159990555<br>ETH 0.000165444144592219<br>USDT ERC20 0.0189273128606201 | | |
| 3.1.516006 | SHANTANU GHARE | ADDRESS REDACTED | | | BTC 0.000000555306552981<br>USDT ERC20 0.30868200510384 | | |
| 3.1.516007 | SHANTANU LONCONTIRTH | ADDRESS REDACTED | | | BTC 0.102686413050306<br>CEL 4.45733172846717 | | |
| 3.1.516008 | SHANTANU NARANG | ADDRESS REDACTED | | | BTC 0.0000081<br>CEL 1<br>ETH 0.00290011628254597 | | |
| 3.1.516009 | SHANTANU NARANG | ADDRESS REDACTED | | | AVAX 642.700146113719<br>BTC 8.71263184365481<br>CEL 1.15081994632275<br>DOT 36673.0953629414<br>EOS 0.00915981763367126<br>ETH 521.67641811791<br>USDC 0.00807287468193446 | BTC 0.00000036 | |
| 3.1.516010 | SHANTANU SATHE | ADDRESS REDACTED | | | BAT 29.6602418307385<br>BTC 0.0000060050165651699<br>DOT 0.0129483593696213 | | |
| 3.1.516011 | SHANTANU SRIVASTAVA | ADDRESS REDACTED | | | CEL 0.0900041699066413<br>XRP 14.75 | | |
| 3.1.516012 | SHANTANU TENGSHE | ADDRESS REDACTED | | | BTC 0.00023041108592788<br>CEL 41.4693967271464<br>DASH 0.051396564704113<br>ETH 0.00537637871876967<br>MATIC 3280.01056495204<br>SNX 0.42528808426691<br>USDC 107.043820436455 | | |
| 3.1.516013 | SHANTANU WEGINWAR | ADDRESS REDACTED | | | DASH 0.00671839514952803 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.516014 | SHANTANU YOUSUF | ADDRESS REDACTED | | | AVAX 4.43321361405573<br>BTC 0.14030736714435<br>DOT 26.3457919159104<br>LINK 20.3640944916875<br>MATIC 163.907969369221 | | |
| 3.1.516015 | SHANTAR KATSIARYNA | ADDRESS REDACTED | | | BTC 0.000000005781450498<br>CEL 0.151796546635227 | | |
| 3.1.516016 | SHANTAVIA DAVIS | ADDRESS REDACTED | | | CEL 1.05992945545188 | | |
| 3.1.516017 | SHANTE BREITENBACH | ADDRESS REDACTED | | | BTC 0.0898374793408913<br>LTC 2.13835144779951<br>MATIC 33.8754272970755 | | |
| 3.1.516018 | SHANTE PARRIS | ADDRESS REDACTED | | | BTC 0.000740487490593896<br>USDT ERC20 0.332761515849449 | | |
| 3.1.516019 | SHANTEL BAHAM | ADDRESS REDACTED | | | BTC 0.000910268194872297<br>USDC 3733.3762501132 | | |
| 3.1.516020 | SHANTEL HIGGINS | ADDRESS REDACTED | | | BAT 4311.79530920267<br>BTC 6.02437302226488<br>CEL 56150.749297684<br>EOS 0.673987611245691<br>ETH 0.0121093095083562<br>LINK 1113.08282266051<br>LTC 17.6152774828004<br>MATIC 22122.2984169727<br>MCDAI 12.3566344668564<br>OMG 260.030942891591<br>SGB 331.522880348518<br>UNI 420.042944983664<br>XLM 2827.46257864092<br>XRP 4131.57209859891<br>ZRX 4192.62694404306 | CEL 9.04339667589443<br>EOS 0.000066319397448234 | |
| 3.1.516021 | SHANTEL KERR | ADDRESS REDACTED | | | CEL 0.686384071449468<br>MCDAI 11.2832462675292 | | |
| 3.1.516022 | SHANTEL PENTON | ADDRESS REDACTED | | | USDC 0.0044748214406425 | | |
| 3.1.516023 | SHANTEL REID | ADDRESS REDACTED | | | BTC 0.0196101735455669<br>CEL 16.8317132080506 | | |
| 3.1.516024 | SHANTELIA COBB | ADDRESS REDACTED | | | USDC 0.0597555934255183 | | |
| 3.1.516025 | SHANTELIA COBB | ADDRESS REDACTED | | | CEL 1.09795565156023 | | |
| 3.1.516026 | SHANTELL MARTIN | ADDRESS REDACTED | | | BSV 0.034189421069699 | | |
| 3.1.516027 | SHANTELLE GORDON | ADDRESS REDACTED | | | ADA 190.473896413435<br>MATIC 62.2940541184597 | | |
| 3.1.516028 | SHANTELLE HENDERSON | ADDRESS REDACTED | | | BTC 0.000000066186971524 | | |
| 3.1.516029 | SHANTEZ YOUNG | ADDRESS REDACTED | | | BTC 0.000118942766492909 | | |
| 3.1.516030 | SHANTHA BAMBARABOTUWA | ADDRESS REDACTED | | | BTC 0.000892290122000453<br>CEL 1.45836675448712 | | |
| 3.1.516031 | SHANTHA KAPIL | ADDRESS REDACTED | | | CEL 0.298734026426611 | | |
| 3.1.516032 | SHANTHAMMA JAKATY | ADDRESS REDACTED | | | AAVE 8.26032433452575<br>ETH 0.0056493407044634 | | |
| 3.1.516033 | SHANTHAN CHALLA | ADDRESS REDACTED | | | MATIC 210.136256919082 | | |
| 3.1.516034 | SHANTHI AZHAGUDURAI | ADDRESS REDACTED | | | BTC 0.000000885891805145<br>USDC 0.218927556853841 | | |
| 3.1.516035 | SHANTHI DE SILVA | ADDRESS REDACTED | | | BTC 0.000000526534725208<br>USDT ERC20 0.68464379952847 | | |
| 3.1.516036 | SHANTHI KATEGHAR | ADDRESS REDACTED | | | ADA 0.148952378779869<br>BNB 0.000867960992031454<br>BTC 0.000001238726890766<br>CEL 0.000380228543245364<br>USDT ERC20 0.172121560502798<br>XRP 0.117531882394879 | | |
| 3.1.516037 | SHANTHI VITHANA | ADDRESS REDACTED | | | BTC 0.000000004357768135<br>CEL 0.071883336755242 | | |
| 3.1.516038 | SHANTI CASPIAN DANIEL THUNBERG LUNDGREN | ADDRESS REDACTED | | | CEL 0.726413132288095<br>ETH 0.0441893890375466 | | |
| 3.1.516039 | SHANTI CUTTARI | ADDRESS REDACTED | | | BTC 0.000947378672824524<br>USDT ERC20 79520.9638956092 | USDT ERC20 2000 | |
| 3.1.516040 | SHANTI KUNDU | ADDRESS REDACTED | | | BTC 0.000000503675506218<br>CEL 0.142310540787062<br>USDC 0.291346674935723 | | |
| 3.1.516041 | SHANTI PRASAD | ADDRESS REDACTED | | | BTC 0.000008039318932369<br>CEL 1.14292591885379<br>ETH 0.200077174622806<br>MATIC 284.468020924949<br>USDC 0.488372310862576 | | |
| 3.1.516042 | SHANTICA DAWKINS | ADDRESS REDACTED | | | BSV 0.160528548836127<br>BTC 0.0149132264764994<br>ETH 0.206124220120866<br>UNI 1.58299403643438 | | |
| 3.1.516043 | SHANTILEE VALLE | ADDRESS REDACTED | | | USDC 1283.83049031631 | | |
| 3.1.516044 | SHANTING CHEN | ADDRESS REDACTED | | | BTC 0.000000002986143357<br>CEL 0.0185303131286817<br>USDC 0.000113 | | |
| 3.1.516045 | SHANTNU KAPIL | ADDRESS REDACTED | | | CEL 1.07179791771502 | | |
| 3.1.516046 | SHANU GANDHI | ADDRESS REDACTED | | | BTC 1.32629503595466<br>ETH 8.07942139469446<br>USDC 37.2344827248067 | | |
| 3.1.516047 | SHANU KUMAR | ADDRESS REDACTED | | | CEL 1.06985851749076 | | |
| 3.1.516048 | SHANU MALIK | ADDRESS REDACTED | | | BTC 0.000000341647851404<br>USDC 0.68336585695861 | | |
| 3.1.516049 | SHANUKA GAYESH | ADDRESS REDACTED | | | BTC 0.000000007273374387<br>CEL 0.0004866361920247<br>USDT ERC20 0.000000435670082107 | | |
| 3.1.516050 | SHANUKA JAYASIRI | ADDRESS REDACTED | | | CEL 0.98754709200805<br>XRP 167.46 | | |
| 3.1.516051 | SHANUKA SAMARANAYAKE | ADDRESS REDACTED | | | BTC 0.572472598606761 | | |
| 3.1.516052 | SHANWELL ADAMS | ADDRESS REDACTED | | | CEL 2.69581749178137<br>ETH 1.91485200597927<br>USDC 17.61650927409 | | |
| 3.1.516053 | SHAO BO PEI | ADDRESS REDACTED | | | BTC 0.00609359241483317<br>ETH 0.260169032433744<br>USDC 3228.34607304258<br>ZEC 0.000275510637338779 | | |
| 3.1.516054 | SHAO CHANG | ADDRESS REDACTED | | | BTC 0.0722913484045883<br>CEL 0.0367337105535528 | | |
| 3.1.516055 | SHAO HENG LIN | ADDRESS REDACTED | | | BTC 0.00169121088335075<br>USDC 0.590313958457948 | | |
| 3.1.516056 | SHAO HUAI ZHANG | ADDRESS REDACTED | | | BTC 0.00238423513425759<br>USDT ERC20 404.764751661368 | | |
| 3.1.516057 | SHAO JUN LEONG | ADDRESS REDACTED | | | ETH 0.608670245458138 | | |
| 3.1.516058 | SHAO JUN TAN | ADDRESS REDACTED | | | BTC 0.0108322315304177 | | |
| 3.1.516059 | SHAO KUAN MOOK | ADDRESS REDACTED | | | BTC 0.00588395726548468<br>CEL 442.318396507356<br>ETH 0.224883857854628 | | |
| 3.1.516060 | SHAO LIANG LEE | ADDRESS REDACTED | | | CEL 0.0647336392839284<br>ETH 0.0806918506220921 | | |
| 3.1.516061 | SHAO LIN | ADDRESS REDACTED | | | BTC 0.000001066175527287<br>USDT ERC20 0.590276183804044 | | |
| 3.1.516062 | SHAO LIN | ADDRESS REDACTED | | | BTC 0.000938746773057967<br>USDT ERC20 3.10572040518827 | | |
| 3.1.516063 | SHAO MENG | ADDRESS REDACTED | | | XRP 0.0417156621316351 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.516064 | SHAO MIN HUANG | ADDRESS REDACTED | | | BTC 0.149515690772466<br>DOT 0.0409805557748924<br>MATIC 2.50663433292994 | | |
| 3.1.516065 | SHAO MIN KWEK | ADDRESS REDACTED | | | ADA 222.699026742425<br>BNB 0.9995<br>BTC 0.00191488229371783<br>CEL 21.8840147990572<br>USDT ERC20 250 | | |
| 3.1.516066 | SHAO PENG CHANG | ADDRESS REDACTED | | | BTC 0.0154173931416722<br>ETH 0.0939156399306142 | | |
| 3.1.516067 | SHAO PING LIM | ADDRESS REDACTED | | | ADA 392.400185610325<br>BTC 0.00000149277471322499<br>ETH 0.000404250077080475<br>GUSD 327.825358526717<br>MATIC 36.3223862848484 | | |
| 3.1.516068 | SHAO QIN TAN | ADDRESS REDACTED | | | BTC 0.000000009658126212<br>CEL 4.80989748518138 | | |
| 3.1.516069 | SHAO QIN YONG | ADDRESS REDACTED | | | BTC 2.85079021469023<br>CEL 434.749198560983<br>EOS 0.073182730126418<br>ETH 35.7585850887475<br>MATIC 1.03933194331583 | | |
| 3.1.516070 | SHAO TING LEE | ADDRESS REDACTED | | | BTC 0.000000002606254466<br>CEL 9.25904706413242 | | |
| 3.1.516071 | SHAO ZHENG | ADDRESS REDACTED | | | 1INCH 633.530540079591<br>BAT 321.244247893158<br>BTC 0.0774622068118718<br>CEL 22.4981826095352<br>ETH 15.0970621216965<br>KNC 4.17305879954912<br>MCDAI 0.0568797099390681<br>SGB 8.11533232793839<br>SNX 188.636110989129<br>USDC 6160.74459221342<br>XRP 53.0855477784133<br>ZRX 358.771224082144 | | BTC 0.0016784916431096 |
| 3.1.516072 | SHAOBO LIU | ADDRESS REDACTED | | | BTC 0.00114105651239445<br>USDC 2438.64401452508<br>USDT ERC20 0.00807856897512247 | USDC 9731.2837<br>USDT ERC20 12.5580754689408 | |
| 3.1.516073 | SHAOBO TANG | ADDRESS REDACTED | | | BNB 0.000020791766761781<br>BTC 0.000000001470638538<br>CEL 0.00712124944777497<br>LUNC 0.000000996550180928<br>USDC 0.0110118781387704 | | |
| 3.1.516074 | SHAOCHEN HUANG | ADDRESS REDACTED | | | BNB 0.000215138977659474<br>BTC 0.000001124353433109 | | |
| 3.1.516075 | SHAO-CHIUN WU | ADDRESS REDACTED | | | AAVE 0.000015902466903606<br>BTC 0.000000003562081265<br>CEL 1.92003897987609<br>SNX 0.021876989213858<br>UNI 0.262785352263352<br>XLM 0.000000022903563674<br>XRP 0.0000000786872258099999 | | |
| 3.1.516076 | SHAOCHUN ZHANG | ADDRESS REDACTED | | | ADA 0.000000802139501503<br>BTC 0.000000003082618321<br>CEL 2.70216200530023<br>DOT 31.8323530729848<br>USDC 0.312623683163838 | | |
| 3.1.516077 | SHAODA NG | ADDRESS REDACTED | | | AAVE 2.21581392983958<br>BTC 0.0016061787021439<br>CEL 447.681090052455<br>DOT 27.18198264<br>USDC 12073.6205468419<br>XLM 2385.93387429248 | | |
| 3.1.516078 | SHAOFENG LI | ADDRESS REDACTED | | | CEL 1.14956965621933 | | |
| 3.1.516079 | SHAOGUANG YANG | ADDRESS REDACTED | | | ADA 203.919918301562<br>BNB 0.0142910762512288<br>BTC 0.00440927222961144<br>CEL 1239.28449310056<br>ETH 0.874937252003925<br>MATIC 3061.95425929239<br>USDC 0.000000799236909543 | | |
| 3.1.516080 | SHAOHAN YANG | ADDRESS REDACTED | | | CEL 14.3442600582741<br>TUSD 103.786169742698<br>USDC 0.842373266063766 | | |
| 3.1.516081 | SHAOHE WANG | ADDRESS REDACTED | | | BTC 0.100582779809595 | | |
| 3.1.516082 | SHAOKANG LEE | ADDRESS REDACTED | | | ETH 10.1149329452812 | | |
| 3.1.516083 | SHAO-KANG LEE | ADDRESS REDACTED | | | CEL 1.09139677043302 | | |
| 3.1.516084 | SHAOKANG LI | ADDRESS REDACTED | | | BTC 0.00107317941764849<br>SNX 10.1786198187733<br>UNI 2.93297030058222 | | |
| 3.1.516085 | SHAOKY TARAMAN | ADDRESS REDACTED | | | BTC 0.00129889095080269<br>CEL 1833.79980882583<br>MCDAI 31.8041815717593<br>TUSD 188.296133418148<br>XLM 8.57534415029924 | BTC 0.00159698489252291 | |
| 3.1.516086 | SHAOLIN ZHENG | ADDRESS REDACTED | | | BTC 0.00127862917253887<br>ETH 0.983455095972301 | | |
| 3.1.516087 | SHAOLING LIN | ADDRESS REDACTED | | | ADA 371.367460805774<br>BTC 0.000002464828240219<br>CEL 2.25182744471872<br>USDC 0.375753458610617<br>XRP 406.715749036721 | | |
| 3.1.516088 | SHAOLONG WANG | ADDRESS REDACTED | | | AVAX 254.592862227139<br>BTC 0.0497139882178787<br>CEL 48.512136701637<br>DOT 0.00131700952353533<br>ETH 82.8879932860576<br>LUNC 462.43113136067<br>USDC 28348.8035410917 | | |
| 3.1.516089 | SHAO-MING TSAI | ADDRESS REDACTED | | | BTC 0.00823011530795129<br>CEL 1.73438515887203<br>ETH 19.6291213325839 | | |
| 3.1.516090 | SHAONING CHIU | ADDRESS REDACTED | | | BTC 0.000009037759070631<br>BUSD 0.874240364506853<br>CEL 0.0366226673891215<br>ETH 0.00194734805211722<br>LINK 0.0187242424117069<br>ZEC 0.000022940906756647 | | |
| 3.1.516091 | SHAOQI TAY | ADDRESS REDACTED | | | AVAX 0.205251957177873<br>ETH 0.0626616695714744 | | |
| 3.1.516092 | SHAOQING ZHANG | ADDRESS REDACTED | | | BTC 0.000021430014989203<br>CEL 0.290626785757164<br>MATIC 0.0049827947624077<br>USDT ERC20 0.0079823580051279 | | |
| 3.1.516093 | SHAO-TSEN YANG | ADDRESS REDACTED | | | BTC 0.000000004572674373<br>CEL 0.182574599583604 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.516094 | SHAOWEI PNG | ADDRESS REDACTED | | | BTC 0.0221771803668148<br>LUNC 65.493186727528<br>MATIC 1277.10527063255<br>USDC 1.00427257818719 | | |
| 3.1.516095 | SHAOWEI WANG | ADDRESS REDACTED | | | USDC 4.37863894630944 | | |
| 3.1.516096 | SHAOYING LIN | ADDRESS REDACTED | | | BTC 0.510747773546592<br>CEL 0.479608795597625<br>ETH 3.51664719640911<br>MATIC 840.722662365191<br>SGB 11925.5088027498 | | |
| 3.1.516097 | SHAOZHONG YE | ADDRESS REDACTED | | | ADA 226.765551787041<br>BTC 0.0125925150735287<br>ETH 1.26216712993937 | | |
| 3.1.516098 | SHAPOOR HAKIMELAHI | ADDRESS REDACTED | | | BTC 1.49003453202296<br>BUSD 262.732723440958<br>CEL 4.12309412073198<br>ETH 0.0750594058211576<br>LINK 202.575693623057<br>LTC 9.63679697161372<br>MATIC 252.851878812533 | | |
| 3.1.516099 | SHAQ CRUZ | ADDRESS REDACTED | | | BTC 0.0483229289988827<br>CEL 18.080196265312<br>ETH 0.000243024024336306<br>LINK 5.95270560364855<br>MATIC 328.500440356699 | | |
| 3.1.516100 | SHAQUAN ALLEN EVANS | ADDRESS REDACTED | | | ADA 0.615091047551258<br>BTC 0.0000000523161119759999<br>DOT 0.152832797865357<br>ETH 0.000271868656903135<br>MATIC 0.00426224691759091<br>USDC 0.455492836638586 | BTC 0.000000003632896236<br>USDC 0.000000553488431717 | |
| 3.1.516101 | SHAQUAN WILLIAM TIMMONS | ADDRESS REDACTED | | | ETH 0.00161852091068598 | | |
| 3.1.516102 | SHAQUANSHIA JOHNSON | ADDRESS REDACTED | | | BTC 0.0109956891535715 | | |
| 3.1.516103 | SHAQUAWN SAMUEL MOORE | ADDRESS REDACTED | | | DOT 0.113278818212897<br>MATIC 0.397710258341533 | | |
| 3.1.516104 | SHAQUAWN VANDERGRIFT | ADDRESS REDACTED | | | CEL 1.08398769307476 | | |
| 3.1.516105 | SHAQUEETA HAMMOND | ADDRESS REDACTED | | | BTC 0.000000370239725881 | | |
| 3.1.516106 | SHAQUEETA LATORIE HAMMOND | ADDRESS REDACTED | | | XRP 145.1995 | | |
| 3.1.516107 | SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | | | XTZ 0.615722657589614<br>ZEC 0.227944025696517 | | |
| 3.1.516108 | SHAQUIL SUTTON | ADDRESS REDACTED | | | ADA 4727.8504695581<br>BTC 0.0809415373806886<br>CEL 0.865128970935933<br>DOT 443.625628539939<br>ETH 1.92531327015747<br>MATIC 1181.50418667173 | | |
| 3.1.516109 | SHAQUILE NOOR | ADDRESS REDACTED | | | LINK 0.528989896023603 | | |
| 3.1.516110 | SHAQUILLE ANITA MCCRAW | ADDRESS REDACTED | | | ETH 0.00168406347350634 | | |
| 3.1.516111 | SHAQUILLE BAGWELL | ADDRESS REDACTED | | | CEL 1.08447328795698 | | |
| 3.1.516112 | SHAQUILLE BARNETT | ADDRESS REDACTED | | | BTC 0.000003163269204575<br>SNX 0.027552406916662<br>USDC 1.42195115275657 | | |
| 3.1.516113 | SHAQUILLE BROWN | ADDRESS REDACTED | | | BTC 0.000000196992476384 | | |
| 3.1.516114 | SHAQUILLE ECHTELD | ADDRESS REDACTED | | | BTC 0.0011622851389411<br>USDC 833.89429415437 | | |
| 3.1.516115 | SHAQUILLE OMARI JOSEPH | ADDRESS REDACTED | | | USDC 512.119647330022 | | |
| 3.1.516116 | SHAQUILLE ONEAL JENKINS | ADDRESS REDACTED | | | ADA 6.48371685756149<br>BTC 0.000298834391570932<br>ETH 0.00150714887025266 | | |
| 3.1.516117 | SHAQUILLE ORNELAS | ADDRESS REDACTED | | | ADA 0.0176367010033345 | | |
| 3.1.516118 | SHAQUILLE PASKEL | ADDRESS REDACTED | | | BTC 0.000000422487957391<br>ETH 0.000239644882994611 | | |
| 3.1.516119 | SHAQUILLE SMITH | ADDRESS REDACTED | | | BCH 0.00009697<br>BTC 0.00000458013203973<br>CEL 0.0926406365033328<br>XLM 0.0249501 | | |
| 3.1.516120 | SHAQUILLE TIMMONS | ADDRESS REDACTED | | | ETH 1.05322711714509 | | |
| 3.1.516121 | SHAQUILLE UWAKWE | ADDRESS REDACTED | | | BTC 0.000000005677371878<br>CEL 1.01359404779811<br>ETH 0.00817424376655516<br>LINK 0.00751589075799236<br>LUNC 0.000000455579644023 | | |
| 3.1.516122 | SHAQUIRI MANNS | ADDRESS REDACTED | | | BCH 4.25603823517454<br>BTC 0.00124542102118191<br>COMP 7.9286818323296<br>ETH 0.483664609705936<br>MATIC 228.086964548988<br>USDC 0.467697585353153 | | |
| 3.1.516123 | SHAR MANU | ADDRESS REDACTED | | | BTC 1.01124225339987 | | |
| 3.1.516124 | SHARA ANTONIA SORAYA RUDOLPH | ADDRESS REDACTED | | | BTC 0.0185464997365545 | | |
| 3.1.516125 | SHARA LEE HERFEL | ADDRESS REDACTED | | | BCH 0.000018795521249118<br>BSV 7.87550012<br>BTC 0.000000679821006723<br>CEL 4342.09485372932<br>EOS 0.000087049180732301<br>ETH 0.00000105108174076<br>LINK 0.000055039542734633<br>MANA 0.00235809529296014<br>MATIC 0.00255839410685899<br>XLM 0.0144367800660832 | CEL 46.7289719626168 | |
| 3.1.516126 | SHARA NEIBAUR | ADDRESS REDACTED | | | BTC 0.00105042646864974<br>MATIC 520.359090014227<br>XLM 334.614492977314 | | |
| 3.1.516127 | SHARA RUDOLPH | ADDRESS REDACTED | | | BTC 0.0241748020875956 | | |
| 3.1.516128 | SHARAD BABU SUDARSHANA BABU | ADDRESS REDACTED | | | BTC 0.000009599883562231<br>CEL 0.388454469982112<br>ETH 0.00217247087096003<br>ZRX 0.0973889344216085 | | |
| 3.1.516129 | SHARAD CHAUHAN | ADDRESS REDACTED | | | BTC 0.000002612697570803<br>ETH 0.0000744334532150289<br>LTC 0.000149109322360598<br>USDT ERC20 0.00387447160665676 | | |
| 3.1.516130 | SHARAD KHAREL | ADDRESS REDACTED | | | BTC 0.00170223175620761<br>CEL 15.5460553884775<br>ETH 0.0150014725918894<br>SNX 3.80361141<br>USDC 2 | | |
| 3.1.516131 | SHARAD KUMAR | ADDRESS REDACTED | | | ETH 3.18024487344584 | | |
| 3.1.516132 | SHARAD MITTAL | ADDRESS REDACTED | | | AAVE 138.609142345545<br>ADA 534.671403247376<br>BAT 0.422539495222135<br>BTC 0.00118941427519899<br>ETH 0.000009180718239696<br>LTC 0.00007353360214444<br>MATIC 10.2088777140037<br>SNX 679.021273963427<br>USDC 2.65425053638937 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.516133 | SHARAD SONI SUNAR | ADDRESS REDACTED | | | ADA 870.90467341424<br>BTC 0.0375168666494211<br>LINK 8.1400349754205<br>MATIC 405.57319770346<br>XTZ 125.332773150084 | | |
| 3.1.516134 | SHARAD VENKAT | ADDRESS REDACTED | | | BTC 0.000001183631006209<br>MCDAI 0.00312288371262912 | BTC 0.000000002009945236<br>MCDAI 13.2393761006089 | |
| 3.1.516135 | SHARAD WANKHEDE | ADDRESS REDACTED | | | BAT 2167.48541565127<br>BCH 0.000418584486425847<br>BTC 0.941436667105359<br>CEL 40.1926743084555<br>DASH 0.853846865869725<br>DOT 13.013087691284<br>KNC 114.333085234199<br>MATIC 286.434396659875<br>SNX 43.7218577210166<br>ZEC 3.55034245708257<br>ZRX 142.973789536323 | | |
| 3.1.516136 | SHARADA HETTIARACHCHI | ADDRESS REDACTED | | | BTC 0.000000592362392553<br>USDT ERC20 0.218194508513772 | | |
| 3.1.516137 | SHARADA N | ADDRESS REDACTED | | | BTC 0.00000268817360212999<br>CEL 0.0906569000077818 | | |
| 3.1.516138 | SHARADA SHELAR | ADDRESS REDACTED | | | BTC 0.00354913370952782<br>CEL 0.0807364272706138 | | |
| 3.1.516139 | SHARADA SHELAR | ADDRESS REDACTED | | | BTC 0.000939049689162581 | | |
| 3.1.516140 | SHARAE' KUCHTA | ADDRESS REDACTED | | | BTC 0.0127457971052482 | | |
| 3.1.516141 | SHARAF ANSARI | ADDRESS REDACTED | | | CEL 10.1485718627421<br>ETH 0.15754011 | | |
| 3.1.516142 | SHARAF NASSAR | ADDRESS REDACTED | | | BTC 0.000126697309059806<br>CEL 6.99582013909228<br>DASH 0.0514351945321917<br>EOS 1.12383228600694<br>ETH 0.00482178602140759<br>LPT 5.40819321952234<br>LTC 0.0109042862780127<br>USDC 0.000001199222865505<br>XLM 4.03853064741286<br>ZRX 1.30388974138408 | | |
| 3.1.516143 | SHARAFADEEN RAHEEM | ADDRESS REDACTED | | | BTC 0.00148905393006062<br>ETH 1.45302535570055 | | |
| 3.1.516144 | SHARAFUDEEN A | ADDRESS REDACTED | | | BTC 0.000000987650244406<br>LUNC 0.0088827374798896 | | |
| 3.1.516145 | SHARAM DANESH | ADDRESS REDACTED | | | AAVE 0.152293291685497<br>ADA 8.41425456840238<br>BTC 0.000893753294669874<br>CEL 82894.917263492<br>ETH 0.211322742793332<br>LINK 1.58574292150278<br>MANA 1.66427960979611<br>MCDAI 26.4058238847173<br>PAX 1.20319237889045<br>SNX 1.04206144353551<br>UNI 19.3965866190305<br>USDC 46.3938241980559<br>USDT ERC20 3.53977279383351<br>XLM 24.6570747499287 | AAVE 0.0127832602367475<br>BTC 1.47683670607454<br>CEL 60.8967301350412<br>ETH 14.4681323356484<br>LINK 0.812394203900723<br>MANA 0.81845998399646<br>UNI 0.0613496932515337<br>USDC 51.491448<br>USDT ERC20 0.3 | |
| 3.1.516146 | SHARAM RAZAI | ADDRESS REDACTED | | | CEL 0.0150600161302347 | | |
| 3.1.516147 | SHARAN BHAVANI SHANKARA HEGDE | ADDRESS REDACTED | | | ADA 0.148149648457682<br>BTC 0.0657745315621097<br>COMP 0.0136203221487328<br>ETH 1.38731334363928<br>MATIC 136.665289997198<br>SOL 5.42471255124634 | | |
| 3.1.516148 | SHARAN PRABHATH DOOSA | ADDRESS REDACTED | | | BAT 2.98851821959039 | | |
| 3.1.516149 | SHARAN SHANMUGARATNAM | ADDRESS REDACTED | | | BTC 0.0117928307241888 | | |
| 3.1.516150 | SHARAN SHETTY | ADDRESS REDACTED | | | BTC 0.00532202302987892<br>ETH 0.0751443752776675 | | |
| 3.1.516151 | SHARANDA MANGUM | ADDRESS REDACTED | | | CEL 1.08774852118618 | | |
| 3.1.516152 | SHARANIYA SUBRAMANIAM | ADDRESS REDACTED | | | ADA 237.712938429489<br>BNB 1.15958618640456<br>BTC 0.10077025556003<br>CEL 15.1780242680912<br>ETH 0.00875465949194302 | | |
| 3.1.516153 | SHARANJEET MALHI | ADDRESS REDACTED | | | BTC 0.000000010767306961 | | |
| 3.1.516154 | SHARANPREET KAUR | ADDRESS REDACTED | | | ADA 1801.40481538095<br>BTC 0.170617218108987<br>ETH 1.5680664694202 | | |
| 3.1.516155 | SHARASHOV PAVEL | ADDRESS REDACTED | | | BTC 0.000001092457899978<br>BUSD 0.516055938430144 | | |
| 3.1.516156 | SHARAT SASHIDHARAN | ADDRESS REDACTED | | | BNB 0.00038940050917952<br>BTC 0.000126992182209261<br>CEL 17.4841958480742<br>SOL 0.267342977208882<br>ZRX 0.00056628 | | |
| 3.1.516157 | SHARATH CHALLA | ADDRESS REDACTED | | | BTC 0.000509485290521888<br>CEL 0.260761968602127 | | |
| 3.1.516158 | SHARATH CHANDRA RAYABARAPU | ADDRESS REDACTED | | | ADA 0.000000107861630386<br>BTC 0.00201162701099789<br>CEL 2.54720586019628 | | |
| 3.1.516159 | SHARATH KATIPALLY | ADDRESS REDACTED | | | 1INCH 0.237795763353866<br>AAVE 0.00365369033701224<br>ADA 0.64226134927918<br>BTC 0.000001310312029218<br>DOT 1.08969409727307<br>ETH 0.00000139759268557199<br>LINK 0.0305009801035039<br>MATIC 2.06687810209312<br>SNX 0.046752110798741<br>SUSHI 0.151118454422134 | | |
| 3.1.516160 | SHARATH KRISHNAMURTHY | ADDRESS REDACTED | | | CEL 42.2033426345962 | | |
| 3.1.516161 | SHARATH SUNDAR | ADDRESS REDACTED | | | BTC 0.0995891890843492<br>CEL 190.308854779516 | | |
| 3.1.516162 | SHARATH VEMURI | ADDRESS REDACTED | | | BTC 0.00421498028310161<br>ETH 0.165434449111477<br>USDC 106.124766077693 | | |
| 3.1.516163 | SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | | | AAVE 7.51455466741515<br>ADA 0.825064945800387<br>AVAX 9.20663721106086<br>BTC 0.000278574026647347<br>DOGE 43719.8359244124<br>DOT 107.812071419877<br>ETH 12.2836596008829<br>LINK 8.27696217653857<br>LTC 0.00366304331700807<br>MATIC 1055.38405033099<br>SNX 0.113939970455843<br>SOL 83.2683478209916<br>USDC 0.63871497670637<br>XLM 5.86939048224722<br>XRP 0.000000195600891534 | ADA 0.00395930499847804<br>BTC 0.000000005142644943<br>SOL 7.87184<br>USDC 0.000000191752718234 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.516164 | SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | | | ADA 0.264916760173528<br>BTC 0.00339923902923504<br>CEL 105.718937587233<br>USDC 259.691179933762<br>XRP 0.349187807290491 | | |
| 3.1.516165 | SHARAVDORJ GUR | ADDRESS REDACTED | | | BNB 0.00083322920879094<br>BTC 0.000001961915829716<br>CEL 0.0439277421324256<br>LTC 0.00251077121943759 | | |
| 3.1.516166 | SHARAZANE VAN JAARSVELD | ADDRESS REDACTED | | | BTC 0.000114324868169544<br>CEL 0.0699443896052264 | | |
| 3.1.516167 | SHARBEL ISHAK | ADDRESS REDACTED | | | ADA 0.941873377922276<br>AVAX 0.0103022866545959<br>DOT 0.00453654306333426<br>LTC 0.0010465220928686 | ADA 0.000000186664253152<br>AVAX 0.0467223035696321<br>DOT 0.000000652660917155<br>LTC 0.000000069602443863 | |
| 3.1.516168 | SHARDA BAI DEHARIYA | ADDRESS REDACTED | | | CEL 1.00000767895299 | | |
| 3.1.516169 | SHARDA BALESAR | ADDRESS REDACTED | | | CEL 93.7596947045081 | | |
| 3.1.516170 | SHARDA RANA ARYA | ADDRESS REDACTED | | | USDC 102471.79219835 | BTC 0.0012303452348729<br>USDC 199898 | |
| 3.1.516171 | SHARDUL ADHIKARI | ADDRESS REDACTED | | | BTC 0.0986232561132016<br>CEL 554.1914420221<br>DOT 0.223687655774248<br>ETH 3.71962564411349<br>LTC 12.5998294573812<br>MATIC 0.0255293044463239<br>MCDAI 0.0398656585183477<br>SNX 0.341855721362771<br>XRP 0.292813066534128 | | |
| 3.1.516172 | SHARDUL GYAWALI | ADDRESS REDACTED | | | ADA 177.924563167243<br>BTC 0.113912377130201<br>ETH 1.18604704738701 | ADA 91.5<br>BTC 0.005035<br>ETH 0.06652 | |
| 3.1.516173 | SHARDUL RAKSHIT | ADDRESS REDACTED | | | BTC 0.0011438425475662<br>USDC 8296.00666591625 | | |
| 3.1.516174 | SHARDUL VIKRAM | ADDRESS REDACTED | | | BTC 1.79128783107087<br>CEL 552.746994815294<br>MATIC 3379.35017941096<br>SOL 27.4270427438208<br>ZRX 6673.5212206044 | BSV 1.05850602938072 | |
| 3.1.516175 | SHAREA SANDALL | ADDRESS REDACTED | | | BTC 0.00000025098890706<br>ETH 0.000000916601582939 | | |
| 3.1.516176 | SHAREEF BOEDHOE | ADDRESS REDACTED | | | ADA 2.86176719312321<br>CEL 3.43641860617663<br>LINK 46.6047143625447 | | |
| 3.1.516177 | SHAREEF GARDNER | ADDRESS REDACTED | | | CEL 0.000861496854564457 | | |
| 3.1.516178 | SHAREEF JACKSON | ADDRESS REDACTED | | | BTC 0.000008090449532787 | | |
| 3.1.516179 | SHAREEF PARRAN | ADDRESS REDACTED | | | BTC 0.0576867225134433<br>ETH 0.683123406423425<br>GUSD 0.00241178946977816<br>USDC 210.124773662201 | GUSD 3.31620757175733 | |
| 3.1.516180 | SHAREEFAH ALSHARQAWI | ADDRESS REDACTED | | | ADA 308.573124213445<br>BTC 0.000925482035762143<br>CEL 0.0753396667078146 | | |
| 3.1.516181 | SHAREEN CULBERT | ADDRESS REDACTED | | | BTC 0.000759147529302033 | BTC 0.000000001439055361 | |
| 3.1.516182 | SHAREEN KRITZER | ADDRESS REDACTED | | | BTC 0.03921538261135<br>ETH 0.455731769630572 | | |
| 3.1.516183 | SHAREENA GIBSON | ADDRESS REDACTED | | | BTC 0.000207332900186995 | | |
| 3.1.516184 | SHARELLE DAVIS | ADDRESS REDACTED | | | ADA 251.289828313423<br>BCH 0.139312269795386<br>BTC 0.00715710156429542<br>ETH 0.408842758554586 | | |
| 3.1.516185 | SHARENDRA NAIDOO | ADDRESS REDACTED | | | AAVE 11.535579<br>BTC 0.00111067704809947<br>CEL 58.8362388618332<br>COMP 3.0157378<br>LINK 395.482888<br>LTC 11.5616056<br>UMA 116.264526<br>XLM 6633.29218790718<br>XRP 2677.7338077855 | | |
| 3.1.516186 | SHARESA ALEXANDER | ADDRESS REDACTED | | | AAVE 0.111128660772517<br>BTC 0.000120411635692287<br>COMP 0.12323697965351<br>ETH 0.0171732783345846<br>LTC 0.103492935608815<br>XLM 2.54002825866527 | | |
| 3.1.516187 | SHARFINA ADAMANTINE | ADDRESS REDACTED | | | BTC 0.0216758848480582 | | |
| 3.1.516188 | SHARI BARCENAS | ADDRESS REDACTED | | | BTC 0.00000000508062262<br>CEL 1.91293722114599 | | |
| 3.1.516189 | SHARI BLACKMAN | ADDRESS REDACTED | | | BTC 0.000014196919284781<br>CEL 0.122066911698838<br>ETH 0.000231371304855162 | | |
| 3.1.516190 | SHARI BURGGRAF LENZ | ADDRESS REDACTED | | | ETH 0.00171315839017495 | | |
| 3.1.516191 | SHARI CARNEY | ADDRESS REDACTED | | | BTC 0.0738056001439027<br>ETH 0.0199991942199955 | | |
| 3.1.516192 | SHARI CHAN | ADDRESS REDACTED | | | BTC 0.00414404658673009<br>CEL 50.4584652524664<br>DOT 51.1626679959921<br>ETH 1.93939570012387<br>SGB 80.546223938307 | | |
| 3.1.516193 | SHARI FEIFEL | ADDRESS REDACTED | | | BTC 0.045899292153608 | | |
| 3.1.516194 | SHARI NECKRITZ | ADDRESS REDACTED | | | BTC 0.0700032350166954<br>ETH 3.28053053320051 | | |
| 3.1.516195 | SHARI PRESNALL | ADDRESS REDACTED | | | SNX 8.27504803474968 | | |
| 3.1.516196 | SHARI RANKIN | ADDRESS REDACTED | | | CEL 0.147139621314598<br>TAUD 0.000000003148977892 | | |
| 3.1.516197 | SHARI SIMS | ADDRESS REDACTED | | | BTC 0.0121955333807299<br>CEL 38.5887814754027<br>ETH 0.14806608 | | |
| 3.1.516198 | SHARI VAN LIERDE | ADDRESS REDACTED | | | BTC 0.0244828665946289 | | |
| 3.1.516199 | SHARICIA HAWKINS | ADDRESS REDACTED | | | ADA 144.287322148091<br>BTC 0.0963770654595481<br>CEL 1.15116892753898<br>ETC 23.1476436591633<br>ETH 3.34757484540382<br>LTC 1.8158177761681<br>MATIC 234.459451642986<br>MCDAI 476.340594715614<br>SGB 0.108834444067307<br>SNX 312.299378393925<br>XLM 3892.73028856139<br>XRP 853.468572694402 | | |
| 3.1.516200 | SHARIDA JILL LUMENTA | ADDRESS REDACTED | | | BTC 0.000557426466110805 | | |
| 3.1.516201 | SHARIEF EL BANNA | ADDRESS REDACTED | | | BTC 0.00360322545341077<br>CEL 0.0030501699966679 | | |
| 3.1.516202 | SHARIEF TARAMAN | ADDRESS REDACTED | | | BTC 0.0012569143727429<br>CEL 13469.1758368848 | | |
| 3.1.516203 | SHARIF AHMED | ADDRESS REDACTED | | | BTC 0.852834357132624<br>MCDAI 0.0210337355774393<br>USDC 1.68256808581545 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.516204 | SHARIF BALL | ADDRESS REDACTED | | | BTC 0.000001742349673227<br>CEL 142.277241746074<br>ETH 0.000276632658252562<br>USDC 0.136099188368483 | | |
| 3.1.516205 | SHARIF BAYOUMI | ADDRESS REDACTED | | | BTC 0.000017720555827414<br>CEL 2.04602014130819<br>ETH 0.000130493247254926<br>MATIC 0.463384851965673<br>USDT ERC20 0.000000762882259437 | | |
| 3.1.516206 | SHARIF COOK | ADDRESS REDACTED | | | CEL 0.0308480078386589 | | |
| 3.1.516207 | SHARIF EAD | ADDRESS REDACTED | | | ETH 0.000110723422837932<br>MATIC 0.260169658157159<br>USDC 0.767708238038156 | | |
| 3.1.516208 | SHARIF ELAWNY | ADDRESS REDACTED | | | BTC 0.0015415715482484<br>CEL 1462.5245225643<br>ETH 0.0115697695442377<br>MCDAI 30.3872549292094<br>USDC 7.94648681275987<br>XLM 1461.15924825007 | | |
| 3.1.516209 | SHARIF EL-HAMALAWI | ADDRESS REDACTED | | | ADA 0.304140300643894<br>AVAX 5.29542442127249<br>BTC 0.0365883841388092<br>DOT 0.019561578409324<br>USDC 0.444939677777719 | | |
| 3.1.516210 | SHARIF JOHNSON | ADDRESS REDACTED | | | ETH 0.00233831642590492 | | |
| 3.1.516211 | SHARIF KESHWANJI | ADDRESS REDACTED | | | MATIC 105.917620456897 | | |
| 3.1.516212 | SHARIF MITCHELL | ADDRESS REDACTED | | | BTC 0.310459884413253<br>ETH 1.29701713005401 | | |
| 3.1.516213 | SHARIF MOHAMMADI | ADDRESS REDACTED | | | ADA 200.075599744251<br>BTC 0.00159106281016828<br>CEL 4.50230080047107 | | |
| 3.1.516214 | SHARIF MUHAMMAD | ADDRESS REDACTED | | | ADA 2.95912448820987<br>AVAX 35.7298256106071<br>BTC 1.034003837228<br>DOT 138.681048334988<br>ETH 3.60296792319196<br>GUSD 0.211772355296042<br>LINK 71.3099145175959<br>MATIC 3.44491073217122<br>USDC 0.0281684421339287 | BTC 0.000524628224444333 | |
| 3.1.516215 | SHARIF ORABY | ADDRESS REDACTED | | | BNB 0.0751034367481151<br>BTC 0.256518487403412<br>ETH 3.37090555167157<br>PAXG 0.0122889199521432 | | |
| 3.1.516216 | SHARIF OTHMAN | ADDRESS REDACTED | | | ADA 1045.96043320526<br>AVAX 11.7710374954813<br>BTC 0.0974515113899308<br>ETH 0.56311226065364 | AVAX 0.730728352644533 | |
| 3.1.516217 | SHARIF SELIM | ADDRESS REDACTED | | | CEL 0.199820713365272<br>SNX 0.000003795072017132 | | |
| 3.1.516218 | SHARIF SHAIK MOHAMMAD | ADDRESS REDACTED | | | BTC 0.0000001838182745<br>XRP 0.276387100945511 | | |
| 3.1.516219 | SHARIF SHARIMAN | ADDRESS REDACTED | | | BTC 0.000009838726639172 | | |
| 3.1.516220 | SHARIF TAWFIK | ADDRESS REDACTED | | | BTC 0.00155894405539858<br>CEL 20.6518913366233<br>USDT ERC20 496.243855543462 | | |
| 3.1.516221 | SHARIF YOUSSIF | ADDRESS REDACTED | | | BTC 0.0160631616033097<br>ETH 0.000054250986515623<br>USDC 0.463278858398976 | | |
| 3.1.516222 | SHARIFA BARWANI | ADDRESS REDACTED | | | BTC 0.0199575213115186<br>MATIC 112.761051077805 | | |
| 3.1.516223 | SHARIFA NAZARI | ADDRESS REDACTED | | | BTC 0.000007094016641822<br>CEL 1.18547491732331<br>MATIC 0.322424857923877<br>XLM 0.149307257538491<br>XRP 0.377779656991839 | | |
| 3.1.516224 | SHARIFAH AL-MUTAHAR | ADDRESS REDACTED | | | BTC 0.00000199<br>CEL 0.0012126142658513 | | |
| 3.1.516225 | SHARIFAH MUKMINAH BINTE SYED HAMZAH | ADDRESS REDACTED | | | ADA 18.9258625554315<br>BAT 12.3741729647463<br>BTC 0.0092955537068254<br>CEL 19.0079756353261<br>DOT 0.198008038869007<br>PAX 11.4259586127825<br>UNI 0.643113458699526<br>USDT ERC20 0.939972039921292 | | |
| 3.1.516226 | SHARIFAH NADIA LAL HUSSAIN SHAH | ADDRESS REDACTED | | | BTC 0.000000601877754639<br>XRP 0.248230295266474 | | |
| 3.1.516227 | SHARIFAH SHADIAH SYED HAKIMI SAKUMA | ADDRESS REDACTED | | | BTC 0.000000008647532606<br>CEL 0.188171087265674 | | |
| 3.1.516228 | SHARIFF JAUNBOCUS | ADDRESS REDACTED | | | ADA 25306.5869084511<br>AVAX 14.8052137031232<br>BNB 10.1267460298725<br>BTC 0.170498180946497<br>DOT 105.349089646789<br>ETH 0.311975551260181<br>LINK 71.1234730894068<br>LUNC 79.5841611338742<br>MANA 246.796170144745<br>MATIC 5893.0682685154<br>SOL 35.8635327052831<br>UNI 35.0658869907644<br>USDC 3.73298985887141<br>USDT ERC20 22.5370011019969<br>XLM 1174.82122142123<br>XRP 1986.57600482247 | | |
| 3.1.516229 | SHARIFFAH NADIA ALJUNIED | ADDRESS REDACTED | | | BTC 0.000098166984263721<br>ETH 0.00113675643988212 | | |
| 3.1.516230 | SHARIFUL EMRAN SHAHARUDDIN | ADDRESS REDACTED | | | BNB 2.78606550988765<br>BTC 0.00112486055056865<br>CEL 0.314672276049451<br>ETH 0.000001853425668321<br>ZRX 0.000144371107061604 | | |
| 3.1.516231 | SHARILEE HRABOVSKY | ADDRESS REDACTED | | | BAT 0.0402461514448874<br>BTC 1.36624402788688<br>CEL 2116.91387641945<br>DOT 72.2270696865035<br>ETH 12.297927877317<br>LUNC 10.1533016173444<br>MATIC 7968.9809334674<br>UNI 0.135461331658098<br>USDC 1409.4222296313<br>XRP 1668.29415102911 | | |
| 3.1.516232 | SHARIM CHUA | ADDRESS REDACTED | | | ETH 4.15777162412578<br>USDC 1120.20708166907 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.516233 | SHARIN KURSTIN | ADDRESS REDACTED | | | AAVE 15.2688534858182<br>ADA 7659.32409194454<br>BTC 0.00131943362292589<br>ETH 0.0120056910433929<br>LINK 422.513904414731<br>LTC 8.41108129491562<br>MATIC 3651.39984065877<br>SOL 35.208707661925<br>USDC 250.13346079995 | BTC 0.000000107905762962<br>ETH 0.000000550328053676 | |
| 3.1.516234 | SHARINE MCKENLEY-WALTERS | ADDRESS REDACTED | | | CEL 122.36564564383<br>DOT 13.59002817<br>ETH 1.0735365517248<br>XRP 147.001271 | | |
| 3.1.516235 | SHARINI AWUNUGALLA | ADDRESS REDACTED | | | BTC 0.000000152461334495<br>MATIC 0.671715735442947 | | |
| 3.1.516236 | SHARIOR RAHMAN | ADDRESS REDACTED | | | ADA 0.258564552600418<br>BTC 0.0219351608410123<br>CEL 215.209144880513<br>ETH 0.506273413902375<br>MATIC 795.503393834225<br>SNX 39.0413620851108 | ETH 1.8 | |
| 3.1.516237 | SHARIQ MOHAMAD | ADDRESS REDACTED | | | GUSD 309.656692737302<br>LINK 3.44564103731099 | | |
| 3.1.516238 | SHARIQUE IQUBAL | ADDRESS REDACTED | | | CEL 0.000378645742964781 | | |
| 3.1.516239 | SHARIQUE KHAN | ADDRESS REDACTED | | | ADA 242.057447415733<br>BNB 1.45862996371753<br>BTC 0.00287137433416388<br>CEL 0.0782304996187709<br>DOT 13.7497065700252<br>ETH 0.220153979398379<br>XRP 387.664066232151 | | |
| 3.1.516240 | SHARIRA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0273753869433448<br>EOS 156.075916414719<br>ETH 7.11643493649692<br>LINK 4.2047521125101<br>LTC 2.72201269780763<br>XLM 7.28330842013402<br>XRP 2495.377288 | | |
| 3.1.516241 | SHARISSE GARNER-AGUAYO | ADDRESS REDACTED | | | ETH 0.000422651281915288 | | |
| 3.1.516242 | SHARIT KALIA | ADDRESS REDACTED | | | CEL 0.000864335639598298<br>USDT ERC20 0.257410025803847 | | |
| 3.1.516243 | SHARITA RENEE STOVALL | ADDRESS REDACTED | | | BTC 0.000000701823017481<br>CEL 1.1007017615693<br>COMP 0.000289691361174779<br>ETH 0.000016606572963763<br>MATIC 0.00788277669029674<br>ZRX 0.025427466068385 | | |
| 3.1.516244 | SHARITA VAN DER MERWE | ADDRESS REDACTED | | | BTC 0.220911250958362<br>CEL 0.763249897586757<br>XRP 2703.49713639827 | | |
| 3.1.516245 | SHARITH NATALIA PAEZ PINZON | ADDRESS REDACTED | | | BTC 0.000016372372349344 | | |
| 3.1.516246 | SHARIZAL ZAINUDIN | ADDRESS REDACTED | | | CEL 0.000170983478182002<br>XRP 0.0324985002556048 | | |
| 3.1.516247 | SHARJEEL HUSSAINI | ADDRESS REDACTED | | | BTC 0.000001068905226068<br>CEL 0.321768898296964<br>ETH 0.00001720686843457 | | |
| 3.1.516248 | SHARL PANDAY | ADDRESS REDACTED | | | ADA 0.0195276916326553<br>XRP 0.00942828944653756 | | |
| 3.1.516249 | SHARLA EDWARDS | ADDRESS REDACTED | | | BTC 0.00125623337267873<br>ETH 0.798018131126898 | | |
| 3.1.516250 | SHARLEEN HUNT | ADDRESS REDACTED | | | CEL 1.14892855928051<br>ETH 0.000020290160036601<br>LINK 0.000535642486256108<br>LTC 0.000258967693763361 | | |
| 3.1.516251 | SHARLEEN HUNT | ADDRESS REDACTED | | | CEL 4.2676182033893<br>DOT 0.00275311813643669<br>ETH 100.607497852518<br>LINK 0.00023393403812971 | | |
| 3.1.516252 | SHARLENE DATTOLO | ADDRESS REDACTED | | | LTC 1.00004659112137<br>USDC 12786.4882468754 | USDC 2500 | |
| 3.1.516253 | SHARLENE YAP | ADDRESS REDACTED | | | BCH 0.0101709985639022<br>BTC 0.000447246210176054<br>CEL 1.05740504349704<br>XRP 140.301233497696 | | |
| 3.1.516254 | SHARLESE PEOPLES | ADDRESS REDACTED | | | BTC 0.000000611970255759<br>ETH 0.000001207437763935<br>MATIC 0.00562966185137799<br>XLM 18.7763786831912 | | |
| 3.1.516255 | SHARLLENE ALVES DE ARAGAO | ADDRESS REDACTED | | | CEL 0.00079173509541838 | | |
| 3.1.516256 | SHARLYN ZYNE DE HAAN | ADDRESS REDACTED | | | BTC 0.000002598255846983 | | |
| 3.1.516257 | SHARMA ALEX | ADDRESS REDACTED | | | CEL 12.0195555825957<br>ETH 0.197548956121352 | | |
| 3.1.516258 | SHARMA SERVICES PTY LTD | ROYAL OAK PLACE, WEST PENNANT HILLS, 2125 AUSTRALIA | | | BTC 0.00174011251388367<br>DOT 166.181093674165<br>SOL 182.713869084646 | | |
| 3.1.516259 | SHARMAINE CONCEPCION | ADDRESS REDACTED | | | ADA 331.613619088373<br>AVAX 11.518346783359<br>BTC 0.00130406669151652<br>MATIC 361.2169195936 | | |
| 3.1.516260 | SHARMAINE DRIEBERG | ADDRESS REDACTED | | | AAVE 0.000092300555314869<br>BTC 0.000046431422864183<br>CEL 1.27342506897017<br>ETH 0.000860975443045804<br>LINK 0.0016389942361689<br>LTC 0.000355439485841295<br>MATIC 0.399800708621963<br>SNX 0.00667062125113296<br>XRP 0.0236681040120161 | | |
| 3.1.516261 | SHARMAINE GARCIA | ADDRESS REDACTED | | | ADA 0.471529156416895<br>BTC 0.000014457395240559<br>USDC 0.120569710748544 | USDC 0.00042120683916617 | |
| 3.1.516262 | SHARMAINE GOH | ADDRESS REDACTED | | | BTC 0.00479249425413076 | | |
| 3.1.516263 | SHARMAINE MILLER | ADDRESS REDACTED | | | BTC 0.000015822826327723<br>CEL 1.20587091490706<br>ETH 0.000332406054142019 | | |
| 3.1.516264 | SHARMAINE REGALADO | ADDRESS REDACTED | | | BTC 0.0000011801167327339<br>USDC 2.04293081484401 | | |
| 3.1.516265 | SHARMENDRAN MANOKARAN | ADDRESS REDACTED | | | BTC 0.00108190508651334<br>CEL 0.00120004125947509 | | |
| 3.1.516266 | SHARMILA BAIN | ADDRESS REDACTED | | | BTC 0.000000947088301505<br>ETH 0.000006720039757639<br>LINK 0.180463820113042<br>MCDAI 0.0182853723965226<br>USDC 0.0528113419085432 | | |
| 3.1.516267 | SHARMILA DEVI C K S | ADDRESS REDACTED | | | BTC 0.000000216326636871<br>ETC 0.000999101176874182<br>XRP 0.0633942275830121 | | |
| 3.1.516268 | SHARMILA KALLURI | ADDRESS REDACTED | | | BTC 0.0516674584899181<br>USDC 10419.6342086314 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.516269 | SHARMILA KAMALESH | ADDRESS REDACTED | | | ADA 0.228711336664008<br>BTC 0.000002057756585492<br>ETH 0.000292273372765528 | | |
| 3.1.516270 | SHARMILA MALI | ADDRESS REDACTED | | | BTC 0.000128067212230972<br>XLM 25.7907438219338 | | |
| 3.1.516271 | SHARMILON ASOKAN | ADDRESS REDACTED | | | BTC 0.000909340089209767<br>CEL 75.5089932345475 | | |
| 3.1.516272 | SHARMIN SYE | ADDRESS REDACTED | | | BTC 0.000000004537415179<br>CEL 0.874347474957194 | | |
| 3.1.516273 | SHARMISTA HURALIKOPPI | ADDRESS REDACTED | | | BTC 0.000838035683428746<br>CEL 2.92992107780737<br>XRP 432.75 | | |
| 3.1.516274 | SHARMODEEP SARKAR | ADDRESS REDACTED | | | CEL 1.14524569520007<br>ETH 0.000393335154358482<br>LTC 1.46143472903951 | | |
| 3.1.516275 | SHARMONEKE LOTT | ADDRESS REDACTED | | | CEL 1.1220803762384<br>ETH 0.000037543672027264<br>MATIC 0.00505648721735114<br>XLM 0.767527517609336 | | |
| 3.1.516276 | SHARN FRASER | ADDRESS REDACTED | | | ADA 1621.2670457008<br>BTC 0.153477289667236<br>CEL 4.30649722308774<br>DOT 41.1810717655028<br>ETC 0.00616817598837009<br>ETH 3.16373184356925<br>LTC 0.000000002138748552<br>LUNC 60.976934189181<br>MATIC 736.054901220597<br>XRP 511.209295762666 | | |
| 3.1.516277 | SHARNAY FREE | ADDRESS REDACTED | | | BTC 0.00107892858451387<br>SNX 92.6800951918014 | | |
| 3.1.516278 | SHARNI JARICK | ADDRESS REDACTED | | | BTC 0.0573388661073504<br>CEL 0.0213943996524042<br>ETH 0.946459372157668 | | |
| 3.1.516279 | SHARNTELL EDWARDS | ADDRESS REDACTED | | | BTC 0.00421685<br>CEL 14.7411874171621<br>ETH 0.182929971709018<br>OMG 0.08099214 | | |
| 3.1.516280 | SHAROME BURTON | ADDRESS REDACTED | | | BTC 0.00182943943164194 | | |
| 3.1.516281 | SHARON A VELASQUEZ MORALES | ADDRESS REDACTED | | | BTC 0.00098568323601811<br>ETH 0.309577147634254 | | |
| 3.1.516282 | SHARON ADAMSON | ADDRESS REDACTED | | | BTC 0.033248210675779<br>CEL 874.119675762928<br>ETH 0.21472027<br>LTC 1.32884479<br>XRP 48.7 | | |
| 3.1.516283 | SHARON ANGEL | ADDRESS REDACTED | | | ETH 1.60625096083542<br>USDC 1036.39732210275 | | |
| 3.1.516284 | SHARON ANN SMITH | ADDRESS REDACTED | | | 1INCH 326.306059836625<br>AAVE 22.877848436698<br>ADA 2920.12281742593<br>AVAX 27.6515938760739<br>BAT 225.335754572854<br>BTC 3.77101617795924<br>CEL 7599.92570862551<br>COMP 7.38522113287411<br>CRV 1401.46724487754<br>DASH 12.2135123170389<br>DOT 158.224475129282<br>EOS 60.7024342113277<br>ETH 27.1036672388666<br>LINK 223.577151477528<br>LPT 23.70963431<br>LTC 11.5917112549853<br>LUNC 200192.900648569<br>MATIC 2061.69552498946<br>MCDAI 5.92912947973044<br>SOL 41.7707439761546<br>SUSHI 156.248187169806<br>UNI 283.487093942737<br>USDC 378.946763677605<br>USDT ERC20 173.283124210743<br>XLM 1517.06614059335<br>XRP 1913.20316351922<br>XTZ 304.03218730102<br>ZEC 19.497078283144 | | |
| 3.1.516285 | SHARON ANTONY | ADDRESS REDACTED | | | BTC 0.0332738844146946<br>CEL 3.06462950606785 | | |
| 3.1.516286 | SHARON ARANHA | ADDRESS REDACTED | | | ADA 553.46145992578<br>BTC 0.154886523318671<br>CEL 54.1248208153006<br>DOT 81.4707579830183<br>ETH 3.19311707022004<br>LINK 80.1533570250286<br>MATIC 75.4070843120564<br>SOL 64.87669365003<br>USDC 165.279100938559<br>USDT ERC20 105.410946885346 | | |
| 3.1.516287 | SHARON ASHLEY KUIJPERS | ADDRESS REDACTED | | | CEL 11.6187190373129<br>ETH 2.93497602436547<br>MATIC 342.533761102628<br>SOL 40.3635421476846 | | |
| 3.1.516288 | SHARON BAILEY | ADDRESS REDACTED | | | BCH 0.0000002216111124980999<br>BTC 0.000000002001038598<br>CEL 0.00193187284812168<br>ETH 0.000002310494073844<br>LINK 0.000019573491496988<br>LTC 0.000001002360448009<br>MATIC 0.000201312162031297<br>SGB 0.039911639865568<br>SNX 0.000654401905421871<br>UNI 0.000024562761527785<br>USDC 0.00275408721014621<br>ZEC 0.000001344361205293 | BCH 0.000978311233100197<br>BTC 0.000001728982852641<br>CEL 1.92053695474896<br>ETH 0.00215874767329169<br>LINK 0.0614323543674817<br>LTC 0.00315142900345697<br>MATIC 0.156125029170895<br>SGB 329.28706023506<br>UNI 0.0542577330102954<br>USDC 1.81000074047361<br>XRP 0.000000700519636604<br>ZEC 0.0147287894627045 | |
| 3.1.516289 | SHARON BAKS | ADDRESS REDACTED | | | BTC 0.155404625966545<br>BUSD 2178.06207456113<br>CEL 0.111754189090576<br>ETH 1.67336966662671<br>USDT ERC20 1.05731745379413 | | |
| 3.1.516290 | SHARON BANCROFT | ADDRESS REDACTED | | | BTC 1.10039259653695<br>ETH 1.40866826627758<br>USDT ERC20 1422.47771178878 | | |
| 3.1.516291 | SHARON BARBARO | ADDRESS REDACTED | | | BTC 0.0221441813710186<br>CEL 202.933669956161<br>ETH 0.29052856 | | |
| 3.1.516292 | SHARON BARNETT | ADDRESS REDACTED | | | ADA 8579.57694239336<br>BTC 0.771592392089122 | | |
| 3.1.516293 | SHARON BENNETT | ADDRESS REDACTED | | | USDC 0.797062140040126 | | |
| 3.1.516294 | SHARON BIGGS | ADDRESS REDACTED | | | BTC 0.00460637190453006 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.516295 | SHARON BOBBITT | ADDRESS REDACTED | | | ADA 626.807274986309<br>BTC 0.00126216795019133 | | |
| 3.1.516296 | SHARON BONILLA | ADDRESS REDACTED | | | BTC 0.0073446701965965 | | |
| 3.1.516297 | SHARON BRANDENBURG | ADDRESS REDACTED | | | ADA 113.099885469469<br>BTC 0.206813865569464<br>CEL 154.564628200269<br>COMP 0.136225648786517<br>EOS 1.88166118603487<br>ETH 0.131174824518225<br>MATIC 396.9880834899<br>XLM 297.636012698573 | | |
| 3.1.516298 | SHARON BROWN | ADDRESS REDACTED | | | BTC 0.00577277668346741<br>CEL 6.34896052222921 | | |
| 3.1.516299 | SHARON C. STORM | ADDRESS REDACTED | | | BTC 0.000000001965946981<br>GUSD 0.00448557766912221 | | |
| 3.1.516300 | SHARON CAMERON | ADDRESS REDACTED | | | BTC 0.000196858144021418<br>CEL 76.0883006682024 | | |
| 3.1.516301 | SHARON CAMPITELLI | ADDRESS REDACTED | | | BTC 0.000000178991911117 | | |
| 3.1.516302 | SHARON CAREY | ADDRESS REDACTED | | | CEL 153.843428324355<br>USDT ERC20 0.000000953985183761 | | |
| 3.1.516303 | SHARON CHEE | ADDRESS REDACTED | | | ETH 0.0598241018514535 | | |
| 3.1.516304 | SHARON CHEN | ADDRESS REDACTED | | | ADA 369.245342628634<br>BTC 0.00598004941040683<br>CEL 6.11002763726279 | | |
| 3.1.516305 | SHARON CHILDERS | ADDRESS REDACTED | | | ADA 381.947147262639<br>BTC 0.00107481167927494<br>ETH 0.298116463107215<br>MATIC 111.942775589489<br>XLM 1269.85563647129 | | |
| 3.1.516306 | SHARON CLARKE | ADDRESS REDACTED | | | BTC 0.00919612636145252<br>CEL 7.39575588824581 | | |
| 3.1.516307 | SHARON CRAIG | ADDRESS REDACTED | | | ETH 2.82766647445052 | | |
| 3.1.516308 | SHARON CURTIS | ADDRESS REDACTED | | | BTC 0.000000251740926465<br>ETH 0.0337822260859777<br>XRP 365.183904068531 | | |
| 3.1.516309 | SHARON DAVIS | ADDRESS REDACTED | | | USDC 0.184928636355221 | | |
| 3.1.516310 | SHARON DENISE VEST | ADDRESS REDACTED | | | BCH 0.000689664493084654<br>BTC 0.000573645137196161<br>MATIC 794.158056100161<br>SGB 274.173540837866<br>USDC 11.392824041498<br>XLM 3698.20630317566<br>XRP 0.000000201133256507 | | |
| 3.1.516311 | SHARON DOMINGUEZ | ADDRESS REDACTED | | | ETH 0.261752410676276 | | |
| 3.1.516312 | SHARON DOUGLAS | ADDRESS REDACTED | | | ADA 143.810817544716<br>BCH 0.000000007362578881<br>BTC 0.0316094444805754<br>CEL 9.36920822329166<br>DASH 0.000000005044861658<br>DOT 0.000000000086738323<br>ETH 0.684109750458832<br>LTC 0.00000000756182992<br>SGB 593.644465288264<br>USDC 256.555223154398<br>USDT ERC20 1.7536146681876<br>XLM 0.000000086600801615<br>XRP 0.000000346174681694 | | |
| 3.1.516313 | SHARON DOW | ADDRESS REDACTED | | | BTC 3.04928361854242 | | |
| 3.1.516314 | SHARON DSOUZA | ADDRESS REDACTED | | | BTC 0.000000007284472741 | | |
| 3.1.516315 | SHARON DSOUZA | ADDRESS REDACTED | | | BTC 0.000000046834285899 | | |
| 3.1.516316 | SHARON DUBBERLY | ADDRESS REDACTED | | | USDC 0.0397647859210861 | | |
| 3.1.516317 | SHARON DUNN | ADDRESS REDACTED | | | BTC 0.0266882014544068<br>ETH 2.48437862070068<br>GUSD 1.19487792166924 | | |
| 3.1.516318 | SHARON EDELSTEIN | ADDRESS REDACTED | | | ADA 0.154981335206882<br>AVAX 15.4344483070111<br>BCH 0.000784714913970063<br>BTC 0.000276617263070893<br>DOT 60.4409918618014<br>EOS 60.0057505026257<br>ETH 0.00187792922126405<br>LINK 0.00933968400923173<br>LTC 0.00426819553925979<br>SOL 7.4099245490995<br>USDC 233.58664107573 | ADA 0.000000085416000178<br>AVAX 0.72315596940037<br>BCH 0.000000231828194626<br>BTC 0.000000004567848692<br>DOT 0.1240694789<br>EOS 0.8064<br>LINK 0.00000027597487646<br>LTC 0.000000282863872079<br>SOL 0.023196474 | |
| 3.1.516319 | SHARON EDWARDS | ADDRESS REDACTED | | | BTC 0.000000368461435198<br>CEL 0.0841077112521604<br>ETH 0.000002283244668547<br>MCDAI 0.0674010600996622<br>USDC 0.228256825412426<br>XLM 0.183658929270558 | | |
| 3.1.516320 | SHARON ENRIGHT | ADDRESS REDACTED | | | AAVE 5.17004611373426<br>AVAX 5.93660456779273<br>BAT 1921.07364626326<br>BTC 1.32842271825375<br>COMP 2.11448622408541<br>DASH 4.09923356772323<br>DOT 5.28880767890186<br>ETH 8.13491112275921<br>KNC 302.698471529854<br>LINK 1247.67985973476<br>MATIC 267.55910691101<br>SNX 70.3741241066566<br>SUSHI 49.583322193982<br>UNI 155.144058651121<br>USDC 443.95520983426<br>USDT ERC20 879.765070279155<br>XLM 2163.41528087423<br>XRP 1285.9939313825<br>ZEC 5.02585531895819<br>ZRX 2310.59708224004 | | |
| 3.1.516321 | SHARON ERTSGAARD | ADDRESS REDACTED | | | BTC 0.000066916372630674<br>BUSD 0.0118597874300983<br>DOT 0.0111380520442067<br>ETH 0.000177638694486773<br>LINK 0.00254580989397651 | | |
| 3.1.516322 | SHARON ESPOSITO | ADDRESS REDACTED | | | BTC 0.000010283166346241 | | |
| 3.1.516323 | SHARON FEIN | ADDRESS REDACTED | | | ETH 0.1114750531591117 | ETH 114.489871549202 | |
| 3.1.516324 | SHARON FIELDS | ADDRESS REDACTED | | | BTC 0.0236995395448019<br>ETH 0.284571254069176 | BTC 0.015322<br>ETH 0.20735053 | |
| 3.1.516325 | SHARON FINNEY | ADDRESS REDACTED | | | BTC 0.00133076096461462<br>MATIC 997.300534319857<br>SNX 3.21964146094881<br>XLM 3123.29577930215 | | |
| 3.1.516326 | SHARON FORD | ADDRESS REDACTED | | | BTC 0.0153012723702631 | | |
| 3.1.516327 | SHARON FORSYTHE | ADDRESS REDACTED | | | BTC 0.0234763947424162<br>CEL 1.33062267455258<br>ETH 0.280121801761039<br>MATIC 170.368844046883 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.516328 | SHARON FREEMAN | ADDRESS REDACTED | | | BTC 0.00139072103315889<br>GUSD 416.121708363336 | | |
| 3.1.516329 | SHARON GALE | ADDRESS REDACTED | | | BTC 0.000910120443169122 | | |
| 3.1.516330 | SHARON GIBBS | ADDRESS REDACTED | | | BTC 0.00631180830495639<br>ETH 0.0739335049929623<br>USDC 512.493848145459 | | |
| 3.1.516331 | SHARON GILL | ADDRESS REDACTED | | | BTC 0.00833296079109263 | | |
| 3.1.516332 | SHARON GIOVANAKIS | ADDRESS REDACTED | | | BTC 0.000047559626572929<br>MATIC 2.94632917910321<br>SOL 0.077369719977116 | | |
| 3.1.516333 | SHARON GRECO | ADDRESS REDACTED | | | ADA 0.0943540891652265<br>BNB 0.000558346190522106<br>BTC 0.000001448761725603<br>USDT ERC20 0.557184993241899 | | |
| 3.1.516334 | SHARON HAGLER | ADDRESS REDACTED | | | BTC 0.0960277071825991 | | |
| 3.1.516335 | SHARON HALL | ADDRESS REDACTED | | | BTC 0.00105650525049806<br>MATIC 6896.2309674934<br>USDC 26104.2434316202 | | |
| 3.1.516336 | SHARON HATFIELD | ADDRESS REDACTED | | | USDC 0.851523277131202 | | |
| 3.1.516337 | SHARON HAZELBUSH FOOS | ADDRESS REDACTED | | | BTC 1.00128983635815<br>CEL 179.517107847795 | BTC 0.00244405871920224 | |
| 3.1.516338 | SHARON HEATON | ADDRESS REDACTED | | | BTC 0.00414628622262844<br>ETH 0.0155092884258517<br>UNI 3.39538223242813 | | |
| 3.1.516339 | SHARON HELANDER | ADDRESS REDACTED | | | BTC 0.000466452233309903<br>CEL 121.614089629992 | | |
| 3.1.516340 | SHARON HELLER | ADDRESS REDACTED | | | AAVE 2.14157447707414<br>ADA 5040.30740804576<br>AVAX 22.3329545955116<br>BTC 1.01038188566176<br>COMP 2.16237515525495<br>DASH 10.0531153275458<br>ETH 54.3130378579906<br>LINK 79.4011359990034<br>LTC 7.39665091373081<br>LUNC 27.2420433842601<br>MATIC 427.859716811155<br>SNX 51.918116340447<br>SOL 5.78446329800451<br>UNI 131.990368067988<br>XTZ 192.423399799216<br>ZEC 15.8801061124737 | AVAX 1.1142061281337<br>BTC 0.000960507553649788 | |
| 3.1.516341 | SHARON HENLEY | ADDRESS REDACTED | | | BAT 11.12206688<br>BTC 0.000412314297151739<br>CEL 13.8235722473171<br>EOS 4.3369<br>ETH 0.04454271<br>MCDAI 2.10935949<br>USDC 177.779597<br>XLM 561.9570281 | | |
| 3.1.516342 | SHARON HILL | ADDRESS REDACTED | | | USDC 0.920109652140478 | | |
| 3.1.516343 | SHARON HILLIER | ADDRESS REDACTED | | | BTC 0.0336349541688921<br>ETH 0.444115413915386<br>LINK 78.5855132113259<br>MATIC 850.872533059043 | | |
| 3.1.516344 | SHARON HOEHNER | ADDRESS REDACTED | | | CEL 68.9108639292324 | | |
| 3.1.516345 | SHARON HORNER | ADDRESS REDACTED | | | BTC 0.0356200964586359<br>CEL 0.0451812371059804<br>MATIC 0.117920415733634<br>USDC 251.383485855755<br>XLM 41.9648709032663 | | |
| 3.1.516346 | SHARON HOWLETT | ADDRESS REDACTED | | | ADA 64.5258005485297<br>BNB 112.195892326448<br>BTC 7.92497826076813<br>DOT 3.73953143228242<br>ETH 47.0860500200823<br>LUNC 431.01881170132<br>MATIC 92880.8936919262<br>XTZ 1148.84851573454 | | |
| 3.1.516347 | SHARON HUDSON | ADDRESS REDACTED | | | BTC 0.000111119632029593<br>ETH 0.00176283505306002<br>LINK 0.051317111548417 | BTC 0.0676924078335422<br>ETH 1.1608890580472<br>LINK 113.634654521754 | |
| 3.1.516348 | SHARON HUNT | ADDRESS REDACTED | | | BTC 0.0852004481889533 | | |
| 3.1.516349 | SHARON JACKSON | ADDRESS REDACTED | | | ADA 49.5105711486178<br>AVAX 1.20539099202925<br>BTC 0.00957254270956222<br>DOT 2.7614159692954<br>ETH 0.0837239879015314 | | |
| 3.1.516350 | SHARON JAKOPCHEK | ADDRESS REDACTED | | | BTC 0.00685296907503776<br>ETH 0.146922576253744<br>USDC 0.527896782920655 | | |
| 3.1.516351 | SHARON JAMISON | ADDRESS REDACTED | | | BTC 0.0011390036319252<br>USDC 8483.16188955093 | | |
| 3.1.516352 | SHARON JELMERT | ADDRESS REDACTED | | | BTC 0.00179568597817615 | | |
| 3.1.516353 | SHARON JONES | ADDRESS REDACTED | | | CEL 1.07568608816907 | | |
| 3.1.516354 | SHARON JONES | ADDRESS REDACTED | | | BTC 0.315233412099506 | | |
| 3.1.516355 | SHARON JOY AMON | ADDRESS REDACTED | | | BTC 0.217012241034235<br>CEL 1483.61478666899<br>USDC 14533.0389935384<br>XLM 2.72491968474055 | | |
| 3.1.516356 | SHARON KAYE SHORES | ADDRESS REDACTED | | | ETH 0.00169480406379672 | | |
| 3.1.516357 | SHARON KELLY | ADDRESS REDACTED | | | BTC 0.00102169958209644<br>ETH 0.102699933801231<br>MATIC 1028.19742763338<br>OMG 526.868665216657<br>USDC 18397.6423127216 | | |
| 3.1.516358 | SHARON KENNEDY | ADDRESS REDACTED | | | SNX 17.4651985744486<br>USDC 183.68438945335 | | |
| 3.1.516359 | SHARON KIEW | ADDRESS REDACTED | | | ADA 202.849656423137<br>BTC 0.00147670641702152<br>ETH 0.534532386301349 | | |
| 3.1.516360 | SHARON KIM | ADDRESS REDACTED | | | AAVE 0.243369619312496<br>ADA 1151.01025067557<br>BTC 0.0548248641950112<br>ETC 8.15779236336777<br>ETH 1.06703616433102<br>LINK 10.3844078109008<br>LTC 3.00950737264113<br>MATIC 544.04153482255<br>USDC 1076.81647643072 | | |
| 3.1.516361 | SHARON KIM | ADDRESS REDACTED | | | ADA 13.4291933983183<br>BTC 0.0115367157929182<br>ETH 0.163066047087056<br>USDC 4.30333430193757 | | |
| 3.1.516362 | SHARON KLAVERWEIDE | ADDRESS REDACTED | | | BTC 0.102035630454204<br>ETH 2.25292103996867 | | |
| 3.1.516363 | SHARON KONFEDERAK | ADDRESS REDACTED | | | BTC 0.00641832<br>CEL 5.91086706925198<br>ETH 0.101627138858241 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.516364 | SHARON KOSTECKI | ADDRESS REDACTED | | | BTC 0.000906116152464766<br>ETH 0.277801221266261<br>MATIC 462.104157127919 | | |
| 3.1.516365 | SHARON KWAN | ADDRESS REDACTED | | | CEL 7.97416042291876<br>ETH 0.118796262576 | | |
| 3.1.516366 | SHARON LADAGE | ADDRESS REDACTED | | | AAVE 0.0141916564936121<br>BTC 4.4240544634151<br>CEL 1.15116892753898<br>COMP 0.0109323983917143<br>DASH 0.00889792278255831<br>ETC 0.0136034514395305<br>ETH 48.4903255745866<br>LTC 0.0213805158826279<br>OMG 0.049233029488267<br>SGB 243.186997032215<br>SNX 0.92669476982498<br>UNI 0.160806076895571<br>USDC 0.0321803867990049<br>USDT ERC20 0.458007066793083<br>XLM 0.92126624501381<br>XRP 0.398200038076436<br>ZRX 0.375034643040689 | | |
| 3.1.516367 | SHARON LAZARUIK | ADDRESS REDACTED | | | BTC 0.0372396361824106<br>CEL 61.0207851945902<br>ETH 0.53040891 | | |
| 3.1.516368 | SHARON LEE | ADDRESS REDACTED | | | BTC 0.00142317461844598<br>COMP 0.0335063050710904<br>DOT 4.08921832342171<br>LTC 1.51548484500243<br>XLM 312.850362954468 | | |
| 3.1.516369 | SHARON LEE | ADDRESS REDACTED | | | MATIC 665.855762968957<br>MCDAI 30.0214801179336 | | |
| 3.1.516370 | SHARON LEE HALE | ADDRESS REDACTED | | | BTC 0.204367889451792<br>ETH 0.320648008623914<br>SOL 36.1901019381864<br>USDC 439.337619926696 | USDC 432.14 | |
| 3.1.516371 | SHARON LEIGH DONGARRA | ADDRESS REDACTED | | | ETH 0.00162888524321892<br>USDC 102.080304767223 | | |
| 3.1.516372 | SHARON LEWIS | ADDRESS REDACTED | | | BTC 0.00161276034719632<br>CEL 0.0479873841157205<br>ETH 0.00176254486328848<br>USDC 17.0683575429919 | | |
| 3.1.516373 | SHARON LI | ADDRESS REDACTED | | | DOT 13.7921409925181<br>EOS 5.49591810484773<br>ETH 0.143979055240616<br>MATIC 157.69456315542<br>XLM 203.180898380964 | | |
| 3.1.516374 | SHARON LIFSEY | ADDRESS REDACTED | | | ETH 0.000146224829355179 | | |
| 3.1.516375 | SHARON LIRIO | ADDRESS REDACTED | | | ADA 0.127115438025172<br>BTC 0.0161649883543343<br>DOT 10.8735836429157<br>MATIC 230.51339324141 | | |
| 3.1.516376 | SHARON LISI | ADDRESS REDACTED | | | ADA 0.0091287880875014<br>BTC 0.00121116700859476<br>ETH 11.3526087019205<br>MATIC 32536.0715163283<br>SOL 194.639037857394<br>USDC 2114.72140027718 | | |
| 3.1.516377 | SHARON LOH | ADDRESS REDACTED | | | BAT 136.451609527984<br>BTC 0.264173602498938<br>CEL 0.204739011316749<br>ETH 3.2328878550978<br>XLM 3253.72185356784<br>XRP 8168.96288547517 | | |
| 3.1.516378 | SHARON LONGA | ADDRESS REDACTED | | | BTC 0.000869630846541608<br>CEL 55.6098129614928<br>ETH 0.00000218<br>USDT ERC20 0.00606 | | |
| 3.1.516379 | SHARON LONI | ADDRESS REDACTED | | | AAVE 0.00172243764508815<br>ADA 1976.20786830755<br>AVAX 8.20073201269063<br>BAT 0.0697646343718741<br>BTC 0.190749263727775<br>CEL 1.11172068449042<br>COMP 0.00194642812180539<br>DASH 0.00277988939422851<br>DOT 55.8978007313298<br>ETH 5.77788163741553<br>LINK 98.4626970865904<br>MANA 188.346061653401<br>MATIC 613.808117195443<br>SGB 52.7401407794204<br>SNX 0.332100719007613<br>SOL 3.42626068560935<br>UNI 45.2552486210569<br>USDC 16255.8012324261<br>XRP 0.229705650206107<br>ZEC 0.00184411379893983<br>ZRX 0.269591738332577 | BTC 0.00000076<br>USDC 980.027 | |
| 3.1.516380 | SHARON LOPEZ VENEGAS | ADDRESS REDACTED | | | ADA 297.806850831174<br>BTC 0.00109112095126907<br>ETH 0.170731483867872 | | |
| 3.1.516381 | SHARON LOUISE MAGUIRE | ADDRESS REDACTED | | | BTC 0.00418382936840142<br>CEL 7.10188312388258<br>DOT 36.42506591<br>SOL 1.87316732 | | |
| 3.1.516382 | SHARON LU | ADDRESS REDACTED | | | BTC 0.0247377545245938<br>ETH 1.09874762456271<br>LINK 63.8248815554769<br>LTC 8.88285480016664<br>XLM 2730.03013591609 | | |
| 3.1.516383 | SHARON LUMITAP | ADDRESS REDACTED | | | BTC 2.11289474906315<br>ETH 1.07688063558863<br>USDC 22144.1745762529 | | |
| 3.1.516384 | SHARON LUO | ADDRESS REDACTED | | | LTC 0.000047237563730704<br>USDC 0.00283094954708914 | | |
| 3.1.516385 | SHARON MACDONELL | ADDRESS REDACTED | | | BTC 0.0962638951569738 | | |
| 3.1.516386 | SHARON MARTIN | ADDRESS REDACTED | | | ETH 0.107116338058367<br>MCDAI 31.858323638727<br>USDC 3763.31908763419 | | |
| 3.1.516387 | SHARON MARTIN | ADDRESS REDACTED | | | BTC 0.00910469622088207 | | |
| 3.1.516388 | SHARON MASON | ADDRESS REDACTED | | | BTC 0.00138626853334189<br>USDC 2585.49492871582 | | |
| 3.1.516389 | SHARON MAY LEE | ADDRESS REDACTED | | | BTC 2.68730077332695<br>BUSD 2517.19707253495<br>CEL 686.889851386462<br>ETH 51.129500900458<br>LTC 81.7760569191668 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.516390 | SHARON MAYERS | ADDRESS REDACTED | | | ADA 4831.15797758586<br>BAT 0.11532659027709<br>BNB 0.0135797980763241<br>BTC 0.000015632793495489<br>CEL 426.986855530388<br>DOT 0.205916392388174<br>ETC 0.00470412954881087<br>ETH 0.00301802868623189<br>LINK 0.0237010816826223<br>LUNC 152.192296518493<br>MANA 1984.00405774309<br>MATIC 2976.57052946239<br>SNX 0.759128071706896<br>SOL 396.34015142555 | | |
| 3.1.516391 | SHARON MAYRON | ADDRESS REDACTED | | | ADA 558.637076610048<br>BTC 0.174075594130177<br>ETH 4.05840378170787<br>LINK 42.0363556187018<br>MATIC 1946.12685085891 | | |
| 3.1.516392 | SHARON MCCARTHY | ADDRESS REDACTED | | | BTC 0.000733051548938572<br>CEL 12.8147356234723 | | |
| 3.1.516393 | SHARON MCNABB | ADDRESS REDACTED | | | BTC 0.000000962604236282999<br>ETH 0.00251623579080164 | BTC 0.000738110218925917<br>ETH 2.12851262083795 | |
| 3.1.516394 | SHARON MENDIOLA | ADDRESS REDACTED | | | BTC 0.000000006277910693<br>CEL 0.00166539626742691 | | |
| 3.1.516395 | SHARON MERYL SCHWARTZ | ADDRESS REDACTED | | | MATIC 1134.15881688926<br>SNX 954.81936708247 | | |
| 3.1.516396 | SHARON MILLER | ADDRESS REDACTED | | | ADA 273.555625468471<br>BTC 0.0125481665948243<br>DASH 2.30897114111575<br>DOGE 728.87165241079<br>EOS 101.799008249338<br>ETH 0.0784822777676013<br>LTC 1.01243492143596<br>USDC 647.745130168786<br>XLM 1611.46548482904 | | |
| 3.1.516397 | SHARON MILLER-ROBINSON | ADDRESS REDACTED | | | CEL 1.05946665061259 | | |
| 3.1.516398 | SHARON MOON | ADDRESS REDACTED | | | BTC 2.13153580856033<br>LINK 205.951024868212<br>SNX 121.764943834184 | | |
| 3.1.516399 | SHARON MOORE | ADDRESS REDACTED | | | CEL 13.4667235152959<br>ETH 0.25 | | |
| 3.1.516400 | SHARON MOR | ADDRESS REDACTED | | | BTC 0.172667503307755<br>USDC 468.21775796742 | | |
| 3.1.516401 | SHARON MORGANO | ADDRESS REDACTED | | | BTC 0.00853836197556724<br>ETH 1.11456986781884 | | |
| 3.1.516402 | SHARON MOUNCE | ADDRESS REDACTED | | | BTC 0.0000799664406498759<br>ETH 1.80120660283331<br>KNC 102.452793716416 | BTC 0.00000000615307625 | |
| 3.1.516403 | SHARON NEIL-CAMPBELL | ADDRESS REDACTED | | | BTC 0.0413969803656403<br>ETH 1.38395221627134<br>LINK 53.4189861839946<br>MATIC 39110.3451587136<br>XRP 1203.27437559776 | | |
| 3.1.516404 | SHARON NG | ADDRESS REDACTED | | | DOT 0.0176502290581156 | | |
| 3.1.516405 | SHARON NICHELSON | ADDRESS REDACTED | | | BTC 0.000054027849069099<br>ETH 0.000056146587035249<br>LINK 0.000711800747375142<br>LTC 0.000101189943902997<br>USDC 0.0252530936088339 | BTC 0.000000007195418123<br>LTC 0.000000003475099113<br>USDC 0.000000503602326026 | |
| 3.1.516406 | SHARON NORTHCOTT | ADDRESS REDACTED | | | ADA 684.485542429457<br>BTC 0.612109184719299<br>CEL 103.116958618397 | | |
| 3.1.516407 | SHARON NOSAKHARE | ADDRESS REDACTED | | | BTC 0.000003851454487806<br>ETH 0.000004450622335184<br>XLM 0.184243938747349 | XLM 0.000000025892833387 | |
| 3.1.516408 | SHARON OBENG | ADDRESS REDACTED | | | ADA 0.000000811059907834<br>BTC 0.000269925759690819<br>CEL 0.449613578949453<br>LUNC 83.079324<br>UST 2089 | | |
| 3.1.516409 | SHARON PARKER-GILL | ADDRESS REDACTED | | | USDC 130.72350873347 | | |
| 3.1.516410 | SHARON PEARCE | ADDRESS REDACTED | | | BTC 0.0821845192106187<br>USDC 136087.600105115 | | |
| 3.1.516411 | SHARON PERIBONIO | ADDRESS REDACTED | | | BTC 0.00100968535769368<br>CEL 1043.45884370224<br>LTC 0.2280681 | | |
| 3.1.516412 | SHARON PETERSEN | ADDRESS REDACTED | | | USDC 0.0631405435643214 | | |
| 3.1.516413 | SHARON PHILIP | ADDRESS REDACTED | | | ADA 549.203330605568<br>BTC 0.0181946835832103<br>DOT 49.0043746137915<br>ETH 0.248397266864649<br>LINK 42.5057702847044<br>MATIC 1138.40085417081<br>SOL 22.378766246064<br>UNI 25.7603135223848<br>XLM 4417.21400964361 | | |
| 3.1.516414 | SHARON PHILLIP | ADDRESS REDACTED | | | BTC 0.015769361456008 | | |
| 3.1.516415 | SHARON PIPER | ADDRESS REDACTED | | | BTC 0.00627078443358887<br>CEL 2.22099706621038<br>COMP 0.0522897881592492<br>USDC 11.6510833992559 | | |
| 3.1.516416 | SHARON PLETZ | ADDRESS REDACTED | | | ADA 809.126930063343<br>BTC 0.412041227884003<br>ETH 7.49546831740764<br>LINK 100.043107100944<br>LTC 10.4924614446869<br>SNX 58.8493145652917<br>XLM 593.70612379046 | | |
| 3.1.516417 | SHARON POLE | ADDRESS REDACTED | | | BTC 0.000960726251548774 | | |
| 3.1.516418 | SHARON POLITZ | ADDRESS REDACTED | | | BTC 0.218125672979586<br>DOT 19.2268036591449<br>ETH 8.15447634506498 | | |
| 3.1.516419 | SHARON PRIEST | ADDRESS REDACTED | | | AAVE 0.00163542755310896<br>ADA 0.20707845182062<br>BTC 0.000162145748332607<br>ETH 0.000718463775465469<br>USDC 0.52189492477766 | AAVE 1.50682507214145<br>BTC 0.12013547937368<br>ETH 0.516627498519812<br>USDC 318.631187732361 | |
| 3.1.516420 | SHARON RAYLE | ADDRESS REDACTED | | | BTC 0.0105271609647856 | | |
| 3.1.516421 | SHARON RAZAVI MEHR | ADDRESS REDACTED | | | CEL 0.0104317078585389<br>USDC 0.293748634683327<br>USDT ERC20 168673.640680828 | | |
| 3.1.516422 | SHARON REECE | ADDRESS REDACTED | | | BTC 0.101352547401748 | | |
| 3.1.516423 | SHARON REED | ADDRESS REDACTED | | | BTC 0.000118209759123148 | | |
| 3.1.516424 | SHARON RENITA LEWIS | ADDRESS REDACTED | | | ETH 0.00148099938235523 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.516425 | SHARON RING | ADDRESS REDACTED | | | ADA 2517.91793469944<br>BTC 0.625627746053871<br>DASH 20.4891640172107<br>ETH 3.103939207134<br>LINK 242.808521359139<br>MATIC 1045.0517764311<br>UNI 78.3488878421121 | | |
| 3.1.516426 | SHARON ROSE | ADDRESS REDACTED | | | BTC 0.0361510654777914<br>MATIC 446.218348819516 | | |
| 3.1.516427 | SHARON RUNDLE-SMITH | ADDRESS REDACTED | | | BAT 33.4388484054855<br>CEL 1.12644831127127<br>SGB 5.24344425596865<br>XRP 35.3885651958338 | | |
| 3.1.516428 | SHARON SANTOS | ADDRESS REDACTED | | | ADA 0.29335988460769<br>BTC 0.000000005554895153<br>CEL 0.221271790362816 | | |
| 3.1.516429 | SHARON SELVARAJAH | ADDRESS REDACTED | | | BTC 0.918312557133165<br>CEL 15.2923081942778<br>ETH 6.50331669444885<br>LUNC 418.695511795271<br>USDT ERC20 327.450089 | | |
| 3.1.516430 | SHARON SHAHEEN MINTO | ADDRESS REDACTED | | | ADA 4347.22944918923<br>AVAX 0.314659623970051<br>BTC 0.00132051024226039<br>COMP 0.0305932381763278<br>DOT 979.268578712628<br>ETC 0.205150982590856<br>ETH 4.48709022216967<br>LINK 0.295901806543547<br>LTC 0.00728327447413598<br>MATIC 41101.0125618885<br>SOL 511.546480833227<br>UMA 0.249758394239489<br>UNI 0.481292638440077<br>XLM 3.07390816804776<br>ZRX 1.89754400263653 | LUNC 630.529725515738 | |
| 3.1.516431 | SHARON SHALOM HADAD | ADDRESS REDACTED | | | CEL 0.116980646301293<br>USDC 0.00301797740390323<br>USDT ERC20 0.00957314039042225 | | |
| 3.1.516432 | SHARON SHEN | ADDRESS REDACTED | | | BTC 0.000000001563778381<br>CEL 4.83215647300962 | | |
| 3.1.516433 | SHARON SLAVE | ADDRESS REDACTED | | | CEL 0.219162900976678 | | |
| 3.1.516434 | SHARON SMALL | ADDRESS REDACTED | | | BTC 0.0855273655808382<br>ETH 1.76441021918176 | | |
| 3.1.516435 | SHARON SMITH | ADDRESS REDACTED | | | BTC 0.00865343138855895 | | |
| 3.1.516436 | SHARON SMITH | ADDRESS REDACTED | | | BTC 0.000079501166387506<br>DOT 0.047522703149798<br>LTC 0.00151294287099605<br>MATIC 0.672444208689785 | BTC 0.0488958283828893<br>DOT 0.000000000057279998<br>LTC 3.3941833309822<br>MATIC 371.740977246538 | |
| 3.1.516437 | SHARON SUET YAN AW | ADDRESS REDACTED | | | BTC 0.000000004295107294<br>CEL 0.0208617466234773 | | |
| 3.1.516438 | SHARON SUMMERHAYES | ADDRESS REDACTED | | | BTC 0.0163091637844134<br>USDT ERC20 0.261789437928041 | | |
| 3.1.516439 | SHARON SWEENEY | ADDRESS REDACTED | | | BTC 0.000744201704054968<br>CEL 4.99665434224639<br>LTC 1.00502121384848<br>XRP 281.4 | | |
| 3.1.516440 | SHARON SYRETT | ADDRESS REDACTED | | | BTC 0.000000000265036572<br>CEL 54.4793070031814<br>ETH 0.15437574 | | |
| 3.1.516441 | SHARON TAY | ADDRESS REDACTED | | | ADA 220.642529830407<br>BNB 0.445940761484037<br>BTC 0.000922326800517339<br>ETH 0.160147046810137<br>XRP 174.334036438489 | | |
| 3.1.516442 | SHARON THOMAS | ADDRESS REDACTED | | | BTC 0.0136671069137467<br>ETH 2.34240465659024 | | |
| 3.1.516443 | SHARON TIE | ADDRESS REDACTED | | | CEL 0.0205553416452902 | | |
| 3.1.516444 | SHARON TOMMASO | ADDRESS REDACTED | | | BTC 0.00119036238100042<br>LTC 0.000046472535257835 | | |
| 3.1.516445 | SHARON TUGUME | ADDRESS REDACTED | | | BNB 0.0995<br>BTC 0.0109623874866765 | BTC 0.00082208<br>ETH 0.039029 | |
| 3.1.516446 | SHARON UHES | ADDRESS REDACTED | | | BTC 0.0213477068367246 | BTC 0.0120462 | |
| 3.1.516447 | SHARON VALLIS | ADDRESS REDACTED | | | ADA 2341.33805865276<br>BTC 7.45166128422796<br>CEL 612.035645456999<br>DOT 323.955949772394<br>ETH 15.7403447611193<br>LINK 215.601403774053<br>LUNC 115634.9283<br>MANA 0.0100465996177051<br>MATIC 0.00038349<br>SGB 6.72417234179653<br>SNX 14.8223464221076<br>SOL 209.5043149155<br>USDC 56254.2405438163<br>XLM 12567.8689445457<br>XRP 41006.0437058391 | | |
| 3.1.516448 | SHARON VAUGHN | ADDRESS REDACTED | | | BTC 0.00111172755582055<br>MATIC 1320.72079666549<br>USDC 4.80693262784843 | USDC 0.000000594870244378 | |
| 3.1.516449 | SHARON WANG | ADDRESS REDACTED | | | AAVE 1.09317784<br>ADA 700.810066499807<br>BNB 0.90093260375237<br>BNT 78.03123295<br>BTC 0.146749308465335<br>CEL 14.329137330832<br>COMP 1.13109514<br>ETH 2.68958735963493<br>LUNC 5.13862883635623<br>MATIC 189.19266946111<br>SNX 37.13995972<br>SUSHI 23.6132477211702<br>USDT ERC20 528.572024286087<br>XRP 508.089915932663 | | |
| 3.1.516450 | SHARON WARREN | ADDRESS REDACTED | | | BAT 0.268926840007212<br>BTC 0.000001244261465396<br>CEL 1.1141919089336<br>COMP 0.000186269646480846<br>ETH 0.000036910821498031<br>LINK 0.000688972700140692<br>MANA 0.251150181370134<br>MATIC 0.225850669905398<br>SGB 0.074605827663504<br>SNX 0.0125972970786356<br>UNI 0.391707490358152<br>XLM 0.0554627515316794<br>XRP 0.488025760244514 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.516451 | SHARON WATROUS | ADDRESS REDACTED | | | BTC 0.17727756685083<br>DOT 46.7042254801614<br>ETH 1.04319868839095 | | |
| 3.1.516452 | SHARON WILSON | ADDRESS REDACTED | | | BTC 0.000031605506063844<br>CEL 0.0517215201070264 | | |
| 3.1.516453 | SHARON WONG | ADDRESS REDACTED | | | BTC 0.09366912<br>CEL 161.722958293162<br>ETH 1.26377929<br>SOL 3.00299578950978 | | |
| 3.1.516454 | SHARON WOO | ADDRESS REDACTED | | | BNB 0.00250763849964611<br>BTC 0.00268196289727257<br>BUSD 8051.07723110206<br>CEL 319.262270361483<br>ETH 0.101538902389693<br>MATIC 3536.93054797571<br>THKD 16.6959243317398<br>USDC 2571.15774419035 | | |
| 3.1.516455 | SHARON XIAOYAN FAN | ADDRESS REDACTED | | | BTC 0.000672562027724531<br>CEL 319.794371529395<br>ETH 0.401125523285323<br>USDC 133347.916323718 | USDC 0.003382 | |
| 3.1.516456 | SHARON XU | ADDRESS REDACTED | | | BTC 0.133202146490854<br>CEL 70.8643742538336<br>ETH 1.4<br>MATIC 579.329574190799<br>USDC 5759.13699979562 | | |
| 3.1.516457 | SHARONANN JONAS | ADDRESS REDACTED | | | ADA 23.401113<br>BTC 0.0060673<br>CEL 28.8355245672519<br>XRP 71.995959 | | |
| 3.1.516458 | SHARONDA SPENCER | ADDRESS REDACTED | | | ADA 0.0193744003211107<br>BTC 0.00587689098354992<br>XLM 0.0379457701188791 | | |
| 3.1.516459 | SHARONE GEETER | ADDRESS REDACTED | | | BTC 0.151080555471397 | | |
| 3.1.516460 | SHARONLEIGH OOREBEEK | ADDRESS REDACTED | | | BTC 0.00285963230060342<br>CEL 7.2597594835516<br>ETH 0.06034727 | | |
| 3.1.516461 | SHARONNA MONIQUE ATKINS | ADDRESS REDACTED | | | CEL 0.327430844407399<br>USDC 0.28242642978233 | | |
| 3.1.516462 | SHAROV ANDREY | ADDRESS REDACTED | | | BTC 0.00188191020518218<br>ETH 0.00358323999221575<br>USDT ERC20 4.3620024905791 | | |
| 3.1.516463 | SHAROWN POOPALARAJAH | ADDRESS REDACTED | | | BTC 0.00000000992381331<br>CEL 0.13476952611545 | | |
| 3.1.516464 | SHAROWN POOPALARAJAH | ADDRESS REDACTED | | | BTC 0.000000005688945062<br>CEL 0.0804159744597557 | | |
| 3.1.516465 | SHARROD BENNETT | ADDRESS REDACTED | | | BTC 0.00845578811393472 | | |
| 3.1.516466 | SHARRON HARRIS | ADDRESS REDACTED | | | BTC 0.015628608317487<br>EOS 4.19338949413041<br>ETH 1.07781864419587<br>SGB 324.017266109568<br>USDC 0.840147000742734<br>XLM 137.601453210158<br>XRP 2119.50116931911 | | |
| 3.1.516467 | SHARRON MCGHEE | ADDRESS REDACTED | | | CEL 1.06425542413237 | | |
| 3.1.516468 | SHARRON SHARRON | ADDRESS REDACTED | | | BTC 0.000000491062101951<br>BUSD 0.717369213586036 | | |
| 3.1.516469 | SHARRON SHINNEMAN | ADDRESS REDACTED | | | ETH 0.0445718443148124 | | |
| 3.1.516470 | SHARTARA NICKS | ADDRESS REDACTED | | | CEL 1.07774687737831 | | |
| 3.1.516471 | SHARU JIANG | ADDRESS REDACTED | | | BTC 0.000013536562446137<br>USDC 0.456363517623358 | | |
| 3.1.516472 | SHARUJAN SHANMUGARATNAM | ADDRESS REDACTED | | | ADA 223.861404871946<br>BNB 1.38989405022384<br>BTC 0.0503627277207066<br>ETH 1.02460807409236<br>LINK 110.670943341727<br>LTC 1.18156962605132<br>USDC 222.08010137746 | | |
| 3.1.516473 | SHARUL ANNUAR | ADDRESS REDACTED | | | BTC 0.05711463944<br>ETH 0.301487225457059<br>MATIC 115.398005867419<br>USDT ERC20 0.694822153755978 | | |
| 3.1.516474 | SHARUL RIDZUAN | ADDRESS REDACTED | | | BTC 0.00048722<br>CEL 0.0352699307034661 | | |
| 3.1.516475 | SHARULNIZAD SUBOH | ADDRESS REDACTED | | | BCH 0.000201455971627367<br>BTC 0.000071604451223799<br>CEL 1.01860595790084<br>EOS 0.2863<br>ETH 0.000189631277429761<br>LTC 0.00914415893795982<br>SGB 7.09263979631017<br>USDC 9.01867355033667<br>XLM 3.65250681250234<br>XRP 0.0400383607556256 | | |
| 3.1.516476 | SHARVAN KUMAR | ADDRESS REDACTED | | | ADA 1020.94506324537<br>BCH 5.11310389293519<br>BTC 0.00107003703306909<br>CEL 47.9078156957638<br>ETH 0.513645446297913<br>GUSD 3.28012448381788<br>LINK 38.5556770387777<br>MATIC 166.268095945235<br>XLM 1254.02452481655 | GUSD 0.00296579055509351 | |
| 3.1.516477 | SHARVEEN GANAPATHY | ADDRESS REDACTED | | | BTC 0.0011282277151641<br>LTC 0.00954648763831253 | | |
| 3.1.516478 | SHARVESVARAN LAZARUS | ADDRESS REDACTED | | | BNB 3.13198834<br>CEL 27.4073887567714 | | |
| 3.1.516479 | SHARVIN A/L BALAKRISHNAN | ADDRESS REDACTED | | | CEL 0.0271893347484701<br>ETH 0.00816742903060969 | | |
| 3.1.516480 | SHARVIN MAHENDRAN | ADDRESS REDACTED | | | ADA 41.8933128345405<br>CEL 0.186869162268757<br>ETH 0.492260670457866<br>MATIC 876.210686866008<br>USDT ERC20 1.37100599799981<br>XRP 898.013338200691 | | |
| 3.1.516481 | SHARVIN RAJ | ADDRESS REDACTED | | | CEL 0.877183339778311<br>XRP 60.972612 | | |
| 3.1.516482 | SHARVINVARMAN SELVAKUMAR | ADDRESS REDACTED | | | ADA 71.4729100696497<br>AVAX 0.287332906074011<br>BTC 0.0113791507419999<br>CEL 4.56399598737849<br>ETH 0.290005342756157<br>MATIC 7.686<br>USDC 0.112533718158724<br>XRP 6.63712720367993 | | |
| 3.1.516483 | SHARWIN TAFAZOLI | ADDRESS REDACTED | | | BTC 2.9130681666316<br>ETH 26.745057879475<br>MATIC 9598.1378062329<br>SNX 31.762773018374 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.516484 | SHARWINDH MAHABIER | ADDRESS REDACTED | | | BTC 0.000401783983951529<br>CEL 60.5363433102848<br>DOT 8.31687118<br>MATIC 24.43353<br>MCDAI 40<br>SNX 15.26393395<br>USDC 206.286235866894<br>ZRX 39.13396793 | | |
| 3.1.516485 | SHARYN BARBEE BAKER | ADDRESS REDACTED | | | ADA 324.245056271456<br>BTC 0.200166878969891<br>MATIC 152.885465445041<br>SOL 3.50459408108553<br>USDC 4589.14604954847 | | BTC 0.000729328486180008 |
| 3.1.516486 | SHARYN GALE | ADDRESS REDACTED | | | AVAX 5.07834375<br>BTC 0.00095358<br>CEL 9.2284363830878<br>DASH 0.989295743486503<br>ETH 0.08117222 | | |
| 3.1.516487 | SHARYN NILSEN | ADDRESS REDACTED | | | BTC 0.00197348627883757<br>CEL 4.44206643802731<br>USDC 1285.49351569284 | | |
| 3.1.516488 | SHARYN TIMKOE | ADDRESS REDACTED | | | BTC 0.0154402097221649<br>CEL 3.44658885003218<br>DOT 47.9581709505424<br>ETH 0.205494387935698<br>MATIC 337.872654127054 | | |
| 3.1.516489 | SHASA HONSE | ADDRESS REDACTED | | | MATIC 0.233449355555489 | | |
| 3.1.516490 | SHASA URBANI | ADDRESS REDACTED | | | ADA 155.57357792518<br>BTC 0.0135879202598766<br>ETH 0.0727459172818813<br>USDT ERC20 0.116725424396268<br>XTZ 14.0965291927669 | | |
| 3.1.516491 | SHASANKA MALIK | ADDRESS REDACTED | | | BTC 0.000000042573898444 | | |
| 3.1.516492 | SHASH HIRA | ADDRESS REDACTED | | | BCH 0.598766180595747<br>BTC 0.610778200380442<br>CEL 1.12573959372311 | | |
| 3.1.516493 | SHASHA ZHANG | ADDRESS REDACTED | | | ADA 0.125548590799982<br>BNB 0.271233297075107<br>BTC 0.000167663053288386<br>CEL 799.189475115048<br>ETH 0.00137115076258386<br>PAXG 0.000965237095270279<br>USDT ERC20 0.000000425324371932 | | |
| 3.1.516494 | SHASHANK AGANI MUNIVENKATA REDDY | ADDRESS REDACTED | | | BTC 0.000903544744535767<br>USDC 38.3887887648631 | | |
| 3.1.516495 | SHASHANK ALEVOOR | ADDRESS REDACTED | | | AAVE 0.549715556525591<br>BUSD 196.887066266956<br>MATIC 135.609766746073 | | |
| 3.1.516496 | SHASHANK BHARDWAJ | ADDRESS REDACTED | | | BTC 0.00116300756125979<br>ETH 12.5834526934087 | | |
| 3.1.516497 | SHASHANK BISHT | ADDRESS REDACTED | | | BTC 0.000000000445246865<br>CEL 1.08881044427884<br>ETH 0.0015726336581346 | | |
| 3.1.516498 | SHASHANK CHATURVEDI | ADDRESS REDACTED | | | ADA 41.9203063152269<br>BTC 0.0168098194609718<br>COMP 1.06660619535318<br>DOT 0.00987355126904685<br>ETH 0.769781636727356<br>MATIC 525.011744727786<br>SGB 30.9083757455504<br>SNX 9.21992180328647<br>XRP 1511.87944813042 | | |
| 3.1.516499 | SHASHANK GANGAVATH | ADDRESS REDACTED | | | BTC 0.000001401868036339<br>CEL 0.570535282092241 | | |
| 3.1.516500 | SHASHANK GUGALIA | ADDRESS REDACTED | | | ETH 0.00159852680484911 | | |
| 3.1.516501 | SHASHANK GURURAJ RAO | ADDRESS REDACTED | | | ADA 0.0101569260439204<br>AVAX 0.00745472103790662<br>ETH 0.000146424502299355<br>LINK 0.00381110228071925<br>MATIC 0.0000185265870899149<br>XTZ 0.00275945304572623 | ADA 0.000000891324287596<br>MATIC 0.0126191772600895<br>XTZ 0.000000705213293656 | |
| 3.1.516502 | SHASHANK K S | ADDRESS REDACTED | | | LTC 0.000072911874164049 | | |
| 3.1.516503 | SHASHANK KAPOOR | ADDRESS REDACTED | | | ADA 0.003<br>BAT 0.00452956614010211<br>BTC 0.000000006993231603<br>CEL 110.24863831209<br>COMP 0.00000055998670674<br>ETH 0.000000046492297755<br>LTC 0.000051336463711079<br>SNX 0.00158181190285122<br>XLM 0.0098451923076923<br>XRP 1122 | | |
| 3.1.516504 | SHASHANK KAUSHIK | ADDRESS REDACTED | | | BAT 6.75<br>CEL 0.00665704878323193 | | |
| 3.1.516505 | SHASHANK KHANNA | ADDRESS REDACTED | | | BTC 0.000000727464761393<br>ETH 0.000004645464981196<br>MATIC 0.0122340833214061<br>SOL 0.000181135442731563 | BTC 0.000000756428779444<br>ETH 0.000010696720948148<br>MATIC 0.000363290087981634<br>SOL 0.000000503378409316 | |
| 3.1.516506 | SHASHANK KUMAR | ADDRESS REDACTED | | | BCH 0.000034754459781422<br>BTC 0.000000260629824026 | | |
| 3.1.516507 | SHASHANK MENON | ADDRESS REDACTED | | | XRP 0.295475690289689 | | |
| 3.1.516508 | SHASHANK NAGAR | ADDRESS REDACTED | | | BTC 0.000000007505797448<br>ETH 0.000122240561790287 | | |
| 3.1.516509 | SHASHANK NANAVATI | ADDRESS REDACTED | | | BTC 0.0094836676754644 | BTC 0.002 | |
| 3.1.516510 | SHASHANK NAYYAR | ADDRESS REDACTED | | | XLM 0.0568371489944545<br>XRP 0.0345906524706844 | | |
| 3.1.516511 | SHASHANK PUJALWAR | ADDRESS REDACTED | | | BTC 0.000000008825665001<br>CEL 0.00868897387150725 | | |
| 3.1.516512 | SHASHANK RAMTEKE | ADDRESS REDACTED | | | BTC 0.00107428492285247<br>ETH 0.0186795004608085<br>USDT ERC20 6.08485145455231 | | |
| 3.1.516513 | SHASHANK SHEKHAR RAI | ADDRESS REDACTED | | | | BTC 0.2464575 | |
| 3.1.516514 | SHASHANK SINGH | ADDRESS REDACTED | | | BAT 84.8901391196544<br>BSV 2.06926277499046<br>CEL 30.557469857156<br>USDC 731.191698<br>ZRX 110.91006642 | | |
| 3.1.516515 | SHASHANK SRINIVAS | ADDRESS REDACTED | | | BTC 0.000514655645084188 | BTC 0.000000001340264869 | |
| 3.1.516516 | SHASHANK SURESH | ADDRESS REDACTED | | | BTC 0.0051678317133265<br>CEL 106.538508386698<br>SGB 22.9327366088691<br>SNX 47.986<br>USDT ERC20 0.327206978980315 | | |
| 3.1.516517 | SHASHANK SURI | ADDRESS REDACTED | | | GUSD 0.0184118862598921<br>USDC 0.0171752253310002 | | |
| 3.1.516518 | SHASHANK TIMALSINA | ADDRESS REDACTED | | | BTC 0.00919231841976524<br>ETH 0.00685996321721617 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.516519 | SHASHANK TIWARI | ADDRESS REDACTED | | | BTC 2.48136125358202<br>CEL 1.12909850609976<br>DASH 0.345610646916449<br>USDC 40.3725666430758 | | |
| 3.1.516520 | SHASHANK VODAPALLY | ADDRESS REDACTED | | | DOT 5.12298136211068 | | |
| 3.1.516521 | SHASHANKA DANTU | ADDRESS REDACTED | | | USDC 8.89472004388371 | | |
| 3.1.516522 | SHASHANKRAJ KODESIA | ADDRESS REDACTED | | | BCH 2.26856993266131<br>BTC 0.41839040027835<br>CEL 1.15116892753898<br>ETH 56.4205375870722<br>LINK 21271.7265905457<br>TAUD 61036.7715722886<br>ZRX 3.21304325923624 | | |
| 3.1.516523 | SHASHEESH KESANAKURTHY | ADDRESS REDACTED | | | ETH 0.18644616038831 | | |
| 3.1.516524 | SHASHI ANANDA NAIR A/L MUGUNDA | ADDRESS REDACTED | | | XRP 0.105441156617193 | | |
| 3.1.516525 | SHASHI ARMSTRONG | ADDRESS REDACTED | | | BTC 0.0489366452393925 | | |
| 3.1.516526 | SHASHI GANDHI | ADDRESS REDACTED | | | BCH 0.00123233182003819<br>BTC 0.00172195383913046<br>CEL 1.11812057530815<br>USDC 1504.52578901943 | | |
| 3.1.516527 | SHASHI HEWAPATHIRANA | ADDRESS REDACTED | | | BTC 0.0287075988549967<br>COMP 0.0509831980553449<br>ETH 0.195556435234117<br>XLM 100.791347707943<br>XRP 36.7682652288743 | | |
| 3.1.516528 | SHASHI KANT SINGH | ADDRESS REDACTED | | | BTC 0.00164574454970973 | | |
| 3.1.516529 | SHASHI MISHRA | ADDRESS REDACTED | | | BTC 0.000001140150360238<br>USDC 1.66809010891271 | | |
| 3.1.516530 | SHASHI ROYALA | ADDRESS REDACTED | | | BTC 0.000000294963847712<br>MATIC 3.23815515203371 | | |
| 3.1.516531 | SHASHI SEKAR | ADDRESS REDACTED | | | ADA 17864.5953339257<br>BSV 0.60192210759324<br>BTC 0.281005728948395<br>ETH 5.26586737898237<br>LINK 2047.211089409<br>MATIC 15907.7645505015<br>MCDAI 166.899900904315 | | |
| 3.1.516532 | SHASHI SHARMA | ADDRESS REDACTED | | | BTC 0.00138009409579693<br>ETH 8.81571090333654<br>LINK 198.847175326269 | | |
| 3.1.516533 | SHASHI SHARMA | ADDRESS REDACTED | | | BTC 0.282671712312062<br>ETH 3.54070159371766 | | |
| 3.1.516534 | SHASHI SINGH | ADDRESS REDACTED | | | DOT 5.40264530192664<br>MATIC 54.1843589262417 | | |
| 3.1.516535 | SHASHIDHARA DAKSHINAMURTHY | ADDRESS REDACTED | | | MATIC 103.18383729828 | | |
| 3.1.516536 | SHASHIKA BANGAMUARACHCHI | ADDRESS REDACTED | | | BTC 0.0103639010707692<br>CEL 9.04506119104633<br>XRP 233.949677 | | |
| 3.1.516537 | SHASHIKA ROSHAN | ADDRESS REDACTED | | | BTC 0.00241753318970764<br>CEL 0.407171622091629<br>DOT 0.000000000024253237 | | |
| 3.1.516538 | SHASHIKAN SARANGA | ADDRESS REDACTED | | | BTC 0.0000000000000000002<br>CEL 0.00431034267190086<br>LTC 0.000119964732719652<br>MCDAI 0.0576923076923076 | | |
| 3.1.516539 | SHASHIKANT MATONDKAR | ADDRESS REDACTED | | | BTC 0.00085307558890463<br>LTC 0.000187450259462759 | | |
| 3.1.516540 | SHASHIKANTH KONDAM | ADDRESS REDACTED | | | BTC 0.0011761817673603 | | |
| 3.1.516541 | SHASHIKANTH T K T.K | ADDRESS REDACTED | | | BTC 0.000000002493722809<br>CEL 0.128442931181564<br>DOT 0.0303656237318078 | | |
| 3.1.516542 | SHASHIKIRAN JAVVAJI | ADDRESS REDACTED | | | ADA 101.539710267028<br>BTC 0.00488706726605801<br>XRP 878.25 | | |
| 3.1.516543 | SHASHIN IROSHANA JAYARATHNA DUNUSINGHEGE | ADDRESS REDACTED | | | BTC 0.00238998428722799<br>ETH 0.208144880775703 | | |
| 3.1.516544 | SHASHWAT CHAVAN | ADDRESS REDACTED | | | AAVE 0.515420332254761<br>BCH 11.5356423181054<br>BSV 23.1355479909362<br>BTC 0.0559925772973232<br>CEL 327.725616283132<br>DOGE 22043.4579985259<br>DOT 16.1588586880351<br>ETC 176.599235782633<br>ETH 5.61238922075278<br>LTC 40.5058810702559<br>MATIC 3401.66704003825<br>SOL 63.4916624674757<br>XLM 3511.16719318536 | | |
| 3.1.516545 | SHASHWAT GAUTAM | ADDRESS REDACTED | | | USDC 218.761686365856 | | |
| 3.1.516546 | SHASHWAT GUPTA | ADDRESS REDACTED | | | BTC 0.0016006056384603<br>ETH 0.386350394586718<br>LINK 40.1293550819467 | | |
| 3.1.516547 | SHASHWAT SINGH | ADDRESS REDACTED | | | BTC 0.000527218368632004<br>DOT 181.922372371676<br>ETH 0.000087999519285881 | | |
| 3.1.516548 | SHASHWATH HEGDE | ADDRESS REDACTED | | | BTC 0.12635235492324 | | |
| 3.1.516549 | SHASHWIND PILLAI | ADDRESS REDACTED | | | BCH 0.00002660895917554<br>CEL 0.000004769928416996 | | |
| 3.1.516550 | SHASHWINI GANASAN | ADDRESS REDACTED | | | BTC 0.00271767230026873<br>CEL 0.297919155725877 | | |
| 3.1.516551 | SHASI PERUMAL | ADDRESS REDACTED | | | CEL 3.74941458905543 | | |
| 3.1.516552 | SHASTA PINEGAR | ADDRESS REDACTED | | | BTC 0.000000706489868382<br>ETH 0.000280582636051019 | | |
| 3.1.516553 | SHASTINE RAJACK | ADDRESS REDACTED | | | BTC 0.00392753816016813 | | |
| 3.1.516554 | SHASWAT PRIYADARSHI | ADDRESS REDACTED | | | ADA 1770.88225192086<br>BTC 0.121526182880884<br>DOT 20.7765019159299<br>LTC 8.12357923136396<br>MATIC 1953.56472410288<br>XRP 811.868040345155 | | |
| 3.1.516555 | SHASWATI CATES | ADDRESS REDACTED | | | | BTC 0.00157496596511528<br>USDC 1000 | |
| 3.1.516556 | SHAT CHAKRABORTHY AVUTHU | ADDRESS REDACTED | | | CEL 0.0105276956101405<br>ETH 0.000391041974137529<br>SNX 0.00742952245891979<br>USDT ERC20 0.00110502104082659 | CEL 9.02838748895203<br>ETH 0.000000882784595252<br>SNX 0.00179292693957261<br>USDT ERC20 0.00000090882901287<br>XRP 0.000000137097596694 | |
| 3.1.516557 | SHATARA BUCKLEY | ADDRESS REDACTED | | | BSV 0.00000736280286512<br>BTC 0.000001353038759283<br>CEL 0.0432628261468288<br>ETC 0.0010021079785982 6<br>LTC 0.000111609297601555<br>MATIC 3.07474210624326<br>SNX 0.0131863102582168<br>USDC 0.0071527901462081<br>XLM 0.11968396217805 | | |
| 3.1.516558 | SHATAVIA BROWN | ADDRESS REDACTED | | | BTC 0.000000136739025475 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.516559 | SHATERAH HALL | ADDRESS REDACTED | | | BTC 0.000177008926118176<br>ETH 0.00244091526887344<br>MATIC 0.424246649422539<br>SOL 0.0117205095257498<br>USDC 0.561331135520209 | BTC 0.113328177395042<br>ETH 1.56837948619736<br>SOL 8.94692931773464<br>USDC 547.427961135201 | |
| 3.1.516560 | SHATH SRI SHANKER | ADDRESS REDACTED | | | BTC 0.000000003323950485<br>CEL 0.308587588856788 | | |
| 3.1.516561 | SHATHEROH ABDUL MUTALIB | ADDRESS REDACTED | | | ADA 192.888573169013<br>BTC 0.000000213265472751<br>XRP 459.715064610889 | | |
| 3.1.516562 | SHATJIT YADAV | ADDRESS REDACTED | | | USDC 0.375772687798069 | | |
| 3.1.516563 | SHATORI DEARMAN | ADDRESS REDACTED | | | AAVE 0.320348696773883<br>ADA 230.822640618557<br>BTC 0.385311937395484<br>ETH 1.37932536131413<br>LINK 76.9508389377637<br>LTC 3.8712663917289<br>MANA 321.51897151458<br>MATIC 3739.1025027194<br>MCDAI 1603.88055164441<br>UNI 11.8557599220407<br>XLM 0.760523553525516 | | |
| 3.1.516564 | SHATOYA COBB | ADDRESS REDACTED | | | CEL 1.07834386689156 | | |
| 3.1.516565 | SHATRUGAN SHYAM REDDY | ADDRESS REDACTED | | | BTC 1.00949844726469<br>DOT 408.752274835758<br>ETH 10.1133557688061 | | |
| 3.1.516566 | SHATRUGHAN DAS | ADDRESS REDACTED | | | BTC 0.000000253825008507<br>ETH 0.000003964293159847 | | |
| 3.1.516567 | SHAU LIN HON | ADDRESS REDACTED | | | BTC 1.0939717912034<br>DOT 0.00139991824272908<br>ETH 0.0033808367632751<br>LINK 0.0432585052650273<br>LUNC 52.0474367953945<br>MATIC 13.1125405468524<br>MCDAI 0.0485459045431554<br>SOL 218.7778521412 | | |
| 3.1.516568 | SHAUHIN DAVARI | ADDRESS REDACTED | | | AAVE 14.4271629969584<br>BTC 0.000141819917024733<br>LINK 0.556625164652808<br>USDC 23.0586786152545 | USDC 0.000000279795068376 | |
| 3.1.516569 | SHAUKAT SAYED | ADDRESS REDACTED | | | BTC 0.000000006760742756<br>CEL 22.0786094222931 | | |
| 3.1.516570 | SHAUL DAVID | ADDRESS REDACTED | | | DOT 0.130340727049764<br>EOS 0.349779087965445<br>LINK 132.133091470489<br>MATIC 1633.76968163008<br>SNX 0.74782186861346 | | |
| 3.1.516571 | SHAUL NILSSON | ADDRESS REDACTED | | | BTC 0.00007561479866919<br>CEL 24.7290717114843 | | |
| 3.1.516572 | SHAUL SHAULOV | ADDRESS REDACTED | | | BTC 0.714318767479409<br>CEL 5749.1482174243<br>ETH 1.18640578933257 | | |
| 3.1.516573 | SHAUN A. MABRY | ADDRESS REDACTED | | | USDC 123.475249875879 | | |
| 3.1.516574 | SHAUN ACADEMIA | ADDRESS REDACTED | | | AAVE 0.00108640844161498<br>BTC 0.000035733487161717<br>ETH 0.000608437975378609<br>LINK 0.00690764164142401<br>SNX 0.077476487819045<br>USDC 3.23542060797122 | | |
| 3.1.516575 | SHAUN ACKERMAN | ADDRESS REDACTED | | | AVAX 0.015029196260747<br>BTC 0.018979290247653<br>DOT 31.7178330909561<br>LUNC 10.1073012084597<br>MATIC 155.348586386539<br>SOL 0.0101964704329016<br>XRP 0.273979965852437<br>XTZ 20.2832928445166 | | |
| 3.1.516576 | SHAUN AH PING | ADDRESS REDACTED | | | BTC 0.000953962323176376<br>LINK 12.9856789471292<br>LTC 12.2677202387631<br>MANA 315.427958816282<br>MATIC 823.352951937782<br>XLM 554.996565500699 | | |
| 3.1.516577 | SHAUN ALAN VASQUEZ CRITTENDON | ADDRESS REDACTED | | | AVAX 117.891643881377<br>MATIC 6890.12179892706<br>SOL 113.141734172438<br>USDC 8.25794633153436 | | |
| 3.1.516578 | SHAUN ALI | ADDRESS REDACTED | | | BTC 0.00108807197190801<br>ETH 0.262822734963247 | | |
| 3.1.516579 | SHAUN ALI | ADDRESS REDACTED | | | ADA 693.447032425394<br>BAT 93.300296222<br>BTC 0.03504267<br>CEL 385.754564202327<br>COMP 0.522472177<br>EOS 17.9107<br>ETH 0.817897099<br>LINK 16.168783243<br>LTC 0.12975105<br>OMG 6.309489952<br>SNX 117.192246463<br>UNI 25.189546797<br>USDC 55.80079<br>XLM 527.592503<br>XRP 1553.709214<br>ZRX 33.126150919 | | |
| 3.1.516580 | SHAUN ALLEN MARTIN | ADDRESS REDACTED | | | BTC 0.0118690929770988<br>CEL 0.398798044526112<br>SOL 1.00119438227695 | | |
| 3.1.516581 | SHAUN ALMEIDA | ADDRESS REDACTED | | | BNB 0.0303439890129591<br>BTC 0.000106438746959231<br>CEL 6.16476109048756<br>ETH 0.00761561124901181 | | |
| 3.1.516582 | SHAUN AMES | ADDRESS REDACTED | | | ADA 92.6077328894645<br>BTC 0.000015673409496608<br>CEL 11.7574854310115<br>ETH 0.00000681263455094<br>LINK 4.14120732028563<br>SNX 14.6721683345026<br>USDC 0.0276682404559825<br>XLM 204.311565843135<br>XRP 13.0314455469651 | | |
| 3.1.516583 | SHAUN ANDREWS | ADDRESS REDACTED | | | BTC 0.302974820666245 | BTC 0.170123725705521 | |
| 3.1.516584 | SHAUN ANSCOMBE | ADDRESS REDACTED | | | CEL 1.08104664097896 | | |
| 3.1.516585 | SHAUN APPLE | ADDRESS REDACTED | | | BTC 0.000010430362804551<br>USDC 0.0113242277838287<br>USDT ERC20 0.927719899357277 | | |
| 3.1.516586 | SHAUN ASSIGAL | ADDRESS REDACTED | | | BTC 0.000008052303294813<br>CEL 0.000540638286418147 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.516587 | SHAUN AUBREY | ADDRESS REDACTED | | | AAVE 0.694805918558279<br>ADA 351.573336648072<br>BTC 0.016365970271991<br>CEL 5.05053712488483<br>ETH 0.206206590150414<br>XRP 1700.23275407424 | | |
| 3.1.516588 | SHAUN AUSTIN | ADDRESS REDACTED | | | BTC 0.000072022892498238<br>ETH 0.0251236322114499 | BTC 0.000000058411509458<br>ETH 0.01982707 | |
| 3.1.516589 | SHAUN BABUIK | ADDRESS REDACTED | | | BTC 0.000001544384138528 | BTC 0.000000004470765516 | |
| 3.1.516590 | SHAUN BARNES | ADDRESS REDACTED | | | BTC 0.0000493020482370769<br>CEL 53.5305015660287<br>ETH 0.00428516959643877<br>USDT ERC20 0.205062777785273 | | |
| 3.1.516591 | SHAUN BARTLE | ADDRESS REDACTED | | | BTC 0.000000007895289706<br>CEL 0.135024449702135 | | |
| 3.1.516592 | SHAUN BASAK | ADDRESS REDACTED | | | CEL 0.0442201184230026<br>ETH 0.00146384593314322 | | |
| 3.1.516593 | SHAUN BAUMBERGER | ADDRESS REDACTED | | | BTC 0.758264692120864<br>CEL 0.0170937343404017<br>SNX 0.428048571281562<br>USDT ERC20 0.564635045599119<br>ZRX 0.338946518443417 | | |
| 3.1.516594 | SHAUN BAWDEN | ADDRESS REDACTED | | | CEL 1.3826576903382<br>DOT 1.8907171684 | | |
| 3.1.516595 | SHAUN BEGLEY | ADDRESS REDACTED | | | AAVE 1.6565811<br>ADA 399<br>CEL 1860.94960696878<br>DOGE 1379.91613809996<br>ETH 1.14355888548189<br>MATIC 7802.53470875324<br>UNI 75 | | |
| 3.1.516596 | SHAUN BIBERSTON | ADDRESS REDACTED | | | ADA 8.63810995222444<br>AVAX 0.060216213082753<br>BTC 0.000048686565808143<br>DOT 0.615819698556797<br>MATIC 15.9535130511658 | ADA 8008.05760083575<br>AVAX 43.9127219475952<br>BTC 0.000000000758578306<br>DOT 261.879910784155<br>MATIC 8385.51576885379 | |
| 3.1.516597 | SHAUN BIGGIN | ADDRESS REDACTED | | | BCH 0.0176144046054106<br>BTC 0.000009586526487503<br>ETH 0.00583559009563256<br>LTC 0.00300095366403135 | | |
| 3.1.516598 | SHAUN BINKLEY | ADDRESS REDACTED | | | BAT 0.20016070697914<br>BTC 0.000070329238142056<br>CEL 0.00464876899096814<br>EOS 0.0129964674991477<br>ETH 0.000145598628276514<br>LTC 0.00327798322438263<br>USDC 1.16349964816705 | | |
| 3.1.516599 | SHAUN BLEASE | ADDRESS REDACTED | | | BTC 0.0883257475283223<br>ETH 5.40171651880676 | | |
| 3.1.516600 | SHAUN BONK | ADDRESS REDACTED | | | BTC 0.00115184221448735<br>ETH 0.000315670821842155 | | |
| 3.1.516601 | SHAUN BOUTTELL | ADDRESS REDACTED | | | CEL 24.1003278332362<br>ETH 0.0802248801380309<br>MATIC 720.825756195327 | | |
| 3.1.516602 | SHAUN BOYD | ADDRESS REDACTED | | | USDC 5.99387938093455 | | |
| 3.1.516603 | SHAUN BRANDT | ADDRESS REDACTED | | | CEL 1.25073940797993<br>USDT ERC20 31.962402 | | |
| 3.1.516604 | SHAUN BROMFIELD | ADDRESS REDACTED | | | BTC 0.09333171<br>CEL 1021.51933846941<br>ETH 2.59347379296371 | | |
| 3.1.516605 | SHAUN BROWN | ADDRESS REDACTED | | | BTC 0.10266506323549<br>CEL 87.8910483483048 | | |
| 3.1.516606 | SHAUN BRUNER | ADDRESS REDACTED | | | BTC 0.00115790811247087<br>MCDAI 42.7211522826326<br>USDC 391.193726706393<br>XLM 18.36183765885 | | |
| 3.1.516607 | SHAUN BUNYAN | ADDRESS REDACTED | | | BTC 0.000010658496212856<br>XRP 0.0790633348645589 | | |
| 3.1.516608 | SHAUN BUSUTTIL | ADDRESS REDACTED | | | ADA 133.805991429737<br>BNB 0.145634489510205<br>BTC 0.000182144240264229<br>ETH 0.0518423746958103<br>LINK 25.038703355997<br>MATIC 356.930833402725<br>SOL 1.01615029719868<br>XRP 52.4156631496727 | | |
| 3.1.516609 | SHAUN CAMERON CHAPMAN | ADDRESS REDACTED | | | BTC 0.00108612291070871<br>USDC 768.91308547001 | | |
| 3.1.516610 | SHAUN CAMPBELL | ADDRESS REDACTED | | | BTC 0.00907437470330756<br>CEL 8.56861602482781 | | |
| 3.1.516611 | SHAUN CARDILLO | ADDRESS REDACTED | | | AAVE 1.78879215655034<br>BNB 1.78259520506899<br>BTC 0.094304835262203<br>CEL 56.2502113971986<br>DASH 0.9390042<br>ETH 1.05130677429563<br>XLM 449.53<br>XRP 174.45 | | |
| 3.1.516612 | SHAUN CARDONE | ADDRESS REDACTED | | | BAT 0.0275508938828808<br>BTC 0.00669627270209417<br>DOT 2.140176879888<br>ETH 0.0333930243969339 | | |
| 3.1.516613 | SHAUN CARRIZALES | ADDRESS REDACTED | | | BTC 0.0126014004693511<br>ETH 0.731827211432566 | | |
| 3.1.516614 | SHAUN CARTER | ADDRESS REDACTED | | | BTC 0.000002477991003511<br>MATIC 0.360646491170553 | | |
| 3.1.516615 | SHAUN CHAKRAMAKIL | ADDRESS REDACTED | | | CEL 225.142529894198<br>ETH 3.99234453 | | |
| 3.1.516616 | SHAUN CHALMERS | ADDRESS REDACTED | | | ADA 0.183836117934146<br>BTC 0.0641033146767895<br>CEL 0.0760652531961147<br>COMP 0.02258768<br>DOT 28.7979399623271<br>ETH 0.000562430638619823<br>LINK 44.5987747936929<br>USDT ERC20 0.328072623728305<br>XLM 29.8817821 | | |
| 3.1.516617 | SHAUN CHANDLER | ADDRESS REDACTED | | | BTC 0.0885387527660518 | BTC 0.00001852 | |
| 3.1.516618 | SHAUN CHEN | ADDRESS REDACTED | | | BTC 0.000001278086471232<br>CEL 0.433905409080089<br>EOS 0.00793693466806841<br>ETH 0.000331479050390915<br>LINK 0.000155443485700372<br>LTC 0.000224994284548313<br>MATIC 0.0148066468590926<br>USDC 0.00607410055558374<br>XLM 0.0358901876141681<br>XRP 0.000000664088779548 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.516619 | SHAUN CHENG | ADDRESS REDACTED | | | ADA 537.364767622694<br>BTC 0.0564519830583981<br>CEL 0.133542161095566<br>ETH 1.12163606618257<br>ZEC 0.0141636412962226 | | |
| 3.1.516620 | SHAUN CHENOWETH | ADDRESS REDACTED | | | BTC 0.00000071406404858<br>ETH 0.130110216345919<br>GUSD 0.00517304700056187<br>LINK 0.00409077430608471<br>TUSD 0.0943534897603259<br>UNI 0.00415574494431184<br>USDC 0.121670878799884 | BTC 0.0000002<br>ETH 0.0199182770552131<br>GUSD 0.00635377862672652 | |
| 3.1.516621 | SHAUN CHEUK YIN CHAN | ADDRESS REDACTED | | | BTC 0.101421067945376<br>BUSD 2126.06438967079<br>CEL 2696.85712292113<br>GUSD 0.000836582269138325<br>SGB 2780.09203779571<br>XLM 0.000000093391353997<br>XRP 0.000000523452555146 | | |
| 3.1.516622 | SHAUN CHIA | ADDRESS REDACTED | | | BTC 0.0114729401794322 | | |
| 3.1.516623 | SHAUN CHONG | ADDRESS REDACTED | | | AVAX 0.0816732526005377<br>BTC 0.000235304729474456<br>CEL 0.176772906801044<br>DOT 0.443328198674937<br>ETH 0.00204035661187341<br>MATIC 4.43812740200641 | | |
| 3.1.516624 | SHAUN CHOU | ADDRESS REDACTED | | | AVAX 137.310104865031<br>BTC 0.0428221226552293<br>DOT 0.0210567663127613 | | |
| 3.1.516625 | SHAUN CHRISTOPHER JOLLEY | ADDRESS REDACTED | | | AAVE 0.00251818399421505<br>ADA 0.230941460361093<br>AVAX 11.8312381052546<br>BCH 0.000612268187364681<br>BTC 0.00000044197482022<br>DOT 0.0832676215686861<br>ETH 0.000583423783833276<br>MATIC 880.625304294926<br>USDC 7773.46082236203 | | |
| 3.1.516626 | SHAUN CHURCH | ADDRESS REDACTED | | | BTC 0.0249707850117442<br>ZRX 1146.15089610352 | | |
| 3.1.516627 | SHAUN CLARKE | ADDRESS REDACTED | | | XRP 0.014703272023962 | | |
| 3.1.516628 | SHAUN COETZEE | ADDRESS REDACTED | | | BTC 1.17603872048839<br>LINK 375.038244390142 | | |
| 3.1.516629 | SHAUN COLLOMB | ADDRESS REDACTED | | | ADA 722.480964788638<br>BTC 0.0400135686639458<br>CEL 5.14033624038271<br>DOT 3.50399115173441<br>ETH 0.375815565563177<br>LINK 11.5482361254961<br>MATIC 274.96698797186 | | |
| 3.1.516630 | SHAUN CONYERS | ADDRESS REDACTED | | | ADA 2.28777476376682<br>BTC 0.000243381517420552<br>CEL 216.520748601749<br>ETH 0.00601783075869475<br>LINK 0.0178857670853425<br>SNX 1.90559970869251<br>USDC 1.26975022322037<br>XLM 0.486687715578545 | | |
| 3.1.516631 | SHAUN COOKE | ADDRESS REDACTED | | | BTC 0.000064775695007036<br>CEL 4.2998668700338<br>DASH 0.000000001492659039<br>ETH 0.0785895343528783<br>LTC 0.0000000047192419<br>USDC 3.995<br>USDT ERC20 36.282734157184<br>XAUT 0.000106058409649058<br>XLM 0.0178714267910962<br>ZRX 0.0684212490636428 | | |
| 3.1.516632 | SHAUN COOPER | ADDRESS REDACTED | | | ADA 34.216195<br>BTC 0.00321151<br>CEL 6.15271843360539<br>ETH 0.0484276910237213<br>XLM 26.9535383 | | |
| 3.1.516633 | SHAUN COTTON | ADDRESS REDACTED | | | BSV 0.00544247824051284 | | |
| 3.1.516634 | SHAUN COTTON | ADDRESS REDACTED | | | CEL 732.388041366991 | | |
| 3.1.516635 | SHAUN COULAM | ADDRESS REDACTED | | | CEL 20.8161481652336 | | |
| 3.1.516636 | SHAUN CRAIG | ADDRESS REDACTED | | | BTC 0.000000009016669267<br>CEL 0.000082951421706372 | | |
| 3.1.516637 | SHAUN CRUZ | ADDRESS REDACTED | | | XLM 2.011887439248 | | |
| 3.1.516638 | SHAUN DAVID CURTIS | ADDRESS REDACTED | | | BTC 0.00243966954822338<br>CEL 384.485722336385 | | |
| 3.1.516639 | SHAUN DAVID GUY | ADDRESS REDACTED | | | ADA 86.9729311282954<br>BCH 0.00115025640299975<br>BNB 0.15020060191426<br>BSV 0.00098556509444128<br>BTC 0.0265205001513787<br>CEL 19.719556796545<br>DASH 0.0233039643647649<br>DOGE 266.873869369408<br>DOT 0.00396477610500584<br>ETC 1.0199849469723<br>ETH 0.100741555087155<br>LINK 0.00291926877608326<br>LTC 0.000324152746612075<br>LUNC 6.59448562376143<br>MATIC 0.183803045350088<br>SOL 0.000979262439080308<br>USDC 110.734325819665<br>ZEC 0.0144806894573504 | | |
| 3.1.516640 | SHAUN DAVID POUNDER | ADDRESS REDACTED | | | ADA 7105.74161284729<br>BTC 0.00130136548101362<br>CEL 434.958514566981<br>DOT 74.7707932318862<br>ETH 0.6420497697739<br>LTC 6.2651502893727<br>LUNC 666.170496556778<br>USDC 0.500174553373015<br>USDT ERC20 0.000000044441972899<br>XRP 1503.57568897054 | | |
| 3.1.516641 | SHAUN DAVID STEVENS | ADDRESS REDACTED | | | | BTC 0.00258971298734647<br>USDC 5265 | |
| 3.1.516642 | SHAUN DAVIS | ADDRESS REDACTED | | | BTC 0.0017356134913124 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.516643 | SHAUN DE LA FUENTE | ADDRESS REDACTED | | | AAVE 7.96100952625043<br>ADA 9245.44352610895<br>BCH 0.0406556294397484<br>BTC 2.64458192841499<br>CEL 1.14365314599883<br>DASH 1.14004502081882<br>EOS 938.421183707451<br>ETH 6.76619652074813<br>LTC 11.1733821111187<br>OMG 175.041314293671<br>SGB 351.51045393645<br>USDC 117.665714830021<br>XLM 2977.63610123234<br>XRP 2299.366710198 | | |
| 3.1.516644 | SHAUN DECUIR | ADDRESS REDACTED | | | USDC 0.204787139962723 | | |
| 3.1.516645 | SHAUN DEERY | ADDRESS REDACTED | | | BCH 0.000003362792625685<br>BTC 0.000008523190658669<br>CEL 1.14664155949685<br>ETH 0.000003377758264752<br>LTC 0.000010983430240364<br>USDC 0.015222853661954<br>XLM 0.00693500271940962 | | |
| 3.1.516646 | SHAUN DEGENNARO | ADDRESS REDACTED | | | BTC 0.00121075486822945<br>ETH 0.00238125489682902<br>USDC 3.37870092414235 | | |
| 3.1.516647 | SHAUN DENT | ADDRESS REDACTED | | | AAVE 0.495285431323291<br>BTC 0.006713772991393<br>CEL 3.16363605138719<br>ETH 0.00303425525197663<br>LUNC 13.2753140372856<br>SNX 20<br>USDC 2.80153054294026<br>USDT ERC20 2.65113230954967 | | |
| 3.1.516648 | SHAUN DILTS | ADDRESS REDACTED | | | ADA 1020.97943735745<br>BTC 0.0916122361429679<br>ETH 0.197989782390294<br>LTC 12.1243303236621<br>MATIC 462.274058760209 | | |
| 3.1.516649 | SHAUN DIVALL | ADDRESS REDACTED | | | ETH 0.0000857942060256399<br>USDC 0.448188644187814<br>XRP 0.132359771382764 | | |
| 3.1.516650 | SHAUN DIXON | ADDRESS REDACTED | | | ADA 709.678991708687<br>CEL 35.0714614332277<br>DOT 6.17024413181491<br>SNX 53.4917455089188<br>SOL 2.02424107889574 | BTC 0.000000008007022891 | |
| 3.1.516651 | SHAUN DOCKERY | ADDRESS REDACTED | | | LINK 1.01935642583254 | | |
| 3.1.516652 | SHAUN DODSON | ADDRESS REDACTED | | | AVAX 0.028690817476458<br>GUSD 0.000063781036155022<br>LINK 0.000002435207051184<br>LUNC 0.000314308412350264<br>MATIC 0.000595420283358045<br>SNX 0.000660946579384714 | GUSD 0.0478275470986711<br>LINK 0.00724038214743495 | |
| 3.1.516653 | SHAUN DRAKE | ADDRESS REDACTED | | | ADA 0.144337462364003<br>BTC 0.000000663113876129<br>DOT 0.0113207485409336<br>MATIC 0.430636962959786<br>SOL 0.000004963827928324<br>USDC 1.10593917319072 | | |
| 3.1.516654 | SHAUN DUFFIN | ADDRESS REDACTED | | | AVAX 0.0315331160391348<br>BTC 0.0411553322187533<br>DASH 0.000177979220743618<br>DOT 132.066560319263<br>EOS 4.16411083369467<br>ETH 0.00000965619890218<br>LUNC 10.0758975313972<br>SNX 0.684861754701556<br>USDC 1344.70900625646<br>USDT ERC20 0.0472241230681898 | | |
| 3.1.516655 | SHAUN DUHON | ADDRESS REDACTED | | | LINK 0.000913073994604901<br>LTC 0.0124466206502565<br>XRP 0.000000709082883426 | | |
| 3.1.516656 | SHAUN EBNER | ADDRESS REDACTED | | | CEL 1.08570713400857 | | |
| 3.1.516657 | SHAUN EDWARD HORN-CRITCHLOW | ADDRESS REDACTED | | | BTC 0.000529013560004069 | | |
| 3.1.516658 | SHAUN EDWARD KEENAN | ADDRESS REDACTED | | | CEL 128.813833798838 | | |
| 3.1.516659 | SHAUN EDWARDS | ADDRESS REDACTED | | | CEL 0.635743856493499 | | |
| 3.1.516660 | SHAUN EDWARDS | ADDRESS REDACTED | | | AVAX 0.0196634212445421<br>BTC 0.000000060478071386<br>ETH 0.00000762665364969<br>LUNC 194.452752987748 | | |
| 3.1.516661 | SHAUN EDWARDS | ADDRESS REDACTED | | | BTC 0.000002917068373213<br>MCDAI 0.0518520109270097 | | |
| 3.1.516662 | SHAUN EDWARDS | ADDRESS REDACTED | | | ADA 0.393498132278552<br>BTC 0.000001240374742064<br>CEL 2.12685112695719<br>DOT 0.188243765503912<br>ETH 0.000002077808665207<br>LINK 0.0296981991212746<br>MATIC 0.00120141988449133<br>USDC 0.0520067074232813<br>XRP 0.34685126659203 | | |
| 3.1.516663 | SHAUN ELABD | ADDRESS REDACTED | | | BTC 0.186550358063358<br>ETH 1.31185421198988 | | |
| 3.1.516664 | SHAUN ELLIOTT | ADDRESS REDACTED | | | CEL 0.291081535889932<br>ETH 0.000600010666076601<br>SNX 0.0617656310432086<br>USDC 2.58211030127561<br>XRP 0.610797667724456 | | |
| 3.1.516665 | SHAUN EMERY | ADDRESS REDACTED | | | ADA 10.3907838308234 | | |
| 3.1.516666 | SHAUN EOZZO | ADDRESS REDACTED | | | ADA 463.870708691659<br>BTC 0.00314786856040364<br>DOT 10.7710669591686<br>ETH 0.272247239335431<br>MATIC 553.19115484604<br>XLM 725.149485498707 | | |
| 3.1.516667 | SHAUN ETTRIDGE | ADDRESS REDACTED | | | BTC 0.000001943891309539<br>CEL 16.5745072040687<br>ETH 0.000381170870387667<br>MATIC 1.41671497892393<br>UNI 0.0517984439342171<br>USDT ERC20 2 | | |
| 3.1.516668 | SHAUN F RAFUSE | ADDRESS REDACTED | | | BTC 0.00287943<br>CEL 1.325980386927 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.516669 | SHAUN FALCONE | ADDRESS REDACTED | | | BCH 0.000000009278127277<br>BTC 0.175690510412406<br>CEL 76771.9710252264<br>COMP 0.00020531<br>DASH 0.000000002215882425<br>EOS 0.0702721153846153<br>ETH 0.35264985801488<br>KNC 0.186007762275609<br>LTC 0.000000006204916346<br>MCDAI 13.38<br>SNX 4051.72067380952<br>SOL 0.000000000382589622<br>USDC 0.000000052221519816<br>XLM 0.000000030585482933 | | |
| 3.1.516670 | SHAUN FERGUSON | ADDRESS REDACTED | | | BTC 0.00651357433240197<br>ETH 17.3012905064891<br>MATIC 464.04200476574<br>SNX 32.262965144479<br>USDC 115180.672671082 | | |
| 3.1.516671 | SHAUN FERREIRA | ADDRESS REDACTED | | | ADA 675.064976410725<br>AVAX 11.5353172018966<br>CEL 52.7604036134935<br>DOT 62.713180229<br>ETH 1.37556284379451<br>LINK 40.4314301224857<br>XRP 1409.50789068882 | | |
| 3.1.516672 | SHAUN FINEGAN | ADDRESS REDACTED | | | AAVE 0.00955746260729368<br>ADA 0.000919405046002957<br>AVAX 0.0668585101530129<br>BNB 0.00775990642784272<br>BTC 2.351094959<br>CEL 8249.16891102269<br>DOT 0.176801340486176<br>ETH 0.000013120075889797<br>LUNC 384.950523077312<br>MATIC 0.580927876330106<br>SOL 8.926824935088<br>TAUD 0.544801635908345<br>UNI 0.0278075213406212<br>USDC 101.081987741181<br>USDT ERC20 0.265780090564208 | | |
| 3.1.516673 | SHAUN FISCHER | ADDRESS REDACTED | | | BTC 0.00461025<br>CEL 5.30176991297002 | | |
| 3.1.516674 | SHAUN FISHER | ADDRESS REDACTED | | | BTC 2.25091003849744<br>MATIC 0.118181138009226<br>UNI 0.0110843821443082<br>USDC 8.91253283389737 | BTC 0.17628396 | |
| 3.1.516675 | SHAUN FISHER | ADDRESS REDACTED | | | ADA 50.8460720782943<br>BTC 0.00689876402861265<br>ETH 0.0867397982470526<br>SGB 1286.8964454549<br>XRP 0.000000017802953604 | ETH 0.0181351895951639 | |
| 3.1.516676 | SHAUN FLYNN | ADDRESS REDACTED | | | CEL 0.570744942879915<br>MCDAI 40 | | |
| 3.1.516677 | SHAUN FONSECA | ADDRESS REDACTED | | | BTC 0.000952354082994079<br>PAXG 0.00227189268886573<br>USDT ERC20 322.244893246907 | | |
| 3.1.516678 | SHAUN FOO | ADDRESS REDACTED | | | BTC 0.000001297849166694499<br>CEL 0.000751320425671672<br>USDC 0.354040623001238 | | |
| 3.1.516679 | SHAUN FRALEY | ADDRESS REDACTED | | | BTC 0.000000394802825485 | | |
| 3.1.516680 | SHAUN FREDERICKSON | ADDRESS REDACTED | | | BTC 0.0256797145645567 | | |
| 3.1.516681 | SHAUN FRYE | ADDRESS REDACTED | | | BTC 0.469581270176344<br>CEL 56.7421775715881<br>ETH 7.12346246188849<br>LINK 60.4211571530821<br>UNI 15.2310893508252 | | |
| 3.1.516682 | SHAUN GARNET MOORE | ADDRESS REDACTED | | | DOT 0.0530565115590213<br>MATIC 0.0558496906027551<br>SOL 0.0178626371881307 | BTC 0.000000003140993653<br>DOT 0.000000000061831444<br>SOL 0.000000000035290119 | |
| 3.1.516683 | SHAUN GERBINSKI | ADDRESS REDACTED | | | CEL 0.141507724540327<br>DOT 0.00879520285248416<br>MATIC 0.148712404464973<br>USDC 0.864015471788105 | | |
| 3.1.516684 | SHAUN GERRARD | ADDRESS REDACTED | | | BCH 0.000161787162361933<br>BTC 0.000000746583790017999<br>CEL 0.0732790266507069<br>EOS 0.00142917428989936<br>ETH 0.000279005108321568<br>LINK 0.000457183419609878<br>LTC 0.00104008532858798<br>USDT ERC20 0.585632666993114 | | |
| 3.1.516685 | SHAUN GIBSON | ADDRESS REDACTED | | | CEL 0.106100819430693 | | |
| 3.1.516686 | SHAUN GINDI | ADDRESS REDACTED | | | BTC 0.000204073157591139<br>CEL 0.805723199055114<br>ETH 0.00847163986545512<br>KNC 55.07957189443<br>LINK 0.0488184085877618<br>MANA 0.862153911706254<br>SNX 0.404958289713609 | | |
| 3.1.516687 | SHAUN GITTENS | ADDRESS REDACTED | | | BTC 0.00493192212571296<br>ETH 0.0102101712829413 | | |
| 3.1.516688 | SHAUN GLOVER | ADDRESS REDACTED | | | BTC 0.00121637518161702<br>CEL 31.7085417861952 | | |
| 3.1.516689 | SHAUN GOH KA WAI | ADDRESS REDACTED | | | BNB 0.913<br>BTC 0.00285637589647481<br>CEL 18.7341106294794<br>USDC 208 | | |
| 3.1.516690 | SHAUN GORDON | ADDRESS REDACTED | | | USDC 31.6374439906623 | | |
| 3.1.516691 | SHAUN GOUCHER | ADDRESS REDACTED | | | BTC 0.000001118336009942<br>ETH 0.000007153344439965<br>MATIC 0.241332666069542 | | |
| 3.1.516692 | SHAUN GRANT | ADDRESS REDACTED | | | CEL 0.00283073920311845<br>USDT ERC20 64.5884470661018 | | |
| 3.1.516693 | SHAUN GREATHEAD | ADDRESS REDACTED | | | BCH 1.02017735663486 | | |
| 3.1.516694 | SHAUN GREEN | ADDRESS REDACTED | | | CEL 0.314952265322589<br>LINK 0.000678110000005 | | |
| 3.1.516695 | SHAUN GREGORY | ADDRESS REDACTED | | | CEL 0.914937704300047<br>ETH 0.00155069569163414 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.516696 | SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | | | 1INCH 0.0925527617799297<br>ADA 0.000434020098761636<br>AVAX 0.000005840414631638<br>BTC 0.000000062917883479<br>DOT 0.000135984736575493<br>ETH 0.000000886346908649<br>GUSD 0.00679610323680662<br>LINK 0.0232173880446271<br>LTC 0.00082298956014485<br>MANA 0.0373600431078913<br>MATIC 0.00150467083379683<br>SNX 0.00066049279199142<br>SOL 0.0049828426513382<br>SUSHI 0.00010036275970153<br>UMA 0.0103036451295472<br>UNI 0.02750589746733<br>USDC 0.000584539288825982<br>XTZ 0.0000536591713251979 | ADA 0.00769893576156869<br>AVAX 0.000006449251542687<br>BTC 0.000000331499026382<br>DOT 0.000162964970868487<br>ETH 0.000000009267165114<br>SOL 0.000014223235448033<br>SUSHI 0.00153011836244929<br>USDC 0.00000090043469131<br>XTZ 0.000506177976522948 | |
| 3.1.516697 | SHAUN GROVER | ADDRESS REDACTED | | | DOT 0.379217552071999<br>ETH 0.00275510010697947<br>MATIC 5.68650108125944 | | |
| 3.1.516698 | SHAUN GRUNBLATT | ADDRESS REDACTED | | | ETH 0.00387575352836221<br>MATIC 2.74759808455618<br>SNX 0.645148373874195 | | |
| 3.1.516699 | SHAUN GRUNDLINGH | ADDRESS REDACTED | | | BTC 0.00000000963676153<br>CEL 0.740929829496234 | | |
| 3.1.516700 | SHAUN HAGGERTY | ADDRESS REDACTED | | | BTC 0.00209548797001217 | | |
| 3.1.516701 | SHAUN HANNAH | ADDRESS REDACTED | | | BTC 0.000001399216978222<br>LINK 0.00713089264598759 | | |
| 3.1.516702 | SHAUN HANSEL | ADDRESS REDACTED | | | BTC 0.0355971862951682<br>ETH 0.0317259464797483 | | |
| 3.1.516703 | SHAUN HARRIS | ADDRESS REDACTED | | | BTC 0.00003522772895476<br>ETH 0.000110420655085779<br>PAX 2.34002177075791<br>UNI 0.000934830964026793<br>USDC 1.02287749748575<br>XLM 0.527157717526342 | | |
| 3.1.516704 | SHAUN HART | ADDRESS REDACTED | | | BTC 0.000951596206769711<br>CEL 28.2900335408033<br>ETH 0.554754480884207<br>SOL 10.1286398921817 | | |
| 3.1.516705 | SHAUN HEALY | ADDRESS REDACTED | | | BTC 0.0367722585487508<br>ETH 0.000153966989973812<br>MATIC 12.0000373020604 | | |
| 3.1.516706 | SHAUN HEDGES | ADDRESS REDACTED | | | BTC 0.022161464575202<br>SNX 3200.32412427154 | | |
| 3.1.516707 | SHAUN HEMA | ADDRESS REDACTED | | | BTC 0.135103151907395<br>CEL 17.2621224673404<br>ETH 2.06305565461318<br>MATIC 1588.80409454342 | | |
| 3.1.516708 | SHAUN HENTGES | ADDRESS REDACTED | | | ADA 0.495962828295796<br>USDC 0.395117370332736<br>XLM 0.170844204948866 | | |
| 3.1.516709 | SHAUN HICKS II | ADDRESS REDACTED | | | BTC 0.0080816805615525<br>ETH 0.0345751692806348 | BTC 0.00288601 | |
| 3.1.516710 | SHAUN HOGAN | ADDRESS REDACTED | | | BTC 0.617440220002577 | | |
| 3.1.516711 | SHAUN HOR | ADDRESS REDACTED | | | BTC 0.000000856461681028<br>USDT ERC20 1.18201920917752<br>XRP 0.162603726051434 | | |
| 3.1.516712 | SHAUN HOWARTH | ADDRESS REDACTED | | | BTC 0.162134570409964<br>CEL 203.965353285981 | | |
| 3.1.516713 | SHAUN HRNCJAR | ADDRESS REDACTED | | | ADA 422.453445101975<br>BTC 0.00292745466087642<br>CEL 6.73675112009026<br>LTC 0.209 | | |
| 3.1.516714 | SHAUN HUANG | ADDRESS REDACTED | | | BNB 3.42586974539341<br>BTC 0.017307692524012 | | |
| 3.1.516715 | SHAUN HUGHES | ADDRESS REDACTED | | | CEL 38.3182112438066 | | |
| 3.1.516716 | SHAUN HUOT | ADDRESS REDACTED | | | BTC 0.000039189696292932 | | |
| 3.1.516717 | SHAUN HWANG | ADDRESS REDACTED | | | CEL 1.0617101863831 | | |
| 3.1.516718 | SHAUN IALACCI | ADDRESS REDACTED | | | ADA 12101.037199<br>BTC 0.69990491039395<br>CEL 5859.57594980016<br>DOT 9.03714399548238<br>ETH 3.74604835<br>LINK 750.87518792<br>LUNC 13.1516278862596<br>MATIC 10220.17693548<br>SNX 0.00028845000001<br>UNI 531.89796415<br>USDC 3682.99942236657 | | |
| 3.1.516719 | SHAUN IRVIN | ADDRESS REDACTED | | | BTC 0.000407697909920476<br>ETH 0.00022308117822964 | | |
| 3.1.516720 | SHAUN J SPEARMAN | ADDRESS REDACTED | | | ADA 753.008747089119<br>BTC 0.0336482667272731<br>DOT 23.8140856883963<br>ETH 0.338765484539181<br>GUSD 52.6695692370614<br>MANA 71.1870449600911<br>USDC 9762.80362474365 | | |
| 3.1.516721 | SHAUN JAFARIAN | ADDRESS REDACTED | | | AVAX 24.415849928543<br>BTC 0.000000129837600472999<br>ETH 0.000002521789301652<br>SOL 0.000053035821186913<br>USDC 0.395963024006211 | BTC 0.000000005100150925<br>ETH 0.00449202875805971<br>SOL 0.000000000138367835<br>USDC 0.00000045418903913 | |
| 3.1.516722 | SHAUN JALBERT | ADDRESS REDACTED | | | ADA 2019.91777528963<br>BTC 0.25777444847704<br>DOT 3.9556693572787<br>MATIC 440.564375706434<br>SOL 28.4908513766497 | | |
| 3.1.516723 | SHAUN JANSSENS | ADDRESS REDACTED | | | CEL 0.137953649951657<br>LTC 0.08812125 | | |
| 3.1.516724 | SHAUN JEFFREY MCCOY | ADDRESS REDACTED | | | BTC 0.00129202627942679 | | |
| 3.1.516725 | SHAUN JEFFREY MCCOY | ADDRESS REDACTED | | | BTC 0.00131356727510683 | | |
| 3.1.516726 | SHAUN JEFFREY MCCOY | ADDRESS REDACTED | | | BTC 0.0106224563971917<br>ETH 0.00159420630332145 | | |
| 3.1.516727 | SHAUN JEFFREY MCCOY | ADDRESS REDACTED | | | BTC 0.00125660995285669<br>ETH 0.00147575841133293 | BTC 0.00860924 | |
| 3.1.516728 | SHAUN JEFFREY MCCOY | ADDRESS REDACTED | | | BTC 0.00137406571415441 | | |
| 3.1.516729 | SHAUN JEFFREY MCCOY | ADDRESS REDACTED | | | | BTC 0.00161190866183805 | |
| 3.1.516730 | SHAUN JEFFREY MCCOY | ADDRESS REDACTED | | | BTC 0.00136780973049752 | | |
| 3.1.516731 | SHAUN JEFFREY MCCOY | ADDRESS REDACTED | | | BTC 0.00129915558522223 | | |
| 3.1.516732 | SHAUN JEFFREY MCCOY | ADDRESS REDACTED | | | BTC 0.00125429854441661<br>ETH 0.00145296795692288 | BTC 0.0090499 | |
| 3.1.516733 | SHAUN JOHN | ADDRESS REDACTED | | | BTC 0.000003750776918709<br>CEL 1.2816947684463<br>USDT ERC20 0.000000919230769231 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.516734 | SHAUN JOHNSTON | ADDRESS REDACTED | | | BTC 0.0217745530565567<br>LINK 85.7072164138976<br>MATIC 1264.73793681722<br>USDC 0.816912102992722 | | |
| 3.1.516735 | SHAUN JONES | ADDRESS REDACTED | | | | GUSD 200 | |
| 3.1.516736 | SHAUN KALUZNICK | ADDRESS REDACTED | | | ADA 727.59499547234<br>BTC 0.0508936512209288<br>CEL 72.4085805933643<br>DOT 28.0643145811334<br>ETH 1.04409887956917<br>LUNC 20.0297700919347<br>USDC 0.222973631240976 | | |
| 3.1.516737 | SHAUN KANE | ADDRESS REDACTED | | | USDC 0.206464105922435 | | |
| 3.1.516738 | SHAUN KEEGAN | ADDRESS REDACTED | | | ADA 0.0625087431982022<br>AVAX 3.0526984180897<br>BNB 0.000616452509294811<br>BTC 0.01373978631<br>DOT 17.3916497610413<br>LUNC 3.92429279059863<br>MATIC 10.6033905163668<br>SOL 1.00815101628011<br>USDC 0.504469968752323 | | |
| 3.1.516739 | SHAUN KELLEHER | ADDRESS REDACTED | | | USDT ERC20 11.9663045686124 | USDT ERC20 0.868252943825265 | |
| 3.1.516740 | SHAUN KERR | ADDRESS REDACTED | | | CEL 0.0178347013668881<br>ETH 0.000001603146005548 | | |
| 3.1.516741 | SHAUN KHEW | ADDRESS REDACTED | | | ADA 0.0229417135575325<br>BTC 0.000005820039150291<br>CEL 16.6741126383128<br>DOT 0.00433721743279199<br>ETH 0.000072838102114952<br>MATIC 0.0361735326631025<br>XLM 0.0457889310966049<br>XRP 0.0603731034436066 | | |
| 3.1.516742 | SHAUN KICKBUSCH | ADDRESS REDACTED | | | ADA 679.688949549861<br>BTC 0.0304333387600197<br>DOT 84.8803573565868<br>ETH 0.458980970077451<br>MATIC 122.803289554225<br>XRP 528.32546153491 | | |
| 3.1.516743 | SHAUN KIENHOFER | ADDRESS REDACTED | | | BTC 0.000000976242645059<br>USDC 0.793798932922648 | | |
| 3.1.516744 | SHAUN KIRKHAM | ADDRESS REDACTED | | | BTC 0.000163112410331995<br>DOT 80.1808776011831<br>EOS 883.031629608156<br>ETH 0.00422847768914091<br>USDT ERC20 4.56258950317086 | | |
| 3.1.516745 | SHAUN KIRKUP | ADDRESS REDACTED | | | BTC 0.0161612794046582<br>CEL 254.387830882247<br>ETH 0.193066500751405<br>USDC 8016.36515810808<br>USDT ERC20 0.000000037268616838 | | |
| 3.1.516746 | SHAUN KLEIN | ADDRESS REDACTED | | | BTC 0.000036038554085418<br>MATIC 1722.38273327189 | | |
| 3.1.516747 | SHAUN KRIS | ADDRESS REDACTED | | | BTC 0.187292981926786<br>ETH 0.509619324031617 | | |
| 3.1.516748 | SHAUN KRUGER | ADDRESS REDACTED | | | CEL 1.09435650499518 | | |
| 3.1.516749 | SHAUN LAFRAMBOISE | ADDRESS REDACTED | | | ADA 148.700310807082<br>BTC 0.00155395457809305<br>COMP 0.555684504855683<br>EOS 143.845629378803<br>ETC 4.78628813041632<br>ETH 1.19460903524358<br>MATIC 416.813483264953<br>XLM 407.075101079545 | | |
| 3.1.516750 | SHAUN LAI | ADDRESS REDACTED | | | ADA 49.8506001189401<br>CEL 0.353995455226388<br>XRP 75.0543067867335 | | |
| 3.1.516751 | SHAUN LASKY | ADDRESS REDACTED | | | ADA 0.264421534514805<br>BTC 0.00000034475770164<br>MATIC 0.229342651153123<br>USDC 0.529306267068265<br>XLM 0.153302049025885 | | |
| 3.1.516752 | SHAUN LAWLEY | ADDRESS REDACTED | | | ADA 1146.31526138378<br>AVAX 10.1245127584042<br>BTC 0.31105565973847<br>DOT 89.6450737148463<br>ETH 3.03295647679781<br>LTC 1.00306153800715<br>MATIC 1303.86597698772<br>SOL 20.2796009142608<br>XRP 1097.24943522097 | | |
| 3.1.516753 | SHAUN LEE | ADDRESS REDACTED | | | BTC 0.00000145126978486<br>CEL 93.8163327657494<br>PAXG 0.000833747619286275 | | |
| 3.1.516754 | SHAUN LEE | ADDRESS REDACTED | | | BTC 0.00107499445849566<br>CEL 5.37247460076778<br>LTC 3.533069 | | |
| 3.1.516755 | SHAUN LEE | ADDRESS REDACTED | | | ADA 1001.96296468149<br>BTC 0.0512489421579316<br>CEL 153.536147031115<br>LTC 9.21439658<br>XRP 201.19145 | | |
| 3.1.516756 | SHAUN LENTINI | ADDRESS REDACTED | | | BTC 0.0000281532345892469<br>USDC 3.57515387230293 | | BTC 0.00000014253052021 |
| 3.1.516757 | SHAUN LEONG | ADDRESS REDACTED | | | BNB 221.117038589709<br>BTC 3.43490956092915<br>BUSD 182.94787183952<br>DOT 1173.45192312456<br>LINK 1358.32050572726<br>LTC 183.396964629049<br>MATIC 145107.251703391<br>UNI 1633.07648557397 | | |
| 3.1.516758 | SHAUN LILES | ADDRESS REDACTED | | | LTC 0.00523745822168461<br>USDC 0.0796034905166474 | LTC 0.00000000170465979<br>USDC 0.271997579332697 | |
| 3.1.516759 | SHAUN LIM | ADDRESS REDACTED | | | BTC 0.00340475161211273<br>CEL 44.3666986962161<br>ETH 0.00706612450264271<br>SGB 78.0424947095401<br>USDC 0.21224501831588<br>USDT ERC20 165.792923436819<br>XRP 0.228376217592667 | | |
| 3.1.516760 | SHAUN LIM | ADDRESS REDACTED | | | AVAX 1.65911587384392<br>BTC 0.104889814711467<br>CEL 6.49623407903251<br>ETH 3.14421434739512<br>MATIC 141.338071131594<br>USDT ERC20 0.00174922093855811 | | |
| 3.1.516761 | SHAUN LIM | ADDRESS REDACTED | | | BNB 1.0532604307423<br>BTC 0.000922681841979365<br>CEL 0.785251882979466 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.516762 | SHAUN LIM | ADDRESS REDACTED | | | BTC 0.000001708271242741<br>ETH 0.00179729367649193 | | |
| 3.1.516763 | SHAUN LIN | ADDRESS REDACTED | | | ADA 360.376984393562<br>BTC 0.0035262533821043<br>CEL 0.00507751161313274<br>USDT ERC20 0.465575873086022 | | |
| 3.1.516764 | SHAUN LIND | ADDRESS REDACTED | | | BTC 0.00189110882116134<br>ETH 0.0385006908929747 | BTC 0.000000006152840863 | |
| 3.1.516765 | SHAUN LINDSAY | ADDRESS REDACTED | | | BTC 0.000024948320002845<br>ETH 0.00305551514144396<br>LTC 0.00107784684582723<br>SGB 93.7657356168137<br>XLM 30.6387933890018<br>XRP 613.358176464762 | | |
| 3.1.516766 | SHAUN LINFITT | ADDRESS REDACTED | | | BTC 0.228668978384109<br>ETH 5.24737761595333 | | |
| 3.1.516767 | SHAUN LOBBAN | ADDRESS REDACTED | | | AAVE 20.014<br>BTC 0.505483304746961<br>CEL 1175.28641848802<br>ETC 39.95215<br>MANA 26555.3343680618<br>SGB 9265.27279561313<br>XRP 60435.3107094385 | | |
| 3.1.516768 | SHAUN LOPEZ | ADDRESS REDACTED | | | BTC 0.0108100106979216<br>XRP 1011.89725366808 | | |
| 3.1.516769 | SHAUN LY | ADDRESS REDACTED | | | ADA 86.8181246077329<br>BTC 0.0521695379591012<br>ETH 1.07785208966974 | | |
| 3.1.516770 | SHAUN M FROHLIGER | ADDRESS REDACTED | | | | BTC 0.00915698696479543<br>CEL 658.151 | |
| 3.1.516771 | SHAUN MACKIE | ADDRESS REDACTED | | | BTC 0.000220250711843429<br>CEL 0.0234973037453722<br>USDC 22.2544281583582 | | |
| 3.1.516772 | SHAUN MADDEX | ADDRESS REDACTED | | | BTC 0.000013240409699871<br>ETH 0.000116220314075894<br>LINK 0.0214949926295509<br>MATIC 0.196668605455119 | | |
| 3.1.516773 | SHAUN MAH | ADDRESS REDACTED | | | BTC 0.00135099413018919<br>USDC 520.265669577848 | GUSD 609 | |
| 3.1.516774 | SHAUN MAIA | ADDRESS REDACTED | | | CEL 0.199995600098476<br>USDT ERC20 0.00438570120834876 | | |
| 3.1.516775 | SHAUN MALEC | ADDRESS REDACTED | | | USDC 0.0220552572471454 | | |
| 3.1.516776 | SHAUN MANN | ADDRESS REDACTED | | | BTC 0.000000826400538434<br>ETH 0.000132176518503457 | | |
| 3.1.516777 | SHAUN MARTIN | ADDRESS REDACTED | | | BTC 0.000395934427166601<br>ETH 0.001137990047401 | | |
| 3.1.516778 | SHAUN MARTINAK | ADDRESS REDACTED | | | BTC 0.000576347691158675<br>CEL 0.844229451383943<br>SNX 1.01650653275681<br>USDC 26.3547013599643 | | |
| 3.1.516779 | SHAUN MASCARENHAS | ADDRESS REDACTED | | | BTC 0.00117181791609921 | | |
| 3.1.516780 | SHAUN MAURO | ADDRESS REDACTED | | | 1INCH 4.09325403915715<br>AVAX 6.02117794757266<br>BCH 0.00124065168871512<br>BTC 0.042722800036025<br>CEL 116.872575949225<br>DOT 0.000182707529377652<br>ETH 0.000016955632535681<br>LTC 0.00120903874657542<br>LUNC 0.00459105179591011<br>MATIC 0.0811721054162673<br>MCDAI 0.0939776176906115<br>SGB 5.57906733436138<br>SOL 0.00128433598573577 | BTC 0.000055721994820729<br>DOT 0.000000000030219787<br>SOL 0.000000000214343475 | |
| 3.1.516781 | SHAUN MCCALLUM | ADDRESS REDACTED | | | BTC 0.054890002738693<br>CEL 40.7945146815112<br>DOT 10.1228565674763<br>ETH 0.844412796506245<br>SOL 12.1750946336927<br>USDC 0.484544854159358<br>XTZ 202.791179332153 | | |
| 3.1.516782 | SHAUN MCCLAIN | ADDRESS REDACTED | | | BTC 0.000001105633039437<br>LINK 0.0255756091452564<br>XLM 0.147927857810861 | | |
| 3.1.516783 | SHAUN MCCOY | ADDRESS REDACTED | | | BTC 0.00125925195993998 | BTC 0.00950703 | |
| 3.1.516784 | SHAUN MCCOY | ADDRESS REDACTED | | | BTC 0.00139402167868911 | | |
| 3.1.516785 | SHAUN MCCOY | ADDRESS REDACTED | | | BTC 0.00112242340497343 | BTC 0.00974806 | |
| 3.1.516786 | SHAUN MCCOY | ADDRESS REDACTED | | | BTC 0.00129784550350763 | BTC 0.01075319 | |
| 3.1.516787 | SHAUN MCCOY | ADDRESS REDACTED | | | BTC 0.00136188376065122 | BTC 0.00999896 | |
| 3.1.516788 | SHAUN MCCOY | ADDRESS REDACTED | | | | BTC 0.0105657192657179 | |
| 3.1.516789 | SHAUN MCCOY | ADDRESS REDACTED | | | BTC 0.00162552770663881 | | |
| 3.1.516790 | SHAUN MCCOY | ADDRESS REDACTED | | | BTC 0.000011179531993913 | | |
| 3.1.516791 | SHAUN MCCOY | ADDRESS REDACTED | | | BTC 0.00144068384504979 | BTC 0.0095 | |
| 3.1.516792 | SHAUN MCCOY | ADDRESS REDACTED | | | BTC 0.00125883919744926 | | |
| 3.1.516793 | SHAUN MCCOY | ADDRESS REDACTED | | | BTC 0.00140211576884325 | BTC 0.0115 | |
| 3.1.516794 | SHAUN MCCOY | ADDRESS REDACTED | | | BTC 0.000015475660007621 | | |
| 3.1.516795 | SHAUN MCCOY | ADDRESS REDACTED | | | BTC 0.0103457151855096 | BTC 0.00161191306820764 | |
| 3.1.516796 | SHAUN MCCOY | ADDRESS REDACTED | | | USDC 0.214506373066166 | | |
| 3.1.516797 | SHAUN MCCOY | ADDRESS REDACTED | | | BTC 0.00137225461435217 | BTC 0.00991448 | |
| 3.1.516798 | SHAUN MCCOY | ADDRESS REDACTED | | | BTC 0.0100901817871592 | | |
| 3.1.516799 | SHAUN MCCOY | ADDRESS REDACTED | | | BTC 0.000006143372982439 | | |
| 3.1.516800 | SHAUN MCCOY | ADDRESS REDACTED | | | BTC 0.00129233498486329<br>SOL 0.0422063140888572 | SOL 5.165570105 | |
| 3.1.516801 | SHAUN MCDONALD | ADDRESS REDACTED | | | BTC 0.0249051185603146<br>COMP 0.0550517047030887<br>ETH 0.134854866395349<br>MATIC 124.701332104946<br>MCDAI 15.5932303315394 | | |
| 3.1.516802 | SHAUN MCDONALD | ADDRESS REDACTED | | | ADA 0.870311746387458<br>AVAX 0.00553602094174928<br>BNT 0.0677673250140139<br>BTC 0.000045280917822177<br>DOT 0.0158550554760375<br>ETH 0.000586600994031552<br>LTC 0.00181998201191611<br>USDC 1.64446198428301 | ADA 0.00259788346092399<br>AVAX 11.0129723178202<br>BTC 0.103812541629226<br>ETH 1.44067926353887<br>USDC 0.00710696328037926 | |
| 3.1.516803 | SHAUN MCGEE | ADDRESS REDACTED | | | ETH 0.0481262518119483<br>SNX 99.6177321780915 | | |
| 3.1.516804 | SHAUN MCGHEE | ADDRESS REDACTED | | | BCH 0.00041535689580222<br>BTC 0.000000971321399707<br>CEL 0.00157333471562361<br>LINK 0.00168575109884338<br>MATIC 0.0679702404708271<br>MCDAI 0.00220729422068514<br>PAX 0.139086711225732<br>SGB 0.0622098512323443<br>SNX 0.000317404798772989<br>UMA 0.00833441640440734<br>XLM 0.00142476316471585<br>XRP 0.0089056419501365 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.516805 | SHAUN MCINTYRE | ADDRESS REDACTED | | | BTC 0.00103813583273741<br>CEL 37.3205567573615<br>ETH 0.440396312858322<br>MATIC 4491.93579307368 | | |
| 3.1.516806 | SHAUN MCKENZIE | ADDRESS REDACTED | | | CEL 0.155430863492285<br>DOT 0.00488206119952557<br>MATIC 0.965698471295442 | | |
| 3.1.516807 | SHAUN MEECHAL LIMWATANA | ADDRESS REDACTED | | | BTC 0.146165890626829<br>ETH 1.96787088754697<br>MATIC 3524.91056498322<br>USDC 253.538304772065<br>USDT ERC20 173.256337569878 | | |
| 3.1.516808 | SHAUN MELANCON | ADDRESS REDACTED | | | LTC 0.000505921077311439<br>MATIC 0.000827831478300075 | | |
| 3.1.516809 | SHAUN MICHAEL FELCHER | ADDRESS REDACTED | | | ADA 115.252698832761<br>AVAX 0.00415900647423932<br>BCH 0.935507431678644<br>BTC 0.000189656984643663<br>ETH 0.000617392069031272 | BTC 0.285885148659528 | |
| 3.1.516810 | SHAUN MICHAEL QUIRK | ADDRESS REDACTED | | | ADA 43.4721655818981<br>BTC 0.000007555082475867<br>USDC 0.321816770353326 | | |
| 3.1.516811 | SHAUN MICHAEL SWEENEY | ADDRESS REDACTED | | | BTC 0.00002006318826951<br>ETH 0.00186948335352666<br>MATIC 135.03347720321 | BTC 0.000000824131740472 | |
| 3.1.516812 | SHAUN MICHAEL WALLACE | ADDRESS REDACTED | | | BTC 0.509262857176494 | | |
| 3.1.516813 | SHAUN MOCHAN | ADDRESS REDACTED | | | ADA 0.16389898763928<br>AVAX 7.10755281382587<br>BAT 0.0375240200539164<br>BTC 0.133607254263556<br>DOT 10.2644480533042<br>ETH 1.54711545496924<br>MANA 31.5021747219624<br>MATIC 720.409758613671<br>SNX 41.4993639231329<br>SOL 6.10689029358728<br>USDC 920.900104353193 | AVAX 1.24418129331881 | |
| 3.1.516814 | SHAUN MOORE | ADDRESS REDACTED | | | CEL 34.7901557261561 | | |
| 3.1.516815 | SHAUN MORGAN | ADDRESS REDACTED | | | XRP 0.0170760534173118 | | |
| 3.1.516816 | SHAUN MORRIS | ADDRESS REDACTED | | | BTC 0.000000014470979131<br>ETH 0.000014259497807241<br>USDC 0.666856816701435 | | |
| 3.1.516817 | SHAUN MORTON | ADDRESS REDACTED | | | ADA 179.688440073562<br>BTC 0.0247817000473017<br>DOT 3.48564372350592<br>ETH 1.47069538641536<br>MATIC 1064.0359218939<br>XLM 790.165570136281<br>XRP 249.999 | | |
| 3.1.516818 | SHAUN MOWERY | ADDRESS REDACTED | | | BTC 0.000000145433687066 | | |
| 3.1.516819 | SHAUN MUHAMMAD | ADDRESS REDACTED | | | BTC 0.00100621796088382<br>CEL 3.43433465739052<br>ETH 0.0311775556291351 | | |
| 3.1.516820 | SHAUN MULLIGAN | ADDRESS REDACTED | | | BTC 0.718094866642444<br>CEL 197.944186977223<br>ETH 3.30441118 | | |
| 3.1.516821 | SHAUN MURRAY | ADDRESS REDACTED | | | BTC 0.00000062215909458<br>CEL 0.881386603576525 | | |
| 3.1.516822 | SHAUN MYERS | ADDRESS REDACTED | | | CEL 0.65608599574817<br>XRP 108.245175877967 | | |
| 3.1.516823 | SHAUN NAH | ADDRESS REDACTED | | | BTC 0.00169743291084777<br>CEL 41.7558008647549<br>MCDAI 70<br>USDC 890.180589 | | |
| 3.1.516824 | SHAUN NATHAN | ADDRESS REDACTED | | | ADA 20554.5000439977<br>BTC 0.206580658198801<br>DOT 529.919551993728 | | |
| 3.1.516825 | SHAUN NATHANIEL XABIERE | ADDRESS REDACTED | | | ADA 17242.1773337228<br>BTC 0.564292780711477<br>DOT 82.5269072416118<br>ETH 0.0676915991387676<br>LINK 1.36703949774234<br>MATIC 46.4444024712655<br>SOL 1.78682339789489<br>UNI 2.25497319026886 | | |
| 3.1.516826 | SHAUN NESBITT | ADDRESS REDACTED | | | BTC 0.00103388058650844<br>ETH 0.00948752870840652 | | |
| 3.1.516827 | SHAUN NG | ADDRESS REDACTED | | | BTC 0.00135762057897895<br>CEL 1.09945500998105 | | |
| 3.1.516828 | SHAUN NORRIS | ADDRESS REDACTED | | | MCDAI 11.2493749055129<br>USDC 13.2282700126354 | | |
| 3.1.516829 | SHAUN NORWOOD | ADDRESS REDACTED | | | BTC 0.0110818237808428 | | |
| 3.1.516830 | SHAUN O DONNELL | ADDRESS REDACTED | | | CEL 1.09768377506262 | | |
| 3.1.516831 | SHAUN O DONNELL | ADDRESS REDACTED | | | BTC 0.00000000888988596<br>CEL 3.0478646645763<br>XLM 131.662059269388<br>XRP 0.000000475021291515 | | |
| 3.1.516832 | SHAUN O'MARA | ADDRESS REDACTED | | | BTC 0.0257292159605928<br>CEL 0.155676192384381<br>LTC 0.966127809795052<br>MATIC 69.2204923693672 | | |
| 3.1.516833 | SHAUN OHERON | ADDRESS REDACTED | | | BTC 0.00154185687443091<br>CEL 383.710500547105<br>ETH 11.2736174182982<br>LTC 119.287273049363<br>SNX 79.1996231699141 | | |
| 3.1.516834 | SHAUN OSTERLIND | ADDRESS REDACTED | | | CEL 0.0701736033065276 | | |
| 3.1.516835 | SHAUN P RAFFERTY | ADDRESS REDACTED | | | ADA 0.426037364182846<br>BAT 0.0180496616398567<br>BTC 0.0395417445473636<br>DOT 0.236635947026533<br>ETH 2.08084342575885<br>MATIC 1.68523053364675<br>SNX 0.04117167709757<br>SOL 0.0214619636217824<br>USDC 0.104372425963009 | ADA 0.000000298779093652<br>DOT 0.00000000008367429<br>SOL 0.000000000957208618<br>USDC 0.000000020674194728 | |
| 3.1.516836 | SHAUN PARKER | ADDRESS REDACTED | | | BCH 0.135745049851123<br>BTC 0.284158713794168<br>CEL 6432.87408196322<br>ETC 9.1059394468614<br>ETH 17.5314070991487<br>LTC 4.71746476906856<br>SGB 28.7791994836928<br>USDT ERC20 4.73007<br>XRP 189.483510601034 | | |
| 3.1.516837 | SHAUN PARKER | ADDRESS REDACTED | | | BTC 0.077479870677597 | | |
| 3.1.516838 | SHAUN PARKS | ADDRESS REDACTED | | | BTC 0.0283931675955671 | | |
| 3.1.516839 | SHAUN PASOZ | ADDRESS REDACTED | | | BTC 0.000006165083625321<br>ETH 0.00115334391301489 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.516840 | SHAUN PATEL | ADDRESS REDACTED | | | BCH 0.0000312498834304949<br>CEL 1.14510142982946<br>SGB 3491.05487128329<br>XRP 0.00000009071663711 | | |
| 3.1.516841 | SHAUN PATRICK GINGERICH | ADDRESS REDACTED | | | | BTC 0.13545411<br>ETH 9.52538260248215 | |
| 3.1.516842 | SHAUN PATRICK MC MANUS | ADDRESS REDACTED | | | | BCH 0.00016168 | |
| 3.1.516843 | SHAUN PATRICK PETTUS | ADDRESS REDACTED | | | BTC 0.00113820815951373<br>ETH 0.00227263338440998<br>SOL 0.0673464711374593 | | |
| 3.1.516844 | SHAUN PATTERSON | ADDRESS REDACTED | | | BTC 0.0300789556022445<br>CEL 0.17090243787041<br>ETH 0.00136190025696895<br>LINK 0.0216561330333507<br>MATIC 1.79891107446509<br>TCAD 4.91183909853414 | | |
| 3.1.516845 | SHAUN PAUL BRAMER | ADDRESS REDACTED | | | ETH 0.00163242667762906 | | |
| 3.1.516846 | SHAUN PAYNE | ADDRESS REDACTED | | | BTC 0.00116410845625201<br>MATIC 0.26121341300921<br>ZEC 0.0578978566857617 | | |
| 3.1.516847 | SHAUN PENROD | ADDRESS REDACTED | | | BCH 0.00101847101822289<br>BSV 1.09429808566324<br>BTC 0.282507288985863<br>CEL 166.403793132185<br>ETH 0.296136835639218<br>LTC 0.00101067342195798 | USDC 5125.34 | |
| 3.1.516848 | SHAUN PERFECT | ADDRESS REDACTED | | | BTC 0.00380783602799862 | | |
| 3.1.516849 | SHAUN PERTZSCH | ADDRESS REDACTED | | | ADA 0.220963160840725<br>BTC 0.0685102820448744<br>ETH 0.0000160696464511749<br>LINK 0.0111813572470089<br>MANA 0.00509929241942579<br>MATIC 1061.00676159142<br>SOL 344.760585819974<br>UNI 0.00126783905339784 | BTC 0.000612386512209247<br>SOL 1.33518835699087 | |
| 3.1.516850 | SHAUN PETER OLD | ADDRESS REDACTED | | | BTC 0.00257866944415185<br>CEL 18.7250091790182<br>USDC 13947.3446471462 | | |
| 3.1.516851 | SHAUN PINTO | ADDRESS REDACTED | | | BTC 0.00253456476281358 | | |
| 3.1.516852 | SHAUN PLOTKIN | ADDRESS REDACTED | | | BTC 0.200365876274733<br>CEL 30.5864338354303<br>LTC 12.4277463779313<br>MANA 0.282675033898207<br>MATIC 13.2995354587844 | | |
| 3.1.516853 | SHAUN PLUMB | ADDRESS REDACTED | | | BTC 0.000006546534811744 | | |
| 3.1.516854 | SHAUN POTTS | ADDRESS REDACTED | | | BTC 20.7706843446116<br>CEL 7.24825790031141<br>ETH 630.851288623775<br>USDC 254994.644170739<br>USDT ERC20 79165.214039789 | | |
| 3.1.516855 | SHAUN PREVIN | ADDRESS REDACTED | | | ADA 160.52105949379<br>BTC 0.259422656195968<br>CEL 0.00527653399451513<br>ETH 3.09939647987194<br>GUSD 16.9677768022799<br>MATIC 312.456088713828 | | |
| 3.1.516856 | SHAUN QUAYLE | ADDRESS REDACTED | | | BTC 0.000010563018852557 | | |
| 3.1.516857 | SHAUN QUEK | ADDRESS REDACTED | | | ADA 334.8047<br>BNB 1.49661501<br>BTC 0.0354453068635768<br>CEL 204.579445145116<br>ETH 0.266338873114238 | | |
| 3.1.516858 | SHAUN QUINN | ADDRESS REDACTED | | | ADA 0.0907767740930941<br>BTC 0.011779802441122<br>ETH 0.000111643768547856<br>MATIC 614.561742545278<br>USDC 0.173399993950011<br>USDT ERC20 0.123825953042219 | | |
| 3.1.516859 | SHAUN QUINTON | ADDRESS REDACTED | | | AAVE 2.37694270125705<br>ADA 0.609463677865532<br>AVAX 2.69305193975598<br>BTC 0.00012924596294674<br>COMP 0.54603483869228<br>DOT 16.6143990347869<br>ETH 0.395673871250025<br>LPT 11.8369<br>LTC 5.02887330982509<br>MANA 86.1634525195242<br>MATIC 1.82440166202646<br>SGB 115.379400713702<br>SNX 24.9145962305666<br>USDC 24.7233988220468<br>XLM 102.12397143276<br>ZEC 0.199707150475054 | BTC 0.000000830729193502<br>MATIC 0.000000951180077581<br>USDC 0.000000347664988662 | |
| 3.1.516860 | SHAUN R DUPELL | ADDRESS REDACTED | | | USDC 102.336443322241 | | |
| 3.1.516861 | SHAUN R NIEDERMEIER | ADDRESS REDACTED | | | ETH 0.00163144625985761 | | |
| 3.1.516862 | SHAUN RADFORD | ADDRESS REDACTED | | | BTC 0.00113476290475837<br>CEL 2.78831657326883<br>DASH 0.0212063548616159<br>DOT 4.82547436002926<br>LTC 0.000536703460562148<br>ZEC 0.0150982623279092 | | |
| 3.1.516863 | SHAUN RAJ | ADDRESS REDACTED | | | MATIC 0.0368055642604371 | | |
| 3.1.516864 | SHAUN REMPEL | ADDRESS REDACTED | | | ADA 3.73576690903513<br>BTC 0.799412318674236 | | |
| 3.1.516865 | SHAUN RENNISON | ADDRESS REDACTED | | | BTC 0.729396443737955 | | |
| 3.1.516866 | SHAUN RESUL | ADDRESS REDACTED | | | BTC 0.244300023433506<br>CEL 217.749356236946<br>ETH 1.41680162<br>XRP 2499 | | |
| 3.1.516867 | SHAUN RICHMOND | ADDRESS REDACTED | | | BTC 0.00417999<br>CEL 5.51181191142899<br>DOT 10.91<br>ETH 0.0779 | | |
| 3.1.516868 | SHAUN RINALDO PIOVANELLI | ADDRESS REDACTED | | | BTC 1.01290009728762<br>ETH 1.10326958459666 | | |
| 3.1.516869 | SHAUN RITCHIE | ADDRESS REDACTED | | | ADA 0.570472429697614<br>BTC 0.0000381648275608099<br>DOT 0.011622513272906<br>ETH 0.000035169189428632<br>LINK 0.000671624151321907<br>LTC 0.00144921594648745<br>MATIC 0.360879615820941<br>SNX 0.0143487269777048<br>USDC 0.0389727487811728<br>XLM 0.0780575088979704 | BTC 0.000000003749871293<br>DOT 0.0000000000000118<br>LTC 0.000000000666723112<br>XLM 335.641621924052 | |
| 3.1.516870 | SHAUN ROBINSON | ADDRESS REDACTED | | | ADA 26.3827829244424<br>ETH 0.0000577622049930169<br>USDT ERC20 0.100626585478267 | USDT ERC20 124.571096567154 | |
| 3.1.516871 | SHAUN ROGERS | ADDRESS REDACTED | | | ETH 0.000005848492930474 | BTC 0.00000047 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.516872 | SHAUN ROSS | ADDRESS REDACTED | | | BTC 0.000574799441237517<br>USDC 0.383965664372899 | | |
| 3.1.516873 | SHAUN RUDLING | ADDRESS REDACTED | | | BTC 0.000000004457312648<br>CEL 2468.66334562802<br>EOS 1071.9775<br>ETC 36.27387212<br>ETH 1.41072038150576<br>LINK 403.09664<br>SNX 907.62998<br>XRP 34651.0271 | | |
| 3.1.516874 | SHAUN RUPERT | ADDRESS REDACTED | | | BTC 0.000000129638941874<br>CEL 1.07806960541918 | | |
| 3.1.516875 | SHAUN RUTHERFORD | ADDRESS REDACTED | | | BTC 0.000000760403682828<br>CEL 0.287372500217301<br>XRP 0.22771982845761 | | |
| 3.1.516876 | SHAUN RUTHERFORD | ADDRESS REDACTED | | | USDC 6676.00425092312 | | |
| 3.1.516877 | SHAUN SAACKS | ADDRESS REDACTED | | | BAT 239.244125851015<br>CEL 11.2660736743957<br>MATIC 13.1 | | |
| 3.1.516878 | SHAUN SAHEBI | ADDRESS REDACTED | | | BTC 0.0000010345936722079<br>USDC 2.10030021035964 | | |
| 3.1.516879 | SHAUN SCHANZ | ADDRESS REDACTED | | | ADA 222.407137818978<br>BAT 24.3724577140427<br>BTC 0.291714614863222<br>CEL 1.15116892753898<br>EOS 4.00593123570048<br>ETH 0.0561541955547426<br>LTC 0.00138466018193501<br>SGB 49.8192535248997<br>USDC 1580.70660115547<br>XLM 164.516692759874<br>XRP 325.887130238177<br>ZRX 10.310002321031 | | |
| 3.1.516880 | SHAUN SCHRADER | ADDRESS REDACTED | | | BTC 0.678013348924477<br>ETH 1.7824446431761<br>USDC 19755.7034687712 | | |
| 3.1.516881 | SHAUN SCHUTTE | ADDRESS REDACTED | | | BTC 0.000012335118440206<br>CEL 1.15116892753898<br>ETH 3.56399378305703<br>OMG 625.514722934543<br>USDT ERC20 8.24989329614729 | | |
| 3.1.516882 | SHAUN SCOTT KATZ | ADDRESS REDACTED | | | DOGE 301.650572627058 | | |
| 3.1.516883 | SHAUN SEAH | ADDRESS REDACTED | | | BTC 0.000000056003944228<br>ETH 0.00000125728767126 | | |
| 3.1.516884 | SHAUN SHERMAN | ADDRESS REDACTED | | | BTC 0.000133944739431701<br>DOT 0.0309215970294106<br>GUSD 0.0997521883238584<br>SOL 0.0132420981955623<br>USDC 15.0956586333765 | BTC 0.000000003653676169<br>DOT 0.000000000054374585<br>GUSD 55.6472475171696<br>SOL 10.1672999393737<br>USDC 0.000000794204257253 | |
| 3.1.516885 | SHAUN SHIMIZU | ADDRESS REDACTED | | | ADA 764.270734148587<br>BCH 3.06844620810706<br>BTC 0.0670725795562272<br>COMP 0.038357180243528<br>ETH 4.11384669887016<br>LINK 35.4056064401533<br>SNX 108.949128145513<br>USDC 1043.79399539911<br>USDT ERC20 233.27955044211<br>XLM 6799.37905821654<br>XTZ 157.526296364757 | | |
| 3.1.516886 | SHAUN SHUE | ADDRESS REDACTED | | | ETH 2.36176117930439<br>USDC 2179.7330139567 | | |
| 3.1.516887 | SHAUN SIDEY | ADDRESS REDACTED | | | BTC 0.0418062990461819<br>CEL 71.962408101217 | | |
| 3.1.516888 | SHAUN SINGH | ADDRESS REDACTED | | | BTC 1.78857829677616<br>CEL 109.796359699924<br>DASH 1.14867254995045<br>ETH 9.10357396696443<br>LTC 14.7801728365376<br>OMG 69.8880518601947<br>SGB 538.116698876715<br>USDC 9.47127508454508<br>XLM 910.087942841911<br>XRP 3571.4134998714 | | |
| 3.1.516889 | SHAUN SIONG | ADDRESS REDACTED | | | CEL 36.1480714269481<br>USDT ERC20 697 | | |
| 3.1.516890 | SHAUN SLABBER | ADDRESS REDACTED | | | BTC 0.000058673453570315<br>CEL 1.15688877141088 | | |
| 3.1.516891 | SHAUN SLAVEN | ADDRESS REDACTED | | | CEL 0.0335294024809119<br>XRP 45.75 | | |
| 3.1.516892 | SHAUN SMITH | ADDRESS REDACTED | | | BTC 0.00109709789091057<br>ETH 1.04952872305768<br>USDC 2.97642596851953 | | |
| 3.1.516893 | SHAUN SMITH | ADDRESS REDACTED | | | BTC 0.000008943818494465<br>ETH 0.00000995341261378299 | BTC 0.000000004472610119 | |
| 3.1.516894 | SHAUN SPELDEWINDE | ADDRESS REDACTED | | | BTC 0.000070491113921038<br>ETH 0.0016414914596657<br>LINK 0.023896035039388<br>MATIC 47.5536790968439<br>SNX 0.0305050784891834<br>USDC 6815.7966800288 | | |
| 3.1.516895 | SHAUN SPENCER | ADDRESS REDACTED | | | BTC 0.00297083462444138<br>ETH 0.0627419176932513<br>SNX 3.00713078354977 | | |
| 3.1.516896 | SHAUN STAIR | ADDRESS REDACTED | | | BTC 0.0000997668620145429 | BTC 0.000000671072192163 | |
| 3.1.516897 | SHAUN STANLEY | ADDRESS REDACTED | | | ETH 0.000145286057946375 | | |
| 3.1.516898 | SHAUN STANLEY | ADDRESS REDACTED | | | BTC 0.000496272531094854<br>ETH 0.0188948847550847<br>MATIC 23.853426969912<br>USDC 0.990616678185858<br>USDT ERC20 8.08295867044663 | BTC 0.000000005983426966<br>MATIC 20441.2834528067<br>USDT ERC20 0.000000616578240085 | |
| 3.1.516899 | SHAUN STEINER | ADDRESS REDACTED | | | USDC 0.101254084746851 | | |
| 3.1.516900 | SHAUN STEPHEN | ADDRESS REDACTED | | | CEL 0.0304127851757728 | | |
| 3.1.516901 | SHAUN STRINGER | ADDRESS REDACTED | | | BTC 0.0073855555864643<br>ETH 0.385070634662645 | | |
| 3.1.516902 | SHAUN SULLIVAN | ADDRESS REDACTED | | | BCH 0.000329016302716146<br>BTC 0.000000095941522578<br>COMP 0.000167665729853554<br>ETH 0.000119992107863223<br>LINK 0.00201691946767184<br>LTC 0.000222017642023591<br>SGB 99.3471864049219<br>XLM 0.128361942953347<br>XRP 0.28462179802909<br>ZEC 0.000034829775236416 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.516903 | SHAUN SWANSON | ADDRESS REDACTED | | | BCH 0.0159879064493018<br>BTC 0.000223124282900072<br>ETH 0.00389118999931582<br>LTC 0.000573349214827904<br>SGB 38.6368326429201<br>XRP 0.000000871625001 | | |
| 3.1.516904 | SHAUN TABERER | ADDRESS REDACTED | | | BAT 1242.14754103<br>BTC 0.021071967421506<br>CEL 1182.65349433489<br>ETH 0.1252576 | | |
| 3.1.516905 | SHAUN TAHITI | ADDRESS REDACTED | | | CEL 1.25049462052623 | | |
| 3.1.516906 | SHAUN TAMASHAUSKY | ADDRESS REDACTED | | | ADA 954.196968144912<br>BTC 0.275185416041868<br>DOT 6.41368357990259<br>GUSD 530.939489944381<br>MATIC 631.668988960492<br>SUSHI 22.9110206035486<br>UMA 4.38791198273227 | | |
| 3.1.516907 | SHAUN TAN | ADDRESS REDACTED | | | BTC 0.0207115783083393<br>DOT 30.8090486285446<br>ETH 0.516015487557925<br>MATIC 3713.80420980188 | | |
| 3.1.516908 | SHAUN TEO | ADDRESS REDACTED | | | BTC 0.000002711420533783<br>BUSD 0.0174842908753093<br>CEL 0.0728505244441943<br>ETH 0.000005315312285337<br>GUSD 0.361611561031738<br>MATIC 0.00338093006012263 | | |
| 3.1.516909 | SHAUN TERRY | ADDRESS REDACTED | | | CEL 9.98213471922331<br>SGB 154.44552500523<br>XRP 1000.44243 | | |
| 3.1.516910 | SHAUN THOMAS | ADDRESS REDACTED | | | BNB 3.61920778032723<br>BTC 0.000000007672375314<br>CEL 791.022083187692 | | |
| 3.1.516911 | SHAUN THOMAS | ADDRESS REDACTED | | | ADA 0.0699265121774395<br>BTC 0.151775182635812<br>CEL 44.542526890948<br>DOT 0.0156948988132293<br>ETH 4.02278841767643<br>MATIC 0.0289393742085084<br>USDC 0.441557933635819 | | |
| 3.1.516912 | SHAUN TIEGEN | ADDRESS REDACTED | | | CEL 0.422141062809141<br>ETH 0.006060018422456 | | |
| 3.1.516913 | SHAUN TIMMINS | ADDRESS REDACTED | | | ADA 0.000000512140325044<br>CEL 5.28829957496319<br>ETH 0.000378847800165568 | | |
| 3.1.516914 | SHAUN VALENTINE | ADDRESS REDACTED | | | MATIC 0.898660989585712<br>SNX 0.0375395336194074 | | |
| 3.1.516915 | SHAUN VAN VUUREN | ADDRESS REDACTED | | | BTC 0.000000485432671402<br>CEL 5.79597272769114<br>USDC 0.00259 | | |
| 3.1.516916 | SHAUN VANDERLINDE | ADDRESS REDACTED | | | USDC 0.131392948978994 | | |
| 3.1.516917 | SHAUN VARGHESE | ADDRESS REDACTED | | | ETH 0.00669670495921647<br>USDT ERC20 3.24484233665499 | | |
| 3.1.516918 | SHAUN VERMEULEN | ADDRESS REDACTED | | | SNX 1.58997544999578 | | |
| 3.1.516919 | SHAUN WAGNER | ADDRESS REDACTED | | | AAVE 0.00614724218209018<br>BTC 0.000240883453675376<br>CEL 1.14881014216315<br>DASH 0.00697115441512346<br>ETH 0.00603117940027689<br>GUSD 0.030016721116361<br>SGB 0.624861152522961<br>SNX 2.18930836404561<br>USDC 12.6425614815015<br>USDT ERC20 0.397585415202298<br>XRP 4.08746003573199 | | BTC 0.000000004706454654<br>USDC 0.000000436258262415 |
| 3.1.516920 | SHAUN WALLACE | ADDRESS REDACTED | | | BTC 1.05160379946855 | | |
| 3.1.516921 | SHAUN WALLING | ADDRESS REDACTED | | | BAT 0.0118815370957483<br>BTC 0.000000033447493348<br>ETH 0.000000064087465737<br>MANA 0.00543292005835473<br>MATIC 0.0156106643691839<br>USDC 0.000358910040298372<br>XLM 0.0275187315360735 | BAT 0.0170592280931328<br>USDC 0.000000113911908697 | |
| 3.1.516922 | SHAUN WALTERS | ADDRESS REDACTED | | | BTC 0.000126946242644757<br>ETH 0.0021210739222834<br>MATIC 0.960977819417172<br>USDC 20.6592255493526 | BTC 0.000000996737259187 | |
| 3.1.516923 | SHAUN WANG | ADDRESS REDACTED | | | ADA 0.513696100270179<br>BAT 0.0196778362887653<br>BTC 0.000003150568672966<br>CEL 0.672580278335958<br>COMP 0.000061853598272709<br>ETH 0.000166820893065266<br>MATIC 4.43709454358765<br>MCDAI 1.75090554794063<br>SNX 3278.24761376243<br>USDC 1074.43764896104<br>USDT ERC20 1.22464053397721<br>XLM 0.0193100348571578 | | |
| 3.1.516924 | SHAUN WEI HSIANG KANG | ADDRESS REDACTED | | | AAVE 1.46465320750181<br>ADA 0.205909835596975<br>BTC 0.000014790658599896<br>ETH 0.00375776504735692<br>USDC 0.692764820771429 | | |
| 3.1.516925 | SHAUN WESLEY QUE | ADDRESS REDACTED | | | ADA 0.642628530086408<br>AVAX 0.014631621112627<br>BNB 0.000004211218531398<br>BTC 0.000001282172754080999<br>DOT 0.184856060279152<br>ETH 0.000248817769473452<br>LTC 0.00106496643810514<br>LUNC 0.0250393856824163<br>MATIC 0.000975160008695484<br>SOL 0.0000133822356905479<br>USDC 0.164916826929847<br>USDT ERC20 0.00528400136964119<br>XLM 0.212840244538608<br>XRP 0.251559957672485<br>XTZ 0.0556445099897769 | | |
| 3.1.516926 | SHAUN WESTERN | ADDRESS REDACTED | | | CEL 3.40948924247342 | | |
| 3.1.516927 | SHAUN WESTON-COLE | ADDRESS REDACTED | | | BTC 0.000001351429845987<br>MCDAI 0.242137160893514 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.516928 | SHAUN WHITE | ADDRESS REDACTED | | | ADA 52.9606116640485<br>CEL 14.3278110744223<br>DOT 3.307<br>ETH 0.00179<br>MANA 58.24664662<br>MATIC 125.61235682<br>SNX 15<br>XLM 43.08<br>XRP 699.4 | | |
| 3.1.516929 | SHAUN WHITNEY | ADDRESS REDACTED | | | 1INCH 5.84530567617007<br>BTC 0.000926362779144709<br>ETH 0.482798685769033<br>LINK 3.44807051667117<br>UNI 1.39071843243136<br>USDC 43.0962256319545<br>XLM 26.4940308397042<br>ZRX 39.2210706678834 | ETH 0.189116197630871 | |
| 3.1.516930 | SHAUN WILLIAMS | ADDRESS REDACTED | | | CEL 0.0275783951969236 | | |
| 3.1.516931 | SHAUN WITRIOL | ADDRESS REDACTED | | | BSV 5.14113017236575<br>BTC 0.299526663795394 | BTC 0.00178168 | |
| 3.1.516932 | SHAUN WOEHLKE | ADDRESS REDACTED | | | AAVE 0.00598025492845378<br>BCH 0.0279202453713955<br>BTC 0.000078105609349003<br>ETH 0.00908181295808999<br>SNX 0.19601087297082<br>USDC 0.639440449591717 | | |
| 3.1.516933 | SHAUN WOOLRIDGE | ADDRESS REDACTED | | | ETH 0.964441811268751 | XRP 997.051166 | |
| 3.1.516934 | SHAUN WYNGAARDT | ADDRESS REDACTED | | | ADA 238.333052934808<br>BSV 0.33390445480096<br>BTC 0.1556035135302<br>DOGE 307.503064898913<br>ETH 2.74225651513081<br>MATIC 126.720884430821<br>USDC 0.397461870496821<br>WBTC 0.00169223686531888 | | |
| 3.1.516935 | SHAUN YANG | ADDRESS REDACTED | | | BTC 0.000002362442321064<br>GUSD 0.737372351012172 | | |
| 3.1.516936 | SHAUN YASALONIS | ADDRESS REDACTED | | | BTC 0.000012991019881928<br>ETH 0.141722780647255<br>LINK 2.75444226726596<br>MANA 0.0226965227379036<br>MATIC 94.072778078985<br>SNX 152.836490186394<br>UNI 5.78568440657772<br>USDC 0.505787569339455 | | |
| 3.1.516937 | SHAUN YEOH | ADDRESS REDACTED | | | BTC 0.00562254650897827<br>CEL 16.8250129444648<br>ETH 2.42544580227515<br>USDC 2.62007113494574<br>USDT ERC20 0.226052840456282 | | |
| 3.1.516938 | SHAUN YUEN | ADDRESS REDACTED | | | BTC 0.00621353677696919<br>CEL 0.822804932134649<br>MCDAI 41.2894935544671 | | |
| 3.1.516939 | SHAUN ZAMORSKI | ADDRESS REDACTED | | | BTC 0.0000399265510914329<br>USDC 2.45779752996403 | | |
| 3.1.516940 | SHAUN ZUREK | ADDRESS REDACTED | | | MATIC 0.674505905538587 | | |
| 3.1.516941 | SHAUNA ASHDOWN | ADDRESS REDACTED | | | ETH 0.0834409690919173 | | |
| 3.1.516942 | SHAUNA DELEON | ADDRESS REDACTED | | | ADA 109.034914117296<br>AVAX 0.00893796427103549<br>BTC 0.0112164294297752<br>ETH 0.0245758675206829<br>MANA 119.461214405549<br>USDC 510.641380614732<br>XLM 37.2838160655832 | | |
| 3.1.516943 | SHAUNA ELSE | ADDRESS REDACTED | | | BTC 0.00000056777965457<br>TGBP 12.0397134485479<br>USDC 0.291078909953572<br>USDT ERC20 0.0209098462840535 | | |
| 3.1.516944 | SHAUNA HACK | ADDRESS REDACTED | | | ADA 175.734235699534<br>BTC 0.00361545030981555<br>CEL 91.2810471659772<br>ETH 0.780211471233098<br>SNX 25.19655875<br>USDT ERC20 750.06239 | | |
| 3.1.516945 | SHAUNA HUDDART | ADDRESS REDACTED | | | BTC 0.00107451092000538<br>CEL 413.714833069524<br>ETH 0.99855633 | | |
| 3.1.516946 | SHAUNA JANE VETCH | ADDRESS REDACTED | | | ETH 0.00150865457568592 | | |
| 3.1.516947 | SHAUNA KELLY | ADDRESS REDACTED | | | BTC 0.00288306837017345<br>CEL 0.00783428838257648<br>ETH 0.160319288092983 | | |
| 3.1.516948 | SHAUNA LEE ZAKRZEWSKI | ADDRESS REDACTED | | | | BTC 0.0872100006591564<br>XRP 717 | |
| 3.1.516949 | SHAUNA MACPHEE | ADDRESS REDACTED | | | CEL 74.7446406395561<br>LTC 2.10502969 | | |
| 3.1.516950 | SHAUNA MCLANAHAN | ADDRESS REDACTED | | | BTC 0.00366251546243026 | | |
| 3.1.516951 | SHAUNA NEDELEC | ADDRESS REDACTED | | | BTC 0.0010081039624919<br>CEL 2.73701151296838<br>XLM 1784.088225 | | |
| 3.1.516952 | SHAUNA NEWBERRY | ADDRESS REDACTED | | | BTC 0.00162821669414636<br>CEL 151.930258701238<br>ETH 2.02390133901318 | | |
| 3.1.516953 | SHAUNA NIELSEN | ADDRESS REDACTED | | | BTC 0.712720137660961 | | |
| 3.1.516954 | SHAUNA PETERSON | ADDRESS REDACTED | | | ADA 1550.27799805568<br>BCH 0.000825570124295062<br>DASH 0.00157322880089397<br>LINK 0.0658460520419009<br>SNX 0.0716894909827196<br>USDC 2.11483794439786 | | |
| 3.1.516955 | SHAUNA RAJAH | ADDRESS REDACTED | | | AAVE 0.108836758524497<br>BTC 0.00069302629825348<br>LINK 0.181177668446237<br>SNX 1.59230696063251<br>USDC 18.7680713517195 | | |
| 3.1.516956 | SHAUNA SNELL | ADDRESS REDACTED | | | ADA 272.84520088066<br>BTC 0.00225600542139639<br>SNX 67.5472985936238 | | |
| 3.1.516957 | SHAUNA SOBOH | ADDRESS REDACTED | | | BTC 0.0052895719169019<br>PAX 15255.7353345122 | | |
| 3.1.516958 | SHAUNA TALBOYS | ADDRESS REDACTED | | | BTC 0.000734902416469426<br>ETH 0.0235626766059577<br>LTC 0.537325540613955<br>SNX 1.90954428928767<br>USDC 21.4615876747702 | | |
| 3.1.516959 | SHAUNA TAYLOR | ADDRESS REDACTED | | | ADA 0.0032157023840302<br>BTC 0.229212748372826<br>CEL 0.115282220416496<br>GUSD 634.508096919378<br>USDC 1848.84073726408 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.516960 | SHAUNA WILDE | ADDRESS REDACTED | | | CEL 0.373003657231849<br>XRP 49.008923276331 | | |
| 3.1.516961 | SHAUNA ZAHARI | ADDRESS REDACTED | | | BTC 0.000002586432885249<br>GUSD 1.59445096284573 | | |
| 3.1.516962 | SHAUNA-GAYE BUCKNOR | ADDRESS REDACTED | | | BTC 0.000883715662744164 | | |
| 3.1.516963 | SHAUNAK PANDIT | ADDRESS REDACTED | | | DOT 2.74173328756995<br>ETH 0.000000329142805861 | | |
| 3.1.516964 | SHAUNAK PATEL | ADDRESS REDACTED | | | BTC 0.000000009627268776<br>CEL 0.00000314340463903 | | |
| 3.1.516965 | SHAUNAK SRIVASTAVA | ADDRESS REDACTED | | | ADA 51.4052944542568<br>BTC 0.00236860146422159<br>DOT 2.56165889556072<br>LUNC 5.32316670786426 | | |
| 3.1.516966 | SHAUN-AUSTIN ROSS | ADDRESS REDACTED | | | BTC 0.00000032509133231<br>ETH 0.000143165995411389<br>UNI 0.00859191390008784 | | |
| 3.1.516967 | SHAUNDRE NEO | ADDRESS REDACTED | | | BCH 0.036682147979697<br>CEL 0.0230196549821801<br>ETC 0.000619515410609501 | | |
| 3.1.516968 | SHAUNDRICKA THOMPSON HUDSON | ADDRESS REDACTED | | | USDC 0.349408690518047 | | |
| 3.1.516969 | SHAUNE ROBERTSON | ADDRESS REDACTED | | | BTC 0.000015904660879668<br>CEL 2.96482729155083<br>USDC 43.221413 | | |
| 3.1.516970 | SHAUNEE BATCHELOR | ADDRESS REDACTED | | | CEL 514.215907560596<br>SNX 203.112247800548 | | |
| 3.1.516971 | SHAUNEEKA WILSON | ADDRESS REDACTED | | | CEL 1.07742810054312 | | |
| 3.1.516972 | SHAUNESSY MCDONNELL | ADDRESS REDACTED | | | USDC 47.4938833613993 | | |
| 3.1.516973 | SHAUNI KOK | ADDRESS REDACTED | | | ADA 11.7280583818612<br>BTC 0.00147708680158652<br>BUSD 209.51<br>CEL 265.573150397806<br>PAXG 0.0328230059279564 | | |
| 3.1.516974 | SHAUNI SLEGERS | ADDRESS REDACTED | | | BTC 0.000048722060272549<br>CEL 102.750962771448<br>LTC 0.000000000380261614<br>USDT ERC20 3366.142941 | | |
| 3.1.516975 | SHAUNTE CHANDLER | ADDRESS REDACTED | | | BTC 0.000260961258987301<br>ETH 0.00635254481425896 | | |
| 3.1.516976 | SHAUNTE MCCLENTON | ADDRESS REDACTED | | | LINK 0.00548721829402459<br>MATIC 1.19489072184192 | | |
| 3.1.516977 | SHAUNTEL LENGLE | ADDRESS REDACTED | | | BTC 0.000034239407565754 | | |
| 3.1.516978 | SHAURYA AGGARWAL | ADDRESS REDACTED | | | BTC 0.00002805787872103 | | |
| 3.1.516979 | SHAURYA JAMWAL | ADDRESS REDACTED | | | BTC 0.00115859176346642<br>ETH 0.0329911722378553 | | |
| 3.1.516980 | SHAUTORIA SIAS | ADDRESS REDACTED | | | BTC 0.00122214355942873<br>XRP 751.129676 | | |
| 3.1.516981 | SHAUVIK SINGH THAKUR | ADDRESS REDACTED | | | CEL 0.0449271460589532<br>ETH 0.00149305072525468 | | |
| 3.1.516982 | SHAUWN STONE | ADDRESS REDACTED | | | MATIC 0.951759231720366 | | |
| 3.1.516983 | SHAVA SMALLEN | ADDRESS REDACTED | | | ADA 83.2355122481508<br>BTC 0.00104773657898234<br>ETH 0.0319795432403245<br>MANA 32.5734439602058<br>USDC 47.3189350345433<br>XLM 385.2319660259 | | |
| 3.1.516984 | SHAVINDER BAINS | ADDRESS REDACTED | | | ADA 984.185275268326<br>BTC 0.0216208972383659<br>CEL 9.65496675610236<br>ETH 0.546714218293602<br>LINK 20.7593100857696<br>MCDAI 42.1653476764438<br>USDC 285<br>USDT ERC20 20.7555628529201 | | |
| 3.1.516985 | SHAVON COORE | ADDRESS REDACTED | | | BTC 0.00162768487079017<br>CEL 1.07125709603356 | | |
| 3.1.516986 | SHAVON CRAWFORD | ADDRESS REDACTED | | | USDC 12.8283140608853 | | |
| 3.1.516987 | SHAVON WALKER | ADDRESS REDACTED | | | AVAX 0.000123915406116923<br>BTC 0.000009935424598544<br>ETH 0.0000026930429763<br>MATIC 1.82077770838391<br>USDC 0.00292741876544143 | | |
| 3.1.516988 | SHAVONTAE WILLIAMS | ADDRESS REDACTED | | | SNX 5.22646192991442<br>USDC 54.9182842349988 | | |
| 3.1.516989 | SHAVORIA COLLINS | ADDRESS REDACTED | | | BTC 0.0800574009239838<br>ETH 0.0880928117607858<br>LINK 20.4978369445443 | | |
| 3.1.516990 | SHAVOY ASHWOOD | ADDRESS REDACTED | | | ETH 0.0349711512390069<br>USDC 21.1249304164381 | | |
| 3.1.516991 | SHAVUKA NAIKAKU | ADDRESS REDACTED | | | ADA 200.000000952255<br>AVAX 1.076472<br>BTC 0.0100103980472292<br>CEL 81.3221943395749<br>DOT 3.28087248897808<br>ETH 0.333087711501813<br>LINK 7.09726219908798<br>MATIC 58.4374716591057<br>UNI 70.5887104804161<br>USDC 10.0674473804899<br>USDT ERC20 8.31826784978659 | | |
| 3.1.516992 | SHAW HULLEY | ADDRESS REDACTED | | | BTC 0.0117370588232548 | | |
| 3.1.516993 | SHAW KET TSEN | ADDRESS REDACTED | | | BTC 0.000848968503268529<br>CEL 1.91195762939121 | | |
| 3.1.516994 | SHAW KOBAYASHI | ADDRESS REDACTED | | | AVAX 2.01942691693868<br>BTC 0.0900885586101282<br>MCDAI 0.0303558406614169<br>SNX 59.6048651686463<br>USDC 0.278772618316046 | USDC 600 | |
| 3.1.516995 | SHAW KUDO | ADDRESS REDACTED | | | BTC 0.0420250193060158<br>ETH 1.95038228883701 | | |
| 3.1.516996 | SHAW LI | ADDRESS REDACTED | | | ADA 0.0752640183164017<br>AVAX 0.00104833838067395<br>BTC 0.000007951840138701<br>DOT 0.0123974844167307<br>ETH 0.000147297252266229<br>LINK 0.0182681883539659<br>MANA 0.176009683859448<br>MATIC 0.375735031772623<br>USDC 0.78398134222832 | LUNC 3.62616<br>UST 1.74 | |
| 3.1.516997 | SHAW RAFIQ | ADDRESS REDACTED | | | BTC 0.0103453701159228 | | |
| 3.1.516998 | SHAW VRANA | ADDRESS REDACTED | | | BTC 10.8926331930723<br>DOT 545.588501182423<br>LINK 1750.12281439738<br>MATIC 10522.0922878484<br>UNI 307.558297967945<br>USDC 24.4408429286749 | USDC 0.00433047280329036 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.516999 | SHAW ZHANG | ADDRESS REDACTED | | | ADA 858.553552053098<br>BTC 1.96467283755963<br>ETH 3.01182853330962<br>LINK 25.7027373314597<br>MATIC 1442.54491330633<br>XLM 1556.28061231167 | | |
| 3.1.517000 | SHAWEEN ROJAS | ADDRESS REDACTED | | | BTC 0.00158660601266196<br>CEL 1.04132191502135<br>SGB 84.9755430454095<br>XRP 0.00179739162760692 | | |
| 3.1.517001 | SHAWGHEE TEOH | ADDRESS REDACTED | | | CEL 85.0968640178177 | | |
| 3.1.517002 | SHAWHIN KARIMI | ADDRESS REDACTED | | | MATIC 230.101267275376 | | |
| 3.1.517003 | SHAWKAT HUSSEINI | ADDRESS REDACTED | | | CEL 5.06862661138894<br>ETH 0.405986128087383<br>XRP 1162.8288650209 | | |
| 3.1.517004 | SHAWKY GABRIEL | ADDRESS REDACTED | | | DOT 13.581035623482<br>USDC 0.0653062883060819<br>USDT ERC20 91.9374548283189 | USDC 85.09 | |
| 3.1.517005 | SHAWN ABBOTT | ADDRESS REDACTED | | | BTC 0.448993021775829 | | |
| 3.1.517006 | SHAWN AFSHAR | ADDRESS REDACTED | | | USDC 0.213234849909192 | | |
| 3.1.517007 | SHAWN AHERN | ADDRESS REDACTED | | | USDC 10.390111457047 | | |
| 3.1.517008 | SHAWN AKINA | ADDRESS REDACTED | | | 1INCH 99.6675059719812<br>AAVE 2.52252110547842<br>AVAX 12.8423677029698<br>BTC 0.262890789415515<br>ETC 21.0075789568502<br>SNX 307.744326987338<br>SUSHI 99.7072245296829<br>UNI 313.758362365725<br>ZEC 27.0372645117848<br>ZRX 12122.9626573408 | | |
| 3.1.517009 | SHAWN ALEX KRIVJANSKY | ADDRESS REDACTED | | | BTC 3.9015077155642<br>CEL 44.0397185037316<br>ETH 73.8287074034719<br>GUSD 21.7540146369184<br>LINK 2004.78995300338<br>LTC 0.00882675622912172<br>MATIC 103084.03974322<br>USDC 47.4027579735233 | LTC 0.000000502109021584 | |
| 3.1.517010 | SHAWN ALEXANDER KAZUBOWSKI | ADDRESS REDACTED | | | BTC 0.00130311792304474 | | |
| 3.1.517011 | SHAWN ALEXANDER SCHLABSZ | ADDRESS REDACTED | | | BTC 0.018276315078783 | | |
| 3.1.517012 | SHAWN ALEXIS JOHN GO | ADDRESS REDACTED | | | BTC 0.00104088451712308<br>CEL 37.2987813185704<br>USDC 1000 | | |
| 3.1.517013 | SHAWN ALLEN KNOPP | ADDRESS REDACTED | | | BTC 0.101370225313154<br>ETH 1.02854573644114<br>USDC 7747.47870408268 | BTC 0.04553064<br>CEL 135.292786965952 | |
| 3.1.517014 | SHAWN ANDERSON | ADDRESS REDACTED | | | ADA 0.0664259359646386<br>BTC 0.0649325372396385<br>ETH 0.250663650468762<br>MATIC 0.50337263841608<br>USDC 20344.3049932927 | BTC 0.000500633050492348 | |
| 3.1.517015 | SHAWN ANEN | ADDRESS REDACTED | | | ADA 545.49101379382<br>BTC 0.0684584756111607<br>COMP 1.18106951757612<br>ETH 1.79461937642612<br>MATIC 297.859313958337<br>UNI 25.0598129980298<br>USDC 0.43305520274067 | | |
| 3.1.517016 | SHAWN ANNALA | ADDRESS REDACTED | | | BTC 0.0311658226376114 | | |
| 3.1.517017 | SHAWN ANTHONI WRIGHT | ADDRESS REDACTED | | | BTC 0.0017779696096686<br>USDC 1780.6641705992 | | |
| 3.1.517018 | SHAWN ANTOINE | ADDRESS REDACTED | | | BTC 0.00269833821662059<br>MATIC 2.04169432023142 | | |
| 3.1.517019 | SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | | | CEL 68.7080698754196 | BTC 0.000000993420282077<br>CEL 47.8468899521531<br>USDC 19.921 | |
| 3.1.517020 | SHAWN ARNWINE | ADDRESS REDACTED | | | BTC 0.861321846646696<br>ETH 2.01218917764369<br>LINK 93.0702722971542<br>LUNC 33.0885386383248<br>MATIC 102.780539453847 | ETH 0.10952216945243 | |
| 3.1.517021 | SHAWN ARTZ | ADDRESS REDACTED | | | BAT 48.4372847848701<br>BTC 0.000110817784627657<br>ETC 0.0130794042027876<br>ETH 0.0126885516460163<br>LTC 0.322463067638771<br>MATIC 128.622226882135<br>MCDAI 106.235692152037<br>XLM 916.473601754598 | | |
| 3.1.517022 | SHAWN ASKINE | ADDRESS REDACTED | | | ADA 7.81040105625656<br>ETH 0.00160981201992795<br>USDC 0.0769193648535658<br>USDT ERC20 4.59129621441044 | ADA 0.000000114365805854<br>ETH 0.000055165408269092 | |
| 3.1.517023 | SHAWN AUGUSTINE | ADDRESS REDACTED | | | AAVE 7.8001248232918<br>ADA 0.591632998180932<br>BTC 0.297585974390412<br>COMP 0.000019889850705883<br>ETH 2.07467910757627<br>LINK 0.000012896898679083<br>MATIC 0.663520488755575<br>SNX 515.174093495593<br>USDC 5218.83793965127 | LINK 0.0308920992540281 | |
| 3.1.517024 | SHAWN B VARGHESE | ADDRESS REDACTED | | | BTC 0.208503596551996<br>MATIC 9637.03453682932 | | |
| 3.1.517025 | SHAWN BALLARD | ADDRESS REDACTED | | | ADA 523.455144530978<br>BTC 2.14781113698625<br>ETH 11.8494644489806<br>MATIC 1435.82810578817<br>SOL 10.1004804461867 | ETH 0.000000492915161874<br>USDC 2697.478716 | |
| 3.1.517026 | SHAWN BANERJEE | ADDRESS REDACTED | | | BTC 0.000797176539129141<br>CEL 1.11223641879797<br>COMP 0.000347738562333721<br>EOS 0.000746368031832516<br>ETH 0.00000026970113182599<br>LINK 0.000599187583699547<br>SNX 0.255297589215262<br>USDC 0.023748550434779<br>XLM 0.0144942664925384 | | |
| 3.1.517027 | SHAWN BARBISAN | ADDRESS REDACTED | | | ADA 0.0666868844539707<br>BTC 0.000000702270081904<br>CEL 2.56727779208552<br>MATIC 0.310445490220656<br>XRP 0.359814928823172 | | |
| 3.1.517028 | SHAWN BARTELS | ADDRESS REDACTED | | | BTC 0.000825144161253241<br>ETH 0.000984937900886668 | | ETH 0.641252943531553 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.517029 | SHAWN BEGAY | ADDRESS REDACTED | | | BAT 0.0116504540420543<br>BTC 0.000007735981734857<br>DASH 0.000029639871293529<br>KNC 0.00115255581957573<br>LINK 0.00012694401094536<br>MATIC 0.263358124252962<br>OMG 0.000121037184811077<br>SNX 0.00187789636044899<br>UNI 0.000243733747784288<br>USDC 0.00443904273611989<br>USDT ERC20 0.0179325710114553 | | |
| 3.1.517030 | SHAWN BELL | ADDRESS REDACTED | | | BTC 0.000019213253287535<br>ETH 0.000150712501880733<br>XLM 0.0967917880628421 | | |
| 3.1.517031 | SHAWN BENNETT | ADDRESS REDACTED | | | BTC 0.000035874987128252<br>GUSD 0.0570622111128761<br>MATIC 1.38870005813959<br>USDC 9.57255606316875 | GUSD 0.00313154799830047<br>USDC 0.0385126861517265 | |
| 3.1.517032 | SHAWN BENTON | ADDRESS REDACTED | | | BTC 1.81736921973866 | | BTC 0.00006428 |
| 3.1.517033 | SHAWN BERRY | ADDRESS REDACTED | | | BTC 0.000834219763808276<br>CEL 0.0356669757193281<br>USDC 174.951451546812 | | |
| 3.1.517034 | SHAWN BETSCHART | ADDRESS REDACTED | | | BTC 0.00019408 | | |
| 3.1.517035 | SHAWN BHATTI | ADDRESS REDACTED | | | BTC 0.00106277416521581<br>ETH 0.815247268313529 | | |
| 3.1.517036 | SHAWN BIRD | ADDRESS REDACTED | | | BCH 0.00516737815232818<br>LTC 0.00232507984941372 | | |
| 3.1.517037 | SHAWN BLAIR | ADDRESS REDACTED | | | AAVE 2.01390821195605<br>BAT 119.148228585486<br>BTC 0.134119252588468<br>CEL 0.73789686424634<br>ETH 0.356655233667852<br>MCDAI 30<br>UNI 54.1964545794421 | | |
| 3.1.517038 | SHAWN BLANKENSHIP | ADDRESS REDACTED | | | BTC 0.000006983670482336 | | |
| 3.1.517039 | SHAWN BLOTZ | ADDRESS REDACTED | | | COMP 0.0000053220694059939<br>XLM 0.000723026772381692 | | |
| 3.1.517040 | SHAWN BOEY | ADDRESS REDACTED | | | BTC 0.00135046256305895<br>CEL 23.6949629389826<br>ETH 1.01665653394692 | | |
| 3.1.517041 | SHAWN BOGGS | ADDRESS REDACTED | | | BTC 0.000001781647624867<br>ETH 0.000095809462118256<br>LINK 0.00259992018311917<br>MATIC 0.0416784187358307<br>USDC 0.0979674452916957<br>XLM 0.105035810124139 | | BTC 0.000000002129627858<br>USDC 0.000000227735747982<br>XLM 0.000000058998844016 |
| 3.1.517042 | SHAWN BOLDUC | ADDRESS REDACTED | | | BAT 0.0134532895463298<br>MATIC 339.823473272654 | | |
| 3.1.517043 | SHAWN BOLT | ADDRESS REDACTED | | | CEL 1.07394188625707 | | |
| 3.1.517044 | SHAWN BOMBARO | ADDRESS REDACTED | | | ETH 0.232473230641747 | | |
| 3.1.517045 | SHAWN BOOTSMA | ADDRESS REDACTED | | | 1INCH 86.9421842582121<br>BTC 0.115704126877401<br>DOGE 3863.59467179748<br>EOS 50.8150494749454<br>ETH 0.000803347855052301<br>MATIC 268.755124077399<br>SOL 0.0293041764345722<br>XLM 1277.768970875 | BTC 0.0241673<br>SOL 58.3669107154372 | |
| 3.1.517046 | SHAWN BOSHART | ADDRESS REDACTED | | | BTC 0.0010593757375284<br>ETH 6.04918494443606<br>USDC 2860.55691249649 | | |
| 3.1.517047 | SHAWN BOYD | ADDRESS REDACTED | | | BTC 0.000012822392593635 | | |
| 3.1.517048 | SHAWN BRAMICH | ADDRESS REDACTED | | | BTC 0.00434698923072281<br>USDC 2387.73442517901 | | |
| 3.1.517049 | SHAWN BREWER | ADDRESS REDACTED | | | CEL 1.06828107836549 | | |
| 3.1.517050 | SHAWN BRIERE | ADDRESS REDACTED | | | CEL 144.023700559362<br>ETH 0.00200811156387594 | | |
| 3.1.517051 | SHAWN BRIGGS | ADDRESS REDACTED | | | BTC 0.0000021951219028059<br>SGB 179.016898712803<br>XRP 1.13243481113702 | | |
| 3.1.517052 | SHAWN BROUKHIM | ADDRESS REDACTED | | | BTC 1.02985365585987<br>ETH 0.398126048333844<br>USDC 195.644011146276<br>USDT ERC20 2.7883071943206 | | |
| 3.1.517053 | SHAWN BROWN | ADDRESS REDACTED | | | CEL 1.06063534741725 | | |
| 3.1.517054 | SHAWN BROWN | ADDRESS REDACTED | | | BTC 0.0101187985619765<br>ETH 0.0106261019403996<br>GUSD 516.374273572051<br>MATIC 99.5789216082298<br>USDC 417.307951952836 | | |
| 3.1.517055 | SHAWN BROWN | ADDRESS REDACTED | | | ADA 42.3606082952823<br>BTC 0.00201626974099935<br>CEL 20.1779191113958<br>DOT 8.00153932046322<br>ETH 0.0283935090157576<br>LINK 5.96555401797093<br>XRP 108.799301700636 | | |
| 3.1.517056 | SHAWN BUESCHER | ADDRESS REDACTED | | | AVAX 7.14757185509075<br>BTC 0.000815666709161221<br>EOS 85.7816710867967<br>ETH 0.00810226183717166<br>UNI 0.0155669823575165<br>USDC 0.33140749200126 | | AVAX 0.730728352644533<br>BTC 1.11032778327573<br>ETH 6.94336861115241 |
| 3.1.517057 | SHAWN BURGEN | ADDRESS REDACTED | | | USDC 3.96862734798097 | USDC 2174.37177163276 | |
| 3.1.517058 | SHAWN C ROBERTS | ADDRESS REDACTED | | | BTC 0.00118591<br>CEL 0.563586993302443 | | |
| 3.1.517059 | SHAWN CAGLE | ADDRESS REDACTED | | | BTC 0.000000658042277187<br>CEL 1.15311474915402<br>ETH 0.0000166276119322499<br>SGB 0.301345567385786<br>USDC 0.0975908340294003<br>XRP 0.000000566082824103 | USDC 0.000000145539413057 | |
| 3.1.517060 | SHAWN CAMPBELL | ADDRESS REDACTED | | | AVAX 5.55100712736383<br>BTC 0.0567783292907236<br>CEL 156.931677473271<br>DOT 318.307497663287<br>ETH 16.2567840414271<br>LINK 517.464559452837<br>LTC 2.37649169985506<br>MANA 153.172184930098<br>MATIC 10299.5182147006<br>SNX 23.1421093761857<br>UNI 66.124885467645<br>XLM 10511.911244306<br>XRP 3220.28636539122 | ETH 0.0182561533174623<br>LINK 45.1378809869375 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.517061 | SHAWN CANTRELL | ADDRESS REDACTED | | | ADA 8383.58037552506<br>AVAX 98.1430465662621<br>BTC 1.39291518412176<br>DOT 250.698272702726<br>ETH 16.7303467870009<br>LINK 212.215814279719<br>MANA 1915.71985136556<br>SOL 89.8859318854401 | | |
| 3.1.517062 | SHAWN CARDONA | ADDRESS REDACTED | | | XRP 9.71994 | | |
| 3.1.517063 | SHAWN CAREY | ADDRESS REDACTED | | | DOT 5.27770824629201<br>LTC 0.0131176809834122 | | |
| 3.1.517064 | SHAWN CARNEIRO | ADDRESS REDACTED | | | BTC 0.00000025007962156 | | |
| 3.1.517065 | SHAWN CARPENTER | ADDRESS REDACTED | | | BTC 0.00218078662078332<br>ETH 0.0102799050856891<br>USDC 52.9529955264006 | BTC 0.000000844542421976<br>ETH 10.2825596688985<br>USDC 0.000000200531702088 | |
| 3.1.517066 | SHAWN CARR | ADDRESS REDACTED | | | DOT 0.701431554273301<br>ETH 3.97786948483919<br>MATIC 2512.64540191187<br>SNX 1.08655218334349<br>XLM 1425.52523934968 | DOT 461.624624502057<br>USDC 0.969 | |
| 3.1.517067 | SHAWN CARTER | ADDRESS REDACTED | | | BTC 0.0117058368098034<br>CEL 0.108089495385562 | | |
| 3.1.517068 | SHAWN CASEY | ADDRESS REDACTED | | | CEL 1.83507048493387<br>LINK 3284.07192867206 | | |
| 3.1.517069 | SHAWN CEDRIC DRUPP | ADDRESS REDACTED | | | BTC 0.00169388691204009 | | |
| 3.1.517070 | SHAWN CHAN | ADDRESS REDACTED | | | BTC 0.000030101911246342<br>ETH 0.0037478220607895<br>USDC 104.037569632228 | BTC 0.0171649111495975<br>ETH 0.000000139672022937<br>USDC 0.00881511978558 | |
| 3.1.517071 | SHAWN CHAVERS | ADDRESS REDACTED | | | | ETH 0.203187945 | |
| 3.1.517072 | SHAWN CHAVEZ | ADDRESS REDACTED | | | ADA 1249.46469410277<br>BTC 0.128902762997486<br>DOT 1.3703729598749<br>ETH 3.6347293489184<br>USDC 9033.28930462944 | | |
| 3.1.517073 | SHAWN CHEN | ADDRESS REDACTED | | | ADA 0.0751346145513094<br>BNB 0.00220641097314807<br>BTC 0.00417479423518123<br>CEL 1.68576078982395<br>ETH 0.0100682646283036<br>USDC 1.83277127089244 | | |
| 3.1.517074 | SHAWN CHENG | ADDRESS REDACTED | | | BTC 0.00722860451561574<br>CEL 22.6945775179385<br>GUSD 1973.81957118535<br>USDC 207.27002964913 | | |
| 3.1.517075 | SHAWN CHOI | ADDRESS REDACTED | | | ADA 558.225153689093<br>BCH 0.000116528847001501<br>BTC 0.0316590834085909<br>DOT 0.00441840665506306<br>ETH 1.22796397173829<br>LINK 18.7315681375208<br>MATIC 496.685878632111<br>USDC 542.27508306031 | | |
| 3.1.517076 | SHAWN CHONG | ADDRESS REDACTED | | | BTC 0.0000125907749689 | | |
| 3.1.517077 | SHAWN CHRISTOPHER BATSON | ADDRESS REDACTED | | | BTC 0.000004334820323781 | BTC 0.000000009079476428 | |
| 3.1.517078 | SHAWN CHRISTOPHER RADFORD | ADDRESS REDACTED | | | BTC 0.0119853504174195<br>ETH 23.560653505418 | | |
| 3.1.517079 | SHAWN CHUA | ADDRESS REDACTED | | | BTC 0.000209972572567456<br>CEL 0.218158487675621<br>ETH 0.000260907734327789 | | |
| 3.1.517080 | SHAWN CIGALOTTI | ADDRESS REDACTED | | | BTC 0.00179406597179414<br>ETH 2.09323867552795<br>LTC 13.7517150912958<br>USDC 1100.58097013318<br>XLM 767.157880961261 | | |
| 3.1.517081 | SHAWN CLARK | ADDRESS REDACTED | | | BTC 1.19856924480715<br>ETH 180.220935488102<br>USDC 0.0105274599927463 | BTC 0.000000009863808 | |
| 3.1.517082 | SHAWN CLARK | ADDRESS REDACTED | | | ADA 0.458312390383487<br>BTC 0.800641849916426<br>ETH 3.04366609306767<br>LINK 0.0027848650044504<br>LTC 0.000318173622430311<br>MATIC 0.338399827176077<br>MCDAI 3.77745455751098 | | |
| 3.1.517083 | SHAWN CLARK | ADDRESS REDACTED | | | BAT 6.36420184221581<br>BCH 0.32235143918796<br>BSV 0.302778596894552<br>BTC 1.24850291429837<br>CEL 3.71170143850551<br>COMP 0.488449374270345<br>DASH 0.0657669742615683<br>EOS 2.86884451559264<br>ETH 27.542981732616<br>KNC 3.76160346583397<br>LTC 0.712092567620958<br>MCDAI 6.71880849612221<br>SGB 69.7907826305163<br>XLM 140.276564990503<br>XRP 0.00000058990782607<br>ZRX 2523.19939299114 | | |
| 3.1.517084 | SHAWN CLAYTON | ADDRESS REDACTED | | | BTC 0.00199086484382313 | | |
| 3.1.517085 | SHAWN CLEAVES | ADDRESS REDACTED | | | BTC 0.00849835458877513<br>ETH 0.063906311526355 | | |
| 3.1.517086 | SHAWN CLEMENTE | ADDRESS REDACTED | | | USDC 1098.43126086542 | | |
| 3.1.517087 | SHAWN CLIFTON | ADDRESS REDACTED | | | CEL 1.06503978252784 | | |
| 3.1.517088 | SHAWN COATES | ADDRESS REDACTED | | | ADA 4051.47140897554<br>BTC 0.134954511433892<br>ETH 2.03749284833898<br>MANA 266.386921696299<br>MATIC 1376.89959307984<br>SOL 5.22983361106917<br>USDC 0.870540222110517 | | |
| 3.1.517089 | SHAWN COBBS | ADDRESS REDACTED | | | BTC 0.00264340643413229<br>DOT 43.9602245483293<br>MATIC 7094.51512867648<br>SOL 49.6021799692474 | ADA 540.011193<br>BTC 0.10586419<br>ETH 2.84572149<br>SOL 0.454793479<br>USDT ERC20 318.418576 | |
| 3.1.517090 | SHAWN COLL | ADDRESS REDACTED | | | BTC 0.00582508333851344<br>MATIC 129.955596241299 | | |
| 3.1.517091 | SHAWN COLTON | ADDRESS REDACTED | | | BTC 0.00285961660336318<br>ETH 0.045595972616037<br>LINK 1.14958237293796<br>MATIC 42.6368533687829<br>XLM 20.6187476148216 | | |
| 3.1.517092 | SHAWN COMINSKI | ADDRESS REDACTED | | | BTC 0.000473981149494163 | | |
| 3.1.517093 | SHAWN CONDON | ADDRESS REDACTED | | | ADA 0.00861357678772951<br>BTC 0.000000628925191452<br>ETH 0.000001516885386113 | | |
| 3.1.517094 | SHAWN CONKLIN | ADDRESS REDACTED | | | BTC 0.000000455242523934<br>ETH 0.000005099994481926 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.517095 | SHAWN CONNER LOUGHRAN | ADDRESS REDACTED | | | USDC 14.5465696255415 | USDC 10139.0447852847 | |
| 3.1.517096 | SHAWN CONWAY | ADDRESS REDACTED | | | ETH 0.000004380658244133 | | |
| 3.1.517097 | SHAWN CONWAY | ADDRESS REDACTED | | | MCDAI 0.238174301276417 | | |
| 3.1.517098 | SHAWN COONS | ADDRESS REDACTED | | | AVAX 23.1625858711221<br>BTC 0.0521285320466233<br>DOT 186.970417167916<br>ETH 0.607609320874193<br>USDC 2027.43094026865<br>USDT ERC20 3.3229730564828 | | |
| 3.1.517099 | SHAWN COSS | ADDRESS REDACTED | | | MATIC 1739.93388279058 | | |
| 3.1.517100 | SHAWN COX | ADDRESS REDACTED | | | CEL 1.11441389107782 | | |
| 3.1.517101 | SHAWN CRAWFORD | ADDRESS REDACTED | | | ADA 0.148255099205066 | | ADA 180.380664822899 |
| 3.1.517102 | SHAWN CREWS | ADDRESS REDACTED | | | BTC 0.117967227568624<br>ETH 0.486063628086196<br>MATIC 1438.29082761318 | | |
| 3.1.517103 | SHAWN CRONKRITE | ADDRESS REDACTED | | | ADA 406.260097581627<br>AVAX 3.1073122013943<br>BTC 0.137261154994522<br>DOT 10.6369441691289<br>ETH 1.02807912072981<br>LINK 52.3464153385688<br>LUNC 10.4419115880464<br>MANA 149.316456571996<br>MATIC 1098.38881118174<br>SNX 6.01462129176337<br>USDC 23.7076006157082<br>XRP 519.980237 | | |
| 3.1.517104 | SHAWN CROSSFIELD | ADDRESS REDACTED | | | BTC 0.000529758623721184<br>CEL 44.0568849500222 | | |
| 3.1.517105 | SHAWN CUMMINS | ADDRESS REDACTED | | | ADA 72.6889223494253<br>BTC 0.000014149351647273<br>ETH 0.0875946881506791<br>USDT ERC20 103.730619107244 | BTC 0.00812172904748781 | |
| 3.1.517106 | SHAWN DALKE | ADDRESS REDACTED | | | BTC 0.173998321507313 | | |
| 3.1.517107 | SHAWN DAMPHOUSSE | ADDRESS REDACTED | | | ADA 1900.44706137746<br>BTC 0.176137342506494<br>USDC 31398.9397235004<br>XRP 50 | | |
| 3.1.517108 | SHAWN DANBELI | ADDRESS REDACTED | | | BTC 0.0744493530049654 | | |
| 3.1.517109 | SHAWN DANIEL | ADDRESS REDACTED | | | BSV 0.00474145892731915<br>BTC 0.120025532529638<br>BUSD 8.81201213407064<br>ETH 3.86870916586479<br>MCDAI 0.0688652456713378<br>UNI 0.0389342009327622<br>USDC 1.91475490316231<br>USDT ERC20 0.7345158044822 | | |
| 3.1.517110 | SHAWN DAVIS | ADDRESS REDACTED | | | BTC 0.00111032068986166<br>DOT 18.3994628102712<br>MATIC 107.797484931841 | | |
| 3.1.517111 | SHAWN DAWSON | ADDRESS REDACTED | | | BTC 0.114168450436039<br>ETH 4.64904843958948<br>LINK 342.527416462432<br>MATIC 5651.1451277098 | | |
| 3.1.517112 | SHAWN DAY | ADDRESS REDACTED | | | BTC 0.000027827464327707<br>DASH 0.000656885774862866<br>ETH 0.00008032921934502<br>LINK 0.00323547374985614<br>MATIC 871.506971007756<br>SNX 162.687676769446<br>USDC 31.5666658891057<br>XLM 0.0816179243339182 | | |
| 3.1.517113 | SHAWN DAY | ADDRESS REDACTED | | | BTC 0.0159485235766417<br>CEL 579.820000959688<br>SGB 380.539790352426<br>USDC 788.417968<br>XRP 2464.999569 | | |
| 3.1.517114 | SHAWN DELCIOTTO | ADDRESS REDACTED | | | BTC 0.00111735276667251<br>CEL 9.76260661330882<br>ETH 2.24554006579258 | | |
| 3.1.517115 | SHAWN DEVANEY | ADDRESS REDACTED | | | MCDAI 2.00663253111034 | | |
| 3.1.517116 | SHAWN DEVON BROWN | ADDRESS REDACTED | | | CEL 1.14849665494368<br>SGB 0.109875242800922<br>USDT ERC20 12.0833403394542<br>XRP 0.718736733835628 | | |
| 3.1.517117 | SHAWN DEXTER | ADDRESS REDACTED | | | ADA 1257.88801830135<br>BTC 0.179854306909218<br>ETH 4.69169098266437<br>LINK 121.954895431468<br>USDC 520.913245015668 | | USDC 52.73 |
| 3.1.517118 | SHAWN DIAMOND | ADDRESS REDACTED | | | ADA 480.127428161156<br>AVAX 19.7294918945625<br>BTC 0.161029328066304<br>ETH 0.861411270796317<br>SOL 3.28604103667204 | | |
| 3.1.517119 | SHAWN DIGGS | ADDRESS REDACTED | | | BNB 0.10883985<br>BTC 0.000001187020232928<br>MATIC 1397.19377881961<br>USDC 0.000005409115250315 | | |
| 3.1.517120 | SHAWN DILL | ADDRESS REDACTED | | | BTC 0.253738813890887<br>USDT ERC20 24851.4471092193 | | |
| 3.1.517121 | SHAWN DIPIETRO | ADDRESS REDACTED | | | ADA 707.131842546912<br>BTC 0.52571230582202<br>ETH 0.000916633951725674<br>LINK 51.1059717996044<br>MATIC 1684.16891001648 | | |
| 3.1.517122 | SHAWN DOBANTON | ADDRESS REDACTED | | | 1INCH 430.204895085094<br>ADA 7165.17807465057<br>CEL 0.11394102391929<br>DOT 48.8739139257722<br>EOS 142.912962204335<br>ETH 0.00063247562675944<br>LINK 37.5824197561301<br>TUSD 0.206426706172588<br>USDC 0.410595594382835<br>XLM 2365.22566001287<br>XRP 0.570397486886183<br>ZRX 1042.75771233387 | ADA 1785.692017<br>USDC 2.44 | |
| 3.1.517123 | SHAWN DOHERTY | ADDRESS REDACTED | | | CEL 1.06780630513774 | | |
| 3.1.517124 | SHAWN DOUGLAS | ADDRESS REDACTED | | | BTC 0.272840098154896<br>ETH 5.92253415484462 | | |
| 3.1.517125 | SHAWN DRAGONAIRE | ADDRESS REDACTED | | | USDC 0.0101284891149457 | | |
| 3.1.517126 | SHAWN DUFFY | ADDRESS REDACTED | | | ADA 106.237115228472<br>LINK 25.5956182139334<br>MATIC 376.724675317305<br>XRP 1513.8347 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.517127 | SHAWN DUNAWAY | ADDRESS REDACTED | | | BCH 0.39669573914257<br>BNT 80.7830182584806<br>BTC 0.00627101254194918<br>CEL 377.724369470461<br>COMP 0.0109117803169543<br>DOT 1.1121666515236<br>EOS 20.4185756028913<br>ETH 0.216147245322932<br>LTC 1.82646031367044<br>MATIC 105.346116206105<br>MCDAI 3.7514671670762<br>SGB 7752.36928754712<br>SNX 5.41155004426384<br>SUSHI 4.3381356943222<br>UNI 0.0181945030733335<br>USDC 162.690236220376<br>XLM 63.6496498587274<br>XRP 202.876245619024 | | CEL 240.203097375616<br>XRP 100 |
| 3.1.517128 | SHAWN DURAND | ADDRESS REDACTED | | | GUSD 108.083416637967<br>USDC 939.86181034711 | | |
| 3.1.517129 | SHAWN DUREN | ADDRESS REDACTED | | | BTC 0.0102258071072065<br>ETH 0.0403581218986455 | | |
| 3.1.517130 | SHAWN DWYER | ADDRESS REDACTED | | | ADA 19.4767822565258<br>BTC 0.000247399188441865<br>CEL 738.762509665246<br>ETH 0.00230841647887855<br>MATIC 3.39319410175374<br>USDC 2.4473568294858 | | ADA 0.000000182384125277<br>ETH 0.000000485992965229<br>USDC 1620.48884784428 |
| 3.1.517131 | SHAWN DWYER | ADDRESS REDACTED | | | BTC 0.0000822673151922169<br>CEL 0.313090162971701<br>ETH 0.000521473993476044<br>LINK 0.0266955697778651 | | |
| 3.1.517132 | SHAWN DYLAN VANCE | ADDRESS REDACTED | | | BTC 15.9627893631192<br>CEL 47.50523405431<br>ETH 336.53061489172<br>SOL 6.56085830504194<br>USDC 466691.851388307 | | |
| 3.1.517133 | SHAWN E WEYANDT | ADDRESS REDACTED | | | AVAX 15.7399478753863<br>BTC 0.0900446731074341<br>ETH 2.87343660571557<br>MANA 396.610771144068<br>MATIC 1081.56515505447<br>SNX 17.9230076087052 | | |
| 3.1.517134 | SHAWN EDWARD ALDERMAN | ADDRESS REDACTED | | | | USDC 200 | |
| 3.1.517135 | SHAWN ELBAZ | ADDRESS REDACTED | | | BNB 0.000000002040968517<br>CEL 0.520799772847313 | | |
| 3.1.517136 | SHAWN ELLINWOOD | ADDRESS REDACTED | | | LTC 0.000115189578269337 | | |
| 3.1.517137 | SHAWN ELLIOTT | ADDRESS REDACTED | | | BTC 0.0043298<br>CEL 1.1800102909095 | | |
| 3.1.517138 | SHAWN ELLIS | ADDRESS REDACTED | | | BCH 0.000051003095045359<br>BTC 0.000007216803326938<br>CEL 1.15126959209622<br>DASH 0.000426944785809597<br>EOS 0.0191270374664042<br>ETH 0.000232718099359778<br>LTC 0.000717292423392498<br>MCDAI 0.0333646554016154<br>SGB 0.00692083468001519<br>USDC 0.504933249621468<br>XLM 0.195955381992428<br>XRP 0.0452718736862596 | | |
| 3.1.517139 | SHAWN ETTER | ADDRESS REDACTED | | | ETH 2.49063546227326 | | |
| 3.1.517140 | SHAWN EUGENE PARENT | ADDRESS REDACTED | | | CEL 56.0615374659731<br>GUSD 0.00750576635262995 | BTC 0.000000006914985912<br>DOT 0.168077766787474<br>MATIC 3.55848642809558<br>USDC 0.000000418442123879 | |
| 3.1.517141 | SHAWN EVAN O'ROURKE | ADDRESS REDACTED | | | ADA 0.160988713088488<br>BTC 0.417526053834498<br>ETH 8.8575849055681<br>LINK 0.00461297573128657 | ADA 189.954261997216<br>LINK 12.4676270025214 | |
| 3.1.517142 | SHAWN FARQUHAR | ADDRESS REDACTED | | | BTC 0.0214464645570712<br>CEL 13.6714357404752<br>ETH 0.853215947594222 | | |
| 3.1.517143 | SHAWN FARRIS | ADDRESS REDACTED | | | MATIC 308.069234579921 | | |
| 3.1.517144 | SHAWN FEARNSIDE | ADDRESS REDACTED | | | ADA 0.0882404474215645<br>ETH 0.000183544245095347<br>MATIC 0.0556050407244386 | | |
| 3.1.517145 | SHAWN FELDMAN | ADDRESS REDACTED | | | BTC 0.0472988693435016<br>DOT 6.71604157113961<br>ETH 0.0496480401344983<br>USDC 0.000024602508610301<br>XRP 0.000000242843718092 | | |
| 3.1.517146 | SHAWN FELLOWS | ADDRESS REDACTED | | | BTC 0.000910079157554029<br>ETH 1.27054252049713 | | |
| 3.1.517147 | SHAWN FERGUSON | ADDRESS REDACTED | | | BTC 0.0202581724948233<br>ETH 0.707562451156111<br>LINK 16.3832661691525<br>MATIC 2710.9524415963<br>SNX 19.4726848878655<br>UNI 12.0385364515783<br>XRP 461.313871 | | |
| 3.1.517148 | SHAWN FERNANDES | ADDRESS REDACTED | | | BTC 0.000002022080837141<br>CEL 0.0662865387973051<br>ETH 0.000016329302905447<br>MATIC 0.0138096100098679<br>XLM 3.35 | | |
| 3.1.517149 | SHAWN FERNANDES | ADDRESS REDACTED | | | ETH 0.113794137546071 | | |
| 3.1.517150 | SHAWN FERNANDEZ | ADDRESS REDACTED | | | AVAX 89.4759424566143<br>BTC 0.00636874677782072<br>DOT 121.403800094263<br>ETH 26.9342594952994<br>LINK 46.3979020219463<br>MATIC 8707.25791141751 | BTC 0.00167207303615021 | |
| 3.1.517151 | SHAWN FERRIER | ADDRESS REDACTED | | | SNX 0.420859359778975 | | |
| 3.1.517152 | SHAWN FITTS | ADDRESS REDACTED | | | CEL 2.19891001996211 | | |
| 3.1.517153 | SHAWN FITZGERALD | ADDRESS REDACTED | | | CEL 1.0919727058998 | | |
| 3.1.517154 | SHAWN FLOWERS | ADDRESS REDACTED | | | ETH 0.00123808031014059 | | |
| 3.1.517155 | SHAWN FLYNN | ADDRESS REDACTED | | | BTC 0.000509702033426474<br>SNX 260.967294729279 | | |
| 3.1.517156 | SHAWN FOLK | ADDRESS REDACTED | | | AVAX 7.56987248821237<br>BCH 0.000381594556713521<br>BTC 0.000017769560761701<br>DOT 0.0911959016078815<br>ETH 0.0031403344685603<br>MANA 0.0849708620191341<br>MATIC 1.37281775832172<br>UNI 0.022734775020764 | | |
| 3.1.517157 | SHAWN FOREMAN | ADDRESS REDACTED | | | ETH 0.000007686081888286 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.517158 | SHAWN FOURIE | ADDRESS REDACTED | | | CEL 27.0320626439753<br>DOT 0.00989339246978149<br>ETH 1.32955594171907<br>LINK 26.551805096428<br>LTC 0.307159320264862<br>MATIC 763.242961430099<br>SOL 1.52421226361834 | | |
| 3.1.517159 | SHAWN FREMIN | ADDRESS REDACTED | | | BTC 0.00738456421489748<br>CEL 45.4616542012705<br>ETH 0.085042626559264<br>LTC 0.448484808787556<br>MATIC 31.3385330468523<br>SNX 26.1948866338777<br>USDC 459.059481945314<br>XLM 78.4338694425164 | | |
| 3.1.517160 | SHAWN FRIEDLAND | ADDRESS REDACTED | | | CEL 0.333982889472362<br>ETH 0.0497640489337184 | | |
| 3.1.517161 | SHAWN FRUNK | ADDRESS REDACTED | | | BTC 0.00234744657252366<br>USDC 38.4223725413051 | | |
| 3.1.517162 | SHAWN GALERA | ADDRESS REDACTED | | | BTC 0.000000117588780827<br>CEL 5.70478975589601<br>LTC 0.00376686741723035<br>USDT ERC20 0.308801390323825 | | |
| 3.1.517163 | SHAWN GALLOWAY | ADDRESS REDACTED | | | ADA 9.49140355773095 | | |
| 3.1.517164 | SHAWN GARRETTE | ADDRESS REDACTED | | | XLM 2457.87683423585<br>XRP 3449.48985209912 | | |
| 3.1.517165 | SHAWN GAUVIN | ADDRESS REDACTED | | | ADA 190.895351615753<br>BTC 0.00105257976116688<br>CEL 0.276461747649195<br>ETH 0.00718792267056244<br>LTC 0.000549756724925328<br>XRP 101.821342869306<br>ZEC 0.0303915283559212 | | |
| 3.1.517166 | SHAWN GAYA | ADDRESS REDACTED | | | ADA 473.588312929743<br>BTC 0.201490696787899<br>DOT 31.0379465450933<br>ETH 2.27101189385397<br>LINK 62.6147645579632<br>MATIC 2703.91310186969<br>USDC 0.0272689826165872 | USDC 29.51 | |
| 3.1.517167 | SHAWN GERHART | ADDRESS REDACTED | | | BTC 0.000004199939445942<br>LINK 0.0166999933726406<br>MATIC 0.392466193546858<br>SNX 0.147845713398305<br>USDC 5.13741005581577 | | BTC 0.00288245768968725 |
| 3.1.517168 | SHAWN GILL | ADDRESS REDACTED | | | BTC 0.000186<br>CEL 0.13971847839767<br>ETH 0.000022033250846721 | | |
| 3.1.517169 | SHAWN GIVINS | ADDRESS REDACTED | | | BTC 0.000000312208135882<br>CEL 1.11956137583611<br>DASH 0.00509642036946<br>LINK 0.000626804031386589<br>MANA 0.0034053254155131<br>SGB 3.63308347788206<br>XLM 27.3104791369052<br>XRP 9.99950026398979 | | |
| 3.1.517170 | SHAWN GLADDEN | ADDRESS REDACTED | | | ADA 0.625457647264154<br>AVAX 0.000013813004526663<br>BTC 0.000000708703652749<br>CEL 1.81342307758764<br>ETH 0.000000851469480493<br>LINK 0.0164040147161133<br>LUNC 0.00311247904448597<br>MANA 0.0125815889104708<br>MATIC 0.00292868911472329<br>SGB 4.71509680591611<br>SNX 0.013572371184677<br>USDC 0.000048651131830133<br>XLM 0.0413047894327746<br>XRP 0.000000872308344839 | | |
| 3.1.517171 | SHAWN GODFREY | ADDRESS REDACTED | | | BTC 0.072290373919028 | BTC 0.0039248 | |
| 3.1.517172 | SHAWN GOODWIN | ADDRESS REDACTED | | | BTC 0.00001145369499135 3<br>DOT 2.11022825577033 | | |
| 3.1.517173 | SHAWN GRAFT | ADDRESS REDACTED | | | BTC 0.00138840976295261<br>USDC 52015.63114553 | | |
| 3.1.517174 | SHAWN GRAS | ADDRESS REDACTED | | | BTC 0.000000146779191158<br>CEL 0.031002241673893<br>LINK 0.000002685239532644<br>MATIC 0.000252711122123124 | | |
| 3.1.517175 | SHAWN GREGORY THOMPSON | ADDRESS REDACTED | | | ADA 34.4963457847717<br>BTC 0.0349381256188065<br>ETH 0.158060125794869<br>LTC 0.511653777584031<br>MATIC 139.902460071882<br>SNX 17.1041114678363<br>USDC 328.697274435003<br>USDT ERC20 107.426788214153 | | |
| 3.1.517176 | SHAWN GRIGSBY | ADDRESS REDACTED | | | BCH 0.000375883643546859<br>BTC 0.000000586253290631<br>CEL 1.1537767759917 | BCH 0.000000002922488117 | |
| 3.1.517177 | SHAWN HACKWORTH | ADDRESS REDACTED | | | BTC 0.000000770520630925<br>DOT 0.0490103688327907<br>LINK 0.00107481584029743<br>MATIC 1.00235898091916 | BTC 0.000000002609831393<br>DOT 0.000000000034913577 | |
| 3.1.517178 | SHAWN HAKAKIAN | ADDRESS REDACTED | | | ADA 4103.94186395625<br>BTC 0.0010325257943038 | | |
| 3.1.517179 | SHAWN HALL | ADDRESS REDACTED | | | ETH 0.000133006707899378 | | |
| 3.1.517180 | SHAWN HAMIDULLAH | ADDRESS REDACTED | | | CEL 4.75057255084706 | CEL 66 | |
| 3.1.517181 | SHAWN HAMPSON | ADDRESS REDACTED | | | BTC 0.0000100048539342209<br>ETH 0.000106539446974734 | | |
| 3.1.517182 | SHAWN HANCE | ADDRESS REDACTED | | | ETC 1.13416936519352<br>ETH 1.26666045928919<br>MATIC 381.421548631876<br>SNX 6.39460239246226 | | |
| 3.1.517183 | SHAWN HANNA | ADDRESS REDACTED | | | BTC 0.0109583168247196<br>GUSD 25972.9133240643 | | |
| 3.1.517184 | SHAWN HANNAH | ADDRESS REDACTED | | | CEL 1.06847715961599 | | |
| 3.1.517185 | SHAWN HANRAHAN | ADDRESS REDACTED | | | BTC 0.00934817251971904 | | |
| 3.1.517186 | SHAWN HANSEN | ADDRESS REDACTED | | | ADA 228.146066501219<br>BTC 0.000042241832823403<br>ETH 0.00000277663917057 | | |
| 3.1.517187 | SHAWN HANSEN | ADDRESS REDACTED | | | BTC 1.03445469876926<br>MATIC 6721.73486610879<br>SGB 36.0909082333397<br>SNX 90.0676849494985<br>SOL 80.4350177209206 | BTC 0.00820813<br>CEL 62.4585 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.517188 | SHAWN HANSEN | ADDRESS REDACTED | | | BAT 3.79603097396465<br>BTC 0.000002768677364071<br>ETH 0.000006108210530927<br>LINK 0.000533415780062446<br>OMG 0.25706718800258<br>UNI 0.0598522092096512 | | |
| 3.1.517189 | SHAWN HARRIGAN | ADDRESS REDACTED | | | BTC 0.0547235365557361<br>ETH 0.731763687109118<br>USDC 2133.91130996531 | | |
| 3.1.517190 | SHAWN HARRISON KENNER | ADDRESS REDACTED | | | | BTC 0.0265538420480058 | |
| 3.1.517191 | SHAWN HARTMAN | ADDRESS REDACTED | | | CEL 1.08545818907503 | | |
| 3.1.517192 | SHAWN HARTMAN | ADDRESS REDACTED | | | ADA 126.190354332092<br>BTC 0.0270710720906246<br>ETH 0.0895012971493676<br>USDC 257.847506378003 | BTC 0.00083362 | |
| 3.1.517193 | SHAWN HARWOOD | ADDRESS REDACTED | | | BTC 0.00107925745752706<br>ETH 0.100428647502937 | | |
| 3.1.517194 | SHAWN HATCH | ADDRESS REDACTED | | | BTC 0.961164402319258 | | |
| 3.1.517195 | SHAWN HAYES | ADDRESS REDACTED | | | AAVE 0.00994469422944127<br>BTC 0.000001678120417132<br>COMP 0.000001099605417909<br>ETH 0.0246562570945098<br>LINK 1.94092407218214<br>SNX 0.000763608815202987<br>UNI 0.182235254318772<br>USDC 0.000233811461150413 | BTC 0.00147033467534949<br>COMP 0.0035121188990466<br>SNX 0.316980325034105<br>USDC 0.18795317049456 | |
| 3.1.517196 | SHAWN HELTON | ADDRESS REDACTED | | | 1INCH 27.9176136454935<br>BTC 1.88808465399256<br>MATIC 67.1296109572349<br>SNX 13.5806858932523 | | |
| 3.1.517197 | SHAWN HEWITT | ADDRESS REDACTED | | | BTC 0.0192481801187985<br>ETH 0.00623968808433967<br>USDC 5.13494014854668 | | |
| 3.1.517198 | SHAWN HICKS | ADDRESS REDACTED | | | ETH 0.00902905579360692 | | |
| 3.1.517199 | SHAWN HILL | ADDRESS REDACTED | | | ADA 0.00113471939737492 | | |
| 3.1.517200 | SHAWN HINCKLEY | ADDRESS REDACTED | | | BTC 0.000000196062743561 | | |
| 3.1.517201 | SHAWN HLOOKOFF | ADDRESS REDACTED | | | BTC 0.00112368282287829 | | |
| 3.1.517202 | SHAWN HOEHN | ADDRESS REDACTED | | | BTC 0.000000947303174088<br>ETH 0.000014701845710512<br>USDT ERC20 0.00169630821848276 | | |
| 3.1.517203 | SHAWN HORNBY | ADDRESS REDACTED | | | BTC 1.00486129292049<br>CEL 189.970707823557<br>ETH 1.1934873970935<br>MATIC 0.497143309881384<br>TUSD 0.00427489414613485 | | |
| 3.1.517204 | SHAWN HTET | ADDRESS REDACTED | | | USDC 1115.57333468348 | | |
| 3.1.517205 | SHAWN HUNTER | ADDRESS REDACTED | | | BTC 0.00487246717861934<br>COMP 2.15613678007038<br>ETH 2.12322317991663<br>USDC 1047.61901530689<br>XRP 1000.86052617942 | | |
| 3.1.517206 | SHAWN HURRIE | ADDRESS REDACTED | | | BTC 0.00000647194613044<br>CEL 0.00448308332242906<br>DOT 0.00246519020340731<br>ETH 0.000186068535048667<br>LINK 0.0011055148952006<br>MATIC 0.010472027515307<br>MCDAI 0.0338615239767841<br>USDC 0.00560806820946281 | | |
| 3.1.517207 | SHAWN HUTTON | ADDRESS REDACTED | | | ETH 0.000005850991697513 | | |
| 3.1.517208 | SHAWN HUXLEY SWEETEN | ADDRESS REDACTED | | | BTC 0.0102600724581719 | | |
| 3.1.517209 | SHAWN IRWIN | ADDRESS REDACTED | | | BTC 0.000005268022648635<br>COMP 0.0490341322559674<br>ETH 0.0000570899814535449<br>MATIC 0.499770339957497<br>SNX 4.83376608173005 | | |
| 3.1.517210 | SHAWN ISAAC | ADDRESS REDACTED | | | BTC 0.000000001768725769<br>CEL 35.0567079026439 | | |
| 3.1.517211 | SHAWN JACKSON | ADDRESS REDACTED | | | BTC 0.000118887725479101 | | |
| 3.1.517212 | SHAWN JAMES GRIFFITH SPINNEY | ADDRESS REDACTED | | | BTC 0.368491858255584<br>CEL 425.070991745901<br>ETH 1.3130895367486<br>LINK 32.6986022737858<br>MATIC 1894.90129519671<br>USDC 2135.79205611379 | | |
| 3.1.517213 | SHAWN JANES | ADDRESS REDACTED | | | BTC 0.000279560809310364<br>CEL 0.681166372924694<br>ETH 0.00139661984802159 | | |
| 3.1.517214 | SHAWN JAVED | ADDRESS REDACTED | | | BTC 0.000314096267154856<br>ETH 0.212001675265549<br>MATIC 245.278016254111 | | |
| 3.1.517215 | SHAWN JENNINGS | ADDRESS REDACTED | | | AAVE 0.74066664729845<br>ADA 726.55879491568<br>AVAX 0.988224624394819<br>BCH 0.850372659878127<br>BTC 0.0732476193758075<br>DOGE 300.207903651975<br>DOT 2.68814806435756<br>ETC 20.8447497715464<br>ETH 0.145449880039702<br>LINK 7.02294886170097<br>MANA 56.3399099762438<br>MATIC 1700.83596595167<br>MCDAI 74.3253134066316<br>SNX 62.5161374249651<br>USDT ERC20 217.623790271713<br>XLM 1280.07464090375<br>XRP 7831.23389259494 | | |
| 3.1.517216 | SHAWN JENNINGS | ADDRESS REDACTED | | | BTC 0.0000024033462518<br>LTC 0.00712135283443301 | | |
| 3.1.517217 | SHAWN JENSEN | ADDRESS REDACTED | | | BTC 0.103285138299719<br>ETH 0.0439989986916705<br>XLM 0.593423241944961 | | |
| 3.1.517218 | SHAWN JIWANI | ADDRESS REDACTED | | | ADA 853.061718560279<br>BTC 0.0139564959667013<br>EOS 0.00200414196836776<br>ETH 0.000617322934072781<br>LINK 0.0388158784856087<br>LTC 0.00208338969973454<br>MATIC 5.25385567589892<br>MCDAI 0.281882303925286<br>PAXG 0.000059481880635526<br>XLM 0.281781648734387 | BTC 0.000000006908791387 | |
| 3.1.517219 | SHAWN JOHN ANDREWS | ADDRESS REDACTED | | | ETH 0.00163166331589952 | | |
| 3.1.517220 | SHAWN JOHNSON | ADDRESS REDACTED | | | USDC 0.534313851325755 | | |
| 3.1.517221 | SHAWN JOHNSON | ADDRESS REDACTED | | | BTC 0.000010726794711385 | | |
| 3.1.517222 | SHAWN JOHNSON | ADDRESS REDACTED | | | DOT 6.3319431160467<br>ETH 0.0678673285899894 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.517223 | SHAWN JOINER | ADDRESS REDACTED | | | BCH 1.16566500809033<br>BTC 0.401740794506506<br>CEL 1.11188806713167<br>DASH 4.61274285287279<br>ETH 6.42127662806307<br>LTC 0.706024647827175 | | |
| 3.1.517224 | SHAWN JONES | ADDRESS REDACTED | | | ADA 1359.7656703807<br>BTC 0.0320929893995793<br>ETH 0.0148055927815218<br>MATIC 96.1653634005703<br>XLM 321.914496754449<br>XRP 191.595997 | | |
| 3.1.517225 | SHAWN JONES | ADDRESS REDACTED | | | BTC 0.000003052474907952 | | |
| 3.1.517226 | SHAWN JOSEPH | ADDRESS REDACTED | | | ADA 416.455396434956<br>BTC 0.000889140731618971 | | |
| 3.1.517227 | SHAWN KALRA | ADDRESS REDACTED | | | BTC 0.052910159606728<br>CEL 1.71139666549548<br>DOT 0.0877586301279692<br>ETH 0.665952319296583<br>UNI 4.36248072107654<br>XRP 775.096089209886 | | |
| 3.1.517228 | SHAWN KAMLESH KESWANI | ADDRESS REDACTED | | | | USDC 50 | |
| 3.1.517229 | SHAWN KANE | ADDRESS REDACTED | | | ADA 0.132469670607279<br>BTC 0.0000786598027046674<br>ETH 0.000148617291702752<br>GUSD 0.11187676306479 | ADA 123.39260878997<br>BTC 0.0461754241435216<br>ETH 0.0943292832771355<br>GUSD 60.2735325525175 | |
| 3.1.517230 | SHAWN KARAN | ADDRESS REDACTED | | | CEL 0.817140622556061 | | |
| 3.1.517231 | SHAWN KASPUTIS | ADDRESS REDACTED | | | BTC 0.0128663046047191 | | |
| 3.1.517232 | SHAWN KAUSHAL | ADDRESS REDACTED | | | | ADA 654<br>ETC 86.08739406<br>MATIC 3389.2 | |
| 3.1.517233 | SHAWN KAZOUH | ADDRESS REDACTED | | | BTC 0.000118006211215264 | | |
| 3.1.517234 | SHAWN KEELEY | ADDRESS REDACTED | | | ADA 509.806551103027<br>AVAX 15.4516487508733<br>BTC 0.00424134800434278<br>COMP 1.03913232655481<br>DOT 83.3160625410385<br>MANA 0.0358747982003869<br>MATIC 945.723378611246<br>SNX 104.301185426466<br>USDT ERC20 1.77845503873035<br>XLM 0.266708119684371 | | |
| 3.1.517235 | SHAWN KELLER | ADDRESS REDACTED | | | BTC 0.000662570374165351 | | |
| 3.1.517236 | SHAWN KELLEY | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.517237 | SHAWN KEMPINK | ADDRESS REDACTED | | | ADA 580.373683154834<br>BTC 0.00121024007303257 | | |
| 3.1.517238 | SHAWN KERNAN | ADDRESS REDACTED | | | ADA 1935.72841626103<br>AVAX 0.005306176202083<br>BTC 0.000231388644107698<br>DOT 0.0182648655926556<br>ETH 1.03317659924011<br>MATIC 0.158922458077687<br>USDC 1.06866875376107 | | AVAX 3.53765652860195<br>BTC 0.000000384927508049<br>DOT 0.00453784832542994<br>MATIC 84.2748789078855<br>USDC 0.000000218189135669 |
| 3.1.517239 | SHAWN KICIELINSKI | ADDRESS REDACTED | | | BTC 0.00329898404538378<br>MATIC 23.6643863932842 | | |
| 3.1.517240 | SHAWN KIELTY | ADDRESS REDACTED | | | BTC 0.00205577484756006 | | |
| 3.1.517241 | SHAWN KIM | ADDRESS REDACTED | | | BTC 0.00125346054751381<br>ETH 0.589793545858214 | | |
| 3.1.517242 | SHAWN KING | ADDRESS REDACTED | | | BTC 0.000001641856329873<br>SNX 0.0175471055899044 | SNX 0.000000943576062525 | |
| 3.1.517243 | SHAWN KIRKPATRICK | ADDRESS REDACTED | | | ADA 2.30214190664327<br>BTC 0.000841390514575881<br>CEL 521.697509152863<br>ETH 0.00109053632306844<br>USDT ERC20 1.36432801150288 | LUNC 3733.391091 | |
| 3.1.517244 | SHAWN KLASSEN | ADDRESS REDACTED | | | BCH 0.0928161625268838<br>CEL 1.18531768213207<br>DASH 0.0386596184795959<br>DOT 1.5185872274496<br>EOS 2.0097832569658<br>ETH 0.0629369987482622<br>LTC 0.489922774639232<br>OMG 8.01285612807501<br>USDT ERC20 26.6916927324662 | | |
| 3.1.517245 | SHAWN KLIER | ADDRESS REDACTED | | | BTC 0.00117511800639458<br>MATIC 974.804404841424 | | |
| 3.1.517246 | SHAWN KLUEH | ADDRESS REDACTED | | | BTC 0.0160511634666858<br>CEL 4.75905095715599<br>SNX 11.0580229353902 | | |
| 3.1.517247 | SHAWN KOK | ADDRESS REDACTED | | | BNB 1.0423157648232<br>BTC 0.000466654992659172<br>ETH 2.19420029136561<br>MATIC 2571.96076344287<br>USDT ERC20 541.778989921382<br>XLM 1963.18250793528<br>XRP 2812.03508601407 | | |
| 3.1.517248 | SHAWN KOUTSOUROS | ADDRESS REDACTED | | | ADA 125.514668552347<br>BTC 0.141110356168885<br>DOT 14.5194905599517<br>ETH 4.26117471305938<br>LUNC 24.4030668046264<br>MATIC 344.450785155996<br>SOL 20.2019847682345<br>USDC 305.891444498576<br>USDT ERC20 576.854496683976 | BTC 0.00604645 | |
| 3.1.517249 | SHAWN KREMER | ADDRESS REDACTED | | | AAVE 0.00295576420339876<br>BAT 0.040165826559731<br>BTC 0.000000695475123844<br>DASH 0.00407044458128043<br>LINK 0.0961222042190118<br>LTC 0.00510911313003042<br>SNX 492.901917182572<br>USDC 0.00386069512133524<br>XLM 0.453014779085568<br>ZEC 0.0023598069341595 | | DASH 0.000000006736237096<br>LTC 0.000000004114877698<br>XLM 0.000000027303247262<br>ZEC 0.00000000822835274 |
| 3.1.517250 | SHAWN KRIETEMEYER | ADDRESS REDACTED | | | BTC 0.000001083227910993<br>DOT 46.5294080767283<br>ETH 0.846646882177802<br>MATIC 183.184852791326<br>SOL 7.96897312482956 | | |
| 3.1.517251 | SHAWN KWON | ADDRESS REDACTED | | | BTC 0.000630402207167667 | BTC 0.00000042371958223 | |
| 3.1.517252 | SHAWN KYKER | ADDRESS REDACTED | | | CEL 1.08983720147409 | | |
| 3.1.517253 | SHAWN LAABS | ADDRESS REDACTED | | | BTC 0.000135584498742497<br>DOT 0.0680544889176438<br>LTC 0.00290698356405849 | | |
| 3.1.517254 | SHAWN LABRIOLA | ADDRESS REDACTED | | | AAVE 1.25519505119792<br>BAT 0.0325403989933638<br>UNI 33.2362749917802<br>XLM 0.559136488437043 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.517255 | SHAWN LACHAPELLE | ADDRESS REDACTED | | | BTC 0.00109366257822886<br>CEL 0.333034319498081<br>XRP 405.128598670774 | | |
| 3.1.517256 | SHAWN LAMBERT | ADDRESS REDACTED | | | BTC 0.00817085148598932 | | |
| 3.1.517257 | SHAWN LAMEH | ADDRESS REDACTED | | | BTC 0.00283932822506536<br>USDC 8336.78766632765 | | |
| 3.1.517258 | SHAWN LAMONT MCKEIVER | ADDRESS REDACTED | | | | BTC 0.0102280879167614<br>ETH 0.0911220605660415 | |
| 3.1.517259 | SHAWN LANDON | ADDRESS REDACTED | | | BTC 0.000034108472815732<br>ETH 0.000875511541128699<br>LINK 0.0212226227194875<br>MATIC 1.5060689146208<br>USDC 2.48796909067982 | | |
| 3.1.517260 | SHAWN LARE BRINKLEY | ADDRESS REDACTED | | | BTC 0.00170973360775251 | | |
| 3.1.517261 | SHAWN LAUTAN | ADDRESS REDACTED | | | USDC 85.3855007844506<br>XLM 289.613926097091 | | |
| 3.1.517262 | SHAWN LAWRENCE | ADDRESS REDACTED | | | ADA 680.257401395209<br>ETC 5.05331727097987<br>ETH 0.0718950788549293<br>LTC 0.743991386046479<br>MANA 206.910969765616<br>XLM 637.101964769784 | | |
| 3.1.517263 | SHAWN LEASE | ADDRESS REDACTED | | | ETH 0.000135665561679924 | | |
| 3.1.517264 | SHAWN LEE | ADDRESS REDACTED | | | BCH 0.00539673238080506<br>MANA 0.912942828269876 | BCH 0.000000009882016029 | |
| 3.1.517265 | SHAWN LEE | ADDRESS REDACTED | | | USDC 0.275589498947868 | | |
| 3.1.517266 | SHAWN LEE | ADDRESS REDACTED | | | BTC 0.000000518567661715<br>CEL 0.413821154021448<br>ETH 0.0026427186067277<br>USDC 0.509354175121893<br>USDT ERC20 1.36730589668471 | | |
| 3.1.517267 | SHAWN LEE BRIGANCE | ADDRESS REDACTED | | | ADA 120.455230832223<br>BTC 0.00107212466824068<br>DOT 5.01312268150326 | | |
| 3.1.517268 | SHAWN LEEGWATER | ADDRESS REDACTED | | | BTC 0.0085179235866372<br>ETH 0.000026844844220495<br>USDC 0.568875641212311 | | |
| 3.1.517269 | SHAWN LELEK | ADDRESS REDACTED | | | CEL 26.4246315759479<br>USDC 778.97 | | |
| 3.1.517270 | SHAWN LEN MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.000002814118767976 | | |
| 3.1.517271 | SHAWN LEWANDOWSKI | ADDRESS REDACTED | | | ETC 0.0145492382623532<br>ETH 0.00147918124599233<br>SNX 4.27391218109615 | | |
| 3.1.517272 | SHAWN LEWIS | ADDRESS REDACTED | | | AAVE 0.00377495762629683<br>BTC 1.1238500595994<br>DOT 0.00678023858544465<br>ETH 8.69086055315291<br>LINK 0.017676268861188<br>MATIC 1.03922234555235<br>SOL 0.0171213563554461<br>UNI 0.0127526406393171<br>USDC 25594.2660711097 | DOT 6.22544939734867<br>SOL 25.4974223349627 | |
| 3.1.517273 | SHAWN LEYNARD | ADDRESS REDACTED | | | CEL 0.133729152871708 | | |
| 3.1.517274 | SHAWN LI | ADDRESS REDACTED | | | BTC 0.000008124122738994 | | |
| 3.1.517275 | SHAWN LI KANG WOK | ADDRESS REDACTED | | | ADA 0.106436797973315<br>AVAX 0.0201035430031381<br>BNB 0.00148287038075949<br>BTC 0.0000055925050317339<br>CEL 1.74796884437274<br>DOT 0.000514013138495899<br>USDC 0.258<br>USDT ERC20 0.260234162429231<br>XRP 192.5168660954 | | |
| 3.1.517276 | SHAWN LIAO | ADDRESS REDACTED | | | BTC 0.00299831940985218<br>ETH 0.0445981928045244 | | |
| 3.1.517277 | SHAWN LIGGETTO | ADDRESS REDACTED | | | BTC 0.000000374876486172 | | |
| 3.1.517278 | SHAWN LINDSAY | ADDRESS REDACTED | | | BTC 0.000348163546943523<br>ETH 0.00627320726619077<br>MATIC 0.00699764970398431<br>USDC 0.00621721517814766 | BTC 0.000000005660904875<br>USDC 0.000000265842810758 | |
| 3.1.517279 | SHAWN LING XIN WEI | ADDRESS REDACTED | | | BTC 0.000100326242195999 | | |
| 3.1.517280 | SHAWN LINTZ | ADDRESS REDACTED | | | XLM 0.0360348677850426<br>XTZ 0.00265861785743798 | | |
| 3.1.517281 | SHAWN LIVERMAN | ADDRESS REDACTED | | | ADA 0.137498061978777<br>BTC 0.000003229575724559<br>CEL 0.200560900179065<br>USDC 0.309525262526372 | | |
| 3.1.517282 | SHAWN LOW | ADDRESS REDACTED | | | BTC 0.000000001600881282<br>CEL 32.9723184098978<br>USDC 649.534583 | | |
| 3.1.517283 | SHAWN LYDON | ADDRESS REDACTED | | | ADA 1449.4005339143<br>AVAX 0.0109859486941146<br>COMP 0.00297754143576036<br>DOT 34.5125358548673<br>ETH 0.00000499076402434499<br>MATIC 1.31264966034464<br>UNI 38.0844917257141<br>XLM 3120.13340615177<br>ZRX 930.168754005089 | USDC 100 | |
| 3.1.517284 | SHAWN LYNK | ADDRESS REDACTED | | | BTC 0.000953544382810806 | | |
| 3.1.517285 | SHAWN M MARSHALL-SPITZBART | ADDRESS REDACTED | | | ADA 2293.75486940451<br>AVAX 26.0132370137808<br>BTC 0.0185799747177035<br>ETH 5.51244170150469<br>LINK 37.3469513384335<br>SOL 28.7403073689993 | | |
| 3.1.517286 | SHAWN MAC GREGOR | ADDRESS REDACTED | | | BCH 0.000685221459628945<br>BSV 1.38723176527955<br>BTC 0.00453456385129355<br>BUSD 10.8242885387108<br>CEL 1.1151960164335<br>COMP 1.21152670871791<br>EOS 10.1479360890397<br>ETC 0.184840282277911<br>GUSD 30.1225962741774<br>LTC 1.53933156080551<br>MANA 62.1711770711538<br>MCDAI 0.166531507565664<br>SGB 6.90614079384804<br>USDC 121.241333495834<br>USDT ERC20 13.7572800897464<br>XRP 0.000000257012901495<br>ZRX 37.8714606317889 | MCDAI 166.892958767898 | |
| 3.1.517287 | SHAWN MACARTHUR | ADDRESS REDACTED | | | BTC 0.000000478820133408<br>MCDAI 42.6391539102487 | | |
| 3.1.517288 | SHAWN MACEWAN | ADDRESS REDACTED | | | BTC 0.00019956181110892<br>USDT ERC20 0.837408882742648 | ADA 0.2<br>BTC 0.00000000972101571 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.517289 | SHAWN MACHADO | ADDRESS REDACTED | | | BTC 0.0602570576184506<br>ETH 0.328039301171455<br>MATIC 204.111728183344<br>SOL 7.11293826697461 | | |
| 3.1.517290 | SHAWN MACKEY | ADDRESS REDACTED | | | BTC 0.00000338479697429 | BTC 0.000000000395402494 | |
| 3.1.517291 | SHAWN MADDEN | ADDRESS REDACTED | | | BTC 0.00141449613930339<br>CEL 0.0218377701727333<br>LUNC 0.0126202012984264<br>MATIC 0.842305611870565<br>XRP 1876.84255769301 | | |
| 3.1.517292 | SHAWN MAFTOUNIAN | ADDRESS REDACTED | | | BTC 0.000021037391219998 | | |
| 3.1.517293 | SHAWN MAGHBOULEH | ADDRESS REDACTED | | | BTC 0.243213264975805<br>ETH 4.68298071735572<br>USDC 4.76768327122239<br>USDT ERC20 46.3729013833658 | ETH 15.5029631577684<br>USDC 0.000000744094475332<br>USDT ERC20 0.000000113162950121 | |
| 3.1.517294 | SHAWN MAGNUS | ADDRESS REDACTED | | | CEL 0.743631475883708<br>DOT 0.302325838160721<br>MATIC 2.03425246825784<br>SNX 0.151737888650316<br>XRP 0.32318701127497 | | |
| 3.1.517295 | SHAWN MALLETT | ADDRESS REDACTED | | | AVAX 1.22093002491432<br>BTC 0.0728530297836828<br>CEL 0.027097455193124<br>ETH 1.03585782254166<br>LINK 4.18578690416118<br>LUNC 10.2805797682741<br>MATIC 141.705989586394<br>USDC 0.0272604628808094 | | |
| 3.1.517296 | SHAWN MANSON | ADDRESS REDACTED | | | ADA 512.147976729169<br>BTC 0.0352985220732274<br>CEL 0.725668672935919<br>ETH 3.05468223852189<br>LUNC 7.17641644580997<br>MATIC 2439.55539383598<br>XLM 754.17668680941<br>XRP 553.0485610017 | | |
| 3.1.517297 | SHAWN MARASSO | ADDRESS REDACTED | | | BCH 0.00341652253477634<br>BTC 0.000133495841180913<br>EOS 8.64748490231243<br>SGB 1482.49765862376<br>UMA 0.053493528131866<br>UNI 0.0288606948476099<br>XLM 797.978550926002<br>XRP 0.000001950142420012 | | |
| 3.1.517298 | SHAWN MARK SALISBURY | ADDRESS REDACTED | | | BTC 1.01238932359902<br>ETH 30.4281118283071 | | |
| 3.1.517299 | SHAWN MARSH | ADDRESS REDACTED | | | BTC 0.00631480317607629<br>XTZ 17.2954681270856 | | |
| 3.1.517300 | SHAWN MARTIN | ADDRESS REDACTED | | | BTC 0.00000499483788517<br>ETH 0.084284027380582<br>LTC 0.511051107350216<br>PAX 0.0342811847289534<br>USDC 115795.966504478 | BTC 0.00000052<br>ETH 0.00000261659190284<br>USDC 4649.401 | |
| 3.1.517301 | SHAWN MARTIN | ADDRESS REDACTED | | | BTC 0.000000673978209417<br>DOT 0.0139316605272757<br>USDC 2.19378792505253 | BTC 0.000895266281867203<br>DOT 10.3984137605882<br>USDC 2070.47779854267 | |
| 3.1.517302 | SHAWN MARTIN OUWINGA | ADDRESS REDACTED | | | AVAX 6.21472002495241<br>BTC 0.0000145310667218 72<br>MATIC 45.3690363054773<br>SNX 0.380854428451054<br>UNI 16.3167376991949<br>USDC 0.122576735008259 | BTC 0.13292358758206<br>SNX 0.00035130274456762<br>USDC 32.1213775917402 | |
| 3.1.517303 | SHAWN MASON | ADDRESS REDACTED | | | BTC 0.000013752928146013<br>ETH 0.00002029992610435<br>LINK 0.00154481828421681<br>SNX 0.136853922253619 | BTC 0.000000005107911001 | |
| 3.1.517304 | SHAWN MASUKO | ADDRESS REDACTED | | | BTC 0.00129493844404073<br>CEL 0.0688345735945755<br>ETH 0.193353128492075<br>LINK 4.37696231549876<br>LTC 0.0011900276779858<br>MATIC 421.105328977505<br>SGB 78.7454137495244<br>SNX 6.13180356038976<br>XRP 0.40412423766794 | | |
| 3.1.517305 | SHAWN MATCHES | ADDRESS REDACTED | | | BTC 0.00260135268842592<br>CEL 2.40752800441265 | | |
| 3.1.517306 | SHAWN MATTHEW MCGEE | ADDRESS REDACTED | | | SNX 0.0296458377234817 | | |
| 3.1.517307 | SHAWN MCASKILL | ADDRESS REDACTED | | | BCH 0.000000003423513091<br>BSV 0.000005051608942339<br>BTC 0.000000000961812862499999<br>LTC 0.000000048467409324<br>SNX 0.000033418188742033<br>USDC 3711.74927214129 | BCH 0.000028309316400428<br>BSV 0.025856823099526<br>BTC 0.000019976576371797<br>LTC 0.000285246653477144<br>SNX 0.0253368407943778 | |
| 3.1.517308 | SHAWN MCCALMAN | ADDRESS REDACTED | | | BTC 0.000014669472981867<br>ETH 0.000293524883317304<br>LTC 0.00109025674636739<br>USDC 0.572577332965887 | BTC 0.0182571 | |
| 3.1.517309 | SHAWN MCCARTHY | ADDRESS REDACTED | | | ETH 0.0000529616460572179<br>MANA 0.131081465238756<br>MATIC 0.0829391302467431 | | |
| 3.1.517310 | SHAWN MCCASLIN | ADDRESS REDACTED | | | ADA 1421.7810298864<br>BTC 0.069390541686179<br>CEL 542.951539202678<br>ETH 0.0544445691674254<br>MATIC 1131.67752856555<br>SNX 0.298176771805108 | | |
| 3.1.517311 | SHAWN MCCASTLE | ADDRESS REDACTED | | | BTC 0.200281879890839<br>CEL 507.228643417982<br>DASH 0.00224524601376088<br>DOT 43.0183445910936<br>EOS 0.0812910313168135<br>ETH 0.555259182631159<br>LTC 0.00163935340704806<br>MATIC 2704.94780373211<br>MCDAI 31.7905514393546<br>SGB 340.014903456686<br>SNX 104.518096875222<br>UMA 2.28976062431509<br>UNI 3.09139273522451<br>USDC 32.1064854006067<br>XLM 229.091617003637<br>XRP 0.000000839020466895 | DASH 0.000000006044611996<br>EOS 0.0000168628304451<br>LTC 0.000000009527639126 | |
| 3.1.517312 | SHAWN MCCLINTIC | ADDRESS REDACTED | | | ADA 3201.56703719557<br>BTC 0.0164970364185014<br>ETH 0.208871298165855 | ETH 0.34898496<br>SOL 3.51405767 | |
| 3.1.517313 | SHAWN MCCLOUD | ADDRESS REDACTED | | | BTC 0.895147110800983<br>CEL 1190.5826657274<br>ETH 4.68058812739644<br>USDC 213.895806583787 | BTC 0.01<br>CEL 5.42772862601038<br>ETH 0.349232807212935<br>USDC 0.6986 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.517314 | SHAWN MCCONAGHY | ADDRESS REDACTED | | | ADA 0.337383685970482<br>BTC 0.000008329647535393<br>ETH 15.6291385116568<br>USDC 10.0600355409241 | | |
| 3.1.517315 | SHAWN MCDONOUGH | ADDRESS REDACTED | | | ADA 0.202498764241053<br>BTC 0.000062030416016684<br>ETH 0.00121083089520317<br>USDC 0.0420468604291706 | ADA 213.386796525869<br>BTC 0.0412079343745745<br>ETH 15.5331174162665<br>USDC 361.508072 | |
| 3.1.517316 | SHAWN MCELLIGOTT | ADDRESS REDACTED | | | BAT 0.0881316666851473<br>BCH 0.000137634475282178<br>BTC 0.000004668018935046<br>DOT 0.0156093388984168<br>ETC 0.000735894592189004<br>ETH 0.000658441719657077<br>KNC 0.0187437121066834<br>LTC 0.0158638378086525<br>MATIC 0.423346855103876<br>USDC 0.0123591787989927<br>USDT ERC20 0.00785378451497671 | | |
| 3.1.517317 | SHAWN MCGRATH | ADDRESS REDACTED | | | BTC 0.00116191647299132<br>MATIC 485.163593845309 | | |
| 3.1.517318 | SHAWN MCGRATH | ADDRESS REDACTED | | | AAVE 7.19997970127204<br>BTC 0.00113790265474665<br>COMP 1.27613094050917<br>ETH 0.227382163673762<br>LINK 24.3610135347289<br>LTC 2.85701414087346<br>XLM 1448.79055025411 | | |
| 3.1.517319 | SHAWN MCLEROY | ADDRESS REDACTED | | | USDC 215.062333999697 | | |
| 3.1.517320 | SHAWN MCMANUS | ADDRESS REDACTED | | | BTC 0.155322422888629<br>ETH 3.10189518179158<br>LINK 571.229335285456<br>USDC 0.300162331168613<br>XLM 20325.9732576119 | BTC 0.000018720408207216<br>ETH 0.000029067036012191<br>USDC 0.011 | |
| 3.1.517321 | SHAWN MCMILLEN | ADDRESS REDACTED | | | CEL 171.269217811271<br>USDC 19.3225652466072 | | |
| 3.1.517322 | SHAWN MCNEACE | ADDRESS REDACTED | | | BTC 0.00001288042747966<br>ETH 0.000004919137246673<br>MATIC 0.312863283685351<br>USDC 0.215690053158444 | | |
| 3.1.517323 | SHAWN MCWEENEY | ADDRESS REDACTED | | | BTC 0.125901604827778<br>MATIC 530.667292550651 | | |
| 3.1.517324 | SHAWN MEADE | ADDRESS REDACTED | | | ADA 0.892587876324649<br>AVAX 22.8450378844739<br>BTC 0.0974092729356399<br>DASH 12.1679693665329<br>DOT 58.6170320664075<br>LTC 0.00633225591221986<br>MATIC 1617.40702367463<br>XLM 9254.54139333941 | | |
| 3.1.517325 | SHAWN MELSOPP | ADDRESS REDACTED | | | ETH 0.0870312779980412 | | |
| 3.1.517326 | SHAWN MENENDEZ | ADDRESS REDACTED | | | BTC 0.000051932306881239 | | |
| 3.1.517327 | SHAWN MEYER | ADDRESS REDACTED | | | AAVE 0.00890673801916246<br>AVAX 0.0795436639620199<br>BTC 0.000696384641118626<br>COMP 0.00134286380161512<br>ETH 0.00683226954402807<br>MATIC 2.37596429613326<br>SNX 0.316818863554513<br>USDC 0.0191120020223209 | | AAVE 9.01769356687664<br>BTC 0.000000009461869018 |
| 3.1.517328 | SHAWN MICHAEL POTTER | ADDRESS REDACTED | | | BAT 1904.25187950131<br>BCH 8.44868193204622<br>BSV 21.6558391072586<br>BTC 8.28578123881498<br>DASH 2.59754151487721<br>ETH 102.960087486178<br>LTC 3.57629266969753<br>MCDAI 31.9036982153798<br>OMG 84.2287620422717<br>XLM 77.3045701460305 | CEL 113.612657284226 | |
| 3.1.517329 | SHAWN MIHAL | ADDRESS REDACTED | | | BTC 0.0104007143601633 | | |
| 3.1.517330 | SHAWN MILLER | ADDRESS REDACTED | | | LINK 10.4138497760637<br>XLM 204.946805701246 | | |
| 3.1.517331 | SHAWN MIN | ADDRESS REDACTED | | | BTC 0.000029749427397499 | | |
| 3.1.517332 | SHAWN MONTREN | ADDRESS REDACTED | | | ADA 2202.52383842275<br>BTC 0.0843235641989047<br>GUSD 16.6826481356762<br>LINK 52.7912595331265<br>USDC 723.068307304335 | | |
| 3.1.517333 | SHAWN MORALES | ADDRESS REDACTED | | | BTC 0.000018203513885143 | | |
| 3.1.517334 | SHAWN MORETON | ADDRESS REDACTED | | | BTC 0.00692374220696789<br>ETH 0.000207355045828176 | | |
| 3.1.517335 | SHAWN MORGAN | ADDRESS REDACTED | | | ETH 0.00146733612472586 | | |
| 3.1.517336 | SHAWN MOSS | ADDRESS REDACTED | | | BTC 0.0510189815494072<br>USDC 578.279385324503<br>USDT ERC20 26.6362165558374 | | |
| 3.1.517337 | SHAWN MOUNTGORDON | ADDRESS REDACTED | | | BTC 0.0401957047561642 | | |
| 3.1.517338 | SHAWN MULLEN | ADDRESS REDACTED | | | ADA 101464.655498268<br>BTC 0.0727575575358296<br>MCDAI 6.7001470887546<br>PAXG 59.4846729256201<br>TUSD 51338.184793478<br>USDC 51337.4632017643<br>USDT ERC20 6.48544922898846 | | |
| 3.1.517339 | SHAWN MURPHY | ADDRESS REDACTED | | | BTC 0.05095191289976<br>ETH 0.390009332115546 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.517340 | SHAWN MURRAY | ADDRESS REDACTED | | | 1INCH 0.607534940264222<br>AAVE 0.00000239439604456<br>ADA 0.00704696012745503<br>BAT 0.302998179871034<br>BCH 0.000000312153029587<br>BSV 0.000771298234118737<br>BTC 0.000000229260442396<br>CEL 0.000903028232600305<br>COMP 0.000001319791521873<br>DASH 0.000005536421244775<br>DOT 0.000199269224843441<br>EOS 0.0000744713339867289<br>ETC 0.000012287119964676<br>ETH 0.000021123856390303<br>KNC 0.000004320355465253<br>LINK 0.000005505473985573<br>LTC 0.000002360061348821<br>LUNC 0.114460610805728<br>MANA 0.0597201711331369<br>MATIC 2.3455179789795<br>OMG 0.011407826170211<br>SGB 0.359904832011389<br>SNX 0.000629275001320175<br>SUSHI 0.000040466425790715<br>UMA 0.000015092628642142<br>UNI 0.000007789008649455<br>USDC 0.0375965044066788<br>USDT ERC20 0.000219763102340832 | | 1INCH 0.000000179339845364<br>AAVE 0.00513984451543578<br>BAT 1.29556343283642<br>BCH 0.00258846167188439<br>BTC 0.000000373742615452<br>CEL 0.000029340630753634<br>COMP 0.000000234662010123<br>DASH 0.000000637224969812<br>DOT 0.232942015590309<br>EOS 0.174441177694707<br>ETC 0.000000309616823607<br>ETH 0.000000678122752435<br>KNC 0.0888740961377375<br>LINK 0.0324514077320568<br>LTC 0.000000681008371585<br>LUNC 0.000000940771455786<br>MANA 0.000000140571021332<br>MATIC 0.000000603834276935<br>SNX 0.000000708148011868<br>SUSHI 0.101925522719172<br>UMA 0.155002791543011<br>UNI 0.0322841827214363<br>USDC 0.000000396593303532<br>USDT ERC20 0.324790474339875<br>XLM 0.000000264483598773<br>XRP 0.000000604830515764<br>ZEC 0.000000312073681761<br>ZRX 0.411298098284117 |
| 3.1.517341 | SHAWN N HINDS | ADDRESS REDACTED | | | BTC 0.000005049637315933 | BTC 0.000000008324427107 | |
| 3.1.517342 | SHAWN NAYLOR | ADDRESS REDACTED | | | BTC 0.000000954121992915<br>ETH 0.000000066914302761<br>USDC 3.14646204679983 | BTC 0.00000075368041685<br>ETH 0.000954077541206076<br>USDC 0.095536080581065 | |
| 3.1.517343 | SHAWN NEELY | ADDRESS REDACTED | | | ADA 383.522500706884<br>AVAX 2.17879244547561<br>BTC 0.211248431807063<br>DOT 7.00787126980782<br>ETH 1.27798991990445<br>LTC 1.21202320830029<br>MATIC 331.199197529157<br>XTZ 72.0510193843289 | | |
| 3.1.517344 | SHAWN NEL | ADDRESS REDACTED | | | ADA 1118.01158098685<br>BTC 0.000036639484274657<br>CEL 0.226860570360035<br>DOT 0.00886218830349998<br>ETH 0.000658521595991479<br>MATIC 478.376382169884<br>USDC 1249.94304151077<br>XRP 2214.55751376401 | | |
| 3.1.517345 | SHAWN NELSON | ADDRESS REDACTED | | | BTC 0.108120899970047<br>LINK 35.5544773453946<br>MATIC 847.992990565085 | | |
| 3.1.517346 | SHAWN NELSON | ADDRESS REDACTED | | | USDC 0.376040190096374 | | |
| 3.1.517347 | SHAWN NELSON | ADDRESS REDACTED | | | BTC 0.00066965949677147<br>SGB 612.306848141224<br>XRP 2.6362001267722 | | |
| 3.1.517348 | SHAWN NEO | ADDRESS REDACTED | | | BTC 0.00464548777329924<br>CEL 0.964188247762972<br>ETH 0.141648045586047 | | |
| 3.1.517349 | SHAWN NEWSAM | ADDRESS REDACTED | | | BTC 0.00119990123303078<br>DOT 1174.37570920266<br>LINK 1022.43413228752<br>USDT ERC20 316572.592158916 | | |
| 3.1.517350 | SHAWN NG | ADDRESS REDACTED | | | BTC 0.0013925135897206<br>ETH 0.000500098173765307<br>MATIC 1565.37525760354<br>SUSHI 0.177577514848322 | | |
| 3.1.517351 | SHAWN NGUYEN | ADDRESS REDACTED | | | ADA 1534.96190999561<br>BTC 1.03095361869139<br>DOT 74.0218615653392<br>ETH 8.99337024475953<br>MATIC 2994.84399857376<br>SNX 16.8655321983875 | | |
| 3.1.517352 | SHAWN NIEMYSKI | ADDRESS REDACTED | | | BTC 0.403518599965996<br>USDC 427.392771271045 | BTC 0.19521014 | |
| 3.1.517353 | SHAWN NOLAN | ADDRESS REDACTED | | | ADA 4568.32438209537<br>BAT 361.572173448267<br>BTC 0.00961682819343703<br>ETH 0.0545166783866177<br>LTC 0.0164671751772181<br>MATIC 695.377665705804<br>XLM 0.0300155407625651 | ADA 134.1<br>MATIC 194 | |
| 3.1.517354 | SHAWN ODONNELL | ADDRESS REDACTED | | | BTC 0.000007048889796133 | | |
| 3.1.517355 | SHAWN OLESZCZUK | ADDRESS REDACTED | | | ADA 598.637848656537<br>BTC 0.000029474184519056<br>ETH 0.00042982246067414<br>USDC 5.92286812611714 | USDC 5.52 | |
| 3.1.517356 | SHAWN OLPHIN | ADDRESS REDACTED | | | AAVE 0.537483507400026<br>DASH 0.00115706186687793<br>ETH 0.000268709370387505<br>MANA 0.337510259530617<br>OMG 0.0174539500270813<br>XRP 2.92555292574871<br>ZEC 0.00131537926533556<br>ZRX 0.212202110612161 | | |
| 3.1.517357 | SHAWN OLSEN | ADDRESS REDACTED | | | ETH 0.000422731430956462 | | |
| 3.1.517358 | SHAWN OMALLEY | ADDRESS REDACTED | | | BTC 0.000405634760626945<br>XRP 0.178476131329064 | | |
| 3.1.517359 | SHAWN OMARA | ADDRESS REDACTED | | | BTC 0.445681266204076<br>ETH 0.00684700555265545<br>LINK 0.163321470478574<br>LTC 0.0279086242431582 | | |
| 3.1.517360 | SHAWN OTOMO | ADDRESS REDACTED | | | BTC 0.000107553862861486<br>ETH 0.00284215091588863<br>USDC 0.752717371221288<br>XRP 357.326828593816 | | |
| 3.1.517361 | SHAWN OWEN | ADDRESS REDACTED | | | BCH 0.00164700160698892<br>BTC 0.000532861855095899<br>CEL 1972.35021211171<br>DASH 0.439861364904904<br>EOS 38.7130611785443<br>ETH 0.00769202044052843<br>LTC 0.000523114080223349<br>MATIC 0.0574266311598675<br>UNI 0.31701158493929<br>USDC 135.792387826038<br>XLM 0.762427667663084<br>ZRX 7.26920165258687 | BTC 0.000000005402863825 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.517362 | SHAWN P OMARA | ADDRESS REDACTED | | | BAT 0.417963384154663<br>BTC 0.000194649106928193<br>CEL 32.2798636928686<br>COMP 0.0472939384030272<br>ETH 0.00141786651731235<br>GUSD 1.27422132900512<br>LINK 0.218161415735295<br>LTC 0.0388347374162748<br>MCDAI 31.879429972822<br>USDC 27.9879594517378 | | |
| 3.1.517363 | SHAWN P WALKER | ADDRESS REDACTED | | | BTC 1.03015832114419<br>DOT 51.5840505547365<br>ETH 1.70125720641693<br>SOL 20.3598653454343 | BTC 0.00683404935116724 | |
| 3.1.517364 | SHAWN PANJWANI | ADDRESS REDACTED | | | BTC 0.000998694124106298<br>CEL 1.09818345255512 | | |
| 3.1.517365 | SHAWN PARKER II | ADDRESS REDACTED | | | BTC 0.420612329407456<br>ETH 11.1202604661018 | | |
| 3.1.517366 | SHAWN PARPART | ADDRESS REDACTED | | | BTC 0.229585134597612<br>ETH 0.00607753184215425<br>USDC 3.98775341543263<br>USDT ERC20 0.12207854683428 | | |
| 3.1.517367 | SHAWN PATRICK FLAHERTY | ADDRESS REDACTED | | | ADA 721.943329779175<br>BTC 0.0773164498309999<br>ETH 0.385261311369111<br>MATIC 431.151495753569<br>USDC 2816.13959954398 | | |
| 3.1.517368 | SHAWN PAUL RINGEL AUDETTE | ADDRESS REDACTED | | | ADA 12.132816<br>CEL 0.667920691402134<br>DOT 1.04970975806128 | | |
| 3.1.517369 | SHAWN PAUL TAN TIEN WEE | ADDRESS REDACTED | | | ADA 244.501346302466<br>BTC 0.152295467798104<br>CEL 3.22590904108067<br>ETH 1.21845008334359<br>MATIC 1124.96791282885<br>USDC 474.110386071855 | | |
| 3.1.517370 | SHAWN PEACH | ADDRESS REDACTED | | | BTC 0.00212998213676752<br>CEL 45.9498745253418<br>ETH 0.6417644715 | | |
| 3.1.517371 | SHAWN PEACH | ADDRESS REDACTED | | | ADA 6369.7457607366<br>BTC 0.0722574850861625<br>ETH 1.82083246675688 | | |
| 3.1.517372 | SHAWN PEASE | ADDRESS REDACTED | | | BTC 0.00110173504281925<br>MANA 0.462300253421289<br>MATIC 1.216914951126 | | |
| 3.1.517373 | SHAWN PENNINGTON | ADDRESS REDACTED | | | ETH 0.000517928529060056<br>LINK 0.0442593346398566<br>MATIC 1.18158923848578<br>SNX 0.281573785472017<br>UNI 0.0193417764800014 | | |
| 3.1.517374 | SHAWN PEREIRA | ADDRESS REDACTED | | | BTC 0.00118454705341226<br>BUSD 42.9064206816558<br>USDT ERC20 3.6314599119306 | | |
| 3.1.517375 | SHAWN PERIS | ADDRESS REDACTED | | | ADA 0.120328881959059<br>CEL 0.0137384333709393<br>DOT 0.0157074473344885<br>ETH 0.000000685990426297<br>MATIC 0.0678570311857287<br>USDC 0.002511784406589<br>XLM 0.0577442153986361<br>XRP 0.0197920402551925 | | |
| 3.1.517376 | SHAWN PETRINI | ADDRESS REDACTED | | | BTC 0.586941810093876<br>ETH 2.13327445268507 | | |
| 3.1.517377 | SHAWN PHAN | ADDRESS REDACTED | | | BTC 0.00601981900677241<br>MATIC 160.059719231276<br>USDC 500.698705179512 | | |
| 3.1.517378 | SHAWN PHILLIPS | ADDRESS REDACTED | | | ETH 0.000029144182536273<br>LTC 0.000324821972486334<br>MCDAI 0.172138063250445<br>USDC 0.179974166376064<br>XLM 0.0431126148379457<br>XRP 0.0000005390625 | | |
| 3.1.517379 | SHAWN PLEP | ADDRESS REDACTED | | | BTC 0.0865947488469289<br>ETH 0.761754460283256<br>USDC 251.819591848229 | | |
| 3.1.517380 | SHAWN POHYAR | ADDRESS REDACTED | | | ADA 0.0932725860171675<br>BTC 0.000003684902302471<br>ETH 0.00004088629275783<br>MATIC 0.122039130434133 | | |
| 3.1.517381 | SHAWN POLSON | ADDRESS REDACTED | | | BTC 0.280669418522564<br>EOS 3.04723532750298<br>KNC 4.32539442298085<br>SGB 7.7747265925568<br>USDC 2950.2325699262<br>XLM 658.510748282693<br>XRP 50.8575130771167 | | |
| 3.1.517382 | SHAWN PONDA | ADDRESS REDACTED | | | BTC 0.000155517146903721<br>ETH 4.11903384996831<br>GUSD 1.36262819639554<br>SNX 0.109733964233362 | BTC 0.0659756056275822<br>ETH 0.000003499112721149<br>SNX 35.7630353947384<br>USDC 10.703 | |
| 3.1.517383 | SHAWN POWELL | ADDRESS REDACTED | | | ADA 1772.63513615182<br>BTC 0.479528134363364<br>CEL 3.08093489710614<br>ETH 4.39869193501876<br>XRP 2025.2867974426 | | |
| 3.1.517384 | SHAWN PRICE | ADDRESS REDACTED | | | ETH 0.842243139490736 | | |
| 3.1.517385 | SHAWN PRIETO | ADDRESS REDACTED | | | BTC 0.00119808951905356<br>USDC 535.019902976637 | | |
| 3.1.517386 | SHAWN PROTSMAN | ADDRESS REDACTED | | | BTC 0.00100095866945365<br>USDC 570.369714301804 | | |
| 3.1.517387 | SHAWN PROVOST | ADDRESS REDACTED | | | ADA 0.186148820120323<br>BTC 0.000003417444950079 | | |
| 3.1.517388 | SHAWN PUGH | ADDRESS REDACTED | | | BAT 0.0993324432325581<br>CEL 323.188252073829<br>COMP 0.175154562409893<br>KNC 3.27578628259449<br>MATIC 2.80467100281851 | | |
| 3.1.517389 | SHAWN PYFROM | ADDRESS REDACTED | | | BTC 0.000000035647819304<br>CEL 0.000812076226498138<br>DASH 0.000002840514610219<br>ETH 0.000004070615146028<br>SNX 0.000323801747334198<br>UNI 0.0122039314584481 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.517390 | SHAWN QUICK | ADDRESS REDACTED | | | ADA 3350.72891214136<br>AVAX 12.6659967973959<br>BTC 0.0265081409940327<br>DASH 2.28232999932808<br>DOT 62.9484938144219<br>ETH 0.497555009710357<br>LINK 68.3297430577984<br>LTC 6.45904353837661<br>LUNC 9.4420816621187<br>MATIC 599.259215784837<br>SNX 44.4501057642753<br>UNI 102.380707305125<br>USDC 137.106688225115 | AVAX 0.812669489815908 | |
| 3.1.517391 | SHAWN RADER | ADDRESS REDACTED | | | ADA 0.394418838667382<br>AVAX 0.00573736369569944<br>BTC 0.00001164961043119<br>CEL 0.00132514558087848<br>DOT 0.00460814217740774<br>ETH 0.000160428372743961<br>LINK 0.00523454178500817<br>LTC 0.000321133562695053<br>LUNC 0.00623571752850388<br>MATIC 0.213527300185378<br>PAX 0.0472365589453364<br>SNX 0.00691151842617913<br>SOL 0.00393380935123663 | | |
| 3.1.517392 | SHAWN RATEAU | ADDRESS REDACTED | | | ADA 0.348760693306063<br>BTC 0.0816974324670407<br>CEL 0.076475306339171<br>DOT 29.255821299314<br>ETH 0.952356789239449<br>XLM 1325.97535712318 | | |
| 3.1.517393 | SHAWN RAULERSON | ADDRESS REDACTED | | | BTC 0.0201134563179599<br>CEL 0.451996717109221<br>ETH 0.18241636365786<br>LINK 2.03621951051325 | | |
| 3.1.517394 | SHAWN REGAN | ADDRESS REDACTED | | | AAVE 0.00526050038608283<br>DOT 0.0623968812927963<br>ETH 0.00559796630463869<br>LINK 0.0318040563768793<br>UNI 0.00391632903146461 | | |
| 3.1.517395 | SHAWN REZA COX | ADDRESS REDACTED | | | ETH 0.00160412503476719 | | |
| 3.1.517396 | SHAWN RIDDLE | ADDRESS REDACTED | | | ADA 1033.39832287535<br>BTC 0.000024595935636397<br>EOS 68.8126229528695<br>ETH 0.720120259965129<br>SGB 61.8726428532039<br>XLM 2800.60749985606<br>XRP 0.219751228710909 | BTC 0.000000000620979308 | |
| 3.1.517397 | SHAWN RIDEOUT | ADDRESS REDACTED | | | 1INCH 0.00525036027979143<br>AAVE 0.00532317861817166<br>ADA 0.104736537525396<br>BTC 0.000004492677661312<br>CEL 0.0344415126820452<br>DOT 0.0284436844929292<br>ETH 0.000115717655712687<br>LINK 0.00597403916168874<br>MATIC 0.187662898893202<br>SNX 0.0935389583785859<br>SUSHI 0.0633915538035523<br>USDC 0.000810461565348427<br>USDT ERC20 0.00151849606632874<br>XTZ 0.0418613100296929 | | CEL 22.8140748453226<br>USDC 0.506366151868629<br>USDT ERC20 0.948799630057881 |
| 3.1.517398 | SHAWN RIDER | ADDRESS REDACTED | | | ADA 490.287116424199<br>BTC 0.782660524090089<br>ETH 3.26096187784522<br>SOL 18.9135431528551 | | |
| 3.1.517399 | SHAWN RILEY | ADDRESS REDACTED | | | BTC 0.365823006990785<br>ETH 5.11752334794811<br>USDC 0.444300069303396 | | |
| 3.1.517400 | SHAWN RISNER | ADDRESS REDACTED | | | USDC 0.197560694628288 | | |
| 3.1.517401 | SHAWN ROBERT FLETCHER | ADDRESS REDACTED | | | ADA 0.631222741662923<br>AVAX 0.0110405635736178<br>BTC 0.000026334901499895<br>ETH 0.000322367823790908<br>MATIC 0.260622202818738<br>SOL 0.00852844186005181 | | ADA 0.000000972834472762<br>BTC 0.00000000195844793<br>LUNC 0.000000667052723579<br>MATIC 0.76534262574762<br>SOL 0.000000000662615218 |
| 3.1.517402 | SHAWN ROBERTS | ADDRESS REDACTED | | | CEL 1.06121351409595 | | |
| 3.1.517403 | SHAWN ROBINSON | ADDRESS REDACTED | | | BTC 0.00198923809072058<br>MATIC 109.725809292387 | | |
| 3.1.517404 | SHAWN RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.0694052537633289<br>BTC 0.00668884131039797<br>MATIC 270.819516627254<br>SNX 34.6947490829335<br>USDC 0.510803921968485 | | |
| 3.1.517405 | SHAWN RODRIGUEZ | ADDRESS REDACTED | | | AVAX 0.594354012336414<br>BSV 0.00733344263138396<br>BTC 0.0235255004121337 | | |
| 3.1.517406 | SHAWN ROE | ADDRESS REDACTED | | | ADA 0.062093244386348<br>BTC 0.00102213033799527<br>USDT ERC20 0.170322439716311 | ADA 0.000000108294791438<br>USDT ERC20 0.000000366490402736 | |
| 3.1.517407 | SHAWN ROGERS | ADDRESS REDACTED | | | ETH 0.049473636386308 | | |
| 3.1.517408 | SHAWN ROGERS | ADDRESS REDACTED | | | AVAX 2.36101581664448<br>LUNC 2.00447983437864 | | |
| 3.1.517409 | SHAWN RONK | ADDRESS REDACTED | | | ADA 1.84780276168159<br>BTC 0.0000039301015526659<br>CEL 6.50743918746594<br>DOT 0.000521608060217758<br>ETH 0.000002590753968866<br>MCDAI 6.74492385691766<br>TUSD 1.14342498290828<br>USDC 0.17068031017224 | | |
| 3.1.517410 | SHAWN ROOT | ADDRESS REDACTED | | | BTC 0.000472875676436899<br>GUSD 5.61741801902325<br>USDC 0.323606323583392 | BTC 0.000000000810150482<br>GUSD 0.00942978277370843<br>USDC 309.969008563577 | |
| 3.1.517411 | SHAWN ROSE | ADDRESS REDACTED | | | CEL 1.09662680094947 | | |
| 3.1.517412 | SHAWN ROSENBURG | ADDRESS REDACTED | | | BTC 0.000001591856512295<br>ETH 0.000001159196507236<br>LTC 0.00135928603824748<br>XLM 0.152529648692893 | | |
| 3.1.517413 | SHAWN ROSS | ADDRESS REDACTED | | | XLM 124.487674335477 | | |
| 3.1.517414 | SHAWN ROYSTON | ADDRESS REDACTED | | | BTC 0.00132474896007206<br>CEL 10.5367591189037<br>MATIC 399.05 | | |
| 3.1.517415 | SHAWN RUCKS | ADDRESS REDACTED | | | ADA 1.81706838549272<br>BTC 0.000720765026561465<br>DOT 0.205568838926945<br>ETH 0.00565450777804265<br>USDC 1.29397525533625<br>USDT ERC20 5.00313445812603 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.517416 | SHAWN RUPP | ADDRESS REDACTED | | | BCH 1.04603695893705<br>BTC 0.00137826013609157<br>ETH 0.010533098122915 | | |
| 3.1.517417 | SHAWN RUPP | ADDRESS REDACTED | | | BTC 0.00538517564494544 | | |
| 3.1.517418 | SHAWN RYAN | ADDRESS REDACTED | | | BSV 0.000612299987650254<br>BTC 0.000121065571238604 | | |
| 3.1.517419 | SHAWN RYAN LARNER | ADDRESS REDACTED | | | ADA 1611.6228899518<br>BTC 0.0000909405850303343<br>ETH 4.96476292190723<br>MATIC 3084.02227690401 | BTC 0.000000004283165036<br>CEL 119.494871280124 | |
| 3.1.517420 | SHAWN SALTER | ADDRESS REDACTED | | | ADA 0.81656345760319<br>BTC 0.00122139363470677<br>XLM 0.990064111841455 | | |
| 3.1.517421 | SHAWN SAMUEL | ADDRESS REDACTED | | | BTC 1.36451760348957<br>ETH 0.786890499487024<br>USDC 178.321268500817 | | |
| 3.1.517422 | SHAWN SAMUEL CHERIAN | ADDRESS REDACTED | | | BTC 2.15392965375922<br>ETH 151.941595064306<br>LINK 13039.9882106839<br>USDC 173.401509294981<br>USDT ERC20 86.9382520086394 | LINK 1085.0481<br>USDC 59.826 | |
| 3.1.517423 | SHAWN SANDERS | ADDRESS REDACTED | | | BCH 0.000011166397150583<br>ETH 0.000112665597369509 | | |
| 3.1.517424 | SHAWN SCARCELLA | ADDRESS REDACTED | | | BTC 0.000018613222989097<br>ETH 0.000987574116202083<br>MATIC 63.6323826306463<br>USDT ERC20 2.99834054003722 | | |
| 3.1.517425 | SHAWN SCHMIDT | ADDRESS REDACTED | | | ADA 3687.73194917276<br>BTC 0.00117442444984144 | | |
| 3.1.517426 | SHAWN SCHMIDT | ADDRESS REDACTED | | | ZEC 1.65760585450293 | | |
| 3.1.517427 | SHAWN SCHULTE | ADDRESS REDACTED | | | ETH 0.00032985796588958 | | |
| 3.1.517428 | SHAWN SEARLES | ADDRESS REDACTED | | | BTC 0.000003369039813836<br>MATIC 0.000408163710888513<br>USDC 0.744285642856302 | BTC 0.000000002949641351<br>USDC 0.000000858150346182 | |
| 3.1.517429 | SHAWN SEEVERS | ADDRESS REDACTED | | | BTC 0.00102243465300045<br>CEL 3.94343634315911<br>ETH 0.00721627777558616<br>USDC 0.193302037477912 | | BTC 1.41295877477922<br>ETH 0.000000545064650514<br>USDC 0.00882503004976986 |
| 3.1.517430 | SHAWN SEEWAI | ADDRESS REDACTED | | | BTC 0.00055640288958429<br>MATIC 4.94097886317207 | | |
| 3.1.517431 | SHAWN SEIFF | ADDRESS REDACTED | | | 1INCH 0.0237849550968834<br>AVAX 0.0210480054133378<br>EOS 4.39398059085283<br>KNC 0.194358875358219<br>MATIC 1.19005777684652<br>USDC 0.0202762439112865<br>XTZ 0.0118464386046916 | | |
| 3.1.517432 | SHAWN SEITZ | ADDRESS REDACTED | | | ADA 338.472540791427<br>BTC 0.0704464938912904<br>ETH 0.236564801092856<br>USDC 0.123796265793826 | | |
| 3.1.517433 | SHAWN SHARP | ADDRESS REDACTED | | | ADA 0.212625315099925<br>AVAX 0.000883780842900015<br>BTC 0.00003691289091114<br>CEL 0.0778605819827467<br>DOT 0.0221844342838038<br>ETH 0.000344401988033977<br>LINK 0.00762754566505661<br>LUNC 0.00266884003080168<br>MATIC 0.277575361436167<br>SOL 0.00279181257539277 | | |
| 3.1.517434 | SHAWN SHARPE | ADDRESS REDACTED | | | BTC 0.799757850498903 | | |
| 3.1.517435 | SHAWN SHAWN | ADDRESS REDACTED | | | BTC 0.000000000291994937<br>GUSD 0.00284759333897355<br>USDT ERC20 1.16506137230096 | | |
| 3.1.517436 | SHAWN SHENG | ADDRESS REDACTED | | | BTC 0.00105982801889892<br>CEL 0.752764063197883<br>ETH 0.168343693091976 | | |
| 3.1.517437 | SHAWN SHERMIN | ADDRESS REDACTED | | | BTC 0.0197567346145197 | | |
| 3.1.517438 | SHAWN SIAS | ADDRESS REDACTED | | | ADA 75.4367244464473<br>AVAX 3.6290567808987<br>BTC 0.0291228158998891<br>ETH 0.021856841108882 | | |
| 3.1.517439 | SHAWN SIEW | ADDRESS REDACTED | | | CEL 11.7290174517875<br>USDC 0.000347425695456224 | | |
| 3.1.517440 | SHAWN SINGH | ADDRESS REDACTED | | | ADA 0.15869201734608<br>BTC 0.00727527590600415<br>ETH 1.17446515109774<br>SNX 0.108752952200551<br>USDC 0.776118413183305<br>XLM 0.0507019458918793<br>XRP 0.000000912113745807 | BTC 0.00000068<br>USDC 60.7315484707792 | |
| 3.1.517441 | SHAWN SIPPLEY | ADDRESS REDACTED | | | BTC 0.00105155983031593<br>ETH 0.102543323396842 | | |
| 3.1.517442 | SHAWN SKELLETT | ADDRESS REDACTED | | | BTC 0.000340963265649517 | | |
| 3.1.517443 | SHAWN SMIT | ADDRESS REDACTED | | | CEL 3.25115054457116<br>EOS 4.3955<br>LTC 0.00400815<br>PAX 63.33861825<br>XRP 45.697975 | | |
| 3.1.517444 | SHAWN SMITH | ADDRESS REDACTED | | | ETH 0.0312428845773142 | | |
| 3.1.517445 | SHAWN SMITH | ADDRESS REDACTED | | | ADA 0.0610068832466333 | | |
| 3.1.517446 | SHAWN SMITH | ADDRESS REDACTED | | | BTC 0.000013917589630897<br>ETH 0.000352973871990394 | | |
| 3.1.517447 | SHAWN SOKOL | ADDRESS REDACTED | | | CEL 1.09173016450012<br>DASH 0.329199873604784<br>LTC 0.978526534526047<br>SGB 11.2482953816782<br>XRP 75.1753517676498 | | |
| 3.1.517448 | SHAWN SOMERS | ADDRESS REDACTED | | | BTC 0.0539143659313435<br>DOT 48.2390850321301<br>ETH 0.42694430787318 | | |
| 3.1.517449 | SHAWN SPEELMAN | ADDRESS REDACTED | | | ETH 0.00212603296987954<br>LINK 25.3179608653644<br>SGB 438.713355595926<br>UNI 44.1991782359724<br>USDC 8.87289501023555<br>XRP 1.30149547718809 | | |
| 3.1.517450 | SHAWN SPENCE | ADDRESS REDACTED | | | BTC 0.000097866605717727<br>DOT 14.9211432667772<br>LINK 0.0217264485442861<br>MATIC 1234.02728499046 | BTC 0.000000009757472255 | |
| 3.1.517451 | SHAWN SPENCE | ADDRESS REDACTED | | | AVAX 11.2955240370631<br>BTC 0.874724891739369<br>CEL 70.1536979225294<br>DOT 122.922978342851<br>ETH 6.08324497036831<br>MATIC 4908.25749229492<br>XRP 3213.67060746904 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.517452 | SHAWN SPITERI | ADDRESS REDACTED | | | BTC 0.000000059976106122<br>ETH 0.000076686069339221 | | |
| 3.1.517453 | SHAWN SPIVA | ADDRESS REDACTED | | | ADA 0.395977652155689<br>BTC 0.000044477069512166<br>CEL 1.11392938055298<br>MATIC 0.0118861203286545<br>XTZ 67.5945484418241 | | |
| 3.1.517454 | SHAWN SPRAUER | ADDRESS REDACTED | | | BTC 0.0600670723309111<br>ETH 0.314301488344781 | BTC 0.0261532 | |
| 3.1.517455 | SHAWN STANSBERY | ADDRESS REDACTED | | | BAT 0.00062282433124792<br>BTC 0.00000082358141917<br>COMP 0.000108326375699236<br>DASH 0.000355590713339575<br>EOS 0.0705330492147213<br>ETC 0.000685596475782348<br>ETH 0.000450035629221404<br>KNC 0.00873292477784174<br>LINK 0.0303307934318434<br>MANA 0.0952832151745965<br>PAX 1.92071519889604<br>SNX 0.00470077526957321<br>TUSD 1.72261578991039<br>UNI 0.000527505639123325<br>USDC 0.540576131804542<br>XLM 2.35364033213532<br>ZEC 0.00108677462321064<br>ZRX 0.018094397533775 | | |
| 3.1.517456 | SHAWN STECKLE | ADDRESS REDACTED | | | ADA 16801.9486169662<br>AVAX 43.5775293628921<br>BTC 1.51465054598539<br>ETH 12.8989648908362<br>LINK 568.343324422067<br>SNX 133.289450585707<br>USDC 1.32238589721296 | | |
| 3.1.517457 | SHAWN STEELE | ADDRESS REDACTED | | | BTC 0.114842841946034<br>CEL 0.775800694659433<br>DASH 0.00831562971903228<br>ETH 39.5110234680603<br>LINK 41.2654199399003<br>LTC 21.5193439099753<br>MATIC 10.0373878833341<br>MCDAI 6.69781372991466<br>OMG 0.0282558032599521<br>SNX 237.395332586276<br>UMA 0.0215978176042286<br>USDC 10.0020346277528<br>XLM 2173.81628074514 | | |
| 3.1.517458 | SHAWN STEIDER | ADDRESS REDACTED | | | ADA 3686.80093240926<br>BTC 1.81305703715958<br>ETH 8.50307210716482<br>MATIC 712.962013204988 | ETH 0.107037319606381 | |
| 3.1.517459 | SHAWN STEPHAN-ELSASSER | ADDRESS REDACTED | | | ADA 0.194634469729585<br>BTC 0.000002794956153072<br>ETH 0.0110780686028285<br>USDC 0.000432432648122785 | ADA 0.00968593812112716<br>BTC 0.00000000743878964<br>USDC 0.250225169662779 | |
| 3.1.517460 | SHAWN STEPHEN KRATZER | ADDRESS REDACTED | | | BTC 0.110433325901023<br>DOT 56.5673960215607<br>ETH 4.0807830281357<br>LINK 0.00853967589470106<br>MATIC 720.042708773548 | | |
| 3.1.517461 | SHAWN STEPHEN REINHART | ADDRESS REDACTED | | | ADA 1.13897217238164<br>AVAX 53.636491926364<br>BTC 0.271224733199615<br>CEL 45.4491130209222<br>DOGE 0.211392344549967<br>DOT 0.0846024197288699<br>ETH 3.81489932084542<br>LINK 176.672088600916<br>LTC 21.724259151249<br>MANA 1437.36181380764<br>MATIC 2.04801604586609<br>USDC 0.14146746555239<br>USDT ERC20 5.59714620365651 | | |
| 3.1.517462 | SHAWN STEPHENSON | ADDRESS REDACTED | | | ADA 74.8778504948418<br>BTC 0.042910943075025<br>ETH 0.198668641263599<br>SUSHI 9.61945914878597<br>XLM 1019.29236549105 | | |
| 3.1.517463 | SHAWN STEVEN STEINBORN | ADDRESS REDACTED | | | BTC 1.09814518531217<br>CEL 66.594723440216<br>ETH 0.0586162302480392<br>USDC 1788.90944616406 | USDC 1.61 | |
| 3.1.517464 | SHAWN STEVENS | ADDRESS REDACTED | | | ADA 35.4882824272008<br>BTC 0.000359343191693476<br>CEL 77.5087471620094<br>COMP 0.119643075020782<br>ETH 0.0110683620737127<br>UNI 4.77250830697674<br>USDC 21.899559711539<br>XLM 0.0107343903103005 | | |
| 3.1.517465 | SHAWN STOIK | ADDRESS REDACTED | | | USDC 0.0167364261814897 | | |
| 3.1.517466 | SHAWN STOLFUS | ADDRESS REDACTED | | | ADA 0.00548130829883842<br>AVAX 0.000264939826542737<br>BTC 0.138470654505857<br>ETH 0.644522345583278<br>MATIC 0.0155825545680511<br>SOL 1.12488420950995<br>USDC 0.00117770196034425 | ETH 0.000644779216048293 | |
| 3.1.517467 | SHAWN STORM | ADDRESS REDACTED | | | BTC 0.00110484899378188<br>USDC 1256.38300017029 | | |
| 3.1.517468 | SHAWN STOTELMYER | ADDRESS REDACTED | | | BTC 0.113476466412245<br>DOT 10.5762856092445<br>LINK 132.147882258735<br>MATIC 1200.05670948532 | | |
| 3.1.517469 | SHAWN SULLIVAN | ADDRESS REDACTED | | | DOT 27.0115833769407<br>MATIC 309.672617169558<br>SNX 147.611397624808 | | |
| 3.1.517470 | SHAWN SUNDAR | ADDRESS REDACTED | | | BTC 0.00541859838810421<br>CEL 63.4819386780693<br>DASH 0.264492037199266<br>ETH 0.0125090501795258<br>LTC 2.04891363381714<br>SNX 9.31870492428403<br>USDC 0.165016454141618<br>XLM 128.412024941637<br>ZRX 179.792313715726 | | |
| 3.1.517471 | SHAWN SWEETEN | ADDRESS REDACTED | | | BTC 0.0288030865340787<br>ETH 0.233232335387218<br>MATIC 61.973111505846 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.517472 | SHAWN SWINDELL | ADDRESS REDACTED | | | AAVE 0.00627861116735959<br>BTC 0.000000596619760879999 | BTC 0.000000006633308641 | |
| 3.1.517473 | SHAWN SWITZER | ADDRESS REDACTED | | | BTC 0.000000801259798512<br>ETH 0.768275203845541<br>LTC 0.000961401508172253<br>MATIC 172.81778295634 | | |
| 3.1.517474 | SHAWN TABRIZI | ADDRESS REDACTED | | | BTC 0.00108988006725149<br>ETH 0.00171959267215277 | | |
| 3.1.517475 | SHAWN TABRIZI | ADDRESS REDACTED | | | BAT 0.000000638860994104<br>BTC 0.0000000001807960587999999<br>CEL 0.0378986028899758<br>DOT 0.000144489761773682<br>ETH 0.000134103808161253<br>MCDAI 0.00417775890882584<br>USDC 0.000001019194684154<br>ZEC 0.000000561250841752 | | |
| 3.1.517476 | SHAWN TAN | ADDRESS REDACTED | | | BTC 0.000000629498023550999<br>CEL 0.891121090914329<br>DOT 25.2169459336092<br>ETH 0.000002484949729855<br>GUSD 41.5385385258272 | | |
| 3.1.517477 | SHAWN TAURO | ADDRESS REDACTED | | | CEL 0.0569208627538044<br>DOT 0.000000000000603802 | | |
| 3.1.517478 | SHAWN TAY | ADDRESS REDACTED | | | ETH 0.0103610137440634 | | |
| 3.1.517479 | SHAWN TEOW | ADDRESS REDACTED | | | BTC 0.00108358569692727<br>CEL 0.818594602785631<br>USDC 474.789840534282 | | |
| 3.1.517480 | SHAWN TERRY | ADDRESS REDACTED | | | ADA 2784.48730264197<br>BTC 0.228436697112393<br>DOT 73.0316031043998<br>ETH 1.5437776002551<br>MANA 147.574214101307<br>SOL 58.5123875726969<br>USDC 0.00125661415666151 | | |
| 3.1.517481 | SHAWN THIAN | ADDRESS REDACTED | | | BTC 0.00140600502706303<br>ETH 4.84059339268526 | | |
| 3.1.517482 | SHAWN THOMAS | ADDRESS REDACTED | | | ADA 73.3084693050398<br>BTC 0.00851985912205165<br>DOT 2.79325832047094<br>MATIC 144.40955214146 | | |
| 3.1.517483 | SHAWN THOMAS GURGANUS | ADDRESS REDACTED | | | AAVE 0.0837177090866294<br>BAT 145.914669543264<br>BTC 0.000747238297622446<br>COMP 0.0293173211123644<br>UNI 2.81951957908955<br>XLM 168.389522103212<br>XRP 103.037655100363 | | |
| 3.1.517484 | SHAWN THOMPSON | ADDRESS REDACTED | | | BTC 0.000075176012674691<br>ETH 0.00144287319423164<br>USDC 371.8731018141112 | BTC 0.000000136247937302<br>ETH 0.000000339070592534 | |
| 3.1.517485 | SHAWN TING | ADDRESS REDACTED | | | BTC 0.00115538366768338<br>CEL 0.189791349029643<br>USDT ERC20 0.000000822272958762 | | |
| 3.1.517486 | SHAWN TJANG | ADDRESS REDACTED | | | BTC 0.00000000164060275<br>CEL 1.1817153060063<br>SNX 3.575851854819 | | |
| 3.1.517487 | SHAWN TRAN | ADDRESS REDACTED | | | BTC 0.00131585888325495<br>ETH 0.226508440644669 | | |
| 3.1.517488 | SHAWN TRYON | ADDRESS REDACTED | | | BTC 0.00069539779258268<br>CEL 0.663423811820365 | | |
| 3.1.517489 | SHAWN TSAO | ADDRESS REDACTED | | | BTC 0.000555594874944565 | XRP 947.49042286413 | |
| 3.1.517490 | SHAWN TURNER | ADDRESS REDACTED | | | AAVE 0.0011899313684971<br>BTC 0.000000491742048241<br>LINK 0.00935562348221158<br>LTC 0.00152303948039893<br>USDC 0.176893870639162<br>XLM 0.4140826626746<br>XRP 2.66056281352455 | BTC 0.000000506655940884<br>USDC 1891.803 | |
| 3.1.517491 | SHAWN UEUNTEN | ADDRESS REDACTED | | | ADA 0.209990239272852<br>BSV 0.0457302356924936<br>BTC 0.507843759774952<br>DOT 0.180447580429698<br>ETH 4.0796345650812<br>GUSD 0.429865705563993<br>LINK 0.127256662795666<br>MATIC 1.54283903855682<br>SNX 3113.97779794019<br>USDC 454.651778478556 | BTC 0.0000002<br>CEL 245.2479<br>DOT 0.000082598658153494<br>ETH 0.000003<br>SNX 0.0597598627787307<br>USDC 10082.534 | |
| 3.1.517492 | SHAWN UPHOLD | ADDRESS REDACTED | | | BTC 0.479220489252374<br>ETH 1.49202684236412<br>MCDAI 42.3708785412542 | BTC 0.09430002 | |
| 3.1.517493 | SHAWN URBANAVAGE | ADDRESS REDACTED | | | AVAX 0.00287271664202056<br>BTC 0.000069354167806125<br>COMP 0.000416718731015592<br>MCDAI 0.0495154215752936<br>SNX 0.136012802786938<br>UNI 0.00678188889664259<br>ZRX 0.0507155022328961 | | |
| 3.1.517494 | SHAWN VALES | ADDRESS REDACTED | | | BAT 1.55825016403862<br>BCH 0.00523909166152651<br>BTC 0.878135880662922<br>CEL 1.14830326629035<br>EOS 67.7368232965503<br>ETH 7.18936392719968<br>USDC 10.2688403798675 | | |
| 3.1.517495 | SHAWN VALLOT | ADDRESS REDACTED | | | BTC 0.00116764170315632<br>ETH 0.270065108292727 | | |
| 3.1.517496 | SHAWN VAN EEDEN | ADDRESS REDACTED | | | CEL 2.35091654214592 | | |
| 3.1.517497 | SHAWN VANCAMP | ADDRESS REDACTED | | | BTC 0.000036586933038496<br>CEL 1.12881631056409 | | |
| 3.1.517498 | SHAWN VERNON | ADDRESS REDACTED | | | BTC 0.00260014906230313<br>ETH 0.0713750325936853 | | |
| 3.1.517499 | SHAWN VESCO | ADDRESS REDACTED | | | BTC 0.000018114477927457<br>ETH 11.8077236249082<br>GUSD 0.0502178454033644<br>LINK 0.000317338223293148<br>MATIC 2822.97274119076<br>USDT ERC20 5.060189506879 | | GUSD 18.3105728281061 |
| 3.1.517500 | SHAWN VINCENT RYAN | ADDRESS REDACTED | | | | DOT 98.98 | |
| 3.1.517501 | SHAWN W SPIEWAK | ADDRESS REDACTED | | | BTC 0.0187933718275375<br>CEL 11.4185409134283<br>ETH 0.00148119214495595 | | |
| 3.1.517502 | SHAWN WADE | ADDRESS REDACTED | | | CEL 19.4798524895926<br>MATIC 140.491729828081<br>USDC 20.5617815979802<br>XLM 242.297442039538<br>XRP 256.276675 | | |
| 3.1.517503 | SHAWN WAGAR | ADDRESS REDACTED | | | BTC 0.0125790830608555<br>CEL 16.7041488444652<br>ETH 0.0807184 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.517504 | SHAWN WAITE | ADDRESS REDACTED | | | BTC 0.0000342756782750659<br>CEL 1.12826292188812<br>ETC 0.00208256687142743<br>ETH 0.00010132223659916 | | |
| 3.1.517505 | SHAWN WASHINGTON | ADDRESS REDACTED | | | BTC 0.00158476020804473 | | |
| 3.1.517506 | SHAWN WATSON | ADDRESS REDACTED | | | BAT 0.00623689990234041<br>BTC 0.000004746997482897<br>CEL 1.12583928713956<br>DASH 0.000013357494785783<br>EOS 0.000644833450653073<br>ETH 0.0000542094352304 67<br>MCDAI 0.076403299304445<br>SNX 0.0130160705069695<br>UNI 0.000616342774506506<br>USDC 0.20342529633981<br>XLM 0.150665006126105 | | |
| 3.1.517507 | SHAWN WATTERUD | ADDRESS REDACTED | | | BTC 0.000000833531824513<br>SGB 50.3269749881611<br>XLM 151.413142593415 | BTC 0.000856938142169664<br>XRP 0.000000875373025661 | |
| 3.1.517508 | SHAWN WATTS | ADDRESS REDACTED | | | BTC 0.0011390330528655<br>USDC 157.785300029291 | | |
| 3.1.517509 | SHAWN WEBB | ADDRESS REDACTED | | | BTC 0.0458824351532734<br>USDC 1093.10547298577 | | |
| 3.1.517510 | SHAWN WEHRER | ADDRESS REDACTED | | | BTC 0.00144726497132242<br>USDC 416.483513356396 | | |
| 3.1.517511 | SHAWN WEIR | ADDRESS REDACTED | | | ADA 0.140407132587981<br>BTC 0.000122697858778921<br>CEL 0.0868996413766466<br>DOT 0.0440343851052043<br>ETH 0.000180512421719368<br>LINK 0.00816074319018119<br>SNX 0.0119762767779228<br>USDC 3.50977596597967<br>XRP 0.19763272287899 | | |
| 3.1.517512 | SHAWN WENZEL | ADDRESS REDACTED | | | BTC 0.00125933629826418<br>CEL 58.6570460482072<br>ETH 0.083585815334362<br>LTC 0.00253827282366563<br>XLM 0.78478177945025<br>ZRX 0.020494002758257 | | |
| 3.1.517513 | SHAWN WHITE | ADDRESS REDACTED | | | CEL 1.08419139407945 | | |
| 3.1.517514 | SHAWN WHITE | ADDRESS REDACTED | | | BTC 0.254037116156945 | BTC 0.01479027 | |
| 3.1.517515 | SHAWN WILHITE | ADDRESS REDACTED | | | BTC 0.0149341830688137 | | |
| 3.1.517516 | SHAWN WILKINS | ADDRESS REDACTED | | | BTC 0.000006997431500517 | | |
| 3.1.517517 | SHAWN WILLETTE | ADDRESS REDACTED | | | BTC 0.803018533509913<br>ETC 10.3184662438664<br>ETH 1.06012240975183<br>USDC 1091.08923537079 | | |
| 3.1.517518 | SHAWN WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000141834752002 34<br>ETH 0.00310576179661273 | | |
| 3.1.517519 | SHAWN WOLF | ADDRESS REDACTED | | | BTC 0.00120042986512277<br>ETH 0.111798950562848 | | |
| 3.1.517520 | SHAWN WOODS | ADDRESS REDACTED | | | BTC 0.000000299722539268999<br>MATIC 0.0131114383155286<br>SNX 0.0159769109700644 | | |
| 3.1.517521 | SHAWN WORDEN | ADDRESS REDACTED | | | BTC 0.00133177712856524<br>CEL 1.13477090299888<br>ETH 0.00468319037534258<br>LINK 0.163464044314146<br>LTC 4.55055431443146<br>SNX 0.102089040329228<br>XLM 2037.14586685781 | | |
| 3.1.517522 | SHAWN WRIGHT | ADDRESS REDACTED | | | BTC 0.000002274811404672<br>GUSD 47.4345900878125<br>USDC 0.284865415598314<br>XLM 0.0112257827833539 | BTC 0.000000006702576432<br>USDC 25 | |
| 3.1.517523 | SHAWN WRIGHT | ADDRESS REDACTED | | | BTC 0.00100970602375474<br>CEL 0.599536220392095<br>ETH 0.00353232168322584<br>GUSD 5.34900882898495<br>MATIC 1629.11815047551<br>SGB 15555.3600583315<br>USDC 17.2022050967089<br>XLM 7.87644263097429<br>XRP 0.000000418235114286 | | |
| 3.1.517524 | SHAWN XUAN NGUYEN | ADDRESS REDACTED | | | SNX 1.39175271118195<br>USDC 0.563562827994233 | | |
| 3.1.517525 | SHAWN YADEGARI | ADDRESS REDACTED | | | ETH 0.000000421577325463<br>LINK 0.0942598369871809<br>MATIC 0.0191972830858087<br>XRP 0.000000704056093631 | | |
| 3.1.517526 | SHAWN YANG | ADDRESS REDACTED | | | MCDAI 0.0662364476192714<br>USDC 0.282013905588444<br>XLM 0.0454640492072279 | | |
| 3.1.517527 | SHAWN YAP HUAI BIN | ADDRESS REDACTED | | | BTC 0.000879808950819869<br>CEL 0.953301023107968<br>ETH 0.000000002664590566<br>XRP 0.000000594306793332 | | |
| 3.1.517528 | SHAWN YARBER | ADDRESS REDACTED | | | LINK 1.83230939254089<br>XLM 121.847793057885 | | |
| 3.1.517529 | SHAWN YARYCH | ADDRESS REDACTED | | | CEL 1.19757509578018 | | |
| 3.1.517530 | SHAWN YOON | ADDRESS REDACTED | | | AAVE 25.8866993392234<br>ADA 4247.78080327901<br>AVAX 55.0333897720794<br>BAT 6514.20253218764<br>BTC 0.000123688118407974<br>DOT 209.706451443884<br>ETH 0.0147746456328432<br>LINK 499.222158679486<br>LTC 27.11203361847<br>LUNC 110.399436245469<br>MATIC 2428.82479117446<br>XTZ 1178.87097570456<br>ZEC 50.1770362679515 | BTC 0.000000006651879632 | |
| 3.1.517531 | SHAWN YOST | ADDRESS REDACTED | | | BTC 0.494777724122838<br>ETH 0.0207732945424605<br>SOL 1.18631223513165<br>USDC 1.46988422078739 | BTC 0.00000039 | |
| 3.1.517532 | SHAWN ZAMAN | ADDRESS REDACTED | | | ETH 0.00000746076125958 | | |
| 3.1.517533 | SHAWN ZELINSKI | ADDRESS REDACTED | | | USDC 0.740190328251223 | | |
| 3.1.517534 | SHAWN ZIMMERMAN | ADDRESS REDACTED | | | ETH 0.000342270639470211<br>GUSD 111.222890116332 | | |
| 3.1.517535 | SHAWNA ANDERSON | ADDRESS REDACTED | | | CEL 1.09511571269257 | | |
| 3.1.517536 | SHAWNA BRUCE | ADDRESS REDACTED | | | ETH 1.15612186228975<br>UNI 2.32988906114439<br>XRP 25.92 | | |
| 3.1.517537 | SHAWNA CHIN | ADDRESS REDACTED | | | BTC 0.00344751438679738<br>USDC 3414.23812918091 | | |
| 3.1.517538 | SHAWNA COOPER | ADDRESS REDACTED | | | CEL 0.0415739135569265 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.517539 | SHAWNA CROSBY | ADDRESS REDACTED | | | BTC 0.000002819837160334<br>EOS 0.000834309500737326<br>ETH 0.00000141314740705<br>LINK 0.000008422111375713<br>USDC 0.000000880329233123 | | |
| 3.1.517540 | SHAWNA EVANS | ADDRESS REDACTED | | | ADA 240.762768952084<br>BTC 0.00111512311783775 | | |
| 3.1.517541 | SHAWNA FRITZ | ADDRESS REDACTED | | | USDC 0.0126727910683188 | | |
| 3.1.517542 | SHAWNA HARTLEY | ADDRESS REDACTED | | | BTC 0.0109609717933188 | | |
| 3.1.517543 | SHAWNA JARDON | ADDRESS REDACTED | | | MATIC 701.649812028046<br>USDC 95.5715381805852 | | |
| 3.1.517544 | SHAWNA JOHNSON | ADDRESS REDACTED | | | BTC 0.100621216655451<br>GUSD 4742.18078862925 | | |
| 3.1.517545 | SHAWNA LIPTON | ADDRESS REDACTED | | | BTC 0.0122763381264799<br>DOT 0.278428372432143<br>ETH 2.75694078378431<br>MATIC 11864.8427371205 | | |
| 3.1.517546 | SHAWNA MICHELLE HARRIS | ADDRESS REDACTED | | | BTC 0.00109481564482823<br>ETH 0.229773125306238 | | |
| 3.1.517547 | SHAWNA RAAB | ADDRESS REDACTED | | | BTC 0.00147104561982681<br>USDC 16.2475808825233 | | |
| 3.1.517548 | SHAWNA SANDERS | ADDRESS REDACTED | | | BTC 0.0237469277441748 | | |
| 3.1.517549 | SHAWNA VICTORINO | ADDRESS REDACTED | | | BTC 0.00626451947291259 | | |
| 3.1.517550 | SHAWNA-LEE ELIZABETH GEARY | ADDRESS REDACTED | | | BTC 0.00102<br>CEL 4.03805012163685<br>ETH 0.0406392914873148 | | |
| 3.1.517551 | SHAWNDA ASHLEY | ADDRESS REDACTED | | | ADA 1964.65945135831<br>BTC 0.0839055360604553<br>ETH 0.344183029802369<br>SNX 463.193927139686 | | |
| 3.1.517552 | SHAWN-DASCALU MILLSON | ADDRESS REDACTED | | | BTC 0.0000851293622943609<br>CEL 0.531216235178112<br>ETH 1.43930580495632 | | |
| 3.1.517553 | SHAWNDELL EDWARDS | ADDRESS REDACTED | | | BTC 0.015144631693815<br>USDC 213.084418560615 | | |
| 3.1.517554 | SHAWNDERRICK BARNES | ADDRESS REDACTED | | | ADA 0.0133036471586746<br>BTC 0.000002164403490961<br>ETH 0.000020146846130303<br>USDC 0.00124013536534067 | | |
| 3.1.517555 | SHAWNE PEREZ | ADDRESS REDACTED | | | BTC 0.000509804694776864<br>ETH 1.06798139167932<br>XLM 2656.43955709658<br>XRP 709.045386780798 | | |
| 3.1.517556 | SHAWNETTE NEWBY | ADDRESS REDACTED | | | BTC 0.227778448907634<br>USDC 32946.7261798882 | | |
| 3.1.517557 | SHAWNIE CHALMERS | ADDRESS REDACTED | | | AAVE 32.0995736054765<br>BTC 1.08173416043402<br>LINK 543.359821386766<br>SNX 1042.00994327799 | | |
| 3.1.517558 | SHAWNJIT CHAIL | ADDRESS REDACTED | | | CEL 1.08305077483282 | | |
| 3.1.517559 | SHAWNKIETA BAKER | ADDRESS REDACTED | | | CEL 1.0705208410939 | | |
| 3.1.517560 | SHAWNNOAH GAMMAGE | ADDRESS REDACTED | | | MATIC 0.00289476301696394 | | |
| 3.1.517561 | SHAWNT OHANMAMOORENI | ADDRESS REDACTED | | | BTC 0.000877315141623946<br>DOT 30.0659209718389<br>ETH 0.00260716597565247<br>SNX 7.41891555425014<br>UNI 3.37156630247959<br>USDT ERC20 0.132216004726356 | | |
| 3.1.517562 | SHAWNTAY BARNES | ADDRESS REDACTED | | | AAVE 2.08572278506884<br>ADA 1500.46150286314<br>BTC 0.465602391929594<br>DOT 68.3728930499442<br>ETH 6.41260658055777<br>LINK 102.334344613529<br>LTC 5.98496070870477<br>MATIC 1960.18112916772<br>XLM 2020.24897290079<br>ZRX 349.522333811511 | | |
| 3.1.517563 | SHAWNTE FANIT | ADDRESS REDACTED | | | USDC 0.00961542239646485 | | |
| 3.1.517564 | SHAWSHIN ZHANG | ADDRESS REDACTED | | | BTC 0.000001797748529466999<br>ETH 0.000024084135019307<br>USDC 0.148210691709633 | | |
| 3.1.517565 | SHAY AMES | ADDRESS REDACTED | | | BTC 1.01362758031692<br>ETH 1.55488237109351 | | |
| 3.1.517566 | SHAY CLARK | ADDRESS REDACTED | | | DOT 0.0452645155888228 | | |
| 3.1.517567 | SHAY GAFFNEY | ADDRESS REDACTED | | | ADA 0.00215585966394989<br>DOT 0.000421550270368976 | | |
| 3.1.517568 | SHAY GAUDREAU | ADDRESS REDACTED | | | BTC 0.00483585072499888 | | |
| 3.1.517569 | SHAY HAR-NOY | ADDRESS REDACTED | | | BTC 0.628267723625639<br>ETH 4.07787201917335<br>GUSD 127160.210118746<br>USDC 13.4289072240269 | | |
| 3.1.517570 | SHAY KOTHARI | ADDRESS REDACTED | | | BTC 0.0000050061661872459<br>ETH 0.000099335397540193 | | |
| 3.1.517571 | SHAY LAW | ADDRESS REDACTED | | | DOT 11.5382725751602 | | |
| 3.1.517572 | SHAY MESSER | ADDRESS REDACTED | | | BTC 0.000001948859918965<br>CEL 2.40712976838708<br>TGBP 5.98191715173335 | | |
| 3.1.517573 | SHAY POMEROY | ADDRESS REDACTED | | | BTC 0.000230291285656426<br>ETH 0.000774089161547135 | | |
| 3.1.517574 | SHAY POSEY | ADDRESS REDACTED | | | AAVE 0.138087189686798<br>BAT 14.5113805013254<br>BTC 0.00734009014065158<br>CEL 4.84240678474622<br>DOT 21.2978335149628<br>EOS 4.85449043857879<br>ETH 0.0502167667246569<br>LTC 0.294430107896641<br>MANA 232.933956228414<br>MATIC 260.995454395736<br>OMG 12.7984527934078<br>SNX 19.2716428875038<br>UNI 44.1683271032405<br>USDT ERC20 35.8400120662729<br>XLM 64.8228849769376<br>ZEC 0.723494860968322 | | |
| 3.1.517575 | SHAY VAN DAM | ADDRESS REDACTED | | | BTC 0.000000399119048248<br>CEL 0.12374993988832<br>ETH 0.000682799364275652 | | |
| 3.1.517576 | SHAY WRIGHT | ADDRESS REDACTED | | | ETH 0.00104152476590229 | | |
| 3.1.517577 | SHAY ZAIDENBERG | ADDRESS REDACTED | | | BTC 0.0513257751107741<br>ETH 2.6969669446522 | | |
| 3.1.517578 | SHAYA HOWELL | ADDRESS REDACTED | | | ETH 0.139968167362151<br>LUNC 0.0278296613109733 | | |
| 3.1.517579 | SHAYAAN HUSSAIN | ADDRESS REDACTED | | | ETH 0.000000443337633001 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.517580 | SHAYAN AHMED | ADDRESS REDACTED | | | ADA 0.125172310724905<br>BNB 0.00511232978152577<br>BTC 0.000001073595218314<br>DOT 0.0384934564679018<br>LUNC 0.0133253638401066<br>USDC 1.51822553363448 | | |
| 3.1.517581 | SHAYAN ALI GHARAI | ADDRESS REDACTED | | | | BTC 0.00170807474669372<br>USDC 4944.912971 | |
| 3.1.517582 | SHAYAN BAIG | ADDRESS REDACTED | | | BTC 0.0412374335665437<br>ETH 0.6334843552308 | ETH 0.198628479951628 | |
| 3.1.517583 | SHAYAN DALIRIAN | ADDRESS REDACTED | | | BTC 0.00000000495434999<br>CEL 0.00170399740234309<br>LINK 0.0411322034561644 | | |
| 3.1.517584 | SHAYAN FEKRI | ADDRESS REDACTED | | | BTC 0.000868030981358975<br>CEL 2.07238568686636<br>USDT ERC20 0.000000899467000544 | | |
| 3.1.517585 | SHAYAN FOULADI | ADDRESS REDACTED | | | BTC 0.00658987192402476 | | |
| 3.1.517586 | SHAYAN GHAVAM | ADDRESS REDACTED | | | AVAX 3.64959520575798<br>BTC 0.0025164200375793<br>CEL 103.278240594919<br>DOT 0.0167724768582666<br>ETH 0.37358715741<br>LTC 1.56974811 | | |
| 3.1.517587 | SHAYAN HEMMATI | ADDRESS REDACTED | | | | USDC 400 | |
| 3.1.517588 | SHAYAN LANGHA | ADDRESS REDACTED | | | BTC 0.000162663148863493<br>ETH 0.00257866493897192 | | |
| 3.1.517589 | SHAYAN MANOUCHEHRI | ADDRESS REDACTED | | | ADA 276.823955513195<br>BNB 0.00146178893377053<br>BTC 0.000003719883708377<br>USDT ERC20 0.561489926378609 | | |
| 3.1.517590 | SHAYAN MERCHANT | ADDRESS REDACTED | | | BTC 0.0582005266107331<br>ETH 2.34614005294977<br>USDC 224.417043159478 | BTC 0.000479018956472217 | |
| 3.1.517591 | SHAYAN NIKPOUR | ADDRESS REDACTED | | | BTC 0.00975288089181697<br>DOT 3.39791908700569<br>ETH 0.00622500499973503 | | |
| 3.1.517592 | SHAYAN NOUSHABADI | ADDRESS REDACTED | | | BTC 0.0381117977718145<br>ETH 0.0000669555198107009<br>MANA 0.582331449685662<br>MCDAI 0.574150693212746<br>USDC 4.0605763258271<br>XRP 6829.5395187543 | BTC 0.125104222834254<br>ETH 0.0228024851682208 | |
| 3.1.517593 | SHAYAN RAVANDOUST | ADDRESS REDACTED | | | 1INCH 88.5161362429617<br>BTC 0.718863842674789<br>ETH 3.5852775355638<br>LTC 0.423090328387762<br>USDC 551.379069898578<br>XLM 300.402679757055<br>XRP 340.6662 | | |
| 3.1.517594 | SHAYAN SALEHIPOUR | ADDRESS REDACTED | | | DOT 2.61283418325489 | | |
| 3.1.517595 | SHAYAN SHEIKH | ADDRESS REDACTED | | | BTC 0.00123136591527559<br>MATIC 1478.84772577613 | | |
| 3.1.517596 | SHAYAN TALEBI | ADDRESS REDACTED | | | BTC 0.000003368785924848 99<br>ETH 6.17130756775577<br>GUSD 0.100388147440732<br>SNX 0.172140075969767<br>TUSD 1.00925612579481<br>USDC 0.0295772331366887 | BTC 0.000000491152820621<br>ETH 0.000000429685758858<br>GUSD 57.0755564842476<br>TUSD 586.470689263272<br>USDC 57.1740005549285 | |
| 3.1.517597 | SHAYAN TOUHIDI | ADDRESS REDACTED | | | USDT ERC20 4616.93632953002 | | |
| 3.1.517598 | SHAYAN-SALEHI HAJIVANDI | ADDRESS REDACTED | | | BTC 0.0309022656542697<br>ETH 2.75317092590357<br>LTC 3.14368824267312<br>MCDAI 0.022063196895275<br>XRP 316.246102818375 | | |
| 3.1.517599 | SHAYANTHAN MURUGESU | ADDRESS REDACTED | | | ADA 0.118075360272505<br>CEL 0.0238029194661874<br>ETH 0.000555295446298177<br>MATIC 0.05787058561507<br>XRP 0.0538829496272578 | | |
| 3.1.517600 | SHAYANTHAN PATHMANATHAN | ADDRESS REDACTED | | | ADA 0.107846206932563<br>BTC 0.0366066056355307<br>CEL 41.7392860906713<br>LINK 0.0121736416662231<br>SOL 5.07368152631576<br>USDC 0.225432389473797 | | |
| 3.1.517601 | SHAYANTHAN RAJAKUMAR | ADDRESS REDACTED | | | BTC 0.00100208671429966<br>BUSD 0.0135736537152764<br>TGBP 2.81096388750343 | | |
| 3.1.517602 | SHAYANUN THANACHOKNARSTIP | ADDRESS REDACTED | | | ADA 2218.00372088167<br>BNB 2.98960969714694<br>BTC 0.166957761540617<br>DOT 23.2531961976014<br>ETH 0.972854318338372 | | |
| 3.1.517603 | SHAYDAN BETSON | ADDRESS REDACTED | | | ADA 208.417079905243<br>BNB 1.44006873381832<br>BTC 0.00227687246508341<br>USDC 12.6745521049544 | | |
| 3.1.517604 | SHAYDEN BLACK | ADDRESS REDACTED | | | CEL 108.502037943544<br>SNX 95.5654617107421 | | |
| 3.1.517605 | SHAYE MORA | ADDRESS REDACTED | | | BTC 0.226414500566224 | | |
| 3.1.517606 | SHAYE MURPHY | ADDRESS REDACTED | | | ADA 1728.75309153547<br>BAT 204.498324650537<br>BNT 28.9875457571642<br>BTC 0.00178471942767344<br>DOT 49.425963090607<br>MANA 210.035355730461<br>MATIC 1251.24477020679<br>SNX 85.3769606741041<br>USDC 2178.34439447988<br>XLM 9131.68977478413 | | |
| 3.1.517607 | SHAYE STORM | ADDRESS REDACTED | | | BTC 0.000841079000830929<br>USDC 1095.19404676955 | | |
| 3.1.517608 | SHAYLA DINH | ADDRESS REDACTED | | | MATIC 10544.9800982188<br>MCDAI 31.8927348055236 | | |
| 3.1.517609 | SHAYLA JOHNSON | ADDRESS REDACTED | | | XLM 548.372755110756 | | |
| 3.1.517610 | SHAYLA RAMOS | ADDRESS REDACTED | | | BTC 0.02394564566163 | | |
| 3.1.517611 | SHAYLAH MONTGOMERY | ADDRESS REDACTED | | | BTC 0.000135074199211057<br>COMP 0.0481615912740982<br>USDC 14.2395092226251<br>XLM 222.498271209531 | | |
| 3.1.517612 | SHAYLEE HILLIER | ADDRESS REDACTED | | | EOS 25.8589734417987 | | |
| 3.1.517613 | SHAYLEE MINNIEFIELD | ADDRESS REDACTED | | | BTC 0.00016533770329973 4 | | |
| 3.1.517614 | SHAYLEE PREECE | ADDRESS REDACTED | | | BTC 0.000030535750298493<br>MCDAI 31.8101407475786<br>USDC 3.20073497766203 | | |
| 3.1.517615 | SHAYLIN SEGURA | ADDRESS REDACTED | | | BTC 0.0656951387889061<br>ETH 0.0004162080719391<br>USDC 111.036675626389 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.517616 | SHAY-MICHAEL SLADE | ADDRESS REDACTED | | | BTC 0.000019550718290172<br>ETH 0.000041662968464533<br>XLM 31.5497687939625 | | |
| 3.1.517617 | SHAYN BOWEN | ADDRESS REDACTED | | | MANA 0.0100272697232094<br>MATIC 1.5862574406226<br>USDC 0.0209343539243937 | MATIC 0.000249476218219473 | |
| 3.1.517618 | SHAYN CARLSON | ADDRESS REDACTED | | | BTC 0.00121099840910668<br>USDC 2710.90245535276 | | |
| 3.1.517619 | SHAYNA ALFARO | ADDRESS REDACTED | | | BTC 0.000214776635271675 | | |
| 3.1.517620 | SHAYNA BOYD | ADDRESS REDACTED | | | ETH 0.000003414046239741 | | |
| 3.1.517621 | SHAYNA JOHNSON | ADDRESS REDACTED | | | LTC 0.00212344587550782 | ETH 0.0099413 | |
| 3.1.517622 | SHAYNE ALBERT | ADDRESS REDACTED | | | BTC 0.00250602418311758<br>TUSD 8507.97530746984 | | |
| 3.1.517623 | SHAYNE BECKFORD | ADDRESS REDACTED | | | ADA 46.1730897462616<br>BTC 0.00990503126760122<br>DOT 0.0334576042834214<br>ETH 0.237695540784584<br>MATIC 0.161615391236267 | DOT 0.00000000004032003 | |
| 3.1.517624 | SHAYNE BRENDAN KILLEEN | ADDRESS REDACTED | | | BTC 0.0244172116184489<br>ETH 0.00462331689956363 | | |
| 3.1.517625 | SHAYNE DAVIS | ADDRESS REDACTED | | | BTC 0.000057230454718196 | | |
| 3.1.517626 | SHAYNE DOBBINS | ADDRESS REDACTED | | | BTC 0.000815115501866615<br>CEL 2.43244350636881 | | |
| 3.1.517627 | SHAYNE DOHERTY | ADDRESS REDACTED | | | BTC 0.118250413643622<br>CEL 141.400396258312<br>ETH 0.970678812845807 | | |
| 3.1.517628 | SHAYNE ESPENDE | ADDRESS REDACTED | | | ADA 2.2065539855413<br>BCH 0.00797324539251231<br>BTC 0.000000655463189889<br>CEL 0.00247206163070297<br>USDT ERC20 0.072627134905494<br>XRP 0.189248639704321 | | |
| 3.1.517629 | SHAYNE FARQUHAR | ADDRESS REDACTED | | | BTC 2.20064574783576<br>ETH 21.1267330809383<br>MATIC 3097.3450565082 | | |
| 3.1.517630 | SHAYNE FORTIER | ADDRESS REDACTED | | | BTC 0.000000599725686859<br>CEL 4.86515333695265<br>ETH 0.000000490366051244<br>USDC 0.000000484916987701 | | |
| 3.1.517631 | SHAYNE JACOB PICARD | ADDRESS REDACTED | | | BTC 0.00140426713888748<br>USDC 15.0494717329284<br>USDT ERC20 98.4826066236427 | CEL 47.8100860897099 | |
| 3.1.517632 | SHAYNE KRAUSE | ADDRESS REDACTED | | | BTC 0.000005226054144921<br>ETH 0.00004775097973592<br>LTC 0.00441540649479063 | | |
| 3.1.517633 | SHAYNE MCAFEE | ADDRESS REDACTED | | | BTC 0.0180402137702992<br>MATIC 593.813474413685<br>SNX 89.7896830184245<br>USDC 5368.40177774757<br>USDT ERC20 7187.00986367606<br>XLM 1888.08127754408 | | |
| 3.1.517634 | SHAYNE MCINTOSH | ADDRESS REDACTED | | | ADA 0.221480923169283<br>BTC 0.000022986823164626<br>MATIC 0.0561638130763463 | | |
| 3.1.517635 | SHAYNE MCINTYRE | ADDRESS REDACTED | | | COMP 0.0201051853130588<br>ETH 0.000026358463614476<br>MATIC 0.338251540323502<br>USDC 0.00712565654113792<br>XLM 0.0979436783863332 | ETH 0.000242514042982 | |
| 3.1.517636 | SHAYNE PAULUS | ADDRESS REDACTED | | | BTC 0.0123121524615191<br>ETH 2.64437636940554<br>USDC 2226.65910948273 | | |
| 3.1.517637 | SHAYNE R LABIANCA | ADDRESS REDACTED | | | BTC 0.000255892967160735<br>ETH 0.0112324182981247 | | BTC 0.000000000246821499 |
| 3.1.517638 | SHAYNE RUSSO | ADDRESS REDACTED | | | BAT 397.376986246208<br>BTC 0.221626891310155<br>EOS 42.1143221593846<br>ETH 6.65233325065299<br>SGB 166.458415021241<br>XRP 1088.86928922279<br>ZRX 292.198871192225 | | |
| 3.1.517639 | SHAYNE SAVIDENT | ADDRESS REDACTED | | | XRP 0.105257814519424 | | |
| 3.1.517640 | SHAYNE SIMSHAUSER | ADDRESS REDACTED | | | ADA 58.8292695314291<br>BTC 0.000526722971342247 | | |
| 3.1.517641 | SHAYNE SLOAN | ADDRESS REDACTED | | | BTC 0.000000972132345303<br>CEL 7.44506646327726<br>ETH 0.000000036851583323<br>LUNC 655.641728<br>MATIC 0.839676184121061<br>SNX 0.000000331973464<br>USDC 0.001825<br>USDT ERC20 0.003892 | | |
| 3.1.517642 | SHAYNE SMALL | ADDRESS REDACTED | | | BTC 0.00731265010109425<br>CEL 7.55720407778828<br>ETH 0.111172964673093 | | |
| 3.1.517643 | SHAYNE TRUDELL | ADDRESS REDACTED | | | BTC 0.0000331679360594389<br>ETH 0.000815259370904594<br>XLM 0.0692663692710282<br>XRP 0.0638690856100456 | | |
| 3.1.517644 | SHAYNE VAN DOESBURG | ADDRESS REDACTED | | | BTC 0.1007961936963 74 | | |
| 3.1.517645 | SHAYNE WELKER | ADDRESS REDACTED | | | BTC 0.00103030062241052<br>ETH 0.000189855415648925<br>USDT ERC20 1.55162575696769 | | |
| 3.1.517646 | SHAYQUINA MILLER | ADDRESS REDACTED | | | BTC 0.000422281732346386 | | |
| 3.1.517647 | SHAYRA ANTIA | ADDRESS REDACTED | | | BTC 0.00122279109326014 | | |
| 3.1.517648 | SHAYRA MARTINEZ | ADDRESS REDACTED | | | ADA 485.155488675559<br>BTC 0.00118944600604967<br>CEL 2.19959256103849<br>DOGE 10010.8208225538 | | |
| 3.1.517649 | SHAYRON TJIN-A-KWOEI | ADDRESS REDACTED | | | BTC 0.000013668532072353<br>CEL 0.25262359322483<br>SNX 0.0657327555779208 | | |
| 3.1.517650 | SHAZ ABDUL SAMAD | ADDRESS REDACTED | | | BTC 0.0000000007469592099999999<br>SGB 0.0180803391933369<br>XRP 0.0000742633603059289 | | |
| 3.1.517651 | SHAZ KARIM | ADDRESS REDACTED | | | ADA 6435.89940196453<br>AVAX 134.284881799452<br>CEL 96.7502586883311<br>DOT 287.770983026346<br>ETH 4.42843608550087<br>LUNC 15208.4895083858<br>MATIC 1565.47597956189<br>SOL 96.3860793058975 | | |
| 3.1.517652 | SHAZ KHAN | ADDRESS REDACTED | | | BTC 0.507092106508385<br>ETH 10.1685393672578 | | |
| 3.1.517653 | SHAZABE QURESHI | ADDRESS REDACTED | | | CEL 1.77511806757072 | | |
| 3.1.517654 | SHAZAD KHAN | ADDRESS REDACTED | | | CEL 17.1440937723214 | | |
| 3.1.517655 | SHAZAD MAHMOOD | ADDRESS REDACTED | | | CEL 11.3423824476678<br>MATIC 1046.05465815974 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.517656 | SHAZANA BIBI | ADDRESS REDACTED | | | AAVE 3.15060929047754<br>BTC 1.04322621328257<br>CEL 0.824161407484865<br>COMP 1.90422922186424<br>DASH 3.42314485612074<br>DOGE 24310.0467526466<br>ETH 11.1571025168912<br>KNC 359.533099628666<br>LINK 27.3684300453567<br>LTC 13.5883907748884<br>MATIC 1384.84022675825<br>SNX 83.9406768005666<br>UNI 30.6693855041525 | | |
| 3.1.517657 | SHAZARAH WIGGINS | ADDRESS REDACTED | | | BTC 0.00106402997507092<br>ETH 0.0206777885310731 | | |
| 3.1.517658 | SHAZEB KHAN | ADDRESS REDACTED | | | ADA 3.532409<br>CEL 0.0406294777207238 | | |
| 3.1.517659 | SHAZEEB KARWA | ADDRESS REDACTED | | | CEL 1871.36896758218<br>ETH 2.08795789 | | |
| 3.1.517660 | SHAZEEM KUDCHIWALA | ADDRESS REDACTED | | | ADA 0.154334679723435<br>BTC 0.000021821016609543<br>ETH 0.000860785666936914<br>MATIC 1.04769758550696 | ADA 159.865378265889<br>BTC 0.0142497104985363<br>ETH 0.607673393078971 | |
| 3.1.517661 | SHAZIA MARIKAR | ADDRESS REDACTED | | | ADA 50.969365665546<br>BTC 0.0107631922661778<br>DOT 2.85783280425241<br>ETH 0.0370949977665082<br>LINK 2.19036084034629<br>USDC 88.5955111438777 | | |
| 3.1.517662 | SHAZNEEN ALI | ADDRESS REDACTED | | | ADA 63.3743853100595<br>BTC 0.00333050846337237 | | |
| 3.1.517663 | SHAZO KIRMANJ | ADDRESS REDACTED | | | BTC 0.000242902089705741<br>CEL 8.29752207114961<br>ETH 0.00324113625085111<br>MATIC 1.60927312192125<br>SNX 0.382792267857634 | | |
| 3.1.517664 | SHAZRIL ARIN | ADDRESS REDACTED | | | BTC 0.00000040962461461 8999<br>CEL 0.331632535346717<br>XRP 0.000000039682539683 | | |
| 3.1.517665 | SHAZWAN HILMI NASRUDDIN | ADDRESS REDACTED | | | ADA 0.110397672184228<br>BTC 0.000000005231363437<br>DOT 23.2367961716367 | | |
| 3.1.517666 | SHCOREY ARNIKA GREEN | ADDRESS REDACTED | | | ETH 0.000344270673584838 | ETH 0.600601166692432 | |
| 3.1.517667 | SHE HERN YANG | ADDRESS REDACTED | | | BTC 0.00585870215995636<br>CEL 569.111309763717<br>ETH 0.00459676213970651<br>MATIC 2614.80833331986<br>SNX 46.7525867825787<br>USDC 1.07870736955499 | | |
| 3.1.517668 | SHE SUM MAN | ADDRESS REDACTED | | | BTC 0.0415281016379974<br>ETH 0.0390550968154249 | | |
| 3.1.517669 | SHEA ALLEN | ADDRESS REDACTED | | | BTC 0.000001500248080281<br>ETH 0.0312583202530214<br>LINK 52.775373654322 | | |
| 3.1.517670 | SHEA BOFMAN | ADDRESS REDACTED | | | 1INCH 0.139099834109342<br>ADA 0.23572950334083<br>AVAX 12.1823045111519<br>BAT 0.471709352322109<br>BCH 0.00207732937161614<br>BNT 0.122684356315985<br>BTC 0.0000987666523653159<br>CEL 0.0249820331987456<br>COMP 0.000540206530607311<br>DASH 3.44654165134708<br>DOGE 1.96421038096927<br>DOT 31.2796093003633<br>EOS 0.173269675901103<br>ETH 0.000434680189084991<br>KNC 0.0127619955517895<br>LINK 0.018141126259833<br>LTC 0.00383299103895814<br>MANA 0.0935411558745863<br>MATIC 5.04058706969853<br>OMG 0.00209405841320992<br>SNX 0.575904703289927<br>SOL 19.9197382344538<br>SUSHI 0.0410242158091043<br>UMA 0.0138278210471338<br>UNI 0.10466612178157<br>USDC 0.429588108195472<br>XLM 0.824288105241658<br>ZEC 0.000166487539422568 | BTC 0.000000002081872633<br>USDC 0.047<br>ZEC 0.000000002793050115 | |
| 3.1.517671 | SHEA BOYLE | ADDRESS REDACTED | | | ADA 820.908039406844<br>BTC 0.195336579152126<br>DOT 81.3714151868986<br>ETH 3.51504030516933<br>GUSD 25494.5588118375<br>SOL 4.264227170929<br>USDC 221.738974701565<br>XLM 19.605421480063 | | |
| 3.1.517672 | SHEA COLEMAN | ADDRESS REDACTED | | | BTC 0.0125278948935008 | | |
| 3.1.517673 | SHEA DAWSON | ADDRESS REDACTED | | | BTC 0.000000004027643696<br>CEL 2.23186170989927<br>DASH 0.0000000039074598129999<br>DOT 0.146663834012407<br>XLM 0.00000009869282241 | | |
| 3.1.517674 | SHEA DONATO | ADDRESS REDACTED | | | CEL 1.12802780881344<br>EOS 1.10554906388748 | | |
| 3.1.517675 | SHEA DUNDA | ADDRESS REDACTED | | | ADA 29.1588205525766<br>BTC 0.000000001164975693<br>ETH 0.000007570104579881<br>MANA 0.0483759224399209<br>MATIC 0.0229617124860984<br>SNX 5.12783517026552<br>UMA 0.00479702288684345<br>ZRX 0.000387239585268426 | ADA 0.000000345525160799<br>BTC 0.000001029552886303<br>ETH 0.000000788871619402<br>MATIC 0.000000259214036509<br>SNX 11.3621145742686<br>ZRX 0.000000836558326845 | |
| 3.1.517676 | SHEA ENGELSON | ADDRESS REDACTED | | | BTC 0.00237302737602387<br>ETH 2.34649833260717 | | |
| 3.1.517677 | SHEA FEEHAN | ADDRESS REDACTED | | | ADA 368.973692346565<br>BTC 0.000019699386804303<br>ETH 0.0422364830869873<br>XLM 480.634361531535 | BTC 0.011892906909045 | |
| 3.1.517678 | SHEA FONG WOON | ADDRESS REDACTED | | | BTC 0.026073419558006<br>CEL 64.5496362797248<br>DOT 44.5762607098464<br>ETH 0.55207030082276<br>SOL 0.00955638086895688<br>USDC 658.340313639925 | | |
| 3.1.517679 | SHEA HENKE | ADDRESS REDACTED | | | MCDAI 42.5573129243752<br>USDC 245.281283878507 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.517680 | SHEA HENNING | ADDRESS REDACTED | | | BTC 0.000281976694429397<br>ETH 0.0137177855465975<br>LINK 0.142500730058619 | BTC 0.000000006197980432 | |
| 3.1.517681 | SHEA HOLOWECKY | ADDRESS REDACTED | | | CEL 1.06818253429732 | | |
| 3.1.517682 | SHEA ILI | ADDRESS REDACTED | | | BTC 0.000010469057261518<br>CEL 6.882004156183<br>ETH 0.000568939131788529 | | |
| 3.1.517683 | SHEA JOYCE | ADDRESS REDACTED | | | BTC 0.00330190933078596<br>USDC 628.27244415934 | | |
| 3.1.517684 | SHEA KELLY | ADDRESS REDACTED | | | BTC 0.422761865027933<br>ETH 2.09490719948844<br>MATIC 802.66612127639<br>SOL 46.8575923108904<br>USDC 525.204530197343 | | |
| 3.1.517685 | SHEA LACROIX | ADDRESS REDACTED | | | BTC 0.00111887021345803<br>USDC 0.00978045948550461 | | |
| 3.1.517686 | SHEA LIN NG | ADDRESS REDACTED | | | ADA 31.0489440428301<br>BTC 0.00254211180767038 | | |
| 3.1.517687 | SHEA LUSKEY | ADDRESS REDACTED | | | BTC 0.045959599649463<br>ETH 0.351589274230491 | | |
| 3.1.517688 | SHEA MODIRI | ADDRESS REDACTED | | | BTC 0.0240753394711424 | BTC 0.174644877909001<br>ETH 1.66418426 | |
| 3.1.517689 | SHEA MUNION | ADDRESS REDACTED | | | BTC 0.0716303287356541<br>MCDAI 42.3978452841409<br>XLM 42.2989962166673 | | |
| 3.1.517690 | SHEA NEWKIRK | ADDRESS REDACTED | | | BAT 1602.69806392513<br>BTC 1.82523329782429<br>CEL 1.15116892753898<br>ETH 5.61979116243447<br>LINK 340.637189800662<br>LTC 1.67204119781113<br>TUSD 17.8429095678504<br>USDC 9504.41434408151<br>USDT ERC20 53917.2521252912<br>XLM 4010.0704545122 | | |
| 3.1.517691 | SHEA ROBINSON | ADDRESS REDACTED | | | ADA 195.562624402548<br>BTC 0.000950820037347147<br>LTC 0.000477917079458409 | | |
| 3.1.517692 | SHEA SEWALL | ADDRESS REDACTED | | | BTC 0.000116634509559845<br>DASH 0.0642610126996941<br>XLM 14.354433931418 | | |
| 3.1.517693 | SHEA SLANETZ | ADDRESS REDACTED | | | BTC 0.0000676516807360028<br>ETH 0.00400386990105928 | | |
| 3.1.517694 | SHEA SLITER | ADDRESS REDACTED | | | BTC 0.000748404409194532<br>ETH 0.00181464069769789<br>LINK 0.0808090241019595<br>XRP 0.481720671588062 | | |
| 3.1.517695 | SHEA SMITH | ADDRESS REDACTED | | | USDC 2.43483618256544 | USDC 1634.22008028756 | |
| 3.1.517696 | SHEA TAN | ADDRESS REDACTED | | | BTC 0.00121218518009529<br>CEL 0.00959722076769869<br>ETH 1.37604176333142<br>XRP 1365.08620418239 | | |
| 3.1.517697 | SHEA UNDERWOOD | ADDRESS REDACTED | | | BTC 0.00157181717583138<br>EOS 0.00977953514638459<br>KNC 0.0348612390872653<br>LINK 0.00634501774873796<br>MATIC 1.68012524979128<br>MCDAI 0.2216807938667<br>UNI 0.0564738341727476<br>USDC 0.671784239516078<br>XLM 0.191097037630357 | | |
| 3.1.517698 | SHEA WILLS | ADDRESS REDACTED | | | BTC 0.000104864013175669<br>SNX 2.75626801195379 | | |
| 3.1.517699 | SHEAJUAN BROWNLOW | ADDRESS REDACTED | | | BTC 0.00047862998698114 | | |
| 3.1.517700 | SHEALAN FORSHAW | ADDRESS REDACTED | | | BTC 0.308075132113337<br>CEL 713.456401816569<br>ETH 10.678262 | | |
| 3.1.517701 | SHEAM WILLIAM | ADDRESS REDACTED | | | CEL 1.58521000731182<br>DOT 65.1316874471534<br>ETH 0.331131938329595 | | |
| 3.1.517702 | SHEARER ROBERT FRANKLIN | ADDRESS REDACTED | | | BTC 0.0244127430322297<br>ETH 1.20695652272677<br>USDC 1188.44436504289 | | |
| 3.1.517703 | SHEAU WEI ONG | ADDRESS REDACTED | | | BTC 0.133061123223469<br>ETH 0.611208840493561 | | |
| 3.1.517704 | SHEAUN HOOPER | ADDRESS REDACTED | | | BTC 0.000002458312176626<br>CEL 111.954621612513<br>DASH 0.0104070046983748<br>EOS 0.0136429334933247<br>LINK 0.0221109074477431<br>MATIC 7.00941651332429<br>OMG 0.0213955380380842<br>SGB 0.145176861581325<br>SNX 0.118716453705943<br>UNI 0.0417004067009607<br>XLM 0.641188649975279<br>XRP 0.949658363991286<br>ZRX 0.169927784569798 | | |
| 3.1.517705 | SHEBIN RAJU | ADDRESS REDACTED | | | CEL 4.10360815814301<br>USDT ERC20 0.17459962078604 | | |
| 3.1.517706 | SHEBIN VARGHESE | ADDRESS REDACTED | | | BTC 0.000817487696810163 | | |
| 3.1.517707 | SHEDRACK OGBEBOR | ADDRESS REDACTED | | | CEL 0.207474899686085 | | |
| 3.1.517708 | SHEDRACK UDUARUWE | ADDRESS REDACTED | | | BTC 0.00134272419844556<br>CEL 10.6599934030936<br>ETH 0.161523328 | | |
| 3.1.517709 | SHEDRICK ALSTON | ADDRESS REDACTED | | | USDC 0.0113558403668726 | | |
| 3.1.517710 | SHEDRICK BRIDGEFORTH | ADDRESS REDACTED | | | BCH 0.000000099249947929<br>BTC 0.000000000454344785999999<br>CEL 0.000269189652657944<br>EOS 0.00158908990300069<br>LTC 0.000000472001787769<br>SGB 0.0826300659042045<br>USDC 0.0183419530282226<br>USDT ERC20 0.00219565405151188<br>XLM 0.0000556870851691219<br>ZRX 0.0000291962025554389 | BCH 0.000114315432730201<br>CEL 0.258207850760934<br>EOS 0.00222625171290875<br>LTC 0.00130852041600283<br>USDC 0.000000299139143527<br>USDT ERC20 0.000000361449290272<br>XLM 0.269084164866188<br>XRP 0.54051542613849<br>ZRX 0.084819299104861 | |
| 3.1.517711 | SHEDRICK LANG | ADDRESS REDACTED | | | XLM 0.398257107706846 | | |
| 3.1.517712 | SHEE CHENG WONG | ADDRESS REDACTED | | | BTC 0.00003773<br>CEL 0.0706557117017143 | | |
| 3.1.517713 | SHEE HOW EDMOND TAN | ADDRESS REDACTED | | | BTC 0.000000002962868679<br>CEL 0.0517499119833086<br>ETH 0.000001700801583086 | | |
| 3.1.517714 | SHEE KEONG LAI | ADDRESS REDACTED | | | ADA 288.226434748753<br>BTC 0.00206269343053292<br>SOL 0.0116743607740511<br>USDC 0.735560611327909 | | |
| 3.1.517715 | SHEE KWANG HO | ADDRESS REDACTED | | | BTC 0.00106075605272719<br>ETH 4.09627203931891 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.517716 | SHEE TEO | ADDRESS REDACTED | | | BTC 0.00195963380343645<br>CEL 1235.4583491121<br>SGB 1707.3433937108<br>XRP 11299.426828 | | |
| 3.1.517717 | SHEE YAIK LEE | ADDRESS REDACTED | | | BTC 0.00280986763373371<br>CEL 0.27682961294372<br>USDC 879.687627827357 | | |
| 3.1.517718 | SHEE YEN CHANG | ADDRESS REDACTED | | | BTC 0.00101380806585697<br>CEL 0.752018540542586<br>XRP 0.000000127561732559 | | |
| 3.1.517719 | SHEE YIN TANG | ADDRESS REDACTED | | | BTC 0.000650614450521549<br>CEL 1.31707292542114<br>ETH 0.00411632100987845<br>USDC 3.70086269247463 | | |
| 3.1.517720 | SHEEBA KALLUVILAYIL | ADDRESS REDACTED | | | BTC 0.0278582782998569<br>DOT 20.9465781170195<br>ETH 0.00557524130581865 | | |
| 3.1.517721 | SHEEHAN HSU | ADDRESS REDACTED | | | BTC 0.383805273433488<br>ETH 0.581767514905319 | | |
| 3.1.517722 | SHEEL BHALANI | ADDRESS REDACTED | | | BTC 0.000893941808439014<br>ETH 0.00114889322095896 | | |
| 3.1.517723 | SHEEL DAVÉ | ADDRESS REDACTED | | | BTC 0.00107019417465854<br>ETH 0.000699544232760353<br>MATIC 121.507195334402 | | |
| 3.1.517724 | SHEEL MOHNOT | ADDRESS REDACTED | | | CEL 1.07869678807874 | | |
| 3.1.517725 | SHEELA ANTHONY | ADDRESS REDACTED | | | BTC 0.000000864030289282<br>CEL 0.115168506689125 | | |
| 3.1.517726 | SHEELA BHAUSAHEB MADKE | ADDRESS REDACTED | | | ADA 402.00443271713<br>BTC 0.00137896203762269 | | |
| 3.1.517727 | SHEELA BONG | ADDRESS REDACTED | | | CEL 106.561616146705 | | |
| 3.1.517728 | SHEELA BUERANO | ADDRESS REDACTED | | | BTC 0.000673975058346173<br>CEL 41.0590947115802 | | |
| 3.1.517729 | SHEELA CHAND | ADDRESS REDACTED | | | BTC 0.000115920945089459 | | |
| 3.1.517730 | SHEELA NACOR | ADDRESS REDACTED | | | BTC 0.00000138404031961<br>USDT ERC20 0.649925780508836 | | |
| 3.1.517731 | SHEELA PATEL | ADDRESS REDACTED | | | BTC 0.211285185127411<br>ETH 1.66751487816007 | | |
| 3.1.517732 | SHEELA PATEL | ADDRESS REDACTED | | | BTC 0.00107307778678254<br>GUSD 2.43681656831561 | | |
| 3.1.517733 | SHEELA SRIVASTAVA | ADDRESS REDACTED | | | ADA 0.180702649968568<br>BTC 0.000000093673484136 | | |
| 3.1.517734 | SHEELD MARKET | ADDRESS REDACTED | | | AAVE 2073.32280232471<br>AVAX 1764.93430562244<br>BTC 0.000247176698323789<br>DOT 276.39038784066<br>ETH 131.231977406291<br>LUNC 3.37505324370702<br>SOL 1825.29521746308<br>USDC 1142845.46281456 | | |
| 3.1.517735 | SHEEN LIN | ADDRESS REDACTED | | | BTC 1.93296437639841<br>COMP 3.11873629697635<br>DOT 30.7450653089132<br>ETH 19.3906077682699<br>MATIC 1596.10807342507<br>SNX 107.630398277092 | | |
| 3.1.517736 | SHEENA BAUTISTA | ADDRESS REDACTED | | | BTC 0.00395206829572975 | | |
| 3.1.517737 | SHEENA BRANHAM | ADDRESS REDACTED | | | BCH 0.00161893088389685<br>BTC 0.00000037245412319699 9<br>CEL 1.11595166904516<br>ETH 0.000020538651917651<br>LTC 0.000185227110104544 | | |
| 3.1.517738 | SHEENA CECH | ADDRESS REDACTED | | | BTC 0.000612320285893538<br>ETH 0.0190234989410051<br>LTC 0.386169480855444<br>USDC 776.726071907456<br>XLM 110.589796051717 | | |
| 3.1.517739 | SHEENA CONTRIDAS | ADDRESS REDACTED | | | BCH 0.0000888<br>CEL 0.0697273472960149 | | |
| 3.1.517740 | SHEENA JANE SARAO CAGAS | ADDRESS REDACTED | | | BTC 0.0152635874248353 | | |
| 3.1.517741 | SHEENA L INGRAM | ADDRESS REDACTED | | | ETC 0.0509827886895221 | | |
| 3.1.517742 | SHEENA LEE | ADDRESS REDACTED | | | BTC 0.000002827884859526<br>ETH 0.00000224777374895799<br>LINK 0.0354842056156396<br>SOL 15.3935941154128 | | |
| 3.1.517743 | SHEENA LEE | ADDRESS REDACTED | | | BTC 0.00255236997139159<br>BUSD 2.78019934101275<br>CEL 1.74456352812523 | | |
| 3.1.517744 | SHEENA LEVEILLE | ADDRESS REDACTED | | | CEL 1.20763760757161<br>XRP 258.490570655554 | | |
| 3.1.517745 | SHEENA LUU | ADDRESS REDACTED | | | ADA 1740.02256517371<br>BTC 0.142640642387761<br>ETH 0.00148097645704824 | ETH 0.000000168662993268 | |
| 3.1.517746 | SHEENA MAE ONG | ADDRESS REDACTED | | | BTC 0.000162043284219837<br>USDC 1.06417581118553 | | |
| 3.1.517747 | SHEENA MCCLAIN | ADDRESS REDACTED | | | BTC 0.0180318183619475<br>CEL 3892.89780395116<br>ETH 0.396662408199396<br>SGB 21.5708833818635<br>XRP 141.103545008224 | | |
| 3.1.517748 | SHEENA MCLEAN | ADDRESS REDACTED | | | CEL 1.13228735253128 | | |
| 3.1.517749 | SHEENA MORA | ADDRESS REDACTED | | | CEL 0.100799065343058<br>MCDAI 0.0278017046162641<br>USDT ERC20 0.641520987515731 | | |
| 3.1.517750 | SHEENA NAIR | ADDRESS REDACTED | | | BTC 0.00169759126138628<br>USDC 1017.32943182032 | | |
| 3.1.517751 | SHEENA RONCESVALLES | ADDRESS REDACTED | | | BTC 0.00000319602638228<br>USDT ERC20 1.30280940253639 | | |
| 3.1.517752 | SHEENA SCHALLER | ADDRESS REDACTED | | | BTC 0.0177861070778971<br>CEL 2391.46845799562 | | |
| 3.1.517753 | SHEENA SHU FEN QUEK | ADDRESS REDACTED | | | BNB 7.6982507889212<br>BTC 0.000234550697124033<br>ETH 0.00372496554084716<br>USDT ERC20 8.89683328453839 | | |
| 3.1.517754 | SHEENA SIVAPRASAD | ADDRESS REDACTED | | | CEL 0.0161784732050726 | | |
| 3.1.517755 | SHEENA SOH | ADDRESS REDACTED | | | BTC 0.000000007801100746<br>GUSD 0.501183684644974 | | |
| 3.1.517756 | SHEENA SOH | ADDRESS REDACTED | | | BTC 0.00000000949481754<br>GUSD 0.00549531453193347 | | |
| 3.1.517757 | SHEENA SOH | ADDRESS REDACTED | | | BTC 0.000989119451124354<br>GUSD 0.377184286668192 | | |
| 3.1.517758 | SHEENA SOH | ADDRESS REDACTED | | | BTC 0.000000322435236396<br>GUSD 0.00560916599036626<br>USDT ERC20 0.424599092285296 | | |
| 3.1.517759 | SHEENA STEEDMAN | ADDRESS REDACTED | | | BTC 0.00000206648208895 | | |
| 3.1.517760 | SHEENA WILLIAMS | ADDRESS REDACTED | | | AVAX 720.45960473474<br>BTC 3.23536699620001<br>ETH 92.7016458341487<br>USDC 246.679562361065 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.517761 | SHEENI TAY | ADDRESS REDACTED | | | BTC 0.0035994670127674<br>EOS 104.997160743127<br>ETH 0.00369123590391444<br>MCDAI 31.8205394032795 | | |
| 3.1.517762 | SHEENU CHAWLA | ADDRESS REDACTED | | | ADA 2071.59510831146<br>BTC 0.000666640872754807<br>ETH 0.0035584325610624<br>MATIC 2252.09849520969<br>XRP 179.243282904252 | | |
| 3.1.517763 | SHEENU GUPTA | ADDRESS REDACTED | | | BTC 0.000000179537954474<br>USDT ERC20 0.561617636149198 | | |
| 3.1.517764 | SHEETAL AGGARWAL | ADDRESS REDACTED | | | AAVE 3.20037408984865<br>BCH 21.5372538895805<br>COMP 10.5174380579369<br>ETH 3.0239698083554<br>LINK 1161.55626228617<br>LTC 5.00060983112409<br>SNX 0.730698352955184<br>USDC 15387.4036227959<br>XRP 4509.14270508267 | | |
| 3.1.517765 | SHEETAL KUNDU | ADDRESS REDACTED | | | BTC 0.12707597369492<br>CEL 0.835376739635497<br>ETH 0.00803297941515962 | | |
| 3.1.517766 | SHEETAL MAMAN | ADDRESS REDACTED | | | BTC 0.0000000303899642299999 | | |
| 3.1.517767 | SHEETAL PATEL | ADDRESS REDACTED | | | BTC 0.000911460777108639<br>USDC 1089.69639180972 | | |
| 3.1.517768 | SHEETAL PATEL | ADDRESS REDACTED | | | BTC 0.00042838814545146<br>ETH 0.00287647226852074<br>MANA 0.157471711516693<br>USDC 132.457521370197 | | |
| 3.1.517769 | SHEETAL YADAV | ADDRESS REDACTED | | | XRP 2.81084870852191 | | |
| 3.1.517770 | SHEEV DEEPAK DAVE | ADDRESS REDACTED | | | | DOGE 9.4793458<br>ETH 1.40700431<br>LTC 0.37869501<br>SOL 1.803692679 | |
| 3.1.517771 | SHEEZA CHAUDRY | ADDRESS REDACTED | | | GUSD 207.621832083406 | | |
| 3.1.517772 | SHEFAA GEORGE | ADDRESS REDACTED | | | USDC 64649.8977103409 | | |
| 3.1.517773 | SHEFALI RAJPAL | ADDRESS REDACTED | | | | BCH 2.61064594<br>BTC 0.00164235974247799 | |
| 3.1.517774 | SHEFE GARRETT | ADDRESS REDACTED | | | BTC 0.000015490956047258 | | |
| 3.1.517775 | SHEHAB AMIN | ADDRESS REDACTED | | | ETH 0.00000070018765809<br>USDC 0.920909555542144 | | |
| 3.1.517776 | SHEHAB GAMALELDIN AMIN | ADDRESS REDACTED | | | CEL 1821.09084038402 | ETH 0.000000658193884191<br>MATIC 0.00000003 | |
| 3.1.517777 | SHEHABELDIN ISMAIL MOHAMED ISMAIL | ADDRESS REDACTED | | | ADA 0.000000333136381721<br>BNB 0.000561796732278087<br>BTC 0.000163013455495048<br>CEL 1119.24334831075<br>ETH 0.00310808963714598 | | |
| 3.1.517778 | SHEHAN ABEYASINGHE | ADDRESS REDACTED | | | BTC 0.000001167701152489<br>USDT ERC20 0.00129244026694028 | | |
| 3.1.517779 | SHEHAN ADHIKARI | ADDRESS REDACTED | | | BTC 0.00000000165698933<br>CEL 0.663510517289868 | | |
| 3.1.517780 | SHEHAN DE SILVA | ADDRESS REDACTED | | | CEL 0.183222233927541 | | |
| 3.1.517781 | SHEHAN FERNANDO | ADDRESS REDACTED | | | BTC 0.000577546630518939<br>ETH 1.54478900155197<br>USDC 0.0331420855976495 | | ETH 0.00499563727880098<br>USDC 0.313988419558962 |
| 3.1.517782 | SHEHAN SERASIN | ADDRESS REDACTED | | | BTC 0.16638363984342<br>BUSD 5.44985592341509<br>ETH 5.75810525754053 | | |
| 3.1.517783 | SHEHAN SINHA | ADDRESS REDACTED | | | CEL 30.6107478332059<br>PAX 65.9669692593636 | | |
| 3.1.517784 | SHEHAN TARINDU WEERAMAN | ADDRESS REDACTED | | | ETH 0.001641145241213 | | |
| 3.1.517785 | SHEHAN THENABADU | ADDRESS REDACTED | | | ADA 6.60253385524524<br>CEL 8.73082796073036<br>MATIC 2381.67965943585<br>XRP 3422.94531189264 | | |
| 3.1.517786 | SHEHAN VESTRHEIM | ADDRESS REDACTED | | | BTC 0.00412596845518873<br>CEL 31.5198351155538<br>ETH 0.8113939778674 | | |
| 3.1.517787 | SHEHAN WANNIARACHCHI | ADDRESS REDACTED | | | ADA 642.063076207795<br>BNB 0.00134302169260269<br>BTC 0.0176243064427627<br>DOT 0.0309805012934736<br>LUNC 0.00587728604620367<br>MATIC 278.923187304013<br>XRP 0.439567347279069 | | |
| 3.1.517788 | SHEHANARA HEWAGE | ADDRESS REDACTED | | | BTC 0.00106362603782058<br>USDC 2031.96746608393 | | |
| 3.1.517789 | SHEHANI WIJAYANAYAKA | ADDRESS REDACTED | | | BTC 0.00282537538540852<br>USDC 450.1799804078 | | |
| 3.1.517790 | SHEHARA PAIGE | ADDRESS REDACTED | | | BTC 0.000161780286347893 | | |
| 3.1.517791 | SHEHERYAR SIRAJ | ADDRESS REDACTED | | | BTC 0.000819723350920328<br>CEL 19.6193341270261 | | |
| 3.1.517792 | SHEHJOT SANDHU | ADDRESS REDACTED | | | ADA 326.571537687721<br>BTC 0.000086878440826657<br>DOT 0.00969672685555472<br>ETH 0.0024255183263505<br>LINK 0.00934414548478701<br>MATIC 0.080643571523663<br>USDC 13121.501311914 | ETH 0.000035047907096837<br>USDC 6775.502 | |
| 3.1.517793 | SHEHROZ BHATTI | ADDRESS REDACTED | | | BSV 0.0307806407551834<br>BTC 0.000823642332931682<br>MCDAI 0.505775593387235<br>SNX 420.197449208823<br>XLM 131.87548043808<br>ZEC 0.0473821016787141 | SNX 230 | |
| 3.1.517794 | SHEHROZ SHAHID | ADDRESS REDACTED | | | BTC 0.000000074410779951<br>CEL 4.00369881694708<br>ETH 0.000000326739818483 | | |
| 3.1.517795 | SHEHRYAR KHAN | ADDRESS REDACTED | | | BTC 0.141953814032411<br>CEL 6.36810550064905 | | |
| 3.1.517796 | SHEHTAZ CHOWDHURY | ADDRESS REDACTED | | | ADA 21.9881181745735<br>BTC 0.0000014004213018839<br>DOT 1.10185105387053<br>ETH 0.000780940535107115 | | |
| 3.1.517797 | SHEHZAD HASSAM | ADDRESS REDACTED | | | CEL 1.07655419641186 | | |
| 3.1.517798 | SHEHZAD HASSAM | ADDRESS REDACTED | | | BTC 0.02114088<br>ETH 0.00229551954950429<br>LTC 0.011077<br>SGB 0.2357064807<br>XRP 1.559937 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.517799 | SHEHZAD SAIYED | ADDRESS REDACTED | | | 1INCH 46.8628923395126<br>AAVE 4.026528592754<br>ADA 0.240409764442857<br>BCH 1.12195635511403<br>BSV 0.459724958506696<br>BTC 0.00718256306851187<br>ETH 1.13550225804535<br>LTC 4.12603496379115<br>SNX 16.0270207691254<br>USDC 0.0000123549784843<br>USDT ERC20 210.445161514162 | | |
| 3.1.517800 | SHEHZAN HASAN | ADDRESS REDACTED | | | BTC 0.00111160248876081<br>CEL 3.64226186587172 | | |
| 3.1.517801 | SHEHZER TAHIR | ADDRESS REDACTED | | | AVAX 0.526957867366934<br>BTC 0.00928878297981351<br>CEL 3.09164131188026<br>LTC 1.19878716<br>SOL 0.221378504192823<br>XTZ 16.863008232644 | | |
| 3.1.517802 | SHEI RODNEY | ADDRESS REDACTED | | | BTC 0.0109742623947083 | | |
| 3.1.517803 | SHEIDA MADANIPOUR | ADDRESS REDACTED | | | BTC 0.00317920820931779<br>ETH 0.0268345184099927 | | |
| 3.1.517804 | SHEIDA MASUMEH MARIE ENSAFIAN | ADDRESS REDACTED | | | ADA 0.0741495168692396<br>BTC 0.00367351328180431<br>CEL 0.108346398202654<br>USDC 353.081163842436<br>XRP 0.000000121454463915 | | |
| 3.1.517805 | SHEIGH OBRIEN | ADDRESS REDACTED | | | BTC 0.000619391666822557<br>ETH 0.00381586677491101 | BTC 0.00000033599865346<br>ETH 0.000000829353431634<br>USDC 0.002 | |
| 3.1.517806 | SHEIK HAZRIN SHEIK OTHMAN | ADDRESS REDACTED | | | BCH 0.00114536<br>CEL 2.50452341356102 | | |
| 3.1.517807 | SHEIK JAMAL MUHIDEEN ABDUL KADER | ADDRESS REDACTED | | | DOT 0.00467994523809088 | | |
| 3.1.517808 | SHEIK MOHAMED FARITH ABDUL RAUF | ADDRESS REDACTED | | | BTC 0.00550399137198454<br>ETH 0.855376796075319 | | |
| 3.1.517809 | SHEIKANI MAKHADO | ADDRESS REDACTED | | | BTC 0.000000159556166434<br>CEL 0.0368308015578548 | | |
| 3.1.517810 | SHEIKH AMMAR AHMAD | ADDRESS REDACTED | | | MATIC 206.232231324414 | | |
| 3.1.517811 | SHEIKH FARHAN BIN SALLEH BAWTHAN | ADDRESS REDACTED | | | BTC 0.000005150925161638<br>CEL 0.662313391105579 | | |
| 3.1.517812 | SHEIKH FAROOQ REHMAN | ADDRESS REDACTED | | | AAVE 8.32234571714561<br>ADA 309.783610325671<br>BCH 1.00261066<br>BTC 0.0386822498147288<br>CEL 6.71574219417735<br>DASH 0.85028927<br>ETH 4.67235507426057<br>LINK 11.31579666<br>MATIC 203.479227301316<br>XRP 326.125020320375<br>ZRX 618.181980250158 | | |
| 3.1.517813 | SHEIKH JALANI | ADDRESS REDACTED | | | ADA 4313.86865850764<br>BTC 0.00043645347128615<br>ETH 0.0175815961396357<br>LTC 0.000007872446591062<br>MATIC 4755.23465398617 | | |
| 3.1.517814 | SHEIKH JUMA AL MAKTOUM | ADDRESS REDACTED | | | BTC 0.00552551889144643<br>CEL 1.72326912978037<br>ETH 0.0948015863306253 | | |
| 3.1.517815 | SHEIKH NESSA | ADDRESS REDACTED | | | MCDAI 1.05635870797992 | | |
| 3.1.517816 | SHEIKH SAFIULLAH | ADDRESS REDACTED | | | BTC 0.00002209283520608<br>DOT 0.00867952929734472<br>ETH 0.000011761838130339<br>LINK 0.00310747104540797<br>MANA 0.000529805949069531<br>MATIC 0.282077126779934<br>MCDAI 42.4756290229027<br>SOL 0.00214154692689073<br>USDC 0.00543935806615518 | | |
| 3.1.517817 | SHEIKH SAIFUDDIN | ADDRESS REDACTED | | | ADA 578.053041326155<br>ETH 0.00337748165201644 | | |
| 3.1.517818 | SHEIKH SAIFUDDIN | ADDRESS REDACTED | | | BTC 0.00130955187134962 | | |
| 3.1.517819 | SHEIKH SHAFQAT | ADDRESS REDACTED | | | CEL 0.0700522170249112<br>TGBP 0.0230155277045194 | | |
| 3.1.517820 | SHEILA ALLEN | ADDRESS REDACTED | | | BTC 0.183283628814356<br>MCDAI 31.7909428574178 | | |
| 3.1.517821 | SHEILA AYALA | ADDRESS REDACTED | | | BTC 0.0088610005643652 | | |
| 3.1.517822 | SHEILA BAILES | ADDRESS REDACTED | | | BTC 0.786768199026136<br>CEL 0.0234131530541598<br>ETH 5.28395274777435<br>MATIC 51283.2387004419<br>UNI 0.000022021902055831 | | |
| 3.1.517823 | SHEILA BOWERS | ADDRESS REDACTED | | | BTC 0.0222458823433756<br>CEL 1.11306510857989<br>MCDAI 0.19756410969561 | BTC 0.0345097855427003 | |
| 3.1.517824 | SHEILA BURUM | ADDRESS REDACTED | | | BTC 0.000001021036342352 | | |
| 3.1.517825 | SHEILA CANO | ADDRESS REDACTED | | | ETH 1.19343233985192 | | |
| 3.1.517826 | SHEILA COLLINS | ADDRESS REDACTED | | | USDC 11.1910143554736 | | |
| 3.1.517827 | SHEILA COSICO | ADDRESS REDACTED | | | BTC 0.000512641166261045<br>CEL 1.72059413773636<br>USDC 2.31934667485101 | | |
| 3.1.517828 | SHEILA CRAAN | ADDRESS REDACTED | | | | USDC 425 | |
| 3.1.517829 | SHEILA DELMONACO | ADDRESS REDACTED | | | ADA 269.425121725212<br>BTC 0.0514701609495554<br>ETC 4.53487701195509<br>MATIC 116.469118183418 | | |
| 3.1.517830 | SHEILA DIONE ALODIA SANTOSO | ADDRESS REDACTED | | | BTC 0.00110442454305933 | | |
| 3.1.517831 | SHEILA DOS SANTOS FERNANDES PEREIRA | ADDRESS REDACTED | | | LTC 0.000948695318362854 | | |
| 3.1.517832 | SHEILA EVERS | ADDRESS REDACTED | | | BTC 0.00256961513165224<br>CEL 2.52151081617499<br>ETH 0.256305783781284 | | |
| 3.1.517833 | SHEILA FADUGA | ADDRESS REDACTED | | | AAVE 1.04778747484726<br>BTC 0.299843737915566<br>COMP 1.03811233404772<br>ETC 4.01455831959862<br>ETH 4.22633970246092<br>MATIC 1398.18258563063<br>SNX 126.688808297016<br>UMA 25.3046098989467<br>UNI 2.05852080048967<br>XLM 1719.92596574934<br>ZEC 2.03072747651561 | | |
| 3.1.517834 | SHEILA FERRANTE | ADDRESS REDACTED | | | BTC 0.00665392958692214<br>DASH 0.256628701202045<br>LTC 0.117571470409603<br>XLM 20.6396836851502 | | |
| 3.1.517835 | SHEILA FERREIRA | ADDRESS REDACTED | | | BTC 0.000000746501887345<br>CEL 0.285645648976234<br>ETH 0.000021561815108771<br>USDC 12913.5911532737 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.517836 | SHEILA FORDE | ADDRESS REDACTED | | | AAVE 2.5100096<br>BSV 1.00973601<br>BTC 0.168810819487149<br>CEL 64.4310931721184<br>COMP 0.04109054<br>DASH 2.69618758639418<br>ETH 8.65719478999943<br>KNC 19.03576937<br>LINK 9.93852876<br>LTC 7.25757075224762<br>OMG 4.70385804<br>UNI 29.03280219<br>XLM 298.99999<br>XRP 97.0196936054888<br>ZRX 47.76191144 | | |
| 3.1.517837 | SHEILA GO | ADDRESS REDACTED | | | ADA 514.673564775595<br>BTC 0.0346795671809285<br>CEL 1.20014244633889<br>ETH 0.0323110466214712<br>XRP 188.192286 | | |
| 3.1.517838 | SHEILA GOODINGS | ADDRESS REDACTED | | | USDC 106.764553813011 | | |
| 3.1.517839 | SHEILA GREEN | ADDRESS REDACTED | | | COMP 0.0160711534004575 | | |
| 3.1.517840 | SHEILA HADDOCK | ADDRESS REDACTED | | | BAT 4.79287691439617<br>DASH 21.8474123584852<br>LINK 30.7503876825299<br>LTC 15.5251539587773<br>MANA 0.488444199406523<br>XLM 10093.2657874523<br>XRP 1000.345977 | | |
| 3.1.517841 | SHEILA HALLAMORE | ADDRESS REDACTED | | | BTC 0.0334962812778325 | | |
| 3.1.517842 | SHEILA HENRIQUES | ADDRESS REDACTED | | | BCH 0.000489451237517926<br>CEL 1.15337580489698<br>LTC 0.00411013905333352 | | |
| 3.1.517843 | SHEILA HOYOS | ADDRESS REDACTED | | | BTC 0.129851993204555<br>ETH 3.38224329164445 | | |
| 3.1.517844 | SHEILA HUNT | ADDRESS REDACTED | | | BTC 0.254838438130325<br>DOT 29.4848414870988<br>ETH 12.9090732052562<br>MATIC 210.468222460447 | | |
| 3.1.517845 | SHEILA HUTCHINS | ADDRESS REDACTED | | | BTC 0.01651085396984 | | |
| 3.1.517846 | SHEILA JAYSON | ADDRESS REDACTED | | | BTC 0.00147715364741107<br>CEL 14.4480101480391 | | |
| 3.1.517847 | SHEILA JEMILLA | ADDRESS REDACTED | | | CEL 0.00594892258701187 | | |
| 3.1.517848 | SHEILA KUBIAYK | ADDRESS REDACTED | | | BTC 0.00121669400193158 | | |
| 3.1.517849 | SHEILA LAWSON | ADDRESS REDACTED | | | BTC 0.0876807944919911<br>ETH 2.11998705535259 | | |
| 3.1.517850 | SHEILA LEE | ADDRESS REDACTED | | | BTC 0.000016764913169614<br>CEL 0.0155142911931634<br>MCDAI 0.0964354285995861 | | |
| 3.1.517851 | SHEILA LILJENQUIST | ADDRESS REDACTED | | | BTC 0.00950746607762363<br>CEL 7247.92148308978<br>MCDAI 31.868217986212 | | |
| 3.1.517852 | SHEILA LUXON | ADDRESS REDACTED | | | BTC 0.01177335<br>CEL 13.255831917648<br>MCDAI 30 | | |
| 3.1.517853 | SHEILA MANOSO BLAZQUEZ | ADDRESS REDACTED | | | BTC 0.0261720136688427<br>CEL 23.9932240446628 | | |
| 3.1.517854 | SHEILA MARIA COUTINHO DE FIGUEIREDO | ADDRESS REDACTED | | | MATIC 1074.93587298116 | | |
| 3.1.517855 | SHEILA MCCOY | ADDRESS REDACTED | | | BTC 1.45109499040231 | | |
| 3.1.517856 | SHEILA MILLA MENDEZ | ADDRESS REDACTED | | | BTC 0.000954182320503948<br>USDC 0.709528457742114 | | |
| 3.1.517857 | SHEILA MIRET-DIAZ | ADDRESS REDACTED | | | BTC 0.000000308169250961 | | |
| 3.1.517858 | SHEILA MUMFORD | ADDRESS REDACTED | | | ADA 374.109093762388<br>BTC 0.0027707647072526<br>USDC 826.418982012254 | | |
| 3.1.517859 | SHEILA MYERS | ADDRESS REDACTED | | | BTC 0.000009192102001041<br>USDC 52.1419028973463 | BTC 0.013755741468922<br>USDC 0.000000834428421507 | |
| 3.1.517860 | SHEILA NAYA | ADDRESS REDACTED | | | ETH 1.18507460912236<br>LINK 12.799929270021 | | |
| 3.1.517861 | SHEILA O'HANLEY | ADDRESS REDACTED | | | CEL 1.09174009279861 | | |
| 3.1.517862 | SHEILA ONG | ADDRESS REDACTED | | | BTC 0.00118843960916495<br>CEL 0.3007950830107<br>USDT ERC20 2738.77410936258 | | |
| 3.1.517863 | SHEILA ORTIZ | ADDRESS REDACTED | | | ADA 228.076711205335<br>BTC 0.0212158113761859<br>ETH 0.153098934857055 | | |
| 3.1.517864 | SHEILA OTIS | ADDRESS REDACTED | | | ADA 722.003456029687<br>BTC 0.167799427361703<br>ETH 1.13427779994302 | | |
| 3.1.517865 | SHEILA PEN | ADDRESS REDACTED | | | BTC 0.00934690083030876<br>CEL 17.7932804562166 | | |
| 3.1.517866 | SHEILA PEÑA | ADDRESS REDACTED | | | BTC 0.000002824305201689<br>USDT ERC20 0.409810793934715 | | |
| 3.1.517867 | SHEILA R WARE | ADDRESS REDACTED | | | AAVE 0.000085760021813438<br>BAT 0.0387095341382734<br>BTC 0.0013299682433843<br>COMP 0.000013080230310874<br>DOT 0.00376962240797913<br>EOS 0.00375140809324565<br>ETC 0.00336788047567225<br>ETH 0.000046797122341835<br>LINK 0.000896519654166277<br>LTC 0.000115945213000876<br>MATIC 0.113488653708294<br>MCDAI 0.0393204147518542<br>SNX 0.0830682216973471<br>UNI 0.00202444216689768<br>USDC 26.9276973592194<br>USDT ERC20 67.1657210661497<br>XLM 0.0349511365422693 | | |
| 3.1.517868 | SHEILA REYES | ADDRESS REDACTED | | | ADA 433.262637994699<br>BTC 0.0018756629049585<br>USDC 0.670364105690204 | | |
| 3.1.517869 | SHEILA ROCKEY | ADDRESS REDACTED | | | ETH 0.000102683193222524 | | |
| 3.1.517870 | SHEILA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00767879604957268<br>USDC 0.667935867023702 | | USDC 0.000000279909256773 |
| 3.1.517871 | SHEILA RUSSELL | ADDRESS REDACTED | | | BTC 0.000000008561316921<br>CEL 5627.20975583102 | | |
| 3.1.517872 | SHEILA RUTH FALLER | ADDRESS REDACTED | | | BTC 0.00138564520805259<br>CEL 40.0947868757781<br>MATIC 1910.00230530154<br>SNX 0.35<br>USDT ERC20 218.675711908274 | | |
| 3.1.517873 | SHEILA SARAH BOATENG | ADDRESS REDACTED | | | BTC 0.0221603866360272 | | |
| 3.1.517874 | SHEILA SAWYER | ADDRESS REDACTED | | | BTC 0.000126158386568984<br>CEL 1.09580903440053 | | |
| 3.1.517875 | SHEILA SCHAEFER | ADDRESS REDACTED | | | BTC 0.00056100166479435<br>USDC 474.623716258813 | | |
| 3.1.517876 | SHEILA SCHMIDT | ADDRESS REDACTED | | | BTC 0.000009761675483737 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.517877 | SHEILA SCHREMS | ADDRESS REDACTED | | | BTC 0.000951765362453151<br>USDC 52470.1894853009 | | |
| 3.1.517878 | SHEILA SCOGNAMIGLIO | ADDRESS REDACTED | | | BTC 0.000006295287195804<br>ETH 0.000068959975477155<br>LINK 0.000320174136493195<br>LTC 0.000219768136973538<br>MANA 0.00335848854328353<br>MATIC 0.114768264777574<br>UNI 0.000722758578954409<br>USDC 0.0803820963072681 | MATIC 0.00583515018925334<br>USDC 0.00992564593749527 | |
| 3.1.517879 | SHEILA SELENA CARNEY | ADDRESS REDACTED | | | BTC 0.00120610267744833<br>ETH 0.0341126188728131 | | |
| 3.1.517880 | SHEILA SHULTS | ADDRESS REDACTED | | | BTC 0.0630337422725384<br>ETH 2.13378711363577<br>SNX 26.6315341302258<br>XLM 34.1065527390432 | | |
| 3.1.517881 | SHEILA SIFTON | ADDRESS REDACTED | | | CEL 237.89653147457<br>DOT 0.000000000059781343<br>SNX 45.5965127481908 | | |
| 3.1.517882 | SHEILA SIMMENES | ADDRESS REDACTED | | | BTC 0.000103545168860709 | | |
| 3.1.517883 | SHEILA SY | ADDRESS REDACTED | | | BTC 0.00164402404296361<br>ETH 0.0027252741212972<br>LINK 211.274995294971<br>LTC 0.00340255885210817<br>MATIC 4.8015835090144<br>MCDAI 0.468922076881729<br>SNX 0.22444487411527<br>UNI 0.0208706618534063 | XRP 4000 | |
| 3.1.517884 | SHEILA TEJENA | ADDRESS REDACTED | | | ADA 56.6304691078377<br>CEL 0.77691704906962<br>ETH 0.718415217268808<br>MATIC 241.812023552969 | | |
| 3.1.517885 | SHEILA TEY | ADDRESS REDACTED | | | BTC 0.00223135495683858<br>USDT ERC20 434.701067101644 | | |
| 3.1.517886 | SHEILA TOWNSEND | ADDRESS REDACTED | | | BTC 0.154920405080152 | | |
| 3.1.517887 | SHEILA ULRICH | ADDRESS REDACTED | | | CEL 1.11108941688825<br>USDC 101307.3136136 | | |
| 3.1.517888 | SHEILA VITALE | ADDRESS REDACTED | | | BTC 0.0756176410718031<br>ETH 0.232439678584166<br>USDC 1406.57569675681 | | |
| 3.1.517889 | SHEILA WILLIAMS | ADDRESS REDACTED | | | ADA 0.346895046420011<br>BTC 0.000027937154096053<br>COMP 0.000126803958301498<br>DOT 0.0108048661044922<br>ETH 0.000373952232531071<br>LINK 0.00658762860503013<br>LTC 0.00281319400397409<br>MATIC 0.128755189723534<br>USDC 0.326138547936555<br>XLM 2.40024666944257<br>ZRX 0.220940181341363 | ADA 0.000000650423201792<br>BTC 0.000000003159071762<br>COMP 0.541318293126086<br>DOT 0.000000000080550817 | |
| 3.1.517890 | SHEILAH CHATJAVAL CHENG | ADDRESS REDACTED | | | ADA 8455.56278555049<br>AVAX 434.384573516587<br>BNB 50.2853245720343<br>BTC 1.03092772102352<br>BUSD 2091.8826809686<br>CEL 25780.3850294321<br>DOT 856.612748869694<br>ETH 47.6519309693755<br>LUNC 1803.53358045743<br>MANA 991.74109028351<br>MATIC 26005.5609947815<br>PAXG 0.00842657945171112<br>SOL 303.609896833273<br>USDT ERC20 182.832652948824 | | |
| 3.1.517891 | SHEILARH HAYES | ADDRESS REDACTED | | | BTC 0.0119910374532746<br>ETH 0.131306018460966<br>LINK 7.11117714970394<br>SNX 22.7619939660827<br>XLM 541.048933022113 | | |
| 3.1.517892 | SHEIMA ZOUAGHI | ADDRESS REDACTED | | | CEL 28.5801755761046<br>ETH 0.03504216<br>MATIC 530.077 | | |
| 3.1.517893 | SHEK CHONG DUNCAN WONG | ADDRESS REDACTED | | | BTC 0.213415060261321<br>CEL 0.0145673742157524<br>DOT 442.644532175852<br>ETH 12.5941994244811<br>MATIC 5749.62774984654<br>UNI 0.0140218686718589 | | |
| 3.1.517894 | SHEK FUNG NG | ADDRESS REDACTED | | | BTC 0.0110817297529003<br>CEL 477.395987826924<br>ETH 0.000484946695584799<br>USDC 870.70432128136<br>USDT ERC20 0.109264909229907 | | |
| 3.1.517895 | SHEK HO CLEMENT LEUNG | ADDRESS REDACTED | | | ADA 208.43750859377<br>BNB 0.985955447095487<br>BTC 0.0549519415937782<br>CEL 11.9426877841162 | | |
| 3.1.517896 | SHEK HUAY LIM | ADDRESS REDACTED | | | BTC 0.00000020592144688<br>LUNC 0.0100930301163784 | | |
| 3.1.517897 | SHEK KI YAN | ADDRESS REDACTED | | | ADA 0.00125877514367492<br>BNB 0.000035298823697583<br>CEL 0.000949567479253826<br>MATIC 0.00797405690416604<br>USDC 0.00963179149969878 | | |
| 3.1.517898 | SHEK KO | ADDRESS REDACTED | | | ADA 6427.4<br>BTC 0.261583747775053<br>CEL 98.9336950470708<br>DOT 104.537745403232<br>MATIC 3434.68079455664<br>TCAD 37587.5523219197<br>XRP 694.6 | | |
| 3.1.517899 | SHEK WAI TSZ | ADDRESS REDACTED | | | AVAX 11.5015851221275<br>BTC 0.0000118419406324959<br>CEL 0.0237126125806579<br>ETH 0.000155616428446092<br>USDC 0.0311474572704271 | | |
| 3.1.517900 | SHEK WONG | ADDRESS REDACTED | | | ETH 0.00210271496727774<br>USDC 0.0645984325354428<br>USDT ERC20 0.0414153431143546 | | |
| 3.1.517901 | SHEK YAN SHEEN HO | ADDRESS REDACTED | | | BNB 1.50264807940055<br>BTC 0.0011799366274961<br>CEL 97.0220704565515<br>ETH 0.0192520864760858 | | |
| 3.1.517902 | SHEK YUEN | ADDRESS REDACTED | | | BTC 0.325659792327655<br>ETH 0.0068312676689692 8<br>SNX 137.301406492549 | | |
| 3.1.517903 | SHEKARA FERN GWILLIM | ADDRESS REDACTED | | | BTC 0.000003281093009602 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.517904 | SHEKEB ASHRAF | ADDRESS REDACTED | | | BTC 0.0154613181690372<br>ETH 2.06257861876348<br>LTC 1.01567704544754 | | |
| 3.1.517905 | SHEKHAR BHARDWAJ | ADDRESS REDACTED | | | BTC 0.0590642132137942<br>DOT 57.6841578695593<br>ETH 1.50365330808267<br>USDT ERC20 733.5993659627 | | |
| 3.1.517906 | SHEKHAR BHATTRAI | ADDRESS REDACTED | | | BTC 0.00115288260997972<br>CEL 1.86486571910615<br>ETH 0.000059715980124688<br>LTC 0.00733015199639238 | | |
| 3.1.517907 | SHEKHAR MAHARAJ | ADDRESS REDACTED | | | BTC 0.000001433064615831<br>ETH 0.000006379264411972<br>MATIC 0.129067368601763<br>USDC 3.77203343648135 | | |
| 3.1.517908 | SHEKHAR TYAGI | ADDRESS REDACTED | | | BTC 0.000000287880805562<br>USDT ERC20 0.712463874403013 | | |
| 3.1.517909 | SHEKINA BIGORORE | ADDRESS REDACTED | | | CEL 1.07433562129166 | | |
| 3.1.517910 | SHEKINAH FISCHER | ADDRESS REDACTED | | | BTC 0.165123424246157 | | |
| 3.1.517911 | SHELA DE CLARO-ARTEZA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.517912 | SHELAGH WOOD-GOUVEIA | ADDRESS REDACTED | | | BTC 0.000449112162647378<br>USDC 19.2028683339462 | | |
| 3.1.517913 | SHELBI MACKEN | ADDRESS REDACTED | | | BTC 0.0315126691730781<br>COMP 0.0175418984971131<br>XLM 25.7157345853954 | | |
| 3.1.517914 | SHELBI MCCLURE | ADDRESS REDACTED | | | BTC 0.00134035501878459<br>ETC 0.00127286145613742<br>ETH 0.000715431396644544<br>MANA 0.00180314458707967<br>SGB 67.1897267827597<br>XLM 0.027495176355004<br>XRP 0.193928187718334 | | |
| 3.1.517915 | SHELBY ALDOUS | ADDRESS REDACTED | | | CEL 136.031110133039 | | |
| 3.1.517916 | SHELBY ANKER | ADDRESS REDACTED | | | LTC 0.00164213806595802 | | |
| 3.1.517917 | SHELBY ARNETT TAYLOR JR. | ADDRESS REDACTED | | | AVAX 3.14044524060589<br>BTC 0.344686579604208<br>SOL 6.97415029801798 | | |
| 3.1.517918 | SHELBY BONNER | ADDRESS REDACTED | | | BTC 1.0069031994252<br>CEL 0.628260704641749<br>MATIC 70.1342103778614<br>PAX 0.646095591033428 | | |
| 3.1.517919 | SHELBY BONTKE | ADDRESS REDACTED | | | BTC 0.000896718327765566<br>ETH 1.32476444329158 | | |
| 3.1.517920 | SHELBY BRACCO | ADDRESS REDACTED | | | BTC 1.02616227401214<br>DOT 100.814389675376<br>ETH 0.36600329013791<br>MATIC 4220.98868192462 | | |
| 3.1.517921 | SHELBY BRUGUIERE | ADDRESS REDACTED | | | BTC 0.00470476540363101 | | |
| 3.1.517922 | SHELBY CULLINAN | ADDRESS REDACTED | | | BTC 0.000108159522563338 | | |
| 3.1.517923 | SHELBY DAVIS | ADDRESS REDACTED | | | ETH 0.000000103704958526999 | | |
| 3.1.517924 | SHELBY DILLON | ADDRESS REDACTED | | | BTC 0.000874372449462523<br>MATIC 5157.65440609837<br>USDC 1114.89824469582 | | |
| 3.1.517925 | SHELBY EDWARD DENTON | ADDRESS REDACTED | | | BTC 0.000684445355312941<br>ETH 0.000631312101414432<br>MATIC 0.45934249796621<br>SOL 0.0265808833549953 | BTC 0.000000253807060255<br>ETH 0.00317524152042398<br>MATIC 2.30692873189341<br>SOL 0.13397750880616 | |
| 3.1.517926 | SHELBY ELIZABETH MCLAIN | ADDRESS REDACTED | | | BTC 0.000224295306374364<br>USDC 1.67916918000112 | BTC 0.451585743496126<br>USDC 0.00740519979148927 | |
| 3.1.517927 | SHELBY ELMORE | ADDRESS REDACTED | | | ADA 760.277388133953<br>BTC 0.140280057300405<br>DASH 0.00255121509883958<br>ETH 3.10308939110286<br>LINK 25.4891474498183<br>SNX 0.0607812179883198<br>USDT ERC20 0.251477470030972<br>ZRX 0.0394970954410119 | | USDT ERC20 81.9006360420529 |
| 3.1.517928 | SHELBY GASKIN | ADDRESS REDACTED | | | BTC 0.000850185923925701<br>CEL 26.908024391121<br>ETH 0.00246402039111258<br>SNX 28.8651544076782 | | |
| 3.1.517929 | SHELBY GIORGIO | ADDRESS REDACTED | | | BTC 1.28443797415695<br>ETH 1.07325406547331 | | |
| 3.1.517930 | SHELBY GONZALES | ADDRESS REDACTED | | | XRP 491.873405196337 | | |
| 3.1.517931 | SHELBY HENSLEY | ADDRESS REDACTED | | | BTC 0.000104920163481589<br>ETH 0.00151615788339519<br>MATIC 492.202899963445<br>XLM 127.163347801108 | | |
| 3.1.517932 | SHELBY HOWLETT | ADDRESS REDACTED | | | USDC 213.080441879674 | | |
| 3.1.517933 | SHELBY HUMPHREY | ADDRESS REDACTED | | | BTC 0.00001393568246514 | | |
| 3.1.517934 | SHELBY JOINER | ADDRESS REDACTED | | | MANA 0.000329718147679798 | | |
| 3.1.517935 | SHELBY JOSEPH | ADDRESS REDACTED | | | ADA 4832.95594118373<br>AVAX 14.6895347400221<br>BTC 0.616059002288563<br>DOT 5.11355379581237<br>MATIC 972.436751161346<br>SOL 12.227370084179 | | |
| 3.1.517936 | SHELBY KELLN | ADDRESS REDACTED | | | BTC 0.00112633078334339 | | |
| 3.1.517937 | SHELBY KELLY | ADDRESS REDACTED | | | ETH 1.04236813380641 | | |
| 3.1.517938 | SHELBY KRAUSE | ADDRESS REDACTED | | | CEL 0.129271322623269 | | |
| 3.1.517939 | SHELBY KRIEBEL | ADDRESS REDACTED | | | BTC 0.0114647096070409 | | |
| 3.1.517940 | SHELBY LEBLANC | ADDRESS REDACTED | | | ADA 435.751945874888<br>BTC 0.0186728929605689<br>MATIC 375.723003349786 | | |
| 3.1.517941 | SHELBY LEMOINE | ADDRESS REDACTED | | | MATIC 0.424571818391186 | | |
| 3.1.517942 | SHELBY LOWRY | ADDRESS REDACTED | | | BTC 0.286445110953778<br>ETH 2.97413720625022<br>MCDAI 31.8674089468754 | | |
| 3.1.517943 | SHELBY MACLAREN | ADDRESS REDACTED | | | USDC 218.384880582394 | | |
| 3.1.517944 | SHELBY MITCHELL | ADDRESS REDACTED | | | CEL 1.07349093012865 | | |
| 3.1.517945 | SHELBY NELSON | ADDRESS REDACTED | | | BTC 0.000411080380028646<br>XRP 0.000000147694414861 | | |
| 3.1.517946 | SHELBY NICOLEROSE PIERCE | ADDRESS REDACTED | | | | USDC 24900 | |
| 3.1.517947 | SHELBY NIDAY | ADDRESS REDACTED | | | SNX 0.0578657516753834 | | |
| 3.1.517948 | SHELBY OBRYAN MILES | ADDRESS REDACTED | | | BTC 0.000076344132106036<br>ETH 0.000199888675333887<br>MCDAI 8.82693436204589<br>SGB 259.906188767265<br>XLM 0.0588417506899539<br>XRP 0.962272709555756 | | |
| 3.1.517949 | SHELBY PALER | ADDRESS REDACTED | | | BTC 0.00123135444211778<br>USDC 7526.18261424875 | | |
| 3.1.517950 | SHELBY PEREZ | ADDRESS REDACTED | | | BTC 0.0112661898619275 | | |
| 3.1.517951 | SHELBY POWELL | ADDRESS REDACTED | | | BTC 0.0000413725850401149 | BTC 0.000000720047240328 | |
| 3.1.517952 | SHELBY PRUETT | ADDRESS REDACTED | | | BTC 0.849138278551089<br>CEL 1.15116892753898<br>ETH 5.19480154686938 | | |
| 3.1.517953 | SHELBY ROCK | ADDRESS REDACTED | | | BTC 0.00726952515065894<br>ETH 0.178526493179014 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.517954 | SHELBY RODDY | ADDRESS REDACTED | | | BCH 0.000105579150420535<br>BTC 0.000008253344393621 | | |
| 3.1.517955 | SHELBY ROWELL | ADDRESS REDACTED | | | ADA 0.015510394547179<br>BTC 0.0150289943039829 | | |
| 3.1.517956 | SHELBY SAINT HILLIEN | ADDRESS REDACTED | | | BTC 0.00130769635041982<br>ETH 0.417683467883077 | | |
| 3.1.517957 | SHELBY SOWELL | ADDRESS REDACTED | | | BTC 0.00703973710650494<br>CEL 6.88017356558011<br>EOS 59.120662865068<br>ETH 0.000272133992477561<br>LTC 0.00104707712054455<br>MATIC 9.41732960490433 | | |
| 3.1.517958 | SHELBY STEVEN BLACKSTOCK | ADDRESS REDACTED | | | | ADA 1315.254019<br>BTC 0.11668877<br>ETH 0.872154198815029 | |
| 3.1.517959 | SHELBY SUZANNE BRAY | ADDRESS REDACTED | | | BTC 0.000004837722247814<br>USDC 0.408252854316846 | | |
| 3.1.517960 | SHELBY TANNER | ADDRESS REDACTED | | | AAVE 0.634584929903757<br>BTC 0.0270828080929402<br>ETH 0.679673197004219<br>LINK 5.31758247372842 | | |
| 3.1.517961 | SHELBY WALTERS | ADDRESS REDACTED | | | BTC 0.00000138350412181799<br>ETH 0.000228348206836139<br>USDC 0.58130060755096 | | |
| 3.1.517962 | SHELDBY SCHROCK | ADDRESS REDACTED | | | AAVE 0.00454799903185148<br>BTC 1.76294465619407<br>DOT 0.0190732112981163<br>EOS 0.0708967440097847<br>ETH 0.00849803902322773<br>LINK 0.111328789280365<br>MATIC 0.822422213317313<br>SOL 50.9967220866907 | | |
| 3.1.517963 | SHELDEAN PERRETT | ADDRESS REDACTED | | | CEL 1.06724426805619 | | |
| 3.1.517964 | SHELDON ARAKAWA | ADDRESS REDACTED | | | BTC 0.0976099039306306<br>ETH 2.3377381237924<br>MATIC 1217.82305521601 | | |
| 3.1.517965 | SHELDON BAILEY | ADDRESS REDACTED | | | BTC 1.00320169146729<br>CEL 0.682776094004867<br>DASH 0.00007227629974623<br>ETH 10.5505754251503 | | |
| 3.1.517966 | SHELDON BERGLUND | ADDRESS REDACTED | | | BTC 0.000001151981612973<br>ETH 0.0002472704688888 | | |
| 3.1.517967 | SHELDON BLAKE | ADDRESS REDACTED | | | CEL 5.10244871353871 | | |
| 3.1.517968 | SHELDON BOODIE | ADDRESS REDACTED | | | AAVE 0.00151228531338756<br>ADA 0.279852771824201<br>BCH 0.00268540855749649<br>BSV 0.0136761376231024<br>BTC 0.0253418656319178<br>CEL 1.12679416996104<br>DASH 0.00126798650254082<br>EOS 0.00796904397734134<br>ETH 0.334817494955192<br>LINK 0.00229031396092087<br>LTC 0.000686592516067976<br>MATIC 0.472615692883057<br>SGB 4.43180481807917<br>SNX 18.8194853983529<br>USDC 6577.32232906592<br>XLM 0.050106704238505<br>XRP 1020.0539899394<br>ZEC 0.000430150612702321 | | |
| 3.1.517969 | SHELDON CHING HO LAU | ADDRESS REDACTED | | | BTC 0.377423269082793<br>ETH 3.01876991153236 | | |
| 3.1.517970 | SHELDON CLARKE | ADDRESS REDACTED | | | MATIC 144.779414167544 | | |
| 3.1.517971 | SHELDON COHEN | ADDRESS REDACTED | | | BTC 0.0316970962531234<br>ETH 2.07317320091134<br>MATIC 745.0944313363 | | |
| 3.1.517972 | SHELDON DAVIS | ADDRESS REDACTED | | | BTC 0.0344446086477613<br>ETH 5.59067586512037<br>SOL 149.969456164468<br>USDC 52.6033419424829 | USDC 4350.71 | |
| 3.1.517973 | SHELDON DEARR | ADDRESS REDACTED | | | AAVE 2.21583826700662<br>BNT 0.0524032887968175<br>BTC 0.000033113456587347<br>CEL 168.474733451186<br>COMP 0.00120600730828748<br>DASH 2.21910627391168<br>LINK 17.7837868946363<br>MATIC 7.61047388386749<br>OMG 0.0188850344235873<br>SNX 35.45101017554<br>UNI 0.00223675837149573<br>ZRX 0.269711216334345 | | |
| 3.1.517974 | SHELDON DONEY | ADDRESS REDACTED | | | AVAX 1.02058853287931<br>XRP 3 | | |
| 3.1.517975 | SHELDON DOVETON | ADDRESS REDACTED | | | BTC 0.285097377933259<br>ETH 6.52588969984497<br>SNX 10.1013783091145 | | |
| 3.1.517976 | SHELDON DREWETT | ADDRESS REDACTED | | | ETH 0.00010178057627897<br>MANA 0.045721350339027 | | |
| 3.1.517977 | SHELDON ELEY | ADDRESS REDACTED | | | USDC 1.19337926296648 | | |
| 3.1.517978 | SHELDON FREEMAN | ADDRESS REDACTED | | | BTC 0.000121571492764057<br>ETH 0.00102474680579735<br>LINK 0.00122295211696413<br>MATIC 0.154480188807745 | BTC 0.000000009688370095<br>MATIC 104.608566578352 | |
| 3.1.517979 | SHELDON GABON | ADDRESS REDACTED | | | BTC 0.0575422061991211<br>ETH 1.26324499610781<br>USDC 8901.23648394442 | | USDC 8.32 |
| 3.1.517980 | SHELDON GRANT BROWN | ADDRESS REDACTED | | | BTC 0.000002325772870806<br>CEL 0.416407927597735<br>USDC 0.000000780855561229 | | |
| 3.1.517981 | SHELDON GREEN | ADDRESS REDACTED | | | ADA 21.8241427733548<br>BTC 0.00983109511374993<br>ETH 0.0155129579077154<br>USDC 52.8966376823814 | BTC 0.00053482 | |
| 3.1.517982 | SHELDON GREENIDGE | ADDRESS REDACTED | | | BTC 0.000410928674368139<br>CEL 206.513266008755<br>ETH 1.01668551292588<br>XRP 499.780537 | | |
| 3.1.517983 | SHELDON HALPERN | ADDRESS REDACTED | | | BTC 0.00508670187785103<br>ETH 0.0000163323518653699<br>GUSD 0.0326925742467975<br>USDC 1.96436044115866<br>XLM 0.00648666640808176<br>XRP 0.000000427506335801 | ETH 0.524064303<br>GUSD 0.00159022237560842<br>USDC 0.000000274431886619 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.517984 | SHELDON HANSEN | ADDRESS REDACTED | | | ADA 1.25518799081726<br>BTC 1.00258073203382<br>DOT 77.8553035692938<br>ETH 8.30946601200408<br>LINK 161.813344004936<br>MATIC 10.7069430699333<br>SNX 9.68973547874971 | | |
| 3.1.517985 | SHELDON HARPER | ADDRESS REDACTED | | | BTC 0.0912158937703172<br>CEL 1.12517351206673<br>DOT 4730.45027491151<br>ETH 2.52035954444163<br>KNC 1162.17959446884<br>LINK 856.116206674945<br>USDC 2011.52989011699<br>USDT ERC20 0.000035691655186104 | DOT 10679.7657410072<br>USDC 79.25 | |
| 3.1.517986 | SHELDON HOLDER | ADDRESS REDACTED | | | CEL 1.08775394640989 | | |
| 3.1.517987 | SHELDON HOYTE | ADDRESS REDACTED | | | BNB 0.225671713915993<br>BTC 0.00114490686338923<br>CEL 0.344521972861679<br>DOT 4.23795889422762<br>ETC 0.37512732957856<br>MATIC 378.733781327559<br>XRP 20.5980447592843 | | |
| 3.1.517988 | SHELDON HUA | ADDRESS REDACTED | | | ADA 2.50717599418042<br>BTC 0.000718621957325274<br>DOT 0.184533561623881<br>ETH 0.00608199615298577<br>LINK 0.0442376585272867<br>LTC 0.0386321180599643<br>USDC 0.939241241513925<br>XLM 0.915611667112275 | | |
| 3.1.517989 | SHELDON HUANG | ADDRESS REDACTED | | | AAVE 11.7751498509692<br>ADA 5864.85354867522<br>BTC 0.382379263004043<br>ETH 3.72188719398233<br>MATIC 1630.14727952702<br>XLM 1007.90957146932 | | |
| 3.1.517990 | SHELDON IWAGASE | ADDRESS REDACTED | | | BTC 0.00140299766672344<br>USDC 409.662465526709 | | |
| 3.1.517991 | SHELDON JJ KWOK | ADDRESS REDACTED | | | ADA 2483.46660492987<br>BTC 1.4781962738054<br>CEL 248.81741786138<br>ETH 8.70255210026085<br>USDC 5240.32369324321 | | |
| 3.1.517992 | SHELDON KLASSEN | ADDRESS REDACTED | | | BTC 0.00405549584706879<br>CEL 1.34217469594086 | | |
| 3.1.517993 | SHELDON KOTZE | ADDRESS REDACTED | | | BTC 0.000000004603054964<br>CEL 0.0587499619442747<br>USDC 0.000000736555672136 | | |
| 3.1.517994 | SHELDON KWEK | ADDRESS REDACTED | | | BTC 0.000007421368071499<br>CEL 0.356470853102668<br>ETH 0.000000839757603495 | | |
| 3.1.517995 | SHELDON KWIATKOWSKI | ADDRESS REDACTED | | | CEL 1.14697232136745<br>XLM 1402.60047951062 | | |
| 3.1.517996 | SHELDON LEESON | ADDRESS REDACTED | | | ADA 0.0413735207594406<br>BTC 0.000005103281336218<br>USDC 0.0546996091635377 | | |
| 3.1.517997 | SHELDON LEONARD | ADDRESS REDACTED | | | BTC 0.223120910956661<br>DOT 50.0593640343149 | | |
| 3.1.517998 | SHELDON MARTIN | ADDRESS REDACTED | | | ADA 1487.4349973506<br>BTC 0.937500054203437<br>ETH 4.50114044099256<br>LTC 12.508234101685<br>USDC 13.4542804055858<br>XRP 240.703291 | BTC 0.06966072 | |
| 3.1.517999 | SHELDON MAT | ADDRESS REDACTED | | | CEL 243.15301475281<br>USDC 0.000000431667906018 | | |
| 3.1.518000 | SHELDON MENEZES | ADDRESS REDACTED | | | BTC 0.000793552503465718<br>ETH 0.00768787591110012 | | BTC 0.00000000286952527 |
| 3.1.518001 | SHELDON MILLIGAN | ADDRESS REDACTED | | | MATIC 0.183784794572297<br>SNX 0.0313115894561266 | | |
| 3.1.518002 | SHELDON MITCHELL | ADDRESS REDACTED | | | BTC 0.152903809881225<br>CEL 1.97853913395709<br>ETH 0.0699366249978541 | | |
| 3.1.518003 | SHELDON MONAKHOV | ADDRESS REDACTED | | | BTC 0.010332583975018<br>ETH 0.158262087768136 | | |
| 3.1.518004 | SHELDON MOSKOVICI | ADDRESS REDACTED | | | AAVE 0.00800468576760687<br>BAT 1150.45349727707<br>BTC 0.000350967136597761<br>CEL 152.651541876247<br>COMP 2.63454557019929<br>DASH 5.79784686937401<br>ETH 0.015003208717832<br>SNX 62.7655619710992<br>UNI 0.0653686402852879<br>USDC 33.4753974430176<br>ZRX 0.283185754575221 | | |
| 3.1.518005 | SHELDON MUSTARD | ADDRESS REDACTED | | | BTC 0.000874912666012147 | BTC 0.00154388470125924 | |
| 3.1.518006 | SHELDON NEWMISTER | ADDRESS REDACTED | | | BAT 0.046695226885436<br>BTC 0.0000207608603910 89<br>CEL 0.0212277627794038<br>DASH 0.000085033358440892<br>ETH 0.000192437253096247<br>LINK 0.00865903597087247<br>SGB 22.4126729907625<br>XLM 0.0209582179105752<br>XRP 0.0538261268881297 | | |
| 3.1.518007 | SHELDON NIEMIEC | ADDRESS REDACTED | | | BTC 0.00751649640033545<br>ETH 0.200055510821764 | | |
| 3.1.518008 | SHELDON NOEL | ADDRESS REDACTED | | | BAT 0.0139902010946168<br>CEL 2.95338724624295<br>COMP 0.000035864202301764<br>DOT 9.36456921551583<br>ETH 0.000015476869876909<br>MATIC 0.152397724905476<br>SNX 0.0443894577393526<br>XLM 0.22237702657264 | | |
| 3.1.518009 | SHELDON PARCHMENT | ADDRESS REDACTED | | | DOT 357.677720633963<br>ETH 8.00240482879307 | | |
| 3.1.518010 | SHELDON PARENT | ADDRESS REDACTED | | | BTC 0.0246604291714204<br>ETH 1.57091430455331 | | |
| 3.1.518011 | SHELDON PETERS | ADDRESS REDACTED | | | ADA 2.14613256601081<br>BTC 0.000237609943544978<br>CEL 493.043756094017<br>SNX 0.990704966456126<br>USDC 0.00266865184848027 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.518012 | SHELDON PLEHN | ADDRESS REDACTED | | | BCH 0.00128829490114409<br>BTC 0.000229187735003063<br>CEL 239.951526327719<br>EOS 0.00536581693123792<br>ETH 0.00000445782017548<br>LTC 0.0088738052337319<br>MCDAI 0.195089815774885<br>TUSD 0.148597499745115<br>USDC 13.8336519170046<br>USDT ERC20 1.82976781960105 | | |
| 3.1.518013 | SHELDON RAMSAY | ADDRESS REDACTED | | | CEL 0.857070778231483<br>ETH 0.0198286290411343 | | |
| 3.1.518014 | SHELDON S SMICKLEY | ADDRESS REDACTED | | | USDC 5.85255674186893 | BTC 0.00125689325174786<br>USDC 0.000000115975815248 | |
| 3.1.518015 | SHELDON SMITH | ADDRESS REDACTED | | | ADA 131.635039<br>BTC 0.00237930104864503<br>CEL 7.74701169453211<br>LTC 0.999<br>XLM 376.8862031<br>XRP 297.210272 | | |
| 3.1.518016 | SHELDON SMITH | ADDRESS REDACTED | | | BTC 2.19104246164449<br>CEL 239.904536357363<br>ETH 27.0054188365687<br>USDC 0.000000423241754981 | | |
| 3.1.518017 | SHELDON TANG | ADDRESS REDACTED | | | BTC 0.0220719071326438<br>CEL 163.439221796456<br>ETH 0.0162818674423486<br>USDC 146.322703405864<br>USDT ERC20 0.000000651212091114<br>XRP 0.25 | | |
| 3.1.518018 | SHELDON TANIGUCHI | ADDRESS REDACTED | | | USDC 0.556169516088167 | | |
| 3.1.518019 | SHELDON TIRADO | ADDRESS REDACTED | | | CEL 1.01469027777777 | | |
| 3.1.518020 | SHELDON WARD | ADDRESS REDACTED | | | CEL 0.623004493095635<br>XRP 6358.33802586338 | | |
| 3.1.518021 | SHELDON WITMER | ADDRESS REDACTED | | | ADA 896.275518536931<br>BTC 0.194834888088412<br>ETH 0.959674370044253<br>MATIC 608.843754000354 | | |
| 3.1.518022 | SHELDON WITNEY | ADDRESS REDACTED | | | BTC 0.000132909692860246<br>ETH 0.00150011913236241<br>GUSD 0.994713918527737<br>USDC 0.00725146514965776 | | |
| 3.1.518023 | SHELDON YOUNG | ADDRESS REDACTED | | | BTC 1.5019483475682<br>ETH 0.00863617496707144<br>LUNC 9.37837068754462<br>USDC 8.66766449924864 | BTC 0.835345522813319<br>USDC 0.0021132700686052 | |
| 3.1.518024 | SHELDON ZHAI | ADDRESS REDACTED | | | AAVE 0.0941425147843523<br>ADA 0.0652765231999686<br>AVAX 0.719552324830865<br>BNB 0.000053350047055128<br>BNT 0.00762086962430336<br>BTC 0.000000279793406683<br>CEL 2.64364300625366<br>DOGE 8.62977013443061<br>DOT 0.00698153212630558<br>ETH 0.0000256052360107529<br>GUSD 0.264813487512922<br>LINK 0.000339452672027967<br>LUNC 262.672270257562<br>MANA 0.0897362184100795<br>MATIC 0.0626754617429558<br>SOL 0.00104677642683611<br>USDC 0.265187524662179 | ADA 68.6284269074224<br>AVAX 604.945467645455<br>BNB 49.0095218224666<br>BNT 5.94404272232823<br>BTC 0.000000464516705247<br>CEL 2165.22424549251<br>DOGE 81505.9960208898<br>DOT 1842.42130438582<br>ETH 0.000000234461309272<br>GUSD 0.00193433775957082<br>LINK 0.817894889361528<br>MANA 1695.53670296594<br>MATIC 0.00593662111580408<br>SOL 766.152201592568<br>USDC 0.00000064847979602 | |
| 3.1.518025 | SHELEM LEVILIAM LOVE | ADDRESS REDACTED | | | ADA 4179.20461027807<br>BTC 1.0161390808275<br>ETH 12.5800832438845<br>LINK 0.0000310594089812839<br>MATIC 0.0020834205902883<br>SOL 163.821948907303<br>USDC 166783.762355879 | | |
| 3.1.518026 | SHELIA JO HILL | ADDRESS REDACTED | | | | USDC 432.8791 | |
| 3.1.518027 | SHELIA POMPI | ADDRESS REDACTED | | | BTC 0.000006680058954159<br>ETH 0.0012492362088954<br>LINK 0.00580851417651418<br>LTC 0.000827422917952161<br>USDC 0.117358688278084<br>XLM 0.140095108883911 | | |
| 3.1.518028 | SHELINDER RAMLOCHAN | ADDRESS REDACTED | | | ADA 10.5291515003646<br>BTC 0.150448149466939<br>ETH 0.485776943596201<br>USDC 2155.8383282225 | | |
| 3.1.518029 | SHELISA ADAMS | ADDRESS REDACTED | | | CEL 1.08187414450635 | | |
| 3.1.518030 | SHELISHA STEELE | ADDRESS REDACTED | | | CEL 51666.9322730853<br>USDC 727.757787840131 | | |
| 3.1.518031 | SHELLA MAE ARANTE | ADDRESS REDACTED | | | BCH 0.00001755<br>BTC 0.0131201731773424<br>CEL 949.760587970044<br>DASH 0.01105834<br>DOT 6.31<br>ETH 0.02546848<br>LTC 0.02716875<br>MATIC 1061.309809368<br>SGB 3.39892333838755<br>USDC 120.548209<br>ZEC 0.00621399 | | |
| 3.1.518032 | SHELLAISE ALTRE | ADDRESS REDACTED | | | BCH 0.170266913166884<br>BTC 0.00163570270914127<br>ETH 5.81507757337103 | | |
| 3.1.518033 | SHELLAN NAYDEW | ADDRESS REDACTED | | | BTC 0.00117066995020003<br>CEL 7.48379120866815<br>MATIC 217.03 | | |
| 3.1.518034 | SHELLEA SIN NING NG | ADDRESS REDACTED | | | BTC 0.000062290950192221<br>CEL 1.28069864808166 | | |
| 3.1.518035 | SHELLEY BANKS | ADDRESS REDACTED | | | ETH 0.630361856848509 | | |
| 3.1.518036 | SHELLEY BEMAN | ADDRESS REDACTED | | | BTC 0.000131907794890387<br>DOT 0.0617870977760582<br>MATIC 4.18588611145246<br>USDT ERC20 0.00492216138607946 | BTC 0.000000363692979233<br>DOT 0.000000190797765703<br>MATIC 0.000000735619230592 | USDT ERC20 0.00000031273923313 |
| 3.1.518037 | SHELLEY BROWN | ADDRESS REDACTED | | | CEL 1.12213166932833 | | |
| 3.1.518038 | SHELLEY CHAMBERS | ADDRESS REDACTED | | | BTC 0.437460886932618<br>CEL 123.728218825975<br>LUNC 0.924868015492307 | | |
| 3.1.518039 | SHELLEY DANIELS | ADDRESS REDACTED | | | CEL 0.47402236920113<br>ETH 0.01 | | |
| 3.1.518040 | SHELLEY DERKS | ADDRESS REDACTED | | | BTC 0.000001582220982875<br>CEL 0.999808435909283 | | |
| 3.1.518041 | SHELLEY FAJANS | ADDRESS REDACTED | | | ETH 0.000253131703475672<br>USDT ERC20 0.91312340319922 | | |
| 3.1.518042 | SHELLEY FESSLER | ADDRESS REDACTED | | | USDC 0.00410454294586643 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.518043 | SHELLEY FISHER | ADDRESS REDACTED | | | BTC 0.000011083314268604<br>ETH 0.000147388017464678<br>MATIC 0.0700331852188427 | | BTC 0.000000277292042687<br>ETH 0.000000621548674934<br>MATIC 0.000000316660288703 |
| 3.1.518044 | SHELLEY FOSTER | ADDRESS REDACTED | | | BTC 0.000733154075335486<br>ETH 0.00144925193529087 | | BTC 1.00783818603744<br>ETH 0.974086122625073 |
| 3.1.518045 | SHELLEY FRENCH | ADDRESS REDACTED | | | AAVE 0.256592089797791<br>ADA 34.1699111523901<br>BTC 0.000899100200776827<br>CEL 25.7656114870092<br>DOT 1.58630433<br>LINK 0.00509794856776838<br>SUSHI 3.13296609716121<br>UNI 0.00865307303069287<br>XLM 79.955455702803 | | |
| 3.1.518046 | SHELLEY GILES | ADDRESS REDACTED | | | BCH 2.03345622211076<br>BTC 0.155843277394415<br>ETC 9.29920419646219<br>ETH 18.131893223989<br>LINK 347.388546100911<br>LTC 11.3511495721743<br>UNI 68.5948053655944<br>XLM 7581.13460548332 | | |
| 3.1.518047 | SHELLEY GRAY | ADDRESS REDACTED | | | BTC 0.000244954022325282<br>CEL 0.370186222697815<br>ETH 0.694728134658407<br>USDC 0.106068507330905 | | |
| 3.1.518048 | SHELLEY GREGORY | ADDRESS REDACTED | | | BTC 0.000017801261635042 | BTC 0.0107296980880364 | |
| 3.1.518049 | SHELLEY HARDING-BAN | ADDRESS REDACTED | | | AAVE 3.90661213731687<br>ADA 0.393644392293998<br>BTC 0.70831597587597<br>CEL 235.180825663163<br>DOT 60.2618117610493<br>ETH 3.38270880019309<br>LINK 42.3457001147354<br>LTC 0.000132415770475709<br>MATIC 706.190157961533<br>SOL 6.87010715640262<br>USDC 11.3371149366938<br>USDT ERC20 0.386711675426746 | | |
| 3.1.518050 | SHELLEY HASTIE | ADDRESS REDACTED | | | BTC 0.46680266931673<br>CEL 1.37826638706063 | | |
| 3.1.518051 | SHELLEY HUA | ADDRESS REDACTED | | | BTC 1.00289971452867<br>CEL 503.595133720846 | | |
| 3.1.518052 | SHELLEY LESTER | ADDRESS REDACTED | | | BTC 0.000858057457355421<br>CEL 307.31238570953<br>ETH 3.24148936<br>LINK 0.000005780069703526<br>LTC 0.79834389<br>USDC 0.000122 | | |
| 3.1.518053 | SHELLEY LEWIS | ADDRESS REDACTED | | | AAVE 29.8461368749932<br>ADA 233.891163561525<br>BTC 0.368554936608381<br>COMP 9.31364347991353<br>ETH 3.62769186128709<br>MATIC 5041.03145362955<br>SNX 521.506491454522<br>USDT ERC20 489.945253915664 | | |
| 3.1.518054 | SHELLEY MACDOUGALL | ADDRESS REDACTED | | | BTC 0.245233379766368 | | |
| 3.1.518055 | SHELLEY MARENKA | ADDRESS REDACTED | | | ETH 0.276323727132097 | | |
| 3.1.518056 | SHELLEY MILLINGTON | ADDRESS REDACTED | | | BTC 0.0407858134159995 | | |
| 3.1.518057 | SHELLEY MURPHY | ADDRESS REDACTED | | | ADA 9.554067<br>BTC 0.00223725<br>CEL 2.04872986883281 | | |
| 3.1.518058 | SHELLEY OSTREM | ADDRESS REDACTED | | | MANA 123.260930373353<br>SNX 13.3747252240344<br>XTZ 11.6701464835874 | | |
| 3.1.518059 | SHELLEY PICKERING | ADDRESS REDACTED | | | BTC 0.508767011435691<br>CEL 0.00442898854403843<br>DOT 0.0357421931007297<br>ETH 1.54471342206415<br>LINK 0.0174823871493818<br>MATIC 514.087724643276<br>SOL 74.6737487135886 | | |
| 3.1.518060 | SHELLEY RICHARD | ADDRESS REDACTED | | | BTC 0.00406505875798475<br>DOT 73.6234129677973<br>MATIC 2046.89603416104<br>USDC 249.676192359279 | | |
| 3.1.518061 | SHELLEY SALDANA SANCHEZ | ADDRESS REDACTED | | | BTC 0.15069300602091<br>CEL 30.7040324601433 | | |
| 3.1.518062 | SHELLEY SEITZ | ADDRESS REDACTED | | | BTC 0.487045215121544<br>ETH 8.26487544288804<br>MATIC 11647.6546092187<br>SOL 0.0880019002373552<br>USDC 618.436425899331 | SOL 0.000000000253087218<br>USDC 8124.1 | |
| 3.1.518063 | SHELLEY ST JOHN | ADDRESS REDACTED | | | BTC 0.149430251230651<br>ETH 0.532405227194494<br>LINK 31.1176812105791 | | |
| 3.1.518064 | SHELLEY SUET CHING CHAN | ADDRESS REDACTED | | | BTC 0.000001380174449722<br>CEL 0.088189902389146<br>ETH 0.719991658427173 | | |
| 3.1.518065 | SHELLEY TAYLOR | ADDRESS REDACTED | | | BTC 0.048925971638517<br>ETH 1.78396246504451 | | |
| 3.1.518066 | SHELLEY WILCOX | ADDRESS REDACTED | | | BTC 0.00593325137779889<br>ETH 0.535836527582548<br>LTC 0.46806734659871 | | |
| 3.1.518067 | SHELLEY YANG | ADDRESS REDACTED | | | BTC 0.00115680266630639<br>GUSD 41151.0176924708<br>USDC 412.933583899007 | | |
| 3.1.518068 | SHELLEY ZHANG | ADDRESS REDACTED | | | BTC 0.0020604848981015 | | |
| 3.1.518069 | SHELLI GOODRICH | ADDRESS REDACTED | | | ADA 438.620775505943<br>BAT 48.0083264904135<br>BTC 0.0695499697285629<br>LINK 3.44561205630279<br>MATIC 245.971474945899 | | |
| 3.1.518070 | SHELLI LEKSON | ADDRESS REDACTED | | | BTC 0.0151497741262948<br>USDC 62282.8556309136 | | |
| 3.1.518071 | SHELLI MAE LOOMIS | ADDRESS REDACTED | | | USDC 0.0120198933309057 | | |
| 3.1.518072 | SHELLI WESSON | ADDRESS REDACTED | | | ETH 0.00908551909406702 | | |
| 3.1.518073 | SHELLIE MOSER | ADDRESS REDACTED | | | BTC 0.00231823273571396<br>SGB 1159.83608308605<br>XLM 1.02185615694982<br>XRP 6.87679948225827 | | |
| 3.1.518074 | SHELLIE ROBERTS | ADDRESS REDACTED | | | ADA 8800.87578327828<br>DASH 0.000009599039083481<br>DOT 71.1052900239442<br>EOS 0.000423238309446053<br>ETH 1.1649177491176<br>LINK 42.1643864711295<br>SNX 122.606700347319<br>ZEC 0.00001963169042801 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.518075 | SHELLY DINH | ADDRESS REDACTED | | | ADA 4.85477268990468<br>BTC 0.00337702732394692<br>MCDAI 32.0131605155329<br>USDC 2990.07818636022<br>USDT ERC20 9.39498399176008 | | |
| 3.1.518076 | SHELLY DUFFIN | ADDRESS REDACTED | | | BTC 0.0154586874217274 | | |
| 3.1.518077 | SHELLY FERRARI | ADDRESS REDACTED | | | ETH 0.628836692628243<br>USDC 3141.91125898433<br>USDT ERC20 18.8075333553538 | USDC 850 | |
| 3.1.518078 | SHELLY HORN | ADDRESS REDACTED | | | CEL 0.90607202160846<br>XRP 0.484200881890938 | | |
| 3.1.518079 | SHELLY HOSLER | ADDRESS REDACTED | | | BTC 0.000000002526256321 | | |
| 3.1.518080 | SHELLY HOSLER | ADDRESS REDACTED | | | BTC 0.0131110675956165<br>ETH 0.000232095356171898<br>UNI 0.00315273812118933 | | |
| 3.1.518081 | SHELLY KILMER | ADDRESS REDACTED | | | ADA 2.27556947247408<br>AVAX 7.780509902322267<br>BTC 0.00252033156765892<br>CEL 14.8730505331917<br>DOT 32.8928550742368<br>ETC 21.1655081108789<br>ETH 0.0872976067879776<br>LINK 0.0521250044992572<br>LTC 24.5837050893638<br>MATIC 272.987749204617<br>SOL 32.5477665491465<br>UNI 13.0209179517402<br>USDC 0.00245598453988055 | BTC 0.0554123209774703<br>ETH 0.770439096549803<br>LINK 83.8319135757386<br>USDC 304.856 | |
| 3.1.518082 | SHELLY LIGGON | ADDRESS REDACTED | | | BTC 0.0250533775873093 | | |
| 3.1.518083 | SHELLY LLOYD | ADDRESS REDACTED | | | ADA 1682.84052502537<br>DOT 18.346478108431<br>ETH 4.45338433544144<br>MATIC 11985.6070308345 | | |
| 3.1.518084 | SHELLY MOORE | ADDRESS REDACTED | | | BTC 0.00704723124565913<br>USDC 344.398306097052 | | |
| 3.1.518085 | SHELLY NG | ADDRESS REDACTED | | | BTC 0.00110344403133193<br>USDC 1013.95142316074<br>XLM 167.529731119524 | | |
| 3.1.518086 | SHELLY PALACIO | ADDRESS REDACTED | | | BTC 0.00107072143996438<br>CEL 0.00208138334134354<br>ETH 0.000651347885579905<br>LINK 0.0116811552317276<br>LTC 0.000002071011584804<br>USDC 0.934803537192401<br>USDT ERC20 90.3652656641548 | | |
| 3.1.518087 | SHELLY RAE GOLAY | ADDRESS REDACTED | | | MATIC 5.16712611332769 | | |
| 3.1.518088 | SHELLY RIGISICH | ADDRESS REDACTED | | | BAT 106.37434239989<br>BTC 1.03174436517004<br>MATIC 326.508311510872<br>XLM 1930.64370539617 | | |
| 3.1.518089 | SHELLY SEPULVADO | ADDRESS REDACTED | | | ETH 0.101690579260686 | | |
| 3.1.518090 | SHELLY SKINNER | ADDRESS REDACTED | | | LTC 0.000837071601293066 | | |
| 3.1.518091 | SHELLY SUHAILI | ADDRESS REDACTED | | | ADA 0.0923018017387511<br>BTC 0.00001277939552373<br>USDC 0.201774025983201 | | |
| 3.1.518092 | SHELLY TAURUS | ADDRESS REDACTED | | | BTC 0.0159361051696773<br>CEL 0.0190874758251718<br>ETH 15.9682073036237<br>USDT ERC20 2566.86782217022 | | |
| 3.1.518093 | SHELLY TOMPKINS-ROLES | ADDRESS REDACTED | | | SOL 20.358908035362 | | |
| 3.1.518094 | SHELLY ULESTAD | ADDRESS REDACTED | | | LINK 3.43563878560136 | | |
| 3.1.518095 | SHELLY VARGHESE | ADDRESS REDACTED | | | BTC 0.079239190667557<br>ETH 0.0261348161718245 | BTC 0.0335667 | |
| 3.1.518096 | SHELSEA MALIN | ADDRESS REDACTED | | | CEL 658.694477240024<br>DASH 3.09756686<br>EOS 163.9409<br>ETC 24.25501256<br>ETH 11.25192467<br>SNX 45.03428<br>ZEC 4.12427877 | | |
| 3.1.518097 | SHELTON DAYLEY KNUDSEN | ADDRESS REDACTED | | | BTC 0.601050371847408<br>ETH 7.35740045402571<br>GUSD 93.0777518236771<br>MCDAI 941.390229256517<br>USDC 875.11108480859 | CEL 20.199074301875 | |
| 3.1.518098 | SHELTON EVAN BANNER | ADDRESS REDACTED | | | ETH 0.000140401359789598<br>LUNC 5.30110259491382<br>SOL 0.00219827250114631 | BTC 0.000000009280408385<br>SOL 0.000000000161699382 | |
| 3.1.518099 | SHELTON MORRIS | ADDRESS REDACTED | | | ETH 0.0011374861909777 | | |
| 3.1.518100 | SHELTON NECKLES | ADDRESS REDACTED | | | BTC 0.000006776162184487<br>LINK 0.00138856239190247 | | |
| 3.1.518101 | SHELTON NIGLI | ADDRESS REDACTED | | | BTC 0.263757344609322<br>CEL 42.0365303700592<br>MATIC 0.00403513144840082 | | |
| 3.1.518102 | SHELTON PIETERSEN | ADDRESS REDACTED | | | CEL 1.06693933876451 | | |
| 3.1.518103 | SHELTON RAMLOCHAN | ADDRESS REDACTED | | | BCH 0.00062587372892558<br>BTC 1.00447360903958<br>CEL 203.449771146212<br>DASH 0.000824441853374522<br>ETH 11.9150032646271<br>LINK 41.8234369600935<br>LTC 0.0020223857891192<br>SGB 891.283255158924<br>USDC 23602.6206591173<br>XLM 1.00639322336881<br>XRP 1.54528648845883 | | |
| 3.1.518104 | SHELTON SMITH | ADDRESS REDACTED | | | BCH 0.000585457576991237<br>BTC 0.000000876133565856<br>CEL 1.1382553037307<br>EOS 0.00187346548228992<br>MCDAI 0.656964557045719<br>SGB 0.0058458649268908<br>TGBP 0.044630076995093<br>XLM 0.0614261923410853<br>XRP 0.039454366632357 | | |
| 3.1.518105 | SHELVI TJANG | ADDRESS REDACTED | | | BTC 0.000000857200630878<br>XRP 0.218608536169185 | | |
| 3.1.518106 | SHELVIN KUMAR | ADDRESS REDACTED | | | BTC 0.000445618036660411 | | |
| 3.1.518107 | SHEM ARNON | ADDRESS REDACTED | | | USDT ERC20 0.0639004624574862 | | |
| 3.1.518108 | SHEM BURKE | ADDRESS REDACTED | | | BTC 0.000000768856246169<br>MATIC 4.25893640487049<br>SNX 0.181933336165237<br>USDC 16.2128017953983 | | |
| 3.1.518109 | SHEM DALISAY QUIMSON | ADDRESS REDACTED | | | BTC 0.0624981595315643 | | |
| 3.1.518110 | SHEM LIEW | ADDRESS REDACTED | | | BTC 0.0000426573327461609<br>ETH 0.00347056482871557 | | |
| 3.1.518111 | SHEM MANGALAM | ADDRESS REDACTED | | | ETH 0.0015374831670231 | | |
| 3.1.518112 | SHEM OTANGA | ADDRESS REDACTED | | | BTC 0.000418291054073119<br>CEL 0.182100211657811 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.518113 | SHEM WIJESURIYA | ADDRESS REDACTED | | | BTC 0.00101152199274105<br>CEL 13.6941614348157 | | |
| 3.1.518114 | SHEMAIAH XYZA BAJA | ADDRESS REDACTED | | | BTC 0.0011828999976342<br>CEL 46.2727163698817<br>ETH 1.01783742 | | |
| 3.1.518115 | SHEMAR DAMAR FENNELL | ADDRESS REDACTED | | | BTC 0.00185027102153844<br>CEL 0.0307868218542934 | | |
| 3.1.518116 | SHEMAR DOUTHETT | ADDRESS REDACTED | | | BTC 0.000005179444164066<br>MATIC 7.48123050028832 | | |
| 3.1.518117 | SHEMAR EDWARDS | ADDRESS REDACTED | | | BTC 0.00108719199258107 | | |
| 3.1.518118 | SHEMAR GREEN | ADDRESS REDACTED | | | BTC 0.00023919121775905<br>USDC 1.46172642429143 | | |
| 3.1.518119 | SHEMAR MARK | ADDRESS REDACTED | | | BTC 0.00138082022087889<br>CEL 0.706309691483718<br>ETH 0.0920253094124008 | | |
| 3.1.518120 | SHEMAR MITCHELL | ADDRESS REDACTED | | | | USDT ERC20 55.635564 | |
| 3.1.518121 | SHEMAR WILLIAMS | ADDRESS REDACTED | | | ADA 0.918604901201892<br>BTC 0.00112664967677191<br>ETH 0.00568023039493122<br>USDC 48.1794723011389 | USDC 28644.0860032824 | |
| 3.1.518122 | SHEMEELA NULL | ADDRESS REDACTED | | | CEL 0.0028587734264579 | | |
| 3.1.518123 | SHEMEICA PARKER | ADDRESS REDACTED | | | BTC 0.000109574150053479<br>USDT ERC20 0.474897133804137 | | |
| 3.1.518124 | SHEMIKA PHILLIPS | ADDRESS REDACTED | | | BTC 0.000000082631001585 | | |
| 3.1.518125 | SHEMUWEL RUSS | ADDRESS REDACTED | | | ADA 200.950575311302<br>BTC 0.0108900760510243<br>DOT 9.8336277582658<br>MATIC 139.841053093503 | | |
| 3.1.518126 | SHEMY LOUIS | ADDRESS REDACTED | | | BTC 0.0171449574715881<br>USDC 27068.5759668711 | | |
| 3.1.518127 | SHEN EN KENNETH HO | ADDRESS REDACTED | | | BTC 0.000804769282159616<br>CEL 0.027316043511279<br>GUSD 0.890986218920144 | | |
| 3.1.518128 | SHEN GUO | ADDRESS REDACTED | | | BAT 1.8162325253825<br>BTC 0.000068027948556009<br>CEL 1.089219702951<br>ETH 0.000067399889740206<br>USDC 62.9173498679732 | BTC 0.000000933388755207<br>ETH 2.33622306665126 | |
| 3.1.518129 | SHEN HUI CHOU | ADDRESS REDACTED | | | CEL 1.09048750211537 | | |
| 3.1.518130 | SHEN JU TSAI | ADDRESS REDACTED | | | BTC 0.00905029807112278<br>CEL 57.9242908435471<br>USDC 1854.174282 | | |
| 3.1.518131 | SHEN JUN | ADDRESS REDACTED | | | ADA 82.3371678847696<br>AVAX 0.730139087648415<br>BTC 0.0101844948056488<br>CEL 0.00273187176457811<br>DOT 10.3088137241555<br>ETH 0.0273577213033287<br>LUNC 14.7110389097869<br>SOL 2.02645225296061<br>USDC 0.200504374894547 | | |
| 3.1.518132 | SHEN JUN | ADDRESS REDACTED | | | BTC 0.000000003257446405<br>CEL 1.460103491226<br>USDC 1.33 | | |
| 3.1.518133 | SHEN KAI LEE | ADDRESS REDACTED | | | ADA 1117.43490140704<br>BTC 0.450678773026407<br>ETH 3.75814661256736<br>LTC 0.220184236173716<br>USDT ERC20 1606.86636718029 | | |
| 3.1.518134 | SHEN LIUBIN | ADDRESS REDACTED | | | BTC 0.000000009884504331<br>CEL 0.229893518454139 | | |
| 3.1.518135 | SHEN MAY LIM | ADDRESS REDACTED | | | BTC 0.000007429930927375<br>USDT ERC20 0.241540973999018 | | |
| 3.1.518136 | SHEN PING LIN | ADDRESS REDACTED | | | BTC 0.000117563535892203 | | |
| 3.1.518137 | SHEN SHUNG CHAU | ADDRESS REDACTED | | | BTC 0.00268256882136236<br>CEL 75.3640290015581<br>ETH 0.000380464591363642<br>XRP 171.339576353198 | | |
| 3.1.518138 | SHEN THOO | ADDRESS REDACTED | | | ADA 1256.29476768768<br>AVAX 11.3975582055164<br>BTC 0.250760965776155<br>DOT 115.818181183361<br>ETH 2.94845540021902<br>MATIC 332.062887990432 | | |
| 3.1.518139 | SHEN TSHUNG VOO | ADDRESS REDACTED | | | BTC 0.0110313182210865<br>CEL 11.0948619070872 | | |
| 3.1.518140 | SHEN VAN DIEST | ADDRESS REDACTED | | | BTC 0.0125685679994404<br>ETH 0.111369994995502<br>XLM 0.0003920250271842 | | |
| 3.1.518141 | SHEN YANG LEE | ADDRESS REDACTED | | | BTC 0.000001170843155353 99<br>ETH 0.000253267316795641<br>GUSD 2.75980411546308<br>USDC 0.0111606256821894 | | |
| 3.1.518142 | SHEN YANG TAN | ADDRESS REDACTED | | | BNB 0.00092171271283733<br>BTC 0.000031582873500087<br>GUSD 0.0223944265852415 | | |
| 3.1.518143 | SHEN YING WEI | ADDRESS REDACTED | | | CEL 121.733438565499<br>USDT ERC20 3825.0000001393 | | |
| 3.1.518144 | SHEN YU | ADDRESS REDACTED | | | BCH 4.74181157491156<br>BTC 0.00200983094780594<br>LTC 20.7384952471612<br>USDT ERC20 0.00170151426543079 | | |
| 3.1.518145 | SHEN YUANHUEI | ADDRESS REDACTED | | | ADA 0.000000390226139601<br>BCH 0.000000010246605983<br>BTC 0.0000000008150244223999999<br>CEL 0.214020760347234<br>EOS 0.0368133858851244<br>LTC 0.000000002588961986<br>PAXG 0.000000535275720696999<br>USDC 0.000000681319102583<br>USDT ERC20 849.20406363071<br>XLM 0.351713170807375<br>XRP 0.000000730654347773 | | |
| 3.1.518146 | SHENA BROWN | ADDRESS REDACTED | | | ADA 53.0026940557575<br>BTC 0.0104139031479958<br>ETH 0.0199228294633131<br>LINK 3.36684048369631<br>MATIC 21.1093576677247 | | |
| 3.1.518147 | SHENA MISTRY | ADDRESS REDACTED | | | BTC 0.0867798396164595<br>CEL 81.187342506121<br>ETH 0.85013045 | | |
| 3.1.518148 | SHENA NA | ADDRESS REDACTED | | | BTC 0.138245629097654<br>ETH 1.24877451211103 | | |
| 3.1.518149 | SHENAL MURRAY | ADDRESS REDACTED | | | BTC 0.00117666965826598 | | |
| 3.1.518150 | SHENALI KODITHUWAKKUGE JAYASENA | ADDRESS REDACTED | | | MCDAI 32.164216798634<br>TAUD 0.728263921219273 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.518151 | SHENBAGAM SURESH | ADDRESS REDACTED | | | ADA 1559.29758030773<br>BTC 0.000695442373306455<br>CEL 227.796277167399<br>MATIC 3448<br>USDC 1974.700844<br>XLM 821.98<br>XRP 751.99 | | |
| 3.1.518152 | SHENBAGAVALLI MADHAN | ADDRESS REDACTED | | | BTC 0.078275405190024<br>CEL 56.2211462977462 | | |
| 3.1.518153 | SHENDY WIBOWO | ADDRESS REDACTED | | | CEL 0.0153783285857372 | | |
| 3.1.518154 | SHENEK BAILEY | ADDRESS REDACTED | | | CEL 3.95067026051305 | | |
| 3.1.518155 | SHENEKA LUCENIO | ADDRESS REDACTED | | | AVAX 0.295418316011554<br>BTC 0.000006279932481777<br>COMP 0.000063482901697196<br>ETH 0.000059800144329576<br>XLM 0.0182430307573818<br>XRP 0.000000110415246048 | AVAX 0.10431867 | |
| 3.1.518156 | SHENELLE SCOTT | ADDRESS REDACTED | | | ADA 50.300186353915<br>BTC 0.005018<br>CEL 12.3059081924938<br>ETH 0.0925159569596371 | | |
| 3.1.518157 | SHENG CAI | ADDRESS REDACTED | | | BTC 0.000000295683747641<br>ETH 0.000004269111351262<br>USDC 0.00195937076428609 | | BTC 0.000000007597510981<br>USDC 0.000000062649825635 |
| 3.1.518158 | SHENG CHUN JOU | ADDRESS REDACTED | | | CEL 1.08565558381591<br>ETH 0.000062606289186976<br>USDC 0.00398293245131688 | | |
| 3.1.518159 | SHENG FAN | ADDRESS REDACTED | | | BTC 0.0219219147401362<br>ETH 0.527352391995169 | | |
| 3.1.518160 | SHENG FENG | ADDRESS REDACTED | | | ADA 0.00491923828866893<br>BTC 0.00070813670727561<br>ETH 0.000005532119975009 | | |
| 3.1.518161 | SHENG GUO | ADDRESS REDACTED | | | BTC 0.00231974013296355<br>USDC 4.99289490922011 | | |
| 3.1.518162 | SHENG HUI LOW | ADDRESS REDACTED | | | BTC 0.00896766515773599<br>CEL 34.9397060057625<br>USDC 8561.81277835867 | | |
| 3.1.518163 | SHENG KAI THAM | ADDRESS REDACTED | | | BTC 0.000021528518896694<br>CEL 0.000034950473887483<br>DOT 0.0180582418800514<br>ETH 0.000395063794130098<br>LINK 0.00364974612942151<br>USDT ERC20 0.30611652622758<br>XLM 0.239561205418405 | | |
| 3.1.518164 | SHENG LEI WANG ZHOU | ADDRESS REDACTED | | | ETH 0.000169647906044153<br>MATIC 0.817843753991131<br>SNX 0.293554755298805 | | |
| 3.1.518165 | SHENG LIM | ADDRESS REDACTED | | | BTC 0.000952175290613901<br>CEL 16.9782224690928<br>ETH 0.126200458911464 | | |
| 3.1.518166 | SHENG LIN WU | ADDRESS REDACTED | | | BTC 0.00970455224606417<br>CEL 6.23969079942189<br>ETH 0.0084<br>XLM 710.540868467963<br>XRP 200 | | |
| 3.1.518167 | SHENG LUO | ADDRESS REDACTED | | | UNI 104.600930015529 | | |
| 3.1.518168 | SHENG MING WEN | ADDRESS REDACTED | | | BTC 0.00106223313928571<br>CEL 0.472422047751313<br>ETH 0.000024208454020537<br>USDT ERC20 1.3084339458295 | | |
| 3.1.518169 | SHENG NIU | ADDRESS REDACTED | | | ETH 0.385438168124899 | | |
| 3.1.518170 | SHENG PING LAI | ADDRESS REDACTED | | | BTC 0.000000289970741899<br>ETH 0.00013191741024987 | | |
| 3.1.518171 | SHENG RONG LEONG | ADDRESS REDACTED | | | BTC 0.00836679556603887<br>CEL 0.120349829132011 | | |
| 3.1.518172 | SHENG RONG TAN | ADDRESS REDACTED | | | BTC 0.0066065264693668<br>ETH 0.172397963767903<br>GUSD 0.627249762209479<br>USDC 0.564748934145225 | | |
| 3.1.518173 | SHENG TAO | ADDRESS REDACTED | | | BTC 0.000889990576543588<br>CEL 65.9888441658453 | | |
| 3.1.518174 | SHENG TEH | ADDRESS REDACTED | | | BTC 1.0683892840385<br>ETH 1.12924501917724 | | |
| 3.1.518175 | SHENG TONG WU | ADDRESS REDACTED | | | BTC 0.00117784456907847<br>ETH 6.1626517209867 | | |
| 3.1.518176 | SHENG W WEI | ADDRESS REDACTED | | | BTC 0.00237356730082616<br>BUSD 2351.23373146064<br>CEL 4.38968520043768 | | |
| 3.1.518177 | SHENG XU | ADDRESS REDACTED | | | ADA 0.315034452388887<br>BTC 0.0000461842901127709<br>ETH 0.00244418964344094 | ADA 529.18742855051<br>BTC 0.000000001991625658<br>ETH 0.000000677205898653 | |
| 3.1.518178 | SHENG YANG | ADDRESS REDACTED | | | BTC 0.000000360482328064<br>CEL 494.687075822101<br>ETH 0.00000515641551098499<br>LTC 0.000004665558468719<br>USDC 0.000000258436837977<br>USDT ERC20 0.000000484192400865 | | |
| 3.1.518179 | SHENG YAO CHNG | ADDRESS REDACTED | | | BTC 0.013949271143818 | | |
| 3.1.518180 | SHENG YEONG | ADDRESS REDACTED | | | BTC 0.000146920811426366 | | |
| 3.1.518181 | SHENG YU HSIEH | ADDRESS REDACTED | | | BTC 0.000000902368580682<br>USDC 0.602531857934871 | | |
| 3.1.518182 | SHENG YUAN JAKIE LOO | ADDRESS REDACTED | | | ADA 0.000058698227099625<br>BTC 0.0151548612511725<br>CEL 0.000102447793887066<br>LTC 1.34186936730014<br>USDC 0.227821864691746<br>XRP 507.35191215773 | | |
| 3.1.518183 | SHENG ZHAO | ADDRESS REDACTED | | | ADA 2.98699486911951<br>BTC 3.00935889408872<br>BUSD 52.1078713345121<br>CEL 0.130439988193611<br>EOS 24.9132840445496<br>ETC 407.161597443232<br>ETH 100.9389228206<br>UNI 3856.96621539368<br>ZRX 60377.5249701119 | | |
| 3.1.518184 | SHENG ZHENG | ADDRESS REDACTED | | | AAVE 0.00493257642876535<br>AVAX 0.000027258377089202<br>BTC 0.00021760201969398<br>COMP 0.00145683272499983<br>DOT 0.0758372825710956<br>ETH 0.00476128740881792<br>LINK 0.0324203876746335<br>MATIC 3.18837664385367<br>SOL 0.0105160150432538<br>UNI 0.197230212993973<br>USDC 33.7724169702421 | BTC 0.000000004920335428<br>CEL 132.97692624049<br>DOT 0.000000000055372877<br>SOL 0.000000000821668425<br>USDC 0.0000000982830752 | |
| 3.1.518185 | SHENGBO SUN | ADDRESS REDACTED | | | BTC 0.00160226621170006<br>ETH 1.04138943723223 | | |
| 3.1.518186 | SHENG-CHE LIN | ADDRESS REDACTED | | | CEL 1.08881678917405 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.518187 | SHENGCHI HSU | ADDRESS REDACTED | | | BTC 0.00110393718796193<br>USDT ERC20 644.303518602375 | | |
| 3.1.518188 | SHENGCHIEH SU | ADDRESS REDACTED | | | BTC 0.000620957960546282 | | |
| 3.1.518189 | SHENGDA ZHOU | ADDRESS REDACTED | | | BTC 0.0108153659456586<br>DOT 10.2590496754936<br>ETH 0.0000452398842815759<br>XRP 128.243194183157 | | |
| 3.1.518190 | SHENGHAO XIA | ADDRESS REDACTED | | | BNB 0.000000000099466254<br>BTC 0.000009780228027278<br>CEL 18.7876108317913 | | |
| 3.1.518191 | SHENGHONG ZHONG | ADDRESS REDACTED | | | BTC 0.000025406491691083 | | |
| 3.1.518192 | SHENG-HUI YANG | ADDRESS REDACTED | | | AVAX 0.0552897270656858<br>BTC 0.000001135639106265<br>DOT 0.0997378122018338<br>ETH 0.000018128320954211<br>SOL 0.0123606892718061<br>USDC 0.0607400048734427 | AVAX 0.000009074390688119<br>DOT 0.000153035285730491<br>SOL 0.000089839043501536<br>USDC 0.000000919362356296 | |
| 3.1.518193 | SHENG-JE LIN | ADDRESS REDACTED | | | BTC 0.0025911447400861 | | |
| 3.1.518194 | SHENGJIA WANG | ADDRESS REDACTED | | | BTC 0.00122067589401029<br>CEL 0.00661406323668439<br>XRP 273.860392067439 | | |
| 3.1.518195 | SHENGLAN SI | ADDRESS REDACTED | | | BTC 0.00109254632526347<br>ETH 0.257942721584907 | | |
| 3.1.518196 | SHENG-LUEN CHUNG | ADDRESS REDACTED | | | BTC 0.00127386657280774<br>CEL 10.1898137708145<br>DOT 188.061575189449<br>ETH 38.451782044799 | | |
| 3.1.518197 | SHENG-MIN WANG | ADDRESS REDACTED | | | BTC 0.000002071259862447<br>CEL 0.00265716793625869<br>USDT ERC20 0.30754388413823 | | |
| 3.1.518198 | SHENGNAN LI | ADDRESS REDACTED | | | BTC 0.000000002261973753<br>CEL 0.0664634596000646 | | |
| 3.1.518199 | SHENG-TE HSU | ADDRESS REDACTED | | | BTC 0.000000009928254906<br>CEL 0.0500925822131344<br>USDT ERC20 1.62945220622337 | | |
| 3.1.518200 | SHENGTE HU | ADDRESS REDACTED | | | BTC 0.101411611550026<br>ETH 0.00124371545824737<br>USDC 786.702066077996<br>USDT ERC20 0.00574312030835423 | | |
| 3.1.518201 | SHENGTING HO | ADDRESS REDACTED | | | BTC 0.0253178910586559 | | |
| 3.1.518202 | SHENG-WEI LIN | ADDRESS REDACTED | | | BTC 0.201199682430715<br>ETH 3.11872945688168 | | |
| 3.1.518203 | SHENGWEI YUAN | ADDRESS REDACTED | | | ADA 0.000000788983805692<br>BNB 0.00151572382319253<br>BTC 0.000000069048522179<br>CEL 0.0549865963272673<br>USDT ERC20 0.339848208162173 | | |
| 3.1.518204 | SHENGWEN SHIH | ADDRESS REDACTED | | | ADA 0.221269161515156<br>BTC 0.0155421486692638<br>USDC 12945.9319020491 | | |
| 3.1.518205 | SHENGXIAN SOO | ADDRESS REDACTED | | | BTC 0.000016043329844493 | | |
| 3.1.518206 | SHENGXU LI | ADDRESS REDACTED | | | BTC 0.053058528120138 | | |
| 3.1.518207 | SHENGYAN LIU | ADDRESS REDACTED | | | ADA 0.174019429176281<br>BTC 0.000001679995106744<br>COMP 2.30878118882018<br>XLM 0.39807435221369 | ADA 0.000000563942036372<br>BTC 0.000000828604470302<br>XLM 0.000000180110086626<br>XRP 0.000000075099176501 | |
| 3.1.518208 | SHENGYAN WANG | ADDRESS REDACTED | | | BSV 4.09309120055981<br>BTC 0.000000010428632297<br>BUSD 0.187414963375548<br>CEL 146.869391864293 | | |
| 3.1.518209 | SHENGYAN WANG | ADDRESS REDACTED | | | USDC 0.914249330142511 | | |
| 3.1.518210 | SHENGYING FENG | ADDRESS REDACTED | | | BTC 0.00177532408871166 | | |
| 3.1.518211 | SHENGYU LI | ADDRESS REDACTED | | | ADA 0.170077461255757<br>BNB 0.00203779873619489<br>BTC 0.0000195784785891169<br>CEL 0.193866318471484<br>USDT ERC20 0.0387409565453155<br>XLM 0.350280205062379 | | |
| 3.1.518212 | SHENGYUN LI | ADDRESS REDACTED | | | BTC 0.000641821219455425 | BTC 0.000122383781967221 | |
| 3.1.518213 | SHENGYUN ZHAO | ADDRESS REDACTED | | | BTC 0.00369196666580529<br>USDC 710.342798488857 | | |
| 3.1.518214 | SHENHAO LI | ADDRESS REDACTED | | | BTC 0.0586535449026822<br>ETH 3.24879300617944 | | |
| 3.1.518215 | SHENI THOBANI | ADDRESS REDACTED | | | BTC 0.00121643031454117<br>ETH 1.56756144674334<br>XRP 825.729922374779 | | |
| 3.1.518216 | SHENIEL ANROEDH | ADDRESS REDACTED | | | BTC 0.000445618076670494 | | |
| 3.1.518217 | SHEN-JAY FERN | ADDRESS REDACTED | | | BTC 0.346237403325055<br>PAX 0.00167372194816018<br>USDC 0.0141168480948248 | USDC 0.000000393940335164 | |
| 3.1.518218 | SHENKEY VACHHANI | ADDRESS REDACTED | | | BTC 0.00866672650077536 | | |
| 3.1.518219 | SHENNA YATOC | ADDRESS REDACTED | | | BTC 0.000002680999622013<br>CEL 0.022177550688064<br>PAX 0.0340538341291383 | | |
| 3.1.518220 | SHENNEL YAP | ADDRESS REDACTED | | | AVAX 85.0173011509404<br>ETH 8.36819215727036 | | |
| 3.1.518221 | SHENNY STEVENS | ADDRESS REDACTED | | | BTC 0.0429519486526452<br>ETH 0.0188488062781558 | | |
| 3.1.518222 | SHENOL MUSTAFOV | ADDRESS REDACTED | | | ADA 2023.78965127106<br>BNB 1.16183442418575<br>BTC 0.0064333247971394<br>CEL 1534.12347091866<br>ETH 3<br>MCDAI 40<br>SNX 196<br>XRP 8249.5 | | |
| 3.1.518223 | SHENOLE LATIMER | ADDRESS REDACTED | | | ADA 5620.08071265411 | | |
| 3.1.518224 | SHENON SILVA | ADDRESS REDACTED | | | BTC 0.0011823685206205<br>CEL 10.919554875695<br>USDT ERC20 401 | | |
| 3.1.518225 | SHENTIMATHY GOPAL KRISHNAN | ADDRESS REDACTED | | | CEL 1.0848386523915 | | |
| 3.1.518226 | SHENTO GHAZI | ADDRESS REDACTED | | | BTC 0.0000407<br>CEL 1.59506319034737<br>XLM 9 | | |
| 3.1.518227 | SHENUKA WATTHEGAMA | ADDRESS REDACTED | | | BTC 0.000000476375903608<br>USDT ERC20 0.66182679354672 | | |
| 3.1.518228 | SHENWAY CHOO | ADDRESS REDACTED | | | BTC 0.000230713666532011<br>ETH 0.00167442180243835<br>MATIC 7.99121196939841<br>USDT ERC20 22.1314092426494 | | |
| 3.1.518229 | SHENWEI ZHAO | ADDRESS REDACTED | | | BTC 0.0124035345744243<br>ETH 0.542833196436632 | | |
| 3.1.518230 | SHENZHI WANG | ADDRESS REDACTED | | | MCDAI 0.112505705139608<br>XLM 0.367548114820912 | | |
| 3.1.518231 | SHEONG WEI LIEOW | ADDRESS REDACTED | | | BTC 0.0358966853538173<br>ETH 0.00123069333149733 | | |
| 3.1.518232 | SHEPARD FIFE | ADDRESS REDACTED | | | BTC 0.0426696241054891 | | |
| 3.1.518233 | SHEPHARD DUBE | ADDRESS REDACTED | | | AAVE 0.00215506895997816<br>CEL 0.0364707189151088<br>ETH 0.000008116255524445 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.518234 | SHEPHERD N HAN | ADDRESS REDACTED | | | ADA 1330.65433456992<br>AVAX 20.6527290397194<br>BTC 0.000383188634229625<br>DOGE 11798.2320274802<br>ETH 0.000650298111003668<br>MANA 213.407120042107<br>MATIC 217.767288924033 | BAT 204.6364733<br>BTC 0.118748980392281<br>ETH 5.42904526957372<br>LINK 166.69666841<br>MCDAI 38.45<br>UNI 26.02421755 | |
| 3.1.518235 | SHEPPARD SOLOMON | ADDRESS REDACTED | | | CEL 0.43790327682291<br>USDC 0.664913149635705 | | |
| 3.1.518236 | SHEPPARD WILLIAM RUSSELL | ADDRESS REDACTED | | | BTC 0.000000030685227191<br>CEL 0.00143175424223451<br>USDT ERC20 0.0679654829134233 | | |
| 3.1.518237 | SHER AHMED | ADDRESS REDACTED | | | ADA 0.145193880763325<br>BTC 0.138017540081364<br>ETH 0.803078000767144<br>MATIC 648.005386792001<br>SNX 0.0929139069228668 | | |
| 3.1.518238 | SHER HER | ADDRESS REDACTED | | | USDC 0.196798532311579 | | |
| 3.1.518239 | SHER LEEN TAN | ADDRESS REDACTED | | | BTC 0.022555804449137<br>ETH 0.135443315184209 | | |
| 3.1.518240 | SHER LU LEE | ADDRESS REDACTED | | | BTC 0.0251267557819835 | | |
| 3.1.518241 | SHER XIONG | ADDRESS REDACTED | | | BTC 0.000317015427566184<br>DOT 0.0930703756154894<br>ETH 0.00104430322239856<br>MATIC 1.2497151426447<br>USDC 9.23587183786488 | | |
| 3.1.518242 | SHER YANG | ADDRESS REDACTED | | | ADA 0.0452168279709677<br>BTC 0.063610752230255<br>MATIC 558.050531920937<br>USDT ERC20 0.0600901845735479 | USDT ERC20 1.199543 | |
| 3.1.518243 | SHER YEAP | ADDRESS REDACTED | | | BTC 0.000918348886972452<br>LTC 2.23974102363944 | | |
| 3.1.518244 | SHER YEE LIM | ADDRESS REDACTED | | | BTC 0.000000005984375<br>CEL 0.0278293330550145 | | |
| 3.1.518245 | SHERA RAMLI | ADDRESS REDACTED | | | BTC 0.00184900845317489<br>CEL 4.88402875179282<br>MATIC 44.717<br>USDC 0.095<br>XRP 322.5952 | | |
| 3.1.518246 | SHERAAN AMOD | ADDRESS REDACTED | | | AAVE 1.71161225927629<br>BTC 0.139994201679166<br>LUNC 2071456.45571393<br>MATIC 1088.58727360442<br>PAXG 1.67864756332506<br>USDC 289.22491329471 | | |
| 3.1.518247 | SHERAJ RAGOOBEER | ADDRESS REDACTED | | | BCH 0.072021536635237<br>BTC 0.0105728068694213<br>CEL 0.0279157396981311<br>DASH 0.104099781503364<br>ETH 0.0223381402008255<br>LINK 0.0703617858573023<br>LTC 0.306703757621062 | BTC 0.00087687 | |
| 3.1.518248 | SHERAN PERERA | ADDRESS REDACTED | | | BNB 0.000039405200402741<br>CEL 0.00916469258549124 | | |
| 3.1.518249 | SHERAZ SHARIF | ADDRESS REDACTED | | | CEL 0.19276810471882 | | |
| 3.1.518250 | SHERAZADE EDOO | ADDRESS REDACTED | | | BTC 0.000000569843662041999<br>LINK 0.0157407044524159 | | |
| 3.1.518251 | SHERAZADE SOLTANI | ADDRESS REDACTED | | | BTC 0.00083856<br>CEL 0.657777903170643 | | |
| 3.1.518252 | SHERBIR SANT | ADDRESS REDACTED | | | ADA 585.129660821968<br>BTC 0.0361993939594735<br>ETH 0.484153021300382<br>USDC 0.536808207412898 | | |
| 3.1.518253 | SHERECE RHODES | ADDRESS REDACTED | | | ADA 129.902328663685<br>BTC 1.05281891053445<br>DOT 3.15008088861113<br>LINK 22.3907256711011<br>MATIC 823.439312429954 | | |
| 3.1.518254 | SHERECKA MOORE | ADDRESS REDACTED | | | AAVE 0.000074540918918919<br>BTC 0.000000728699107162<br>DASH 0.000970961267081259<br>EOS 0.00306670460014246<br>ETH 0.000018639340864632<br>LINK 0.00163965592044056<br>SNX 1.96983365176559<br>UNI 0.00322305949302691<br>XLM 10.9866626912115<br>ZEC 0.000347704692470193<br>ZRX 15.7582129882292 | | |
| 3.1.518255 | SHEREDA COSTON | ADDRESS REDACTED | | | USDC 0.451326449204453 | | |
| 3.1.518256 | SHEREE CANDELARIA | ADDRESS REDACTED | | | BTC 0.000553307675448257<br>SNX 5.07120695837202<br>XLM 369.303173752091 | | |
| 3.1.518257 | SHEREE LIPKIS | ADDRESS REDACTED | | | BTC 0.000857270090781847<br>USDC 582.436836951697 | | |
| 3.1.518258 | SHEREE RODRIGUEZ | ADDRESS REDACTED | | | ADA 5.26334005840968<br>BTC 0.000219294182993173<br>CEL 148.319572861622<br>ETH 0.000222443777706486<br>USDC 0.66808201613565 | BTC 0.000000005860598859 | |
| 3.1.518259 | SHEREE RUSSELL | ADDRESS REDACTED | | | AAVE 0.153577067180965<br>BNT 10.2802454670123<br>BTC 0.000024270109512447<br>CEL 27.4188341020592<br>COMP 0.00000036556525678<br>DOT 0.0116779813140536<br>ETH 0.000210132172892761<br>KNC 0.000000870985980299<br>LINK 1.51778916373906<br>MATIC 0.265860715201808<br>SGB 33.7747251314173<br>SNX 3.21048023080139<br>XLM 0.000000019424189086<br>XRP 0.000000881670658506 | | |
| 3.1.518260 | SHEREE SMITH | ADDRESS REDACTED | | | BTC 0.00909446530036497<br>CEL 7.7264542902106<br>SGB 23.1986927501157<br>XRP 150.272768 | | |
| 3.1.518261 | SHEREEN SHOWN-KHAN | ADDRESS REDACTED | | | BTC 0.0601707284043145<br>CEL 3.32214720658289 | | |
| 3.1.518262 | SHEREIF SALEH | ADDRESS REDACTED | | | ETH 1.76055108265873<br>USDT ERC20 1.72082764955618 | | |
| 3.1.518263 | SHERELL REYNOLDS | ADDRESS REDACTED | | | BTC 0.00195416699808333<br>COMP 0.0320674344989479<br>EOS 3.46920275764736<br>KNC 3.71293805144844<br>SGB 631.514306442612<br>XLM 165.693738507062<br>XRP 500.980905365747 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.518264 | SHEREN SUSANTO | ADDRESS REDACTED | | | BTC 0.0320928716153307<br>CEL 68.1288484071283<br>ETH 2.63732050687844 | | |
| 3.1.518265 | SHERENE BROWN | ADDRESS REDACTED | | | BTC 0.000536896392898839<br>ETH 3.09382426822874 | | |
| 3.1.518266 | SHERENE PADINJAREKUTT | ADDRESS REDACTED | | | BTC 0.103331937297448<br>SNX 88.0528807783076 | | |
| 3.1.518267 | SHERENE WHYTE | ADDRESS REDACTED | | | BTC 0.000002189020139252<br>ETH 0.0000436877064227889<br>LINK 0.00048907464690963<br>MATIC 0.136684683276871 | | |
| 3.1.518268 | SHERESE JOSEPH | ADDRESS REDACTED | | | BTC 0.000814817983847345<br>USDC 11437.3218219483 | | |
| 3.1.518269 | SHERHAN WICKY | ADDRESS REDACTED | | | BTC 0.000034004535048821 | | |
| 3.1.518270 | SHERI ADA ROSENTHAL | ADDRESS REDACTED | | | | BTC 0.00170149533316326<br>SNX 77.22186834 | |
| 3.1.518271 | SHERI ANDREWS | ADDRESS REDACTED | | | BTC 0.0000037083931805349<br>ETC 0.00693610388609557<br>ETH 0.0132488342540756<br>MATIC 13.1488936173336<br>XLM 32.2534115905114 | | |
| 3.1.518272 | SHERI BARKER | ADDRESS REDACTED | | | BTC 0.000007442146746892<br>ETH 0.000051762137314632 | | |
| 3.1.518273 | SHERI CHAN | ADDRESS REDACTED | | | BTC 0.000210517132755615<br>MCDAI 42.380385748863 | | |
| 3.1.518274 | SHERI ELIZABETH BOSWORTH | ADDRESS REDACTED | | | ETH 0.00148924743595121 | | |
| 3.1.518275 | SHERI ENGLER | ADDRESS REDACTED | | | 1INCH 606.497316901905<br>AAVE 7.23570418754193<br>ADA 3202.55845868019<br>AVAX 10.1119725184191<br>BAT 2036.42678425903<br>BCH 5.27674301110114<br>BSV 3.18757668346394<br>BTC 1.6336956940665<br>DASH 1.03495642994329<br>DOT 354.326322892972<br>ETC 18.7868623101734<br>LUNC 55.2290563800591<br>MATIC 2478.47170547658<br>OMG 39.7608920128387<br>SNX 1184.50681542278<br>SOL 201.409200847217<br>UNI 81.7399504676318<br>USDC 31290.4715914213<br>USDT ERC20 5088.04303185908<br>XLM 9807.02320904888<br>XRP 3491.15106015406<br>ZEC 2.92789170620789 | | |
| 3.1.518276 | SHERI HALL | ADDRESS REDACTED | | | ADA 914.047961469698<br>BTC 0.0176159653640165<br>MATIC 1327.6791870837<br>XLM 1402.17637616611 | | |
| 3.1.518277 | SHERI HARDIE | ADDRESS REDACTED | | | BTC 0.0152809453556425<br>CEL 15.3558595021221<br>ETH 0.040816410369 | | |
| 3.1.518278 | SHERI HARRIS | ADDRESS REDACTED | | | BTC 0.000902714794399619<br>CEL 0.285222716734088<br>MATIC 1093.61007192291<br>SGB 13144.4857077417<br>USDC 0.663401236039946<br>XLM 8.13368793705169<br>XRP 0.000000304404762001 | | |
| 3.1.518279 | SHERI KAISER | ADDRESS REDACTED | | | USDC 0.427191799232399 | | |
| 3.1.518280 | SHERI MACLAM | ADDRESS REDACTED | | | BTC 0.000553609213429188<br>MCDAI 42.6473076968476<br>USDC 550.113262130231 | | |
| 3.1.518281 | SHERI MAHONEY | ADDRESS REDACTED | | | BTC 0.000127667646527316<br>ETH 0.0000252945618514419 | | |
| 3.1.518282 | SHERI MAHONEY | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.518283 | SHERI MICHELLE GISSER | ADDRESS REDACTED | | | | BAT 0.25<br>DOT 0.0377761898<br>MATIC 0.12527966<br>USDC 0.003<br>XLM 0.0058126 | |
| 3.1.518284 | SHERI NISAR | ADDRESS REDACTED | | | BTC 0.000000740412866962<br>USDC 7.036146251785<br>USDT ERC20 2.91257905211402 | | |
| 3.1.518285 | SHERI SPACY | ADDRESS REDACTED | | | ADA 430.540474321159<br>BTC 0.0446622433255308<br>DOT 0.0839054313988804<br>ETH 0.884056831110575<br>LINK 18.6589756205503<br>MATIC 0.00666161122954424<br>USDC 0.00383448837227695<br>XLM 1556.57943762291 | | |
| 3.1.518286 | SHERI SPALDING | ADDRESS REDACTED | | | BTC 0.000103395313092492<br>SGB 179.591145457136<br>XRP 1.10493884995146 | | |
| 3.1.518287 | SHERI SPECHT | ADDRESS REDACTED | | | BTC 0.000405832330941656 | | |
| 3.1.518288 | SHERI WEBSTER | ADDRESS REDACTED | | | BTC 0.00076675055204279<br>ETH 0.0315381488175931<br>SNX 1.32050409005679 | BTC 1.40130680291884<br>ETH 40.8905560318241<br>SNX 480.63050042805 | |
| 3.1.518289 | SHERI ZHOU | ADDRESS REDACTED | | | ADA 0.416179761893214<br>BTC 0.00640826892230764<br>ETC 3.04457192268254<br>USDC 5.00674821127478<br>XLM 99.691446445977 | | |
| 3.1.518290 | SHERIA ENGLISH | ADDRESS REDACTED | | | ADA 683.440952166051<br>BCH 0.709169626604917<br>ETH 1.39638843010088<br>LINK 1.24132051393131<br>LTC 1.04588329897819<br>UNI 7.34294247268182<br>USDC 5686.79028554441 | | |
| 3.1.518291 | SHERIAN CARDEN | ADDRESS REDACTED | | | ADA 0.142998838297705<br>MATIC 0.289688020527592<br>XRP 273.891845<br>ZRX 97.5340781384535 | | |
| 3.1.518292 | SHERICE COLETTE DAVIS | ADDRESS REDACTED | | | SOL 0.00481586688297681<br>USDC 0.663471409912585 | | |
| 3.1.518293 | SHERIDAN COLLIGNON | ADDRESS REDACTED | | | BTC 0.000001554707724401<br>USDT ERC20 0.483945675765782 | | |
| 3.1.518294 | SHERIDAN GREEN | ADDRESS REDACTED | | | ADA 0.246729532941165<br>BTC 0.000091524282398807<br>ETH 0.000189649818864195 | | |
| 3.1.518295 | SHERIDAN JAMIESON | ADDRESS REDACTED | | | BTC 0.00008963<br>CEL 1.37583273812818 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.518296 | SHERIDAN LATTER | ADDRESS REDACTED | | | ADA 603.338912<br>BTC 0.09054948<br>CEL 147.202107532418<br>ETH 0.41545036<br>USDT ERC20 697.096011<br>XRP 668.778126 | | |
| 3.1.518297 | SHERIDENE GROBLER | ADDRESS REDACTED | | | ADA 518.976485303462<br>BCH 0.000056848787404867<br>BTC 0.0408253284424833<br>CEL 2.95006298052242<br>DOGE 6022.36469778392<br>ETH 0.0688945341342843<br>LTC 7.71417951340196<br>XLM 1040.30128853777<br>XRP 1199.82030319164 | | |
| 3.1.518298 | SHERIDON CAVER | ADDRESS REDACTED | | | DOT 2.5517893105379<br>MATIC 3861.85398929266<br>XLM 33568.2600131666 | | |
| 3.1.518299 | SHERIE MAE ALONZO | ADDRESS REDACTED | | | ADA 469.9922<br>CEL 21.3126729999145<br>DOT 19.88<br>XRP 99.65 | | |
| 3.1.518300 | SHERIE SIMPSON | ADDRESS REDACTED | | | BTC 0.000007885682505184<br>USDC 0.0465297753239968 | | BTC 0.000000004291290639<br>USDC 0.00618450834230165 |
| 3.1.518301 | SHERIF ABDALLA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.518302 | SHERIF ABDOU | ADDRESS REDACTED | | | ADA 0.0344764180257397 | | |
| 3.1.518303 | SHERIF AHMED GOMA | ADDRESS REDACTED | | | AAVE 0.007627413215615<br>BTC 0.00116054736309764<br>GUSD 1.94165059819831<br>MATIC 14.6040658831367<br>SNX 1.04124560773557<br>UNI 0.173907151535003<br>USDC 106.170728235613 | USDC 2 | |
| 3.1.518304 | SHERIF ALNUAIMI | ADDRESS REDACTED | | | AAVE 0.000139602647701073<br>ETH 0.000494136692409051<br>SNX 0.0173985214709878<br>ZRX 0.0218412026180608 | | |
| 3.1.518305 | SHERIF ALQALLAWI | ADDRESS REDACTED | | | ADA 0.0944500900356178<br>BTC 0.000002377928106241<br>LUNC 0.0838127971771505<br>MATIC 1.03379045045104<br>USDT ERC20 3.73125124274139 | | |
| 3.1.518306 | SHERIF COSTANTIN | ADDRESS REDACTED | | | DASH 0.000966229051603069<br>LTC 0.000653723060886195 | | |
| 3.1.518307 | SHERIF DARWISH | ADDRESS REDACTED | | | MANA 0.00986400889847042 | | |
| 3.1.518308 | SHERIF EL WARDANI | ADDRESS REDACTED | | | AAVE 0.00166367744589954<br>ADA 4.26028573638198<br>BNB 0.00208604601208539<br>BTC 0.000184179604828948<br>CEL 0.968034183932197<br>ETH 0.00224833025517768<br>MATIC 3.15416438138676<br>USDC 0.327010330514626 | | |
| 3.1.518309 | SHERIF ELGAMAL | ADDRESS REDACTED | | | BTC 0.0270798724681008<br>CEL 21.4333539283405 | | |
| 3.1.518310 | SHERIF GHARIB | ADDRESS REDACTED | | | BAT 0.000600548946051576<br>BTC 0.0010610756437404<br>CEL 1.13139136890357<br>DOGE 60.1281407080861<br>DOT 0.00465699249477926<br>ETH 0.000005952164440293<br>MATIC 0.40576559329013<br>PAXG 0.000027398058822139<br>SNX 0.0223155611735701<br>USDC 0.225739827984829 | | |
| 3.1.518311 | SHERIF GHOBRIAL | ADDRESS REDACTED | | | BCH 0.000000005843510732<br>BTC 0.000080498430310834<br>CEL 1.53428558031223<br>ETH 0.000663558148478033<br>USDC 0.0620784418108113<br>XLM 0.791037946938564 | | |
| 3.1.518312 | SHERIF GHOBRIAL | ADDRESS REDACTED | | | BTC 0.000002282082346627<br>CEL 0.43100757970053<br>USDC 1.11956725773864 | | |
| 3.1.518313 | SHERIF GIRGIS | ADDRESS REDACTED | | | BTC 0.000080466729526157<br>CEL 27.3376723140311<br>ETH 0.0171428982189031<br>OMG 1.71502048791129<br>SNX 4.30345412800563<br>USDC 1.54502185057001 | | |
| 3.1.518314 | SHERIF HYSA | ADDRESS REDACTED | | | BTC 0.00207189224451139<br>MATIC 207.8627062089<br>USDC 10632.9705887396 | | |
| 3.1.518315 | SHERIF MOHAMED ELSHARKAWY | ADDRESS REDACTED | | | BTC 0.00118631939743383<br>TUSD 8632.00360525386 | | |
| 3.1.518316 | SHERIF MOHSEN ABOUZEID | ADDRESS REDACTED | | | CEL 303.482222568034 | | |
| 3.1.518317 | SHERIF MUSA | ADDRESS REDACTED | | | BTC 0.000000002185367499499999<br>ETH 0.000000958152182118<br>MATIC 0.573907831684261 | | |
| 3.1.518318 | SHERIF OLAKUNLE OLADEPO | ADDRESS REDACTED | | | BTC 0.000001144968717201 | | |
| 3.1.518319 | SHERIF OMO-BARE | ADDRESS REDACTED | | | BTC 0.000487234291957219<br>CEL 21.3289096745558<br>ETH 0.00145747361904942<br>MATIC 8.25895749520376<br>SNX 0.0227643593420699 | | |
| 3.1.518320 | SHERIF SALLAM | ADDRESS REDACTED | | | ADA 25.3521141146383<br>BAT 19.1622122178262<br>BTC 0.00730835847894374<br>CEL 24.9176323789758<br>COMP 0.100851498487181<br>ETC 0.00123351824858121<br>ETH 0.0757913658198524<br>LINK 1.1760963858823<br>LTC 0.34085179822257<br>MATIC 91.0669478364924<br>USDC 0.119447087243781<br>USDT ERC20 0.000000800715948154<br>XRP 35.0791227960042 | | |
| 3.1.518321 | SHERIF SAMIR SAADELDIN | ADDRESS REDACTED | | | BTC 0.0478291011032453<br>DOGE 2546.38713306287<br>ETH 0.198122934134954 | | |
| 3.1.518322 | SHERIF SAMY | ADDRESS REDACTED | | | BTC 0.00126738557591619<br>ETH 0.453984211570404 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.518323 | SHERIF SENGANA | ADDRESS REDACTED | | | BAT 0.177780094720817<br>BTC 0.000052206463219076<br>CEL 9.3566855451802<br>COMP 0.00159100407137498<br>DASH 0.000742040096878162<br>ETH 0.000322348903807299<br>LINK 0.00241875841296815<br>LTC 0.000280297008721719<br>SNX 0.103869212925415<br>UMA 0.0269923252344503<br>UNI 0.014086055799765<br>XRP 0.0480831807114922 | | |
| 3.1.518324 | SHERIF SHAALAN | ADDRESS REDACTED | | | CEL 50.0259231194329 | | |
| 3.1.518325 | SHERIF YOUSRY | ADDRESS REDACTED | | | BTC 0.000964361975118623 | | |
| 3.1.518326 | SHERIFAT OGUNYE | ADDRESS REDACTED | | | BCH 0.280271292528947<br>BSV 0.28013746<br>BTC 0.000373063643427588<br>CEL 12.5246943114421<br>COMP 0.95146957530048<br>LTC 1.47096593689439<br>XLM 696.7017185<br>XRP 111.534823<br>ZEC 0.9608675349686 | | |
| 3.1.518327 | SHERIFF ADEFESOBI ADEBANJO | ADDRESS REDACTED | | | CEL 0.0936991357840508<br>SGB 1.8697114 | | |
| 3.1.518328 | SHERIFF AMMARI | ADDRESS REDACTED | | | CEL 0.150201598079751 | | |
| 3.1.518329 | SHERIFF AMODE | ADDRESS REDACTED | | | CEL 18.6407700386623 | | |
| 3.1.518330 | SHERIFF BABATUNDE | ADDRESS REDACTED | | | BTC 0.000474486294363095<br>CEL 52.9614031134198<br>ETH 0.74767049 | | |
| 3.1.518331 | SHERIFF SAMOTU | ADDRESS REDACTED | | | BTC 0.00133904062192504<br>ETH 0.122101094100163 | | |
| 3.1.518332 | SHERIKA BARNES | ADDRESS REDACTED | | | CEL 1.09897251485359 | | |
| 3.1.518333 | SHERIKA BEVERLY | ADDRESS REDACTED | | | USDC 0.0563269861947351 | | |
| 3.1.518334 | SHERIL HEIDI FELDMAN | ADDRESS REDACTED | | | ADA 1841.33191471758<br>BTC 0.900187910004073<br>CEL 24770.6991208031<br>COMP 0.0330056648182157<br>ETH 5.07900810060141<br>GUSD 94.3870318779388<br>LTC 0.00313616464018949<br>MATIC 23756.7132805922<br>USDC 0.000000308188733926 | | |
| 3.1.518335 | SHERIL OOMMEN | ADDRESS REDACTED | | | BAT 0.0405053851743338<br>BTC 0.000004787028357143<br>DASH 0.000430731130572955<br>ETH 0.000076031834206712<br>LTC 0.000570964019349267<br>USDT ERC20 0.44156817623496 | | |
| 3.1.518336 | SHERILL ALMARIO BUERA | ADDRESS REDACTED | | | BTC 0.0000116201868911<br>ETH 0.000000976537102983<br>USDT ERC20 0.270061775735453 | | |
| 3.1.518337 | SHERILL DUBOIS | ADDRESS REDACTED | | | ADA 788.141968037802<br>BTC 0.00126142101534856<br>ETC 66.2146348848417<br>MATIC 942.812207001472 | | |
| 3.1.518338 | SHERILLE PORTER | ADDRESS REDACTED | | | BTC 0.000724012142095727<br>ETH 0.120920065716008<br>XLM 35.4669621334238 | | |
| 3.1.518339 | SHERILYN TORO | ADDRESS REDACTED | | | ADA 2670.49883316614<br>BTC 0.00094973381799612 | | |
| 3.1.518340 | SHERIN ABDEL | ADDRESS REDACTED | | | ETH 0.0966435510915301 | | |
| 3.1.518341 | SHERINE KAMEL | ADDRESS REDACTED | | | BTC 0.0141053657744185<br>CEL 1116.82054513775<br>TUSD 10<br>USDT ERC20 0.668235 | | |
| 3.1.518342 | SHERINE MATHEW | ADDRESS REDACTED | | | BTC 0.000000598441493671<br>LUNC 0.00531145711957645 | | |
| 3.1.518343 | SHERINE SAMARASINGHE | ADDRESS REDACTED | | | BTC 2.08270608595848<br>CEL 6.86214778780611 | | |
| 3.1.518344 | SHERINGHAM VEERACHANDRA | ADDRESS REDACTED | | | BTC 0.00268992790766397<br>MATIC 0.455632209091992<br>XLM 107.841670006441 | | |
| 3.1.518345 | SHERISE BILODEAU | ADDRESS REDACTED | | | ETH 0.000006330471921027 | | |
| 3.1.518346 | SHERISSA DIXON | ADDRESS REDACTED | | | BNB 0.00507024143788289<br>BTC 0.00105453591290491 | | |
| 3.1.518347 | SHERITA FAATAU | ADDRESS REDACTED | | | BTC 0.000003087441234963<br>CEL 1.83822718871527 | | |
| 3.1.518348 | SHERIYAR MUNIR | ADDRESS REDACTED | | | BTC 0.00106279838019403<br>DOT 18.9954428832072<br>USDC 0.715335810686322 | | |
| 3.1.518349 | SHERIZAN SHEIKH | ADDRESS REDACTED | | | BTC 0.080540359499517 | | |
| 3.1.518350 | SHERJEEL SIDDIQUI | ADDRESS REDACTED | | | BTC 0.497734683579067 | | |
| 3.1.518351 | SHERKHAN SERIK | ADDRESS REDACTED | | | BTC 0.000000397440996099<br>DOT 0.0550625067202104 | | |
| 3.1.518352 | SHERLENE LEE | ADDRESS REDACTED | | | ADA 0.000000015829293414<br>BTC 0.000000006699442441<br>CEL 140.104745865404 | | |
| 3.1.518353 | SHERLEY BIEN-AIME | ADDRESS REDACTED | | | BTC 0.000000000470099532<br>CEL 18.2627769872618 | | |
| 3.1.518354 | SHERLOCK REN | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.518355 | SHERLOCK ZAICHENKO | ADDRESS REDACTED | | | ETH 0.000000540698711192 | | |
| 3.1.518356 | SHERLON GERARD | ADDRESS REDACTED | | | BTC 0.0375210120672117<br>CEL 1588.63057734365<br>DASH 37.3453453954906<br>ETH 2.28373551440381<br>LINK 623.932366791822<br>LTC 51.9991831258432<br>MATIC 11044.5857265136<br>UNI 413.682835367478 | | |
| 3.1.518357 | SHERLONZO PENNIX | ADDRESS REDACTED | | | LTC 0.0513617011443126<br>XLM 36.4556023960359 | | |
| 3.1.518358 | SHERLYN ALCAREZ | ADDRESS REDACTED | | | BTC 0.0028938<br>CEL 2.91612110677076 | | |
| 3.1.518359 | SHERMAINE BOYD | ADDRESS REDACTED | | | CEL 1.14091367677429 | | |
| 3.1.518360 | SHERMAN BROWN | ADDRESS REDACTED | | | XRP 0.000000324497893138 | | |
| 3.1.518361 | SHERMAN CHOW | ADDRESS REDACTED | | | BTC 0.0000540469751767099<br>CEL 0.606019056098059<br>TUSD 3.40088577450306 | | |
| 3.1.518362 | SHERMAN GREENE | ADDRESS REDACTED | | | BTC 0.00234237360898891<br>USDC 0.573791195119525<br>XLM 10.0442398778498<br>XRP 421.5 | | |
| 3.1.518363 | SHERMAN JERMILL YOUNG | ADDRESS REDACTED | | | BTC 0.00130488187954679<br>ETH 0.0464380427362043 | | |
| 3.1.518364 | SHERMAN JR WASHINGTON | ADDRESS REDACTED | | | BTC 0.0363757220062604 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.518365 | SHERMAN LEE | ADDRESS REDACTED | | | ADA 0.241392599037504<br>BCH 0.000110612698741357<br>BNB 0.000784182518862551<br>BTC 0.000020325407729944<br>ETH 0.000050914409237297<br>LTC 0.000692041739689865<br>USDT ERC20 0.166306515627915 | | |
| 3.1.518366 | SHERMAN LEE | ADDRESS REDACTED | | | BTC 0.120405573925474<br>GUSD 23043.8450014739<br>PAXG 0.0575205304974065<br>USDC 69473.1267749892 | | |
| 3.1.518367 | SHERMAN LIM | ADDRESS REDACTED | | | BTC 0.0575916682620246 | | |
| 3.1.518368 | SHERMAN NAM TRAN | ADDRESS REDACTED | | | AAVE 126.319048274049<br>ADA 44391.7616858778<br>AVAX 644.234600042688<br>BTC 0.00174692053639409<br>COMP 0.0645605100550818<br>DASH 0.0622812661514702<br>DOT 881.57820233709<br>ETH 26.6723692579377<br>MATIC 34.6466791173148<br>SNX 1923.88455249614<br>SOL 235.984884612541<br>UNI 1305.73087280873<br>XLM 4.18156219264253<br>ZRX 6.90201618938685 | BTC 0.000000965636093603<br>COMP 0.000000118435778675<br>DASH 0.000074585646719478 | |
| 3.1.518369 | SHERMAN NG | ADDRESS REDACTED | | | BTC 0.101437534036599<br>ETH 0.504185851749666<br>MATIC 244.451890132927 | | |
| 3.1.518370 | SHERMAN PRUITT | ADDRESS REDACTED | | | USDC 0.044768601252744 | | |
| 3.1.518371 | SHERMAN ROSAS | ADDRESS REDACTED | | | BTC 0.0588743509160592<br>CEL 57.3196145608122 | | |
| 3.1.518372 | SHERMAN TAN | ADDRESS REDACTED | | | BTC 0.0249192242074027<br>ETH 0.45058096226037<br>MCDAI 31.869523773878 | | |
| 3.1.518373 | SHERMAN TAN | ADDRESS REDACTED | | | CEL 3.85620966192098<br>XRP 483.77 | | |
| 3.1.518374 | SHERMAN WOO | ADDRESS REDACTED | | | BTC 0.000000795959133548<br>USDC 0.827883252920744 | | |
| 3.1.518375 | SHERMIN JASANI | ADDRESS REDACTED | | | BTC 2.18966837680595<br>CEL 1.15116892753898<br>COMP 0.00837009379009926<br>DOT 182.049391232542<br>ETH 74.0181462829147<br>MATIC 9370.09352762688<br>MCDAI 2901.01039759359<br>SNX 1621.17791688337<br>USDC 1.37914783734376 | | |
| 3.1.518376 | SHERMON ONG | ADDRESS REDACTED | | | ADA 160.606659635034<br>BTC 0.000332236318665837<br>CEL 653.591301700439<br>XRP 0.640165195658953 | | |
| 3.1.518377 | SHEROLD JOSEPH | ADDRESS REDACTED | | | BSV 1.53097005477915<br>BTC 0.000018181136549079 | | |
| 3.1.518378 | SHEROLYN WOON | ADDRESS REDACTED | | | AVAX 5.96741022452891<br>BTC 0.000001849934268626<br>CEL 4.0458642698006<br>USDC 420.876418886078 | | |
| 3.1.518379 | SHERON ERVIN | ADDRESS REDACTED | | | CEL 51.2227822641857<br>USDC 76.9490208221893<br>USDT ERC20 0.381028896420556 | | |
| 3.1.518380 | SHERON FRUEHAUF | ADDRESS REDACTED | | | ADA 1722.23975021705<br>AVAX 20.5732898099094<br>BTC 0.00110964757776377<br>MATIC 844.724669715859 | | |
| 3.1.518381 | SHERPA ANGDAWA | ADDRESS REDACTED | | | BTC 0.00168611317191609<br>XRP 601.036145118641 | | |
| 3.1.518382 | SHERPA SUPERANNUATION FUND PTY LTD | 11 NICKLIN WAY, MINYAMA, QUEENSLAND, 4575 AUSTRALIA | | | CEL 11160.952392547<br>USDC 63841.5696080515 | | |
| 3.1.518383 | SHERRECCIA JACKSON | ADDRESS REDACTED | | | ADA 0.0417304898737429<br>BTC 0.00000117325807912<br>ETH 0.000120775351492316<br>SNX 0.0515116979781835<br>USDC 0.0065370616116658 | | |
| 3.1.518384 | SHERREL PREECE | ADDRESS REDACTED | | | BTC 0.00355657<br>CEL 19.0120501944868<br>ETH 0.23148312 | | |
| 3.1.518385 | SHERRI BOEGNER | ADDRESS REDACTED | | | BTC 0.00156849645053507<br>USDC 444.662834898498 | | |
| 3.1.518386 | SHERRI BRITTAIN | ADDRESS REDACTED | | | AAVE 9.25079487364848<br>ADA 10838.3259989657<br>AVAX 291.71143134342<br>BAT 4.93385569124218<br>BTC 0.111788199059428<br>CEL 41283.2957299912<br>DASH 0.00701702869688532<br>DOGE 10013.5105392138<br>DOT 56.7855611410369<br>EOS 267.427628034653<br>ETC 102.027642828758<br>ETH 1.07384214040794<br>KNC 489.324809402278<br>LTC 2.01337947843486<br>MANA 3040.34879696637<br>MATIC 137612.635436699<br>OMG 248.966163401873<br>SGB 7814.8966418305<br>SOL 27.5483858459675<br>UMA 106.218965449495<br>UNI 0.0333055059985378<br>XLM 50311.9888634787<br>XRP 14933.7815984848<br>ZRX 2.75549112505454 | CEL 62.6704166332905<br>ETH 0.0178310635441556<br>USDC 343.407716 | |
| 3.1.518387 | SHERRI BROADNAX | ADDRESS REDACTED | | | USDC 0.0102666267886197 | | |
| 3.1.518388 | SHERRI BURRELL | ADDRESS REDACTED | | | SUSHI 3.60165145851584 | | |
| 3.1.518389 | SHERRI COINER-GERHARZ | ADDRESS REDACTED | | | ETH 0.446562845659247<br>LINK 50.4441243829357 | | |
| 3.1.518390 | SHERRI CORIROSSI | ADDRESS REDACTED | | | ADA 190.410842787948<br>BTC 0.152108804032877<br>ETH 0.0508264629088512<br>LTC 2.26962326588244<br>MATIC 95.8492545204111<br>USDC 311.112700973561<br>XLM 136.946216764376 | | |
| 3.1.518391 | SHERRI CROSS | ADDRESS REDACTED | | | CEL 0.590471630207988<br>ETH 0.0126914652814133 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.518392 | SHERRI GORE | ADDRESS REDACTED | | | AAVE 6.53047727547194<br>BTC 1.3869445786664<br>ETH 6.27360404253458<br>MATIC 2172.89667676598<br>USDC 0.990118818970593<br>XRP 521 | | |
| 3.1.518393 | SHERRI HAND | ADDRESS REDACTED | | | USDC 0.0949594539166127 | | |
| 3.1.518394 | SHERRI HICKMAN | ADDRESS REDACTED | | | BCH 8.558662043593<br>BSV 8.3343765283021<br>BTC 5.72734806297585<br>COMP 0.0435253296078777<br>ETH 32.2995467566372<br>LTC 5.10475293188842<br>USDC 1025.70720173097 | | |
| 3.1.518395 | SHERRI ISBISTER | ADDRESS REDACTED | | | BTC 0.0289376293143533<br>USDC 634.708880877965 | | |
| 3.1.518396 | SHERRI LIANG-ZHOU | ADDRESS REDACTED | | | BTC 1.45835940872835 | | |
| 3.1.518397 | SHERRI MANESS | ADDRESS REDACTED | | | ADA 981.482492699343<br>BTC 0.000074292802151885<br>CEL 4.49141998834571<br>LTC 0.00137297609034817<br>XLM 0.0417519758438623 | | |
| 3.1.518398 | SHERRI MCROBERTS | ADDRESS REDACTED | | | BTC 0.00135976840091327<br>SGB 0.0763065112286748<br>XRP 0.000000159109586275 | | |
| 3.1.518399 | SHERRI NEDZWECKAS | ADDRESS REDACTED | | | BTC 0.0694590942658088 | | |
| 3.1.518400 | SHERRI REULAND | ADDRESS REDACTED | | | BTC 0.00528192511118798<br>SNX 21.3718636648983 | | |
| 3.1.518401 | SHERRI REYNOLDS | ADDRESS REDACTED | | | ADA 2082.23744051255<br>BTC 0.00110873181313607<br>ETH 0.0203827215652854<br>MATIC 4348.83509233001<br>SOL 29.8144299485224<br>UNI 177.097178646648<br>USDC 55.8743074074391<br>XLM 0.816710606227233 | | BTC 0.000000449658449863<br>ETH 0.000000007300508098<br>USDC 0.202385541405169<br>XLM 0.000000808078263301 |
| 3.1.518402 | SHERRI ROMERO | ADDRESS REDACTED | | | USDC 0.00308108216528105 | | |
| 3.1.518403 | SHERRI RUSSELL | ADDRESS REDACTED | | | ETH 0.0322426814195192<br>LINK 0.361739744543152 | | |
| 3.1.518404 | SHERRI SIMMONS | ADDRESS REDACTED | | | BTC 0.0143110179442291<br>ETH 1.02750172835159<br>SNX 24.4625626220135 | | |
| 3.1.518405 | SHERRI STRAIN | ADDRESS REDACTED | | | BTC 0.00029908756173192<br>DASH 0.000954869778520937<br>DOT 0.0316855274044626<br>EOS 0.0279194162104126<br>ETH 0.00127391834532777<br>LINK 0.0187985276257661<br>MATIC 0.569796212459961<br>SNX 0.22049561436356<br>USDC 114.249186936963<br>ZEC 0.000386779503371724 | | BTC 0.000000009828172815<br>DASH 2.64023298619468<br>DOT 0.000052490304227785<br>EOS 31.7803961632671<br>MATIC 346.389556581031<br>SNX 70.8812529460359<br>ZEC 3.3083023485668 |
| 3.1.518406 | SHERRI SWAGGER | ADDRESS REDACTED | | | ETH 1.53384286721918 | | |
| 3.1.518407 | SHERRI THOMAS | ADDRESS REDACTED | | | BTC 0.0854132494754919<br>DOT 3.42888477264768<br>ETH 0.249051846355312<br>LINK 27.6981110055834<br>MATIC 66.5196909501147<br>SOL 56.1353810123578 | ETH 0.15568132 | |
| 3.1.518408 | SHERRI TURLEY | ADDRESS REDACTED | | | CEL 1.09255024975085 | | |
| 3.1.518409 | SHERRI ULAN | ADDRESS REDACTED | | | USDC 103637.440550351 | | |
| 3.1.518410 | SHERRI VISKER | ADDRESS REDACTED | | | BTC 0.00116337765260421<br>ETH 0.940285956314703 | | |
| 3.1.518411 | SHERRI-ANN KOVAL | ADDRESS REDACTED | | | USDC 0.00887703010846751 | | |
| 3.1.518412 | SHERRICE LEE | ADDRESS REDACTED | | | BTC 0.00152576458625098<br>SNX 47.8216910048255 | | |
| 3.1.518413 | SHERRICK VAUGHN | ADDRESS REDACTED | | | BTC 0.000010270603166641 | | |
| 3.1.518414 | SHERRIE CLARK | ADDRESS REDACTED | | | BTC 0.324076595925385<br>ETH 6.1764679069463 | | |
| 3.1.518415 | SHERRIE CLARK | ADDRESS REDACTED | | | BSV 0.362926361472287<br>BTC 0.0647145962828892<br>MATIC 25595.6406027829<br>USDC 17.6231490313796 | | |
| 3.1.518416 | SHERRIE DARLENE REDMER | ADDRESS REDACTED | | | BTC 0.00169050019543729<br>ETH 0.00150333970092974<br>SOL 5.05903808860857 | | |
| 3.1.518417 | SHERRIE SMITH | ADDRESS REDACTED | | | BTC 0.00334454358797206<br>XRP 34.817439 | | |
| 3.1.518418 | SHERRIEF HEFNY HEFNY | ADDRESS REDACTED | | | CEL 0.374427009155853 | | |
| 3.1.518419 | SHERRIEFF ROSE | ADDRESS REDACTED | | | ADA 0.00742748149104383<br>BTC 0.000017320575515475<br>LINK 0.00112191071171754<br>MATIC 0.0614610014904472<br>PAXG 0.00022793646235752<br>USDC 0.107232923119725 | BTC 0.000000050748148942<br>PAXG 0.000000589953208312 | |
| 3.1.518420 | SHERRILA SO | ADDRESS REDACTED | | | BTC 0.00347687058922486 | | |
| 3.1.518421 | SHERRILL DELONG | ADDRESS REDACTED | | | BTC 0.0120453407154301 | | |
| 3.1.518422 | SHERRILL MOHAN | ADDRESS REDACTED | | | ETH 0.0473994881005138 | | |
| 3.1.518423 | SHERRINNA STURGIS | ADDRESS REDACTED | | | BTC 0.0175787272427918<br>ETH 0.0888489336011422 | | |
| 3.1.518424 | SHERRISE LINDSEY | ADDRESS REDACTED | | | ADA 141.087999868294<br>BTC 0.00723219584127533<br>DOT 10.4450573050644<br>LINK 3.63993076245878<br>LTC 0.326071453118598<br>MANA 34.8040714834197<br>MATIC 65.0362474157924<br>SNX 22.7963692442726<br>SUSHI 10.1299372790759<br>UNI 3.71304168580411<br>XLM 1561.56407668438 | | |
| 3.1.518425 | SHERROD FLOYD | ADDRESS REDACTED | | | BTC 0.000005129101897033<br>MCDAI 31.3610962183037 | | |
| 3.1.518426 | SHERROD P WRIGHT | ADDRESS REDACTED | | | ETH 0.000002039428653589 | | |
| 3.1.518427 | SHERRON PRATT | ADDRESS REDACTED | | | BTC 0.000007807937177831<br>USDC 517.578537606109 | | |
| 3.1.518428 | SHERRY BEDNARSKI | ADDRESS REDACTED | | | BTC 0.0164217203021751<br>CEL 12.0127617267593<br>ETH 0.178504130977672 | | |
| 3.1.518429 | SHERRY BRANCH | ADDRESS REDACTED | | | BTC 0.00108879206080775<br>USDC 515.961904299806 | | |
| 3.1.518430 | SHERRY CALKINS | ADDRESS REDACTED | | | ADA 2632.99491941199<br>DOT 45.9508200667639 | | |
| 3.1.518431 | SHERRY CAMPBELL | ADDRESS REDACTED | | | CEL 0.711187211417463<br>LUNC 4544.870729<br>XRP 0.012706 | | |
| 3.1.518432 | SHERRY CHEN | ADDRESS REDACTED | | | BTC 0.000003255353263685<br>ETH 0.000317511364614614 | | BTC 0.00208703047023058 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.518433 | SHERRY DEANE PALMATEER | ADDRESS REDACTED | | | AVAX 0.000003600632830867<br>BTC 0.000008071486794808<br>MATIC 0.200007267414864 | AVAX 0.00355760485074905<br>BTC 0.00519726650538622<br>MATIC 115.829614562691 | |
| 3.1.518434 | SHERRY DOMMER | ADDRESS REDACTED | | | AAVE 0.486780329606485<br>ADA 295.598689980249<br>BTC 0.0238769764692109<br>XLM 68.7042963523342 | | |
| 3.1.518435 | SHERRY DONG | ADDRESS REDACTED | | | USDC 0.0453557251365948 | | |
| 3.1.518436 | SHERRY DOUGLAS | ADDRESS REDACTED | | | BTC 0.000000143604504574<br>ETH 0.257701128213478<br>MATIC 0.00386915779521834<br>SNX 0.000452016163159525<br>XRP 213.18840801845 | | |
| 3.1.518437 | SHERRY EMMA | ADDRESS REDACTED | | | BTC 0.489666159718407 | | |
| 3.1.518438 | SHERRY ENGLE | ADDRESS REDACTED | | | BTC 0.702245103110384<br>ETH 18.3221432148647 | | |
| 3.1.518439 | SHERRY GLOVER | ADDRESS REDACTED | | | ADA 2126.02661570318<br>ETH 0.211232850843172<br>MATIC 305.276003003839 | | |
| 3.1.518440 | SHERRY HILLIARD | ADDRESS REDACTED | | | MATIC 1860.58740707037<br>MCDAI 31.8425195792503 | | |
| 3.1.518441 | SHERRY HINRICHS | ADDRESS REDACTED | | | BTC 0.000109384249195371<br>ETH 0.000099333596139986 | | |
| 3.1.518442 | SHERRY HONKE | ADDRESS REDACTED | | | CEL 0.105296263042453 | | |
| 3.1.518443 | SHERRY HUSTUS | ADDRESS REDACTED | | | BTC 0.188946278910059<br>ETH 2.61125083992816 | | |
| 3.1.518444 | SHERRY IGNACIO | ADDRESS REDACTED | | | CEL 0.180549571526 | | |
| 3.1.518445 | SHERRY JENKINS | ADDRESS REDACTED | | | CEL 1.06089188224631 | | |
| 3.1.518446 | SHERRY JENSON | ADDRESS REDACTED | | | AAVE 1.97383518952867<br>ADA 208.29913113704<br>BTC 0.00190858100948115<br>DOT 15.770065374022<br>ETH 4.41379584526334<br>SNX 254.383930589664<br>USDC 220.23928424637 | | |
| 3.1.518447 | SHERRY JONES | ADDRESS REDACTED | | | BTC 0.10408981169351<br>CEL 41.9605741705851<br>USDC 0.09852654867254 | | |
| 3.1.518448 | SHERRY LEBLANC CLARK | ADDRESS REDACTED | | | ADA 168.367114597602<br>AVAX 4.1651844344049<br>BTC 0.0182656139658873<br>COMP 1.56330420236068<br>DOT 18.162889515089<br>ETH 4.09881542618072<br>LINK 11.0378498360432<br>MATIC 130.993558897007<br>SNX 36.9487428605253<br>UNI 18.2423823400888<br>ZRX 202.062266355097 | | |
| 3.1.518449 | SHERRY LOU | ADDRESS REDACTED | | | CEL 0.0180850826995086 | | |
| 3.1.518450 | SHERRY LUI | ADDRESS REDACTED | | | BTC 0.000003850839416975<br>CEL 0.787404339446265<br>USDT ERC20 0.418452058532359 | | |
| 3.1.518451 | SHERRY MCBRIDE | ADDRESS REDACTED | | | BTC 0.00110182725424408<br>USDC 209.425599922092 | | |
| 3.1.518452 | SHERRY MCCABE | ADDRESS REDACTED | | | ADA 271.441093463202<br>BTC 0.170027035378017 | | |
| 3.1.518453 | SHERRY MCGEARY | ADDRESS REDACTED | | | CEL 1.06026177430552 | | |
| 3.1.518454 | SHERRY MCKINNON | ADDRESS REDACTED | | | BTC 0.000090669958695396<br>GUSD 5.0518427244489<br>USDC 5.17440917275451<br>USDT ERC20 5.05133747186839 | | |
| 3.1.518455 | SHERRY MILLS | ADDRESS REDACTED | | | MATIC 2.46229243480853 | | |
| 3.1.518456 | SHERRY MITCHELL | ADDRESS REDACTED | | | BTC 0.000264445772938663<br>MATIC 21.599003134571 | | |
| 3.1.518457 | SHERRY MORAN | ADDRESS REDACTED | | | CEL 1.08885810280689 | | |
| 3.1.518458 | SHERRY NGUYEN | ADDRESS REDACTED | | | CEL 1.13677601618422 | | |
| 3.1.518459 | SHERRY OSBORNE | ADDRESS REDACTED | | | BTC 0.000158132736712479 | | |
| 3.1.518460 | SHERRY PALMER | ADDRESS REDACTED | | | BTC 0.0390395863617391<br>ETH 4.24582663303896 | | |
| 3.1.518461 | SHERRY RADDJAM | ADDRESS REDACTED | | | USDC 0.371714999663628 | BTC 0.001294<br>USDC 507.420737797221 | |
| 3.1.518462 | SHERRY RENEE GRANGER | ADDRESS REDACTED | | | BTC 0.108306427587057<br>ETH 0.0014904639266523 | | |
| 3.1.518463 | SHERRY ROBINS | ADDRESS REDACTED | | | XRP 662.334301705154 | | |
| 3.1.518464 | SHERRY SEIBEL | ADDRESS REDACTED | | | BTC 0.00793835675572149<br>DASH 0.33970925612812<br>XLM 474.799695336661 | | |
| 3.1.518465 | SHERRY SHEIN | ADDRESS REDACTED | | | BTC 0.00104025798398002<br>CEL 116.801021411701<br>USDC 3190.904533 | | |
| 3.1.518466 | SHERRY SNADER | ADDRESS REDACTED | | | BTC 0.263960767822698 | | |
| 3.1.518467 | SHERRY STANLEY | ADDRESS REDACTED | | | BTC 0.121088663725543 | | |
| 3.1.518468 | SHERRY WILLIAMS | ADDRESS REDACTED | | | USDC 0.00314801679902435 | | |
| 3.1.518469 | SHERRY WILSON | ADDRESS REDACTED | | | BTC 0.00140975776625997<br>CEL 1.0795232025125 | | |
| 3.1.518470 | SHERRY XIA | ADDRESS REDACTED | | | BTC 0.00113926466004824<br>ETH 2.65468899704049 | | |
| 3.1.518471 | SHERRYN GLEN | ADDRESS REDACTED | | | AVAX 8.17262319032431<br>BTC 0.13250154211011<br>CEL 0.0711880137880529<br>DOT 5.16662476608011<br>ETH 0.269644136492985<br>LUNC 4.81066944894291 | | |
| 3.1.518472 | SHERRYSHIHO SHIMAKAWA | ADDRESS REDACTED | | | BTC 0.000000632428637776<br>USDC 0.243096329581318 | | |
| 3.1.518473 | SHERVIN ABBASI JAFARINEJAD | ADDRESS REDACTED | | | BTC 0.00107919293632848<br>DOT 0.112547382299408<br>MATIC 1.97070155710277 | | |
| 3.1.518474 | SHERVIN ALVANDPOUR | ADDRESS REDACTED | | | CEL 0.536663588788353<br>ETH 0.00832040551666871 | | |
| 3.1.518475 | SHERVIN HEJAZI | ADDRESS REDACTED | | | BTC 0.000852881632380882<br>USDC 1627.20305671802 | | |
| 3.1.518476 | SHERVIN KOOHI | ADDRESS REDACTED | | | CEL 0.0493006376460446<br>ETH 0.00160224092964906 | | |
| 3.1.518477 | SHERVIN MAZAHERI | ADDRESS REDACTED | | | ADA 1.98216273329612<br>BTC 0.000028819550102459<br>CEL 0.77466535105487<br>ETH 0.225182294560646<br>USDT ERC20 72.3919429177024 | | |
| 3.1.518478 | SHERVIN NIA | ADDRESS REDACTED | | | ETH 0.454446521010125<br>LTC 6.70981083352954 | | |
| 3.1.518479 | SHERVIN TOSIF | ADDRESS REDACTED | | | BTC 0.000876859873445094 | | |
| 3.1.518480 | SHERVIN YOUSSEF SETAREH | ADDRESS REDACTED | | | BTC 0.00773999411408285 | | |
| 3.1.518481 | SHERVON BARTHELMY | ADDRESS REDACTED | | | ETH 0.00641852601692393 | | |
| 3.1.518482 | SHERWAYNE PRIMUS | ADDRESS REDACTED | | | CEL 0.1847310025684 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.518483 | SHERWIN ANG | ADDRESS REDACTED | | | BTC 0.992413306175626<br>CEL 7907.25823673628<br>ETH 0.00000000292820569<br>SGB 711.100829789304<br>USDC 29471<br>XRP 4315.254808 | | |
| 3.1.518484 | SHERWIN BAGORIO | ADDRESS REDACTED | | | CEL 12.1589661521405<br>MATIC 270 | | |
| 3.1.518485 | SHERWIN BANIQUED | ADDRESS REDACTED | | | CEL 0.000612698621718205 | | |
| 3.1.518486 | SHERWIN CANDA | ADDRESS REDACTED | | | ADA 198.576465496493<br>BNB 1.32121636725233<br>BTC 0.00183095387087381<br>CEL 2.5476488503037 | | |
| 3.1.518487 | SHERWIN CHAN | ADDRESS REDACTED | | | ADA 622.352608036625<br>AVAX 11.7521018035598<br>BTC 0.822707629381532<br>DOT 0.0512619265482023<br>ETH 3.9626071613721<br>LINK 10.0174179560872<br>MATIC 181.11109306838<br>MCDAI 42.4756290229027<br>SOL 6.27811133257226<br>USDC 8434.6401451187 | LUNC 31.0851430079092 | |
| 3.1.518488 | SHERWIN CHEN | ADDRESS REDACTED | | | BTC 0.000914071183324475<br>ETH 0.000237836286389198 | | |
| 3.1.518489 | SHERWIN EE | ADDRESS REDACTED | | | BTC 0.0125671288096327 | | |
| 3.1.518490 | SHERWIN FONG | ADDRESS REDACTED | | | BTC 0.000000517650289567<br>ETH 0.000000590634063264 | | |
| 3.1.518491 | SHERWIN GHAVAM | ADDRESS REDACTED | | | BTC 0.000721249869125422<br>CEL 9.77812256096913<br>ETH 0.124598905607 | | |
| 3.1.518492 | SHERWIN HAO | ADDRESS REDACTED | | | BTC 0.0000214796375097179<br>CEL 142.373498446541<br>ETC 7.04431253826635<br>ETH 24.1288293842836<br>MATIC 1.41473470248925<br>XRP 2.97258812758327 | | |
| 3.1.518493 | SHERWIN HUNLEY | ADDRESS REDACTED | | | ETH 0.098006686225697<br>SOL 3.44779289576301<br>XLM 36.2046402742545 | | |
| 3.1.518494 | SHERWIN IAN ODTOJAN | ADDRESS REDACTED | | | BCH 0.000328820532786659<br>BTC 0.000554388080021104<br>CEL 0.371024330373233<br>ETH 0.154035341230825<br>USDT ERC20 11.0905161127847<br>XRP 29.75877775864 | | |
| 3.1.518495 | SHERWIN KUO | ADDRESS REDACTED | | | BTC 0.00009032351905714<br>ETH 0.000819418821865761 | | |
| 3.1.518496 | SHERWIN LEONORA | ADDRESS REDACTED | | | CEL 0.141204526809207 | | |
| 3.1.518497 | SHERWIN LI | ADDRESS REDACTED | | | ADA 231.88487753475<br>BTC 0.000782211857271572 | | |
| 3.1.518498 | SHERWIN MAGSINO | ADDRESS REDACTED | | | ADA 0.409119158231512<br>BTC 0.0000775882206622689<br>SOL 0.0287681109583709 | | |
| 3.1.518499 | SHERWIN MARTIN | ADDRESS REDACTED | | | BTC 0.00129851687108042<br>CEL 156.982927675894 | | |
| 3.1.518500 | SHERWIN MORADA | ADDRESS REDACTED | | | BTC 0.187941325413388<br>DOT 0.0164077146964475<br>ETH 0.000430835798107848<br>GUSD 23.4738690555123 | BTC 0.00310181263649253 | |
| 3.1.518501 | SHERWIN NATHANIEL JACOB | ADDRESS REDACTED | | | BTC 0.0124775783469838<br>CEL 303.473418387835<br>DOT 5.10762665117598<br>MATIC 104.982868389304<br>USDC 1006.19413211805 | | |
| 3.1.518502 | SHERWIN PASIONA | ADDRESS REDACTED | | | SGB 15.4994368357012<br>XRP 101.387849743072 | | |
| 3.1.518503 | SHERWIN PEREIRA | ADDRESS REDACTED | | | BSV 0.0921577350721327<br>BTC 0.00314835697127608<br>CEL 35.084591095082<br>DASH 0.000000004378040763<br>USDT ERC20 61.0069336869427 | | |
| 3.1.518504 | SHERWIN SAMSON | ADDRESS REDACTED | | | CEL 2.11518816797237 | | |
| 3.1.518505 | SHERWIN SANDHU | ADDRESS REDACTED | | | BTC 0.000024293195767578 | | |
| 3.1.518506 | SHERWIN TAN | ADDRESS REDACTED | | | XLM 2.88943108184023 | | |
| 3.1.518507 | SHERWIN THOMAS KOSHY | ADDRESS REDACTED | | | ADA 428.64174882833<br>BTC 0.00129241263258056<br>ETH 0.00151098730859577 | | |
| 3.1.518508 | SHERWIN TRIEU | ADDRESS REDACTED | | | MATIC 169.494651167168 | | |
| 3.1.518509 | SHERWIN YOUNG | ADDRESS REDACTED | | | BTC 0.00407289441842071<br>ETH 0.0508921276134963 | | |
| 3.1.518510 | SHERWOOD BURR | ADDRESS REDACTED | | | AAVE 0.00140336875043099<br>COMP 0.00106215782343105 | | |
| 3.1.518511 | SHERWOOD GREGORY | ADDRESS REDACTED | | | MANA 0.00292151316684916 | | |
| 3.1.518512 | SHERWOOD L SMITH | ADDRESS REDACTED | | | ETH 7.45472900770799 | | |
| 3.1.518513 | SHERWOOD NIXON | ADDRESS REDACTED | | | USDT ERC20 94.3511849049744 | | |
| 3.1.518514 | SHERWOOD RANDOLPH, JR. ROPER | ADDRESS REDACTED | | | BTC 0.954078594282212<br>USDC 119197.76527465 | CEL 49.766631896605<br>USDC 20000 | |
| 3.1.518515 | SHERWYN CUMMINGS | ADDRESS REDACTED | | | BTC 0.0458507240172806<br>MATIC 415.98063342101 | | |
| 3.1.518516 | SHERWYN GRANDERSON | ADDRESS REDACTED | | | CEL 1.07262065534049 | | |
| 3.1.518517 | SHERWYNN QUAY | ADDRESS REDACTED | | | BTC 0.0020537<br>CEL 1.57838559594156 | | |
| 3.1.518518 | SHERY CEPEDA | ADDRESS REDACTED | | | USDC 0.00356671422128772 | | |
| 3.1.518519 | SHERY KHEDR | ADDRESS REDACTED | | | BTC 0.0248700201988142<br>CEL 6.90567391010206<br>DOT 12.5015180235528<br>ETH 0.000201702562003226 | | |
| 3.1.518520 | SHERYL ANG | ADDRESS REDACTED | | | BTC 0.000584200750943673<br>ETH 13.3506614788559 | | |
| 3.1.518521 | SHERYL BAZA | ADDRESS REDACTED | | | BTC 0.000458999242612041<br>XRP 120552.994405124 | | |
| 3.1.518522 | SHERYL BENNETT | ADDRESS REDACTED | | | DOT 70.5088396222077<br>ETH 7.45019813939472<br>LINK 163.436903465966<br>UNI 23.2519856699652<br>USDC 1.76829186734945 | | |
| 3.1.518523 | SHERYL CHOW | ADDRESS REDACTED | | | BCH 0.00175972617506742<br>BTC 0.000846291992112861 | | |
| 3.1.518524 | SHERYL LADD AOTAY | ADDRESS REDACTED | | | CEL 52.2407611751243<br>USDT ERC20 1500 | | |
| 3.1.518525 | SHERYL LEE CHETTY | ADDRESS REDACTED | | | BTC 0.000086959986303092<br>CEL 1.60174436482834<br>SGB 3.62722531267638<br>XRP 24.0054620296253 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.518526 | SHERYL LIM YUN | ADDRESS REDACTED | | | AVAX 0.0866340969269012<br>BNB 51.0253825958638<br>BTC 0.101087889424664<br>CEL 0.290165731043934<br>ETH 0.0000126525494233389<br>USDC 28932.243906083<br>USDT ERC20 0.000000274241844116 | | |
| 3.1.518527 | SHERYL LOU GUINTU | ADDRESS REDACTED | | | BTC 0.00317158426749004<br>CEL 7.69404782793051<br>USDC 150 | | |
| 3.1.518528 | SHERYL NOVAK | ADDRESS REDACTED | | | BTC 0.453204606689273<br>DOT 10.8104920572336 | | |
| 3.1.518529 | SHERYL OCONNOR | ADDRESS REDACTED | | | BAT 54.7841095558012<br>USDC 166.259035048935 | | |
| 3.1.518530 | SHERYL POLA | ADDRESS REDACTED | | | BTC 0.000000419388940666<br>CEL 960.521064293897<br>DASH 5.43073136912908<br>ETH 0.0127500741747573<br>MATIC 5.17462931116474<br>MCDAI 2.53691398593869<br>SNX 0.000000000000000421<br>UNI 0.128890709778047 | | |
| 3.1.518531 | SHERYL PRATHER | ADDRESS REDACTED | | | BTC 0.118400429674241<br>ETH 2.37112866938027 | | |
| 3.1.518532 | SHERYL RAINEY | ADDRESS REDACTED | | | BTC 0.000036591223279154<br>CEL 0.131841714811277<br>ETH 0.000556112479919979<br>GUSD 0.233557997622547<br>USDC 1.29707839965193<br>XLM 0.299703353828803 | BTC 0.000000007114857835<br>CEL 175.707051578157<br>ETH 1.6<br>GUSD 0.00723819696190655 | |
| 3.1.518533 | SHERYL REUANGRITH | ADDRESS REDACTED | | | ADA 0.169543106347415<br>BTC 0.00250928070462335<br>USDT ERC20 441.92737223029 | | |
| 3.1.518534 | SHERYL RIPP | ADDRESS REDACTED | | | BTC 0.0589211301738238<br>ETH 1.65635918483195 | | |
| 3.1.518535 | SHERYL TAMARA LEUTENEGGER | ADDRESS REDACTED | | | BTC 0.0000036997733888871<br>CEL 0.279319853661323 | | |
| 3.1.518536 | SHERYL TAN | ADDRESS REDACTED | | | BTC 0.000904821759610251<br>USDC 13660.425962192 | | |
| 3.1.518537 | SHERYL THAM | ADDRESS REDACTED | | | BTC 0.000002584913881068<br>LTC 0.00317739774267564<br>XRP 7483.48170512287 | | |
| 3.1.518538 | SHERYL TRINE | ADDRESS REDACTED | | | BTC 0.0312961069496215<br>USDC 627.94544138806 | | |
| 3.1.518539 | SHERYL WOLOWYK | ADDRESS REDACTED | | | BTC 0.00118394319494277 | | |
| 3.1.518540 | SHERYL YABUT | ADDRESS REDACTED | | | DOT 3.36306921712496<br>SOL 1.00392065974963 | | |
| 3.1.518541 | SHERYL YEW | ADDRESS REDACTED | | | ADA 0.0786361714439927<br>BNB 0.000726577477018795<br>BTC 0.00000000332547574<br>CEL 0.358626602510869<br>USDC 0.556826123627626 | | |
| 3.1.518542 | SHERYL YONG | ADDRESS REDACTED | | | 1INCH 512.725734580518<br>BTC 0.00918740239178943<br>ETH 23.7404340162454<br>USDC 971.612668873436 | | |
| 3.1.518543 | SHERYLLU BUCKO | ADDRESS REDACTED | | | BCH 0.00102503<br>BSV 1.000042<br>CEL 43.3192999545108<br>DOT 18.28<br>ETH 0.52895566 | | |
| 3.1.518544 | SHERYN CHAN | ADDRESS REDACTED | | | BTC 0.01385891222143<br>CEL 20.5915891697273<br>ETH 0.77177651151224<br>USDC 255.735547367201 | | |
| 3.1.518545 | SHERZAD AZIZI | ADDRESS REDACTED | | | USDC 0.064084376086986 | | |
| 3.1.518546 | SHERZAD AZIZI | ADDRESS REDACTED | | | ETH 0.000105010240762332<br>SGB 0.0110175678192148<br>XRP 0.0743007275081245 | | |
| 3.1.518547 | SHERZAD KHADER | ADDRESS REDACTED | | | CEL 1.07450260723187 | | |
| 3.1.518548 | SHERZOD KHAMITKULOV | ADDRESS REDACTED | | | BTC 0.000000765536952591<br>OMG 0.00733592836063 | | |
| 3.1.518549 | SHESHADRI RANGANATHA IYER VIJALAPUR | ADDRESS REDACTED | | | ADA 2850.98001502235<br>BTC 0.0646642097853258<br>DOT 86.5624631333029<br>ETH 4.26877706205749<br>MATIC 3458.57549079451<br>SOL 10.817015371729 | | |
| 3.1.518550 | SHESHAN BANDARA | ADDRESS REDACTED | | | CEL 0.0599887091675411<br>LTC 0.000085453659610468 | | |
| 3.1.518551 | SHESHIEDA DAVIS | ADDRESS REDACTED | | | BTC 0.00197388160837072 | | |
| 3.1.518552 | SHESHKARAN GANGULY | ADDRESS REDACTED | | | BTC 0.000292128871082736<br>EOS 1.05055632465024<br>ETH 0.000613543592866183 | | |
| 3.1.518553 | SHESTAK DANIL | ADDRESS REDACTED | | | BTC 0.000000007387258179<br>CEL 0.516281975684618 | | |
| 3.1.518554 | SHETIKA WATKINS | ADDRESS REDACTED | | | USDC 0.199909895530571 | | |
| 3.1.518555 | SHETIMA ALI | ADDRESS REDACTED | | | CEL 0.109265612548027 | | |
| 3.1.518556 | SHETTY JITHESH JAYARAM | ADDRESS REDACTED | | | BTC 0.0128491316815305 | | |
| 3.1.518557 | SHEUN CHEUN LAM | ADDRESS REDACTED | | | BTC 0.0106382032449784<br>CEL 2.97736148738387<br>ETH 0.326628396549874<br>MATIC 1116.60446202441<br>SNX 4.77997685636051 | | |
| 3.1.518558 | SHEUNG HANG IP | ADDRESS REDACTED | | | BTC 0.000000009401858011<br>CEL 891.392792044706<br>USDT ERC20 0.000001 | | |
| 3.1.518559 | SHEUNG HIN MARS LEUNG | ADDRESS REDACTED | | | AAVE 0.000002889837789653<br>BTC 0.000000727506433331<br>CEL 0.0804554413270002<br>EOS 0.00900920530251422<br>ETH 0.00101452989665769<br>KNC 0.0403965166384055<br>LINK 0.000043299983640167<br>USDT ERC20 3.02699835473489<br>XLM 0.0971185086326678 | | |
| 3.1.518560 | SHEUNG MAN SO | ADDRESS REDACTED | | | BTC 0.000012839325299541<br>DOT 0.00798530426661876<br>ETH 0.000147371195377654 | | |
| 3.1.518561 | SHEUNG NAM CHENG | ADDRESS REDACTED | | | BTC 0.000652207919402066<br>USDC 604.702564731254 | | |
| 3.1.518562 | SHEUNG YAU TANG | ADDRESS REDACTED | | | BNB 0.44337562714389<br>BTC 0.134792737295608<br>LTC 2.07318659514504 | | |
| 3.1.518563 | SHEUNG YIN CHAN | ADDRESS REDACTED | | | BTC 0.00110219912047892<br>USDT ERC20 13856.3157467382 | | |
| 3.1.518564 | SHEUNG ZAK LAM | ADDRESS REDACTED | | | AVAX 25.0212692656828<br>MATIC 4175.79329108984 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.518565 | SHEVAN BERZAN MOHAMAD | ADDRESS REDACTED | | | BTC 0.0289116519967722<br>CEL 234.954612379633<br>ETH 2.30375385<br>USDT ERC20 2776<br>XRP 1676.121439 | | |
| 3.1.518566 | SHEVAUGHAN HUXTABLE | ADDRESS REDACTED | | | CEL 1.0931317014152<br>ETH 0.0005<br>SGB 0.00004533<br>XRP 0.0003 | | |
| 3.1.518567 | SHEVAUN BROWN | ADDRESS REDACTED | | | BTC 0.0322867528943195<br>ETH 0.0506090513354636 | | |
| 3.1.518568 | SHEVCHUK RUSLAN | ADDRESS REDACTED | | | BTC 0.000001281644160696<br>ETH 0.000008869159427722<br>XRP 0.250421794119327 | | |
| 3.1.518569 | SHEVER MAPIRA | ADDRESS REDACTED | | | CEL 0.0154677438490901 | | |
| 3.1.518570 | SHEVION BURROWS | ADDRESS REDACTED | | | CEL 1.129829139771<br>ETH 0.000006273641489298<br>ZRX 1.38494446130035 | | |
| 3.1.518571 | SHEVON ONEIL ELLINGTON | ADDRESS REDACTED | | | BNB 0.0269385120053316 | | |
| 3.1.518572 | SHEVONDALYN ROBINSON | ADDRESS REDACTED | | | BTC 0.00109555210247667<br>CEL 71.9274057289434<br>DOT 30.9481054089985<br>ETH 0.158392553700048 | | |
| 3.1.518573 | SHEWAN BABAWAT | ADDRESS REDACTED | | | CEL 1.82478598469087<br>XRP 268.689762 | | |
| 3.1.518574 | SHEY BAESLER | ADDRESS REDACTED | | | BTC 0.00110310372791438<br>USDC 1.16403227554556 | USDC 0.23797348796072 | |
| 3.1.518575 | SHEYDA MOTTAHED | ADDRESS REDACTED | | | ETH 0.0105270904788986 | | |
| 3.1.518576 | SHEYDA ZAKI | ADDRESS REDACTED | | | BTC 0.000000004630260616<br>CEL 3.3442321146031 | | |
| 3.1.518577 | SHEYLA JAYRA GIRÓN ARREAGA | ADDRESS REDACTED | | | BNB 0.00165576815133873<br>BTC 0.000000213808666078<br>CEL 0.0155602822828377<br>DOT 0.0045244633703405<br>EOS 0.0186852046847982<br>LTC 0.00191801980241261 | | |
| 3.1.518578 | SHEYLA SHARON GAMARRA CANAPATANA | ADDRESS REDACTED | | | BTC 0.0010632689919454<br>USDC 0.0763585161267638<br>USDT ERC20 246.321431803916 | | |
| 3.1.518579 | SHEYLIN MARRERO | ADDRESS REDACTED | | | ADA 10592.0631632912<br>ETH 6.53953464788877<br>LINK 0.0737735481237095<br>MATIC 1572.24775623389<br>SNX 1.21659981206569<br>USDC 0.480602491153895 | USDC 0.000000181007807153 | |
| 3.1.518580 | SHEYNA SISHITHAREN | ADDRESS REDACTED | | | BTC 0.000952278788647238<br>CEL 0.0055928265921691<br>XRP 6.90697136344747 | | |
| 3.1.518581 | SHI BARNLEY | ADDRESS REDACTED | | | BTC 0.0145729345422337<br>CEL 172.345390002261<br>ETH 0.703255384024586<br>GUSD 37.5682223746565<br>USDC 381 | | |
| 3.1.518582 | SHI BIN LIM | ADDRESS REDACTED | | | BTC 0.000854556879701865<br>XRP 450.064007052128 | | |
| 3.1.518583 | SHI CHENG CHONG | ADDRESS REDACTED | | | BTC 0.0155811959615848<br>CEL 76.1207185767731<br>USDC 42124.4647157689 | | |
| 3.1.518584 | SHI CHEUNG | ADDRESS REDACTED | | | AAVE 0.000258375166519927<br>AVAX 0.0154896437852684<br>BNT 0.0870912949192243<br>BTC 0.000253355283253204<br>CEL 0.0110477517168042<br>LINK 1.21917657081497<br>MATIC 0.260857245465703<br>SNX 0.0152224704244156<br>USDC 8.0321664834424 | | |
| 3.1.518585 | SHI CHIA | ADDRESS REDACTED | | | BTC 0.000914224753872945<br>CEL 0.258511884345281<br>ETH 0.358672328247583 | | |
| 3.1.518586 | SHI CHIAN KHOR | ADDRESS REDACTED | | | BTC 0.00235605212153406<br>CEL 3566.31414924688<br>ETH 10.1857967082453 | | |
| 3.1.518587 | SHI DENG | ADDRESS REDACTED | | | BTC 0.101001150383257<br>ETH 0.00218721700421575<br>USDC 0.371098817173031 | | |
| 3.1.518588 | SHI HAI CHAN | ADDRESS REDACTED | | | ADA 0.000000436763294465<br>BTC 0.000000936334644142<br>CEL 0.124669705404313<br>USDC 0.36619629549 | | |
| 3.1.518589 | SHI HAI CHEN | ADDRESS REDACTED | | | ADA 173.346714385412<br>BTC 0.00353815706607959<br>CEL 17.7883365698669<br>ETH 0.00146512848921199<br>USDC 276.786845 | | |
| 3.1.518590 | SHI HANG CHEUNG | ADDRESS REDACTED | | | BTC 0.00108114457012671<br>USDT ERC20 605.511570505904 | | |
| 3.1.518591 | SHI HENG ZHONG | ADDRESS REDACTED | | | ADA 24.2<br>CEL 0.289000078939701 | | |
| 3.1.518592 | SHI HONG NG | ADDRESS REDACTED | | | BTC 0.00000001441216956 | | |
| 3.1.518593 | SHI HUI ASHLEY ANG | ADDRESS REDACTED | | | BTC 0.000753622174248105<br>USDC 6856.09077398595 | | |
| 3.1.518594 | SHI HUI ESTHER PANG | ADDRESS REDACTED | | | BTC 0.00697721580788614<br>ETH 0.102599947976391 | | |
| 3.1.518595 | SHI JIA CHE | ADDRESS REDACTED | | | BTC 0.000581486639069424<br>CEL 397.989883073495<br>ETH 0.00352146796464324 | | |
| 3.1.518596 | SHI JIE LIM | ADDRESS REDACTED | | | BTC 0.0525893551509677<br>ETH 1.95299095267471 | | |
| 3.1.518597 | SHI JIE LIM | ADDRESS REDACTED | | | BNB 0.000000002482574773<br>BTC 0.000020559013560581<br>CEL 0.126787394803556<br>LTC 0.00000000969265143<br>USDT ERC20 0.000000618941743097 | | |
| 3.1.518598 | SHI JUN LU | ADDRESS REDACTED | | | BTC 0.00667451450555269<br>MATIC 1398.98471199035 | | |
| 3.1.518599 | SHI KAI LEOW | ADDRESS REDACTED | | | ADA 159.182271608365<br>AVAX 9.07291210192686<br>BTC 0.24688084025482<br>CEL 4.02270172146695<br>DOT 2.9<br>ETH 3.65330041968126<br>GUSD 2.33<br>SOL 15.092472085277<br>XLM 537.96 | | |
| 3.1.518600 | SHI LAP CHUI | ADDRESS REDACTED | | | BTC 0.12785398356333<br>CEL 0.0221333592167198 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.518601 | SHI LING LIOU | ADDRESS REDACTED | | | BTC 0.000000415989546557<br>BUSD 14.7835153877873<br>ETH 0.000005393800287012<br>XRP 0.0143108290841246 | | |
| 3.1.518602 | SHI LUAN ALLAN PENG | ADDRESS REDACTED | | | ADA 0.0707142780108376<br>BTC 0.000000006185630385<br>CEL 0.00220883643551971 | | |
| 3.1.518603 | SHI MIN CATHERLIEN CHEONG | ADDRESS REDACTED | | | BTC 0.00126649239761478<br>CEL 4.83518450011535<br>XRP 466.108478 | | |
| 3.1.518604 | SHI PING LIM | ADDRESS REDACTED | | | BTC 0.0296119610535939<br>CEL 0.625098949264029 | | |
| 3.1.518605 | SHI PING YUAN | ADDRESS REDACTED | | | ADA 20.8613710677586<br>BTC 0.0127885226454807<br>CEL 9.59474249244633<br>ETH 0.0167690283062139<br>USDC 19<br>XRP 37.7064604206488 | | |
| 3.1.518606 | SHI QI PHUA | ADDRESS REDACTED | | | AVAX 344.396179074778<br>BNB 0.075348<br>BTC 0.8656903378<br>CEL 31523.0772820224<br>ETH 30.3670081742777<br>LUNC 302.712878<br>USDC 2512.84738389146 | | |
| 3.1.518607 | SHI QIAN JIM | ADDRESS REDACTED | | | BTC 0.137664924382558<br>ETH 2.17721573540756 | | |
| 3.1.518608 | SHI QING NG | ADDRESS REDACTED | | | BTC 0.0227652496679962<br>ETH 0.950884163658259<br>LINK 12.7799437410984<br>LTC 2.32032573852926<br>MCDAI 42.6391539102487 | | |
| 3.1.518609 | SHI RONG CHUA | ADDRESS REDACTED | | | BTC 0.0131833820459941<br>ETH 0.203897341237521 | | |
| 3.1.518610 | SHI RUN XIA | ADDRESS REDACTED | | | BTC 0.0227643815987717<br>ETH 0.000223051075032982<br>LUNC 0.495944532826976 | | |
| 3.1.518611 | SHI SONG TAN | ADDRESS REDACTED | | | BNB 1.00128451889183<br>BTC 0.0933318035679575<br>CEL 103.26050247566<br>GUSD 0.655706537974063<br>USDC 2609.70993897725<br>USDT ERC20 5666.12191973632 | | |
| 3.1.518612 | SHI TAI FUNG | ADDRESS REDACTED | | | BTC 0.00110215098607453<br>CEL 8.4987706188065 | | |
| 3.1.518613 | SHI TIAN YEO | ADDRESS REDACTED | | | BTC 0.000022813918302785<br>USDC 0.0270801397364588 | | |
| 3.1.518614 | SHI TING CHAN | ADDRESS REDACTED | | | BTC 0.00109578784368646<br>ETH 0.0532250152890498<br>LINK 2.43540825291314<br>XRP 294.26852148082 | | |
| 3.1.518615 | SHI TING LU | ADDRESS REDACTED | | | BTC 0.00446145651418058<br>GUSD 10981.7373423639 | | |
| 3.1.518616 | SHI WEI LIM | ADDRESS REDACTED | | | BTC 0.0229433156726457<br>CEL 0.0576599395438033<br>ETH 0.170806736679565<br>USDC 25.9202593777044 | | |
| 3.1.518617 | SHI WEI WOO | ADDRESS REDACTED | | | ADA 0.129401559281395<br>BSV 7.07099416792517<br>MCDAI 0.0352293184194311 | | |
| 3.1.518618 | SHI WEI XING | ADDRESS REDACTED | | | ADA 338.095238095238<br>BTC 0.199690207220848<br>CEL 50.591431511223<br>ETH 0.493082244243957 | | |
| 3.1.518619 | SHI WEN KOH | ADDRESS REDACTED | | | BTC 0.362232583067407 | | |
| 3.1.518620 | SHI XIAN YEOH | ADDRESS REDACTED | | | ETH 0.000112376810118904<br>USDC 62.9998673304615 | | |
| 3.1.518621 | SHI XUAN TOK | ADDRESS REDACTED | | | ADA 0.000000007692307692<br>CEL 0.754403989194116<br>MATIC 0.000608194476375975 | | |
| 3.1.518622 | SHI YEE GOH | ADDRESS REDACTED | | | BTC 0.209175924573319<br>CEL 56.7205489673918<br>LTC 21.0256650557604<br>MATIC 985 | | |
| 3.1.518623 | SHI YI HO | ADDRESS REDACTED | | | BCH 0.0140821155364463<br>BNB 0.693446972224592<br>BTC 0.0151998359283766<br>CEL 1.90312546474456<br>ETH 0.0652682325194525<br>LTC 0.4912771355149<br>XRP 0.91647369213936 | | |
| 3.1.518624 | SHI YI LIU | ADDRESS REDACTED | | | BTC 0.000104065608567732 | | |
| 3.1.518625 | SHI YI TSAI | ADDRESS REDACTED | | | BTC 0.000000529394770812<br>CEL 0.597961985219651<br>USDC 249.933918492343 | | |
| 3.1.518626 | SHI YING CHIN | ADDRESS REDACTED | | | BTC 0.00000000503686165<br>CEL 0.782813701544173 | | |
| 3.1.518627 | SHI YING SEOW | ADDRESS REDACTED | | | BTC 0.000348505351279179 | | |
| 3.1.518628 | SHI YING WONG | ADDRESS REDACTED | | | CEL 0.223109590866996<br>ETH 0.089885847161732 | | |
| 3.1.518629 | SHI YUAN LIN | ADDRESS REDACTED | | | ADA 488.636022434782<br>BTC 0.000874261896150544<br>CEL 7.03517482329052 | | |
| 3.1.518630 | SHI YUEN KWAN | ADDRESS REDACTED | | | BTC 0.00001128512481526<br>USDC 0.0491267520071215 | | |
| 3.1.518631 | SHI YUIN WONG | ADDRESS REDACTED | | | BCH 0.00112974012052213<br>BNB 0.000000003829526166<br>BTC 0.000000902117622285<br>CEL 1.69992808027647 | | |
| 3.1.518632 | SHI YUN FOO | ADDRESS REDACTED | | | BTC 0.0100536129081744<br>CEL 7.67752310977971 | | |
| 3.1.518633 | SHI YUN TAN | ADDRESS REDACTED | | | BTC 0.055076658789623<br>CEL 7.59065646089018<br>ETH 1.33555840193358 | | |
| 3.1.518634 | SHI YUN TOH | ADDRESS REDACTED | | | BTC 0.0149351544265937<br>CEL 67.8634979934627<br>GUSD 26.6398947316377<br>USDC 52.3286836053403 | | |
| 3.1.518635 | SHI ZHAO | ADDRESS REDACTED | | | BNB 0.883207<br>BTC 0.394651618812571<br>ETH 3.82906009757574<br>GUSD 353.906435500658<br>LUNC 1.97019819141545<br>MATIC 3202.19085175063<br>SOL 19.4325939770862<br>USDC 1030.7929886355 | GUSD 0.84<br>USDC 20.58 | |
| 3.1.518636 | SHI ZHENG | ADDRESS REDACTED | | | ADA 0.00157072267051672<br>BNB 1.12375226203622<br>BTC 0.0234526232551543 | | |
| 3.1.518637 | SHIA HAN | ADDRESS REDACTED | | | CEL 1.15298731574263 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.518638 | SHIA KAUFMAN | ADDRESS REDACTED | | | BTC 0.000841984351566949<br>ETH 0.0814468629349859 | | |
| 3.1.518639 | SHIAN CHIN KANG | ADDRESS REDACTED | | | BUSD 20000<br>CEL 1231.14753780767<br>DOT 146.66046637 | | |
| 3.1.518640 | SHIAN CHONG LEE | ADDRESS REDACTED | | | ADA 0.144262124805479<br>BNB 0.00120286897702839<br>BTC 0.00116222951834406<br>USDT ERC20 0.464806963435599 | | |
| 3.1.518641 | SHIANG BOON LEE | ADDRESS REDACTED | | | BNB 0.000001<br>BTC 0.000000045188542914<br>CEL 3.2698520700802<br>GUSD 3.8396236726038<br>SNX 0.000365<br>USDC 0.0508400728782455 | | |
| 3.1.518642 | SHIANG YI LIEW | ADDRESS REDACTED | | | BTC 0.000000949707216798999<br>MATIC 0.0199813599075621<br>SNX 0.0195647175381018 | | |
| 3.1.518643 | SHIANJIAN LIM | ADDRESS REDACTED | | | CEL 2.25987985850176<br>DOT 0.0833722586146408<br>LINK 288.916104055853<br>MATIC 0.902237513950061<br>SGB 3090.16117792132<br>USDT ERC20 20 | | |
| 3.1.518644 | SHIARON VILLEGAS | ADDRESS REDACTED | | | BTC 0.000000840053791327 | | |
| 3.1.518645 | SHIAU KHEE TANG | ADDRESS REDACTED | | | ADA 971.050409917607<br>BNB 2.12591012910429<br>BTC 0.351905947220894<br>CEL 37.9214318089771<br>ETC 22.2005041516232 | | |
| 3.1.518646 | SHIAU YI LIN | ADDRESS REDACTED | | | BTC 0.00123309091282336<br>CEL 0.543221098261227<br>GUSD 7.06492646190924 | | |
| 3.1.518647 | SHIBA HERATH | ADDRESS REDACTED | | | BTC 0.000000008219216195<br>CEL 0.0425272560710128<br>ETH 0.000051405966621891 | | |
| 3.1.518648 | SHIBA MPUTLE | ADDRESS REDACTED | | | ADA 2550.85115076409<br>BTC 0.000846389797407562<br>CEL 55.8244821772925<br>MATIC 0.0000001 | | |
| 3.1.518649 | SHIBAJI CHATTERJEE | ADDRESS REDACTED | | | BTC 0.00173698554057903<br>ETH 10.1012980585539<br>LTC 0.00160710592529196<br>MCDAI 74.4361431323403 | | |
| 3.1.518650 | SHIBANANDA SAHU | ADDRESS REDACTED | | | CEL 0.100396137515999<br>EOS 0.00262976432227663<br>USDC 0.000000149274259175<br>XLM 317.146042 | | |
| 3.1.518651 | SHIBANI SARKAR | ADDRESS REDACTED | | | BTC 0.000000109794250087 | | |
| 3.1.518652 | SHIBENDU SAHA | ADDRESS REDACTED | | | BTC 0.000000138677546893999<br>CEL 0.0227130188628965<br>ETH 0.000005650103268249<br>USDC 0.000000974868392956<br>USDT ERC20 0.000000304569390893 | | |
| 3.1.518653 | SHIBGA CHOWDHURY | ADDRESS REDACTED | | | ADA 4530.43473673488 | | |
| 3.1.518654 | SHIBIN B | ADDRESS REDACTED | | | CEL 4.0177574568791<br>USDT ERC20 400 | | |
| 3.1.518655 | SHICHEN YU | ADDRESS REDACTED | | | BTC 0.000007070029291098<br>CEL 1.08644682287579<br>USDT ERC20 1.34095396232283 | | |
| 3.1.518656 | SHICHENG GE | ADDRESS REDACTED | | | BTC 0.179048762460641<br>GUSD 1.57032282980719<br>USDC 32.8155168094825<br>XLM 1464.54262898532 | GUSD 1045.99618447551<br>USDC 0.000000277594201635 | |
| 3.1.518657 | SHIDAN ADLPARVAR | ADDRESS REDACTED | | | BTC 0.00115737721722873<br>USDC 517.799245651007 | | |
| 3.1.518658 | SHIELA FRIAS | ADDRESS REDACTED | | | ETH 0.000289702944921816 | | |
| 3.1.518659 | SHIELA LETARGO | ADDRESS REDACTED | | | BTC 0.000447167511899005 | | |
| 3.1.518660 | SHIELA MARIE BENDAL | ADDRESS REDACTED | | | BTC 0.00170014005057044<br>CEL 1.15901686554501<br>XRP 21.5347818438282 | | |
| 3.1.518661 | SHIELA MARIE CRISTOBAL | ADDRESS REDACTED | | | BTC 0.0000014291892684769 9<br>CEL 0.197552802218655<br>MATIC 0.28007469063469 | | |
| 3.1.518662 | SHIELA ROSE MORTEL | ADDRESS REDACTED | | | CEL 1.06026716782293 | | |
| 3.1.518663 | SHIEN HWEI LEE | ADDRESS REDACTED | | | ADA 5.38049828241668<br>BCH 0.00760207660693332<br>BNB 0.0527962740220916<br>BTC 0.0298368999276631<br>CEL 0.0742259217235132<br>DOT 0.785539990700484<br>ETH 2.16691584996479<br>LINK 0.251689973740112<br>MATIC 18.7211166896525<br>USDT ERC20 0.0377582019488091<br>XLM 1.03248097601817<br>XRP 68.7829911320633 | | |
| 3.1.518664 | SHIEN-HAUH LEU | ADDRESS REDACTED | | | AAVE 4.72403085453462<br>ADA 1999.61098419262<br>BAT 0.0225463823695859<br>BTC 9.29704088373975<br>CEL 0.93397804181073<br>DOT 56.0191203329983<br>ETH 14.899081381736<br>LINK 64.8789673844935<br>LTC 0.713046195129743<br>MATIC 1764.44821953715<br>SOL 81.5487361982787<br>UNI 2.32366811961366<br>USDC 308.094162786956<br>XRP 0.170864855777091 | | |
| 3.1.518665 | SHIESTA HUDDA | ADDRESS REDACTED | | | ADA 182.504068914429<br>BTC 0.129005904697066<br>DOT 15.202331186688<br>ETC 4.07522437333968<br>ETH 2.13758469670701<br>LTC 3.10260077172569<br>MATIC 154.148463309498<br>OMG 4.51670969462475 | | |
| 3.1.518666 | SHIEU TRUONG | ADDRESS REDACTED | | | CEL 0.6241978401486 | | |
| 3.1.518667 | SHIEW LAN YEAP | ADDRESS REDACTED | | | BTC 0.000754056751099787<br>CEL 472.406144538223<br>MCDAI 42.3202039872959 | | |
| 3.1.518668 | SHIFA NAAZ | ADDRESS REDACTED | | | BTC 0.000000569506471807<br>ETH 0.000670075861407892<br>LTC 0.000002785250090547 | | |
| 3.1.518669 | SHIFAA BINTI SEHU ALLAVUDIN | ADDRESS REDACTED | | | USDT ERC20 3.46405299288656 | | |
| 3.1.518670 | SHIFAATH ALI | ADDRESS REDACTED | | | ADA 0.331420236660057<br>BTC 0.000000208412495569<br>ETH 0.000400485526210553 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.518671 | SHIFENG SONG | ADDRESS REDACTED | | | USDC 99.3360875588546 | | |
| 3.1.518672 | SHIFENG ZHAO | ADDRESS REDACTED | | | BCH 0.0000000034165887809999<br>CEL 1.17999733839287 | | |
| 3.1.518673 | SHIFERSON SUPER FUND | HERALD ST, CHELTENHAM, 3192 AUSTRALIA | | | CEL 118.575637709682<br>ETH 0.00386363518927439<br>LINK 0.120400391223032<br>USDC 23.2377267131813 | | |
| 3.1.518674 | SHIFFA RIEDEWALD | ADDRESS REDACTED | | | ADA 506.137300695076<br>BTC 0.00114715734410131 | | |
| 3.1.518675 | SHIFNA MUNDAMPRA | ADDRESS REDACTED | | | BTC 0.000000471715464223<br>DOT 26.9429491880006 | | |
| 3.1.518676 | SHIGEHIRO HAYASHI | ADDRESS REDACTED | | | CEL 0.329427879619417 | | |
| 3.1.518677 | SHIGEN FOO | ADDRESS REDACTED | | | BTC 0.000265269568352455<br>CEL 0.216045094028302<br>ETH 0.0123234509548683<br>USDC 0.187534389458571<br>USDT ERC20 39.3330073968393 | | |
| 3.1.518678 | SHIGERU MITANI | ADDRESS REDACTED | | | BTC 0.000038834471084948<br>ETH 0.00689239564759521<br>MATIC 2.1498853294972 | ETH 0.000000204215355333 | |
| 3.1.518679 | SHIGUANG LI | ADDRESS REDACTED | | | BNB 0.00108243943917954<br>BTC 0.000000829834928523<br>CEL 0.00116229544425292<br>USDT ERC20 0.208884057160458 | | |
| 3.1.518680 | SHIH CHEN WANG | ADDRESS REDACTED | | | USDT ERC20 0.347497225599986 | | |
| 3.1.518681 | SHIH CHIA | ADDRESS REDACTED | | | ADA 368.728932516129<br>BNB 3.00000037768257<br>BTC 0.0497684405680211<br>CEL 7539.85073761917<br>COMP 0.0538681888050907<br>DOT 20.19398204<br>ETH 1.00974130835497<br>LINK 121.629411266542<br>SNX 178.270802957153<br>SOL 5.63402554<br>USDC 0.300000252011538<br>XRP 626.069268<br>ZEC 0.0802218574807074 | | |
| 3.1.518682 | SHIH CHIEH HSU | ADDRESS REDACTED | | | AAVE 11.1300089459162<br>BTC 0.25569203950315<br>CEL 12399.0771176823<br>COMP 0.0651222382920452<br>EOS 4.23651637208686<br>ETH 7.05829221897993<br>LTC 0.186497785845096<br>LUNC 11.5309619631591<br>MANA 270.861586286601<br>MATIC 5202.88978750522<br>SGB 724.668597847644<br>SNX 678.971694703325<br>UNI 105.097321666418<br>USDC 13.7738353085652<br>XRP 0.00000022626006861<br>ZEC 0.0497757210753616 | BTC 0.000961987125525084 | |
| 3.1.518683 | SHIH CHIEH LIN | ADDRESS REDACTED | | | ADA 0.131432232751931<br>BTC 0.000021799560276512<br>USDC 0.561368748095028 | | |
| 3.1.518684 | SHIH CHUAN SHEN | ADDRESS REDACTED | | | USDT ERC20 7.22594104581078 | | |
| 3.1.518685 | SHIH CHUN CHEN | ADDRESS REDACTED | | | MATIC 0.196684116471786 | | |
| 3.1.518686 | SHIH CHUN YEN | ADDRESS REDACTED | | | BNB 0.00178226881189839<br>BTC 0.00767934004056734<br>CEL 97.8068765618713<br>PAX 5.181382547379<br>USDT ERC20 2150.16751379713 | | |
| 3.1.518687 | SHIH HAO CHANG | ADDRESS REDACTED | | | ADA 228.43920838237<br>BTC 0.00987441999509458<br>ETH 0.00152291843969284<br>SOL 2.0279980994856 | | |
| 3.1.518688 | SHIH HAO TSENG | ADDRESS REDACTED | | | BTC 0.0743733928717789<br>CEL 0.380933405880254<br>ETH 7.02352272183316<br>USDT ERC20 0.0365134315688627 | | |
| 3.1.518689 | SHIH HONG YANG | ADDRESS REDACTED | | | BTC 0.000000261633459412<br>USDC 0.284832799533506 | | |
| 3.1.518690 | SHIH HOWE TEO | ADDRESS REDACTED | | | BTC 0.217394782046979<br>ETH 3.37195386505767 | | |
| 3.1.518691 | SHIH HSIN JASON HU | ADDRESS REDACTED | | | BTC 0.00002909231857608<br>ETH 0.000003755215937552<br>USDC 4.29953560082357 | BTC 0.0178316035889468<br>ETH 1.3732880722461<br>USDC 1293.66285056141 | |
| 3.1.518692 | SHIH HSIN WANG | ADDRESS REDACTED | | | BTC 0.00000000291900838<br>CEL 0.444344841861898<br>USDT ERC20 6.36549904776631 | | |
| 3.1.518693 | SHIH HSUN TENG | ADDRESS REDACTED | | | BTC 0.000001633806638524<br>CEL 0.118262232697471<br>USDT ERC20 0.718103904962244 | | |
| 3.1.518694 | SHIH HUI HUANG | ADDRESS REDACTED | | | BTC 0.00174643392779317<br>USDT ERC20 4.50215462629779 | | |
| 3.1.518695 | SHIH HUNG JACK HU | ADDRESS REDACTED | | | BTC 0.00110664630900433<br>CEL 11.7592642873174 | | |
| 3.1.518696 | SHIH JIN | ADDRESS REDACTED | | | USDC 36.9301689161988 | | |
| 3.1.518697 | SHIH LING LEE | ADDRESS REDACTED | | | BTC 0.1317517391<br>CEL 0.000308513483466271<br>ETH 0.000002488737987528<br>USDC 0.0096623182804141 | | |
| 3.1.518698 | SHIH LING LEE | ADDRESS REDACTED | | | BTC 0.000038478468031225<br>ETH 0.00246744428257425<br>USDC 0.40195930813852<br>USDT ERC20 0.00289218194101373 | | |
| 3.1.518699 | SHIH LING LEE | ADDRESS REDACTED | | | BTC 0.1324238007<br>CEL 0.111112652192733 | | |
| 3.1.518700 | SHIH MING CHEN | ADDRESS REDACTED | | | CEL 17.2549737853464<br>USDT ERC20 0.0832455432230649 | | |
| 3.1.518701 | SHIH SHEAU YUEAN | ADDRESS REDACTED | | | BTC 3.605596144249<br>CEL 14.844255768514<br>USDT ERC20 189.551411112332 | | |
| 3.1.518702 | SHIH TIAN LING | ADDRESS REDACTED | | | BTC 0.0196100060844642 | | |
| 3.1.518703 | SHIH TUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.0220705712425751<br>CEL 0.0160826688544228 | | |
| 3.1.518704 | SHIH WEI CHIANG | ADDRESS REDACTED | | | BTC 0.0153421776919551<br>CEL 16.0543507374469<br>USDC 38.3407646507784<br>USDT ERC20 3023.08837352902 | | |
| 3.1.518705 | SHIH WEI YEH | ADDRESS REDACTED | | | BTC 0.00170493733780179<br>USDT ERC20 1.71413203244274 | | |
| 3.1.518706 | SHIH YING TSENG | ADDRESS REDACTED | | | BNB 0.899169853342017<br>BTC 0.122320976419537<br>CEL 28.3499101618694<br>ETH 5.38577860148198<br>GUSD 3.34411441689425<br>USDC 4.5315956337834 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.518707 | SHIH YING WEI | ADDRESS REDACTED | | | CEL 0.0386560574137459<br>ETH 0.0154575650904308 | | |
| 3.1.518708 | SHIH YU WANG | ADDRESS REDACTED | | | BTC 0.000110361586405829<br>ETH 0.000336994875134793<br>USDC 0.01137957932188 | | |
| 3.1.518709 | SHIH YUAN MELVIN CHAN | ADDRESS REDACTED | | | BTC 0.00104284108031987<br>CEL 11.7634595807039<br>SNX 439.299135755858<br>USDC 10398.7851652878 | | |
| 3.1.518710 | SHIHAB RASHID | ADDRESS REDACTED | | | BTC 0.000001985846916683<br>CEL 0.395807323141732<br>ETH 0.000049069037395711<br>USDT ERC20 0.208481210202495<br>XLM 0.134700872534711 | | |
| 3.1.518711 | SHIHAB UDDIN | ADDRESS REDACTED | | | CEL 0.00524689212595314<br>ETH 0.194867224609971<br>MCDAI 0.0258910322994812 | | |
| 3.1.518712 | SHIHABUDHEEEN THORAPPA | ADDRESS REDACTED | | | BTC 0.000850357493317468<br>XRP 0.885132611120402 | | |
| 3.1.518713 | SHIHAN ZHANG | ADDRESS REDACTED | | | CEL 0.0211866442794052 | | |
| 3.1.518714 | SHIHANA MAAS | ADDRESS REDACTED | | | CEL 0.00896157625295382 | | |
| 3.1.518715 | SHIHAO KOH | ADDRESS REDACTED | | | BTC 0.00107743035370136<br>ETH 43.5579627490238 | | |
| 3.1.518716 | SHIHAO LI | ADDRESS REDACTED | | | ADA 326.326855673634<br>BTC 0.00000223954264179 | | |
| 3.1.518717 | SHIHAO XU | ADDRESS REDACTED | | | BTC 0.000224485285649218 | BTC 0.179364938464482 | |
| 3.1.518718 | SHIHARU ARCILLA | ADDRESS REDACTED | | | BTC 0.00123020036761927<br>ETH 0.279097996734037 | | |
| 3.1.518719 | SHIHAS MUHAMMAD | ADDRESS REDACTED | | | BTC 0.000000004617883082<br>CEL 1.25302097793743 | | |
| 3.1.518720 | SHIH-CANG TSENG | ADDRESS REDACTED | | | BCH 0.000003699765055826<br>BTC 0.000000283542918492<br>USDC 0.000627907352222407<br>USDT ERC20 0.000626876702636481 | | |
| 3.1.518721 | SHIH-CHAN CHENG | ADDRESS REDACTED | | | ADA 0.32723384542961<br>BTC 0.0000084415634231266<br>ETH 0.000234853451226417<br>USDC 0.32089782681027 | ADA 0.000000227428171689<br>BTC 0.000000003290054563<br>USDC 0.000000585433804 | |
| 3.1.518722 | SHIH-CHANG LAI | ADDRESS REDACTED | | | ADA 0.000000766261574074<br>BTC 0.000000000466888512<br>CEL 310.512896743935<br>USDT ERC20 0.000000074569732139 | | |
| 3.1.518723 | SHIH-CHIA LU | ADDRESS REDACTED | | | BTC 0.0156893112398383<br>USDC 483.450935515113 | | |
| 3.1.518724 | SHIH-CHIEH CHIEN | ADDRESS REDACTED | | | BTC 0.000001640898682012<br>CEL 3.91981563062421<br>USDC 0.00642857142857142 | | |
| 3.1.518725 | SHIH-CHIEH LU | ADDRESS REDACTED | | | BTC 0.00108758692083514<br>CEL 19.5765490229104<br>ETH 0.313205014207174 | | |
| 3.1.518726 | SHIH-CHING HUANG | ADDRESS REDACTED | | | ADA 223.668277241231<br>BNB 0.000996667235895526<br>BTC 0.0113151265631491<br>CEL 1628.70346942864<br>USDT ERC20 189.198063 | | |
| 3.1.518727 | SHIH-CHUAN KU | ADDRESS REDACTED | | | ADA 3.60142171693896<br>BTC 0.000000492496453162<br>CEL 0.42325505050884<br>ETH 0.00566464939302159<br>GUSD 0.0239258127392522<br>USDC 0.0315126309855271<br>ZRX 0.128979234993778 | ETH 0.000000993904646322<br>GUSD 22.6813668818921<br>USDC 29.8744492811965 | |
| 3.1.518728 | SHIHDA LI | ADDRESS REDACTED | | | BTC 0.000000161394568018 | | |
| 3.1.518729 | SHIH-FA TSANG | ADDRESS REDACTED | | | BTC 0.0186445723290678<br>CEL 136.459838639556<br>LUNC 0.000124871530020165<br>USDC 20<br>XRP 0.0019112224685942 | | |
| 3.1.518730 | SHIHFENG HUANG | ADDRESS REDACTED | | | BNB 0.000668045385044187<br>BTC 0.000000668720781658<br>CEL 0.0141211916534964<br>USDT ERC20 0.0514379527204863 | | |
| 3.1.518731 | SHIH-HAN TONG | ADDRESS REDACTED | | | BTC 0.119569663540939 | | |
| 3.1.518732 | SHIHHAO LIN | ADDRESS REDACTED | | | BTC 0.00110847465720044<br>CEL 10.3032673169766 | | |
| 3.1.518733 | SHIH-HSUAN HUANG | ADDRESS REDACTED | | | BTC 0.000990361865733544<br>CEL 28.524946149991<br>USDC 210 | | |
| 3.1.518734 | SHIHHSUN LEE | ADDRESS REDACTED | | | BTC 0.0489827228543704 | | |
| 3.1.518735 | SHIHHUI LI | ADDRESS REDACTED | | | BTC 0.00644903798249537 | | |
| 3.1.518736 | SHIH-JIA LIU | ADDRESS REDACTED | | | BTC 0.000843579306999599<br>CEL 2.31911248149354 | | |
| 3.1.518737 | SHIH-JOU HUANG | ADDRESS REDACTED | | | BTC 0.000000005740916102<br>CEL 1.78002567205237<br>USDC 4.52109563652104<br>USDT ERC20 0.000000205782774372 | | |
| 3.1.518738 | SHIH-LUN HUANG | ADDRESS REDACTED | | | ADA 0.515222404412442<br>BTC 0.0000102181826859996<br>CEL 0.0146717157436819<br>USDC 0.00000020864192761<br>USDT ERC20 0.271436873519049 | | |
| 3.1.518739 | SHIHO MENCARINI | ADDRESS REDACTED | | | BAT 2.21136711889117<br>BTC 0.550179816463791<br>ETH 33.1984642222262<br>MATIC 1774.27345638297<br>SGB 1557.36852366304<br>SNX 59.8466875807436<br>XLM 0.467598554186964<br>XRP 7.93608547807044 | | |
| 3.1.518740 | SHIHTING HSU | ADDRESS REDACTED | | | BTC 0.157359992780968<br>CEL 492.79676944469 | | |
| 3.1.518741 | SHIHUA WEN | ADDRESS REDACTED | | | BTC 1.02375546404867<br>BUSD 0.000000117060799428<br>ETH 10.3492396400991<br>USDC 70635.042575489 | BUSD 0.0951077304293355<br>USDC 1 | |
| 3.1.518742 | SHIH-WEI CHAN | ADDRESS REDACTED | | | CEL 1.01897721776457 | | |
| 3.1.518743 | SHIH-YEH WANG | ADDRESS REDACTED | | | BTC 0.000855228997192256<br>COMP 0.69665736141088<br>ETH 2.55753780699124<br>MATIC 1368.8282167961 | | |
| 3.1.518744 | SHIH-YING HUANG | ADDRESS REDACTED | | | BTC 0.000959862794210199<br>THKD 10450.5732463035<br>USDC 448.816183883799 | | |
| 3.1.518745 | SHIH-YUN YEH | ADDRESS REDACTED | | | ADA 1.69032169795847<br>BTC 0.000833096941512069<br>DOT 110.748415671826<br>MATIC 3.85982607449197<br>USDT ERC20 2.95448426087301 | | |
| 3.1.518746 | SHIIROZ RYAN | ADDRESS REDACTED | | | CEL 0.00272189406368143<br>ETH 0.000276046305422242 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.518747 | SHII-YANG CINDY SHEN | ADDRESS REDACTED | | | ADA 789.418791694362<br>BTC 0.122978876849721<br>PAXG 2.94861970710757<br>USDC 29.6582946227585 | USDC 0.00623205250362456 | |
| 3.1.518748 | SHIJA DAVIS THAZATH | ADDRESS REDACTED | | | ADA 288.998811001582 | | |
| 3.1.518749 | SHIJIA CHEN | ADDRESS REDACTED | | | AAVE 1.0200877102711<br>ADA 1604.3366501006<br>AVAX 0.63468218553285<br>BTC 0.00717912119236941<br>DOT 6.67038731838289<br>ETH 0.222241506066882<br>LINK 5.04367148023119<br>LTC 0.311142679571848<br>SUSHI 15.2409441100329<br>USDC 173.116930524101<br>XLM 2568.55633334556<br>XRP 117.327874904437 | | |
| 3.1.518750 | SHIJIE LIANG | ADDRESS REDACTED | | | ADA 521.573463004724<br>BTC 0.00180658677108318<br>USDT ERC20 211.888192718983 | | |
| 3.1.518751 | SHIJIE OW | ADDRESS REDACTED | | | ADA 0.570295370008914<br>BTC 0.000001061797166778 | | |
| 3.1.518752 | SHIJIE SHI | ADDRESS REDACTED | | | BTC 0.000000067288006914<br>ETH 0.00005781758124956 | BTC 0.000000004709466062<br>ETH 0.00107592540019462 | |
| 3.1.518753 | SHIJIE WANG | ADDRESS REDACTED | | | BTC 0.000166924094952158<br>ETH 0.000895753623160371 | | |
| 3.1.518754 | SHIJIE WONG | ADDRESS REDACTED | | | BTC 0.00107499445849566<br>CEL 10.4910214293006<br>ETH 0.15 | | |
| 3.1.518755 | SHIJIE ZHOU | ADDRESS REDACTED | | | CEL 1.0668804211062<br>USDC 0.0863002202630197 | | |
| 3.1.518756 | SHIJING LIN | ADDRESS REDACTED | | | AVAX 312.015586450071<br>CEL 0.0318377913317642<br>GUSD 1.68506179362876<br>USDC 0.488660808219057<br>USDT ERC20 0.541309485207774<br>XRP 52.4050672114908 | | |
| 3.1.518757 | SHIJIR BUYANDELGER | ADDRESS REDACTED | | | ETH 0.000002362097250749 | | |
| 3.1.518758 | SHIJITH RADHAKRISHNAN | ADDRESS REDACTED | | | BTC 0.00229894529576987<br>CEL 0.433374223515204 | | |
| 3.1.518759 | SHIJO ISEC | ADDRESS REDACTED | | | ADA 0.127875444208584<br>BTC 0.000003344836548954<br>ETC 0.0031643423965379<br>ETH 0.000210310747447374 | ADA 0.000000743942241938<br>BTC 0.000000004998652415 | |
| 3.1.518760 | SHIJO JOSEPH | ADDRESS REDACTED | | | BNB 0.832654407691146 | | |
| 3.1.518761 | SHIJUL C | ADDRESS REDACTED | | | BTC 0.00123832077094214<br>CEL 0.964646100025567 | | |
| 3.1.518762 | SHIJUN YAN | ADDRESS REDACTED | | | BNB 0.0118043597299939<br>BTC 0.000203309518209395<br>BUSD 11.527594011052<br>CEL 40.0968213842133<br>ETH 0.00365547018670541<br>USDC 53.2814329220721 | | |
| 3.1.518763 | SHIKAVEN ICHULL | ADDRESS REDACTED | | | BTC 0.000000569227244445 | | |
| 3.1.518764 | SHIKHA DHILLO BRAHMDUTT | ADDRESS REDACTED | | | BTC 0.25<br>CEL 90.4887686267063 | | |
| 3.1.518765 | SHIKHA GAHLOT | ADDRESS REDACTED | | | BTC 0.0155036862778755<br>USDT ERC20 12.869715630453 | | |
| 3.1.518766 | SHIKHA GOENKA | ADDRESS REDACTED | | | ADA 0.0790038363589443<br>BTC 0.000005106069801836<br>USDC 2.72803824284621 | | |
| 3.1.518767 | SHIKHA MISHRA | ADDRESS REDACTED | | | CEL 0.424085794927291<br>ETH 0.0257297448908313<br>MCDAI 30 | | |
| 3.1.518768 | SHIKHA PATEL | ADDRESS REDACTED | | | BTC 0.000850686123818929<br>ETH 0.137782361001007 | | |
| 3.1.518769 | SHIKHA SHARMA | ADDRESS REDACTED | | | BTC 0.012083404413438 | | |
| 3.1.518770 | SHIKHAR AGARWAL | ADDRESS REDACTED | | | CEL 1.48002346867059<br>ETH 0.0264377571229382 | | |
| 3.1.518771 | SHIKHAR DASS | ADDRESS REDACTED | | | BTC 0.0139630078977284<br>CEL 17.0494235646838<br>MCDAI 30<br>XRP 4.896087 | | |
| 3.1.518772 | SHIKHAR JHA | ADDRESS REDACTED | | | ADA 0.0100966517295179 | | |
| 3.1.518773 | SHIKHAR MOHAN | ADDRESS REDACTED | | | CEL 1.05987883456985 | | |
| 3.1.518774 | SHIKHAR SAXENA | ADDRESS REDACTED | | | BTC 0.022314456435304<br>ETH 0.0107662084393312<br>MATIC 6471.41511696463<br>MCDAI 0.0661298307539828<br>USDC 0.219368964798291<br>USDT ERC20 0.00573753774797753 | USDC 124.731353310565<br>USDT ERC20 3.68140528375724 | |
| 3.1.518775 | SHIKHAR SETH | ADDRESS REDACTED | | | ADA 51.7583827706766 | | |
| 3.1.518776 | SHIKHAR SHAH | ADDRESS REDACTED | | | BTC 0.000001226697209213<br>ETH 0.000000430036781919<br>LTC 0.000375266653009876 | | |
| 3.1.518777 | SHIKHAR SHISHODIA | ADDRESS REDACTED | | | EOS 0.73003716112226 | | |
| 3.1.518778 | SHIKHER BISARIA | ADDRESS REDACTED | | | BTC 1.45425619139243<br>ETH 105.2637933908<br>ZEC 38.0718994702439 | | |
| 3.1.518779 | SHIKHIKHUTAG BAYARAA | ADDRESS REDACTED | | | BTC 0.00109292139128316 | | |
| 3.1.518780 | SHIKI OOMS | ADDRESS REDACTED | | | BTC 0.41159511164696<br>ETH 2.37121377495254 | | |
| 3.1.518781 | SHIKRI YACOUB | ADDRESS REDACTED | | | BTC 0.0327913506191958 | | |
| 3.1.518782 | SHI-KUI GAO | ADDRESS REDACTED | | | BTC 0.100353049010784<br>CEL 255.97143546517<br>ETH 3.73666603042874<br>MATIC 1629.62327172786<br>USDC 20798.6687617417 | | |
| 3.1.518783 | SHILA FARHADI | ADDRESS REDACTED | | | BTC 0.000000009465804695<br>CEL 0.488473631871637 | | |
| 3.1.518784 | SHILA GHOSH | ADDRESS REDACTED | | | BTC 0.0908709589324421 | | |
| 3.1.518785 | SHILA PYAKUREL PATHAK | ADDRESS REDACTED | | | BTC 0.000001128817269322<br>USDT ERC20 0.739757178187186 | | |
| 3.1.518786 | SHILA ZARIHAVI | ADDRESS REDACTED | | | AVAX 0.0802908938638891<br>BTC 0.000139351525912473 | | |
| 3.1.518787 | SHILDRE CABALLEROS | ADDRESS REDACTED | | | BTC 0.00115405607613765<br>ETC 0.00670502708348462<br>MANA 0.0798115717779835<br>MATIC 5.4743940140686<br>MCDAI 30.5391322980692<br>UMA 0.00336912004321667 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.518788 | SHILDRE CABALLEROS LAM | ADDRESS REDACTED | | | BTC 0.000000910757949488<br>DOT 0.0188202300039125<br>ETC 0.0168903688634768<br>LTC 0.00111406539013535<br>MANA 0.158838780014332<br>MATIC 0.726805073252312<br>MCDAI 0.137938413394931<br>SNX 0.118608175412161<br>UMA 0.00589581314823577<br>XLM 0.42227907455252 | | |
| 3.1.518789 | SHILEE WONG | ADDRESS REDACTED | | | ADA 0.140069211978441<br>BTC 0.00009912553375859<br>CEL 0.168324824759376<br>USDC 0.0127652815184876<br>USDT ERC20 3.137655554128 | | |
| 3.1.518790 | SHILESH PATEL | ADDRESS REDACTED | | | ETH 0.309790041366844 | | |
| 3.1.518791 | SHILIANG FU | ADDRESS REDACTED | | | BNB 0.234329260215133<br>BTC 0.0433405620752961<br>CEL 1.35738847660509<br>ETH 0.000034904390564718<br>LTC 2.88513408577574 | | |
| 3.1.518792 | SHILLA LIE | ADDRESS REDACTED | | | BTC 0.0535426498324618<br>LINK 0.103413196943851<br>MATIC 1.69797454263787<br>PAXG 2.00165602941059<br>USDC 14396.4637241722<br>USDT ERC20 0.440587131495497 | | |
| 3.1.518793 | SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | | | AAVE 22.46517153261<br>ADA 23580.3446694998<br>AVAX 525.62025<br>BTC 13.1459883607716<br>CEL 219667.653699354<br>DOT 574.316063893124<br>ETH 409.417883513867<br>LINK 12095.7175074095<br>MATIC 150313.414188085<br>TUSD 0.000000365468526947<br>USDC 361742.370334815<br>XLM 795.012087232911 | | |
| 3.1.518794 | SHILLOUA JAY SALCEDO | ADDRESS REDACTED | | | CEL 0.317171281652516<br>ETH 0.0385608374113869<br>XRP 77.2000437990248 | | |
| 3.1.518795 | SHILO GOOD | ADDRESS REDACTED | | | ADA 3800.45348381558<br>AVAX 12.2963880646655<br>BTC 0.114408265104507<br>ETH 0.000748368731154001<br>MATIC 807.868661142678<br>USDC 1.97002912280583 | BTC 0.0132829731876495<br>ETH 0.150467873298699<br>USDC 0.268<br>XRP 5004.998 | |
| 3.1.518796 | SHILO KRAMER | ADDRESS REDACTED | | | MANA 53.3192366727467<br>MATIC 229.014788547499<br>USDC 0.0224979618880026 | | |
| 3.1.518797 | SHILOAH OHRVALL | ADDRESS REDACTED | | | ADA 5.59452553359764<br>BTC 1.02369119183935<br>DOT 0.0825864834150507<br>LINK 0.0859442458488359 | ADA 0.000000964065711262<br>DOT 0.000000000051961864 | |
| 3.1.518798 | SHILOH CARDENAS | ADDRESS REDACTED | | | BTC 0.00108955142243561<br>ETH 0.296244000889344 | | |
| 3.1.518799 | SHILOH CYRIL J MAHER | ADDRESS REDACTED | | | CEL 0.310813938571972<br>SOL 0.2392 | | |
| 3.1.518800 | SHILOH FLEARY | ADDRESS REDACTED | | | ADA 39.139325<br>BNB 0.342467961799087<br>BTC 0.00377429208172948<br>CEL 12.4468529858423<br>ETH 1.57723264372651<br>LINK 2.0171300700086<br>LTC 1.05067256598569<br>SGB 119.163007193279<br>XLM 394.319365933723<br>XRP 1048.16331770782 | | |
| 3.1.518801 | SHILOH GARVEY | ADDRESS REDACTED | | | MATIC 0.343085085807133 | | |
| 3.1.518802 | SHILOH HOISINGTON | ADDRESS REDACTED | | | BTC 0.000042593539478071<br>CEL 1.13977476005938<br>EOS 1.66936007195132<br>USDC 1.01368113861322<br>XLM 16.9088169284766<br>ZRX 22.3424987213855 | | |
| 3.1.518803 | SHILOH NELSON | ADDRESS REDACTED | | | BTC 0.774777276927243<br>ETH 0.000552871512074915<br>USDC 373.761910201024 | | |
| 3.1.518804 | SHILOH THOMAS | ADDRESS REDACTED | | | BTC 0.000165158518053349 | | |
| 3.1.518805 | SHILONDA M DOWNING | ADDRESS REDACTED | | | ADA 531.567226596856<br>BAT 19.0498251320146<br>BTC 0.000344056913927311<br>COMP 0.431869162537894<br>DOT 0.00922602817264904<br>ETH 0.0011207913188509<br>GUSD 121.650429814 04<br>LINK 12.5542881975684<br>MATIC 44.7791308676239<br>USDC 3.09451788383861<br>USDT ERC20 204.098218304947<br>ZRX 4.83052655544929 | | |
| 3.1.518806 | SHILPA ASNANI | ADDRESS REDACTED | | | CEL 0.436147734561509 | | |
| 3.1.518807 | SHILPA CHAITANYA | ADDRESS REDACTED | | | BTC 0.00217882285925553 | | |
| 3.1.518808 | SHILPA IYENGAR | ADDRESS REDACTED | | | BTC 1.03184301630849 | | |
| 3.1.518809 | SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | | | CEL 40663.3038545602<br>LINK 0.0364011524855135<br>MCDAI 0.116623501736072<br>SNX 0.0329686874870191 | BTC 0.000000000691164243<br>USDC 499000.000000911 | |
| 3.1.518810 | SHILPA KAPUR | ADDRESS REDACTED | | | MCDAI 31.8159329545837<br>USDC 388.130783895052 | | |
| 3.1.518811 | SHILPA SHONKHIA | ADDRESS REDACTED | | | ADA 0.178709300413458<br>BTC 0.000001056494622462 | | |
| 3.1.518812 | SHILPEE SINHA | ADDRESS REDACTED | | | BNB 0.00118218372044245<br>BTC 0.000000590393211101 | | |
| 3.1.518813 | SHILPKUMAR PARNERIA | ADDRESS REDACTED | | | BAT 0.000000901765210033<br>BTC 0.000000002471985764<br>CEL 0.0612541483532096<br>USDC 0.00000101890777628 | | |
| 3.1.518814 | SHIM BUMKYOO | ADDRESS REDACTED | | | CEL 0.0329776580047911<br>XRP 9.01701639384605 | | |
| 3.1.518815 | SHIM YEWON | ADDRESS REDACTED | | | BNB 0.00163790400651656<br>BTC 0.000000972943576233 | | |
| 3.1.518816 | SHIM YIT FEI | ADDRESS REDACTED | | | BTC 0.00247367364273467<br>CEL 5.7644002546492<br>XRP 843.164548 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.518817 | SHIMA FOADIAN | ADDRESS REDACTED | | | ADA 1584.43882790385<br>BTC 6.70306110849608<br>CEL 1.11563918404945<br>ETC 4.59145057655829<br>ETH 68.1021002354462<br>LTC 4.46846962890575<br>XRP 1724.31324876865 | | |
| 3.1.518818 | SHIMA ZOKAEI | ADDRESS REDACTED | | | BTC 0.000857269269195744<br>CEL 75.8526287038715<br>ETH 1.28678063 | | |
| 3.1.518819 | SHIMALKA SAMARANAYAKE | ADDRESS REDACTED | | | CEL 2.45333568440374<br>DOT 5.65179465947552<br>ZEC 1.31099865 | | |
| 3.1.518820 | SHIME WAI YAN SINE | ADDRESS REDACTED | | | ADA 0.193191409692989<br>BTC 0.000000154696012164 | | |
| 3.1.518821 | SHIMIN NG | ADDRESS REDACTED | | | CEL 2.5697908578278<br>ETH 0.0727078398705045 | | |
| 3.1.518822 | SHIMING CHEN | ADDRESS REDACTED | | | BTC 0.00000121852413866<br>USDT ERC20 0.386164008891293 | | |
| 3.1.518823 | SHIMON CARROLL | ADDRESS REDACTED | | | ADA 18.1152729991349<br>AVAX 2.0924887005601<br>BTC 0.123054530765407<br>ETH 0.0579727653266303<br>USDC 0.00887718391096552<br>XLM 0.0475462747806593 | BTC 0.0000008<br>USDC 14.0375533731056 | |
| 3.1.518824 | SHIMON CASTLE | ADDRESS REDACTED | | | BTC 0.00848440614928388 | | |
| 3.1.518825 | SHIMON DANZIGER | ADDRESS REDACTED | | | BTC 0.244416546399361<br>BUSD 25.0080647407758<br>ETH 9.08474429132586<br>MCDAI 74.2857797056563<br>USDC 23.0266491557688 | | |
| 3.1.518826 | SHIMON DUKHOVNY | ADDRESS REDACTED | | | BTC 0.000069710911161467 | BTC 0.052406211576897 | |
| 3.1.518827 | SHIMON EZERZER | ADDRESS REDACTED | | | BTC 0.00112953324194014<br>ETH 0.000153245603177376 | | |
| 3.1.518828 | SHIMON NEWMAN | ADDRESS REDACTED | | | BTC 0.000717740488478578<br>CEL 302.834663074205<br>USDC 975 | | |
| 3.1.518829 | SHIMON SCHULER | ADDRESS REDACTED | | | BTC 0.00012832618545519<br>CEL 1.12376554777628<br>COMP 0.0115601589049127<br>ETH 0.139956800443227<br>LINK 3.61536100410083<br>SGB 221.216230160304<br>USDC 5.52832101592725<br>XLM 352.500801728558<br>XRP 3086.14740519836 | | |
| 3.1.518830 | SHIMON SORGA | ADDRESS REDACTED | | | BTC 0.0112050973718338<br>ETH 0.310736030827042<br>LINK 15.7559430235385 | | |
| 3.1.518831 | SHIMON TOHAMI | ADDRESS REDACTED | | | BTC 0.000010056083740691 | | |
| 3.1.518832 | SHIMPEI OGAWA | ADDRESS REDACTED | | | BTC 0.0114806153247523 | | |
| 3.1.518833 | SHIMSHON DICKER | ADDRESS REDACTED | | | BTC 0.241115646648739<br>EOS 51.5800104031875<br>ETH 1.94253505051204<br>SOL 2.33040393516428 | BTC 0.00166306336271411 | |
| 3.1.518834 | SHIN CHO | ADDRESS REDACTED | | | BTC 0.0177857477870618 | | |
| 3.1.518835 | SHIN EE PHANG | ADDRESS REDACTED | | | ADA 7304.96<br>BTC 0.175617674592491<br>CEL 778.331282772328<br>ETH 8.26674538552048 | | |
| 3.1.518836 | SHIN FENG YANG HSIEH | ADDRESS REDACTED | | | BTC 0.000838461925443966<br>CEL 0.670271955439358<br>XRP 0.261306802455612 | | |
| 3.1.518837 | SHIN HANG POW | ADDRESS REDACTED | | | BTC 0.000984288848834912<br>CEL 5.33211841915221<br>ETH 5.19022455490107<br>USDT ERC20 13.4955003571559 | | |
| 3.1.518838 | SHIN HAW LEE | ADDRESS REDACTED | | | BTC 0.00167503704402096<br>USDC 1935.37269707455 | | |
| 3.1.518839 | SHIN IK HWA | ADDRESS REDACTED | | | CEL 0.053915458070976 | | |
| 3.1.518840 | SHIN LING ABBY HO | ADDRESS REDACTED | | | BTC 0.000000014115821267<br>CEL 0.000552574942070315<br>MCDAI 0.000020069348402263<br>USDC 0.000975569071712028 | | |
| 3.1.518841 | SHIN LU HENG | ADDRESS REDACTED | | | BTC 0.00000187863927859<br>BUSD 0.470221043759515 | | |
| 3.1.518842 | SHIN MAN LO | ADDRESS REDACTED | | | BTC 0.011366978543835<br>CEL 0.415523237864442<br>ETH 0.0995597965093596 | | |
| 3.1.518843 | SHIN MIN HENG | ADDRESS REDACTED | | | BTC 0.00000113458249215<br>CEL 0.000938977848425455<br>USDC 0.618098194816516 | | |
| 3.1.518844 | SHIN MIN HSUEH | ADDRESS REDACTED | | | BNB 0.000905374981335335<br>BTC 0.000000676077525382<br>USDT ERC20 0.387296923988716 | | |
| 3.1.518845 | SHIN MYUNG CHEOL | ADDRESS REDACTED | | | BTC 0.000000022182868527<br>CEL 0.00148852191411782<br>USDT ERC20 0.0693461001895159 | | |
| 3.1.518846 | SHIN NENG KUANG | ADDRESS REDACTED | | | BTC 0.00342084363684045<br>CEL 3.36436475096972<br>ETH 0.00200318453880572<br>USDT ERC20 0.00000028680659524 | | |
| 3.1.518847 | SHIN SAKUMA | ADDRESS REDACTED | | | BTC 0.110234992762903<br>ETH 0.788597898324495<br>LTC 0.00105100352453445 | | |
| 3.1.518848 | SHIN SUNGKYUN | ADDRESS REDACTED | | | BTC 0.0000024024216404919<br>ETH 0.00223697164877226 | | |
| 3.1.518849 | SHIN WOONG YUM | ADDRESS REDACTED | | | BTC 0.000084067683296469 | | |
| 3.1.518850 | SHIN YEE EVONNE NG | ADDRESS REDACTED | | | BTC 0.00324730088171636<br>CEL 0.0278134227453584<br>USDT ERC20 0.201956831367394 | | |
| 3.1.518851 | SHIN YEONG TEW | ADDRESS REDACTED | | | ADA 0.27630683851523<br>BCH 1.06643613803446<br>BNB 0.0217870507012165<br>BTC 0.0948421139997896<br>CEL 23.5799307510625<br>DASH 0.154375333280691<br>ETC 0.880231208560772<br>ETH 0.203271728013706<br>USDT ERC20 1.28418944105318<br>XLM 143.1487356 | | |
| 3.1.518852 | SHIN YI DIND | ADDRESS REDACTED | | | BTC 0.000001134749129054<br>USDT ERC20 1.14338476725688 | | |
| 3.1.518853 | SHIN YIE FONG | ADDRESS REDACTED | | | ADA 663.553764362355<br>BNB 3.13620011753649<br>BTC 0.0192127576642331<br>BUSD 745.755715494405<br>ETH 0.249282754702706<br>LTC 1.01419047341243 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.518854 | SHIN YIN HIEW | ADDRESS REDACTED | | | BTC 0.0614916338553254<br>ETH 9.69607452498391 | | |
| 3.1.518855 | SHIN YIN TEH | ADDRESS REDACTED | | | ADA 0.115923543848173<br>BTC 0.0129641078774481<br>USDC 1.79958944841985<br>XLM 0.00522800206514068 | | |
| 3.1.518856 | SHIN YONGKYO | ADDRESS REDACTED | | | BTC 0.000000009261927718<br>CEL 0.272154071726042 | | |
| 3.1.518857 | SHIN YOUNGJAE | ADDRESS REDACTED | | | ADA 9.59472189203803<br>XRP 40.0342467034252 | | |
| 3.1.518858 | SHIN YOUNGOG | ADDRESS REDACTED | | | CEL 2.20662357163576<br>ETC 0.000714368056325458 | | |
| 3.1.518859 | SHINA ABBI | ADDRESS REDACTED | | | BTC 0.00128784164210576<br>MATIC 37.5842951958763 | | |
| 3.1.518860 | SHINAH EOM | ADDRESS REDACTED | | | BTC 0.940766581854092<br>ETH 65.0965922850782 | | |
| 3.1.518861 | SHINAN STÄHELI | ADDRESS REDACTED | | | CEL 38.5485757335445<br>ETH 0.0286131013986838<br>MATIC 1859.95209060485<br>USDC 49.42 | | |
| 3.1.518862 | SHIN-CHUN WU | ADDRESS REDACTED | | | BTC 0.00221909956716699<br>CEL 43.1024247528189<br>USDC 1000 | | |
| 3.1.518863 | SHINE HUGHES | ADDRESS REDACTED | | | ADA 102.011481296947<br>BTC 0.00343147936166211<br>USDC 7.29071550786837<br>XLM 38.9103584296313 | | |
| 3.1.518864 | SHINE MAY HUNG | ADDRESS REDACTED | | | USDC 75030.4077641667 | | |
| 3.1.518865 | SHINE PAUL | ADDRESS REDACTED | | | BTC 0.000691536805604145<br>CEL 3.58102211700413<br>LTC 1.9975 | | |
| 3.1.518866 | SHINE SHIN | ADDRESS REDACTED | | | MATIC 9.25282415038089 | | |
| 3.1.518867 | SHING BONG CHOW | ADDRESS REDACTED | | | BTC 0.000021604810275121<br>CEL 829.553796204827<br>ETH 4.21345509592838 | | |
| 3.1.518868 | SHING CHAU WONG | ADDRESS REDACTED | | | BTC 0.000000004873923527<br>CEL 3.25318945939911<br>EOS 3.9076 | | |
| 3.1.518869 | SHING CHEUNG WONG | ADDRESS REDACTED | | | BTC 0.07217<br>CEL 89.3017849579244<br>USDT ERC20 200.307428711334 | | |
| 3.1.518870 | SHING CHEUNG YIP | ADDRESS REDACTED | | | BTC 0.000811461531587924<br>CEL 0.0437445838268013<br>USDC 11693.7658860116<br>USDT ERC20 10.6994292073465 | | |
| 3.1.518871 | SHING CHEUNG YIP | ADDRESS REDACTED | | | BTC 0.000591256888205827 | | |
| 3.1.518872 | SHING CHI JACKY CHU | ADDRESS REDACTED | | | BTC 0.000002283628018271<br>CEL 0.101088132681608<br>ETH 0.000028481277838641 | | |
| 3.1.518873 | SHING CHI LAM | ADDRESS REDACTED | | | BTC 0.0938861045808567 | | |
| 3.1.518874 | SHING CHIU | ADDRESS REDACTED | | | BTC 0.0114258812370678<br>CEL 65.1095378219295<br>EOS 3.69139452592284<br>MCDAI 7.1155387111722<br>USDT ERC20 1.89922751781097<br>XLM 216.781641923079 | | |
| 3.1.518875 | SHING CHOW | ADDRESS REDACTED | | | BTC 0.000000004451961891<br>CEL 77.451196584531<br>ETH 0.000141641188861736<br>SNX 0.0619040718159143<br>USDC 0.000000297072536889<br>USDT ERC20 2.31657674093166 | | |
| 3.1.518876 | SHING CHUNG ANGUS YICK | ADDRESS REDACTED | | | BTC 0.00272900272203312 | | |
| 3.1.518877 | SHING FUNG CHAN | ADDRESS REDACTED | | | BTC 0.000000194057173334<br>CEL 0.0268218565625029<br>USDC 1.45626550323402 | | |
| 3.1.518878 | SHING FUNG CHOW | ADDRESS REDACTED | | | BTC 0.00117225048648395<br>CEL 0.721813523521418<br>ETH 5.54346548364579 | | |
| 3.1.518879 | SHING FUNG LAU | ADDRESS REDACTED | | | BTC 0.000044600368194964<br>CEL 0.107324656294663<br>ETH 0.000640446974063131 | | |
| 3.1.518880 | SHING FUNG MATTHEW LAU | ADDRESS REDACTED | | | USDT ERC20 0.000701945327430665 | | |
| 3.1.518881 | SHING HEI LOUIS WONG | ADDRESS REDACTED | | | BTC 0.00113063906581109<br>CEL 1.11095059364276<br>TUSD 15.3063030002041 | | |
| 3.1.518882 | SHING HEI TSE | ADDRESS REDACTED | | | BTC 0.000539843758182645<br>CEL 1.59389894416173<br>SNX 0.165160346774856 | | |
| 3.1.518883 | SHING HEI WONG | ADDRESS REDACTED | | | ADA 0.309409346727476<br>BTC 0.0024011532864638<br>CEL 15.8133716361042<br>ETH 1.85102184645515<br>SOL 19.279551158<br>USDT ERC20 2.45065266205106 | | |
| 3.1.518884 | SHING HIM LEUNG | ADDRESS REDACTED | | | BTC 0.000000540558432995999<br>CEL 2.43040810366011<br>USDC 0.923747895517468 | | |
| 3.1.518885 | SHING HIM YIP | ADDRESS REDACTED | | | BNB 4.4446513746788<br>BTC 0.0208519719538469<br>ETH 0.121693399607936<br>LINK 1.2597034301532<br>USDT ERC20 287.002764333482<br>XRP 88.965529452967 | | |
| 3.1.518886 | SHING HIN CHUNG | ADDRESS REDACTED | | | ADA 0.344110324897157<br>BCH 0.000208016225967072<br>BTC 0.000001883946464403<br>CEL 0.25918877914804<br>LTC 0.00337670925873085<br>USDT ERC20 8.62961836852157 | | |
| 3.1.518887 | SHING HOI CHAN | ADDRESS REDACTED | | | BTC 0.000660504817314163<br>USDC 292.016849966782 | | |
| 3.1.518888 | SHING HOI YEUNG | ADDRESS REDACTED | | | BTC 0.000000008015193864<br>CEL 1.44789749399519 | | |
| 3.1.518889 | SHING HONG CHUNG | ADDRESS REDACTED | | | BTC 0.00109733025674934<br>CEL 2.26515010604664<br>ETH 0.0168101286021385<br>USDC 3.49035635251739 | | |
| 3.1.518890 | SHING HONG LEE | ADDRESS REDACTED | | | BTC 0.000002930549282035<br>USDC 41.7971281073163<br>USDT ERC20 498.890772246241 | | |
| 3.1.518891 | SHING HONG WONG | ADDRESS REDACTED | | | BTC 0.027776647543317<br>USDT ERC20 0.847788845922457 | | |
| 3.1.518892 | SHING IVAN HUI | ADDRESS REDACTED | | | BTC 0.0000052670622698349<br>ETH 0.0000352455147524399<br>MATIC 0.00566629220825054<br>USDC 182035.066062502<br>USDT ERC20 12.8882056373517 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.518893 | SHING KA SZETO | ADDRESS REDACTED | | | ADA 0.000000890036335422<br>BNB 0.00184822853493026<br>BTC 2.00225968636668<br>CEL 474.299393172475<br>SGB 1173.65801966428<br>USDC 0.0943246966137017<br>USDT ERC20 0.00000001426433475<br>XLM 8048.31600381813<br>XRP 0.000000961997396291 | | |
| 3.1.518894 | SHING KAI CHEUNG | ADDRESS REDACTED | | | BTC 0.000000008157481495<br>CEL 0.00579850293340055 | | |
| 3.1.518895 | SHING KEI CHO | ADDRESS REDACTED | | | BTC 0.000000002623219645<br>CEL 1.02962606795194 | | |
| 3.1.518896 | SHING KIN CHUI | ADDRESS REDACTED | | | BTC 0.406034837051734<br>CEL 1.10950469609732<br>ETH 1.3326400244923<br>MANA 0.722751789102067<br>MATIC 18.2367148038062<br>XLM 2.11995395932751 | | |
| 3.1.518897 | SHING KWAI SAT | ADDRESS REDACTED | | | BTC 0.527994151077195<br>CEL 62.3279651916781<br>ETH 2.31597378743526<br>LUNC 45.1929098865711<br>PAXG 1.58589295938182<br>SGB 3956.46643995018<br>USDC 43340.4583114205<br>UST 28349.7183955706<br>XRP 0.00005944260133195 | | |
| 3.1.518898 | SHING KWAN CHAN | ADDRESS REDACTED | | | BTC 0.000002076796286597<br>CEL 0.380015429085339 | | |
| 3.1.518899 | SHING LAI LEUNG | ADDRESS REDACTED | | | BTC 0.521772516117555<br>CEL 56.2534123084907<br>ETH 0.00636476841072722 | | |
| 3.1.518900 | SHING LEE | ADDRESS REDACTED | | | BTC 0.000000000711760505<br>CEL 0.0359792525575214 | | |
| 3.1.518901 | SHING LOK HO | ADDRESS REDACTED | | | ETH 2.58316888602142 | | |
| 3.1.518902 | SHING LUNG LEE | ADDRESS REDACTED | | | BTC 0.000000003553906564<br>CEL 71.7100421161135<br>DOT 31.4906521333823<br>USDC 1.22931011939529<br>USDT ERC20 0.00560720259206051 | | |
| 3.1.518903 | SHING LUNG LEE | ADDRESS REDACTED | | | USDT ERC20 0.994033512227605 | | |
| 3.1.518904 | SHING MING KEUNG | ADDRESS REDACTED | | | BTC 0.000149297450480491<br>SOL 142.565333893513<br>USDT ERC20 28.9660330866555 | | |
| 3.1.518905 | SHING PO WONG | ADDRESS REDACTED | | | BNB 0.00120420090827611<br>BTC 0.000003748585523339<br>CEL 0.00576875810632255<br>ETH 0.000182089963101673<br>USDC 0.00764699809082037 | | |
| 3.1.518906 | SHING PONG LAM | ADDRESS REDACTED | | | ADA 0.0108375979172502<br>BTC 1.11072203992888<br>CEL 25828.4064006425<br>DOT 0.000501300436808898<br>ETH 27.9618143350754<br>LTC 0.00011588385710984<br>MATIC 0.00139123589000743<br>SUSHI 19931.4531469187<br>UNI 0.000936919133709314<br>USDC 0.002 | | |
| 3.1.518907 | SHING TAK HUAN | ADDRESS REDACTED | | | ADA 1546.10000576326<br>BTC 0.000135037919459626<br>CEL 190.973525295791<br>DOT 0.00241823520516005<br>ETH 7.95303995389916<br>MATIC 4.49206854752804<br>USDC 422.808350155736 | | |
| 3.1.518908 | SHING TAK RYAN TO | ADDRESS REDACTED | | | CEL 0.000048652735026046<br>ETH 10.3344943879091 | | |
| 3.1.518909 | SHING TSUNG MA | ADDRESS REDACTED | | | CEL 2.86500209404705<br>ETH 3.32352024586543 | | |
| 3.1.518910 | SHING TUNG YAU | ADDRESS REDACTED | | | BTC 0.000377637234286718<br>CEL 36.7087718557202<br>ETH 0.207221681220626<br>USDC 5991.76042694497 | | |
| 3.1.518911 | SHING WEI CHANG | ADDRESS REDACTED | | | BTC 0.0010256467323155<br>CEL 0.623671045418478<br>XLM 0.675639358840217 | | |
| 3.1.518912 | SHING YAN LUK | ADDRESS REDACTED | | | BTC 0.000059978712037503<br>CEL 420.247236222638<br>USDC 0.000000190684530874 | | |
| 3.1.518913 | SHING YAU YAU | ADDRESS REDACTED | | | BAT 1.76598281550006<br>BTC 0.000000004473375859<br>CEL 1.90471871827669<br>THKD 0.0028140033971928<br>USDC 0.000000987577205154<br>USDT ERC20 0.000000392632109448<br>XRP 0.589227627290055 | | |
| 3.1.518914 | SHING YEE YUEN | ADDRESS REDACTED | | | BNB 0.00174741822651279<br>BTC 0.0000473327195512659<br>ETH 0.0023659250643037<br>USDC 0.314032097183066 | | |
| 3.1.518915 | SHING YI SEE | ADDRESS REDACTED | | | BTC 0.00170870598513462<br>USDC 718.003573850112 | | |
| 3.1.518916 | SHING YIU TAM | ADDRESS REDACTED | | | BTC 0.0010942000856077<br>CEL 1.75085316264782<br>USDT ERC20 416.533117516072 | | |
| 3.1.518917 | SHING YUNG | ADDRESS REDACTED | | | BTC 0.000000001941260669<br>CEL 3.66163817989494 | | |
| 3.1.518918 | SHINGEUM KIM | ADDRESS REDACTED | | | BNB 0.000000168153128378<br>BTC 0.000000631954955235<br>CEL 182.546425763626<br>ETH 0.000000276925696921<br>SGB 0.000706020664184263<br>XLM 0.0000000346406431919999<br>XRP 0.00466066864769977 | | |
| 3.1.518919 | SHINGO KAWAMURA | ADDRESS REDACTED | | | CEL 19.2729422054841<br>ETH 0.544092810426514 | | |
| 3.1.518920 | SHING-RU TSAI | ADDRESS REDACTED | | | BTC 0.00144292959729029<br>CEL 0.00431806601368065<br>USDT ERC20 5.31876270382193 | | |
| 3.1.518921 | SHINHEE SON | ADDRESS REDACTED | | | BTC 1.0140674298294<br>ETH 3.2614700436642 | BTC 0.987972686943927<br>SOL 308.08849<br>USDC 32.921 | |
| 3.1.518922 | SHINICHI HIRATA | ADDRESS REDACTED | | | ADA 255.811334651651<br>BTC 0.0117510066399811<br>CEL 37.184565487618<br>ETH 0.314500721157 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.518923 | SHINICHI TANAKA | ADDRESS REDACTED | | | BNB 2.55500871636841<br>BTC 0.000614045627043589<br>CEL 0.0386832104476335<br>ETH 0.198985220366992 | | |
| 3.1.518924 | SHINIQUE CRAWFORD | ADDRESS REDACTED | | | BAT 12.7809989207618 | | |
| 3.1.518925 | SHINJI ISHIGAKI | ADDRESS REDACTED | | | ETH 4.89485840748022 | | |
| 3.1.518926 | SHINJI KASAHARA | ADDRESS REDACTED | | | BTC 0.000825399196554247<br>ETH 0.0288276894655202<br>GUSD 6.19221276903755 | BTC 0.00000005277809277<br>ETH 0.000000730344457668<br>GUSD 0.00555055988250487 | |
| 3.1.518927 | SHINJI MIYAZAKI | ADDRESS REDACTED | | | BTC 0.000689083278132198 | | |
| 3.1.518928 | SHINJI MORI | ADDRESS REDACTED | | | BTC 0.0014122627632015<br>CEL 0.464162367342443 | | |
| 3.1.518929 | SHINJIRO YAGI | ADDRESS REDACTED | | | BTC 2.23704952825728<br>CEL 203354.549533998<br>ETH 1.52848598150942<br>LTC 1455.40669063091<br>USDC 123533.13055299 | | |
| 3.1.518930 | SHINKO CHENG | ADDRESS REDACTED | | | BTC 0.00184228435287006<br>GUSD 110.428972203553<br>USDC 5088.62710169434 | | |
| 3.1.518931 | SHINO JOMOTO | ADDRESS REDACTED | | | BTC 1.02860448110687<br>ETH 5.41452625685825<br>USDC 1293.854656249 | | |
| 3.1.518932 | SHINSAKU FUKUDA | ADDRESS REDACTED | | | BAT 0.0000009999998747<br>BTC 0.000000867285568886<br>CEL 37.2987418114642<br>ETH 0.00221411484263187 | | |
| 3.1.518933 | SHINSUKE ITO | ADDRESS REDACTED | | | BTC 0.000186854028829144<br>ETH 0.0042110971479811<br>LINK 0.908256578762255 | | |
| 3.1.518934 | SHINSUKE SHIMAKAWA | ADDRESS REDACTED | | | BTC 0.0000035589883691<br>USDC 0.255142728135406 | | |
| 3.1.518935 | SHINTA EFFENDY | ADDRESS REDACTED | | | ADA 268.011178695582<br>BTC 0.00567788557321771<br>ETH 1.81058395933336<br>USDC 211.260117131927 | | |
| 3.1.518936 | SHINTA KURNIA ILLAHI | ADDRESS REDACTED | | | BTC 0.00000025299546871<br>EOS 0.0161972186716643<br>XTZ 0.0535032248981652 | | |
| 3.1.518937 | SHINTARO NATHAN REYES TACHIHARA | ADDRESS REDACTED | | | CEL 0.0221932413279706<br>DOGE 166.0735112 | | |
| 3.1.518938 | SHINWARI SHAHID | ADDRESS REDACTED | | | CEL 0.091906635736481 | | |
| 3.1.518939 | SHINY WENG | ADDRESS REDACTED | | | ADA 206.729135967781<br>BTC 0.000940373252270153 | | |
| 3.1.518940 | SHINYA SONO | ADDRESS REDACTED | | | ADA 12749.313513033<br>BTC 0.0010963634979683<br>ETH 13.6540964081031<br>USDC 1044.63493547453 | ADA 1789.8<br>BTC 0.04399488<br>ETH 0.66949601 | |
| 3.1.518941 | SHINYA TASAKI | ADDRESS REDACTED | | | BTC 0.0000351220006311279 | BTC 0.00000000018356523 | |
| 3.1.518942 | SHINYI SU | ADDRESS REDACTED | | | ADA 487.104039506888<br>BNB 0.00107422424685439<br>BTC 0.0156718695022444<br>DOT 0.0189514139992893 | | |
| 3.1.518943 | SHINYIN HUANG | ADDRESS REDACTED | | | ADA 355.40841499398<br>BTC 0.00138438007744901<br>CEL 1.28118355017462<br>ETH 0.266212423684286 | | |
| 3.1.518944 | SHIO BIRBICHADZE | ADDRESS REDACTED | | | CEL 0.00161577945822261<br>EOS 0.000189524522889077<br>XLM 2.52567739523314 | | |
| 3.1.518945 | SHIO GODERDZISHVILI | ADDRESS REDACTED | | | BTC 0.00226080243163269<br>ETC 0.00788405308877328 | | |
| 3.1.518946 | SHION GALATA | ADDRESS REDACTED | | | USDC 216.90429051703 | | |
| 3.1.518947 | SHION HABER | ADDRESS REDACTED | | | BTC 0.00113677700982175<br>CEL 379.500423731473<br>MATIC 435.5 | | |
| 3.1.518948 | SHIONA CHARLERY | ADDRESS REDACTED | | | CEL 2.59690824849854<br>MATIC 18.7866186422246 | | |
| 3.1.518949 | SHIONE STENGELE | ADDRESS REDACTED | | | USDC 0.243238863359938 | | |
| 3.1.518950 | SHIPRA AGARWAL | ADDRESS REDACTED | | | BTC 0.0000027395731408 31<br>LTC 15.025165470334 | | |
| 3.1.518951 | SHIPRA AMONKAR | ADDRESS REDACTED | | | BTC 0.000000035778856688<br>USDT ERC20 0.852014070511053 | | |
| 3.1.518952 | SHIPRA GUPTA | ADDRESS REDACTED | | | DOT 0.11779904081944 | | |
| 3.1.518953 | SHIQI HE | ADDRESS REDACTED | | | BTC 0.00143026721373211<br>ETH 0.0534218245875253 | | |
| 3.1.518954 | SHI-QI LIN | ADDRESS REDACTED | | | BTC 0.000000009106305321<br>CEL 1.3152433514888<br>USDT ERC20 0.000000139878297642 | | |
| 3.1.518955 | SHIQI YI | ADDRESS REDACTED | | | ADA 0.109905733979914<br>BTC 0.000000328891315002999 | | |
| 3.1.518956 | SHIQI ZHUO | ADDRESS REDACTED | | | BNB 0.000826523932909372<br>BTC 0.00000018803596 83132<br>CEL 0.0176131819867806<br>GUSD 0.686424239871692<br>USDC 1.36405513877795 | | |
| 3.1.518957 | SHIQIANG XIA | ADDRESS REDACTED | | | | BTC 0.000000337081352089<br>GUSD 400<br>USDC 49.384 | |
| 3.1.518958 | SHIQING HUANG | ADDRESS REDACTED | | | USDC 260.460918581562 | | |
| 3.1.518959 | SHIQING WANG | ADDRESS REDACTED | | | BTC 0.00000118733052809499<br>CEL 0.419352408434545<br>USDC 1.41344951379214 | | |
| 3.1.518960 | SHIR MANOR | ADDRESS REDACTED | | | BTC 0.535612074319378<br>ETH 7.41675713697757<br>LTC 8.16427123032141<br>XLM 10051.5369871768<br>XRP 19237.0822825172 | | |
| 3.1.518961 | SHIR RACHEL HALIVNI | ADDRESS REDACTED | | | ADA 0.146796495371295 | | |
| 3.1.518962 | SHIR SHAKED | ADDRESS REDACTED | | | AVAX 98.8202358509639<br>BTC 0.0259170985439859<br>CEL 0.428205849091654<br>ETH 10.2057916325724 | | |
| 3.1.518963 | SHIR YEE WONG | ADDRESS REDACTED | | | BTC 0.0104113516931489<br>ETH 0.0207530608021499<br>MANA 30.0843600194473<br>UNI 1.01705957769022 | | |
| 3.1.518964 | SHIRA BLOOM | ADDRESS REDACTED | | | BTC 0.0000291248873975839<br>DOT 0.0757384837410734<br>ETH 0.0072897607293934<br>LINK 19.8362349849716<br>MATIC 400.667907271135<br>XRP 0.230686892668083 | | |
| 3.1.518965 | SHIRA CLAIR | ADDRESS REDACTED | | | ADA 227.180688927861<br>BTC 0.620156516267599<br>CEL 65.8703094757076<br>ETH 0.00619696036892901<br>USDC 278.531415487671<br>XLM 4.11503497894624 | BTC 0.000463778870234671 | |
| 3.1.518966 | SHIRA EINSTEIN | ADDRESS REDACTED | | | BTC 0.229932680318602 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.518967 | SHIRA KUSIN | ADDRESS REDACTED | | | BTC 0.000234509683397771 | | |
| 3.1.518968 | SHIRA ROSENBERG | ADDRESS REDACTED | | | BTC 1.90597601152824<br>USDC 37.3476040179208 | USDC 0.00312533197491474 | |
| 3.1.518969 | SHIRAH DEDMAN | ADDRESS REDACTED | | | ADA 2177.80437033174<br>BTC 0.022847481174587<br>DOT 37.2002106787752<br>MATIC 272.43330140732 | | |
| 3.1.518970 | SHIRALEE MCQUEEN | ADDRESS REDACTED | | | BTC 0.0399144368705446<br>CEL 3.97856857769789<br>ETH 0.31753715 | | |
| 3.1.518971 | SHIRAN FONSEKA | ADDRESS REDACTED | | | BTC 0.00506093905577855<br>CEL 6.6293537935517<br>ETH 0.0533856978459114 | | |
| 3.1.518972 | SHIRAN HANNA VIVIAN SHMERLING | ADDRESS REDACTED | | | BTC 0.0144076341292356<br>CEL 6.34656400964035 | | |
| 3.1.518973 | SHIRAN KLEIDERMAN | ADDRESS REDACTED | | | 1INCH 4933.47684915129<br>ADA 3110.24443416078<br>BTC 2.74013979244467<br>CEL 10673.5354402036<br>DOT 416.837078374977<br>ETH 22.6039884795296<br>LINK 843.480509637381<br>LTC 16.4142702653508<br>MATIC 14028.6941129405<br>SOL 40.5838997516157<br>USDC 510.060452929126 | | |
| 3.1.518974 | SHIRANI KULATHUNGA | ADDRESS REDACTED | | | BTC 0.000000006440420893<br>CEL 0.00108036691016304 | | |
| 3.1.518975 | SHIRAPTHINI VAITHIYAM RAJAN BABU | ADDRESS REDACTED | | | BTC 0.000825666369598756<br>ETH 0.00086684826990038 | | |
| 3.1.518976 | SHIRAZ JAGATI | ADDRESS REDACTED | | | ETH 0.00204690876219928 | | |
| 3.1.518977 | SHIRAZ QUBIAH | ADDRESS REDACTED | | | CEL 108.602079578968 | | |
| 3.1.518978 | SHIRAZ QURESHI | ADDRESS REDACTED | | | ETH 0.00126161505085692<br>LINK 22578.6983632964 | ETH 1.01048173783612 | |
| 3.1.518979 | SHIREEN BOONE | ADDRESS REDACTED | | | ADA 401.6825460337<br>AVAX 81.8018352429079<br>BTC 0.0528980830961133<br>DOT 55.2858363555581<br>ETH 2.16416366026644<br>MATIC 677.103462947334<br>SOL 16.9453312326395 | AVAX 6.16847189228575 | |
| 3.1.518980 | SHIREEN GUL VALLIANI | ADDRESS REDACTED | | | ETH 0.00160075066071331 | | |
| 3.1.518981 | SHIREEN HUSSAIN | ADDRESS REDACTED | | | CEL 259.441387042139<br>LUNC 0.0552472345173976<br>SNX 0.000000978738392342 | | |
| 3.1.518982 | SHIREEN LIM | ADDRESS REDACTED | | | BTC 0.000609408374807728<br>USDT ERC20 8.87536650887393 | | |
| 3.1.518983 | SHIRELL CALVIN | ADDRESS REDACTED | | | BTC 0.0000008699423125299999<br>ETH 0.000309984319660402 | | |
| 3.1.518984 | SHIRELLE KERNS | ADDRESS REDACTED | | | BTC 0.00000000024842037<br>ETH 0.0000000002155958679999999<br>MATIC 0.000001430591055097<br>USDC 0.000008836202638339 | BTC 0.000000273670141751<br>ETH 0.000000256823164518<br>MATIC 0.00141630732163384<br>USDC 0.00893139949826289 | |
| 3.1.518985 | SHIRI LIANG | ADDRESS REDACTED | | | BTC 2.29756409874542<br>CEL 1410.13939315738<br>THKD 845369.939670418 | | |
| 3.1.518986 | SHIRIDISH GOLLAPALLY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.518987 | SHIRIN GHADERI | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.518988 | SHIRIN HARRELL | ADDRESS REDACTED | | | AAVE 0.0293090611371341<br>BCH 0.000858431074579972<br>BSV 1.7578612143634<br>BTC 0.00050730627852397<br>ETC 0.0425559553361453<br>ETH 2.09406931302408<br>LINK 0.122031896261449<br>MATIC 22689.8510936694<br>SOL 531.742957960476<br>USDC 25.5335445729578 | BTC 0.000000001033771756<br>SOL 513.89174014 | |
| 3.1.518989 | SHIRIN MUSTAFAYEV | ADDRESS REDACTED | | | ETH 0.000000326546376227 | | |
| 3.1.518990 | SHIRIN SHAH | ADDRESS REDACTED | | | AVAX 65.4344189237553<br>BTC 0.000002744490896037<br>DOT 15.3746685762735 | | |
| 3.1.518991 | SHIRINA AKTER | ADDRESS REDACTED | | | ETH 14.0031492759376 | | |
| 3.1.518992 | SHIRINE MAJMUDAR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.518993 | SHIRISH CHAITANYA | ADDRESS REDACTED | | | BTC 0.00174190363303867<br>BUSD 0.392840728640041 | | |
| 3.1.518994 | SHIRISH MAJALI | ADDRESS REDACTED | | | BTC 0.000838001551519506<br>CEL 0.173538438399668<br>XRP 381.03368371755 | | |
| 3.1.518995 | SHIRISH RAJA | ADDRESS REDACTED | | | BTC 0.00508918914309017<br>USDC 78215.6556000697 | | |
| 3.1.518996 | SHIRISH SANKPAL | ADDRESS REDACTED | | | BTC 0.000104609853883085 | | |
| 3.1.518997 | SHIRISH SHRESTHA | ADDRESS REDACTED | | | USDC 4.39952407046468 | | USDC 0.000000410745926849 |
| 3.1.518998 | SHIRISHA DHARANIKOTA | ADDRESS REDACTED | | | BTC 0.000001148618018811<br>LUNC 4.69089634609819 | | |
| 3.1.518999 | SHIRKEYBARS BARS | ADDRESS REDACTED | | | BTC 0.000611202726661882<br>CEL 0.01607817230274<br>DOT 2.36784878673807 | | |
| 3.1.519000 | SHIRLAINE LEONG PUI YAN | ADDRESS REDACTED | | | BTC 0.273490264790103<br>CEL 3555.93430033658<br>ETH 0.010012460729989<br>USDT ERC20 51989.77391833 | | |
| 3.1.519001 | SHIRLEEN LI KWONG WING | ADDRESS REDACTED | | | BTC 0.514296830972907<br>CEL 3117.17581445965<br>ETH 19.4871063517108<br>LINK 380.898030983359<br>MATIC 13667.33564002<br>SNX 274.169312565347<br>UNI 211.129840415571 | | |
| 3.1.519002 | SHIRLEETA ELLISON | ADDRESS REDACTED | | | BTC 0.00223489911669079 | | |
| 3.1.519003 | SHIRLENE PETERSON | ADDRESS REDACTED | | | ADA 960.886743468555<br>BTC 0.0480640405651153<br>CEL 24.2996796521435<br>DOT 49.957<br>ETH 1.65093591477632<br>SOL 2.02591313915502<br>XRP 100 | | |
| 3.1.519004 | SHIRLENE TAN | ADDRESS REDACTED | | | ADA 220.598327862888<br>BTC 0.0189809613291909<br>ETH 0.218073285642118<br>GUSD 5235.81902087985<br>USDC 27704.6085173862 | | |
| 3.1.519005 | SHIRLEY ANG | ADDRESS REDACTED | | | BTC 0.000005133608951264<br>CEL 0.0238548634233412<br>USDC 0.00408767165339941<br>USDT ERC20 0.00809622871906251 | | |
| 3.1.519006 | SHIRLEY ASPLIN | ADDRESS REDACTED | | | BTC 0.0350473401451265<br>CEL 33.724041029251<br>ETH 0.297519923309242 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.519007 | SHIRLEY AUVIGNE | ADDRESS REDACTED | | | BTC 0.0871043269682894<br>CEL 19.2900421689701 | | |
| 3.1.519008 | SHIRLEY BETZABE MAYEN | ADDRESS REDACTED | | | BTC 0.0776163875852143<br>ETH 0.27558602913085 | | |
| 3.1.519009 | SHIRLEY BRAMER | ADDRESS REDACTED | | | BTC 0.0105346694322848<br>ETH 0.134798688987599<br>MATIC 295.964383608786 | | |
| 3.1.519010 | SHIRLEY BRENT | ADDRESS REDACTED | | | BTC 0.000002187894337852<br>SGB 303.072859203512<br>USDC 0.669641114172673<br>XRP 0.890792641385802 | | |
| 3.1.519011 | SHIRLEY CHAN | ADDRESS REDACTED | | | BTC 0.00112710832424815<br>PAX 3271.6265167637<br>USDC 7323.95473252895 | | |
| 3.1.519012 | SHIRLEY COWDEN | ADDRESS REDACTED | | | BTC 0.000938954551866582<br>CEL 425.776883949237<br>ETH 1.07728968334279<br>SNX 98.789112361324 | | |
| 3.1.519013 | SHIRLEY D SCHAFER | ADDRESS REDACTED | | | USDC 0.0606928437689464 | | |
| 3.1.519014 | SHIRLEY DEE | ADDRESS REDACTED | | | BTC 0.000363019335950257<br>ETH 0.0149967312976805 | BTC 0.00112994573323884<br>ETH 0.000000002002410117 | |
| 3.1.519015 | SHIRLEY DIETER | ADDRESS REDACTED | | | CEL 2.57034736466003<br>ETH 0.03813392 | | |
| 3.1.519016 | SHIRLEY DONG XU | ADDRESS REDACTED | | | AAVE 4.00203992095813<br>ADA 1.91481092940273<br>BTC 1.74604059690783<br>DOT 188.32739428454<br>ETH 6.2361867574558<br>MATIC 12163.1493624663<br>USDC 41276.2508322002 | ADA 2998.31175122787 | |
| 3.1.519017 | SHIRLEY DU | ADDRESS REDACTED | | | BTC 0.163146324517046<br>ETH 2.24082240321986<br>USDT ERC20 16952.9944749411 | | |
| 3.1.519018 | SHIRLEY DURAN | ADDRESS REDACTED | | | CEL 0.208217979169089<br>ETH 0.000179565001435195 | | |
| 3.1.519019 | SHIRLEY FALCONE | ADDRESS REDACTED | | | BTC 0.00213799316169265<br>CEL 470.738474564303<br>ETH 0.108485063521195<br>MATIC 278.5282286 | | |
| 3.1.519020 | SHIRLEY FERGUSON | ADDRESS REDACTED | | | USDC 0.0327834914397529 | | |
| 3.1.519021 | SHIRLEY GRENELLE | ADDRESS REDACTED | | | BNB 0.00226587335595505<br>CEL 0.514928881214402 | | |
| 3.1.519022 | SHIRLEY HANSEN | ADDRESS REDACTED | | | BUSD 0.602310600673792<br>DOT 14.2590936255075<br>ETH 0.0000129494007932569<br>MATIC 16348.7745076001<br>SUSHI 49.1212353827202 | | |
| 3.1.519023 | SHIRLEY HOFFMEYER | ADDRESS REDACTED | | | ETH 0.00207896264166294 | | |
| 3.1.519024 | SHIRLEY HUANG | ADDRESS REDACTED | | | ADA 3.06535163535055<br>BTC 0.0356846299899153<br>CEL 1562.55537897347<br>DOT 0.321015590064927<br>ETH 0.00149367518142913<br>LUNC 0.0767060680959263<br>MATIC 10.2571964158234<br>SNX 0.388081338134438<br>USDC 6570<br>USDT ERC20 0.000000608898549814<br>XRP 0.000000838445509086 | | |
| 3.1.519025 | SHIRLEY HUNT | ADDRESS REDACTED | | | BTC 0.000358839401013176 | | |
| 3.1.519026 | SHIRLEY JONES | ADDRESS REDACTED | | | ADA 1443.76394139061<br>AVAX 2.02008045087733<br>BTC 1.48196185091246<br>CEL 1023.03163381898<br>DOT 0.246144050475211<br>ETC 122.001747946673<br>MATIC 2600.60051693926<br>SNX 114.327540483921<br>USDC 2.94082176102137<br>USDT ERC20 0.952292363230965 | | |
| 3.1.519027 | SHIRLEY KAY SMITH | ADDRESS REDACTED | | | ETH 1.0602610899462 | | |
| 3.1.519028 | SHIRLEY LAM | ADDRESS REDACTED | | | BTC 0.000834873452329031<br>USDT ERC20 3.01313337004847 | | |
| 3.1.519029 | SHIRLEY LAM | ADDRESS REDACTED | | | BTC 0.000000288196801056 | | |
| 3.1.519030 | SHIRLEY LEE | ADDRESS REDACTED | | | BTC 0.0302289944584956<br>CEL 28.9597419265772 | | |
| 3.1.519031 | SHIRLEY LEI | ADDRESS REDACTED | | | BTC 0.000181143305989067 | | |
| 3.1.519032 | SHIRLEY LIM | ADDRESS REDACTED | | | BTC 0.0346942350244134<br>CEL 12.2066372891141<br>COMP 0.02662121<br>MCDAI 2.17388860602968<br>XLM 32.6683879 | | |
| 3.1.519033 | SHIRLEY LIN | ADDRESS REDACTED | | | CEL 1.11057719196769<br>COMP 0.0760307793645772<br>DOGE 98.4039469690833<br>EOS 4.01961269047333<br>ETH 0.0409425266423974<br>MATIC 0.598262308920243<br>MCDAI 12.4234565080692<br>UMA 0.0894861592217809<br>XLM 128.822093681207 | | |
| 3.1.519034 | SHIRLEY LIU | ADDRESS REDACTED | | | BTC 0.00123625366922754<br>ETH 0.123432830800835 | | |
| 3.1.519035 | SHIRLEY MANSFIELD | ADDRESS REDACTED | | | BTC 0.194232229061993<br>CEL 12.2952746281759 | | |
| 3.1.519036 | SHIRLEY MARIE NIXON PUGH | ADDRESS REDACTED | | | BTC 0.018533327536263<br>ETH 0.00185868753060415 | | |
| 3.1.519037 | SHIRLEY MAUL | ADDRESS REDACTED | | | BTC 0.000021751124687156<br>USDC 0.155996802466576 | BTC 0.000000004909457981<br>USDC 0.000000520707478946 | |
| 3.1.519038 | SHIRLEY MC NAMEE | ADDRESS REDACTED | | | BTC 0.0798140080289667<br>CEL 123.731672161864<br>DASH 0.170896345901533<br>EOS 15.8370843088372<br>ETH 0.727855905842001<br>GUSD 10630.3124547162<br>LPT 2.26056821447912<br>USDC 0.924916129388462 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.519039 | SHIRLEY MC NAMEE | ADDRESS REDACTED | | | BAT 0.000001363330041155<br>BCH 0.000000226762523584<br>BTC 0.000000213035534144<br>CEL 0.00003288335049825 5<br>COMP 0.000000262594912518<br>DASH 0.000000464107477537<br>EOS 0.0465216409291853<br>ETH 0.000000002757948161<br>KNC 0.000000387274303784<br>LINK 0.0000000416896272649999<br>LTC 0.0000000005928424319999 9<br>OMG 0.000000062238621667<br>PAXG 0.000000204297452292<br>SGB 71.111116445425<br>SNX 0.000060396283767409<br>UNI 0.000000020998203642<br>USDC 0.000009395478512574<br>USDT ERC20 0.000002998315999785<br>XLM 0.00000284315713798199<br>XRP 0.00000079548492203<br>ZRX 0.000001729207526758 | | |
| 3.1.519040 | SHIRLEY MC NAMEE | ADDRESS REDACTED | | | AAVE 0.000005240836131927<br>BTC 0.000000353960728721<br>CEL 0.0014963043806015<br>DOT 0.325711013613547<br>ETH 0.000001734085944823<br>GUSD 0.105643264782025<br>LINK 0.00003290751219234<br>MATIC 0.00386141520114209<br>PAXG 0.000001175532521787<br>SNX 0.000930181563519389<br>USDC 0.0256172701431667 | | |
| 3.1.519041 | SHIRLEY MCGALE | ADDRESS REDACTED | | | BTC 0.104935272187753<br>ETH 0.142867498059302 | | |
| 3.1.519042 | SHIRLEY MCNAMEE REVOCABLE LIVING TRUST | WILLIAMSBURG CIR, MEDFORD , OREGON 97501 | | | AAVE 15.805621953442<br>BTC 1.35211894581011<br>CEL 4337.32153622145<br>DOT 354.850544059054<br>ETH 13.0130966453229<br>GUSD 128351.101866486<br>LINK 258.572845819758<br>LPT 2.09670012470021<br>MATIC 3420.06368311731<br>PAXG 2.8478502389397<br>SNX 351.751593039712<br>USDC 26554.0781854303 | | |
| 3.1.519043 | SHIRLEY MCPHAUL | ADDRESS REDACTED | | | BTC 0.0005833946749450 84<br>CEL 39.5511635130276<br>ETH 1.86521349032265<br>SNX 4.55261493949995<br>UNI 4.61463059706196<br>USDC 0.595069264702943 | | |
| 3.1.519044 | SHIRLEY MIRPURI | ADDRESS REDACTED | | | BTC 0.155560188446149<br>CEL 151.967646316464<br>ETH 1.046255<br>LTC 11.26994 | | |
| 3.1.519045 | SHIRLEY MORALES SANTOS | ADDRESS REDACTED | | | CEL 0.236420668177222 | | |
| 3.1.519046 | SHIRLEY MORRIS | ADDRESS REDACTED | | | | USDC 23000 | |
| 3.1.519047 | SHIRLEY MOYER | ADDRESS REDACTED | | | BTC 0.0279932975603449<br>DOT 18.9411438042327<br>MANA 185.040164143809<br>MATIC 65.840001496568<br>USDC 685.606847155153 | | |
| 3.1.519048 | SHIRLEY NAYLOR | ADDRESS REDACTED | | | ADA 1734.72415420051<br>BTC 0.00140058165551079<br>CEL 84.1856014350012<br>ETH 2.89671717280101<br>USDC 281.949268555967 | | |
| 3.1.519049 | SHIRLEY O HALLORAN | ADDRESS REDACTED | | | BTC 0.00120357256585033<br>CEL 59.0417959620262<br>ETH 0.000688408187781919<br>USDC 6250.93727742811 | | |
| 3.1.519050 | SHIRLEY OOI | ADDRESS REDACTED | | | BTC 0.000000861787501041<br>CEL 0.355195970531632<br>ETH 0.00010130888304365 | | |
| 3.1.519051 | SHIRLEY PAULIN RINCON GRASS | ADDRESS REDACTED | | | BNB 0.000149945298265448<br>BTC 0.000001384685997154<br>LTC 0.00164443426044019<br>XRP 0.0504222215946006 | | |
| 3.1.519052 | SHIRLEY PEARSON | ADDRESS REDACTED | | | ADA 345.027244556521<br>BTC 0.00183694458713678<br>CEL 40.9550444026807<br>ETH 2.59413708114334<br>USDC 0.08510406655502 | | |
| 3.1.519053 | SHIRLEY PECH | ADDRESS REDACTED | | | BTC 0.0112397327511162<br>CEL 5.88172175186246<br>ETH 0.020000461559716 | | |
| 3.1.519054 | SHIRLEY QUE | ADDRESS REDACTED | | | ADA 0.0382717668223376<br>ETH 0.00000017073319322<br>LTC 0.0012137197564169<br>MATIC 0.0043345576728778 | | |
| 3.1.519055 | SHIRLEY RISHOR | ADDRESS REDACTED | | | AAVE 6.13258724922986<br>BTC 0.269299192553718<br>ETH 0.00642453282503613<br>SNX 110.237289672945<br>SUSHI 203.582762645017<br>USDC 25346.9674099618 | | |
| 3.1.519056 | SHIRLEY ROSA | ADDRESS REDACTED | | | BTC 0.000074785025952949<br>DOT 31.4085126652534<br>ETH 0.000419306853889728 | | |
| 3.1.519057 | SHIRLEY SAYAVONG | ADDRESS REDACTED | | | BCH 0.00181354709958598<br>BTC 0.00121438604318824<br>ETH 0.00318491505635453<br>XLM 1186.34448765106 | BCH 5.94979658790807<br>ETH 2.31735675826283 | |
| 3.1.519058 | SHIRLEY SMITH | ADDRESS REDACTED | | | BAT 65.5046708897575<br>BTC 0.000018963350831239<br>ETH 0.000224115029787816<br>USDC 0.343268101201967 | | |
| 3.1.519059 | SHIRLEY SORRELS | ADDRESS REDACTED | | | BTC 0.0389330528719496<br>ETH 2.31828361648678<br>MATIC 4889.41696137826 | | |
| 3.1.519060 | SHIRLEY STOKES | ADDRESS REDACTED | | | BTC 0.000007935104477707 | | |
| 3.1.519061 | SHIRLEY SUN | ADDRESS REDACTED | | | ADA 2213.75099924287<br>BTC 0.947778958861852<br>DOT 10.4632675862902<br>ETH 3.59294341695712<br>USDC 209.549857547429 | | |
| 3.1.519062 | SHIRLEY TAM | ADDRESS REDACTED | | | BTC 0.00138103865320094<br>USDC 434.894070959711 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.519063 | SHIRLEY TAN | ADDRESS REDACTED | | | BTC 0.7505087862<br>ETH 0.0113079740446642<br>USDT ERC20 77.0862575914889 | | |
| 3.1.519064 | SHIRLEY TANG | ADDRESS REDACTED | | | ADA 0.127659125976079<br>BNB 0.000892357572535399<br>BTC 0.027523989531654<br>DOT 0.0243281198563583<br>ETH 0.425339825427291<br>LUNC 0.0109564923981822 | | |
| 3.1.519065 | SHIRLEY THANDIWE CARROLL | ADDRESS REDACTED | | | AAVE 2.65465893931635<br>ADA 3219.0120596442<br>AVAX 5.59165<br>BTC 8.6962882064069<br>CEL 33346.9123917546<br>DOT 76.0491626064374<br>ETH 76.733855153437<br>LINK 1572.65935263807<br>LTC 2.36967889127483<br>MANA 167.337468776706<br>MATIC 29553.820537888<br>SOL 142.233412565<br>UNI 112.892270453692<br>USDC 0.001205 | BTC 0.00314849 | |
| 3.1.519066 | SHIRLEY THOMAS | ADDRESS REDACTED | | | BTC 0.00228338202763261<br>LTC 0.82907668718713 | | |
| 3.1.519067 | SHIRLEY URDANEGUI | ADDRESS REDACTED | | | BTC 0.246558905379213<br>CEL 0.781455769318595<br>ETH 4.21777518528797 | | |
| 3.1.519068 | SHIRLEY VAN BEEK | ADDRESS REDACTED | | | BTC 0.00104215356243321<br>CEL 0.915111394960134<br>DOT 8.6312686058616<br>ETH 0.04934009169947 | | |
| 3.1.519069 | SHIRLEY VASQUEZ | ADDRESS REDACTED | | | BTC 0.00000000505242078<br>CEL 1.109479143912 | | |
| 3.1.519070 | SHIRLEY VIOLA | ADDRESS REDACTED | | | ADA 98.8899950610746<br>BNB 0.0736434041931842<br>BTC 0.0358321389885447<br>DOT 16.1322591054252<br>ETH 0.421804211059069<br>UST 0.000000478000880574 | | |
| 3.1.519071 | SHIRLEY VONG | ADDRESS REDACTED | | | AAVE 3.05591609582225<br>BTC 0.173773445006947<br>DOT 41.1721415876331<br>USDC 792.209641996355 | | |
| 3.1.519072 | SHIRLEY WHITE | ADDRESS REDACTED | | | BTC 0.00206392312832554<br>MATIC 611.375463347132<br>USDC 4919.47600308844<br>XLM 4756.59484832097 | USDC 1230<br>XLM 0.0000008 | |
| 3.1.519073 | SHIRLEY WONG | ADDRESS REDACTED | | | BTC 0.262974547778161 | | |
| 3.1.519074 | SHIRLEY WYNN | ADDRESS REDACTED | | | BTC 0.01471104<br>CEL 14.4227677663302 | | |
| 3.1.519075 | SHIRLEY YUEN | ADDRESS REDACTED | | | ETH 0.0165041008892234 | | |
| 3.1.519076 | SHIRLEY ZUREK EI LING VEZGA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00340594695041082 | | |
| 3.1.519077 | SHIRLIS GOMEZ CANOLES | ADDRESS REDACTED | | | BTC 0.000000284596330456<br>CEL 0.288087403588322<br>USDT ERC20 1 | | |
| 3.1.519078 | SHIRLY YIP | ADDRESS REDACTED | | | ADA 137<br>BNB 0.968325879689102<br>BTC 0.00115305033561842<br>CEL 12.5338485030315 | | |
| 3.1.519079 | SHIRLYN NG | ADDRESS REDACTED | | | BTC 0.00109557184518276<br>CEL 0.0762713773973458<br>LTC 7.25732726811187 | | |
| 3.1.519080 | SHIRLYN SIM | ADDRESS REDACTED | | | BTC 0.000949054127631137<br>CEL 13.1040848922943<br>DOT 10.7764361142689<br>USDT ERC20 7.36341998188305 | | |
| 3.1.519081 | SHIRLYNN KOH | ADDRESS REDACTED | | | BTC 0.00836975605991261 | | |
| 3.1.519082 | SHIRLYNN NGOH | ADDRESS REDACTED | | | BTC 0.0462528084042044<br>CEL 21.9545501938127 | | |
| 3.1.519083 | SHIRLYNN TAN | ADDRESS REDACTED | | | BTC 0.117064823859406<br>USDT ERC20 537.748937513227 | | |
| 3.1.519084 | SHIRMAIN ANG | ADDRESS REDACTED | | | ADA 252.210812218549<br>BTC 0.00886922131108305<br>CEL 11.5263105347675 | | |
| 3.1.519085 | SHIRMAN PANGILINAN | ADDRESS REDACTED | | | ADA 7000.384615<br>BCH 0.000000006666666666<br>BNB 3.063455<br>BTC 0.1132116699<br>CEL 2687.78956654784<br>ETH 4.99375<br>LINK 68.935888929867<br>LUNC 11.51<br>SGB 156.044582010736<br>XRP 0.000000401787742644 | | |
| 3.1.519086 | SHIRSHENDU BHATTACHARYA | ADDRESS REDACTED | | | BTC 0.0121798538259061 | | |
| 3.1.519087 | SHIRUN XIA | ADDRESS REDACTED | | | BTC 0.00000111626101877<br>CEL 0.275692230937288<br>USDT ERC20 0.000000162300892182 | | |
| 3.1.519088 | SHIRVAN SAGAR | ADDRESS REDACTED | | | BTC 0.000003109558466256 | | |
| 3.1.519089 | SHIRYL BRYAN | ADDRESS REDACTED | | | BAT 0.494483250515662<br>BTC 0.00308232584618463<br>COMP 0.00589130614197555<br>ETH 0.00131267221106062<br>LPT 2.08411171594617<br>LTC 0.0193608712580987<br>OMG 0.054199258637402<br>SNX 16.7598461517355 | | |
| 3.1.519090 | SHISHA YANG | ADDRESS REDACTED | | | BTC 0.000269184297550755<br>ETH 0.0221523981204081<br>LTC 0.0416650462956521 | | |
| 3.1.519091 | SHISHEER M POOVATHUMKADAVIL | ADDRESS REDACTED | | | AVAX 0.910621357225382<br>CEL 8.18240452428182<br>DOT 19.88518538<br>SOL 0.893167349586289<br>USDC 0.003156 | | |
| 3.1.519092 | SHISHIR SHASHANK | ADDRESS REDACTED | | | BTC 0.01195857<br>CEL 3.12355942388105 | | |
| 3.1.519093 | SHISHIR VENKATESH | ADDRESS REDACTED | | | ADA 109.468529702016<br>BTC 0.000026570529858296<br>CEL 2.68035997969271<br>ETH 0.399778362951827<br>USDT ERC20 138.716359768349<br>XLM 0.0105722786240364 | | |
| 3.1.519094 | SHISHIRA ADIGA | ADDRESS REDACTED | | | AAVE 0.00134578399912619<br>BTC 0.0000181271860010529<br>ETH 0.000002318071733117<br>LINK 0.0571581789573696<br>MATIC 0.904456760773805<br>USDC 0.549380282997124 | BTC 0.000000006612016594 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.519095 | SHISI LUO | ADDRESS REDACTED | | | MCDAI 0.502069619404979 | | |
| 3.1.519096 | SHISI LUO | ADDRESS REDACTED | | | BTC 0.000000005389361256<br>MCDAI 0.00196847965300569<br>USDT ERC20 0.756451532546316 | | |
| 3.1.519097 | SHITAL KANTILAL PATEL | ADDRESS REDACTED | | | BTC 0.0115178537198044<br>CEL 11870.1094369283<br>ETH 0.177422346248553<br>LUNC 0.140879353719514<br>SNX 0.000005371556231306<br>USDC 503833.399359116 | BTC 0.000000008855901735<br>DOT 0.11148264<br>LINK 0.00423867798249192<br>LUNC 0.000030034528575239 | |
| 3.1.519098 | SHITAL LOKHANDE | ADDRESS REDACTED | | | BTC 0.000846097933767264 | | |
| 3.1.519099 | SHITALBEN PATEL | ADDRESS REDACTED | | | BTC 0.000000803493838054<br>ETH 0.000096062542493499 | | |
| 3.1.519100 | SHITAO WENG | ADDRESS REDACTED | | | BTC 0.00017176097692048<br>ETH 0.00484252033851017 | BTC 0.000000001730110726 | |
| 3.1.519101 | SHIU CHUNG WILLIAM WONG | ADDRESS REDACTED | | | BTC 0.000000330157365768<br>USDC 0.0342534645266489<br>USDT ERC20 0.0264766507678399 | | |
| 3.1.519102 | SHIU FEN CHEN | ADDRESS REDACTED | | | BTC 0.158003601246756<br>ETH 4.10318508255698 | | |
| 3.1.519103 | SHIU GUY TANG | ADDRESS REDACTED | | | BTC 0.939336708671471 | | |
| 3.1.519104 | SHIU HANG TANG | ADDRESS REDACTED | | | BTC 0.000000867356738612<br>CEL 0.0205032174435475<br>ETH 0.00195123522847186 | | |
| 3.1.519105 | SHIU HO LEE | ADDRESS REDACTED | | | BTC 0.000018644923578875<br>CEL 0.0345600106184058<br>ETH 0.000009446147469318<br>MCDAI 0.728154927238263<br>USDC 0.0392399752433904<br>USDT ERC20 0.0566233741270896 | | |
| 3.1.519106 | SHIU HO LEE | ADDRESS REDACTED | | | BTC 0.000012339447748812<br>CEL 0.0317274849377937<br>EOS 0.000329405884402894<br>ETH 0.000018878105405185<br>THKD 87.1073985268562<br>USDC 0.156926375973847<br>USDT ERC20 0.575047811997192<br>XLM 0.0045666714524981 | | |
| 3.1.519107 | SHIU HUNG SO | ADDRESS REDACTED | | | ADA 0.344636008652755<br>BTC 0.585733065337372<br>CEL 25.4668406703375<br>ETH 4.70584838772326<br>USDC 8.04850773562254<br>USDT ERC20 3.07652274562232 | | |
| 3.1.519108 | SHIU KEI SHING | ADDRESS REDACTED | | | BTC 0.0000000353404692799999<br>CEL 0.0939564445355248<br>USDC 0.749362332719795 | | |
| 3.1.519109 | SHIU LEUNG LO | ADDRESS REDACTED | | | BTC 0.0456669609805766<br>ETH 0.934112449321054<br>USDC 2620.70692357032 | | |
| 3.1.519110 | SHIU YUEN MAN | ADDRESS REDACTED | | | BTC 0.00971465127322722<br>USDC 508.15542432248 | | |
| 3.1.519111 | SHIUAN JENN TANG | ADDRESS REDACTED | | | ADA 5.298516<br>BTC 0.000012482494176085<br>CEL 0.108439210660256<br>XLM 0.0519198203760541<br>XRP 2.74745 | | |
| 3.1.519112 | SHIUAN YANG | ADDRESS REDACTED | | | ADA 0.288878997492046<br>BAT 42.6453107488559<br>BTC 0.101864459330062<br>CEL 224.898290289602<br>COMP 0.222517650781785<br>EOS 0.000080904888232922<br>MCDAI 12.03410806<br>USDC 54.5097814088947<br>XLM 0.000000083676623453 | | |
| 3.1.519113 | SHIU-FUN LAM | ADDRESS REDACTED | | | BTC 0.00328338270579287<br>CEL 0.0348648739666464<br>ETC 4.61965374264809<br>ETH 0.0600534623540961<br>LTC 0.00107657978925916<br>MATIC 0.00929939764021727 | | |
| 3.1.519114 | SHIUH SHENG CHANG | ADDRESS REDACTED | | | BTC 0.000363103647982943<br>CEL 228.046616256156 | | |
| 3.1.519115 | SHIUH SHENG CHANG | ADDRESS REDACTED | | | BNB 0.000000019176597433<br>BTC 0.00002511306356421<br>CEL 631.937952038375<br>ETH 0.000000528331746081<br>USDC 48.1159556042384 | | |
| 3.1.519116 | SHIUH SHENG TAN | ADDRESS REDACTED | | | BTC 0.00567267535493621<br>USDC 0.385818634348463 | | |
| 3.1.519117 | SHIV ANSAL | ADDRESS REDACTED | | | CEL 0.0126470233798702 | | |
| 3.1.519118 | SHIV CHANDRAN | ADDRESS REDACTED | | | BTC 0.000052004376846815 | | |
| 3.1.519119 | SHIV KUMAR | ADDRESS REDACTED | | | CEL 1.09896856496981 | | |
| 3.1.519120 | SHIV PATEL | ADDRESS REDACTED | | | BTC 0.000000005966250903<br>EOS 0.00274618503838511<br>XLM 0.0578672475509016 | | |
| 3.1.519121 | SHIV PATEL | ADDRESS REDACTED | | | ADA 204.404734660539<br>BTC 0.0221442818573216<br>CEL 94.9221046947547<br>ETH 0.305978516621173<br>MATIC 214.5610214057 | | |
| 3.1.519122 | SHIV PATEL | ADDRESS REDACTED | | | ADA 21.958958197092<br>BTC 0.0068738807651713<br>ETH 0.0800326120992169 | | |
| 3.1.519123 | SHIV PRAKASH | ADDRESS REDACTED | | | CEL 0.00371245559173742 | | |
| 3.1.519124 | SHIV RATTAN | ADDRESS REDACTED | | | DOT 6.8104184038404<br>ETH 1.56219111796093<br>MATIC 55.9174353578923<br>USDC 1005.20009255079 | UST 530.104891 | |
| 3.1.519125 | SHIV SAKHUJA | ADDRESS REDACTED | | | ADA 0.779735177837608<br>BTC 0.137962151068802<br>CEL 134.275173261833<br>DOT 544.845868349442<br>ETH 0.0153515401948961<br>LINK 0.41604930604331<br>LUNC 0.0852656198516532<br>MATIC 798.28440868418<br>USDC 32.8095421012014<br>USDT ERC20 0.00445647824849778 | | |
| 3.1.519126 | SHIV SALWAN | ADDRESS REDACTED | | | BTC 0.111848547283999<br>ETH 4.86286345479165<br>SGB 43.3366665168353<br>XRP 283.48200516898 | | |
| 3.1.519127 | SHIV SINGH | ADDRESS REDACTED | | | CEL 0.0217385885566723<br>MATIC 24.4302544389638<br>XLM 15.8 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.519128 | SHIV YOGANATHAN | ADDRESS REDACTED | | | ADA 0.55000925864399<br>BTC 0.000024910497768206<br>CEL 1.44652586796926<br>DOT 0.0308614907300509<br>ETH 0.000700995045715184<br>XRP 0.0252642780861305 | | |
| 3.1.519129 | SHIVA ACHARI | ADDRESS REDACTED | | | DASH 0.00000007124655<br>ETH 0.000000037224020993 | | |
| 3.1.519130 | SHIVA ALLADI | ADDRESS REDACTED | | | BTC 0.000000243107114177<br>ETH 0.002592264531185<br>USDC 0.719405890022492 | | |
| 3.1.519131 | SHIVA ASHTA | ADDRESS REDACTED | | | BTC 0.000000856470736472999 | | |
| 3.1.519132 | SHIVA BUDHATHOKI | ADDRESS REDACTED | | | CEL 1.09285298761146 | | |
| 3.1.519133 | SHIVA DUDANI | ADDRESS REDACTED | | | BTC 0.78212784713409<br>MCDAI 25.204335689796<br>USDC 54699.1928492811<br>USDT ERC20 53.5348404965768 | | |
| 3.1.519134 | SHIVA KUMAR MUKKAMALLA | ADDRESS REDACTED | | | ADA 279.753747882511<br>BTC 0.0123991868669296<br>DOT 3.00186753751126<br>USDC 3.1013692397091 | | |
| 3.1.519135 | SHIVA KUMAR YELAGANI | ADDRESS REDACTED | | | BTC 0.49146108836638<br>CEL 338.499885017004<br>ETH 11.875<br>GUSD 141.69 | | |
| 3.1.519136 | SHIVA MALHOTRA | ADDRESS REDACTED | | | BTC 0.0000332380929633439<br>ETH 0.000387365837826774<br>USDC 0.0113767298837127 | | |
| 3.1.519137 | SHIVA MCAULEY | ADDRESS REDACTED | | | BTC 0.000013608633792264 | | |
| 3.1.519138 | SHIVA NANGI | ADDRESS REDACTED | | | ADA 0.310667324103226<br>BTC 0.000098246669777858<br>ETC 0.223267736286365<br>ETH 0.000047152347867887<br>SNX 0.419809579348151<br>USDC 1.29786482451563 | | |
| 3.1.519139 | SHIVA PRASAD SWARNAKARI | ADDRESS REDACTED | | | BTC 0.833673635304727<br>CEL 106.053678175733<br>LINK 0.0353609683960343<br>MATIC 1128.11420365157<br>SGB 228.333652243545<br>XRP 1.05280395582685 | | |
| 3.1.519140 | SHIVA RAMKHALAWAN | ADDRESS REDACTED | | | BTC 0.00151430507855869<br>ETC 3.62232263070211<br>ETH 0.0180859352190046<br>MANA 26.4814513238416<br>MATIC 70.9289423284311<br>UNI 16.1158384570897<br>XRP 503.989590706084 | | |
| 3.1.519141 | SHIVA REDDY | ADDRESS REDACTED | | | BTC 0.0116249915066174 | | |
| 3.1.519142 | SHIVA SAMPATHI | ADDRESS REDACTED | | | BTC 0.0121637600812806<br>XRP 534.950316 | | |
| 3.1.519143 | SHIVA SHABNAM | ADDRESS REDACTED | | | BTC 0.247661667542846<br>ETH 9.4013331010978<br>MATIC 3402.30753373545<br>USDT ERC20 5.76602387567388 | | |
| 3.1.519144 | SHIVA SINGH | ADDRESS REDACTED | | | BTC 0.000168813978971355<br>CEL 0.846794418852295<br>ETH 0.000294573184126144<br>MATIC 0.638125987230325<br>SGB 10.319885851215<br>SNX 115.986146902751<br>USDC 0.000000051416364182<br>USDT ERC20 2.06475868016471 | | |
| 3.1.519145 | SHIVAGANGA KULKARNI | ADDRESS REDACTED | | | ADA 0.000000369274118982<br>BNB 75.8605414062047<br>BTC 0.502063532626975<br>CEL 1665.1893537427<br>DOT 0.00000000009034628<br>ETH 7.51671712373333<br>USDC 2646.52363480172 | | |
| 3.1.519146 | SHIVAGOND KOTYAL | ADDRESS REDACTED | | | BTC 0.00239165911048298<br>CEL 1.35824849781441<br>LTC 0.000004667388023245<br>USDC 1.087<br>USDT ERC20 0.000000449568061437 | | |
| 3.1.519147 | SHIVAKUMAR RAMAKRISHNAN | ADDRESS REDACTED | | | BTC 1.04272236023635 | | |
| 3.1.519148 | SHIVAKUMAR VANAM | ADDRESS REDACTED | | | CEL 1.06368361236593 | | |
| 3.1.519149 | SHIVAL PATEL | ADDRESS REDACTED | | | ETH 0.000219843757398984<br>LINK 386.649703042028<br>USDC 55.3477384783732<br>XLM 1.15386603356243 | | |
| 3.1.519150 | SHIVAL VYAS | ADDRESS REDACTED | | | MATIC 3.0932302649261 | | |
| 3.1.519151 | SHIVALI MANGHANI | ADDRESS REDACTED | | | MANA 200.238476712685 | | |
| 3.1.519152 | SHIVALI SHARMA SONDHI | ADDRESS REDACTED | | | BTC 0.014856497432031 | | |
| 3.1.519153 | SHIVAM ARORA | ADDRESS REDACTED | | | ADA 172.09126144478<br>BNB 7.74234278532168<br>BTC 0.0135266217899095<br>CEL 114.23028588069<br>ETC 5.07367521994687<br>LTC 3.59433203683633<br>SNX 41.5256120571466<br>USDT ERC20 962.610786864381<br>XLM 282.733109628812 | | |
| 3.1.519154 | SHIVAM BABUTA | ADDRESS REDACTED | | | CEL 3.91525457048407<br>XRP 1627.17607831462 | | |
| 3.1.519155 | SHIVAM BHATT | ADDRESS REDACTED | | | XLM 207.208409486101 | | |
| 3.1.519156 | SHIVAM BIJJAMWAR | ADDRESS REDACTED | | | ETH 1.06229881784006 | | |
| 3.1.519157 | SHIVAM BINDAL | ADDRESS REDACTED | | | BTC 0.00170497169746982<br>USDT ERC20 402.5 | | |
| 3.1.519158 | SHIVAM BOHARE | ADDRESS REDACTED | | | CEL 1.07842942837434 | | |
| 3.1.519159 | SHIVAM BRAHMBHATT | ADDRESS REDACTED | | | ADA 0.0134917590092398<br>BTC 0.0153238551224358<br>MATIC 0.0775335205162097 | | |
| 3.1.519160 | SHIVAM CHHUNEJA | ADDRESS REDACTED | | | BNB 0.0022117967139431<br>BTC 0.000005248677860683<br>CEL 161.593498109818<br>DOT 0.0715925803739747<br>EOS 35.3021680732386<br>ETH 0.00112146838145184<br>MATIC 443.603616505294<br>USDC 0.209801394551022 | | |
| 3.1.519161 | SHIVAM GANGWANI | ADDRESS REDACTED | | | BTC 0.000117608562680816 | | |
| 3.1.519162 | SHIVAM GOYAL | ADDRESS REDACTED | | | BCH 0.000000154987113006999<br>BTC 0.00012668749618034 | | |
| 3.1.519163 | SHIVAM GUPTA | ADDRESS REDACTED | | | CEL 0.00531045410312567<br>MCDAI 0.0704620828398405<br>USDC 0.245813967631959 | | |
| 3.1.519164 | SHIVAM GUPTA | ADDRESS REDACTED | | | BTC 0.000081441051175404 | | |
| 3.1.519165 | SHIVAM GUSAIN | ADDRESS REDACTED | | | SOL 1.01333588083095 | | |
| 3.1.519166 | SHIVAM HARSH | ADDRESS REDACTED | | | BTC 0.00439159194728023 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.519167 | SHIVAM KHANDELWAL | ADDRESS REDACTED | | | BTC 0.000001036349559284<br>ETH 0.000000360977073999999<br>LINK 0.000019038828768144 | | |
| 3.1.519168 | SHIVAM MANOJBHAI BRAHMBHATT | ADDRESS REDACTED | | | PAX 0.109638170197889 | | |
| 3.1.519169 | SHIVAM MEHROTRA | ADDRESS REDACTED | | | BTC 0.00290503820506732<br>ETH 0.45526476022871<br>USDC 2045.30561027692 | | |
| 3.1.519170 | SHIVAM MITTAL | ADDRESS REDACTED | | | BTC 0.00337445471286249<br>CEL 14.4652834536236<br>SGB 12.1325033432807<br>USDT ERC20 0.000000468065900207<br>XRP 0.000000669825911081 | | |
| 3.1.519171 | SHIVAM NULL | ADDRESS REDACTED | | | BTC 0.00510906274627131<br>USDC 411.963771129889 | | |
| 3.1.519172 | SHIVAM PANDEY | ADDRESS REDACTED | | | BCH 0.000021941719002211<br>CEL 0.000581962622147576<br>LTC 0.00053074575069147 | | |
| 3.1.519173 | SHIVAM PARIMALBHAI PATEL | ADDRESS REDACTED | | | | BTC 0.01919175<br>ETH 0.1744240189238 | |
| 3.1.519174 | SHIVAM PATEL | ADDRESS REDACTED | | | ETC 1.02580422377496 | | |
| 3.1.519175 | SHIVAM PATEL | ADDRESS REDACTED | | | LINK 250.247354364551 | | |
| 3.1.519176 | SHIVAM PATEL | ADDRESS REDACTED | | | BTC 0.157836305629619<br>CEL 12.9217761662025<br>ETH 33.6043076527242<br>LINK 82.1041953682117 | | |
| 3.1.519177 | SHIVAM PATEL | ADDRESS REDACTED | | | ADA 1158.3684076809<br>BTC 1.61308506350412 | | |
| 3.1.519178 | SHIVAM RAJBHAR | ADDRESS REDACTED | | | BTC 0.000000064332656715 | | |
| 3.1.519179 | SHIVAM RAJPAL | ADDRESS REDACTED | | | BTC 0.00262474086518996<br>USDT ERC20 3.03823000908695 | | |
| 3.1.519180 | SHIVAM RALLI | ADDRESS REDACTED | | | CEL 0.00696460983992851<br>SGB 30.8191244805546<br>XRP 0.000000811552579281 | | |
| 3.1.519181 | SHIVAM SHARMA | ADDRESS REDACTED | | | BTC 0.00147436099115493<br>XRP 56.7923886526498 | | |
| 3.1.519182 | SHIVAM SHARMA | ADDRESS REDACTED | | | BSV 0.000000006838331685<br>BTC 0.000000293522233987<br>ETH 0.00113014297825107<br>LTC 0.00228446470387159 | BSV 0.106352928419312<br>BTC 0.000000003521236437<br>LTC 0.000000002085236376 | |
| 3.1.519183 | SHIVAM SINGH | ADDRESS REDACTED | | | BTC 0.00000000794884326<br>CEL 0.00253652673990032<br>LUNC 0.00546927505561487 | | |
| 3.1.519184 | SHIVAM SINGH | ADDRESS REDACTED | | | MATIC 0.869396485574798 | | |
| 3.1.519185 | SHIVAM SINGH | ADDRESS REDACTED | | | BCH 0.0681628992812014<br>BTC 0.000758933825150074<br>ETH 0.000112555900607061 | | |
| 3.1.519186 | SHIVAM SUNILKUMAR TIWARI | ADDRESS REDACTED | | | BTC 0.00157089446730968<br>MATIC 283.413090212464 | | |
| 3.1.519187 | SHIVAM TIWARI | ADDRESS REDACTED | | | AVAX 0.000933581669261927<br>BTC 0.000012916509932319<br>LUNC 0.0489013953771472<br>XLM 0.0126338426371519 | | |
| 3.1.519188 | SHIVAN BAILEY | ADDRESS REDACTED | | | BTC 0.01860697<br>CEL 434.719360956057<br>DOT 13.2541613784<br>ETH 0.404275961798506<br>LINK 13.32083423<br>MATIC 152.87523727<br>MCDAI 40<br>SNX 90.04074194<br>UNI 4.82087154346645 | | |
| 3.1.519189 | SHIVAN DURBAL | ADDRESS REDACTED | | | BTC 0.0373933725411213<br>ETH 1.36878138394724 | BTC 0.00308306<br>ETH 0.29953722 | |
| 3.1.519190 | SHIVANG SRIVASTAVA | ADDRESS REDACTED | | | BTC 0.000000007420503342<br>CEL 0.453218010435597 | | |
| 3.1.519191 | SHIVANGA SOLBERG | ADDRESS REDACTED | | | CEL 1104.85895592584 | | |
| 3.1.519192 | SHIVANI BANSAL | ADDRESS REDACTED | | | BTC 0.00165037565555309<br>USDT ERC20 402.5 | | |
| 3.1.519193 | SHIVANI KAUSHIK | ADDRESS REDACTED | | | BTC 0.00532489322307014 | | |
| 3.1.519194 | SHIVANI MEHTA | ADDRESS REDACTED | | | ADA 102.491583976252<br>BTC 0.00830636543660042<br>ETH 0.110876129535096<br>MATIC 95.0550365919852<br>UNI 4.61375413980793 | | |
| 3.1.519195 | SHIVANI PATEL | ADDRESS REDACTED | | | BTC 0.00169720098488708 | | |
| 3.1.519196 | SHIVANI RAWAT | ADDRESS REDACTED | | | BTC 0.000012995750159375 | | |
| 3.1.519197 | SHIVANI SELVARAJ | ADDRESS REDACTED | | | BTC 0.000000001311621871<br>LTC 0.000001779668145458 | | |
| 3.1.519198 | SHIVANI SONI | ADDRESS REDACTED | | | CEL 0.487938341762402<br>ETH 0.0102299427298242 | | |
| 3.1.519199 | SHIVANK AGRAWAL | ADDRESS REDACTED | | | BAT 0.772139597933234<br>BTC 0.00000316403243201399 | | |
| 3.1.519200 | SHIVANK MISHRA | ADDRESS REDACTED | | | ADA 0.0108858750952019<br>BAT 0.00732192332206586<br>BTC 0.000080625306806499<br>EOS 0.0486296664224811<br>ETH 0.000317737121307975<br>MATIC 0.0297084824394929<br>USDC 0.00473235294128402<br>USDT ERC20 0.000320874489947668 | | |
| 3.1.519201 | SHIVANK SHRIVASTAVA | ADDRESS REDACTED | | | BTC 0.00166589868554066<br>CEL 0.0574581780358571 | | |
| 3.1.519202 | SHIVANK TYAGI | ADDRESS REDACTED | | | BTC 0.00277774553411635<br>CEL 85.3173953025636<br>ETH 3.99960261525076<br>MATIC 2692.85092989903<br>SNX 47.0740646014351 | | |
| 3.1.519203 | SHIVANKA UMESH | ADDRESS REDACTED | | | BTC 0.000000006968138372<br>CEL 3.1716581466859<br>LINK 2.19913706<br>MANA 21.88553909 | | |
| 3.1.519204 | SHIVANSH MEHRA | ADDRESS REDACTED | | | BTC 0.0011015937604127<br>CEL 21.0866505613352<br>MATIC 477.2905 | | |
| 3.1.519205 | SHIVANSH SHRIWAS | ADDRESS REDACTED | | | BTC 0.0024116407319274<br>CEL 0.19017307348185 | | |
| 3.1.519206 | SHIVANY SENTHILNATHAN | ADDRESS REDACTED | | | BTC 0.000006252951988335<br>USDT ERC20 0.199593191959658 | | |
| 3.1.519207 | SHIVAPRASAD DAMBALINGE GOWDA | ADDRESS REDACTED | | | CEL 0.00323703687164574 | | |
| 3.1.519208 | SHIVAPRASAD LINGALA | ADDRESS REDACTED | | | AVAX 9.68933804466654<br>BTC 0.00112183665929922<br>DOT 42.0420877532968<br>ETH 0.00187177402395674 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.519209 | SHIVAPRASAD MIDIDUDDI | ADDRESS REDACTED | | | AAVE 3.0943<br>ADA 3417.04754188842<br>BTC 0.181254576629099<br>CEL 1105.02032402444<br>DASH 1.998<br>DOT 24.80672348<br>EOS 0.000088192623117623<br>ETH 4.88073155857371<br>LTC 1.86105717<br>MATIC 7376.07864670578<br>SGB 565.159763880514<br>SNX 0.00000019332410633<br>USDC 25.8393<br>XLM 1147.08<br>XRP 0.000523983559409341 | | |
| 3.1.519210 | SHIVAPRASAD MOGILI | ADDRESS REDACTED | | | BTC 0.10609536945923<br>USDC 18640.5910721917 | | |
| 3.1.519211 | SHIVAPRASAD TERSE | ADDRESS REDACTED | | | BTC 0.000000229989939050999<br>USDC 0.4731947061363 | | |
| 3.1.519212 | SHIVARAJ SRI RAMANATHAN | ADDRESS REDACTED | | | BTC 0.0012868356710848<br>CEL 0.753282634917841<br>DOT 188.741422717625<br>EOS 3703.01841023488<br>ETH 0.0036074554115451<br>TUSD 1137.47326063336 | | |
| 3.1.519213 | SHIVASANKAR SUBRAMANIYAN | ADDRESS REDACTED | | | BTC 0.00992077097140641<br>MCDAI 840 | | |
| 3.1.519214 | SHIVASHANKAR TALLURU | ADDRESS REDACTED | | | BTC 0.00974047809071644<br>DASH 1.54281980107809<br>ETH 0.672734092284764<br>KNC 151.147146143027<br>MATIC 625.848235694407<br>OMG 23.3693984827627<br>SNX 19.1572637177325<br>UMA 10.8078343253659<br>ZRX 269.917292881571 | | |
| 3.1.519215 | SHIVAUM KUMAR | ADDRESS REDACTED | | | USDC 0.288952534748066 | | |
| 3.1.519216 | SHIVEN GANDHI | ADDRESS REDACTED | | | ADA 1661.8690574101<br>BTC 0.267836149496847<br>ETH 12.9550919651557<br>LINK 12.7239023156271<br>MATIC 1091.41473916785<br>UNI 15.8526777254643<br>USDC 12.9975206306934<br>XRP 1251.936299 | | |
| 3.1.519217 | SHIVENDRA KUMAR | ADDRESS REDACTED | | | BAT 0.355036068572119<br>BTC 0.196382142107612<br>CEL 0.434053090811437<br>DASH 0.0135366989696222<br>ETH 0.00821397899677072<br>LINK 0.180949486389547<br>MATIC 12.1830611276452<br>XLM 3.82258944362759<br>ZRX 0.0591552776727581 | BTC 0.0117718351602746<br>DASH 0.000000009332920839<br>MCDAI 40<br>XLM 0.000000098397356708 | |
| 3.1.519218 | SHIVI BAIJAL | ADDRESS REDACTED | | | ADA 170.187357<br>BTC 0.000896744443899745<br>CEL 3.58911300434625 | | |
| 3.1.519219 | SHIVKISHAN KOTHARI | ADDRESS REDACTED | | | AVAX 181.9043407784<br>BTC 1.07718551803743<br>DOT 211.105648333285<br>LINK 202.803152138522<br>MATIC 1474.94998766457<br>MCDAI 31.7999551676204<br>OMG 1501.55511988634<br>XLM 21929.5067467963<br>XRP 0.000000127268275845 | | |
| 3.1.519220 | SHIVKUMAR SHAH | ADDRESS REDACTED | | | CEL 0.0208168238764278 | | |
| 3.1.519221 | SHIVNANDAN DIGARSE | ADDRESS REDACTED | | | BTC 0.000000182083370927<br>CEL 0.00207469964380643<br>USDT ERC20 0.611407303182273 | | |
| 3.1.519222 | SHIVNIL KUMAR | ADDRESS REDACTED | | | MATIC 0.0340349399179071 | | |
| 3.1.519223 | SHIVOM SINHA | ADDRESS REDACTED | | | BTC 0.00183329324672537 | | |
| 3.1.519224 | SHIWAI YU | ADDRESS REDACTED | | | BTC 0.000001230562305694<br>CEL 0.12077319547529<br>ETH 0.00003820598171494<br>LINK 0.000005813028009118<br>MATIC 0.00562358150187115 | BTC 0.00000000544784838<br>CEL 237.460448500799<br>LINK 0.0155626392118727 | |
| 3.1.519225 | SHIWAN CHUDASAMA | ADDRESS REDACTED | | | CEL 0.159478706120957 | | |
| 3.1.519226 | SHIWANI KHADKA | ADDRESS REDACTED | | | BTC 0.000002632886143351 | | |
| 3.1.519227 | SHIWEI LIN | ADDRESS REDACTED | | | BTC 0.000844142139251207<br>EOS 0.060603071531771 | | |
| 3.1.519228 | SHIWEN SHEN | ADDRESS REDACTED | | | BTC 0.000865425534365653<br>USDC 16.3994769844472 | | |
| 3.1.519229 | SHIWU LEE | ADDRESS REDACTED | | | BTC 1.63147430230743<br>ETH 0.508747319537009 | | |
| 3.1.519230 | SHIXIONG CHEN | ADDRESS REDACTED | | | ADA 0.00512651080737852<br>CEL 0.307709554940571<br>USDC 2.75702272748228 | | |
| 3.1.519231 | SHIXUAN ZHANG | ADDRESS REDACTED | | | BTC 0.00279072112771301<br>USDC 56425.0296249625 | | |
| 3.1.519232 | SHIYAM SEGAR | ADDRESS REDACTED | | | BTC 0.00030684083947864 | | |
| 3.1.519233 | SHIYAN CHUA | ADDRESS REDACTED | | | ADA 301.646973181067<br>BTC 0.000000402683914464<br>CEL 0.0799760366078792<br>USDC 0.53082286020864 | | |
| 3.1.519234 | SHIYANG ZHENG | ADDRESS REDACTED | | | BTC 0.0122859046655215<br>CEL 118.87736171939<br>USDC 91.5231334007016 | USDC 0.000000160740732812 | |
| 3.1.519235 | SHIYANN BLAIZE | ADDRESS REDACTED | | | XLM 2.00705245261573 | | |
| 3.1.519236 | SHIYI MICHAEL LEE | ADDRESS REDACTED | | | USDC 368.613772841891 | | |
| 3.1.519237 | SHIYIN HO | ADDRESS REDACTED | | | BNB 0.00271179621848286<br>BTC 0.176080207540327<br>ETH 0.516042454322923 | | |
| 3.1.519238 | SHIYONG HUANG | ADDRESS REDACTED | | | BTC 0.000284391537512044<br>ETH 0.000003264630652496<br>USDC 0.000328121439465862 | | BTC 0.000000900756610434<br>ETH 0.000000838457084056<br>USDC 0.44749578175775 |
| 3.1.519239 | SHIYU HUANG | ADDRESS REDACTED | | | BTC 0.000854415018230198<br>CEL 22.9150844679902<br>USDC 583.904018 | | |
| 3.1.519240 | SHIYU HUANG | ADDRESS REDACTED | | | BTC 0.01382139<br>CEL 27.8262339671164<br>ETH 0.204423078351995 | | |
| 3.1.519241 | SHIYU XUE | ADDRESS REDACTED | | | BTC 0.000753814564305271<br>USDC 223.971010378244 | | |
| 3.1.519242 | SHIYUN LIANG | ADDRESS REDACTED | | | BTC 0.10126577386377<br>ETH 2.0402695061337 | | |
| 3.1.519243 | SHIYUN YAN | ADDRESS REDACTED | | | BTC 0.000002093100132204<br>ETH 0.000373108501909378 | | |
| 3.1.519244 | SHIZAN ATIQUE KHAN | ADDRESS REDACTED | | | BTC 0.00000188943570637<br>XRP 0.225660534826695 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.519245 | SHIZHAO JAMES NG | ADDRESS REDACTED | | | AAVE 0.33464385205351<br>ADA 0.340376635116684<br>AVAX 0.025363438173944<br>BNB 0.000023271627550413<br>BTC 0.238299718197504<br>CEL 2338.78572100362<br>COMP 0.00842115718563938<br>DOGE 7.33524247831682<br>DOT 0.0240367002917347<br>ETH 3.26914316657125<br>LINK 0.0125930074821104<br>MATIC 0.0350531514427833<br>SNX 2.72109969689259<br>SOL 22.6808325540951<br>UNI 0.0123577924605012<br>USDC 281.62472 | | |
| 3.1.519246 | SHIZUE MATSUO | ADDRESS REDACTED | | | BTC 0.000000212231167424999<br>GUSD 0.00668728091049975<br>USDC 1.87919879459887 | BTC 0.000000003507053961<br>GUSD 0.00783227326023583<br>USDC 0.000000564105564297 | |
| 3.1.519247 | SHIZUKA NAKAGAWA | ADDRESS REDACTED | | | BTC 0.0184900288995408<br>CEL 4.2818976747267<br>EOS 0.185278813469281<br>ETH 13.5186312314757 | | |
| 3.1.519248 | SHKLKJIM MUCHA | ADDRESS REDACTED | | | BTC 0.0178562494120982<br>ETH 0.176872039654108 | | |
| 3.1.519249 | SHLEMEN YULIIA | ADDRESS REDACTED | | | BTC 0.000011045470648769<br>ETH 0.00845057096078717 | | |
| 3.1.519250 | SHLIMON PETO | ADDRESS REDACTED | | | CEL 35.4644976088223<br>ETH 0.493373832685214 | | |
| 3.1.519251 | SHLOK PATHAK | ADDRESS REDACTED | | | ETH 0.0516961637689097 | | |
| 3.1.519252 | SHLOK PRASAD | ADDRESS REDACTED | | | AVAX 60.8364866448971<br>BTC 0.0548774914573941<br>ETH 2.40318641081541<br>LUNC 52.206298633423 | | |
| 3.1.519253 | SHLOMI ELDAR | ADDRESS REDACTED | | | BTC 0.00138707125075015<br>CEL 0.480534341689981<br>USDC 143.927320523445 | | |
| 3.1.519254 | SHLOMI HASSAN | ADDRESS REDACTED | | | ETH 4.29514739981835 | | |
| 3.1.519255 | SHLOMI LEON | ADDRESS REDACTED | | | ADA 21.9224231372611<br>BTC 0.00210959049498429<br>CEL 897958.257721059<br>DOT 5.17271044358788<br>ETH 0.0243323035769649<br>SNX 17.4722376842802<br>USDC 991.580207955152<br>USDT ERC20 33.4305872518693 | ADA 47420.8854294141<br>BTC 0.000000006057285908<br>CEL 535.590382851808<br>DOT 5128.14886226743<br>ETH 56.0468786707447<br>SNX 11312.9185775007<br>USDC 3127.41306994317 | |
| 3.1.519256 | SHLOMI PODGAETZ GLIKSBERG | ADDRESS REDACTED | | | BTC 1.12014536077361<br>CEL 40.786432074471<br>DASH 22.5229431122471<br>ETH 25.5741430721268<br>LINK 19.4920857134438<br>MCDAI 42.3579220214681 | | |
| 3.1.519257 | SHLOMIT AZGAD-TROMER | ADDRESS REDACTED | | | BTC 0.000190415266128462<br>ETH 0.0285699342043953<br>USDC 0.814131222834106 | BTC 0.000000734080177769<br>ETH 0.000000236370551354<br>USDC 0.000000705032815324 | |
| 3.1.519258 | SHLOMO DINOOR | ADDRESS REDACTED | | | USDC 40285.4755730668 | | |
| 3.1.519259 | SHLOMO GOLDIN | ADDRESS REDACTED | | | BTC 0.333000419525027<br>ETH 9.96086955408306<br>USDC 11.7818539627902 | USDC 95.5642191097092 | |
| 3.1.519260 | SHLOMO KOFMAN | ADDRESS REDACTED | | | AAVE 14.576487544902<br>BAT 14516.1939364576<br>BCH 38.8510936626914<br>BTC 0.135918462655131<br>DASH 44.0198064075014<br>ETH 9.12975639006144<br>LINK 3193.47358761317<br>SGB 2231.08138089962<br>USDC 1.98874251735369<br>USDT ERC20 0.397774105881389<br>XRP 0.000000153346848324 | ETH 1.15677549578763<br>LINK 728.92276<br>USDC 11.27015 | |
| 3.1.519261 | SHLOMO KOREN | ADDRESS REDACTED | | | BTC 0.0104877538201011<br>CEL 0.0859418544009765 | | |
| 3.1.519262 | SHLOMO RUTMAN | ADDRESS REDACTED | | | CEL 0.295254162964612<br>ETH 0.00843850523693635 | | |
| 3.1.519263 | SHLOMO SASSON | ADDRESS REDACTED | | | BNB 3.985240796567<br>BTC 0.0525606223093329<br>USDC 209.385311830742 | | |
| 3.1.519264 | SHMAROV RUSLANOVICH | ADDRESS REDACTED | | | CEL 1.61498491628085<br>DASH 5.5248818<br>ETH 0.0084922171805767 | | |
| 3.1.519265 | SHMENG LOR | ADDRESS REDACTED | | | BTC 0.0442882161457472<br>ETH 3.38564476545509<br>LINK 114.646142005487<br>SOL 11.2131184734599 | BTC 0.0234408 | |
| 3.1.519266 | SHMUEL GERSTEL | ADDRESS REDACTED | | | BTC 0.000000009600711032<br>CEL 0.00175465518528919 | | |
| 3.1.519267 | SHMUEL MANN | ADDRESS REDACTED | | | BTC 0.0336067860820265<br>USDC 2082.72504809553 | | |
| 3.1.519268 | SHMUEL RODRINOVICH | ADDRESS REDACTED | | | CEL 22.6623242467938<br>ETH 0.0177073887795068 | | |
| 3.1.519269 | SHMUEL SACHI | ADDRESS REDACTED | | | BTC 0.000088821764767796<br>DOT 0.0127948973637807<br>ETH 0.00238527851400826<br>USDC 0.0272660499931198 | BTC 0.000000005242863615<br>DOT 0.000000000070005383<br>USDC 0.000000269777059406 | |
| 3.1.519270 | SHNEIOR KORF | ADDRESS REDACTED | | | BTC 0.000001974760457152<br>XRP 0.0017899648161879 | | |
| 3.1.519271 | SHNEUR EDELMAN | ADDRESS REDACTED | | | USDC 1035.73393819317 | | |
| 3.1.519272 | SHNEUR RUDD | ADDRESS REDACTED | | | ETH 0.166194803207066 | | |
| 3.1.519273 | SHO GRANT | ADDRESS REDACTED | | | BTC 0.000281429764572333<br>EOS 0.0516627348882141<br>ETH 0.000683855208162878<br>LINK 34.4380417912246<br>MATIC 164.919357217329<br>XLM 0.555200393000271 | | |
| 3.1.519274 | SHO HOSHINO | ADDRESS REDACTED | | | USDC 0.0541139405285825 | | |
| 3.1.519275 | SHO KOKUBO | ADDRESS REDACTED | | | BTC 0.00003499422953992<br>CEL 1.10316505220005<br>ETH 0.000225416024992742<br>LTC 0.486356643661771<br>ZRX 0.120666769696929 | | |
| 3.1.519276 | SHO OKUBO | ADDRESS REDACTED | | | BTC 0.541218329900221<br>LINK 92.6055254213308<br>MATIC 22433.8797052621<br>USDC 0.0288731590550445 | | |
| 3.1.519277 | SHO YAMADA | ADDRESS REDACTED | | | ADA 1034.46387195846<br>BTC 0.00130707972315963<br>DOT 3.2847720550298<br>ETH 0.000667407578541355 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.519278 | SHOAIB AHMED | ADDRESS REDACTED | | | BTC 0.0372745394242699<br>CEL 3.06041790494793<br>ETH 0.0524863844809349<br>LINK 14.4246567915798<br>SNX 9.51112703763357 | | |
| 3.1.519279 | SHOAIB ALAM | ADDRESS REDACTED | | | BTC 0.00197205487220234<br>ETH 0.00266887469525056 | | |
| 3.1.519280 | SHOAIB ALI | ADDRESS REDACTED | | | ADA 0.359325441021572<br>BTC 0.000014577175667009<br>EOS 0.0468335858349569<br>ETC 0.00313156431631135<br>LINK 0.00922302031694336<br>MATIC 0.428372553951413<br>XLM 0.214097315379685 | | |
| 3.1.519281 | SHOAIB ALI RANA | ADDRESS REDACTED | | | ETH 0.00148351093951809 | BTC 0.0246528223196521 | |
| 3.1.519282 | SHOAIB HUSSAIN | ADDRESS REDACTED | | | BTC 0.00133635584862828<br>ETH 1.8024157392895<br>LINK 14.0297380006433<br>MATIC 125.225132699117<br>XRP 352.805361976705 | | |
| 3.1.519283 | SHOAIB RAHAMAN | ADDRESS REDACTED | | | BTC 0.371439369969322<br>ETH 2.20694364273065<br>USDC 7436.9133440522 | | |
| 3.1.519284 | SHOAIB SARFRAZ | ADDRESS REDACTED | | | BTC 0.000008758472819458 | | |
| 3.1.519285 | SHOAIB SHAIKH | ADDRESS REDACTED | | | ADA 164.349311005441<br>BTC 0.0153662117561653<br>CEL 0.0405775511209711<br>ETH 0.00765772984723926 | | |
| 3.1.519286 | SHOAIB SHARIEFF | ADDRESS REDACTED | | | AAVE 0.000570685243127791<br>BAT 0.223430715152219<br>BTC 0.0843407891174074<br>CEL 82.9375397902641<br>COMP 0.00167449238799494<br>ETH 0.293962678051283<br>KNC 0.132942919819962<br>LINK 0.0501944408388648<br>SNX 0.0702788795639295<br>UNI 0.0663369621737949<br>XRP 0.000000954535702006<br>ZRX 2.49097140819426 | | |
| 3.1.519287 | SHOAIB SHEIKH | ADDRESS REDACTED | | | BTC 0.000033243758970092<br>MATIC 5.19277805307884<br>USDC 0.0359257464966369 | | |
| 3.1.519288 | SHOAIBUR RAHMAN | ADDRESS REDACTED | | | AVAX 0.0266162651638417<br>BTC 0.465335349886224<br>ETH 17.445270579855<br>MATIC 715.740653491245<br>SNX 260.162507920417<br>SOL 11.7687641945733 | AVAX 0.000000961571999896 | |
| 3.1.519289 | SHOAN JOSEPH | ADDRESS REDACTED | | | BTC 0.000005452293910593 | | |
| 3.1.519290 | SHOBA NANTHINI SELVANATHAN | ADDRESS REDACTED | | | ADA 0.23148704307976<br>BNB 0.00063247173197459<br>BTC 0.000000868994923352<br>XRP 0.323686875010422 | | |
| 3.1.519291 | SHOBA SHANMUGAM | ADDRESS REDACTED | | | BTC 0.00100985619647762<br>CEL 144.179915153786<br>ETH 3 | | |
| 3.1.519292 | SHOBANA IYER | ADDRESS REDACTED | | | BTC 0.776978569213198<br>ETH 6.17819671252393<br>LINK 1.68243225047746<br>LTC 14.6342392573205<br>MANA 987.18302379541 | | |
| 3.1.519293 | SHOBANRAJ K VENGKADESVARARAMANA | ADDRESS REDACTED | | | CEL 0.00208106290810105<br>ETH 0.00736064635079839 | | |
| 3.1.519294 | SHOBEK ATTUPURATH | ADDRESS REDACTED | | | ADA 8688.54153534958<br>BTC 0.124795022807943<br>CEL 7102.12793913254<br>ETH 7.84138274876083<br>MCDAI 31.8179062925395<br>SGB 253.8887824096<br>USDC 16830.9859388274<br>XLM 61.9048608556871<br>XRP 1660.50820029585 | ETH 0.122319434227142 | |
| 3.1.519295 | SHOBH RAJ MASTA | ADDRESS REDACTED | | | ADA 458.754542001592<br>BTC 0.00114787124708002<br>DOT 58.0377848283424<br>ETH 0.783469740590242<br>LINK 27.4704576256716<br>MATIC 1140.79783555822<br>XLM 2541.02972749109 | | |
| 3.1.519296 | SHOBHA BHOKASE | ADDRESS REDACTED | | | BTC 0.00000074985848791<br>USDC 0.519442487781636 | | |
| 3.1.519297 | SHOBHA KUNDADAK KUDVA | ADDRESS REDACTED | | | BTC 0.0244513306130344 | | |
| 3.1.519298 | SHOBHA SHEKHAR | ADDRESS REDACTED | | | BTC 0.000896224534349663<br>CEL 48.812053223366<br>ETH 32.7788839241419 | | |
| 3.1.519299 | SHOBHA SRINIVASA THONDAGERE | ADDRESS REDACTED | | | CEL 126.081795439101 | ETH 3.68166253 | |
| 3.1.519300 | SHOBHACHAND PATHARE | ADDRESS REDACTED | | | BTC 0.000000050117613222<br>CEL 1.0015260704426<br>USDT ERC20 0.0604322631258515 | | |
| 3.1.519301 | SHOBHIT BAJPAI | ADDRESS REDACTED | | | BTC 0.000023158090852046<br>ETH 0.00181779605372556<br>LINK 0.00822363127397555<br>MATIC 0.417009355036578<br>USDC 0.266092792054626 | | |
| 3.1.519302 | SHOBHIT GUPTA | ADDRESS REDACTED | | | BTC 0.396350574057184 | | |
| 3.1.519303 | SHOBHIT NANDAGUDISREESHA | ADDRESS REDACTED | | | | ETH 2.27940462603822 | |
| 3.1.519304 | SHOBHIT SHUBHANKAR | ADDRESS REDACTED | | | BTC 0.125886326632443<br>CEL 0.770575204475489<br>DOT 32.4961017685993<br>ETH 0.0957083518699713<br>MATIC 306.209241228998<br>XLM 121.407463100582 | | |
| 3.1.519305 | SHOBUR KHAN | ADDRESS REDACTED | | | BTC 0.000000577161396999<br>USDC 0.51546096380744 | | |
| 3.1.519306 | SHOEB HUSAIN | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.519307 | SHOEN JACKSON | ADDRESS REDACTED | | | ETH 5.10708427475569<br>USDC 107.028356961853 | | |
| 3.1.519308 | SHOFIQUL RAHMAN | ADDRESS REDACTED | | | CEL 0.121360254803512 | | |
| 3.1.519309 | SHOGHI CASTEL DE ORO | ADDRESS REDACTED | | | ADA 0.144831357429183<br>BTC 0.000005112283198738<br>MCDAI 42.7211522826326<br>USDT ERC20 0.331329655859664 | | |
| 3.1.519310 | SHOGHIK KHACHATRYAN | ADDRESS REDACTED | | | BTC 0.569346037076253<br>ETH 7.81917733218151<br>USDC 51327.7078709092 | | |
| 3.1.519311 | SHOGHIL ARPUTHASELAN | ADDRESS REDACTED | | | CEL 2.7230747616127 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.519312 | SHOGO GARCIA | ADDRESS REDACTED | | | AAVE 3.10841064088789<br>BTC 0.00761000909769001<br>ETH 1.3342252514152<br>MATIC 13.1923970725526<br>USDC 1.15775711784149<br>USDT ERC20 125.182994365585 | | |
| 3.1.519313 | SHOGO TAKAYAMA | ADDRESS REDACTED | | | ADA 0.338455188948066<br>BTC 1.2387127951694<br>CEL 4708.66399973451<br>DOT 0.000081495394641117<br>ETC 0.0406586123627966<br>ETH 32.1052050929436<br>LTC 44.8376772528088<br>MATIC 601.557002872685<br>SGB 16.1670872644856<br>SOL 6.528205769955<br>UNI 0.0745739538058205<br>USDC 0.0103857532069239<br>XLM 0.0511876418956892<br>XRP 0.000000091233015412 | ADA 0.000000062246300706<br>USDC 250 | |
| 3.1.519314 | SHOHEI OGAWA | ADDRESS REDACTED | | | BTC 0.167623604732666<br>MATIC 398.955195454904 | | |
| 3.1.519315 | SHOHEI TAKAHASHI | ADDRESS REDACTED | | | BTC 0.343509250177591<br>LINK 0.176908317446239<br>SOL 0.00194640259822879<br>USDC 5.76204598390955 | BTC 0.00062695<br>LINK 0.00202109233436689<br>USDC 4.165 | |
| 3.1.519316 | SHOHIN MUKHERJEE | ADDRESS REDACTED | | | ADA 0.192769214058303<br>BTC 0.000000258921455979<br>ETH 0.000000163034394373<br>USDC 0.529215796980329 | | |
| 3.1.519317 | SHOHRAT GELDIYEV | ADDRESS REDACTED | | | BTC 0.000922359732037609<br>LINK 3.81738618113965<br>XRP 291.676033 | | |
| 3.1.519318 | SHOHREH ALAEDINI | ADDRESS REDACTED | | | BTC 0.00116037474520759<br>CEL 5.6998688594585<br>MATIC 2509.82599896253 | | |
| 3.1.519319 | SHOHRUH BOZOROV | ADDRESS REDACTED | | | BTC 0.000000005980011008<br>CEL 0.0174570930433561<br>XLM 0.261767953513008 | | |
| 3.1.519320 | SHOHRUH NORALIEV | ADDRESS REDACTED | | | CEL 7.54321717781006 | | |
| 3.1.519321 | SHOIBULLAH MOHAMMADARIF | ADDRESS REDACTED | | | ETH 0.00162379098037337 | | |
| 3.1.519322 | SHOICHIRO TAKAHASHI | ADDRESS REDACTED | | | ETH 0.000912710595499405 | | |
| 3.1.519323 | SHOJI KOBAYASHI | ADDRESS REDACTED | | | BTC 0.000933554695382189<br>CEL 31.5519280577055<br>ETH 5.4119555906916 | | |
| 3.1.519324 | SHOKAT SALEH | ADDRESS REDACTED | | | AVAX 0.00927724929519788<br>BCH 0.000000427746465832<br>BTC 0.000000005226407565<br>CEL 0.000339274493066184<br>DOT 0.000011548187152731<br>LINK 0.0048566530650064<br>LTC 0.000148166353647728<br>LUNC 0.00501316790928388<br>SGB 245.010024837209<br>SOL 0.00729271705655004<br>USDC 0.0633367327310434<br>UST 0.000964453449531176<br>XRP 0.000000645543603049 | | |
| 3.1.519325 | SHOKHBEK DUSTBOEV | ADDRESS REDACTED | | | BTC 0.000861465905872903<br>CEL 0.165755131538508<br>USDC 0.13389116003587<br>USDT ERC20 0.407304740534258 | | |
| 3.1.519326 | SHOKHIDA TURAEVA | ADDRESS REDACTED | | | BTC 0.0106461730011016 | | |
| 3.1.519327 | SHOKHJAKHON AZIZBEK UGLI USMONOV | ADDRESS REDACTED | | | CEL 0.000000755816033413<br>ETH 0.000000267436374707 | | |
| 3.1.519328 | SHOKHJAKHON NEMATULLAEV | ADDRESS REDACTED | | | CEL 0.00424810413803222<br>ETH 0.000000000000000083 | | |
| 3.1.519329 | SHOKHJAKHON USMONOV | ADDRESS REDACTED | | | CEL 0.000223129746874723 | | |
| 3.1.519330 | SHOKHRUKH SULTANOV | ADDRESS REDACTED | | | BTC 0.0476000505711056<br>DOT 27.7887960915218<br>ETH 0.564246010925734 | | |
| 3.1.519331 | SHOKIR ISLAMOV | ADDRESS REDACTED | | | BTC 0.000000018244485404<br>PAX 0.237166781070641 | | |
| 3.1.519332 | SHOKIR USMONOV | ADDRESS REDACTED | | | BCH 0.00011150306969126<br>CEL 0.000811520193893605 | | |
| 3.1.519333 | SHOKO AZAMI CHRIST | ADDRESS REDACTED | | | BAT 0.0037888034194073<br>BCH 0.0962308006758149<br>BTC 0.00386563417562439<br>DASH 0.0441715462255686<br>ETH 0.0926042436995859<br>LTC 0.000007610025795 18<br>MATIC 43.0104642800663<br>SNX 14.698958525192<br>XLM 17.6913618627167<br>ZEC 0.000000957448267447 | | |
| 3.1.519334 | SHOKO MOPPERT | ADDRESS REDACTED | | | BTC 2.47630859904351 | | |
| 3.1.519335 | SHOKRAN SALEHI | ADDRESS REDACTED | | | BTC 0.000000004457056219<br>CEL 11.4785123371932<br>USDC 0.000000583943833943 | | |
| 3.1.519336 | SHOLA BABAJIDE AYODELE | ADDRESS REDACTED | | | BTC 0.0144665301724703 | | |
| 3.1.519337 | SHOLA KOLAWOLE | ADDRESS REDACTED | | | CEL 4.43123052587844<br>XRP 199.862834 | | |
| 3.1.519338 | SHOLA OPEYEMI OYETUNDE | ADDRESS REDACTED | | | CEL 0.0554971088443996 | | |
| 3.1.519339 | SHOLA OTITOJU | ADDRESS REDACTED | | | CEL 0.105454005903276<br>ETH 0.000002199629698094<br>USDC 7.3661614263002 | | |
| 3.1.519340 | SHOLABOMI ELETU | ADDRESS REDACTED | | | ADA 1390.86306437327<br>AVAX 1.21487302827055<br>BNB 3.19493741543209<br>BTC 0.0974707833282944<br>ETH 0.2407795711468<br>LUNC 21.7521979404492<br>MATIC 40.7514223628394<br>USDC 298.202452604682 | | |
| 3.1.519341 | SHOLIK HUDIN | ADDRESS REDACTED | | | CEL 1.09490075627327 | | |
| 3.1.519342 | SHOLOM KORF | ADDRESS REDACTED | | | BTC 0.0561976145468155<br>TUSD 131.467737645062<br>XLM 576.871901059504<br>XRP 338.567419801736 | | |
| 3.1.519343 | SHOLTO SPOWERS | ADDRESS REDACTED | | | BAT 8.09949999999994<br>CEL 0.0204031136367768 | | |
| 3.1.519344 | SHOMARI OLIPHANT | ADDRESS REDACTED | | | ADA 0.0260243030810945<br>BTC 0.000009065515081901<br>CEL 1.15198566937781<br>DOT 0.00312687348001612<br>EOS 0.00593458720878745<br>ETH 0.000233857169284428<br>LTC 0.000000882112408349<br>MATIC 0.204854771197267<br>SNX 0.0268612614044172 | | ADA 0.000000208492282064<br>DOT 0.000000000026688846<br>EOS 5.3200919549325<br>LTC 0.00199939993811083 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.519345 | SHOMIK GHOSH | ADDRESS REDACTED | | | ETH 0.000001509881899342 | | |
| 3.1.519346 | SHON BEALL | ADDRESS REDACTED | | | ETH 1.36974755382216<br>MATIC 15692.2826402235<br>SNX 15.3748414611471 | | |
| 3.1.519347 | SHON ENTZEL | ADDRESS REDACTED | | | BTC 0.981919748365496<br>ETH 28.7942352666855<br>LINK 208.162650899338<br>USDC 25192.8739209008 | BTC 0.0316001 | |
| 3.1.519348 | SHON HARRIS | ADDRESS REDACTED | | | ADA 1320.62447262978<br>BSV 0.0283888816896997<br>BTC 0.0451693889619336<br>DOT 19.3913598869086<br>ETH 0.574891780561021<br>LINK 0.0249232891212604<br>USDC 900.985609916464<br>XRP 1079.04729569601 | | |
| 3.1.519349 | SHON LORENSON | ADDRESS REDACTED | | | ETH 0.0356289925065249 | | |
| 3.1.519350 | SHON MENDONCA | ADDRESS REDACTED | | | CEL 0.0000101712061930679<br>XRP 0.00202069575245071 | | |
| 3.1.519351 | SHON NELSON | ADDRESS REDACTED | | | ETH 0.000125407707236951<br>LINK 0.000105409600004903 | | |
| 3.1.519352 | SHON NELSON | ADDRESS REDACTED | | | BAT 0.0243251019919439<br>BTC 0.00000569372005688699<br>COMP 0.000155377290053325<br>DOT 0.000181974057501945<br>ETC 0.00121171305126005<br>ETH 0.0166678241513219<br>LINK 0.000254585999967277<br>MATIC 14.4926604464686<br>MCDAI 0.0224775964469186<br>PAXG 0.0318180373578291<br>SNX 0.016865049807778<br>SOL 0.000339853070804628<br>USDC 25.6943264507952<br>USDT ERC20 0.17305331225322<br>XRP 11.737763 | BTC 0.00000000624614325<br>ETH 0.0199796914605365<br>SOL 0.000000000444796242 | |
| 3.1.519353 | SHON SIDRANSKY | ADDRESS REDACTED | | | ADA 2820.10563613632<br>BTC 0.736937726688099<br>ETH 8.03299559463894<br>MATIC 2544.52473230219<br>SOL 117.326356884092<br>USDC 4.21430366637643 | USDC 1111 | |
| 3.1.519354 | SHON SIEMONEK | ADDRESS REDACTED | | | CEL 4.72680015079415 | | |
| 3.1.519355 | SHONA ARTHUR-PREST | ADDRESS REDACTED | | | CEL 1.10800781058983 | | |
| 3.1.519356 | SHONA FOREST | ADDRESS REDACTED | | | CEL 23.0823015695913<br>ETH 0.1115129401<br>MATIC 157.50743<br>SNX 26.52695155 | | |
| 3.1.519357 | SHONA HENDERSON | ADDRESS REDACTED | | | BTC 0.000000236967244415 | | |
| 3.1.519358 | SHONA LEE | ADDRESS REDACTED | | | MANA 205.880708240506<br>MCDAI 42.5573129243752<br>XRP 161.231863703512 | | |
| 3.1.519359 | SHONA MCQUILKEN | ADDRESS REDACTED | | | BTC 0.233559604989002<br>ETH 0.108590650052297 | | |
| 3.1.519360 | SHONA STEWART | ADDRESS REDACTED | | | ETH 0.178626353840701 | | |
| 3.1.519361 | SHONALI SAHA | ADDRESS REDACTED | | | BTC 0.746786237684423<br>ETH 5.4083315813832<br>USDC 13.8243530629952<br>USDT ERC20 27.5628818186409 | | |
| 3.1.519362 | SHONDA INGRAM | ADDRESS REDACTED | | | ETH 1.07986132939029 | | |
| 3.1.519363 | SHONDELL JOHNSON | ADDRESS REDACTED | | | BTC 0.00188716673745519<br>CEL 522.534131154712<br>SGB 38.4266877642434<br>XRP 251.363922861447 | | |
| 3.1.519364 | SHONDELL TAYLOR | ADDRESS REDACTED | | | BTC 0.000014883819086183<br>ETH 0.000001094321249973<br>LTC 0.00809946960104493<br>MATIC 1.32217475295929<br>SNX 0.150952857204245<br>USDC 0.0122509332392218 | AVAX 59.36804<br>ETH 2.52204867231114<br>MATIC 2087.88<br>USDC 0.002 | |
| 3.1.519365 | SHONDREAKA HILL | ADDRESS REDACTED | | | XRP 0.000000122536266865 | | |
| 3.1.519366 | SHONE DOVILLE | ADDRESS REDACTED | | | ADA 0.117548374865801<br>BTC 0.000025890051576128<br>DOT 0.00741479270917167<br>ETH 0.000084630755789001<br>LINK 0.00998957096163089<br>XRP 192.202437 | | |
| 3.1.519367 | SHONNA FAY BLAND | ADDRESS REDACTED | | | ETH 0.018259389158793 | | |
| 3.1.519368 | SHONNAN WIBROW | ADDRESS REDACTED | | | BTC 0.000000000865955357<br>CEL 1.22245330279817 | | |
| 3.1.519369 | SHONRA ANNE WEISS | ADDRESS REDACTED | | | | ADA 0.874974<br>BTC 0.0000001<br>DOT 0.0000966128<br>XLM 2.1764421 | |
| 3.1.519370 | SHONTA WATSON | ADDRESS REDACTED | | | BTC 0.000000515665901622<br>USDC 0.328292918842023 | BTC 0.00000000079736078<br>USDC 0.000000413238758806 | |
| 3.1.519371 | SHONTE EDWARDS | ADDRESS REDACTED | | | BTC 0.0385015324556096<br>ETH 1.11189049517558<br>MCDAI 42.4756290229027 | | |
| 3.1.519372 | SHONTELLE REEVE | ADDRESS REDACTED | | | BTC 0.186935418199542<br>ETH 2.22313725388101 | | |
| 3.1.519373 | SHONTESE CLARK | ADDRESS REDACTED | | | BAT 9.84953595150871<br>BCH 0.00761580587864904<br>DASH 0.0191889503062668<br>EOS 1.11138557174564<br>ETC 0.000545766543855022<br>ETH 0.000009237764261528<br>KNC 4.73721331965894<br>LTC 0.0214761621955976<br>MANA 0.000193482222374002<br>MATIC 0.00255287601020862<br>MCDAI 3.69621480634706<br>OMG 2.08077255040655<br>SGB 60.479666830735<br>UNI 0.000331194629072378<br>XLM 0.0342580185244722<br>XRP 26.9990004060089<br>ZEC 0.0198476257784905<br>ZRX 6.0473354155911 | | |
| 3.1.519374 | SHONTINA WALKER | ADDRESS REDACTED | | | BAT 172.518116805418<br>BTC 0.0218703339978669<br>COMP 1.70628452681076<br>DOT 14.4595365600373<br>ETH 0.167156241897887<br>KNC 80.644656703781<br>LINK 1.39248430228594<br>LTC 0.246278242862943<br>OMG 54.8293753606842<br>UNI 1.1695076438966<br>ZEC 0.420448971299786 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.519375 | SHONTOVIA HALL | ADDRESS REDACTED | | | BTC 0.00122790764711252 | | |
| 3.1.519376 | SHONWELL ARCHER | ADDRESS REDACTED | | | BTC 0.00132625836621028<br>MCDAI 38.7588763772849 | | |
| 3.1.519377 | SHOOK FONG YUEN | ADDRESS REDACTED | | | BNB 2.16841620217481<br>BTC 0.00120400455665845<br>CEL 0.0177965446926775 | | |
| 3.1.519378 | SHOOK WAN TAI | ADDRESS REDACTED | | | BTC 0.000000429626128826<br>CEL 0.0252103987697746<br>USDC 0.303946492141501 | | |
| 3.1.519379 | SHOONG KAH CONG | ADDRESS REDACTED | | | BNB 0.00126532575785464<br>BTC 0.00000107626187424<br>USDT ERC20 0.244565294168168 | | |
| 3.1.519380 | SHOQIAB SHAH | ADDRESS REDACTED | | | ADA 242.064220717713<br>BTC 0.0149815836102604<br>ETH 0.752711864818533<br>USDT ERC20 82.9291392164898 | | |
| 3.1.519381 | SHORAB SHARMA | ADDRESS REDACTED | | | BTC 0.000235404390955799 | | |
| 3.1.519382 | SHORELLE OH | ADDRESS REDACTED | | | BTC 0.01767876545 | | |
| 3.1.519383 | SHORIF AHMED | ADDRESS REDACTED | | | BTC 0.000001188322299173<br>ETH 0.000021186178739403 | | |
| 3.1.519384 | SHORTEL BRENT | ADDRESS REDACTED | | | SGB 156.595071848276<br>XRP 1204.42215142708 | | |
| 3.1.519385 | SHOSHA GREEN | ADDRESS REDACTED | | | BTC 0.524978581472485<br>ETH 7.24102078979121<br>GUSD 10.3225361439551 | BTC 0.00364055 | |
| 3.1.519386 | SHOSHANA SMALL | ADDRESS REDACTED | | | BTC 0.00207895311681063<br>LINK 0.0108977523846117<br>USDT ERC20 0.332589620641402 | | |
| 3.1.519387 | SHOTA BARIKHASHVILI | ADDRESS REDACTED | | | BTC 0.000000001861961279<br>CEL 0.837469581657863 | | |
| 3.1.519388 | SHOTA BOUNDACHIDIS | ADDRESS REDACTED | | | ADA 232.666583135101<br>BTC 0.183230553100362<br>CEL 8.88200214945493<br>USDT ERC20 0.444537720501963 | | |
| 3.1.519389 | SHOTA KUPRADZE | ADDRESS REDACTED | | | BTC 0.0018739601590198<br>USDC 401.220453837829 | | |
| 3.1.519390 | SHOTA SHAMUGIYA | ADDRESS REDACTED | | | BNT 2069.4928213361<br>SNX 5476.76604185015<br>USDC 1.11769816590975 | | |
| 3.1.519391 | SHOTA SHIROMIZU | ADDRESS REDACTED | | | | BTC 0.0463257864041294 | |
| 3.1.519392 | SHOTARO MAKISUMI | ADDRESS REDACTED | | | ETH 0.000040209994129289 | | |
| 3.1.519393 | SHOU CHENG WANG | ADDRESS REDACTED | | | USDC 104.593543450352 | | |
| 3.1.519394 | SHOU CHIUNG CHEN | ADDRESS REDACTED | | | BTC 1.00252113854943<br>CEL 0.467659043181077<br>ETH 48.5972823206846<br>LINK 0.00368167682305926<br>LTC 0.000000003899306948<br>USDC 0.123442920155486<br>USDT ERC20 0.000000774478456202 | | |
| 3.1.519395 | SHOU HSIEN CHEN | ADDRESS REDACTED | | | BTC 0.00139058720342571<br>CEL 2.56734225337752<br>USDC 0.00000091789340159<br>USDT ERC20 0.000000506468895687 | | |
| 3.1.519396 | SHOU HSIEN CHEN | ADDRESS REDACTED | | | BTC 0.0000000157562576089999<br>LINK 0.000001703171511673<br>TUSD 0.002982648630262<br>USDC 0.000168943401204406 | | |
| 3.1.519397 | SHOU LAW | ADDRESS REDACTED | | | BTC 0.000001296491099073<br>CEL 0.62966059622521<br>ETH 0.0020445219249675 | | |
| 3.1.519398 | SHOU LI JIANG | ADDRESS REDACTED | | | BTC 1.02073657428317<br>ETH 16.1602601265366 | | |
| 3.1.519399 | SHOU REN DENIS KOH | ADDRESS REDACTED | | | BTC 0.000000193305790288<br>CEL 113.411889401821<br>USDC 4.1249131074366<br>USDT ERC20 0.314210409491841 | | |
| 3.1.519400 | SHOUA MA YANG | ADDRESS REDACTED | | | ETH 0.000001947324359001 | | |
| 3.1.519401 | SHOUBHIK DEB | ADDRESS REDACTED | | | BTC 0.0129161064226387<br>DOT 3.272483901678 | | |
| 3.1.519402 | SHOUCHIEN CHENG | ADDRESS REDACTED | | | BTC 0.00112664967677191<br>USDT ERC20 0.214490955649685 | | |
| 3.1.519403 | SHOUHARDHA CHAND | ADDRESS REDACTED | | | BTC 0.00122091970279923<br>CEL 1.1718617600944<br>ETH 0.00251832312837727 | | |
| 3.1.519404 | SHOUHEI ICHIMIYA | ADDRESS REDACTED | | | BTC 0.000294117760170977<br>CEL 1.15149938503115<br>ETH 0.00305877472573326<br>GUSD 2.84864639017024<br>XLM 153.715810874175 | | |
| 3.1.519405 | SHOUJIN SUGIMOTO | ADDRESS REDACTED | | | BTC 0.00259113652932495<br>CEL 96.8851939265286 | | |
| 3.1.519406 | SHOUMAN DAS | ADDRESS REDACTED | | | BTC 0.000202364172821849<br>DOT 76.5536779551849<br>ETH 0.00315800425099261<br>GUSD 16.1826224606532<br>LINK 0.075808168667367<br>LTC 37.9909167472866<br>MATIC 1640.58174466956<br>SNX 0.179599737585969 | BTC 0.000000003904126789 | |
| 3.1.519407 | SHOURJO DASGUPTA | ADDRESS REDACTED | | | BTC 0.000022068165400089<br>CEL 0.178917124953554<br>DOT 0.0349224538675131<br>ETH 0.000460362446502161<br>LINK 0.0109862944500595<br>MATIC 3.59633538518624<br>USDC 0.0235695433815977 | | |
| 3.1.519408 | SHOURYA KUMAR | ADDRESS REDACTED | | | GUSD 304.889881732989<br>USDC 517.615331652289 | | |
| 3.1.519409 | SHOURYA PARANJAPE | ADDRESS REDACTED | | | USDC 0.476539904916883 | | |
| 3.1.519410 | SHOURYA SINGH | ADDRESS REDACTED | | | | BTC 0.20565354<br>ETH 2.117466<br>MANA 132.403696 | |
| 3.1.519411 | SHOURYA SINGH | ADDRESS REDACTED | | | CEL 0.487311188798363<br>MATIC 10 | | |
| 3.1.519412 | SHOVIT VERMA | ADDRESS REDACTED | | | MATIC 5.01848609078907 | | |
| 3.1.519413 | SHOW OBIORAH | ADDRESS REDACTED | | | AAVE 1.02953549044091<br>ADA 165.387134881625<br>BTC 0.0255914268843719<br>ETH 0.486907881963384 | | |
| 3.1.519414 | SHOW SIONG KEE | ADDRESS REDACTED | | | CEL 4.05635554519136<br>ETH 1.04410046664107 | | |
| 3.1.519415 | SHOWKAT TAPLOO | ADDRESS REDACTED | | | LTC 0.0000051674239938579 9 | | |
| 3.1.519416 | SHOWNEE SUMA | ADDRESS REDACTED | | | BTC 0.000000384898205507<br>CEL 0.473470594332062<br>USDT ERC20 0.00000098078949609 | | |
| 3.1.519417 | SHPEJTIM KILAJ | ADDRESS REDACTED | | | CEL 0.0281539552180514 | | |
| 3.1.519418 | SHPRESIM HOXHA | ADDRESS REDACTED | | | BTC 0.000908813178988606<br>ETH 0.0052378729743776 | | |
| 3.1.519419 | SHQIPRAN GASHI | ADDRESS REDACTED | | | BTC 0.258846725263656 | | |
| 3.1.519420 | SHQIPRON SABEDINI | ADDRESS REDACTED | | | CEL 0.356437221928865 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.519421 | SHR SHIUE JANG | ADDRESS REDACTED | | | BTC 0.0112235785878914<br>CEL 0.0971544397535<br>ETH 0.045207659931282<br>USDT ERC20 1.18898455891261 | | |
| 3.1.519422 | SHRAAN ZITHU | ADDRESS REDACTED | | | CEL 0.106774233346955<br>DOT 8.48237055950886<br>EOS 15.5202041565452 | | |
| 3.1.519423 | SHRABONI DUTTA | ADDRESS REDACTED | | | ADA 0.00152415543822684<br>BTC 0.000130508977806535<br>ETH 0.00244155999031616<br>USDC 0.680709132732643 | BTC 0.000000002379340968 | |
| 3.1.519424 | SHRADDHA A DABHOLKAR | ADDRESS REDACTED | | | BTC 0.000004478923761428<br>EOS 0.168661965285947 | | |
| 3.1.519425 | SHRADDHA AWASTHI | ADDRESS REDACTED | | | BTC 0.000000005462978703<br>CEL 0.135190126961935 | | |
| 3.1.519426 | SHRADDHA JAIN | ADDRESS REDACTED | | | BTC 0.000000005904224748<br>CEL 0.667504554826772 | | |
| 3.1.519427 | SHRADDHA KADAM | ADDRESS REDACTED | | | BUSD 0.515232242083056<br>USDT ERC20 0.00816741294913425 | | |
| 3.1.519428 | SHRADDHA MOTANI | ADDRESS REDACTED | | | AAVE 24.5675764193521<br>BAT 1977.82906621126<br>BNT 0.554803452241799<br>BTC 0.026805630589076<br>CEL 74.4425040547171<br>COMP 9.03898129338716<br>ETC 0.0376358883610542<br>ETH 3.56231072445389<br>LPT 355.10850428<br>MATIC 2019.49797863605<br>SNX 238.737796098979<br>UNI 333.640558735361<br>USDT ERC20 11.6363509290104<br>ZEC 55.4005925048863<br>ZRX 8318.45431049156 | | |
| 3.1.519429 | SHRADDHA PAUDYAL | ADDRESS REDACTED | | | BTC 0.09082362673726<br>CEL 69.3923142277273 | | |
| 3.1.519430 | SHRADDHA SHEKAR | ADDRESS REDACTED | | | BNB 1.34470438636528<br>BTC 0.025460959657479<br>USDC 273.396283262708 | | |
| 3.1.519431 | SHRADILA SHRESTHA | ADDRESS REDACTED | | | ADA 0.108969451600162<br>BTC 0.000000035595265890999<br>ETH 0.000003801218829963<br>TAUD 1.01792273580671<br>USDC 0.522652771774934 | | |
| 3.1.519432 | SHRAGA BRAUN | ADDRESS REDACTED | | | ADA 513.439239322972<br>BTC 0.00215399517803183<br>COMP 2.01908096254691<br>MATIC 10519.3560341636 | | |
| 3.1.519433 | SHRAVAN GADEPPANAVAR | ADDRESS REDACTED | | | ADA 662.593713657076<br>BTC 0.00242331384032612<br>USDC 227.043143760754 | | |
| 3.1.519434 | SHRAVAN KAMAT | ADDRESS REDACTED | | | BTC 0.000001625518546657<br>CEL 0.857601355501838<br>USDT ERC20 1.48513967778582 | | |
| 3.1.519435 | SHRAVAN KUMAR BUDDINENI | ADDRESS REDACTED | | | BTC 0.000809042341830972<br>SNX 1255.53484301997 | | |
| 3.1.519436 | SHRAVAN KUMAR GUDURU | ADDRESS REDACTED | | | ADA 1380.05434158364<br>BTC 0.402356916166136<br>CEL 17.6926174115542<br>DOT 159.839593657283<br>ETH 0.010060912221109 | | |
| 3.1.519437 | SHRAVAN SHETTY | ADDRESS REDACTED | | | BTC 0.00227613489293229<br>CEL 10.4193634263503<br>ETH 0.230725322060241<br>USDT ERC20 0.000000395314120234 | | |
| 3.1.519438 | SHRAVAN YADAMANI | ADDRESS REDACTED | | | BSV 0.02262594<br>CEL 0.0248859288974693 | | |
| 3.1.519439 | SHRAVANI TAMANKAR | ADDRESS REDACTED | | | BTC 0.000000701004220293999<br>CEL 0.0342952012329897<br>ETH 0.000030999016255293 | | |
| 3.1.519440 | SHRAVANKUMAR PANNEERSELVAM | ADDRESS REDACTED | | | BTC 0.000000685425981376<br>ETH 0.000112701317619841 | | |
| 3.1.519441 | SHRAVYA MADIREDDY | ADDRESS REDACTED | | | BTC 0.0135224099732721 | | |
| 3.1.519442 | SHRAVYA NAGABANDI | ADDRESS REDACTED | | | BTC 0.0010713520462824<br>CEL 1.77929020649674 | | |
| 3.1.519443 | SHRAY BAJAJ | ADDRESS REDACTED | | | BTC 0.00113288766496186<br>CEL 0.161099256442328<br>XLM 0.353809732331015<br>XRP 2.32347037678103 | | |
| 3.1.519444 | SHRAYANS VHORA | ADDRESS REDACTED | | | BTC 0.0213376937671088<br>CEL 1.91147818808291<br>USDT ERC20 1.15214856367258 | | |
| 3.1.519445 | SHRAYESH GORKHALI | ADDRESS REDACTED | | | ADA 0.0865171750924525<br>BTC 0.000000921243587187<br>XRP 0.010250704267674 | | |
| 3.1.519446 | SHREDDER LLC | M STREET, NW, DC, DISTRICT OF COLUMBIA 20036 | | | BTC 0.00133352611795736 | BTC 0.000000001705921669 | |
| 3.1.519447 | SHREE GIRI | ADDRESS REDACTED | | | XLM 354.089177157256<br>XRP 3261.53336487641 | | |
| 3.1.519448 | SHREE KUMARAN | ADDRESS REDACTED | | | BTC 0.000001359188861762 | | |
| 3.1.519449 | SHREE NATH SINGH | ADDRESS REDACTED | | | BTC 0.0000000073489777<br>CEL 122.647298509276 | | |
| 3.1.519450 | SHREE PATEL | ADDRESS REDACTED | | | ADA 0.473897551048143<br>BTC 0.00112549733315987<br>ETH 0.000208179755114672<br>SNX 0.209599487322221 | | |
| 3.1.519451 | SHREE VIGNESH H. | ADDRESS REDACTED | | | BTC 0.000011059218839609 | | |
| 3.1.519452 | SHREEJAN UPADHYAYA | ADDRESS REDACTED | | | BTC 1.34121211215455<br>ETH 1.71683533048783<br>MATIC 5163.94657251913<br>SOL 29.5518089824394<br>USDC 25.805895180518 | | |
| 3.1.519453 | SHREEJAY DASS | ADDRESS REDACTED | | | BTC 0.000095464942621167<br>ETH 0.00229959399585816<br>LINK 0.00930139354430573<br>MATIC 965.183916163859<br>SNX 0.244214768852905 | | |
| 3.1.519454 | SHREEKANTH NAIDU | ADDRESS REDACTED | | | CEL 0.0124215700590609 | | |
| 3.1.519455 | SHREENA PATEL | ADDRESS REDACTED | | | BTC 0.139812328646805 | | |
| 3.1.519456 | SHREERAJ SHAH | ADDRESS REDACTED | | | ADA 253.195999604344<br>BTC 0.00217942535057745<br>USDC 7.36973561222067<br>XRP 42.707 | USDC 0.000000340041869824 | |
| 3.1.519457 | SHREERAM BARAL | ADDRESS REDACTED | | | ADA 0.182181814214921<br>BTC 0.000000166402826317<br>XRP 0.378162616349727 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.519458 | SHRENIK NAVIN GALA | ADDRESS REDACTED | | | ADA 843.284735502825<br>BCH 1.45664586458191<br>BSV 1.45081149466108<br>BTC 0.600607363258327<br>ETC 3.26767242621972<br>ETH 4.94444328788837<br>LINK 6.5254891769534<br>SOL 26.2659003581321<br>UNI 37.9053236135301<br>USDT ERC20 2049.61946542001<br>XLM 1605.84240478128 | | |
| 3.1.519459 | SHRENIK PANKAJBHAI DESAI | ADDRESS REDACTED | | | AVAX 8.4674494614213<br>BTC 0.00127990003350496 | | |
| 3.1.519460 | SHRENUJ KABRA | ADDRESS REDACTED | | | BTC 0.000000022178773843<br>CEL 0.000334275710756798 | | |
| 3.1.519461 | SHRESHTH GOYAL | ADDRESS REDACTED | | | ADA 134.11443233001<br>BTC 0.002357278512401<br>CEL 55.7113788914636<br>COMP 0.02501226<br>DOT 10.415<br>EOS 12.1805<br>ETH 0.547111267136864<br>SOL 22.4611244645872<br>USDT ERC20 219.140881<br>XLM 30.3475336<br>ZEC 0.39824081 | | |
| 3.1.519462 | SHRESTIN RAM SUNDAR | ADDRESS REDACTED | | | BNB 1.83457640615258<br>BTC 0.048246222665829<br>ETH 0.273608928755975 | | |
| 3.1.519463 | SHREY CHETAN CHHEDA | ADDRESS REDACTED | | | ADA 858.144778231606<br>BTC 0.00140110270152804 | | |
| 3.1.519464 | SHREY KALE | ADDRESS REDACTED | | | ADA 1409.69335387211<br>AVAX 0.00892987143056049<br>BTC 0.725402247372241<br>BUSD 383020.075508844<br>CEL 693.796690375836<br>DOT 0.169043024651952<br>ETH 0.0133752214715699<br>MATIC 2436.94574692104<br>SNX 31.0321909411348<br>USDC 19.3319232565666 | | |
| 3.1.519465 | SHREY KENY | ADDRESS REDACTED | | | BTC 0.00000185258660257<br>CEL 5.99474178656721<br>DOT 0.017234738076806<br>ETH 0.000102206501958692<br>UNI 0.750744339246869<br>USDC 0.436162935904992<br>XLM 99.1096 | | |
| 3.1.519466 | SHREY MISHRA | ADDRESS REDACTED | | | BTC 0.00148222639105072<br>USDC 2888.33710765033 | | |
| 3.1.519467 | SHREY NARULA | ADDRESS REDACTED | | | ADA 0.000000400554126347<br>BAT 202.803013082027<br>BTC 0.158133490194303<br>CEL 26.1916170512701<br>DOT 4.80068270555071<br>EOS 92.9864506033092<br>ETH 4.03739082064547<br>LINK 2.69135405649285<br>MANA 34.5778581721976<br>MATIC 92.6093665763234<br>XRP 87.363 | | |
| 3.1.519468 | SHREY PAHARIA | ADDRESS REDACTED | | | CEL 0.399961052967269<br>USDT ERC20 0.161800014285217 | | |
| 3.1.519469 | SHREY SHAH | ADDRESS REDACTED | | | BTC 0.0618239476708873<br>ETH 1.65478863626492<br>LTC 13.7923203924385<br>XLM 4569.14749847524<br>XRP 6873.26479467815<br>ZRX 801.21010924715 | | |
| 3.1.519470 | SHREY SHARMA | ADDRESS REDACTED | | | CEL 0.815708978173471 | | |
| 3.1.519471 | SHREYA GARG BAJAJ | ADDRESS REDACTED | | | BTC 0.556739046857307<br>CEL 1605.40020864603<br>ETH 19.2344278653164<br>LINK 209.89499048209 | | |
| 3.1.519472 | SHREYA GUPTA | ADDRESS REDACTED | | | AAVE 0.000364952245559475<br>BTC 0.000302372465378343<br>CEL 1.09361238125921<br>DOT 0.265812173195933<br>MCDAI 3.08011912257699<br>SNX 0.0913014902021112<br>USDC 2.46527864926587 | | |
| 3.1.519473 | SHREYA KESHKAR | ADDRESS REDACTED | | | CEL 1.06238675531375 | | |
| 3.1.519474 | SHREYA MAHADIK | ADDRESS REDACTED | | | LTC 0.00155415606549462 | | |
| 3.1.519475 | SHREYA PATEL | ADDRESS REDACTED | | | BTC 0.00371270854150396 | | |
| 3.1.519476 | SHREYA PERTI | ADDRESS REDACTED | | | ADA 845.188207818858<br>BTC 0.472159190366147<br>DOT 53.4660498142427<br>ETH 2.81484669633124<br>LINK 25.5613488322105<br>MATIC 161.001368035662<br>SOL 20.2434771294125 | | |
| 3.1.519477 | SHREYA SURANA | ADDRESS REDACTED | | | ADA 121.521432804786<br>BTC 0.0192793422387633<br>CEL 293.585040617134<br>DOGE 1000.45547112328<br>ETH 0.151953284856232<br>LINK 25.8576725454514 | | |
| 3.1.519478 | SHREYA TELANG | ADDRESS REDACTED | | | BTC 1.40649372671259<br>ETH 14.7847807484408 | | |
| 3.1.519479 | SHREYAM AGNIHOTRI | ADDRESS REDACTED | | | ADA 0.066102605132882<br>BTC 0.00244212081564714<br>EOS 0.221098615496371 | | |
| 3.1.519480 | SHREYAM AGNIHOTRI | ADDRESS REDACTED | | | ETH 0.000046004497216826 | | |
| 3.1.519481 | SHREYAN NAIDOO | ADDRESS REDACTED | | | MATIC 233.092211028581 | | |
| 3.1.519482 | SHREYANK PRABHU | ADDRESS REDACTED | | | BTC 0.00122320029159974<br>MATIC 775.235342168938<br>USDT ERC20 533.728347820823<br>XLM 2860.31611034904 | | |
| 3.1.519483 | SHREYANS JAIN | ADDRESS REDACTED | | | BTC 0.000000008158266749<br>CEL 10.638975675442<br>ETH 0.16<br>LTC 0.000000000911295577<br>SGB 80.7785384856484<br>XRP 0.000000681988330368 | | |
| 3.1.519484 | SHREYANS JAIN | ADDRESS REDACTED | | | AVAX 8.24553655568442<br>BTC 0.00122199733752593<br>ETH 0.250730073914961<br>LUNC 6.65147597101524<br>SOL 6.73634054961228 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.519485 | SHREYANSH SHARMA | ADDRESS REDACTED | | | BTC 0.000165734967235618<br>CEL 0.542758979626622 | | |
| 3.1.519486 | SHREYAS BADAS | ADDRESS REDACTED | | | CEL 6.78219110592705<br>USDT ERC20 1.39344878436 | | |
| 3.1.519487 | SHREYAS BANGALORE RAVINDRA | ADDRESS REDACTED | | | BTC 0.00123340676007347<br>USDC 0.363679652137273<br>XTZ 11.4653697559462 | ETH 0.144529<br>USDC 0.00452838379921966 | |
| 3.1.519488 | SHREYAS DILIP | ADDRESS REDACTED | | | BTC 0.00242542474826704<br>CEL 5.25504162900862<br>USDC 227.814633284669 | | |
| 3.1.519489 | SHREYAS GUNDURAO | ADDRESS REDACTED | | | AAVE 2.90752471477829<br>ADA 3858.02605573472<br>SNX 52.0174498125588 | | |
| 3.1.519490 | SHREYAS HANDIYEKAR | ADDRESS REDACTED | | | CEL 0.0984846905664625<br>DOT 13.3352338501781<br>ETH 0.114392620446783<br>SGB 2.58581664763 19 | | |
| 3.1.519491 | SHREYAS KRISHNAMOORTHY | ADDRESS REDACTED | | | BNB 0.0249892715749882<br>BTC 0.0000106015319935029<br>DOT 0.00202232230859039<br>ETH 0.000080702112564196<br>SOL 0.000780997294893106 | | |
| 3.1.519492 | SHREYAS KULKARNI | ADDRESS REDACTED | | | BTC 0.00191412172444557<br>ETH 0.059935497426937 | | |
| 3.1.519493 | SHREYAS NAIR | ADDRESS REDACTED | | | AAVE 0.233568944504705<br>ADA 647.736927336617<br>AVAX 1.08407233530863<br>BTC 0.0525520268549056<br>DOT 50.6590433411304<br>ETH 0.698392574528437<br>LINK 7.07304646640401<br>LUNC 5.28986111172008<br>MATIC 62.7515552927262<br>PAXG 0.634597011212239<br>SOL 0.848596343956577<br>SUSHI 9.00824905088281<br>USDC 2003.31095538201<br>XTZ 21.5893415473809 | ADA 105.998806<br>AVAX 1.26<br>BTC 0.036326<br>ETH 0.30653751<br>LUNC 0.99<br>PAXG 0.188299992468<br>SOL 0.953<br>USDC 940.728329 | |
| 3.1.519494 | SHREYAS S MAHIMKAR | ADDRESS REDACTED | | | ADA 0.424209812755732<br>BTC 0.364225570250829<br>CEL 104.736378697595<br>DASH 7.99225323660673<br>EOS 0.218792927478149<br>ETC 0.0269027187087602<br>ETH 0.000407183185115014<br>LINK 125.491694435345<br>LTC 0.00405449078522256<br>MATIC 0.105295391292487<br>USDC 0.00426789676818694 | | |
| 3.1.519495 | SHREYAS SALVI | ADDRESS REDACTED | | | LINK 0.0460846625923043 | | |
| 3.1.519496 | SHREYAS SANE | ADDRESS REDACTED | | | BTC 0.000003116735092259<br>MATIC 3.97459257335841 | BTC 0.000000007249238815 | |
| 3.1.519497 | SHREYASH JAISWAL | ADDRESS REDACTED | | | BTC 0.000001361898268974<br>CEL 0.00366528464619146<br>DOT 0.0160832630672228<br>ETH 0.000341293444420792<br>LUNC 0.017678892942801<br>MATIC 0.969066542759353 | | |
| 3.1.519498 | SHREYASH PATEL | ADDRESS REDACTED | | | AVAX 15.8416604829848<br>BTC 0.00126256736149582<br>ETH 3.5734170765915<br>MATIC 1112.91283862008<br>SNX 57.9115940161386 | | |
| 3.1.519499 | SHREYASH SUKHADEVE | ADDRESS REDACTED | | | BTC 0.000062070495563651 | | |
| 3.1.519500 | SHRIARULMOZHIVARMAN GOBICHETTIPALAYAM CHANDRASEKARAN | ADDRESS REDACTED | | | CEL 0.285060326183151 | | |
| 3.1.519501 | SHRIDEVI STARZACHER | ADDRESS REDACTED | | | ADA 676.597483881774<br>BTC 0.0133368348670046<br>CEL 1049.55804808793<br>MATIC 114<br>USDC 0.000266036049175528<br>XRP 2064.71142380362 | | |
| 3.1.519502 | SHRIDHAR BS | ADDRESS REDACTED | | | BTC 0.00265256744531535<br>CEL 11.9611117838714<br>ETH 0.186453107310012<br>XRP 280.386089961613 | | |
| 3.1.519503 | SHRIDUTT MODI | ADDRESS REDACTED | | | CEL 7.11303472740186 | | |
| 3.1.519504 | SHRIEF ABDEL RAHMAN | ADDRESS REDACTED | | | BTC 0.0108439470136643<br>CEL 13.8723422335449<br>ETH 0.0264355028008938 | | |
| 3.1.519505 | SHRIJANA SHRESTHA | ADDRESS REDACTED | | | CEL 0.33123259292024<br>ETC 0.0129972329054866 | | |
| 3.1.519506 | SHRIJANA THAPA | ADDRESS REDACTED | | | BTC 0.0086936<br>CEL 3.76007252841755 | | |
| 3.1.519507 | SHRIJITA GUPTA | ADDRESS REDACTED | | | ADA 0.0132297082731524<br>BNB 0.000084668589059846<br>BTC 0.000000220499296933<br>DOT 0.00167871647327065<br>EOS 0.0211744034553775<br>ETC 0.000369943691997075<br>ZEC 0.000196336105506079 | | |
| 3.1.519508 | SHRIKANT SHETE | ADDRESS REDACTED | | | BTC 0.00106320361478414<br>ETH 0.11702096087369 | | |
| 3.1.519509 | SHRIKANT SHUKLA | ADDRESS REDACTED | | | BTC 0.00899338887774291<br>CEL 1.22005983173216 | | |
| 3.1.519510 | SHRIKANTH K A | ADDRESS REDACTED | | | DOT 0.0128109223569978<br>ETH 0.000195777313789527 | | |
| 3.1.519511 | SHRIKANTH L TIMMAPURAM | ADDRESS REDACTED | | | ETH 0.00162142263492112 | | |
| 3.1.519512 | SHRIKESH SIEUW | ADDRESS REDACTED | | | CEL 0.00004884991461285<br>MATIC 0.00225747 | | |
| 3.1.519513 | SHRILALITHA GOPU | ADDRESS REDACTED | | | ADA 1055.12558981305<br>BTC 0.000800263551144994<br>DOT 103.56578023796<br>ETH 0.199424659451515<br>MATIC 887.626384024123<br>SNX 215.783198393596<br>SUSHI 103.447256509659<br>ZRX 498.824100424414 | ETH 0.73232019 | |
| 3.1.519514 | SHRIMATHI GUHAN | ADDRESS REDACTED | | | ADA 0.000000249348067464<br>BNB 0.000000004430181062<br>BTC 0.000000008219141132<br>CEL 0.250666424661018<br>USDC 0.00000072671222088 | | |
| 3.1.519515 | SHRINAND NARAYANA SHARMA | ADDRESS REDACTED | | | BNB 0.304542564144644<br>BTC 0.000901978060838981<br>CEL 31.3684759763242<br>DOT 11.2980763432164<br>ETH 0.0120900288278227<br>LTC 0.681592777124612<br>SNX 9.22534340855516 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.519516 | SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | | | ADA 1118.11579390508<br>AVAX 48.4690991264075<br>BTC 0.152087726222204<br>CEL 127.816356804074<br>DOT 88.3908630659111<br>ETH 3.67531132135366<br>LINK 0.00000000008821604<br>MATIC 2579.81774018147<br>SOL 20.4639897347291<br>USDC 28967.8745101087<br>USDT ERC20 0.000000032844412172 | LINK 0.000570263384077191<br>USDT ERC20 0.0435857451236975 | |
| 3.1.519517 | SHRINIVAS GUDI | ADDRESS REDACTED | | | AVAX 7.30271285229705<br>BTC 0.0012108350552284<br>ETH 6.50702991226241<br>LUNC 9.00670146065545 | AVAX 0.993211734200512 | |
| 3.1.519518 | SHRINIVAS HANCHATE | ADDRESS REDACTED | | | BTC 0.0182940175287284<br>ETH 0.0612617621436246<br>MATIC 115.620445792852<br>XRP 119.061732977202 | | |
| 3.1.519519 | SHRINIVAS RAVINDRA GANGAL | ADDRESS REDACTED | | | AVAX 326.726789170975<br>BNB 0.0933288264485525<br>BTC 1.00874349166631<br>DOT 977.245997123438<br>ETH 29.3929025331652<br>MATIC 24591.7053137711<br>USDT ERC20 0.102844330711949 | | |
| 3.1.519520 | SHRINIVAS SHIRODKAR | ADDRESS REDACTED | | | CEL 0.0114031883594646<br>XRP 0.0149922803993908 | | |
| 3.1.519521 | SHRIPAD YADAV | ADDRESS REDACTED | | | BCH 0.00009768<br>CEL 0.000283267801163494 | | |
| 3.1.519522 | SHRIPAL KUSHWAHA | ADDRESS REDACTED | | | ADA 0.263119393856513<br>BTC 0.00000000410355115<br>CEL 0.0519927642902918 | | |
| 3.1.519523 | SHRISH TRIVEDI | ADDRESS REDACTED | | | BTC 0.000040997344542952 | | |
| 3.1.519524 | SHRISHTI DOKWAL | ADDRESS REDACTED | | | BTC 0.000559888038483101<br>CEL 63.5477658405046 | | |
| 3.1.519525 | SHRISTI KUMARI BHAGAT | ADDRESS REDACTED | | | BTC 0.00152103849313848<br>CEL 2.47201625968209 | | |
| 3.1.519526 | SHRIYA GUPTA | ADDRESS REDACTED | | | CEL 105.377343332435 | | |
| 3.1.519527 | SHROUK ELMOWAFI | ADDRESS REDACTED | | | ADA 115.682442452825<br>BTC 0.0231959423946639<br>CEL 2.45876917024023<br>ETH 0.816326380704995 | | |
| 3.1.519528 | SHRUTE L | ADDRESS REDACTED | | | BTC 0.000001046856955722<br>ETH 0.000114516293807915 | | |
| 3.1.519529 | SHRUTHI RAJANAIK | ADDRESS REDACTED | | | BTC 0.0172868349761096 | | |
| 3.1.519530 | SHRUTHI RAJARAJAN | ADDRESS REDACTED | | | BTC 0.00000001303353006<br>USDC 0.309416219821576 | | |
| 3.1.519531 | SHRUTHI UPADHYAY | ADDRESS REDACTED | | | ADA 377.605302025843<br>BTC 0.0768219568836577<br>CEL 1.77741598501784<br>DOT 13.7972538159099<br>ETH 2.07395054601308<br>USDT ERC20 775.483287975005 | | |
| 3.1.519532 | SHRUTI APTE | ADDRESS REDACTED | | | ADA 251.543071341695<br>BTC 0.0542618128306992<br>CEL 0.0239991427280687<br>DOT 4.29297797028486<br>ETH 3.07584305750721<br>LTC 0.511922478014762 | | |
| 3.1.519533 | SHRUTI CHAUHAN | ADDRESS REDACTED | | | CEL 49.359444749442 | | |
| 3.1.519534 | SHRUTI DABHOLKAR | ADDRESS REDACTED | | | BCH 0.000772415676040355<br>BNB 0.00179762509839736<br>BTC 0.00393985148197041<br>CEL 0.000001407395200859<br>USDT ERC20 0.234097607864646 | | |
| 3.1.519535 | SHRUTI GUPTA | ADDRESS REDACTED | | | BTC 0.00404384093122819<br>MCDAI 0.189509438199957<br>USDT ERC20 4.02993218058144 | | |
| 3.1.519536 | SHRUTIKA THAPA | ADDRESS REDACTED | | | BTC 0.140242884117763<br>CEL 375.083742976452<br>DOGE 1617.76920694<br>DOT 7.44778269811837<br>ETH 3.74821869913046<br>XLM 1100.48910791071<br>XRP 1396.53163036077 | | |
| 3.1.519537 | SHRYANK MANISH PAREKEL | ADDRESS REDACTED | | | BTC 0.00123652191116826<br>CEL 1.26426345003814 | | |
| 3.1.519538 | SHU ANNE TIO | ADDRESS REDACTED | | | CEL 0.177819280609483 | | |
| 3.1.519539 | SHU BON JAMES TAM | ADDRESS REDACTED | | | BTC 0.000356355885324436<br>CEL 2.18708166975137<br>USDC 1.87743407615352 | | |
| 3.1.519540 | SHU CHENG LIEM | ADDRESS REDACTED | | | BTC 0.00169372212231789<br>CEL 0.00695247626716081<br>USDC 3031.10827218035 | | |
| 3.1.519541 | SHU CUI | ADDRESS REDACTED | | | BTC 0.0000154535593746809<br>USDC 55.9501344570369 | | |
| 3.1.519542 | SHU ERN WOO | ADDRESS REDACTED | | | BTC 0.000099453173499652<br>DOT 0.878900752896822<br>MATIC 1.09863991620827<br>UNI 0.00890608965370298 | | |
| 3.1.519543 | SHU FAN JACKY FUNG | ADDRESS REDACTED | | | BTC 0.172931328648363<br>CEL 26.8526346283027<br>ETH 2.36924915056444<br>LINK 555.499329323201<br>USDC 446.222702391525 | | |
| 3.1.519544 | SHU FEN ONG | ADDRESS REDACTED | | | CEL 23.925014755545<br>USDT ERC20 645.796916 | | |
| 3.1.519545 | SHU FEN TANG | ADDRESS REDACTED | | | BTC 0.000000008660603557<br>CEL 149.882727903471 | | |
| 3.1.519546 | SHU FU | ADDRESS REDACTED | | | USDC 0.335510724246507 | BTC 0.00000000138119017<br>USDC 0.000000084576345265 | |
| 3.1.519547 | SHU FUN YIP | ADDRESS REDACTED | | | CEL 0.0234255897559765<br>DOGE 0.000771336729673601 | | |
| 3.1.519548 | SHU FUNG ANTONIO LEI | ADDRESS REDACTED | | | BTC 0.000147590005857481<br>ETH 0.000168240241571477<br>USDC 0.025609299341979 | BTC 0.000133832919989094 | |
| 3.1.519549 | SHU HAN TSAI | ADDRESS REDACTED | | | BTC 0.00129199441320636<br>USDT ERC20 4242.25524939172 | | |
| 3.1.519550 | SHU HAO ONG | ADDRESS REDACTED | | | AAVE 0.00133642045415019<br>BNB 0.0043759469081924<br>BTC 0.000030745513557574<br>CEL 3.48806355028787<br>DOT 0.319510142441262<br>ETH 0.0183752323026118<br>SUSHI 0.130293232931363<br>USDC 0.000000926083403259<br>USDT ERC20 0.00555821886170555 | | |
| 3.1.519551 | SHU HO TO | ADDRESS REDACTED | | | BTC 0.000050277337448778<br>CEL 1.22142829194535 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.519552 | SHU HUA CHEN | ADDRESS REDACTED | | | ADA 11.5892478551717<br>BNB 0.37190495410097<br>BTC 0.00850546264360415<br>ETH 0.0453647952839885<br>USDT ERC20 0.258017686610218 | | |
| 3.1.519553 | SHU HUAN SOPHIA HO | ADDRESS REDACTED | | | BTC 0.00980505722167308<br>CEL 1.12547480671442 | | |
| 3.1.519554 | SHU HUANG | ADDRESS REDACTED | | | ADA 0.00615049004936075<br>BNB 0.000002437861510019<br>BTC 0.00779138797940812<br>CEL 73.9158847334676<br>ETH 0.608262937047411<br>LUNC 5004.79938752253<br>SGB 827.109480152845<br>SNX 142.898014597649<br>USDC 0.761113652557495<br>XRP 212.326172026923 | | |
| 3.1.519555 | SHU HUI LIN | ADDRESS REDACTED | | | BTC 0.100502721351644<br>TUSD 1566.62964176619<br>USDC 743.661971560527 | | |
| 3.1.519556 | SHU HUI YANG | ADDRESS REDACTED | | | BTC 0.000394893566104961<br>USDT ERC20 4.75972056513304 | | |
| 3.1.519557 | SHU JEN KUNG | ADDRESS REDACTED | | | MCDAI 31.8328843886936<br>USDC 562.299292718977 | | |
| 3.1.519558 | SHU JIE HO | ADDRESS REDACTED | | | BTC 0.00122172524894668<br>DOT 170.451419800678<br>ETH 0.00421165170115329<br>MATIC 7.76424398373152 | | |
| 3.1.519559 | SHU JUAN LOW | ADDRESS REDACTED | | | BTC 0.00121285627653123<br>CEL 0.865061952645071<br>USDC 728.455097621556 | | |
| 3.1.519560 | SHU KEI LI | ADDRESS REDACTED | | | BTC 0.00189161783793781<br>CEL 0.0367862603749597 | | |
| 3.1.519561 | SHU KIN YU | ADDRESS REDACTED | | | ADA 0.185701641401275<br>BNB 0.000584379895572957<br>BTC 0.00000240420313086<br>CEL 0.0170381582933506<br>USDT ERC20 0.519539759141185 | | |
| 3.1.519562 | SHU KIT AU | ADDRESS REDACTED | | | BTC 0.000000005141800688<br>CEL 0.0947013395404148 | | |
| 3.1.519563 | SHU LI LIEW | ADDRESS REDACTED | | | BTC 0.00118974583199284<br>BUSD 442.128787706883 | | |
| 3.1.519564 | SHU LING NEO | ADDRESS REDACTED | | | ADA 21.3965456357338<br>BTC 0.00696835261068504<br>CEL 0.472772924544141<br>ETH 1.1414404622992 | | |
| 3.1.519565 | SHU MAN LAU | ADDRESS REDACTED | | | BTC 0.000001667265977725399<br>USDT ERC20 1.18812525030424 | | |
| 3.1.519566 | SHU MOOI TAN | ADDRESS REDACTED | | | BTC 0.000531026465315544<br>CEL 2.13595177108704<br>DOT 0.03064039505689<br>MATIC 2.45897947147848<br>USDT ERC20 61.8269865183708 | | |
| 3.1.519567 | SHU NAM DICKEN FONG | ADDRESS REDACTED | | | BCH 0.00191681<br>CEL 1.15712343095991 | | |
| 3.1.519568 | SHU PING HOU | ADDRESS REDACTED | | | BTC 0.000001986481164034<br>CEL 1.06479128677537<br>ETH 0.000002633498922321 | | |
| 3.1.519569 | SHU PING LLOYD HO | ADDRESS REDACTED | | | BTC 0.000165264617810821<br>CEL 39.6523838760963<br>COMP 0.185313100222044<br>EOS 4.32657203729544<br>ETH 0.00363354372503039<br>LINK 2.74691375914761<br>LTC 0.000136350321783836<br>PAX 201.088505637914<br>USDC 3.10129520207889<br>USDT ERC20 0.000000529461792549<br>XLM 240.06911932462 | | |
| 3.1.519570 | SHU QI TEO | ADDRESS REDACTED | | | ADA 34.440042<br>BTC 0.00145761<br>CEL 4.78161533235981<br>ETH 0.04835097<br>XLM 31.186843 | | |
| 3.1.519571 | SHU QIN CHAN | ADDRESS REDACTED | | | BTC 0.00000000116985417<br>CEL 0.00352884912181572<br>ETH 0.000129274695248714 | | |
| 3.1.519572 | SHU QIN CHEANG | ADDRESS REDACTED | | | BNB 4.20673017006607<br>BTC 0.130159754044599<br>DOT 6.07210216123212<br>XRP 1610.62851760594 | | |
| 3.1.519573 | SHU SAN LOH | ADDRESS REDACTED | | | BTC 0.000301682263803388<br>ETH 0.000541735954200101 | | |
| 3.1.519574 | SHU SEKITO | ADDRESS REDACTED | | | BTC 0.912990299221922<br>ETH 5.82861318068596 | | |
| 3.1.519575 | SHU SONT | ADDRESS REDACTED | | | BTC 0.00772344946739905 | | |
| 3.1.519576 | SHU TIEN YEN | ADDRESS REDACTED | | | BTC 0.00283011655087897<br>CEL 0.964136062638377<br>USDC 2320.93474943849 | | |
| 3.1.519577 | SHU TING HO | ADDRESS REDACTED | | | BTC 0.00122263882987459<br>CEL 4.91641507579663<br>USDC 632.65 | | |
| 3.1.519578 | SHU TING WONG | ADDRESS REDACTED | | | CEL 0.0468348188845959<br>LINK 0.00956683744362544 | | |
| 3.1.519579 | SHU WAR YAN | ADDRESS REDACTED | | | ADA 0.192627278068361<br>BTC 0.000001256813287114<br>USDT ERC20 0.447227425201872 | | |
| 3.1.519580 | SHU WEN LIN | ADDRESS REDACTED | | | BTC 0.000000725193922618<br>USDT ERC20 0.519276599854626 | | |
| 3.1.519581 | SHU XIONG GOH | ADDRESS REDACTED | | | BTC 0.00494983855571578<br>CEL 2.10598981957975<br>ETH 0.00546733863127062<br>SOL 24.8504030571935 | | |
| 3.1.519582 | SHU YAN POH | ADDRESS REDACTED | | | BTC 0.0889910141436861<br>CEL 0.158964512097901 | | |
| 3.1.519583 | SHU YAN SUEN | ADDRESS REDACTED | | | CEL 0.000455018940867943 | | |
| 3.1.519584 | SHU YEN DAISY CHEN | ADDRESS REDACTED | | | BTC 0.139718413891544<br>CEL 0.610577224215261<br>USDC 303.888195614662 | | |
| 3.1.519585 | SHU YI WU | ADDRESS REDACTED | | | BTC 0.18599535<br>CEL 363.616831703163<br>DOGE 6314.49835243779<br>DOT 36.82584676<br>ETH 4.847692<br>MANA 388.879215795087<br>SOL 7.80207970339644 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.519586 | SHU YING HO | ADDRESS REDACTED | | | ADA 1.98537318908903<br>BTC 0.123442108737359<br>ETH 1.965789010332<br>MATIC 0.0206200507371306<br>USDC 0.223497306204503<br>USDT ERC20 0.00267125738683711 | | |
| 3.1.519587 | SHU YOONG TAN | ADDRESS REDACTED | | | BTC 0.000001732647906381<br>CEL 292.1967554649<br>USDC 23.2087309320693<br>USDT ERC20 0.000000127456205621 | | |
| 3.1.519588 | SHU YU LEE | ADDRESS REDACTED | | | BTC 0.00218704339256123<br>ETH 0.689996067237803<br>USDT ERC20 0.969560477740687 | | |
| 3.1.519589 | SHU ZHI CHEN | ADDRESS REDACTED | | | UNI 0.00960769985546706 | | |
| 3.1.519590 | SHUAH MCALMON | ADDRESS REDACTED | | | CEL 3.50116030511582<br>LTC 0.0166392069539729 | | |
| 3.1.519591 | SHUAI CHEN | ADDRESS REDACTED | | | BNB 0.00196159310061988<br>BTC 0.911520646200838<br>USDT ERC20 0.390816567141198 | | |
| 3.1.519592 | SHUAI CHEN | ADDRESS REDACTED | | | BTC 0.934652304160348 | | |
| 3.1.519593 | SHUAI LU | ADDRESS REDACTED | | | BTC 0.126558517271615<br>CEL 3.6492537502548<br>ETH 1.04000745469555<br>PAXG 0.00473887335064546<br>USDT ERC20 19.3225001505959 | | |
| 3.1.519594 | SHUAI TANG | ADDRESS REDACTED | | | BTC 0.79631659783344<br>CEL 91.5609737102723<br>ETH 11.1428057652906<br>SOL 202.271408221596 | | |
| 3.1.519595 | SHUAI YUAN | ADDRESS REDACTED | | | BTC 0.000000592848189323<br>CEL 1.07128822589497 | | |
| 3.1.519596 | SHUAI ZHOU | ADDRESS REDACTED | | | BTC 0.0213828959879049 | | |
| 3.1.519597 | SHUAIB ABDULRAHMAN | ADDRESS REDACTED | | | BTC 0.00000137381911958 | | |
| 3.1.519598 | SHU-AIB BENJAMIN | ADDRESS REDACTED | | | ADA 0.0109362661357228<br>BNB 0.000012154600575727<br>BTC 0.02485887462331<br>CEL 25.8240782140652<br>ETH 0.00069107746229839<br>LTC 0.0000114544786389999<br>USDC 6.98565058701784 | | |
| 3.1.519599 | SHUAIB DAVIDS | ADDRESS REDACTED | | | BTC 0.000004868459236001<br>CEL 243.624011928842<br>ETH 12.3810622736982<br>USDC 238.823118 | | |
| 3.1.519600 | SHUAIKANG LI | ADDRESS REDACTED | | | BTC 0.000000284330679295 | | |
| 3.1.519601 | SHUAILIN LYU | ADDRESS REDACTED | | | BTC 0.000007399801404837 | BTC 0.000000730394354603<br>USDC 0.009 | |
| 3.1.519602 | SHUAN LIU | ADDRESS REDACTED | | | BTC 0.000905153588566626<br>USDC 449.388151361508<br>XRP 520 | | |
| 3.1.519603 | SHUAN TOUW | ADDRESS REDACTED | | | BTC 0.00281024532505352 | | |
| 3.1.519604 | SHUANA FLETCHER | ADDRESS REDACTED | | | BTC 0.00445745611038216<br>ETH 0.0040467271228967<br>USDC 163.651392960282 | | |
| 3.1.519605 | SHUANFAN LIN | ADDRESS REDACTED | | | BTC 0.000000789344991371<br>DOT 0.0302419318175371<br>USDT ERC20 15.223907003333 | | |
| 3.1.519606 | SHUANG HAN | ADDRESS REDACTED | | | BTC 0.592358404213633<br>ETH 7.23946239613898 | | |
| 3.1.519607 | SHUANG LI | ADDRESS REDACTED | | | ADA 226.920567791492<br>BTC 0.00338415554287088<br>CEL 208.314227655654<br>LINK 803.312070249303<br>USDC 5 | | |
| 3.1.519608 | SHUANG LI | ADDRESS REDACTED | | | BNB 2.15766836954562<br>BTC 0.281456721866424<br>ETH 9.55934990440522<br>USDC 84.0678555526757 | | |
| 3.1.519609 | SHUANG TIAN | ADDRESS REDACTED | | | BCH 1.02575963420224<br>BTC 0.00153383077647853<br>CEL 1.25955600398958 | | |
| 3.1.519610 | SHUANG WU | ADDRESS REDACTED | | | BTC 0.000001264455555792<br>USDT ERC20 0.247789514464504 | | |
| 3.1.519611 | SHUANG YANG | ADDRESS REDACTED | | | ADA 16839.382342657<br>BNB 1.95392231087013<br>BTC 0.0427936250436287<br>ETH 0.46500845136453<br>USDT ERC20 21.6451070743342 | | |
| 3.1.519612 | SHUANG YI LOW | ADDRESS REDACTED | | | XRP 121.881654537681 | | |
| 3.1.519613 | SHUANGJIE LIU | ADDRESS REDACTED | | | BTC 0.0176948296403513<br>ETH 0.693013895933031 | | |
| 3.1.519614 | SHUANGQUAN ZHAO | ADDRESS REDACTED | | | AVAX 0.00491201754077415<br>BTC 0.00262873738265746<br>COMP 4.98458094733504<br>DASH 10.1676727287478<br>ETC 5.03379046098232<br>ETH 5.05042857091417<br>MATIC 1019.49173807792<br>SNX 146.785821559315<br>UNI 0.00688236352437737<br>XLM 502.917206692455<br>ZEC 10.0201103523879<br>ZRX 188.506312877872 | BTC 0.000000002551284685 | |
| 3.1.519615 | SHUANGXI LI | ADDRESS REDACTED | | | BTC 0.00147384976370266<br>CEL 1.27208359138477<br>DOT 0.00000031 | | |
| 3.1.519616 | SHUANYI YUAN | ADDRESS REDACTED | | | BTC 0.000952354082994079<br>CEL 3.54660018457146<br>MATIC 2.13648879199593 | | |
| 3.1.519617 | SHUBENDRA BARTARYA | ADDRESS REDACTED | | | CEL 32.3236579870895<br>ETH 5.92182965788605 | | |
| 3.1.519618 | SHUBH PATEL | ADDRESS REDACTED | | | USDC 0.286997877542857 | | |
| 3.1.519619 | SHUBHADIP MAITY | ADDRESS REDACTED | | | ADA 0.000000139600637725<br>BNB 0.000000002944954857<br>BTC 0.000000129475077441<br>CEL 0.0500411146064588<br>ETH 0.000000969504002464<br>USDC 0.00106500545509513<br>USDT ERC20 0.000000689768528183 | | |
| 3.1.519620 | SHUBHAM ARORA | ADDRESS REDACTED | | | BTC 0.00115465157987584<br>USDC 39.8304681261193 | | |
| 3.1.519621 | SHUBHAM ATTRI | ADDRESS REDACTED | | | ADA 40445.0808678848<br>USDC 176.301405017774 | | |
| 3.1.519622 | SHUBHAM BHADOURIA | ADDRESS REDACTED | | | BTC 0.000000986776360745<br>SNX 0.674163238127379 | | |
| 3.1.519623 | SHUBHAM BHARDWAJ | ADDRESS REDACTED | | | BTC 0.000000441197936189<br>USDC 0.634220667860201 | | |
| 3.1.519624 | SHUBHAM CHAKRABORTY | ADDRESS REDACTED | | | ETH 0.00177061381068789 | | |
| 3.1.519625 | SHUBHAM DEV | ADDRESS REDACTED | | | CEL 47.4902407089706 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.519626 | SHUBHAM DHIMAN | ADDRESS REDACTED | | | MCDAI 0.13790699064174<br>USDC 0.469827703574029 | | |
| 3.1.519627 | SHUBHAM GANERIWALA | ADDRESS REDACTED | | | BTC 0.000544224851361372<br>CEL 0.591058672272043<br>MATIC 0.0542696963740097 | | |
| 3.1.519628 | SHUBHAM GAUTAM | ADDRESS REDACTED | | | BTC 0.00136982548423333<br>CEL 47.2761231427058<br>ETH 1.01047009438507 | | |
| 3.1.519629 | SHUBHAM GOYAL | ADDRESS REDACTED | | | BTC 0.00117270583700041<br>LTC 15.389778589821 | | |
| 3.1.519630 | SHUBHAM GOYAL | ADDRESS REDACTED | | | CEL 0.0799902175715566 | | |
| 3.1.519631 | SHUBHAM GUPTA | ADDRESS REDACTED | | | BTC 0.000000966014650605<br>DOT 10.6173690261209<br>MATIC 938.066866682417 | BTC 0.00594390572646317<br>ETH 0.738875764729782<br>USDC 4769.48 | |
| 3.1.519632 | SHUBHAM GUPTA | ADDRESS REDACTED | | | ADA 0.0430910010343439<br>BTC 0.00000179866230492299<br>DOT 0.00349675773268628 | | |
| 3.1.519633 | SHUBHAM GUPTA | ADDRESS REDACTED | | | BCH 0.00348550335768502<br>BSV 0.0024114322647817<br>CEL 1.1306675211955<br>DASH 0.0243337192677212<br>DOGE 0.925150903895936<br>ETC 0.111528089190901<br>ETH 0.00176135634616396<br>LTC 1.96809768762455<br>SGB 4.04982169547353<br>XRP 27.3197022175791<br>ZEC 0.00182526745027677 | | |
| 3.1.519634 | SHUBHAM JAIN | ADDRESS REDACTED | | | BTC 0.0011713053452373<br>CEL 57.2976905195977<br>DOT 16.5525592951012<br>ETC 2.57<br>ETH 0.512045653826508 | | |
| 3.1.519635 | SHUBHAM JAIN | ADDRESS REDACTED | | | BTC 0.000000352866236353<br>CEL 0.141255235273422<br>XRP 0.000132375449747806 | | |
| 3.1.519636 | SHUBHAM JAIN | ADDRESS REDACTED | | | BCH 3.5366863348836<br>BTC 0.0249956152741068<br>ETH 2.12358794798961 | | |
| 3.1.519637 | SHUBHAM JAIN | ADDRESS REDACTED | | | BTC 0.000000006778410785<br>CEL 0.00353299099703202<br>XRP 0.268178887192714 | | |
| 3.1.519638 | SHUBHAM JUYAL | ADDRESS REDACTED | | | BTC 0.000000005954066199<br>CEL 0.111742936164123 | | |
| 3.1.519639 | SHUBHAM JUYAL | ADDRESS REDACTED | | | BTC 0.000000007158388119<br>CEL 0.00143833854044444 | | |
| 3.1.519640 | SHUBHAM KANDEL | ADDRESS REDACTED | | | BTC 0.0579195489840076<br>CEL 144.425744022154<br>USDC 1.89885204487385 | | |
| 3.1.519641 | SHUBHAM KASHYAP | ADDRESS REDACTED | | | CEL 1.50694706271295<br>USDT ERC20 0.616391 | | |
| 3.1.519642 | SHUBHAM KHADPE | ADDRESS REDACTED | | | BTC 0.000000034327626148 | | |
| 3.1.519643 | SHUBHAM KUMAR | ADDRESS REDACTED | | | BTC 0.00000000234506953<br>CEL 0.777036294506082<br>MATIC 0.0100851841270787<br>ZEC 0.000000005836682571 | | |
| 3.1.519644 | SHUBHAM KUMAR | ADDRESS REDACTED | | | BTC 0.000000561118332106<br>LUNC 0.00484060345341542 | | |
| 3.1.519645 | SHUBHAM KUSHWAHA | ADDRESS REDACTED | | | ADA 0.33911873684848<br>BTC 0.000000008433020267<br>CEL 0.0051928826809958 | | |
| 3.1.519646 | SHUBHAM LAHOTI | ADDRESS REDACTED | | | ADA 224.779571053015<br>BTC 0.142364817104036<br>COMP 1.28089514175807<br>ETH 0.0111430458021367<br>USDC 94.901996450196 | ETH 10.3596012500365<br>USDC 55055.2654528435 | |
| 3.1.519647 | SHUBHAM LEKHWAR | ADDRESS REDACTED | | | BTC 0.000000220567801753<br>CEL 0.17305691749363 | | |
| 3.1.519648 | SHUBHAM LUTHRA | ADDRESS REDACTED | | | BTC 0.000000003180458958<br>CEL 0.0331392585998549<br>XRP 557.294772694359 | | |
| 3.1.519649 | SHUBHAM MANKER | ADDRESS REDACTED | | | BTC 0.000000141816274602<br>CEL 1.00570730576207<br>USDT ERC20 0.16072121422995 | | |
| 3.1.519650 | SHUBHAM MANKER | ADDRESS REDACTED | | | BTC 0.000000697322610486<br>USDT ERC20 0.240244859278032 | | |
| 3.1.519651 | SHUBHAM MANWANI | ADDRESS REDACTED | | | BAT 0.000905995768723157 | | |
| 3.1.519652 | SHUBHAM MATONDKAR | ADDRESS REDACTED | | | BCH 0.000181071364182692<br>BTC 0.000886550738325076 | | |
| 3.1.519653 | SHUBHAM MITTAL | ADDRESS REDACTED | | | BCH 0.00763401424365028<br>BTC 0.000100703363124244<br>CEL 5.90843457451487<br>DASH 0.000858266689824188<br>ETC 0.194509587160236<br>ETH 0.00277213487598028<br>LINK 0.572831688401442<br>MATIC 9319.33971728326<br>USDC 0.000000426103346236<br>XLM 4.32599833018625<br>ZRX 1.37912468569871 | | |
| 3.1.519654 | SHUBHAM MUNDADA | ADDRESS REDACTED | | | CEL 1.06287407990762 | | |
| 3.1.519655 | SHUBHAM NEGI | ADDRESS REDACTED | | | ADA 0.270603477482951<br>BTC 0.000000002622579383<br>CEL 0.00578755618586366 | | |
| 3.1.519656 | SHUBHAM SHARMA | ADDRESS REDACTED | | | XRP 0.332095596934672 | | |
| 3.1.519657 | SHUBHAM SHARMA | ADDRESS REDACTED | | | BTC 0.0000115271802450087 | | |
| 3.1.519658 | SHUBHAM SHARMA | ADDRESS REDACTED | | | USDC 0.675518042211506 | USDC 531.97 | |
| 3.1.519659 | SHUBHAM SHORI | ADDRESS REDACTED | | | BTC 0.000000237442664093<br>CEL 2.08868844171547<br>XRP 358.748600689887 | | |
| 3.1.519660 | SHUBHAM SHUKLA | ADDRESS REDACTED | | | BTC 0.0198572481189868<br>ETH 0.21725619823639<br>USDC 53.2543519089187 | | |
| 3.1.519661 | SHUBHAM SRIVASTAVA | ADDRESS REDACTED | | | CEL 1.01628524757033 | | |
| 3.1.519662 | SHUBHAM SRIVASTAVA | ADDRESS REDACTED | | | BTC 0.00000088059804026<br>CEL 26.716811127771<br>DOT 10.7305835262367 | | |
| 3.1.519663 | SHUBHAM THAKUR | ADDRESS REDACTED | | | ADA 0.0201762007330823<br>CEL 0.145902905665344 | | |
| 3.1.519664 | SHUBHAM WALUNJ | ADDRESS REDACTED | | | ADA 0.496754592686687<br>BTC 0.00000009433041680039999<br>CEL 0.0058784946848796<br>XRP 0.52219 | | |
| 3.1.519665 | SHUBHAMKAR BHATTACHARYA | ADDRESS REDACTED | | | BTC 0.0016890422984416<br>DOT 6.85470642621894<br>ETH 0.0328420799554549 | | |
| 3.1.519666 | SHUBHANG TRIPATHI | ADDRESS REDACTED | | | CEL 1.25740426299857 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.519667 | SHUBHANGI MAHESHWARI | ADDRESS REDACTED | | | BNB 0.000000006489329765<br>BSV 0.000000005098747257<br>BTC 0.000000162335291794<br>CEL 301.289154690152<br>USDC 0.000000664441896145 | | |
| 3.1.519668 | SHUBHANGI SHRIVAS | ADDRESS REDACTED | | | BTC 0.002418244648467<br>USDT ERC20 410.834001452105 | | |
| 3.1.519669 | SHUBHANK BADONI | ADDRESS REDACTED | | | BTC 0.00272505671734964<br>USDT ERC20 406.233993051515 | | |
| 3.1.519670 | SHUBHANK DWIVEDI | ADDRESS REDACTED | | | ADA 1140.84737256449<br>BTC 0.000911310365333709<br>CEL 25.9323998830834<br>XRP 3220.06319556134 | | |
| 3.1.519671 | SHUBHANK SONDHIYA | ADDRESS REDACTED | | | ADA 15.280803<br>BTC 0.00116716076472373<br>CEL 4.56517638968277<br>XRP 730.982871 | | |
| 3.1.519672 | SHUBHANKAR CHHOKRA | ADDRESS REDACTED | | | ADA 310.914889866868<br>BTC 0.0847729600458714<br>ETH 0.701457846056603<br>LTC 0.873937329896808<br>MATIC 0.257140206239733<br>SOL 2.65412368660907<br>USDC 8104.43244514673<br>XLM 43.6611614444988 | USDC 92.49 | |
| 3.1.519673 | SHUBHANSH VERMA | ADDRESS REDACTED | | | BAT 0.00034984376451042<br>MATIC 3.20551841662433 | | |
| 3.1.519674 | SHUBHANSHU RAJORIA | ADDRESS REDACTED | | | BTC 0.00255366147974023<br>CEL 1.98753589790098<br>DASH 0.000000004991601414 | | |
| 3.1.519675 | SHUBHANSHU SENGAR | ADDRESS REDACTED | | | CEL 0.0459135096240524<br>MCDAI 0.102582538809959<br>USDC 0.434792490543796 | | |
| 3.1.519676 | SHUBHANSHU TIWARI | ADDRESS REDACTED | | | BTC 0.00120280939868169<br>ETH 0.000371522463607949<br>LUNC 5.6626545004965 | | |
| 3.1.519677 | SHUBHAYAN MUKHERJEE | ADDRESS REDACTED | | | BTC 0.00134959537009888<br>CEL 1.11720657784247 | | |
| 3.1.519678 | SHUBHRA PRAKASH | ADDRESS REDACTED | | | BTC 0.013613810084363<br>ETH 0.0444433731505942<br>XLM 45.2964161034306 | | |
| 3.1.519679 | SHUBHRAJIT CHOWDHURY | ADDRESS REDACTED | | | BTC 0.0163049259455322<br>ETH 0.0832067616308346<br>MCDAI 31.8885874026691 | | |
| 3.1.519680 | SHUBI MAINI | ADDRESS REDACTED | | | BTC 0.0427478322957967<br>ETH 0.00258418222267109 | | |
| 3.1.519681 | SHUBIN JHA | ADDRESS REDACTED | | | USDC 47.4303209792276 | | |
| 3.1.519682 | SHUBNEET VIRK | ADDRESS REDACTED | | | BTC 0.00016658019089971<br>ETH 0.000209044221784218 | | |
| 3.1.519683 | SHUBO WEI | ADDRESS REDACTED | | | BTC 0.0345753604684926<br>ETH 0.285479859394255 | | |
| 3.1.519684 | SHUBU EMMANUEL | ADDRESS REDACTED | | | BTC 0.000000304520956441<br>PAX 0.0558403644564315<br>USDC 0.248564161878879 | | |
| 3.1.519685 | SHUCHANG SUN | ADDRESS REDACTED | | | BTC 0.0563355207652707 | | |
| 3.1.519686 | SHUDAIRELL PIETERS | ADDRESS REDACTED | | | ETH 0.0519313794649115 | | |
| 3.1.519687 | SHUDUFHADZO PHUNGO | ADDRESS REDACTED | | | BTC 0.0000002<br>CEL 1.42951454727615<br>ETH 0.000206333620154443<br>LINK 0.397674993305308<br>SGB 622.84215378132<br>XRP 1.82608879808825 | | |
| 3.1.519688 | SHUE TO CHAN | ADDRESS REDACTED | | | BTC 0.00000000930560483<br>CEL 0.0796928380844061 | | |
| 3.1.519689 | SHUEN HOE NGOOI | ADDRESS REDACTED | | | BCH 0.0298920081911195<br>BTC 1.4083136665453<br>LTC 0.118968497199586<br>MCDAI 0.325284603402674<br>USDT ERC20 0.237848342396695 | | |
| 3.1.519690 | SHUEN KOON TAN | ADDRESS REDACTED | | | LTC 0.000211764089339922 | LTC 1.00016026738018 | |
| 3.1.519691 | SHUEN SHUM | ADDRESS REDACTED | | | ADA 0.000000508131682748<br>BTC 0.0531682232041223<br>CEL 24.8319679374924<br>DOGE 244.331346630557<br>ETH 0.627566728085462<br>USDC 746.948298434605 | | |
| 3.1.519692 | SHUENN JIANG TAN | ADDRESS REDACTED | | | ADA 284.905925766131<br>BNB 0.321806156030683<br>BTC 0.125253722578661<br>CEL 14.4449763467216<br>ETH 0.296542601803786<br>LINK 0.0177542038569235 | | |
| 3.1.519693 | SHUFAN ZHANG | ADDRESS REDACTED | | | BTC 0.000000545328346778<br>ETH 0.0295256382421109<br>LINK 0.0905599410791281 | | |
| 3.1.519694 | SHUGUAFTA AHMED | ADDRESS REDACTED | | | AAVE 1.26756976498752<br>ADA 3019.29734473941<br>BNB 1.1272838<br>BTC 0.692440976707697<br>CEL 37.4466191537521<br>COMP 4.69796482<br>DOGE 1311.44907798<br>DOT 22.5723510173011<br>ETH 4.10024098924664<br>LINK 25.9488369328918<br>MATIC 1098.44250025986<br>SOL 21.40208334767<br>UNI 110.929736780803<br>USDT ERC20 61.229710162899<br>XRP 2601.240839715 | | |
| 3.1.519695 | SHUHAILA SIDIK | ADDRESS REDACTED | | | BTC 0.0375247275455022<br>ETH 10.7907827207023<br>USDT ERC20 493.85539300441 | | |
| 3.1.519696 | SHUHAN WANG | ADDRESS REDACTED | | | BTC 0.00170165811335989<br>CEL 126.471817850018<br>ETH 12.9561982369221 | | |
| 3.1.519697 | SHUHAO LIU | ADDRESS REDACTED | | | BTC 0.122167885093819<br>ETH 1.32506814917412<br>USDC 11161.215302525 | | |
| 3.1.519698 | SHUHONG WONG | ADDRESS REDACTED | | | ETH 0.00246612761713117<br>LTC 0.0266688765164423<br>MATIC 11727.7866859623<br>XLM 2.81806127964107 | | |
| 3.1.519699 | SHUHUA ZHENG | ADDRESS REDACTED | | | ADA 850.936328748707<br>BTC 0.00196780433367122<br>USDC 1.10469505528735 | | |
| 3.1.519700 | SHUI CHIANG SIN | ADDRESS REDACTED | | | CEL 0.00155504213007375<br>LTC 0.000016056972878923 | | |
| 3.1.519701 | SHUI CHUN LAM | ADDRESS REDACTED | | | BTC 1.1092250071528 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.519702 | SHUI FAI CHEUNG | ADDRESS REDACTED | | | ADA 0.165353436825425<br>BNB 0.000687273528079456<br>BTC 0.000002988633459075<br>CEL 0.00120345136218693<br>USDT ERC20 0.00392829167155007 | | |
| 3.1.519703 | SHUI FUNG STEPHEN MAK | ADDRESS REDACTED | | | ADA 0.505071592835658<br>BNB 1.22455839337622<br>BTC 0.0430506347413087<br>ETH 0.00233164461654906<br>USDT ERC20 2.6644925246381 | | |
| 3.1.519704 | SHUI HING NGAN | ADDRESS REDACTED | | | BTC 0.230027783540701<br>CEL 8.25788275609708<br>ETH 1.01721941391973 | | |
| 3.1.519705 | SHUI HONG HUNG | ADDRESS REDACTED | | | BTC 0.000009053837387085<br>CEL 0.12889625924093<br>ETH 0.000005912361493623<br>LTC 0.0000103369228023599<br>MANA 0.0572636180557442<br>USDT ERC20 0.157528363173609 | | |
| 3.1.519706 | SHUI KI SUKI LAM | ADDRESS REDACTED | | | BTC 0.000000009615561206<br>CEL 185.879933422219 | | |
| 3.1.519707 | SHUI KONG OWYONG | ADDRESS REDACTED | | | BTC 0.00000064960970991 2999<br>USDT ERC20 2522.52344583194 | | |
| 3.1.519708 | SHUI LAN LAM | ADDRESS REDACTED | | | BTC 1.0178681610857<br>CEL 57.9010954385211 | | |
| 3.1.519709 | SHUI LUN CHAN | ADDRESS REDACTED | | | ADA 1315.58817693524<br>BTC 0.0946769766227839<br>ETH 0.452423322264848 | | |
| 3.1.519710 | SHUI LUN CHOI | ADDRESS REDACTED | | | ADA 666.513796741356<br>BTC 0.000725254348188251<br>BUSD 37.3657039902534<br>ETH 0.00136555073651815<br>USDC 4.10427335354477<br>USDT ERC20 0.0248820226908295 | | |
| 3.1.519711 | SHUI LUN KRIS KAN | ADDRESS REDACTED | | | ADA 323.072745722064<br>BTC 0.000900269861693585 | | |
| 3.1.519712 | SHUI MING LEUNG | ADDRESS REDACTED | | | BTC 0.0389666349586439<br>USDT ERC20 101.35522405959 | | |
| 3.1.519713 | SHUI NAM CHAN | ADDRESS REDACTED | | | BTC 0.00043971594361 6597 | | |
| 3.1.519714 | SHUI SHEUNG CHAU | ADDRESS REDACTED | | | BTC 0.000002119862784709<br>CEL 1.09947309971021<br>USDC 0.719518041381923 | | |
| 3.1.519715 | SHUI TONG YIP | ADDRESS REDACTED | | | BTC 0.0222876502714893<br>ETH 0.0013519415282115<br>LTC 0.411687927103418<br>XLM 132.831776726366 | | |
| 3.1.519716 | SHUI YEE CHEUNG | ADDRESS REDACTED | | | BTC 0.0884556318979764<br>CEL 58.7678531286053 | | |
| 3.1.519717 | SHUICHI ISHIZAKI | ADDRESS REDACTED | | | CEL 0.000000000000000888 | | |
| 3.1.519718 | SHUIYING LIANG | ADDRESS REDACTED | | | BTC 0.00000277991650345<br>CEL 1.08702716716504<br>DOT 0.106026564652841<br>ETH 0.000547014525335625<br>LUNC 0.00466655906158163<br>MATIC 1.09771540351421<br>SNX 0.107860707955699<br>USDC 0.302936383641593 | | |
| 3.1.519719 | SHUJA HUSSAIN | ADDRESS REDACTED | | | ADA 0.527026212711342<br>BTC 0.000088616117151464<br>LUNC 20.6917669453223<br>MATIC 1.63597549597607<br>USDC 155.021334302065 | | |
| 3.1.519720 | SHUJAA HAYES | ADDRESS REDACTED | | | BTC 0.00000354468704726<br>CEL 0.013255943909101<br>DOT 0.190191846163168<br>ETH 0.000088946925373852<br>USDC 0.0099990789015088 | CEL 14.4220861646728 | |
| 3.1.519721 | SHUJIE CAI | ADDRESS REDACTED | | | ADA 22.7969002712626<br>CEL 1165.36700576761<br>ETH 0.0126421755981014 | | |
| 3.1.519722 | SHUJON MAO | ADDRESS REDACTED | | | AAVE 0.0430235891158394<br>ADA 12.4946752355406<br>BTC 0.346543789377042<br>DOT 0.603141529565343<br>ETH 0.00186810486296872<br>LINK 0.155008118713116<br>MATIC 47.3592197662756<br>PAX 16.8538771190206<br>USDC 0.0680833710893125 | MATIC 0.00938998980228897 | |
| 3.1.519723 | SHUK CHING LAU | ADDRESS REDACTED | | | BTC 0.000001674625946719<br>CEL 0.20490820745248<br>USDC 0.001 | | |
| 3.1.519724 | SHUK CHING LI | ADDRESS REDACTED | | | BTC 0.178119456981218 | | |
| 3.1.519725 | SHUK FAN LI | ADDRESS REDACTED | | | ADA 0.181972460977342<br>BTC 0.000000548310086308<br>CEL 0.00118173739982098<br>USDT ERC20 0.620877557372797 | | |
| 3.1.519726 | SHUK FAN MAN | ADDRESS REDACTED | | | BTC 0.00000093404794924<br>CEL 2.01278696326061<br>USDC 225.004193181582<br>USDT ERC20 3080.22210563443 | | |
| 3.1.519727 | SHUK KIT KWOK | ADDRESS REDACTED | | | BTC 0.000000093250267928<br>ETH 0.000003855613609487 | | |
| 3.1.519728 | SHUK KUEN WONG | ADDRESS REDACTED | | | BTC 0.000543922054174644<br>CEL 220.698199407581<br>USDT ERC20 2592.27430456206 | | |
| 3.1.519729 | SHUK LING CHEUNG | ADDRESS REDACTED | | | CEL 6.02555623884164<br>USDC 122.504287808062 | | |
| 3.1.519730 | SHUK LING CHU | ADDRESS REDACTED | | | BTC 0.250895742034836<br>CEL 3.70284779626989<br>ETH 0.637233115064896<br>ZEC 0.000149801112223869 | | |
| 3.1.519731 | SHUK MAN CHAN | ADDRESS REDACTED | | | BTC 0.219462053870097<br>CEL 15.060021902155<br>ETH 14.3109346327084<br>USDT ERC20 7.42712511647223 | | |
| 3.1.519732 | SHUK MAN LI | ADDRESS REDACTED | | | BNB 0.878597710085207<br>BTC 0.00217285185778539<br>USDC 5274.27662893333<br>USDT ERC20 10901.4288698967 | | |
| 3.1.519733 | SHUK MAN YU | ADDRESS REDACTED | | | BTC 0.000000547939916481<br>USDT ERC20 0.96428970891756 | | |
| 3.1.519734 | SHUK MUI CHU | ADDRESS REDACTED | | | BNB 0.000949694126593923<br>BTC 0.000000813500376224 | | |
| 3.1.519735 | SHUK PING CHEUNG | ADDRESS REDACTED | | | BTC 0.0111272475946845<br>CEL 11.110367274055<br>ETH 0.159991216344595<br>USDC 1185.44593531106 | | |
| 3.1.519736 | SHUK PING YEUNG | ADDRESS REDACTED | | | BTC 0.000000776853756722<br>USDC 0.503892867044495 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.519737 | SHUK WAN LEE | ADDRESS REDACTED | | | ADA 441.938607957637<br>BNB 2.3034080348015<br>BTC 0.322196506209768<br>CEL 0.616185426863046<br>ETH 0.00179894791821166<br>LINK 227.110000248143<br>LTC 18.6879129593303<br>LUNC 67.4050727133562<br>MCDAI 0.094256992921129<br>USDC 268.026235120544 | | |
| 3.1.519738 | SHUK YAN LEUNG | ADDRESS REDACTED | | | BTC 0.000117686184785568 | | |
| 3.1.519739 | SHUK YAN LUON | ADDRESS REDACTED | | | BTC 0.000954182444583664<br>USDC 1.16777667210901<br>USDT ERC20 115.454836649473 | | |
| 3.1.519740 | SHUK YEE LISA MUI | ADDRESS REDACTED | | | BTC 0.000372746917098463 | | |
| 3.1.519741 | SHUK YIN TAMMI LEE | ADDRESS REDACTED | | | BTC 0.00169594572493755<br>CEL 18.3939335960329<br>USDT ERC20 433.03 | | |
| 3.1.519742 | SHUK YING CHAN | ADDRESS REDACTED | | | USDT ERC20 0.436208915637127 | | |
| 3.1.519743 | SHUK YUK LAM | ADDRESS REDACTED | | | BNB 1.03745673875393<br>BTC 0.000877368816462442<br>CEL 0.373054159141537<br>LTC 0.150849470711735<br>USDT ERC20 0.136911427778469 | | |
| 3.1.519744 | SHUKI HAIMINIS | ADDRESS REDACTED | | | BTC 0.000000004532100768<br>ETH 0.00000153408556589499<br>MATIC 0.00102684450301717<br>MCDAI 0.00005426493330224<br>UNI 0.000004096645911332<br>USDC 0.00107710208150264<br>USDT ERC20 0.00229448154752009<br>XRP 0.000004297807782998 | BTC 0.000000006395269207<br>MATIC 0.636897322586974<br>MCDAI 0.0525234011566272<br>UNI 0.00724247636331042<br>USDC 0.681767913522548 | |
| 3.1.519745 | SHUKRA ACHARYA | ADDRESS REDACTED | | | CEL 0.0104103156242883 | | |
| 3.1.519746 | SHUKURA HOLLIDAY | ADDRESS REDACTED | | | BTC 0.000035537538631735<br>ETH 0.000597024688438944<br>UNI 12.5998731094428<br>XLM 627.954028555385<br>XRP 154.493219 | | |
| 3.1.519747 | SHULAI ZHOU | ADDRESS REDACTED | | | BTC 0.000545725638384717<br>ETH 2.13061689160281 | | |
| 3.1.519748 | SHULIN SU | ADDRESS REDACTED | | | BTC 0.180756598677244<br>CEL 26.6271464151017 | | |
| 3.1.519749 | SHULING CHEN | ADDRESS REDACTED | | | BTC 0.000000457694811248<br>ETH 0.00021365116375174 | | |
| 3.1.519750 | SHU-LUN LIU | ADDRESS REDACTED | | | USDC 10575.6630580548 | | |
| 3.1.519751 | SHULUN TAN | ADDRESS REDACTED | | | BTC 0.0696289206680515<br>CEL 114.351537394649<br>ETH 0.353702421822907<br>USDC 17698.8740255446 | | |
| 3.1.519752 | SHUM MAN TAT | ADDRESS REDACTED | | | ADA 0.002<br>AVAX 0.00334497272828614<br>BTC 0.0161519227327729<br>CEL 200.692871300498<br>DOGE 0.0504604639301431<br>DOT 0.0137932433205539<br>ETH 0.211612549336889<br>LINK 0.00002232300315468<br>MATIC 0.0335909165625962<br>SNX 0.0744501466763524<br>SOL 0.00205492063910741<br>UNI 0.000328289709217032<br>USDC 0.00133469037863825 | | |
| 3.1.519753 | SHUM SAM | ADDRESS REDACTED | | | BTC 0.00134595635845704<br>CEL 17.0788127636819<br>USDT ERC20 400 | | |
| 3.1.519754 | SHUM WAI PONG | ADDRESS REDACTED | | | BTC 0.135952580981089<br>CEL 416.242210111808<br>USDT ERC20 0.000000670609483109 | | |
| 3.1.519755 | SHUMEI FRANCI HE | ADDRESS REDACTED | | | BTC 0.000318376089421164<br>CEL 3.24279896955907<br>DOT 237.164448954159<br>ETH 0.0184948040911843<br>MATIC 6103.91368473619<br>XLM 4.57872376216455 | | |
| 3.1.519756 | SHUMIN NG | ADDRESS REDACTED | | | BTC 0.023159111856061<br>CEL 0.0966135118177997<br>GUSD 5253.11585414226<br>USDC 26980.3144081719 | | |
| 3.1.519757 | SHUMIN NG | ADDRESS REDACTED | | | CEL 0.0210598956725581<br>ETH 0.000018759988279858<br>USDT ERC20 1.01882380300811 | | |
| 3.1.519758 | SHUMIN TENG | ADDRESS REDACTED | | | BTC 0.000002792069154507<br>USDC 0.395601039857596 | | |
| 3.1.519759 | SHUMON AHMED | ADDRESS REDACTED | | | BTC 0.028568178184838<br>CEL 6.89856807622635<br>ETH 0.175354861021307<br>XRP 1028.99624598339 | | |
| 3.1.519760 | SHUMON GHOSH | ADDRESS REDACTED | | | BUSD 9.68905555019569<br>TUSD 1.29560812104084<br>USDC 1.25630902028469 | | |
| 3.1.519761 | SHUN AN HUNG | ADDRESS REDACTED | | | AVAX 8.00006392<br>BTC 0.0017060994537894<br>CEL 105.518354138049 | | |
| 3.1.519762 | SHUN CHEN | ADDRESS REDACTED | | | CEL 0.118369247559596 | | |
| 3.1.519763 | SHUN CHEONG CHU | ADDRESS REDACTED | | | BTC 0.000000334412497848 | | |
| 3.1.519764 | SHUN CHEUNG LAI | ADDRESS REDACTED | | | AAVE 0.00495468864804806<br>BTC 0.000001182588852017<br>ETH 0.000232474158669939 | | |
| 3.1.519765 | SHUN CHI CHEOK | ADDRESS REDACTED | | | BTC 0.0146607678641327 | | |
| 3.1.519766 | SHUN FAI LING | ADDRESS REDACTED | | | BNB 0.000490506430653985<br>BTC 0.0111104680684449<br>CEL 1.63748055129529<br>XLM 0.0183582443114262 | | |
| 3.1.519767 | SHUN HAO TUNG | ADDRESS REDACTED | | | BTC 0.12320788063924 | | |
| 3.1.519768 | SHUN HEI JOHNNY LAM | ADDRESS REDACTED | | | BTC 0.0000223590277573559<br>CEL 11.4084045073766<br>ETH 0.000190800242299158 | | |
| 3.1.519769 | SHUN HEI YU | ADDRESS REDACTED | | | ETH 0.00150001560562842 | | |
| 3.1.519770 | SHUN JIE NEO | ADDRESS REDACTED | | | BNB 0.000128714529898956<br>BTC 0.000000009542806225<br>CEL 0.0283951147192745<br>GUSD 0.00854491323534987<br>XLM 0.00000003697100082 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.519771 | SHUN KUEN TANG | ADDRESS REDACTED | | | AVAX 24.2347237219978<br>BNB 0.00517216574158261<br>BTC 0.0961611380563594<br>CEL 656.705822314227<br>ETH 1.89102274151164<br>LUNC 15.8275125006271<br>USDC 0.000000793380970835<br>USDT ERC20 3.05920377738032 | | |
| 3.1.519772 | SHUN LOK CHU | ADDRESS REDACTED | | | BTC 0.918342367588567<br>BUSD 14.4379522325958<br>ETH 4.5969278557531<br>USDT ERC20 1.34148237443975 | | |
| 3.1.519773 | SHUN MAN ARIEL CHENG | ADDRESS REDACTED | | | BTC 0.00129168143036765<br>USDC 436.11472327004 | | |
| 3.1.519774 | SHUN MAN CHAN | ADDRESS REDACTED | | | BTC 0.10171911064058<br>CEL 640.527217804452<br>USDT ERC20 247 | | |
| 3.1.519775 | SHUN MEI SHEILA WONG | ADDRESS REDACTED | | | BTC 0.0758739165613223<br>CEL 28.5808644104138<br>ETH 1.04307117328142 | | |
| 3.1.519776 | SHUN MING LAU | ADDRESS REDACTED | | | ADA 232.329760067326<br>BTC 0.00108660219493643<br>CEL 14.5744119436168<br>MATIC 248.81036135<br>XLM 509.735272<br>XRP 383.587054 | | |
| 3.1.519777 | SHUN MING NG | ADDRESS REDACTED | | | AAVE 0.00358481229477779<br>BAT 1.93057838178258<br>BNB 1.05127868200178<br>BTC 0.93122054054361<br>CEL 347.711047526925<br>DASH 0.000000002210849101<br>EOS 0.000051202164527797<br>ETH 0.00134785994608539<br>LTC 0.000000006267561279<br>SGB 310.853081082936<br>USDC 14681.3195694518<br>USDT ERC20 0.000000668493033354<br>XLM 2.22483772194933<br>XRP 0.00445893131303396 | | |
| 3.1.519778 | SHUN MING NG | ADDRESS REDACTED | | | BNB 52.0600911639317<br>BTC 0.777604635602241<br>BUSD 1181.22543573814<br>CEL 4241.53881325753<br>ETH 5.25664864520776<br>USDC 5514.69360697311 | | |
| 3.1.519779 | SHUN NARUSE | ADDRESS REDACTED | | | BCH 0.0000000095068996<br>BTC 0.000000000516156825<br>CEL 1.01047083333333<br>XRP 0.0000009544343 | | |
| 3.1.519780 | SHUN NING TAN | ADDRESS REDACTED | | | ADA 677.564982656452<br>BCH 0.055115259795324<br>BTC 0.0210199685188756<br>ETH 0.305646308700727<br>LTC 2.54122254107477<br>USDC 214.128847688997<br>XRP 102.530694606801 | | |
| 3.1.519781 | SHUN NING TO | ADDRESS REDACTED | | | BTC 0.00123807099693879<br>USDC 1.04923751860804 | | |
| 3.1.519782 | SHUN PENG NG | ADDRESS REDACTED | | | CEL 0.417018646205719<br>ETH 0.00471733<br>XRP 103.852646 | | |
| 3.1.519783 | SHUN SANG SAMUEL FU | ADDRESS REDACTED | | | ADA 0.000000240162540464<br>BNB 0.000381542059425127<br>BTC 0.000133316599594709<br>CEL 0.907971512668554<br>ETH 0.00345017210172887 | | |
| 3.1.519784 | SHUN SAU WONG | ADDRESS REDACTED | | | ADA 0.000000813227818542<br>AVAX 3.97891849<br>BNB 0.000000510913360245<br>BTC 0.301102973559046<br>CEL 262.525691905871<br>DOT 0.000000000096830363<br>ETH 1.82267067380608<br>LINK 77.4639723949273<br>USDT ERC20 0.245618333295953 | | |
| 3.1.519785 | SHUN SHING LO | ADDRESS REDACTED | | | BTC 0.0837382607077817<br>CEL 9.11425189161691<br>ETH 0.781740446101781<br>MATIC 478.50598714945<br>USDT ERC20 26.9197782082713 | | |
| 3.1.519786 | SHUN SING YEUNG | ADDRESS REDACTED | | | BTC 0.000000490521504921<br>CEL 53.9896184392138<br>DOT 0.000000668609116306<br>EOS 0.000062819795995426<br>USDC 30.9629527620505<br>XRP 0.000000564155465537 | | |
| 3.1.519787 | SHUN TING LO | ADDRESS REDACTED | | | ETH 0.000368462303720452 | | |
| 3.1.519788 | SHUN UE ERIC FAN | ADDRESS REDACTED | | | BTC 0.00426076235138451<br>CEL 269.525187839962<br>USDC 4937.3 | | |
| 3.1.519789 | SHUN WAI WILSON AU | ADDRESS REDACTED | | | ETH 1.93935098933612<br>THKD 10579.0060883695<br>TUSD 18784.5249412585 | | |
| 3.1.519790 | SHUN WAI WU | ADDRESS REDACTED | | | BTC 0.00119164658894668<br>USDC 25463.9660592038 | | |
| 3.1.519791 | SHUN WONG | ADDRESS REDACTED | | | ADA 111.998664102578<br>BTC 0.000000948284619494<br>ETH 1.87574137359528 | | |
| 3.1.519792 | SHUN YAT IP | ADDRESS REDACTED | | | BTC 0.0178484979943215<br>CEL 64.5327396400943<br>MATIC 1498.74892290116<br>SNX 213.574705434057 | | |
| 3.1.519793 | SHUN YE | ADDRESS REDACTED | | | ADA 321.918785176482<br>BTC 0.00140067935195096<br>ETH 0.230010010339074<br>USDC 421.616401441015 | | |
| 3.1.519794 | SHUN YI TSUI | ADDRESS REDACTED | | | BTC 0.000506225956740937<br>ETH 0.0249490756215751<br>LINK 0.142721111319238<br>LTC 0.0198295380380123 | | |
| 3.1.519795 | SHUN YIN NG | ADDRESS REDACTED | | | BTC 0.140676929685207 | | |
| 3.1.519796 | SHUN YIN WONG | ADDRESS REDACTED | | | BTC 0.000023929380739024<br>USDT ERC20 27.6556374414535 | | |
| 3.1.519797 | SHUN YUN YIP | ADDRESS REDACTED | | | ADA 0.232357884275567<br>BNB 0.000020907584805081<br>CEL 1.43193715955536<br>ETH 0.00127730638779946<br>LINK 9.35434081693965<br>USDC 0.0524230291342456 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.519798 | SHUN ZHE PIONG | ADDRESS REDACTED | | | ADA 698.012254<br>BNB 0.531643458533245<br>BTC 0.0546883581514022<br>CEL 717.373042971748<br>USDC 3.8090629070004 | | |
| 3.1.519799 | SHUNAFOR ULLAH | ADDRESS REDACTED | | | ADA 0.068567<br>BTC 0.22098465<br>CEL 40.735623073583<br>ETH 0.0003104<br>SOL 0.003523936<br>USDC 0.349 | | |
| 3.1.519800 | SHUNDREKIA SMITH | ADDRESS REDACTED | | | USDC 931.641724950244 | | |
| 3.1.519801 | SHUNG KANG | ADDRESS REDACTED | | | BTC 0.0152603421856142<br>ETH 4.27051387562307<br>MATIC 5662.32623172699<br>UNI 130.959499739308<br>USDC 33475.7472442086 | | |
| 3.1.519802 | SHUNG KIN WONG | ADDRESS REDACTED | | | BTC 0.000000121294197272<br>CEL 0.00843098638053299<br>ETH 0.000006312019595401<br>USDC 0.963012059027775 | | |
| 3.1.519803 | SHUNJIE YU | ADDRESS REDACTED | | | BTC 0.333356851570479<br>ETH 0.817906193149373<br>MATIC 343.944356230099<br>UNI 82.9117909282607<br>USDC 22094.1711936712 | | |
| 3.1.519804 | SHUN-LIN SU | ADDRESS REDACTED | | | ADA 12370.5947749913<br>BTC 1.05025349103952<br>CEL 48.876893322047<br>ETH 15.3824292016369<br>USDC 10241.5904061281 | | |
| 3.1.519805 | SHUNLOK KEUNG | ADDRESS REDACTED | | | BTC 0.00467940220104625<br>ETH 0.365876343413683 | | |
| 3.1.519806 | SHUNNYSTY BELL | ADDRESS REDACTED | | | BTC 0.000000135931769714 | | |
| 3.1.519807 | SHUNPING XIE | ADDRESS REDACTED | | | BTC 0.00248552682744878<br>ETC 0.524458151416069<br>USDC 13942.5401290086 | | |
| 3.1.519808 | SHUNTARO NISHI | ADDRESS REDACTED | | | BTC 0.111673341126185<br>ETH 5.31118917840048 | | |
| 3.1.519809 | SHUNYI LIN | ADDRESS REDACTED | | | BNB 0.00154101789597594<br>BTC 0.000913426359118628<br>XLM 609.849355434072<br>XRP 765.557407991894 | | |
| 3.1.519810 | SHUN-YUN HU | ADDRESS REDACTED | | | BTC 0.315600008624371<br>BUSD 0.15180648<br>CEL 248.610038419323<br>DOT 105.500000000098<br>MATIC 1680<br>PAXG 1.63877218<br>SOL 25.65<br>UNI 194.8<br>USDT ERC20 11424.7771126137 | | |
| 3.1.519811 | SHUN-YUN HU | ADDRESS REDACTED | | | BTC 0.089865803809308<br>CEL 2292.71414703473<br>MATIC 2345.11523057<br>USDT ERC20 164441.549741625<br>XAUT 0.745393466952954 | | |
| 3.1.519812 | SHUO CHEN | ADDRESS REDACTED | | | BTC 0.000000437222308588<br>CEL 0.0304938952941597<br>DOT 0.0748209790999592<br>ETH 0.00000684835912555399<br>USDT ERC20 0.745626250978978 | | |
| 3.1.519813 | SHUO DONG | ADDRESS REDACTED | | | AVAX 32.6465422432264<br>BTC 0.0953252443765281<br>SOL 10.8322162805547 | | |
| 3.1.519814 | SHUO HUANG | ADDRESS REDACTED | | | ADA 0.12815005501493<br>BTC 0.000421594246705664<br>CEL 0.141057910562192<br>ETH 0.000050865049476661<br>USDC 0.585474847077165 | | |
| 3.1.519815 | SHUO LIU | ADDRESS REDACTED | | | BTC 0.000001342931313111<br>ETH 0.000000158469893824<br>MATIC 0.00530988501750295 | ETH 0.000253199859989272<br>MATIC 0.000000317944818961 | |
| 3.1.519816 | SHUO SUN | ADDRESS REDACTED | | | BTC 0.000154203457525185<br>MCDAI 0.0687867532227379<br>UNI 0.0101419777922666<br>USDC 48.0803367038971 | BTC 0.000000004239915815 | |
| 3.1.519817 | SHUO WANG | ADDRESS REDACTED | | | CEL 0.0004 | | |
| 3.1.519818 | SHUO YANG | ADDRESS REDACTED | | | BTC 3.03221839470884<br>USDC 9.59561216691952 | | |
| 3.1.519819 | SHUO YANG | ADDRESS REDACTED | | | ADA 7551.88658870201<br>BTC 0.00434337171943172<br>CEL 0.499432828467506<br>DOT 177.596242685608<br>ETH 1.97284744611544<br>MATIC 6756.75172110931<br>SOL 29.1641635476995<br>XRP 1478.15146956423 | | |
| 3.1.519820 | SHUOAN LEE | ADDRESS REDACTED | | | BTC 0.000907838216919472<br>ETH 0.000314104713611718<br>MATIC 32.9074399867421 | | |
| 3.1.519821 | SHUOHENG YEN | ADDRESS REDACTED | | | BTC 0.000000002320922123<br>CEL 0.00414862928617571<br>USDT ERC20 5.37965271221794 | | |
| 3.1.519822 | SHUOWEN CHEN | ADDRESS REDACTED | | | BTC 0.00137676869394288<br>MATIC 781.231873802452 | | |
| 3.1.519823 | SHUQING MCINTIRE | ADDRESS REDACTED | | | BTC 0.877855831713678<br>ETH 3.6003997208431 | | |
| 3.1.519824 | SHUQING XIA | ADDRESS REDACTED | | | | | USDC 0.8 |
| 3.1.519825 | SHUQRI MORCHIASHVILI | ADDRESS REDACTED | | | ADA 0.002713<br>BTC 0.000000284115054419<br>CEL 0.000503667228891667 | | |
| 3.1.519826 | SHUQUAN WANG | ADDRESS REDACTED | | | BTC 0.000000796405642068<br>USDC 2.29854472773988 | BTC 0.0189811088941342<br>ETH 0.561648<br>USDC 700.040893598839 | |
| 3.1.519827 | SHUR JEWELL | ADDRESS REDACTED | | | BCH 0.000897205695467591<br>BTC 0.000777201664897243<br>MATIC 130.584720287742<br>XLM 2029.80807024313<br>XRP 1351.538924<br>ZRX 0.37047592720311 | | |
| 3.1.519828 | SHURONG LIANG | ADDRESS REDACTED | | | ADA 3327.19892359529<br>BTC 0.121641062885092<br>ETH 2.82465567136309<br>MATIC 4532.51490436413<br>USDT ERC20 23.9636495805302 | USDT ERC20 0.000000837863863576 | |
| 3.1.519829 | SHURRON BLOCKER | ADDRESS REDACTED | | | MATIC 1.39087861529831<br>SGB 228.780173956959<br>XRP 0.0539589464759977 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.519830 | SHURSON DAAL | ADDRESS REDACTED | | | SGB 0.000108696318456593<br>XRP 0.000733030707983899 | | |
| 3.1.519831 | SHURWIN S J POULINA | ADDRESS REDACTED | | | ADA 0.297850748870677<br>BTC 0.000011484302772379<br>CEL 13.099384230573<br>ETH 0.000096480736316008<br>MATIC 34.8345107677663 | | |
| 3.1.519832 | SHUSHAN AYNALEM | ADDRESS REDACTED | | | CEL 0.288474559671506<br>COMP 0.04364027<br>EOS 3.6856 | | |
| 3.1.519833 | SHUSHANAH YOUNG | ADDRESS REDACTED | | | USDC 0.204042038398664 | | |
| 3.1.519834 | SHUSHANNA K CLARKE | ADDRESS REDACTED | | | | DOGE 24.28658166 | |
| 3.1.519835 | SHUSHANNA TRUMAN | ADDRESS REDACTED | | | BTC 0.0010741268862279<br>ETH 0.18526028821634 | | |
| 3.1.519836 | SHUSHILA DEVI | ADDRESS REDACTED | | | BTC 0.000000012033140098<br>USDC 0.341531894659636 | | |
| 3.1.519837 | SHUSHILA DEVI | ADDRESS REDACTED | | | USDT ERC20 0.492204015878361 | | |
| 3.1.519838 | SHUT YAN EVAN LAW | ADDRESS REDACTED | | | BTC 0.000025925487259053<br>CEL 1.12597925854742<br>USDC 4.08305808457113 | | |
| 3.1.519839 | SHUTIENG FAN | ADDRESS REDACTED | | | BCH 5.14975726887343<br>BTC 1.15221545111325<br>CEL 1.15116892753898<br>ETH 0.501017187154158<br>SGB 449.127638378078<br>USDC 252.728957600552<br>XRP 1.97264792317285 | | |
| 3.1.519840 | SHU-TSANG WANG | ADDRESS REDACTED | | | ADA 221.26125920842<br>BCH 0.551<br>BTC 0.0691892727989916<br>CEL 35.8111925059719<br>LINK 0.00000007<br>USDC 1.32955292508911 | | |
| 3.1.519841 | SHUVAN ROY SAGOR | ADDRESS REDACTED | | | BTC 0.00130811504342467<br>CEL 0.249900512905772<br>ETH 0.00329887373169667<br>MATIC 274.370155886206 | | |
| 3.1.519842 | SHUVOMOY BANERJEE | ADDRESS REDACTED | | | CEL 6.58275495968351 | | |
| 3.1.519843 | SHUWEI CHEN | ADDRESS REDACTED | | | BTC 0.000172611776447828<br>LTC 0.00157312788352918<br>USDC 20.1614268668915 | | BTC 0.0000000074390903<br>USDC 0.000000471533554565 |
| 3.1.519844 | SHUWEI NG | ADDRESS REDACTED | | | ADA 0.133046624432544<br>AVAX 0.000024315858014896<br>BTC 0.000000079911693712<br>CEL 0.160290297843273<br>ETH 0.000002234072805274 | | |
| 3.1.519845 | SHUWEL AHMED | ADDRESS REDACTED | | | BTC 0.0623681823196395<br>ETH 4.93308193542751<br>SOL 13.7917093860442 | | |
| 3.1.519846 | SHU-WEN WEN | ADDRESS REDACTED | | | BTC 0.404150342895816<br>GUSD 20.5743326246755 | | |
| 3.1.519847 | SHUXIA, WENDY (HE SHUXIA, WENDY) HO | ADDRESS REDACTED | | | BTC 0.00000104479180726<br>CEL 1.06427853593523<br>USDT ERC20 0.218830058880608 | | |
| 3.1.519848 | SHUXIAN PEH | ADDRESS REDACTED | | | BTC 0.00302930747654797<br>CEL 0.0755585581038612<br>ETH 0.0230860368271638 | | |
| 3.1.519849 | SHUXIANG YANG | ADDRESS REDACTED | | | BTC 0.0157828214807951<br>CEL 90.5617197816658<br>ETH 1.97634723800366 | | |
| 3.1.519850 | SHUXUAN LIU | ADDRESS REDACTED | | | CEL 1.06188597078513 | | |
| 3.1.519851 | SHUYA FUCHIGAMI | ADDRESS REDACTED | | | BTC 0.167567764674813<br>CEL 14.5437167155946<br>DASH 6.19582932566571<br>ETH 22.1823478951936<br>SGB 90.1916864712441<br>USDC 8163.38773534944<br>XRP 617.632816465343 | | |
| 3.1.519852 | SHUYAN CHEN | ADDRESS REDACTED | | | BTC 0.000189674265834457<br>CEL 14.6954636900398 | | |
| 3.1.519853 | SHUYAN CHEN | ADDRESS REDACTED | | | BTC 0.000879490171906368 | | |
| 3.1.519854 | SHUYI SUN | ADDRESS REDACTED | | | BNB 0.00169864164986567<br>BTC 0.000000000177708615<br>CEL 0.268834462840601<br>MCDAI 0.681359786750502<br>USDT ERC20 0.447945709191923 | | |
| 3.1.519855 | SHUYI, SHARON CHEN | ADDRESS REDACTED | | | ADA 660.117195788137<br>CEL 1.20997204197052 | | |
| 3.1.519856 | SHUYING APRIL TAN | ADDRESS REDACTED | | | BTC 0.000001738528890672<br>USDC 9.84198839224542 | | |
| 3.1.519857 | SHUYING LIU | ADDRESS REDACTED | | | BTC 0.00109817962409964<br>ETH 0.215509982987381 | | |
| 3.1.519858 | SHUYING NG | ADDRESS REDACTED | | | BTC 0.000004564582381981<br>CEL 0.00164660543725418<br>ETH 0.0000734973183986449<br>GUSD 0.0217330851363031 | | |
| 3.1.519859 | SHUYING ZHENG | ADDRESS REDACTED | | | BCH 1.03323795772058<br>BTC 0.0015003207302959<br>ETH 0.00176593072433257 | | |
| 3.1.519860 | SHU-YU CHANG | ADDRESS REDACTED | | | BTC 0.00000000002130991<br>CEL 0.0438982962485208 | | |
| 3.1.519861 | SHUYU KE | ADDRESS REDACTED | | | BTC 0.000129721920766657<br>USDC 139.833296893499 | BTC 0.000000005927365957 | |
| 3.1.519862 | SHU-YU LIN | ADDRESS REDACTED | | | BTC 0.000001646793501954<br>CEL 1.19844779618754<br>ETH 0.00002221572139165<br>USDC 0.675243817806978<br>USDT ERC20 0.000802042928575129 | | |
| 3.1.519863 | SHUYU SUN | ADDRESS REDACTED | | | BNB 0.106683893656238<br>BTC 0.000025594658040149<br>CEL 0.000120782641897803<br>TAUD 0.412882485108211<br>USDC 0.00259682227323185<br>USDT ERC20 0.242421396332937<br>UST 4.88976271054742<br>XRP 0.298647709605046 | | |
| 3.1.519864 | SHUYU WANG | ADDRESS REDACTED | | | AVAX 20.4381010162361<br>BTC 0.000499067658387756<br>CEL 0.0171296640732585<br>ETH 0.0122691873555179<br>LINK 232.774594516821<br>MATIC 896.337363290992<br>SNX 46.0508014283434<br>USDC 0.0137904850260794 | | |
| 3.1.519865 | SHUYUAN LIU | ADDRESS REDACTED | | | BTC 0.0104936635822153<br>BUSD 534.530084576188<br>GUSD 0.645730409051557<br>PAXG 0.00202830257837616 | | |
| 3.1.519866 | SHUZHAO XIE | ADDRESS REDACTED | | | ETH 0.00161738601222441 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.519867 | SHUZHEN HONG | ADDRESS REDACTED | | | BTC 0.0265328190309526<br>ETH 2.9949024732748<br>LUNC 10.4647171174938<br>XRP 253.79101107288 | | |
| 3.1.519868 | SHUZHEN OU | ADDRESS REDACTED | | | BNB 1.13223810664653<br>BTC 0.00136667741020505<br>ETH 1.40862172025701 | | |
| 3.1.519869 | SHUZHENG LI | ADDRESS REDACTED | | | BTC 0.00224084277988861<br>SNX 4.34647324830933<br>USDC 752.063657021622 | | |
| 3.1.519870 | SHWAN ABDULMAJID | ADDRESS REDACTED | | | BTC 0.0452042338420692<br>DOT 69.6649525163999<br>ETH 0.112755605441096<br>MATIC 1284.23996872417 | | |
| 3.1.519871 | SHWELINN HTET | ADDRESS REDACTED | | | BTC 0.000000009075377191<br>CEL 0.02765224290755 | | |
| 3.1.519872 | SHWENDER DALMACY | ADDRESS REDACTED | | | USDC 0.0610737078157412 | | |
| 3.1.519873 | SHWET VASANI | ADDRESS REDACTED | | | BTC 0.00106845049068221<br>LINK 0.0288424788556393 | | |
| 3.1.519874 | SHWETA DOSHI | ADDRESS REDACTED | | | BTC 0.00106676935012034<br>ETH 0.000182272254141785 | | |
| 3.1.519875 | SHWETA DWIVEDI | ADDRESS REDACTED | | | MCDAI 0.120409381994556<br>USDC 0.357526956420318 | | |
| 3.1.519876 | SHWETA KUMTAKAR | ADDRESS REDACTED | | | BUSD 49.5833252338516<br>CEL 1.96619181393641<br>PAXG 0.00047654951206961<br>USDT ERC20 3 | | |
| 3.1.519877 | SHWETA NIMAWAT | ADDRESS REDACTED | | | BTC 0.000001336044436361<br>CEL 1.20414182221061 | | |
| 3.1.519878 | SHWETA REIHILL | ADDRESS REDACTED | | | ADA 255.04754967739<br>BTC 0.000012376856334883<br>DOT 16.8544395528401<br>ETH 1.07699823322712<br>LINK 3.09329086955205 | | |
| 3.1.519879 | SHWETA SUD | ADDRESS REDACTED | | | CEL 31.8678988584612 | | |
| 3.1.519880 | SHWETA SUMAN | ADDRESS REDACTED | | | BTC 0.000000007663985149<br>CEL 0.0900496213831365 | | |
| 3.1.519881 | SHWETABEN PRAVINSINH GARASIA | ADDRESS REDACTED | | | BTC 1.48519740696835<br>ETH 0.00162992366235977 | | |
| 3.1.519882 | SHWETANSHU ROHATGI | ADDRESS REDACTED | | | BTC 0.000950997958738572<br>SNX 46.1836821193371<br>USDT ERC20 214.530876595852 | | |
| 3.1.519883 | SHY WEE KEONG | ADDRESS REDACTED | | | BTC 0.0122248013173111<br>CEL 0.301275853543591 | | |
| 3.1.519884 | SHYAM BALAJI | ADDRESS REDACTED | | | BTC 0.00540182381103679<br>ETH 0.0174667521498491<br>LTC 0.00349178621867689<br>SNX 0.268064452353188<br>USDC 12.6722248299001 | | |
| 3.1.519885 | SHYAM BASNET | ADDRESS REDACTED | | | ADA 1599.97895732704<br>BTC 0.00000202708400343699<br>DOT 104.149780698354<br>LINK 4.0048275139637<br>MATIC 28.9931366424293<br>SOL 0.00854455565869564<br>XLM 4.00888459138644<br>XRP 751.983092<br>ZEC 0.0001457524000877 | SOL 13.1299344131795<br>ZEC 2.42143192823169 | |
| 3.1.519886 | SHYAM BHAVSAR | ADDRESS REDACTED | | | BTC 0.000000404612873139<br>CEL 0.00436195290096948<br>ETH 0.000238275364282593 | | |
| 3.1.519887 | SHYAM BINDINGNAVALE | ADDRESS REDACTED | | | BTC 0.0503621337517557<br>DOT 3.89530538332505<br>USDC 26576.7787605376 | BTC 0.00573633 | |
| 3.1.519888 | SHYAM C PATEL | ADDRESS REDACTED | | | AVAX 8.12260142681901<br>ETH 0.00160218477399153 | AVAX 0.99601593625498<br>ETH 0.70159286 | |
| 3.1.519889 | SHYAM CHHANTYAL | ADDRESS REDACTED | | | ADA 217.884837423654 | | |
| 3.1.519890 | SHYAM DAVE | ADDRESS REDACTED | | | LINK 0.00310621033078984<br>USDC 0.310891430253777<br>USDT ERC20 99.1809466177492 | | |
| 3.1.519891 | SHYAM DEV | ADDRESS REDACTED | | | BTC 0.000000954271838521<br>USDT ERC20 0.651160988119219 | | |
| 3.1.519892 | SHYAM DONGRE | ADDRESS REDACTED | | | CEL 0.011952044357926 | | |
| 3.1.519893 | SHYAM DURAISWAMI | ADDRESS REDACTED | | | BTC 0.000183786113198618<br>CEL 0.757767133258155<br>ETH 0.00217149776494887 | | |
| 3.1.519894 | SHYAM DURAISWAMI | ADDRESS REDACTED | | | CEL 0.189237070679923 | | |
| 3.1.519895 | SHYAM GANATRA | ADDRESS REDACTED | | | BTC 0.168070302384255<br>ETH 1.72225562452375<br>MCDAI 31.819428959478 | | |
| 3.1.519896 | SHYAM JAMPALA | ADDRESS REDACTED | | | ADA 333.819951595217<br>BTC 0.00119389866364867<br>CEL 0.823490882814294 | | |
| 3.1.519897 | SHYAM JOSHI | ADDRESS REDACTED | | | BCH 0.98139874<br>BTC 0.230892101591157<br>CEL 228.083251065791<br>COMP 2.76545691309295<br>ETC 10.48064655<br>ETH 0.890208394619799<br>MCDAI 29.3686288205402<br>SGB 30.7340239124865<br>XRP 229.352273618429 | | |
| 3.1.519898 | SHYAM KAMADOLLI | ADDRESS REDACTED | | | BCH 0.00153573257496185<br>BTC 0.000000002504229069<br>CEL 1.12426038781917<br>SGB 110.477190178997<br>XRP 0.000000451533554056 | | |
| 3.1.519899 | SHYAM KISHORE SHARMA | ADDRESS REDACTED | | | CEL 1.07070984316063 | | |
| 3.1.519900 | SHYAM KUMAR | ADDRESS REDACTED | | | BTC 0.000000009846208857<br>ETH 0.000000204787560137 | | |
| 3.1.519901 | SHYAM KUMARGUALLA | ADDRESS REDACTED | | | BTC 0.000407453307358203<br>USDC 13924.4021742569 | | |
| 3.1.519902 | SHYAM LAKRA | ADDRESS REDACTED | | | CEL 1.01371737651054 | | |
| 3.1.519903 | SHYAM PATEL | ADDRESS REDACTED | | | BTC 0.0292340829676405<br>ETC 11.2396742685285<br>ETH 0.508222736640889<br>LTC 1.58400912082458<br>XLM 1650.97080201355 | | |
| 3.1.519904 | SHYAM PRABHAKAR | ADDRESS REDACTED | | | BTC 0.000090639072855739<br>CEL 1.14011520533076<br>EOS 0.156069766361144<br>LTC 0.00587201485136937<br>MATIC 825.139581592069<br>OMG 0.0277065611724831<br>SGB 499.74572016163<br>USDC 58.9824005470729<br>XLM 0.198079043249046<br>XRP 2.01985405442916 | BTC 0.000000007701234462 | |
| 3.1.519905 | SHYAM SANKARAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.519906 | SHYAM SHANMUGAM | ADDRESS REDACTED | | | ADA 3160.66242501968<br>BTC 0.00896981726581928<br>DOT 110.009832101939<br>ETH 12.9772592853646<br>MATIC 2241.41965985183 | | |
| 3.1.519907 | SHYAM SUNDARAM | ADDRESS REDACTED | | | BTC 0.0260207670261378<br>OMG 0.0663037537862856<br>USDC 7.46442393150369 | USDC 0.000000397619844225 | |
| 3.1.519908 | SHYAM SUNDER | ADDRESS REDACTED | | | CEL 10.593201594605<br>MATIC 1688.81268426289<br>USDC 135.478347<br>USDT ERC20 16.0789701448921 | | |
| 3.1.519909 | SHYAM SUNDER BALAJI DEVENDRAN | ADDRESS REDACTED | | | CEL 4.44611648486049 | | |
| 3.1.519910 | SHYAM THIMAIAH | ADDRESS REDACTED | | | ETH 0.0274112534534559 | | |
| 3.1.519911 | SHYAM VISWANATHAN | ADDRESS REDACTED | | | BTC 0.000000009176943333<br>BUSD 5478.3432449242<br>CEL 215.341871561271<br>COMP 1.01057430944458<br>DASH 0.000666174245135267<br>DOT 72.4467731480353<br>ETH 0.000791990291804586<br>LINK 65.2754827142805<br>LTC 8.15444510491597<br>SGB 96.1077208973365<br>UNI 35.8821758067988<br>USDC 0.00432987628758047<br>XRP 0.000000776545622283<br>XTZ 50.1200960253881<br>ZEC 0.000671886694499852 | | |
| 3.1.519912 | SHYAMADEVI RAWAT | ADDRESS REDACTED | | | BTC 0.000000975174461434<br>ETH 0.000000119102819838<br>USDT ERC20 0.420029033874009 | | |
| 3.1.519913 | SHYAMAL ANADKAT | ADDRESS REDACTED | | | BTC 0.000000993909848595<br>GUSD 2092.46508145632<br>USDC 40.1284747682656 | | |
| 3.1.519914 | SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | | | ADA 19841.1656231784<br>AVAX 39.9195725059453<br>BTC 4.63945373378629<br>CEL 275.962069746657<br>DOT 102.661106616555<br>ETH 47.5966648503851<br>GUSD 121.235632927637<br>LINK 1529.94171701191<br>MANA 2817.93546736061<br>MATIC 1374.49297070164<br>PAXG 11.216717430593<br>SOL 97.2739070643688<br>USDC 26584.7616119305 | | |
| 3.1.519915 | SHYAMAL HERATH | ADDRESS REDACTED | | | BTC 0.000000005975842681<br>CEL 0.000050985100783704 | | |
| 3.1.519916 | SHYAMAL JAY SAMARU | ADDRESS REDACTED | | | BTC 0.00119915842756961<br>SNX 99.7550838435874 | | |
| 3.1.519917 | SHYAMALENDU MOHAPATRA | ADDRESS REDACTED | | | BSV 2.03157065484373<br>MCDAI 42.3978452841409<br>XRP 3999.27322501897 | | |
| 3.1.519918 | SHYAMGHAN BEHERA | ADDRESS REDACTED | | | BTC 0.000000262832322343<br>USDT ERC20 0.491823819647322 | | |
| 3.1.519919 | SHYAMPRAKASH RAMACHANDRAN | ADDRESS REDACTED | | | BCH 0.000692449071217994<br>BSV 0.000346942213259767<br>BTC 0.00111164209675017<br>CEL 0.50524193780901<br>EOS 0.140282669419569<br>LINK 0.0178337945134709<br>LTC 0.00492532695060064<br>XRP 0.254553659732282 | | |
| 3.1.519920 | SHYAMPURI GOSAI | ADDRESS REDACTED | | | BTC 0.000000009805216158<br>CEL 9.01653491437008 | | |
| 3.1.519921 | SHYAMSUNDAR VENKATARAMAN | ADDRESS REDACTED | | | ADA 0.349506936149466<br>BNB 0.000602805893725509<br>BTC 0.000000486061389377<br>ETH 0.1930067615141<br>USDT ERC20 0.606289094408513 | | |
| 3.1.519922 | SHYAN ANN WANG | ADDRESS REDACTED | | | AAVE 2.93541354508483<br>BTC 0.00638242480544727<br>BUSD 402.057744642539<br>CEL 14.6609368425158<br>ETH 0.212220825244411<br>MATIC 85.4166945159929<br>SNX 2.99229451639874<br>USDC 5391.03412379933 | | |
| 3.1.519923 | SHYAN HOE | ADDRESS REDACTED | | | BTC 0.000000003104106279<br>CEL 8.10771175760703<br>MCDAI 149.5 | | |
| 3.1.519924 | SHYANNA BUSCH | ADDRESS REDACTED | | | ADA 20.5183366005264<br>BTC 0.00206863959253328<br>ETH 0.0934606794670303<br>USDC 799.185546026447 | | |
| 3.1.519925 | SHYANNE RANAPIA | ADDRESS REDACTED | | | ADA 26.9871169059676<br>BTC 0.000009785527381343<br>CEL 0.000238089751683887<br>USDC 0.301280332948616 | | |
| 3.1.519926 | SHYENNE KIRKWOOD | ADDRESS REDACTED | | | BTC 0.000001244749525502<br>USDT ERC20 0.486385400860434 | | |
| 3.1.519927 | SHYH SHENG NG | ADDRESS REDACTED | | | BNB 1.60471293986589<br>BTC 0.000537391111691562<br>SNX 1.94997491306239<br>XRP 1161.05712875806 | | |
| 3.1.519928 | SHYH SIONG NG | ADDRESS REDACTED | | | AAVE 0.0109891476804487<br>BTC 0.00242993221566178<br>ETH 0.00684704895751053<br>LINK 0.153422414668037<br>SNX 1.62970108401804<br>USDC 1.56759721031193 | | |
| 3.1.519929 | SHYHEDE KENDRICK | ADDRESS REDACTED | | | BTC 0.104684358556266 | BTC 0.00644597 | |
| 3.1.519930 | SHYH-YIH MA | ADDRESS REDACTED | | | BTC 0.000279792711244142 | | |
| 3.1.519931 | SHYKUTA SVITLANA | ADDRESS REDACTED | | | BTC 0.000000006154709982<br>CEL 0.0240076990294134<br>ETH 0.00843850523693635 | | |
| 3.1.519932 | SHYLA NADIRA BASYAR | ADDRESS REDACTED | | | BTC 0.00110775916957871<br>CEL 0.214441580299446 | | |
| 3.1.519933 | SHYLAH MACINTYRE | ADDRESS REDACTED | | | BCH 0.582305965143416<br>BTC 0.453588669162121<br>ETH 2.10743859848097<br>MATIC 366.854964461185 | | |
| 3.1.519934 | SHYLEN DOUANGKEO | ADDRESS REDACTED | | | USDC 0.115701273081293 | | |
| 3.1.519935 | SHYLENE NUNEZ | ADDRESS REDACTED | | | ADA 2058.75208456441<br>BTC 0.00110029897895578 | | |
| 3.1.519936 | SHYLER ACKLEY | ADDRESS REDACTED | | | BTC 0.876034584394537<br>ETH 6.7084763874712 | | |
| 3.1.519937 | SHYLER ENGEL | ADDRESS REDACTED | | | BTC 0.000002244475041249 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.519938 | SHYNE GOLDEN BRIGHT | ADDRESS REDACTED | | | ETH 0.00185648299666893 | | |
| 3.1.519939 | SHYNGYS BAIZHANOV | ADDRESS REDACTED | | | BTC 0.000000005943616597<br>CEL 0.0522726498571589 | | |
| 3.1.519940 | SHYNISA MARIA WITTEVEEN | ADDRESS REDACTED | | | BTC 0.0218281701528002<br>CEL 8.40346623632439 | | |
| 3.1.519941 | SHYNN TAY | ADDRESS REDACTED | | | CEL 0.0517213871412353<br>DOT 79.7977709609731<br>USDC 1.92366194415736 | | |
| 3.1.519942 | SHYRLEY KLEIN | ADDRESS REDACTED | | | BTC 0.00799668427770018<br>CEL 6.93312446659632 | | |
| 3.1.519943 | SHYRYNSKAYA DZINA | ADDRESS REDACTED | | | BTC 0.000000053465691396<br>CEL 0.000557133205242112 | | |
| 3.1.519944 | SHYYAN BROOKS | ADDRESS REDACTED | | | BTC 0.000004359236469879<br>CEL 1.06653159420067<br>ETH 0.000013891715937457 | | |
| 3.1.519945 | SHYYLOH KEITT | ADDRESS REDACTED | | | ETH 0.000116874721890532 | | |
| 3.1.519946 | SI AHMED CHALLAL | ADDRESS REDACTED | | | BTC 0.000007148925066339 | | |
| 3.1.519947 | SI CHENG YANG | ADDRESS REDACTED | | | BTC 0.000000002084505929<br>CEL 1.34020602976263<br>ETH 0.213252302770553<br>MATIC 0.229006686596616 | | |
| 3.1.519948 | SI HAN COLIN LEE | ADDRESS REDACTED | | | ADA 0.167046756978618<br>BNB 0.0015488261572097<br>BTC 0.000062360192448211<br>ETH 0.56366700884616<br>USDC 0.321481732518194<br>ZEC 3.99104293343722 | | |
| 3.1.519949 | SI HAN SUE | ADDRESS REDACTED | | | BTC 0.00196528444017763 | | |
| 3.1.519950 | SI HOEY TAN | ADDRESS REDACTED | | | BTC 0.00547424592716152<br>CEL 5.89528399949328 | | |
| 3.1.519951 | SI HONG LI | ADDRESS REDACTED | | | BTC 0.000002230435706275 | BTC 0.000000007481588325 | |
| 3.1.519952 | SI HUI GOH | ADDRESS REDACTED | | | BTC 0.00120876553170164<br>GUSD 414.572640914309 | | |
| 3.1.519953 | SI HYUN JEON | ADDRESS REDACTED | | | BCH 10.9163211074198<br>BTC 0.111442578348615<br>ZEC 0.00873282157571172 | | |
| 3.1.519954 | SI JIE LIN | ADDRESS REDACTED | | | AVAX 70.4<br>BNB 0.794666997459937<br>BTC 0.000007869560186708<br>CEL 37.4276002202893<br>USDC 0.000000745322396878 | | |
| 3.1.519955 | SI KAI KOH | ADDRESS REDACTED | | | BTC 0.00148531790033954<br>CEL 509.522852665887<br>XLM 0.000000006092787842 | | |
| 3.1.519956 | SI LIM SHUM | ADDRESS REDACTED | | | AVAX 0.000079737048664776<br>BNB 0.000511284409054533<br>BTC 0.000529406090134229<br>CEL 0.00006889488258077<br>ETH 0.00520945973013715<br>UNI 0.000454012249307117<br>USDC 269.223610421843<br>USDT ERC20 13.9107344511191<br>XRP 0.00061588022354428 | | |
| 3.1.519957 | SI MAN NG | ADDRESS REDACTED | | | BTC 0.00120250990874895<br>GUSD 412.312803569905 | | |
| 3.1.519958 | SI MC CLELLAN COOK | ADDRESS REDACTED | | | BTC 0.000001631990495482<br>CEL 0.188958207515321<br>ETH 0.000156082098732412 | BTC 0.000000005877675933<br>CEL 0.000095514730358074 | |
| 3.1.519959 | SI MIN TEO | ADDRESS REDACTED | | | BNT 107.306252527791<br>BTC 0.0140458808890029<br>ETH 0.916523951737702<br>LINK 0.0181128155011742<br>USDC 9922.39259740808 | | |
| 3.1.519960 | SI MONE LEE | ADDRESS REDACTED | | | BTC 0.05972187<br>CEL 525.408884029998<br>ETH 6.33035749523076 | | |
| 3.1.519961 | SI NGUYEN | ADDRESS REDACTED | | | MATIC 2.01866387999178 | | |
| 3.1.519962 | SI NGUYEN | ADDRESS REDACTED | | | AVAX 20.5406286995139<br>BTC 0.295832282038988<br>ETH 0.663500810600814 | | |
| 3.1.519963 | SI NHAN HUYNH | ADDRESS REDACTED | | | BTC 0.000000940624777746 | | |
| 3.1.519964 | SI PARK | ADDRESS REDACTED | | | BTC 0.000324506445760561<br>ETH 0.0126593156619945 | | BTC 0.000000002336449264 |
| 3.1.519965 | SI QIAN | ADDRESS REDACTED | | | ADA 7.24462479520652<br>BTC 0.000000195462165906<br>LINK 0.000056312776553135<br>MCDAI 0.0362988122769046<br>SNX 0.00130925608263105<br>UNI 0.191411983517367<br>XRP 0.000941301194810259 | | |
| 3.1.519966 | SI SI HE | ADDRESS REDACTED | | | BTC 0.00125528273664786<br>CEL 1.59864916261964<br>LTC 5.098<br>USDT ERC20 411.505886942952 | | |
| 3.1.519967 | SI TIAN | ADDRESS REDACTED | | | BTC 0.0183454559986256<br>BUSD 1578.04032688145<br>ETH 0.298642741960103<br>GUSD 1314.56968216916<br>USDC 1525.52586557937 | | |
| 3.1.519968 | SI WALSH | ADDRESS REDACTED | | | BTC 1.01310161871916<br>LUNC 119.774642901731<br>MATIC 9219.61838620501<br>SOL 0.130215756617419 | | |
| 3.1.519969 | SI WEI CHUA | ADDRESS REDACTED | | | BTC 0.000170557167639328<br>ETH 0.00500326347914434 | | |
| 3.1.519970 | SI WEI POH | ADDRESS REDACTED | | | BTC 0.1352098162<br>ETH 1.89149307322998<br>USDC 0.545627810353465 | | |
| 3.1.519971 | SI WU | ADDRESS REDACTED | | | BTC 0.00143980964992792<br>USDC 336.106664291972 | | |
| 3.1.519972 | SI YIN LOY | ADDRESS REDACTED | | | ADA 113.519716664435<br>BTC 0.000914138931979425<br>CEL 0.334145896065473<br>DOT 10.0308818604609 | | |
| 3.1.519973 | SI YING CHIN | ADDRESS REDACTED | | | BTC 0.00104727394591877<br>CEL 13.5007169110381<br>GUSD 400 | | |
| 3.1.519974 | SI YING CORRINE LIM | ADDRESS REDACTED | | | BTC 0.000206222059902736<br>CEL 1.0856094809072<br>ETH 0.00336047616358462 | | |
| 3.1.519975 | SI YU RENEE TAN | ADDRESS REDACTED | | | BTC 0.00217935308119951<br>USDC 27.9389984025808 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.519976 | SI YUAN CHEN | ADDRESS REDACTED | | | AAVE 0.936291380521755<br>ADA 157.097196273325<br>BTC 0.000000874681076588<br>CEL 8.02723354828888<br>COMP 1.09793032398331<br>DOT 0.0337511773332086<br>ETH 0.000001536789307687<br>LINK 10.6687673125793<br>MATIC 0.32053843625505<br>SNX 49.1485506868252<br>TUSD 4.13694976704772<br>UNI 11.4422115159241 | | |
| 3.1.519977 | SI YUAN LIM | ADDRESS REDACTED | | | BTC 0.0842238741962224 | | |
| 3.1.519978 | SI ZHAO | ADDRESS REDACTED | | | BTC 0.000940658400232908<br>CEL 581.082165019273<br>ETH 75.2125564223942 | | |
| 3.1.519979 | SI ZONK | ADDRESS REDACTED | | | CEL 1.07036455007272 | | |
| 3.1.519980 | SIA ANDY | ADDRESS REDACTED | | | BTC 0.0145563478733261<br>CEL 0.194581743105068<br>ETH 0.0644659582773008<br>GUSD 166.401348591436<br>LINK 38.1035704096447<br>LTC 0.0907027<br>MCDAI 5.93245757908102 | | |
| 3.1.519981 | SIA CHEW HONG | ADDRESS REDACTED | | | AVAX 0.0521324762255495<br>BTC 0.286096313179944<br>CEL 2.98636565603943<br>DOT 0.189256150106124<br>ETH 0.00251109101781253<br>LTC 0.000037575299234991<br>LUNC 0.00000082705593758<br>MATIC 636.218124717551<br>SOL 0.0586316986727429<br>USDC 20623.4526821759<br>UST 0.01 | | |
| 3.1.519982 | SIA HORROBIN | ADDRESS REDACTED | | | BTC 0.0077271173305737<br>CEL 8.49210642819477 | | |
| 3.1.519983 | SIA JANG | ADDRESS REDACTED | | | BTC 0.00237299458463796<br>ETC 226.13377673424<br>ETH 0.00752058881654434 | | |
| 3.1.519984 | SIA KANELLOPOULOS | ADDRESS REDACTED | | | BTC 0.000954<br>CEL 1.16485283651245<br>ETH 0.0140245655884878 | | |
| 3.1.519985 | SIA KHADEM | ADDRESS REDACTED | | | MATIC 0.364261114650124 | | |
| 3.1.519986 | SIA MI | ADDRESS REDACTED | | | BTC 0.000000682005875413<br>XRP 0.271486090237724 | | |
| 3.1.519987 | SIA MIR | ADDRESS REDACTED | | | BTC 0.000000673631195833<br>XRP 0.271543307208966 | | |
| 3.1.519988 | SIA MIRI | ADDRESS REDACTED | | | BTC 0.000000872930092882<br>XRP 0.271369024256949 | | |
| 3.1.519989 | SIA PIK LIANG | ADDRESS REDACTED | | | BTC 0.000438514888320461<br>ETH 0.00363071061618136<br>LINK 0.000048445420058863<br>XLM 0.0167760771479598 | | |
| 3.1.519990 | SIA VELINOVA | ADDRESS REDACTED | | | BTC 0.000000117659954418<br>BUSD 2.8316521806476<br>USDC 65.8948233919208<br>USDT ERC20 0.0447772284492911 | | |
| 3.1.519991 | SIA WEI HAU | ADDRESS REDACTED | | | BTC 0.00136182475501699 | | |
| 3.1.519992 | SIAFU CAPITAL | 4550 SADDLE MOUNTAIN CT, SAN DIEGO, CALIFORNIA 92130 | | | ETH 0.000189832800261469 | | |
| 3.1.519993 | SIAH PONG TAN | ADDRESS REDACTED | | | BTC 0.00104205956620759<br>CEL 60 | | |
| 3.1.519994 | SIAH WEI BIN | ADDRESS REDACTED | | | CEL 0.00341820915840526 | | |
| 3.1.519995 | SIAH WEI YEE | ADDRESS REDACTED | | | BNB 0.00142411233607995<br>BTC 0.000459338433020267<br>CEL 0.302422993844439 | | |
| 3.1.519996 | SIAHARA JIMENEZ | ADDRESS REDACTED | | | BTC 0.0110577114086099 | | |
| 3.1.519997 | SIAI MORALES | ADDRESS REDACTED | | | BTC 0.00818401814180671 | | |
| 3.1.519998 | SIAK PENG KOH | ADDRESS REDACTED | | | ADA 722.601557312165<br>BTC 0.00227273865828409<br>ETH 2.12112774810388 | | |
| 3.1.519999 | SIAKO AFANDI | ADDRESS REDACTED | | | CEL 5.31304504457828<br>MATIC 0.40767386<br>XRP 514 | | |
| 3.1.520000 | SIALELE ALIPIA | ADDRESS REDACTED | | | BTC 0.00234315880987764 | | |
| 3.1.520001 | SIAM BUTT | ADDRESS REDACTED | | | CEL 0.0040645892427066 | | |
| 3.1.520002 | SIAM KENNETH SCHLEUNING | ADDRESS REDACTED | | | AVAX 2.50954532919475<br>BTC 0.00756420241651714<br>DASH 1.01894622929095<br>DOT 19.1331713953468<br>ETH 0.117079268693846<br>SOL 6.03825930986202<br>USDC 1989.04736724606 | | BTC 0.00129241553648286 |
| 3.1.520003 | SIAM KIDD | ADDRESS REDACTED | | | CEL 4.02471397407925 | | |
| 3.1.520004 | SIAM MCCABE | ADDRESS REDACTED | | | BTC 0.000340931346140648<br>DOT 1.98966642096456<br>ETH 0.00262808618859675 | | |
| 3.1.520005 | SIAM POH LEE | ADDRESS REDACTED | | | ADA 362.743919442106<br>BNB 0.0923590869844069<br>BTC 0.00200850452593422<br>USDC 0.378342401992879 | | |
| 3.1.520006 | SIAM SADMAN | ADDRESS REDACTED | | | CEL 1.06556267008987 | | |
| 3.1.520007 | SIAM YODYINGWITTAYA | ADDRESS REDACTED | | | ADA 0.194389245924437<br>BNB 0.00122956504323263<br>BTC 0.000000691238060554<br>CEL 0.00545348177981867<br>USDC 0.9225736978538 | | |
| 3.1.520008 | SIAMAK ABDI | ADDRESS REDACTED | | | BTC 0.000992022154368769<br>CEL 0.199831758758672<br>COMP 0.0646096065817065<br>ETH 0.0236418922711516<br>LTC 0.0580580971677415<br>UNI 0.0145655250669557 | | |
| 3.1.520009 | SIAMAK BAGHALIAN | ADDRESS REDACTED | | | BTC 0.000000600448430316<br>CEL 0.283542388114958 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.520010 | SIAMAK KEYVANI | ADDRESS REDACTED | | | ADA 165.441118655983<br>BCH 1.93795458678348<br>BSV 1.92213246344817<br>BTC 0.429782330451985<br>CEL 598.559588917908<br>COMP 0.068713637648348<br>EOS 137.950950174432<br>ETH 6.27588413595454<br>LTC 5.47307950359065<br>MATIC 379.728692876927<br>MCDAI 1.06345821872991<br>OMG 0.00150615005955368<br>SNX 10.7649759983826<br>USDC 32942.7879187955<br>XLM 800.30960257998 | BTC 0.00061992<br>CEL 328.9883 | |
| 3.1.520011 | SIAMAK NADIZADEH | ADDRESS REDACTED | | | BTC 0.000000000208700776<br>CEL 0.0067587401529458<br>ETH 0.000018022509157509 | | |
| 3.1.520012 | SIAMAQUE KAZEM | ADDRESS REDACTED | | | ADA 0.000000225165562914<br>BNB 0.828138363149252<br>BTC 0.000000880685178417<br>CEL 59.1372828539024<br>COMP 1.00431962711967<br>DOT 0.00046737<br>ETH 0.01119938<br>MANA 0.008<br>MATIC 64.5555<br>SNX 0.00107054<br>SOL 0.00818841920339088<br>USDC 17.2844135963698<br>XLM 346.1916252 | | |
| 3.1.520013 | SIAMBOU CAMARA | ADDRESS REDACTED | | | AAVE 1.42994119481252<br>BTC 0.0429198340013342<br>CEL 14.6464937459306<br>DOT 58.455351308409<br>ETH 0.271599845805818<br>LINK 30.8213307432896<br>SNX 39.5481277672311<br>USDT ERC20 0.229479292815803<br>XLM 0.285833268154761 | | |
| 3.1.520014 | SIAN ALMOND | ADDRESS REDACTED | | | BTC 0.0156<br>CEL 46.2400486368652<br>DOT 17.441<br>ETH 0.147<br>KNC 66<br>LINK 16.46 | | |
| 3.1.520015 | SIAN DONAZZON | ADDRESS REDACTED | | | BTC 0.000607224405693869<br>CEL 0.489947616362319<br>ETH 0.0430046895478293<br>MANA 10.5729889355365 | | |
| 3.1.520016 | SIAN SARDINHA | ADDRESS REDACTED | | | BTC 0.0266921403633531<br>CEL 28.6896187255779 | | |
| 3.1.520017 | SIAN TENG | ADDRESS REDACTED | | | ADA 780.605627430777<br>BNB 0.0228936839050128<br>BTC 0.00000297303519847<br>USDC 0.505664434586346<br>USDT ERC20 0.810130110560078 | | |
| 3.1.520018 | SIAN TITCHENER | ADDRESS REDACTED | | | BTC 0.00120008<br>CEL 6.64802380349442<br>ETH 0.0732414317437031 | | |
| 3.1.520019 | SIAN TUANG | ADDRESS REDACTED | | | BTC 0.00514897556343227<br>MATIC 10413.9289006784<br>SNX 38.9789081352159<br>USDC 0.000187314065820933 | USDC 0.00000067645978881<br>XLM 0.89 | |
| 3.1.520020 | SIAN TUDOR-JONES | ADDRESS REDACTED | | | ADA 1348<br>BTC 0.509438188541553<br>CEL 500.03813891461<br>COMP 1.97<br>ETH 0.995<br>LINK 47.22320582<br>LTC 16.91315299<br>UNI 49<br>USDC 499.995416<br>XRP 17999 | | |
| 3.1.520021 | SIAN VAUGHAN-JONES | ADDRESS REDACTED | | | BTC 0.00280081596814659<br>CEL 22.3485195332722<br>USDC 673.27455061997 | | |
| 3.1.520022 | SIAN WILLIAMS | ADDRESS REDACTED | | | CEL 23.2230354041057<br>XRP 2583.50027 | | |
| 3.1.520023 | SIAN ZHI NG | ADDRESS REDACTED | | | ADA 139.271260369191<br>BTC 0.0250434579892246<br>CEL 27.4244728603381<br>ETH 0.467265400402192<br>LTC 1.07826536199833<br>MCDAI 30.5826678274962 | | |
| 3.1.520024 | SIANE MANNING | ADDRESS REDACTED | | | AAVE 1.52058425875162<br>BTC 0.100068309617381<br>DOT 44.204308175722<br>ETH 1.31076998204998<br>LUNC 0.0188403022827425<br>MATIC 1049.58258873999<br>SOL 3.15895663166915<br>UNI 20.9163172440396<br>USDC 738.723856473597 | | |
| 3.1.520025 | SIANG AUN TAN | ADDRESS REDACTED | | | AVAX 0.00780893108342373<br>BTC 0.000000994302911779<br>CEL 0.000183024881228523<br>ETC 0.0014274076390019<br>USDT ERC20 0.783211985232937 | | |
| 3.1.520026 | SIANG CHAI SEE | ADDRESS REDACTED | | | ADA 0.19460916308813<br>BTC 0.000000816068893694<br>XRP 0.207045846613765 | | |
| 3.1.520027 | SIANG HOE LIM | ADDRESS REDACTED | | | ADA 0.00403362507050407<br>BTC 0.000076648104969054<br>ETH 0.000430816052773379<br>USDC 2.76244619666929 | | |
| 3.1.520028 | SIANG LENG KOH | ADDRESS REDACTED | | | BTC 0.0011180428794056<br>CEL 44.9956949882654<br>ETH 1.24852896783696 | | |
| 3.1.520029 | SIANG LIM | ADDRESS REDACTED | | | BTC 0.669328399671181<br>ETH 3.45068945670336 | | |
| 3.1.520030 | SIANG MEI DANICA TIO | ADDRESS REDACTED | | | CEL 0.0197062319005126 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.520031 | SIANG NI CHEO | ADDRESS REDACTED | | | 1INCH 0.0801819421396451<br>ADA 0.000000139814353818<br>BAT 564.660998582284<br>BNB 0.053016460170303<br>BTC 0.000531165169511433<br>CEL 3.90616737697728<br>DOT 97.4746002671484<br>ETH 0.0043333638680795<br>LINK 158.145619776644<br>SGB 77.8813636355328<br>SNX 39.91538389<br>USDC 15.1264296746924<br>USDT ERC20 7.91570343186117<br>XRP 0.000000227736210971 | | |
| 3.1.520032 | SIANG WEN SAW | ADDRESS REDACTED | | | BTC 0.0012319599939279<br>USDC 235.026838635566 | | |
| 3.1.520033 | SIANG YAP KAM | ADDRESS REDACTED | | | CEL 1.07765629765778 | | |
| 3.1.520034 | SIANG YEE TAN | ADDRESS REDACTED | | | GUSD 146.697822273426<br>USDC 10.7289991236128 | | |
| 3.1.520035 | SIANNY SUTOYO | ADDRESS REDACTED | | | BTC 0.00393995725910977<br>ETH 0.125262411043643<br>SGB 17.1737266338702<br>XLM 0.0659448268808738<br>XRP 0.058152863826323 | | |
| 3.1.520036 | SIAO FUN CHAI | ADDRESS REDACTED | | | BTC 0.000004514548895545 | | |
| 3.1.520037 | SIAOCIANG GUO | ADDRESS REDACTED | | | BTC 0.00001386943521842б<br>GUSD 0.0143844774563706<br>USDC 59287.9852238185 | | |
| 3.1.520038 | SIAR AZAD | ADDRESS REDACTED | | | CEL 1465.60476644322<br>MCDAI 40 | | |
| 3.1.520039 | SIARHEI ANDREYEU | ADDRESS REDACTED | | | BTC 0.000000004385412192<br>CEL 0.90315478839755 | | |
| 3.1.520040 | SIARHEI KAVALCHUK | ADDRESS REDACTED | | | CEL 0.0426337519053714 | | |
| 3.1.520041 | SIARHEI KAZLOU | ADDRESS REDACTED | | | CEL 2.86288298262782<br>ETH 0.0976694647803452 | | |
| 3.1.520042 | SIARHEI LUNIOU | ADDRESS REDACTED | | | BTC 0.000003235837260652<br>USDT ERC20 406.862700927214 | | |
| 3.1.520043 | SIARHEI NARTYMAU | ADDRESS REDACTED | | | BTC 0.261188069608662<br>ETH 0.258565594779903 | | |
| 3.1.520044 | SIARHEI SHKODA | ADDRESS REDACTED | | | 1INCH 0.00782123515369714<br>AVAX 51.5078997770677<br>BAT 0.303333615714643<br>BCH 0.0039778632981951<br>BTC 0.254450451226244<br>COMP 0.000209506246101816<br>EOS 0.0247551781023246<br>ETH 2.05112208159529<br>KNC 0.00519379616066657<br>LINK 0.0111604138696731<br>LTC 0.00462737430439736<br>LUNC 45.8424278697037<br>MATIC 3107.73664713872<br>PAXG 3.07282705365027<br>SNX 777.573942491501<br>USDC 6549.63676713564<br>XLM 3.46872317067903 | | |
| 3.1.520045 | SIARHEI SMAHIN | ADDRESS REDACTED | | | BTC 0.00217640831600637<br>LTC 0.00310084822034453 | | |
| 3.1.520046 | SIARHEI STARADUBTSAU | ADDRESS REDACTED | | | BTC 0.0166361433328875 | | |
| 3.1.520047 | SIARHEI STARASVETSKI | ADDRESS REDACTED | | | ADA 1022.11934719146<br>USDC 82.9002981642294 | | |
| 3.1.520048 | SIAS DAVIDE | ADDRESS REDACTED | | | CEL 0.00564782055365141<br>ZEC 0.00431022 | | |
| 3.1.520049 | SIAU HUAT TAN | ADDRESS REDACTED | | | BTC 0.00105275114528832<br>CEL 60 | | |
| 3.1.520050 | SIAU LAM TIE | ADDRESS REDACTED | | | BTC 0.0511742546181729<br>ETH 1.31445534795034 | | |
| 3.1.520051 | SIAU LIAN WEE | ADDRESS REDACTED | | | CEL 6.15238684209138<br>USDT ERC20 100.203093508343 | | |
| 3.1.520052 | SIAV MI | ADDRESS REDACTED | | | BTC 0.000000678665176652<br>XRP 0.271650490115693 | | |
| 3.1.520053 | SIAVASH BONAKDAR | ADDRESS REDACTED | | | BTC 0.0198555083475665<br>SNX 133.460349852041 | AVAX 2.987 | |
| 3.1.520054 | SIAVASH HAGHIGHAT KHAJAVI | ADDRESS REDACTED | | | BTC 0.000001349168311364<br>CEL 0.481821583052061<br>ETH 0.000070737486560761<br>USDC 0.985437929502576 | | |
| 3.1.520055 | SIAVASH MIRI | ADDRESS REDACTED | | | BTC 0.00000001097472208<br>CEL 2.81133907179862 | | |
| 3.1.520056 | SIAVASH MOHAJER VA PESARAN | ADDRESS REDACTED | | | BTC 1.31470951616852<br>BUSD 169.362097365036 | | |
| 3.1.520057 | SIAVASH REZAEI | ADDRESS REDACTED | | | BTC 0.000844780083154858<br>ETH 0.202166503381018<br>USDT ERC20 0.912665686285437 | | |
| 3.1.520058 | SIAVOSH RAHMANI | ADDRESS REDACTED | | | BTC 0.0833033838993862<br>CEL 8.52366937318979<br>ETH 0.0998757565019328 | | |
| 3.1.520059 | SIAW CHIU NG | ADDRESS REDACTED | | | ADA 323.742312585237<br>BTC 0.00000115100910809299<br>GUSD 0.68781611589963<br>USDC 0.214166599733756 | | |
| 3.1.520060 | SIAW KAI BIN (XIAO KAIBIN) | ADDRESS REDACTED | | | ADA 0.195438391148056<br>BTC 0.000002450259234985<br>CEL 1.03984523997808<br>USDT ERC20 0.583845056580544 | | |
| 3.1.520061 | SIAW YEN LIM | ADDRESS REDACTED | | | CEL 2.85744042522744<br>DOT 5.9 | | |
| 3.1.520062 | SIAW YUEN NGE | ADDRESS REDACTED | | | BTC 0.000000035078044861<br>USDC 0.00124296275752823 | | |
| 3.1.520063 | SIBAM MANNA | ADDRESS REDACTED | | | BTC 0.000000007698684385<br>CEL 0.135436044457145 | | |
| 3.1.520064 | SIBANDA EDWARD LETHOBA | ADDRESS REDACTED | | | CEL 1.06896127473364 | | |
| 3.1.520065 | SIBBE HEIJNE | ADDRESS REDACTED | | | ADA 0.195254013586446<br>BTC 0.00367635200598165<br>ETH 0.105692812071714 | | |
| 3.1.520066 | SIBBIR HOSSAIN | ADDRESS REDACTED | | | BTC 0.00169495455026708<br>EOS 105.493243973237<br>ETC 72.533345213907<br>ETH 5.80388930221689 | | |
| 3.1.520067 | SIBBIR HOSSAIN | ADDRESS REDACTED | | | BTC 0.000007411470412184 | | |
| 3.1.520068 | SIBEL CAN USLU | ADDRESS REDACTED | | | ETH 0.000000426229490671 | | |
| 3.1.520069 | SIBEL HATAPOGLU KOLLINSKY | ADDRESS REDACTED | | | ADA 171.5<br>BTC 0.05056669<br>CEL 49.3910464676266<br>ETH 0.0786163<br>USDC 73.13 | | |
| 3.1.520070 | SIBEL OYMAN | ADDRESS REDACTED | | | CEL 0.000214228369268487 | | |
| 3.1.520071 | SIBEL ÖZSEMIZ | ADDRESS REDACTED | | | BNB 0.00101650329373699<br>BTC 0.000027062037744362<br>CEL 0.77926939153935 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.520072 | SIBEL PURYEAR | ADDRESS REDACTED | | | AVAX 8.05502308585267<br>BTC 0.0248075245840902<br>ETH 0.153444215465095<br>MANA 172.199826636196<br>MATIC 28.6973837944755 | | |
| 3.1.520073 | SIBEL SEVOVA | ADDRESS REDACTED | | | BTC 0.000122534188667166<br>ETH 0.00531566831620936 | | |
| 3.1.520074 | SIBEL UNLUCAY | ADDRESS REDACTED | | | BTC 0.0558107595304944<br>CEL 50.5015605514449 | | |
| 3.1.520075 | SIBELLA PALMER | ADDRESS REDACTED | | | BTC 0.00700668340244798<br>CEL 81.0166396386542 | | |
| 3.1.520076 | SIBI ANAND | ADDRESS REDACTED | | | ADA 1021.3969632055<br>BNB 0.686983917931431<br>BTC 0.219286266933313<br>DOT 39.7449355531512<br>ETH 7.93346879088961<br>LINK 49.5275717718208<br>LTC 6.46627722729766<br>MATIC 516.205315768901<br>SGB 240.534784091742<br>UNI 40.6822591937486<br>XLM 3021.54727641488<br>XRP 1623.39494293519 | | |
| 3.1.520077 | SIBILLA BITENIECE | ADDRESS REDACTED | | | BTC 0.00278229<br>CEL 3.02598981701438 | | |
| 3.1.520078 | SIBIN PANAYOTOV | ADDRESS REDACTED | | | CEL 2.52345509463844<br>USDC 0.25740288588726 | | |
| 3.1.520079 | SIBIN SONG | ADDRESS REDACTED | | | BTC 0.00683362486914729<br>ETH 3.34349313026844 | | |
| 3.1.520080 | SIBO LIN | ADDRESS REDACTED | | | BTC 0.000001619613398217<br>USDC 0.804022674325178<br>XLM 0.0810891528497694 | BTC 0.000000357895653322<br>USDC 0.000000992699502669 | |
| 3.1.520081 | SIBO ZHANG | ADDRESS REDACTED | | | BTC 0.00111257625020407<br>USDC 1.18011033780079 | | |
| 3.1.520082 | SIBO ZHANG | ADDRESS REDACTED | | | BTC 0.000001407678898845<br>CEL 0.000749334878875801<br>DOT 0.0914671430101265<br>ETH 0.00000266381056091099<br>USDC 0.0102668032119405 | | |
| 3.1.520083 | SIBON BARMAN | ADDRESS REDACTED | | | BTC 0.000585270232197436<br>ETH 0.000738727938991103 | | |
| 3.1.520084 | SIBONEY ANGELICA PAIVA | ADDRESS REDACTED | | | ADA 0.186920418010914<br>BTC 0.00000811437804598399<br>COMP 0.00000595045814362699<br>ETH 0.000048715536145548<br>GUSD 0.0308752571273949<br>LINK 0.0106992441861118<br>PAX 0.024426564209094<br>SNX 0.146431760141946<br>USDC 0.167337112683013<br>XLM 0.0509119038080867 | | |
| 3.1.520085 | SIBONGILE SKUZA | ADDRESS REDACTED | | | BTC 0.000006052470625828 | | |
| 3.1.520086 | SIBONGISENI MHLONGO | ADDRESS REDACTED | | | CEL 17.811427784397<br>LINK 16.3136412850961<br>SGB 0.0005444133<br>SNX 0.657086274151436<br>XRP 0.003603 | | |
| 3.1.520087 | SIBONGOKUHLE QOYI | ADDRESS REDACTED | | | CEL 6.75412980732509 | | |
| 3.1.520088 | SIBONISO MAETELETJA | ADDRESS REDACTED | | | CEL 349.256137068921<br>DOT 0.169569725439231<br>LINK 0.0557668079732399<br>MANA 0.00817365693809995<br>MATIC 8.02198002797499<br>SNX 0.964528037763729 | | |
| 3.1.520089 | SIBTHAY SHAH | ADDRESS REDACTED | | | BAT 0.00506404442943715<br>BTC 0.000000509618231556<br>CEL 113.567152439299<br>MATIC 10000.4955417365<br>SGB 126.911544272438<br>USDC 0.003<br>XLM 0.0180231 | | |
| 3.1.520090 | SIBUSISO KHUMALO | ADDRESS REDACTED | | | CEL 25.4794066151707<br>ETH 0.35387543 | | |
| 3.1.520091 | SIBUSISO MATHETHA | ADDRESS REDACTED | | | CEL 25.9824059593878<br>DOT 0.079257474113374<br>LINK 0.0701109684396438 | | |
| 3.1.520092 | SIBUSISO MHLONGO | ADDRESS REDACTED | | | BTC 0.000000002087052036<br>CEL 0.628951042887465 | | |
| 3.1.520093 | SIBUSISO NGUMLE | ADDRESS REDACTED | | | CEL 0.23315345080825 | | |
| 3.1.520094 | SIBUSISO NKABINDE | ADDRESS REDACTED | | | BCH 0.02408671<br>CEL 0.358580241194144<br>DASH 0.000032250924724421<br>ETH 0.00331507 | | |
| 3.1.520095 | SIBUSISO RADEBE | ADDRESS REDACTED | | | CEL 16.906520498064<br>DOT 19.0161731549708<br>LINK 24.4672710597701 | | |
| 3.1.520096 | SIBUSISO SIBANDE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.520097 | SIBYL COULON | ADDRESS REDACTED | | | XAUT 0.0304523965621424 | | |
| 3.1.520098 | SIBYL HILTON | ADDRESS REDACTED | | | BTC 0.0560597675737479<br>CEL 11.0858323694715<br>ETH 0.264641934228608<br>XLM 885.061729744799 | | |
| 3.1.520099 | SIBYLLE BUHOLZER | ADDRESS REDACTED | | | BTC 0.00117519860856484<br>CEL 556.093631547592 | | |
| 3.1.520100 | SIBYLLE CHRISTINE WYSER | ADDRESS REDACTED | | | CEL 3.29812478581024<br>USDC 77.076066 | | |
| 3.1.520101 | SIBYLLE DILLMANN | ADDRESS REDACTED | | | CEL 0.0359054636077681 | | |
| 3.1.520102 | SIBYLLE MÜLLER | ADDRESS REDACTED | | | BTC 0.0448149823537217 | | |
| 3.1.520103 | SIBYLLE RÖNNINGER | ADDRESS REDACTED | | | XRP 82.6781227127414 | | |
| 3.1.520104 | SIBYLLE UTE STEPPAN-SCHNEIDER | ADDRESS REDACTED | | | BTC 0.057029648737539 | | |
| 3.1.520105 | SIC EN TANG | ADDRESS REDACTED | | | BTC 0.00127430123521886<br>ETH 0.000113265069722523 | | |
| 3.1.520106 | SICAUD VINCENT | ADDRESS REDACTED | | | BTC 0.104211360101328<br>BUSD 9.09960631409453<br>CEL 146.614275533036<br>ETH 0.00263811128378776<br>LINK 101.245359514971<br>LTC 0.000000004219525529<br>MATIC 1971.43865662538<br>USDC 138.867505553536<br>USDT ERC20 6.97833297648978<br>XLM 25.0721924861501 | | |
| 3.1.520107 | SICELO HADEBE | ADDRESS REDACTED | | | CEL 2.66765370495425<br>ETH 0.03997628 | | |
| 3.1.520108 | SICELO PATRICK DUMISA | ADDRESS REDACTED | | | BTC 0.00251356756004045<br>CEL 1.2905704880418<br>ETH 0.00182593895863877 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.520109 | SICHAO LIU | ADDRESS REDACTED | | | ADA 2609.36827379765<br>BTC 0.0973936366548382<br>COMP 3.27281469401917<br>DASH 5.09424082080614<br>EOS 832.605830376996<br>LINK 83.3654474092306<br>SNX 181.445594193581<br>UNI 24.8408941992865 | | |
| 3.1.520110 | SICHENG PAN | ADDRESS REDACTED | | | BTC 0.102938716855346<br>ETH 2.02317845596088<br>USDC 2688.29442684637 | | |
| 3.1.520111 | SICILY SELAH PIAZZA | ADDRESS REDACTED | | | BTC 0.0115400361284093<br>ETH 0.00163578300625591 | | |
| 3.1.520112 | SICO VAN DER PLAS | ADDRESS REDACTED | | | ETH 0.000043198050813117<br>UNI 0.0248885923645071<br>USDT ERC20 0.583631811858011 | | |
| 3.1.520113 | SICOT BERTRAND | ADDRESS REDACTED | | | BTC 0.00312235207379953<br>CEL 24.6433173244329<br>ETH 0.215440901702242<br>LTC 1.20460433245684<br>SGB 79.7667115839965<br>XRP 521.726058059095 | | |
| 3.1.520114 | SICOU-OUMAR SIDIBE | ADDRESS REDACTED | | | BTC 0.000035602460331927 | | |
| 3.1.520115 | SID AHMED BOUGHERIRA | ADDRESS REDACTED | | | CEL 0.217373970442041<br>XRP 158 | | |
| 3.1.520116 | SID BARNES | ADDRESS REDACTED | | | BTC 0.000685753533714087<br>DOT 0.204832940647941<br>ETH 0.0101018015029342<br>USDT ERC20 0.140349851296295<br>XRP 4.50000237661388 | | |
| 3.1.520117 | SID DASS | ADDRESS REDACTED | | | BTC 0.000696357189728084<br>CEL 1.98387513097939 | | |
| 3.1.520118 | SID JAIN | ADDRESS REDACTED | | | BTC 0.00119245928456959<br>USDC 20873.8101354646 | | |
| 3.1.520119 | SID KUSNANTO | ADDRESS REDACTED | | | CEL 0.166742740394307<br>ETH 0.00413869723517036<br>MATIC 0.543553380426537<br>MCDAI 0.0420547645716572 | | |
| 3.1.520120 | SID LAW | ADDRESS REDACTED | | | BTC 0.000000920998660563<br>ETH 0.00124499509758409 | | |
| 3.1.520121 | SID MEHROTRA | ADDRESS REDACTED | | | ETH 0.0152061510860931 | | |
| 3.1.520122 | SID MEHTA | ADDRESS REDACTED | | | ADA 600.531443747171<br>BTC 0.000800525878836963<br>MATIC 35486.465554069 | | |
| 3.1.520123 | SID PATEL | ADDRESS REDACTED | | | CEL 0.204891294693524<br>MATIC 0.416226431219744 | | |
| 3.1.520124 | SID RAPPE | ADDRESS REDACTED | | | AAVE 3.38888934155401<br>BTC 1.03112192264455<br>CEL 1418.14641574188<br>LINK 81.8457965029905<br>USDC 9.83767103502483 | | |
| 3.1.520125 | SID SAD SAOUD | ADDRESS REDACTED | | | BTC 0.00000305864625545<br>USDC 757.787304296789 | | |
| 3.1.520126 | SID SURESH | ADDRESS REDACTED | | | CEL 1.07757574581299 | | |
| 3.1.520127 | SIDA APONTE | ADDRESS REDACTED | | | BCH 0.000493633126187901<br>BTC 0.000161715632607318<br>CEL 1.1141843100839<br>MCDAI 1.38960214400451<br>USDC 0.565799501898353 | BTC 0.000000953953051011<br>USDC 0.000000943623520312 | |
| 3.1.520128 | SIDA LI | ADDRESS REDACTED | | | BTC 0.200456356231025<br>ETH 5.09663345220751 | | ETH 3.9 |
| 3.1.520129 | SIDA REDOUANE | ADDRESS REDACTED | | | BTC 0.000807355164101234<br>DOT 0.024809829511983 | | |
| 3.1.520130 | SIDAL TALI | ADDRESS REDACTED | | | ETH 0.000010534371806609 | | |
| 3.1.520131 | SIDAR GULDERE | ADDRESS REDACTED | | | CEL 0.000225881940289046 | | |
| 3.1.520132 | SIDATH KUMARA | ADDRESS REDACTED | | | CEL 0.00330369284242243<br>MCDAI 0.0539216803325235<br>XLM 0.0601869934661063 | | |
| 3.1.520133 | SIDAVONE KHAMPHADY | ADDRESS REDACTED | | | ADA 4640.40112768476<br>AVAX 18.745107430255<br>BTC 0.255350518320671<br>DOT 11.3190612909025<br>ETH 1.93428169481363<br>LINK 112.669938384044<br>MATIC 71.4493875234439<br>USDC 0.904197591368592<br>USDT ERC20 0.640616003532415 | ADA 2277.349156<br>AVAX 17.229261<br>ETH 1.664555<br>MATIC 475.181624<br>USDC 395.003865406577 | |
| 3.1.520134 | SIDD SIKKA | ADDRESS REDACTED | | | BTC 0.000852820086421329<br>USDC 5306.28855228032 | | |
| 3.1.520135 | SIDDALINGESH KADI | ADDRESS REDACTED | | | BTC 0.0302628377552962<br>CEL 288.476436710387<br>EOS 13.8596565342836<br>SGB 15.9793965149826<br>UMA 23.1877200496125<br>XLM 126.545456134619<br>XRP 0.000000837142835199<br>ZRX 12.7832015755359 | | |
| 3.1.520136 | SIDDARTH RAMESH | ADDRESS REDACTED | | | ADA 422.56601<br>BTC 0.000868747192670736<br>CEL 15.7439173872329<br>ETH 0.633040053533009 | | |
| 3.1.520137 | SIDDARTH RAMESH | ADDRESS REDACTED | | | BTC 0.03211198278781<br>USDC 174.846541797293 | | |
| 3.1.520138 | SIDDARTH SUBRAMANIAN | ADDRESS REDACTED | | | ETH 0.146660762059686<br>MATIC 41.8905791515249<br>MCDAI 442.329626945033<br>SNX 11.1359485973979<br>TUSD 376.655005537847<br>USDC 526.202585582071 | | |
| 3.1.520139 | SIDDH VAN OOST | ADDRESS REDACTED | | | BTC 0.0134497120588981 | | |
| 3.1.520140 | SIDDHANJAY GODRE | ADDRESS REDACTED | | | BTC 0.000017179933606958 | | |
| 3.1.520141 | SIDDHANT BHANSALI | ADDRESS REDACTED | | | BTC 0.00142919805626555<br>CEL 1.15116892753898<br>DASH 12.9277320372256 | | |
| 3.1.520142 | SIDDHANT BRAHMBHATT | ADDRESS REDACTED | | | ETH 0.333389891605164 | | |
| 3.1.520143 | SIDDHANT CHAKRANARAYAN | ADDRESS REDACTED | | | ETH 0.0011430982873733 | | |
| 3.1.520144 | SIDDHANT HEMNANI | ADDRESS REDACTED | | | BNB 0.227028612745921<br>CEL 0.355288816925043 | | |
| 3.1.520145 | SIDDHANT KHEMKA | ADDRESS REDACTED | | | BTC 0.0130318382933945<br>ETH 0.00331431871829947 | | |
| 3.1.520146 | SIDDHANT SAHU | ADDRESS REDACTED | | | BTC 0.0252007463725314 | | |
| 3.1.520147 | SIDDHANT SHIRODKAR | ADDRESS REDACTED | | | BTC 0.000104891901621783<br>LINK 26.6102028224401<br>MATIC 5686.54931430055<br>SNX 0.0980505135385537 | | |
| 3.1.520148 | SIDDHANT SRIVASTAVA | ADDRESS REDACTED | | | BTC 0.00080462350677578<br>CEL 93.0222042219326<br>USDT ERC20 25605.3863165965 | | |
| 3.1.520149 | SIDDHANT SUVARNA | ADDRESS REDACTED | | | BTC 0.0963076762244515<br>USDC 2.73005434922743 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.520150 | SIDDHANT TAMANG | ADDRESS REDACTED | | | CEL 0.432039136547568 | | |
| 3.1.520151 | SIDDHANTH MALKANI | ADDRESS REDACTED | | | ETH 0.01266833150936 | | |
| 3.1.520152 | SIDDHARTH A NAMBIAR | ADDRESS REDACTED | | | CEL 0.961478349694995<br>USDC 54.22 | | |
| 3.1.520153 | SIDDHARTH BAGGA | ADDRESS REDACTED | | | BAT 8.10572020027061<br>BTC 0.000000007481611936<br>CEL 10.1312182693548<br>EOS 0.000076538223861082<br>ETC 0.0645655746657999<br>ETH 0.000160369679692758<br>LTC 0.00000000315344422<br>USDC 0.000000547238838174<br>USDT ERC20 0.784130272311996<br>XLM 0.000000025236325457<br>XRP 0.000000610639956142<br>ZRX 1.04108848044145 | | |
| 3.1.520154 | SIDDHARTH BARBOZA | ADDRESS REDACTED | | | BTC 0.00268203099294294<br>BUSD 1.20368604068387 | | |
| 3.1.520155 | SIDDHARTH BASU | ADDRESS REDACTED | | | DOGE 37009.7883814816<br>DOT 0.00591229495733462<br>ETH 0.287512691066894<br>MATIC 1972.94968162004 | DOGE 150000.94<br>ETH 0.31358857 | |
| 3.1.520156 | SIDDHARTH BHAVSAR | ADDRESS REDACTED | | | BTC 0.000237308019729056<br>EOS 37.5772695086942<br>ETH 0.00586286581303356<br>MATIC 8.0332249896212<br>XLM 0.249704040590392<br>XRP 1.22235227605596 | | |
| 3.1.520157 | SIDDHARTH BOHIDAR | ADDRESS REDACTED | | | ADA 1910.78446904508<br>BTC 2.08857692049512<br>ETH 14.4002009122256<br>LTC 114.244014102563<br>MATIC 2513.94990249916<br>UNI 41.6570487936864<br>XLM 414.469248698296<br>XRP 130.75 | | |
| 3.1.520158 | SIDDHARTH C PANDE | ADDRESS REDACTED | | | | BTC 0.00265510532253235<br>GUSD 400 | |
| 3.1.520159 | SIDDHARTH DUBEY | ADDRESS REDACTED | | | BTC 0.000082057867749509 | | |
| 3.1.520160 | SIDDHARTH DUTTA | ADDRESS REDACTED | | | CEL 1.25193857689046 | | |
| 3.1.520161 | SIDDHARTH GARG | ADDRESS REDACTED | | | BTC 0.0183384349373713<br>ETH 0.139528641521738<br>USDC 7441.26369144839 | | |
| 3.1.520162 | SIDDHARTH GOLAN | ADDRESS REDACTED | | | BTC 0.000011108301392899 | | |
| 3.1.520163 | SIDDHARTH GULRAJANI | ADDRESS REDACTED | | | 1INCH 4782.7402614901<br>ADA 0.00000071383325212<br>BTC 0.000000007159188888<br>BUSD 0.0287805539485337<br>CEL 10756.9263566442<br>DASH 0.00474021473095783<br>DOT 0.00000000007605427<br>OMG 0.112515625060439<br>SGB 829.814579<br>SNX 0.124275688629995<br>XLM 1.67094363247855<br>XRP 2921.61746386259 | | |
| 3.1.520164 | SIDDHARTH HARIBHAI | ADDRESS REDACTED | | | ADA 18570.8386147739<br>BCH 0.000023991620882622<br>BTC 0.00554474361445423<br>CEL 0.0575481469720126<br>DASH 5.82434679459569<br>XTZ 402.962487233443 | | |
| 3.1.520165 | SIDDHARTH HURNE | ADDRESS REDACTED | | | AAVE 0.8365706<br>BNB 10.2468107533998<br>BTC 0.589015720994325<br>CEL 1280.06789079396<br>COMP 0.17962165<br>DOT 5.78202943<br>ETH 0.350467857113614<br>LINK 12.27148075<br>LTC 0.33489038<br>MATIC 1680.77500067<br>SGB 125.595356405956<br>SNX 25.7480185240847<br>UNI 9.71335217<br>USDC 436.762443<br>XLM 97.0600785<br>XRP 37.674422 | | |
| 3.1.520166 | SIDDHARTH INDURTHI | ADDRESS REDACTED | | | ADA 0.276992620937913<br>AVAX 0.0124566921832497<br>BNB 0.00110862461784167<br>BTC 0.000266230770697154<br>CEL 0.74584592935695<br>ETH 0.00132845613372188<br>LINK 0.0422493800394458<br>MATIC 0.0386020116364125<br>SOL 0.00564821422688903<br>USDT ERC20 0.00229143791614897 | | |
| 3.1.520167 | SIDDHARTH JAIN | ADDRESS REDACTED | | | ADA 1091.45214450626<br>BTC 0.0265329669821386<br>DOGE 2129.00509204083<br>DOT 6.12009736002607<br>ETC 5.00427348417211<br>ETH 0.176981214526827<br>MANA 0.014817936063957<br>MATIC 968.536154963686<br>SOL 4.13197193410253<br>USDC 558.597960685057<br>XLM 2080.38877944303<br>XRP 292.04918 | | |
| 3.1.520168 | SIDDHARTH JHAVERI | ADDRESS REDACTED | | | BTC 0.000001021596707829<br>ETH 0.000008287743349284<br>MATIC 11347.6916447259<br>SNX 0.553651382135213 | | |
| 3.1.520169 | SIDDHARTH KALIA | ADDRESS REDACTED | | | CEL 0.529974472203867<br>ETH 0.0100040898606023 | | |
| 3.1.520170 | SIDDHARTH KALRA | ADDRESS REDACTED | | | BTC 0.00366609468561025<br>CEL 22.9222792169631<br>USDC 613.983305 | | |
| 3.1.520171 | SIDDHARTH KINDRA GOVENDER | ADDRESS REDACTED | | | LUNC 9998 | | |
| 3.1.520172 | SIDDHARTH MANOJ | ADDRESS REDACTED | | | BTC 0.000000477413149643999<br>ETH 0.000010930388141909<br>LINK 0.000082983223548947<br>MATIC 0.0267015986844151<br>XLM 0.00301476776953266 | | |
| 3.1.520173 | SIDDHARTH MARIMUTHU | ADDRESS REDACTED | | | BCH 0.991911516724686<br>BTC 0.00153650238984504<br>CEL 0.404246980940503<br>XRP 0.036833179446613 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.520174 | SIDDHARTH MOHAN | ADDRESS REDACTED | | | BTC 0.0172427524995145<br>USDC 104849.872697745 | | |
| 3.1.520175 | SIDDHARTH MUTHYALA | ADDRESS REDACTED | | | CEL 0.745894438144054<br>ETH 0.000781854196958429<br>MATIC 1113.45394340426 | | |
| 3.1.520176 | SIDDHARTH NISHAR | ADDRESS REDACTED | | | BTC 0.00112338203275387<br>MATIC 307.213604757047 | | |
| 3.1.520177 | SIDDHARTH OSATWAL | ADDRESS REDACTED | | | AAVE 0.0295388842590702<br>BNT 2.73017969134452<br>CEL 24.3125884075145<br>ETH 0.00389547715072<br>LINK 0.853986375850461<br>MATIC 83.4013959351164<br>SNX 0.649859604159724<br>USDC 3.58270016564938 | | |
| 3.1.520178 | SIDDHARTH PATEL | ADDRESS REDACTED | | | BTC 0.00122976019875384<br>USDT ERC20 416.831936859982 | | |
| 3.1.520179 | SIDDHARTH PATEL | ADDRESS REDACTED | | | BTC 0.000000005719971366<br>CEL 1479.7701307532 | | |
| 3.1.520180 | SIDDHARTH PATEL | ADDRESS REDACTED | | | AAVE 1.0559368889343<br>ADA 257.814980553772<br>AVAX 4.39227220332698<br>BAT 188.528976034924<br>BCH 0.488925601765918<br>BTC 0.127596427040153<br>DOT 22.213361516465<br>EOS 23.2100183612285<br>ETH 2.62865703613191<br>LINK 12.6903386645071<br>LTC 1.01882386716036<br>MANA 79.2410552051425<br>MATIC 1234.91145142569<br>USDC 513.298732654009<br>XLM 972.228553960221<br>ZEC 0.613704390683991 | AVAX 2.575<br>DOT 13.83<br>MATIC 196.6 | |
| 3.1.520181 | SIDDHARTH PATIL | ADDRESS REDACTED | | | ADA 0.124112851942969<br>BTC 0.000076650253420104<br>USDC 0.255818868538878 | | |
| 3.1.520182 | SIDDHARTH PAWASKAR | ADDRESS REDACTED | | | CEL 0.169794149865779<br>LTC 0.16686988 | | |
| 3.1.520183 | SIDDHARTH PONNA | ADDRESS REDACTED | | | AAVE 0.167162365036105<br>ADA 95.6482458826215<br>BTC 0.0612419536586687<br>CEL 0.621371141602958<br>ETH 0.0988748942166016<br>LINK 2.65682605417618<br>LTC 0.45345878517778<br>UNI 2.23081118332221<br>XLM 228.516192647244<br>ZEC 0.399405064021794 | | |
| 3.1.520184 | SIDDHARTH RAJEEV SHARMA | ADDRESS REDACTED | | | ADA 0.296270504102254<br>BTC 0.000000147033053739<br>CEL 0.00252329591466997<br>DOT 0.0441556755076145<br>ETH 0.000007650740796672<br>USDT ERC20 0.000000738769968837 | | |
| 3.1.520185 | SIDDHARTH RAJIV NAIR | ADDRESS REDACTED | | | BTC 0.000854696376139703<br>MATIC 2758.2095195612 | | |
| 3.1.520186 | SIDDHARTH SAXENA | ADDRESS REDACTED | | | BTC 0.00261638659359691<br>USDC 104.934674914297<br>XRP 160.589 | | |
| 3.1.520187 | SIDDHARTH SHENDGE | ADDRESS REDACTED | | | BTC 0.00113574260639897<br>CEL 1.06162995298046 | | |
| 3.1.520188 | SIDDHARTH SINGH | ADDRESS REDACTED | | | BTC 1.15531657016452<br>ETH 4.9844863139301<br>GUSD 7.23303084253703<br>LTC 490.018618585835<br>USDC 0.00677172405437243 | LTC 0.000000001086486985<br>USDT ERC20 132.932055 | |
| 3.1.520189 | SIDDHARTH SRIRAM | ADDRESS REDACTED | | | BTC 0.000168700422471787<br>CEL 13.8288535452781<br>DOT 0.0455118717759634<br>ETH 0.000465541910669707<br>USDC 20.8272017865414 | | |
| 3.1.520190 | SIDDHARTH SUKHWANI | ADDRESS REDACTED | | | ETH 0.000091985477731989 | | |
| 3.1.520191 | SIDDHARTHA ANAND | ADDRESS REDACTED | | | ADA 0.0113748325798601<br>BTC 0.595186817286702<br>ETH 5.6308185283793<br>USDC 0.0721236612161166 | BTC 0.0631<br>USDC 339.865166809323 | |
| 3.1.520192 | SIDDHARTHA BHATT | ADDRESS REDACTED | | | BTC 0.00344328884517041<br>KNC 390.88940723252<br>LINK 525.449727359369<br>LTC 23.0384796745814<br>ZRX 986.173789307897 | | |
| 3.1.520193 | SIDDHARTHA DEVAPUJULA | ADDRESS REDACTED | | | BUSD 210.249814869413<br>CEL 0.0640787477347962 | | |
| 3.1.520194 | SIDDHARTHA GUPTA | ADDRESS REDACTED | | | BTC 0.0372672991625322<br>USDC 1.95969540688467 | | |
| 3.1.520195 | SIDDHARTHA JAIN | ADDRESS REDACTED | | | 1INCH 0.000372663052357965<br>AVAX 0.0446884470259075<br>BTC 0.000000809039404929<br>CEL 32.6765893051466<br>DOT 0.00132804256619445<br>ETH 0.000002418950607692<br>GUSD 0.00307932169928171<br>MATIC 4.15886289615228<br>SOL 0.0360892816082912<br>USDC 0.0312433293487405 | 1INCH 0.354814277529949<br>BTC 0.000000004188361768<br>DOT 0.662703799326189<br>ETH 0.00179347749077129<br>GUSD 0.00842900936686734<br>SOL 0.000000000842182122 | |
| 3.1.520196 | SIDDHARTHA MAL | ADDRESS REDACTED | | | BTC 0.00280900310169995<br>CEL 1.14621780596459<br>ETH 6.44254887397093<br>SGB 160.196845131973<br>USDC 1267.52508268978<br>XLM 2144.56911577545<br>XRP 1047.90992316205 | | |
| 3.1.520197 | SIDDHARTHA MARTIJN | ADDRESS REDACTED | | | ADA 618.590396437384<br>BNB 1.11310209179656<br>BTC 0.128186915690949<br>CEL 556.425125048171<br>ETH 1.24233205427192<br>MATIC 532.644151836654<br>MCDAI 2.217<br>USDT ERC20 146.12490187374 | | |
| 3.1.520198 | SIDDHARTHA MOHAN | ADDRESS REDACTED | | | BTC 0.000000013685843104<br>ETH 0.000000370553399841 | | |
| 3.1.520199 | SIDDHARTHA NAYAK | ADDRESS REDACTED | | | BTC 0.468233817893323<br>CEL 98264.8478999001<br>ETH 6.11061609099565 | | |
| 3.1.520200 | SIDDHARTHA SETHIA | ADDRESS REDACTED | | | CEL 1.07178518376434 | | |
| 3.1.520201 | SIDDHARTHA SHARMA | ADDRESS REDACTED | | | XRP 7.96077937856834 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.520202 | SIDDHARTHA SUPER PTY LTD ATF COLAGIURI SUPERFUND | HICKSON RD MILLERS POINT, NEW SOUTH WALES, 2000 AUSTRALIA | | | AAVE 0.0122030589680048<br>BTC 0.00556872293715434<br>ETH 23.2179105591458<br>OMG 0.605828507050446<br>SNX 0.866936715835898 | | |
| 3.1.520203 | SIDDHARTHYA ROY | ADDRESS REDACTED | | | BTC 0.00026012421062345<br>ETH 0.000011367007023212<br>USDC 0.904767740264881<br>XLM 0.0538959632125827 | | |
| 3.1.520204 | SIDDHESH MAKARDHVAJ HALDANKAR | ADDRESS REDACTED | | | BTC 0.0000137762984583699 | | |
| 3.1.520205 | SIDDHESH SAMANT | ADDRESS REDACTED | | | CEL 0.102909513091314 | | |
| 3.1.520206 | SIDDHI BAID | ADDRESS REDACTED | | | ADA 8.20738172927842<br>BTC 0.0013377088000252<br>CEL 54.9301958768205 | | |
| 3.1.520207 | SIDDIKA BEGAM | ADDRESS REDACTED | | | CEL 0.0255846637791168 | | |
| 3.1.520208 | SIDDIKUR RAHMAN | ADDRESS REDACTED | | | CEL 0.00613105423366548<br>ETH 0.000014484046376645<br>XLM 19.5812242343536 | | |
| 3.1.520209 | SIDDIQ RUSTAM | ADDRESS REDACTED | | | BTC 0.00198861028014463<br>CEL 22.3141244488477<br>DOT 42.721015 | | |
| 3.1.520210 | SIDEL MURRAY | ADDRESS REDACTED | | | AVAX 0.047768366609551<br>BTC 0.000003643068942302<br>DOT 0.339021556428635<br>ETH 0.00001618184272391<br>LINK 0.0367742696300238<br>MATIC 2.07194980584608<br>SNX 1.05550329753902<br>UNI 0.0859582248664379<br>USDC 0.000766833740434753<br>XLM 0.66302837102762<br>ZRX 1.19117972508035 | BTC 0.000000007267488027<br>DOT 0.000000000015697074<br>LINK 0.000000626348696356<br>LUNC 61.3988675966977 | |
| 3.1.520211 | SIDERIS LOGOTHETIS | ADDRESS REDACTED | | | ADA 0.35343421189165<br>BTC 0.000000257765734961<br>ETH 0.000716225629951279<br>GUSD 0.0214052869187756<br>USDC 0.781385248631789 | ADA 359.359838108876<br>BTC 0.000000004796922417<br>USDC 0.000000647805246388 | |
| 3.1.520212 | SIDHAARTH SINGH | ADDRESS REDACTED | | | BTC 0.00348663076340267<br>CEL 0.14929237078303 | | |
| 3.1.520213 | SIDHANT NAGPAL | ADDRESS REDACTED | | | BTC 0.000002161371410264<br>USDC 0.0156174429708391 | | |
| 3.1.520214 | SIDHANT VINITKUMAR BHADAURIA | ADDRESS REDACTED | | | MATIC 115.260057800531 | | |
| 3.1.520215 | SIDHARTH ABRAHAM | ADDRESS REDACTED | | | BTC 0.000000092277809507<br>MATIC 0.0108702151406628 | BTC 0.000000175360949307<br>MATIC 0.000000730055903152 | |
| 3.1.520216 | SIDHARTH CHHABRA | ADDRESS REDACTED | | | ADA 0.0865296812857485<br>BTC 0.000000001812798442<br>CEL 6.64725059225329<br>DASH 0.28259215<br>XLM 197.1513188 | | |
| 3.1.520217 | SIDHARTH GANESAN | ADDRESS REDACTED | | | BCH 0.00135612673414449<br>CEL 1.09749824807083<br>ETH 0.00475244256297024 | | |
| 3.1.520218 | SIDHARTH HANDA | ADDRESS REDACTED | | | BTC 0.0281600901854153<br>ETH 0.443752731322947<br>GUSD 0.637321476851354<br>MATIC 263.579864379485<br>USDC 350.59772410243 | BTC 0.00821337<br>ETH 0.101808145889427<br>USDC 100 | |
| 3.1.520219 | SIDHARTH NAYYAR | ADDRESS REDACTED | | | BTC 0.00012917897227806<br>CEL 0.0296744222279161<br>USDC 0.00033398068019943 | | |
| 3.1.520220 | SIDHARTH NAZARETH | ADDRESS REDACTED | | | BTC 3.42504384167717<br>ETH 105.721374502008<br>LINK 395.520769423083<br>MATIC 7112.07694780819 | | |
| 3.1.520221 | SIDHARTH PILLAI | ADDRESS REDACTED | | | BTC 0.00121045809261155<br>USDC 792.80194332246 | | |
| 3.1.520222 | SIDHARTHA PRIYE | ADDRESS REDACTED | | | BTC 0.99985787226311<br>ETH 9.69556241950444<br>LINK 528.346486087165<br>USDC 20546.0210470334<br>XRP 12540.1232446175 | | |
| 3.1.520223 | SIDHARTHA SAIN | ADDRESS REDACTED | | | BTC 0.0000455139464235 | | |
| 3.1.520224 | SIDHIN P V P V | ADDRESS REDACTED | | | BNB 0.000455442633610056<br>BTC 0.000000463858889819 | | |
| 3.1.520225 | SIDI AHMED IDRISSI ZOUGGARI | ADDRESS REDACTED | | | BCH 1.0762908919731<br>BTC 0.518833995693625<br>CEL 571.377403921821<br>COMP 0.0453008959624766<br>DOT 31.9764506437363<br>ETH 5.44416331244932<br>LINK 18.7848598078034<br>LTC 7.43212630102475<br>MATIC 15008.6159160111<br>SGB 2317.50410360495<br>XLM 2769.92810267742<br>XRP 16118.0080977358 | | |
| 3.1.520226 | SIDIAN JONES | ADDRESS REDACTED | | | BTC 0.0000038991459175099<br>ETH 0.000001470365246923<br>LINK 0.0322334615495614<br>MATIC 102.361032692818<br>USDC 0.726204406874238<br>USDT ERC20 0.636747585901585<br>XLM 2.62011715739407 | | |
| 3.1.520227 | SIDIKIE SORIE | ADDRESS REDACTED | | | AVAX 0.00347681899091749<br>ETH 0.382007602082294<br>LINK 10.1183443864076<br>MANA 100.90419183253<br>SOL 0.0142871541980424<br>USDC 26.679428751384 | ETH 1.90767168440398<br>SOL 0.529799122253193<br>USDC 0.438 | |
| 3.1.520228 | SIDIN FAKHARI | ADDRESS REDACTED | | | BTC 0.000000918581478312<br>DOT 0.0222486894901953 | | |
| 3.1.520229 | SIDNEI ULTRAMARE | ADDRESS REDACTED | | | BTC 0.000587856859696713<br>CEL 1.06521155467001<br>USDC 0.107681506127212<br>USDT ERC20 0.409231853950708 | | |
| 3.1.520230 | SIDNEI ULTRAMARE | ADDRESS REDACTED | | | BTC 0.000000984370585404<br>CEL 1.06343756025672<br>USDC 0.0672031932209485<br>USDT ERC20 0.184304385662427 | | |
| 3.1.520231 | SIDNESWARAN PARAMASWARAN | ADDRESS REDACTED | | | CEL 0.375064064663825<br>DASH 0.000000004134151438 | | |
| 3.1.520232 | SIDNEY BENCHETRIT | ADDRESS REDACTED | | | BTC 0.00552808<br>CEL 562.06701309372<br>MATIC 32775.0053648977 | | |
| 3.1.520233 | SIDNEY BRAEUNLICH | ADDRESS REDACTED | | | BTC 0.0120380857016495 | | |
| 3.1.520234 | SIDNEY BROOKS | ADDRESS REDACTED | | | BTC 0.00205731117284191<br>COMP 0.0938399768783086<br>DASH 0.0027241250709206<br>MCDAI 0.00702411490553315 | | |
| 3.1.520235 | SIDNEY BROWN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.520236 | SIDNEY CUMMING | ADDRESS REDACTED | | | ADA 14831.2670307797<br>BNB 55.0742170105388<br>BSV 5.55292807<br>BTC 0.0164672300502121<br>CEL 12073.9825564206<br>DASH 24.973<br>EOS 401.1942<br>ETC 250.32906206648<br>PAXG 131.210071971168<br>SNX 391.039<br>ZEC 1.20980676 | | |
| 3.1.520237 | SIDNEY DUNCAN-STEELE | ADDRESS REDACTED | | | AVAX 12.6642198079858<br>BTC 0.000000001351784991<br>CEL 16.4135004496877<br>EOS 2.7<br>LTC 3.80832237<br>USDT ERC20 0.78570861421725 | | |
| 3.1.520238 | SIDNEY EDWARD SLATER | ADDRESS REDACTED | | | AAVE 0.0241348696506133<br>BTC 0.000190051775415938<br>CEL 1.46825491174732<br>ETH 9.00911191501493<br>SNX 141.055776321571<br>USDT ERC20 376.996746109492 | | |
| 3.1.520239 | SIDNEY FARMER | ADDRESS REDACTED | | | BTC 0.0197473834738421 | | |
| 3.1.520240 | SIDNEY FRANCIS | ADDRESS REDACTED | | | BTC 0.0433877402508183 | BTC 0.00205879 | |
| 3.1.520241 | SIDNEY GATHERS | ADDRESS REDACTED | | | ADA 0.386172952666366<br>MATIC 0.416337917135435<br>XTZ 0.134101789808665 | ADA 0.0000006197121744<br>XTZ 0.000000182407407407 | |
| 3.1.520242 | SIDNEY GOLLO | ADDRESS REDACTED | | | ADA 187.052951458315<br>BTC 0.0117310253419688<br>COMP 0.0900907228659065<br>ETH 0.000029346610869724<br>MATIC 356.614980084237<br>XLM 383.884797218889 | | |
| 3.1.520243 | SIDNEY HARVEY | ADDRESS REDACTED | | | BTC 0.00108304813065892<br>CEL 197.978746416976<br>ETH 3.38825919 | | |
| 3.1.520244 | SIDNEY ISIAH PACKER | ADDRESS REDACTED | | | | BTC 0.000000005809575681 | |
| 3.1.520245 | SIDNEY JUNIOR BONFIM | ADDRESS REDACTED | | | BTC 0.000000006293581063<br>CEL 0.408168635642938<br>USDC 0.551232064269399 | | |
| 3.1.520246 | SIDNEY KABBASH | ADDRESS REDACTED | | | BTC 0.000021851775361379<br>MATIC 787.911962955936 | | |
| 3.1.520247 | SIDNEY KELLERMANN | ADDRESS REDACTED | | | BTC 0.0000375345051427299 | | |
| 3.1.520248 | SIDNEY KOCHMAN | ADDRESS REDACTED | | | BCH 0.000000971033575712<br>BSV 0.00140910701181408<br>BTC 0.00123409522081074<br>ETH 0.220842721052524<br>USDC 0.0267346029435595<br>XLM 0.000720129859338847 | | |
| 3.1.520249 | SIDNEY LEATHERWOOD | ADDRESS REDACTED | | | BTC 0.0204002894488513<br>ETH 2.36607435277085 | | ETH 0.19937226913182 |
| 3.1.520250 | SIDNEY LEVY | ADDRESS REDACTED | | | AAVE 62.4507117266406<br>BAT 6036.56104937796<br>BTC 0.247023378625201<br>DOT 266.619402087767<br>ETH 13.1610152314039<br>LUNC 317.624624742065<br>MANA 19010.5744199795<br>MATIC 14075.7172850025<br>PAX 246.222428071164<br>UNI 1271.47167767426<br>USDT ERC20 661.889177875645 | | |
| 3.1.520251 | SIDNEY LORICK | ADDRESS REDACTED | | | BTC 0.0430305408248128<br>CEL 0.0319828754861401<br>DOT 0.000008895275774581<br>ETH 2.87414716014393<br>MATIC 0.000001409255252205<br>PAX 0.000004583493514963<br>SNX 0.000230784438738066<br>UNI 0.000000419168160744<br>USDC 268.020097643762<br>ZRX 0.000000282039903934 | CEL 144.276931779524<br>DOT 0.0106917060418037<br>ETH 0.10791<br>MATIC 0.00209172838640128<br>PAX 0.00694412685141199<br>SNX 0.181333646226648<br>UNI 0.00177194008290799<br>ZRX 0.00589564246746479 | |
| 3.1.520252 | SIDNEY LOUIS | ADDRESS REDACTED | | | BAT 384.053038057821 | | |
| 3.1.520253 | SIDNEY LOWE | ADDRESS REDACTED | | | BTC 0.000054546761174527<br>ETH 0.000700008370472969<br>USDC 1.76477086975855 | | |
| 3.1.520254 | SIDNEY LOWRY-EBEJER | ADDRESS REDACTED | | | BTC 0.0012380470360361<br>CEL 5.7838438209278<br>ETH 0.110187400832805<br>XRP 593.93522 | | |
| 3.1.520255 | SIDNEY MICHELLE TY | ADDRESS REDACTED | | | ETH 0.00133097774823507 | | |
| 3.1.520256 | SIDNEY MISHAK | ADDRESS REDACTED | | | BCH 0.00178788508767148<br>BTC 0.000000815644762703<br>XRP 0.0769411151370111 | | |
| 3.1.520257 | SIDNEY NALIN LANGER | ADDRESS REDACTED | | | BTC 0.00114242538251542 | | |
| 3.1.520258 | SIDNEY NEWTON | ADDRESS REDACTED | | | AAVE 2.12876948974722<br>BSV 1.61808786972712<br>BTC 0.256141733892343<br>DASH 2.21943890889464<br>KNC 0.228970695978382<br>MCDAI 0.652248513574685<br>USDC 2.19401431335642<br>USDT ERC20 1.22793980413747<br>ZEC 10.2043225064508<br>ZRX 1.22997198339942 | | |
| 3.1.520259 | SIDNEY NICHOLAS | ADDRESS REDACTED | | | CEL 1.11190204948463<br>USDC 6.53678602734033 | | |
| 3.1.520260 | SIDNEY NOBLE | ADDRESS REDACTED | | | BTC 0.259171664839791<br>USDC 235.732240995056 | | |
| 3.1.520261 | SIDNEY OLAOKPU | ADDRESS REDACTED | | | AAVE 0.000685330477340308<br>BCH 0.000060644581615473<br>BTC 0.122014416878096<br>CEL 51.3640540281567<br>COMP 0.00115940714587933<br>DOT 108.152751261864<br>ETH 3.17025615037262<br>LINK 0.168966938556561<br>LTC 0.0116989145641463<br>MATIC 1.27338303023921<br>SNX 0.0253365265691403<br>UNI 31.151915889116<br>USDT ERC20 0.1558604827048 | BTC 0.00040082<br>ETH 0.500658860151365<br>USDT ERC20 19.083641 | |
| 3.1.520262 | SIDNEY PLATZ | ADDRESS REDACTED | | | USDC 0.093821371189211 | | |
| 3.1.520263 | SIDNEY RICHARDSON | ADDRESS REDACTED | | | BTC 0.00087212<br>CEL 0.671060262731787 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.520264 | SIDNEY ROESEL | ADDRESS REDACTED | | | KNC 205.395367900627<br>LINK 101.562157139577<br>MATIC 5132.02468441423<br>XLM 6044.23344210995<br>XRP 1000.14751 | | |
| 3.1.520265 | SIDNEY RUBIDGE | ADDRESS REDACTED | | | BTC 0.0773114267091745<br>ETH 0.843534412514775 | | |
| 3.1.520266 | SIDNEY SADDLER II | ADDRESS REDACTED | | | BTC 0.000003186549109692<br>CEL 1.08938763211344<br>ETH 0.0402935136411751 | | |
| 3.1.520267 | SIDNEY SANFORD | ADDRESS REDACTED | | | ADA 1568.19264861065<br>BTC 0.196691737465165<br>ETH 0.23526473587433 | BTC 0.15729883<br>ETH 0.304687 | |
| 3.1.520268 | SIDNEY SCOTT NOE | ADDRESS REDACTED | | | AAVE 1.90582264652041<br>ADA 2552.57764339642<br>AVAX 5.13724298791105<br>BAT 0.13457510346451<br>BCH 0.00317023420250751<br>BNT 0.0838920759216615<br>BTC 1.04918988716322<br>CEL 83.5358793489393<br>COMP 1.24067390910988<br>DASH 7.18264961124692<br>DOT 12.2375880238804<br>ETC 0.0113973158665314<br>ETH 25.8777662056268<br>LINK 0.122670561266649<br>LUNC 5.84647147456519<br>MATIC 1503.73737414284<br>PAXG 0.966623039078552<br>SGB 198.918738457866<br>SNX 66.7250851834774<br>SOL 5.35717142232172<br>USDC 5325.35324156572<br>ZEC 8.13689673123336 | ETH 0.000000574687431081<br>LINK 0.00000098860510559 | |
| 3.1.520269 | SIDNEY SEYMOUR | ADDRESS REDACTED | | | ADA 2051.23272582118<br>AVAX 12.7850849360331<br>BSV 34.0640120599285<br>CEL 0.914533070891075<br>DOT 23.6573576557738<br>LUNC 38.0213773572365<br>MATIC 816.057676940979<br>MCDAI 30<br>SOL 29.8928227656327<br>XRP 24.14 | | |
| 3.1.520270 | SIDNEY SMITH | ADDRESS REDACTED | | | ADA 120.115763643303<br>AVAX 2.39646691319529<br>BTC 0.00360358465449837<br>CEL 2.68713178999343<br>DOT 16.3787663197252<br>ETH 0.203858094951524<br>MANA 0.0130654118581827<br>XRP 1612.92770175311 | MANA 328.501239827757 | |
| 3.1.520271 | SIDNEY STEVENS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.520272 | SIDNEY STEWART | ADDRESS REDACTED | | | BTC 0.000002842185486991<br>CEL 1.09186382773955 | | |
| 3.1.520273 | SIDNEY THARPE | ADDRESS REDACTED | | | BSV 0.000811630645021963<br>BTC 0.000000396763732314<br>CEL 0.060928182275118<br>DASH 0.000172899987803433<br>EOS 0.00132482694322584<br>ETC 0.00873691242462787<br>ETH 0.000006446488489301<br>LTC 0.000310299527153306<br>MCDAI 0.0115050039811955<br>OMG 0.00588286501182635<br>SGB 0.000038511925893991<br>XLM 0.000456456742781164<br>XRP 0.000251921498081298<br>ZRX 0.0210973414827912 | | |
| 3.1.520274 | SIDNEY TSUJIHARA | ADDRESS REDACTED | | | BTC 2.10065832267178<br>ETH 13.338165528024 | BTC 0.00002469<br>MATIC 0.653979 | |
| 3.1.520275 | SIDNEY VAN COESANT | ADDRESS REDACTED | | | BTC 0.00000025972415182<br>CEL 0.0613101919625917<br>ETH 0.000000339314086562 | | |
| 3.1.520276 | SIDNEY VASQUEZ | ADDRESS REDACTED | | | ADA 250.111888833027<br>BTC 0.00161653531242873<br>ETH 0.212188663839134<br>USDT ERC20 0.689406652318153 | | |
| 3.1.520277 | SIDNEY VELOSO | ADDRESS REDACTED | | | BTC 0.000000000677259328<br>CEL 1 | | |
| 3.1.520278 | SIDNEY WOLF | ADDRESS REDACTED | | | CEL 2.71098235534318<br>XRP 0.32773615607613 | | |
| 3.1.520279 | SIDNEY WONCE | ADDRESS REDACTED | | | MATIC 60.622428231584 | | |
| 3.1.520280 | SIDNEY WONG-A-TSOI | ADDRESS REDACTED | | | BTC 0.000000834854899565<br>CEL 1.03034727427988<br>ETH 0.000265792598183057<br>USDT ERC20 0.572781852996706 | | |
| 3.1.520281 | SIDNIE CASTANEDA | ADDRESS REDACTED | | | BTC 0.00151890233984125 | | |
| 3.1.520282 | SIDONIE DESCHEEMAEKER | ADDRESS REDACTED | | | BTC 0.000844375974970971<br>USDC 32.9170117937113 | | |
| 3.1.520283 | SIDRA GHANI | ADDRESS REDACTED | | | BTC 1.10503732426375<br>CEL 280.88521029978<br>MATIC 0.00227406982714565<br>USDT ERC20 1095.71473 | | |
| 3.1.520284 | SIDRA MOHAMMED AYYUB KHAN | ADDRESS REDACTED | | | CEL 0.327982458914493<br>ETH 0.00984443765230801 | | |
| 3.1.520285 | SIDRA WAQAR | ADDRESS REDACTED | | | BTC 0.000801044311318076<br>CEL 119.876840185904 | | |
| 3.1.520286 | SIDRAH ALI | ADDRESS REDACTED | | | BTC 0.0755664501860533<br>ETH 1.00930015127502<br>MCDAI 42.3318697386884 | | |
| 3.1.520287 | SIDRIT TARIFA | ADDRESS REDACTED | | | CEL 5.33599733698914<br>ETH 0.13041333<br>XRP 901.289179 | | |
| 3.1.520288 | SIDSEL RAST | ADDRESS REDACTED | | | BTC 0.0131957359288045 | | |
| 3.1.520289 | SIDY NDIAYE | ADDRESS REDACTED | | | BTC 0.00009528<br>CEL 0.298317601678258 | | |
| 3.1.520290 | SIE CHUNG CHRISTOPHER LEE | ADDRESS REDACTED | | | BTC 0.000547560350086497 | | |
| 3.1.520291 | SIE MIN HEW | ADDRESS REDACTED | | | BTC 0.0113005104935289<br>ETH 1.59169559381814 | | |
| 3.1.520292 | SIEB RENEMA | ADDRESS REDACTED | | | BTC 0.163766859980998<br>CEL 1.82002173976668<br>ETH 0.317659388541515<br>LTC 0.556264630656172 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.520293 | SIEBE MAERE | ADDRESS REDACTED | | | BTC 0.0018682171606815<br>BUSD 43469.56238546<br>CEL 920.950401011579<br>DOT 94.463205<br>ETH 5.07587927038929<br>MATIC 0.0012546609290363<br>USDC 881.591 | | |
| 3.1.520294 | SIEBE PUYNEN | ADDRESS REDACTED | | | AAVE 7.68845036341934<br>BTC 0.0301814522416422<br>CEL 18.4250606180735<br>ETH 0.57906621890983<br>LINK 48.9459558809519<br>SNX 237.476172262512<br>USDC 218.381589450236 | | |
| 3.1.520295 | SIEBE RIK BROUWER | ADDRESS REDACTED | | | BTC 0.00863137846743612<br>ETH 0.0754770290659941 | | |
| 3.1.520296 | SIEBE SNIP | ADDRESS REDACTED | | | BTC 0.000000982112363624<br>BUSD 0.609181633963668<br>USDC 3.71307338130782 | | |
| 3.1.520297 | SIEBE STOLK | ADDRESS REDACTED | | | BTC 0.00101508415047607<br>CEL 15.3140682291022<br>USDC 450 | | |
| 3.1.520298 | SIEBEN VAN MECHGELEN | ADDRESS REDACTED | | | ADA 0.268134141036621<br>BTC 0.0963982966885929<br>BUSD 0.000000679906269846<br>CEL 0.0738959573181988<br>DOT 10.2366947369899<br>ETH 0.00223385447115434<br>SNX 7.96699091511126<br>USDC 0.009<br>XRP 0.190363490487593 | | |
| 3.1.520299 | SIEBERT VAN ZYL | ADDRESS REDACTED | | | BTC 0.0000253163351566654<br>USDT ERC20 8.20108269217804 | | |
| 3.1.520300 | SIEBLER ANDREAS BERND | ADDRESS REDACTED | | | BTC 0.000000079441764589<br>CEL 1.08154463356641<br>PAX 0.200725964302903 | | |
| 3.1.520301 | SIEBREN DE VOS | ADDRESS REDACTED | | | BTC 0.00996224451215557<br>ETH 0.0218296662309796<br>LTC 0.252546802447667 | | |
| 3.1.520302 | SIEBREN FEENSTRA | ADDRESS REDACTED | | | BTC 0.000605682608492148<br>CEL 3.81433510427875<br>SGB 10.3776991 | | |
| 3.1.520303 | SIEBREN MOSSEL | ADDRESS REDACTED | | | BTC 0.000000342898824052<br>ETC 0.0119252972022831<br>USDT ERC20 0.0213743898550472 | | |
| 3.1.520304 | SIEDO BOS | ADDRESS REDACTED | | | BTC 0.0011781222749375<br>ETH 0.0326747163399574<br>MATIC 238.786142867893 | | |
| 3.1.520305 | SIEDS DE BOER | ADDRESS REDACTED | | | BTC 0.0135987226397256 | | |
| 3.1.520306 | SIEED RYAN | ADDRESS REDACTED | | | ETH 0.0275889899990897<br>PAXG 0.211998795836269<br>SNX 11.3435168890761<br>USDT ERC20 4568.23163727824 | USDT ERC20 0.001 | |
| 3.1.520307 | SIEG MOTMANS | ADDRESS REDACTED | | | BTC 0.000097699875427454<br>CEL 0.0044653940168849<br>ETH 0.00157554694065154<br>LTC 0.000000007160719117<br>USDC 0.0751907802758081<br>USDT ERC20 0.0991458900997813<br>XLM 0.000000002845677484 | | |
| 3.1.520308 | SIEGBERT GALAM | ADDRESS REDACTED | | | BTC 0.00476215359638197 | | |
| 3.1.520309 | SIEGER MIEDEMA | ADDRESS REDACTED | | | BTC 0.00114752420056015<br>CEL 112.006016279825<br>USDT ERC20 2866.324029 | | |
| 3.1.520310 | SIEGFRED PAOLO GOMEZ | ADDRESS REDACTED | | | BTC 0.0000035539096307 59<br>CEL 0.634557976361699<br>ETH 0.00127694 | | |
| 3.1.520311 | SIEGFREDO MIGUE | ADDRESS REDACTED | | | BTC 0.0000170310575180509<br>CEL 1.14964348191274<br>MATIC 14.8007591001084<br>XLM 57.6069629575657 | | |
| 3.1.520312 | SIEGFRIED BLUMENSCHEIN | ADDRESS REDACTED | | | BTC 0.406462540386431 | | |
| 3.1.520313 | SIEGFRIED DIETER METHNER | ADDRESS REDACTED | | | BTC 0.000352893204996155 | | |
| 3.1.520314 | SIEGFRIED EUGEN JAHNKE | ADDRESS REDACTED | | | BTC 0.00001705460950429 | | |
| 3.1.520315 | SIEGFRIED FRANZ ZUPANCIC | ADDRESS REDACTED | | | BTC 0.000346317034407752 | | |
| 3.1.520316 | SIEGFRIED GUT | ADDRESS REDACTED | | | BTC 0.000334414728557418<br>CEL 0.17880697614148<br>USDC 10.4092160646088 | | |
| 3.1.520317 | SIEGFRIED HAUBENHOFER | ADDRESS REDACTED | | | BTC 0.00340660749046901 | | |
| 3.1.520318 | SIEGFRIED HERRMANN | ADDRESS REDACTED | | | BTC 0.000022510019366505 | | |
| 3.1.520319 | SIEGFRIED HOLLEY | ADDRESS REDACTED | | | ADA 0.206613771786095<br>AVAX 0.0303829920986863<br>BTC 0.000056272255645479<br>SNX 98.881801591378 | MATIC 0.0011 | |
| 3.1.520320 | SIEGFRIED JOCHEN ADLER | ADDRESS REDACTED | | | BTC 0.0306152639431708 | | |
| 3.1.520321 | SIEGFRIED JOSEF STENZEL | ADDRESS REDACTED | | | BTC 0.000920488841181359 | | |
| 3.1.520322 | SIEGFRIED JUNG | ADDRESS REDACTED | | | BTC 0.000000063890634965 | | |
| 3.1.520323 | SIEGFRIED KERN | ADDRESS REDACTED | | | BTC 0.012186450830974 | | |
| 3.1.520324 | SIEGFRIED POSA | ADDRESS REDACTED | | | BCH 0.00304720620754167<br>BTC 0.000256137523286367<br>CEL 16.9008841037781<br>DASH 0.0511377724033948<br>ETH 0.000070057517523659<br>LTC 0.066779078715578<br>MCDAI 0.378282607606774<br>USDC 0.000000076679731976<br>USDT ERC20 0.136484251109579<br>XLM 0.000002550814279246<br>ZEC 0.00112695999066892 | | |
| 3.1.520325 | SIEGFRIED SANGMEISTER | ADDRESS REDACTED | | | BTC 0.0957551525195509 | | |
| 3.1.520326 | SIEGFRIED SCHEUFELE | ADDRESS REDACTED | | | BTC 0.0000002911625658 | | |
| 3.1.520327 | SIEGFRIED SCHNEIDER | ADDRESS REDACTED | | | BTC 0.262218628421226 | | |
| 3.1.520328 | SIEGFRIED UDO EBERHARD SCHLAG | ADDRESS REDACTED | | | BTC 0.00186578107528575 | | |
| 3.1.520329 | SIEGFRIED WILHELM PATZAK | ADDRESS REDACTED | | | BTC 2.17030199742683 | | |
| 3.1.520330 | SIEGLINDE GENEVIEVE VRENI SCHMID | ADDRESS REDACTED | | | BTC 0.00379369445543116 | | |
| 3.1.520331 | SIEGMUND KARL KULA | ADDRESS REDACTED | | | BTC 0.0212232249151444 | | |
| 3.1.520332 | SIEH ROY YAP | ADDRESS REDACTED | | | BTC 0.00000713327435062<br>CEL 0.000265829116306072<br>ETH 0.24301722422044<br>GUSD 0.167971836659941<br>XLM 0.000000095368995221 | | |
| 3.1.520333 | SIEK LENG OOI | ADDRESS REDACTED | | | BTC 0.00485720908813134<br>ETH 0.0441338663866229 | | |
| 3.1.520334 | SIEM DE GROOT | ADDRESS REDACTED | | | BTC 0.00123231480046459<br>CEL 39.940943147098<br>ETH 3.51249344803454<br>USDC 52304.9405190633 | | |
| 3.1.520335 | SIEM GEVERS | ADDRESS REDACTED | | | BTC 0.00115000063530615<br>CEL 0.305947926314507<br>MATIC 2.49681735365432 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.520336 | SIEM PELGROM | ADDRESS REDACTED | | | BTC 0.196422841126516<br>CEL 145.738948915168 | | |
| 3.1.520337 | SIEM RONALD NICOLASS VAN DER GRAGT | ADDRESS REDACTED | | | BTC 0.0385101806976121<br>ETH 1.02635079824366 | | |
| 3.1.520338 | SIEM VAN EYNDE | ADDRESS REDACTED | | | CEL 10.6827361982388 | | |
| 3.1.520339 | SIEM WELDESLASSIE | ADDRESS REDACTED | | | ADA 19.4322270834498 | | |
| 3.1.520340 | SIEMEN ENGELS | ADDRESS REDACTED | | | BAT 1567.11387416718<br>BTC 0.00129782717201523<br>CEL 0.00809066146776002<br>COMP 4.32253388779048<br>DASH 20.6404080022793<br>ETH 0.00500542648445347<br>MANA 0.320634694239698<br>MATIC 10.1266630642786<br>OMG 0.913470458273545<br>SNX 0.712563188003273<br>UNI 248.991706283226<br>ZEC 5.73690204509127<br>ZRX 502.852034508512 | | |
| 3.1.520341 | SIEMEN GHAYE | ADDRESS REDACTED | | | BTC 0.000000140186688237<br>CEL 1.10409271859752<br>DOT 25.4588569473497<br>ETH 0.115128414796664<br>LINK 246.310713333993<br>LUNC 29.2941202078074<br>PAX 14.09<br>USDC 23.478<br>ZRX 0.134881095390651 | | |
| 3.1.520342 | SIEMEN VANDIKKELEN | ADDRESS REDACTED | | | CEL 361.247960066613<br>ETH 0.01851104<br>LINK 49.64871925 | | |
| 3.1.520343 | SIEN JING LUA | ADDRESS REDACTED | | | BNB 0.33<br>BTC 0.045479992048306<br>CEL 3.43481685562959 | | |
| 3.1.520344 | SIENA ENNIS | ADDRESS REDACTED | | | BTC 0.0046122484132058<br>ETH 0.290707948961393<br>USDC 91.6134608349397 | | |
| 3.1.520345 | SIENNA ANNA GAVET | ADDRESS REDACTED | | | CEL 0.000226858803717767 | | |
| 3.1.520346 | SIENNA GAVET | ADDRESS REDACTED | | | BTC 0.000000002597154636<br>CEL 17.4378431818426 | | |
| 3.1.520347 | SIENTJE ENGLER | ADDRESS REDACTED | | | BTC 0.000653297282872089<br>ETH 0.00509822855806765 | | |
| 3.1.520348 | SIEOW TZE LI | ADDRESS REDACTED | | | ADA 2235.4251950283<br>BTC 0.096268968641425<br>CEL 1.13915762705222<br>DOT 21.5700699278095<br>EOS 0.0428438524550536<br>ETH 5.84643814472728<br>GUSD 5.23950947693554<br>LINK 39.455302324117<br>LTC 1.15278574827382<br>MATIC 680.274206935743<br>PAXG 4.87046018836892<br>SGB 19.8535960130192<br>UNI 10.0798945180608<br>XRP 0.0560956343662359 | | |
| 3.1.520349 | SIERA BRAMSCHREIBER | ADDRESS REDACTED | | | BTC 0.0885840246019542<br>MATIC 229<br>USDC 5.35902754483958 | | |
| 3.1.520350 | SIERK BAALBERGEN | ADDRESS REDACTED | | | MATIC 27.8440293928327 | | |
| 3.1.520351 | SIERNI SIERNI | ADDRESS REDACTED | | | BTC 0.00555209773417725<br>CEL 0.00260684530126938 | | |
| 3.1.520352 | SIERRA BAILEY | ADDRESS REDACTED | | | BTC 0.000000002834405354<br>USDC 0.224135023938585 | BTC 0.000002520252284049<br>USDC 0.000000914429786332 | |
| 3.1.520353 | SIERRA BEARD | ADDRESS REDACTED | | | BTC 0.000000008425664362<br>CEL 2.69474219266219<br>SNX 5.62563512851644 | | |
| 3.1.520354 | SIERRA CAPITAL VENTURES LLC | 1887 WHITNEY MESA DR, HENDERSON, NEVADA 89014 | | | AAVE 0.346679566600544<br>BTC 0.00288213862574706<br>CEL 1.13632378859567<br>COMP 0.273912098260656<br>EOS 0.0212727569351702<br>ETH 0.00928463693967971<br>LTC 0.0527344879871265<br>SGB 116.237175598229<br>SNX 6.47221763783322<br>UNI 4.70946231437376<br>XLM 0.744161626909815<br>XRP 0.432432210294522 | | |
| 3.1.520355 | SIERRA CASNER | ADDRESS REDACTED | | | ADA 0.180354750883025<br>BTC 0.0484778855245659<br>DOT 0.0100098899059352<br>ETH 0.60691402443498<br>GUSD 1.0560502236628<br>LINK 0.00138513980386631<br>LTC 0.000270606878600833<br>MANA 0.00737804935724289<br>MATIC 0.486337465720652<br>SUSHI 0.0036925904096482<br>USDC 0.118128924713191<br>USDT ERC20 0.0914921454036298<br>XLM 0.0289129263432569 | ETH 0.007044 | |
| 3.1.520356 | SIERRA COLEMAN | ADDRESS REDACTED | | | BTC 0.0140462782564557 | | |
| 3.1.520357 | SIERRA DAWN MATKOVICH | ADDRESS REDACTED | | | ADA 42.5002954691421<br>AVAX 3.20629371361785<br>BTC 0.00170487255996526<br>DOT 4.40476697583579<br>ETH 0.221478210335623<br>LUNC 1.2390518044031<br>SOL 1.48419825781533<br>XRP 295.524370020175 | | |
| 3.1.520358 | SIERRA DODEN | ADDRESS REDACTED | | | BTC 0.00270962324626901<br>ETH 0.0383790892749357 | | |
| 3.1.520359 | SIERRA GRAY | ADDRESS REDACTED | | | USDC 0.00243751692182973 | | |
| 3.1.520360 | SIERRA HALL | ADDRESS REDACTED | | | BTC 0.00122473328817155 | | |
| 3.1.520361 | SIERRA HOWELL | ADDRESS REDACTED | | | USDC 0.0207908582116571 | | |
| 3.1.520362 | SIERRA HOWELL | ADDRESS REDACTED | | | BTC 0.0000042554683218559<br>DOT 0.0105923642420926<br>ETH 0.0000333986385703859<br>LINK 0.0030511563158531<br>MATIC 0.491604593310906<br>USDC 0.44285831683784 | BTC 0.00000000643963895<br>DOT 0.000000000078027877 | |
| 3.1.520363 | SIERRA JOHNSON | ADDRESS REDACTED | | | BTC 0.000031025681768336 | BTC 0.000000004072370948 | |
| 3.1.520364 | SIERRA JOHNSON | ADDRESS REDACTED | | | BTC 0.00105680943749918<br>DOT 34.1616830141192<br>ETH 0.212440744720613 | DOT 5 | |
| 3.1.520365 | SIERRA KATOW | ADDRESS REDACTED | | | BTC 0.000220434476954423<br>LINK 0.0156947158768303<br>USDC 90.8835303993883 | BTC 0.26848870905667<br>LINK 43.0345352369306<br>USDC 0.000000280575097254 | |
| 3.1.520366 | SIERRA LUCAS | ADDRESS REDACTED | | | BTC 0.000001099702575132 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.520367 | SIERRA MACK | ADDRESS REDACTED | | | ADA 678.395055001456<br>BTC 0.000951384232077919<br>ETH 1.55479647656554<br>LINK 18.5284066200593<br>LTC 1.75122051736998<br>MATIC 755.389416143223 | | |
| 3.1.520368 | SIERRA MASON | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.520369 | SIERRA NICOLE | ADDRESS REDACTED | | | CEL 1.06654935118231 | | |
| 3.1.520370 | SIERRA REDFERN | ADDRESS REDACTED | | | BTC 0.00113927789555276<br>USDC 21357.7932787337 | | |
| 3.1.520371 | SIERRA SANTOSUOSSO | ADDRESS REDACTED | | | BTC 0.0026734926590225<br>USDC 732.863387184377 | | |
| 3.1.520372 | SIERRA SHANICE WILSON | ADDRESS REDACTED | | | BTC 0.00105837480874278<br>ETH 5.5012899543109 | | |
| 3.1.520373 | SIERRA SHIELDS | ADDRESS REDACTED | | | CEL 1199.36406522087 | | |
| 3.1.520374 | SIERRA WALTER | ADDRESS REDACTED | | | BTC 0.000224376587359893<br>ETH 0.00251896752447114<br>LINK 0.00353142659983848<br>MATIC 8.9050941438148<br>USDC 0.593471193827769 | | |
| 3.1.520375 | SIERT AKEL | ADDRESS REDACTED | | | BTC 0.101585490492308<br>CEL 69.0167209447835<br>ETH 5.28078291930855<br>USDC 2593.6139958402 | | |
| 3.1.520376 | SIERT DUNNING | ADDRESS REDACTED | | | BTC 0.00006096931992999<br>CEL 1.00412859263539<br>LTC 0.00568169031508264<br>MCDAI 40<br>USDT ERC20 1.90061687356403 | | |
| 3.1.520377 | SIETA DE JONG | ADDRESS REDACTED | | | BTC 0.0000214146320143319<br>USDC 0.232619652365663 | | |
| 3.1.520378 | SIETO FLINK | ADDRESS REDACTED | | | BTC 0.115006799865861<br>CEL 0.00581740095091283<br>ETH 0.00435395799570669<br>LINK 0.0220784257280251<br>SGB 371.670592831686<br>SNX 304.287469441566<br>XLM 0.334239320071503 | | |
| 3.1.520379 | SIETSE DE HAAN | ADDRESS REDACTED | | | ADA 0.093711601359756<br>BNB 0.00000000745604318<br>BTC 0.0126848820933811<br>CEL 0.141926504167176<br>USDC 783.621273700508 | | |
| 3.1.520380 | SIETSE GOEDHEER | ADDRESS REDACTED | | | BTC 0.00115524322967454<br>ETH 1.48784900570559 | | |
| 3.1.520381 | SIETSE HOOGEVEEN | ADDRESS REDACTED | | | ADA 21.811236362122<br>BNB 0.939761987408605<br>BTC 0.00239898289547264<br>BUSD 17.4554248694434<br>LTC 0.00137111225905099<br>MCDAI 0.0323937656080983<br>USDC 1.63359742669778<br>XRP 0.106393615794531 | | |
| 3.1.520382 | SIETSE LUCAS BOOT | ADDRESS REDACTED | | | ADA 404.760883194748<br>BTC 0.0324572725154682<br>ETH 0.401309869796003<br>MATIC 283.602292968562 | | |
| 3.1.520383 | SIETSE NUIJEN | ADDRESS REDACTED | | | BTC 0.0314045874466772 | | |
| 3.1.520384 | SIETSE VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.0928037744665875<br>CEL 0.0011673434413186<br>DOT 29.1211638650202<br>ETH 1.38784066714635<br>LUNC 101.160157426345<br>USDT ERC20 2081.24614771263 | | |
| 3.1.520385 | SIETSE VOORT | ADDRESS REDACTED | | | CEL 1.85569047976967<br>MATIC 0.298559701000535<br>USDC 1.46840963469612 | | |
| 3.1.520386 | SIETSKE MENGER | ADDRESS REDACTED | | | BTC 0.0012723632821715<br>CEL 8284.28395434625<br>LINK 35.7298192138724<br>USDC 35668.083668<br>USDT ERC20 20380.77 | | |
| 3.1.520387 | SIETZE DIJKSTRA | ADDRESS REDACTED | | | ETH 52.137943680001 | | |
| 3.1.520388 | SIEU LIN BAY | ADDRESS REDACTED | | | BTC 0.0010954472589361<br>CEL 51.3630061031308<br>USDC 2900 | | |
| 3.1.520389 | SIEU VONG | ADDRESS REDACTED | | | BTC 0.845252705661929<br>ETH 0.000000000473044134<br>SOL 0.000012968992308822 | BTC 0.33101606<br>ETH 0.000000886780616248<br>SOL 0.000000000530077849 | |
| 3.1.520390 | SIEUN JUNG | ADDRESS REDACTED | | | BTC 0.000000000521241185<br>CEL 2.75488658936892 | | |
| 3.1.520391 | SIEW AH NYA | ADDRESS REDACTED | | | BTC 0.00000130003682636<br>XRP 0.444344145132443 | | |
| 3.1.520392 | SIEW CHEE CHEANG | ADDRESS REDACTED | | | BTC 0.000015442609801404<br>CEL 0.793609239775894<br>ETH 0.000337852942415 | | |
| 3.1.520393 | SIEW CHEEN CHIN | ADDRESS REDACTED | | | BTC 0.00105162190631098<br>DOT 18.4299857167858<br>ETH 0.353845926403444 | | |
| 3.1.520394 | SIEW CHEONG HO | ADDRESS REDACTED | | | CEL 1477.84437082393<br>ETH 8.42945351351062 | | |
| 3.1.520395 | SIEW CHERN TAN | ADDRESS REDACTED | | | BTC 0.0124143531185999 | | |
| 3.1.520396 | SIEW CHIN LIM | ADDRESS REDACTED | | | BTC 0.00087985564353633<br>CEL 66 | | |
| 3.1.520397 | SIEW CHIN ONG | ADDRESS REDACTED | | | CEL 0.000056131736427329 | | |
| 3.1.520398 | SIEW CHING CHIN | ADDRESS REDACTED | | | CEL 0.00361209841940164 | | |
| 3.1.520399 | SIEW CHING KOH | ADDRESS REDACTED | | | BTC 0.00203021867506907<br>CEL 0.81287826634886<br>USDC 1.18647915521966 | | |
| 3.1.520400 | SIEW CHING LONG | ADDRESS REDACTED | | | SOL 0.000094568695891222 | | |
| 3.1.520401 | SIEW CHING YEO | ADDRESS REDACTED | | | BTC 0.0023067030050891<br>CEL 9.89442307505564<br>ETH 2.1591932422378<br>SNX 60.5361950944492<br>TCAD 3541.07785848642 | | |
| 3.1.520402 | SIEW CHOO TAN | ADDRESS REDACTED | | | BTC 0.000000007838149034 | | |
| 3.1.520403 | SIEW CHOO TEO | ADDRESS REDACTED | | | BTC 0.000000003991536<br>CEL 1.29552395390769 | | |
| 3.1.520404 | SIEW CHOON OH | ADDRESS REDACTED | | | BTC 0.000000917023947966<br>GUSD 0.341051099453182<br>USDC 0.254654970545689 | | |
| 3.1.520405 | SIEW CHOONG | ADDRESS REDACTED | | | BTC 0.0008943983433277<br>CEL 0.757729164684675<br>ETH 1.00401097081133 | | |
| 3.1.520406 | SIEW CHOONG CHUI | ADDRESS REDACTED | | | BNB 0.00151157563121239<br>BTC 0.000002356737199483<br>CEL 2.67975698690229<br>ETH 0.000555722629551908<br>XRP 1.9101128371269 | | |
| 3.1.520407 | SIEW CHOONG SC | ADDRESS REDACTED | | | CEL 7.56101110278754 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.520408 | SIEW CHU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.520409 | SIEW CHUAN CHAN | ADDRESS REDACTED | | | BTC 0.000000005320192635<br>CEL 8.99775288896931 | | |
| 3.1.520410 | SIEW CHUNG | ADDRESS REDACTED | | | BTC 0.00104434882411483<br>BUSD 431.261760672967<br>CEL 0.927138572204816 | | |
| 3.1.520411 | SIEW CHUNG LEONG | ADDRESS REDACTED | | | AAVE 0.0157477938677161<br>BTC 0.000421405535733624<br>CEL 5.17855951393844<br>ETH 0.000032032650268296<br>LUNC 0.112772820776984<br>UNI 0.565601128650965<br>USDC 10.5907844870668 | | |
| 3.1.520412 | SIEW CHYE TAN | ADDRESS REDACTED | | | BTC 0.00198391258949821<br>CEL 0.0441642235222031<br>USDT ERC20 0.446941666526357 | | |
| 3.1.520413 | SIEW EE HO | ADDRESS REDACTED | | | BNB 2.48654608050841<br>BTC 0.000000009165153698<br>CEL 469.977422880346<br>USDC 0.00000019501220983 | | |
| 3.1.520414 | SIEW FONG CHAN | ADDRESS REDACTED | | | BTC 0.000394725212354811<br>ETH 0.000153976436369025 | | |
| 3.1.520415 | SIEW FUNG THEN | ADDRESS REDACTED | | | BTC 0.000000005274015081<br>CEL 58.764636114457 | | |
| 3.1.520416 | SIEW GEK LEE | ADDRESS REDACTED | | | BNB 0.00284454810185052<br>BTC 0.000000639414587948<br>CEL 0.000923413210588353 | | |
| 3.1.520417 | SIEW GEOK NEO | ADDRESS REDACTED | | | BTC 0.000001762417420247<br>USDC 0.36344305342363 | | |
| 3.1.520418 | SIEW GIM CHUAH | ADDRESS REDACTED | | | BTC 0.000000001888568151<br>CEL 0.0283757518669279 | | |
| 3.1.520419 | SIEW GIRK NG | ADDRESS REDACTED | | | BTC 0.0022528047130278<br>CEL 6.0340751243746<br>EOS 10.1891266759889<br>LINK 6.34 | | |
| 3.1.520420 | SIEW GUAN LEE | ADDRESS REDACTED | | | BTC 0.000000022037175833<br>LTC 0.000002962145549398<br>USDT ERC20 0.000390491713027627 | | |
| 3.1.520421 | SIEW HONG WONG | ADDRESS REDACTED | | | BNB 0.00115548636536866<br>BTC 0.000411299252888334<br>CEL 8.72666471787448<br>ETH 0.00202134341241416<br>LUNC 0.151269426872082<br>USDC 0.310970339060713 | | |
| 3.1.520422 | SIEW HONG WONG | ADDRESS REDACTED | | | BTC 0.00136253033418095<br>USDC 209.239652375348 | | |
| 3.1.520423 | SIEW HOON TAN | ADDRESS REDACTED | | | BTC 0.00261503997315072<br>CEL 54.3521587497653<br>ETH 0.292<br>MATIC 634.1408 | | |
| 3.1.520424 | SIEW HUA TENG | ADDRESS REDACTED | | | BTC 0.000000201439024098<br>DOT 0.0423339342749032 | | |
| 3.1.520425 | SIEW HUANG DING | ADDRESS REDACTED | | | ADA 0.179223700959558<br>BTC 0.000000007458108317<br>CEL 2.09068888860496<br>USDC 0.334614710040532 | | |
| 3.1.520426 | SIEW HUI CHOO | ADDRESS REDACTED | | | BTC 0.0000156727238196239<br>ETH 0.000062319255684328 | | |
| 3.1.520427 | SIEW HUI CHOO | ADDRESS REDACTED | | | BTC 0.0104834914705851 | | |
| 3.1.520428 | SIEW HUI KOAY | ADDRESS REDACTED | | | BTC 0.0026866157704463<br>CEL 120.307409908359 | | |
| 3.1.520429 | SIEW HUI LIM | ADDRESS REDACTED | | | BTC 0.0414526737105973<br>CEL 39.0565798628369<br>ETH 0.501042142166231<br>LTC 4.91677837069307 | | |
| 3.1.520430 | SIEW IM SOON | ADDRESS REDACTED | | | BTC 0.00154163704384935<br>CEL 45.5372905322738<br>MATIC 129.803479014682<br>USDC 22.8240642980386 | | |
| 3.1.520431 | SIEW IMM LIM | ADDRESS REDACTED | | | BTC 0.00106622607688459<br>USDT ERC20 2538.1943340701 | | |
| 3.1.520432 | SIEW IMM OH | ADDRESS REDACTED | | | CEL 0.399706616497838<br>USDT ERC20 1.16932945743882 | | |
| 3.1.520433 | SIEW JYU SAI | ADDRESS REDACTED | | | BAT 663.683580083158<br>BTC 0.000002992390921806<br>CEL 1.65703615393102 | | |
| 3.1.520434 | SIEW KEAN KOAY | ADDRESS REDACTED | | | BTC 0.000119096947726414 | | |
| 3.1.520435 | SIEW KEAY FOO | ADDRESS REDACTED | | | ADA 0.119523046716653<br>BNB 0.00311808890518055<br>BTC 0.00092454162669058<br>USDT ERC20 0.200138100908745 | | |
| 3.1.520436 | SIEW KEE ONG | ADDRESS REDACTED | | | CEL 0.000142394774700445<br>LTC 0.00278923756711386 | | |
| 3.1.520437 | SIEW KEONG | ADDRESS REDACTED | | | BTC 0.000039943339629157<br>CEL 0.000053226286540863<br>LTC 0.000000002835758206<br>USDT ERC20 0.000000359790294064 | | |
| 3.1.520438 | SIEW KHENG SEAH | ADDRESS REDACTED | | | BTC 0.000001506920229632<br>GUSD 0.00310422926171086<br>USDC 0.372014797542671 | | |
| 3.1.520439 | SIEW KHIM OOI | ADDRESS REDACTED | | | BTC 0.0989828957045682 | | |
| 3.1.520440 | SIEW KIEE ESTHER SIA | ADDRESS REDACTED | | | BTC 0.00415059220671919<br>USDC 1082.46337170163 | | |
| 3.1.520441 | SIEW KIM FOO | ADDRESS REDACTED | | | BTC 0.0401343948517077<br>ETH 0.407542467785969 | | |
| 3.1.520442 | SIEW KIM NGIAM | ADDRESS REDACTED | | | BTC 0.00115412136740299<br>CEL 38.8567365553804<br>USDC 142.066031481229 | | |
| 3.1.520443 | SIEW KWAN WEE | ADDRESS REDACTED | | | BTC 0.00109765109112593<br>USDC 420.327573022001 | | |
| 3.1.520444 | SIEW LEK CHEAH | ADDRESS REDACTED | | | BTC 0.0127644843128217 | | |
| 3.1.520445 | SIEW LI LEE | ADDRESS REDACTED | | | BTC 0.000000092605347452<br>CEL 0.0453024463633134 | | |
| 3.1.520446 | SIEW LI LOW | ADDRESS REDACTED | | | ADA 207.929608983994<br>BTC 0.00250737156988558<br>CEL 0.759036927103597<br>ETH 0.000473893549675123<br>USDT ERC20 0.326202232532833 | | |
| 3.1.520447 | SIEW LIAN LIM | ADDRESS REDACTED | | | BTC 0.000000594012998114<br>GUSD 0.00813957393470617<br>USDC 0.191542009178308 | | |
| 3.1.520448 | SIEW LIN WONG | ADDRESS REDACTED | | | BTC 0.000000004344178675<br>CEL 0.0112620605356454<br>EOS 0.0285417215852566<br>XLM 1.04844655737823 | | |
| 3.1.520449 | SIEW LING CHUA | ADDRESS REDACTED | | | BTC 0.012666682147028<br>CEL 0.0124779040596692 | | |
| 3.1.520450 | SIEW LING KHOO | ADDRESS REDACTED | | | CEL 1.07477878469431 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.520451 | SIEW LOCKANDREW CHEAH | ADDRESS REDACTED | | | BTC 0.00134245234924223<br>CEL 12.6503741861246<br>ETH 1.76579194343598 | | |
| 3.1.520452 | SIEW LOONG LEE | ADDRESS REDACTED | | | BTC 0.000001750134625166<br>ETH 0.000061032430092659<br>USDT ERC20 0.241562448280825 | | |
| 3.1.520453 | SIEW LUAN TAN | ADDRESS REDACTED | | | ADA 416.596587725817<br>BTC 0.243540963351503<br>GUSD 2529.73883432051 | | |
| 3.1.520454 | SIEW MAY LAW | ADDRESS REDACTED | | | BTC 0.000907935355002724<br>CEL 3.72229262177789<br>XRP 487.014029 | | |
| 3.1.520455 | SIEW MEI HENG | ADDRESS REDACTED | | | BTC 0.00170725549637111<br>CEL 141.953374667846<br>ETH 30.2375346840886 | | |
| 3.1.520456 | SIEW MEI OOI | ADDRESS REDACTED | | | BTC 0.000006323522694499 | | |
| 3.1.520457 | SIEW MENG YEE | ADDRESS REDACTED | | | BTC 0.0279204329174639<br>CEL 19.4547238965695 | | |
| 3.1.520458 | SIEW MEOW CHONG | ADDRESS REDACTED | | | BTC 0.00121783988716319<br>CEL 0.0153819103513315 | | |
| 3.1.520459 | SIEW MUN DENNIS LOW | ADDRESS REDACTED | | | BTC 0.0022984520540922<br>CEL 12.3477867766179<br>DOT 83.4647580664911<br>LINK 58.4615809891427 | | |
| 3.1.520460 | SIEW PENG OH | ADDRESS REDACTED | | | CEL 2597.49478589643<br>ETH 8.69526001496709<br>USDT ERC20 0.00000050346026244 | | |
| 3.1.520461 | SIEW PENG ONG | ADDRESS REDACTED | | | BTC 0.0446055607513751 | | |
| 3.1.520462 | SIEW PHENG TAN | ADDRESS REDACTED | | | BTC 0.00309199774726236<br>CEL 9.88220182006694<br>LTC 4.5 | | |
| 3.1.520463 | SIEW PING TEO | ADDRESS REDACTED | | | BTC 0.00242677099261453<br>CEL 0.234708652126026<br>ETH 0.0764406074759098<br>MATIC 144.005994603638 | | |
| 3.1.520464 | SIEW POH NG | ADDRESS REDACTED | | | BTC 0.000000007895004269<br>CEL 0.269200929641652 | | |
| 3.1.520465 | SIEW SHUIN SOO | ADDRESS REDACTED | | | BTC 0.000001250557398011<br>CEL 30.4607854388696<br>DOT 0.0213449883263616<br>USDC 0.00658945584018852<br>USDT ERC20 0.19518936365157 | | |
| 3.1.520466 | SIEW SIN CHER | ADDRESS REDACTED | | | BTC 0.000509286296293219<br>GUSD 9.21829164209059 | | |
| 3.1.520467 | SIEW SIN LEE | ADDRESS REDACTED | | | AAVE 12.3054533681208<br>BAT 4370.08751498977<br>BNB 68.9038322171588<br>BTC 0.948525993830006<br>CEL 704.25991624885<br>COMP 6.05106286078595<br>DASH 24.6760638430237<br>ETH 27.8960536524456<br>LUNC 263.285436660044<br>MATIC 10455.1220371678<br>SNX 223.782663574784<br>XLM 10796.8975379587 | | |
| 3.1.520468 | SIEW SIONG DING | ADDRESS REDACTED | | | ADA 0.000000723004694836<br>BNB 0.000000002263169056<br>BTC 0.00609814620709624<br>CEL 24.3471972164195<br>ETH 0.19027711094318<br>UNI 4.04935343340368<br>USDC 0.000000357980203347 | | |
| 3.1.520469 | SIEW TECK DING | ADDRESS REDACTED | | | ADA 0.0758473034728426<br>BNB 0.0015679836786317<br>BTC 0.006555641969<br>ETH 0.000005621261022255<br>MCDAI 0.0618149504883754<br>USDC 0.267385262710205<br>XLM 0.130524987561437 | | |
| 3.1.520470 | SIEW THENG CHUN | ADDRESS REDACTED | | | BTC 0.00000118969350895<br>USDC 0.0126403423072252<br>USDT ERC20 0.701946431659639 | | |
| 3.1.520471 | SIEW TING LING | ADDRESS REDACTED | | | MCDAI 0.0233638814755831<br>USDC 0.0781997085182586 | | |
| 3.1.520472 | SIEW WEI OOI | ADDRESS REDACTED | | | BTC 0.00125970084897295<br>LTC 2.36396673875828<br>XRP 250.006873419402 | | |
| 3.1.520473 | SIEW WENG KEONG, ADAMAS | ADDRESS REDACTED | | | USDT ERC20 300.720089918731<br>XRP 110.699488129957 | | |
| 3.1.520474 | SIEW WONG | ADDRESS REDACTED | | | BTC 0.0076850186208577<br>DOT 1.54479839525244<br>ETH 2.24848982787298<br>LINK 90.8312491750787 | | |
| 3.1.520475 | SIEW YA SIN | ADDRESS REDACTED | | | BTC 0.0437185118811361<br>CEL 0.0105239876030311 | | |
| 3.1.520476 | SIEW YEE OH | ADDRESS REDACTED | | | BNB 0.000000007482830784<br>BTC 0.000000008865104264<br>CEL 2.25509206626352 | | |
| 3.1.520477 | SIEW YEN YAN | ADDRESS REDACTED | | | BTC 0.208218673988869 | | |
| 3.1.520478 | SIEW YIK CHANG | ADDRESS REDACTED | | | BTC 0.000003735788734799<br>CEL 0.0145129436889243<br>ETH 0.000006282388779995 | | |
| 3.1.520479 | SIEW YIN CHONG | ADDRESS REDACTED | | | ADA 0.000000723004694836<br>BTC 0.000001536888063378<br>CEL 313.040045091546 | | |
| 3.1.520480 | SIEW YIN CHOW | ADDRESS REDACTED | | | BCH 0.00012834536358469<br>BNB 8.36869516720072<br>BTC 0.0193898242642508<br>COMP 0.0000108549299746689<br>ETH 0.412768009448725<br>LINK 0.00169435868891236<br>LTC 9.79548716275771<br>XLM 39.8158316273551<br>XRP 2919.30587127058 | | |
| 3.1.520481 | SIEW YNG TEO | ADDRESS REDACTED | | | BTC 0.000000000508814467<br>CEL 0.748738859781916 | | |
| 3.1.520482 | SIEW YOUNG CHU | ADDRESS REDACTED | | | BAT 1.28624195913314<br>BTC 0.00266389752193245<br>DOT 46.4628923373854<br>LINK 0.0365923812431099<br>MATIC 6881.55917137699<br>MCDAI 3.11558407494236<br>USDC 4.20657796554044<br>XRP 0.314057606230023 | | |
| 3.1.520483 | SIEW YUEN CHIEW | ADDRESS REDACTED | | | BTC 0.000852769056811833<br>ETH 1.06317864346695 | | |
| 3.1.520484 | SIEW ZHANG NG | ADDRESS REDACTED | | | BTC 0.0011566309653242<br>CEL 0.766352635881366<br>DOT 0.015765318683579 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.520485 | SIEWLENG-KATHRYN HEW | ADDRESS REDACTED | | | BTC 0.00106752957977675 | | |
| 3.1.520486 | SIFA NUR OFLAZ | ADDRESS REDACTED | | | ETH 0.000004172618792225 | | |
| 3.1.520487 | SIFAKS HAMMADI | ADDRESS REDACTED | | | BTC 0.0164357866099009<br>CEL 1.10116907881457 | | |
| 3.1.520488 | SIFAN LÜ | ADDRESS REDACTED | | | BTC 0.00140658326574378<br>MATIC 6.35245231609008 | | |
| 3.1.520489 | SIFAN YU | ADDRESS REDACTED | | | BTC 0.00128486559051421<br>CEL 200.143284267857<br>ETH 3.04065016547278 | | |
| 3.1.520490 | SIFET STRIKA | ADDRESS REDACTED | | | BTC 0.000346133783777404<br>CEL 0.116009445699362 | | |
| 3.1.520491 | SIFFREIN DE HAUT DE SIGY | ADDRESS REDACTED | | | BTC 0.000715213714823591<br>CEL 24.537026085849<br>USDC 581.907731 | | |
| 3.1.520492 | SIFISO MABENA | ADDRESS REDACTED | | | CEL 1.06456303573339 | | |
| 3.1.520493 | SIFISO MALINDA | ADDRESS REDACTED | | | CEL 0.105962604224734<br>LTC 0.20225624 | | |
| 3.1.520494 | SIFISO MAVUSO | ADDRESS REDACTED | | | ADA 458.982836143985<br>BTC 0.000142753177463418<br>CEL 242.753502774236<br>LINK 118.6688468<br>SNX 49.174285 | | |
| 3.1.520495 | SIFISO MNDAWE | ADDRESS REDACTED | | | CEL 1.06220418268559 | | |
| 3.1.520496 | SIFISO NDLOVU | ADDRESS REDACTED | | | BTC 0.000000001937000699<br>CEL 12.4095514110233 | | |
| 3.1.520497 | SIFRA VAN ESCH | ADDRESS REDACTED | | | ADA 0.003<br>BTC 0.000001019770162879<br>CEL 0.21327794593104<br>USDC 0.00458914830205783 | | |
| 3.1.520498 | SIFU MICHAEL BENAVIDES | ADDRESS REDACTED | | | ADA 0.0124230367006795<br>BTC 0.00000267337147934<br>DOT 0.00310179254990087<br>ETH 0.000026926619150434<br>LTC 0.0572521808702982<br>MATIC 4.22865315097825 | | |
| 3.1.520499 | SIGBJØRN HENNING | ADDRESS REDACTED | | | BTC 0.12877465021707<br>CEL 0.0178806051661073<br>ETH 2.22360745785299<br>LUNC 0.0236834412926981<br>MATIC 0.895419670542325<br>XLM 0.128936214510657 | | |
| 3.1.520500 | SIGFRED JENSEN | ADDRESS REDACTED | | | BTC 0.0520115878371756<br>CEL 0.0584282047992925<br>ETH 0.358668469140701 | | |
| 3.1.520501 | SIGFREDO LORENZO | ADDRESS REDACTED | | | BTC 0.00115376953882506<br>USDC 550.553880130228 | | |
| 3.1.520502 | SIGFREDO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0228443416123978 | | |
| 3.1.520503 | SIGFREDO SANTIAGO | ADDRESS REDACTED | | | BAT 1410.53176047837<br>BTC 0.0110027766418956<br>COMP 0.149517233992738<br>EOS 495.003321601751<br>LTC 5.15677194840948<br>USDC 4379.90969510469<br>XLM 41413.4435644362 | | |
| 3.1.520504 | SIGFREDO SANTIAGO | ADDRESS REDACTED | | | DOT 12.6757984458045<br>XLM 355.666349852849 | | |
| 3.1.520505 | SIGFRIDO LUIS ANDANI GUILLEN | ADDRESS REDACTED | | | BTC 0.00288482724286946 | | |
| 3.1.520506 | SIGFRIDO NACCHI | ADDRESS REDACTED | | | BTC 0.0281689061417644<br>ETH 0.511099953355118<br>USDC 0.00126608321788732 | | |
| 3.1.520507 | SIGFRIDO PACHECO VEGA | ADDRESS REDACTED | | | CEL 0.0380226433667053<br>XRP 10.0633826408253 | | |
| 3.1.520508 | SIGFRIDO SINICATO | ADDRESS REDACTED | | | ADA 0.00111666293369474<br>BNB 0.00213838767547137<br>BTC 0.000214199698967714<br>CEL 0.0878458604919403<br>ETH 0.000004787216696866 | | |
| 3.1.520509 | SIGGY FRANCIS LOENDERS | ADDRESS REDACTED | | | BTC 0.00693454352787631 | | |
| 3.1.520510 | SIGHVATUR DAVIDSSON | ADDRESS REDACTED | | | BTC 0.000000000766197122<br>CEL 0.127446312751828 | | |
| 3.1.520511 | SIGIFREDO OSORIO | ADDRESS REDACTED | | | BTC 0.00147232428466135<br>CEL 56.1873365643599<br>SNX 78.5226287048942<br>USDC 218 | | |
| 3.1.520512 | SIGIFREDO OSORIO | ADDRESS REDACTED | | | ADA 4.18063614330875<br>BTC 0.000470648715871388<br>BUSD 1.03916501891391<br>USDC 41.6250068776943 | ADA 8721.10618531124 | |
| 3.1.520513 | SIGIT SETIAWAN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.520514 | SIGITA PAPLAUSKIENE | ADDRESS REDACTED | | | BTC 0.000000296494210617<br>USDC 0.235807524476262 | | |
| 3.1.520515 | SIGITA PETER | ADDRESS REDACTED | | | USDC 27.9935281820355 | | |
| 3.1.520516 | SIGITAS BARTASIUS | ADDRESS REDACTED | | | BTC 0.000000281336031039 | | |
| 3.1.520517 | SIGITAS DIRAITIS | ADDRESS REDACTED | | | BTC 0.000000008963341335<br>CEL 0.000096697376499758<br>LTC 0.000000009609032487 | | |
| 3.1.520518 | SIGITAS GAIDYS | ADDRESS REDACTED | | | BTC 0.000000174013005735<br>BUSD 0.576331651261151 | | |
| 3.1.520519 | SIGITAS GAIDYS | ADDRESS REDACTED | | | BNB 0.00200972666195505<br>BTC 0.000001334192210072 | | |
| 3.1.520520 | SIGITAS PASVENSKAS | ADDRESS REDACTED | | | ADA 3367.66910505292<br>BTC 0.528761240042514<br>ETH 4.57738770725219<br>LUNC 55.8322617952584<br>MATIC 2067.80747532569<br>SOL 212.325232925689 | | |
| 3.1.520521 | SIGITAS RAPOLAS | ADDRESS REDACTED | | | CEL 1.09648291258743 | | |
| 3.1.520522 | SIGITAS VALANČIUS | ADDRESS REDACTED | | | BTC 0.000000270941300171<br>USDT ERC20 0.192191911772527 | | |
| 3.1.520523 | SIGMUND EISENREICH | ADDRESS REDACTED | | | CEL 44.5668191408315<br>USDC 0.940444558148776 | | |
| 3.1.520524 | SIGMUND HECKENBERGER | ADDRESS REDACTED | | | BTC 0.0816401051278311 | | |
| 3.1.520525 | SIGMUND WILLIAM COOK | ADDRESS REDACTED | | | BTC 0.000004691448509487<br>ETH 6.77777353562582 | | |
| 3.1.520526 | SIGMUNDT KAPPEL | ADDRESS REDACTED | | | BTC 0.0111417113271301 | | |
| 3.1.520527 | SIGNAR FRAMMISTOVU | ADDRESS REDACTED | | | CEL 210.364227794386 | | |
| 3.1.520528 | SIGNE BECK | ADDRESS REDACTED | | | BTC 0.00079039279733745<br>ETH 1.04181942136496 | | |
| 3.1.520529 | SIGNE HANSEN | ADDRESS REDACTED | | | BTC 0.00224923054008821<br>CEL 50.6801107583938<br>ETH 0.14101952 | | |
| 3.1.520530 | SIGNE LILLEMETS | ADDRESS REDACTED | | | BTC 0.00222836451286051<br>OMG 0.00498105917354042 | | |
| 3.1.520531 | SIGNE NIELSEN | ADDRESS REDACTED | | | CEL 12.7178488709699 | | |
| 3.1.520532 | SIGNE STPIERRE | ADDRESS REDACTED | | | BTC 0.0000191168160350869 | | |
| 3.1.520533 | SIGNE WATTEN | ADDRESS REDACTED | | | BTC 0.000000401468177715<br>XLM 0.352127740086645 | | |
| 3.1.520534 | SIGNE WATTEN | ADDRESS REDACTED | | | BTC 0.000001272615471212<br>LINK 0.0189978780283756 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.520535 | SIGNUM PROPERTY MANAGEMENT (PTY) LTD | JARRAH RD, BENONI AH, 1501 SOUTH AFRICA | | | BTC 1.01001296913421 | | |
| 3.1.520536 | SIGRID BISHOP | ADDRESS REDACTED | | | MANA 200.811088453168 | | |
| 3.1.520537 | SIGRID BRAUNSPERGER | ADDRESS REDACTED | | | CEL 2.84450684322225<br>XRP 317.521307358911 | | |
| 3.1.520538 | SIGRID FERGUSON GREEN | ADDRESS REDACTED | | | BTC 0.000315390476300343 | | |
| 3.1.520539 | SIGRID HENTSCHEL | ADDRESS REDACTED | | | BTC 0.0333331033762967<br>LTC 0.00167622506400326 | | |
| 3.1.520540 | SIGRID SCHUCK | ADDRESS REDACTED | | | ADA 441.965263411219<br>AVAX 0.509499664295158<br>BNB 7.17698758381026<br>BTC 0.2058049428<br>CEL 886.943917574302<br>DOT 18.2642886475688<br>ETC 51.5645569440597<br>ETH 1.37156993844776<br>MATIC 732.720240999679<br>USDC 468.67313177905<br>USDT ERC20 0.00000024072024817 | | |
| 3.1.520541 | SIGRID VEVLE | ADDRESS REDACTED | | | BTC 0.00374942<br>CEL 3.11515146189046 | | |
| 3.1.520542 | SIGRID WALTRAUD NÖTZOLD | ADDRESS REDACTED | | | BTC 0.40231110371333 | | |
| 3.1.520543 | SIGURD ANDERSEN | ADDRESS REDACTED | | | BTC 0.000000004894226808<br>CEL 588.756811126104 | | |
| 3.1.520544 | SIGURD ANDERSSON | ADDRESS REDACTED | | | AAVE 0.95453587<br>ADA 1781.93090529489<br>BTC 0.00101640477303681<br>CEL 4.77073609748363<br>DOT 13.7401300448086<br>MATIC 1069.69838440661<br>XLM 2066.5238867 | | |
| 3.1.520545 | SIGURD BERGER | ADDRESS REDACTED | | | AAVE 0.534874404838884<br>ADA 40.4051816602695<br>BTC 0.204907920656252<br>CEL 429.062916757359<br>DASH 0.316009058718276<br>DOT 1.74712366461757<br>ETH 0.507330849824542<br>LINK 19.8957842383126<br>LTC 0.000060432424515767<br>MCDAI 1714.82449771658<br>PAX 4341.21171232012<br>PAXG 0.0181823794900441<br>SNX 40.7908346477069<br>USDC 0.00400014687105486<br>XLM 0.0037264<br>ZEC 0.0837273988954717 | | |
| 3.1.520546 | SIGURD DAMKJAER NIELSEN | ADDRESS REDACTED | | | BTC 0.000000009314478255<br>CEL 22.7445112441312 | | |
| 3.1.520547 | SIGURD EDVARDSEN | ADDRESS REDACTED | | | BTC 0.0703250867468315<br>CEL 48.959850499037<br>ETH 0.000168137051596078<br>SOL 8.44965<br>USDC 0.001275023296359 | | |
| 3.1.520548 | SIGURD ESE | ADDRESS REDACTED | | | BTC 0.0900632743137445<br>CEL 3.62831295770449<br>ETH 1.08834541364943<br>XRP 61.1074113814885 | | |
| 3.1.520549 | SIGURD ESPERSEN | ADDRESS REDACTED | | | BTC 0.0270851566898301<br>ETH 0.176093297996615 | | |
| 3.1.520550 | SIGURD GJERDINGEN | ADDRESS REDACTED | | | BTC 0.000000067892876755 | | |
| 3.1.520551 | SIGURD GOHLI | ADDRESS REDACTED | | | BTC 0.00957815536370262 | | |
| 3.1.520552 | SIGURD HAMMERSTRØM | ADDRESS REDACTED | | | CEL 544.519156943669 | | |
| 3.1.520553 | SIGURD JUSTINUSSEN | ADDRESS REDACTED | | | BTC 0.054236336207119<br>CEL 0.0459375094725121<br>ETH 0.178097965229462<br>LUNC 2.04265416332123<br>SOL 5.03650218609131 | | |
| 3.1.520554 | SIGURD KVERNMOEN | ADDRESS REDACTED | | | BTC 0.000000651909746084<br>CEL 15.032655399211<br>ETH 0.000005233905071002<br>LTC 0.0649937053010204<br>SGB 0.965534495541479<br>WBTC 0.000000189665359589<br>XLM 3.46327097735061<br>XRP 6.33095159231797<br>ZRX 1.77883332534272 | | |
| 3.1.520555 | SIGURD LINDGÅRD | ADDRESS REDACTED | | | BTC 0.000019785599985017<br>CEL 0.568344635540907 | | |
| 3.1.520556 | SIGURD NILSEN | ADDRESS REDACTED | | | BTC 0.000004297572146068<br>CEL 0.385166065609125<br>DOT 17.7175781011291<br>USDC 0.595050505304787 | | |
| 3.1.520557 | SIGURD ORMSETH AROEN | ADDRESS REDACTED | | | BTC 0.000000052554864127<br>CEL 126.206311196955<br>ETH 1.04135017<br>MATIC 0.227<br>USDC 0.00426495769230769 | | |
| 3.1.520558 | SIGURD ØYE | ADDRESS REDACTED | | | ADA 1.96084431152342<br>LUNC 2.06626017050533<br>MATIC 8.79192153568943<br>USDC 0.00224548621973025 | | |
| 3.1.520559 | SIGURD SKAGA | ADDRESS REDACTED | | | AVAX 31.6391855475988<br>BNB 0.000087294167821601<br>BTC 0.0122641584018318<br>DOT 52.6016968566556<br>ETC 0.00224365140260217<br>ETH 0.182869051123738<br>SOL 0.00615542878333733<br>USDC 0.00807405750925764 | | |
| 3.1.520560 | SIGURD SOLGAARD | ADDRESS REDACTED | | | CEL 88.0699234208703 | | |
| 3.1.520561 | SIGURD ULRIKSEN | ADDRESS REDACTED | | | ADA 470.356598514466<br>BTC 0.00430172906060229<br>CEL 0.0137047941011737 | | |
| 3.1.520562 | SIGURD VASSENDEN | ADDRESS REDACTED | | | ADA 13.7714026347894<br>CEL 11.2255652306806<br>PAXG 0.00689662976571442<br>USDC 9.09162816196039 | | |
| 3.1.520563 | SIGURÐUR ÁGÚSTSSON | ADDRESS REDACTED | | | BTC 0.02100389917074<br>ETH 0.0620652725419003 | | |
| 3.1.520564 | SIGURDUR GUDBRANDSSON | ADDRESS REDACTED | | | BNB 0.0995<br>CEL 0.551684810889941 | | |
| 3.1.520565 | SIGURÐUR HARALDSSON | ADDRESS REDACTED | | | BTC 0.0142206355818598<br>CEL 45.1288310655884<br>ETH 0.0180886587299786 | | |
| 3.1.520566 | SIGURDUR LUDVIKSSON | ADDRESS REDACTED | | | BTC 0.110090453046854 | | |
| 3.1.520567 | SIGURDUR LUDVIKSSON | ADDRESS REDACTED | | | BTC 1.00016997746133<br>CEL 457.565635577079 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.520568 | SIGURÐUR SIGURÐSSON | ADDRESS REDACTED | | | ADA 225.445212388653<br>CEL 5.3605895030854<br>ETH 0.0470706352 | | |
| 3.1.520569 | SIGVE HALSETH | ADDRESS REDACTED | | | BTC 0.454698113893105<br>ETH 2.13757999427132 | | |
| 3.1.520570 | SIGVE KOLSTAD KVALSVIK | ADDRESS REDACTED | | | BTC 0.00648722101065366 | | |
| 3.1.520571 | SIGVE RESALAND | ADDRESS REDACTED | | | ADA 51.8002078223633<br>BTC 0.00167701071473116<br>CEL 0.0244248504976741<br>DOT 11.3852456978993<br>USDC 213.459550694531 | | |
| 3.1.520572 | SIH CHU CHAO | ADDRESS REDACTED | | | BTC 0.00116951642695273<br>CEL 3.19812152754518<br>USDC 21433.8784693325 | | |
| 3.1.520573 | SIH YA FANG | ADDRESS REDACTED | | | BTC 0.00130811500154204<br>DOT 17.9132649646672<br>USDC 396.888481137513 | | |
| 3.1.520574 | SIHAM BARIGOU | ADDRESS REDACTED | | | BTC 0.000001023940752475<br>CEL 2.94213300556685<br>MATIC 2.48720728729853<br>USDC 1.14155775982863<br>USDT ERC20 1 | | |
| 3.1.520575 | SIHAME ATORI | ADDRESS REDACTED | | | BTC 0.00349201474971272<br>CEL 689.836529018057<br>USDC 131.245736605293 | | |
| 3.1.520576 | SIHAO CHEN | ADDRESS REDACTED | | | ADA 365.690742312371<br>CEL 0.467349078490041<br>ETH 0.223657545520175<br>SOL 2.94600708257644<br>XRP 330.678597772548 | | |
| 3.1.520577 | SIHAO EDDIE | ADDRESS REDACTED | | | BTC 0.0000152197439701039 | | |
| 3.1.520578 | SIHLE MTSHALI | ADDRESS REDACTED | | | BTC 0.18174132463655<br>CEL 27.596936753587<br>ETH 0.0700153268680304<br>LINK 1424.86054224818 | | |
| 3.1.520579 | SIHLE NDWANDWE | ADDRESS REDACTED | | | ADA 1498.211531055<br>CEL 2178.29774468365<br>DOT 55.69415<br>LINK 371.888259230769<br>MATIC 3176.39151681959<br>SNX 245.646335931507 | | |
| 3.1.520580 | SIHLE ZULU | ADDRESS REDACTED | | | BTC 0.0784309067534848<br>CEL 819.286801405507<br>ETH 1.52702642111781<br>MATIC 2259.44878605881<br>SNX 47.348571 | | |
| 3.1.520581 | SIHTAM VINCENT | ADDRESS REDACTED | | | ETH 0.0932390829050171 | | |
| 3.1.520582 | SIHUI CHUA | ADDRESS REDACTED | | | BTC 0.0781232153898076<br>ETH 0.851686102546924 | | |
| 3.1.520583 | SIHUI ONG | ADDRESS REDACTED | | | BTC 0.00145236219059202<br>ETH 0.940133892841356 | | |
| 3.1.520584 | SIHYUN AN | ADDRESS REDACTED | | | BTC 0.000000003072928177<br>CEL 1.47800649008157<br>ETH 0.000473956118747245<br>XLM 124.771116142929<br>XRP 0.448231750566711 | | |
| 3.1.520585 | SIHYUN KIM | ADDRESS REDACTED | | | BTC 0.162625094447825<br>ETH 0.00194380313859002<br>USDC 2.30392124302874 | | |
| 3.1.520586 | SII AI CUO | ADDRESS REDACTED | | | BTC 0.000000048681620163<br>CEL 0.000021430880698013<br>MATIC 0.0183063393415731 | | |
| 3.1.520587 | SII INN CHUA | ADDRESS REDACTED | | | BTC 0.000021422550587919<br>CEL 71.1253346686816<br>LTC 0.00435884526674891 | | |
| 3.1.520588 | SII INN CHUA | ADDRESS REDACTED | | | BTC 0.000009805870779554<br>CEL 0.000729911163064479<br>LTC 12.7815760538043 | | |
| 3.1.520589 | SIIM BOBKOV | ADDRESS REDACTED | | | BTC 0.000424534886207486<br>CEL 0.68883896191308 | | |
| 3.1.520590 | SIIM ENNUVERE | ADDRESS REDACTED | | | BTC 0.0998752377965089<br>CEL 1.1200522329365<br>ETH 10.0900666361721<br>LINK 118.321562748554<br>MCDAI 0.156504726422474<br>OMG 0.0489530993437764<br>SGB 313.429351540929<br>XLM 3.06709199830052<br>XRP 0.786585713005874<br>ZRX 1.13918917261634 | | |
| 3.1.520591 | SIIM EVERT | ADDRESS REDACTED | | | BTC 0.000000000844209637<br>CEL 31.4814892487544<br>SGB 36.3383075077105<br>XRP 0.000000905788718035 | | |
| 3.1.520592 | SIIM OLVISTE | ADDRESS REDACTED | | | AAVE 0.188651955085661<br>BAT 18.0342487993944<br>BNT 6.64581534756755<br>BTC 0.00651223859209484<br>CEL 162.844823961043<br>ETH 0.197035519129617<br>MATIC 159.201946309763<br>SNX 102.17905208<br>XLM 57.1748961570201 | | |
| 3.1.520593 | SIIM PÕLDRE | ADDRESS REDACTED | | | CEL 177.292091591272<br>ETH 1.80294398103505 | | |
| 3.1.520594 | SIIM SOKKAL | ADDRESS REDACTED | | | BTC 0.0356788087223853<br>ETH 0.140793257551642 | | |
| 3.1.520595 | SIIM TÄKKER | ADDRESS REDACTED | | | CEL 0.065784069541584<br>ETH 0.0602738646029718 | | |
| 3.1.520596 | SIIM VAARAND | ADDRESS REDACTED | | | ADA 23.598032<br>CEL 0.244139390822153 | | |
| 3.1.520597 | SIIM VAARAND | ADDRESS REDACTED | | | CEL 72.8149838376316<br>DOT 0.00000012<br>PAX 55.74617327 | | |
| 3.1.520598 | SIIMON MOHIMONT | ADDRESS REDACTED | | | BTC 0.0399493460032341<br>USDC 0.146421192396665 | | |
| 3.1.520599 | SIITTU OLA | ADDRESS REDACTED | | | ADA 0.155097782706298<br>BTC 0.00113651861617493 | | |
| 3.1.520600 | SIJI ANTONY | ADDRESS REDACTED | | | BTC 0.000000733910095116<br>ETH 0.00000974034843580599<br>XLM 0.612316647991119 | | |
| 3.1.520601 | SIJI CHEN | ADDRESS REDACTED | | | BTC 0.00154009647137056<br>BUSD 3.83528783009215<br>ETH 0.000107262796349985 | | |
| 3.1.520602 | SIJIA HU | ADDRESS REDACTED | | | BTC 0.00123593749737601<br>USDC 268.310426494922 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.520603 | SIJIA LIANG | ADDRESS REDACTED | | | ADA 1.87190078693729<br>BTC 0.00020598583560393<br>DOT 0.0561745166976564<br>ETH 0.0000087677200050342<br>USDC 4.24350535224808 | ADA 0.00305350061668682<br>BTC 0.249599227220004<br>DOT 0.00000573493941414<br>ETH 0.000001914529573171<br>USDC 4653.16921231997 | |
| 3.1.520604 | SIJIA WONG | ADDRESS REDACTED | | | BTC 0.0020635563123499<br>ETH 0.190166101077732<br>LTC 0.312123125636289<br>XLM 89.6401712258799<br>XRP 61.0756734925093 | | |
| 3.1.520605 | SIJIN RYU | ADDRESS REDACTED | | | BTC 0.000189119169161544<br>PAX 3.49849010862302 | | |
| 3.1.520606 | SIJIN WANG | ADDRESS REDACTED | | | BTC 0.00120814943140388<br>CEL 135.222453331271<br>USDC 470.012461979532 | | |
| 3.1.520607 | SIJJAD HUSSAIN | ADDRESS REDACTED | | | BAT 49.0849814430666<br>CEL 47.011102132878<br>COMP 0.0523993582520082<br>ETH 0.0155249151568879<br>MATIC 2025.08270615633<br>ZRX 21.2688525275873 | | |
| 3.1.520608 | SIJMEN HALMA | ADDRESS REDACTED | | | BTC 0.0000543365046241157<br>MATIC 0.880806969311779<br>SOL 0.033412294774008<br>USDC 0.0109859895911782 | BTC 0.000942873825289537<br>MATIC 0.0664460637120331<br>SOL 0.000086913508925375 | |
| 3.1.520609 | SIJMEN SCHOEMAN | ADDRESS REDACTED | | | BTC 0.00017368<br>CEL 0.139451276846643 | | |
| 3.1.520610 | SIJOY THOMAS | ADDRESS REDACTED | | | UNI 0.00403400467712605 | | |
| 3.1.520611 | SIJOY THOMAS | ADDRESS REDACTED | | | CEL 1.06059641164713 | | |
| 3.1.520612 | SIJTZE BOEK | ADDRESS REDACTED | | | BTC 0.100560103250671 | | |
| 3.1.520613 | SIJU ROSEJE | ADDRESS REDACTED | | | ADA 3.90483403484311<br>BTC 0.000711097457463715<br>CEL 7.48644174732116<br>DOT 60.4617171458728<br>ETH 0.00159202688219752<br>MCDAI 30.208322465167 | | |
| 3.1.520614 | SIJUN GAO | ADDRESS REDACTED | | | BTC 0.00000000472355239<br>CEL 0.0588619910890662<br>ETH 0.000051658687679192<br>USDT ERC20 0.000000422683600309 | | |
| 3.1.520615 | SIK BAN HUEI | ADDRESS REDACTED | | | BTC 0.254922425810447 | | |
| 3.1.520616 | SIK CHOK THIANG | ADDRESS REDACTED | | | BTC 0.000005316604884273 | | |
| 3.1.520617 | SIK FUNG ALEX WONG | ADDRESS REDACTED | | | CEL 5.48364189789804<br>USDT ERC20 0.000000790669939077 | | |
| 3.1.520618 | SIK KIN HAU | ADDRESS REDACTED | | | CEL 0.936849365684497<br>XLM 200.151689 | | |
| 3.1.520619 | SIK KWONG LAM | ADDRESS REDACTED | | | BTC 0.00254845971552544<br>LTC 0.00657303676079107 | | |
| 3.1.520620 | SIK MAN ANITA LEE | ADDRESS REDACTED | | | BTC 0.000083427712736058<br>CEL 1.09779830165632<br>PAX 0.935866418302352<br>USDC 1.40795147206587<br>USDT ERC20 0.00325261477446121 | | |
| 3.1.520621 | SIK PUN | ADDRESS REDACTED | | | BTC 0.000094666675913599<br>GUSD 0.626862429884624<br>USDC 0.0904332923960589 | BTC 0.000000043909142897<br>USDC 0.00703788148794926 | |
| 3.1.520622 | SIK SHU WEI | ADDRESS REDACTED | | | BTC 0.00000004089423352<br>CEL 9.23869435097633<br>ETH 0.00000039594030402 | | |
| 3.1.520623 | SIK SHU WEI (XUE SHUWEI) | ADDRESS REDACTED | | | BTC 0.600597857182508<br>ETH 0.00247645880621378 | | |
| 3.1.520624 | SIK WEE TENG | ADDRESS REDACTED | | | BTC 0.000000655588173386<br>ETH 0.000001970065740249 | | |
| 3.1.520625 | SIK WEE TENG | ADDRESS REDACTED | | | BTC 0.000000228130150739 | | |
| 3.1.520626 | SIK YEUNG FUNG | ADDRESS REDACTED | | | BTC 0.0910924614290456<br>CEL 128.748737936495<br>ETH 1.37431803821499<br>PAXG 8.27048465080924<br>USDT ERC20 0.000000733810252064 | | |
| 3.1.520627 | SIKANDER HUSSAIN | ADDRESS REDACTED | | | CEL 1.14111486193617<br>XRP 0.203671087468583 | | |
| 3.1.520628 | SIKANDER SINGH | ADDRESS REDACTED | | | BTC 0.00636186212687556<br>ETH 0.0185738940850923<br>LTC 1.10463811475888 | | |
| 3.1.520629 | SIKANYISELWE MAQUBELA | ADDRESS REDACTED | | | USDC 0.00711273282185118 | | |
| 3.1.520630 | SIKE SATI | ADDRESS REDACTED | | | BTC 0.000113191315962239<br>CEL 0.0693059299316865 | | |
| 3.1.520631 | SIKHA PAL | ADDRESS REDACTED | | | ETH 0.000554295410674367 | | |
| 3.1.520632 | SIKHULILE NKHOMA | ADDRESS REDACTED | | | CEL 0.0505147023068339 | | |
| 3.1.520633 | SIKHUMBUZO SHONGWE | ADDRESS REDACTED | | | BTC 0.000000004591799219<br>CEL 0.0536444773551924 | | |
| 3.1.520634 | SIKISAM MAGOYAG | ADDRESS REDACTED | | | BTC 0.00127612675527416<br>USDC 577.287904003222 | | |
| 3.1.520635 | SIKNIGHT TESFAY | ADDRESS REDACTED | | | BTC 0.000650086852250172<br>MATIC 9.28981613548814<br>USDC 174.616931877477 | BTC 0.00059116<br>USDC 457 | |
| 3.1.520636 | SIKPO SUPAONGPRAPA | ADDRESS REDACTED | | | BTC 0.50821654954125 | | |
| 3.1.520637 | SIKRI AKCAY | ADDRESS REDACTED | | | CEL 0.503026540575242 | | |
| 3.1.520638 | SIKTA SAMANTRAY | ADDRESS REDACTED | | | ADA 2604.67503517895<br>BTC 0.00212986419426768<br>ETH 1.05169188002308 | | |
| 3.1.520639 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00000000931013431 | | |
| 3.1.520640 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.000000612434514191<br>LTC 0.000894367627758314 | | |
| 3.1.520641 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.000000713296883942<br>LTC 0.000863038106638764 | | |
| 3.1.520642 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.000000729813657429<br>LTC 0.000886483996256716 | | |
| 3.1.520643 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.000001255022752942<br>LTC 0.00324477083843726 | | |
| 3.1.520644 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00000000207977208 | | |
| 3.1.520645 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.000000003487993488 | | |
| 3.1.520646 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.000000657894767095<br>LTC 0.000961310455992154 | | |
| 3.1.520647 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.000000006052096052 | | |
| 3.1.520648 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.000000569983374618<br>LTC 0.000970831737936798 | | |
| 3.1.520649 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.000000619845114198<br>LTC 0.000895410441668386 | | |
| 3.1.520650 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.000001306753777877<br>CEL 0.000001132635216346<br>LTC 0.00221157609526972 | | |
| 3.1.520651 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.000000615496702105<br>LTC 0.0010066142737697 | | |
| 3.1.520652 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.000000009231786732 | | |
| 3.1.520653 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.000000633933216323<br>LTC 0.000962134626567857 | | |
| 3.1.520654 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.000000659105793277<br>LTC 0.000959497898709108 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.520655 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.000000572717480935<br>LTC 0.000976734026314877 | | |
| 3.1.520656 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00000000207977208 | | |
| 3.1.520657 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.000000008024013024 | | |
| 3.1.520658 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.000000002339234839 | | |
| 3.1.520659 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.000000701381601752<br>LTC 0.000859609056824675 | | |
| 3.1.520660 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.000000007272079772 | | |
| 3.1.520661 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.000000006678876679 | | |
| 3.1.520662 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.000000675761630508<br>LTC 0.000763998133170532 | | |
| 3.1.520663 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.000000004938949939 | | |
| 3.1.520664 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.000000005004070004 | | |
| 3.1.520665 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.000000608075370655<br>LTC 0.000891783144489587 | | |
| 3.1.520666 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00000000207977208 | | |
| 3.1.520667 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.000000610582027641<br>LTC 0.000892826942036211 | | |
| 3.1.520668 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.000000009231786732 | | |
| 3.1.520669 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.000000006459096459 | | |
| 3.1.520670 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.000000571722824975<br>LTC 0.000966286810646513 | | |
| 3.1.520671 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.000000610311280974<br>CEL 0.000020474155588826<br>LTC 0.000764890059803262 | | |
| 3.1.520672 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.000000001193528694 | | |
| 3.1.520673 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.000000006667684168 | | |
| 3.1.520674 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.000000009714082214 | | |
| 3.1.520675 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.000000007876475376 | | |
| 3.1.520676 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.000000005536223036 | | |
| 3.1.520677 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.0997876604764797<br>CEL 0.00630176549278846<br>LTC 0.00414638510337171 | | |
| 3.1.520678 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00000000248982499 | | |
| 3.1.520679 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.000000561346164026<br>LTC 0.000965148502597121 | | |
| 3.1.520680 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.000000587517064238<br>LTC 0.000963298591866065 | | |
| 3.1.520681 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.000000729646187578<br>LTC 0.000887329198832229 | | |
| 3.1.520682 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.000000008024013024 | | |
| 3.1.520683 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.000000673599351027<br>LTC 0.000958466929776675 | | |
| 3.1.520684 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.00000067153218655<br>LTC 0.000760329379052806 | | |
| 3.1.520685 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.000000009231786732 | | |
| 3.1.520686 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.000000008024013024 | | |
| 3.1.520687 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.000000655350904161<br>LTC 0.000960309579330344 | | |
| 3.1.520688 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.000000713535356296<br>LTC 0.000864875135478992 | | |
| 3.1.520689 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.000000563059821684<br>LTC 0.000964181641836063 | | |
| 3.1.520690 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.000000003303825804 | | |
| 3.1.520691 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00000000248982499 | | |
| 3.1.520692 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.000000006077533578 | | |
| 3.1.520693 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.000000003073870574 | | |
| 3.1.520694 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.000000001275946276 | | |
| 3.1.520695 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.000000008024013024 | | |
| 3.1.520696 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.000000564042393902<br>LTC 0.00096693429590642 | | |
| 3.1.520697 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.000000009641839642 | | |
| 3.1.520698 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.000000571899595138<br>LTC 0.000977354862499456 | | |
| 3.1.520699 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.000000005259462759 | | |
| 3.1.520700 | SIKWANGLEE LEE | ADDRESS REDACTED | | | BTC 0.000000565789385167<br>LTC 0.000976046927730602 | | |
| 3.1.520701 | SIL COLSON | ADDRESS REDACTED | | | BTC 0.103949363876511<br>CEL 8.83229796384502<br>ETH 0.603506377737994<br>LINK 52.3430619589883<br>SOL 13.055961648<br>USDC 1678.31439193793 | | |
| 3.1.520702 | SIL JORNA | ADDRESS REDACTED | | | BTC 0.0336834945673642<br>ETH 0.233016143192447 | | |
| 3.1.520703 | SIL KUIJT | ADDRESS REDACTED | | | CEL 0.707275037291427 | | |
| 3.1.520704 | SIL PEPPELENBOSCH | ADDRESS REDACTED | | | BTC 0.000000074014568523<br>CEL 1.85168845757936<br>DOT 0.000000000041483516 | | |
| 3.1.520705 | SIL VERMANDERE | ADDRESS REDACTED | | | ADA 0.170352184215968<br>BTC 0.000000940072884748 | | |
| 3.1.520706 | SILA ATASLI | ADDRESS REDACTED | | | BTC 0.000000837076635008<br>ETH 0.000141882909784 | | |
| 3.1.520707 | SILA MEVA ZEYNEP ELITAS | ADDRESS REDACTED | | | CEL 0.000408194206364796 | | |
| 3.1.520708 | SILA SIRICHANYAKUL | ADDRESS REDACTED | | | CEL 0.642333436155687<br>USDT ERC20 61.5 | | |
| 3.1.520709 | SILA SIRICHANYAKUL | ADDRESS REDACTED | | | BTC 0.000003445722169184<br>CEL 5.61823074300436<br>ETH 0.000004<br>LTC 0.00000069<br>OMG 0.00032651<br>XRP 0.000097 | | |
| 3.1.520710 | SILA YIGIT | ADDRESS REDACTED | | | BTC 0.000003084364601322<br>USDT ERC20 0.00493685758454619 | | |
| 3.1.520711 | SILACHON SUWANNAPRAE | ADDRESS REDACTED | | | CEL 0.0540811015103301<br>USDT ERC20 0.000000660156229173 | | |
| 3.1.520712 | SILAMBARASAN RAVICHANDIRAN | ADDRESS REDACTED | | | CEL 0.00389837352535633<br>LTC 0.00693232328320668<br>USDT ERC20 0.000514255561628575 | | |
| 3.1.520713 | SILAN SAHU | ADDRESS REDACTED | | | BTC 0.000001245461757791<br>USDT ERC20 0.407270401660146 | | |
| 3.1.520714 | SILAN STEPHAN | ADDRESS REDACTED | | | BAT 0.00741934757006262<br>CEL 0.20911324183576<br>EOS 1.99120050437588<br>LINK 0.00105157007714248<br>XLM 3.94955331440031<br>ZRX 0.0106780517857469 | | |
| 3.1.520715 | SILAS ALLEMAND | ADDRESS REDACTED | | | BTC 0.000028417105972964<br>CEL 1.53811887753876<br>DOT 0.0000004<br>MATIC 49.0345<br>XRP 473.375309 | | |
| 3.1.520716 | SILAS BAUMANN | ADDRESS REDACTED | | | BTC 0.00477933848272502 | | |
| 3.1.520717 | SILAS BENJAMIN EINTS | ADDRESS REDACTED | | | BTC 0.000001024578435376 | | |
| 3.1.520718 | SILAS BROWN | ADDRESS REDACTED | | | BTC 0.000581423095116686<br>CEL 22.1774781345935<br>USDT ERC20 27.136536217809 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.520719 | SILAS CALIZON | ADDRESS REDACTED | | | AAVE 10.6714693107636<br>BTC 0.51520347703818<br>CEL 1095.21596771193<br>COMP 10.7089135466673<br>KNC 1028.11699846386<br>LINK 1041.60635145035<br>UNI 1044.30267524482 | BTC 0.21331521 | |
| 3.1.520720 | SILAS CHAN | ADDRESS REDACTED | | | BTC 0.124722172947004<br>CEL 89.6062325807303<br>ETH 1.26825261428809<br>PAX 33.6116633804407<br>USDC 14066.0733089946 | | |
| 3.1.520721 | SILAS COSTER | ADDRESS REDACTED | | | ADA 709.03768<br>BTC 0.118604548876586<br>CEL 117.282518727979<br>ETH 0.561080592942393 | | |
| 3.1.520722 | SILAS DAVID | ADDRESS REDACTED | | | CEL 1.373165273442<br>ETH 0.01602154<br>XRP 21.956995 | | |
| 3.1.520723 | SILAS DE BAAT | ADDRESS REDACTED | | | USDC 66.1910775652186 | | |
| 3.1.520724 | SILAS DUARTE | ADDRESS REDACTED | | | CEL 0.00610644451744149 | | |
| 3.1.520725 | SILAS ESHEIM | ADDRESS REDACTED | | | CEL 1.28970343294505<br>XRP 265.706530159337 | | |
| 3.1.520726 | SILAS FLORIAN VOGT | ADDRESS REDACTED | | | BTC 0.000000641744597212 | | |
| 3.1.520727 | SILAS GÖPFERT | ADDRESS REDACTED | | | BTC 0.0000189406731 25<br>CEL 3.46647790525997 | | |
| 3.1.520728 | SILAS GRASØ | ADDRESS REDACTED | | | BTC 0.000550881341875428<br>CEL 3.47601222726173<br>LTC 0.999<br>UNI 0.00000199<br>USDC 0.001026 | | |
| 3.1.520729 | SILAS HUBERT JR RANDLE | ADDRESS REDACTED | | | ADA 945.662250422787<br>BTC 0.386393639700698<br>CEL 2742.78269420754<br>ETH 14.6702819065913<br>LINK 65.4035561544087<br>SOL 5.54974856480207 | | |
| 3.1.520730 | SILAS HWANG | ADDRESS REDACTED | | | ADA 0.0564038548997248<br>BTC 0.000161711832308148<br>DOT 0.0289871306560253<br>ETH 0.00135163544398381<br>LINK 16.7469998498308<br>LUNC 0.00903646542965852<br>MATIC 214.608575616971<br>USDC 0.339845835621723<br>XRP 534.625822221501 | | |
| 3.1.520731 | SILAS MAHLER | ADDRESS REDACTED | | | BTC 0.000030638660492365<br>CEL 0.226377850000524<br>ETH 0.0168040885484591 | | |
| 3.1.520732 | SILAS MANUEL | ADDRESS REDACTED | | | BTC 0.000181529396777973<br>ETH 0.00168809452285432<br>MATIC 2451.32973815<br>XRP 1.19708887597361 | | |
| 3.1.520733 | SILAS MARKERT | ADDRESS REDACTED | | | ADA 8402.73391901632<br>BTC 1.00912239737181<br>ETH 1.08595224543483 | | |
| 3.1.520734 | SILAS MEES | ADDRESS REDACTED | | | ADA 0.10502236838146<br>BTC 0.00001556040348298<br>CEL 0.590263665810704<br>ETH 0.0165719692331064<br>MATIC 0.127393393499318<br>UNI 0.00916825769694932<br>USDC 0.00263324796845141 | | |
| 3.1.520735 | SILAS MILLER | ADDRESS REDACTED | | | CEL 1.0780947616 | | |
| 3.1.520736 | SILAS MONTGOMERY | ADDRESS REDACTED | | | ADA 7.32012609306477<br>MCDAI 3.72934445536113 | ADA 0.000000738579939239 | |
| 3.1.520737 | SILAS MORALES | ADDRESS REDACTED | | | ADA 0.671003013374945<br>BCH 0.00223036897243973<br>DASH 0.00516947186379316<br>DOT 0.30214614570487<br>EOS 1.03845341135734<br>LINK 0.00922008126666448<br>LTC 0.00162219681213628<br>SNX 0.122899173932996 | | ADA 619.942368298036<br>BCH 6.64093284887805<br>DASH 10.9607669936896<br>DOT 127.731180073233<br>EOS 1018.58938808351<br>LINK 19.5472472694982<br>LTC 3.43909917942043<br>SNX 33.8841068096121 |
| 3.1.520738 | SILAS NIELSEN | ADDRESS REDACTED | | | BTC 0.00522697407975387<br>CEL 0.242499074927948<br>ETH 1.6049668337942<br>LTC 0.656915108492179 | | |
| 3.1.520739 | SILAS NIYI | ADDRESS REDACTED | | | BTC 0.000000888349092361<br>USDT ERC20 0.658442738219816 | | |
| 3.1.520740 | SILAS NOERGAARD | ADDRESS REDACTED | | | BTC 0.000844949123102209<br>LTC 3.0591805702023 | | |
| 3.1.520741 | SILAS OVERTON | ADDRESS REDACTED | | | BTC 0.000000116703163544<br>CEL 1.07797348681734 | | |
| 3.1.520742 | SILAS PEENE | ADDRESS REDACTED | | | BTC 0.029805752831257<br>CEL 11.2262293425478 | | |
| 3.1.520743 | SILAS RICHARD LEIGH MICHELS | ADDRESS REDACTED | | | BTC 0.000006562177141793 | | |
| 3.1.520744 | SILAS ROBINSON | ADDRESS REDACTED | | | XLM 0.00583051947970268 | | |
| 3.1.520745 | SILAS SCHRYER | ADDRESS REDACTED | | | BTC 0.0331560659231005<br>ETH 2.09988804024104<br>SGB 211.047360685393<br>USDC 22.5518844821009<br>XRP 0.738315567878561 | | |
| 3.1.520746 | SILAS SHAW | ADDRESS REDACTED | | | BTC 0.000003442602397278<br>ETH 0.00002093491453403<br>MATIC 0.645776194234361<br>SOL 0.152240060196254<br>USDC 0.038953005663021<br>USDT ERC20 0.246742286523938 | | |
| 3.1.520747 | SILAS SHIN | ADDRESS REDACTED | | | ADA 0.0111402152370753<br>BTC 0.000100411704169177<br>ETH 0.0640469476368767<br>USDT ERC20 0.550105616263936 | | |
| 3.1.520748 | SILAS SILAS | ADDRESS REDACTED | | | BTC 0.0109382846854914 | | |
| 3.1.520749 | SILAS STRYHN | ADDRESS REDACTED | | | ADA 738.744453967775<br>BTC 0.00831102947379345<br>CEL 76.0055891964837<br>DOT 2.02932881874026<br>ETH 0.688800052761354<br>MATIC 298.551104156799<br>SGB 15.7078825308141 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.520750 | SILAS WILLIAMS | ADDRESS REDACTED | | | AAVE 0.00233307708126061<br>BTC 0.000021905953722439<br>DASH 0.00209193658227602<br>ETH 0.00000085458248096<br>LINK 0.0394351014511781<br>LTC 0.00457230240517999<br>MANA 0.248944270373243<br>MATIC 0.0026873393618467<br>SNX 0.000674336855467356<br>UNI 0.0155700997706805<br>XLM 0.33100126515315 | | |
| 3.1.520751 | SILAS WITKOVSKY | ADDRESS REDACTED | | | BCH 0.00000000838287936<br>CEL 3.34257983072669<br>LINK 24.9483955789288 | | |
| 3.1.520752 | SILAS XIA | ADDRESS REDACTED | | | BTC 0.000001670281938502<br>USDC 7587.46697047156 | | |
| 3.1.520753 | SILENE HADID | ADDRESS REDACTED | | | BTC 0.000000004047008226<br>CEL 0.0679392509596056 | | |
| 3.1.520754 | SILENT MAK | ADDRESS REDACTED | | | BTC 0.000001512747298158<br>CEL 24.3302302384862<br>USDC 2027.51742261792 | | |
| 3.1.520755 | SILEYNE ZAVALA | ADDRESS REDACTED | | | BTC 0.005511359324294<br>ETH 0.0000329873988496259<br>LTC 0.356858415113407<br>MATIC 71.0250019144009 | | |
| 3.1.520756 | SILI LU | ADDRESS REDACTED | | | BTC 0.0000129424154742839<br>MATIC 0.000906812540299208<br>USDC 5143.42321624002 | BTC 0.000000005092799155<br>USDC 100 | |
| 3.1.520757 | SILIA DEL BROCCO | ADDRESS REDACTED | | | ADA 0.206419248012372<br>BTC 0.000777728139362687 | | |
| 3.1.520758 | SILIN LI | ADDRESS REDACTED | | | BTC 0.269323005058604<br>ETH 0.0115608804150251 | | |
| 3.1.520759 | SILJA KORKKA | ADDRESS REDACTED | | | BTC 0.000990962422704931<br>CEL 13.6335473574946<br>ETH 0.238541271265 | | |
| 3.1.520760 | SILJA LEIROST | ADDRESS REDACTED | | | BTC 0.00984106812885712 | | |
| 3.1.520761 | SILJAN TRPESKI | ADDRESS REDACTED | | | BTC 0.00000005882947638<br>CEL 0.225622457172127<br>DOT 0.000333135821104026 | | |
| 3.1.520762 | SILJE LIEN | ADDRESS REDACTED | | | BTC 0.000017465489107067 | | |
| 3.1.520763 | SILJE OSMUNDSEN | ADDRESS REDACTED | | | BTC 0.00129542531496556<br>CEL 1.46994507933746<br>ETH 0.244058117361247 | | |
| 3.1.520764 | SILJE RØSETH | ADDRESS REDACTED | | | BTC 0.0483461397941382<br>CEL 7.49115491946312<br>ETH 0.000569274707291288 | | |
| 3.1.520765 | SILJE THINGVOLL | ADDRESS REDACTED | | | BTC 0.00000068<br>CEL 0.00971554429419027 | | |
| 3.1.520766 | SILKE ADELGUNDE RÜB | ADDRESS REDACTED | | | BTC 0.000071804882728896 | | |
| 3.1.520767 | SILKE AIGNER | ADDRESS REDACTED | | | BTC 0.000010726226153419 | | |
| 3.1.520768 | SILKE BIRKEDAL | ADDRESS REDACTED | | | BTC 0.00296241769269515<br>CEL 4.68988156993324<br>DOT 47.4120224266714<br>ETH 1.02134544779607 | | |
| 3.1.520769 | SILKE BRIEL | ADDRESS REDACTED | | | CEL 1.07984955361205 | | |
| 3.1.520770 | SILKE CHRISTIANE RAPF | ADDRESS REDACTED | | | BTC 0.000066057526514902 | | |
| 3.1.520771 | SILKE DIELS | ADDRESS REDACTED | | | CEL 0.0502144221515512 | | |
| 3.1.520772 | SILKE GÖRNEMANN | ADDRESS REDACTED | | | BTC 0.0160240523531306 | | |
| 3.1.520773 | SILKE KRAFT | ADDRESS REDACTED | | | BTC 0.000025099339254017 | | |
| 3.1.520774 | SILKE MAASSEN | ADDRESS REDACTED | | | BTC 0.00102065330074778 | | |
| 3.1.520775 | SILKE MARIANO | ADDRESS REDACTED | | | BTC 0.0845782685178025<br>MATIC 209.783900435345<br>USDT ERC20 0.814188198557531 | | |
| 3.1.520776 | SILKE MARION BRANDT | ADDRESS REDACTED | | | BTC 0.000000023077543143 | | |
| 3.1.520777 | SILKE PRZYSTAW | ADDRESS REDACTED | | | BTC 0.122434559334581 | | |
| 3.1.520778 | SILKE SIEGLINDE SONTHEIM | ADDRESS REDACTED | | | BTC 0.00231934710910769 | | |
| 3.1.520779 | SILKE VAN BROECK | ADDRESS REDACTED | | | BTC 0.00998468<br>CEL 11.504650887432 | | |
| 3.1.520780 | SILKE WESTEN | ADDRESS REDACTED | | | BTC 0.000000522374462502<br>CEL 0.00470809599618636<br>USDT ERC20 0.467239916082782 | | |
| 3.1.520781 | SILKY SZETO | ADDRESS REDACTED | | | ADA 0.233509007350962<br>BTC 0.265109353545676<br>DOT 0.027203934089704<br>ETH 2.41968810504026<br>MANA 102.75152022124<br>MATIC 278.419292764223<br>SNX 38.5760135307289<br>SOL 16.9981567895274<br>XLM 4121.40573769301 | ADA 0.000000054995741137<br>DOT 23.3362967196194<br>ETH 0.175932205403267<br>XLM 66.6233725 | |
| 3.1.520782 | SILL WANG RICKY YU | ADDRESS REDACTED | | | BTC 0.0856920792264004<br>ETH 3.10718682323599<br>MATIC 126.68775368886<br>USDC 0.784296020892174 | | |
| 3.1.520783 | SILOSH P ALOSIOUS | ADDRESS REDACTED | | | BTC 0.000000009286624514<br>CEL 1.26498451441004 | | |
| 3.1.520784 | SILPA PINGALI | ADDRESS REDACTED | | | AAVE 0.0761410084284017<br>ADA 54.6040611361687<br>AVAX 237.158501093749<br>BTC 0.00231138153057526<br>DASH 0.0419467832569542<br>ETH 0.0322869383363739<br>LINK 2.64771808564157<br>MATIC 69.1612039147107<br>UNI 0.309166860224677 | ADA 54973.2675478266<br>BTC 4.46918080669636<br>ETH 0.000000822261322085<br>LINK 0.00000009110129435<br>MATIC 0.000000285406382642 | |
| 3.1.520785 | SILU PRADHAN | ADDRESS REDACTED | | | BTC 0.000000003280581648<br>CEL 0.572830275305261 | | |
| 3.1.520786 | SILVA ARIAS | ADDRESS REDACTED | | | ADA 0.622963082258417<br>BTC 0.000000242597865659 | | |
| 3.1.520787 | SILVA BORGES GIOVANNI | ADDRESS REDACTED | | | BTC 0.000000000976448237<br>CEL 0.0178238997531148 | | |
| 3.1.520788 | SILVA GERTZ | ADDRESS REDACTED | | | BCH 1.98297815804599 | | |
| 3.1.520789 | SILVA KOKKADIWALA LIYANAGE WASANTHA KUMAR | ADDRESS REDACTED | | | BTC 0.00000111161767639<br>USDT ERC20 0.648277144838226 | | |
| 3.1.520790 | SILVA MUTHUWAHANDI DASUN RUKMAL DE | ADDRESS REDACTED | | | BTC 0.000000003295200892<br>CEL 0.342651664125644<br>DOT 0.000000000064188917<br>ETH 0.00149648999100969 | | |
| 3.1.520791 | SILVA OKONNOR | ADDRESS REDACTED | | | BCH 0.000211501717676063 | | |
| 3.1.520792 | SILVA PATRICK | ADDRESS REDACTED | | | BTC 0.00051564<br>CEL 18.9807552093681 | | |
| 3.1.520793 | SILVA RUMPIENĖ | ADDRESS REDACTED | | | BTC 0.0817656437619069<br>CEL 89.3401480710146 | | |
| 3.1.520794 | SILVAN BECK | ADDRESS REDACTED | | | BTC 0.000000001827820683<br>CEL 0.0543574067042383 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.520795 | SILVAN BIENZ | ADDRESS REDACTED | | | ADA 0.00000062160320773<br>BNB 0.00000000576989983<br>BTC 0.000006115293176023<br>CEL 126.394079759072<br>USDC 0.820133452308315<br>USDT ERC20 9.23183613902344 | | |
| 3.1.520796 | SILVAN CADUFF | ADDRESS REDACTED | | | BTC 0.0195079800250216<br>CEL 0.0384830526541782 | | |
| 3.1.520797 | SILVAN CHAFIIE | ADDRESS REDACTED | | | BTC 0.00303221136440124<br>ETH 0.194244034078503<br>USDC 1094.28709865561 | | |
| 3.1.520798 | SILVAN FERNANDES DA SILVA | ADDRESS REDACTED | | | CEL 0.000324879999597183<br>ETH 0.000000096057357078 | | |
| 3.1.520799 | SILVAN GESER | ADDRESS REDACTED | | | CEL 1.05175823117147<br>ETH 0.513248662663851 | | |
| 3.1.520800 | SILVAN KERSBERGEN | ADDRESS REDACTED | | | AAVE 0.00454843546859795<br>BTC 0.000078121448790582<br>DOT 0.107297085044007<br>ETH 0.00182982018486009<br>LTC 0.00108047640963581<br>MATIC 0.600097573913384<br>UNI 0.0286893227750457<br>USDC 2.77385328989579 | | |
| 3.1.520801 | SILVAN LEHNER | ADDRESS REDACTED | | | ADA 219.554324<br>BTC 0.00023085111196863<br>CEL 6.15334835999079<br>DOT 9.987408324<br>SOL 1.073843423<br>XLM 456.327326360255 | | |
| 3.1.520802 | SILVAN LIKLIKUWATA | ADDRESS REDACTED | | | BTC 0.000060180902595515 | | |
| 3.1.520803 | SILVAN NIEDERBERGER | ADDRESS REDACTED | | | BTC 0.0801037766565175<br>CEL 1670.77812478536<br>ETH 8.39763460559107 | | |
| 3.1.520804 | SILVAN RÜTTIMANN | ADDRESS REDACTED | | | ADA 0.282862135923192<br>BTC 0.00280318425595542<br>CEL 31.9547632012007<br>DASH 19.9255827305387<br>ETH 1.04487248510203<br>MANA 2733.33255544948<br>MCDAI 0.0232195181029433<br>USDC 0.000000837093459433 | | |
| 3.1.520805 | SILVAN SPERL | ADDRESS REDACTED | | | CEL 9.22887675040909 | | |
| 3.1.520806 | SILVAN STADELMANM | ADDRESS REDACTED | | | ADA 0.000000159215535981<br>BNB 0.000000009235456693<br>BTC 0.000001669982266434<br>CEL 5.9296833683783 | | |
| 3.1.520807 | SILVAN VAEZE-MORTAZAVI | ADDRESS REDACTED | | | BTC 0.10147650309094<br>ETH 0.0708579979581298<br>MATIC 1056.98836654225 | | |
| 3.1.520808 | SILVAN VON BURG | ADDRESS REDACTED | | | ADA 0.799367211001688<br>BTC 0.000968698406501011<br>CEL 10.2861119569622<br>LUNC 17.55241 | | |
| 3.1.520809 | SILVANA ALEKSIC | ADDRESS REDACTED | | | CEL 1.65029896399741 | | |
| 3.1.520810 | SILVANA BELUSSI | ADDRESS REDACTED | | | BTC 0.000000002358414324<br>CEL 0.261123619456768<br>USDC 0.000000568648552816 | | |
| 3.1.520811 | SILVANA CABRITA | ADDRESS REDACTED | | | BTC 0.00187932281309255<br>BUSD 445.312711979564<br>CEL 0.100022884482456<br>USDC 302.422283976728 | | |
| 3.1.520812 | SILVANA CAFASSO | ADDRESS REDACTED | | | BTC 0.00130537112518643<br>CEL 52.6251245965502 | | |
| 3.1.520813 | SILVANA CARINA IMPRIGLIO | ADDRESS REDACTED | | | BTC 0.000006279847254301 | | |
| 3.1.520814 | SILVANA CARMEN ARGENTO | ADDRESS REDACTED | | | BTC 0.000000525172593312<br>BUSD 0.000787649916872526 | | |
| 3.1.520815 | SILVANA CARVALHO VANCE | ADDRESS REDACTED | | | BTC 0.00316480845398674<br>ETH 0.000075867597094921<br>MANA 17.0144044512566<br>SOL 0.00170705481392421<br>USDT ERC20 6.06621947443742 | BTC 0.000000006211012206<br>SOL 0.000000000623547937 | |
| 3.1.520816 | SILVANA COLACARLO | ADDRESS REDACTED | | | BTC 0.000000661036919577<br>USDT ERC20 0.867206229011904 | | |
| 3.1.520817 | SILVANA DE ANGELIS | ADDRESS REDACTED | | | AAVE 0.000840198966722638<br>BTC 0.000075139644440635<br>ETH 0.0010813650273301<br>LINK 0.000400092439359225<br>LUNC 1.87494762948164<br>MANA 0.00994232044827889<br>MATIC 10.0584303658245<br>SOL 0.00486261663298491<br>UNI 0.00140427226841059<br>USDC 1.57091040088908 | BTC 0.049942941219746<br>SOL 0.000000000590072588 | |
| 3.1.520818 | SILVANA DI MAURO | ADDRESS REDACTED | | | ADA 260.203130049274<br>BNB 0.823404415566831<br>BTC 0.0228701210193659<br>USDC 0.587623590703801 | | |
| 3.1.520819 | SILVANA DISTEFANO | ADDRESS REDACTED | | | BTC 0.000000438255876204<br>XLM 0.271672661376426 | | |
| 3.1.520820 | SILVANA DOMÍNGUEZ | ADDRESS REDACTED | | | BTC 0.000989504995867527<br>MCDAI 0.449703183567906 | | |
| 3.1.520821 | SILVANA FAVERO | ADDRESS REDACTED | | | BTC 0.0000000062784533<br>USDC 0.000430831485460993<br>USDT ERC20 0.213899250881332 | | |
| 3.1.520822 | SILVANA FRANZETTI | ADDRESS REDACTED | | | BTC 0.1547005542<br>CEL 2.93748429621172<br>ETH 1.92181454296144<br>USDC 55999.3450282631 | | |
| 3.1.520823 | SILVANA GRABOVAC | ADDRESS REDACTED | | | BTC 0.000001175451765604<br>CEL 0.110434230204173 | | |
| 3.1.520824 | SILVANA GROLIMUND | ADDRESS REDACTED | | | BTC 0.000260521715790707 | | |
| 3.1.520825 | SILVANA HENTSCH | ADDRESS REDACTED | | | BTC 0.165109556761562 | | |
| 3.1.520826 | SILVANA HERRERA | ADDRESS REDACTED | | | BTC 0.000000880641605513<br>USDC 0.000931248108895294 | | |
| 3.1.520827 | SILVANA ISABEL CARDOZO | ADDRESS REDACTED | | | BTC 0.000000412013058791<br>USDT ERC20 0.191029753158025 | | |
| 3.1.520828 | SILVANA JAAFAR | ADDRESS REDACTED | | | BTC 0.00108904786261077<br>CEL 20.3106787499808<br>DOT 29.330392 | | |
| 3.1.520829 | SILVANA KATINKA GROLIMUND | ADDRESS REDACTED | | | BTC 0.000193820991406018 | | |
| 3.1.520830 | SILVANA LOURDES SINATRA | ADDRESS REDACTED | | | BTC 0.0022358377599215<br>CEL 0.0968635224119075 | | |
| 3.1.520831 | SILVANA MADZAROV | ADDRESS REDACTED | | | BTC 0.0967261289249214 | | |
| 3.1.520832 | SILVANA MANFREDI | ADDRESS REDACTED | | | BTC 0.00116995707927481<br>USDT ERC20 0.627476972528232 | | |
| 3.1.520833 | SILVANA MCCAUSLAND | ADDRESS REDACTED | | | BTC 0.000405022515849513<br>ETH 0.00162303048500455<br>USDT ERC20 0.499933702222546 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.520834 | SILVANA MENESES | ADDRESS REDACTED | | | AAVE 1.116<br>ADA 180.884241921175<br>BTC 0.0378537457597706<br>CEL 271.882796215171<br>ETH 2.45679132104281<br>LINK 21.6423858371371<br>MCDAI 30<br>SNX 56.257<br>UNI 16.361 | | |
| 3.1.520835 | SILVANA MOTTA | ADDRESS REDACTED | | | BTC 0.000007176149842546 | | |
| 3.1.520836 | SILVANA NAVARRO | ADDRESS REDACTED | | | BTC 0.000017998304682697 | | |
| 3.1.520837 | SILVANA NOEMI MANSILLA | ADDRESS REDACTED | | | BTC 0.000908496564457439<br>ETH 0.155910643340958 | | |
| 3.1.520838 | SILVANA ORDINAS | ADDRESS REDACTED | | | BTC 0.07300913<br>CEL 84.4088549802114 | | |
| 3.1.520839 | SILVANA PETTINATO LUCIO | ADDRESS REDACTED | | | BTC 0.000006287539815759 | | |
| 3.1.520840 | SILVANA PEYCHEVA | ADDRESS REDACTED | | | BTC 0.001226529752473<br>USDC 6.16952669702432 | | USDC 0.000000548885188499 |
| 3.1.520841 | SILVANA QUIRINO | ADDRESS REDACTED | | | BTC 0.00119458826413071<br>ETH 0.293597431920072<br>USDC 17.5185388521283 | | |
| 3.1.520842 | SILVANA RADOSAVLJEVIC | ADDRESS REDACTED | | | ADA 217.287354800511<br>BTC 0.00202475025774456<br>CEL 9.12738038464749<br>MATIC 307.436384137664<br>USDC 201.276930777551 | | |
| 3.1.520843 | SILVANA RAMIREZ | ADDRESS REDACTED | | | BTC 0.0147772296423702<br>CEL 23.3583868011019<br>USDC 43.2572230491584 | | |
| 3.1.520844 | SILVANA RISTOFF | ADDRESS REDACTED | | | BTC 0.000000524783384895<br>USDC 0.915908258691283 | | |
| 3.1.520845 | SILVANA RITA BARTOLOTTA | ADDRESS REDACTED | | | BTC 0.00129169186846524<br>BUSD 443.286744693578 | | |
| 3.1.520846 | SILVANA SATTLER | ADDRESS REDACTED | | | BTC 0.000636236971627048<br>CEL 1.06577353987691 | | |
| 3.1.520847 | SILVANA SAVINA | ADDRESS REDACTED | | | USDC 0.576942834715055 | | |
| 3.1.520848 | SILVANA SIMONTE | ADDRESS REDACTED | | | BNB 0.00143795654672441<br>BTC 0.000000142363193985 | | |
| 3.1.520849 | SILVANA SPAGNOLO | ADDRESS REDACTED | | | BNB 0.00154088705711943<br>BTC 0.000001386009949687<br>USDT ERC20 0.211421959313946 | | |
| 3.1.520850 | SILVANA TADDEO | ADDRESS REDACTED | | | BTC 0.000002437174786719<br>USDC 0.000895525508299859 | | |
| 3.1.520851 | SILVANA TONELLI | ADDRESS REDACTED | | | BTC 0.0634659170009062<br>CEL 1.52457374389821<br>ETH 0.356202487473419 | | |
| 3.1.520852 | SILVANA VALENTINO | ADDRESS REDACTED | | | BTC 0.00188975278193677<br>USDT ERC20 1058.3529611673 | | |
| 3.1.520853 | SILVANA VENNERI | ADDRESS REDACTED | | | BTC 0.000003834111611445<br>CEL 0.168124163008788<br>DASH 0.0664116552205903<br>USDC 202.233836981462 | | |
| 3.1.520854 | SILVANA VICTORIA REYES ESPINOZA | ADDRESS REDACTED | | | BTC 0.000000003643516967<br>CEL 231.883987639174<br>LINK 0.00007895<br>SGB 113.0602983359<br>XRP 4.676222 | | |
| 3.1.520855 | SILVANIA BLAKLEY | ADDRESS REDACTED | | | BTC 0.496502630890393<br>LTC 6.91461309370227 | | |
| 3.1.520856 | SILVANIA LEBRON | ADDRESS REDACTED | | | ADA 0.067600428339229<br>BNB 0.00196736834054033<br>BTC 0.0002554170741711122<br>CEL 0.598811457394244<br>LTC 0.000599374632801051<br>USDC 0.590176760933035 | | |
| 3.1.520857 | SILVANO ARCADIO SPENCER | ADDRESS REDACTED | | | AVAX 10.3888629940093<br>BTC 1.30187659940893<br>ETH 23.4171079706252<br>SGB 1236.58470693019<br>SOL 21.623726808507<br>XLM 77.0833097435452<br>XTZ 105.577478371803 | | |
| 3.1.520858 | SILVANO CORVAGLIA | ADDRESS REDACTED | | | BTC 0.000957410418547015<br>CEL 168.188829431692<br>ETH 0.00524103460563428<br>MATIC 2338.43959323686<br>XLM 36.9231068093891 | | |
| 3.1.520859 | SILVANO DI STEFANO | ADDRESS REDACTED | | | CEL 6.30425447095882<br>XAUT 0.878451 | | |
| 3.1.520860 | SILVANO FACCIO | ADDRESS REDACTED | | | CEL 1.06888021108627 | | |
| 3.1.520861 | SILVANO JARAMILLO | ADDRESS REDACTED | | | MATIC 0.0523989641729375 | | |
| 3.1.520862 | SILVANO LANDI | ADDRESS REDACTED | | | BTC 0.00000002822773308<br>DOT 0.000269950225372095<br>ETH 0.000236746236417219<br>USDT ERC20 0.696391022567143 | | |
| 3.1.520863 | SILVANO MAZZA | ADDRESS REDACTED | | | ETH 0.000071281458308691 | | |
| 3.1.520864 | SILVANO MONTENEGRO | ADDRESS REDACTED | | | BTC 0.001402212296885758<br>USDT ERC20 0.903995766282037 | | |
| 3.1.520865 | SILVANO MORGANTE | ADDRESS REDACTED | | | BTC 0.1294692691<br>CEL 0.184398710120159<br>USDC 0.000220056875125416 | | |
| 3.1.520866 | SILVANO OLIVA | ADDRESS REDACTED | | | BTC 0.0475401498404186<br>CEL 7.50441868321871<br>ETH 0.578696620798797 | | |
| 3.1.520867 | SILVANO PURGATORIO | ADDRESS REDACTED | | | BAT 7.70114693553685<br>CEL 236.113733947966<br>ETH 0.004<br>MCDAI 0.0199770605596147<br>SGB 23.5445004148986<br>USDC 0.105146922969875<br>XRP 152.51278538125 | | |
| 3.1.520868 | SILVANO SACCO | ADDRESS REDACTED | | | BTC 0.000016899435481451<br>CEL 0.0552785142200968 | | |
| 3.1.520869 | SILVANO VALLENARI | ADDRESS REDACTED | | | BTC 0.000000000446119929<br>CEL 0.038681053486691<br>USDT ERC20 0.246883681467166 | | |
| 3.1.520870 | SILVANUS CHRISTOPHER NIVIERE | ADDRESS REDACTED | | | BTC 0.000032990293308917<br>CEL 0.765925662227652<br>COMP 0.99164694588275<br>ETH 0.00309147485473288<br>LUNC 0.00689748876118464 | | |
| 3.1.520871 | SILVANUS SNG | ADDRESS REDACTED | | | BTC 0.00175134136827524<br>CEL 7.33172148034138 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.520872 | SILVER BOTTOM LLC | 37W951 MCKEE STREET, BATAVIA, ILLINOIS 60510 | | | AAVE 10.2740973811991<br>AVAX 18.5895433020327<br>BCH 50.2773234767403<br>BTC 0.000710275093386354<br>ETH 10.6830790870594<br>LINK 100.542190687387<br>LTC 277.823194091559<br>SNX 178.227200890531<br>UNI 101.119789530839<br>USDC 31613.5128402514<br>XRP 50285.31512201 | BTC 0.000000002058827672 | |
| 3.1.520873 | SILVER JORDAN PISA | ADDRESS REDACTED | | | CEL 0.523489416227526 | | |
| 3.1.520874 | SILVER KIM | ADDRESS REDACTED | | | BTC 0.00293029204942628<br>ETH 28.8357713590227 | | |
| 3.1.520875 | SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | | | BTC 0.000000013662406052<br>CEL 2.08130912657725<br>ETH 0.000002801814788853<br>MATIC 0.0128697334175206<br>SNX 0.418719122161399 | BTC 0.000000626428030034<br>CEL 0.000079709378299889<br>ETH 0.000002914997403401<br>MATIC 0.0056180336829326<br>SNX 0.000843780298661638 | |
| 3.1.520876 | SILVER MARTIN | ADDRESS REDACTED | | | AVAX 14.1636455533828<br>BTC 0.00137874509433757 | | |
| 3.1.520877 | SILVER MIRZO | ADDRESS REDACTED | | | BTC 0.00107946577147202<br>CEL 1.96199185183626<br>USDC 0.000000358256721068 | | |
| 3.1.520878 | SILVER PAE | ADDRESS REDACTED | | | AVAX 0.0637067363554265<br>BTC 0.00000866355871848<br>CEL 0.0789147859172288 | | |
| 3.1.520879 | SILVER SIEGERS | ADDRESS REDACTED | | | ADA 247<br>BNB 0.9324729<br>BTC 0.010692742547616<br>CEL 43.4194736328056<br>DOT 11.7<br>ETH 0.1198823<br>LUNC 12.26<br>XRP 450 | | |
| 3.1.520880 | SILVER SIIM | ADDRESS REDACTED | | | BTC 0.000499000867488492<br>CEL 271.08038975828 | | |
| 3.1.520881 | SILVER SÖÖT | ADDRESS REDACTED | | | CEL 0.0879497342258641 | | |
| 3.1.520882 | SILVER SÖÖT | ADDRESS REDACTED | | | ADA 81.503496<br>BTC 0.0015<br>CEL 4.37914754641554<br>LUNC 5000<br>MANA 8.99372818<br>SNX 8.10982105<br>XRP 78.26385 | | |
| 3.1.520883 | SILVERBACK LABS | KENELDA AVE, GUILDFORD, 2161 AUSTRALIA | | | BTC 1.03203904692651<br>ETH 19.9323739253025 | | |
| 3.1.520884 | SILVERE BARBEAU | ADDRESS REDACTED | | | ETH 0.000004906723234116 | | |
| 3.1.520885 | SILVERE CASANOVAS | ADDRESS REDACTED | | | CEL 19.3623137243478<br>ETH 0.242273793882729<br>LTC 0.2522982<br>MCDAI 47.40619295 | | |
| 3.1.520886 | SILVERE KASSI | ADDRESS REDACTED | | | CEL 1.53514295092251<br>USDC 0.527442 | | |
| 3.1.520887 | SILVERIO APAO | ADDRESS REDACTED | | | BTC 0.000169698241129495<br>BUSD 0.00357<br>CEL 6.02418346017615 | | |
| 3.1.520888 | SILVERIO GALANTE | ADDRESS REDACTED | | | BTC 0.0153882359376184<br>ETH 0.920841479363793<br>LTC 1.45437016079129 | | |
| 3.1.520889 | SILVERIO LOSIO | ADDRESS REDACTED | | | BNB 0.00087767982610014<br>BTC 0.000002442062426209<br>CEL 0.0127269729919083<br>LUNC 0.000639103423978721 | | |
| 3.1.520890 | SILVERIO RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.0525318492937704<br>MANA 1.89636844728664<br>SNX 0.0010652067151183<br>UNI 0.000626229115771758<br>XLM 0.0119156535459459<br>XRP 0.0047554450126462 | | |
| 3.1.520891 | SILVESTAR ANICIC | ADDRESS REDACTED | | | BNB 0.0295<br>CEL 236.971369993589<br>ETH 0.00181797688260596<br>XRP 114.135 | | |
| 3.1.520892 | SILVESTER JR ARRAMBIDE | ADDRESS REDACTED | | | AAVE 1.30758117538408<br>ADA 175.718909084691<br>BTC 2.01337149811035<br>CEL 45.7744899161375<br>DOT 65.0659075610792<br>ETH 1.53481039292444<br>LINK 0.241594108556156<br>MATIC 5010.38389531845<br>MCDAI 0.187369361677338<br>SNX 145.826268103705<br>SOL 14.0363920699<br>UNI 245.998284033064 | | |
| 3.1.520893 | SILVESTER KUSKO | ADDRESS REDACTED | | | ADA 20.0635354120748<br>BTC 0.0658515560742793<br>ETH 0.0407258523684181<br>XRP 262.848119851688 | | |
| 3.1.520894 | SILVESTER LEMMENS | ADDRESS REDACTED | | | BNB 0.0073494730658559<br>BTC 0.1343211975<br>CEL 511.763321042469<br>LUNC 5.92940514369242<br>USDC 0.00531948684772799 | | |
| 3.1.520895 | SILVESTER ROJER | ADDRESS REDACTED | | | ADA 0.0662221862665471<br>CEL 72.0892933462264<br>ETH 0.00000631442034591799<br>MANA 0.0345199453680018<br>MATIC 2.21504555053444<br>USDC 0.041884627026232 | | |
| 3.1.520896 | SILVESTRAS MOMĖNAS | ADDRESS REDACTED | | | BTC 0.000006338297196389<br>CEL 1.07024154681046 | | |
| 3.1.520897 | SILVESTRE ALFONSO GONZALEZ ZAPATA | ADDRESS REDACTED | | | BTC 0.00172687711542446<br>CEL 7.79268568452164<br>USDT ERC20 415 | | |
| 3.1.520898 | SILVESTRE CUELLAR | ADDRESS REDACTED | | | ETH 0.000512538978213006 | | |
| 3.1.520899 | SILVESTRE G III SUGA | ADDRESS REDACTED | | | BTC 0.000001220380674854<br>EOS 0.105366746220457<br>MATIC 3.52102842067818 | | |
| 3.1.520900 | SILVESTRE GARCÍA | ADDRESS REDACTED | | | BTC 0.000022790985446117<br>CEL 0.0971028519392743<br>ETH 0.00000084535814617 | | |
| 3.1.520901 | SILVESTRE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00101376903468227<br>ETH 0.00138918452907883<br>MATIC 1.97071051592476<br>USDC 2.0351961210972 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.520902 | SILVESTRE LOTTERO | ADDRESS REDACTED | | | BTC 0.0101114189682019<br>ETH 0.00008381329069345<br>MATIC 0.583052603140433<br>USDC 0.26768915433044<br>XRP 0.191159810865806 | | |
| 3.1.520903 | SILVESTRE RAMOS | ADDRESS REDACTED | | | BTC 0.0000977520432377l8<br>CEL 25.6935406783494<br>DOT 0.0807228341821618<br>ETH 0.00000177834327571<br>LINK 0.0133807622339782<br>MATIC 0.00126251246236037<br>USDT ERC20 0.21471272164543 | BTC 0.000000006153654285<br>DOT 0.000000000051098358<br>USDT ERC20 112.793660660993 | |
| 3.1.520904 | SILVESTRE TORRES | ADDRESS REDACTED | | | ADA 0.112374158418181<br>BTC 0.000000987096004579<br>ETC 0.0889435084627012<br>ETH 0.0000765368929068 72<br>MCDAI 4.15635998467762<br>XLM 55.3787596029682 | | |
| 3.1.520905 | SILVESTRE VIEYRA | ADDRESS REDACTED | | | BTC 0.000190810584372276<br>ETH 0.000004259072479608<br>MCDAI 0.138697755257194<br>SNX 1.22228468261306<br>USDC 0.0654709864288524<br>USDT ERC20 1.23763224040396 | BTC 0.000000004168076999<br>SNX 0.264177609431416 | |
| 3.1.520906 | SILVESTRE VIVO MILLÁN | ADDRESS REDACTED | | | USDC 10.7253394171213 | | |
| 3.1.520907 | SILVESTRO CENUSA | ADDRESS REDACTED | | | CEL 0.190152679313942 | | |
| 3.1.520908 | SILVESTRO DELLE CAVE | ADDRESS REDACTED | | | BTC 0.000822642044539141<br>CEL 15.6240417361303<br>DOT 12.9147518827<br>LTC 1.00364366 | | |
| 3.1.520909 | SILVESTRO STEFANO FRISULLO | ADDRESS REDACTED | | | ADA 0.00242193473770072<br>BTC 0.000004206476501148<br>DOT 0.205598646472129<br>USDT ERC20 0.063967330169928 | | |
| 3.1.520910 | SILVESTRS SOLOVJEVS | ADDRESS REDACTED | | | BTC 0.0295688964617294 | | |
| 3.1.520911 | SILVESTRU ANDREI POETHE | ADDRESS REDACTED | | | BTC 0.000000171540776457 | | |
| 3.1.520912 | SILVI ANGELOV | ADDRESS REDACTED | | | BTC 0.000000004093672179<br>CEL 7.32483818675688 | | |
| 3.1.520913 | SILVIA ABAN | ADDRESS REDACTED | | | BTC 0.000017817182985244<br>USDT ERC20 217.604440093536 | | |
| 3.1.520914 | SILVIA ABRISQUETA | ADDRESS REDACTED | | | BCH 0.00012021<br>CEL 1.11262656818424<br>LTC 0.000684372621508693 | | |
| 3.1.520915 | SILVIA ACEVEDO | ADDRESS REDACTED | | | CEL 0.212592091675681<br>USDC 0.861799123807989 | | |
| 3.1.520916 | SILVIA ALARCON CENTENO | ADDRESS REDACTED | | | CEL 28.7929261314156 | | |
| 3.1.520917 | SILVIA ALEJANDRA CHIACHIARINI | ADDRESS REDACTED | | | BTC 0.000001785604717608<br>USDT ERC20 0.679018652450875 | | |
| 3.1.520918 | SILVIA ALEJANDRA SOSA | ADDRESS REDACTED | | | BTC 0.000000239943219501<br>MCDAI 0.346685988727237 | | |
| 3.1.520919 | SILVIA ALFONSO | ADDRESS REDACTED | | | BTC 0.000001133655010865<br>USDT ERC20 0.714691828898946 | | |
| 3.1.520920 | SILVIA ALSUA | ADDRESS REDACTED | | | BTC 0.00432533861175373<br>USDC 1244.9737637304 | | |
| 3.1.520921 | SILVIA AMBROSINI | ADDRESS REDACTED | | | BTC 0.0000056002758520039 9<br>CEL 0.600478816621902<br>ETH 0.000146717495480166 | | |
| 3.1.520922 | SILVIA ANA PITTARO | ADDRESS REDACTED | | | BTC 0.00000017396807024 | | |
| 3.1.520923 | SILVIA ANTONIA TINTILAY | ADDRESS REDACTED | | | BTC 0.000000241286360605<br>USDT ERC20 0.822307998667669 | | |
| 3.1.520924 | SILVIA ARAUJO | ADDRESS REDACTED | | | BTC 0.000000724829089017<br>USDT ERC20 0.961651571364593 | | |
| 3.1.520925 | SILVIA ARIAS | ADDRESS REDACTED | | | BTC 0.136875884112598 | | |
| 3.1.520926 | SILVIA ARROYO | ADDRESS REDACTED | | | BTC 0.0128830768494228 | | |
| 3.1.520927 | SILVIA BAL | ADDRESS REDACTED | | | CEL 26.2295449198706<br>USDC 985.979323437226 | | |
| 3.1.520928 | SILVIA BALDOMERO | ADDRESS REDACTED | | | BTC 0.000896668525249071<br>ETH 0.000537101316537542 | | |
| 3.1.520929 | SILVIA BAUTISTA HERNÁNDEZ | ADDRESS REDACTED | | | CEL 1.0401827117857<br>ETH 0.000439231143403099 | | |
| 3.1.520930 | SILVIA BAZÁN | ADDRESS REDACTED | | | BTC 0.000000057525846172<br>SGB 0.0872629482566297<br>XRP 0.000235015286727823 | | |
| 3.1.520931 | SILVIA BEATRIZ GUZZETTI | ADDRESS REDACTED | | | BTC 0.000016027339739344 | | |
| 3.1.520932 | SILVIA BEATRIZ QUINTANA | ADDRESS REDACTED | | | USDT ERC20 0.528315397589918 | | |
| 3.1.520933 | SILVIA BECHERINI | ADDRESS REDACTED | | | BTC 0.000000177643016708<br>USDT ERC20 0.206151513628194 | | |
| 3.1.520934 | SILVIA BITTANTEFANACONSEPULVEDA | ADDRESS REDACTED | | | AAVE 10.393716847917<br>ADA 995.613587668357<br>BTC 0.656346403378263<br>CEL 5.8703105398924<br>DOT 112.661970102182<br>ETH 4.17420464562689<br>LINK 153.209255916812<br>MATIC 7203.21016858101<br>SOL 17.6216766680945<br>UNI 75.3544190226049<br>USDC 230.774969093829<br>XLM 2232.5142464 | | |
| 3.1.520935 | SILVIA BORATTI | ADDRESS REDACTED | | | BTC 0.00000000371686165<br>CEL 10.200609039023 | | |
| 3.1.520936 | SILVIA CABANOVA | ADDRESS REDACTED | | | BTC 0.000848194073451711<br>CEL 261.94092489472 | | |
| 3.1.520937 | SILVIA CAETANO | ADDRESS REDACTED | | | BTC 0.000000749759247915<br>USDC 0.939233475926776 | | |
| 3.1.520938 | SILVIA CALLEGARI | ADDRESS REDACTED | | | BTC 0.000000725912674525<br>USDT ERC20 0.196507584494842 | | |
| 3.1.520939 | SILVIA CARBALLADA | ADDRESS REDACTED | | | BTC 0.00693875458666959 | | |
| 3.1.520940 | SILVIA CATAPANO | ADDRESS REDACTED | | | BTC 0.000000537153715956<br>USDC 28982.5882968362 | | |
| 3.1.520941 | SILVIA CAVRINI | ADDRESS REDACTED | | | BTC 0.00159301621690508<br>CEL 0.401724113948265<br>UST 402.71754266493 | | |
| 3.1.520942 | SILVIA CESARI | ADDRESS REDACTED | | | ADA 0.295406593868591<br>BTC 0.000001697119854695<br>CEL 0.237522778044487<br>USDT ERC20 0.788657638092077 | | |
| 3.1.520943 | SILVIA CINCOTTA | ADDRESS REDACTED | | | BTC 0.000113472757644988<br>USDT ERC20 11.0332592677466 | BTC 0.000000000143793431<br>USDT ERC20 106 | |
| 3.1.520944 | SILVIA COIRADAS | ADDRESS REDACTED | | | BNB 1.67647914914725<br>BTC 0.0158022808998297<br>USDT ERC20 0.33675697271896 | | |
| 3.1.520945 | SILVIA COMBA | ADDRESS REDACTED | | | ADA 0.156316055654781<br>BTC 0.00115969227021997 | | |
| 3.1.520946 | SILVIA COMIN | ADDRESS REDACTED | | | BTC 0.0000033556699117<br>USDC 0.01681091583698 | | |
| 3.1.520947 | SILVIA CONTRERAS | ADDRESS REDACTED | | | LINK 30.9353035325134<br>MCDAI 31.8607802334424 | | |
| 3.1.520948 | SILVIA CONTRERAS | ADDRESS REDACTED | | | BTC 0.00193934132914486 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.520949 | SILVIA COSTANZO | ADDRESS REDACTED | | | BTC 0.000000426216363637<br>MCDAI 0.0132398014591324<br>USDC 8.00910001155408 | | |
| 3.1.520950 | SILVIA CRISCUOLO | ADDRESS REDACTED | | | BTC 0.00675160029103265<br>BUSD 171.393425<br>CEL 8.32872599257577<br>DOT 4.3399418076926 | | |
| 3.1.520951 | SILVIA CRISPINO | ADDRESS REDACTED | | | ADA 429.758014268656<br>AVAX 1.16693844645029<br>BNB 1.07514563806764<br>BTC 0.00393602025845394<br>CEL 29.1681124887994<br>DASH 0.895<br>DOT 4.95<br>USDT ERC20 262.5<br>XLM 1999.999 | | |
| 3.1.520952 | SILVIA CRISTINA ALVES MARTINS PEREIRA NEVES | ADDRESS REDACTED | | | BTC 0.015529008522104<br>CEL 0.205062789644662 | | |
| 3.1.520953 | SILVIA CRISTINA FERRARO | ADDRESS REDACTED | | | BTC 0.00171683237415868<br>USDC 414.973257396924 | | |
| 3.1.520954 | SILVIA D'BINION | ADDRESS REDACTED | | | BTC 4.9889007773488 | BTC 0.79569507 | |
| 3.1.520955 | SILVIA DALLA CHIARA | ADDRESS REDACTED | | | BTC 0.000015165957457488<br>CEL 1.12385384095513<br>ETH 0.000000085165067226 | | |
| 3.1.520956 | SILVIA DALLARI | ADDRESS REDACTED | | | BTC 0.000000756739619668<br>USDC 0.534484561234218 | | |
| 3.1.520957 | SILVIA DE MAGLIE | ADDRESS REDACTED | | | BNB 0.00232875849207762<br>BTC 0.000788939779184613 | | |
| 3.1.520958 | SILVIA DEL HOYO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0355884084699967<br>CEL 225.328151818701<br>LUNC 162.214792<br>USDC 0.000639984876639543 | | |
| 3.1.520959 | SILVIA DELBONO | ADDRESS REDACTED | | | BTC 0.000000002168278576<br>CEL 1.51050371013276 | | |
| 3.1.520960 | SILVIA DEVITA SYAHRIL | ADDRESS REDACTED | | | BTC 0.00106216904125604<br>XRP 0.195904914964748 | | |
| 3.1.520961 | SILVIA DONNA | ADDRESS REDACTED | | | BNB 0.00249145044437225<br>BTC 0.000103553287887295<br>USDT ERC20 0.499274921031464 | | |
| 3.1.520962 | SILVIA DREYFUS | ADDRESS REDACTED | | | BTC 0.00256954810738009<br>CEL 215.452964329736<br>ETH 0.215030804257606 | | |
| 3.1.520963 | SILVIA DUARTE | ADDRESS REDACTED | | | BTC 0.000000492760363994<br>CEL 0.0028089221839555 | | |
| 3.1.520964 | SILVIA ELISA MUNOZ AGREDO | ADDRESS REDACTED | | | BTC 0.00572000161302537 | | |
| 3.1.520965 | SILVIA EUGENIA HENRIC | ADDRESS REDACTED | | | ADA 141.428773571842<br>ETH 0.00166307872175673 | | |
| 3.1.520966 | SILVIA FAGIANI | ADDRESS REDACTED | | | CEL 70.282186989565 | | |
| 3.1.520967 | SILVIA FANTI | ADDRESS REDACTED | | | BTC 0.000023767056100405<br>CEL 3.07140218331357<br>GUSD 0.00982069245556248<br>PAXG 0.000722681229529287<br>USDC 0.0278392250591598<br>XAUT 0.00130730400763462<br>XLM 1.896626468375 | | |
| 3.1.520968 | SILVIA FARABEGOLI | ADDRESS REDACTED | | | BTC 0.0784366049036731<br>CEL 0.391202747444902 | | |
| 3.1.520969 | SILVIA FARIAS | ADDRESS REDACTED | | | BTC 0.00000173261081905<br>USDC 0.499399822315616<br>USDT ERC20 0.805584400417735 | | |
| 3.1.520970 | SILVIA FERNANDEZ | ADDRESS REDACTED | | | ADA 280.923213139471<br>BTC 0.0403349277350539<br>ETH 0.589170915554554<br>MATIC 336.10900550559 | | |
| 3.1.520971 | SILVIA FERREIRA | ADDRESS REDACTED | | | BTC 0.000000001996915695<br>CEL 0.000132416225438342 | | |
| 3.1.520972 | SILVIA FRASCARI | ADDRESS REDACTED | | | BTC 0.0000000881675135537999<br>LUNC 4.5303664532332 | | |
| 3.1.520973 | SILVIA FRASCERRA | ADDRESS REDACTED | | | BTC 0.000000605656014773<br>USDC 2.45335220858568<br>XLM 0.119861010022605 | | |
| 3.1.520974 | SILVIA FULCO | ADDRESS REDACTED | | | BTC 0.000010358106207489<br>CEL 0.196120396661654<br>USDC 0.067353832615193 | | |
| 3.1.520975 | SILVIA GARBUGLIA | ADDRESS REDACTED | | | ADA 196.489746448855<br>BTC 0.00080389030716007 | | |
| 3.1.520976 | SILVIA GARCÍA ARAMBURÚ | ADDRESS REDACTED | | | BTC 0.0375310718752235<br>CEL 127.021466406797 | | |
| 3.1.520977 | SILVIA GARCIA RICO | ADDRESS REDACTED | | | BTC 0.00860778857496264<br>MCDAI 42.3662485627291 | | |
| 3.1.520978 | SILVIA GATTI | ADDRESS REDACTED | | | BTC 0.00132548435037778<br>CEL 2075.63871918658<br>USDC 22851.0053 | | |
| 3.1.520979 | SILVIA GIARDINO | ADDRESS REDACTED | | | BTC 0.0103912344584956<br>CEL 9.95548598892651 | | |
| 3.1.520980 | SILVIA GOBBI | ADDRESS REDACTED | | | BNB 0.00232837722690419<br>BTC 0.0000162092379195839<br>USDC 2.54260901471801 | | |
| 3.1.520981 | SILVIA GOMEZ | ADDRESS REDACTED | | | BTC 0.256479857722133<br>CEL 83.375923702045<br>ETH 0.556241580565722<br>MCDAI 81.9490459077779 | | |
| 3.1.520982 | SILVIA GOMEZ | ADDRESS REDACTED | | | BTC 0.0176288438160726<br>CEL 0.321312070036659<br>DOT 4.22650011586997<br>ETH 0.181801825809613<br>MCDAI 0.43<br>USDC 0.250498453975189<br>USDT ERC20 0.172973307353765 | | |
| 3.1.520983 | SILVIA GOVONI | ADDRESS REDACTED | | | ADA 0.404394961437647<br>BTC 0.00120127085633627 | | |
| 3.1.520984 | SILVIA GURFEIN | ADDRESS REDACTED | | | ADA 0.252865301326983<br>BTC 0.00000117495568246<br>USDC 0.596465564645676 | | |
| 3.1.520985 | SILVIA GUTSCHEBER | ADDRESS REDACTED | | | BTC 0.000774548767464997 | | |
| 3.1.520986 | SILVIA HADINATA | ADDRESS REDACTED | | | ADA 0.695732361729781<br>AVAX 4.64753267779024<br>BNB 0.951727900725473<br>BTC 0.000193081232233019<br>CEL 1.40775175257523<br>DOT 0.0225840134147937<br>MATIC 0.283250984108034 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.520987 | SILVIA HAIDL | ADDRESS REDACTED | | | AAVE 2.76134117377306<br>ADA 250.879943779159<br>BTC 0.000946626829700492<br>CEL 14.2266183202775<br>DOT 1.39107215117987<br>EOS 14.4839<br>LTC 2.96213309388647<br>LUNC 10.7157566473864<br>MATIC 537.7616<br>XRP 88.676494 | | |
| 3.1.520988 | SILVIA HEUER | ADDRESS REDACTED | | | BTC 0.0013047838031753<br>CEL 0.0150738300013733 | | |
| 3.1.520989 | SILVIA HOSTETTLER | ADDRESS REDACTED | | | BTC 0.000002178407304728<br>CEL 2.14346492528543<br>DOT 0.00000968<br>USDC 79.579 | | |
| 3.1.520990 | SILVIA HUANG | ADDRESS REDACTED | | | 1INCH 79.1495962816282<br>BCH 2.78822299023483<br>BTC 1.418998776<br>CEL 4.22972830407021<br>ETH 7.81704826750104<br>LINK 265.850350118025<br>LTC 0.00328519353909298<br>MATIC 117.600131389797<br>XRP 934.097970553011 | | |
| 3.1.520991 | SILVIA INES DIEZ OROZCO | ADDRESS REDACTED | | | BTC 0.000000008113004256<br>CEL 0.117504095444581 | | |
| 3.1.520992 | SILVIA INGA | ADDRESS REDACTED | | | BTC 0.00232443255346214<br>CEL 0.000056776668478333<br>XRP 472.156818002801 | | |
| 3.1.520993 | SILVIA IPIE | ADDRESS REDACTED | | | BTC 0.000005140893333311<br>CEL 0.0256349054675949<br>ETH 0.000215919700240689 | | |
| 3.1.520994 | SILVIA JACQUEMOUD | ADDRESS REDACTED | | | BTC 0.00000864488363839<br>MCDAI 0.231776093244992 | | |
| 3.1.520995 | SILVIA KARINA ARRIOLA MENDEZ | ADDRESS REDACTED | | | BTC 0.0000000801093573928999<br>USDC 0.668533923995957 | | |
| 3.1.520996 | SILVIA KENTJANA | ADDRESS REDACTED | | | USDC 509.501840289017 | | |
| 3.1.520997 | SILVIA KOLEVA | ADDRESS REDACTED | | | BTC 0.00181673998678767<br>CEL 45.5009576495266<br>USDC 428.72 | | |
| 3.1.520998 | SILVIA KÖSTER | ADDRESS REDACTED | | | BTC 0.00139535886832482 | | |
| 3.1.520999 | SILVIA LANAS | ADDRESS REDACTED | | | ADA 415.485848477805<br>BTC 0.0416687583805978<br>CEL 42.0623987732014 | | |
| 3.1.521000 | SILVIA LASTRA | ADDRESS REDACTED | | | BTC 0.000000017825224303<br>MCDAI 0.00115786521877826 | | |
| 3.1.521001 | SILVIA LAZZATI | ADDRESS REDACTED | | | AVAX 12<br>BTC 0.00163007040781349<br>CEL 11.7079553246314<br>DOT 55.6029046733177<br>ETH 1.01429211543936<br>LUNC 11.6022531262965<br>SOL 9.477806789 | | |
| 3.1.521002 | SILVIA LILIANA AMAYA PEREZ | ADDRESS REDACTED | | | ADA 0.00499010398539064<br>BTC 0.000070451990433608<br>MCDAI 0.0738316403537876<br>USDC 5.57887167786423 | | |
| 3.1.521003 | SILVIA LILIANA ROHWAIN | ADDRESS REDACTED | | | BTC 0.00163494262272373 | | |
| 3.1.521004 | SILVIA LOIACONO | ADDRESS REDACTED | | | BTC 0.000005520321321143<br>USDT ERC20 0.74848978381878 | | |
| 3.1.521005 | SILVIA LONGHI | ADDRESS REDACTED | | | BTC 0.00001375173372429 | | |
| 3.1.521006 | SILVIA LOPEZ | ADDRESS REDACTED | | | 1INCH 54.8727239362475<br>AAVE 5.39283406896536<br>ADA 1589.11114386489<br>BAT 0.134768071265025<br>BCH 2.01035151845413<br>BTC 0.450268079730408<br>DOT 11.8629184877396<br>ETH 7.03888576644426<br>LINK 18.1949375838935<br>LTC 5.21875490034612<br>MANA 487.294817166549<br>MATIC 2662.49968803084<br>SNX 29.0760989104255<br>SOL 22.4321631558342<br>UNI 21.1140900125874<br>USDC 4885.36456043712<br>XLM 0.150141487784562 | BTC 0.04443<br>USDC 500 | |
| 3.1.521007 | SILVIA LUCIA RIVETTI | ADDRESS REDACTED | | | BTC 0.000002835902340294<br>ETH 0.000269339905585382<br>USDC 1.24592517556023<br>USDT ERC20 0.590700253493412 | | |
| 3.1.521008 | SILVIA LUISA ANTONACCI | ADDRESS REDACTED | | | BTC 0.000000004777021138<br>CEL 0.295838864668558 | | |
| 3.1.521009 | SILVIA MACKOVÁ | ADDRESS REDACTED | | | BTC 0.00135452112040115<br>USDC 416.003790308839 | | |
| 3.1.521010 | SILVIA MAGGIONI | ADDRESS REDACTED | | | BTC 0.000000684275602377<br>USDC 0.306266077092644<br>USDT ERC20 0.536296779636871 | | |
| 3.1.521011 | SILVIA MANTILACCI | ADDRESS REDACTED | | | BTC 0.0181934050690664 | | |
| 3.1.521012 | SILVIA MARANDO | ADDRESS REDACTED | | | BTC 0.000014036226751816<br>CEL 2.18978890151432<br>USDT ERC20 0.663577580355664 | | |
| 3.1.521013 | SILVIA MARCU | ADDRESS REDACTED | | | BTC 0.00464198225346653<br>CEL 91.8896389465764<br>USDT ERC20 208.950238 | | |
| 3.1.521014 | SILVIA MARIA DASILVA | ADDRESS REDACTED | | | BTC 0.0016141426777358<br>ETH 0.014674721195454 | | |
| 3.1.521015 | SILVIA MARTINO | ADDRESS REDACTED | | | BTC 0.000000292567471905<br>USDT ERC20 0.472313897759441 | | |
| 3.1.521016 | SÍLVIA MARTINS | ADDRESS REDACTED | | | ADA 0.0746171851685809<br>BNB 0.000717172828487206<br>BTC 0.00000658851754979<br>USDC 0.211222228475209 | | |
| 3.1.521017 | SILVIA MASIERO | ADDRESS REDACTED | | | BTC 0.00000157472305213<br>USDC 0.470495578161128 | | |
| 3.1.521018 | SÍLVIA MATOS | ADDRESS REDACTED | | | BTC 0.00143232198449096<br>CEL 6.00119597914483 | | |
| 3.1.521019 | SILVIA MAURONI | ADDRESS REDACTED | | | ADA 279.8584016704<br>BTC 0.0088985361254646<br>CEL 19.9965831165908<br>USDT ERC20 0.000000529342693812 | | |
| 3.1.521020 | SILVIA MEOLA | ADDRESS REDACTED | | | BTC 0.000016067064748201<br>CEL 0.00014532576449393 | | |
| 3.1.521021 | SILVIA MERLO | ADDRESS REDACTED | | | BTC 0.000001065379496225<br>USDC 0.448217011657732 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.521022 | SILVIA MICHELUCCI | ADDRESS REDACTED | | | ADA 200<br>BTC 0.0200631588019034<br>CEL 133.488011499456<br>ETH 0.190241<br>MATIC 233<br>SNX 95 | | |
| 3.1.521023 | SILVIA MÍGUEZ GALLARDO | ADDRESS REDACTED | | | BTC 0.030926139678827<br>CEL 36.9009240630479<br>ETH 0.01747325<br>MCDAI 33.7944854639393 | | |
| 3.1.521024 | SILVIA MONRROY | ADDRESS REDACTED | | | BTC 0.000000431841939606<br>CEL 0.0030732782556403<br>XRP 0.220000902930975 | | |
| 3.1.521025 | SILVIA MONTENEGRO BOCANEGRA | ADDRESS REDACTED | | | BTC 0.0179297960298224<br>CEL 0.289754322441533 | | |
| 3.1.521026 | SILVIA MORA | ADDRESS REDACTED | | | BTC 0.00104449550866931<br>CEL 8.12137176259787<br>XRP 1258.31228 | | |
| 3.1.521027 | SILVIA MORA PIZARRO | ADDRESS REDACTED | | | BTC 0.000015917132514944 | | |
| 3.1.521028 | SILVIA MORENO | ADDRESS REDACTED | | | BTC 0.002102368248781<br>CEL 0.0791411729062969<br>USDT ERC20 0.00750079969708286 | | |
| 3.1.521029 | SILVIA MORINI | ADDRESS REDACTED | | | BTC 0.000000002148541492<br>CEL 0.0925212310551939 | | |
| 3.1.521030 | SILVIA MURUA | ADDRESS REDACTED | | | BTC 0.000007298536337453 | | |
| 3.1.521031 | SILVIA MUSTACCHIO | ADDRESS REDACTED | | | AAVE 0.258801062619459<br>ADA 518.97<br>BTC 0.000408983438768259<br>CEL 36.7835163352659<br>ETH 0.00000049797183944<br>LTC 0.30180689<br>SNX 7.08065332 | | |
| 3.1.521032 | SILVIA NARDI | ADDRESS REDACTED | | | BTC 0.000000909906510904<br>MCDAI 1.39817235007868 | | |
| 3.1.521033 | SILVIA NORA LAZZARI | ADDRESS REDACTED | | | BTC 0.000000000998589517<br>CEL 0.190976265502559 | | |
| 3.1.521034 | SILVIA NORRGÅRD | ADDRESS REDACTED | | | BCH 0.416441<br>BTC 0.00221134685199102<br>CEL 4.49094385336757 | | |
| 3.1.521035 | SILVIA OBREGON | ADDRESS REDACTED | | | ADA 2074.47326369585<br>BTC 0.840223999742546<br>ETH 0.00603846579724843<br>LINK 25.932062369256<br>MATIC 861.414336113435<br>UNI 25.8068485013133<br>USDC 0.92141043053886 | | USDC 0.58 |
| 3.1.521036 | SILVIA OLIVERO | ADDRESS REDACTED | | | BTC 0.119776012195782<br>CEL 114.615793893956<br>MCDAI 0.475960205791503 | | |
| 3.1.521037 | SILVIA OLLER CANET | ADDRESS REDACTED | | | BTC 0.0101485114623589<br>CEL 0.20598399135601 | | |
| 3.1.521038 | SILVIA OLMOS | ADDRESS REDACTED | | | CEL 0.000085621272446227 | | |
| 3.1.521039 | SILVIA PACHECO | ADDRESS REDACTED | | | BTC 0.000009645388918702 | | |
| 3.1.521040 | SILVIA PACHECO APARICIO | ADDRESS REDACTED | | | BTC 0.0346982714464759 | | |
| 3.1.521041 | SILVIA PALACIO | ADDRESS REDACTED | | | BTC 0.000007907201542199 | | |
| 3.1.521042 | SILVIA PALAU PUJOLS | ADDRESS REDACTED | | | BTC 0.00531291972971384<br>CEL 8.40630390057295<br>ETH 0.0665096 | | |
| 3.1.521043 | SILVIA PALIZA | ADDRESS REDACTED | | | BTC 0.00063898525800902<br>MCDAI 0.398160817160385<br>USDT ERC20 0.321611503138381 | | |
| 3.1.521044 | SILVIA PALOMBA | ADDRESS REDACTED | | | ADA 0.146134970022378<br>BTC 0.00301812485332068<br>CEL 1.00587640840281<br>ETH 0.17867119896615<br>USDT ERC20 218.34547638177 | | |
| 3.1.521045 | SILVIA PANIZZUTTI | ADDRESS REDACTED | | | BTC 0.00108630026811169<br>CEL 0.491975538889348<br>USDT ERC20 0.500166691775098 | | |
| 3.1.521046 | SILVIA PAOLA SCHEMBARI | ADDRESS REDACTED | | | BTC 0.000016168218561526<br>ETH 0.000777090381310189<br>PAX 0.783567696323209<br>USDT ERC20 0.0488172762024357 | | |
| 3.1.521047 | SILVIA PAOLACCI | ADDRESS REDACTED | | | BTC 0.000004365634601779<br>CEL 0.00907770020756825<br>ETH 0.179655063707517<br>USDT ERC20 1.23747737203675 | | |
| 3.1.521048 | SILVIA PATRICIA SANCHEZ | ADDRESS REDACTED | | | USDT ERC20 0.845460178075249 | | |
| 3.1.521049 | SILVIA PENA CORON | ADDRESS REDACTED | | | BTC 0.00195930123663819<br>ETH 0.223504038380767<br>LUNC 8.60444355754211<br>USDC 250.606219303113 | | |
| 3.1.521050 | SILVIA PEÑA MONTENEGRO | ADDRESS REDACTED | | | BTC 0.12102710762101<br>ETH 2.19808708333956 | | |
| 3.1.521051 | SILVIA PEREZ | ADDRESS REDACTED | | | BTC 0.000001050123232952<br>USDC 0.89023610490913 | | |
| 3.1.521052 | SILVIA PETRONA ZALAZAR | ADDRESS REDACTED | | | BTC 0.000002737265980714<br>BUSD 0.674053078633988<br>USDC 48.1593845165969 | | |
| 3.1.521053 | SILVIA PIETRI | ADDRESS REDACTED | | | BTC 0.00123169986468487 | | |
| 3.1.521054 | SILVIA PLASCENCIA POSADA | ADDRESS REDACTED | | | BTC 0.888033881564407<br>ETH 14.7831314862147 | | |
| 3.1.521055 | SILVIA RAMOS | ADDRESS REDACTED | | | BTC 0.00000023993599659<br>USDC 0.524183251463204 | | |
| 3.1.521056 | SILVIA RAPPOSELLI | ADDRESS REDACTED | | | BTC 0.000000977357015075<br>USDT ERC20 0.447142783432799 | | |
| 3.1.521057 | SILVIA REBULLIDA | ADDRESS REDACTED | | | ADA 0.144962278361983<br>BTC 0.000822871007036446 | | |
| 3.1.521058 | SILVIA RICCIUTI | ADDRESS REDACTED | | | BTC 0.0138755063114315 | | |
| 3.1.521059 | SILVIA RIGHETTI | ADDRESS REDACTED | | | BTC 0.000000004454320347<br>CEL 0.0041349727620284<br>USDC 0.24572849332094<br>USDT ERC20 0.617056000790091 | | |
| 3.1.521060 | SILVIA RINALDI-GALLARDO | ADDRESS REDACTED | | | BTC 0.000552379709172567<br>LINK 4563.6238422436<br>XLM 34195.5529558033 | | |
| 3.1.521061 | SILVIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000835940405372<br>BUSD 0.318563631926054<br>CEL 0.0271312909419803 | | |
| 3.1.521062 | SILVIA ROSA DOMÍNGUEZ | ADDRESS REDACTED | | | BTC 0.00288221869998835<br>CEL 634.640622280592<br>MCDAI 30 | | |
| 3.1.521063 | SILVIA ROSALES | ADDRESS REDACTED | | | ETH 0.611685344749978 | | |
| 3.1.521064 | SILVIA RUESJAS | ADDRESS REDACTED | | | BTC 0.000000007629703043<br>CEL 0.239714068785681 | | |
| 3.1.521065 | SILVIA RUFFINI | ADDRESS REDACTED | | | BTC 0.0012574604276317 8<br>CEL 0.0347712025546688<br>USDT ERC20 1172.46744439074 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.521066 | SILVIA RUIZ | ADDRESS REDACTED | | | BCH 0.000220413738674757<br>BTC 0.000000843454195813<br>ETH 0.346691260006718<br>GUSD 266.062519158009<br>MATIC 0.0946912886790618 | BCH 0.000000005074144206<br>BTC 0.000000004061414746 | |
| 3.1.521067 | SILVIA RUIZ | ADDRESS REDACTED | | | BTC 0.000000527856081465<br>DOT 0.00145112595654464<br>ETC 0.000443361896433525<br>ETH 0.00000313571309437<br>LTC 0.000574618777194093<br>USDC 0.0928975223377882 | BTC 0.00000013315608323<br>ETC 1.11371866631344<br>ETH 0.000000697033483941 | |
| 3.1.521068 | SILVIA SACCOMANDI | ADDRESS REDACTED | | | CEL 1.57468989265216<br>MATIC 69.8800631940667 | | |
| 3.1.521069 | SILVIA SALESE | ADDRESS REDACTED | | | BTC 0.000105365135475357<br>CEL 0.00392698310097949<br>PAXG 0.00324112241590456<br>USDC 0.00934943772375975 | | |
| 3.1.521070 | SILVIA SALIM BUSQUETS | ADDRESS REDACTED | | | BTC 0.000000006254227173<br>CEL 0.247693910969701 | | |
| 3.1.521071 | SILVIA SANNA | ADDRESS REDACTED | | | BTC 0.00089078923926599<br>CEL 6.1161938247166<br>DOT 9.37318819 | | |
| 3.1.521072 | SILVIA SCHENA | ADDRESS REDACTED | | | BTC 0.00991278979388674<br>CEL 0.0312436372384862 | | |
| 3.1.521073 | SILVIA SCHMID | ADDRESS REDACTED | | | ADA 533.646636526006<br>BTC 0.0972621031899567<br>USDC 333.647043961539 | | |
| 3.1.521074 | SILVIA SECCO | ADDRESS REDACTED | | | BNB 2.24796478167214<br>BTC 0.013111258566933<br>CEL 58.8055197233224<br>PAXG 1.29682440847796 | | |
| 3.1.521075 | SILVIA SEGURA | ADDRESS REDACTED | | | BTC 0.000000171135916262<br>ETH 0.000682127392328215<br>USDC 0.0988217334063171<br>USDT ERC20 1.27691955773168 | | |
| 3.1.521076 | SILVIA SIGNORINI | ADDRESS REDACTED | | | BTC 0.0142752476848835<br>CEL 17.3829242885391<br>DOT 2.93660077204161<br>EOS 12.2569725041135<br>MCDAI 70.2321385888621<br>XLM 626.661032127986 | | |
| 3.1.521077 | SILVIA SIMIONI | ADDRESS REDACTED | | | BTC 0.000000968784787969<br>USDT ERC20 0.880702006461309 | | |
| 3.1.521078 | SILVIA SINIJÄRV | ADDRESS REDACTED | | | BTC 0.0105265637932846<br>CEL 9.84797814477376 | | |
| 3.1.521079 | SILVIA SMIHELOVA | ADDRESS REDACTED | | | ADA 0.280608145035752<br>BTC 0.000000006963377723 | | |
| 3.1.521080 | SILVIA STOIKOVA | ADDRESS REDACTED | | | BTC 0.00134332930517589<br>ETH 0.141516769256458<br>USDC 1133.36456626699 | | |
| 3.1.521081 | SILVIA SURMAN | ADDRESS REDACTED | | | ADA 1706.05120369131<br>BTC 0.199901356616027<br>DOT 14.7778652319432<br>ETH 2.58557041873497<br>LTC 12.1590462365438<br>MATIC 2739.09816712458<br>SNX 601.786092872816 | | |
| 3.1.521082 | SILVIA SUSANA ZURITA | ADDRESS REDACTED | | | BTC 0.00194165240351906<br>MCDAI 0.239276314185007<br>USDC 0.176293379875449 | | |
| 3.1.521083 | SILVIA SUTERA | ADDRESS REDACTED | | | BTC 0.00000064395199689<br>ETH 0.000412176692385371 | | |
| 3.1.521084 | SILVIA TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00523174195818318<br>DOT 51.9547441559906<br>ETH 0.921704505749714<br>LUNC 66.1652475542294<br>USDC 1384.15611484041 | | |
| 3.1.521085 | SILVIA TEXEIRA | ADDRESS REDACTED | | | BTC 0.000000014583974432<br>CEL 0.652182392312163 | | |
| 3.1.521086 | SÍLVIA TOLEDANO | ADDRESS REDACTED | | | CEL 0.0426340872063635 | | |
| 3.1.521087 | SILVIA URBANI | ADDRESS REDACTED | | | BTC 0.000008472450083239 | | |
| 3.1.521088 | SILVIA VELIZ | ADDRESS REDACTED | | | BTC 0.000002296066261783 | | |
| 3.1.521089 | SILVIA VENTURI | ADDRESS REDACTED | | | BCH 0.000547425766629997<br>BTC 0.000002207315760654<br>CEL 0.281968604292372 | | |
| 3.1.521090 | SILVIA VERI21 | ADDRESS REDACTED | | | MCDAI 0.242954754113411 | | |
| 3.1.521091 | SILVIA VILA | ADDRESS REDACTED | | | BTC 0.000000226208946102 | | |
| 3.1.521092 | SILVIA VOLPATO | ADDRESS REDACTED | | | BTC 0.00247275708171059<br>CEL 0.0789360322885283<br>ETH 0.117415205652357<br>PAXG 0.790115172007954 | | |
| 3.1.521093 | SILVIA WARDEN | ADDRESS REDACTED | | | BTC 0.00119793684932339 | | |
| 3.1.521094 | SILVIA WONG | ADDRESS REDACTED | | | ADA 172.262718130264<br>BTC 0.00565551774364763<br>BUSD 242.816639984984<br>CEL 21.4767750516234<br>DOT 112.806981089654<br>MATIC 6125.17550464329<br>USDC 0.378829511757992<br>XRP 714.81037475051 | | |
| 3.1.521095 | SILVIA YANAKIEVA | ADDRESS REDACTED | | | BTC 0.0640720516759985 | | |
| 3.1.521096 | SILVIA ZHIVKOVA ZHELEVA | ADDRESS REDACTED | | | ETH 0.00161672020900029 | | |
| 3.1.521097 | SILVIAN CEDRU | ADDRESS REDACTED | | | CEL 0.0139073262678923<br>ETH 0.000161472249625608 | | |
| 3.1.521098 | SILVIAN TOFAN | ADDRESS REDACTED | | | BTC 0.00113020143145481<br>CEL 17.7384840857914<br>SNX 525.5014731979 | | |
| 3.1.521099 | SILVIE AUFFAHRTOVA | ADDRESS REDACTED | | | BTC 0.0000158251672622919 | | |
| 3.1.521100 | SILVIE GRIMOVÁ | ADDRESS REDACTED | | | BTC 0.0227339578147041 | | |
| 3.1.521101 | SILVIE HORAKOVA | ADDRESS REDACTED | | | CEL 183.20097307263 | | |
| 3.1.521102 | SILVIIA ARUTIUNIAN | ADDRESS REDACTED | | | USDC 0.0271770705867166 | | |
| 3.1.521103 | SILVIJA BANOVIC | ADDRESS REDACTED | | | ADA 0.454260472529<br>BTC 0.000001554653649666 | | |
| 3.1.521104 | SILVIJA DOGAN | ADDRESS REDACTED | | | BTC 0.000000550370379625<br>CEL 0.342425580008123 | | |
| 3.1.521105 | SILVIJA KLEJEVSKYTE | ADDRESS REDACTED | | | BTC 0.00654548128103414<br>CEL 0.89288860588497 | | |
| 3.1.521106 | SILVIJA PEKORIUTE | ADDRESS REDACTED | | | ADA 389.398230088495<br>BTC 0.000803231816358179<br>CEL 17.7324918735874<br>XRP 4.04539 | | |
| 3.1.521107 | SILVIJA PRELEC | ADDRESS REDACTED | | | BTC 0.000000003253945347<br>MCDAI 0.000056906581776476<br>XLM 0.000179592201046311<br>XRP 0.104754203197974 | | |
| 3.1.521108 | SILVIJA VISKOVIC-VLAHOVIC | ADDRESS REDACTED | | | BCH 1.30022887083333<br>CEL 5.47577301428843<br>LTC 4.43040161582665 | | |
| 3.1.521109 | SILVIJUS SVIRINAVICIUS | ADDRESS REDACTED | | | CEL 0.0166984368044062<br>USDC 0.180513152925806 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.521110 | SILVINA ÁLVAREZ FERNANDEZ | ADDRESS REDACTED | | | ADA 0.000000473684210526<br>BNB 0.000000009988101188<br>BTC 0.000000001776773969<br>CEL 0.0471998212566842 | | |
| 3.1.521111 | SILVINA ÁLVAREZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000023938675516967 | | |
| 3.1.521112 | SILVINA AVALOS | ADDRESS REDACTED | | | CEL 5.1051736137415<br>USDC 36.0353130634382 | | |
| 3.1.521113 | SILVINA BELEN CONDARCO BLANCO | ADDRESS REDACTED | | | BTC 0.000000529166984764<br>USDC 0.676769933577396 | | |
| 3.1.521114 | SILVINA BIBIANA | ADDRESS REDACTED | | | BTC 0.000000008042335986<br>CEL 0.377945871212273 | | |
| 3.1.521115 | SILVINA BOSSI | ADDRESS REDACTED | | | BTC 0.000002343064898949<br>USDC 0.551148526949664 | | |
| 3.1.521116 | SILVINA CAPRI | ADDRESS REDACTED | | | BTC 0.000000324677032192<br>USDC 0.886233533986901 | | |
| 3.1.521117 | SILVINA CORNIOLA | ADDRESS REDACTED | | | ADA 0.125371735507905<br>BTC 0.000000010512959416 | | |
| 3.1.521118 | SILVINA DAMILANO | ADDRESS REDACTED | | | MCDAI 0.465310534354816 | | |
| 3.1.521119 | SILVINA GENOVEVA VELASCO RAVEAUX | ADDRESS REDACTED | | | BTC 0.000001453275220642<br>EOS 3.86091966494877<br>MCDAI 0.61974324504248 | | |
| 3.1.521120 | SILVINA GERMANO | ADDRESS REDACTED | | | BTC 0.0184378007971286<br>ETH 0.200867753543408<br>USDT ERC20 2.30426334812084 | | |
| 3.1.521121 | SILVINA INES LIVINGSTON | ADDRESS REDACTED | | | BNB 0.00108974672376756<br>BTC 0.00000139730528567<br>CEL 0.00123473194947256<br>MATIC 1.89776373544871<br>USDC 0.137051224828152 | | |
| 3.1.521122 | SILVINA JANET DEL VALLE SORIA | ADDRESS REDACTED | | | BTC 0.00111421590299739<br>USDT ERC20 1.57604255653244 | | |
| 3.1.521123 | SILVINA LEDESMA | ADDRESS REDACTED | | | BTC 0.0013259328462583<br>MCDAI 222.043288591589 | | |
| 3.1.521124 | SILVINA LÓPEZ | ADDRESS REDACTED | | | BTC 0.000003864983768176<br>MCDAI 31.7911751843639 | | |
| 3.1.521125 | SILVINA MARIEL MUNXXOZ | ADDRESS REDACTED | | | BTC 0.000001623281984193<br>USDC 0.472550419099681 | | |
| 3.1.521126 | SILVINA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000001097084001559999<br>MCDAI 0.514714278728122 | | |
| 3.1.521127 | SILVINA MILLER | ADDRESS REDACTED | | | CEL 0.00294115067666668 | | |
| 3.1.521128 | SILVINA MITRA | ADDRESS REDACTED | | | BTC 0.0076<br>CEL 8.84414033747865<br>MCDAI 30 | | |
| 3.1.521129 | SILVINA MONTINI | ADDRESS REDACTED | | | ADA 0.104012193208707<br>BNB 0.00117944718929748<br>BTC 0.000000751439105423<br>USDT ERC20 0.28986783380685 | | |
| 3.1.521130 | SILVINA MOSQUEIRA | ADDRESS REDACTED | | | CEL 2.22660561379637<br>SNX 5.2041265 | | |
| 3.1.521131 | SILVINA NIEVA | ADDRESS REDACTED | | | BTC 0.000000091052821608<br>MCDAI 0.000363225138880302 | | |
| 3.1.521132 | SILVINA OSINALDE | ADDRESS REDACTED | | | BTC 0.000001983864960336<br>USDT ERC20 0.75175090400914 | | |
| 3.1.521133 | SILVINA PARINI | ADDRESS REDACTED | | | BTC 0.000000108995907681<br>BUSD 0.581359128512233<br>CEL 0.122278871170384<br>USDC 0.008523 | | |
| 3.1.521134 | SILVINA PEÑALOZA | ADDRESS REDACTED | | | BTC 0.000000009601879049<br>CEL 0.00894921970031336<br>ETH 0.000065901716683817 | | |
| 3.1.521135 | SILVINA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0858342138999015 | | |
| 3.1.521136 | SILVINA ROLDAN | ADDRESS REDACTED | | | BTC 0.000038649097569152<br>CEL 0.142640029601271<br>DOT 0.03053264302098<br>ETH 0.000943784042303199 | | |
| 3.1.521137 | SILVINA SOLEDAD ALMADA | ADDRESS REDACTED | | | BTC 0.000000797254827447<br>CEL 0.168265860589419 | | |
| 3.1.521138 | SILVINA TORRES | ADDRESS REDACTED | | | BTC 0.0000065107019392069<br>USDC 1.63048719305084 | | |
| 3.1.521139 | SILVINA VALERIA LEGO | ADDRESS REDACTED | | | BTC 0.000001849534257379<br>ETH 0.00275549865553941 | | |
| 3.1.521140 | SILVINE PICARD | ADDRESS REDACTED | | | BTC 0.00106107110700229<br>CEL 158.42965740116<br>USDT ERC20 10.5521498613248 | | |
| 3.1.521141 | SILVINO CORDEIRO | ADDRESS REDACTED | | | BTC 0.00219769<br>CEL 18.4100544231984<br>ETH 0.000000210701340183 | | |
| 3.1.521142 | SILVINO FELICIANO | ADDRESS REDACTED | | | ADA 0.122454679173118<br>BTC 0.00002088622442484<br>ETH 0.000001204799322199<br>XLM 0.00652757728830469 | ADA 125.766362779511<br>BTC 0.013524445125481<br>ETH 0.000843405229493624<br>XLM 26.7536352873423 | |
| 3.1.521143 | SILVIO AGUIAR | ADDRESS REDACTED | | | BTC 0.00392553<br>CEL 3.96541859892207 | | |
| 3.1.521144 | SILVIO ALBERTO ROSITO | ADDRESS REDACTED | | | BTC 0.00171638349686234<br>CEL 0.442479803730592<br>UST 406.287952274263 | | |
| 3.1.521145 | SILVIO ALEXI | ADDRESS REDACTED | | | BCH 0.000009584378055618<br>BTC 0.000000007224692054<br>CEL 1.26814135926888<br>DASH 0.000026138955561533<br>EOS 0.00192859083768059<br>ETH 0.000010284031223354<br>LTC 0.000242977082176487<br>OMG 0.00210131512455977<br>SGB 0.0028511756723329<br>XLM 12.2106106054419<br>XRP 3.31265873588156<br>ZEC 0.0113266210252581<br>ZRX 0.00572282635724291 | | |
| 3.1.521146 | SILVIO ALEXI | ADDRESS REDACTED | | | BTC 0.000317253724954005 | | |
| 3.1.521147 | SILVIO ANIBAL | ADDRESS REDACTED | | | CEL 0.139601086751971<br>ETH 0.0187355403873865<br>USDT ERC20 18 | | |
| 3.1.521148 | SILVIO ARRUDA DO NASCIMENTO | ADDRESS REDACTED | | | CEL 0.000235208837118633<br>ETH 0.000000513605924499 | | |
| 3.1.521149 | SILVIO BENITEZ | ADDRESS REDACTED | | | BTC 0.0000019424661198549<br>ETH 0.000028339909341034<br>USDC 0.16879883504221 | | BTC 0.0000000373636131 |
| 3.1.521150 | SILVIO CAIRELLA | ADDRESS REDACTED | | | ADA 275.421372847775<br>BTC 0.00126677925647761<br>CEL 22.4028171048803<br>ETH 0.691795377465869<br>LTC 0.000680067973446699<br>MATIC 1494.63450208588<br>MCDAI 0.0357281221302392<br>USDT ERC20 44.3588228005192 | | |
| 3.1.521151 | SÍLVIO CAIXEIRINHO | ADDRESS REDACTED | | | CEL 0.00018312298803067<br>ZEC 0.00000248893324674199 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.521152 | SILVIO CALDELARI | ADDRESS REDACTED | | | BTC 0.0296693235538415<br>PAXG 4.012902854814<br>USDC 2292.12721243428 | | |
| 3.1.521153 | SILVIO CANGIANO | ADDRESS REDACTED | | | BTC 0.000000482750170038<br>USDC 0.384830930181939 | | |
| 3.1.521154 | SILVIO CARAFFINI | ADDRESS REDACTED | | | BTC 0.00099378720823242<br>CEL 46.4147542899664<br>SNX 122.495918 | | |
| 3.1.521155 | SILVIO CARUSO | ADDRESS REDACTED | | | BTC 0.000042704828052705<br>CEL 0.00168048818939587<br>DOT 0.000102354310015621<br>LUNC 0.000069559906697087 | | |
| 3.1.521156 | SILVIO CICCOCIOPPO | ADDRESS REDACTED | | | BTC 0.0159721751836887 | | |
| 3.1.521157 | SILVIO COSTANZO | ADDRESS REDACTED | | | BTC 0.000012583488853371<br>LTC 0.00207061018431318<br>USDT ERC20 0.0775749838365438 | | |
| 3.1.521158 | SILVIO DELL'ACQUA | ADDRESS REDACTED | | | BCH 0.04402315<br>BSV 0.0348622474706242<br>CEL 14.129374256725<br>DASH 0.0433284<br>EOS 1<br>ETH 0.03522426<br>LINK 0.587684019726757<br>LTC 0.24890551<br>SGB 4.70326227628192<br>UNI 1<br>USDC 5.684333<br>XLM 30.3674461<br>XRP 50.491821<br>ZEC 0.01750226<br>ZRX 9.83988703 | | |
| 3.1.521159 | SILVIO ESPOSITO | ADDRESS REDACTED | | | BAT 794.86045006<br>BTC 0.000000005505436536<br>CEL 175.456452943291<br>COMP 1.59428016130896<br>LTC 0.0179548163926253<br>UNI 83.6505708156839<br>XRP 0.00000015337686 | | |
| 3.1.521160 | SILVIO FAORO | ADDRESS REDACTED | | | 1INCH 251.954703697793 | | |
| 3.1.521161 | SILVIO FERNANDEZ | ADDRESS REDACTED | | | CEL 0.275107589065365 | | |
| 3.1.521162 | SILVIO GASTON CARBALLO | ADDRESS REDACTED | | | BTC 0.00121159131945584<br>USDC 415.460140225464 | | |
| 3.1.521163 | SILVIO GREZEGOFOKE | ADDRESS REDACTED | | | BTC 0.000000446822454121 | | |
| 3.1.521164 | SILVIO GUISO | ADDRESS REDACTED | | | | ADA 2325<br>BTC 0.123265128005244<br>MATIC 860<br>SOL 24.54308829 | |
| 3.1.521165 | SILVIO KLOSE | ADDRESS REDACTED | | | BTC 0.003337991999466 | | |
| 3.1.521166 | SILVIO LERESCHE | ADDRESS REDACTED | | | BTC 0.00109616761625708<br>CEL 0.65254093123589<br>USDC 1.18841905177186 | | |
| 3.1.521167 | SILVIO LOMBARDI | ADDRESS REDACTED | | | BTC 0.000000672569310205<br>LTC 0.000514510261711701 | | |
| 3.1.521168 | SILVIO MARTINEZ | ADDRESS REDACTED | | | CEL 0.0439157378511498<br>ETH 0.00147443033913808 | | |
| 3.1.521169 | SILVIO MARTINS | ADDRESS REDACTED | | | ADA 5.34903118304232<br>BNB 0.05864267<br>BTC 0.0242961501923684<br>CEL 88.7504379088651<br>DOT 43.5960007310879<br>ETH 0.24076203<br>LUNC 0.91062<br>MATIC 173.609638459093<br>XRP 131.808486 | | |
| 3.1.521170 | SILVIO MENDIANDUA | ADDRESS REDACTED | | | BTC 0.094272630517968 | | |
| 3.1.521171 | SILVIO MESSINA | ADDRESS REDACTED | | | BTC 0.000000009467600792<br>CEL 0.0199575904419453 | | |
| 3.1.521172 | SILVIO MOLLOV | ADDRESS REDACTED | | | BTC 0.0228187506706874<br>LINK 146.513806411834 | | |
| 3.1.521173 | SILVIO MUSENGA | ADDRESS REDACTED | | | ADA 0.0246595703643221<br>BTC 0.000001129011265901<br>CEL 0.319655202825518<br>DOT 0.0272661449315376<br>LUNC 0.000025228701003661<br>SOL 0.00174824464129149<br>USDC 0.542945000994587 | | |
| 3.1.521174 | SILVIO ORAZZO | ADDRESS REDACTED | | | CEL 34.3642194497167<br>ETH 0.0233061714785294 | | |
| 3.1.521175 | SILVIO PÄSCHKE | ADDRESS REDACTED | | | ADA 0.000000362289852161<br>BCH 0.0126129114411459<br>BNB 0.0706187281744339<br>BSV 0.000000009813101019<br>BTC 0.0999268439289241<br>CEL 6637.56502048233<br>DASH 0.000000003628396116<br>ETH 1.92963824535441<br>LTC 0.000000009015234788 | | |
| 3.1.521176 | SILVIO PLANT | ADDRESS REDACTED | | | LINK 0.00757418373507625 | | |
| 3.1.521177 | SILVIO POP | ADDRESS REDACTED | | | CEL 0.0441840617212718 | | |
| 3.1.521178 | SILVIO PUTAK | ADDRESS REDACTED | | | CEL 0.00420033216128742 | | |
| 3.1.521179 | SILVIO ROBERTO PEREIRA DA COSTA | ADDRESS REDACTED | | | AAVE 0.00258603353841247<br>CEL 1.18598247225423<br>ETH 0.000330443208761089 | | |
| 3.1.521180 | SILVIO RUSSO | ADDRESS REDACTED | | | CEL 0.0267979006682032 | | |
| 3.1.521181 | SILVIO SACKEWITZ | ADDRESS REDACTED | | | BTC 0.0636176188546537 | | |
| 3.1.521182 | SILVIO SAID CIVICO VILAPLANA | ADDRESS REDACTED | | | CEL 1.72152626970129 | | |
| 3.1.521183 | SILVIO SCARCIGLIA | ADDRESS REDACTED | | | CEL 7.69288830456382<br>SNX 21.58 | | |
| 3.1.521184 | SILVIO SCHUMACHER | ADDRESS REDACTED | | | BTC 0.00000058711845838 | | |
| 3.1.521185 | SILVIO SPADARI | ADDRESS REDACTED | | | BNB 1.33914047405133<br>BTC 0.00105578273184356<br>CEL 14.0516327282305 | | |
| 3.1.521186 | SILVIO SPANGL | ADDRESS REDACTED | | | BTC 0.000348214360252286 | | |
| 3.1.521187 | SILVIO SPINA | ADDRESS REDACTED | | | CEL 0.266776968838826 | | |
| 3.1.521188 | SILVIO SQUILLANTE | ADDRESS REDACTED | | | LUNC 0.00500005236303158<br>USDC 0.0195173219531075 | | |
| 3.1.521189 | SILVIO TEDESCO | ADDRESS REDACTED | | | CEL 0.472884358294023 | | |
| 3.1.521190 | SILVIO VALLONE | ADDRESS REDACTED | | | CEL 1.0838181441141 | | |
| 3.1.521191 | SILVIO VIANIN | ADDRESS REDACTED | | | BTC 0.0244122228003954 | | |
| 3.1.521192 | SILVIO VIEIRA | ADDRESS REDACTED | | | BTC 0.0105315659170621<br>CEL 779.277170093054<br>ETH 18.5181222 | | |
| 3.1.521193 | SILVIO ZORZAN | ADDRESS REDACTED | | | BTC 0.00124859670706817<br>CEL 13.6834202068874<br>ETH 0.177694780694042 | | |
| 3.1.521194 | SILVIU BARBU | ADDRESS REDACTED | | | USDC 0.424459958766357 | | |
| 3.1.521195 | SILVIU BENTE | ADDRESS REDACTED | | | ADA 0.390943506226959 | | |
| 3.1.521196 | SILVIU BRINZA | ADDRESS REDACTED | | | BTC 0.000142392100946557<br>CEL 8.5520458032222 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.521197 | SILVIU CIATAU | ADDRESS REDACTED | | | CEL 10.795750104686<br>ETH 0.000201638475640129 | | |
| 3.1.521198 | SILVIU CONT | ADDRESS REDACTED | | | BTC 0.00114649973630506<br>CEL 12.4185237092597<br>USDC 400 | | |
| 3.1.521199 | SILVIU CRETU | ADDRESS REDACTED | | | ADA 834.549304496591<br>BTC 0.00635348635716967<br>CEL 0.320643490548283 | | |
| 3.1.521200 | SILVIU CRISTIAN CONSTANTIN | ADDRESS REDACTED | | | CEL 0.16054794711705 | | |
| 3.1.521201 | SILVIU DUMITRAS | ADDRESS REDACTED | | | XLM 2.01895336466976 | | |
| 3.1.521202 | SILVIU GAVRILĂ | ADDRESS REDACTED | | | BTC 0.000000018756156259<br>USDC 5.71013115743102 | | |
| 3.1.521203 | SILVIU ISTRATE | ADDRESS REDACTED | | | BTC 0.0157951223135561 | | |
| 3.1.521204 | SILVIU MARIANCIUC | ADDRESS REDACTED | | | BTC 0.000000004627194672<br>CEL 211.064014558118<br>ETH 0.4293 | | |
| 3.1.521205 | SILVIU PETRE PIRVULESCU | ADDRESS REDACTED | | | BCH 0.00478791022423147<br>BTC 0.00307431040932903<br>CEL 0.748021023721319<br>ETH 0.0533832088389294<br>LTC 0.34012337<br>LUNC 189.517701477595<br>MATIC 126.612964696575<br>SGB 3.08880818415927<br>XLM 84.4186086931654<br>XRP 0.0123223636676195 | | |
| 3.1.521206 | SILVIU POMIRLEANU | ADDRESS REDACTED | | | BTC 0.0507588334646417<br>CEL 152.933848420036<br>ETH 1.3231 | | |
| 3.1.521207 | SILVIU POSTEUCA | ADDRESS REDACTED | | | CEL 0.922126752862562<br>DOT 0.993123314171493<br>LUNC 0.000077226420430162<br>MATIC 0.250273577943819<br>OMG 0.000491929593062216<br>PAX 9.48358247499162<br>USDC 539.138234448016<br>USDT ERC20 27.8946660321187 | | |
| 3.1.521208 | SILVIU SEFER | ADDRESS REDACTED | | | CEL 0.127572735329576<br>DOT 365.522559154233<br>ETH 11.7374086004039<br>MATIC 1139.84179263636 | | |
| 3.1.521209 | SILVIU STAN | ADDRESS REDACTED | | | ADA 281.462808190826<br>BTC 0.00328619370793537<br>ETH 0.199331767124862<br>LTC 3.75928708470388<br>USDC 215.759229471756 | | |
| 3.1.521210 | SILVIU STANGACIU | ADDRESS REDACTED | | | BTC 0.00139127275645319<br>DOT 0.0680264068377387 | | |
| 3.1.521211 | SILVIU TIRNOVEANU | ADDRESS REDACTED | | | BTC 0.0218079616916626<br>CEL 2978.29426161998<br>USDC 142.406902946181<br>USDT ERC20 0.000000709078163255 | | |
| 3.1.521212 | SILVIU VASILE | ADDRESS REDACTED | | | BTC 1.40167792078482<br>CEL 12.7442744200566<br>DOT 548.46534526043<br>ETH 1.13809431784501<br>LINK 529.914197510658<br>MANA 389.309661740139<br>USDC 13.0650011897246 | | |
| 3.1.521213 | SILVIU-GHEORGHE VULCAN | ADDRESS REDACTED | | | BTC 0.000004407299341257<br>ETH 0.00140868149215189 | | |
| 3.1.521214 | SILVIUS GRECU | ADDRESS REDACTED | | | BTC 0.000002203360274194<br>ETH 3.05075119157414<br>LTC 0.00190192562022723 | | |
| 3.1.521215 | SILVIYA GOSPODINOVA | ADDRESS REDACTED | | | BTC 0.000008207056512009 | | |
| 3.1.521216 | SILVYA CHAVES ENRÍQUEZ | ADDRESS REDACTED | | | ADA 0.000437773849637426<br>BNB 4.5296964708423<br>BTC 0.159055913858418<br>ETH 4.33090394444763<br>LUNC 7.0184234975261<br>USDT ERC20 0.0188627101106534 | | |
| 3.1.521217 | SIM BIRDSONG | ADDRESS REDACTED | | | ADA 180.72426192019<br>BTC 0.0011079597677073 | | |
| 3.1.521218 | SIM GEOK KWONG | ADDRESS REDACTED | | | AVAX 0.0063553534238246<br>BTC 0.0109738411050687<br>CEL 0.00699722100645135<br>LUNC 5.80114377866282<br>USDC 1.83363848082387 | | |
| 3.1.521219 | SIM GEOK LAN ANNABELLA | ADDRESS REDACTED | | | ADA 99.693076<br>BTC 0.0236285330947496<br>CEL 2.15518526406209<br>ETH 0.272655022060322<br>LINK 7.47366486699742<br>LPT 0.000078433345355073<br>SOL 3.63792975009815<br>USDC 546.444728055468 | | |
| 3.1.521220 | SIM HUI YI | ADDRESS REDACTED | | | CEL 43.2231674668605<br>ETH 0.0107967215033212 | | |
| 3.1.521221 | SIM JIA YANG | ADDRESS REDACTED | | | BTC 0.0001475<br>CEL 4.67900945746146<br>USDT ERC20 339.580439052568 | | |
| 3.1.521222 | SIM JOW | ADDRESS REDACTED | | | BTC 0.768781072816974<br>CEL 20.7450110263409<br>ETH 7.11429460393052<br>LINK 49.5329251729104 | | |
| 3.1.521223 | SIM JUN JE HANZEN | ADDRESS REDACTED | | | BTC 0.00117531635671904<br>USDC 2.52235387797933 | | |
| 3.1.521224 | SIM JUSTIN | ADDRESS REDACTED | | | ADA 0.27186451799685<br>CEL 0.128151990945933 | | |
| 3.1.521225 | SIM KIM CHONG | ADDRESS REDACTED | | | ADA 0.000000853696477435<br>BNB 0.00883188907247638<br>BTC 0.0175674031061311<br>CEL 13.5200967995253<br>ETH 0.0264084927019963<br>GUSD 0.00813814237244539<br>LUNC 0.00818709177460711<br>USDC 77.2378718381539<br>XLM 0.000000029672671709<br>XRP 0.000000908071756429 | | |
| 3.1.521226 | SIM KOK WAI CLIFTON (SHEN KEWEI CLIFTON) | ADDRESS REDACTED | | | BTC 0.0300559772466785 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.521227 | SIM KONG LEAN | ADDRESS REDACTED | | | BCH 0.000083585713445725<br>BTC 0.0181797308806068<br>CEL 465.430102935837<br>DOT 30.3645408003015<br>ETH 0.910794234647389<br>LTC 0.00201425572213766<br>MATIC 745.31546579738<br>SNX 87.9984559020609<br>TUSD 102.667991435955<br>USDC 0.106046421701842<br>USDT ERC20 1.88122802312943<br>XRP 1002.75367269002 | | |
| 3.1.521228 | SIM KOON ONG | ADDRESS REDACTED | | | ADA 0.0660001536714195<br>BTC 0.00124437764926241<br>XRP 433.538341397526 | | |
| 3.1.521229 | SIM KWAN KIAT | ADDRESS REDACTED | | | BTC 0.000718609669211655<br>CEL 1.12283824328689<br>ETH 0.000127693678518712<br>LTC 0.00421213155239994 | | |
| 3.1.521230 | SIM LILING | ADDRESS REDACTED | | | CEL 2.54600721401047 | | |
| 3.1.521231 | SIM PHENG CHNG | ADDRESS REDACTED | | | BTC 0.163600269382313<br>CEL 1.23094701923969 | | |
| 3.1.521232 | SIM POH POH | ADDRESS REDACTED | | | CEL 0.000074853616505987 | | |
| 3.1.521233 | SIM RAY YUE | ADDRESS REDACTED | | | BTC 0.00000002054485311 | | |
| 3.1.521234 | SIM SHENG PENG | ADDRESS REDACTED | | | BTC 0.00121841438788895<br>USDT ERC20 4.10106747100016 | | |
| 3.1.521235 | SIM SHI CHANG, KENNETH | ADDRESS REDACTED | | | BTC 0.01443289<br>CEL 4.30307919839915 | | |
| 3.1.521236 | SIM TUEN TSOI | ADDRESS REDACTED | | | BNB 0.0027422315085269<br>BTC 0.000000186717246003 | | |
| 3.1.521237 | SIM WOON YAP | ADDRESS REDACTED | | | AAVE 0.232003300686661<br>BNT 1.40790102389829<br>BTC 0.0107273268497052<br>MATIC 258.67454424819<br>SNX 1.81390131922877 | | |
| 3.1.521238 | SIMA BAFANDEH | ADDRESS REDACTED | | | BTC 0.0288540158167266 | | |
| 3.1.521239 | SIMA GHOSH | ADDRESS REDACTED | | | BTC 0.00114549281655889<br>LTC 0.000326712398635206 | | |
| 3.1.521240 | SIMA GHOSH | ADDRESS REDACTED | | | CEL 0.0084025402913327 | | |
| 3.1.521241 | SIMA GHOSH | ADDRESS REDACTED | | | BTC 0.00110554338076347<br>LTC 0.000211100356371249 | | |
| 3.1.521242 | SIMA GHOSH | ADDRESS REDACTED | | | BTC 0.00107683008118639<br>LTC 0.000194049908008938 | | |
| 3.1.521243 | SIMA KESHWANI | ADDRESS REDACTED | | | BTC 0.00000000804807035<br>CEL 3.93725465093339 | | |
| 3.1.521244 | SIMA SARABI | ADDRESS REDACTED | | | BAT 14485.9746338181<br>BCH 1.55877149760978<br>BTC 0.0135296653437202<br>ETH 0.564044769874606 | | |
| 3.1.521245 | SIMAL YAGIZ BOGOCLU | ADDRESS REDACTED | | | CEL 0.000227552834685901 | | |
| 3.1.521246 | SIMANG CHAMPRAMARY | ADDRESS REDACTED | | | CEL 0.192517246272034<br>SNX 0.412698617664914<br>USDC 0.800920493132239 | | |
| 3.1.521247 | SIMANGELE SIBINDI | ADDRESS REDACTED | | | CEL 1.51404422026834<br>ETH 0.012<br>XRP 18.717809 | | |
| 3.1.521248 | SIMANT AJMERA | ADDRESS REDACTED | | | BTC 0.000740686024569974<br>MCDAI 31.8424771377262 | | |
| 3.1.521249 | SIMANTAS SAMYS | ADDRESS REDACTED | | | BTC 0.000000007639538633<br>CEL 0.181072832639308 | | |
| 3.1.521250 | SIMAO MONTEIRO | ADDRESS REDACTED | | | AVAX 0.0000012<br>BTC 0.169983219463739<br>CEL 667.569852756087<br>ETH 0.128802<br>LTC 12.7082649656953<br>LUNC 11.55959<br>MATIC 495.66379824<br>SOL 29.269815405<br>USDC 0.003 | | |
| 3.1.521251 | SIMÃO MOURA | ADDRESS REDACTED | | | BTC 0.0154050551325683 | | |
| 3.1.521252 | SIMAO PEDRO LOPES RIBEIRO | ADDRESS REDACTED | | | BTC 0.00961912824612478 | | |
| 3.1.521253 | SIMÃO PEDRO SEIXAS JORGE | ADDRESS REDACTED | | | BTC 0.0137031145485651<br>CEL 3.49618534194728 | | |
| 3.1.521254 | SIMÃO RODRIGUES | ADDRESS REDACTED | | | BTC 0.0216462166463805<br>CEL 50.6805644485659<br>ETH 0.3848175<br>USDC 2.252703 | | |
| 3.1.521255 | SIMÃO SANTOS | ADDRESS REDACTED | | | CEL 6.42227913873185<br>MATIC 716.492187147539 | | |
| 3.1.521256 | SIMAR CHAWLA | ADDRESS REDACTED | | | CEL 0.283972220645872 | | |
| 3.1.521257 | SIMAR DEOL | ADDRESS REDACTED | | | BCH 0.000162657894747104<br>BNB 0.000037546894427781<br>BTC 0.000008470942666406<br>CEL 9.4075132671541<br>SNX 0.00191327812125541<br>USDT ERC20 0.400781186590997<br>XAUT 0.00000004015727545 | | |
| 3.1.521258 | SIMAR JASS | ADDRESS REDACTED | | | BTC 0.00201343478373196<br>CEL 14.5791348042697<br>LUNC 19.2263874262766 | | |
| 3.1.521259 | SIMARINDERPAL SINGH | ADDRESS REDACTED | | | ADA 82.94711131659<br>BTC 0.0424631454576313<br>ETH 0.694260380787608<br>LTC 0.945611484279455<br>SOL 3.07952587953551<br>USDC 10.076114495276 | BTC 0.000463375843695969 | |
| 3.1.521260 | SIMARJEET KAUR | ADDRESS REDACTED | | | BTC 0.00109982645967057<br>CEL 805.807149786701<br>MATIC 4270.67357512953<br>USDC 5086.13739353147 | | |
| 3.1.521261 | SIMARJOT SAHNI | ADDRESS REDACTED | | | BTC 0.000000698588279693<br>CEL 0.0856482887377552<br>ETH 0.00000066<br>SNX 0.00091806 | | |
| 3.1.521262 | SIMARPREET SINGH | ADDRESS REDACTED | | | BTC 1.14117933397016<br>CEL 1233.93288513131<br>ETH 1.09715320426499<br>USDC 44244.469427811 | | |
| 3.1.521263 | SIMAS BAUKYS | ADDRESS REDACTED | | | BTC 0.0358412325987877<br>CEL 19.2249132160126<br>ETH 0.477429399693384<br>XRP 68.9851845249175 | | |
| 3.1.521264 | SIMAS CHOMENTAUSKAS | ADDRESS REDACTED | | | BTC 0.000125867652402746 | | |
| 3.1.521265 | SIMAS KIŽYS | ADDRESS REDACTED | | | ADA 0.266857634876115<br>BNB 0.0034935196630279<br>BTC 0.00001302813860496<br>CEL 6.86172035009849<br>DOT 0.04684974785216<br>MATIC 0.733728432282178 | | |
| 3.1.521266 | SIMAS OZALAS | ADDRESS REDACTED | | | CEL 0.214246822583518 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.521267 | SIMATRA HIRSIGER | ADDRESS REDACTED | | | BTC 0.000105075222505709 | BTC 0.00010315 | |
| 3.1.521268 | SIMBA ASHEBAR PETERSON | ADDRESS REDACTED | | | BTC 0.0000106059280496299<br>ETH 0.00075852835170198<br>KNC 0.0832658262381213<br>LINK 0.00848337818227145<br>MATIC 4.80747688214937<br>USDC 0.00806383702343455<br>XLM 1.80216539022055 | BTC 0.00009027763104994<br>ETH 0.00160495796653759<br>USDC 0.674282668728849 | |
| 3.1.521269 | SIMBA MWANZA | ADDRESS REDACTED | | | CEL 29.2464553891868 | | |
| 3.1.521270 | SIMBAD ATALAR | ADDRESS REDACTED | | | BTC 0.000000003290412865<br>CEL 0.107943500355654 | | |
| 3.1.521271 | SIMBARASHE BVEKERWA | ADDRESS REDACTED | | | CEL 1.09221983564512 | | |
| 3.1.521272 | SIMBARASHE MUCHENJE | ADDRESS REDACTED | | | BTC 0.003302<br>CEL 3.54685338082228 | | |
| 3.1.521273 | SIMBARASHE MUNYAME | ADDRESS REDACTED | | | BTC 0.000007126532502668<br>LUNC 1.21481806133716<br>SOL 0.000707913866063788 | | |
| 3.1.521274 | SIMCHA HALPERT | ADDRESS REDACTED | | | USDC 100.109150821499 | | |
| 3.1.521275 | SIMCHA LEAH RUYU POLLOCK | ADDRESS REDACTED | | | AVAX 15.3074355883855<br>BTC 0.809340185361881<br>CEL 4.82847966699695<br>DOT 77.2501985285007<br>ETH 2.81975709008364<br>MATIC 500.37100049398<br>SOL 76.7623587986017 | | |
| 3.1.521276 | SIMCHA SCHRIJVER | ADDRESS REDACTED | | | BTC 0.000000004797384273<br>CEL 0.792994364803321 | | |
| 3.1.521277 | SIMCHA TOLWIN | ADDRESS REDACTED | | | BTC 0.000059420334682052<br>BUSD 568.671808935224<br>ETH 0.00143240700765704<br>LTC 0.136463677600451<br>XRP 285.894278458378 | | |
| 3.1.521278 | ŠIME PAVIN | ADDRESS REDACTED | | | BTC 0.00168454555196788<br>CEL 3.27746340313784<br>DOT 0.0002202907<br>MATIC 61.86245964 | | |
| 3.1.521279 | ŠIME STOŠIĆ | ADDRESS REDACTED | | | BTC 0.000000926447760114<br>USDT ERC20 0.244025047222753 | | |
| 3.1.521280 | SIMEL JEET KAUR | ADDRESS REDACTED | | | ADA 1.20144307148171<br>BTC 0.00193204981570877<br>CEL 0.00569536053578606<br>ETH 0.00286702427990487 | | |
| 3.1.521281 | SIMEN ANDRE BERNTZEN | ADDRESS REDACTED | | | BTC 0.000001214669342133<br>ETH 0.000003125655659087<br>USDC 1.0132809142082 | | |
| 3.1.521282 | SIMEN CAI | ADDRESS REDACTED | | | CEL 0.191633277376279<br>USDT ERC20 0.00645525120779545 | | |
| 3.1.521283 | SIMEN DUMONT | ADDRESS REDACTED | | | BTC 0.00793067489382197<br>CEL 10.0676623930886<br>ETH 0.000003360483642774<br>LTC 0.000168507731432448<br>USDC 1101.86057639929 | | |
| 3.1.521284 | SIMEN ECKHARDT | ADDRESS REDACTED | | | BTC 0.465983509000468<br>CEL 3.97041398594027<br>ETH 0.00328890660865952<br>USDC 4.99057622508918<br>USDT ERC20 30.9126802774665 | | |
| 3.1.521285 | SIMEN EGER HEGGELUND | ADDRESS REDACTED | | | CEL 0.0176340643315405 | | |
| 3.1.521286 | SIMEN FRØILAND | ADDRESS REDACTED | | | BTC 0.000000419743585859<br>CEL 558.244100585729<br>ETH 0.27536078<br>PAX 4720.31 | | |
| 3.1.521287 | SIMEN JOHANNESSEN | ADDRESS REDACTED | | | AVAX 0.038195184169634<br>CEL 48.4111310110252<br>ETH 0.000554181912667731<br>MATIC 338.890558615578 | | |
| 3.1.521288 | SIMEN KAALSTAD | ADDRESS REDACTED | | | ADA 24.5117150505728<br>BTC 0.00333149298784549<br>DOT 10.7745423572966<br>ETC 2.68695539076695<br>ETH 0.612488564563282<br>MATIC 188.918349615187<br>SNX 6.70738784651221 | | |
| 3.1.521289 | SIMEN MIDTBØ | ADDRESS REDACTED | | | BTC 0.388277373747072<br>CEL 1990.38270805033<br>ETH 0.465672736767498 | | |
| 3.1.521290 | SIMEN NILSEN | ADDRESS REDACTED | | | BTC 0.246528567068621<br>ETH 7.02477212311618 | | |
| 3.1.521291 | SIMEN PLATOU | ADDRESS REDACTED | | | BNB 0.0406530843345784<br>BTC 0.000449521179451832<br>ETH 0.0333744415250346<br>USDC 109.409281340031 | | |
| 3.1.521292 | ŠIMEN ŠKRLEP | ADDRESS REDACTED | | | AAVE 0.0129036753636676<br>BTC 0.000001014587178322<br>ETH 0.00154287912971384 | | |
| 3.1.521293 | SIMEN SVERDRUP-THYGESON | ADDRESS REDACTED | | | BTC 0.223463253984983<br>ETH 0.000706707036970041 | | |
| 3.1.521294 | SIMENG ZHAI | ADDRESS REDACTED | | | ADA 3.87930616487079<br>BTC 0.000634051246149858<br>DOT 0.00482660790666551<br>ETH 0.000019192734586007<br>LINK 0.198027574249561<br>USDC 0.925881031066431 | | |
| 3.1.521295 | SIMENTHA CELESTIN | ADDRESS REDACTED | | | CEL 0.141658211347246<br>MATIC 5.4483084770431<br>SNX 0.0513499978903323<br>USDC 3.41791750456691<br>USDT ERC20 0.540365277913749 | | |
| 3.1.521296 | SIMEÓ MIQUEL MENA | ADDRESS REDACTED | | | BTC 0.000960466955207856<br>CEL 245.290016946494<br>MCDAI 10 | | |
| 3.1.521297 | SIMEON ALDEN | ADDRESS REDACTED | | | BNB 0.283880635286654<br>BTC 0.00131030297880709<br>ETH 6.19984902790381 | | |
| 3.1.521298 | SIMEON BERSON | ADDRESS REDACTED | | | ADA 0.00667756704934408<br>BNB 0.0000000007097068095999999<br>BTC 0.0636930728969415<br>CEL 61.7434703638384<br>ETH 15.3947450589142<br>MATIC 1.98013111522446<br>USDC 34.160169311982<br>USDT ERC20 27.7273633851438 | | |
| 3.1.521299 | SIMEON BLAKELY | ADDRESS REDACTED | | | ETH 0.0155374867480838 | | |
| 3.1.521300 | SIMEON BOND | ADDRESS REDACTED | | | BTC 0.000456426230060559<br>ETH 1.03820569587349 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.521301 | SIMEON CALLENDER | ADDRESS REDACTED | | | BTC 0.000002145564422409<br>CEL 1.06999374498147<br>OMG 0.0214810997703125<br>SGB 1.08399286315828<br>XLM 4.25897580125303<br>XRP 7.24461280900215<br>ZRX 0.393975193031864 | | |
| 3.1.521302 | SIMEON CARMINE BUCCHINO | ADDRESS REDACTED | | | BTC 0.0183874085417833 | | |
| 3.1.521303 | SIMEON COATES | ADDRESS REDACTED | | | ADA 1.60379934010241<br>BTC 0.00005525058579525<br>ETH 0.000004256295436558<br>MATIC 1.28805629557012 | | |
| 3.1.521304 | SIMEON DIMITROV | ADDRESS REDACTED | | | CEL 0.192090951679822<br>EOS 4.9 | | |
| 3.1.521305 | SIMEON DURHAM | ADDRESS REDACTED | | | XLM 0.244007785237447<br>XRP 0.000000151793488538 | | |
| 3.1.521306 | SIMEON GOTZEV | ADDRESS REDACTED | | | BTC 0.000397041095036523 | BTC 0.000000009641231973 | |
| 3.1.521307 | SIMEON HALBRECHT | ADDRESS REDACTED | | | MCDAI 31.8079545267961<br>USDC 5518.78678460734 | | |
| 3.1.521308 | SIMEON HRISTOV | ADDRESS REDACTED | | | BTC 0.0136726839017098 | | |
| 3.1.521309 | SIMEON KALDASHEV | ADDRESS REDACTED | | | BTC 0.0000170598540891619 | | |
| 3.1.521310 | SIMEON KOEV | ADDRESS REDACTED | | | BTC 0.000001253527909088<br>EOS 0.0793246947630607 | | |
| 3.1.521311 | SIMEON LUGONES | ADDRESS REDACTED | | | BTC 0.000000403470474478<br>USDT ERC20 0.993587030929 | | |
| 3.1.521312 | SIMEON MANCEV | ADDRESS REDACTED | | | CEL 1.06409061045619 | | |
| 3.1.521313 | SIMEON MARCELLIN | ADDRESS REDACTED | | | AAVE 0.0232017317504837 | | |
| 3.1.521314 | SIMEON MARIA GAEDE | ADDRESS REDACTED | | | BTC 0.00000494065495289 | | |
| 3.1.521315 | SIMEON MARKMAN | ADDRESS REDACTED | | | BTC 1.06123767071678<br>DOT 100.333939080733<br>EOS 32.6489585391176<br>ETH 3.24008654051885<br>LINK 10.1904290128718<br>LTC 9.03606528765959<br>MATIC 5409.30121619504<br>SGB 7.85010699829729<br>USDT ERC20 54.6386070571003<br>XLM 1544.52586744717<br>XRP 1.40533756981722 | | |
| 3.1.521316 | SIMEON MARTIN MARIA PICKERS | ADDRESS REDACTED | | | BTC 0.0235596231198593 | | |
| 3.1.521317 | SIMEON MC FARLANE | ADDRESS REDACTED | | | BTC 0.000555750629425721<br>CEL 11.7813464439516<br>SNX 19.891<br>XRP 64.283436 | | |
| 3.1.521318 | SIMEON PETKOV | ADDRESS REDACTED | | | BTC 0.000117509111827569 | | |
| 3.1.521319 | SIMEON PICKETT | ADDRESS REDACTED | | | ADA 187.71004517383<br>MATIC 129.076951207516 | | |
| 3.1.521320 | SIMEON PIERRE | ADDRESS REDACTED | | | AAVE 0.000886801996832612<br>BTC 0.0000348758252965669<br>CEL 1.55669387102568<br>LINK 0.0167220415783633<br>LTC 0.00176506873812091 | | |
| 3.1.521321 | SIMEON SCHNAPPER | ADDRESS REDACTED | | | BTC 0.218090930716901 | | |
| 3.1.521322 | SIMEON SIMEONOV | ADDRESS REDACTED | | | BTC 0.00118461201248283<br>ETH 1.65320958031246 | | |
| 3.1.521323 | SIMEON SMELTZER | ADDRESS REDACTED | | | ADA 0.076666401395207<br>BTC 0.0021878236274287<br>ETH 0.0595099355863528<br>USDC 0.257963584892494<br>USDT ERC20 0.446741876587879 | ADA 0.000000426285282525<br>USDC 0.000000271084187266<br>USDT ERC20 0.000000610782291375 | |
| 3.1.521324 | SIMEON SPASOV | ADDRESS REDACTED | | | CEL 11.2317186903433<br>USDC 281.353305 | | |
| 3.1.521325 | SIMEON SPASOV | ADDRESS REDACTED | | | BTC 0.105827077944187<br>CEL 15.3135180266086<br>ETH 3.6544665569281<br>SNX 39.3554658164871 | | |
| 3.1.521326 | SIMEON STOYKOV | ADDRESS REDACTED | | | BTC 0.00141432254231564<br>CEL 16.8980285788867<br>ETC 135.337082349751<br>ETH 21.0554767443532 | | |
| 3.1.521327 | SIMEON TONY CHOKOISKY | ADDRESS REDACTED | | | AAVE 0.0212862264895099<br>ADA 15795.3534845188<br>BCH 0.000000004300881949<br>BTC 0.0131476252991391<br>CEL 20474.9112346891<br>COMP 0.0163844004587864<br>DASH 0.000000001353229646<br>EOS 0.896319775328568<br>ETC 0.71231283033591<br>ETH 1.54619743974007<br>LTC 1.01362911084508<br>MCDAI 10.1100584736645<br>OMG 0.148585726380797<br>SGB 2731.81764527083<br>SOL 45.55<br>UMA 0.0395718428022467<br>UNI 0.240923965651904<br>USDC 296.951590032987<br>USDT ERC20 0.471136942550368<br>XLM 18.8054897428574<br>XRP 116.822982136344<br>ZEC 0.0405107777096401<br>ZRX 8.81256680683189 | AVAX 0.003205<br>CEL 93.9528993261624<br>DOT 0.000000000019738516<br>ETH 0.000000795993625372<br>USDT ERC20 8.68 | |
| 3.1.521328 | SIMEON WILSON | ADDRESS REDACTED | | | BTC 0.0155687026907412<br>CEL 8.32920142134617 | | |
| 3.1.521329 | SIMEON ZAPRYANOV | ADDRESS REDACTED | | | BTC 0.000004668495079705<br>DOT 0.00250823656553664<br>ETH 0.000236391050948566<br>MATIC 1.31667856414278<br>SNX 0.038390780621676 | | |
| 3.1.521330 | SIMESHINI GOVENDER | ADDRESS REDACTED | | | BTC 0.00050864075547116<br>CEL 19.977493769161<br>ETH 0.142595348710255 | | |
| 3.1.521331 | SIMEUN PARK | ADDRESS REDACTED | | | AAVE 4.4050043899651<br>BTC 0.214105639306846<br>ETH 3.58164456941617<br>LINK 47.8783751118925 | | |
| 3.1.521332 | SIMGE GOKMEN | ADDRESS REDACTED | | | ETH 0.000000089532234323 | | |
| 3.1.521333 | SIMGE GUNER | ADDRESS REDACTED | | | USDC 408.706431214879 | | |
| 3.1.521334 | SIMI OBAISI | ADDRESS REDACTED | | | 1INCH 0.105711789955997<br>BTC 0.000000195825996654<br>ETH 0.000964825088094097<br>GUSD 0.469356841763977<br>LTC 0.00227183852644614<br>MANA 0.0417248309941709<br>MATIC 4.81164972473807<br>MCDAI 0.172590511246674<br>SNX 0.0434977305132487 | 1INCH 132.379623058348<br>BTC 0.000190410905600798<br>SNX 20.0914437055518 | |
| 3.1.521335 | SIMI PARIKH | ADDRESS REDACTED | | | CEL 21.6121271858556 | | |
| 3.1.521336 | SIMIC OGNJEN | ADDRESS REDACTED | | | USDC 2.04667829388059 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.521337 | SIMILOLUWA ANIGBORO | ADDRESS REDACTED | | | CEL 0.176112129008452 | | |
| 3.1.521338 | SIMIMOL KAMAL | ADDRESS REDACTED | | | BTC 0.000000935090751463<br>LUNC 0.00570877337885137 | | |
| 3.1.521339 | SIMIN KHAVARIAN | ADDRESS REDACTED | | | BTC 0.183930893045604<br>CEL 13514.6150599823<br>ETH 0.000002202767961746<br>USDC 4286.737984 | | |
| 3.1.521340 | SIMIN MAZLOUMIAN | ADDRESS REDACTED | | | ETH 0.000139781996656545 | | |
| 3.1.521341 | SIMIN MOHAMMADI | ADDRESS REDACTED | | | ETH 0.0324191923084463<br>USDC 93574.1992879034 | | |
| 3.1.521342 | SIMING ZHOU | ADDRESS REDACTED | | | BTC 0.000000000907702018<br>CEL 13.8748465610282<br>ETH 0.000005746599679374 | | |
| 3.1.521343 | SIMION CRISTIAN BALAJ | ADDRESS REDACTED | | | BTC 0.00163277083703842<br>CEL 279.253856412881<br>USDC 0.731741889483416 | | |
| 3.1.521344 | SIMION HUBERTO THIEL | ADDRESS REDACTED | | | BTC 0.00001155<br>CEL 0.00512809192652052 | | |
| 3.1.521345 | SIMION LEGIAN | ADDRESS REDACTED | | | BTC 0.580154713855566<br>CEL 1.15116892753898 | | |
| 3.1.521346 | SIMION PATEEV | ADDRESS REDACTED | | | BTC 0.00238827955976334<br>USDC 208.66712295712<br>USDT ERC20 418.508675800354 | | |
| 3.1.521347 | SIMISO MONGEZI KUMALO | ADDRESS REDACTED | | | BTC 0.000205741189009797 | | |
| 3.1.521348 | SIMISOLA AJIMATANRAREJE | ADDRESS REDACTED | | | BTC 1.04634536278778<br>ETH 6.07196826426033<br>USDC 2057.59611496112<br>USDT ERC20 0.0221420021381113 | BTC 0.00165458817300373<br>USDC 8.34 | |
| 3.1.521349 | SIMISOLA KEYE | ADDRESS REDACTED | | | CEL 1.0807269526013<br>USDT ERC20 88.8647793593513 | | |
| 3.1.521350 | SIMIT DESAI | ADDRESS REDACTED | | | BTC 0.0373939117414665<br>COMP 2.08353472503219<br>DOT 204.239020674144<br>ETC 6.96594343361629<br>ETH 0.354650930950074<br>LTC 25.6740768120321<br>MANA 294.370199277364<br>MATIC 517.270606310705<br>USDC 207.243535745238<br>XLM 15393.737039258 | BTC 0.131625115802122<br>ETH 0.000001922867238336<br>USDC 34.282 | |
| 3.1.521351 | SIMMI SOOD | ADDRESS REDACTED | | | BTC 1.27398162763371<br>ETH 0.00357304573698015<br>MATIC 5.68699759181404<br>USDC 1.82771510654633 | | |
| 3.1.521352 | SIMMI WONG | ADDRESS REDACTED | | | BCH 0.000602082364493949<br>ETH 0.000304608950447501<br>MATIC 1.45825706904018<br>XLM 203.206060676894 | | |
| 3.1.521353 | SIMMONDS FUTURE PTY LTD ATF SIMMONDS SUPER FUND | GREGORY STREET, WESTCOURT, 4870 AUSTRALIA | | | BTC 0.403222251240856<br>CEL 21.3931438664231<br>ETH 7.55823086688902 | | |
| 3.1.521354 | SIMMS MCELFRESH | ADDRESS REDACTED | | | BTC 0.0898931057412246<br>ETH 9.75468208548559<br>MATIC 615.277617633627 | | |
| 3.1.521355 | SIMO AFAMASAGA | ADDRESS REDACTED | | | BTC 0.0170339<br>CEL 67.2432955214421<br>DOT 56.28342012<br>ETH 0.25416443<br>XRP 288.556278 | | |
| 3.1.521356 | SIMO ATIFI | ADDRESS REDACTED | | | BTC 0.000002616956458955<br>ETH 0.000091050364162108<br>MANA 5.83931063931222 | | |
| 3.1.521357 | SIMO GABRIEL | ADDRESS REDACTED | | | BCH 0.010002827145<br>BTC 0.000133911978433712<br>CEL 34.1006927932776<br>EOS 0.00006387418235597<br>LTC 0.000000009760416666<br>SGB 3.84498231708483<br>USDC 0.000000494985379593<br>XLM 0.000000042916666<br>XRP 24.90640925 | | |
| 3.1.521358 | SIMO POHJOLA | ADDRESS REDACTED | | | CEL 155.263518215936 | | |
| 3.1.521359 | SIMO SAIRANEN | ADDRESS REDACTED | | | SGB 1053.49835460923<br>XLM 1328.86638164268<br>XRP 3.57291475193315 | | |
| 3.1.521360 | SIMO STOLPE | ADDRESS REDACTED | | | BTC 0.0260609452660858 | | |
| 3.1.521361 | SIMO SUOHEIMO | ADDRESS REDACTED | | | AAVE 0.521934028132205<br>BTC 0.000798890053529614<br>CEL 1.03051701760293 | | |
| 3.1.521362 | SIMO TUNTTUNEN | ADDRESS REDACTED | | | BTC 0.0954953497423287 | | |
| 3.1.521363 | SIMON A DE SMET | ADDRESS REDACTED | | | BTC 0.000117321541605858<br>CEL 1.6796746456623<br>LUNC 89.9263994701609 | | |
| 3.1.521364 | SIMON AARUP | ADDRESS REDACTED | | | ADA 195.70571<br>BCH 0.27417181<br>BTC 0.00102652541676931<br>CEL 9.12534658215855<br>ETH 0.09482415 | | |
| 3.1.521365 | SIMON ABELA | ADDRESS REDACTED | | | BNB 107.75625780624<br>BTC 0.922369585983716<br>CEL 3279.82963074999<br>DOT 56.8096099054786<br>LUNC 5.33614812572548<br>MATIC 5276.50042807089 | | |
| 3.1.521366 | SIMON ACHVAN | ADDRESS REDACTED | | | BTC 0.18472157677196<br>ETH 0.000001922501425967<br>GUSD 5.31886282450435<br>USDC 0.0292779894993937 | GUSD 0.00153787535924118 | |
| 3.1.521367 | SIMON ADAMBERRY | ADDRESS REDACTED | | | BTC 1.63123752900466<br>ETH 8.03596566460252 | | |
| 3.1.521368 | ŠIMON ADÁMEK | ADDRESS REDACTED | | | BTC 0.954788892574784<br>CEL 40.129790698335<br>ETH 0.97948181119559<br>LTC 3.51925030804751 | | |
| 3.1.521369 | SIMON ADAMSON | ADDRESS REDACTED | | | BTC 0.00606595<br>CEL 298.736714059594 | | |
| 3.1.521370 | SIMON ADLER | ADDRESS REDACTED | | | BTC 0.000096637531649642<br>SOL 0.0152814970783812<br>USDC 0.00236891355057716 | | |
| 3.1.521371 | SIMON AGARWALA | ADDRESS REDACTED | | | BTC 0.000675274186550765<br>CEL 152.587163750056<br>SNX 49.912 | | |
| 3.1.521372 | SIMON AGASSOUSSI | ADDRESS REDACTED | | | BTC 0.000000491680069318<br>CEL 2.38519542822549<br>USDC 0.469484079843695 | | |
| 3.1.521373 | SIMON AGERSKOV | ADDRESS REDACTED | | | BTC 0.0181646148831867 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.521374 | SIMON ALARY | ADDRESS REDACTED | | | BTC 0.107990017007279<br>CEL 1065.81595542546<br>DOT 165.331382321761<br>LTC 0.00000000867578666<br>MATIC 979.313660398215<br>SNX 329.032672294459 | | |
| 3.1.521375 | SIMON ALDERMAN | ADDRESS REDACTED | | | ADA 403.512018266194<br>BTC 0.0009826352044006<br>CEL 0.70914236562573<br>ETH 0.0670756380616705<br>XLM 882.656089422201<br>XRP 2845.38503358807 | | |
| 3.1.521376 | SIMON ALEX OLESEN | ADDRESS REDACTED | | | BTC 0.000003770884886636<br>BUSD 533.85204704913 | | |
| 3.1.521377 | SIMON ALEXANDER | ADDRESS REDACTED | | | ADA 4455.45028255473<br>BTC 0.106088241697849<br>CEL 66.1732519497883<br>ETH 12.3210038520723 | | |
| 3.1.521378 | SIMON ALEXANDER BISCHOFF | ADDRESS REDACTED | | | BTC 0.0676613718046572 | | |
| 3.1.521379 | SIMON ALEXANDER BUCK | ADDRESS REDACTED | | | BTC 0.000353740327696404 | | |
| 3.1.521380 | SIMON ALEXANDER MÖLLER | ADDRESS REDACTED | | | BTC 0.00249065951409894 | | |
| 3.1.521381 | SIMON ALEXANDER STAIGER | ADDRESS REDACTED | | | BTC 0.25144630303933 | | |
| 3.1.521382 | SIMON ALFORD | ADDRESS REDACTED | | | BTC 0.00000031233315782<br>CEL 0.0150749155050547<br>ETH 0.000505983144099809<br>MCDAI 0.0696770207794708<br>UNI 0.000222916193933898<br>USDC 161.13593291215 | | |
| 3.1.521383 | SIMON ALFTER | ADDRESS REDACTED | | | BTC 0.000000791281307293 | | |
| 3.1.521384 | SIMON ALLIGNE | ADDRESS REDACTED | | | ETH 0.00008411099122599 | | |
| 3.1.521385 | SIMON AMALRAJ JOHN SELVARAJ | ADDRESS REDACTED | | | BTC 0.00115379920129924<br>ETH 7.24571146433208<br>SNX 124.604009878516 | ETH 0.208501 | |
| 3.1.521386 | SIMON AMBROSE | ADDRESS REDACTED | | | BTC 0.0262983532539636<br>CEL 76.3419907149355<br>ETH 0.47768879<br>USDT ERC20 780.110404<br>XLM 227.2055<br>XRP 370.8785 | | |
| 3.1.521387 | SIMON ANDERSEN | ADDRESS REDACTED | | | BTC 0.000979124978659321<br>CEL 0.57724509456551<br>ETH 0.527719648719673<br>XRP 311.074041185783 | | |
| 3.1.521388 | SIMON ANDERSON | ADDRESS REDACTED | | | BCH 1.4676124231986<br>BTC 0.109499660100911<br>DOT 19.5599235650739 | | |
| 3.1.521389 | SIMON ANDREAS JÄCKLE | ADDRESS REDACTED | | | BTC 0.000348078180092456 | | |
| 3.1.521390 | SIMON ANDREW SHARP | ADDRESS REDACTED | | | CEL 23.0365957844777 | | |
| 3.1.521391 | SIMON ANTHONY O'LOUGHLIN | ADDRESS REDACTED | | | BTC 0.000000001659742601<br>CEL 23.9912978492821 | | |
| 3.1.521392 | SIMON AQUILINA | ADDRESS REDACTED | | | BTC 0.000000005322978655<br>CEL 0.0015048367069923 | | |
| 3.1.521393 | SIMON AQUINO | ADDRESS REDACTED | | | XRP 0.00683363109386657 | | |
| 3.1.521394 | SIMON ARCES | ADDRESS REDACTED | | | BTC 0.000000007901084839<br>CEL 1.9100863032107 | | |
| 3.1.521395 | SIMON ARENAS | ADDRESS REDACTED | | | BTC 0.00007328157050093<br>BUSD 0.142400490064149<br>CEL 314.626407814324<br>ETH 0.00169240324666918<br>LINK 0.059491977057112<br>LTC 0.000506165509235222<br>USDC 1.79673052646125 | BTC 0.120687793152803<br>ETH 3.03982328275608<br>USDC 0.00644795874960294 | |
| 3.1.521396 | SIMON AREVALO SAINT JEAN | ADDRESS REDACTED | | | BTC 0.07243395154704 | | |
| 3.1.521397 | SIMON ARIEL MORTENSEN | ADDRESS REDACTED | | | BTC 0.000000005565390672<br>CEL 0.556921558785273<br>DOT 0.000000000078529905 | | |
| 3.1.521398 | SIMON ARRIGHI | ADDRESS REDACTED | | | CEL 0.000607377204919797<br>ETH 0.000400905740026783 | | |
| 3.1.521399 | SIMON ARROU | ADDRESS REDACTED | | | BTC 0.000002709373791172<br>BUSD 0.358190600399169<br>ETH 0.0000619251347397009<br>MATIC 0.189945911953994<br>PAXG 0.000085772106125023 | | |
| 3.1.521400 | SIMON ARSENEAU | ADDRESS REDACTED | | | ADA 360.120703685438<br>BNB 1.33574209095236<br>BTC 0.0236702678<br>CEL 18.6677067123493<br>ETH 0.385850888536918<br>SNX 23.0759910738912<br>USDT ERC20 266.518672493397<br>XLM 0.000000083159968139<br>XRP 0.000000637689083005 | | |
| 3.1.521401 | SIMON ARVAUX | ADDRESS REDACTED | | | AVAX 15.1723<br>BTC 0.1000001<br>CEL 351.47502728796<br>ETC 21.561407<br>ETH 1.99999999592056<br>LUNC 90.380509<br>SNX 241.496138565846 | | |
| 3.1.521402 | SIMON ATA | ADDRESS REDACTED | | | ADA 188.868676027921<br>AVAX 8.23093879681591<br>BNB 1.10659306046814<br>BTC 0.1449048635<br>CEL 633.393656733395<br>DOT 0.000000000079555785<br>ETH 0.328902885063873<br>LUNC 5.8959455982981<br>MATIC 223.271034848806<br>USDT ERC20 0.000000857280493311 | | |
| 3.1.521403 | SIMON ATASAYAR | ADDRESS REDACTED | | | BTC 0.000000776617797511<br>CEL 0.0224515486013768<br>DOT 0.0475737764335848<br>ETH 0.00052122474714877<br>MATIC 0.0728866274995927 | | |
| 3.1.521404 | SIMON AUBERT | ADDRESS REDACTED | | | BTC 0.000001196102766605<br>CEL 80.4190869390633<br>ETH 0.00000363660181366699<br>USDC 13092.0653894253<br>XLM 0.788059490584116 | | |
| 3.1.521405 | SIMON AUCHETTL | ADDRESS REDACTED | | | ADA 1675.02932665188<br>BTC 0.0674308652768479<br>CEL 1.75287989592096<br>DOT 0.0597442015290497<br>MATIC 2.38876307069088<br>USDC 1.00167323028686 | | |
| 3.1.521406 | SIMON AUNILLON | ADDRESS REDACTED | | | BTC 0.000001272982013426<br>CEL 0.00571921532256275<br>USDC 0.48841097063704 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.521407 | SIMON AURELIANO ASTABURUAGA GANDARILLAS | ADDRESS REDACTED | | | BTC 0.00060960255352937<br>CEL 60.6029289649723<br>ETH 0.05 | | |
| 3.1.521408 | SIMON AYTOGAN | ADDRESS REDACTED | | | BTC 0.000000001666162078<br>CEL 938.945168183534<br>ETH 1.89381967212159<br>LINK 14.02662427<br>USDT ERC20 196.525443<br>XRP 1946.46382 | | |
| 3.1.521409 | SIMON BABJAK | ADDRESS REDACTED | | | BTC 0.000026034392749488<br>CEL 0.00236636957786003<br>USDC 1.0340378985914 | | |
| 3.1.521410 | SIMON BACKLUND | ADDRESS REDACTED | | | BTC 0.00949208070635067<br>CEL 10.4674993035112 | | |
| 3.1.521411 | SIMON BAKER | ADDRESS REDACTED | | | BTC 0.735437022230392<br>MCDAI 32.1024812581448 | | |
| 3.1.521412 | SIMON BAKINDE | ADDRESS REDACTED | | | BTC 0.000402354896213774 | | BTC 0.000000003042274284 |
| 3.1.521413 | SIMON BAL | ADDRESS REDACTED | | | BTC 0.00146418133275888<br>CEL 6.58480309959327<br>DOT 1.65181631239103<br>LINK 0.031690154206125<br>USDT ERC20 12.908741 | | |
| 3.1.521414 | SIMON BALKEN | ADDRESS REDACTED | | | ADA 0.249298474301335<br>BTC 0.386714846603745<br>CEL 15.1485159507549<br>ETH 4.235662634995<br>USDC 0.234931422563492 | | |
| 3.1.521415 | SIMON BANG KJELDGAARD | ADDRESS REDACTED | | | AAVE 0.729720876054539<br>BTC 0.000729800239315804<br>LINK 47.6024589790275<br>OMG 75.9418795148717<br>UNI 12.6571672995888<br>XLM 8230.78892675756<br>ZEC 5.78202164708875 | | |
| 3.1.521416 | SIMON BARKER | ADDRESS REDACTED | | | BTC 0.000347227898851501<br>ETH 0.360654299125256 | | |
| 3.1.521417 | SIMON BARKO | ADDRESS REDACTED | | | BTC 0.000000005360130668<br>CEL 0.518858972929934 | | |
| 3.1.521418 | SIMON BÄRLOCHER | ADDRESS REDACTED | | | BTC 0.0240644665797565<br>CEL 121.647875042228<br>ETH 2.20160348480524<br>USDT ERC20 1452.24578600303 | | |
| 3.1.521419 | SIMON BARR | ADDRESS REDACTED | | | ADA 1308.09915658833<br>BTC 0.0431726770244761<br>CEL 6.54569519240592<br>DOT 15.776851045353<br>ETH 0.569010119301322 | | |
| 3.1.521420 | SIMON BARRAT | ADDRESS REDACTED | | | BTC 0.000006056803378379<br>DOT 0.00292233239106006<br>LTC 0.000142186519126438<br>MATIC 0.453606733049816 | | |
| 3.1.521421 | SIMON BARROS | ADDRESS REDACTED | | | AAVE 0.346908833660086<br>BTC 0.0750956760257958<br>CEL 62.0475344179207<br>ETH 7.49238602950499<br>SNX 0.07150586031483<br>USDC 187.286536169319 | | |
| 3.1.521422 | SIMON BARRY | ADDRESS REDACTED | | | CEL 14.9291100515023 | | |
| 3.1.521423 | SIMON BARTHALOME | ADDRESS REDACTED | | | BTC 0.0151817353740446<br>DOT 8.86593080045929<br>USDT ERC20 513.834380913521 | | |
| 3.1.521424 | SIMON BARTHELEMY GROLEAU | ADDRESS REDACTED | | | BTC 0.0215959878601928<br>PAXG 0.191013363848295<br>USDT ERC20 80.3769863062156 | | |
| 3.1.521425 | SIMON BASLER | ADDRESS REDACTED | | | BTC 0.0180183460042822<br>CEL 3989.88627190554<br>ETH 0.00484733323446935<br>MATIC 7872.88892298271<br>USDC 70348.6322138577 | | |
| 3.1.521426 | SIMON BASTIN | ADDRESS REDACTED | | | ADA 48.175357<br>BTC 0.027106022197929<br>CEL 651.671747329138<br>ETH 0.208950584767<br>LUNC 8.52145<br>MATIC 300.965947309295<br>TUSD 5.12505733 | | |
| 3.1.521427 | SIMON BATAILLE | ADDRESS REDACTED | | | BTC 0.00106853589212061<br>CEL 13.4728455144752<br>USDC 400 | | |
| 3.1.521428 | SIMON BATEMAN | ADDRESS REDACTED | | | CEL 68.6975948167747 | | |
| 3.1.521429 | SIMON BATES | ADDRESS REDACTED | | | BTC 0.000182867391008591<br>CEL 125.015137988684<br>DOT 0.000000000014473293<br>ETH 29.9570040749309 | | |
| 3.1.521430 | SIMON BATTYE | ADDRESS REDACTED | | | BTC 0.00000211852824841499<br>CEL 0.0158958574734018<br>MATIC 0.000475813299718651<br>TGBP 0.0069614715620526<br>TUSD 0.00405945101956459<br>USDC 0.00704565776838226 | | |
| 3.1.521431 | SIMON BAUMAN | ADDRESS REDACTED | | | AAVE 217.205645570288<br>BAT 22127.5066727672<br>BTC 20.0450760178537<br>CEL 832.295619740215<br>ETH 677.263190854888<br>LINK 1548.55368308375<br>MATIC 6357.18676248913<br>MCDAI 22.5643567246985<br>OMG 362.161311639092<br>SNX 1177.81336509261<br>UNI 424.974862137173<br>USDC 1024253.03683998<br>ZRX 8489.42430293609 | | BTC 0.00000064<br>ETH 0.000000006565047238<br>MATIC 0.000000004367720995 |
| 3.1.521432 | SIMON BAUMER | ADDRESS REDACTED | | | MATIC 2993.20238835408 | | |
| 3.1.521433 | SIMON BAYLE | ADDRESS REDACTED | | | BTC 0.000000006064142283<br>CEL 0.225939830469694 | | |
| 3.1.521434 | SIMON BEAUCAIREI | ADDRESS REDACTED | | | BTC 0.190660377233577<br>CEL 36.5227751930348<br>ETH 0.166634274596184 | | |
| 3.1.521435 | SIMON BEAULOYE | ADDRESS REDACTED | | | BTC 0.101010700667973<br>CEL 56.8116275364722<br>DOT 117.321294763365<br>ETH 2.01948306429155<br>MATIC 1833.04366101233<br>SNX 108.545049407912<br>XRP 3311.90019016588 | | |
| 3.1.521436 | SIMON BEDEVYAN | ADDRESS REDACTED | | | ADA 1714.2635089545<br>BTC 0.142716175853609<br>MANA 136.71955879703<br>XLM 3550.0562551243 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.521437 | SIMON BEER | ADDRESS REDACTED | | | ADA 411.697775974807<br>BNB 1.04273891244352<br>BTC 0.000313091201772485<br>CEL 11.2575350191969<br>ETH 0.447289650150503<br>GUSD 5752.08793589337<br>TUSD 1.24981035197949<br>USDC 1129.65635451747 | | |
| 3.1.521438 | SIMON BEGAßE | ADDRESS REDACTED | | | BTC 0.0168331565482875 | | |
| 3.1.521439 | SIMON BEGLAU | ADDRESS REDACTED | | | CEL 0.46110850898692 | | |
| 3.1.521440 | SIMON BÉLIVEAU-BEAUMONT | ADDRESS REDACTED | | | BTC 0.059580339946565<br>ETH 8.4787021337437 | | |
| 3.1.521441 | SIMON BELLANDER | ADDRESS REDACTED | | | BTC 0.000773413710697085<br>CEL 69.9895518040586<br>ETH 1 | | |
| 3.1.521442 | SIMON BENGE | ADDRESS REDACTED | | | BTC 0.00044621625085909 | | |
| 3.1.521443 | SIMON BENGTSSON | ADDRESS REDACTED | | | ADA 0.650829993149918<br>BNB 0.001854185854898<br>BTC 0.000000007945137262<br>CEL 0.285786821229106<br>DOT 0.0160681155324017<br>ETH 0.000384968999410667<br>MANA 0.0136709672247896<br>MATIC 0.000852020617284219 | | |
| 3.1.521444 | SIMON BENNETT | ADDRESS REDACTED | | | ADA 0.398491931759019<br>BNB 0.00179449115209942<br>BTC 0.160631873123211<br>CEL 50.3440793679222<br>COMP 0.000026822857767221<br>DOT 0.0493858707070964<br>ETH 2.34664654542604<br>MATIC 857.666169211382<br>USDC 155.704<br>XLM 0.0176340061026581 | | |
| 3.1.521445 | SIMON BENNETT | ADDRESS REDACTED | | | BSV 0.00033585<br>BTC 0.000000665895636927<br>CEL 0.0611621751481795 | | |
| 3.1.521446 | SIMON BERGQUIST | ADDRESS REDACTED | | | BNB 0.00002151<br>CEL 0.0426431436379415 | | |
| 3.1.521447 | SIMON BERNARD | ADDRESS REDACTED | | | ADA 2177.9933621925<br>BTC 0.114617894650246<br>CEL 41.3747059333815<br>ETH 0.928783856098231<br>LINK 40.5586318248807<br>MATIC 1156.92330286313<br>USDC 0.506280150797943<br>XRP 1508.09967007286 | | |
| 3.1.521448 | SIMON BERNSDORFF WALLSTEDT | ADDRESS REDACTED | | | ADA 752.401821964233<br>BTC 0.121772801193164<br>DOGE 0.00813376456655769<br>DOT 89.8888448720229<br>ETH 2.07415890575397<br>LINK 106.935855442646<br>MATIC 1238.17032695006<br>XLM 0.595287606903312 | | |
| 3.1.521449 | SIMON BEROUD BLANC | ADDRESS REDACTED | | | BTC 0.000000769319334985<br>USDC 0.242688875930342 | | |
| 3.1.521450 | SIMON BERTHON | ADDRESS REDACTED | | | ADA 0.124179829089486<br>BTC 0.000000008163265306<br>CEL 0.128798874740796 | | |
| 3.1.521451 | SIMON BERTSCHINGER | ADDRESS REDACTED | | | ADA 0.120207445211036<br>BTC 0.102555154158048<br>ETH 0.000114333085712577<br>PAXG 0.000144182540464271<br>USDC 0.237397814962003<br>XLM 1.10831645518204 | | |
| 3.1.521452 | SIMON BICKERTON | ADDRESS REDACTED | | | ADA 6.12703548934274<br>CEL 11.1878222191651<br>DASH 0.00259960265822988 | | |
| 3.1.521453 | SIMON BIRD | ADDRESS REDACTED | | | BTC 0.000141812103408393<br>USDC 0.0517598225788243<br>USDT ERC20 0.0407764799547263 | | |
| 3.1.521454 | SIMON BISGAARD | ADDRESS REDACTED | | | BTC 0.00983618171200742<br>CEL 10.9586254039053 | | |
| 3.1.521455 | SIMON BISHOP | ADDRESS REDACTED | | | BTC 0.0010322595097398<br>ETH 0.0981181557473841<br>MATIC 26.3022234625837<br>USDC 37.9375375989944 | | |
| 3.1.521456 | SIMON BJARNASON | ADDRESS REDACTED | | | BTC 0.000000004570210241<br>CEL 9.30553852193044 | | |
| 3.1.521457 | SIMON BJORKLEN | ADDRESS REDACTED | | | ADA 0.475242150900626<br>BNB 0.0219147393607617<br>BTC 0.000176777323150977<br>CEL 15.1908233816<br>ETH 0.0026939013498106<br>LUNC 19.4088739039197 | | |
| 3.1.521458 | SIMON BLACKBOURN | ADDRESS REDACTED | | | ADA 5058.61235698323<br>BCH 0.000000003780367716<br>BTC 0.847788592315666<br>BUSD 0.695878241043743<br>CEL 4293.72171084981<br>DASH 2.026<br>DOGE 6708.4198111<br>DOT 11.58660925<br>ETH 4.03140213543175<br>LINK 99.157<br>LTC 3.18488909474666<br>LUNC 10.5<br>OMG 59.570901463709<br>PAX 59.8928393115763<br>SGB 3098.6948668618<br>SNX 40.9801038<br>SOL 5.37755<br>UNI 86<br>USDC 34762.7964041289<br>USDT ERC20 13.905285817372<br>XLM 2655.2318546<br>XRP 20618.0315429353<br>ZRX 125 | | |
| 3.1.521459 | SIMON BLACKBURN | ADDRESS REDACTED | | | BTC 0.00117510223489621<br>CEL 1.02294984172216<br>MCDAI 0.539198203341259 | | |
| 3.1.521460 | SIMON BLACKHURST | ADDRESS REDACTED | | | AAVE 1.06318425063991<br>ADA 450.088796297457<br>BTC 0.0190218654980263<br>DOT 14.7847439421466<br>ETH 5.76687488817177<br>MATIC 206.343060096134<br>SNX 0.250569123390995 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.521461 | SIMON BLACKIE | ADDRESS REDACTED | | | ADA 0.000842109278808007<br>BTC 0.000000457809828999<br>ETH 0.000000228426369279<br>USDT ERC20 0.143003314233759<br>XRP 0.258817083963779 | | |
| 3.1.521462 | SIMON BLASTOCK | ADDRESS REDACTED | | | BTC 0.0796747191954509<br>MATIC 17452.3320394518 | | |
| 3.1.521463 | SIMON BLOT | ADDRESS REDACTED | | | BNB 0.000949667711708975<br>BTC 0.00196062807533579<br>CEL 1.87144699408569<br>USDT ERC20 297.257937229064 | | |
| 3.1.521464 | SIMON BLUNDELL WRIGHT | ADDRESS REDACTED | | | ADA 2.36628065484867<br>BCH 0.000000009995773605<br>BNB 0.000000000907025118<br>BTC 0.000000117473075298<br>CEL 7.44703363965708<br>LTC 0.000000001427007953<br>SGB 0.44219578187296<br>SNX 0.0801476476062235<br>USDC 0.000000099342358134<br>USDT ERC20 0.121174456340779<br>XLM 0.000000053479626009<br>XRP 0.000000107392369439 | | |
| 3.1.521465 | SIMON BOGAERT | ADDRESS REDACTED | | | BTC 0.000005908908978763<br>CEL 0.0514604753993179<br>ETH 0.0000776283188626059<br>LTC 0.000164580431206762 | | |
| 3.1.521466 | SIMON BOGUSZEWSKI | ADDRESS REDACTED | | | CEL 1.02715093717373 | | |
| 3.1.521467 | SIMON BOHLIN | ADDRESS REDACTED | | | CEL 3.0658985733435 | | |
| 3.1.521468 | SIMON BOILEAU | ADDRESS REDACTED | | | BTC 0.000056687996576756<br>DOT 130.172410717267<br>EOS 1131.6122885812<br>LINK 140.520238120194<br>LUNC 30.5563134043498<br>MATIC 3846.43516074141<br>XRP 1398.42016926101 | | |
| 3.1.521469 | SIMON BOLIVAR BUCKNER | ADDRESS REDACTED | | | BTC 0.797780925194115<br>CEL 47.0711572385491<br>ETH 8.33647700323268<br>USDC 62.0706872904716 | | |
| 3.1.521470 | SIMON BOLL | ADDRESS REDACTED | | | ADA 117.871266198891<br>BTC 0.00109668133216905<br>CEL 0.0283222225557538<br>ETH 0.168384081193769 | | |
| 3.1.521471 | SIMON BOLZLI | ADDRESS REDACTED | | | CEL 4.59510414632127<br>COMP 0.88<br>KNC 98 | | |
| 3.1.521472 | SIMON BOND | ADDRESS REDACTED | | | BTC 1.02371382027798<br>ETH 9.79920912252402 | | |
| 3.1.521473 | SIMON BONIFACE | ADDRESS REDACTED | | | BTC 0.000082470624206054<br>ETH 0.000326533288403836 | | |
| 3.1.521474 | SIMON BOORSMA | ADDRESS REDACTED | | | ADA 0.000000281682314758<br>BNB 0.000000008448989739<br>BTC 0.245232891961769<br>CEL 3200.25689689634<br>EOS 500<br>LTC 100.00000457<br>SGB 102.508969855168<br>XRP 669.716468500301 | | |
| 3.1.521475 | SIMON BOSELEY | ADDRESS REDACTED | | | AAVE 0.00042712<br>BTC 0.000000020425947778<br>CEL 1.22454213026366<br>DOT 0.00003904<br>USDC 1511.56259735097 | | |
| 3.1.521476 | SIMON BOTERO | ADDRESS REDACTED | | | CEL 2.04959976534584<br>MATIC 0.000299953759851048<br>MCDAI 0.00506713425459866 | | |
| 3.1.521477 | SIMON BOTN TOPLAND | ADDRESS REDACTED | | | ETH 0.0000478676011883909 | | |
| 3.1.521478 | SIMON BOULOGNE | ADDRESS REDACTED | | | BTC 0.000000004784190733<br>CEL 1.32300992503862<br>ETH 0.000303015250704127 | | |
| 3.1.521479 | SIMON BOUTET | ADDRESS REDACTED | | | BNB 0.0156762085795568<br>BTC 0.000000003344541549<br>CEL 2954.12721949231<br>ETH 0.00101025619846904<br>SOL 0.00453001008618124<br>USDC 0.00526294737119944<br>XRP 0.000000777060121591 | | |
| 3.1.521480 | SIMON BOY | ADDRESS REDACTED | | | BTC 0.000423706329410148<br>CEL 17.7958537818479<br>ETH 0.126053168123168<br>MATIC 17.5611105276707 | | |
| 3.1.521481 | SIMON BOYCE-MAYNARD | ADDRESS REDACTED | | | BTC 0.0477732172987375<br>USDC 2.37965286842752 | | |
| 3.1.521482 | SIMON BRAITHWAITE | ADDRESS REDACTED | | | CEL 6.96532211689696<br>XRP 1001 | | |
| 3.1.521483 | SIMON BRAY | ADDRESS REDACTED | | | AAVE 0.00137378948482281<br>BTC 0.000001394241521603<br>CEL 3.32901982870855<br>COMP 0.000607683192448819<br>DOT 0.00893634415032132<br>ETH 0.000400842679238003<br>MATIC 0.025675478288286<br>SNX 0.0838372436438025<br>USDC 0.935517991127382<br>XLM 166.470889319539<br>XRP 2.89674404919041 | | |
| 3.1.521484 | SIMON BREEDON | ADDRESS REDACTED | | | ADA 17.3384931494027<br>BCH 0.000023982766192343<br>BTC 0.000010655612291364<br>CEL 0.0730950992427184<br>ETC 1.08146480167749<br>ETH 0.0561287416839724<br>LTC 0.000010791287675839<br>MCDAI 0.217903302653792<br>SOL 6.3272082442184<br>USDC 20.1006768017665<br>ZEC 0.000016337521208492 | | |
| 3.1.521485 | SIMON BRIDGENS | ADDRESS REDACTED | | | BTC 0.00695875639947587 | | |
| 3.1.521486 | SIMON BRIÈRE | ADDRESS REDACTED | | | BTC 0.00508339820930682<br>PAXG 0.00580437258075129<br>USDC 0.0053096208598738 | | |
| 3.1.521487 | SIMON BRIN | ADDRESS REDACTED | | | BTC 0.00120065315531649<br>CEL 2.86975276536071<br>DOT 24.1689859473373<br>LTC 1.499<br>LUNC 5.09430626855473<br>MATIC 202.608396016927<br>XRP 214.933573306702 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.521488 | SIMON BROADLY | ADDRESS REDACTED | | | BTC 0.000000183749468194<br>ETH 0.00011070862034711<br>LTC 0.000002824755903763<br>SGB 0.191136636335534<br>XRP 0.00755350109370041 | | |
| 3.1.521489 | SIMON BROBERG | ADDRESS REDACTED | | | BTC 0.106056030423264 | | |
| 3.1.521490 | SIMON BROOKS | ADDRESS REDACTED | | | BTC 1.02229735814657<br>ETH 4.18522802188251 | | |
| 3.1.521491 | SIMON BROUILLARD | ADDRESS REDACTED | | | BTC 0.00000217377073045<br>CEL 1.09945500998105 | | |
| 3.1.521492 | SIMON BROUILLARD | ADDRESS REDACTED | | | BTC 0.000019769690133538<br>ETH 0.000528430811218742 | | |
| 3.1.521493 | SIMON BROWN | ADDRESS REDACTED | | | ADA 0.2<br>BTC 0.00000024045543787<br>CEL 31892.5051887483<br>DOT 0.07496715<br>ETH 0.0635911922703414<br>SGB 322.339643482455<br>TGBP 0.000838<br>TUSD 50<br>USDT ERC20 10 | | |
| 3.1.521494 | SIMON BROWN | ADDRESS REDACTED | | | CEL 2.49346121171505<br>DASH 0.644294686257839<br>EOS 25.5134500025053<br>ETH 0.00261315985878513<br>MCDAI 61.37<br>PAX 0.74<br>USDT ERC20 0.198407504088052<br>XLM 766.80173816353 | | |
| 3.1.521495 | SIMON BROWN | ADDRESS REDACTED | | | BTC 0.000513943520111451<br>CEL 1.11632900340612<br>ETH 0.00000188708897265899<br>USDC 7.74183528239121 | | |
| 3.1.521496 | SIMON BROWN | ADDRESS REDACTED | | | AAVE 23.09322<br>CEL 598.329389202322<br>USDC 168.6 | | |
| 3.1.521497 | SIMON BRUCE | ADDRESS REDACTED | | | CEL 185.617799606208<br>OMG 0.22840813485406<br>USDC 383.190933374597<br>USDT ERC20 36.4019453849412 | | |
| 3.1.521498 | SIMON BRUNET | ADDRESS REDACTED | | | BTC 0.000001244497411954<br>USDC 0.716581606496418 | | |
| 3.1.521499 | SIMON BUCKNER | ADDRESS REDACTED | | | BTC 0.000802483414806766<br>USDC 692.565516399409 | | |
| 3.1.521500 | SIMON BUELENS | ADDRESS REDACTED | | | CEL 9.90134821551855<br>ETH 5.99323814032974<br>MCDAI 42.4756290229027 | | |
| 3.1.521501 | SIMON BUGAR | ADDRESS REDACTED | | | BTC 0.0973616428294613<br>CEL 0.133287667906271<br>ETH 0.3082530884329<br>SOL 10.2428748266261<br>USDC 0.337739742514814 | | |
| 3.1.521502 | SIMON BUIKEMA | ADDRESS REDACTED | | | AVAX 0.00639680455708095<br>BNB 0.000004392584628482<br>BTC 0.0092702883398015<br>ETH 0.000410557225629146<br>USDC 1.19851070023836<br>XLM 0.235695036547624 | | |
| 3.1.521503 | SIMON BULKA | ADDRESS REDACTED | | | BTC 0.231812282866437<br>CEL 1.48409240344328 | | |
| 3.1.521504 | SIMON BUNT | ADDRESS REDACTED | | | BTC 0.000184759375267158<br>ETH 0.0677805647593677 | | |
| 3.1.521505 | SIMON BURGESS | ADDRESS REDACTED | | | CEL 1.83829868654516<br>ETH 0.00602900550051033<br>XRP 361.216998344923 | | |
| 3.1.521506 | SIMON BÜRGI | ADDRESS REDACTED | | | BCH 0.321335800538672<br>BTC 0.0617910225517426<br>CEL 3.15445196507517<br>DOT 11.8785943360958<br>ETH 0.109725314863607<br>LTC 3.14394832680479 | | |
| 3.1.521507 | SIMON BURIN DES ROZIERS | ADDRESS REDACTED | | | ADA 52.5278732860574<br>AVAX 34.3158017128808<br>BNB 0.157813681153416<br>BTC 0.00415841904519498<br>CEL 65.440046688443<br>DOT 1.76608337187459<br>ETH 0.607923546886125<br>MCDAI 2600<br>USDC 0.745811 | | |
| 3.1.521508 | SIMON BURKE | ADDRESS REDACTED | | | ADA 0.003593<br>CEL 0.174376366443196<br>XRP 0.0569297379777285 | | |
| 3.1.521509 | SIMON BUSEMEYER | ADDRESS REDACTED | | | AAVE 2.92<br>BCH 1.499<br>BNB 0.99527<br>BNT 47.6<br>BTC 0.123866527264746<br>CEL 953.544570079548<br>COMP 0.97<br>DOT 29.9<br>ETH 3.98112<br>LINK 58.92<br>LUNC 13.985<br>MATIC 3455<br>PAX 2615.36<br>PAXG 0.4939012<br>SNX 49.25<br>TCAD 1407.19<br>UMA 39<br>UNI 36<br>XLM 1999.9<br>XRP 799 | | |
| 3.1.521510 | SIMON BÜTIKOFER | ADDRESS REDACTED | | | BTC 0.00116419856570736<br>CEL 15.3659683231651<br>MATIC 491.86 | | |
| 3.1.521511 | SIMON BUXTON | ADDRESS REDACTED | | | BTC 0.000213035568148278<br>MCDAI 40.8382976550149 | | |
| 3.1.521512 | SIMON BYRNE | ADDRESS REDACTED | | | BTC 0.000725545962709353<br>CEL 416.277440118458<br>ETH 40.833171522<br>USDC 125.401024559877 | | |
| 3.1.521513 | SIMON BYRNES | ADDRESS REDACTED | | | CEL 0.0476380947983622<br>XRP 0.122131184809882 | | |
| 3.1.521514 | SIMON BYRNS | ADDRESS REDACTED | | | ADA 334.150534535195<br>BTC 0.00902639078778416<br>CEL 2.54930052792492<br>ETH 50.9508078745784<br>USDC 106.822426098123 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.521515 | SIMON CAJLINGER | ADDRESS REDACTED | | | CEL 0.774151126946168<br>XRP 100 | | |
| 3.1.521516 | SIMON CALLAGHAN | ADDRESS REDACTED | | | BTC 0.00010029705739783<br>CEL 0.00189373996937738<br>ETH 0.00104948257876491 | | |
| 3.1.521517 | SIMON CALLEN | ADDRESS REDACTED | | | CEL 39.2267632996762 | | |
| 3.1.521518 | SIMON CAMPBELL | ADDRESS REDACTED | | | ADA 2772.66233256001<br>AVAX 9.12698596168827<br>BTC 0.000636868204628187<br>CEL 199.06587903562<br>DOGE 3214.26858730268<br>ETH 0.0661924411522955<br>LINK 0.0234878914978666<br>LUNC 9.34787378541885<br>MANA 138.108506654881<br>MATIC 0.586910366665253<br>SOL 27.1676386357214<br>XLM 2.28734618097416<br>XRP 0.253292270995858 | | |
| 3.1.521519 | SIMON CANEVET | ADDRESS REDACTED | | | CEL 31.9226406844055<br>USDC 910.167904 | | |
| 3.1.521520 | SIMON CANTWELL | ADDRESS REDACTED | | | BTC 0.0000524644894289<br>USDC 4.18851745754255 | | |
| 3.1.521521 | SIMON CAREY-SMITH | ADDRESS REDACTED | | | BTC 0.000000024264154474<br>EOS 0.0465445936117718<br>SNX 0.000332710089884822<br>USDT ERC20 2.14223068445713 | | |
| 3.1.521522 | SIMON CARLSSON | ADDRESS REDACTED | | | ADA 0.378786404595387<br>AVAX 2.09254329597845<br>BNB 0.000943175744286794<br>BTC 0.0152008673985364<br>CEL 10.6949311411814<br>DOT 2.43158712226752<br>LUNC 4.91692930366146<br>SOL 6.82198454687086<br>USDC 0.62629859469602<br>XRP 0.817003861510187 | | |
| 3.1.521523 | SIMON CARON | ADDRESS REDACTED | | | AAVE 0.000811365956091481<br>BTC 0.00046116356208185<br>DOT 0.007516743637811<br>LINK 0.00581123608132098<br>MATIC 0.115962464520308 | | |
| 3.1.521524 | SIMON CARON | ADDRESS REDACTED | | | ETH 0.000001338705594288<br>MATIC 3.75211339159544<br>SNX 0.574424823142305<br>USDC 12.9429912150679 | | |
| 3.1.521525 | SIMON CARR | ADDRESS REDACTED | | | CEL 1.87727699834222<br>DOT 0.0305363193650317<br>LINK 0.000000562036095877<br>USDT ERC20 0.000000603050194597 | | |
| 3.1.521526 | SIMON CARROLL | ADDRESS REDACTED | | | BTC 0.0711434754635151<br>CEL 36.8603102509695<br>ETH 0.000162122679700098<br>SOL 33.5576475567266<br>USDC 46.9728987632706 | | |
| 3.1.521527 | SIMON CARVILLE | ADDRESS REDACTED | | | BTC 0.01448379<br>CEL 13.0440894904652 | | |
| 3.1.521528 | SIMON CASCIANO | ADDRESS REDACTED | | | AAVE 6.12695272495493<br>ADA 0.200564193246642<br>BAT 0.135935304948128<br>BNT 0.0288598275740107<br>BTC 0.0000007004811216779999<br>CEL 0.0743549337848834<br>COMP 7.19021970557879<br>DASH 0.00173204971208686<br>ETH 0.00272248276251279<br>KNC 0.0113555073275697<br>LUNC 0.015997204945719<br>MANA 0.0121080062629866<br>MATIC 0.6177932120336<br>OMG 0.00345326983167347<br>PAXG 0.000468802168933039<br>SGB 198.493053514205<br>SNX 147.434973340113<br>TGBP 0.116069105562926<br>UMA 0.00088883506632824<br>UNI 0.0104080432671309<br>USDC 0.0573857768359616<br>XRP 1.03819991029249<br>ZEC 0.00200226762636523<br>ZRX 0.161229522266075 | | |
| 3.1.521529 | SIMON CASTLE | ADDRESS REDACTED | | | BCH 0.000000006962479267<br>BTC 0.000033654182668073<br>CEL 49.5989489695128<br>DASH 0.000000000269538462<br>EOS 0.000068636518171296<br>ETH 0.00148671567531062<br>XRP 0.000000868225 | | |
| 3.1.521530 | SIMON CASTONGUAY | ADDRESS REDACTED | | | BTC 0.000000401124491044<br>CEL 0.0260158952730539<br>DOT 0.140506440339176<br>ETH 0.0000014961341295909<br>MATIC 0.00671165295352799<br>USDT ERC20 0.125649233339055 | | |
| 3.1.521531 | SIMON CASTRO | ADDRESS REDACTED | | | BTC 0.000000000719692757<br>CEL 0.513900762033867<br>PAX 0.0000000033333333 | | |
| 3.1.521532 | SIMON CASWELL | ADDRESS REDACTED | | | CEL 27.6539050214326<br>MATIC 1636.62060224094<br>SGB 145.268967680551<br>XRP 1041 | | |
| 3.1.521533 | SIMON CATON | ADDRESS REDACTED | | | AAVE 1.38114366462432<br>BTC 0.500619622981161<br>ETH 4.68251506536418<br>LINK 85.794440406095<br>SNX 103.157592430013<br>UNI 111.89203467971 | | |
| 3.1.521534 | SIMON CEULEMANS | ADDRESS REDACTED | | | BTC 0.00519334939363059 | | |
| 3.1.521535 | SIMON CHABOT | ADDRESS REDACTED | | | BTC 0.525941873368488<br>ETH 0.0448090761421437 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.521536 | SIMON CHAMBERS | ADDRESS REDACTED | | | ADA 126.310581581221<br>AVAX 0.000165823338279095<br>BTC 0.000000348721694841<br>CEL 1.83466420408033<br>DOT 410.531849830177<br>LINK 1.17365827594727<br>LUNC 0.0848463070939131<br>MATIC 0.0117298069866088<br>SOL 0.00122543009425525<br>USDC 0.000000249385961717<br>USDT ERC20 0.000000044432095436<br>XRP 0.000000966066192612 | | |
| 3.1.521537 | SIMON CHAMORRO | ADDRESS REDACTED | | | ETH 0.0252595475899399 | | |
| 3.1.521538 | SIMON CHAN | ADDRESS REDACTED | | | USDC 0.303421788771229 | | |
| 3.1.521539 | SIMON CHANG | ADDRESS REDACTED | | | ADA 0.0115340663022946<br>BTC 0.00105796178301382<br>MATIC 15.0864877731858<br>PAX 16.5472298230155<br>USDC 23.1687974385375 | | |
| 3.1.521540 | SIMON CHAPMAN | ADDRESS REDACTED | | | AVAX 0.571508025456665<br>BTC 0.000394862916374688<br>ETH 0.00874913749431799<br>USDC 0.236948556245899 | | |
| 3.1.521541 | SIMON CHARLEBOIS | ADDRESS REDACTED | | | BTC 0.0054509134055658<br>CEL 0.0326801238598876<br>ETH 0.24990221235359 | | |
| 3.1.521542 | SIMON CHARLES LAFERRIERE | ADDRESS REDACTED | | | ADA 229.788632284743<br>BNB 0.960537123156576<br>BTC 0.124305712714426<br>ETH 3.15091260134149<br>LTC 7.56246287783328<br>SOL 2.03674421248579 | | |
| 3.1.521543 | SIMON CHARLES PARTON | ADDRESS REDACTED | | | ETH 0.0534914524971992 | | |
| 3.1.521544 | SIMON CHATENEVER | ADDRESS REDACTED | | | BTC 0.00228171859173813 | | |
| 3.1.521545 | SIMON CHEN | ADDRESS REDACTED | | | LTC 0.00377714624907384 | | |
| 3.1.521546 | SIMON CHEN | ADDRESS REDACTED | | | AAVE 0.00162066636044271<br>ADA 1329.33731667456<br>AVAX 3.06463291862491<br>BCH 3.04437097543822<br>BNT 18.5055202863805<br>BTC 0.135748585162343<br>CEL 53.0222902091656<br>COMP 0.00368724280764778<br>DASH 3.0901698186626<br>EOS 0.000365470200189944<br>ETC 22.3489764160758<br>ETH 0.0058412953454961<br>LINK 0.0323792111304905<br>LTC 23.2351484649373<br>MATIC 10.4851254522379<br>MCDAI 2.53830894952603<br>PAXG 0.000875044572218733<br>SNX 157.222051921471<br>UMA 0.00263953334861576 | | |
| 3.1.521547 | SIMON CHEN | ADDRESS REDACTED | | | BTC 0.407198326885929<br>ETH 1.02331863434956 | | |
| 3.1.521548 | SIMON CHENG | ADDRESS REDACTED | | | BTC 0.000000101760636609<br>ETH 0.000002916344538446<br>TAUD 0.0153206546114908 | | |
| 3.1.521549 | SIMON CHENG | ADDRESS REDACTED | | | ADA 258.309546009019<br>BTC 0.000872820186893172<br>CEL 22.3781331632543 | | |
| 3.1.521550 | SIMON CHEUNG | ADDRESS REDACTED | | | BTC 0.000012902691572026<br>ETH 0.000531610743157928<br>MATIC 5.39751928621436<br>USDT ERC20 1.01811517049533 | | |
| 3.1.521551 | SIMON CHISLETT | ADDRESS REDACTED | | | BAT 3625.33020917467<br>BTC 0.841843209621876<br>CEL 11.9559138452505<br>USDT ERC20 1.56207031406116 | | |
| 3.1.521552 | SIMON CHOI | ADDRESS REDACTED | | | CEL 0.0425586346040529<br>USDT ERC20 0.51207521395892 | | |
| 3.1.521553 | SIMON CHOI | ADDRESS REDACTED | | | AVAX 0.0305489858159083<br>BTC 0.20402676687209<br>DOT 102.928002725946<br>ETH 1.39464089531598<br>LINK 131.500979635727<br>MATIC 1691.05710621721<br>USDC 0.000829706313458005 | AVAX 23.9281643624776<br>USDC 0.000000359381664433 | |
| 3.1.521554 | SIMON CHONG | ADDRESS REDACTED | | | BTC 0.000001599833786539 99<br>XRP 1.19232864123988 | | |
| 3.1.521555 | SIMON CHOW | ADDRESS REDACTED | | | ADA 1350.249582<br>AVAX 42.89552076<br>BCH 0.001<br>BTC 2.85988099634241<br>CEL 1817.52395845581<br>DOT 139.40411301<br>ETH 19.6539214816305<br>LINK 621.589907359764<br>SGB 1074.97460978307<br>UNI 333.294393838151 | | |
| 3.1.521556 | SIMON CHRISTENSEN | ADDRESS REDACTED | | | ADA 0.762117717949126<br>BTC 0.00421414687449852<br>ETH 0.0154647409852284 | | |
| 3.1.521557 | SIMON CHRISTENSEN | ADDRESS REDACTED | | | BCH 7.99994591948301<br>BTC 1.27121697385163<br>CEL 6235.76922431628<br>DOT 225.886757481303<br>ETH 15.5158668027121<br>LINK 400.220400833315<br>MATIC 52080.2497698126<br>SGB 923.175821401663<br>SNX 208.600001562311<br>SUSHI 103.19048786511<br>USDT ERC20 394.201948441107<br>XLM 1.23715779042892<br>XRP 5054.49724181956 | | |
| 3.1.521558 | SIMON CHRISTINAT | ADDRESS REDACTED | | | CEL 6.40655438461295<br>DOT 0.037<br>ETH 0.03607804<br>MATIC 71.463248 | | |
| 3.1.521559 | SIMON CHRISTOPH DIERCKS | ADDRESS REDACTED | | | BTC 0.000000394884135674 | | |
| 3.1.521560 | SIMON CHUA | ADDRESS REDACTED | | | BTC 0.000007601663429285<br>CEL 0.266660967467325<br>USDC 0.00542979622527728<br>USDT ERC20 0.00531571707514772 | | |
| 3.1.521561 | SIMON CHUANG | ADDRESS REDACTED | | | BTC 0.111023590534433<br>ETH 4.12632884694951<br>USDC 9.09052313941054 | BTC 0.00000014 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.521562 | SIMON CIBULKA | ADDRESS REDACTED | | | AAVE 5.02084843536189<br>BTC 0.299567143070778<br>LINK 49.5946152952407 | | |
| 3.1.521563 | SIMON CIHRA | ADDRESS REDACTED | | | BTC 0.000000002720168311<br>CEL 0.737262830303961 | | |
| 3.1.521564 | SIMON CLANCY | ADDRESS REDACTED | | | BTC 0.00104659523467585<br>CEL 53.7762155320658<br>ETH 0.738131954750616<br>MATIC 342.215199012959<br>SOL 10.0348613022416 | | |
| 3.1.521565 | SIMON CLEAVER | ADDRESS REDACTED | | | BTC 0.000000009984552522<br>CEL 11423.2131371049<br>PAX 0.00285489530813976<br>TUSD 0.000000506464189759 | | |
| 3.1.521566 | SIMON CLERC | ADDRESS REDACTED | | | BTC 0.0200403920033023<br>USDT ERC20 0.514387036423331 | | |
| 3.1.521567 | SIMON CLEROUX | ADDRESS REDACTED | | | BTC 0.0000532777553700619<br>ETH 0.000811149113787191 | | |
| 3.1.521568 | SIMON CLOUTIER | ADDRESS REDACTED | | | BTC 0.000001321737989188<br>CEL 0.0110963291592171 | | |
| 3.1.521569 | SIMON COCHRANE | ADDRESS REDACTED | | | BTC 0.179004762705346<br>CEL 185.163792100127<br>ETH 0.67613269 | | |
| 3.1.521570 | SIMON COFFEY | ADDRESS REDACTED | | | BTC 0.000125267770019741<br>CEL 406.462411073084<br>DOT 0.319163289333998<br>ETH 0.000000070898181632<br>USDC 126.127642912249<br>USDT ERC20 196.414140049112 | | |
| 3.1.521571 | SIMON COGGINS | ADDRESS REDACTED | | | BTC 0.000000790122889855<br>CEL 0.00742804261368061<br>ETH 0.000002110152274258 | | |
| 3.1.521572 | SIMON COLBERT | ADDRESS REDACTED | | | BTC 0.257624558685882<br>ETH 1.25942248966075 | | |
| 3.1.521573 | SIMON COLEMAN | ADDRESS REDACTED | | | BTC 0.000048915957599816<br>ETH 0.273245700716148<br>LUNC 1.28311825349381<br>USDC 120.613728436628 | | |
| 3.1.521574 | SIMON COLES | ADDRESS REDACTED | | | BTC 0.0227124815283325<br>ETH 0.136775851827319 | | |
| 3.1.521575 | SIMON COLLINS | ADDRESS REDACTED | | | BTC 0.000911152660384255<br>CEL 0.021247288077466<br>DOT 0.0672725469328388 | | |
| 3.1.521576 | SIMON COLLINS | ADDRESS REDACTED | | | BTC 0.101642546776912<br>ETH 2.01647395158197 | | |
| 3.1.521577 | SIMON CONHEADY | ADDRESS REDACTED | | | ADA 0.70582660923648<br>BTC 0.932934316220515<br>CEL 6.50965545885675<br>EOS 0.080706874980347<br>ETH 0.00309905077141278<br>LINK 41.4920443121546<br>LTC 0.0055633262384725<br>MATIC 700.487583982347<br>XLM 0.272354571430645 | | |
| 3.1.521578 | SIMON CORBEIL | ADDRESS REDACTED | | | BTC 0.000010173997208674 | | |
| 3.1.521579 | SIMON CORDEIRO | ADDRESS REDACTED | | | BTC 0.000000573622801695<br>MATIC 3.08806514716781 | | |
| 3.1.521580 | SIMON CORTÉS LAWLOR | ADDRESS REDACTED | | | BTC 0.0383426710509126<br>USDC 266.698762537564 | | |
| 3.1.521581 | SIMON COUSINS | ADDRESS REDACTED | | | BTC 0.000472006277995943<br>CEL 2.77905509495747<br>XRP 299.5 | | |
| 3.1.521582 | SIMON COZZI | ADDRESS REDACTED | | | BTC 0.00126437261356119<br>CEL 3.50951366229849<br>USDT ERC20 870.482447999403 | | |
| 3.1.521583 | SIMON CROOK | ADDRESS REDACTED | | | BTC 0.000000008438627328<br>CEL 0.0253098799471105<br>ETH 0.000331227400718865<br>USDC 0.000000452431083174 | | |
| 3.1.521584 | SIMON CROSS | ADDRESS REDACTED | | | BTC 0.00648580493695876<br>LINK 155.729933522525 | | |
| 3.1.521585 | SIMON CROTEAU | ADDRESS REDACTED | | | BTC 0.00051724491062946<br>CEL 0.0690644220097608 | | |
| 3.1.521586 | SIMON CVAR | ADDRESS REDACTED | | | BTC 0.000000007694845083<br>CEL 1.16829394119376 | | |
| 3.1.521587 | SIMON DAIGNEAULT VAUDRY | ADDRESS REDACTED | | | BTC 0.000000009423513292<br>CEL 14.8081065148639<br>DOT 0.00000000001959482<br>ETH 0.000152640019979249<br>LTC 0.000000006345234017<br>MATIC 0.267132020259896<br>USDT ERC20 0.379430062914824 | | |
| 3.1.521588 | SIMON DALGAARD | ADDRESS REDACTED | | | BTC 0.03097802<br>CEL 384.454763299309<br>EOS 27.2935 | | |
| 3.1.521589 | SIMON DALHOFF | ADDRESS REDACTED | | | CEL 0.0475881409733696 | | |
| 3.1.521590 | SIMON DAMIEN DIJKMAN | ADDRESS REDACTED | | | BTC 0.00202639253404249<br>CEL 0.338604310900683 | | |
| 3.1.521591 | SIMON DANG | ADDRESS REDACTED | | | BTC 0.00733687606943156 | | |
| 3.1.521592 | SIMON DARDASHTI | ADDRESS REDACTED | | | ADA 0.417924137004515<br>BCH 0.00393186018249044<br>BTC 0.000000807739237622<br>ETH 0.00113628646618356<br>LINK 0.012140317389299<br>MATIC 0.380383382078342<br>USDC 0.456649066707808 | | |
| 3.1.521593 | SIMON DAUWE | ADDRESS REDACTED | | | LTC 3.84593622933691 | | |
| 3.1.521594 | SIMON DAVID | ADDRESS REDACTED | | | BTC 0.00423617237701196<br>CEL 1.07201442041939<br>ETH 0.0320209534787303<br>LTC 0.239679127851798 | | |
| 3.1.521595 | SIMON DAVID BRAUER | ADDRESS REDACTED | | | BTC 0.000036989237498206 | | |
| 3.1.521596 | SIMON DAVIES | ADDRESS REDACTED | | | ADA 216.525306735128<br>BNB 0.0485112457153048<br>CEL 206.236498635578<br>XRP 0.000000873693518916 | | |
| 3.1.521597 | SIMON DAVIES | ADDRESS REDACTED | | | CEL 1.08121978943383 | | |
| 3.1.521598 | SIMON DAWD | ADDRESS REDACTED | | | BAT 11.6416970115246<br>BTC 0.00265944526285769<br>CEL 0.0031626578027169<br>MCDAI 0.0502208440486424<br>USDC 5.13942519229972<br>USDT ERC20 14662.0918095885 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.521599 | SIMON DE CHAMBRIER | ADDRESS REDACTED | | | BTC 0.000000183455555417<br>CEL 142.730441743664<br>ETC 0.00455039874830791<br>ETH 5.5096101845611<br>MATIC 21.0164651611235<br>TGBP 20436.0535345936<br>TUSD 0.295957566282521<br>USDC 0.807875390378121<br>USDT ERC20 95.1230613435609 | | |
| 3.1.521600 | SIMON DE GABRIELE | ADDRESS REDACTED | | | CEL 13.4567521756773<br>USDC 291 | | |
| 3.1.521601 | SIMON DE GRAAFF | ADDRESS REDACTED | | | BTC 0.000629143789951288<br>CEL 1.39293903709294<br>ETH 0.0417513038650772 | | |
| 3.1.521602 | SIMON DE GROOT | ADDRESS REDACTED | | | CEL 1.09403821064041<br>ETH 0.00163263105276705 | | |
| 3.1.521603 | SIMON DE HAAN | ADDRESS REDACTED | | | ETH 0.000363981161479202<br>MCDAI 0.103164511880927 | | |
| 3.1.521604 | SIMON DE LA ROSA III | ADDRESS REDACTED | | | BTC 0.000548677893305958<br>MATIC 4.46796685016939<br>XLM 307.003027111467<br>XRP 439.614056 | XLM 25.5823221 | |
| 3.1.521605 | SIMON DE LA ROSA III | ADDRESS REDACTED | | | BTC 0.000000443905331768<br>XLM 0.130330605148778<br>XRP 0.000000951286685219 | | |
| 3.1.521606 | SIMON DE POORTER | ADDRESS REDACTED | | | ADA 0.00000067352952418<br>BTC 0.0328531952282145<br>CEL 18.6876732228636<br>DOGE 800.367775365959<br>ETH 0.385907852053684<br>XRP 224.147769796828 | | |
| 3.1.521607 | SIMON DE RAADT | ADDRESS REDACTED | | | ADA 0.00000049338431838<br>BTC 0.121745087259623<br>CEL 234.523287907828<br>LTC 1.26585951511585<br>MATIC 61.9434927778245 | | |
| 3.1.521608 | SIMON DE SCHUTTER | ADDRESS REDACTED | | | ETH 0.194042299983485 | | |
| 3.1.521609 | SIMON DE SOUZA | ADDRESS REDACTED | | | BTC 0.00232594122315466<br>TGBP 2.23954325072699<br>USDC 342.817138691605 | | |
| 3.1.521610 | SIMON DE VLEESCHAUWER | ADDRESS REDACTED | | | BNB 0.000007747182919959<br>USDC 0.186795603022386 | | |
| 3.1.521611 | SIMON DE VLEESCHAUWER | ADDRESS REDACTED | | | BNB 0.0098584659642658<br>BTC 0.00002421473449744<br>USDC 7.57328066101515<br>XLM 0.00262481414012371 | | |
| 3.1.521612 | SIMON DECRU | ADDRESS REDACTED | | | CEL 0.810855547474879<br>USDC 4.11522145775236<br>XRP 2013.72428528193 | | |
| 3.1.521613 | SIMON DEDUKH | ADDRESS REDACTED | | | UNI 0.00229941751209697 | | |
| 3.1.521614 | SIMON DEEBLE | ADDRESS REDACTED | | | BTC 0.0943640226803867<br>CEL 462.973333187763<br>ETH 0.00000023<br>MATIC 0.999999757409271<br>USDC 30.45725 | | |
| 3.1.521615 | SIMON DEEHAN | ADDRESS REDACTED | | | CEL 634.468185361824<br>ETH 9.95583523<br>XRP 11364.254183 | | |
| 3.1.521616 | SIMON DELALANDE | ADDRESS REDACTED | | | BTC 0.00195196269896983<br>CEL 5.81939487981976<br>XLM 0.000000607525392340999<br>XRP 841.236256837556 | | |
| 3.1.521617 | SIMON DELAUNAY | ADDRESS REDACTED | | | CEL 2.99362707650026 | | |
| 3.1.521618 | SIMON DELAYGUE | ADDRESS REDACTED | | | CEL 1.06058279382431 | | |
| 3.1.521619 | SIMON DELGADO | ADDRESS REDACTED | | | ADA 0.269604793686127<br>BTC 0.000007331695756446<br>CEL 0.0670937629434298<br>ETH 0.000035919467652403<br>LTC 0.000000000003213101<br>TUSD 0.129232720053116<br>USDT ERC20 0.442564386487589 | | |
| 3.1.521620 | SIMON DELPOUVE | ADDRESS REDACTED | | | ADA 0.000884568883761853<br>BTC 0.119539255878272<br>CEL 296.117876206075<br>DOT 41.1072897109815<br>ETH 1.26926076899284<br>MATIC 214.620689507145<br>USDC 2214.3510005633<br>USDT ERC20 0.000000618080184504 | | |
| 3.1.521621 | SIMON DEMERS | ADDRESS REDACTED | | | ADA 2189.71615349234<br>CEL 19.5090361725125<br>ETH 0.153337388184825<br>MATIC 511.489754393811<br>SNX 82.0952054215266 | | |
| 3.1.521622 | SIMON DEMUYNCK | ADDRESS REDACTED | | | CEL 2.58492842802675<br>MCDAI 30<br>XRP 200 | | |
| 3.1.521623 | SIMON DENEUX | ADDRESS REDACTED | | | ETH 0.0126808101805139 | | |
| 3.1.521624 | SIMON DENIS BODEA | ADDRESS REDACTED | | | BTC 0.000000915626401178<br>ETH 0.000182433952765229 | | |
| 3.1.521625 | SIMON DENMARK | ADDRESS REDACTED | | | BTC 0.00304719549539227<br>CEL 0.00234927752172397<br>ETH 0.04541654970472 | | |
| 3.1.521626 | SIMON DEPOUTOT | ADDRESS REDACTED | | | KNC 0.185960855358401 | | |
| 3.1.521627 | SIMON DESCARPENTRIES | ADDRESS REDACTED | | | BTC 0.00147267406567543 | | |
| 3.1.521628 | SIMON DESGAGNÉ | ADDRESS REDACTED | | | ADA 596.781376073132<br>AVAX 0.448614633704664<br>BTC 0.122917029361048<br>CEL 3.65569719557358<br>DOT 6.41440342033348<br>ETH 0.799182994490186 | | |
| 3.1.521629 | SIMON DESJARDINS | ADDRESS REDACTED | | | ADA 219.083231634462<br>BAT 43.0474327701941<br>BCH 0.00711262972370075<br>BTC 0.113063967229039<br>CEL 449.695186581723<br>DASH 0.000000009954855385<br>ETC 0.0365570708971262<br>ETH 0.657611052982121<br>LTC 0.000000006230469895<br>MATIC 2.86495476498258<br>USDC 0.252283774668684<br>ZEC 0.0893588770064505 | | |
| 3.1.521630 | SIMON DESJARDINS-HOGUE | ADDRESS REDACTED | | | BTC 0.000000777413661194<br>CEL 176.959834463562 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.521631 | SIMON DESROCHERS | ADDRESS REDACTED | | | BTC 0.00338041470885164<br>CEL 1.46313111593217<br>DOT 207.557485165509<br>ETH 1.12655475755925<br>SNX 207.104988009156<br>USDC 2.75239453431229 | | |
| 3.1.521632 | SIMON DESSUS | ADDRESS REDACTED | | | BTC 0.0193955479113012<br>XLM 27.281151380551 | | |
| 3.1.521633 | SIMON DEUTSCHL | ADDRESS REDACTED | | | BTC 0.000299313572923668 | | |
| 3.1.521634 | SIMON DEVANEY | ADDRESS REDACTED | | | BTC 0.000196352207305583<br>CEL 63.2694357934299<br>DASH 0.000000000173767514<br>XLM 0.000000072427844647<br>XRP 0.000000889136904762 | | |
| 3.1.521635 | SIMON DEVOS | ADDRESS REDACTED | | | BTC 0.000000003091023513<br>CEL 7.17817140357653<br>ETH 0.000071655520272887<br>MATIC 25.2580817317092 | | |
| 3.1.521636 | SIMON DICKINSON | ADDRESS REDACTED | | | MATIC 0.00342701459003346<br>XLM 0.855494208045169<br>XRP 1.55199604981032 | | |
| 3.1.521637 | SIMON DIGBY | ADDRESS REDACTED | | | ADA 0.00351166751638631<br>BTC 0.000001330135088764<br>CEL 1.15181085794583<br>ETH 0.000312097071523683<br>SNX 1.03386172760525<br>USDC 2.26324628149799 | | |
| 3.1.521638 | SIMON DINGES | ADDRESS REDACTED | | | BTC 0.000006421159039442<br>USDT ERC20 1.64386938544044 | BTC 0.000000008141455206<br>USDT ERC20 0.000000518852603313 | |
| 3.1.521639 | SIMON DIONNE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000952175722158486 | | |
| 3.1.521640 | SIMON DIREEN | ADDRESS REDACTED | | | ADA 1077.919774<br>BAT 319.6530047<br>BTC 0.08141799<br>CEL 488.302748435176<br>DOT 50.28950367<br>ETH 1.276198933<br>LTC 1.90089089<br>MATIC 1004.37025076<br>SGB 401.62145080301<br>UNI 19.38040247<br>XRP 650.504503 | | |
| 3.1.521641 | SIMON DIRK VATARECK | ADDRESS REDACTED | | | BTC 0.0138280108315941 | | |
| 3.1.521642 | SIMON DIXON | ADDRESS REDACTED | | | BTC 598.869994686094<br>CEL 1025.57610641084<br>ETH 3443.63301035971<br>LTC 99.94940499<br>USDT ERC20 48764.6034112599 | | |
| 3.1.521643 | SIMON DIXON | ADDRESS REDACTED | | | BTC 0.000000003051025521<br>CEL 0.490893921365742<br>DOT 0.000000000082891706<br>XRP 0.000000619396056568 | | |
| 3.1.521644 | SIMON DOLINSEK | ADDRESS REDACTED | | | CEL 1.39569231053197<br>XRP 303.03059359815 | | |
| 3.1.521645 | SIMON DORÉ | ADDRESS REDACTED | | | CEL 0.0172151403038844 | | |
| 3.1.521646 | SIMON DOWNES | ADDRESS REDACTED | | | BTC 0.00223532019656182<br>CEL 140.686769397355<br>MATIC 1130 | | |
| 3.1.521647 | SIMON DOWNEY | ADDRESS REDACTED | | | ADA 0.00162227089651525<br>BTC 0.00356383933852842<br>ETH 0.241587988146506<br>GUSD 0.426354930668143<br>USDC 0.000468972007472507<br>USDT ERC20 0.46084486800219 | | |
| 3.1.521648 | SIMON DRALEKE | ADDRESS REDACTED | | | BTC 0.0193038175716759<br>CEL 19.9721154249221 | | |
| 3.1.521649 | SIMON DRAWBRIDGE | ADDRESS REDACTED | | | CEL 22.2187938468608<br>DOT 41.554899729059<br>MATIC 3567.95493453254 | | |
| 3.1.521650 | SIMON DREHER | ADDRESS REDACTED | | | BTC 0.00949118915462989<br>CEL 21.7445227840861<br>ETH 0.295474271195513 | | |
| 3.1.521651 | SIMON DRESSENDÖRFER | ADDRESS REDACTED | | | BTC 0.000070262199135644 | | |
| 3.1.521652 | SIMON DRYSDALE | ADDRESS REDACTED | | | BTC 0.000002219072994281<br>USDC 0.021875854089818<br>USDT ERC20 0.01516445753617 | | |
| 3.1.521653 | SIMON DUCHEMIN | ADDRESS REDACTED | | | BTC 0.000000546355961096<br>CEL 0.363129666517158 | | |
| 3.1.521654 | SIMON DUCLOUX | ADDRESS REDACTED | | | ADA 0.142562968762974<br>BTC 0.000046732838983206<br>CEL 0.310509999500743<br>ETH 0.000322239572550506<br>LINK 0.0106318086331194<br>LTC 0.000419912671588752<br>XLM 0.140835326204659 | | |
| 3.1.521655 | SIMON DUFAULT | ADDRESS REDACTED | | | CEL 11.9686599013321<br>USDT ERC20 0.41235984897181 | | |
| 3.1.521656 | SIMON DUFF | ADDRESS REDACTED | | | BTC 0.000035521044247175<br>DOT 0.0728896195855734<br>SOL 0.00502069662407708 | | |
| 3.1.521657 | SIMON DUFFILL | ADDRESS REDACTED | | | ADA 701.857719304749<br>BTC 0.0495880279919026<br>ETH 1.15109340111902<br>SOL 10.1294875350872 | | |
| 3.1.521658 | SIMON DUFOUR | ADDRESS REDACTED | | | BTC 0.000373524360156408<br>CEL 1.18191606226886<br>ETH 0.781210201171361<br>USDC 231.772759311859 | | |
| 3.1.521659 | SIMON DUINDAM | ADDRESS REDACTED | | | BTC 0.767342927525002<br>ETH 2.23146332582692 | | |
| 3.1.521660 | SIMON DUNSTAN | ADDRESS REDACTED | | | BTC 0.0389144314742822<br>CEL 123.792177033528<br>ETH 0.59185656 | | |
| 3.1.521661 | SIMON DUONG | ADDRESS REDACTED | | | ADA 0.112038471017465<br>BNB 0.00133960449705425<br>BTC 0.00000161971124424<br>USDC 0.459980077235643 | | |
| 3.1.521662 | SIMON DURRER | ADDRESS REDACTED | | | BTC 0.241225287140197<br>CEL 2415.36496060069<br>ETH 5.14294190332289<br>SNX 108.951936713294<br>USDC 7615.2298957753 | | |
| 3.1.521663 | SIMON DYBDAL | ADDRESS REDACTED | | | ADA 185.626338855852<br>BTC 0.0124105040288426<br>ETH 0.0588484978311696 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.521664 | SIMON DYER | ADDRESS REDACTED | | | ADA 0.00575621515164282<br>AVAX 0.000042676203950685<br>BCH 0.000001277062487931<br>BNB 0.00172783878000582<br>BTC 0.000000028218067554<br>CEL 0.0528711161446833<br>ETH 0.000003<br>LINK 0.000159201234943167<br>LTC 0.0001324<br>SGB 208.313522477907<br>SNX 504.903464031056<br>USDC 0.00632259949137806<br>XRP 0.347499036499971 | | |
| 3.1.521665 | SIMON DYRBY | ADDRESS REDACTED | | | CEL 0.368877950114006<br>DOGE 350.648669970645<br>MATIC 28.4540853969564<br>SGB 212.846613331523<br>XLM 58.148407496026 | | |
| 3.1.521666 | SIMON EARDLEY | ADDRESS REDACTED | | | BTC 0.000546585529953818 | | |
| 3.1.521667 | SIMON EARITH | ADDRESS REDACTED | | | BTC 1.5176172941456<br>CEL 3.73047479800834<br>DOT 0.000737163041722678<br>ETH 41.6324071597584<br>LINK 0.0740133785355174<br>MATIC 1365.93344213541<br>SOL 0.00052194813057874<br>UNI 0.012611037766873 | | |
| 3.1.521668 | SIMON EAST | ADDRESS REDACTED | | | BTC 0.000000006639382652<br>BUSD 0.0202283553520249<br>CEL 150.604758913832<br>TAUD 81590.8681578958<br>USDT ERC20 0.0250302115893045 | | |
| 3.1.521669 | SIMON EASTWOOD | ADDRESS REDACTED | | | AAVE 0.00168218566412774<br>BNT 29.7453280905837<br>BTC 0.0937972234472843<br>DOT 0.0443077555469376<br>ETH 0.000309127057991904<br>MANA 300.923539604548<br>MATIC 2.00438770181525<br>MCDAI 42.3469275876293<br>USDC 0.529759846377392 | | |
| 3.1.521670 | SIMON EDDY | ADDRESS REDACTED | | | BTC 0.00125524670843938<br>DOT 55.8137071059208<br>ETH 0.521114510043099 | | |
| 3.1.521671 | SIMON EDWARD CAVE | ADDRESS REDACTED | | | AAVE 4.01563036540164<br>AVAX 6.9909357233205<br>BTC 0.012998619593794<br>DOT 0.428855293115784<br>ETH 0.0754335698128747<br>LINK 0.0755593977152604<br>MANA 98.9725023583183<br>MATIC 25.6978787261226<br>SOL 7.72456755624245<br>UNI 19.3495693579963<br>XRP 2.08748998424274 | | |
| 3.1.521672 | SIMON EDWARDS | ADDRESS REDACTED | | | ADA 387.400801307751<br>CEL 0.254289807913349<br>COMP 0.149861517134525<br>ETH 0.0948293820355318 | | |
| 3.1.521673 | SIMON EGAN | ADDRESS REDACTED | | | BTC 0.0298197127718076<br>CEL 137.706343578872<br>DOT 30.3214253810648<br>ETH 1.36963942204405<br>LINK 17.79698226<br>XRP 0.93736377225 | | |
| 3.1.521674 | SIMON EGHEN STABIJ | ADDRESS REDACTED | | | AAVE 0.00261866116261901<br>BTC 0.000618586371530359<br>CEL 0.00001809549377071<br>EOS 0.142524492197734<br>ETH 0.00108248806969825<br>LTC 0.000015449133289544<br>MATIC 0.0095374330591521<br>SNX 0.0679725873266163<br>USDT ERC20 0.221642910830099<br>XLM 0.0705544961161721 | | |
| 3.1.521675 | SIMON EICHHORST | ADDRESS REDACTED | | | BTC 0.000240965924206455<br>CEL 1.07615705908427 | | |
| 3.1.521676 | SIMON EL BEZE | ADDRESS REDACTED | | | BTC 0.00111171298123775<br>CEL 0.389917628186291<br>USDC 12.1835341452892 | | |
| 3.1.521677 | SIMON ELIAS | ADDRESS REDACTED | | | BTC 0.178518717182607<br>CEL 82.8270183656439<br>ETH 2.58370893988988 | | |
| 3.1.521678 | SIMON ELIAS SIKKEMA | ADDRESS REDACTED | | | BTC 0.000000884957796562 | | |
| 3.1.521679 | SIMON ELIASSON | ADDRESS REDACTED | | | CEL 37.5399290712904 | | |
| 3.1.521680 | SIMON ELIMELECH | ADDRESS REDACTED | | | BAT 0.00868157102538303<br>BTC 0.000041758749428251<br>CEL 300.338317269977<br>COMP 0.00009676163430733<br>DASH 0.900368043125224<br>EOS 0.00443060691133825<br>ETC 1.77389126211276<br>ETH 0.000011291977746079<br>KNC 0.000681310621605389<br>LTC 0.0291896334098289<br>MCDAI 20.6292947975121<br>USDC 422423.680239614<br>USDT ERC20 243.790206118566<br>XLM 0.0576740680563544<br>XRP 0.000000897595372937<br>ZEC 0.0472051415419072 | USDT ERC20 0.00892127443689327 | |
| 3.1.521681 | SIMON ELKJAER FRANTSEN | ADDRESS REDACTED | | | BTC 0.0109233372549233<br>ETH 0.00160778581500274 | | |
| 3.1.521682 | SIMON ELLIOTT | ADDRESS REDACTED | | | BTC 0.0894230635442652<br>USDC 1084.89853670962 | | |
| 3.1.521683 | SIMON ENGELBERT | ADDRESS REDACTED | | | BTC 0.00458643954769214<br>USDC 15646.5949240123 | | |
| 3.1.521684 | SIMON ENTIUS | ADDRESS REDACTED | | | BTC 0.00142959962782715<br>CEL 30.3217510243859<br>ETH 1.8338392536215<br>LTC 0.0067319067729835 | | |
| 3.1.521685 | SIMON ERIC SILVESTRE | ADDRESS REDACTED | | | BNB 0.000014068856107764 | | |
| 3.1.521686 | SIMON ERTL | ADDRESS REDACTED | | | BTC 0.000023750516478588 | | |
| 3.1.521687 | SIMON EVANS | ADDRESS REDACTED | | | BTC 0.000080373933928108 | BTC 0.000000008017576927 | |
| 3.1.521688 | SIMON EVENDEN | ADDRESS REDACTED | | | ADA 470.528211509885<br>BTC 0.000014918717111707<br>CEL 2.3776315408102<br>ETH 1.24134357439218<br>LTC 2.50732498440993<br>XRP 0.000000216173929366 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.521689 | SIMON EVERINGTON | ADDRESS REDACTED | | | BNB 4.71749768387136<br>BTC 0.000877901464339643<br>CEL 0.678790399472025<br>SNX 283.827301008908 | | |
| 3.1.521690 | SIMON EVRARD | ADDRESS REDACTED | | | BTC 0.000000977071254476<br>CEL 38.8742237607246<br>ETH 0.000158216845548232<br>MATIC 45.1908595300906<br>USDT ERC20 0.949565660915789<br>XRP 36.6247806619292 | | |
| 3.1.521691 | SIMON EZE | ADDRESS REDACTED | | | BTC 0.0115097759090814 | | |
| 3.1.521692 | SIMON FALKE | ADDRESS REDACTED | | | BTC 0.000006097448706388 | | |
| 3.1.521693 | SIMON FANGEL | ADDRESS REDACTED | | | BTC 0.000521297771585646<br>CEL 0.0020902100000362 | | |
| 3.1.521694 | SIMON FANGER | ADDRESS REDACTED | | | BTC 0.00558636670020266<br>CEL 0.15144011315749<br>DOT 21.2583780400906<br>ETH 0.610508997152731<br>LUNC 11.5148273683206<br>MATIC 337.774506362389<br>SOL 2.16207987213573<br>USDC 0.422197470679807 | | |
| 3.1.521695 | SIMON FARRAR | ADDRESS REDACTED | | | AVAX 8.22546526919229<br>BTC 0.0998829207881557<br>ETH 1.99650581070575<br>LUNC 23.74610857267<br>SOL 80.58260758706 | | |
| 3.1.521696 | SIMON FELICE | ADDRESS REDACTED | | | USDC 35.6170368866363<br>USDT ERC20 36.3601961939731 | | |
| 3.1.521697 | SIMON FELIX DIENERSBERGER | ADDRESS REDACTED | | | BTC 0.000236284027033002 | | |
| 3.1.521698 | SIMON FELTRIN | ADDRESS REDACTED | | | BTC 0.00772949602416368<br>CEL 358.554692752612<br>USDC 0.000000828165680474 | | |
| 3.1.521699 | SIMON FERRAZZI | ADDRESS REDACTED | | | BTC 0.000016052364194333 | | |
| 3.1.521700 | SIMON FEVRY | ADDRESS REDACTED | | | CEL 1.07399665136978 | | |
| 3.1.521701 | SIMON FISCHER | ADDRESS REDACTED | | | ADA 328.542111429849<br>BTC 0.104673293521956<br>DOT 10.5338818827283<br>ETH 0.998909264626042<br>SOL 2.02669019471766<br>USDC 263.497953065585 | | |
| 3.1.521702 | SIMON FJELLANDER | ADDRESS REDACTED | | | BTC 0.000000000724650193<br>CEL 0.684433220455867<br>USDC 0.00000027780297848 | | |
| 3.1.521703 | SIMON FLAMOS | ADDRESS REDACTED | | | BTC 0.125326722628787<br>CEL 58.552286007024<br>USDT ERC20 187.46 | | |
| 3.1.521704 | SIMON FLETCHER | ADDRESS REDACTED | | | BTC 1.17253416391245 | | |
| 3.1.521705 | SIMON FLORENT NATHANAEL DANLOS | ADDRESS REDACTED | | | BNB 0.0256201430934823<br>CEL 0.617776365799478<br>ETH 0.00167641855632547<br>USDC 145.198539397559 | | |
| 3.1.521706 | SIMON FODOR | ADDRESS REDACTED | | | BTC 0.000015110094627276<br>CEL 0.00544436422376823<br>ETH 0.000220050270105176 | | |
| 3.1.521707 | SIMON FOO | ADDRESS REDACTED | | | CEL 2.17661590920318 | | |
| 3.1.521708 | SIMON FOSTER | ADDRESS REDACTED | | | CEL 0.442765800945434<br>LINK 2.58 | | |
| 3.1.521709 | SIMON FOURDINIER | ADDRESS REDACTED | | | BTC 0.000794911403919994<br>CEL 1.3999126614165<br>XLM 371.904311703712 | | |
| 3.1.521710 | SIMON FOURGOUX | ADDRESS REDACTED | | | BTC 0.000002785968603175<br>USDC 1.11431093844398<br>USDT ERC20 0.787172579974604 | | |
| 3.1.521711 | SIMON FOURNIER | ADDRESS REDACTED | | | CEL 11.3137927266994<br>SNX 34.1868638381332<br>USDT ERC20 210.647343862591 | | |
| 3.1.521712 | SIMON FOXFORD | ADDRESS REDACTED | | | BTC 0.000988557048099478<br>CEL 54.2231251332001<br>COMP 0.05994982<br>ETH 0.755067540780201<br>XRP 122.970275 | | |
| 3.1.521713 | SIMON FRANCIS | ADDRESS REDACTED | | | CEL 0.0181912553443582<br>MATIC 4.01790017406571 | | |
| 3.1.521714 | SIMON FRANCIS | ADDRESS REDACTED | | | AAVE 0.00287117780529389<br>ADA 0.196759067110183<br>BTC 0.101233562650943<br>CEL 0.0300359571693154<br>ETH 1.02107937826894<br>USDC 9.32066870850794 | | |
| 3.1.521715 | SIMON FREDERIKSEN | ADDRESS REDACTED | | | BTC 0.0934462353187535<br>ETH 2.82749164705709 | | |
| 3.1.521716 | SIMON FREE | ADDRESS REDACTED | | | AAVE 0.158178471093028<br>ADA 174.30254732563<br>BNB 0.000000000807302224<br>BNT 14.141099593454<br>BTC 0.213906929407139<br>CEL 12.6571273556248<br>DOT 1.06650629684776<br>ETH 2.12865116157601<br>MATIC 144.073252870009<br>SNX 11.9048769044618<br>USDC 0.000000755787920326<br>UST 50.5694730189127 | | |
| 3.1.521717 | SIMON FREI | ADDRESS REDACTED | | | BTC 0.000022127891487687<br>CEL 0.442327371130009 | | |
| 3.1.521718 | SIMON FRID | ADDRESS REDACTED | | | BTC 0.261908825813169<br>DOT 1978.04474110744<br>ETH 31.8352841677543<br>MATIC 8852.36664179252<br>SNX 2193.81647163566 | | |
| 3.1.521719 | SIMON FRIEDBERT MAHR | ADDRESS REDACTED | | | BTC 0.0403405872263589 | | |
| 3.1.521720 | SIMON FRYDLENDER | ADDRESS REDACTED | | | BTC 0.0000062504150525<br>CEL 22.6170165660776<br>ETH 0.000059477575311462<br>LINK 0.00371404595919358 | | |
| 3.1.521721 | SIMON FUE YANG | ADDRESS REDACTED | | | BTC 0.000000006918743852<br>ETH 0.000002053545059219<br>USDC 0.895478222320743 | BTC 0.000000005376468729<br>ETH 0.00157838222087437<br>USDC 0.00000076931982775 | |
| 3.1.521722 | SIMON FUHRMANN | ADDRESS REDACTED | | | BTC 0.000138703824486235 | | |
| 3.1.521723 | SIMON FUNG | ADDRESS REDACTED | | | ADA 965.111<br>BNB 2.0995<br>BTC 0.00104552202914915<br>CEL 38.3482781125621<br>DOT 15.35 | | |
| 3.1.521724 | SIMON GAGNE | ADDRESS REDACTED | | | ADA 272.027289760203<br>BTC 0.0012662350726101<br>CEL 0.0279606122479887<br>SNX 133.076563340515<br>USDC 629.611985087491 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.521725 | SIMON GAGNON | ADDRESS REDACTED | | | ADA 0.0123409068394794<br>AVAX 0.000773288955153195<br>BTC 0.0135833785008741<br>CEL 0.0422622389655872<br>DOT 0.00695958585941237 | | |
| 3.1.521726 | SIMON GAMSJÄGER | ADDRESS REDACTED | | | BTC 0.00103240008565046<br>USDC 0.312127603220332 | | |
| 3.1.521727 | SIMON GARBETT | ADDRESS REDACTED | | | BTC 0.000003526666581886<br>CEL 10.4998149678025<br>ETH 0.00050171880529241<br>MATIC 405.286<br>USDC 0.025 | | |
| 3.1.521728 | SIMON GARFIELD | ADDRESS REDACTED | | | AVAX 15.7291809846808<br>BAT 501.813433104546<br>BSV 10.0746928971915<br>BTC 1.00377207763409<br>CEL 4007.79395969047<br>DOT 54.3376040095135<br>ETH 0.042673717926992<br>LINK 41.6048142086204<br>LUNC 20.9806518044879<br>MATIC 2.20491249242197<br>SGB 5966.1201354477<br>SNX 100.645930169495<br>UMA 0.0665221319060306<br>USDC 1.07395285155442<br>USDT ERC20 0.00000048821793107<br>XLM 1.68136830359574<br>XRP 10090.8007572287 | | |
| 3.1.521729 | SIMON GARLICK | ADDRESS REDACTED | | | ADA 0.365520305880139<br>DOT 0.000623435419887003<br>MATIC 1.93737697586229 | | |
| 3.1.521730 | SIMON GARNIER | ADDRESS REDACTED | | | BTC 0.000062480335192506<br>CEL 0.0800307326272661<br>ETH 0.00379383538678847 | | |
| 3.1.521731 | SIMON GAUTHIER-DALLAIRE | ADDRESS REDACTED | | | BTC 0.000000021733934913 | | |
| 3.1.521732 | SIMON GAUTSCH | ADDRESS REDACTED | | | BTC 0.000000003749866496<br>CEL 1.9112611852346<br>MATIC 912.847738187786 | | |
| 3.1.521733 | SIMON GEE | ADDRESS REDACTED | | | ADA 0.113099574691844<br>BNT 47.8797900612494<br>BTC 0.0836921151909693<br>CEL 1409.83836533105<br>DOT 21.4222968072213<br>EOS 209.760791415656<br>ETH 2.87084557411896<br>LINK 100.00041666<br>MATIC 8107.95509733745<br>SNX 72.433249<br>SOL 3.58362452195084<br>UNI 150<br>USDC 0.008 | | |
| 3.1.521734 | SIMON GEERKENS | ADDRESS REDACTED | | | CEL 0.169013852260402 | | |
| 3.1.521735 | SIMON GELFAND | ADDRESS REDACTED | | | BTC 0.000000005477960835<br>XRP 0.000000065280992 | | |
| 3.1.521736 | SIMON GEOFFREY DARLINGTON | ADDRESS REDACTED | | | BTC 0.0128665604464206<br>CEL 3.07153226931174 | | |
| 3.1.521737 | SIMON GERAGHTY | ADDRESS REDACTED | | | BTC 0.000000524005195497<br>CEL 16.9782192040089<br>DOT 0.0523725914173189<br>ETH 0.000709505668899062<br>PAXG 0.000303975637140821<br>USDC 0.995184485093599 | | |
| 3.1.521738 | SIMON GHINN | ADDRESS REDACTED | | | BTC 0.000032158665411447<br>CEL 0.594757033698059 | | |
| 3.1.521739 | SIMON GIBERT | ADDRESS REDACTED | | | AVAX 3.02568857327578<br>BNB 0.209901227461022<br>BTC 0.000000356536111949<br>ETH 1.49265519167949 | | |
| 3.1.521740 | SIMON GIESBRECHT | ADDRESS REDACTED | | | 1INCH 0.000000360834078835<br>ADA 0.000000457826738259<br>AVAX 7.25520472152074<br>BCH 0.000000002937432266<br>BTC 0.00404859836490601<br>CEL 41990.1754239701<br>DASH 0.0000000075437039<br>ETH 10.0409989915963<br>KNC 0.000000601622191316<br>LUNC 5.98<br>MATIC 50329.0888133797<br>USDC 73.3421780917332<br>USDT ERC20 0.000000136353519622<br>XLM 0.00000009164998<br>XRP 0.0000000752001934<br>XTZ 0.00000099828152381 | | |
| 3.1.521741 | SIMON GILCHRIST | ADDRESS REDACTED | | | BTC 0.00742583308471482<br>CEL 0.00763150594335433<br>ETH 0.135712813611769 | | |
| 3.1.521742 | SIMON GILLIATT-HAIGH | ADDRESS REDACTED | | | BTC 0.00249940767164843<br>USDT ERC20 0.445171804958787 | | |
| 3.1.521743 | SIMON GIONET | ADDRESS REDACTED | | | BTC 0.000014163503296585<br>CEL 0.16949452537381 | | |
| 3.1.521744 | SIMON GLENN MOBBS | ADDRESS REDACTED | | | ADA 0.00351596272418627<br>AVAX 0.283751081784406<br>BTC 0.000150078626491498<br>CEL 37621.520178102<br>DOGE 1.0512903566997<br>DOT 0.000474878702902253<br>ETH 0.00605652028890071<br>KNC 0.0334650341649305<br>MANA 0.0219604324897594<br>MATIC 4.68452547033586<br>PAXG 0.00107143005179648<br>SNX 287.089562741142<br>SOL 0.000006310347137776<br>SUSHI 0.0925543563850547<br>UNI 0.0293405425509703<br>USDC 33.8991616396333<br>XRP 0.000000280210028897 | ADA 0.000000014375203976<br>BTC 0.000000005670802868<br>PAXG 1.0043017441584<br>SOL 0.000000000135953494<br>USDC 0.000000731493025134 | |
| 3.1.521745 | SIMON GODFRAIND | ADDRESS REDACTED | | | BTC 0.000029483146778678<br>CEL 1.09197500936285<br>MCDAI 0.249591933354895<br>SGB 0.0490424737095837<br>XRP 0.330734653528987 | | |
| 3.1.521746 | SIMON GOMEZ | ADDRESS REDACTED | | | ADA 514.593701566839<br>BTC 0.00649077315460636 | | |
| 3.1.521747 | SIMON GONZALEZ | ADDRESS REDACTED | | | BTC 0.00314735682034516<br>EOS 0.233450871614824<br>ETH 0.0006094151303788<br>LINK 0.0126265056283911 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.521748 | SIMON GORGES | ADDRESS REDACTED | | | BTC 0.324334631098609<br>CEL 51.94201556858<br>EOS 0.60831836677886<br>ETH 3.45817705330351 | | |
| 3.1.521749 | SIMON GOULD | ADDRESS REDACTED | | | BTC 0.294149809359452<br>ETH 12.8108460816303<br>LTC 25.0196566050571 | | |
| 3.1.521750 | SIMON GOULDMAN | ADDRESS REDACTED | | | BTC 0.0220242612283758<br>CEL 15.3149908401234 | | |
| 3.1.521751 | SIMON GOV | ADDRESS REDACTED | | | ADA 173.665658650141<br>BTC 0.00940475785029436<br>CEL 4.52682046364192<br>ETH 0.00628583999384258<br>SGB 206.402966456291<br>USDC 5391.17005904166<br>XRP 1373.98264836597 | | |
| 3.1.521752 | SIMON GRAF | ADDRESS REDACTED | | | BTC 0.000371472904384005<br>CEL 0.498325747492699<br>USDT ERC20 0.000000061715665023 | | |
| 3.1.521753 | SIMON GRAHAM | ADDRESS REDACTED | | | ADA 3.8639264404673<br>BTC 0.239965055816293<br>CEL 0.149849118328742<br>DOT 5.2699189871843<br>ETH 2.06626113899303<br>LINK 0.0179461512562979<br>LUNC 20.6477437755975<br>SGB 154.222846666174<br>XRP 0.000000438062772739 | | |
| 3.1.521754 | SIMON GRAMME | ADDRESS REDACTED | | | BTC 0.00111559070136007<br>ETH 2.06624810289411 | | |
| 3.1.521755 | SIMON GRANDJEAN | ADDRESS REDACTED | | | BTC 0.0185461468835983<br>CEL 19.8325457225499<br>LINK 5.05135<br>LTC 1.13011 | | |
| 3.1.521756 | SIMON GRANT | ADDRESS REDACTED | | | BTC 0.00825408873797059<br>CEL 5.41634647005149 | | |
| 3.1.521757 | SIMON GRANT | ADDRESS REDACTED | | | BTC 0.000173982350285868<br>ETH 0.00123765293222308 | | |
| 3.1.521758 | SIMON GREEN | ADDRESS REDACTED | | | AAVE 0.0017596870308388<br>BTC 0.000009578392217703<br>CEL 0.853907871857234<br>LUNC 0.00240326214309911<br>MATIC 0.378574856397985<br>UNI 0.00417399750174287<br>USDC 0.379044514279271 | | |
| 3.1.521759 | SIMON GREENAWAY | ADDRESS REDACTED | | | ETH 0.000228415876075431 | | |
| 3.1.521760 | SIMON GREGERSEN | ADDRESS REDACTED | | | ADA 15.3153924604839<br>BTC 0.00262421788541217<br>ETH 0.0324060533816407 | | |
| 3.1.521761 | SIMON GRIEVE | ADDRESS REDACTED | | | BTC 0.0500638169586967<br>CEL 61.4296797097908<br>ETH 0.076 | | |
| 3.1.521762 | SIMON GRILLS | ADDRESS REDACTED | | | BTC 0.000024667534201631<br>CEL 0.0555920489165382<br>ETH 0.000077880425924078<br>XLM 86.8851617388938 | | |
| 3.1.521763 | SIMON GRIMSHAW | ADDRESS REDACTED | | | CEL 0.301075550757243<br>ETH 0.0380109081962383 | | |
| 3.1.521764 | SIMON GRINTER | ADDRESS REDACTED | | | AAVE 0.0127645472317321<br>ADA 4.47541619569176<br>BTC 0.000000009283353813<br>CEL 7428.98541749776<br>USDC 0.07627583384817 | | |
| 3.1.521765 | SIMON GROENNING | ADDRESS REDACTED | | | BTC 0.00111500714938797<br>CEL 0.0272882112358816<br>USDC 435.142269664001 | | |
| 3.1.521766 | SIMON GROULT | ADDRESS REDACTED | | | ADA 0.630475529997899<br>CEL 0.0953269681168885<br>ETH 0.00123666301488025 | | |
| 3.1.521767 | SIMON GUCABAN | ADDRESS REDACTED | | | BAT 21.3097839507257<br>BCH 0.0209991378715067<br>BTC 0.000380437150823327<br>CEL 3.50030343371431<br>LTC 0.0496808053261796<br>SGB 26.3315096880051<br>TUSD 0.000000000243740518<br>USDC 0.0770852648266492<br>XLM 0.000005100982031667<br>XRP 7.24092000993633<br>ZEC 0.0980492005952826 | | |
| 3.1.521768 | SIMON GUERRERO USHAKOV | ADDRESS REDACTED | | | BTC 0.0197828726546822<br>ETH 0.64569037615652 | | |
| 3.1.521769 | SIMON GUILLORIT | ADDRESS REDACTED | | | CEL 0.00479098609680741 | | |
| 3.1.521770 | SIMON GUINEMER | ADDRESS REDACTED | | | BTC 0.0275702108452056<br>CEL 93.7778134220142 | | |
| 3.1.521771 | SIMON GURUNG | ADDRESS REDACTED | | | ADA 1031.56605990574<br>BTC 0.00633091986398248<br>CEL 0.511034657193498<br>ETH 0.125109234977929<br>MCDAI 0.021723886434212 | | |
| 3.1.521772 | SIMON GUSTAFSSON | ADDRESS REDACTED | | | CEL 18.2404164085771 | | |
| 3.1.521773 | SIMON HAEFLIGER | ADDRESS REDACTED | | | CEL 0.000204724753334299 | | |
| 3.1.521774 | SIMON HAENI | ADDRESS REDACTED | | | ETH 0.00509332142387907 | | |
| 3.1.521775 | SIMON HAGGER | ADDRESS REDACTED | | | BCH 0.00000018<br>BTC 0.00127087567816681<br>CEL 58.4827496618661<br>DASH 0.0000003<br>ETH 0.00001646782356697<br>USDT ERC20 18.0007898538257<br>XLM 0.0000003 | | |
| 3.1.521776 | SIMON HAGLUND | ADDRESS REDACTED | | | LINK 0.00184516350200606<br>MATIC 0.616033257573871<br>SNX 0.0504265126057164 | | |
| 3.1.521777 | SIMON HALLEUX | ADDRESS REDACTED | | | BTC 0.000000249685068342<br>ETH 0.00022428915586092 | | |
| 3.1.521778 | SIMON HAMAD | ADDRESS REDACTED | | | CEL 3.79981582502434<br>MATIC 445.35571763534<br>XRP 3099.83801024844 | | |
| 3.1.521779 | SIMON HANCOCK | ADDRESS REDACTED | | | AAVE 0.0133411957730126<br>ADA 0.00123546999471798<br>BTC 0.000037355506961296<br>CEL 142.933862373031<br>DOT 0.199974157723746<br>ETH 0.00174125800573373<br>LINK 0.0724187628301364<br>MATIC 6.88832276395205<br>SNX 0.42540561906693<br>UNI 0.0715013455014171<br>USDC 3.87946532329312 | | |
| 3.1.521780 | SIMON HÄNEL | ADDRESS REDACTED | | | BTC 0.00206799529822755 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.521781 | SIMON HANISON | ADDRESS REDACTED | | | BTC 0.000009511898835991<br>XRP 0.0711410899918449 | | |
| 3.1.521782 | SIMON HANSEN | ADDRESS REDACTED | | | BTC 0.000000003601359632<br>CEL 0.864359921235041<br>DOT 0.00836064350043414<br>MATIC 0.289263323585655 | | |
| 3.1.521783 | SIMON HANSSON | ADDRESS REDACTED | | | CEL 0.0163381312283014 | | |
| 3.1.521784 | SIMON HANŽUREJ | ADDRESS REDACTED | | | BTC 0.0166341342788973 | | |
| 3.1.521785 | SIMON HARDING | ADDRESS REDACTED | | | CEL 0.0457421567640564<br>XRP 10 | | |
| 3.1.521786 | SIMON HARDY | ADDRESS REDACTED | | | ETH 0.000074869315150502 | | |
| 3.1.521787 | SIMON HARGRAVES | ADDRESS REDACTED | | | BCH 0.00110345478856981<br>BSV 0.000489925188349257<br>BTC 0.000003089957438061<br>COMP 0.0195954113922372<br>XLM 16.4263181982088<br>XRP 229.354821663898 | | |
| 3.1.521788 | SIMON HARJETTE | ADDRESS REDACTED | | | BTC 0.000000912622259696<br>CEL 0.69086391501639<br>ETH 0.0167840901180027 | | |
| 3.1.521789 | SIMON HARMS | ADDRESS REDACTED | | | BTC 0.000000740589148291<br>COMP 0.000027254102659037<br>ETH 0.000001166058949141<br>MATIC 0.0389047641026518<br>TUSD 0.0107598698669063<br>XLM 0.00453598542124128 | | |
| 3.1.521790 | SIMON HARRISON MIJATOVICH | ADDRESS REDACTED | | | | USDC 1081.657464 | |
| 3.1.521791 | SIMON HARRY | ADDRESS REDACTED | | | BTC 0.0383016608828923<br>CEL 0.536048158328661 | | |
| 3.1.521792 | SIMON HART | ADDRESS REDACTED | | | BTC 0.00103623741144728<br>CEL 18.8979683535271<br>LUNC 1.739194<br>MATIC 313<br>SOL 2.90726 | | |
| 3.1.521793 | SIMON HAUSDORF | ADDRESS REDACTED | | | CEL 120.474873738986<br>SGB 0.000000000006 | | |
| 3.1.521794 | SIMON HAWKER | ADDRESS REDACTED | | | BTC 0.0237072340212089<br>CEL 27.5858520902321<br>ETH 0.867855719383847<br>LINK 0.0353745035948707<br>MATIC 1012.92101051868<br>USDC 5.88133276286651 | | |
| 3.1.521795 | SIMON HAYES | ADDRESS REDACTED | | | BTC 0.0380303302416287 | | |
| 3.1.521796 | SIMON HEDKVIST | ADDRESS REDACTED | | | BTC 0.660974886461926<br>CEL 274.535445261692<br>USDT ERC20 29.83123 | | |
| 3.1.521797 | SIMON HELLISEN | ADDRESS REDACTED | | | BTC 0.00411074099707103<br>CEL 177.631114994588<br>SOL 0.4478<br>USDC 2922.39285819699<br>XLM 1927.81594742836<br>XRP 5634.85965724634 | | |
| 3.1.521798 | SIMON HEMMINGS | ADDRESS REDACTED | | | BNB 0.00161932868710986<br>BTC 0.00000141841312894<br>CEL 0.0391902818178788<br>DASH 0.000000002329812308<br>EOS 0.000072383405743042<br>ETH 0.000024622757228328<br>LINK 0.130192190974449<br>LTC 0.000000001703843677<br>MATIC 0.0253391541380979<br>MCDAI 0.268114850621364<br>SGB 254.248710385532<br>SNX 0.00428300621626712<br>USDC 0.00742163050848192<br>XLM 1.54768874723444<br>XRP 0.000000666193391095<br>ZRX 0.340593085556875 | | |
| 3.1.521799 | SIMON HENDERSON | ADDRESS REDACTED | | | ADA 300.000000750285<br>BTC 0.00113582704883847<br>CEL 8.13391812424394<br>ETH 0.249431144223157<br>MANA 200.187849048669<br>XRP 500.850092 | | |
| 3.1.521800 | SIMON HENRY | ADDRESS REDACTED | | | ADA 1.498<br>BTC 0.0000171<br>CEL 0.743020669591965<br>ETH 0.000291<br>USDC 0.501 | | |
| 3.1.521801 | SIMON HERBERT RUPPERTSEDER | ADDRESS REDACTED | | | BTC 0.000002699361345462 | | |
| 3.1.521802 | SIMON HERRMANN | ADDRESS REDACTED | | | BTC 0.00000000525711146<br>CEL 0.00629560970221434<br>EOS 0.000053067355465827<br>USDC 0.000000922982959715<br>XRP 0.000000560860231298 | | |
| 3.1.521803 | SIMON HESSE | ADDRESS REDACTED | | | BTC 0.0751436125893428<br>XRP 255.586254788071 | | |
| 3.1.521804 | SIMON HEWLETT | ADDRESS REDACTED | | | BTC 0.00000000960640353<br>CEL 0.0197214204917878 | | |
| 3.1.521805 | SIMON HIERONYMUS NELKE | ADDRESS REDACTED | | | BTC 0.000779106681950147 | | |
| 3.1.521806 | SIMON HILLS | ADDRESS REDACTED | | | CEL 65.6721937045963<br>ETH 0.23123086<br>XLM 12229.8600744<br>XRP 2072.013256 | | |
| 3.1.521807 | SIMON HINTERREITER | ADDRESS REDACTED | | | BTC 0.000001115212877394<br>CEL 1.12318472245376 | | |
| 3.1.521808 | SIMON HINTON | ADDRESS REDACTED | | | BTC 0.02749875<br>CEL 141.964457753334 | | |
| 3.1.521809 | SIMON HIRSCHGAARD BAERENDTSEN | ADDRESS REDACTED | | | BTC 0.00013575<br>CEL 0.0613410906907763 | | |
| 3.1.521810 | ŠIMON HLAVÁČ | ADDRESS REDACTED | | | CEL 1.09774214510408<br>EOS 0.0906726429768938<br>ETH 0.00157619476750653<br>LTC 0.00984309787025539 | | |
| 3.1.521811 | SIMON HO | ADDRESS REDACTED | | | ADA 0.185030369489245<br>BTC 0.000222896411975262<br>DOT 211.531555873537<br>ETH 0.000002512284160535<br>TAUD 0.0152880889033715 | | |
| 3.1.521812 | SIMON HOCHSTEIN | ADDRESS REDACTED | | | BTC 0.0251293787128633<br>DOT 2.0982134474405<br>USDC 0.00126342094222557 | BTC 0.0130000012623955<br>USDC 0.812058820182274 | |
| 3.1.521813 | SIMON HODGE | ADDRESS REDACTED | | | BTC 0.248084501470623<br>DOT 0.00465618248648567<br>MATIC 7.75459240198547<br>SOL 21.6068606724793<br>USDC 0.116759913287471 | | |
| 3.1.521814 | SIMON HODGSON | ADDRESS REDACTED | | | DOT 0.0182292125570858<br>ETH 0.000071657583453939<br>MATIC 0.669812912177931 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.521815 | SIMON HOE | ADDRESS REDACTED | | | CEL 0.0838335949520455 | | |
| 3.1.521816 | SIMON HOEFFNER CORNELIUSSEN | ADDRESS REDACTED | | | BTC 0.0161425283964902<br>ETH 0.150319913064091 | | |
| 3.1.521817 | SIMON HOFMANN | ADDRESS REDACTED | | | BTC 0.255714148301005<br>DOT 36.7018165647809<br>ETH 2.89822491588973<br>LINK 171.3479615422<br>SOL 264.714000230438 | | |
| 3.1.521818 | SIMON HOGNER | ADDRESS REDACTED | | | BTC 0.0724652275371035<br>CEL 4.71464039846453<br>ETH 0.451933418987052<br>LINK 19.960558394804 | | |
| 3.1.521819 | SIMON HOLLOWAY | ADDRESS REDACTED | | | CEL 576.981479326971<br>ETH 10.45180962 | | |
| 3.1.521820 | SIMON HÖLSCHER | ADDRESS REDACTED | | | BTC 0.000000002727764552<br>CEL 0.00154770778569448<br>ETH 0.00077973624623918 | | |
| 3.1.521821 | SIMON HOLST AANDAHL | ADDRESS REDACTED | | | BTC 0.0135534633354069<br>CEL 0.12148857187103<br>ETH 0.00185969285051089 | | |
| 3.1.521822 | SIMON HOORNAERT | ADDRESS REDACTED | | | BTC 0.000001849979935446<br>BUSD 0.385687216913608<br>CEL 0.00020530182774713<br>ETH 0.000081379513592015 | | |
| 3.1.521823 | SIMON HOUSKA | ADDRESS REDACTED | | | AVAX 17.7969135333716<br>BTC 0.0326360371978448<br>CEL 1046.0486398668<br>COMP 0.00000710821332625499<br>ETH 16.4561016529943<br>KNC 0.0000621601312589469<br>LINK 73.4498973202467<br>MATIC 11.2750834335553<br>MCDAI 0.000000747138481762<br>SOL 9.40005116251573<br>USDC 701.170232785609<br>ZRX 0.347143054579257 | | |
| 3.1.521824 | ŠIMON HRDLIČKA | ADDRESS REDACTED | | | BTC 0.0639886736591645<br>ETH 0.0356536106725364 | | |
| 3.1.521825 | SIMON HRIBOVŠEK | ADDRESS REDACTED | | | BTC 0.00088589252583352<br>CEL 0.768011081867433<br>ETH 0.000663029030352268 | | |
| 3.1.521826 | SIMON HU | ADDRESS REDACTED | | | ADA 832.470686517999<br>BTC 0.000791903482816299 | | |
| 3.1.521827 | SIMON HUDSON | ADDRESS REDACTED | | | BTC 0.000352719192020806<br>CEL 419.551373456907<br>USDT ERC20 15 | | |
| 3.1.521828 | SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | | | CEL 457.094563305378<br>ETH 0.0115209463356752<br>MANA 0.000000030661091245<br>SGB 6.6484 | | |
| 3.1.521829 | SIMON HUGHES | ADDRESS REDACTED | | | BTC 0.0190939064882201<br>CEL 13.1894594595471<br>ETH 0.00002803<br>XAUT 0.201784 | | |
| 3.1.521830 | SIMON HUMBERT | ADDRESS REDACTED | | | BTC 0.02148<br>CEL 50.5874467796736<br>USDC 0.007 | | |
| 3.1.521831 | SIMON HUNT | ADDRESS REDACTED | | | CEL 1.4345535743522<br>XLM 726.029799224539 | | |
| 3.1.521832 | SIMON HUNT | ADDRESS REDACTED | | | BTC 0.000000007194936315<br>CEL 0.00086167032725623 | | |
| 3.1.521833 | SIMON HUR | ADDRESS REDACTED | | | ADA 1911.13159075267<br>BTC 0.55634124002571<br>ETH 10.8058373535396 | | |
| 3.1.521834 | SIMON HVIID DEL PIN | ADDRESS REDACTED | | | ADA 240.990928391366<br>BTC 0.00749346596231507<br>USDC 225.698081015141 | | |
| 3.1.521835 | SIMON HWOZDECKI | ADDRESS REDACTED | | | BTC 0.000034065254173859<br>CEL 0.0298358686848049<br>ETH 0.000732961145120393 | | |
| 3.1.521836 | SIMON IGELSTRÖM | ADDRESS REDACTED | | | BTC 0.00001721402032727<br>CEL 0.132527216623233 | | |
| 3.1.521837 | SIMON IKUSERU | ADDRESS REDACTED | | | BTC 0.00123808673145329 | | |
| 3.1.521838 | SIMON ING | ADDRESS REDACTED | | | BTC 0.0391827453190058<br>XRP 1.13113400260565 | | |
| 3.1.521839 | SIMON INGEMANN OLESEN | ADDRESS REDACTED | | | BTC 0.00187198<br>CEL 1.44834263502848<br>ETH 0.02220805<br>LTC 0.50125745 | | |
| 3.1.521840 | SIMON INTERNICOLA | ADDRESS REDACTED | | | BTC 0.000000002076923077<br>CEL 0.0234766938006233 | | |
| 3.1.521841 | SIMON IVERSEN | ADDRESS REDACTED | | | BTC 0.00031097462091479 | | |
| 3.1.521842 | SIMON J BOKA | ADDRESS REDACTED | | | ADA 914.091644106899<br>BTC 0.00122032144734543 | | |
| 3.1.521843 | SIMON JACOBSEN | ADDRESS REDACTED | | | CEL 1.05335097406066<br>DOT 0.00396581<br>ETH 0.000000008040440508<br>XLM 0.598667495207824<br>XRP 0.57702070862384 | | |
| 3.1.521844 | SIMON JACQUES MARCEL VERICEL | ADDRESS REDACTED | | | BTC 0.000000108614156391<br>USDT ERC20 0.0261594759725872 | | |
| 3.1.521845 | SIMON JAIMES | ADDRESS REDACTED | | | BTC 0.000000008805287285<br>CEL 0.135192011961948 | | |
| 3.1.521846 | SIMON JAKOB BADER | ADDRESS REDACTED | | | BTC 0.0432448123663729 | | |
| 3.1.521847 | SIMON JAKOBSEN | ADDRESS REDACTED | | | BTC 0.0237805192518797 | | |
| 3.1.521848 | SIMON JAKOBSEN | ADDRESS REDACTED | | | ADA 0.00164671596790072<br>AVAX 0.000565567689058772<br>BNB 0.00216795905111318<br>BTC 0.000004341579251759<br>USDT ERC20 0.633819024684216<br>XLM 0.995207513000835 | | |
| 3.1.521849 | SIMON JAMES | ADDRESS REDACTED | | | BTC 0.0691719062974802<br>CEL 1.15116892753898<br>COMP 0.0515296138248645<br>DOT 5.75753726235687<br>SGB 1952.53595842084<br>SOL 2.03801895451716<br>USDC 253.910016736894<br>XLM 98.9585475096059<br>XRP 6.06240303002979<br>ZEC 0.0808763555371606 | | |
| 3.1.521850 | SIMON JAMES STEPHEN | ADDRESS REDACTED | | | BTC 0.557726502980507 | | |
| 3.1.521851 | SIMON JANSEN | ADDRESS REDACTED | | | BTC 0.0109423582675122<br>CEL 10.2609944972328<br>ETH 0.153692089848827<br>MATIC 1167.56079204744 | | |
| 3.1.521852 | SIMON JARMAN | ADDRESS REDACTED | | | CEL 0.0128200155738965 | | |
| 3.1.521853 | SIMON JARVIS | ADDRESS REDACTED | | | BTC 0.000000005283537263<br>CEL 207.380419816921 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.521854 | SIMON JASMIN | ADDRESS REDACTED | | | BTC 0.020992869849717<br>DOT 0.0385087974778694<br>ETH 0.524477693538192<br>USDC 170.249980603002 | | |
| 3.1.521855 | SIMON JEAN F HARDY | ADDRESS REDACTED | | | BTC 0.518856361485752 | | |
| 3.1.521856 | SIMON JENKINS | ADDRESS REDACTED | | | ADA 0.26591649756725<br>BNB 0.00133560633004188<br>BTC 0.000000042291131987 | | |
| 3.1.521857 | SIMON JENKINS | ADDRESS REDACTED | | | ADA 0.266184745900343<br>BTC 0.000012116225093517 | | |
| 3.1.521858 | SIMON JENNINGS | ADDRESS REDACTED | | | BTC 0.1402415416<br>CEL 2703.14360316998<br>ETH 0.000017578524583663<br>LTC 0.000000007135433388<br>TGBP 30538.0574066273<br>USDC 12004.3130496305<br>XLM 3.03233309266474<br>XRP 0.365096214309196 | | |
| 3.1.521859 | SIMON JENSEN | ADDRESS REDACTED | | | CEL 21.5286117152535 | | |
| 3.1.521860 | SIMON JENSEN | ADDRESS REDACTED | | | BTC 0.00245354088065724 | | |
| 3.1.521861 | SIMON JIA | ADDRESS REDACTED | | | CEL 26.9393656135169 | | |
| 3.1.521862 | SIMON JIAN | ADDRESS REDACTED | | | ADA 439.916289124825<br>BTC 0.032926310371869<br>ETH 0.0199449399843414<br>MATIC 281.325474671962<br>USDC 1719.94597558662<br>XLM 0.570279373179813 | BTC 0.00918711 | |
| 3.1.521863 | SIMON JIANG | ADDRESS REDACTED | | | USDC 0.0873077887133886 | | |
| 3.1.521864 | SIMON JIANG | ADDRESS REDACTED | | | BTC 0.000009346580226095<br>ETH 0.000005306451975566<br>USDC 0.272496621261141 | | |
| 3.1.521865 | SIMON JIN KIM | ADDRESS REDACTED | | | ADA 671.818788987591<br>BTC 0.0245853476379534<br>CEL 65.1436623705562<br>EOS 39.3169855015733<br>ETH 4.9075454015476<br>LINK 59.5462474225609<br>MATIC 645.695898768379<br>SGB 165.802387305155<br>USDC 113.126001381295<br>XLM 1018.97631990817<br>XRP 1.49377248714105 | | |
| 3.1.521866 | SIMON JOHANNES HERZOG | ADDRESS REDACTED | | | BTC 0.000000008625079787 | | |
| 3.1.521867 | SIMON JOHANNES MICHAEL WALD | ADDRESS REDACTED | | | BTC 0.000013852501254301 | | |
| 3.1.521868 | SIMON JOHANSEN | ADDRESS REDACTED | | | BTC 0.00771403596180674 | | |
| 3.1.521869 | SIMON JOHANSEN | ADDRESS REDACTED | | | BTC 0.000327893995491077<br>USDC 0.756726190928245 | BTC 0.000000521603219163 | |
| 3.1.521870 | SIMON JOHNSON | ADDRESS REDACTED | | | ETH 0.000349109707647835 | | |
| 3.1.521871 | SIMON JOLY | ADDRESS REDACTED | | | BTC 0.000927928346762894<br>CEL 0.579779440242165<br>USDC 4.30576295230214 | | |
| 3.1.521872 | SIMON JONAS ERHARDT | ADDRESS REDACTED | | | BTC 0.000004917489192411 | | |
| 3.1.521873 | SIMON JONAS ERHARDT | ADDRESS REDACTED | | | ADA 0.003745<br>BAT 0.00616407<br>BNB 0.98709496<br>BTC 0.000000004024356233<br>CEL 5.07528616995647<br>DOT 0.0002134448<br>LPT 0.00042104230407868<br>ZRX 0.01020531 | | |
| 3.1.521874 | SIMON JONES | ADDRESS REDACTED | | | AVAX 21.595909445219<br>BCH 0.000466714020673334<br>BTC 0.000228942596896978<br>CEL 0.53525332810238<br>DOT 381.257429348301<br>ETH 3.83764976418602<br>LTC 0.00664780265975653<br>LUNC 147.883069836637<br>MATIC 3314.79036927498<br>MCDAI 31.8179027235932<br>PAXG 0.00073525419980429<br>SOL 181.465878671641<br>USDC 3.90537250584119<br>USDT ERC20 12.0765174863127 | | |
| 3.1.521875 | SIMON JONES | ADDRESS REDACTED | | | BNB 5.62114095706051<br>BTC 0.0126595545477579<br>MATIC 11294.7049220044<br>USDC 34.843809292174 | | |
| 3.1.521876 | SIMON JONES | ADDRESS REDACTED | | | AVAX 10.6642332363804<br>BTC 0.106914612502087<br>CEL 38.8265586975259<br>DOT 0.0658903109163604<br>MATIC 9.33594288595714 | | |
| 3.1.521877 | SIMON JONES | ADDRESS REDACTED | | | BNB 0.000000002895540903<br>BTC 0.000000006567402925<br>CEL 0.225181014355345<br>USDT ERC20 0.000000196434465697 | | |
| 3.1.521878 | SIMON JONES | ADDRESS REDACTED | | | BTC 0.000000005494054445<br>CEL 155.735129170554<br>USDC 1079.10191514594 | | |
| 3.1.521879 | SIMON JONES | ADDRESS REDACTED | | | ADA 236.8<br>BTC 0.0018450573729401<br>CEL 145.279992225831 | | |
| 3.1.521880 | SIMON JONG | ADDRESS REDACTED | | | ADA 335.814553305256<br>BNB 18.3376526465427<br>BTC 0.0145499806908075<br>USDT ERC20 236.294286370115<br>XRP 427.467363024446 | | |
| 3.1.521881 | SIMON JONIN | ADDRESS REDACTED | | | BTC 0.000012815178378953<br>CEL 0.100375927885982<br>USDT ERC20 0.00256157884446569 | | |
| 3.1.521882 | SIMON JORDAN | ADDRESS REDACTED | | | ADA 0.527856115118006<br>BTC 0.000070264203132762<br>CEL 0.523536679612192<br>DOT 0.00141271105100771 | | |
| 3.1.521883 | SIMON JORDAN | ADDRESS REDACTED | | | ADA 353.685422563428<br>BCH 1.68183833044617<br>BTC 0.374235262814478<br>CEL 1.11458223871571<br>ETH 3.61592947588378<br>KNC 116.717348394304<br>LINK 35.4073576921093<br>SGB 536.895616441756<br>SNX 8.55796956868308<br>XLM 675.285522670441<br>XRP 3312.04322224965 | | |
| 3.1.521884 | SIMON JOSEF TREPTE | ADDRESS REDACTED | | | BTC 0.000000675031779431 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.521885 | SIMON JUDKINS | ADDRESS REDACTED | | | BTC 0.121544928689879<br>CEL 77.5238065330689<br>DOT 29.1444313748916<br>MATIC 293.537382754394<br>MCDAI 0.00550871391102713<br>XRP 0.0086455149804893 | | |
| 3.1.521886 | SIMON JULIAN | ADDRESS REDACTED | | | CEL 7.62455277457492 | | |
| 3.1.521887 | SIMON JULIAN STEINBERGER | ADDRESS REDACTED | | | BTC 0.000000017367844082 | | |
| 3.1.521888 | SIMON KAARS | ADDRESS REDACTED | | | CEL 138.954327840403<br>DOT 0.00000078<br>MCDAI 40<br>TUSD 0.00617254<br>USDC 0.005966<br>XAUT 16.2006319173643 | | |
| 3.1.521889 | SIMON KADLEC | ADDRESS REDACTED | | | BTC 0.000000543323314919<br>CEL 0.00739931638097268<br>USDT ERC20 1.05777458330144 | | |
| 3.1.521890 | SIMON KADUNC | ADDRESS REDACTED | | | BNB 0.000939609514041609<br>BTC 0.000001881471014681<br>USDC 0.272651739527716<br>USDT ERC20 6.11323197407725 | | |
| 3.1.521891 | SIMON KÆRSLUND | ADDRESS REDACTED | | | BTC 0.00449381649781119<br>MATIC 768.220196288668 | | |
| 3.1.521892 | SIMON KALIS | ADDRESS REDACTED | | | ADA 0.395975887550206<br>BTC 0.000000344444571426 | | |
| 3.1.521893 | SIMON KÁLMÁN | ADDRESS REDACTED | | | CEL 9.41997904121688<br>ETH 0.0964364083086168<br>MCDAI 40.6567709329885<br>XLM 209.393347714932 | | |
| 3.1.521894 | SIMON KAPUSI KILESSE | ADDRESS REDACTED | | | CEL 0.0026295272604647<br>LINK 6.96445511947496 | | |
| 3.1.521895 | SIMON KARA | ADDRESS REDACTED | | | BTC 0.000000458202126739<br>CEL 0.182232134277285<br>MCDAI 0.0830547018735124<br>XRP 0.25946009752239 | | |
| 3.1.521896 | SIMON KAY | ADDRESS REDACTED | | | CEL 26.2246799995341 | | |
| 3.1.521897 | SIMON KELLEGHAN | ADDRESS REDACTED | | | ADA 0.174839540130219<br>BTC 0.000001279847620795<br>ETH 0.00000333208028116 | | |
| 3.1.521898 | SIMON KELLER | ADDRESS REDACTED | | | BTC 0.000013261687548895 | | |
| 3.1.521899 | SIMON KELLER | ADDRESS REDACTED | | | CEL 1.09500927447245 | | |
| 3.1.521900 | ŠIMON KELLO | ADDRESS REDACTED | | | BTC 0.000001469257393513<br>CEL 1.41245458642083<br>LINK 11.5365934111479 | | |
| 3.1.521901 | SIMON KEMTER | ADDRESS REDACTED | | | BTC 0.015446131809532 | | |
| 3.1.521902 | SIMON KENSINGTON-FELLOWS | ADDRESS REDACTED | | | SNX 0.0519551999856929<br>USDC 0.431308105109552 | | |
| 3.1.521903 | SIMON KERR | ADDRESS REDACTED | | | CEL 0.000125866493846917 | | |
| 3.1.521904 | SIMON KESTERNICH | ADDRESS REDACTED | | | BTC 0.000000061817636319<br>CEL 1.11095800323141<br>ETH 0.000001135680304472<br>SGB 0.301125636472471<br>XRP 2.01851227427839 | | |
| 3.1.521905 | SIMON KEY | ADDRESS REDACTED | | | BTC 0.0797651903092284<br>CEL 152.218340168252<br>ETH 1.02395416 | | |
| 3.1.521906 | SIMON KHANAL | ADDRESS REDACTED | | | CEL 0.0579738132690289<br>XRP 0.000000998403465278 | | |
| 3.1.521907 | SIMON KIBBLES | ADDRESS REDACTED | | | BAT 47.9220287443774<br>BTC 0.0212113524923959<br>CEL 0.013096849722679<br>EOS 4.25189578851402<br>ETH 0.922376234678217<br>LTC 7.16177023711463<br>SGB 10.7345784594374<br>USDC 0.0347403551520664<br>XLM 141.876616262551<br>XRP 72.4432552603893 | | |
| 3.1.521908 | SIMON KIM | ADDRESS REDACTED | | | BTC 0.00111142903487832<br>ETH 0.00553850947674067 | | |
| 3.1.521909 | SIMON KIM | ADDRESS REDACTED | | | ADA 267.921126130125<br>BCH 0.00193166549313169<br>BTC 0.000890724991095367 | | |
| 3.1.521910 | SIMON KIM | ADDRESS REDACTED | | | BTC 0.012210331149712<br>ETH 0.435781759856974 | | |
| 3.1.521911 | SIMON KITZINGER | ADDRESS REDACTED | | | BTC 0.012709557947637 | | |
| 3.1.521912 | SIMON KITZIS | ADDRESS REDACTED | | | CEL 1.09802686403144 | | |
| 3.1.521913 | SIMON KJÆR | ADDRESS REDACTED | | | ADA 34.8750686062553<br>BTC 0.0079508558986893<br>ETH 0.0288785658265597 | | |
| 3.1.521914 | SIMON KLEIST | ADDRESS REDACTED | | | BTC 0.00000008212658105<br>USDC 0.467521473707866<br>USDT ERC20 0.0354582043483632 | | |
| 3.1.521915 | SIMON KNOTT | ADDRESS REDACTED | | | CEL 5.12588139614646<br>DOT 106.480653794191<br>ETH 1.08493077760193 | | |
| 3.1.521916 | SIMON KOFI SACKEY SAFO | ADDRESS REDACTED | | | BTC 0.000001668736082828 | | |
| 3.1.521917 | SIMON KOIDL | ADDRESS REDACTED | | | BTC 0.00035825437392064 | | |
| 3.1.521918 | SIMON KOLONKO | ADDRESS REDACTED | | | BTC 0.0135161744396002 | | |
| 3.1.521919 | SIMON KOLONKO | ADDRESS REDACTED | | | BTC 0.000003870046088701<br>CEL 1.00340347692824<br>XRP 0.0852875429454527 | | |
| 3.1.521920 | SIMON KOWALLIK | ADDRESS REDACTED | | | BTC 0.0330710632910208 | | |
| 3.1.521921 | SIMON KOZY | ADDRESS REDACTED | | | BTC 0.0173802402594227<br>CEL 2.30951673809505<br>ETH 0.266027574354432 | | |
| 3.1.521922 | SIMON KRÄMER | ADDRESS REDACTED | | | BTC 0.00175685498280444 | | |
| 3.1.521923 | SIMON KRATZ | ADDRESS REDACTED | | | BAT 0.6337255735952<br>BTC 0.000000000197854211<br>CEL 15434.8799998708<br>DASH 0.00167243164903378<br>LINK 0.0311871245137506<br>LTC 0.0102902584498583<br>SGB 0.12914889796195<br>UNI 0.229346729662226<br>XLM 1.09197852204534<br>XRP 0.83658 | | |
| 3.1.521924 | SIMON KRAUTSCHNEIDER | ADDRESS REDACTED | | | BTC 0.00691296279773757 | | |
| 3.1.521925 | SIMON KREBS | ADDRESS REDACTED | | | ETH 3.24292633098245 | | |
| 3.1.521926 | SIMON KRISTENSEN | ADDRESS REDACTED | | | CEL 3.29043331927298<br>LINK 0.024052045402708<br>SNX 0.376028462698753 | | |
| 3.1.521927 | SIMON KRISTENSEN | ADDRESS REDACTED | | | CEL 109.124563589972 | | |
| 3.1.521928 | SIMON KRISTENSEN | ADDRESS REDACTED | | | BNB 0.0424634<br>BTC 0.00620619728914878<br>CEL 9697.0227682178<br>ETH 0.01<br>MATIC 1969.20549721<br>SNX 109.014759855007<br>USDC 0.007 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.521929 | SIMON KRISTOFFER RÖNNQVIST | ADDRESS REDACTED | | | BTC 0.000000093060145519 | | |
| 3.1.521930 | SIMON KROGH | ADDRESS REDACTED | | | ADA 248.274814668123<br>BTC 0.00262947474737257<br>CEL 0.105416169673738<br>DOT 10.7011981994833<br>ETH 0.00455092200041973 | | |
| 3.1.521931 | SIMON KRONMOSE | ADDRESS REDACTED | | | BTC 0.00199943715317746<br>CEL 90.3381472500205<br>ETH 0.576437979901052 | | |
| 3.1.521932 | SIMON KRUMBEIN | ADDRESS REDACTED | | | BTC 0.0173780671403985<br>CEL 81.0533897990771<br>DOT 107.369444853109<br>ETH 0.00717232821825271<br>SGB 157.974107016694<br>XRP 0.623011007034629 | | |
| 3.1.521933 | SIMON KUBETZKO | ADDRESS REDACTED | | | BTC 0.0275449025358362 | | |
| 3.1.521934 | ŠIMON KUBRYCHT | ADDRESS REDACTED | | | BTC 0.00312082625673609<br>CEL 0.126325177518488 | | |
| 3.1.521935 | SIMON KUROWSKI | ADDRESS REDACTED | | | BTC 0.165794123039972<br>CEL 1.91089898984207 | | |
| 3.1.521936 | SIMON KURSZEWSKI | ADDRESS REDACTED | | | BCH 0.0855388281217543<br>BTC 0.0786366280617847<br>COMP 0.366723777785722<br>ETH 0.336163073974645<br>LINK 4.36546103928155<br>LTC 1.42724805415907<br>MATIC 1.1647323815113<br>SNX 0.25486654435064<br>UNI 3.60256587320551<br>USDC 3657.60289339402 | | |
| 3.1.521937 | SIMON KURT RAUCHBART | ADDRESS REDACTED | | | BTC 0.000715013622777468 | | |
| 3.1.521938 | SIMON KYRKILIS | ADDRESS REDACTED | | | BTC 0.000000001732638389<br>CEL 27.6708879116411<br>LINK 0.00000081<br>USDC 0.005355 | | |
| 3.1.521939 | SIMON L STEWART | ADDRESS REDACTED | | | BTC 0.00158508749682982<br>CEL 16.4165555488259<br>ETH 0.51 | | |
| 3.1.521940 | SIMON LABRECQUE FORTIN | ADDRESS REDACTED | | | BTC 0.00318269<br>CEL 3.07491013302623 | | |
| 3.1.521941 | SIMON LACASSE | ADDRESS REDACTED | | | BTC 0.129819634154384<br>CEL 73.4180894605556<br>ETH 1.39353488863652 | | |
| 3.1.521942 | SIMON LACHER | ADDRESS REDACTED | | | BTC 0.000005694457918589 | | |
| 3.1.521943 | SIMON LAM | ADDRESS REDACTED | | | BTC 0.000004417219158814<br>CEL 1.15105870559612<br>DASH 0.000217244797684969<br>ETH 0.00336952752678415<br>LTC 0.182487907880933 | | |
| 3.1.521944 | SIMON LAM | ADDRESS REDACTED | | | BTC 0.000385790294935743 | | |
| 3.1.521945 | SIMON LAM | ADDRESS REDACTED | | | BTC 0.104587534108142<br>CEL 4.64489465144846<br>ETH 2.20771877967168<br>LTC 1.35824852824662 | | |
| 3.1.521946 | SIMON LAM | ADDRESS REDACTED | | | BTC 0.000045808735343931<br>MCDAI 42.3671238245708<br>USDC 1.0874327944904 | | |
| 3.1.521947 | SIMON LANG | ADDRESS REDACTED | | | SNX 134.27916849115 | | |
| 3.1.521948 | SIMON LANGEFELD | ADDRESS REDACTED | | | BTC 0.00733745778455247 | | |
| 3.1.521949 | SIMON LANGKILDE | ADDRESS REDACTED | | | BTC 0.0271905185221247<br>ETH 0.325428389967582 | | |
| 3.1.521950 | SIMON LANGLAIS | ADDRESS REDACTED | | | USDC 0.617228018912965 | | |
| 3.1.521951 | SIMON LAPOINTE | ADDRESS REDACTED | | | BTC 0.0277301876749242<br>CEL 0.299307689820307<br>ETH 0.140717673622284<br>XLM 73.4100624234892<br>XRP 66.6721249861266 | | |
| 3.1.521952 | SIMON LAPRISE | ADDRESS REDACTED | | | ADA 0.160195981214857<br>BCH 0.000741673710034951<br>BNB 0.000996327878546792<br>BTC 0.000001048295560323<br>CEL 0.0146550653141821<br>USDT ERC20 0.199414667028076 | | |
| 3.1.521953 | SIMON LARCHER | ADDRESS REDACTED | | | BTC 0.000001585202615209<br>CEL 0.000053900618489148<br>DASH 0.000101288380114144 | | |
| 3.1.521954 | SIMON LARIMORE | ADDRESS REDACTED | | | ADA 1321.81583325757<br>AVAX 7.13736853203377<br>BTC 0.00123390418688278 | AVAX 0.730728352644533 | |
| 3.1.521955 | SIMON LARSEN | ADDRESS REDACTED | | | BTC 0.000006791491471 91<br>DOT 0.451898053959456 | | |
| 3.1.521956 | SIMON LARSEN | ADDRESS REDACTED | | | ADA 0.0308726280038415<br>BTC 0.000035482983186032<br>ETH 0.000011427347221602<br>XLM 0.0742726205762643 | | |
| 3.1.521957 | SIMON LARSEN | ADDRESS REDACTED | | | BTC 0.0041181181248858<br>CEL 73.2077515818067<br>ETH 0.04625177<br>USDC 216.73978198858 | | |
| 3.1.521958 | SIMON LARTHE | ADDRESS REDACTED | | | BTC 0.00000000248671064<br>CEL 0.79580359466767<br>ETH 0.00107645787468411<br>LTC 0.000061806975214472<br>USDC 10.5474606717668<br>USDT ERC20 0.0229249243100841 | | |
| 3.1.521959 | ŠIMON ĽAŠ | ADDRESS REDACTED | | | BTC 0.00120377468122088<br>CEL 0.14681514933766<br>DOT 0.0402853308977675<br>MANA 0.0115015729195197<br>MATIC 270.49094946859 | | |
| 3.1.521960 | SIMON LASSEN | ADDRESS REDACTED | | | ADA 131.791017076967<br>BTC 0.0959774339782752<br>ETH 2.25579722585115 | | |
| 3.1.521961 | SIMON LAU | ADDRESS REDACTED | | | BTC 0.000213569361270951<br>CEL 113.040349909885<br>ETH 0.000011090961846877<br>LTC 0.0015090787325195<br>MATIC 36.1119058030796<br>SNX 0.44392574228836<br>UNI 0.00906948275083598<br>USDC 6.726691<br>XLM 1.38886348028249 | | |
| 3.1.521962 | SIMON LAU | ADDRESS REDACTED | | | BTC 0.000029141952300941<br>CEL 0.628817124991969<br>SGB 28.5479 | | |
| 3.1.521963 | SIMON LAU | ADDRESS REDACTED | | | BTC 0.000002277808823815<br>USDC 0.00106108595756216 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.521964 | SIMON LAURIDSEN | ADDRESS REDACTED | | | BTC 0.03545659<br>CEL 21.6688862793066<br>ETH 0.17869348<br>XLM 38.6080564 | | |
| 3.1.521965 | SIMON LAURITSEN | ADDRESS REDACTED | | | CEL 106.701383283887 | | |
| 3.1.521966 | SIMON LAUSEN | ADDRESS REDACTED | | | ADA 5.38470670548412<br>CEL 0.0301160871412403<br>COMP 0.00000355369724869799<br>MATIC 21.9536414771053 | | |
| 3.1.521967 | ŠIMON LÁVIČKA | ADDRESS REDACTED | | | BTC 0.000000043658683866<br>USDT ERC20 1040.33598194932 | | |
| 3.1.521968 | SIMON LAWRENCE | ADDRESS REDACTED | | | BTC 0.000000100765868428<br>CEL 1.29171354602276<br>DOT 0.000053705405361926<br>SNX 0.000220556769230769 | | |
| 3.1.521969 | SIMON LAYFIELD | ADDRESS REDACTED | | | CEL 7.22044941087276<br>ETH 0.10350716 | | |
| 3.1.521970 | SIMON LAZARUS | ADDRESS REDACTED | | | CEL 1.0740109026856<br>USDT ERC20 2.36097485051064 | | |
| 3.1.521971 | SIMON LE SUEUR | ADDRESS REDACTED | | | ADA 0.000000265306122449<br>BTC 0.000000004033763022<br>CEL 9.18962478198711 | | |
| 3.1.521972 | SIMON LEBOUCHER | ADDRESS REDACTED | | | BTC 0.000000000025992393<br>CEL 44.6313253495835<br>ETC 1.64019178624698<br>ETH 0.000097465340936167<br>LTC 0.222796256980465<br>XLM 129.307183702794 | | |
| 3.1.521973 | SIMON LECLERCQ | ADDRESS REDACTED | | | AAVE 18.4<br>ADA 7400.58489764196<br>AVAX 73.7775242176473<br>BNB 4.27596210880297<br>BTC 0.968722003738817<br>CEL 203620.284837454<br>COMP 5.955<br>CRV 516<br>DOT 30.043223<br>ETH 0.349989937<br>LINK 173.00625976121<br>LTC 30.54005509<br>OMG 145.55<br>PAXG 0.00316102212011103<br>SGB 591.483133927763<br>SNX 516.051841819796<br>USDC 0.00575<br>XRP 3831.452996<br>ZRX 3811.637672 | | |
| 3.1.521974 | SIMON LEE | ADDRESS REDACTED | | | BTC 0.000877963477064297 | | |
| 3.1.521975 | SIMON LEE | ADDRESS REDACTED | | | ADA 223.79600213621<br>BTC 0.000183365732286515<br>CEL 3.62175131912061 | | |
| 3.1.521976 | SIMON LEE | ADDRESS REDACTED | | | CEL 0.236302527358972 | | |
| 3.1.521977 | SIMON LEE | ADDRESS REDACTED | | | CEL 1.85111518027884 | | |
| 3.1.521978 | SIMON LEE | ADDRESS REDACTED | | | ADA 215.317044462092<br>BTC 0.000001934204560732<br>CEL 132.495265314173<br>ETH 0.000523578336961605<br>MATIC 0.274357776173175<br>SNX 28.3866619723906<br>UNI 10.9305635077826<br>USDC 0.017397447959476 | | |
| 3.1.521979 | SIMON LEE | ADDRESS REDACTED | | | ADA 484.75202516892<br>BTC 0.0139135715701755<br>DOT 14.1121723043932<br>ETH 5.80309755646684<br>GUSD 1.62140973025751<br>LINK 71.7902923079107<br>USDC 57.1479443360378<br>USDT ERC20 267.711826699988 | | |
| 3.1.521980 | SIMON LEE | ADDRESS REDACTED | | | CEL 19.6724797756541<br>MATIC 361.1<br>XLM 2021.9494423<br>XRP 162.293656 | | |
| 3.1.521981 | SIMON LEE GAMMON | ADDRESS REDACTED | | | BTC 0.000001223977821078<br>CEL 0.690377193475325<br>ETH 0.111496472225843<br>MATIC 203.029999777093<br>SOL 0.0105565661803128<br>USDC 3468.27335697263 | | |
| 3.1.521982 | SIMON LEFEBVRE | ADDRESS REDACTED | | | ADA 154.442552538391<br>BNB 2.15446331464406<br>BTC 0.0748725022355279<br>CEL 4.6265673466181<br>DOT 8.30818410752016<br>ETH 0.769750759428182<br>LTC 2.07443904886134<br>USDT ERC20 47.2000942271844<br>XRP 1376.82257734305 | | |
| 3.1.521983 | SIMON LEIGH | ADDRESS REDACTED | | | AAVE 0.00160105381464236<br>BTC 0.890106987581325<br>ETH 10.1546652925033<br>LINK 0.379614170202606<br>SNX 0.0151622829828647<br>USDC 20176.5262661923<br>USDT ERC20 0.0214343178502221 | | |
| 3.1.521984 | SIMON LEIGHTON LEAR | ADDRESS REDACTED | | | BTC 0.0337940135825608 | | |
| 3.1.521985 | SIMON LELEU | ADDRESS REDACTED | | | EOS 37.2486655674368 | | |
| 3.1.521986 | SIMON LEMAITRE | ADDRESS REDACTED | | | BTC 0.00000145601940292099<br>USDC 0.189489720550658<br>USDT ERC20 0.00028676831799675 | | |
| 3.1.521987 | SIMON LEONARDUS BESTERS | ADDRESS REDACTED | | | BTC 0.000532061017687018<br>CEL 0.000452408358006747<br>ETH 0.00171881889615147<br>USDC 0.00593825942013781 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.521988 | SIMON LEONG | ADDRESS REDACTED | | | AAVE 6.71781504711302<br>BTC 0.174203462358752<br>CEL 645.667937869862<br>COMP 0.59999999<br>DOT 6<br>ETH 0.646827153007658<br>KNC 158.302548197013<br>LINK 30.1015046881216<br>LTC 0.810459852987255<br>MANA 2800<br>MATIC 2500<br>OMG 10.0687038927787<br>SGB 43.9975088086685<br>SNX 80.9537162558603<br>UNI 202.8981667<br>USDC 51.6617698879172<br>ZRX 350.723668218826 | | |
| 3.1.521989 | SIMON LERNER | ADDRESS REDACTED | | | SOL 0.43260185967398<br>USDC 1.79764472584938 | SOL 0.000000000707339224 | |
| 3.1.521990 | SIMON LESSAGE | ADDRESS REDACTED | | | BTC 0.00105499699894156<br>CEL 1.15116892753898<br>ETH 0.114661407879748 | | |
| 3.1.521991 | SIMON LEVENEUR | ADDRESS REDACTED | | | CEL 0.0515109523599296 | | |
| 3.1.521992 | SIMON LEVESQUE | ADDRESS REDACTED | | | BTC 0.00109515<br>CEL 1.09493095577154<br>SOL 4.03835 | | |
| 3.1.521993 | SIMON LEVIN | ADDRESS REDACTED | | | ADA 0.0117180163454719<br>BTC 0.00420792801612969<br>USDC 0.346477954001686 | | |
| 3.1.521994 | SIMON LEWIS | ADDRESS REDACTED | | | AAVE 22.6785840732815<br>BTC 0.197758296502981<br>BUSD 23.7785614365001<br>CEL 132.310481899598<br>DOT 425.894526532035<br>ETH 0.0474538345151773<br>LINK 560.272940961377<br>MANA 0.240283229518105<br>MATIC 8966.08316575283<br>PAXG 5.990491662<br>UMA 42.5246655362364<br>WBTC 0.0509875697747587 | | |
| 3.1.521995 | SIMON LHEUREUX | ADDRESS REDACTED | | | BTC 0.00000851<br>CEL 34.4278947688363<br>ETH 0.00866520176179435 | | |
| 3.1.521996 | SIMON LIAU | ADDRESS REDACTED | | | BTC 0.00278553189292032<br>ETH 0.558786022879956 | | |
| 3.1.521997 | SIMON LIESKE | ADDRESS REDACTED | | | BTC 0.0000000000006649087999999999<br>ETH 0.000000000014969353<br>LINK 0.000000000169327681<br>SNX 0.000000217069756352 | BTC 0.000025484352192887<br>ETH 0.000067007966259553<br>LINK 0.00854754858466008<br>SNX 0.189089159902038<br>XRP 0.999 | |
| 3.1.521998 | SIMON LIEU | ADDRESS REDACTED | | | BTC 0.000533070187887377<br>MCDAI 42.6391539102487<br>TGBP 0.588158067099484 | | |
| 3.1.521999 | SIMON LILJESTRÖM | ADDRESS REDACTED | | | BTC 0.0000586326931804359<br>CEL 0.00191296266455639<br>ETH 0.000079494324012797<br>SNX 0.00500013464939386<br>USDC 1.76816107509683 | | |
| 3.1.522000 | SIMON LIM | ADDRESS REDACTED | | | BTC 0.000000897274888779<br>GUSD 39.3247555972984 | | |
| 3.1.522001 | SIMON LIM | ADDRESS REDACTED | | | BTC 0.0262765261407424<br>DOT 127.270759496072<br>ETH 2.65600840155072 | MATIC 206.05226996 | |
| 3.1.522002 | SIMON LINSER | ADDRESS REDACTED | | | CEL 1.06136916602063<br>DOT 0.0729653599180614<br>USDC 2.24953664095481 | | |
| 3.1.522003 | SIMON LIQUIRAN | ADDRESS REDACTED | | | CEL 3.06439445356975 | | |
| 3.1.522004 | SIMON LIU | ADDRESS REDACTED | | | BTC 0.0317965713553687 | | |
| 3.1.522005 | SIMON LIU | ADDRESS REDACTED | | | ADA 2786.22762631063<br>BTC 0.11968868750197<br>ETH 0.326089818238083<br>MATIC 261.422308172191<br>SOL 10.4997025007446<br>USDC 0.95314251011104<br>XRP 208.825713<br>ZRX 100.999413858311 | USDC 7.364824 | |
| 3.1.522006 | SIMON LIVSON | ADDRESS REDACTED | | | CEL 1.06687326103296 | | |
| 3.1.522007 | SIMON LLOYD | ADDRESS REDACTED | | | AAVE 1.43397794246461<br>AVAX 6.16615052180934<br>BAT 238.323580125473<br>BNT 163.035507484542<br>BTC 0.384689183018965<br>CEL 599.545571492903<br>COMP 0.96985377013606<br>DASH 1.94003922087687<br>EOS 2.90812087500931<br>ETH 4.59472590064307<br>KNC 0.012932308217011<br>LTC 0.000000001268316049<br>SGB 300.826799335076<br>TGBP 11974.2422835727<br>UNI 405.550027144758<br>USDC 0.00270471949197012<br>XLM 2828.95816906579<br>XRP 2051.30589858811<br>ZEC 0.06079661<br>ZRX 954.03818862881 | | |
| 3.1.522008 | SIMON LO | ADDRESS REDACTED | | | BTC 0.00156666202096805<br>MATIC 0.302243850097437 | | |
| 3.1.522009 | SIMON LOLK | ADDRESS REDACTED | | | BNB 0.155243306939417<br>BTC 0.0493419195395048<br>CEL 19.0892335176644<br>COMP 0.05051512<br>EOS 17.9333<br>ETH 0.726038488767807<br>LINK 4.78<br>LTC 0.759<br>SGB 79.2358860271933<br>XLM 0.0330986253331511<br>XRP 530.130253805728 | | |
| 3.1.522010 | SIMON LONG | ADDRESS REDACTED | | | BTC 0.00946890908705945<br>DOT 15.9790824133502<br>ETH 0.624143963092037 | ADA 447.541748<br>DOT 5.41920478<br>ETH 0.254002201612879<br>LUNC 5.926971 | |
| 3.1.522011 | SIMON LONG | ADDRESS REDACTED | | | BTC 0.000002205919084892<br>TAUD 0.819396817797405<br>XRP 0.194120539115009 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.522012 | SIMON LOOTENS | ADDRESS REDACTED | | | ADA 3754.26830693952<br>BTC 0.000012442568081345<br>CEL 21.8251115996704 | | |
| 3.1.522013 | SIMON LOPEZ | ADDRESS REDACTED | | | BTC 0.0316978048350971<br>ETH 0.190979013746884 | | |
| 3.1.522014 | SIMON LORENZO | ADDRESS REDACTED | | | CEL 0.342502995187449<br>MATIC 15.195752318 | | |
| 3.1.522015 | SIMON LÖSER | ADDRESS REDACTED | | | BTC 0.000001531435617643 | | |
| 3.1.522016 | SIMON LOUIE | ADDRESS REDACTED | | | BTC 0.018313067895229<br>ETH 24.1433968972457<br>LTC 1.01694563947672<br>MATIC 2591.42479072005<br>USDC 26436.2618080468 | | |
| 3.1.522017 | SIMON LOYER | ADDRESS REDACTED | | | BTC 0.0112661897717954<br>ETH 1.01442543702768 | | |
| 3.1.522018 | SIMON LUCCHESINI | ADDRESS REDACTED | | | CEL 1.01973030290022<br>ETH 14.8095631762003 | | |
| 3.1.522019 | SIMON LUND | ADDRESS REDACTED | | | BTC 0.000672434865243675<br>CEL 132.815331632872<br>ETH 0.174605738279394<br>GUSD 11.1491875704451 | | |
| 3.1.522020 | SIMON LUNDGAARD | ADDRESS REDACTED | | | ADA 0.00000072808217923<br>BTC 0.000000014232415932<br>CEL 0.146334019861506 | | |
| 3.1.522021 | SIMON M ADANIN | ADDRESS REDACTED | | | | BTC 0.0079<br>ETH 1.00370291 | |
| 3.1.522022 | SIMON M BROWN | ADDRESS REDACTED | | | CEL 0.0425620214661584<br>ETH 0.0016483081678494 | | |
| 3.1.522023 | SIMON MAC | ADDRESS REDACTED | | | BTC 0.00820843814694155<br>ETH 0.134996894154423<br>USDC 442.761359458151 | | |
| 3.1.522024 | SIMON MACKENZIE | ADDRESS REDACTED | | | BTC 0.000008043970703071<br>ETH 0.000620955787111262<br>LINK 0.0147321361180243<br>MCDAI 0.0535515605704226<br>USDC 0.296026731671798<br>XLM 0.115062131521884 | | |
| 3.1.522025 | SIMON MADDEN | ADDRESS REDACTED | | | BTC 1.291737446919<br>CEL 101.940172082652<br>DOT 94.4552701522943<br>ETH 1.69886534151707 | | |
| 3.1.522026 | SIMON MADDISON | ADDRESS REDACTED | | | BSV 0.112282747694096<br>BTC 0.0299851349134606<br>CEL 87.3630009648486<br>ETH 0.347544627089192<br>LTC 4.81568098273125<br>MATIC 10945.2255594817 | | |
| 3.1.522027 | SIMON MADSEN | ADDRESS REDACTED | | | BTC 0.000483048291837178 | | |
| 3.1.522028 | SIMON MAFTEI | ADDRESS REDACTED | | | BTC 0.00785248406635807 | | |
| 3.1.522029 | SIMON MAGABE | ADDRESS REDACTED | | | MATIC 1.01518268314727<br>XLM 1.10990193581419 | | |
| 3.1.522030 | SIMON MAGO | ADDRESS REDACTED | | | BTC 0.600633178190375<br>CEL 400.321111313072<br>DASH 0.0507323889073831<br>EOS 0.161877341647306<br>ETH 0.305544712131828<br>USDT ERC20 51572.7205884797 | | |
| 3.1.522031 | SIMON MAIGNAN | ADDRESS REDACTED | | | MATIC 10.6896251026879 | | |
| 3.1.522032 | SIMON MALLINSON | ADDRESS REDACTED | | | USDT ERC20 0.343221594131011 | | |
| 3.1.522033 | SIMON MALTHIEU | ADDRESS REDACTED | | | BTC 0.0690557905174143<br>ETH 0.712131824328439<br>USDC 809.366168973509 | | |
| 3.1.522034 | SIMON MAMY | ADDRESS REDACTED | | | BCH 0.00027686<br>CEL 0.00105809331516957 | | |
| 3.1.522035 | SIMON MANFREDI | ADDRESS REDACTED | | | BTC 0.29732959669005<br>MATIC 377.457275802043 | | |
| 3.1.522036 | SIMON MARCANTONI | ADDRESS REDACTED | | | BTC 0.00000266728418073599<br>CEL 0.0000154000324452669 | | |
| 3.1.522037 | SIMON MARIN MATHIEU | ADDRESS REDACTED | | | BTC 0.000000007322970639<br>CEL 18.1456940077248 | | |
| 3.1.522038 | SIMON MARINOV | ADDRESS REDACTED | | | BTC 0.2123209389<br>CEL 44.6768394161811<br>ETH 2.00066235625019<br>LUNC 20.0532786823429<br>MATIC 424.550568495547 | | |
| 3.1.522039 | SIMON MARLON MIRANDA CRUZADO | ADDRESS REDACTED | | | BTC 0.0120728<br>CEL 4.64621752174407<br>ETH 0.182656823352<br>SNX 21.238 | | |
| 3.1.522040 | SIMON MARSH | ADDRESS REDACTED | | | BTC 0.0132076924717412<br>DOT 0.189172446259594<br>LINK 26.6674767535013<br>LTC 2.57864051938075<br>MATIC 775.978183134508<br>UNI 24.0844793649413 | | |
| 3.1.522041 | SIMON MARSHALL | ADDRESS REDACTED | | | BTC 0.519623241274868 | | |
| 3.1.522042 | SIMON MARSHALL | ADDRESS REDACTED | | | AAVE 0.00256754781708038<br>ADA 0.0201826890057962<br>BTC 0.000078831568370391<br>CEL 0.0393431266807492<br>DOT 0.0317178985140534<br>ETH 0.0020248836711<br>MATIC 0.341654483802664<br>SOL 0.0659113823374023<br>UNI 0.0210575442321447<br>USDC 3.23754273125046 | | |
| 3.1.522043 | SIMON MARTHAN | ADDRESS REDACTED | | | ADA 57.8836346591909<br>BNB 0.0195<br>BTC 0.00698864<br>CEL 7.28915495333836<br>ETH 0.000089622324177168<br>LTC 0.07392476 | | |
| 3.1.522044 | SIMON MARTIN | ADDRESS REDACTED | | | ADA 0.480891437101985<br>BTC 0.000165339486131306<br>CEL 0.055389125511962<br>LINK 0.00218211943185501<br>MATIC 0.0202860040683519 | | |
| 3.1.522045 | SIMON MARTINEAU | ADDRESS REDACTED | | | CEL 0.108347852786819<br>USDC 0.265055464405684 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.522046 | SIMON MASON | ADDRESS REDACTED | | | AAVE 0.000330095104010176<br>ADA 0.472165990006729<br>BTC 0.0361443152617907<br>BUSD 12381.8119949878<br>CEL 0.612247585463569<br>DOT 0.00597320404675134<br>ETH 0.00109719102229699<br>LTC 0.000180730977293051<br>PAXG 0.00777149552775852<br>SNX 0.0385624095003327<br>TGBP 7.53188958316366<br>USDC 5571.64388023035 | | |
| 3.1.522047 | SIMON MASQUELIER | ADDRESS REDACTED | | | ADA 11.1215147866615<br>DOT 1.80310637158695<br>MATIC 24.4381672804398<br>XLM 25.5917798119474 | | |
| 3.1.522048 | SIMON MATHIAS MAIR | ADDRESS REDACTED | | | BTC 0.000151552556130711 | | |
| 3.1.522049 | SIMON MATTHEWS | ADDRESS REDACTED | | | AVAX 28.6050838156289<br>BCH 0.000000640254909931<br>BTC 0.0724747389545261<br>CEL 912.177242637179<br>ETH 14.1178992315238<br>LINK 0.000256948389493102<br>LTC 0.000000099895714416<br>LUNC 9.150342<br>SOL 44.2358230219942<br>SUSHI 153.816480701709<br>USDC 3303.57191190245 | | |
| 3.1.522050 | SIMON MATTHIESEN | ADDRESS REDACTED | | | BTC 0.00378198908906832 | | |
| 3.1.522051 | SIMON MATTI | ADDRESS REDACTED | | | BTC 0.162775807012462<br>CEL 533.415317446262<br>ETH 10.0106424724279 | | |
| 3.1.522052 | SIMON MAURICE | ADDRESS REDACTED | | | MCDAI 0.592386784297268 | | |
| 3.1.522053 | SIMON MAVIN | ADDRESS REDACTED | | | BTC 0.0608684159742949<br>CEL 1519.7985183479<br>ETH 0.0483858232824193<br>LTC 0.60099704<br>MATIC 14563.6026490234 | | |
| 3.1.522054 | SIMON MAXIMILIAN DORFMÜLLER | ADDRESS REDACTED | | | BTC 0.000002748776793152 | | |
| 3.1.522055 | SIMON MAXIMILIAN RAK | ADDRESS REDACTED | | | BTC 0.0000159704132531159 | | |
| 3.1.522056 | SIMON MAXWELL | ADDRESS REDACTED | | | LTC 0.000426722205978206 | | |
| 3.1.522057 | SIMON MAXWELL LUCOCK | ADDRESS REDACTED | | | CEL 0.00615488736259164<br>ETH 0.000115788638829863 | | |
| 3.1.522058 | SIMON MAYER | ADDRESS REDACTED | | | BTC 0.0826867377001957<br>ETH 2.07101293426235<br>LUNC 48.0731802046487<br>MATIC 2970.28886114436 | | |
| 3.1.522059 | SIMON MAYRAND | ADDRESS REDACTED | | | ADA 98<br>BTC 0.013586274746345<br>CEL 138.649151350468<br>ETH 0.149815<br>USDT ERC20 341.513919 | | |
| 3.1.522060 | SIMON MAZAUD | ADDRESS REDACTED | | | CEL 0.0475932850569704 | | |
| 3.1.522061 | SIMON MBUTHIA | ADDRESS REDACTED | | | DOT 4.18365229124718<br>EOS 0.0192473337026906<br>ETH 1.13599769508264<br>LINK 8.28248196924012<br>XRP 0.154054240447566 | | |
| 3.1.522062 | SIMON MCCORMACK | ADDRESS REDACTED | | | BTC 0.00000253726428604<br>CEL 16.1404896246486<br>ETH 0.00780397039306411<br>MCDAI 22.6255642170082<br>USDC 248.109552660582<br>USDT ERC20 0.000000245957859938 | | |
| 3.1.522063 | SIMON MCCOSH | ADDRESS REDACTED | | | BTC 0.000123777117145982<br>CEL 65.5489193505044<br>EOS 0.000985224359894822<br>ETH 0.0108627746028495<br>LTC 0.00002379878614463<br>OMG 0.000000452394333955<br>ZRX 0.000000874466950839 | | |
| 3.1.522064 | SIMON MCCOY | ADDRESS REDACTED | | | BTC 0.000873113084962231<br>ETH 0.659652136595934 | | |
| 3.1.522065 | SIMON MCDERMOTT | ADDRESS REDACTED | | | BTC 0.00106681369236525<br>CEL 1.25314629843963<br>DOGE 429.754557739868<br>DOT 0.00000000008305076<br>XRP 75.197306178109 | | |
| 3.1.522066 | SIMON MCDONALD | ADDRESS REDACTED | | | BTC 0.000000003122675794<br>CEL 0.501256252002103 | | |
| 3.1.522067 | SIMON MCELROY | ADDRESS REDACTED | | | CEL 1.15930498002144<br>DOT 0.108888675536696 | | |
| 3.1.522068 | SIMON MCINTYRE | ADDRESS REDACTED | | | CEL 0.196331666838139<br>DOT 0.0634935949681717<br>ETH 0.000510175496962783 | | |
| 3.1.522069 | SIMON MCKENZIE | ADDRESS REDACTED | | | CEL 34.949024892488<br>DOT 393.864223049906<br>MATIC 34.2286929209757<br>SNX 484.623124579098 | | |
| 3.1.522070 | SIMON MCKINLAY | ADDRESS REDACTED | | | ADA 398.152385604329<br>BTC 1.77458208783712<br>CEL 51.7991327857857<br>USDC 50.2426213120137<br>XRP 947.471273406111 | | |
| 3.1.522071 | SIMON MCSWEENEY | ADDRESS REDACTED | | | ADA 741.340360464208<br>BTC 0.0531106227890931<br>ETH 0.485444648262038<br>LTC 2.38872258536936<br>XRP 0.0946665732528714 | | |
| 3.1.522072 | SIMON MCVEIGH | ADDRESS REDACTED | | | BTC 0.013323511645016 | | |
| 3.1.522073 | SIMON MCWHINNIE | ADDRESS REDACTED | | | CEL 0.0201687772662541 | | |
| 3.1.522074 | SIMON MCWILLIAMS | ADDRESS REDACTED | | | BTC 0.000009921550010452<br>CEL 0.00281057446693591 | | |
| 3.1.522075 | SIMON MEDDINGS | ADDRESS REDACTED | | | 1INCH 248.08<br>BNB 1<br>BTC 0.493988045585926<br>CEL 6220.91610841391<br>DASH 15.58<br>ETC 54.2698811840831<br>LTC 124.5244226<br>SGB 1535.0249<br>SNX 294.55591<br>UNI 405.893373<br>USDC 20<br>XRP 10159 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.522076 | SIMON MEDICI | ADDRESS REDACTED | | | BTC 0.000000000324573163<br>CEL 254.331717961636<br>ETH 3.13888<br>LINK 20.3632403696023<br>MATIC 226.75082<br>SGB 169.653769189906<br>XRP 1111.47307 | | |
| 3.1.522077 | SIMON MEIER | ADDRESS REDACTED | | | ETH 0.00304389842181538<br>LINK 0.000540002238977023<br>UNI 0.457774657463809 | | |
| 3.1.522078 | SIMON MERCIER-NGUYEN | ADDRESS REDACTED | | | BTC 0.33311055648366<br>CEL 0.147020429426926<br>DOGE 402.886720768423<br>ETH 1.58787493844917<br>LTC 0.381338966019678<br>LUNC 6.82144929748018<br>SOL 19.4559054726582 | | |
| 3.1.522079 | SIMON MERENDI | ADDRESS REDACTED | | | BTC 0.000705874717151929<br>CEL 9.88904654388049<br>ETH 0.12551133 | | |
| 3.1.522080 | SIMON MERGENTHAL | ADDRESS REDACTED | | | BTC 0.0208793094692591 | | |
| 3.1.522081 | SIMON MERLAK | ADDRESS REDACTED | | | BTC 0.886659245260708<br>CEL 105.271373706163<br>DOT 0.120841937891866<br>ETH 3.58278486578276<br>LINK 239.019313727929<br>LUNC 6.32140361182134<br>MATIC 1233.01471805139 | | |
| 3.1.522082 | SIMON MEUNIER | ADDRESS REDACTED | | | CEL 0.0063126799175837<br>LTC 0.00108795110465561 | | |
| 3.1.522083 | SIMON MEYER | ADDRESS REDACTED | | | BTC 0.00128968859455171<br>CEL 57.3637230089049<br>ETH 0.0617636627882328 | | |
| 3.1.522084 | SIMON MICHAEL GÜNTER WOLFF | ADDRESS REDACTED | | | BTC 0.0693428747814293 | | |
| 3.1.522085 | SIMON MICHALEK | ADDRESS REDACTED | | | BTC 0.000000009362658234<br>CEL 0.23169551093191 | | |
| 3.1.522086 | ŠIMON MICHALICA | ADDRESS REDACTED | | | BTC 0.00124488884097759<br>CEL 1.15724606330414 | | |
| 3.1.522087 | SIMON MICHAUX | ADDRESS REDACTED | | | BTC 0.00271040954431256 | | |
| 3.1.522088 | SIMON MICKLE | ADDRESS REDACTED | | | BTC 0.000558830808595982<br>CEL 1.81311829386957 | | |
| 3.1.522089 | SIMON MIDAVAINE | ADDRESS REDACTED | | | BTC 0.000000009417298324<br>CEL 11.0710533228022<br>DASH 0.000000001278692739<br>ETH 0.00295887763557753<br>SGB 1004.97179903467<br>USDC 0.00000012818051248<br>XLM 0.000000098962220881<br>XRP 0.000000870807817067 | | |
| 3.1.522090 | SIMON MIDDLETON | ADDRESS REDACTED | | | BTC 0.0687672134430257<br>CEL 0.236462751375102 | | |
| 3.1.522091 | SIMON MIKKELSEN | ADDRESS REDACTED | | | BTC 0.00417363241736822<br>CEL 776.025632978527<br>MATIC 1727.55254221552 | | |
| 3.1.522092 | SIMON MIKLAVČIČ | ADDRESS REDACTED | | | BNB 0.000786047449531287<br>BTC 0.00746958712917647<br>CEL 85.2887342995144<br>USDC 3.58874573326582 | | |
| 3.1.522093 | SIMON MILLERET | ADDRESS REDACTED | | | BNB 0.000001302651882183<br>BTC 0.000008401249129412<br>CEL 21.0248645688264<br>DOT 0.0221509238275547<br>ETH 0.00010889405278554<br>LTC 0.000645316877866967<br>USDC 0.263652432427683 | | |
| 3.1.522094 | SIMON MILLIGAN | ADDRESS REDACTED | | | BTC 0.00120854472026648<br>CEL 11.7140729178653<br>ETH 0.204649820278677 | | |
| 3.1.522095 | SIMON MILLS | ADDRESS REDACTED | | | BTC 0.00525852443668319<br>DOT 0.0228225023114158<br>ETH 0.117763128091439<br>MCDAI 0.0747492689210527<br>USDC 3820.82554913743 | | |
| 3.1.522096 | SIMON MITCHELL | ADDRESS REDACTED | | | 1INCH 0.0892735385454472<br>ADA 11.9330171598684<br>BTC 15.686432902102<br>CEL 632.221592316825<br>ETH 0.000001000000008862<br>MCDAI 30<br>SNX 0.664596095170901<br>USDC 10.019 | | |
| 3.1.522097 | SIMON MLADENOVIĆ | ADDRESS REDACTED | | | BTC 0.000000006318076285<br>CEL 1127.56983472152<br>ETH 0.331575651246965<br>XLM 0.000000071735053948 | | |
| 3.1.522098 | SIMON MODELEWSKI | ADDRESS REDACTED | | | CEL 0.0748305841058748 | | |
| 3.1.522099 | SIMON MOELLER ESPERSEN | ADDRESS REDACTED | | | BTC 0.0154818474546765<br>CEL 1.85384402144137 | | |
| 3.1.522100 | SIMON MOISSELIN | ADDRESS REDACTED | | | BTC 0.992664995829182<br>USDC 2.7826588686475 | BTC 0.0015841 | |
| 3.1.522101 | SIMON MOISSELIN | ADDRESS REDACTED | | | BTC 1.083138144<br>CEL 0.675017854936639<br>USDC 5.75702350416333<br>USDT ERC20 0.95697025800808 | | |
| 3.1.522102 | SIMON MØLLENBERG | ADDRESS REDACTED | | | CEL 0.000204948738022821<br>ETH 0.00424705616083512 | | |
| 3.1.522103 | SIMON MØLLER | ADDRESS REDACTED | | | BNB 1.54923190872629<br>BTC 0.00105147246499746<br>CEL 102.496981083209 | | |
| 3.1.522104 | SIMON MONAGHAN | ADDRESS REDACTED | | | BTC 0.016192960492171<br>CEL 22.5838909724257 | | |
| 3.1.522105 | SIMON MONNIER | ADDRESS REDACTED | | | BTC 0.0232394592236684<br>CEL 15.1532226912107 | | |
| 3.1.522106 | SIMON MONTFORD | ADDRESS REDACTED | | | CEL 0.0669279819980585<br>ETH 0.00137182272591883 | | |
| 3.1.522107 | SIMON MOORE | ADDRESS REDACTED | | | XRP 0.00145795079392807 | | |
| 3.1.522108 | SIMON MOORE | ADDRESS REDACTED | | | CEL 0.00171797452767626 | | |
| 3.1.522109 | SIMON MOREAU | ADDRESS REDACTED | | | BTC 0.0193680682752657<br>CEL 0.230589724028474 | | |
| 3.1.522110 | SIMON MORGAN | ADDRESS REDACTED | | | BTC 0.32453763198994<br>CEL 4.6990567115607<br>ETH 3.67456813704743 | | |
| 3.1.522111 | SIMON MORGAN | ADDRESS REDACTED | | | BTC 0.00210081996835274<br>CEL 1009.75550831539 | | |
| 3.1.522112 | SIMON MORIN | ADDRESS REDACTED | | | BTC 0.00217917309293396<br>CEL 14.3243793931544<br>ETH 0.312745434737957 | | |
| 3.1.522113 | SIMON MORRIS | ADDRESS REDACTED | | | BTC 0.000469040561725688<br>DOT 0.00141623875280009<br>ETH 0.002999096589845 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.522114 | SIMON MORRIS | ADDRESS REDACTED | | | BCH 0.00489329469822565<br>BTC 0.0464312620258885 | | |
| 3.1.522115 | SIMON MORRIS GEROVICH | ADDRESS REDACTED | | | CEL 68337.5 | | |
| 3.1.522116 | SIMON MOUGEOLLE | ADDRESS REDACTED | | | USDC 234.115552949934 | | |
| 3.1.522117 | SIMON MOUNTFORD | ADDRESS REDACTED | | | BTC 0.000000001277661469<br>CEL 0.992251317933305 | | |
| 3.1.522118 | SIMON MOYES | ADDRESS REDACTED | | | BTC 0.36317393<br>CEL 359.682433905022<br>ETH 0.73325349<br>LINK 39.59491755 | | |
| 3.1.522119 | SIMON MPUATE RETO | ADDRESS REDACTED | | | CEL 0.0085112357371608 | | |
| 3.1.522120 | SIMON MUELLER | ADDRESS REDACTED | | | BTC 0.137344399737454<br>CEL 137.175974463237<br>DOT 75<br>ETH 0.209996621838361<br>XRP 7006.88089 | | |
| 3.1.522121 | SIMON MUIS | ADDRESS REDACTED | | | BTC 0.642798957955574<br>ETH 8.67586325729482<br>USDC 1016.64635018343<br>USDT ERC20 0.0233582709465066<br>XTZ 158.364153265643 | | |
| 3.1.522122 | SIMON MULDER | ADDRESS REDACTED | | | BTC 0.251561318962352<br>CEL 231.487975493091<br>ETH 1.03595973735554 | | |
| 3.1.522123 | SIMON MULI | ADDRESS REDACTED | | | BTC 0.00000077<br>CEL 0.00125550737469843<br>LTC 0.00000018 | | |
| 3.1.522124 | SIMON MÜLLER | ADDRESS REDACTED | | | BTC 0.000007997135739717 | | |
| 3.1.522125 | SIMON MUNKSHØJ | ADDRESS REDACTED | | | ADA 880.519550174211<br>BTC 0.00136943486044135<br>CEL 982.55021894704<br>DOT 11.431<br>MATIC 1576.73<br>XRP 383.656 | | |
| 3.1.522126 | SIMON MURPHY | ADDRESS REDACTED | | | AAVE 54.7317248121945<br>ADA 0.00439909478150936<br>BTC 0.000000597471225123999<br>CEL 470.25746619338<br>DOT 0.00021359<br>ETH 2.58971617119175<br>SNX 165.58027364812<br>XRP 3240.46684328594 | | |
| 3.1.522127 | SIMON MURPHY | ADDRESS REDACTED | | | BTC 0.106405439655311<br>CEL 39.1508243684681<br>ETH 2.07884683042087<br>LTC 0.000999622362593816<br>SOL 8.13843741945403 | | |
| 3.1.522128 | SIMON MURPHY | ADDRESS REDACTED | | | BTC 0.000007019868144142<br>CEL 0.375046804068225<br>ETH 0.0318445158320679<br>XRP 0.668383736108998 | | |
| 3.1.522129 | SIMON MUSCAT | ADDRESS REDACTED | | | BTC 0.000577549616161032<br>CEL 2.1053313563662<br>XLM 5128.92172541566<br>XRP 2.87956563716436 | | |
| 3.1.522130 | SIMON MUSSET | ADDRESS REDACTED | | | AAVE 1.02486161745213<br>BTC 0.00107903688562919<br>DOT 17.8845018216009 | | |
| 3.1.522131 | SIMON MWANGI | ADDRESS REDACTED | | | BTC 0.000017320499498321 | | |
| 3.1.522132 | SIMON MWANTIKA | ADDRESS REDACTED | | | CEL 0.00285693122850312 | | |
| 3.1.522133 | SIMON NABER | ADDRESS REDACTED | | | ADA 3073.52635041548<br>BSV 120.43976629<br>BTC 0.706477833286915<br>CEL 3649.81312090954<br>ETC 65.29487191<br>ETH 0.59331258<br>LTC 92.15896182<br>USDT ERC20 21142.47892<br>XRP 2570.59 | | |
| 3.1.522134 | ŠIMON NACHTIGALL | ADDRESS REDACTED | | | AAVE 2.61140304868317<br>ADA 146.528499199641<br>AVAX 23.929822520719<br>BNB 1.98766590490885<br>BTC 0.152410666440766<br>CEL 12.6556323204156<br>DOT 157.123090342028<br>ETH 2.2033600758389<br>LINK 23.1632237306413<br>LTC 0.00139631776659647<br>LUNC 0.0143364218710548<br>MATIC 677.786701162455<br>SOL 3.92605091721177<br>USDC 0.0128568639931657 | | |
| 3.1.522135 | SIMON NEAL | ADDRESS REDACTED | | | BTC 0.000000007980595331<br>CEL 4.16934462395753<br>ETH 0.000002584782506556699 | | |
| 3.1.522136 | SIMON NEASE | ADDRESS REDACTED | | | BTC 0.00105870857735125<br>USDC 2108.69634977582 | | |
| 3.1.522137 | SIMON NEATE | ADDRESS REDACTED | | | BTC 0.000000939793499024<br>DOT 0.118448057617667 | | |
| 3.1.522138 | SIMON NEJMAN | ADDRESS REDACTED | | | BTC 0.052590607296169<br>USDC 2121.7046378953 | USDC 2098.44 | |
| 3.1.522139 | SIMON NEMBHARD | ADDRESS REDACTED | | | BTC 0.000000467982522481<br>CEL 1414.9810687266<br>DOGE 1.44944202040952<br>DOT 1.12493770609807<br>ETH 6.69179922226713<br>SOL 218.254937659672<br>USDC 51090.8688600365 | | |
| 3.1.522140 | SIMON NG | ADDRESS REDACTED | | | BTC 0.000000001501160534<br>CEL 0.0405447312660831 | | |
| 3.1.522141 | SIMON NG | ADDRESS REDACTED | | | CEL 139.947164689802<br>XRP 69.129474 | | |
| 3.1.522142 | SIMON NIAKH | ADDRESS REDACTED | | | CEL 0.0195913380071979<br>LTC 0.00605631<br>ZEC 0.0153182 | | |
| 3.1.522143 | SIMON NICHOLAS BOYLE | ADDRESS REDACTED | | | XRP 102.008478938378 | | |
| 3.1.522144 | SIMON NIELS EIFLER | ADDRESS REDACTED | | | BTC 0.000055662878474435 | | |
| 3.1.522145 | SIMON NIELSEN | ADDRESS REDACTED | | | BTC 0.00708386549452211<br>USDC 286.632299768135 | | |
| 3.1.522146 | SIMON NIELSEN | ADDRESS REDACTED | | | BTC 0.0123159085245377<br>ETH 0.386247516611881 | | |
| 3.1.522147 | SIMON NIELSEN | ADDRESS REDACTED | | | BTC 0.0941213898003994 | | |
| 3.1.522148 | SIMON NIELSEN | ADDRESS REDACTED | | | BTC 0.411467847962262<br>CEL 15.8248474283934<br>ETH 0.38410513013814 | | |
| 3.1.522149 | SIMON NISSEN | ADDRESS REDACTED | | | ADA 109.555002544244<br>BTC 0.000169083655786258 | | |
| 3.1.522150 | SIMON NJENGA KARIUKI | ADDRESS REDACTED | | | BTC 0.000089949698155782<br>ETH 1.58422227805713 | BTC 0.000090584854772444<br>ETH 0.0364636046382488 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.522151 | SIMON NJUGUNA | ADDRESS REDACTED | | | ADA 589.585012086475<br>BTC 0.0552460998468516<br>CEL 13.5221841747294<br>DASH 0.55815889<br>ETH 3.29941770404241<br>LINK 106.667633679449<br>LUNC 677.250887285378<br>SOL 4.2129372191361<br>XRP 1382.53922161209 | | |
| 3.1.522152 | SIMON NOAH BRAUN | ADDRESS REDACTED | | | CEL 140.794743793945<br>MATIC 650.570749178478<br>XLM 36.6396231 | | |
| 3.1.522153 | SIMON NOBLET | ADDRESS REDACTED | | | ADA 49.013823<br>BTC 0.0461239182521249<br>CEL 15.0387073449204<br>DOT 14.827693007234<br>ETH 0.000034821153087138<br>LTC 0.207<br>LUNC 71.90875<br>SOL 2.71048760064748<br>USDC 0.328684171269693<br>USDT ERC20 2.04287305639657<br>XRP 214.695418215744 | | |
| 3.1.522154 | SIMON NOE PERRELET | ADDRESS REDACTED | | | BTC 0.00128018024937911<br>CEL 0.54061301193551<br>ETH 0.14221088942289 | | |
| 3.1.522155 | SIMON NORDSTROM | ADDRESS REDACTED | | | BTC 0.00870525111065628 | | |
| 3.1.522156 | SIMON NORTH | ADDRESS REDACTED | | | BTC 0.00873572907455802 | | |
| 3.1.522157 | SIMON NØRTOFT JENSEN | ADDRESS REDACTED | | | CEL 1.05986599325667<br>ETH 0.102752579668294 | | |
| 3.1.522158 | SIMON NOVY | ADDRESS REDACTED | | | BTC 0.000000614534952775 | | |
| 3.1.522159 | SIMON NUGENT | ADDRESS REDACTED | | | BTC 0.00000685446562718<br>CEL 38.3350669234436<br>COMP 0.270776451144569<br>ETH 0.000450662640875672<br>MATIC 86.4024213458398 | | |
| 3.1.522160 | SIMON NUNG | ADDRESS REDACTED | | | BTC 0.04212996027633<br>ETH 0.430055153744702 | | |
| 3.1.522161 | SIMON O REILLY | ADDRESS REDACTED | | | BTC 0.000186827887649822<br>CEL 128.539234068387<br>DOT 0.177731669041605<br>ETH 0.00650119505792616<br>LUNC 0.115910021409008<br>MANA 0.0248889089632955<br>MATIC 6.15328356397471<br>SOL 0.0475049659446816 | | |
| 3.1.522162 | SIMON OAKLEY | ADDRESS REDACTED | | | BAT 291.30764672<br>BCH 0.13994897<br>BTC 0.00000002395820477<br>CEL 112.042605917323<br>ETH 0.00000255627969686 | | |
| 3.1.522163 | SIMON ODERMATT | ADDRESS REDACTED | | | ADA 0.000000746031746032<br>BTC 0.000000005892022444<br>CEL 0.878392132881839<br>ETH 0.000000486670127196<br>SOL 0.000000000978530817<br>USDC 0.000000606397138032 | | |
| 3.1.522164 | SIMON OELTZSCHNER | ADDRESS REDACTED | | | BAT 188.163938725751<br>BTC 0.00185122637300683<br>LTC 5.46887538017048<br>SGB 155.023684601857<br>USDC 5.54967322413259<br>XLM 5353.31978443176<br>XRP 1046.27140131916 | | |
| 3.1.522165 | SIMON OGUS | ADDRESS REDACTED | | | BAT 0.567563969109225<br>BTC 0.000134964033524357<br>EOS 0.000605772191473839<br>ETH 0.00120933575116895<br>LTC 0.0015160994303401<br>SGB 0.0263894197154787<br>USDC 0.0550315105219039<br>XRP 0.172623466857645 | BTC 0.000000008370714589 | |
| 3.1.522166 | SIMON OH | ADDRESS REDACTED | | | BCH 0.000807143229865091<br>LTC 0.00312546560994591 | | |
| 3.1.522167 | SIMON OLIVER | ADDRESS REDACTED | | | SGB 39.1656773305044<br>XRP 1.42220554760882 | | |
| 3.1.522168 | SIMON OLIVER | ADDRESS REDACTED | | | BTC 0.000520341935668612<br>CEL 95.6089697732755<br>ETH 0.53365438 | | |
| 3.1.522169 | SIMON OLSEN | ADDRESS REDACTED | | | BTC 0.0000181267746343 21<br>DOT 11.0131568469059<br>MATIC 159.897100139089 | BTC 0.00694353 | |
| 3.1.522170 | SIMON O'REILLY | ADDRESS REDACTED | | | BTC 0.0166378085605226 | | |
| 3.1.522171 | SIMON ORMSBY | ADDRESS REDACTED | | | BTC 0.00240929021839061<br>CEL 21.7994875501815<br>ETH 0.234606780057469<br>LINK 11.37270172<br>MATIC 59.06850066 | | |
| 3.1.522172 | ŠIMON ORSÁG | ADDRESS REDACTED | | | BTC 0.00330222281676967<br>CEL 2.6287132337175<br>ETH 0.02258928<br>MCDAI 40 | | |
| 3.1.522173 | SIMON OSATIEMWEN USIFO | ADDRESS REDACTED | | | BTC 0.00000785296610229999 | | |
| 3.1.522174 | SIMON OSBORNE | ADDRESS REDACTED | | | BTC 0.000433125412847154<br>ETH 0.109247867827041<br>MATIC 109.5770689395<br>SNX 14.2835918761358 | | |
| 3.1.522175 | SIMON OSHEA | ADDRESS REDACTED | | | CEL 32.2111839792767 | | |
| 3.1.522176 | SIMON OSORIO | ADDRESS REDACTED | | | CEL 603.319030844244<br>DOT 38.9504262497371<br>EOS 18.1057143624716<br>KNC 398.505566836728<br>MATIC 5404.73137525478<br>SGB 180.430829477534<br>USDT ERC20 17.2500788736093<br>XLM 5125.41693074727<br>XRP 0.000000164564621433 | | |
| 3.1.522177 | SIMON ØSTERGAARD | ADDRESS REDACTED | | | ADA 0.00229353316649446<br>BTC 0.0000000542963759639999<br>CEL 0.349445685030364<br>ETH 0.000002462924660621<br>MATIC 0.00271199733243558 | | |
| 3.1.522178 | SIMON OUELLET | ADDRESS REDACTED | | | CEL 26.8822267075815<br>DOT 0.0356419978175556<br>LUNC 6.163376<br>SNX 0.30710977536928 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.522179 | SIMON OUTHWAITE | ADDRESS REDACTED | | | BCH 1.20519346498842<br>BTC 0.0223836104860294<br>CEL 1.14513535558521<br>EOS 29.520338078956<br>ETH 0.276298292996251<br>LTC 0.944864498312786<br>USDC 15.4797413761576<br>XLM 2141.44099805069 | | |
| 3.1.522180 | SIMON PAGE | ADDRESS REDACTED | | | ADA 0.000000602752580544<br>BNB 2.08645806662454<br>BTC 0.00103222847575683<br>CEL 395.377528384444 | | |
| 3.1.522181 | SIMON PANG ONN MONG | ADDRESS REDACTED | | | BTC 0.00259452312287706<br>CEL 0.0606314824218514 | | |
| 3.1.522182 | SIMON PAREWYCK | ADDRESS REDACTED | | | ADA 386.040096631939<br>AVAX 0.259246121083736<br>BTC 0.0881826950955416<br>EOS 153.777981825563<br>ETH 0.314660291813467<br>LINK 47.0404959549848<br>USDC 0.00476081022278823 | | |
| 3.1.522183 | SIMON PARKES | ADDRESS REDACTED | | | ADA 0.767323474374712<br>BAT 0.460290036976382<br>BTC 0.00001410578766838<br>CEL 1.25841195277916<br>DOT 0.0758561771235039<br>EOS 4.30903940489268<br>ETH 0.0244746040914982<br>LINK 0.729108519016452<br>LTC 0.000324416185201117<br>SGB 3975.80829269335<br>USDT ERC20 62505.716998364<br>XLM 0.0342733308587826<br>XRP 15.3680732234048 | | |
| 3.1.522184 | SIMON PARSONS | ADDRESS REDACTED | | | ADA 0.163614136785287<br>AVAX 1.2593872354855<br>BTC 0.000002960270464723<br>CEL 0.104804252274724<br>DOT 0.0635620614006815<br>ETH 0.000059502038909462<br>SOL 1.01740955456558 | | |
| 3.1.522185 | SIMON PATMORE | ADDRESS REDACTED | | | BTC 0.000033060133383348<br>CEL 34.898861150172<br>USDC 0.000000025132275133<br>XRP 1.34455251486776 | | |
| 3.1.522186 | SIMON PATNELL | ADDRESS REDACTED | | | CEL 4.7887172322636<br>ETH 0.070371 | | |
| 3.1.522187 | SIMON PAUL ANDERSON | ADDRESS REDACTED | | | AVAX 5.14308442258509<br>BTC 0.21916478367499<br>DOT 27.928544962241<br>SOL 2.22138016462611 | | |
| 3.1.522188 | SIMON PAUL ZAGAMI | ADDRESS REDACTED | | | BTC 0.247880905777882<br>CEL 14.7792591594532<br>ETH 12.3036985980054<br>USDC 4.99839867495869 | | |
| 3.1.522189 | SIMON PAYNE | ADDRESS REDACTED | | | ADA 5.87805917840914<br>CEL 24.4626357116969<br>ETH 0.000566273365323794<br>XRP 5.00138500764617 | | |
| 3.1.522190 | SIMON PEACOCK | ADDRESS REDACTED | | | BTC 0.00544982<br>CEL 5.61771744624628 | | |
| 3.1.522191 | SIMON PEARN | ADDRESS REDACTED | | | ADA 0.0321040211886674<br>BTC 0.0183301946697442<br>CEL 1.3548161192939<br>DOT 4.30514476070385<br>ETH 0.0360033642922144<br>LINK 0.00186160995979821<br>LUNC 1.67665795674614<br>SNX 11.8811615355138 | | |
| 3.1.522192 | SIMON PEDERSEN | ADDRESS REDACTED | | | BTC 0.0131336568045995<br>CEL 0.934814612886269 | | |
| 3.1.522193 | SIMON PEDERSEN | ADDRESS REDACTED | | | ADA 201.938787919072<br>BTC 0.00285552642286952<br>CEL 8.40672130526625<br>ETH 0.0824403516519018 | | |
| 3.1.522194 | SIMON PEDERSEN | ADDRESS REDACTED | | | ETH 0.000124063053630175 | | |
| 3.1.522195 | SIMON PEDERSEN | ADDRESS REDACTED | | | BTC 0.000049778915247868<br>CEL 130.119510987972<br>DOT 4.63208450889064<br>ETH 0.000414882213749608<br>LUNC 1.00223441707151<br>MATIC 111.969816310306<br>SNX 39.64653<br>SOL 0.00228513865345493<br>XLM 0.0257449 | | |
| 3.1.522196 | SIMON PERSSON | ADDRESS REDACTED | | | BTC 0.000200534243514123<br>CEL 46.0936581146232<br>DOT 0.000000000031271143<br>ETH 0.000823158351880589 | | |
| 3.1.522197 | SIMON PERSSON | ADDRESS REDACTED | | | CEL 0.0222708214511785 | | |
| 3.1.522198 | SIMON PETER STRAUß | ADDRESS REDACTED | | | BTC 0.000065985939807334 | | |
| 3.1.522199 | SIMON PETER WILLCOCK | ADDRESS REDACTED | | | BTC 0.00077552233598345 8<br>USDC 256.364838596156 | | |
| 3.1.522200 | SIMON PETERFFY | ADDRESS REDACTED | | | AVAX 0.0231274022867676<br>CEL 2.31198174429907<br>ETH 0.00257896559255281<br>MATIC 9.40309585863233<br>SOL 0.0155239799489789 | | |
| 3.1.522201 | SIMON PETERS | ADDRESS REDACTED | | | COMP 0.000943670190867204<br>ETH 0.000029642095587436<br>ZRX 0.378446641164172 | | |
| 3.1.522202 | SIMON PETERS | ADDRESS REDACTED | | | ADA 3095.5<br>BTC 0.213526008035117<br>CEL 33.50685565432<br>DOT 43.1059272504865<br>MATIC 592.264509354104<br>SNX 28.4975722526492 | | |
| 3.1.522203 | SIMON PETERSEN | ADDRESS REDACTED | | | BTC 0.00982159869355385<br>CEL 13.299294761541<br>ETH 0.252340872240996<br>LINK 0.0559925305402548<br>SOL 0.658694710380511 | | |
| 3.1.522204 | SIMON PETRUS | ADDRESS REDACTED | | | BTC 0.0616500316578038<br>USDC 265.106798841712 | | |
| 3.1.522205 | SIMON PETTIBONE | ADDRESS REDACTED | | | BTC 0.00128932768405321<br>DASH 0.368550963050416<br>XLM 449.03546716048 | | |
| 3.1.522206 | SIMON PHILLIP | ADDRESS REDACTED | | | BTC 0.000000001887705604<br>CEL 2.18405213052837<br>XLM 1331.5810352213 | | |

**Schedule F-1**

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.522207 | SIMON PHILLIPS | ADDRESS REDACTED | | | ADA 441.23852373251<br>BCH 0.455420745669449<br>BSV 0.453823243453437<br>BTC 0.00183563838737299<br>CEL 43.3178451508462<br>DOT 10.672<br>ETC 20.7048717783715<br>ETH 0.21372<br>OMG 23.45808928<br>UMA 20.97253017<br>UNI 17.3906609<br>USDC 10.1263709585438<br>XLM 935.3823737 | | |
| 3.1.522208 | SIMON PHILP | ADDRESS REDACTED | | | CEL 1.75653142218422 | | |
| 3.1.522209 | SIMON PHUONG | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.522210 | SIMON PICARD | ADDRESS REDACTED | | | BTC 0.00724234145818395<br>CEL 5.93278511900137<br>ETH 0.38760174560164 | | |
| 3.1.522211 | SIMON PICKERING | ADDRESS REDACTED | | | CEL 20.5833641735701<br>DOT 0.0003<br>LINK 0.000254<br>MCDAI 30<br>SOL 0.00001<br>USDC 0.008 | | |
| 3.1.522212 | SIMON PIERRE MUEHLING | ADDRESS REDACTED | | | ADA 0.793938116948111<br>CEL 0.254551271283099<br>MATIC 0.0303021398758778 | | |
| 3.1.522213 | SIMON PIERRE ROSSO DE LATAILLADE | ADDRESS REDACTED | | | | MATIC 68.24247995 | |
| 3.1.522214 | SIMON PIETERS | ADDRESS REDACTED | | | AAVE 0.000648484648342017<br>BTC 0.0000172718179836999<br>CEL 0.279901638287415<br>LINK 0.0286375852794397<br>SNX 0.1434682494256<br>UNI 0.0133740255361065 | | |
| 3.1.522215 | SIMON PIETRO ZOPPE' | ADDRESS REDACTED | | | ADA 101.473466990883<br>BTC 0.08633310664<br>CEL 0.00298801431902669<br>DOT 23.9814118975996<br>ETH 1.18686706999398<br>LUNC 2.16217635990313<br>MATIC 30.9942489133978<br>USDC 224.685267650284 | | |
| 3.1.522216 | SIMON PIKE MINKOW | ADDRESS REDACTED | | | AAVE 0.294675088738511<br>ADA 194.992699<br>AVAX 0.986264153135277<br>BTC 0.019740719183112<br>CEL 16.1051127511807<br>MANA 66.8077418949134<br>SOL 3.73494767826444<br>SUSHI 10.6108505353982<br>UNI 4.67341923532705<br>USDC 0.000000826220806891 | | |
| 3.1.522217 | SIMON PITTS | ADDRESS REDACTED | | | CEL 1.07298794960984 | | |
| 3.1.522218 | SIMON PLOURDE | ADDRESS REDACTED | | | BTC 0.106803690205385 | | |
| 3.1.522219 | SIMON POE | ADDRESS REDACTED | | | BTC 0.0119685749808518<br>ETH 0.0862030421469816<br>SNX 75.4938908640327 | | |
| 3.1.522220 | SIMON POILVE | ADDRESS REDACTED | | | BTC 0.000000008203629427<br>CEL 49.0476679278556 | | |
| 3.1.522221 | SIMON POLLAYIL | ADDRESS REDACTED | | | BTC 0.000018421844238556 | | |
| 3.1.522222 | SIMON POLLAYIL | ADDRESS REDACTED | | | USDC 6.47924558859086 | | |
| 3.1.522223 | SIMON POMFRET | ADDRESS REDACTED | | | ADA 0.000000196250398566<br>BTC 0.000000604849426682<br>CEL 0.0737863286473922 | | |
| 3.1.522224 | SIMON POOLEY | ADDRESS REDACTED | | | BTC 0.000700553489794493<br>BUSD 35.0447363221474<br>CEL 5.42253090469626<br>DASH 0.00563461170507498<br>ETH 0.0202219513047568<br>LINK 0.0964885303997064<br>SNX 0.317813234843222<br>XRP 0.659184324974897 | | |
| 3.1.522225 | SIMON PORTER | ADDRESS REDACTED | | | CEL 47.4726987007<br>ETH 1.080198527629<br>MATIC 50 | | |
| 3.1.522226 | SIMON POULLAOUEC | ADDRESS REDACTED | | | BTC 0.0761060177624654<br>CEL 2043.12016807994<br>ETH 0.10333865<br>MCDAI 1278.1580975<br>UNI 202.784<br>USDC 2417<br>USDT ERC20 385.658294 | | |
| 3.1.522227 | SIMON POURBAIX | ADDRESS REDACTED | | | AAVE 2.9723<br>BTC 0.00053797095365628<br>CEL 39.7863812209409 | | |
| 3.1.522228 | SIMON POWERS | ADDRESS REDACTED | | | BAT 0.127683266122284<br>BTC 0.000004511199145507<br>CEL 2.70847839279656<br>TGBP 2.89926225180865 | | |
| 3.1.522229 | SIMON PRANKL | ADDRESS REDACTED | | | BTC 0.0828799670929594<br>CEL 107.419822648467<br>ETH 1.01389215458491<br>SNX 0.00000016<br>USDC 82.087760128943<br>XLM 0.0000001 | | |
| 3.1.522230 | SIMON PRATAMA | ADDRESS REDACTED | | | USDC 255168.476983639<br>USDT ERC20 0.00853960035528737 | | |
| 3.1.522231 | SIMON PROCTOR | ADDRESS REDACTED | | | BTC 0.0649537485823819<br>CEL 6.2628931940548<br>ETH 0.511690558707161 | | |
| 3.1.522232 | SIMON PRUNTY | ADDRESS REDACTED | | | BTC 0.000001018415429686<br>CEL 0.0304346314755088<br>SOL 0.58217083228193<br>USDC 0.0240005309513181 | | |
| 3.1.522233 | SIMON PUCKO | ADDRESS REDACTED | | | BTC 0.987443235743322<br>CEL 103.874167373841<br>ETH 1.51055276008488<br>SGB 29.8713727455571<br>USDC 20.5665251886574<br>XRP 0.000000461026566862 | | |
| 3.1.522234 | SIMON PUGH | ADDRESS REDACTED | | | BTC 0.00104544454820149<br>CEL 0.966184236829337 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.522235 | SIMON PURSL | ADDRESS REDACTED | | | AAVE 0.000128025356075559<br>ADA 0.22240370008507<br>BTC 0.00005807393047934<br>CEL 2.371017874102<br>DASH 0.000142150963549775<br>DOT 0.0131497105252528<br>EOS 0.0223044760461159<br>ETH 0.000916910449877324<br>LINK 0.0019392934901373<br>LTC 0.000361027277753891<br>LUNC 0.00159806171047218<br>MATIC 0.0587164271043692<br>SNX 0.00697183459124505<br>UNI 0.000622736889745409<br>USDC 0.482736612084662<br>XLM 0.062738988174536 | | |
| 3.1.522236 | SIMON PUTWAIN | ADDRESS REDACTED | | | BNB 0.000049486388900086<br>BTC 0.0173511577025574<br>CEL 0.0128232884935574<br>DOGE 0.03622801<br>USDC 0.007<br>XRP 216.63434771553<br>XTZ 61.4494546550721 | | |
| 3.1.522237 | SIMON RABY | ADDRESS REDACTED | | | ADA 35.8495107125585<br>CEL 0.12627530624027<br>DOT 0.345574656952932 | | |
| 3.1.522238 | SIMON RADFORD | ADDRESS REDACTED | | | BTC 0.000000140362963429<br>CEL 1.10013931654673<br>SGB 0.0000007153004<br>USDC 0.390898688287167 | | |
| 3.1.522239 | SIMON RAJARATNAM | ADDRESS REDACTED | | | BTC 3.06274696787595<br>CEL 1268.00457749344<br>PAX 2171.83<br>USDT ERC20 112.132649 | | |
| 3.1.522240 | SIMON RASMUSSEN | ADDRESS REDACTED | | | BTC 0.000126083736812622<br>ETH 5.74231493611093<br>OMG 732.827499792193 | | |
| 3.1.522241 | SIMON READ | ADDRESS REDACTED | | | CEL 163.022170373408<br>ETH 2.44191297 | | |
| 3.1.522242 | SIMON REBER | ADDRESS REDACTED | | | BTC 0.000012379331700852<br>USDC 0.662518406439349 | | |
| 3.1.522243 | SIMON REED | ADDRESS REDACTED | | | AAVE 1.1074343712915<br>BTC 1.08746965532626<br>ETH 10.6858208611079<br>LINK 1290.26806271961<br>LTC 33.3680469227651 | LINK 78.06496926 | |
| 3.1.522244 | SIMON REES | ADDRESS REDACTED | | | BSV 11.0064157456629<br>BTC 0.0029083964160016<br>CEL 12.7817471531828<br>XLM 2149.59577519885<br>XRP 0.00683 | | |
| 3.1.522245 | SIMON REIS | ADDRESS REDACTED | | | BTC 0.00426437570234577<br>CEL 0.177423706351224<br>USDC 0.573439324963759 | | |
| 3.1.522246 | SIMON REMØY | ADDRESS REDACTED | | | BTC 0.251057440148887<br>CEL 232.357778131436<br>DOT 159.9 | | |
| 3.1.522247 | SIMON RENTNER | ADDRESS REDACTED | | | AAVE 1.3488473943303<br>BTC 0.284048651202932<br>ETH 0.000367018611121774<br>LINK 0.000522109898486718<br>USDC 2.14651925677146 | BTC 0.139384342836671 | |
| 3.1.522248 | SIMON REPAR | ADDRESS REDACTED | | | USDC 0.647520056644174 | | |
| 3.1.522249 | SIMON REVENU | ADDRESS REDACTED | | | ETH 0.000011344157025514 | | |
| 3.1.522250 | SIMON REYNOLDS | ADDRESS REDACTED | | | BTC 0.0189182699239028<br>KNC 1.08192807057076<br>SGB 790.949973146255<br>XRP 2.70519672686903 | KNC 0.000000256648557405 | |
| 3.1.522251 | ŠIMON ŘEZNÍČEK | ADDRESS REDACTED | | | BTC 0.0250691810348286 | | |
| 3.1.522252 | SIMON RICHARD KARST | ADDRESS REDACTED | | | BTC 0.00876904927357286 | | |
| 3.1.522253 | SIMON RICHMOND | ADDRESS REDACTED | | | CEL 1.52516304051872<br>ETC 0.0888283464916181<br>SNX 0.145099771566253 | | |
| 3.1.522254 | SIMON RIESE | ADDRESS REDACTED | | | BTC 0.000001024948499113 | | |
| 3.1.522255 | SIMON RIISHOJ | ADDRESS REDACTED | | | BCH 0.00023242<br>CEL 0.28556483648541<br>DASH 0.00377937<br>LTC 0.09520466<br>XRP 10.970081 | | |
| 3.1.522256 | SIMON RIJE | ADDRESS REDACTED | | | BTC 0.000014565801499716 | | |
| 3.1.522257 | SIMON RIKSMA | ADDRESS REDACTED | | | BTC 0.0011280201823403<br>USDC 42.0891793399519 | | |
| 3.1.522258 | SIMON ROACH | ADDRESS REDACTED | | | BTC 0.24210052585277 | | |
| 3.1.522259 | SIMON ROBERT AMERY | ADDRESS REDACTED | | | ETH 0.00149617103109554 | | |
| 3.1.522260 | SIMON ROBERTS | ADDRESS REDACTED | | | BTC 0.000001320076723018<br>EOS 0.193777847611629<br>ETH 0.00114873509842677<br>MATIC 1.162276314227 | | |
| 3.1.522261 | SIMON RODRIGUES | ADDRESS REDACTED | | | BTC 0.044523705725067<br>ETH 0.092904979821121 | | |
| 3.1.522262 | SIMON ROGERS | ADDRESS REDACTED | | | BTC 0.000000008623003<br>CEL 0.00002496159445717<br>DOT 0.000028070237408346<br>USDC 0.000000412502742629<br>XLM 0.000000080083600434 | | |
| 3.1.522263 | SIMON ROGERS | ADDRESS REDACTED | | | ADA 173.623662293103<br>BTC 0.0506281816200393<br>CEL 12.3026557994349<br>DOT 43.7994196925977<br>ETH 1.16022065336164<br>LINK 31.3859638154469<br>SNX 29.9064424502617<br>USDT ERC20 0.385060056263028 | | |
| 3.1.522264 | SIMON ROMAIN JULES | ADDRESS REDACTED | | | ADA 224.763810181523<br>BTC 0.000941451780667482<br>CEL 1.5295399228247 | | |
| 3.1.522265 | SIMON ROMAN ZAPATA | ADDRESS REDACTED | | | BTC 0.000000429579391711<br>CEL 0.0519425432333659 | | |
| 3.1.522266 | SIMON ROMMEDAHL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.522267 | SIMON ROPER | ADDRESS REDACTED | | | AAVE 0.0137204095825555<br>BTC 0.104788648582313<br>DOT 0.218770296668599<br>ETH 1.13651876961685 | | |
| 3.1.522268 | SIMON ROSS | ADDRESS REDACTED | | | ADA 462.880178<br>BTC 0.197055069121888<br>CEL 137.011466076384<br>ETH 0.182821107583008<br>SOL 64.074660986<br>USDC 425.143856058138 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.522269 | SIMON ROSSEEL | ADDRESS REDACTED | | | BTC 0.0214046251985719<br>CEL 0.43370719808675<br>ETH 0.0898462295620054<br>SOL 2.89507119964763 | | |
| 3.1.522270 | SIMON ROWE | ADDRESS REDACTED | | | CEL 0.0128164507049053 | | |
| 3.1.522271 | SIMON ROWE | ADDRESS REDACTED | | | BTC 0.660004792862549<br>CEL 0.0109754295341016 | | |
| 3.1.522272 | SIMON ROYLE | ADDRESS REDACTED | | | BTC 0.329304611979732<br>MATIC 2126.30504423919 | | |
| 3.1.522273 | SIMON ROZMAN | ADDRESS REDACTED | | | BTC 0.119798489340062 | | |
| 3.1.522274 | SIMON RUFF | ADDRESS REDACTED | | | CEL 0.301252233085333<br>LINK 154.080334921767<br>MATIC 2418.70666397773 | | |
| 3.1.522275 | SIMON RUHALTINGER | ADDRESS REDACTED | | | ETH 0.00655701443149875 | | |
| 3.1.522276 | SIMON RUIZ | ADDRESS REDACTED | | | USDC 0.0664834095522597 | | |
| 3.1.522277 | SIMON RUPPEL | ADDRESS REDACTED | | | BTC 0.343939270877132 | | |
| 3.1.522278 | SIMON RUSSELL | ADDRESS REDACTED | | | ADA 0.000000514647016661<br>AVAX 6.38615895821851<br>BTC 0.0953660565022955<br>CEL 389.960193180216<br>ETH 0.0950956390057335<br>PAXG 0.0000027958<br>USDC 0.327649152326031 | | |
| 3.1.522279 | SIMON RUYMAEKERS | ADDRESS REDACTED | | | CEL 9.46611002898775<br>DOT 31.54986181 | | |
| 3.1.522280 | ŠIMON ŠABLATÚRA | ADDRESS REDACTED | | | ADA 15.6516815505058<br>BTC 0.0403886663085409<br>CEL 0.239490491918098<br>LTC 0.283319408118592 | | |
| 3.1.522281 | SIMON SALEM | ADDRESS REDACTED | | | ADA 1052.21358078384<br>BTC 0.000047714363286573<br>DOT 43.5885907613744<br>ETH 0.00307556632830513<br>LINK 0.0126028842271225<br>MATIC 1110.40519665465<br>SOL 5.10336111821873<br>USDC 797.376470209956 | BTC 0.000000009198490221 | |
| 3.1.522282 | SIMON SALOMON | ADDRESS REDACTED | | | CEL 91.4270177989081 | | |
| 3.1.522283 | SIMON SANGGAARD | ADDRESS REDACTED | | | BTC 0.000000001067705093<br>CEL 0.000039281894654858 | | |
| 3.1.522284 | SIMON ŠANTAVEC | ADDRESS REDACTED | | | CEL 2.11232213625109<br>SNX 20.104087233738 | | |
| 3.1.522285 | SIMON SCHAEFER | ADDRESS REDACTED | | | BTC 0.0167413199517243<br>ETH 0.258015346428353<br>GUSD 959.201008702179<br>USDC 541.683794923623 | | |
| 3.1.522286 | SIMON SCHELLEKENS | ADDRESS REDACTED | | | ADA 202.438043603202<br>BTC 0.149967093289479<br>CEL 18.8624402794435<br>ETH 2.51597248402264<br>USDC 421.618393626776 | | |
| 3.1.522287 | SIMON SCHENNACH | ADDRESS REDACTED | | | BTC 0.402488936271632<br>ETH 3.104055988605<br>LUNC 10.0466581137123<br>USDT ERC20 1265.35659973131<br>XRP 1024.21854930729 | | |
| 3.1.522288 | SIMON SCHMIDT | ADDRESS REDACTED | | | BTC 1.20125039347575<br>CEL 16817.460847387<br>ETH 3.00637412405506<br>LTC 9.65239465<br>USDT ERC20 5413.44<br>XRP 6672.335158 | | |
| 3.1.522289 | SIMON SCHMIDT-PETERSEN | ADDRESS REDACTED | | | BTC 0.00125666141671379<br>CEL 0.00286042819609764<br>ETH 0.995204069160757 | | |
| 3.1.522290 | SIMON SCHNEEBERGER | ADDRESS REDACTED | | | BTC 0.000357199489550732<br>LTC 0.532735312541604<br>XRP 537.023605637249 | | |
| 3.1.522291 | SIMON SCHÖFFBERGER | ADDRESS REDACTED | | | BTC 0.001194743130227<br>CEL 1.96798927351431 | | |
| 3.1.522292 | SIMON SCHOLZ | ADDRESS REDACTED | | | BTC 0.000102746978921844 | | |
| 3.1.522293 | SIMON SCHÖPF | ADDRESS REDACTED | | | BTC 0.0122684532332429<br>CEL 9.67357924901155 | | |
| 3.1.522294 | SIMON SCHROLL MUNK JENSEN | ADDRESS REDACTED | | | CEL 94.1967936916664<br>DOT 2.90664106324037 | | |
| 3.1.522295 | SIMON SCHROTT | ADDRESS REDACTED | | | CEL 0.431535859405005 | | |
| 3.1.522296 | SIMON SCHUBERT | ADDRESS REDACTED | | | BTC 0.00000122135885503 | | |
| 3.1.522297 | SIMON SCHUBERT | ADDRESS REDACTED | | | ADA 0.000000728384854135<br>BAT 980<br>BTC 0.000725680878634922<br>CEL 1056.09274373151<br>ETH 0.527332584359101<br>LINK 19.4<br>LTC 10.35395947<br>OMG 48<br>SGB 606.18102842<br>XLM 4399.99 | | |
| 3.1.522298 | SIMON SCHWEPPE | ADDRESS REDACTED | | | ETH 0.149097945842593<br>MATIC 6.59448540116726<br>USDC 0.0694742121557916 | ETH 0.0488071953917505<br>USDC 20.052244473567 | |
| 3.1.522299 | SIMON SCHWERIN | ADDRESS REDACTED | | | BTC 0.00293743627694665 | | |
| 3.1.522300 | SIMON SCHWITZKY | ADDRESS REDACTED | | | BTC 0.000000006657257249<br>CEL 46.4171334477134<br>DASH 0.000000004403242808<br>ETH 0.00511960924148164<br>TUSD 0.515217190437107<br>USDC 0.367355786655058 | | |
| 3.1.522301 | SIMON SELEME | ADDRESS REDACTED | | | BTC 0.000001114513000706<br>BUSD 0.671921886923131 | | |
| 3.1.522302 | SIMON SELEME | ADDRESS REDACTED | | | BTC 0.00000141187295511<br>MCDAI 0.229151661427674<br>USDT ERC20 0.22445864592301 | | |
| 3.1.522303 | SIMON SELEME | ADDRESS REDACTED | | | BTC 0.000000527813682327<br>MCDAI 0.225579074778451 | | |
| 3.1.522304 | SIMON SELITSKY | ADDRESS REDACTED | | | BTC 0.000002472199911676<br>CEL 1.14547740048551<br>USDC 0.240362874961225 | | |
| 3.1.522305 | SIMON SHAMOON | ADDRESS REDACTED | | | BTC 0.000000483304802716<br>USDT ERC20 0.579546161320196 | | |
| 3.1.522306 | SIMON SHAO | ADDRESS REDACTED | | | BTC 0.000000804471546405<br>ETH 0.000023014417040515<br>USDC 1.32145998768236 | | |
| 3.1.522307 | SIMON SHAPIRO | ADDRESS REDACTED | | | BCH 4.2246831413758<br>BTC 1.0896462303591<br>ETH 5.10970986108357<br>SGB 602.587955543091<br>XRP 4063.75746618056 | | |
| 3.1.522308 | SIMON SHARP | ADDRESS REDACTED | | | BTC 0.0265681207895306<br>CEL 0.848473055301148<br>ETH 1.05639199454356 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.522309 | SIMON SHI | ADDRESS REDACTED | | | BTC 0.0158221873507323<br>ETH 0.0731727443175542 | | |
| 3.1.522310 | SIMON SHILLINGFORD | ADDRESS REDACTED | | | BTC 0.00347658044795678<br>CEL 277.604497542388<br>ETH 1.01205009367067 | | |
| 3.1.522311 | SIMON SHIN | ADDRESS REDACTED | | | BTC 0.00100706769281329<br>CEL 0.228593146311528<br>ETH 0.201625480785576 | | |
| 3.1.522312 | SIMON SHIRAZI | ADDRESS REDACTED | | | ADA 9726.91389220225<br>DOGE 14544.9206608442<br>SOL 20.4918752849409 | ADA 1883.5 | |
| 3.1.522313 | SIMON SIEW | ADDRESS REDACTED | | | BTC 0.000000674086291827<br>CEL 0.316080449892614<br>XRP 0.13603862498625 | | |
| 3.1.522314 | SIMON SILVERDAL | ADDRESS REDACTED | | | BTC 0.0288548475236064<br>CEL 0.411777230004199<br>DOT 32.35900622473<br>MATIC 587.657385243145 | | |
| 3.1.522315 | SIMON ŠIMEK | ADDRESS REDACTED | | | BTC 0.00103309410316283<br>CEL 7.46741184706817<br>ETH 0.0820446411600971 | | |
| 3.1.522316 | SIMON SIMON | ADDRESS REDACTED | | | BTC 0.000000019727614437<br>GUSD 0.00159138272350214 | | |
| 3.1.522317 | SIMON SIMPSON | ADDRESS REDACTED | | | BTC 0.000002640846138276<br>ETH 0.00010790835786763<br>MCDAI 0.084721908771329 | | |
| 3.1.522318 | SIMON SINCLAIR | ADDRESS REDACTED | | | BTC 0.11201210900576 | | |
| 3.1.522319 | SIMON SIRGIOVANNI | ADDRESS REDACTED | | | CEL 6.74732324050937<br>ETH 0.1 | | |
| 3.1.522320 | SIMON SIROIS | ADDRESS REDACTED | | | ADA 0.14196390049807<br>BTC 0.000000156515204082<br>CEL 0.0018011159578179<br>ETH 0.00000002<br>LTC 0.000194990813057073<br>USDT ERC20 0.007703<br>XLM 0.0090395309638873 | | |
| 3.1.522321 | SIMON SKET | ADDRESS REDACTED | | | BTC 0.00354903561999426 | | |
| 3.1.522322 | SIMON SMECKAERT | ADDRESS REDACTED | | | CEL 1.0641448210301 | | |
| 3.1.522323 | SIMON SMITH | ADDRESS REDACTED | | | BTC 0.000664317547118164<br>CEL 34.3313488454761<br>SNX 25.6297256 | | |
| 3.1.522324 | SIMON SMITH | ADDRESS REDACTED | | | BTC 0.000811210935123405 | | |
| 3.1.522325 | SIMON SMITH | ADDRESS REDACTED | | | BTC 0.000359585029753877 | | |
| 3.1.522326 | SIMON SMITH | ADDRESS REDACTED | | | BTC 0.0251748497243254<br>CEL 0.229469909838939<br>USDC 637.344006962799 | | |
| 3.1.522327 | SIMON SMITH | ADDRESS REDACTED | | | BTC 0.000000001155564998<br>CEL 1.71720329464633<br>DOT 0.117418926126855<br>ETH 5.1175929132765<br>MATIC 1059.64948290355 | | |
| 3.1.522328 | SIMON SMITH | ADDRESS REDACTED | | | AAVE 0.000344432187311272<br>ADA 81.9815090995983<br>BAT 68.8742262451508<br>BTC 0.000005692194420021<br>COMP 0.14046410218321<br>DOGE 172.215564478374<br>DOT 41.1012571045223<br>ETH 0.147944408837978<br>MATIC 390.917305920094<br>OMG 12.8755190689495<br>SNX 38.1038777784252<br>SOL 4.45241925993607<br>UMA 3.83984177922476<br>UNI 0.0046359482856134<br>XLM 456.15663987422<br>XRP 101.187594109384 | | |
| 3.1.522329 | SIMON SMITH | ADDRESS REDACTED | | | BTC 0.159951455823305<br>BUSD 440<br>CEL 18.8486864929323<br>ETH 2.29982139132306<br>USDC 20817.0504791521 | | |
| 3.1.522330 | ŠIMON ŠODEK | ADDRESS REDACTED | | | BTC 0.0046151884372422<br>CEL 0.580717266772439<br>ETH 0.00000000839807040539999 | | |
| 3.1.522331 | SIMON SOLBJØRG | ADDRESS REDACTED | | | BTC 0.000040259249676504<br>CEL 22.7741842906499<br>MATIC 987.440567337119<br>PAXG 2.86635659796102 | | |
| 3.1.522332 | SIMON SON | ADDRESS REDACTED | | | ADA 528.000254421383<br>BTC 0.00556359806847235<br>XLM 26.3390684140057 | | |
| 3.1.522333 | SIMON SØNDERGÅRD | ADDRESS REDACTED | | | ADA 346.195364847847<br>BTC 0.0102764685480562<br>CEL 0.105308105966473 | | |
| 3.1.522334 | SIMON SONZINI | ADDRESS REDACTED | | | BTC 0.00854089874100679<br>CEL 11.049350494823<br>ETH 0.06517 | | |
| 3.1.522335 | SIMON SOUKHASEUM | ADDRESS REDACTED | | | BTC 0.00204900998331242<br>DOT 1.40907714201801 | | |
| 3.1.522336 | SIMON SPAHR | ADDRESS REDACTED | | | BTC 0.000001205588027027 | | |
| 3.1.522337 | SIMON SPEKTOR | ADDRESS REDACTED | | | BTC 1.37215605365066<br>COMP 5.17975675842573<br>ETH 14.5442536684778<br>KNC 1064.06041941579<br>LINK 76.785982448738<br>MCDAI 42.3669939089088<br>SNX 158.337489543051<br>USDC 1053.30284814618<br>XLM 6273.3322946516 | | |
| 3.1.522338 | SIMON SPICHAK | ADDRESS REDACTED | | | BTC 0.000001079087442969<br>CEL 0.0233376429387172<br>DOT 0.00998950286799116<br>LUNC 0.00244331501846433<br>MATIC 0.701490812155747 | | |
| 3.1.522339 | SIMON SPRENGER | ADDRESS REDACTED | | | BTC 0.000002547182672639 | | |
| 3.1.522340 | SIMON SPREUWERS | ADDRESS REDACTED | | | BTC 0.000000007893200376<br>CEL 5.89879910983154 | | |
| 3.1.522341 | SIMON SSERUMA | ADDRESS REDACTED | | | BTC 0.000515957836250619<br>CEL 4.50099507500287<br>ETH 0.204370737282592<br>SNX 4.94093714 | | |
| 3.1.522342 | SIMON STACKMANN | ADDRESS REDACTED | | | BTC 0.00158891992045322<br>BUSD 1.09976692876484 | | |
| 3.1.522343 | SIMON STALLINGS | ADDRESS REDACTED | | | BTC 0.0196693787544924 | | |
| 3.1.522344 | SIMON STANTIALL | ADDRESS REDACTED | | | BTC 0.268720882282077<br>DOT 21.8661071192913 | | |
| 3.1.522345 | SIMON STAUBER | ADDRESS REDACTED | | | BTC 0.874366160730082<br>ETH 1.03973434124793<br>USDC 1.32103660807607 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.522346 | SIMON STEBBING | ADDRESS REDACTED | | | ADA 0.177049405220508<br>AVAX 7.99707758176179<br>BNB 17.1879504590988<br>BTC 0.36045789488155<br>BUSD 3768.14617411878<br>CEL 169.610038230299<br>ETH 6.50114785487675<br>USDT ERC20 209 | | |
| 3.1.522347 | SIMON STEFAN MORGENTHALER | ADDRESS REDACTED | | | BTC 0.175244750556945 | | |
| 3.1.522348 | SIMON STENT | ADDRESS REDACTED | | | BTC 1.31192712205037<br>ETH 0.915450567880017<br>MATIC 694.597033798686 | | |
| 3.1.522349 | SIMON STEPHEN YAO | ADDRESS REDACTED | | | BTC 0.0245360152595798<br>ETH 0.012357886851581<br>USDC 1125.08797885988 | | |
| 3.1.522350 | SIMON STÖRBÄCK | ADDRESS REDACTED | | | ADA 0.101696141143051<br>BNB 0.0012838958781487<br>BTC 0.00000034509732753<br>CEL 21.2534340318175<br>DOT 0.000000000007203504<br>ETH 0.000002215635498621<br>USDT ERC20 0.354012124746902 | | |
| 3.1.522351 | SIMON STORK | ADDRESS REDACTED | | | ADA 257.131109158742<br>BNB 0.809645399279885<br>BTC 0.252978759<br>CEL 2.92745635055786<br>ETH 0.283709752414361<br>USDC 260.126712794752 | | |
| 3.1.522352 | SIMON STURGE | ADDRESS REDACTED | | | LINK 163.899884637156<br>MCDAI 4.09511790130932<br>SNX 161.311555558778 | | |
| 3.1.522353 | SIMON SUH | ADDRESS REDACTED | | | BCH 0.000283480834704466<br>BTC 0.000001410633469806<br>EOS 0.0177692241326895<br>MATIC 0.291731395357038<br>USDC 0.343482693385657 | | |
| 3.1.522354 | SIMON SUH | ADDRESS REDACTED | | | CEL 1.12983058990057<br>ETH 0.000146661191409504 | | |
| 3.1.522355 | SIMON SUH | ADDRESS REDACTED | | | BCH 0.000001895138987714<br>BTC 0.000008344812632844<br>DOT 0.0220266879648496<br>EOS 0.0000721100329729949<br>MATIC 0.305230688393912<br>USDC 0.0345467800658618<br>USDT ERC20 0.139753874333291 | | |
| 3.1.522356 | SIMON SUNUWAR | ADDRESS REDACTED | | | BTC 0.104280270580286<br>ETH 0.563140589760883 | | |
| 3.1.522357 | SIMON SURYADI | ADDRESS REDACTED | | | BTC 0.00108275348927871<br>ETH 0.294705983616769 | | |
| 3.1.522358 | SIMON SYLVESTER | ADDRESS REDACTED | | | BTC 0.785086538238511<br>ETH 7.16785514764216<br>MATIC 835.695986226251 | | |
| 3.1.522359 | SIMON TALBOT | ADDRESS REDACTED | | | ADA 1.2678945044905<br>BTC 0.000000968113566499<br>CEL 0.471363168718858<br>DOT 0.492998637848431<br>ETH 0.00306377370795922<br>USDT ERC20 0.00174158472481284 | | |
| 3.1.522360 | SIMON TALVARD | ADDRESS REDACTED | | | BTC 1.32691932536476<br>ETH 18.5117480706099 | | |
| 3.1.522361 | SIMON TAM | ADDRESS REDACTED | | | ADA 1760.18855397274<br>AVAX 8.13383841359107<br>BTC 0.0184559457182391<br>LUNC 6.60517943312269<br>SNX 239.879521538374<br>SOL 6.07251890346851<br>USDT ERC20 448.262476702048 | AVAX 0.812347684809098 | |
| 3.1.522362 | SIMON TANNER | ADDRESS REDACTED | | | CEL 0.118103622202243<br>XLM 0.000000013604349366 | | |
| 3.1.522363 | SIMON TASSAERT | ADDRESS REDACTED | | | BTC 0.000000001421753529<br>CEL 0.830749259478526 | | |
| 3.1.522364 | SIMON TAVYLUCK MANIVONG | ADDRESS REDACTED | | | BTC 0.00126632340550491 | | |
| 3.1.522365 | SIMON TAYLOR | ADDRESS REDACTED | | | BTC 0.000154689476523999<br>CEL 0.173627792597252<br>ETH 0.00434950746238477<br>USDC 0.0364360143951827 | | |
| 3.1.522366 | SIMON TE WOERD | ADDRESS REDACTED | | | BTC 0.000106426124733166<br>CEL 36.4375617512626<br>USDC 1500.02335674765 | | |
| 3.1.522367 | SIMON TECSON | ADDRESS REDACTED | | | ADA 73.2859011147886<br>BTC 0.000025213878548062<br>ETH 0.0702727611755465 | | |
| 3.1.522368 | SIMON TEMPÉ | ADDRESS REDACTED | | | BNB 0.000998479857151736<br>BTC 0.000001409881800943<br>USDT ERC20 0.639715018369181 | | |
| 3.1.522369 | SIMON TEO | ADDRESS REDACTED | | | BTC 0.000000366357068057<br>USDT ERC20 0.50373032348595 | | |
| 3.1.522370 | SIMON TERNISIEN | ADDRESS REDACTED | | | BTC 0.00079423474819942<br>CEL 20.0371266122713<br>ETH 0.000091354348137678<br>MCDAI 0.619919359622005<br>USDC 11.4033924965136 | | |
| 3.1.522371 | SIMON TESSMANN | ADDRESS REDACTED | | | BTC 0.000006750797902251<br>CEL 0.014435056657356<br>LINK 0.00995927699016066<br>SNX 0.0245366288746677 | | |
| 3.1.522372 | SIMON TESTA | ADDRESS REDACTED | | | AAVE 10.6828269752384<br>BTC 1.0705935757179<br>CEL 26.3039600172016<br>COMP 0.00896487514657863<br>ETH 3.78605943259113<br>SNX 120.488727047101<br>UNI 0.167635136270425<br>XRP 0.000756809241754921 | | |
| 3.1.522373 | SIMON TEUFER | ADDRESS REDACTED | | | USDC 2.60581407843228 | | |
| 3.1.522374 | SIMON THIBEAULT | ADDRESS REDACTED | | | CEL 1.14755647278936 | | |
| 3.1.522375 | SIMON THIEL | ADDRESS REDACTED | | | BTC 0.0186874652233445 | | |
| 3.1.522376 | SIMON THIEULANT | ADDRESS REDACTED | | | ADA 3.98106770222331<br>CEL 0.0701301504423412 | | |
| 3.1.522377 | SIMON THOMAS | ADDRESS REDACTED | | | BTC 0.323613878193717<br>CEL 7.5977729938785<br>COMP 0.0267878<br>ETH 0.824980743997545<br>XLM 24.27918 | | |
| 3.1.522378 | SIMON THOMASSON | ADDRESS REDACTED | | | BTC 0.0510945769374106<br>CEL 236.476449535745<br>DOT 24.283632<br>ETH 1.81039928<br>XRP 9764.259002 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.522379 | SIMON THOMPSON | ADDRESS REDACTED | | | ADA 451.36694353123<br>BTC 0.0221516618284329<br>CEL 27.2995054462237<br>DOT 4.61225925702231<br>ETH 0.0613751 | | |
| 3.1.522380 | SIMON THOMPSON | ADDRESS REDACTED | | | BTC 6.47960513989654<br>ETH 28.5429401940863<br>USDC 6.66303231064251 | | |
| 3.1.522381 | SIMON THOMPSON | ADDRESS REDACTED | | | AAVE 25.94877<br>BTC 0.999236<br>CEL 2743.46368184876<br>COMP 7.902<br>LINK 376.77479461<br>LTC 23.6805<br>MCDAI 30<br>SNX 183.52 | | |
| 3.1.522382 | SIMON THOMSON | ADDRESS REDACTED | | | BTC 0.372952099255337 | | |
| 3.1.522383 | SIMON THUESEN | ADDRESS REDACTED | | | ADA 228.734902507634<br>BTC 0.0448274610504593<br>ETH 0.258534071932705<br>XRP 390.874432259335 | | |
| 3.1.522384 | SIMON TIGER | ADDRESS REDACTED | | | BTC 0.000000006898900262<br>CEL 0.463135428223149 | | |
| 3.1.522385 | SIMON TITZE | ADDRESS REDACTED | | | BTC 0.000037781181416903<br>DASH 0.14572544084514<br>LTC 0.238872127472575<br>XLM 67.7143876019389<br>XTZ 0.00262783840273116<br>ZEC 0.216922001930379 | | |
| 3.1.522386 | SIMON TOMMY LAMBRECHT | ADDRESS REDACTED | | | BTC 0.0129005169262956<br>CEL 7.52323456159228 | | |
| 3.1.522387 | SIMON TOMS | ADDRESS REDACTED | | | BTC 0.103292885409126<br>CEL 210.83550239313<br>ETH 1.00990346819405 | | |
| 3.1.522388 | SIMON TOSTRUP | ADDRESS REDACTED | | | BTC 0.000031283529639464<br>ETH 0.000421779926182716<br>LINK 0.0192196847378878 | | |
| 3.1.522389 | SIMON TOSTRUP | ADDRESS REDACTED | | | BTC 0.000571934577505691<br>CEL 1.15116892753898<br>LINK 6.28629461796768 | | |
| 3.1.522390 | SIMON TØTTRUP | ADDRESS REDACTED | | | ADA 688.885934096116<br>BTC 0.030243145935491<br>CEL 4099.50425489144<br>DOT 64.63251027<br>ETH 1.036<br>MATIC 988.43371397<br>SNX 87.40447328 | | |
| 3.1.522391 | SIMON TOUZIL | ADDRESS REDACTED | | | BTC 0.000153245336927522 | | |
| 3.1.522392 | SIMON TRACE | ADDRESS REDACTED | | | BSV 0.000000000654274793<br>BTC 0.0000001184081625<br>CEL 2.44940861057821<br>LTC 0.000000004246153846<br>MANA 0.24151432268043<br>MATIC 0.026665434950374<br>PAX 0.0438279284002423<br>PAXG 0.000015131500402134<br>XLM 0.630845638493639<br>XRP 0.000600552066474737 | | |
| 3.1.522393 | SIMON TRAN | ADDRESS REDACTED | | | ETH 0.00152291845734387 | | |
| 3.1.522394 | SIMON TRAN | ADDRESS REDACTED | | | BTC 0.0954218489005347 | | |
| 3.1.522395 | SIMON TREBILCO | ADDRESS REDACTED | | | BTC 0.000000651087493713<br>CEL 3.40009104906383<br>LINK 509.881193227248 | | |
| 3.1.522396 | SIMON TREE | ADDRESS REDACTED | | | CEL 49.2155819582295<br>DOT 353.828670449056<br>LINK 0.167735024599859<br>MATIC 0.872315487689246<br>XLM 18068.2764369795<br>XRP 38602.8840192347 | | |
| 3.1.522397 | SIMON TREMBLAY | ADDRESS REDACTED | | | CEL 40.3747491912334<br>ETH 1.00532741273822 | | |
| 3.1.522398 | SIMON TRESCH | ADDRESS REDACTED | | | BTC 0.382159096731123<br>DOT 32.0916247510827<br>ETH 5.75884998142209<br>LINK 25.2624862542301<br>LTC 4.67304619214685<br>XLM 2468.78691021111<br>XRP 392.451691307194<br>ZEC 2.16521597501029 | | |
| 3.1.522399 | SIMON TRIGGER | ADDRESS REDACTED | | | BTC 0.000007627336153789<br>ETH 0.000018749167049862<br>XLM 0.0187483794717927 | | |
| 3.1.522400 | SIMON TRINH | ADDRESS REDACTED | | | ADA 17950.8915933513<br>BCH 10.5226462140995<br>BTC 0.143547144118203<br>USDC 29.4597621841113<br>XRP 879.103703007697 | | |
| 3.1.522401 | SIMON TROWSE | ADDRESS REDACTED | | | BTC 0.000000007102897384<br>CEL 0.00130088475883036<br>LINK 0.00972804537781198<br>MATIC 0.0315714993158742<br>SNX 0.110024658535058<br>USDT ERC20 0.018021323560609 | | |
| 3.1.522402 | SIMON TRUDEAU | ADDRESS REDACTED | | | ADA 323<br>AVAX 12.78136<br>BTC 0.460474747955807<br>CEL 160.736400337903<br>ETH 1.31939431133159 | | |
| 3.1.522403 | SIMON TUCKER | ADDRESS REDACTED | | | BTC 0.000000188135609067 | | |
| 3.1.522404 | SIMON TUNNARD | ADDRESS REDACTED | | | ADA 0.669991816520765<br>BNB 0.00173419107590423<br>BTC 0.263868693<br>CEL 9.57292250689906<br>LUNC 0.022847299487797 | | |
| 3.1.522405 | SIMON TUNTELDER | ADDRESS REDACTED | | | BTC 0.0382490299244081<br>LTC 0.000335307536516168<br>USDC 935.037649065517<br>USDT ERC20 0.733423906625264 | | |
| 3.1.522406 | SIMON TURNER | ADDRESS REDACTED | | | BTC 0.0177605636325512<br>CEL 0.0661823653163653<br>ETH 7.81874734837479<br>USDC 122.854289905323 | | |
| 3.1.522407 | SIMON TYE | ADDRESS REDACTED | | | BTC 0.106227668454565 | | |
| 3.1.522408 | SIMON UCAKAR | ADDRESS REDACTED | | | SGB 0.0135471372008976<br>XRP 0.0913597414534914 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.522409 | SIMON ULRICH | ADDRESS REDACTED | | | ADA 2474.584103<br>AVAX 11.1885169332824<br>BTC 2.0190941748839<br>CEL 1653.19466883034<br>ETH 9.65393108591706<br>LUNC 8.68<br>USDC 352.259681993209<br>XRP 2235.96 | | |
| 3.1.522410 | SIMON VAD | ADDRESS REDACTED | | | LINK 0.0171743685178915<br>USDC 0.450946870742474 | | |
| 3.1.522411 | SIMON VAD | ADDRESS REDACTED | | | BTC 0.000000006831999961<br>CEL 0.477963347171437 | | |
| 3.1.522412 | SIMON VÅGE | ADDRESS REDACTED | | | BNB 116.03944323237<br>BTC 1.00101633717737<br>CEL 3351.51955675058<br>EOS 0.00008061750163386<br>ETH 4.39582302432554<br>MCDAI 1.16529571529226<br>UNI 419.666022709522 | | |
| 3.1.522413 | SIMON VALERIO | ADDRESS REDACTED | | | BTC 0.00112758149149807<br>ETH 0.18746687264812<br>MATIC 79.3252981344324 | | |
| 3.1.522414 | SIMON VAN DAAL | ADDRESS REDACTED | | | BTC 0.000004172037835656<br>PAXG 0.0127541805180242<br>USDC 0.320542585213376<br>USDT ERC20 0.0259049867468692 | | |
| 3.1.522415 | SIMON VAN DER GOOT | ADDRESS REDACTED | | | ADA 247.056180247146<br>BTC 0.0938626244562094<br>ETH 2.1808851531694<br>USDC 0.072077421167766<br>USDT ERC20 13283.3177105681 | | |
| 3.1.522416 | SIMON VAN DER VEEN | ADDRESS REDACTED | | | BTC 0.00000005549732304<br>CEL 0.0211353032333081<br>USDC 0.20647719114171 | | |
| 3.1.522417 | SIMON VAN HAM | ADDRESS REDACTED | | | ADA 0.119403147367961<br>MCDAI 0.0334046349910299<br>UNI 0.00643033708629514<br>USDC 0.000080062368718556 | | |
| 3.1.522418 | SIMON VAN HOUT | ADDRESS REDACTED | | | ADA 3.60617324834807<br>AVAX 7.04839436055469<br>BNB 2.0207115640503<br>BTC 0.0505730753760506<br>CEL 703.364440157868<br>DOT 29.2267562983084<br>LUNC 32.417962<br>MATIC 1009.83027515617<br>USDC 0.006 | | |
| 3.1.522419 | SIMON VAN OOSTWAARD | ADDRESS REDACTED | | | ADA 138.672617776828<br>BTC 0.110387346726048<br>CEL 0.00122243326313754<br>ETH 0.684654320657803<br>LINK 15.5457115793216<br>MATIC 76.4413492253819<br>USDC 0.45070564520612<br>XRP 560.481566201584 | | |
| 3.1.522420 | SIMON VAN PARYS | ADDRESS REDACTED | | | ADA 0.0827559187685146<br>BTC 0.0037009782535305<br>CEL 0.330027625048182<br>DOT 0.00454274655079793<br>ETH 0.000039648865011841<br>LINK 0.000931484360367432<br>SNX 0.00739079124748882<br>USDC 0.00228085484260017<br>USDT ERC20 0.253591382665669 | | |
| 3.1.522421 | SIMON VANHOLLAND | ADDRESS REDACTED | | | ADA 64.0805220736931<br>BTC 0.0274476725830747<br>CEL 141.721970788616<br>DOT 6.74125235141487<br>ETH 1.41844294502605<br>LUNC 32.6384081338659<br>MATIC 133.561922168132<br>XRP 76.728342 | | |
| 3.1.522422 | SIMON VANIK | ADDRESS REDACTED | | | BTC 0.0532703758611541 | | |
| 3.1.522423 | SIMON VASKOU | ADDRESS REDACTED | | | DOGE 0.00361088493242497 | | |
| 3.1.522424 | SIMÓN VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.000000007482177355<br>CEL 0.795199169358502<br>LTC 0.000000009591765004 | | |
| 3.1.522425 | SIMON VEDIN | ADDRESS REDACTED | | | BTC 0.000000000476273277<br>CEL 0.204705709854086<br>ETH 0.000270425506005118<br>USDC 0.886589498900044 | | |
| 3.1.522426 | SIMON VEILLEUX | ADDRESS REDACTED | | | BTC 0.000091621792662563<br>ETH 0.0123338838433807<br>MCDAI 0.00974460473839813<br>USDC 0.234933099629163<br>USDT ERC20 0.252356372559081 | | |
| 3.1.522427 | SIMON VENTURA | ADDRESS REDACTED | | | BTC 0.0583819216374333<br>ETH 0.832683760359139<br>SNX 142.359791988872<br>SOL 0.00083566433080775<br>USDC 0.172357468925951 | | SOL 0.000000000471978183 |
| 3.1.522428 | SIMON VERMAAS | ADDRESS REDACTED | | | CEL 1.27594650613486 | | |
| 3.1.522429 | SIMON VERRAEST | ADDRESS REDACTED | | | BTC 0.0177770994734308<br>ETH 0.00558066680150151<br>LINK 25.0186308245607<br>MATIC 1659.49540237448<br>USDC 23.6389586039209<br>XLM 3.39203316099946 | | |
| 3.1.522430 | SIMON VERVAEKE | ADDRESS REDACTED | | | BTC 0.0113288743736779<br>CEL 10.6730508195224 | | |
| 3.1.522431 | SIMON VESTERGAARD | ADDRESS REDACTED | | | BTC 0.000000006146372214<br>CEL 0.275575982858767<br>SOL 0.00013960457768146<br>XLM 0.000000088405174042 | | |
| 3.1.522432 | SIMON VIAUD | ADDRESS REDACTED | | | BTC 0.0104951904680342<br>CEL 8.4641984101082<br>ETH 0.0339952961431813 | | |
| 3.1.522433 | SIMON VIEIRA | ADDRESS REDACTED | | | BTC 0.000000006689738849<br>CEL 205.47164789909<br>ETC 0.00753322380445551<br>ETH 0.0233560304778736<br>LTC 0.000000007201957138<br>USDT ERC20 599.402919428052<br>XLM 3080.12002462784<br>XRP 0.046348319176137 | | |
| 3.1.522434 | SIMON VILHELMSEN | ADDRESS REDACTED | | | ETH 0.105817356778423 | | |
| 3.1.522435 | SIMON VILLEGAS JIMENEZ | ADDRESS REDACTED | | | BTC 0.0162497133134576 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.522436 | SIMON VILLEGAS-OSPINA | ADDRESS REDACTED | | | AVAX 9.84253199221147<br>BTC 0.0141838704461634<br>DOT 25.5988654979233<br>ETH 0.38610961810437<br>SOL 7.94342167970049 | BTC 0.0025 | |
| 3.1.522437 | SIMON VIN | ADDRESS REDACTED | | | BTC 0.00119357321007754<br>CEL 10.7212486166265<br>TAUD 346 | | |
| 3.1.522438 | SIMON VINCENT | ADDRESS REDACTED | | | CEL 15.9619743595527<br>ETH 2.09420041204382<br>MCDAI 40 | | |
| 3.1.522439 | SIMON VLEESHOUWERS | ADDRESS REDACTED | | | BTC 0.000809719562537748<br>CEL 0.563748081387344<br>SNX 61.9248118905729 | | |
| 3.1.522440 | SIMON VOLAND | ADDRESS REDACTED | | | BTC 0.000000043186251967<br>ETH 0.00029672371871039<br>LINK 0.00523374928679281 | | |
| 3.1.522441 | SIMON VON FISCHER | ADDRESS REDACTED | | | BTC 0.0067468<br>CEL 1.30422088133648<br>USDC 0.545750386345997 | | |
| 3.1.522442 | SIMON VU | ADDRESS REDACTED | | | BTC 0.00000522745100024399<br>CEL 0.409163369136533<br>DOT 0.0112697267819716<br>ETH 0.000233666233936296<br>USDC 0.327367302051389 | | |
| 3.1.522443 | SIMON VU | ADDRESS REDACTED | | | BTC 0.000876001724390623<br>MATIC 520.894117882473 | | |
| 3.1.522444 | SIMON WACHTER | ADDRESS REDACTED | | | BTC 0.169927682090827 | | |
| 3.1.522445 | SIMON WADDINGTON | ADDRESS REDACTED | | | BAT 2.59397105242093<br>BTC 3.22708486491849<br>CEL 3.17414017598334<br>EOS 4.02794878183092<br>ETH 0.0492364207944637<br>MCDAI 31.8068167081175<br>XLM 2.90742590266078<br>XRP 0.000000302487373019 | | BAT 10309.477004881<br>BTC 7.52608839387718<br>CEL 2193.22562552085<br>EOS 4258.12370486045<br>ETH 51.8825876474774<br>XLM 11554.278137908 |
| 3.1.522446 | SIMON WAGNER | ADDRESS REDACTED | | | BTC 0.000732374236246916 | | |
| 3.1.522447 | SIMON WAI SHING | ADDRESS REDACTED | | | BTC 0.0631582405515047<br>ETH 1.97290553602237 | | |
| 3.1.522448 | SIMON WAKEFIELD | ADDRESS REDACTED | | | BTC 0.000472371529278356<br>CEL 0.0207223799213776 | | |
| 3.1.522449 | SIMON WALKER | ADDRESS REDACTED | | | ADA 1216.21129746642<br>BTC 1.05389063824255<br>COMP 16.0292915241239<br>ETH 0.115162010237023<br>MATIC 2711.41068360466 | | |
| 3.1.522450 | SIMON WANTY | ADDRESS REDACTED | | | CEL 0.028471305109712<br>SGB 439.394416020653<br>XLM 0.440514392616788 | | |
| 3.1.522451 | SIMON WARBURTON | ADDRESS REDACTED | | | BTC 0.02298465<br>CEL 25.7139037896289 | | |
| 3.1.522452 | SIMON WARD | ADDRESS REDACTED | | | CEL 1.76991438659236<br>DOT 2.9<br>LTC 1.00142201 | | |
| 3.1.522453 | SIMON WARDMAN | ADDRESS REDACTED | | | BTC 0.0207151921525889<br>CEL 11.706865129066<br>USDC 1578.88421135983 | | |
| 3.1.522454 | SIMON WARRINER | ADDRESS REDACTED | | | BTC 0.02858354<br>CEL 27.457255168476 | | |
| 3.1.522455 | SIMON WÄSPI | ADDRESS REDACTED | | | ETH 0.979042258424614<br>LTC 1.33906989919709<br>USDC 17.4815147786998 | | |
| 3.1.522456 | SIMON WASSERMAN | ADDRESS REDACTED | | | BTC 0.000008627694410161<br>ETH 0.000288779519401787<br>USDC 0.349375276235673 | | |
| 3.1.522457 | SIMON WATKINS | ADDRESS REDACTED | | | ADA 0.00000009167034725<br>AVAX 5.05121303<br>BNB 0.000000006756729497<br>BTC 0.00000100349339128<br>CEL 1282.08121341909<br>COMP 0.01208<br>DASH 0.500302442699342<br>EOS 3.1906<br>ETC 1.00285142386868<br>LINK 0.0124856946327297<br>LUNC 0.000003044387210001<br>SGB 63442.6162631994<br>XLM 1.56629965341523<br>XRP 1571.24767532379 | | |
| 3.1.522458 | SIMON WATTS | ADDRESS REDACTED | | | BTC 0.0285098945139641<br>CEL 0.102052848170163 | | |
| 3.1.522459 | SIMON WEATHERALL | ADDRESS REDACTED | | | BTC 0.000000566159384791<br>BUSD 0.966215285171759<br>ETH 0.354059976260791<br>USDC 0.0657817545589769<br>USDT ERC20 0.393167360562318 | | |
| 3.1.522460 | SIMON WEATHERHEAD | ADDRESS REDACTED | | | BTC 0.921501871477915<br>DOT 556.534004757225<br>ETH 10.4155137356841<br>MATIC 1312.4026721102<br>SGB 10446.5956157133<br>USDC 5048.56702273601<br>XRP 0.000000508939917909 | | |
| 3.1.522461 | SIMON WEBER | ADDRESS REDACTED | | | AVAX 2.31555551549168<br>BTC 0.0926212360365191<br>ETH 0.598929866043846 | | |
| 3.1.522462 | SIMON WEBSTER | ADDRESS REDACTED | | | CEL 523.151327227405<br>ETC 16.2935930699999<br>LTC 0.1 | | |
| 3.1.522463 | SIMON WEHLER | ADDRESS REDACTED | | | BTC 0.00002969058590028 | | |
| 3.1.522464 | SIMON WEIGUNY | ADDRESS REDACTED | | | ADA 512.330650927137<br>BTC 0.00119706986188784<br>MATIC 279.413161194448 | | |
| 3.1.522465 | SIMON WEIR | ADDRESS REDACTED | | | BTC 0.00212795398994374<br>CEL 0.701457844776443<br>ETH 0.215733054112459 | | |
| 3.1.522466 | SIMON WEIß | ADDRESS REDACTED | | | BTC 0.000000009168194538 | | |
| 3.1.522467 | SIMON WEISSLER | ADDRESS REDACTED | | | BTC 0.00000649515536052 | | |
| 3.1.522468 | SIMON WELLS | ADDRESS REDACTED | | | AAVE 1.31057021161498<br>BTC 0.149151156790164<br>DOT 5.28483486573839<br>ETH 0.608639561972296<br>LINK 9.60953686479021<br>MATIC 150.409659851905<br>SOL 25.6320290977368 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.522469 | SIMON WELLS | ADDRESS REDACTED | | | BTC 0.000182231501957411<br>ETH 0.00771994655420152<br>LINK 222.748420843568<br>MATIC 4756.43292958554<br>USDC 0.0271204321485914<br>USDT ERC20 21.9172644289919 | | |
| 3.1.522470 | SIMON WENGSTROM | ADDRESS REDACTED | | | BTC 0.0163745026249991<br>ETH 0.0410756084568415<br>XLM 1363.84765032189<br>XRP 1333.25983509088 | | |
| 3.1.522471 | SIMON WERNER | ADDRESS REDACTED | | | BAT 0.575552481673538<br>BTC 0.000000008844724134<br>CEL 0.498506896190978<br>ETH 0.000204580628654915<br>SGB 0.0640392868946528<br>XRP 0.426166271900188 | | |
| 3.1.522472 | SIMON WEST | ADDRESS REDACTED | | | AAVE 0.000786346029956325<br>ADA 0.150514047499176<br>BTC 0.000034646973968602<br>DOT 0.0592478360391642<br>ETH 0.00112026898570775<br>LINK 0.0377815645166523<br>SNX 0.0300750569678191<br>USDC 2.71568548485029<br>XLM 0.0723391877936543 | | |
| 3.1.522473 | SIMON WESTPHAL | ADDRESS REDACTED | | | CEL 1.08182085970396 | | |
| 3.1.522474 | SIMON WHEELDON | ADDRESS REDACTED | | | AAVE 0.00002<br>AVAX 0.00009<br>BTC 0.0000233988355118909<br>CEL 1.96454739118204<br>COMP 0.00009<br>DOGE 2.19957326449171<br>DOT 0.208077586250701<br>LINK 0.227645063771854<br>MATIC 0.004<br>SNX 0.001<br>SOL 0.000964152666594484<br>USDC 0.456771120027617 | | |
| 3.1.522475 | SIMON WHITAKER | ADDRESS REDACTED | | | ADA 441.172966460921<br>BNB 2.16919324726783<br>BTC 0.279882856058152<br>BUSD 1447.24599266217<br>CEL 33.8981124775801<br>DOT 119.530293533199<br>ETC 7.07432175635564<br>ETH 5.83621070548433<br>OMG 159.802003265992<br>SNX 84.3263377738778<br>XLM 2930.49517125661<br>XRP 0.766987597332135 | | |
| 3.1.522476 | SIMON WHITE | ADDRESS REDACTED | | | ADA 1.12939123690674<br>AVAX 0.00472541323965825<br>BTC 0.000306365746229793<br>DOT 0.0513318091258807<br>ETH 0.0038028727822143<br>MATIC 1.49776744983901<br>SOL 0.019571878898759<br>USDC 0.00873314311477875<br>USDT ERC20 0.854734668706739 | BTC 0.000003308963486897<br>MATIC 0.148181239766967<br>SOL 0.000010512097726391<br>USDC 1018.675 | |
| 3.1.522477 | SIMON WHITLOCK | ADDRESS REDACTED | | | CEL 0.0146334432376505<br>SGB 151.062225 | | |
| 3.1.522478 | SIMON WHITMORE | ADDRESS REDACTED | | | BTC 0.000000009764910051<br>CEL 1.03434899367283<br>ETH 0.00187818337635247<br>SNX 0.00000454<br>USDC 86.1716 | | |
| 3.1.522479 | SIMON WHITTENBURY | ADDRESS REDACTED | | | ADA 366.43770433155<br>BTC 0.1231786474368<br>CEL 7.39589722022995<br>DOT 57.1405428145403<br>ETH 2.34470025467678<br>USDC 1.43951293573199 | | |
| 3.1.522480 | SIMON WHITTLE | ADDRESS REDACTED | | | BTC 0.000007266390436752 | | |
| 3.1.522481 | SIMON WIDDENHIELM | ADDRESS REDACTED | | | CEL 1.02375544230643<br>USDC 26.943762 | | |
| 3.1.522482 | SIMON WILKINSON | ADDRESS REDACTED | | | BTC 0.0810837283457839<br>ETH 2.03544862600236<br>MATIC 109.447762424562 | | |
| 3.1.522483 | SIMON WILLIAMS | ADDRESS REDACTED | | | AVAX 37.5632031440652<br>BTC 0.0055743520684771<br>CEL 17.154169738798<br>ETH 29.2295791140858<br>MANA 3041.87021292885<br>XLM 4.40485990064239<br>XRP 1.06908473696033 | | |
| 3.1.522484 | SIMON WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000986947408465<br>CEL 11.8469679764612<br>MATIC 0.0108867597141173<br>SGB 0.209686821547793<br>TGBP 0.0451654413613188<br>USDC 0.1517649609834<br>USDT ERC20 0.00484852575391423<br>XRP 5.0459544115904 | | |
| 3.1.522485 | SIMON WILLIER | ADDRESS REDACTED | | | CEL 1.09318835554166<br>ETH 0.00000250239395266 | | |
| 3.1.522486 | SIMON WILLIMANN | ADDRESS REDACTED | | | BTC 0.00111057360401687<br>ETH 0.0135623607918266 | | |
| 3.1.522487 | SIMON WILLIS | ADDRESS REDACTED | | | MATIC 0.595832805296017 | | |
| 3.1.522488 | SIMON WILSON | ADDRESS REDACTED | | | BTC 0.0141427149345029<br>CEL 2.56111533649737<br>ETH 0.298905170151057 | | |
| 3.1.522489 | SIMON WILSON | ADDRESS REDACTED | | | ADA 13.586575<br>BTC 0.00628183576223028<br>CEL 375.69029326305<br>ETH 0.01642275<br>MATIC 2390.53870161217<br>USDT ERC20 566.914191 | | |
| 3.1.522490 | SIMON WILSON | ADDRESS REDACTED | | | BTC 0.0000032501143087 77<br>LTC 0.000230841943038257<br>USDC 0.481345276750219 | | |
| 3.1.522491 | SIMON WISE | ADDRESS REDACTED | | | CEL 121.722479239862<br>DOT 24<br>ETH 0.3<br>XRP 235.100859 | | |
| 3.1.522492 | SIMON WITTULA | ADDRESS REDACTED | | | BTC 0.000008771187483806 | | |
| 3.1.522493 | SIMON WOETMANN HANSEN | ADDRESS REDACTED | | | BTC 0.0834977373448711<br>ETH 0.337340255493476 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.522494 | SIMON WONG | ADDRESS REDACTED | | | BCH 1.18726178955273<br>BNB 0.518415480019923<br>BSV 1.20310474035765<br>BTC 0.137288382566699<br>CEL 1793.26333232449<br>DASH 4.9233221134072<br>ETH 6.90493362188772<br>LTC 3.3240725504308<br>USDC 0.000000004412436457<br>USDT ERC20 349.788552 | | |
| 3.1.522495 | SIMON WONG | ADDRESS REDACTED | | | BTC 0.000000627292919066<br>USDC 0.639747343428398 | | |
| 3.1.522496 | SIMON WOOD | ADDRESS REDACTED | | | BCH 0.0000654127133574259<br>BTC 0.0856434972334713<br>EOS 0.0371798607828604<br>ETH 1.94261322215697<br>USDC 0.0495089606118763 | | |
| 3.1.522497 | SIMON WOOD | ADDRESS REDACTED | | | BSV 0.00289443299735307<br>BTC 0.00165023693663495 | | |
| 3.1.522498 | SIMON WOODHOUSE | ADDRESS REDACTED | | | BTC 0.0899656514534476<br>CEL 32.745740401923<br>ETH 1.74085288818321<br>MATIC 913.999358762005<br>USDC 0.000000786324786326 | | |
| 3.1.522499 | SIMON WOODS | ADDRESS REDACTED | | | ADA 0.0051058144456283<br>BTC 0.000000959418860193<br>CEL 0.00612782656977452<br>ETH 0.000000843693654606<br>USDC 0.0021<br>XRP 0.006052 | | |
| 3.1.522500 | SIMON WOODS | ADDRESS REDACTED | | | ADA 0.000000045755530939<br>BNB 0.000000007753692303<br>BTC 0.00000000317760098<br>CEL 462.72314724806<br>USDC 484.475516 | | |
| 3.1.522501 | SIMON WRIGHT | ADDRESS REDACTED | | | BTC 0.000744596062325437<br>CEL 0.275150065704644<br>DOT 0.0142618005538558<br>ETH 0.0162889287966407<br>LUNC 0.0429508094663992<br>MATIC 0.190064701206827<br>SNX 0.000095860249839422<br>SOL 0.00933014384898818<br>USDT ERC20 0.00620504840072116 | | |
| 3.1.522502 | SIMON WU | ADDRESS REDACTED | | | 1INCH 46.0917156641858<br>AAVE 0.00270915061206927<br>ADA 173.652445427807<br>BAT 0.00439986032769267<br>BCH 0.00344750669742048<br>BNT 27.0979354709122<br>BSV 1.27411383578713<br>BTC 0.00033648612702354<br>COMP 1.78218911930947<br>DASH 2.69245835413933<br>DOT 6.099605530453<br>EOS 40.1766199277691<br>ETC 10.5949151437942<br>ETH 0.00489217166819207<br>KNC 133.292834158304<br>LINK 0.0343115188011364<br>LTC 0.00459339212302654<br>MANA 1195.2304482919<br>MATIC 1.18146999645683<br>OMG 60.9339064052838<br>SGB 37.9738547692747<br>SNX 37.041901142654<br>UMA 19.1664466505085<br>UNI 0.0349629747060939<br>XLM 1847.66634900136<br>XRP 0.190948319303444<br>ZEC 2.17929089654065<br>ZRX 197.267998268934 | | |
| 3.1.522503 | SIMON XIAO | ADDRESS REDACTED | | | BNB 0.00047711626801925<br>BTC 0.000002290481538825<br>CEL 0.0578134335407476<br>ETH 0.000022935183725884<br>USDT ERC20 0.00114585619862644 | | |
| 3.1.522504 | SIMON XIAO | ADDRESS REDACTED | | | BNB 0.000073565210432238<br>BTC 0.000000427708783257<br>ETH 0.0000185048520985569<br>USDT ERC20 0.0777068652936184 | | |
| 3.1.522505 | SIMON XU | ADDRESS REDACTED | | | LTC 0.0166711118314832 | | |
| 3.1.522506 | SIMON YATES | ADDRESS REDACTED | | | ADA 607.855663298455<br>BTC 0.000245645446075473<br>CEL 1521.31629645875<br>DOT 9.25799461399347<br>ETH 0.245864703761877<br>MCDAI 40.1039360464349<br>SNX 29.3587773896287<br>USDC 0.196274854700375<br>XRP 0.124893853821473 | | |
| 3.1.522507 | SIMON YEOMAN-TAYLOR | ADDRESS REDACTED | | | AVAX 1.00376<br>BTC 0.550551164349207<br>CEL 27430.1652721017<br>DOT 10.5285456646028<br>ETH 0.528657246833093<br>LTC 1.12719820356569<br>SOL 1.0011<br>USDC 9.57926778987272<br>XTZ 10.99858<br>ZRX 951.314798488685 | | |
| 3.1.522508 | SIMON YEUNG | ADDRESS REDACTED | | | BTC 0.0259<br>CEL 26.167150207229 | | |
| 3.1.522509 | SIMON YONG | ADDRESS REDACTED | | | BTC 0.0162730722113655<br>ETH 0.0111633228630441 | | |
| 3.1.522510 | SIMON YUSUPOV | ADDRESS REDACTED | | | 1INCH 507.183282958198<br>BAT 93.8577711791652<br>BTC 0.90839830371051<br>EOS 2098.48079936163<br>MATIC 10974.5133701612<br>SNX 2455.82874281892<br>USDC 0.0292006083950821<br>XLM 73186.2519109861<br>ZEC 241.908386062841<br>ZRX 12199.2564263145 | | |
| 3.1.522511 | SIMON ZAHND | ADDRESS REDACTED | | | CEL 257.950502466715<br>ETH 0.000000594332436409<br>SNX 0.0157349892484554 | | |
| 3.1.522512 | SIMON ZAHND | ADDRESS REDACTED | | | BTC 0.000359252968583473 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.522513 | SIMON ZAJC | ADDRESS REDACTED | | | ADA 1902.87964031865<br>BNB 1.18488065934146<br>BTC 0.557088477939252<br>CEL 4088.68914846094<br>DOT 38.0368605220481<br>ETH 6.67983703097409<br>MATIC 37177.5151259467<br>PAXG 1.01863785152033<br>SNX 263.250761555403<br>USDT ERC20 586.12099139792 | | |
| 3.1.522514 | ŠIMON ZAJÍČEK | ADDRESS REDACTED | | | BTC 0.000000001289239614<br>CEL 14.1931671738838<br>ETH 0.17933415<br>LTC 1.218098 | | |
| 3.1.522515 | SIMON ZAUNER BAERENTSEN | ADDRESS REDACTED | | | BTC 0.00264461605993082<br>DOT 42.4025304461427 | | |
| 3.1.522516 | SIMON ZAWADA | ADDRESS REDACTED | | | BTC 0.00000036599181059 | | |
| 3.1.522517 | SIMON ZDRENKA | ADDRESS REDACTED | | | BTC 0.0073100156549313<br>ETH 0.117610011476892 | | |
| 3.1.522518 | SIMON ZENG | ADDRESS REDACTED | | | ADA 0.874101127714925<br>BTC 0.00262016421291877<br>ETH 0.00970542055797154<br>MATIC 6.68105822446934<br>USDT ERC20 1.10703819530464 | USDT ERC20 0.000000088041434689 | |
| 3.1.522519 | SIMON ZIEGLER | ADDRESS REDACTED | | | CEL 10.5179869382698 | | |
| 3.1.522520 | SIMON ZIMMER | ADDRESS REDACTED | | | BTC 0.256656839464495<br>DOT 17.8323120854017 | | |
| 3.1.522521 | SIMON ZIMMER | ADDRESS REDACTED | | | ADA 28.4178577473929<br>BAT 40.1670193971127<br>BNB 11.2799621123389<br>BTC 2.17961154505024<br>CEL 2.73937514524924<br>DOT 1058.82501220402<br>EOS 0.0664479767105259<br>ETH 25.8825619110476<br>LINK 0.0210524820898868<br>LTC 0.00338598501007991<br>MATIC 9710.54086748808<br>OMG 24.0115406806838<br>SGB 249.47431755831<br>SNX 0.0100821743775556<br>USDC 0.000000996791195576<br>USDT ERC20 0.168965999943044<br>XLM 0.829270156805079<br>XRP 0.000000204787162753 | | |
| 3.1.522522 | SIMON ZOHER | ADDRESS REDACTED | | | CEL 184.93298446287<br>ETH 3.41 | | |
| 3.1.522523 | SIMONA AGNELLI | ADDRESS REDACTED | | | BTC 0.000000635165195708<br>CEL 0.000094384336888786 | | |
| 3.1.522524 | SIMONA AMARADIO | ADDRESS REDACTED | | | ADA 0.300056677534311<br>BTC 0.000133210466892174<br>USDC 0.335525263802604 | | |
| 3.1.522525 | SIMONA ANDREI | ADDRESS REDACTED | | | BTC 0.000060470704330127<br>DOT 0.0114630012189073<br>LTC 0.000719153614513467 | | |
| 3.1.522526 | SIMONA ANDRIUSKEVICE | ADDRESS REDACTED | | | BTC 0.0250848578382032<br>CEL 8.70031585131515<br>ETH 1.01349559680079 | | |
| 3.1.522527 | SIMONA BALDARI | ADDRESS REDACTED | | | 1INCH 101.160036217228<br>AAVE 1.57778269389871<br>BTC 0.000000597752657046<br>DOT 8.8382095168348<br>KNC 80.5015588753385<br>LINK 15.32949939243<br>SNX 54.758623475305<br>SUSHI 9.66417792672474<br>USDC 0.0090682839016018<br>USDT ERC20 0.812871585908726<br>XTZ 10.6747616808798 | | |
| 3.1.522528 | SIMONA BUCUR | ADDRESS REDACTED | | | BTC 0.691085291593222<br>CEL 2161.75984318251<br>ETH 20.1456858767509<br>USDT ERC20 201.277766924596 | | |
| 3.1.522529 | SIMONA CAPASSO | ADDRESS REDACTED | | | BNB 0.000000004220532319<br>BTC 0.00000039784069899<br>CEL 80.2692624400742<br>COMP 0.08762744<br>ETH 0.0122247523634692<br>LTC 0.00006323<br>USDT ERC20 0.000000682008746035 | | |
| 3.1.522530 | SIMONA CERUNDOLO | ADDRESS REDACTED | | | BTC 0.000000507388862999<br>CEL 0.000112830247467924<br>ETH 0.000230939598370075 | | |
| 3.1.522531 | SIMONA CHEZZI | ADDRESS REDACTED | | | BTC 0.00136832375724053<br>USDC 0.362322136377623 | | |
| 3.1.522532 | SIMONA CHLADKOVA | ADDRESS REDACTED | | | BTC 0.0004335205464457 | | |
| 3.1.522533 | SIMONA CHLADKOVA | ADDRESS REDACTED | | | BTC 0.0539894597284994<br>CEL 1.32468590615802<br>ETH 0.317836445379489 | | |
| 3.1.522534 | SIMONA COFANO | ADDRESS REDACTED | | | BTC 0.0106117852808774<br>CEL 2.75129676942724<br>ETH 0.04877595 | | |
| 3.1.522535 | SIMONA CORDINI | ADDRESS REDACTED | | | ADA 0.000000440300603946<br>BNB 0.000917884764256328<br>BTC 0.0172140349356881<br>CEL 1.92382386599424<br>MCDAI 70<br>USDT ERC20 2.74516721136115 | | |
| 3.1.522536 | SIMONA COZMA | ADDRESS REDACTED | | | CEL 49.4716712762237<br>ETH 0.681451619344565 | | |
| 3.1.522537 | SIMONA CSILAG | ADDRESS REDACTED | | | BTC 0.0023744101730344<br>ETH 0.206643498658517 | | |
| 3.1.522538 | SIMONA CUSUMANO | ADDRESS REDACTED | | | ADA 220.641466629629<br>BTC 0.00228244267420753<br>CEL 6.10044715568912<br>LTC 1.40093158877158 | | |
| 3.1.522539 | SIMONA DANIELA MICU | ADDRESS REDACTED | | | BTC 0.0000230423797875<br>USDC 0.263685726873936 | | |
| 3.1.522540 | SIMONA DITULLIO | ADDRESS REDACTED | | | ADA 283.221617653025<br>BTC 0.0661811766204533<br>CEL 0.0373339751994962<br>ETH 0.736089712996153 | | |
| 3.1.522541 | SIMONA DUMITRIU | ADDRESS REDACTED | | | BTC 0.271854378210424<br>ETH 3.15448816400996 | | |
| 3.1.522542 | SIMONA FANUTZA | ADDRESS REDACTED | | | BNB 0.000865930227552405<br>BTC 0.000000904759188622 | | |
| 3.1.522543 | SIMONA FERRANTE | ADDRESS REDACTED | | | BTC 0.000000500041734738<br>CEL 0.00263541404009634<br>USDC 0.434756678481271 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.522544 | SIMONA FESSLER | ADDRESS REDACTED | | | BTC 0.0225468322575488<br>COMP 0.76425206660183<br>DOT 8.60533660554887<br>ETH 0.532590774961267<br>LINK 6.19147744070433<br>ZRX 110.085071562029 | | |
| 3.1.522545 | SIMONA GALASSI | ADDRESS REDACTED | | | BTC 0.000018074710808089<br>CEL 0.2537200959022 | | |
| 3.1.522546 | SIMONA GLIGOROVSKA | ADDRESS REDACTED | | | BTC 0.000015968282558703 | | |
| 3.1.522547 | SIMONA GUNAROVA | ADDRESS REDACTED | | | BTC 0.000000533727279821<br>ETC 0.00390610078253007<br>LTC 0.000533920917461422 | | |
| 3.1.522548 | SIMONA HAMERŠAK | ADDRESS REDACTED | | | BTC 0.0000003161721675329999<br>ETH 0.000120448185944037<br>XRP 0.231646312417068 | | |
| 3.1.522549 | SIMONA HANNA | ADDRESS REDACTED | | | BTC 0.000000063851639252<br>CEL 329.979624178824<br>ETH 0.000000007818654136<br>MCDAI 0.000036344878070827<br>UNI 0.000007983027550225<br>USDT ERC20 0.513479880990117<br>XLM 0.000000045447917424 | | |
| 3.1.522550 | SIMONA HAVIAROVA | ADDRESS REDACTED | | | BTC 0.000000003689707756<br>CEL 0.206866759371057 | | |
| 3.1.522551 | SIMONA HORVATHOVA | ADDRESS REDACTED | | | BTC 0.0126522590571371<br>ETH 0.149274875263728<br>MATIC 854.397225112328<br>USDC 210.266435662328<br>XLM 0.0263703378500749<br>XRP 221.816967969972 | | |
| 3.1.522552 | SIMONA HRASTNIK | ADDRESS REDACTED | | | BTC 0.000000000357837417<br>CEL 0.00926684655857879 | | |
| 3.1.522553 | SIMONA HUDECOVA | ADDRESS REDACTED | | | BTC 0.00000297417272867 | | |
| 3.1.522554 | SIMONA ICHNATÍKOVÁ | ADDRESS REDACTED | | | BTC 0.000013541851219176 | | |
| 3.1.522555 | SIMONA KORDACOVA | ADDRESS REDACTED | | | BTC 0.0283315055620927<br>ETH 0.0186186493268677<br>LINK 2.26911059139246<br>LTC 0.338774225861484 | | |
| 3.1.522556 | SIMONA KRSTEVSKA | ADDRESS REDACTED | | | 1INCH 11.7153500304727<br>EOS 15.1168019002139<br>MATIC 161.122846082228<br>XLM 301.901806993173 | | |
| 3.1.522557 | SIMONA KURDALIEVA | ADDRESS REDACTED | | | BNB 1.59455703422053<br>BTC 0.127082890038563<br>CEL 2011.95408841932<br>ETH 4.08016155703611 | | |
| 3.1.522558 | SIMONA LUBERTI | ADDRESS REDACTED | | | BTC 0.0063309464726571<br>CEL 2.46261677222979<br>ETH 0.169623153612283<br>LTC 1.08196449003669<br>MCDAI 30 | | |
| 3.1.522559 | SIMONA LUNGU | ADDRESS REDACTED | | | BTC 0.0018111071121423<br>CEL 171.8559606433<br>ETH 2.35221695706613 | | |
| 3.1.522560 | SIMONA MALMIGE | ADDRESS REDACTED | | | BTC 0.0074907597183357<br>CEL 5.14119943142735<br>ETH 0.177889810549613 | | |
| 3.1.522561 | SIMONA MALY | ADDRESS REDACTED | | | BTC 0.107886350784203 | | |
| 3.1.522562 | SIMONA MARTINKOVÁ | ADDRESS REDACTED | | | BTC 0.000021461214169391<br>CEL 3.2985872743325 | | |
| 3.1.522563 | SIMONA MAZÁŇOVÁ | ADDRESS REDACTED | | | ADA 189.785127859346<br>BTC 0.0141853882153889<br>CEL 0.0753190827750581 | | |
| 3.1.522564 | SIMONA MAŽIKĖ | ADDRESS REDACTED | | | CEL 0.0135712880961077<br>ETH 0.000079054462758212<br>MATIC 0.283281915160199 | | |
| 3.1.522565 | SIMONA MAZZOLA | ADDRESS REDACTED | | | BTC 0.000706256912355725<br>CEL 0.700260616334648 | | |
| 3.1.522566 | SIMONA MIZGAITIENE | ADDRESS REDACTED | | | MATIC 113.0023908406<br>USDT ERC20 54.842867575526 | | |
| 3.1.522567 | SIMONA MLADENOVA YORDANOVA | ADDRESS REDACTED | | | BTC 0.0161255957519445 | | |
| 3.1.522568 | SIMONA MONICA DI BUONO | ADDRESS REDACTED | | | BTC 0.00170598980665164<br>CEL 3.18080582173672<br>SOL 4.5 | | |
| 3.1.522569 | SIMONA OVERBERG | ADDRESS REDACTED | | | BTC 0.000000011933959023 | | |
| 3.1.522570 | SIMONA PAGLIANI | ADDRESS REDACTED | | | BTC 0.0000007580487445806999<br>LTC 0.00164550994154032<br>USDC 0.00294641526976889 | | |
| 3.1.522571 | SIMONA PAGLIANI | ADDRESS REDACTED | | | BTC 0.000000517903495722<br>USDC 0.695357690188749 | | |
| 3.1.522572 | SIMONA PAGLIANI | ADDRESS REDACTED | | | BTC 0.0000002092465776447999<br>CEL 0.0032847167845378<br>LTC 0.00136150558937054<br>USDC 0.326029609933079 | | |
| 3.1.522573 | SIMONA PAPPALARDO | ADDRESS REDACTED | | | BTC 0.000140695726681315<br>CEL 3.49716442016681<br>DOT 12.4797529865395<br>USDC 1029.78456224059 | | |
| 3.1.522574 | SIMONA PASQUALINI | ADDRESS REDACTED | | | BTC 0.32495311<br>CEL 245.051555237163<br>LINK 52.86470192 | | |
| 3.1.522575 | SIMONA PERINA | ADDRESS REDACTED | | | BTC 0.0105836609067853<br>CEL 9.935229319136 | | |
| 3.1.522576 | SIMONA PIERI | ADDRESS REDACTED | | | BTC 0.0256366031075797<br>CEL 1.7172218139011<br>MCDAI 70.4726083972977 | | |
| 3.1.522577 | SIMONA PLEVOVA | ADDRESS REDACTED | | | BTC 0.0974219431450335<br>CEL 35.6293304908961 | | |
| 3.1.522578 | SIMONA POERIO | ADDRESS REDACTED | | | BTC 0.0013044423989902<br>CEL 1.33906827589646<br>USDT ERC20 0.717352014121092 | | |
| 3.1.522579 | SIMONA POLLÁKOVÁ | ADDRESS REDACTED | | | BTC 0.000512794450861074<br>USDT ERC20 0.376972637496939 | | |
| 3.1.522580 | SIMONA RESTA | ADDRESS REDACTED | | | ADA 0.138773998994303<br>BNB 0.000710808965586963<br>BTC 0.000000236856457904<br>BUSD 0.826286911223484<br>USDC 0.132427486361987 | | |
| 3.1.522581 | SIMONA RINGIENĖ | ADDRESS REDACTED | | | BTC 0.0562465189783702<br>CEL 1.6352423686986<br>USDT ERC20 0.322681114471225 | | |
| 3.1.522582 | SIMONA ROSANO | ADDRESS REDACTED | | | BTC 0.00100754598354819<br>CEL 0.908608019605449<br>USDC 468.599757205581 | | |
| 3.1.522583 | SIMONA SAMOILIOUK | ADDRESS REDACTED | | | BTC 0.0505582260990219<br>CEL 5.77482770814256<br>DOT 4<br>ETH 1.07808551364199<br>MANA 680<br>XRP 184.477010616747 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.522584 | SIMONA SCHNEIDEROVÁ | ADDRESS REDACTED | | | BTC 0.0361469238075053 | | |
| 3.1.522585 | SIMONA SCHREIBEROVÁ | ADDRESS REDACTED | | | LTC 0.000909495319212942<br>MCDAI 0.131615869620524 | | |
| 3.1.522586 | SIMONA SERAFIMOVSKA | ADDRESS REDACTED | | | BTC 0.000000006292752892<br>CEL 0.118709008365382 | | |
| 3.1.522587 | SIMONA SEU | ADDRESS REDACTED | | | BTC 0.000001437732900888<br>CEL 0.127606804517101<br>ETH 0.000109666860867773 | | |
| 3.1.522588 | SIMONA SEVCIKOVA | ADDRESS REDACTED | | | BTC 0.00727173<br>CEL 8.35014064435523 | | |
| 3.1.522589 | SIMONA SITA' | ADDRESS REDACTED | | | BTC 0.0128764278897298 | | |
| 3.1.522590 | SIMONA SKUDOVA | ADDRESS REDACTED | | | ADA 827.733755980861<br>BTC 0.000016993350172645<br>CEL 261.360421267992<br>ETH 1.02768871345775<br>LINK 7.45<br>USDT ERC20 260 | | |
| 3.1.522591 | SIMONA TASICA ION | ADDRESS REDACTED | | | ADA 0.834407692679872<br>BTC 0.000045062418791347<br>CEL 0.656746154543425 | | |
| 3.1.522592 | SIMONA TOSITTI | ADDRESS REDACTED | | | ETH 0.0869858055261819 | | |
| 3.1.522593 | SIMONA TRAYKOVA | ADDRESS REDACTED | | | CEL 0.803415692015866 | | |
| 3.1.522594 | SIMONA TURKOVA | ADDRESS REDACTED | | | BTC 0.00107261357661759<br>USDT ERC20 1.21704699421201 | | |
| 3.1.522595 | SIMONA VALERIANI | ADDRESS REDACTED | | | CEL 0.371544991918586 | | |
| 3.1.522596 | SIMONA VYROSTKOVA | ADDRESS REDACTED | | | BTC 0.0270053372353132<br>CEL 524.81390081625<br>DOT 18.69912385<br>ETH 0.51259873 | | |
| 3.1.522597 | SIMONA YANKOVA | ADDRESS REDACTED | | | ADA 229.398723033773<br>BTC 0.000869932267598458 | | |
| 3.1.522598 | SIMONA ZANINI | ADDRESS REDACTED | | | BTC 0.0520874938791085<br>ETH 0.796274097449528 | | |
| 3.1.522599 | SIMONA ZUNKO | ADDRESS REDACTED | | | ADA 0.159556089348819<br>BNB 0.00187847632407808<br>BTC 0.00000130724101484<br>ETH 0.000000274430058404999<br>MCDAI 0.357121434383383<br>USDC 1.3576247716599<br>USDT ERC20 0.43966204508396 | | |
| 3.1.522600 | SIMONA-ANCUTA FLOREA | ADDRESS REDACTED | | | BTC 0.000003861729266502<br>CEL 3.03309418018278<br>SNX 18.872<br>USDC 0.007<br>XRP 0.00000041097558258 | | |
| 3.1.522601 | SIMONAS BALTENIS | ADDRESS REDACTED | | | BTC 0.00109706240452226<br>ETH 0.178904359719232 | | |
| 3.1.522602 | SIMONAS BANKAUSKAS | ADDRESS REDACTED | | | BTC 0.000848852599664066<br>CEL 16.5839685699627<br>COMP 0.06103393<br>XLM 93.8161951 | | |
| 3.1.522603 | SIMONAS BERENIS | ADDRESS REDACTED | | | BTC 0.000481119292786146<br>CEL 10.9080845579575<br>ETH 0.00393566731088508<br>USDC 8.42587073202223 | | |
| 3.1.522604 | SIMONAS CIUTA | ADDRESS REDACTED | | | BTC 0.00437297778517809<br>CEL 54.2298787930062<br>ETH 1.18706881066737<br>SGB 330.711670366491 | | |
| 3.1.522605 | SIMONAS DARGUZAA | ADDRESS REDACTED | | | BTC 0.05494206<br>CEL 62.5650673704615 | | |
| 3.1.522606 | SIMONAS JAKUBONIS | ADDRESS REDACTED | | | BTC 0.000000007031293254<br>CEL 89.6545884430516<br>ETH 0.186155952601508<br>USDT ERC20 1644.844803 | | |
| 3.1.522607 | SIMONAS MALAKAS | ADDRESS REDACTED | | | ADA 1.43382483721273<br>BTC 0.000422501809220239<br>CEL 3.33493885577998<br>COMP 0.000585119886353786<br>DOT 1.19343745960256<br>ETH 0.00736597944552514<br>MATIC 435.515422481205<br>SNX 0.26459512527618 | | |
| 3.1.522608 | SIMONAS PETRAITIS | ADDRESS REDACTED | | | CEL 0.000002574810337912<br>XRP 0.00608928535532977 | | |
| 3.1.522609 | SIMONAS SAKALYS | ADDRESS REDACTED | | | BTC 1.08401878498136<br>ETH 24.1332264695255<br>USDC 42.471378931922<br>USDT ERC20 9.30485581110318<br>XLM 399.832193361356 | | |
| 3.1.522610 | SIMONAS SEMCISINAS | ADDRESS REDACTED | | | BTC 0.000477136214422431<br>CEL 34.7905179219667<br>ETH 0.15316789 | | |
| 3.1.522611 | SIMONDEEP RAI | ADDRESS REDACTED | | | ADA 0.280423542102171<br>BTC 0.090155012257107<br>CEL 9.02028232813482<br>ETH 0.292482745763742<br>MATIC 890.564996923408<br>MCDAI 0.0160178997703873<br>USDC 11.7129808184259 | | |
| 3.1.522612 | SIMONE ACCORNERO | ADDRESS REDACTED | | | AAVE 2.2521<br>CEL 16.4943312615872<br>UNI 44.4 | | |
| 3.1.522613 | SIMONE ACQUISTAPACE | ADDRESS REDACTED | | | BTC 0.00264385420216012<br>CEL 0.234365504658681 | | |
| 3.1.522614 | SIMONE ADT | ADDRESS REDACTED | | | BTC 0.000004000427283636<br>LTC 0.000964873557029547<br>USDT ERC20 0.503036835231277 | | |
| 3.1.522615 | SIMONE ALLEN | ADDRESS REDACTED | | | USDC 0.00413255311188558 | | |
| 3.1.522616 | SIMONE ALTENHUBER | ADDRESS REDACTED | | | BTC 0.00161046401697965 | | |
| 3.1.522617 | SIMONE AMARI | ADDRESS REDACTED | | | BTC 1.02591376242521<br>LINK 275.088178398822<br>USDC 15406.0805269267<br>USDT ERC20 3291.67139659819<br>WBTC 0.0750513825444636 | | |
| 3.1.522618 | SIMONE ANGELINI | ADDRESS REDACTED | | | CEL 0.83360363533104<br>MATIC 0.079160589309296<br>SNX 0.0183962161293633 | | |
| 3.1.522619 | SIMONE ANTONELLI | ADDRESS REDACTED | | | BCH 0.000147060428439896<br>BTC 0.349018348632225<br>CEL 5.38334278454708<br>ETC 2.17790368991846<br>ETH 3.64933948425093<br>LTC 1.01006319429898<br>SGB 35.3735944685517<br>XRP 0.000000014135594729 | | |
| 3.1.522620 | SIMONE AQUILANTI | ADDRESS REDACTED | | | ADA 0.221270480097316<br>BTC 0.000000315382472646<br>CEL 0.207747371737598<br>USDT ERC20 0.458850859640527 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.522621 | SIMONE ARMANI | ADDRESS REDACTED | | | ADA 638.040406009288<br>BNB 0.7026308877722<br>BTC 0.000951383675357941<br>ETH 0.236077510263764 | | |
| 3.1.522622 | SIMONE ASCARI | ADDRESS REDACTED | | | BTC 0.000909340089209767<br>CEL 12.4293996929819<br>ETH 0.1909047 | | |
| 3.1.522623 | SIMONE ASSALI | ADDRESS REDACTED | | | ADA 0.40105310555141<br>BTC 0.0864933022642874<br>ETH 0.853283288597974 | | |
| 3.1.522624 | SIMONE ATZORI | ADDRESS REDACTED | | | BTC 0.0812889537343126<br>ETH 0.752256556804962<br>MCDAI 74.3125663842344<br>USDT ERC20 5.19888241728531 | | |
| 3.1.522625 | SIMONE AULISIO | ADDRESS REDACTED | | | ADA 40.3594023773805<br>BTC 0.00763678343147148<br>CEL 0.168571154813607<br>ETH 0.0487053990667476 | | |
| 3.1.522626 | SIMONE BACCELLA | ADDRESS REDACTED | | | BTC 0.0384553946036946<br>CEL 24.4310538562461 | | |
| 3.1.522627 | SIMONE BACIGALUPI | ADDRESS REDACTED | | | BTC 0.000010741442452988<br>CEL 0.0132484859851922<br>SOL 0.00361170347496346 | | |
| 3.1.522628 | SIMONE BALDASSARI | ADDRESS REDACTED | | | BTC 0.000000008842489926<br>CEL 0.000146311425127126<br>MCDAI 0.000027248369879935<br>USDC 0.000000829646153846 | | |
| 3.1.522629 | SIMONE BALIN | ADDRESS REDACTED | | | BTC 0.000495301687128412<br>USDC 0.175752712148089 | | |
| 3.1.522630 | SIMONE BARBERIS | ADDRESS REDACTED | | | CEL 28.264597018205<br>USDC 497 | | |
| 3.1.522631 | SIMONE BARTALI | ADDRESS REDACTED | | | BTC 0.00311527489595295<br>CEL 9.41445121889704<br>ETH 0.000480429224530889<br>USDT ERC20 0.2901726884013<br>XLM 0.1462128 | | |
| 3.1.522632 | SIMONE BASSETTI | ADDRESS REDACTED | | | BTC 0.00001234261270197<br>USDT ERC20 0.511935148234696 | | |
| 3.1.522633 | SIMONE BATTISTINI | ADDRESS REDACTED | | | BTC 0.000212267128291429<br>ETH 0.000004613414019044<br>PAXG 0.000001830767044166<br>USDT ERC20 10.6719252554844<br>XAUT 0.00278878891680884 | | |
| 3.1.522634 | SIMONE BAVETTA | ADDRESS REDACTED | | | BTC 0.000857666928336331<br>CEL 0.563015408676922<br>USDT ERC20 263.412878727992 | | |
| 3.1.522635 | SIMONE BECCACCIOLI | ADDRESS REDACTED | | | BNB 0.030121491436217<br>BTC 0.155564435248502<br>ETH 0.00013904181674453 | | |
| 3.1.522636 | SIMONE BEELOO | ADDRESS REDACTED | | | CEL 0.866411487193943<br>XRP 98.642855 | | |
| 3.1.522637 | SIMONE BENJAMIN | ADDRESS REDACTED | | | CEL 2.48079443648483<br>ETH 0.03459774 | | |
| 3.1.522638 | SIMONE BERGAMINI | ADDRESS REDACTED | | | BTC 0.00573035647292016 | | |
| 3.1.522639 | SIMONE BERNABEI | ADDRESS REDACTED | | | BTC 0.000012328477541213<br>CEL 0.22007669934994<br>ETH 0.000067575922179409 | | |
| 3.1.522640 | SIMONE BERNARDELLI | ADDRESS REDACTED | | | BTC 0.000229881969542149<br>CEL 1.06746178904604<br>USDC 1.88469476597444 | | |
| 3.1.522641 | SIMONE BERNO | ADDRESS REDACTED | | | BTC 0.000653494925572203<br>CEL 73.6435975113227<br>EOS 103.143200770627<br>MATIC 1.93576827042546<br>USDC 0.00435247368091489 | | |
| 3.1.522642 | SIMONE BERTO | ADDRESS REDACTED | | | BTC 0.00132037906633559<br>USDC 2433.65930883332 | | |
| 3.1.522643 | SIMONE BERTOLDI | ADDRESS REDACTED | | | ADA 0.0886633476243432<br>BNB 0.00179943460320919<br>BTC 0.000081785257659324<br>CEL 1.10839581958277<br>DOT 0.0520025347370258<br>ETH 0.00112202898350611<br>USDC 12.4536808635663<br>XLM 0.0460423479524472<br>XRP 0.185628912360852 | | |
| 3.1.522644 | SIMONE BERTOLI | ADDRESS REDACTED | | | BTC 0.000001229209290532<br>EOS 0.000297276185458853<br>ETH 0.000004343642227009<br>LTC 0.0000116348589820189<br>MATIC 0.0370713354082775<br>UMA 0.0098354443301284 | | |
| 3.1.522645 | SIMONE BEUTEL | ADDRESS REDACTED | | | BCH 0.06483485<br>BSV 0.06483485<br>BTC 0.170100684789599<br>CEL 388.362520679799<br>ETH 1.98709463<br>LTC 5.11392067<br>USDC 995.013979 | | |
| 3.1.522646 | SIMONE BIANCHI | ADDRESS REDACTED | | | BTC 0.00416351235762617<br>CEL 79.5908703696753<br>ETH 19.1484718422863<br>USDC 116499.652877031 | | |
| 3.1.522647 | SIMONE BIANCHI | ADDRESS REDACTED | | | BTC 0.000000808299339633<br>BUSD 0.599007779560214<br>MCDAI 0.0772350866283768<br>USDC 0.250067750300173 | | |
| 3.1.522648 | SIMONE BIGARAN | ADDRESS REDACTED | | | BTC 0.00113719068413391<br>CEL 16.0694024096643<br>USDC 493.989113 | | |
| 3.1.522649 | SIMONE BIGUZZI | ADDRESS REDACTED | | | BTC 0.000000630110236859999<br>USDC 1.01068172076435 | | |
| 3.1.522650 | SIMONE BLASO | ADDRESS REDACTED | | | BTC 0.00109495403204401<br>USDT ERC20 847.176186340371 | | |
| 3.1.522651 | SIMONE BLATCH | ADDRESS REDACTED | | | CEL 0.000033866116558706 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.522652 | SIMONE BLATCH | ADDRESS REDACTED | | | ADA 4861<br>BTC 2.09909854413692<br>CEL 12086.8402365813<br>DOT 240.054741<br>ETH 37.56932<br>LINK 231.39819<br>MATIC 30602.5162526527<br>MCDAI 30<br>PAXG 0.243011068064<br>SNX 344.6<br>SUSHI 99.03792<br>UNI 895.589435203801<br>USDC 95636.629385<br>USDT ERC20 80.693667<br>XLM 4969.99996<br>XRP 5593.86065 | | |
| 3.1.522653 | SIMONE BONDI | ADDRESS REDACTED | | | ADA 0.164249948495458<br>BNB 0.00171024367152814<br>BTC 0.000001280357983923<br>CEL 0.532111885184877<br>USDT ERC20 5.23737360485605 | | |
| 3.1.522654 | SIMONE BONORA | ADDRESS REDACTED | | | BTC 0.00012630027974163<br>CEL 1.01266408276648<br>MATIC 0.159200469760275<br>SNX 0.0515650697362867<br>XRP 0.166723673656047 | | |
| 3.1.522655 | SIMONE BORGARELLO | ADDRESS REDACTED | | | BTC 0.0207391738955961<br>CEL 0.349753494285335<br>COMP 1.71384153962497<br>ETH 0.378818970497072<br>USDC 1.43114723162551 | | |
| 3.1.522656 | SIMONE BORGOGNO | ADDRESS REDACTED | | | BTC 0.0281183136964103<br>CEL 0.853294887815818 | | |
| 3.1.522657 | SIMONE BORGONOVO | ADDRESS REDACTED | | | BTC 0.00001823955561274 | | |
| 3.1.522658 | SIMONE BOSCO | ADDRESS REDACTED | | | BTC 0.000005051895350298<br>CEL 0.438678384407262<br>TAUD 8.16961600319943 | | |
| 3.1.522659 | SIMONE BOSCOLO | ADDRESS REDACTED | | | ETH 0.000027065066634682<br>MCDAI 0.0650098289721461 | | |
| 3.1.522660 | SIMONE BRAIDO | ADDRESS REDACTED | | | AAVE 0.00175803999176953<br>BNB 0.100567391596817<br>BTC 0.803677151371273<br>CEL 2.80675495170851<br>DOT 0.108243136811057<br>ETH 1.45735571476124<br>LUNC 0.0225804744545444<br>MATIC 0.905057683807609<br>MCDAI 4.84267054020751<br>USDC 0.00365576761997799 | | |
| 3.1.522661 | SIMONE BRANSCHEID | ADDRESS REDACTED | | | CEL 1.09258614829196 | | |
| 3.1.522662 | SIMONE BRAVACCINI | ADDRESS REDACTED | | | BTC 0.112226936911855<br>ETH 0.638268911894771 | | |
| 3.1.522663 | SIMONE BRAZZOLA | ADDRESS REDACTED | | | ADA 205.030017610477<br>BTC 0.155756625742553<br>CEL 5.59612790176877<br>ETH 0.154772125839719<br>USDC 264.783163854032 | | |
| 3.1.522664 | SIMONE BRIGHINA | ADDRESS REDACTED | | | BTC 0.0000000094397225<br>CEL 0.0550392602365919<br>DOT 0.00550056854134317<br>ETH 0.000210086095176259 | | |
| 3.1.522665 | SIMONE BRIGIDI | ADDRESS REDACTED | | | BTC 0.000683242751293723<br>CEL 5.92117961242116<br>MCDAI 40 | | |
| 3.1.522666 | SIMONE BROGLIA | ADDRESS REDACTED | | | BTC 0.00103488294549339<br>USDT ERC20 0.509493492223336 | | |
| 3.1.522667 | SIMONE BRUNELLI | ADDRESS REDACTED | | | BTC 0.00861743005487943<br>CEL 3.89572546912135<br>ETH 0.169770773463482 | | |
| 3.1.522668 | SIMONE BRUNO | ADDRESS REDACTED | | | BTC 0.000010707459276754<br>CEL 1.86561400570402<br>ETH 0.000040483492954656 | | |
| 3.1.522669 | SIMONE BRUNO TURELLO | ADDRESS REDACTED | | | BTC 0.000000007569991176<br>CEL 0.243913587540901 | | |
| 3.1.522670 | SIMONE BRYCH | ADDRESS REDACTED | | | BTC 0.000286412388770478<br>CEL 553.807378692939<br>DOT 32.3555504883985<br>ETH 1.15738413010165<br>MATIC 407.132552051218<br>SNX 10.1055132099672<br>USDC 0.87812474440796 | ETH 0.685313163461646<br>USDC 13 | |
| 3.1.522671 | SIMONE BUCCIONI | ADDRESS REDACTED | | | BTC 0.0149614365887798<br>CEL 0.0313979322231623 | | |
| 3.1.522672 | SIMONE BUORO | ADDRESS REDACTED | | | BTC 0.000000009959842278<br>CEL 2.82685505924818<br>ETH 0.00000055<br>LINK 0.00000065 | | |
| 3.1.522673 | SIMONE BURGOLD | ADDRESS REDACTED | | | BTC 0.00033886059116507 | | |
| 3.1.522674 | SIMONE BURINI | ADDRESS REDACTED | | | BTC 0.000011348530898577 | | |
| 3.1.522675 | SIMONE BUTTAZZI | ADDRESS REDACTED | | | BTC 0.000000026115131049<br>CEL 0.00122196436039222 | | |
| 3.1.522676 | SIMONE CALDARA | ADDRESS REDACTED | | | BTC 0.0860641955578956<br>CEL 0.255366461118463<br>ETH 3.86714275958166<br>MATIC 5.69825617430124<br>SNX 0.00873460579863313<br>UNI 0.006144222581585 | | |
| 3.1.522677 | SIMONE CAMELLITI | ADDRESS REDACTED | | | ADA 0.231317726255304<br>BNB 0.00108700999054042<br>BTC 0.2203907499<br>ETH 0.000000409179547261<br>USDT ERC20 0.405448934216728 | | |
| 3.1.522678 | SIMONE CANELLA | ADDRESS REDACTED | | | BTC 0.136601697735944<br>BUSD 1419.42266263176<br>CEL 0.0043912747650218<br>ETH 0.217423959213197<br>MCDAI 31.5388059091021<br>USDC 5516.83509351206<br>XLM 148.347405717867<br>XRP 164.817057731057 | | |
| 3.1.522679 | SIMONE CANTAMESSE | ADDRESS REDACTED | | | BTC 0.000001442012227247<br>CEL 0.0429880133109267<br>DOT 0.0250848103123169<br>USDT ERC20 0.206461583537965 | | |
| 3.1.522680 | SIMONE CANTON | ADDRESS REDACTED | | | BTC 0.000000887661697065999<br>DOT 0.115058441288205 | | |
| 3.1.522681 | SIMONE CARDELLI | ADDRESS REDACTED | | | BTC 0.00232918<br>CEL 2.70299528849654 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.522682 | SIMONE CARLESSI | ADDRESS REDACTED | | | ADA 0.189869800005171<br>BCH 0.000259951247159053<br>BNB 0.00124843221015102<br>BTC 0.000021740832372919<br>BUSD 0.722922894770248<br>CEL 0.0969820739005022<br>ETH 0.000000518225278936<br>USDT ERC20 0.367106825628862 | | |
| 3.1.522683 | SIMONE CARLETTI | ADDRESS REDACTED | | | BTC 0.0185169373209294<br>CEL 6.47921770920887 | | |
| 3.1.522684 | SIMONE CARLETTI | ADDRESS REDACTED | | | CEL 279.967085388725<br>USDC 0.000000280495521731<br>XLM 1398.1058376 | | |
| 3.1.522685 | SIMONE CARNEVALE | ADDRESS REDACTED | | | BTC 0.000081048500850815 | | |
| 3.1.522686 | SIMONE CASCIANO | ADDRESS REDACTED | | | CEL 0.0654972127999959<br>COMP 0.01960303<br>XLM 26.7261113 | | |
| 3.1.522687 | SIMONE CASTELLUCCIO | ADDRESS REDACTED | | | ADA 0.699733538260339<br>BTC 0.000000968376393218<br>CEL 0.00548617375150937 | | |
| 3.1.522688 | SIMONE CASTIGLIONE | ADDRESS REDACTED | | | BTC 0.00212023607113547<br>USDC 3820.20944868779 | | |
| 3.1.522689 | SIMONE CATALDO | ADDRESS REDACTED | | | BTC 0.000003429610403631<br>XRP 0.011965541182447 | | |
| 3.1.522690 | SIMONE CATENA | ADDRESS REDACTED | | | BTC 0.000000000910917616<br>CEL 4.08193616740259 | | |
| 3.1.522691 | SIMONE CATTALDO | ADDRESS REDACTED | | | BTC 0.000065498757571763<br>ETH 0.00139274100798088 | | |
| 3.1.522692 | SIMONE CAVALIERE | ADDRESS REDACTED | | | CEL 3.70385624744391<br>USDT ERC20 3.94<br>XLM 0.421987333671817<br>XRP 0.501091743022063 | | |
| 3.1.522693 | SIMONE CAVALLARO | ADDRESS REDACTED | | | BTC 0.0404968074432569<br>CEL 2.32127178625244 | | |
| 3.1.522694 | SIMONE CAVALLO | ADDRESS REDACTED | | | BTC 0.131641186367734<br>CEL 3.41918143913921 | | |
| 3.1.522695 | SIMONE CAVOLA | ADDRESS REDACTED | | | BNB 1.359<br>BTC 0.00237338867684798<br>CEL 4.25761000296562 | | |
| 3.1.522696 | SIMONE CENEDESE | ADDRESS REDACTED | | | CEL 1.11726691600004<br>GUSD 22.6620848337558<br>TUSD 29.4148880981965 | | |
| 3.1.522697 | SIMONE CESARI | ADDRESS REDACTED | | | BTC 0.000015470415894541 | | |
| 3.1.522698 | SIMONE CHIESA | ADDRESS REDACTED | | | BNB 0.804500105427543<br>BTC 0.00660895923500087<br>USDT ERC20 3.34483902992772 | | |
| 3.1.522699 | SIMONE CHRISTINA SCHULTENKAMP | ADDRESS REDACTED | | | BTC 0.0167309532961722 | | |
| 3.1.522700 | SIMONE CIMOLI | ADDRESS REDACTED | | | BTC 0.00129768314718697<br>USDC 442.615875695609 | | |
| 3.1.522701 | SIMONE CIPOLLETTI | ADDRESS REDACTED | | | ETH 0.117624591499272 | | |
| 3.1.522702 | SIMONE COLONIA | ADDRESS REDACTED | | | BTC 0.000000044473277408<br>ETH 0.000000488251297325 | | |
| 3.1.522703 | SIMONE COLTELLA | ADDRESS REDACTED | | | BNB 0.00183215440646861<br>BTC 0.000000672953575568<br>USDC 1082.13201493046<br>USDT ERC20 0.232206981864865 | | |
| 3.1.522704 | SIMONE COLUCCI | ADDRESS REDACTED | | | BTC 0.00126105569404411<br>CEL 10.771223698082<br>ETH 0.00166604157096365<br>USDC 434.216639292339 | | |
| 3.1.522705 | SIMONE CONTINI | ADDRESS REDACTED | | | ADA 340.464468542238<br>BTC 0.00860737685910334<br>CEL 33.3493084692842<br>USDC 607.642296139001 | | |
| 3.1.522706 | SIMONE CONVERSI | ADDRESS REDACTED | | | XLM 0.028659147252996 | | |
| 3.1.522707 | SIMONE CONVERTINO | ADDRESS REDACTED | | | BTC 0.000000338443960613<br>USDC 0.52034308351345 | | |
| 3.1.522708 | SIMONE CORBELLI | ADDRESS REDACTED | | | ADA 0.106824608160645<br>BTC 0.00166010889273431<br>USDC 223.976732642801 | | |
| 3.1.522709 | SIMONE CORDI | ADDRESS REDACTED | | | BTC 0.000002107078745783<br>CEL 0.000531982858895027<br>USDC 0.16727177297641 | | |
| 3.1.522710 | SIMONE CORRADINI | ADDRESS REDACTED | | | BTC 0.000209759898769075 | | |
| 3.1.522711 | SIMONE CORRENTE | ADDRESS REDACTED | | | BTC 0.019968828298895 | | |
| 3.1.522712 | SIMONE CORRIDONI | ADDRESS REDACTED | | | BTC 0.000006233818990587 | | |
| 3.1.522713 | SIMONE CORRIDONI | ADDRESS REDACTED | | | BTC 0.00266237152896523<br>CEL 3.56482070572045 | | |
| 3.1.522714 | SIMONE CORTECCHIA | ADDRESS REDACTED | | | ADA 0.0722289301284451<br>BTC 0.0000000230321610199999<br>CEL 0.0216504365967938<br>USDC 3.87051461543229<br>USDT ERC20 0.000000276868628588 | | |
| 3.1.522715 | SIMONE CORTINI | ADDRESS REDACTED | | | ADA 0.082018619604814<br>BNB 0.0021719041825439<br>BTC 0.000127052683056511<br>CEL 0.903817902880194<br>DOT 0.143604784382262<br>PAXG 0.00415626811607424<br>USDC 2.74882425259589 | | |
| 3.1.522716 | SIMONE COSTA | ADDRESS REDACTED | | | BTC 0.00386711445938507<br>BUSD 481.231178547101<br>CEL 2.09357876373011<br>ETH 0.211688767481512<br>USDT ERC20 249.586444626282 | | |
| 3.1.522717 | SIMONE COTTO | ADDRESS REDACTED | | | BTC 0.00175284545826621<br>USDT ERC20 1.50682774263551 | | |
| 3.1.522718 | SIMONE COVAULT | ADDRESS REDACTED | | | BTC 1.02446505736479 | | |
| 3.1.522719 | SIMONE CRICHLOW | ADDRESS REDACTED | | | BTC 0.00140388024272496<br>ETH 0.0116473066744705 | | |
| 3.1.522720 | SIMONE CRISTINA BASSO DE MENEZES | ADDRESS REDACTED | | | BTC 0.000016315866602159 | | |
| 3.1.522721 | SIMONE CRISTINA BASSO DE MENEZES | ADDRESS REDACTED | | | BTC 0.000011990817923164 | | |
| 3.1.522722 | SIMONE CUDA | ADDRESS REDACTED | | | AAVE 0.00196430871770352<br>CEL 0.146278817834162<br>MCDAI 41.4020587060629 | | |
| 3.1.522723 | SIMONE CURCIO | ADDRESS REDACTED | | | BTC 0.000000626059278948<br>CEL 9.45043170702888 | | |
| 3.1.522724 | SIMONE D‘AMICO | ADDRESS REDACTED | | | ADA 0.0879517520662005<br>BTC 0.000000003653704124<br>XLM 0.215058768252871 | | |
| 3.1.522725 | SIMONE D’AMICO | ADDRESS REDACTED | | | BTC 0.000000008720561897<br>CEL 0.26786153713883<br>ETH 0.000992153626068459 | | |
| 3.1.522726 | SIMONE D’ELISO | ADDRESS REDACTED | | | CEL 1.3428452437686<br>ETH 0.000243600464079809<br>XLM 0.0586283915767717 | | |
| 3.1.522727 | SIMONE DAIBER | ADDRESS REDACTED | | | BTC 0.000252772266516941 | | |
| 3.1.522728 | SIMONE DALL'ANGELO | ADDRESS REDACTED | | | ETH 0.0386007746463519 | | |
| 3.1.522729 | SIMONE DALLARI | ADDRESS REDACTED | | | BTC 0.000011662859067305<br>USDC 1.21527130903298 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.522730 | SIMONE DANIELI | ADDRESS REDACTED | | | BTC 0.000619006934591318<br>CEL 3.40405787646133<br>LTC 1.2967544 | | |
| 3.1.522731 | SIMONE D'ANIELLO | ADDRESS REDACTED | | | BTC 0.000000835829718137<br>USDC 0.294894108778355 | | |
| 3.1.522732 | SIMONE DASSISTI | ADDRESS REDACTED | | | BTC 0.000000113289457189<br>CEL 0.307847711296071 | | |
| 3.1.522733 | SIMONE DATOLA | ADDRESS REDACTED | | | BTC 0.0027562001656791<br>DOT 0.192916168648345 | | |
| 3.1.522734 | SIMONE DE ANGELIS | ADDRESS REDACTED | | | CEL 0.0778938037583762 | | |
| 3.1.522735 | SIMONE DE CARLI | ADDRESS REDACTED | | | ADA 0.208254689432234<br>BTC 0.00209506663831045<br>CEL 0.352265008223312<br>USDT ERC20 0.161996781257454 | | |
| 3.1.522736 | SIMONE DE JAGER | ADDRESS REDACTED | | | BTC 0.00120910147935642<br>CEL 76.2333617103293<br>DOT 35.6220161<br>ETH 0.00062059<br>LUNC 45.067936<br>MATIC 0.00429244<br>MCDAI 30<br>USDC 0.089 | | |
| 3.1.522737 | SIMONE DE SENSI | ADDRESS REDACTED | | | BTC 0.000011527799572428<br>CEL 1.08225301905246 | | |
| 3.1.522738 | SIMONE DEFRANCESCO | ADDRESS REDACTED | | | AVAX 4.83375994747187<br>BTC 0.0149172449499862 | | |
| 3.1.522739 | SIMONE DEIDDA | ADDRESS REDACTED | | | AAVE 0.756651035776645<br>BAT 105.897704192731<br>BCH 2.57472354845311<br>BSV 4.8092798532244<br>BTC 0.0125627878631689<br>CEL 110.897620723559<br>COMP 0.0796714387746242<br>ETH 0.331226602557428<br>SNX 1.92736981496469<br>UNI 26.4035135837539<br>USDT ERC20 55.65 | | |
| 3.1.522740 | SIMONE DEL MAURO | ADDRESS REDACTED | | | BTC 0.000001412476221553<br>BUSD 0.0306140863142291<br>CEL 0.00578545217686512<br>ETH 0.000161107222095413 | | |
| 3.1.522741 | SIMONE DELLA SCHIAVA | ADDRESS REDACTED | | | CEL 0.00641347820842958<br>ETH 0.000006238425263972<br>XRP 0.0194594964744119 | | |
| 3.1.522742 | SIMONE DELLISANTI | ADDRESS REDACTED | | | BTC 0.00208308972537504<br>ETH 0.5714234414365 | | |
| 3.1.522743 | SIMONE DENTI | ADDRESS REDACTED | | | ADA 112.134386857917<br>BTC 0.00441262660281324 | | |
| 3.1.522744 | SIMONE DI BERNARDO | ADDRESS REDACTED | | | BTC 0.00486645861126655<br>CEL 14.7165407397867<br>USDC 0.008199 | | |
| 3.1.522745 | SIMONE DI FILIPPO | ADDRESS REDACTED | | | CEL 2.50460967809163<br>ETH 0.11123489 | | |
| 3.1.522746 | SIMONE DIANA OLIARO | ADDRESS REDACTED | | | BTC 0.000002141316123888<br>CEL 0.256801372922373<br>ETH 0.00148179413385118 | | |
| 3.1.522747 | SIMONE DIMINO | ADDRESS REDACTED | | | ADA 0.173219264079577<br>BNB 0.000002711365087108899<br>BTC 0.000000059298500772<br>BUSD 1.45649149772714<br>CEL 1.02759691232433<br>ETH 0.000320280093306965<br>USDC 0.174990396011477 | | |
| 3.1.522748 | SIMONE DIPIERRO | ADDRESS REDACTED | | | BTC 0.000025373762736402<br>CEL 0.0102518612499816<br>MATIC 33.4554642093367<br>USDC 29.0546252328614 | | |
| 3.1.522749 | SIMONE DOROTHEA NOGLI | ADDRESS REDACTED | | | BTC 0.000021484522611915 | | |
| 3.1.522750 | SIMONE D'ULISSE | ADDRESS REDACTED | | | BTC 0.000003306605372156<br>USDC 0.591998421146371<br>USDT ERC20 0.377600463625642 | | |
| 3.1.522751 | SIMONE DUTTO | ADDRESS REDACTED | | | BTC 0.0166409583196586<br>CEL 0.772872823693365 | | |
| 3.1.522752 | SIMONE ELIZABETH EAMES | ADDRESS REDACTED | | | AVAX 7.05837203077818<br>BTC 0.00171974713444607<br>ETH 0.0840913907331462<br>SNX 104.926190300857 | | |
| 3.1.522753 | SIMONE ERMINI | ADDRESS REDACTED | | | BTC 0.5700410977<br>CEL 162.577645952678 | | |
| 3.1.522754 | SIMONE EVANGELISTI | ADDRESS REDACTED | | | ETH 0.000315048756135154<br>LTC 0.00423015850386809 | | |
| 3.1.522755 | SIMONE FACCINCANI | ADDRESS REDACTED | | | BTC 0.000000002079031259<br>CEL 58.9494291964132 | | |
| 3.1.522756 | SIMONE FANNI | ADDRESS REDACTED | | | BTC 0.000027450074465406<br>CEL 0.813391386973043<br>LTC 0.0264437999217196<br>USDT ERC20 0.739502945408313 | | |
| 3.1.522757 | SIMONE FANTINO | ADDRESS REDACTED | | | CEL 0.00158297671694259 | | |
| 3.1.522758 | SIMONE FEDEL | ADDRESS REDACTED | | | BTC 0.00233587712375564<br>CEL 23.6171263205357<br>USDC 660 | | |
| 3.1.522759 | SIMONE FEDERICO | ADDRESS REDACTED | | | XRP 22.600257 | | |
| 3.1.522760 | SIMONE FERRARA | ADDRESS REDACTED | | | CEL 13.3459783157056 | | |
| 3.1.522761 | SIMONE FERRARESI | ADDRESS REDACTED | | | ADA 0.0952640476580819<br>BTC 0.000017787309355748 | | |
| 3.1.522762 | SIMONE FERREIRA DE CARVALHO | ADDRESS REDACTED | | | BTC 0.285087332066337<br>CEL 99.367112563567<br>ETH 1.00000034071021<br>SOL 9.74718020253085 | | |
| 3.1.522763 | SIMONE FERRETTI | ADDRESS REDACTED | | | BTC 0.000898973372408709<br>CEL 3.15769305965266 | | |
| 3.1.522764 | SIMONE FERRI | ADDRESS REDACTED | | | BTC 0.0236119623815135<br>CEL 70.5255652394739<br>ETH 0.0322163891484028 | | |
| 3.1.522765 | SIMONE FIASCA | ADDRESS REDACTED | | | ETH 0.000000957261700408<br>MANA 0.0226976723644379<br>UNI 0.373097019145443<br>USDC 0.102343695002954 | | |
| 3.1.522766 | SIMONE FIORAVANTI | ADDRESS REDACTED | | | BTC 0.00180206866572193<br>CEL 0.423676603775361<br>LUNC 0.00306125004965059<br>USDC 827.978372677658 | | |
| 3.1.522767 | SIMONE FIRATO | ADDRESS REDACTED | | | BTC 0.0095253639512033<br>CEL 9.74604537370125 | | |
| 3.1.522768 | SIMONE FOLGARAIT | ADDRESS REDACTED | | | CEL 0.0789582955680563<br>USDC 26.4874204984083 | | |
| 3.1.522769 | SIMONE FONTANESI | ADDRESS REDACTED | | | CEL 0.00447733596160478<br>ETH 0.286948728550459 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.522770 | SIMONE FONTIJN | ADDRESS REDACTED | | | ADA 3080.16680329494<br>BNB 0.000000001228575499<br>BTC 0.0788183486558384<br>CEL 225.794643966474<br>DOT 9.3029906164<br>ETH 2.77618301768426 | | |
| 3.1.522771 | SIMONE FORGAARD | ADDRESS REDACTED | | | CEL 0.633000332876952<br>ETH 7.74627396387038<br>SGB 655.8863892721<br>SOL 51.7557903988258<br>USDC 1.04710429638422 | | |
| 3.1.522772 | SIMONE FORGAARD | ADDRESS REDACTED | | | BTC 0.989643080360824 | | |
| 3.1.522773 | SIMONE FRANCIOSI | ADDRESS REDACTED | | | BTC 0.000126838041592483 | | |
| 3.1.522774 | SIMONE FRUZZETTI | ADDRESS REDACTED | | | USDT ERC20 0.114953843319176 | | |
| 3.1.522775 | SIMONE FURNO' | ADDRESS REDACTED | | | BTC 0.00001750557365154<br>ETH 0.00085684231894899<br>USDC 1.23915781636164 | | |
| 3.1.522776 | SIMONE GAETANI | ADDRESS REDACTED | | | BTC 0.00000023216654741<br>CEL 0.000212610436169519<br>USDC 0.000148547336163299 | | |
| 3.1.522777 | SIMONE GALLERINI | ADDRESS REDACTED | | | BNB 0.000099478682172407<br>BTC 0.000018527812052255<br>CEL 0.679043441170405<br>DOT 0.00166878899622139<br>USDT ERC20 0.13731844643394 | | |
| 3.1.522778 | SIMONE GARIGLIO | ADDRESS REDACTED | | | BTC 0.0428455466444312<br>PAXG 1.04630340764492 | | |
| 3.1.522779 | SIMONE GENOVESE | ADDRESS REDACTED | | | BTC 0.055289531771003<br>CEL 0.707800279583051 | | |
| 3.1.522780 | SIMONE GERARDO DI DOMENICO | ADDRESS REDACTED | | | BTC 0.00369792196405392<br>CEL 4.70705796544976<br>USDC 964.695550810238 | | |
| 3.1.522781 | SIMONE GERVASI | ADDRESS REDACTED | | | BTC 0.0988668088455085<br>DOGE 1565.8369103324<br>ETH 0.909391962688889<br>LINK 7.25596814528033<br>LUNC 4.11096947005307<br>MATIC 101.463435935493<br>XRP 80.2120978642197 | | |
| 3.1.522782 | SIMONE GHIGINO | ADDRESS REDACTED | | | BAT 0.0604570788738535<br>BCH 0.000014670822243603<br>BTC 0.000000002006800301<br>CEL 8.95203213478488<br>DASH 0.000000003499960752<br>ETH 0.000000002526483079<br>MCDAI 0.000000004175130801<br>SGB 15.4222846666174 | | |
| 3.1.522783 | SIMONE GHISI | ADDRESS REDACTED | | | BNB 0.000723784418873868<br>BTC 0.000000907911715823<br>CEL 0.0603248403563042<br>XRP 0.000000865444660921 | | |
| 3.1.522784 | SIMONE GIACOMELLI | ADDRESS REDACTED | | | BTC 0.00126074856596599<br>CEL 95.9623644375835<br>USDT ERC20 5781.09792693046 | | |
| 3.1.522785 | SIMONE GIAMBRONE | ADDRESS REDACTED | | | BNB 0.000962378607970616<br>BTC 0.000000637353740284 | | |
| 3.1.522786 | SIMONE GIBILLINI | ADDRESS REDACTED | | | BTC 0.00001445729639316<br>CEL 26.2997619948568<br>ETH 0.0001484<br>USDC 72.026301 | | |
| 3.1.522787 | SIMONE GINESTRINI | ADDRESS REDACTED | | | BTC 0.0499445782826312<br>CEL 12.6308689998147<br>EOS 362.451432905489<br>USDT ERC20 3742.3454820027<br>XRP 14.034992468532 | | |
| 3.1.522788 | SIMONE GIORGETTI | ADDRESS REDACTED | | | BTC 0.000000812012935073<br>CEL 0.00675363242599083<br>ETH 0.000118952457440627<br>USDC 0.809957685944454 | | |
| 3.1.522789 | SIMONE GIUDICI | ADDRESS REDACTED | | | CEL 0.217331625282268 | | |
| 3.1.522790 | SIMONE GIUSEPPE LOMBARDO | ADDRESS REDACTED | | | CEL 71.3219174306934 | | |
| 3.1.522791 | SIMONE GOBBI | ADDRESS REDACTED | | | ADA 0.383742172200812<br>BTC 0.000081604978040244<br>CEL 4.31403566878963<br>DOT 0.0188747492708919<br>ETH 0.000558462397762074<br>LUNC 0.0236055766978401 | | |
| 3.1.522792 | SIMONE GOLIN | ADDRESS REDACTED | | | BTC 0.000007494632330947 | | |
| 3.1.522793 | SIMONE GRADOGNA | ADDRESS REDACTED | | | BTC 0.0062195479745068<br>ETH 0.178851800032556<br>SNX 92.9488275942899 | | |
| 3.1.522794 | SIMONE GRASSIVARO | ADDRESS REDACTED | | | BTC 0.000183631290668084<br>ETH 0.00219490899911135 | | |
| 3.1.522795 | SIMONE GREGIS | ADDRESS REDACTED | | | BTC 0.00012089<br>CEL 0.0107993541408476 | | |
| 3.1.522796 | SIMONE GREGORINI | ADDRESS REDACTED | | | BTC 0.000000004620864144<br>CEL 1.09177209353295 | | |
| 3.1.522797 | SIMONE GROBBELAAR | ADDRESS REDACTED | | | BTC 0.000031723561275342 | | |
| 3.1.522798 | SIMONE GROTZKYJ GIORGI | ADDRESS REDACTED | | | BTC 0.00110850249302387<br>CEL 1.17570856165344<br>MATIC 2577.55090457466 | | |
| 3.1.522799 | SIMONE GUALANDRIS | ADDRESS REDACTED | | | BTC 0.00278099302833338<br>ETH 0.521317390073446 | | |
| 3.1.522800 | SIMONE GUERINI | ADDRESS REDACTED | | | BTC 0.000024412384071834 | | |
| 3.1.522801 | SIMONE GUERRIZIO | ADDRESS REDACTED | | | BTC 0.000003120991602493<br>ETH 0.00028900289637385<br>TAUD 1.09616172143895<br>USDT ERC20 1.06393982824231 | | |
| 3.1.522802 | SIMONE GUIDARELLI | ADDRESS REDACTED | | | CEL 37.8138053092055<br>ETH 0.0176263586445096 | | |
| 3.1.522803 | SIMONE GUIDI | ADDRESS REDACTED | | | CEL 1.13846771253428 | | |
| 3.1.522804 | SIMONE GUIMARAES | ADDRESS REDACTED | | | BTC 0.00137835203727215<br>LTC 29.5904068299076 | | |
| 3.1.522805 | SIMONE HANRAADS | ADDRESS REDACTED | | | BTC 0.000166270205801768<br>ETH 0.00249848930503l6<br>SOL 0.124978233278793 | BTC 0.126986864245339<br>ETH 1.79617640008055<br>SOL 103.849795780065 | |
| 3.1.522806 | SIMONE HARTEL | ADDRESS REDACTED | | | BTC 0.0954740960197278<br>CEL 905.741472857426<br>COMP 3.94656849963744<br>DASH 7.57538122040733<br>ETH 2.07581635511056<br>LINK 58.2657894152171<br>SNX 31.4047332417713<br>USDC 11918.8647180992<br>XRP 2042.396<br>ZEC 5.98673248877709 | | |
| 3.1.522807 | SIMONE HEIM | ADDRESS REDACTED | | | BTC 0.000070495442525982 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.522808 | SIMONE HOLT | ADDRESS REDACTED | | | BTC 0.0893847767425002<br>CEL 65.6047942297293<br>ETH 2.96178998631216<br>USDT ERC20 158.895492 | | |
| 3.1.522809 | SIMONE IAVOLATO | ADDRESS REDACTED | | | BTC 0.000006906361580272 | | |
| 3.1.522810 | SIMONE IOZZI | ADDRESS REDACTED | | | CEL 1.0612041823164 | | |
| 3.1.522811 | SIMONE ISOLETTA | ADDRESS REDACTED | | | BTC 0.000000317604060764<br>USDT ERC20 0.594418860421616 | | |
| 3.1.522812 | SIMONE IZZO | ADDRESS REDACTED | | | BTC 0.00000008<br>CEL 0.24853336638463 | | |
| 3.1.522813 | SIMONE JAMEELA RIBEIRO | ADDRESS REDACTED | | | BTC 0.000000147255373879999 | | |
| 3.1.522814 | SIMONE JONGSMA | ADDRESS REDACTED | | | BTC 0.0659503855312536<br>USDC 310.436779407967 | | |
| 3.1.522815 | SIMONE JØRGENSEN | ADDRESS REDACTED | | | BTC 0.000000001147874431<br>CEL 0.736966109929316 | | |
| 3.1.522816 | SIMONE KEMPF | ADDRESS REDACTED | | | BTC 0.000019887229881155 | | |
| 3.1.522817 | SIMONE KHOUBIAN | ADDRESS REDACTED | | | BTC 0.10374828254443<br>CEL 1.14697232136745<br>ETH 0.274048827734599<br>LTC 3.07063063217405 | | |
| 3.1.522818 | SIMONE KROMAN | ADDRESS REDACTED | | | BTC 0.000385297702578119<br>CEL 76.0447543069684<br>ETH 1.01016258656339 | | |
| 3.1.522819 | SIMONE KRUßIG | ADDRESS REDACTED | | | BTC 0.010344051302508 | | |
| 3.1.522820 | SIMONE LA DONNA | ADDRESS REDACTED | | | BTC 0.0000000021747446329999<br>CEL 0.0792674625277074<br>USDC 0.010861271223544<br>USDT ERC20 0.0469209548787152 | | |
| 3.1.522821 | SIMONE LA ROSA | ADDRESS REDACTED | | | CEL 0.782537813564105<br>DOT 0.000000000079447591 | | |
| 3.1.522822 | SIMONE LA TORRE | ADDRESS REDACTED | | | BTC 0.341208359249533 | | |
| 3.1.522823 | SIMONE LAAS | ADDRESS REDACTED | | | BTC 0.000023493893243496 | | |
| 3.1.522824 | SIMONE LAZZARA | ADDRESS REDACTED | | | BTC 0.0000130747904743099<br>USDT ERC20 0.572002169766575 | | |
| 3.1.522825 | SIMONE LECHLEITNER | ADDRESS REDACTED | | | BTC 0.383851867549341 | | |
| 3.1.522826 | SIMONE LEONE | ADDRESS REDACTED | | | USDT ERC20 0.221059655834642 | | |
| 3.1.522827 | SIMONE LEONG SU LING | ADDRESS REDACTED | | | ADA 4.81263950771522<br>ETH 0.331280832315748<br>MATIC 354.211022157414 | | |
| 3.1.522828 | SIMONE LEPREE CHAMBERS | ADDRESS REDACTED | | | ETH 0.0016289839377071 | | |
| 3.1.522829 | SIMONE LICCIARDI | ADDRESS REDACTED | | | BTC 0.0158575789748408<br>CEL 15.8436813206423<br>USDC 435.711894230769 | | |
| 3.1.522830 | SIMONE LIMIDO | ADDRESS REDACTED | | | BTC 0.101279264688179<br>MATIC 371.025612075261 | | |
| 3.1.522831 | SIMONE LINGUA | ADDRESS REDACTED | | | CEL 46.824609254191 | | |
| 3.1.522832 | SIMONE LIVI | ADDRESS REDACTED | | | ADA 0.568009302476893<br>BNB 0.00152250951842392<br>BTC 0.000064695383532371<br>USDC 0.50151224660575 | | |
| 3.1.522833 | SIMONE LO GRASSO | ADDRESS REDACTED | | | BTC 0.000000002475673949<br>CEL 8.65904756749285<br>DASH 1.0403325273213<br>DOT 0.000000064986788994<br>EOS 2.8755159612233<br>LUNC 0.00698260366490681<br>XLM 22.5142215187267 | | |
| 3.1.522834 | SIMONE LODIGIANI | ADDRESS REDACTED | | | BTC 0.000000003050049892<br>CEL 0.799964036784523 | | |
| 3.1.522835 | SIMONE LOMBARDI | ADDRESS REDACTED | | | BTC 0.0000171552005610279<br>CEL 3.63811185314986 | | |
| 3.1.522836 | SIMONE LUBRANO | ADDRESS REDACTED | | | CEL 2.64823014130614<br>ETH 0.00146351138938747<br>SOL 0.0013762896282328 | | |
| 3.1.522837 | SIMONE LUCHETTI | ADDRESS REDACTED | | | CEL 0.339628317239123 | | |
| 3.1.522838 | SIMONE LUCIANI | ADDRESS REDACTED | | | USDC 226.055330509982 | | |
| 3.1.522839 | SIMONE LUETTO | ADDRESS REDACTED | | | BTC 0.000032699079115441<br>USDT ERC20 1.05509824154563 | | |
| 3.1.522840 | SIMONE MACALUSO | ADDRESS REDACTED | | | AVAX 0.000695673751161783<br>BTC 0.000001878369390598<br>DOT 0.00236202073543467<br>ETH 0.000027056020703026<br>LUNC 0.00126903661561014<br>MANA 0.00121021746213323<br>MATIC 0.0550359658852801<br>SOL 0.00102782712015766<br>UNI 0.00122926649139778 | | |
| 3.1.522841 | SIMONE MAGELLI | ADDRESS REDACTED | | | BTC 0.000000384273801645<br>MATIC 0.463139227016713 | | |
| 3.1.522842 | SIMONE MALPEZZI | ADDRESS REDACTED | | | LUNC 2.58022920730672 | | |
| 3.1.522843 | SIMONE MANDRILLO | ADDRESS REDACTED | | | ADA 11.9990195340765<br>BTC 0.01229116<br>CEL 8.13892567711202<br>LTC 0.049528897356802 | | |
| 3.1.522844 | SIMONE MANGINO | ADDRESS REDACTED | | | ETH 0.18400918111104 | | |
| 3.1.522845 | SIMONE MANTOVANI | ADDRESS REDACTED | | | BTC 0.00182016039245567<br>USDT ERC20 0.462771307489472 | | |
| 3.1.522846 | SIMONE MANZONI | ADDRESS REDACTED | | | BTC 0.0207459718137055 | | |
| 3.1.522847 | SIMONE MARCELLINI | ADDRESS REDACTED | | | BNB 0.43692051<br>CEL 2.59004992086635 | | |
| 3.1.522848 | SIMONE MARIA SCHELSKE | ADDRESS REDACTED | | | BTC 0.000000899953372367999 | | |
| 3.1.522849 | SIMONE MARIE MCDONALD | ADDRESS REDACTED | | | BTC 0.00162849<br>CEL 1.44234293939424<br>ETH 0.02386407 | | |
| 3.1.522850 | SIMONE MARILLI | ADDRESS REDACTED | | | BTC 0.00466902621675545<br>CEL 33.0625497086287<br>ETH 0.168110568986 | | |
| 3.1.522851 | SIMONE MARINI | ADDRESS REDACTED | | | BTC 0.000049234112196166<br>CEL 0.179000055729835 | | |
| 3.1.522852 | SIMONE MARINONI | ADDRESS REDACTED | | | CEL 0.909075889889336<br>DASH 0.652152219641396<br>ETH 0.122495267619462<br>SNX 12.2245548337821<br>USDT ERC20 58.8815503289806 | | |
| 3.1.522853 | SIMONE MARIOTTINI | ADDRESS REDACTED | | | ADA 5105.6731611768<br>BTC 0.307277822403782<br>CEL 0.221384879051329<br>COMP 0.00268879581907714<br>DOT 52.1754423236585<br>LINK 201.942053707405<br>MATIC 3114.47233073908<br>MCDAI 42.7211522826326 | | |
| 3.1.522854 | SIMONE MARRAZZO | ADDRESS REDACTED | | | BTC 0.000000008656024111<br>DOT 0.000639922470494682<br>ETH 0.000004894062945481<br>MATIC 0.00629575020422287<br>USDT ERC20 1.97696987279609 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.522855 | SIMONE MARSALA | ADDRESS REDACTED | | | BTC 0.000007446542957076<br>CEL 1.20319428888498<br>EOS 0.0687310415874017<br>LTC 0.000631900150206357<br>SGB 30.9189825271426<br>USDC 0.0669955241356412 | | |
| 3.1.522856 | SIMONE MARSICANO | ADDRESS REDACTED | | | BTC 0.00000014554216592<br>CEL 0.553425184031324<br>USDT ERC20 0.000000800248708887 | | |
| 3.1.522857 | SIMONE MARTINA NEELEMAN | ADDRESS REDACTED | | | ETH 0.00002844473287154 | | |
| 3.1.522858 | SIMONE MARTORANA | ADDRESS REDACTED | | | BTC 0.00269996250722388 | | |
| 3.1.522859 | SIMONE MARTUCCI | ADDRESS REDACTED | | | BTC 0.00138664500330792<br>USDC 307.222880603043 | | |
| 3.1.522860 | SIMONE MARVULLI | ADDRESS REDACTED | | | BTC 0.000007337599110503<br>ETH 0.000000420817362799 | | |
| 3.1.522861 | SIMONE MASOERO | ADDRESS REDACTED | | | CEL 0.0285835739121173<br>XLM 19.0059183 | | |
| 3.1.522862 | SIMONE MASSARA | ADDRESS REDACTED | | | BTC 0.0173913606121522 | | |
| 3.1.522863 | SIMONE MASSI | ADDRESS REDACTED | | | BTC 0.000015993746947668<br>CEL 1.06735500561371<br>EOS 0.0378967426535311<br>ETH 0.000723668834436664 | | |
| 3.1.522864 | SIMONE MASTROGIACOMO | ADDRESS REDACTED | | | AAVE 0.00134502067378624<br>BTC 0.000202759837101618<br>CEL 0.105629943420118<br>DOT 12.5651172317791<br>ETH 0.0019554974510033<br>SNX 27.110719278397 | | |
| 3.1.522865 | SIMONE MATOS BARBOSA | ADDRESS REDACTED | | | BTC 0.0091713066363384 | | |
| 3.1.522866 | SIMONE MATTIOLI | ADDRESS REDACTED | | | ETH 0.00160807092765755 | | |
| 3.1.522867 | SIMONE MAUS | ADDRESS REDACTED | | | CEL 1.5089465705311<br>ETH 0.00033754022891944 | | |
| 3.1.522868 | SIMONE MAZZOLETTI | ADDRESS REDACTED | | | ADA 0.007929<br>BNB 0.0075625<br>BTC 0.000004374131034903<br>CEL 0.0571161352106468<br>DOT 0.00038856<br>ETH 0.000137199901447141<br>MANA 0.56115923<br>MATIC 1.96386029383352<br>PAXG 0.00576244178159018<br>USDC 1.05707141760848<br>USDT ERC20 1.48728609250018 | | |
| 3.1.522869 | SIMONE MAZZONI | ADDRESS REDACTED | | | BTC 0.00217408149275128<br>CEL 1.56319089545967<br>ETH 0.0562626606326491 | | |
| 3.1.522870 | SIMONE MEISELES | ADDRESS REDACTED | | | BTC 1.91828597505285<br>DOT 179.300587340022<br>LINK 100.745867662193<br>MATIC 1273.54699042128<br>SOL 65.5136698780601<br>USDC 22764.5829564084 | BTC 0.23539959 | |
| 3.1.522871 | SIMONE MERLI | ADDRESS REDACTED | | | BTC 0.00142360992716912<br>USDC 2908.7176544116 | | |
| 3.1.522872 | SIMONE MERLO | ADDRESS REDACTED | | | BTC 0.00000117403865787<br>ETH 0.000173238703649116<br>USDT ERC20 0.321210575899123 | | |
| 3.1.522873 | SIMONE MEZ | ADDRESS REDACTED | | | BTC 0.00256547731640629<br>DOT 1.55602433680168 | | |
| 3.1.522874 | SIMONE MICELLO | ADDRESS REDACTED | | | ADA 0.200493946731942<br>BTC 0.000000594223762613 | | |
| 3.1.522875 | SIMONE MICHAELA BORKENHAGEN | ADDRESS REDACTED | | | BTC 0.033830793394013 | | |
| 3.1.522876 | SIMONE MIGLIORANZA | ADDRESS REDACTED | | | BTC 0.0000075574374576<br>ETH 0.00083716467516762 | | |
| 3.1.522877 | SIMONE MIGNARDI | ADDRESS REDACTED | | | ADA 0.000000182551845214<br>BNB 0.41563939536311<br>BTC 0.000000526480509179<br>CEL 22.2492368792182<br>DOT 5.33275647854728<br>LUNC 0.00418169129498755<br>PAXG 0.0408599387870461<br>USDC 0.0063620330073218 | | |
| 3.1.522878 | SIMONE MINESSO | ADDRESS REDACTED | | | BTC 0.000000230458829748<br>CEL 0.299155560449272<br>ETH 0.00018545380229232 | | |
| 3.1.522879 | SIMONE MINOTTI | ADDRESS REDACTED | | | BTC 0.000000722611445236<br>CEL 0.031997504200272<br>ETH 0.0000142218422461499<br>USDC 0.00513745542707254 | | |
| 3.1.522880 | SIMONE MINZI | ADDRESS REDACTED | | | AAVE 0.0024578716100559<br>CEL 5.02440684951108<br>MATIC 0.0110262634895134<br>UNI 0.0127416764291525 | | |
| 3.1.522881 | SIMONE MOGLIA | ADDRESS REDACTED | | | USDC 0.246670936322049 | | |
| 3.1.522882 | SIMONE MONACIZZO | ADDRESS REDACTED | | | BTC 0.00440254245307057<br>CEL 5.77124183825356<br>MCDAI 40 | | |
| 3.1.522883 | SIMONE MONTANARI | ADDRESS REDACTED | | | BTC 0.1051566895709 | | |
| 3.1.522884 | SIMONE MOORE | ADDRESS REDACTED | | | BTC 0.000000444947662262 | | |
| 3.1.522885 | SIMONE MORABITO | ADDRESS REDACTED | | | BTC 0.00112568756433585<br>CEL 6.71447296789986<br>USDT ERC20 133.313029956749 | | |
| 3.1.522886 | SIMONE MORENO ROBERTI | ADDRESS REDACTED | | | BTC 0.000000887344451006 | | |
| 3.1.522887 | SIMONE MORGANTE | ADDRESS REDACTED | | | ADA 0.146703787519005<br>BNB 0.00144706190750513<br>BTC 0.000014084684604298<br>ETH 0.000064554088531403<br>SGB 58.8757739292572<br>USDT ERC20 0.435844822469474 | | |
| 3.1.522888 | SIMONE MOSSINI | ADDRESS REDACTED | | | BAT 0.0228155763742418<br>BNB 0.000539821991743405<br>BTC 0.000007260016189196<br>BUSD 0.0846463875129037<br>CEL 0.00102181828828995<br>EOS 0.00359444685591755<br>ETH 0.000078763380768215<br>LTC 0.000849769522261652<br>MCDAI 0.00982241632207751<br>OMG 0.000150417260914491<br>SGB 9.94093161737292<br>USDC 0.562778707928675<br>XLM 0.0210895147814677<br>XRP 0.0462526459419839 | | |
| 3.1.522889 | SIMONE MOTTI | ADDRESS REDACTED | | | BCH 0.528031476664016<br>BTC 0.000076987225925175<br>CEL 0.0440258849306283<br>ETH 0.000003291443140029<br>LTC 0.00430447001663033<br>SGB 1170.29695098927<br>XRP 1272.43322998587 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.522890 | SIMONE MULDER | ADDRESS REDACTED | | | ADA 104.403436451033<br>BTC 0.0438576643596577<br>CEL 166.705470284586<br>ETH 1.77309115<br>LINK 4.00030834<br>MATIC 591.12062122 | | |
| 3.1.522891 | SIMONE NAIRZ | ADDRESS REDACTED | | | ADA 241.776824893745<br>BTC 0.262780945397141<br>CEL 0.0489876369623509<br>USDT ERC20 0.557045174400458 | | |
| 3.1.522892 | SIMONE NASINI | ADDRESS REDACTED | | | BNB 0.00126050633762794<br>BTC 0.00108057214038113<br>CEL 0.519938783339202 | | |
| 3.1.522893 | SIMONE NAVIGLIO | ADDRESS REDACTED | | | BTC 0.000000079408110594<br>USDC 0.576632725826919 | | |
| 3.1.522894 | SIMONE NICOLÒ EPIFANI | ADDRESS REDACTED | | | BTC 0.000222392790651121 | | |
| 3.1.522895 | SIMONE NOBLE | ADDRESS REDACTED | | | BTC 0.02371074470553 | | |
| 3.1.522896 | SIMONE ODDO | ADDRESS REDACTED | | | USDC 2.51098676288835 | | |
| 3.1.522897 | SIMONE OLLA | ADDRESS REDACTED | | | BTC 0.000081399329916925 | | |
| 3.1.522898 | SIMONE ONORATO | ADDRESS REDACTED | | | BTC 0.000001704474723318<br>CEL 0.179837574339794 | | |
| 3.1.522899 | SIMONE ORLANDI | ADDRESS REDACTED | | | CEL 0.000455630955179382<br>DOT 0.00000000006258963<br>MATIC 1.88374296216351 | | |
| 3.1.522900 | SIMONE ORMITTI | ADDRESS REDACTED | | | BTC 0.212510078272208<br>CEL 0.00379380425043037<br>ETH 1.05146714250341 | | |
| 3.1.522901 | SIMONE ORSI | ADDRESS REDACTED | | | BTC 0.00717246575976678 | | |
| 3.1.522902 | SIMONE PAGAN | ADDRESS REDACTED | | | BTC 0.000000007171223393<br>CEL 1.97777696227183 | | |
| 3.1.522903 | SIMONE PALMERO | ADDRESS REDACTED | | | BTC 0.000000115706918147<br>CEL 0.314189336758861 | | |
| 3.1.522904 | SIMONE PARDAL DOS SANTOS RODRIGUES FERREIRA | ADDRESS REDACTED | | | BTC 0.000000005755819317<br>CEL 0.178117336180874 | | |
| 3.1.522905 | SIMONE PAVANELLI | ADDRESS REDACTED | | | BTC 0.01868985887355 | | |
| 3.1.522906 | SIMONE PELLEGRINO | ADDRESS REDACTED | | | BTC 0.00108278989650381<br>CEL 0.598185524554094<br>USDC 0.273512930788477 | | |
| 3.1.522907 | SIMONE PERGA | ADDRESS REDACTED | | | CEL 11.3840613557687<br>USDC 1168.464368 | | |
| 3.1.522908 | SIMONE PERLINA | ADDRESS REDACTED | | | BTC 0.0128569055200488 | | |
| 3.1.522909 | SIMONE PERNA | ADDRESS REDACTED | | | BTC 0.0875382662201738<br>ETH 0.000122565079537607 | | |
| 3.1.522910 | SIMONE PERNIOLA | ADDRESS REDACTED | | | BTC 0.000026232398660174<br>CEL 0.0345114245750731 | | |
| 3.1.522911 | SIMONE PEROTTI | ADDRESS REDACTED | | | CEL 1.54949001117718<br>ETH 0.346017826886232<br>MCDAI 74.0603569777679<br>USDC 1.03424076452508 | | |
| 3.1.522912 | SIMONE PIAZZA | ADDRESS REDACTED | | | ADA 359.606307461023<br>BNB 1.01817847202268<br>BTC 0.109934800524858<br>MCDAI 0.277235515061782<br>USDC 0.302870474060996<br>USDT ERC20 9.40634308028853 | | |
| 3.1.522913 | SIMONE PICCARRETA | ADDRESS REDACTED | | | BTC 0.000004842547611997<br>CEL 1.77483066651205<br>ETH 0.000521753931409541<br>USDC 0.751770437306978<br>XLM 0.105488002541847<br>XRP 0.150455324540372<br>ZEC 0.000145609396417319 | | |
| 3.1.522914 | SIMONE PIERANTONI | ADDRESS REDACTED | | | BTC 0.000000007015895071<br>CEL 0.188270829555668 | | |
| 3.1.522915 | SIMONE PIETRELLI | ADDRESS REDACTED | | | BTC 0.000001957553266199<br>XRP 0.00256295919616348 | | |
| 3.1.522916 | SIMONE PILI | ADDRESS REDACTED | | | BTC 0.000704475535009464<br>CEL 5.08064693163714<br>MATIC 1.45656356291587 | | |
| 3.1.522917 | SIMONE PINNA | ADDRESS REDACTED | | | CEL 1.08399445175567<br>ETH 0.000848247151036185 | | |
| 3.1.522918 | SIMONE PINO | ADDRESS REDACTED | | | BTC 0.0125764109907445<br>CEL 3.15071653574103<br>ETH 0.002664 | | |
| 3.1.522919 | SIMONE PIRAS | ADDRESS REDACTED | | | CEL 0.888542505092584 | | |
| 3.1.522920 | SIMONE PITTON | ADDRESS REDACTED | | | BTC 0.00217646282065682<br>CEL 22.426624573451<br>USDC 494.830998 | | |
| 3.1.522921 | SIMONE PIZZO | ADDRESS REDACTED | | | BTC 0.000000248015480974<br>USDT ERC20 0.666390754314153 | | |
| 3.1.522922 | SIMONE PONTES | ADDRESS REDACTED | | | BTC 0.000000648419050051<br>MCDAI 0.517616782290767 | | |
| 3.1.522923 | SIMONE PORTA MECCA | ADDRESS REDACTED | | | CEL 5.46199450748488<br>USDT ERC20 12.98 | | |
| 3.1.522924 | SIMONE POZZI | ADDRESS REDACTED | | | BTC 0.0010509500588532<br>CEL 4.16638345997413 | | |
| 3.1.522925 | SIMONE PTÁČEK | ADDRESS REDACTED | | | BTC 0.0553630283270159<br>CEL 8.95758396597772<br>USDC 1.73887934709317 | | |
| 3.1.522926 | SIMONE PUSTIZZI | ADDRESS REDACTED | | | BTC 0.0887660325916191<br>CEL 0.943750572129479 | | |
| 3.1.522927 | SIMONE QUAGLIERI | ADDRESS REDACTED | | | ADA 0.000000049413619855<br>BTC 0.137415718806543<br>CEL 85.0957724298607<br>ETH 0.00683056 | | |
| 3.1.522928 | SIMONE RAFFAELE | ADDRESS REDACTED | | | BTC 0.000000004927660464<br>CEL 0.180991323877004 | | |
| 3.1.522929 | SIMONE RAMPALTON | ADDRESS REDACTED | | | BTC 0.00176394700909171<br>USDC 1.09192721159346 | | |
| 3.1.522930 | SIMONE RAMPAZZO | ADDRESS REDACTED | | | ETH 0.00164032982926093 | | |
| 3.1.522931 | SIMONE RAMPIN | ADDRESS REDACTED | | | BTC 0.000000002335823729<br>CEL 1.2567643665562 | | |
| 3.1.522932 | SIMONE RIBELLI | ADDRESS REDACTED | | | BNB 0.0873365789512056<br>BTC 0.000003279243536621<br>CEL 0.273531247101288<br>USDC 1.00616727491515 | | |
| 3.1.522933 | SIMONE RIGINELLI | ADDRESS REDACTED | | | BTC 0.00210675425430386<br>DOT 385.450563794024<br>ETH 33.338125909324<br>SNX 239.52474180305 | | |
| 3.1.522934 | SIMONE RIGOLON | ADDRESS REDACTED | | | BTC 0.0132890495524516<br>PAXG 28.8268348396001 | | |
| 3.1.522935 | SIMONE RIZZO | ADDRESS REDACTED | | | BSV 0.34662275<br>BTC 0.000364493088632758<br>CEL 1.52451897312844<br>USDC 0.000000626859497212 | | |
| 3.1.522936 | SIMONE ROCCHETTI | ADDRESS REDACTED | | | ADA 0.0819169253564765<br>BTC 0.00173760800702668<br>CEL 0.0799848726678508<br>USDT ERC20 0.411209216224808 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.522937 | SIMONE ROLLE | ADDRESS REDACTED | | | BTC 0.000108209303049393<br>CEL 0.0650707334243354 | | |
| 3.1.522938 | SIMONE ROMANELLO | ADDRESS REDACTED | | | BTC 0.000553988140806767<br>SGB 1388.00964303276<br>XLM 0.098174465968928 | | |
| 3.1.522939 | SIMONE ROMANÒ | ADDRESS REDACTED | | | ADA 0.00175056491653616<br>BNB 0.000377290274031585<br>BTC 0.0353957637933815<br>CEL 2.6566440217876<br>ETH 0.144305353849409<br>USDT ERC20 0.012957533937754<br>XLM 0.000000047717978017 | | |
| 3.1.522940 | SIMONE ROMONDIA | ADDRESS REDACTED | | | CEL 0.0117162342517418 | | |
| 3.1.522941 | SIMONE ROSSI | ADDRESS REDACTED | | | AVAX 3.01546455158072<br>BTC 0.0350038261198546<br>BUSD 0.345320247086092<br>CEL 0.00696014824590975<br>DOT 106.164302938937<br>ETH 0.433770375553754<br>LUNC 1.3551753588573<br>USDT ERC20 145.53513369064 | | |
| 3.1.522942 | SIMONE ROVIARO | ADDRESS REDACTED | | | AAVE 8.88<br>ADA 12254.8588585173<br>CEL 203.652677543423<br>ETH 0.421636322739121<br>LINK 98.92<br>MATIC 1249.8628646585<br>SNX 196 | | |
| 3.1.522943 | SIMONE RUHLE | ADDRESS REDACTED | | | BTC 0.0000134003325225591 | | |
| 3.1.522944 | SIMONE RUSSO | ADDRESS REDACTED | | | BTC 0.0000000069283969<br>CEL 1046.83106465289 | | |
| 3.1.522945 | SIMONE RUSSO | ADDRESS REDACTED | | | BTC 0.0477058685028925<br>CEL 0.0117051791760126<br>MCDAI 0.045833845507988<br>SGB 84.4960989999099<br>USDC 0.0380065432065815 | | |
| 3.1.522946 | SIMONE SAFFIOTTI | ADDRESS REDACTED | | | ADA 28.802992<br>BCH 0.1163395<br>BNB 0.1753492<br>BTC 0.02808996<br>CEL 22.4030815671316 | | |
| 3.1.522947 | SIMONE SALA | ADDRESS REDACTED | | | BCH 0.0000243941184174349<br>BTC 0.000003673021517915<br>CEL 3138.01714571002<br>COMP 0.060023259473704<br>DASH 0.00198215808598086<br>EOS 0.00139349368376768<br>ETH 0.000000788925332327<br>LTC 0.00000000990550186<br>MATIC 30236.1461901302<br>TUSD 0.617053720218188<br>USDC 17131.1308554459<br>USDT ERC20 17131.1308503417<br>XLM 0.129968637451893<br>ZEC 0.0896505529173013 | | |
| 3.1.522948 | SIMONE SALA | ADDRESS REDACTED | | | ADA 664.801889876863<br>BTC 0.224496053266898<br>USDC 0.704015707374914 | | |
| 3.1.522949 | SIMONE SALA | ADDRESS REDACTED | | | BTC 0.024635302392355<br>ETH 0.00108781241750805<br>USDT ERC20 0.549759834911838 | | |
| 3.1.522950 | SIMONE SALVADORI | ADDRESS REDACTED | | | BTC 0.000000002374985761<br>CEL 0.00103782652701824 | | |
| 3.1.522951 | SIMONE SALVATORE IPSARO | ADDRESS REDACTED | | | BTC 0.000002873802003254<br>USDC 448.00298974209<br>USDT ERC20 278.782801077515 | | |
| 3.1.522952 | SIMONE SALVATORE VIVACQUA | ADDRESS REDACTED | | | BCH 0.000600229441168709<br>BTC 0.000000765520984144 | | |
| 3.1.522953 | SIMONE SAMOGGIA | ADDRESS REDACTED | | | BTC 0.000044455194662246<br>ETH 0.000304015570835652<br>USDT ERC20 0.309018953888735 | | |
| 3.1.522954 | SIMONE SANTANGELO | ADDRESS REDACTED | | | BTC 0.000020897401294318<br>LTC 0.000364900773561294<br>USDC 0.134360816491035 | | |
| 3.1.522955 | SIMONE SARTINI | ADDRESS REDACTED | | | BNB 0.00112948561494515<br>BTC 0.000000001862334003<br>CEL 0.273602816433176 | | |
| 3.1.522956 | SIMONE SCHIAFFINO | ADDRESS REDACTED | | | ETH 0.111998800437003 | | |
| 3.1.522957 | SIMONE SCHIAVO | ADDRESS REDACTED | | | BTC 0.00215173054735583<br>USDC 682.338648298062 | | |
| 3.1.522958 | SIMONE SCHITTGES | ADDRESS REDACTED | | | BTC 0.015517843306234 | | |
| 3.1.522959 | SIMONE SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00309133492640269 | | |
| 3.1.522960 | SIMONE SCOGLIO | ADDRESS REDACTED | | | CEL 1.06486897957697 | | |
| 3.1.522961 | SIMONE SCOTTI | ADDRESS REDACTED | | | BTC 0.00245803482124193 | | |
| 3.1.522962 | SIMONE SELLA | ADDRESS REDACTED | | | CEL 1.06045404031112 | | |
| 3.1.522963 | SIMONE SEMINI | ADDRESS REDACTED | | | BTC 0.000015187645398126<br>CEL 0.143348729125891 | | |
| 3.1.522964 | SIMONE SERINI | ADDRESS REDACTED | | | ADA 0.0888651244427103<br>BNB 0.000737018432815415<br>BTC 0.000000009375229399<br>CEL 2.76011889874633<br>USDC 0.0158368900110868<br>USDT ERC20 0.0619499602345521<br>XLM 0.000000037102446256 | | |
| 3.1.522965 | SIMONE SERRETTI | ADDRESS REDACTED | | | BTC 0.0172656384098027 | | |
| 3.1.522966 | SIMONE SESLER | ADDRESS REDACTED | | | ADA 0.507897256906508<br>BTC 0.00122996396474373<br>ETH 0.000052866105153498 | | |
| 3.1.522967 | SIMONE SEVERINO | ADDRESS REDACTED | | | BTC 0.000482297982121184<br>COMP 0.0103085540666105<br>DOT 0.000841598865918914<br>ETH 0.000002565563639151<br>LINK 0.173518723036536<br>MATIC 0.0109763069578292<br>USDC 7.44263097846428 | | |
| 3.1.522968 | SIMONE SEVESO | ADDRESS REDACTED | | | BTC 0.0167680268669642 | | |
| 3.1.522969 | SIMONE SGORBATI | ADDRESS REDACTED | | | BTC 0.252760055412145<br>DOT 0.176593709912588<br>ETH 1.04844842171693 | | |
| 3.1.522970 | SIMONE SIGNORELLI | ADDRESS REDACTED | | | BTC 0.00132071631341519<br>USDC 444.773379102391 | | |
| 3.1.522971 | SIMONE SILVESTRI | ADDRESS REDACTED | | | BTC 0.00206837<br>CEL 1.64623174001011 | | |
| 3.1.522972 | SIMONE SIMMS | ADDRESS REDACTED | | | ADA 884.689071038561<br>BCH 0.000123791918589835<br>BTC 0.0103510175346931<br>CEL 1.45349052472385<br>ETH 1.1858211108672<br>XLM 399.353999976069 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.522973 | SIMONE SIMONE | ADDRESS REDACTED | | | BTC 0.000000667566217029<br>USDT ERC20 0.34471184017167 | | |
| 3.1.522974 | SIMONE SINIGAGLIA | ADDRESS REDACTED | | | BNB 0.00080427274875189<br>BTC 0.00380580352356214<br>CEL 5.9535879960933 | | |
| 3.1.522975 | SIMONE SIVORI | ADDRESS REDACTED | | | ADA 0.276077835083712<br>BTC 0.100711021901891<br>CEL 0.226817782586636<br>USDC 0.0130522696513549 | | |
| 3.1.522976 | SIMONE SLEEP | ADDRESS REDACTED | | | BTC 0.0000000104543954079999<br>CEL 38.2517970397194<br>USDC 122.022538502615<br>USDT ERC20 122.763227487214 | | |
| 3.1.522977 | SIMONE SOLDA' | ADDRESS REDACTED | | | BTC 0.166516383496862<br>CEL 103.917150649359<br>USDT ERC20 2555 | | |
| 3.1.522978 | SIMONE SPIGA | ADDRESS REDACTED | | | BTC 0.000008889710209183<br>CEL 0.205900183427901<br>ETH 0.000155377314288615 | | |
| 3.1.522979 | SIMONE SPINATO | ADDRESS REDACTED | | | BTC 0.000000478203067988<br>ETH 0.000167046748953306<br>MCDAI 0.0246309706827556<br>USDC 0.129980437066534 | | |
| 3.1.522980 | SIMONE SPIRITELLI | ADDRESS REDACTED | | | ADA 0.0801310157648822<br>BNB 0.000275480667926386<br>BTC 0.00519839634067574<br>ETH 0.0745575078105525<br>LUNC 0.00405975669624126<br>XRP 0.103186264767029 | | |
| 3.1.522981 | SIMONE SPIZZO | ADDRESS REDACTED | | | BTC 0.0202018521391433<br>CEL 13.2877436666641 | | |
| 3.1.522982 | SIMONE SPIZZO | ADDRESS REDACTED | | | BTC 0.000014969012688346 | | |
| 3.1.522983 | SIMONE SPRIANO | ADDRESS REDACTED | | | BTC 0.000472593344639411<br>CEL 18.3470897262289 | | |
| 3.1.522984 | SIMONE SQUILLACE | ADDRESS REDACTED | | | BTC 0.00093131428833355<br>CEL 0.00186494443270854 | | |
| 3.1.522985 | SIMONE STANTON | ADDRESS REDACTED | | | 1INCH 0.20715320748722<br>ADA 898.122968008179<br>BNB 3.02245581527673<br>BTC 1.26254009055267<br>CEL 38881.8152583347<br>DOT 40.54224579<br>ETH 2.14676503366515<br>LINK 83.47089111<br>MANA 0.00775599<br>MATIC 1125.45607919<br>PAX 82680.59309113<br>PAXG 9.850945076868<br>SNX 266.05570934<br>SOL 13.1151419360817<br>USDC 10001.848504 | | |
| 3.1.522986 | SIMONE STATUTO | ADDRESS REDACTED | | | CEL 0.0211210434980957 | | |
| 3.1.522987 | SIMONE STELLATO | ADDRESS REDACTED | | | ADA 0.52540780559035<br>BTC 0.001202349727807 | | |
| 3.1.522988 | SIMONE STRAUSS | ADDRESS REDACTED | | | ADA 130.846596885661<br>BTC 0.00329190233071907<br>LTC 1.0235177635776<br>XLM 28.8798855610871 | | |
| 3.1.522989 | SIMONE SVANETTI | ADDRESS REDACTED | | | BTC 0.000000006942900375<br>CEL 2.31368307130072<br>USDT ERC20 0.474634511160546 | | |
| 3.1.522990 | SIMONE TADDEI | ADDRESS REDACTED | | | BCH 0.0535048553262814<br>BSV 0.0444604702506381<br>BTC 0.06714704523<br>CEL 220.629586976468<br>COMP 0.0508355438977096<br>DASH 0.000000002012240491<br>EOS 0.000095978014036455<br>ETC 1.10543064737349<br>ETH 0.282347222860331<br>LTC 0.248214295774703<br>SGB 5.50436491766321<br>USDC 0.115860841496679<br>XLM 0.00000000784955993<br>XRP 35.7793032463752<br>XTZ 2.15940603185921<br>ZEC 0.0801123537831354 | | |
| 3.1.522991 | SIMONE TADDEI | ADDRESS REDACTED | | | BTC 0.002<br>CEL 1.94142360677638 | | |
| 3.1.522992 | SIMONE TARABELLA | ADDRESS REDACTED | | | CEL 0.526010797017324<br>USDT ERC20 0.0000009232 | | |
| 3.1.522993 | SIMONE TARTARI | ADDRESS REDACTED | | | BCH 0.00157217007433251<br>BTC 0.000000076787794043<br>CEL 0.223970129196722<br>ETH 0.000000003274488935<br>LTC 0.000000007491380132<br>MATIC 0.165186024748768<br>MCDAI 0.14721461177555<br>USDT ERC20 0.0349472911713491<br>XAUT 0.000061111401433042 | | |
| 3.1.522994 | SIMONE TERONTOLI | ADDRESS REDACTED | | | BTC 0.00124244471659133<br>CEL 1.7975047834225<br>COMP 0.230964771445454<br>USDT ERC20 20.9335706227383 | | |
| 3.1.522995 | SIMONE TESSARI | ADDRESS REDACTED | | | CEL 1.06691023073658 | | |
| 3.1.522996 | SIMONE TESTI | ADDRESS REDACTED | | | AAVE 3.1523526362178<br>BNT 169.13041526068<br>BTC 0.195218026226708<br>COMP 0.00558138738344127<br>DOT 0.000836421675986368<br>ETH 2.46018874194407<br>MANA 0.0524503970704213<br>MATIC 722.10463133645<br>SNX 60.727261141539<br>UMA 0.060613519700888<br>USDC 31.4319366581416<br>USDT ERC20 12910.6658994884 | | |
| 3.1.522997 | SIMONE TETI | ADDRESS REDACTED | | | BNB 0.7595354673439 13<br>BTC 0.038977802637565<br>CEL 0.82723816178078<br>ETH 0.53094648532353<br>MANA 13.3279155318029<br>SGB 1050.92942159298<br>XRP 2485.08812096273 | | |
| 3.1.522998 | SIMONE TODISCO | ADDRESS REDACTED | | | ADA 0.00151512369094265<br>BTC 0.000001720731004733<br>CEL 2.77137643571131<br>ETH 0.000651168087427152<br>USDC 0.0170091388305542 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.522999 | SIMONE TOLOMIO | ADDRESS REDACTED | | | BTC 0.00000079394395678299<br>USDC 0.00329701737590125 | | |
| 3.1.523000 | SIMONE TOMASELLO | ADDRESS REDACTED | | | MCDAI 0.611612679450672 | | |
| 3.1.523001 | SIMONE TOMMASO | ADDRESS REDACTED | | | BUSD 0.149494394828101<br>CEL 0.392756553034106 | | |
| 3.1.523002 | SIMONE TORCHI | ADDRESS REDACTED | | | BTC 0.0321329332292762 | | |
| 3.1.523003 | SIMONE TORRESAN | ADDRESS REDACTED | | | CEL 1.61468725485454 | | |
| 3.1.523004 | SIMONE TORRIANI | ADDRESS REDACTED | | | BTC 0.000803098011884895<br>CEL 0.000651340943697662<br>DOT 40.7314953251812 | | |
| 3.1.523005 | SIMONE TRAFFICANTE | ADDRESS REDACTED | | | BTC 0.000001398065707324<br>USDC 0.196489814980693<br>USDT ERC20 0.334749559383986 | | |
| 3.1.523006 | SIMONE TRAVERSO | ADDRESS REDACTED | | | CEL 0.0616496609428089 | | |
| 3.1.523007 | SIMONE TROVATO | ADDRESS REDACTED | | | BTC 0.000003435116052426<br>CEL 1.1201497725757 | | |
| 3.1.523008 | SIMONE UEDA | ADDRESS REDACTED | | | BTC 0.000004813777930908<br>ETH 0.000002444261722855 | | |
| 3.1.523009 | SIMONE VALENTINI | ADDRESS REDACTED | | | CEL 3.30115056250444<br>EOS 0.00904196843093783<br>ETH 0.000038257064285447<br>SGB 4.35499131115376<br>USDC 0.00476080038323513<br>XLM 0.0452476762700883<br>XRP 0.000000644200778975 | | |
| 3.1.523010 | SIMONE VAN BEKKUM | ADDRESS REDACTED | | | BTC 0.0464440653993741 | | |
| 3.1.523011 | SIMONE VECCHIARELLO | ADDRESS REDACTED | | | ADA 0.194005092140873<br>BNB 0.00170192287980048<br>BTC 0.000000077276779579<br>BUSD 0.835698225878325<br>USDC 0.00644614214173976 | | |
| 3.1.523012 | SIMONE VELOCCI | ADDRESS REDACTED | | | BTC 0.000866839469318899 | | |
| 3.1.523013 | SIMONE VERRASTRO | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.523014 | SIMONE VICARY | ADDRESS REDACTED | | | BTC 0.269043323138288<br>ETH 10.69252190222<br>USDC 260.605804791978 | | |
| 3.1.523015 | SIMONE VIERO | ADDRESS REDACTED | | | BTC 0.000000002454818559<br>CEL 1.27986746911134 | | |
| 3.1.523016 | SIMONE VIGNA | ADDRESS REDACTED | | | ADA 0.194463027132902<br>BTC 0.000101228392705799<br>DOT 0.0233385461719638<br>ETH 0.00144820585849846<br>SOL 4.45124305804587<br>ZEC 1.07524709939699 | | |
| 3.1.523017 | SIMONE VILASI | ADDRESS REDACTED | | | BNB 0.00121286397673025<br>BTC 0.00120695805411833<br>USDC 5.22500087990995<br>USDT ERC20 0.998779256209192 | | |
| 3.1.523018 | SIMONE VITALI | ADDRESS REDACTED | | | ADA 0.00334787880616219 | | |
| 3.1.523019 | SIMONE VITOLO | ADDRESS REDACTED | | | BTC 0.000000808191652017<br>CEL 0.0100240369311647<br>USDC 0.0028 | | |
| 3.1.523020 | SIMONE VITTA | ADDRESS REDACTED | | | BTC 0.0781069540428769<br>ETH 0.451230290117413 | | |
| 3.1.523021 | SIMONE VITTORINI | ADDRESS REDACTED | | | LUNC 114.956870718851<br>SOL 13.2538214877196 | | |
| 3.1.523022 | SIMONE VITULLO | ADDRESS REDACTED | | | ADA 58.0291200112046<br>BTC 0.00821898624386349<br>ETH 0.0292567430326784 | | |
| 3.1.523023 | SIMONE VORTICE | ADDRESS REDACTED | | | BTC 0.0186037218648993<br>DOT 5.63482881483151<br>ETH 0.0248348548294717<br>LUNC 0.969682119545776 | | |
| 3.1.523024 | SIMONE WARD | ADDRESS REDACTED | | | ADA 212.680501301042<br>BTC 0.0248801671263286<br>ETC 2.75710790681204 | | |
| 3.1.523025 | SIMONE WRIGHT | ADDRESS REDACTED | | | USDC 160.917919507266 | | |
| 3.1.523026 | SIMONE ZANOLA | ADDRESS REDACTED | | | BTC 0.000000002061953006<br>CEL 8.60693296550889 | | |
| 3.1.523027 | SIMONE ZARO | ADDRESS REDACTED | | | BTC 0.0337785435896653<br>USDC 0.50056640378114 | | |
| 3.1.523028 | SIMONE ZAZZERON | ADDRESS REDACTED | | | ADA 247.367678857142<br>BNB 1.93420471559297<br>BTC 0.226190319142991<br>CEL 51.8674033273235<br>ETH 3.76621073215692<br>LINK 52.9878168155631<br>SNX 39.53975 | | |
| 3.1.523029 | SIMONE ZECCHEL | ADDRESS REDACTED | | | BTC 0.00088247<br>CEL 0.607350013113072 | | |
| 3.1.523030 | SIMONE ZINI | ADDRESS REDACTED | | | BTC 0.429418118738684<br>CEL 26.9831194515722 | | |
| 3.1.523031 | SIMONE ZOIA | ADDRESS REDACTED | | | ADA 576.853039122079<br>BTC 0.00211649559632134<br>CEL 9.45516243152845<br>USDC 507.858473794727 | | |
| 3.1.523032 | SIMONE ZUCCHELLI | ADDRESS REDACTED | | | BNB 0.851222604198114<br>BTC 0.0000188535138841399<br>CEL 10.8378371402778<br>LUNC 50.5898673314333<br>USDT ERC20 0.310931637021045 | | |
| 3.1.523033 | SIMONE ZULLINO | ADDRESS REDACTED | | | ADA 0.0304547903238798<br>BNB 0.000643989596104646<br>BTC 0.000000512550462749<br>CEL 0.148598952928437<br>DOT 0.003720818271184<br>ETH 0.000238368971334047<br>LUNC 0.000000162993574625<br>USDC 0.520735593611103 | | |
| 3.1.523034 | SIMONETTA AREVALO | ADDRESS REDACTED | | | BTC 0.000000009508597506<br>CEL 0.117430964332181<br>USDT ERC20 0.000000017180084169 | | |
| 3.1.523035 | SIMONETTA BIAGINI | ADDRESS REDACTED | | | BTC 0.000007969252980544 | | |
| 3.1.523036 | SIMONETTA NIEDDU | ADDRESS REDACTED | | | BTC 0.00708725<br>CEL 5.87012401553154 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.523037 | SIMONETTE SWAIN | ADDRESS REDACTED | | | AAVE 16.5926063936604<br>BAT 1483.63925143582<br>BTC 0.0728861690898996<br>COMP 3.3006738053006<br>DASH 24.2319121184603<br>EOS 83.7855467693921<br>ETH 0.0222048193038087<br>MANA 18.8152237166398<br>MATIC 18232.0978753957<br>MCDAI 125.997571995024<br>OMG 817.057103987324<br>SNX 140.456955981396<br>UMA 94.3649073496595<br>USDC 16497.8993953856<br>USDT ERC20 1650.08257637949<br>XLM 5357.88574857617<br>XRP 9706.73396634415<br>ZEC 15.7971110080536<br>ZRX 521.333500580294 | USDC 0.84 | |
| 3.1.523038 | SIMON-GABRIEL BAUMANN | ADDRESS REDACTED | | | BTC 0.000000008990574105<br>CEL 2248.33718248544<br>USDC 0.0119222400176174<br>USDT ERC20 0.0875557960542189<br>XLM 0.000005204001153992 | | |
| 3.1.523039 | SIMONLUCA DETTORI | ADDRESS REDACTED | | | BTC 0.001284497246371<br>ETH 0.0006600600536671 | | |
| 3.1.523040 | SIMONLUCA LANDI | ADDRESS REDACTED | | | BTC 0.228820602237598<br>CEL 1.14493998935464<br>USDC 1605.76428610267 | | |
| 3.1.523041 | SIMON-MARCUS NASTERLACK | ADDRESS REDACTED | | | BTC 0.0000044976131495 | | |
| 3.1.523042 | SIMONNE HOLM | ADDRESS REDACTED | | | BTC 0.0212316051785723<br>CEL 0.0195008354143388<br>DOT 42.6351862339925 | | |
| 3.1.523043 | SIMON-PIERRE HERBIET | ADDRESS REDACTED | | | ADA 0.000000865573986375999<br>BTC 0.000000510512962222<br>CEL 0.0937467372346432<br>USDC 0.743766919905876<br>USDT ERC20 0.00000097243072726 | | |
| 3.1.523044 | SIMON-PIERRE VESPERINI | ADDRESS REDACTED | | | USDC 44.1065090421686 | | |
| 3.1.523045 | SIMOS SYMEOU | ADDRESS REDACTED | | | BTC 0.000000008893986062<br>CEL 37.1359783285116<br>USDT ERC20 0.00000012994446321 | | |
| 3.1.523046 | SIMPA AJAYI | ADDRESS REDACTED | | | CEL 0.395514610875002 | | |
| 3.1.523047 | SIMPHIWE BUSA BROOK NXUMALO | ADDRESS REDACTED | | | CEL 0.0462500420543334<br>ETH 0.00152237588069444 | | |
| 3.1.523048 | SIMPHIWE CELE | ADDRESS REDACTED | | | BTC 0.00000000469691727<br>CEL 1.74110647311822<br>SGB 74.5511915272 | | |
| 3.1.523049 | SIMPHIWE-FRESH NTULI | ADDRESS REDACTED | | | XRP 6.16508004743783 | | |
| 3.1.523050 | SIMPI SINGH | ADDRESS REDACTED | | | ADA 2.52745545631494<br>BTC 0.000184127576185701<br>LUNC 0.0160278774943507 | | |
| 3.1.523051 | SIMPLE-ANGE TOUNGUI-INNOCENT | ADDRESS REDACTED | | | ADA 103.459966009037<br>BTC 0.000232196345229526<br>CEL 0.124772953623882<br>MATIC 290.943279579859 | | |
| 3.1.523052 | SIMPSON AU | ADDRESS REDACTED | | | BTC 0.000006973397705389<br>CEL 0.0939665879785215<br>USDC 0.0562646584357482 | | |
| 3.1.523053 | SIMRAN BENTEL | ADDRESS REDACTED | | | AAVE 0.00946842130982804<br>BTC 0.000000529010368266<br>LINK 0.12564076009515<br>LTC 0.031704775646579<br>UNI 0.317162527474899 | | |
| 3.1.523054 | SIMRAN BHACHU | ADDRESS REDACTED | | | CEL 1.43443886458816<br>DOT 0.0218008326330603 | | |
| 3.1.523055 | SIMRAN JOSHI | ADDRESS REDACTED | | | ADA 30.4400444866259<br>BNB 0.0778947685891974<br>BTC 0.0108443865073856<br>CEL 28.8106821564758<br>USDC 11322.1846423422<br>USDT ERC20 480.806673 | | |
| 3.1.523056 | SIMRAN KOONER | ADDRESS REDACTED | | | BTC 0.0150390039087896<br>CEL 0.0455047823048677<br>DOT 0.00435932463282799<br>ETH 0.116721891769083<br>MATIC 0.668756335676912<br>UNI 0.000911724474269903<br>USDC 0.947947410493593 | | |
| 3.1.523057 | SIMRAN NANDWANI | ADDRESS REDACTED | | | ADA 12935.3425319295<br>BTC 0.00106562972670003 | | |
| 3.1.523058 | SIMRAN NARULA | ADDRESS REDACTED | | | BTC 0.00849598494076514<br>CEL 2.13045965651023 | | |
| 3.1.523059 | SIMRAN SHARMA | ADDRESS REDACTED | | | BTC 0.00640778814272019<br>CEL 4.63701834824638<br>ETH 0.0770409233756635 | | |
| 3.1.523060 | SIMRAN UBHI | ADDRESS REDACTED | | | BTC 0.0375802718534196<br>CEL 50.4081991946629<br>DOT 42.1493050731676<br>ETH 0.75674587<br>SNX 72.2263742552133 | | |
| 3.1.523061 | SIMRANJEET AUJLA | ADDRESS REDACTED | | | USDC 352.633129310996<br>USDT ERC20 352.63320056771 | | |
| 3.1.523062 | SIMRANJEET GARCHA | ADDRESS REDACTED | | | CEL 444.371339152904<br>SGB 559.191908962708<br>XRP 3700.80680981276 | | |
| 3.1.523063 | SIMRANJIT SINGH | ADDRESS REDACTED | | | BTC 0.0103049141337238<br>ETH 0.358597720326874<br>LINK 0.762187281613264 | BTC 0.00002437 | |
| 3.1.523064 | SIMRANJIT SINGH | ADDRESS REDACTED | | | BTC 0.000847764141199948<br>CEL 3.448389377865<br>ETH 0.000221421922885849<br>MATIC 140.574539016787<br>USDC 52.8618523893528 | | |
| 3.1.523065 | SIMRANPAL DHILLON | ADDRESS REDACTED | | | BCH 0.00236470624339502<br>BTC 0.000001423207833477<br>CEL 1.41696487640632 | | |
| 3.1.523066 | SIMRANPREET SINGH | ADDRESS REDACTED | | | LINK 0.0178604122498454<br>XLM 0.345624053676308<br>XRP 1269.34066278889 | | LINK 0.0837931653727209<br>XRP 1231.270608 |
| 3.1.523067 | SIMRANPREET SINGH MAKKAR | ADDRESS REDACTED | | | BTC 0.000002364323992442<br>CEL 0.0798839532937754<br>ETH 0.000099586657211467 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.523068 | SIMRAT KALSI | ADDRESS REDACTED | | | AAVE 0.000001060949892598<br>ADA 51.6512524773912<br>AVAX 6.46945844501475<br>BCH 0.000000210818529015<br>BSV 0.000009278731289324<br>BTC 0.0574788667972724<br>DOT 2.98667863747093<br>ETH 0.000000185278046605<br>MANA 32.4402827967642<br>MATIC 0.146998754937374<br>OMG 3.90315517477345<br>USDC 0.0691852013675692<br>XLM 69.1729182051305<br>XRP 841.52817 | AAVE 0.00132610954088793<br>ADA 0.00054<br>BCH 0.00101512643057826<br>BSV 0.0276585901747705<br>ETH 0.000188105795524827<br>OMG 0.000615751789976133<br>USDC 0.00832450869435458<br>XLM 0.0190643 | |
| 3.1.523069 | SIMRAT SINGH | ADDRESS REDACTED | | | ADA 262.682955<br>BTC 0.00104794294772706<br>CEL 24.0133961919599<br>ETH 0.30828799 | | |
| 3.1.523070 | SIMREN DHALIWAL | ADDRESS REDACTED | | | BTC 1.81280860211957<br>USDC 12799.0114950586 | | |
| 3.1.523071 | SIMRIT DHILLON | ADDRESS REDACTED | | | MATIC 2.20677573074065 | | |
| 3.1.523072 | SIMRIT GHATTAORAYA | ADDRESS REDACTED | | | BTC 0.000001291372470164<br>CEL 8.5524135467416<br>SGB 413.346993103221<br>XRP 2827.80455361379 | | |
| 3.1.523073 | SIMRIT GILL | ADDRESS REDACTED | | | ADA 600.269516<br>BTC 0.0012188766884144<br>CEL 6.35777384214365 | | |
| 3.1.523074 | SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | | | ADA 0.000881<br>AVAX 0.0367587237530557<br>BTC 0.188753165696236<br>CEL 245.096415686136<br>DOT 0.0004754<br>ETH 6.12369743351791<br>LUNC 3563.760972<br>MATIC 2619.88044256<br>SOL 106.794321438762<br>SUSHI 0.0202151965804854<br>USDC 777.566883 | | |
| 3.1.523075 | ŠIMUN DRAGŠIĆ | ADDRESS REDACTED | | | ETH 0.000069893676812926 | | |
| 3.1.523076 | ŠIMUN FUČEK | ADDRESS REDACTED | | | BTC 0.000117029603818313 | | |
| 3.1.523077 | ŠIMUN ROGOZNICA | ADDRESS REDACTED | | | BTC 0.0009193910263867<br>CEL 7.95824014899333<br>USDT ERC20 327.980674209131 | | |
| 3.1.523078 | SIMUN ROMIC | ADDRESS REDACTED | | | BTC 0.000000080890388437<br>BUSD 0.0063340794669618<br>CEL 0.000298004907666245 | | |
| 3.1.523079 | SIMUN SELAK | ADDRESS REDACTED | | | 1INCH 6.25136407430638<br>AAVE 0.049007146581593<br>ADA 28.716<br>BCH 0.00999774<br>BSV 0.00999774<br>BTC 0.241035032427873<br>CEL 7147.56754640037<br>DOGE 192.062177029841<br>DOT 0.3136<br>ETH 0.000497855123191779<br>LTC 0.2989958<br>MATIC 2.05669326219757<br>MCDAI 5<br>SOL 12.6622422728015<br>TGBP 20.8725366685285<br>UMA 376.971266956244<br>UNI 0.00002147568584604<br>USDC 2.31546494379054<br>USDT ERC20 5.001162<br>UST 14.3608881267296 | | |
| 3.1.523080 | SIN CHEONG LUK | ADDRESS REDACTED | | | ADA 406.271524194118<br>BTC 0.103093080853311<br>ETH 0.979668901570907<br>SOL 8.16525483527366 | | |
| 3.1.523081 | SIN CHI NG | ADDRESS REDACTED | | | ADA 0.0286759324996151<br>BNB 0.000004792756936242<br>BTC 0.000000040270993615<br>BUSD 0.572650381463587<br>CEL 0.0138751555883971<br>USDT ERC20 0.150658313376178 | | |
| 3.1.523082 | SIN CHING LAU | ADDRESS REDACTED | | | BTC 0.131087701522345<br>CEL 141.430967449358 | | |
| 3.1.523083 | SIN CHONG | ADDRESS REDACTED | | | BTC 0.000355746498543329<br>CEL 0.000756676125113726 | | |
| 3.1.523084 | SIN CHUN LI | ADDRESS REDACTED | | | BTC 0.00100453014586204 | | |
| 3.1.523085 | SIN ENG TEOH | ADDRESS REDACTED | | | BTC 0.0419273364790984<br>CEL 30.3140291563451<br>ETH 1.52907616238084 | | |
| 3.1.523086 | SIN FATT LEE | ADDRESS REDACTED | | | USDT ERC20 0.825329009007629 | | |
| 3.1.523087 | SIN FOOK LEE | ADDRESS REDACTED | | | ADA 285.398380018363<br>BNB 0.000951012325640622<br>BTC 0.000154932360065027<br>CEL 7.2111014712946<br>ETH 0.0210783874574482<br>GUSD 1.30450174903354<br>MCDAI 10.0537001075112<br>UNI 0.016095956343332<br>USDC 14.6124952435908<br>USDT ERC20 12.6494756247156 | | |
| 3.1.523088 | SIN FUI NG | ADDRESS REDACTED | | | BTC 0.000608539681084723<br>BUSD 6.31779035563595<br>MATIC 1.31196107018832<br>USDC 18.8905456188268 | | |
| 3.1.523089 | SIN FUNG CHANG | ADDRESS REDACTED | | | ADA 0.152269595254464<br>BNB 0.002532510551573<br>BTC 0.0850543980179465<br>CEL 0.443820311929829<br>ETH 0.413972318446668<br>USDC 1.85487742544369 | | |
| 3.1.523090 | SIN GEN KEONG | ADDRESS REDACTED | | | BTC 0.000735147388374831<br>CEL 0.869322561368589<br>ETH 0.000103443218187116 | | |
| 3.1.523091 | SIN GIAP TEO | ADDRESS REDACTED | | | BTC 0.000449374329285299<br>CEL 0.401570863689163 | | |
| 3.1.523092 | SIN HAN THOMAS DING | ADDRESS REDACTED | | | BTC 0.00377842543281649<br>ETH 0.000592921507836862<br>USDC 3.77654486290747 | | |
| 3.1.523093 | SIN HANG CHEUNG | ADDRESS REDACTED | | | BNB 3.10062459747144<br>BTC 0.0341443617528749<br>CEL 1.10022235040174 | | |
| 3.1.523094 | SIN HANG CHUNG | ADDRESS REDACTED | | | BTC 0.0104403618276603<br>ETH 0.000122860997149477 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.523095 | SIN JEONG LEE | ADDRESS REDACTED | | | ADA 0.888276802538289<br>BTC 0.000001396060890577<br>MATIC 0.682562331831537 | | |
| 3.1.523096 | SIN JIE LIM | ADDRESS REDACTED | | | BTC 0.0125104654721152<br>CEL 0.000394730326946418<br>GUSD 0.0113739680998778<br>USDC 0.000518620352964571 | | |
| 3.1.523097 | SIN KA POON | ADDRESS REDACTED | | | BTC 0.0248563902143913 | | |
| 3.1.523098 | SIN KA WAI | ADDRESS REDACTED | | | BTC 0.000015787474491106<br>CEL 0.00067133027370676<br>USDC 20.4332567440215 | | |
| 3.1.523099 | SIN KIM | ADDRESS REDACTED | | | BTC 0.553305395924086<br>ZEC 4.1731315931808 | | |
| 3.1.523100 | SIN KWAN YEUNG | ADDRESS REDACTED | | | BTC 0.000000007034922959<br>CEL 35.6575956477503<br>USDC 5 | | |
| 3.1.523101 | SIN LIH CHIN | ADDRESS REDACTED | | | BTC 0.00681303730509273<br>CEL 4.56729003237537<br>GUSD 19.4684278478469<br>SNX 0.209191621188345<br>USDC 0.01524699480415 | | |
| 3.1.523102 | SIN LING NGAN | ADDRESS REDACTED | | | BTC 0.000532091611680248 | | |
| 3.1.523103 | SIN LUNG CHIU | ADDRESS REDACTED | | | BTC 0.0271220023343943<br>CEL 25.2091987722546 | | |
| 3.1.523104 | SIN LY | ADDRESS REDACTED | | | BTC 0.000834836038202097<br>CEL 76.9651010409254<br>DOGE 19559.15974396<br>DOT 58.7471129<br>SOL 17.943334<br>XRP 2681.802616 | | |
| 3.1.523105 | SIN MAN ALEC CHAM | ADDRESS REDACTED | | | ETH 0.190221896790177 | | |
| 3.1.523106 | SIN MAN AU | ADDRESS REDACTED | | | BTC 0.1403985181<br>CEL 9.82684652447579<br>ETH 0.206985559207093 | | |
| 3.1.523107 | SIN MAN CHEUNG | ADDRESS REDACTED | | | BTC 0.522692322632648 | | |
| 3.1.523108 | SIN MAN LUI | ADDRESS REDACTED | | | BTC 0.0262588687990899 | | |
| 3.1.523109 | SIN MAN WONG | ADDRESS REDACTED | | | BTC 0.00189026202244164<br>SNX 83.4719724525184<br>USDT ERC20 0.383348972840362 | | |
| 3.1.523110 | SIN MEI LAM | ADDRESS REDACTED | | | BTC 0.783309695682047<br>ETH 4.20940140322449<br>USDT ERC20 1.96559790718092 | | |
| 3.1.523111 | SIN NG | ADDRESS REDACTED | | | BNB 0.000013488297863033<br>BTC 0.000001075551266461<br>BUSD 0.00571121<br>CEL 0.490858552131613<br>ETH 0.000153273908357981<br>LUNC 25.7846178925344<br>SNX 0.00798136451079058<br>USDC 0.0263984220675189<br>XLM 0.750815098972363<br>XRP 0.819126940269713 | | |
| 3.1.523112 | SIN REN | ADDRESS REDACTED | | | BNB 4.3000002532325<br>BTC 0.00457057084791457<br>CEL 2045.2209286609<br>ETH 0.00000029<br>USDT ERC20 104.355854 | | |
| 3.1.523113 | SIN SANG TONG | ADDRESS REDACTED | | | BNB 0.000665061878826502<br>BTC 0.000001653640704202<br>USDC 0.681171131286516 | | |
| 3.1.523114 | SIN SEN SOH | ADDRESS REDACTED | | | BTC 0.000000004892061864<br>CEL 4.72538487597196 | | |
| 3.1.523115 | SIN SHING CHEUNG | ADDRESS REDACTED | | | BTC 0.000000638667410771<br>BUSD 0.271601316821186 | | |
| 3.1.523116 | SIN TEE HENG | ADDRESS REDACTED | | | BTC 0.00340533062804363<br>ETH 0.127181373020494<br>LTC 1.01415715473486<br>XRP 49.0386542653308 | | |
| 3.1.523117 | SIN THYE SAY | ADDRESS REDACTED | | | BTC 0.000086867702328612<br>CEL 1.28296181627499 | | |
| 3.1.523118 | SIN TING CHENG | ADDRESS REDACTED | | | ADA 0.14029583614563<br>BNB 0.00168790170035652<br>BTC 0.000005810659992091<br>CEL 0.0121960917437956<br>ETH 0.00127948910080266<br>THKD 64.3148746539673<br>USDC 4.49857618539205<br>USDT ERC20 0.0159700513671469 | | |
| 3.1.523119 | SIN TING LAM | ADDRESS REDACTED | | | BTC 0.00000019972568822 | | |
| 3.1.523120 | SIN TING SINDY LUI | ADDRESS REDACTED | | | BTC 0.000978043705323704<br>USDC 247.320341608481 | | |
| 3.1.523121 | SIN TSANG | ADDRESS REDACTED | | | BTC 0.000534249839964079 | | |
| 3.1.523122 | SIN TSANG | ADDRESS REDACTED | | | BTC 0.000402431574125378 | | |
| 3.1.523123 | SIN TSUEY YUH | ADDRESS REDACTED | | | ADA 345.605842855804<br>BTC 0.000001550536128249999<br>CEL 0.490688551189203<br>LTC 0.000000009514097766<br>USDT ERC20 0.593394616237262 | | |
| 3.1.523124 | SIN TUNG CATHIE YEUNG | ADDRESS REDACTED | | | BUSD 31.3022792315983<br>ETH 0.00162845427463918 | | |
| 3.1.523125 | SIN TUNG LAU | ADDRESS REDACTED | | | ADA 0.0984512850378065<br>BTC 0.000058064948956546<br>ETH 0.288193909545865<br>UNI 0.0035005025258493<br>USDT ERC20 6.97511152851123 | | |
| 3.1.523126 | SIN TUNG LEE | ADDRESS REDACTED | | | BTC 0.000000008844945641<br>CEL 1.34680274101134<br>USDT ERC20 0.005421 | | |
| 3.1.523127 | SIN WAI LAU | ADDRESS REDACTED | | | ADA 0.119842393399892<br>BNB 0.00135170913876224<br>BTC 0.000045758584855883<br>CEL 472.812192651878<br>EOS 4.18548267644267<br>MCDAI 105.362650640194<br>USDC 24.8796552074793<br>XLM 148.251747647533 | | |
| 3.1.523128 | SIN WEI HII | ADDRESS REDACTED | | | CEL 1.06771037985871 | | |
| 3.1.523129 | SIN YAN LEUNG | ADDRESS REDACTED | | | BTC 0.0945939487234726<br>CEL 0.117875285503453<br>USDC 0.238897084297177 | | |
| 3.1.523130 | SIN YEE LIM | ADDRESS REDACTED | | | CEL 1.08762260946498 | | |
| 3.1.523131 | SIN YEE PAY | ADDRESS REDACTED | | | ADA 29.2<br>BTC 0.031936605097283<br>CEL 17.5662587608796<br>ETH 0.0200083395849231<br>MATIC 320<br>SOL 6.61862864738488<br>USDC 275.181864064407 | | |
| 3.1.523132 | SIN YEE POON | ADDRESS REDACTED | | | BTC 0.0164534637938943 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.523133 | SIN YEE YEOW | ADDRESS REDACTED | | | BTC 0.0000114618352166179<br>CEL 0.304354319454848 | | |
| 3.1.523134 | SIN YI CHAN | ADDRESS REDACTED | | | BTC 0.0276353789961906 | | |
| 3.1.523135 | SIN YI CHEUNG | ADDRESS REDACTED | | | ADA 469.426136725399<br>BTC 0.0154573026948271<br>USDC 29528.8686224836 | | |
| 3.1.523136 | SIN YI CHOI | ADDRESS REDACTED | | | BTC 0.000944683750298525<br>USDC 661.205275031308 | | |
| 3.1.523137 | SIN YI LIM | ADDRESS REDACTED | | | BTC 0.011546017242179<br>CEL 0.473842346577672<br>MATIC 1190.18701398707<br>USDC 2330.71253308594 | | |
| 3.1.523138 | SIN YI TSANG | ADDRESS REDACTED | | | BTC 0.0124967341184396<br>CEL 0.000652100121957738<br>USDC 3519.86081003975 | | |
| 3.1.523139 | SIN YIN CHUNG | ADDRESS REDACTED | | | BTC 0.000110458027240858<br>CEL 53.2801271384099<br>MCDAI 57.5033925564937<br>USDT ERC20 1<br>XRP 0.30342 | | |
| 3.1.523140 | SIN YIN YAP | ADDRESS REDACTED | | | CEL 111.021515902509 | | |
| 3.1.523141 | SIN YIN YU | ADDRESS REDACTED | | | BTC 0.00221686489027488<br>CEL 5.72589300155472<br>ETH 0.000999699231000064 | | |
| 3.1.523142 | SIN YING KOH | ADDRESS REDACTED | | | ADA 0.000000839220671678<br>BNB 0.000000007806130382<br>BTC 0.104127717645434<br>CEL 2.8531128399381 | | |
| 3.1.523143 | SIN YIU ISADORA LAM | ADDRESS REDACTED | | | ADA 0.426831024665284<br>BNB 0.00037742265662878<br>BTC 0.000000226592557811<br>BUSD 0.0156486132041056<br>CEL 0.00224755238391545<br>ETH 0.000000259273550787999<br>MATIC 0.16938433190637<br>PAX 0.0143572980054609<br>USDC 0.00167375196403078<br>USDT ERC20 0.000804517125580206 | | |
| 3.1.523144 | SIN YONG NG | ADDRESS REDACTED | | | BTC 0.000022001584600504<br>USDC 0.0596230318901139 | | |
| 3.1.523145 | SIN YU CHENG | ADDRESS REDACTED | | | BTC 0.000006160684324306<br>ETH 0.000124214299750562<br>USDC 0.0201133169222839 | | |
| 3.1.523146 | SIN YU LAM | ADDRESS REDACTED | | | BTC 0.000441207799579719<br>BUSD 1466.54295352954 | | |
| 3.1.523147 | SIN YU LOU | ADDRESS REDACTED | | | CEL 6.70009952174297<br>THKD 1804.18141741317 | | |
| 3.1.523148 | SIN YU TSE | ADDRESS REDACTED | | | CEL 1.19754662332501 | | |
| 3.1.523149 | SIN YUN TAN | ADDRESS REDACTED | | | ADA 0.000000403500202694<br>BTC 0.00118564890564606<br>CEL 1.95428071052834 | | |
| 3.1.523150 | SINA ABOUTALEBI | ADDRESS REDACTED | | | AAVE 419.732871796954<br>ADA 50832.5148907618<br>AVAX 696.217332383732<br>BAT 18082.8885651809<br>BCH 101.47330650652<br>BTC 1.00689907522964<br>DOT 3542.47084726173<br>ETH 30.5147976138358<br>LINK 1514.2000947712<br>LTC 235.158608808139<br>MATIC 38997.0038604877<br>SOL 517.357791035308<br>UNI 0.258191434250803 | | |
| 3.1.523151 | SINA AMIR JOORABCHI | ADDRESS REDACTED | | | AVAX 1.24075416696139<br>BTC 0.00224073341123771<br>ETH 0.0963189960060601<br>MATIC 31.4966277850963 | AVAX 964.323095732455<br>BTC 4.20882573350967<br>CEL 130.412951832095<br>MATIC 18059.9499455946 | |
| 3.1.523152 | SINA BAYAT | ADDRESS REDACTED | | | ADA 0.106596180001482<br>BNB 0.857238993416486<br>BTC 0.0460619223019376<br>CEL 3.52002899436097<br>DOT 12.5395820508836<br>ETH 0.812932345197313<br>MANA 0.0181668564937758<br>USDC 217.88347629748<br>XRP 38.8462100136453 | | |
| 3.1.523153 | SINA ESFAHANI | ADDRESS REDACTED | | | AAVE 0.00145190619470765<br>ETH 0.00247385249775846<br>LINK 12.6505825479831<br>MATIC 3.78141333479648<br>UNI 45.9173644394397<br>XLM 1005.69665242453 | | |
| 3.1.523154 | SINA FAKHERI | ADDRESS REDACTED | | | BTC 0.05784209<br>CEL 104.644788167828<br>ETH 0.605<br>MCDAI 30 | | |
| 3.1.523155 | SINA HAFTCHENARY | ADDRESS REDACTED | | | GUSD 14.9107799059425 | | |
| 3.1.523156 | SINA HOUSHMAND | ADDRESS REDACTED | | | BTC 0.00117793605404303<br>GUSD 521.969059847815 | | |
| 3.1.523157 | SINA KAABI | ADDRESS REDACTED | | | CEL 0.0493242445062948 | | |
| 3.1.523158 | SINA KAZEMI | ADDRESS REDACTED | | | BTC 0.000164165439736854<br>CEL 109.571188419452<br>ETH 0.00471034994815348<br>XAUT 0.298912 | | |
| 3.1.523159 | SINA KROLS | ADDRESS REDACTED | | | BTC 0.00085477519867621<br>CEL 11.6028736808894<br>USDC 409.630123 | | |
| 3.1.523160 | SINA LOGHAVI | ADDRESS REDACTED | | | BTC 0.000383905339511051<br>CEL 0.887871483751812<br>ETH 0.0140186688581072<br>LTC 0.00779883911832698<br>MATIC 7609.92618420652<br>MCDAI 0.0389920422853026<br>XLM 0.615031822114604<br>ZRX 1.28908795638134 | | |
| 3.1.523161 | SINA LOTTERMOSER | ADDRESS REDACTED | | | BTC 0.102877412497917 | | |
| 3.1.523162 | SINA MARIE HITZLER | ADDRESS REDACTED | | | BTC 0.0010092742937812 | | |
| 3.1.523163 | SINA MASOUD-ANSARI | ADDRESS REDACTED | | | BTC 0.000159660389137949<br>CEL 6.03653459997269<br>ETH 0.015333719632842 | | |
| 3.1.523164 | SINA MIKA | ADDRESS REDACTED | | | BNB 0.00144929157564761<br>BTC 0.000015388724793161 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.523165 | SINA MOMENZADEH | ADDRESS REDACTED | | | ADA 278.977591901209<br>BTC 0.00383554017625443<br>CEL 105.959678518259<br>DOT 0.133369492207309<br>ETH 0.199153278756055<br>LINK 0.00524966018957384<br>LTC 0.00422117977144092<br>LUNC 4.95197115063872<br>SOL 0.00103356630023812<br>USDC 0.00373277686231622 | | |
| 3.1.523166 | SINA RAHIMIAN | ADDRESS REDACTED | | | BTC 0.0353487058820803<br>CEL 69.3219210490422<br>ETH 0.780340176067921 | | |
| 3.1.523167 | SINA RAHIMPOURBIDEROEE | ADDRESS REDACTED | | | BTC 0.139165472285001<br>CEL 0.358330445675146<br>MATIC 2010.72415908225<br>USDC 0.6742 | | |
| 3.1.523168 | SINA RASOULI | ADDRESS REDACTED | | | BTC 0.00000019507975303 | | |
| 3.1.523169 | SINA RAZI | ADDRESS REDACTED | | | ADA 0.004424<br>CEL 0.759281607744146 | | |
| 3.1.523170 | SINA SAEIDI | ADDRESS REDACTED | | | USDC 0.103238692943035 | | |
| 3.1.523171 | SINA VAKILI | ADDRESS REDACTED | | | BTC 0.000004946562899437<br>USDC 1.65079305696793 | | |
| 3.1.523172 | SINA VAZIRI | ADDRESS REDACTED | | | DOT 0.118582585762699<br>MATIC 0.53117239801379 | | |
| 3.1.523173 | SINA VEJDANI | ADDRESS REDACTED | | | BTC 0.000000000063958227<br>CEL 0.388134379065304<br>XLM 0.262201457329053 | | |
| 3.1.523174 | SINA WENGER | ADDRESS REDACTED | | | BTC 0.00175698<br>CEL 5.08770766161023<br>USDC 91.1284028574098 | | |
| 3.1.523175 | SINACHI ALABI | ADDRESS REDACTED | | | BTC 0.000000041750559657 | | |
| 3.1.523176 | SINADE HOWELL | ADDRESS REDACTED | | | BTC 0.000006283763532503<br>CEL 0.515831634740727<br>ETH 1.08821429790024<br>LINK 1.82173512<br>LTC 3.16380458867574<br>MCDAI 31.874596907357 | | |
| 3.1.523177 | SINAE KIM | ADDRESS REDACTED | | | ADA 1692.71733062459<br>BTC 0.807033063617803<br>MATIC 1452.98972242053<br>USDC 7207.23158053116 | USDC 20000 | |
| 3.1.523178 | SINAI M ELDAD | ADDRESS REDACTED | | | CEL 21876.3081001016 | BTC 0.000000006802465061<br>KNC 0.00221512376584569<br>XLM 0.0369679017128104 | |
| 3.1.523179 | SINAI SASSOUNI | ADDRESS REDACTED | | | BTC 0.00117801886322385<br>USDC 0.0181332795124488 | | |
| 3.1.523180 | SINALO HAGILE | ADDRESS REDACTED | | | ETH 0.00161499878366101 | | |
| 3.1.523181 | SINAN ABDELHADI | ADDRESS REDACTED | | | BTC 2.35288086431342<br>ETH 19.3684693479509<br>UNI 102.115023376022<br>USDC 21.8562929653576<br>USDT ERC20 5.38213787048052 | | |
| 3.1.523182 | SINAN AL FAOUR | ADDRESS REDACTED | | | BTC 0.00113329914261956<br>ETH 0.000070454050293025<br>XLM 103.589284738591 | | |
| 3.1.523183 | SINAN ALI ALBAYRAK | ADDRESS REDACTED | | | USDT ERC20 40.6343333823479 | | |
| 3.1.523184 | SINAN ALKOC | ADDRESS REDACTED | | | CEL 0.000220385060806903 | | |
| 3.1.523185 | SINAN ARSLAN | ADDRESS REDACTED | | | BTC 0.0000015759858964369<br>LTC 0.000006181541088211<br>USDC 0.0139032153077851<br>USDT ERC20 0.357320843741229 | | |
| 3.1.523186 | SINAN BAYRAM | ADDRESS REDACTED | | | BTC 0.00498035563150352<br>CEL 2181.63026174213<br>ETH 8.04466326402442<br>MATIC 34.5312160109359 | | |
| 3.1.523187 | SINAN CANKAYA | ADDRESS REDACTED | | | BTC 0.000015965991973576<br>USDT ERC20 75.800994672472 | | |
| 3.1.523188 | SINAN DEGER | ADDRESS REDACTED | | | CEL 182.801917319814<br>XRP 0.000000706871965055 | | |
| 3.1.523189 | SINAN DEMIRCI | ADDRESS REDACTED | | | BTC 0.0022182054376801<br>CEL 7.67694013052661<br>USDT ERC20 431.119387 | | |
| 3.1.523190 | SINAN ERTEN | ADDRESS REDACTED | | | AAVE 0.000000000000001443<br>ADA 0.000000830373900676<br>BTC 0.000487861073040009<br>COMP 0.000000000177278352<br>DOT 0.000000000094170051<br>GUSD 0.00581514124118282<br>LINK 0.000000000002655967<br>LTC 0.00000000169277533<br>MATIC 0.000000004412788247<br>SNX 0.000001602870271647<br>UMA 0.000000000330395394<br>UNI 0.000000000000795370999999999<br>USDC 0.000165876905093336 | AAVE 0.000017053432510122<br>ADA 5.96242293591644<br>BTC 0.000000606099013605<br>COMP 0.0071014205672735<br>DOT 0.000151485617853992<br>LINK 0.000106354063447755<br>LTC 0.000010608024019406<br>MATIC 0.0108348958620065<br>SNX 1.10372533294807<br>UMA 0.0400769628852133<br>UNI 0.000015778850297973<br>USDC 0.266169888942491 | |
| 3.1.523191 | SINAN GEMICI | ADDRESS REDACTED | | | ADA 2159.46699567034<br>BTC 0.972299513915584<br>ETH 25.4199154106375<br>LINK 131.28869477708<br>PAXG 7.24240638398448<br>USDC 6196.87011989966 | | |
| 3.1.523192 | SINAN GÖKTAŞ | ADDRESS REDACTED | | | CEL 31.9895688610085<br>USDC 0.00874571738008241 | | |
| 3.1.523193 | SINAN ILARSLAN | ADDRESS REDACTED | | | ETH 0.0014789005261928 | | |
| 3.1.523194 | SINAN KAPTAN | ADDRESS REDACTED | | | BTC 0.0000045274104895169<br>USDC 1.52903555531433 | | |
| 3.1.523195 | SINAN KARABURUN | ADDRESS REDACTED | | | CEL 91.4890097123296<br>DASH 0.00890320390224168<br>EOS 0.000089487895363328<br>ETH 0.0121514483913049<br>LTC 0.000078550096151426<br>USDC 1.38339478024957<br>XLM 0.000028996632193255<br>XRP 0.000000624821488486 | | |
| 3.1.523196 | SINAN MEHMED | ADDRESS REDACTED | | | BTC 0.02946985<br>CEL 25.109172362227<br>MCDAI 40 | | |
| 3.1.523197 | SINAN NUMAN | ADDRESS REDACTED | | | BTC 0.0326824972553507 | | |
| 3.1.523198 | SINAN SEZGIN | ADDRESS REDACTED | | | CEL 0.000894890296426628 | | |
| 3.1.523199 | SINAN TAWFIK | ADDRESS REDACTED | | | BTC 0.104552404870089<br>ETH 7.67212907838169 | | |
| 3.1.523200 | SINAN TURKSOY | ADDRESS REDACTED | | | BTC 0.00107667526064484<br>CEL 1.7546327388626 | | |
| 3.1.523201 | SINAN UMU | ADDRESS REDACTED | | | BCH 0.00126233067351883<br>BTC 0.000421157083754252<br>BUSD 2080.9840808665 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.523202 | SINAN UONG | ADDRESS REDACTED | | | AAVE 0.000584080475990768<br>BTC 0.0032699900313166<br>ETC 0.000576548493049743<br>ETH 0.000086996636011519<br>MANA 0.0708975774186483<br>MATIC 1.5468857818746<br>USDC 0.0511993179747804<br>XLM 0.286934565895101<br>XRP 0.000000753997253057 | | |
| 3.1.523203 | SINAN YUSEL | ADDRESS REDACTED | | | ETH 0.000000421254733891 | | |
| 3.1.523204 | SINANANT ARTIPANU | ADDRESS REDACTED | | | BTC 0.00129783456004735<br>DOT 32.9281722220292 | | |
| 3.1.523205 | SINANE SI MOHAMMED | ADDRESS REDACTED | | | BTC 0.00461892923301403<br>USDT ERC20 2.61787059540738 | | |
| 3.1.523206 | SINARA SREEDHARAN | ADDRESS REDACTED | | | BTC 0.025644545856168<br>ETH 0.506712986816534<br>SNX 60.3622407046461<br>UMA 10.0459017565402<br>UNI 64.7020983625757<br>USDC 336.994519502472 | | |
| 3.1.523207 | SINATRA SAR | ADDRESS REDACTED | | | BTC 0.000729298150274531<br>CEL 3.03416805836691<br>ETH 4.20906893524474<br>LINK 128.790193055277<br>USDT ERC20 2.24292209988397 | | |
| 3.1.523208 | SINCA SUTANTO | ADDRESS REDACTED | | | BTC 0.000000593483969386<br>CEL 1.07581318481143<br>ETH 0.000046781169914436<br>LTC 0.000025423872734335 | | |
| 3.1.523209 | SINCLAIR ANTONE BOUSSIRON | ADDRESS REDACTED | | | AVAX 0.511312158284123<br>BTC 0.00112973607399475<br>CEL 32.7658252105126<br>DOT 2.29939937848793<br>ETH 0.0164207482408146 | | |
| 3.1.523210 | SINCLAIR CHEN | ADDRESS REDACTED | | | BTC 0.000000993977688077<br>ETH 0.000243692026217051<br>USDC 2.61920725485532 | | |
| 3.1.523211 | SINCLAIR FLEMMING | ADDRESS REDACTED | | | ADA 1102.37073391306<br>BTC 0.000538087150660997<br>CEL 49.0543210019591<br>DOT 47.5864621656789<br>ETH 5.70853883955197<br>LINK 70.24<br>LUNC 20.2122731341784<br>MATIC 1510.56<br>SOL 91.2636435791432<br>USDC 840.030567915203<br>XRP 1601.52 | | |
| 3.1.523212 | SINCLAIR HILL | ADDRESS REDACTED | | | LINK 0.0169863235426865<br>LTC 0.00486979773237955<br>MATIC 16.6285280685303<br>USDC 0.314935131614216<br>XLM 0.0523801376512092 | | |
| 3.1.523213 | SINCLAIR SABAJO | ADDRESS REDACTED | | | CEL 0.0344817331135793 | | |
| 3.1.523214 | SINCLAIR SMITH | ADDRESS REDACTED | | | BTC 0.0126082899390525<br>CEL 49.0846556518725<br>ETH 0.331021041708 | | |
| 3.1.523215 | SINCLAIR WORRELL | ADDRESS REDACTED | | | ADA 107.693972476583<br>BTC 0.00433943141130228<br>ETH 0.00823051241789156<br>MATIC 68.9970705123057<br>USDC 0.209659945795654 | | |
| 3.1.523216 | SINDANO FRANZ | ADDRESS REDACTED | | | CEL 0.00296077800956469<br>DASH 0.000037867380122622<br>LTC 0.00194514068974611<br>USDC 0.179736964044874<br>XLM 2.03752706938089 | | |
| 3.1.523217 | SINDHAMANI RAMAMOORTHI | ADDRESS REDACTED | | | BTC 0.000000887556513679<br>CEL 0.119549249331008 | | |
| 3.1.523218 | SINDHU MENON CHANDRA SEKHAR | ADDRESS REDACTED | | | CEL 10.1465272646049<br>ETH 0.04516173 | | |
| 3.1.523219 | SINDHU SINGH | ADDRESS REDACTED | | | BTC 0.00110710579750852<br>ETH 1.03226159494562 | | |
| 3.1.523220 | SINDHUJA KAMATAM | ADDRESS REDACTED | | | BTC 0.000000105639926501<br>CEL 1.11125609800567<br>ETH 0.00205911514676407 | | |
| 3.1.523221 | SINDIJA DEGE | ADDRESS REDACTED | | | ETH 0.000000054236077332 | | |
| 3.1.523222 | SINDISIWE MGQALELO | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 16.1691012934955 | | |
| 3.1.523223 | SINDISWA ZIKALALA | ADDRESS REDACTED | | | BTC 0.0316028282464144<br>CEL 102.360229754249 | | |
| 3.1.523224 | SINDRE AARNSETH | ADDRESS REDACTED | | | ADA 0.000238176235933422<br>AVAX 4.06580160302331<br>BTC 0.0848005803085162<br>CEL 0.000137617014636342<br>DOT 15.1586694935457<br>ETH 0.163784689424726<br>SOL 3.45775715159919<br>USDC 0.00207022189564423 | | |
| 3.1.523225 | SINDRE ANDREAS BRAATHEN | ADDRESS REDACTED | | | ADA 0.381862105409854 | | |
| 3.1.523226 | SINDRE EDVARDSEN NYHUS | ADDRESS REDACTED | | | BTC 0.04934336<br>CEL 70.7532005491099<br>ETH 0.311359696064496 | | |
| 3.1.523227 | SINDRE ELIASSEN | ADDRESS REDACTED | | | BNT 0.000696111071002274<br>BTC 0.000001058347313403<br>CEL 0.0730697339143996<br>ETH 0.000395774262828367<br>LINK 0.329295101013039<br>SNX 0.448144324489759<br>USDC 1.10999484541596<br>XRP 6273.14658087713 | | |
| 3.1.523228 | SINDRE ELLINGSEN | ADDRESS REDACTED | | | BTC 0.274220519030224<br>CEL 22.6981349289237 | | |
| 3.1.523229 | SINDRE GUSDAL | ADDRESS REDACTED | | | ETH 0.00159771148798135 | | |
| 3.1.523230 | SINDRE JOHNSEN | ADDRESS REDACTED | | | BTC 0.0131186304637177<br>CEL 3.84238816383926 | | |
| 3.1.523231 | SINDRE KOPPANG | ADDRESS REDACTED | | | AAVE 0.00011<br>BTC 0.000837785114566025<br>CEL 20579.2076272791<br>DOT 0.0000006584<br>ETH 0.000001884710522036<br>SNX 0.00000086 | | |
| 3.1.523232 | SINDRE MYRVOLD | ADDRESS REDACTED | | | BTC 0.000227802803602225<br>CEL 134.726447016669<br>ETH 0.00212834317211835<br>SNX 8.9786485468398 | | |
| 3.1.523233 | SINDRE SØREM | ADDRESS REDACTED | | | BTC 0.000006478116634242<br>CEL 0.0396312278697583<br>ETH 0.000040439168516625<br>XLM 20.1724063 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.523234 | SINDRE STERKEN | ADDRESS REDACTED | | | ADA 1.04004266797251<br>BTC 0.000013078659466412<br>CEL 0.195157807160898<br>DOT 0.00024178486938487<br>ETH 0.00107248943895271<br>LINK 0.0352354606446764<br>LUNC 0.00000071849579045<br>MATIC 0.764095434522709 | | |
| 3.1.523235 | SINDRI BIRGISSON | ADDRESS REDACTED | | | BTC 0.012500879160025<br>USDT ERC20 216.84957017915 | | |
| 3.1.523236 | SINDRI JÓHANNESSON | ADDRESS REDACTED | | | ADA 285.211599060131<br>BNB 0.025<br>BTC 0.00131811351593599<br>CEL 9.58118909477257<br>DOT 5.10042868021978<br>MATIC 22.92<br>XRP 510.01260156622 | | |
| 3.1.523237 | SINDU MATUNAGA AGUNDEZ | ADDRESS REDACTED | | | MATIC 10.346262172113 | | |
| 3.1.523238 | SINDY BERANGERE GOUILLOUD | ADDRESS REDACTED | | | BTC 0.0330023522009918<br>ETH 0.00149341585788707<br>USDC 915.716801523474 | | |
| 3.1.523239 | SINDY GORRÉ | ADDRESS REDACTED | | | BTC 0.000000001009370099<br>CEL 992.952004359154<br>ETH 1.00000311552228<br>SOL 10.03027<br>USDC 0.009914<br>USDT ERC20 2.39823203791916 | | |
| 3.1.523240 | SINDY HEINRICH | ADDRESS REDACTED | | | BTC 0.997768425074453<br>ETH 5.06664124144314 | | |
| 3.1.523241 | SINDY HEINRICH | ADDRESS REDACTED | | | BTC 1.04653599707536 | | |
| 3.1.523242 | SINDY JOHANA CANTILLO CORREA | ADDRESS REDACTED | | | BTC 0.00000025<br>CEL 0.0266217562647479 | | |
| 3.1.523243 | SINDY KREY | ADDRESS REDACTED | | | BTC 0.000366400858588839 | | |
| 3.1.523244 | SINDY LOPEZ | ADDRESS REDACTED | | | BAT 0.3330651815554<br>BSV 2.09029975142448<br>ETC 0.0117176730943497<br>SGB 501.626721293655<br>XLM 2.3955569722679<br>XRP 0.000000028712505663<br>ZRX 0.29761024950919 | | |
| 3.1.523245 | SINDY NG | ADDRESS REDACTED | | | BTC 0.000513545586871546<br>ETH 1.19756228838986<br>LINK 57.8081628003886 | | |
| 3.1.523246 | SINDY RAMASAMY | ADDRESS REDACTED | | | BTC 0.00120855269779306<br>ETH 1.8759950675298 | | |
| 3.1.523247 | SINDY ZAPP | ADDRESS REDACTED | | | BTC 0.0106190830227446<br>CEL 0.0352874529096824 | | |
| 3.1.523248 | SINE BAASTRUP | ADDRESS REDACTED | | | BTC 0.00240257938523326<br>CEL 0.600574688956219<br>ETH 0.0743351400041118<br>USDC 11.1734183607186 | | |
| 3.1.523249 | SINE KRAG | ADDRESS REDACTED | | | BTC 0.00139330270539295<br>USDC 3922.83208070121 | | |
| 3.1.523250 | SINE KVIST AARUP | ADDRESS REDACTED | | | BTC 0.00562853353707527<br>ETH 0.10830996195748 | | |
| 3.1.523251 | SINE MELDHEDEGAARD | ADDRESS REDACTED | | | BTC 0.00115214433512786<br>CEL 147.119797813787 | | |
| 3.1.523252 | SINEAD DEMPSEY | ADDRESS REDACTED | | | CEL 0.0597645901165202 | | |
| 3.1.523253 | SINEAD EGAN | ADDRESS REDACTED | | | BAT 341.58867556<br>BTC 0.17710883<br>CEL 732.273454560739<br>ETH 6.77686741<br>LINK 200.2689<br>LTC 12.5663952716239<br>XRP 8767.123126 | | |
| 3.1.523254 | SINEAD LYNCH | ADDRESS REDACTED | | | BTC 0.000012762051369015 | | |
| 3.1.523255 | SINEAD MARTINA DONOHOE | ADDRESS REDACTED | | | CEL 0.0647893307336386<br>ETH 25.1243808079304 | | |
| 3.1.523256 | SINEENUCH SUNTONVUN | ADDRESS REDACTED | | | BTC 0.00215026311569437<br>KNC 85.1295581518714<br>LTC 2.15659813991466 | | |
| 3.1.523257 | SINEM CIFTCI | ADDRESS REDACTED | | | BTC 0.000002099971651799 | | |
| 3.1.523258 | SINEM GENCAY | ADDRESS REDACTED | | | BTC 0.00163811483121856<br>CEL 8.01231837401161<br>USDT ERC20 413.553335 | | |
| 3.1.523259 | SINEM ISERI | ADDRESS REDACTED | | | ETH 0.000000590274963824 | | |
| 3.1.523260 | SINEM KÜPELI | ADDRESS REDACTED | | | BTC 0.000000004224079037<br>CEL 0.108181609396345<br>LUNC 0.00582409019168763 | | |
| 3.1.523261 | SINEM PAZAR | ADDRESS REDACTED | | | BTC 0.0122893555259425<br>CEL 0.993034585123828 | | |
| 3.1.523262 | SINENHLANHLA HLONGWA | ADDRESS REDACTED | | | BTC 0.000685733403002553<br>CEL 158.46960492606 | | |
| 3.1.523263 | SINESIO CARRILLO HEREDIA | ADDRESS REDACTED | | | BTC 0.000988689393340188<br>CEL 7.26454462681035<br>USDC 201.763353587578 | | |
| 3.1.523264 | SINETH KUSAL | ADDRESS REDACTED | | | ADA 0.138360282718341<br>BTC 0.000000666146820813<br>CEL 0.702227881088626<br>USDT ERC20 0.282496935658944 | | |
| 3.1.523265 | SINETH SAMARASOORIYA | ADDRESS REDACTED | | | BTC 0.000000023101373696<br>USDT ERC20 0.370886206234248 | | |
| 3.1.523266 | SINETH WAIDYARATHNA | ADDRESS REDACTED | | | CEL 0.150665640909653<br>LTC 0.17296 | | |
| 3.1.523267 | SINFOROSO JACALA | ADDRESS REDACTED | | | BTC 2.26487469313894<br>CEL 96026.0761872247<br>EOS 91<br>ETH 9.60873920847774<br>LTC 21.8878863241666<br>USDC 8<br>XLM 227.119637686133 | | |
| 3.1.523268 | SING CHAN | ADDRESS REDACTED | | | BTC 0.000017242803161234 | | |
| 3.1.523269 | SING CHEONG KWONG | ADDRESS REDACTED | | | BNB 1.50912319<br>BTC 0.00123203812756916<br>CEL 9.36270284799936 | | |
| 3.1.523270 | SING CHEW | ADDRESS REDACTED | | | ADA 0.222770250330868<br>BNB 0.370865702191068<br>BTC 0.0083693846116817<br>SNX 19.7188744544535<br>USDC 8890.74292342682<br>XLM 2847.52501174566 | | |
| 3.1.523271 | SING CHI NG | ADDRESS REDACTED | | | USDC 13993.3655562755 | | |
| 3.1.523272 | SING CHIE TIE | ADDRESS REDACTED | | | BTC 0.0371872860496772<br>CEL 29.2061802016705 | | |
| 3.1.523273 | SING DEE HO | ADDRESS REDACTED | | | XLM 0.024047505329034<br>XRP 0.219571773764551 | | |
| 3.1.523274 | SING FUNG KA | ADDRESS REDACTED | | | BTC 0.000122859360977897<br>ETH 0.000004797614832238<br>USDC 0.32967230930343<br>USDT ERC20 0.00405436651797043 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.523275 | SING FUNG LEE | ADDRESS REDACTED | | | BTC 0.0446961414193992<br>CEL 77.1907480998105<br>ETH 0.999893367498158<br>USDC 12.6780305097649 | | |
| 3.1.523276 | SING HEN TEOW | ADDRESS REDACTED | | | BTC 0.000002301199569144<br>USDT ERC20 0.342503264887923 | | |
| 3.1.523277 | SING HNG NG | ADDRESS REDACTED | | | BTC 0.0128430845756282<br>CEL 27.1581903846893<br>ETH 0.22503 | | |
| 3.1.523278 | SING HO KEUNG | ADDRESS REDACTED | | | BNB 0.051616110209753 | | |
| 3.1.523279 | SING HO LAM | ADDRESS REDACTED | | | ADA 0.0781397159932071<br>BNB 0.000000002494125506<br>BTC 0.000000006659786724<br>USDC 0.000000565978329068<br>USDT ERC20 0.201650587710459 | | |
| 3.1.523280 | SING JING TIE | ADDRESS REDACTED | | | ADA 0.000000613012177448<br>BTC 0.00119309544430902<br>CEL 0.0760542306307153 | | |
| 3.1.523281 | SING KAI SIT | ADDRESS REDACTED | | | BTC 0.0230609455093776<br>CEL 0.048593788863452 | | |
| 3.1.523282 | SING KING ISMAN QUE | ADDRESS REDACTED | | | BTC 0.00363683741783065<br>CEL 46.628070793075 | | |
| 3.1.523283 | SING KWOK | ADDRESS REDACTED | | | BTC 0.00127534553501094<br>CEL 9.7159145689705<br>USDT ERC20 405 | | |
| 3.1.523284 | SING LAM RICHARD KWAN | ADDRESS REDACTED | | | BTC 0.00118280747178354<br>CEL 1.02417698287438<br>USDC 98.0707747239836 | | |
| 3.1.523285 | SING LAU | ADDRESS REDACTED | | | BTC 0.00419159242983126<br>CEL 9.39872875614865<br>ETH 0.174829492383899<br>USDT ERC20 252 | | |
| 3.1.523286 | SING LEE STEPHEN IP | ADDRESS REDACTED | | | BTC 0.0000016403249398819 9<br>USDC 1.86703380957447 | | |
| 3.1.523287 | SING LIN KWOK | ADDRESS REDACTED | | | BNB 1.9995<br>BTC 1.0666412696991<br>BUSD 55022.5037692598<br>CEL 19.708273910664<br>DOT 0.00479191770719674<br>ETH 2.11175523170168<br>USDC 27409.6850246289 | | |
| 3.1.523288 | SING LUNG HUI | ADDRESS REDACTED | | | BTC 0.168768617329168<br>ETH 0.515773868466227<br>USDC 37568.3748666033 | | |
| 3.1.523289 | SING NI LIM | ADDRESS REDACTED | | | BCH 1.03697099260175<br>BTC 0.00112805226437134<br>CEL 1.00948060453526<br>ETH 0.158640509383888 | | |
| 3.1.523290 | SING NOK MIU | ADDRESS REDACTED | | | CEL 1.08331307078149 | | |
| 3.1.523291 | SING SO | ADDRESS REDACTED | | | BTC 0.000001734637550563<br>USDC 0.670527596472625 | | |
| 3.1.523292 | SING SONG LEOW | ADDRESS REDACTED | | | BTC 0.120848314799342<br>ETH 1.22407582395951 | | |
| 3.1.523293 | SING TIAN FOK | ADDRESS REDACTED | | | BTC 0.0000720698653431269<br>CEL 0.0153090254477146<br>DOT 0.0550494620038356 | | |
| 3.1.523294 | SING WEI KEONG | ADDRESS REDACTED | | | BTC 0.002521235385824<br>ETH 0.160964364455921<br>MATIC 2268.4429202766 | | |
| 3.1.523295 | SING YAU TSE | ADDRESS REDACTED | | | BNB 0.00213553746405335<br>BTC 0.00804222495605127<br>CEL 7.95730742324401<br>ETH 0.0762145305537595<br>USDC 43.4412146400612 | | |
| 3.1.523296 | SING YEE WAH | ADDRESS REDACTED | | | BTC 0.000147693705156576<br>CEL 2.80973978451617<br>USDC 856.608422505966 | | |
| 3.1.523297 | SING YEH LAU | ADDRESS REDACTED | | | BUSD 0.0110519421843389<br>CEL 0.0151367307224119<br>USDT ERC20 0.000000170673107816 | | |
| 3.1.523298 | SING YEUNG LAU | ADDRESS REDACTED | | | BTC 0.0186798686548948<br>CEL 13.8159054899329<br>DOT 13.2220037128489<br>LTC 1.02854652977731<br>XLM 165.301151418749 | | |
| 3.1.523299 | SING YEUNG TSANG | ADDRESS REDACTED | | | BTC 0.00396266883404262<br>ETH 0.311390497328841<br>USDT ERC20 518.354512220122<br>XLM 81.4928774249224 | | |
| 3.1.523300 | SING YII | ADDRESS REDACTED | | | BTC 0.000546462818410868<br>CEL 0.125816354732601 | | |
| 3.1.523301 | SING YII | ADDRESS REDACTED | | | BTC 0.000787689035141786<br>CEL 0.0157326245168859 | | |
| 3.1.523302 | SING YING CHEUNG | ADDRESS REDACTED | | | CEL 10.7531287352767<br>ETH 0.0225775843748414 | | |
| 3.1.523303 | SING YING YEE | ADDRESS REDACTED | | | BTC 0.00516222589505206<br>MATIC 28.6072677788704 | | |
| 3.1.523304 | SING YIU SIU | ADDRESS REDACTED | | | BNB 0.000000008345275227<br>BTC 0.000219557617359604<br>CEL 0.41696894819166<br>USDT ERC20 0.44492533822165 | | |
| 3.1.523305 | SING YOONG LOH | ADDRESS REDACTED | | | ADA 0.000000715179363502<br>BNB 0.00145500413987063<br>BTC 0.000000001783545179<br>CEL 0.219502335500659<br>ETH 0.000306513815788234<br>USDC 0.000000640393995952 | | |
| 3.1.523306 | SING YU SOH | ADDRESS REDACTED | | | BTC 0.000000005596361389<br>CEL 3.20406693863663 | | |
| 3.1.523307 | SING ZHEN HAU | ADDRESS REDACTED | | | BTC 0.00130112698530288<br>ETH 7.5617256059784 | | |
| 3.1.523308 | SINGAPPULI ARACHCHIGE KANCHANA VIKASITHA ABEYWEERA | ADDRESS REDACTED | | | ADA 132.364362526729<br>BNB 0.000431193945289826<br>BTC 0.000842855871750762<br>CEL 7.17255508615108<br>USDT ERC20 2.00000062043298<br>XLM 0.000000034545451486 | | |
| 3.1.523309 | SINGAR JAGADEESAN | ADDRESS REDACTED | | | ADA 0.157863640397776<br>BTC 0.000358850321863218<br>DOT 0.111720215138154<br>ETH 0.00853084350238197<br>LINK 0.0669410471461447<br>LTC 0.00254765952989347<br>MATIC 4.76852230125336<br>UMA 0.00256808876457682 | | ADA 301.056008537627<br>BTC 0.000000008151296197<br>DOT 52.7638741769979<br>LINK 157.947517230397<br>MATIC 2783.66396086491 |
| 3.1.523310 | SINGARAVELU SUBRAMANIYAN | ADDRESS REDACTED | | | CEL 0.0665050837324811 | | |
| 3.1.523311 | SINGH KAMAL JEET | ADDRESS REDACTED | | | BTC 0.000000036288508005<br>CEL 0.00124548025507037<br>USDT ERC20 0.167446979656715 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.523312 | SINGH MANN | ADDRESS REDACTED | | | ADA 0.136812903664448<br>BTC 0.000000316211786622<br>CEL 0.203595066542177 | | |
| 3.1.523313 | SINGH PRITESH | ADDRESS REDACTED | | | BTC 0.000000006127659897 | | |
| 3.1.523314 | SINGHALA JAYASINGHE | ADDRESS REDACTED | | | BTC 0.000009920565744772 | | |
| 3.1.523315 | SINGHALA PEDIGE THISARA PAMODITH KUMARA | ADDRESS REDACTED | | | BTC 0.000000009348585626<br>CEL 0.00339744964935981<br>USDC 0.592285624796041 | | |
| 3.1.523316 | SINGHANH VILAYVONG | ADDRESS REDACTED | | | BTC 0.163357622645471<br>MATIC 1.8860216940219<br>SNX 58.7074617471927 | | |
| 3.1.523317 | SINGKHOUN VIRAPHANDETH | ADDRESS REDACTED | | | ADA 1236.20167266183<br>BTC 0.0171638310310735 | | |
| 3.1.523318 | SINGO LETA | ADDRESS REDACTED | | | BTC 0.000018093169655613 | | |
| 3.1.523319 | SINGRID ROGERS | ADDRESS REDACTED | | | USDC 0.0896399870727921 | | |
| 3.1.523320 | SINGTZE FUNG | ADDRESS REDACTED | | | BCH 0.00037566217605816<br>BTC 0.0004954719890965<br>DASH 0.144778410905138 | | |
| 3.1.523321 | SINGWANG LAI | ADDRESS REDACTED | | | BTC 0.00107673752768347<br>CEL 1.01922977302319<br>ETH 2.06413112016776 | | |
| 3.1.523322 | SINGYU LIU | ADDRESS REDACTED | | | BTC 0.000000209431851065<br>DOT 0.0254128054384988 | | |
| 3.1.523323 | SINH LE | ADDRESS REDACTED | | | CEL 0.0789767419596434<br>LINK 0.48807672<br>XLM 0.9925 | | |
| 3.1.523324 | SINH NGUYEN | ADDRESS REDACTED | | | BTC 0.000905712062743419<br>ETH 0.000839020294943437 | | |
| 3.1.523325 | SINHAE KANG | ADDRESS REDACTED | | | CEL 0.00388218019177453<br>MATIC 0.0047893905310136 | | |
| 3.1.523326 | SINHALAGE RAJINDA ESHAN JAYASEKARA | ADDRESS REDACTED | | | BTC 0.000000004106596958<br>CEL 0.000082772180028879<br>USDT ERC20 0.3203615117309 | | |
| 3.1.523327 | SINHARIB BENJAMIN | ADDRESS REDACTED | | | BTC 0.908553333314958 | | |
| 3.1.523328 | SINI ILVONEN | ADDRESS REDACTED | | | BTC 0.00107064088563414<br>CEL 20.8882384265727<br>USDT ERC20 529.379822 | | |
| 3.1.523329 | SINI JÄRVI | ADDRESS REDACTED | | | BNB 0.000909167014501098<br>BTC 0.0213071444734373<br>BUSD 55<br>CEL 7.52962866755719<br>DOT 3<br>LTC 2.06976288837435<br>XLM 39.4914478 | | |
| 3.1.523330 | SINI VIRNALA | ADDRESS REDACTED | | | CEL 0.0658879932651458 | | |
| 3.1.523331 | SINICHA ARAS | ADDRESS REDACTED | | | BTC 0.000002782456924598<br>DOT 0.0194622996082674<br>USDC 0.809990939902622 | | |
| 3.1.523332 | SINIMOL JOHN | ADDRESS REDACTED | | | BTC 0.000000008453566707<br>CEL 0.000122455341329588<br>USDT ERC20 0.000000782680860806 | | |
| 3.1.523333 | SINISA BALEN | ADDRESS REDACTED | | | ADA 799.610594865805<br>BTC 0.522484063075413<br>CEL 19572.5794457793<br>ETH 12.4822470045571<br>LINK 724.259805796734<br>MATIC 93329.6804314618<br>USDC 23578.8573785066<br>XLM 53022.4303816778 | | |
| 3.1.523334 | SINIŠA BOŽIĆ | ADDRESS REDACTED | | | BTC 0.00169680234222529<br>CEL 13.0862812788888<br>ETH 2.8679382007237 | | |
| 3.1.523335 | SINISA CUK | ADDRESS REDACTED | | | BTC 0.000008898605949522 | | |
| 3.1.523336 | SINISA DAGARY | ADDRESS REDACTED | | | CEL 1002.11161275148 | | |
| 3.1.523337 | SINISA DAGARY | ADDRESS REDACTED | | | BTC 0.04013688<br>CEL 27.0350215023716 | | |
| 3.1.523338 | SINISA DANICIC | ADDRESS REDACTED | | | BTC 0.0276200730664218<br>CEL 102.724981938865<br>XTZ 25.5736621630171 | | |
| 3.1.523339 | SINISA DJUKIC | ADDRESS REDACTED | | | BTC 0.0322750505320511<br>DOT 11.3579031079257 | | |
| 3.1.523340 | SINISA FANTA | ADDRESS REDACTED | | | BTC 0.00035111<br>CEL 21.0377748643212<br>ETH 0.00990915<br>LTC 0.01508858<br>XLM 1.0831442 | | |
| 3.1.523341 | SINIŠA GRMUŠA | ADDRESS REDACTED | | | ADA 0.000000687385588216<br>BTC 0.00101745107008028<br>CEL 3.40009932895316 | | |
| 3.1.523342 | SINIŠA JAKOVLJEVIĆ | ADDRESS REDACTED | | | ADA 20.7150907948681<br>AVAX 2.556505332525597<br>BTC 0.0551096989378073<br>CEL 52.5116983634628<br>DOT 2.22177492392407<br>ETH 0.882021676353604<br>LINK 3.73480652175394<br>MATIC 231.794929112606<br>SNX 5.1814546202826<br>USDC 103.54970489576 | | |
| 3.1.523343 | SINIŠA JAKUS | ADDRESS REDACTED | | | BTC 0.000000000029861889<br>CEL 2.0798327125256 | | |
| 3.1.523344 | SINISA KARANFILOVSKI | ADDRESS REDACTED | | | SGB 101.381538027794 | | |
| 3.1.523345 | SINIŠA KNEZIĆ | ADDRESS REDACTED | | | BTC 0.000000216320317365<br>CEL 0.557601901341028 | | |
| 3.1.523346 | SINISA KOMOSAR | ADDRESS REDACTED | | | MATIC 0.802580034852264 | | |
| 3.1.523347 | SINISA KOSCEC | ADDRESS REDACTED | | | LTC 0.000222123224809384<br>MCDAI 0.031674336062935 | | |
| 3.1.523348 | SINISA LASTAVICA | ADDRESS REDACTED | | | CEL 296.591600759542<br>MATIC 26.9230769230769 | | |
| 3.1.523349 | SINISA LAZAREVIC | ADDRESS REDACTED | | | BTC 0.00980247836389892<br>CEL 93.6960283562215<br>ETH 0.155824677530232 | | |
| 3.1.523350 | SINISA NOVAKOVIC | ADDRESS REDACTED | | | BTC 0.000581521623704078<br>CEL 57.8182820627987 | | |
| 3.1.523351 | SINISA PERIC | ADDRESS REDACTED | | | ADA 20.157144822102<br>AVAX 1.23993341623621<br>BTC 0.00636454491305003<br>CEL 4.19944239769806<br>ETH 0.0394933264737108<br>MATIC 77.08541124 | | |
| 3.1.523352 | SINIŠA PETERMANEC | ADDRESS REDACTED | | | ADA 82.1382879391337<br>AVAX 0.662142906376079<br>BTC 0.00290025351739073<br>CEL 5.08180034599038<br>MATIC 82.0524630664114<br>USDC 0.985509172391348 | | |
| 3.1.523353 | SINISA PETROVIC | ADDRESS REDACTED | | | BTC 0.000000004692693771<br>CEL 0.545633597515115 | | |
| 3.1.523354 | SINISA PINTAR | ADDRESS REDACTED | | | BTC 0.000112843891760139<br>CEL 0.0691272697111102 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.523355 | SINISA POPADIC | ADDRESS REDACTED | | | BTC 0.0121317454816185<br>CEL 0.117841133094645<br>ETH 0.00683990693553052<br>XLM 71.0408307423747 | | |
| 3.1.523356 | SINISA PRODANOVIC | ADDRESS REDACTED | | | BTC 0.000000710082988246<br>ETH 0.000101127028161287 | | |
| 3.1.523357 | SINIŠA RADOSAVLJEVIĆ | ADDRESS REDACTED | | | BNB 0.00141403440275956<br>BTC 0.00000007533279366<br>XRP 0.127015916769733 | | |
| 3.1.523358 | SINISA SAVIC | ADDRESS REDACTED | | | BCH 0.000593833684159455<br>CEL 0.00117579974177384<br>LTC 0.00115756 | | |
| 3.1.523359 | SINISA STARCEVIC | ADDRESS REDACTED | | | BTC 0.753267771035425<br>CEL 3.00804604339682<br>PAXG 9.51581527379747 | | |
| 3.1.523360 | SINISA STOJCIC | ADDRESS REDACTED | | | BTC 0.00120437404100375<br>CEL 8.99852011259257<br>ETH 0.000776832505599484 | | |
| 3.1.523361 | SINISA STOPARIC | ADDRESS REDACTED | | | BTC 0.0172031083345843<br>CEL 105.682743361348<br>ETC 15.6558801742674<br>ETH 5.62072184838527<br>LINK 2.38102896715781 | | |
| 3.1.523362 | SINISA STORJAK | ADDRESS REDACTED | | | CEL 108.142549798763<br>MATIC 21.9914404393902<br>SNX 425.235870640788 | | |
| 3.1.523363 | SINISA TATALOVIC | ADDRESS REDACTED | | | BTC 0.000023627729990435<br>CEL 11.2218802911641 | | |
| 3.1.523364 | SINISA TISMA | ADDRESS REDACTED | | | BTC 0.000000009925860088<br>CEL 1.50831278526736 | | |
| 3.1.523365 | SINISA TKALEC | ADDRESS REDACTED | | | ETH 0.000173061286640252 | | |
| 3.1.523366 | SINIŠA TODOROVIĆ | ADDRESS REDACTED | | | ADA 57.3694464808616<br>AVAX 0.64390588646417<br>MATIC 31.6675527996995 | | |
| 3.1.523367 | SINIŠA VLAHOVIĆ | ADDRESS REDACTED | | | XTZ 2.5906422868229 | | |
| 3.1.523368 | SINISA VUKOJE | ADDRESS REDACTED | | | BTC 0.0142044486108743<br>CEL 8.32051586514949<br>LTC 4.5 | | |
| 3.1.523369 | SINISA ZELIC | ADDRESS REDACTED | | | BTC 0.000029835012742806 | | |
| 3.1.523370 | SINISA ZORIC | ADDRESS REDACTED | | | ADA 171.223902372326<br>BTC 0.00166053223726266<br>CEL 42.0033447220578<br>ETH 0.0295572944940576<br>XRP 132.2241126346 | | |
| 3.1.523371 | SINJE PASSURA | ADDRESS REDACTED | | | BTC 0.0153595035777437<br>CEL 565.927824435873<br>ETH 0.109946298519032 | | |
| 3.1.523372 | SINKA MÁTYÁS | ADDRESS REDACTED | | | BTC 0.000002490963773841<br>CEL 73.0011035080259<br>COMP 2.13222181250356<br>ETH 0.000120191124152314<br>LINK 29.0362769719113<br>LTC 0.00119177047801739<br>PAXG 0.238585943104108<br>USDC 554.162149555749<br>USDT ERC20 0.00131202641525321<br>XLM 580.726364139597<br>ZRX 207.244257558894 | | |
| 3.1.523373 | SINKE WESHO | ADDRESS REDACTED | | | BTC 0.00172103575060627<br>USDT ERC20 3.31430445765593 | | |
| 3.1.523374 | SINKE WESHO | ADDRESS REDACTED | | | BTC 0.00000000876519952<br>CEL 0.10555453610972<br>USDC 0.000000184050428465 | | |
| 3.1.523375 | SINKE WESHO | ADDRESS REDACTED | | | BTC 0.00104976420756476<br>BUSD 1.99256051251041 | | |
| 3.1.523376 | SINMI ADEOYE | ADDRESS REDACTED | | | BTC 0.00239754768914082<br>CEL 25.0155114577539 | | |
| 3.1.523377 | SINN CHONG LAI | ADDRESS REDACTED | | | BTC 0.00299208507094471<br>CEL 45.7998285600295<br>ETH 0.628 | | |
| 3.1.523378 | SINNA UY | ADDRESS REDACTED | | | ADA 0.136737728555645 | | |
| 3.1.523379 | SINNARA HENNIS | ADDRESS REDACTED | | | 1INCH 19.8997898402104<br>AAVE 1.05518105195503<br>BTC 0.00416482027841596<br>COMP 0.965034780490428<br>DOT 11.3204452363345<br>ETH 0.138786194995177<br>LINK 11.4502893620671<br>MATIC 564.687727565117<br>SNX 34.8727881134546<br>UMA 40.0690440686537 | ETH 0.0170165264504887 | |
| 3.1.523380 | SINO HOPE INVESTMENTS LIMITED | CONNAUGHT RD, HONG KONG, HONG KONG | | | AVAX 0.000232731111628304<br>BUSD 0.0407448079267989<br>DOT 0.00207616203419366<br>USDC 0.236793570539833<br>USDT ERC20 0.909089118757534 | | |
| 3.1.523381 | SINON COONEY | ADDRESS REDACTED | | | BTC 0.000872008868058037<br>CEL 6.21236575791673<br>DOT 9.8 | | |
| 3.1.523382 | SINOXOLO MBOTO | ADDRESS REDACTED | | | BTC 0.000000903144828713<br>CEL 0.210718961640635<br>LTC 0.00002262 | | |
| 3.1.523383 | SINRANPAL MANCHANDA | ADDRESS REDACTED | | | BTC 0.000708820191310307<br>CEL 158.26740769203 | | |
| 3.1.523384 | SINTHUJAN VEERASINGHAM | ADDRESS REDACTED | | | BTC 0.000989353965833612<br>CEL 0.98246149745331 | | |
| 3.1.523385 | SINTHURAN MAHENDRAN | ADDRESS REDACTED | | | BTC 0.00479745702110798<br>CEL 3.69111338181665<br>ETH 0.0487215745601622<br>USDC 245.316298091202 | | |
| 3.1.523386 | SINTHUSHUSHAN SOORIYAKUMAR | ADDRESS REDACTED | | | BTC 0.174670326623596<br>ETH 1.25905393530858 | | |
| 3.1.523387 | SINTIJA GEIDANE | ADDRESS REDACTED | | | CEL 16.7926234392799 | | |
| 3.1.523388 | SINTIJA LAKSA | ADDRESS REDACTED | | | XRP 0.148224787727625 | | |
| 3.1.523389 | SINTUNG TSANG | ADDRESS REDACTED | | | BTC 0.000784352461548669<br>CEL 22.302125860112<br>DOT 1.27606150043609<br>ETH 0.0653332121999917<br>MATIC 13.9974160391447 | | |
| 3.1.523390 | SINZIANA BOGHEAN | ADDRESS REDACTED | | | CEL 0.0834866693425854 | | |
| 3.1.523391 | SINZIANA PAULA STERN | ADDRESS REDACTED | | | BTC 0.000003879726636231<br>ETH 0.000377500864023698<br>USDT ERC20 3.37213199405286 | | |
| 3.1.523392 | SIO FON TIU | ADDRESS REDACTED | | | BTC 0.00253280894673612<br>ETH 0.284783674274333<br>USDT ERC20 1.34935836397145 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.523393 | SIO KEI LOI | ADDRESS REDACTED | | | BTC 0.0379447559323745<br>CEL 13.9876035268634<br>DOT 10.7032897281093<br>MATIC 61.4834854789543<br>USDC 429.780665721436<br>XLM 205.762156924549<br>XRP 60.3920849706009<br>ZEC 2.50680668102169 | | |
| 3.1.523394 | SIO LONG HOI | ADDRESS REDACTED | | | AAVE 0.0123256399675714<br>BTC 0.00120470903562592<br>CEL 2.71461762440455<br>DASH 0.000000007054956641<br>EOS 0.00006715855876208<br>ETH 0.0190054561028494<br>LTC 0.0141269391817106<br>USDC 0.000000258153835558<br>XLM 319.501718664487 | | |
| 3.1.523395 | SIO SAN CHEANG | ADDRESS REDACTED | | | BTC 0.00181370040314834<br>CEL 136.041286927977<br>ETH 1.70033651723739<br>USDT ERC20 4180.76188541123 | | |
| 3.1.523396 | SIOBHAN BURKE | ADDRESS REDACTED | | | BTC 0.00163991532530769 | | |
| 3.1.523397 | SIOBHAN GALLASCH | ADDRESS REDACTED | | | BTC 0.11812884299217 | | |
| 3.1.523398 | SIOBHAN HOUSDEN | ADDRESS REDACTED | | | BTC 0.00551701554088123<br>CEL 0.0085842406127914<br>ETH 0.490339652452889 | | |
| 3.1.523399 | SIOBHAN JOHN | ADDRESS REDACTED | | | BTC 0.000465527872098224<br>ETH 0.00397037893150654<br>USDC 6118.18782976691 | | |
| 3.1.523400 | SIOBHAN MARTINA | ADDRESS REDACTED | | | BTC 0.0264093940206707 | | |
| 3.1.523401 | SIOBHAN MCGEHEE | ADDRESS REDACTED | | | BTC 0.00210937345054519 | | |
| 3.1.523402 | SIOBHAN RAIES | ADDRESS REDACTED | | | DOT 19.1030925860651 | | |
| 3.1.523403 | SIOBHAN REEVES | ADDRESS REDACTED | | | BTC 0.00207288046439404<br>CEL 15.5412788015337<br>EOS 33.0231<br>ETC 10.65963706<br>LTC 4.52648334 | | |
| 3.1.523404 | SIOBHAN SANTA MARIA | ADDRESS REDACTED | | | BTC 0.00117024374378867<br>CEL 13.7774770926136<br>ETH 0.18753156 | | |
| 3.1.523405 | SIOE HOA TAY | ADDRESS REDACTED | | | BTC 0.000903401867112576 | | |
| 3.1.523406 | SIOE MUI TE | ADDRESS REDACTED | | | BTC 0.0215847451958192 | | |
| 3.1.523407 | SIOE TJOE LIEM | ADDRESS REDACTED | | | BTC 0.139426378387594<br>COMP 7.92134546795292<br>ETH 5.91642831479383<br>MATIC 5861.44560612495<br>SUSHI 775.410087587865 | | |
| 3.1.523408 | SIOEYIN LIE | ADDRESS REDACTED | | | ADA 63.35<br>BTC 0.000873423470635503<br>CEL 1.88751111119467<br>LUNC 5.5766792627716<br>XLM 92.4366465<br>XRP 41.868 | | |
| 3.1.523409 | SIOK CHIN WEE | ADDRESS REDACTED | | | ADA 0.0408051691941356<br>BNB 0.000244592350812572<br>CEL 0.0270335535313775<br>DOT 0.00526581562674205<br>ETH 0.00347732139874535<br>LUNC 2721.61236348467<br>MATIC 16.116892599561<br>XRP 1.44016960017866 | | |
| 3.1.523410 | SIOK HIAN JULIANA LIM | ADDRESS REDACTED | | | BTC 0.0603915704717349<br>ETH 0.955236756490276 | | |
| 3.1.523411 | SIOK PING LIM | ADDRESS REDACTED | | | AAVE 6.25726250699367<br>AVAX 7.972217084991<br>BTC 0.0304407<br>CEL 26.2173984659393<br>DOT 0.0227434182178593<br>ETH 0.872989043357875<br>LINK 64.9697595746711<br>LUNC 11.2206300975465<br>MANA 617.816121697419<br>MATIC 468.705229864491<br>UNI 39.6737227029507 | | |
| 3.1.523412 | SIOK YING TAY | ADDRESS REDACTED | | | ADA 0.000000318930085443<br>BTC 0.0148968233534015<br>CEL 7.30050738337273 | | |
| 3.1.523413 | SIOLI ANTONY | ADDRESS REDACTED | | | BTC 0.000000006524541394<br>CEL 0.503695079961798<br>XRP 0.000000255057475846 | | |
| 3.1.523414 | SIOLI LORENZO | ADDRESS REDACTED | | | BTC 0.000000596911386244 | | |
| 3.1.523415 | SION BROWN | ADDRESS REDACTED | | | AAVE 0.016975647964871<br>ADA 0.271698840602098<br>BNB 0.000004613470309317<br>BTC 0.000000125178676616<br>CEL 0.326732834416858<br>COMP 0.00153367178089279<br>DOT 0.000076538459468614<br>EOS 0.00283857680858482<br>ETH 0.00014596494952347<br>LINK 0.046477588599498<br>MATIC 4.29496887357521<br>SNX 0.0685407789164057<br>UNI 0.012485096468177<br>USDC 0.0050213941314736<br>XRP 0.137081892290731<br>ZRX 0.0904583282588849 | | |
| 3.1.523416 | SION DRISCOLL | ADDRESS REDACTED | | | ADA 438.568180483414<br>BTC 0.00887398749509173<br>CEL 16.1580875748153<br>EOS 3.44845013041911<br>USDT ERC20 0.646159918035643<br>XLM 0.0850896313583984 | | |
| 3.1.523417 | SION EDWARDS | ADDRESS REDACTED | | | ADA 0.36926166004703<br>BTC 0.0012810196126442<br>CEL 0.654446283674603<br>ETH 0.000970688251366999<br>MATIC 0.079512310873414<br>SNX 23.1702492174682 | | |
| 3.1.523418 | SION FRANCIS | ADDRESS REDACTED | | | CEL 0.352595972200955<br>ETH 0.005 | | |
| 3.1.523419 | SION HANKIN-BATES | ADDRESS REDACTED | | | CEL 1.53871099791884<br>ETH 0.0461914418970428<br>USDC 11.5034121905186 | | |
| 3.1.523420 | SION HUWS | ADDRESS REDACTED | | | BTC 0.100000089184168<br>CEL 7548.04981131919<br>ETH 2<br>LTC 0.000000001883131746<br>XRP 0.00000041026838222 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.523421 | SION JEONG | ADDRESS REDACTED | | | BTC 0.00402273517499416<br>CEL 0.0842650589735277<br>ETH 0.49759610847539 | | |
| 3.1.523422 | SION MACKAY | ADDRESS REDACTED | | | BTC 0.00159037197214681<br>XRP 524.511696000702 | | |
| 3.1.523423 | SION PRIDMORE | ADDRESS REDACTED | | | ETH 0.258664655703075 | | |
| 3.1.523424 | SION RENYAAN | ADDRESS REDACTED | | | BTC 0.215716539886796<br>ETH 6.34384677556636<br>LINK 304.622317597629<br>SGB 415.859034746334 | | |
| 3.1.523425 | SION ROBERTS | ADDRESS REDACTED | | | BTC 0.00413764390251739<br>ETH 0.419328798816456 | | |
| 3.1.523426 | SION SMITH | ADDRESS REDACTED | | | BTC 0.756896420441272<br>CEL 0.0505710317553016<br>DASH 0.00918603444193059<br>ETH 0.0147384666538141<br>LTC 0.0735403739886895<br>USDC 3.07397301198061 | | |
| 3.1.523427 | SION TOUHIG | ADDRESS REDACTED | | | BTC 0.00000089<br>CEL 1.64539163520561 | | |
| 3.1.523428 | SIONE MANUOLEVAO | ADDRESS REDACTED | | | BTC 0.000545234052477462 | | |
| 3.1.523429 | SIONE TUKULA | ADDRESS REDACTED | | | CEL 0.180418128406251<br>XRP 0.477652137779882 | | |
| 3.1.523430 | SIONE VAVE | ADDRESS REDACTED | | | ADA 0.0517850337357737<br>BTC 0.000002173453855228<br>CEL 0.083172120979591<br>DOT 0.0428787563453071<br>ETH 0.00028322138510101<br>MATIC 8.84548123139927<br>SOL 0.24404915100296<br>USDC 114.802313708425 | | |
| 3.1.523431 | SIONG FOOK CHEE | ADDRESS REDACTED | | | BTC 0.00634521800781783<br>CEL 0.539676513188127<br>USDC 0.107666876379438 | | |
| 3.1.523432 | SIONG KAI NG | ADDRESS REDACTED | | | BTC 0.00162069765347312<br>CEL 0.1799613717115<br>ETH 0.113824427106552<br>XRP 20.2179883769129 | | |
| 3.1.523433 | SIONG KEONG TOH | ADDRESS REDACTED | | | ADA 225.615909066056<br>BNB 0.000000428968908371<br>BTC 0.000008433413788282<br>CEL 33.0403183816764<br>MATIC 737.197600705887<br>SNX 38.7083559245486 | | |
| 3.1.523434 | SIONG KHENG LIM | ADDRESS REDACTED | | | ADA 0.0308639098860382<br>BNB 0.000283146346990521<br>BTC 0.000001874727112251 | | |
| 3.1.523435 | SIONG TAK LIANG | ADDRESS REDACTED | | | BTC 0.572134714866859<br>CEL 37.1449534050179<br>DOT 0.214274843541344<br>ETH 5.5537513179327<br>LUNC 51.0333969944976<br>MATIC 1571.75069565237<br>SOL 153.163419285697 | | |
| 3.1.523436 | SIOSAIA SEKONA | ADDRESS REDACTED | | | USDC 60.9883632565116 | | |
| 3.1.523437 | SIOSIUA TAUMOEPEAU | ADDRESS REDACTED | | | CEL 27.15175247977 | | |
| 3.1.523438 | SIOW CHEE SENG (XIAO ZISHENG) | ADDRESS REDACTED | | | ETH 0.00150675635280808 | | |
| 3.1.523439 | SIOW CHING ANG | ADDRESS REDACTED | | | BNB 0.0449923467192667<br>BTC 0.00167286393747092<br>MATIC 5.59295289933745 | | |
| 3.1.523440 | SIOW JOHN TEO | ADDRESS REDACTED | | | BTC 0.00392690136451756<br>CEL 35.719686883728<br>USDT ERC20 800 | | |
| 3.1.523441 | SIOW KI YOW | ADDRESS REDACTED | | | BTC 0.0582788426750443 | | |
| 3.1.523442 | SIOW LING KONG | ADDRESS REDACTED | | | ADA 3165.87957184646<br>AVAX 20.9797522748494<br>BNB 3.20728162717208<br>BTC 0.000831549859352152<br>CEL 8.05747727772815 | | |
| 3.1.523443 | SIOW MONG GOH | ADDRESS REDACTED | | | BTC 0.000059488206630968<br>ETH 0.000019796478342768<br>USDT ERC20 0.177846372490373 | | |
| 3.1.523444 | SIOW NGOK ING | ADDRESS REDACTED | | | BTC 0.000674923380155904<br>CEL 0.0163554743434618<br>LTC 0.00244 | | |
| 3.1.523445 | SIOW PENG SIM | ADDRESS REDACTED | | | ADA 183.022496956432<br>BNB 1.10627889053264<br>BTC 0.0128611996203919<br>CEL 143.554511225513<br>PAXG 1.0047780042<br>USDC 2286 | | |
| 3.1.523446 | SIOW PENG TANG | ADDRESS REDACTED | | | CEL 5.93915450291295<br>ETH 0.0976101150507349 | | |
| 3.1.523447 | SIOW WAI LAM | ADDRESS REDACTED | | | BTC 0.0299540225941215 | | |
| 3.1.523448 | SIOW WEI HAN | ADDRESS REDACTED | | | ADA 0.484820877096233<br>BNB 0.00171228897724165<br>BTC 0.000004054191265819<br>CEL 0.979814117416807<br>ETH 0.000009333241015901<br>USDT ERC20 0.640387215857186 | | |
| 3.1.523449 | SIOW YENG ONG | ADDRESS REDACTED | | | USDT ERC20 0.029700246488411 | | |
| 3.1.523450 | SIP TV | ADDRESS REDACTED | | | CEL 1.08984053552141 | | |
| 3.1.523451 | SIPAN MUDULI | ADDRESS REDACTED | | | BTC 0.000000006374051536<br>USDT ERC20 0.000000613084239515 | | |
| 3.1.523452 | SIPHESIHLE GUMEDE | ADDRESS REDACTED | | | CEL 0.166975146241653<br>DASH 0.00000000453125<br>XLM 0.000000070534013946 | | |
| 3.1.523453 | SIPHESIHLE MASEKO | ADDRESS REDACTED | | | BTC 0.00119957<br>CEL 0.223280825941907 | | |
| 3.1.523454 | SIPHO MLONDO | ADDRESS REDACTED | | | CEL 7.46492334273093 | | |
| 3.1.523455 | SIPHO MUSUNDWA | ADDRESS REDACTED | | | CEL 2.54912954773436 | | |
| 3.1.523456 | SIPHO NDLOVU | ADDRESS REDACTED | | | BTC 0.00128208<br>CEL 1.0199241179438 | | |
| 3.1.523457 | SIPHO VAN DER PUTTEN | ADDRESS REDACTED | | | XAUT 0.00781201658858402 | | |
| 3.1.523458 | SIPHOKUHLE PROFICIENT THABETHE | ADDRESS REDACTED | | | CEL 6.57308535514575<br>LTC 0.0812133 | | |
| 3.1.523459 | SIPHOSETHU SESE | ADDRESS REDACTED | | | ADA 0.000793934937341771<br>CEL 0.148298026192009<br>USDC 0.0162720932692991 | | |
| 3.1.523460 | SIPIN KUMAR | ADDRESS REDACTED | | | BTC 0.000000032938791092<br>CEL 0.0897899050495724 | | |
| 3.1.523461 | SIPOS MÓNIKA | ADDRESS REDACTED | | | CEL 0.0402391115828793 | | |
| 3.1.523462 | SIPPAKON WONGKHIRISAKUN | ADDRESS REDACTED | | | BTC 0.00165573951864457<br>CEL 0.0663562755588343<br>LTC 4.199 | | |
| 3.1.523463 | SIPRIANO GARCIA | ADDRESS REDACTED | | | BTC 0.000000015018022414<br>ETH 0.000000201643408074 | BTC 0.000019835599484357<br>ETH 0.000322333574618642 | |
| 3.1.523464 | SIQHELILE NDLOVU | ADDRESS REDACTED | | | CEL 0.0582864713107785 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.523465 | SIQI LI | ADDRESS REDACTED | | | BTC 0.00730222082140749<br>COMP 0.399912612253587<br>UNI 6.92837164815697 | | |
| 3.1.523466 | SIQI SUN | ADDRESS REDACTED | | | BTC 0.194992107674001<br>ETH 4570.81867539322<br>LINK 24349.0722113531<br>USDC 127098.35344641 | | |
| 3.1.523467 | SIQI SUN | ADDRESS REDACTED | | | BTC 0.000800897712901538<br>ETH 0.139879526560152 | | |
| 3.1.523468 | SIQI YAN | ADDRESS REDACTED | | | BTC 0.0100658368650501 | | |
| 3.1.523469 | SIQIAO AO | ADDRESS REDACTED | | | BTC 0.0108248284964826 | | |
| 3.1.523470 | SIQIN WANG | ADDRESS REDACTED | | | BTC 0.540834851418139<br>ETH 1.05865350709234<br>USDC 40534.5906866832 | | USDC 211.76 |
| 3.1.523471 | SIR JAMES ZAVESKY | ADDRESS REDACTED | | | ADA 9.64664244855615<br>BTC 0.00120245445096882<br>USDC 393.926187783994 | ADA 0.000000179607316697<br>USDC 244.464198 | |
| 3.1.523472 | SIR KENNETH ANTHONY RILEY 2ND | ADDRESS REDACTED | | | ETH 3.77628062964096<br>USDC 0.151162526124527 | ETH 0.00453309288617 | |
| 3.1.523473 | SIR PATRICK POSADAS | ADDRESS REDACTED | | | ADA 779.945803471905<br>BAT 99.2719928045242<br>BTC 0.0430598611480614<br>ETH 0.0785532791162283<br>MATIC 1211.88122120558<br>USDC 430.54124683725 | | |
| 3.1.523474 | SIR PLAYER | ADDRESS REDACTED | | | CEL 1.0945262078011 | | |
| 3.1.523475 | SIRA KANAVURA | ADDRESS REDACTED | | | BTC 0.000000432472072375<br>USDT ERC20 0.630125503408048 | | |
| 3.1.523476 | SIRA MELKOMYAN | ADDRESS REDACTED | | | BTC 0.00282869276236404<br>CEL 33.602755205136<br>USDC 481.377074<br>XRP 1999.996317 | | |
| 3.1.523477 | SIRA NUBARI | ADDRESS REDACTED | | | BTC 0.000000002132119932<br>CEL 0.278243217254359 | | |
| 3.1.523478 | SIRA PEUNCHOB | ADDRESS REDACTED | | | BTC 0.000629474115223428<br>XRP 1101.53394808493 | | |
| 3.1.523479 | SIRA TOURE | ADDRESS REDACTED | | | BTC 0.000926710277864978<br>COMP 0.504555696233812<br>ETH 2.48433643058906<br>LINK 153.22679989056<br>SNX 63.0809746387555<br>UNI 41.5523752010136 | | |
| 3.1.523480 | SIRADA LORHPIPAT | ADDRESS REDACTED | | | BTC 0.000291022286975563<br>ETH 0.00441372245892642<br>LINK 0.0145675271077631<br>LUNC 12.6072926139331 | | |
| 3.1.523481 | SIRADEE TECHASRISUKO | ADDRESS REDACTED | | | CEL 0.907843788361865<br>MCDAI 42.3202039872959<br>USDC 3744.73998857447 | | |
| 3.1.523482 | SIRADIOU DIALLO | ADDRESS REDACTED | | | BTC 0.00217344017646265 | | |
| 3.1.523483 | SIRAJ RAVAL | ADDRESS REDACTED | | | BTC 0.00109368556113017<br>MATIC 0.117539801146723<br>USDT ERC20 0.0451971434077666 | BTC 0.000000812578164585 | |
| 3.1.523484 | SIRAJUDDIN MOHAMMED | ADDRESS REDACTED | | | BTC 0.00128201168518555<br>ETH 0.142827611231839 | | |
| 3.1.523485 | SIRAJUDDIN ZAVERI | ADDRESS REDACTED | | | ADA 1059.31677209378<br>BTC 0.0176593163523585<br>SOL 2.45918114094509 | | |
| 3.1.523486 | SIRAJULDIN OSAMA MEKDAD | ADDRESS REDACTED | | | ETH 0.00162379098037337 | | |
| 3.1.523487 | SIRAK HABTU | ADDRESS REDACTED | | | AAVE 3.8146875755727<br>ADA 21102.9406929609<br>BTC 0.737355805317804<br>CEL 0.0199697262480629<br>DOT 263.257839931418<br>ETH 8.29595014735665<br>LINK 432.966274308503<br>LTC 10.3333394621902<br>LUNC 18.2102224526604<br>MATIC 1066.21333788569<br>XRP 14415.3929607851 | | |
| 3.1.523488 | SIRAK MTWEKL | ADDRESS REDACTED | | | BTC 0.000908984033763022<br>CEL 48.1580372701283<br>ETH 0.0622561573341128<br>XRP 454.927954219365 | | |
| 3.1.523489 | SIRANUSH DALAKYANTS | ADDRESS REDACTED | | | BTC 0.00000150621598526<br>USDC 0.958901578983528 | | |
| 3.1.523490 | SIRANUSH GRIGORYAN | ADDRESS REDACTED | | | BTC 0.000016673422934319 | | |
| 3.1.523491 | SIRANUSH MAMIKONYAN | ADDRESS REDACTED | | | BTC 0.000003004609563814<br>USDC 1.20551926545189 | | |
| 3.1.523492 | SIRAPHONG CHOKTHANAHIRUN | ADDRESS REDACTED | | | BTC 0.00128024061577261 | | |
| 3.1.523493 | SIRAPHOP CHARUHANGSIN | ADDRESS REDACTED | | | BTC 0.00393662927168315<br>CEL 0.339687681025494<br>USDT ERC20 442.016495015473 | | |
| 3.1.523494 | SIRAPOB NANTHAYAPIROM | ADDRESS REDACTED | | | BTC 0.000002078570263775<br>LUNC 0.000396534915902006<br>MATIC 0.0491988608157133 | | |
| 3.1.523495 | SIRAPOP BUNLERSSAKSKUL | ADDRESS REDACTED | | | BTC 0.000357140956359023<br>CEL 4.58850067274803<br>ETH 0.0199954191060965<br>MATIC 25.8450571931995 | | |
| 3.1.523496 | SIRAPOP BUNLERSSAKSKUL | ADDRESS REDACTED | | | BCH 0.115836139836741<br>BNB 0.414714732944187<br>BTC 0.0962343804578863<br>CEL 7.85458545127577<br>ETH 6.74251809769842<br>UNI 305.427035191559<br>USDC 0.000000108736749325 | | |
| 3.1.523497 | SIRAPRAPA GARGAN | ADDRESS REDACTED | | | BTC 0.116870213952059<br>DOT 0.0438144400130865<br>ETH 0.000420463212535368<br>LINK 0.00695198334832524<br>LTC 0.0015654109460551<br>LUNC 0.00413241181237548 | | |
| 3.1.523498 | SIRAPUT JONGARAMRUNGRUANG | ADDRESS REDACTED | | | ETH 0.0014967457086683 | | |
| 3.1.523499 | SIRAR AL SAM | ADDRESS REDACTED | | | CEL 3.44623175624761<br>MCDAI 40<br>XLM 1399.0979303 | | |
| 3.1.523500 | SIRAS MUHAMMADU | ADDRESS REDACTED | | | BTC 0.000000141628000867<br>CEL 0.0618815001163494 | | |
| 3.1.523501 | SIRAWIT ENDOO | ADDRESS REDACTED | | | XRP 0.113975643688476 | | |
| 3.1.523502 | SIRAWUDH KHAINARK | ADDRESS REDACTED | | | BTC 0.00000117384323215999<br>GUSD 0.00165223830832348<br>USDC 0.0793784548110214 | | |
| 3.1.523503 | SIRAZUS SALEKIN | ADDRESS REDACTED | | | BTC 0.000675074681417093<br>ETH 0.0535004512156232<br>USDC 0.223687511713867 | | |
| 3.1.523504 | SIRE WAYNE RIJSDIJK | ADDRESS REDACTED | | | CEL 25.6657526618195 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.523505 | SIREESHA MANCHINEELLA | ADDRESS REDACTED | | | ADA 173.619728721<br>BTC 0.0945297217685782<br>CEL 10.0878551318277<br>ETH 0.810108432456857<br>USDC 25.5243386096077 | | |
| 3.1.523506 | SIRENA SANCHEZ RENTERIA | ADDRESS REDACTED | | | BTC 0.000564500155516486 | | |
| 3.1.523507 | SIRENA SQUIRES | ADDRESS REDACTED | | | BTC 0.464462271929811<br>DOT 76.0458080917479<br>ETH 3.90651638371323<br>LINK 46.1810675735471<br>LUNC 55.0220656989377<br>MATIC 482.053991006393<br>UNI 39.3389696439442 | | |
| 3.1.523508 | SIRENA TRAN | ADDRESS REDACTED | | | AAVE 5.27764288892272<br>ADA 14.1665337267462<br>BTC 0.417641412226825<br>EOS 104.973357787502<br>ETC 10.9901160987954<br>ETH 4.35479703307682<br>LINK 0.444098514282749<br>LTC 2.07208721437548<br>MANA 97.6050459367951<br>MATIC 108.707861798367<br>USDC 1.46517659796355<br>USDT ERC20 0.282538495673709<br>XLM 406.704264343158 | | |
| 3.1.523509 | SIREY LIM | ADDRESS REDACTED | | | BTC 0.0951503818190021<br>CEL 326.304817473812<br>ETH 2.91975750014987<br>LINK 45.3918887327483 | | |
| 3.1.523510 | SIRGUN KHALSA | ADDRESS REDACTED | | | BSV 21.4661204873066<br>BTC 0.102757701828278<br>DOT 149.148989310362<br>LINK 40.8815283593458<br>MATIC 1146.70480936343 | | |
| 3.1.523511 | SIRI ALFSTAD | ADDRESS REDACTED | | | AAVE 0.000317558557709166<br>BTC 0.000071834291000408<br>ETH 1.39047034502829<br>LINK 0.0546881916765917<br>LTC 0.00265529202466913<br>MCDAI 480.240439868918<br>SNX 0.0968753447861939<br>UNI 0.0133742170945524<br>USDC 2.96169381944629<br>USDT ERC20 1.70630715362471 | | |
| 3.1.523512 | SIRI BRAIDE | ADDRESS REDACTED | | | ADA 586.084877626214<br>CEL 4.74458273694487 | | |
| 3.1.523513 | SIRI LUGGER | ADDRESS REDACTED | | | BTC 0.00248202212326241<br>CEL 2750.96905090024 | | |
| 3.1.523514 | SIRI REPE | ADDRESS REDACTED | | | BTC 0.121123458899317<br>CEL 200.657760116274<br>DOT 13.09317304<br>ETH 0.12013867 | | |
| 3.1.523515 | SIRI WONG | ADDRESS REDACTED | | | BTC 0.000107209705548673<br>DOT 299.722572437897<br>ETH 4.15935289416533 | | |
| 3.1.523516 | SIRIAN QINYOU WANG | ADDRESS REDACTED | | | BTC 0.0115703026303014 | CEL 126.997281334462 | |
| 3.1.523517 | SIRIBHAT GLAMGLIN | ADDRESS REDACTED | | | ETH 10.439174988296 | | |
| 3.1.523518 | SIRIEX BAPTISTE | ADDRESS REDACTED | | | BAT 0.101098797802221<br>BTC 0.000000920774002402<br>CEL 3.12630159146931<br>LTC 0.00092780216883849 | | |
| 3.1.523519 | SIRIK FRIEDRICH HUGO STEIN | ADDRESS REDACTED | | | BTC 0.0000001178337933317 | | |
| 3.1.523520 | SIRIKANLAYA CHAIMONGKLONG | ADDRESS REDACTED | | | ADA 0.000000519480170391<br>BNB 0.000620713773376147<br>BTC 0.000000009258799475<br>CEL 2.39270767344717<br>DOT 0.00739963927497342 | | |
| 3.1.523521 | SIRIKANYA SOPHARAT | ADDRESS REDACTED | | | LTC 0.415451358008581 | | |
| 3.1.523522 | SIRIKARN NAPAN | ADDRESS REDACTED | | | BTC 0.00161142984577932<br>ETH 0.000320647300352761<br>USDC 4978.30874996844 | | |
| 3.1.523523 | SIRIKARN NARONGSIRIKUL | ADDRESS REDACTED | | | BAT 1981.47887149227<br>DOT 57.108177470337<br>ETH 1.0005731653143<br>LINK 56.66760996546<br>USDC 0.186368151922719<br>XLM 2062.90282954813<br>XRP 4454.313806779 | | |
| 3.1.523524 | SIRIL THARAKAN | ADDRESS REDACTED | | | XRP 0.000093920694394841 | | |
| 3.1.523525 | SIRILAK LAKSOM | ADDRESS REDACTED | | | BTC 0.000153813556304825<br>CEL 13.0413133848772<br>ETH 0.00111554357643327<br>LUNC 0.038129625650125 | | |
| 3.1.523526 | SIRILAK SURIYABUN | ADDRESS REDACTED | | | BTC 0.0020861<br>CEL 0.905832655084657<br>LTC 0.00009207<br>USDC 0.004<br>XLM 0.0217339 | | |
| 3.1.523527 | SIRILO RIVERA | ADDRESS REDACTED | | | BTC 0.00035<br>CEL 0.30610350196354 | | |
| 3.1.523528 | SIRILUK PIAJUMPA | ADDRESS REDACTED | | | ADA 74.0086563182989<br>BTC 0.0430339314270105<br>ETH 0.115610666932018<br>LTC 0.605637193583685 | | |
| 3.1.523529 | SIRIMAS CHOTIPAIRAT | ADDRESS REDACTED | | | USDC 0.794042011242583 | | |
| 3.1.523530 | SIRIMAS PANCHANA | ADDRESS REDACTED | | | ADA 0.956774811296159<br>BTC 0.305906536387818<br>ETH 0.00067138466730799<br>USDC 258.819141755075 | | |
| 3.1.523531 | SIRINAPA KAEWKAMNGAM | ADDRESS REDACTED | | | ETH 0.000001278237441265<br>USDC 0.896689489628818 | | |
| 3.1.523532 | SIRINYA RUCHIRAVANISH | ADDRESS REDACTED | | | ADA 39.8<br>BTC 0.0053333<br>CEL 5.50374976454414<br>ETH 0.0065 | | |
| 3.1.523533 | SIRIO CERVELLO | ADDRESS REDACTED | | | BTC 0.00003370620284328<br>CEL 1.28573862327817<br>XLM 0.314915932967115<br>XRP 0.592966787434977 | | |
| 3.1.523534 | SIRIO IASEVOLI | ADDRESS REDACTED | | | MATIC 79.7544632968367 | | |
| 3.1.523535 | SIRIO MIGNUCCI | ADDRESS REDACTED | | | BTC 0.000079001139635072<br>CEL 5.35668686473564<br>USDT ERC20 3.72808899367073 | | |
| 3.1.523536 | SIRIO PEZZELLA | ADDRESS REDACTED | | | ADA 642.115717330897<br>BTC 0.00433350086737792<br>USDC 40.4324405685549 | | |
| 3.1.523537 | SIRION HAYLETT | ADDRESS REDACTED | | | BTC 0.000297829388358978 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.523538 | SIRIPITUGS MISS WARIN | ADDRESS REDACTED | | | BTC 0.000000024938459666<br>CEL 0.0012110882760637<br>USDT ERC20 0.0830068005643176 | | |
| 3.1.523539 | SIRIPORN SITTHIHUAY | ADDRESS REDACTED | | | BNB 1.16770748517195<br>BTC 0.00130079068697853<br>ETH 0.00162105044653885 | | |
| 3.1.523540 | SIRIPORN SUYARAT | ADDRESS REDACTED | | | CEL 42.7746343439132<br>MCDAI 40 | | |
| 3.1.523541 | SIRIPORN TAYAPUTCH | ADDRESS REDACTED | | | ADA 3764.33206375759<br>BTC 0.867722057450749<br>DOT 250.83680717881<br>MATIC 3099.89127266245<br>SOL 30.4315221938156 | | |
| 3.1.523542 | SIRIRACH JUNTA | ADDRESS REDACTED | | | CEL 13.4214069457063<br>DOT 0.0138205960969348 | | |
| 3.1.523543 | SIRIRASH LEKHALAWAN | ADDRESS REDACTED | | | CEL 0.357571762283563<br>DOT 1<br>LTC 0.001 | | |
| 3.1.523544 | SIRIRAT SOMPRASONG | ADDRESS REDACTED | | | BTC 0.000000853521306221<br>USDT ERC20 0.869873228136449 | | |
| 3.1.523545 | SIRISAK RUNGARUNANOTAI | ADDRESS REDACTED | | | BNB 1.34852098170987<br>BTC 0.00374316590379183<br>CEL 0.571929185338948<br>XLM 0.341959933238516 | | |
| 3.1.523546 | SIRISAKUN PUAKHOM | ADDRESS REDACTED | | | ADA 1039.08613524704<br>BTC 0.000000744853997128<br>CEL 15.5787894547751<br>ETH 1.21459705684143 | | |
| 3.1.523547 | SIRISH CHOLASAMUDRAM | ADDRESS REDACTED | | | BTC 0.000103552694862254 | | |
| 3.1.523548 | SIRISH PANTA | ADDRESS REDACTED | | | BTC 0.000523926122573718<br>MATIC 20.3111516065293<br>USDC 0.0415813903248874 | | |
| 3.1.523549 | SIRITHORN PUCHONGPRAWET | ADDRESS REDACTED | | | CEL 0.734788152192758<br>XLM 3.61609919286069 | | |
| 3.1.523550 | SIRIVALAI JUNTABUT | ADDRESS REDACTED | | | ADA 754.539484076235<br>BTC 0.000683866979772447<br>CEL 485.247005003618<br>ETH 6.97378472 | | |
| 3.1.523551 | SIRIWAN SIRIKONGKON | ADDRESS REDACTED | | | BTC 0.00129463245384635<br>CEL 4.33950283585415<br>USDT ERC20 7113.31728760695 | | |
| 3.1.523552 | SIRIWIMAL HERATH | ADDRESS REDACTED | | | CEL 0.00017720629288597 | | |
| 3.1.523553 | SIRIWUT PHIROMRAK | ADDRESS REDACTED | | | CEL 0.0411808224946462 | | |
| 3.1.523554 | SIRIYAPORN WANNAPRUKH | ADDRESS REDACTED | | | BNB 0.38020933<br>BTC 0.000061021495823969<br>CEL 16.6762507168949<br>ETH 0.09332979 | | |
| 3.1.523555 | SIRJAN SIWA | ADDRESS REDACTED | | | BTC 0.0892785295230475<br>DOT 0.114659916837419<br>ETH 2.15065402734901<br>USDT ERC20 0.59022570162425 | | |
| 3.1.523556 | SIRJENDRA RAJBHANDARI | ADDRESS REDACTED | | | BTC 0.000010065607432183 | | |
| 3.1.523557 | SIRKKA-LIISA HAVUNEN | ADDRESS REDACTED | | | BTC 0.000007557446932064<br>ETH 0.00000008665658791 | | |
| 3.1.523558 | SIRKO DIBOWSKI | ADDRESS REDACTED | | | BTC 0.000000586818611421 | | |
| 3.1.523559 | SIRKO KRETSCHMER | ADDRESS REDACTED | | | BTC 0.00501640915699815 | | |
| 3.1.523560 | SIRLEI MARIA FLORIANO AMESQUA ZACCARO | ADDRESS REDACTED | | | BTC 0.000000001740151709<br>CEL 1060.15701695311 | | |
| 3.1.523561 | SIRLENE DAS VIRGENS | ADDRESS REDACTED | | | BTC 0.000006113272099374<br>MCDAI 0.161220138648222 | | |
| 3.1.523562 | SIRLEY CRISTINA TUBERQUIA USUGA | ADDRESS REDACTED | | | BTC 0.000003654947304214<br>MCDAI 0.0459072363600893 | | |
| 3.1.523563 | SIRLEY MARLENE YDAL DIAZ | ADDRESS REDACTED | | | BTC 0.00123972431735123<br>CEL 0.137079552162399<br>ETH 0.00184086918780662<br>LTC 3.9979 | | |
| 3.1.523564 | SIRLEY ROMERO | ADDRESS REDACTED | | | BTC 0.0012040359284321<br>CEL 3.16574098874108<br>LTC 3.819 | | |
| 3.1.523565 | SIRO AGUIAR BAIXAULI | ADDRESS REDACTED | | | GUSD 61344.4707752914 | | |
| 3.1.523566 | SIRO BALDASSARRE | ADDRESS REDACTED | | | BTC 0.00829335<br>CEL 6.43297152948351 | | |
| 3.1.523567 | SIRO DE CARLO | ADDRESS REDACTED | | | CEL 0.0515850153784711 | | |
| 3.1.523568 | SIROJ WANG | ADDRESS REDACTED | | | BTC 0.000330465936180907<br>ETH 0.00155208561182687<br>LINK 0.0147896056515387<br>USDC 0.276077347624679 | | |
| 3.1.523569 | SIROOS HAGHPARAST SHIRAYEH | ADDRESS REDACTED | | | BTC 0.000000004494836511<br>CEL 1.04570097515256 | | |
| 3.1.523570 | SIROUS TAYEBI | ADDRESS REDACTED | | | BNB 0.00225707178734636<br>BTC 0.000000894875191438999 | | |
| 3.1.523571 | SIROUS THAMPI | ADDRESS REDACTED | | | BTC 0.000171702205469751<br>CEL 632.440965284819<br>ETH 1.92257449311848<br>USDC 11.8079372474201 | BTC 0.000000005237805542<br>USDC 0.000000919742720153 | |
| 3.1.523572 | SIRRA LETA | ADDRESS REDACTED | | | BTC 0.00134664806977189<br>USDT ERC20 1.45000261991589 | | |
| 3.1.523573 | SIRRI KULA | ADDRESS REDACTED | | | ETH 0.000001117916689884 | | |
| 3.1.523574 | SIRRISHA ABNEY | ADDRESS REDACTED | | | DOT 2.10485796663788<br>ETH 0.0216707657667809 | | |
| 3.1.523575 | SIRRO LETA | ADDRESS REDACTED | | | BTC 0.00486573428915056 | | |
| 3.1.523576 | SIRRO LON | ADDRESS REDACTED | | | BTC 0.00137789740942054 | | |
| 3.1.523577 | SIRRON MELVILLE | ADDRESS REDACTED | | | ADA 197.626073<br>BTC 0.000931949196259014<br>CEL 3.46913394283179 | | |
| 3.1.523578 | SIRSENDU BHOWMICK | ADDRESS REDACTED | | | BTC 0.000000001475039421<br>CEL 0.0127232431590916<br>UST 0.000000268554704017 | | |
| 3.1.523579 | SIRU HOW | ADDRESS REDACTED | | | ADA 379.467289784458<br>BNB 1.71370573145178<br>BTC 0.000000002451352421<br>CEL 12.7818976296475<br>TUSD 0.292899068783847<br>USDC 0.000000715244178135 | | |
| 3.1.523580 | SIRUI XING | ADDRESS REDACTED | | | BTC 0.0202880703126248<br>USDC 1.0986786507923 | | |
| 3.1.523581 | SIRUS HRAIZ | ADDRESS REDACTED | | | BTC 0.040953958448692<br>XRP 1.19620366326354 | | |
| 3.1.523582 | SIRUS MORTAZAVI | ADDRESS REDACTED | | | BNB 0.00147138331131384<br>BTC 0.000177890557335688<br>DOT 0.0492307998617329<br>ETH 0.000802453655418745 | | |
| 3.1.523583 | SIRUS PALSSON | ADDRESS REDACTED | | | BTC 0.000769307510556123<br>CEL 1015.76928857929<br>USDC 51568.6935129194 | | |
| 3.1.523584 | SISA MXHELWANA | ADDRESS REDACTED | | | LTC 0.00001014132439803 | | |
| 3.1.523585 | SISAKAZI TSHAZIBANE | ADDRESS REDACTED | | | CEL 15.8193906752535 | | |
| 3.1.523586 | SISAKETH CHANTHAPADITH | ADDRESS REDACTED | | | CEL 1.00525 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.523587 | SISHANTH RABINDRANATH | ADDRESS REDACTED | | | ADA 286.654760024152<br>BTC 0.000951772615320114<br>CEL 0.373921890673978<br>DOT 12.9760075771807<br>ETH 0.306389639081017<br>MATIC 103.567347515095<br>USDT ERC20 1.97853362518301<br>XRP 1017.64269511817 | | |
| 3.1.523588 | SISHENG LIANG | ADDRESS REDACTED | | | BTC 0.00378138110740209 | | |
| 3.1.523589 | SISHIR RAJA CHALASANI | ADDRESS REDACTED | | | ADA 31.4825518798363<br>BTC 0.0018166784850545<br>ETH 0.710891617845293<br>GUSD 10.6331909421968<br>LTC 1.4251620508488<br>MATIC 158.481256039779<br>SNX 54.3783053539718<br>USDC 106.257341078668 | | |
| 3.1.523590 | SISHU RABIDAS | ADDRESS REDACTED | | | BTC 0.00221371137090164<br>USDT ERC20 1.09402483994083 | | |
| 3.1.523591 | SISI JIN | ADDRESS REDACTED | | | BTC 0.00009509124263524<br>ETH 0.00343622275615238 | | |
| 3.1.523592 | SISI ZHANG | ADDRESS REDACTED | | | BTC 0.00683959306481497 | | |
| 3.1.523593 | SISIR SAHU | ADDRESS REDACTED | | | BTC 0.000000025750444811<br>CEL 0.000009240902147134<br>DASH 0.000001071930054396 | | |
| 3.1.523594 | SISIRA BANDARA | ADDRESS REDACTED | | | BTC 0.000000001499380961<br>CEL 0.121702289714591 | | |
| 3.1.523595 | SISKA OKTAVIA | ADDRESS REDACTED | | | CEL 0.2249586299063<br>MCDAI 0.228959907889542 | | |
| 3.1.523596 | SISONGKHAME PANYANOUVONG | ADDRESS REDACTED | | | ADA 1365.47159739325<br>BTC 0.000858023419126948<br>ETH 2.38464266917759 | | |
| 3.1.523597 | SISSE ANDREASEN | ADDRESS REDACTED | | | ADA 0.312366889219971<br>BNB 0.000952011801246097<br>BTC 0.000003460415603147<br>CEL 66.074485785108 | | |
| 3.1.523598 | SISSEL BAKKEN | ADDRESS REDACTED | | | BTC 0.00386184795770867<br>LINK 4.85386211468362 | | |
| 3.1.523599 | SISSEL CARDENAS | ADDRESS REDACTED | | | ADA 10.8<br>BTC 0.00615468062089236<br>CEL 10.6924947133866<br>ETH 0.117049897321839<br>LTC 1.64247774 | | |
| 3.1.523600 | SISSEL WEITZHANDLER | ADDRESS REDACTED | | | BCH 4.13268163841515<br>BTC 0.000911645068419425<br>ETH 1.02892763513863<br>LTC 30.698637560696 | | |
| 3.1.523601 | SISUN LEE | ADDRESS REDACTED | | | BTC 0.477206478335229<br>ETH 1.73564750666565<br>USDC 15954.939817446 | USDC 11594 | |
| 3.1.523602 | SISWANTO TANOTO | ADDRESS REDACTED | | | ADA 0.208882314606966<br>BNB 0.00124839807720993<br>BTC 0.008446395616<br>CEL 0.000790670621995359<br>USDC 0.0794910887259115 | | |
| 3.1.523603 | SIT HANG TAM | ADDRESS REDACTED | | | CEL 2.4371802417771 | | |
| 3.1.523604 | SITA BAI AGRAWAL | ADDRESS REDACTED | | | ADA 50.5074373515921<br>AVAX 0.0054235961323503<br>BTC 0.000000362472816029 | | |
| 3.1.523605 | SITA KUMARI RAI | ADDRESS REDACTED | | | BTC 0.000852876260145363<br>XRP 510.021067976674 | | |
| 3.1.523606 | SITA KUMARI SANDARAN SAIGARAW | ADDRESS REDACTED | | | BTC 0.0011282277151641<br>CEL 0.464419343131047<br>USDT ERC20 9.38367216499539 | | |
| 3.1.523607 | SITA SEDAI | ADDRESS REDACTED | | | BTC 0.000000009755982002<br>CEL 0.0126770649917049<br>XLM 0.000000054843304843<br>XRP 0.00000021314051689 | | |
| 3.1.523608 | SITAKANTA PRADHAN | ADDRESS REDACTED | | | CEL 0.0440484899735463<br>ETH 0.00146956386283678 | | |
| 3.1.523609 | SITAL BHUNDIA | ADDRESS REDACTED | | | BCH 0.000977333862938938<br>BTC 0.000000733790494037<br>CEL 1391.43914339249<br>DOT 0.0003<br>ETH 0.424188351735971<br>LINK 42.64388298<br>LTC 0.00559322629962505<br>USDC 42657.1643268872<br>USDT ERC20 2970<br>XLM 0.000000081641696673<br>ZRX 2.09267950225367 | | |
| 3.1.523610 | SITANSHU GUPTA | ADDRESS REDACTED | | | BTC 0.000000156388342105<br>LUNC 0.00936820950387059 | | |
| 3.1.523611 | SITAO LIN | ADDRESS REDACTED | | | CEL 61.1151468230257<br>USDC 25346.3967739383 | | |
| 3.1.523612 | SITARAMAIAH NELAPATLA | ADDRESS REDACTED | | | USDC 53.1985790576669 | USDC 50 | |
| 3.1.523613 | SITH ARAVIND | ADDRESS REDACTED | | | BTC 0.0417904601684311<br>ETH 2.64616214700783 | | |
| 3.1.523614 | SITH SOUKKHASEUM | ADDRESS REDACTED | | | BTC 0.208376163003644 | | |
| 3.1.523615 | SITHA NUON | ADDRESS REDACTED | | | ADA 0.00342976834950039<br>CEL 4.25482865539574<br>MATIC 0.0535600866320768<br>SGB 4760.92512546869<br>XRP 34687.5668663206 | | |
| 3.1.523616 | SITHAMPARAPILLAI KANAGASABAPATHY VIMALARAJAH | ADDRESS REDACTED | | | BTC 0.0969273740587714 | | |
| 3.1.523617 | SITHARA DEVINDI | ADDRESS REDACTED | | | BTC 0.00116843132938996<br>DOT 15.4446543321565 | | |
| 3.1.523618 | SITHARA JAHAN | ADDRESS REDACTED | | | BTC 0.000004601663335744 | | |
| 3.1.523619 | SITHARA SANDARUWAN AMBAGAHAGE | ADDRESS REDACTED | | | CEL 0.0440109276966236<br>ETH 0.00147113342003213 | | |
| 3.1.523620 | SITHARA SIRIWARDENA | ADDRESS REDACTED | | | BCH 0.000855176275523696<br>BTC 0.000003278781257034<br>ETH 0.0129628082516344<br>LINK 0.0055592847490211<br>SGB 0.0862966268642837<br>XLM 121.808442208393<br>XRP 0.564499827372505<br>ZEC 0.0825474864986357 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.523621 | SITHEMBILE DHLEZI | ADDRESS REDACTED | | | BTC 0.00996541920529083<br>CEL 213.56144975744<br>COMP 0.764112457004727<br>DOGE 126.098515009835<br>ETH 1.05586152869359<br>LINK 17.2694339067475<br>MATIC 2039.59562395031<br>UMA 7.53390481859093<br>UNI 0.00085859605838553<br>USDC 0.00402553861555103<br>USDT ERC20 10.0568228408198<br>XLM 1260.72751206491<br>XRP 289.663286218575 | | |
| 3.1.523622 | SITHEMBISO GUMEDE | ADDRESS REDACTED | | | CEL 1.08517130629555 | | |
| 3.1.523623 | SITHIDETH BOUASAVANH | ADDRESS REDACTED | | | ADA 0.249344867931684<br>BNB 0.00139328558691158<br>BTC 0.000000008584027321<br>CEL 11.2197755956776 | | |
| 3.1.523624 | SITHIJA MENDIS | ADDRESS REDACTED | | | BTC 0.000001223269892381<br>CEL 2.37422559741827 | | |
| 3.1.523625 | SITHILA KONARA | ADDRESS REDACTED | | | ADA 153.230870080058<br>BTC 0.00124223092145009 | | |
| 3.1.523626 | SITHIPHON PHISITPHUNYAPHAT | ADDRESS REDACTED | | | BTC 0.00030589<br>CEL 0.243250738911311 | | |
| 3.1.523627 | SITHOLE SITHOLE | ADDRESS REDACTED | | | CEL 1.04334379144293<br>MANA 0.000758051495630713 | | |
| 3.1.523628 | SITHUM NIMLAKA KUMARA BELLANA MESTRIGE DON | ADDRESS REDACTED | | | BTC 0.00258618091198206<br>CEL 0.0341744864317489<br>USDT ERC20 403.761148875101 | | |
| 3.1.523629 | SITHUM SRIMAL PERERA | ADDRESS REDACTED | | | BTC 0.000000333114499831<br>USDT ERC20 0.251631707176565 | | |
| 3.1.523630 | SITI AKASHAH KAMARULZAMAN | ADDRESS REDACTED | | | CEL 13.673869584522 | | |
| 3.1.523631 | SITI AKMALIA SUTIMAN | ADDRESS REDACTED | | | BAT 1.06961422749302<br>BTC 0.000001537256192988<br>CEL 0.0845309588507204<br>ETH 0.000002438835736002 | | |
| 3.1.523632 | SITI AZLIYANA BINTI SUFAAT | ADDRESS REDACTED | | | BTC 0.00130017766457785<br>CEL 0.940537713976594<br>ETH 0.00147122982273694 | | |
| 3.1.523633 | SITI CHOIRIYAH | ADDRESS REDACTED | | | BCH 0.000102285296541593 | | |
| 3.1.523634 | SITI FARAHIN MOHD NOH | ADDRESS REDACTED | | | ADA 0.112155364790399<br>BTC 0.000000678381118893<br>XRP 0.101338081023539 | | |
| 3.1.523635 | SITI FATIMAH MOHD TAHA | ADDRESS REDACTED | | | BTC 0.000000656561106753<br>CEL 0.126386789791388 | | |
| 3.1.523636 | SITI FINI EYRE | ADDRESS REDACTED | | | BTC 0.112292317012235 | | |
| 3.1.523637 | SITI HAJAR AHMAD RAFIEE | ADDRESS REDACTED | | | BTC 0.0000002751958870999999<br>XRP 0.133025715499615 | | |
| 3.1.523638 | SITI HAJAR MOHD NOH | ADDRESS REDACTED | | | BTC 0.000000273918972181<br>XRP 0.163279344304266 | | |
| 3.1.523639 | SITI HAJARAISYAH ISMAIL | ADDRESS REDACTED | | | BTC 0.000000504706284936<br>MATIC 0.673465200913132 | | |
| 3.1.523640 | SITI HASRANI MOHD NOH | ADDRESS REDACTED | | | BTC 0.000000484795022478<br>DOT 0.00975153917542167 | | |
| 3.1.523641 | SITI JUWAIRIAH HUSSIN | ADDRESS REDACTED | | | ADA 0.244084559772692<br>AVAX 16.8367205045794<br>BTC 0.00246163146186639<br>CEL 0.00186837411845854<br>LUNC 13.0786216326745<br>MATIC 88.221367444182<br>XRP 0.21993548664186 | | |
| 3.1.523642 | SITI KHADIJAH MOHD LUTFI | ADDRESS REDACTED | | | BTC 0.000000228914290408<br>CEL 0.000878394579982688<br>XRP 0.160923464775652 | | |
| 3.1.523643 | SITI KHALIJAH AHMAD SEKAK | ADDRESS REDACTED | | | ADA 0.161337743467288<br>BTC 0.000839287450760776<br>XRP 0.0854617351028475 | | |
| 3.1.523644 | SITI LIYANA KAMARUDDIN | ADDRESS REDACTED | | | BTC 0.000000208258797285<br>XRP 0.087223008060149 | | |
| 3.1.523645 | SITI MARDHIAH MUHAMAD FAUZI | ADDRESS REDACTED | | | BTC 0.00193975793053143<br>ETH 0.0666257284548438 | | |
| 3.1.523646 | SITI MAT AROOF | ADDRESS REDACTED | | | BTC 0.00128852695598391<br>CEL 0.811540391814905<br>XRP 0.211790216556812 | | |
| 3.1.523647 | SITI NORDIANAH HASSAN | ADDRESS REDACTED | | | BCH 0.00624306140275244<br>BTC 0.167697704996623<br>CEL 244.915897324356<br>ETC 0.00947595622259443<br>ETH 0.0159597162405935<br>LTC 0.000561518089002877 | | |
| 3.1.523648 | SITI NORDIANAH HASSAN | ADDRESS REDACTED | | | ADA 0.0952056720244708<br>BNB 1.1286313223196<br>BTC 0.000000453351202715<br>CEL 34.1754569095074 | | |
| 3.1.523649 | SITI NORLINA YUSOFF | ADDRESS REDACTED | | | BTC 0.000001326879309235<br>CEL 0.0816964720040887<br>USDC 1.17616375495807 | | |
| 3.1.523650 | SITI NUR ADILAH BINTE HUSSIEN | ADDRESS REDACTED | | | BTC 0.101108047341662<br>CEL 3.74551396319237<br>USDC 33.992083366042 | | |
| 3.1.523651 | SITI NUR FAZURA HALIM | ADDRESS REDACTED | | | BNB 0.121181661467859<br>BTC 0.00105114890575398<br>CEL 1.03319050998678<br>LTC 0.350854295357556<br>XRP 299.392597625644 | | |
| 3.1.523652 | SITI NUR HASANAH HUSSIEN | ADDRESS REDACTED | | | ADA 14.325467177103<br>BTC 0.00077464848857627<br>CEL 0.0716480600358157<br>DOT 1.56778205407428<br>UNI 3.45488029111528<br>XLM 106.568526060512 | | |
| 3.1.523653 | SITI ROBIAH DALIMA PAKKI | ADDRESS REDACTED | | | ADA 0.0965133985473337<br>BNB 0.00127569615561613<br>BTC 0.000001337114828992<br>USDC 0.211450867975996 | | |
| 3.1.523654 | SITI SALWANI SHEIK JAMALUDDIN | ADDRESS REDACTED | | | CEL 1.06373126339548 | | |
| 3.1.523655 | SITI SOLUTIONS TI INC | RUE SAUVÉ O, MONTREAL, H4N 0E1 CANADA | | | XLM 193.658919167022<br>XRP 2.76160322720313 | | |
| 3.1.523656 | SITI SUPRIADI | ADDRESS REDACTED | | | BTC 0.00960814210814481<br>ETH 0.132027848274243<br>LTC 0.386217599899344 | | |
| 3.1.523657 | SITI ZAHRO | ADDRESS REDACTED | | | ADA 0.09092629250548<br>BTC 0.00132180993773097 | | |
| 3.1.523658 | SITIAN LIU | ADDRESS REDACTED | | | BTC 0.000573088038071083<br>DOT 0.0153842176152513<br>MATIC 0.850900745855993<br>SNX 0.251365293896986<br>USDC 0.967168713407593 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.523659 | SITIEN N DO | ADDRESS REDACTED | | | BTC 0.000001334145134032<br>ETH 0.00369575503577465<br>MATIC 4.95500513149187<br>UMA 0.0131097245595669<br>USDC 0.42134612721706<br>XLM 1.29004663256919 | USDC 0.000000806644986054 | |
| 3.1.523660 | SITING WANG | ADDRESS REDACTED | | | BTC 0.00000000603345188<br>CEL 0.844856200747366<br>USDT ERC20 0.302869757321153 | | |
| 3.1.523661 | SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | | | ADA 920<br>BTC 0.00609465652139864<br>CEL 10154.3653329111<br>DOT 52.2218531517753<br>ETH 3.16150494012414<br>LTC 0.00000573<br>MATIC 13557.1029853726<br>USDC 3.1206590403104 | | |
| 3.1.523662 | SITNAVDA HOLDINGS GROUP LLC | 231 WATERMAN ST SE, MARIETTA, GEORGIA 30060 | | | BTC 0.000573718693863182<br>CEL 39875.083488311<br>MATIC 69.8269644966921<br>SNX 0.000000356799333807999<br>USDC 408.715941428416 | | |
| 3.1.523663 | SITOMBO XAPA | ADDRESS REDACTED | | | CEL 0.115477674472421<br>USDC 1.12832167067307 | | |
| 3.1.523664 | SITONG GUO | ADDRESS REDACTED | | | ADA 1026.7808707072<br>BTC 0.00108214227206402<br>LTC 7.47329456253981<br>USDC 8572.00462265247 | USDC 50 | |
| 3.1.523665 | SITONG LIN | ADDRESS REDACTED | | | BTC 0.00311250657015601<br>XLM 29.6149546428564 | | |
| 3.1.523666 | SITT AYAN | ADDRESS REDACTED | | | BTC 0.00130026186379717<br>USDT ERC20 1.7351837710066 | | |
| 3.1.523667 | SITTHIPHOL YUWANABOON | ADDRESS REDACTED | | | BTC 0.000018605963543099<br>EOS 0.0419501894302202<br>MATIC 1.02352840278251<br>USDC 0.249411104850636 | | |
| 3.1.523668 | SITTICHAI AREEPONGKUL | ADDRESS REDACTED | | | BTC 0.00000000174380856<br>CEL 30.5781559679611 | | |
| 3.1.523669 | SITTICHAI LERTARIYAPAN | ADDRESS REDACTED | | | BNB 0.000000005158105955<br>BTC 0.000001209757297335<br>CEL 1.92824736351933<br>USDC 0.562280328257413 | | |
| 3.1.523670 | SITTIKEAT CHAWBANKOH | ADDRESS REDACTED | | | BNB 0.0000000039884726<br>BTC 0.000000008770654546<br>CEL 0.0803252828673184 | | |
| 3.1.523671 | SITTIKIAT WINYUWIRIYAWONG | ADDRESS REDACTED | | | BTC 0.000000000209629407<br>CEL 19.227915941943<br>USDT ERC20 0.000000784532418522<br>XRP 0.000000023178755289 | | |
| 3.1.523672 | SITTIKORN KINGKAEW | ADDRESS REDACTED | | | BTC 0.00133254975862198<br>ETH 0.513201404241997 | | |
| 3.1.523673 | SITTIPONG SUWANNATRAI | ADDRESS REDACTED | | | CEL 49.1320942555715 | | |
| 3.1.523674 | SITTIPORN NILOBOL | ADDRESS REDACTED | | | BTC 0.0704852567576152<br>CEL 10.7148366630176<br>ETH 0.414248462054163 | | |
| 3.1.523675 | SITTIRAK KRACHINPAK | ADDRESS REDACTED | | | BTC 0.0102531355338671<br>USDT ERC20 373.102977716746 | | |
| 3.1.523676 | SITTU OLA | ADDRESS REDACTED | | | ADA 294.155050499198<br>BTC 0.00113664779831321 | | |
| 3.1.523677 | SITUU OLA | ADDRESS REDACTED | | | BTC 0.0012973533990659<br>USDT ERC20 1.68892513399904 | | |
| 3.1.523678 | SIU AN GOH | ADDRESS REDACTED | | | BNB 0.45529842<br>BTC 0.000000005643165165<br>CEL 23.3213269818338 | | |
| 3.1.523679 | SIU BOON TAN | ADDRESS REDACTED | | | BTC 0.0127464471444032<br>ETH 0.996583189868158 | | |
| 3.1.523680 | SIU CHAK KEVIN NG | ADDRESS REDACTED | | | BTC 0.522127316356706<br>CEL 2.50528717871894<br>ETH 7.3566874788345<br>UNI 115.395706399729 | | |
| 3.1.523681 | SIU CHAN CHEUNG | ADDRESS REDACTED | | | ADA 0.186743840766609<br>BTC 0.00646497277679491<br>CEL 0.289242754668706<br>DOT 0.00754445124745336<br>ETH 0.000195447583784233<br>LTC 1.32623815837806<br>LUNC 0.0965739720110816<br>MANA 0.0641152168376518<br>MATIC 97.0787550966398<br>USDT ERC20 56.5368851387135<br>XRP 0.47766534889042 | | |
| 3.1.523682 | SIU CHAU LI | ADDRESS REDACTED | | | BTC 0.000152404312198764<br>ETH 0.00125143595192858<br>USDC 5.14234757569136<br>XRP 0.238459939030668 | | |
| 3.1.523683 | SIU CHEONG CHAN | ADDRESS REDACTED | | | BTC 0.000040357699507197<br>CEL 1314.29876114454<br>ETH 1.0063552<br>USDT ERC20 7780.528842 | | |
| 3.1.523684 | SIU CHEUK LAM | ADDRESS REDACTED | | | BTC 0.000026302423703779<br>CEL 1.15425652379679<br>EOS 0.161047235132557<br>MCDAI 5.3339220369596<br>PAX 2.01999958667539<br>SGB 0.0934780083154499<br>USDC 0.0764719063078791<br>XLM 0.526971410298694<br>XRP 0.63089306001154<br>ZRX 0.545204481094619 | | |
| 3.1.523685 | SIU CHEUNG LAM | ADDRESS REDACTED | | | BTC 0.000029320065929561<br>CEL 38.0121733186818 | | |
| 3.1.523686 | SIU CHEUNG LAU | ADDRESS REDACTED | | | ADA 207.472840511336<br>BNB 0.0139301907296632<br>BTC 0.116351187662812<br>CEL 311.968573957839<br>XRP 55.3847932728813 | | |
| 3.1.523687 | SIU CHEUNG POON | ADDRESS REDACTED | | | BTC 0.000000000556437635<br>CEL 0.435639988457896 | | |
| 3.1.523688 | SIU CHIU CHEUNG | ADDRESS REDACTED | | | BTC 0.000000779780262378999<br>CEL 0.0596662346977297<br>ETH 0.000096693613337143 | | |
| 3.1.523689 | SIU CHONG | ADDRESS REDACTED | | | CEL 0.731157794874524<br>USDC 0.451590969392536 | | |
| 3.1.523690 | SIU CHONG MAY LO | ADDRESS REDACTED | | | BTC 0.0459149259707562<br>CEL 30.6642693401004<br>USDT ERC20 499.031623 | | |
| 3.1.523691 | SIU CHUN CHOW | ADDRESS REDACTED | | | BTC 0.000089957782884569<br>CEL 0.0225195134652092<br>ETH 0.00000193886739682<br>USDC 4.25510263364506 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.523692 | SIU CHUN LAM | ADDRESS REDACTED | | | BNB 0.0010998200627418<br>BTC 0.14321408985922<br>USDT ERC20 699.066054981473 | | |
| 3.1.523693 | SIU CHUN LUK | ADDRESS REDACTED | | | BTC 0.00000000970457259<br>CEL 0.11528428938127 | | |
| 3.1.523694 | SIU CHUN WONG | ADDRESS REDACTED | | | BTC 0.00490499744067831<br>USDT ERC20 8056.09179564761 | | |
| 3.1.523695 | SIU CHUNG HO | ADDRESS REDACTED | | | BTC 0.000852769097617405<br>GUSD 637.115349603334 | | |
| 3.1.523696 | SIU CHUNG KAN | ADDRESS REDACTED | | | BTC 0.0199482140600516<br>ETH 0.328826532972025<br>USDC 227555.035435095<br>USDT ERC20 32.0590874646456 | | |
| 3.1.523697 | SIU CHUNG LEE | ADDRESS REDACTED | | | BTC 0.127598701691734<br>CEL 521.253959142623<br>USDT ERC20 7.35693950384703 | | |
| 3.1.523698 | SIU CHUNG NG | ADDRESS REDACTED | | | BTC 0.00121997927090072<br>CEL 55.6479532075635<br>USDT ERC20 1201 | | |
| 3.1.523699 | SIU FAI CHEUNG | ADDRESS REDACTED | | | MATIC 4.23772370185138<br>USDC 0.363745043521802<br>USDT ERC20 1.2952807483684 | | |
| 3.1.523700 | SIU FAI CHOW | ADDRESS REDACTED | | | ADA 0.00524947320299673<br>AVAX 300.903627407936<br>BTC 0.654387156193433<br>ETH 40.9508445041053<br>MATIC 15126.4685272796<br>OMG 0.00168157114589318<br>USDC 2341.13485422234<br>USDT ERC20 0.0016172012796246<br>XLM 0.361902744359934<br>ZRX 0.00141920508876424 | | |
| 3.1.523701 | SIU FAI NG | ADDRESS REDACTED | | | BTC 0.0136789512434434<br>USDC 0.473998555375688 | | |
| 3.1.523702 | SIU FAI WU | ADDRESS REDACTED | | | BTC 0.000011478722678721<br>BUSD 12.4393139216612<br>USDT ERC20 0.162829915369643 | | |
| 3.1.523703 | SIU FAN LUI | ADDRESS REDACTED | | | BTC 0.000075072826205933<br>CEL 0.0811199974112332<br>LUNC 0.00012482134324831<br>USDC 0.0261806629649931 | | |
| 3.1.523704 | SIU FONG WONG | ADDRESS REDACTED | | | BTC 0.0000162821234658109<br>CEL 0.00853739641962066<br>ETH 0.000002582290604206<br>LTC 0.000974641991455009<br>THKD 12.0888326161361<br>USDT ERC20 0.00365608211769377 | | |
| 3.1.523705 | SIU FONG YUNG | ADDRESS REDACTED | | | ADA 546.39407284327<br>CEL 0.021684769532279<br>EOS 70.9538684007746<br>LINK 15.6463465618663 | | |
| 3.1.523706 | SIU FUN HUI | ADDRESS REDACTED | | | BTC 0.000152577598050901<br>ETH 0.00240623861789309<br>USDC 0.530364452084016 | | |
| 3.1.523707 | SIU FUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.000536768620666727<br>USDC 246.319934545314 | | |
| 3.1.523708 | SIU FUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.00138922193718086<br>CEL 0.712034611140721<br>ETH 0.381992223815586 | | |
| 3.1.523709 | SIU FUNG JUSTIN LEI | ADDRESS REDACTED | | | BTC 0.000000970255975438<br>CEL 0.000016892762153953<br>ETH 0.00116937224243826<br>LTC 0.0026951126331991 | | |
| 3.1.523710 | SIU FUNG KONG | ADDRESS REDACTED | | | BNB 0.00316022087484682<br>BTC 0.00186498091905804<br>USDT ERC20 0.52326276623998 | | |
| 3.1.523711 | SIU FUNG LUI | ADDRESS REDACTED | | | BTC 0.000653568379196897<br>CEL 0.0672540378466207<br>USDC 0.539156123114496 | | |
| 3.1.523712 | SIU FUNG MA | ADDRESS REDACTED | | | BTC 0.0237743040966582<br>CEL 496.811967867<br>THKD 609.153506749722<br>TUSD 2116.24237087516<br>USDC 40489.6557150739 | | |
| 3.1.523713 | SIU FUNG NG | ADDRESS REDACTED | | | CEL 1.15856152558118<br>ETH 0.00882405366456113<br>USDC 2.58936415173229 | | |
| 3.1.523714 | SIU FUNG STEVE CHOY | ADDRESS REDACTED | | | BTC 0.000010193639239621<br>ETH 0.000003231080491923<br>MCDAI 0.0555476750367538 | | |
| 3.1.523715 | SIU FUNG WONG | ADDRESS REDACTED | | | BTC 0.00116713823203866<br>XLM 2009.78268417375 | | |
| 3.1.523716 | SIU HA CHINGMY FONG | ADDRESS REDACTED | | | BTC 0.22272952888515<br>CEL 146.862708097345<br>ETH 0.749168111991252 | | |
| 3.1.523717 | SIU HANG AARON SUNG | ADDRESS REDACTED | | | BTC 0.102209753598497<br>CEL 8.04577281376823<br>ETH 1.55882463170041 | | |
| 3.1.523718 | SIU HANG CHENG | ADDRESS REDACTED | | | USDC 0.378759889424308 | | |
| 3.1.523719 | SIU HANG JONATHAN TONG | ADDRESS REDACTED | | | USDC 0.010994741232206 | | |
| 3.1.523720 | SIU HANG WONG | ADDRESS REDACTED | | | ADA 0.0033736892635295<br>BNB 0.000058421780928097<br>BTC 0.000000037207022966<br>ETH 0.995551392736464<br>GUSD 0.0226259051790655<br>USDC 0.172965092914784<br>USDT ERC20 0.108776819057353 | | |
| 3.1.523721 | SIU HEI AU | ADDRESS REDACTED | | | CEL 0.895609690316051<br>ETH 0.000974837764254011<br>LTC 0.00230359457303582 | | |
| 3.1.523722 | SIU HEI AU | ADDRESS REDACTED | | | BTC 0.335070791244854<br>EOS 245.236341725598<br>ETH 5.13476232700098<br>LTC 19.7708927811751 | | |
| 3.1.523723 | SIU HEI TANG | ADDRESS REDACTED | | | ADA 6.37956586492852<br>BTC 0.000274123948891968<br>CEL 35.5816997270678<br>ETH 0.000995950159578786<br>USDT ERC20 0.00000086991287484<br>XRP 0.000000323960269233 | | |
| 3.1.523724 | SIU HEI TSUNG | ADDRESS REDACTED | | | BTC 0.00000002745714261<br>CEL 0.0390269212440724<br>SGB 0.00556396683968474<br>TAUD 0.000522524195786344<br>TUSD 0.416537011364566<br>XRP 0.0370796686120491 | | |
| 3.1.523725 | SIU HEI WONG | ADDRESS REDACTED | | | BTC 0.000000778605625789<br>CEL 1.11693071520848<br>ETH 0.000479673592276024 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.523726 | SIU HIAN BRYAN CHENG | ADDRESS REDACTED | | | BTC 0.000001094037183554<br>CEL 1.14648118606651<br>USDC 0.682224277108031 | | |
| 3.1.523727 | SIU HIN LAM | ADDRESS REDACTED | | | ADA 0.164444388276763<br>BTC 0.0470970822245215<br>GUSD 0.0110920701393857<br>USDC 0.263583297134519 | | GUSD 8.84068949963109 |
| 3.1.523728 | SIU HIN NG | ADDRESS REDACTED | | | BTC 0.00590843025558563<br>CEL 0.960744699570511<br>ETH 0.00175348236020132 | | |
| 3.1.523729 | SIU HIN STANLEY NG | ADDRESS REDACTED | | | BTC 0.00290285859042032<br>CEL 0.88778720188587<br>ETH 0.00243620992703533 | | |
| 3.1.523730 | SIU HIN TANG | ADDRESS REDACTED | | | BTC 0.00142323718625085<br>MATIC 44.6292973655541 | | |
| 3.1.523731 | SIU HING CHING | ADDRESS REDACTED | | | BTC 0.0010660007486952<br>THKD 1.16028191121004<br>USDT ERC20 12.6436325091286 | | |
| 3.1.523732 | SIU HO HO | ADDRESS REDACTED | | | BTC 0.722705797231717<br>CEL 121.052605883018 | | |
| 3.1.523733 | SIU HON CHAN | ADDRESS REDACTED | | | BTC 0.220988207010674<br>ETH 7.36888884996475<br>USDC 18.4723184107904 | | |
| 3.1.523734 | SIU HONG CHEUNG | ADDRESS REDACTED | | | BTC 0.000950820071894285<br>ETH 0.000429940697203364<br>USDT ERC20 678.722899406188 | | |
| 3.1.523735 | SIU HONG WONG | ADDRESS REDACTED | | | AVAX 0.0747385390760624<br>BTC 0.397674775534162<br>LUNC 100.591555234744<br>MATIC 20.3921112557655<br>USDC 0.713163617553909<br>USDT ERC20 1.07593242019383 | | |
| 3.1.523736 | SIU HUI CHEAM | ADDRESS REDACTED | | | BTC 0.0050046923076923<br>CEL 6.4236520801931<br>ETH 0.0599762714635384 | | |
| 3.1.523737 | SIU HUNG MOK | ADDRESS REDACTED | | | BTC 0.00923311779120608 | | |
| 3.1.523738 | SIU HUNG SHUNG | ADDRESS REDACTED | | | ADA 217.120957354661<br>BNB 2.21425682685252<br>BTC 0.00154465331011539<br>CEL 55.8227697404505<br>USDC 185.79 | | |
| 3.1.523739 | SIU KA FONG | ADDRESS REDACTED | | | BTC 0.343016906127855<br>CEL 224.919623264207<br>ETH 0.00611044504873708<br>MCDAI 212.277819843868 | | |
| 3.1.523740 | SIU KAI KWOK | ADDRESS REDACTED | | | USDC 1.35342203044087 | | |
| 3.1.523741 | SIU KAY GABRIEL LAU | ADDRESS REDACTED | | | BNB 0.000000006151988098<br>BTC 0.000000007559095275<br>CEL 0.525745764359778<br>USDC 0.000000741200724253<br>USDT ERC20 0.000000073176736009 | | |
| 3.1.523742 | SIU KEE LEE | ADDRESS REDACTED | | | AVAX 0.00834691980204569<br>BNB 6.16504641090075<br>BTC 0.138962646683989<br>CEL 381.707127830509<br>DOT 0.00384258788114055<br>ETH 1.50026622325164<br>MANA 0.0161925678781061<br>MATIC 0.00805412714293598<br>SOL 11.7488092361636<br>USDC 892.000392 | | |
| 3.1.523743 | SIU KEE LEUNG | ADDRESS REDACTED | | | BTC 0.00000818<br>CEL 19.8967268602716<br>ETH 0.49951545 | | |
| 3.1.523744 | SIU KEE MICHAEL MAK | ADDRESS REDACTED | | | CEL 0.0673905296446491<br>DOGE 639.27117882 | | |
| 3.1.523745 | SIU KEI IP | ADDRESS REDACTED | | | BTC 0.102126144481019<br>CEL 0.0140176570792179<br>ETH 5.7637022633432<br>USDC 0.0206853362903707 | | |
| 3.1.523746 | SIU KEI MO | ADDRESS REDACTED | | | BTC 0.000000301833757214<br>ETH 0.210048075581634<br>MATIC 240.488514639762 | | |
| 3.1.523747 | SIU KEUNG MOK | ADDRESS REDACTED | | | BTC 0.000891188141512458<br>CEL 0.652601994782545<br>USDC 1001.59647351882 | | |
| 3.1.523748 | SIU KEUNG WONG | ADDRESS REDACTED | | | BTC 0.00407595740381204<br>USDC 10096.5756400872 | | |
| 3.1.523749 | SIU KI CHAN | ADDRESS REDACTED | | | BTC 0.00000320199660413<br>CEL 2.32877849518306<br>MCDAI 0.0286727274445505<br>USDC 21.8166492436577<br>USDT ERC20 0.483502085278211 | | |
| 3.1.523750 | SIU KI NG | ADDRESS REDACTED | | | BTC 0.000002103453886419<br>CEL 0.114275088819256<br>USDC 0.000787035494045479<br>USDT ERC20 7.12393440780877 | | |
| 3.1.523751 | SIU KING AU YEUNG | ADDRESS REDACTED | | | BTC 0.00142411362401937<br>CEL 0.337366992899609<br>ETH 3.30537390895592<br>GUSD 10339.5066477389 | | |
| 3.1.523752 | SIU KIT LAM | ADDRESS REDACTED | | | BTC 0.000000003469946524<br>CEL 0.00970012711406336<br>MATIC 4.53941329906246<br>MCDAI 0.0278831885790749<br>USDC 0.659393633011462 | | |
| 3.1.523753 | SIU KIT LUI | ADDRESS REDACTED | | | BTC 0.000000928149385847<br>ETH 0.00118621475721186<br>USDT ERC20 1.6219616261986 | | |
| 3.1.523754 | SIU KIT TSANG | ADDRESS REDACTED | | | BTC 0.126791692627359<br>CEL 112.781141765061 | | |
| 3.1.523755 | SIU KUEN SO | ADDRESS REDACTED | | | BNB 0.000977366483200212<br>BTC 0.000000000512692621<br>CEL 0.635283208522415<br>USDC 0.838492970468121 | | |
| 3.1.523756 | SIU KUEN SONIA CHAN | ADDRESS REDACTED | | | ADA 4566.02779514651<br>BTC 0.115484172299179<br>BUSD 11305.8696477177<br>CEL 1.74281691530463<br>DOT 0.0255116775777289<br>ETH 0.000164149489300751<br>XLM 419.22241169189 | | |
| 3.1.523757 | SIU KWAN | ADDRESS REDACTED | | | AVAX 43.05035<br>BNB 9.60207<br>BTC 0.112887757969797<br>CEL 9565.26484822435<br>ETH 2.14587592<br>LTC 8.62142844<br>SOL 25.41877<br>USDC 0.00141047129256619 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.523758 | SIU KWAN CHAN | ADDRESS REDACTED | | | BTC 0.205492278776585<br>CEL 56.4640365422158<br>USDC 10.1592223173117 | | |
| 3.1.523759 | SIU KWAN CHRIS CHAU | ADDRESS REDACTED | | | BTC 0.092754144259605<br>ETH 0.00224737442775737<br>USDC 8.29095245131937 | | |
| 3.1.523760 | SIU KWAN TANG | ADDRESS REDACTED | | | BTC 0.00135025610950881 | | |
| 3.1.523761 | SIU KWAN WONG | ADDRESS REDACTED | | | BTC 0.000000009172960921<br>CEL 0.000242831452826902 | | |
| 3.1.523762 | SIU KWAN YU | ADDRESS REDACTED | | | BTC 0.00985090018669503<br>ETH 0.0422646269562225 | | |
| 3.1.523763 | SIU KWOK HOI | ADDRESS REDACTED | | | BTC 0.00087990456931946<br>USDC 113.716739879922 | | |
| 3.1.523764 | SIU LAI CHI | ADDRESS REDACTED | | | BTC 0.000553332543440474<br>CEL 45.3599493678691<br>USDC 10.5429508438286 | | |
| 3.1.523765 | SIU LAI CHOW | ADDRESS REDACTED | | | BTC 0.000000017782672679<br>CEL 0.140354766116005<br>THKD 243.650950295196<br>TUSD 1.91857297881844<br>USDC 0.0195116636491721<br>USDT ERC20 1.11332129588094 | | |
| 3.1.523766 | SIU LAI LI | ADDRESS REDACTED | | | BTC 0.000002479479001861<br>GUSD 23.8524867727032<br>USDC 0.271982003663807 | | |
| 3.1.523767 | SIU LAN CHOW | ADDRESS REDACTED | | | BTC 0.000000003148316699<br>CEL 0.119806173925715 | | |
| 3.1.523768 | SIU LEI MA | ADDRESS REDACTED | | | BTC 0.000037241489030247 | | |
| 3.1.523769 | SIU LEUNG VINCENT LAW | ADDRESS REDACTED | | | ADA 114.771827691718<br>BNB 1.66240094107485<br>BTC 0.0355795506358908<br>CEL 107.8953740702<br>LINK 0.000087181790617494<br>USDC 242.212 | | |
| 3.1.523770 | SIU LIN CINDY CHAN | ADDRESS REDACTED | | | BNB 0.000663306622311163<br>BTC 0.000000279058352227<br>CEL 0.31283335520675 | | |
| 3.1.523771 | SIU LIN SARAH YAN | ADDRESS REDACTED | | | BTC 0.000001346543821467<br>GUSD 0.843438256612373<br>USDC 3.36804744543854 | | |
| 3.1.523772 | SIU LIN WONG | ADDRESS REDACTED | | | ADA 700.766582414087<br>BTC 0.0013426315974064 | | |
| 3.1.523773 | SIU LING JENNY TSE | ADDRESS REDACTED | | | AAVE 5.07415892733231<br>ADA 2000.51857972288<br>AVAX 69.3363022029359<br>BTC 0.00541597786120276<br>CEL 28.001529785913<br>LUNC 6.51294403788457<br>SOL 4.80384614199687<br>SUSHI 0.000678289165846269<br>UNI 0.000078699351370564<br>USDC 88.4411620559656 | | |
| 3.1.523774 | SIU LING MAN | ADDRESS REDACTED | | | BTC 0.000696168111273625<br>CEL 42.4906019359891<br>USDT ERC20 0.08172 | | |
| 3.1.523775 | SIU LING RUBE CHUNG | ADDRESS REDACTED | | | AAVE 0.000753298409553547<br>BTC 0.000155234464258363<br>CEL 0.36163419395861<br>DOT 0.0326537468324028<br>ETH 0.00121976911687331<br>GUSD 3.03975759633453<br>USDC 0.166252811497428 | | |
| 3.1.523776 | SIU LING YEUNG | ADDRESS REDACTED | | | BTC 0.03585001608<br>USDT ERC20 10145.6297085674 | | |
| 3.1.523777 | SIU LONG BRIAN LEE | ADDRESS REDACTED | | | BTC 0.000264371895200251<br>ETH 0.0264779350272193<br>USDC 166.500689618886 | | |
| 3.1.523778 | SIU LONG HO | ADDRESS REDACTED | | | BTC 0.00760177706593183<br>ETH 0.206850228910481<br>TCAD 1.5493365173343<br>THKD 50.6858981594046<br>USDC 210.877189393453 | | |
| 3.1.523779 | SIU LUN ALAN CHIANG | ADDRESS REDACTED | | | BSV 0.000320083081573049<br>BTC 0.000387165017570858<br>CEL 5.4892054034244<br>LTC 0.000687183990966332 | | |
| 3.1.523780 | SIU LUN ALAN NG | ADDRESS REDACTED | | | BTC 0.0143548365864476<br>CEL 136.343435298796<br>ETH 2.01953352435291<br>MCDAI 0.0310119134267671<br>SGB 35.2433288738102<br>UNI 39.9236790553388<br>USDC 0.982088747256467<br>USDT ERC20 17.8498657393772<br>XRP 0.202855429752888 | | |
| 3.1.523781 | SIU LUN ALAN TAI | ADDRESS REDACTED | | | BTC 0.000000950471054899<br>CEL 0.000060627831422704<br>USDC 0.00336890024921549 | | |
| 3.1.523782 | SIU LUN CHUNG | ADDRESS REDACTED | | | BTC 0.00127788994811766<br>CEL 0.69794001009391 | | |
| 3.1.523783 | SIU LUN FUNG | ADDRESS REDACTED | | | BTC 0.0416626495947633<br>CEL 2.72083847143315<br>ETH 0.517377270876152 | | |
| 3.1.523784 | SIU LUN HENRY CHAN | ADDRESS REDACTED | | | BTC 0.00009444529501012<br>CEL 0.000592735676213651<br>DOT 0.000637203708598676<br>MATIC 0.150974939016165 | | |
| 3.1.523785 | SIU LUN HUNG | ADDRESS REDACTED | | | BTC 0.00189752177193137<br>CEL 118.555343647752<br>ETH 0.0305429086801765 | | |
| 3.1.523786 | SIU LUN KWAN | ADDRESS REDACTED | | | ADA 18.173065<br>CEL 0.160423257270722 | | |
| 3.1.523787 | SIU LUN KWONG | ADDRESS REDACTED | | | ETH 0.00018841977016767 | | |
| 3.1.523788 | SIU LUN LAU | ADDRESS REDACTED | | | BTC 0.0356267955701175<br>CEL 0.00287082147789576<br>USDC 4.21500263785101 | | |
| 3.1.523789 | SIU LUN LEUNG | ADDRESS REDACTED | | | CEL 67.1028514060471<br>ETH 1.13530597362004 | | |
| 3.1.523790 | SIU LUN MOK | ADDRESS REDACTED | | | AVAX 21.5399582450005<br>BTC 0.114533308455842<br>CEL 0.268006068708012<br>ETH 1.78040868452847<br>SOL 12.5281436317729 | | |
| 3.1.523791 | SIU LUN NG | ADDRESS REDACTED | | | USDC 2.44044331052032<br>USDT ERC20 0.00907211425692166 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.523792 | SIU LUN WAN | ADDRESS REDACTED | | | ADA 0.127337424252933<br>AVAX 0.0133390042516747<br>BTC 0.000878020171668384<br>DOT 0.0158006992764249<br>ETH 0.0146331742689624<br>GUSD 6.34698270806995<br>LINK 0.00329940547506704<br>LTC 0.000493967567146924<br>MATIC 1.18965190545968<br>SNX 0.0135242179087952<br>SUSHI 21.2241382449537<br>USDC 0.742924987430966 | BTC 0.000000004657355709<br>GUSD 0.00931144713610167<br>USDC 0.000000089345063024 | |
| 3.1.523793 | SIU LUNG CHAN | ADDRESS REDACTED | | | ADA 0.158897713671483<br>BNB 0.000000000702484251<br>BTC 0.000001201795568903<br>CEL 13.189482647566 | | |
| 3.1.523794 | SIU LUNG CHAN | ADDRESS REDACTED | | | BTC 0.000000466190855292<br>USDT ERC20 0.489037356046182 | | |
| 3.1.523795 | SIU LUNG HO | ADDRESS REDACTED | | | BTC 0.00328058652749365<br>CEL 20.3303087994138<br>ETH 0.175<br>LINK 8 | | |
| 3.1.523796 | SIU MAN AU | ADDRESS REDACTED | | | BTC 0.00000112124468638<br>CEL 0.00192058856172646<br>USDC 0.74177825746845 | | |
| 3.1.523797 | SIU MAN CHOW | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.523798 | SIU MAN FONG | ADDRESS REDACTED | | | BTC 1.31904261834943<br>CEL 992.059783630709<br>PAX 0.000000002101012022<br>USDC 0.000000715356916106 | | |
| 3.1.523799 | SIU MEI HUI | ADDRESS REDACTED | | | BTC 0.000995830744275612<br>CEL 66.2858696317979<br>ETH 1 | | |
| 3.1.523800 | SIU MEI KI | ADDRESS REDACTED | | | ADA 228.351550610023<br>CEL 57.891421187425<br>MCDAI 80<br>USDT ERC20 427.250031 | | |
| 3.1.523801 | SIU MIN SANDRA CHONG | ADDRESS REDACTED | | | BTC 0.000001416390597308<br>BUSD 1.48035012552538<br>CEL 0.547648533522564<br>GUSD 1.06990456588105<br>USDC 0.651254306424015 | | |
| 3.1.523802 | SIU MING CHAN | ADDRESS REDACTED | | | BTC 0.000803982120426446<br>CEL 0.739007937310161<br>USDC 526.294737119943 | | |
| 3.1.523803 | SIU MING CHAN | ADDRESS REDACTED | | | BTC 0.511136075883979 | | |
| 3.1.523804 | SIU MING FUNG | ADDRESS REDACTED | | | BTC 0.000019409660428963<br>CEL 0.0839655596188715<br>USDC 1492.08126252929<br>XLM 1540.57873705089 | | |
| 3.1.523805 | SIU MING HON | ADDRESS REDACTED | | | BTC 0.00102979039711272<br>BUSD 0.823384051661842<br>CEL 623.416499305584<br>THKD 24.8088134096283<br>UNI 0.0973453836509923<br>USDC 13.5199828537927 | | |
| 3.1.523806 | SIU MING KWOK | ADDRESS REDACTED | | | BTC 0.0541299081141341<br>CEL 12.6276660680471<br>ETH 0.281056188298228<br>USDC 0.00955624369953144 | | |
| 3.1.523807 | SIU MING KWOK | ADDRESS REDACTED | | | BNB 0.000101693638459137<br>BTC 0.000048179949122867<br>CEL 14.5053236178789<br>ETH 0.000801659305653125 | | |
| 3.1.523808 | SIU MING LI | ADDRESS REDACTED | | | BTC 0.000170101144127898 | | |
| 3.1.523809 | SIU MING YANG | ADDRESS REDACTED | | | ADA 17.5081502660741<br>CEL 932.742842551957<br>DOT 1.4481629091271<br>ETH 0.00416671366317801<br>USDC 17.7504856823721 | | |
| 3.1.523810 | SIU MIU NG | ADDRESS REDACTED | | | BTC 0.000105217805845586 | | |
| 3.1.523811 | SIU PAN LO | ADDRESS REDACTED | | | USDT ERC20 268.521650144136 | | |
| 3.1.523812 | SIU PICKERING | ADDRESS REDACTED | | | BTC 0.010823198656918 | | |
| 3.1.523813 | SIU PING CHOW | ADDRESS REDACTED | | | BNB 0.00232685543958927<br>BTC 0.000049397147244691<br>ETH 0.000007120084851466<br>USDC 0.0244612781710443<br>USDT ERC20 0.0209867934094817 | | |
| 3.1.523814 | SIU PING TING | ADDRESS REDACTED | | | BTC 0.000003475422780496<br>USDC 0.0266909765603608 | | |
| 3.1.523815 | SIU PING VIOLA LO | ADDRESS REDACTED | | | BSV 0.00206168850402507<br>BTC 1.0197722147592<br>CEL 5.19432581667444<br>MCDAI 42.6391539102487<br>USDC 0.517739604575238<br>USDT ERC20 259.750228460502 | | |
| 3.1.523816 | SIU POR LEUNG | ADDRESS REDACTED | | | ADA 1924.73771135903<br>BNB 0.0529713600975882<br>BTC 0.0546956584898958<br>CEL 8.99405902893925<br>EOS 0.0046123254454635<br>ETH 1.65063305598817<br>MCDAI 0.00131021459990046<br>USDT ERC20 2.64270207749866<br>XLM 0.000000075029962776 | | |
| 3.1.523817 | SIU SHAN VINCENT LEE | ADDRESS REDACTED | | | BTC 0.000000738923148454<br>CEL 0.0108369793272232<br>ETH 0.00119302263877542<br>LUNC 0.0210781973828346<br>SOL 0.000175122355501516<br>USDC 9.65269615142182 | | |
| 3.1.523818 | SIU SHO LUI | ADDRESS REDACTED | | | BTC 0.00410125169977734<br>USDC 3.41922936964145 | | |
| 3.1.523819 | SIU SING LEE | ADDRESS REDACTED | | | BTC 0.0772289802618746 | | |
| 3.1.523820 | SIU SUM FUNG | ADDRESS REDACTED | | | ADA 1.29640025219755<br>BNB 0.00259410580228796<br>BTC 0.000107425708039869<br>DOT 0.304483816402379<br>ETH 0.000004448527003623<br>LINK 0.0760739577188738<br>LTC 0.00151598672818208<br>LUNC 0.0407887311677568<br>MATIC 2441.41884024477<br>UNI 0.0196635407375047<br>XRP 0.33274086267303 | | |
| 3.1.523821 | SIU SZE WAN | ADDRESS REDACTED | | | BTC 0.0152533019371249<br>CEL 8.47858416708878<br>USDT ERC20 0.0653929584110614 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.523822 | SIU TAI HUI | ADDRESS REDACTED | | | BTC 0.0262884470952716<br>CEL 33.7478108697592<br>ETH 0.178219099134644<br>USDC 300 | | |
| 3.1.523823 | SIU TAK LEUNG | ADDRESS REDACTED | | | BNB 0.000008026209765705<br>BTC 0.0372735381572709<br>CEL 69.4319452871838<br>ETH 1.37735583445089<br>USDT ERC20 0.0050326169324855 | | |
| 3.1.523824 | SIU TAK WONG | ADDRESS REDACTED | | | CEL 69.4500176576211<br>USDC 5009.70421730921 | | |
| 3.1.523825 | SIU TIN ANTHONY NG | ADDRESS REDACTED | | | BTC 0.0603830016747294<br>CEL 0.534921072545889<br>ETH 1.03372091093495 | | |
| 3.1.523826 | SIU TING CHEUNG | ADDRESS REDACTED | | | BTC 0.00808984903751987<br>TUSD 154.877165579529<br>USDC 966.893562810048 | | |
| 3.1.523827 | SIU TING FAN | ADDRESS REDACTED | | | ADA 0.000000116755485355<br>BNB 9.8940679541044<br>BTC 0.255584984749068<br>CEL 3754.90530881497<br>ETH 11.5276956821304 | | |
| 3.1.523828 | SIU TIP CHRISTINE CHAN | ADDRESS REDACTED | | | BTC 0.00131846360339434<br>USDT ERC20 280.705218523752 | | |
| 3.1.523829 | SIU TJHOI TJHANG | ADDRESS REDACTED | | | BCH 0.00445697891269047<br>BTC 0.000208237010273181<br>CEL 1.27907650556508<br>DASH 0.0443343551081637<br>EOS 0.000986918814938111<br>ETC 0.0172241237681145<br>ETH 0.0188145616255597<br>LTC 0.0911522760790181<br>MATIC 321.4645655702 | | |
| 3.1.523830 | SIU TO TSUI | ADDRESS REDACTED | | | BTC 0.00000576427133581<br>USDC 20203.6461275431<br>USDT ERC20 0.0163430183372803 | | |
| 3.1.523831 | SIU TSUN DARREN CHEN | ADDRESS REDACTED | | | BTC 0.000002492933101322<br>USDC 0.919059010166678 | | |
| 3.1.523832 | SIU TSUN POON | ADDRESS REDACTED | | | BAT 0.00805616132554964<br>BTC 0.0000000266165856869999<br>CEL 0.0000224264207051399 | | |
| 3.1.523833 | SIU TUNG CHENG | ADDRESS REDACTED | | | BTC 0.000325936346757273<br>ETH 0.00939759504058444<br>USDT ERC20 37466.2802250246 | | |
| 3.1.523834 | SIU WA CHOI | ADDRESS REDACTED | | | BTC 0.011803674015075<br>CEL 7.32223872255061<br>USDC 0.000000198420819393 | | |
| 3.1.523835 | SIU WA REBECCA PANG | ADDRESS REDACTED | | | BTC 0.0107271588440306<br>CEL 0.446581581175239<br>ETH 0.000093709279506521<br>USDC 17.995803483017 | | |
| 3.1.523836 | SIU WA WONG | ADDRESS REDACTED | | | BAT 3.00023241004655<br>BTC 0.00641970627276079<br>CEL 16.6815714037432<br>MCDAI 225.22755638706<br>USDC 224.654987218483 | | |
| 3.1.523837 | SIU WAH LAM | ADDRESS REDACTED | | | BTC 0.000000000760820558<br>CEL 65.5146803185069 | | |
| 3.1.523838 | SIU WAH LI | ADDRESS REDACTED | | | BNB 1.89308469443077<br>BTC 0.00758767338801398<br>ETH 0.0513700576886996<br>USDC 3309.68498483204 | | |
| 3.1.523839 | SIU WAH SYLVIA MUI | ADDRESS REDACTED | | | BTC 0.000334593684111802<br>CEL 1.26884306631601<br>SOL 5.04472466836986 | | |
| 3.1.523840 | SIU WAI CHAN | ADDRESS REDACTED | | | ADA 0.214077500442403<br>BNB 0.000000004260504022<br>BTC 0.000000986821457933<br>CEL 1.36283208668788<br>MCDAI 0.00461538461538461<br>XLM 1<br>XRP 0.320258 | | |
| 3.1.523841 | SIU WAI CHAN | ADDRESS REDACTED | | | BTC 0.000520606960954016 | | |
| 3.1.523842 | SIU WAI CHEUNG | ADDRESS REDACTED | | | BTC 0.03937083<br>CEL 30.7907140626541 | | |
| 3.1.523843 | SIU WAI CHOW | ADDRESS REDACTED | | | BTC 0.00315905425198764<br>CEL 4.38082629471014<br>USDT ERC20 1.39913128490827 | | |
| 3.1.523844 | SIU WAI KWOK | ADDRESS REDACTED | | | BTC 0.221329572084395 | | |
| 3.1.523845 | SIU WAI NGAN | ADDRESS REDACTED | | | BTC 0.000003855541997076<br>CEL 7.15003596868705<br>ETH 0.000812233585507557<br>USDC 0.78994965104568 | | |
| 3.1.523846 | SIU WAI TANG | ADDRESS REDACTED | | | BTC 0.00174805681535365<br>USDC 0.256328157648331 | | |
| 3.1.523847 | SIU WAI WU | ADDRESS REDACTED | | | 1INCH 4310.42076763628<br>AAVE 52.1652313721278<br>ADA 10955.5168405223<br>AVAX 391.855442732857<br>BTC 0.018039029277064<br>CEL 300.580379988702<br>COMP 118.877068736487<br>DASH 53.2778671925472<br>ETH 15.6663736734788<br>LUNC 622.424576518942<br>UMA 1012.16359444746<br>UNI 1021.54678016254<br>USDC 51.5005541764677<br>ZEC 50.7749768480115 | | |
| 3.1.523848 | SIU WAN | ADDRESS REDACTED | | | BTC 0.000376617526747769 | BTC 0.00000000560879909 | |
| 3.1.523849 | SIU WAN CHUNG | ADDRESS REDACTED | | | BTC 0.000005416020968896<br>CEL 1.15116892753898<br>TUSD 56869.069906108<br>USDC 0.000000952020970382 | | |
| 3.1.523850 | SIU WANG KWOK | ADDRESS REDACTED | | | USDT ERC20 0.20786629740356 | | |
| 3.1.523851 | SIU WANG LI | ADDRESS REDACTED | | | BTC 0.00258243094781837<br>CEL 6.35054288124992 | | |
| 3.1.523852 | SIU WING YIP | ADDRESS REDACTED | | | BTC 0.724536992989095<br>ETH 4.14928571432848 | | |
| 3.1.523853 | SIU WUN TAM | ADDRESS REDACTED | | | BTC 0.00000128926078395699<br>CEL 0.00213397236703868<br>ETH 0.000000548215337222<br>USDC 21.6634897985377<br>USDT ERC20 0.0120220617901814 | | |
| 3.1.523854 | SIU YAN WONG | ADDRESS REDACTED | | | BTC 0.844530154872397<br>CEL 0.195921986566987 | | |
| 3.1.523855 | SIU YEE CHAN | ADDRESS REDACTED | | | BTC 0.0519369603086691 | | |
| 3.1.523856 | SIU YEE CHAN | ADDRESS REDACTED | | | USDC 2.62909725717661 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.523857 | SIU YEE POON | ADDRESS REDACTED | | | BTC 0.0017394824204058<br>CEL 0.489970884266475<br>THKD 9.01438076192717 | | |
| 3.1.523858 | SIU YICK J Y LEE | ADDRESS REDACTED | | | BTC 0.000834452030084073 | | |
| 3.1.523859 | SIU YIN LEUNG | ADDRESS REDACTED | | | BTC 0.000007452073620958<br>TGBP 1.72491562618969<br>TUSD 0.00194344126394684<br>USDT ERC20 0.000429497628051431 | | |
| 3.1.523860 | SIU YING CHONG | ADDRESS REDACTED | | | ADA 149.709669614157<br>BTC 0.001183307076117<br>CEL 1.01777149602558 | | |
| 3.1.523861 | SIU YING LEUNG | ADDRESS REDACTED | | | USDT ERC20 0.00313718539300138 | | |
| 3.1.523862 | SIU YING NG | ADDRESS REDACTED | | | USDC 578.429139647423<br>USDT ERC20 0.196355285472384 | | |
| 3.1.523863 | SIU YU | ADDRESS REDACTED | | | BTC 0.0496565942541665<br>USDT ERC20 0.42134769002462 | | |
| 3.1.523864 | SIU YUEN YIP | ADDRESS REDACTED | | | BNB 0.00179125829883051<br>BTC 0.00253721581132586<br>ETH 0.000181036856529259<br>LTC 0.00106021366684548<br>UNI 0.000828864023914468<br>USDC 0.0499488807348206<br>USDT ERC20 0.00562858371199909 | | |
| 3.1.523865 | SIU YUK TSANG | ADDRESS REDACTED | | | BTC 0.000001716356321724<br>USDC 928.147472598798<br>USDT ERC20 0.00376182669562134 | | |
| 3.1.523866 | SIU YUNG HO | ADDRESS REDACTED | | | CEL 0.000000139547096432<br>XRP 0.0013993656586173 | | |
| 3.1.523867 | SIU YUNG VIOLA CHAN | ADDRESS REDACTED | | | CEL 1.81528486795727<br>ETH 0.1 | | |
| 3.1.523868 | SIUFU LAW | ADDRESS REDACTED | | | BTC 0.000000334251642025<br>CEL 0.320773688455269<br>ETH 0.000064557086637715<br>USDC 0.0258949538365998 | | |
| 3.1.523869 | SIUHANG FUNG | ADDRESS REDACTED | | | BTC 0.381566526126638<br>CEL 23.6740084912925<br>USDC 0.0251153945315048<br>USDT ERC20 229.181445400796 | | |
| 3.1.523870 | SIUKEI KWAN | ADDRESS REDACTED | | | BTC 6.3023074519757<br>CEL 48.0634382604567<br>ETH 14.3235228553268<br>GUSD 62.6637575469686<br>USDC 11388.5592551731 | GUSD 0.00156281957315838 | |
| 3.1.523871 | SIUKIN WONG | ADDRESS REDACTED | | | BTC 0.0260348780581785<br>USDT ERC20 44.4050664464024 | | |
| 3.1.523872 | SIULIN CHAN | ADDRESS REDACTED | | | BTC 0.00490333<br>CEL 33.2793652605424<br>ETH 0.888912056243639 | | |
| 3.1.523873 | SIUMEY KONG | ADDRESS REDACTED | | | BTC 0.000001773023764416<br>GUSD 0.298472240064257 | | |
| 3.1.523874 | SIUZANNA MASHTALEROVA | ADDRESS REDACTED | | | BTC 0.0000001665191179<br>ETH 0.00861389293075947<br>XRP 0.250865878380684 | | |
| 3.1.523875 | SIV AUKLEND | ADDRESS REDACTED | | | BCH 0.00501350918164767<br>CEL 0.00784844571083323<br>EOS 0.910800893582974<br>ZEC 0.00863818604560953 | | |
| 3.1.523876 | SIVA BHARGAV REDDY GOWRAVARAPU | ADDRESS REDACTED | | | BAT 0.057866330366225<br>BTC 0.000518089676101394<br>ETH 0.000067105685096695<br>KNC 0.0310845730444228<br>MANA 0.161806167853875<br>MATIC 6.05958143383873<br>SNX 0.0151159174946162<br>ZRX 0.0133724356644073 | | |
| 3.1.523877 | SIVA BHUVANAM | ADDRESS REDACTED | | | CEL 1.0611362389332 | | |
| 3.1.523878 | SIVA DHAMOTHARAN | ADDRESS REDACTED | | | BTC 0.000848093409819646<br>ETH 0.000534530817774164 | | |
| 3.1.523879 | SIVA HUMAGAI | ADDRESS REDACTED | | | ADA 4127.836460244<br>DOT 51.3871567083119<br>ETH 0.50998722016455<br>LINK 136.967253474672<br>MATIC 1973.65730736754<br>XLM 13977.2608561302 | | |
| 3.1.523880 | SIVA IVATURI | ADDRESS REDACTED | | | CEL 0.00185290221541277<br>LTC 0.513565833156636<br>XLM 0.0285063635452682 | | |
| 3.1.523881 | SIVA KODALI | ADDRESS REDACTED | | | BTC 0.000002357032413765<br>ETH 0.0021454776318785 | BTC 0.0021068185912853<br>ETH 2.10880092627536 | |
| 3.1.523882 | SIVA KRISHNA C PENAMAKURU | ADDRESS REDACTED | | | BTC 0.0172376770037813<br>ETH 0.266533173465926 | | |
| 3.1.523883 | SIVA MURTHI | ADDRESS REDACTED | | | BSV 0.00926228<br>CEL 0.696801759074478 | | |
| 3.1.523884 | SIVA NATARAJAN | ADDRESS REDACTED | | | AAVE 0.144779403521847<br>BAT 3071.19604785889<br>BTC 0.0526561407750232<br>ETH 0.00779438840793436<br>LINK 665.994856447227<br>MATIC 100.599132947499<br>SNX 2.23336261097323<br>USDC 1126.23829190374<br>XLM 35.8717976028423<br>XRP 0.000000795640200516 | | |
| 3.1.523885 | SIVA PEDDINTI | ADDRESS REDACTED | | | BTC 1.23739187391139<br>USDC 1068.55865198669 | | |
| 3.1.523886 | SIVA PONANGI | ADDRESS REDACTED | | | SGB 0.000002016373797244<br>XRP 0.000013598104638146 | | |
| 3.1.523887 | SIVA RAMAKRISHNA YENNETI | ADDRESS REDACTED | | | BCH 1.60364889809103<br>BTC 1.00692638633997<br>DASH 5.02542177655471<br>ETC 62.4075092157931<br>LUNC 6.94058383513451 | AVAX 7.0318<br>MATIC 267.76 | |
| 3.1.523888 | SIVA RAMANAN | ADDRESS REDACTED | | | BCH 2.17753627947136<br>BTC 0.000157786900702167<br>CEL 359.639244894856<br>COMP 3.25556339700635<br>ETH 0.710676126011427<br>LTC 22.1255617353817<br>MATIC 2195.80845056611<br>SGB 27169.9147529323<br>SNX 320.041779601833<br>UNI 418.426573574736<br>USDC 2.85219334162831<br>XLM 21627.5992141886<br>XRP 101696.01194021<br>ZEC 5.84268007030564 | | |
| 3.1.523889 | SIVA RAMAR | ADDRESS REDACTED | | | BTC 0.000000420551000877<br>CEL 0.213231573511762 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.523890 | SIVA RAVI TEJA TEMPALLI | ADDRESS REDACTED | | | ADA 1.00047732639524<br>BTC 0.0276791147778769<br>CEL 1.3653224176777<br>SOL 0.00784<br>USDC 1506.35459674567<br>XTZ 0.00202733838899863 | | |
| 3.1.523891 | SIVA SAMPATH MOTURI | ADDRESS REDACTED | | | BSV 0.000711484374321062<br>BTC 0.000789068328765723 | | |
| 3.1.523892 | SIVA SUBRAMANIAM V | ADDRESS REDACTED | | | BCH 0.000263404640435711<br>BTC 0.000000341164389153<br>CEL 0.0169376040953454<br>DASH 0.000015413753472693<br>DOT 5.70584304772245<br>ETH 0.0333499079258464<br>MATIC 0.0198344101093179<br>SOL 0.000519772214626201 | | |
| 3.1.523893 | SIVAAHARAN JEEVAKUMAR | ADDRESS REDACTED | | | BTC 0.000302911614509985 | | |
| 3.1.523894 | SIVABALAN ARAMUTHAPERUMAL | ADDRESS REDACTED | | | BTC 0.00000175100458924<br>CEL 0.240167087135566 | | |
| 3.1.523895 | SIVABALAN K. | ADDRESS REDACTED | | | BAT 0.845049171506307<br>BTC 1.83356884957108<br>COMP 2.15628434577247<br>ETH 30.7392125297307<br>LINK 241.161473020097<br>UNI 206.360506276716<br>XRP 0.00498269333878501 | | |
| 3.1.523896 | SIVABALAN RETNASAMY | ADDRESS REDACTED | | | AAVE 0.00574217879496446<br>ADA 0.131395927425321<br>BTC 0.000601028550566794<br>CEL 15.3230058363772<br>DOT 0.158480632724349<br>ETH 0.00452023747285388<br>LINK 0.012480220623685<br>MATIC 6.79462482363988 | | |
| 3.1.523897 | SIVAD DAVIS | ADDRESS REDACTED | | | BTC 0.000513853808897389 | | |
| 3.1.523898 | SIVAGANESHAN BALAMURUGANANTHAM | ADDRESS REDACTED | | | ADA 130.73964953994<br>BTC 0.000922899090365916<br>CEL 10.1229532790816<br>USDC 33.7627708857935<br>USDT ERC20 20.7270672283 | | |
| 3.1.523899 | SIVAGORN CHAYA | ADDRESS REDACTED | | | BTC 0.000276384119043781<br>CEL 32.8083839435697<br>MCDAI 2.70120852769063<br>USDC 16528.9388671689<br>USDT ERC20 4.89561948819827 | | |
| 3.1.523900 | SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | | | ADA 719.219173400994<br>BAT 801.746975767609<br>BTC 0.0746103964080924<br>DOT 0.00996481193444727<br>EOS 0.133916418645207<br>ETH 1.98004913081371<br>LINK 46.0562356566225<br>LTC 18.271661241477<br>MANA 452.538738745474<br>MATIC 0.40330176983152<br>SOL 4.28801129759131<br>UNI 260.702129820379<br>USDC 0.293027663323458<br>USDT ERC20 2.54777794149712 | | |
| 3.1.523901 | SIVAGURU EGAMPARAM | ADDRESS REDACTED | | | ADA 6158.39581818084<br>BTC 0.000916147817454619 | | |
| 3.1.523902 | SIVAGURU ELUMALAI | ADDRESS REDACTED | | | BTC 0.00140764806341122<br>CEL 101.729807187869 | | |
| 3.1.523903 | SIVAIAH BOPPANA | ADDRESS REDACTED | | | CEL 8.11303349607589 | | |
| 3.1.523904 | SIVAKAANTHAN KANTHAMOORTHY | ADDRESS REDACTED | | | BTC 0.0294722133964714<br>CEL 32.4957882872922<br>LINK 5.67508537 | | |
| 3.1.523905 | SIVAKALA SAKTHIVEL | ADDRESS REDACTED | | | BTC 0.00135496783183885<br>CEL 93.5537901516593 | | |
| 3.1.523906 | SIVAKRISHNA SAJJA | ADDRESS REDACTED | | | BTC 1.02332737095302<br>MATIC 154.445602885872<br>XLM 483.963236073531 | | |
| 3.1.523907 | SIVAKUMAR ARUMUGAM | ADDRESS REDACTED | | | BTC 0.000000807979456242<br>CEL 0.189570489717032 | | |
| 3.1.523908 | SIVAKUMAR CHELLAMUTHU | ADDRESS REDACTED | | | AAVE 0.00000508459753323<br>ADA 0.941002939144906<br>BTC 0.000236171830717063<br>ETH 0.962571190157523<br>SNX 1118.38195439157<br>USDT ERC20 437.413689628817 | AAVE 0.00427697095761297 | |
| 3.1.523909 | SIVAKUMAR GOPALAKRISHNAN | ADDRESS REDACTED | | | BTC 0.963039012322431<br>ETH 7.35776914100882<br>MATIC 9839.96978952446<br>SNX 62.6462851938747<br>UNI 90.4815822246681<br>USDC 11.4956989875934 | | |
| 3.1.523910 | SIVAKUMAR KUMARASAMY | ADDRESS REDACTED | | | BTC 0.00162431802378833<br>USDC 3.09612213416869 | | |
| 3.1.523911 | SIVAKUMAR MUTHURAMALINGAM | ADDRESS REDACTED | | | BAT 0.0486814380428666<br>BTC 0.000656935544225864<br>MATIC 0.0209231724672648 | | |
| 3.1.523912 | SIVAKUMAR SHANMUGAM | ADDRESS REDACTED | | | BTC 0.000003377900977753 | | |
| 3.1.523913 | SIVAKUMAR THAMARAMMOHANRAM | ADDRESS REDACTED | | | BTC 0.0012998611010536<br>USDC 408.16006037546 | | |
| 3.1.523914 | SIVAKUMARAN MATHUSAN | ADDRESS REDACTED | | | MATIC 144.214509194653 | | |
| 3.1.523915 | SIVAM S V KANDIAH | ADDRESS REDACTED | | | AAVE 0.0598339181875412<br>ADA 3.04727966943492<br>BTC 0.000007493729578585<br>CEL 1025.87123641025<br>DOT 0.977365273942215<br>LINK 0.20747088347829<br>MATIC 11.9373655984115<br>SOL 784.548738718736<br>UNI 0.178634077837172<br>USDC 690517.774795405<br>USDT ERC20 623.563519246985 | | |
| 3.1.523916 | SIVAMANJARI CHANDRASENAN BINDU | ADDRESS REDACTED | | | BTC 0.000000771257081529<br>CEL 0.784841097119207<br>USDT ERC20 0.445614583496677 | | |
| 3.1.523917 | SIVAN ELIMELECH | ADDRESS REDACTED | | | BTC 0.000001000992906914<br>CEL 4.33498489933548<br>COMP 0.0585511949867028<br>USDC 288480.064726446<br>USDT ERC20 368.097120108391<br>XLM 64.5004962373562 | | |
| 3.1.523918 | SIVAN MOHAMMED | ADDRESS REDACTED | | | ADA 13337.4725217546<br>BTC 0.830533272446672<br>ETH 10.8977899708847 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.523919 | SIVAN PALMON | ADDRESS REDACTED | | | BTC 0.0012330548239053<br>ETH 0.0545915629336015<br>MATIC 2307.23301418367<br>XLM 14.0146791181361 | | |
| 3.1.523920 | SIVANANDA YOGANATHAN | ADDRESS REDACTED | | | BTC 0.00393156<br>CEL 7.5093871629488<br>MATIC 157.47276404 | | |
| 3.1.523921 | SIVANE MELLOUL | ADDRESS REDACTED | | | BTC 0.000000008218173086<br>CEL 0.558787288354764<br>USDC 0.000000093230095638 | | |
| 3.1.523922 | SIVANESAN GANESAN | ADDRESS REDACTED | | | BTC 0.00443025448311538<br>CEL 5.66391145524362<br>ETH 0.00049293124591481<br>GUSD 1.43057569443925<br>LINK 1.15078638707345<br>SGB 429.365811538871<br>SNX 2.33549744474236<br>UNI 0.000193907867692298<br>USDC 9.55544219057021<br>XRP 0.000000799041977754 | | |
| 3.1.523923 | SIVANESAN KERESNASAMI | ADDRESS REDACTED | | | BTC 0.00170773953962848 | | |
| 3.1.523924 | SIVANUJANN SELLIAH | ADDRESS REDACTED | | | AAVE 0.00113490478274462<br>BTC 0.0000070024552181 6199<br>COMP 0.00031686118391933<br>ETH 0.000113449533956149 | | |
| 3.1.523925 | SIVAPORN TARARUM | ADDRESS REDACTED | | | BTC 0.000001031021296359<br>USDC 0.369209146154997 | | |
| 3.1.523926 | SIVAPRAKASAM MUTHUKAVUNDAR | ADDRESS REDACTED | | | BTC 0.000004592863222319 | | |
| 3.1.523927 | SIVAPRASAD SINGANAMALA | ADDRESS REDACTED | | | BTC 0.000000839301425277<br>USDT ERC20 0.271762360807342 | | |
| 3.1.523928 | SIVAPRIYA VADIVEL SUNDARAMURTHY | ADDRESS REDACTED | | | BTC 0.0138829944332176<br>CEL 777.976827579296<br>USDC 26827.0469839124 | | |
| 3.1.523929 | SIVARAJAH GAJANN | ADDRESS REDACTED | | | BTC 0.000001285000878796 | | |
| 3.1.523930 | SIVARAMA KRISHNAN RAJARAMAN | ADDRESS REDACTED | | | MATIC 1.38904105833024<br>XLM 0.0130163391293347 | | |
| 3.1.523931 | SIVARANJANI KERESNASAMI | ADDRESS REDACTED | | | BTC 0.000914813964658647 | | |
| 3.1.523932 | SIVARUBAN NAGESWARAN | ADDRESS REDACTED | | | BTC 0.000000005870560902<br>CEL 2.74972029673998<br>LTC 2.10583<br>MATIC 1617.04123097402 | | |
| 3.1.523933 | SIVASANGARI VENUGOPAL | ADDRESS REDACTED | | | BTC 0.0156713215546464 | | |
| 3.1.523934 | SIVASANKAR KUMARAVEL | ADDRESS REDACTED | | | BTC 0.000004619522773856<br>USDC 0.226549766694486 | | |
| 3.1.523935 | SIVASANKAR KUMARAVEL | ADDRESS REDACTED | | | BTC 0.000005441370842096<br>USDC 0.02089603644 14104 | | |
| 3.1.523936 | SIVASANKARI EZHILAN | ADDRESS REDACTED | | | CEL 0.0743540039762577 | | |
| 3.1.523937 | SIVASANKARI MANIKANDAN | ADDRESS REDACTED | | | BTC 0.0141733569593429 | | |
| 3.1.523938 | SIVASELVAN SELVARAJAH | ADDRESS REDACTED | | | MATIC 1.9889358967999<br>MCDAI 36.4857832032704 | | |
| 3.1.523939 | SIVASHANTH GNANASEKARAN | ADDRESS REDACTED | | | ADA 198.741236064352<br>BTC 0.00212319320313614<br>CEL 0.014090956714992<br>USDC 0.55050075308456 | | |
| 3.1.523940 | SIVASOTHY KANDIAH | ADDRESS REDACTED | | | BTC 0.0216837170147148 | | |
| 3.1.523941 | SIVCHHUN HUN | ADDRESS REDACTED | | | BTC 1.01951971543859<br>COMP 2.84237648533413<br>ETH 0.00147293689835934<br>MATIC 320.941171942533<br>MCDAI 74.282904583226<br>USDC 8.73096448136776 | | ETH 1.06591065332013 |
| 3.1.523942 | SIVE MATIWANI | ADDRESS REDACTED | | | BTC 0.000000596755858463<br>CEL 0.135047407127476<br>USDT ERC20 0.00000096578957343 | | |
| 3.1.523943 | SIVERDIENA GEESJE ELLEN | ADDRESS REDACTED | | | BNB 0.000000009499888645<br>BTC 0.100636625180709<br>CEL 71.4937616210314<br>ETH 2.02193664140056 | | |
| 3.1.523944 | SIVERT TVETE | ADDRESS REDACTED | | | BNB 0.000000000918145237<br>CEL 0.00664591117426789 | | |
| 3.1.523945 | SIVIC VILLANUEVA | ADDRESS REDACTED | | | ETH 0.0000617021044799469 | | |
| 3.1.523946 | SIVILAY SOUTHIDA | ADDRESS REDACTED | | | BTC 0.000000030327703175<br>USDT ERC20 0.0672154212098166 | | |
| 3.1.523947 | SÍVIO PONTES | ADDRESS REDACTED | | | CEL 0.0246533397959085 | | |
| 3.1.523948 | SIWAKORN SAE LUEANG | ADDRESS REDACTED | | | BCH 0.000000003990480752<br>BTC 0.00000000166526571<br>CEL 0.0277003548439328<br>EOS 0.0344232294913881<br>USDT ERC20 0.0781161607866709<br>XRP 0.000000621572718254 | | |
| 3.1.523949 | SIWAPON CHAROENCHAI | ADDRESS REDACTED | | | BNB 0.0832707008106401<br>BTC 0.00774744948000274 | | |
| 3.1.523950 | SIWAPONG TIAMRAT | ADDRESS REDACTED | | | ADA 0.397283994682273<br>BTC 0.00012158189042308<br>ETH 0.000792486960646224 | | |
| 3.1.523951 | SIWEI HUANG | ADDRESS REDACTED | | | BTC 0.000000000918792166<br>CEL 1.45036535176267 | | |
| 3.1.523952 | SIWEI WU | ADDRESS REDACTED | | | ADA 224.385581319133<br>BTC 0.15729169056205<br>CEL 2.92189638694195<br>ETH 1.18962303912933<br>SNX 18.8048906746542 | | |
| 3.1.523953 | SIWON KIM | ADDRESS REDACTED | | | BTC 0.0155499088785191<br>CEL 3.26268765157069<br>USDC 324.147604435187<br>USDT ERC20 11302.063299818 | | |
| 3.1.523954 | SIXING ZENG | ADDRESS REDACTED | | | BCH 1.999<br>CEL 1815.09748605986<br>DASH 1.41097902 | | |
| 3.1.523955 | SIXTEEN RAMOS | ADDRESS REDACTED | | | BAT 11.1719611987396<br>BTC 0.0351322182962999<br>CEL 16.8971019832052<br>COMP 0.00855166562209043<br>DOT 0.476764140195438<br>ETH 4.67108116053131<br>LINK 0.0584553186784046<br>MATIC 2.29930400893389<br>USDC 59.0744850576575 | | |
| 3.1.523956 | SIXTEN HAGER | ADDRESS REDACTED | | | BTC 0.0000152347800697<br>ETH 0.000003650573979989 | | |
| 3.1.523957 | SIXTEN KLIIMASK | ADDRESS REDACTED | | | ADA 236.130250952645<br>BTC 0.3787351463<br>DOT 105.841396863444<br>ETH 9.28391063523836<br>MATIC 2617.97334940672<br>USDC 159.319186756707 | | |
| 3.1.523958 | SIXTINE MATTHEWS | ADDRESS REDACTED | | | BTC 0.016981608055248<br>ETH 0.197638986510038 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.523959 | SIXTO ACOSTA | ADDRESS REDACTED | | | BTC 0.0000013909466658899<br>COMP 0.000907872809618853<br>ETH 0.000035024323894799<br>USDC 0.0829650203436772<br>ZRX 0.0821443736619628 | | |
| 3.1.523960 | SIXTO ALEXANDER GONZALEZ PAIMILLA | ADDRESS REDACTED | | | BTC 0.00090983193252818<br>CEL 1.18875491838098 | | |
| 3.1.523961 | SIXTO AREVALO | ADDRESS REDACTED | | | ADA 0.201515012710226<br>AVAX 0.00664075480230286<br>BTC 0.0000456417934794659<br>DOT 11.6221557948398<br>ETH 0.000266001559559131<br>LTC 0.0017874707310406<br>MATIC 0.570816717090671 | ADA 229.295892306819<br>BTC 0.000000001595553056<br>LTC 0.000000002270125719 | |
| 3.1.523962 | SIXTO BAEZ | ADDRESS REDACTED | | | BTC 0.0142880460395965 | | |
| 3.1.523963 | SIXTO HIPOLITO LLORENS ZABALA | ADDRESS REDACTED | | | ADA 9.71075675450032<br>BTC 0.00108218749201997<br>ETC 29.2535755753595<br>ETH 1.01940953426132<br>SOL 2.48118418062796 | | |
| 3.1.523964 | SIXTO JR CARREON | ADDRESS REDACTED | | | CEL 0.0636232039082862<br>USDC 0.000000439672761722 | | |
| 3.1.523965 | SIXTO VIGILANCIA | ADDRESS REDACTED | | | ADA 10.9431518805358<br>BTC 0.000011943985231731<br>ETH 0.000137906021667367 | | |
| 3.1.523966 | SIYA GWAAN | ADDRESS REDACTED | | | CEL 5.23571454212472<br>DASH 0.614377580967847<br>ETH 0.046055631646946<br>LTC 0.297840190822364 | | |
| 3.1.523967 | SIYA NGIDI | ADDRESS REDACTED | | | CEL 0.00354342800650227<br>ETH 0.0000003 | | |
| 3.1.523968 | SIYA YANG | ADDRESS REDACTED | | | BTC 0.0153588390034832<br>USDC 89.0801909904365 | | |
| 3.1.523969 | SIYABONGA BLESSING MKABELA | ADDRESS REDACTED | | | CEL 10.773594869495 | | |
| 3.1.523970 | SIYABONGA JUNIOR MABENA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.523971 | SIYABONGA KHUMALO | ADDRESS REDACTED | | | CEL 1.08793711682464 | | |
| 3.1.523972 | SIYABONGA KUBHEKA | ADDRESS REDACTED | | | CEL 1.06769394589695 | | |
| 3.1.523973 | SIYABONGA MANDLESIZWE RONNIE SKOSANA | ADDRESS REDACTED | | | CEL 0.281936186392021<br>USDT ERC20 15.6757 | | |
| 3.1.523974 | SIYABONGA MBUYISA | ADDRESS REDACTED | | | BNB 0.000106111<br>CEL 0.00234320413288108<br>DASH 0.00024923<br>LTC 0.00144225<br>ZEC 0.00121708 | | |
| 3.1.523975 | SIYABONGA MORABA | ADDRESS REDACTED | | | CEL 72.6802336662475<br>SNX 27.4849458 | | |
| 3.1.523976 | SIYABONGA MSIPHA | ADDRESS REDACTED | | | BTC 0.000002257170077939 | | |
| 3.1.523977 | SIYABONGA MTHEMBU | ADDRESS REDACTED | | | CEL 1.08448237965995 | | |
| 3.1.523978 | SIYABULELA MBOXELA | ADDRESS REDACTED | | | CEL 7.65974512054439 | | |
| 3.1.523979 | SIYAH MUY MAQSUDI | ADDRESS REDACTED | | | ETH 0.000000707569960731999 | | |
| 3.1.523980 | SIYAMBALAPITIYAGE THARINDU MADUSANKA | ADDRESS REDACTED | | | USDT ERC20 0.2642586240836 | | |
| 3.1.523981 | SIYANDA MAZIBUKO | ADDRESS REDACTED | | | BTC 0.000041571015886947<br>CEL 1.05978634173377 | | |
| 3.1.523982 | SIYANDA MKIZE | ADDRESS REDACTED | | | BTC 0.000115303016326907<br>CEL 0.0705623469527704 | | |
| 3.1.523983 | SIYANDA NGCONGO | ADDRESS REDACTED | | | CEL 112.109017251491<br>LINK 15.7002086622503<br>SNX 18.8665579834368 | | |
| 3.1.523984 | SIYANG LIAO | ADDRESS REDACTED | | | USDC 5346.8986783011 | | |
| 3.1.523985 | SIYANG LIU | ADDRESS REDACTED | | | AAVE 8.37428832815485<br>ADA 169.234048199057<br>BCH 0.0103504950282452<br>BTC 0.000230006055974318<br>CEL 10910.8974836536<br>EOS 0.0399506693260267<br>ETH 0.00371050869823698<br>LTC 0.0410266540803866<br>MANA 1834.43230614421<br>MATIC 3816.27412772123<br>MCDAI 25.6979161754611<br>OMG 0.0897478782703038<br>UMA 185.834010976113<br>UNI 693.909856135871<br>USDC 19.8119501295014<br>USDT ERC20 225.188003253054<br>XRP 7.55134970970743 | BTC 0.000000009704738647<br>CEL 4.35871659581574<br>USDC 0.00000053805819285 | |
| 3.1.523986 | SIYANG PHUA | ADDRESS REDACTED | | | ADA 213.914905929699<br>BNB 0.00565664367044464<br>BTC 0.00430708708949925<br>USDT ERC20 18.6598024799397 | | |
| 3.1.523987 | SIYANG WANG | ADDRESS REDACTED | | | ADA 1.50151602811659<br>BTC 0.755523204844692<br>ETH 11.0460110244529 | | |
| 3.1.523988 | SIYAO YANG | ADDRESS REDACTED | | | BTC 0.591233083163561<br>ETH 1.54624958696759<br>GUSD 2627.22080719701 | | |
| 3.1.523989 | SIYAR HAKIMI | ADDRESS REDACTED | | | BTC 0.000000313287756501<br>CEL 0.726724486111534 | | |
| 3.1.523990 | SIYAR KABIRI | ADDRESS REDACTED | | | CEL 0.540005655667353 | | |
| 3.1.523991 | SIYARAM SWAMI | ADDRESS REDACTED | | | BNB 0.00126552658994619<br>BTC 0.00164561715499955<br>GUSD 0.925509599665724 | | |
| 3.1.523992 | SIYEON PARK | ADDRESS REDACTED | | | ADA 2254.94173484558<br>BTC 0.0039011767279353<br>MCDAI 63.6956628722368<br>USDC 3364.66256543565 | | |
| 3.1.523993 | SIYI CHEN | ADDRESS REDACTED | | | BTC 0.000060451068051857<br>CEL 2.77791409397471<br>ETH 0.000646199790668726 | | |
| 3.1.523994 | SIYI WANG | ADDRESS REDACTED | | | BTC 0.256339949747656<br>CEL 11238.5046479873<br>ETH 0.0627603438650828<br>USDT ERC20 508.88 | | |
| 3.1.523995 | SIYING SIM | ADDRESS REDACTED | | | BTC 0.00117535979905653<br>ETH 0.000421582222526921 | | |
| 3.1.523996 | SIYU DAI | ADDRESS REDACTED | | | BCH 16.99879772<br>BSV 16.99849772<br>BTC 0.00005060983368865<br>CEL 366.508833197964<br>USDT ERC20 38.808248 | | |
| 3.1.523997 | SIYU LIN | ADDRESS REDACTED | | | BTC 0.00126125395579484<br>USDC 209.09866847584 | | |
| 3.1.523998 | SIYU OFFOR | ADDRESS REDACTED | | | BTC 0.000070186645951839<br>ETH 0.00269657366156677<br>USDC 5.05424095901697 | BTC 0.000000001511465702<br>USDC 0.000000415944837049 | |
| 3.1.523999 | SIYUAN BAO | ADDRESS REDACTED | | | BTC 0.0348139116496735<br>ETH 2.10894727095367<br>GUSD 11141.0203024786 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.524000 | SIYUAN GU | ADDRESS REDACTED | | | BTC 0.200577217417687<br>DOT 51.0046422782367<br>ETH 0.565238125202641<br>MATIC 10361.6939793111 | | |
| 3.1.524001 | SIYUAN ZENG | ADDRESS REDACTED | | | BTC 0.000000772038934446<br>DOT 0.368602184164879<br>ETH 0.000018922994443644<br>MATIC 4.31889465759208 | | |
| 3.1.524002 | SIYUWOKE FEMI | ADDRESS REDACTED | | | BTC 0.000000819277860382<br>USDT ERC20 0.206708638432171 | | |
| 3.1.524003 | SIZHONG ZHANG | ADDRESS REDACTED | | | BTC 0.000066741565734697<br>CEL 203.66495178314<br>ETH 0.00232158009935115<br>GUSD 17.8887620400037<br>MCDAI 0.0374538699202455<br>USDC 115.433219535051<br>WBTC 0.000000091661414743 | BTC 0.000000884707491215<br>MCDAI 31.5246644440384<br>WBTC 0.000000738652526214 | |
| 3.1.524004 | SIZHONG ZHANG | ADDRESS REDACTED | | | USDC 0.00683300548886514 | | |
| 3.1.524005 | SIZWE GWIBA | ADDRESS REDACTED | | | BTC 0.000063598340385942<br>CEL 0.0314040709614853 | | |
| 3.1.524006 | SIZWE MKHIZE | ADDRESS REDACTED | | | BCH 0.044<br>BTC 0.01595534<br>CEL 39.381888833906<br>SGB 7.47945<br>XRP 49.5 | | |
| 3.1.524007 | SIZWE NGWENYA | ADDRESS REDACTED | | | CEL 1.06948200669776 | | |
| 3.1.524008 | SIZWE QEJA | ADDRESS REDACTED | | | BTC 0.000168221883847374<br>CEL 0.337441988382358<br>EOS 2.02991594389622<br>ETH 0.0229242689575025<br>XRP 26.389194348339 | | |
| 3.1.524009 | SIZZLER WANJIRU | ADDRESS REDACTED | | | BTC 0.0107536256882175 | | |
| 3.1.524010 | SJ HOLTZHAUSEN | ADDRESS REDACTED | | | BAT 31.4178665857609 | | |
| 3.1.524011 | SJ LIM | ADDRESS REDACTED | | | BTC 0.000000692796376539<br>CEL 12.7900976181418 | | |
| 3.1.524012 | SJ LIM | ADDRESS REDACTED | | | BTC 0.00460016257282254<br>CEL 1.45856888774628<br>USDT ERC20 1.07855977477327 | | |
| 3.1.524013 | SJ OH | ADDRESS REDACTED | | | BTC 0.000503976094935087<br>CEL 1.12876040423321 | | |
| 3.1.524014 | SJ SMIT | ADDRESS REDACTED | | | BTC 0.455446694285359 | | |
| 3.1.524015 | SJ TAY | ADDRESS REDACTED | | | BCH 0.000000007929878596<br>BNB 0.000402402257556131<br>BTC 0.0829222016198053<br>BUSD 2.36812052863392<br>CEL 5.26010996965308<br>ETH 0.0171779634478104<br>GUSD 13.37099218667<br>LTC 0.000392971684583472<br>MATIC 3.49007274859883<br>MCDAI 0.569131686763537<br>OMG 0.0272373925655161<br>TUSD 0.012705605829246<br>USDC 19.049101154363<br>USDT ERC20 3.80580797549686<br>XLM 0.000000018836654668<br>ZRX 2.19247771066824 | | |
| 3.1.524016 | SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | | | 1INCH 1.35178798507267<br>AAVE 0.0274257283704194<br>AVAX 0.177577440415985<br>BNT 0.555022093296272<br>BTC 0.000873176026548039<br>COMP 0.00451935977737153<br>ETH 0.0178144044581355<br>GUSD 6.22448884374307<br>LINK 0.418581720288093<br>LTC 0.0033730116602655<br>MATIC 11.0898960167364<br>SNX 4.71746645602316<br>SUSHI 0.147359770712669<br>UNI 0.129822975211761<br>USDC 16.5259189329992<br>USDT ERC20 0.0659407798545816 | 1INCH 0.000000164726339366<br>AAVE 0.000000518314461742<br>AVAX 0.000000540919107094<br>BNT 0.000000511540937633<br>BTC 0.000000713758680606<br>CEL 120.390155032648<br>COMP 0.000000473838967363<br>ETH 0.000000199126900127<br>GUSD 0.000740757522264933<br>LINK 0.000000930791685338<br>MATIC 0.000000061343720754<br>SNX 0.000000016368732935<br>SUSHI 0.000593446685856734<br>UNI 0.00000093580673203<br>USDC 0.00210976415730682<br>USDT ERC20 0.000000988081390819 | |
| 3.1.524017 | SJAAK LUBACH | ADDRESS REDACTED | | | BTC 0.0999894480859862<br>CEL 0.21115241269365<br>ETH 4.38314187227784 | | |
| 3.1.524018 | SJAYARAMAN KALI | ADDRESS REDACTED | | | BTC 0.000029936259400854<br>CEL 0.139532700806077 | | |
| 3.1.524019 | SJIMMIE DE JONG | ADDRESS REDACTED | | | BTC 0.0439040875029322<br>CEL 54.341400683685 | | |
| 3.1.524020 | SJN SD ROTH, LLC | HAMPTON RD, SARASOTA, FLORIDA 34236 | | | BTC 0.00262509974273114<br>XRP 510 | | |
| 3.1.524021 | SJOBERG PACO | ADDRESS REDACTED | | | CEL 48.581092555488<br>SNX 29.02944 | | |
| 3.1.524022 | SJOERD AGRICOLA | ADDRESS REDACTED | | | BTC 0.113816350089209<br>CEL 124.676001034707<br>ETH 0.46049821<br>XRP 1123.7293108981 | | |
| 3.1.524023 | SJOERD ALBLAS | ADDRESS REDACTED | | | BTC 0.0230038570674266 | | |
| 3.1.524024 | SJOERD BIJSTERVELD | ADDRESS REDACTED | | | BTC 0.00152790300658611<br>CEL 20.2636463889948<br>ETH 0.0256307657399594<br>USDC 290.339132478622 | | |
| 3.1.524025 | SJOERD BREUKELAAR | ADDRESS REDACTED | | | AAVE 0.000401265738648017<br>ADA 0.547790829294298<br>BNB 0.00120227249583458<br>BTC 0.000435960122217023<br>CEL 0.245722425955777<br>DOT 0.0571940835201214<br>ETH 0.00308785595812457<br>LINK 0.00669908500916449<br>LUNC 0.103755364132391<br>MATIC 3.27729238096104<br>SNX 0.0296201001230576 | | |
| 3.1.524026 | SJOERD DE BOER | ADDRESS REDACTED | | | LTC 0.0000109365565322569 | | |
| 3.1.524027 | SJOERD DE MAN | ADDRESS REDACTED | | | CEL 0.246956785436152 | | |
| 3.1.524028 | SJOERD DE RIDDER | ADDRESS REDACTED | | | BTC 0.00001907543072026<br>ETH 0.000798205968937971 | | |
| 3.1.524029 | SJOERD DE WITTE | ADDRESS REDACTED | | | BTC 0.00468790574296136<br>CEL 4.00282449153195 | | |
| 3.1.524030 | SJOERD DEN BOER | ADDRESS REDACTED | | | AAVE 1.70737852172223<br>ADA 0.593576954606141<br>AVAX 8.05226514324268<br>BTC 0.000266941413368066<br>DOT 0.0723044179865926<br>ETH 0.001514186300052<br>MATIC 3.84745376414794<br>SOL 0.0489858244393315<br>USDC 5.75101349230989 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.524031 | SJOERD ERNEST HELENA EEKELEN | ADDRESS REDACTED | | | BTC 0.253797274198551<br>USDC 19733.3343196125 | | |
| 3.1.524032 | SJOERD EVERAARD | ADDRESS REDACTED | | | CEL 1.08198148462045 | | |
| 3.1.524033 | SJOERD FENNEMA | ADDRESS REDACTED | | | BTC 0.00112293940618964<br>CEL 2064.86598335252 | | |
| 3.1.524034 | SJOERD GERRITSMA | ADDRESS REDACTED | | | BTC 0.000001697739058952<br>CEL 1.41933736432767<br>MATIC 8709.62114932978<br>XRP 0.00000067696678081 | | |
| 3.1.524035 | SJOERD GOOR | ADDRESS REDACTED | | | CEL 1.43626958653863 | | |
| 3.1.524036 | SJOERD HENSING | ADDRESS REDACTED | | | BTC 0.000765097200092243<br>CEL 0.0134662172376637<br>LINK 8.03653455767419 | | |
| 3.1.524037 | SJOERD IDZENGA | ADDRESS REDACTED | | | BTC 0.000928436388902715<br>ETH 0.0293839561105915<br>MATIC 272.833453310766 | | |
| 3.1.524038 | SJOERD JEROEN VAN HOUTE | ADDRESS REDACTED | | | BTC 0.0000000091675342<br>CEL 0.842163083237662<br>USDC 0.000000057223203276 | | |
| 3.1.524039 | SJOERD KATS | ADDRESS REDACTED | | | BTC 0.10165778138666<br>CEL 0.455189138639862<br>ETH 5.39423220578244<br>MCDAI 42.3511335430006<br>USDC 16.779653435542 | | |
| 3.1.524040 | SJOERD KRAMER | ADDRESS REDACTED | | | BTC 0.000000008189632857<br>CEL 18.4928676768741<br>USDC 1.59233331726902 | | |
| 3.1.524041 | SJOERD KRIKHAAR | ADDRESS REDACTED | | | BTC 0.000006542688054591<br>MATIC 0.124696324767106 | | |
| 3.1.524042 | SJOERD KUSTERS | ADDRESS REDACTED | | | CEL 11.5739334321405<br>USDC 199.185579787308 | | |
| 3.1.524043 | SJOERD LIGTVOET | ADDRESS REDACTED | | | BTC 0.00123220562022736<br>BUSD 30.329903475928 | | |
| 3.1.524044 | SJOERD LOMMEN | ADDRESS REDACTED | | | ADA 285.180394347759<br>BNB 0.763356116537859<br>BTC 0.151679099394735<br>CEL 0.243474719949572<br>SOL 0.000007775663397703<br>USDC 24.2273870559991<br>USDT ERC20 0.173592189837861 | | |
| 3.1.524045 | SJOERD POSTUMA | ADDRESS REDACTED | | | BTC 0.000087091877267923<br>ETH 3.36782095929997 | | |
| 3.1.524046 | SJOERD ROODENBURG | ADDRESS REDACTED | | | BTC 0.00317667<br>CEL 3.16958126506963 | | |
| 3.1.524047 | SJOERD SCHAAFSMA | ADDRESS REDACTED | | | BSV 4.00386904<br>BTC 0.00000000954911072<br>CEL 3.98151333609713 | | |
| 3.1.524048 | SJOERD SENGERS | ADDRESS REDACTED | | | CEL 2746.38206473221<br>EOS 0.000100288773725712<br>ETH 0.522010498893498<br>PAX 0.00262380004735462<br>SOL 9.67517<br>USDC 0.00603172424679224 | | |
| 3.1.524049 | SJOERD VAN | ADDRESS REDACTED | | | ADA 79.1659615182726<br>BTC 0.00518310823363171<br>CEL 21.9278686761595<br>ETH 0.000551154333462085<br>MATIC 37.9430964562125<br>USDC 0.842434532571265 | | |
| 3.1.524050 | SJOERD VAN BELLE | ADDRESS REDACTED | | | BNB 2.39474819<br>BTC 0.10945938<br>CEL 121.762699634487 | | |
| 3.1.524051 | SJOERD VAN BRACHT | ADDRESS REDACTED | | | ADA 943.307885417349<br>BTC 0.000075428628788049<br>CEL 0.0168368705491501<br>DOT 0.216315237176179<br>ETH 0.00262961230985038<br>LINK 0.0601926838141538<br>SNX 0.718806661573967 | | |
| 3.1.524052 | SJOERD VAN DEN BRAKEN | ADDRESS REDACTED | | | ADA 380.856664521737<br>BCH 0.454479918320166<br>BSV 0.462664907122781<br>BTC 0.03120342377<br>CEL 13.3420137940341<br>ETC 5.06159951085401<br>ETH 0.263407674114977<br>LTC 1.0249022425403<br>SGB 88.9513660070154<br>XRP 151.798334881421 | | |
| 3.1.524053 | SJOERD VAN DEN BROEK | ADDRESS REDACTED | | | BTC 0.0231159094772612<br>CEL 0.40279706073514<br>DOT 0.00459744016285987 | | |
| 3.1.524054 | SJOERD VAN DER GALIEN | ADDRESS REDACTED | | | CEL 6.22867617666996<br>ETH 0.08452534 | | |
| 3.1.524055 | SJOERD VAN DER HAM | ADDRESS REDACTED | | | BTC 0.000015953801709822<br>CEL 7.98028381333995<br>ETH 0.000226542694463557<br>LPT 2.10598150016685 | | |
| 3.1.524056 | SJOERD VAN STRAATEN | ADDRESS REDACTED | | | BTC 0.00143193257132127<br>CEL 5.6232024256469<br>USDC 998.772590100973 | | |
| 3.1.524057 | SJOERD VEEN | ADDRESS REDACTED | | | BTC 0.000879918164569735<br>USDC 6101.20527454121 | | |
| 3.1.524058 | SJOERD VERSTEGE | ADDRESS REDACTED | | | ADA 0.00000051837966115<br>BTC 0.00825062414613796<br>CEL 1098.94650191053<br>DOT 0.00000011428333797<br>ETH 10.2313279307157<br>LINK 0.000000886199551021<br>LUNC 110.376715049272<br>MATIC 360.156327352838<br>SNX 0.000000835678106449<br>UNI 0.000000596956616723 | | |
| 3.1.524059 | SJOERD VLEIJ | ADDRESS REDACTED | | | BTC 0.00161521813388377<br>CEL 1.86895143816214<br>USDC 0.0191369193636769 | | |
| 3.1.524060 | SJOERD VLEUGEL | ADDRESS REDACTED | | | BTC 0.170331155717683<br>CEL 11.6155550739037<br>ETH 0.226566443734739<br>MCDAI 30.9442900561102<br>XRP 153.570748003754 | | |
| 3.1.524061 | SJOERD WAGENAAR | ADDRESS REDACTED | | | BTC 0.00137689899562069<br>ETH 0.00815014436200336 | | |
| 3.1.524062 | SJOERD WISSEBORN | ADDRESS REDACTED | | | BTC 0.000185855200253269<br>CEL 9.87051821866<br>ETH 0.00238724980994633<br>USDC 422.1 | | |
| 3.1.524063 | SJON DE BROUWER | ADDRESS REDACTED | | | CEL 2.08186929216566<br>ETH 0.0112265 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.524064 | SJON SLIJKERMAN | ADDRESS REDACTED | | | BCH 0.000000008016254579<br>BTC 0.0000000464533334<br>CEL 10.8935440355586<br>DASH 0.0101541813628559<br>LTC 0.0000000011270834<br>USDT ERC20 0.000000305538578639<br>XLM 0.000000019323500913<br>ZRX 3.38220003194172 | | |
| 3.1.524065 | SJOREN RIMBEY | ADDRESS REDACTED | | | BTC 0.000003122765057916<br>ETH 0.000310631911762918<br>LINK 0.00606338993724208<br>MATIC 0.298036290460983 | BTC 0.00285017808163648<br>ETH 0.306603844554201<br>LINK 20.191299155876<br>MATIC 244.499265044004 | |
| 3.1.524066 | SJORS BOONEN | ADDRESS REDACTED | | | BTC 0.000042925630720125<br>CEL 0.00341598889259355 | | |
| 3.1.524067 | SJORS DE HAAN | ADDRESS REDACTED | | | BTC 0.000013039151194132<br>USDC 0.19786613260812 | | |
| 3.1.524068 | SJORS GEERDINK | ADDRESS REDACTED | | | BTC 0.0963976355618232<br>CEL 12.3667378156764 | | |
| 3.1.524069 | SJORS GLANDORFF | ADDRESS REDACTED | | | BTC 0.000027867418594818 | | |
| 3.1.524070 | SJORS GRAFF | ADDRESS REDACTED | | | AVAX 0.0110637499077548<br>BTC 0.000000811525278682<br>ETH 0.00149965217144519 | | |
| 3.1.524071 | SJORS HEIJS | ADDRESS REDACTED | | | BTC 0.000000002330589161<br>CEL 0.0393672820665617<br>USDT ERC20 4.43942750375091 | | |
| 3.1.524072 | SJORS HOEFMANS | ADDRESS REDACTED | | | BTC 0.000018087875538886<br>USDC 0.0285546196449466<br>USDT ERC20 0.0202746532683714 | | |
| 3.1.524073 | SJORS JACOBS | ADDRESS REDACTED | | | BTC 0.000000002896296757<br>CEL 0.000719495558121863 | | |
| 3.1.524074 | SJORS LENSSEN | ADDRESS REDACTED | | | BTC 0.051321<br>CEL 311.204430700726<br>ETH 1.00429679396 | | |
| 3.1.524075 | SJORS LOOMANS | ADDRESS REDACTED | | | BTC 0.00168867020818772<br>CEL 0.775898501828543<br>USDC 16.8946239971842<br>USDT ERC20 9.59343585209993 | | |
| 3.1.524076 | SJORS VAN DAM | ADDRESS REDACTED | | | ADA 1.72826976687211<br>BNB 0.00103547100064334<br>BTC 0.00105574698602982<br>CEL 0.932987081213679<br>DOT 0.00595951824972516<br>MATIC 0.96230516964909<br>XRP 392.034859515685 | | |
| 3.1.524077 | SJORS VAN LEEUWEN | ADDRESS REDACTED | | | BTC 0.000011997746058919 | | |
| 3.1.524078 | SJOUKE JOHANNES VAN DER MEULEN | ADDRESS REDACTED | | | BTC 0.0208129207088434<br>CEL 14.1372808223999 | | |
| 3.1.524079 | SJOUKJE KRUISSELBRINK | ADDRESS REDACTED | | | BTC 0.237779426715684<br>USDC 230.701089360354 | | |
| 3.1.524080 | SJUR-ØISTEIN HUSUM | ADDRESS REDACTED | | | COMP 0.0545101015382218<br>UNI 11.3033158366717 | | |
| 3.1.524081 | SK COPAL | ADDRESS REDACTED | | | CEL 0.00106309486459668<br>EOS 0.1202<br>LTC 0.00322991 | | |
| 3.1.524082 | SK SADHIKULLA GATGHORIA | ADDRESS REDACTED | | | BTC 0.000000000536018481<br>CEL 0.0571116495046927 | | |
| 3.1.524083 | SK SAHID | ADDRESS REDACTED | | | BTC 0.000000159839956344<br>ETH 0.000146667556838878 | | |
| 3.1.524084 | SK SHAHRUKH SIDDIQUE | ADDRESS REDACTED | | | BTC 0.00000021273690276 | | |
| 3.1.524085 | SK3IRON NULL | ADDRESS REDACTED | | | BTC 0.000575345500073606 | | |
| 3.1.524086 | SKADI CLAUSS | ADDRESS REDACTED | | | SGB 121.497938342287<br>XRP 0.56573683003565 | | |
| 3.1.524087 | SKANDA ESHWAR CHANDRA RAJACHANDRA | ADDRESS REDACTED | | | ADA 4562.56915659832<br>BTC 0.00171765794946848<br>CEL 3.79247770914162<br>ETH 2.07561454870162<br>MATIC 876.255345329901<br>SOL 17.2170487213105 | | |
| 3.1.524088 | SKANDAR DHAHBI | ADDRESS REDACTED | | | BTC 0.00769070797551494<br>CEL 311.542457102437<br>ETH 0.28489877<br>USDC 227.136181<br>USDT ERC20 250.000456 | | |
| 3.1.524089 | SKANDER CHAOULI | ADDRESS REDACTED | | | CEL 5.08945213944044<br>DOT 3.9<br>SNX 6.93817204<br>USDT ERC20 1.288277 | | |
| 3.1.524090 | SKANDER KHALED FOURATI | ADDRESS REDACTED | | | KNC 106.587776854349 | | |
| 3.1.524091 | SKAPIK SUPER PTY LTD | VEVI STREET, BARDIA, 2565 AUSTRALIA | | | BTC 0.519311917968902<br>ETH 3.67379278246322 | | |
| 3.1.524092 | SKERDIT KORRETA | ADDRESS REDACTED | | | BTC 0.000000003023554466<br>CEL 154.601144317018<br>USDT ERC20 0.00000053006704101 | | |
| 3.1.524093 | SKEUI SKEUARA | ADDRESS REDACTED | | | BTC 0.000001421102339677799<br>BUSD 0.187045949681285<br>MCDAI 0.118652973757881<br>USDT ERC20 0.383348096725961 | | |
| 3.1.524094 | SKILER CHAMPAGNE | ADDRESS REDACTED | | | BTC 0.0315111318586752<br>USDC 27094.5472046432 | | |
| 3.1.524095 | SKIP BALLINGHAM | ADDRESS REDACTED | | | BTC 0.014889235538567<br>ETH 2.15122545172989<br>USDC 27351.1263410161 | | |
| 3.1.524096 | SKIP HAYES | ADDRESS REDACTED | | | BTC 0.000005941735438553<br>SGB 0.1142198726608<br>XRP 0.763361808591726 | | |
| 3.1.524097 | SKIP MILLER | ADDRESS REDACTED | | | BTC 0.000164094955554858<br>COMP 0.000944128642313692<br>DOT 0.0674835650702581<br>LINK 0.00107942830772455<br>MATIC 0.477580337406426<br>UNI 0.00179620490244449 | | |
| 3.1.524098 | SKIP ROARK | ADDRESS REDACTED | | | BTC 0.000666458971825154<br>ETH 7.19983912319807<br>MATIC 1776.04197074085<br>MCDAI 55.0001240554965<br>SNX 19.7943401437675 | MCDAI 10.01 | |
| 3.1.524099 | SKIP SCHRIJVER | ADDRESS REDACTED | | | BTC 0.103287880485527 | | |
| 3.1.524100 | SKIP SPRINGER | ADDRESS REDACTED | | | BNB 0.00145450997091587<br>BTC 0.142100008883742<br>CEL 74.8395643267408<br>XLM 0.000000090128295431<br>XRP 0.000000971072520722 | | |
| 3.1.524101 | SKIPPER HANSEN | ADDRESS REDACTED | | | CEL 125.396734691821 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.524102 | SKIRMANTAS JARECKAS | ADDRESS REDACTED | | | AAVE 0.318883385015784<br>BTC 0.000733298904392259<br>DASH 0.0503157162069102<br>EOS 1.10579315261116<br>ETH 0.03092971623598<br>KNC 0.642882234822172<br>LINK 1.68202620244243<br>LTC 0.0859040203164092<br>SGB 6869.18263757443<br>USDC 0.000000329138063847999<br>XLM 2.41746545347766<br>XRP 23.0782846746341<br>ZEC 0.00260133461730242<br>ZRX 0.190424404699709 | | |
| 3.1.524103 | SKIY DETRAY | ADDRESS REDACTED | | | BTC 0.00126822892011924<br>USDC 5343.69701981717 | | |
| 3.1.524104 | SKIY DETRAY | ADDRESS REDACTED | | | USDC 1.07028732224257 | | |
| 3.1.524105 | SKOCHKO SKOCHKO | ADDRESS REDACTED | | | BTC 0.000000492619745669<br>CEL 0.0820974148253285<br>XLM 0.64835932119436 | | |
| 3.1.524106 | SKOT CROSHERE | ADDRESS REDACTED | | | BTC 0.000072582124199958 | BTC 0.000000022229284598 | |
| 3.1.524107 | SKP INVESTMENTS LLC | GLEN ALLEN, VIRGINIA 23059 | | | BTC 0.00966994497038336<br>CEL 47.9448844893575<br>ETH 0.00303944216440817<br>LUNC 19.0004753612786<br>USDC 3221.56883791423 | ETH 0.0604992606895957 | |
| 3.1.524108 | SKRALAN DE BRUYNE | ADDRESS REDACTED | | | BTC 0.000000002547955499<br>CEL 2.56781927872239<br>SGB 154.377223979884<br>USDC 0.000000684643442002<br>XRP 0.000000581820896439 | | |
| 3.1.524109 | SKROBOL BARTŁOMIEJ | ADDRESS REDACTED | | | BTC 0.00000251970672612<br>BUSD 0.604036877950479<br>CEL 0.282965454747907 | | |
| 3.1.524110 | SKUBENYCH VASYL | ADDRESS REDACTED | | | BTC 0.000000005548775344<br>CEL 27.0640716674189<br>DOT 6.14575264256111<br>ETH 0.0368167683242298<br>USDT ERC20 0.000000256282405818 | | |
| 3.1.524111 | SKUNDUP KUSTOMS LLC | CRESCENT ROAD, ROCKWELL, NORTH CAROLINA 28138 | | | BTC 2.35068860341096 | | |
| 3.1.524112 | SKY CHEW | ADDRESS REDACTED | | | ADA 308.551752358468<br>BNB 0.905518956088663<br>BTC 0.195931008330168<br>CEL 0.0100395027076074<br>ETH 0.127711465826721<br>USDC 0.312110743669519 | | |
| 3.1.524113 | SKY CORNELL | ADDRESS REDACTED | | | BTC 0.00108087440074745<br>USDC 1027.99173353253 | | |
| 3.1.524114 | SKY GABRIEL IMMANUEL TETTERO CROSBY | ADDRESS REDACTED | | | BTC 0.0942730444219376 | | |
| 3.1.524115 | SKY GAVEN | ADDRESS REDACTED | | | BTC 0.000271041294958976<br>MATIC 55.4071165085509<br>XLM 108.535069866631<br>ZEC 1.02526524042833 | | |
| 3.1.524116 | SKY HEYDECKE | ADDRESS REDACTED | | | ADA 0.00523734502698797<br>BTC 0.000000451897163064<br>DOT 0.00129663309480228<br>ETC 300.87963172171<br>ETH 0.000000523685689335<br>MATIC 0.00920508872208707<br>USDC 0.00336110366387794<br>XLM 0.00254776453686984 | BTC 0.000000006648896923<br>XLM 0.000000023818188109 | |
| 3.1.524117 | SKY LAI | ADDRESS REDACTED | | | BTC 1.63592756202475<br>ETH 6.6394102059867 | | |
| 3.1.524118 | SKY LEBRETON | ADDRESS REDACTED | | | BTC 0.00000986012810635499 | | |
| 3.1.524119 | SKY MAAS | ADDRESS REDACTED | | | CEL 0.0614986271841472 | | |
| 3.1.524120 | SKY MAYS | ADDRESS REDACTED | | | ADA 0.09122501464027<br>AVAX 0.000410100561945505<br>BSV 0.0147613089961871<br>BTC 0.00000521480130593499<br>DOT 0.0117125727143551<br>ETH 0.000078175504400586<br>MATIC 0.0328894551036078<br>USDC 0.127768083220379 | ADA 0.000000511607232888<br>AVAX 1.00744233750962<br>BTC 0.000000002741693239<br>DOT 0.00000000003039144<br>USDC 0.000000437327256052 | |
| 3.1.524121 | SKY QING | ADDRESS REDACTED | | | USDT ERC20 59.7883698668735 | | |
| 3.1.524122 | SKY SIMS | ADDRESS REDACTED | | | BCH 2.36068165309502<br>BTC 0.128623043096683<br>CEL 677.095042507183<br>LTC 2.50815102021793<br>USDC 1127.42841475296<br>USDT ERC20 11932.6264745777 | | |
| 3.1.524123 | SKY SOH | ADDRESS REDACTED | | | BTC 0.000003346602231483<br>CEL 0.16121437533585 | | |
| 3.1.524124 | SKY VISSER | ADDRESS REDACTED | | | BTC 0.0010625833877455<br>CEL 194.33294305689<br>LINK 36.1464414720954<br>SNX 66.687137<br>USDC 0.000471 | | |
| 3.1.524125 | SKY WOLFE | ADDRESS REDACTED | | | ADA 1.83794886768708<br>BTC 0.000283287031239784<br>ETH 0.00176589012902432<br>USDC 0.905466558114545 | | |
| 3.1.524126 | SKY YUNG | ADDRESS REDACTED | | | ADA 204.300707744179<br>BNB 1.27465517485241<br>BTC 0.00976243827295962<br>CEL 1.99566206720569<br>USDC 2667.27256162246<br>USDT ERC20 94.8608284454833 | | |
| 3.1.524127 | SKYE ASPDEN | ADDRESS REDACTED | | | BTC 0.250000342923076<br>CEL 147.779915122751 | | |
| 3.1.524128 | SKYE BASKIN | ADDRESS REDACTED | | | BTC 0.000659933615682223<br>ETH 0.00720174030694458 | | |
| 3.1.524129 | SKYE BENGIS-COHEN | ADDRESS REDACTED | | | BTC 0.00147099993370973 | | |
| 3.1.524130 | SKYE CHEN | ADDRESS REDACTED | | | BAT 36.1261205714842<br>BTC 0.0146539255349081<br>CEL 10.7811676722343 | | |
| 3.1.524131 | SKYE CLOWARD | ADDRESS REDACTED | | | CEL 1.07632995032355 | | |
| 3.1.524132 | SKYE EMERY | ADDRESS REDACTED | | | ADA 1037.47917169226<br>BTC 0.00396654477848502<br>ETH 0.0584362767085951<br>LTC 0.661081729773196<br>MATIC 431.063640886238<br>USDC 0.540728825179602<br>XLM 141.913893094677<br>XRP 7.24281887749996 | ADA 400.4 | |
| 3.1.524133 | SKYE FICKEL | ADDRESS REDACTED | | | BTC 0.00142697502124168<br>EOS 424.961122041084<br>XLM 12012.0376056326 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.524134 | SKYE G RIGDONOLIVER | ADDRESS REDACTED | | | | BTC 0.27189058<br>ETH 1.84608217845094<br>MATIC 1579.27564542 | |
| 3.1.524135 | SKYE KONZ | ADDRESS REDACTED | | | BTC 0.4032238945116<br>DOT 59.4507523345231<br>ETH 4.23120830641761<br>LINK 29.9371194616948<br>USDC 10499.4941398937 | | |
| 3.1.524136 | SKYE LOUISE DOWNEY | ADDRESS REDACTED | | | ETH 0.00169373602942173 | | |
| 3.1.524137 | SKYE MCCASKEY | ADDRESS REDACTED | | | ADA 0.103990904345277<br>BTC 0.000958804390378373<br>USDC 0.000661481740050979<br>USDT ERC20 0.492193772105653 | USDC 0.000000266738930202 | |
| 3.1.524138 | SKYE MEJIA | ADDRESS REDACTED | | | ETH 0.105613394562628<br>LINK 69.9282429202467 | | |
| 3.1.524139 | SKYE PERKINS | ADDRESS REDACTED | | | BTC 0.881420877363477<br>CEL 0.61927023030809<br>ETH 5.25177606257347 | | |
| 3.1.524140 | SKYE RENDA | ADDRESS REDACTED | | | CEL 0.103035835079076<br>LINK 2.74923715854743 | | |
| 3.1.524141 | SKYE SCARBROUGH | ADDRESS REDACTED | | | AVAX 18.1830814228103<br>BTC 0.584931012253595<br>ETH 4.97097042948735 | BTC 0.00380215<br>ETH 0.29886 | |
| 3.1.524142 | SKYE STADT | ADDRESS REDACTED | | | ETC 7.21440425233566<br>OMG 2.17365038281265 | | |
| 3.1.524143 | SKYE TIPLER | ADDRESS REDACTED | | | ADA 0.006273<br>BTC 0.00104428260795806<br>CEL 68.038562419088<br>ETC 0.00005707<br>ETH 0.00000067<br>XLM 0.0210878<br>XRP 0.005482 | | |
| 3.1.524144 | SKYE WILLARD | ADDRESS REDACTED | | | BTC 0.00126422034826741<br>COMP 13.15259381141<br>MATIC 1866.38802986434 | | |
| 3.1.524145 | SKYGE LEE | ADDRESS REDACTED | | | CEL 1.09264572066152 | | |
| 3.1.524146 | SKYLA EMILIA PIHLAJASAARI | ADDRESS REDACTED | | | BTC 0.00125336066450078<br>CEL 153.192386764224 | | |
| 3.1.524147 | SKYLAR BJØRINGSØY | ADDRESS REDACTED | | | AAVE 0.00353823406322647<br>BTC 0.0419422051297584<br>CEL 0.0783244517672901<br>DOT 0.000687757831423176<br>ETH 0.642157495057832<br>SNX 0.129098661518337 | | |
| 3.1.524148 | SKYLAR BLANCHARD | ADDRESS REDACTED | | | BTC 0.203278265516725<br>ETH 0.125785823605229 | BTC 0.06250643 | |
| 3.1.524149 | SKYLAR CAMERON | ADDRESS REDACTED | | | BTC 0.000002463642009648<br>DOT 0.0348073872317136<br>ETH 0.000494403542104492<br>LINK 0.00756622212647868<br>MATIC 0.0938530138387355 | BTC 0.000000002448294497<br>DOT 0.000000000013548964<br>MATIC 53.3681597655997 | |
| 3.1.524150 | SKYLAR CHAMBERLAIN | ADDRESS REDACTED | | | BTC 0.000000850823608258 | | |
| 3.1.524151 | SKYLAR CHAPUT | ADDRESS REDACTED | | | BTC 0.000010941576156864<br>ETH 0.000150791792019304<br>LTC 0.000116273068051259 | | |
| 3.1.524152 | SKYLAR CHRISTOFFERSEN | ADDRESS REDACTED | | | ADA 0.0722150333670296<br>BTC 0.000001551394854389<br>CEL 7.20955899881775<br>ETH 0.000000586986841985 | | |
| 3.1.524153 | SKYLAR CRAIG CHAMBERLAIN | ADDRESS REDACTED | | | USDC 508.905368819201 | BTC 0.00000000555612115 | |
| 3.1.524154 | SKYLAR DEAHL | ADDRESS REDACTED | | | ADA 0.177899712782157<br>BTC 0.000011227642325548<br>CEL 831.675114849111<br>ETH 0.000598965771025952<br>LINK 0.00120235389464812<br>MATIC 0.463340294683671<br>SOL 0.00046196990436853<br>USDC 0.607387049344723 | ADA 0.0141529786748404<br>BTC 0.000000563381488612<br>ETH 0.000000808833351183<br>LINK 0.00664839876052728<br>MATIC 0.000000955898070369<br>SOL 0.579314141012855<br>USDC 497.301125595836 | |
| 3.1.524155 | SKYLAR DORSEY | ADDRESS REDACTED | | | BTC 0.000116167865942387 | | |
| 3.1.524156 | SKYLAR LYON | ADDRESS REDACTED | | | BTC 0.000264376788766614 | BTC 0.000000009183638996 | |
| 3.1.524157 | SKYLAR MICHAEL PERKINS | ADDRESS REDACTED | | | | USDC 1000 | |
| 3.1.524158 | SKYLAR PAE | ADDRESS REDACTED | | | BTC 0.00327823331517646<br>CEL 56.6711813045531<br>ETH 0.106367808315608<br>USDC 4857.20742697747 | | |
| 3.1.524159 | SKYLAR PRATHER | ADDRESS REDACTED | | | ADA 0.199389696213366<br>BTC 0.00000294657781762199 | BTC 0.00000000128414059 | |
| 3.1.524160 | SKYLAR RIDDLE | ADDRESS REDACTED | | | BTC 0.0170388449132691<br>DOT 39.2275248949426<br>ETH 0.413078383849803<br>USDC 30799.7164318826 | | |
| 3.1.524161 | SKYLAR RUSHLOW | ADDRESS REDACTED | | | CEL 1.06347396574792 | | |
| 3.1.524162 | SKYLAR SEALS | ADDRESS REDACTED | | | CEL 1.07630146292399 | | |
| 3.1.524163 | SKYLAR SELIK | ADDRESS REDACTED | | | AAVE 0.00113778413157692<br>BTC 0.000000225606472787<br>COMP 0.00020174849274461<br>EOS 0.0169264128560159<br>ETH 0.000046624492245104<br>LINK 0.000606861701201879<br>MATIC 1.43366920733986<br>XLM 0.0638734463661911 | | |
| 3.1.524164 | SKYLAR SHAPIRO | ADDRESS REDACTED | | | BCH 0.0708053333487745<br>BTC 0.000387480796726643<br>COMP 0.151765366432292<br>ETH 2.18452409908593<br>GUSD 17.2483458797989<br>MCDAI 42.5573129243752<br>SNX 33.796042479038 | | |
| 3.1.524165 | SKYLAR SIGURDSON | ADDRESS REDACTED | | | BTC 0.645007970768012<br>SNX 1212.62614094075 | | |
| 3.1.524166 | SKYLAR SIMONCELLI | ADDRESS REDACTED | | | ADA 5.21346152452669<br>BTC 0.000255021434461549<br>CEL 1.93852303582811<br>DOT 0.0761981093216544<br>ETH 0.00181215751579821<br>LINK 0.154455693844862<br>USDC 50488.7370175077<br>USDT ERC20 0.996199219470151 | | |
| 3.1.524167 | SKYLAR STANFORTH | ADDRESS REDACTED | | | USDC 0.0792867704944526 | | |
| 3.1.524168 | SKYLAR STEWART | ADDRESS REDACTED | | | AAVE 0.000149318291250558<br>ADA 20.2048313087642<br>BTC 0.201565347097395<br>DASH 0.00034205861881023<br>ETH 0.549574623301894<br>LINK 8.99116636692166<br>LTC 0.000534743857869005<br>OMG 0.0219237546259167<br>ZRX 2.48280997586941 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.524169 | SKYLAR WEEKS | ADDRESS REDACTED | | | BTC 0.560151375285196<br>COMP 0.000080384186730135<br>ETH 5.49512525049487<br>LINK 322.083628528141<br>MATIC 163.973728714144<br>SNX 7740.21204596791<br>SOL 2.32244077309205<br>USDC 41649.3238947759<br>WBTC 0.0557973559580517 | | |
| 3.1.524170 | SKYLAR YOUNG | ADDRESS REDACTED | | | XRP 0.000000456722714085 | | |
| 3.1.524171 | SKYLER ADAM TAYLOR | ADDRESS REDACTED | | | CEL 23.0064503909943<br>USDC 3274.26960166448 | CEL 131.925579451625 | |
| 3.1.524172 | SKYLER BAXTER | ADDRESS REDACTED | | | XRP 253.420819001545 | | |
| 3.1.524173 | SKYLER BELL | ADDRESS REDACTED | | | ETH 0.00106008993915023 | | |
| 3.1.524174 | SKYLER BLAKE | ADDRESS REDACTED | | | BTC 0.0593632089416719<br>CEL 23.0115957257035<br>ETH 0.364126831432125<br>USDC 516.178225715886 | | |
| 3.1.524175 | SKYLER CAIN | ADDRESS REDACTED | | | AAVE 0.204277506955477<br>BTC 0.000084007830877095<br>ETH 0.000570445946089829<br>LINK 1.63009332827957<br>LTC 0.355948404814118<br>XLM 190.647047942844 | | |
| 3.1.524176 | SKYLER DAVIS | ADDRESS REDACTED | | | MATIC 20.6405252527839<br>SNX 0.993612329660104<br>TUSD 7.68723411906102<br>USDC 70.1867890698098 | | |
| 3.1.524177 | SKYLER DEE GARDNER | ADDRESS REDACTED | | | LTC 0.00012276000546374 | MCDAI 163.17221 | |
| 3.1.524178 | SKYLER DILLMAN | ADDRESS REDACTED | | | AAVE 2.384443<br>BTC 0.00222607689050526<br>CEL 709.511537811694<br>DOT 47.47558471453<br>ETH 1.06710131498157<br>SNX 88.669498 | | |
| 3.1.524179 | SKYLER EVAN PIXLEY | ADDRESS REDACTED | | | DOT 13.3232152958151<br>MATIC 129.389364838551 | | |
| 3.1.524180 | SKYLER FELSTED | ADDRESS REDACTED | | | BTC 0.0205618407065069<br>ETH 0.463525542198695<br>LINK 11.9297822680062 | | |
| 3.1.524181 | SKYLER FLORES | ADDRESS REDACTED | | | BTC 0.00833731449779955 | | |
| 3.1.524182 | SKYLER FRASER | ADDRESS REDACTED | | | CEL 12.1935508043358<br>ETH 0.000032921895629851<br>USDT ERC20 0.289608506652981 | | |
| 3.1.524183 | SKYLER GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.00000105106706307<br>CEL 12.8076775614522<br>MATIC 0.0023231731566569 | | |
| 3.1.524184 | SKYLER GRIFFIN | ADDRESS REDACTED | | | BTC 0.000260372782352352<br>USDC 1.83227298781004 | | |
| 3.1.524185 | SKYLER HARTSOUGH | ADDRESS REDACTED | | | ADA 343.076647691192<br>BTC 0.628699389595383<br>CEL 1706.89704255718<br>ETH 0.975252550926885<br>USDC 516.176145942876 | | |
| 3.1.524186 | SKYLER HE WINSTON | ADDRESS REDACTED | | | ADA 20424.5848325425<br>BTC 0.184344873665124<br>EOS 55.0796904967617<br>OMG 70.7527648194707<br>SNX 261.9653723643<br>XLM 124.494641438323 | | |
| 3.1.524187 | SKYLER HESSELTINE | ADDRESS REDACTED | | | ADA 0.0226009549035395<br>BTC 0.00099499210510645<br>ETH 0.00590378461069772<br>MATIC 89.8135467024183 | | |
| 3.1.524188 | SKYLER HOLLINGSWORTH | ADDRESS REDACTED | | | ADA 1576.78183533273<br>BTC 0.00452056953298271<br>DOT 0.00902413287468928<br>ETH 9.06561190807698<br>LINK 14.1961972454967<br>MANA 34.7973185726961<br>MATIC 1103.16217575083 | ETH 0.0452366 | |
| 3.1.524189 | SKYLER ICKES | ADDRESS REDACTED | | | BTC 0.000000569007093596<br>DOT 0.00459724356226106<br>USDC 0.158542819517548<br>USDT ERC20 0.822126955633204 | | |
| 3.1.524190 | SKYLER JAMES DALE | ADDRESS REDACTED | | | ETH 0.0080862264657926<br>ZEC 0.331848838094981 | | |
| 3.1.524191 | SKYLER JOSEPH GARCIA | ADDRESS REDACTED | | | BTC 0.0014089643009568<br>ETH 2.28972338635238 | | |
| 3.1.524192 | SKYLER JUDSON | ADDRESS REDACTED | | | BTC 0.187969102578899<br>COMP 0.0317102464917781<br>DOGE 1209.80539778718<br>EOS 0.106827052848915<br>ETH 1.41832072274673<br>LINK 269.403363077702<br>LTC 15.359504202304<br>MANA 563.885077794484<br>USDT ERC20 1.36839274945199<br>XLM 4550.5029760567 | | |
| 3.1.524193 | SKYLER KADE NORTON | ADDRESS REDACTED | | | BTC 0.000002023944463685<br>DOT 0.00555235199593752<br>ETH 0.000004499811990499<br>MATIC 0.00128210430668983<br>USDT ERC20 18.2231576504846 | USDT ERC20 0.00000048389916074 | |
| 3.1.524194 | SKYLER KARLSON | ADDRESS REDACTED | | | BTC 0.000000676916294064<br>CEL 1.15399753605642<br>ETH 0.000183068886938698<br>LTC 0.00127291805911356<br>MATIC 0.565842028072532<br>MCDAI 0.276850027387075<br>XLM 0.458243793361221 | LTC 0.000000008045390289 | |
| 3.1.524195 | SKYLER KING | ADDRESS REDACTED | | | ADA 575.114201406486<br>BTC 0.230126256139129<br>EOS 166.076330562487<br>ETH 7.49985293692295<br>LTC 20.4510269568195<br>LUNC 76.1832568956493<br>SUSHI 295.718542541434 | | |
| 3.1.524196 | SKYLER KLINGENBERG | ADDRESS REDACTED | | | BTC 0.119460359813529<br>ETH 3.35904390933293<br>USDC 1252.0158388108 | | |
| 3.1.524197 | SKYLER LEI NEWCOMB | ADDRESS REDACTED | | | | BTC 0.00065 | |
| 3.1.524198 | SKYLER LOEWENBERG | ADDRESS REDACTED | | | BTC 0.000016353860150263<br>ETC 0.0562264753241915<br>ETH 0.047549394579405<br>LTC 0.00191157220012041 | | |
| 3.1.524199 | SKYLER MCCLOYN | ADDRESS REDACTED | | | CEL 107.864204885732<br>SNX 95.3702935688328 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.524200 | SKYLER MCLAIN | ADDRESS REDACTED | | | BTC 0.000094273517125753<br>ETH 0.00036074791730427<br>LINK 0.00413755358915498<br>SNX 0.0404541083123948 | BTC 0.000000008769589913 | |
| 3.1.524201 | SKYLER MELVIN | ADDRESS REDACTED | | | ADA 0.129132468796575<br>BTC 0.0195913449103877<br>DOT 2.15286838656535<br>EOS 10.3677102945055<br>ETH 0.0980428551386555<br>XLM 142.222076837628 | | |
| 3.1.524202 | SKYLER MENDEZ | ADDRESS REDACTED | | | BTC 0.000018334513851348<br>MATIC 1.09370802535088<br>XLM 0.353853157435091 | | |
| 3.1.524203 | SKYLER MYERS | ADDRESS REDACTED | | | BTC 0.000002031269626625<br>DOT 0.344635560100521<br>MATIC 2.58471457824508<br>SNX 0.186896410003326 | | |
| 3.1.524204 | SKYLER PINCH | ADDRESS REDACTED | | | BTC 0.000114864533743253<br>LINK 0.681270526047914<br>SOL 0.0421705917045158<br>USDC 9.90727861385639 | BTC 0.000000002755077047<br>SOL 0.826111728471828<br>USDC 0.000000248786806068 | |
| 3.1.524205 | SKYLER SANDHALS | ADDRESS REDACTED | | | BTC 0.00121822178993001<br>ETH 0.336720920284181<br>MATIC 719.099434194233 | | |
| 3.1.524206 | SKYLER SHUMAN | ADDRESS REDACTED | | | BAT 0.104523136821921<br>BTC 0.000004674924929773<br>ETH 0.000047733053899079<br>USDC 0.00229512832331861 | | |
| 3.1.524207 | SKYLER SKYLER | ADDRESS REDACTED | | | BTC 0.00176335148509222<br>GUSD 1.21743630314942 | | |
| 3.1.524208 | SKYLER TAYLOR | ADDRESS REDACTED | | | BTC 0.0748897198275391 | | |
| 3.1.524209 | SKYLER THORVALSSON | ADDRESS REDACTED | | | ADA 561.059985831347<br>AVAX 2.02558647471876<br>BTC 0.0231652334662121<br>ETH 0.230441374160077<br>MATIC 303.530997264625<br>MCDAI 3.11712595705397 | MCDAI 2.43411838 | |
| 3.1.524210 | SKYLER VANWINKLE | ADDRESS REDACTED | | | BTC 0.000537453558859633 | | |
| 3.1.524211 | SKYLER WADAS | ADDRESS REDACTED | | | BTC 0.000012698530407794<br>ETH 0.00272415652841727 | | |
| 3.1.524212 | SKYLER WALKER | ADDRESS REDACTED | | | BTC 0.0109914564264606<br>USDC 0.224526734230628 | | |
| 3.1.524213 | SKYLER WALTERS | ADDRESS REDACTED | | | CEL 1.05307058464269 | | |
| 3.1.524214 | SKYLER WHITNEY MOORE | ADDRESS REDACTED | | | BTC 0.0000189230601422479<br>USDC 0.667182560739162 | BTC 0.000000008029623877 | |
| 3.1.524215 | SKYLER YOUNG | ADDRESS REDACTED | | | SNX 2.7296483800085<br>USDC 1.19517280162912 | | |
| 3.1.524216 | SKYLER ZALESKI | ADDRESS REDACTED | | | BTC 0.000072681253488747<br>CEL 23.0109369265506 | | |
| 3.1.524217 | SKYLERR EHANBUCH PINKERTON | ADDRESS REDACTED | | | BTC 0.0121992467318329<br>ETH 0.00154519421824339 | BTC 0.00170734598187388 | |
| 3.1.524218 | SKYLOR BLAY | ADDRESS REDACTED | | | BTC 0.000023723255916652 | | |
| 3.1.524219 | SKYYLIGHT SERVICES | ADDRESS REDACTED | | | BCH 0.00593469657464819<br>BTC 0.000142150434541401<br>ETH 0.00110958096199432<br>LINK 0.0239637201965755<br>LTC 0.000196394527899227<br>SNX 0.36948048422972<br>USDC 45002.0217706869 | | |
| 3.1.524220 | SLAĐAN MIHAJLOVSKI | ADDRESS REDACTED | | | BTC 0.000115143699336772<br>CEL 0.0704614760304463 | | |
| 3.1.524221 | SLAĐAN TOPISIROVIĆ | ADDRESS REDACTED | | | BTC 0.000000009394587055<br>CEL 0.262592988872555 | | |
| 3.1.524222 | SLADANA BOSNJAK | ADDRESS REDACTED | | | BTC 0.000000707996029721<br>SOL 0.00752527535198275 | | |
| 3.1.524223 | SLADE CRANE | ADDRESS REDACTED | | | BTC 0.0692609100197906<br>ETH 1.0515478281397<br>LINK 22.5423110420132 | | |
| 3.1.524224 | SLADE SPRY | ADDRESS REDACTED | | | BTC 0.0968725535161855<br>ETH 0.529438814292637<br>MATIC 1.29746308327642<br>SNX 0.178791587306355<br>USDC 624.698061455191<br>XRP 850.301676 | | |
| 3.1.524225 | SLADE STAHLE | ADDRESS REDACTED | | | BTC 0.0012623488888611 | | |
| 3.1.524226 | SLADE WINIANA | ADDRESS REDACTED | | | CEL 7.09787316282025<br>ETH 0.1124203240127784 | | |
| 3.1.524227 | SLADEN DSILVA | ADDRESS REDACTED | | | CEL 8.13496947252918 | | |
| 3.1.524228 | SLADJANA ANDJUSIC | ADDRESS REDACTED | | | BTC 0.00420200791531731<br>USDT ERC20 244.365235380119 | | |
| 3.1.524229 | SLADJANA IVANOVIC | ADDRESS REDACTED | | | ADA 57.0911189224034<br>CEL 11.4789974642748<br>DOT 50.12434245<br>LTC 4.50934654057697<br>USDC 1.18162516859312 | | |
| 3.1.524230 | SLADJANA NEDELJKOVIC | ADDRESS REDACTED | | | BTC 0.000000000762796746<br>CEL 2.48166606394628 | | |
| 3.1.524231 | SLADJANA NEDELJKOVIC | ADDRESS REDACTED | | | BTC 0.000000008425010994<br>CEL 1.98625487240242 | | |
| 3.1.524232 | SLADJANA NEDELJKOVIC | ADDRESS REDACTED | | | BTC 0.000000006917010552<br>CEL 4.00539684574246 | | |
| 3.1.524233 | SLADJANA NEDELJKOVIĆ | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.524234 | SLADJANA VUKOTIC | ADDRESS REDACTED | | | BTC 0.000000931098671798<br>CEL 0.00302003096217432 | | |
| 3.1.524235 | SLADJANA ZEKOVIC | ADDRESS REDACTED | | | ADA 174.903181943716<br>BTC 0.0008601381131441 | | |
| 3.1.524236 | SLAGABEN PATEL | ADDRESS REDACTED | | | BNB 0.000000000736725832<br>BTC 0.000000005582912165<br>CEL 0.18495846148839 | | |
| 3.1.524237 | SLAMANI MASSINISSA | ADDRESS REDACTED | | | CEL 1.06272801100068 | | |
| 3.1.524238 | SLATER BAYLISS | ADDRESS REDACTED | | | BTC 1.04602743452025<br>ETH 15.1396442116948 | | |
| 3.1.524239 | SLATER SANTER | ADDRESS REDACTED | | | BTC 0.000112118733826342<br>CEL 0.0304812795314347<br>LTC 0.000582049032560222<br>MATIC 1.29319710346751 | | |
| 3.1.524240 | SLATER THOMAS WADE | ADDRESS REDACTED | | | BTC 0.014302149654453<br>COMP 0.487962328659896<br>DOGE 1008.39078232505<br>DOT 2.04332487879937<br>MANA 61.4604912305965 | | |
| 3.1.524241 | SLAV DIMITROV | ADDRESS REDACTED | | | BTC 0.000008857960435744<br>CEL 0.468756441277833<br>DOT 0.129450311528907<br>LINK 1035.06405716576 | | |
| 3.1.524242 | SLAV KUZMIN | ADDRESS REDACTED | | | BTC 0.0640205243139706 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.524243 | SLAV NIKOLOV | ADDRESS REDACTED | | | ADA 1648.778378<br>AVAX 8.642967<br>BTC 0.0379018356723654<br>CEL 140.613514233781<br>DOT 121.494985<br>ETH 0.397525702732492<br>SOL 46.074213<br>XLM 178 | | |
| 3.1.524244 | SLAVA KACAY | ADDRESS REDACTED | | | BTC 0.000001338455153408<br>USDC 0.55424540607758 | | |
| 3.1.524245 | SLAVA MOCKOVA SERVELLO | ADDRESS REDACTED | | | USDC 39134.874575423 | | |
| 3.1.524246 | SLAVA YARMAKOVICH | ADDRESS REDACTED | | | BTC 0.000023222547628516<br>CEL 0.673846921093809<br>COMP 0.000523305809797141<br>DASH 0.0140105441761133<br>ETH 0.000210398217065025<br>LTC 0.000162010281811181<br>SGB 0.906976583286957<br>USDC 2.50839198896166<br>XLM 4.44669726217178<br>XRP 5.93288688624944<br>XTZ 0.0624520392456625<br>ZRX 1.63099340784267 | BTC 0.00000073<br>COMP 0.000138390297951592<br>USDC 318.206<br>XTZ 0.00880158763633258 | |
| 3.1.524247 | SLAVATH VINAYAK | ADDRESS REDACTED | | | BTC 0.00125060169709576<br>CEL 1.32254074486768<br>ETH 0.00183308079948345<br>LUNC 4.55235446621143 | | |
| 3.1.524248 | SLAVCHO SAYKOV | ADDRESS REDACTED | | | BTC 0.00206242770925093 | | |
| 3.1.524249 | SLAVCHO SLAVCHEV | ADDRESS REDACTED | | | BTC 0.00578200256078836<br>CEL 0.805251950613642 | | |
| 3.1.524250 | SLAVCO IVANCOV | ADDRESS REDACTED | | | BTC 0.000011471424388302 | | |
| 3.1.524251 | SLAVE ANTOVSKI | ADDRESS REDACTED | | | BTC 0.546603073674147 | | |
| 3.1.524252 | SLAVE JANEV | ADDRESS REDACTED | | | CEL 0.0693256832703223 | | |
| 3.1.524253 | SLAVEN AZINOVIC | ADDRESS REDACTED | | | BTC 0.000000072013510914 | | |
| 3.1.524254 | SLAVEN BAČELIĆ | ADDRESS REDACTED | | | BCH 0.00000097<br>BTC 0.00000295406355002<br>CEL 22.4864623572223 | | |
| 3.1.524255 | SLAVEN CREPULJA | ADDRESS REDACTED | | | BTC 0.000011223679168092<br>CEL 0.467249239228697<br>ETH 0.000146461174639286<br>LINK 0.00192586071121672 | | |
| 3.1.524256 | SLAVEN DRAGIČEVIĆ | ADDRESS REDACTED | | | CEL 0.0775400681645757 | | |
| 3.1.524257 | SLAVEN GULIC | ADDRESS REDACTED | | | BTC 0.16790355113494<br>ETH 2.49260506067964 | | |
| 3.1.524258 | SLAVEN PETROVIC | ADDRESS REDACTED | | | BTC 0.000000001599549952<br>CEL 4.00742658195601<br>DOT 0.0140907557949884<br>XLM 0.000000064919108669<br>XRP 0.000000641080378082 | | |
| 3.1.524259 | SLAVEN SUSAK | ADDRESS REDACTED | | | ADA 93.3947062655936<br>AVAX 1.02261808889664<br>BTC 0.0215210463456042<br>CEL 108.715452755372<br>DOT 8.42114574900543<br>ETH 0.717783819625029<br>LUNC 2.050007<br>MATIC 201.278484903711<br>SOL 1.29558770270244 | | |
| 3.1.524260 | SLAVEN VASILJ | ADDRESS REDACTED | | | ADA 0.000000632870119185<br>BTC 0.006472856583<br>CEL 0.149809731736318<br>MCDAI 0.0463868321331729 | | |
| 3.1.524261 | SLAVI ANASTASOV | ADDRESS REDACTED | | | BTC 0.000000005974713491<br>CEL 4.84975976494108 | | |
| 3.1.524262 | SLAVI KOLEV | ADDRESS REDACTED | | | BTC 0.000000002627030773<br>CEL 0.00986984022420527<br>XLM 1.3259206786617 | | |
| 3.1.524263 | SLAVI KRALEV | ADDRESS REDACTED | | | BNB 0.000000006574176976<br>BTC 0.000003866790721666<br>CEL 0.369647541545044<br>LTC 0.00826393815279159 | | |
| 3.1.524264 | SLAVI POPOVSKI | ADDRESS REDACTED | | | BTC 0.000000003015653083<br>CEL 0.563812609046652 | | |
| 3.1.524265 | SLAVICA ANTOVSKA | ADDRESS REDACTED | | | BTC 0.000001054524100522<br>BUSD 0.00830239385059305<br>USDT ERC20 0.00494929010219132 | | |
| 3.1.524266 | SLAVICA DJURIC | ADDRESS REDACTED | | | BTC 0.000000226728178225<br>CEL 0.000788875398774207 | | |
| 3.1.524267 | SLAVICA DRAGOJEVIC | ADDRESS REDACTED | | | ADA 0.397554359242838<br>BTC 0.000000002255238546<br>CEL 0.00570540101242344 | | |
| 3.1.524268 | SLAVICA JAKOVLJEVIC | ADDRESS REDACTED | | | BTC 0.000000004739614075<br>CEL 2.51660073994768 | | |
| 3.1.524269 | SLAVICA JOSIPOVIĆ | ADDRESS REDACTED | | | CEL 0.0168704352678174 | | |
| 3.1.524270 | SLAVICA KESKINOVA | ADDRESS REDACTED | | | BTC 0.000001708976248107<br>USDT ERC20 0.616007494285713 | | |
| 3.1.524271 | SLAVICA KOJOVIC | ADDRESS REDACTED | | | BTC 0.00000000547112462<br>CEL 0.0385674740598172<br>ETH 0.000140828829770905 | | |
| 3.1.524272 | SLAVICA KUMER | ADDRESS REDACTED | | | ADA 0.262679955296<br>BTC 0.000000880456311715<br>CEL 0.0578022057188476<br>ETH 0.000172230133322829 | | |
| 3.1.524273 | SLAVICA MANDIC | ADDRESS REDACTED | | | BTC 0.000000016384759017<br>CEL 1.08516674579683<br>USDT ERC20 0.164281854761807 | | |
| 3.1.524274 | SLAVICA MILORADOV | ADDRESS REDACTED | | | CEL 0.000184554990429873 | | |
| 3.1.524275 | SLAVICA PAVLOVIĆ | ADDRESS REDACTED | | | BTC 0.000001147997026629<br>ETH 0.000197742337065516<br>USDC 0.443472978811333 | | |
| 3.1.524276 | SLAVICA PAVLOVIĆ | ADDRESS REDACTED | | | BTC 0.00001630531522717 | | |
| 3.1.524277 | SLAVICA PEŠOVIĆ-LOMIĆ | ADDRESS REDACTED | | | ADA 0.12612365912769<br>BTC 0.000004951809657121<br>MATIC 0.399878710034914 | | |
| 3.1.524278 | SLAVICA POPIVODA | ADDRESS REDACTED | | | BNB 0.000721906734541617<br>BTC 0.0000023202565621699<br>CEL 6.09776010029675<br>USDC 0.475866318677828 | | |
| 3.1.524279 | SLAVICA RISTESKI | ADDRESS REDACTED | | | BTC 0.000000001264843966<br>CEL 0.883797235896124 | | |
| 3.1.524280 | SLAVICA SAKOTA MARIC | ADDRESS REDACTED | | | BTC 0.0118550472578211<br>CEL 0.231389465058441<br>LTC 12.8373184531092<br>USDT ERC20 511.635265255057 | | |
| 3.1.524281 | SLAVICA SINDJELIC | ADDRESS REDACTED | | | BTC 0.00107800439825794<br>CEL 74.0631711321485<br>ETH 1.4840207 | | |
| 3.1.524282 | SLAVICA TAJNER | ADDRESS REDACTED | | | BTC 0.0233812255816077<br>CEL 0.218881150668291 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.524283 | SLAVICA VLAKIĆ | ADDRESS REDACTED | | | ADA 1.78800689360913<br>BTC 0.000004096096602015<br>CEL 9.20317909325761<br>ETH 0.000150905976437852<br>LTC 0.000573249513322259<br>USDC 1.95235285112864 | | |
| 3.1.524284 | SLAVICA ZGODIĆ | ADDRESS REDACTED | | | BTC 0.000001489585182399<br>CEL 0.0566492547773028<br>USDC 0.786342308760546 | | |
| 3.1.524285 | SLAVIK KUSHNIR | ADDRESS REDACTED | | | BTC 0.00000001683168652<br>BUSD 0.663165098753907<br>ETH 0.000000056608433807 | | |
| 3.1.524286 | SLAVIMIR GORNOVSKI | ADDRESS REDACTED | | | XRP 22.9955166638244 | | |
| 3.1.524287 | SLAVINA FAUST | ADDRESS REDACTED | | | BTC 0.00108319628198343<br>ETH 0.446638731606375 | | |
| 3.1.524288 | SLAVISA DINIC | ADDRESS REDACTED | | | BTC 0.000612423444982697 | | |
| 3.1.524289 | SLAVISA DINIC | ADDRESS REDACTED | | | CEL 0.136440613148811 | | |
| 3.1.524290 | SLAVISA DUJAKOVIC | ADDRESS REDACTED | | | BTC 0.370268185057758<br>CEL 0.0931049862275126<br>ETH 0.000550033931742236 | | |
| 3.1.524291 | SLAVISA JOVIC | ADDRESS REDACTED | | | BTC 0.000502518477275544<br>CEL 107.190439478734 | | |
| 3.1.524292 | SLAVISA KRSTIC | ADDRESS REDACTED | | | ADA 286.481386529533<br>BTC 0.0692139392490472<br>DOT 0.0434776494425181<br>ETH 0.727131520840454<br>MATIC 56.765451351304 | | |
| 3.1.524293 | SLAVISA LABUS | ADDRESS REDACTED | | | BAT 8.78833034581257<br>BCH 0.00817847539457434<br>BTC 0.00208588554773249<br>CEL 6.2013380637303<br>ETH 0.0196314377316288<br>LTC 0.000050719085671727<br>USDC 114.363332105041<br>XLM 0.0122664327151796<br>ZRX 5.52669966373628 | | |
| 3.1.524294 | SLAVIŠA MANDIĆ | ADDRESS REDACTED | | | BTC 0.000029247315211332<br>CEL 1.0904588934486<br>ETH 0.00187278270788551 | | |
| 3.1.524295 | SLAVISA MARKOVIC | ADDRESS REDACTED | | | BTC 0.000000092073304111<br>BUSD 0.376449418887282 | | |
| 3.1.524296 | SLAVISA PAJIC | ADDRESS REDACTED | | | CEL 0.138765755992262<br>LTC 0.000603128610379677 | | |
| 3.1.524297 | SLAVISA RISOVIC | ADDRESS REDACTED | | | BTC 0.000374831297010225<br>ETH 0.0204853931286086<br>USDC 301.150462596851 | | |
| 3.1.524298 | SLAVIŠA VASIĆ | ADDRESS REDACTED | | | BTC 0.00119171059649238<br>CEL 0.00030294664657683<br>ETH 0.000000481562926585<br>USDC 204.119577351356 | | |
| 3.1.524299 | SLAVKA HALASZOVA | ADDRESS REDACTED | | | BTC 0.000000168992871311 | | |
| 3.1.524300 | SLAVKA TASHKOVA | ADDRESS REDACTED | | | BNB 0.000869994967142997<br>BTC 0.000953282535477753 | | |
| 3.1.524301 | SLAVKA VAJDOVA | ADDRESS REDACTED | | | BTC 0.00000809164815969 | | |
| 3.1.524302 | SLAVKO DAVELAAR | ADDRESS REDACTED | | | BTC 0.000271620302487063 | | |
| 3.1.524303 | SLAVKO DEVCIC | ADDRESS REDACTED | | | BTC 0.00000805749278963<br>CEL 0.683727150356315<br>USDC 2.0865713648081 | | |
| 3.1.524304 | SLAVKO HODAK | ADDRESS REDACTED | | | ADA 0.286517825451311<br>BTC 0.000001424349322229 | | |
| 3.1.524305 | SLAVKO JEKIC | ADDRESS REDACTED | | | ADA 0.178449346204877<br>BTC 0.000860943344909864 | | |
| 3.1.524306 | SLAVKO JENIC | ADDRESS REDACTED | | | CEL 0.863563484068059<br>ETH 0.000306725446476644 | | |
| 3.1.524307 | SLAVKO KOTUR | ADDRESS REDACTED | | | BTC 0.0012744514207888<br>CEL 16.3855382899301<br>ETH 0.141430545062476 | | |
| 3.1.524308 | SLAVKO OPOJEVLIC | ADDRESS REDACTED | | | BTC 0.185819493322667<br>CEL 0.689065161072585<br>DOT 33.0737109355639<br>ETH 0.640419105101716 | | |
| 3.1.524309 | SLAVKO SOTIROSKI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.524310 | SLAVKO STOJSHIC | ADDRESS REDACTED | | | CEL 0.590486630397725 | | |
| 3.1.524311 | SLAVKO TOMIN | ADDRESS REDACTED | | | CEL 0.023433930659624 | | |
| 3.1.524312 | SLAVKO VIACHESLA | ADDRESS REDACTED | | | BTC 0.000000034078556956<br>CEL 0.0125032950319654<br>USDT ERC20 0.818044918037508 | | |
| 3.1.524313 | SLAVKO ZUBOVIC | ADDRESS REDACTED | | | BTC 0.00119383028508667<br>CEL 1.969596052125<br>XRP 0.000000171916568162 | | |
| 3.1.524314 | SLAVOJKA KRSTIC | ADDRESS REDACTED | | | BTC 0.000525435912795055<br>BUSD 0.603790916965647 | | |
| 3.1.524315 | SLAVOJKA TRBOVIC | ADDRESS REDACTED | | | BTC 0.00246213578501722<br>SOL 4.81093750098497 | | |
| 3.1.524316 | SLAVOMIR CICKO | ADDRESS REDACTED | | | BNB 1.2<br>BTC 0.00116176402249175<br>CEL 0.854393602858404 | | |
| 3.1.524317 | SLAVOMÍR KOZÁK | ADDRESS REDACTED | | | BTC 0.000582727329472714<br>CEL 4.95744894624145<br>ETH 0.00072092137395706<br>LTC 0.000000003798061267<br>SNX 2.92514891706242<br>USDT ERC20 0.000000049093422395<br>XRP 302.084370933205 | | |
| 3.1.524318 | SLAVOMIR PRIESOL | ADDRESS REDACTED | | | BTC 0.000001445393396198099<br>LTC 0.00286964750963986 | | |
| 3.1.524319 | SLAVOMIR ROSIK | ADDRESS REDACTED | | | BNB 0.00225774883601909<br>BSV 5.12955139819297<br>BTC 0.2093048246<br>MCDAI 0.0473685478142548 | | |
| 3.1.524320 | SLAVOMIR SIMKO | ADDRESS REDACTED | | | BTC 0.000831852253111587<br>CEL 1234.76796360196<br>SNX 453.663145 | | |
| 3.1.524321 | SLAVOMIR SLIVON | ADDRESS REDACTED | | | BTC 0.102869708165319 | | |
| 3.1.524322 | SLAVOMIR TMEJ | ADDRESS REDACTED | | | BTC 0.0118764322865034<br>LTC 0.000939005528128896 | | |
| 3.1.524323 | SLAVOMIR TRAVICA | ADDRESS REDACTED | | | BTC 0.000746359989023557<br>CEL 104.079531260777<br>DASH 1.17274362740661<br>LTC 36.2445412403321<br>USDC 54.2046927344535<br>XLM 8538.99995 | | |
| 3.1.524324 | SLAVOMIR TULEYA | ADDRESS REDACTED | | | ADA 0.168661530491625 | | |
| 3.1.524325 | SLAVOMIRA HULECOVA | ADDRESS REDACTED | | | CEL 3.46614974038153<br>ETH 0.102423382904485 | | |
| 3.1.524326 | SLAVOMIRA KOŠČÁKOVÁ | ADDRESS REDACTED | | | BTC 0.000000008191376384<br>CEL 0.124203541464206<br>USDT ERC20 0.000000878946365196 | | |
| 3.1.524327 | SLAVYAN STANISLAVOV DONEV | ADDRESS REDACTED | | | CEL 0.037727736025764<br>ETH 0.00146108980033241 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.524328 | SLAW MILEWSKI | ADDRESS REDACTED | | | USDC 0.300107327784673 | | |
| 3.1.524329 | SŁAWEK JANKOWSKI | ADDRESS REDACTED | | | CEL 0.00564668241818338 | | |
| 3.1.524330 | SLAWEK KUCHARSKI | ADDRESS REDACTED | | | AAVE 0.00436330687564256<br>BCH 0.000090388769182621<br>BNB 0.000127867715636689<br>BTC 0.00000013177740951<br>CEL 0.129746279788345<br>ETH 0.000007910466682983<br>LINK 0.012430704290652<br>LTC 0.000000003567086829<br>LUNC 7.12703238675824<br>MCDAI 0.454386427961296<br>SNX 0.00129198038522195<br>USDC 0.000787792808124841<br>USDT ERC20 0.000000301326978311<br>UST 0.000000003318539843<br>XLM 0.769409132694711<br>XRP 0.00126271069518014 | | |
| 3.1.524331 | SLAWEK SAWICKI | ADDRESS REDACTED | | | BTC 0.0003593<br>CEL 11.4377905156243<br>DOT 100.0123119901<br>ETH 9.85161364460513<br>LINK 0.17672092<br>LTC 0.008<br>MATIC 0.10683633 | | |
| 3.1.524332 | SLAWOMIR BIENIEK | ADDRESS REDACTED | | | BNB 0.00185106796319512<br>BTC 0.000001495617481014<br>XRP 0.349751620674777 | | |
| 3.1.524333 | SLAWOMIR BOGDAN HIERO | ADDRESS REDACTED | | | BTC 0.000000002540900435<br>CEL 0.017881060233409<br>USDT ERC20 0.58939774197537 | | |
| 3.1.524334 | SŁAWOMIR BUCHHOLZ | ADDRESS REDACTED | | | BTC 0.000889089351645834<br>CEL 190.656211920892<br>ETH 0.00000013<br>LTC 0.29386 | | |
| 3.1.524335 | SLAWOMIR BUZUK | ADDRESS REDACTED | | | BTC 0.00000464166913792<br>CEL 320.805391643197<br>DOT 0.0008<br>ETH 1.60725898551611<br>USDC 95.7113539712738<br>XRP 0.000000869974542204 | | |
| 3.1.524336 | SŁAWOMIR CACKOWSKI | ADDRESS REDACTED | | | BTC 0.000006738738737971<br>CEL 0.982632660082731<br>ETH 0.000092594665184157<br>USDC 0.71815 | | |
| 3.1.524337 | SŁAWOMIR CIEŚLAR | ADDRESS REDACTED | | | BTC 0.0503705234179738<br>CEL 0.0527187481061945<br>ETH 4.80253646494066<br>XRP 0.0974560243392333 | | |
| 3.1.524338 | SŁAWOMIR DOMAGAŁA | ADDRESS REDACTED | | | BTC 0.00208333<br>CEL 4.65403042480969<br>ETH 0.0441294 | | |
| 3.1.524339 | SLAWOMIR DRESLER | ADDRESS REDACTED | | | CEL 2.4514066248407<br>MCDAI 40.5081896912028 | | |
| 3.1.524340 | SLAWOMIR DUN | ADDRESS REDACTED | | | ADA 296.533246051809<br>BTC 0.000952229692713289 | | |
| 3.1.524341 | SLAWOMIR EZDRASZ SUDER | ADDRESS REDACTED | | | BTC 0.0000000818428569139999<br>CEL 0.544656477629727 | | |
| 3.1.524342 | SLAWOMIR FURMAN | ADDRESS REDACTED | | | BTC 0.00611519671454166<br>CEL 139.032996334947 | | |
| 3.1.524343 | SLAWOMIR GLICA | ADDRESS REDACTED | | | BCH 0.000000002404982882<br>BTC 0.00000205141698278<br>CEL 2.76528825946957<br>ETH 0.000031238355308626<br>LTC 0.000000009685783317<br>USDT ERC20 0.169279120595837<br>XLM 0.130533213027671 | | |
| 3.1.524344 | SLAWOMIR GLOWACKI JR | ADDRESS REDACTED | | | BTC 0.0117191033362303<br>MATIC 2203.92118514215<br>ZEC 0.205790211749678 | BTC 0.0080678 | |
| 3.1.524345 | SŁAWOMIR JANUSZEWSKI | ADDRESS REDACTED | | | CEL 0.000733557985274531 | | |
| 3.1.524346 | SŁAWOMIR JAŚKOWIAK | ADDRESS REDACTED | | | BTC 0.000710495741263316<br>CEL 66.6757763735338 | | |
| 3.1.524347 | SŁAWOMIR JĘDRZEJCZYK | ADDRESS REDACTED | | | BNB 0.065193479755882<br>BTC 0.0102094933384827 | | |
| 3.1.524348 | SŁAWOMIR KAMIŃSKI | ADDRESS REDACTED | | | BTC 0.00101090483754713<br>CEL 54.7060943337792 | | |
| 3.1.524349 | SLAWOMIR KLUK | ADDRESS REDACTED | | | BTC 0.00108101747700999<br>CEL 18.2028195548469<br>USDC 492.887616 | | |
| 3.1.524350 | SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | | | ADA 1.35291388699471<br>AVAX 0.000895586597567838<br>BNB 0.000298361219624911<br>BTC 0.00003444239129339<br>CEL 0.421191472777994<br>ETH 0.000874918251624785<br>LUNC 1.67262800458297<br>MATIC 0.012501738504796<br>SOL 9.13676422317379<br>USDC 2.8186073543541<br>USDT ERC20 0.0147424439847371 | | |
| 3.1.524351 | SŁAWOMIR KOWAL | ADDRESS REDACTED | | | BTC 0.000566093140127667<br>CEL 20.1717796074749<br>MCDAI 31.7127092998886<br>USDT ERC20 334.091935212074 | | |
| 3.1.524352 | SLAWOMIR KOWALSKI | ADDRESS REDACTED | | | BTC 0.000000761935321406<br>CEL 0.772148402767391<br>ETH 0.008187 | | |
| 3.1.524353 | SLAWOMIR KRYCH | ADDRESS REDACTED | | | BTC 0.00000065716642959<br>CEL 0.0228073951463413<br>ETH 0.0000574460904397<br>USDC 0.847249590135301 | | |
| 3.1.524354 | SLAWOMIR KULIG | ADDRESS REDACTED | | | BTC 0.00128828994528877<br>CEL 965.806184495796<br>USDC 8.471743 | | |
| 3.1.524355 | SLAWOMIR KURACINSKI | ADDRESS REDACTED | | | ADA 201.73095094129<br>BTC 0.00146951100772835<br>CEL 183.372213908521<br>DOT 14.5441545586311<br>ETH 0.0259695801031597<br>MATIC 129.037331691889<br>PAXG 0.034930340403745 | | |
| 3.1.524356 | SLAWOMIR LAPINSKI | ADDRESS REDACTED | | | ADA 457.917790398142<br>BTC 0.000257874661354518<br>DOT 34.639427125491<br>ETH 1.02829443800888<br>LINK 36.9029846532004<br>MATIC 406.948381852972<br>USDC 27.8015342100544 | BTC 0.00055522705808364 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.524357 | SŁAWOMIR LATUSZEK | ADDRESS REDACTED | | | BTC 0.000689414041021314<br>CEL 0.0940761790275691 | | |
| 3.1.524358 | SLAWOMIR LECHOWSKI | ADDRESS REDACTED | | | BTC 0.000000008970406599<br>CEL 0.0145646512311469<br>USDT ERC20 2.37297662960103<br>XLM 6.43991147368951<br>XRP 0.53739778553135 | | |
| 3.1.524359 | SŁAWOMIR LESIAK | ADDRESS REDACTED | | | BTC 0.072536100632229<br>DOT 17.7008980183199<br>ETH 0.69472700292202 | | |
| 3.1.524360 | SLAWOMIR LESZCZYNSKI | ADDRESS REDACTED | | | BTC 0.000000008213965467<br>CEL 0.379172600147296<br>USDC 0.000000789814381111<br>ZEC 0.000000004114721573 | | |
| 3.1.524361 | SLAWOMIR LINKOWSKI | ADDRESS REDACTED | | | ADA 0.0837103670366011<br>AVAX 7.14454983875681<br>BNB 0.000111476567791753<br>BTC 0.00001872256684704<br>BUSD 0.0209309150870877<br>DOT 0.0135306895191429<br>ETH 0.000004752185537035<br>USDC 0.00762092858302925 | | |
| 3.1.524362 | SŁAWOMIR MAJCHROWSKI | ADDRESS REDACTED | | | ADA 2504.574148<br>BTC 0.101630943978492<br>CEL 171.945772766698<br>DOT 341.592515344<br>ETH 0.99714836<br>MATIC 1690.2977032 | | |
| 3.1.524363 | SLAWOMIR MARCINEK | ADDRESS REDACTED | | | BNB 0.000133031791294887<br>BTC 0.00880084374553102<br>BUSD 10.4923824809649<br>USDC 4.48891618825737<br>USDT ERC20 0.59391261787399<br>XLM 0.0758381442011507 | | |
| 3.1.524364 | SŁAWOMIR MICHALIK | ADDRESS REDACTED | | | CEL 1.18003896981908<br>MCDAI 42.3611865652076 | | |
| 3.1.524365 | SŁAWOMIR MIJAKOWSKI | ADDRESS REDACTED | | | BNB 0.000000008550919123<br>BTC 0.006157825776<br>CEL 23.3838518265806<br>ETH 0.23158879349398<br>LUNC 4.53242685508764<br>USDT ERC20 0.000000043079970581<br>XRP 1096.14858680386 | | |
| 3.1.524366 | SLAWOMIR MLYNARCZYK | ADDRESS REDACTED | | | BTC 0.000549255710004374<br>CEL 0.863771517648009 | | |
| 3.1.524367 | SŁAWOMIR MOCARSKI | ADDRESS REDACTED | | | BTC 0.000522113737097199<br>CEL 0.737343856728464 | | |
| 3.1.524368 | SŁAWOMIR MOCHA | ADDRESS REDACTED | | | BTC 0.000003418642919038<br>CEL 5.19836410485233<br>DOT 15.8003073124217<br>ETH 0.000745155797153945<br>XRP 2.03456644905889 | | |
| 3.1.524369 | SŁAWOMIR MORIAK | ADDRESS REDACTED | | | BNB 0.00972681695987051<br>BTC 0.000062202081558294<br>CEL 0.0264624164327529 | | |
| 3.1.524370 | SLAWOMIR MOSIOLEK | ADDRESS REDACTED | | | BTC 0.00135916182006735 | | |
| 3.1.524371 | SLAWOMIR PALIWODA | ADDRESS REDACTED | | | USDC 0.0906788274134251 | | |
| 3.1.524372 | SŁAWOMIR PAŁUSZKA | ADDRESS REDACTED | | | CEL 0.320383893572131<br>COMP 0.000000000000000069<br>DOT 0.00433962520624965<br>XRP 125.343676841956 | | |
| 3.1.524373 | SLAWOMIR PAWEL CHLOPECKI | ADDRESS REDACTED | | | BNB 0.763513161754724<br>BTC 0.0529015422983501<br>ETH 0.432260061514526<br>SNX 95.527972465736 | | |
| 3.1.524374 | SLAWOMIR PLOCKI | ADDRESS REDACTED | | | CEL 0.229538389205793<br>EOS 13.305<br>USDC 0.459 | | |
| 3.1.524375 | SLAWOMIR PLOKARZ | ADDRESS REDACTED | | | BTC 0.000104006624055731 | | |
| 3.1.524376 | SLAWOMIR PRZEMYSLAW KADEJ | ADDRESS REDACTED | | | BTC 0.000000515846784525<br>CEL 0.031574900640859 | | |
| 3.1.524377 | SLAWOMIR PRZYBOROWSKI | ADDRESS REDACTED | | | BTC 0.000000990832594244<br>DOT 0.00264749899834897<br>USDC 0.0165685328264598<br>XRP 0.311008226951412 | | |
| 3.1.524378 | SLAWOMIR PRZYBYŁKOWICZ | ADDRESS REDACTED | | | BTC 0.000001151871349405<br>CEL 64.696378862545 | | |
| 3.1.524379 | SLAWOMIR RAFAL WERRA | ADDRESS REDACTED | | | BTC 0.00250729278268757<br>DASH 7.01073352239012 | | |
| 3.1.524380 | SŁAWOMIR RASIŃSKI | ADDRESS REDACTED | | | BTC 2.00657244<br>CEL 1120.66918315674 | | |
| 3.1.524381 | SŁAWOMIR REGA | ADDRESS REDACTED | | | ADA 336.406906734417<br>BNB 0.000000005794639341<br>BTC 0.00243644636486195<br>CEL 63.2466558216198<br>ETH 3.16213287734626 | | |
| 3.1.524382 | SŁAWOMIR RZEPA | ADDRESS REDACTED | | | BTC 0.00142569517946511<br>CEL 0.254877042127922 | | |
| 3.1.524383 | SŁAWOMIR SOBCZAK | ADDRESS REDACTED | | | AAVE 4.13945001292776<br>ADA 0.147815054034106<br>BAT 0.29180518210158<br>BNB 2.95939112004231<br>BTC 1.39761336046727<br>CEL 173.509922030398<br>COMP 0.000241380493461794<br>DOT 0.014417040889162<br>ETH 17.4997738501532<br>KNC 0.15062308842528<br>LINK 100.228998139081<br>UNI 0.0151467721357801<br>USDT ERC20 0.00666185469948143<br>ZRX 1893.87381069765 | | |
| 3.1.524384 | SLAWOMIR STALEC | ADDRESS REDACTED | | | MATIC 7.11889484088642 | | |
| 3.1.524385 | SLAWOMIR STANCLIK | ADDRESS REDACTED | | | ADA 536.97944011584<br>BTC 0.642204202519633<br>CEL 2484.78504504328<br>MATIC 117.269689007178<br>SNX 166.9770314<br>USDC 0.075823 | | |
| 3.1.524386 | SŁAWOMIR STAROSTA | ADDRESS REDACTED | | | BTC 0.000494956150637363<br>CEL 8.27012261558497<br>ETC 39.6639545722551 | | |
| 3.1.524387 | SŁAWOMIR STEĆ | ADDRESS REDACTED | | | CEL 2.37175208959143 | | |
| 3.1.524388 | SŁAWOMIR ŚWITAJSKI | ADDRESS REDACTED | | | BNB 0.118002146958088<br>BTC 0.0213700026965419<br>ETH 0.0160301410290501<br>LUNC 14.5966874321197<br>USDC 9.87833663163447<br>USDT ERC20 1.66046890535291 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.524389 | SŁAWOMIR TERECH | ADDRESS REDACTED | | | BNB 1.07791627<br>BTC 0.00126403074122762<br>CEL 18.9710012554323<br>LUNC 10.033527<br>MATIC 81.20044548<br>SGB 68.8347724<br>ZRX 194.169 | | |
| 3.1.524390 | SLAWOMIR TWARDOWSKI | ADDRESS REDACTED | | | BTC 0.000000008524269877<br>CEL 2.10754033689706<br>LINK 0.0223361125520401<br>SNX 0.0667528078063081 | | |
| 3.1.524391 | SLAWOMIR URBANEK | ADDRESS REDACTED | | | USDC 364.31905540073 | | |
| 3.1.524392 | SŁAWOMIR WALCZEWSKI | ADDRESS REDACTED | | | BNB 1.62837312278254<br>BTC 0.00187740635754912<br>CEL 13.8527552601712<br>PAXG 0.287434963715643<br>USDT ERC20 203.098115550038 | | |
| 3.1.524393 | SŁAWOMIR WEGRZYN | ADDRESS REDACTED | | | BNB 0.00000000884941763<br>BTC 0.8024781406<br>BUSD 2997.5<br>CEL 5358.61724816371<br>ETH 8.89576044171836<br>USDC 25884.892237<br>USDT ERC20 11192.271852232 | | |
| 3.1.524394 | SLAWOMIR WIACEK | ADDRESS REDACTED | | | BTC 0.000000857803786835<br>CEL 0.880044663140483<br>LINK 0.0341994374213066<br>XLM 66032.048029593 | | |
| 3.1.524395 | SŁAWOMIR WIŚNIEWSKI | ADDRESS REDACTED | | | CEL 0.0121869170105782 | | |
| 3.1.524396 | SŁAWOMIR WŁODARCZYK | ADDRESS REDACTED | | | CEL 0.142114951514633 | | |
| 3.1.524397 | SLAWOMIR ZAGAJEWSKI | ADDRESS REDACTED | | | CEL 56.2118100199941 | | |
| 3.1.524398 | SLAWOMIRA MACIELAG | ADDRESS REDACTED | | | AAVE 0.000321164842798046<br>BTC 0.000013120056415117<br>CEL 0.328668435704568 | | |
| 3.1.524399 | SLEEPER HILL INVESTMENTS LLC | 223 RIDGE VIEW RD, APTOS, CALIFORNIA 95003 | | | BTC 32.0245049702218 | BTC 0.6281461<br>GUSD 64019.58 | |
| 3.1.524400 | SLEEPING1 LLC | 288 FAIRWAY DRIVE, ALEXANDER CITY, ALABAMA 35010 | | | BTC 4.13848520498129<br>ETH 10.5330589449586<br>PAX 1313705.69393184<br>PAXG 52.885439977942 | | |
| 3.1.524401 | SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | | | BAT 38.5534655127591<br>BTC 0.000079566349544025<br>CEL 48.8713943323746<br>COMP 0.35543187947097<br>DASH 0.00144678949334621<br>ETH 0.000267573820591014<br>MATIC 1.34266164430285<br>SGB 52.488256122622<br>XLM 0.610981887210251<br>XRP 0.17617347839691 | DASH 0.000000264346138863<br>ETH 0.00000021039525253<br>MATIC 0.00444673433271588<br>XLM 0.00190690002012575 | |
| 3.1.524402 | SLESHA AMATYA | ADDRESS REDACTED | | | ADA 0.0367353852378217<br>DOT 0.00432063419129945<br>USDT ERC20 0.0597285429239707 | | |
| 3.1.524403 | SLEYGE JOSE GUILLAUME | ADDRESS REDACTED | | | BTC 0.0193903423414779<br>ETH 0.269577059205699 | | |
| 3.1.524404 | SLEYTER OLIVER SANDOVAL VILCAPOMA | ADDRESS REDACTED | | | BTC 0.00172337404233559<br>CEL 0.820027410036082<br>USDT ERC20 0.702259272368069 | | |
| 3.1.524405 | SLIM FOUZRI | ADDRESS REDACTED | | | CEL 0.60854275474139<br>ETH 0.00869732 | | |
| 3.1.524406 | SLIM GAESSLER | ADDRESS REDACTED | | | BNB 0.2329592<br>CEL 1.94553994998876 | | |
| 3.1.524407 | SLIM GRIRI | ADDRESS REDACTED | | | BTC 0.0343343388654626<br>CEL 18.7801423867381<br>ETH 0.341254816736459 | | |
| 3.1.524408 | SLIM NAJI | ADDRESS REDACTED | | | BTC 0.0218180436403272 | | |
| 3.1.524409 | SLIMAN CHERIFI | ADDRESS REDACTED | | | BTC 0.0288774095345616<br>CEL 0.158849339075102<br>DOT 10.435088286242<br>ETH 0.825171391368861<br>USDC 1012.90068643665 | | |
| 3.1.524410 | SLIMANE AOUDJIT | ADDRESS REDACTED | | | BTC 0.0452580373667198 | | |
| 3.1.524411 | SLIMANE BENNOUCHENE | ADDRESS REDACTED | | | ETH 0.00163256345098735 | | |
| 3.1.524412 | SLIMANE BENSLIMANE | ADDRESS REDACTED | | | USDT ERC20 50.7058779933528 | | |
| 3.1.524413 | SLIMANE BOUDRAA | ADDRESS REDACTED | | | BTC 0.000210139079928596<br>CEL 1.09283564384088<br>LTC 0.0125965624577471 | | |
| 3.1.524414 | SLIMANE CHERGUI | ADDRESS REDACTED | | | CEL 0.776331546917394<br>XRP 0.000000484150866275 | | |
| 3.1.524415 | SLIPETS TARAS | ADDRESS REDACTED | | | BTC 0.000492164782825728<br>CEL 5.14191995802121<br>DOT 0.152033359104089<br>ETH 1.32856908642317<br>LTC 1.23278757653534<br>XLM 3457.4704926 | | |
| 3.1.524416 | SLOAN FRY | ADDRESS REDACTED | | | BTC 0.194998035232882<br>ETH 0.0430449278299212<br>LTC 0.00113796814414596<br>SGB 216.193090629953<br>USDC 3504.56671980121<br>XRP 1482.08316238911 | | |
| 3.1.524417 | SLOAN RODBERG | ADDRESS REDACTED | | | BTC 0.000226000384449461<br>MCDAI 149.677103615782 | | |
| 3.1.524418 | SLOAN SPILLER | ADDRESS REDACTED | | | AAVE 1.03549683943466<br>ADA 5.16196927425267<br>BTC 0.106438545076818<br>ETH 3.76821560017899<br>LINK 0.00115654627663368<br>UNI 21.0854199448107 | ETH 5.36585389807866<br>LINK 0.000000408288928372<br>MCDAI 214.32768446 | |
| 3.1.524419 | SLOANE BRAKEVILLE | ADDRESS REDACTED | | | BTC 0.00140661540955953<br>USDC 34.1209344751527 | | |
| 3.1.524420 | SLOANE BRAKEVILLE | ADDRESS REDACTED | | | BTC 0.0314844567897278 | | |
| 3.1.524421 | SLOBIDAN ZVEKANOV | ADDRESS REDACTED | | | BTC 0.000000003796274154<br>CEL 1.06333666450295 | | |
| 3.1.524422 | SLOBODAN ANDELKOVIC | ADDRESS REDACTED | | | BTC 0.000954479884345262<br>CEL 0.545020482795203<br>DOT 10.8066790084985<br>ETH 0.000062544812168458<br>LUNC 7.30083648895612 | | |
| 3.1.524423 | SLOBODAN BAKULA | ADDRESS REDACTED | | | BTC 0.0000119703202498<br>USDC 0.520670408440362 | | |
| 3.1.524424 | SLOBODAN DJURICIC | ADDRESS REDACTED | | | BTC 0.000002758486584588<br>CEL 0.0278060583390438<br>ETH 0.000134601448783489 | | |
| 3.1.524425 | SLOBODAN DUJKIC | ADDRESS REDACTED | | | BNB 0.00371164859961085<br>BTC 0.00135500303166533 | | |
| 3.1.524426 | SLOBODAN GOLUBOVIC | ADDRESS REDACTED | | | BTC 0.0200646621987035<br>CEL 3.17268999286104<br>ETC 3.91489932093783 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.524427 | SLOBODAN JANCIC | ADDRESS REDACTED | | | BCH 0.00484807642995758<br>BTC 0.014343626694064<br>CEL 0.532741347288775<br>ETH 0.403603692664605<br>LTC 0.0365678823665623<br>MCDAI 0.0324968052874927<br>USDC 7.53717530062234 | | |
| 3.1.524428 | SLOBODAN JANKOVIC | ADDRESS REDACTED | | | BTC 0.000000732567155147<br>XRP 0.149435390496747 | | |
| 3.1.524429 | SLOBODAN JOLOVIC | ADDRESS REDACTED | | | ETH 0.000006593388456834 | | |
| 3.1.524430 | SLOBODAN KLIMKAROV | ADDRESS REDACTED | | | BTC 0.0108893080316646 | | |
| 3.1.524431 | SLOBODAN KRESOJA | ADDRESS REDACTED | | | BTC 0.0119155901426898 | | |
| 3.1.524432 | SLOBODAN KUNEVSKI | ADDRESS REDACTED | | | BTC 0.0204161997610389<br>CEL 2.37930601972781<br>COMP 1.10082063906014<br>LTC 0.000000000608752315 | | |
| 3.1.524433 | SLOBODAN KUZMANOVIC | ADDRESS REDACTED | | | BTC 0.000224641022782861<br>BUSD 0.191382092553725<br>ETH 0.000056615229026416<br>MATIC 0.0891244209523844<br>UNI 0.000400218248150159<br>USDT ERC20 0.167331305240256 | | |
| 3.1.524434 | SLOBODAN LAKI | ADDRESS REDACTED | | | ADA 206.050882409427<br>BTC 0.000779767039954169<br>CEL 5.53489723710216<br>XRP 865.784095 | | |
| 3.1.524435 | SLOBODAN MARTIC | ADDRESS REDACTED | | | ADA 244.736596<br>CEL 2.21084747919498<br>MATIC 9.78 | | |
| 3.1.524436 | SLOBODAN MIHAJLOVIC | ADDRESS REDACTED | | | CEL 1.5583243324589<br>USDC 54.32 | | |
| 3.1.524437 | SLOBODAN NEZIROVIĆ | ADDRESS REDACTED | | | BTC 0.000000002646755922<br>CEL 0.258047281169953 | | |
| 3.1.524438 | SLOBODAN OBRADOVIC | ADDRESS REDACTED | | | ADA 1.05524574404999<br>BTC 0.00119277654524201 | | |
| 3.1.524439 | SLOBODAN PETKOVIC | ADDRESS REDACTED | | | BTC 0.000002736346045713<br>LTC 0.00336944405141674 | | |
| 3.1.524440 | SLOBODAN PETROV | ADDRESS REDACTED | | | BTC 0.000000004409538151<br>CEL 0.473613745187569 | | |
| 3.1.524441 | SLOBODAN POLIC | ADDRESS REDACTED | | | BTC 0.00325175501207901<br>CEL 212.801635066547<br>ETH 3.8965<br>LTC 31.3346128923079 | | |
| 3.1.524442 | SLOBODAN RATKOVIC | ADDRESS REDACTED | | | CEL 0.672471981718924 | | |
| 3.1.524443 | SLOBODAN SAM BUBULJ | ADDRESS REDACTED | | | ADA 305.249671934216<br>BTC 0.000185044902805858<br>ETH 0.000834352280049207 | | |
| 3.1.524444 | SLOBODAN SAMARDZIC | ADDRESS REDACTED | | | BTC 0.000010885490532806<br>ETH 0.000077948833785757<br>MATIC 0.38324521010064<br>MCDAI 0.0198668774433696 | | |
| 3.1.524445 | SLOBODAN ŠMIRKAS | ADDRESS REDACTED | | | ADA 20.5869863456599<br>BTC 0.000001256039606695<br>CEL 0.0852056990995129<br>DOT 0.0107179132484269 | | |
| 3.1.524446 | SLOBODAN STOJANOV | ADDRESS REDACTED | | | BTC 0.00123628713475597 | | |
| 3.1.524447 | SLOBODAN STOJANOV | ADDRESS REDACTED | | | BTC 0.0111811545577688<br>ETH 0.00167855827427244 | | |
| 3.1.524448 | SLOBODAN STOJANOV | ADDRESS REDACTED | | | BTC 0.000014569786549444 | | |
| 3.1.524449 | SLOBODAN ŠUĆUR | ADDRESS REDACTED | | | CEL 25.1096408270026 | | |
| 3.1.524450 | SLOBODAN TANCIC | ADDRESS REDACTED | | | USDT ERC20 0.000008579536255471 | | |
| 3.1.524451 | SLOBODAN ZIVANOVIC | ADDRESS REDACTED | | | BTC 0.000000135698339146<br>CEL 0.247120673421714<br>USDT ERC20 0.20443628780169 | | |
| 3.1.524452 | SLOBODAN ŽIVANOVIĆ | ADDRESS REDACTED | | | BTC 0.000000249295182663<br>ETH 0.000131601468417835 | | |
| 3.1.524453 | SLOBODANKA BOGOEVSKA | ADDRESS REDACTED | | | BTC 0.000000684753204998<br>ETH 0.000107315812812867 | | |
| 3.1.524454 | SLOBODANKA LINTA | ADDRESS REDACTED | | | BTC 0.000000054884318507 | | |
| 3.1.524455 | SLOBODANKA SAVIC | ADDRESS REDACTED | | | ADA 343.740202370878<br>BTC 0.00135836149878361<br>USDT ERC20 415.932841361638 | | |
| 3.1.524456 | SLOBODANKA TAKAC | ADDRESS REDACTED | | | CEL 0.961334390138427<br>ETH 0.000000468129951784<br>XLM 0.0133991070449829 | | |
| 3.1.524457 | SLOBODEN CHOKREVSKI | ADDRESS REDACTED | | | BTC 0.251366067811693<br>CEL 6.48599847035383<br>ETH 1.0316499969252 | | |
| 3.1.524458 | SLODKA INVESTMENTS LLC | 17302 LA MESA LN HUNTINGTON BEACH, , CALIFORNIA 92647 | | | BTC 6.31739926546576 | | |
| 3.1.524459 | SLOGAN KAMAU | ADDRESS REDACTED | | | BTC 0.0108222331853313 | | |
| 3.1.524460 | SLOPE INVESTMENTS INC 401K PSP | 4794 W UNIVERSITY ST, SPRINGFIELD, MISSOURI 65802 | | | BTC 0.667996429926887<br>CEL 1.14759027351292<br>DASH 31.0513570020341<br>ETH 56.1285857891858<br>MATIC 10583.2342681258<br>SNX 703.387789223471<br>USDC 14519.1147123645 | | |
| 3.1.524461 | SLOTH HAFIZ | ADDRESS REDACTED | | | BTC 0.00149276250189006<br>CEL 2.28168923435314<br>ETH 0.0205557334723978<br>LTC 0.189584920309898 | | |
| 3.1.524462 | SLOW TRAIN HOLDINGS INC | RICARDO ARIAS STREET, PANAMA CITY, PANAMA | | | CEL 150.221162286377 | | |
| 3.1.524463 | SLOWIK SLAWOMIR | ADDRESS REDACTED | | | CEL 1.48240528036036<br>ETH 0.0311160268746018<br>LTC 0.04177483<br>USDC 3.01261486825384<br>ZEC 0.0518014 | | |
| 3.1.524464 | SLUTSKII VALERII | ADDRESS REDACTED | | | BTC 0.000000807854670378<br>CEL 0.0179537452228791<br>USDT ERC20 0.456613096153846 | | |
| 3.1.524465 | SLYESTEIN PAUL | ADDRESS REDACTED | | | BTC 0.000002901811231058<br>CEL 0.00366953969206115<br>ETH 0.000010602877406149<br>LINK 0.000435812047956706 | | |
| 3.1.524466 | SLYVON BLANCO | ADDRESS REDACTED | | | BTC 0.000002664064658523<br>CEL 1.12026786707557<br>USDT ERC20 1.90036152123153 | | |
| 3.1.524467 | SM LEONG | ADDRESS REDACTED | | | ETH 0.000586791439224013<br>MCDAI 0.0433701448095919 | | |
| 3.1.524468 | SM MKHIZE | ADDRESS REDACTED | | | CEL 0.0207225237633383<br>XRP 2.947581 | | |
| 3.1.524469 | SM MOGALE | ADDRESS REDACTED | | | ADA 134.076684052965<br>BTC 0.0127538462031731<br>DOT 4.17050069796335<br>ETH 0.130750284252328<br>SOL 1.63368404880964<br>XRP 138.778079108101 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.524470 | SM OPERATIONS | ADDRESS REDACTED | | | BTC 0.0311380207369362<br>MCDAI 0.051592030683719<br>SNX 73.6831028690696 | BTC 0.000000002785962522 | |
| 3.1.524471 | SM TANG | ADDRESS REDACTED | | | DOT 0.675170895764086<br>ETH 0.000010180133406092<br>LTC 0.0327375260900733<br>PAX 0.0552612017991047<br>TUSD 0.0369902232257127<br>USDC 0.0803871043409968<br>USDT ERC20 1.55677994669793 | | |
| 3.1.524472 | SM 크리에이션 | ADDRESS REDACTED | | | CEL 5.35171397001415<br>XRP 0.000000982353265798 | | |
| 3.1.524473 | SMADAR BEZALEL | ADDRESS REDACTED | | | USDC 107.583504840015 | | |
| 3.1.524474 | SMAEL ZOUANE | ADDRESS REDACTED | | | BTC 0.000641860792455205<br>CEL 60.8582386114033<br>ETH 0.000001<br>UNI 0.220929 | | |
| 3.1.524475 | SMAIL BERKAT | ADDRESS REDACTED | | | CEL 78.493777940642<br>MATIC 1000 | | |
| 3.1.524476 | SMAIL SIRBEGOVIC | ADDRESS REDACTED | | | BTC 0.00102559894978667<br>CEL 0.784094575269752<br>XRP 2034.25013663014 | | |
| 3.1.524477 | SMAIN ANANE | ADDRESS REDACTED | | | CEL 0.0452817284377133<br>ETH 0.000038909450627305<br>LTC 0.000237774861435087<br>XRP 0.00951172659886243 | | |
| 3.1.524478 | SMAJIL SELIMAGIC | ADDRESS REDACTED | | | BTC 0.000626264536170425<br>COMP 0.00000155364674938<br>ETC 0.00000337973661738899<br>ETH 0.000007823124140729<br>MATIC 0.0051952841754191 | BTC 1.26199367108668<br>COMP 0.000502744402115628<br>ETC 0.00852817600971317<br>ETH 0.000000580833801086<br>MATIC 2.82551056276199 | |
| 3.1.524479 | SMAJO CESKIC | ADDRESS REDACTED | | | BTC 0.000000936573465088<br>ETH 0.00024681190852114 | | |
| 3.1.524480 | SMANGELE MTSWENE | ADDRESS REDACTED | | | CEL 0.000724694432794434<br>LTC 0.000165529238003428 | | |
| 3.1.524481 | SMARANDA CRISAN | ADDRESS REDACTED | | | BTC 0.000000009857506028<br>CEL 11.4285854869146<br>XRP 0.000000375013141316 | | |
| 3.1.524482 | SMART INVESTORS | ADDRESS REDACTED | | | BTC 0.000000327960304467<br>CEL 1.6869772617747<br>ETH 0.0000001 | | |
| 3.1.524483 | SMART IPWAY | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.524484 | SMART PROMISE | ADDRESS REDACTED | | | CEL 1.06752620854765 | | |
| 3.1.524485 | SMARTCONTRACT CHAINLINK LIMITED SEZC | SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS | | | BTC 0.200219702275867<br>BUSD 2473.42303276698<br>CEL 408.350389896291<br>ETH 0.00799982890933683<br>PAX 1942.16115819403<br>PAXG 3.7334380147215<br>TUSD 657.12132504941<br>USDC 1678.00989405239 | | |
| 3.1.524486 | SMARTCRYPTO 15 INDEX LP | ADDRESS REDACTED | | | | CEL 48.0243871220825 | |
| 3.1.524487 | SMARTERWAY HOLDINGS LLC | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | | | BTC 0.000200325189687566 | | |
| 3.1.524488 | SMEDEGAARD JANNE BAK | ADDRESS REDACTED | | | BTC 0.0157047475046262<br>CEL 0.798262311803196 | | |
| 3.1.524489 | SMENSA STOVER | ADDRESS REDACTED | | | USDC 0.448010901627843 | | |
| 3.1.524490 | SMERALDA GIACOMINA MARCHETTO | ADDRESS REDACTED | | | ADA 0.125990397813238<br>BNB 0.00130250524006863<br>BTC 0.00000256301546703899<br>CEL 0.147288360625348<br>USDC 0.394484019896184<br>XLM 0.213009236367701 | | |
| 3.1.524491 | SMETS KATRIEN | ADDRESS REDACTED | | | CEL 58.2685917443557<br>ETH 5.82386962 | | |
| 3.1.524492 | SMILEY O GRADY | ADDRESS REDACTED | | | CEL 9.60296705737414 | | |
| 3.1.524493 | SMILJA MILOSEVIC | ADDRESS REDACTED | | | BTC 0.00184807328438349<br>CEL 1.83057156093347 | | |
| 3.1.524494 | SMILJA OBRATIL | ADDRESS REDACTED | | | BTC 0.000021558684308186<br>CEL 2.79313706222077 | | |
| 3.1.524495 | SMILJA PJEVIC | ADDRESS REDACTED | | | BTC 0.0000029367011707729<br>USDT ERC20 0.633299828011638 | | |
| 3.1.524496 | SMILJA ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.00000131740886139<br>BUSD 0.562564669643624 | | |
| 3.1.524497 | SMILJAN ORNIK | ADDRESS REDACTED | | | ADA 2045.90302863729<br>BTC 0.000000008998795962<br>CEL 21.0750563709259<br>DOT 39.9<br>LINK 13.92<br>MATIC 543.961878524313<br>XLM 2010.52942594321 | | |
| 3.1.524498 | SMILLA EMNERYD | ADDRESS REDACTED | | | CEL 0.0872706946900138<br>ETH 0.0307631080064412 | | |
| 3.1.524499 | SMIT ACHARYA | ADDRESS REDACTED | | | AAVE 1.56372186810367<br>ADA 345.739116442208<br>BTC 2.31709859933871<br>CEL 360.368875550384<br>DOT 13.9168589588707<br>ETH 5.22817599362664<br>LTC 1.02332768162912<br>MATIC 462.827503497912<br>SUSHI 54.9931776002065<br>USDC 5704.96710315993<br>XLM 46.260234760904<br>XRP 1037.78324643949 | | |
| 3.1.524500 | SMITA ARMSTRONG | ADDRESS REDACTED | | | BTC 0.000114621559437697 | | |
| 3.1.524501 | SMITA CHAWLA | ADDRESS REDACTED | | | CEL 29.7073242629785<br>ETH 0.0215969734252373 | | |
| 3.1.524502 | SMITA DESAI | ADDRESS REDACTED | | | BTC 0.71653987842619<br>ETH 11.0254381820936 | | |
| 3.1.524503 | SMITA JHA | ADDRESS REDACTED | | | ADA 468.336437365896<br>BTC 0.000855965234201817<br>MATIC 152.920979249057 | | |
| 3.1.524504 | SMITA PRABHAKAR PATIL | ADDRESS REDACTED | | | BTC 0.000000008632725074 | | |
| 3.1.524505 | SMITH ALEXANDER GARCIA-SANTOS | ADDRESS REDACTED | | | AAVE 0.000172200729429702<br>BTC 0.000000170502962837<br>CEL 0.175272526230769<br>DOT 0.182525928351457<br>ETH 0.000022186215011577<br>LINK 0.00158255625464706<br>LTC 0.000003376030686797<br>SNX 0.364010986891093<br>USDC 0.00795379691308859 | | |
| 3.1.524506 | SMITH CALIXTE | ADDRESS REDACTED | | | ADA 0.314763334042666<br>DOT 0.0136462637712063<br>ETC 0.00187672558724102<br>MATIC 0.0940198616788812<br>OMG 0.0026865917791394<br>UNI 0.0199217524885323<br>ZEC 0.00084424709833891 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.524507 | SMITH CAMILLE | ADDRESS REDACTED | | | ADA 102.658649<br>AVAX 6.97701033858502<br>CEL 12.55370545979<br>DOT 14.12162488<br>XLM 130.1976091<br>XRP 353.24936 | | |
| 3.1.524508 | SMITH FEDAKO | ADDRESS REDACTED | | | BTC 0.000031962412676513 | | |
| 3.1.524509 | SMITH MANEE | ADDRESS REDACTED | | | AVAX 31.9933734486382<br>BTC 0.330930952974044<br>ETH 1.4973006726159 | AVAX 1.11172873818788<br>BTC 0.000515537059337346 | |
| 3.1.524510 | SMITH PHENGPASEUTH | ADDRESS REDACTED | | | AAVE 44.5905210055791<br>LTC 1.11210445369825<br>MATIC 943.145331274665<br>XLM 1450.32416567763<br>XRP 1.18923279474367 | | |
| 3.1.524511 | SMITH SUPERFUND | TOWER HILL RD, GLEN IRIS, MELBOURNE, 3146 AUSTRALIA | | | BTC 0.00772819246509696<br>ETH 0.0415846026982476<br>USDC 43.223077803088 | | |
| 3.1.524512 | SMITH THOMAS | ADDRESS REDACTED | | | BTC 0.000432698858945578<br>ETH 0.0066597003028471 | | |
| 3.1.524513 | SMITHA MENON | ADDRESS REDACTED | | | BTC 0.000000024039893871<br>XRP 0.379305536180164 | | |
| 3.1.524514 | SMITHA PAMULA | ADDRESS REDACTED | | | ETH 0.253211406559852 | | |
| 3.1.524515 | SMRITI ARYAL | ADDRESS REDACTED | | | BTC 0.000136568645741804 | BTC 0.0830170066905821 | |
| 3.1.524516 | SMRITI GURUNG | ADDRESS REDACTED | | | CEL 82.4201279902276<br>DOT 21.4414978951124<br>ETH 0.000910374902882949<br>LTC 0.00719337179406581 | | |
| 3.1.524517 | SMRITI RANJIT | ADDRESS REDACTED | | | BTC 0.000864717979078576<br>GUSD 10.4579258705116<br>USDC 427.663902205095 | | |
| 3.1.524518 | SMRITIKANA SAMANTA | ADDRESS REDACTED | | | BTC 0.000000009538409123<br>CEL 0.026529560189409<br>USDT ERC20 0.310564916960659 | | |
| 3.1.524519 | SMRUTI GHAG | ADDRESS REDACTED | | | ADA 220.144712770977<br>BTC 0.0328952185187358<br>DOT 10.1356522785673<br>MATIC 100.043149053907<br>XLM 85.3531377509699 | | |
| 3.1.524520 | SMRUTI MISHRA | ADDRESS REDACTED | | | BTC 0.0427935230063039<br>ETH 0.164896559922606 | | |
| 3.1.524521 | SMRUTIRAJ SAHOO | ADDRESS REDACTED | | | BTC 0.000000000885634141<br>CEL 0.575157532466772 | | |
| 3.1.524522 | SMSF BJS ATF BJS SUPER FUND | LAWSON STREET, SOUTHPORT , 4215 AUSTRALIA | | | BTC 0.00130603603142739<br>CEL 0.0173038484198446<br>ETH 21.5458726054477 | | |
| 3.1.524523 | SMSF PETERSON | ADDRESS REDACTED | | | BTC 0.915993170543537<br>CEL 597.560199319364 | | |
| 3.1.524524 | SMSF SITA RAM PTY LTD | 118 SPARKES ROAD, BRAY PARK, QLD, 4500 AUSTRALIA | | | BTC 2.24486875695045<br>CEL 830.870540902547<br>MATIC 3133.76235630781 | | |
| 3.1.524525 | SMTV REAL MEMBERS | ADDRESS REDACTED | | | BTC 0.000000530658017695 | | |
| 3.1.524526 | SNABRE PIERRE | ADDRESS REDACTED | | | CEL 5.50997198262005 | | |
| 3.1.524527 | SNÆBJÖRN DAVÍÐSSON | ADDRESS REDACTED | | | BNB 0.000000000702484251<br>BTC 0.00204999097445618<br>CEL 26.3164827694628<br>USDC 530 | | |
| 3.1.524528 | SNAPPYD WILLIAMS | ADDRESS REDACTED | | | BSV 0.0076470146369015<br>MATIC 2.031092098358<br>SNX 0.0377811984119525<br>USDC 0.813155523763553 | | |
| 3.1.524529 | SNARITSIN RD LLC | WADDINGTON LANE, ROCKVILLE, MARYLAND 20850 | | | BTC 0.000015519639098237<br>USDC 0.346896654239331 | USDC 0.000000926872445329 | |
| 3.1.524530 | SNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | | | BTC 0.000009990772801884<br>USDC 0.0707072596779855 | BTC 0.00000092437655395<br>USDC 0.000000352935196025 | |
| 3.1.524531 | SNC KARTIKA CHATANAY | ADDRESS REDACTED | | | ADA 752.844510017893<br>BTC 0.02275626741<br>CEL 5.28961505738584<br>DOT 10.659354329201<br>LUNC 1.838875 | | |
| 3.1.524532 | SNEDEN DINIZ | ADDRESS REDACTED | | | BTC 0.000000000284943902<br>CEL 0.39624311362589 | | |
| 3.1.524533 | SNEH BHATT | ADDRESS REDACTED | | | BAT 0.433904789208635<br>BTC 0.00011498805670607<br>ETH 0.00278771087693382<br>LTC 0.000127602320652322<br>TUSD 879.45399963582<br>USDC 0.567053952707326<br>ZRX 1103.37825916871 | | |
| 3.1.524534 | SNEH RAGHU | ADDRESS REDACTED | | | ADA 0.422549232831865<br>ETH 0.000040635761432824 | | |
| 3.1.524535 | SNEH SANJAY PATEL | ADDRESS REDACTED | | | BTC 0.0000124870045018819<br>ETH 0.000001165283647568 | BTC 0.000000279327247976<br>ETH 0.00184377504415941 | |
| 3.1.524536 | SNEHA AMAR BAJAJ | ADDRESS REDACTED | | | BTC 0.00107942413979444<br>ETH 0.10350935955104 | | |
| 3.1.524537 | SNEHA ASHOK | ADDRESS REDACTED | | | ADA 0.19752777000638<br>BNB 0.00202346780355506<br>BTC 0.110561303998298<br>CEL 2.24482401889964 | | |
| 3.1.524538 | SNEHA DOSHI | ADDRESS REDACTED | | | ADA 1.5415500652447<br>BTC 0.00379087477142666<br>CEL 6.09994523145056<br>XRP 2605.75262048541 | | |
| 3.1.524539 | SNEHA DUDAKI | ADDRESS REDACTED | | | CEL 0.546142911751271<br>ETH 0.0085416002832952 | | |
| 3.1.524540 | SNEHA IDNANI KHEMLANI | ADDRESS REDACTED | | | ADA 257.077520210736<br>BNB 0.377341224146831<br>BTC 0.00261368485804072<br>CEL 0.544887546779793 | | |
| 3.1.524541 | SNEHA LAKHOTIA | ADDRESS REDACTED | | | BTC 0.242665238056031<br>CEL 727.368526584053<br>ETH 10.0182000381432 | | |
| 3.1.524542 | SNEHA RASHMI | ADDRESS REDACTED | | | ADA 314.353467572975<br>BNB 1.45855701847988<br>BTC 0.00316365750448754<br>CEL 49.9326063057827<br>DOT 13.134718469484<br>LTC 2<br>USDC 266.532984 | | |
| 3.1.524543 | SNEHAL MOHAN PATKAR | ADDRESS REDACTED | | | BTC 0.0708823366829601<br>ETH 1.15902012453314<br>LTC 10.5485422429544 | BTC 0.001 | |
| 3.1.524544 | SNEHAL POOJARI | ADDRESS REDACTED | | | ADA 7.51105667874529<br>ETH 0.00504439114312205<br>USDC 15.2442875120851 | | |
| 3.1.524545 | SNEHAL PRAJAPATI | ADDRESS REDACTED | | | BTC 0.000007953447250244<br>MCDAI 0.0253885309227985<br>USDC 0.778456079980602 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.524546 | SNEHAL RAMJI | ADDRESS REDACTED | | | BTC 0.00228148075710363<br>CEL 0.248029955812486<br>DOT 493.752557233091<br>ETH 5.31464317607967 | | |
| 3.1.524547 | SNEHAL SAMANT | ADDRESS REDACTED | | | BTC 0.00245920558818173<br>EOS 0.0776680635416666 | | |
| 3.1.524548 | SNEHANSH CHAUDHARY | ADDRESS REDACTED | | | BTC 0.0272023773807266<br>DOT 61.041217509543<br>ETH 0.19226735100772<br>MATIC 205.384927556424 | | |
| 3.1.524549 | SNEHASHIS DAS | ADDRESS REDACTED | | | BNB 63.84090819<br>CEL 701.909706135482<br>DOT 259.244871922418<br>ETH 13.8322619259377<br>SNX 95.935873821113 | | |
| 3.1.524550 | SNELISO SNELISO | ADDRESS REDACTED | | | CEL 1.07078559845805 | | |
| 3.1.524551 | SNEZANA BELL | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.524552 | SNEZANA BOJIC | ADDRESS REDACTED | | | BTC 0.013641858320418 | | |
| 3.1.524553 | SNEZANA DINIC | ADDRESS REDACTED | | | BTC 0.000000579662015589<br>CEL 0.427962442051784<br>USDC 0.00593 | | |
| 3.1.524554 | SNEZANA GOLUBOVIC | ADDRESS REDACTED | | | BTC 0.000001316807625987<br>ETH 0.000201489254586963 | | |
| 3.1.524555 | SNEZANA GRBOVIC | ADDRESS REDACTED | | | XLM 1897.69010797279 | | |
| 3.1.524556 | SNEZANA JEFTIC | ADDRESS REDACTED | | | ADA 0.251469821494684<br>BTC 0.000000028653678767<br>XRP 0.233228995690081 | | |
| 3.1.524557 | SNEZANA LAZAREVIC | ADDRESS REDACTED | | | BTC 0.000001488761786273<br>DOT 0.0595949616330287 | | |
| 3.1.524558 | SNEZANA MIHAJLOVIC | ADDRESS REDACTED | | | BTC 0.000000008148485242<br>CEL 39.680351199041<br>ETH 0.00021618795771268 | | |
| 3.1.524559 | SNEZANA MIHAJLOVIC | ADDRESS REDACTED | | | BTC 0.000000011677766747<br>CEL 1.09143434026111<br>ETH 0.000248378059978141 | | |
| 3.1.524560 | SNEZANA NAJDANOVIC | ADDRESS REDACTED | | | BTC 0.000010014644141646 | | |
| 3.1.524561 | SNEZANA OMIC | ADDRESS REDACTED | | | ADA 235.540715998837<br>BTC 0.000950327575841965 | | |
| 3.1.524562 | SNEŽANA RADOŠEVIĆ | ADDRESS REDACTED | | | ADA 2.02148432669488<br>BTC 0.000000524442968654<br>CEL 1.2310395150207<br>DOT 1.01146476210636<br>LINK 4.57099634512519<br>LTC 0.0023666375679216 | | |
| 3.1.524563 | SNEZANA SIMIC | ADDRESS REDACTED | | | BTC 0.000000007777481361<br>CEL 3.19966927362627 | | |
| 3.1.524564 | SNEZANA STANKOVIC | ADDRESS REDACTED | | | BTC 0.0010855899236532<br>CEL 0.0507625223506816<br>ETH 1.0337183004185 | | |
| 3.1.524565 | SNEZANA STEFANOVIC KOPRIVICA | ADDRESS REDACTED | | | ADA 266.349524669141<br>BTC 3.64926491196438<br>CEL 26575.2275414411<br>ETH 37.0055039060274<br>LINK 78.120616244986 | | |
| 3.1.524566 | SNEZANA TOMASEVIC | ADDRESS REDACTED | | | BTC 0.000000770558340803<br>CEL 0.0328034008767002 | | |
| 3.1.524567 | SNEZANA VARAJIC | ADDRESS REDACTED | | | BTC 0.00216202537853624<br>CEL 19.362012009859<br>USDC 412 | | |
| 3.1.524568 | SNEZANA VUCIC | ADDRESS REDACTED | | | CEL 0.160426714350172 | | |
| 3.1.524569 | SNEZANA ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.0204501391506545<br>CEL 0.122701063362694<br>USDT ERC20 216.133975864588 | | |
| 3.1.524570 | SNEZHANA ALEKSEEVNA VLASOVA | ADDRESS REDACTED | | | BTC 0.000000597198032217<br>USDT ERC20 0.470905974028041 | | |
| 3.1.524571 | SNEZHANA GEORGIEVA | ADDRESS REDACTED | | | BTC 0.0337376138608387<br>CEL 24.5781368208427 | | |
| 3.1.524572 | SNIGDA SUDA | ADDRESS REDACTED | | | AVAX 0.0331533983487834<br>BCH 0.000134366438706527<br>BTC 0.000025871882757324<br>CEL 0.00727679745913034<br>ETH 0.0462924074511545 | | |
| 3.1.524573 | SNIGDHAMALATI NEOG | ADDRESS REDACTED | | | BTC 0.00124216874635798<br>SOL 999.192101635353<br>USDC 107.757391282007 | | |
| 3.1.524574 | SNIR LEVI | ADDRESS REDACTED | | | AAVE 0.00162163305171765<br>BNT 0.10146180194606<br>BTC 0.000087197963009725<br>BUSD 1.72153175706099<br>DOT 0.0440288854103498<br>ETH 0.000103594198292706<br>MATIC 2.86506940142208<br>SNX 0.182794764313663<br>USDC 0.367503019754204<br>USDT ERC20 0.440904935463871 | | |
| 3.1.524575 | SNIZHANA DUBROVINA | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.524576 | SNIZHANA KOSHELIUK | ADDRESS REDACTED | | | BTC 0.00471186158451851<br>XRP 1053.21908527154 | | |
| 3.1.524577 | SNIZHANA PROTSIUK | ADDRESS REDACTED | | | ETH 0.000004001585104735<br>USDT ERC20 0.40196636108269 | | |
| 3.1.524578 | SNJEZANA CVITICANIN | ADDRESS REDACTED | | | BTC 0.000000641274239493999<br>CEL 1.13979261273578<br>USDT ERC20 0.410805625654613 | | |
| 3.1.524579 | SNJEZANA GAZDEK | ADDRESS REDACTED | | | ADA 0.250990037050653<br>BTC 0.000001913308326945<br>CEL 0.102427429274221 | | |
| 3.1.524580 | SNJEZANA KRCIĆ | ADDRESS REDACTED | | | BTC 0.00123675416793277<br>CEL 20.5883051407869 | | |
| 3.1.524581 | SNJEZANA PICAK | ADDRESS REDACTED | | | ADA 9.22336977031858 | | |
| 3.1.524582 | SNJEZANA PICAK | ADDRESS REDACTED | | | ADA 20.4894489290887 | | |
| 3.1.524583 | SNJEŽANA PRELEC | ADDRESS REDACTED | | | CEL 0.000048684785539363<br>MCDAI 0.0923953918557816<br>XLM 0.249386291881956 | | |
| 3.1.524584 | SNOBER AHMED | ADDRESS REDACTED | | | ADA 1137.67588842019<br>BTC 0.00616563565929615<br>CEL 116.055863255226<br>ETH 3.38484077200925<br>MATIC 5352.43269193774 | | |
| 3.1.524585 | SNOOP36 1224 | ADDRESS REDACTED | | | CEL 1.07351161185382 | | |
| 3.1.524586 | SNORRE HAANÆS | ADDRESS REDACTED | | | BAT 4.25687380268947<br>BNB 0.220107759899432<br>BTC 0.01711994109<br>CEL 3.63604722355681<br>ETH 0.18024496522403 | | |
| 3.1.524587 | SNORRE HULT | ADDRESS REDACTED | | | ADA 2077.83896644984<br>BTC 0.00118921785176984<br>CEL 0.0161178106121872<br>DOT 0.0463716154591133<br>LINK 9.23610025913802 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.524588 | SNORRE SOLVANG | ADDRESS REDACTED | | | ADA 4485.96889<br>CEL 186.374302617091<br>ETH 3.25537837179764 | | |
| 3.1.524589 | SNSPROSERVICES ROOFING LLC | 1801 LEICESTER ST, GARLAND , TEXAS 75044 | | | BTC 0.00054281281351768<br>CEL 1.09381526460149 | | |
| 3.1.524590 | SNUNKHAEM ECHAROJ | ADDRESS REDACTED | | | BNB 8.86579865274855<br>BTC 0.139730149839529<br>ETH 0.00143322733975963<br>MATIC 0.989144290414188<br>USDT ERC20 3.23071399085948 | | |
| 3.1.524591 | SO CHING SZE | ADDRESS REDACTED | | | BNB 0.000039250085060935<br>BTC 0.000014291678339227<br>CEL 0.125317696268677 | | |
| 3.1.524592 | SO HEE GUO | ADDRESS REDACTED | | | BTC 0.00158616217947333<br>GUSD 437.537380037567<br>USDC 4.42140373191793 | | |
| 3.1.524593 | SO JEONG PARK | ADDRESS REDACTED | | | ADA 0.173507534567097<br>BNB 0.00151967826718694<br>BTC 0.000133434846720287<br>ETH 0.00127504474718053<br>USDT ERC20 0.415775182738661 | | |
| 3.1.524594 | SO KIT QUON | ADDRESS REDACTED | | | ADA 474.326921634472<br>BTC 0.00226529093165848<br>DOGE 230.947166145973<br>EOS 45.8461531618569<br>MATIC 231.045892312418<br>UNI 29.6162798470107<br>USDC 18858.8083942826<br>XLM 1827.54262799556<br>XRP 500.999 | | |
| 3.1.524595 | SO MING CHAK | ADDRESS REDACTED | | | BTC 0.000000001433271765<br>CEL 0.44954200287826 | | |
| 3.1.524596 | SO OH YANG | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.524597 | SO RA LEE | ADDRESS REDACTED | | | BTC 0.0552940556952685<br>ETH 1.64130286912942<br>XLM 3181.14594241473 | | |
| 3.1.524598 | SO SHING LAI | ADDRESS REDACTED | | | BTC 2.36203449114206<br>CEL 0.63071849380351<br>ETH 1.8419052585269 | | |
| 3.1.524599 | SO VENCESLA MAO | ADDRESS REDACTED | | | ADA 0.0899195711806024<br>BTC 0.00240936549263679<br>MATIC 281.118829097534<br>USDC 1296.31476358451 | | |
| 3.1.524600 | SO WA LAM | ADDRESS REDACTED | | | ADA 0.0913394224702583<br>BNB 0.000000207003503192<br>BTC 0.00600293129767932<br>BUSD 0.000000615384615386<br>CEL 405.104255310778<br>MATIC 0.00299443920371574<br>THKD 0.00575187334849853<br>USDC 2500.1<br>USDT ERC20 0.000000019230769231 | | |
| 3.1.524601 | SO WAI MING | ADDRESS REDACTED | | | ADA 0.000000203065680211<br>BNB 0.000002323554796828<br>BTC 0.000001803522487757<br>CEL 0.367167662213625<br>USDT ERC20 0.33996825563666 | | |
| 3.1.524602 | SO YIM FONG TAMMY | ADDRESS REDACTED | | | BNB 0.00192560974340428<br>BTC 0.000013378248812961<br>CEL 0.682087746779737<br>USDC 25.5904713089602<br>USDT ERC20 5.11276987424207 | | |
| 3.1.524603 | SO YIN NG | ADDRESS REDACTED | | | CEL 0.0160429836688376<br>USDC 73.5460516104211 | | |
| 3.1.524604 | SO YING CHAN | ADDRESS REDACTED | | | CEL 0.565968723395929<br>ETH 0.010233096815769<br>MCDAI 0.0818940528833873 | | |
| 3.1.524605 | SO YOUNG NAM | ADDRESS REDACTED | | | BTC 0.0187963673918486<br>CEL 16.5702828060951 | | |
| 3.1.524606 | SO YOUNG PAIK | ADDRESS REDACTED | | | BTC 0.0600603948771124<br>CEL 1.0434206879358<br>ETH 0.692895035095396<br>LUNC 8.30934106624309<br>XRP 3047.35093281137 | | |
| 3.1.524607 | SO YOUNG WON | ADDRESS REDACTED | | | BTC 0.000023533094185886 | | |
| 3.1.524608 | SO YUK SAN | ADDRESS REDACTED | | | BTC 0.000000003649291629<br>CEL 75.3393511047166<br>THKD 1.03229103831146<br>USDC 0.570104332423073 | | |
| 3.1.524609 | SOA RAMASINDRAIBE | ADDRESS REDACTED | | | BTC 0.0624442504621046<br>BUSD 196.439907547053<br>CEL 0.00105141598331226 | | |
| 3.1.524610 | SOAK YEE LOH | ADDRESS REDACTED | | | BTC 0.000225421410487966<br>ETH 0.00475904730119072<br>GUSD 0.732779738740846<br>MATIC 7.87456970503888<br>USDC 13575.6785075344<br>XTZ 0.0923758512858693 | | |
| 3.1.524611 | SOAL SICKE | ADDRESS REDACTED | | | BTC 0.00000084852792591<br>ETH 0.00011161685314686 | | |
| 3.1.524612 | SOBANA DEVI | ADDRESS REDACTED | | | ADA 0.0111723346630619<br>BTC 0.00324123066757184<br>CEL 0.0961632048203689<br>ETH 0.385627579443272<br>USDT ERC20 0.0787626952270144 | | |
| 3.1.524613 | SOBANO TIEM | ADDRESS REDACTED | | | XLM 0.150240393263599 | | |
| 3.1.524614 | SOBASZEK SOBASZEK | ADDRESS REDACTED | | | LTC 0.000970446939635715<br>MCDAI 0.0215089625949184 | | |
| 3.1.524615 | SOBEK NETWORKS LLC | CAPRI DR, CLEARWATER, FLORIDA 33763-2306 | | | BTC 0.00109127587985192<br>USDC 1942.7614595713 | BTC 0.001543 | |
| 3.1.524616 | SOBERT SAMUEL | ADDRESS REDACTED | | | ADA 0.0877033853233006<br>AVAX 0.000000098263322712<br>BTC 0.000000141577223663<br>CEL 0.00313251074890715<br>ETH 0.000120981827358795<br>SOL 0.000147976403451734<br>USDC 0.00870695476278505 | | |
| 3.1.524617 | SOBHA SANGHA | ADDRESS REDACTED | | | CEL 0.427469817905414 | | |
| 3.1.524618 | SOBHAN BABU KUMAR | ADDRESS REDACTED | | | BTC 0.000734900995269568<br>CEL 360.958725818797<br>ETH 0.000282816516800289<br>LTC 0.00057976080019331<br>MCDAI 0.87252951<br>SGB 21.7285942625266<br>SNX 7.593457 | | |
| 3.1.524619 | SOBHAN MORADI | ADDRESS REDACTED | | | BTC 0.000000708788554357 | | |
| 3.1.524620 | SOBHI ALESSANDRO KAYED | ADDRESS REDACTED | | | ADA 138.26492872178<br>BCH 0.00086582981116352<br>BTC 0.000003061614331274<br>EOS 0.0893960284475321 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.524621 | SOBHI AYMAN SAMMOUR | ADDRESS REDACTED | | | BTC 0.000000651174220915 | | |
| 3.1.524622 | SOBIESŁAW WASZCZUK | ADDRESS REDACTED | | | BTC 0.000000000622726949<br>ETH 0.000000164634747118999<br>USDC 0.00669563567793015 | | |
| 3.1.524623 | SOBIN VARUGHESE | ADDRESS REDACTED | | | CEL 2.11809556952007<br>ETH 0.03468287 | | |
| 3.1.524624 | SOBO MARTIN IULIAN | ADDRESS REDACTED | | | BCH 0.000269421908612984<br>BTC 0.000002566566733727<br>CEL 1.39814684748413<br>LTC 0.00129297596831428<br>USDC 0.317063237615668<br>ZEC 0.000697312285217166 | | |
| 3.1.524625 | SOBODH DANGWAL | ADDRESS REDACTED | | | BTC 0.0166571227124677<br>ETH 3.88614147481185 | | |
| 3.1.524626 | SOBRI SALAMON | ADDRESS REDACTED | | | ADA 194.243935710204<br>BTC 0.00415910636794318<br>USDT ERC20 216.829838367118<br>XRP 0.181008682266677 | | |
| 3.1.524627 | SOBRI SOBRI | ADDRESS REDACTED | | | CEL 0.1692564763508 | | |
| 3.1.524628 | SOC LY BUI THI | ADDRESS REDACTED | | | BTC 0.000005119827423194<br>LTC 8.01484408917673 | | |
| 3.1.524629 | SOCACI MARIAN | ADDRESS REDACTED | | | CEL 13.6673977759223<br>SGB 73.9416394048175<br>XRP 0.00000056530472631 | | |
| 3.1.524630 | SOCHEA UNG | ADDRESS REDACTED | | | USDC 0.325842472379983 | | |
| 3.1.524631 | SOCHEAT THIV | ADDRESS REDACTED | | | ADA 535.423128455785<br>BTC 0.0750025253902757<br>DOT 32.1414009810574<br>ETH 0.00112435108368256<br>USDC 1069.00550858243 | | |
| 3.1.524632 | SOCHEATA SEAM | ADDRESS REDACTED | | | BNB 0.0015879759340359<br>BTC 0.000002603381117731<br>ETH 0.00279306282348774<br>LTC 0.000009111213780959<br>MCDAI 0.117264325108822<br>USDT ERC20 0.230564878998967 | | |
| 3.1.524633 | SOCHEATE HEAN | ADDRESS REDACTED | | | AAVE 0.52788067591318<br>BAT 180.616519141469<br>BTC 0.0374605554703836<br>ETH 1.09830702714885<br>LINK 5.03220156406058<br>LTC 0.872909119744931<br>MATIC 196.038777443338<br>PAXG 0.0285928563713132<br>UNI 6.85328961632013 | | |
| 3.1.524634 | SOCHEATH LEE | ADDRESS REDACTED | | | CEL 1.06213960606144 | | |
| 3.1.524635 | SOCHETTRA MATH | ADDRESS REDACTED | | | ADA 88.8187576860744<br>BTC 0.00120126808329742 | | |
| 3.1.524636 | SOCK GOAY SIM | ADDRESS REDACTED | | | ADA 0.127348090355822<br>BTC 0.000000078381198748<br>CEL 0.354506454522075 | | |
| 3.1.524637 | SOCK KHIM | ADDRESS REDACTED | | | BTC 0.000052453787061628<br>USDC 1.77396095845742 | | |
| 3.1.524638 | SOCO ZABALA | ADDRESS REDACTED | | | BNB 0.00104787940239604<br>BTC 0.000000748665736248 | | |
| 3.1.524639 | SOCORRO BARANDA | ADDRESS REDACTED | | | USDC 0.138107038689224 | | |
| 3.1.524640 | SOCORRO CAMACHO PONCE | ADDRESS REDACTED | | | BTC 0.000000002789108681<br>CEL 2.49811766200794<br>MATIC 7.02824954657289 | | |
| 3.1.524641 | SOCORRO NUNEZ | ADDRESS REDACTED | | | BTC 0.00128593704436767<br>DOT 31.0746850201843<br>MATIC 313.599715556075<br>SNX 137.828312555609 | | |
| 3.1.524642 | SOCORRO RESTREPO | ADDRESS REDACTED | | | BTC 0.000019149999955212 | | |
| 3.1.524643 | SOCRATES BEHEER B.V. | ADDRESS REDACTED | | | BTC 0.444139136508907<br>USDC 21370.9481040085 | | |
| 3.1.524644 | SOCRATES MOCO | ADDRESS REDACTED | | | ADA 399.993662218234<br>AVAX 12.7818408525949<br>BCH 0.00212602039554018<br>BNB 0.0141111877420849<br>BTC 0.0104144015075771<br>CEL 125.623164254099<br>DASH 0.00229959930419976<br>DOT 357.116812089961<br>ETH 2.14696195191653<br>LINK 0.0319448565852242<br>LUNC 0.000000641804265556<br>MATIC 492.133144206246<br>MCDAI 0.0355573014855817<br>SOL 30.7673185649768<br>UNI 0.00123459712425473<br>USDC 0.0000005106568740809999<br>XRP 217.505685739703 | | |
| 3.1.524645 | SODBILEG OCHIRKHUYAG | ADDRESS REDACTED | | | LTC 0.0014043072501613 | | |
| 3.1.524646 | SODIQ AKINKUNMI RASAQ | ADDRESS REDACTED | | | BTC 0.000001401051255834 | | |
| 3.1.524647 | SODIQ BABATUNDE ADEJUMO | ADDRESS REDACTED | | | BTC 0.0000000650069019029999 | | |
| 3.1.524648 | SODIQ BABATUNDE OLOGUN | ADDRESS REDACTED | | | BTC 0.000000001586533881 | | |
| 3.1.524649 | SODIQ LAWAL | ADDRESS REDACTED | | | BTC 0.0152687223432387<br>CEL 23.724252635935<br>ETH 0.144888172783003 | | |
| 3.1.524650 | SODIQ OLAGOKE | ADDRESS REDACTED | | | BTC 0.00000030568901223 | | |
| 3.1.524651 | SODIQ OLANREWAJU MUFUTAU | ADDRESS REDACTED | | | BTC 0.0000459248519903119 | | |
| 3.1.524652 | SODIQ SEGUN ADEDOKUN | ADDRESS REDACTED | | | BTC 0.000038885676757628<br>CEL 3.95171647201981<br>MATIC 0.844570220015474<br>XRP 1622.388858 | | |
| 3.1.524653 | SODIQ SEGUN ADEDOKUN | ADDRESS REDACTED | | | CEL 0.000371692777626045<br>DOGE 9 | | |
| 3.1.524654 | SODIRE LAZAROU | ADDRESS REDACTED | | | BTC 0.000000005595867102<br>CEL 0.176849439370027<br>ETH 0.000007157712672554 | | |
| 3.1.524655 | SODY ANDREW VERAS | ADDRESS REDACTED | | | BCH 0.000783291227941523<br>BTC 0.000001066666679618899<br>DASH 0.00345604864426708<br>EOS 0.327230314062004<br>ETC 0.0158781432146804<br>ZEC 0.00113443076378906 | BCH 0.000000003976452101<br>BTC 0.000000007017320563<br>DASH 0.000000009686093627<br>EOS 0.000076678339816585<br>ZEC 0.000000008158720199 | |
| 3.1.524656 | SOE MYINT | ADDRESS REDACTED | | | ADA 23.3344010932013<br>BTC 0.000015985049755053<br>CEL 0.247827950230913<br>USDT ERC20 0.235651165410172 | | |
| 3.1.524657 | SOE THIHA | ADDRESS REDACTED | | | ADA 0.150124602867988<br>BNB 0.00196785039009101<br>BTC 0.000001302475915062<br>CEL 0.0596712330735968<br>USDT ERC20 0.454091769931559 | | |
| 3.1.524658 | SOEDARSONO DAVID KARTOWIRIJO | ADDRESS REDACTED | | | CEL 0.0469669949888881 | | |
| 3.1.524659 | SOEDARSONO DAVID KARTOWIRIJO | ADDRESS REDACTED | | | CEL 0.500112605068934 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.524660 | SOEK F CHOONG | ADDRESS REDACTED | | | BTC 0.00033658498967873<br>CEL 1328.1767161788<br>ETH 0.00950889849044631<br>PAXG 2.61301181574856<br>TAUD 281887.057827832<br>USDC 11.4890106617096 | | |
| 3.1.524661 | SOENDORO SOETANTO | ADDRESS REDACTED | | | ADA 0.0391528392177238<br>BNB 0.000033043821524996<br>BTC 0.000157179419680118<br>ETH 0.00315120882758119<br>SOL 0.0346086807174144<br>USDC 0.510874696079895<br>USDT ERC20 0.0553617950729981 | | |
| 3.1.524662 | SOERADJ SEWTAHAL | ADDRESS REDACTED | | | BTC 0.028894299239337<br>CEL 11.3676165798064<br>ETH 0.513997033666046<br>USDC 213.05 | | |
| 3.1.524663 | SOEREN BAGGER VIUM | ADDRESS REDACTED | | | BTC 0.00407701995382313 | | |
| 3.1.524664 | SOEREN BITTINS | ADDRESS REDACTED | | | BTC 0.000002769156057813<br>MCDAI 0.366636730879754<br>XLM 0.725307628351333 | | |
| 3.1.524665 | SOEREN BORCHELT | ADDRESS REDACTED | | | BTC 0.000023607040674335 | | |
| 3.1.524666 | SOEREN BUNKENBORG | ADDRESS REDACTED | | | BTC 0.0199971520650207 | | |
| 3.1.524667 | SOEREN DYRGAARD MORTENSEN | ADDRESS REDACTED | | | BTC 0.000000403394429341 | | |
| 3.1.524668 | SOEREN MARK NIELSEN | ADDRESS REDACTED | | | BTC 0.0194201588807469 | | |
| 3.1.524669 | SOEREN THERKELSEN | ADDRESS REDACTED | | | BTC 0.027707390849567<br>ETH 0.368188219410979 | | |
| 3.1.524670 | SOEREN VALENTIN | ADDRESS REDACTED | | | BTC 0.253374286463746 | | |
| 3.1.524671 | SOEREN VOLZ | ADDRESS REDACTED | | | ADA 0.000918047253818994<br>BTC 1.58770795146664<br>CEL 98844.626320402<br>DOT 0.00120563724817052<br>ETH 134.257304357328<br>LINK 1029.57009557175<br>MATIC 114512.568482774<br>PAXG 6.29370767090319<br>SOL 423.033043532818<br>USDC 0.006944<br>USDT ERC20 183.230688 | | |
| 3.1.524672 | SOESILA ARSOMEDJO | ADDRESS REDACTED | | | BTC 0.00808884173827618<br>USDC 1.71768560139084 | | |
| 3.1.524673 | SOEUTH RIEL | ADDRESS REDACTED | | | BTC 0.00000027020477126<br>CEL 1.11773600118966<br>ETH 0.000378183616460433<br>SGB 1.38350338490458<br>XRP 9.05003419121916 | BTC 0.000000002176989359 | |
| 3.1.524674 | SOEUTH RIEL | ADDRESS REDACTED | | | BTC 0.000008728164350192<br>CEL 1.03341882450185<br>ZRX 0.270038627610463 | | |
| 3.1.524675 | SOEWANDI WIRJAWAN | ADDRESS REDACTED | | | BTC 0.000062966077642628<br>CEL 28.8669349216392<br>DOT 0.0103735610659163<br>LTC 0.00160511430631675 | | |
| 3.1.524676 | SOEWANTO ANGGONO | ADDRESS REDACTED | | | BTC 0.000000749628307861<br>CEL 8.22357474247549<br>USDC 1112.87636504358 | | |
| 3.1.524677 | SOFA ZUHAD MUDAWAM | ADDRESS REDACTED | | | BTC 0.000267609012452328<br>CEL 1.52626249689003<br>LTC 0.01024343 | | |
| 3.1.524678 | SOFANIT MULUNEH ABERA | ADDRESS REDACTED | | | ETH 0.00171105061711281 | | |
| 3.1.524679 | SOFFY ISKANDAR | ADDRESS REDACTED | | | ADA 0.0842489701706691<br>BTC 0.000961336940739751<br>CEL 4.84520350127439<br>ETH 0.0000718093391000409 | | |
| 3.1.524680 | SOFI ALAM | ADDRESS REDACTED | | | BTC 0.000000004679562679<br>CEL 0.532488814959427 | | |
| 3.1.524681 | SOFI GONZALEZ | ADDRESS REDACTED | | | BTC 0.00219961<br>CEL 2.28119095650814 | | |
| 3.1.524682 | SOFI GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000000360545275<br>CEL 0.266843023793664 | | |
| 3.1.524683 | SOFI KROON | ADDRESS REDACTED | | | BTC 0.000900895579581623<br>CEL 0.306007743156155 | | |
| 3.1.524684 | SOFI NOVAIRA | ADDRESS REDACTED | | | BTC 0.00154535704170775<br>CEL 292.36401781335<br>ETH 4.29879641840162<br>LINK 15.7865407695465 | | |
| 3.1.524685 | SOFIA ABSENGER-BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.025871836350705<br>ETH 0.191135462646235 | | |
| 3.1.524686 | SOFIA AGOSTINO | ADDRESS REDACTED | | | ADA 0.18165605390888<br>BTC 0.000000131256729147<br>MCDAI 0.425179707632752<br>USDT ERC20 0.625516390113879 | | |
| 3.1.524687 | SOFIA AGUIAR | ADDRESS REDACTED | | | BTC 0.00091049136853929<br>CEL 541.110796528952 | | |
| 3.1.524688 | SOFIA AKSELRAD | ADDRESS REDACTED | | | BTC 0.000003504256725453<br>BUSD 0.780151297500127<br>CEL 0.00145187447760322<br>MCDAI 0.24669879173946 | | |
| 3.1.524689 | SOFIA AKSELRAD | ADDRESS REDACTED | | | BTC 0.000002020885015342<br>USDT ERC20 0.54484320057314 | | |
| 3.1.524690 | SOFIA ALVES | ADDRESS REDACTED | | | BTC 0.00111189030921323<br>USDC 516.543413434631 | | |
| 3.1.524691 | SOFÍA ANCHAVAL | ADDRESS REDACTED | | | BTC 0.000000003247208233<br>CEL 0.781282132331299 | | |
| 3.1.524692 | SOFIA ANGELICA GABRIEL FIGUEIREDO | ADDRESS REDACTED | | | ADA 0.000000937984496124<br>BNB 0.000000003148634048<br>BTC 0.000000000979199974<br>CEL 0.533113285026164<br>USDT ERC20 0.000000027840415582 | | |
| 3.1.524693 | SOFIA ANTIPOVA | ADDRESS REDACTED | | | BTC 0.000014374254187964<br>USDC 1.08842465638283 | | |
| 3.1.524694 | SOFIA AOUAD | ADDRESS REDACTED | | | BTC 0.000000002087253714<br>CEL 3.09531787984078<br>USDC 0.000000868548635503 | | |
| 3.1.524695 | SOFIA ARCE | ADDRESS REDACTED | | | BTC 0.00126183450632826<br>CEL 1.81804945306809 | | |
| 3.1.524696 | SOFIA AVILA | ADDRESS REDACTED | | | BTC 0.000000103425280506<br>MCDAI 0.813286314293351 | | |
| 3.1.524697 | SOFIA BARBARICK | ADDRESS REDACTED | | | BSV 1.03155745317308<br>BTC 0.000556364628122207<br>LTC 0.0329763591642112 | | |
| 3.1.524698 | SOFIA BASILE | ADDRESS REDACTED | | | BTC 0.00000000521937429<br>CEL 0.882630201691346 | | |
| 3.1.524699 | SOFIA BELEN MORELLI | ADDRESS REDACTED | | | BTC 0.00129098889749548<br>CEL 2.08862590725208 | | |
| 3.1.524700 | SOFIA BENINATI | ADDRESS REDACTED | | | BTC 0.00116254138425871<br>DOT 0.0306006059637388 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.524701 | SOFIA BERMUDEZ | ADDRESS REDACTED | | | BTC 0.00695719891196295<br>ETH 0.107288110634814<br>LINK 3.13186354051893<br>MATIC 110.055669892043 | | |
| 3.1.524702 | SOFIA BIJLOO | ADDRESS REDACTED | | | BTC 0.100842737869612 | | |
| 3.1.524703 | SOFIA BJÖRKLUND | ADDRESS REDACTED | | | BTC 0.0119526422811267 | | |
| 3.1.524704 | SOFIA BOIKOVA | ADDRESS REDACTED | | | BTC 0.00001318964749083<br>USDC 1.08847825132058 | | |
| 3.1.524705 | SOFIA BONILLA | ADDRESS REDACTED | | | BTC 0.0179564458483158<br>ETH 0.307461979382971<br>MATIC 93.6035906803152 | | |
| 3.1.524706 | SOFIA BORDAGARAY | ADDRESS REDACTED | | | BNB 0.00196014859273418<br>BTC 0.000001209155702041<br>USDC 0.0163353522184718<br>USDT ERC20 0.482892749641111 | | |
| 3.1.524707 | SOFIA BRIGGS | ADDRESS REDACTED | | | ADA 19.736443858996<br>BTC 0.0000011876356846989 9<br>LINK 8.26694286879147<br>USDC 0.230796697621221<br>XRP 406.571071 | | |
| 3.1.524708 | SOFÍA CALIVA | ADDRESS REDACTED | | | BTC 0.000000013113991704<br>USDT ERC20 0.726014027812159 | | |
| 3.1.524709 | SOFIA CALTABIANO | ADDRESS REDACTED | | | BTC 0.00115285657027127<br>CEL 333.142742887555<br>ETH 8.71738094814657<br>SGB 590.558753836866<br>XRP 1.84818472215236 | | |
| 3.1.524710 | SOFIA CANCELA | ADDRESS REDACTED | | | BTC 0.00159991673460249<br>USDT ERC20 0.580009221541962 | | |
| 3.1.524711 | SOFIA CAPDEVILA | ADDRESS REDACTED | | | BTC 0.000000144521716739<br>MCDAI 0.201155822482005<br>USDC 0.303740881992656 | | |
| 3.1.524712 | SOFIA CAPPELLI | ADDRESS REDACTED | | | BTC 0.000001704249341086<br>CEL 0.00684782218831267<br>MCDAI 0.0751681327235424 | | |
| 3.1.524713 | SOFÍA CELESTE KASUNIC | ADDRESS REDACTED | | | BTC 0.000000021430255234<br>CEL 0.0796909417158435<br>MCDAI 4.35001429274396 | | |
| 3.1.524714 | SOFIA COEN | ADDRESS REDACTED | | | BTC 0.150548559993295<br>DOT 2.94382374714744<br>ETH 0.872012127212981<br>MATIC 215.312020664976 | | |
| 3.1.524715 | SOFIA CONTI | ADDRESS REDACTED | | | BTC 0.00125534935431885<br>USDC 2.8975418132032 | | |
| 3.1.524716 | SOFIA CONTRERAS | ADDRESS REDACTED | | | ADA 210.80644567186<br>BCH 2.00146402421778<br>BTC 0.0117069705964964<br>DOGE 301.755749383786<br>LTC 2.05414426309033<br>UNI 10.1062034042055<br>XLM 156.243363102885 | | |
| 3.1.524717 | SOFIA COOKE | ADDRESS REDACTED | | | BTC 0.000002215754386403<br>USDC 0.779812752742341 | | |
| 3.1.524718 | SOFIA CORRADI | ADDRESS REDACTED | | | AVAX 0.00540940138761518<br>BTC 0.00129955037362927 | | |
| 3.1.524719 | SOFIA DAIANA BENITEZ | ADDRESS REDACTED | | | BTC 0.000001092466401942<br>USDC 0.377203015205207 | | |
| 3.1.524720 | SOFIA DANIELA CAJEAO | ADDRESS REDACTED | | | BTC 0.0014343632228874 | | |
| 3.1.524721 | SOFIA DE CABO | ADDRESS REDACTED | | | BTC 0.00000045273378128499 9<br>USDT ERC20 0.769510796417924 | | |
| 3.1.524722 | SOFIA DE LOS ANGELES JUAREZ ARGANARAZ | ADDRESS REDACTED | | | CEL 4.51690175553453<br>USDC 401 | | |
| 3.1.524723 | SOFIA DEKOVIC | ADDRESS REDACTED | | | CEL 0.032624744991364<br>ETH 0.329165840975537 | | |
| 3.1.524724 | SOFIA DIAMANTI | ADDRESS REDACTED | | | BTC 0.000000002853223917<br>CEL 0.567031130686652 | | |
| 3.1.524725 | SOFIA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00001357769913853 | | |
| 3.1.524726 | SOFIA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00106678045658203<br>USDC 402 | | |
| 3.1.524727 | SOFÍA DROPPELMANN | ADDRESS REDACTED | | | CEL 31.8379676899559 | | |
| 3.1.524728 | SOFÍA DUBIE | ADDRESS REDACTED | | | BTC 0.000000652513741112<br>CEL 11.7716793213229<br>USDT ERC20 448.605159 | | |
| 3.1.524729 | SOFIA ESCURRA | ADDRESS REDACTED | | | BTC 0.000001851608415177<br>MCDAI 0.0919884138279541 | | |
| 3.1.524730 | SOFIA ESKOLA | ADDRESS REDACTED | | | BTC 0.000885793450618086<br>ETH 0.000578104871318844 | | |
| 3.1.524731 | SOFIA FARAVELLI | ADDRESS REDACTED | | | ADA 194.729256353221<br>DASH 1.02425194389414<br>ETH 0.285641993263215<br>XRP 98.7323570820051 | | |
| 3.1.524732 | SOFIA FERNANDA CASALOTTI | ADDRESS REDACTED | | | ADA 0.000000004017400995<br>BTC 0.00128799490208533<br>CEL 0.775256339782409<br>ETH 0.00148608760446528 | | |
| 3.1.524733 | SOFIA FEROSYA | ADDRESS REDACTED | | | BTC 0.000000008067041704<br>CEL 0.0550034957954723<br>DOT 0.0366824150387866 | | |
| 3.1.524734 | SOFIA FIGUEROA | ADDRESS REDACTED | | | BTC 0.0033249355535218<br>CEL 30.2359392106084<br>MATIC 160.667020622266 | | |
| 3.1.524735 | SOFIA FOLGADO | ADDRESS REDACTED | | | BTC 0.000000008331280354<br>CEL 0.283487247137401 | | |
| 3.1.524736 | SOFIA FRANCI | ADDRESS REDACTED | | | CEL 0.0350174316955811 | | |
| 3.1.524737 | SOFIA GACSAL | ADDRESS REDACTED | | | BTC 0.000002425484494097<br>USDC 0.789840438449937 | | |
| 3.1.524738 | SOFIA GARCIA | ADDRESS REDACTED | | | BTC 0.781264381240309<br>CEL 350.199604777859<br>ETH 3.5353449097697<br>LINK 143.932031770765 | | |
| 3.1.524739 | SOFIA GARCIA CASTELLI | ADDRESS REDACTED | | | BTC 0.00101444234798518<br>CEL 5.46078127851716<br>ETH 0.08652 | | |
| 3.1.524740 | SOFIA GARUBA | ADDRESS REDACTED | | | BTC 0.00118534327626046<br>MATIC 1125.65194513841 | | |
| 3.1.524741 | SOFIA GENTILE | ADDRESS REDACTED | | | BTC 0.00108939778354094<br>ETH 0.176589652554425 | | |
| 3.1.524742 | SOFÍA GISELE AKSELRAD | ADDRESS REDACTED | | | BTC 0.000340499016085298<br>MCDAI 260.251751632289 | | |
| 3.1.524743 | SOFIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0025622478743293<br>CEL 0.0713364487743729<br>ETH 0.0488705603907969 | | |
| 3.1.524744 | SOFIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00100070029214258<br>BUSD 1.12028221058865<br>CEL 0.109002964297732 | | |
| 3.1.524745 | SOFIA GRACIELA MORALES | ADDRESS REDACTED | | | BTC 0.000000001958026355<br>CEL 0.178448555785923 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.524746 | SOFIA GUEDES | ADDRESS REDACTED | | | ADA 225.530879190769<br>BNB 1.06416928165664<br>BTC 0.00214819420202001<br>CEL 0.0111582671325717<br>ETH 0.696540017307559<br>LUNC 7.11126108892193<br>USDC 269.719181673262 | | |
| 3.1.524747 | SOFIA GUERREIRO | ADDRESS REDACTED | | | USDC 123.421403495084 | | |
| 3.1.524748 | SOFIA GUTIERREZ MORA | ADDRESS REDACTED | | | BTC 0.00000660496214587799 | | |
| 3.1.524749 | SOFIA HAAD SANCHEZ | ADDRESS REDACTED | | | BTC 0.013061365218826 | | |
| 3.1.524750 | SOFIA HASSAINE | ADDRESS REDACTED | | | CEL 0.0363475481676324 | | |
| 3.1.524751 | SOFIA I EMBID | ADDRESS REDACTED | | | ETH 0.00149403543270425 | | |
| 3.1.524752 | SOFIA ITURRALDE | ADDRESS REDACTED | | | BTC 0.00247568620779581<br>ETH 0.0809688349601324 | | |
| 3.1.524753 | SOFIA JACOBA DE BRUIN | ADDRESS REDACTED | | | BTC 0.000647699666081411<br>CEL 89.6688026054635<br>PAXG 0.0350454129559818<br>USDT ERC20 200 | | |
| 3.1.524754 | SOFIA JIMENEZ | ADDRESS REDACTED | | | BTC 0.0143102512708755 | | |
| 3.1.524755 | SOFIA JONES | ADDRESS REDACTED | | | BTC 0.00370551<br>CEL 138.733825459379<br>ETH 0.14456036 | | |
| 3.1.524756 | SOFIA JONSON SCHMIDT | ADDRESS REDACTED | | | BTC 0.00248907480983579<br>CEL 16.787655211028<br>ETH 0.0269928532887971<br>USDC 50.3821383025914 | | |
| 3.1.524757 | SOFIA KABAKOVA | ADDRESS REDACTED | | | BTC 0.000837359324502761<br>CEL 0.74658811236643 | | |
| 3.1.524758 | SOFIA KARZOVNIK | ADDRESS REDACTED | | | BTC 0.00118068022606968 | | |
| 3.1.524759 | SOFIA KENNEDY | ADDRESS REDACTED | | | BTC 0.00199243853240816 | | |
| 3.1.524760 | SOFIA KIPOUROU | ADDRESS REDACTED | | | BTC 0.0304458132938993<br>CEL 0.958634257767312 | | |
| 3.1.524761 | SOFIA KOLEGOVA | ADDRESS REDACTED | | | BTC 0.00106082185095245<br>USDT ERC20 400.586354 | | |
| 3.1.524762 | SOFIA KOO | ADDRESS REDACTED | | | BTC 0.00204301046528897<br>ETH 0.00908207795870598<br>MCDAI 152.281612136641 | BTC 0.959489887404064 | |
| 3.1.524763 | SOFIA KOSIBOROD | ADDRESS REDACTED | | | BTC 0.106780756173715<br>CEL 0.478352045585935<br>DOT 0.0197615486397505<br>LTC 2.10771696758263<br>LUNC 0.0263875859254888<br>XRP 706.792424726327 | | |
| 3.1.524764 | SOFIA KSENDZOVSKY | ADDRESS REDACTED | | | USDC 2.50746706501462 | | |
| 3.1.524765 | SOFIA LASCURAIN | ADDRESS REDACTED | | | BTC 0.0138140879048067 | | |
| 3.1.524766 | SOFIA LAZARTES | ADDRESS REDACTED | | | BTC 0.000002397990963476<br>BUSD 0.810324557894496<br>USDC 0.445490583447906 | | |
| 3.1.524767 | SOFIA LEIZA | ADDRESS REDACTED | | | BTC 0.000011121430445832<br>CEL 0.000079407073423855 | | |
| 3.1.524768 | SOFIA LEONHARDT | ADDRESS REDACTED | | | BTC 0.000817782432132406<br>DOT 0.00788445973875661 | | |
| 3.1.524769 | SOFIA LIVINGSTONE | ADDRESS REDACTED | | | AAVE 2.37651287<br>CEL 222.797347957999<br>COMP 8.264635<br>DASH 1.859137<br>DOT 0.000206<br>ETH 3<br>KNC 229.766<br>MATIC 195.793<br>SNX 12.66436<br>UNI 29.22681224<br>USDT ERC20 0.000277<br>ZRX 1242.724 | | |
| 3.1.524770 | SOFIA LOCKE | ADDRESS REDACTED | | | BTC 0.0148518752315017<br>CEL 13.4192204845954 | | |
| 3.1.524771 | SOFIA LOPEZ | ADDRESS REDACTED | | | BTC 0.000000726207909642<br>USDC 0.265542184735177<br>USDT ERC20 0.713421591327113 | | |
| 3.1.524772 | SOFIA LOPEZ | ADDRESS REDACTED | | | BTC 0.00493686443667396<br>ETH 0.00166982412607667 | | |
| 3.1.524773 | SOFIA LOPEZ | ADDRESS REDACTED | | | BTC 0.000001889150814182<br>ETH 0.000055253113544532 | | |
| 3.1.524774 | SOFIA LOURDES FABBRO | ADDRESS REDACTED | | | BTC 0.000000003933420671<br>CEL 1.53032120503857 | | |
| 3.1.524775 | SOFIA LOYO | ADDRESS REDACTED | | | BTC 0.121855494797549 | | |
| 3.1.524776 | SOFIA MAGALI MOLINA | ADDRESS REDACTED | | | BTC 0.000001717492888285<br>CEL 0.0148285592972569<br>MCDAI 0.149259789323345<br>USDC 54.6338093779896 | | |
| 3.1.524777 | SOFIA MAGALY GIARDILI | ADDRESS REDACTED | | | BTC 0.000001907455597303<br>USDC 0.345424191913027 | | |
| 3.1.524778 | SOFIA MAGKLARA | ADDRESS REDACTED | | | ADA 345.531532268244<br>BNB 1.0634925216076<br>BTC 0.00630989219468968<br>LUNC 0.116272432147624<br>USDC 266.361055184598 | | |
| 3.1.524779 | SOFIA MALESPINA | ADDRESS REDACTED | | | BTC 0.00556835768055664 | | |
| 3.1.524780 | SOFIA MARIA SHEPHERD CHUQUIURE | ADDRESS REDACTED | | | ETH 0.00152232947327194 | | |
| 3.1.524781 | SOFIA MARKOV | ADDRESS REDACTED | | | BTC 0.000000150328897276 | | |
| 3.1.524782 | SOFIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00117304804804804<br>USDC 1.76847434627554 | | |
| 3.1.524783 | SOFIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0316181413779498 | | |
| 3.1.524784 | SOFÍA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000156965490826<br>USDC 0.786239581912641 | | |
| 3.1.524785 | SOFIA MARTINI | ADDRESS REDACTED | | | BTC 0.00160117846735197<br>USDC 419.427007429977 | | |
| 3.1.524786 | SOFÍA MATEOS | ADDRESS REDACTED | | | BTC 0.00187974369358594<br>USDC 0.659847727014946 | | |
| 3.1.524787 | SOFIA MATTEINI | ADDRESS REDACTED | | | BTC 0.000002752340225918<br>USDC 0.385979479476212 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.524788 | SOFIA MEDVEDEV | ADDRESS REDACTED | | | ADA 2.53327570962507<br>BAT 4670.68404993119<br>BCH 0.0204974123260352<br>BTC 3.09170152753415<br>CEL 15357.907297491<br>COMP 2.28091446302605<br>DASH 15.5228508839461<br>EOS 0.209264997621174<br>ETH 3.9578228434372<br>KNC 4089.9841190981<br>LINK 0.566850604915688<br>LTC 0.0505455131208534<br>MATIC 5179.67728511545<br>MCDAI 0.445673047742671<br>OMG 0.0217631622858648<br>SGB 1.19639014271828<br>SNX 1062.69222857934<br>UNI 0.0981086038709797<br>USDC 114125.906399064<br>XLM 1.4882234231784<br>XRP 7.91524779088574<br>ZEC 0.00224917095368168<br>ZRX 3.53751480888963 | | |
| 3.1.524789 | SOFIA MELEVA | ADDRESS REDACTED | | | BTC 0.000273147094319621<br>CEL 6.22661983215764 | | |
| 3.1.524790 | SOFIA MILOŠEVIĆ | ADDRESS REDACTED | | | BTC 0.0117608201981556<br>CEL 1654.89337084443<br>DOT 50.9<br>ETH 2<br>LINK 102.131943827714<br>LTC 7.23<br>MATIC 8357.83886723711<br>MCDAI 10<br>SGB 122.577438537035<br>USDC 1113.89007302037 | | |
| 3.1.524791 | SOFIA MIR | ADDRESS REDACTED | | | BNB 0.00116124737630857<br>BTC 0.000000302584054922 | | |
| 3.1.524792 | SOFIA MIR MANOLI | ADDRESS REDACTED | | | BNB 0.0011188129876803<br>BTC 0.000000017355462763 | | |
| 3.1.524793 | SOFIA MIR MANOLI | ADDRESS REDACTED | | | BNB 0.000735087981962915<br>BTC 0.000000228076595621 | | |
| 3.1.524794 | SOFIA MIR MANOLI | ADDRESS REDACTED | | | BNB 0.000806511503470776<br>BTC 0.000003787827919565 | | |
| 3.1.524795 | SOFIA MIR MANOLI | ADDRESS REDACTED | | | BTC 0.00113245225150584 | | |
| 3.1.524796 | SOFÍA MIR MANOLI | ADDRESS REDACTED | | | BTC 0.000013024103135649 | | |
| 3.1.524797 | SOFÍA MIR MANOLI | ADDRESS REDACTED | | | BNB 0.0010941121157003<br>BTC 0.000006497568587904<br>CEL 0.0337597887813241 | | |
| 3.1.524798 | SOFIA MIRANDA | ADDRESS REDACTED | | | ETH 1.85298643478385 | | |
| 3.1.524799 | SOFIA MIRCK | ADDRESS REDACTED | | | ADA 15.1546407047611<br>BTC 0.00101019332152022<br>ETH 0.0106411487419944 | | |
| 3.1.524800 | SOFIA MORENO | ADDRESS REDACTED | | | BTC 0.000000003018341564<br>CEL 0.0159468933258801<br>MCDAI 0.319777292494969<br>USDT ERC20 0.110440854707172 | | |
| 3.1.524801 | SOFÍA MORENO | ADDRESS REDACTED | | | BTC 0.000001194714017433<br>CEL 0.0265336458255285<br>MCDAI 0.0651714079018719 | | |
| 3.1.524802 | SOFIA MÜNTZING | ADDRESS REDACTED | | | SGB 158.655<br>XRP 1069.70862183453 | | |
| 3.1.524803 | SOFIA NEVES | ADDRESS REDACTED | | | BTC 0.00104202567737187<br>CEL 46.5801767858264<br>ETH 0.154166128306021<br>MATIC 74.825 | | |
| 3.1.524804 | SOFIA NWANOKWALE | ADDRESS REDACTED | | | BTC 0.000190333850430531 | | |
| 3.1.524805 | SOFÍA OLIVA | ADDRESS REDACTED | | | BTC 0.00000358317678650099<br>CEL 0.260135135291596<br>USDC 0.0443702538390582 | | |
| 3.1.524806 | SOFIA OSÓRIO | ADDRESS REDACTED | | | BTC 0.000000622873511996<br>USDC 0.958052051397051 | | |
| 3.1.524807 | SOFIA OTTONELLO | ADDRESS REDACTED | | | BTC 0.000000915867121923<br>CEL 0.643904601267979 | | |
| 3.1.524808 | SOFIA OUZOUNIDOU | ADDRESS REDACTED | | | BTC 0.000000003950266313<br>CEL 0.942144944799952<br>ETH 0.000021755777910401 | | |
| 3.1.524809 | SOFÍA PAGURA | ADDRESS REDACTED | | | CEL 5.41239647263346<br>MCDAI 272.814330142211 | | |
| 3.1.524810 | SOFIA PANTELAKI | ADDRESS REDACTED | | | BTC 0.00125922451122127<br>USDC 0.107321167663321 | | |
| 3.1.524811 | SOFIA PAOLETTI | ADDRESS REDACTED | | | CEL 0.0746071413477876<br>ETH 0.0730169642395929 | | |
| 3.1.524812 | SOFIA PEPE | ADDRESS REDACTED | | | BTC 0.000001365549267318 | | |
| 3.1.524813 | SOFÍA PEREEROISEN | ADDRESS REDACTED | | | MCDAI 0.0747133555351659<br>USDT ERC20 0.219881326723691 | | |
| 3.1.524814 | SOFIA PEREIRA | ADDRESS REDACTED | | | ADA 0.000036904605025303<br>BTC 0.000000011255778656<br>USDT ERC20 0.300337051687045 | | |
| 3.1.524815 | SOFIA PEREIRA GUEDES | ADDRESS REDACTED | | | ADA 0.000536238686383421<br>BTC 0.000000003804980833<br>CEL 0.00818735132185<br>USDC 0.00524773102715624 | | |
| 3.1.524816 | SOFIA PEREZ VITALE | ADDRESS REDACTED | | | MCDAI 11.1175365976343 | | |
| 3.1.524817 | SOFIA PESCE | ADDRESS REDACTED | | | BTC 0.13834578941602<br>ETH 0.00682019337731429<br>USDC 1.06444934508969 | | |
| 3.1.524818 | SOFIA PETRA CASTELO BRANCO PINTO DA SILVA GAY | ADDRESS REDACTED | | | BCH 3.00223175914092<br>CEL 57.1997709643083<br>DASH 2.11229689<br>DOT 63.1610833666378<br>ETC 1.26<br>ETH 0.6003959<br>USDC 1.756927 | | |
| 3.1.524819 | SOFIA PETTINAROLI | ADDRESS REDACTED | | | BTC 0.000001222670483797<br>MCDAI 0.00092251132055142<br>USDT ERC20 0.60253710056818 | | |
| 3.1.524820 | SOFIA PHAM | ADDRESS REDACTED | | | ADA 6169.42828658514<br>AVAX 65.3227890404553<br>BTC 1.49997000884767<br>DOT 316.550750078141<br>ETH 30.5539762549413<br>LINK 498.17716678938<br>MATIC 3653.02114944075 | AVAX 7.63747454175152<br>ETH 20 | |
| 3.1.524821 | SOFÍA PICHARDO MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000323843090178018<br>CEL 4.91861843019907 | | |
| 3.1.524822 | SOFIA PITTI | ADDRESS REDACTED | | | BTC 0.00745561976277628<br>CEL 11.1056439602947<br>ETH 0.000140473731030438 | | |
| 3.1.524823 | SOFIA PORCARA | ADDRESS REDACTED | | | BTC 0.00835022170692318 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.524824 | SOFIA PORTELA PRIASCO | ADDRESS REDACTED | | | BTC 0.00138036871374215<br>CEL 0.473646646470327 | | |
| 3.1.524825 | SOFIA PORTILLO | ADDRESS REDACTED | | | USDC 1.9644498505592 | | |
| 3.1.524826 | SOFIA PRATO | ADDRESS REDACTED | | | BTC 0.000211470112694142<br>CEL 0.0695696490133215<br>MCDAI 0.387464190688481 | | |
| 3.1.524827 | SOFIA RAIMONDI | ADDRESS REDACTED | | | BTC 0.00127064999423178<br>USDT ERC20 454.798926998386 | | |
| 3.1.524828 | SOFIA RAIMONDI | ADDRESS REDACTED | | | BTC 0.00126709488672166<br>USDT ERC20 488.086813019656 | | |
| 3.1.524829 | SOFIA RAMOS | ADDRESS REDACTED | | | AAVE 0.28431633284191<br>AVAX 31.7476828014454<br>BTC 0.0619447142042902<br>DOT 97.2974444997498<br>ETH 15.1438062999465<br>LINK 55.4551615819924<br>LUNC 13.0388121411171<br>MANA 134.431012592364<br>MATIC 2808.33566939246<br>MCDAI 92.4685827113789<br>OMG 0.000633984195000324<br>SNX 0.0838332109516179<br>UMA 5.3415308399594<br>UNI 0.0133528897535294<br>USDC 70.019576975829 | | |
| 3.1.524830 | SOFIA RAMOS | ADDRESS REDACTED | | | BTC 0.000009650183714745 | | |
| 3.1.524831 | SOFIA RECA | ADDRESS REDACTED | | | BTC 0.000846332124411808<br>ETH 0.0164220624177589<br>SNX 1.82537668718549 | | |
| 3.1.524832 | SOFIA REYES | ADDRESS REDACTED | | | AAVE 4.87343425074214<br>BTC 0.0144921843803752<br>KNC 0.218022614718098<br>LINK 125.202674059857 | BTC 0.000574202612229643<br>MCDAI 31.43343499 | |
| 3.1.524833 | SOFIA REYES | ADDRESS REDACTED | | | BTC 0.0105671475673713<br>EOS 3.4443852855817<br>ETH 0.0276118792515703<br>XLM 106.031342954008<br>ZEC 0.0823017378650886 | BTC 0.00003744<br>ETH 0.035349121359106 | |
| 3.1.524834 | SOFIA RIOS PASTOR | ADDRESS REDACTED | | | BTC 0.000000668500947293<br>MCDAI 0.0719406532054275 | | |
| 3.1.524835 | SOFIA RIVETTI | ADDRESS REDACTED | | | CEL 0.302580021590205 | | |
| 3.1.524836 | SOFIA ROBLES | ADDRESS REDACTED | | | BTC 0.00000023345944051599<br>USDT ERC20 0.646252024055328 | | |
| 3.1.524837 | SOFIA RODRIGUES | ADDRESS REDACTED | | | BTC 0.000002722015673619 | | |
| 3.1.524838 | SOFIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0094317288862558 | | |
| 3.1.524839 | SOFIA ROSSI BUNGE BAUMANN | ADDRESS REDACTED | | | BCH 0.000000005966735903<br>BTC 0.000000002341716774<br>CEL 0.287313656994551<br>LTC 0.000518341235183259<br>SGB 108.102699040334 | | |
| 3.1.524840 | SOFÍA RRO | ADDRESS REDACTED | | | BTC 0.0414520171784832<br>USDT ERC20 1.99969150372396 | | |
| 3.1.524841 | SOFIA SALUN | ADDRESS REDACTED | | | BTC 0.00124978128827455<br>CEL 0.739631256745551<br>ETH 0.00185588913645761<br>USDT ERC20 0.331230361107538 | | |
| 3.1.524842 | SOFIA SANTANTONIN | ADDRESS REDACTED | | | BTC 0.00249358927131864<br>CEL 1.10013542762979<br>USDT ERC20 0.860218304436421 | | |
| 3.1.524843 | SOFIA SAVALL | ADDRESS REDACTED | | | BTC 0.000002226433943868 | | |
| 3.1.524844 | SOFIA SCHNEIDER | ADDRESS REDACTED | | | ETH 0.273457689376784 | | |
| 3.1.524845 | SOFIA SCIANNARELLA | ADDRESS REDACTED | | | BNB 0.00137951517671776<br>BTC 0.000000720833957767 | | |
| 3.1.524846 | SOFIA SERVOS | ADDRESS REDACTED | | | BTC 0.00248967526206274<br>CEL 462.530862506725<br>DOT 14.5378450710612<br>ETH 0.00118753160302275 | | |
| 3.1.524847 | SOFIA SMOLIANA | ADDRESS REDACTED | | | ETH 0.00860674174353881 | | |
| 3.1.524848 | SOFIA SOFIA RODRIGUEZ | ADDRESS REDACTED | | | MCDAI 0.664782582246347<br>PAX 747.368752596568<br>USDC 487.221540180556<br>USDT ERC20 746.745027376937<br>XAUT 0.102361928245733 | | |
| 3.1.524849 | SOFIA SOJKOVÁ | ADDRESS REDACTED | | | ADA 27.6398914276955<br>BTC 0.0020371027217885<br>DOT 1.06467527727568<br>ETH 0.0321403393476242 | | |
| 3.1.524850 | SOFIA SOTO | ADDRESS REDACTED | | | BTC 0.000118771458572039 | | |
| 3.1.524851 | SOFIA STAVROPOULOS | ADDRESS REDACTED | | | BTC 0.0266764767973861<br>DOT 19.017283827451<br>ETH 0.379896181833207 | | |
| 3.1.524852 | SOFIA STEFANIDAKIS | ADDRESS REDACTED | | | ADA 160<br>BTC 0.00542279954199204<br>CEL 9.79862345866122<br>ETH 0.12723247 | | |
| 3.1.524853 | SOFIA TALAL | ADDRESS REDACTED | | | BTC 0.0312917047946399<br>ETH 0.871617771847586<br>USDC 968.153761354321 | | |
| 3.1.524854 | SOFIA TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00109683803517163<br>CEL 0.845810454665144<br>LUNC 0.00662134266623002 | | |
| 3.1.524855 | SOFIA TIULENEVA | ADDRESS REDACTED | | | BTC 0.0000141653135718359<br>CEL 0.0536205087211321 | | |
| 3.1.524856 | SOFIA TORRES | ADDRESS REDACTED | | | BNB 0.115753402917416<br>BTC 0.520468142239192<br>XRP 0.278604278121837 | | |
| 3.1.524857 | SOFIA TRAPANI | ADDRESS REDACTED | | | BTC 0.00114934602211341<br>CEL 18.1969999035126<br>ETH 0.371919988393028 | | |
| 3.1.524858 | SOFIA TREVINO | ADDRESS REDACTED | | | BTC 0.000004855594370952<br>CEL 11.8650717904386<br>LTC 0.000724864356761906 | | |
| 3.1.524859 | SOFIA TSAKALI | ADDRESS REDACTED | | | BTC 0.000000000021434298<br>CEL 2.46874076638614 | | |
| 3.1.524860 | SOFIA TURNER-SMITH | ADDRESS REDACTED | | | BTC 0.00443584233767551<br>ETH 0.055729316840801 | | |
| 3.1.524861 | SOFIA VARGAS SOLIS | ADDRESS REDACTED | | | ETH 0.00171057780076837 | | |
| 3.1.524862 | SOFIA VELA | ADDRESS REDACTED | | | BTC 0.000000005287548856<br>CEL 0.329173255706176<br>USDC 0.00000003166148048 | | |
| 3.1.524863 | SOFÍA VENEZIA | ADDRESS REDACTED | | | BTC 0.000852949537500032<br>USDT ERC20 0.000000825438903079 | | |
| 3.1.524864 | SOFÍA VIDAL | ADDRESS REDACTED | | | BAT 0.1<br>BTC 0.00000876251908279799<br>CEL 0.137527598022345 | | |
| 3.1.524865 | SOFIA VILLACRESES CARDENAS | ADDRESS REDACTED | | | BTC 0.0224278949833419<br>ETH 0.853813667601459<br>USDC 515.554479207933 | | |
| 3.1.524866 | SOFIA VOZZI | ADDRESS REDACTED | | | CEL 1.09156114912447 | | |
| 3.1.524867 | SOFIA YAMINA M'BAREK | ADDRESS REDACTED | | | BTC 0.0150710699010875 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.524868 | SOFIA ZAMANI | ADDRESS REDACTED | | | BTC 0.000000735673510189<br>CEL 0.148270315111196<br>LINK 2.37273735275595 | | |
| 3.1.524869 | SOFIAH HAMID | ADDRESS REDACTED | | | BCH 0.00224891610598605<br>BTC 0.000028906829416299<br>CEL 0.0769474477461966<br>LTC 0.00598988335409253<br>TUSD 0.000000000000001158<br>XRP 0.00000062313105429 | | |
| 3.1.524870 | SOFIAN AYAD | ADDRESS REDACTED | | | CEL 120.56837488088<br>LINK 15.9<br>USDT ERC20 294.79696 | | |
| 3.1.524871 | SOFIAN BEN YEDDER | ADDRESS REDACTED | | | CEL 3.09544420515711<br>EOS 0.0768580854283921<br>ETH 0.000006203252667148<br>MATIC 15.9434334058953<br>SGB 0.0296488600793009<br>USDT ERC20 3.07012917496028<br>XRP 0.199628753762774<br>ZRX 0.767609571443006 | | |
| 3.1.524872 | SOFIAN BENACHOUR | ADDRESS REDACTED | | | CEL 0.0219725169932194 | | |
| 3.1.524873 | SOFIAN CHACHOUE | ADDRESS REDACTED | | | BTC 0.000010711309089245<br>ETH 0.000138041268662232 | | |
| 3.1.524874 | SOFIAN ERRACHIDI | ADDRESS REDACTED | | | BTC 0.000000005458318031<br>CEL 6.39535272935185<br>SGB 0.0316751187977635<br>USDT ERC20 0.000000352650465935<br>XRP 0.20518 | | |
| 3.1.524875 | SOFIAN JAWAD | ADDRESS REDACTED | | | BTC 0.0336263732485505 | | |
| 3.1.524876 | SOFIAN MERABET | ADDRESS REDACTED | | | BTC 0.000701392465853009<br>CEL 12.0467155413437<br>SGB 80.1458707071952<br>XRP 1366.50487514621 | | |
| 3.1.524877 | SOFIAN YIP BIN ABDULLAH | ADDRESS REDACTED | | | BTC 0.000006649816398101<br>CEL 0.0414908183308053<br>ETH 0.00170966594590236 | | |
| 3.1.524878 | SOFIANE ABDERRAFI | ADDRESS REDACTED | | | CEL 17.5314488554988 | | |
| 3.1.524879 | SOFIANE ACHAHBAR | ADDRESS REDACTED | | | ETH 0.0000660700548015189 | | |
| 3.1.524880 | SOFIANE BAARBI | ADDRESS REDACTED | | | CEL 45.0716775306598 | | |
| 3.1.524881 | SOFIANE BELKACEM | ADDRESS REDACTED | | | ADA 19.2517909383915<br>BTC 0.0278816123092253<br>CEL 24.5691143053065<br>EOS 10.8912692292583<br>ETH 0.303447379030468<br>LTC 0.607442507562914<br>SGB 14.8252279706989<br>XRP 137.325870203244 | | |
| 3.1.524882 | SOFIANE BELKEBIR | ADDRESS REDACTED | | | CEL 1.06368364109275 | | |
| 3.1.524883 | SOFIANE BENAMAR | ADDRESS REDACTED | | | BTC 0.162500440620585<br>CEL 3.87834921958545<br>DASH 0.00127631099849937<br>ETH 1.08121908436419<br>LTC 1.11684970955347<br>MATIC 5590.91723500052<br>SNX 30.8233147114925<br>USDC 0.000000077754888118 | | |
| 3.1.524884 | SOFIANE BOUARROUDJ | ADDRESS REDACTED | | | BTC 0.0593297982252833<br>CEL 1.74438965894992<br>ETH 0.56488241531478<br>LINK 20.3154787064704<br>LTC 3.20859835078583<br>XLM 1334.67356176945 | | |
| 3.1.524885 | SOFIANE BOUFOULA | ADDRESS REDACTED | | | XRP 0.0518313093497505 | | |
| 3.1.524886 | SOFIANE DARDOURI | ADDRESS REDACTED | | | BCH 0.0613244761949615<br>CEL 0.496677043744769<br>ETH 0.000168878789283112<br>USDT ERC20 0.0809694080772748 | | |
| 3.1.524887 | SOFIANE EZZAAF | ADDRESS REDACTED | | | CEL 0.00296035182602306<br>ETH 0.0276381821118908 | | |
| 3.1.524888 | SOFIANE FATIMI | ADDRESS REDACTED | | | CEL 0.0792984603383776 | | |
| 3.1.524889 | SOFIANE GOLDESOF | ADDRESS REDACTED | | | CEL 1.01047083333333 | | |
| 3.1.524890 | SOFIANE LATRACH | ADDRESS REDACTED | | | ADA 179.255269977916<br>BAT 87.8931453652985<br>CEL 10.8058847160795<br>EOS 376.88163024891<br>XLM 582.075880479136<br>XRP 101.022120788162 | | |
| 3.1.524891 | SOFIANE NASRI | ADDRESS REDACTED | | | BTC 0.00193404517575588 | | |
| 3.1.524892 | SOFIANE NOUR EL ISLAM CHAOUI | ADDRESS REDACTED | | | ADA 0.012<br>CEL 102.06928995175<br>DOT 5.5048<br>SNX 17.991<br>USDC 0.004 | | |
| 3.1.524893 | SOFIANE RADJI | ADDRESS REDACTED | | | BTC 0.0005893287319930073<br>LTC 2.09337742387636 | | |
| 3.1.524894 | SOFIANE SOUIDI | ADDRESS REDACTED | | | CEL 0.319726911512338<br>SGB 172.982059962717<br>XRP 0.000000877277942143 | | |
| 3.1.524895 | SOFIANE ZELLAT | ADDRESS REDACTED | | | BTC 0.000000702961616846<br>ETH 0.000003971661939644<br>LTC 0.000165368085967247 | | |
| 3.1.524896 | SOFIE CASPARSEN | ADDRESS REDACTED | | | CEL 26.0885418840045<br>XRP 118.062979770704 | | |
| 3.1.524897 | SOFIE COLMAN | ADDRESS REDACTED | | | BTC 0.0140895670885729<br>CEL 9.75736065851689<br>ETH 1.36516659842896<br>USDT ERC20 245.4312 | | |
| 3.1.524898 | SOFIE DEMEYER | ADDRESS REDACTED | | | CEL 20.9889713466165<br>ETH 0.12826756<br>MCDAI 40<br>USDC 256.805907 | | |
| 3.1.524899 | SOFIE FRANKENHUIS | ADDRESS REDACTED | | | BTC 0.626817148368961 | | |
| 3.1.524900 | SOFIE FREDIN | ADDRESS REDACTED | | | CEL 12.3616457091369<br>USDC 373.889965 | | |
| 3.1.524901 | SOFIE GUSTAFSSON | ADDRESS REDACTED | | | BTC 0.0123009839144905 | | |
| 3.1.524902 | SOFIE HENNINGSEN | ADDRESS REDACTED | | | ADA 3008.85254235882<br>BTC 0.0532849872236075 | | |
| 3.1.524903 | SOFIE HEYDARI PETERSEN | ADDRESS REDACTED | | | BTC 0.0113452872054237 | | |
| 3.1.524904 | SOFIE HORLUCK ERIKSEN | ADDRESS REDACTED | | | BTC 0.0017024892096215<br>ETH 1.30068146889352 | | |
| 3.1.524905 | SOFIE KARTBO | ADDRESS REDACTED | | | BTC 0.0294148144520849<br>CEL 1.04630673067997<br>ETH 0.229840607704763 | | |
| 3.1.524906 | SOFIE KJENNE | ADDRESS REDACTED | | | BTC 0.000001007315408976 99<br>CEL 0.694438648455342 | | |
| 3.1.524907 | SOFIE LOUISE HJERSING ABELSEN | ADDRESS REDACTED | | | BTC 0.00199037005000719<br>DOT 0.013174313918003<br>ETH 0.00169104304076645<br>SOL 0.00257051818466528<br>XRP 0.0585985349093805 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.524908 | SOFIE MØLLER CARLSEN | ADDRESS REDACTED | | | CEL 53.845907467252 | | |
| 3.1.524909 | SOFIE REX DALBOL RINDOM | ADDRESS REDACTED | | | BTC 0.0152296922403238 | | |
| 3.1.524910 | SOFIE ROED | ADDRESS REDACTED | | | CEL 456.06158641408<br>MATIC 4657.49418261666<br>USDC 456.114312636768 | | |
| 3.1.524911 | SOFIE SEYNAVE | ADDRESS REDACTED | | | ADA 0.000000128976478213<br>BTC 0.000000000885634141<br>CEL 1.0859044366313<br>COMP 0.02834715<br>XLM 41.0566252 | | |
| 3.1.524912 | SOFIE SUNTINGER | ADDRESS REDACTED | | | BTC 0.000629644500553412<br>CEL 11.9712426825123<br>USDC 240 | | |
| 3.1.524913 | SOFIE TASSENT | ADDRESS REDACTED | | | BNB 0.000000004669144216<br>BTC 0.0011872386570459<br>CEL 5.37561678570665 | | |
| 3.1.524914 | SOFIE THYBO | ADDRESS REDACTED | | | BTC 0.00053175325266838<br>CEL 138.66744820592 | | |
| 3.1.524915 | SOFIE VAN DER SCHALIE | ADDRESS REDACTED | | | CEL 0.29019690166101<br>ETH 0.435282265265107 | | |
| 3.1.524916 | SOFIE VAN STEERTEGHEM | ADDRESS REDACTED | | | BTC 0.0011255017634736<br>USDC 25680.4707127793 | | |
| 3.1.524917 | SOFIELA LAMBERTH | ADDRESS REDACTED | | | USDC 35.8387526531891 | | |
| 3.1.524918 | SOFIEN JAIEM | ADDRESS REDACTED | | | CEL 0.412314496023818<br>ETH 0.0435114409365654 | | |
| 3.1.524919 | SOFIIA ATAMANIUK | ADDRESS REDACTED | | | CEL 4.10583686131428<br>USDT ERC20 401 | | |
| 3.1.524920 | SOFIIA DENYSENKO | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.524921 | SOFIIA HRICHKOVSKA | ADDRESS REDACTED | | | BTC 0.000000586064489111<br>ETH 0.00000303760325283<br>USDT ERC20 0.720557783668289 | | |
| 3.1.524922 | SOFIIA KACHANOVA | ADDRESS REDACTED | | | BTC 0.00000107407585666599<br>USDT ERC20 0.669718033814366 | | |
| 3.1.524923 | SOFIIA KUCHERENKO | ADDRESS REDACTED | | | BTC 0.000000356135710711<br>BUSD 0.298185976805534<br>ETH 0.00860851441991048 | | |
| 3.1.524924 | SOFIIA LEONTIEVA | ADDRESS REDACTED | | | BTC 0.0023320895522388<br>CEL 5.69498472109592<br>USDC 402.5 | | |
| 3.1.524925 | SOFIIA MATCHENKO | ADDRESS REDACTED | | | ETH 0.00860851390668594<br>USDT ERC20 6.58670703390844 | | |
| 3.1.524926 | SOFIIA OLKHOVSKA | ADDRESS REDACTED | | | BTC 0.000004116430278166<br>ETH 0.000015460524711395<br>USDC 0.48920231993231 | | |
| 3.1.524927 | SOFIIA RUDENKA | ADDRESS REDACTED | | | ADA 246.096987380436<br>BTC 0.0360386753960512<br>DOGE 307.278622831154<br>ETH 8.44031052957042 | | |
| 3.1.524928 | SOFIIA STREKANOVA | ADDRESS REDACTED | | | CEL 11.0438747199408 | | |
| 3.1.524929 | SOFIJA KOSTIC | ADDRESS REDACTED | | | BTC 0.000000393723726063<br>CEL 4.51807046580056<br>ETH 0.000005399097525543 | | |
| 3.1.524930 | SOFIJA NEDELJKOVIC | ADDRESS REDACTED | | | ADA 376.586891823964<br>BTC 0.0087401951 | | |
| 3.1.524931 | SOFIUR RAHAMAN | ADDRESS REDACTED | | | BTC 0.000000337545539672<br>CEL 0.000008796210736343<br>USDT ERC20 0.000000012042696886 | | |
| 3.1.524932 | SOFIYA JACOBSEN | ADDRESS REDACTED | | | CEL 0.0689948029380515<br>ETH 0.0207926581692151 | | |
| 3.1.524933 | SOFIYA LIULKOVICH | ADDRESS REDACTED | | | BTC 0.00001058246681306<br>USDT ERC20 0.491168259126801 | | |
| 3.1.524934 | SOFIYA PASCUAL | ADDRESS REDACTED | | | ADA 472.664514869413<br>BTC 0.00115759641869213 | | |
| 3.1.524935 | SOFIYA PETRYSHAK | ADDRESS REDACTED | | | ETH 0.00848391873846587 | | |
| 3.1.524936 | SOFIYAN VAN | ADDRESS REDACTED | | | BTC 0.000074828727205558<br>ETH 0.000611650234631901<br>XLM 0.405852305376003<br>XRP 0.000000333620849015 | | |
| 3.1.524937 | SOFJA MURDASOVA | ADDRESS REDACTED | | | BTC 0.000000917636779482<br>CEL 0.0414575508081285<br>ETH 0.000002051914721359<br>XRP 0.000000151154908218 | | |
| 3.1.524938 | SOFOKLIS GOURDOUKIS | ADDRESS REDACTED | | | ETH 0.000055784336529835<br>SNX 0.0445243375335047 | | |
| 3.1.524939 | SOFOKLIS OIKONOMOU | ADDRESS REDACTED | | | ADA 0.000000387943484803<br>BTC 0.00559732874115827<br>CEL 1.00441326459779<br>ETH 24.6787274345341 | | |
| 3.1.524940 | SOFOKLIS PAPADOPOULOS | ADDRESS REDACTED | | | CEL 70.7570112987505<br>ETH 0.25341311440869 | | |
| 3.1.524941 | SOFOKLIS TALIOTIS | ADDRESS REDACTED | | | BTC 0.000000955258121682<br>CEL 0.00023339369115106<br>MATIC 0.00493856825501442 | | |
| 3.1.524942 | SOFONIAS ELALA | ADDRESS REDACTED | | | ADA 0.0154209504598148<br>USDC 0.0830454559260107 | ADA 0.0195006173898254<br>USDC 0.000000083132620354 | |
| 3.1.524943 | SOFONIE LUINORD | ADDRESS REDACTED | | | BTC 0.000962450007317643<br>LINK 82.6625508294218 | | |
| 3.1.524944 | SOFUS KJAER SPLIID | ADDRESS REDACTED | | | BTC 0.0182937898680403 | | |
| 3.1.524945 | SOFUS VINGAARD | ADDRESS REDACTED | | | CEL 0.109305207530274<br>ETH 0.00169565370978968<br>MATIC 155.836241816442<br>XLM 91.1258792829023 | | |
| 3.1.524946 | SOFUS WILMS | ADDRESS REDACTED | | | BTC 0.00988564<br>CEL 7893.60128101941<br>SNX 48.0124 | | |
| 3.1.524947 | SOFYA AKULOVA | ADDRESS REDACTED | | | BNB 0.00494505812780929<br>BTC 0.000907525261362499 | | |
| 3.1.524948 | SOFYA ANDRIYANOVA | ADDRESS REDACTED | | | BTC 0.00107597958075905<br>LUNC 27.7830155150353 | | |
| 3.1.524949 | SOFYA AUSIG | ADDRESS REDACTED | | | BTC 0.000000896220974271999<br>USDC 0.678993133811902 | | |
| 3.1.524950 | SOFYA HOWARD | ADDRESS REDACTED | | | AAVE 1.5108688824457<br>BTC 0.0563337296251854<br>ETH 0.681755182399343<br>UNI 8.44126446548224<br>USDC 2.54624821644878 | | |
| 3.1.524951 | SOF'YA LEBEDEVA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.524952 | SOFYA SHAINSKAYA | ADDRESS REDACTED | | | BTC 0.0155858626000696<br>ETH 0.00907808436186987<br>USDC 52869.9465039665 | | |
| 3.1.524953 | SOFYA SILONOVA | ADDRESS REDACTED | | | BTC 0.00120344786194902<br>USDC 0.42350664116781 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.524954 | SOFYANE CHENITI | ADDRESS REDACTED | | | ADA 23.677749<br>AVAX 1.02<br>BTC 0.000000692201084068<br>CEL 14.9767007077744<br>DOT 6.7758567557<br>ETH 0.000000759564200394<br>LINK 0.40674352<br>LUNC 1.08<br>MATIC 15.10058956<br>SOL 1.04 | | |
| 3.1.524955 | SOH CHOR XIANG | ADDRESS REDACTED | | | ADA 330.123241476238<br>BTC 0.000000591997469927 | | |
| 3.1.524956 | SOH EE CHING | ADDRESS REDACTED | | | BTC 0.0411470840663115<br>CEL 29.7117043633068 | | |
| 3.1.524957 | SOH HONG CHANG | ADDRESS REDACTED | | | AVAX 1.36844457078621<br>BTC 0.000247286035757561<br>CEL 0.117125198202597<br>DOGE 2.07688350443779 | | |
| 3.1.524958 | SOH KEE TECK (SU JIDE) | ADDRESS REDACTED | | | BTC 0.00331729805838856<br>CEL 0.251965019940095<br>LUNC 5.185 | | |
| 3.1.524959 | SOH KEE TONG | ADDRESS REDACTED | | | BTC 0.000000012521557073<br>GUSD 0.00909179429365378<br>USDC 0.00000434784152698 | | |
| 3.1.524960 | SOH LIN KEONG | ADDRESS REDACTED | | | BNB 0.00140990860341087<br>BTC 0.000001070392469643<br>CEL 0.000121610182767361<br>ETH 0.000074537873726606<br>MCDAI 0.0256755694465784<br>USDC 0.423022238951367<br>USDT ERC20 0.699913645814047 | | |
| 3.1.524961 | SOH STEFFANO | ADDRESS REDACTED | | | BTC 0.000000008329524261<br>CEL 2.19718633804831 | | |
| 3.1.524962 | SOH TYI | ADDRESS REDACTED | | | BTC 0.000002157019314798<br>CEL 0.379271095953319<br>USDC 0.00032891113641861 | | |
| 3.1.524963 | SOH VICTOR | ADDRESS REDACTED | | | BTC 0.235202131920122<br>DOT 543.695006168493<br>ETH 19.4914339657543<br>MCDAI 42.3978452841409 | | |
| 3.1.524964 | SOH WAT | ADDRESS REDACTED | | | CEL 0.221406196299616<br>USDT ERC20 10.6540131633354 | | |
| 3.1.524965 | SOH WEE PENG | ADDRESS REDACTED | | | BTC 0.00000241958569215<br>USDT ERC20 1.15761537414268 | | |
| 3.1.524966 | SOH YEE YING | ADDRESS REDACTED | | | BTC 0.000001236999749544<br>CEL 0.77439513518319<br>USDC 1.05359084707876 | | |
| 3.1.524967 | SOH ZHEN YU GLENN | ADDRESS REDACTED | | | BTC 0.000000772097995926<br>CEL 0.484144462895548 | | |
| 3.1.524968 | SOHAIB NAVEED | ADDRESS REDACTED | | | LINK 0.0107615221972014 | | |
| 3.1.524969 | SOHAIB SHERWANI | ADDRESS REDACTED | | | BTC 0.00125122680760327<br>ETH 49.0140545131716<br>USDC 0.154359391400914 | | |
| 3.1.524970 | SOHAIL ABBAS | ADDRESS REDACTED | | | CEL 38.4896302472712 | | |
| 3.1.524971 | SOHAIL ABDESSAMAD | ADDRESS REDACTED | | | ETH 0.00860851349325506 | | |
| 3.1.524972 | SOHAIL AMIN | ADDRESS REDACTED | | | BSV 0.0508775991512187<br>BTC 0.0007552190224019<br>CEL 0.0409774203051987<br>ETH 0.0546610169306192<br>LTC 10.4305192473136<br>MCDAI 0.0176147905483137<br>TGBP 0.260946371841503<br>USDC 0.0882414093824117<br>XLM 20.44900317901 | | |
| 3.1.524973 | SOHAIL CHOPRA | ADDRESS REDACTED | | | ADA 26.1100813631951<br>AVAX 0.325419688690479<br>BTC 0.00851755015782436<br>DASH 0.294108359350571<br>DOT 2.45623488926342<br>EOS 5.61559018232666<br>LINK 2.94734335833281<br>LTC 0.305593718127639<br>LUNC 0.595381532721496<br>MATIC 39.0157783038238<br>SOL 0.383648153679717<br>XLM 196.696366564456<br>XRP 23.6269006915678<br>XTZ 11.8658032012148 | | |
| 3.1.524974 | SOHAIL FAROOQ | ADDRESS REDACTED | | | BTC 0.040332757938283<br>ETH 0.510505401473337 | | |
| 3.1.524975 | SOHAIL GHAEMI | ADDRESS REDACTED | | | BTC 0.000510590032437131<br>MATIC 35.4167284924187<br>MCDAI 40.9465153593169 | | |
| 3.1.524976 | SOHAIL GILANI | ADDRESS REDACTED | | | BTC 0.109618105886274<br>ETH 1.07034356858466 | | |
| 3.1.524977 | SOHAIL KAILA | ADDRESS REDACTED | | | BTC 0.000006055685865364<br>CEL 0.000227171814969876<br>DOT 5.83863483877306<br>ETH 0.194806367615395<br>XRP 0.0441757541675352 | | |
| 3.1.524978 | SOHAIL KIANI | ADDRESS REDACTED | | | BTC 0.00399748325431678<br>CEL 14.7831143245041<br>ETH 0.08413<br>USDC 0.423787929699981 | | |
| 3.1.524979 | SOHAIL MAMDANI | ADDRESS REDACTED | | | USDC 2628.43347159351 | USDC 2000 | |
| 3.1.524980 | SOHAIL RAZVI | ADDRESS REDACTED | | | COMP 0.776398485543874 | | |
| 3.1.524981 | SOHAIL REHMAN | ADDRESS REDACTED | | | CEL 1.06644978972837 | | |
| 3.1.524982 | SOHAIL REHMAN | ADDRESS REDACTED | | | BTC 0.00011654556271043<br>MCDAI 0.0331990148267045<br>USDT ERC20 8.26264895302081 | | |
| 3.1.524983 | SOHAIL SAGED | ADDRESS REDACTED | | | BTC 0.113549505270853<br>CEL 0.423897992818986<br>MATIC 2552.12117059301<br>SNX 0.140266439717214<br>USDT ERC20 3.51462761038933 | | |
| 3.1.524984 | SOHAIL SHAIKH | ADDRESS REDACTED | | | BTC 0.000001114989004229<br>USDT ERC20 0.473750562937415 | | |
| 3.1.524985 | SOHAIL SHARIFF | ADDRESS REDACTED | | | BTC 0.000000031831079639 | | |
| 3.1.524986 | SOHAM CHAKRABORTY | ADDRESS REDACTED | | | DOT 1.43810358674313 | | |
| 3.1.524987 | SOHAM DESAI | ADDRESS REDACTED | | | BTC 0.329655278910172<br>ETH 25.151185610708<br>GUSD 0.501035184694623<br>MATIC 2361.04616427209<br>USDC 1.69421007333258 | BTC 0.374260227910689<br>ETH 0.257876017338642<br>GUSD 350.476923442343<br>USDC 669.84 | |
| 3.1.524988 | SOHAM GOON | ADDRESS REDACTED | | | BTC 0.000013037125847313<br>ETH 0.00351537353278504 | BTC 0.000000001542356433 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.524989 | SOHAM M.N. SABALE | ADDRESS REDACTED | | | BTC 1.09081261842771<br>ETH 15.5789335831009<br>MCDAI 11615.6395999786<br>OMG 0.052050418979048<br>USDC 10812.9989520072 | | |
| 3.1.524990 | SOHAM MAHAVADIYA | ADDRESS REDACTED | | | ADA 103.497544644354<br>BTC 0.118157325025003<br>DOT 110.858913304194<br>LINK 50.9902980564<br>USDT ERC20 1.36699857170061 | | |
| 3.1.524991 | SOHAM MAHAVADIYA | ADDRESS REDACTED | | | BTC 0.00106052926726548 | | |
| 3.1.524992 | SOHAM NAIK | ADDRESS REDACTED | | | BTC 0.000005064137825947<br>CEL 1.06619326930079 | | |
| 3.1.524993 | SOHAM NARENDRA CHAUDHARI | ADDRESS REDACTED | | | BAT 0.00910298430413677<br>BTC 0.000004446689096202<br>ETH 0.000042462749730797<br>XRP 0.0642039514975184 | | |
| 3.1.524994 | SOHAM PATEL | ADDRESS REDACTED | | | CEL 1.12292361545885<br>SGB 0.0563737165404997<br>XRP 0.371398610740171 | | |
| 3.1.524995 | SOHAM PATEL | ADDRESS REDACTED | | | XLM 0.0140294965510773 | | |
| 3.1.524996 | SOHAM PAUL | ADDRESS REDACTED | | | ETH 0.00007089348373864 | | |
| 3.1.524997 | SOHAM SAKPAL | ADDRESS REDACTED | | | BTC 0.000034272297954184<br>ETH 0.00164535356803486<br>GUSD 2203.48546507629<br>MATIC 233.112137758488<br>SNX 2.46420368357836<br>USDC 4537.51834369008 | GUSD 2800 | |
| 3.1.524998 | SOHAM SUR | ADDRESS REDACTED | | | BTC 0.0000585589232675<br>ETH 0.000602464904705522 | | |
| 3.1.524999 | SOHAM VICHARE | ADDRESS REDACTED | | | CEL 0.161613071247931 | | |
| 3.1.525000 | SOHAN AMOHIA | ADDRESS REDACTED | | | ADA 4148.02412000828<br>BTC 0.170150863580556<br>CEL 1136.74638536851<br>ETH 0.00172217732714594<br>MATIC 1107.8931680443<br>USDC 209.297693645952<br>USDT ERC20 78.685533305206<br>XAUT 0.0997223024476669<br>XRP 117.681858906112 | | |
| 3.1.525001 | SOHAN CHAMARA | ADDRESS REDACTED | | | BTC 0.00109355059055025<br>CEL 1.55775628821575<br>LTC 0.000000004712252164 | | |
| 3.1.525002 | SOHAN DAOUZA | ADDRESS REDACTED | | | BTC 0.00242428596581232 | | |
| 3.1.525003 | SOHAN DS | ADDRESS REDACTED | | | BTC 0.000000009594571904<br>CEL 0.0717343188800914 | | |
| 3.1.525004 | SOHAN DS | ADDRESS REDACTED | | | BTC 0.000003932175520277 | | |
| 3.1.525005 | SOHAN DSOUZA | ADDRESS REDACTED | | | BTC 0.000000007149129601 | | |
| 3.1.525006 | SOHAN DSOUZA | ADDRESS REDACTED | | | BTC 0.000000005873573001 | | |
| 3.1.525007 | SOHAN DSOUZA | ADDRESS REDACTED | | | BTC 0.000000004335031589 | | |
| 3.1.525008 | SOHAN DSOUZA | ADDRESS REDACTED | | | BTC 0.000000007214497975<br>MCDAI 0.000167366352790389 | | |
| 3.1.525009 | SOHAN DSOUZA | ADDRESS REDACTED | | | BTC 0.000006854513601451<br>CEL 1.37218182173391<br>ETH 0.000724150739437789<br>LINK 0.509785878612695 | | |
| 3.1.525010 | SOHAN DSOUZA | ADDRESS REDACTED | | | BTC 0.000000011569403798<br>MCDAI 0.130457958619679 | | |
| 3.1.525011 | SOHAN DSOUZA | ADDRESS REDACTED | | | BTC 0.000000015649812305 | | |
| 3.1.525012 | SOHAN DSOUZA | ADDRESS REDACTED | | | BTC 0.000000006679997369 | | |
| 3.1.525013 | SOHAN DSOUZA | ADDRESS REDACTED | | | BTC 0.000000005817287981 | | |
| 3.1.525014 | SOHAN DSOUZA | ADDRESS REDACTED | | | BTC 0.000000007795001468 | | |
| 3.1.525015 | SOHAN DSOUZA | ADDRESS REDACTED | | | BTC 0.000000015612574107 | | |
| 3.1.525016 | SOHAN DSOUZA | ADDRESS REDACTED | | | BTC 0.00000000463767749 | | |
| 3.1.525017 | SOHAN DSUZA | ADDRESS REDACTED | | | BTC 0.000002914672156356 | | |
| 3.1.525018 | SOHAN DX | ADDRESS REDACTED | | | BTC 0.00240979845171747 | | |
| 3.1.525019 | SOHAN DX | ADDRESS REDACTED | | | BTC 0.000000007713310917 | | |
| 3.1.525020 | SOHAN DX | ADDRESS REDACTED | | | BTC 0.000003869720266108<br>CEL 0.111713558827849 | | |
| 3.1.525021 | SOHAN DZ | ADDRESS REDACTED | | | BTC 0.000003058506429655 | | |
| 3.1.525022 | SOHAN DZ | ADDRESS REDACTED | | | BTC 0.000000008455124245<br>CEL 0.0185424991675116 | | |
| 3.1.525023 | SOHAN DZ | ADDRESS REDACTED | | | BTC 0.000002231583977126<br>CEL 0.000176991880081076 | | |
| 3.1.525024 | SOHAN DZ | ADDRESS REDACTED | | | BTC 0.000008006928493215<br>MCDAI 0.085547331510865 | | |
| 3.1.525025 | SOHAN DZ | ADDRESS REDACTED | | | BTC 0.000000003149686548<br>MCDAI 0.38884558715596 | | |
| 3.1.525026 | SOHAN DZ | ADDRESS REDACTED | | | BTC 0.000003087606969966<br>CEL 0.114603014543129 | | |
| 3.1.525027 | SOHAN GOKARN | ADDRESS REDACTED | | | BTC 0.000000004466840805<br>CEL 56.1559987892953<br>ETH 0.000469047607014835<br>PAXG 0.118017856800481<br>USDT ERC20 249.42 | | |
| 3.1.525028 | SOHAN JEYASEELAN | ADDRESS REDACTED | | | BTC 0.00000000687108575<br>CEL 0.443524280536622 | | |
| 3.1.525029 | SOHAN KU | ADDRESS REDACTED | | | BTC 0.000000005322597733<br>CEL 0.00017869903242489 | | |
| 3.1.525030 | SOHAN KU | ADDRESS REDACTED | | | BTC 0.000000008288717421<br>CEL 0.000109927866123025 | | |
| 3.1.525031 | SOHAN MOOLYA | ADDRESS REDACTED | | | BTC 0.000005262804879263 | | |
| 3.1.525032 | SOHAN MOOLYA | ADDRESS REDACTED | | | BTC 0.000001755499255518<br>CEL 0.000103739054282393 | | |
| 3.1.525033 | SOHAN RANAWAKA | ADDRESS REDACTED | | | BTC 0.011776717596131<br>CEL 7.68477623639627 | | |
| 3.1.525034 | SOHAN SINGH | ADDRESS REDACTED | | | USDT ERC20 0.000293502802959785 | | |
| 3.1.525035 | SOHAN VARADKAR | ADDRESS REDACTED | | | BCH 0.00184514179331844<br>BTC 0.000000645122024084 | | |
| 3.1.525036 | SOHAN VIMUKTHI DISSANAYAKE | ADDRESS REDACTED | | | ETH 0.0016018549226764 | | |
| 3.1.525037 | SOHANTHEN UDAYASHANKAR | ADDRESS REDACTED | | | ADA 352.27706188847<br>BNB 0.00147438492644815<br>BTC 0.000058592857673781<br>CEL 88.3291049661229<br>ETH 0.000068577614187958<br>LTC 0.041355<br>UNI 71.2433669030508<br>USDC 205.063577 | | |
| 3.1.525038 | SOHEB MANSURI | ADDRESS REDACTED | | | BTC 0.000000007542118218<br>CEL 0.0332765084213909 | | |
| 3.1.525039 | SOHEE JIN | ADDRESS REDACTED | | | BNB 0.000512805118423709<br>BTC 0.000002712172831424<br>CEL 0.0475836432162077<br>USDT ERC20 0.291790060079487 | | |
| 3.1.525040 | SOHEEB TAYEB | ADDRESS REDACTED | | | CEL 0.185401322537823<br>LTC 0.517236245301533<br>SGB 7.71577365002544<br>XRP 51.7879506495949 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.525041 | SOHEIL AGHAJANIAN MIANKOUH | ADDRESS REDACTED | | | BTC 0.333922774160329<br>CEL 128.483562993526<br>DOT 189.351920287945<br>ETH 3.86737807661491<br>LINK 20.8550548821607<br>XLM 3150.65882638792 | | |
| 3.1.525042 | SOHEIL ESMAEILI | ADDRESS REDACTED | | | BTC 0.00174093568546709<br>ETH 8.25308619884162 | | |
| 3.1.525043 | SOHEIL RADFAR | ADDRESS REDACTED | | | BTC 0.000010170108690631 | | |
| 3.1.525044 | SOHEIL SAMIMIFAR | ADDRESS REDACTED | | | MATIC 0.175522543691619 | | |
| 3.1.525045 | SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | | | ADA 0.000011092064469651<br>BTC 0.000423198868807672<br>ETH 0.000011662030299862<br>LINK 0.000398102896315085<br>USDC 0.00380778724263117 | ADA 0.0104108738685191<br>BTC 0.000000008462691336<br>ETH 0.000001352164647039<br>USDC 0.775763874271869 | |
| 3.1.525046 | SOHEIL VANI | ADDRESS REDACTED | | | BTC 0.00383423384000693<br>ETH 1.15301559591588 | | |
| 3.1.525047 | SOHEILA AGHAJANIAN MIANKOUH | ADDRESS REDACTED | | | ADA 97.4137161849126<br>BTC 0.0546276087269285<br>CEL 41.4112833680847<br>DOGE 634.108243541404<br>DOT 61.0310669984<br>ETH 2.62324281257004 | | |
| 3.1.525048 | SOHEILA MOHAMMADI SHALMANI MOGHADDAM | ADDRESS REDACTED | | | BTC 0.0371586382041877 | | |
| 3.1.525049 | SOHEILA NAJAFI | ADDRESS REDACTED | | | BTC 4.41825788453046 | | |
| 3.1.525050 | SOHEILS PERSONAL SUPER PTY LTD | HALIFAX ST , MACQUARIE PARK, 2113 AUSTRALIA | | | BTC 0.000883784391152711<br>DOT 168.697483613856<br>ETH 16.5530636828786<br>SOL 8.66987152863231 | | |
| 3.1.525051 | SOHEL KARIMBHAI | ADDRESS REDACTED | | | BTC 0.201729385873672<br>CEL 94.3532164930973<br>MATIC 930.138195268749 | | |
| 3.1.525052 | SOHEL RANA | ADDRESS REDACTED | | | ADA 0.123672319070607<br>BNB 0.00191923247499981<br>BTC 0.000001868751110346<br>DOT 0.00667615356048237<br>LINK 0.0183822240811292<br>XRP 0.170157378558612 | | |
| 3.1.525053 | SOHEL RANA | ADDRESS REDACTED | | | BTC 0.00112274234804527<br>USDT ERC20 0.0833646016210224 | | |
| 3.1.525054 | SOHEYLA HAGHIGHI | ADDRESS REDACTED | | | BTC 0.79348648137958 | | |
| 3.1.525055 | SOHI BAE | ADDRESS REDACTED | | | BTC 0.000574525279386578 | | |
| 3.1.525056 | SOHIL DESAI | ADDRESS REDACTED | | | ETH 0.0324951214188632 | | |
| 3.1.525057 | SOHIL IQBALBHAI MEMON | ADDRESS REDACTED | | | CEL 1.09734538308851 | | |
| 3.1.525058 | SOHIL JAIN | ADDRESS REDACTED | | | BTC 0.0009650809212617 52<br>ETH 0.000228232957874154 | | |
| 3.1.525059 | SOHIL KUMAR TRIVEDI | ADDRESS REDACTED | | | BTC 0.00723917536449308 | | |
| 3.1.525060 | SOHIL PARSANA | ADDRESS REDACTED | | | BTC 0.0221288693214522<br>SNX 6.63804903275449 | | |
| 3.1.525061 | SOHIL PATEL | ADDRESS REDACTED | | | ETH 0.0157331615091914 | | |
| 3.1.525062 | SOHIL PRASALLA | ADDRESS REDACTED | | | BTC 0.00116434369089754 | | |
| 3.1.525063 | SOHILA SEPEHRI | ADDRESS REDACTED | | | BTC 0.0530610765660215<br>ETH 2.69637608182964<br>LINK 72.9164228425254<br>SNX 30.9464221944906<br>XLM 4618.85356746592 | | |
| 3.1.525064 | SOHIT PUSHPASEN KAPADIA | ADDRESS REDACTED | | | BTC 0.155457647<br>ETH 8.10627926365544<br>TAUD 1060.82365917506 | | |
| 3.1.525065 | SOHO PARTNERS LLC | 6336 SW SEYMOUR ST, PORTLAND, OREGON 97221 | | | BTC 0.001511245935844<br>ETH 0.00962176057397046<br>LINK 0.0554258792268194<br>SNX 0.280434508800411<br>UMA 0.284218341019817<br>UNI 0.0431864774902643<br>USDT ERC20 0.04830722632876 | | |
| 3.1.525066 | SOHOM BHATTACHARYA | ADDRESS REDACTED | | | ADA 895.195385548579<br>BTC 0.0538497801881604<br>ETH 0.150490668319897<br>USDC 16804.8029363891 | | |
| 3.1.525067 | SOHRAB HEJAZI | ADDRESS REDACTED | | | BTC 0.122793089325975<br>ETH 3.89176540359442 | | |
| 3.1.525068 | SOHRAB MOHAMMADSADEGH GHAYEDI | ADDRESS REDACTED | | | ADA 0.946015<br>CEL 0.053759962161685 | | |
| 3.1.525069 | SOHRAB RIAHI | ADDRESS REDACTED | | | BTC 0.000000008980900989<br>CEL 49.7950997124232<br>LTC 0.00188851091724753<br>MATIC 8.49432638070011 | | |
| 3.1.525070 | SOHRAB SADEGHI | ADDRESS REDACTED | | | MATIC 0.91125382295501 | | |
| 3.1.525071 | SOHRAB SAYAHI | ADDRESS REDACTED | | | BTC 0.0459460809900954 | | |
| 3.1.525072 | SOHRAHB AULAKH | ADDRESS REDACTED | | | ETH 0.000314497092993563 | | |
| 3.1.525073 | SOHROB IBRAHIMI | ADDRESS REDACTED | | | ADA 0.00665705546939764 | | |
| 3.1.525074 | SOHUM BHATT | ADDRESS REDACTED | | | ADA 65.1149044882996<br>BTC 0.000016611374092969<br>ETH 0.0006915804069043<br>MATIC 1.05860829044473<br>USDC 0.498125938373452<br>XRP 169.123353182855 | BTC 0.01687 | |
| 3.1.525075 | SOHUM CHITALIA | ADDRESS REDACTED | | | BSV 0.0874874389696531<br>BTC 0.0444584135823282 | | |
| 3.1.525076 | SOHUM MANSUKHANI | ADDRESS REDACTED | | | BTC 0.00575569432830554<br>DOT 9.01607880971234<br>ETH 0.284051998130268 | | |
| 3.1.525077 | SOHYEON AN | ADDRESS REDACTED | | | ADA 354.958187730517<br>BTC 0.0741642552671448<br>CEL 5.13930989064374<br>DOT 0.0286301284172448<br>MATIC 277.141243878427<br>USDT ERC20 3.54204778219514 | | |
| 3.1.525078 | SOHYEON PARK | ADDRESS REDACTED | | | ADA 604.156884246497<br>BTC 0.0546200146725243<br>ETH 0.872023865471397 | | |
| 3.1.525079 | SOHYUN GIM | ADDRESS REDACTED | | | AAVE 1.19654989867302<br>BNB 0.00402646573596379<br>BTC 0.00082253585917912<br>CEL 0.0227102749472578<br>ETH 0.00764585358091523<br>LUNC 95.9459017146558<br>MATIC 1.57859227340785<br>SNX 103.161021853971<br>USDC 0.00792187391833977<br>USDT ERC20 3.60811723601567 | | |
| 3.1.525080 | SOI HUAY TAY | ADDRESS REDACTED | | | BNB 0.00154653989443062<br>BTC 0.00080279727481144 5 | | |
| 3.1.525081 | SOICHI TANABE | ADDRESS REDACTED | | | BTC 0.000001786320869624 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.525082 | SOICHIRO YAMAMURA | ADDRESS REDACTED | | | AAVE 0.00804779347674859<br>BTC 0.00118973178759919<br>CEL 786.283763104226<br>LUNC 40.7718638560641<br>SOL 30.5915254735806<br>TUSD 5.22500156526404<br>USDT ERC20 3.52965104691749<br>XTZ 475.012014522296 | | |
| 3.1.525083 | SOIK YIN LAM | ADDRESS REDACTED | | | BTC 0.0183844291936638<br>ETH 0.252375405118908<br>GUSD 64.6141347475632<br>USDC 0.977044728342986 | | |
| 3.1.525084 | SOILIHI RAKIB | ADDRESS REDACTED | | | ADA 314.263338705711<br>CEL 0.78582045169549<br>ETH 0.000000492455748939<br>USDC 0.007546 | | |
| 3.1.525085 | SOIN CHEE KIONG | ADDRESS REDACTED | | | BSV 0.25660537203397<br>CEL 1.15149938503115<br>DASH 0.106398517185268<br>SGB 7.01682069319934<br>XRP 47.3572721376987 | | |
| 3.1.525086 | SOIN PING | ADDRESS REDACTED | | | BCH 0.00116941766330973<br>BNT 1911.69965981544<br>BSV 0.147676214150018<br>BTC 0.000415685333142372<br>CEL 18.2401671269436<br>ETH 0.0117840771072458<br>MATIC 10.313374970687<br>USDT ERC20 10.3676508671653 | | |
| 3.1.525087 | SOIZIC CHARLES | ADDRESS REDACTED | | | BTC 0.129741831550412<br>USDT ERC20 2.14720073836916 | | |
| 3.1.525088 | SOIZIC LUCIE SANSON | ADDRESS REDACTED | | | ADA 115.664028246973<br>BTC 0.433542343193689<br>CEL 209.467757833183<br>ETH 4.44431695427509<br>USDC 14760.8817013648<br>USDT ERC20 152.947175820065 | | |
| 3.1.525089 | SOJAN KUNDUPARAMBIL PAUL | ADDRESS REDACTED | | | BTC 0.00135890676352989<br>CEL 3.44248524528291 | | |
| 3.1.525090 | SOJEONG BAE | ADDRESS REDACTED | | | BTC 0.929198663027764<br>CEL 1359.32431161046<br>ETH 22.7029750843635 | | |
| 3.1.525091 | SOJEONG SHIN | ADDRESS REDACTED | | | ETC 0.278353249655921 | | |
| 3.1.525092 | SOJI EMMANUEL OGUNTAYO | ADDRESS REDACTED | | | BTC 0.00108279130114903 | | |
| 3.1.525093 | SOJIN KIM | ADDRESS REDACTED | | | USDT ERC20 1058.41154449935 | | |
| 3.1.525094 | SOJIRAT SUPANICHWATANA | ADDRESS REDACTED | | | CEL 1.24710248061354<br>USDC 27.7380615558226 | | |
| 3.1.525095 | SOK FUN NG | ADDRESS REDACTED | | | BTC 0.320170539747915 | | |
| 3.1.525096 | SOK FUN WONG | ADDRESS REDACTED | | | BTC 0.00000277905786728<br>CEL 124.315104488266<br>ETH 0.0361201964341378 | | |
| 3.1.525097 | SOK HOON TAN | ADDRESS REDACTED | | | ADA 0.171249236557228<br>BTC 0.000001848065980748<br>USDC 1.00941494375877 | | |
| 3.1.525098 | SOK IM TAN | ADDRESS REDACTED | | | BTC 0.000000251683266655<br>USDT ERC20 0.713796249981522 | | |
| 3.1.525099 | SOK MENG LOH | ADDRESS REDACTED | | | CEL 0.0838901108783944<br>USDC 2.5 | | |
| 3.1.525100 | SOK PING KHENG | ADDRESS REDACTED | | | BTC 0.000000069601258868<br>ETH 0.000000482012308893<br>MATIC 0.450880971832779<br>MCDAI 0.174409363817608 | | |
| 3.1.525101 | SOK THAI CHHAI | ADDRESS REDACTED | | | ADA 3390.56749255091<br>BTC 0.000900747728818703 | | |
| 3.1.525102 | SOK WUI CHAI | ADDRESS REDACTED | | | BTC 0.00121237250217888<br>CEL 1.71309022938904<br>USDT ERC20 290.62578131256 | | |
| 3.1.525103 | SOK YEE LIM | ADDRESS REDACTED | | | ADA 154.2<br>BTC 0.0358356008033264<br>CEL 129.804655163936<br>DOT 10.9<br>ETH 0.839483443838541<br>LUNC 6.985<br>MATIC 240 | | |
| 3.1.525104 | SOK YI MOO | ADDRESS REDACTED | | | BTC 0.000000009033144113<br>CEL 0.635322190280524 | | |
| 3.1.525105 | SOK YIAN TEE | ADDRESS REDACTED | | | BTC 0.00346142498380434<br>CEL 0.418559919943662<br>USDT ERC20 0.000000344817113838 | | |
| 3.1.525106 | SOK YIN LIM | ADDRESS REDACTED | | | BTC 0.000062777182583152 | | |
| 3.1.525107 | SOKDAN CHENG | ADDRESS REDACTED | | | BTC 0.00890225433014081 | | |
| 3.1.525108 | SOKEM NGOUOH | ADDRESS REDACTED | | | ADA 4.52952524609143<br>BTC 0.000000003786483742<br>CEL 2.30612192458387 | | |
| 3.1.525109 | SOKHA CHAU-TEN | ADDRESS REDACTED | | | BTC 0.131974975768413<br>ETH 0.103263653888194 | | |
| 3.1.525110 | SOKHANG CHHANN | ADDRESS REDACTED | | | ADA 0.000003417590490466<br>BTC 0.000000241656345581<br>MATIC 749.468549409684<br>MCDAI 0.0289504251512505<br>USDC 0.0228496777418962 | BTC 0.000000270417077375 | |
| 3.1.525111 | SOKHARA SIEU | ADDRESS REDACTED | | | BTC 0.031595775134052<br>ETH 0.56790843862072 | | |
| 3.1.525112 | SOKHENG CHAY | ADDRESS REDACTED | | | 1INCH 0.138722450869321<br>ADA 2.19875005032603<br>BAT 0.449692711780366<br>BTC 0.00169968545269683<br>ETH 0.00149680969032773<br>LINK 0.036591034461111<br>MANA 0.142786883469081<br>MATIC 9.87874169308152<br>SGB 1.32382123426612<br>USDT ERC20 4.67315844699308<br>XLM 3.22967921991437<br>XRP 11.1100006260037 | | |
| 3.1.525113 | SOKHOM CHAU | ADDRESS REDACTED | | | CEL 3.94499063627195<br>PAX 110.21105528 | | |
| 3.1.525114 | SOKHOM CHAU | ADDRESS REDACTED | | | BTC 0.000033550498090236<br>ETH 0.017952950573869 | | |
| 3.1.525115 | SOKHOON PARK | ADDRESS REDACTED | | | CEL 0.31029370818978 | | |
| 3.1.525116 | SOKHOUEN TIM | ADDRESS REDACTED | | | BTC 0.928915825258603<br>CEL 1.13638272566544<br>ETH 5.41991809733259<br>USDC 67.528278577106 | | |
| 3.1.525117 | SOKHUNNA SAM | ADDRESS REDACTED | | | BTC 0.0000208433927827409<br>USDC 0.953368169730024 | | |
| 3.1.525118 | SOKNA SEANG | ADDRESS REDACTED | | | BTC 0.000893375911062242<br>USDC 1200.8017366744<br>XLM 9263.68737553482 | | |
| 3.1.525119 | SOKOL GURI | ADDRESS REDACTED | | | BTC 2.36101600329259 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.525120 | SOKOL ORMENAJ | ADDRESS REDACTED | | | ETH 0.00045253900527493 | | |
| 3.1.525121 | SOKOL TOPXHI | ADDRESS REDACTED | | | BCH 0.000064640164803193<br>CEL 0.227219200027295<br>DOT 0.00000000004353076<br>EOS 0.00391753916817281<br>LTC 0.000000007325399674 | | |
| 3.1.525122 | SOKOL VASHA | ADDRESS REDACTED | | | CEL 0.158895287060909 | | |
| 3.1.525123 | SOKRAT LOLO | ADDRESS REDACTED | | | ADA 0.0879493975885142<br>BNB 0.000622097440797613<br>BTC 0.1351468474<br>LUNC 0.118582359707625<br>USDC 0.41878483403917 | | |
| 3.1.525124 | SOKRATIS BASIAKOULIS | ADDRESS REDACTED | | | CEL 0.0736730027599753 | | |
| 3.1.525125 | SOKRATIS KALODIMIDIS | ADDRESS REDACTED | | | MATIC 0.0458933834913781 | | |
| 3.1.525126 | SOKRATIS MICHAILIDIS | ADDRESS REDACTED | | | BTC 0.007860550588827 | | |
| 3.1.525127 | SOKRATIS PANTELIOS | ADDRESS REDACTED | | | BTC 0.00397172119076882<br>CEL 2.13125169863936<br>ETH 0.327460620503425 | | |
| 3.1.525128 | SOKRATIS SAKELLARIOU | ADDRESS REDACTED | | | BTC 0.000000004169069454<br>CEL 22.5275011505521<br>USDT ERC20 0.000000683862433864 | | |
| 3.1.525129 | SOKRATIS TSEKOURAS | ADDRESS REDACTED | | | BTC 0.000519521813124336<br>CEL 0.0318086719744544 | | |
| 3.1.525130 | SOKSERY CHAN | ADDRESS REDACTED | | | | LINK 18 | |
| 3.1.525131 | SOKTAE KIM | ADDRESS REDACTED | | | BTC 0.137610582621067 | | |
| 3.1.525132 | SOKUNTHEA BARTUSCH | ADDRESS REDACTED | | | BTC 0.0152183292025265<br>ETH 0.193463302395593<br>USDC 264.449670313717 | | |
| 3.1.525133 | SOKYUNG KIM | ADDRESS REDACTED | | | AVAX 15.8350682414926<br>BTC 0.000289951353176443<br>DOT 36.658227126049<br>ETH 1.99282056391406<br>MATIC 780.093136733148<br>USDC 0.979898423396682 | | |
| 3.1.525134 | SOL ACOSTA | ADDRESS REDACTED | | | BTC 0.00000051396789557<br>MCDAI 0.223971953746585 | | |
| 3.1.525135 | SOL AGUSTINA PAZ | ADDRESS REDACTED | | | BTC 0.000000938054407109<br>CEL 0.254646680414294 | | |
| 3.1.525136 | SOL ANDREA DE LOS MILAGROS OVEJERO | ADDRESS REDACTED | | | USDC 0.659272062681605 | | |
| 3.1.525137 | SOL BARBERO | ADDRESS REDACTED | | | ADA 0.197775980514353<br>BTC 0.000001609101167034<br>USDT ERC20 0.00120309422578676<br>XLM 0.0142824794154841 | | |
| 3.1.525138 | SOL BILLONE | ADDRESS REDACTED | | | BTC 0.00000800146987279099<br>USDT ERC20 0.462146117952192 | | |
| 3.1.525139 | SOL BONARDI | ADDRESS REDACTED | | | CEL 0.476168290074066 | | |
| 3.1.525140 | SOL CHOI | ADDRESS REDACTED | | | BTC 0.000000605341881546<br>CEL 0.193531872847672<br>XLM 0.0000009 | | |
| 3.1.525141 | SOL CHOT | ADDRESS REDACTED | | | BTC 0.000002613950834148<br>USDT ERC20 0.000000910014362799 | | |
| 3.1.525142 | SOL DELGADO | ADDRESS REDACTED | | | BTC 0.00229380082652405<br>CEL 0.00644100191670123<br>USDC 427.566713776935 | | |
| 3.1.525143 | SOL GOMEZ | ADDRESS REDACTED | | | BCH 0.01563555<br>BTC 0.000085<br>CEL 4.57448616109403<br>ETH 0.00251648<br>MCDAI 30 | | |
| 3.1.525144 | SOL GRAU BASSAS GARCIA | ADDRESS REDACTED | | | BTC 0.0139928644973919<br>DOT 20.2023614696381 | | |
| 3.1.525145 | SOL KIM | ADDRESS REDACTED | | | BTC 0.0000439975401819749<br>CEL 5.96320276092572 | | |
| 3.1.525146 | SOL MARIA DIAZ GUERRERO | ADDRESS REDACTED | | | ADA 0.159306409045616<br>BTC 0.00170180440056665<br>USDC 0.0167413164965047 | | |
| 3.1.525147 | SOL MORALES | ADDRESS REDACTED | | | BTC 0.0007975493507745<br>USDC 312.47590262106<br>USDT ERC20 0.226895315860832 | | |
| 3.1.525148 | SOL NUN | ADDRESS REDACTED | | | BTC 0.000561723844231297<br>MCDAI 0.418649028247961 | | |
| 3.1.525149 | SOL TACIANA ALBALÁ | ADDRESS REDACTED | | | BTC 0.000000648846614395<br>BUSD 0.352234891506796 | | |
| 3.1.525150 | SOL TASSARA PUIG | ADDRESS REDACTED | | | BTC 0.00131219375740252<br>CEL 5.30899466492959<br>MATIC 307.719039 | | |
| 3.1.525151 | SOL WIERZBINSKY | ADDRESS REDACTED | | | BTC 0.000001001771310502<br>USDT ERC20 0.536938905310509 | | |
| 3.1.525152 | SOLA ALEXANDRE | ADDRESS REDACTED | | | CEL 0.0288420810191769 | | |
| 3.1.525153 | SOLA LEE | ADDRESS REDACTED | | | BTC 0.695180743165617<br>ETH 9.71909800943085<br>LTC 18.4594557753721<br>XRP 2553.72623023657 | | |
| 3.1.525154 | SOLAIMAN SAFI | ADDRESS REDACTED | | | ETH 0.00103700846349964 | | |
| 3.1.525155 | SOLAIRAJ THEVER ARUMUGAM | ADDRESS REDACTED | | | BTC 0.000006057415209795 | | |
| 3.1.525156 | SOLAK MUHAMED | ADDRESS REDACTED | | | CEL 0.0217943841224679<br>ETH 0.0000878301478161179 | | |
| 3.1.525157 | SOLAL DROBINSKY | ADDRESS REDACTED | | | CEL 0.383879282399327<br>MATIC 9.49478008208198 | | |
| 3.1.525158 | SOLAL HAGEGE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.525159 | SOLANA NOVO | ADDRESS REDACTED | | | BTC 0.000000763323251011<br>CEL 0.356430480883504 | | |
| 3.1.525160 | SOLANA PASTORINO | ADDRESS REDACTED | | | ADA 0.000037882861021477<br>BTC 0.0000006374733531<br>MCDAI 0.00104041543987833<br>USDC 0.225833370476613 | | |
| 3.1.525161 | SOLANA RODRÍGUEZ | ADDRESS REDACTED | | | ADA 0.132711150692761<br>BNB 0.000528653579216168<br>BTC 0.000005239714874863<br>CEL 0.000299168093220489<br>USDC 0.251604077033314 | | |
| 3.1.525162 | SOLANCH MEJIA | ADDRESS REDACTED | | | BTC 0.000963758869267489<br>ETH 0.0981294453732201 | | |
| 3.1.525163 | SOLANGE ALLENDES | ADDRESS REDACTED | | | BTC 0.000000218940804365<br>USDT ERC20 0.474078481127405 | | |
| 3.1.525164 | SOLANGE ALMEIDA | ADDRESS REDACTED | | | BTC 0.000000391643238943<br>ETH 0.000477428363806571<br>USDC 0.460198671600561 | | |
| 3.1.525165 | SOLANGE ALVAREZ ARGENTO | ADDRESS REDACTED | | | BTC 0.000001289900714895<br>BUSD 0.3906045126588<br>CEL 0.000334919616245298<br>USDT ERC20 0.195770010800143 | | |
| 3.1.525166 | SOLANGE AURRECOECHEA DURÁN | ADDRESS REDACTED | | | CEL 0.004259242033979<br>MATIC 346.971601676922 | | |
| 3.1.525167 | SOLANGE DA SILVA | ADDRESS REDACTED | | | BTC 0.000001797105884549<br>CEL 0.0236797155757252<br>MCDAI 0.0984081471339014 | | |
| 3.1.525168 | SOLANGE MARINA BELEN | ADDRESS REDACTED | | | BTC 0.00242090500602323<br>USDC 405.528238617451 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.525169 | SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | | | BNB 1.10647445603106<br>BTC 0.37179812308972<br>CEL 959.221355847778<br>ETH 1.19904463639558<br>USDC 0.084 | | |
| 3.1.525170 | SOLANGE NASCIMENTO | ADDRESS REDACTED | | | BTC 0.00109296397714613<br>DOT 4.89511497357631<br>ETH 0.0486572181346711<br>MATIC 96.3132304395338<br>SNX 10.0846976795248 | | |
| 3.1.525171 | SOLANGE PALAVECINO | ADDRESS REDACTED | | | BTC 0.000606995388948472<br>MCDAI 0.0539967799484227 | | |
| 3.1.525172 | SOLANGE SALOME SALINAS | ADDRESS REDACTED | | | BTC 0.00228700274186546 | | |
| 3.1.525173 | SOLANGE SANCHEZ | ADDRESS REDACTED | | | USDC 2.41705438648477<br>XRP 4514.93567197816 | | |
| 3.1.525174 | SOLANGE SANTOS | ADDRESS REDACTED | | | BTC 0.000000079382272625<br>ETH 0.00048021333496089<br>USDC 0.421512868225226 | | |
| 3.1.525175 | SOLANGE SOUZA | ADDRESS REDACTED | | | BTC 0.0000152277050093189 | | |
| 3.1.525176 | SOLANGE TORIC | ADDRESS REDACTED | | | BTC 0.000002257153141465 | | |
| 3.1.525177 | SOLANGE VERNEAU | ADDRESS REDACTED | | | BTC 0.000001020612615815<br>CEL 0.860515243545828 | | |
| 3.1.525178 | SOLANGEL BELLO | ADDRESS REDACTED | | | BTC 0.000022893814692796<br>CEL 0.422963753874824 | | |
| 3.1.525179 | SOLANO CAFFARENA | ADDRESS REDACTED | | | AVAX 4.18268061<br>CEL 2.88474612562214<br>SOL 0.216396251 | | |
| 3.1.525180 | SOLANO DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00127541220915842<br>LUNC 7.40893877837713 | | |
| 3.1.525181 | SOLANO GARCIA | ADDRESS REDACTED | | | BTC 0.00156620277130137 | | |
| 3.1.525182 | SOLANO GARCÍA | ADDRESS REDACTED | | | BTC 0.000093265744117318 | | |
| 3.1.525183 | SOLANO GARCÍA | ADDRESS REDACTED | | | BTC 0.00000256513280548<br>BUSD 0.209083420294915<br>USDT ERC20 0.328117885124472 | | |
| 3.1.525184 | SOLANO SILVA DE MELO | ADDRESS REDACTED | | | BAT 965.360080835786<br>BTC 0.0257948778491082<br>CEL 2.40421047642469<br>ETH 0.158954493779078 | | |
| 3.1.525185 | SOLANYI BELTRÁN BARRAGÁN | ADDRESS REDACTED | | | BTC 0.00000000651212577<br>CEL 0.00680322154542472 | | |
| 3.1.525186 | SOLANYI SANTANA | ADDRESS REDACTED | | | CEL 1518.86509492118 | | |
| 3.1.525187 | SOLBEE EUN | ADDRESS REDACTED | | | BTC 0.00081223571197132<br>CEL 5.95547121042868<br>ETH 0.000149482471136272 | | |
| 3.1.525188 | SOLBJARTUR OLSEN | ADDRESS REDACTED | | | BTC 0.000241235935254147 | | |
| 3.1.525189 | SOLBJARTUR OLSEN | ADDRESS REDACTED | | | BTC 0.000001094852045351<br>CEL 1.25984728638062<br>ETH 0.000031600112002805<br>MATIC 0.124940157475952 | | |
| 3.1.525190 | SOLBJARTUR OLSEN | ADDRESS REDACTED | | | ETH 0.00183225644205429 | | |
| 3.1.525191 | SOLCAP LTD. | CRAIGMUIR CHAMBERS, ROAD TOWN, TORTOLA, VG 1110 VIRGIN ISLANDS (BRITISH) | | | BTC 0.000115766882327837 | | |
| 3.1.525192 | SOLE AQUINO | ADDRESS REDACTED | | | BTC 0.00000000617652304<br>CEL 0.078447199977431 | | |
| 3.1.525193 | SOLE IG | ADDRESS REDACTED | | | BTC 0.000001312132633124<br>USDT ERC20 0.752430085193308 | | |
| 3.1.525194 | SOLEDAD BEZANILLA | ADDRESS REDACTED | | | BTC 0.00733386300868309<br>CEL 11.2139453432479<br>USDC 0.0426213848292302 | | |
| 3.1.525195 | SOLEDAD CAMPOS | ADDRESS REDACTED | | | BTC 0.000546070747270745<br>CEL 0.475276447148404 | | |
| 3.1.525196 | SOLEDAD CUEVAS | ADDRESS REDACTED | | | AAVE 0.0109431239599416<br>BTC 0.000000055352868212<br>ETH 0.360010452707591<br>LTC 0.000446536587094446<br>MCDAI 1.32219559966629 | BTC 0.000000004291674089<br>ETH 0.0224982152816951<br>MCDAI 2.62 | |
| 3.1.525197 | SOLEDAD DE CASTRESANA | ADDRESS REDACTED | | | BTC 0.0000214109658421099<br>CEL 0.969702059708468<br>USDC 1.01257989645532 | | |
| 3.1.525198 | SOLEDAD DE CASTRESANA MARIA | ADDRESS REDACTED | | | BTC 0.00321977774383007 | | |
| 3.1.525199 | SOLEDAD DIAZ | ADDRESS REDACTED | | | BTC 0.000000006670332826<br>MCDAI 0.000633631048409594 | | |
| 3.1.525200 | SOLEDAD ELISA SERRANO | ADDRESS REDACTED | | | BTC 0.000008215193296901 | | |
| 3.1.525201 | SOLEDAD ELIZABETH ZAPATA | ADDRESS REDACTED | | | BTC 0.000000335321934787<br>USDT ERC20 0.697366692326728 | | |
| 3.1.525202 | SOLEDAD HUARANGA | ADDRESS REDACTED | | | BTC 0.0436475317713113<br>CEL 82.1987830473081<br>ETH 0.170195422817509<br>USDC 250.318941978302<br>USDT ERC20 106.01160309511 | | |
| 3.1.525203 | SOLEDAD ISLAS | ADDRESS REDACTED | | | BTC 0.000005676514300599<br>MCDAI 40.0733846153846 | | |
| 3.1.525204 | SOLEDAD LLANOS | ADDRESS REDACTED | | | BTC 0.000000009495739364<br>CEL 0.679418383344074 | | |
| 3.1.525205 | SOLEDAD ROMANO | ADDRESS REDACTED | | | BTC 0.0000000539145419399999<br>USDT ERC20 0.507514665087536 | | |
| 3.1.525206 | SOLEDAD ROMERO | ADDRESS REDACTED | | | BTC 0.00000000356291934<br>CEL 0.0534435035759919<br>USDT ERC20 0.674598038864285 | | |
| 3.1.525207 | SOLEDAD SANCHEZ | ADDRESS REDACTED | | | CEL 0.00126414281152476<br>MCDAI 0.342728048239323<br>PAX 0.023306327340326<br>TUSD 0.0233654382730143<br>USDT ERC20 0.0220375218705101 | | |
| 3.1.525208 | SOLEDAD SANCHEZ | ADDRESS REDACTED | | | USDT ERC20 1.66032894245496 | | |
| 3.1.525209 | SOLEDAD SAYO | ADDRESS REDACTED | | | BTC 0.0133824640439765<br>CEL 15.4685703330984 | | |
| 3.1.525210 | SOLEDAD SISCO | ADDRESS REDACTED | | | BTC 0.110031257131577<br>CEL 122.673189706759<br>ETH 0.0876791547156642 | | |
| 3.1.525211 | SOLEDAD SOUTO | ADDRESS REDACTED | | | BTC 0.000012570208433988<br>CEL 42.0561212406903<br>MCDAI 0.00667487828946692<br>USDC 0.308670571456515 | | |
| 3.1.525212 | SOLEI LARKSON | ADDRESS REDACTED | | | ADA 183.782975066884<br>BAT 2161.56928981163<br>BTC 0.025162304424082<br>COMP 4.27949136530705<br>EOS 0.0549440584846202<br>ETH 6.14353854839902<br>LINK 243.477509500467<br>MATIC 1836.48448320186<br>SNX 307.739411118453<br>UNI 109.127086374297<br>USDC 54.2999349682413<br>USDT ERC20 18.024799671038<br>XLM 5023.66715232013<br>ZRX 601.952125954308 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.525213 | SOLEN MANIVET | ADDRESS REDACTED | | | ADA 500<br>BTC 0.0014680757124197<br>CEL 73.1066632487388<br>LINK 43.638<br>ZRX 291 | | |
| 3.1.525214 | SOLENE DUCLOS | ADDRESS REDACTED | | | BTC 0.00758908727783416<br>ETH 0.18708626268796 | | |
| 3.1.525215 | SOLENE GUEIT | ADDRESS REDACTED | | | AVAX 3.16520736641646<br>BTC 0.0334734297756115<br>CEL 0.0815664764249804<br>DOT 10.0514358823459<br>ETH 0.164635224962506<br>LUNC 0.585<br>SOL 2.214441614593<br>USDC 3524.09904773131 | | |
| 3.1.525216 | SOLÈNE PINCÉ | ADDRESS REDACTED | | | BTC 0.125397102320628<br>ETH 0.852890554839865 | | |
| 3.1.525217 | SOLÈNE REY | ADDRESS REDACTED | | | BTC 0.00416177<br>CEL 6.19820077991216<br>MCDAI 70 | | |
| 3.1.525218 | SOLENE TONAL | ADDRESS REDACTED | | | BTC 0.00166581817735385<br>USDT ERC20 1196.25804269727 | | |
| 3.1.525219 | SOLENN PASQUIER | ADDRESS REDACTED | | | CEL 0.443661820210918<br>MATIC 342.48271318788<br>SNX 23.9233617692323 | | |
| 3.1.525220 | SOLENNE CADIEUX | ADDRESS REDACTED | | | AVAX 0.000012470176518721<br>BTC 0.000000016129186203<br>CEL 0.00296147906587643 | | |
| 3.1.525221 | SOLENNE GIRARD | ADDRESS REDACTED | | | BTC 0.00000997219155782099<br>CEL 10.2092038233433<br>ETH 0.00696880187869034 | | |
| 3.1.525222 | SOLERA NATIONAL BANK IRA LLC FBO BG ROTH IRA TRUST | 1404 GREYWALL LANE, WYNNEWOOD, PENNSYLVANIA 19096 | | | BTC 0.000956847548930594<br>USDC 27815.5931757549 | | |
| 3.1.525223 | SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | | | AAVE 85.8641344350372<br>AVAX 83.85549<br>BTC 2.26312792975974<br>CEL 31733.9551922477<br>ETH 31.3140229857983<br>LINK 1063.05022485933<br>MANA 8467.288<br>MATIC 7068.52844303663<br>SNX 1790.59439791253<br>SOL 42.96211<br>USDC 193576.88316158 | | |
| 3.1.525224 | SOLIDEA CASELLI | ADDRESS REDACTED | | | BCH 0.000035870870416747<br>BTC 0.000113068978405052<br>CEL 8.44024907513257<br>ETH 0.00131484209339632<br>LTC 0.0105611316720452<br>PAXG 0.00556174127046989<br>USDC 4.68264819113042 | | |
| 3.1.525225 | SOLIDUM CAPITAL, POSLOVNE STORITVE, D.O.O. | DUNAJSKA CESTA, LJUBLJANA, 1000 SLOVENIA | | | USDC 30.8995963046429<br>USDT ERC20 86.8956731357694 | | |
| 3.1.525226 | SOLIM ROVERA | ADDRESS REDACTED | | | BTC 0.515613362523526<br>MATIC 609.600643481291<br>USDC 264.837272796311 | | |
| 3.1.525227 | SOLIMAR RODRIGUEZ | ADDRESS REDACTED | | | ADA 71.0721565428798<br>BTC 0.00111739840743785<br>ETH 0.986558655013716 | | |
| 3.1.525228 | SOLIN JEAN DANIEL | ADDRESS REDACTED | | | BCH 0.0527004932877694<br>BTC 0.0426490311066358<br>BUSD 0.43716208691119<br>ETH 0.301945379256143<br>MATIC 0.514989477935486<br>USDC 0.00908582529898946 | | |
| 3.1.525229 | SOLINDA LANGFORD | ADDRESS REDACTED | | | BTC 0.000033216374817019 | | |
| 3.1.525230 | SOLING NG | ADDRESS REDACTED | | | BTC 0.726977308859348<br>ETH 4.8399912497615<br>GUSD 5238.78040720127 | | |
| 3.1.525231 | SOLIVAN XAVIER | ADDRESS REDACTED | | | CEL 0.215670264954154 | | |
| 3.1.525232 | SOLLE MORGAN | ADDRESS REDACTED | | | BTC 0.000010077641526855<br>CEL 0.00475547771519967<br>ETH 0.000422555135221865<br>USDC 252.410289691836 | | |
| 3.1.525233 | SOLLY ABOURMAD | ADDRESS REDACTED | | | BAT 0.132878849885009<br>BCH 5.98712557221173<br>BTC 0.000382353147263732<br>CEL 0.0122958278545617<br>DASH 0.00658290816945641<br>EOS 0.116911883537524<br>ETC 50.3961314040858<br>ETH 0.0146658943815499<br>KNC 0.0918150501846615<br>LINK 0.0247611899440829<br>LTC 0.0120144563836569<br>MANA 304.189864371393<br>MATIC 9.4604225484063<br>MCDAI 0.842102894823522<br>OMG 0.0696680018403888<br>SGB 1836.52010808744<br>SNX 0.239917655527933<br>USDC 0.000000260600415767<br>XLM 3.7155276395759<br>XRP 4.24706078151033<br>ZEC 0.0034143267138999<br>ZRX 0.0187785463217359 | | |
| 3.1.525234 | SOLMIN HUH | ADDRESS REDACTED | | | BTC 0.0226003388186637<br>ETH 4.39087930844979<br>USDC 98.0460821842682 | | |
| 3.1.525235 | SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | | | BTC 0.000002466987480284<br>CEL 0.157836966164901<br>ETH 0.0000235899451196399 | BTC 0.000000008896639549<br>CEL 114.09669387463 | |
| 3.1.525236 | SOLO-DOLO CHATURBATE_LOOKING_4FEMALES | ADDRESS REDACTED | | | CEL 1.07448293199136 | | |
| 3.1.525237 | SOLOMANE COULIBALY | ADDRESS REDACTED | | | LTC 0.00326509240970522<br>XRP 0.104547416819833 | | |
| 3.1.525238 | SOLOMIIA DIACHENKO | ADDRESS REDACTED | | | CEL 0.059773495951191<br>ETH 0.00182090324084358 | | |
| 3.1.525239 | SOLOMIIA FLINTA | ADDRESS REDACTED | | | BTC 0.000000006949909471<br>CEL 0.117218027574379 | | |
| 3.1.525240 | SOLOMIIA HDANSKA | ADDRESS REDACTED | | | BTC 0.00000000091164753499999<br>CEL 0.152748813423482<br>XRP 0.205862600053803 | | |
| 3.1.525241 | SOLOMIS SOLOMOU | ADDRESS REDACTED | | | BTC 0.00309059103408934<br>CEL 416.715581030962<br>DOT 7.2214699<br>MATIC 6750<br>SNX 14.35 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.525242 | SOLOMIYA SEMKIV | ADDRESS REDACTED | | | BTC 0.00138822574256389<br>CEL 0.628343017260055<br>USDT ERC20 0.453996163108527 | | |
| 3.1.525243 | SOLOMON ABALAKA | ADDRESS REDACTED | | | CEL 0.582206415710248<br>ETH 0.00795949055971013 | | |
| 3.1.525244 | SOLOMON AGYEMAN | ADDRESS REDACTED | | | AAVE 0.00622937269156534<br>ADA 0.53914081719432<br>BAT 0.539809953931405<br>BCH 0.000555787304449834<br>BTC 0.0000253052872885826<br>COMP 0.000973550341830739<br>DASH 0.000658962215156065<br>EOS 0.0162807877064264<br>ETH 0.000009422883460511<br>LINK 0.000034245230978239<br>MANA 0.251702754996079<br>MATIC 0.00748327277084803<br>MCDAI 476.115291614552<br>SNX 0.0324506470794713<br>UMA 0.0116209772859209<br>UNI 0.0137488197179219<br>XLM 0.857417467250805 | | |
| 3.1.525245 | SOLOMON ALLEYNE | ADDRESS REDACTED | | | ADA 0.0845100662503167<br>BTC 0.000001666539013169<br>USDC 0.00239665680779111 | | |
| 3.1.525246 | SOLOMON AMSTER | ADDRESS REDACTED | | | BTC 0.23561179513938<br>USDT ERC20 60.5814218586601 | | |
| 3.1.525247 | SOLOMON AMUNDE | ADDRESS REDACTED | | | BTC 0.007<br>CEL 23.0885621442954<br>USDT ERC20 29.616588 | | |
| 3.1.525248 | SOLOMON ANYIA | ADDRESS REDACTED | | | ADA 6346.70239896797<br>BTC 1.21616209647211<br>CEL 1053.48312621206<br>ETH 5.02090356500986<br>USDC 32.0993274800307<br>XRP 80.754824862886 | | |
| 3.1.525249 | SOLOMON APPAH | ADDRESS REDACTED | | | CEL 100.471629202932<br>LTC 0.000044246542607996<br>USDC 0.004 | | |
| 3.1.525250 | SOLOMON BAMIDELE JUNIOR | ADDRESS REDACTED | | | BTC 0.000000033660337253<br>CEL 0.00142221551238785<br>USDC 0.0678524353741108 | | |
| 3.1.525251 | SOLOMON BLOOMFIELD | ADDRESS REDACTED | | | BTC 0.0000274788884917929<br>MATIC 1.05715835214553<br>PAXG 0.000089186951153789<br>USDC 1.83836718632956 | MATIC 0.000000256571591807<br>USDC 0.00600813804881424 | |
| 3.1.525252 | SOLOMON BROWN | ADDRESS REDACTED | | | USDC 536.829085974486 | | |
| 3.1.525253 | SOLOMON BRYANT | ADDRESS REDACTED | | | BTC 0.000247720695156837<br>ETH 0.00548745543734134<br>LINK 0.145867547056937<br>SGB 0.400501566113195<br>XRP 0.000000093425911325<br>ZRX 0.461883240374309 | | |
| 3.1.525254 | SOLOMON CHANG | ADDRESS REDACTED | | | BTC 0.000000202111709558<br>USDC 1.03371531764733 | BTC 0.000000006127731748 | |
| 3.1.525255 | SOLOMON CHAU | ADDRESS REDACTED | | | ADA 0.305514670963416<br>BTC 0.0000325710393347562<br>MATIC 0.340277169108448<br>SOL 0.00347383121002976<br>USDC 0.00321126299385152<br>XLM 0.0318443880690124 | ADA 0.000755849451087223<br>BTC 0.000000844356386901<br>MATIC 0.000700845693007347<br>SOL 0.000007411133650275 | |
| 3.1.525256 | SOLOMON CHOI | ADDRESS REDACTED | | | BTC 0.559005887183551<br>CEL 198.715312377761<br>ETH 5.76033054313095 | | BTC 0.02925143 |
| 3.1.525257 | SOLOMON DANIELS | ADDRESS REDACTED | | | CEL 0.00119080061469445<br>MATIC 0.00631801934633286 | | |
| 3.1.525258 | SOLOMON DAVIS | ADDRESS REDACTED | | | BTC 0.000853955174313502<br>CEL 0.171375563499206<br>ETH 0.000411250894363969 | | |
| 3.1.525259 | SOLOMON DERBAW | ADDRESS REDACTED | | | BTC 0.00135400949428835<br>ETH 5.5698044162834<br>SOL 22.9500902331698 | | |
| 3.1.525260 | SOLOMON EZE | ADDRESS REDACTED | | | BTC 0.000484570812737424<br>CEL 125.274208182149<br>ETH 0.82988967 | | |
| 3.1.525261 | SOLOMON FICKLIN | ADDRESS REDACTED | | | ETH 0.0926289372753212 | | |
| 3.1.525262 | SOLOMON FRANCO | ADDRESS REDACTED | | | CEL 5.46133201758172 | | |
| 3.1.525263 | SOLOMON GAREDEW | ADDRESS REDACTED | | | BTC 0.000000082247349805<br>ETH 0.0000024717708284499 | BTC 0.180846986249279<br>ETH 5.90910581842707 | |
| 3.1.525264 | SOLOMON GEBREMARIAM | ADDRESS REDACTED | | | USDT ERC20 1.34341492541866 | | |
| 3.1.525265 | SOLOMON GOMARELI | ADDRESS REDACTED | | | BNB 0.102222953602539 | | |
| 3.1.525266 | SOLOMON HASSANZADEH | ADDRESS REDACTED | | | DOT 19.3922785403393<br>ETH 1.27605150208402 | | |
| 3.1.525267 | SOLOMON HER | ADDRESS REDACTED | | | BTC 0.000067237570878565<br>CEL 1.11741416319457<br>ETH 0.00139410200229218<br>USDT ERC20 2.35697689103316 | | |
| 3.1.525268 | SOLOMON HILL | ADDRESS REDACTED | | | BTC 0.00196397376194976<br>ETH 0.04307768065306<br>MATIC 64.4970232848028 | | |
| 3.1.525269 | SOLOMON JAIYEOLA | ADDRESS REDACTED | | | BTC 0.000448282402116398 | | |
| 3.1.525270 | SOLOMON JAMES SAMBO | ADDRESS REDACTED | | | CEL 1.94882941842041 | | |
| 3.1.525271 | SOLOMON JEREMIAH | ADDRESS REDACTED | | | BTC 0.000000438827998248 | | |
| 3.1.525272 | SOLOMON JOHN | ADDRESS REDACTED | | | CEL 3.83633387253791<br>XLM 1886.68996330511 | | |
| 3.1.525273 | SOLOMON JOHN | ADDRESS REDACTED | | | BNB 0.00174829<br>CEL 0.0622313641534408 | | |
| 3.1.525274 | SOLOMON JUAREZ | ADDRESS REDACTED | | | USDC 0.00251515263004218 | | |
| 3.1.525275 | SOLOMON KADIRI | ADDRESS REDACTED | | | BTC 0.000000002328010525<br>CEL 3791.53945704519<br>SGB 503.623855<br>USDC 72.682323 | | |
| 3.1.525276 | SOLOMON KAFFEL | ADDRESS REDACTED | | | MATIC 1033.2100811798<br>MCDAI 31.8817740293249 | | |
| 3.1.525277 | SOLOMON KAUINUI | ADDRESS REDACTED | | | BTC 1.07309864049248 | | |
| 3.1.525278 | SOLOMON LEDERER | ADDRESS REDACTED | | | BTC 0.00123818973192152<br>ETH 1.06566052088527 | | |
| 3.1.525279 | SOLOMON MARTINEZ | ADDRESS REDACTED | | | ADA 2.59600351899264<br>BTC 0.000659285700175284<br>CEL 1.72294271801285<br>DOT 0.48589710238996<br>ETH 0.000373568217092102<br>LUNC 0.0729005566081379<br>PAXG 0.0107720374937677<br>USDC 0.000003686883180506 | | |
| 3.1.525280 | SOLOMON MERCADO | ADDRESS REDACTED | | | BTC 0.000249382264334305<br>CEL 942.814612215955<br>ETH 0.000249142846410249<br>LINK 0.0253627388498064 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.525281 | SOLOMON MUHAMMAD | ADDRESS REDACTED | | | XLM 197.9796958486<br>XRP 11139.3730126151 | | |
| 3.1.525282 | SOLOMON NAIR | ADDRESS REDACTED | | | | USDC 10<br>UST 1248.97 | |
| 3.1.525283 | SOLOMON NICHOLAS | ADDRESS REDACTED | | | BTC 0.000000275308121898999<br>ETH 0.000198107018915745<br>USDC 0.113586616551497 | | |
| 3.1.525284 | SOLOMON OLUWAGBEMILEKE OLAYIWOLA | ADDRESS REDACTED | | | BTC 0.000000000695413616 | | |
| 3.1.525285 | SOLOMON ONG | ADDRESS REDACTED | | | BTC 0.000008585378204167<br>CEL 1.30246084969741<br>ETH 0.00019104355235407 | | |
| 3.1.525286 | SOLOMON ONU | ADDRESS REDACTED | | | CEL 3.76628125344268 | | |
| 3.1.525287 | SOLOMON OPOKU AGYEMANG | ADDRESS REDACTED | | | ETH 0.254550284540634 | | |
| 3.1.525288 | SOLOMON OVIE DIKRERE | ADDRESS REDACTED | | | BTC 0.000000226046082505 | | |
| 3.1.525289 | SOLOMON OVIE OMODUNEFE | ADDRESS REDACTED | | | ETH 0.00162921835706868 | | |
| 3.1.525290 | SOLOMON POON | ADDRESS REDACTED | | | ADA 0.363934772661682<br>BNB 0.00106968051002271<br>BTC 0.000901851496994098 | | |
| 3.1.525291 | SOLOMON QUANSAH | ADDRESS REDACTED | | | BTC 0.000006801039978508<br>DOGE 1229.96070133739 | DOGE 1184.13866402 | |
| 3.1.525292 | SOLOMON REDFERN | ADDRESS REDACTED | | | BTC 0.0266159483470228<br>CEL 0.741150905925217<br>ETH 0.159891753070211 | | |
| 3.1.525293 | SOLOMON SAHLE | ADDRESS REDACTED | | | ADA 111.47862707952<br>BTC 0.0206252116696599<br>ETH 0.00879849539511121<br>MATIC 108.213720736321<br>XRP 49 | | |
| 3.1.525294 | SOLOMON SANORIA | ADDRESS REDACTED | | | BTC 0.0000180308709200699 | | |
| 3.1.525295 | SOLOMON SAUNDERS | ADDRESS REDACTED | | | BTC 0.00110402726846887<br>SNX 858.34768136585<br>USDC 5252.0505460894 | | |
| 3.1.525296 | SOLOMON SCHON | ADDRESS REDACTED | | | BTC 0.103659855115583<br>DOT 21.8081723497314<br>ETH 0.00377745628989398 | BTC 0.00159890573585401<br>ETH 5.32482427212827 | |
| 3.1.525297 | SOLOMON SEGILOLA | ADDRESS REDACTED | | | BTC 0.00000251605640373799 | | |
| 3.1.525298 | SOLOMON SEKONA | ADDRESS REDACTED | | | BTC 0.00002089286360972 | | |
| 3.1.525299 | SOLOMON SERIBOH | ADDRESS REDACTED | | | BTC 0.000551558444764818 | | |
| 3.1.525300 | SOLOMON SHOKOUH-AMIRI | ADDRESS REDACTED | | | AAVE 0.000005815371023059<br>ADA 4.40170784675919<br>BTC 0.000002468327187523<br>ETH 0.000002162220821669<br>MANA 0.144506775109878<br>MATIC 0.900214776288388<br>SUSHI 0.000053748930391525<br>USDC 0.246912472492407<br>USDT ERC20 0.0932789450173746 | | |
| 3.1.525301 | SOLOMON SUMMEY | ADDRESS REDACTED | | | BTC 0.000000179823807119<br>XLM 0.0100356196026407 | | |
| 3.1.525302 | SOLOMON SWANSON | ADDRESS REDACTED | | | ADA 1021.91067977925<br>BCH 2.0405110652879<br>BSV 1.11677634151703<br>BTC 0.168925471472573<br>DASH 2.03793268877468<br>DOT 10.561559245631<br>ETH 2.09379834265185<br>SNX 107.764514802601<br>USDC 5.87954819030262 | USDC 0.000000140185991687 | |
| 3.1.525303 | SOLOMON TADESSE | ADDRESS REDACTED | | | BCH 0.00293717264679677<br>BTC 0.00020535219774273<br>LINK 0.0836540597496683<br>LTC 0.00425293604204791<br>MATIC 8.53781229228582<br>SNX 0.0263729263779779<br>UNI 0.0574694548821869<br>USDC 0.0455809563255732<br>XLM 1.17650793192615 | BCH 10.1826350005611<br>BTC 0.000000000056418313<br>LINK 206.543751016934<br>LTC 0.000000006752295565<br>UNI 99.877523862978 | |
| 3.1.525304 | SOLOMON TAN | ADDRESS REDACTED | | | BTC 0.000000002784419775<br>CEL 2.4077448009895 | | |
| 3.1.525305 | SOLOMON TINKER | ADDRESS REDACTED | | | BCH 0.000534656571511 01<br>BTC 0.000015664004273227<br>CEL 0.418360643651794<br>MCDAI 0.00160469350674499<br>SGB 4.41811063598463<br>USDC 0.00569353988976763<br>USDT ERC20 4951.0095846945<br>XRP 33775.0906486299 | | |
| 3.1.525306 | SOLOMON TOBI | ADDRESS REDACTED | | | ETH 0.0253305625877697 | | |
| 3.1.525307 | SOLOMON UDO JIMMY | ADDRESS REDACTED | | | BTC 0.00242083857848358<br>CEL 0.296360309205477<br>ETH 0.506424751104349 | | |
| 3.1.525308 | SOLOMON UZOAMAKA | ADDRESS REDACTED | | | CEL 1.06692941803818 | | |
| 3.1.525309 | SOLOMON WHEATLEY | ADDRESS REDACTED | | | BTC 0.00477627934155256<br>CEL 12.4866830251057<br>ETH 0.0469154083695821<br>MATIC 41.31044615<br>XRP 247.587503021327 | | |
| 3.1.525310 | SOLOMON WUESE IORPUU | ADDRESS REDACTED | | | BTC 0.000000288292238243 | | |
| 3.1.525311 | SOLOMONA GAOA | ADDRESS REDACTED | | | ETH 0.000025742281511017<br>LTC 0.0306647635346069<br>MATIC 0.147500872555821 | | |
| 3.1.525312 | SOLON ADONIS TRINDADE DE SOUSA | ADDRESS REDACTED | | | ADA 203.0198313587<br>BTC 0.000524438328413 31<br>CEL 59.6037246353078<br>ETH 0.01188294<br>XRP 340.789224734192 | | |
| 3.1.525313 | SOLON CHADWICK | ADDRESS REDACTED | | | CEL 1.07816003099644 | | |
| 3.1.525314 | SOLON GEORGE VLASTO | ADDRESS REDACTED | | | ADA 237.862286173725<br>BTC 0.10581847600235<br>COMP 1.15692248317887<br>DOT 41.3613809908759<br>ETH 0.180057024558204<br>MATIC 199.522443536923<br>XLM 847.346229347455 | | |
| 3.1.525315 | SOLON LIOGKAS | ADDRESS REDACTED | | | ADA 20.9924743379589<br>BTC 0.000790459024093477<br>DOT 2.63562071152669<br>ETH 0.000075523444941208<br>LUNC 0.520893867234212<br>SNX 4.18574822533494<br>USDT ERC20 23.1724975124392 | | |
| 3.1.525316 | SOLONAS STAVROU | ADDRESS REDACTED | | | BTC 0.000000007225787216<br>CEL 1.66969031654792<br>SGB 0.00602891848463176<br>XRP 0.039900188515101 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.525317 | SOLONGO OTGONTSETSEG | ADDRESS REDACTED | | | ADA 3101.31068219912<br>BTC 1.38220722609121<br>ETC 55.9269563505405<br>ETH 5.67832161179133<br>LINK 0.0356410314618204<br>MATIC 5.50008744311095<br>XLM 10761.0817562377<br>XRP 0.000000466057381127 | | |
| 3.1.525318 | SOLONGO ZORIGT | ADDRESS REDACTED | | | USDC 9.72598193567247 | | |
| 3.1.525319 | SOLVAN NAIM | ADDRESS REDACTED | | | BTC 0.00049534041004327<br>CEL 7400.2687790399<br>MATIC 189.101116677751<br>USDC 31.9102585734758 | | |
| 3.1.525320 | SØLVE BERGHEIM | ADDRESS REDACTED | | | BTC 0.0205923950972065<br>CEL 29.1032711322616<br>LTC 2.28812306472353 | | |
| 3.1.525321 | SØLVE GUDMUNDSEN | ADDRESS REDACTED | | | ADA 1032.97190141043<br>CEL 924.388918097302<br>SNX 240.520777770311<br>UNI 14.5845164303616<br>UST 795.598318760842 | | |
| 3.1.525322 | SOLVE MAXWELL | ADDRESS REDACTED | | | MCDAI 31.8507084784144 | | |
| 3.1.525323 | SOLVEIG ANDERSEN | ADDRESS REDACTED | | | BTC 0.00120280714590623<br>ZRX 224.998886147551 | | |
| 3.1.525324 | SOLVEIG BOSTRÖM | ADDRESS REDACTED | | | CEL 1.45537402909807 | | |
| 3.1.525325 | SOLVEIGA SEREDE | ADDRESS REDACTED | | | BTC 0.0200410130197912<br>CEL 23.45667042544<br>DOT 2<br>ETH 0.13544652 | | |
| 3.1.525326 | SOM BUNLERSSAK | ADDRESS REDACTED | | | BTC 0.0006118699504468<br>CEL 1.14395994344846<br>ETH 0.0106438052670874<br>MCDAI 0.879806773906033<br>OMG 4.29981507515179<br>USDC 1.67198803435806 | BTC 0.805869933952344<br>USDC 0.249032 | |
| 3.1.525327 | SOM CHALEUNVONG | ADDRESS REDACTED | | | AVAX 10.1733996841392<br>BTC 0.151206310425443<br>ETH 1.02445251884326<br>SOL 20.3810498680354<br>USDC 5535.51938911782 | | AVAX 1.22805560908993 |
| 3.1.525328 | SOM CHANDOLA | ADDRESS REDACTED | | | BTC 0.0021245543388552<br>CEL 0.251490347062231<br>ETH 0.000368833957166786<br>LTC 0.229471676863773<br>XRP 43.2605201312579 | | |
| 3.1.525329 | SOM KHIAT KUDOM | ADDRESS REDACTED | | | BTC 0.000178454055579671<br>CEL 1.09333016555152 | | |
| 3.1.525330 | SOM KHIAT KUDOM | ADDRESS REDACTED | | | BTC 0.014785<br>CEL 26.1656217678493<br>ETH 0.01973995 | | |
| 3.1.525331 | SOMA BANERJEE | ADDRESS REDACTED | | | BTC 0.000001454529572117<br>ETH 0.000119637939096222 | | |
| 3.1.525332 | SOMA BHUNIA | ADDRESS REDACTED | | | BTC 0.000000573466131741<br>USDC 0.518400945955333 | | |
| 3.1.525333 | SOMA DEBSHARMA | ADDRESS REDACTED | | | BTC 0.00110884258141545<br>USDT ERC20 0.000000895993889649 | | |
| 3.1.525334 | SOMA DEY | ADDRESS REDACTED | | | BTC 0.000000677765054292<br>CEL 0.000014623267346593<br>XLM 0.0210462101829145<br>XRP 0.000000008799619453 | | |
| 3.1.525335 | SOMA FAMOS | ADDRESS REDACTED | | | ADA 0.18530649723129<br>BTC 0.000156435332819324<br>CEL 0.112538362396485<br>ETH 0.002064904950719<br>PAXG 0.000416599765364842<br>USDC 0.251945780966145 | | |
| 3.1.525336 | SOMA HARMATH | ADDRESS REDACTED | | | BTC 0.0028526356065832<br>CEL 244.697685332106<br>ETH 2.03399875129849<br>SNX 85.6624625742451<br>USDC 888.587995 | | |
| 3.1.525337 | SOMA HIMMELSTOSS | ADDRESS REDACTED | | | CEL 1.06837068441179 | | |
| 3.1.525338 | SOMA MATYAS VARGA | ADDRESS REDACTED | | | AVAX 2.12278919<br>BAT 15.25<br>BNB 0.186627<br>BTC 0.00851058953132274<br>BUSD 4.2241703<br>CEL 55.8764276022584<br>DOT 5.5694127<br>ETH 0.0661911<br>LUNC 2.182273<br>MATIC 755.62607882<br>SNX 0.1 | | |
| 3.1.525339 | SOMA PAL | ADDRESS REDACTED | | | BTC 0.000000339975650231<br>USDC 0.687327065616199 | | |
| 3.1.525340 | SOMA SEKHAR DADI | ADDRESS REDACTED | | | ADA 22.6665929014584<br>AVAX 6.25497339757381<br>BSV 0.00665198742622096<br>DOGE 3526.4399815396<br>DOT 37.5840449454797<br>SNX 59.1972332680993<br>SOL 17.7175426720858 | | |
| 3.1.525341 | SOMA SEKHAR REDDY ROLLA | ADDRESS REDACTED | | | ADA 0.00332841782836386<br>XRP 0.645462290060379 | | |
| 3.1.525342 | SOMAK CHAKRABARTI | ADDRESS REDACTED | | | XRP 0.0351643992624209 | | |
| 3.1.525343 | SOMAK MITRA | ADDRESS REDACTED | | | BTC 0.0011096857271157<br>SOL 0.127061515156903 | | BTC 1.48697465003646<br>SOL 95.2494753054886 |
| 3.1.525344 | SOMANA DOMINIC DHARAM | ADDRESS REDACTED | | | BTC 0.0726547169415793 | | |
| 3.1.525345 | SOMANAN WAREETHAWEESAB | ADDRESS REDACTED | | | CEL 1.97902927338635<br>USDT ERC20 0.935028166004965 | | |
| 3.1.525346 | SOMANANTHAN RAMANEETHARAN | ADDRESS REDACTED | | | BTC 0.000000678250131578999<br>CEL 0.0166295246294381<br>DOT 0.251317332267934<br>ETH 0.00151242625037656<br>LTC 0.00182115877399657<br>MATIC 0.7743008143627 | | |
| 3.1.525347 | SOMANG YOON | ADDRESS REDACTED | | | BTC 0.00303610816757987<br>CEL 0.400440450927467<br>ETC 130.036351397881<br>MANA 0.557756996926917<br>USDT ERC20 253.260473000954<br>ZEC 41.5504313099818 | | |
| 3.1.525348 | SOMANID NIM | ADDRESS REDACTED | | | BTC 0.000951383886402117<br>MATIC 769.27384632829 | | |
| 3.1.525349 | SOMANN IRANI | ADDRESS REDACTED | | | BTC 0.000083871599567417<br>ETH 0.0011883489183046<br>LINK 1106.37336382452<br>SNX 1.59331368054854<br>UMA 339.425352727821<br>USDC 320.216791131604 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.525350 | SOMASEKHAR SANAMPURI | ADDRESS REDACTED | | | CEL 1.06546130296532 | | |
| 3.1.525351 | SOMASHEKHAR REVANASIDDAPPA | ADDRESS REDACTED | | | CEL 0.000030246748993266 | | |
| 3.1.525352 | SOMASUNDARAM GURUSWAMY | ADDRESS REDACTED | | | BTC 0.0233711450361458<br>BUSD 3.04965209587989<br>DOT 52.1202095473721<br>ETH 0.000081348933912156<br>USDC 360.324817285915 | | |
| 3.1.525353 | SOMAYEH ALIZADEH | ADDRESS REDACTED | | | ADA 0.788013140443426<br>BTC 0.000000235384303771 | | |
| 3.1.525354 | SOMAYEH NAJAFI HOKMABADI | ADDRESS REDACTED | | | BTC 0.000004326437256601<br>XRP 0.112624254156267 | | |
| 3.1.525355 | SOMBAT APISITHWANICH | ADDRESS REDACTED | | | BNB 1.16513212601503<br>BTC 0.00116588972153657<br>CEL 6.81067906248401 | | |
| 3.1.525356 | SOMBAT BANYEN | ADDRESS REDACTED | | | ADA 0.44193207068071<br>BTC 0.000001252914847376<br>USDC 0.581064321165272 | | |
| 3.1.525357 | SOMBAT SAMNGAMNOI | ADDRESS REDACTED | | | BTC 0.00578311538568445<br>CEL 1.00016356169871 | | |
| 3.1.525358 | SOMBOON KAYANPOOMJAIYING | ADDRESS REDACTED | | | BTC 0.000000005414390389<br>CEL 0.267971907328169 | | |
| 3.1.525359 | SOMBOON SAELIM | ADDRESS REDACTED | | | ADA 34.4455269260144<br>BTC 0.000650653022892534<br>CEL 5.07053026129728<br>SNX 4.08612354<br>USDC 3.891803 | | |
| 3.1.525360 | SOMBOON SAMNGAMYA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.525361 | SOMBOON SONGTACHALERT | ADDRESS REDACTED | | | BTC 0.053267306027714 | | |
| 3.1.525362 | SOMBOON TADAM | ADDRESS REDACTED | | | BTC 0.000001365294637035<br>CEL 0.000281934904786248<br>USDT ERC20 0.576556591495223 | | |
| 3.1.525363 | SOMBUDDHA BHADRA | ADDRESS REDACTED | | | BTC 0.00101426600391923<br>ETH 0.249203398752366<br>USDC 1052.16256226277<br>XRP 498.921734090843 | | |
| 3.1.525364 | SOMBUN DUANGNGAM | ADDRESS REDACTED | | | BTC 0.000000003146540154<br>CEL 1.00026450097934<br>LTC 0.000488474011320472 | | |
| 3.1.525365 | SOMCHAI JULABUT | ADDRESS REDACTED | | | BTC 0.000008884004569678<br>CEL 1.22648333071816<br>ETH 0.00139101000505518 | | |
| 3.1.525366 | SOMCHAI SRISING | ADDRESS REDACTED | | | BTC 0.00000000428966246<br>CEL 0.154700867519903 | | |
| 3.1.525367 | SOMCHAT KAYANPUMJAIYING | ADDRESS REDACTED | | | BTC 0.00149065517409193<br>CEL 0.080559840271549<br>XLM 2399.98 | | |
| 3.1.525368 | SOMEN BISWAS | ADDRESS REDACTED | | | ADA 207<br>BTC 0.000000005290097716<br>CEL 29.6670411244605<br>DOT 55<br>SOL 10.0390838400728 | | |
| 3.1.525369 | SOMENDRA AGRAWAL | ADDRESS REDACTED | | | CEL 0.202929756848217 | | |
| 3.1.525370 | SOMESH CHAKRABARTI | ADDRESS REDACTED | | | ADA 192.083364114421<br>BTC 0.00447778544218378<br>ETH 0.105697773613084<br>SNX 23.5391056183077<br>USDC 11.6021331035211<br>XLM 274.444268428656 | | |
| 3.1.525371 | SOMESH SUTHAR | ADDRESS REDACTED | | | BTC 0.000000004873190571<br>BUSD 0.559653827411798 | | |
| 3.1.525372 | SOMHANG GANMEGN | ADDRESS REDACTED | | | BTC 0.000338700756656894<br>CEL 24.917266777428<br>ETH 0.0137084947809403 | | |
| 3.1.525373 | SOMIA BRAIK | ADDRESS REDACTED | | | USDC 0.331484709122713 | | |
| 3.1.525374 | SOMINA GODFREY-UBANI | ADDRESS REDACTED | | | CEL 1.06397248383964 | | |
| 3.1.525375 | SOMINDA GAMAGE | ADDRESS REDACTED | | | BTC 0.000000001852091703<br>CEL 1.85666743528215 | | |
| 3.1.525376 | SOMISARA DAMITH WAKKUMBURA WAKKUMBURA KANKANAMALAGE | ADDRESS REDACTED | | | BTC 0.00231259976662571<br>USDT ERC20 0.650733192885856 | | |
| 3.1.525377 | SOMISETTY DEEPIKA | ADDRESS REDACTED | | | BCH 0.02713465<br>BNB 0.00313948742282935<br>CEL 0.0702262810488045<br>DOT 0.0214075433702474<br>LUNC 0.0780620312899099<br>MATIC 0.101868260290462 | | |
| 3.1.525378 | SOMJAI BUAUBOL | ADDRESS REDACTED | | | BTC 0.000000008174706119<br>CEL 0.00215292358084929 | | |
| 3.1.525379 | SOMJIT BOONMA | ADDRESS REDACTED | | | BTC 0.000001809393007188899<br>CEL 0.675632274134939<br>USDC 0.592551709895788 | | |
| 3.1.525380 | SOMKET SAY | ADDRESS REDACTED | | | CEL 29.9248615067777<br>ETH 0.0458053110301032 | | |
| 3.1.525381 | SOMKIAD CHANCHARUN | ADDRESS REDACTED | | | BTC 0.000000005274330454<br>CEL 1.00036435817579<br>LTC 0.000857723122595555 | | |
| 3.1.525382 | SOMKIAT TOMYIM | ADDRESS REDACTED | | | BTC 0.0000482738895271739<br>CEL 0.133884784033875<br>SNX 0.796936439913764 | | |
| 3.1.525383 | SOMMER HINES | ADDRESS REDACTED | | | XRP 65 | | |
| 3.1.525384 | SOMMER HINES | ADDRESS REDACTED | | | XRP 65 | | |
| 3.1.525385 | SOMMER HINES | ADDRESS REDACTED | | | XLM 0.0938609065482397<br>XRP 0.000000354092261905 | | |
| 3.1.525386 | SOMMER IRELAND | ADDRESS REDACTED | | | MATIC 54.2490686382501 | | |
| 3.1.525387 | SOMMER JOY MURPHY | ADDRESS REDACTED | | | AVAX 169.618868469262<br>BTC 0.563686601817119<br>ETH 3.24132925571934<br>USDC 0.856782835670929 | | |
| 3.1.525388 | SOMNANDRA GAMLADDALAGE MADUWANTHA PREMARATHNA | ADDRESS REDACTED | | | BTC 0.00000098824422217<br>USDT ERC20 0.689651108612399 | | |
| 3.1.525389 | SOMNATH BANERJEE | ADDRESS REDACTED | | | BTC 0.0410535251920011<br>MATIC 3353.75028596381<br>SNX 17.3847581290141<br>UNI 49.0893875820088<br>USDC 1108.33266097374 | | |
| 3.1.525390 | SOMNUEK KLOMJIT | ADDRESS REDACTED | | | BTC 0.000000548317384357<br>CEL 1.07730284030071 | | |
| 3.1.525391 | SOMNUIK CHARATWATANAWAN | ADDRESS REDACTED | | | BTC 0.000557304073560573 | | |
| 3.1.525392 | SOMNUK SANGUANTRAKUL | ADDRESS REDACTED | | | BTC 0.000027069257593358<br>CEL 233.296303983668<br>ETH 0.000517015589971136<br>USDC 0.519193219872992<br>USDT ERC20 0.250192385730745 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.525393 | SOMONKUL TUM | ADDRESS REDACTED | | | AAVE 1.50653697004221<br>ADA 167785.548059649<br>AVAX 88.7471918276293<br>BAT 1753.25105554327<br>BTC 0.000661387347305782<br>ETH 11.2170663214255<br>KNC 445.557767306529<br>LINK 1829.67752970631<br>MATIC 8231.43720094199<br>SGB 35967.0765823825<br>SNX 91.2480172575326<br>XLM 153340.727370597<br>XRP 0.000036574364662853 | | |
| 3.1.525394 | SOMPHANG AMPHONE | ADDRESS REDACTED | | | CEL 1.09945500998105<br>XLM 5.31069937797388 | | |
| 3.1.525395 | SOMPHONE SONENARONG | ADDRESS REDACTED | | | ADA 0.256391251814191<br>DOT 0.072825051517222<br>MANA 0.000401152988304215<br>USDC 0.00313985514656945 | ADA 0.000000268239498424<br>DOT 0.000000000080069612<br>USDC 0.000000043780782463 | |
| 3.1.525396 | SOMPHOTE YIMPHAKORN | ADDRESS REDACTED | | | BTC 0.0029009387349935<br>CEL 10.6412864093554<br>USDT ERC20 705.039137 | | |
| 3.1.525397 | SOMPOB CHIRA | ADDRESS REDACTED | | | AVAX 7.71376711379359<br>BTC 0.00295184623856923<br>CEL 9.45361441060767<br>USDC 299.359972935331 | | |
| 3.1.525398 | SOMPOCH MOKKAEW | ADDRESS REDACTED | | | BTC 0.00697637575166085<br>CEL 0.788148183009675<br>ETH 0.0624767703395607<br>LTC 0.727342715023121<br>USDT ERC20 11.3167183593054<br>XRP 0.000000652532732742 | | |
| 3.1.525399 | SOMPONG SAETAN | ADDRESS REDACTED | | | ADA 240.144913479381<br>BNB 0.958645946782163<br>BTC 0.01456986266<br>CEL 6.09696996956815<br>USDT ERC20 99 | | |
| 3.1.525400 | SOMPOP PREECHAWUTTIDECH | ADDRESS REDACTED | | | ADA 619.877860821279<br>BNB 3.5013136420833<br>BTC 0.318704434223936 | | |
| 3.1.525401 | SOMPORN SUWANRUNGRUANG | ADDRESS REDACTED | | | ADA 10<br>BNB 0.00123984925891717<br>BTC 0.0174511540516803<br>CEL 0.048790586650892<br>MATIC 2<br>USDC 49.953 | | |
| 3.1.525402 | SOMPORN TEMUDOMSOMBOON | ADDRESS REDACTED | | | BTC 0.00001372210900282 | | |
| 3.1.525403 | SOMPOTE THASSANAKATITUM | ADDRESS REDACTED | | | BTC 0.348124597239133<br>CEL 1.89033005177625<br>ETH 0.92826461235668 | | |
| 3.1.525404 | SOMRAK GALE | ADDRESS REDACTED | | | BTC 0.385100712103322<br>CEL 986.781899054566<br>ETH 5.53 | | |
| 3.1.525405 | SOMRAK SOWANNA | ADDRESS REDACTED | | | CEL 1.08955466946287 | | |
| 3.1.525406 | SOMSACK VONGVIRATH | ADDRESS REDACTED | | | BTC 0.00108774469100968<br>USDC 8943.6188028807 | | |
| 3.1.525407 | SOMSAK KITCHANON | ADDRESS REDACTED | | | BTC 0.000020308247013149<br>CEL 1.06742582533597<br>USDT ERC20 0.000919392060642373 | | |
| 3.1.525408 | SOMSAK XIONG | ADDRESS REDACTED | | | BTC 0.000953445719405146<br>USDC 422.517222406615 | | |
| 3.1.525409 | SOMSHRI PATNAIK | ADDRESS REDACTED | | | MATIC 5.11605552341427<br>USDC 1.03245303567798<br>USDT ERC20 1.16740246567605 | USDT ERC20 204.132761583436 | |
| 3.1.525410 | SOMTO ANIAKOR | ADDRESS REDACTED | | | CEL 0.427480060551587<br>SGB 68.5156995068886 | | |
| 3.1.525411 | SOMTOCHUKWU AROH | ADDRESS REDACTED | | | BTC 0.00000000872729451<br>CEL 2.56079159111464 | | |
| 3.1.525412 | SOMTOCHUKWU INNOCENT AGBO | ADDRESS REDACTED | | | BTC 0.000001941944666676<br>CEL 0.0585805195410161<br>LTC 0.000567717131740577 | | |
| 3.1.525413 | SOMTOCHUKWU INYA-AGHA | ADDRESS REDACTED | | | BTC 0.000001907824112842<br>CEL 0.948645486685909<br>ETH 0.000957177509395188<br>MATIC 1.85141096573538<br>SOL 0.0140791071478556 | | |
| 3.1.525414 | SOMTOCHUKWU ODENIGBO | ADDRESS REDACTED | | | DOT 21.9633815135604<br>ETH 4.40164812964724<br>LINK 101.432875995742<br>MATIC 3196.1088900499 | | |
| 3.1.525415 | SOMTOCHUKWU ORAZULIKE | ADDRESS REDACTED | | | CEL 1.10608390252451<br>XLM 237.499772551719 | | |
| 3.1.525416 | SOMU CHENNIAPPAN | ADDRESS REDACTED | | | ADA 0.168659763517923<br>BTC 0.000001127853771958<br>USDT ERC20 0.973988793818301 | | |
| 3.1.525417 | SOMU GUNA VARDHAN | ADDRESS REDACTED | | | BTC 0.00126296679131761<br>XRP 0.510983147578168 | | |
| 3.1.525418 | SOMU SUNDARAM | ADDRESS REDACTED | | | ADA 240.121387283237<br>BTC 0.0020659687397185<br>CEL 3.36134428961444<br>USDT ERC20 0.310894728147176 | | |
| 3.1.525419 | SOMUSA KOTTUM | ADDRESS REDACTED | | | CEL 0.102847495888242<br>USDC 428.102758207577 | | |
| 3.1.525420 | SOMVEER NULL | ADDRESS REDACTED | | | ADA 0.430006701321184<br>BTC 0.00168055929013175 | | |
| 3.1.525421 | SOMVIR RANA | ADDRESS REDACTED | | | USDT ERC20 0.00134706452224396 | | |
| 3.1.525422 | SOMYA THAKKER | ADDRESS REDACTED | | | ADA 1198.13837636516<br>BTC 0.0294857238972835<br>ETH 0.558635506706572<br>LINK 40.5427620578873<br>USDC 26.192175479726 | | |
| 3.1.525423 | SON DAO THAI | ADDRESS REDACTED | | | CEL 0.0757031410698409<br>ETH 0.000015406421885957<br>LTC 0.00362180378693382<br>SGB 0.0181801522202729<br>XRP 0.0748305850196985 | | |
| 3.1.525424 | SON DO | ADDRESS REDACTED | | | BTC 0.000449374337883922 | | |
| 3.1.525425 | SON HOANG | ADDRESS REDACTED | | | BTC 0.000002305931385117<br>USDC 0.0118951619794956 | | |
| 3.1.525426 | SON HUYNH | ADDRESS REDACTED | | | BAT 0.226853969648794<br>CEL 1.15653938624662<br>ETH 0.000155740785999884 | | |
| 3.1.525427 | SON JARVIS | ADDRESS REDACTED | | | BTC 0.00516543312828099<br>ETH 0.05559238255872<br>USDC 526.082507690476 | | |
| 3.1.525428 | SON JAY | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.525429 | SON KIM | ADDRESS REDACTED | | | BAT 0.00484253280467467<br>BTC 0.000597093046386465<br>ETH 0.00140527608390728<br>USDC 1.10132925950436 | BAT 0.00747384194350394<br>BTC 0.000000385905167581<br>ETH 0.000000457641608388<br>USDC 7.284 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.525430 | SON KIM NGUYEN | ADDRESS REDACTED | | | ETH 0.154233315389817<br>USDC 5186.85608474409 | | |
| 3.1.525431 | SON LAM | ADDRESS REDACTED | | | LINK 30.3394937973839<br>LTC 4.60987552265596<br>XLM 3071.87485178165 | | |
| 3.1.525432 | SON LE | ADDRESS REDACTED | | | ADA 21910.6529642996<br>BTC 0.000584766016717764<br>MANA 0.285610524314279<br>MATIC 9.6385863158893<br>USDT ERC20 9.63704118311047 | | |
| 3.1.525433 | SON LE | ADDRESS REDACTED | | | ADA 0.000136065889676099<br>BAT 0.00175574058144026<br>BTC 0.00102336674355677<br>DOT 0.000000889750061765<br>GUSD 0.00208753069687404<br>LINK 0.000141101737413978<br>LTC 0.0000016081611879569 9<br>MATIC 0.117872627348512<br>MCDAI 0.0588892068352345<br>USDC 0.0873158978811928 | ADA 0.347632126431779<br>DOT 0.00103886606893556<br>GUSD 0.00356219557295536<br>LTC 0.00943237298626461<br>USDC 0.11255218112502 | |
| 3.1.525434 | SON LY | ADDRESS REDACTED | | | BTC 0.0270151371274605 | | |
| 3.1.525435 | SON MINGYU | ADDRESS REDACTED | | | BTC 0.000892474186501956<br>CEL 0.166095152789418<br>USDT ERC20 0.76602747445163 | | |
| 3.1.525436 | SON MYOUNG-HOON | ADDRESS REDACTED | | | BTC 0.00000134791397423599<br>CEL 9.50675599836859<br>ETH 0.0032949234777228 | | |
| 3.1.525437 | SON NGO | ADDRESS REDACTED | | | BNB 0.00161375153611245<br>BTC 0.000000267254553967 | | |
| 3.1.525438 | SON NGUYEN | ADDRESS REDACTED | | | ADA 514.333863020333<br>MATIC 204.949628841515 | | |
| 3.1.525439 | SON NGUYEN | ADDRESS REDACTED | | | COMP 0.102845026276456<br>ETH 0.722333247559433<br>XLM 397.129419537013 | | |
| 3.1.525440 | SON NGUYEN | ADDRESS REDACTED | | | BTC 0.0000155570986637 62 | | |
| 3.1.525441 | SON NGUYEN | ADDRESS REDACTED | | | BTC 2.23431513623316 | | |
| 3.1.525442 | SON NGUYEN | ADDRESS REDACTED | | | BTC 0.0992874361102699<br>USDC 891.529426738356 | | |
| 3.1.525443 | SON NGUYEN | ADDRESS REDACTED | | | BTC 0.697475433719844 | | |
| 3.1.525444 | SON NGUYEN | ADDRESS REDACTED | | | ETH 0.00000069636262533 | | |
| 3.1.525445 | SON NGUYEN | ADDRESS REDACTED | | | BCH 0.00192036541715839<br>BTC 0.000418335461787267<br>CEL 1.09945500998105<br>DASH 0.0021827745474087<br>ETH 0.0133105107717738<br>LTC 0.000267416223864287 | | |
| 3.1.525446 | SON PHAM | ADDRESS REDACTED | | | ADA 4744.47968262068<br>BCH 7.64278200057229<br>BTC 1.03060161906812<br>CEL 132.085057588558<br>DOT 181.009394916624<br>ETH 17.5410704497505<br>LTC 12.8771216419294<br>MATIC 1340.77113909257 | | |
| 3.1.525447 | SON PHAN | ADDRESS REDACTED | | | ADA 4214.72462992045<br>DOT 0.41309678595784 | | |
| 3.1.525448 | SON QUACH | ADDRESS REDACTED | | | BTC 0.00240204495953582<br>CEL 3.20310628544217<br>EOS 10 | | |
| 3.1.525449 | SON THAI TRAN | ADDRESS REDACTED | | | BTC 0.0149183406446045<br>GUSD 20.7002156159331<br>USDC 40.73944302103<br>USDT ERC20 84.4761478811283 | | |
| 3.1.525450 | SON THANH PHAM | ADDRESS REDACTED | | | BTC 0.352245271470584 | | |
| 3.1.525451 | SON THIEN PHAM | ADDRESS REDACTED | | | ETH 0.00171057780360157<br>USDC 94.5336093280496 | | |
| 3.1.525452 | SON TRAN | ADDRESS REDACTED | | | USDC 0.022860213449604<br>USDT ERC20 0.0300060935580246 | USDC 0.000000989259896085<br>USDT ERC20 0.000000532926894806 | |
| 3.1.525453 | SON TRAN | ADDRESS REDACTED | | | ADA 1003.82925621993<br>BTC 0.0156617894594728<br>DOT 112.818210720087<br>ETH 0.781750012977602<br>GUSD 1.00150117658571<br>LINK 0.0112709047171131<br>MATIC 817.056340923391<br>USDC 526.781623200064 | | |
| 3.1.525454 | SON TRAN | ADDRESS REDACTED | | | BTC 0.101344067689184<br>ETH 0.309596399425706<br>LTC 12.0542267233877 | | |
| 3.1.525455 | SON VU DUC | ADDRESS REDACTED | | | BCH 0.000879647470175657<br>BTC 0.000000002834695065<br>CEL 5.86219675172139<br>ETH 0.00693412433589005<br>LTC 0.000002224426652371 | | |
| 3.1.525456 | SON XA | ADDRESS REDACTED | | | BTC 0.00310847117502554<br>USDC 0.545097747584732 | | |
| 3.1.525457 | SONA ALEKSANYAN | ADDRESS REDACTED | | | BTC 0.00115984976371278<br>SNX 111.697704174239 | | |
| 3.1.525458 | SONA CIERNIKOVA | ADDRESS REDACTED | | | BTC 0.0427011064386882<br>CEL 0.935656487071397<br>ETH 0.206153032507345<br>LTC 1.04596887977468<br>MCDAI 30 | | |
| 3.1.525459 | SOŇA HÁDKOVÁ | ADDRESS REDACTED | | | BTC 0.000006966659396531 | | |
| 3.1.525460 | SONA HOLANOVA | ADDRESS REDACTED | | | BTC 0.0214235740304841 | | |
| 3.1.525461 | SONA KISZLINGOVA | ADDRESS REDACTED | | | AAVE 0.0344102061470129<br>BTC 0.000778733432700725<br>CEL 0.0286086049132932<br>DOT 1.8676884103514 | | |
| 3.1.525462 | SOŇA LIGAČOVÁ | ADDRESS REDACTED | | | BTC 0.000007892141996197 | | |
| 3.1.525463 | SONA MAHESHWARI | ADDRESS REDACTED | | | BTC 0.000000004056249214<br>CEL 0.00060450925898695 | | |
| 3.1.525464 | SONA MANUKJAN | ADDRESS REDACTED | | | BTC 0.0413536566680753<br>CEL 28.7513325655272<br>ETH 1.22035918386362<br>SOL 105.986032755647 | | |
| 3.1.525465 | SONA MONDAL | ADDRESS REDACTED | | | BTC 0.0000000188896705769999 | | |
| 3.1.525466 | SONA NASIBYAN | ADDRESS REDACTED | | | BTC 0.000001647621012329<br>USDC 0.530441162266224 | | |
| 3.1.525467 | SONA NOVAKOVA | ADDRESS REDACTED | | | BTC 0.0166996672821206<br>CEL 1006.50697054283 | | |
| 3.1.525468 | SONA SOURKOVA | ADDRESS REDACTED | | | BNB 1.66039589892591<br>BTC 0.584806340290098<br>CEL 566.262757744865<br>ETH 1.57446931798802<br>USDT ERC20 10024.1217893019<br>ZEC 2.32656299919487 | | |
| 3.1.525469 | SONA STRUMMER | ADDRESS REDACTED | | | ADA 351.28731216129<br>BTC 0.000000008040776178<br>CEL 0.194219230613901 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.525470 | SOÑA WEINHARTOVÁ | ADDRESS REDACTED | | | BTC 0.000009444847325245 | | |
| 3.1.525471 | SONAL HALAI | ADDRESS REDACTED | | | AAVE 9.9800186<br>ADA 168.898454062949<br>BTC 0.000710344314392923<br>CEL 762.833518558792<br>COMP 2.98239236<br>ETH 10.995275<br>LTC 4.63220663<br>XRP 653.096 | | |
| 3.1.525472 | SONAL JADHAV | ADDRESS REDACTED | | | BTC 1.00013877455224<br>ETH 10.3862187984555<br>USDC 5.423929952118 | | |
| 3.1.525473 | SONAL PATEL | ADDRESS REDACTED | | | BTC 0.000001567489358118<br>USDC 0.709678742005447 | | |
| 3.1.525474 | SONAL PATEL | ADDRESS REDACTED | | | ETH 0.0222917600202943<br>USDC 1.37301079896287 | | |
| 3.1.525475 | SONAL SHRUTI | ADDRESS REDACTED | | | BTC 0.00215443907847013<br>USDT ERC20 505.719517956207 | | |
| 3.1.525476 | SONALI AGRAWAL | ADDRESS REDACTED | | | CEL 6.20256945072369<br>ETH 0.072 | | |
| 3.1.525477 | SONALI FERNANDO | ADDRESS REDACTED | | | BTC 0.000000004286114214<br>CEL 0.000125202854680141 | | |
| 3.1.525478 | SONALI MENDIRATTA | ADDRESS REDACTED | | | BTC 0.00164928836435306<br>CEL 102.631831054971<br>MATIC 2628.0438150622<br>USDT ERC20 1631.88893353942 | | |
| 3.1.525479 | SONALI PAWAR | ADDRESS REDACTED | | | BTC 0.000000535497323706<br>CEL 0.0101540381135874<br>ETH 0.000098649771011878<br>USDT ERC20 0.318330464414656 | | |
| 3.1.525480 | SONALI RAI | ADDRESS REDACTED | | | ADA 62.7462851633408<br>BTC 0.000132193253489113 | | |
| 3.1.525481 | SONALI SAHU | ADDRESS REDACTED | | | BTC 0.000000004212521649<br>CEL 0.364215880523963<br>USDT ERC20 1.27649163446778 | | |
| 3.1.525482 | SONAM AHLAWAT | ADDRESS REDACTED | | | BTC 0.000000008771762482<br>CEL 1.64871871071345 | | |
| 3.1.525483 | SONAM DORJI | ADDRESS REDACTED | | | BTC 0.000014439150112137<br>CEL 1.16027048589451 | | |
| 3.1.525484 | SONAM FNU | ADDRESS REDACTED | | | ADA 67232.4203873658<br>BAT 7611.18925926826<br>BTC 0.00164898049176416<br>CEL 1.12655610985507<br>EOS 0.0948716461437964<br>LINK 0.483198545247477<br>MATIC 19020.9846844734<br>OMG 0.102724022691119<br>SNX 2968.90858569028<br>USDC 6.40425179418848 | | |
| 3.1.525485 | SONAM LHAMO | ADDRESS REDACTED | | | BTC 0.233756659449643 | | |
| 3.1.525486 | SONAM LUDHANI | ADDRESS REDACTED | | | USDC 4.06714878410894 | | |
| 3.1.525487 | SONAM NGAWANG | ADDRESS REDACTED | | | ETH 0.00230550489383383<br>LTC 10.606349404909<br>MATIC 154.668570797763<br>UNI 9.41165246132578<br>USDC 76.0452546274158 | | |
| 3.1.525488 | SONAM SANDHU | ADDRESS REDACTED | | | BTC 0.000000747139831469<br>CEL 0.119545728678486<br>USDT ERC20 0.000000016114672365 | | |
| 3.1.525489 | SONAM SAPRA | ADDRESS REDACTED | | | BTC 0.00921981719927858<br>ETH 0.521190770298311<br>LINK 14.6259499698447<br>MCDAI 74.4244278132571 | | |
| 3.1.525490 | SONAM SHERPA | ADDRESS REDACTED | | | ETH 0.148143273659818 | | |
| 3.1.525491 | SONAM SRIVASTAVA | ADDRESS REDACTED | | | CEL 526.153196677118<br>USDT ERC20 4.20739744934453 | | |
| 3.1.525492 | SONAM TAMANG | ADDRESS REDACTED | | | ADA 0.729129449023295<br>BNB 0.00261792<br>CEL 4.91858067969024<br>MATIC 1.20848376782279<br>XLM 619.399591905243 | | |
| 3.1.525493 | SONAM TOBGAY | ADDRESS REDACTED | | | ADA 368.701995332975<br>BTC 0.000832553599410465 | | |
| 3.1.525494 | SONAMGYALPO SHERPA | ADDRESS REDACTED | | | ADA 163.829651103762<br>AVAX 1.25211343449275<br>BTC 0.00545957052926908<br>DOT 17.8630462878032<br>ETH 0.157677859370747<br>LTC 2.15558346690012<br>MANA 112.797381520041<br>MATIC 893.276486455252 | | |
| 3.1.525495 | SONARY CHAU | ADDRESS REDACTED | | | BTC 0.0476035353772712<br>CEL 32.3349402605967 | | |
| 3.1.525496 | SONATA POLANCO | ADDRESS REDACTED | | | AAVE 0.00316214516400999<br>ADA 1.8159776094316<br>BAT 0.767883927407773<br>BTC 0.00392164748571268<br>EOS 1.08780818436875<br>ETH 0.0964246979356747<br>KNC 0.0637960330184639<br>LINK 0.222208315520718<br>LTC 0.0134814312116413<br>MANA 0.163800541064158<br>MATIC 41.561423809097<br>SNX 0.867920329050737<br>UNI 0.0356425681793901<br>XLM 11.3225443419566<br>ZRX 0.296422565803317 | AAVE 0.00282390431974379<br>ADA 1842.52567099336<br>BAT 0.0115155046001909<br>BTC 0.000458964424045194<br>ETH 0.000000204215807233<br>KNC 0.000000794417016256<br>LINK 0.00000044531149665<br>LTC 0.000000965365296002<br>MANA 0.00000013297242007<br>MATIC 0.000000207110443387<br>UNI 0.0972856282262189<br>ZRX 0.0104937452098365 | |
| 3.1.525497 | SONATA PRONCKUVIENE | ADDRESS REDACTED | | | BTC 0.000000140477567402 | | |
| 3.1.525498 | SONAYA ORUCOVA | ADDRESS REDACTED | | | CEL 0.000147291453425844<br>ETH 0.000000556553835429 | | |
| 3.1.525499 | SONCH FRIC | ADDRESS REDACTED | | | 1INCH 113.156236229005<br>ADA 0.000000267275962129<br>BNB 0.000000003209821234<br>BTC 0.000000000841648021<br>CEL 3.49737131198222<br>XRP 1.14970005030299 | | |
| 3.1.525500 | SONDA COHEN | ADDRESS REDACTED | | | ADA 0.138587214769702<br>AVAX 9.09534904317313<br>BNB 0.00112506325251<br>BTC 0.460711744689991<br>DOT 82.5912411333652<br>ETH 1.94536457922338<br>MANA 0.016178642468506<br>MATIC 1173.31590500852<br>SOL 10.4459868488459<br>USDC 4.71211963744568<br>USDT ERC20 0.0296813650319119 | | |
| 3.1.525501 | SONDAG HALUKA | ADDRESS REDACTED | | | CEL 3.90098468745201 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.525502 | SONDRA SCALES | ADDRESS REDACTED | | | BTC 0.000000854364182183<br>COMP 0.0114078837376351 | | |
| 3.1.525503 | SONDRA SOTTILE | ADDRESS REDACTED | | | BTC 0.0108740092272618<br>XRP 105.393691 | | |
| 3.1.525504 | SONDRE ASK | ADDRESS REDACTED | | | BTC 0.00127135663010675<br>LUNC 6.60954569734085 | | |
| 3.1.525505 | SONDRE DYRNES | ADDRESS REDACTED | | | BTC 0.00000574236014609<br>CEL 0.141076542575112<br>ETH 0.000187113862015201<br>SGB 7.27571942079036<br>XRP 48.1516837908032 | | |
| 3.1.525506 | SONDRE HONORE GUNDERSEN | ADDRESS REDACTED | | | ADA 618.203439390668<br>BTC 0.000105962067236129<br>EOS 226.251413967076<br>ETH 0.000957999514706908<br>MATIC 307.959175719018<br>SOL 4.34895111142209 | | |
| 3.1.525507 | SONDRE JENSEN | ADDRESS REDACTED | | | BTC 0.000012724929650778<br>CEL 0.00399010274594073 | | |
| 3.1.525508 | SONDRE JOHANNESSEN BERDAL | ADDRESS REDACTED | | | BAT 0.04<br>CEL 0.0655129427214526<br>USDC 5.422 | | |
| 3.1.525509 | SONDRE KAUPANG | ADDRESS REDACTED | | | ADA 0.000000986288541004<br>BTC 0.104754512057906<br>CEL 0.220394890567749 | | |
| 3.1.525510 | SONDRE KVEUM | ADDRESS REDACTED | | | ADA 1003.9111068589<br>BTC 0.00244631946786762<br>DOT 11.1842591663107 | | |
| 3.1.525511 | SONDRE KVINGE | ADDRESS REDACTED | | | BTC 0.000000009999583867<br>CEL 39.2575114742681<br>LINK 0.0293230606903234<br>LTC 0.00000000669212004<br>SGB 466.656238607663<br>XLM 0.000000075378120069<br>XRP 0.805514264688351 | | |
| 3.1.525512 | SONDRE LARSSEN | ADDRESS REDACTED | | | MATIC 79.7193566559054 | | |
| 3.1.525513 | SONDRE NORHEIM | ADDRESS REDACTED | | | BTC 0.000073466661760072 | | |
| 3.1.525514 | SONDRE SLETTETVEIT | ADDRESS REDACTED | | | BTC 0.000011832203986647<br>CEL 2.4013761854541<br>ETH 0.332216557480573 | | |
| 3.1.525515 | SONDRE TORBERNTSSON | ADDRESS REDACTED | | | ADA 0.0108888065932368<br>BTC 0.000019098243416032<br>CEL 0.279603738178853<br>MATIC 0.178515412050977<br>USDC 0.346348332059538 | | |
| 3.1.525516 | SONEAR HINTONGNON | ADDRESS REDACTED | | | BTC 0.000000006216357993<br>CEL 4.75764543416357 | | |
| 3.1.525517 | SONEEKA PRATAP | ADDRESS REDACTED | | | ETH 0.000133748812494281<br>SGB 4.24041915279271<br>XLM 0.27690453676541<br>XRP 0.0216802006777166 | | |
| 3.1.525518 | SONEEKA PRATAP | ADDRESS REDACTED | | | BTC 0.000000007728795048<br>CEL 0.110582464472625 | | |
| 3.1.525519 | SONER AKMAN | ADDRESS REDACTED | | | CEL 0.0447870585787577<br>ETH 0.00147901189473634 | | |
| 3.1.525520 | SONER ARSLAN | ADDRESS REDACTED | | | BTC 0.0000857969270171489<br>CEL 0.31902796050215<br>ETH 0.000001245397329095<br>LINK 0.036690599587551<br>USDC 1.38016654513728 | | |
| 3.1.525521 | SONER BEYAZIT | ADDRESS REDACTED | | | CEL 1.08434843513311 | | |
| 3.1.525522 | SONER GUZEL | ADDRESS REDACTED | | | USDT ERC20 0.155882903393554 | | |
| 3.1.525523 | SONER MOLLAMEHMETOGLU | ADDRESS REDACTED | | | ETH 0.000000254231238288 | | |
| 3.1.525524 | SONER NOURI | ADDRESS REDACTED | | | BTC 1.20456345289449<br>CEL 201.346370539229<br>ETH 20.9594637356166<br>USDC 32791.9283061254 | | |
| 3.1.525525 | SONER SOLMAZ | ADDRESS REDACTED | | | ETH 0.000000739452187053 | | |
| 3.1.525526 | SONER TANGEL | ADDRESS REDACTED | | | CEL 1.08528350527933 | | |
| 3.1.525527 | SONER YILMAZ | ADDRESS REDACTED | | | BTC 0.00264872432191409<br>USDT ERC20 405.159627043895 | | |
| 3.1.525528 | SONESH NANKANI | ADDRESS REDACTED | | | BTC 0.000000620610196312<br>MATIC 0.0111864496892093<br>USDC 2.48486397066064 | | |
| 3.1.525529 | SONESH SHAH | ADDRESS REDACTED | | | BTC 0.000002645417548132 | | |
| 3.1.525530 | SONESINH KEOBOUASONE | ADDRESS REDACTED | | | BTC 0.00562876<br>CEL 10.5335934676411<br>ETH 0.0770962231138881 | | |
| 3.1.525531 | SONETRA TOL | ADDRESS REDACTED | | | ADA 2172.61562346315<br>BTC 0.00010343434052438<br>ETH 0.00279673133573848<br>LINK 0.0929609346145364<br>MATIC 3.99357536910822<br>SNX 244.677543630021<br>USDC 7.36420877053782<br>ZRX 351.149826664409 | ADA 10<br>BTC 0.000000000142145693<br>SNX 1<br>USDC 0.00000094703462951 | |
| 3.1.525532 | SONG BOON TAN | ADDRESS REDACTED | | | BTC 0.000000150922809876<br>CEL 0.005832664263792<br>USDT ERC20 0.20336166687422 | | |
| 3.1.525533 | SONG CHEN | ADDRESS REDACTED | | | BTC 0.000116999557351797<br>USDC 0.578112164237999 | | |
| 3.1.525534 | SONG CHEN | ADDRESS REDACTED | | | ADA 252.380477685529<br>BNB 0.967916119563957<br>BTC 0.00217699824308023<br>CEL 19.2384352917002<br>USDT ERC20 204.441422 | | |
| 3.1.525535 | SONG CHIANG GOH | ADDRESS REDACTED | | | BNB 2.80777918348984<br>BTC 0.00115353558657284<br>CEL 36.1906771672279<br>ETH 0.36450831891292<br>XRP 595.520127876384 | | |
| 3.1.525536 | SONG CHOON TOH | ADDRESS REDACTED | | | BNB 0.0112263201626559<br>BTC 0.000311327351093272<br>ETH 0.000405126512340373<br>LTC 0.00164799322277218<br>SNX 0.0681542843305522<br>UNI 0.242416586027166 | | |
| 3.1.525537 | SONG DAO | ADDRESS REDACTED | | | BTC 0.00213213073666928<br>ETH 0.0386205019011161 | | |
| 3.1.525538 | SONG EN LIN | ADDRESS REDACTED | | | BTC 0.0000150548734980899<br>USDC 410.248276189648 | | |
| 3.1.525539 | SONG GUAN NG | ADDRESS REDACTED | | | BTC 0.00000220723571559<br>USDC 0.761762139761005 | | |
| 3.1.525540 | SONG HAN CHUA | ADDRESS REDACTED | | | BNB 3.50789557625433<br>BTC 0.0206072018584949<br>BUSD 259.90270489<br>CEL 47.1598315579253<br>ETH 1.05358108475138<br>USDT ERC20 1010.52376 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.525541 | SONG HAN EUGENE CHENG | ADDRESS REDACTED | | | BTC 0.000000001223703554<br>CEL 2.47144349659456 | | |
| 3.1.525542 | SONG HUI HONG | ADDRESS REDACTED | | | KNC 0.0159540076823837 | KNC 115.733461624666 | |
| 3.1.525543 | SONG JIANZHOU | ADDRESS REDACTED | | | ADA 1121.16389062842<br>BSV 8.11329703816333<br>BTC 1.25825097329644<br>ETH 3.11010817868236<br>MATIC 1599.31440045719<br>SUSHI 266.556635498572<br>USDC 16727.6027471001 | | |
| 3.1.525544 | SONG JOUNG | ADDRESS REDACTED | | | BCH 0.00000082<br>CEL 246.595447854649<br>DOT 201.88377928<br>ETC 0.00000072<br>LTC 0.00000081<br>MATIC 2011.18548055<br>SNX 0.0000004 | | |
| 3.1.525545 | SONG KO | ADDRESS REDACTED | | | BTC 1.16901193995451<br>USDC 2926.74220533817 | BTC 0.53456644 | |
| 3.1.525546 | SONG KUE | ADDRESS REDACTED | | | BAT 118.18499333772<br>BTC 0.00108500535659545<br>MATIC 286.152043482815 | | |
| 3.1.525547 | SONG KWAK | ADDRESS REDACTED | | | BTC 0.00648043439130667<br>ETH 25.6794476437392 | | |
| 3.1.525548 | SONG LAY | ADDRESS REDACTED | | | BTC 0.329791418602751<br>BUSD 814.631482162051<br>CEL 147.299732431151<br>ETH 1.15<br>LTC 3.383 | | |
| 3.1.525549 | SONG LEE | ADDRESS REDACTED | | | ADA 16799.21514119<br>BAT 6390.74057681133<br>BTC 8.88061891263776<br>ETH 96.3874232657909<br>KNC 4802.22078232962<br>LTC 20.4072470965189<br>MATIC 9431.89247544407<br>UNI 3060.897005175 | | |
| 3.1.525550 | SONG LEE TAN | ADDRESS REDACTED | | | BTC 0.000000160861169977<br>CEL 0.0290116623004132<br>USDT ERC20 0.21900878119881 | | |
| 3.1.525551 | SONG LI | ADDRESS REDACTED | | | BTC 0.000012405151359662<br>CEL 49.2235128087563<br>USDC 0.017529046591868 | | USDC 0.000000862918304324 |
| 3.1.525552 | SONG LIM TAN | ADDRESS REDACTED | | | BTC 0.000000694361547088<br>CEL 3.32390373919954<br>ETH 0.000011334044940493<br>USDC 0.00994517384285968 | | |
| 3.1.525553 | SONG LIU | ADDRESS REDACTED | | | ETH 0.000020734947774048<br>PAX 0.0220943902309477<br>USDC 0.0354760798290225<br>USDT ERC20 0.0664161087223374 | | |
| 3.1.525554 | SONG O'NEAL | ADDRESS REDACTED | | | BTC 0.001798<br>CEL 1.53785204355566 | | |
| 3.1.525555 | SONG PAK | ADDRESS REDACTED | | | BTC 0.308951721788955<br>DASH 1.6753640815239<br>ETH 3.48180872632819<br>LINK 43.5911249505897<br>UNI 114.386585981596<br>XRP 2337.87023409554 | | |
| 3.1.525556 | SONG PENG | ADDRESS REDACTED | | | BCH 6.65421314296048<br>BSV 6.49551478571714<br>BTC 3.27344636430557<br>MCDAI 21.4826601151628<br>USDC 129.379007620655 | | |
| 3.1.525557 | SONG PENG | ADDRESS REDACTED | | | BTC 0.000203152515924747<br>DOT 0.0700090802821349<br>ETH 0.5266541642331<br>MATIC 215.860310033891<br>SNX 401.081603530433 | BTC 0.162469329369934 | |
| 3.1.525558 | SONG SUNG CHUL | ADDRESS REDACTED | | | CEL 6.24006082944486<br>ETC 25.4197328779308<br>MCDAI 0.0472433703752829 | | |
| 3.1.525559 | SONG TIAN | ADDRESS REDACTED | | | BTC 0.000000130596922748<br>GUSD 0.0000182344784630489<br>USDC 0.00126572888957936<br>USDT ERC20 0.027725886237511<br>ZEC 0.000000129614475535 | BTC 0.000187637284504725<br>GUSD 0.0240197874731331<br>USDC 1.66700529071299<br>USDT ERC20 0.000331904961479799<br>ZEC 0.00236761446977315 | |
| 3.1.525560 | SONG TING HAN | ADDRESS REDACTED | | | BTC 0.000169450484569685<br>GUSD 0.0177997231633063<br>USDC 0.288020161986422 | | |
| 3.1.525561 | SONG TRAN | ADDRESS REDACTED | | | ADA 0.084599732365284<br>BTC 0.000028481708172176<br>USDC 0.5652840617052 | | |
| 3.1.525562 | SONG VANG | ADDRESS REDACTED | | | BTC 0.000913357629308215<br>DOT 11.8835547250549<br>ETH 0.0407673203785588 | | |
| 3.1.525563 | SONG WONG | ADDRESS REDACTED | | | ADA 1786.38066020901<br>BTC 0.15551133771634<br>LTC 2.16837387147025 | | |
| 3.1.525564 | SONG Y PARK | ADDRESS REDACTED | | | AAVE 0.00635552555445471<br>BAT 1.46271390202829<br>BCH 0.000044231173201061<br>BTC 0.0522392668640192<br>CEL 3332.24706372742<br>ETH 2.07489444052983<br>KNC 0.11663515157085<br>LINK 6.99056635331348<br>LTC 0.000672192480124453<br>MATIC 3123.75453386859<br>SNX 0.123289313376949<br>SUSHI 0.00835070489258868<br>TUSD 0.155546481352019<br>UNI 101.51786876963<br>USDC 0.191146426390528<br>XLM 0.815926929224995<br>ZEC 1.81666792163108<br>ZRX 0.00374850602962836 | AAVE 0.00694158444347192<br>MATIC 792.217<br>SNX 0.134435443769833<br>SUSHI 0.00254120621221097<br>UNI 0.000447474411149258<br>USDC 0.009199680145028<br>XLM 0.00911460925968461 | |
| 3.1.525565 | SONG YA ZHANG | ADDRESS REDACTED | | | BSV 0.000324473472915503<br>CEL 1.15653938624301 | | |
| 3.1.525566 | SONG YAN CHOY | ADDRESS REDACTED | | | BTC 0.0453489272906925<br>DOT 21.4553114280967<br>ETH 1.33052169704158 | | |
| 3.1.525567 | SONG YANG | ADDRESS REDACTED | | | BTC 0.000002435540218795<br>DOT 7.10306319529232<br>ETH 0.201282969164791<br>LTC 0.0010964091295295<br>USDC 0.00569254638034664<br>USDT ERC20 0.747661447095598 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.525568 | SONG YI KIM | ADDRESS REDACTED | | | BTC 0.0376143416581912<br>CEL 34.4673351139636<br>ETH 0.19382735 | | |
| 3.1.525569 | SONG YI LEE | ADDRESS REDACTED | | | CEL 0.0901498425675721<br>LTC 0.000110041151761768<br>SGB 1.20708740447504<br>USDC 11.9009840530831<br>XRP 8.06353649766223 | | |
| 3.1.525570 | SONG YIH LIM | ADDRESS REDACTED | | | BTC 0.00379916771046223<br>USDT ERC20 681.448903609407 | | |
| 3.1.525571 | SONG YOON | ADDRESS REDACTED | | | BTC 1.11127294132312<br>CEL 11.7236138872746<br>USDC 247.192921665437 | | |
| 3.1.525572 | SONG YOU | ADDRESS REDACTED | | | BTC 0.000000022298566506<br>ETH 0.000001224595356875<br>USDC 0.00441563808907636 | | |
| 3.1.525573 | SONGA ZABAL | ADDRESS REDACTED | | | ADA 0.000000914560713727<br>BTC 0.00133872447879769<br>USDT ERC20 0.000000272190581548 | | |
| 3.1.525574 | SONG-E KIM | ADDRESS REDACTED | | | ETH 0.0515071156390463 | | |
| 3.1.525575 | SONGEZIWE MXUNYELWA | ADDRESS REDACTED | | | BTC 0.000000007956347014<br>CEL 0.585574286411128 | | |
| 3.1.525576 | SONGHEE LEE | ADDRESS REDACTED | | | BTC 0.000000003990290712<br>CEL 13.668896287161 | | |
| 3.1.525577 | SONGHENG ZHANG | ADDRESS REDACTED | | | BTC 0.000534137632267761<br>USDC 0.0546929791335026 | | |
| 3.1.525578 | SONGJUN LIN | ADDRESS REDACTED | | | AAVE 0.00398392612780038<br>BTC 0.045024970495798<br>ETH 11.5537591593234<br>USDC 0.628385528911057<br>USDT ERC20 0.030695200649824 | | |
| 3.1.525579 | SONGKIAT NG | ADDRESS REDACTED | | | BTC 0.000000008996390108<br>CEL 0.0177411214337501<br>DOT 0.000000000089215743<br>ETH 0.000008305601388739 | | |
| 3.1.525580 | SONGKLOD GOSUMSIRI | ADDRESS REDACTED | | | ADA 368.018018018018<br>BTC 0.24661632599221<br>CEL 152.126170757845<br>ETH 0.875675965112259<br>LINK 178.398656261157<br>MATIC 842.71668168511<br>SGB 171.446781924699<br>SNX 38.4114622012151<br>SOL 0.000000000163531041<br>UNI 203.601836468032<br>USDC 0.257<br>XRP 2268.457277 | | |
| 3.1.525581 | SONGKLOD TOBUNRUEANG | ADDRESS REDACTED | | | BTC 0.000587740047032972<br>CEL 0.447946221108765<br>USDC 20 | | |
| 3.1.525582 | SONGKRAN DUTCHAYALUX | ADDRESS REDACTED | | | CEL 0.650353567196108<br>USDT ERC20 60.1823925182846 | | |
| 3.1.525583 | SONGLE JIN | ADDRESS REDACTED | | | BCH 0.000312060355934624<br>BTC 0.00104181166627248<br>CEL 14.0636338099303<br>ETH 0.361022963559106<br>SOL 0.651041758269633<br>USDC 9.84593391976432<br>XRP 592.537802 | | |
| 3.1.525584 | SONGLIN DONG | ADDRESS REDACTED | | | ETH 0.000057884899668422 | | |
| 3.1.525585 | SONGMUN YEO | ADDRESS REDACTED | | | BTC 0.080769900097046<br>CEL 1.55039437507833<br>MATIC 838.217365268855 | | |
| 3.1.525586 | SONGPON TOBUNRUEANG | ADDRESS REDACTED | | | BTC 0.0000011908363733<br>CEL 0.0870620410013201<br>USDC 1.18524334181617 | | |
| 3.1.525587 | SONGQIAO LIU | ADDRESS REDACTED | | | ADA 3937.99822584581<br>AVAX 67.9460955449827<br>BTC 0.981589804982801<br>EOS 1567.19101249661<br>ETC 0.111682584590535<br>ETH 7.47311535267589<br>LINK 149.285235444445<br>LTC 0.00395537797202202<br>LUNC 60.8794252649764<br>MATIC 2265.8411255531<br>USDC 1450.31716462891 | | LTC 0.000000002309284962 |
| 3.1.525588 | SONGRAK COOLRUN71 | ADDRESS REDACTED | | | BTC 0.000000040635689812 | | |
| 3.1.525589 | SONGSIRI LEELATHAM | ADDRESS REDACTED | | | ADA 0.129457014428816<br>BTC 0.0613580320025694<br>COMP 0.999089907303379 | | |
| 3.1.525590 | SONGUL AKSOY YARBA | ADDRESS REDACTED | | | CEL 0.000221725102882069 | | |
| 3.1.525591 | SONGUL AYDIN | ADDRESS REDACTED | | | CEL 0.0267707859640259 | | |
| 3.1.525592 | SONGUL DEDE | ADDRESS REDACTED | | | BTC 0.000000813125363331<br>CEL 0.042346317422651 | | |
| 3.1.525593 | SONGUL IZCI | ADDRESS REDACTED | | | BTC 0.000001140684165098<br>USDC 0.573037727819842 | | |
| 3.1.525594 | SONGÜL MıHÇı | ADDRESS REDACTED | | | BTC 0.00000194812669813<br>USDT ERC20 0.643565914635388 | | |
| 3.1.525595 | SONGÜL ÖZTÜRK | ADDRESS REDACTED | | | ADA 0.434811611619637<br>BTC 0.000000182832651032 | | |
| 3.1.525596 | SONGWUD YOGHIRUN | ADDRESS REDACTED | | | BTC 0.0235600960365339<br>CEL 11.8458446302105<br>ETH 0.141615761898315<br>USDT ERC20 0.161082713351087 | | |
| 3.1.525597 | SONGYOS KONGKIJTHAVORN | ADDRESS REDACTED | | | MATIC 1088.94030779281 | | |
| 3.1.525598 | SONGYUAN GUAN | ADDRESS REDACTED | | | BTC 0.000000963859649965<br>USDC 0.214233495206138<br>USDT ERC20 0.00664312179015001 | | |
| 3.1.525599 | SONI ANDANI | ADDRESS REDACTED | | | ETH 0.000000241479981049 | | |
| 3.1.525600 | SONI KUMARI | ADDRESS REDACTED | | | ADA 0.181300727370994<br>BTC 0.000000006370943848 | | |
| 3.1.525601 | SONI RAMESH BOKADE | ADDRESS REDACTED | | | ADA 647.518986492174 | | |
| 3.1.525602 | SONIA ABARCA | ADDRESS REDACTED | | | BTC 0.0456227253941808 | | |
| 3.1.525603 | SONIA ACHARYA | ADDRESS REDACTED | | | BTC 2.04839800388209<br>CEL 229.209163888097<br>ETH 5.08312656517855 | | |
| 3.1.525604 | SONIA ADRIANA LOPEZ | ADDRESS REDACTED | | | BTC 0.000016787952664975 | | |
| 3.1.525605 | SONIA AIT AMMAR | ADDRESS REDACTED | | | BTC 0.000784876656543032<br>CEL 16.1727862408667<br>USDC 454.890013 | | |
| 3.1.525606 | SONIA ALARCON ALVAREZ | ADDRESS REDACTED | | | BTC 0.0514140364803918<br>CEL 56.8425551007934<br>EOS 0.000055479043503147<br>LTC 1.11761864021106<br>SGB 69.5692435341799<br>XLM 0.000000000102613004<br>XRP 0.000000163997112459 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.525607 | SONIA ALCAÑIZ LAMAZA | ADDRESS REDACTED | | | BTC 0.000810412030563331<br>CEL 2.14408675559495<br>DOT 36.3103151112551<br>USDT ERC20 13950.7984180516 | | |
| 3.1.525608 | SONIA ALEJANDRA HEREDIA HERRERA | ADDRESS REDACTED | | | ADA 2203.93218068612<br>BTC 0.0662403693145667<br>ETH 2.19761554099854<br>LINK 53.0979984704985<br>SGB 164.988752024891<br>USDC 6.53631418099705<br>XRP 0.189562653342374 | | |
| 3.1.525609 | SONIA ALEONG | ADDRESS REDACTED | | | CEL 11.5672999536963<br>SGB 90.5495255015<br>XRP 1669.868865 | | |
| 3.1.525610 | SONIA ALEXANDRA NATERCIA FERNANDES | ADDRESS REDACTED | | | BTC 0.00134074325208495 | | |
| 3.1.525611 | SONIA ALVAREZ | ADDRESS REDACTED | | | BTC 0.0425555944731859<br>CEL 16.5957124433167<br>USDC 1443.58620411693 | | |
| 3.1.525612 | SONIA AMON-TANOH | ADDRESS REDACTED | | | AVAX 0.00136902282757854<br>BTC 0.000018397289188054<br>LINK 0.000533174566476181<br>LUNC 2.00418899569991<br>MATIC 0.606068536528679 | BTC 0.000000004873451946 | |
| 3.1.525613 | SONIA ANGEL | ADDRESS REDACTED | | | BTC 0.00161249562787752<br>CEL 1.76869192653872 | | |
| 3.1.525614 | SONIA ANIA | ADDRESS REDACTED | | | CEL 1.16484698927548 | | |
| 3.1.525615 | SONIA AUDELO MONTES | ADDRESS REDACTED | | | BTC 0.0115314243929626 | | |
| 3.1.525616 | SONIA AURRECOECHEA MARISCAL | ADDRESS REDACTED | | | ADA 4646.57427025669<br>BTC 0.300610528307637<br>EOS 157.318655624136<br>ETH 3.1667553293562<br>XLM 7686.67342433938<br>XRP 2997.2625 | | |
| 3.1.525617 | SONIA BAGGA | ADDRESS REDACTED | | | BTC 0.000002033863767356<br>CEL 0.277241215671201<br>MCDAI 0.0295359346102703 | | |
| 3.1.525618 | SONIA BAGGETTA | ADDRESS REDACTED | | | BTC 0.00606942313895054 | | |
| 3.1.525619 | SONIA BAGGIOLI | ADDRESS REDACTED | | | BTC 0.000006096137304872<br>CEL 0.225526215786042<br>USDT ERC20 0.705374689894617 | | |
| 3.1.525620 | SONIA BARBOSA | ADDRESS REDACTED | | | ADA 0.000000928955084255<br>BTC 0.0477828999932018<br>CEL 43.387815102227 | | |
| 3.1.525621 | SONIA BEATRIZ VARGAS LOPES | ADDRESS REDACTED | | | BTC 0.00133783523880304 | | |
| 3.1.525622 | SONIA BEAULIEU | ADDRESS REDACTED | | | BTC 0.00536260540956593<br>CEL 41.8288201421819<br>SOL 1 | | |
| 3.1.525623 | SONIA BELEN BONOMO | ADDRESS REDACTED | | | BTC 0.000001611729370203 99<br>USDT ERC20 0.265818727954305 | | |
| 3.1.525624 | SONIA BOCCHETTI | ADDRESS REDACTED | | | BTC 0.0182727627867781 | | |
| 3.1.525625 | SONIA BONFIM | ADDRESS REDACTED | | | BTC 0.000001675117406768<br>CEL 1.06390833569092<br>USDC 0.49823089324767 | | |
| 3.1.525626 | SONIA BORTIGNON | ADDRESS REDACTED | | | BTC 0.000001467306962788<br>ETH 0.000195426186217141<br>MCDAI 0.0516130386633812<br>USDC 0.0142780922369493 | | |
| 3.1.525627 | SÓNIA BRAGA | ADDRESS REDACTED | | | BTC 0.000000764372143635<br>SNX 0.021518844165048 | | |
| 3.1.525628 | SONIA BRANCO | ADDRESS REDACTED | | | BTC 0.000016444912270278 | | |
| 3.1.525629 | SONIA BRIDGES | ADDRESS REDACTED | | | BTC 0.000935230527693351<br>ETH 0.00132654595772834 | | |
| 3.1.525630 | SONIA BRODERICK | ADDRESS REDACTED | | | CEL 0.0393567511499574<br>ETH 0.000009202028010273 | | |
| 3.1.525631 | SONIA BRUNELLE | ADDRESS REDACTED | | | BTC 0.000019848412130497 | | |
| 3.1.525632 | SONIA BUJOLD | ADDRESS REDACTED | | | CEL 0.197689898055571<br>MCDAI 63.3386390385587<br>USDC 6.00060411041688 | | |
| 3.1.525633 | SONIA CABEZAS | ADDRESS REDACTED | | | BTC 0.000001139572463235<br>LUNC 0.0108463164487969 | | |
| 3.1.525634 | SONIA CARTAXO | ADDRESS REDACTED | | | BTC 0.00665635591969783<br>ETH 0.0731554600625137 | | |
| 3.1.525635 | SONIA CHIU | ADDRESS REDACTED | | | ADA 13.5520583106391<br>BTC 0.00197507594549414<br>USDC 2206.55038314552 | | |
| 3.1.525636 | SONIA CINI | ADDRESS REDACTED | | | BNB 0.00129871047385271<br>BTC 0.000001012281103231<br>USDT ERC20 0.280409530230225 | | |
| 3.1.525637 | SONIA CORONA VALENTIN | ADDRESS REDACTED | | | BTC 0.0156712963358302<br>ETH 0.0015178013492845 | | |
| 3.1.525638 | SÓNIA CRISTINA OLIVEIRA SANTOS | ADDRESS REDACTED | | | CEL 0.283248352875273 | | |
| 3.1.525639 | SONIA DAGMARA BIELENIA | ADDRESS REDACTED | | | BTC 0.00165888328374448<br>CEL 8.3181424105762<br>USDT ERC20 401 | | |
| 3.1.525640 | SONIA DE GREVE | ADDRESS REDACTED | | | AAVE 0.503639828531429<br>BTC 0.00013538670586213<br>CEL 656.545041125688<br>DOT 115.366290982367<br>LINK 69.1753736479793<br>UMA 52.1033514534929<br>USDC 0.707442153454633<br>USDT ERC20 9.53626748588137 | | |
| 3.1.525641 | SONIA DEL CARMEN HALISKA | ADDRESS REDACTED | | | BNB 1.2795<br>BTC 0.00246081230538325<br>CEL 2.73617016129163 | | |
| 3.1.525642 | SONIA DEL VALLE TERRAZAS | ADDRESS REDACTED | | | BTC 0.00127629160710639<br>USDT ERC20 411.345509799064 | | |
| 3.1.525643 | SONIA DELPHINE RICHARDSON | ADDRESS REDACTED | | | BTC 0.000441050065942911<br>ETH 0.00151232158346045<br>MATIC 10.7833457865027<br>SNX 2.08529488761122 | BTC 0.00132531078537917<br>MATIC 0.00671624028381006 | |
| 3.1.525644 | SONIA DHANJAL | ADDRESS REDACTED | | | ADA 613.892671919147<br>BTC 0.388249975225106<br>ETC 18.3502026532577<br>ETH 1.07797237158963<br>LTC 3.07170951140537<br>MATIC 16322.9147524479<br>USDC 649.152241044823 | | |
| 3.1.525645 | SONIA DI BIASE | ADDRESS REDACTED | | | ETH 0.0355667490461533 | | |
| 3.1.525646 | SONIA DIANA | ADDRESS REDACTED | | | BTC 0.00238836932349258<br>CEL 25.9584590069121<br>USDT ERC20 653 | | |
| 3.1.525647 | SONIA DIB | ADDRESS REDACTED | | | BTC 0.1871417<br>CEL 372.085291946425<br>DOT 40.3574<br>ETH 3.63809873243065<br>LUNC 39.86<br>MATIC 1160 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.525648 | SONIA DIMASSI | ADDRESS REDACTED | | | BTC 0.000000211758468989<br>CEL 0.00196084682151951<br>ETH 0.201123671242746 | | |
| 3.1.525649 | SONIA DORLING | ADDRESS REDACTED | | | BTC 0.00100745717755718<br>CEL 214.414734056118<br>ETH 12.4213971872436<br>LINK 203.61560089023<br>MATIC 3935.8646493197 | | |
| 3.1.525650 | SONIA DSOUZA | ADDRESS REDACTED | | | BTC 0.0121245641898131<br>ETH 0.196190166391701 | | |
| 3.1.525651 | SONIA EKOULE | ADDRESS REDACTED | | | CEL 2.09578327366542<br>SNX 7.00890966151565 | | |
| 3.1.525652 | SONIA ELISABETH PORRAS | ADDRESS REDACTED | | | BTC 0.0000018204246993O8<br>CEL 0.496282423249903 | | |
| 3.1.525653 | SONIA FARÍAS | ADDRESS REDACTED | | | BTC 0.000000304838438808<br>CEL 0.0178386657714151<br>UNI 0.00934911576881969<br>USDC 0.106148567803766 | | |
| 3.1.525654 | SONIA FAVA | ADDRESS REDACTED | | | BTC 0.000000006450451936<br>CEL 0.00529898379974815<br>ETH 1.7713120911253 | | |
| 3.1.525655 | SÓNIA FERNANDES | ADDRESS REDACTED | | | BTC 0.243085707470375<br>DOT 39.9667013229718 | | |
| 3.1.525656 | SONIA FLOR PEREIRA | ADDRESS REDACTED | | | BTC 0.000000464310098175<br>USDT ERC20 0.387639115260134 | | |
| 3.1.525657 | SONIA FLOWERS | ADDRESS REDACTED | | | USDC 0.981706117581875 | | |
| 3.1.525658 | SONIA FORERO GOMEZ | ADDRESS REDACTED | | | BTC 0.209073011434036 | | |
| 3.1.525659 | SONIA GAILLARD | ADDRESS REDACTED | | | BAT 249.231317346047<br>BTC 0.0317221401657811<br>CEL 0.030459172308582<br>LINK 60.2974392827407<br>LTC 3.19573890349125<br>XLM 59.6435660368536<br>XRP 0.0168195764074863 | CEL 6.60693456572618 | |
| 3.1.525660 | SONIA GARCÍA | ADDRESS REDACTED | | | BTC 0.000076930004388446<br>CEL 1.15158178934474<br>TUSD 0.263715594165163 | | |
| 3.1.525661 | SONIA GERALDINE GOMEZ OSPINA | ADDRESS REDACTED | | | BCH 0.00026175277257742<br>BTC 0.00000131526334472<br>LTC 0.000847109911418636 | | |
| 3.1.525662 | SONIA GERMANO | ADDRESS REDACTED | | | BTC 0.000000796737334624<br>CEL 0.000264897247043894<br>USDC 0.552523780383389<br>USDT ERC20 0.438574277604332 | | |
| 3.1.525663 | SONIA GIL MONTERO | ADDRESS REDACTED | | | AAVE 5.34091606497478<br>BTC 1.03853812858329<br>ETH 0.00965704663990842<br>USDC 24.4408154523662 | | |
| 3.1.525664 | SONIA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000000808701579886<br>CEL 0.00011497278923493<br>MCDAI 0.000451673931920868<br>USDC 0.232474278515095 | | |
| 3.1.525665 | SONIA HEATHMAN | ADDRESS REDACTED | | | USDC 0.198668998772716 | | |
| 3.1.525666 | SONIA HELMICK | ADDRESS REDACTED | | | BTC 0.165956488517835<br>ETH 0.00012350375516685б<br>USDC 0.6826468047442 | | |
| 3.1.525667 | SONIA HERRMANN | ADDRESS REDACTED | | | ADA 0.195504984610119<br>BTC 0.0000137511579736539<br>SNX 0.0329180816284775<br>XLM 0.050345777024358 | | |
| 3.1.525668 | SONIA HOUSTON | ADDRESS REDACTED | | | USDC 20 | | |
| 3.1.525669 | SONIA IBELSY DAVILA HERRERA | ADDRESS REDACTED | | | BCH 0.000000003823747536<br>BTC 0.000000009407998728<br>CEL 0.0119867344440986<br>DOT 0.0200790489183103 | | |
| 3.1.525670 | SONIA ITURREGUI | ADDRESS REDACTED | | | CEL 136.631559340963 | | |
| 3.1.525671 | SONIA JACQUELINE PAEZ | ADDRESS REDACTED | | | BTC 0.0016522917286276<br>USDC 405 | | |
| 3.1.525672 | SONIA KURNIAWAN | ADDRESS REDACTED | | | BTC 0.000550881341875428 | | |
| 3.1.525673 | SONIA LEE | ADDRESS REDACTED | | | BCH 0.000591013037O7815<br>BTC 0.575708453357097<br>DASH 0.138989767687795<br>ETH 4.85999367365778<br>LTC 0.00124067493728701<br>USDC 278028.717207043 | | |
| 3.1.525674 | SONIA LEE | ADDRESS REDACTED | | | BTC 0.011503663120344 | | |
| 3.1.525675 | SONIA LENCINA | ADDRESS REDACTED | | | BTC 0.0020414612373142 | | |
| 3.1.525676 | SONIA LLOBET LLORT | ADDRESS REDACTED | | | BTC 0.000000882140012601<br>ETH 0.000000678446783895<br>USDT ERC20 0.292077929700165 | | |
| 3.1.525677 | SONIA LOPEZ | ADDRESS REDACTED | | | BTC 0.000000170396232231<br>MCDAI 0.173663512725748 | | |
| 3.1.525678 | SONIA LOPEZ | ADDRESS REDACTED | | | ADA 119.016852323746<br>BTC 0.000782902107703494<br>DOT 10.0394081749106<br>MATIC 236.698439687733<br>SNX 10.398984675228 | | |
| 3.1.525679 | SONIA LORENA NUÑEZ | ADDRESS REDACTED | | | BTC 0.000014056126897656 | | |
| 3.1.525680 | SONIA MABASA | ADDRESS REDACTED | | | ETH 0.0121264346273168 | | |
| 3.1.525681 | SONIA MABEL AYALA | ADDRESS REDACTED | | | BTC 0.000002557701732082<br>USDT ERC20 1.22844443975121 | | |
| 3.1.525682 | SONIA MADELYN ALVAREZ GUERRA | ADDRESS REDACTED | | | BTC 0.000000000887849336<br>CEL 0.0228963228936702<br>ETH 0.000203361935070958 | | |
| 3.1.525683 | SONIA MALHEIROS | ADDRESS REDACTED | | | BTC 0.000000753779419971<br>ETH 0.000466800147293081 | | |
| 3.1.525684 | SONIA MARGRET YING FRIESEN | ADDRESS REDACTED | | | ADA 13.1019683178238<br>AVAX 0.240981641543879<br>BNT 6.11517404470264<br>BTC 0.000329719424456421<br>CEL 0.0456606490438576<br>DOGE 35.29529951<br>DOT 1.17251224251148<br>ETH 0.00445276058905287<br>LTC 0.028621482001424<br>LUNC 0.000000454350700984<br>MATIC 3.61759156814148<br>SNX 5.38587479412772<br>SOL 0.124901404680011<br>XLM 51.5711141 | | |
| 3.1.525685 | SONIA MARIA ALMEIDA | ADDRESS REDACTED | | | BTC 0.000001073596610234<br>ETH 0.000606474388950147 | | |
| 3.1.525686 | SONIA MARIA DA SILVA | ADDRESS REDACTED | | | BTC 0.0527664718261852<br>CEL 247.942189101715<br>ETH 0.6858647<br>LINK 1.95548175<br>SNX 7.349<br>XLM 556.7381966 | | |
| 3.1.525687 | SONIA MARIA DA SILVA NUNEZ | ADDRESS REDACTED | | | CEL 9.95238481390685<br>ETH 0.25528248 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.525688 | SONIA MARIA WLOSZYNSKA | ADDRESS REDACTED | | | BTC 0.00159365122281189<br>UST 407.594852757243 | | |
| 3.1.525689 | SONIA MARIA ZIELENIEWSKA | ADDRESS REDACTED | | | BTC 0.0184878057345526 | | |
| 3.1.525690 | SONIA MARK | ADDRESS REDACTED | | | ADA 514.959959754098<br>BTC 0.412105196726837<br>ETH 25.7200368589069<br>LINK 29.9209501775296<br>SOL 142.877839492538 | | |
| 3.1.525691 | SONIA MÁRQUEZ | ADDRESS REDACTED | | | CEL 1.08631039593227 | | |
| 3.1.525692 | SONIA MÁRQUEZ | ADDRESS REDACTED | | | BTC 0.383899705350137<br>CEL 1625.32662708269<br>MATIC 6325.16185134 | | |
| 3.1.525693 | SONIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0154092793744988 | | |
| 3.1.525694 | SONIA MCFARLANE | ADDRESS REDACTED | | | AAVE 29.6924309407287<br>BTC 0.563780339791198<br>CEL 1134.26625769285<br>DOT 2579.72072621229<br>ETH 1.05988088746218<br>LINK 491.906282732156<br>SNX 350.767428928079 | | |
| 3.1.525695 | SONIA MCNALLY | ADDRESS REDACTED | | | BTC 0.000634755521184521<br>CEL 49.9711876886415 | | |
| 3.1.525696 | SONIA MEZIANI | ADDRESS REDACTED | | | BTC 0.0563994323070096<br>CEL 0.0283142376492558 | | |
| 3.1.525697 | SONIA MION | ADDRESS REDACTED | | | BTC 0.00000107138520776699<br>ETH 0.000147141934443867 | | |
| 3.1.525698 | SONIA MIRTA | ADDRESS REDACTED | | | BTC 0.000000371142983995<br>USDT ERC20 0.468817950213256 | | |
| 3.1.525699 | SONIA MOLDA | ADDRESS REDACTED | | | BTC 0.000001329406378044<br>CEL 0.00957922078694679<br>MCDAI 0.493719620568461 | | |
| 3.1.525700 | SONIA MORALES | ADDRESS REDACTED | | | ADA 0.163722970665302<br>BTC 0.000000832533896439<br>ETH 0.000184708436087442 | | |
| 3.1.525701 | SONIA MORENO AMADOR | ADDRESS REDACTED | | | BTC 0.0142555027874729 | | |
| 3.1.525702 | SONIA MORSINK | ADDRESS REDACTED | | | ADA 252.695381383481<br>BTC 0.00130011146219366<br>DASH 1.13373135966646<br>ETH 0.09586794638259<br>ZEC 1.28878807540485 | | |
| 3.1.525703 | SONIA NICOLAS | ADDRESS REDACTED | | | BTC 0.00000192438446273899<br>CEL 0.190266245707563<br>USDC 665.753951232487 | | |
| 3.1.525704 | SONIA NKOA | ADDRESS REDACTED | | | DOT 0.0030343077232635<br>ETH 0.000573703587766175<br>MCDAI 84.7598862226217<br>USDC 2061.94645857509<br>USDT ERC20 0.437656994672277 | | |
| 3.1.525705 | SONIA NOGUERA MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000204326018387838 | | |
| 3.1.525706 | SONIA PAIVA | ADDRESS REDACTED | | | AVAX 28.3551561613688<br>BTC 0.00333362314837435<br>CEL 298.444875479847<br>ETH 35.3040988921969<br>LUNC 119.640801447422<br>SNX 0.0500913674555581<br>USDC 43673.8722152834<br>USDT ERC20 15.63 | | |
| 3.1.525707 | SONIA PATRICIA DIAS MIRANDA | ADDRESS REDACTED | | | BTC 0.000000713243112167<br>USDC 0.349856987787276 | | |
| 3.1.525708 | SONIA PATRICIA SANTANA MORENO | ADDRESS REDACTED | | | BTC 0.0142129713582183 | | |
| 3.1.525709 | SONIA PAZ | ADDRESS REDACTED | | | BTC 0.00000134120192183<br>MCDAI 0.179159198961149<br>USDC 0.194984604201162 | | |
| 3.1.525710 | SONIA PEREZ | ADDRESS REDACTED | | | BTC 0.000154055043357145<br>ETH 0.00863284296883644<br>USDC 5589.53733909635 | | |
| 3.1.525711 | SONIA PERRY | ADDRESS REDACTED | | | AAVE 1.75<br>BTC 0.0249640679731465<br>CEL 212.040316819943<br>DOT 44.9696061884<br>MANA 345.1636139<br>MATIC 3257<br>UNI 11.1 | | |
| 3.1.525712 | SÓNIA PESTANA | ADDRESS REDACTED | | | BTC 0.180654829996449<br>CEL 184.67814341401<br>ETH 0.177152404114216<br>USDT ERC20 225.175231 | | |
| 3.1.525713 | SONIA PINEDO SOLANO | ADDRESS REDACTED | | | BTC 0.000000468928707028<br>USDC 0.678762559400352 | | |
| 3.1.525714 | SONIA PINTO | ADDRESS REDACTED | | | BTC 0.000000683438996297<br>USDC 1.30583211455475 | | |
| 3.1.525715 | SONIA POLLIFRONE | ADDRESS REDACTED | | | BTC 0.02633086<br>CEL 44.4807375105495<br>USDC 1101.12190296092 | | |
| 3.1.525716 | SONIA PONS | ADDRESS REDACTED | | | BNB 0.0120485363157515<br>BTC 0.0000243820864377729<br>CEL 0.394561761211728 | | |
| 3.1.525717 | SONIA POZZI | ADDRESS REDACTED | | | AAVE 0.661501710297364<br>BTC 0.000721219523769752<br>ETH 0.40612361218357<br>SNX 12.1514715333804 | | |
| 3.1.525718 | SONIA PUTRI | ADDRESS REDACTED | | | BTC 0.0211810238524135<br>ETH 0.172378517825925<br>USDC 1.45562978648672 | | |
| 3.1.525719 | SONIA RACHI | ADDRESS REDACTED | | | CEL 8.01266060240793 | | |
| 3.1.525720 | SONIA RAQUEL SIMOES PEREIRA | ADDRESS REDACTED | | | BTC 0.000000285756207635<br>ETH 0.000001096841810441<br>USDC 0.511590777514188 | | |
| 3.1.525721 | SONIA RIBERA ARASIL | ADDRESS REDACTED | | | ADA 0.000000454107284602<br>BNB 0.000000047724014845<br>BTC 0.007478360834<br>CEL 7.8472160569852 | | |
| 3.1.525722 | SONIA RINALDI | ADDRESS REDACTED | | | BTC 0.000002352525928081<br>USDC 0.616023503819601 | | |
| 3.1.525723 | SONIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000875712878112839 | | |
| 3.1.525724 | SONIA RUDE | ADDRESS REDACTED | | | ADA 15.257874890473<br>BTC 0.00302644656072691<br>ETH 0.0235267578962499 | | |
| 3.1.525725 | SONIA SÁENZ DE LA CUESTA | ADDRESS REDACTED | | | BUSD 13120.9632591085<br>CEL 0.296959768337444<br>MATIC 2163.26453873402 | | |
| 3.1.525726 | SONIA SANCHEZ | ADDRESS REDACTED | | | AAVE 0.00414236982801801<br>ADA 0.400974703656262<br>BTC 0.0984233072381001<br>ETH 2.94110600720321<br>LINK 0.0119318893211358<br>MATIC 1587.10558531312<br>SNX 0.440526552189119<br>USDC 0.0056032104709954 | MATIC 0.000040729118178772<br>USDC 2.658993 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.525727 | SONIA SILENZI | ADDRESS REDACTED | | | BTC 0.0104131098965573<br>USDT ERC20 225.378098411158 | | |
| 3.1.525728 | SONIA STEVENS | ADDRESS REDACTED | | | BTC 0.000952186812155748<br>CEL 41.0651914764212<br>SGB 2312.57081387317<br>XRP 15331.4073782071 | | |
| 3.1.525729 | SONIA STEYAERT | ADDRESS REDACTED | | | BCH 0.000000002830319751<br>BTC 0.000000004201390593<br>CEL 1004.67293528325<br>DASH 33.7947064444398<br>EOS 0.000026411820564013<br>LTC 0.000000007404766321<br>SGB 638.012270110558<br>USDC 0.000000102050956923<br>XLM 0.000000087797962559<br>XRP 0.000000091719009091<br>ZRX 8718.77008965707 | | |
| 3.1.525730 | SONIA STIPKOVICH | ADDRESS REDACTED | | | ADA 0.190894877718208<br>BNB 0.000889389282514415<br>BTC 0.0000025840265014 5099<br>USDC 0.409003475985474 | | |
| 3.1.525731 | SONIA SUAREZ ALONSO | ADDRESS REDACTED | | | XRP 1.18584902465981 | | |
| 3.1.525732 | SONIA TAY | ADDRESS REDACTED | | | AAVE 5.76125466989064<br>BTC 2.37558285295635<br>CEL 180.532719264447<br>ETH 14.2316098586394<br>GUSD 3.47197936391176<br>LINK 64.5697758229253<br>MANA 158.6615358398<br>MATIC 2025.07337614159<br>SOL 30.2012256601758<br>USDC 5007.08731113356 | | |
| 3.1.525733 | SONIA TAY | ADDRESS REDACTED | | | BTC 1.81322356340137<br>CEL 110.929847670125<br>ETH 21.6552321502111<br>SOL 13.4466273260078 | | |
| 3.1.525734 | SONIA TOBIAS | ADDRESS REDACTED | | | BCH 0.000513547436690278<br>BTC 0.000013752775026425<br>ETH 0.00112675353927477<br>LINK 0.014693657611118<br>LTC 0.00478855862649859<br>MATIC 0.0248467687034884<br>SGB 773.901410355196<br>XRP 3.53697850415636 | | |
| 3.1.525735 | SONIA URBINA | ADDRESS REDACTED | | | BTC 0.0297133607548983<br>CEL 4.48852133336137 | | |
| 3.1.525736 | SONIA UZCATEGUI | ADDRESS REDACTED | | | BTC 0.000000340794188016999<br>MCDAI 0.51713555059571<br>USDT ERC20 0.487650801534758 | | |
| 3.1.525737 | SONIA VERA | ADDRESS REDACTED | | | ADA 114.658783245973<br>BTC 0.00480793149052691<br>ETH 0.0214993961690588 | | |
| 3.1.525738 | SONIA WAUMANN | ADDRESS REDACTED | | | BTC 0.000568784928935291 | | |
| 3.1.525739 | SONIA WILLIAMSON | ADDRESS REDACTED | | | BTC 0.00000279919561705<br>ETH 0.000080266940197326<br>USDT ERC20 0.223983184846706 | | |
| 3.1.525740 | SONIA ZACAMITZIN | ADDRESS REDACTED | | | BTC 0.00210953853886631<br>COMP 0.000069410741096657<br>SUSHI 20.4158111505718<br>XLM 0.389682031365405 | | |
| 3.1.525741 | SONIA ZAGO | ADDRESS REDACTED | | | BTC 0.0021339890012138<br>USDT ERC20 0.658890855130008 | | |
| 3.1.525742 | SONIA ZDANCZUK | ADDRESS REDACTED | | | BTC 0.000000002565583982<br>CEL 0.149130102784127 | | |
| 3.1.525743 | SONIA ZELAYA | ADDRESS REDACTED | | | BTC 0.000000006104357192<br>CEL 9.5023179886345<br>GUSD 21.1207499928805 | | |
| 3.1.525744 | SONIALIS ACEVEDO-LUQUIS | ADDRESS REDACTED | | | BTC 0.0154004237238908 | | |
| 3.1.525745 | SONIGRA INVESTMENTS PTY LTD ATF SONIGRA INVESTMENTS FAMILY TRUST | SOUTH WHARF DRIVE , DOCKLANDS , 3008 AUSTRALIA | | | ADA 5325.17180751772<br>BTC 0.106157246903685<br>CEL 1482.23977396833<br>DOT 160.948049275673<br>LINK 255.500365115623<br>PAXG 1.434512309364 | | |
| 3.1.525746 | SONIIA MARKOV | ADDRESS REDACTED | | | BTC 0.000000515706358692<br>CEL 13.0233668085855<br>ETH 0.000022036696482924 | | |
| 3.1.525747 | SONIKA SANYAL | ADDRESS REDACTED | | | BAT 518.971669740388<br>BTC 0.00199509176799043<br>EOS 181.898772930566<br>ETH 5.29588178829644<br>LINK 39.0626295937233<br>MATIC 311.751015460326<br>SNX 69.7285555235908 | BTC 0.000000352273977549 | |
| 3.1.525748 | SONITA ZAINAL | ADDRESS REDACTED | | | CEL 1.28357773886791<br>ETH 0.02930819 | | |
| 3.1.525749 | SONIYA POKAR | ADDRESS REDACTED | | | BNB 0.000919040972081985<br>BTC 0.000000894687701814 | | |
| 3.1.525750 | SONIZ AKIN | ADDRESS REDACTED | | | BTC 0.000002445403676532 | | |
| 3.1.525751 | SONIZ ÖZKAN EDE | ADDRESS REDACTED | | | USDT ERC20 0.329882666582505 | | |
| 3.1.525752 | SONJA ANAKI | ADDRESS REDACTED | | | BTC 0.000584706509275903<br>CEL 0.340937868116362<br>ETH 0.299268252874667 | | |
| 3.1.525753 | SONJA ARMSTRONG | ADDRESS REDACTED | | | USDC 4085.09001798159 | | |
| 3.1.525754 | SONJA BARBARA KLEINENBERG | ADDRESS REDACTED | | | BTC 0.510770810833433 | | |
| 3.1.525755 | SONJA BENCINA | ADDRESS REDACTED | | | BTC 0.0626041061995173 | | |
| 3.1.525756 | SONJA BRUIC | ADDRESS REDACTED | | | BTC 0.00115849126347555<br>CEL 1.37332136279547 | | |
| 3.1.525757 | SONJA CROWDER | ADDRESS REDACTED | | | BTC 0.0127502126784178<br>ETH 0.00406118006539096<br>USDC 917.651772765932 | | |
| 3.1.525758 | SONJA DISEVIC | ADDRESS REDACTED | | | BTC 0.000002876803802636<br>CEL 2.7781143426012<br>DOT 0.0888190212544359 | | |
| 3.1.525759 | SONJA DOROTHEA WELKER | ADDRESS REDACTED | | | BTC 0.000002552024031048 | | |
| 3.1.525760 | SONJA DOSLIC | ADDRESS REDACTED | | | ADA 0.0000000021449604<br>BTC 0.000000007939378923<br>CEL 0.408916460542552 | | |
| 3.1.525761 | SONJA ELISABETH HEIZENREDER | ADDRESS REDACTED | | | BTC 0.0046884190085703 9 | | |
| 3.1.525762 | SONJA FELDER | ADDRESS REDACTED | | | BTC 0.000089148434571736<br>ETC 0.00428343846945062<br>ETH 0.000205528624059765 | | |
| 3.1.525763 | SONJA FILIPOVIC | ADDRESS REDACTED | | | BTC 0.307634812474814 | | |
| 3.1.525764 | SONJA GEORGE | ADDRESS REDACTED | | | BTC 0.00610083<br>CEL 6.43394659395648 | | |
| 3.1.525765 | SONJA HABER | ADDRESS REDACTED | | | BTC 0.00254547482475001 | | |
| 3.1.525766 | SONJA KALLIONIEMI | ADDRESS REDACTED | | | BTC 0.000109319191281529 | | |
| 3.1.525767 | SONJA KALOUDIS | ADDRESS REDACTED | | | BTC 0.0148868294206053<br>CEL 0.00407858224212252 | | |
| 3.1.525768 | SONJA KERSTIN REISINGER | ADDRESS REDACTED | | | BTC 0.000100311660055618 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.525769 | SONJA KLOPCIC | ADDRESS REDACTED | | | BTC 0.000117609019264929<br>CEL 0.000755049709557941 | | |
| 3.1.525770 | SONJA KOBRIN | ADDRESS REDACTED | | | BTC 0.0115915422585867 | | |
| 3.1.525771 | SONJA LEGENSTEIN | ADDRESS REDACTED | | | BTC 0.00017542868221243<br>CEL 0.00479300738466354 | | |
| 3.1.525772 | SONJA LINDENBERGER | ADDRESS REDACTED | | | BTC 0.00138448991541957 | | |
| 3.1.525773 | SONJA LYDIA HOFMANN | ADDRESS REDACTED | | | BTC 0.0169425483011603 | | |
| 3.1.525774 | SONJA LYNN HUGHES | ADDRESS REDACTED | | | ADA 1.30002709735549<br>BTC 0.00000104665034213999<br>DOT 0.14571533911289<br>ETH 0.00357410102817814<br>MATIC 2.00767836815844<br>SOL 0.00319984974911047 | ADA 0.00121758380443079<br>BTC 0.000000002279481863<br>ETH 0.00000096618399855<br>SOL 0.000000516904090369 | |
| 3.1.525775 | SONJA MADJZOUB | ADDRESS REDACTED | | | BTC 0.474552850974083<br>ETH 2.27416249384967<br>SNX 106.053899633867 | | |
| 3.1.525776 | SONJA MARIA VAN DER MEIJDEN | ADDRESS REDACTED | | | BTC 0.14048357306001 | | |
| 3.1.525777 | SONJA MARJANOVIC | ADDRESS REDACTED | | | CEL 552.819262589151<br>MCDAI 70<br>XRP 741.85902 | | |
| 3.1.525778 | SONJA MITREV | ADDRESS REDACTED | | | CEL 33.7675669041362<br>USDT ERC20 603.289792 | | |
| 3.1.525779 | SONJA MLEJNIK | ADDRESS REDACTED | | | ADA 0.140949518008335<br>BTC 0.000000907044302124<br>BUSD 0.388817908612991<br>MCDAI 0.0148777121171835<br>USDT ERC20 0.373496276285529 | | |
| 3.1.525780 | SONJA NADJALIN | ADDRESS REDACTED | | | ETH 0.000048241566699221 | | |
| 3.1.525781 | SONJA NESIC | ADDRESS REDACTED | | | ADA 0.103455984444157<br>BNB 0.000980707852702579<br>BTC 0.00233270219483059<br>CEL 0.547088026713981<br>ETH 0.755374026302551<br>USDC 223.205651440199 | | |
| 3.1.525782 | SONJA OLSON | ADDRESS REDACTED | | | BTC 0.00131702095557935<br>BUSD 1850.58779735729 | | |
| 3.1.525783 | SONJA OLSSON | ADDRESS REDACTED | | | BTC 0.000104156803649322 | | |
| 3.1.525784 | SONJA PETRA TYCZKA | ADDRESS REDACTED | | | BTC 0.0603096105630259 | | |
| 3.1.525785 | SONJA PEULIC | ADDRESS REDACTED | | | ADA 0.000000205848913992<br>BTC 0.000000002364320258<br>CEL 0.486955603544762 | | |
| 3.1.525786 | SONJA PLANINIĆ | ADDRESS REDACTED | | | BTC 0.00001018302040246 | | |
| 3.1.525787 | SONJA REQUEJO | ADDRESS REDACTED | | | ETH 0.0582782652333608 | | |
| 3.1.525788 | SONJA ROMPORTL | ADDRESS REDACTED | | | BTC 0.125772797446608<br>CEL 1.15116892753898<br>DOT 9.06244667666066<br>EOS 1.59561236100852<br>ETH 3.1128420724457<br>LINK 1.16846046593483<br>LTC 1.15371249626918<br>MATIC 239.591800783283<br>USDC 0.770087569304111<br>XLM 1436.25185935481<br>XRP 70.6145875774347 | | |
| 3.1.525789 | SONJA RUTTIG | ADDRESS REDACTED | | | BTC 0.0246630749515264 | | |
| 3.1.525790 | SONJA SPANDL | ADDRESS REDACTED | | | CEL 0.00128423635451106 | | |
| 3.1.525791 | SONJA STEGNE | ADDRESS REDACTED | | | BTC 0.000001062369828536<br>CEL 0.0165174633954493<br>ETH 0.00000474682475180999 | | |
| 3.1.525792 | SONJA URAVIĆ | ADDRESS REDACTED | | | BTC 0.00132901599163031 | | |
| 3.1.525793 | SONJA VERMEULEN | ADDRESS REDACTED | | | BCH 0.00438973561432779<br>BTC 0.00263378162817788<br>XLM 0.925750682346023 | | |
| 3.1.525794 | SONJA VOLKERS | ADDRESS REDACTED | | | BTC 0.00106071635994686<br>CEL 0.325968014522667<br>ETH 0.00984853926016074 | | |
| 3.1.525795 | SONJA ZANINI-BULATY | ADDRESS REDACTED | | | BTC 0.020164328747724 | | |
| 3.1.525796 | SONJONG PLACIDE | ADDRESS REDACTED | | | BTC 0.00007836<br>CEL 0.0446562928214335 | | |
| 3.1.525797 | SÖNKE SCHMIDT | ADDRESS REDACTED | | | BTC 0.0135493009986056 | | |
| 3.1.525798 | SÖNKE WÜRDEMANN | ADDRESS REDACTED | | | BTC 0.000000120397522532 | | |
| 3.1.525799 | SONNE DE RIDDER | ADDRESS REDACTED | | | BTC 0.000001629561502866<br>LTC 0.000047811203648595 | | |
| 3.1.525800 | SONNEE PHOMSOUVANH | ADDRESS REDACTED | | | ETH 0.000005289528152354 | | |
| 3.1.525801 | SONNI COLLINS | ADDRESS REDACTED | | | BTC 0.00998264741519353<br>ETH 1.16731758496093<br>ZRX 19.3952098112849 | | |
| 3.1.525802 | SONNI DEDIEU | ADDRESS REDACTED | | | ETH 0.000013399771887282 | | |
| 3.1.525803 | SONNI SHAH RASMUSSEN | ADDRESS REDACTED | | | BTC 0.00111148688026208<br>CEL 257.169246036753 | | |
| 3.1.525804 | SØNNICH PØRKSEN | ADDRESS REDACTED | | | ADA 381.264054873686<br>BTC 0.00123032180427947<br>ETH 0.215225077669468 | | |
| 3.1.525805 | SONNIE VONGXAY | ADDRESS REDACTED | | | BTC 0.00135455966258665<br>ETH 1.04732332325384 | | |
| 3.1.525806 | SONNY BASTRASH | ADDRESS REDACTED | | | BTC 0.00000001<br>CEL 0.00215634221660802 | | |
| 3.1.525807 | SONNY BECKER | ADDRESS REDACTED | | | BCH 0.000641067964503634<br>BTC 0.000008942712277005<br>CEL 1.43476151094571<br>DASH 0.00168477820291766<br>ETH 0.000015620984874769<br>LTC 0.00840315201658946<br>SGB 0.000099159736584308<br>XRP 0.000656252393013291 | | |
| 3.1.525808 | SONNY BEHRENDT | ADDRESS REDACTED | | | BTC 0.00949401890706595<br>ETH 0.0444463551046796 | | |
| 3.1.525809 | SONNY BERNARD | ADDRESS REDACTED | | | BTC 0.000539068029127215<br>CEL 0.450085065663335 | | |
| 3.1.525810 | SONNY BOROJERDI | ADDRESS REDACTED | | | ADA 187.169321459766<br>BTC 0.00461833644175951<br>CEL 0.000006054263713396<br>ETH 4.06365862988266<br>XRP 1984.66587728242 | | |
| 3.1.525811 | SONNY CONSTABLE | ADDRESS REDACTED | | | AVAX 16.0696324338503<br>BTC 0.00225718030950093<br>LINK 85.5601317484951 | AVAX 1.43673999 | |
| 3.1.525812 | SONNY CZANK | ADDRESS REDACTED | | | CEL 0.0564762009584979<br>COMP 0.02523713 | | |
| 3.1.525813 | SONNY ELGINCOLIN | ADDRESS REDACTED | | | MATIC 324.509396059548<br>SNX 176.767675890173<br>USDC 2.75223261964575 | USDC 0.000000514547780118 | |
| 3.1.525814 | SONNY ESNAULT | ADDRESS REDACTED | | | BTC 0.0037630826827013<br>CEL 0.293128455255348<br>ETH 0.0722050548740705 | | |
| 3.1.525815 | SONNY GOMEZ | ADDRESS REDACTED | | | BTC 0.000000002210100359<br>CEL 4.41957871593074 | | |
| 3.1.525816 | SONNY GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001500731974672 | | |
| 3.1.525817 | SONNY IOMMI WHAREWHITI | ADDRESS REDACTED | | | ETH 0.00166927077161368 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.525818 | SONNY KARLSEN | ADDRESS REDACTED | | | BTC 0.000020318959961694<br>CEL 0.0317362633985202<br>DOT 0.0226370606063196 | | |
| 3.1.525819 | SONNY KIRSOPP | ADDRESS REDACTED | | | BTC 0.000003474761033364<br>CEL 2.26895783038735 | | |
| 3.1.525820 | SONNY KNIGHT | ADDRESS REDACTED | | | BTC 0.270427446807563<br>DASH 0.0251062268299034<br>MATIC 1.22900713552377<br>SNX 0.00609617851380887 | | |
| 3.1.525821 | SONNY LAKSITO | ADDRESS REDACTED | | | CEL 0.422694735005935<br>SGB 0.074039<br>XRP 0.49 | | |
| 3.1.525822 | SONNY LEYBA | ADDRESS REDACTED | | | BTC 0.000000767385367700999 | | |
| 3.1.525823 | SONNY LO | ADDRESS REDACTED | | | BTC 0.0498899859742305<br>ETH 0.928809170808186<br>LINK 0.00253620127521194<br>LUNC 20.1168358427207<br>MATIC 1.02363040759908<br>MCDAI 0.806630576347232<br>SNX 0.048945863777023<br>SOL 0.0231374898398757 | BTC 0.0850162704938181<br>MCDAI 237.24392241<br>SOL 0.000000000211570702 | |
| 3.1.525824 | SONNY MACDONALD | ADDRESS REDACTED | | | BNB 14.7340351463621<br>BTC 0.000090644918668336<br>CEL 9.89058879298315<br>EOS 0.158448130604109<br>ETH 0.021322347947304<br>USDT ERC20 9.30560909127189 | | |
| 3.1.525825 | SONNY MATTHEWS | ADDRESS REDACTED | | | BTC 0.00020914552703656<br>CEL 4.73295530500951<br>LTC 0.0202418539726818 | | |
| 3.1.525826 | SONNY MENOR | ADDRESS REDACTED | | | CEL 0.0214715539393421<br>XRP 801.482761301854 | | |
| 3.1.525827 | SONNY MOENDIR | ADDRESS REDACTED | | | ADA 0.00259726915441382<br>BNB 0.00043795845483305<br>BTC 0.000238319358106015<br>CEL 7.63968018895294<br>DOT 0.185059693325804<br>ETH 0.00125792657504361<br>USDC 0.000000567240001599 | | |
| 3.1.525828 | SONNY PASCALE | ADDRESS REDACTED | | | ADA 20188.9267083647<br>BAT 3.1462463350518<br>BTC 0.228262021426809<br>ETC 0.0546124216970403<br>ETH 7.12894797304686<br>LTC 0.0173748981915783<br>MATIC 30747.2322947223<br>SNX 0.120577781886143<br>USDC 16859.9685697683<br>XLM 1815.27156337837<br>XTZ 0.424765139586294<br>ZEC 9.22298580099733<br>ZRX 1.97854864678907 | | |
| 3.1.525829 | SONNY PATEL | ADDRESS REDACTED | | | BTC 0.000044544486193637<br>CEL 0.0151554012533581<br>DOT 0.00525434467760313<br>ETH 0.00320793841565736<br>MATIC 0.829719393026544<br>SNX 6.60385224343363<br>XLM 1.47341569745632<br>XRP 1.32158527331792 | | |
| 3.1.525830 | SONNY RODRIGUEZ | ADDRESS REDACTED | | | DASH 2.01547872726351<br>ETH 0.00257462070998808 | | |
| 3.1.525831 | SONNY SANCHEZ | ADDRESS REDACTED | | | BTC 0.000010396470220212<br>USDC 5.31819792965987<br>USDT ERC20 0.107462308727434 | | |
| 3.1.525832 | SONNY SHAW | ADDRESS REDACTED | | | USDC 0.164523513188672 | | |
| 3.1.525833 | SONNY SIMPSON | ADDRESS REDACTED | | | ADA 0.140958086559207<br>BNT 37.2396203802571<br>BTC 0.00326377552667106<br>COMP 0.193500648814185<br>ETH 0.000985732346254469<br>MATIC 1901.38602844176<br>SNX 6.4330129189555<br>UMA 0.7392957449122<br>XLM 0.321972522743666<br>XRP 0.0911336364888952 | | |
| 3.1.525834 | SONNY SNEPVANGERS | ADDRESS REDACTED | | | BTC 0.171627049178758<br>ETC 1.00477518651456<br>ETH 2.52996414395716<br>LTC 0.000095589297985075<br>USDC 0.470114931033759<br>USDT ERC20 0.119293394025677 | | |
| 3.1.525835 | SONNY SNOW | ADDRESS REDACTED | | | LINK 1004.62020657352<br>MATIC 0.0498306229056058<br>MCDAI 0.0220399067805833<br>USDC 0.0122949856923191 | LINK 5<br>USDC 0.0575468836474385 | |
| 3.1.525836 | SONNY SYMONS | ADDRESS REDACTED | | | BTC 0.000017267755343176 | | |
| 3.1.525837 | SONNY TRINH | ADDRESS REDACTED | | | SNX 44.0412193496978 | | |
| 3.1.525838 | SONNY TRUONG | ADDRESS REDACTED | | | ADA 0.00045621894557538<br>BTC 0.000157363749357809<br>ETH 0.00292551933173471<br>MATIC 0.00072028551004214<br>XLM 0.000017737826881829<br>ZRX 0.000010795961525427 | ADA 0.858667045664369<br>BTC 0.000000577684478193<br>ETH 0.000000791503756997<br>MATIC 0.762709588988883<br>XLM 7.36412464558907<br>ZRX 0.159989618326614 | |
| 3.1.525839 | SONNY TRUONG | ADDRESS REDACTED | | | BTC 0.000588469358117303 | | |
| 3.1.525840 | SONNY TRUONG | ADDRESS REDACTED | | | BTC 0.0007141033306412783 | | |
| 3.1.525841 | SONNY TURNER | ADDRESS REDACTED | | | CEL 1.15054360254233 | | |
| 3.1.525842 | SONNY VERSPOOR | ADDRESS REDACTED | | | AAVE 0.000821325905931765<br>BNB 0.00127440948549565<br>BTC 0.000000127773146617<br>CEL 7.68367658359328<br>ETH 0.000142505545500127<br>LINK 0.00640470078981543<br>MATIC 0.00159516457316646<br>MCDAI 0.0341762504048674<br>SNX 0.101103735218803<br>UNI 0.00464028582588667<br>XLM 0.0660174255252206<br>XRP 0.0857879282030699 | | |
| 3.1.525843 | SONNY WONG | ADDRESS REDACTED | | | BTC 0.0134700287568359<br>CEL 1.59880879774028 | | |
| 3.1.525844 | SONNY WOODS | ADDRESS REDACTED | | | AVAX 0.00104299484755047<br>BTC 0.0215781420741301<br>DOT 17.9222508881606<br>ETH 0.0467275370068639<br>MATIC 0.949287705208414<br>USDC 0.0853578185495397 | | |
| 3.1.525845 | SONNY XAYPRASITH | ADDRESS REDACTED | | | BCH 0.000107526722143611 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.525846 | SONNY YANG | ADDRESS REDACTED | | | ADA 0.227643996881595<br>BTC 0.00302037539001675<br>ETH 0.000449407735910688 | | |
| 3.1.525847 | SONOBI BROWN | ADDRESS REDACTED | | | 1INCH 0.0317248026810178<br>ADA 37.4706592071199<br>AVAX 0.00163333690728545<br>BTC 0.000012768453734947<br>ETC 0.216520301074368<br>ETH 0.000022800128424147<br>MATIC 88.0787077743224<br>USDC 0.383128754738665<br>XLM 0.0535277136687587<br>XRP 9.995<br>XTZ 0.00406398482069394 | | BTC 0.000000005119828085 |
| 3.1.525848 | SONOCOLOR NULL | ADDRESS REDACTED | | | CEL 0.0828906031150648<br>ETH 0.059280880951952 | | |
| 3.1.525849 | SONORA PINNA | ADDRESS REDACTED | | | BTC 0.0244085707446223<br>CEL 0.404583001220257 | | |
| 3.1.525850 | SONORA WALLACE | ADDRESS REDACTED | | | ETH 0.875108608708549<br>MCDAI 42.3702044432884<br>USDC 867.369002455735 | | |
| 3.1.525851 | SONORAN EQUITY PARTNERS, LLC | E UTOPIA RD, PHOENIX, ARIZONA 85050 | | | LINK 0.210775021648223<br>MATIC 2.02321165049332<br>PAX 2.372986758752 | | |
| 3.1.525852 | SONTANI KUMAR | ADDRESS REDACTED | | | CEL 0.000174164979627822 | | |
| 3.1.525853 | SONTAYA SAMILA | ADDRESS REDACTED | | | BTC 0.000000004499777723<br>CEL 2.87467160010357 | | |
| 3.1.525854 | SONTIA EWING | ADDRESS REDACTED | | | BTC 0.000046298381434503<br>ETH 0.00108839167168665 | BTC 0.038017119846527<br>ETH 1.10595647663949 | |
| 3.1.525855 | SONU GODARA | ADDRESS REDACTED | | | USDC 0.0544736203458867<br>XRP 0.0316905574851603 | | |
| 3.1.525856 | SONU KUMAR | ADDRESS REDACTED | | | LTC 0.00554588591559172 | | |
| 3.1.525857 | SONU KUMAR JHA | ADDRESS REDACTED | | | BTC 0.000000014450619316 | | |
| 3.1.525858 | SONU NEHRA | ADDRESS REDACTED | | | BTC 0.00000225574747484<br>USDT ERC20 0.630086381169788 | | |
| 3.1.525859 | SONU PALANI | ADDRESS REDACTED | | | BTC 0.00000044952061309<br>CEL 0.255069980710848 | | |
| 3.1.525860 | SONU QURESHI | ADDRESS REDACTED | | | CEL 4.12938179461037<br>USDT ERC20 0.000000177907237294 | | |
| 3.1.525861 | SONU RAY | ADDRESS REDACTED | | | BTC 0.000000000083078804 | | |
| 3.1.525862 | SONU SATYAM | ADDRESS REDACTED | | | BAT 0.000303241858708975 | | |
| 3.1.525863 | SONU SHARMA | ADDRESS REDACTED | | | BTC 0.000323368392076579<br>ETH 0.0798894543708476 | | |
| 3.1.525864 | SONU SILVA | ADDRESS REDACTED | | | BTC 0.00000003534334206<br>ETH 0.000095371611606573 | | |
| 3.1.525865 | SONU SINGH | ADDRESS REDACTED | | | CEL 19.2216713133552<br>DOT 0.0142676700729701<br>LINK 0.00934116983620375<br>XLM 40.4658075480574 | | |
| 3.1.525866 | SONU THAPA | ADDRESS REDACTED | | | BTC 0.000000202023376403<br>ETH 0.000002117298325412<br>LTC 0.000024049183377413<br>MATIC 0.118543040941032<br>XLM 0.00930350725322164 | | |
| 3.1.525867 | SONU THAPA | ADDRESS REDACTED | | | BTC 0.000008020007394385<br>CEL 0.0513810813979751<br>ETH 0.00005513711671019<br>LTC 0.000842140131725524<br>MATIC 3.27390565012553<br>XLM 0.233665423614361 | | |
| 3.1.525868 | SONY DECONINCK | ADDRESS REDACTED | | | USDC 5.52025077879003 | | |
| 3.1.525869 | SONY JACOB | ADDRESS REDACTED | | | BTC 0.000002098456682792<br>MATIC 0.376603624933407 | | |
| 3.1.525870 | SONY JOSEPH | ADDRESS REDACTED | | | ADA 4344.62659325384<br>BTC 0.0904051619342208<br>CEL 1.15116892753898<br>DOT 812.559313262722<br>ETH 6.95319586408319<br>MATIC 3536.52129436827<br>MCDAI 0.0305317785600684<br>SGB 556.993288802508<br>SNX 53.9008716454324<br>XRP 3693.50992049793 | ETH 0.998549404581182 | |
| 3.1.525871 | SONY MALHOTRA | ADDRESS REDACTED | | | BTC 0.0051746975197014<br>CEL 1.15116892753898<br>EOS 16.0425427298894<br>ETH 0.1214749976673 83<br>LINK 1.00284009086477<br>LTC 0.121712190890501<br>SGB 3.09504917821329<br>SNX 18.4028235245012<br>UNI 2100.82432626771<br>USDC 145.538148803986<br>USDT ERC20 140.028727290877<br>XLM 78.7175354147183<br>XRP 20.2459214715017<br>ZRX 38.5224990446439 | | |
| 3.1.525872 | SONYA ANSELMO PATON | ADDRESS REDACTED | | | BTC 0.241902875432615<br>CEL 328.47224237137<br>ETH 2.63143173608796<br>GUSD 2750.10822997482<br>USDC 26661.7891525584 | | |
| 3.1.525873 | SONYA BAMFORD | ADDRESS REDACTED | | | BTC 0.000000001817621352<br>CEL 153.617980225659 | | |
| 3.1.525874 | SONYA BLINOVA | ADDRESS REDACTED | | | BTC 0.000000002754308985<br>CEL 1.20654287498522 | | |
| 3.1.525875 | SONYA BOZHINOVA KARAMFILOVA | ADDRESS REDACTED | | | BTC 0.00170671439887956<br>ETH 1.77993062853703 | | |
| 3.1.525876 | SONYA BROWN | ADDRESS REDACTED | | | BTC 0.0746829666435359<br>ETH 0.0682162606716973<br>LTC 0.000898973946132965 | BTC 0.00000001 | |
| 3.1.525877 | SONYA BROWN | ADDRESS REDACTED | | | BTC 0.000772401807037815 | | |
| 3.1.525878 | SONYA ERCOUT | ADDRESS REDACTED | | | BTC 0.0185730733654528<br>USDC 26811.1733928169 | | |
| 3.1.525879 | SONYA FERGUSON | ADDRESS REDACTED | | | BTC 0.0896094208004158<br>CEL 5.84396900608229<br>COMP 0.175488656810641<br>DOT 27.8888223206224<br>ETH 0.786235670611162<br>UNI 3.0660041778106<br>ZRX 100.228952550657 | | |
| 3.1.525880 | SONYA FREEMAN | ADDRESS REDACTED | | | BTC 0.071222972815543<br>USDC 1014.44987448566 | | |
| 3.1.525881 | SONYA GRAHAM | ADDRESS REDACTED | | | BTC 0.000000462343415252<br>CEL 0.778998900009649 | | |
| 3.1.525882 | SONYA IVANOVA PENEVA | ADDRESS REDACTED | | | BTC 0.000000097070056712<br>MCDAI 0.515104402815575 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.525883 | SONYA KING | ADDRESS REDACTED | | | BTC 0.000036067052544131<br>COMP 0.0582912868638387<br>EOS 3.977047640106<br>KNC 0.110425224088151<br>MANA 1.36219317930545<br>MATIC 7748.16408011592<br>SNX 81.2847754421212<br>ZRX 0.648271560390398 | | |
| 3.1.525884 | SONYA NGUYEN | ADDRESS REDACTED | | | BTC 0.000018776977225593<br>USDC 33.3210638932575 | | |
| 3.1.525885 | SONYA OLLISON | ADDRESS REDACTED | | | CEL 186.591097799126 | | |
| 3.1.525886 | SONYA PROVENCE | ADDRESS REDACTED | | | BTC 0.0214706675633416<br>ETH 0.268118202857964 | | |
| 3.1.525887 | SONYA ROBINSON | ADDRESS REDACTED | | | MATIC 7655.9852052814 | | |
| 3.1.525888 | SONYA RORIE | ADDRESS REDACTED | | | BTC 0.222246996007848<br>USDC 26550.8632639741 | | |
| 3.1.525889 | SONYA SCOTT | ADDRESS REDACTED | | | BTC 1.04472107209677 | | |
| 3.1.525890 | SONYA SEBRING | ADDRESS REDACTED | | | BTC 0.000863824022387732<br>ETH 0.00133349427852834 | | |
| 3.1.525891 | SONYA SIALE | ADDRESS REDACTED | | | CEL 6.32045516819036 | | |
| 3.1.525892 | SONYA TAYLOR | ADDRESS REDACTED | | | BTC 0.00173845<br>CEL 95.6339621521226<br>MATIC 228.546159083376 | | |
| 3.1.525893 | SONYA WASIK | ADDRESS REDACTED | | | BTC 0.00012300518096821<br>DOT 0.11443999584215<br>ETH 1.89471260466376<br>MATIC 0.00384766995101865 | | |
| 3.1.525894 | SOO A CHA | ADDRESS REDACTED | | | BTC 0.0117605254219474<br>ETH 0.00225413966196342<br>USDC 0.713296737640029 | | |
| 3.1.525895 | SOO CHAN KIM | ADDRESS REDACTED | | | BTC 0.00726447025459406<br>CEL 0.0525415754990989 | | |
| 3.1.525896 | SOO CHIN FOO | ADDRESS REDACTED | | | ADA 0.126813396126133<br>AVAX 0.0000123293926609809<br>BNB 0.000010645818508999<br>BTC 0.0000000702722375999999<br>BUSD 0.00272788162986271<br>ETH 0.000000945297874893<br>USDC 0.268398555599478 | | |
| 3.1.525897 | SOO CHUL YU | ADDRESS REDACTED | | | BTC 0.512089511834862<br>ETH 8.58791963799234<br>MCDAI 0.0782938499681323<br>USDC 0.00950015920320434 | BTC 0.0036933<br>USDC 10.3579025274811 | |
| 3.1.525898 | SOO DIXON | ADDRESS REDACTED | | | BTC 0.0000000280697858759999<br>LTC 0.00294651440964943 | | |
| 3.1.525899 | SOO EON OH | ADDRESS REDACTED | | | BTC 0.021215869063363<br>ETC 0.0122140079542459<br>USDC 0.583830670274994 | | |
| 3.1.525900 | SOO FONG NG | ADDRESS REDACTED | | | BTC 0.00900268686357885 | | |
| 3.1.525901 | SOO FOON LIM | ADDRESS REDACTED | | | BTC 0.00250294<br>CEL 5.58823836580488<br>ETH 0.05878296 | | |
| 3.1.525902 | SOO HAR NG | ADDRESS REDACTED | | | BTC 0.00398644637972321<br>ETH 0.00122593788018928<br>USDC 0.45385734213896 | | |
| 3.1.525903 | SOO HAR NG | ADDRESS REDACTED | | | BTC 0.00374319016405576<br>CEL 0.196151820996167 | | |
| 3.1.525904 | SOO HAR NG | ADDRESS REDACTED | | | BTC 0.0000000118775175999999<br>USDC 0.00103897709486607 | | |
| 3.1.525905 | SOO HEE LING | ADDRESS REDACTED | | | BTC 0.0721733006906548<br>CEL 29.8063959906457 | | |
| 3.1.525906 | SOO HIAN FOO | ADDRESS REDACTED | | | AVAX 0.00157423810576885 | | |
| 3.1.525907 | SOO HUA LOE | ADDRESS REDACTED | | | BTC 0.00302974767813037<br>USDC 0.61040936106659 | | |
| 3.1.525908 | SOO HUA SIEW | ADDRESS REDACTED | | | BTC 0.169554265202866<br>CEL 4010.50910721131<br>ETH 1.42989615<br>LINK 124.59026072<br>UNI 138.36820037<br>USDC 1049.928669 | | |
| 3.1.525909 | SOO HUAR KHOR | ADDRESS REDACTED | | | BTC 0.0154342801371549<br>ETH 0.423555724217453<br>XRP 487.011692212397 | | |
| 3.1.525910 | SOO HUI LING | ADDRESS REDACTED | | | ADA 65360.360065565<br>BAT 585.716224087554<br>BTC 0.989835377007469<br>CEL 432.574683802929<br>ETH 6.10248009330328<br>MANA 29992.6807146435<br>SGB 5105.20804094335<br>USDT ERC20 624.651581655001 | | |
| 3.1.525911 | SOO HYON PAE | ADDRESS REDACTED | | | BTC 2.38758466221849<br>ETH 80.8519424452108<br>UNI 5147.91325889609 | | |
| 3.1.525912 | SOO HYUN HWANG | ADDRESS REDACTED | | | BTC 0.0463412462040922 | | |
| 3.1.525913 | SOO HYUN KWON | ADDRESS REDACTED | | | BTC 0.000000000254135458<br>CEL 0.750969188551573<br>USDC 1.22557425769485 | | |
| 3.1.525914 | SOO HYUN LEE | ADDRESS REDACTED | | | ADA 2.73575117268751<br>BTC 0.00226220170849318<br>MATIC 880.898322061307<br>USDC 0.0299447230499697 | | |
| 3.1.525915 | SOO HYUN OH | ADDRESS REDACTED | | | ADA 0.150184548924687<br>BNB 0.00183932454832377<br>BTC 0.000000633232535123<br>CEL 0.0100306403439677<br>USDC 0.395390987925355 | | |
| 3.1.525916 | SOO JEONG LEE | ADDRESS REDACTED | | | ADA 0.881823990420241<br>BTC 0.000000009522629031<br>CEL 744.743208129458 | | |
| 3.1.525917 | SOO KEONG | ADDRESS REDACTED | | | BTC 0.037403340560242<br>XRP 2434.32081494206 | | |
| 3.1.525918 | SOO KHAI ONG | ADDRESS REDACTED | | | BTC 0.000009876322990512<br>CEL 1537.10297866006<br>DOT 0.119516039232173<br>MATIC 0.634161619711232<br>PAX 0.00499768573903238 | | |
| 3.1.525919 | SOO KHEE ONG | ADDRESS REDACTED | | | ADA 0.0749986856134273<br>BNB 0.000002984001687483<br>BTC 0.000000549643588468<br>CEL 0.000657063043059933<br>GUSD 0.0111025897649711<br>USDC 0.00430599545792139 | | |
| 3.1.525920 | SOO KIM YONG | ADDRESS REDACTED | | | BTC 0.00000071760280837<br>USDC 0.0596747107356352<br>USDT ERC20 0.366251133823011 | | |
| 3.1.525921 | SOO LAI | ADDRESS REDACTED | | | BTC 0.010925148918396 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.525922 | SOO LAI WOON | ADDRESS REDACTED | | | BCH 0.00102234364420413<br>BTC 0.00854816333683894<br>LTC 0.000035549393879277<br>MCDAI 0.189270441956432 | | |
| 3.1.525923 | SOO LAN LOW | ADDRESS REDACTED | | | BTC 0.000001394285443383<br>ETH 0.000792002613643855 | | |
| 3.1.525924 | SOO LANG LAU | ADDRESS REDACTED | | | BTC 0.000000589775519412<br>USDC 0.0993745312878706 | | |
| 3.1.525925 | SOO LENG NG | ADDRESS REDACTED | | | ADA 203.672087580013<br>BTC 0.10132618318415<br>CEL 155.674462621428<br>ETH 0.000618174051633706<br>PAX 0.571636066395542<br>SGB 92.7833684619471<br>USDC 6.82098514438622<br>XRP 0.44465357221096 | | |
| 3.1.525926 | SOO LIYI | ADDRESS REDACTED | | | CEL 0.167922597841677 | | |
| 3.1.525927 | SOO LO | ADDRESS REDACTED | | | BTC 0.00000673370825012 | BTC 0.000000000374745709 | |
| 3.1.525928 | SOO LUAN LIEW | ADDRESS REDACTED | | | BTC 0.00276196535932841<br>CEL 120.29156361406 | | |
| 3.1.525929 | SOO MEI YEW | ADDRESS REDACTED | | | ADA 0.000000716166186754<br>BNB 0.000000003089451058<br>BTC 0.000000005961945032<br>CEL 0.00319471243605696 | | |
| 3.1.525930 | SOO MIN YAP | ADDRESS REDACTED | | | TGBP 0.732133408729293 | | |
| 3.1.525931 | SOO MOY WONG | ADDRESS REDACTED | | | BNB 0.00163924881590249<br>BTC 0.000001276690839402<br>GUSD 0.739541862006255<br>USDC 0.461625052287631 | | |
| 3.1.525932 | SOO NG | ADDRESS REDACTED | | | BTC 0.386328053292958<br>CEL 922.84542072602<br>ETH 0.267485047099007<br>LTC 0.000000002308499118<br>PAXG 0.231374565201267<br>USDC 0.000000307022228523 | | |
| 3.1.525933 | SOO PARK | ADDRESS REDACTED | | | BTC 0.000000644712483376<br>USDC 0.467456609783386 | | |
| 3.1.525934 | SOO PING TEO | ADDRESS REDACTED | | | BTC 0.00388881564305352<br>CEL 167.787170773326<br>USDC 5012.06089465096 | | |
| 3.1.525935 | SOO SIN PON | ADDRESS REDACTED | | | BTC 0.00021319423423175<br>DOT 0.251601861029655<br>ETH 0.000333612931554525<br>LINK 0.0189207967234847 | | |
| 3.1.525936 | SOO SLADE | ADDRESS REDACTED | | | BTC 0.0157869192913283<br>CEL 135.369666866933<br>ETH 12.8106616312792<br>USDC 1006.38465388775 | | |
| 3.1.525937 | SOO SONG | ADDRESS REDACTED | | | BTC 0.0166775353451006<br>CEL 324.009437103631<br>ETH 1.06627702743622<br>LTC 7.00330053482534<br>XRP 5416.66495341313 | | |
| 3.1.525938 | SOO TECK KOH | ADDRESS REDACTED | | | BTC 0.00632926918790686<br>CEL 22.8887683769761<br>ETH 0.169253885165595 | | |
| 3.1.525939 | SOO TEONG TAN | ADDRESS REDACTED | | | ADA 280.662298000969<br>BNB 1.11954293536751<br>BTC 0.256484140655402<br>CEL 16.5751756645063<br>DASH 2.18975913090645<br>DOT 37.0483044708982<br>EOS 452.260601212791<br>ETH 2.49438120317828<br>USDC 2036.7842501714<br>XRP 6965.27009329617<br>XTZ 321.540954073087 | | |
| 3.1.525940 | SOO VOON KOH | ADDRESS REDACTED | | | BTC 0.00860873187116904<br>USDC 434.331818328772 | | |
| 3.1.525941 | SOO WAH GOH | ADDRESS REDACTED | | | ADA 841.196484025726<br>BNB 0.334627515616066<br>BTC 0.000064723347113608<br>CEL 160.170599925186<br>ETC 71.3031684700536<br>MATIC 1800.55442771024<br>USDT ERC20 29.2163869986881 | | |
| 3.1.525942 | SOO WEE TAN | ADDRESS REDACTED | | | BTC 0.00785306308960619<br>CEL 0.150426517374867<br>GUSD 1137.07842239834 | | |
| 3.1.525943 | SOO WI | ADDRESS REDACTED | | | EOS 0.0115926514122643 | | |
| 3.1.525944 | SOO WOI LOO | ADDRESS REDACTED | | | AVAX 20.4324388678007<br>BTC 0.000239290939850422<br>CEL 16.0138350648352<br>ETH 0.0112046067122622<br>LINK 0.00829952669161646 | | |
| 3.1.525945 | SOO YEON LEE | ADDRESS REDACTED | | | BTC 0.016620765474594 | | |
| 3.1.525946 | SOO YEONG KIM | ADDRESS REDACTED | | | BCH 2.10023462293109<br>DOT 6.68584701324433<br>EOS 14.6215603790208<br>LINK 20.1667026154449<br>MCDAI 74.2844826348042<br>XRP 1111.2752659108 | | |
| 3.1.525947 | SOO YIN LIOW | ADDRESS REDACTED | | | BTC 0.000000149529504865<br>CEL 0.00558722792959947<br>USDT ERC20 0.203248513323074 | | |
| 3.1.525948 | SOO YONG IM | ADDRESS REDACTED | | | ADA 461.785503511426<br>BTC 0.129877459471374<br>ETH 1.10474581439838 | BTC 0.00746821<br>ETH 0.08855803 | |
| 3.1.525949 | SOO YONG KIM | ADDRESS REDACTED | | | BTC 0.135476285864483 | | |
| 3.1.525950 | SOO YONG LOW | ADDRESS REDACTED | | | BTC 0.0644252073397229<br>ETH 0.177185693510051<br>MATIC 327.864198628134<br>XRP 0.140734358869771 | | |
| 3.1.525951 | SOOBEOM PARK | ADDRESS REDACTED | | | BTC 0.000002905772251269<br>CEL 0.198602500930248<br>USDT ERC20 0.084584706133286 | | |
| 3.1.525952 | SOOBIN KANG | ADDRESS REDACTED | | | CEL 0.149108430950721<br>ZEC 0.50591632273681 | | |
| 3.1.525953 | SOOHEE FUKUI | ADDRESS REDACTED | | | BTC 0.749332951524025<br>ETH 11.4970531093615 | | |
| 3.1.525954 | SOOHOON JEOUN | ADDRESS REDACTED | | | CEL 1.14957279690759 | | |
| 3.1.525955 | SOOHOON YOO | ADDRESS REDACTED | | | BTC 0.00154586909288089<br>CEL 0.137413598196695<br>ETC 0.00287326962515145<br>LTC 3.39766353502997<br>MANA 0.0616341622232856<br>USDC 5.55520431459652<br>ZEC 2.55589673123146 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.525956 | SOOHWAN CHUN | ADDRESS REDACTED | | | BTC 0.00141196484657923<br>ETH 4.88196104567907<br>LINK 0.546461186519434<br>MANA 10830.2356120045<br>MATIC 189.997183837964<br>USDC 99.0161248622642 | ETH 0.0711127263760156 | |
| 3.1.525957 | SOOHWAN SHIN | ADDRESS REDACTED | | | BTC 0.436602180841485 | | |
| 3.1.525958 | SOOHYUN KIM | ADDRESS REDACTED | | | XRP 0.000203014288187007 | | |
| 3.1.525959 | SOOI WAN CHAN | ADDRESS REDACTED | | | CEL 0.0059906419464216 | | |
| 3.1.525960 | SOOIN LEE | ADDRESS REDACTED | | | AAVE 0.00339580552849408<br>ADA 0.2841996779534<br>BTC 1.30152207749595<br>ETH 4.2007063276817<br>GUSD 0.0144935764370334<br>MATIC 3.71829573540809<br>SOL 76.5395917749119<br>USDC 5695.18531663255 | | |
| 3.1.525961 | SOOJIN PARK | ADDRESS REDACTED | | | BTC 0.000000955749015675<br>CEL 1.87552590303697<br>LUNC 0.00636020327745841<br>XRP 264.556383 | | |
| 3.1.525962 | SOOK BEE LOH | ADDRESS REDACTED | | | BTC 0.000001778048176777<br>GUSD 0.982645269190123 | | |
| 3.1.525963 | SOOK CHING BOEY | ADDRESS REDACTED | | | BTC 0.000210820726101871 | | |
| 3.1.525964 | SOOK FERN LAI | ADDRESS REDACTED | | | BNB 1.01659256466799<br>BTC 0.032968789378693<br>CEL 1.00258552542778<br>ETH 0.572081044113778<br>LTC 0.00125647978951653<br>XLM 25.2891362747263<br>XRP 0.278098812743917 | | |
| 3.1.525965 | SOOK FUN WOO | ADDRESS REDACTED | | | ADA 168.096831916465<br>BNB 1.09748929353304<br>BTC 0.00206689511233411<br>CEL 118.338782805684<br>LTC 3<br>USDC 225 | | |
| 3.1.525966 | SOOK FUN WOO | ADDRESS REDACTED | | | ADA 167.708239433423<br>BNB 1.09178879356343<br>BTC 0.0174650039811248<br>CEL 1902.82025666748<br>USDC 225 | | |
| 3.1.525967 | SOOK HAN YAN | ADDRESS REDACTED | | | BTC 0.000000004578659648<br>CEL 0.000081605398167754 | | |
| 3.1.525968 | SOOK HUI NG | ADDRESS REDACTED | | | BCH 0.00116750082120335<br>BTC 0.0130729464105286<br>CEL 0.00684280349438805<br>USDC 0.23227142188033 | | |
| 3.1.525969 | SOOK JUNG JENSEN | ADDRESS REDACTED | | | ADA 1024.42801362681<br>BTC 0.00108014514262983<br>USDT ERC20 420.965087713737 | | |
| 3.1.525970 | SOOK KIM | ADDRESS REDACTED | | | BTC 0.00124498536452381<br>MATIC 0.929044202313628<br>XLM 0.173795444031559 | | |
| 3.1.525971 | SOOK KUAN SIN | ADDRESS REDACTED | | | USDT ERC20 251.427148126573 | | |
| 3.1.525972 | SOOK LING WONG | ADDRESS REDACTED | | | BNB 16.79832035<br>BTC 0.000854499086686346<br>CEL 32.5672261697028<br>ETH 0.044227079591136 | | |
| 3.1.525973 | SOOK WAI LEONG | ADDRESS REDACTED | | | BTC 0.00118906826325876<br>CEL 0.100023541803684 | | |
| 3.1.525974 | SOOK WANG TAN | ADDRESS REDACTED | | | BNB 0.00663581686439651<br>CEL 34.902175159279<br>ETH 0.0366313152559494<br>USDT ERC20 580.113748 | | |
| 3.1.525975 | SOOK WEI DING | ADDRESS REDACTED | | | ADA 446.111365096252<br>BTC 0.00661846116023817<br>CEL 0.00203338602534861<br>ETH 0.216462271562799<br>GUSD 0.391512391190827<br>MCDAI 0.0826515413686607<br>USDC 1.23097268363089<br>XLM 0.28959104046934 | | |
| 3.1.525976 | SOOK YEE HOH | ADDRESS REDACTED | | | BTC 0.00182863590167088<br>ETH 0.0324453926461677 | | |
| 3.1.525977 | SOOKYEONG KIM | ADDRESS REDACTED | | | BTC 0.000000034445599529<br>CEL 1.08790839875409<br>USDC 0.170951452295953 | | |
| 3.1.525978 | SOOKYOUNG YEON | ADDRESS REDACTED | | | CEL 169.722088021128<br>USDC 0.0776290989746153 | | |
| 3.1.525979 | SOOKYUNG KIM | ADDRESS REDACTED | | | BTC 0.00168409204669034<br>XRP 803.895500291645 | | |
| 3.1.525980 | SOO-LIN SPARROW | ADDRESS REDACTED | | | BTC 0.00615897026938914<br>ETH 6.85977693421843<br>USDC 219.828998346008 | | |
| 3.1.525981 | SOOLMAZ ARIANFAR | ADDRESS REDACTED | | | ADA 0.100695802539225<br>BNB 0.00106625492400358<br>BTC 0.00000159133143685<br>CEL 0.135695165085459<br>ETH 0.000141516461376713 | | |
| 3.1.525982 | SOOLYEON CHO | ADDRESS REDACTED | | | AAVE 0.000126988503410223<br>COMP 0.000126528789296617<br>EOS 0.00446679720167621<br>ETH 0.720782361078481<br>MCDAI 0.142654471201777<br>SNX 28.0663947968518<br>USDC 5.60473198376541<br>XLM 0.000607765183419238 | | |
| 3.1.525983 | SOOMIN CHOI | ADDRESS REDACTED | | | BTC 0.000104244601449473<br>ETH 0.000181793830255874 | | |
| 3.1.525984 | SOOMIN LEE | ADDRESS REDACTED | | | ADA 1691.16013947691<br>BNB 0.000474104858380651<br>BTC 0.000005735714607374<br>CEL 0.0037305019856541<br>ETC 0.0303881383431463<br>ETH 0.000096984552341631<br>USDT ERC20 6.2327170088495 | | |
| 3.1.525985 | SOON AIK CHIEW | ADDRESS REDACTED | | | ADA 0.0947648731588738<br>BNB 0.000000414220532319<br>BTC 0.000002124949973807<br>CEL 0.873444742014848<br>ETH 0.000002299928466704<br>USDC 0.00879667545804829 | | |
| 3.1.525986 | SOON CHUNG CHOY | ADDRESS REDACTED | | | ADA 0.0959493930367938<br>BTC 0.023886805463689<br>CEL 104.380546007506<br>ETH 0.359868561465535<br>USDC 3007.23653679058 | | |
| 3.1.525987 | SOON GHEE SOH | ADDRESS REDACTED | | | BTC 0.00125846421080936<br>MATIC 3397.1304773488 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.525988 | SOON HENG NG | ADDRESS REDACTED | | | BTC 0.000000005400876388<br>CEL 2.17916396749121<br>USDC 0.000000554334554335 | | |
| 3.1.525989 | SOON HUANG LEE | ADDRESS REDACTED | | | BTC 0.000006568977750097<br>ETH 3.3303289993918<br>GUSD 26.1559719923611<br>USDC 0.248458462538788<br>ZRX 0.0166004311365044 | | |
| 3.1.525990 | SOON HUAT LOW | ADDRESS REDACTED | | | ADA 0.151258799466199<br>BTC 0.00164967470876425<br>DOT 0.0041445973409569<br>LUNC 0.00289691672725079 | | |
| 3.1.525991 | SOON KEAT LIM | ADDRESS REDACTED | | | ADA 0.116023490482924<br>BNB 0.00150106798989125<br>BTC 0.109422368523166<br>EOS 0.113746767832271<br>ETH 2.10886513733875<br>USDC 0.323517769742669<br>XRP 0.0891676405941028 | | |
| 3.1.525992 | SOON KEN NEOH | ADDRESS REDACTED | | | BTC 0.00136274616884306<br>CEL 1.39760149651958 | | |
| 3.1.525993 | SOON KHEK HENG | ADDRESS REDACTED | | | BTC 0.0000004712552776739999<br>USDT ERC20 0.00227566838315419 | | |
| 3.1.525994 | SOON KIAT BOEY | ADDRESS REDACTED | | | BTC 0.000004740714599706<br>CEL 0.109509575078901<br>ETH 0.000002759128418885<br>USDC 0.00774717568259889<br>USDT ERC20 0.00969714846117735 | | |
| 3.1.525995 | SOON KIAT KEE | ADDRESS REDACTED | | | BTC 0.00374736193743633<br>CEL 37.6535218874898<br>USDT ERC20 1724.15823727114 | | |
| 3.1.525996 | SOON KIAT LIM | ADDRESS REDACTED | | | ADA 764.382379812223<br>BTC 0.00206062847310531<br>CEL 0.475763771412024<br>DOT 0.000000000098991837<br>USDT ERC20 1.06228592944852 | | |
| 3.1.525997 | SOON LAI TEOH | ADDRESS REDACTED | | | BTC 0.0158008678096349<br>CEL 154.817625971953<br>TAUD 5149.65396223587<br>USDC 722.177243245809 | | |
| 3.1.525998 | SOON LEE | ADDRESS REDACTED | | | BTC 0.0013570120206997<br>CEL 1.09945500998105<br>LTC 0.0114928755247139 | | |
| 3.1.525999 | SOON LEE LIM | ADDRESS REDACTED | | | CEL 0.830473252935354<br>ETH 0.0180499454673408 | | |
| 3.1.526000 | SOON LI TEH | ADDRESS REDACTED | | | BTC 0.0000068168974209299<br>USDC 0.0227466010951826 | | |
| 3.1.526001 | SOON LIT CHU | ADDRESS REDACTED | | | ADA 321.577722621891<br>BNB 0.00384220841076139<br>BTC 0.00227269830150543<br>CEL 0.0779888531426831<br>ETH 0.00118081814711178<br>LTC 0.000000001493808212<br>LUNC 0.0199317975427095<br>USDC 1.07948164354341<br>USDT ERC20 1.25545487998996 | | |
| 3.1.526002 | SOON MING LIM | ADDRESS REDACTED | | | BTC 0.00108039521606128<br>USDC 9.17117757459831 | | |
| 3.1.526003 | SOON MING OOI | ADDRESS REDACTED | | | ADA 232.41853250858<br>BNB 1.26706537309175<br>BTC 0.00387156699027159<br>CEL 2.1204025644538<br>LTC 2.1187826074163<br>SGB 1705.85462507635<br>USDT ERC20 0.399081025996833 | | |
| 3.1.526004 | SOON OK KWEN | ADDRESS REDACTED | | | BCH 4.61853725189061<br>BSV 7.19238364<br>CEL 343.98906116727<br>ETC 117.57425547<br>SGB 299.712815696968<br>XRP 0.000000780068273937 | | |
| 3.1.526005 | SOON ON FOONG | ADDRESS REDACTED | | | BAT 0.0607365100658452<br>BCH 0.27373128199339<br>BTC 0.00122545369445835<br>ETH 0.0190818765867419<br>MATIC 104.131609800118 | | |
| 3.1.526006 | SOON QUAN LOH | ADDRESS REDACTED | | | BTC 0.119414617180017<br>CEL 0.273795208984662 | | |
| 3.1.526007 | SOON RAE YOO | ADDRESS REDACTED | | | BTC 0.0310836904073942<br>USDC 49.3221589795339 | | |
| 3.1.526008 | SOON SAN LEONG (SUN SHENGLIANG) | ADDRESS REDACTED | | | CEL 0.0501355464217034<br>USDC 4.971<br>XLM 0.0094593 | | |
| 3.1.526009 | SOON SHENGWANG (SUN SHENGWANG) | ADDRESS REDACTED | | | BTC 0.0017148880020329<br>CEL 8.68034472172881<br>ETH 0.000000002331114 | | |
| 3.1.526010 | SOON SIANG TAN | ADDRESS REDACTED | | | BTC 0.000011469657211813<br>CEL 0.00518459755596963<br>ETH 0.000929153597994752<br>LUNC 7.01905736102785<br>USDC 12.3866758238492 | | |
| 3.1.526011 | SOON SIEW NGAN | ADDRESS REDACTED | | | BTC 0.00112155687070436<br>CEL 12.2241959566224<br>MATIC 252.5 | | |
| 3.1.526012 | SOON SUNG HONG | ADDRESS REDACTED | | | BTC 0.000024140656708699<br>ETH 0.00246607888490519<br>USDC 0.0273741308431013 | BTC 0.000000008717622342<br>ETH 0.00393526560807623<br>USDC 19.1779716557414 | |
| 3.1.526013 | SOON TAE KIM | ADDRESS REDACTED | | | CEL 0.501378590170327 | | |
| 3.1.526014 | SOON TECK SEO | ADDRESS REDACTED | | | BTC 0.00478374191505286 | | |
| 3.1.526015 | SOON TEIK NG | ADDRESS REDACTED | | | BTC 0.00102060533863039<br>CEL 0.954940872421604<br>ETH 10.7148227458183 | | |
| 3.1.526016 | SOON YAW LIEW | ADDRESS REDACTED | | | BTC 0.00671200540477519<br>CEL 7.11347456502125<br>ETH 0.021046 | | |
| 3.1.526017 | SOON YEE LOOI | ADDRESS REDACTED | | | AAVE 1.88444323413553<br>ADA 514.120945620229<br>BTC 0.000070788551702691<br>DOT 31.8818850644715<br>ETH 1.57102663521703<br>LINK 49.4392567530762<br>LUNC 53.1294875052224<br>MATIC 2502.24640725973<br>USDC 1.65722291788738 | | |
| 3.1.526018 | SOON YIM | ADDRESS REDACTED | | | BTC 0.00142304226911109<br>USDC 148639.097166838 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.526019 | SOON YONG LEE | ADDRESS REDACTED | | | AAVE 1.02351882289558<br>BTC 0.129926930562986<br>CEL 0.0221537247171724<br>DOT 21.2122611950037<br>MATIC 57.1507945621565 | | |
| 3.1.526020 | SOON YOON | ADDRESS REDACTED | | | BTC 0.268612101857689<br>ETH 3.09517605641964 | | |
| 3.1.526021 | SOON ZHI CHUNG | ADDRESS REDACTED | | | BTC 0.00092245537467703<br>USDT ERC20 8.49583473325968 | | |
| 3.1.526022 | SOONAH KIM | ADDRESS REDACTED | | | CEL 1613.62965012553<br>ETH 7.7948 | | |
| 3.1.526023 | SOONCHEOL YOON | ADDRESS REDACTED | | | BTC 0.000952354082994079<br>MATIC 2493.23015662289<br>PAX 26251.9685035733<br>XLM 1.53683050501667 | | |
| 3.1.526024 | SOON-CHYE NG | ADDRESS REDACTED | | | BTC 0.00118559267777962<br>CEL 483.651338149698 | | |
| 3.1.526025 | SOONG CHEE GI | ADDRESS REDACTED | | | 1INCH 719.244881<br>ADA 5507.91093914509<br>AVAX 21.2650833333333<br>BTC 0.00829126100000125<br>CEL 7731.95985731938<br>DOT 65.9988381033715<br>ETH 0.000031421258247854<br>LUNC 234.710215549677<br>MATIC 1206.03366856278<br>SGB 13861.871899<br>SNX 503.12449533<br>SOL 3.59602<br>USDC 0.00953833860865029<br>USDT ERC20 0.147317770796279<br>UST 400<br>XLM 302.608239510676<br>XTZ 346.658125627594 | | |
| 3.1.526026 | SOONG HO CH'NG | ADDRESS REDACTED | | | CEL 2.14579321323825<br>MCDAI 70 | | |
| 3.1.526027 | SOONG LIANG KHOR | ADDRESS REDACTED | | | BTC 0.000008652555226787<br>USDC 0.445075180039559 | | |
| 3.1.526028 | SOONG-HUAY YOUNG | ADDRESS REDACTED | | | ADA 0.18604795726219<br>LUNC 0.00471595502536369<br>MATIC 0.77129062825521 | | |
| 3.1.526029 | SOONGROK OH | ADDRESS REDACTED | | | BTC 0.0000006290986013999999<br>CEL 0.0247673752712971<br>DASH 0.0240682133507314<br>LTC 0.000075261520851973<br>SGB 0.00239071257657146<br>XRP 0.0161275138983906 | | |
| 3.1.526030 | SOONHO KWON | ADDRESS REDACTED | | | BTC 0.00108080728189302<br>ETH 0.115904673975377 | | |
| 3.1.526031 | SOONHO LEE | ADDRESS REDACTED | | | BTC 0.000729951631141819<br>USDC 5547.00729963297 | | |
| 3.1.526032 | SOONTORN WONGWATTANAKARN | ADDRESS REDACTED | | | BTC 0.000000003614116816<br>CEL 0.0630296556279141 | | |
| 3.1.526033 | SOONYOUNG KIM | ADDRESS REDACTED | | | BTC 0.000449180394961291<br>LINK 0.00761400410690102<br>MATIC 0.0389453297102294<br>SNX 0.00139790518918645 | | |
| 3.1.526034 | SOORAJ VIJAYAN | ADDRESS REDACTED | | | CEL 0.00878262965649551<br>XRP 0.0000002692 | | |
| 3.1.526035 | SOORHIM YOON | ADDRESS REDACTED | | | BTC 0.000000271643487823 | | |
| 3.1.526036 | SOOT YIN YOW | ADDRESS REDACTED | | | BTC 0.313355978829659<br>ETH 8.91808745343946 | | |
| 3.1.526037 | SOOTHING SOUNDS | ADDRESS REDACTED | | | BCH 0.000095191392306691<br>BTC 0.000000291556015831 | | |
| 3.1.526038 | SOOYEOL SOHN | ADDRESS REDACTED | | | USDC 1857.05684565513 | | |
| 3.1.526039 | SOOYEON ZACHARIAS | ADDRESS REDACTED | | | BTC 0.000000003929292528<br>CEL 3656.43663609331<br>MATIC 40000<br>ZRX 707.6050362 | | |
| 3.1.526040 | SOPA PHOTHONG | ADDRESS REDACTED | | | BTC 0.000000038823477888<br>CEL 1.00048915334362<br>LTC 0.00107885840360027 | | |
| 3.1.526041 | SOPA SONELIN | ADDRESS REDACTED | | | BTC 0.102706871801249<br>DOT 0.0723638317754573<br>ETH 1.43795049446363<br>LINK 0.0375617681925951<br>USDC 4.1552432568948 | | |
| 3.1.526042 | SOPAL PHO | ADDRESS REDACTED | | | BTC 0.00784327222326851<br>ETH 0.101991961389783<br>MATIC 153.958769361558 | | |
| 3.1.526043 | SOPHA SOULIYAVONG | ADDRESS REDACTED | | | BNB 0.00149909306412705<br>BTC 0.00196683706443624<br>CEL 0.0043800363946559<br>USDC 0.488867699692695 | | |
| 3.1.526044 | SOPHAL NOU | ADDRESS REDACTED | | | BTC 0.225202260312786<br>CEL 1.19434649053473<br>DOT 0.0883767142507738<br>ETH 2.08105125403422<br>SOL 38.5269370714998 | | |
| 3.1.526045 | SOPHANNA UN | ADDRESS REDACTED | | | ADA 4236.67809003168<br>MATIC 1539.64698631324 | | |
| 3.1.526046 | SOPHANNARA TEA | ADDRESS REDACTED | | | ADA 468.539487485268<br>BTC 0.00234601985160865<br>USDC 1.28089183562175 | | |
| 3.1.526047 | SOPHAT KIM | ADDRESS REDACTED | | | CEL 0.335909557752821 | | |
| 3.1.526048 | SOPHATH MAR | ADDRESS REDACTED | | | BTC 0.000001479136576272<br>ETH 0.000004606911370231<br>LINK 0.0067183989076968<br>XLM 0.504676882769007 | | |
| 3.1.526049 | SOPHEA KIM | ADDRESS REDACTED | | | ADA 2654.86603880643<br>AVAX 24.7853868444367<br>BNB 0.025<br>BTC 0.659834874158148<br>DOT 159.110135024181<br>ETC 17.5833326805317<br>LINK 64.7599426388297<br>LTC 7.07485300474492<br>MATIC 1575.24717023925<br>SOL 20.2371926102283<br>USDT ERC20 5.21090193759286 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.526050 | SOPHEAK PHO | ADDRESS REDACTED | | | ADA 128.219937832443<br>AVAX 4.44912856254824<br>BCH 0.00107347361924257<br>BSV 0.00132859680886262<br>BTC 0.0190001235505479<br>DOGE 5010.21285606286<br>DOT 121.096302038464<br>ETH 0.227065341410282<br>MATIC 1523.65261620492<br>SNX 188.080708817504<br>SOL 10.5794222927119<br>USDC 0.000857819255627019 | | |
| 3.1.526051 | SOPHEAK SOK | ADDRESS REDACTED | | | AVAX 5.10320468972813<br>BTC 0.00116971069924852<br>CEL 14.6902881390067<br>ETH 0.319625 | | |
| 3.1.526052 | SOPHEAKTRA EANG | ADDRESS REDACTED | | | BTC 0.00095037301724672 | | |
| 3.1.526053 | SOPHEAKTRA PEN | ADDRESS REDACTED | | | BTC 0.0224533608409765<br>ETH 1.48691784454616 | | |
| 3.1.526054 | SOPHEAL SOK | ADDRESS REDACTED | | | BNB 0.000136303325966935<br>BTC 0.138938423435367<br>DOT 1.08810617178997<br>ETH 1.04418313552264<br>LINK 19.5223758698035<br>SOL 4.70163434404204<br>USDC 5201.46351078927 | | |
| 3.1.526055 | SOPHEAP ROS | ADDRESS REDACTED | | | BTC 0.00124048280051922<br>SNX 40.2027575105597 | | |
| 3.1.526056 | SOPHEAP VONG | ADDRESS REDACTED | | | BTC 0.0050931867628925<br>ETH 0.0387811978305713<br>XRP 71.320141430902 | | |
| 3.1.526057 | SOPHEAR VONG | ADDRESS REDACTED | | | BTC 0.000010508193685787<br>CEL 0.030327406251349<br>ETH 0.000104178219648733<br>USDC 0.0124607283075198<br>XRP 10.0744936304686 | | |
| 3.1.526058 | SOPHEARP SAM | ADDRESS REDACTED | | | BTC 0.00340406489565971<br>ETH 0.0704958267990318<br>LTC 1.23851631271917<br>USDC 522.747549415254 | | |
| 3.1.526059 | SOPHIA ADDO | ADDRESS REDACTED | | | BTC 0.124434677211382 | | |
| 3.1.526060 | SOPHIA AMAYA | ADDRESS REDACTED | | | LINK 0.0844085455667851 | | |
| 3.1.526061 | SOPHIA AMINA VICTOR | ADDRESS REDACTED | | | BTC 0.00134559958573053<br>DOGE 0.104480132816706<br>ETH 0.00733887702848369 | | BTC 0.000000009724254777<br>DOGE 899.733672204296 |
| 3.1.526062 | SOPHIA AUSTIN | ADDRESS REDACTED | | | BTC 0.000238861578822842 | | |
| 3.1.526063 | SOPHIA BEATTIE | ADDRESS REDACTED | | | ADA 35.8026470861826<br>BTC 0.000006510221020208<br>ETH 0.000102911538725991<br>LINK 3.35822737119134<br>UMA 0.00170465965298773<br>USDC 0.0397442352660274 | | |
| 3.1.526064 | SOPHIA BENSCH | ADDRESS REDACTED | | | DOT 0.166398434313743<br>ETH 0.00144129691333648<br>MATIC 0.938604666596721 | | |
| 3.1.526065 | SOPHIA BIEDKA | ADDRESS REDACTED | | | BTC 0.0124455340637223<br>CEL 0.160340697377527 | | |
| 3.1.526066 | SOPHIA CABALLERO | ADDRESS REDACTED | | | BTC 0.0242049834956604<br>ETH 0.299719386101487<br>USDC 1055.88908818159 | | |
| 3.1.526067 | SOPHIA CALVI | ADDRESS REDACTED | | | BTC 0.000043968540305522<br>DOT 518.6744869577<br>ETH 23.4660616371937<br>USDC 291795.312633243 | | |
| 3.1.526068 | SOPHIA CHOI | ADDRESS REDACTED | | | BNB 0.123621882197672<br>BTC 0.0014938445087459<br>ETH 18.053735452712<br>MATIC 0.57032029336359<br>USDT ERC20 998.454103736617 | | |
| 3.1.526069 | SOPHIA COAKLEY | ADDRESS REDACTED | | | BTC 0.000003503442873638<br>ETH 11.1752700542453<br>USDC 0.541390748412295 | ETH 0.0025880751354125<br>USDC 1.74187046713979 | |
| 3.1.526070 | SOPHIA CRAIG | ADDRESS REDACTED | | | BTC 0.0900084368584308<br>CEL 86.382289866092 | | |
| 3.1.526071 | SOPHIA DALEY | ADDRESS REDACTED | | | BTC 0.000316550054648142<br>ETH 0.14316075876646 | | |
| 3.1.526072 | SOPHIA DELGADILLO | ADDRESS REDACTED | | | BTC 0.00112792827137227<br>MATIC 0.291975873076556 | | |
| 3.1.526073 | SOPHIA DENARDO | ADDRESS REDACTED | | | BTC 0.000625945892264315<br>USDC 3.6669637328065 | | |
| 3.1.526074 | SOPHIA DOAN | ADDRESS REDACTED | | | ADA 0.0915163904563589<br>BTC 0.000000730542872801<br>USDC 0.528055787036218 | | |
| 3.1.526075 | SOPHIA EIRINI LONGINI | ADDRESS REDACTED | | | ETH 0.0721147511513519 | | |
| 3.1.526076 | SOPHIA FENG | ADDRESS REDACTED | | | BTC 0.000002745150009911<br>CEL 1.46889374485782<br>LTC 0.000151468417548925<br>USDC 0.00757381418713586 | | |
| 3.1.526077 | SOPHIA FOURANE PONZONI | ADDRESS REDACTED | | | ADA 1292.90904282376<br>BTC 0.000309584927052009<br>CEL 1046.46955469012<br>DOT 0.000000000039208059<br>ETH 0.0064740256340548<br>MANA 75.1893142415983<br>MATIC 893.527258336917<br>SNX 51.6261148438834 | | |
| 3.1.526078 | SOPHIA FREANEY | ADDRESS REDACTED | | | BTC 0.00118228620822366<br>ETH 0.134024772561682 | | |
| 3.1.526079 | SOPHIA FUCIARELLI | ADDRESS REDACTED | | | BTC 0.1250575782<br>USDC 0.000267300551722378 | | |
| 3.1.526080 | SOPHIA GARBER | ADDRESS REDACTED | | | BTC 0.000443457170357487<br>LINK 37.8653526241245 | | |
| 3.1.526081 | SOPHIA GIBSON | ADDRESS REDACTED | | | BTC 0.0285049603694398<br>COMP 0.0500844350848982<br>EOS 4.20259833644646<br>ETH 1.21592722366587<br>MATIC 442.045176467776<br>SGB 89.4542525737269<br>USDC 567.525515352696<br>XLM 3911.12874372637<br>XRP 585.155087566351 | | |
| 3.1.526082 | SOPHIA GOOP | ADDRESS REDACTED | | | BTC 0.00000000445849566<br>CEL 8.78313421758105 | | |
| 3.1.526083 | SOPHIA GRIFFIN | ADDRESS REDACTED | | | BTC 0.0310418095785942<br>CEL 147.924903483705<br>USDC 4510.67467710978 | | |
| 3.1.526084 | SOPHIA GUDROE | ADDRESS REDACTED | | | BTC 0.00175613873942786 | USDC 25 | |
| 3.1.526085 | SOPHIA HADASH | ADDRESS REDACTED | | | ADA 0.00411792539202896<br>CEL 0.0104419589247627 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.526086 | SOPHIA HAJJE | ADDRESS REDACTED | | | BTC 0.00497139955141185<br>USDC 256.996760916016 | | |
| 3.1.526087 | SOPHIA HE | ADDRESS REDACTED | | | BTC 0.0112103497893684 | | |
| 3.1.526088 | SOPHIA HENG | ADDRESS REDACTED | | | BTC 0.00119616263108129<br>USDC 3914.3299612871 | | |
| 3.1.526089 | SOPHIA HOFFER-PERKINS | ADDRESS REDACTED | | | BTC 0.000639914898445681<br>ETH 0.00516668438267836<br>LTC 0.122187081995955 | | |
| 3.1.526090 | SOPHIA HOOPMAN | ADDRESS REDACTED | | | BTC 0.0000225024353229 | | |
| 3.1.526091 | SOPHIA HOU | ADDRESS REDACTED | | | BTC 0.00127090266680119<br>USDT ERC20 5180.66188711241 | | |
| 3.1.526092 | SOPHIA KAM | ADDRESS REDACTED | | | BTC 0.0046314532525979<br>ETH 0.0699422890413642 | | |
| 3.1.526093 | SOPHIA LADEFOGED | ADDRESS REDACTED | | | ADA 52.811068<br>CEL 3.72674094375765<br>ETH 0.0455349722850691 | | |
| 3.1.526094 | SOPHIA LE | ADDRESS REDACTED | | | ADA 0.0155260268397888<br>BTC 0.0876173881905452<br>COMP 0.000012237236105014<br>DOT 1.24699792214869<br>ETH 0.113186694778912<br>SNX 0.0777399792248588<br>USDC 36.799246620314<br>XLM 0.103341321890842 | | |
| 3.1.526095 | SOPHIA LEMCKE | ADDRESS REDACTED | | | BTC 0.00180204319295404<br>XRP 100 | | |
| 3.1.526096 | SOPHIA LI | ADDRESS REDACTED | | | BTC 0.00198655644544662<br>USDC 11.8181998322204 | USDC 0.000000955910486465 | |
| 3.1.526097 | SOPHIA LI | ADDRESS REDACTED | | | BTC 0.000018943881257519<br>ETH 0.000123198270623313<br>MATIC 0.674937865809588 | | |
| 3.1.526098 | SOPHIA LITTLEJOHN | ADDRESS REDACTED | | | ADA 889.707740956225<br>BTC 0.0140411303945917<br>CEL 110.405125196395<br>ETH 0.827587300374209<br>USDC 4070.013589 | | |
| 3.1.526099 | SOPHIA LUDKA | ADDRESS REDACTED | | | ADA 26.0981904931638<br>BTC 0.040834061807889<br>DOT 11.5721903734374<br>USDT ERC20 0.0758887957568242 | | |
| 3.1.526100 | SOPHIA LUU | ADDRESS REDACTED | | | USDC 314.221750505999 | | |
| 3.1.526101 | SOPHIA M JOHNSON | ADDRESS REDACTED | | | USDC 0.166287989113157 | | |
| 3.1.526102 | SOPHIA MACONI | ADDRESS REDACTED | | | ETH 0.125603012921488 | | |
| 3.1.526103 | SOPHIA MCLOUGHLIN | ADDRESS REDACTED | | | ADA 0.172924135927288<br>BTC 0.00472478185959042<br>CEL 32.3092849132873<br>ETH 0.0994587817925945<br>USDC 250 | | |
| 3.1.526104 | SOPHIA MORALES | ADDRESS REDACTED | | | ADA 170.913109876372<br>BTC 0.0050108022497779<br>CEL 0.00111820292061227<br>ETH 0.248068258566731 | | |
| 3.1.526105 | SOPHIA NARAIN | ADDRESS REDACTED | | | BTC 0.0175906230661671<br>DASH 1.19252027303587<br>LTC 1.80539314894793<br>MATIC 305.416653727275<br>XLM 150.951003691039 | | |
| 3.1.526106 | SOPHIA NAVAJAS URIOSTE | ADDRESS REDACTED | | | BTC 0.000001249882001414<br>ETH 0.00225579476519183<br>USDC 5.08835955898219 | | |
| 3.1.526107 | SOPHIA NICHOLE GOSLING | ADDRESS REDACTED | | | BTC 0.000000002029239411<br>CEL 65.2022043975176 | | |
| 3.1.526108 | SOPHIA NOBLE | ADDRESS REDACTED | | | ETH 3.28193568538267<br>LTC 1.89926865200432 | | |
| 3.1.526109 | SOPHIA OPPENHEISER | ADDRESS REDACTED | | | BTC 0.000381577122606478<br>ETH 0.218383320923417<br>USDC 2247.64651060274 | | |
| 3.1.526110 | SOPHIA PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.000007823637658326<br>LINK 0.00622051377147688 | | |
| 3.1.526111 | SOPHIA PAPADOPOULOS | ADDRESS REDACTED | | | AAVE 1.74554479538256<br>BTC 0.0593333983334226<br>ETH 0.706606297400676<br>LINK 73.9643920721782 | | |
| 3.1.526112 | SOPHIA PHAM | ADDRESS REDACTED | | | BTC 11.0127995478678<br>ETH 551.819895527545<br>GUSD 28126.6916488717<br>USDC 267.008845048055 | | |
| 3.1.526113 | SOPHIA QIAN | ADDRESS REDACTED | | | ADA 0.16092673857198<br>BNB 0.000054118316779881<br>BTC 0.014409444119576<br>LTC 10.8345099045886<br>USDC 2406.61516231643<br>USDT ERC20 2.3396957646118<br>XRP 0.967084588412424 | | |
| 3.1.526114 | SOPHIA RALPH | ADDRESS REDACTED | | | BTC 0.00051412640631396<br>CEL 0.594569732763711 | | |
| 3.1.526115 | SOPHIA RAMIREZ | ADDRESS REDACTED | | | BTC 0.00652200465514085<br>ETH 0.0496748268849129 | | |
| 3.1.526116 | SOPHIA RATKOVICH | ADDRESS REDACTED | | | BTC 0.00815132366644553 | | |
| 3.1.526117 | SOPHIA ROCHE | ADDRESS REDACTED | | | BTC 0.000707454236594198 | | |
| 3.1.526118 | SOPHIA ROMILLA | ADDRESS REDACTED | | | BTC 0.00508758033251401<br>CEL 7.69406535670921<br>LTC 0.203079274884065<br>SGB 43.9634057417577<br>XRP 0.000000612660325399 | | |
| 3.1.526119 | SOPHIA SANDRA WOLF | ADDRESS REDACTED | | | BTC 0.0536790152066195 | | |
| 3.1.526120 | SOPHIA SANN | ADDRESS REDACTED | | | BTC 0.00109256093780732<br>USDC 1.11772206378347 | | |
| 3.1.526121 | SOPHIA SEGUIN | ADDRESS REDACTED | | | BTC 0.00938966324555769<br>CEL 11.7665988375952<br>ETH 0.1010654 | | |
| 3.1.526122 | SOPHIA SIGMA APS | ADDRESS REDACTED | | | BTC 0.00071644516053403<br>ETH 0.0120777121168477<br>LUNC 100.121466274758<br>SOL 1.10611630856987 | | |
| 3.1.526123 | SOPHIA SINDL | ADDRESS REDACTED | | | BTC 0.00115490352044032 | | |
| 3.1.526124 | SOPHIA SOBOLEV | ADDRESS REDACTED | | | BTC 0.000070294235059805<br>MATIC 2.14151193895975<br>SOL 53.4732268397375 | | |
| 3.1.526125 | SOPHIA SPEARMAN | ADDRESS REDACTED | | | AVAX 5.06334533388058<br>BAT 0.0181712973653217<br>BTC 0.25188351907193<br>ETH 2.0617092245585<br>GUSD 10575.7165346316<br>MATIC 2.07979751776636<br>SNX 16.1927367826096<br>SUSHI 10.9631183012879 | AVAX 0.95529674<br>BTC 0.00633563 | |
| 3.1.526126 | SOPHIA SPEARMAN | ADDRESS REDACTED | | | BTC 0.0154812086628317<br>USDC 198.021921104779 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.526127 | SOPHIA SPENCE | ADDRESS REDACTED | | | BTC 0.00199411538934324<br>USDC 5649.84672104442 | | |
| 3.1.526128 | SOPHIA SPRUNGER | ADDRESS REDACTED | | | BTC 0.00109051642303279<br>USDC 13955.8393793427 | | |
| 3.1.526129 | SOPHIA STANGL | ADDRESS REDACTED | | | BTC 0.000001915118175205<br>ETH 0.0019457772413046 | | |
| 3.1.526130 | SOPHIA STONELAKE | ADDRESS REDACTED | | | CEL 10.5659125116628<br>ETH 0.000008978564 | | |
| 3.1.526131 | SOPHIA TEA | ADDRESS REDACTED | | | ADA 1036.80944526962<br>BTC 0.070179580777366<br>DOT 45.2939522575926<br>ETH 2.10096200027093<br>MANA 321.387444572208<br>MATIC 1006.82720768718 | | |
| 3.1.526132 | SOPHIA TRUONG | ADDRESS REDACTED | | | BTC 0.000569177751808176<br>USDC 247.551104161926 | | |
| 3.1.526133 | SOPHIA TRUONG | ADDRESS REDACTED | | | BTC 0.000000619286044879 | | |
| 3.1.526134 | SOPHIA TYLER | ADDRESS REDACTED | | | BTC 0.00858450008068617<br>DASH 1.23195681280728<br>ETH 0.374323428166182<br>LTC 0.457985201684424<br>ZEC 0.591662641381728 | | |
| 3.1.526135 | SOPHIA VALENTINE | ADDRESS REDACTED | | | BTC 0.00145382410840993<br>MATIC 187.737245503894 | | |
| 3.1.526136 | SOPHIA VARELLA | ADDRESS REDACTED | | | BTC 0.000000527961067183<br>ETH 0.00205577604640655<br>GUSD 0.49108444365029 | BTC 0.00103967140743502<br>GUSD 0.00973667408902003 | |
| 3.1.526137 | SOPHIA WU | ADDRESS REDACTED | | | BTC 0.0631327747618543<br>CEL 47.2624314991801 | | |
| 3.1.526138 | SOPHIA XIA GE | ADDRESS REDACTED | | | BTC 0.000002481165364482<br>ETH 0.00000213977582872<br>USDC 2.13840473825283 | | |
| 3.1.526139 | SOPHIA ZALLER | ADDRESS REDACTED | | | BTC 0.370862979124467<br>DASH 0.000581926536045798<br>ETH 8.15483278869141<br>KNC 0.0224788994065567<br>LINK 0.0690793005472332<br>LTC 0.000683907643517935<br>SGB 54.1317852057872<br>SNX 14.7327468883536<br>UNI 0.00740354733780893<br>USDC 1.02626413418406<br>XLM 278.799356524891<br>XRP 354.097078683977 | | |
| 3.1.526140 | SOPHIA ZHENG | ADDRESS REDACTED | | | BTC 0.0533144575127314<br>MCDAI 74.1918314993861 | | |
| 3.1.526141 | SOPHIAN FARAH | ADDRESS REDACTED | | | BTC 0.00000000143181105<br>CEL 0.0648436257000558 | | |
| 3.1.526142 | SOPHIANE DJELLOUL | ADDRESS REDACTED | | | CEL 0.0364497328749133 | | |
| 3.1.526143 | SOPHIE AJEAKWA | ADDRESS REDACTED | | | USDC 8451.20049701756 | | |
| 3.1.526144 | SOPHIE BAKER | ADDRESS REDACTED | | | BTC 0.00382544470229503 | | |
| 3.1.526145 | SOPHIE BARNARD LEARY | ADDRESS REDACTED | | | CEL 0.0872634136863169<br>ETH 0.009 | | |
| 3.1.526146 | SOPHIE BERGERON | ADDRESS REDACTED | | | ADA 337.461538461538<br>BTC 0.0103364471935107<br>CEL 11.5751909200288 | | |
| 3.1.526147 | SOPHIE BESNER | ADDRESS REDACTED | | | BTC 0.00401864607091634<br>CEL 0.00667262085441681 | | |
| 3.1.526148 | SOPHIE BLAKE | ADDRESS REDACTED | | | BTC 0.000008140997601586<br>DOT 10.5307349809746<br>USDC 9.67569380687226 | BTC 0.00499797015064227<br>USDC 5452.43692618571 | |
| 3.1.526149 | SOPHIE BRABANT | ADDRESS REDACTED | | | LINK 0.00473559361689931 | | |
| 3.1.526150 | SOPHIE BRIGITTE CLAUDINE MARIE | ADDRESS REDACTED | | | BTC 0.0177977873329886<br>XTZ 5.98699301073849 | | |
| 3.1.526151 | SOPHIE BUCKLEY | ADDRESS REDACTED | | | BTC 0.0379072622556499<br>CEL 0.0545309819424104 | | |
| 3.1.526152 | SOPHIE BULMER | ADDRESS REDACTED | | | BTC 0.000956192202076032<br>DOT 55.5587272989269 | | |
| 3.1.526153 | SOPHIE BUZOS | ADDRESS REDACTED | | | BTC 0.00121428647136785<br>USDC 1.55956272342794 | | |
| 3.1.526154 | SOPHIE CAMERON | ADDRESS REDACTED | | | BTC 0.0116084011173774 | | |
| 3.1.526155 | SOPHIE CHALET | ADDRESS REDACTED | | | BTC 0.00937293378881039<br>CEL 374.850307613153<br>DOT 17.2607765288274<br>ETH 0.340562672941511<br>LINK 16.7894546252596<br>USDC 589.805285431362<br>USDT ERC20 250.307266518012 | | |
| 3.1.526156 | SOPHIE CHARLOTTE MINNA CATHERINE CONRAD | ADDRESS REDACTED | | | BTC 0.00179173184427644 | | |
| 3.1.526157 | SOPHIE CHEANG | ADDRESS REDACTED | | | ADA 204.102170300195<br>BTC 0.0428513434168427<br>ETH 0.725683969710281<br>LTC 0.0051171967062075<br>MATIC 302.416810162901<br>SNX 115.553886573011<br>USDC 2090.18098479563 | MATIC 244.55999 | |
| 3.1.526158 | SOPHIE CHEN | ADDRESS REDACTED | | | ADA 244.14787677384<br>BTC 0.0303521656098661<br>ETH 0.27411744140625<br>USDC 306.201514919145 | | |
| 3.1.526159 | SOPHIE CHNL | ADDRESS REDACTED | | | CEL 0.142271093567756<br>EOS 2.33851885003993 | | |
| 3.1.526160 | SOPHIE COOKSON | ADDRESS REDACTED | | | BTC 0.00208409367985672<br>CEL 1.32060489982071<br>LUNC 0.579751185174232<br>USDC 0.000000324798608993 | | |
| 3.1.526161 | SOPHIE CRESSALL | ADDRESS REDACTED | | | BTC 0.000008355570848779<br>ETH 0.00333058938326193 | | |
| 3.1.526162 | SOPHIE DAMOUR | ADDRESS REDACTED | | | CEL 18.8500459146287<br>ETH 0.0848241258078265<br>LTC 0.348244993278836<br>PAX 41.439727641443<br>XRP 496.690746 | | |
| 3.1.526163 | SOPHIE DELAUNAY | ADDRESS REDACTED | | | BTC 0.142922679041334<br>CEL 0.0766663454508479<br>ETH 11.065188230066<br>USDC 49849.8561838485<br>XLM 3.41681360492657 | | |
| 3.1.526164 | SOPHIE DONG | ADDRESS REDACTED | | | BNB 0.000012564764011331 | | |
| 3.1.526165 | SOPHIE DUTILLEUL | ADDRESS REDACTED | | | CEL 11.1275635577079 | | |
| 3.1.526166 | SOPHIE ECKART | ADDRESS REDACTED | | | BTC 0.0121654533103517 | | |
| 3.1.526167 | SOPHIE EMMANUELLE JENNA PORTOLANO | ADDRESS REDACTED | | | BTC 0.00208643703042992 | | |
| 3.1.526168 | SOPHIE FARRELL | ADDRESS REDACTED | | | BTC 0.000799053941299056<br>CEL 29.0569762934545<br>ETH 0.379 | | |
| 3.1.526169 | SOPHIE FRIEND | ADDRESS REDACTED | | | CEL 0.594710627925408 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.526170 | SOPHIE GENIS | ADDRESS REDACTED | | | AAVE 1.54659108174944<br>BCH 0.826116909419049<br>BTC 0.000630286132960798<br>ETH 0.173479200495625<br>LINK 155.99785172104 | | |
| 3.1.526171 | SOPHIE GORECKI | ADDRESS REDACTED | | | AVAX 5.70692417091<br>BTC 0.00132156649246476 | | |
| 3.1.526172 | SOPHIE GOSTYNSKI | ADDRESS REDACTED | | | BTC 0.000020694791559395 | | |
| 3.1.526173 | SOPHIE GOULDING | ADDRESS REDACTED | | | BTC 0.00103678857082223<br>CEL 26.5613888614943<br>ETH 0.38225326985318<br>XRP 1167.127699 | | |
| 3.1.526174 | SOPHIE GOUPIL | ADDRESS REDACTED | | | BTC 0.032382117417798<br>CEL 54.4577844610153<br>ETH 0.385766856055214<br>TUSD 513.707521738337<br>USDT ERC20 100.71328020068 | | |
| 3.1.526175 | SOPHIE GRANT | ADDRESS REDACTED | | | BTC 0.000000269823424196<br>XLM 0.351576369531577 | | |
| 3.1.526176 | SOPHIE HANLON | ADDRESS REDACTED | | | BTC 0.0124886884010859<br>CEL 12.8363232395983 | | |
| 3.1.526177 | SOPHIE HARPER | ADDRESS REDACTED | | | CEL 11.8347712666691<br>XRP 99.41894 | | |
| 3.1.526178 | SOPHIE HEALY-REGLER | ADDRESS REDACTED | | | BTC 0.00201385370890582<br>CEL 2.915344037098 | | |
| 3.1.526179 | SOPHIE HUNEAULT | ADDRESS REDACTED | | | BTC 0.000000975049538437<br>CEL 38.7639783434389<br>LINK 82.9353371668869<br>MATIC 1518.00385845952 | | |
| 3.1.526180 | SOPHIE INDELICATO | ADDRESS REDACTED | | | MCDAI 42.6391539102487<br>XRP 452.188018241181 | | |
| 3.1.526181 | SOPHIE ISTRE | ADDRESS REDACTED | | | BSV 0.589355327625617 | | |
| 3.1.526182 | SOPHIE JACQUES | ADDRESS REDACTED | | | CEL 0.335368534534586<br>EOS 0.0293167436127705<br>LTC 0.00111760238706016 | | |
| 3.1.526183 | SOPHIE JAYNE NEWMAN | ADDRESS REDACTED | | | BTC 0.01928499<br>CEL 12.2335449588884<br>DOGE 1154.9443197<br>ETH 0.28780866 | | |
| 3.1.526184 | SOPHIE KARAM | ADDRESS REDACTED | | | BTC 0.00125202188444465<br>USDC 507.327605539311 | | |
| 3.1.526185 | SOPHIE KARBJINSKI | ADDRESS REDACTED | | | BTC 0.0080440507511126 | | |
| 3.1.526186 | SOPHIE KELLER | ADDRESS REDACTED | | | AAVE 3.10048346221488<br>BTC 3.97373900065397<br>DOT 53.2968766630768<br>ETH 18.1223359756821<br>LINK 360.784493109015<br>MATIC 4482.9263443708<br>SOL 786.076107843977<br>USDC 38.178374163047 | BTC 0.012777 | |
| 3.1.526187 | SOPHIE KELLY | ADDRESS REDACTED | | | ADA 6463.58637244176<br>CEL 64.146359376971<br>DOT 773.653177708401<br>ETC 1.30007399517088<br>ETH 4.70446104923383<br>LINK 26.6288331531391<br>MATIC 5418.27506228938<br>SOL 4.24355674420013<br>USDC 0.00528289328906739 | | |
| 3.1.526188 | SOPHIE KIM | ADDRESS REDACTED | | | ADA 191.194973485715<br>BTC 0.0169292753699573<br>ETH 0.276455502499968<br>XLM 123.396828730149<br>XRP 234.892204 | | |
| 3.1.526189 | SOPHIE KLEIN | ADDRESS REDACTED | | | ADA 0.0587224895603717<br>BTC 0.0339168682003427<br>CEL 0.117970469721031<br>ETH 0.129274159221183 | | |
| 3.1.526190 | SOPHIE KÖNIG | ADDRESS REDACTED | | | BTC 0.00332744<br>CEL 1.4825770736288 | | |
| 3.1.526191 | SOPHIE KORALEWSKI | ADDRESS REDACTED | | | BTC 0.000000002393332785<br>CEL 8.0647499724786 | | |
| 3.1.526192 | SOPHIE KORBULY | ADDRESS REDACTED | | | BTC 0.00116689791464762<br>USDT ERC20 9976.68744013448 | | |
| 3.1.526193 | SOPHIE KRAMER | ADDRESS REDACTED | | | ADA 0.000000832263055582<br>BNB 0.000000008461243652<br>BTC 0.000000004351906697<br>CEL 0.376788901819512<br>ETH 2.12809186443617 | | |
| 3.1.526194 | SOPHIE LACARRIEU | ADDRESS REDACTED | | | BTC 0.000561613695144452 | | |
| 3.1.526195 | SOPHIE LACOMBE GUILLOT | ADDRESS REDACTED | | | BTC 0.00175868297355049<br>CEL 22.0569261888404<br>USDT ERC20 605 | | |
| 3.1.526196 | SOPHIE LAM | ADDRESS REDACTED | | | ETH 0.040829839486761 | | |
| 3.1.526197 | SOPHIE LANE | ADDRESS REDACTED | | | BTC 0.0118685918917875<br>CEL 0.0284217792417258 | | |
| 3.1.526198 | SOPHIE LE MOULLEC | ADDRESS REDACTED | | | BTC 0.00064044602827476<br>CEL 29.9202759522495<br>XLM 602.23193548931<br>XRP 511.230627070729 | | |
| 3.1.526199 | SOPHIE LEMAIRE | ADDRESS REDACTED | | | BTC 0.000876880001982438<br>CEL 3.70861389147094<br>MCDAI 15 | | |
| 3.1.526200 | SOPHIE LIU | ADDRESS REDACTED | | | BTC 0.0550272295753407 | | |
| 3.1.526201 | SOPHIE MACHENAUD | ADDRESS REDACTED | | | CEL 87.8387344369859<br>ETH 0.48468315 | | |
| 3.1.526202 | SOPHIE MAEDEL | ADDRESS REDACTED | | | BTC 0.816878655845228<br>CEL 111.603916663049 | | |
| 3.1.526203 | SOPHIE MANCEAU | ADDRESS REDACTED | | | ADA 0.192100731296955<br>BNB 0.00128306032088941<br>BTC 0.00000298805098891<br>ETH 0.000145858108248758<br>USDC 0.418599547579704 | | |
| 3.1.526204 | SOPHIE MARYSE S MOENS | ADDRESS REDACTED | | | BTC 0.0120453940555096<br>CEL 17.9250111705635<br>USDC 1.89356764581337<br>UST 26980 | | |
| 3.1.526205 | SOPHIE MATTHIAS | ADDRESS REDACTED | | | BTC 0.00478402<br>CEL 6.76544793180791<br>ETH 0.0412852850814679 | | |
| 3.1.526206 | SOPHIE MAYER | ADDRESS REDACTED | | | BTC 0.00197730226145306<br>CEL 5.18386671933155<br>USDC 0.00194791755992353 | | |
| 3.1.526207 | SOPHIE MCCARLIE | ADDRESS REDACTED | | | CEL 0.0133808269038622 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.526208 | SOPHIE MERLE | ADDRESS REDACTED | | | AAVE 0.000406690575873766<br>ADA 0.060126012068264<br>AVAX 0.00630587177065634<br>BTC 0.0000159855365263269<br>DOT 0.00314859796473591<br>ETH 0.00011845248418351<br>LINK 0.00615641989887174<br>LTC 0.000332165627061654<br>MATIC 0.0415634590059928<br>SNX 0.0283011879093142<br>USDC 0.525260671173654<br>XLM 0.00203075411004141 | | BTC 0.00000000434738412 |
| 3.1.526209 | SOPHIE MERRITT | ADDRESS REDACTED | | | CEL 0.421821519381085 | | |
| 3.1.526210 | SOPHIE MOLONEY | ADDRESS REDACTED | | | BTC 0.000008470958145595 | | |
| 3.1.526211 | SOPHIE MORGAN | ADDRESS REDACTED | | | BTC 0.000150550590903545<br>ETH 2.15705286575388 | | |
| 3.1.526212 | SOPHIE MORRISON | ADDRESS REDACTED | | | BTC 0.000745066869724815<br>CEL 4.04603308297803<br>MCDAI 117.46919082917 | | |
| 3.1.526213 | SOPHIE NARSES | ADDRESS REDACTED | | | BTC 0.00000033721367288<br>USDC 0.371067132965374 | | |
| 3.1.526214 | SOPHIE NELLY M DE COSTER | ADDRESS REDACTED | | | BTC 0.0025323203253838<br>USDC 405.142662073718 | | |
| 3.1.526215 | SOPHIE NGUYEN | ADDRESS REDACTED | | | ADA 0.306807394954399<br>AVAX 8.57685839707478<br>BTC 0.000042589511525282<br>CEL 8.38364163670214<br>DOT 25.1971556552174<br>ETH 4.59721890025381<br>LINK 217.465764084094<br>LTC 0.0039482630999879<br>LUNC 10.7484944927481<br>MATIC 1417.04174083117<br>XLM 10065.0571365831<br>XRP 7.52244209619108 | | |
| 3.1.526216 | SOPHIE NICOLAS | ADDRESS REDACTED | | | BTC 0.00000203531259719099<br>CEL 0.153661253933606<br>LTC 0.000560788668808959 | | |
| 3.1.526217 | SOPHIE PARKES | ADDRESS REDACTED | | | CEL 0.0003900956327228 | | |
| 3.1.526218 | SOPHIE PARKES | ADDRESS REDACTED | | | CEL 4.35721740169974 | | |
| 3.1.526219 | SOPHIE PARKES | ADDRESS REDACTED | | | CEL 1.09921479066688 | | |
| 3.1.526220 | SOPHIE PARKES | ADDRESS REDACTED | | | CEL 0.00212360691580158 | | |
| 3.1.526221 | SOPHIE PARKES | ADDRESS REDACTED | | | CEL 0.00171606952536567 | | |
| 3.1.526222 | SOPHIE PEINTNER | ADDRESS REDACTED | | | BTC 0.00107458154408811<br>USDC 425.955765234199 | | |
| 3.1.526223 | SOPHIE PEZZUTTO | ADDRESS REDACTED | | | BTC 0.000000339682303418<br>ETH 0.000001693328807617<br>XRP 0.284573634749278 | | |
| 3.1.526224 | SOPHIE PLUMRIDGE | ADDRESS REDACTED | | | BTC 0.000000001955276364<br>CEL 1.08163733274965 | | |
| 3.1.526225 | SOPHIE RAE RARITY | ADDRESS REDACTED | | | BTC 0.000000002396898179<br>CEL 3.33686824687333<br>ETH 0.000000000000000003 | | |
| 3.1.526226 | SOPHIE RAES | ADDRESS REDACTED | | | ADA 652.497434444797<br>BNB 1.0450001485141<br>BTC 0.0625331207451205<br>CEL 6.38378935981568<br>DOT 6.59683197843184<br>ETH 0.522512824574454<br>USDC 2.13256623195937 | | |
| 3.1.526227 | SOPHIE ROUZET | ADDRESS REDACTED | | | BTC 0.00123964150381057<br>CEL 55.5554512549609 | | |
| 3.1.526228 | SOPHIE SCHEEPERS | ADDRESS REDACTED | | | BTC 0.00114163144138628<br>CEL 42.2449600057227<br>USDT ERC20 400 | | |
| 3.1.526229 | SOPHIE SCHITTECATTE | ADDRESS REDACTED | | | ADA 537.559925073326<br>AVAX 7.12145634283541<br>BTC 0.0078677690789218<br>ETH 5.3506572206234<br>USDT ERC20 0.270902791084166 | | |
| 3.1.526230 | SOPHIE SEGUIN | ADDRESS REDACTED | | | BTC 0.00674898931137366<br>SNX 19.4352258031535 | | |
| 3.1.526231 | SOPHIE SEGUY | ADDRESS REDACTED | | | BTC 0.000902172686801912<br>USDC 487.025509806662 | | |
| 3.1.526232 | SOPHIE SERVAN | ADDRESS REDACTED | | | BAT 2482.21981175055<br>BTC 0.250874909115032<br>CEL 328.930008249991<br>ETC 13.9364205243644<br>ETH 1.45311206904399<br>LINK 83.7313524323557<br>MANA 747<br>ZEC 27.7046951816159 | | |
| 3.1.526233 | SOPHIE SICURELLA | ADDRESS REDACTED | | | ADA 129.451282<br>BTC 0.00761564161018017<br>CEL 16.9638321206662<br>ETH 0.15969344 | | |
| 3.1.526234 | SOPHIE SIDAINE | ADDRESS REDACTED | | | BCH 10.5384536839142<br>BTC 0.00225084996887058<br>CEL 24.3341329019482<br>ETH 9.68130687037475<br>LTC 5.16781583703896 | | |
| 3.1.526235 | SOPHIE SMITH | ADDRESS REDACTED | | | BTC 0.00404181573649871<br>CEL 0.44043234573116<br>ETH 0.0647106154774779 | | |
| 3.1.526236 | SOPHIE SOLMINI | ADDRESS REDACTED | | | ADA 0.42546842502602<br>BTC 0.000012292511611997<br>LINK 0.0104422278834451<br>LUNC 17.6238789712785<br>MATIC 2.63058517614313 | | |
| 3.1.526237 | SOPHIE SUNG-HEE ADAM | ADDRESS REDACTED | | | ADA 201.617874637578<br>BTC 0.000061648722471052<br>CEL 1.35927031033333<br>ETH 0.000811568120721944<br>SOL 10.1802461724262 | | |
| 3.1.526238 | SOPHIE TODESCO | ADDRESS REDACTED | | | BTC 0.0012556877374073<br>DOT 17.0042842598586<br>ETH 0.129094538651527 | | |
| 3.1.526239 | SOPHIE TRIOLLET | ADDRESS REDACTED | | | BTC 0.0648581747147518<br>CEL 183.217704000997<br>ETH 1.69710532 | | |
| 3.1.526240 | SOPHIE UHR | ADDRESS REDACTED | | | BTC 0.00000001435787466 | | |
| 3.1.526241 | SOPHIE VAN DER BURG | ADDRESS REDACTED | | | BTC 0.000000002519663122<br>CEL 305.862081885221<br>USDC 0.00873275242326279<br>XLM 93.6969004254768 | | |
| 3.1.526242 | SOPHIE VERDELLET | ADDRESS REDACTED | | | CEL 154.695600306484<br>ETH 2.24819582 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.526243 | SOPHIE VIAENE | ADDRESS REDACTED | | | ADA 114.295595300186<br>BTC 0.0100350521299693<br>CEL 54.0157346036188<br>ETH 0.0360030514532967<br>USDC 104.494197488653<br>XRP 49 | | |
| 3.1.526244 | SOPHIE VITTING | ADDRESS REDACTED | | | BTC 0.000429070852482987<br>CEL 5901.30004646575 | | |
| 3.1.526245 | SOPHIE WÄFLER | ADDRESS REDACTED | | | BTC 0.00144865404140505<br>CEL 0.212278882815749<br>ETH 0.0195913011056285<br>LUNC 2.94694911153411<br>USDC 104.284549205464 | | |
| 3.1.526246 | SOPHIE WICKS | ADDRESS REDACTED | | | BTC 0.0589758749978138<br>CEL 0.313830807780338<br>ETH 1.95792995083123<br>GUSD 6.39869695980219<br>USDC 3572.56070905297 | | |
| 3.1.526247 | SOPHIE WU | ADDRESS REDACTED | | | BTC 0.0299057981284475<br>ETH 5.31949980212052<br>USDC 53584.5255991117 | USDC 2 | |
| 3.1.526248 | SOPHIE YASHAEV | ADDRESS REDACTED | | | BTC 0.00122743189866321<br>CEL 66.1085391767501 | | |
| 3.1.526249 | SOPHIE-AGATHE MARCHAND | ADDRESS REDACTED | | | BTC 0.000922023208494173<br>CEL 1.23231208756921 | | |
| 3.1.526250 | SOPHIEN BOUMAILI | ADDRESS REDACTED | | | BTC 0.000000000411963176<br>CEL 246.169944809404 | | |
| 3.1.526251 | SOPHIE-VALERIE LITSCHAUER | ADDRESS REDACTED | | | BTC 0.183633089645428 | | |
| 3.1.526252 | SOPHOAN SANN | ADDRESS REDACTED | | | BTC 0.211063933342688<br>USDC 0.34525925311177 | BTC 0.02727 | |
| 3.1.526253 | SOPHOIN KHIEU | ADDRESS REDACTED | | | DOT 0.0472276658127247 | | |
| 3.1.526254 | SOPHONIE BOURJOLLY | ADDRESS REDACTED | | | USDC 51.7637629374186 | | |
| 3.1.526255 | SOPHORN CHUM | ADDRESS REDACTED | | | AAVE 0.000431719250211543<br>BTC 0.000000569195098009<br>DOT 0.0168303499919197<br>LINK 0.0050486393998152<br>LUNC 16.6837743443768<br>MATIC 3426.57373802037<br>SNX 0.0443975434461797<br>USDC 0.10048258497066<br>USDT ERC20 0.202402480925667<br>XLM 0.0293030242136769 | | |
| 3.1.526256 | SOPHORN KEO | ADDRESS REDACTED | | | MATIC 0.365541136937134 | | |
| 3.1.526257 | SOPHOUT NOP | ADDRESS REDACTED | | | ADA 816.755969748535<br>MATIC 577.255807603573 | | |
| 3.1.526258 | SOPHRON VERMEIJ | ADDRESS REDACTED | | | BTC 0.000142629161576693<br>CEL 41.691961121621 | | |
| 3.1.526259 | SOPIKO MGHEBRISHVILI | ADDRESS REDACTED | | | BTC 0.000000007827336674<br>CEL 0.317082595924291 | | |
| 3.1.526260 | SOPIO TOROSHELIDZE | ADDRESS REDACTED | | | BTC 0.00130125404259396<br>ETH 0.11796501536477 | | |
| 3.1.526261 | SOPIRIYE EMMANUELLA PRINCEWILL | ADDRESS REDACTED | | | BTC 0.000630166256677274<br>CEL 105.355281831923<br>EOS 1.6792<br>LTC 12.7998238<br>XLM 95.4577815<br>XRP 16740.47 | | |
| 3.1.526262 | SOR HONG ONG | ADDRESS REDACTED | | | BTC 0.0123692071955996<br>ETH 0.104730936285468<br>USDC 224.8909169616 | | |
| 3.1.526263 | SOR LENG GOH | ADDRESS REDACTED | | | BTC 0.00101669411740783<br>CEL 7.14837035599341<br>XRP 1123.227934 | | |
| 3.1.526264 | SORA LEE | ADDRESS REDACTED | | | BTC 0.000952175327031166<br>DOT 15.94355342625 | | |
| 3.1.526265 | SORA TANIGUCHI | ADDRESS REDACTED | | | BTC 1.09376374865754<br>DOT 6.4312351915249 | | |
| 3.1.526266 | SORABH AGARWAL | ADDRESS REDACTED | | | AAVE 0.00178982667905139<br>BTC 0.00000280282443925<br>COMP 0.00143626672393212<br>ETH 0.0020627878341591<br>SNX 0.0517563678918776<br>UNI 0.0109735069707148 | | |
| 3.1.526267 | SORAI GIBSON | ADDRESS REDACTED | | | ADA 432.870079199075<br>BCH 0.000120390530867723<br>BTC 0.559127558389496<br>CEL 88.9092968186107<br>ETH 2.10543943309282<br>USDC 0.250006818811716 | | |
| 3.1.526268 | SORAIA AFONSO | ADDRESS REDACTED | | | BTC 0.000000012195017199<br>CEL 0.00446668100056217<br>MCDAI 0.0252284064523027<br>XLM 0.0150040876337322<br>ZRX 0.0000101792202187 | | |
| 3.1.526269 | SORAIA FERNANDES | ADDRESS REDACTED | | | BTC 0.000001438196087789<br>CEL 0.275172210951868 | | |
| 3.1.526270 | SORAIA FREITAS MIRANDA | ADDRESS REDACTED | | | BTC 0.00002565<br>CEL 0.0521170320755714 | | |
| 3.1.526271 | SORAIA MARQUES | ADDRESS REDACTED | | | BCH 0.077812970114738<br>BTC 0.322501477282559<br>CEL 389.318341849293<br>COMP 0.07610807<br>DOT 2.04499996531314<br>ETC 1.75216518678032<br>ETH 0.201210375389485<br>LINK 6.57611158599884<br>LTC 0.348990356973323<br>XLM 119.2006705 | | |
| 3.1.526272 | SORAIA MORAIS | ADDRESS REDACTED | | | ADA 428.218633903355<br>BTC 0.0349046221991326<br>CEL 28.5775035358631 | | |
| 3.1.526273 | SORAIA PIRES PIRES | ADDRESS REDACTED | | | CEL 307.795374546362 | | |
| 3.1.526274 | SORAKRIT ROTCHANANAWIN | ADDRESS REDACTED | | | BTC 0.0124461244567183<br>CEL 0.121834934190534<br>USDC 660.155016465159 | | |
| 3.1.526275 | SORAMYE PEREZ | ADDRESS REDACTED | | | BTC 0.000008988172674534 | | |
| 3.1.526276 | SORAN HAWLERY | ADDRESS REDACTED | | | ADA 3082.59112989<br>BTC 0.0010289206946787<br>ETH 2.05750134362512 | | |
| 3.1.526277 | SORANAMALA RAJARATHNAM | ADDRESS REDACTED | | | ETH 0.000215489169577957 | | |
| 3.1.526278 | SORANUN ROJANAKATANYOO | ADDRESS REDACTED | | | BTC 1.08961675082326<br>CEL 263.053443647039<br>ETH 12.8504560945682 | | |
| 3.1.526279 | SORAPONG PAJONGSAOWAPAK | ADDRESS REDACTED | | | CEL 0.0348696567595573<br>USDC 0.01 | | |
| 3.1.526280 | SORASIT THUMSEE | ADDRESS REDACTED | | | BTC 0.000000532443194202<br>USDC 5.28161287458442<br>USDT ERC20 0.260175564893255 | | |
| 3.1.526281 | SORASUK SAKON | ADDRESS REDACTED | | | CEL 1.0990607825464 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.526282 | SORATAS SAMRUAHAUN | ADDRESS REDACTED | | | BTC 0.000485664726517003<br>ETH 0.000002407809689429 | | |
| 3.1.526283 | SORAVIS PRAKKAMAKUL | ADDRESS REDACTED | | | BTC 0.0194886433116205<br>SNX 53.1857323195632<br>USDC 1.67884580679131 | | |
| 3.1.526284 | SORAWICH CHANJIRAKITTI | ADDRESS REDACTED | | | BCH 0.000004<br>CEL 0.118741399947079 | | |
| 3.1.526285 | SORAWIT KONGNURAT | ADDRESS REDACTED | | | BTC 0.000000005605202607<br>CEL 73.7071720094873 | | |
| 3.1.526286 | SORAWIT LIMAWONGPRANEE | ADDRESS REDACTED | | | BTC 0.000001924644009995<br>CEL 1.61482688555824<br>USDC 0.0592295088336456 | | |
| 3.1.526287 | SORAYA ABDEL WAHAB | ADDRESS REDACTED | | | BTC 0.000062757346128358<br>ETH 0.243026823120504 | | |
| 3.1.526288 | SORAYA ALEJANDRA VALLEJOS MACHICOTI | ADDRESS REDACTED | | | BTC 0.000000000684050721<br>CEL 0.0988849047601293 | | |
| 3.1.526289 | SORAYA ATTALA | ADDRESS REDACTED | | | ADA 0.000000309436794368<br>BNB 0.000000001843820358<br>BTC 0.00828005969968795<br>CEL 122.335554347034<br>MATIC 66.5<br>USDT ERC20 989.503778226633 | | |
| 3.1.526290 | SORAYA BELLO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00001295641166705<br>CEL 1.06089629936733 | | |
| 3.1.526291 | SORAYA BOTTINELLI | ADDRESS REDACTED | | | LTC 2.42697373790517<br>MCDAI 71.4966906574313 | | |
| 3.1.526292 | SORAYA FEYZ | ADDRESS REDACTED | | | BTC 0.000724582971985171<br>CEL 10.4893168439747<br>MCDAI 1.23420918169811<br>XRP 5391.30864306267 | | |
| 3.1.526293 | SORAYA HOBERMAN | ADDRESS REDACTED | | | BTC 0.00110748501321389<br>USDC 15756.4982281091 | | |
| 3.1.526294 | SORAYA KESSELS | ADDRESS REDACTED | | | BTC 0.000033733534425649<br>ETH 1.3736539044037<br>LINK 145.15430435673 | | |
| 3.1.526295 | SORAYA KIBE | ADDRESS REDACTED | | | BTC 0.0107566<br>CEL 312.264761106975<br>ETH 0.086182 | | |
| 3.1.526296 | SORAYA KYAMUMI ARINZECHI | ADDRESS REDACTED | | | ADA 0.633423668297897<br>BTC 0.000000064153075648<br>USDT ERC20 0.00505122186975402 | AAVE 0.00003<br>BTC 0.000000009418387797<br>ETH 0.000003<br>USDC 11.451<br>USDT ERC20 7.64248863940416 | |
| 3.1.526297 | SORAYA NADJI | ADDRESS REDACTED | | | ETH 0.0541887970433853 | | |
| 3.1.526298 | SORAYA OCHOA | ADDRESS REDACTED | | | CEL 7.67951350632517 | | |
| 3.1.526299 | SORAYA ODEZENNE | ADDRESS REDACTED | | | BTC 0.00575655<br>CEL 21.7334419984349 | | |
| 3.1.526300 | SORAYA RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00678725066666641<br>CEL 0.08756980525383<br>USDT ERC20 0.25989018492533<br>XAUT 0.000015493344912058<br>XRP 0.000000474701557834999 | | |
| 3.1.526301 | SORAYA SAIDI | ADDRESS REDACTED | | | LTC 0.449342974250645 | | |
| 3.1.526302 | SORAYA SAKHA | ADDRESS REDACTED | | | ETH 1.17828832498133 | | |
| 3.1.526303 | SORAYA SINGH | ADDRESS REDACTED | | | BTC 0.00127080395533759<br>ETH 0.0560003893979416 | | |
| 3.1.526304 | SORAYA ZOUEIHED | ADDRESS REDACTED | | | DOT 2.03655427508168 | | |
| 3.1.526305 | SORBARA ANDREA | ADDRESS REDACTED | | | BTC 0.000001131102234854<br>XRP 0.484851814295128 | | |
| 3.1.526306 | SORCHA ALLEN | ADDRESS REDACTED | | | BTC 0.000879392593335287<br>CEL 24.2344173591596<br>XRP 1441.46618 | | |
| 3.1.526307 | SORCHA MCCONVILLE | ADDRESS REDACTED | | | BTC 0.000133328626423278<br>CEL 0.846559808071651<br>DOT 0.0464976392729801 | | |
| 3.1.526308 | SORDIA IBANEZ | ADDRESS REDACTED | | | USDT ERC20 0.553879515160765 | | |
| 3.1.526309 | SORELL DESMARAIS | ADDRESS REDACTED | | | BTC 0.0781243228317303 | | |
| 3.1.526310 | SØREN ANDERSEN | ADDRESS REDACTED | | | BTC 0.0638474453006836<br>CEL 1422.43294119729<br>ETH 23.58470148<br>USDC 130.762956<br>XRP 1047.498887 | | |
| 3.1.526311 | SØREN ANKERDAL | ADDRESS REDACTED | | | CEL 0.0412777090415352<br>MATIC 0.0195132291487129<br>XRP 104.266582385485 | | |
| 3.1.526312 | SOREN ARENDT NIELSEN | ADDRESS REDACTED | | | ADA 1215.36423431129<br>CEL 2.3497110529571<br>ETH 2.12569735864684<br>MATIC 4987.64164509699<br>XRP 13500.9438649713 | | |
| 3.1.526313 | SØREN BEHNFELD | ADDRESS REDACTED | | | BTC 0.000668427168133885 | | |
| 3.1.526314 | SØREN BENDTSEN | ADDRESS REDACTED | | | ADA 0.0808987769321075<br>BAT 0.0402721416014859<br>BTC 0.0457660795954801<br>CEL 0.15658259632563<br>ETH 0.000620120207777008<br>MATIC 143.110270256023<br>USDC 0.00640759685068586 | | |
| 3.1.526315 | SØREN BERTELSEN | ADDRESS REDACTED | | | CEL 6.92746512517639<br>ETH 0.318621824101267<br>MATIC 204.910881387932 | | |
| 3.1.526316 | SOREN BOESEN | ADDRESS REDACTED | | | ADA 98.2273119043532<br>BTC 0.0000180069494947399<br>ETH 0.000166056222940472 | | |
| 3.1.526317 | SØREN BRANDT PEDERSEN | ADDRESS REDACTED | | | ADA 36.7<br>CEL 0.449428399579346 | | |
| 3.1.526318 | SØREN BRØNDUM | ADDRESS REDACTED | | | BTC 0.00112211889866212<br>CEL 596.758350127755 | | |
| 3.1.526319 | SOREN CLARKE | ADDRESS REDACTED | | | BTC 0.0815422830097048<br>ETH 0.459562308419231 | | |
| 3.1.526320 | SOREN CRAIG-MULLER | ADDRESS REDACTED | | | BTC 0.486261965580497<br>ETH 5.70430730231932 | | |
| 3.1.526321 | SOREN DAMSGAARD | ADDRESS REDACTED | | | CEL 30.2349590118731<br>XRP 101.159610769022 | | |
| 3.1.526322 | SØREN DETLEFSEN | ADDRESS REDACTED | | | BTC 0.00767922915753638<br>CEL 0.711773012167212 | | |
| 3.1.526323 | SOREN DIETRICHSON | ADDRESS REDACTED | | | SNX 0.0244378560802989<br>XRP 0.000000422238122712 | | |
| 3.1.526324 | SOREN EGGERS | ADDRESS REDACTED | | | BTC 0.00177533285459229<br>CEL 0.099482406753459<br>ETH 0.193288625285964<br>LINK 204.308287558376<br>SOL 7.45674499997696 | | |
| 3.1.526325 | SOREN FREDERIKSEN | ADDRESS REDACTED | | | ETH 0.0409440139157439 | | |
| 3.1.526326 | SØREN GRAVESEN | ADDRESS REDACTED | | | ADA 196.170321<br>BTC 0.010534<br>CEL 424.430097752984<br>ETH 2.396942<br>SGB 118.7157918291<br>XRP 0.000001 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.526327 | SØREN GREGERSEN | ADDRESS REDACTED | | | BTC 0.00683365078582382<br>CEL 6.17170019348532<br>XLM 0.0243272 | | |
| 3.1.526328 | SØREN HANSEN | ADDRESS REDACTED | | | BTC 0.000742926437708968<br>ETH 0.0102603484942341 | | |
| 3.1.526329 | SØREN HANSEN | ADDRESS REDACTED | | | BTC 0.0126868592750241<br>CEL 8.58928098591994 | | |
| 3.1.526330 | SÖREN HÄRING | ADDRESS REDACTED | | | BTC 0.00000043361453914 | | |
| 3.1.526331 | SØREN HØJGAARD | ADDRESS REDACTED | | | BTC 0.000041942815920789 | | |
| 3.1.526332 | SOREN IVAR PETERSEN | ADDRESS REDACTED | | | BTC 0.01362144643401 | GUSD 902.71 | |
| 3.1.526333 | SOREN IVERSON | ADDRESS REDACTED | | | ETH 0.00027037302221257 | | |
| 3.1.526334 | SØREN JENSEN | ADDRESS REDACTED | | | BTC 0.000000004327003736<br>CEL 0.24133294501387<br>ETH 0.00382963 | | |
| 3.1.526335 | SØREN JEPPESEN | ADDRESS REDACTED | | | BTC 0.000813691041065149<br>CEL 316.113109750461<br>DOT 0.00805129 | | |
| 3.1.526336 | SØREN JOHANSEN | ADDRESS REDACTED | | | ADA 0.000000449671519639<br>BTC 0.000000005484869638<br>CEL 0.778058487021342<br>XLM 29.6298147534755 | | |
| 3.1.526337 | SÖREN JON KÜCK | ADDRESS REDACTED | | | BTC 0.00012382172561025 | | |
| 3.1.526338 | SØREN KÆRLYST | ADDRESS REDACTED | | | CEL 0.135158384867274<br>DOT 427.40455678662<br>ETH 30.1258529203771 | | |
| 3.1.526339 | SØREN KEITTEMANN | ADDRESS REDACTED | | | BTC 0.000203539466613962<br>CEL 262.852878515465<br>ETH 0.00949191012796311 | | |
| 3.1.526340 | SÖREN KELLER | ADDRESS REDACTED | | | BTC 0.0100351240246101 | | |
| 3.1.526341 | SØREN KLINKEN | ADDRESS REDACTED | | | CEL 59.2739641902282 | | |
| 3.1.526342 | SØREN KNUDSEN | ADDRESS REDACTED | | | BTC 0.763130314391302 | | |
| 3.1.526343 | SÖREN KÖPPING | ADDRESS REDACTED | | | BTC 3.00000000503093<br>CEL 71160.8703822096<br>DASH 20.74661445<br>ETH 95.6215399579725<br>MATIC 391.255907876665<br>PAXG 5.03439639578779<br>SGB 2004.87095713239<br>TUSD 8713.86029384904<br>USDC 98236.3935352826<br>XRP 0.00000008333334 | | |
| 3.1.526344 | SØREN KRISTENSEN | ADDRESS REDACTED | | | BTC 0.00126320880166436<br>CEL 256.771045528043<br>ETH 0.341589837944<br>XRP 634.5464 | | |
| 3.1.526345 | SOREN KRISTIAN BAK | ADDRESS REDACTED | | | BTC 0.00712741527382177 | | |
| 3.1.526346 | SØREN KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.00207542321745606 | | |
| 3.1.526347 | SØREN KULL | ADDRESS REDACTED | | | BTC 0.000025650854670594<br>CEL 0.263673823629122<br>ETH 0.000062505853112714<br>MATIC 0.812603327695232 | | |
| 3.1.526348 | SØREN LAURITSEN | ADDRESS REDACTED | | | BTC 0.0663888607598178<br>DOT 238.591153606285<br>XRP 1974.48903295744 | | |
| 3.1.526349 | SOREN LEANZA RADEMACHER | ADDRESS REDACTED | | | MATIC 363.813263584878 | | |
| 3.1.526350 | SØREN LINDVIG | ADDRESS REDACTED | | | ADA 436.570285958264<br>BTC 0.0122436831698173<br>ETH 0.252128046392159 | | |
| 3.1.526351 | SØREN LØKKEGAARD | ADDRESS REDACTED | | | BTC 0.0000008077785771930999<br>MATIC 1.77801607267594 | | |
| 3.1.526352 | SØREN LYNGE | ADDRESS REDACTED | | | CEL 0.0312909503126077 | | |
| 3.1.526353 | SØREN MADSEN | ADDRESS REDACTED | | | BTC 0.000568632699055988<br>CEL 8914.57174714347<br>MATIC 10947.03 | | |
| 3.1.526354 | SØREN MALMSTRØM | ADDRESS REDACTED | | | BTC 0.00206993337414245<br>XRP 253.106448904713 | | |
| 3.1.526355 | SØREN MARKUSSEN | ADDRESS REDACTED | | | ADA 357.874004278436<br>BTC 0.023626315939992<br>ETH 0.144594472650774 | | |
| 3.1.526356 | SÖREN METZ | ADDRESS REDACTED | | | BTC 0.0000010206628541193 | | |
| 3.1.526357 | SOREN NIELSEN | ADDRESS REDACTED | | | CEL 1.09159584878957<br>MCDAI 0.184034865619161 | | |
| 3.1.526358 | SOREN NORRELUND JONASSON | ADDRESS REDACTED | | | BTC 0.0253834975696993 | | |
| 3.1.526359 | SOREN OSTERGAARD | ADDRESS REDACTED | | | BTC 0.000000902151267142<br>CEL 905.254024904758<br>ETH 0.000000589846548121<br>MCDAI 41.229532900605 | | |
| 3.1.526360 | SÖREN PORST | ADDRESS REDACTED | | | BTC 0.0119644054713773 | | |
| 3.1.526361 | SOREN RASMUSSEN | ADDRESS REDACTED | | | BNB 0.0515044195847534<br>BTC 0.00308384197780336<br>CEL 154.526358896192 | | |
| 3.1.526362 | SØREN RASMUSSEN | ADDRESS REDACTED | | | BTC 0.000973450081205952<br>CEL 1104.846823406 | | |
| 3.1.526363 | SÖREN RIECHMANN | ADDRESS REDACTED | | | BTC 0.00314304782583793 | | |
| 3.1.526364 | SÖREN RÜLICKE | ADDRESS REDACTED | | | BTC 0.00426574629419893 | | |
| 3.1.526365 | SÖREN SCHLEIFENBAUM | ADDRESS REDACTED | | | BTC 0.00000894206226070199 | | |
| 3.1.526366 | SØREN SCHOUBYE | ADDRESS REDACTED | | | BCH 0.299642842888096<br>BTC 0.00467244307547332<br>CEL 0.017192399575172 | | |
| 3.1.526367 | SØREN SKJOLDBORG | ADDRESS REDACTED | | | CEL 107.197231702489 | | |
| 3.1.526368 | SØREN SOLHAUG MADSEN | ADDRESS REDACTED | | | CEL 0.0643407106681028<br>ETH 0.001 | | |
| 3.1.526369 | SOREN SORENSEN | ADDRESS REDACTED | | | BTC 0.0117557470079933 | | |
| 3.1.526370 | SOREN STEINBACH | ADDRESS REDACTED | | | BTC 0.0706052042630569<br>CEL 347.085994968688<br>ETH 0.185155778946679<br>USDC 0.003555<br>USDT ERC20 7901.016954 | | |
| 3.1.526371 | SÖREN STOLLWERK | ADDRESS REDACTED | | | BTC 0.152310074672444 | | |
| 3.1.526372 | SOREN SUDHOF | ADDRESS REDACTED | | | BTC 0.000907643534907036<br>ETH 2.3527908091251 | | |
| 3.1.526373 | SØREN SVENDSEN | ADDRESS REDACTED | | | BTC 0.00030828973842028<br>CEL 57.2654441995697<br>DOT 34.9536647835299<br>LINK 110.833834986932<br>LTC 1.08112147196872<br>MATIC 890.419079103437<br>ZRX 602.318413959297 | | |
| 3.1.526374 | SØREN THOMSEN | ADDRESS REDACTED | | | BTC 0.000015515444792477 | | |
| 3.1.526375 | SOREN TREXLER | ADDRESS REDACTED | | | BTC 0.00000748631034888 | | |
| 3.1.526376 | SOREN UMSTOT | ADDRESS REDACTED | | | BTC 0.00245608882466024<br>DOT 15.2289632894984<br>SNX 12.6873289426924<br>USDT ERC20 0.445455371825964 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.526377 | SØREN VALDEMAR KJÆR | ADDRESS REDACTED | | | BAT 17.7277648280855<br>BNT 0.375351521038958<br>BTC 0.0153754627789021<br>CEL 29238.5159705319<br>COMP 0.0425716077741988<br>ETH 158.181112124934<br>LINK 0.0532579172646053<br>MATIC 6266.51779917427<br>OMG 15.95<br>SGB 178.31044790793<br>UNI 0.0541479500205258<br>USDC 261.524128<br>XLM 95.5177386<br>XRP 5.583 | | |
| 3.1.526378 | SÖREN VON BESCHERER | ADDRESS REDACTED | | | BTC 0.000072963200114243<br>CEL 1.09945500998105<br>DASH 0.00741774930372767<br>ETH 0.00161307394577269 | | |
| 3.1.526379 | SÖREN VON MALMBORG | ADDRESS REDACTED | | | ADA 200.946406376963<br>BTC 0.135969969290623<br>CEL 15.5694402901483<br>ETH 4.61087345755705<br>LTC 8.08048045545157<br>XRP 1923.3432593256 | | |
| 3.1.526380 | SØREN WAGNER JENSEN | ADDRESS REDACTED | | | BTC 0.0259807524165871<br>CEL 1056.38475178725<br>DOT 20.53600541<br>ETH 0.699679589479344<br>MATIC 76.9<br>MCDAI 70 | | |
| 3.1.526381 | SØREN WAHLGREN | ADDRESS REDACTED | | | BTC 1.04185693204679<br>ETH 0.0064490501765403 | | |
| 3.1.526382 | SØREN WIUFF | ADDRESS REDACTED | | | ADA 56.054821862977<br>BTC 0.0385274815673101 | | |
| 3.1.526383 | SORGO DIEGO | ADDRESS REDACTED | | | CEL 4.26672967428311<br>SGB 4.6086312918<br>XRP 30.500538 | | |
| 3.1.526384 | SORIA ALEXANDRE | ADDRESS REDACTED | | | BTC 0.00119290856520789<br>CEL 44.4742355436295<br>ETH 0.08828174 | | |
| 3.1.526385 | SORIE CONTEH | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.526386 | SORIKA ANDAR | ADDRESS REDACTED | | | BTC 0.0011337598504076<br>ETH 2.32724719932368 | | |
| 3.1.526387 | SORIN ALEXANDRU PETRESCU | ADDRESS REDACTED | | | BTC 0.00104917284411974<br>CEL 2.2903414939012<br>USDC 174.85737141463<br>USDT ERC20 93.4322104715802 | | |
| 3.1.526388 | SORIN AMZU | ADDRESS REDACTED | | | BTC 0.00000176091926456<br>CEL 17.9524899992484<br>DOT 0.448881254945277<br>ETH 3.02567237508359<br>SNX 77.6247400571618 | | |
| 3.1.526389 | SORIN ANDREI CIOCAN | ADDRESS REDACTED | | | BTC 0.008659316025<br>CEL 4.33506670160907<br>USDC 0.000000205350128038 | | |
| 3.1.526390 | SORIN BARA | ADDRESS REDACTED | | | CEL 0.0336450293060499<br>ETH 0.000443087902709649 | | |
| 3.1.526391 | SORIN BARBU | ADDRESS REDACTED | | | CEL 0.598195781921195 | | |
| 3.1.526392 | SORIN BUDA | ADDRESS REDACTED | | | CEL 12.2621160839561<br>MATIC 35.0682503038425<br>SNX 115.081990837462<br>ZEC 9.20812177117505 | | |
| 3.1.526393 | SORIN COSERARU | ADDRESS REDACTED | | | BTC 0.000007030581066453<br>LINK 0.00967515291237246<br>LTC 0.00406892970672743 | | |
| 3.1.526394 | SORIN COSTACHE | ADDRESS REDACTED | | | BNB 0.000000001672104207<br>BTC 0.000000000139402907<br>CEL 4.32127292790787<br>LUNC 57.62161 | | |
| 3.1.526395 | SORIN CRISTIAN BALUTA | ADDRESS REDACTED | | | BTC 0.000457483139171365<br>CEL 1.24334349309962<br>PAX 0.218425628741043 | | |
| 3.1.526396 | SORIN CUCUI | ADDRESS REDACTED | | | BTC 0.000633893924754167<br>CEL 15.7489337737858<br>ETH 0.209689391658258 | | |
| 3.1.526397 | SORIN CUPCEA | ADDRESS REDACTED | | | LUNC 20.1724859955018 | | |
| 3.1.526398 | SORIN DRAGOI | ADDRESS REDACTED | | | BTC 0.580705241643018<br>CEL 30.7682868287918<br>LTC 1.04289315135249 | | |
| 3.1.526399 | SORIN DUMITRASCU | ADDRESS REDACTED | | | BTC 0.000000414149102632<br>ETH 0.00139278387537737 | | |
| 3.1.526400 | SORIN ENACHE | ADDRESS REDACTED | | | BTC 0.000448568038789471<br>ETH 0.00268027788129747<br>MATIC 0.00322558665783793 | | |
| 3.1.526401 | SORIN FLORIN COSMA | ADDRESS REDACTED | | | BTC 0.000027389397699224<br>CEL 0.0199494568646777 | | |
| 3.1.526402 | SORIN IFTIMIE | ADDRESS REDACTED | | | BTC 0.0374631323839778<br>CEL 65.649000264483<br>ETH 1.14931644101443 | | |
| 3.1.526403 | SORIN IVAN | ADDRESS REDACTED | | | BTC 0.0349670355001283<br>ETH 5.2597316114134<br>USDC 10250.0958822574<br>USDT ERC20 0.0139839278776137 | | |
| 3.1.526404 | SORIN IVAN | ADDRESS REDACTED | | | BTC 0.0988154938141589<br>CEL 333.283773183756<br>ETH 1.0033199885055<br>USDT ERC20 10007.0909192914 | | |
| 3.1.526405 | SORIN LONCA | ADDRESS REDACTED | | | ADA 44.3649611777361<br>BTC 0.0113122854879072<br>ETH 0.182351114109177 | | |
| 3.1.526406 | SORIN MARCOSANU | ADDRESS REDACTED | | | BTC 0.00257596601556015<br>CEL 7.87344416024677<br>USDC 1.05727241026315<br>USDT ERC20 0.000000712237957137 | | |
| 3.1.526407 | SORIN MARIAN FERARU | ADDRESS REDACTED | | | USDC 48749.0119751377 | | |
| 3.1.526408 | SORIN MICLEA | ADDRESS REDACTED | | | BCH 1.995<br>BTC 0.0974436676051243<br>CEL 15.720818729486<br>EOS 100<br>XLM 2025<br>XRP 2021.62923288189 | | |
| 3.1.526409 | SORIN NITOI | ADDRESS REDACTED | | | BTC 0.00106796843074758<br>CEL 84.127049852295<br>COMP 10.214424364686<br>LTC 0.00319661399386954<br>SNX 100 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.526410 | SORIN PAILA | ADDRESS REDACTED | | | ADA 712.266862779626<br>BCH 0.249279439415246<br>BTC 0.0225537092423048<br>CEL 21.342118806019<br>DOT 16.5273323903324<br>ETH 1.62276904718415<br>LINK 9.16805068912409<br>MATIC 513.340090838543<br>USDC 157.024743628361<br>XLM 523.186764075524 | | |
| 3.1.526411 | SORIN SERBAN | ADDRESS REDACTED | | | BTC 0.000000008656005298<br>CEL 0.00871863074113903<br>SGB 35.565209214582<br>XRP 1.1210141326227 | | |
| 3.1.526412 | SORIN STANOIU | ADDRESS REDACTED | | | BTC 0.000021095762376296 | | |
| 3.1.526413 | SORIN TITAN | ADDRESS REDACTED | | | BTC 0.00211212170638797<br>CEL 415.517140001462<br>ETH 1.00920613125427<br>LINK 123.52098361<br>MCDAI 60<br>ZRX 715.902 | | |
| 3.1.526414 | SORINA NAUM | ADDRESS REDACTED | | | BTC 0.380513696155917<br>ETH 17.617383386634<br>MATIC 5780.71302940086<br>SNX 152.038351421781<br>USDC 191308.847838248 | | |
| 3.1.526415 | SORINA TELESCU | ADDRESS REDACTED | | | BTC 0.00573802521552577<br>CEL 6.15821640719888 | | |
| 3.1.526416 | SORINEL COROIU | ADDRESS REDACTED | | | BTC 0.000000000304372362<br>CEL 0.178884257648357 | | |
| 3.1.526417 | SÖRINE-WANDA KÄSTNER | ADDRESS REDACTED | | | BTC 0.000001445972148281 | | |
| 3.1.526418 | SORIN-IONUT CRETU | ADDRESS REDACTED | | | ADA 4.5<br>CEL 0.0423935629132221 | | |
| 3.1.526419 | SORIN-NICOLAE SECASAN | ADDRESS REDACTED | | | BTC 0.000001265640007209<br>DOT 0.0277261961696003 | | |
| 3.1.526420 | SORIN-SEBASTIAN SECASAN | ADDRESS REDACTED | | | ADA 0.426968140882504<br>BTC 0.0025329521633671<br>ETH 0.00092957<br>LTC 0.00319603564654414<br>USDC 1.26209165275158 | | |
| 3.1.526421 | SORITA MCCALL | ADDRESS REDACTED | | | BAT 0.0849179183093976<br>BTC 0.00000131923934323499<br>COMP 0.000493173589985459<br>ETC 0.385302685138975<br>ETH 0.0392227724376131<br>LINK 2.30265894156055<br>LTC 0.865145993542253<br>MCDAI 0.0752241026219455<br>SNX 6.01573289075457<br>UNI 0.000912347500421026<br>USDC 0.0513529191218957<br>XRP 0.000000441533944598 | | |
| 3.1.526422 | SORIYA MUONG | ADDRESS REDACTED | | | BTC 0.0109864308668618 | | |
| 3.1.526423 | SORK CHEN | ADDRESS REDACTED | | | BTC 0.000956846760053238<br>CEL 91.539951725016<br>ETH 1.52284724 | | |
| 3.1.526424 | SORMANI DE MEDEIROS JUNIOR | ADDRESS REDACTED | | | BNB 0.0618039759375167<br>BTC 0.0105230771749383 | | |
| 3.1.526425 | SOROCEANU ALEXANDRU | ADDRESS REDACTED | | | BTC 0.00114992755456406<br>CEL 0.995576943328758 | | |
| 3.1.526426 | SOROCEANU NATALIA | ADDRESS REDACTED | | | ADA 1028.57708071148<br>BTC 0.0246318641161913<br>CEL 433.208152635782<br>DOT 106.349774335881<br>MATIC 291.992628328115<br>XRP 2035.28539023635 | | |
| 3.1.526427 | SOROOSH RAHIMY | ADDRESS REDACTED | | | BTC 0.0293278398833785<br>CEL 441.326342594505<br>SGB 525.389883223852<br>XRP 3403.286249 | | |
| 3.1.526428 | SOROUSH EDRISSI ARAGHI | ADDRESS REDACTED | | | ADA 0.00572479557032005<br>BTC 0.0160563435343235<br>CEL 0.0518210924063032<br>DOT 0.000145521150930865<br>ETH 0.000079<br>MATIC 0.112235467572105 | | |
| 3.1.526429 | SOROUSH ETMINAN | ADDRESS REDACTED | | | BTC 0.00106244501741342<br>CEL 1.06971682987698 | | |
| 3.1.526430 | SOROUSH HAKIMPOUR | ADDRESS REDACTED | | | BTC 0.000202672364272471 | | |
| 3.1.526431 | SOROUSH RAZMYAR | ADDRESS REDACTED | | | MATIC 437.268097027086<br>SGB 3796.26861647262 | | |
| 3.1.526432 | SOROUSH ZAMANI ALAVIJEH | ADDRESS REDACTED | | | BUSD 0.0116749409073856<br>CEL 0.218506222037927<br>ETH 0.000027565861041839<br>USDC 0.0145095183465049 | | |
| 3.1.526433 | SORRAWAT SUMANIT | ADDRESS REDACTED | | | BTC 0.0444683388582185 | | |
| 3.1.526434 | SORTEC LY | ADDRESS REDACTED | | | BTC 0.703415021929639 | | |
| 3.1.526435 | SOS NAZARYAN | ADDRESS REDACTED | | | BTC 0.0164489393417289<br>MATIC 3301.00298060259 | | |
| 3.1.526436 | SOSA ANDREI MANUEL | ADDRESS REDACTED | | | CEL 86.4312093359923 | | |
| 3.1.526437 | SOSA SANG | ADDRESS REDACTED | | | USDT ERC20 30655.5940749001 | | |
| 3.1.526438 | SÓSKUTHY ANDRÁS | ADDRESS REDACTED | | | BTC 0.0206963095451372<br>CEL 0.766254241859636<br>ETH 0.000000319085841129<br>USDC 40.3763697125628 | | |
| 3.1.526439 | SOSLAN ALIKOV | ADDRESS REDACTED | | | BTC 0.000000681115582337<br>USDT ERC20 0.755836570629462 | | |
| 3.1.526440 | SOSNIN EDUARD | ADDRESS REDACTED | | | BNB 0.00240628157324165<br>BTC 0.000000991194468394<br>XRP 0.333253384754653 | | |
| 3.1.526441 | SOSO PARULAVA | ADDRESS REDACTED | | | ADA 226.408069951771<br>BTC 0.00178639865601526<br>PAXG 1.03809689279888<br>USDT ERC20 528.424176096451 | | |
| 3.1.526442 | SOSSIE KOULOUZIAN | ADDRESS REDACTED | | | ADA 4831.63130693355<br>BTC 0.364190110657555<br>ETH 2.47978235428126 | | |
| 3.1.526443 | SOSSIO MOCCIA | ADDRESS REDACTED | | | BTC 0.00207856196585455<br>CEL 0.0376484769012619 | | |
| 3.1.526444 | SOSSIO MONTANA | ADDRESS REDACTED | | | BTC 0.000108347706472793<br>CEL 4.04898231428191<br>SGB 69.6609699445234<br>XRP 454.574999671263 | | |
| 3.1.526445 | SOSTHENE HOUEHOU | ADDRESS REDACTED | | | ADA 20<br>CEL 110.997100433022<br>XLM 52.98<br>XRP 791.632947 | | |
| 3.1.526446 | SOSTHENE MARS | ADDRESS REDACTED | | | SNX 530.904261519658<br>XLM 5476.86910282802 | | |
| 3.1.526447 | SOTERIS PAPASOTERIOU | ADDRESS REDACTED | | | USDC 0.614931716751536 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.526448 | SOTHA SOK | ADDRESS REDACTED | | | BTC 0.000000516996578753<br>DOT 0.00100176071036318<br>ETH 0.000003912542014627<br>MATIC 0.0651984538419333<br>SNX 0.00689325065713538<br>USDC 0.0467123496536118 | | |
| 3.1.526449 | SOTHEA THOU | ADDRESS REDACTED | | | ADA 208.451712392933<br>BTC 0.00085595056620475 | | |
| 3.1.526450 | SOTHEARATH SEANG | ADDRESS REDACTED | | | ADA 0.0910935814481577<br>BAT 0.534355774697311<br>BTC 0.000003870986936279<br>CEL 2.94550265608506<br>USDT ERC20 0.0406719617074438 | | |
| 3.1.526451 | SOTHIN BO HUOT | ADDRESS REDACTED | | | BTC 0.089022919384724<br>DOGE 0.0108648468244232<br>DOT 0.00444872035661646<br>LTC 0.000054423198334902<br>MATIC 0.139262497766751<br>XLM 0.0612488219740352 | | |
| 3.1.526452 | SOTHUN SEAM | ADDRESS REDACTED | | | AVAX 7.2784194341449<br>BTC 0.38826085248769<br>ETH 5.59694007924893<br>MATIC 4973.18677351466<br>SOL 38.4017617493673<br>USDC 0.430882687429916 | | |
| 3.1.526453 | SOTIR RANGELOV | ADDRESS REDACTED | | | BTC 0.00948506986134284<br>MCDAI 42.3978452841409 | | |
| 3.1.526454 | SOTIRI GEORGIOU | ADDRESS REDACTED | | | BNT 0.00137209495537966<br>BTC 0.00000000665376628<br>CEL 0.0444914809179758<br>LTC 0.000017919678385415 | | |
| 3.1.526455 | SOTIRI VASILIU | ADDRESS REDACTED | | | BTC 0.000010970343050318<br>CEL 7.34475402928529<br>TUSD 0.679514985620376<br>USDC 2.23957581451441 | | |
| 3.1.526456 | SOTIRIA GEORGANTI | ADDRESS REDACTED | | | BTC 0.0375646734115675<br>ETH 0.541441753693189 | | |
| 3.1.526457 | SOTIRIOS APOSTOLOPOULOS | ADDRESS REDACTED | | | ADA 4665.28565124724<br>BTC 0.205353546912934<br>CEL 54.3216420502558<br>ETH 0.23714101688739<br>USDC 0.467267837910526 | | |
| 3.1.526458 | SOTIRIOS BOUTSIKAKIS | ADDRESS REDACTED | | | BNT 26.4245836038287<br>BTC 0.000000182123036715<br>MCDAI 0.000086214638532544 | | |
| 3.1.526459 | SOTIRIOS DAIKOS | ADDRESS REDACTED | | | ADA 0.111620917774639<br>BTC 0.000000491039476597<br>CEL 0.000403481718454884<br>ETH 0.000128143907545529<br>USDT ERC20 0.210363028384612 | | |
| 3.1.526460 | SOTIRIOS FOUSEKAS | ADDRESS REDACTED | | | BTC 0.000000048338755015 | | |
| 3.1.526461 | SOTIRIOS KOROVESIS | ADDRESS REDACTED | | | BTC 0.00004975076604569<br>CEL 2.52094811753771<br>DOT 0.0301573832182252<br>MCDAI 0.465002700187052<br>USDC 5.47774166477671 | | |
| 3.1.526462 | SOTIRIOS MICHALAKOS | ADDRESS REDACTED | | | BTC 0.0805224208474741<br>CEL 0.620463726560489<br>MATIC 0.914588658355759<br>XLM 0.180101269990015 | | |
| 3.1.526463 | SOTIRIOS MOURIKIS | ADDRESS REDACTED | | | BTC 0.000013245399647372<br>CEL 0.0160411733509359 | | |
| 3.1.526464 | SOTIRIOS NTAOUKAS | ADDRESS REDACTED | | | ADA 0.146478889029489<br>BTC 0.000000530415402983<br>USDT ERC20 0.0299249810132421 | | |
| 3.1.526465 | SOTIRIOS PAPAKONSTANTINOU | ADDRESS REDACTED | | | BTC 0.000039315093539584 | | |
| 3.1.526466 | SOTIRIOS SOFOS | ADDRESS REDACTED | | | BTC 0.00112724520663275<br>MATIC 0.138277370131057 | | |
| 3.1.526467 | SOTIRIOS STAVROU | ADDRESS REDACTED | | | ADA 1.43320828082697<br>BNB 0.000853838575216508<br>BTC 0.09231029289<br>CEL 573.312969157024<br>ETH 0.754580876488562<br>MATIC 31.3940353719421<br>USDC 141.130232335704<br>USDT ERC20 52.6412015183485<br>ZEC 9.69872563423094 | | |
| 3.1.526468 | SOTIRIOS TSANGAROS | ADDRESS REDACTED | | | BTC 0.000024595727994525 | | |
| 3.1.526469 | SOTIRIOS VESIROPOULOS | ADDRESS REDACTED | | | BTC 0.00107741866361138<br>ETH 0.11323371783673 | | |
| 3.1.526470 | SOTIRIS CHAINTINIS | ADDRESS REDACTED | | | CEL 0.0943925136225643 | | |
| 3.1.526471 | SOTIRIS GEORGOPOULOS-NTINOPOULOS | ADDRESS REDACTED | | | CEL 0.00392744278187693 | | |
| 3.1.526472 | SOTIRIS KARAGKOUNIS | ADDRESS REDACTED | | | ADA 0.0396561500985364<br>BTC 0.000000009741505632<br>CEL 1.73771618604708 | | |
| 3.1.526473 | SOTIRIS MIMAROS | ADDRESS REDACTED | | | CEL 0.00429520176007006 | | |
| 3.1.526474 | SOTIRIS PETSIOS | ADDRESS REDACTED | | | DOT 0.0138171446522593<br>MATIC 0.092187772291247 | | |
| 3.1.526475 | SOTIRIS ZACHARIA | ADDRESS REDACTED | | | BCH 1.02439135023683<br>BTC 0.326688773760176<br>CEL 1342.08943330958<br>ETH 6.24725891359404<br>MATIC 3700<br>XLM 9022.19488069472 | | |
| 3.1.526476 | SOTONYE ISABU | ADDRESS REDACTED | | | BTC 0.000502518477275544<br>CEL 16.4605804630311<br>MATIC 302.879975 | | |
| 3.1.526477 | SOTY KONG | ADDRESS REDACTED | | | ADA 0.00473919913744701<br>BTC 0.000006884393720931<br>ETH 0.000014034661044399<br>MATIC 0.0557887463724176<br>USDC 1.24869977156423 | ADA 7.28682624994217<br>BTC 0.000000004944165511 | |
| 3.1.526478 | SOU FIN SAECHAO | ADDRESS REDACTED | | | ADA 5053.40737986873<br>BAT 4.1320116319685<br>BTC 0.0437753227099814<br>CEL 1893.52900253353<br>DASH 12.1298067132413<br>DOT 0.0698372358249551<br>ETH 3.22577920019717<br>LINK 79.7204878895259<br>MATIC 5399.80307677789<br>USDC 61164.3834129427 | ADA 18.751347 | |
| 3.1.526479 | SOU KEONG GOH | ADDRESS REDACTED | | | ADA 1229.10549480843<br>BTC 0.0013664957896853<br>MATIC 700.109799185504 | | |
| 3.1.526480 | SOU XIONG | ADDRESS REDACTED | | | BCH 0.00793154743581595<br>BTC 0.000001143317755558<br>MATIC 7647.22879252075 | | |
| 3.1.526481 | SOUA VUE | ADDRESS REDACTED | | | BTC 0.00126361534001254<br>USDC 7.30978213254495 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.526482 | SOUABNI WACIM | ADDRESS REDACTED | | | CEL 23.8360506663553 | | |
| 3.1.526483 | SOUAD GHOUZLANE | ADDRESS REDACTED | | | CEL 0.0078759974429188<br>XRP 0.0101584473983969 | | |
| 3.1.526484 | SOUAD OUZRARA | ADDRESS REDACTED | | | CEL 14.1834658402574<br>ETH 0.17578083<br>XRP 0.707678828737265 | | |
| 3.1.526485 | SOUAD TIKOUIRT | ADDRESS REDACTED | | | CEL 0.184866391157132<br>ETH 0.00286332 | | |
| 3.1.526486 | SOUANG NOUANSAVANH | ADDRESS REDACTED | | | BTC 0.00830467148798076 | | |
| 3.1.526487 | SOUBHIK BASU | ADDRESS REDACTED | | | ADA 0.0102109689579823<br>BTC 0.0000000241050754059999<br>ETH 0.000190665003069652<br>XRP 0.0423821696913357 | | |
| 3.1.526488 | SOUBHIK KUNDU | ADDRESS REDACTED | | | CEL 0.000293283919177874 | | |
| 3.1.526489 | SOUCHIENG SAECHIN | ADDRESS REDACTED | | | ADA 9544.9305757866<br>BTC 6.4500821051907<br>DASH 0.024856930271514<br>EOS 2.11874095932488<br>ETH 90.9301865762723<br>UNI 1.16392866327781<br>USDC 10.9668283699735 | | |
| 3.1.526490 | SOU-CHING WU | ADDRESS REDACTED | | | BTC 1.13773095590678<br>ETH 170.519598095838<br>MATIC 6498.94226438722 | ETH 4.30167334567526 | |
| 3.1.526491 | SOUDABEH SADR | ADDRESS REDACTED | | | BTC 0.00000847570786713499 | | |
| 3.1.526492 | SOUDATH NULL | ADDRESS REDACTED | | | BTC 0.000000847210796502<br>USDC 0.295770146798688 | | |
| 3.1.526493 | SOUEN FAUCHÉ | ADDRESS REDACTED | | | AAVE 5.17938<br>AVAX 7.2464448418623<br>BNB 19.54048178766<br>BTC 0.225380237533511<br>CEL 564.599985852356<br>ETH 3.57170146789962<br>LINK 155.62<br>LUNC 31.305529750411<br>PAXG 1.43139592987732<br>SNX 1225.85366577998<br>SOL 10.0536012581911<br>XTZ 656.569658 | | |
| 3.1.526494 | SOUFFRONT FRÉDÉRIC | ADDRESS REDACTED | | | BTC 0.000000910945745716<br>LINK 0.0191092384968378 | | |
| 3.1.526495 | SOUFIAN ABDELMALEK | ADDRESS REDACTED | | | BTC 0.000002401815574465 | | |
| 3.1.526496 | SOUFIAN ADDIOUI | ADDRESS REDACTED | | | ADA 79.900663614257<br>BTC 0.00740073993807898<br>CEL 48.0322151896394<br>DOT 11.5914591068091<br>ETH 0.149612792402386 | | |
| 3.1.526497 | SOUFIAN ALEXANDER ESSAFI | ADDRESS REDACTED | | | ADA 0.507251254924738<br>BTC 0.000001553970970298<br>LINK 0.0170602529667733 | | |
| 3.1.526498 | SOUFIAN GASMI | ADDRESS REDACTED | | | BTC 0.0588141665471573 | | |
| 3.1.526499 | SOUFIAN NOUFI | ADDRESS REDACTED | | | BTC 0.00120844566074497<br>LUNC 38.5672520445932 | | |
| 3.1.526500 | SOUFIAN OUASSOU | ADDRESS REDACTED | | | CEL 1.67943102976661 | | |
| 3.1.526501 | SOUFIAN YAACOOBI | ADDRESS REDACTED | | | BTC 0.000005368798383139<br>CEL 5.14877344566026<br>XLM 208.358093984496<br>ZRX 148.307469463952 | | |
| 3.1.526502 | SOUFIANE BENAISSA | ADDRESS REDACTED | | | ADA 266.421512665847<br>BNB 1.41549079043094<br>BTC 0.0283339414033135<br>CEL 436.866145284466<br>DOT 19.05997459<br>XLM 377.9368173<br>XRP 323.85 | | |
| 3.1.526503 | SOUFIANE BERKANI | ADDRESS REDACTED | | | CEL 1.06326119297633 | | |
| 3.1.526504 | SOUFIANE DAOUD | ADDRESS REDACTED | | | BTC 0.000739100896962596<br>CEL 152.463364769945<br>MATIC 175.402247422077<br>SNX 65.0993208597119 | | |
| 3.1.526505 | SOUFIANE EL BOUAZZATI | ADDRESS REDACTED | | | CEL 1.07774516810077 | | |
| 3.1.526506 | SOUFIANE JAOUADI | ADDRESS REDACTED | | | BTC 0.000000002541702691<br>CEL 0.419679398837142<br>XRP 0.000000317993289884 | | |
| 3.1.526507 | SOUFIANE KHOUCHANE | ADDRESS REDACTED | | | ADA 0.222332459755445<br>AVAX 0.0288984593571665<br>BTC 0.000221413773229839<br>DOT 0.231399351576414<br>ETH 0.00776151864153137<br>LINK 0.0118351664082014<br>MANA 0.00451576223311687<br>MATIC 0.54867613187169<br>SOL 0.0175086889531064<br>USDC 0.00359043377441609<br>XTZ 0.0888484772022593 | ADA 0.000000547899214071<br>AVAX 22.797082631964<br>BTC 0.212551696788579<br>DOT 109.583975728306<br>ETH 7.14850473268305<br>SOL 14.3127658867564<br>USDC 0.000000163176898291<br>XTZ 0.000000437616499706 | |
| 3.1.526508 | SOUFIANE LEMGHYERATTE | ADDRESS REDACTED | | | ADA 0.0157637673413737<br>BNB 0.000041607642577405<br>BTC 0.000002633954319151<br>DOGE 3.68747381962542<br>DOT 0.00494804615846933<br>ETH 0.000032597668429281<br>MANA 0.000345600288848996<br>MATIC 0.0122078691581983<br>XRP 0.00663668757470063 | | |
| 3.1.526509 | SOUFIANE NAJARI | ADDRESS REDACTED | | | USDC 0.405773180549431 | | |
| 3.1.526510 | SOUFIANE TABTIA | ADDRESS REDACTED | | | CEL 0.146987522556287 | | |
| 3.1.526511 | SOUFYAN BOUZIT | ADDRESS REDACTED | | | CEL 0.0218062725855173<br>USDT ERC20 0.00515155770253954<br>XLM 0.00516394607034395 | | |
| 3.1.526512 | SOUFYANE BENMBAREK | ADDRESS REDACTED | | | ADA 250<br>BTC 0.00143602533998352<br>CEL 6.76749837622874<br>SOL 1.60022551 | | |
| 3.1.526513 | SOUFYANE BOUALAM | ADDRESS REDACTED | | | CEL 0.0160590333480237 | | |
| 3.1.526514 | SOUFYEN KEFI DELAIQUE | ADDRESS REDACTED | | | BTC 0.00310680219134539<br>CEL 10.07103344295<br>ETH 0.140103898506494<br>MATIC 20.7340721433549<br>MCDAI 0.0166647052105001<br>USDC 77.9036666279186 | | |
| 3.1.526515 | SOUGATA KHAN | ADDRESS REDACTED | | | BAT 279.85591264985<br>MCDAI 42.3202039872959 | | |
| 3.1.526516 | SOUHAIEL MORHAG | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.526517 | SOUHAIL ETTAZI | ADDRESS REDACTED | | | ADA 0.0728044063040261<br>BNB 0.000123354483730883 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.526518 | SOUHAIL MICHAEL KARRAM | ADDRESS REDACTED | | | ADA 0.876514467971673<br>BCH 0.000825648130036794<br>BTC 0.000196755648861834<br>DOT 0.128200851631996<br>ETH 0.000224560362744913<br>LINK 0.0115292740751964<br>LTC 0.00375425465498057<br>MATIC 1.68156938377675<br>XLM 0.0905710537968158 | ADA 1030.22807316268<br>BTC 0.000000009489110822<br>CEL 0.000063157078888219<br>DOT 0.000000000010916543<br>MATIC 1120.6197364594 | |
| 3.1.526519 | SOUHEILA LEFEVRE | ADDRESS REDACTED | | | CEL 1.0668888877869 | | |
| 3.1.526520 | SOUHILL BARACK | ADDRESS REDACTED | | | BTC 0.0687619494905221<br>ETH 3.18499776801965<br>MATIC 561.033353689916 | | |
| 3.1.526521 | SOUHYLA BENABDALLAH | ADDRESS REDACTED | | | BTC 0.000019069173778951<br>CEL 0.063361420574738<br>ETH 0.000728564314199984 | | |
| 3.1.526522 | SOUICHI TSUJIMOTO | ADDRESS REDACTED | | | BTC 0.000173689959143353<br>DOT 0.0126337750073543<br>MATIC 0.412276710057489<br>USDC 7.93415752588236 | | |
| 3.1.526523 | SOUKAINA CHEKKI | ADDRESS REDACTED | | | BTC 0.000000003185751269<br>CEL 0.136106681383391 | | |
| 3.1.526524 | SOUKANYA PHONGVICHIT | ADDRESS REDACTED | | | XRP 2703.90215222536 | | |
| 3.1.526525 | SOUKIRE BA | ADDRESS REDACTED | | | BTC 0.000818136310046944<br>LTC 0.01261188041148 | | |
| 3.1.526526 | SOUL 70 | ADDRESS REDACTED | | | BTC 0.000005015357274306<br>LTC 0.00262070874658777<br>USDC 0.16284822225561 | | |
| 3.1.526527 | SOUL ATKINSON | ADDRESS REDACTED | | | BTC 0.000085111717792126<br>ETH 0.000824044405297862 | | |
| 3.1.526528 | SOULAIMANA NAWALDINE | ADDRESS REDACTED | | | CEL 2.03745345200453<br>PAXG 0.0453006473092387 | | |
| 3.1.526529 | SOULAN ALEXANDRE | ADDRESS REDACTED | | | BCH 0.106243888569136<br>BTC 0.000037410029521041<br>CEL 26.6193043521871<br>ETH 0.00111990983300145<br>MATIC 203.706680138611<br>PAXG 5.84512793409174<br>SGB 19.0847580988726<br>XLM 324.654638898091<br>XRP 126.451841371574 | | |
| 3.1.526530 | SOULE AFIZ OLUSEGUN | ADDRESS REDACTED | | | BCH 0.00116579597917795<br>BTC 0.000000006831307161<br>CEL 0.502365692500405<br>ETH 0.000019873373684173 | | |
| 3.1.526531 | SOULEMAN ALI | ADDRESS REDACTED | | | BTC 0.00107642622776837<br>CEL 148.963082453314 | | |
| 3.1.526532 | SOULEYMANE BAH | ADDRESS REDACTED | | | BCH 0.000408810510894137<br>BSV 0.722103462802272<br>BTC 0.000053765215459106<br>ETH 0.000185933410486438<br>LINK 0.00842893943289441 | BCH 0.000000000606117109<br>BTC 0.000000003410035798 | |
| 3.1.526533 | SOULEYMANE BARY | ADDRESS REDACTED | | | CEL 0.73406277945097 | | |
| 3.1.526534 | SOULEYMANE COULIBALY | ADDRESS REDACTED | | | CEL 1.08368772566334 | | |
| 3.1.526535 | SOULEYMANE DIOP | ADDRESS REDACTED | | | BAT 0.180455849735078<br>CEL 69.0654794724798<br>MANA 0.214488508716649<br>OMG 0.0140135241443438<br>XLM 0.000000003321153846 | | |
| 3.1.526536 | SOULIMAN BOUGOUIDMA | ADDRESS REDACTED | | | USDT ERC20 0.193496245418846 | | |
| 3.1.526537 | SOULINE NAIM | ADDRESS REDACTED | | | BTC 0.0137970865639832<br>CEL 30.922098045696<br>DOT 12.8281514316899<br>ETH 2.98344749180139<br>LINK 19.5888032300068<br>MATIC 917.105208004401<br>USDC 15932.5214663263 | | |
| 3.1.526538 | SOULINTHONE PHONTHONGSY | ADDRESS REDACTED | | | BTC 0.0021065417135169<br>ETH 7.70901597191859<br>XLM 278.451999487593<br>XRP 110.639 | ETH 0.401182060664552 | |
| 3.1.526539 | SOULYMANE KARAM | ADDRESS REDACTED | | | BTC 0.000014885782775663<br>CEL 82.9712207023923<br>ETH 0.00417973805862479 | | |
| 3.1.526540 | SOULYMANE ROMAIN | ADDRESS REDACTED | | | CEL 6.98973897381419<br>USDT ERC20 184.419382 | | |
| 3.1.526541 | SOUMAH ABOUBACAR | ADDRESS REDACTED | | | CEL 1.06379605757532 | | |
| 3.1.526542 | SOUMAYA ESANHAJI | ADDRESS REDACTED | | | BTC 0.00565054938203633<br>ETH 0.495685795737892 | | |
| 3.1.526543 | SOUMAYA ZAGHDOUD | ADDRESS REDACTED | | | BTC 0.000000009778424584<br>CEL 3.59967191358272 | | |
| 3.1.526544 | SOUMEN DEBNATH | ADDRESS REDACTED | | | CEL 26.2776696385736<br>SGB 158.3385984132 | | |
| 3.1.526545 | SOUMEN MAITY | ADDRESS REDACTED | | | CEL 0.00714317275565294 | | |
| 3.1.526546 | SOUMEN SAHOO | ADDRESS REDACTED | | | BTC 1.01278542596442<br>CEL 67.2563843014457<br>LINK 0.478533682750785<br>USDC 0.306551813761928 | | |
| 3.1.526547 | SOUMIA MOUHIB | ADDRESS REDACTED | | | BTC 0.000000004550490421<br>CEL 29.597228053001<br>ETH 0.00000000051792054 | | |
| 3.1.526548 | SOUMIK GHOSH | ADDRESS REDACTED | | | BSV 0.01999774<br>BTC 0.229821179246168<br>CEL 1652.94853857993<br>ETH 3.23471709136399<br>USDC 0.002494 | | |
| 3.1.526549 | SOUMIK NANDY | ADDRESS REDACTED | | | CEL 0.355384881902971 | | |
| 3.1.526550 | SOUMIL SHETH | ADDRESS REDACTED | | | ADA 391.90307107159<br>BTC 0.00118166050904757<br>ETH 0.209809310311395<br>LINK 124.836562453501<br>LTC 2.9060838222554<br>MATIC 331.237639630498<br>MCDAI 42.3792548920774<br>USDC 10536.2064895483 | | |
| 3.1.526551 | SOUMILE BHATTACHARYA | ADDRESS REDACTED | | | BTC 0.000000933598857874<br>CEL 1.41303337286342 | | |
| 3.1.526552 | SOUMITRA KUMAR MOHAKUD | ADDRESS REDACTED | | | ADA 1541.78441107748<br>BTC 0.00152936507765466<br>ETH 0.161361431784274<br>MATIC 370.157730318732<br>XLM 1288.14835595168 | | |
| 3.1.526553 | SOUMODEEP BISWAS | ADDRESS REDACTED | | | BTC 0.000703723191195713<br>CEL 9.92060633091283<br>USDT ERC20 205.872989771396<br>XRP 28.8666564797346 | | |
| 3.1.526554 | SOUMYA BHATTACHARJEE | ADDRESS REDACTED | | | BTC 0.000025408162529608<br>ETH 0.000448818671440093<br>MATIC 0.780352209439053 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.526555 | SOUMYA BIRADAR | ADDRESS REDACTED | | | BTC 0.000001033393392542<br>CEL 0.0681457101294501<br>DOT 0.0375281981529648<br>ETH 0.000689768628144823<br>LTC 0.000543700995122214<br>XLM 0.429443313206102<br>XRP 1.46073289094274 | | |
| 3.1.526556 | SOUMYA GADUPUTI | ADDRESS REDACTED | | | ADA 444.69109920665<br>BTC 0.0402253263562627<br>ETH 0.300554984041639 | | |
| 3.1.526557 | SOUMYA MUKHERJEE | ADDRESS REDACTED | | | BTC 0.000000595245139554<br>ETH 0.000151897726035409 | | |
| 3.1.526558 | SOUMYA SAHU | ADDRESS REDACTED | | | BAT 0.393933509828727<br>BCH 0.000000045924150943<br>BTC 0.0041227644627601<br>CEL 1.0463515539505<br>DASH 0.000000219960164324<br>EOS 0.00813704611471381<br>MCDAI 0.955697657283508<br>SGB 0.00326077627170959<br>XRP 0.0215802532872904 | | |
| 3.1.526559 | SOUMYA SOURAV | ADDRESS REDACTED | | | USDC 104.715099319296 | | |
| 3.1.526560 | SOUMYA V P | ADDRESS REDACTED | | | BTC 0.000000008528268972<br>CEL 0.00333256690606583<br>LUNC 0.00778753982625113 | | |
| 3.1.526561 | SOUMYABARATHI SENTHILKUMAR | ADDRESS REDACTED | | | BTC 0.000000788696729734<br>CEL 0.261789384602135 | | |
| 3.1.526562 | SOUMYADIP CHAKRABORTY | ADDRESS REDACTED | | | CEL 1.13760731583781<br>DOT 2.63 | | |
| 3.1.526563 | SOUMYADIPTA BERA | ADDRESS REDACTED | | | USDC 0.0505168319463941 | | |
| 3.1.526564 | SOUMYAJIT DUTTA | ADDRESS REDACTED | | | BTC 0.000000272258394676<br>CEL 0.000002245454961736<br>USDT ERC20 0.563315464874628 | | |
| 3.1.526565 | SOUMYARANJAN PRADHAN | ADDRESS REDACTED | | | BTC 0.000000104487910094<br>USDT ERC20 0.557961488609056 | | |
| 3.1.526566 | SOUN CHHANTYAL | ADDRESS REDACTED | | | AAVE 19.357086257737<br>ADA 224.188985540505<br>BTC 0.00415417594229565<br>DOT 24.1354305069422<br>LINK 118.340783952342<br>MATIC 1067.28867622511<br>SNX 138.746737895681<br>UNI 13.431041998232<br>USDT ERC20 658.706297465359 | | |
| 3.1.526567 | SOUNAK BHOWMIK | ADDRESS REDACTED | | | BTC 0.042682712468091<br>CEL 0.7916499208339<br>ETH 2.12786285634968 | | |
| 3.1.526568 | SOUNBUM SONG | ADDRESS REDACTED | | | BTC 0.0484322182201125<br>CEL 0.323125340167033<br>ETH 0.999261873569799<br>USDC 2358.39758111935 | | |
| 3.1.526569 | SOUND MONEY SUPER FUND | BOURKE ST, REDFERN, 2016 AUSTRALIA | | | BTC 0.000001259074162427 | | |
| 3.1.526570 | SOUNDAPPAN NAGALINGAM | ADDRESS REDACTED | | | ADA 519.490169916012<br>AVAX 9.16704122085286<br>BTC 0.0388552500541599<br>DOT 27.3980052912128<br>ETH 1.06350070969362<br>LTC 2.02765156876297<br>MATIC 426.494893554168<br>SNX 106.480316051218<br>SOL 11.2295119735597<br>USDT ERC20 0.421326276220817 | | |
| 3.1.526571 | SOUNDER SELVARAJ | ADDRESS REDACTED | | | BTC 0.01070343<br>CEL 27.4986277424874 | | |
| 3.1.526572 | SOUNDHARYA THIRUMAVALAVAN | ADDRESS REDACTED | | | BTC 0.00000895127386972<br>USDT ERC20 0.256306682858142 | | |
| 3.1.526573 | SOUNDRON MARIA AGNEL GRACIEN | ADDRESS REDACTED | | | BTC 0.000189259514194363<br>CEL 0.172325443275021<br>ETH 0.00169578560897368<br>USDT ERC20 0.00815283785625216 | | |
| 3.1.526574 | SOUNGGI CHO | ADDRESS REDACTED | | | BTC 0.00000372689460482<br>CEL 30.682765044695<br>ETC 2.82475124294888<br>ZEC 0.104046050445083 | | |
| 3.1.526575 | SOUPASITH RATANA | ADDRESS REDACTED | | | BCH 0.000018849324940255<br>BTC 0.00000129362053261<br>ETC 0.000938958877428142<br>ETH 0.0000593911315968359<br>LTC 0.00057574305468111<br>MANA 0.00744621725825308 | | |
| 3.1.526576 | SOURABH DHAWAN | ADDRESS REDACTED | | | BTC 0.247126448168437<br>DASH 7.54705953888727<br>ETH 6.28463729913321<br>KNC 246.253218608495<br>LINK 132.196500410048<br>LTC 14.7306047657826<br>MATIC 277.965258460487<br>SNX 193.813700656759<br>UNI 326.781575587887<br>USDC 37.9655664366127<br>ZEC 7.44418441889686<br>ZRX 1675.01547642103 | | |
| 3.1.526577 | SOURABH GOEL | ADDRESS REDACTED | | | CEL 1.22438263796315 | | |
| 3.1.526578 | SOURABH GUJAR | ADDRESS REDACTED | | | BTC 2.28741257622621<br>USDC 48164.4938227228 | BTC 0.51149407 | |
| 3.1.526579 | SOURABH JAISWAL | ADDRESS REDACTED | | | BTC 0.000000184584677412<br>ETH 0.000003709451822012 | | |
| 3.1.526580 | SOURABH KOLEKAR | ADDRESS REDACTED | | | CEL 0.920752729200523<br>XRP 150.958801398404 | | |
| 3.1.526581 | SOURABH MOHAN | ADDRESS REDACTED | | | BTC 0.000876851233198695<br>ETH 0.990192977828779<br>LUNC 0.0108397857114554 | | |
| 3.1.526582 | SOURABH PANSARE | ADDRESS REDACTED | | | BTC 0.15988642205101<br>ETH 0.253546999203247 | BTC 0.00820186964927775<br>ETH 0.0106394297265666 | |
| 3.1.526583 | SOURABH SHARMA | ADDRESS REDACTED | | | BTC 0.000000007221670607<br>CEL 0.000071429178142283<br>LTC 0.000000006153240858 | | |
| 3.1.526584 | SOURABH SHARMA | ADDRESS REDACTED | | | ADA 1.85171465991478<br>BTC 0.00907875795759383<br>CEL 0.0102350974498358 | | |
| 3.1.526585 | SOURABH SOURABH | ADDRESS REDACTED | | | BTC 0.000000860614756884<br>USDC 0.265404166303144 | | |
| 3.1.526586 | SOURABH SUMAN | ADDRESS REDACTED | | | BTC 0.000000379518464367999<br>ETH 0.000065422159767835 | | |
| 3.1.526587 | SOURAJ MISHRA | ADDRESS REDACTED | | | ADA 0.005<br>BTC 0.000000662662380919<br>CEL 2711.92008912661 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.526588 | SOURAV BARUA | ADDRESS REDACTED | | | AAVE 4.19231441250282<br>BTC 0.00470611187089456<br>ETH 8.79357001095976<br>GUSD 0.0805545446774968<br>LINK 338.670245036546<br>LTC 16.5800988792429<br>MANA 16.5496011133169<br>SNX 632.0843782001<br>UMA 0.00684385661890522<br>USDC 0.000005336054608587<br>ZEC 13.3474435820263 | | |
| 3.1.526589 | SOURAV BHUNIA | ADDRESS REDACTED | | | BTC 0.000000950130827598<br>USDC 0.831968672700351 | | |
| 3.1.526590 | SOURAV BISWAS | ADDRESS REDACTED | | | ADA 1043.98585931599<br>BTC 0.000863471706616327<br>CEL 0.73021453429985 | | |
| 3.1.526591 | SOURAV CHHABRA | ADDRESS REDACTED | | | ETH 0.000000756581263795 | | |
| 3.1.526592 | SOURAV DAS | ADDRESS REDACTED | | | BTC 0.00105015748885238<br>USDT ERC20 0.333537825072387 | | |
| 3.1.526593 | SOURAV DAS | ADDRESS REDACTED | | | USDC 0.0191324470232869 | | |
| 3.1.526594 | SOURAV DEB | ADDRESS REDACTED | | | ADA 26.6811844927533 | | |
| 3.1.526595 | SOURAV MAITI | ADDRESS REDACTED | | | BCH 0.000000008193208207<br>BTC 0.0166650071272319<br>CEL 59.7641774463467<br>DASH 1.59096441357318<br>EOS 0.000010897816785432<br>ETC 4.65101753295231<br>ETH 0.648294541839627<br>KNC 45<br>LTC 0.00886230331588646<br>MANA 0.0756468741464393<br>SGB 501.290060336593<br>XLM 0.289828289201193<br>XRP 1.06211997155504<br>ZRX 188.867555004369 | | |
| 3.1.526596 | SOURAV MALLIK | ADDRESS REDACTED | | | BTC 0.000000004533991575<br>CEL 0.257219977180999 | | |
| 3.1.526597 | SOURAV MANDAL | ADDRESS REDACTED | | | CEL 0.000800391514696734<br>LTC 0.000260628591881974<br>MCDAI 0.0340737831842977 | | |
| 3.1.526598 | SOURAV NEWATIA | ADDRESS REDACTED | | | CEL 136.644113785116 | | |
| 3.1.526599 | SOURAV PANDEY | ADDRESS REDACTED | | | ADA 0.190058234970899<br>BNB 0.00183685504460263<br>BTC 0.000023516323588726<br>CEL 2.82926599660979<br>DOT 0.000000000098169704<br>ETH 0.0011405674100675<br>LINK 0.00855482953647684<br>MATIC 0.267775765782601<br>SNX 0.198577635633188<br>XRP 0.000000476 | | |
| 3.1.526600 | SOURAV SHARMA | ADDRESS REDACTED | | | ADA 576.408826831281<br>BTC 0.717829581058487<br>DOT 243.92219708931 | | |
| 3.1.526601 | SOUREN OHANIAN | ADDRESS REDACTED | | | AAVE 75.2561478046561<br>ADA 520.854511035919<br>BCH 3.15070539390672<br>BTC 1.05744764510886<br>ETH 73.8086977426865<br>MATIC 15664.7334164149<br>USDC 5186.89823066805 | | |
| 3.1.526602 | SOURIDET PHAPHOUAMPHENG | ADDRESS REDACTED | | | CEL 1.05939407556363 | | |
| 3.1.526603 | SOURIKAVLO SOURIKAVLO | ADDRESS REDACTED | | | ETH 0.0117208468874439 | | |
| 3.1.526604 | SOURINA HOANG | ADDRESS REDACTED | | | BTC 0.000000064851914731<br>ETH 0.000000484676988039 | | |
| 3.1.526605 | SOURISH CHAUDHURI | ADDRESS REDACTED | | | EOS 1051.3112236435 | | |
| 3.1.526606 | SOURIYA KHAOSANGA | ADDRESS REDACTED | | | BTC 0.000143552788627816<br>CEL 102.667041854424<br>DASH 0.00792771539339445<br>ETH 0.000343251424783756<br>MATIC 2.54433293791964<br>PAX 19.7493404917864<br>SNX 0.470833475791136<br>USDC 0.201327900031543<br>USDT ERC20 0.146563257783079<br>ZRX 48.8950317728793 | USDC 203.785208297786<br>USDT ERC20 148.314418143203 | |
| 3.1.526607 | SOUROB HASAN | ADDRESS REDACTED | | | CEL 0.0110369411145727<br>XLM 0.0445693216044727<br>XRP 0.012391899779501 | | |
| 3.1.526608 | SOUROU JONES | ADDRESS REDACTED | | | BAT 0.651465689987663<br>BTC 0.00773744992981881<br>COMP 0.000667600245101502<br>ETH 0.255458112150068<br>KNC 0.00711588687105842<br>MATIC 0.198365884213945<br>SNX 12.9317727718574<br>XLM 0.223556264079806<br>ZEC 0.000940947451004659 | | |
| 3.1.526609 | SOUSA SOUSA | ADDRESS REDACTED | | | BTC 0.002053882949523<br>CEL 21.4691395036424<br>COMP 0.20624969<br>USDC 203.775704644506<br>USDT ERC20 207.596850269898 | | |
| 3.1.526610 | SOUSADA KEOBOUASONE | ADDRESS REDACTED | | | BTC 0.00199276<br>CEL 1.8616475462391 | | |
| 3.1.526611 | SOUSOUNI BAJIS | ADDRESS REDACTED | | | BTC 0.00002057672991705<br>USDC 1.00200546183326 | | |
| 3.1.526612 | SOUTHALACK SIPHONEKHAM | ADDRESS REDACTED | | | BTC 0.000002896718718069<br>MANA 0.00436125391317775<br>MATIC 0.0266282554469345<br>XLM 13.5637532363935 | BTC 0.00303923161850519 | |
| 3.1.526613 | SOUTHARD WILLIAMSON | ADDRESS REDACTED | | | ADA 190.460744596418<br>BTC 0.0346222997035405<br>ETH 0.209010742135061<br>USDC 6810.71392477371<br>XLM 79.2848061061433 | | |
| 3.1.526614 | SOUTHEAST US LAND HOLDINGS, LLC | 24TH STREET CIRCLE WEST, PALMETTO, FLORIDA 34221 | | | GUSD 0.11561783620926<br>USDC 1.61213264888717 | | |
| 3.1.526615 | SOUTHERN FAVORITES INVESTMENTS LLC | MARSH LANDING DRIVE, HOLLY SPRINGS, NORTH CAROLINA 27540 | | | AAVE 0.0830061699281447<br>BTC 0.00134546676164179<br>CEL 47.8246357186208<br>USDC 9.55840391252829 | | |
| 3.1.526616 | SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | | | BTC 14.2090826454246<br>CEL 27769.1323189647<br>DOT 1399.8671943612<br>ETH 120.172313985986<br>LINK 1428.130349392<br>LUNC 312.162185<br>SOL 256.4859317<br>USDC 16572.9368360236 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.526617 | SOUTTO JOLOCHIN WALTER NICOLAS | ADDRESS REDACTED | | | CEL 0.0581612289163603 | | |
| 3.1.526618 | SOUVIK BHATTACHARJEE | ADDRESS REDACTED | | | MATIC 0.326683105867038 | | |
| 3.1.526619 | SOUVIK GANGULY | ADDRESS REDACTED | | | BTC 0.0209492220695043<br>CEL 0.0108906037652277<br>USDC 2.69422944297072<br>USDT ERC20 3255.86894162021 | | |
| 3.1.526620 | SOUVIK MANDAL | ADDRESS REDACTED | | | BNB 0.000004392497309228<br>CEL 0.000460740380237825<br>ETH 0.00238489753398005 | | |
| 3.1.526621 | SOUVIK ROY | ADDRESS REDACTED | | | BTC 0.000000186460531664<br>ETH 0.00437771672039994 | | |
| 3.1.526622 | SOUZANA KEMPER | ADDRESS REDACTED | | | AAVE 30.7561403293088<br>BTC 1.18904431148681<br>CEL 3.38968117461627<br>ETH 11.202173956705<br>LINK 839.416647112971<br>MATIC 2246.85053039311<br>UNI 106.196423072549 | | |
| 3.1.526623 | SOUZY RIAD | ADDRESS REDACTED | | | BTC 0.000000686843672509<br>USDT ERC20 0.989852734932844 | | |
| 3.1.526624 | SOVA SERGIU | ADDRESS REDACTED | | | CEL 0.363275036205514 | | |
| 3.1.526625 | SOVAN THACH | ADDRESS REDACTED | | | BTC 0.148984305949623<br>LINK 285.843535296571 | | |
| 3.1.526626 | SOVANIKA LY | ADDRESS REDACTED | | | BTC 0.00778640339999318<br>CEL 8.67837796420615<br>ETH 0.032971<br>SOL 10.711431 | | |
| 3.1.526627 | SOVANNA LIM | ADDRESS REDACTED | | | BTC 0.00119857747903108<br>USDC 404.734164487456 | USDC 100 | |
| 3.1.526628 | SOVANNARITH SOUTH | ADDRESS REDACTED | | | ADA 256.554915118786<br>BTC 0.00254439365920105<br>MATIC 216.803107173864<br>USDC 0.445425813338387 | | |
| 3.1.526629 | SOVARI OLIVER | ADDRESS REDACTED | | | CEL 1.08453614038843<br>EOS 0.00116750482108669<br>PAXG 0.0466296267222174 | | |
| 3.1.526630 | SOVEREN GROUP SUPER PTY LTD | VANNAM DRIVE, ASHWOOD, 3147 AUSTRALIA | | | CEL 21.2771198852244<br>DOT 0.163305697734804<br>LUNC 0.07460277144608<br>MATIC 1.45808160605332<br>SNX 0.46056388561071 | | |
| 3.1.526631 | SOVJETA POPOVIC | ADDRESS REDACTED | | | BTC 0.000003685518276252<br>LTC 0.000164377287384772<br>XLM 0.0239584309180878 | | |
| 3.1.526632 | SOVON THOU | ADDRESS REDACTED | | | BTC 0.00165784982868655<br>CEL 1.1112209498641<br>SGB 15437.8481439852<br>XRP 0.000000333050779878 | | |
| 3.1.526633 | SOW LIN | ADDRESS REDACTED | | | BTC 0.000000562664382681<br>CEL 1.0699341558273<br>ETH 0.000721604207923604<br>USDT ERC20 1.2240518867169 | | |
| 3.1.526634 | SOW MAMADOU | ADDRESS REDACTED | | | ADA 0.0531453942049929<br>AVAX 0.00116434333408454<br>BTC 0.000000620829401487<br>CEL 123.822169257494<br>SOL 1.19373<br>USDC 8.311691 | | |
| 3.1.526635 | SOW MEI YAM | ADDRESS REDACTED | | | BTC 0.00243288702208157<br>BUSD 777.486543057638<br>CEL 504.653867659881<br>DASH 0.000000004924348552<br>ETH 0.047459697706806<br>MATIC 5524.6882207707<br>SNX 187.831456803882<br>USDC 0.00000082425939832<br>ZEC 16.0852056097921 | | |
| 3.1.526636 | SOW MICHEL | ADDRESS REDACTED | | | BNB 0.0000512973141742349<br>BTC 0.00670243476617004<br>ETH 0.000033316224090199<br>SOL 0.0141028847216791<br>USDC 0.0172686922423332 | | |
| 3.1.526637 | SOW YING PHANG | ADDRESS REDACTED | | | ADA 0.153131850564654<br>BTC 0.000000452948960381 | | |
| 3.1.526638 | SOW YING PHANG | ADDRESS REDACTED | | | ADA 0.0585031265886788<br>BTC 0.000000001802343988<br>CEL 0.000706126183468898<br>ETH 0.000306148476184166 | | |
| 3.1.526639 | SOWATHIA SITHAN | ADDRESS REDACTED | | | BTC 0.930790366623329<br>ETH 0.00162939783238177<br>SOL 12.7015343790649<br>USDC 0.00267456091570006 | BTC 0.00158762504183016 | |
| 3.1.526640 | SOWE BROTHERS | ADDRESS REDACTED | | | CEL 2.27668662700712<br>LTC 0.57048 | | |
| 3.1.526641 | SOWEMIMO AKINOLA | ADDRESS REDACTED | | | AVAX 5.08199470103668<br>BTC 0.00117473479797619 | | |
| 3.1.526642 | SOWEMIMO AKINOLA | ADDRESS REDACTED | | | BTC 0.00120310883322505<br>XRP 510.246699498879 | | |
| 3.1.526643 | SOWEMIMO AKINOLA | ADDRESS REDACTED | | | BTC 0.00120334047315347<br>XRP 510.266939239073 | | |
| 3.1.526644 | SOWEMIMO AKINOLA | ADDRESS REDACTED | | | AVAX 4.87749572783918<br>BTC 0.0012144453118867<br>XRP 21.0245628852942 | | |
| 3.1.526645 | SOWEMIMO MICHAEL | ADDRESS REDACTED | | | AVAX 5.23722831293066<br>BTC 0.00116940877691644 | | |
| 3.1.526646 | SOWEMIMO MICHEAL | ADDRESS REDACTED | | | AVAX 4.79131337347756<br>BTC 0.00107830662727253 | | |
| 3.1.526647 | SOWEMIMO MICHEAL | ADDRESS REDACTED | | | AVAX 5.30426159168793<br>BTC 0.00116808675459114 | | |
| 3.1.526648 | SOWEMIMO MICHEAL | ADDRESS REDACTED | | | AVAX 5.07197466944931<br>BTC 0.00117473479797619 | | |
| 3.1.526649 | SOWEMIMO MICHEAL | ADDRESS REDACTED | | | AVAX 4.90789007535257<br>BTC 0.00121707803904386 | | |
| 3.1.526650 | SOWEMIMO MICHEAL | ADDRESS REDACTED | | | AVAX 3.29605214392324<br>BTC 0.00119839320429034<br>XRP 111.913363612534 | | |
| 3.1.526651 | SOWEMMIMO MICHEAL | ADDRESS REDACTED | | | AVAX 5.35005054718745<br>BTC 0.00119323975465576 | | |
| 3.1.526652 | SOWEN NG | ADDRESS REDACTED | | | BTC 0.00001074694450133<br>CEL 0.209186889948407<br>USDC 4.79089159914256 | | |
| 3.1.526653 | SOWJANYA MANACHA | ADDRESS REDACTED | | | BTC 0.521082776919754<br>ETH 13.307647454731<br>SNX 90.1996991474558 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.526654 | SOWKIN SHETTY | ADDRESS REDACTED | | | ADA 290.008560600103<br>BTC 0.00271544794351288<br>CEL 2.61727041250583<br>DOT 56.2352275796645<br>LINK 4.24021113134614<br>MATIC 188.814856989265<br>UNI 3.48341522249625<br>USDT ERC20 2.92332111366888<br>XLM 50.394587422372<br>XRP 31.7040665439882 | | |
| 3.1.526655 | SOWMEIMO MICHEAL | ADDRESS REDACTED | | | AVAX 4.4252795600226<br>BTC 0.00124687508955448 | | |
| 3.1.526656 | SOWMIMO MICHEAL | ADDRESS REDACTED | | | AVAX 5.00780895944029<br>BTC 0.00123883139480875 | | |
| 3.1.526657 | SOWMIYA SAKTHIVEL | ADDRESS REDACTED | | | BTC 0.0128938497346422 | | |
| 3.1.526658 | SOWMYA ALUGUBELLI | ADDRESS REDACTED | | | BTC 0.00180652612020718<br>ETH 1.89263551033691<br>USDC 211.990764696547 | | |
| 3.1.526659 | SOWMYA HARIHARAN | ADDRESS REDACTED | | | BTC 0.0289635285300627<br>CEL 46.1919225333388<br>ETH 5.4415920049787<br>LTC 4.11098655144188<br>USDC 219.277284<br>USDT ERC20 75.100718 | | |
| 3.1.526660 | SOWMYA MAKINENI | ADDRESS REDACTED | | | BTC 0.0000011716868842<br>XLM 0.685167545498507 | BTC 0.000868885517404556 | |
| 3.1.526661 | SOWMYA NAGARAJAN | ADDRESS REDACTED | | | BTC 0.000834534641343694<br>MATIC 2664.63564851548 | | |
| 3.1.526662 | SOWMYA NELLURI | ADDRESS REDACTED | | | BTC 0.0221493836305591<br>ETH 1.61747923997973<br>USDC 54.5213951961041 | | |
| 3.1.526663 | SOWMYA PANDUGA | ADDRESS REDACTED | | | BTC 0.000000059686290052<br>ETH 0.000076630742007738 | | |
| 3.1.526664 | SOWRYA DHULIPUDI | ADDRESS REDACTED | | | CEL 1.15431971594813<br>SGB 12.890551860138<br>XRP 0.00000056820494501 | | |
| 3.1.526665 | SOWSER WOJOKH | ADDRESS REDACTED | | | ADA 269.805817336257<br>BTC 0.266202527382786<br>ETH 36.8104487374961<br>USDC 7785.84700774804 | USDC 338.009074 | |
| 3.1.526666 | SOYEAN CHOI | ADDRESS REDACTED | | | BTC 0.46312358520178<br>CEL 164.561719562077<br>ETH 2.26093148011014 | | |
| 3.1.526667 | SOYEON JEON | ADDRESS REDACTED | | | BTC 0.000022633902700033<br>CEL 0.114563528771331<br>ETH 0.00294778166497475 | | |
| 3.1.526668 | SOYEON OH | ADDRESS REDACTED | | | AAVE 0.00111195827842397<br>BTC 0.00227443593374377<br>MATIC 30.5251536078684 | AAVE 1.13972101789467<br>MATIC 0.00000000000007769 | |
| 3.1.526669 | SOYINI SLATER | ADDRESS REDACTED | | | ADA 10.1917682771162<br>CEL 0.0162126879553538<br>DOT 1.31632899633785 | | |
| 3.1.526670 | SOYOMBO ENKHTUR | ADDRESS REDACTED | | | BTC 0.000024591841919856 | | |
| 3.1.526671 | SOYOUNG AHN | ADDRESS REDACTED | | | BTC 0.0107391041276598 | | |
| 3.1.526672 | SOYOUNG MOON | ADDRESS REDACTED | | | BTC 0.102435880576779<br>USDT ERC20 115.376562148783 | | |
| 3.1.526673 | SOYOUNG MOON | ADDRESS REDACTED | | | BTC 0.147769733486563 | BTC 0.08261508 | |
| 3.1.526674 | SOYOUNG NAM | ADDRESS REDACTED | | | BNB 32.770423<br>BTC 0.319172014917735<br>BUSD 410<br>CEL 726.310884839576<br>DOT 67.01509237<br>EOS 330.3049 | | |
| 3.1.526675 | SOYUL PARK | ADDRESS REDACTED | | | BTC 0.000222515653239098<br>LUNC 0.0784820384391512 | | |
| 3.1.526676 | SOYUN PARK | ADDRESS REDACTED | | | BTC 0.232924582135109<br>ETH 1.08785128291818 | | |
| 3.1.526677 | SOYYANE RODRIGUES DE MEDEIROS | ADDRESS REDACTED | | | BTC 0.0121546425608858 | | |
| 3.1.526678 | SP NYATHI | ADDRESS REDACTED | | | CEL 0.0513334918968655<br>ETH 0.0016946050553458 | | |
| 3.1.526679 | SPADINI LUCA | ADDRESS REDACTED | | | CEL 2.44482807712981<br>ETH 0.0259280054632115 | | |
| 3.1.526680 | SPALDING CLARK VANCE | ADDRESS REDACTED | | | BTC 0.00132727495580876<br>USDC 1.18924295526031 | | |
| 3.1.526681 | SPANDAN AMANAGANTI | ADDRESS REDACTED | | | BTC 0.00000086672426322<br>LINK 0.0414068624211187<br>MATIC 10.9516723916632 | | |
| 3.1.526682 | SPARK RPB PTY LTD | MERCEDES DRV, ADELAIDE, 5088 AUSTRALIA | | | ADA 1.14985775057263<br>BNB 5.1688364659673<br>BTC 1.75784729832908<br>CEL 265.760316149547<br>COMP 0.943133762256195<br>DOT 55.793688840206<br>EOS 43.2847533069586<br>ETC 0.0104011909024796<br>ETH 9.63704041883454<br>LINK 8.96240732350878<br>LTC 0.00256468736993161<br>MATIC 1686.75229219766<br>USDC 531.482712766354<br>XLM 578.153189026813<br>XRP 981.362807553727 | | |
| 3.1.526683 | SPARKLE HUGHES | ADDRESS REDACTED | | | USDC 0.00254625774384871 | | |
| 3.1.526684 | SPARKLE MCCUISTON | ADDRESS REDACTED | | | BTC 0.203661613190777<br>ETH 2.26539376677058 | | |
| 3.1.526685 | SPARKLE WILLIAMS | ADDRESS REDACTED | | | EOS 0.0389672742190234<br>LINK 0.000078677940692483<br>MCDAI 0.0288634825698402<br>USDC 0.237201585875728<br>XLM 0.770475278784066<br>XRP 0.00000365227850403 | | |
| 3.1.526686 | SPARKLING PALACES INC | EAST BURNSIDE STREET, PORTLAND , OREGON 97214 | | | BTC 0.00050695714156185 | BTC 0.000000759093177921 | |
| 3.1.526687 | SPARKS ASSETS TRUST | MARTIN PLACE, SYDNEY, 2000 AUSTRALIA | | | BTC 0.263933053942291<br>CEL 273.773783014875<br>ETH 3.846<br>XRP 5243 | | |
| 3.1.526688 | SPARROW DALEY | ADDRESS REDACTED | | | BTC 0.000010586818674649<br>CEL 10.6528780998206<br>ETH 0.000714247613513908<br>LTC 0.0100732230925745<br>MATIC 625.486076071324<br>MCDAI 0.146434666941512<br>SNX 1.023472013989<br>USDC 0.139873607890578<br>USDT ERC20 4.14503366233696<br>XRP 0.0991750061629316 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.526689 | SPARROW TECH PRIVATE LIMITED | NORTH BRIDGE ROAD, SINGAPORE, 188778 SINGAPORE | | | AAVE 0.00206270737387867<br>BTC 0.000001969143081195<br>CEL 5.53786457664399<br>DOT 7.35422460157966<br>EOS 1004.07489286197<br>ETH 0.000141817032212012<br>USDC 5.05464717996218<br>USDT ERC20 0.0240132239312492<br>XLM 1.44842697864199 | | |
| 3.1.526690 | SPARSH KHATIWADA | ADDRESS REDACTED | | | ETH 0.00150934485269234 | | |
| 3.1.526691 | SPARSH SRIVASTAVA | ADDRESS REDACTED | | | ETH 0.043104329663111<br>MATIC 124.931363213918 | | |
| 3.1.526692 | SPARTAK PRECI | ADDRESS REDACTED | | | BTC 0.000000005817709219<br>SNX 0.0269266439635533 | | |
| 3.1.526693 | SPARTAK RAHACHOU | ADDRESS REDACTED | | | ADA 457.07974449802<br>DOT 136.005574093104<br>LUNC 90.8070083709491<br>MATIC 0.641456830520204 | MATIC 0.0047694654946197<br>SOL 8.18305<br>USDC 0.007 | |
| 3.1.526694 | SPARTAKOS PERCHANIDIS | ADDRESS REDACTED | | | BTC 0.000002961016255485<br>USDT ERC20 1.36856492786756 | | |
| 3.1.526695 | SPARTAKOS TANIDIS | ADDRESS REDACTED | | | SNX 3.10922692217677 | | |
| 3.1.526696 | SPASE JAKIMOVSKI | ADDRESS REDACTED | | | ADA 111.046736860385<br>BTC 0.00234216900129593<br>DOT 61.8136098129899<br>ETH 19.1180157988554 | | |
| 3.1.526697 | SPASKA YORDANOVA | ADDRESS REDACTED | | | ADA 0.00110374268149217<br>BTC 0.000003332288428273<br>CEL 3.15658322185292<br>ETH 0.0374845253334004<br>LTC 3.47701065450382<br>SNX 75.6320254266287<br>USDT ERC20 0.296393748978705 | | |
| 3.1.526698 | SPASO ANDJELIC | ADDRESS REDACTED | | | BTC 0.000136429331522156<br>CEL 0.0182542182115987<br>EOS 304.553123281226<br>ETH 0.0024861401204869<br>LINK 0.016755187212194<br>MATIC 2.22355584144219<br>SNX 0.000000000000001686 | | |
| 3.1.526699 | SPATOCCO ANDREA | ADDRESS REDACTED | | | BTC 0.012340878625686 | | |
| 3.1.526700 | SPEARS GOODE | ADDRESS REDACTED | | | BTC 0.332567360125694<br>CEL 1079.89109344393<br>DOT 6.91365985537538<br>ETH 3.20720415786843<br>LINK 13.7382259708729<br>LTC 0.000321574897173682<br>SGB 83.8070362478151<br>TUSD 392.269370084709<br>USDT ERC20 0.227863882878079<br>XRP 548.2144473103356 | LTC 1.60374811638856 | |
| 3.1.526701 | SPECIALTY PRODUCTS OF THE CAROLINAS LLC | HAWTHORNE LANE, CHARLOTTE, NORTH CAROLINA NC 28204 | | | AAVE 1.43387899408481<br>BTC 0.235977031548739<br>ETH 2.03927465588212<br>LINK 8.50162058678262<br>SNX 19.9764196582239<br>XLM 7.94432890746922 | | |
| 3.1.526702 | SPECKLED FLOCK, LLC | E PRINCETON ST, ONTARIO, CALIFORNIA 91764 | | | BTC 0.142807466278023 | | |
| 3.1.526703 | ŠPELA DEMŠAR | ADDRESS REDACTED | | | BTC 0.00108874575937392<br>CEL 0.35494440232676<br>ETH 0.000344512804261631 | | |
| 3.1.526704 | SPELA JEREB PLANINSEK | ADDRESS REDACTED | | | BTC 0.000486434841390604<br>CEL 1575.92254579977<br>USDC 4997.5<br>USDT ERC20 5010.904502 | | |
| 3.1.526705 | SPELA KOSNJEK | ADDRESS REDACTED | | | BTC 0.000000009578411902<br>CEL 1.66115132076411 | | |
| 3.1.526706 | ŠPELA KVAS | ADDRESS REDACTED | | | BTC 0.00137845405740119<br>CEL 3.72570906367454<br>XRP 570 | | |
| 3.1.526707 | ŠPELA RAC | ADDRESS REDACTED | | | AAVE 0.00038703081799808<br>BAT 0.0019120931134669<br>BTC 0.00440579267058606<br>CEL 0.138206415852082<br>COMP 0.000061519982124364<br>DASH 0.000218607310760788<br>ETH 0.000127191816121135<br>LTC 0.00003687191032738<br>OMG 0.000070737787672004<br>UNI 0.00333614580796755<br>USDT ERC20 0.290002472150434<br>XLM 0.0302903711604302<br>ZEC 0.000229557848209303 | | |
| 3.1.526708 | SPELA TONI | ADDRESS REDACTED | | | BTC 0.000544179831036155<br>CEL 33.8625031911511<br>ETC 0.569065523773321 | | |
| 3.1.526709 | SPELA VUCAJNK | ADDRESS REDACTED | | | BTC 0.0011419957517758<br>CEL 7.80468811106838<br>DOT 17.81239216 | | |
| 3.1.526710 | SPENCE BAILEY | ADDRESS REDACTED | | | USDC 0.296662602488945 | | |
| 3.1.526711 | SPENCE MURRAY | ADDRESS REDACTED | | | ETH 1.13428384732282 | | |
| 3.1.526712 | SPENCE RUSSI | ADDRESS REDACTED | | | COMP 0.797335551486024<br>XLM 0.133650723668599 | | |
| 3.1.526713 | SPENCE WOOLLEY | ADDRESS REDACTED | | | ADA 0.0815611298818652<br>BTC 0.0000063217926462<br>SNX 0.270358949276637 | ADA 0.000000738673163929<br>BTC 0.000000007808356189 | |
| 3.1.526714 | SPENCER ACHIU | ADDRESS REDACTED | | | BTC 0.00001000534662183<br>ETH 0.160410721311663<br>USDT ERC20 0.535907654601722 | | |
| 3.1.526715 | SPENCER ADRIAN HOLT | ADDRESS REDACTED | | | | BTC 0.000000007089281972 | |
| 3.1.526716 | SPENCER ANTHONY REUKL | ADDRESS REDACTED | | | ADA 46.3679139702637<br>BTC 0.00212853251065788<br>CEL 20.6500589814888<br>ETH 0.0315186629480551<br>XRP 520.629999042933 | | |
| 3.1.526717 | SPENCER ASSIFF | ADDRESS REDACTED | | | ETH 0.0118717326958455<br>GUSD 0.00491916218616413<br>USDT ERC20 537.012096292507 | | |
| 3.1.526718 | SPENCER AUSTINMARTIN | ADDRESS REDACTED | | | LTC 0.00203325366224928 | | |
| 3.1.526719 | SPENCER AYER | ADDRESS REDACTED | | | EOS 0.0126622053574992<br>MATIC 1.09322396911515 | | |
| 3.1.526720 | SPENCER BARRETT | ADDRESS REDACTED | | | BTC 0.00255326551127125<br>ETH 0.000008703674493385<br>LINK 0.0872875640768363<br>LTC 0.00799131215140039 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.526721 | SPENCER BEEZLEY | ADDRESS REDACTED | | | AAVE 0.00767499203819004<br>AVAX 15.7938032248681<br>BCH 0.00327121323364174<br>BTC 0.183496244488374<br>ETH 10.5678553869628<br>MATIC 431.713572597921<br>SNX 282.008657505306<br>SUSHI 567.218755779276<br>USDC 33.1252837300009 | BTC 0.00654959 | |
| 3.1.526722 | SPENCER BERKINSHAW | ADDRESS REDACTED | | | BTC 0.569499968090029<br>MATIC 2305.44113798603 | | |
| 3.1.526723 | SPENCER BIALEK | ADDRESS REDACTED | | | CEL 12.5092360311794<br>MATIC 23.8<br>MCDAI 40 | | |
| 3.1.526724 | SPENCER BLACKMAN | ADDRESS REDACTED | | | BTC 0.000596821340614767<br>ETH 0.00198736393472566 | | BTC 0.000000001761302746<br>ETH 1.66966284659038 |
| 3.1.526725 | SPENCER BOERTMAN | ADDRESS REDACTED | | | BTC 0.00115166902383635<br>LINK 35.811137061994<br>MATIC 1006.25628598065 | | |
| 3.1.526726 | SPENCER BOMSTEIN | ADDRESS REDACTED | | | LINK 0.00296283128660868<br>MANA 0.358506592402136<br>MATIC 16.2490130331413<br>SNX 0.141149011796924<br>ZRX 0.469573286082216 | | |
| 3.1.526727 | SPENCER BONTHOUX | ADDRESS REDACTED | | | CEL 0.196944296951694 | | |
| 3.1.526728 | SPENCER BOUCHER | ADDRESS REDACTED | | | BCH 0.00108704557458334<br>BTC 0.519750565039052<br>DASH 0.000383764013726142<br>EOS 0.00667369855918888<br>LINK 0.00301458836118193<br>LTC 0.00103386445542841<br>MCDAI 0.00470784487956884<br>XLM 0.24108438306989<br>XRP 0.245831401280306 | | |
| 3.1.526729 | SPENCER BOWERS-BIASI | ADDRESS REDACTED | | | BTC 0.0346783181526862<br>ETH 0.000046725259170464<br>MATIC 4.31832510372352<br>SNX 0.162413722096489<br>USDC 0.32077284322272<br>USDT ERC20 21.914698613313 | ETH 0.00234655439543869 | |
| 3.1.526730 | SPENCER BOWLBY | ADDRESS REDACTED | | | BTC 0.0000181561387490679<br>COMP 0.000015763245442268<br>DOT 0.0066383300978319<br>ETH 0.000069528583279837<br>USDC 0.470501818863589<br>XLM 0.0146091578376764 | BTC 0.000000003999826289<br>DOT 0.000000000048100631 | |
| 3.1.526731 | SPENCER BOYLE | ADDRESS REDACTED | | | ADA 534.594610303757<br>BTC 0.133838679120735<br>ETH 0.484233549651233<br>LINK 0.0106278215718096<br>MATIC 1120.89168427851<br>UNI 0.000428047131908647<br>USDC 36.7252806932211<br>XLM 0.00983927728054924 | | |
| 3.1.526732 | SPENCER BRESSLER | ADDRESS REDACTED | | | BTC 0.000000004567718933<br>ETH 0.0000327228867731419<br>MATIC 0.0913403624581778<br>USDC 0.431412428847061 | | |
| 3.1.526733 | SPENCER BROOKS | ADDRESS REDACTED | | | ADA 617.421012873322<br>AVAX 7.57145906367046<br>BAT 620.316198170776<br>BTC 0.00287850271276797<br>ETH 5.28178648098749<br>MANA 1693.40588491812<br>MATIC 1620.16842151232<br>MCDAI 1163.26542119017<br>SNX 91.4417817379071<br>USDC 22272.3933574059 | | |
| 3.1.526734 | SPENCER BROWN | ADDRESS REDACTED | | | ADA 0.000000745734390819<br>DOT 0.000000000029733461 | | |
| 3.1.526735 | SPENCER BROWN | ADDRESS REDACTED | | | ADA 324.27003828938<br>BTC 0.0149749702193945<br>ETH 1.49923173328903<br>MATIC 244.007282211999<br>XLM 405.408619036957 | | |
| 3.1.526736 | SPENCER BURNHAM | ADDRESS REDACTED | | | BTC 0.0165285356757078<br>ETH 1.06527956949876<br>LINK 15.4349098353368<br>MATIC 2559.77596384277<br>UNI 10.7342051753683 | | |
| 3.1.526737 | SPENCER BURNS | ADDRESS REDACTED | | | BTC 0.0562291105814184<br>DASH 3.14960689081364<br>MATIC 1216.74151593443<br>SNX 56.0148001696957 | | |
| 3.1.526738 | SPENCER C ALLEN | ADDRESS REDACTED | | | AAVE 1.20103896444828<br>ADA 667.775209652262<br>BAT 140.505903105692<br>BTC 6.45478741796331<br>CEL 145333.194999955<br>COMP 6.20968714158784<br>DOGE 3554.58645848508<br>DOT 216.01867705<br>ETC 47.2120733169418<br>ETH 0.241148198445573<br>KNC 245.86745556857<br>LINK 47.4345835383797<br>LTC 56.8604558520424<br>MANA 999.304061852034<br>PAXG 0.00305169888448227<br>SGB 546.47740408239<br>SNX 187.843931044469<br>UNI 501.220947237192<br>XLM 2010.46443836157<br>XRP 1.59418787214565<br>XTZ 116.928161546987<br>ZRX 319.433822800657 | ADA 200<br>BTC 0.00000035<br>MCDAI 0.762563874064028<br>SOL 3<br>USDC 4.48624663935837<br>YFI 0.01152486 | |
| 3.1.526739 | SPENCER CAMPBELL | ADDRESS REDACTED | | | BTC 0.000017219125247548<br>USDC 0.0353604627102513 | | |
| 3.1.526740 | SPENCER CANON | ADDRESS REDACTED | | | BTC 0.000108678709292423<br>ETH 0.000806027651684842 | | |
| 3.1.526741 | SPENCER CAPPEL | ADDRESS REDACTED | | | BTC 0.000000417022981117<br>ETH 0.00000254259717744 | | |
| 3.1.526742 | SPENCER CARABALLO | ADDRESS REDACTED | | | ADA 27.1747085564522 | | |
| 3.1.526743 | SPENCER CARL BRODEN | ADDRESS REDACTED | | | ETH 0.00149856631121134 | | |
| 3.1.526744 | SPENCER CARLSON | ADDRESS REDACTED | | | AAVE 2.13628590772555<br>BTC 0.000001553950597553<br>MATIC 28.7834665248243<br>SNX 28.345550091936<br>USDT ERC20 1.44658103056966 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.526745 | SPENCER CARLSON | ADDRESS REDACTED | | | BTC 0.000000024900724709<br>CEL 1.08353763446123 | | |
| 3.1.526746 | SPENCER CARPER | ADDRESS REDACTED | | | CEL 1<br>SGB 0.0464336345909736<br>XRP 0.307304001263889 | | |
| 3.1.526747 | SPENCER CARRION | ADDRESS REDACTED | | | ETH 0.000575171746153343<br>MANA 0.0129923054122951 | | |
| 3.1.526748 | SPENCER CARTWRIGHT | ADDRESS REDACTED | | | BTC 0.0131660789329422 | | |
| 3.1.526749 | SPENCER CAVANAUGH | ADDRESS REDACTED | | | AAVE 0.190769285991354<br>BTC 0.00348408438724969<br>COMP 0.175563763737707<br>MATIC 1464.44581859993 | | |
| 3.1.526750 | SPENCER CHAMPION | ADDRESS REDACTED | | | ADA 3460.28410935983<br>BTC 0.00190472434827125<br>DOGE 2.37600319273737<br>ETH 5.53009302446311<br>LINK 8.33460050908878<br>USDC 542.079181693647<br>USDT ERC20 0.204667852020501 | | |
| 3.1.526751 | SPENCER CHINELLY | ADDRESS REDACTED | | | BTC 0.00161952628296995 | | |
| 3.1.526752 | SPENCER CIESLA | ADDRESS REDACTED | | | BTC 0.000953971206143414<br>ETH 2.07363122480221<br>LINK 56.9931055476401 | | |
| 3.1.526753 | SPENCER COLE FREIDENRICH | ADDRESS REDACTED | | | BTC 0.000935584380939977<br>SGB 5950.37619116728<br>XRP 19.2177384965242<br>ZEC 0.00962731674527073 | ZEC 124.401015903439 | |
| 3.1.526754 | SPENCER COLLINS | ADDRESS REDACTED | | | BTC 0.000005415478973536<br>USDC 0.308563894222544 | | |
| 3.1.526755 | SPENCER COLLOPY | ADDRESS REDACTED | | | ADA 0.146456711272457<br>BTC 0.000003773286747116<br>DOT 0.013420198783685<br>ETH 0.000393846041872863<br>MANA 0.00331278655450557<br>MATIC 0.0992138775112982<br>USDC 0.236856835504547<br>XLM 0.0335077141776592 | | |
| 3.1.526756 | SPENCER CONNOLLY | ADDRESS REDACTED | | | BTC 0.0172556618410731<br>CEL 0.2153382082251<br>ETH 1.06365707862843<br>LTC 1.02457915601332<br>MATIC 355.88405240551<br>XLM 502.55748761929<br>XRP 2063.22549349499 | | |
| 3.1.526757 | SPENCER COONEY | ADDRESS REDACTED | | | BTC 0.0320884874577634<br>ETH 0.270556442267351<br>LTC 1.05161703393105<br>USDC 575.057697977748<br>XLM 158.833500678511 | | |
| 3.1.526758 | SPENCER COOPER | ADDRESS REDACTED | | | BTC 0.000450093088742791<br>ETH 0.00436351468174803 | | |
| 3.1.526759 | SPENCER CRAFT SUSSMAN | ADDRESS REDACTED | | | ADA 10824.3188448496<br>BTC 0.745567550123073<br>ETH 1.47465275729826<br>LINK 11.6395082090549<br>MATIC 307.794982633088<br>USDC 12.3144055409451 | BTC 0.19718578 | |
| 3.1.526760 | SPENCER CRAIG | ADDRESS REDACTED | | | BTC 0.00418782365604734<br>DOT 0.0439617110922508<br>ETC 3.67837341908199<br>XRP 533.217381647792 | | |
| 3.1.526761 | SPENCER CRANE | ADDRESS REDACTED | | | SGB 0.000472333738104065<br>XRP 0.00318534371139137 | | |
| 3.1.526762 | SPENCER CRISP | ADDRESS REDACTED | | | MCDAI 5.16138670071857 | | |
| 3.1.526763 | SPENCER CUSHING | ADDRESS REDACTED | | | BTC 0.00295103535407839 | | |
| 3.1.526764 | SPENCER DAVID ALLRED | ADDRESS REDACTED | | | ADA 1.07971387941526<br>ETH 0.000330480203584356 | ADA 0.000000914921052244<br>BTC 0.000000003206149025 | |
| 3.1.526765 | SPENCER DAVID LEBOFF | ADDRESS REDACTED | | | MATIC 113.24527741273 | | |
| 3.1.526766 | SPENCER DAVIES | ADDRESS REDACTED | | | BCH 0.00115819079672289<br>BSV 2.24065702326009<br>BTC 0.000159458381439322<br>CEL 112.707619278525<br>ETH 0.000958860842893953<br>LINK 0.00786208030638271<br>LTC 0.00237861225209677<br>OMG 0.0310431713585977<br>SGB 257.995038033041<br>USDC 1.52531257555608<br>XLM 0.000000090720392182<br>XRP 0.000000528978485238 | | |
| 3.1.526767 | SPENCER DAVIS | ADDRESS REDACTED | | | CEL 1.14026899613335<br>COMP 0.000026806881639863<br>ETH 0.00005522280413695<br>USDC 0.182453162671591<br>XLM 0.484282985622237 | | |
| 3.1.526768 | SPENCER DEBOSE | ADDRESS REDACTED | | | MATIC 1895.98437659308<br>XLM 1279.79359874444<br>XRP 0.000000381681750706 | | |
| 3.1.526769 | SPENCER DEE | ADDRESS REDACTED | | | MATIC 106.913490756974 | | |
| 3.1.526770 | SPENCER DELALLO | ADDRESS REDACTED | | | AAVE 0.000302482772778952<br>ETH 0.00237517240888273 | | |
| 3.1.526771 | SPENCER DENNARD ROUNDS | ADDRESS REDACTED | | | ADA 479.463486893931<br>BTC 0.226073846241706<br>ETH 1.28164665552064<br>GUSD 11162.46148069<br>LTC 0.000721342737133057<br>USDC 210.433198484239 | | |
| 3.1.526772 | SPENCER DENNIS | ADDRESS REDACTED | | | AVAX 7.37008241634342<br>BTC 0.264619603961623<br>ETH 0.0765235314054477<br>MATIC 2629.91651614837<br>USDC 1051.3684723514<br>USDT ERC20 1957.22511633576<br>XRP 0.849574415923572 | | |
| 3.1.526773 | SPENCER DESROCHES | ADDRESS REDACTED | | | BTC 0.00947923585940803 | | |
| 3.1.526774 | SPENCER DIEGEL | ADDRESS REDACTED | | | AAVE 0.000644495361894157<br>BTC 0.000000774467678093<br>XLM 0.154268572318716 | | |
| 3.1.526775 | SPENCER DINWIDDIE | ADDRESS REDACTED | | | CEL 1831.46747466061 | | |
| 3.1.526776 | SPENCER DORHOUT | ADDRESS REDACTED | | | BTC 0.0936264752612679 | | |
| 3.1.526777 | SPENCER DORSEY | ADDRESS REDACTED | | | ETH 0.000155408267458699<br>SGB 24.1230741138138<br>XRP 0.0807482437248948 | | |
| 3.1.526778 | SPENCER DREW | ADDRESS REDACTED | | | BTC 0.140462222508411<br>ETH 5.324004960609 | BTC 0.0001882 | |
| 3.1.526779 | SPENCER DUSI | ADDRESS REDACTED | | | BTC 0.00109696714315471<br>ETH 0.36174877651178 | | |
| 3.1.526780 | SPENCER DZUROVCIN | ADDRESS REDACTED | | | BTC 0.00001103228947361<br>ETH 0.000067439743301207 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.526781 | SPENCER EDGELL | ADDRESS REDACTED | | | BTC 0.000080072440558011<br>MATIC 22.4748793422651 | | |
| 3.1.526782 | SPENCER EGLI | ADDRESS REDACTED | | | BTC 0.000104996524774944<br>CEL 0.521540621323568<br>ETH 0.000124863298224462<br>XLM 0.0522913310547255 | | |
| 3.1.526783 | SPENCER EMIRIS-COHEN | ADDRESS REDACTED | | | ADA 14.7375888299451<br>BCH 0.11927433<br>CEL 5.8197135781201 | | |
| 3.1.526784 | SPENCER EUGENE HUSE | ADDRESS REDACTED | | | | BTC 0.0421667365883124 | |
| 3.1.526785 | SPENCER EVANS | ADDRESS REDACTED | | | BTC 0.000669625956014274<br>USDC 25277.7818075082 | | |
| 3.1.526786 | SPENCER FIELDING | ADDRESS REDACTED | | | ETH 0.0220138129982542 | | |
| 3.1.526787 | SPENCER FORNACIARI | ADDRESS REDACTED | | | BTC 0.00366100228751936<br>ETH 7.31543080431314<br>USDC 1205.31403199345 | | |
| 3.1.526788 | SPENCER FOSS | ADDRESS REDACTED | | | BCH 0.000649610489497177<br>LTC 0.000415196532129342 | | |
| 3.1.526789 | SPENCER FRECHE | ADDRESS REDACTED | | | CEL 1.1501480910455 | | |
| 3.1.526790 | SPENCER FREDSON | ADDRESS REDACTED | | | BTC 0.0000072550403827 45<br>CEL 0.0087387115003486<br>USDC 1.38771106640745 | | |
| 3.1.526791 | SPENCER FROST | ADDRESS REDACTED | | | BTC 0.000415692076847943<br>ETH 9.24031604967375<br>LTC 17.159199723114<br>ZEC 0.00996188352724639 | | |
| 3.1.526792 | SPENCER GARTH | ADDRESS REDACTED | | | BTC 0.117542552845205<br>CEL 1.11995710833464 | | |
| 3.1.526793 | SPENCER GARTNER | ADDRESS REDACTED | | | BTC 0.000002596109376695 | | |
| 3.1.526794 | SPENCER GATES | ADDRESS REDACTED | | | BTC 0.00369127982157474<br>USDC 5111.52456256214 | | |
| 3.1.526795 | SPENCER GILLESPIE | ADDRESS REDACTED | | | ADA 332.867097724136<br>BNB 1.10441196966168<br>BTC 0.412336467570673<br>CEL 56.0867484271874<br>DOT 11.5811914758872<br>ETH 13.6638850417553<br>LINK 15.0100830683249<br>MATIC 1273.96657009211<br>SNX 25.1878032315622<br>USDC 22.5085989689009 | | |
| 3.1.526796 | SPENCER GOLDBERG | ADDRESS REDACTED | | | CEL 1.06411789165265 | | |
| 3.1.526797 | SPENCER GOODWIN | ADDRESS REDACTED | | | BTC 0.00101256095725381<br>DOT 24.5854508163873<br>ETH 0.272517768370767<br>SNX 44.67835026067<br>USDC 38.1680282023809 | | |
| 3.1.526798 | SPENCER GORDON | ADDRESS REDACTED | | | AAVE 0.00084362474435986<br>BTC 0.25154661219649<br>EOS 0.0514196606252734<br>ETH 5.20206778386436<br>USDC 2.10278093561302 | | |
| 3.1.526799 | SPENCER GRADLEY | ADDRESS REDACTED | | | BTC 2.698374988414 | | |
| 3.1.526800 | SPENCER GREEN | ADDRESS REDACTED | | | USDC 1416.55045448798 | | |
| 3.1.526801 | SPENCER GREEN | ADDRESS REDACTED | | | BTC 0.000013396179088075<br>ETH 0.000067369546273836 | | |
| 3.1.526802 | SPENCER HANSON | ADDRESS REDACTED | | | BTC 0.00000427916019782<br>CEL 1.14872961797995 | BTC 0.000000002003610213 | |
| 3.1.526803 | SPENCER HARRIS | ADDRESS REDACTED | | | MATIC 9.99577757501314 | | |
| 3.1.526804 | SPENCER HARRISON | ADDRESS REDACTED | | | BTC 0.00026264800120317<br>CEL 3.10456441549837<br>ETH 0.000446405027073604<br>SNX 0.655697165089727<br>USDC 6.51130191220401 | | |
| 3.1.526805 | SPENCER HAWKINS | ADDRESS REDACTED | | | USDC 11.0465013303472 | | |
| 3.1.526806 | SPENCER HAWKINS | ADDRESS REDACTED | | | AVAX 1.33479305121622<br>BTC 0.0438712470985072<br>COMP 0.295518230235719<br>DOT 2.77665808012046<br>ETC 2.07430421248396<br>ETH 1.41586293971385<br>MATIC 89.4112168868467<br>SNX 10.7328300810204<br>XLM 312.426299906311<br>ZRX 109.943036507689 | | |
| 3.1.526807 | SPENCER HEFFERNAN | ADDRESS REDACTED | | | BTC 0.000459555085173712<br>CEL 5.32685692085396<br>ETH 0.00289658385782198<br>LTC 0.00321283341401338 | | |
| 3.1.526808 | SPENCER HENKEL | ADDRESS REDACTED | | | USDC 297.859751327094 | USDC 0.000000112774046222 | |
| 3.1.526809 | SPENCER HENRY | ADDRESS REDACTED | | | ETH 2.16359413884434 | | |
| 3.1.526810 | SPENCER HODGES | ADDRESS REDACTED | | | ADA 99<br>BNB 1.42232555401206<br>BTC 0.000815746802770743<br>CEL 67.2898708806858<br>DOT 5.908<br>ETH 0.798349335732692<br>XLM 478.91 | | |
| 3.1.526811 | SPENCER HOHL | ADDRESS REDACTED | | | BTC 0.0344309174561699<br>XRP 232.953377 | | |
| 3.1.526812 | SPENCER HOIUM | ADDRESS REDACTED | | | BTC 0.0000114702692793999 | | |
| 3.1.526813 | SPENCER HOLCOMB | ADDRESS REDACTED | | | BAT 0.142720690127305<br>BCH 0.00100072170295338<br>BSV 0.0029980056840293<br>BTC 0.00066504229499242<br>CEL 41.982136821393<br>DOT 0.0246591390691498<br>EOS 1.23813344677697<br>ETH 0.13502315497544<br>LTC 0.00114743164252488<br>MATIC 3.2745469667574<br>USDC 0.000000254250091024<br>XLM 2.77260376940706<br>XRP 160.400189302071<br>ZRX 14.2711563259486 | | |
| 3.1.526814 | SPENCER HOLMES | ADDRESS REDACTED | | | BTC 0.000000721550251892<br>ETH 0.00144603445775805 | | |
| 3.1.526815 | SPENCER HORAN | ADDRESS REDACTED | | | ADA 356.955954486539 | | |
| 3.1.526816 | SPENCER HUDSON | ADDRESS REDACTED | | | BTC 0.025839909284098 | | |
| 3.1.526817 | SPENCER HURLBURT | ADDRESS REDACTED | | | BTC 0.000211513007698421 | BTC 0.000000003100104385 | |
| 3.1.526818 | SPENCER HUSE | ADDRESS REDACTED | | | BTC 0.000017015851925861<br>KNC 0.00150412346423923<br>USDC 0.0536263758471671 | | |
| 3.1.526819 | SPENCER JACOBSON | ADDRESS REDACTED | | | BAT 0.247416883366681<br>BTC 0.00000216475145351<br>DOT 0.299728920501543<br>MATIC 17.6138202843189 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.526820 | SPENCER JAFFE | ADDRESS REDACTED | | | BTC 0.236702863640329<br>CEL 1.13155284730362<br>ETH 5.61367171523345<br>LINK 0.0642267936817694<br>LTC 0.0114714115587038<br>SGB 235.042485203702<br>SNX 47.3042448847243<br>USDC 11166.2012909202<br>XRP 0.60456838604397 | | |
| 3.1.526821 | SPENCER JAMES GILMORE | ADDRESS REDACTED | | | AVAX 11.2168747965922<br>BTC 0.0390755539030757<br>ETH 0.00185350683547832<br>LINK 545.427809348414<br>SOL 30.1837465166303 | BTC 0.03455537<br>LINK 404.72881924<br>SOL 19.90870085 | |
| 3.1.526822 | SPENCER JAMES VANDENBURG | ADDRESS REDACTED | | | BTC 0.194797219539148<br>ETH 1.41800848621674 | | |
| 3.1.526823 | SPENCER JARRATT | ADDRESS REDACTED | | | BTC 0.00166963346588788<br>TAUD 0.001907121878872 | | |
| 3.1.526824 | SPENCER JARVIS | ADDRESS REDACTED | | | BTC 0.000000100784118083<br>CEL 0.104439871502841<br>ETH 0.0000009<br>SNX 0.00928102626230195 | | |
| 3.1.526825 | SPENCER JAYNE | ADDRESS REDACTED | | | CEL 1.18564714878779 | | |
| 3.1.526826 | SPENCER JOHNSON | ADDRESS REDACTED | | | ETH 0.000711913746286423 | | |
| 3.1.526827 | SPENCER JOICE | ADDRESS REDACTED | | | BTC 0.044614107411104<br>ETH 1.22248107617828<br>USDC 2680.63883026399 | | |
| 3.1.526828 | SPENCER JONES | ADDRESS REDACTED | | | ADA 0.263214108530363<br>AVAX 7.85383464470817<br>BTC 0.12063619456436<br>ETH 0.00281122674461836<br>GUSD 8.94474741442912<br>MATIC 358.201697379236<br>PAXG 1.1659518415811<br>USDC 0.00484195589359932<br>XLM 0.00802810413020818 | ETH 1.97038181370613<br>GUSD 0.00510130337149814 | |
| 3.1.526829 | SPENCER JONES | ADDRESS REDACTED | | | BTC 0.00653186863196431 | | |
| 3.1.526830 | SPENCER JONES | ADDRESS REDACTED | | | BTC 0.000005430904445977<br>LINK 0.00482982843159659<br>MCDAI 1.79630796443157<br>SNX 0.0376825996880048 | | |
| 3.1.526831 | SPENCER JOSEPH | ADDRESS REDACTED | | | BTC 2.1580932262365<br>EOS 226.430728238674<br>ETH 29.9949799802856<br>LINK 2712.94786911169<br>OMG 0.290211115702438<br>SNX 1342.92987823122<br>ZRX 3108.33004724936 | | |
| 3.1.526832 | SPENCER KARRAT | ADDRESS REDACTED | | | CEL 18.2491611738348 | | |
| 3.1.526833 | SPENCER KEIJNER | ADDRESS REDACTED | | | BTC 0.0001054<br>CEL 1.17820427723889 | | |
| 3.1.526834 | SPENCER KIMBROUGH | ADDRESS REDACTED | | | ETH 0.00000363424572174699<br>MATIC 1.22026848874688<br>UMA 0.00867604344635734 | DOT 0.4722<br>ETH 0.0000000656199417 | |
| 3.1.526835 | SPENCER KINCAID | ADDRESS REDACTED | | | BTC 0.000361285577889924<br>ETH 0.022897282656442 | | |
| 3.1.526836 | SPENCER KITTREDGE | ADDRESS REDACTED | | | BTC 0.00109441554229749<br>ETH 0.760961652636388 | | |
| 3.1.526837 | SPENCER KNIPPRATH | ADDRESS REDACTED | | | BTC 0.000066534109606491<br>CEL 0.0114463960824492<br>ETH 0.000033118932864633<br>LINK 0.000383898031224939<br>MATIC 0.0129849993303384<br>USDC 0.0137491666195816 | | |
| 3.1.526838 | SPENCER KREBS | ADDRESS REDACTED | | | BTC 0.000020029137081263<br>ETH 0.000915187302396498<br>USDT ERC20 3.57787875243095 | | |
| 3.1.526839 | SPENCER KUHN | ADDRESS REDACTED | | | KNC 228.098211852303 | | |
| 3.1.526840 | SPENCER KULCSAR | ADDRESS REDACTED | | | BTC 0.000127964634363188 | | |
| 3.1.526841 | SPENCER KULWIEC | ADDRESS REDACTED | | | BTC 0.000051556879452479<br>ETH 0.0291962992201747 | | |
| 3.1.526842 | SPENCER LANGAGER | ADDRESS REDACTED | | | BTC 0.256686339577645<br>ETH 5.22021951909505<br>MANA 295.150686581721<br>USDC 300.95760012973 | | |
| 3.1.526843 | SPENCER LARAMIE | ADDRESS REDACTED | | | BTC 3.87141515588516<br>CEL 1.10852689557041<br>DASH 3.44062371317151 | | |
| 3.1.526844 | SPENCER LARGE | ADDRESS REDACTED | | | ADA 298.946278160616<br>BTC 0.0707853098215779<br>ETH 2.12058660704352<br>GUSD 1115.34382105958<br>MANA 95.7281717923219<br>MATIC 761.604587848741<br>PAX 0.330362030513607<br>SNX 17.6069307813815 | | |
| 3.1.526845 | SPENCER LEE | ADDRESS REDACTED | | | BTC 0.000056629274755296<br>CEL 0.437541721092044<br>ETH 0.000539428838773608<br>USDC 0.00954959039390589<br>USDT ERC20 0.266616554163626 | | |
| 3.1.526846 | SPENCER LEE | ADDRESS REDACTED | | | BTC 0.0168562579097084<br>ETH 0.593187374323706<br>USDC 56403.4255560669 | | |
| 3.1.526847 | SPENCER LEE | ADDRESS REDACTED | | | ADA 12.1523932128866<br>BTC 0.000124662721670566<br>ETH 0.0274032635572568<br>MATIC 1.31293244406753<br>MCDAI 0.00862806036664975 | BTC 0.000000039024788398<br>ETH 0.000000119974122047<br>MATIC 0.000000462153259519<br>MCDAI 0.00000059972816779 | |
| 3.1.526848 | SPENCER LEE | ADDRESS REDACTED | | | BTC 0.000037732724819411 | | |
| 3.1.526849 | SPENCER LEE MANN | ADDRESS REDACTED | | | BTC 0.000351943112598277<br>DOT 2.76768211538993<br>ETH 0.00835176297855797<br>USDC 0.206706949389464 | BTC 0.000000824761468747<br>CEL 101.896956533037<br>DOT 0.000000661277813773<br>ETH 0.0403498894474543<br>SOL 0.965<br>USDC 0.00998480238450809 | |
| 3.1.526850 | SPENCER LEPPIN | ADDRESS REDACTED | | | ADA 0.000062308182460743<br>AVAX 0.000110121811928124<br>BTC 0.000000041163273359<br>DOT 0.0721631771869262<br>ETH 0.000187879333293842<br>LINK 0.0285577647194663<br>LTC 0.000000007715609304<br>MANA 0.000000123689212113<br>MATIC 0.000714880466629725<br>MCDAI 0.000600461274826363 | ADA 0.0851789859173118<br>AVAX 0.000796290891689<br>BTC 0.000000001428215124<br>DOT 0.00000000010954634<br>LTC 0.000024195497976602<br>MANA 0.00270460958191275<br>MATIC 0.55325173950198 | |
| 3.1.526851 | SPENCER LIKINS | ADDRESS REDACTED | | | ADA 24.6072887208473 | | |
| 3.1.526852 | SPENCER LINDSAY | ADDRESS REDACTED | | | BTC 0.0024810398916928<br>ETH 0.529371541132274 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.526853 | SPENCER LLOYD | ADDRESS REDACTED | | | BTC 0.000005267639950883<br>XRP 60.635014 | | |
| 3.1.526854 | SPENCER LONGMORE | ADDRESS REDACTED | | | BTC 0.000008621352185174<br>MCDAI 0.028870850810311 | | |
| 3.1.526855 | SPENCER LOPEZ | ADDRESS REDACTED | | | ADA 1208.75310399515<br>MATIC 2741.58641688618<br>UNI 74.8393153869823 | | |
| 3.1.526856 | SPENCER LOW | ADDRESS REDACTED | | | BTC 0.0008757036037896<br>LINK 0.0216992188839109<br>MATIC 1.60192650381809<br>XRP 0.000000625088321461 | | |
| 3.1.526857 | SPENCER LUCAS | ADDRESS REDACTED | | | ADA 250.461493546237<br>BNB 1.91861365686325<br>BTC 0.00000142103590029699<br>CEL 7.38830731255996<br>ETH 0.000002519046995001<br>LTC 0.00159356335684638<br>USDC 0.0346507521707801<br>USDT ERC20 0.754475624110118<br>XLM 0.777892407762361<br>XRP 0.669807669558453 | | |
| 3.1.526858 | SPENCER MARCHUS | ADDRESS REDACTED | | | BTC 0.000020390977055978 | | |
| 3.1.526859 | SPENCER MATTHEWS | ADDRESS REDACTED | | | BAT 173.875953580983<br>BTC 0.0170057228228209<br>CEL 1.13720226406342<br>DOT 1.87725216363772<br>EOS 0.131953231000034<br>ETH 0.000001282619546<br>KNC 10.3394563045961<br>LINK 5.77406145818167<br>LTC 4.71748588045382<br>MCDAI 60.5504828805343<br>SGB 0.0254321720478879<br>SNX 4.48706027432575<br>USDC 162.781235932778<br>XLM 1.42314997430318<br>XRP 0.227382591431257<br>ZEC 2.01765963755702<br>ZRX 365.961749756974 | ETH 0.00116380510536604 | |
| 3.1.526860 | SPENCER MCCUNE | ADDRESS REDACTED | | | ADA 816.123150096507<br>BTC 0.0390586607466959<br>MATIC 1012.89272931692<br>USDC 9818.38517908599 | | |
| 3.1.526861 | SPENCER MCDONALD | ADDRESS REDACTED | | | ADA 1833.44838277385<br>BTC 0.354108617418812<br>ETH 3.73643923958954<br>MATIC 340.606423892491<br>SOL 3.20694132476551<br>USDC 36268.2269865534 | | |
| 3.1.526862 | SPENCER MCDOWELL REITZ | ADDRESS REDACTED | | | ADA 167.781675839385<br>BTC 19.5296605064242<br>CEL 65149.7682934895<br>SGB 1343.47027014439<br>USDC 931235.00734217<br>XLM 32.4330889673801<br>XRP 5.170261030489 | | |
| 3.1.526863 | SPENCER MCKENZY FERRELL | ADDRESS REDACTED | | | BTC 0.00716054835674934<br>ETH 0.0512332037237625 | BTC 0.01165535<br>ETH 0.07580553 | |
| 3.1.526864 | SPENCER MCLEOD | ADDRESS REDACTED | | | ADA 365.051724261203<br>BNB 0.000153983977866331<br>BTC 0.0000205858759087089<br>CEL 74.2147537438397<br>DOT 0.0160901244398811<br>ETH 0.000583598050225011<br>LINK 0.00889103159459993<br>MATIC 0.145968172505219<br>USDC 0.158498071513612<br>USDT ERC20 0.0143935809387204<br>XLM 0.0112898006094604 | | |
| 3.1.526865 | SPENCER MCRIMMON | ADDRESS REDACTED | | | BTC 0.000074442260293394<br>MANA 33.1924549477494<br>PAXG 0.00140805681934877<br>USDC 0.521831148805928 | | |
| 3.1.526866 | SPENCER MERRITT | ADDRESS REDACTED | | | ETH 0.000076981474150122 | | |
| 3.1.526867 | SPENCER MICHAEL SCHULTZ | ADDRESS REDACTED | | | | BTC 0.346018106618369 | |
| 3.1.526868 | SPENCER MICHAELS | ADDRESS REDACTED | | | BTC 0.00000023<br>BUSD 0.00838972<br>CEL 1.74650872190534<br>ETH 0.00000082<br>SNX 0.0007441 | | |
| 3.1.526869 | SPENCER MILLER | ADDRESS REDACTED | | | ADA 101.665395119395<br>BTC 0.00107222027830067<br>DOT 31.9821058592495 | | |
| 3.1.526870 | SPENCER MOCARSKI | ADDRESS REDACTED | | | BTC 0.029790722681835<br>ETH 0.000912483871390699<br>USDC 12.8528594254375 | | |
| 3.1.526871 | SPENCER MONTGOMERY | ADDRESS REDACTED | | | ETH 0.0539607503960955 | | |
| 3.1.526872 | SPENCER MORENCY | ADDRESS REDACTED | | | BTC 0.410891362806867<br>ETH 0.993457509242357 | | |
| 3.1.526873 | SPENCER MOSLOW | ADDRESS REDACTED | | | ETH 0.00156076710903844<br>USDC 0.837373903076092 | | |
| 3.1.526874 | SPENCER MOTTER | ADDRESS REDACTED | | | XLM 35.8009433449127 | | |
| 3.1.526875 | SPENCER MOY | ADDRESS REDACTED | | | BTC 1.09498959732059<br>USDC 5805.22377185121 | | |
| 3.1.526876 | SPENCER MUIR | ADDRESS REDACTED | | | USDC 14.3248948314215 | | |
| 3.1.526877 | SPENCER MURPHY | ADDRESS REDACTED | | | USDC 9949.32582333359 | | |
| 3.1.526878 | SPENCER MURRAY | ADDRESS REDACTED | | | ADA 1.5955469687924<br>BTC 0.000289132223685008<br>PAX 1.22713099747829<br>USDC 5.99094323495606 | ADA 0.000000629695205043 | |
| 3.1.526879 | SPENCER MURRAY | ADDRESS REDACTED | | | BTC 0.153948358069257<br>CEL 3.08807508010218<br>EOS 101.6793<br>ETH 0.708904267730151 | | |
| 3.1.526880 | SPENCER NAEVE | ADDRESS REDACTED | | | BTC 0.15568335603412<br>DOT 58.3141780966115<br>ETH 2.47859472851246<br>LINK 330.224493224844<br>USDC 0.838521227779426<br>XLM 0.920740400269583 | | |
| 3.1.526881 | SPENCER NEWTON | ADDRESS REDACTED | | | BTC 0.0236863531400774 | | |
| 3.1.526882 | SPENCER NICHOLSON | ADDRESS REDACTED | | | BTC 0.000723387977869034<br>XRP 5138.15685406568 | | |
| 3.1.526883 | SPENCER NICOL | ADDRESS REDACTED | | | BTC 0.000003424976038244<br>CEL 0.216938702615804<br>DASH 0.00553906708993103<br>ETH 0.00079961161462556 | BTC 0.00224295381665467 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.526884 | SPENCER OBSITNIK | ADDRESS REDACTED | | | AAVE 0.000890063578947776<br>ADA 0.0847197653437817<br>BTC 0.000139487469298809<br>DOT 0.0246261461376137<br>ETH 0.00302441005034019<br>GUSD 0.156858515734847<br>LINK 0.000904991388981435<br>LTC 0.00050003328134526<br>MATIC 0.167360755603313<br>SNX 0.0294859838931118<br>UNI 0.00153480023029588<br>USDC 0.771289730673761 | AAVE 0.00118091463131<br>ADA 0.000000156203814789<br>BTC 0.000000376206257183<br>DOT 0.000000092850482694<br>ETH 0.000000366118374984<br>GUSD 0.00293993420306522<br>LINK 0.000000137062760153<br>LTC 0.00000071527336587<br>MATIC 0.000000131412677088<br>SNX 0.000000270880544329<br>UNI 0.000000656295142662<br>USDC 0.000000682662276931 | |
| 3.1.526885 | SPENCER ODOM | ADDRESS REDACTED | | | BTC 0.166647594814188<br>ETH 1.15228931450631<br>GUSD 5394.27600772115<br>SOL 3.73308559979828<br>USDC 4827.12439576262 | BTC 0.06626 | |
| 3.1.526886 | SPENCER OLSEN | ADDRESS REDACTED | | | BTC 0.0145208720448888<br>ETH 0.0551472661869772<br>LTC 0.473746376426934 | | |
| 3.1.526887 | SPENCER PARKS | ADDRESS REDACTED | | | BTC 0.000001786708149387 | | |
| 3.1.526888 | SPENCER PENROD | ADDRESS REDACTED | | | ADA 5161.39354773655<br>BTC 2.08664376522105<br>ETH 10.41553178861<br>MATIC 6.2142068773386 | | |
| 3.1.526889 | SPENCER PEYROT | ADDRESS REDACTED | | | BTC 0.000049909565758912<br>LINK 20.3374802110374 | BTC 0.03639441547738 | |
| 3.1.526890 | SPENCER PINEGAR | ADDRESS REDACTED | | | BTC 0.0016824042085098<br>GUSD 15.2188603322226 | | |
| 3.1.526891 | SPENCER PITTMAN | ADDRESS REDACTED | | | BTC 0.00775463355007811<br>CEL 1.87967943319106 | | |
| 3.1.526892 | SPENCER PLASSMAN | ADDRESS REDACTED | | | BTC 0.000220021489428971 | BTC 0.000000796543414748 | |
| 3.1.526893 | SPENCER POND | ADDRESS REDACTED | | | ADA 90.7759082304718<br>AVAX 1.01942537296726<br>BNB 0.630327732893506<br>BTC 0.0442943502631245<br>DOT 2.29876817048125<br>ETH 1.08428112125148<br>LUNC 4.27098192053202<br>MCDAI 13.0442122875598<br>SOL 1.18220069165866<br>XRP 454.000283474902 | | |
| 3.1.526894 | SPENCER POWELL | ADDRESS REDACTED | | | BTC 0.000238805018172792 | | |
| 3.1.526895 | SPENCER PRICE | ADDRESS REDACTED | | | ADA 0.351499431911972<br>BTC 0.000001877682453312 | | |
| 3.1.526896 | SPENCER PURDY | ADDRESS REDACTED | | | BTC 0.000076239059475346<br>ETH 0.000035462433616231<br>USDC 20.9370561210262 | BTC 0.000000007845200764<br>USDC 0.000000596701956211 | |
| 3.1.526897 | SPENCER RAISANEN | ADDRESS REDACTED | | | BTC 0.00116431034630209<br>CEL 0.204528550548967<br>LINK 0.0234387316523174<br>MATIC 6.97577126339172<br>SNX 0.100584717496139<br>XLM 0.769096136051018 | | |
| 3.1.526898 | SPENCER REDFORD | ADDRESS REDACTED | | | BTC 0.0012492110896259<br>ETH 0.0224926734014008 | | |
| 3.1.526899 | SPENCER REESE | ADDRESS REDACTED | | | BTC 0.125641919049374<br>ETH 1.20394099060317 | | |
| 3.1.526900 | SPENCER REID | ADDRESS REDACTED | | | BTC 0.000003040581260916<br>CEL 0.123482001245507 | | |
| 3.1.526901 | SPENCER REID | ADDRESS REDACTED | | | BTC 0.0445737516426592<br>ETH 0.632310212229377 | | |
| 3.1.526902 | SPENCER RICE | ADDRESS REDACTED | | | BTC 0.000000818114705129<br>LTC 0.00385680907675814<br>TUSD 1.4993256090352<br>USDC 1.9777975337528<br>USDT ERC20 3.31996400883406 | | |
| 3.1.526903 | SPENCER RICHARDS | ADDRESS REDACTED | | | BTC 0.000000007387863072<br>CEL 0.0665997751734735 | | |
| 3.1.526904 | SPENCER RICHARDS BARON | ADDRESS REDACTED | | | BTC 0.0247370222053936 | BTC 0.00339524 | |
| 3.1.526905 | SPENCER RICHARDSON | ADDRESS REDACTED | | | ADA 472.053262385155<br>BTC 0.044580665575844<br>CEL 2054.80845906784<br>DOT 1.46499756<br>ETH 0.27119194<br>MATIC 4050.49304803795<br>SNX 65.78892<br>SOL 2.99999 | | |
| 3.1.526906 | SPENCER RIEGLE | ADDRESS REDACTED | | | CEL 1.06641078978386 | | |
| 3.1.526907 | SPENCER RILEY SEIBERT | ADDRESS REDACTED | | | BTC 0.377390036836211 | | BTC 0.00165909015495902 |
| 3.1.526908 | SPENCER RIOLO | ADDRESS REDACTED | | | COMP 0.495522748188486<br>USDC 214.301459499176 | | |
| 3.1.526909 | SPENCER ROBERT DESPELDER | ADDRESS REDACTED | | | ADA 6318.55140885692<br>BTC 0.00108833966106301<br>ETH 0.00424998372505553<br>MATIC 3317.88686722392<br>SOL 15.2873727012054 | | |
| 3.1.526910 | SPENCER ROBERTS | ADDRESS REDACTED | | | BTC 0.0947211259522524<br>ETH 1.4394025242291<br>MATIC 1293.47046702556<br>XLM 3089.46944977255 | | |
| 3.1.526911 | SPENCER ROLLINS | ADDRESS REDACTED | | | ADA 201.444925393706<br>BAT 1333.72320871471<br>BCH 0.00167460794156439<br>BTC 1.01557447664036<br>CEL 1.12259579146476<br>DASH 3.35332836854903<br>EOS 413.428191199577<br>ETC 21.2073903033941<br>ETH 20.7949653018424<br>LINK 234.667765662431<br>LTC 10.7087548206847<br>MATIC 26625.8502975083<br>MCDAI 0.0310939100271284<br>OMG 0.0418590981021011<br>SGB 880.100786648021<br>SNX 83.9911855267587<br>TUSD 2.57406726443542<br>UNI 80.0092834677891<br>USDC 3.4438122215349<br>XLM 7.7487161486634<br>XRP 0.000000605560137034<br>ZRX 2122.48351199335 | | |
| 3.1.526912 | SPENCER ROSS JOYNT | ADDRESS REDACTED | | | ETH 10.187397044548<br>MATIC 10256.7337327177<br>SOL 38.7505996290356 | | |
| 3.1.526913 | SPENCER ROTHERY | ADDRESS REDACTED | | | BTC 0.000000394106109953<br>ETH 0.000000983515668336<br>LTC 0.00202636741921171 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.526914 | SPENCER ROTHERY | ADDRESS REDACTED | | | SGB 287.999590741475<br>XRP 1883.9174314324 | | |
| 3.1.526915 | SPENCER ROWLES | ADDRESS REDACTED | | | BTC 0.714044194424992<br>ETH 0.348490416058937 | | |
| 3.1.526916 | SPENCER RUBIN | ADDRESS REDACTED | | | ADA 890.026774518275<br>BTC 0.0505838216235395<br>DOT 61.4613929263027<br>ETH 0.254161668109784<br>USDC 3729.82689394013 | | |
| 3.1.526917 | SPENCER RYAN SCHULTZ | ADDRESS REDACTED | | | ADA 472.133634326429<br>AVAX 5.37282568700042<br>BTC 0.010828604953213<br>DOT 5.12005005777945<br>ETH 0.224823810240831<br>LINK 5.71552126404841<br>SOL 4.60855055125183<br>XLM 57.3215974813152 | BTC 0.00126191076909664 | |
| 3.1.526918 | SPENCER SAINTFLEUR | ADDRESS REDACTED | | | AAVE 0.197605352540071<br>BAT 144.216197357118<br>BCH 0.1245994342603<br>BTC 0.0180809700301878<br>COMP 0.265032220854232<br>EOS 25.7017431102594<br>ETH 0.125728580928275<br>LINK 2.91950871757701<br>LTC 1.30301754246077<br>MANA 172.68672579441<br>MATIC 254.069133455639<br>XLM 239.754686896314<br>XRP 331.650333451928<br>ZEC 0.282121781221351 | | |
| 3.1.526919 | SPENCER SAKAI | ADDRESS REDACTED | | | ADA 124.846628406198<br>BTC 0.000950820231902073<br>EOS 6.89873705427001<br>OMG 10.0716704371144<br>SNX 13.3430386039928<br>XLM 185.189195845636<br>XRP 241.508 | | |
| 3.1.526920 | SPENCER SALAS | ADDRESS REDACTED | | | MATIC 0.00159679071185776<br>SNX 0.0522865006998488<br>USDC 0.0165149824293309 | | |
| 3.1.526921 | SPENCER SALTER | ADDRESS REDACTED | | | BTC 0.253863177655406<br>ETH 5.44055974865105<br>MATIC 1184.87021158768<br>SNX 39.9195931041581<br>UNI 58.0612338872373<br>XLM 564.357174848395<br>XRP 614.994402428971 | | |
| 3.1.526922 | SPENCER SAMPLE | ADDRESS REDACTED | | | BTC 0.114609823134655<br>DASH 0.380837819076202<br>ETH 3.09944373857996<br>GUSD 10062.1960964899<br>LINK 22.5331849416876<br>MATIC 2505.75103889275<br>USDC 283.849396717027<br>XLM 445.516638912466 | | |
| 3.1.526923 | SPENCER SANGSTER | ADDRESS REDACTED | | | ADA 0.0106493072973453<br>CEL 0.00479723113156424 | | |
| 3.1.526924 | SPENCER SANTORA | ADDRESS REDACTED | | | BTC 0.000006813438797552<br>ETH 0.000033375886023722<br>XLM 0.00282108948013054 | | |
| 3.1.526925 | SPENCER SAUNDERS | ADDRESS REDACTED | | | AAVE 0.00228996989352948<br>BTC 0.000231029739148334 | | |
| 3.1.526926 | SPENCER SAUNDERS | ADDRESS REDACTED | | | BTC 0.000010422471446908<br>CEL 0.0982442084231348<br>ETH 0.00293887993264914 | | |
| 3.1.526927 | SPENCER SAVELICH | ADDRESS REDACTED | | | MATIC 230.553363888068<br>USDC 42.8313659076383<br>XLM 0.211887345922926<br>XRP 9353.95413389762 | USDC 1000 | |
| 3.1.526928 | SPENCER SAVOIE | ADDRESS REDACTED | | | ETH 11.861186798376 | | |
| 3.1.526929 | SPENCER SCHAAF | ADDRESS REDACTED | | | BCH 0.000017260354078212 | | |
| 3.1.526930 | SPENCER SCHIEFER | ADDRESS REDACTED | | | AAVE 0.000217626455745545<br>ADA 0.764008062921062<br>BTC 0.000092081873517764<br>COMP 0.000465280635283705<br>DOT 0.0751847866020068<br>ETH 0.000691337996457354<br>LTC 0.00121295148362559<br>SOL 0.00476674858466654<br>SUSHI 0.105122716244416<br>XTZ 0.0530236606278327 | AAVE 0.000000703146195884<br>ADA 0.000000704678851269<br>BTC 0.000000261674208135<br>COMP 0.000000949272375903<br>DOT 0.000000116475523359<br>ETH 0.000000370917555264<br>LTC 0.000000148926543775<br>SOL 0.000000840306492147<br>SUSHI 0.000000064503467383<br>XTZ 0.000000764835790614 | |
| 3.1.526931 | SPENCER SCHMERLING | ADDRESS REDACTED | | | ETH 0.117564355221729 | | |
| 3.1.526932 | SPENCER SCHMIDER | ADDRESS REDACTED | | | BTC 0.0153654360871539<br>ETH 0.240428355253419<br>USDC 25670.5687847858 | BTC 0.1664<br>ETH 1.553696<br>SOL 35.26235 | |
| 3.1.526933 | SPENCER SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000000055341781868 | BTC 0.000000008087583863 | |
| 3.1.526934 | SPENCER SCHNEIDER | ADDRESS REDACTED | | | ADA 440.00318385576<br>BTC 0.00242065269231645<br>ETH 3.40296886039147<br>MATIC 3295.27955202661<br>MCDAI 0.057444293155311<br>USDC 1051.5842628381 | | |
| 3.1.526935 | SPENCER SCOTT | ADDRESS REDACTED | | | BTC 0.000416868793185194<br>COMP 0.000771215380022131<br>ETH 0.000007200569354393<br>USDC 0.562549028411077<br>XLM 3.10910564896721 | | |
| 3.1.526936 | SPENCER SEELY | ADDRESS REDACTED | | | BTC 0.00247760190155281<br>CEL 1.17442027875659 | | |
| 3.1.526937 | SPENCER SETTERS | ADDRESS REDACTED | | | BTC 0.101538410784608 | | |
| 3.1.526938 | SPENCER SHEA | ADDRESS REDACTED | | | BTC 0.000018778054938548<br>ETH 0.000096605723230902<br>LINK 0.00177458862994319<br>USDC 0.402429998745692 | | |
| 3.1.526939 | SPENCER SHELL | ADDRESS REDACTED | | | BTC 0.000000348145329897<br>ZEC 0.00165686728956528 | | BTC 0.000204193959479295<br>ZEC 17.4780343828038 |
| 3.1.526940 | SPENCER SHELTON | ADDRESS REDACTED | | | BTC 0.0119504023470226<br>ETH 0.211149955392768 | | |
| 3.1.526941 | SPENCER SHEPHERD | ADDRESS REDACTED | | | BTC 0.167413438452586<br>DOT 141.21993637102<br>USDC 0.271687777143225 | | |
| 3.1.526942 | SPENCER SIBERT | ADDRESS REDACTED | | | BTC 0.00052449109148264<br>CEL 815.585701996497<br>ETH 38.2127238711754<br>MCDAI 92.6863692451475<br>UNI 0.0188420964249956<br>XRP 0.00000075268463672 | AVAX 287.7213<br>BTC 0.00003972979053264<br>DOT 491.9416<br>PAXG 0.9928014 | |
| 3.1.526943 | SPENCER SIMMONS | ADDRESS REDACTED | | | XRP 451.298 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.526944 | SPENCER SIMPSON | ADDRESS REDACTED | | | BTC 0.019584977626785<br>ETH 0.245175057254714 | | |
| 3.1.526945 | SPENCER SIRLIN | ADDRESS REDACTED | | | ADA 0.0237036637090051<br>BTC 0.000004302473271348<br>DOT 23.7370218783879<br>ETH 0.450155978068796<br>LINK 0.000217040399588973<br>UNI 0.00962720632026681<br>USDC 0.00975184032803435 | ADA 1.12402807913642<br>LINK 104.796239558877<br>UNI 38.9014420724862<br>USDC 272.001 | |
| 3.1.526946 | SPENCER SMITH | ADDRESS REDACTED | | | BTC 0.000031419702370539<br>DASH 0.0000315699924476189<br>DOT 6.69397390117648<br>MATIC 24.8154717563448 | BTC 0.0210315808540765 | |
| 3.1.526947 | SPENCER SMITH | ADDRESS REDACTED | | | BTC 2.89174254160356<br>CEL 1.13770263070335<br>ETH 17.3942406308723<br>LPT 0.000000671261101025<br>LTC 0.000010185425160073<br>USDC 2.12632051512476<br>XLM 22.5772780598197 | | BTC 0.00002066 |
| 3.1.526948 | SPENCER SMITH | ADDRESS REDACTED | | | ADA 107.532407044759<br>BTC 0.000620628800760863<br>CEL 11.2985156822242<br>COMP 0.00223476358678258<br>ETH 0.000004061680974658<br>LINK 0.0318068786541919<br>MATIC 40.1557608540989<br>SGB 38.3077614751824<br>SNX 0.14849151333102<br>TUSD 0.0211615304266208<br>UNI 0.00830917582234959<br>USDC 2.28866612920991<br>XLM 0.34711879880793<br>XRP 0.135499887983954 | | |
| 3.1.526949 | SPENCER SMITH | ADDRESS REDACTED | | | BTC 1.03013514779847<br>ETH 31.2147222928873<br>MATIC 10839.8421180361 | | |
| 3.1.526950 | SPENCER SMITH | ADDRESS REDACTED | | | ADA 0.020678102914618<br>BCH 0.000011921794396107<br>BTC 0.0000165706244159439<br>COMP 0.000010897057878049<br>DOT 0.00602493121744546<br>ETH 0.000195964013457316<br>LTC 0.000039126968419234<br>MATIC 0.22200052672496<br>USDC 0.168450237699074<br>USDT ERC20 0.110304410557885<br>XLM 0.0114982906207766 | | BTC 0.00173395726234355<br>ETH 0.000000923622661695<br>USDC 0.00630208071746448 |
| 3.1.526951 | SPENCER SMITH | ADDRESS REDACTED | | | AAVE 10.701841002423<br>BTC 0.282151299194836<br>ETH 1.01012945232591<br>LTC 11.4931507160179<br>MATIC 497.46646610368<br>USDC 1493.07639779912 | USDC 8.532639 | |
| 3.1.526952 | SPENCER SMUD | ADDRESS REDACTED | | | BTC 0.0304297122202095<br>USDC 4602.08697070561 | | |
| 3.1.526953 | SPENCER SOLOMON | ADDRESS REDACTED | | | USDC 0.111572750910047 | | |
| 3.1.526954 | SPENCER STERLING PRETE | ADDRESS REDACTED | | | ADA 113.074568687799<br>BTC 0.0151684761071682<br>DOT 18.3680726234393<br>ETH 0.486039512639045<br>LINK 5.30120622053582<br>MATIC 38.8343309089175<br>SNX 19.9447115045439<br>SOL 1.01910449576159 | | |
| 3.1.526955 | SPENCER STEVEN PAGE | ADDRESS REDACTED | | | BTC 1.0109080191015<br>CEL 94.3514110562058<br>ETH 5.06168599988064<br>SNX 5133.08349892629<br>USDT ERC20 25397.2291565537<br>ZEC 20.0223396337204 | | |
| 3.1.526956 | SPENCER STOCKMAN KEYSER | ADDRESS REDACTED | | | BTC 0.000000093782341973<br>ETH 0.00013545544790071<br>GUSD 1.12000461294687<br>SNX 0.0302717369832756 | | |
| 3.1.526957 | SPENCER STRIKE | ADDRESS REDACTED | | | BTC 0.00107121432856285<br>CEL 5.32843489387168<br>XRP 822.75 | | |
| 3.1.526958 | SPENCER SUGGS | ADDRESS REDACTED | | | BAT 6222.07987101991<br>MANA 0.479172611298779<br>MATIC 1.24463873708989<br>XLM 2.32433870740636 | | |
| 3.1.526959 | SPENCER SUMMEY | ADDRESS REDACTED | | | BTC 0.00115375514253494<br>MATIC 918.861607501554 | | |
| 3.1.526960 | SPENCER SUNDE | ADDRESS REDACTED | | | AAVE 3.07674549084698<br>AVAX 4.70578054534592<br>BCH 0.413253742322188<br>BTC 0.108222406528228<br>DOT 87.3837063021292<br>ETH 3.52770467183401<br>LINK 107.662562733536<br>LTC 2.54468021255575<br>MATIC 2158.45749569649<br>SNX 52.7368162440516<br>USDC 4378.77299995943<br>XRP 644.90019 | | |
| 3.1.526961 | SPENCER TANG | ADDRESS REDACTED | | | ADA 377.367400294988<br>BTC 0.000005954252168759<br>MATIC 2.51717689796368<br>USDC 0.0317322478694712 | | |
| 3.1.526962 | SPENCER TARRING | ADDRESS REDACTED | | | BTC 0.000000000057547384<br>CEL 99.2397702384047 | | |
| 3.1.526963 | SPENCER TAYLOR | ADDRESS REDACTED | | | BTC 0.000931853424869075<br>CEL 0.020472413843761 | | |
| 3.1.526964 | SPENCER THOMAS | ADDRESS REDACTED | | | ADA 0.000935852687995457<br>BTC 0.0000202596421851839<br>CEL 0.727617178448058<br>ETH 0.000305658383710177<br>LINK 0.00929522554324442<br>MATIC 0.0240042291846155<br>SNX 0.000098565464960003<br>SOL 0.0081843078161 8602<br>UNI 0.00773588728114319<br>USDC 0.929762123041968 | ADA 1.65613974440379<br>BTC 0.00000000405147814<br>SOL 0.000000000555163638 | |
| 3.1.526965 | SPENCER THOMAS HILLIGOSS | ADDRESS REDACTED | | | BTC 0.0620088446454221<br>CEL 3618.37409890709<br>SOL 5.55491890132772 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.526966 | SPENCER THORNOCK | ADDRESS REDACTED | | | BTC 0.000041827473895928<br>DOT 0.0280735242560325<br>ETH 0.000148628795144763<br>LINK 0.015645202951487<br>LTC 0.0012988640170054<br>USDC 0.712590172971841 | BTC 0.000000008970047461 | |
| 3.1.526967 | SPENCER TIMME | ADDRESS REDACTED | | | BTC 0.772913312972038<br>ETH 3.07519367584415<br>MATIC 1495.48910980959 | | |
| 3.1.526968 | SPENCER TREFZGER | ADDRESS REDACTED | | | BTC 0.000188064303465872 | | |
| 3.1.526969 | SPENCER TRONQUET | ADDRESS REDACTED | | | ADA 2484.12420039658<br>BTC 0.00000263358344812<br>MATIC 175.076358532456<br>SOL 3.06742560410685<br>USDC 0.0107526916956445 | | |
| 3.1.526970 | SPENCER TURKEL | ADDRESS REDACTED | | | BTC 0.000007545763455137<br>ETH 0.000118748889407681 | | |
| 3.1.526971 | SPENCER TWEEDY | ADDRESS REDACTED | | | ETH 0.00298911658780037<br>USDT ERC20 1.40924954258111 | ETH 2.27889355918481<br>USDT ERC20 0.000000013746836941 | |
| 3.1.526972 | SPENCER TYSON | ADDRESS REDACTED | | | CEL 96.1160701958664 | | |
| 3.1.526973 | SPENCER UBBINK | ADDRESS REDACTED | | | BTC 0.000003011661073346<br>CEL 1.06292068050022<br>ETH 0.000115007567973642 | | |
| 3.1.526974 | SPENCER USSERY | ADDRESS REDACTED | | | BTC 0.120047047787399<br>USDC 34.2031039335253 | | |
| 3.1.526975 | SPENCER V SHEARER | ADDRESS REDACTED | | | BTC 0.0125905615751234<br>CEL 174.612325708483<br>ETH 1.6<br>USDC 2581.86603656243 | | |
| 3.1.526976 | SPENCER VERDON | ADDRESS REDACTED | | | ADA 256.180993969619<br>BTC 0.0145509656602272<br>ETH 0.390593603261602<br>USDC 6272.0172095095 | | |
| 3.1.526977 | SPENCER VOGEL | ADDRESS REDACTED | | | BTC 0.0595607053388043<br>DASH 1.39215391652948<br>OMG 115.777956219856<br>SGB 205.114025616801<br>XLM 3376.67285057737<br>XRP 1341.73068543571 | | |
| 3.1.526978 | SPENCER VREUGDENHIL-BEAUCLERC | ADDRESS REDACTED | | | CEL 2637.13680369322<br>ETH 0.028237321506585 | | |
| 3.1.526979 | SPENCER VROOMAN | ADDRESS REDACTED | | | AAVE 0.0125216548235883<br>BTC 0.534853333225691<br>DASH 0.0786357108148967<br>ETC 28.1652250031044<br>ETH 0.00553202898018383<br>USDC 118406.159883889 | | |
| 3.1.526980 | SPENCER W GERWIEN | ADDRESS REDACTED | | | BTC 0.00000322582509971599<br>USDT ERC20 6.13185250245277 | | |
| 3.1.526981 | SPENCER WALLING | ADDRESS REDACTED | | | BTC 0.000004171522404964<br>MCDAI 0.201407680527691<br>XLM 23.9581131726311 | | |
| 3.1.526982 | SPENCER WALLIS | ADDRESS REDACTED | | | BCH 0.00843088972486227<br>BTC 0.000823209854913243<br>ETC 0.0253397139877615<br>SNX 4.51373066229586 | | |
| 3.1.526983 | SPENCER WANG | ADDRESS REDACTED | | | BTC 0.000796398462364938<br>MATIC 0.00506509539305795<br>MCDAI 0.0668295016925451 | | |
| 3.1.526984 | SPENCER WARD-BOWEN | ADDRESS REDACTED | | | ETH 0.110830641972717 | | |
| 3.1.526985 | SPENCER WARNER | ADDRESS REDACTED | | | LINK 0.0737990668523184<br>MATIC 0.151720030975897<br>SUSHI 0.0096715515980793 | BTC 0.0064694<br>LINK 1.01187577515777<br>MATIC 0.000483727220461138<br>USDC 0.006 | |
| 3.1.526986 | SPENCER WARTMAN | ADDRESS REDACTED | | | BTC 0.000318483673311316 | BTC 0.000000000454663548 | |
| 3.1.526987 | SPENCER WEILERT | ADDRESS REDACTED | | | BTC 0.00079643107256878<br>LINK 0.111633911902184 | | |
| 3.1.526988 | SPENCER WHALEN | ADDRESS REDACTED | | | CEL 1.70860828422362<br>ETH 0.02104458 | | |
| 3.1.526989 | SPENCER WILLIAMS | ADDRESS REDACTED | | | AAVE 0.000051571812384664<br>BTC 0.000000763696380802<br>DOT 0.0318827507305766 | | |
| 3.1.526990 | SPENCER WILLIAMS | ADDRESS REDACTED | | | ETH 0.000071521885056963 | | |
| 3.1.526991 | SPENCER WILSON | ADDRESS REDACTED | | | BTC 0.00000201136826910699<br>MATIC 0.269896514831705 | | |
| 3.1.526992 | SPENCER WONG | ADDRESS REDACTED | | | BTC 0.21636461473633<br>ETH 1.75036588804344<br>XRP 374.66579102871 | | |
| 3.1.526993 | SPENCER WOODS | ADDRESS REDACTED | | | BTC 0.00265608090510628<br>USDC 0.672143815228851 | | |
| 3.1.526994 | SPENCER WRIGHT | ADDRESS REDACTED | | | BTC 0.0265934295448576<br>ETH 0.539905329810801<br>LTC 1.1336236384369<br>MATIC 1658.45419696694 | | |
| 3.1.526995 | SPENCER WRIGHT | ADDRESS REDACTED | | | BAT 0.0565866489300835<br>LINK 0.00801008350176362<br>XLM 0.187835064580022 | | |
| 3.1.526996 | SPENCER ZARR | ADDRESS REDACTED | | | ADA 994.141383349592<br>DOT 2.98333847145242<br>ETH 1.17658642708081<br>MATIC 1543.33273576533<br>SOL 20.1330299299304<br>XLM 14.0904845760126 | | |
| 3.1.526997 | SPENCER ZIMMERMAN-CRYER | ADDRESS REDACTED | | | ADA 1367.74925639026<br>BCH 4.54310194683183<br>BTC 0.830555763794691<br>CEL 19.49655479666<br>DOT 20.6560273241746<br>ETH 4.25244322201441<br>MATIC 1743.91537801104<br>SOL 2.35407784158817<br>XRP 5126.47365006027 | | |
| 3.1.526998 | SPENNCER MAK | ADDRESS REDACTED | | | ADA 84.18<br>CEL 1.01346818761587 | | |
| 3.1.526999 | SPENSER CHRISTIAN FORWOOD | ADDRESS REDACTED | | | BTC 0.172339499796874<br>DOT 7.2655016912312<br>ETH 1.54418223229639<br>PAXG 0.312254792517033<br>SOL 2.63020366697809<br>USDC 5166.14890671981 | | |
| 3.1.527000 | SPENSER EDEN GUEST | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.527001 | SPENSER FRANK | ADDRESS REDACTED | | | AAVE 0.00500725490557154<br>BAT 0.186423545178601<br>BTC 0.00185384546897431<br>DOT 0.127118950353<br>ETH 0.00790020719838589<br>USDC 0.304703398109757 | | |
| 3.1.527002 | SPENSER GILLIAND | ADDRESS REDACTED | | | MCDAI 0.047198748215108<br>USDC 5.49127623249297 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.527003 | SPENSER GRAHAM | ADDRESS REDACTED | | | BTC 0.117511345481867<br>ETH 2.3478052784841<br>LINK 46.0497528580564<br>MATIC 1269.85505295478<br>PAX 8.33734543138466<br>USDC 6.76253839667888 | | USDC 0.00516161489999927 |
| 3.1.527004 | SPENSER HATCH | ADDRESS REDACTED | | | BTC 0.0179561797065812<br>DOT 1.97629120607661<br>SOL 2.88377632234792 | | |
| 3.1.527005 | SPENSER KIRISHIAN | ADDRESS REDACTED | | | BTC 0.00161983629652233<br>CEL 0.0888368551916371<br>MATIC 4.73230003276972<br>SNX 0.266895701403152 | | |
| 3.1.527006 | SPENSER MORRIS | ADDRESS REDACTED | | | LINK 0.0326948647661862 | | |
| 3.1.527007 | SPENSER OKOSUN | ADDRESS REDACTED | | | BTC 0.000000030501132871 | | |
| 3.1.527008 | SPENSER PAUL | ADDRESS REDACTED | | | BTC 0.00000112146228039<br>GUSD 92.8242677568284 | BTC 0.000000249166840386<br>GUSD 63216.3845876748<br>USDC 24.241 | |
| 3.1.527009 | SPENSER SCHULTE | ADDRESS REDACTED | | | LINK 0.0588071959704257<br>MCDAI 0.0146662597539388<br>USDC 1.276426385005 | | |
| 3.1.527010 | SPENSER STASI | ADDRESS REDACTED | | | BAT 0.00490815474742226<br>BTC 0.000051284664587365<br>ETH 0.000003703340268859<br>USDC 0.00311251619474563 | | |
| 3.1.527011 | SPENSER ZWART | ADDRESS REDACTED | | | ADA 0.0120438602168681<br>BTC 0.0298743505634274<br>SOL 2.5875499677898 | | |
| 3.1.527012 | SPERANZA BARONE | ADDRESS REDACTED | | | BTC 0.000024309649702076 | | |
| 3.1.527013 | SPERO MANDAKAS | ADDRESS REDACTED | | | ADA 390.12525069117<br>BTC 0.100583830810787<br>ETH 0.00026388738084524<br>LINK 11.7091212467136<br>XRP 609.150681 | BTC 0.0000002 | |
| 3.1.527014 | SPERONI LODOVICO | ADDRESS REDACTED | | | BTC 0.00119209403237727<br>CEL 12.6785341666522<br>ETH 0.24031 | | |
| 3.1.527015 | SPESCHA PATRICK | ADDRESS REDACTED | | | ADA 448.934282<br>BTC 0.00116637570726065<br>CEL 1552.30123865985<br>ETH 2.6921819 | | |
| 3.1.527016 | SPETERSON RD LLC | GUNSTOCK HILL ROAD, GILFORD, NEW HAMPSHIRE 3249 | | | BTC 39.2836887254891 | | |
| 3.1.527017 | SPHAKAHLE MKHWANAZI | ADDRESS REDACTED | | | CEL 0.00480911985499291<br>XRP 3.613652 | | |
| 3.1.527018 | SPHAMANDLA CELE | ADDRESS REDACTED | | | CEL 24.245415143122<br>XRP 220.648432 | | |
| 3.1.527019 | SPHAMANDLA DLAMINI | ADDRESS REDACTED | | | CEL 0.0404941003316243 | | |
| 3.1.527020 | SPHEREMAIL, INC. | OCEAN AVE, SANTA MONICA, CALIFORNIA 90403 | | | BTC 1.59536852237666<br>ETH 2.29850175938981 | BTC 0.24768345<br>ETH 0.074811 | |
| 3.1.527021 | SPHIWE MABUNDA | ADDRESS REDACTED | | | ADA 224.838794395232<br>BAT 389.1879347<br>BTC 0.00130136<br>CEL 1028.08981826117<br>DOT 41.947<br>ETH 0.286448<br>LINK 260.6230741<br>MATIC 2726.858<br>SGB 31.1362248053198<br>SNX 188.11923<br>USDC 0.666000399102863<br>XRP 0.053149 | | |
| 3.1.527022 | SPHIWE MKHONTO | ADDRESS REDACTED | | | CEL 0.022768570015022 | | |
| 3.1.527023 | SPHIWE NTULI | ADDRESS REDACTED | | | BTC 0.000000001266822615<br>CEL 0.000101379691279725 | | |
| 3.1.527024 | SPICER LIMITED | BURMARRAD ROAD, NAXXAR, NXR 6345 MALTA | | | BTC 0.00091009772569388<br>USDC 24.9169471619392 | | |
| 3.1.527025 | SPIESS DANIEL | ADDRESS REDACTED | | | BTC 0.000894760801207638<br>CEL 3.45808804309188<br>ETH 0.148643881562208 | | |
| 3.1.527026 | SPIKE CHALKLEY | ADDRESS REDACTED | | | MATIC 90.9310863873059 | | |
| 3.1.527027 | SPIKE WONG | ADDRESS REDACTED | | | BTC 0.000000008885189431<br>CEL 0.000089555649939299 | | |
| 3.1.527028 | SPIKE WONG | ADDRESS REDACTED | | | BTC 0.000001669694871366<br>CEL 0.211529307091585<br>ETH 0.000041643497266983 | | |
| 3.1.527029 | SPINELLI MICHAEL | ADDRESS REDACTED | | | BTC 0.000000009669062157<br>CEL 0.00965679614199213<br>SGB 77.0342347211424<br>XLM 0.0584125007194794 | | |
| 3.1.527030 | SPINU DANIEL | ADDRESS REDACTED | | | ADA 396.344470429279<br>BTC 0.00144565912993323<br>CEL 6.17252309573685<br>DOT 4.51668498251879 | | |
| 3.1.527031 | SPINUL VASILE DOREL | ADDRESS REDACTED | | | ADA 1618.14040622818<br>BTC 0.00135001350221578<br>CEL 15.0831958993831 | | |
| 3.1.527032 | SPIRALCRYPTO.ETH SPIRAL | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.527033 | SPIRIDON DIMITRIOU | ADDRESS REDACTED | | | ADA 969.078855573151<br>BTC 0.0303107809807221<br>ETH 0.840642782437379 | | |
| 3.1.527034 | SPIRIDOULA LOUKATOU | ADDRESS REDACTED | | | BTC 0.000010206425905534 | | |
| 3.1.527035 | SPIRO GJANCI | ADDRESS REDACTED | | | BTC 0.000001706534395562<br>LTC 0.00150494380520572 | | |
| 3.1.527036 | SPIRO VIDINIOTIS | ADDRESS REDACTED | | | BTC 0.000806526588942503<br>CEL 21.2080267651249<br>MATIC 452.73839088<br>XRP 499.491952 | | |
| 3.1.527037 | SPIROS GIOURGAS | ADDRESS REDACTED | | | CEL 0.00672829883790343 | | |
| 3.1.527038 | SPIROS IOANNOU | ADDRESS REDACTED | | | CEL 0.213505395742445<br>ETH 0.0218888335343944 | | |
| 3.1.527039 | SPIROS KARAGILANIS | ADDRESS REDACTED | | | ADA 13.2751146602176<br>BCH 0.0166476636876297<br>BTC 0.00101205214623505<br>ETH 0.0114910856186372<br>LTC 0.000000000007512907 | | |
| 3.1.527040 | SPIROS KASIMOS | ADDRESS REDACTED | | | ETH 0.108712880839978 | | |
| 3.1.527041 | SPIROS KOKOTIS | ADDRESS REDACTED | | | BTC 0.184820514727266 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.527042 | SPIROS KOUROUNIS | ADDRESS REDACTED | | | ADA 388.070356362041<br>AVAX 15.0876980634754<br>BNB 0.735362018323268<br>BTC 0.517972746933442<br>CEL 2943.64654277849<br>DOT 222.009038261047<br>ETH 3.59940454492731<br>LUNC 5.45565011508042<br>MANA 1000.85292017646<br>MATIC 4051.53754015089<br>SNX 72.24138<br>SOL 1.06579024764118<br>TAUD 5003.40747867145<br>USDC 8.66955432001032<br>USDT ERC20 0.000000726515864054 | | |
| 3.1.527043 | SPIROS MIHOS | ADDRESS REDACTED | | | BTC 0.000001611569761576<br>USDC 0.80831544448087 | BTC 0.000953395819036283<br>USDC 439.023826107701 | |
| 3.1.527044 | SPIROS PRAPAS | ADDRESS REDACTED | | | BTC 0.000547505359918392<br>CEL 0.0461712564357511 | | |
| 3.1.527045 | SPIT ELECTRICAL MECHANICS BV | ADDRESS REDACTED | | | BTC 1.02914243604054<br>ETH 25.3918817040709<br>LUNC 763.568971040649 | | |
| 3.1.527046 | SPITZER LOUIS | ADDRESS REDACTED | | | CEL 0.298098013117117<br>ETH 0.00005966374765432 | | |
| 3.1.527047 | SPL1NK CARU | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.527048 | SPLENDORA DI MUSCIANO | ADDRESS REDACTED | | | ADA 0.204890548599051<br>BNB 0.000000008928511166<br>BTC 0.000139158973295337<br>CEL 5.38779692273623<br>ETH 0.00151791614981415 | | |
| 3.1.527049 | SPLENDOUR OGECHI | ADDRESS REDACTED | | | BTC 0.00118119329793464 | | |
| 3.1.527050 | SPOFFIT REID | ADDRESS REDACTED | | | ADA 0.000000511495444789<br>BTC 0.00104298279475997<br>CEL 37.8017430280894<br>ETH 0.601243413998242<br>KNC 26.5504145615963<br>LINK 0.00285065391641867<br>LTC 0.000000001244115381<br>USDC 21.8400002313504<br>XLM 67.549832944266<br>XRP 112.661 | | |
| 3.1.527051 | SPQR LTD | ROUTE DES AROLLES, CRANS-MONTANA VALAIS, 3963 SWITZERLAND | | | BTC 0.00171561723677626<br>BUSD 50489.5202657411<br>CEL 1878.9021470633<br>ETH 2.21299507300731<br>USDC 50411.4816826647 | | |
| 3.1.527052 | SPRING LAM | ADDRESS REDACTED | | | ADA 1710.09087322618<br>BTC 0.0848819259923931<br>MATIC 12679.9401072647 | | |
| 3.1.527053 | SPRING LANE | ADDRESS REDACTED | | | ETH 0.00223135379064641 | | |
| 3.1.527054 | SPRING REED | ADDRESS REDACTED | | | MATIC 108.805380312452 | | |
| 3.1.527055 | SPRING VALLEY PROJECTS LIMITED LIABILITY | 146 STONE CREEK DR, CHARLESTOWN, CHARLESTOWN SAINT KITTS AND NEVIS | | | AAVE 0.000000602602144657<br>BAT 0.000000896571455266<br>BCH 0.00000005<br>BNB 0.00000043<br>BTC 4.22059161294041<br>CEL 26133.3095840658<br>COMP 0.00000027016836172<br>DOT 0.00000041<br>ETC 0.000000232726499062<br>ETH 65.6078262593137<br>LINK 1649.06873954172<br>MATIC 0.000000898742925949<br>OMG 0.000000331679132941<br>SGB 660.393483877515<br>SOL 7.630763443<br>SUSHI 0.000000616814208873<br>UNI 0.000000658191924787<br>USDC 0.045514935512191<br>XLM 0.0000005<br>XTZ 0.403070546161652 | | |
| 3.1.527056 | SPRING VALLEY PROJECTS LLC | STONE CREEK DR, AVON, COLORADO 81620 | | | BTC 8.36053508876854<br>CEL 26626.7841460613<br>ETH 51.7277952733909<br>USDC 32138.786377 | | |
| 3.1.527057 | SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | STONE CREEK DR, AVON, COLORADO 81620 | | | ADA 0.00753560970694622<br>BAT 0.004204<br>BTC 2.0374162394735<br>CEL 17323.8529868372<br>ETH 0.000012730581206449<br>PAXG 0.00422648426615608<br>UNI 0.000749<br>USDC 32.8266522762168 | CEL 8163 | |
| 3.1.527058 | SPURGEON YOUNG | ADDRESS REDACTED | | | BTC 0.000014872180538634<br>CEL 0.0811338412180588<br>DOT 0.000000000015873863<br>ETH 0.00007552404250962 | | |
| 3.1.527059 | SPYGLASS VENTURES LLC | DORADO BEACH DR, DORADO, 00064-2254 PUERTO RICO | | | BTC 0.000259150347738089<br>CEL 1.12487247526711<br>ETH 1.18660111951036<br>USDC 0.750499532649315 | BTC 0.000000005476373344<br>USDC 0.000000924817456491 | |
| 3.1.527060 | SPYRIDON ALEXANDROPOULOS | ADDRESS REDACTED | | | ADA 0.0847067050707066<br>BTC 0.0315298364342845<br>CEL 43.3337947021102<br>USDC 755 | | |
| 3.1.527061 | SPYRIDON ANTONOPOULOS | ADDRESS REDACTED | | | BTC 0.000457830131704375<br>DASH 1.78294996063219<br>ETH 0.00188700940812533<br>LINK 3.25497044512782<br>MATIC 377.411311185197<br>PAX 0.395153012833039 | BTC 0.69900729443314 | |
| 3.1.527062 | SPYRIDON APOSTOLOPOULOS | ADDRESS REDACTED | | | BTC 0.0278305884414447<br>CEL 100.137520884959 | | |
| 3.1.527063 | SPYRIDON BATHAS | ADDRESS REDACTED | | | BTC 0.000000066081496351<br>CEL 0.134594296342836<br>ETH 0.000003873902609619999<br>LUNC 0.0031483047595596<br>USDC 1.13987118505037 | | |
| 3.1.527064 | SPYRIDON CHAMPERIS TSANIRAS | ADDRESS REDACTED | | | BTC 0.00012101549077777<br>USDC 11.4836354489081 | | |
| 3.1.527065 | SPYRIDON CHASAKOS | ADDRESS REDACTED | | | ADA 0.179543164833861<br>BNB 2.52119552131763<br>BTC 0.0302493503709644<br>CEL 20.0469149523905<br>DOT 50.5185364046414<br>ETH 0.999265700509417<br>LINK 15.6488329210705<br>LUNC 4.90315801783453<br>MATIC 1575.40480958265 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.527066 | SPYRIDON CHRISTOGIANNIS | ADDRESS REDACTED | | | ADA 212.677088983413<br>BTC 0.0053948808600933<br>DOT 9.83270208970338<br>UNI 5.18726120786548 | | |
| 3.1.527067 | SPYRIDON DIAMANTIS | ADDRESS REDACTED | | | BTC 0.000212134823055384<br>CEL 2.65593780515907<br>ETH 0.0147246306128406<br>LINK 0.308107724853084 | | |
| 3.1.527068 | SPYRIDON GAVRILIS | ADDRESS REDACTED | | | CEL 0.000050357001800086<br>ETH 0.000001846967044853 | | |
| 3.1.527069 | SPYRIDON GENETZAKIS | ADDRESS REDACTED | | | BTC 0.00173128950988491<br>USDT ERC20 0.000000958384557812 | | |
| 3.1.527070 | SPYRIDON ILIOPOULOS | ADDRESS REDACTED | | | USDC 1.85390203265136 | | |
| 3.1.527071 | SPYRIDON IMVRIOTIS | ADDRESS REDACTED | | | BTC 0.000820980829896712<br>CEL 36.4785017439797<br>USDC 1000 | | |
| 3.1.527072 | SPYRIDON JOHANNES KIREY | ADDRESS REDACTED | | | BTC 0.027297814942766 | | |
| 3.1.527073 | SPYRIDON KLONTARIS | ADDRESS REDACTED | | | CEL 0.447860206927462 | | |
| 3.1.527074 | SPYRIDON KOTSALIDIS | ADDRESS REDACTED | | | BTC 0.000401347251608135<br>CEL 0.501048282252702<br>DOT 0.0924444516509452<br>USDC 0.57743640715034 | | |
| 3.1.527075 | SPYRIDON KOUMPES | ADDRESS REDACTED | | | CEL 0.694707289073749 | | |
| 3.1.527076 | SPYRIDON KRANIOTAKIS | ADDRESS REDACTED | | | BTC 0.00000196437797413999<br>ETH 0.000217313848579826 | | |
| 3.1.527077 | SPYRIDON KRIEZIS | ADDRESS REDACTED | | | ADA 45.5243992157146<br>BTC 0.00249572930838996<br>ETH 0.107940566393486<br>LINK 1.55432399339245 | | |
| 3.1.527078 | SPYRIDON LAGANIS | ADDRESS REDACTED | | | ADA 0.0101844560627717<br>BTC 0.0000148935731902559<br>USDC 51.218308749815 | | |
| 3.1.527079 | SPYRIDON LAMPRINIDIS | ADDRESS REDACTED | | | BTC 0.102154204355384<br>CEL 2200.72341960626<br>DOT 82.039694<br>ETH 1.70667253043635<br>USDC 42.010424<br>USDT ERC20 4.5 | | |
| 3.1.527080 | SPYRIDON MALANOS | ADDRESS REDACTED | | | BTC 0.00192766961394517<br>ETH 0.129653992026927<br>USDT ERC20 0.222970639158179 | | |
| 3.1.527081 | SPYRIDON MARIS | ADDRESS REDACTED | | | BTC 0.230285711874531 | | |
| 3.1.527082 | SPYRIDON MIARIS | ADDRESS REDACTED | | | ADA 0.000000601836012641<br>BTC 0.00268946035305973<br>CEL 31.4866923383229<br>DOT 21.2452004377445<br>ETH 3.9270618741623<br>LINK 3.29315653531714<br>MATIC 843.103512253759<br>SOL 3.15175136631423 | | |
| 3.1.527083 | SPYRIDON MOSCHOPOULOS | ADDRESS REDACTED | | | CEL 0.355469046653154<br>XLM 401 | | |
| 3.1.527084 | SPYRIDON PAPADAKIS | ADDRESS REDACTED | | | CEL 1.20172849300901 | | |
| 3.1.527085 | SPYRIDON PAPADOPOULOS | ADDRESS REDACTED | | | CEL 0.0203217425698511<br>LTC 0.01968976 | | |
| 3.1.527086 | SPYRIDON PAPPAS | ADDRESS REDACTED | | | ADA 302.018276606473<br>BNB 0.0675777210408618<br>BTC 0.00110530135327396<br>CEL 1.04230497521366<br>ETH 0.00106831522689044<br>SGB 273.899998056203<br>SNX 0.123783845075503<br>USDC 0.452582039361054<br>XRP 3.78597651288804 | | |
| 3.1.527087 | SPYRIDON PEPPAS | ADDRESS REDACTED | | | BTC 0.000000008893245917<br>CEL 0.000075511715641744<br>XLM 0.000000000037300754 | | |
| 3.1.527088 | SPYRIDON PEPPAS | ADDRESS REDACTED | | | BTC 0.000008846795278821<br>CEL 0.595937673652946<br>ETH 0.00006165439845279<br>USDT ERC20 0.16730457388546<br>XRP 0.000000124275914253 | | |
| 3.1.527089 | SPYRIDON STAFYLIAS | ADDRESS REDACTED | | | BTC 0.028929152595114 | | |
| 3.1.527090 | SPYRIDON STAMOU | ADDRESS REDACTED | | | AAVE 0.0189720350714378<br>BCH 7.57203077788433<br>BTC 0.00109709808062451<br>COMP 1.27398752409437<br>SNX 176.223925236946 | | |
| 3.1.527091 | SPYRIDON THEODOROU | ADDRESS REDACTED | | | BTC 0.000489743553461931<br>CEL 189.384218429046<br>DOT 46.2037874378085<br>ETH 0.0551323078796243<br>SNX 5.41854547891708 | | |
| 3.1.527092 | SPYRIDON TSOGKOS | ADDRESS REDACTED | | | XLM 46.6816731326096 | | |
| 3.1.527093 | SPYRIDON VOUTSINOS | ADDRESS REDACTED | | | BTC 0.000000005177344325<br>CEL 146.500271040422<br>ETH 0.000004929857561088<br>LUNC 1.33921820861404 | | |
| 3.1.527094 | SPYRIDON ZERVAS | ADDRESS REDACTED | | | BNB 0.000123993611396729 | | |
| 3.1.527095 | SPYRIDON ZOCHIOS | ADDRESS REDACTED | | | BTC 0.0329794119349723<br>CEL 4.01211596873225<br>ETH 0.523641330541666 | | |
| 3.1.527096 | SPYRIDOULA ILIOPOULOU | ADDRESS REDACTED | | | ADA 19.8430037365258<br>CEL 0.00357004503638246<br>XRP 251.215006762513 | | |
| 3.1.527097 | SPYRO KOTSOS | ADDRESS REDACTED | | | ADA 55745.2644480394<br>BTC 1.04262102949625<br>DOT 395.66559057715<br>ETH 14.0592650852868<br>LINK 85.0293206177557<br>MATIC 14952.4039442382 | | |
| 3.1.527098 | SPYROS AGRAFIOTIS | ADDRESS REDACTED | | | CEL 0.0172131421121265 | | |
| 3.1.527099 | SPYROS CHANIOTAKIS | ADDRESS REDACTED | | | BTC 0.000132626135211568<br>ETH 0.000608354145341429<br>USDC 98.0931454811087 | | |
| 3.1.527100 | SPYROS CHATZIS | ADDRESS REDACTED | | | ADA 220.039097154775<br>BTC 0.00000136215936006499<br>DOT 10.6372195158206<br>ETH 0.00174535290163892<br>XRP 138.407170851817 | | |
| 3.1.527101 | SPYROS GKONIS | ADDRESS REDACTED | | | BTC 0.000000781249906444<br>MCDAI 0.0208837215194546<br>USDC 0.344898717766167<br>USDT ERC20 1.8613446133986 | | |
| 3.1.527102 | SPYROS IASON VARNAVAS | ADDRESS REDACTED | | | ADA 506.477167040152<br>BNB 15.3408251906127<br>BTC 0.000192886918605659<br>USDC 2615.69621486743<br>USDT ERC20 0.037236836650307 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.527103 | SPYROS KARAVAS | ADDRESS REDACTED | | | 1INCH 0.073515214684229<br>BTC 0.000011930057409689<br>DOT 0.018448743779305<br>LUNC 0.00673031061229125<br>MATIC 0.0692287157937755<br>SNX 0.0253820229844604<br>USDT ERC20 0.0670158333736821 | BTC 0.000000009703448204<br>DOT 0.000000000097784332<br>LUNC 9.67538153566223 | |
| 3.1.527104 | SPYROS MOUSTAKALIS | ADDRESS REDACTED | | | BTC 0.0000881022250886109<br>DOT 103.034234551297<br>ETH 7.3784957752463 | | |
| 3.1.527105 | SPYROS OSOGIA | ADDRESS REDACTED | | | ADA 355.824155926442<br>BNB 0.000939464622576241<br>BTC 0.0418084298624292<br>ETH 0.570890427412144<br>USDT ERC20 0.248705782676674 | | |
| 3.1.527106 | SPYROS OSOGIA | ADDRESS REDACTED | | | BNB 0.000002300975738235<br>BTC 0.000000013602319188 | | |
| 3.1.527107 | SPYROS VASILEIOU | ADDRESS REDACTED | | | ADA 116.690979824294<br>AVAX 7.64872607171807<br>BTC 0.0980388637402364<br>CEL 0.0782170883949422<br>ETH 3.23888736015703<br>LUNC 8.44833666144644<br>USDC 0.365902496080513<br>XTZ 40.7326513380385 | | |
| 3.1.527108 | SQUIRE DWAYNE THOMPSON | ADDRESS REDACTED | | | AVAX 40.5557688291116<br>DOT 0.000176477278959794<br>SOL 0.0115113176298867 | DOT 0.143666952105568<br>SOL 0.000000000184482293 | |
| 3.1.527109 | SRAFAIL RD LLC | HOSMER LAKE DR., BEND, OREGON 97702 | | | ETH 0.00189435646576461 | ETH 1.760584 | |
| 3.1.527110 | SRAP GABRIELYAN | ADDRESS REDACTED | | | BTC 0.000003767032407455 | | |
| 3.1.527111 | SRASHTI AGRAWAL | ADDRESS REDACTED | | | BTC 0.00121680991761742<br>CEL 42.2364347371478 | | |
| 3.1.527112 | SRASHTI YADAV | ADDRESS REDACTED | | | ADA 0.173661411923191<br>BTC 0.000000002674020609<br>CEL 0.890002335661669 | | |
| 3.1.527113 | SRAVAN KUMAR ARAVELLY | ADDRESS REDACTED | | | BTC 0.000629477411074357<br>CEL 1.15116892753898<br>ETH 2.48132285598882<br>LTC 0.0012032568475096<br>SGB 1674.0064699746<br>XLM 0.000426727509443435<br>XRP 0.000000579354595674 | BTC 0.91742906 | |
| 3.1.527114 | SRAVAN KUMAR GOID BAIRU | ADDRESS REDACTED | | | BTC 0.0289437872319462<br>CEL 98.3404198730487<br>ETH 0.994831283225 | | |
| 3.1.527115 | SRAVAN KUMAR MAROJU | ADDRESS REDACTED | | | ADA 450.88395428963<br>BTC 0.00088317780500877<br>ETH 0.156089740841779<br>LTC 5.08002738459544<br>MATIC 395.531919532646 | | |
| 3.1.527116 | SRAVAN KUMAR UDDARRAJU | ADDRESS REDACTED | | | AAVE 0.26895059181008<br>ADA 256.175991031322<br>BTC 0.0133485036346893<br>DOT 7.28334805792243<br>ETH 0.113867225212282<br>MANA 94.2476693495013<br>MATIC 192.6268439559 | | |
| 3.1.527117 | SRAVAN VEGUNTA | ADDRESS REDACTED | | | BTC 0.000205329693201185<br>ETH 0.0143222370720874 | BTC 0.000000327078186074<br>ETH 0.000000296520482806 | |
| 3.1.527118 | SRAVANTHI NAMA JAMES | ADDRESS REDACTED | | | BTC 0.000000883612082532<br>CEL 5.90545536663208<br>XRP 1002 | | |
| 3.1.527119 | SRAVANTI AMBATI | ADDRESS REDACTED | | | BTC 0.790897022601404<br>ETH 36.6991637148464<br>MATIC 5893.64945562209<br>SNX 147.568412858261<br>USDC 56.9749790598624 | | |
| 3.1.527120 | SRAVYA PENDYALA | ADDRESS REDACTED | | | BTC 0.000010438974587069 | | |
| 3.1.527121 | SRAVYA PENDYALA | ADDRESS REDACTED | | | BTC 0.000001286786237787<br>ETH 2.17253968780829 | | |
| 3.1.527122 | SRBISLAV ASANIN | ADDRESS REDACTED | | | BTC 0.000541764243428925<br>CEL 24.5612826154303<br>ETH 3.85217704673877 | | |
| 3.1.527123 | SRBOLJUB JOVCIC | ADDRESS REDACTED | | | ADA 0.000000571428571429<br>BTC 0.000000008646212637<br>CEL 4.26552043019814<br>XRP 400 | | |
| 3.1.527124 | SRBOLJUB JOVIC | ADDRESS REDACTED | | | BTC 0.000000013995049712 | | |
| 3.1.527125 | SRBOLJUB PETKOVIC | ADDRESS REDACTED | | | BTC 0.000000006030093695<br>CEL 0.140317591879948 | | |
| 3.1.527126 | SRBUI ALAZYAN | ADDRESS REDACTED | | | BTC 1.07981219864731<br>CEL 1.14260541925773<br>ETH 5.60403140199615<br>LTC 107.128425607997<br>USDC 0.016062816771569 | USDC 0.00271546281688558 | |
| 3.1.527127 | SRDAN BERBAKOV | ADDRESS REDACTED | | | BUSD 0.378027647748239<br>CEL 0.0858906149618492<br>DOT 0.706436779962791<br>ETH 0.00128146739673445<br>LTC 0.011352085311975 9 | | |
| 3.1.527128 | SRĐAN ĐORĐEVIĆ | ADDRESS REDACTED | | | ADA 56.4339262351979<br>BTC 0.00310027766550688 | | |
| 3.1.527129 | SRĐAN FRANCUSKI | ADDRESS REDACTED | | | CEL 21.947415275834<br>ETH 1.0337183004185 | | |
| 3.1.527130 | SRDAN GVOZDENOVIC | ADDRESS REDACTED | | | BTC 0.334864541932528<br>CEL 2771.38080522713<br>ETH 5.06999490722971 | | |
| 3.1.527131 | SRĐAN KIZIĆ | ADDRESS REDACTED | | | BTC 0.000007060933462941 | | |
| 3.1.527132 | SRĐAN KOLIĆ | ADDRESS REDACTED | | | BTC 0.000000004958398299<br>CEL 9.69613909153236<br>ETH 0.00106252281969205<br>XLM 192.624543080962 | | |
| 3.1.527133 | SRĐAN LJUBIC | ADDRESS REDACTED | | | ADA 14.3603500614072<br>BTC 0.0148470557974821<br>CEL 7.5490699850581<br>ETH 0.020298<br>USDC 0.513829894423657 | | |
| 3.1.527134 | SRDAN MAHMUTOVIC | ADDRESS REDACTED | | | BTC 0.00336686731831791 | | |
| 3.1.527135 | SRDAN MANCIC | ADDRESS REDACTED | | | BTC 0.000000000715598717<br>CEL 0.454362896086737 | | |
| 3.1.527136 | SRDAN MARINKOVIC | ADDRESS REDACTED | | | BTC 0.00128789635010174<br>CEL 0.791309593813825 | | |
| 3.1.527137 | SRDAN POPOVIC | ADDRESS REDACTED | | | BTC 0.000148693079812301<br>CEL 2.27276890284964<br>ETH 0.0103466565482726<br>SNX 0.172467722188589<br>UNI 0.0289238847338883<br>USDC 0.0814551579833076<br>USDT ERC20 2.77502910465262 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.527138 | SRDAN RADAK | ADDRESS REDACTED | | | ADA 0.000000334099341166<br>BNT 120.647898995679<br>BTC 0.000000008480440448<br>CEL 3087.72755641997<br>DASH 1.1644101<br>PAX 0.864504880710562<br>SGB 53.0263614807729<br>USDT ERC20 0.0000006948925303<br>XAUT 0.000000159474584986<br>XRP 0.000000091661912 | | |
| 3.1.527139 | SRDAN VILOVIC | ADDRESS REDACTED | | | BTC 0.000002949698264012<br>ETH 0.00244960226849326<br>LUNC 14.0711209232319 | | |
| 3.1.527140 | SRDAN VLATKOVIC | ADDRESS REDACTED | | | CEL 0.0487805519873785 | | |
| 3.1.527141 | SRDAN VUCINIC | ADDRESS REDACTED | | | BTC 0.0141570312876546<br>CEL 2.97730898465142<br>ETH 0.0472083019459037 | | |
| 3.1.527142 | SRDJAN ALEKSIC | ADDRESS REDACTED | | | ADA 0.231419185796957<br>BTC 0.000003045912399464<br>USDC 0.627556047442828 | | |
| 3.1.527143 | SRDJAN BELUSEVIC | ADDRESS REDACTED | | | ADA 0.249777173779683 | | |
| 3.1.527144 | SRDJAN BOCANJI | ADDRESS REDACTED | | | BTC 0.000004086344029372 | | |
| 3.1.527145 | SRDJAN BURDELJ | ADDRESS REDACTED | | | BTC 0.000887697005118533<br>CEL 34.8715898457611<br>MATIC 855 | | |
| 3.1.527146 | SRDJAN DJENADER | ADDRESS REDACTED | | | BTC 0.00455995338262977<br>CEL 1005.14171296502<br>ETH 5.74492540914893<br>PAX 0.0121141891783752<br>SGB 0.93460885008123<br>USDC 0.307787246365714<br>USDT ERC20 0.00000047118685582<br>XRP 813.704059183929 | | |
| 3.1.527147 | SRDJAN DJORDJEVIC | ADDRESS REDACTED | | | BTC 0.000000005353315009<br>CEL 1.61549557768311 | | |
| 3.1.527148 | SRDJAN DRLJACA | ADDRESS REDACTED | | | CEL 0.0844320412847569<br>ETH 0.000723520783521199 | | |
| 3.1.527149 | SRDJAN ERIC | ADDRESS REDACTED | | | BTC 0.000000004686162431<br>CEL 0.214891257625583 | | |
| 3.1.527150 | SRDJAN IVEZIC | ADDRESS REDACTED | | | BNB 0.100123158469624<br>BTC 0.0282012246132152<br>CEL 8.60944903072279<br>DOT 15.7780552815163<br>ETH 0.24291282776298 | | |
| 3.1.527151 | SRDJAN JANOSEVIC | ADDRESS REDACTED | | | BTC 0.000002523085071003<br>CEL 0.469228218754066<br>LTC 0.00132349462197117<br>USDC 4.16231323570986<br>USDT ERC20 1.02535921497099 | | |
| 3.1.527152 | SRDJAN JOVIC | ADDRESS REDACTED | | | BTC 0.000013561200636628<br>CEL 0.140190206322246<br>USDT ERC20 85.8797110283215 | | |
| 3.1.527153 | SRDJAN KRSTIC | ADDRESS REDACTED | | | BTC 0.0329661477292985<br>CEL 460.077638317825<br>ETH 0.943577441871119 | | |
| 3.1.527154 | SRDJAN KUFALOVSKI | ADDRESS REDACTED | | | BTC 0.000006598372283586 | | |
| 3.1.527155 | SRDJAN KULPINAC | ADDRESS REDACTED | | | CEL 0.559858326769801 | | |
| 3.1.527156 | SRDJAN PERIC | ADDRESS REDACTED | | | BTC 1.01280724811069<br>ETH 19.9759249280671<br>LTC 0.00099880324169851<br>XLM 8896.86006686225 | | |
| 3.1.527157 | SRDJAN POPOVIC | ADDRESS REDACTED | | | ADA 174.058310037177 | | |
| 3.1.527158 | SRDJAN RADOVANOVIC | ADDRESS REDACTED | | | BTC 0.00104534<br>CEL 35.3325311605544<br>ETH 0.01924922 | | |
| 3.1.527159 | SRDJAN RELJIN | ADDRESS REDACTED | | | 1INCH 3.63383770149644<br>ADA 4172.66214525837<br>AVAX 275.365358202289<br>DOT 744.736886671588<br>ETH 6.92305123448699<br>LINK 368.798200132433<br>MATIC 63.3246074937748 | 1INCH 4054.90390377124<br>MATIC 4929.43398154996 | |
| 3.1.527160 | SRDJAN SIMEUNOVIC | ADDRESS REDACTED | | | ADA 0.433957939512051<br>BTC 0.000008418489500161<br>CEL 1.05107609829635 | | |
| 3.1.527161 | SRDJAN STOJANOVIC | ADDRESS REDACTED | | | BTC 0.000511202673867401<br>CEL 15.9437765151009<br>ETH 0.201012911952139 | | |
| 3.1.527162 | SRDJAN STOSOVIC | ADDRESS REDACTED | | | BTC 0.000000389485242186<br>CEL 1.09106367204217<br>ETH 0.00065165069999423 | | |
| 3.1.527163 | SRDJAN TODOROV | ADDRESS REDACTED | | | BTC 0.000861938775380242<br>ETH 0.141642369546363 | | |
| 3.1.527164 | SRDJAN TURKOVIC | ADDRESS REDACTED | | | BTC 0.000003925005297968<br>CEL 0.662700930422946 | | |
| 3.1.527165 | SRDJAN VUKOVIC | ADDRESS REDACTED | | | BTC 0.00219459135595003<br>CEL 38.6891126964642<br>MATIC 286.4657484 | | |
| 3.1.527166 | SRDJAN ZDRAVKOVIC | ADDRESS REDACTED | | | BTC 0.000015544904706077<br>CEL 49.0998340805151<br>DOT 0.000000000053081324<br>LTC 0.000000002157297277<br>XRP 0.00797726512993425 | | |
| 3.1.527167 | SREBRIN VATRALOV | ADDRESS REDACTED | | | BTC 0.0017401485251759<br>USDC 0.298965613454047<br>USDT ERC20 35.5543150365512 | | |
| 3.1.527168 | SRECKO BOJANIC | ADDRESS REDACTED | | | BTC 0.000005182308834325 | | |
| 3.1.527169 | SREĆKO BORAS | ADDRESS REDACTED | | | BTC 0.000970655793995311<br>CEL 2.78221623225103 | | |
| 3.1.527170 | SRECKO BREZAVSCEK | ADDRESS REDACTED | | | 1INCH 1000.3459452106<br>BTC 0.0683002<br>CEL 154.338516688239<br>DOT 103.01516909<br>LINK 250.909001461119<br>LUNC 1077136.940482<br>MATIC 5069.50923313588<br>SNX 539.642390397176<br>SOL 31.64831<br>UNI 500.712838490712 | | |
| 3.1.527171 | SRECKO KRASOVEC | ADDRESS REDACTED | | | DOT 1.04861733571899 | | |
| 3.1.527172 | SRECKO SRAJBER | ADDRESS REDACTED | | | BTC 0.000000634727028669<br>DOT 0.00815402856793726<br>XRP 0.223251793113373 | | |
| 3.1.527173 | SREĆKO ŽIVANOVIĆ | ADDRESS REDACTED | | | ADA 0.0577086509589947<br>BTC 0.00000468490941323<br>CEL 3.58818184018288<br>DOT 0.0808527512422778<br>XRP 0.000345626940724206 | | |
| 3.1.527174 | SREDOJE GUCUL | ADDRESS REDACTED | | | BTC 0.000000877700494039<br>USDC 0.254305576830924 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.527175 | SREE HARSHA JAMPALA | ADDRESS REDACTED | | | BTC 0.0189456802066726 | | |
| 3.1.527176 | SREE VINAYAK BALASUBRAMANIAM | ADDRESS REDACTED | | | BTC 0.000012602703185098<br>COMP 0.000006458091152885<br>ETH 0.000117087630568346<br>GUSD 0.00871396027405169<br>USDC 0.0140603942452356 | BTC 0.000000172987634091<br>COMP 0.00000845004688364<br>ETH 0.000299763786894466<br>GUSD 4.81562708988503<br>USDC 335.341460518511 | |
| 3.1.527177 | SREEAUDITYA MOTUKURI | ADDRESS REDACTED | | | BTC 0.00289291060230789 | BTC 0.00200722 | |
| 3.1.527178 | SREEDEV ROY | ADDRESS REDACTED | | | BTC 0.000823657825895546<br>ETH 0.000076611956854323 | | |
| 3.1.527179 | SREEDEVI KATIKAREDDY | ADDRESS REDACTED | | | BTC 0.000000012155024431<br>CEL 0.00014812521607372<br>XLM 1.20103960333484 | | |
| 3.1.527180 | SREEDEVI VADAPALLI | ADDRESS REDACTED | | | LTC 0.110286254878636<br>USDC 56.685316853761 | | |
| 3.1.527181 | SREEDHAR BOMMAREDDY | ADDRESS REDACTED | | | LINK 3.7774692056695 | | |
| 3.1.527182 | SREEDHAR CHAVA | ADDRESS REDACTED | | | CEL 6.22370301344966 | | |
| 3.1.527183 | SREEDHAR NANNURI | ADDRESS REDACTED | | | LINK 105.494624697208 | | |
| 3.1.527184 | SREEDHAR RAVI | ADDRESS REDACTED | | | 1INCH 0.386109468475685<br>AAVE 1.21125188486392<br>ADA 4.39463532050842<br>AVAX 0.0499459204291993<br>BAT 0.0106416631786106<br>BNT 0.156514480558831<br>BTC 0.000000235417298534999<br>CEL 117.797107982734<br>COMP 0.00320496811596336<br>DASH 1.09941444552765<br>DOT 0.132061752729445<br>ETC 0.0178542073647729<br>ETH 0.000009042751617421<br>KNC 0.000413397476405354<br>LPT 0.200801054144705<br>LTC 0.000005408829965858<br>MANA 0.365452172154577<br>MATIC 1.13470143331656<br>OMG 4.63283868294579<br>SNX 1.45575467061916<br>SOL 0.014765059560947<br>SUSHI 0.00712764714618862<br>UMA 0.00138155662189585<br>UNI 0.000390664232729227<br>USDC 2.69047986723257<br>USDT ERC20 0.0228792752997949<br>XLM 2.44131263692134<br>ZEC 0.000267262243957484 | | DOT 0.000000000048748041<br>ETH 0.0176530275631512<br>SOL 0.000000000127189775<br>SUSHI 8.56504932473227<br>UMA 27.7069235774975<br>USDC 0.000000751640193798<br>ZEC 0.000000009372714843 |
| 3.1.527185 | SREEDHAR REDDY THIPPIREDDY | ADDRESS REDACTED | | | BTC 0.000803994033373854<br>XRP 369.145148368296 | | |
| 3.1.527186 | SREEDHAR VADDI | ADDRESS REDACTED | | | BTC 0.00125152149203788<br>CEL 978.767554182722 | | |
| 3.1.527187 | SREEHARI PEDAMALLI | ADDRESS REDACTED | | | CEL 7.30606890620648 | | |
| 3.1.527188 | SREEJANKUMAR POOVATHUNGAL SAHADEVAN | ADDRESS REDACTED | | | BTC 0.185742452249329<br>CEL 10.8152297799852 | | |
| 3.1.527189 | SREEJIT AYYAPPAN | ADDRESS REDACTED | | | BTC 0.000049907180792018 | | |
| 3.1.527190 | SREEJITH MADHAVAN | ADDRESS REDACTED | | | BTC 0.000220215361475737<br>LINK 0.124592159914377<br>MATIC 4.4976066705763 | BTC 0.200270524624479<br>LINK 286.460162116652<br>MATIC 2558.56666176257 | |
| 3.1.527191 | SREEJITH S KUMAR | ADDRESS REDACTED | | | BTC 0.00111331030303877<br>ETH 0.000181529262311423 | | |
| 3.1.527192 | SREEKANTH NALLAGATLA | ADDRESS REDACTED | | | BTC 0.00246442731007032<br>USDC 5265.46828367041 | | |
| 3.1.527193 | SREEKANTH PUVVULA | ADDRESS REDACTED | | | BTC 0.000087790364685456<br>ETH 0.00154932524794171<br>MATIC 6409.69739035633<br>SNX 26.0509578082009<br>SOL 137.555946786687<br>USDC 0.00814211446026505 | BTC 0.243540311616131<br>ETH 0.000000290452466838<br>SOL 0.000051515 | |
| 3.1.527194 | SREEKANTH SABBENAHALLI SREEDHARAMURTHY | ADDRESS REDACTED | | | BTC 0.00124699352260901<br>MATIC 1322.02350968501 | | |
| 3.1.527195 | SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | | | AAVE 0.017500181697722<br>BAT 1.3488445511232<br>BCH 0.00274579309551497<br>BTC 0.0013848076521545<br>CEL 1.1427914389709<br>EOS 0.197658855246529<br>ETH 0.000370893629547967<br>KNC 0.401977080353652<br>LINK 0.0511482922160954<br>LTC 0.000912924852924937<br>OMG 0.128390601067459<br>SGB 2.7970781524446<br>UNI 0.217417501981037<br>USDT ERC20 0.344394366878115<br>XLM 0.115728950837074<br>XRP 13.1231726063322 | LTC 0.38418113260928 | |
| 3.1.527196 | SREEKARA CHELAMALLA | ADDRESS REDACTED | | | AVAX 7.60565875281461<br>BTC 0.0102211780053218<br>CEL 352.248542898556<br>LUNC 6.09929564308873<br>SNX 13.1208659876232<br>USDT ERC20 269.017210186181 | | |
| 3.1.527197 | SREEKUTTAN M B | ADDRESS REDACTED | | | BNB 0.00472734174016172<br>BTC 0.00112724321399585 | | |
| 3.1.527198 | SREELAKSHMI GOPALAKRISHNAN | ADDRESS REDACTED | | | BTC 0.0263833782046767<br>ETH 0.103922729494898 | | |
| 3.1.527199 | SREELAL PRABHU | ADDRESS REDACTED | | | ETH 0.00000342648603871999 | | |
| 3.1.527200 | SREEMOYEE ROYCHOWDHURY | ADDRESS REDACTED | | | ADA 615.548468268771<br>BTC 0.0535968576093923<br>CEL 134.510632939783<br>ETH 1.62778516556818 | | |
| 3.1.527201 | SREENATH MULLASSERY | ADDRESS REDACTED | | | BTC 0.286546817485817<br>ETH 2.47816208821112<br>USDC 53.0244951901084 | | |
| 3.1.527202 | SREENATH REDDY MEEGADA | ADDRESS REDACTED | | | | BTC 1.11033535153481<br>ETH 43.91348873 | |
| 3.1.527203 | SREENATH VEMULAPALLI | ADDRESS REDACTED | | | ADA 4054.66647284437<br>BTC 0.280089779244795<br>ETH 4.23997684673043 | | |
| 3.1.527204 | SREENI RAJIV | ADDRESS REDACTED | | | CEL 1.81513286134208<br>XLM 0.636503461958589<br>XRP 0.000000859117986683 | | |
| 3.1.527205 | SREENIVAS BABU GAJULA | ADDRESS REDACTED | | | BTC 0.0132897588737456<br>DOT 217.448130129009 | | |
| 3.1.527206 | SREENIVAS KOMPELLI | ADDRESS REDACTED | | | MATIC 1851.38331740022<br>USDC 519.560427032896 | | |
| 3.1.527207 | SREENIVAS MAMIDIPAKA | ADDRESS REDACTED | | | BTC 0.00209589408413485<br>MATIC 2508.83010636057<br>SNX 60.2501906817728 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.527208 | SREENIVASA CHITTURI | ADDRESS REDACTED | | | BTC 3.28148230918624<br>ETH 134.22514436105<br>LINK 377.421420590157<br>SGB 4632.8510726164<br>UNI 420.365361736075<br>XRP 2.5192950757955 | | |
| 3.1.527209 | SREENIVASA DHARMAVARAM | ADDRESS REDACTED | | | BTC 0.617650637177486<br>ETH 1.04060163110309<br>MATIC 5231.1527360185 | | |
| 3.1.527210 | SREENIVASA RAO GEESALA | ADDRESS REDACTED | | | CEL 1.06047217877249 | | |
| 3.1.527211 | SREENIVASAN PYLORE | ADDRESS REDACTED | | | CEL 1.06735469179425 | | |
| 3.1.527212 | SREENIVASAN SANKAR | ADDRESS REDACTED | | | BTC 1.02740227205714 | | |
| 3.1.527213 | SREENIVASULU MANUGOLU | ADDRESS REDACTED | | | BTC 0.00659489949995006<br>MATIC 0.00213464342183684<br>SNX 134.002316962479 | | |
| 3.1.527214 | SREENIVASULU POLAGGARI | ADDRESS REDACTED | | | ETH 0.886936299747495 | | |
| 3.1.527215 | SREENJOY MALLICK | ADDRESS REDACTED | | | SNX 0.065972430625646 | | |
| 3.1.527216 | SREENU T S | ADDRESS REDACTED | | | BTC 0.000000007308825144<br>CEL 0.152087666417529 | | |
| 3.1.527217 | SREEPRIYA GOLLAPALLY | ADDRESS REDACTED | | | BTC 0.00123719276224854<br>CEL 1.00687937910765<br>LUNC 4.73779687075703 | | |
| 3.1.527218 | SREERAG NAMPOOTHIRI KRISHNAN NAMPOOTHIRI | ADDRESS REDACTED | | | BTC 0.00259354907047474<br>CEL 9.59577688178384<br>ETH 0.048235<br>LINK 5.09999831<br>MCDAI 30 | | |
| 3.1.527219 | SREERAG RAMACHANDRAN | ADDRESS REDACTED | | | BTC 0.000000000103737508<br>CEL 0.444351848869938 | | |
| 3.1.527220 | SREERAGH BATHUR NAIR | ADDRESS REDACTED | | | BTC 0.00000048<br>CEL 0.267140449270855 | | |
| 3.1.527221 | SREERAJ J | ADDRESS REDACTED | | | BTC 0.000764865154273302<br>CEL 0.618529653887443<br>USDC 0.968132276549631 | | |
| 3.1.527222 | SREEVARDHAN NASINI | ADDRESS REDACTED | | | BTC 0.00017637462271964<br>CEL 1.06719470493744<br>ETH 0.00105980798479767<br>USDC 0.552234369829084 | | |
| 3.1.527223 | SREEVATSA SREERAMAN | ADDRESS REDACTED | | | BTC 0.000001033094885594<br>USDC 638.690384776478 | | |
| 3.1.527224 | SREHARI A/L PERBAGARAN | ADDRESS REDACTED | | | BTC 0.00547050869822561<br>DOT 6.88654993966371<br>MATIC 80.1983502894641<br>XRP 283.634718241599 | | |
| 3.1.527225 | SREKANTH SUBBIAH SRINIVASAN | ADDRESS REDACTED | | | AVAX 0.072049877784495<br>BAT 30.84343<br>CEL 9.38079355068639<br>DOT 101.406228082227<br>ETH 3.82415147966151<br>LINK 58.618886788391 | | |
| 3.1.527226 | SRETEN JOVIC | ADDRESS REDACTED | | | BTC 0.00000104531854442<br>USDT ERC20 0.67778601567946 | | |
| 3.1.527227 | SRETEN LAKONIC | ADDRESS REDACTED | | | BTC 0.000000005579391707<br>CEL 0.560609605192779<br>MATIC 96.8410028478648<br>USDT ERC20 2.67 | | |
| 3.1.527228 | SRETEN STANIC | ADDRESS REDACTED | | | CEL 13.1520019447385 | | |
| 3.1.527229 | SREYAS MENON | ADDRESS REDACTED | | | BTC 0.000022672543955561<br>CEL 0.0197139834559466<br>DOT 0.0042143183445438<br>ETH 0.000102745682589349<br>XLM 0.00388969360491982 | | |
| 3.1.527230 | SREYAS SREYAS | ADDRESS REDACTED | | | BTC 0.000000099687829271<br>USDC 0.574005994074171 | | |
| 3.1.527231 | SREYAS VARATTUTHOTTIL | ADDRESS REDACTED | | | BTC 0.000001823879758161<br>CEL 0.0987489783868978<br>LTC 0.00136987248173478<br>USDC 0.0135718460485359 | | |
| 3.1.527232 | SREYMOM CHAN | ADDRESS REDACTED | | | BTC 0.0345622552277329<br>CEL 86.4420912413062<br>ETH 1.00737858420581 | | |
| 3.1.527233 | SREYMOM LUND | ADDRESS REDACTED | | | ETH 0.530027210420321 | | |
| 3.1.527234 | SRI ABHISHIKTH MALLEPUDI | ADDRESS REDACTED | | | BTC 0.00370177788563739<br>ETH 0.430443136819128<br>MCDAI 31.8667578256965 | | |
| 3.1.527235 | SRI CHRISTINE POTAN | ADDRESS REDACTED | | | BTC 0.00130728598420206<br>ETH 1.7783671147825 | | |
| 3.1.527236 | SRI DEVI VENKATASAMY | ADDRESS REDACTED | | | BTC 0.086231914068037<br>CEL 47.8763620716636<br>ETH 1.20995331 | | |
| 3.1.527237 | SRI GADE | ADDRESS REDACTED | | | ADA 5108.92729859156<br>BTC 0.425393206395628<br>DOT 277.5522462796<br>ETH 7.85912307912678<br>LINK 227.466061961178<br>MATIC 3494.10578126052 | | |
| 3.1.527238 | SRI HARI RAJU PENMATSA | ADDRESS REDACTED | | | BTC 0.000001491355617577<br>ETH 0.000020892815441746<br>MATIC 1.40125112738438<br>USDT ERC20 0.311868446805339 | | |
| 3.1.527239 | SRI HARSHA DEVABHAKTUNI | ADDRESS REDACTED | | | BTC 0.000143033208513685<br>ETH 3.06961482134594<br>LINK 0.0217459507488127<br>USDC 239.002259624992 | | |
| 3.1.527240 | SRI HARSHA VARDHAN SARIPALLI | ADDRESS REDACTED | | | BTC 0.00057178682165334<br>MATIC 10.0699373268913<br>USDT ERC20 15.5276191993207 | | |
| 3.1.527241 | SRI INDIRHA HANDAYANI | ADDRESS REDACTED | | | BTC 1.698868888<br>CEL 6.36249524670748<br>ETH 25.0430075313809 | | |
| 3.1.527242 | SRI KARTHIK BHAGI | ADDRESS REDACTED | | | BTC 0.0010620513388168<br>USDC 510.633815536079 | | |
| 3.1.527243 | SRI KARUN DHURJATI | ADDRESS REDACTED | | | CEL 1.06793527645402 | | |
| 3.1.527244 | SRI KESAVA | ADDRESS REDACTED | | | BTC 0.203786290266955<br>DOT 79.7894670006512<br>ETH 2.69315957874062<br>LINK 7.07335746059092<br>MATIC 875.596297874347<br>SOL 55.2411479527941 | | |
| 3.1.527245 | SRI KRISHNA CHAITANYA ANNE | ADDRESS REDACTED | | | BTC 0.947676616607347<br>ETH 11.8360790638666<br>LINK 20.6244569235692 | | |
| 3.1.527246 | SRI KRISHNA TALLAPRAGADA | ADDRESS REDACTED | | | BTC 0.0101703158760324<br>ETH 0.0389553799520267<br>MATIC 102.8500143665<br>USDT ERC20 0.123412529583129<br>XLM 50.8973875952554 | | |
| 3.1.527247 | SRI MUJIYANTI | ADDRESS REDACTED | | | LTC 0.000861431064609403 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.527248 | SRI MUMMANENI | ADDRESS REDACTED | | | BTC 0.240679856118066<br>CEL 160.27375336793<br>USDC 11853.673734547 | | |
| 3.1.527249 | SRI NITHYA BALANETRA ANANDA | ADDRESS REDACTED | | | ADA 0.108151062990734<br>BTC 0.00127827706411463 | | |
| 3.1.527250 | SRI NURMANNIS NORHAZMAN | ADDRESS REDACTED | | | CEL 2.90587825339659 | | |
| 3.1.527251 | SRI PAVITHRAN | ADDRESS REDACTED | | | BCH 0.000000712989147909<br>BSV 0.00164596260215834<br>BTC 0.00123736727384623<br>CEL 0.74800471359691<br>DASH 0.000027106495350488<br>LTC 0.00000269065219701<br>MATIC 4.09100112848535<br>USDC 10.607819790965<br>ZEC 0.00000000015853062 | | |
| 3.1.527252 | SRI PRATEEKA | ADDRESS REDACTED | | | BTC 0.00000516622914367 | ETH 4.8330354256594 | |
| 3.1.527253 | SRI RAM PRANESH GUNASEKARAN | ADDRESS REDACTED | | | ADA 40.6169484075101<br>BTC 0.00270057831305116<br>CEL 11.9115703465476<br>MATIC 325.248832774229 | | |
| 3.1.527254 | SRI REDDY | ADDRESS REDACTED | | | BTC 3.09230316332634<br>CEL 213113.613051741 | | |
| 3.1.527255 | SRI VATHSAN | ADDRESS REDACTED | | | BTC 0.00000169910381670899<br>LUNC 0.00964561934665677<br>USDC 0.445629833568291 | | |
| 3.1.527256 | SRI VENUTHURUMILLI | ADDRESS REDACTED | | | BTC 0.0153078557027729<br>ETH 0.993290907892796<br>MATIC 1071.04400504587 | | |
| 3.1.527257 | SRI VIJAYASARATHY PALANISAMY | ADDRESS REDACTED | | | ADA 34715.3545275228<br>BTC 0.0820906235291237<br>CEL 857.754100527712<br>ETH 0.0373448073705706<br>LINK 0.11632259492272<br>MANA 662.419733235828<br>USDC 6.07075268209316<br>USDT ERC20 26.4090655530521 | | |
| 3.1.527258 | SRI WAHJUNI HADIKUSUMO | ADDRESS REDACTED | | | BTC 0.000000833489559656<br>BUSD 0.448039813050047 | | |
| 3.1.527259 | SRIDA TECHACHAROENSUK | ADDRESS REDACTED | | | BTC 0.000000007640196083<br>CEL 0.0570930381954889 | | |
| 3.1.527260 | SRIDATT BHAMIDIPATI | ADDRESS REDACTED | | | BTC 0.00138663708161558<br>SNX 143.635730705947 | | |
| 3.1.527261 | SRIDEEP VP | ADDRESS REDACTED | | | BTC 0.000004502362709056<br>CEL 0.292789845923362<br>LTC 0.000000523142307692<br>XRP 0.000000950611872688 | | |
| 3.1.527262 | SRIDEVI BANDI | ADDRESS REDACTED | | | BTC 0.318873263847259<br>CEL 18.7416979126189<br>ETH 7.47703096205528<br>LINK 96.845076743179<br>XRP 1687.385074 | | |
| 3.1.527263 | SRIDEVI KOTTE | ADDRESS REDACTED | | | USDC 337.737444129049 | | |
| 3.1.527264 | SRIDHANYA ARAVINDHAKSHAN | ADDRESS REDACTED | | | ADA 0.000000747096813478<br>BNB 0.000000006997529429<br>BTC 0.000011378714501526<br>CEL 1.04399886935937<br>ETH 0.000154370375488668<br>USDC 0.578933434561306 | | |
| 3.1.527265 | SRIDHAR ALAPATI | ADDRESS REDACTED | | | BTC 0.518880896424226<br>CEL 129.742436910491<br>MATIC 1167.86738421172<br>UNI 0.0561524321883627 | | |
| 3.1.527266 | SRIDHAR ALETI | ADDRESS REDACTED | | | BTC 0.543276837044222<br>ETH 6.96040671558713 | | |
| 3.1.527267 | SRIDHAR GANESH | ADDRESS REDACTED | | | BCH 3.08592087324248<br>BTC 0.207716589599241<br>ETH 3.21084503313794 | | |
| 3.1.527268 | SRIDHAR GUDE | ADDRESS REDACTED | | | BTC 0.000719130593741826<br>CEL 9.72295661876234<br>ETH 6.3365740097107 | | |
| 3.1.527269 | SRIDHAR IYER | ADDRESS REDACTED | | | BTC 0.0010426492793572<br>ETH 0.0364291323278481 | BTC 1.62359579690008<br>ETH 39.9509773219106 | |
| 3.1.527270 | SRIDHAR JALLAPURAM | ADDRESS REDACTED | | | BTC 0.00189537973870772<br>ETH 2.35095808090911<br>MATIC 247195.948400698<br>MCDAI 1.62484990743965<br>SNX 13348.2872058043 | MATIC 1280.45467722218<br>MCDAI 529.907828978696 | |
| 3.1.527271 | SRIDHAR JASTI | ADDRESS REDACTED | | | ETH 0.744207282184558 | | ETH 0.304725768 |
| 3.1.527272 | SRIDHAR KONERU | ADDRESS REDACTED | | | BTC 0.00119264020221527<br>USDC 1100.58101012852 | | |
| 3.1.527273 | SRIDHAR PANIGRAHY | ADDRESS REDACTED | | | USDT ERC20 0.000031678577949085 | | |
| 3.1.527274 | SRIDHAR RAO KODATI | ADDRESS REDACTED | | | AAVE 13.354785169454<br>ADA 12176.5914566196<br>AVAX 534.342504902075<br>BTC 5.0933504359436<br>DOT 310.562710164213<br>LINK 341.632504256252<br>MATIC 10811.9567372018<br>SOL 51.0111559767822<br>UNI 504.131389392743 | BTC 0.49999727 | |
| 3.1.527275 | SRIDHAR RAYAPPAGARI | ADDRESS REDACTED | | | ETH 0.000319313447585392 | | |
| 3.1.527276 | SRIDHAR REDDY GOPU | ADDRESS REDACTED | | | AAVE 3.54896826612228<br>BTC 0.00920965563147817<br>CEL 87.2696412414272<br>DASH 3.49164422166382<br>ETH 1.61657107669007<br>PAXG 0.329372739253367<br>SNX 3.94422928412321<br>UNI 50.877616761988<br>USDC 0.19566344015639<br>USDT ERC20 0.102466358781534<br>XRP 0.390273664525714<br>ZEC 4.37669917481109 | | |
| 3.1.527277 | SRIDHAR REDDY LINGALA | ADDRESS REDACTED | | | ADA 0.000000890947829859<br>AVAX 3.01095441091329<br>BNB 0.000000003635448255<br>BTC 0.000111905326727498<br>CEL 11.0931608639054<br>ETH 0.000120604311258389<br>LINK 35.5150177326876<br>LTC 0.000000002865931481<br>LUNC 5592.82566970448<br>SNX 5.08435993764395<br>SOL 3.0553502722056<br>XLM 0.000000005944634912 | | |
| 3.1.527278 | SRIDHAR SRIDHAR | ADDRESS REDACTED | | | BTC 0.000000006643040773<br>CEL 0.709206012477257 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.527279 | SRIDHAR TIRUNAGIRI | ADDRESS REDACTED | | | ADA 434.513540835014<br>BTC 0.125259029775859<br>ETC 11.056811301062<br>ETH 2.52531239548054 | BTC 0.000000001309825477 | |
| 3.1.527280 | SRIDHAR YADAV | ADDRESS REDACTED | | | BTC 0.0485272531673382 | | |
| 3.1.527281 | SRIDHAR YERRAMSETTI | ADDRESS REDACTED | | | ETH 6.93434454154629<br>SNX 66.4515403358891<br>USDC 2.79149519641827 | | |
| 3.1.527282 | SRIDHARAN DHANASEKAR | ADDRESS REDACTED | | | BTC 0.00829558121351379<br>CEL 158.272188148106<br>DOT 7.41546368824597<br>ETH 0.342826372994674 | | |
| 3.1.527283 | SRIDHARAN GOPAL | ADDRESS REDACTED | | | LTC 0.527870518338387 | | |
| 3.1.527284 | SRIDHARAN RANGARAJAN | ADDRESS REDACTED | | | BTC 0.000275697093999232<br>MATIC 388.319285184595 | | |
| 3.1.527285 | SRIDIVYA MYLAVARAPU | ADDRESS REDACTED | | | BTC 0.000674946584404574<br>CEL 0.992541203212534 | | |
| 3.1.527286 | SRIGANESH SARAVANAKUMAR | ADDRESS REDACTED | | | BTC 0.000008510116113587<br>LTC 0.00167828571465153<br>USDC 3.9490166391284 | | |
| 3.1.527287 | SRIHARI JAGAN VASISTA | ADDRESS REDACTED | | | AAVE 0.0011204640899312<br>ADA 0.348848437311274<br>BTC 0.000585041829865715<br>DOT 0.0412382505067686<br>ETH 3.54978930447668<br>MATIC 1.74811553765424<br>MCDAI 4643.13007570258<br>SNX 0.189697568638466 | BTC 0.0902855728468051<br>MCDAI 1<br>SOL 2.90028 | |
| 3.1.527288 | SRIHARI SESHADRI | ADDRESS REDACTED | | | BTC 5.6663248215013<br>CEL 151.524765305968<br>ETH 32.2965423159884<br>MATIC 61949.6241085175<br>MCDAI 1.09164481270974<br>USDC 1460.61759678842<br>USDT ERC20 2435.55474444687 | | |
| 3.1.527289 | SRIHARI SRIHARI | ADDRESS REDACTED | | | ETH 0.00724807384197838 | | |
| 3.1.527290 | SRIHARSHA LANKA | ADDRESS REDACTED | | | BTC 0.00462188736337408<br>CEL 151.871583100304<br>ETH 0.00317662782550913 | | |
| 3.1.527291 | SRIHARSHA MANOOR | ADDRESS REDACTED | | | BTC 0.000001850091139577<br>ETH 0.000535543321896927<br>MATIC 1366.165713301<br>USDC 0.770089635974299 | | |
| 3.1.527292 | SRIHARSHA MUPPALLA | ADDRESS REDACTED | | | BTC 0.00120704062859932<br>CEL 1.30045146458285<br>LTC 2.00070458638583 | | |
| 3.1.527293 | SRIHARSHA RAMACHANDRAREDDY | ADDRESS REDACTED | | | BTC 1.07353556455904<br>CEL 147.864133015533<br>ETH 0.0555168679496106 | | |
| 3.1.527294 | SRIHARSHA TANNA | ADDRESS REDACTED | | | BTC 0.0104416136848422<br>EOS 103.260209964876<br>LINK 101.737607534149<br>MATIC 232.700748626355 | LINK 201.74373348 | |
| 3.1.527295 | SRIJA NAKKA | ADDRESS REDACTED | | | BTC 0.122487049495881<br>CEL 182.564697493807<br>ETH 6.82583821549654<br>MATIC 6.28764655298517<br>SNX 10.4095219653427 | | |
| 3.1.527296 | SRIJESH NAKARMI | ADDRESS REDACTED | | | CEL 0.712321505610834<br>XRP 507.868424304487 | | |
| 3.1.527297 | SRIJITH SUKU | ADDRESS REDACTED | | | BTC 0.0066484428402305<br>ETC 67.241367404895<br>MANA 658.95759722361<br>MATIC 3317.79271117977 | BTC 0.00237157 | |
| 3.1.527298 | SRIJOHN BHUNIA | ADDRESS REDACTED | | | BTC 0.00397796462007776<br>ETH 4.40535315331346 | | |
| 3.1.527299 | SRIJON PAUL | ADDRESS REDACTED | | | XRP 0.00212648081998591 | | |
| 3.1.527300 | SRIJU MENON | ADDRESS REDACTED | | | BNB 0.000000008055978782<br>BTC 0.000772569101000476<br>CEL 1.45796318193981<br>EOS 0.000020779174112813<br>ETH 0.00000102910135702<br>USDT ERC20 0.000670274996607551 | | |
| 3.1.527301 | SRIKANTH AKULA | ADDRESS REDACTED | | | BTC 0.000000000803874867<br>CEL 0.00231666238045912<br>LTC 0.000849082743940567 | | |
| 3.1.527302 | SRIKANTH BANTWALA KESHVA | ADDRESS REDACTED | | | ADA 501.698624386321<br>BTC 0.0296488850982613<br>DOT 6.42366619171052<br>ETH 0.340755703380806<br>LTC 2.18839680290882 | | |
| 3.1.527303 | SRIKANTH BOLLABOINA | ADDRESS REDACTED | | | ADA 1014.46928705597<br>BTC 0.00566006393711453<br>ETH 0.671634649650349<br>MATIC 650.388192078138<br>USDC 828.302019459037 | SOL 0.000000001 | |
| 3.1.527304 | SRIKANTH BUSIREDDY | ADDRESS REDACTED | | | ETH 0.000006598174277199<br>USDC 27.4594406269428 | | |
| 3.1.527305 | SRIKANTH CHELLURI | ADDRESS REDACTED | | | BTC 0.00000102527638162299 | | |
| 3.1.527306 | SRIKANTH CHETAN JAGRAM | ADDRESS REDACTED | | | BTC 0.000001117204863567<br>XRP 0.459153121297631 | | |
| 3.1.527307 | SRIKANTH GADDIPATI | ADDRESS REDACTED | | | BTC 0.000561164572309729<br>ETH 2.72889300504009<br>LINK 0.0237142384714242<br>MCDAI 0.947554802703008 | | |
| 3.1.527308 | SRIKANTH GUDIBANDA | ADDRESS REDACTED | | | ADA 1290.97246933348<br>BTC 0.000539419974607602<br>MATIC 1659.79633749612 | | |
| 3.1.527309 | SRIKANTH GUHAN | ADDRESS REDACTED | | | ADA 0.000000720558631322<br>BTC 0.000000009356064295<br>CEL 1.98204757051335<br>DOT 0.000000000001797188199999999<br>USDC 0.000000638435450855<br>XLM 0.000000059007984874<br>XRP 0.000000167391267683 | | |
| 3.1.527310 | SRIKANTH KALYANKAR | ADDRESS REDACTED | | | DOT 62.7417842205384<br>ETH 9.2600405144438 | | |
| 3.1.527311 | SRIKANTH KANNAN | ADDRESS REDACTED | | | LINK 564.332071401596<br>USDC 7285.54803709586 | | |
| 3.1.527312 | SRIKANTH KR | ADDRESS REDACTED | | | ADA 24.666786255101<br>BTC 0.000230491883416616<br>ETH 0.00108063207936483<br>MATIC 180.993635092126 | | |
| 3.1.527313 | SRIKANTH MALLADI | ADDRESS REDACTED | | | BAT 26.5357721062077<br>BTC 0.00088470972326427<br>CEL 0.0986706671941901<br>ETH 0.0459710401695977<br>USDC 6.23410889030303 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.527314 | SRIKANTH MIKKILINENI | ADDRESS REDACTED | | | ADA 0.760764228253199<br>BCH 0.672052148180794<br>BSV 2.09167129756157<br>BTC 0.0576051217067432<br>ETC 67.9813045812491<br>ETH 1.45962786328444<br>LTC 7.04878257821386<br>SGB 18.4652592429732<br>USDC 689.047173325384<br>XLM 0.0776078388939713<br>XRP 0.000000602284494696<br>ZRX 2416.07070574882 | | |
| 3.1.527315 | SRIKANTH MODALAVALASA | ADDRESS REDACTED | | | BTC 0.000000001070332058<br>CEL 2.94162817807801 | | |
| 3.1.527316 | SRIKANTH MUVVA | ADDRESS REDACTED | | | BTC 0.000955276301338344<br>MATIC 3617.86040095243<br>USDT ERC20 0.370762232174836 | USDT ERC20 0.3789 | |
| 3.1.527317 | SRIKANTH PALAWANCHA | ADDRESS REDACTED | | | BTC 0.177593062264253<br>ETH 4.74386600386705<br>PAXG 0.304548991225091<br>USDC 3196.70138178199 | | |
| 3.1.527318 | SRIKANTH PILLA | ADDRESS REDACTED | | | ADA 62.5180365351974<br>XLM 324.154607579613 | | |
| 3.1.527319 | SRIKANTH RAVINUTHULA | ADDRESS REDACTED | | | AVAX 6.19710972332211<br>BTC 0.00217596466906664<br>CEL 1.26044412320793<br>DOT 0.328475862418901<br>ETH 0.863684316844624<br>LINK 0.437312784081397<br>MATIC 13.4255753737565<br>SNX 1.16117970966337<br>USDC 5089.28767065426<br>USDT ERC20 1.4322090708213 | DOGE 2013.779965434<br>DOT 0.000000485625542558<br>MATIC 0.000000597547461551<br>SNX 0.000000742801946029<br>USDT ERC20 0.000000628155987079 | |
| 3.1.527320 | SRIKANTH SUNDARARAJAN | ADDRESS REDACTED | | | BTC 0.000332993533254516 | | |
| 3.1.527321 | SRIKAR DODDI | ADDRESS REDACTED | | | BTC 0.0110615152322214<br>ETH 0.0311142476343923<br>MATIC 1.44327808460618<br>USDC 17.753053683787<br>XRP 1281.122068 | | |
| 3.1.527322 | SRIKAR GUTTA | ADDRESS REDACTED | | | AAVE 0.117132486860427<br>BSV 0.514200858608973<br>BTC 0.000082123182815658<br>CEL 111.009477691275<br>ETH 0.00269861690106152<br>GUSD 0.948376990670572<br>MATIC 49.1253010406321<br>SNX 2.55346307160696<br>UMA 1.73383080286295<br>USDC 11.9500083612746 | BTC 0.000000005160916604 | |
| 3.1.527323 | SRIKAR KATTA | ADDRESS REDACTED | | | BTC 0.145022387596715<br>ETH 3.35566114723537<br>SNX 53.3028436339156 | | |
| 3.1.527324 | SRIKIEAT SRIPRAWATKUK | ADDRESS REDACTED | | | CEL 0.0539510317271697<br>ETH 0.000001737583997259<br>LTC 0.00000683 | | |
| 3.1.527325 | SRIKRISHNA CHITTURI | ADDRESS REDACTED | | | BTC 0.0012226420084013<br>SGB 134.747374925182<br>XRP 881.435031930939 | | |
| 3.1.527326 | SRIKRISHNAN JAGANNATHAN | ADDRESS REDACTED | | | BTC 0.0381045462785672<br>ETH 3.50650531917616<br>USDC 54.5977816633554 | | |
| 3.1.527327 | SRIKUMAR CHANDRASEKARAN | ADDRESS REDACTED | | | BTC 0.059948412666745<br>CEL 3.82780200083359<br>ETH 1.20844352168474<br>LINK 0.0382520534775842<br>USDC 7.04533167995986<br>USDT ERC20 54.0800009938441 | | |
| 3.1.527328 | SRIKUMAR NUTHI | ADDRESS REDACTED | | | BTC 0.000000016023900705<br>CEL 0.00105969352292448<br>XRP 0.34449360070252 | | |
| 3.1.527329 | SRILAKSHMI BACHINA | ADDRESS REDACTED | | | BTC 0.131109315238062<br>CEL 345.627017690229<br>ETH 3.5 | | |
| 3.1.527330 | SRILATHA ANNAPUREDDY | ADDRESS REDACTED | | | BTC 0.000000165034856408<br>XLM 0.00115194859828989 | | |
| 3.1.527331 | SRILAXMI RAVALAKOLA | ADDRESS REDACTED | | | ADA 6.17295786385636<br>BTC 0.000037587362697337<br>DOT 0.0143666590494928<br>ETH 0.000744464436260365<br>LTC 0.000936601076938582<br>MATIC 0.0826677288830484<br>SNX 0.0428090653904002 | | |
| 3.1.527332 | SRIMAL DHARMAWARDHANA | ADDRESS REDACTED | | | BTC 0.000000007406536632<br>CEL 4.50095865947757<br>LTC 0.000000004222211538 | | |
| 3.1.527333 | SRIMAN KATIPALLY | ADDRESS REDACTED | | | BTC 0.000000918502415985<br>BUSD 0.734<br>CEL 0.0119017441929399 | | |
| 3.1.527334 | SRIMATHY RAGHURAMAN | ADDRESS REDACTED | | | BTC 0.00085036002656625<br>USDC 20.6125594336111 | | |
| 3.1.527335 | SRINACHIAL MATHIALAGAN | ADDRESS REDACTED | | | CEL 1.17879510212138<br>ETH 0.398012784246484 | | |
| 3.1.527336 | SRINADH VENTRAPRAGADA | ADDRESS REDACTED | | | BTC 0.000000255013876169<br>ETH 0.000642072210445931 | | |
| 3.1.527337 | SRINATH GOUD SANJEEV | ADDRESS REDACTED | | | CEL 112.526789221166<br>SNX 44.83256345 | | |
| 3.1.527338 | SRINATH HARI | ADDRESS REDACTED | | | MATIC 0.906164575384033<br>MCDAI 0.0827857029790656 | | |
| 3.1.527339 | SRINATH JANAKIRAMAN | ADDRESS REDACTED | | | CEL 1.13396640083234 | | |
| 3.1.527340 | SRINATH KATKURI | ADDRESS REDACTED | | | USDC 1097.28864324257 | | |
| 3.1.527341 | SRINATH LALPET | ADDRESS REDACTED | | | BTC 0.000308746549751898<br>ETH 6.14293571518199<br>MCDAI 42.3202039872959<br>USDC 5.52615145944511 | | |
| 3.1.527342 | SRINATH MADUSANKA MAHADEWA PATHIRANALAGE | ADDRESS REDACTED | | | CEL 3.86424117709928<br>USDT ERC20 403.71 | | |
| 3.1.527343 | SRINATH PINNAKA | ADDRESS REDACTED | | | BTC 0.00107005205746305 | | |
| 3.1.527344 | SRINATH RAJASIVANANDAM | ADDRESS REDACTED | | | ADA 214.654940403343<br>BTC 0.00882539566659625<br>ETH 0.000193623256581834<br>SNX 0.00231255594361547<br>USDC 1086.85919304826<br>USDT ERC20 0.479415027999644<br>XLM 0.0233688682778908 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.527345 | SRINATH SESHANARAYANAN | ADDRESS REDACTED | | | AVAX 140.2570387225559<br>BSV 0.166971150218555<br>BTC 0.305381747016568<br>ETH 4.15571242406984<br>LINK 0.149020216261649<br>SOL 30.6236270216168<br>USDC 55934.9673087753 | AVAX 0.807112823923504<br>ETH 1.499244 | |
| 3.1.527346 | SRINATH THENNAKOON THENNAKOONGE MANUPRIYA DESHAN | ADDRESS REDACTED | | | BTC 0.00233896243626327<br>CEL 5.64947791447378<br>USDT ERC20 401 | | |
| 3.1.527347 | SRINI ROTH LLC | 14553 ALSTONE DR, FRISCO, TEXAS 75035 | | | BTC 0.000723781674821414<br>MCDAI 463.512817305971 | BTC 0.000048352430229876 | |
| 3.1.527348 | SRINIDHI MURALI | ADDRESS REDACTED | | | BTC 0.00100182830052227<br>ETH 0.279326428378381 | | |
| 3.1.527349 | SRINIVAS ALURI | ADDRESS REDACTED | | | BCH 0.532077210579937<br>BTC 0.0000949391767270 37<br>CEL 0.237429783602808<br>ETH 0.00239752421543874<br>LINK 0.0272386746637424<br>LTC 0.00311165286067074<br>MATIC 252.489220864245<br>SNX 0.091619460969921<br>UMA 0.0170360537392861<br>USDC 48.9118742599725<br>XLM 0.514800987190563 | | |
| 3.1.527350 | SRINIVAS ARUMUGAM | ADDRESS REDACTED | | | BTC 0.000857907820803515<br>CEL 10.3123720445228<br>USDC 107.81056 | | |
| 3.1.527351 | SRINIVAS ASHOK BHEEMISETTY | ADDRESS REDACTED | | | BAT 0.0864190581097485<br>BTC 0.00000543159201058299<br>ETH 4.3114807110543<br>MANA 0.0395037167293829<br>MATIC 0.261467051345113<br>SGB 195.546382479041<br>SNX 28.7113485929872<br>XRP 0.437587444883561 | | |
| 3.1.527352 | SRINIVAS BHARADWAJ | ADDRESS REDACTED | | | BTC 0.000001396513619972 | | |
| 3.1.527353 | SRINIVAS BUDDHARAJU | ADDRESS REDACTED | | | BTC 0.000013393037860975<br>BUSD 0.024282358058608<br>CEL 0.959679179536089<br>SGB 12.1153129148175<br>XRP 0.684656861219802 | | |
| 3.1.527354 | SRINIVAS CHINTAKINDI | ADDRESS REDACTED | | | | BTC 0.00166800106752068<br>ETH 0.16152862007959 | |
| 3.1.527355 | SRINIVAS DEEKONDA | ADDRESS REDACTED | | | ETH 0.000004738512789491<br>LINK 0.000148496827150528<br>MATIC 0.285383648155998<br>USDC 0.036019417474456<br>USDT ERC20 0.0927378500235675 | | |
| 3.1.527356 | SRINIVAS DEVARAPALLI | ADDRESS REDACTED | | | SNX 0.0020797960100068 | | |
| 3.1.527357 | SRINIVAS DWARAPUDI | ADDRESS REDACTED | | | CEL 0.906874448030618<br>UNI 0.0717493085752402<br>XRP 29.6791208457011 | | |
| 3.1.527358 | SRINIVAS G | ADDRESS REDACTED | | | ETH 0.00163363498534104 | | |
| 3.1.527359 | SRINIVAS GADDAM | ADDRESS REDACTED | | | BTC 0.0276013484460052<br>CEL 1.77908932770891 | | |
| 3.1.527360 | SRINIVAS GANGJI | ADDRESS REDACTED | | | BTC 0.000007379895787878<br>CEL 0.378590763373185<br>ETH 0.000054542446696668<br>LINK 0.25634007430991<br>SGB 2541.4492963932<br>SNX 0.0846649446372125<br>UNI 0.030045285664743<br>USDC 270.945318221678<br>XLM 10.0795327793511<br>XRP 0.177079118164279<br>ZRX 2.58114323889184 | | |
| 3.1.527361 | SRINIVAS GHANTA | ADDRESS REDACTED | | | BTC 0.000001492851714261<br>MATIC 0.00461752463010205 | | |
| 3.1.527362 | SRINIVAS GOPISHETTY | ADDRESS REDACTED | | | BTC 0.000822684646559903<br>ETH 0.00665374300271601<br>SNX 48.5183879790224 | | |
| 3.1.527363 | SRINIVAS GULIPALLI | ADDRESS REDACTED | | | BTC 0.00128007330309279<br>USDC 509.453784826982 | | |
| 3.1.527364 | SRINIVAS GUNNAM | ADDRESS REDACTED | | | ADA 1805.80604571349<br>BTC 0.00217517698880791<br>LTC 8.54339608084678 | | |
| 3.1.527365 | SRINIVAS KOPPAL | ADDRESS REDACTED | | | BTC 0.830842527522518<br>CEL 2571.08230651665<br>ETH 91.1567108081657<br>MATIC 10012.5670422084 | | |
| 3.1.527366 | SRINIVAS MADISHETTY | ADDRESS REDACTED | | | USDC 0.00475528033177038<br>USDT ERC20 9.0609564822152 | | |
| 3.1.527367 | SRINIVAS MAKAM | ADDRESS REDACTED | | | BTC 0.000363673584829648 | | |
| 3.1.527368 | SRINIVAS NAYUDU | ADDRESS REDACTED | | | BAT 4328.27417493611<br>BCH 625.84669523098<br>BTC 5.30247350839586<br>COMP 23.6304523356893<br>DASH 168.798304426829<br>EOS 6042.32032911584<br>ETC 4873.74278031357<br>OMG 6721.94150434577<br>ZEC 51.6398106505576 | | |
| 3.1.527369 | SRINIVAS PALAVARAPU | ADDRESS REDACTED | | | BTC 0.000000329231462979<br>ETH 0.00190325123906959<br>MATIC 2.88803669944926<br>USDC 3.40370715755809 | BTC 0.000000021606177695<br>ETH 0.000000815727212164<br>MATIC 13.933599567485<br>USDC 0.000000832575845026 | |
| 3.1.527370 | SRINIVAS PENTAVALLI | ADDRESS REDACTED | | | BTC 0.00102821826224147<br>USDC 429.99257531707 | | |
| 3.1.527371 | SRINIVAS POTLURU | ADDRESS REDACTED | | | BNT 69.5791929571254<br>BTC 0.000013376210116667<br>COMP 1.07112622384477<br>MANA 0.031883840233417<br>MATIC 0.208844321818358<br>OMG 0.00342088122583497 | | |
| 3.1.527372 | SRINIVAS PULAGAM | ADDRESS REDACTED | | | ETH 0.320937604834011 | | |
| 3.1.527373 | SRINIVAS PULI | ADDRESS REDACTED | | | BCH 28.3447668402691<br>BTC 0.691795242258343<br>DASH 2.10933338400438<br>ETH 42.1348132874128<br>LTC 93.8687663916224<br>XLM 4016.42162331964 | ETH 18.54719287 | |
| 3.1.527374 | SRINIVAS RAJARAMAN | ADDRESS REDACTED | | | ADA 3.10451531402378<br>BCH 0.00106511451439219<br>ETH 1.51287392569935<br>LINK 95.2464669362323<br>MATIC 1.18130771831879<br>SOL 6.72609565884707<br>UNI 0.00240036273158191 | BCH 4.07864654053048<br>MATIC 795.642209080925<br>UNI 4.60903762053032 | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.527375 | SRINIVAS RAO | ADDRESS REDACTED | | | CEL 0.161536097081981<br>USDT ERC20 0.0386677739255723 | | |
| 3.1.527376 | SRINIVAS RAO MANDUVA | ADDRESS REDACTED | | | BTC 0.000001751173033208<br>XTZ 0.0982570089767859 | | |
| 3.1.527377 | SRINIVAS REDDY PITTU | ADDRESS REDACTED | | | BTC 0.000000709864551034<br>LUNC 4.70948872888711 | | |
| 3.1.527378 | SRINIVAS SHANIGARAPU | ADDRESS REDACTED | | | BTC 0.000051040759793984 | | |
| 3.1.527379 | SRINIVAS SUNKARA | ADDRESS REDACTED | | | AAVE 104.318573844777<br>BTC 0.00206161749223279<br>DOT 147.421454874199<br>ETH 1.06567617129745<br>LINK 721.444148780673<br>MATIC 9989.02326826481<br>SNX 1078.0646742545<br>SUSHI 1021.49037964182<br>USDC 0.00228724170181044<br>XLM 0.00741100210778178<br>ZRX 728.500354906791 | CEL 47.8489194705465 | |
| 3.1.527380 | SRINIVAS SURABHI | ADDRESS REDACTED | | | BTC 0.0188007934807438<br>CEL 1.14906870861106<br>ETH 2.37841750200857 | | |
| 3.1.527381 | SRINIVAS TAKURI | ADDRESS REDACTED | | | BTC 0.0007249292578928<br>EOS 0.301215652370508<br>ETH 0.0222548651946175<br>LTC 0.0321223668117705<br>OMG 0.19609301593125<br>SNX 1079.82180856929 | BTC 0.935007096800985<br>ETH 20.0381807097163 | |
| 3.1.527382 | SRINIVAS THANGADA | ADDRESS REDACTED | | | ADA 2881.91125454494<br>BTC 0.001180187512023<br>USDC 253.743353557295 | | |
| 3.1.527383 | SRINIVAS UPPALAPATI | ADDRESS REDACTED | | | BTC 0.0010835229157945<br>LINK 324.148182601833<br>SNX 1226.50580602108<br>USDC 512.493852611742 | | |
| 3.1.527384 | SRINIVAS VANGA | ADDRESS REDACTED | | | BTC 0.000000001537377616<br>ETH 14.135457092076<br>MATIC 8034.45708114846<br>MCDAI 0.00000307727531301<br>PAXG 0.00000000127293565<br>USDC 26928.8204922958 | BTC 0.00276999993905132<br>MCDAI 10.8880038326784<br>PAXG 0.00266015811378294 | |
| 3.1.527385 | SRINIVAS VARANASY | ADDRESS REDACTED | | | BTC 0.000000127662256454<br>ETH 0.000002583315212883<br>MANA 0.00532731381268798<br>UNI 0.0108133468267562<br>USDC 0.000111417287097449 | BTC 0.000000009538544111 | |
| 3.1.527386 | SRINIVAS VETCHAS | ADDRESS REDACTED | | | AAVE 5.73407326282467<br>BTC 0.375356138713691<br>ETH 8.65541753315628<br>USDT ERC20 7.0413443792989 | | |
| 3.1.527387 | SRINIVAS VUNNAM | ADDRESS REDACTED | | | BAT 230.146500680362<br>MATIC 1439.94337813332<br>SNX 22.8515032697517 | | |
| 3.1.527388 | SRINIVASA BUKKA | ADDRESS REDACTED | | | BAT 504.310170828899<br>BTC 0.0300901629277302<br>DOT 10.8387898542589<br>ETH 0.389175027191411<br>LINK 51.1447026158749<br>LTC 1.56635981377453<br>MANA 97.1238920715897<br>MATIC 233.435578781041<br>UNI 10.118454735853<br>XLM 449.155296097169 | | |
| 3.1.527389 | SRINIVASA DANGATI | ADDRESS REDACTED | | | BCH 0.00000044167377323<br>BNT 0.121678282506809<br>BTC 0.328973129267598<br>CEL 0.277456246562304<br>DASH 6.98999029228226<br>EOS 0.0615406044310291<br>ETC 0.0343289222352275<br>ETH 4.8120968138777<br>GUSD 1.1216073966239<br>KNC 0.0193113201342468<br>LTC 0.000001064749991382<br>MATIC 929.360529883<br>SNX 0.195079011658723<br>USDC 51.1910534436118<br>USDT ERC20 0.422714208137869 | BCH 0.00291431821414686<br>CEL 0.000042591281299513<br>DASH 0.05569789<br>LTC 0.00499959215945772<br>USDT ERC20 1.7 | |
| 3.1.527390 | SRINIVASA DHEERAJ NAMBURU | ADDRESS REDACTED | | | BTC 0.0006447755011435 14<br>CEL 352.567581806448<br>USDC 24.9175884277173 | | |
| 3.1.527391 | SRINIVASA GORLA | ADDRESS REDACTED | | | BTC 0.00112130081656021<br>ETH 0.37403250727299 | | |
| 3.1.527392 | SRINIVASA GUNDIMEDA | ADDRESS REDACTED | | | BTC 0.00035852106078844<br>ETH 1.72039614285321<br>PAXG 7.61443360497582<br>SNX 226.055665419959<br>SOL 50.7074586566232<br>USDT ERC20 7.37290686742972 | BTC 0.4805370730857<br>USDC 0.001 | |
| 3.1.527393 | SRINIVASA KARTHIC PONGURU | ADDRESS REDACTED | | | ADA 514.682106677263<br>BTC 0.000001943919547348<br>DOT 7.58987248496411<br>XTZ 25.9297493365712 | | |
| 3.1.527394 | SRINIVASA LAXMI PRASANNA KUMAR PANTULA SATYA | ADDRESS REDACTED | | | CEL 12.9413521919187<br>ETH 9.85452397830492<br>LTC 0.00117722321837738<br>MATIC 0.238568893118778 | | |
| 3.1.527395 | SRINIVASA MUSUNURU | ADDRESS REDACTED | | | AAVE 0.476861257417832<br>ADA 724.017717779762<br>COMP 1.45194874532191<br>DOT 41.1865635770789<br>LINK 15.315709405826<br>MATIC 1054.93794359216<br>OMG 15.224911736871<br>SNX 10.21690162393<br>UMA 3.73093767457947<br>UNI 9.9736199597423<br>ZRX 61.2718076342568 | | |
| 3.1.527396 | SRINIVASA NACHINARKINIAR | ADDRESS REDACTED | | | ETH 0.011316462505458<br>XRP 39.98 | | |
| 3.1.527397 | SRINIVASA PANDIAN | ADDRESS REDACTED | | | CEL 1.09215716866874 | | |
| 3.1.527398 | SRINIVASA R EYYUNNI | ADDRESS REDACTED | | | AVAX 1.51539355481544<br>BTC 0.0296639513106498<br>LINK 0.504534876658339<br>LUNC 3.63540654825312<br>SOL 1.7641411700861 | | BTC 0.0004785521853 |
| 3.1.527399 | SRINIVASA RAO AAVULAMANDA | ADDRESS REDACTED | | | BTC 0.00000018381285278<br>XRP 0.276591419945916 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.527400 | SRINIVASA RAO BALUSU | ADDRESS REDACTED | | | ADA 0.465141981972452<br>AVAX 0.000013474673181668<br>BAT 0.00637465398631809<br>BTC 0.000388857943490817<br>COMP 0.0044133515873622<br>DOT 0.333675355695816<br>ETH 0.00182013129637569<br>MATIC 9.99506339050762<br>MCDAI 0.0328996989924594<br>SOL 0.00467565459944697<br>XLM 0.147170391495819 | AVAX 0.0103745545826975<br>BTC 0.000000937922109306<br>DOT 0.000000155812908385<br>ETH 0.000000775834323757<br>MATIC 0.000000313537752653 | |
| 3.1.527401 | SRINIVASA RAO KAVURI | ADDRESS REDACTED | | | BAT 0.847085130589984<br>BTC 0.000921487246290907<br>CEL 3.93266242835998<br>MATIC 1.99999961431623 | | |
| 3.1.527402 | SRINIVASA RAO SHAIK | ADDRESS REDACTED | | | ADA 406.484100426111<br>BTC 0.00133409519782062 | | |
| 3.1.527403 | SRINIVASA RAO YENUMULA | ADDRESS REDACTED | | | BTC 0.000000382181450657<br>XRP 0.151776758053322 | | |
| 3.1.527404 | SRINIVASA REDDY BURRI | ADDRESS REDACTED | | | BTC 0.000724003316052769<br>SNX 0.00645231220830174 | | |
| 3.1.527405 | SRINIVASA TALLURI | ADDRESS REDACTED | | | AAVE 0.0412397624203449<br>ADA 9.04746978230423<br>BTC 0.659649805290884<br>CEL 14.7924947144693<br>EOS 0.0434874813619962<br>LINK 0.138626881627388<br>MCDAI 2169.30082255148<br>OMG 0.00354275753442659<br>XLM 0.0926354963573082<br>XRP 0.000000459074196105 | BTC 0.000100006731659329<br>MCDAI 8.3 | |
| 3.1.527406 | SRINIVASA TIRUGULLA | ADDRESS REDACTED | | | AVAX 0.000279386466060872<br>BTC 0.000000183415239736<br>CEL 3.0913422473447<br>DASH 0.000000008479078062<br>DOT 0.00285345960174335<br>ETH 0.00000300558590177899<br>LINK 0.000999771416343203<br>LUNC 0.000455444221909137<br>MATIC 0.495796862489541<br>SOL 0.00954721874006863<br>USDC 0.00587723582689508<br>USDT ERC20 0.00129611837457321<br>ZRX 0.000571625806867954 | | |
| 3.1.527407 | SRINIVASA YALAVARTHI | ADDRESS REDACTED | | | BTC 0.00216382022885111<br>CEL 856.40367086782 | | |
| 3.1.527408 | SRINIVASA-ADITYA AKELLA | ADDRESS REDACTED | | | SOL 39.7413848214018 | BTC 0.00148396699353022 | |
| 3.1.527409 | SRINIVASAN GNANASEKARAN | ADDRESS REDACTED | | | CEL 11.8951168547953 | | |
| 3.1.527410 | SRINIVASAN RAMALINGAM | ADDRESS REDACTED | | | BTC 0.00139120756816917<br>CEL 0.164391889793574<br>USDT ERC20 0.467067707336701 | | |
| 3.1.527411 | SRINIVASAN RAMESH | ADDRESS REDACTED | | | BTC 0.000000028249367648<br>CEL 0.00412622426631495 | | |
| 3.1.527412 | SRINIVASAN SSANKARALINGAM | ADDRESS REDACTED | | | BTC 0.0148301973123527 | | |
| 3.1.527413 | SRINIVASAN VARADARAJAN | ADDRESS REDACTED | | | ADA 0.115769969947979<br>BTC 0.131587387253887<br>ETH 4.60638650855903<br>KNC 443.2725350793<br>USDC 13.5186710891993 | USDC 0.000000529066668018 | |
| 3.1.527414 | SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | | | AVAX 0.0263606100859541<br>BTC 0.000069618847114659<br>ETH 2.37000333322975<br>LUNC 0.0113010498043176<br>MATIC 2049.01465079397<br>SOL 0.000044006845633194<br>USDC 5.45508289481013 | AVAX 0.000088347301344281<br>BTC 0.000000679484221669<br>ETH 1.03342997241162<br>LUNC 0.000050551712098283<br>SOL 0.00962<br>USDC 86.63986 | |
| 3.1.527415 | SRINIVASAREDDY YAKKANTI | ADDRESS REDACTED | | | BTC 0.000001518952145664<br>SNX 0.258951137721592 | | |
| 3.1.527416 | SRINIVASU GARAPATI | ADDRESS REDACTED | | | AAVE 1.05256690138908<br>BAT 629.18902639199<br>BTC 1.12950483337166<br>COMP 2.12421519674176<br>ETH 12.0457052986499<br>LINK 0.0212213629345691<br>SNX 0.0835639824396026<br>UNI 37.0929233380577<br>ZEC 6.32155297575689<br>ZRX 262.582642219051 | | |
| 3.1.527417 | SRINIVASU SEELAM | ADDRESS REDACTED | | | BTC 0.000764113608783815<br>ZEC 15.7346725097224<br>ZRX 512.957011704125 | | |
| 3.1.527418 | SRIPAL MEHTA | ADDRESS REDACTED | | | ADA 1.16100095577028<br>BTC 0.000328839063486722<br>DOT 60.3111239549321<br>ETH 4.15185785099568<br>USDC 24535.2990828445 | | |
| 3.1.527419 | SRIRAJ SHETTY | ADDRESS REDACTED | | | BTC 0.000947539338874649<br>DOT 0.0539925642714285<br>ETH 0.650540694578684 | | |
| 3.1.527420 | SRIRAM GODAVARTHI | ADDRESS REDACTED | | | 1INCH 120.19286227836<br>AAVE 2.79346580666415<br>ADA 7882.82980526721<br>BTC 0.519963728231075<br>ETH 2.08111898651561<br>MATIC 5551.83712738981<br>SNX 320.474600648897 | | |
| 3.1.527421 | SRIRAM JASTI | ADDRESS REDACTED | | | BAT 385.436279228408<br>SNX 16.4468996796724<br>UNI 94.9416273412415<br>XLM 1682.75142704311<br>XRP 410.626019791141<br>ZRX 460.841035423999 | | |
| 3.1.527422 | SRIRAM KRISHNAN | ADDRESS REDACTED | | | ETH 0.000056941126903104 | | |
| 3.1.527423 | SRIRAM NATARAJAN | ADDRESS REDACTED | | | CEL 6.58980588171024<br>USDT ERC20 38.6703657435547 | | |
| 3.1.527424 | SRIRAM PARTHASARATHY | ADDRESS REDACTED | | | GUSD 1.58013324026511<br>USDC 0.34690917613449 | | |
| 3.1.527425 | SRIRAM RAMAKRISHNAN | ADDRESS REDACTED | | | BTC 0.0762917140432249<br>CEL 1.10116907881457 | | |
| 3.1.527426 | SRIRAM SARANGARAJAN | ADDRESS REDACTED | | | BTC 0.00108500531509355<br>USDC 1046.86789147025 | | |
| 3.1.527427 | SRIRAM SELVARAJ | ADDRESS REDACTED | | | BTC 0.0011761817673603<br>USDC 882.900882539449 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.527428 | SRIRAM SUBRAMANIAN | ADDRESS REDACTED | | | ADA 3424.98935110173<br>BTC 0.00185862757027601<br>DOT 67.7670499714708<br>EOS 0.172388564109399<br>LTC 0.00355831876603264<br>MATIC 2.65706419809888<br>SNX 0.137945982938901<br>SOL 0.378922467370498<br>UNI 0.0455791539160208<br>XRP 45.0075768769472 | | |
| 3.1.527429 | SRIRAMMURTHY NITTALA | ADDRESS REDACTED | | | BTC 0.00113728859815381<br>MATIC 10761.8105997246 | | |
| 3.1.527430 | SRIRANJINI ARAVINTH | ADDRESS REDACTED | | | CEL 0.0212932121752387 | | |
| 3.1.527431 | SRISAILAM ATMAKUR | ADDRESS REDACTED | | | BTC 0.000002137186858106<br>ETH 10.1655263548703 | | |
| 3.1.527432 | SRISHA BHAT | ADDRESS REDACTED | | | MATIC 116.230726833775 | | |
| 3.1.527433 | SRISHTI THUKRAL | ADDRESS REDACTED | | | CEL 0.0893893604029608 | | |
| 3.1.527434 | SRISUDA CHITMAN | ADDRESS REDACTED | | | BTC 10.1325927191497 | | |
| 3.1.527435 | SRITAM SAHU | ADDRESS REDACTED | | | BTC 0.00115181806119873<br>USDT ERC20 0.705136018101558 | | |
| 3.1.527436 | SRITEJ PERUBHOTLA | ADDRESS REDACTED | | | ADA 4.85708391332424<br>BTC 6.26780612351423<br>ETH 44.6737615594728<br>USDC 64.1389067846116 | | |
| 3.1.527437 | SRITHAR BALAKRISHNAN | ADDRESS REDACTED | | | BTC 0.0353833758269668<br>CEL 1.29040983956858<br>ETH 4.87005618892729<br>LUNC 173.197800904542<br>MATIC 1721.75750866996<br>SOL 83.9744618689163<br>XRP 2247.13652045493 | | |
| 3.1.527438 | SRIVALLI PERI | ADDRESS REDACTED | | | BTC 0.0135507743684684 | | |
| 3.1.527439 | SRIVAMSI BORRA | ADDRESS REDACTED | | | ADA 0.436887550787636<br>BTC 0.164707788934633<br>DOT 15.469167304589<br>ETC 0.0233658184557814<br>ETH 8.87884002408687<br>MATIC 41.8222667037028<br>SOL 1.96965474164961<br>USDC 0.0205023384119636 | | |
| 3.1.527440 | SRIVARDHAN TALLAPRAGADA | ADDRESS REDACTED | | | BTC 0.00969168275010673 | | |
| 3.1.527441 | SRIVASTAV THUNGA | ADDRESS REDACTED | | | BTC 0.000000005972161346<br>CEL 0.365994387520807 | | |
| 3.1.527442 | SRIVATS IYENGAR | ADDRESS REDACTED | | | ADA 227.861268476184<br>BTC 0.194779514427164<br>DOT 14.5863878501943 | | |
| 3.1.527443 | SRIVATSA SIDDHARTHA | ADDRESS REDACTED | | | BTC 0.00163464856556343 | | |
| 3.1.527444 | SRIVATSAN HARI | ADDRESS REDACTED | | | BTC 0.00109348090507641<br>CEL 0.164709002036835<br>UNI 0.272968366740503 | | |
| 3.1.527445 | SRIVATSAN RAGHUNATHAN | ADDRESS REDACTED | | | ETH 3.17066931311756<br>LTC 0.000754339389462474 | | |
| 3.1.527446 | SRIWANTHA ATTANAYAKE MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.0157193659388518<br>GUSD 36481.6430113573<br>USDC 31516.1436908997 | | |
| 3.1.527447 | SRIYA RAMANI HIDDA MARAKKALAGE | ADDRESS REDACTED | | | BTC 0.000002435837320071<br>MATIC 0.384539741999666 | | |
| 3.1.527448 | SRIYA VEMURU | ADDRESS REDACTED | | | BTC 0.0495010841808213<br>ETH 1.11887889396527<br>MATIC 976.497179908354 | | |
| 3.1.527449 | SRIYANI VIJESEKARA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.000000011179300628<br>MCDAI 0.00005323343608857 | | |
| 3.1.527450 | SRIYANTHI RATHNAYAKA RATHNAYAKA MUDIYANSELAGE RONINI | ADDRESS REDACTED | | | BCH 0.80781476<br>BTC 0.00170049292687793<br>CEL 2.3896007318858<br>ETH 0.0525131360230945 | | |
| 3.1.527451 | SRUJAN CHALAVADI | ADDRESS REDACTED | | | UNI 0.0728120476226581<br>USDT ERC20 0.597791098234161 | | |
| 3.1.527452 | SRUJAN KUMAR | ADDRESS REDACTED | | | BTC 0.00113375958799391<br>ETH 0.130817772015451 | | |
| 3.1.527453 | SRUJANA NAGABANDI | ADDRESS REDACTED | | | BTC 0.000870880659620935<br>CEL 22.9648738824107<br>ETH 1.02855529848736 | | |
| 3.1.527454 | SRULI YELLIN | ADDRESS REDACTED | | | AAVE 1.83153149028173<br>ADA 0.00320025329618661<br>BAT 0.000143242928485038<br>BCH 0.00000688687410258<br>BTC 0.0375671650441638<br>ETH 0.841930948173412<br>GUSD 0.109021402783854<br>LINK 0.000006411333906842<br>MATIC 1951.8820471279<br>UNI 0.000004165392448218<br>USDC 0.00878908115500531<br>USDT ERC20 0.0105159339860874 | | |
| 3.1.527455 | SRUN LEARNG LAY | ADDRESS REDACTED | | | BTC 0.0183359799052594<br>MATIC 650.853203932923 | | |
| 3.1.527456 | SRUSTIRANJAN MISRA | ADDRESS REDACTED | | | CEL 0.0772815478129936 | | |
| 3.1.527457 | SRUTHI P G | ADDRESS REDACTED | | | BTC 0.000000135480668532<br>CEL 0.137901863067833<br>XRP 0.214746116446004 | | |
| 3.1.527458 | SRUTI LAM | ADDRESS REDACTED | | | BTC 0.173053204178001<br>CEL 23.6352872051772<br>ETH 2.68107403685951<br>LTC 5.99119269794096<br>MATIC 8090.63586394526<br>SNX 64.5039873473883<br>XLM 1697.15283750585 | | |
| 3.1.527459 | SS CHANG | ADDRESS REDACTED | | | ADA 193.700520401554<br>BNB 0.000000005336222656<br>BTC 0.000430078849472349<br>CEL 1877.44504363315<br>USDC 1.02855373543897 | | |
| 3.1.527460 | SS HH | ADDRESS REDACTED | | | BTC 0.00000001733954413<br>ETH 0.00016187281849317 | | |
| 3.1.527461 | SS MOHAMED | ADDRESS REDACTED | | | CEL 1.35051866973027<br>MATIC 64.0199952607562 | | |
| 3.1.527462 | SS NN | ADDRESS REDACTED | | | CEL 1.0913238627882 | | |
| 3.1.527463 | SS TROMP | ADDRESS REDACTED | | | ETH 0.000092445786487813 | | |
| 3.1.527464 | SS TROMP | ADDRESS REDACTED | | | BNB 0.00133394057151016<br>BTC 0.000076713132247746 | | |
| 3.1.527465 | SS VA | ADDRESS REDACTED | | | BTC 0.000007055815218574 | | |
| 3.1.527466 | SSAMEER SAKHARE | ADDRESS REDACTED | | | BAT 148.159927519829<br>SNX 5.50038982974685 | | |
| 3.1.527467 | SSEMAKULA EDWARD | ADDRESS REDACTED | | | CEL 1.09429696342788 | | |
| 3.1.527468 | SSENFUKA ALLAN | ADDRESS REDACTED | | | BTC 0.000000983133373036 | | |
| 3.1.527469 | SSENYONDO ROGERS | ADDRESS REDACTED | | | BTC 0.00000064165468511<br>CEL 0.0304401938037857<br>XRP 0.293177271961962 | | |
| 3.1.527470 | SSERUBIRI SHAFIK | ADDRESS REDACTED | | | CEL 0.322639540079959 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.527471 | SSOSSÉ JEAN-MARIE | ADDRESS REDACTED | | | CEL 1.48579885698803<br>ETC 25.6307093796926<br>LTC 2.58897184850991<br>PAX 109.672521094413<br>XLM 443.23948744024<br>XRP 101.872878175698 | | |
| 3.1.527472 | SSU CHEN | ADDRESS REDACTED | | | CEL 0.042715534633502<br>DASH 0.01695122<br>ZEC 0.00268284 | | |
| 3.1.527473 | SSU WEI KUO | ADDRESS REDACTED | | | CEL 1.1106812448913<br>DASH 0.00249729422140662<br>USDT ERC20 0.464914488955619 | | |
| 3.1.527474 | SSU-CHI LIU | ADDRESS REDACTED | | | BCH 0.000000004745381059<br>BTC 0.000069152673421078<br>CEL 1.23486770467344<br>ETH 0.00079001031799681 | | |
| 3.1.527475 | ST CAVERNELIS | ADDRESS REDACTED | | | BCH 0.00586412<br>CEL 0.00330897078705198<br>ETH 0.0367625230496507 | | |
| 3.1.527476 | ST JOHN KELLIHER | ADDRESS REDACTED | | | USDC 23.9924684332735 | | |
| 3.1.527477 | ST JOHN MATTHEW MARTIN GRIMBLY | ADDRESS REDACTED | | | BNB 2.05688683<br>BTC 0.000000000119959793<br>CEL 91.6503236802596 | | |
| 3.1.527478 | ST JON SIMPSON | ADDRESS REDACTED | | | CEL 55.1523328470473<br>DASH 6.46717414<br>ETC 0.00000766<br>SGB 305.438771523583<br>ZEC 7.699<br>ZRX 1207.578829 | | |
| 3.1.527479 | ST JX | ADDRESS REDACTED | | | BTC 0.000020066841774182 | | |
| 3.1.527480 | ST NIEUWOUDT | ADDRESS REDACTED | | | CEL 0.0563623715253123<br>DASH 0.0000604433475381009<br>GUSD 15.7931603681361 | | |
| 3.1.527481 | ST RAISSA | ADDRESS REDACTED | | | BTC 0.000000005722829488<br>CEL 0.715656865130991 | | |
| 3.1.527482 | ST SIBIYA | ADDRESS REDACTED | | | CEL 0.00213523376572484<br>ETH 0.00171980144616067 | | |
| 3.1.527483 | ST. CHARLES OF ABERDEEN | ADDRESS REDACTED | | | USDC 4.84630869044423 | | |
| 3.1.527484 | ST. JULES JUNIOR DESIR 2ND | ADDRESS REDACTED | | | AVAX 2.23575874042733<br>BTC 0.00109723027543267<br>CEL 105.540683098348<br>ETH 0.151774270157997<br>MATIC 168.863812986485 | | |
| 3.1.527485 | STABLE GROWTH SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | | | BTC 0.000000735896816793999<br>BUSD 395.415959627371<br>CEL 0.638699707794901<br>USDT ERC20 0.122977601564058<br>UST 0.00851110212463612<br>XAUT 0.000035369218960046 | | |
| 3.1.527486 | STABLECOIN INDEX LP | ADDRESS REDACTED | | | CEL 685.259346669797<br>ETH 0.00000072181764093<br>GUSD 0.0546515092095786<br>PAX 0.12443450460224<br>TUSD 0.12444421637014<br>USDC 0.225772375040001 | ETH 0.88396344277175<br>GUSD 30.2927563632203<br>PAX 109918.645613027<br>TUSD 109923.370892338<br>USDC 199402.885421873 | |
| 3.1.527487 | STABLEFORD INVESTMENTS PTD LTD | WELLINGTON PARADE, MELBOURNE, 3002 AUSTRALIA | | | BTC 0.00102416956584864<br>CEL 318.920405248009<br>SNX 998.082747388196 | | |
| 3.1.527488 | STACE FINDLAY | ADDRESS REDACTED | | | BTC 0.000000002703805009<br>CEL 1.41768352972217<br>USDC 10.7195623000613 | | |
| 3.1.527489 | STACEN VELVIN | ADDRESS REDACTED | | | AAVE 0.00234158580374384<br>BTC 0.0282236332990332<br>ETH 0.0014229805078356 | ETH 0.000000309379953605 | |
| 3.1.527490 | STACEY AGARRAT | ADDRESS REDACTED | | | BTC 0.000045395425379564<br>CEL 1.11339964072191<br>EOS 0.0205259398147136<br>ETH 0.000259373012624384<br>MCDAI 0.0244995710757507<br>SGB 601.068716079251<br>XLM 0.0882202218643228<br>XRP 0.000000371777357325 | | |
| 3.1.527491 | STACEY BAILEY | ADDRESS REDACTED | | | BTC 0.0279192623362048 | | |
| 3.1.527492 | STACEY BERGQVIST | ADDRESS REDACTED | | | BTC 0.0839818715987209<br>ETH 0.748880504486668 | | |
| 3.1.527493 | STACEY BRAULT | ADDRESS REDACTED | | | ETH 0.0147346782228289 | | |
| 3.1.527494 | STACEY BROOKE WARD | ADDRESS REDACTED | | | BTC 0.311579773038463<br>CEL 2.2234613010651 | | |
| 3.1.527495 | STACEY CAIN | ADDRESS REDACTED | | | BCH 1.11915464914207<br>BTC 0.000001415852482376<br>CEL 84.6717257027715<br>COMP 0.000000736682994831<br>ETC 3.84101944816496<br>LTC 1.1880860328099<br>SNX 19.6517819461579<br>USDC 0.722214716996736<br>XLM 0.0309646085262377 | | |
| 3.1.527496 | STACEY CHAMBERLIN | ADDRESS REDACTED | | | ADA 0.0920414704378237<br>BTC 0.0347455836054348<br>USDC 214.000664560289 | BTC 0.000454630877338466 | |
| 3.1.527497 | STACEY CUNNINGHAM | ADDRESS REDACTED | | | CEL 0.855818172014952<br>XLM 147.733438019437<br>XRP 103.364504 | | |
| 3.1.527498 | STACEY DAVIS | ADDRESS REDACTED | | | BTC 0.00265516277534136<br>MATIC 359.721955158418 | | |
| 3.1.527499 | STACEY DENISE DEAN | ADDRESS REDACTED | | | ETH 0.00162888721063114 | | |
| 3.1.527500 | STACEY DENNIN | ADDRESS REDACTED | | | BTC 0.000043251274878998<br>DOT 0.104011392209277<br>ETH 0.231966818445307<br>LINK 0.0043505308944184<br>LTC 0.00116316323490774<br>MATIC 2.13935930058277<br>UNI 0.0199506633038021 | | |
| 3.1.527501 | STACEY DEPASS | ADDRESS REDACTED | | | BTC 0.0728518873112241<br>CEL 231.316370912628<br>ETH 1.98931137<br>MANA 3788.18970658023<br>MATIC 13766.4447141561<br>SNX 57.1211947348465<br>USDT ERC20 1020.74412166317 | | |
| 3.1.527502 | STACEY DILLARD | ADDRESS REDACTED | | | BTC 0.000004813183043918<br>ETH 0.000010855266520236<br>USDC 0.156228207105214<br>XRP 0.000000454558022298 | | |
| 3.1.527503 | STACEY DOOVE | ADDRESS REDACTED | | | BTC 0.00112750621222886<br>CEL 0.00344943766909884<br>DOT 16.9099039614225<br>USDC 1090.65073927504 | | |
| 3.1.527504 | STACEY FARRELL | ADDRESS REDACTED | | | BTC 0.00117058671306864<br>USDC 2035.34914441088 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.527505 | STACEY GARNER | ADDRESS REDACTED | | | BTC 0.000000318124123742 | | |
| 3.1.527506 | STACEY HAMER | ADDRESS REDACTED | | | BTC 0.0000029075148208279<br>ETH 0.000149686557125<br>LINK 0.00737136689557859 | | |
| 3.1.527507 | STACEY HETTRICK PEREZ | ADDRESS REDACTED | | | ADA 3415.35296595085<br>BTC 0.155821963654185<br>ETH 9.87586164099477 | | |
| 3.1.527508 | STACEY HODGES | ADDRESS REDACTED | | | BTC 0.0529751331971927<br>ETH 0.107256891393073 | BTC 0.00506003 | |
| 3.1.527509 | STACEY HOMSTAD | ADDRESS REDACTED | | | BAT 4132.96758849467<br>BCH 1.28324250019448<br>BTC 0.372103053313289<br>MATIC 13517.8674639753<br>ZEC 19.3590164071926 | | |
| 3.1.527510 | STACEY HOMSTAD | ADDRESS REDACTED | | | CEL 1.06876097237326<br>ZRX 0.746847642297774 | | |
| 3.1.527511 | STACEY HOROWITZ | ADDRESS REDACTED | | | BTC 0.000000430298485261<br>ETH 0.000001005854884689<br>USDC 0.134887145020023 | | |
| 3.1.527512 | STACEY ILLIES | ADDRESS REDACTED | | | ADA 0.142895951086677<br>AVAX 8.14937517645766<br>BTC 0.0000875703453105970<br>LTC 0.0010178915739101<br>LUNC 6.39933999269545<br>USDC 0.177196847870732 | AVAX 0.89086859688196<br>BTC 0.000000187619691376 | |
| 3.1.527513 | STACEY JACOBSEN | ADDRESS REDACTED | | | ADA 0.000000575060311183<br>BTC 0.000000002396641131<br>CEL 0.047203689133663 | | |
| 3.1.527514 | STACEY JEFFS | ADDRESS REDACTED | | | BTC 0.000819547049911214<br>CEL 73.8645256570176<br>ETH 0.98083973 | | |
| 3.1.527515 | STACEY JONES | ADDRESS REDACTED | | | BTC 0.000001242586654183<br>CEL 0.614397296644416<br>XRP 0.000000519803113553 | | |
| 3.1.527516 | STACEY KAZI | ADDRESS REDACTED | | | BTC 0.000934051946294146 | | |
| 3.1.527517 | STACEY LAMERS BAGABO | ADDRESS REDACTED | | | 1INCH 114.722259265929<br>AAVE 13.1467192721843<br>BNT 1.06585446954192<br>BTC 1.07411456852787<br>CEL 207.405363925796<br>COMP 14.9532480535245<br>DASH 8.72784842325806<br>DOT 128.53819431353<br>ETH 9.64536775880936<br>LINK 304.63290734532<br>LTC 0.00690921461445982<br>MATIC 1686.10482271581<br>SNX 260.91448284967<br>SUSHI 34.0008283224519<br>UNI 195.861496349139<br>XRP 0.000000762552880512<br>ZRX 5456.62026040752 | | |
| 3.1.527518 | STACEY LANDBERG | ADDRESS REDACTED | | | BTC 0.458444420791982<br>LINK 0.0314124582451873<br>MATIC 3.80647566940598<br>USDC 2903.3549246578 | | |
| 3.1.527519 | STACEY LI | ADDRESS REDACTED | | | BTC 0.010389613934679 | | |
| 3.1.527520 | STACEY LOEWEN | ADDRESS REDACTED | | | ADA 41.3083072289374<br>BTC 0.160792315946604<br>CEL 112.661503352998<br>ETH 0.262964067210558<br>LTC 0.644630647703867 | | |
| 3.1.527521 | STACEY LOUISE VORNBROCK | ADDRESS REDACTED | | | BTC 0.00149214529665874<br>ETH 0.00163363328844188<br>USDC 10146.8851083724 | | |
| 3.1.527522 | STACEY LYNN SOFFEL | ADDRESS REDACTED | | | ADA 9324.74043718168<br>CEL 5967.68868270957<br>EOS 9.9363<br>ETH 2.17048035988013<br>SGB 535.803065749463<br>XRP 0.910491172889796 | | |
| 3.1.527523 | STACEY MCCULLOCH | ADDRESS REDACTED | | | ADA 535.349211666554<br>BTC 0.000460242983832683<br>CEL 96.8790520822476<br>COMP 5.44904489884912<br>DASH 21.315146585414<br>LINK 214.468897726575<br>LTC 123.852036501002<br>MATIC 20083.4796106545<br>SNX 60.2076235692737<br>UNI 575.855390604682 | | |
| 3.1.527524 | STACEY MCZEGLE | ADDRESS REDACTED | | | CEL 1.08734839852008 | | |
| 3.1.527525 | STACEY MICHELLE COLEMAN | ADDRESS REDACTED | | | USDC 333.865773506936 | | |
| 3.1.527526 | STACEY MILLAN | ADDRESS REDACTED | | | BTC 1.00887966754156<br>ETH 13.1776634757688<br>USDC 76.0578655271572 | USDC 33.34 | |
| 3.1.527527 | STACEY MOE | ADDRESS REDACTED | | | BTC 0.00119839301676255<br>CEL 19.0651656178599<br>XRP 3876.96391761265 | | |
| 3.1.527528 | STACEY MONTELEONE | ADDRESS REDACTED | | | ADA 203.786331742359<br>BTC 0.000956522388514907<br>LINK 0.204428112740593 | | |
| 3.1.527529 | STACEY MOORE | ADDRESS REDACTED | | | BTC 0.000001334042667092<br>USDC 0.825890020559506 | | |
| 3.1.527530 | STACEY MOSS | ADDRESS REDACTED | | | BTC 0.67180281163589<br>ETH 0.982183968652301<br>LINK 20.1845445135176<br>MATIC 1298.45310029845<br>MCDAI 5248.90700822241<br>SNX 28.0940531754324 | | |
| 3.1.527531 | STACEY NAVINCOPA | ADDRESS REDACTED | | | AAVE 3.61704454695064<br>ADA 1299.59132029068<br>BTC 0.475902725526422<br>CEL 29.3884284880702<br>LINK 107.998052745504<br>LTC 3.07796321978551<br>MATIC 797.187821102825<br>OMG 0.00212179020585375<br>SNX 5.8943947375484<br>UNI 124.197265231274<br>XLM 85.8760861436815 | | |
| 3.1.527532 | STACEY PARSONS | ADDRESS REDACTED | | | BTC 0.00000040655017141 | | |
| 3.1.527533 | STACEY PAYNE | ADDRESS REDACTED | | | BTC 0.0000024107544651469 | | |
| 3.1.527534 | STACEY PETTENGILL | ADDRESS REDACTED | | | BTC 0.00000099098347872<br>XLM 0.0018943636064616 | | |
| 3.1.527535 | STACEY RAMOS | ADDRESS REDACTED | | | BCH 0.000149132574878718<br>BTC 0.000010421173144203 | | |
| 3.1.527536 | STACEY RAY | ADDRESS REDACTED | | | BAT 0.141175237295624<br>BTC 0.000003979000325838<br>MATIC 0.291273968477161 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.527537 | STACEY ROI | ADDRESS REDACTED | | | ADA 127.291556828494<br>BCH 0.039391938061145<br>BSV 0.00335928224997618<br>BTC 0.0222791412706478<br>COMP 1.03788081162198<br>DASH 1.20742745908859<br>DOT 5.13742725965675<br>ETH 1.10807864094005<br>KNC 0.012284125630793<br>MATIC 513.065723127413<br>OMG 20.5762747010167<br>UNI 0.00626821636649231<br>ZEC 1.39480308156711 | | |
| 3.1.527538 | STACEY SEKERES | ADDRESS REDACTED | | | BTC 0.000000002137632602<br>CEL 0.00112333862048042<br>LTC 0.00252512458011284 | | |
| 3.1.527539 | STACEY SERNA | ADDRESS REDACTED | | | BTC 0.0822137844685489<br>CEL 58.5627238290639<br>ETH 2.203809908426<br>USDC 416.261727091391 | | |
| 3.1.527540 | STACEY SHANNON | ADDRESS REDACTED | | | ETH 0.000159118720541573 | | |
| 3.1.527541 | STACEY SHIER | ADDRESS REDACTED | | | ADA 0.495698832185717<br>BTC 0.000951384104723673<br>CEL 0.0259868271936537<br>ETH 2.08717155913954 | | |
| 3.1.527542 | STACEY SISEMORE | ADDRESS REDACTED | | | AVAX 0.000194720804436217<br>BTC 0.00001349249633513<br>ETH 0.00013169746433536<br>USDT ERC20 0.000165819928321894 | BTC 0.000000008586896885<br>USDT ERC20 0.254900897572573 | |
| 3.1.527543 | STACEY SMALL | ADDRESS REDACTED | | | BTC 0.0308880991404283<br>CEL 33.587967026867 | | |
| 3.1.527544 | STACEY SMITH | ADDRESS REDACTED | | | BTC 0.00145909220821868<br>ETH 0.0111075796616539 | | |
| 3.1.527545 | STACEY SMOR | ADDRESS REDACTED | | | BTC 0.00120623431788567<br>USDC 535.771656745615 | | |
| 3.1.527546 | STACEY SNYDER | ADDRESS REDACTED | | | BTC 0.00326769572251283<br>CEL 10.8686760263663 | | |
| 3.1.527547 | STACEY STYBORSKI | ADDRESS REDACTED | | | BTC 0.00336792587683425<br>ETH 0.0304103479819525 | | |
| 3.1.527548 | STACEY THOMAS | ADDRESS REDACTED | | | BTC 0.0387036850935875<br>CEL 0.169107994066852<br>DOT 32.9106580646587<br>ETH 1.05808779341945<br>LINK 31.0818605347116<br>USDC 0.497215252363358 | | |
| 3.1.527549 | STACEY THORNBURG | ADDRESS REDACTED | | | ADA 669.31868640565<br>BTC 0.00108692219635161<br>ETH 0.265340222780368 | ETH 1.645 | |
| 3.1.527550 | STACEY TOUSET | ADDRESS REDACTED | | | BTC 0.000157273350796848<br>USDC 26592.5123611894 | BTC 0.000000005818930883<br>USDC 100 | |
| 3.1.527551 | STACEY TYLER | ADDRESS REDACTED | | | BTC 0.00117920544413165<br>XLM 2.89850382088995<br>XRP 0.000000681943999161 | | |
| 3.1.527552 | STACEY WATKINS | ADDRESS REDACTED | | | BTC 0.0156987196389032<br>CEL 73.8896761141825<br>ETH 0.468041436695108<br>USDC 23.1323684706564 | | |
| 3.1.527553 | STACEY WATTS | ADDRESS REDACTED | | | BTC 0.00101481631824639<br>CEL 17.1552874940435<br>MATIC 768.296063131865 | | |
| 3.1.527554 | STACEY WILLIAMS | ADDRESS REDACTED | | | XLM 0.0661229658240878 | | |
| 3.1.527555 | STACEY WOOLCOCK | ADDRESS REDACTED | | | BTC 0.0189281019629967<br>COMP 0.0359725716859666<br>EOS 3.71591866846551<br>ETH 0.276046428107166<br>LINK 0.88550255232657<br>SNX 1.84058835319155<br>UMA 1.77354021524007<br>XLM 1216.1750973732<br>ZRX 55.7885206934445 | | |
| 3.1.527556 | STACEY ZUIDEMA | ADDRESS REDACTED | | | SOL 0.589930236264803<br>USDC 0.00411967213291312<br>XLM 0.173877059558218 | | |
| 3.1.527557 | STACEY-ANN BHOORASINGH | ADDRESS REDACTED | | | DOT 1.57467631952211<br>ETH 0.043099321687734 | | |
| 3.1.527558 | STACEY-ANN YANIQUE BENJAMIN | ADDRESS REDACTED | | | BTC 0.00120173302720035<br>ETH 1.10595090937513 | MATIC 138.49087 | |
| 3.1.527559 | STACI LOUISE KING | ADDRESS REDACTED | | | ADA 0.422944742973293<br>BTC 0.0179336766740599<br>CEL 2820.63158352494<br>DOT 0.0121272928794715<br>ETH 0.0222640549551695<br>LINK 0.0249858178133809<br>LUNC 4.12117590363391<br>MATIC 0.411887767056894<br>SGB 131.757102240213<br>SOL 6.15543258467743<br>UNI 6.04893902432005<br>USDC 5.21235355498173<br>XLM 0.35871163756671<br>XRP 864.007430437285 | | |
| 3.1.527560 | STACI MALHOTRA | ADDRESS REDACTED | | | BTC 0.153559068081532<br>CEL 1.15116892753898<br>EOS 387.783843675779<br>ETH 36.4592587553573<br>LINK 300.782739195607<br>USDC 12.7856943958901<br>XLM 11707.7581231477 | | |
| 3.1.527561 | STACI RENEE OLEARY | ADDRESS REDACTED | | | ETH 0.00151732333627306 | | |
| 3.1.527562 | STACI WILDMAN | ADDRESS REDACTED | | | ADA 5734.417583278<br>BTC 1.0570721853231<br>ETH 9.43998972557283 | | |
| 3.1.527563 | STACIA ADAMS | ADDRESS REDACTED | | | USDC 0.0143465708623933 | | |
| 3.1.527564 | STACIA HEPBURN | ADDRESS REDACTED | | | ADA 0.0276774864014682<br>BTC 0.000001496160106917<br>DOT 0.00541123552258502<br>MANA 0.00600596103061851<br>USDC 1.45056792980068<br>XLM 0.0735640736792552 | | |
| 3.1.527565 | STACIA RANDOLPH | ADDRESS REDACTED | | | AAVE 0.490619996655368<br>BTC 0.0537091138093402<br>DOT 2.01626234935058<br>LINK 3.28968595554388 | | |
| 3.1.527566 | STACIA WEISBACH | ADDRESS REDACTED | | | BTC 0.145952971398941<br>ETH 3.11773151247536 | BTC 0.00990566<br>ETH 0.037 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.527567 | STACIE ARYONA WALKER | ADDRESS REDACTED | | | 1INCH 0.00102329316958086<br>AAVE 0.000269807372390714<br>ADA 8.51126280480717<br>AVAX 1.37738822292951<br>BCH 0.000241012352901608<br>BTC 0.0033103518392584<br>DOT 13.9401905357714<br>ETH 0.000000273373974815<br>GUSD 278.803776844534<br>LUNC 1.59514766878482<br>MANA 0.00647355056812274<br>SNX 51.1075670838149<br>SOL 1.11106793920638<br>USDC 0.0016013603697318<br>XTZ 0.00577538144980833 | | |
| 3.1.527568 | STACIE CONNER | ADDRESS REDACTED | | | BTC 0.000190012086696588<br>ETH 0.00136086877844845<br>LINK 0.0212934869949472<br>MATIC 2.02544130176548 | | |
| 3.1.527569 | STACIE DEANNA NYBORG | ADDRESS REDACTED | | | BTC 0.118995152518574<br>ETH 0.524187029994772<br>MATIC 610.871310202481<br>USDC 16.1491612144147<br>XLM 32.3256852699674 | | |
| 3.1.527570 | STACIE HANSCOM | ADDRESS REDACTED | | | BTC 0.0888016930684448<br>ETH 2.62306887770868<br>LINK 70.9077938116886<br>MCDAI 31.8485912251086<br>XRP 83.220228 | | |
| 3.1.527571 | STACIE HIRSHBERG | ADDRESS REDACTED | | | MATIC 578.306153731024 | | |
| 3.1.527572 | STACIE LEE BURGESS | ADDRESS REDACTED | | | BCH 0.0102448230457597<br>BTC 0.000000355240961559<br>ZEC 0.0274858417318394 | | |
| 3.1.527573 | STACIE ROBBINS | ADDRESS REDACTED | | | BTC 0.00123698941412057<br>XLM 5124.19372801887<br>XRP 1187.236415 | | |
| 3.1.527574 | STACIE ROSS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.527575 | STACIE URBINA | ADDRESS REDACTED | | | BTC 0.00109178332081233<br>ETH 0.00777849824988525<br>XLM 160.27208025387<br>XRP 564.791559 | | |
| 3.1.527576 | STACIE WRIGHT | ADDRESS REDACTED | | | BTC 0.000761083028595461<br>CEL 0.0611755605899155<br>XRP 0.321773980901659 | | |
| 3.1.527577 | STACY ALCINEUS | ADDRESS REDACTED | | | BTC 0.00414323542452935<br>USDC 52.9340496780785 | | |
| 3.1.527578 | STACY AMBROSE | ADDRESS REDACTED | | | BTC 0.000000298344679601999 | | |
| 3.1.527579 | STACY ANDERSON | ADDRESS REDACTED | | | AAVE 0.00450270661604473<br>ADA 0.502169792428393<br>AVAX 0.00331343132297903<br>BTC 0.0000113763155692879<br>CEL 0.0168663708375532<br>ETH 0.000038013442121161<br>LINK 0.0149208375234317<br>LTC 0.00153609337108691<br>MATIC 0.0446074083919806<br>SGB 31.6051313877741<br>SNX 0.015259772474759<br>UNI 0.00735378702191696<br>USDC 0.148762432397212<br>XLM 1.45458745985009<br>XRP 0.000000204330149869 | | |
| 3.1.527580 | STACY ANDERSON | ADDRESS REDACTED | | | BTC 0.0257470319962589<br>ETH 2.2334469838455<br>LTC 15.4367873969876 | | |
| 3.1.527581 | STACY ANEKE | ADDRESS REDACTED | | | BTC 0.000943599978059291<br>ETH 0.454704013959625<br>GUSD 1.80050913109026<br>MATIC 134.234094014916 | | |
| 3.1.527582 | STACY BAHNER | ADDRESS REDACTED | | | BTC 0.809827053534638<br>ETH 4.38223738409822<br>LINK 20.2690534597966<br>LTC 0.000504134662810727<br>MATIC 1532.13084251047<br>XLM 0.00150529471452857<br>XRP 0.000000005845603729 | BTC 0.26888001<br>ETH 1 | |
| 3.1.527583 | STACY BANKS | ADDRESS REDACTED | | | CEL 1.12860510134254 | | |
| 3.1.527584 | STACY BOSEL | ADDRESS REDACTED | | | CEL 0.408549027579277<br>USDC 0.000075789188583645 | | |
| 3.1.527585 | STACY CARMICHAEL | ADDRESS REDACTED | | | BTC 0.331917680319345<br>USDC 3365.36429098384 | | |
| 3.1.527586 | STACY CERVANTES | ADDRESS REDACTED | | | BTC 0.000296590647110223<br>CEL 0.430423750654023<br>LINK 0.461234184704104 | | |
| 3.1.527587 | STACY CHAN | ADDRESS REDACTED | | | ADA 0.639755906049068<br>BTC 0.230582759827024<br>ETH 1.04318436177991<br>USDC 102.842814476835<br>XLM 900.240814441809 | | |
| 3.1.527588 | STACY CHEUNG | ADDRESS REDACTED | | | AAVE 26.8735585158538<br>ADA 2064.73333014465<br>BTC 0.0436059616608018<br>ETH 4.20192037170941 | | |
| 3.1.527589 | STACY CROCHET | ADDRESS REDACTED | | | ETH 0.165334641401511 | | |
| 3.1.527590 | STACY DAVIDS | ADDRESS REDACTED | | | BTC 1.21244501509716<br>SOL 1.68429227574214<br>USDC 11.9380726757827 | BTC 0.00717825061662366<br>USDC 91.62 | |
| 3.1.527591 | STACY DRUMMEY | ADDRESS REDACTED | | | BTC 0.00135785461039729<br>USDC 519.987746815801 | | |
| 3.1.527592 | STACY ENG | ADDRESS REDACTED | | | BTC 0.987509605047649<br>ETH 3.7598313411657 | | |
| 3.1.527593 | STACY FLEETWOOD | ADDRESS REDACTED | | | ADA 0.0801124078143522<br>BTC 0.0312371057893498<br>DOT 1.97923657438532<br>ETH 1.07198339804107<br>USDC 4795.06901079127 | | |
| 3.1.527594 | STACY FORDHAM | ADDRESS REDACTED | | | AAVE 3.53706009642495<br>BTC 0.13159892308734<br>ETH 0.697893197420841<br>LINK 15.2621349405323<br>MATIC 1273.8686519247<br>USDC 558.658180136168 | | |
| 3.1.527595 | STACY GARVEY-PENNATTA | ADDRESS REDACTED | | | BTC 0.0010978283375327<br>USDC 420.293558058861 | | |

## Schedule F-1
## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.527596 | STACY GEWECKE | ADDRESS REDACTED | | | 1INCH 24.8785090344645<br>AAVE 1.32743802948582<br>ADA 129.7616854424<br>BAT 370.863390216875<br>BTC 0.0254041222642087<br>COMP 1.15146468445331<br>DASH 1.2940141413741<br>DOT 11.7058229976041<br>EOS 2.62047037964425<br>ETH 0.436656630783688<br>KNC 126.340937869604<br>LINK 9.69488628315555<br>LTC 0.916890795379902<br>MATIC 107.773734073752<br>OMG 2.79752748271962<br>SNX 43.4521370357502<br>UMA 6.23414565933582<br>UNI 6.85707083444226<br>USDC 14.0687976145705<br>USDT ERC20 44.9237152891664<br>XLM 377.147068852644<br>ZEC 2.86507287087456<br>ZRX 225.314674222497 | | |
| 3.1.527597 | STACY GUZMAN | ADDRESS REDACTED | | | BTC 0.00144649359793623<br>USDC 5205.8579687971 | | |
| 3.1.527598 | STACY HALE | ADDRESS REDACTED | | | ADA 37.7428779298513<br>BTC 0.00521954886018951<br>DOT 7.22674345728997<br>ETH 0.0430667917760434 | | |
| 3.1.527599 | STACY HARRIS | ADDRESS REDACTED | | | AAVE 0.0101670514713854<br>BTC 0.00119976211762768<br>ETH 0.00075026859196151<br>LTC 0.773295035922919<br>USDC 51.8305288889823 | | |
| 3.1.527600 | STACY HAWKS | ADDRESS REDACTED | | | BTC 0.000115934349823513 | | |
| 3.1.527601 | STACY HAY | ADDRESS REDACTED | | | BTC 0.000522530816541544 | | |
| 3.1.527602 | STACY HOUSTON | ADDRESS REDACTED | | | BTC 0.0000045757091047331<br>CEL 1.07951565856686<br>USDC 0.0903843726128113 | | |
| 3.1.527603 | STACY HUNTER | ADDRESS REDACTED | | | AAVE 0.774138919276149<br>ADA 525.826323258054<br>BTC 0.0021907364009638<br>DOT 11.7745616573832<br>ETH 7.94840295605784<br>LINK 11.2064238838343<br>MATIC 2221.05742678502<br>UNI 36.0478871806982 | | |
| 3.1.527604 | STACY HUTCHENS JR | ADDRESS REDACTED | | | CEL 1.06343778347746 | | |
| 3.1.527605 | STACY JACOBSEN | ADDRESS REDACTED | | | BTC 0.000549369971482699 | | |
| 3.1.527606 | STACY JOHNSON | ADDRESS REDACTED | | | ADA 28.3771661679545<br>BTC 0.00564418550190665<br>DOT 5.25065177438416<br>ETH 0.0573860754450571<br>XLM 54.4561338476438 | | |
| 3.1.527607 | STACY JONES | ADDRESS REDACTED | | | AAVE 0.00101642893976269<br>ADA 236.085686589702<br>BTC 0.233407398024954<br>COMP 0.00174098004155724<br>DASH 0.00130120075681483<br>ETH 0.822418479094477<br>MATIC 1116.52911626214<br>SNX 0.0256751115276591<br>SOL 19.5328957660017<br>SUSHI 0.120617790547006<br>UNI 0.0116940006819189<br>USDC 3174.64015725993<br>ZRX 0.139763631479539 | | |
| 3.1.527608 | STACY KENNEDY | ADDRESS REDACTED | | | BTC 0.0469797178457767<br>DOT 2.4480338307974<br>SOL 2.30806907712985<br>USDC 0.464630923914 | | BTC 0.0004540341425 |
| 3.1.527609 | STACY KERSLAKE | ADDRESS REDACTED | | | ADA 1.75719467461179<br>ETH 0.0058661814560713<br>USDC 0.128703454990581 | | ADA 0.000000239816172781<br>USDC 2.69443910553584 |
| 3.1.527610 | STACY KING | ADDRESS REDACTED | | | AAVE 0.00623227512713178<br>BSV 0.186215940786179<br>BTC 0.000008730385434653<br>CEL 0.610755896032581<br>COMP 0.00184641405543609<br>ETH 0.000085320880082888<br>UNI 0.00113857618393197<br>USDC 15.3415542623981 | | |
| 3.1.527611 | STACY KIRKLAND | ADDRESS REDACTED | | | CEL 97.9731635846659 | | |
| 3.1.527612 | STACY KOCH | ADDRESS REDACTED | | | BTC 0.130429881328109<br>USDC 0.203101078392643 | | |
| 3.1.527613 | STACY LEGKOVA | ADDRESS REDACTED | | | BTC 0.156001260997836<br>ETH 0.564387605045649 | | |
| 3.1.527614 | STACY LEVITSKY | ADDRESS REDACTED | | | BTC 1.00086087530927<br>SGB 294.436315012577<br>XRP 3942.34909615755 | BTC 0.01000766 | |
| 3.1.527615 | STACY LEWIS | ADDRESS REDACTED | | | BTC 0.0933722196457978<br>ETH 0.247109098950767<br>USDC 209.877523661811 | | |
| 3.1.527616 | STACY LOW | ADDRESS REDACTED | | | BTC 1.03794690596432<br>ETH 40.5298402541333<br>USDC 1680.367757523 | | |
| 3.1.527617 | STACY LUJAN ARAUJO | ADDRESS REDACTED | | | BTC 0.0708769090654649<br>ETH 4.03487095853621 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.527618 | STACY LYNCH | ADDRESS REDACTED | | | AAVE 0.000584944645415518<br>ADA 0.188541548843479<br>AVAX 0.00000239472177784699<br>BAT 0.000041805606144237<br>BCH 0.00143537031552821<br>BNT 0.0646234435857004<br>BSV 0.176473000918887<br>BTC 0.000000958085907367<br>CEL 115.016974308507<br>COMP 0.0929344523040161<br>DASH 6.1024673987233<br>DOT 0.022025098383737<br>EOS 0.102617492532279<br>ETC 0.00840820715105649<br>ETH 0.000947662170812545<br>KNC 0.027880488930657<br>LINK 0.111754681450975<br>LTC 0.00784948678042159<br>MANA 0.000000400880930707<br>MATIC 3.08889971209198<br>MCDAI 115.470338448651<br>OMG 0.00957258320860264<br>SGB 298.409892374896<br>SNX 114.684253493937<br>UNI 0.000021439820663707<br>USDC 37.8137619678208<br>XLM 2.2025320538213<br>XRP 0.456406695042852 | | |
| 3.1.527619 | STACY MAGEE | ADDRESS REDACTED | | | BTC 0.000002353552952331 | | |
| 3.1.527620 | STACY MALIN | ADDRESS REDACTED | | | ADA 155.307813595283<br>BTC 0.00125186362926051<br>USDC 220.632511931001 | | |
| 3.1.527621 | STACY MARK | ADDRESS REDACTED | | | ADA 2005.0937734986<br>BTC 1.10275069363236<br>ETH 8.46163230461116<br>MATIC 2819.90692485446<br>SOL 62.3238180658258 | | |
| 3.1.527622 | STACY MARTINELLI | ADDRESS REDACTED | | | BTC 0.455104544057198<br>ETH 7.10605038074683<br>LINK 0.0274528436116277<br>MCDAI 42.3473933327103 | | |
| 3.1.527623 | STACY MARTINEZ | ADDRESS REDACTED | | | ADA 472.878498026741<br>ETH 1.11035382936849 | | |
| 3.1.527624 | STACY MCDANIEL | ADDRESS REDACTED | | | BTC 0.000203938144932892<br>SOL 0.11712545716477 | BTC 0.000555132113269005<br>SOL 0.000000000306200387 | |
| 3.1.527625 | STACY MCRORIE | ADDRESS REDACTED | | | USDC 80486.4642310884 | | USDC 10566.845348 |
| 3.1.527626 | STACY MILLER | ADDRESS REDACTED | | | BTC 0.0353947823230307<br>ETH 0.000114051281122968<br>USDC 103.599322740638 | | |
| 3.1.527627 | STACY MORGAN | ADDRESS REDACTED | | | BSV 0.000004345877345108 | | |
| 3.1.527628 | STACY MOSS | ADDRESS REDACTED | | | BTC 0.00894649514098324<br>COMP 0.219085100437928<br>ETH 0.369542942384793<br>LTC 0.294864022283994<br>MATIC 103.077196398118<br>SNX 10.5976662944994 | | |
| 3.1.527629 | STACY MULDER | ADDRESS REDACTED | | | BAT 1883.76319166755<br>CEL 127.366364057688<br>COMP 2.1353685677039<br>DASH 13.8236064851797<br>ETH 6.66750669113217<br>KNC 0.0115165230936946 | | |
| 3.1.527630 | STACY NAPOLEON | ADDRESS REDACTED | | | ADA 26.6610823428624<br>MATIC 78.5267747679357<br>XLM 37.6471305540831 | | |
| 3.1.527631 | STACY NICHOLAS BOYD | ADDRESS REDACTED | | | | BTC 0.00173160985371547<br>USDC 500 | |
| 3.1.527632 | STACY PATRICK | ADDRESS REDACTED | | | ADA 121.82034496179<br>USDC 26205.5332669398 | | |
| 3.1.527633 | STACY PATTERSON | ADDRESS REDACTED | | | BTC 0.00600623245261599 | | |
| 3.1.527634 | STACY RAFFORD | ADDRESS REDACTED | | | CEL 1.09702355617643 | | |
| 3.1.527635 | STACY REESE | ADDRESS REDACTED | | | SGB 1767.84113083729<br>XRP 0.00000090695493802 | | |
| 3.1.527636 | STACY ROCKWELL | ADDRESS REDACTED | | | ADA 0.000084683264841089<br>AVAX 0.00000535896232293799<br>BTC 0.0000000112782774879999<br>ETH 0.000000116033093759<br>MATIC 0.000250161919289696<br>USDC 0.810536907093223 | ADA 0.130408241979273<br>AVAX 0.00587458149726799<br>BTC 0.000010942256772071<br>ETH 0.000121710662787558<br>MATIC 0.218252222941683 | |
| 3.1.527637 | STACY ROSS | ADDRESS REDACTED | | | BTC 0.00216282650334088<br>ETH 0.119947340938901 | | |
| 3.1.527638 | STACY SCHAN | ADDRESS REDACTED | | | ADA 0.000000526491217659<br>BTC 0.0325321806250179<br>CEL 76.5477888411036<br>DOT 24.9<br>ETH 0.14775722220021<br>LINK 31.724501<br>SNX 77.122055 | | |
| 3.1.527639 | STACY SCHLEIFER | ADDRESS REDACTED | | | BTC 0.0619734248627834<br>ETC 3.42032370376965<br>ETH 0.630365613158833<br>MATIC 57.6697842451185 | | |
| 3.1.527640 | STACY SCHWARZ | ADDRESS REDACTED | | | BTC 0.000000465782248868<br>ETH 0.000047193447484623 | | |
| 3.1.527641 | STACY SCOTT | ADDRESS REDACTED | | | BTC 0.00133139056219438<br>ETH 3.13105085061758 | | |
| 3.1.527642 | STACY SHEARER | ADDRESS REDACTED | | | BTC 0.00721647659187661<br>ETH 0.234485392428898 | | |
| 3.1.527643 | STACY STEARNS | ADDRESS REDACTED | | | BTC 0.00878043707066645 | | |
| 3.1.527644 | STACY STRICKLAND | ADDRESS REDACTED | | | BCH 0.000502246841292527<br>BTC 0.114713725042534<br>ETH 1.60502135223016<br>LINK 121.440241907586<br>LTC 0.0281485345846639<br>ZRX 121.175141280335 | | |
| 3.1.527645 | STACY TAYLOR | ADDRESS REDACTED | | | BTC 0.177975840865142<br>DOT 0.0633865053914485<br>ETH 0.000005048705470155<br>LINK 0.00181875752404609<br>MATIC 0.172801124761772 | | |
| 3.1.527646 | STACY TRAN | ADDRESS REDACTED | | | BTC 0.246133521318278 | | |
| 3.1.527647 | STACY TURNER | ADDRESS REDACTED | | | BTC 0.00284664609947891<br>USDC 5122.1550827701 | | |
| 3.1.527648 | STACY WENG | ADDRESS REDACTED | | | BTC 0.00134715568699873<br>ETH 3.14161096604891 | | |
| 3.1.527649 | STACY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000006930040323971<br>ETH 0.0373537765304782 | | |
| 3.1.527650 | STACY WINGATE | ADDRESS REDACTED | | | BTC 0.000000449610572914 | BTC 0.000000005668212934 | |
| 3.1.527651 | STACY WRIGHT | ADDRESS REDACTED | | | BTC 0.000847412574666908<br>LTC 2.53070795315749 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.527652 | STACY YIM | ADDRESS REDACTED | | | BTC 2.1644806946824<br>CEL 1.11104802249403<br>LINK 5080.9073047748 | | |
| 3.1.527653 | STACY ZHU | ADDRESS REDACTED | | | BTC 0.26434494534505<br>SUSHI 5.89031277887371<br>USDC 1.82787550921238<br>USDT ERC20 212.490896060257 | | |
| 3.1.527654 | STACY-ANN WALCOTT | ADDRESS REDACTED | | | BTC 0.000974392953190163<br>CEL 14.8893481119262<br>XRP 2363.90634 | | |
| 3.1.527655 | STAELA WELWITCHIA ORNELAS REIS | ADDRESS REDACTED | | | USDT ERC20 0.375373881585993 | | |
| 3.1.527656 | STAFFAN AHLQVIST | ADDRESS REDACTED | | | CEL 0.00419487663334035 | | |
| 3.1.527657 | STAFFAN GABRIELSSON BERGLOF | ADDRESS REDACTED | | | CEL 814.13482259863<br>KNC 8059.990941<br>LINK 817.74425978<br>MATIC 9069<br>SNX 583.18 | | |
| 3.1.527658 | STAFFAN GORT | ADDRESS REDACTED | | | ADA 167.821142555099<br>BTC 0.0031979524891897<br>CEL 153.227255655627<br>ETH 0.219835861625254<br>LINK 13.4911860437938<br>SNX 212.764880733627<br>USDC 0.00259307341110583 | | |
| 3.1.527659 | STAFFAN HARALD BERG | ADDRESS REDACTED | | | AVAX 70.03906734<br>CEL 5035.96025748254<br>DASH 26.9337158655854<br>SNX 476.750907630916<br>SOL 396.416224983088<br>SUSHI 955.75187672 | BTC 0.000000886161090865<br>DOT 0.383430094764859<br>MATIC 1476.3449047029 | |
| 3.1.527660 | STAFFAN JAKOB HENRIK DAHLIN | ADDRESS REDACTED | | | ADA 0.00346864408174751<br>BTC 0.606424320100602<br>ETH 4.06116855453957<br>MATIC 3596.37401551359<br>OMG 0.0332526327371736<br>PAXG 10.5396130667436<br>USDC 58615.1687804236 | | |
| 3.1.527661 | STAFFONE CHRISTIAN | ADDRESS REDACTED | | | ADA 231.789600325573<br>AVAX 7.38408200365804<br>BTC 0.00477580035765627<br>CEL 7.10829910985343<br>ETC 24.7924271103524<br>ETH 0.0198311738808342<br>MANA 46.9943785123365<br>MATIC 1484.27809859315<br>SOL 4.21869942084454<br>USDT ERC20 320.526646682553<br>XRP 293.588931936331 | | |
| 3.1.527662 | STAFFORD CARPENTER | ADDRESS REDACTED | | | BTC 0.000000174520366107 | BTC 0.000000008582678482<br>USDC 0.007 | |
| 3.1.527663 | STAFFORD SOUTHWICK | ADDRESS REDACTED | | | AAVE 24.2726367165624<br>ADA 364.737843554377<br>AVAX 40.45512<br>BTC 1.59958322229241<br>CEL 33846.8366781715<br>ETH 24.9999996084747<br>GUSD 125489.662545557<br>LINK 52.6708248755145<br>LUNC 16.67635<br>MATIC 17389.45300413<br>MCDAI 0.169764284604139<br>SOL 37.57973767426<br>SUSHI 0.113275625535941<br>UNI 37.529006<br>USDC 2502.00763377167<br>UST 63844.35119 | | |
| 3.1.527664 | STAFFORD STAPLES | ADDRESS REDACTED | | | ADA 0.00140466020965765<br>BTC 0.0000000372674041949999<br>ETH 0.000005442233747054 | | |
| 3.1.527665 | STÄHELI NADJA | ADDRESS REDACTED | | | BTC 0.000000002370394415<br>CEL 10.1333677468313<br>USDC 63.41 | | |
| 3.1.527666 | STAIFORD NDIMA | ADDRESS REDACTED | | | ADA 201.355331691708<br>CEL 27.2299067136632<br>LINK 0.00220798457929704<br>LUNC 93.6814463948699<br>SNX 0.0276105562253667<br>USDT ERC20 2.406453 | | |
| 3.1.527667 | STALE EGENES | ADDRESS REDACTED | | | BTC 0.000000003981940904<br>CEL 4.59914034988397<br>USDC 0.000000640807572134<br>USDT ERC20 44.9681719158292 | | |
| 3.1.527668 | STALEY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000385434934061<br>ETH 0.00002223536304435<br>LTC 0.0004986715261731 | | |
| 3.1.527669 | STALIN ABRAHAM JOSENIX NIXSON | ADDRESS REDACTED | | | CEL 0.000000014539154195<br>SOL 0.000050475372345918<br>ZEC 0.00033222803468243 | | |
| 3.1.527670 | STALIN CHACON | ADDRESS REDACTED | | | CEL 0.0017423236195837 | | |
| 3.1.527671 | STALIN PAZHANIVEL | ADDRESS REDACTED | | | CEL 0.0631665665643869 | | |
| 3.1.527672 | STALIN VERA | ADDRESS REDACTED | | | BTC 0.0191840429223229 | | |
| 3.1.527673 | STALLONE CHRISTIAN | ADDRESS REDACTED | | | BTC 0.00000077714442357<br>ETH 0.52496274510367<br>MATIC 2359.00687425081 | BTC 0.000000003032215678 | |
| 3.1.527674 | STALYN COLLADO | ADDRESS REDACTED | | | MATIC 0.857853001453225 | | |
| 3.1.527675 | STAM WONG JUN JIE | ADDRESS REDACTED | | | BTC 0.000000213551175916<br>CEL 0.00033175735398684<br>USDC 0.493295122904188 | | |
| 3.1.527676 | STAM WONG JUN JIE | ADDRESS REDACTED | | | BTC 0.000000005923775089<br>CEL 0.266381030541319 | | |
| 3.1.527677 | STAMATIA BAIKA | ADDRESS REDACTED | | | BTC 0.000003359536082537<br>USDT ERC20 0.00070795554200285 | | |
| 3.1.527678 | STAMATIA KISSA | ADDRESS REDACTED | | | ADA 0.124421978852478<br>BTC 0.000000005727581992<br>CEL 0.324730803753419<br>USDT ERC20 0.000000478969911285 | | |
| 3.1.527679 | STAMATIA PAPASTAMATI | ADDRESS REDACTED | | | BTC 0.000016520220078516<br>CEL 16.0837471756576<br>MATIC 77.2561815592786<br>SNX 98.9290724958328 | | |
| 3.1.527680 | STAMATIOS KANTILOROS | ADDRESS REDACTED | | | BTC 1.01307242766872 | | |
| 3.1.527681 | STAMATIOS KASTRINAKIS | ADDRESS REDACTED | | | BTC 0.000004596827060045<br>ETH 0.00056922813877757<br>USDC 0.837538236841649 | | |
| 3.1.527682 | STAMATIOS KOTRONAKIS | ADDRESS REDACTED | | | CEL 8.99942827166157<br>SNX 0.000004428904876374 | | |
| 3.1.527683 | STAMATIOS LAGANIS | ADDRESS REDACTED | | | ADA 0.281397925961476<br>BTC 0.000000499544690003<br>ETH 0.00118962921727231<br>USDC 0.84738635282991 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.527684 | STAMATIOS MANOS | ADDRESS REDACTED | | | XRP 0.328106650505342 | | |
| 3.1.527685 | STAMATIOS MEINTANIS | ADDRESS REDACTED | | | CEL 31.3994943088548<br>ETH 0.43687419 | | |
| 3.1.527686 | STAMATIOS MORELLAS | ADDRESS REDACTED | | | CEL 1.08042401762411 | | |
| 3.1.527687 | STAMATIOS ZAMPETAKIS | ADDRESS REDACTED | | | BTC 0.00487713228275214<br>USDC 35348.1971769762<br>USDT ERC20 9177.98049814164 | | |
| 3.1.527688 | STAMATIS BAKOLIS | ADDRESS REDACTED | | | BTC 0.000001670310934163 | | |
| 3.1.527689 | STAMATIS BARONOS | ADDRESS REDACTED | | | ADA 0.000000420889295889<br>BTC 0.000000000384370044<br>USDT ERC20 0.000000105559335444 | | |
| 3.1.527690 | STAMATIS CHASABENIS | ADDRESS REDACTED | | | BTC 2.34942709296849<br>ETH 10.2177926980719<br>USDC 67018.7989657335 | | |
| 3.1.527691 | STAMATIS KAKARIS | ADDRESS REDACTED | | | BTC 0.00458776153645934<br>USDT ERC20 28.3567596103907 | | |
| 3.1.527692 | STAMATIS KOKKOS | ADDRESS REDACTED | | | BTC 0.000007846415323788<br>CEL 17.3876593924762<br>DOT 10.7757395239204<br>ETH 0.193220480509811<br>SNX 16.1384710481319 | | |
| 3.1.527693 | STAMATIS TSOCHATZIS | ADDRESS REDACTED | | | ETH 0.813332387695194<br>USDC 626.276473773389 | | |
| 3.1.527694 | STAN ADRIAN | ADDRESS REDACTED | | | ADA 0.163534217876952<br>BTC 0.00120115651808698<br>LTC 0.00120880122399151 | | |
| 3.1.527695 | STAN ALLOSSERIE | ADDRESS REDACTED | | | BTC 0.000737981033474139<br>CEL 7.86011006671917<br>USDC 1.00700351442701 | | |
| 3.1.527696 | STAN BATIS | ADDRESS REDACTED | | | BTC 0.457937717375251<br>ETH 7.26753312864167<br>LINK 353.111776301697 | | |
| 3.1.527697 | STAN BERGER | ADDRESS REDACTED | | | CEL 5.44954430237783<br>ETH 0.0101200414118802 | | |
| 3.1.527698 | STAN BRADBURY | ADDRESS REDACTED | | | ADA 2.49631171085791<br>AVAX 304.773485661282<br>BTC 0.991031178503233<br>DOT 161.2676753143<br>ETH 22.3811254084543<br>USDC 36.119338012998 | BTC 0.12383632 | |
| 3.1.527699 | STAN BRUMMETT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.527700 | STAN BURNETT | ADDRESS REDACTED | | | BTC 0.00206564781950757<br>ETH 0.00015264864737007<br>LINK 0.00564422965945769<br>LTC 0.000487786361849529<br>MATIC 0.590160326554999<br>USDC 39.4985334718962 | BTC 0.00367597811976239<br>USDC 19.388 | |
| 3.1.527701 | STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | | | ADA 0.000000581248570104<br>BNB 0.01502957<br>BTC 0.452912845136165<br>CEL 39339.490670196<br>ETH 0.0931264263190474<br>LINK 5.87026126<br>USDC 17140.90691 | | |
| 3.1.527702 | STAN CALIF | ADDRESS REDACTED | | | BTC 0.00001916537587818<br>CEL 0.309257200783941<br>LTC 0.000260458808191736<br>SGB 52.8837165382 | | |
| 3.1.527703 | STAN COMMANDEUR | ADDRESS REDACTED | | | CEL 1.1949774982783 | | |
| 3.1.527704 | STAN DE BROUWER | ADDRESS REDACTED | | | BTC 0.0555898926400708<br>USDC 2103.14593519575 | | |
| 3.1.527705 | STAN DOORN | ADDRESS REDACTED | | | BTC 0.00000000688662417<br>CEL 27.2920839618523 | | |
| 3.1.527706 | STAN FOLKERS | ADDRESS REDACTED | | | BTC 0.0166419089490446<br>CEL 17.5582396763529<br>LINK 2.86965972 | | |
| 3.1.527707 | STAN GAKMAN | ADDRESS REDACTED | | | ADA 0.74273812043544<br>BTC 0.000001065682541111<br>DOT 0.0140633313439619<br>LINK 0.0178676499900351<br>MATIC 0.415639658880728<br>XLM 0.193850432146835 | | |
| 3.1.527708 | STAN GENTRY | ADDRESS REDACTED | | | ADA 371.707877569197<br>BTC 0.00199927369841835<br>ETH 0.101817678806681<br>MATIC 536.231869594965<br>USDC 291.799868040566<br>ZRX 260.379824452325 | | |
| 3.1.527709 | STAN GODWIN | ADDRESS REDACTED | | | BTC 0.000000969153228423<br>GUSD 2.47394061565693 | GUSD 0.00510189370841224 | |
| 3.1.527710 | STAN GRACZYK | ADDRESS REDACTED | | | MATIC 270.702845334522 | | |
| 3.1.527711 | STAN HAWKES | ADDRESS REDACTED | | | MATIC 509.063256264663 | | |
| 3.1.527712 | STAN HILLIAR | ADDRESS REDACTED | | | BTC 3.48746564712467<br>CEL 9.53159045334747<br>DASH 1.13610336571524<br>EOS 69.2737389582705<br>ETH 5.94366088454247 | | |
| 3.1.527713 | STAN HURTON | ADDRESS REDACTED | | | CEL 2.06509688456663 | | |
| 3.1.527714 | STAN JANSE VAN RENSBURG | ADDRESS REDACTED | | | ADA 419.365356900076<br>BTC 0.105236261846609<br>CEL 0.292343606266403<br>DOGE 31.154761823961<br>DOT 23.3243303772752<br>ETH 1.0900597508325<br>LUNC 0.000000935253263114<br>MATIC 314.157858659989<br>SOL 7.95838212641453<br>USDC 4.47530233223914 | | |
| 3.1.527715 | STAN JOHN PACOVSKY | ADDRESS REDACTED | | | BTC 0.00126331436514331<br>ETH 2.32556319064442 | | |
| 3.1.527716 | STAN KHODORKOVSKY | ADDRESS REDACTED | | | BTC 0.00111188292293871<br>USDC 1032.2394079218 | | |
| 3.1.527717 | STAN KOUT | ADDRESS REDACTED | | | MATIC 0.119825102062432 | | |
| 3.1.527718 | STAN KUDROW | ADDRESS REDACTED | | | ADA 1783.17196038118<br>BTC 0.301505417703876<br>ETH 4.12098715145628<br>MATIC 3235.66259335049<br>SOL 59.4249046150602 | | |
| 3.1.527719 | STAN LEFRANC | ADDRESS REDACTED | | | BTC 0.00101837825429029<br>CEL 1.42318881956974<br>ETH 0.0138940302762306 | | |
| 3.1.527720 | STAN LIVENSPIRE | ADDRESS REDACTED | | | ETH 0.516144960319835 | | |
| 3.1.527721 | STAN LOW | ADDRESS REDACTED | | | CEL 0.301855143889088<br>ETH 0.000235768291113622 | | |
| 3.1.527722 | STAN LUTTON | ADDRESS REDACTED | | | CEL 209.796850714287 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.527723 | STAN MCNAMARA | ADDRESS REDACTED | | | ADA 1087.74434457876<br>BAT 10.0096058438121<br>BCH 5.73825756237263<br>BSV 5.29461169819849<br>BTC 1.98193516537787<br>CEL 1.15116892753898<br>EOS 4.36195291496252<br>ETH 37.976646819748<br>KNC 3113.92277284296<br>LINK 319.156903112768<br>LTC 110.339840578756<br>MCDAI 66.0689742002338<br>OMG 121.090552310632<br>USDC 70.6877369717267<br>XLM 440.274447528716<br>ZRX 7.3615914834128 | | |
| 3.1.527724 | STAN NIEUWMANS | ADDRESS REDACTED | | | BNB 0.205216146974366<br>CEL 7.03209995107141<br>LTC 7.04782141661803<br>USDC 75.4998116473189 | | |
| 3.1.527725 | STAN ONG | ADDRESS REDACTED | | | BTC 0.0217914556121085<br>CEL 181.644055633359<br>ETH 1.54038114475617 | | |
| 3.1.527726 | STAN OPICHAL | ADDRESS REDACTED | | | BTC 0.0266833627441731<br>CEL 46.2448989713151 | | |
| 3.1.527727 | STAN PERUMOV | ADDRESS REDACTED | | | BTC 0.00108191719524005<br>ETH 0.120506343474515<br>USDC 0.611175241907962 | | |
| 3.1.527728 | STAN PROSENIK | ADDRESS REDACTED | | | BTC 0.000072698087755823<br>CEL 7.23755568871378<br>DOT 0.0515185852537972<br>ETH 2.19912538096333<br>LUNC 4.96949280906419<br>SOL 9.70087772350565 | | |
| 3.1.527729 | STAN REEVES | ADDRESS REDACTED | | | SNX 0.113257006644946<br>USDC 0.00154739740683658 | | |
| 3.1.527730 | STAN RILEY | ADDRESS REDACTED | | | BTC 0.00244075178619779<br>ETH 0.106990391051139 | | |
| 3.1.527731 | STAN ROBERTSON | ADDRESS REDACTED | | | AVAX 62.4282776151183<br>BTC 0.263219152479733<br>DOT 226.736001876467<br>ETH 4.29049688729959<br>MATIC 431.332924518282 | | |
| 3.1.527732 | STAN SHIBAO | ADDRESS REDACTED | | | BTC 0.00280841121656252<br>USDC 707.90577404186 | | |
| 3.1.527733 | STAN SVOJANOVSKY | ADDRESS REDACTED | | | BTC 0.0529257107072866<br>DOT 95.4486547839014<br>ETH 1.37568581915955<br>SNX 274.482321588337<br>USDC 2121.55114760855 | | |
| 3.1.527734 | STAN THOMSON | ADDRESS REDACTED | | | BTC 0.891363559469402<br>LINK 0.287271369221965<br>USDC 1754.32861947137<br>XRP 0.00558557677273811 | | |
| 3.1.527735 | STAN TIJHUIS | ADDRESS REDACTED | | | CEL 3.16729097221286<br>USDT ERC20 0.0122772023809523<br>XRP 499.75 | | |
| 3.1.527736 | STAN VAN DER VOORT | ADDRESS REDACTED | | | CEL 0.257769059446098<br>SGB 97.7947017791313<br>XRP 885.200021425188 | | |
| 3.1.527737 | STAN VAN GOOR | ADDRESS REDACTED | | | BTC 0.000002105022227347<br>CEL 0.0190390061267878 | | |
| 3.1.527738 | STAN VAN RIEMSDIJK | ADDRESS REDACTED | | | BTC 0.000002894035353867<br>USDT ERC20 0.277295126005247 | | |
| 3.1.527739 | STAN VANE | ADDRESS REDACTED | | | BTC 0.0900937875344259<br>CEL 50.8610592728982<br>ETH 4.18306332828783<br>LTC 17.6919463045497<br>XRP 1315.84019271642 | | |
| 3.1.527740 | STAN VERDONCK | ADDRESS REDACTED | | | AAVE 5.62486716315368<br>BAT 398.912392668313<br>BTC 0.000047933700709538<br>CEL 1.87520584577436<br>COMP 1.71281574957332<br>DASH 0.000764139813110296<br>EOS 0.0517345265064935<br>LINK 38.4738002867077<br>MCDAI 0.276206205434726<br>SNX 7.61087356610854<br>USDC 2.95152911092079<br>XLM 1588.59832918107 | | |
| 3.1.527741 | STAN VERSTEEG | ADDRESS REDACTED | | | COMP 0.276038298016505<br>MATIC 835.600722397443<br>ZRX 197.798063693319 | | |
| 3.1.527742 | STAN VLADIMIROV | ADDRESS REDACTED | | | AVAX 0.0285626894346986<br>BTC 0.0162920046649373 | | |
| 3.1.527743 | STAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000003404796075975<br>EOS 7.92485866519977<br>LINK 0.00486727578550042<br>MATIC 0.414636145172668<br>USDC 1.49741290912745<br>XLM 0.197748113404997<br>XRP 0.481125324995452 | | |
| 3.1.527744 | STAN WONCH | ADDRESS REDACTED | | | ADA 111.941732837632 | | |
| 3.1.527745 | STAN ZDUNEK | ADDRESS REDACTED | | | CEL 2.15434670264404<br>XRP 236.870113 | | |
| 3.1.527746 | STAN ZUROWSKI | ADDRESS REDACTED | | | BTC 0.015311315395456 | | |
| 3.1.527747 | STANA ANGHELESCU | ADDRESS REDACTED | | | BAT 9239.4904734169<br>BCH 0.00454561537400625<br>BTC 2.38321366551363<br>CEL 20.9742812709625<br>COMP 10.5994466947759<br>DASH 30.6121245335744<br>EOS 0.267403976792149<br>ETH 31.3050537768656<br>LINK 1664.06055603536<br>LTC 0.00778640132948545<br>MATIC 500.295237334848<br>OMG 0.0117257725360748<br>SGB 409.79542903605<br>SNX 2.13433919728975<br>UNI 632.369673294061<br>XLM 4.79656042667557<br>XRP 1.28889340947626<br>ZEC 18.4141409723157<br>ZRX 3325.75061831788 | | |
| 3.1.527748 | STANA FARKAS | ADDRESS REDACTED | | | BNB 1.04165393339262<br>BTC 0.00000058871369304<br>CEL 0.20926834274151 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.527749 | STANCE BAKER | ADDRESS REDACTED | | | BTC 0.000037116412586373<br>MATIC 3.75048593266695 | | |
| 3.1.527750 | STANCE SCHUDY | ADDRESS REDACTED | | | BTC 0.0153512011301936<br>DOT 31.7189803981679<br>ETH 0.249297497127235<br>USDC 3.11014592728716 | ETH 2.6<br>SOL 20.00004<br>USDC 12.581 | |
| 3.1.527751 | STANCHO KOLEV | ADDRESS REDACTED | | | BAT 0.0605079342619584<br>BTC 0.000002926906883671<br>CEL 1.31061790566685<br>COMP 0.00016933542795869<br>LINK 0.00668964212058735<br>MATIC 0.00516108851351738<br>USDC 0.00152641263993875<br>USDT ERC20 0.777689544736754<br>XLM 0.61646467830533<br>XRP 0.000000588488781883<br>ZRX 0.103167085095994 | | |
| 3.1.527752 | STANCIU DRAGOS | ADDRESS REDACTED | | | ADA 0.547738092200413<br>AVAX 50.4026887011382<br>BNB 0.00174616808569308<br>BTC 0.351271571151612<br>CEL 88.8930967411489<br>DOT 0.0368241003395579<br>ETH 2.02915842345432<br>LUNC 10.0652398346383<br>MATIC 2488.46306358931<br>SOL 50.1076860841739<br>USDC 2.47954324796373<br>USDT ERC20 0.0139515068039573 | | |
| 3.1.527753 | STANCIU SERBAN | ADDRESS REDACTED | | | ADA 292.741632<br>BTC 0.000888873086700681<br>CEL 4.90151283733245 | | |
| 3.1.527754 | STANCU FLORIN ADRIAN | ADDRESS REDACTED | | | BTC 0.000000000796509923<br>CEL 0.0804984282691508 | | |
| 3.1.527755 | STANDA VASAT | ADDRESS REDACTED | | | BTC 0.00145635681907393<br>CEL 41.5211769317969<br>ETH 0.2<br>LTC 1.3671875 | | |
| 3.1.527756 | STANDLEY MILAM MURRAH | ADDRESS REDACTED | | | AAVE 2.13616801602872<br>ADA 412.357205033963<br>BAT 2342.71622389608<br>BTC 0.805859917577063<br>CEL 5.20325946548141<br>COMP 2.95884126666945<br>DASH 22.6880611606228<br>ETH 17.5261749184224<br>LTC 0.666459871989968<br>MATIC 1190.44911367691<br>OMG 122.377421212842<br>SNX 60.1090814928403<br>UNI 217.591033652017<br>XLM 3922.5292847307<br>ZEC 15.9576383868986<br>ZRX 1845.17827529988 | CEL 180.705453248617<br>ETH 1.7476 | |
| 3.1.527757 | STANDLEY TILERIN | ADDRESS REDACTED | | | CEL 1.0886526905184 | | |
| 3.1.527758 | STANFIELD CHAU | ADDRESS REDACTED | | | BTC 0.000010647808387137<br>ETH 0.000718591713496406 | | |
| 3.1.527759 | STANFORD KIMBLE | ADDRESS REDACTED | | | AAVE 1.10404047903792<br>ADA 0.135065002434509<br>BTC 0.000123836720314753<br>ETH 0.00449573936370931<br>MATIC 138.453552904594<br>SNX 11.2951679104374<br>UNI 13.6592651945794 | | |
| 3.1.527760 | STANFORD LIN | ADDRESS REDACTED | | | BTC 0.000004131130100977 | | |
| 3.1.527761 | STANFORD SHELBY | ADDRESS REDACTED | | | BTC 0.0102014808067144 | | |
| 3.1.527762 | STANFORD TUCKER | ADDRESS REDACTED | | | COMP 0.000061932668976466 | | |
| 3.1.527763 | STANIC YONG | ADDRESS REDACTED | | | ADA 0.000000596516832075<br>BTC 0.00091633936869781<br>CEL 3.4509023844505 | | |
| 3.1.527764 | STANIMIR ILIEV TOMOV | ADDRESS REDACTED | | | BTC 0.00000000833268255<br>CEL 7.56386685487492<br>DASH 0.000000009129797444 | | |
| 3.1.527765 | STANIMIR IVANOV | ADDRESS REDACTED | | | BAT 0.00578500557085681<br>BTC 0.00133274588003321<br>CEL 0.279693434879053<br>DASH 0.00165356631737613<br>ETH 0.0160697019021437<br>LTC 0.000005216075765507 | | |
| 3.1.527766 | STANIMIR KUZMANOV | ADDRESS REDACTED | | | ADA 0.000000182648401826<br>CEL 1.34093655294921<br>USDC 0.0909895872900401 | | |
| 3.1.527767 | STANIMIR PAVLINOV STANILOV | ADDRESS REDACTED | | | BTC 0.178560618359418<br>ETH 17.2017152247171 | | |
| 3.1.527768 | STANIMIR PAVLOV | ADDRESS REDACTED | | | BTC 0.000000198706915774<br>USDC 0.65454870794087 | | |
| 3.1.527769 | STANIMIR SARANDEV | ADDRESS REDACTED | | | ADA 0.0775982500323066<br>BTC 0.00015622599395421<br>CEL 10.3788162926838<br>ETH 0.00142795195447542<br>USDC 0.036419153601725 | | |
| 3.1.527770 | STANIMIR SOFRONIJEVSKI | ADDRESS REDACTED | | | BSV 0.00392262<br>CEL 0.00420515073528174 | | |
| 3.1.527771 | STANIMIR STOJANOVIC | ADDRESS REDACTED | | | DOT 1.07611278246726<br>XRP 39.9950384704345 | | |
| 3.1.527772 | STANIMIR TAHOV STOYANOV | ADDRESS REDACTED | | | CEL 0.0681974746955227<br>LTC 0.00140552 | | |
| 3.1.527773 | STANIMIR YASENOV | ADDRESS REDACTED | | | BTC 0.0312075766518564<br>CEL 3.68832239930921<br>ETH 1.03825477769329<br>LINK 563.394689669675<br>USDC 0.349627633741695 | | |
| 3.1.527774 | STANIMIRA IVANOVA DIMITROVA | ADDRESS REDACTED | | | BTC 0.0240329182632741 | | |
| 3.1.527775 | STANIS KIRCHER | ADDRESS REDACTED | | | CEL 0.0757715451738073 | | |
| 3.1.527776 | STANISA MLADENOVIC | ADDRESS REDACTED | | | BTC 0.00000000710043198<br>CEL 0.54840113407124 | | |
| 3.1.527777 | STANISLAO SERRANÒ | ADDRESS REDACTED | | | BAT 611<br>BTC 0.0131707488621315<br>CEL 53.1202412782515<br>LTC 22.87132014 | | |
| 3.1.527778 | STANISLAS BOITON | ADDRESS REDACTED | | | CEL 0.61826450427721 | | |
| 3.1.527779 | STANISLAS BOURRAUD | ADDRESS REDACTED | | | BNB 0.1299145397316<br>CEL 0.939149656172319 | | |
| 3.1.527780 | STANISLAS CHARLES | ADDRESS REDACTED | | | BTC 0.000012530213157252<br>DOT 0.00747540958040419<br>ETH 0.000277507590352611 | | |
| 3.1.527781 | STANISLAS CHAUVETTE | ADDRESS REDACTED | | | MATIC 4.67527647647282 | | |
| 3.1.527782 | STANISLAS COHEN BELLO PORTU | ADDRESS REDACTED | | | CEL 0.784285633866485 | | |
| 3.1.527783 | STANISLAS DE QUENETAIN | ADDRESS REDACTED | | | BTC 0.000000422704123542<br>CEL 766.860234564022 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.527784 | STANISLAS DECOCK | ADDRESS REDACTED | | | BTC 0.00117054713494872<br>CEL 0.793078225684188<br>ETH 0.17248695421337 | | |
| 3.1.527785 | STANISLAS DIERS | ADDRESS REDACTED | | | CEL 1.15222478255378<br>SGB 56.1266286452925<br>XRP 0.0969132273150724 | | |
| 3.1.527786 | STANISLAS DU BREIL DE PONTBRIAND | ADDRESS REDACTED | | | BTC 0.00101350824897497<br>ETH 0.00594451555850917<br>PAX 2.91796208757796<br>USDC 1.84513343591953<br>USDT ERC20 5.59531341022561 | | |
| 3.1.527787 | STANISLAS DU RIVAU | ADDRESS REDACTED | | | BTC 0.000320639092769981<br>BUSD 56.6608543189003<br>CEL 22.1549199350761<br>USDT ERC20 1675.11478994485 | | |
| 3.1.527788 | STANISLAS FERVIN | ADDRESS REDACTED | | | AVAX 0.00424363865381046<br>CEL 0.576636603160761<br>DOT 0.043242934650743 | | |
| 3.1.527789 | STANISLAS GEORGES PHILIPPE MOINIER | ADDRESS REDACTED | | | BTC 0.00000001<br>CEL 1072.3966936901<br>LUNC 3.120055 | | |
| 3.1.527790 | STANISLAS MOINIER | ADDRESS REDACTED | | | BTC 0.000036149709975951<br>CEL 0.0703611872794501 | | |
| 3.1.527791 | STANISLAS PELLABEUF | ADDRESS REDACTED | | | BAT 0.261004011153691<br>BTC 0.000001077116690007<br>BUSD 0.0061650293927814<br>CEL 0.142977973018305<br>DOT 0.0179031041894014<br>ETH 0.000223060312387804<br>MATIC 0.0190564826766596<br>SNX 0.00243115797263379<br>USDC 0.0186383976579201<br>USDT ERC20 0.00765066299817142 | | |
| 3.1.527792 | STANISLAS ZHANG | ADDRESS REDACTED | | | BTC 0.0474338205619754 | | |
| 3.1.527793 | STANISLAU AUSIANIK | ADDRESS REDACTED | | | BTC 0.000000395106757167<br>DOT 0.0232956768653691 | | |
| 3.1.527794 | STANISLAU BUZUNKO | ADDRESS REDACTED | | | BTC 0.00526054279546459<br>CEL 0.095625085633094<br>ETH 0.225888357563887<br>USDT ERC20 4.28132913679265 | | |
| 3.1.527795 | STANISLAU ILYIN | ADDRESS REDACTED | | | BTC 0.938344984056425 | | |
| 3.1.527796 | STANISLAU KATYSHAU | ADDRESS REDACTED | | | CEL 0.00570684433110705<br>XRP 0.000000975813409392 | | |
| 3.1.527797 | STANISLAU KAZLOUSKI | ADDRESS REDACTED | | | BTC 0.000001263414865834<br>CEL 0.0333037589118452<br>ETH 0.000144875704536284 | | |
| 3.1.527798 | STANISLAU MATSIUSHENKA | ADDRESS REDACTED | | | BTC 0.000000000649631047<br>CEL 0.253619713897484<br>USDT ERC20 0.000000905429016801 | | |
| 3.1.527799 | STANISLAU NAUMOVICH | ADDRESS REDACTED | | | BNB 0.03136349<br>CEL 0.0632918657188973 | | |
| 3.1.527800 | STANISLAU SKUBA | ADDRESS REDACTED | | | BCH 0.000035362556563509<br>BNB 0.00107147912102032<br>BNT 0.314136937567778<br>BSV 0.000006912799059686<br>BTC 0.000064871498922698<br>CEL 4.43327423756464<br>DASH 0.00357370959528737<br>EOS 0.0796472264816902<br>ETC 0.000091830686368042<br>ETH 0.00831674422036842<br>MCDAI 0.0232081102345067<br>OMG 0.0814958514308372<br>USDC 59.8473881929581<br>USDT ERC20 0.080860307940496<br>ZRX 0.702681185865756 | | |
| 3.1.527801 | STANISLAU ZHYKHARAU | ADDRESS REDACTED | | | BTC 0.000000009428474594<br>CEL 2.62111239789421<br>SGB 0.000859326547807023<br>XLM 3.71559917147121<br>XRP 0.00256757328380845 | | |
| 3.1.527802 | STANISLAUS HERZEL | ADDRESS REDACTED | | | BTC 0.000000032302414726 | | |
| 3.1.527803 | STANISLAUS TANDELILIN | ADDRESS REDACTED | | | ETH 0.0517907055477601 | | |
| 3.1.527804 | STANISLAV ANBINDER | ADDRESS REDACTED | | | BTC 0.000282537240351385<br>LTC 0.000011377831299527<br>USDC 32579.505063817 | BTC 0.000000001466630303<br>LTC 0.000000009157709159 | |
| 3.1.527805 | STANISLAV AZARCHENKO | ADDRESS REDACTED | | | BTC 0.000001248444368581<br>USDC 0.575755684582562 | | |
| 3.1.527806 | STANISLAV BACHLEDA | ADDRESS REDACTED | | | BTC 0.000000002623612569<br>CEL 0.0203692348626211<br>LTC 0.000673759959494369 | | |
| 3.1.527807 | STANISLAV BAKUMOVSKI | ADDRESS REDACTED | | | BTC 0.000010054467303976<br>CEL 1.15443918291258<br>ETH 0.000243901087732034 | | |
| 3.1.527808 | STANISLAV BARTOS | ADDRESS REDACTED | | | CEL 0.214833101943064 | | |
| 3.1.527809 | STANISLAV BASL | ADDRESS REDACTED | | | ETH 0.220266242808113 | | |
| 3.1.527810 | STANISLAV BATURKA | ADDRESS REDACTED | | | BTC 0.000000225152179806<br>CEL 0.000427997243523238<br>ETH 0.000000620326384088 | | |
| 3.1.527811 | STANISLAV BELILOVSKIY | ADDRESS REDACTED | | | DOT 0.229693049995435<br>ETH 0.00137736218055533<br>LINK 0.0406280107615024<br>MATIC 2.31793548554771<br>SGB 1373.47920452249<br>SNX 0.962955724609226<br>USDC 0.063724515516254<br>USDT ERC20 0.0740416801554704 | | |
| 3.1.527812 | STANISLAV BEREMSKI | ADDRESS REDACTED | | | AVAX 0.0339826313708239<br>BTC 0.104444697628706<br>ETH 0.852582932927471<br>LINK 509.859840734682<br>USDC 19.2181800850154<br>USDT ERC20 32.9140460813953 | | |
| 3.1.527813 | STANISLAV BERNÁT | ADDRESS REDACTED | | | BTC 0.00790948562160697<br>CEL 1.028167749421<br>DOT 5.34431778201399<br>EOS 0.00003903644465673<br>ETH 0.0873635579315177<br>LUNC 2.79773707308181<br>USDT ERC20 0.000000098890435456<br>XLM 0.000000082764183793 | | |
| 3.1.527814 | STANISLAV BLAHA | ADDRESS REDACTED | | | BTC 0.0327484127603745 | | |
| 3.1.527815 | STANISLAV BOGER | ADDRESS REDACTED | | | BTC 0.000016810178208645 | | |
| 3.1.527816 | STANISLAV BOYKOV | ADDRESS REDACTED | | | CEL 143.030577985996<br>GUSD 5.13594698233549<br>USDC 49.1874667881272 | | |
| 3.1.527817 | STANISLAV CHEPIK | ADDRESS REDACTED | | | CEL 1.06455280930188<br>ETH 0.00843850523693635 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.527818 | STANISLAV CHUYKOV | ADDRESS REDACTED | | | BTC 0.00000003543247044<br>CEL 0.00042566024835145<br>DOT 0.100358539763907<br>ETH 0.000003951223556418 | | |
| 3.1.527819 | STANISLAV CHYSTIAKOV | ADDRESS REDACTED | | | BTC 0.000000521578283771999<br>USDT ERC20 0.358583959677313 | | |
| 3.1.527820 | STANISLAV DOMES | ADDRESS REDACTED | | | ADA 0.229949900828453<br>BTC 0.00267419126249608<br>CEL 18.5218403198706<br>ETH 1.09988911442569<br>SNX 123.317638664309<br>USDC 1.24318065057982 | | |
| 3.1.527821 | STANISLAV DONCHEV | ADDRESS REDACTED | | | AVAX 11.660454808767<br>BTC 0.00133562698588646 | | |
| 3.1.527822 | STANISLAV DRUNECKY | ADDRESS REDACTED | | | BTC 0.161574399135481<br>CEL 7.42359385431452<br>LTC 1.15649412711537 | | |
| 3.1.527823 | STANISLAV DUBOVENOV | ADDRESS REDACTED | | | AVAX 13.742824510575<br>BTC 0.0025005909587144<br>CEL 3.09809188005343 | | |
| 3.1.527824 | STANISLAV DUN | ADDRESS REDACTED | | | BTC 0.0132637190955343 | | |
| 3.1.527825 | STANISLAV FABER | ADDRESS REDACTED | | | BTC 0.000019787928985452 | | |
| 3.1.527826 | STANISLAV FILAVTEV | ADDRESS REDACTED | | | USDC 0.364085100366843 | | |
| 3.1.527827 | STANISLAV FLIGL | ADDRESS REDACTED | | | AAVE 0.210093928952991<br>BNT 75.485<br>BSV 0.29539426<br>CEL 284.983803527071<br>COMP 0.94279<br>SNX 46.7262614859174 | | |
| 3.1.527828 | STANISLAV GALKIN | ADDRESS REDACTED | | | BTC 0.000000082930211206<br>OMG 0.00831566790538679 | | |
| 3.1.527829 | STANISLAV GAZDIC | ADDRESS REDACTED | | | ADA 0.197342760703009<br>BTC 0.000002676041318012<br>USDC 0.316929345703023 | | |
| 3.1.527830 | STANISLAV GNAP | ADDRESS REDACTED | | | BTC 0.00117064590460278 | | |
| 3.1.527831 | STANISLAV GORBIS | ADDRESS REDACTED | | | ADA 3296.82328039046<br>BTC 1.41080827280886<br>ETH 38.2831139137556 | | |
| 3.1.527832 | STANISLAV GROMIN | ADDRESS REDACTED | | | BSV 3.34830264056946<br>BTC 1.09396837165887<br>LINK 124.052322712955<br>MATIC 451.231284330256<br>USDC 1.27030462742098 | | |
| 3.1.527833 | STANISLAV GVOZDEV | ADDRESS REDACTED | | | BTC 0.000000862015794628<br>CEL 1.38840559575026 | | |
| 3.1.527834 | STANISLAV HANÁK | ADDRESS REDACTED | | | BTC 0.00297564653806167<br>CEL 20.0140009111482 | | |
| 3.1.527835 | STANISLAV HANZLÍČEK | ADDRESS REDACTED | | | BTC 0.0515385846537257 | | |
| 3.1.527836 | STANISLAV HERAK | ADDRESS REDACTED | | | BTC 0.000001757158198862 | | |
| 3.1.527837 | STANISLAV HIKL | ADDRESS REDACTED | | | ADA 41.222927<br>BTC 0.02742494<br>CEL 21.7330356547418<br>DOT 1.97979902<br>ETH 0.1469743483<br>LTC 0.4443671 | | |
| 3.1.527838 | STANISLAV HRUBOŇ | ADDRESS REDACTED | | | CEL 0.000249122462087806 | | |
| 3.1.527839 | STANISLAV HULITA | ADDRESS REDACTED | | | BTC 0.00151947860999113 | | |
| 3.1.527840 | STANISLAV HULITA | ADDRESS REDACTED | | | ADA 0.208709162192492<br>BNB 0.00200093824379297<br>BTC 0.000018661207059501<br>USDT ERC20 0.483092329223087 | | |
| 3.1.527841 | STANISLAV ILAVSKY | ADDRESS REDACTED | | | ADA 0.238487892037029<br>BNB 0.00168678849445119<br>BTC 0.000951042090839853<br>CEL 0.0617325364597098<br>USDC 0.388848493990551 | | |
| 3.1.527842 | STANISLAV JURSKY | ADDRESS REDACTED | | | BTC 0.000054746168812223<br>ETH 0.00120805596326686<br>USDT ERC20 0.0163072628475031 | | |
| 3.1.527843 | STANISLAV KARNEICHIK | ADDRESS REDACTED | | | BTC 0.00000000467197142<br>CEL 0.0728564185328953 | | |
| 3.1.527844 | STANISLAV KAZANTSEV | ADDRESS REDACTED | | | BTC 0.000005327884070835<br>CEL 1.29481377359684<br>USDT ERC20 0.216436859275158 | | |
| 3.1.527845 | STANISLAV KHRAMTSOV | ADDRESS REDACTED | | | BTC 0.00965958704950859<br>CEL 0.0119900693355923<br>ETH 0.0085991985982948 | | |
| 3.1.527846 | STANISLAV KOLESÁR | ADDRESS REDACTED | | | CEL 0.006620529873598 | | |
| 3.1.527847 | STANISLAV KONEČNÝ | ADDRESS REDACTED | | | BTC 0.000000003559175315<br>CEL 0.465938363577775 | | |
| 3.1.527848 | STANISLAV KOROLEV | ADDRESS REDACTED | | | CEL 0.00956376720557942 | | |
| 3.1.527849 | STANISLAV KORZHILETSKIY | ADDRESS REDACTED | | | BTC 0.00149862818408422<br>DOGE 225.220527394442<br>LTC 0.516757343634796<br>MATIC 1351.58604850558<br>USDC 42237.576028952 | | |
| 3.1.527850 | STANISLAV KOTLAR | ADDRESS REDACTED | | | BTC 0.00103575842381376<br>CEL 0.981629900521783<br>LTC 1.61037335642625 | | |
| 3.1.527851 | STANISLAV KOZLOV | ADDRESS REDACTED | | | BTC 0.000000009673241892<br>CEL 4.05468558190652 | | |
| 3.1.527852 | STANISLAV KRAJNAK | ADDRESS REDACTED | | | BTC 0.000000173067508625<br>CEL 0.250086974796026<br>LINK 0.0578881935474317<br>OMG 0.000073634499577215 | | |
| 3.1.527853 | STANISLAV KRIUKOV | ADDRESS REDACTED | | | BTC 0.000001895519078466099<br>USDC 0.628302970808435 | | |
| 3.1.527854 | STANISLAV KSENICH | ADDRESS REDACTED | | | BTC 0.00151678172725461<br>CEL 2.7742080336664<br>ETC 11.99 | | |
| 3.1.527855 | STANISLAV KUKHTALEV | ADDRESS REDACTED | | | BTC 0.000000876247731992<br>CEL 0.28702402995571<br>ETC 0.00631047833931436<br>USDT ERC20 0.311673672274864<br>XRP 0.338672188380631 | | |
| 3.1.527856 | STANISLAV KUKHTALEV | ADDRESS REDACTED | | | BTC 0.000001153247388667<br>CEL 0.00665502141586519<br>USDT ERC20 0.251713053448531<br>XRP 0.21255707527508 | | |
| 3.1.527857 | STANISLAV KULISEK | ADDRESS REDACTED | | | BTC 0.000000003868223648<br>CEL 0.0523575485325963<br>LTC 0.000966266543387255 | | |
| 3.1.527858 | STANISLAV KUSHNIRENKO | ADDRESS REDACTED | | | ETH 0.000001479219048484999<br>USDT ERC20 0.140936771486935 | | |
| 3.1.527859 | STANISLAV LARKIN | ADDRESS REDACTED | | | BTC 0.00234163747505139<br>OMG 0.0130713586982406 | | |
| 3.1.527860 | STANISLAV LAZAROV | ADDRESS REDACTED | | | BTC 0.000069185670003935<br>CEL 1.26061579492506<br>ETH 0.000147770929244783 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.527861 | STANISLAV LAZAROV | ADDRESS REDACTED | | | BTC 0.000043154065064341<br>CEL 3402.09975144573<br>USDC 77.6985646240455 | | |
| 3.1.527862 | STANISLAV LEBEDA | ADDRESS REDACTED | | | BTC 0.110484348669335<br>CEL 294.993442348381<br>USDC 683.067 | | |
| 3.1.527863 | STANISLAV LIVADIN | ADDRESS REDACTED | | | BTC 0.000000775343755194<br>ETH 0.000009499927679361<br>USDT ERC20 0.562357299324515 | | |
| 3.1.527864 | STANISLAV LIVADIN | ADDRESS REDACTED | | | BTC 0.000000465637317537<br>USDT ERC20 0.478649977283643 | | |
| 3.1.527865 | STANISLAV LOZHKIN | ADDRESS REDACTED | | | BTC 0.000000410459838601<br>OMG 0.00754365382398806 | | |
| 3.1.527866 | STANISLAV MALECKY | ADDRESS REDACTED | | | ETH 0.0603876913016697 | | |
| 3.1.527867 | STANISLAV MAREK | ADDRESS REDACTED | | | BTC 0.0122094689842887<br>CEL 49.3557452274045<br>LTC 0.0811782<br>MATIC 209 | | |
| 3.1.527868 | STANISLAV MAYER | ADDRESS REDACTED | | | BTC 0.000000488733350399<br>CEL 0.000157833200803776<br>USDC 0.22969311289636 | | |
| 3.1.527869 | STANISLAV MEREZHKO | ADDRESS REDACTED | | | ADA 261.871076506031<br>BNB 0.758167589519083<br>BTC 0.00111385870857986 | | |
| 3.1.527870 | STANISLAV MIHULA | ADDRESS REDACTED | | | BTC 0.000000003995232093<br>CEL 1.51300957723249 | | |
| 3.1.527871 | STANISLAV MIKOS | ADDRESS REDACTED | | | BTC 0.00000049<br>CEL 1.35258868510387<br>ETH 0.00000045 | | |
| 3.1.527872 | STANISLAV MILLER | ADDRESS REDACTED | | | BTC 0.00131319747306076<br>CEL 6.21784661578113<br>ETH 0.11581927 | | |
| 3.1.527873 | STANISLAV MISHCHUK | ADDRESS REDACTED | | | ETH 0.00842488373660443 | | |
| 3.1.527874 | STANISLAV MYKYTIUK | ADDRESS REDACTED | | | BTC 0.000909340089209767<br>CEL 8.12090100948208<br>ETH 0.12 | | |
| 3.1.527875 | STANISLAV NAKOV | ADDRESS REDACTED | | | BTC 0.0120441094922988<br>CEL 1.11397575452576<br>SGB 241350.790456563<br>XRP 240.333199500634 | | |
| 3.1.527876 | STANISLAV NAZARENUS | ADDRESS REDACTED | | | BTC 0.00001243173767611<br>CEL 1.09444958219201 | | |
| 3.1.527877 | STANISLAV NONYAK | ADDRESS REDACTED | | | ADA 91.0196787401205<br>BTC 0.00131181903437089<br>LUNC 5.00984427837317<br>MATIC 101.045326827074 | | |
| 3.1.527878 | STANISLAV OHONOVSKYI | ADDRESS REDACTED | | | BTC 0.0023396423289607<br>BUSD 411<br>CEL 5.59068753220186 | | |
| 3.1.527879 | STANISLAV OLESHKO | ADDRESS REDACTED | | | ETH 0.00842488373660443 | | |
| 3.1.527880 | STANISLAV ONDAC | ADDRESS REDACTED | | | DOT 9.60790296556161<br>USDC 6203.53560369092 | | |
| 3.1.527881 | STANISLAV OREKHOV | ADDRESS REDACTED | | | LTC 0.0000466986935560349 | | |
| 3.1.527882 | STANISLAV PANFILOV | ADDRESS REDACTED | | | CEL 1.1199438353075<br>ETH 0.00859451770906484 | | |
| 3.1.527883 | STANISLAV PERTL | ADDRESS REDACTED | | | BTC 0.000064215364625027<br>BUSD 1.41428097360021<br>DOT 0.0557384583461587<br>LUNC 0.0148158581294354 | | |
| 3.1.527884 | STANISLAV POHORSKI | ADDRESS REDACTED | | | BTC 0.000888644023985658<br>CEL 1.43875349489252 | | |
| 3.1.527885 | STANISLAV POPYK | ADDRESS REDACTED | | | ETH 0.00860851466226652 | | |
| 3.1.527886 | STANISLAV PRUDEK | ADDRESS REDACTED | | | BTC 0.00000000963458991<br>CEL 6.74266830961269 | | |
| 3.1.527887 | STANISLAV RAJMAN | ADDRESS REDACTED | | | ADA 212.43026449542<br>BNB 1.70173308044692<br>BTC 0.0265141241002465<br>CEL 1149.39171470918<br>MATIC 2199.28167921<br>MCDAI 30<br>SNX 224.630403242585<br>USDC 2279.477736<br>USDT ERC20 54.302778 | | |
| 3.1.527888 | STANISLAV ROHOZHYN | ADDRESS REDACTED | | | BTC 0.00238224096262493<br>XRP 0.33357105698489 | | |
| 3.1.527889 | STANISLAV ROJKA | ADDRESS REDACTED | | | BTC 0.000001953539259431<br>CEL 0.102338908811152<br>ETH 0.00314069307311849<br>MATIC 1.86010945213052 | | |
| 3.1.527890 | STANISLAV ROSENBERG | ADDRESS REDACTED | | | AVAX 6.79597349403177<br>BTC 0.189116092356665<br>CEL 96.3865636773191<br>ETH 1.17204683062317<br>SOL 4.173070421<br>USDT ERC20 0.17 | | |
| 3.1.527891 | STANISLAV ROUBÍČEK | ADDRESS REDACTED | | | BTC 0.00108132608244367<br>EOS 0.0031571870168253<br>ETH 0.0179939772187126<br>LTC 0.157399081605615<br>XLM 25.1671116128502 | | |
| 3.1.527892 | STANISLAV SABOL | ADDRESS REDACTED | | | BNB 0.00392805908621849<br>EOS 102.141399794412<br>MATIC 6.41335931382031<br>XRP 2.56626357168937 | | |
| 3.1.527893 | STANISLAV SAVCHENKOV | ADDRESS REDACTED | | | CEL 40.900618766669<br>ETH 0.0106559065690111 | | |
| 3.1.527894 | STANISLAV SCHNELLY | ADDRESS REDACTED | | | BTC 0.000125950614138387 | | |
| 3.1.527895 | STANISLAV SELECKY | ADDRESS REDACTED | | | BTC 0.00102533724873059<br>CEL 0.031824752912044 | | |
| 3.1.527896 | STANISLAV SEMYENOV | ADDRESS REDACTED | | | BTC 0.000000416394058043<br>EOS 0.164646987593024 | | |
| 3.1.527897 | STANISLAV SENKO | ADDRESS REDACTED | | | BTC 0.000000002623050306<br>CEL 3.73034773067735 | | |
| 3.1.527898 | STANISLAV SHASHOK | ADDRESS REDACTED | | | BTC 0.114742053872336<br>CEL 0.00584681128519526<br>MCDAI 21.7370344444158<br>XLM 2.71843561130028 | | |
| 3.1.527899 | STANISLAV SHEVCHENKO | ADDRESS REDACTED | | | BTC 0.000000497495038241<br>CEL 0.53313548477227<br>USDC 0.00070950339568863 | | |
| 3.1.527900 | STANISLAV SHKATULO | ADDRESS REDACTED | | | BTC 0.00474936976914254 | | |
| 3.1.527901 | STANISLAV SHMATCHENKO | ADDRESS REDACTED | | | BTC 0.00240635786490569<br>OMG 0.00438640631037291 | | |
| 3.1.527902 | STANISLAV SILIN | ADDRESS REDACTED | | | BTC 0.0003661192409347 | | |
| 3.1.527903 | STANISLAV ŠIMEK | ADDRESS REDACTED | | | BTC 0.0145797596520861<br>ETH 5.57741420575898<br>PAXG 40.6919923119511<br>USDC 27012.937626284 | | |
| 3.1.527904 | STANISLAV SIMEONOV | ADDRESS REDACTED | | | BTC 0.00115756818076584<br>CEL 292.062603752464 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.527905 | STANISLAV SINITSYN | ADDRESS REDACTED | | | ADA 2060.77547074732<br>BTC 0.701797464723372<br>ETH 2.60365292738423<br>USDC 0.224804092269978<br>XLM 8078.02949992663 | | |
| 3.1.527906 | STANISLAV SIVOV | ADDRESS REDACTED | | | BTC 0.00139431121026213<br>LTC 3.95639229600083 | | |
| 3.1.527907 | STANISLAV SKOPYK | ADDRESS REDACTED | | | BTC 0.000005007109867471<br>USDT ERC20 404.123163776036 | | |
| 3.1.527908 | STANISLAV SOCOLI | ADDRESS REDACTED | | | ADA 0.256077162977287<br>BNB 0.00170277526406118<br>BTC 0.0135545992651432<br>CEL 9.81282705355842<br>ETH 0.000895680287368136<br>USDC 107.952873439083<br>USDT ERC20 4045.15960810231 | | |
| 3.1.527909 | STANISLAV SOLOVYEV | ADDRESS REDACTED | | | BTC 0.000000829184623716<br>EOS 0.19033283149397 | | |
| 3.1.527910 | STANISLAV STANCHEV | ADDRESS REDACTED | | | BTC 0.000000001969254746<br>CEL 0.0053057879811388<br>EOS 0.000604771023651352 | | |
| 3.1.527911 | STANISLAV STANISLAVOV TRENEV | ADDRESS REDACTED | | | BTC 0.00213519213042943<br>ETH 0.0523762015732242 | | |
| 3.1.527912 | STANISLAV STARCHA | ADDRESS REDACTED | | | ADA 18481.577313<br>AVAX 240.075564<br>BTC 1.77295307839347<br>CEL 44177.4227195367<br>DOT 761.189<br>ETH 9.2934452437366<br>LINK 679.3094<br>MATIC 11029.4262<br>USDC 8193.379157<br>USDT ERC20 0.003212 | | |
| 3.1.527913 | STANISLAV STAS | ADDRESS REDACTED | | | CEL 0.259928236648973 | | |
| 3.1.527914 | STANISLAV ŠŤASTNÝ | ADDRESS REDACTED | | | BTC 0.1019260801818<br>CEL 0.000905420601019747<br>ETH 0.875906213932109<br>MCDAI 0.0449701386891305<br>USDC 0.488997293010968 | | |
| 3.1.527915 | STANISLAV STOYANOV | ADDRESS REDACTED | | | ADA 0.0000002132750906<br>BNB 0.000000000325940173<br>BTC 0.0113445356242783<br>CEL 0.383341561753907<br>MATIC 541.209449029518<br>USDC 0.000000442326979936 | | |
| 3.1.527916 | STANISLAV STOYNOV | ADDRESS REDACTED | | | BTC 0.000012738929344959<br>CEL 0.0968587794094747<br>USDC 0.428099926267173<br>XRP 0.0880051593906007 | | |
| 3.1.527917 | STANISLAV SUKHININ | ADDRESS REDACTED | | | BTC 0.00241026502033252<br>CEL 1.09945500998105 | | |
| 3.1.527918 | STANISLAV SURDA | ADDRESS REDACTED | | | ETH 0.0016952440754989 | | |
| 3.1.527919 | STANISLAV SUSCOV | ADDRESS REDACTED | | | ADA 0.701256420657698<br>BTC 0.00409505528844124<br>DOT 0.1094477032168<br>ETH 0.00130563727634964<br>LINK 0.09691144987605<br>MANA 150.397746427936<br>MATIC 1.68218464876766<br>SNX 29.0676593806024 | | |
| 3.1.527920 | STANISLAV SUSCOV | ADDRESS REDACTED | | | BTC 0.00300746124331842 | | |
| 3.1.527921 | STANISLAV TAMBOVTSEV | ADDRESS REDACTED | | | BAT 4032.5451775598<br>BCH 14.5590731004519<br>BTC 0.000488611507455556<br>COMP 2.30864573550929<br>DASH 0.42957681347535<br>EOS 1146.90859497616<br>ETC 19.0394202962492<br>ETH 0.0397781781232942<br>LTC 0.0844260246891336<br>MATIC 6.46380242767207<br>USDC 276.931948368362<br>USDT ERC20 49.8451355407113<br>XLM 6699.81336794993 | | |
| 3.1.527922 | STANISLAV TEN | ADDRESS REDACTED | | | ADA 0.079891483845159<br>BTC 0.000840352794163366<br>DOT 1.89253101391422<br>ETH 0.000244053275424138<br>USDC 54.025953603839<br>USDT ERC20 10.7965759764929 | | |
| 3.1.527923 | STANISLAV TERESHCHENKO | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.527924 | STANISLAV TIMOFEYENKO | ADDRESS REDACTED | | | BTC 0.000000005153529004<br>EOS 0.0487720475115779 | | |
| 3.1.527925 | STANISLAV TOMEK | ADDRESS REDACTED | | | BTC 0.0217022256568144<br>CEL 0.416844563338027<br>USDC 0.040669409315354 | | |
| 3.1.527926 | STANISLAV TRUSHKOV | ADDRESS REDACTED | | | CEL 1.05957452675521 | | |
| 3.1.527927 | STANISLAV TURK | ADDRESS REDACTED | | | BTC 0.01259079<br>CEL 10.6748795279344<br>ETH 0.175261829823005 | | |
| 3.1.527928 | STANISLAV TYKAL | ADDRESS REDACTED | | | BTC 0.000000485623935677<br>CEL 3.21952135345063<br>LTC 0.00128823607102464 | | |
| 3.1.527929 | STANISLAV UHEREK | ADDRESS REDACTED | | | BTC 0.00216068832336718<br>MATIC 343.918458733713 | | |
| 3.1.527930 | STANISLAV VANĚK | ADDRESS REDACTED | | | BTC 0.0000136538062325719 | | |
| 3.1.527931 | STANISLAV VÁVRA | ADDRESS REDACTED | | | BTC 0.000006931785552836<br>CEL 0.0298732632943291 | | |
| 3.1.527932 | STANISLAV VINOGRADOV | ADDRESS REDACTED | | | CEL 0.000376405781722742 | | |
| 3.1.527933 | STANISLAV VINOKUROV | ADDRESS REDACTED | | | BTC 0.000203503708931386<br>ETH 1.97914277459766<br>LTC 18.7851628308032 | | BTC 0.000000007255801235<br>ETH 0.205767530485502 |
| 3.1.527934 | STANISLAV VITEK | ADDRESS REDACTED | | | CEL 49.2617278754886 | | |
| 3.1.527935 | STANISLAV VUKMANOVIC | ADDRESS REDACTED | | | BAT 85.7555372176369<br>BTC 0.00127145574870181<br>DOT 4.50217389270596<br>ETH 1.12115427234907<br>SNX 23.3866543489706<br>ZEC 0.756462385617105 | | |
| 3.1.527936 | STANISLAV YERSHOV | ADDRESS REDACTED | | | CEL 3.87776780548734<br>USDT ERC20 417.5 | | |
| 3.1.527937 | STANISLAV YURIYEVICH KNYAZEV | ADDRESS REDACTED | | | | BTC 0.000000005149132279 | |
| 3.1.527938 | STANISLAV ZÁBRŽ | ADDRESS REDACTED | | | BTC 0.0156717991976039 | | |
| 3.1.527939 | STANISLAV ZAKHARENKOV | ADDRESS REDACTED | | | BTC 0.0000074605691824<br>CEL 0.147078484872463<br>ETH 0.00062311069483414 7<br>USDC 0.000000915682558761 | | |
| 3.1.527940 | STANISLAV ZHORNIK | ADDRESS REDACTED | | | BTC 0.00021861036584459 7 | | |
| 3.1.527941 | STANISLAV ZOGAGA | ADDRESS REDACTED | | | BTC 0.00558536110568938<br>CEL 6.22032958979868 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.527942 | STANISLAVA DECHEVA | ADDRESS REDACTED | | | BTC 0.000000951269459013<br>CEL 0.00834848975219691<br>ETH 0.0000719347590005979<br>LTC 0.000000004726896015 | | |
| 3.1.527943 | STANISLAVA LITVINOVA | ADDRESS REDACTED | | | CEL 81.9284486649804<br>ETH 31.0772956511142 | | |
| 3.1.527944 | STANISLAVA PANEVA | ADDRESS REDACTED | | | BTC 0.0000822209269814299<br>CEL 5.99427527092652<br>DOT 0.0025751118112368<br>LTC 0.00271658945797629<br>XLM 0.0109944952237606<br>XRP 0.0367145416160803 | | |
| 3.1.527945 | STANISLAVA REHULOVA | ADDRESS REDACTED | | | BTC 0.0171040321920505 | | |
| 3.1.527946 | STANISLAVA SOJCAKOVA | ADDRESS REDACTED | | | BTC 0.000978101176862855<br>ETH 0.0964110976663989 | | |
| 3.1.527947 | STANISLAW BOHDAN RZEPECKI | ADDRESS REDACTED | | | BTC 0.00133418124522069<br>ETH 0.0198461634890511<br>USDC 1.99191540049728<br>USDT ERC20 0.0331927974859532<br>UST 1.59850811352014 | | |
| 3.1.527948 | STANISLAW BOSZCZYK | ADDRESS REDACTED | | | BTC 0.000000549828882059<br>USDC 0.272231353419322 | | |
| 3.1.527949 | STANISLAW BRAUN | ADDRESS REDACTED | | | BTC 0.0000063323251959819<br>9 | | |
| 3.1.527950 | STANISLAW BRZASK-MAKIELA | ADDRESS REDACTED | | | PAXG 0.000352548506670132 | | |
| 3.1.527951 | STANISŁAW CHOJECKI | ADDRESS REDACTED | | | BTC 0.000005854595938547<br>CEL 1.06923285601592<br>USDT ERC20 0.357005103574342 | | |
| 3.1.527952 | STANISLAW CHUCZ | ADDRESS REDACTED | | | BTC 0.000068429401394621 | | |
| 3.1.527953 | STANISLAW CHUCZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.527954 | STANISŁAW GMEREK | ADDRESS REDACTED | | | ADA 80.327275<br>BTC 0.0101824340557181<br>CEL 79.3080281797313<br>DOT 10.00859456<br>ETH 0.20036543<br>LINK 2.13913170041284<br>LTC 0.38196153<br>LUNC 1.01023002562886<br>MATIC 396<br>SNX 11.109<br>SOL 1.01999677229428<br>XLM 208.8673183<br>XRP 137.784014 | | |
| 3.1.527955 | STANISLAW JANUSZ | ADDRESS REDACTED | | | BNB 0.000011<br>CEL 0.0592752084588976 | | |
| 3.1.527956 | STANISLAW JOZEF FLISZTA | ADDRESS REDACTED | | | BTC 0.000003709075629556<br>OMG 166.548176169261 | | |
| 3.1.527957 | STANISLAW KEJLER | ADDRESS REDACTED | | | BTC 0.0000274822951098019 | | |
| 3.1.527958 | STANISŁAW KOLARZ | ADDRESS REDACTED | | | BNB 10.6322231875986<br>BTC 0.00108863040493404 | | |
| 3.1.527959 | STANISLAW KOPACZ | ADDRESS REDACTED | | | BTC 0.000003311706767185<br>DOT 0.00780443720293381<br>ETC 0.000329235920682652<br>ETH 0.000094019918272354<br>USDC 0.437977861306451<br>XLM 0.478369210745423<br>XRP 0.147927036955926 | | |
| 3.1.527960 | STANISLAW KORYTOWSKI | ADDRESS REDACTED | | | BTC 0.000000002369232005<br>CEL 8.16923763029156<br>DOT 0.117003989887804 | | |
| 3.1.527961 | STANISLAW KOSON | ADDRESS REDACTED | | | AAVE 0.00101485492451621<br>BTC 0.0534167822884234<br>CEL 0.0271962954464763<br>ETH 0.00124233486367018<br>LINK 0.0221038889230726<br>MATIC 1.76246699539969<br>SNX 0.0642869661928426<br>UNI 0.00631596217184759<br>XLM 378.38724861998<br>ZRX 0.0907499326664909 | | |
| 3.1.527962 | STANISŁAW KOWAŃSKI | ADDRESS REDACTED | | | ETH 0.0475527742673334 | | |
| 3.1.527963 | STANISLAW KULINSKI | ADDRESS REDACTED | | | BTC 0.000176655160090888<br>ETH 0.00308237463336847 | | |
| 3.1.527964 | STANISLAW KUPKA | ADDRESS REDACTED | | | BTC 0.0325864234750105 | | |
| 3.1.527965 | STANISŁAW KWIATKOWSKI | ADDRESS REDACTED | | | BUSD 0.256598974693662<br>MCDAI 0.085400831504167 | | |
| 3.1.527966 | STANISLAW MAREK | ADDRESS REDACTED | | | BTC 0.00002687066271357<br>CEL 0.129810038637259 | | |
| 3.1.527967 | STANISŁAW MAZUREK | ADDRESS REDACTED | | | BTC 0.000001747647961636<br>CEL 1097.51512994515<br>MATIC 6.39369335074813<br>SNX 5.253318899271 | | |
| 3.1.527968 | STANISLAW PABJAN | ADDRESS REDACTED | | | BTC 0.418231834928486<br>ETH 7.93954262404955 | | |
| 3.1.527969 | STANISLAW PIETRAS | ADDRESS REDACTED | | | CEL 1.18601421716756 | | |
| 3.1.527970 | STANISŁAW PISKOZUB | ADDRESS REDACTED | | | ADA 0.000000758135755984<br>BTC 0.000006688502818739<br>CEL 34.7791135705226<br>USDC 500 | | |
| 3.1.527971 | STANISŁAW PYCLIK | ADDRESS REDACTED | | | BNB 0.00137269913622163<br>BTC 0.000000208528809916 | | |
| 3.1.527972 | STANISLAW RULINSKI | ADDRESS REDACTED | | | ADA 225.765511160442<br>BNB 0.0193077959660099<br>BTC 0.00768367780610698<br>CEL 43.1088114449723<br>DOT 0.55551984<br>ETH 1.80177115936691<br>LTC 0.00502486486352316<br>LUNC 0.208490291431471<br>SNX 5.195<br>USDC 0.00908473013393271 | | |
| 3.1.527973 | STANISŁAW RZEPECKI | ADDRESS REDACTED | | | BTC 0.00000459524802336099<br>CEL 0.0403459719569041<br>ETH 0.000009768861522992 | | |
| 3.1.527974 | STANISŁAW SZARAPKA | ADDRESS REDACTED | | | BNB 0.000000006765445504<br>BTC 0.000000004465507618<br>CEL 1.18123736802166 | | |
| 3.1.527975 | STANISLAW SZCZECHOWICZ | ADDRESS REDACTED | | | BTC 0.1437645814 | | |
| 3.1.527976 | STANISŁAW WACŁAWEK | ADDRESS REDACTED | | | BTC 0.00524925940984459<br>CEL 1088.48661161986<br>ETH 0.006886<br>LTC 10.44641412<br>MATIC 92.315<br>USDC 1765.679768 | | |
| 3.1.527977 | STANISŁAW WDOWIAK | ADDRESS REDACTED | | | BTC 0.00180527173819992<br>CEL 140.74341456064<br>USDC 7258.93895808315 | | |
| 3.1.527978 | STANISŁAW WIŚNIEWSKI | ADDRESS REDACTED | | | BNB 0.000000002110732745<br>BTC 0.000000000372836782<br>CEL 3.91156619761595 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.527979 | STANISLAW WLADYSLAW GURGACZ | ADDRESS REDACTED | | | BTC 0.000000261547257767<br>LTC 0.000000428446821531 | | |
| 3.1.527980 | STANISLAW ZAJACZKOWSKI | ADDRESS REDACTED | | | BTC 0.00846891959204521<br>ETH 0.0770074840048369 | | |
| 3.1.527981 | STANISLAWA ADAMCZEWSKA | ADDRESS REDACTED | | | BTC 0.00000000264777772<br>CEL 13.7180125112353<br>EOS 0.0287931945640555<br>MATIC 0.00375317750402266<br>XLM 0.370611628214656<br>XRP 0.00108410303197423 | | |
| 3.1.527982 | STANISŁAWA STYŁA-WALLBERG | ADDRESS REDACTED | | | BTC 0.000000402122070313<br>USDT ERC20 0.446205904058231 | | |
| 3.1.527983 | STANISLAWA TYRALA | ADDRESS REDACTED | | | BTC 0.00703608344051332<br>CEL 0.00024744628730009<br>USDT ERC20 0.698222447434651 | | |
| 3.1.527984 | STANISLOVAS TOMAS | ADDRESS REDACTED | | | BTC 0.103139164234434<br>CEL 8.33584891302178 | | |
| 3.1.527985 | STANKA BOJANOVIC | ADDRESS REDACTED | | | BTC 0.00000373586450466999 | | |
| 3.1.527986 | STANKA DAMJANOVA | ADDRESS REDACTED | | | ADA 520<br>BTC 0.00158366374625565 | | |
| 3.1.527987 | STANKA KUJUNDŽIĆ | ADDRESS REDACTED | | | BTC 0.00111456465712939<br>CEL 0.469824771113716<br>LTC 4.51000518243105 | | |
| 3.1.527988 | STANKA PANTIC | ADDRESS REDACTED | | | BTC 0.000193427138197376<br>BUSD 0.656275129100904<br>CEL 0.000452269029774703<br>USDC 304.813729878109 | | |
| 3.1.527989 | STANKO BRINAR | ADDRESS REDACTED | | | BTC 0.000005259155957493<br>USDT ERC20 0.112989976465763 | | |
| 3.1.527990 | STANKO CUCUZ | ADDRESS REDACTED | | | BTC 0.00156895885774199<br>CEL 14.0426349601952<br>USDC 400.231216 | | |
| 3.1.527991 | STANKO DJUKIC | ADDRESS REDACTED | | | BTC 0.00109969632229448<br>CEL 59.6867146946788 | | |
| 3.1.527992 | STANKO FENOV | ADDRESS REDACTED | | | ADA 0.391448390835379<br>BTC 0.000000887539871791999 | | |
| 3.1.527993 | STANKO JANKOVIC | ADDRESS REDACTED | | | ADA 280.002928464282<br>CEL 28.2796092378578<br>ETH 0.000274929953681634<br>LTC 0.207933839628222<br>USDC 0.000000400528460271 | | |
| 3.1.527994 | STANKO KROBOT | ADDRESS REDACTED | | | BTC 0.00250164794052292<br>CEL 157.498616302602<br>DOT 7.08476743<br>LTC 4.01291332<br>XLM 35<br>XRP 20 | | |
| 3.1.527995 | STANKO KRSTIĆ | ADDRESS REDACTED | | | BNB 1.58765458810566<br>BTC 0.00153447430739746 | | |
| 3.1.527996 | STANKO MANOJLOVIC | ADDRESS REDACTED | | | CEL 0.02595551047685 | | |
| 3.1.527997 | STANKO MOLJK | ADDRESS REDACTED | | | BTC 0.000000559036957533999<br>ETH 0.000005326711195647 | | |
| 3.1.527998 | STANKO PLUT | ADDRESS REDACTED | | | USDC 16.3978069597636 | | |
| 3.1.527999 | STANKO ZRÍNYI | ADDRESS REDACTED | | | CEL 0.120302770329758<br>XRP 2.48576606640412 | | |
| 3.1.528000 | STAN-LEE HEATH | ADDRESS REDACTED | | | BTC 0.000000002062316726 | | |
| 3.1.528001 | STANLEY A DEBELAK | ADDRESS REDACTED | | | ADA 2.14596502573577<br>BTC 0.00136683043896293<br>MATIC 3.17732957064423<br>USDC 36.478530807042<br>XRP 4008.20653084656 | BTC 1.17682259683917<br>MATIC 1704.48601171289 | |
| 3.1.528002 | STANLEY A HUDSON | ADDRESS REDACTED | | | ETH 0.073370117552162 | | |
| 3.1.528003 | STANLEY ABANTO | ADDRESS REDACTED | | | BTC 0.0201256396159989<br>ETH 0.0179609709333994<br>SUSHI 51.3047349124778<br>UNI 0.00937021407654607<br>USDC 543.284467775988 | | |
| 3.1.528004 | STANLEY ACOSTA | ADDRESS REDACTED | | | BTC 0.000053466988747821<br>ETH 0.00634362265535294<br>USDC 0.60434360108007 | | |
| 3.1.528005 | STANLEY AFONTA | ADDRESS REDACTED | | | BTC 0.00123218794113843<br>USDC 4358.02820959458 | | |
| 3.1.528006 | STANLEY ALEONG | ADDRESS REDACTED | | | BTC 0.227768740907058<br>ETH 1.55467311337809 | | |
| 3.1.528007 | STANLEY ALPAUGH | ADDRESS REDACTED | | | ETH 0.110525701150716<br>MANA 297.583574337436<br>UNI 1.22653633750921<br>XLM 479.396649817634 | | |
| 3.1.528008 | STANLEY ANDREW | ADDRESS REDACTED | | | BTC 0.0218403622382629 | | |
| 3.1.528009 | STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | | | AVAX 0.000232509506475907<br>BTC 14.0355247395793<br>CEL 630.751459853693<br>ETH 0.00262463688701466<br>USDC 11.2524344793257 | AVAX 1.21974157634542<br>CEL 46.8480312869932<br>ETH 0.000001763344824886<br>USDC 34.9884845618487 | |
| 3.1.528010 | STANLEY ANTOINE | ADDRESS REDACTED | | | BTC 0.000000374059378794<br>CEL 0.0131449463018077<br>DOT 0.00284103101119652<br>ETH 0.000001715513234723<br>LTC 0.000507149820038392<br>MATIC 0.0526131510995221 | | |
| 3.1.528011 | STANLEY APPOLON | ADDRESS REDACTED | | | MATIC 730.820420330907<br>USDC 22.1819495198552 | | |
| 3.1.528012 | STANLEY ARMEL | ADDRESS REDACTED | | | CEL 0.113682357502133<br>ETH 0.00000508 | | |
| 3.1.528013 | STANLEY ARTIS | ADDRESS REDACTED | | | AAVE 1.06621144227587<br>ADA 324.971195718015<br>LINK 243.844423983761<br>SNX 12.9016923856744 | | |
| 3.1.528014 | STANLEY AU | ADDRESS REDACTED | | | BTC 0.000188331918041403<br>CEL 0.330612906914652<br>USDC 0.860379170054597 | | |
| 3.1.528015 | STANLEY BARRIENTEZ | ADDRESS REDACTED | | | BTC 0.000046915321789909 | | |
| 3.1.528016 | STANLEY BATRES SOTO | ADDRESS REDACTED | | | BTC 0.271140211798406<br>CEL 282.682725524989<br>ETH 4.34265867614593 | | |
| 3.1.528017 | STANLEY BENADICK ALOYIUS PACKIAM | ADDRESS REDACTED | | | BNB 0.000000671092148585<br>BTC 0.000760220152170052<br>CEL 3.83230567316854 | | |
| 3.1.528018 | STANLEY BENNETT | ADDRESS REDACTED | | | BTC 0.002353<br>CEL 70.941736000556<br>ETH 0.096495 | | |
| 3.1.528019 | STANLEY BINNS | ADDRESS REDACTED | | | BTC 0.00546464612605636<br>DOT 26.8779523791068<br>MATIC 10460.8601141674 | | |
| 3.1.528020 | STANLEY BLIJD | ADDRESS REDACTED | | | ADA 1495.560656<br>CEL 150.071159180757<br>ETH 0.0889630485808332<br>USDT ERC20 28.25 | | |
| 3.1.528021 | STANLEY BOUKNIGHT | ADDRESS REDACTED | | | BTC 0.000117457189232337 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.528022 | STANLEY BRONICKI | ADDRESS REDACTED | | | ADA 0.372964313370078<br>BTC 0.000144656417349905<br>LINK 0.0869395992545135<br>MATIC 1.81797531867421<br>MCDAI 0.046238486291816<br>XLM 0.319329651628413 | ADA 0.000000215359289886<br>BTC 0.000000006361838072<br>XLM 0.000000071834101114<br>XRP 1578.88573904916 | |
| 3.1.528023 | STANLEY C BERNARD | ADDRESS REDACTED | | | BTC 0.00480694723594011<br>ETH 8.78857824258445<br>USDC 1.43047216484035 | | |
| 3.1.528024 | STANLEY CANNET | ADDRESS REDACTED | | | ADA 0.149969647707284<br>BTC 0.000001327802130807 | | |
| 3.1.528025 | STANLEY CARR | ADDRESS REDACTED | | | AAVE 0.00805201743837369<br>BTC 0.000317816685286159<br>DOT 216.270027980551<br>ETH 4.9693400035339<br>LINK 417.390398726741<br>MATIC 12705.6891489961<br>SNX 452.643509096542 | | |
| 3.1.528026 | STANLEY CARTY | ADDRESS REDACTED | | | BTC 1.80988083049574<br>CEL 103.895776650662 | | |
| 3.1.528027 | STANLEY CASTELLO BRANCO SOARES | ADDRESS REDACTED | | | BTC 0.000002140255795809 | | |
| 3.1.528028 | STANLEY CHAN | ADDRESS REDACTED | | | ADA 0.00000096992481203<br>BTC 0.00000000863362938<br>CEL 2.4702818167295 | | |
| 3.1.528029 | STANLEY CHATHURUTHY | ADDRESS REDACTED | | | ADA 4.47611293013757<br>BTC 0.000000167167577998<br>BUSD 0.0854686123087423<br>DOT 0.430451401498921<br>ETH 0.00317456706844708<br>LUNC 88.516949031474<br>MCDAI 0.0419396392961768<br>USDC 0.110831656466193<br>USDT ERC20 0.00105750871691073<br>XRP 4.90419996927631 | | |
| 3.1.528030 | STANLEY CHEN | ADDRESS REDACTED | | | BTC 0.00412188335900651<br>USDC 1320.78516376113 | | |
| 3.1.528031 | STANLEY CHO | ADDRESS REDACTED | | | BTC 0.00119796563204756<br>USDC 4095.35927278981 | | |
| 3.1.528032 | STANLEY CHOI | ADDRESS REDACTED | | | ADA 0.000000137288469844<br>BNB 0.00178153381521087<br>BTC 0.000705770542653494<br>BUSD 0.010853049366569<br>CEL 0.755437980222689<br>DOT 0.0147414630787889<br>EOS 0.000088814019723333<br>ETH 0.000900884949910629<br>LTC 0.00362327637775704<br>MATIC 0.0236100009882042<br>MCDAI 0.0198732028829577<br>USDC 0.000000885011160293 | | |
| 3.1.528033 | STANLEY CHRISTOPHER ADJEI ADJETEY | ADDRESS REDACTED | | | ADA 144.237860596502<br>BTC 0.00121674192377134<br>CEL 0.653828050027861<br>ETH 0.290774926145156 | | |
| 3.1.528034 | STANLEY CHU | ADDRESS REDACTED | | | ADA 2.32703601889236<br>BTC 0.0954452951674451 | | |
| 3.1.528035 | STANLEY CLEMENT | ADDRESS REDACTED | | | USDC 0.00230369749924228 | | |
| 3.1.528036 | STANLEY CO KEHYENG | ADDRESS REDACTED | | | AAVE 0.0154993156747119<br>BTC 0.00206749348856019<br>DOT 0.221846634153947<br>SNX 0.654897207414472 | | |
| 3.1.528037 | STANLEY COLIN SMITH | ADDRESS REDACTED | | | BTC 0.000015593424187197<br>DOT 406.614921656036<br>ETH 7.37746183148601<br>LINK 138.375132065413<br>PAXG 34.3050361603236<br>TUSD 0.16478711327432<br>USDT ERC20 34.0484297342913 | | |
| 3.1.528038 | STANLEY DAMRON | ADDRESS REDACTED | | | ADA 0.0948947014765649<br>BSV 0.0945814623808909<br>BTC 0.000001678269551975<br>DASH 0.0000943440692681459<br>MATIC 1.34728189008358 | | |
| 3.1.528039 | STANLEY DARMA | ADDRESS REDACTED | | | ADA 318.07220688968<br>AVAX 19.5063887178819<br>BNB 0.864327311923644<br>BTC 0.00977049493532811<br>CEL 630.505477650814<br>ETH 2.06661013418773<br>USDC 216.870366511117 | | |
| 3.1.528040 | STANLEY DAVID FOSTER | ADDRESS REDACTED | | | SNX 0.296673190720314<br>USDC 0.00517567028529565 | BTC 0.000000009500689221<br>USDC 0.000000783837814697 | |
| 3.1.528041 | STANLEY DAVIES | ADDRESS REDACTED | | | BCH 0.517846680220239<br>BTC 0.0147346362393111<br>CEL 0.315215382946994<br>DOT 27.0012255299124<br>ETH 0.528269387689251<br>LTC 0.000000000103186943<br>MATIC 471.735593836485<br>XLM 305.674887336098<br>XRP 0.460726752141719 | | |
| 3.1.528042 | STANLEY DAVIS | ADDRESS REDACTED | | | USDT ERC20 82.4620530100443 | | |
| 3.1.528043 | STANLEY DAY | ADDRESS REDACTED | | | BTC 0.213313272893402<br>CEL 229.440381589641<br>ETH 0.942988678523254 | | |
| 3.1.528044 | STANLEY DEPRYOR | ADDRESS REDACTED | | | ADA 19.6579329869766<br>BTC 0.000429265281791853<br>XLM 21.0037286149222 | | |
| 3.1.528045 | STANLEY DOMBROSKI | ADDRESS REDACTED | | | ADA 0.00261794361666787<br>BTC 1.78521731505511<br>DOT 0.46990110366127<br>ETH 10.1241068318459<br>LINK 0.113185057897557<br>LUNC 109.793681604019<br>MATIC 3.50755930943869<br>SOL 373.653196123818<br>USDC 1.72281501886343 | BTC 0.0001281<br>MATIC 0.00642109140798341<br>SOL 0.07182 | |
| 3.1.528046 | STANLEY DOMBROSKI | ADDRESS REDACTED | | | BTC 0.00000013323203507<br>ETH 0.000719453522947087 | | |
| 3.1.528047 | STANLEY DRUTIS | ADDRESS REDACTED | | | BTC 0.0120224102578462<br>ETH 0.27316903702706<br>MATIC 9428.82806985414 | | |
| 3.1.528048 | STANLEY DUPUY | ADDRESS REDACTED | | | BTC 0.0204369103373385 | | |
| 3.1.528049 | STANLEY DYANI | ADDRESS REDACTED | | | ADA 279.60684536802<br>BTC 0.000064376809881219<br>CEL 3.40049432832112<br>USDC 411.308658624286<br>XLM 20.0488082226521 | | |
| 3.1.528050 | STANLEY EDOUARD-EDOUARZI | ADDRESS REDACTED | | | ETH 0.015910626671347 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.528051 | STANLEY EDWARD KENNEDY | ADDRESS REDACTED | | | AVAX 0.000113876782364884<br>BNB 0.000000569328691011<br>CEL 0.000415868533068864<br>MATIC 0.000434656529355509<br>USDC 0.00160380247131736<br>XLM 0.000269056090061094<br>XRP 0.00419795898932062 | | |
| 3.1.528052 | STANLEY EGBERAMWEN ADMINISTRATION | ADDRESS REDACTED | | | ADA 29.7968687106023<br>CEL 0.310364102952547 | | |
| 3.1.528053 | STANLEY EHIREMEN OMOIKEGHAN | ADDRESS REDACTED | | | BTC 0.00001872<br>CEL 0.00795153525638961 | | |
| 3.1.528054 | STANLEY FORBES | ADDRESS REDACTED | | | ETH 0.000087418060000461 | | |
| 3.1.528055 | STANLEY FORBES | ADDRESS REDACTED | | | CEL 0.302296738066189 | | |
| 3.1.528056 | STANLEY FRIED | ADDRESS REDACTED | | | BTC 0.00118935382196641<br>ETH 0.183655396963419<br>MATIC 715.883234820397 | | |
| 3.1.528057 | STANLEY FRIEND | ADDRESS REDACTED | | | BTC 0.207921604989406<br>ETH 0.536262777438696 | | |
| 3.1.528058 | STANLEY GANTCHER | ADDRESS REDACTED | | | BTC 0.000482411706117844<br>MATIC 0.360734861940775<br>SNX 0.652936598439468 | | |
| 3.1.528059 | STANLEY GARISEB | ADDRESS REDACTED | | | BTC 0.00000607701379857<br>ETH 0.000226799151569305<br>USDT ERC20 0.139502875080063 | | |
| 3.1.528060 | STANLEY GEDE | ADDRESS REDACTED | | | BCH 0.000753636647462703<br>BTC 0.000000708330964944<br>CEL 1.13122664227743<br>LTC 0.0044002395447946 | | |
| 3.1.528061 | STANLEY GIBSON | ADDRESS REDACTED | | | BTC 0.000005428801960138 | | BTC 0.000000001339021337 |
| 3.1.528062 | STANLEY GILL | ADDRESS REDACTED | | | ADA 89.6023166745883<br>BTC 0.00754186359935646<br>DOT 3.47347129660308<br>ETH 0.204349347604202<br>GUSD 462.043969775139<br>LINK 28.3352953494034<br>MATIC 85.5918711957095<br>SNX 45.949955666241 | | |
| 3.1.528063 | STANLEY GONZALEZ | ADDRESS REDACTED | | | BTC 0.0248121017312802<br>DOT 13.1359458668669<br>ETH 0.541538681395919<br>LINK 10.2225201042794<br>MATIC 406.647693677426 | | |
| 3.1.528064 | STANLEY GOODLEAF | ADDRESS REDACTED | | | CEL 0.512341575625966 | | |
| 3.1.528065 | STANLEY GREBE | ADDRESS REDACTED | | | BTC 0.000000678490644258<br>DOT 0.011056874381704<br>LINK 0.0109299289661396<br>MATIC 0.641497991091299<br>USDT ERC20 0.02555942006245<br>XRP 0.176543063872527 | | |
| 3.1.528066 | STANLEY GUNAWAN | ADDRESS REDACTED | | | BTC 0.00296113266123024<br>MATIC 2.1431856165136 | | |
| 3.1.528067 | STANLEY HAILEY | ADDRESS REDACTED | | | BAT 15502.3968738828<br>BTC 0.245627462698088<br>EOS 0.978646996313467<br>ETH 15.9443149011105<br>MATIC 2.59552075370429<br>USDC 0.00604705192333062 | | |
| 3.1.528068 | STANLEY HARRISON | ADDRESS REDACTED | | | BTC 0.000000004943759172<br>CEL 4.20900630487377<br>ZRX 3206.34561442 | | |
| 3.1.528069 | STANLEY HASTINGS | ADDRESS REDACTED | | | BTC 3.1516280856439<br>ETH 10.1404834968712 | | |
| 3.1.528070 | STANLEY HAU | ADDRESS REDACTED | | | BNB 0.000512450318894519<br>BTC 0.000035195251956377<br>ETH 0.000808459423135368<br>USDC 0.357265269830964 | | |
| 3.1.528071 | STANLEY HEMBROUGH | ADDRESS REDACTED | | | BTC 0.0111145118400725<br>CEL 0.256959381205556<br>ETH 0.125634015362957<br>MCDAI 0.0890246726854989 | | |
| 3.1.528072 | STANLEY HOFER | ADDRESS REDACTED | | | ADA 0.0400438465403145<br>BTC 0.000004134099943532<br>GUSD 0.343525429932439<br>LINK 0.00169065325243883<br>MATIC 0.156648951412534<br>UNI 0.000422151391897403<br>USDC 0.0591940606489539<br>XLM 0.0620940264446116<br>XRP 5.01429155766042 | | |
| 3.1.528073 | STANLEY HOY | ADDRESS REDACTED | | | BTC 0.0158927999955426<br>DOGE 210.635837685073<br>ETH 0.153545416512135<br>LTC 0.28617304951891<br>SOL 3.08408980529507 | | |
| 3.1.528074 | STANLEY HUANG | ADDRESS REDACTED | | | ETH 0.909049848036143 | | |
| 3.1.528075 | STANLEY HUDSON | ADDRESS REDACTED | | | AAVE 5.80412524418298<br>ADA 10.3400830559945<br>BCH 6.22947277295782<br>BTC 0.994051326061464<br>CEL 13838.4478348842<br>DASH 39.5095754488655<br>DOT 155.84302765103<br>ETH 73.9295708015441<br>LINK 294.018662145209<br>LTC 44.905872458195<br>MCDAI 3.82221548896471<br>OMG 939.557268541674<br>SGB 12337.1827107198<br>SNX 755.368787890082<br>UNI 260.395425641274<br>USDC 42789.7569528358<br>XRP 80681.1948906888 | ETH 67.8327258639685 | |
| 3.1.528076 | STANLEY HUNT | ADDRESS REDACTED | | | ADA 113.258939792337<br>AVAX 5.13796824914959<br>BAT 103.489024641093<br>BTC 0.00207079868145322<br>DOT 11.1872735644794<br>ETH 0.271988044713072<br>LINK 13.837463373804<br>MATIC 183.259487181426 | | |
| 3.1.528077 | STANLEY HUNTER | ADDRESS REDACTED | | | AVAX 0.643333011384509<br>BTC 0.0146586728117913<br>ETH 0.0367981818605328<br>LUNC 2.55075740787149<br>MATIC 176.613580901713<br>USDC 0.0530058451984738<br>XRP 54.4272 | BTC 0.00061754 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.528078 | STANLEY ICILIEN | ADDRESS REDACTED | | | ADA 0.00464719369140399<br>BCH 0.00198508926121016<br>BTC 0.0549257569419133<br>DOT 0.00721023308843741<br>ETH 0.000001891992027184<br>MATIC 0.0367610470933926<br>SNX 0.0424330869031638<br>USDC 0.052949586734667<br>USDT ERC20 0.0100839164374783 | BTC 0.00001467<br>XRP 251.266 | |
| 3.1.528079 | STANLEY IFESIMESHONE | ADDRESS REDACTED | | | CEL 0.000952377705709148 | | |
| 3.1.528080 | STANLEY JAW | ADDRESS REDACTED | | | BTC 0.00106721621666026<br>USDC 0.582735312923044 | | |
| 3.1.528081 | STANLEY JOB AYUBA | ADDRESS REDACTED | | | BTC 0.000000437028346433<br>USDT ERC20 0.726644992912143 | | |
| 3.1.528082 | STANLEY JOB AYUBA | ADDRESS REDACTED | | | BTC 0.00123551360300476 | | |
| 3.1.528083 | STANLEY JOSEPH WHITNEY | ADDRESS REDACTED | | | AAVE 1.20807336386876<br>ADA 200.558295704423<br>BTC 0.144800238740322<br>CEL 394.652158692955<br>DOT 5.32268503843304<br>ETH 1.44104999942691<br>LINK 88.0863488640183<br>MATIC 381.56421082114<br>SNX 1.22519753569857<br>UNI 30.9396419117563<br>USDC 201.520327023439<br>XLM 550.937523783527<br>ZEC 0.165959979525515<br>ZRX 10.5739953560418 | | |
| 3.1.528084 | STANLEY JOSLIN | ADDRESS REDACTED | | | BTC 0.0187525360887186<br>XLM 828.130934851537 | | |
| 3.1.528085 | STANLEY KARNIK | ADDRESS REDACTED | | | BTC 1.36320903588954 | | |
| 3.1.528086 | STANLEY KENDRICK | ADDRESS REDACTED | | | AVAX 26.7464697718988<br>BAT 436.723245005176<br>BTC 0.962172771729378<br>ETH 0.576255996886476<br>MATIC 1870.86414325784<br>MCDAI 74.5063924797404<br>PAXG 0.28179742878949<br>SNX 30.6773732590294<br>USDC 21623.8041715283 | | |
| 3.1.528087 | STANLEY KOK HING WONG | ADDRESS REDACTED | | | BTC 0.00107126997260026<br>SNX 3.60418120016603 | | |
| 3.1.528088 | STANLEY KOO | ADDRESS REDACTED | | | BTC 0.00009758118630599 | | |
| 3.1.528089 | STANLEY KUAN | ADDRESS REDACTED | | | ADA 180.95127063483<br>BTC 0.000686541236640405<br>CEL 1053.69143352387<br>ETH 0.42383716<br>MATIC 2064.05<br>XRP 730.75 | | |
| 3.1.528090 | STANLEY KUAN | ADDRESS REDACTED | | | AVAX 0.00559205364364517<br>BTC 0.000166184452676881<br>DOT 0.156264085433906<br>ETH 0.000206026282861054<br>MATIC 1.06485567736829 | AVAX 0.00147390127199116<br>BTC 0.133080686825227<br>DOT 77.2931597691039<br>ETH 0.151395703512858<br>MATIC 2.66298639110314<br>USDC 826.062 | |
| 3.1.528091 | STANLEY L COHEN | ADDRESS REDACTED | | | BTC 0.0342234972405763<br>CEL 47.7166982019313<br>GUSD 409.218958803443 | BTC 0.000463628355510223 | |
| 3.1.528092 | STANLEY LAU | ADDRESS REDACTED | | | BTC 0.00226064015401965<br>CEL 0.42091101807502<br>ETH 0.815485146309111<br>MCDAI 825.34825468505 | | |
| 3.1.528093 | STANLEY LEE CHEE HOE | ADDRESS REDACTED | | | BTC 0.153277719367014<br>CEL 250.299563670409<br>ETH 5.17509878207851<br>LTC 4.76982408052955 | | |
| 3.1.528094 | STANLEY LEHMAN | ADDRESS REDACTED | | | BTC 0.0262606825851351<br>ETH 0.508753462685355<br>SOL 12.4523524853646 | | |
| 3.1.528095 | STANLEY LEONARD PRATAMA | ADDRESS REDACTED | | | BTC 0.000008513045279903 | | |
| 3.1.528096 | STANLEY LESTER | ADDRESS REDACTED | | | BTC 0.000000646161804131<br>MCDAI 49.0798236979984 | | |
| 3.1.528097 | STANLEY LEVANDOWSKI | ADDRESS REDACTED | | | ADA 1048.89221393986<br>BTC 0.0271634067410114<br>USDC 4977.28799399938 | BTC 0.00217399578412097 | |
| 3.1.528098 | STANLEY LIN | ADDRESS REDACTED | | | XLM 0.129717294508464 | | |
| 3.1.528099 | STANLEY LO | ADDRESS REDACTED | | | BTC 0.000868282429684734 | | |
| 3.1.528100 | STANLEY M ROBBINS | ADDRESS REDACTED | | | ADA 1023.12815772582<br>BTC 0.0076919276406043<br>CEL 144.095595802923<br>ETH 0.145091137844281<br>LINK 27.9211093803096 | | |
| 3.1.528101 | STANLEY MADUIKE | ADDRESS REDACTED | | | CEL 0.801899883759531<br>LTC 0.18498093<br>XRP 86.318393 | | |
| 3.1.528102 | STANLEY MAH | ADDRESS REDACTED | | | AAVE 17.5675941628767<br>ADA 0.0660371189312639<br>BTC 0.879732466902879<br>ETH 7.618591498636 | | |
| 3.1.528103 | STANLEY MAH | ADDRESS REDACTED | | | ADA 0.085988312697817<br>BTC 0.000000234255517404<br>DOT 0.148796722725245<br>ETH 0.00177260628113679<br>LINK 0.00507095134978405<br>UNI 0.0423152452684221 | | |
| 3.1.528104 | STANLEY MAH | ADDRESS REDACTED | | | ADA 0.0658691581551154<br>BTC 0.187375882805629<br>ETH 0.604131425595389 | | |
| 3.1.528105 | STANLEY MARCELLIS | ADDRESS REDACTED | | | BTC 0.0391639644840224 | | |
| 3.1.528106 | STANLEY MARTINEZ | ADDRESS REDACTED | | | CEL 0.211584481361748 | | |
| 3.1.528107 | STANLEY MARTINS | ADDRESS REDACTED | | | ADA 149.623875347077<br>BTC 0.159177956960712<br>DOT 10.7788159628518<br>ETH 0.00350132702820287<br>LINK 0.00317268786754198<br>MANA 0.00982959382981451<br>MATIC 38.0843883890591<br>OMG 0.00130115496151325<br>SNX 0.0724557503961884<br>USDC 125.278339445732<br>USDT ERC20 2.08036426695833 | USDC 50.57<br>USDT ERC20 0.000000262786210992 | |
| 3.1.528108 | STANLEY MASIGA | ADDRESS REDACTED | | | CEL 0.152496896368504<br>USDC 0.446480108136103 | | |
| 3.1.528109 | STANLEY MATHEW | ADDRESS REDACTED | | | BTC 0.00144500411557557<br>ETH 0.0034103779229368<br>LINK 0.000274312919857997<br>USDC 0.007822151566771 | | |
| 3.1.528110 | STANLEY MCSHAN | ADDRESS REDACTED | | | XLM 1513.74461961219<br>XRP 250 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.528111 | STANLEY MILIGU | ADDRESS REDACTED | | | BCH 0.000000006337820963<br>BTC 0.000001017654841521<br>CEL 0.0983647753091054<br>ETH 0.000066 | | |
| 3.1.528112 | STANLEY MITCHELL | ADDRESS REDACTED | | | BTC 0.0832101887209575<br>ETH 0.000345473808220676<br>USDC 0.0194690697235047<br>XLM 0.143627225386824 | USDC 3.15489982683997 | |
| 3.1.528113 | STANLEY MOISE | ADDRESS REDACTED | | | BTC 0.000015375059935932 | | |
| 3.1.528114 | STANLEY MONDESIR | ADDRESS REDACTED | | | BTC 0.000113487632202147<br>USDC 2.1376840911642 | | |
| 3.1.528115 | STANLEY MONDESIR | ADDRESS REDACTED | | | BTC 0.000696516821822528<br>CEL 9.60698925735527<br>ETH 0.0142227994469654 | | |
| 3.1.528116 | STANLEY MONNET | ADDRESS REDACTED | | | BTC 0.00103739173502924<br>CEL 0.406667778350857<br>LTC 0.0026114660720803<br>MCDAI 31.3749783810345 | | |
| 3.1.528117 | STANLEY MUMO | ADDRESS REDACTED | | | BTC 0.000000382052527709<br>CEL 0.000107837243098093<br>TUSD 0.0119789050626473 | | |
| 3.1.528118 | STANLEY NADAR | ADDRESS REDACTED | | | BTC 0.000000222660610428<br>EOS 0.184600175660999<br>LTC 0.00924102134945863<br>USDT ERC20 4.90209971522812 | | |
| 3.1.528119 | STANLEY NELLI | ADDRESS REDACTED | | | BTC 0.000000004228708861<br>CEL 0.0565861651932853<br>LINK 0.00192042<br>LTC 0.000000002167219268 | | |
| 3.1.528120 | STANLEY NGUYEN | ADDRESS REDACTED | | | BTC 0.0127222748491373<br>ETH 0.173884499978296 | | |
| 3.1.528121 | STANLEY NNAEMEKA ORAJIAKA | ADDRESS REDACTED | | | BCH 0.000013228729158567<br>BNB 0.00224511844649166<br>BTC 0.00250888131447407<br>CEL 0.0358074342559505<br>DOT 0.0835557223678954<br>ETH 0.000001235256710935<br>USDT ERC20 0.378012277470819 | | |
| 3.1.528122 | STANLEY NNOROMELE | ADDRESS REDACTED | | | BTC 0.00232654590791797 | | |
| 3.1.528123 | STANLEY NOWAK | ADDRESS REDACTED | | | BTC 0.00001997<br>CEL 1.06042957489269 | | |
| 3.1.528124 | STANLEY NUNEZ | ADDRESS REDACTED | | | BTC 0.00136604118225421<br>DOT 1.65117375774957<br>SUSHI 7.84520686059369 | | |
| 3.1.528125 | STANLEY NYADZAYO | ADDRESS REDACTED | | | ADA 8.318636<br>BTC 0.00000021<br>CEL 11.4520541954765 | | |
| 3.1.528126 | STANLEY OGUAMA | ADDRESS REDACTED | | | BTC 0.013327240532635<br>CEL 1.367963104912<br>ETH 0.163435441306972 | | |
| 3.1.528127 | STANLEY OKUDA | ADDRESS REDACTED | | | BTC 1.0247062456249<br>DASH 5.46871600365753<br>ETH 0.00349500361064827<br>MATIC 4882.83956787314<br>OMG 364.847121253977 | | |
| 3.1.528128 | STANLEY OLUOMA | ADDRESS REDACTED | | | ADA 180<br>BTC 0.000906258539793477<br>CEL 4.03256302219104<br>DOT 0.0850400325885993 | | |
| 3.1.528129 | STANLEY OTOKPA | ADDRESS REDACTED | | | AAVE 0.00278160604769091<br>BTC 0.000000029424211886<br>BUSD 0.00030304042022792<br>CEL 112.878152603029<br>ETH 0.000002546831934716<br>SNX 0.137595372400044 | | |
| 3.1.528130 | STANLEY OVILE | ADDRESS REDACTED | | | BTC 0.00180625180509404 | | |
| 3.1.528131 | STANLEY PACE | ADDRESS REDACTED | | | ADA 0.0978624574671623<br>BTC 0.000000428240695239<br>PAXG 0.000001403873049893 | ADA 0.000000582544007472<br>BTC 0.000000199123167231<br>PAXG 0.000000941131541414 | |
| 3.1.528132 | STANLEY PARKS | ADDRESS REDACTED | | | BTC 0.00047306353891734 | | |
| 3.1.528133 | STANLEY PAUL MEADOWS | ADDRESS REDACTED | | | | BTC 0.01176203<br>DOGE 57.62262157<br>XTZ 168.582381<br>ZEC 0.08206103 | |
| 3.1.528134 | STANLEY PERELMAN | ADDRESS REDACTED | | | BTC 2.01889762302124 | BTC 0.9 | |
| 3.1.528135 | STANLEY PON | ADDRESS REDACTED | | | BTC 0.146104921179705<br>ETH 1.93517282554999<br>USDC 7.28973487939419 | | |
| 3.1.528136 | STANLEY PRIME | ADDRESS REDACTED | | | BAT 10.4573939307042<br>BTC 9.05853726095126<br>COMP 20.7756447013465<br>DASH 11.1472194889993<br>ETH 60.5467289635262<br>LINK 436.432174460195<br>MATIC 1052.15620324182<br>UNI 108.772420185677<br>USDC 63202.9955571826<br>ZEC 6.34542579973351<br>ZRX 4823.16738091838 | | |
| 3.1.528137 | STANLEY RAJARISON | ADDRESS REDACTED | | | ADA 647.102549206574<br>BTC 0.00375277829148685<br>ETH 0.540027421504344 | | |
| 3.1.528138 | STANLEY RAZAB-SEKH | ADDRESS REDACTED | | | BTC 0.000000792774946459<br>USDT ERC20 0.0161105968879043 | | |
| 3.1.528139 | STANLEY RENWICK RUSSELL | ADDRESS REDACTED | | | CEL 0.0205941247343178 | | |
| 3.1.528140 | STANLEY REYNOLDS | ADDRESS REDACTED | | | BTC 0.00108707410009611<br>BUSD 1056.64946145368 | | |
| 3.1.528141 | STANLEY RHINE | ADDRESS REDACTED | | | BTC 0.000549943984319593<br>ETH 0.155119306680671 | | |
| 3.1.528142 | STANLEY RODOWICZ | ADDRESS REDACTED | | | ADA 25.5944809997879<br>BCH 1.43311404314113<br>BTC 0.0284174866674429<br>CEL 0.0132852038346467<br>LTC 1.02012327274665<br>UNI 9.90837940883517 | | |
| 3.1.528143 | STANLEY SAINT LOUIS | ADDRESS REDACTED | | | ADA 2154.76270202435<br>ETH 0.0224646342996392 | | |
| 3.1.528144 | STANLEY SAMUEL | ADDRESS REDACTED | | | USDC 107.77167821602 | | |
| 3.1.528145 | STANLEY SETIAWAN | ADDRESS REDACTED | | | BTC 0.000577801806731578<br>DOT 2.22043422259408<br>ETH 2.54731107115648<br>LUNC 0.000001629580615912 | | |
| 3.1.528146 | STANLEY SMITS | ADDRESS REDACTED | | | BTC 0.964326461369145<br>EOS 579.31051382269<br>ETH 0.272055538512614<br>SGB 3215.33395558716<br>XRP 21044.4606952655 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.528147 | STANLEY SPARROW | ADDRESS REDACTED | | | BTC 0.477610399492124<br>DOT 35.013384888346<br>ETH 0.000404033732426803<br>LINK 60.0424295509014<br>MATIC 1268.73419154509<br>SOL 51.7628429103586<br>USDC 0.906020898422782 | BTC 0.0146704539261382<br>ETH 0.000002967933146508<br>SOL 0.000018033<br>USDC 1.25065614449157 | |
| 3.1.528148 | STANLEY SU | ADDRESS REDACTED | | | ADA 480.137020747971<br>BTC 0.461190969244071<br>ETH 7.2556549307465<br>SOL 21.5733754623992<br>UNI 0.00831121146428897 | | |
| 3.1.528149 | STANLEY SUDRAJAT | ADDRESS REDACTED | | | CEL 22.5507131541049<br>ETH 0.63389062 | | |
| 3.1.528150 | STANLEY SWARTOUT, JR | ADDRESS REDACTED | | | ADA 0.198697817248001<br>BTC 0.000004265237661316<br>ETH 0.000013988623334222 | | |
| 3.1.528151 | STANLEY TANSIL TAN | ADDRESS REDACTED | | | AVAX 0.0572651016917732<br>BTC 0.000222700424234514<br>DOT 0.317889642831927<br>MATIC 0.0222114238286585<br>SOL 0.0259582034420726<br>SUSHI 0.296280917869344 | AVAX 42.9140115642335<br>BTC 0.176351712371598<br>DOT 134.932295613153<br>MATIC 11.6531999652972<br>SOL 19.5333895289104 | |
| 3.1.528152 | STANLEY TOH | ADDRESS REDACTED | | | BTC 0.0272481184114485<br>CEL 0.576449188404505<br>ETH 0.217410307985148<br>USDC 1.0512208761495 | | |
| 3.1.528153 | STANLEY TRAN | ADDRESS REDACTED | | | AAVE 0.00238418665079141<br>BTC 0.00543972711272282<br>ETH 0.000004671359933499<br>MATIC 2322.60932132225<br>MCDAI 0.0233460021589756<br>SNX 0.443117644184363<br>USDC 0.00859060371912832 | BTC 0.0000002<br>MATIC 0.00293253440309753 | |
| 3.1.528154 | STANLEY TSE | ADDRESS REDACTED | | | BTC 0.0567968605590034<br>ETH 0.546543273554701<br>LINK 4.46720191496932<br>USDC 112.301720519568<br>XLM 369.805074390645 | | |
| 3.1.528155 | STANLEY TYLKA | ADDRESS REDACTED | | | BTC 0.115249561453665<br>ETH 0.0480818780955004<br>GUSD 0.0473515697870832<br>USDC 4.20123273653093 | ETH 30.5840434676639 | |
| 3.1.528156 | STANLEY UBANI | ADDRESS REDACTED | | | BTC 0.000000015578652664<br>BUSD 0.144009715632595 | | |
| 3.1.528157 | STANLEY UFE | ADDRESS REDACTED | | | BTC 0.000007736490409690999 | | |
| 3.1.528158 | STANLEY UGWU | ADDRESS REDACTED | | | BTC 0.557632616532357<br>CEL 653.932396946239<br>ETH 1<br>USDC 11.3872454942908<br>USDT ERC20 568.433605170492 | | |
| 3.1.528159 | STANLEY WADE MARLOW | ADDRESS REDACTED | | | AAVE 0.000572540095316662<br>ADA 284.210983354736<br>BAT 0.128561672858851<br>BTC 0.681815142162603<br>CEL 282.489379611435<br>EOS 0.0182796379145449<br>ETH 6.79035157130396<br>LINK 0.00627023124298021<br>LTC 0.000000107863016620999<br>MATIC 3987.92841502451<br>SGB 323.814472048525<br>SNX 0.804402607131097<br>SOL 8.34285722106916<br>UMA 0.0015402460318741<br>USDC 605.744285793851<br>XRP 0.000049148130864692 | CEL 8.8323<br>LTC 0.000634836734114171 | |
| 3.1.528160 | STANLEY WADE TACKETT | ADDRESS REDACTED | | | ETH 0.00162379097768543 | | |
| 3.1.528161 | STANLEY WATKINS | ADDRESS REDACTED | | | ETH 0.0904466419550236<br>SNX 1.83896875146373 | | |
| 3.1.528162 | STANLEY WILSON | ADDRESS REDACTED | | | BTC 0.000000279264207829<br>BUSD 0.277177643440198<br>MCDAI 0.0650923182907766 | | |
| 3.1.528163 | STANLEY WINER | ADDRESS REDACTED | | | USDC 103.783371603859 | | |
| 3.1.528164 | STANLEY WONG | ADDRESS REDACTED | | | BTC 0.00000002073638171 | | |
| 3.1.528165 | STANLEY WONG | ADDRESS REDACTED | | | BTC 0.0010557616867462<br>CEL 115.894657651277<br>LINK 285.724721586511<br>LTC 33.504<br>XLM 4338.41523924563<br>XRP 4543.4860176714 | | |
| 3.1.528166 | STANLEY WOODS | ADDRESS REDACTED | | | 1INCH 77.3673849891433<br>ADA 470.062363906593<br>BTC 0.0659422704402422<br>ETH 2.24317331297497<br>LINK 36.1051833659797 | | |
| 3.1.528167 | STANLEY WUU | ADDRESS REDACTED | | | MCDAI 0.518102845706051 | | |
| 3.1.528168 | STANLEY YE | ADDRESS REDACTED | | | BTC 0.00230412915189692<br>LTC 1.56429691616811 | | |
| 3.1.528169 | STANLEY YOU | ADDRESS REDACTED | | | AAVE 31.7362781950421<br>BTC 1.26619759949268<br>ETH 17.2275173275408<br>LINK 1415.48463544435<br>SNX 690.647642711051<br>UNI 241.419460424898 | | |
| 3.1.528170 | STANOJKA DIMITRIJEVIC | ADDRESS REDACTED | | | BTC 0.0012341646103113<br>ETH 0.27468072174459 | | |
| 3.1.528171 | STANOJKA MIJAILOVIC | ADDRESS REDACTED | | | BTC 0.000001010251901585<br>USDC 0.295366188064895 | | |
| 3.1.528172 | STANSKE JASPERS | ADDRESS REDACTED | | | BCH 0.000846230262391852<br>BTC 0.00000435288451551<br>CEL 0.0118491254831442<br>DOT 0.011255321951314<br>MATIC 0.807995027358252<br>SNX 0.0313534230635086<br>XLM 0.0438800615921389 | | |
| 3.1.528173 | STANTON BARKER | ADDRESS REDACTED | | | MATIC 0.261949983418467 | | |
| 3.1.528174 | STANTON BORTHWICK | ADDRESS REDACTED | | | BTC 0.00217925244438977<br>ETH 0.000177526403250164 | | |
| 3.1.528175 | STANTON ERSKINE | ADDRESS REDACTED | | | BTC 0.000878632268184902<br>CEL 379.152050489002<br>ETH 11.5719780359757<br>XRP 6801.07464522083 | | |
| 3.1.528176 | STANTON SAILSBURY | ADDRESS REDACTED | | | BTC 0.00002106480584645<br>XLM 2.35769709715579 | | |
| 3.1.528177 | STANTON WARE | ADDRESS REDACTED | | | BTC 0.000023135718005084<br>ETH 0.000296117551649405<br>USDC 1.93804969691477 | USDC 0.000000609994665333 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.528178 | STANY VARGHESE | ADDRESS REDACTED | | | BTC 0.000145947646433615<br>ETH 2.27560983280931<br>KNC 152.306558147619<br>LINK 130.760700067742<br>MATIC 12.9182725036359<br>SGB 325.672214104192<br>SNX 18.9686663385409<br>UNI 89.9945121621117<br>XLM 4305.30503539161<br>XRP 0.000000512217779<br>ZRX 2511.91921506505 | | |
| 3.1.528179 | STANYA WHITAKER | ADDRESS REDACTED | | | BTC 0.000573920768724416<br>SNX 25.8087301717788<br>XRP 159.099504062748 | | |
| 3.1.528180 | STANYSLAV PARKHHOMENKO | ADDRESS REDACTED | | | BTC 0.000000189495800459<br>ETH 0.000006927115336752<br>XRP 0.196731189737266 | | |
| 3.1.528181 | STAR BAQUERO | ADDRESS REDACTED | | | BTC 0.00125253323329758<br>ETH 2.73418492265024 | | |
| 3.1.528182 | STAR MENDOZA | ADDRESS REDACTED | | | BTC 0.09183829<br>CEL 485.974481433256<br>MATIC 8182.41226979958 | | |
| 3.1.528183 | STAR ROCHAMBEAU | ADDRESS REDACTED | | | BTC 0.0189067062204561<br>ETC 7.56792502925368 | | |
| 3.1.528184 | STARFIELD CONSULTING LTD | NISBET BLVD., WATERDOWN, ONTARIO, L8B 0L4 CANADA | | | BTC 0.00217996046860684 | | |
| 3.1.528185 | STARKY LUYCKX | ADDRESS REDACTED | | | BTC 0.000872996473094249<br>CEL 15.9214142406162<br>MCDAI 835.10144332 | | |
| 3.1.528186 | STARLET LEMLEY | ADDRESS REDACTED | | | ADA 10715.0889343582<br>BTC 0.000559924350325211<br>USDC 12.0752558416092<br>USDT ERC20 32.7212431837866 | | |
| 3.1.528187 | STARLET SALGADO | ADDRESS REDACTED | | | BTC 0.0395415426079175<br>CEL 1.12014290338293<br>USDC 5.07024352807339 | | |
| 3.1.528188 | STARLING PAULINO | ADDRESS REDACTED | | | ADA 0.000049055710402243<br>DOT 0.00587519470284181<br>ETH 0.000011332706827782<br>GUSD 0.0781746205456161<br>SNX 80.6480297522233<br>USDC 0.652913051593576 | ADA 0.0889338785482285 | |
| 3.1.528189 | STARLITZIA WAGNER | ADDRESS REDACTED | | | BTC 0.0028124399118388<br>CEL 5.26021776001142<br>LTC 1.63297683 | | |
| 3.1.528190 | STARLY SANTOS | ADDRESS REDACTED | | | AVAX 0.0450903585954984<br>BTC 0.000000519386069371<br>ETH 0.0299176855625911<br>LINK 0.0647038422341871<br>MATIC 22.4237567843558<br>SOL 0.022456341299784 | AVAX 0.000000690409997962<br>BTC 0.000385104347422644<br>ETH 0.000000619149457117<br>LINK 0.000000543646042498<br>MATIC 0.0288318022305085<br>SOL 0.000000323865375293 | |
| 3.1.528191 | STARLYN ANZOATEGUI | ADDRESS REDACTED | | | BTC 0.0201017876191223 | | |
| 3.1.528192 | STARLYN PETERSEN | ADDRESS REDACTED | | | ADA 90.7917575242368<br>BTC 0.00374166453387771<br>USDC 1155.06977849283 | | |
| 3.1.528193 | STARLYN VARGAS FRANCO | ADDRESS REDACTED | | | BTC 0.000001482345123073<br>ETH 0.000004256490867565 | | |
| 3.1.528194 | STARLYNN WALKER | ADDRESS REDACTED | | | BTC 0.0249644341652208<br>USDC 0.502923413273134 | | |
| 3.1.528195 | STARR PREODOR | ADDRESS REDACTED | | | BTC 0.0360834394947593 | | |
| 3.1.528196 | STARS MININ | ADDRESS REDACTED | | | BTC 0.000000003301692738<br>CEL 0.000809264305803476<br>MATIC 0.858146977486551 | | |
| 3.1.528197 | STARSKI SUDDERTH | ADDRESS REDACTED | | | CEL 1.06379448773928<br>SGB 0.413496528579266<br>XRP 2.76350735252567 | | |
| 3.1.528198 | STARTER GODDY | ADDRESS REDACTED | | | BTC 0.000008027834302783<br>USDC 214.1647945357344 | | |
| 3.1.528199 | STAS FILIMONOV | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.528200 | STAS MASLOV | ADDRESS REDACTED | | | BTC 0.0105190992547456<br>CEL 33.7849700810345<br>ETH 0.293264892075282 | | |
| 3.1.528201 | STAS OSKIN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.00844149269544798<br>MCDAI 4.10457292932653<br>TUSD 5.49819396481192 | | |
| 3.1.528202 | STAŠ PODRZAVNIK | ADDRESS REDACTED | | | BTC 0.0021499984572074<br>ETH 0.0546889160686131<br>LTC 0.8928077986967 | | |
| 3.1.528203 | STAS RIRAK | ADDRESS REDACTED | | | ADA 0.084905963891195<br>BTC 0.0000965090562505359<br>ETH 2.19505265190182<br>LTC 0.005477364766791<br>SNX 967.077598961066<br>USDC 267.551298692877 | BTC 0.000000001736554077<br>LTC 0.000000007022509722 | |
| 3.1.528204 | STAS SOKOLIN | ADDRESS REDACTED | | | BTC 0.00149479580733856<br>MCDAI 42.3669939089088 | | |
| 3.1.528205 | STAS SVISHOV | ADDRESS REDACTED | | | BTC 0.00130796207891314<br>ETH 0.215246972578243 | | |
| 3.1.528206 | STAŠA FABRIS GASPARINI | ADDRESS REDACTED | | | ADA 0.120158877565734<br>BTC 0.000001587066280859<br>USDT ERC20 0.506504085711571 | | |
| 3.1.528207 | STAŠA VIDAKOVIĆ HADNAĐ | ADDRESS REDACTED | | | BTC 0.000001381577539036 99<br>ETH 0.000274601989225977 | | |
| 3.1.528208 | STASSE THULE | ADDRESS REDACTED | | | ADA 0.0926509064740406<br>BTC 0.00275844635716256<br>BUSD 0.00547809398475386<br>USDC 785.449983311305 | | |
| 3.1.528209 | STASYS BALTAGALVIS | ADDRESS REDACTED | | | BTC 0.000545452680892345<br>USDC 11853.5384723313 | | |
| 3.1.528210 | STASZEK MARCINKÓW | ADDRESS REDACTED | | | ADA 297.329138548702<br>BTC 0.00522907451648059<br>CEL 3.41969810315869<br>ETH 0.00000010236<br>MATIC 0.484<br>USDC 0.004<br>XLM 6.54 | | |
| 3.1.528211 | STATHIS FIOTAKIS | ADDRESS REDACTED | | | BTC 0.000012281972563619<br>CEL 0.701246841693523<br>DASH 0.000595484587363145<br>ETH 0.000538105409540132<br>SNX 0.394072098005776<br>ZEC 0.000373433903257402 | | |
| 3.1.528212 | STATHIS PANAGOULAKOS | ADDRESS REDACTED | | | ADA 0.261603959097207<br>BNB 0.00168566366072535<br>BTC 0.00890518596019567<br>CEL 0.0664961360413877<br>USDC 0.320347302749465 | | |
| 3.1.528213 | STATHIS PAPAIOANNOU | ADDRESS REDACTED | | | BTC 0.000000165438065895<br>ETH 22.2305200187923 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.528214 | STATHIS STASIS | ADDRESS REDACTED | | | BTC 0.0024509476225457<br>CEL 1.36451513858822<br>ETH 0.1551956364402 | | |
| 3.1.528215 | STATHIS VARMPOMPITIS | ADDRESS REDACTED | | | BTC 0.00883645261763634 | | |
| 3.1.528216 | STATON ALLEN REED SMITH | ADDRESS REDACTED | | | BTC 0.00000741179329324<br>ETH 0.0142364728843552<br>LTC 0.0572281687830229<br>MATIC 0.0129541079953599<br>PAX 0.0575169879100869<br>USDT ERC20 9.36785844524704 | | |
| 3.1.528217 | STAV BOTTNER | ADDRESS REDACTED | | | BTC 0.061982131733399<br>ETH 0.0569170472817778<br>USDC 9243.84812184852 | BTC 0.47854522<br>ETH 0.75253038341423 | |
| 3.1.528218 | STAV LOIZOU | ADDRESS REDACTED | | | CEL 2.3554887859349 | | |
| 3.1.528219 | STAVAN SHAH | ADDRESS REDACTED | | | BTC 0.0228668067489132 | | |
| 3.1.528220 | STAVRI CHRISTODOULOU | ADDRESS REDACTED | | | BTC 0.138140462786886<br>CEL 0.68829322298841<br>ETH 0.854436107931718<br>SOL 7.6076672098317 | | |
| 3.1.528221 | STAVRI STAVROV | ADDRESS REDACTED | | | DOT 0.0279783697864495 | | |
| 3.1.528222 | STAVROS ALEVIZOS | ADDRESS REDACTED | | | BTC 0.00520933177612642<br>CEL 16.1800019633342<br>ETH 0.139<br>MCDAI 30 | | |
| 3.1.528223 | STAVROS ANTONIADIS | ADDRESS REDACTED | | | BTC 0.000002021336116395<br>CEL 0.913130543262111<br>USDC 0.0292491301339364 | | |
| 3.1.528224 | STAVROS ARKOUDAKIS | ADDRESS REDACTED | | | ADA 230.0929658689<br>BTC 0.752946004292197<br>ETH 14.4117421888712<br>LINK 105.762021393639<br>MATIC 42774.0966432288<br>USDT ERC20 44.9663298695059 | | |
| 3.1.528225 | STAVROS BALLAS | ADDRESS REDACTED | | | KNC 247.265761461794 | | |
| 3.1.528226 | STAVROS BAROUTAS | ADDRESS REDACTED | | | CEL 5.13998743041268 | | |
| 3.1.528227 | STAVROS BOUMPOUNARAS | ADDRESS REDACTED | | | BTC 0.00000241644275816399<br>ETH 0.0077510669502143 | | |
| 3.1.528228 | STAVROS BULGARIDES | ADDRESS REDACTED | | | BTC 0.176575101977703 | | |
| 3.1.528229 | STAVROS CHALKIDIS | ADDRESS REDACTED | | | BTC 0.7392713606<br>ETH 7.09440004404656 | | |
| 3.1.528230 | STAVROS CHATZIS | ADDRESS REDACTED | | | BTC 0.0810156134750639<br>USDC 0.317343387708646 | | |
| 3.1.528231 | STAVROS CHRISTOFOROU | ADDRESS REDACTED | | | BTC 0.00271377154226406 | | |
| 3.1.528232 | STAVROS CONSTANTINOU | ADDRESS REDACTED | | | CEL 8.75277459626922<br>ETH 0.191733680473765 | | |
| 3.1.528233 | STAVROS FOSKOLOS | ADDRESS REDACTED | | | BTC 0.000000008184947753<br>CEL 63.2574153114213 | | |
| 3.1.528234 | STAVROS GEORGAKOPOULOS | ADDRESS REDACTED | | | BTC 0.00430926399751433<br>ETH 0.036998724508563 | | |
| 3.1.528235 | STAVROS GIOURGIS | ADDRESS REDACTED | | | MATIC 10.3324770057482 | | |
| 3.1.528236 | STAVROS GKOGKOS | ADDRESS REDACTED | | | BTC 0.84931956670194<br>ETH 4.30069760018751 | | |
| 3.1.528237 | STAVROS IOANNIDIS | ADDRESS REDACTED | | | BTC 0.000874637775069654<br>CEL 0.000607002703599044<br>ETH 0.000001628021748456<br>USDC 0.00421570901553461 | | |
| 3.1.528238 | STAVROS IOANNOU | ADDRESS REDACTED | | | BTC 0.00103362156563491<br>CEL 7.38572324835043<br>USDT ERC20 1.28499100261201 | | |
| 3.1.528239 | STAVROS KAPSIS | ADDRESS REDACTED | | | BTC 0.000004639413898276<br>LINK 0.000161378087848851<br>USDC 0.0208497395943556 | | |
| 3.1.528240 | STAVROS KASHAT | ADDRESS REDACTED | | | ADA 19.2155967201028<br>BTC 0.0711277649138586<br>ETH 1.76282668684742<br>LINK 11.7987499938684<br>LTC 5.67737117877658<br>MANA 9.716056831317<br>XLM 14.0889986260907 | | |
| 3.1.528241 | STAVROS KOMPOTIS | ADDRESS REDACTED | | | BTC 0.000514250153713151<br>CEL 0.00280446579609725 | | |
| 3.1.528242 | STAVROS KONTOGIANNIS | ADDRESS REDACTED | | | ADA 1868.10316853235<br>BTC 0.229188553163455<br>DOT 0.00663818611590776 | | |
| 3.1.528243 | STAVROS KOUTSANTONIS | ADDRESS REDACTED | | | BTC 0.000000302720995623 | | |
| 3.1.528244 | STAVROS MAMAMTZIS | ADDRESS REDACTED | | | BCH 0.000116486098927204<br>BTC 0.0000000619423207249999<br>ETH 0.000038194202879029<br>LTC 0.000344803525234282<br>USDT ERC20 0.18576457080909 | | |
| 3.1.528245 | STAVROS MARAGKOUDAKIS | ADDRESS REDACTED | | | BTC 0.498057313524993<br>CEL 0.675296817126855<br>ETH 0.00289561250103792<br>USDT ERC20 0.910831992477804 | | |
| 3.1.528246 | STAVROS MYSIADIS | ADDRESS REDACTED | | | BTC 0.0422874386885041<br>ETH 1.62449443690655 | | |
| 3.1.528247 | STAVROS NICOLAOU | ADDRESS REDACTED | | | BTC 0.000000194852887833<br>CEL 0.0116791795040119<br>ETH 0.0000441757717378419<br>XRP 0.044298391108075 | | |
| 3.1.528248 | STAVROS PACHIS | ADDRESS REDACTED | | | BTC 0.000000171857359484999 | | |
| 3.1.528249 | STAVROS RIGAKIS | ADDRESS REDACTED | | | SNX 3.27647300153641 | | |
| 3.1.528250 | STAVROS SARISTAVROS | ADDRESS REDACTED | | | ADA 81.7037836385843<br>BTC 2.42444128841481<br>CEL 1.50989769512755<br>LINK 233.304459810958<br>SOL 642.40286623404 | | |
| 3.1.528251 | STAVROS SFAKIANAKIS | ADDRESS REDACTED | | | BTC 0.00107981917192078<br>CEL 71.9210689897069 | | |
| 3.1.528252 | STAVROS SIMITSOGLOU | ADDRESS REDACTED | | | ADA 0.145191065558671<br>BNB 0.000880673992116994<br>BTC 0.246514455733194<br>CEL 490.700778428766<br>ETH 7.32667665967649 | | |
| 3.1.528253 | STAVROS THEODORAKOPOULOS | ADDRESS REDACTED | | | CEL 1.06370207525997 | | |
| 3.1.528254 | STAVROS TSOLIARIDIS | ADDRESS REDACTED | | | USDC 6.60866479179675 | | |
| 3.1.528255 | STAVROS ZACHARIADES | ADDRESS REDACTED | | | BTC 0.000063496429899948<br>ETH 0.000090969973673978 | | |
| 3.1.528256 | STAVROS ZIKOU | ADDRESS REDACTED | | | BTC 0.000793109464968355<br>CEL 2.44144812084565 | | |
| 3.1.528257 | STAVROS ZOGOPOULOS | ADDRESS REDACTED | | | BTC 0.000267998993572349<br>CEL 0.016183172731873<br>ETH 0.000342673359379542 | | |
| 3.1.528258 | STAVROULA BARNETT | ADDRESS REDACTED | | | ADA 0.168677915719583<br>BTC 0.00114221205436138<br>ETH 1.33704250900377<br>USDC 0.355753941091697 | | |
| 3.1.528259 | STAVROULA FETSI | ADDRESS REDACTED | | | BTC 0.000000412195981526<br>USDT ERC20 0.317928189202032 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.528260 | STAVROULA KRITIKOS | ADDRESS REDACTED | | | BTC 0.00558474324499956<br>DOT 4.45710281995154 | | |
| 3.1.528261 | STAVROULA PAPAZOGLOU | ADDRESS REDACTED | | | BTC 0.000003207049480787 | | |
| 3.1.528262 | STAVROULA VARDAKASTANI | ADDRESS REDACTED | | | CEL 6974.19609057842<br>ETH 0.2 | | |
| 3.1.528263 | STAYKO CHALAKOV | ADDRESS REDACTED | | | BCH 0.000000000280869909<br>BTC 0.000000007025936807<br>CEL 0.00331274666154481<br>EOS 0.000090812807111346<br>XRP 0.000000059639258157 | | |
| 3.1.528264 | STE HILL | ADDRESS REDACTED | | | BTC 0.00104950585515195<br>CEL 4.88387453263849<br>DOT 0.523602514962148<br>ETH 0.0143849860421231<br>LINK 0.96894587088344<br>LTC 0.00504924025291258 | | |
| 3.1.528265 | STE KLÖP | ADDRESS REDACTED | | | ADA 2500<br>BTC 0.0959928328530441<br>CEL 34.1840955819617<br>ETH 1.02576210119058 | | |
| 3.1.528266 | STEAFAN MCLAVERTY | ADDRESS REDACTED | | | BTC 0.00214395642254633<br>MATIC 67.635333866197 | | |
| 3.1.528267 | STEAPHON STARKS-HARRIS | ADDRESS REDACTED | | | BAT 0.00689464563217098<br>BCH 0.000014430021403332<br>DOT 0.0018522750898934<br>SNX 1.85504454873522<br>USDC 0.00611534841775146<br>XTZ 0.0017877359742408 | BCH 0.00003616<br>DOT 1.64831717427848<br>USDC 0.007 | |
| 3.1.528268 | STEAVEN CLAVER VOUIDIBIO | ADDRESS REDACTED | | | CEL 21.98638440581<br>ETH 0.0156822143343071 | | |
| 3.1.528269 | STEAVEN ROJAS | ADDRESS REDACTED | | | BTC 0.000004914845737065 | | |
| 3.1.528270 | STEDMAN GANI | ADDRESS REDACTED | | | ADA 484.799082146067<br>BTC 0.000006168048218362<br>CEL 9.20667787951874<br>ETH 0.184744076216459<br>MANA 0.57157779 | | |
| 3.1.528271 | STEDMAN HOUSTON | ADDRESS REDACTED | | | BTC 0.246894622416257<br>SNX 0.0181485792830702 | | |
| 3.1.528272 | STEDMAN SULLIVAN | ADDRESS REDACTED | | | BCH 3.22547938471684<br>BSV 1.44003141448278<br>BTC 1.05824108548046<br>ETH 11.4521233725523<br>LTC 76.5191684875238<br>ZRX 916.071613363647 | | |
| 3.1.528273 | STEED JOEL GAUTIER | ADDRESS REDACTED | | | CEL 0.0195458716941935<br>MATIC 0.00125544823562765 | | |
| 3.1.528274 | STEEF KOOP | ADDRESS REDACTED | | | BTC 0.00983178248013911<br>CEL 8.73523645921667<br>XRP 79.75 | | |
| 3.1.528275 | STEEL ERECTOR | ADDRESS REDACTED | | | BTC 0.000000352391578875<br>CEL 1.13669776481349<br>ETH 0.000256663581403097 | | |
| 3.1.528276 | STEEL HOULT | ADDRESS REDACTED | | | BTC 0.000029480311277781<br>ETH 0.000055779292799504<br>LTC 0.000092258854051946<br>SNX 0.0024183928221468<br>XLM 3.49362606615269<br>XRP 0.000000119619078485 | | |
| 3.1.528277 | STEELE BRANDER | ADDRESS REDACTED | | | ADA 10.4142561044919<br>USDC 20.8955101922167 | | |
| 3.1.528278 | STEELE CHAPUT | ADDRESS REDACTED | | | USDC 0.410668307766838 | USDC 0.000000267438124234 | |
| 3.1.528279 | STEELY DAN | ADDRESS REDACTED | | | BTC 0.109534672541092 | | |
| 3.1.528280 | STEEN BRAMSEN | ADDRESS REDACTED | | | BTC 0.000004538668147202<br>BUSD 0.944224627989612<br>USDC 7.76258668643569 | | |
| 3.1.528281 | STEEN GERTZ | ADDRESS REDACTED | | | ADA 226.798011448639<br>BTC 0.0635719180328691<br>ETH 1.31921016950689<br>LTC 0.00134909748565276<br>PAXG 0.00023930777737045<br>XLM 252.873403490546 | | |
| 3.1.528282 | STEEN JENSEN | ADDRESS REDACTED | | | BTC 0.481674328139728<br>ETH 0.00220292391152595<br>LINK 30.6445612135086<br>SOL 3.0609242603989<br>UNI 0.00516947093826791<br>USDC 2.04448567224361 | | |
| 3.1.528283 | STEEN JUEL | ADDRESS REDACTED | | | BTC 0.115340918159173<br>CEL 101.423643161641<br>USDT ERC20 7097.02881104838 | | |
| 3.1.528284 | STEEN JUNKERBO | ADDRESS REDACTED | | | ADA 0.0617371389412853<br>BNB 0.00067996412987155<br>BTC 0.0210901212381074<br>CEL 687.883847781398<br>COMP 0.06841349<br>ETH 1.11290865310598<br>MATIC 0.925310551712254 | | |
| 3.1.528285 | STEEN LARSEN | ADDRESS REDACTED | | | ADA 258.485906928943<br>BTC 0.0254222370024773<br>ETH 0.0878883860241271 | | |
| 3.1.528286 | STEEN MATHISEN | ADDRESS REDACTED | | | BTC 0.000000006525600694<br>CEL 498.648111054909<br>SNX 70.5064780280949 | | |
| 3.1.528287 | STEEN MICHAEL KORTBÆK SVENDSEN | ADDRESS REDACTED | | | ADA 266.134874080095<br>BTC 0.0442346907446402<br>CEL 1358.47600914093<br>ETH 0.590515692896562 | | |
| 3.1.528288 | STEEN MØLLER JENSEN | ADDRESS REDACTED | | | BTC 0.000000004956212318<br>CEL 0.00923379875134528 | | |
| 3.1.528289 | STEEN MYNCHAU | ADDRESS REDACTED | | | BTC 0.0049326443899243<br>CEL 586.689620029429<br>ETC 1.98055940530938 | | |
| 3.1.528290 | STEEN SKIPPER RASMUSSEN | ADDRESS REDACTED | | | BTC 0.000591487926813006<br>CEL 60.3706808564351 | | |
| 3.1.528291 | STEEN SKYTTE CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000008450568710351 | | |
| 3.1.528292 | STEEN SPOVE | ADDRESS REDACTED | | | ETH 1.0779954538202<br>USDC 11043.5698332408 | | |
| 3.1.528293 | STEEN WILLUMSEN | ADDRESS REDACTED | | | BTC 0.00965382368115806 | | |
| 3.1.528294 | STEETON WILSONOFF | ADDRESS REDACTED | | | BSV 0.293484540900644<br>BTC 0.0562606595073771<br>DASH 0.926404884893826<br>EOS 3.7665657173922<br>ETH 2.67982058649265<br>USDC 8786.64647953034<br>XLM 2065.9243001881 | | |
| 3.1.528295 | STEEVE DA SILVA | ADDRESS REDACTED | | | CEL 0.491473419967165<br>DOT 0.137187115922778<br>MATIC 0.00207187226260986<br>USDC 0.016042901283961 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.528296 | STEEVE DE ROO | ADDRESS REDACTED | | | CEL 27.1185757642582<br>MATIC 421.289308028617 | | |
| 3.1.528297 | STEEVE GRUET | ADDRESS REDACTED | | | CEL 0.6087294251611 | | |
| 3.1.528298 | STEEVE HEGBÉ | ADDRESS REDACTED | | | BUSD 0.351030231125121 | | |
| 3.1.528299 | STEEVE LICHON | ADDRESS REDACTED | | | BTC 0.00119611151130746 | | |
| 3.1.528300 | STEEVE MATHIS | ADDRESS REDACTED | | | BTC 0.000000002971505486<br>CEL 2.12092152414466 | | |
| 3.1.528301 | STEEVE MAURRASSE | ADDRESS REDACTED | | | BTC 0.000007937324689429 | | |
| 3.1.528302 | STEEVE NADEAU | ADDRESS REDACTED | | | CEL 2.12919802586422<br>ZEC 0.993 | | |
| 3.1.528303 | STEEVE PAYRAUDEAU | ADDRESS REDACTED | | | BTC 0.000000895280917006<br>CEL 0.029543516942292<br>EOS 0.00425427732889929<br>ETH 0.00121248773474592<br>OMG 0.000000467992751164 | | |
| 3.1.528304 | STEEVE RICHARD | ADDRESS REDACTED | | | ADA 0.0282344124715894<br>CEL 0.0102307146060991<br>MATIC 0.341726618310101<br>SNX 0.0222062795830278<br>XRP 0.0527877899257888 | | |
| 3.1.528305 | STEEVE ROSADO | ADDRESS REDACTED | | | BTC 0.0354927648206852<br>CEL 0.325940542329657 | | |
| 3.1.528306 | STEEVE TRINCAL ABOU | ADDRESS REDACTED | | | CEL 1.11798829230004 | | |
| 3.1.528307 | STEEVE TROTTIER | ADDRESS REDACTED | | | BTC 0.000006412386992928<br>CEL 145.199758596573<br>DASH 1.77228538<br>DOT 0.0131691903826631<br>EOS 16.019<br>ETH 0.000082780341266649<br>XLM 88.1098769 | | |
| 3.1.528308 | STEEVEN BARAST | ADDRESS REDACTED | | | CEL 0.29290414602712<br>XRP 0.0459535762878168 | | |
| 3.1.528309 | STEEVEN KERGOSIEN | ADDRESS REDACTED | | | BNB 1.47235332698761<br>BTC 0.0397723087933568<br>CEL 2.27549100402896<br>ETH 0.711545868128672<br>USDC 0.247177378284203 | | |
| 3.1.528310 | STEEVEN OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000018269266474102<br>CEL 5.35586545682653<br>USDT ERC20 0.0649482819959239 | | |
| 3.1.528311 | STEEVEN RATTEZ | ADDRESS REDACTED | | | BTC 0.000000020466952358<br>ETH 0.00002690794808303 | | |
| 3.1.528312 | STEEVEN VICTOR BRUMANT | ADDRESS REDACTED | | | CEL 0.0051207659977654<br>MANA 6.98500335261779 | | |
| 3.1.528313 | STEEVENS GINECCI | ADDRESS REDACTED | | | ADA 111.012651926284<br>BTC 0.00634277162776577<br>CEL 60.897777642631<br>ETH 0.09258983<br>LINK 1.67298863<br>MATIC 211.76002442<br>UNI 1.71569933 | | |
| 3.1.528314 | STEEVIE GABRIELLI | ADDRESS REDACTED | | | CEL 0.00135837367447835<br>ETH 0.014987734731988 | | |
| 3.1.528315 | STEF BONO BUIS | ADDRESS REDACTED | | | BTC 0.01877336805 | | |
| 3.1.528316 | STEF BREENS | ADDRESS REDACTED | | | BTC 0.00108114289850463<br>CEL 114.339042378676<br>ETH 0.00417<br>LTC 2.08632345<br>XRP 79.975 | | |
| 3.1.528317 | STEF DE HOOG | ADDRESS REDACTED | | | BTC 0.000000008417758557<br>CEL 278.466299634184<br>USDC 0.00717 | | |
| 3.1.528318 | STEF HUVENAARS | ADDRESS REDACTED | | | BTC 0.0492829842815637<br>ETH 1.06127337850688<br>USDC 0.0174206223559875 | | |
| 3.1.528319 | STEF JANSEN | ADDRESS REDACTED | | | BTC 0.04819463281<br>XRP 0.504738693613111 | | |
| 3.1.528320 | STEF JONGENELEN | ADDRESS REDACTED | | | BTC 0.00116466103095838<br>CEL 200.273158402763 | | |
| 3.1.528321 | STEF KLAP | ADDRESS REDACTED | | | ADA 74.3092477805522<br>BTC 0.00321409673796274<br>CEL 1.00351919735415<br>ETH 0.144122718879053<br>LTC 0.368764129555569<br>XLM 73.6955200210408 | | |
| 3.1.528322 | STEF KOOIJMAN | ADDRESS REDACTED | | | BTC 0.254290508856172<br>CEL 0.005634194670635<br>ETH 1.31708505443587<br>LINK 0.0166208639170357<br>LTC 0.00328105121586468<br>OMG 0.021572773053324<br>SGB 507.733855353608<br>USDC 0.0041363932421904<br>XLM 0.440129046702624<br>XRP 0.807493151042391 | | |
| 3.1.528323 | STEF LAARS | ADDRESS REDACTED | | | BTC 0.000000955194439069<br>DOT 0.049966431108328<br>MATIC 0.387974213902483 | | |
| 3.1.528324 | STEF LINSEN | ADDRESS REDACTED | | | CEL 4.21818862434537 | | |
| 3.1.528325 | STEF MIRO | ADDRESS REDACTED | | | BTC 0.000903376518404895<br>ETH 0.00108485448266952 | | |
| 3.1.528326 | STEF MURRAY | ADDRESS REDACTED | | | AAVE 34.2653412248676<br>BTC 0.105187982640867<br>CEL 890.81924750316<br>ETH 5.41267994214552<br>LINK 9.97798488 | | |
| 3.1.528327 | STEF PAP | ADDRESS REDACTED | | | CEL 0.00248039838352181<br>XLM 0.0553547869910466 | | |
| 3.1.528328 | STEF PEETERMANS | ADDRESS REDACTED | | | BTC 0.000015338506726733<br>CEL 0.104414459286263<br>DOT 4.22054585536805<br>ETH 0.000231686903233399<br>XRP 0.000000711490584635<br>XTZ 49.2100088855319 | | |
| 3.1.528329 | STEF PELGRIMS | ADDRESS REDACTED | | | BTC 0.00114165002925463<br>BUSD 0.00910622514670979 | | |
| 3.1.528330 | STEF SCHOOT | ADDRESS REDACTED | | | BTC 0.000000004679584094<br>CEL 0.0802120230177444<br>SNX 0.0726270028629092<br>USDT ERC20 1.38862893645094 | | |
| 3.1.528331 | STEF SOENTJENS | ADDRESS REDACTED | | | BTC 0.00130383285286529<br>LINK 258.85603561212 | | |
| 3.1.528332 | STEF VAN DER MEER | ADDRESS REDACTED | | | BTC 0.206332497591521<br>ETH 0.259077361994594<br>USDC 2508.48242683932 | | |
| 3.1.528333 | STEF VAN LISSUM | ADDRESS REDACTED | | | BTC 0.0000014490990820409 9<br>MATIC 2070.41949131171<br>USDC 0.720411806880242<br>XRP 0.0198790912528097 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.528334 | STEF VANDEBROEK | ADDRESS REDACTED | | | BTC 0.00126166197767368<br>BUSD 400<br>CEL 15.9929987212918 | | |
| 3.1.528335 | STEF VENROOIJ | ADDRESS REDACTED | | | BTC 0.00002203534743971<br>ETH 0.000076125265769905<br>USDT ERC20 0.208153422790556 | | |
| 3.1.528336 | STEFAAN ANDRE J VAN TUYKOM | ADDRESS REDACTED | | | ADA 8.47507262353779<br>BNB 0.000914444638868812<br>BTC 0.000099478896929456<br>CEL 0.164746255481513<br>ETH 0.000012630951607546<br>LTC 0.00618475465881162<br>MATIC 5.30196481875252<br>USDC 85.5740234060063 | | |
| 3.1.528337 | STEFAAN ARTHUR M DEVRIENDT | ADDRESS REDACTED | | | BTC 2.08293377473689 | | |
| 3.1.528338 | STEFAAN BLANCKAERT | ADDRESS REDACTED | | | BTC 0.0264522163867658 | | |
| 3.1.528339 | STEFAAN CALU | ADDRESS REDACTED | | | BTC 0.502883300984106<br>CEL 172.037040792335<br>USDC 9048.2076 | | |
| 3.1.528340 | STEFAAN DE CLERCQ | ADDRESS REDACTED | | | BTC 0.0114340172816471<br>ETH 0.0103526110091706<br>USDC 6.51834045258148 | | |
| 3.1.528341 | STEFAAN ENGHIEN | ADDRESS REDACTED | | | CEL 1.29641803418206<br>ETH 0.0245 | | |
| 3.1.528342 | STEFAAN ONRAEDT | ADDRESS REDACTED | | | BTC 0.0312595720078074<br>CEL 2.61148354260632<br>ETH 0.517597369772234 | | |
| 3.1.528343 | STEFAAN VERHELST | ADDRESS REDACTED | | | BTC 0.000004582387470504<br>CEL 104.485803071309<br>ETH 1.9101099047636 | | |
| 3.1.528344 | STEFAN ABERLIC | ADDRESS REDACTED | | | CEL 0.104407151900145 | | |
| 3.1.528345 | STEFAN ABEßER | ADDRESS REDACTED | | | BTC 0.000008553115455729 | | |
| 3.1.528346 | STEFAN ACHENREINER | ADDRESS REDACTED | | | BTC 1.13391257501643 | | |
| 3.1.528347 | STEFAN ACKERMANN | ADDRESS REDACTED | | | BTC 0.000723526111976661<br>CEL 64.0195264606106<br>DASH 0.00793285725173538<br>ETH 1.47440158502474<br>MCDAI 2985.76753347039<br>SGB 0.583876845378505<br>XRP 3.94064717775814 | | |
| 3.1.528348 | STEFAN ADRIAN VOICA | ADDRESS REDACTED | | | CEL 0.0110262642775219<br>SNX 0.0231007217748742 | | |
| 3.1.528349 | STEFAN AHA | ADDRESS REDACTED | | | BTC 0.00343112393944984 | | |
| 3.1.528350 | STEFAN AHLBOM | ADDRESS REDACTED | | | BTC 0.000304098332184865<br>ETH 0.00329048905644225 | | |
| 3.1.528351 | STEFAN AHLBOM | ADDRESS REDACTED | | | BTC 0.000153921440963361<br>ETH 0.00199532839721304 | | |
| 3.1.528352 | STEFAN AHLBOM | ADDRESS REDACTED | | | BTC 0.000274707446002775<br>ETH 0.00578807485957053 | | |
| 3.1.528353 | STEFAN AHLBOM | ADDRESS REDACTED | | | AAVE 0.00205328858919212<br>ADA 5.2768152262714<br>BNB 21.2948104140765<br>BTC 0.1020035981953<br>CEL 84.8251257828297<br>DOT 0.0455340988041468<br>ETH 0.0214368395194807<br>LINK 0.00314615014297997<br>LTC 3.12614256154816<br>MATIC 627.783203931081<br>SNX 57.1234806264051<br>USDC 40371.3800334612 | | |
| 3.1.528354 | STEFAN AHLBOM | ADDRESS REDACTED | | | BTC 0.000338987311363017<br>ETH 0.00443501727406265 | | |
| 3.1.528355 | STEFAN AL | ADDRESS REDACTED | | | ADA 0.107996742440705<br>BTC 0.000001176627013135 | | |
| 3.1.528356 | STEFAN ALBERT LETTMEIER | ADDRESS REDACTED | | | BTC 0.00000069273887347 | | |
| 3.1.528357 | STEFAN ALEKSIC | ADDRESS REDACTED | | | BTC 0.000003727450790663699 | | |
| 3.1.528358 | STEFAN ALEXA | ADDRESS REDACTED | | | ADA 207.131085999709<br>BTC 0.0230612156337588<br>CEL 3076.25020442844<br>ETH 9.18738170572615<br>SNX 6.45832573929365<br>USDC 5144.74226371772 | | |
| 3.1.528359 | STEFAN ALEXANDER BAUMANN | ADDRESS REDACTED | | | BTC 0.118875245447852 | | |
| 3.1.528360 | STEFAN ALEXANDER SIMROTH | ADDRESS REDACTED | | | BTC 0.000007823108699872 | | |
| 3.1.528361 | STEFAN AMOKWANDOH | ADDRESS REDACTED | | | BCH 0.454295073187687<br>CEL 1943.11123553045<br>ETH 0.1304675 | | |
| 3.1.528362 | STEFAN AMPOV | ADDRESS REDACTED | | | ADA 0.0293285166241395<br>BTC 0.00163772252667088<br>CEL 0.0135394789864172<br>LTC 0.0310456711498033 | | |
| 3.1.528363 | STEFAN ANDIKHAYUDA | ADDRESS REDACTED | | | BNB 0.00216507573467256<br>BTC 0.0011648687935941<br>CEL 0.850841610179865 | | |
| 3.1.528364 | STEFAN ANDRASIK | ADDRESS REDACTED | | | BTC 0.000002915972036218<br>CEL 0.251341613537864 | | |
| 3.1.528365 | STEFAN ANDREAS LARSSON | ADDRESS REDACTED | | | BTC 0.100000007641133<br>CEL 635.882459967312<br>ETH 3.97632858085023<br>MATIC 0.861927470685358<br>USDC 77.7302165732667<br>USDT ERC20 3.73579452960959<br>UST 10021.897285 | | |
| 3.1.528366 | STEFAN ANDREAS SPANNAGL | ADDRESS REDACTED | | | BTC 0.00548074987412591 | | |
| 3.1.528367 | STEFAN ANDREI MIHAI | ADDRESS REDACTED | | | BTC 0.000080872139953827 | | |
| 3.1.528368 | ŠTEFAN ANTOL | ADDRESS REDACTED | | | BNB 0.0714501934111429<br>BTC 0.00177521536203305<br>CEL 1.74093474906249<br>MCDAI 40 | | |
| 3.1.528369 | STEFAN ANTON GAHR | ADDRESS REDACTED | | | BTC 0.00244452457134641 | | |
| 3.1.528370 | STEFAN ANTON GEORG DANDL | ADDRESS REDACTED | | | BTC 0.000944652127227571 | | |
| 3.1.528371 | STEFAN ANTONIUS DELVOS | ADDRESS REDACTED | | | BTC 0.00265656896477855 | | |
| 3.1.528372 | STEFAN ANTONOV | ADDRESS REDACTED | | | BTC 0.000006780645634104 | | |
| 3.1.528373 | STEFAN APRODU | ADDRESS REDACTED | | | BTC 0.000002057504623989<br>GUSD 2049.08147759887 | BTC 0.0012890164665067 | |
| 3.1.528374 | STEFAN ARNOLD | ADDRESS REDACTED | | | BTC 0.0963168698149328 | | |
| 3.1.528375 | STEFAN ARPAD SZUCS | ADDRESS REDACTED | | | BTC 0.0026211023376195<br>CEL 0.350334918978695<br>XLM 3001.23409155656 | | |
| 3.1.528376 | STEFAN BABIĆ | ADDRESS REDACTED | | | BNB 0.0015<br>BTC 0.00107095723976691<br>CEL 2.26210974102854 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.528377 | STEFAN BABJAK | ADDRESS REDACTED | | | AAVE 0.323807561465269<br>ADA 511.966643803396<br>AVAX 14.3170417231916<br>BTC 0.0333640047506821<br>DOT 31.0998219562544<br>ETH 0.278098985966394<br>MATIC 13862.5011460538<br>SNX 7.4158568337968 | | |
| 3.1.528378 | STEFAN BABJAK | ADDRESS REDACTED | | | BTC 0.149213592583995<br>ETH 0.000472148857189695<br>LINK 43.7262771653344<br>LTC 0.0563757026724645<br>MATIC 823.126648354513<br>USDC 0.235323064098182<br>USDT ERC20 2.25600436382572<br>XLM 2600.64607292075<br>ZEC 0.00323790523454494 | | |
| 3.1.528379 | STEFAN BAKS | ADDRESS REDACTED | | | ADA 986.334702<br>AVAX 8.52513<br>BTC 0.000000605199426679<br>CEL 37.8788511300827<br>DOT 15.3246<br>LTC 2.42348984<br>MATIC 1038.78372303<br>USDC 0.003<br>XRP 1292.005958 | | |
| 3.1.528380 | STEFAN BALEA | ADDRESS REDACTED | | | BTC 0.00110875567960319 | | |
| 3.1.528381 | STEFAN BALTZER REHDER | ADDRESS REDACTED | | | BTC 0.0155316686678306<br>CEL 0.477518903239456<br>ETH 0.0505200072989134 | | |
| 3.1.528382 | STEFAN BANIK | ADDRESS REDACTED | | | ADA 189.084278339205<br>BTC 0.000930384659455013<br>MATIC 106.236024462842 | | |
| 3.1.528383 | STEFAN BARRETT | ADDRESS REDACTED | | | BTC 0.000015924741362584<br>CEL 0.00391495458761031 | | |
| 3.1.528384 | ŠTEFAN BARTALOS | ADDRESS REDACTED | | | BNB 0.00109780578022878<br>BTC 0.000001774275190335<br>LTC 0.00086118241884552<br>USDC 0.249172409609178 | | |
| 3.1.528385 | STEFAN BATINIĆ | ADDRESS REDACTED | | | BTC 0.000014425585228662 | | |
| 3.1.528386 | STEFAN BAUER | ADDRESS REDACTED | | | ADA 0.000000634108265494<br>BAT 0.000000001472940315<br>BNB 0.00110686503727024<br>BTC 0.000000004653334193<br>CEL 3.24758735606652<br>LTC 0.0010310113585974<br>USDC 0.00347784992061336<br>XRP 0.107727301706588 | | |
| 3.1.528387 | STEFAN BECK | ADDRESS REDACTED | | | BTC 0.00114227933383155<br>CEL 15.8543031101346<br>USDT ERC20 511.856661097635 | | |
| 3.1.528388 | STEFAN BECK | ADDRESS REDACTED | | | BTC 0.00121172650613095<br>ETH 17.4250790454012<br>LINK 255.68942300408 | | |
| 3.1.528389 | STEFAN BEDEK | ADDRESS REDACTED | | | BSV 0.0112961955250374<br>CEL 0.0602671875793365<br>XLM 233.485932165923 | | |
| 3.1.528390 | STEFAN BEHLING | ADDRESS REDACTED | | | AAVE 0.00226545188137679<br>BTC 0.259952418473209<br>ETH 0.6053291499294<br>MATIC 0.583950633542096<br>SOL 38.8988376698863<br>UNI 0.0136716122843929 | | |
| 3.1.528391 | STEFAN BENDER | ADDRESS REDACTED | | | BTC 0.00777394322681215<br>CEL 6.9728016942618 | | |
| 3.1.528392 | STEFAN BENFIELD | ADDRESS REDACTED | | | BTC 0.0114956338372208<br>ETH 0.134870174084418 | | |
| 3.1.528393 | STEFAN BENFREDJ | ADDRESS REDACTED | | | BTC 0.0231797341978382<br>CEL 534.303077613838<br>ETH 0.993658<br>MATIC 4701.43177420389<br>MCDAI 30 | | |
| 3.1.528394 | STEFAN BERNRIEDER | ADDRESS REDACTED | | | BTC 0.245867404078832 | | |
| 3.1.528395 | STEFAN BETA | ADDRESS REDACTED | | | BTC 0.00000667930555502099<br>CEL 0.159282528773999<br>ETH 0.00004813119411723 | | |
| 3.1.528396 | STEFAN BIRKKJÆR | ADDRESS REDACTED | | | BTC 0.00237118<br>CEL 2.13206556496257<br>XRP 23.414725 | | |
| 3.1.528397 | STEFAN BIROS | ADDRESS REDACTED | | | BTC 0.000000491924018616<br>CEL 0.00132272454988227 | | |
| 3.1.528398 | STEFAN BLACKHAM | ADDRESS REDACTED | | | BTC 0.000352260831427504 | | |
| 3.1.528399 | STEFAN BLACK-WALKER | ADDRESS REDACTED | | | BTC 0.000000402920008167<br>CEL 1.0892145151517<br>ETH 0.000000532430138118 | | |
| 3.1.528400 | STEFAN BLOCH | ADDRESS REDACTED | | | BTC 0.000000552530885007 | | |
| 3.1.528401 | STEFAN BLOMQUIST | ADDRESS REDACTED | | | BTC 0.00185677796986919<br>CEL 14.8011525075395<br>ETH 0.11360753<br>USDC 210 | | |
| 3.1.528402 | STEFAN BOBOK | ADDRESS REDACTED | | | BCH 0.0162186916317485<br>BTC 0.00123351<br>CEL 2.67320383049131<br>ETH 0.0183459440213461<br>LTC 0.307681692339174 | | |
| 3.1.528403 | STEFAN BOBOK | ADDRESS REDACTED | | | BAT 0.000008171427879396<br>USDT ERC20 11.6685631210201 | | |
| 3.1.528404 | STEFAN BOCA | ADDRESS REDACTED | | | ADA 0.0932039967136938<br>AVAX 1.62273674751961<br>BAT 50.9712891582067<br>BNB 0.795325722968261<br>BTC 0.0183569517412342<br>CEL 203.175353489331<br>ETH 0.423492408020342<br>SNX 21.1633110520061<br>SOL 1.02058206972535<br>USDC 0.589857097419609 | | |
| 3.1.528405 | STEFAN BODE | ADDRESS REDACTED | | | BTC 0.190151777709577<br>ETH 5.11430997012986 | | |
| 3.1.528406 | STEFAN BOERBOOM | ADDRESS REDACTED | | | BAT 0.0116045854220334<br>ZRX 0.00704045048632867 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.528407 | STEFAN BOERBOOM | ADDRESS REDACTED | | | BAT 9960.81607197581<br>BCH 49.4016486053494<br>BTC 0.000518264593057906<br>ETC 422.880259175208<br>ETH 0.000129256473268823<br>LTC 10.1306939820284<br>MCDAI 77.5617393380942<br>USDC 7.6844095300457<br>XLM 1.42564115218247<br>XRP 10007.5738733776<br>ZRX 6578.17587090835 | | |
| 3.1.528408 | STEFAN BOGDANOVIC | ADDRESS REDACTED | | | BTC 0.000828457901009564<br>CEL 5081.04981556482 | | |
| 3.1.528409 | STEFAN BÖHNER | ADDRESS REDACTED | | | BTC 0.000007950393588425 | | |
| 3.1.528410 | STEFAN BOISEN | ADDRESS REDACTED | | | BTC 0.0104010609912108 | | |
| 3.1.528411 | STEFAN BOLEA | ADDRESS REDACTED | | | BTC 0.000079824569506285 | | |
| 3.1.528412 | STEFAN BONACKER | ADDRESS REDACTED | | | BTC 0.00392537389472078 | | |
| 3.1.528413 | STEFAN BOORTMAN | ADDRESS REDACTED | | | ETH 0.403453065634275 | | |
| 3.1.528414 | STEFAN BORISOV | ADDRESS REDACTED | | | BTC 0.000000009474378198<br>CEL 0.82141304739318 | | |
| 3.1.528415 | STEFAN BOROS | ADDRESS REDACTED | | | BTC 1.06511172772674 | | |
| 3.1.528416 | STEFAN BORTIS | ADDRESS REDACTED | | | BTC 0.000114344999780148<br>CEL 0.0549011082240332<br>LUNC 0.0497627465419875<br>USDC 0.237423117817324 | | |
| 3.1.528417 | STEFAN BOSKAMP | ADDRESS REDACTED | | | BTC 0.000996074736325964 | | |
| 3.1.528418 | STEFAN BOSKOVIC | ADDRESS REDACTED | | | CEL 0.113878630979026<br>ETH 0.000191703108631211<br>MCDAI 0.0750663111955886 | | |
| 3.1.528419 | STEFAN BOTEZ | ADDRESS REDACTED | | | BTC 0.000057123578977183<br>CEL 0.077202195957482 | | |
| 3.1.528420 | ŞTEFAN BOTEZATU | ADDRESS REDACTED | | | BNB 0.00174202612484945<br>BTC 0.000000989314731772<br>ETH 0.00000260538294807099 | | |
| 3.1.528421 | STEFAN BÖTTCHER | ADDRESS REDACTED | | | BTC 0.0000000508840319659999 | | |
| 3.1.528422 | STEFAN BOTTELIER | ADDRESS REDACTED | | | BTC 0.0074920942870374<br>MCDAI 42.6391539102487<br>PAX 111.658913886547<br>SNX 10.1480518919607 | | |
| 3.1.528423 | STEFAN BOULET | ADDRESS REDACTED | | | CEL 0.0870073066434452<br>SGB 33.50648544<br>XRP 0.000000431308608059 | | |
| 3.1.528424 | STEFAN BOYADZHIEV | ADDRESS REDACTED | | | ADA 205.285717942764<br>BTC 0.00105840265870747<br>CEL 0.777155635379301<br>ETH 0.518031458986694 | | |
| 3.1.528425 | STEFAN BRAGA | ADDRESS REDACTED | | | BTC 0.000011736168018397 | | |
| 3.1.528426 | STEFAN BRAND | ADDRESS REDACTED | | | BTC 0.0141317005241716<br>CEL 24.6918629686822<br>MCDAI 0.8<br>USDC 8.54 | | |
| 3.1.528427 | STEFAN BRANDL | ADDRESS REDACTED | | | BTC 0.000002098144300893 | | |
| 3.1.528428 | STEFAN BRANKOVIĆ | ADDRESS REDACTED | | | ADA 123.12406547314<br>CEL 18.2141813460176 | | |
| 3.1.528429 | STEFAN BREZINA | ADDRESS REDACTED | | | BTC 0.00544641396177956 | | |
| 3.1.528430 | STEFAN BROCKMÖLLER | ADDRESS REDACTED | | | BTC 0.000000397019449783 | | |
| 3.1.528431 | STEFAN BROEDER | ADDRESS REDACTED | | | BTC 0.000000102636584563<br>CEL 749.534056490893 | | |
| 3.1.528432 | STEFAN BROOKLYN KVERNMO-DIDRIKSEN | ADDRESS REDACTED | | | BTC 0.0310854830478613<br>CEL 7.68908882560458<br>DOT 11.1623926961581<br>ETH 0.00159667325480563<br>MATIC 422.993403905318<br>SOL 10.8808923633199 | | |
| 3.1.528433 | STEFAN BRÜECK | ADDRESS REDACTED | | | BTC 0.000000461998858327 | | |
| 3.1.528434 | STEFAN BRYLCZYK | ADDRESS REDACTED | | | ADA 13.7096381132741<br>BTC 0.313616407647791<br>MATIC 126.774680522196 | | |
| 3.1.528435 | STEFAN BUGALETE | ADDRESS REDACTED | | | CEL 2.08145995332694<br>DASH 0.00221586867657036<br>LINK 0.00845996272100737<br>LTC 0.0025504956263548<br>UNI 0.031518400864037<br>USDC 0.000000832876677922<br>USDT ERC20 1.08201357309538 | | |
| 3.1.528436 | STEFAN BULARU | ADDRESS REDACTED | | | ADA 0.11501246914032<br>BTC 0.000001343963559267 | | |
| 3.1.528437 | STEFAN BULARU | ADDRESS REDACTED | | | BNB 0.000692411447045719<br>BTC 0.000000651097045068 | | |
| 3.1.528438 | STEFAN BULATOVIC | ADDRESS REDACTED | | | AAVE 0.00121697415983964<br>BTC 0.000002997096248022<br>CEL 1.73460398662691<br>COMP 0.00127837637474806<br>EOS 0.018555334955243<br>ETH 0.000000546173295386<br>LINK 0.00571296390872723<br>LTC 0.00058776001619632<br>SGB 91.5223842826664<br>XLM 0.481838810595981<br>XRP 0.2676063668838382<br>ZRX 0.0570016049628931 | | |
| 3.1.528439 | STEFAN BURGER | ADDRESS REDACTED | | | BTC 0.000000107772934861 | | |
| 3.1.528440 | STEFAN BURGSTALLER | ADDRESS REDACTED | | | ADA 50.512588222664<br>BTC 0.0829049652475447<br>USDC 64.0121452166404<br>XRP 123.893044779035 | | |
| 3.1.528441 | STEFAN BURRI | ADDRESS REDACTED | | | BTC 0.000000066796829481<br>BUSD 0.00158535701655424<br>CEL 0.000433236705001423<br>DOT 0.000000000073142931<br>USDC 0.00168272925687287<br>USDT ERC20 0.0038322364977365 | | |
| 3.1.528442 | STEFAN BURSCHER | ADDRESS REDACTED | | | BTC 0.000000001048125503<br>CEL 7.53076153642763 | | |
| 3.1.528443 | STEFAN BURSCHER | ADDRESS REDACTED | | | BTC 0.000000007752335088<br>CEL 27.1517649264001 | | |
| 3.1.528444 | STEFAN BÜRSCHER | ADDRESS REDACTED | | | CEL 1.1021887182543<br>ETH 0.000117332754273286 | | |
| 3.1.528445 | STEFAN BUSCHE | ADDRESS REDACTED | | | BTC 0.000000283978001483<br>CEL 1.09945500998105 | | |
| 3.1.528446 | STEFAN BUSTER | ADDRESS REDACTED | | | BTC 0.0361325599728887<br>CEL 72.3719466290723<br>ETH 0.769280715810166 | | |
| 3.1.528447 | ŠTEFAN CABALA | ADDRESS REDACTED | | | BTC 0.000856412417851851<br>USDT ERC20 0.00000099290813719 | | |
| 3.1.528448 | STEFAN CANKOVIC | ADDRESS REDACTED | | | BTC 0.00256773640695536<br>CEL 1.02540034605297<br>ETH 0.000117076407871329 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.528449 | STEFAN CARAN | ADDRESS REDACTED | | | BTC 0.000015428003999288<br>CEL 0.217089007433772<br>ETH 0.00128079563494476<br>LTC 0.000000000769230769 | | |
| 3.1.528450 | STEFAN CARDAMONE | ADDRESS REDACTED | | | BTC 0.25210350996281<br>ETH 3.18330771920047<br>XRP 9387.64424560839 | | |
| 3.1.528451 | STEFAN CARTER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.528452 | STEFAN CAVIC | ADDRESS REDACTED | | | BTC 0.00138462518930867<br>CEL 6.57249465342799<br>ETH 0.000220934931562535 | | |
| 3.1.528453 | STEFAN CHIRIGEL | ADDRESS REDACTED | | | ADA 50.2680326385354<br>BTC 0.000001025460823693<br>CEL 12.9727841700034<br>DOT 24.5654331846521<br>XLM 139.412843430574 | | |
| 3.1.528454 | STEFAN CHRISTIAAN DE GROOT | ADDRESS REDACTED | | | BTC 0.0192842116854637 | | |
| 3.1.528455 | STEFAN CHRISTIAN OLBRISCH | ADDRESS REDACTED | | | BTC 0.017206836271343 | | |
| 3.1.528456 | STEFAN CIOBANU | ADDRESS REDACTED | | | BTC 0.00767768162408911<br>USDC 6505.77239626041 | | |
| 3.1.528457 | STEFAN CIURCIUN | ADDRESS REDACTED | | | CEL 1.13098663861277 | | |
| 3.1.528458 | STEFAN CLAUSEN | ADDRESS REDACTED | | | BTC 0.723447945823363<br>CEL 0.814773300345147<br>DOT 340.990359505713<br>ETH 11.2475763113114<br>USDC 0.26627468812687 | | |
| 3.1.528459 | STEFAN CONSTANTIN | ADDRESS REDACTED | | | BTC 0.000000765629081889<br>USDT ERC20 0.62620045335131 | | |
| 3.1.528460 | STEFAN CORREA | ADDRESS REDACTED | | | USDC 0.121802377794921 | | |
| 3.1.528461 | STEFAN COWARD | ADDRESS REDACTED | | | AAVE 0.0537534199237631<br>ADA 43.570914072332<br>BAT 2.60172258084108<br>BTC 0.000582289252012276<br>CEL 4.38290667783292<br>COMP 0.565425997500258<br>DOT 1.01402459047039<br>EOS 29.5254898356648<br>ETH 0.00615736735813584<br>LINK 1.10813109649145<br>LTC 0.144426420622475<br>MATIC 17.911047192405<br>PAXG 0.009998<br>UNI 0.537445597127754<br>USDC 25.9019946871057<br>XLM 407.026064935889<br>XRP 0.675123270072486 | | |
| 3.1.528462 | STEFAN CRETU | ADDRESS REDACTED | | | ADA 1068.05780633094<br>BTC 0.324237065249526<br>CEL 870.573475957264<br>DOT 35.7029806492635<br>ETH 3.11745891875227<br>LINK 43.4192457215788<br>XLM 267.9882513 | | |
| 3.1.528463 | STEFAN CROIMANS | ADDRESS REDACTED | | | BTC 0.00753157529919368<br>CEL 1.12695915225271 | | |
| 3.1.528464 | STEFAN CRUCON | ADDRESS REDACTED | | | BTC 0.000008670691161497 | | |
| 3.1.528465 | STEFAN CULA | ADDRESS REDACTED | | | CEL 2.79501949035737<br>USDT ERC20 0.000000007385836993 | | |
| 3.1.528466 | STEFAN CUYPERS | ADDRESS REDACTED | | | CEL 136.038665628809<br>DOT 95.4793023279048<br>ETH 1.04939809746459<br>UNI 0.242707635152911 | | |
| 3.1.528467 | STEFAN CVETIC | ADDRESS REDACTED | | | BTC 0.00000000685472582<br>CEL 2.50576803043921 | | |
| 3.1.528468 | STEFAN CVETKOVIC | ADDRESS REDACTED | | | BTC 0.0135682318749785 | | |
| 3.1.528469 | STEFAN CZARNETZKI | ADDRESS REDACTED | | | BTC 0.000003822397189064 | | |
| 3.1.528470 | STEFAN CZESTOCHOWSKI | ADDRESS REDACTED | | | USDC 2.81169204838325 | | |
| 3.1.528471 | STEFAN DABERIUS | ADDRESS REDACTED | | | ADA 0.135348219809268<br>BNB 1.40857410366241<br>BTC 0.00132627257183749<br>BUSD 1.21552734092166<br>CEL 1.17076357679001<br>USDT ERC20 0.606312821016407 | | |
| 3.1.528472 | STEFAN DAHLEM | ADDRESS REDACTED | | | BTC 0.0035935453409464 | | |
| 3.1.528473 | STEFAN DAMASENA | ADDRESS REDACTED | | | BTC 0.150727109793544<br>CEL 1.10945135278531<br>EOS 11.9343<br>ETH 1.05106838130401<br>LTC 0.463170834462298 | | |
| 3.1.528474 | STEFAN DANIELSON | ADDRESS REDACTED | | | ADA 169.734184723619<br>BTC 0.00227653022953718<br>CEL 0.749261435353255<br>ETH 2.0672921255567 | | |
| 3.1.528475 | STEFAN DARESCU | ADDRESS REDACTED | | | BTC 0.000000000540854023<br>CEL 0.00588519904645514<br>PAX 0.000010858296437985<br>SGB 2.06609710264687<br>XLM 0.000000063541665<br>XRP 0.000000157830395279 | | |
| 3.1.528476 | STEFAN DARESCU | ADDRESS REDACTED | | | SGB 0.631172315885937<br>XRP 0.000000765625000747 | | |
| 3.1.528477 | STEFAN DARESCU | ADDRESS REDACTED | | | BNB 0.00000000727134309<br>BTC 0.158133534621523<br>CEL 38.3187076744061<br>DASH 0.00137410752857357<br>LINK 0.14097558<br>OMG 0.23448746898355<br>SGB 4204.18361441202<br>USDC 66.3761585838436<br>WBTC 0.000030457049893832<br>XLM 0.000000053803015253<br>XRP 17.5893992491428 | | |
| 3.1.528478 | STEFAN DAVID WEITZ | ADDRESS REDACTED | | | BTC 0.00109281402007913<br>USDC 220.103832660705<br>XRP 1776.15322100114 | | |
| 3.1.528479 | STEFAN DAVILL | ADDRESS REDACTED | | | BTC 0.0111659400703143 | | |
| 3.1.528480 | STEFAN DAVIS | ADDRESS REDACTED | | | BTC 0.0734772996116607 | | |
| 3.1.528481 | STEFAN DE BEIJER | ADDRESS REDACTED | | | CEL 1.06239528742341 | | |
| 3.1.528482 | STEFAN DE GROOT | ADDRESS REDACTED | | | BTC 0.0209867712509055<br>CEL 0.681528514414737<br>ETH 0.0595418453592562<br>LTC 6.67883956011568<br>SGB 4.7194574<br>XRP 31.5594417134346 | | |
| 3.1.528483 | STEFAN DE HAAN | ADDRESS REDACTED | | | BTC 0.00481241<br>CEL 120.984453323196 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.528484 | STEFAN DE KORT | ADDRESS REDACTED | | | BTC 0.000023564545189616<br>CEL 0.0257273146082793<br>MCDAI 3.94678934038141<br>PAXG 0.000937737141816307<br>USDC 0.462608736200126 | | |
| 3.1.528485 | STEFAN DE LA HAYE | ADDRESS REDACTED | | | BTC 0.000001729319867731 | | |
| 3.1.528486 | STEFAN DEDLER | ADDRESS REDACTED | | | BTC 0.436921593513937 | | |
| 3.1.528487 | STEFAN DEE | ADDRESS REDACTED | | | BTC 0.011112682033262 | | |
| 3.1.528488 | STEFAN DEELSTRA | ADDRESS REDACTED | | | ADA 0.000000007985846753<br>BTC 0.250929445568515<br>CEL 27.4598003615658<br>ETH 2.47193065845923 | | |
| 3.1.528489 | STEFAN DEJANOVSKI | ADDRESS REDACTED | | | BTC 0.00111115662519625<br>DOT 0.0543425638663627 | | |
| 3.1.528490 | STEFAN DELHOUGNE | ADDRESS REDACTED | | | CEL 10.312992455016<br>DASH 1.36675190884835<br>DOT 6.57987999727018<br>EOS 24.6342926523135<br>ETC 21.2850696436602<br>SNX 17.8697497349998<br>SOL 1.04874940232586<br>USDT ERC20 116.417473918607 | | |
| 3.1.528491 | STEFAN DEN HOEDT | ADDRESS REDACTED | | | ADA 205.794537560655<br>BNB 0.0644135230417673<br>BTC 0.137742978776478<br>CEL 50.8094428267291 | | |
| 3.1.528492 | STEFAN DENIC | ADDRESS REDACTED | | | BTC 0.000026625482245233 | | |
| 3.1.528493 | STEFAN DENKERS | ADDRESS REDACTED | | | BTC 0.000004431799599152<br>BUSD 1.16160261350064<br>CEL 0.825795832636883<br>USDC 0.11840557625473 | | |
| 3.1.528494 | STEFAN DESAEYERE | ADDRESS REDACTED | | | BTC 0.000062199055834622<br>CEL 0.353833102482142 | | |
| 3.1.528495 | STEFAN DETLEF HINZE | ADDRESS REDACTED | | | BTC 0.0529571651312475 | | |
| 3.1.528496 | STEFAN DIBIAGIO | ADDRESS REDACTED | | | BTC 0.000005093115742738<br>ETH 0.000046878488883643<br>LINK 0.00351760823677527<br>LUNC 0.00769235070509639<br>SOL 0.0175713345999631<br>USDC 0.397899100775698 | | |
| 3.1.528497 | STEFAN DICKMANN | ADDRESS REDACTED | | | BTC 3.23976241672192<br>CEL 26465.2246761828<br>ETH 34.112299543<br>LTC 0.42202013<br>LUNC 223.1566<br>MATIC 2410.04353 | | |
| 3.1.528498 | STEFAN DIDIO | ADDRESS REDACTED | | | ADA 4007<br>BCH 0.000000006784795275<br>BNB 9.00980247<br>BTC 1.1628851752792<br>CEL 4386.36003194557<br>DASH 0.000000003184712398<br>DOT 0.00007133<br>EOS 0.000086151235686372<br>ETH 5.40686630656531<br>LINK 0.000074805134267307<br>LTC 3.67041959692767<br>SGB 416.746615886852<br>SNX 114.134896781816<br>USDC 0.000000430689595035<br>XLM 1.33230227847466<br>XRP 2758.08481725249 | | |
| 3.1.528499 | STEFAN DIEDERICH | ADDRESS REDACTED | | | BTC 0.395854805391725 | | |
| 3.1.528500 | STEFAN DIEPENBROEK | ADDRESS REDACTED | | | BTC 0.481547764575725<br>ETH 9.59941388127719<br>MCDAI 0.0229951551043734<br>PAX 0.00658539601916868 | | |
| 3.1.528501 | STEFAN DIETER HAUER | ADDRESS REDACTED | | | BTC 0.325538143977814 | | |
| 3.1.528502 | STEFAN DIMITRIJEVIC | ADDRESS REDACTED | | | BNB 0.179362145071373<br>BTC 0.00219137180876774<br>CEL 2.62860774985709<br>ETH 0.140021781310457<br>USDC 1.79611032271757 | | |
| 3.1.528503 | STEFAN DINU | ADDRESS REDACTED | | | ADA 50<br>BTC 0.000908444357419685<br>CEL 2.54285653218093<br>XLM 1048 | | |
| 3.1.528504 | STEFAN DJINDJIC | ADDRESS REDACTED | | | BTC 0.255355924396456 | | |
| 3.1.528505 | STEFAN DJORDJEVIC | ADDRESS REDACTED | | | CEL 0.669831801209837 | | |
| 3.1.528506 | STEFAN DJURASIN | ADDRESS REDACTED | | | BTC 0.00125765553030003<br>CEL 1.09110451068207<br>USDT ERC20 0.116799516918517 | | |
| 3.1.528507 | STEFAN DJURIC | ADDRESS REDACTED | | | BTC 0.000000390711432822<br>DOT 0.0061700778207427<br>LUNC 0.00334910880280198 | | |
| 3.1.528508 | STEFAN DJUROVIC | ADDRESS REDACTED | | | ADA 319.377325462073<br>BTC 0.0104062383685001<br>CEL 4.6196394549892<br>LTC 0.05113829<br>SOL 1.1953793864894 | | |
| 3.1.528509 | STEFAN DOBRIJEVIC | ADDRESS REDACTED | | | BTC 0.000000396292223638<br>CEL 4.21308807409409<br>ETH 0.000062372335241309<br>XRP 16.7790211515695 | | |
| 3.1.528510 | STEFAN DÖLLNER | ADDRESS REDACTED | | | BTC 0.00605131336589405 | | |
| 3.1.528511 | STEFAN DOOVE | ADDRESS REDACTED | | | BTC 0.000032495505534216<br>CEL 0.390883489842772<br>ETH 0.519022459603783 | | |
| 3.1.528512 | STEFAN DOVERMAR | ADDRESS REDACTED | | | CEL 1.17958943957488<br>ETH 0.02727536 | | |
| 3.1.528513 | STEFAN DRAGOS MANEA | ADDRESS REDACTED | | | BTC 0.0128915018063409 | | |
| 3.1.528514 | STEFAN DU PLESSIS | ADDRESS REDACTED | | | BTC 0.00294242245481855<br>CEL 12.7911057202857<br>LTC 9.12521581<br>XRP 652.400477 | | |
| 3.1.528515 | STEFAN DUBEN | ADDRESS REDACTED | | | CEL 21.8245706943884<br>SNX 83.288<br>SOL 0.2<br>USDC 860.773881 | | |
| 3.1.528516 | ŠTEFAN DUDÁS | ADDRESS REDACTED | | | BTC 0.00116653146527096<br>DOT 19.6437918481689<br>USDT ERC20 0.204135188717264 | | |
| 3.1.528517 | STEFAN DUJKOVIC | ADDRESS REDACTED | | | ADA 0.153472401402031<br>BTC 0.000003397306937997<br>MATIC 0.559329743804138<br>USDC 0.344307430291325 | | |
| 3.1.528518 | STEFAN DUMITRACHE | ADDRESS REDACTED | | | CEL 0.126834368784113 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.528519 | STEFAN DUMONT RUBICK | ADDRESS REDACTED | | | ADA 0.0817993829077701<br>BAT 0.00173900504860679<br>BTC 0.000107758547477907<br>ETH 0.000107146484366504<br>USDC 0.520708090493312<br>XLM 0.303293546263891 | ADA 0.000000598726083956<br>BAT 0.000000623890015699<br>BTC 0.000000756207512394<br>ETH 0.000000522123136507<br>USDC 0.0029743346757505<br>XLM 0.000000671441921895 | |
| 3.1.528520 | STEFAN DUNKEL | ADDRESS REDACTED | | | BTC 0.00000060626913797 | | |
| 3.1.528521 | STEFAN DURM | ADDRESS REDACTED | | | BTC 0.0251164316885498 | | |
| 3.1.528522 | STEFAN DYUKMEDZHIEV | ADDRESS REDACTED | | | BTC 0.000001427125651301<br>LTC 0.000997161952119744 | | |
| 3.1.528523 | STEFAN E KOSIK | ADDRESS REDACTED | | | BTC 0.474975585259759<br>DOT 81.6825612690264<br>ETH 19.1927677210835<br>MATIC 2214.24483189809 | | |
| 3.1.528524 | STEFAN ECCLES | ADDRESS REDACTED | | | BTC 0.00163702273519311<br>CEL 167.3527145064<br>ETC 31.1256497286579<br>LINK 17.9142116936836<br>MANA 1089.06805737788<br>MATIC 1477.7552996198<br>SGB 1137.739607899<br>UNI 57.8049789828823<br>USDC 2.04842734067383<br>XRP 3.46313440303358<br>ZEC 0.0830157692096901 | | |
| 3.1.528525 | STEFAN EDMUND KÜPPERS | ADDRESS REDACTED | | | BTC 0.106546875637133 | | |
| 3.1.528526 | STEFAN EDWARDS | ADDRESS REDACTED | | | CEL 103.453349295345<br>LTC 0.7099958<br>SGB 158.321455901157 | | |
| 3.1.528527 | STEFAN EFTIMOV | ADDRESS REDACTED | | | CEL 2.20017191927135<br>ETC 5.07160277328027<br>SOL 0.15434367<br>XTZ 2.128246 | | |
| 3.1.528528 | STEFAN EGGENSCHWILER | ADDRESS REDACTED | | | ETH 2.55678115885714 | | |
| 3.1.528529 | STEFAN EICHENAUER | ADDRESS REDACTED | | | SNX 4.40303172807169<br>XLM 0.092405370128148 | | |
| 3.1.528530 | STEFAN ELLUL | ADDRESS REDACTED | | | BTC 0.000352519733043049 | | |
| 3.1.528531 | STEFAN ELZENBAUMER | ADDRESS REDACTED | | | CEL 1.06664518261941 | | |
| 3.1.528532 | STEFAN ENGEL | ADDRESS REDACTED | | | BTC 0.00000329427110640999<br>LTC 0.00323685011758032<br>USDC 12.5071564323341 | | |
| 3.1.528533 | STEFAN ENGELHARD | ADDRESS REDACTED | | | BTC 0.000005665399784621 | | |
| 3.1.528534 | STEFAN ENGSTRÖM | ADDRESS REDACTED | | | BTC 2.07813322153355 | | |
| 3.1.528535 | STEFAN ERBER | ADDRESS REDACTED | | | BTC 0.187678144560568<br>ETH 0.304882054876107 | | |
| 3.1.528536 | STEFAN ERIC JÄGEL | ADDRESS REDACTED | | | BTC 0.000191075453096948 | | |
| 3.1.528537 | STEFAN ERIC JOSEPH KAPP | ADDRESS REDACTED | | | ADA 446.770651004585<br>CEL 0.295550839163455<br>DOT 17.9743733119924<br>ETH 0.0501582922240305<br>SNX 141.135282981083 | | |
| 3.1.528538 | STEFAN ERIC WILHELM KARLSSON | ADDRESS REDACTED | | | BTC 0.0100665367930331<br>CEL 0.00173669377665155 | | |
| 3.1.528539 | STEFAN ESSER | ADDRESS REDACTED | | | BTC 0.00035443783406763 | | |
| 3.1.528540 | STEFAN EVEN | ADDRESS REDACTED | | | BTC 0.00000978415685113<br>CEL 0.0530343996952496<br>DOT 0.0132170644408338<br>USDC 0.006 | | |
| 3.1.528541 | STEFAN EVERAET | ADDRESS REDACTED | | | ADA 0.159812246987998<br>BAT 0.00281006766083331<br>BCH 0.000129326453527527<br>BTC 0.000013435070355622<br>CEL 0.0524963731075955<br>DOT 0.0136799398027055<br>ETH 0.000269322429091262<br>LINK 0.00902027147116214<br>MATIC 0.191503100247267<br>XRP 0.0217585630428331 | | |
| 3.1.528542 | STEFAN EWALD DAUSCH | ADDRESS REDACTED | | | BTC 0.00130648229236497 | | |
| 3.1.528543 | STEFAN FABIEN MURAT | ADDRESS REDACTED | | | BTC 2.00614247009223<br>CEL 126.267946061413<br>ETH 13.5655131516548<br>USDC 1.02481429745797 | | |
| 3.1.528544 | STEFAN FATSEAS | ADDRESS REDACTED | | | BAT 0.299961712992485<br>BTC 0.188956767536369<br>CEL 2186.26864994723<br>ETH 1.3874123942474<br>LINK 0.00419723150043982<br>LTC 1.03040391863802<br>MATIC 453.970787931898<br>UNI 81.8109001619312 | | |
| 3.1.528545 | STEFAN FEISSLI | ADDRESS REDACTED | | | BTC 0.000000178511153495<br>ETH 0.000000818438416382<br>USDC 0.0251048031212398 | | BTC 0.000000003793365992<br>USDC 0.000000173112457847 |
| 3.1.528546 | STEFAN FELDRIHAN | ADDRESS REDACTED | | | BTC 0.00000111459705363<br>CEL 1.28947571297964 | | |
| 3.1.528547 | STEFAN FERK | ADDRESS REDACTED | | | CEL 0.0326119489193515 | | |
| 3.1.528548 | STEFAN FIORENTI | ADDRESS REDACTED | | | BNB 0.00565623010755666<br>BTC 0.000732542303207326<br>ETH 0.00180397634059109<br>MATIC 2.36117238105959<br>USDC 8.71143830497153 | | |
| 3.1.528549 | ŠTEFAN FISCHER | ADDRESS REDACTED | | | BTC 0.00448905031324118<br>CEL 13.4780581737878<br>ETH 0.1283 | | |
| 3.1.528550 | STEFAN FLORIAN KLEISER | ADDRESS REDACTED | | | BTC 0.00805142251798773 | | |
| 3.1.528551 | STEFAN FLORIAN RITZE | ADDRESS REDACTED | | | BTC 0.00366853667609088 | | |
| 3.1.528552 | STEFAN FORSBERG | ADDRESS REDACTED | | | AVAX 21.6030107290413<br>BTC 0.234097915307991<br>ETH 0.187174913281911<br>LUNC 19.2773815047886<br>USDC 14012.0110740468<br>USDT ERC20 8520.98810053976 | | |
| 3.1.528553 | STEFAN FRAERING | ADDRESS REDACTED | | | BTC 0.000090775314986085<br>ETH 0.000053326356779122 | | |
| 3.1.528554 | STEFAN FRANK RIEST | ADDRESS REDACTED | | | BTC 0.0000154500955678 | | |
| 3.1.528555 | STEFAN FRANZ | ADDRESS REDACTED | | | ADA 0.00473<br>BTC 0.141861956639776<br>CEL 50.9829111752975<br>ETH 1.62604736029943<br>LUNC 0.43844<br>USDC 0.749 | | |
| 3.1.528556 | STEFAN FREETH | ADDRESS REDACTED | | | BTC 0.000000173113575593<br>CEL 1458.43340969643<br>EOS 29938.96<br>XRP 5499.886083 | | |
| 3.1.528557 | STEFAN FRENZL | ADDRESS REDACTED | | | BTC 0.00297161425219455 | | |
| 3.1.528558 | STEFAN FRIEDRICH HOPPEN | ADDRESS REDACTED | | | BTC 0.00601125163040692 | | |
| 3.1.528559 | STEFAN FÜNFSTÜCK | ADDRESS REDACTED | | | BTC 0.000000066083380186 | | |
| 3.1.528560 | STEFAN FÜRCH | ADDRESS REDACTED | | | BTC 0.00979931815162732 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.528561 | STEFAN GABOR | ADDRESS REDACTED | | | BTC 0.00208538977659633<br>CEL 0.291460146358367 | | |
| 3.1.528562 | STEFAN GABRIEL | ADDRESS REDACTED | | | BTC 0.0168008602014956<br>ETH 0.177714309257843<br>XRP 99.3109888708243 | | |
| 3.1.528563 | STEFAN GALA | ADDRESS REDACTED | | | BTC 0.0223656789592241 | | |
| 3.1.528564 | STEFAN GASSER | ADDRESS REDACTED | | | ETH 0.374272231722853 | | |
| 3.1.528565 | STEFAN GAUCI SCICLUNA | ADDRESS REDACTED | | | BTC 0.000000330768759404<br>ETH 0.000001588720783056<br>USDC 0.0212472743282112 | | |
| 3.1.528566 | STEFAN GAUCI SCICLUNA | ADDRESS REDACTED | | | 1INCH 259.865558970202<br>BTC 0.505001247117062<br>DOT 0.00254944886511068<br>ETH 2.40980798558497<br>PAXG 0.0457814319587514<br>SOL 32.1106607980174<br>USDC 138.819183406571<br>USDT ERC20 0.0290972279815554<br>XLM 5812.22090481681 | | |
| 3.1.528567 | STEFAN GEBAUER | ADDRESS REDACTED | | | BTC 0.000005084322755655 | | |
| 3.1.528568 | STEFAN GELEV | ADDRESS REDACTED | | | BTC 0.000581928806247001<br>CEL 1.12182069279854<br>DASH 2.03316966428661<br>SNX 98.4097394490551 | | |
| 3.1.528569 | STEFAN GELVEN | ADDRESS REDACTED | | | AVAX 18.695327867644<br>BTC 0.108907105667828<br>ETH 1.27223264698577<br>MATIC 497.026148210539<br>USDC 0.417164765832894 | | |
| 3.1.528570 | STEFAN GEORG RUPPE | ADDRESS REDACTED | | | BTC 0.000002115279983747 | | |
| 3.1.528571 | STEFAN GEORG ZECHNER | ADDRESS REDACTED | | | AAVE 13.765081<br>BTC 0.000932735161296756<br>CEL 447.617867502208 | | |
| 3.1.528572 | STEFAN GEORGIEV | ADDRESS REDACTED | | | BTC 0.000000328898127660999<br>USDT ERC20 0.370500491888422 | | |
| 3.1.528573 | STEFAN GERGELY | ADDRESS REDACTED | | | BTC 0.000532344209926638<br>CEL 6.098400160818<br>SGB 98.4926688418614<br>XRP 638 | | |
| 3.1.528574 | STEFAN GERHARD SIGL | ADDRESS REDACTED | | | BTC 0.000473956649370648 | | |
| 3.1.528575 | STEFAN GERRARD | ADDRESS REDACTED | | | ADA 343.324799885839<br>BTC 0.0679033556543023<br>CEL 303.73866084824<br>DOGE 2917.09868035422<br>ETH 6.8751679754063<br>USDC 577.371526162476<br>XLM 830.877418191652<br>XRP 472.720295004001 | | |
| 3.1.528576 | STEFAN GEZELIUS | ADDRESS REDACTED | | | ADA 406.152690034972<br>BTC 0.0257835363675599<br>CEL 3061.98419832374<br>DOT 3.91297076673362<br>ETH 0.194281<br>MATIC 1250.44939099963<br>USDC 2627.16162123253<br>UST 188.083148 | | |
| 3.1.528577 | STEFAN GFELLER | ADDRESS REDACTED | | | AAVE 9.20477<br>BTC 0.000405400454561949<br>CEL 114.520055561074<br>SNX 123.251015<br>UNI 16 | | |
| 3.1.528578 | STEFAN GIJSEN | ADDRESS REDACTED | | | ADA 0.0860549541988856<br>BCH 1.00093459023084<br>BTC 0.00203051283857699<br>CEL 180.921240107065<br>ETH 0.0019659063873051<br>LTC 4.57946461890461<br>MCDAI 70.0605769230769 | | |
| 3.1.528579 | STEFAN GIOVANNI REVELANT | ADDRESS REDACTED | | | BTC 0.000001403247705471<br>CEL 0.00390797473528885<br>ETH 0.00000413796309052 | | |
| 3.1.528580 | STEFAN GIRSTER | ADDRESS REDACTED | | | BTC 0.000000567088832429 | | |
| 3.1.528581 | STEFAN GLAVING | ADDRESS REDACTED | | | BTC 0.00276178124796266<br>DOT 62.9266879507218<br>LINK 17.6893353967149<br>LTC 2.73949036356723 | | |
| 3.1.528582 | STEFAN GLIGORIJEVIC | ADDRESS REDACTED | | | BTC 0.000574161931833628<br>USDT ERC20 0.418531371848379 | | |
| 3.1.528583 | STEFAN GLIGOROV | ADDRESS REDACTED | | | BTC 0.00227784099496446<br>CEL 108.80304034986<br>ETH 0.178646691701935<br>USDC 274<br>XLM 76.53141857449 | | |
| 3.1.528584 | STEFAN GOEDE | ADDRESS REDACTED | | | BNB 0.0014502589301491<br>BTC 0.000533180881976748<br>USDC 0.0173308953960554 | | |
| 3.1.528585 | STEFAN GOLUBIC | ADDRESS REDACTED | | | BTC 0.000000012067525468<br>CEL 0.0546806754235499 | | |
| 3.1.528586 | STEFAN GOLUBOVIC | ADDRESS REDACTED | | | ADA 0.165258359677694<br>BTC 0.000000905196115076<br>DOT 0.00867768955983379 | | |
| 3.1.528587 | STEFAN GORCZAK | ADDRESS REDACTED | | | BTC 0.000344796401599572 | | |
| 3.1.528588 | STEFAN GORSKI | ADDRESS REDACTED | | | BTC 0.0209639559967913<br>USDC 1071.50057631332 | | |
| 3.1.528589 | STEFAN GOTTLIEB | ADDRESS REDACTED | | | BTC 0.000058535150593538<br>ETH 0.000540278187754673<br>LUNC 0.000282541910970453<br>MATIC 0.0140588262908071 | | |
| 3.1.528590 | STEFAN GRAFSTEIN | ADDRESS REDACTED | | | BTC 0.0000000008831430783999999<br>CEL 2923.46467813365<br>ETH 299.400406971021<br>USDC 21.0725623095823 | | |
| 3.1.528591 | STEFAN GRAH | ADDRESS REDACTED | | | BTC 0.000581017838994707<br>CEL 2.24853455734629<br>ETH 0.00270003009968712<br>LINK 0.029465287796795<br>OMG 0.0186422444551305<br>SGB 323.061282903074<br>SNX 0.198657934460514<br>USDC 145.870097823902<br>USDT ERC20 27.6651078319251 | | |
| 3.1.528592 | STEFAN GRAZ | ADDRESS REDACTED | | | BTC 0.000910470653868559 | | |
| 3.1.528593 | STEFAN GREGOR KURZBACH | ADDRESS REDACTED | | | BTC 0.0986292207609826 | | |
| 3.1.528594 | STEFAN GRIBACHEV | ADDRESS REDACTED | | | BTC 0.000081859194153713<br>CEL 2.58395347376088<br>MATIC 1.04510146360818<br>SOL 0.0031670806517855 | | |
| 3.1.528595 | STEFAN GRÖDL | ADDRESS REDACTED | | | BTC 0.0323776323829942 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.528596 | STEFAN GROGG | ADDRESS REDACTED | | | BCH 0.00834894165803674<br>BTC 1.04617519494796<br>CEL 3167.22862476978<br>EOS 0.766311709394691<br>ETH 16.089726837115<br>LTC 0.0290389273481411<br>MATIC 5031.41519586183<br>PAXG 82.4647260778177<br>UNI 0.0159766759423635 | | |
| 3.1.528597 | STEFAN GRUENWALD | ADDRESS REDACTED | | | BTC 0.0250024525126256<br>CEL 47.6736624778045<br>XRP 6028.57515604099 | | |
| 3.1.528598 | STEFAN GRUEV | ADDRESS REDACTED | | | ADA 0.000000811281984072<br>BTC 0.000000000185465646<br>CEL 602.267615241923<br>MATIC 6158.78655210499<br>SGB 2672.07879694009<br>SNX 3768.77314860227 | | |
| 3.1.528599 | STEFAN GRUJIKJ | ADDRESS REDACTED | | | CEL 2.31963817733075 | | |
| 3.1.528600 | STEFAN GRUN | ADDRESS REDACTED | | | BTC 0.00844321588703241 | | |
| 3.1.528601 | STEFAN GSCHWENTER | ADDRESS REDACTED | | | BAT 511.463836712341<br>BTC 0.10763194958394<br>CEL 0.0984917423354555<br>DOT 0.0220570856985343<br>ETH 0.610074326161149<br>MCDAI 0.0228005173689519 | | |
| 3.1.528602 | STEFAN GUBALKE | ADDRESS REDACTED | | | BTC 0.0160226872263504<br>CEL 216.121267206875<br>SGB 12.0012705650001<br>XRP 77.739904 | | |
| 3.1.528603 | STEFAN GUEORGUIEV | ADDRESS REDACTED | | | BTC 0.89442857447117<br>DOT 89.0064184992683<br>ETH 2.80505884306453<br>LINK 102.994838843417<br>MATIC 4771.19710550302<br>SOL 18.2131340994867 | | |
| 3.1.528604 | STEFAN GUGUREL | ADDRESS REDACTED | | | ADA 0.209529199485382<br>BTC 0.00000063606828361 | | |
| 3.1.528605 | ŠTEFAN GUNIČ | ADDRESS REDACTED | | | DOT 0.0349642377174709<br>LTC 0.0003859884702072<br>MATIC 0.736096192197856 | | |
| 3.1.528606 | STEFAN GUNNARSSON | ADDRESS REDACTED | | | CEL 1.06648340902612 | | |
| 3.1.528607 | STEFAN GUSE | ADDRESS REDACTED | | | BTC 0.000000007942110921<br>CEL 365.861244884723<br>ETH 20.0111378573558<br>USDT ERC20 0.000000444978820638 | | |
| 3.1.528608 | STEFAN HAARSMA | ADDRESS REDACTED | | | BTC 0.00770946424389483<br>ETH 0.470488343267364<br>XRP 202.200476993112 | | |
| 3.1.528609 | STEFAN HADALIN | ADDRESS REDACTED | | | CEL 141.214807915677 | | |
| 3.1.528610 | STEFAN HARALAMPIEV | ADDRESS REDACTED | | | BTC 0.04245380737545<br>ETH 0.637122320113659 | | |
| 3.1.528611 | STEFAN HARFORD | ADDRESS REDACTED | | | ADA 7.22533969575598<br>BAT 0.881<br>BTC 0.00000039108350051<br>CEL 16.631292067607<br>USDC 15.014<br>XRP 0.000000140365123942 | | |
| 3.1.528612 | STEFAN HARIJONO | ADDRESS REDACTED | | | ETH 0.000188524502903713<br>USDT ERC20 0.738734291827835 | | |
| 3.1.528613 | STEFAN HASELBAUER | ADDRESS REDACTED | | | BTC 0.0402561515425887 | | |
| 3.1.528614 | STEFAN HAUER | ADDRESS REDACTED | | | BTC 0.00155374464680917<br>CEL 1482.61161662275<br>SGB 1511<br>XRP 4954.042329 | | |
| 3.1.528615 | STEFAN HAUSMAN-SASSOON | ADDRESS REDACTED | | | BTC 0.000004016383475495<br>CEL 0.00542392532389403<br>DASH 0.00077036755496284<br>LTC 0.000618084770449201<br>MATIC 0.00935445746733936<br>USDC 0.594399550846315 | | |
| 3.1.528616 | STEFAN HECKO | ADDRESS REDACTED | | | BCH 0.00336149<br>BTC 0.00908568157700392<br>CEL 9.3464066025004<br>DASH 0.03162607<br>LTC 0.0222155 | | |
| 3.1.528617 | STEFAN HEGHES | ADDRESS REDACTED | | | BTC 0.00241866983473667<br>CEL 469.029247559895<br>DOT 97.3651129<br>ETH 10.0165807843042<br>USDC 1.06266540884051 | | |
| 3.1.528618 | STEFAN HEIJNEN | ADDRESS REDACTED | | | ADA 0.177622117444377<br>BNB 0.00278710687815375<br>BTC 0.000182589971809346<br>ETH 0.0013993397520861 | | |
| 3.1.528619 | STEFAN HELBIG | ADDRESS REDACTED | | | BTC 0.000018250012014821 | | |
| 3.1.528620 | STEFAN HELMERT | ADDRESS REDACTED | | | BTC 0.105157799721122 | | |
| 3.1.528621 | STEFAN HELMS | ADDRESS REDACTED | | | BTC 0.0182551509218637 | | |
| 3.1.528622 | STEFAN HELMS | ADDRESS REDACTED | | | BTC 0.000411635210285211<br>ETH 0.00734443307379196<br>GUSD 0.00798791353262556<br>USDC 0.0493593831250785 | BTC 0.000000006257551628<br>GUSD 0.00267597656453642<br>USDC 0.000000370295550039 | |
| 3.1.528623 | STEFAN HELPINGSTINE | ADDRESS REDACTED | | | BTC 0.0829922572007058<br>ETH 0.0446650879460709<br>USDC 0.122782945303406 | | |
| 3.1.528624 | STEFAN HELSTAD | ADDRESS REDACTED | | | BTC 0.0122340589380536<br>CEL 53.4842401393365 | | |
| 3.1.528625 | STEFAN HENDRICKX | ADDRESS REDACTED | | | BTC 0.0000000509145333809999<br>CEL 1028.62509626131<br>LTC 0.000015925700109539<br>USDT ERC20 0.000000703841577777 | | |
| 3.1.528626 | STEFAN HERBERT MÖSTL | ADDRESS REDACTED | | | BTC 0.00862222611873146 | | |
| 3.1.528627 | STEFAN HERIBERT GUSTAV CLAUS | ADDRESS REDACTED | | | BTC 0.000000773055401631 | | |
| 3.1.528628 | STEFAN HERMANNS | ADDRESS REDACTED | | | BCH 0.00051523<br>BTC 0.00125623353061019<br>CEL 5.8929772477731 | | |
| 3.1.528629 | STEFAN HERMANSSON | ADDRESS REDACTED | | | BTC 0.000000252190461405<br>CEL 0.448701318073159<br>ETH 0.000100858750339856 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.528630 | STEFAN HILSE | ADDRESS REDACTED | | | AAVE 4.9<br>BCH 0.000000003773638881<br>BTC 5.51072016296986<br>CEL 40089.3022664696<br>DASH 2.40152999595713<br>DOT 69.5<br>ETH 107.663973144908<br>LINK 84<br>MCDAI 989.250874050586<br>UNI 369.415398901358<br>USDC 0.000000244099415734<br>ZEC 5.46093373 | | |
| 3.1.528631 | STEFAN HILSKOV | ADDRESS REDACTED | | | BTC 0.0333972022324221<br>CEL 66.5265021886504<br>ETH 0.132403918191679<br>MATIC 950.608197074894 | | |
| 3.1.528632 | STEFAN HODGMAN | ADDRESS REDACTED | | | BTC 0.000000002688815692<br>CEL 0.0126554741373493 | | |
| 3.1.528633 | STEFAN HODI | ADDRESS REDACTED | | | BTC 0.00211915419831996<br>CEL 0.26813712142632 | | |
| 3.1.528634 | STEFAN HOERMANN | ADDRESS REDACTED | | | BTC 0.00131419398804075<br>CEL 58787.6847200736<br>USDC 1155907.612761 | | |
| 3.1.528635 | STEFAN HOFER | ADDRESS REDACTED | | | BTC 0.000097467774282502 | | |
| 3.1.528636 | STEFAN HOFER | ADDRESS REDACTED | | | BTC 0.000000007460038651<br>CEL 4.63627123642105<br>LUNC 5.365245<br>SOL 0.000000567 | | |
| 3.1.528637 | STEFAN HOFMÜLLER | ADDRESS REDACTED | | | CEL 14.5129310839783<br>SOL 101.005395052826 | | |
| 3.1.528638 | STEFAN HOKKE | ADDRESS REDACTED | | | BTC 0.0188545039514187<br>CEL 21.3244475630892<br>ETC 1.71390731<br>XRP 259.366491 | | |
| 3.1.528639 | STEFAN HORTIAN | ADDRESS REDACTED | | | 1INCH 0.407557567171269<br>AAVE 0.0226525068438227<br>ADA 101.069066165733<br>BNT 0.126264698278155<br>BTC 0.236680172786203<br>DOT 1035.68953247598<br>ETC 0.00512216353870595<br>ETH 24.2563311373898<br>MATIC 25818.5771685267<br>SNX 0.350272887381906<br>XTZ 0.566715277690624 | | |
| 3.1.528640 | STEFAN HORVAT | ADDRESS REDACTED | | | BTC 0.000000967510526862999<br>USDT ERC20 0.498104602012995 | | |
| 3.1.528641 | STEFAN HOTZEL | ADDRESS REDACTED | | | BTC 0.000017139578763939 | | |
| 3.1.528642 | STEFAN HOUSEN | ADDRESS REDACTED | | | BTC 0.000000857848074704<br>CEL 0.691105660961343 | | |
| 3.1.528643 | STEFAN HUBER | ADDRESS REDACTED | | | BTC 0.000000006251567562 | | |
| 3.1.528644 | STEFAN HUBER | ADDRESS REDACTED | | | BTC 0.000000279288511955<br>CEL 2654.70012172809<br>ETH 0.0315279638697317<br>MCDAI 0.000000001504299991<br>PAX 0.00109498255899977 | | |
| 3.1.528645 | STEFAN HUDGINS | ADDRESS REDACTED | | | BTC 0.000011949471125176 | | |
| 3.1.528646 | STEFAN HUMER | ADDRESS REDACTED | | | CEL 15.2806289564475 | | |
| 3.1.528647 | STEFAN HÜRLEMANN | ADDRESS REDACTED | | | CEL 14.6487260905242 | | |
| 3.1.528648 | STEFAN HYLAND | ADDRESS REDACTED | | | BTC 0.0000000837077515409999<br>CEL 0.0035472655608686<br>DOT 0.000249577830738268<br>MATIC 0.698836899470796<br>XRP 0.521764920243452 | | |
| 3.1.528649 | STEFAN HYLLA | ADDRESS REDACTED | | | BTC 0.000942206122024659 | | |
| 3.1.528650 | STEFAN HYTTFORS | ADDRESS REDACTED | | | BTC 0.000000003558642446<br>CEL 6.59264192994151 | | |
| 3.1.528651 | STEFAN IACOB | ADDRESS REDACTED | | | BTC 0.00105947328516021<br>ETH 0.00134696144311846 | | |
| 3.1.528652 | STEFAN IGNJATOVIC | ADDRESS REDACTED | | | BTC 0.000790285470600562<br>CEL 9.00030096396462<br>SGB 1.471714<br>XLM 29.96<br>XRP 9.74 | | |
| 3.1.528653 | STEFAN IGNJATOVIC | ADDRESS REDACTED | | | BTC 0.00734561252779533<br>CEL 6.54804564899406 | | |
| 3.1.528654 | STEFAN IGNJATOVIC | ADDRESS REDACTED | | | ETH 0.000885990898823219 | | |
| 3.1.528655 | STEFAN IHLBERG | ADDRESS REDACTED | | | ADA 2942.69703861945<br>BTC 0.091184397946302<br>CEL 145.91114320243<br>ETH 1.19688917 | | |
| 3.1.528656 | STEFAN INNERHOFER | ADDRESS REDACTED | | | BTC 0.203544066401999<br>CEL 91.9046491607676<br>ETH 20.123066453018 | | |
| 3.1.528657 | STEFAN IONEL DAN | ADDRESS REDACTED | | | CEL 0.20713552883333 | | |
| 3.1.528658 | STEFAN IONESCU | ADDRESS REDACTED | | | BCH 0.562757682560219<br>BTC 0.000458562778219103<br>CEL 10.3040199259772<br>ETH 0.0870569637481591<br>LTC 0.0184214717733065<br>OMG 0.03930115643404<br>USDT ERC20 12.3581262450526 | | |
| 3.1.528659 | STEFAN IONITA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.528660 | STEFAN IVKOVITY | ADDRESS REDACTED | | | CEL 0.573887680311905<br>DOT 1.9 | | |
| 3.1.528661 | STEFAN JACOB | ADDRESS REDACTED | | | BTC 0.000000000954718928<br>CEL 0.00769930063375289 | | |
| 3.1.528662 | STEFAN JAMES | ADDRESS REDACTED | | | BTC 0.000056583857203338<br>DOT 0.0243115098285045<br>ETH 0.000522366595088663<br>MATIC 0.421016403774976 | BTC 0.000000008310622554 | |
| 3.1.528663 | STEFAN JANOSEVIC | ADDRESS REDACTED | | | BCH 0.000738676830391768<br>BTC 0.000000704705475749 | | |
| 3.1.528664 | STEFAN JANS | ADDRESS REDACTED | | | BTC 0.0200567941603205<br>ETH 0.159659811297658<br>XLM 174.217598085008 | | |
| 3.1.528665 | STEFAN JAUN | ADDRESS REDACTED | | | BNB 0.121982274631029<br>BTC 0.0112676579570115<br>CEL 0.707726225740725<br>ETH 0.0908153971741218<br>LTC 0.499662701185653<br>SNX 1.91730359347805<br>XLM 294.830778731451<br>XRP 174.874903668272 | | |
| 3.1.528666 | STEFAN JAVIER HENGSTWERTH | ADDRESS REDACTED | | | BTC 0.00093473532080706 | | |
| 3.1.528667 | STEFAN JENDREYKO | ADDRESS REDACTED | | | BTC 0.00896285121016565 | | |
| 3.1.528668 | STEFAN JES BOSCH | ADDRESS REDACTED | | | BTC 0.000001734229724 92 | | |
| 3.1.528669 | STEFAN JESKO | ADDRESS REDACTED | | | BTC 0.00027824502186687<br>CEL 1.53198943422562 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.528670 | STEFAN JOAKIM GÖRANSSON | ADDRESS REDACTED | | | BTC 0.00119985799046071<br>CEL 45.0930227898835<br>ETH 0.079805<br>SNX 734.243364082898 | | |
| 3.1.528671 | STEFAN JOHANN | ADDRESS REDACTED | | | BTC 0.000002393479757449 | | |
| 3.1.528672 | STEFAN JOHANN | ADDRESS REDACTED | | | ADA 0.000000064597263621<br>BNB 0.000000008622439079<br>BTC 0.000072389508543306<br>CEL 7.12861908461734<br>ETH 0.00115617156126224<br>TUSD 0.534570804257296 | | |
| 3.1.528673 | STEFAN JOHANN LINDHUBER | ADDRESS REDACTED | | | BTC 0.49004279773839 | | |
| 3.1.528674 | STEFAN JOHANN OEHRI | ADDRESS REDACTED | | | ETH 0.00148210230259393<br>LINK 0.198257849076847 | | |
| 3.1.528675 | STEFAN JOHANNES PROSKE | ADDRESS REDACTED | | | BTC 0.00100219783621277 | | |
| 3.1.528676 | STEFAN JOHANSSON | ADDRESS REDACTED | | | BTC 0.0305119934567893<br>CEL 1.10102638804064 | | |
| 3.1.528677 | STEFAN JOHANSSON | ADDRESS REDACTED | | | BTC 0.00139215991772016<br>CEL 12.8390555166408<br>MCDAI 1.32547347506449<br>SGB 108.373577275608<br>USDC 72.262061973366<br>USDT ERC20 1.5736706507501<br>XRP 0.307006074757924 | | |
| 3.1.528678 | STEFAN JOHN | ADDRESS REDACTED | | | BTC 0.244388938968975<br>ETH 1.06337353966585<br>LINK 19.7343103926681<br>MATIC 313.226731529061<br>PAXG 2.06938377030737<br>USDT ERC20 1.16487694183557 | | |
| 3.1.528679 | STEFAN JOHN | ADDRESS REDACTED | | | BTC 0.000607088016807325 | | |
| 3.1.528680 | ŠTEFAN JOMBÍK | ADDRESS REDACTED | | | BTC 0.130644347052791<br>MATIC 0.864632717678158 | | |
| 3.1.528681 | STEFAN JONSSON | ADDRESS REDACTED | | | BTC 0.000000494792898774<br>DOT 0.0355844506019853<br>ETH 0.000001100856436194<br>MANA 0.120942195731472<br>XRP 0.33606495642421 | | |
| 3.1.528682 | STEFAN JONSSON | ADDRESS REDACTED | | | CEL 0.297718680506757 | | |
| 3.1.528683 | STEFAN JOSEF ADLER | ADDRESS REDACTED | | | BTC 0.00000989577577265099 | | |
| 3.1.528684 | STEFAN JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000000201066036814<br>CEL 0.126647145215377<br>DASH 0.01977254<br>SNX 0.00032231<br>USDT ERC20 0.198543991546971 | | |
| 3.1.528685 | STEFAN JOVIČIĆ | ADDRESS REDACTED | | | BTC 0.00000000410215998<br>CEL 0.191699617303934<br>DOT 0.000000000015086221 | | |
| 3.1.528686 | STEFAN JUMA SØNDERGÅRD | ADDRESS REDACTED | | | BTC 0.031193507401762<br>CEL 0.187930843914252 | | |
| 3.1.528687 | STEFAN JÜRGEN FISCHER | ADDRESS REDACTED | | | BTC 0.000739237844666867 | | |
| 3.1.528688 | STEFAN KADRI | ADDRESS REDACTED | | | BTC 0.000000004431284766<br>CEL 0.076976021427932 | | |
| 3.1.528689 | STEFAN KALLA | ADDRESS REDACTED | | | BTC 0.161252527629716 | | |
| 3.1.528690 | STEFAN KALTENBÖCK | ADDRESS REDACTED | | | BTC 0.00114690189353603<br>CEL 18.2007551356389<br>USDC 470.284221 | | |
| 3.1.528691 | STEFAN KAMMERMANN | ADDRESS REDACTED | | | BNB 0.000058878742660534<br>BTC 0.000198617590007038<br>CEL 0.00346106496187213<br>ETH 0.00138141225704219<br>LINK 0.0115870844630179 | | |
| 3.1.528692 | STEFAN KANNGIEßER | ADDRESS REDACTED | | | BTC 31.0053251819644 | | |
| 3.1.528693 | STEFAN KARLSSON | ADDRESS REDACTED | | | CEL 1.07637735004381 | | |
| 3.1.528694 | STEFAN KARRER | ADDRESS REDACTED | | | BTC 0.000164543294802265<br>ETH 0.00135375034373948<br>TUSD 0.0509108714519923<br>USDC 2.25004309684913 | | |
| 3.1.528695 | STEFAN KASTENMACHER | ADDRESS REDACTED | | | BAT 0.00936008544537462<br>BTC 0.00009232128573045<br>ETH 0.000100627908434618<br>LINK 0.0397106809115229 | | |
| 3.1.528696 | STEFAN KÄSTLI | ADDRESS REDACTED | | | BTC 0.0562595623513015 | | |
| 3.1.528697 | STEFAN KATALANC | ADDRESS REDACTED | | | ADA 450<br>CEL 112.243189109724<br>XRP 21002.4113177083 | | |
| 3.1.528698 | STEFAN KATANIC | ADDRESS REDACTED | | | BTC 0.000000008901255017<br>CEL 10.3166089044559 | | |
| 3.1.528699 | STEFAN KAUFMANN | ADDRESS REDACTED | | | BTC 0.00121051295888491<br>CEL 62.310453285462<br>LINK 20.26387998<br>MATIC 1003.34189967 | | |
| 3.1.528700 | STEFAN KAZNOVAC | ADDRESS REDACTED | | | BTC 0.000000003038317639<br>CEL 0.148951195653974<br>DOT 0.00000041<br>LUNC 0.00112131261456135 | | |
| 3.1.528701 | STEFAN KECSKES | ADDRESS REDACTED | | | BTC 0.000000356418434929<br>CEL 9.0314044052699<br>DOT 0.000039987<br>ETH 0.000000435919085153<br>USDC 0.002 | | |
| 3.1.528702 | STEFAN KERKHOFF | ADDRESS REDACTED | | | BCH 0.00066748 | | |
| 3.1.528703 | STEFAN KERMER | ADDRESS REDACTED | | | BTC 0.416008934753476<br>CEL 295.596010833621<br>PAXG 5.896365870924 | | |
| 3.1.528704 | STEFAN KERN | ADDRESS REDACTED | | | ADA 0.000000846826293136<br>BNB 0.00001247<br>BTC 0.000000052970989442<br>CEL 50.0683392147915<br>XRP 0.005302 | | |
| 3.1.528705 | STEFAN KESTERNICH | ADDRESS REDACTED | | | CEL 686.404279242882<br>UNI 0.207174920357363 | | |
| 3.1.528706 | STEFAN KING | ADDRESS REDACTED | | | BTC 0.0332543111259154<br>CEL 0.416890676438849<br>ETH 0.000952336397429497<br>USDC 0.00303207677564372 | | |
| 3.1.528707 | STEFAN KIRCHBERGER | ADDRESS REDACTED | | | BTC 0.0029356085533507 | | |
| 3.1.528708 | ŠTEFAN KLAĆIK | ADDRESS REDACTED | | | BTC 0.00115993783418907<br>CEL 0.776764723998312<br>ETH 0.00894610067205983 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.528709 | STEFAN KLEINHAPPL | ADDRESS REDACTED | | | BNB 0.000730926057392657<br>BTC 0.000000274319169565<br>CEL 0.129224768094105<br>ETH 0.00000421434337662399<br>LUNC 0.185948148294308<br>MATIC 0.0924932997817642<br>PAXG 0.00000072463122557<br>SNX 0.0314849120190642<br>TUSD 0.0192858219839843<br>USDC 0.0167129061918774<br>USDT ERC20 0.00816898197240266 | | |
| 3.1.528710 | STEFAN KLEPIC | ADDRESS REDACTED | | | ADA 147.342062426475<br>BTC 0.00422280941329249<br>CEL 0.211394157299366<br>ETC 0.0037862081460375<br>ETH 0.0648608507984318 | | |
| 3.1.528711 | STEFAN KLINGENBERG | ADDRESS REDACTED | | | BTC 0.0012018090345188<br>USDC 5.30366048167285 | | |
| 3.1.528712 | STEFAN KLINGENBERG | ADDRESS REDACTED | | | ADA 0.00000062949396582<br>BTC 0.000001285112830462<br>CEL 7.80497321195049<br>DOT 0.000000000056548228<br>ETH 0.000190747133230849<br>XRP 0.000000558502890333 | | |
| 3.1.528713 | STEFAN KNEZEVIC | ADDRESS REDACTED | | | BTC 0.118052098200478<br>ETH 1.80836738050898<br>USDC 255.660255989136 | | |
| 3.1.528714 | STEFAN KNOELL | ADDRESS REDACTED | | | BTC 0.970913624665773<br>CEL 488.052045418011<br>MATIC 2703.1 | | |
| 3.1.528715 | STEFAN KNOOIHUIZEN | ADDRESS REDACTED | | | ADA 86.0367170997178<br>AVAX 0.718037615240384<br>BTC 0.0998781198854627<br>DOT 4.37022566811716<br>LUNC 0.0053140814020528<br>SOL 2.72531701572458<br>USDC 0.0364837184596553<br>XRP 3.41724447005661 | | |
| 3.1.528716 | STEFAN KOBRC | ADDRESS REDACTED | | | BTC 0.000809518981876792<br>CEL 0.0127422529766997 | | |
| 3.1.528717 | STEFAN KOBUS JANSEN VAN VUUREN | ADDRESS REDACTED | | | BTC 0.000113811492612646<br>CEL 0.0691690391857325 | | |
| 3.1.528718 | STEFAN KOCELKO | ADDRESS REDACTED | | | ADA 135.941262302756<br>BTC 0.0113653902770202<br>ETH 0.0243929589030204<br>MANA 65.2844352130676<br>USDC 426.45726802143 | | |
| 3.1.528719 | STEFAN KOCSIS | ADDRESS REDACTED | | | BUSD 0.000331842816218908 | | |
| 3.1.528720 | STEFAN KOHL | ADDRESS REDACTED | | | BTC 0.000038334302611276 | | |
| 3.1.528721 | STEFAN KOLBINGER | ADDRESS REDACTED | | | BTC 0.000632306363848355<br>LTC 0.21055224883563 | | |
| 3.1.528722 | STEFAN KOLENA | ADDRESS REDACTED | | | BTC 0.0177694080913279<br>LTC 0.210316173000291 | | |
| 3.1.528723 | STEFAN KOLLER | ADDRESS REDACTED | | | ADA 0.471343162980253<br>BNB 0.000004587630395531<br>BTC 0.101004656574298<br>CEL 52.0718944174726<br>LINK 1.27962810153063<br>USDC 0.28219897305955 | | |
| 3.1.528724 | STEFAN KOLLING | ADDRESS REDACTED | | | CEL 133.275384141941<br>ETH 0.000085273760161175 | | |
| 3.1.528725 | STEFAN KOLLING | ADDRESS REDACTED | | | BCH 0.00112200429477018<br>BTC 0.00000000258380343<br>CEL 1.01765555555555<br>USDC 0.00451413028545265 | | |
| 3.1.528726 | STEFAN KOLOSOV | ADDRESS REDACTED | | | ADA 0.000915772659097031<br>BTC 0.0104417996418862<br>CEL 1.36098317213746<br>LINK 0.000731239968943611<br>SOL 0.000023097258895048<br>USDT ERC20 0.0773494642520345 | | |
| 3.1.528727 | STEFAN KONAC | ADDRESS REDACTED | | | BTC 0.00159955754290045<br>CEL 667.120251586779<br>ETH 0.1506631<br>LTC 7.86949617<br>SGB 115.320095000326<br>XLM 4994.99<br>XRP 747.002 | | |
| 3.1.528728 | STEFAN KÖNIG | ADDRESS REDACTED | | | BTC 0.000007735114332495 | | |
| 3.1.528729 | STEFAN KONRADT | ADDRESS REDACTED | | | BTC 0.000009085628994682 | | |
| 3.1.528730 | STEFAN KORF | ADDRESS REDACTED | | | BTC 0.00948838269683121<br>MATIC 175.678893717052 | | |
| 3.1.528731 | STEFAN KOSHAEVSKI | ADDRESS REDACTED | | | AVAX 20.9751532517513<br>BTC 0.00171802289974846 | | |
| 3.1.528732 | STEFAN KOSSIK | ADDRESS REDACTED | | | BTC 0.00000110084609919199<br>CEL 0.345488251447596<br>USDC 0.366339070290912 | | |
| 3.1.528733 | STEFAN KOSTIC | ADDRESS REDACTED | | | BTC 0.000673813185197244<br>BUSD 57.7167743345237<br>CEL 50.9217656108104 | | |
| 3.1.528734 | STEFAN KOSZTOLANYI | ADDRESS REDACTED | | | BTC 0.000060880686313632<br>ETH 0.00053164593656983<br>LTC 0.000963157614790602<br>USDC 0.545154376316154 | | |
| 3.1.528735 | ŠTEFAN KOZÁR | ADDRESS REDACTED | | | BTC 0.245889435975927 | | |
| 3.1.528736 | STEFAN KRAETSCH | ADDRESS REDACTED | | | BTC 0.07476800186896 | | |
| 3.1.528737 | STEFAN KRANTZ | ADDRESS REDACTED | | | ADA 0.650624844316831<br>BTC 0.000000003038549285<br>CEL 40.8941369967891 | | |
| 3.1.528738 | STEFAN KRETZER | ADDRESS REDACTED | | | BTC 0.000002987382767574 | | |
| 3.1.528739 | STEFAN KRÖPER | ADDRESS REDACTED | | | BTC 0.0433110570726446 | | |
| 3.1.528740 | STEFAN KUBIS | ADDRESS REDACTED | | | BTC 0.169136007129959<br>CEL 24.6323348353502<br>COMP 0.0121226617119532<br>ETH 0.65843503<br>LINK 108.47663026675<br>MATIC 130.71387855<br>XLM 31.857214438113 | | |
| 3.1.528741 | STEFAN KÜHNE | ADDRESS REDACTED | | | BTC 0.000035937077221182 | | |
| 3.1.528742 | STEFAN KUILMAN | ADDRESS REDACTED | | | ADA 0.0538390414862672<br>BTC 0.000002333439020743<br>ETH 0.00110272866001964<br>XRP 21.5401432302973 | | |
| 3.1.528743 | STEFAN KULARAJAH | ADDRESS REDACTED | | | BTC 0.0151060836938931<br>CEL 0.0897748577935694 | | |
| 3.1.528744 | STÉFAN KUNZ | ADDRESS REDACTED | | | BTC 0.130287972305474<br>CEL 0.00244387421239634<br>ETH 0.000088342694289276<br>USDC 2097.44500069671 | | |
| 3.1.528745 | STEFAN KURA | ADDRESS REDACTED | | | BTC 0.000000437961670306 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.528746 | STEFAN KURELOVIC | ADDRESS REDACTED | | | CEL 0.0517216583006734<br>ETH 0.00166838023458392<br>USDC 22.4121032230258 | | |
| 3.1.528747 | STEFAN KURT ERNST BORTH | ADDRESS REDACTED | | | BTC 0.000008319543796965 | | |
| 3.1.528748 | STEFAN KURT SILLMANN | ADDRESS REDACTED | | | BTC 0.00206453469117989 | | |
| 3.1.528749 | STEFAN KURT WALTER SCHUHMANN | ADDRESS REDACTED | | | BTC 0.000142274814285405 | | |
| 3.1.528750 | STEFAN KURZ | ADDRESS REDACTED | | | BTC 0.000021799492685267 | | |
| 3.1.528751 | STEFAN KUZMIAK | ADDRESS REDACTED | | | CEL 206.07419341855<br>DOT 18.26595772 | | |
| 3.1.528752 | STEFAN LABAT | ADDRESS REDACTED | | | ADA 0.160902177355176<br>BNB 0.00145178463146988<br>BTC 0.000002501276894884<br>ETH 0.000109156401994994<br>USDT ERC20 0.490618861598852 | | |
| 3.1.528753 | ŠTEFAN LABÁT | ADDRESS REDACTED | | | BTC 0.000000000863620875<br>CEL 0.000049661612306846<br>ETH 0.000081950594805683 | | |
| 3.1.528754 | STEFAN LACHEV | ADDRESS REDACTED | | | BTC 0.242671386078947<br>DOT 4.34595597595559<br>ETH 1.45185568861295<br>MATIC 151.515548425841 | | |
| 3.1.528755 | STEFAN LAING | ADDRESS REDACTED | | | BTC 0.006676<br>CEL 6.17480603266747 | | |
| 3.1.528756 | STEFAN LALOV | ADDRESS REDACTED | | | BNB 1.11627911201333<br>BTC 0.00912116686173822<br>BUSD 11.4104804330321<br>CEL 1.12205436986372<br>PAX 4.42580256737376<br>USDC 107950.990419934<br>USDT ERC20 48175.467195401 | | |
| 3.1.528757 | STEFAN LANEMANN | ADDRESS REDACTED | | | BTC 0.000000813039658139<br>CEL 0.181674680600588<br>ETH 0.0077557727836159<br>MATIC 28.8045626806374<br>SNX 0.0154885492011209 | | |
| 3.1.528758 | STEFAN LANGBEHN | ADDRESS REDACTED | | | BTC 0.000002894436338465 | | |
| 3.1.528759 | STEFAN LANSER | ADDRESS REDACTED | | | BTC 0.0393558458306913 | | |
| 3.1.528760 | STEFAN LATINOVIĆ | ADDRESS REDACTED | | | BTC 0.000060057217210653<br>CEL 20.5526912400052 | | |
| 3.1.528761 | STEFAN LAURITSEN | ADDRESS REDACTED | | | BTC 0.00982102497150429 | | |
| 3.1.528762 | STEFAN LAZAR | ADDRESS REDACTED | | | BTC 1.01960148788053<br>CEL 20.709635740095 | | |
| 3.1.528763 | STEFAN LAZICIC | ADDRESS REDACTED | | | BTC 0.000000006810773342<br>CEL 1.33208187293698 | | |
| 3.1.528764 | STEFAN LENZI | ADDRESS REDACTED | | | BTC 0.0124735210906416<br>CEL 0.31201945830576<br>MCDAI 12.7695074715034<br>USDC 30.415198507591<br>XRP 95.1986778477355 | | |
| 3.1.528765 | STEFAN LESICNIK | ADDRESS REDACTED | | | BTC 0.000060286571500369<br>CEL 37.7170684735864<br>ETH 0.0035139369146534<br>LTC 0.0000004 | | |
| 3.1.528766 | STEFAN LESJAK | ADDRESS REDACTED | | | BTC 0.00127501865400193<br>CEL 1134.10585506953 | | |
| 3.1.528767 | STEFAN LIDZBA | ADDRESS REDACTED | | | BTC 0.00537017093493702 | | |
| 3.1.528768 | STEFAN LIEBERT | ADDRESS REDACTED | | | BTC 0.00234515583567022 | | |
| 3.1.528769 | STEFAN LILJEGREN BENGTSSON | ADDRESS REDACTED | | | ADA 21.174079<br>BTC 0.00549838710159502<br>CEL 45.0866045669639<br>ETH 0.03130179<br>MANA 18.97877504<br>MATIC 30.08505002<br>SOL 7.55902227<br>USDT ERC20 1115.444451 | | |
| 3.1.528770 | STEFAN LINTNER | ADDRESS REDACTED | | | BCH 0.00127565310882322<br>BTC 0.000000001460638962<br>CEL 0.000028213661910421<br>DASH 0.000917570465467509<br>DOT 0.0441857001988106 | | |
| 3.1.528771 | STEFAN LLOYD | ADDRESS REDACTED | | | AAVE 15.6151901169776<br>BTC 0.00562852715627755<br>CEL 210.874574051633<br>MATIC 1382.40182649392<br>SNX 84.4333420093785 | | |
| 3.1.528772 | STEFAN LOBMAYR | ADDRESS REDACTED | | | BTC 0.000364210472545976 | | |
| 3.1.528773 | STEFAN LOPUSNY | ADDRESS REDACTED | | | USDC 2.64891811729239 | | |
| 3.1.528774 | STEFAN LORENZ YOUNG | ADDRESS REDACTED | | | BTC 0.0015744822593234<br>ETH 0.0232657445682452<br>USDC 27.8016331394234 | BTC 2.38874640730453<br>CEL 116.73637774024<br>USDC 16161.2368154747 | |
| 3.1.528775 | STEFAN LOSSEV | ADDRESS REDACTED | | | USDC 62.2079353047233 | | |
| 3.1.528776 | STEFAN LOUIS A VAN LENT | ADDRESS REDACTED | | | BTC 0.0310925911265058 | | |
| 3.1.528777 | STEFAN LOUIS COLEMAN | ADDRESS REDACTED | | | BTC 0.0214318108979033 | BTC 0.000000006536722373 | |
| 3.1.528778 | STEFAN LUCIAN PATRASCU | ADDRESS REDACTED | | | BTC 0.000000027731535583 | | |
| 3.1.528779 | STEFAN LUDWIG LIPP | ADDRESS REDACTED | | | BTC 0.000000487429021609 | | |
| 3.1.528780 | STEFAN LUEDI | ADDRESS REDACTED | | | BTC 0.000000836633375779<br>CEL 0.0361938514193776<br>OMG 0.12287698001233<br>XLM 0.71924304294909<br>XRP 0.000000413480257757 | | |
| 3.1.528781 | STEFAN LUNGU | ADDRESS REDACTED | | | BTC 0.0241301025093028<br>CEL 21.4014659755441<br>USDC 30.059665<br>USDT ERC20 233.329787 | | |
| 3.1.528782 | STEFAN ŁYSIAK | ADDRESS REDACTED | | | BTC 0.00131524079578543<br>CEL 10.4583131200852 | | |
| 3.1.528783 | STEFAN LYUBENOV | ADDRESS REDACTED | | | BTC 0.00115731013307475<br>CEL 88.2159163640623<br>XRP 2104.85281062113 | | |
| 3.1.528784 | STEFAN MAASCH | ADDRESS REDACTED | | | BTC 0.012928610990261 | | |
| 3.1.528785 | STEFAN MAASSEN | ADDRESS REDACTED | | | BTC 0.000000392854000163<br>CEL 0.5569189966077<br>MATIC 0.0660352077652761 | | |
| 3.1.528786 | STEFAN MACANOVIC | ADDRESS REDACTED | | | ADA 0.748679215017219<br>BTC 0.000403788272783061<br>DOT 0.175147177559068<br>USDC 1.89044514988263<br>USDT ERC20 0.354695042801049 | | |
| 3.1.528787 | STEFAN MACHEINER | ADDRESS REDACTED | | | BTC 0.000022635372339206<br>BUSD 33.4094469017121<br>USDC 20.0328759504257 | | |
| 3.1.528788 | STEFAN MACHEINER | ADDRESS REDACTED | | | CEL 1.07525495514779 | | |
| 3.1.528789 | STEFAN MAGNUSSON | ADDRESS REDACTED | | | CEL 21.4053679273517<br>LTC 0.784438678339911 | | |
| 3.1.528790 | STEFAN MAGRET | ADDRESS REDACTED | | | CEL 0.0806699778283381 | | |
| 3.1.528791 | STEFAN MAKRIS | ADDRESS REDACTED | | | ADA 2141.96934760587<br>BTC 0.000007972875078079999<br>MATIC 2.12732294481655 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.528792 | STEFAN MALIC | ADDRESS REDACTED | | | BTC 0.000107774439643496<br>CEL 0.11299243632191<br>SGB 4.35926113133941<br>XRP 0.237722 | | |
| 3.1.528793 | STEFAN MAMPOUYA | ADDRESS REDACTED | | | BTC 0.0203163471625271 | | |
| 3.1.528794 | STEFAN MANČIC | ADDRESS REDACTED | | | BTC 0.000000000517280088<br>CEL 0.626079390681314<br>LTC 0.00150387600345993<br>USDC 0.000000515339126677 | | |
| 3.1.528795 | STEFAN MANEV | ADDRESS REDACTED | | | BTC 0.0000021111603140157<br>CEL 0.442676411591916 | | |
| 3.1.528796 | STEFAN MANOJLOVIC | ADDRESS REDACTED | | | CEL 0.0526188110068746 | | |
| 3.1.528797 | STEFAN MANUEL ROTH | ADDRESS REDACTED | | | BTC 0.000014169799772863 | | |
| 3.1.528798 | STEFAN MARAIS | ADDRESS REDACTED | | | BTC 0.000006932392505776 | | |
| 3.1.528799 | STEFAN MARCO NERAD | ADDRESS REDACTED | | | BTC 0.0182440500063665 | | |
| 3.1.528800 | STEFAN MARKUS SCHOLTEN | ADDRESS REDACTED | | | BTC 0.0164250400547862 | | |
| 3.1.528801 | STEFAN MARQUARDSEN | ADDRESS REDACTED | | | BUSD 0.0686053992203652<br>CEL 9.80487814117271 | | |
| 3.1.528802 | STEFAN MARSENIC | ADDRESS REDACTED | | | BTC 0.000563566509057074 | | |
| 3.1.528803 | STEFAN MARTENS | ADDRESS REDACTED | | | BTC 0.000000301980982215 | | |
| 3.1.528804 | STEFAN MARTENS | ADDRESS REDACTED | | | AAVE 0.000019218733838068<br>BNB 0.00004152974161686<br>BTC 0.000000127340584955<br>DOT 0.000557228164796601<br>ETH 0.000001640624483251<br>LUNC 0.237349940156897<br>PAXG 0.000281273917410686<br>USDC 0.0455448067785535 | | |
| 3.1.528805 | STEFAN MATHIS | ADDRESS REDACTED | | | ADA 199<br>BTC 0.000756853306692097<br>CEL 9.37840574170942 | | |
| 3.1.528806 | STEFAN MATTHIAS NEUMANN | ADDRESS REDACTED | | | BTC 0.0394282612219693 | | |
| 3.1.528807 | STEFAN MAURICE WELLS | ADDRESS REDACTED | | | BTC 0.000028937311562122<br>ETH 0.000346370538513523 | BTC 0.00000044530343683<br>ETH 0.000000307134150461 | |
| 3.1.528808 | STEFAN MAURY | ADDRESS REDACTED | | | BTC 0.000005672774786008<br>ETH 0.00160339876923659<br>PAX 0.321858417684624<br>USDC 0.227812424779542 | | |
| 3.1.528809 | STEFAN MAUZ | ADDRESS REDACTED | | | BTC 0.00230652700714569 | | |
| 3.1.528810 | STEFAN MAX | ADDRESS REDACTED | | | AAVE 0.000304195931928644<br>DOT 0.0348439581528495<br>LINK 0.0065825136641287<br>MATIC 0.364719805042919<br>SNX 0.0257647449175509<br>UNI 0.00408591186142414 | | |
| 3.1.528811 | STEFAN MAX HIRNIAK | ADDRESS REDACTED | | | BTC 0.306827134908593<br>ETH 7.22061072254652 | CEL 131.887922826279 | |
| 3.1.528812 | STEFAN MAXIMILIAN BLUEMEL | ADDRESS REDACTED | | | BTC 0.00207216627427591 | | |
| 3.1.528813 | STEFAN MAY | ADDRESS REDACTED | | | CEL 0.0948357746183508<br>XLM 0.0986728300614619<br>XRP 0.0988450201870466 | | |
| 3.1.528814 | STEFAN MAZALICA | ADDRESS REDACTED | | | CEL 1.07957206920636 | | |
| 3.1.528815 | STEFAN MCCORMACK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.528816 | STEFAN MEEUWS | ADDRESS REDACTED | | | BTC 0.00117448683060263<br>CEL 20.678672663069<br>USDC 483.324653 | | |
| 3.1.528817 | STEFAN MEIER | ADDRESS REDACTED | | | BNT 6.18017576<br>BTC 0.000529596475319274<br>CEL 5.90932570827324<br>MCDAI 40<br>XLM 1739.13041 | | |
| 3.1.528818 | STEFAN MEIJER | ADDRESS REDACTED | | | CEL 0.000468534566870334 | | |
| 3.1.528819 | STEFAN MEKIC | ADDRESS REDACTED | | | BTC 0.000000667163718115<br>LTC 0.00155090378463415<br>MCDAI 0.0560948653710488 | | |
| 3.1.528820 | STEFAN MEKINJIC | ADDRESS REDACTED | | | ADA 64.9943398283392<br>DOT 1.8840576270827<br>MATIC 9.53155150861859 | | |
| 3.1.528821 | STEFAN MERRISON | ADDRESS REDACTED | | | BTC 0.000004722875062583<br>CEL 0.0513478513964691 | | |
| 3.1.528822 | STEFAN MEYER | ADDRESS REDACTED | | | CEL 1.06270446582194 | | |
| 3.1.528823 | STEFAN MICHAEL MILWICH | ADDRESS REDACTED | | | BTC 0.00105916822704071 | | |
| 3.1.528824 | STEFAN MICHAEL OBERSTELLER | ADDRESS REDACTED | | | BTC 0.000934966269550829 | | |
| 3.1.528825 | STEFAN MICHAEL SCHULZ | ADDRESS REDACTED | | | BTC 0.000000283517534014 | | |
| 3.1.528826 | STEFAN MICHAEL WIMMER | ADDRESS REDACTED | | | BTC 0.000003893045701266 | | |
| 3.1.528827 | STEFAN MIHALI | ADDRESS REDACTED | | | ADA 571.495525128045<br>BTC 0.0996217386826537<br>CEL 0.352135057792492<br>ETH 1.84134721522821<br>USDC 0.534478177076368 | | |
| 3.1.528828 | STEFAN MIKAEL ANDERSSON | ADDRESS REDACTED | | | BTC 0.000000015796529645 | | |
| 3.1.528829 | STEFAN MIKES KASMAN | ADDRESS REDACTED | | | CEL 20.139609775096 | | |
| 3.1.528830 | STEFAN MIKULICS | ADDRESS REDACTED | | | BTC 0.011650875127875 | | |
| 3.1.528831 | STEFAN MILENKOVIC | ADDRESS REDACTED | | | BTC 0.00104474846429476<br>CEL 16.1509905618868<br>USDT ERC20 499.003290459472 | | |
| 3.1.528832 | STEFAN MILIC | ADDRESS REDACTED | | | BTC 0.00107328504568221<br>CEL 0.0292755956468414<br>ETH 1.75294252567424<br>LTC 4.35146776462331<br>XRP 0.219660177557882 | | |
| 3.1.528833 | STEFAN MILINKOVIC | ADDRESS REDACTED | | | BTC 0.00105549894429897<br>ETC 0.00865765682967069<br>XRP 0.0240091058763467 | | |
| 3.1.528834 | STEFAN MILIVOJEVIC | ADDRESS REDACTED | | | CEL 11.0798753074863<br>ETH 0.1500895 | | |
| 3.1.528835 | STEFAN MILIVOJEVIĆ | ADDRESS REDACTED | | | BTC 0.000004438070061587 | | |
| 3.1.528836 | STEFAN MILOSAVLJEVIC | ADDRESS REDACTED | | | BTC 0.000118508039735775 | | |
| 3.1.528837 | STEFAN MILOŠEVIĆ | ADDRESS REDACTED | | | BTC 0.000010621557189593 | | |
| 3.1.528838 | STEFAN MILOŠEVIĆ | ADDRESS REDACTED | | | BTC 0.00491085322089873<br>ETH 0.000153789833299819<br>MCDAI 0.137811685018339<br>USDC 0.199037029874655 | | |
| 3.1.528839 | STEFAN MINIMAYR | ADDRESS REDACTED | | | BTC 0.000853833954560583<br>CEL 62.7410397849923<br>EOS 100.000009894992<br>ETH 1.24352818588866<br>USDC 0.00547957848544475<br>XRP 0.0583825565855857 | | |
| 3.1.528840 | STEFAN MIOKOVIC | ADDRESS REDACTED | | | BTC 0.000010014341775338<br>CEL 0.104095283377393<br>ETH 0.000308471069306795<br>USDT ERC20 0.3798630469294 | | |
| 3.1.528841 | STEFAN MIRCEA CHIVU | ADDRESS REDACTED | | | CEL 1.07132144863186 | | |
| 3.1.528842 | STEFAN MISIRACA | ADDRESS REDACTED | | | BTC 0.000547753683877642<br>ETH 0.00182386062484683 | | |
| 3.1.528843 | STEFAN MITROVIĆ | ADDRESS REDACTED | | | BTC 0.000001957052617O2<br>CEL 1.9210115463039<br>ETH 0.000467849765660436 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.528844 | STEFAN MLADENOVIC | ADDRESS REDACTED | | | BTC 0.000003802593688453<br>LTC 0.00200521235973963 | | |
| 3.1.528845 | STEFAN MODDE | ADDRESS REDACTED | | | BTC 0.0115341096449179 | | |
| 3.1.528846 | STEFAN MOETHRATH | ADDRESS REDACTED | | | BTC 0.106408616679281 | | |
| 3.1.528847 | STEFAN MOLAND PETERSEN | ADDRESS REDACTED | | | ADA 0.000000207454255924<br>BTC 0.00000405287809929<br>CEL 0.223200584295021<br>ETH 0.0000767583084207<br>USDT ERC20 0.00000041455554884 | | |
| 3.1.528848 | STEFAN MÖLLER | ADDRESS REDACTED | | | BTC 0.000025697803776725 | | |
| 3.1.528849 | STEFAN MØLLER | ADDRESS REDACTED | | | BTC 0.00162526058894005<br>CEL 0.571084829452431 | | |
| 3.1.528850 | STEFAN MOMCILOVIC | ADDRESS REDACTED | | | BTC 0.000000576318387767<br>CEL 0.0016233723576656 | | |
| 3.1.528851 | STEFAN MONTALBETTI | ADDRESS REDACTED | | | CEL 0.00222609019237189 | | |
| 3.1.528852 | STEFAN MORAVSKY | ADDRESS REDACTED | | | BNB 0.000013467430318393<br>BTC 0.000000862229531967<br>CEL 0.374449499465714 | | |
| 3.1.528853 | STEFAN MORISSET | ADDRESS REDACTED | | | BTC 0.000132081862870672<br>CEL 32.7603690088215<br>ETH 0.00171199606436607<br>SNX 24.2348221790179<br>UNI 0.154652066670504<br>USDC 3.31960224659193<br>USDT ERC20 0.147212285840453<br>UST 100.31888101474 | | |
| 3.1.528854 | STEFAN MORITZ HERMANN | ADDRESS REDACTED | | | BTC 0.000439257220776867 | | |
| 3.1.528855 | STEFAN MOSERT | ADDRESS REDACTED | | | BTC 0.00404908941723965 | | |
| 3.1.528856 | STEFAN MÜLDENER | ADDRESS REDACTED | | | BTC 0.0016676695586179 | | |
| 3.1.528857 | STEFAN MULLER | ADDRESS REDACTED | | | BTC 0.00106137458137234<br>CEL 0.0210284808970499<br>DOT 6.45561335228143<br>ETH 0.23499591196566<br>XLM 0.000000086442912434 | | |
| 3.1.528858 | STEFAN MÜLLER | ADDRESS REDACTED | | | BTC 0.0000111914841136139 | | |
| 3.1.528859 | STEFAN MÜLLNER | ADDRESS REDACTED | | | BTC 0.000000974649878962 | | |
| 3.1.528860 | STEFAN MUYSEWINKEL | ADDRESS REDACTED | | | ADA 218.113086640193<br>BNB 0.000799830077514236<br>BTC 0.101800764137794<br>CEL 2.7457092584395<br>ETH 0.210159147016728<br>LUNC 5.96353526500855 | | |
| 3.1.528861 | STEFAN NAGTEGAAL | ADDRESS REDACTED | | | BTC 0.000000002027139128<br>CEL 0.134407825158859 | | |
| 3.1.528862 | STEFAN NAST | ADDRESS REDACTED | | | BTC 0.000210461597749174 | | |
| 3.1.528863 | STEFAN NASTASE | ADDRESS REDACTED | | | BTC 0.00103448989303374<br>CEL 40.903892694293<br>DOT 12.1304801<br>MATIC 1246.97568626259 | | |
| 3.1.528864 | STEFAN NASTASE | ADDRESS REDACTED | | | LTC 0.00109847494354246 | | |
| 3.1.528865 | STEFAN NAYAR | ADDRESS REDACTED | | | CEL 0.0322467897068372 | | |
| 3.1.528866 | STEFAN NEDERPELT | ADDRESS REDACTED | | | ADA 0.643674511192603<br>BTC 0.000149135554620727<br>CEL 0.0423621617985537<br>DOGE 0.201789601337047<br>DOT 0.298412878681062<br>OMG 0.0272225907821621<br>PAXG 0.00246709650446053<br>SNX 0.0768666698557479<br>UNI 0.0213776598874762<br>USDC 12.7802253934967<br>USDT ERC20 4.18024757938562<br>ZEC 0.000486549078073803<br>ZRX 0.188584803569287 | | |
| 3.1.528867 | STEFAN NENOV | ADDRESS REDACTED | | | CEL 1.45851525214049 | | |
| 3.1.528868 | STEFAN NEUMANN | ADDRESS REDACTED | | | BTC 0.0000959241562036 | | |
| 3.1.528869 | STEFAN NICUSOR | ADDRESS REDACTED | | | BTC 0.000003376682305399<br>COMP 0.00117981067689952 | | |
| 3.1.528870 | STEFAN NIKOLIC | ADDRESS REDACTED | | | BTC 0.000019765358393186<br>ETH 0.000078859066481485 | | |
| 3.1.528871 | STEFAN NIKOLIC | ADDRESS REDACTED | | | BTC 0.000000000808776854<br>CEL 0.281644469936459 | | |
| 3.1.528872 | STEFAN NIKOLIC | ADDRESS REDACTED | | | ETH 0.191083186085797 | | |
| 3.1.528873 | STEFAN NIKOLOV | ADDRESS REDACTED | | | XRP 0.340151950394647 | | |
| 3.1.528874 | STEFAN NIKOLOV | ADDRESS REDACTED | | | BTC 0.000256202735304876<br>CEL 1.15122399281079<br>ETH 0.0108355305679372<br>SGB 179.288570043158<br>XRP 0.500374983060634 | | |
| 3.1.528875 | STEFAN NIKOLOV POPOV | ADDRESS REDACTED | | | BTC 0.0565940814124931<br>CEL 9.99041806894027 | | |
| 3.1.528876 | STEFAN NOBIR | ADDRESS REDACTED | | | DOT 0.100717622762702<br>SNX 115.409762005203<br>USDC 5531.3520587224<br>XLM 204.830709464551 | | |
| 3.1.528877 | STEFAN NOVAK | ADDRESS REDACTED | | | BTC 0.000105596795397454<br>CEL 5.9107821948465<br>MCDAI 31.8488102812479 | | |
| 3.1.528878 | STEFAN NOVCIC | ADDRESS REDACTED | | | BTC 0.000000002140790598<br>CEL 0.049605078266718 | | |
| 3.1.528879 | STEFAN NOWAK | ADDRESS REDACTED | | | BTC 0.00377087604177668 | | |
| 3.1.528880 | STEFAN NUTZ | ADDRESS REDACTED | | | BTC 0.000772813768126063<br>CEL 0.712071577723887 | | |
| 3.1.528881 | STEFAN NYMAN | ADDRESS REDACTED | | | BAT 6.29855558448901<br>BTC 0.00164464486534568<br>ETH 0.0380100173276738<br>KNC 0.18420756517153 | | |
| 3.1.528882 | STEFAN OANA PETRISOR CRISTEA | ADDRESS REDACTED | | | BTC 0.0562413278274699<br>CEL 58.6804751898727<br>MCDAI 30 | | |
| 3.1.528883 | STEFAN OBRADOVIĆ | ADDRESS REDACTED | | | BTC 0.000731442032741507<br>CEL 0.0757822222924099<br>ETH 0.000088320059706116 | | |
| 3.1.528884 | STEFAN ODDSSON | ADDRESS REDACTED | | | ADA 78.8167620370419<br>BTC 0.0057408173779242<br>CEL 128.718552139522<br>DOT 27.1254964075319<br>ETH 1.29219284915562<br>SNX 264.972136783996 | | |
| 3.1.528885 | STEFAN OHLENSCHLÄGER | ADDRESS REDACTED | | | BNB 0.000000004796335206<br>BTC 0.00992421069323264<br>CEL 4335.56889120076<br>USDC 20<br>USDT ERC20 285 | | |
| 3.1.528886 | ŠTEFAN OLAH | ADDRESS REDACTED | | | BTC 0.00116936593203212<br>ETH 0.160056285641622 | | |
| 3.1.528887 | STEFAN OLIVIER | ADDRESS REDACTED | | | CEL 2.93679755309929<br>USDC 100.000004 | | |
| 3.1.528888 | STEFAN OLSAVSKY | ADDRESS REDACTED | | | BTC 0.000000003917926237<br>CEL 795.494496546316 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.528889 | STEFAN OLTEI | ADDRESS REDACTED | | | USDC 4381.05379512892 | | |
| 3.1.528890 | STEFAN OOSTERWAAL | ADDRESS REDACTED | | | BTC 0.0000012229051270349<br>CEL 0.106174661619662<br>DASH 0.00443855938967079<br>ETH 0.00114146779256117<br>LTC 0.0165114666936021<br>OMG 0.0418126521635431<br>SGB 0.0936920199082552<br>TUSD 0.0128315673185184<br>USDC 1.24786887354521<br>USDT ERC20 13.5803953931707<br>XLM 0.369936641350753<br>XRP 0.631006438353996<br>ZRX 0.377125227663871 | | |
| 3.1.528891 | STEFAN OOSTHUIZEN | ADDRESS REDACTED | | | ADA 443.985936060174<br>BTC 0.00118418013186817<br>CEL 3.76042944609662 | | |
| 3.1.528892 | STEFAN OOSTLAND | ADDRESS REDACTED | | | BTC 0.0531766374767069 | | |
| 3.1.528893 | STEFAN ORDING | ADDRESS REDACTED | | | BTC 0.000000006348426226<br>CEL 4.93743702908425<br>USDC 0.000000651921838215 | | |
| 3.1.528894 | STEFAN OSTOJIC | ADDRESS REDACTED | | | BTC 0.03120565<br>CEL 33.7892835869037 | | |
| 3.1.528895 | STEFAN OTTENSMANN | ADDRESS REDACTED | | | BTC 0.000000027714715766 | | |
| 3.1.528896 | STEFAN OTTING | ADDRESS REDACTED | | | ADA 274.399933932124<br>BNB 1.10974795011381<br>BTC 0.00192478772299064<br>CEL 12.2759553728846 | | |
| 3.1.528897 | STEFAN OVIDIU STANCU | ADDRESS REDACTED | | | ADA 173.592763690117<br>BTC 0.00102884892382402<br>CEL 16.7224940698708<br>DOT 13.108<br>LTC 0.999 | | |
| 3.1.528898 | STEFAN PAASSEN | ADDRESS REDACTED | | | BTC 0.00080532295064841<br>ETH 0.0183635884000842<br>LINK 0.155227933810064<br>USDT ERC20 0.416856066688868 | | |
| 3.1.528899 | STEFAN PACLEB | ADDRESS REDACTED | | | BTC 0.0536287506675452 | BTC 0.02 | |
| 3.1.528900 | STEFAN PALKOVITS | ADDRESS REDACTED | | | BTC 0.32403660732664<br>CEL 3.52046372088348<br>ETH 5.16657412811445<br>USDC 264.965518346228 | | |
| 3.1.528901 | STEFAN PANDZIC | ADDRESS REDACTED | | | BTC 0.000006094094434415<br>CEL 0.132213040025514<br>DASH 0.0655252414035272<br>DOT 0.0171230168965721<br>ETH 0.000026724243277708<br>LTC 1.58014635960202<br>USDC 1.10298589539982<br>ZEC 0.0111539407519793 | | |
| 3.1.528902 | STEFAN PASSENIER | ADDRESS REDACTED | | | ADA 0.0699111116730189<br>BTC 0.00235336401754697<br>ETH 0.676966744069261<br>LTC 0.000211286715777515<br>USDC 0.00663180401683786 | | |
| 3.1.528903 | STEFAN PATRICK SEIFERT | ADDRESS REDACTED | | | BTC 0.000186107072108408<br>ETH 0.000132250982653808<br>LUNC 0.442069183412049<br>SOL 1.75537691264718<br>USDC 0.412356329452221 | | |
| 3.1.528904 | STEFAN PATRICK TREIBER | ADDRESS REDACTED | | | BTC 0.000581619862378541 | | |
| 3.1.528905 | STEFAN PAUL | ADDRESS REDACTED | | | BTC 0.015772785304122 | | |
| 3.1.528906 | STEFAN PAULUS | ADDRESS REDACTED | | | ADA 2509.06799468791<br>BTC 0.111097732548306<br>DOT 76.9302455905011<br>LINK 61.042209375815<br>LUNC 57.9939215758041<br>XRP 2028.09869253268 | | |
| 3.1.528907 | STEFAN PAVON | ADDRESS REDACTED | | | BTC 0.00953309618249636 | | |
| 3.1.528908 | STEFAN PAYER | ADDRESS REDACTED | | | BTC 0.000005554097789351 | | |
| 3.1.528909 | STEFAN PEDERSEN | ADDRESS REDACTED | | | CEL 557.11668158038<br>MATIC 121.517631726789<br>SNX 75.0599345921418<br>XRP 5227.77407557265 | | |
| 3.1.528910 | STEFAN PEDERSEN | ADDRESS REDACTED | | | XRP 1.22892094143798 | | |
| 3.1.528911 | STEFAN PEDERSEN | ADDRESS REDACTED | | | BTC 0.000932357986753376<br>CEL 2152.46086550832 | | |
| 3.1.528912 | STEFAN PETER MAIER | ADDRESS REDACTED | | | BTC 0.000854965751137658 | | |
| 3.1.528913 | STEFAN PETER NEUMAYR | ADDRESS REDACTED | | | BTC 0.0179518994829355 | | |
| 3.1.528914 | STEFAN PETIG | ADDRESS REDACTED | | | BTC 0.0370180548931075 | | |
| 3.1.528915 | STEFAN PETKOVIC | ADDRESS REDACTED | | | MATIC 151.617139733893<br>XLM 719.836681523109 | | |
| 3.1.528916 | STEFAN PETROV | ADDRESS REDACTED | | | BUSD 300.450565666971<br>CEL 12.6789767646466 | | |
| 3.1.528917 | STEFAN PETROV | ADDRESS REDACTED | | | BTC 0.000011500509241358<br>ETH 0.000546545364155953<br>SNX 0.219249745966014 | | |
| 3.1.528918 | STEFAN PETROVIĆ | ADDRESS REDACTED | | | BTC 0.001003202090163<br>CEL 2.01376869713634 | | |
| 3.1.528919 | STEFAN PETTERSSON | ADDRESS REDACTED | | | BTC 0.0197415191880853<br>CEL 45.2713953442337<br>DOT 2.67946301840075<br>LINK 0.000055965490029045<br>MANA 0.00751049624156899<br>MCDAI 7.71684896089008<br>USDC 14.3166101909931<br>XLM 0.00827631665167333 | | |
| 3.1.528920 | STEFAN PFLAUMER | ADDRESS REDACTED | | | BTC 0.000000023705191865<br>CEL 0.0462070254521786<br>ETH 0.000002 | | |
| 3.1.528921 | STEFAN PFÖRTZSCH | ADDRESS REDACTED | | | BTC 0.164817888902896 | | |
| 3.1.528922 | STEFAN PIFFER | ADDRESS REDACTED | | | ADA 1497.91839653064<br>BTC 0.000261808770906052<br>CEL 9.68705306690473<br>MATIC 4938.8415313725<br>SNX 86.8151000851857 | | |
| 3.1.528923 | STEFAN PILDES | ADDRESS REDACTED | | | BTC 1.75302563340689<br>EOS 0.375994433135369<br>ETH 9.11836388363371<br>LPT 2.0507<br>MANA 5.06911456973644<br>XLM 3.8265051243675<br>XRP 1.56163989295759 | | |
| 3.1.528924 | STEFAN PINDRAL | ADDRESS REDACTED | | | BCH 0.000000006499183218<br>BTC 0.000000005694695389<br>CEL 0.00141132823826044<br>TUSD 0.0956286<br>XLM 0.000000008987320692<br>XRP 0.000000739306017852<br>ZRX 0.000000002536500876 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.528925 | STEFAN PINDRAL | ADDRESS REDACTED | | | CEL 1.06331936478003 | | |
| 3.1.528926 | STEFAN PINDRAL | ADDRESS REDACTED | | | BTC 0.000002043597302615<br>CEL 1.01099942344348<br>ETH 0.00199464312036897 | | |
| 3.1.528927 | STEFAN PLESSAS | ADDRESS REDACTED | | | BTC 0.021219365630718<br>CEL 5.61032765181286<br>ETH 0.0628147052086234 | | |
| 3.1.528928 | STEFAN PLOTZ | ADDRESS REDACTED | | | BTC 0.000093896477773328<br>CEL 10.6013428243043<br>USDC 191.125334791369<br>USDT ERC20 107.6875 | | |
| 3.1.528929 | STEFAN POAMA | ADDRESS REDACTED | | | BTC 0.00911714294315861<br>CEL 6.6875902135851<br>ETH 0.00009207<br>USDC 0.047 | | |
| 3.1.528930 | STEFAN POLASEK | ADDRESS REDACTED | | | USDC 19.1030487155209 | | |
| 3.1.528931 | STEFAN POLOVINA | ADDRESS REDACTED | | | BTC 0.000691419256148485<br>CEL 12.0156266596484<br>USDC 408.675736390181 | | |
| 3.1.528932 | STEFAN POLS | ADDRESS REDACTED | | | ETH 0.169501020091838 | | |
| 3.1.528933 | STEFAN POPELKA | ADDRESS REDACTED | | | BTC 0.0121685317123218 | | |
| 3.1.528934 | STEFAN POPP | ADDRESS REDACTED | | | ADA 1648.21669043924<br>BTC 0.122264267581471<br>ETH 5.30991611090389<br>LINK 0.000020986135471267<br>MATIC 2348.830974218<br>SOL 25.5157549734681<br>USDC 2.65986346333406 | BTC 0.0167813391508642<br>LINK 0.000000400737338043<br>USDC 2510.28777161244 | |
| 3.1.528935 | STEFAN POSTHUMUS | ADDRESS REDACTED | | | BTC 0.000000143136443818<br>DASH 0.000052513001294779<br>ETH 0.000000363737375022<br>USDC 0.858368880042411 | | |
| 3.1.528936 | STEFAN POZDEROVIC | ADDRESS REDACTED | | | ADA 18.6205484175802<br>BTC 0.0110342415961092<br>CEL 1.16556281787704<br>USDT ERC20 2.467033 | | |
| 3.1.528937 | STEFAN PRETORIUS | ADDRESS REDACTED | | | ADA 1000.83381409313<br>BTC 0.6192407198838<br>CEL 227.812015166484<br>DOT 50.00000005<br>ETH 2.22186545732152<br>LTC 0.989909963849907<br>MATIC 1000.40681896 | | |
| 3.1.528938 | STEFAN PRIZRENI | ADDRESS REDACTED | | | BTC 0.000042214541891937<br>CEL 364.333303529803<br>DOT 0.0000000000007976167999999999<br>USDC 0.174295374986041<br>USDT ERC20 2.43433229081018 | | |
| 3.1.528939 | STEFAN PROSKE | ADDRESS REDACTED | | | BTC 0.040966029644087 | | |
| 3.1.528940 | STEFAN PRÜSS | ADDRESS REDACTED | | | AVAX 0.124171974783831<br>BTC 1.01517651843332<br>CEL 6360.08219519263<br>ETH 108.344670498501<br>SOL 0.0624628872933161 | | |
| 3.1.528941 | STEFAN QUADE | ADDRESS REDACTED | | | BTC 0.000013385171903337 | | |
| 3.1.528942 | STEFAN RAABE | ADDRESS REDACTED | | | ADA 0.283667408459028<br>BTC 0.0384567546126605<br>USDC 96.2318418086901 | | |
| 3.1.528943 | STEFAN RAINER BRUNO BÖTTCHER | ADDRESS REDACTED | | | BTC 0.00304321898210377 | | |
| 3.1.528944 | STEFAN RAKHORST | ADDRESS REDACTED | | | BNB 0.1<br>BTC 0.00127629160710639<br>CEL 96.9131119284427 | | |
| 3.1.528945 | STEFAN RAKONJAC | ADDRESS REDACTED | | | BTC 0.000000238387263335<br>USDC 0.439585465280257 | | |
| 3.1.528946 | STEFAN RAKOS | ADDRESS REDACTED | | | ADA 24.4354304591107<br>SOL 0.100295531888994 | | |
| 3.1.528947 | STEFAN RAKOWITZ | ADDRESS REDACTED | | | BTC 0.000008120446225493<br>CEL 50.0777172492517<br>ETH 0.000022060516520703 | | |
| 3.1.528948 | STEFAN RANKOVIC | ADDRESS REDACTED | | | ADA 0.273769069745509<br>BTC 0.000219972851221901<br>CEL 2.07240810446109<br>USDC 0.000000761886801118 | | |
| 3.1.528949 | STEFAN RATH | ADDRESS REDACTED | | | ETH 0.000011711196343977 | | |
| 3.1.528950 | STEFAN READ | ADDRESS REDACTED | | | ADA 506.205106391248<br>BTC 0.000905610244047283<br>DOT 257.356885256901 | | |
| 3.1.528951 | STEFAN REHN | ADDRESS REDACTED | | | BTC 0.000013438599963018 | | |
| 3.1.528952 | STEFAN REICHENBACH | ADDRESS REDACTED | | | AAVE 3.0051771328696<br>ADA 0.154321955418944<br>BNB 0.000000007142446174<br>BTC 0.000000001484533092<br>CEL 1390.05108583289<br>COMP 3.04574058450928<br>DOT 0.000000000034369222<br>PAXG 0.00105918320822625<br>USDC 0.000000422527112421 | | |
| 3.1.528953 | STEFAN REIHL | ADDRESS REDACTED | | | BTC 0.00331170708137784 | | |
| 3.1.528954 | STEFAN REIJKEN | ADDRESS REDACTED | | | BTC 0.000857504531950597<br>ETH 0.00141537189824348<br>USDC 0.697586235600623 | | |
| 3.1.528955 | STEFAN REIZ | ADDRESS REDACTED | | | BTC 0.00127241070848361 | | |
| 3.1.528956 | STEFAN REMENAK | ADDRESS REDACTED | | | MATIC 12692.3138014077 | | |
| 3.1.528957 | STEFAN RENEMA | ADDRESS REDACTED | | | BTC 0.000153201303541033<br>CEL 2.63141876395399<br>ETH 0.000124357489806045 | | |
| 3.1.528958 | ŠTEFAN REPČEK | ADDRESS REDACTED | | | CEL 0.00269239065713605 | | |
| 3.1.528959 | STEFAN RICHARD SCHÖNER | ADDRESS REDACTED | | | BTC 0.00345105491910764 | | |
| 3.1.528960 | STEFAN RICHTHAMMER | ADDRESS REDACTED | | | BAT 0.55710818386999<br>CEL 1068.53740529119<br>COMP 7.88901913438056<br>DASH 13.6444350942787<br>KNC 0.597395095969004<br>UNI 0.339235827824971 | | |
| 3.1.528961 | STEFAN RIECK | ADDRESS REDACTED | | | ADA 0.768382665759413<br>BTC 0.000000217134806276<br>DOT 0.231165605107559<br>EOS 21.3588491929175<br>ETH 0.00189224107332647<br>SGB 164.5442553994<br>XLM 1089.7581486005<br>XRP 0.586574179322047<br>ZRX 0.202834348158045 | DOT 276.933848513656 | |
| 3.1.528962 | STEFAN RIEMENS | ADDRESS REDACTED | | | AAVE 15.5254535764792<br>BTC 0.000012220631844769<br>ETH 0.000063346186095102<br>LINK 0.000155115806802825<br>LTC 0.017931164232535 8<br>MATIC 2114.69701683647<br>SNX 842.029731791548 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.528963 | STEFAN RITZ | ADDRESS REDACTED | | | BTC 0.00017790422130818<br>USDC 108.788208387723 | | |
| 3.1.528964 | STEFAN ROBERT | ADDRESS REDACTED | | | BTC 0.0308891033989793 | | |
| 3.1.528965 | STEFAN RÖDIGER | ADDRESS REDACTED | | | BTC 0.00000798489185282799 | | |
| 3.1.528966 | STEFAN ROGGENBUCK | ADDRESS REDACTED | | | BTC 0.0133206786576209 | | |
| 3.1.528967 | STEFAN ROHDE | ADDRESS REDACTED | | | AAVE 0.0324054445312602<br>BTC 0.0127874691530036<br>BUSD 11.4470016447284<br>CEL 0.00434727316716489<br>DASH 0.000000002316245702<br>ETH 0.000012094670831239<br>LUNC 0.0373580443578773<br>PAX 4.59189101110211<br>PAXG 0.00249769981782045<br>TUSD 2.77756716509895<br>USDC 4.60460790972468<br>XLM 0.000000053325728637 | | |
| 3.1.528968 | STEFAN ROKITNICKI-WOJCIK | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.528969 | STEFAN ROMANUS JOST-HOLLICH | ADDRESS REDACTED | | | BTC 0.000002375776037376 | | |
| 3.1.528970 | STEFAN ROOS | ADDRESS REDACTED | | | AVAX 15.141552511<br>CEL 58.0082058209597<br>DOT 20<br>MATIC 501<br>USDC 0.257056<br>USDT ERC20 0.003825 | | |
| 3.1.528971 | STEFAN ROSSI | ADDRESS REDACTED | | | BTC 0.0165967941688448<br>ETH 0.149130119738389 | | |
| 3.1.528972 | STEFAN ROTH | ADDRESS REDACTED | | | BTC 0.000000001263752381<br>CEL 0.0157234381275505<br>DASH 0.000000003390969392 | | |
| 3.1.528973 | STEFAN ROTS | ADDRESS REDACTED | | | BAT 45.7103116912913<br>BTC 0.000000086256431686<br>CEL 1.80134022058518<br>LTC 0.0219369804329331<br>USDC 0.00235232894674523 | | |
| 3.1.528974 | STEFAN RUHA | ADDRESS REDACTED | | | BTC 0.0166261182141223<br>CEL 0.000716333559880846 | | |
| 3.1.528975 | STEFAN RUHDORFER | ADDRESS REDACTED | | | ETH 0.00244329543020256<br>UNI 0.00819645951071954 | | |
| 3.1.528976 | STEFAN RUSNAK | ADDRESS REDACTED | | | BNB 1.2<br>BTC 0.00129443135630517 | | |
| 3.1.528977 | ŠTEFAN RUSŇÁK | ADDRESS REDACTED | | | BTC 0.19575781944133<br>CEL 5.66018560347866 | | |
| 3.1.528978 | STEFAN RUST | ADDRESS REDACTED | | | BCH 0.00388780940896973<br>CEL 1.28984499260835 | | |
| 3.1.528979 | STEFAN RUTTEN | ADDRESS REDACTED | | | BTC 0.000023880825348173 | | |
| 3.1.528980 | STEFAN SABO | ADDRESS REDACTED | | | ADA 220.075023763051<br>BNB 0.000761361699701876<br>BTC 0.000011171325077282<br>CEL 0.125657898272139<br>USDC 282.508406558511 | | |
| 3.1.528981 | STEFAN SAKOTA | ADDRESS REDACTED | | | AAVE 8.15088814908073<br>ADA 311.658843592875<br>AVAX 12.3580706067287<br>BTC 0.057138274399332<br>DASH 3.42775053852519<br>DOT 28.3904850009424<br>MATIC 1762.79711104877<br>SNX 119.829365528866<br>SOL 13.0435316492808<br>USDC 31.2587015744922<br>ZRX 481.262005459992 | AVAX 1.16414435389988 | |
| 3.1.528982 | STEFAN SALITURO | ADDRESS REDACTED | | | BTC 0.000000005622847673<br>CEL 14.7885972890736<br>ETH 0.2 | | |
| 3.1.528983 | ŠTEFAN SANETRIK | ADDRESS REDACTED | | | CEL 0.420287940425875 | | |
| 3.1.528984 | STEFAN SANTOSA | ADDRESS REDACTED | | | ADA 545.725496284693<br>BCH 5.07082311459549<br>BTC 0.00218166448249572<br>DASH 8.12504030147697<br>EOS 374.020146471077<br>XLM 6876.32860181371<br>XRP 38319.3927127295 | | |
| 3.1.528985 | STEFAN SANTOSO | ADDRESS REDACTED | | | BTC 0.00381352696127754 | | |
| 3.1.528986 | STEFAN SAßEN | ADDRESS REDACTED | | | BTC 0.000109715679396739<br>CEL 1.09945500998105<br>ETH 0.00089804649112754<br>SGB 0.023849288393511<br>XRP 0.160835813063796<br>ZRX 13.599603193607 | | |
| 3.1.528987 | STEFAN SASSOON | ADDRESS REDACTED | | | BNB 0.000000000370328999<br>BTC 0.00000647967444169<br>CEL 0.281296588557279 | | |
| 3.1.528988 | STEFAN SCHAUER | ADDRESS REDACTED | | | BTC 0.103565102871076 | | |
| 3.1.528989 | STEFAN SCHEFBERGER | ADDRESS REDACTED | | | BTC 0.268925680160845<br>CEL 177.281415590556<br>ETH 0.202769316929<br>MATIC 151.03932<br>USDC 230<br>XRP 618.945456 | | |
| 3.1.528990 | STEFAN SCHLEGEL | ADDRESS REDACTED | | | BTC 0.00285169004529004<br>CEL 17.913672514425<br>USDC 445.922759 | | |
| 3.1.528991 | STEFAN SCHLEICHARDT | ADDRESS REDACTED | | | BTC 0.00872636492759303 | | |
| 3.1.528992 | STEFAN SCHMIEDEL | ADDRESS REDACTED | | | BTC 0.119766409850694<br>XRP 0.0192234023436508 | | |
| 3.1.528993 | STEFAN SCHMITZ | ADDRESS REDACTED | | | BTC 0.000365352015667608 | | |
| 3.1.528994 | STEFAN SCHÖDL | ADDRESS REDACTED | | | BTC 0.000021951294253841 | | |
| 3.1.528995 | STEFAN SCHOENIG | ADDRESS REDACTED | | | BNB 0.596355141358224<br>BTC 0.00464806330035929<br>CEL 8.8933609510264<br>ETH 0.102284653053938<br>XRP 426.077594811519 | | |
| 3.1.528996 | STEFAN SCHOLZ | ADDRESS REDACTED | | | BTC 0.000199428698608409<br>ETH 0.0015541611433229 | | |
| 3.1.528997 | STEFAN SCHORN | ADDRESS REDACTED | | | BTC 0.000000355680206401 | | |
| 3.1.528998 | STEFAN SCHRAITLE | ADDRESS REDACTED | | | BTC 0.40748530102309<br>CEL 9444.0544435881<br>ETH 0.4244707<br>MATIC 308.6939047<br>USDC 170.628 | | |
| 3.1.528999 | STEFAN SCHRAMOWSKI | ADDRESS REDACTED | | | CEL 0.0425645149065733<br>USDC 0.0721997897230139 | | |
| 3.1.529000 | STEFAN SCHROETER | ADDRESS REDACTED | | | BTC 0.000624994064826318 | | |
| 3.1.529001 | STEFAN SCHUBERT | ADDRESS REDACTED | | | BTC 0.000038163829688697 | | |
| 3.1.529002 | STEFAN SCHUH | ADDRESS REDACTED | | | BTC 0.000000644828665926 | | |
| 3.1.529003 | STEFAN SCHÜLKE | ADDRESS REDACTED | | | BTC 0.000000873921339704999 | | |
| 3.1.529004 | STEFAN SCHULTHESS | ADDRESS REDACTED | | | BTC 0.00124146691207825<br>CEL 165.421881187541<br>DOT 0.322908235900522 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.529005 | STEFAN SCHULZE | ADDRESS REDACTED | | | BTC 0.000014211149927283 | | |
| 3.1.529006 | STEFAN SCHWANK | ADDRESS REDACTED | | | BTC 0.000000178443327982 | | |
| 3.1.529007 | STEFAN SCHWARTZ | ADDRESS REDACTED | | | BTC 0.000284410211207278<br>USDC 0.0150034172978879 | | |
| 3.1.529008 | STEFAN SEKULOVSKI | ADDRESS REDACTED | | | BNB 0.000268125168767294<br>DOT 0.00342291282597101 | | |
| 3.1.529009 | STEFAN SELENT | ADDRESS REDACTED | | | CEL 1.14325948697192<br>ETH 29.167352695199<br>MCDAI 123.927383295878<br>OMG 1.6564606716187<br>USDC 3933.88454672336 | | |
| 3.1.529010 | STEFAN SERBAN | ADDRESS REDACTED | | | BNB 0.00000000935315861<br>BTC 0.000002048118572122<br>CEL 22.8697385578396<br>USDT ERC20 116.734019453869 | | |
| 3.1.529011 | STEFAN SEYMUS | ADDRESS REDACTED | | | CEL 0.0002037083112394<br>ZEC 0.00160068 | | |
| 3.1.529012 | STEFAN SIGGER | ADDRESS REDACTED | | | BTC 0.0812410056164953<br>CEL 2.98669971763363 | | |
| 3.1.529013 | STEFAN SIGISMUND LORENZ | ADDRESS REDACTED | | | BTC 0.144735670774194 | | |
| 3.1.529014 | STEFAN SIGLE | ADDRESS REDACTED | | | BTC 0.346796877943363<br>CEL 7672.64498597432<br>ETH 0.60604995<br>LTC 0.9999958 | | |
| 3.1.529015 | STEFAN SIMON | ADDRESS REDACTED | | | BTC 0.000000403914168327 | | |
| 3.1.529016 | STEFAN SIMON WERNER KRAUS | ADDRESS REDACTED | | | BTC 0.0356170715510138 | | |
| 3.1.529017 | STEFAN SIMONS | ADDRESS REDACTED | | | CEL 2.88160883821082<br>ETH 0.068159094686 | | |
| 3.1.529018 | STEFAN SIMOV | ADDRESS REDACTED | | | BNB 0.000044702654733237<br>CEL 0.266369668832004<br>USDT ERC20 0.726414454518465 | | |
| 3.1.529019 | STEFAN SINSEL | ADDRESS REDACTED | | | BTC 1.15365312257462 | | |
| 3.1.529020 | STEFAN SIXT | ADDRESS REDACTED | | | ADA 0.045395421837476<br>BCH 0.000278074111451221<br>BSV 0.0704698805167731<br>BTC 0.00331940086622007<br>CEL 1.18129677041764<br>COMP 0.000465093183725595<br>DOT 0.0178446036305692<br>EOS 4.08551574749363<br>ETH 0.000075815835774823<br>LINK 0.00123642473572826<br>MATIC 77.1152373461402<br>UNI 0.00256757276419824<br>USDC 46.2317703411914<br>XLM 0.0769166422841226<br>ZEC 0.0466961495711413 | | |
| 3.1.529021 | STEFAN SJOBERG | ADDRESS REDACTED | | | BTC 0.128867667914098<br>CEL 1.11793227556141<br>ETH 0.221892348903246<br>LTC 7.3551228943376<br>USDC 4.08893506741386<br>XLM 1.65169360609209 | USDC 0.00792347957971391 | |
| 3.1.529022 | STEFAN SKVORC | ADDRESS REDACTED | | | BNB 4.00000061232973<br>BTC 0.0121773370065675<br>CEL 902.013170568519<br>ETH 0.5<br>LTC 0.00000070086180355 | | |
| 3.1.529023 | STEFAN SLAWIDIS | ADDRESS REDACTED | | | BTC 0.199165518360514 | | |
| 3.1.529024 | ŠTEFAN ŠMIHLA | ADDRESS REDACTED | | | BTC 0.000000631063844138<br>USDT ERC20 0.201898854349164 | | |
| 3.1.529025 | STEFAN SMITH | ADDRESS REDACTED | | | BTC 0.000281922964708567 | | |
| 3.1.529026 | STEFAN SNYDERS | ADDRESS REDACTED | | | BTC 0.000000001041954362<br>CEL 1.24326405179531<br>USDC 0.000000435121289948 | | |
| 3.1.529027 | STEFAN SNYMAN | ADDRESS REDACTED | | | BTC 0.0192319116522868<br>CEL 23.6582262332092<br>ETH 0.23263385 | | |
| 3.1.529028 | STEFAN SOSKIC | ADDRESS REDACTED | | | BTC 0.000111537787498405<br>CEL 0.0489532265499152 | | |
| 3.1.529029 | STEFAN SPASSOV | ADDRESS REDACTED | | | BTC 0.101245024392901<br>CEL 0.072035563630715<br>LUNC 9.53366708893853<br>MATIC 1.1673914032498<br>USDC 4729.57812000697<br>XRP 287.25913294376 | | |
| 3.1.529030 | STEFAN SPIRIC | ADDRESS REDACTED | | | ETH 0.000491039594085244<br>USDC 1.49523301224896 | | |
| 3.1.529031 | STEFAN STAJNER | ADDRESS REDACTED | | | ETH 0.182702232567286 | | |
| 3.1.529032 | STEFAN STANKOVIC | ADDRESS REDACTED | | | BTC 0.000000006550103229<br>CEL 0.0145154545315384 | | |
| 3.1.529033 | STEFAN STARCEVIC | ADDRESS REDACTED | | | BTC 0.000000004790479347<br>CEL 0.0756561183012885 | | |
| 3.1.529034 | STEFAN STARCEVIC | ADDRESS REDACTED | | | MATIC 0.302693115481036 | | |
| 3.1.529035 | STEFAN STARCEVIC | ADDRESS REDACTED | | | BTC 0.000001007356500488<br>DOT 0.0262835267127761 | | |
| 3.1.529036 | STEFAN STATESCU | ADDRESS REDACTED | | | BTC 0.000050649753371981 | | |
| 3.1.529037 | STEFAN STAYKOV | ADDRESS REDACTED | | | CEL 1.06564104879217 | | |
| 3.1.529038 | STEFAN STEENVELD | ADDRESS REDACTED | | | BTC 0.000000005993677669<br>CEL 0.264030763481457 | | |
| 3.1.529039 | STEFAN STEFAN STAMENKOVIC STAMENKOVIKJ | ADDRESS REDACTED | | | BTC 0.00307106187076295<br>USDC 495.039122177882 | | |
| 3.1.529040 | STEFAN STEFANOV | ADDRESS REDACTED | | | BTC 0.000003398728359416 | | |
| 3.1.529041 | STEFAN STEFANSSON | ADDRESS REDACTED | | | BTC 0.0204995712366365<br>CEL 0.270770664174961<br>ETH 0.226092137582904<br>LUNC 0.00295125833579181 | | |
| 3.1.529042 | STEFAN STEFU | ADDRESS REDACTED | | | CEL 16.762897962777<br>ETH 0.171815407059754 | | |
| 3.1.529043 | STEFAN STEGMUELLER | ADDRESS REDACTED | | | BCH 0.0000000043765798349999<br>BTC 1.02679854537257<br>CEL 25745.4472904725<br>ETH 10.0680474511927<br>USDC 3621.06679014808<br>XLM 0.000000047128153285<br>XRP 0.000000922069616336 | | |
| 3.1.529044 | STEFAN STEINKE | ADDRESS REDACTED | | | BTC 0.119550652377818 | | |
| 3.1.529045 | STEFAN STEKAR | ADDRESS REDACTED | | | ADA 88.944298<br>BTC 0.000904500626184588<br>CEL 12.6762624388377<br>ETH 0.220073496977164<br>MATIC 271.89385681 | | |
| 3.1.529046 | STEFAN STEŠEVIĆ | ADDRESS REDACTED | | | BTC 0.00113535501138942<br>CEL 0.0014872950915634<br>XRP 0.269682432890634 | | |
| 3.1.529047 | STEFAN STEVIC | ADDRESS REDACTED | | | BTC 0.000000204614501184 | | |
| 3.1.529048 | STEFAN STEVIC | ADDRESS REDACTED | | | LUNC 0.000000234727978652<br>UST 0.654788182329822 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.529049 | STEFAN STIEGER | ADDRESS REDACTED | | | ADA 0.0761617229717404<br>BTC 0.0202146778777404<br>CEL 0.000565928492245742<br>DOT 46.5005673419509<br>ETH 0.157144337287965<br>LUNC 0.0202003558193182<br>USDC 2374.44334193902 | | |
| 3.1.529050 | STEFAN STILLER | ADDRESS REDACTED | | | BTC 0.000000254239498336 | | |
| 3.1.529051 | STEFAN STIZENBERG | ADDRESS REDACTED | | | BTC 0.00743661547850058 | | |
| 3.1.529052 | STEFAN STOJADINOVIC | ADDRESS REDACTED | | | CEL 0.00208040529040454 | | |
| 3.1.529053 | STEFAN STOJANOVIC | ADDRESS REDACTED | | | BTC 0.00000000914080257<br>CEL 1.56968179184852 | | |
| 3.1.529054 | STEFAN STOJANOVIC | ADDRESS REDACTED | | | BTC 0.000870019616843325<br>ETH 1.10511504611745 | | |
| 3.1.529055 | STEFAN STOLLER | ADDRESS REDACTED | | | BTC 0.000010688123598616 | | |
| 3.1.529056 | STEFAN STOSIC | ADDRESS REDACTED | | | ADA 6.659204<br>BTC 0.00101768<br>CEL 0.695113900092072<br>ETH 0.000001185599679303 | | |
| 3.1.529057 | STEFAN STOYANOV | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.529058 | STEFAN STRECKER | ADDRESS REDACTED | | | ADA 0.000000571428571429<br>BNB 0.000000006440030814<br>BTC 0.000000855812371061<br>CEL 0.743012692457189<br>LTC 0.000000000128542844<br>PAXG 0.000012026495910436<br>SGB 0.56699241768715<br>USDC 0.000000017651362232<br>USDT ERC20 0.00000060365608768<br>XRP 0.000000465500234008 | | |
| 3.1.529059 | STEFAN STRIDH | ADDRESS REDACTED | | | CEL 1.06194468263902 | | |
| 3.1.529060 | STEFAN STROBEL | ADDRESS REDACTED | | | BTC 0.0385704858438824 | | |
| 3.1.529061 | STEFAN STUHLSATZ | ADDRESS REDACTED | | | BTC 0.00232715949214789 | | |
| 3.1.529062 | STEFAN STUSHNOFF | ADDRESS REDACTED | | | BTC 0.00143922121252351<br>ETH 39.4701602952874<br>USDC 19.9475793737986 | BTC 0.000000704712764394 | |
| 3.1.529063 | STEFAN STUSHNOFF | ADDRESS REDACTED | | | ETH 0.00003801<br>USDC 0.000008 | | |
| 3.1.529064 | STEFAN SUCIU | ADDRESS REDACTED | | | BTC 0.000726220057303161<br>CEL 35.6706222870414<br>ETH 0.46631593<br>LTC 0.5945497 | | |
| 3.1.529065 | STEFAN SUNDBERG | ADDRESS REDACTED | | | BTC 0.00994890872712886<br>CEL 43699.4943861842<br>USDT ERC20 17817.29475 | | |
| 3.1.529066 | STEFAN SUSANJ | ADDRESS REDACTED | | | BCH 0.000000005132017976<br>CEL 0.000311617438431761<br>LINK 0.00001045355958112<br>XLM 0.017546404424561<br>XRP 0.0357348609430928 | | |
| 3.1.529067 | ŠTEFAN SUVÁK | ADDRESS REDACTED | | | LTC 0.00071179944498263<br>MCDAI 0.0709161069861203 | | |
| 3.1.529068 | STEFAN SZABO | ADDRESS REDACTED | | | CEL 214.106426840233 | | |
| 3.1.529069 | STEFAN SZAMEL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.529070 | STEFAN TAUBERT | ADDRESS REDACTED | | | BTC 0.00000124715786415099 | | |
| 3.1.529071 | STEFAN TAUTZ | ADDRESS REDACTED | | | BTC 0.0827947886788577 | | |
| 3.1.529072 | STEFAN TEEUWEN | ADDRESS REDACTED | | | BTC 1.32456649924906<br>ETH 4.53626404375509<br>USDC 7743.13222957939 | | |
| 3.1.529073 | STEFAN TEL | ADDRESS REDACTED | | | BTC 0.000071047490242873<br>CEL 8.74893660059314<br>ETH 0.00406189920981062<br>SGB 366.1153<br>XRP 0.000000052932341877 | | |
| 3.1.529074 | STEFAN TENCER | ADDRESS REDACTED | | | BTC 0.0803451051478279 | | |
| 3.1.529075 | STEFAN TERNAA | ADDRESS REDACTED | | | ADA 329.312580564028<br>AVAX 8.13782170206547<br>BTC 0.0136033968866078<br>CEL 6.68387984094407<br>ETH 0.227356675324252<br>XRP 339.769478053711 | | |
| 3.1.529076 | STEFAN TESIC | ADDRESS REDACTED | | | BTC 0.00239485082826749<br>CEL 1.61143812979008<br>ETH 0.210758194411753 | | |
| 3.1.529077 | STEFAN TESLIC | ADDRESS REDACTED | | | BTC 0.000523974130454023<br>CEL 231.831271805825 | | |
| 3.1.529078 | STEFAN TEUBNER | ADDRESS REDACTED | | | ADA 0.0514084863354974<br>BNB 0.000691496900751096<br>BTC 0.000000001956254188<br>CEL 0.144933033910208<br>DOT 0.0319933060803667<br>XRP 0.617796619764064 | | |
| 3.1.529079 | STEFAN THEIß | ADDRESS REDACTED | | | BTC 0.00257167105509504 | | |
| 3.1.529080 | STEFAN THEODOR WAGNER | ADDRESS REDACTED | | | BTC 0.108619617885007 | | |
| 3.1.529081 | STEFAN THEOFILOS | ADDRESS REDACTED | | | ADA 0.0614395634830461<br>BTC 0.000022186342023607<br>CEL 0.0466667238196989<br>ETH 0.00914337669709512<br>MATIC 0.259363413651022<br>USDC 0.233990693493722 | ETH 0.000000892018476705 | |
| 3.1.529082 | STEFAN THOMAS KRÖMER | ADDRESS REDACTED | | | BTC 0.00261699515571169 | | |
| 3.1.529083 | STEFAN THOMAS MAIER | ADDRESS REDACTED | | | BTC 0.00000004882905612 | | |
| 3.1.529084 | STEFAN THORPE | ADDRESS REDACTED | | | BTC 0.00132489432795457<br>ETH 0.0163169028822552<br>LTC 24.4225706718242<br>SGB 6502.54276621694<br>USDC 15633.9737475729<br>XLM 5162.97471349479<br>XRP 0.000000398316159762 | | |
| 3.1.529085 | STEFAN TIRZILA | ADDRESS REDACTED | | | BTC 0.00397627455364898 | | |
| 3.1.529086 | STEFAN TJADEN | ADDRESS REDACTED | | | BCH 0.000068531837093387<br>BTC 0.000010492366192272<br>CEL 0.155680095312788<br>LINK 0.00120178220794449<br>LTC 0.000180634345568333<br>XLM 0.0709052610256276<br>XRP 0.0842576157994856 | | |
| 3.1.529087 | STEFAN TOMESCU | ADDRESS REDACTED | | | CEL 0.73694069966179<br>USDC 25 | | |
| 3.1.529088 | STEFAN TOPALOVIC | ADDRESS REDACTED | | | CEL 0.0215113710516812<br>USDC 0.0371768728223108 | | |
| 3.1.529089 | STEFAN TOPOLEANU | ADDRESS REDACTED | | | XRP 2301.98669564394 | | |
| 3.1.529090 | STEFAN TREMMEL | ADDRESS REDACTED | | | BTC 0.000023256213498577 | | |
| 3.1.529091 | STEFAN TRIFAN | ADDRESS REDACTED | | | BTC 0.000000003618792595<br>CEL 1.67735476938187 | | |
| 3.1.529092 | STEFAN TSUI | ADDRESS REDACTED | | | BTC 0.0689072723527133<br>CEL 50.6034397945526<br>DOT 0.0138213427420096<br>ETH 0.0367079130244577 | | |
| 3.1.529093 | STEFAN TURCANU | ADDRESS REDACTED | | | CEL 1.13512848963667 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.529094 | STEFAN TWOMBLY | ADDRESS REDACTED | | | ETH 3.23608185925368<br>LTC 0.00328718229265426<br>SUSHI 0.0175603228775076 | | |
| 3.1.529095 | STEFAN UDO EPPLER | ADDRESS REDACTED | | | BTC 0.000001071822422499 | | |
| 3.1.529096 | STEFAN ULBRICH | ADDRESS REDACTED | | | BTC 0.000007812878164855 | | |
| 3.1.529097 | STEFAN ULRICH WOLFGANG GEYER | ADDRESS REDACTED | | | BTC 0.0119640201920281 | | |
| 3.1.529098 | STEFAN UNCIULEAC | ADDRESS REDACTED | | | BCH 1.00493088061835 | | |
| 3.1.529099 | ȘTEFAN UNGUREANU | ADDRESS REDACTED | | | BTC 0.00061948457911872<br>CEL 0.340344827783113 | | |
| 3.1.529100 | STEFAN URLAUB | ADDRESS REDACTED | | | BTC 0.000000444882089548 | | |
| 3.1.529101 | STEFAN UTTENDORFER | ADDRESS REDACTED | | | BTC 0.000000326758542441 | | |
| 3.1.529102 | STEFAN VACEAN | ADDRESS REDACTED | | | BCH 0.319380955535025<br>BTC 0.00296861755798787<br>CEL 10.9300272137468<br>ETH 0.052954932<br>USDC 10<br>XRP 0.000000419439843188<br>ZEC 0.35555368 | | |
| 3.1.529103 | STEFAN VAKANJAC | ADDRESS REDACTED | | | CEL 0.0052876093880358 | | |
| 3.1.529104 | ŠTEFAN VALČO | ADDRESS REDACTED | | | BTC 0.00397080771585884<br>CEL 3.26307932160853 | | |
| 3.1.529105 | STEFAN VAN ARK | ADDRESS REDACTED | | | BTC 0.000001869955302504 | | |
| 3.1.529106 | STEFAN VAN BRACHT | ADDRESS REDACTED | | | ADA 0.333917363509346<br>BTC 0.000000144959764133<br>DOT 0.0748414083522311<br>ETH 0.000043277744467372<br>PAXG 0.00006556358193913<br>USDC 0.249610033988508<br>USDT ERC20 0.0159139794474347 | | |
| 3.1.529107 | STEFAN VAN DER PUTTEN | ADDRESS REDACTED | | | ADA 0.167443360669993<br>BNB 2.17388490236417<br>BTC 0.107655595858477<br>PAXG 0.000518815729632244<br>USDT ERC20 2.0767111662034 | | |
| 3.1.529108 | STEFAN VAN DER WEEL | ADDRESS REDACTED | | | CEL 0.541039654006907<br>SGB 13.8897973553341<br>XRP 0.00288311948819534 | | |
| 3.1.529109 | STEFAN VAN DIJK | ADDRESS REDACTED | | | BTC 0.100048975259823<br>CEL 333.171039827244<br>ETH 1.01941453 | | |
| 3.1.529110 | STEFAN VAN GRONINGEN | ADDRESS REDACTED | | | CEL 0.0567157227549389 | | |
| 3.1.529111 | STEFAN VAN SCHOOR | ADDRESS REDACTED | | | BTC 0.000000000470032972<br>CEL 1.22124752982674<br>ETH 0.000049805412255637<br>SGB 32.086085 | | |
| 3.1.529112 | STEFAN VASIC | ADDRESS REDACTED | | | CEL 0.815056193566489<br>ETH 0.003<br>USDC 0.956<br>XRP 44.3713258055071 | | |
| 3.1.529113 | STEFAN VASIC | ADDRESS REDACTED | | | BTC 0.00238307616757487<br>CEL 18.0501491400334<br>ETH 0.0435351122074802 | | |
| 3.1.529114 | STEFAN VASILEV | ADDRESS REDACTED | | | BTC 0.000000084793797658<br>CEL 0.00912871931437243<br>ETH 0.000003214529680094<br>USDC 0.0663977427151917 | | |
| 3.1.529115 | STEFAN VASILEV | ADDRESS REDACTED | | | CEL 0.00245985165376857 | | |
| 3.1.529116 | STEFAN VASILEV TRAYANOV | ADDRESS REDACTED | | | BTC 0.00105670266500412<br>CEL 0.774194992981187 | | |
| 3.1.529117 | STEFAN VASILICA | ADDRESS REDACTED | | | CEL 0.00129064372467401<br>ETH 0.000072762077940081 | | |
| 3.1.529118 | STEFAN VASILJEVIC | ADDRESS REDACTED | | | CEL 1.12565153853291 | | |
| 3.1.529119 | STEFAN VASS | ADDRESS REDACTED | | | CEL 352.969187581462<br>USDC 3144.215265 | | |
| 3.1.529120 | STEFAN VECSEY | ADDRESS REDACTED | | | BTC 0.164194862552652<br>ETH 0.774657904069199 | | |
| 3.1.529121 | STEFAN VEENSTRA | ADDRESS REDACTED | | | BTC 0.0011079075241503<br>ETH 5.27315383623219<br>LINK 186.100154848115<br>XRP 515.795876665132 | | |
| 3.1.529122 | STEFAN VELICKOVIC | ADDRESS REDACTED | | | BTC 0.000006949519515826 | | |
| 3.1.529123 | STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | | | ETH 1.91748218596254<br>USDC 4.6768686513919<br>UST 4.82011641843131 | | |
| 3.1.529124 | STEFAN VEREEN | ADDRESS REDACTED | | | BTC 0.218865550086037<br>ETH 12.8227537428075<br>LINK 959.413494211773<br>USDC 179.048771760576<br>XRP 2.46022892745131 | | |
| 3.1.529125 | STEFAN VERHAGEN | ADDRESS REDACTED | | | BTC 0.011474268513494<br>CEL 9.15733822531543 | | |
| 3.1.529126 | STEFAN VERHEIJEN | ADDRESS REDACTED | | | BCH 2.08556788340875<br>BTC 1.04851853321483<br>DOT 0.297946546580772<br>ETH 2.10633969759443<br>MATIC 1437.56010834117<br>SNX 151.759316659743 | | |
| 3.1.529127 | STEFAN VERMIJ | ADDRESS REDACTED | | | BTC 0.129793827270603<br>CEL 13.4002514648829<br>ETH 0.469480839363989 | | |
| 3.1.529128 | STEFAN VESELINOVIC | ADDRESS REDACTED | | | BTC 0.000002120917077386<br>CEL 0.0397921941767832<br>LTC 0.00164026304761626 | | |
| 3.1.529129 | STEFAN VIDIMCE | ADDRESS REDACTED | | | BTC 0.917296852080062<br>ETH 3.09445968579369 | | |
| 3.1.529130 | STEFAN VLADIMIROV STOIANOV | ADDRESS REDACTED | | | CEL 954.199256919916<br>DOT 72.0708808013451<br>ETH 2.34710578760186<br>MCDAI 42.3595102789492<br>SNX 0.0498351740877707 | | |
| 3.1.529131 | STEFAN VOGEL | ADDRESS REDACTED | | | ADA 2341.78002589002<br>BTC 0.337269725821697<br>CEL 55.4106951324212<br>ETH 0.000013151794191189<br>USDC 0.0485770509818779 | | |
| 3.1.529132 | STEFAN VOGT GEISSE | ADDRESS REDACTED | | | BTC 2.08218183321554<br>ETH 21.0699085932143<br>GUSD 16.6620710629296<br>SNX 72.3935862173228<br>USDC 25.08287400484 | | |
| 3.1.529133 | STEFAN VOLLEBERG | ADDRESS REDACTED | | | BTC 0.00250200018226731<br>UST 0.566263811082089 | | |
| 3.1.529134 | STEFAN VOLLMER | ADDRESS REDACTED | | | BTC 0.000002598265740922 | | |
| 3.1.529135 | STEFAN VON AMELN | ADDRESS REDACTED | | | BTC 0.000525283685598488<br>CEL 22.7157079078338<br>ETH 0.00051692 | | |
| 3.1.529136 | STEFAN VROLIJK | ADDRESS REDACTED | | | ADA 0.145583582393857<br>BTC 0.000001529899763923<br>USDT ERC20 0.682267244128536 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.529137 | STEFAN VUCICEVICH | ADDRESS REDACTED | | | BTC 0.00210000331498449<br>CEL 6.91927566639268 | | |
| 3.1.529138 | STEFAN VULICHEVICH | ADDRESS REDACTED | | | BTC 0.101913130836816<br>CEL 2064.80635786926<br>ETH 0.000000786204207555999<br>USDC 0.0616260795517578 | | |
| 3.1.529139 | STEFAN WAGNER | ADDRESS REDACTED | | | BTC 0.000368940048001233 | | |
| 3.1.529140 | STEFAN WALDEMAR KRAINSKIJ | ADDRESS REDACTED | | | BTC 0.0352597111691151<br>CEL 0.119093498646604<br>SOL 0.159149644715266 | | |
| 3.1.529141 | STEFAN WALTER | ADDRESS REDACTED | | | BTC 0.00195225427798273 | | |
| 3.1.529142 | STEFAN WALTER | ADDRESS REDACTED | | | BTC 0.00122616565534033 | | |
| 3.1.529143 | STEFAN WALTER MÜLLER | ADDRESS REDACTED | | | BTC 0.00344145487093369 | | |
| 3.1.529144 | STEFAN WALTERS | ADDRESS REDACTED | | | BTC 0.00418170253795045<br>CEL 0.44736341601301<br>USDT ERC20 5.514863<br>XRP 0.000000112598066107 | | |
| 3.1.529145 | STEFAN WANNER | ADDRESS REDACTED | | | BTC 0.725068063412149<br>ETH 12.0504868484336<br>USDC 6036.81459828974<br>USDT ERC20 6.09058681996156 | | |
| 3.1.529146 | STEFAN WANSCHERS | ADDRESS REDACTED | | | BTC 0.000834468841709412<br>CEL 261.720045352365<br>SNX 393.71029 | | |
| 3.1.529147 | STEFAN WANSCHERS | ADDRESS REDACTED | | | AAVE 4.895<br>BAT 1150.66657746<br>BTC 0.104000568841709<br>CEL 111.080523898766<br>DASH 2.95165031954861<br>LINK 206.365979385987<br>LTC 0.00002989897<br>UNI 199.860755089001<br>USDC 1352.123<br>XLM 3578.80548<br>XRP 1413.10000072916<br>ZRX 965.029816489716 | | |
| 3.1.529148 | STEFAN WEBER | ADDRESS REDACTED | | | BTC 0.00406079258910453<br>CEL 49.0704232219774<br>ETH 0.23732926404548<br>USDC 3054.23790997182 | | |
| 3.1.529149 | STEFAN WENDT | ADDRESS REDACTED | | | BTC 0.000993831751318894 | | |
| 3.1.529150 | STEFAN WERNER ERWIN RITSCHEL | ADDRESS REDACTED | | | BTC 0.00001373376358728 | | |
| 3.1.529151 | STEFAN WESSTRÖM | ADDRESS REDACTED | | | ADA 199.7<br>BTC 0.00312369308090665<br>CEL 6.36661778187911<br>ETH 0.0348701008261252<br>XRP 127.2377 | | |
| 3.1.529152 | STEFAN WESTING | ADDRESS REDACTED | | | BNB 5.3933271244213<br>BTC 0.754276584683513<br>LTC 15.3571521799275<br>USDT ERC20 216.747093460275 | | |
| 3.1.529153 | STEFAN WICHARUK | ADDRESS REDACTED | | | BTC 0.00181653255553532<br>ETH 0.0126477354066465 | | |
| 3.1.529154 | STEFAN WIECHERS | ADDRESS REDACTED | | | CEL 3.04296222318766<br>DASH 0.000000004228650172<br>LTC 0.000000000293219541<br>USDC 0.000000458538216683 | | |
| 3.1.529155 | STEFAN WIEDERSPAHN | ADDRESS REDACTED | | | BTC 0.206417737809907<br>SNX 210.441247986422 | | |
| 3.1.529156 | STEFAN WIEGEL PIRES | ADDRESS REDACTED | | | BTC 0.0046182395237237 | | |
| 3.1.529157 | STEFAN WIEGLEB | ADDRESS REDACTED | | | BTC 0.108675432777725 | | |
| 3.1.529158 | STEFAN WILDGATSCH | ADDRESS REDACTED | | | ADA 6.0442122250883<br>BTC 0.000067058362315468<br>CEL 310.348782371391<br>DOT 374.797123934608<br>ETH 0.00351332759795303<br>LINK 534.479191157669 | | |
| 3.1.529159 | STEFAN WILFLINGSEDER | ADDRESS REDACTED | | | BTC 0.00016126858445158<br>CEL 3.13913116383973<br>ETH 0.467275345770122<br>USDC 3.42434484740114 | | |
| 3.1.529160 | STEFAN WINTER | ADDRESS REDACTED | | | BNB 14.270816628529<br>BTC 0.00000000520038533<br>CEL 73.2598783721132 | | |
| 3.1.529161 | STEFAN WIPF | ADDRESS REDACTED | | | BTC 0.128728043262079<br>CEL 178.175283535617<br>ETH 4.34678706055561<br>LINK 71.4682674836667<br>MATIC 602.440522726383 | | |
| 3.1.529162 | STEFAN WIRTH | ADDRESS REDACTED | | | BTC 0.121396670250492<br>ETH 3.02206658773337 | USDC 10000 | |
| 3.1.529163 | STEFAN WITTENS | ADDRESS REDACTED | | | BTC 0.0159798203098116<br>MCDAI 0.00257029713594328 | | |
| 3.1.529164 | STEFAN WODITSCH | ADDRESS REDACTED | | | CEL 26.0482798648966<br>DOT 3.414339 | | |
| 3.1.529165 | STEFAN WOLF | ADDRESS REDACTED | | | BTC 0.0107690666627528<br>ETC 1.13518840243091<br>ETH 0.057991525532828 | | |
| 3.1.529166 | STEFAN WROCLAWSKI | ADDRESS REDACTED | | | BCH 0.00210801918668213<br>CEL 4.58469700136621<br>EOS 0.164197367923335<br>LTC 0.00517357593089564<br>XLM 1.28589363707671 | | |
| 3.1.529167 | STEFAN WUEST | ADDRESS REDACTED | | | BTC 0.209755182794669 | | |
| 3.1.529168 | STEFAN WULLKOTTE | ADDRESS REDACTED | | | CEL 1.0914708382647 | | |
| 3.1.529169 | STEFAN WYSER | ADDRESS REDACTED | | | BTC 3.75320723012259<br>CEL 1.11667925258834<br>ETH 10.5604415575979 | | |
| 3.1.529170 | STEFAN WYSS | ADDRESS REDACTED | | | ADA 194.739514044001<br>BCH 3.14283614660629<br>BTC 0.00174987299703021<br>CEL 2.91646893110415<br>USDC 1408.2855073427 | | |
| 3.1.529171 | STEFAN XIA | ADDRESS REDACTED | | | BTC 0.0155575840001894 | | |
| 3.1.529172 | STEFAN ZACH | ADDRESS REDACTED | | | BTC 0.00671911529343874 | | |
| 3.1.529173 | STEFAN ZAFIRATOS | ADDRESS REDACTED | | | BTC 0.000030764800698332<br>ETH 0.00151493859731094 | | |
| 3.1.529174 | STEFAN ZANDHUIS | ADDRESS REDACTED | | | AVAX 2.03315648141172<br>CEL 2.66212986292914<br>ETH 0.37814137214758<br>MATIC 0.000667067799343751 | | |
| 3.1.529175 | STEFAN ZELJIC | ADDRESS REDACTED | | | CEL 3.25644330233227<br>USDT ERC20 0.000000232085102386 | | |
| 3.1.529176 | STEFAN ZHEKOV | ADDRESS REDACTED | | | BTC 0.698054944047019 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.529177 | STEFAN ZIEGELE | ADDRESS REDACTED | | | BCH 1.50413068761951<br>BSV 1.73265468943846<br>BTC 0.163238944012178<br>CEL 137.104311274753<br>ETH 8.33813034134812<br>LTC 4.94086322451111<br>LUNC 0.0344392526745196<br>UNI 57.8369123100895<br>USDT ERC20 0.344056685134331<br>XLM 3344.06872049115<br>XRP 1581.10761254792<br>ZEC 1.50352120505769 | | |
| 3.1.529178 | STEFAN ZIHLMANN | ADDRESS REDACTED | | | XLM 0.00405759264548216 | | |
| 3.1.529179 | STEFAN ZIMONJIC | ADDRESS REDACTED | | | BTC 0.000258284474520237<br>CEL 1.9305054410416<br>LTC 3.49116794<br>XLM 304.75 | | |
| 3.1.529180 | STEFAN ZINKE | ADDRESS REDACTED | | | BTC 0.00000021<br>CEL 435.657291379291<br>ETH 0.0059419634398384<br>LINK 0.0001471853734<br>MATIC 0.0020315798366 | | |
| 3.1.529181 | STEFAN ZIVKOVIC | ADDRESS REDACTED | | | CEL 0.599603677404345<br>ETH 0.0079314824847267<br>MATIC 0.134604681040079 | | |
| 3.1.529182 | STEFANA BORSELLINO | ADDRESS REDACTED | | | BTC 0.0016550876212185<br>ETH 0.146746837233485 | | |
| 3.1.529183 | STEFANA DI BATTISTA | ADDRESS REDACTED | | | ADA 424.398392885246<br>BTC 0.021467037283977<br>ETH 0.341876046643727 | | |
| 3.1.529184 | STEFANA FRANZESE | ADDRESS REDACTED | | | BTC 0.000005166291686362<br>XRP 0.177733445450887 | | |
| 3.1.529185 | STEFAN-ALEXANDRU PAUN | ADDRESS REDACTED | | | ADA 0.000000514847615386<br>BAT 794.59<br>BTC 0.0113309763126455<br>CEL 1604.55838834406<br>DASH 2.08599345903445<br>LINK 57.09<br>MATIC 1247.08526502<br>SGB 1532.96583322834<br>SNX 28.080151<br>USDC 82.6100000266506<br>XLM 3660<br>XRP 10722.533368 | | |
| 3.1.529186 | STEFAN-ANDREI DOSA | ADDRESS REDACTED | | | BTC 0.000000002107166384<br>BUSD 0.00424381485280823<br>CEL 0.810339365366658<br>MATIC 0.0929063231528876<br>SNX 0.0465599895215342<br>XRP 0.348971790634022 | | |
| 3.1.529187 | STEFANE GOLDMAN | ADDRESS REDACTED | | | BTC 0.00090801132170215<br>USDT ERC20 5013.98472397793 | | |
| 3.1.529188 | STEFANE MANUKYAN | ADDRESS REDACTED | | | BTC 0.00128274198927627<br>ETH 0.000522589162872084 | | |
| 3.1.529189 | STEFANE SELENI | ADDRESS REDACTED | | | ADA 19.541937<br>BTC 0.003094<br>CEL 3.78753040947813<br>ETH 0.0339367801259689 | | |
| 3.1.529190 | STEFANEL DENIS TIRU | ADDRESS REDACTED | | | CEL 0.0621276493696716<br>XRP 0.160510212057858 | | |
| 3.1.529191 | STEFANEL LAIU | ADDRESS REDACTED | | | BTC 0.000854026882495065<br>CEL 10.4142571390238<br>ETH 0.00539892724878804<br>TUSD 2.859222067675<br>USDT ERC20 1.44508508444856 | | |
| 3.1.529192 | STEFANI BOUTELIER | ADDRESS REDACTED | | | CEL 556.895642011882 | | |
| 3.1.529193 | STEFANI HODGKINS | ADDRESS REDACTED | | | ADA 212.049829707307<br>BCH 1.05694237747205<br>BTC 0.00102155433794701<br>DOT 9.30171994930747<br>ETH 1.07593996383926<br>LINK 12.5719736057122<br>LTC 2.26632590842953<br>MATIC 1230.14899029501<br>SNX 32.6180480845547<br>SOL 2.04111242591648<br>UNI 12.8624638897696<br>USDC 35390.4350968072<br>USDT ERC20 259.621571394858<br>XLM 344.64318294366 | | |
| 3.1.529194 | STEFANI MELENDEZ | ADDRESS REDACTED | | | USDC 30.5113150893843 | | |
| 3.1.529195 | STEFANI MITOVA | ADDRESS REDACTED | | | CEL 3.5075461750693<br>DOT 2.56287320726324<br>ETH 0.0589575490852957 | | |
| 3.1.529196 | STEFANI SANTI | ADDRESS REDACTED | | | BTC 0.000000546454330172<br>USDT ERC20 0.464965224462309 | | |
| 3.1.529197 | STEFANI TODOROVA | ADDRESS REDACTED | | | BTC 0.00308511587012742<br>CEL 305.404777508442<br>ETH 0.00142822997630809<br>LTC 0.00000000784245816<br>MCDAI 4.07389437913536 | | |
| 3.1.529198 | STEFANIA ANA | ADDRESS REDACTED | | | BTC 0.0217791532741507 | | |
| 3.1.529199 | STEFANIA BALBONI | ADDRESS REDACTED | | | CEL 0.0936075141482856<br>EOS 4.51182499722236<br>ETH 0.00884615009488703<br>MATIC 16.8087094940665<br>SOL 0.0704057461699401<br>XLM 90.9943774045232 | | |
| 3.1.529200 | STEFANIA BUONAJUTI | ADDRESS REDACTED | | | BTC 0.000000507611235375<br>ETH 0.000003923687064446 | | |
| 3.1.529201 | STEFANIA CAMPANA | ADDRESS REDACTED | | | BTC 0.000000002176145004<br>CEL 0.0753429538450129 | | |
| 3.1.529202 | STEFANIA CAPUTO | ADDRESS REDACTED | | | BTC 0.000000003219987058<br>CEL 0.166728023440556 | | |
| 3.1.529203 | STEFANIA CHIARI | ADDRESS REDACTED | | | BTC 0.000841374066543417<br>USDC 2.10144704371739 | | |
| 3.1.529204 | STEFANIA CONSTANZA CUICCHI | ADDRESS REDACTED | | | BTC 0.000007920642854724<br>CEL 0.88305867771369<br>USDT ERC20 0.500378385333303 | | |
| 3.1.529205 | STEFANIA DEL MAR PEÑALVA | ADDRESS REDACTED | | | BTC 0.0116112359797715 | | |
| 3.1.529206 | STEFANIA DELLO MONACO | ADDRESS REDACTED | | | BTC 0.00847787914996234<br>CEL 7.34630439340603 | | |
| 3.1.529207 | STEFANIA DIGENNARO | ADDRESS REDACTED | | | BTC 0.000002223741756931<br>BUSD 2.08439382424963 | | |
| 3.1.529208 | STEFANIA FARAONE | ADDRESS REDACTED | | | MCDAI 74.2797769308168<br>USDT ERC20 0.313922898704879 | | |
| 3.1.529209 | STEFANIA FEDELE | ADDRESS REDACTED | | | BTC 0.0157928230015173<br>XRP 203.929045236671 | | |
| 3.1.529210 | STEFANIA FREZZATO | ADDRESS REDACTED | | | BTC 0.000011500275753216 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.529211 | STEFANIA GRAZIANI | ADDRESS REDACTED | | | BTC 0.000000850160124355<br>CEL 0.282764548016405 | | |
| 3.1.529212 | STEFANIA GUGLIELMI | ADDRESS REDACTED | | | BTC 0.0525233414773851<br>ETH 2.10627968472961 | | |
| 3.1.529213 | ŠTEFÁNIA HANULIAKOVÁ | ADDRESS REDACTED | | | BTC 0.000000003834536173<br>CEL 0.158352030599127 | | |
| 3.1.529214 | STEFANIA IOVINE | ADDRESS REDACTED | | | BTC 0.00000123812377008<br>BUSD 0.750320660159478<br>CEL 0.0553725510750231 | | |
| 3.1.529215 | STEFANIA LEONHARDT | ADDRESS REDACTED | | | BTC 0.00000046592085488<br>CEL 0.233202855458296 | | |
| 3.1.529216 | STEFANIA MALTEMPI | ADDRESS REDACTED | | | BTC 0.00000075892885579<br>USDC 0.788902145380596 | | |
| 3.1.529217 | STEFANIA MANOLOAIA | ADDRESS REDACTED | | | BTC 0.00107499445849566<br>CEL 2.39338154728143<br>USDT ERC20 5345.24667762842 | | |
| 3.1.529218 | STEFANIA MANUELA BARALDINI | ADDRESS REDACTED | | | BTC 5.27726528852574<br>CEL 967.322783090991<br>ETH 7.33172912190596<br>USDC 4198.74556690005<br>USDT ERC20 4770.051747882<br>XLM 0.0000005035002035 | | |
| 3.1.529219 | STEFANIA MARAZZI | ADDRESS REDACTED | | | BTC 0.0117204189824017 | | |
| 3.1.529220 | STEFANIA MARCHIORO | ADDRESS REDACTED | | | BTC 0.000000002824982013<br>CEL 0.216619010460563<br>USDC 0.000000909474852129 | | |
| 3.1.529221 | STEFANIA MASSARO | ADDRESS REDACTED | | | CEL 0.227583804764976 | | |
| 3.1.529222 | STEFANIA MEDA | ADDRESS REDACTED | | | BTC 0.00001829408805787<br>CEL 0.126154974539326<br>SOL 0.00390701466740642 | | |
| 3.1.529223 | STEFANIA MILANO | ADDRESS REDACTED | | | BTC 0.0447961396649701 | | |
| 3.1.529224 | STEFANIA MINGUZZI | ADDRESS REDACTED | | | BTC 0.0136753786355716<br>CEL 5.75632474829252 | | |
| 3.1.529225 | STEFANIA PARIMBELLI | ADDRESS REDACTED | | | BTC 0.0272000678874135<br>CEL 430.235512456608<br>USDC 79.479361567789 | | |
| 3.1.529226 | STEFANIA PARMA | ADDRESS REDACTED | | | BUSD 0.0182427911063463<br>CEL 0.00142117972872213<br>ETH 0.000000000490456547<br>USDC 0.00399501165262214<br>USDT ERC20 0.00233106700156634 | | |
| 3.1.529227 | STEFANIA PONTI | ADDRESS REDACTED | | | BTC 0.000005676713136145 | | |
| 3.1.529228 | STEFANIA RESTA | ADDRESS REDACTED | | | BTC 0.000000202286807918<br>BUSD 0.330057346968579<br>USDC 0.096744454481064 | | |
| 3.1.529229 | STEFANIA ROVELLI | ADDRESS REDACTED | | | BTC 0.000001538471894291<br>CEL 0.0881795078533223<br>LTC 0.000000006587204408 | | |
| 3.1.529230 | STEFANIA RYBARZ | ADDRESS REDACTED | | | BTC 0.0608267258405367<br>CEL 154.230906213884<br>ETH 1.00062761<br>USDC 401.72245 | | |
| 3.1.529231 | STEFANIA SEMENZATO | ADDRESS REDACTED | | | ADA 0.0999437362120015<br>BTC 0.0022869994778454<br>CEL 0.0109936304128996<br>USDC 231.911941784336<br>USDT ERC20 0.440279343735117 | | |
| 3.1.529232 | STEFANIA SESENNA | ADDRESS REDACTED | | | BCH 0.000000014009758895<br>BTC 0.0000000470207759959999<br>DASH 0.000017821089525233<br>DOGE 0.013332270390769<br>LTC 0.000003017450853529 | | |
| 3.1.529233 | STEFANIA SUMNER | ADDRESS REDACTED | | | BTC 0.00156231232529264<br>ETH 1.03662627116119 | | |
| 3.1.529234 | STEFANIA TINTI | ADDRESS REDACTED | | | ADA 198.526901336169<br>BCH 2.00602417682933<br>BNB 1.02946147737258<br>BTC 0.000000704626517835<br>CEL 0.107738132682562<br>EOS 764.916645314421<br>ETH 2.58819512247696<br>USDC 101.417013390255 | | |
| 3.1.529235 | STEFANIA TOLA | ADDRESS REDACTED | | | BTC 0.0194411475474682<br>CEL 0.515165078889671<br>UNI 3.1324024995464 | | |
| 3.1.529236 | STEFANIA TUZZOLINO | ADDRESS REDACTED | | | BTC 0.00118308683871899<br>ZEC 0.000048782993159732 | | |
| 3.1.529237 | STEFANIA USATII | ADDRESS REDACTED | | | BNB 0.00160835808412642<br>BTC 0.000000843201242866 | | |
| 3.1.529238 | STEFANIA VINCENTI | ADDRESS REDACTED | | | BTC 0.000388011050875329<br>CEL 1.03261506640355<br>LINK 15.1878294823095<br>UNI 30.9656735095693<br>XLM 982.036108668629 | | |
| 3.1.529239 | STEFANIA VISINTINI | ADDRESS REDACTED | | | BTC 0.0100067261710865<br>LUNC 1.02917484971978 | | |
| 3.1.529240 | STEFANIA ZAMBONI | ADDRESS REDACTED | | | BTC 0.000000007484000821<br>CEL 2.40188243986408<br>DOT 34.3550999139216 | | |
| 3.1.529241 | STEFANIA ZOI PAPASTAVROU | ADDRESS REDACTED | | | BTC 0.000000591753871033 | | |
| 3.1.529242 | STEFANI-ANN MILANESE | ADDRESS REDACTED | | | LINK 2.88651788181851 | | |
| 3.1.529243 | STEFANIE A. AYUNINGSIH | ADDRESS REDACTED | | | BNB 0.0245009902045185<br>BTC 0.000002950615796376<br>BUSD 67.7351746844755<br>ETH 0.0259573704519448<br>MATIC 12.6613276854772 | | |
| 3.1.529244 | STEFANIE APPL | ADDRESS REDACTED | | | BTC 0.074253803195756 | | |
| 3.1.529245 | STEFANIE BAKALORZ | ADDRESS REDACTED | | | BTC 0.000350343062833197 | | |
| 3.1.529246 | STEFANIE BENNETT | ADDRESS REDACTED | | | BTC 0.000000413787771375<br>DOT 0.0234605700307192<br>MCDAI 0.0220326369835208 | | |
| 3.1.529247 | STEFANIE BISMARK-PEREIRA | ADDRESS REDACTED | | | USDC 22.3686572954853 | | |
| 3.1.529248 | STEFANIE BRIGITTE MAIKE BOSSEN | ADDRESS REDACTED | | | BTC 0.000406951355892631 | | |
| 3.1.529249 | STEFANIE BRINKMANN | ADDRESS REDACTED | | | BTC 0.000003821013472546 | | |
| 3.1.529250 | STEFANIE CAO | ADDRESS REDACTED | | | BTC 0.00282858661332323<br>CEL 3676.76038823442 | | |
| 3.1.529251 | STEFANIE CHRISTIANE CHRISTEL STEIN | ADDRESS REDACTED | | | BTC 0.00300435333720588 | | |
| 3.1.529252 | STEFANIE EGIDY | ADDRESS REDACTED | | | BTC 0.0124681270976774 | | |
| 3.1.529253 | STEFANIE ELISABETH POSCHINGER | ADDRESS REDACTED | | | BTC 0.00405201407157746 | | |
| 3.1.529254 | STEFANIE FARRIS | ADDRESS REDACTED | | | BTC 0.162190665408351<br>ETH 2.0226374362424<br>USDC 10109.235126361 | BTC 0.032328<br>ETH 0.72688 | |
| 3.1.529255 | STEFANIE FÜRNSCHUß | ADDRESS REDACTED | | | BTC 0.134255592961776 | | |
| 3.1.529256 | STEFANIE GLOWIAK | ADDRESS REDACTED | | | BTC 0.00652195372548724<br>ETH 0.143323250725767<br>USDC 543.300905666899 | | |
| 3.1.529257 | STEFANIE GRIFFIN | ADDRESS REDACTED | | | BTC 0.00289579217742376<br>CEL 3.28881206703044<br>SGB 3.59212704400042<br>XRP 0.0149511538715268 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.529258 | STEFANIE HANZ | ADDRESS REDACTED | | | AAVE 10.1341327754274<br>BCH 16.897965590538<br>BTC 0.523477753802982<br>COMP 0.00015523110660757<br>DOT 868.952619599857<br>ETH 6.82062898107034<br>GUSD 10346.724623467<br>LINK 253.083609957383<br>MANA 0.0985490212003414<br>MATIC 1696.90031913702<br>SOL 120.403581384757<br>SUSHI 1535.7931521383<br>USDC 2.67081564489907<br>XLM 13418.1770678568 | | |
| 3.1.529259 | STEFANIE HARDING AFFELD | ADDRESS REDACTED | | | BTC 0.000005953595195963<br>CEL 0.157406085833298<br>ETH 0.000110918475676481<br>LINK 1.64532171682392 | | |
| 3.1.529260 | STEFANIE HEIDI RUHL | ADDRESS REDACTED | | | BTC 0.050189900501469 | | |
| 3.1.529261 | STEFANIE HICKMAN | ADDRESS REDACTED | | | BTC 0.000143204384908301<br>CEL 0.0325318645872821<br>DOT 0.125868817576483<br>MATIC 1.30468668485002<br>SOL 0.109695143263514 | | |
| 3.1.529262 | STEFANIE INGRID PERZLMAIER | ADDRESS REDACTED | | | BTC 0.00566350665749834 | | |
| 3.1.529263 | STEFANIE KOFALT | ADDRESS REDACTED | | | BTC 1.03877399403415<br>ETH 0.75214108870591 | | |
| 3.1.529264 | STEFANIE KOVAL | ADDRESS REDACTED | | | CEL 22.7028947799507<br>ETH 0.140516208087654 | | |
| 3.1.529265 | STEFANIE KRAWCZYK | ADDRESS REDACTED | | | BTC 0.000655597637805433 | | |
| 3.1.529266 | STEFANIE L TRAFECANTY | ADDRESS REDACTED | | | BTC 0.000000311429268482<br>SGB 6.09365693614931<br>USDC 0.00540644455080802 | BTC 0.000000006598947642<br>LUNC 2052.245161<br>SGB 7844.95885638286<br>USDC 0.003 | |
| 3.1.529267 | STEFANIE LOBNIG | ADDRESS REDACTED | | | BTC 0.0063152918323671<br>ETH 0.635916737579375<br>XRP 41.4219631822903 | | |
| 3.1.529268 | STEFANIE LYNN EMMINGS | ADDRESS REDACTED | | | BTC 0.0014788547529958<br>USDC 417.481918382917 | BTC 0.00509435 | |
| 3.1.529269 | STEFANIE MARIA ENDRES | ADDRESS REDACTED | | | BTC 0.253931706953384 | | |
| 3.1.529270 | STEFANIE MARION BECKER | ADDRESS REDACTED | | | BTC 0.00003157756550781 | | |
| 3.1.529271 | STEFANIE MILLER | ADDRESS REDACTED | | | MATIC 0.557832730954049 | | |
| 3.1.529272 | STEFANIE MOERGELI | ADDRESS REDACTED | | | BTC 0.00132152454075387<br>ETH 3.80256954513329 | | |
| 3.1.529273 | STEFANIE PARTHOENS | ADDRESS REDACTED | | | BTC 0.000000636196060578<br>ETH 0.000000312826714077 | | |
| 3.1.529274 | STEFANIE PERLEBERG-STAPS | ADDRESS REDACTED | | | BTC 0.0307628033995819 | | |
| 3.1.529275 | STEFANIE PINSLEY | ADDRESS REDACTED | | | BTC 0.0329229233103251<br>ETH 0.601346074028536<br>MCDAI 30 | | |
| 3.1.529276 | STEFANIE RAPETTI | ADDRESS REDACTED | | | BTC 0.00420536059615557<br>CEL 516.70726380736 | | |
| 3.1.529277 | STEFANIE RASHTI | ADDRESS REDACTED | | | BTC 0.0764271591041381<br>USDC 3178.59627961878 | | |
| 3.1.529278 | STEFANIE RINGSHOFER | ADDRESS REDACTED | | | BTC 0.00390428131789223 | | |
| 3.1.529279 | STEFANIE ROGERS | ADDRESS REDACTED | | | BTC 0.0363297182140674<br>LTC 0.183551726317826<br>MATIC 3156.4510321647 | | |
| 3.1.529280 | STEFANIE ROLKO | ADDRESS REDACTED | | | BTC 0.000000344523005783 | | |
| 3.1.529281 | STEFANIE SINAGA | ADDRESS REDACTED | | | CEL 257.456834546725 | | |
| 3.1.529282 | STEFANIE SPIEL | ADDRESS REDACTED | | | BTC 0.101471880681356 | | |
| 3.1.529283 | STEFANIE STEINBECK | ADDRESS REDACTED | | | BTC 0.00119257405915704<br>CEL 533.073391717837<br>USDC 1841 | | |
| 3.1.529284 | STEFANIE STERNBECK | ADDRESS REDACTED | | | BCH 0.0444175158158407<br>CEL 1.09054102769409<br>LTC 0.286290312631104 | | |
| 3.1.529285 | STEFANIE TÖPPEL-KAPUSCHINSKI | ADDRESS REDACTED | | | BTC 0.00386634706393538 | | |
| 3.1.529286 | STEFANIE VAN DER WAAL | ADDRESS REDACTED | | | BTC 0.000037945104053004 | | |
| 3.1.529287 | STEFANIE VENKATESAN | ADDRESS REDACTED | | | BTC 0.00209934215640523 | | |
| 3.1.529288 | STEFANIE WAGENKNECHT | ADDRESS REDACTED | | | ADA 0.281156505955641<br>BTC 0.000000718976646195<br>CEL 1.11003764932109<br>LINK 0.0157743506757172 | | |
| 3.1.529289 | STEFANIE WELZEL | ADDRESS REDACTED | | | BTC 0.000000461148575587 | | |
| 3.1.529290 | STEFANIE WILLIS | ADDRESS REDACTED | | | ADA 11.5631960570881<br>BTC 0.000035310425096258 | ADA 16141.6949452723 | |
| 3.1.529291 | STEFANIE WU | ADDRESS REDACTED | | | BTC 0.276062904539063<br>ETH 5.93866637553416<br>MATIC 2962.83925163837<br>SNX 26.5733887493937<br>USDC 0.00481086921889563<br>XLM 64.1827930770597 | | |
| 3.1.529292 | STEFANIE YANG | ADDRESS REDACTED | | | ADA 8.03576743980072<br>BNB 0.00137755131752168<br>BTC 0.000603054605156706<br>ETH 0.00519401760046933<br>USDT ERC20 49.3112718066471 | | |
| 3.1.529293 | STEFANIJA IVANOVA | ADDRESS REDACTED | | | ADA 0.378558549477144<br>BTC 0.000001104287764693 | | |
| 3.1.529294 | STEFANIJA KRIŠTO | ADDRESS REDACTED | | | BTC 0.000000015067004021<br>USDC 0.296774366381743 | | |
| 3.1.529295 | STEFANITA CONSTANTIN MULIU | ADDRESS REDACTED | | | BTC 0.000000002443847985<br>CEL 0.0272754298457478 | | |
| 3.1.529296 | STEFAN-LUCIAN GHERGHEL | ADDRESS REDACTED | | | BAT 6.808585056401<br>CEL 0.0100436711811101<br>KNC 0.000485231060632878 | | |
| 3.1.529297 | STEFANNY DOS REIS SILVA | ADDRESS REDACTED | | | BTC 0.0000002907078554239999 | | |
| 3.1.529298 | STEFANNY MAGNO ORARA | ADDRESS REDACTED | | | BTC 0.00116182490855505<br>ETH 0.0130409697956628 | | |
| 3.1.529299 | STEFANNY ROBBINS | ADDRESS REDACTED | | | BTC 0.00108884527096562<br>GUSD 538.901618499713<br>USDC 0.224166977356007 | BTC 0.0061184<br>USDC 0.00635820123370298 | |
| 3.1.529300 | STEFANNY ZAPATA | ADDRESS REDACTED | | | BTC 0.0572362690053327<br>USDC 263.861310401953 | | |
| 3.1.529301 | STEFANO ACERBETTI | ADDRESS REDACTED | | | | BTC 0.0166786780370844 | |
| 3.1.529302 | STEFANO ACERBIS | ADDRESS REDACTED | | | BTC 0.0000679216133413229<br>CEL 1.04648734671453<br>USDT ERC20 0.473576648432441 | | |
| 3.1.529303 | STEFANO ACETI | ADDRESS REDACTED | | | BTC 0.000000234500784758<br>CEL 0.00988341212636704<br>ETH 0.000320349216545179<br>LTC 0.00162352479594373<br>LUNC 0.000247385578607199 | | |
| 3.1.529304 | STEFANO AGOSTINO | ADDRESS REDACTED | | | USDT ERC20 4.59693455813115 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.529305 | STEFANO ALBANESE | ADDRESS REDACTED | | | ADA 217.9808<br>BTC 0.0014686793322772<br>CEL 156.799279829749<br>EOS 21.4313<br>LTC 0.865<br>MCDAI 28.45<br>SGB 325.9090212192<br>UNI 2.70477149<br>ZRX 61.7902962 | | |
| 3.1.529306 | STEFANO ALBANI | ADDRESS REDACTED | | | BTC 0.004<br>CEL 3.35051287061167 | | |
| 3.1.529307 | STEFANO ALBANO | ADDRESS REDACTED | | | BTC 0.93295015118708<br>CEL 61.0713198049535 | | |
| 3.1.529308 | STEFANO ALBERATI | ADDRESS REDACTED | | | BTC 0.00000188250295121<br>USDT ERC20 0.29547922339403 | | |
| 3.1.529309 | STEFANO ALDER | ADDRESS REDACTED | | | CEL 86.817968671864<br>SNX 55.935 | | |
| 3.1.529310 | STEFANO AMBROSINO | ADDRESS REDACTED | | | BTC 0.00422109389026084<br>ETH 0.000876480915208284 | | |
| 3.1.529311 | STEFANO ANTONIO MARTINELLI | ADDRESS REDACTED | | | BTC 0.00188730304303001<br>ETH 1.07226830482228<br>USDC 1022.40049309252 | | |
| 3.1.529312 | STEFANO BAI | ADDRESS REDACTED | | | BTC 0.00116647545697245<br>CEL 0.0768632270233327<br>DOT 0.00965509080790903<br>LINK 6.30049786994469 | | |
| 3.1.529313 | STEFANO BALDASSARI | ADDRESS REDACTED | | | BTC 0.000000009427172786<br>CEL 0.43694958715143 | | |
| 3.1.529314 | STEFANO BALIETTI | ADDRESS REDACTED | | | BTC 1.08014822426707<br>CEL 2203.89289569205<br>USDT ERC20 0.319298044097067 | | |
| 3.1.529315 | STEFANO BALLAURI | ADDRESS REDACTED | | | BTC 0.000000009871460969<br>CEL 0.000170917112674286<br>DOT 0.0231983392999435 | | |
| 3.1.529316 | STEFANO BALOSSI | ADDRESS REDACTED | | | BSV 0.000106583315235943<br>BTC 0.00181810885747695<br>CEL 0.530622598588133 | | |
| 3.1.529317 | STEFANO BALSAMO | ADDRESS REDACTED | | | BNB 0.000948113798728946<br>BTC 0.000000988839951843<br>BUSD 0.00120683770633798<br>MCDAI 0.0684845344483213<br>USDC 0.00151796040869188<br>USDT ERC20 0.0983481175323978 | | |
| 3.1.529318 | STEFANO BARALDO | ADDRESS REDACTED | | | BTC 0.000083421714063137<br>CEL 1.41527682924775 | | |
| 3.1.529319 | STEFANO BARBIERI | ADDRESS REDACTED | | | BTC 0.180699070354043<br>BUSD 1163.69326856617<br>USDC 1.27577469521263 | | |
| 3.1.529320 | STEFANO BARGUINO | ADDRESS REDACTED | | | BTC 0.000007121906019192<br>ETH 0.000387653922915778<br>MCDAI 0.069435481499999<br>USDC 0.841380108219841 | | |
| 3.1.529321 | STEFANO BARILE | ADDRESS REDACTED | | | 1INCH 174.422412234207<br>BAT 1.83304125760005<br>BTC 0.000760383753995867<br>CEL 0.101342190136337<br>DOT 74.7550059895474<br>EOS 115.933252823551<br>ETH 0.0261526815051725<br>LINK 96.4406900646142<br>LTC 0.00764805984081072<br>USDC 16.9957063483489<br>XRP 1985.98838509896<br>ZEC 0.00134852900288889 | | |
| 3.1.529322 | STEFANO BARO | ADDRESS REDACTED | | | BTC 0.000011179840079241<br>CEL 0.462446384198352 | | |
| 3.1.529323 | STEFANO BARONCINI | ADDRESS REDACTED | | | BTC 0.0220473727927413 | | |
| 3.1.529324 | STEFANO BAUDO | ADDRESS REDACTED | | | AAVE 0.0247534487037823<br>BTC 0.213880806898373<br>ETH 0.000160224633965279<br>LINK 0.318039739099142<br>MATIC 41.5201165995701 | | |
| 3.1.529325 | STEFANO BAVIELLO | ADDRESS REDACTED | | | ADA 0.228352463405717<br>BTC 0.0000185950736850579 | | |
| 3.1.529326 | STEFANO BEDINI | ADDRESS REDACTED | | | BTC 0.29064830660956 | | |
| 3.1.529327 | STEFANO BEDINI | ADDRESS REDACTED | | | BCH 0.00318960415206854<br>BTC 0.000345618406611092<br>CEL 67.3395633817027<br>EOS 898.492598715024<br>ETH 0.00619680822580515<br>LINK 0.0213230331897115<br>MATIC 9.05675979232495<br>XLM 1.71327807765301<br>ZEC 0.0258500106175851 | | |
| 3.1.529328 | STEFANO BELLAZZECCA | ADDRESS REDACTED | | | BTC 0.000000388551163796<br>CEL 4.50635191246591<br>USDC 0.000000722189332364 | | |
| 3.1.529329 | STEFANO BELLOTTI | ADDRESS REDACTED | | | ADA 197.759092566589<br>BNB 0.00134261750527249<br>BTC 0.00366741443325495<br>CEL 0.337171752941216<br>COMP 0.0594241474697585<br>USDT ERC20 0.000000775924071097 | | |
| 3.1.529330 | STEFANO BELLUCCI | ADDRESS REDACTED | | | BTC 0.00236385929724752<br>CEL 12.65876701437<br>USDT ERC20 250.000000043717 | | |
| 3.1.529331 | STEFANO BELLUTTI | ADDRESS REDACTED | | | AVAX 6.2091082275859<br>BTC 0.0242093282590654<br>CEL 378.061873194813<br>ETH 0.10253833<br>USDC 987.996262 | | |
| 3.1.529332 | STEFANO BELTRAMONE | ADDRESS REDACTED | | | BTC 0.00129814019108156<br>CEL 7.81168573450944<br>USDC 228.035283747603 | | |
| 3.1.529333 | STEFANO BENEDETTI | ADDRESS REDACTED | | | ADA 235.271601153893<br>BTC 0.0854065140946431<br>USDC 0.387736664441886<br>XRP 457.970806067066 | | |
| 3.1.529334 | STEFANO BENETTI | ADDRESS REDACTED | | | BTC 0.0164518208914303 | | |
| 3.1.529335 | STEFANO BERALDI | ADDRESS REDACTED | | | BTC 0.0536982652249845 | | |
| 3.1.529336 | STEFANO BERARDINI | ADDRESS REDACTED | | | DOT 0.0131506616139385<br>ETH 0.000388965529012877<br>MATIC 0.0388334155911986<br>XLM 0.0421867171817721 | | |
| 3.1.529337 | STEFANO BERGAMANTE | ADDRESS REDACTED | | | BTC 0.000000007638134644<br>CEL 0.0164626687416674<br>LTC 0.000882361653486682<br>USDC 0.00000097692303477 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.529338 | STEFANO BERGAMINI | ADDRESS REDACTED | | | BTC 0.000000453784797257<br>CEL 2.35048985237562<br>ETH 0.00586498694054288 | | |
| 3.1.529339 | STEFANO BETTONI | ADDRESS REDACTED | | | BTC 0.0355279622486398<br>CEL 0.00108177526290514<br>DOT 3.64213092606567<br>ETH 0.000762272843568914 | | |
| 3.1.529340 | STEFANO BIAGINI | ADDRESS REDACTED | | | BNB 0.970378141618695<br>BTC 0.00236982171629786<br>USDC 416.937656112748 | | |
| 3.1.529341 | STEFANO BIAMONTI | ADDRESS REDACTED | | | BTC 0.000000537256063717<br>CEL 0.509079318294469<br>USDC 4.4312719646864 | | |
| 3.1.529342 | STEFANO BIANCHI | ADDRESS REDACTED | | | BTC 0.0244075965897588 | | |
| 3.1.529343 | STEFANO BIAVASCHI | ADDRESS REDACTED | | | BNB 0.000343000167775344<br>BTC 0.000162860527786172<br>BUSD 0.753365985207664<br>USDT ERC20 0.177773873369414 | | |
| 3.1.529344 | STEFANO BIFFI | ADDRESS REDACTED | | | AVAX 0.000042063837514704<br>BTC 0.0000788969870390029<br>BUSD 0.688780758473521<br>ETH 0.00175365834821739<br>LUNC 154.010333155281<br>USDC 0.00211518201252024 | | |
| 3.1.529345 | STEFANO BILOTTA | ADDRESS REDACTED | | | CEL 12.8915619733484 | | |
| 3.1.529346 | STEFANO BOGLIONI | ADDRESS REDACTED | | | BTC 0.0172815912239796<br>CEL 58.0423822339325<br>DOT 35.784994483892<br>ETH 5.24403726144456<br>MATIC 1974.44333021981<br>SOL 17.3639299634374 | | |
| 3.1.529347 | STEFANO BOI | ADDRESS REDACTED | | | SNX 6.22184140284308 | | |
| 3.1.529348 | STEFANO BOIDO | ADDRESS REDACTED | | | BTC 0.00105400733589105<br>CEL 14.2362859139682<br>USDC 405 | | |
| 3.1.529349 | STEFANO BONETTI | ADDRESS REDACTED | | | BTC 0.0292366517063982<br>CEL 4.76935525128673<br>LTC 1.17621426772984 | | |
| 3.1.529350 | STEFANO BONFANTI | ADDRESS REDACTED | | | BTC 0.000000009433295537<br>CEL 2.75235965645229<br>USDC 0.483740704566711 | | |
| 3.1.529351 | STEFANO BORDONE | ADDRESS REDACTED | | | BTC 0.000150932889374645 | | |
| 3.1.529352 | STEFANO BOZZACCO | ADDRESS REDACTED | | | AAVE 2.1155288443083<br>ADA 101.125746605656<br>CEL 0.00261085321133564<br>COMP 0.000416387104066115<br>ETH 0.000247365493103728<br>LINK 0.0083973743038789<br>MANA 400.845800130449<br>MATIC 0.0151623322319172<br>OMG 0.00235724268790312<br>SNX 50.8594129802174<br>UNI 0.00539460359828776<br>ZRX 0.177688284133597 | | |
| 3.1.529353 | STEFANO BRACCO | ADDRESS REDACTED | | | BTC 0.0344412180852753<br>CEL 0.549209881883567<br>LTC 0.51105202 | | |
| 3.1.529354 | STEFANO BRAI | ADDRESS REDACTED | | | BTC 0.00000264881873697<br>CEL 2.05403395630165<br>SNX 1.90812804196578<br>USDC 0.000000499583507386 | | |
| 3.1.529355 | STEFANO BRANCATO | ADDRESS REDACTED | | | BTC 0.00229723917315095<br>CEL 0.658213713588598<br>USDT ERC20 820.97902337319 | | |
| 3.1.529356 | STEFANO BREGGION | ADDRESS REDACTED | | | BTC 0.000000610787591928 | | |
| 3.1.529357 | STEFANO BRIVIO | ADDRESS REDACTED | | | BCH 0.00000000217319172<br>BTC 0.000000001499430226<br>CEL 13.8933624404356<br>EOS 0.000046792219041452<br>ETH 0.00119774822911183<br>LTC 0.000000009382883508<br>PAXG 0.00253481782145946<br>USDC 0.00000041568279364<br>USDT ERC20 0.000000052216643847 | | |
| 3.1.529358 | STEFANO BRIZZI | ADDRESS REDACTED | | | BTC 0.000016350818920931<br>CEL 0.360045323446899<br>USDC 16.72 | | |
| 3.1.529359 | STEFANO BRONTOLADI | ADDRESS REDACTED | | | BTC 0.000000051780487004<br>CEL 0.035398945484134<br>ETH 0.000214537277392286<br>USDC 0.117394786638344<br>USDT ERC20 0.646886615365279<br>XLM 0.268294081090771 | | |
| 3.1.529360 | STEFANO BRUN | ADDRESS REDACTED | | | CEL 7.30779697313752<br>ETH 0.0473546761933116 | | |
| 3.1.529361 | STEFANO BUFFAGNI | ADDRESS REDACTED | | | CEL 0.0012700994824008 | | |
| 3.1.529362 | STEFANO BURANELLO | ADDRESS REDACTED | | | BTC 0.000203283754901644 | | |
| 3.1.529363 | STEFANO CAGLIERO | ADDRESS REDACTED | | | ADA 333.191388338764<br>BTC 0.0170021215976976<br>DOT 6.38728937188934 | | |
| 3.1.529364 | STEFANO CALAFIORE | ADDRESS REDACTED | | | CEL 0.0190519856109713<br>EOS 0.000033688417095699<br>ETH 0.000023978061922154<br>LTC 0.0000000011845523<br>XLM 0.0994641112656352 | | |
| 3.1.529365 | STEFANO CALONGE | ADDRESS REDACTED | | | ADA 0.129000059421421<br>BTC 0.00002678029830588 | | |
| 3.1.529366 | STEFANO CALVI | ADDRESS REDACTED | | | CEL 71.1238092190035 | | |
| 3.1.529367 | STEFANO CAMMARANO | ADDRESS REDACTED | | | ADA 1696.09175439475<br>BTC 2.07642626957796<br>ETH 65.7529189965579<br>LUNC 531.762515866373<br>USDC 0.918695184446116<br>USDT ERC20 38.191369157146 | | |
| 3.1.529368 | STEFANO CAMUSSO | ADDRESS REDACTED | | | BTC 0.00787277973696617<br>CEL 26.3867574063918 | | |
| 3.1.529369 | STEFANO CANESSA | ADDRESS REDACTED | | | BTC 0.00471126144402583<br>CEL 3.85700180202126<br>USDC 506.01358195296 | | |
| 3.1.529370 | STEFANO CANTU | ADDRESS REDACTED | | | ADA 0.675030031692816<br>BTC 0.000411411496691254<br>CEL 0.00420679179948963<br>DOT 0.0841208441707973<br>ETH 0.0125633301599951<br>MATIC 19.3961846117481<br>SOL 0.340689786801877 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.529371 | STEFANO CAPANNA | ADDRESS REDACTED | | | BNB 0.000000006107335332<br>BTC 0.000000005556098324<br>CEL 0.000442258887950381<br>ETH 0.000012161061020566<br>USDC 0.000000456896387599 | | |
| 3.1.529372 | STEFANO CARANZANO | ADDRESS REDACTED | | | BTC 0.022857096627593 | | |
| 3.1.529373 | STEFANO CARBONI | ADDRESS REDACTED | | | CEL 1.06181712658662<br>ETH 0.00182087860755593 | | |
| 3.1.529374 | STEFANO CARLINO | ADDRESS REDACTED | | | ADA 294.096501287987<br>BTC 0.000003088522582070 99<br>CEL 5.13174470012737 | | |
| 3.1.529375 | STEFANO CARRÀ | ADDRESS REDACTED | | | ADA 35.033019<br>BTC 0.000750440253447813<br>CEL 72.1008208627448<br>ETH 0.0756917015158831 | | |
| 3.1.529376 | STEFANO CARUGGI | ADDRESS REDACTED | | | BTC 0.00153308838277595<br>CEL 0.263546503025148<br>USDC 19.997 | | |
| 3.1.529377 | STEFANO CARUSO | ADDRESS REDACTED | | | BTC 0.000436201952413486<br>CEL 0.0383487285823306<br>ETH 0.12724180257862 | | |
| 3.1.529378 | STEFANO CARVELLI | ADDRESS REDACTED | | | BNB 0.000000410148538363<br>BTC 0.0000000005380748226999 99<br>LUNC 0.000003090722520347<br>USDT ERC20 0.000123528066937333 | | |
| 3.1.529379 | STEFANO CASARSA | ADDRESS REDACTED | | | BTC 0.00109638396194981<br>BUSD 0.775806221480343 | | |
| 3.1.529380 | STEFANO CASARTELLI | ADDRESS REDACTED | | | BTC 0.0000115706267474<br>USDT ERC20 0.545879317599666 | | |
| 3.1.529381 | STEFANO CASCIO | ADDRESS REDACTED | | | BTC 0.000097700503023973 | | |
| 3.1.529382 | STEFANO CASTIELLO | ADDRESS REDACTED | | | BTC 0.00842321190702591<br>CEL 0.531963644014802<br>ETH 0.239578503525405<br>MATIC 289.170124518932<br>USDT ERC20 4.00206783325907 | | |
| 3.1.529383 | STEFANO CATALANO | ADDRESS REDACTED | | | BNB 0.000650651910486532<br>BTC 3.0795763042617<br>MCDAI 0.106898110030828<br>USDT ERC20 0.0486913952402518 | | |
| 3.1.529384 | STEFANO CATALANO | ADDRESS REDACTED | | | BTC 0.000002704727132076 | | |
| 3.1.529385 | STEFANO CAVALLUCCI | ADDRESS REDACTED | | | CEL 0.115603227782164 | | |
| 3.1.529386 | STEFANO CAVALLUCCI | ADDRESS REDACTED | | | CEL 0.381128541308028 | | |
| 3.1.529387 | STEFANO CAVAZZA | ADDRESS REDACTED | | | BTC 0.000611770315369373<br>CEL 58.5879179527813<br>ETH 0.0302562612619102 | | |
| 3.1.529388 | STEFANO CAVOLA | ADDRESS REDACTED | | | BNB 0.00142786030108455<br>BTC 0.00128290499455452<br>ETH 0.00161587474158176 | | |
| 3.1.529389 | STEFANO CECCHERINI | ADDRESS REDACTED | | | BTC 1.09764778500604<br>CEL 0.608219240735622<br>ZEC 0.0996807398937791 | | |
| 3.1.529390 | STEFANO CERESA | ADDRESS REDACTED | | | BTC 0.292777501718773 | | |
| 3.1.529391 | STEFANO CERRI | ADDRESS REDACTED | | | AVAX 21.8874571099858<br>BTC 0.000000104484858061<br>CEL 1.49059838539598<br>ETH 0.235147300147855<br>LUNC 6.3658092443163 | | |
| 3.1.529392 | STEFANO CERVELLO | ADDRESS REDACTED | | | BNB 0.00113119010519443<br>BTC 0.000000002330491271<br>CEL 0.0600379795632436<br>USDT ERC20 0.707352393785057 | | |
| 3.1.529393 | STEFANO CHERIO | ADDRESS REDACTED | | | ADA 0.173467411306489<br>BNB 0.105074910371012<br>BTC 0.000000006603217964<br>CEL 0.503912201362351 | | |
| 3.1.529394 | STEFANO CIACCI | ADDRESS REDACTED | | | BTC 0.000013345778326642 | | |
| 3.1.529395 | STEFANO CICALESE | ADDRESS REDACTED | | | BTC 0.000001749881591459<br>CEL 0.0762445647619962<br>USDC 0.369773760103929 | | |
| 3.1.529396 | STEFANO CICATIELLO | ADDRESS REDACTED | | | DOT 0.222555190554909 | | |
| 3.1.529397 | STEFANO CIMINI | ADDRESS REDACTED | | | BTC 0.000000637855930457<br>XRP 0.216671750918904 | | |
| 3.1.529398 | STEFANO CINATO | ADDRESS REDACTED | | | BTC 0.000050703608705135<br>DASH 0.000578592168822883<br>ETH 0.000226889693877703<br>MATIC 0.27145625903566<br>USDC 0.00162251141590446 | BTC 0.000000002337045723 | |
| 3.1.529399 | STEFANO CINELLI | ADDRESS REDACTED | | | ADA 0.000000782569035334<br>BTC 0.000001039133929214<br>CEL 3.76885865004243<br>LUNC 0.000000850212480063<br>MATIC 1.36866117642035<br>XRP 3.61046371139499 | | |
| 3.1.529400 | STEFANO CIREDDU | ADDRESS REDACTED | | | ADA 0.143516663563596<br>BNB 0.000001460452980624<br>BTC 0.000000059428340855<br>DOT 0.000392650923837437<br>ETH 0.000000251036058389<br>LUNC 0.000018651212867837<br>USDT ERC20 0.0024820033203645 | | |
| 3.1.529401 | STEFANO CIVITAVECCHIA | ADDRESS REDACTED | | | ADA 0.0669209464195063<br>BTC 0.000004399048820972<br>CEL 0.46745547470765 | | |
| 3.1.529402 | STEFANO COCCHI | ADDRESS REDACTED | | | BTC 0.000000009179796057<br>BUSD 0.759429545102512<br>CEL 0.817797398228704<br>USDT ERC20 0.476255755544973 | | |
| 3.1.529403 | STEFANO COCCHIERI | ADDRESS REDACTED | | | CEL 1.072164500764 | | |
| 3.1.529404 | STEFANO CODA ZABETTA | ADDRESS REDACTED | | | BTC 0.0222213428094191<br>CEL 2.27889994144155 | | |
| 3.1.529405 | STEFANO COLANGELO | ADDRESS REDACTED | | | BTC 0.00379475700041973<br>CEL 71.7745018855242 | | |
| 3.1.529406 | STEFANO COLANGELO | ADDRESS REDACTED | | | ADA 352.803861944498<br>BTC 0.00000714883371964<br>DOT 10.412036240314<br>LUNC 0.00741784585807284 | | |
| 3.1.529407 | STEFANO COLOMBO | ADDRESS REDACTED | | | BTC 0.0134963014583053<br>CEL 101.313788612928<br>COMP 0.05174324<br>EOS 19.7217<br>ETC 7.0287809820243<br>ETH 0.233719918490531 | | |
| 3.1.529408 | STEFANO COLZI | ADDRESS REDACTED | | | BTC 0.03931677<br>CEL 39.1461851269303<br>ETH 0.0286687838071801 | | |
| 3.1.529409 | STEFANO COMAZZETTO | ADDRESS REDACTED | | | BTC 0.039342901707243<br>CEL 42.0160155537794<br>MANA 111.280364034332<br>PAXG 0.165120247122831<br>XRP 737.004035023702 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.529410 | STEFANO CONSONNI | ADDRESS REDACTED | | | ADA 0.222489755675331<br>BNB 0.00269166264080306<br>BTC 0.0819386437274964<br>DOT 0.125841219449496<br>EOS 0.0983045148558243<br>ETH 0.0572398595170083<br>LINK 0.00413614480502583<br>LTC 0.00531584784174794<br>SNX 0.187878416073157<br>USDT ERC20 0.938907498999304 | | |
| 3.1.529411 | STEFANO CONTI | ADDRESS REDACTED | | | BTC 0.002376435157219<br>CEL 7.97257203856309<br>ETH 0.005<br>USDC 391.269<br>USDT ERC20 99.955064 | | |
| 3.1.529412 | STEFANO CONVERSANO | ADDRESS REDACTED | | | CEL 0.729041780888122<br>XRP 106.138068811352 | | |
| 3.1.529413 | STEFANO COPPARI | ADDRESS REDACTED | | | BCH 0.00000000507311155<br>BTC 0.000000005482125133<br>CEL 464.551042170765<br>LTC 0.00000000753825471<br>MATIC 383.76320788<br>SNX 198.99377734<br>USDT ERC20 205 | | |
| 3.1.529414 | STEFANO CORAZZA | ADDRESS REDACTED | | | BTC 0.00871045<br>CEL 5.93659409332788 | | |
| 3.1.529415 | STEFANO CORSI | ADDRESS REDACTED | | | CEL 5.47341857473218<br>MCDAI 70 | | |
| 3.1.529416 | STEFANO COSTA | ADDRESS REDACTED | | | BTC 0.000022714674711226<br>CEL 4.66248787329004 | | |
| 3.1.529417 | STEFANO CRAIG | ADDRESS REDACTED | | | USDC 269.434444497763 | USDC 0.000000930673807669 | |
| 3.1.529418 | STEFANO CRISTINA | ADDRESS REDACTED | | | BTC 0.000000008233655226<br>CEL 97.3178924926087<br>LTC 0.000000003598326586<br>MATIC 393.2<br>SGB 91.2273778160161<br>SNX 1.503<br>XRP 298.182751594875 | | |
| 3.1.529419 | STEFANO CUMBO | ADDRESS REDACTED | | | CEL 0.255132665741841<br>ETH 0.914372152790688<br>LINK 0.000164525182352213 | | |
| 3.1.529420 | STEFANO CUMINETTI | ADDRESS REDACTED | | | BTC 0.000640314770074077<br>CEL 1.58140442350667 | | |
| 3.1.529421 | STEFANO D’AGOSTINO | ADDRESS REDACTED | | | ADA 0.204456412613534<br>BNB 0.0149067604990599<br>BTC 0.000193215388897604<br>DOT 0.142101907890787<br>ETH 0.000052589306391306<br>LUNC 0.0527151414703904<br>USDT ERC20 0.664933810860699 | | |
| 3.1.529422 | STEFANO DABIZZI | ADDRESS REDACTED | | | BNB 0.00000000733450136<br>BTC 0.00000000226889147<br>CEL 0.000568709899680732<br>USDT ERC20 0.000000700308656842 | | |
| 3.1.529423 | STEFANO DAINESE | ADDRESS REDACTED | | | BTC 0.00436601<br>CEL 31.019050122179<br>MCDAI 30 | | |
| 3.1.529424 | STEFANO DAL ZOTTO | ADDRESS REDACTED | | | BTC 0.000002057668935321<br>CEL 0.33239815467663<br>ETH 0.00148418865628176<br>LTC 0.00000015 | | |
| 3.1.529425 | STEFANO DALL'ALDA | ADDRESS REDACTED | | | BTC 0.000001843421205774<br>USDC 0.00294576246521163 | | |
| 3.1.529426 | STEFANO D'AMICO | ADDRESS REDACTED | | | BTC 0.000004189581802847<br>BUSD 122.596191690338<br>CEL 0.0990188459160725<br>SNX 17.8150967398713 | | |
| 3.1.529427 | STEFANO DE CILLIS | ADDRESS REDACTED | | | ADA 0.121766845423351<br>BNB 0.00000000142961642<br>BTC 0.00242511027938429<br>CEL 3.17113311963146<br>ETH 0.0196905586190572<br>MATIC 245.733359619128 | | |
| 3.1.529428 | STEFANO DE LUCA | ADDRESS REDACTED | | | ADA 1159.11680271369<br>AVAX 20.5058465817914<br>BTC 0.00129312973756333<br>CEL 3.80582061780595<br>DOT 0.0219224948162672<br>ETH 0.818673216695167<br>LUNC 9.0473965759728<br>MATIC 0.150049207417061<br>USDC 0.0025992979550509<br>USDT ERC20 0.309752703659781 | | |
| 3.1.529429 | STEFANO DE MAURI | ADDRESS REDACTED | | | ADA 0.153246437231971<br>BNB 0.000002317003034022<br>BTC 0.00000630689242208999<br>CEL 0.000623505385027497<br>TUSD 0.442159737209161<br>USDC 0.483040961230773 | | |
| 3.1.529430 | STEFANO DE PAOLI | ADDRESS REDACTED | | | BTC 0.0144287776152236<br>CEL 1.42202318674197<br>ETH 0.590622151488539<br>XLM 745.136209098907 | | |
| 3.1.529431 | STEFANO DE RE | ADDRESS REDACTED | | | BTC 0.000803244489841894<br>CEL 0.126480899344416<br>USDT ERC20 429.452892721591 | | |
| 3.1.529432 | STEFANO DE TOFFOL | ADDRESS REDACTED | | | BTC 0.00393710827620568<br>CEL 95.8424050021049<br>MANA 239.772259264851<br>MATIC 297.090100304366 | | |
| 3.1.529433 | STEFANO DEFENDI | ADDRESS REDACTED | | | ADA 0.000000010956628443<br>BTC 0.000000000314071541<br>CEL 0.834443940541211 | | |
| 3.1.529434 | STEFANO DEGENKAMP | ADDRESS REDACTED | | | BTC 0.000014007012263914<br>CEL 329.445383972714<br>USDC 0.000000165853211466 | | |
| 3.1.529435 | STEFANO DEGRASSI | ADDRESS REDACTED | | | BNB 0.000000000231833022<br>BTC 0.000013363103414913<br>CEL 57.4555216959923<br>USDC 0.252121885179011 | | |
| 3.1.529436 | STEFANO DELLA TORRE | ADDRESS REDACTED | | | BTC 0.000000064688534953<br>CEL 74.0027308213927<br>ETH 0.0380010345697117<br>SGB 253.30044<br>USDC 65.1792122271013<br>USDT ERC20 83.4526034865787<br>XLM 0.976406756390714<br>XRP 1700.3700214542 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.529437 | STEFANO DENARO | ADDRESS REDACTED | | | ADA 0.000000044247787611<br>BTC 0.000000387205063925<br>CEL 13427.1195202563<br>MATIC 82.3081159604878<br>SGB 88.925195213<br>SNX 50.369<br>USDC 44.5072000361572<br>UST 2581.27357<br>XLM 0.000000070695609865 | | |
| 3.1.529438 | STEFANO DEPAOLA | ADDRESS REDACTED | | | CEL 0.00805180345162876<br>ETH 0.000000858104612474 | | |
| 3.1.529439 | STEFANO DI BELLA | ADDRESS REDACTED | | | BTC 0.000128537783991249<br>MATIC 360.153479102553<br>XLM 658.33825536524 | | |
| 3.1.529440 | STEFANO DI CAPRIO | ADDRESS REDACTED | | | BTC 0.000000012230972615<br>CEL 0.0648683997431178 | | |
| 3.1.529441 | STEFANO DI GERONIMO-ZINGG | ADDRESS REDACTED | | | CEL 1.14794352639603 | | |
| 3.1.529442 | STEFANO DI GIACOMO | ADDRESS REDACTED | | | CEL 0.0482612734422482<br>MATIC 2.539224665143 | | |
| 3.1.529443 | STEFANO DI GIANDOMENICO | ADDRESS REDACTED | | | BTC 0.000001033818316729<br>CEL 1.11769439233835<br>DASH 0.000628427767302605<br>ETH 0.000320262764135482 | | |
| 3.1.529444 | STEFANO DI GIUSEPPE | ADDRESS REDACTED | | | BTC 0.000003132163745284<br>DOT 0.00215539932303361<br>USDC 0.00258717790616419 | | |
| 3.1.529445 | STEFANO DI MATTO | ADDRESS REDACTED | | | BTC 0.000020685841008627<br>CEL 17.6188697671738<br>DOT 0.0109318227791006 | | |
| 3.1.529446 | STEFANO DI NALLO | ADDRESS REDACTED | | | BTC 0.0396048297356951<br>CEL 0.795918604907376 | | |
| 3.1.529447 | STEFANO DI RISIO | ADDRESS REDACTED | | | BTC 0.00122975266830068<br>USDT ERC20 479.224116202027 | | |
| 3.1.529448 | STEFANO DI SILVESTRE | ADDRESS REDACTED | | | CEL 76.88442626721<br>ETH 11.0422946592302<br>MATIC 64566.2208599626<br>SGB 168.586051453788<br>XRP 1957.93433885248 | | |
| 3.1.529449 | STEFANO DI TOLVE | ADDRESS REDACTED | | | CEL 0.00727949494714991<br>ETH 0.000000217270544568 | | |
| 3.1.529450 | STEFANO DICOCCO | ADDRESS REDACTED | | | BTC 0.0017232641051104 | | |
| 3.1.529451 | STEFANO DILDA | ADDRESS REDACTED | | | BTC 0.0147840006972519<br>CEL 4.67873359321926<br>ETH 1.08276380460396<br>LTC 0.5<br>MATIC 1.67802433780747<br>SNX 5.83893157063891 | | |
| 3.1.529452 | STEFANO D'OLIMPIO | ADDRESS REDACTED | | | BTC 0.000028845894095429<br>CEL 1.1473828426303<br>USDC 0.00597648886440321 | | |
| 3.1.529453 | STEFANO DONATI | ADDRESS REDACTED | | | CEL 0.017428105018956 | | |
| 3.1.529454 | STEFANO D'ORONZO | ADDRESS REDACTED | | | BTC 0.000001911107137229<br>USDT ERC20 2.8475908247664 | | |
| 3.1.529455 | STEFANO DROMO | ADDRESS REDACTED | | | CEL 6.05248301950902<br>DOT 0.660113830124236 | | |
| 3.1.529456 | STEFANO DURANTE | ADDRESS REDACTED | | | MCDAI 32.164216798634<br>XLM 96.4059663745145 | | |
| 3.1.529457 | STEFANO ELIA | ADDRESS REDACTED | | | ADA 0.505818328022984<br>BTC 0.0012607099925149 | | |
| 3.1.529458 | STEFANO EMERSON JAY MARIANI | ADDRESS REDACTED | | | BNB 1.150751095721<br>BTC 0.00286005620133617<br>CEL 0.941214109602825<br>ETH 1.04845185431884<br>LINK 2.85932887958184 | | |
| 3.1.529459 | STEFANO ENRICO VERRILLI | ADDRESS REDACTED | | | ADA 0.337563092192551<br>BAT 0.543413836301822<br>BTC 0.102634111456793<br>CEL 21.462423439601<br>ETH 0.000735704122669194<br>MATIC 0.000332272138988349<br>PAX 0.00930921<br>SGB 6.4885515723863<br>USDC 125.675221326241<br>USDT ERC20 0.582998036522913<br>XLM 0.681940765917835<br>XRP 131.579791205483<br>ZEC 20.3383509825436 | | |
| 3.1.529460 | STEFANO ERROI | ADDRESS REDACTED | | | BTC 0.000000004230931852<br>CEL 0.269451139136996 | | |
| 3.1.529461 | STEFANO FABBRIZI | ADDRESS REDACTED | | | BSV 0.00483632938211292<br>BUSD 150.828160386354<br>CEL 12.9113186115547<br>LTC 0.122697574502773 | | |
| 3.1.529462 | STEFANO FABRELLO | ADDRESS REDACTED | | | ADA 219.703860544107<br>BNB 0.801952547092815<br>BTC 0.00202572645331486<br>CEL 3.17702944884856<br>LUNC 14.4555624147884<br>USDC 263.422531484754 | | |
| 3.1.529463 | STEFANO FAIETA | ADDRESS REDACTED | | | BNB 2.20696378068421<br>BTC 0.00738397747160561<br>BUSD 550.037976155906<br>CEL 1.06525849981596<br>ETH 0.529575783385646<br>USDT ERC20 1274.81688930746 | | |
| 3.1.529464 | STEFANO FANTONI | ADDRESS REDACTED | | | CEL 0.774117263978769<br>ETH 0.0305 | | |
| 3.1.529465 | STEFANO FANULI | ADDRESS REDACTED | | | BNB 3.09037030944939<br>BTC 0.000000007487110464<br>CEL 159.865366930806 | | |
| 3.1.529466 | STEFANO FAVARETTO | ADDRESS REDACTED | | | ADA 0.175116242853271<br>BNB 0.000653795799608187<br>BTC 0.0999128471439144<br>ETH 1.9671033247933<br>USDC 0.380267573924929 | | |
| 3.1.529467 | STEFANO FERRARA | ADDRESS REDACTED | | | BTC 1.05336333966966 | | |
| 3.1.529468 | STEFANO FERRARIO | ADDRESS REDACTED | | | BTC 0.00123402307445933<br>CEL 13.4792782564045<br>USDT ERC20 467.105484569989<br>XLM 1004.95460651228 | | |
| 3.1.529469 | STEFANO FERRETTO | ADDRESS REDACTED | | | BTC 0.00000110596067731<br>CEL 0.0106430415642552<br>ETH 0.000891695379013091 | | |
| 3.1.529470 | STEFANO FERRI | ADDRESS REDACTED | | | BTC 0.0124135765633312<br>CEL 0.000028299519731627<br>DOT 0.00293850660220867 | | |
| 3.1.529471 | STEFANO FERRINI | ADDRESS REDACTED | | | AAVE 0.000640605626970053<br>BTC 0.000000927799072369<br>UNI 0.0226977911694063 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.529472 | STEFANO FIAMMENGHI | ADDRESS REDACTED | | | BTC 0.00112717716387741<br>ETH 0.000568127211322319 | | |
| 3.1.529473 | STEFANO FICARRA | ADDRESS REDACTED | | | AAVE 0.00810291539660576<br>BAT 0.0711488667785101<br>BNB 0.0120535840929992<br>BTC 0.000370990638874496<br>CEL 0.00909648721186337<br>COMP 0.000591816948037434<br>ETH 0.000028762126789875<br>KNC 0.0181816465274789<br>LINK 0.117785248633633<br>OMG 0.0143550154067063<br>SNX 0.540841015897043<br>UNI 0.0612433640635988 | | |
| 3.1.529474 | STEFANO FILIPPONE | ADDRESS REDACTED | | | BTC 0.000759740719429362<br>ETH 0.280519860669282 | | |
| 3.1.529475 | STEFANO FIORANI | ADDRESS REDACTED | | | BTC 0.000000003063734106<br>CEL 0.107812209913951 | | |
| 3.1.529476 | STEFANO FLAVIO COVOLAN | ADDRESS REDACTED | | | BAT 0.365577580867889<br>BTC 0.000002256279487351<br>CEL 0.163982134686023<br>ETC 0.00745161398179016<br>SGB 165.422610995835<br>UNI 0.0970562741616839<br>USDC 54245.9830780431<br>XRP 0.30725923479368 | | |
| 3.1.529477 | STEFANO FOFFANI | ADDRESS REDACTED | | | BTC 0.000000663441120205<br>USDT ERC20 0.435875845342574 | | |
| 3.1.529478 | STEFANO FORNASIERO | ADDRESS REDACTED | | | CEL 0.214507642655872 | | |
| 3.1.529479 | STEFANO FRACASSO | ADDRESS REDACTED | | | BTC 0.018885150054828<br>CEL 7.62489432217496 | | |
| 3.1.529480 | STEFANO FRANCAVILLA | ADDRESS REDACTED | | | ADA 1139.49291299337<br>BTC 0.0695092785691632<br>ETH 0.000952030116550446 | | |
| 3.1.529481 | STEFANO FRANCESE ECHEVERRIA | ADDRESS REDACTED | | | SOL 0.100653268727368 | | |
| 3.1.529482 | STEFANO FRANZÈ | ADDRESS REDACTED | | | BTC 0.000001670778155945<br>BUSD 0.962881299720106 | | |
| 3.1.529483 | STEFANO FRAONE | ADDRESS REDACTED | | | BTC 0.000910263269051954<br>CEL 73.4005067599998<br>ETH 1.2 | | |
| 3.1.529484 | STEFANO FRIGERIO | ADDRESS REDACTED | | | AAVE 0.00100724579855599<br>BTC 0.000000009114215258<br>CEL 13.5891655210012<br>LUNC 0.0609742974673731<br>SNX 0.144759815421735 | | |
| 3.1.529485 | STEFANO FUSAI | ADDRESS REDACTED | | | BTC 0.000000003140774436<br>CEL 5.55632564446107<br>EOS 0.00005244727820377<br>MATIC 0.000022794186<br>USDC 11.5332578726217<br>XLM 0.0000000441353374 | | |
| 3.1.529486 | STEFANO GABBIANELLI | ADDRESS REDACTED | | | BTC 0.0000540380394731759<br>LINK 19.8170882755473<br>USDC 23.017270142351 | | |
| 3.1.529487 | STEFANO GAIDANO | ADDRESS REDACTED | | | BTC 0.000000824711439841<br>USDT ERC20 0.00363649973106858 | | |
| 3.1.529488 | STEFANO GALLITELLI | ADDRESS REDACTED | | | CEL 12.307739519218<br>EOS 0.000071051028795719<br>LTC 0.00340727272313345<br>USDC 0.000000023940354915<br>XLM 0.000005234591461683 | | |
| 3.1.529489 | STEFANO GAMMINO | ADDRESS REDACTED | | | BTC 0.0090001002975895<br>USDC 975.248429766395 | | |
| 3.1.529490 | STEFANO GANDINI | ADDRESS REDACTED | | | BNB 0.000040059868050409<br>CEL 0.000246771055716194 | | |
| 3.1.529491 | STEFANO GANGAROSSA | ADDRESS REDACTED | | | ADA 6.02666447036503<br>BTC 0.000992581889649327 | | |
| 3.1.529492 | STEFANO GARGIULO CIOCCA | ADDRESS REDACTED | | | DOT 61.0161197658537 | | |
| 3.1.529493 | STEFANO GASPERONI | ADDRESS REDACTED | | | BTC 0.000017595052164407<br>CEL 0.135273052213328<br>DOT 0.0056838998152747<br>SGB 157.490822638162<br>USDT ERC20 1.39891371896282<br>XRP 0.000000993715736192999 | | |
| 3.1.529494 | STEFANO GAVIOLI | ADDRESS REDACTED | | | BTC 0.00108671928083017<br>CEL 18.7797216595576<br>ETH 0.00854468 | | |
| 3.1.529495 | STEFANO GAZZOLA | ADDRESS REDACTED | | | CEL 0.28352015741509 | | |
| 3.1.529496 | STEFANO GERVASIO | ADDRESS REDACTED | | | BTC 0.00475587537181976<br>CEL 0.0180080427580951 | | |
| 3.1.529497 | STEFANO GESSAGA | ADDRESS REDACTED | | | BTC 0.000117126184215709 | | |
| 3.1.529498 | STEFANO GHIRARDOTTI | ADDRESS REDACTED | | | BTC 0.0131945936676381<br>DASH 0.00207585165108008 | | |
| 3.1.529499 | STEFANO GIAMBRA | ADDRESS REDACTED | | | BAT 11.8302668028855<br>BCH 0.58307718698953<br>BTC 0.134163920429346<br>CEL 1.15116892753898<br>DASH 0.138684930299249<br>EOS 46.118667508539<br>ETH 0.248792420469172<br>LTC 1.75752941797386<br>OMG 36.7411915664779<br>SGB 16.7349190920965<br>XLM 1088.79113282546<br>XRP 0.0794864425232057 | | |
| 3.1.529500 | STEFANO GINI | ADDRESS REDACTED | | | BTC 0.000001503183371093<br>CEL 0.0123630461369162 | | |
| 3.1.529501 | STEFANO GIOVALE | ADDRESS REDACTED | | | ADA 0.133586218183894<br>BNB 1.6493626792331<br>BTC 0.0374774807016231<br>BUSD 0.938822993448189<br>CEL 0.0254579486683761<br>ETH 1.69651484345548 | | |
| 3.1.529502 | STEFANO GIRLANDA | ADDRESS REDACTED | | | ADA 0.160440353258037<br>BCH 0.000434153214110239<br>BNB 0.00000283758461863<br>BTC 0.0146428390475926<br>USDC 0.397975634878237 | | |
| 3.1.529503 | STEFANO GIURIATI | ADDRESS REDACTED | | | BTC 0.000000001507089076<br>CEL 0.23533706615931 | | |
| 3.1.529504 | STEFANO GOEPTAR | ADDRESS REDACTED | | | BTC 0.000001822149902415<br>CEL 0.0688864900437586<br>DOT 0.0751374455999228 | | |
| 3.1.529505 | STEFANO GORLA | ADDRESS REDACTED | | | USDT ERC20 3053.8150549183 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.529506 | STEFANO GORNATI | ADDRESS REDACTED | | | BTC 0.000000009890514901<br>CEL 0.552433198396474<br>DASH 0.000887241553812947<br>ETH 0.000098469632720449<br>MANA 0.0129953936578164<br>MATIC 3.4523381993215<br>UMA 0.000174225711577878<br>UNI 0.00794308554390371<br>USDC 0.193704801634235<br>ZEC 0.0004545401884587 | | |
| 3.1.529507 | STEFANO GOVERNALE | ADDRESS REDACTED | | | ADA 0.019937345600648<br>BTC 0.000002168296878308<br>DOT 0.0102320769461422<br>ETH 0.000060416157328802 | | |
| 3.1.529508 | STEFANO GOVONI | ADDRESS REDACTED | | | BTC 0.000007871839255563499 | | |
| 3.1.529509 | STEFANO GRANDI | ADDRESS REDACTED | | | BTC 0.000590315626856164<br>USDC 0.832744454035858<br>XLM 0.283621323220206 | | |
| 3.1.529510 | STEFANO GRASSI | ADDRESS REDACTED | | | BAT 1005.1633482<br>BTC 0.0236492705346005<br>CEL 3092.13144261528<br>DOT 7.212<br>ETH 2.01070466738634<br>LINK 14.99<br>MATIC 12099.0083069079<br>SGB 0.166266015581029<br>UNI 24.14396808<br>USDC 25.6937706081938<br>XLM 1306.3243721<br>XRP 3964.113588 | | |
| 3.1.529511 | STEFANO GROSSO | ADDRESS REDACTED | | | BTC 0.00106533475354157<br>BUSD 1158.89419526028<br>USDC 0.00207841381347155 | | |
| 3.1.529512 | STEFANO GRUNGO | ADDRESS REDACTED | | | BTC 0.000009865014412009<br>CEL 1.14987754391974<br>ETH 0.000138306654662682 | | |
| 3.1.529513 | STEFANO GUALTIERI | ADDRESS REDACTED | | | BTC 0.000000662420984856<br>CEL 0.00351916478303753<br>SNX 78.6608862264116 | | |
| 3.1.529514 | STEFANO GUARDINI | ADDRESS REDACTED | | | BTC 0.000002462904436609799<br>BUSD 0.00240986202647482<br>CEL 0.000385893833446262<br>DOT 0.0681667560957405<br>USDT ERC20 0.238102548880885 | | |
| 3.1.529515 | STEFANO GUBERT | ADDRESS REDACTED | | | BCH 0.00250784386424074<br>ETH 0.311035304531123<br>XRP 0.654036191225516 | | |
| 3.1.529516 | STEFANO GUERRA | ADDRESS REDACTED | | | CEL 0.256342990263833 | | |
| 3.1.529517 | STEFANO GUIDI | ADDRESS REDACTED | | | BTC 0.000238174629638451<br>CEL 1.85185415584485<br>USDC 55.996156 | | |
| 3.1.529518 | STEFANO GULLI | ADDRESS REDACTED | | | BTC 0.00576650038669028<br>CEL 55.1722505586284 | | |
| 3.1.529519 | STEFANO HU | ADDRESS REDACTED | | | BNB 1.21006605247518<br>BTC 0.000792210591369847<br>CEL 21.6123459657866<br>DOT 13.4249711241785<br>ETH 0.00203029040945565 | | |
| 3.1.529520 | STEFANO IACUZZO | ADDRESS REDACTED | | | BTC 0.142605602273389<br>CEL 1.93258319182749 | | |
| 3.1.529521 | STEFANO IANNACONE | ADDRESS REDACTED | | | CEL 3.11519611139167<br>ETH 0.000000738260880 72<br>USDC 0.005 | | |
| 3.1.529522 | STEFANO IMMÈ | ADDRESS REDACTED | | | BTC 0.0951168581501065<br>CEL 6.87290687407742<br>ETH 0.273303747730254 | | |
| 3.1.529523 | STEFANO IMPERATO | ADDRESS REDACTED | | | CEL 15.9409308661901<br>MATIC 0.0252398409549902 | | |
| 3.1.529524 | STEFANO IMPILLI | ADDRESS REDACTED | | | CEL 0.424900826140791 | | |
| 3.1.529525 | STEFANO IOVINO | ADDRESS REDACTED | | | BTC 0.000976057832826073<br>CEL 11.7409006924776<br>MCDAI 40.6980289198077<br>USDT ERC20 0.000000870778277347 | | |
| 3.1.529526 | STEFANO IULIUCCI | ADDRESS REDACTED | | | CEL 0.0494308389707304<br>LUNC 0.243096442596187<br>MATIC 6.04564672450161 | | |
| 3.1.529527 | STEFANO IZZO | ADDRESS REDACTED | | | ADA 0.193161289808305<br>BTC 0.000000009326719387<br>CEL 2.39079575597423<br>MCDAI 0.192125605982922<br>XLM 0.0904851978517086 | | |
| 3.1.529528 | STEFANO JUNIOR GENNA | ADDRESS REDACTED | | | BTC 0.00137986895768966<br>CEL 0.00338538023625936<br>DASH 10.0466727278162<br>USDC 501.492554521722<br>XRP 3035.20207202312 | | |
| 3.1.529529 | STEFANO LA VALLE | ADDRESS REDACTED | | | BTC 0.253592328669722<br>ETH 0.00655758484589911<br>LUNC 70.2892946562498 | | |
| 3.1.529530 | STEFANO LAGO | ADDRESS REDACTED | | | BTC 0.00122887823618018<br>ETH 0.370622217678155 | | |
| 3.1.529531 | STEFANO LAGUARDIA | ADDRESS REDACTED | | | BTC 0.0134002245999166<br>EOS 0.0333371094712578<br>SGB 15.8152078582544<br>XLM 0.151390947019031<br>XRP 106.738526635505 | | |
| 3.1.529532 | STEFANO LAMANDA | ADDRESS REDACTED | | | DOT 8.91883488155092<br>MCDAI 42.3202039872959 | | |
| 3.1.529533 | STEFANO LANDI | ADDRESS REDACTED | | | CEL 13.8607694414075<br>MCDAI 40.3066023236485<br>SNX 17.6238747406058<br>USDT ERC20 338.898452489625 | | |
| 3.1.529534 | STEFANO LANDRISCINA | ADDRESS REDACTED | | | BNB 0.00104243298604818<br>BTC 0.000008727001818017<br>CEL 0.211049706021352 | | |
| 3.1.529535 | STEFANO LARI | ADDRESS REDACTED | | | LTC 1.00155322919775<br>USDC 5.04266470178335 | | |
| 3.1.529536 | STEFANO LAZZARA | ADDRESS REDACTED | | | BTC 0.000000882288082278<br>CEL 1.2609041820743 | | |
| 3.1.529537 | STEFANO LAZZARO | ADDRESS REDACTED | | | BTC 0.00119930908477762<br>CEL 1.68776942384793<br>XLM 2068.07985128536 | | |
| 3.1.529538 | STEFANO LEALINI | ADDRESS REDACTED | | | BTC 0.000001611775910435<br>CEL 1.00387519964649<br>LUNC 0.0015488568078005<br>MATIC 0.233173711124195<br>USDT ERC20 0.785215341886341 | | |
| 3.1.529539 | STEFANO LENZI | ADDRESS REDACTED | | | CEL 1.08491519552792 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.529540 | STEFANO LEONARDI | ADDRESS REDACTED | | | ADA 18938.4035517492<br>BTC 0.000000645084276294<br>CEL 5303.42796653204<br>ETH 0.000090131029066768<br>MATIC 326078.240488904<br>XLM 0.0176111151667824<br>XRP 35824.4946881846 | | |
| 3.1.529541 | STEFANO LEONARDINI | ADDRESS REDACTED | | | BTC 0.00123531907526587<br>USDC 125.360497260993<br>USDT ERC20 1676.45337280537 | | |
| 3.1.529542 | STEFANO LEONE | ADDRESS REDACTED | | | ADA 11797.132018<br>BAT 0.00249999999994575<br>BNB 0.22598947<br>BTC 0.00734352631197701<br>CEL 19129.2883962728<br>COMP 0.05219728<br>DASH 0.889179040216464<br>DOT 3.72617<br>EOS 139.625488030298<br>ETH 1.91361688227897<br>LINK 41.57<br>MCDAI 36.3279041386283<br>SOL 1.1<br>USDC 6.42291124745713<br>UST 10137.030249<br>XLM 269.824996123233<br>XRP 10.536796 | | |
| 3.1.529543 | STEFANO LEPORE | ADDRESS REDACTED | | | BTC 0.000005047314450169<br>ETH 0.000383137045359508<br>USDC 1.56789007424425<br>USDT ERC20 0.00218639447291848 | | |
| 3.1.529544 | STEFANO LIBERTI | ADDRESS REDACTED | | | BTC 0.000058882303941574<br>DOT 0.0101159632962859 | | |
| 3.1.529545 | STEFANO LIBONI | ADDRESS REDACTED | | | BTC 0.000000009838470437<br>CEL 0.158993454275688<br>USDC 2.07276208729835 | | |
| 3.1.529546 | STEFANO LIRA | ADDRESS REDACTED | | | AAVE 0.000022759758430005<br>BTC 0.000000008505630743<br>CEL 1.56009288030387<br>LINK 0.0244213447901498<br>PAXG 0.000000487814035216<br>SNX 0.0849337304920152<br>USDC 0.0927882231494853<br>USDT ERC20 0.000000900667144241 | | |
| 3.1.529547 | STEFANO LISI | ADDRESS REDACTED | | | BNB 0.000990002268004014<br>BTC 0.000001027565606935<br>CEL 1.03221914666452<br>SNX 0.390160665971822 | | |
| 3.1.529548 | STEFANO LIVRAGHI | ADDRESS REDACTED | | | BNB 2.20660014189293<br>BTC 0.0966681413150751<br>CEL 0.00272883027774514<br>DOT 0.037404151119262<br>ETH 2.81790786981131 | | |
| 3.1.529549 | STEFANO LOCATELLI | ADDRESS REDACTED | | | BTC 0.013520063116961<br>CEL 85.9297224812866<br>DOT 0.0179265410920803<br>ETH 0.0077245403989594<br>LUNC 0.00149882164112276<br>MATIC 0.0449404668769255<br>SOL 0.00906064026415976<br>XTZ 0.0235811536016661 | | |
| 3.1.529550 | STEFANO LOGRIPPO | ADDRESS REDACTED | | | BAT 443.53744696616<br>BCH 1.25822899479063<br>BTC 0.190502521625107<br>CEL 1.84833507105775<br>DASH 3.41279380089592<br>DOT 8.3453783429324<br>EOS 16.3715674889921<br>ETC 15.858498039856<br>ETH 0.00817072472173964<br>LTC 0.00450891159127124<br>MATIC 6100.64981142604<br>MCDAI 0.581008402514842<br>SGB 5.11222400167697<br>USDC 138.366069509992<br>XLM 2819.51307116631<br>XRP 34.5029456874869 | | |
| 3.1.529551 | STEFANO LOINGER | ADDRESS REDACTED | | | BTC 0.0537506831365085<br>ETH 0.415213773129653 | | |
| 3.1.529552 | STEFANO LONGARETTI | ADDRESS REDACTED | | | AAVE 0.29408562<br>BTC 0.00109516812383738<br>CEL 8.9353215571716<br>ETH 0.095359<br>XLM 23.8017013 | | |
| 3.1.529553 | STEFANO LONGHI | ADDRESS REDACTED | | | BTC 0.000000003580122231<br>CEL 778.083095578553<br>ETH 2.7147740816485<br>XLM 23.4203682 | | |
| 3.1.529554 | STEFANO LONGHI | ADDRESS REDACTED | | | BTC 0.000372246402396739<br>CEL 4.51485654917832<br>ETH 0.00260682711082486<br>MATIC 4.17551594478414 | | |
| 3.1.529555 | STEFANO LONGONI | ADDRESS REDACTED | | | ADA 0.137693535427521<br>BTC 0.0122375313679499<br>CEL 0.0679849266884801<br>ETH 0.445096525326979<br>USDC 235.523865303741 | | |
| 3.1.529556 | STEFANO LUCINI | ADDRESS REDACTED | | | ADA 209.562310845105<br>AVAX 9.74679365200371<br>BNB 0.562416366961742<br>BTC 0.0440081244853846<br>CEL 178.038565230929<br>DOT 4.52722435696735<br>ETH 0.105668821732871 | | |
| 3.1.529557 | STEFANO LUIGI MAESTRELLI | ADDRESS REDACTED | | | ADA 0.000000707356397672<br>BNB 0.000000002737543402<br>BTC 0.00113166207856523<br>CEL 3.55366026012386 | | |
| 3.1.529558 | STEFANO LUISI | ADDRESS REDACTED | | | ADA 1.04162069383114 | | |
| 3.1.529559 | STEFANO MACCAFERRI | ADDRESS REDACTED | | | BTC 0.00122442590968445 | | |
| 3.1.529560 | STEFANO MACCHNIZ | ADDRESS REDACTED | | | BTC 0.00119704056145325<br>USDT ERC20 468.028083633493 | | |
| 3.1.529561 | STEFANO MAFFEI | ADDRESS REDACTED | | | XLM 0.105077872214139 | | |
| 3.1.529562 | STEFANO MAFFIOLETTI | ADDRESS REDACTED | | | BTC 0.0602865298689202<br>ETH 1.16803135217093<br>USDC 1.58686402106975 | | |
| 3.1.529563 | STEFANO MAGLIONE | ADDRESS REDACTED | | | ETH 0.00080575319049954 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.529564 | STEFANO MAINARDI | ADDRESS REDACTED | | | BTC 0.00470539880650443<br>CEL 28.7525292228748<br>USDC 1036.98146172218<br>USDT ERC20 308.570264852994 | | |
| 3.1.529565 | STEFANO MAINO | ADDRESS REDACTED | | | BTC 0.00530194366989484<br>LINK 9.51348193429471<br>MATIC 113.246694077664<br>XRP 494.744401342585 | | |
| 3.1.529566 | STEFANO MANCINI | ADDRESS REDACTED | | | ADA 278.552268022488<br>BNB 0.00119833652746158<br>BTC 0.00000065130137416 | | |
| 3.1.529567 | STEFANO MANENTI | ADDRESS REDACTED | | | BTC 0.000013009628768735<br>USDT ERC20 0.483110368429571 | | |
| 3.1.529568 | STEFANO MANGILI | ADDRESS REDACTED | | | BTC 0.000953210349900187<br>ETH 0.181764537074384 | | |
| 3.1.529569 | STEFANO MARANGONI | ADDRESS REDACTED | | | BTC 0.952484562840261<br>CEL 1393.91450931888<br>EOS 76.9875<br>ETH 4.98387324<br>LINK 9.60359819396575<br>LTC 1.50193<br>MATIC 6493.843<br>UNI 24.7134649387907<br>XLM 2954.40124520585 | | |
| 3.1.529570 | STEFANO MARANO | ADDRESS REDACTED | | | BTC 0.00001462757288921<br>CEL 0.0127463590013358<br>ETH 0.000122437993457447 | | |
| 3.1.529571 | STEFANO MARCANDALLI | ADDRESS REDACTED | | | BTC 0.229141242304065 | | |
| 3.1.529572 | STEFANO MARIA BOSCHET | ADDRESS REDACTED | | | BTC 0.0161718633050477 | | |
| 3.1.529573 | STEFANO MARIN | ADDRESS REDACTED | | | BTC 0.000014174732379008<br>CEL 1.65756943767582<br>SGB 856.885935165823<br>XLM 3.28090275814573 | | |
| 3.1.529574 | STEFANO MARINSALTI | ADDRESS REDACTED | | | BTC 0.000001405478132283<br>CEL 0.127165656298837 | | |
| 3.1.529575 | STEFANO MAROTTI | ADDRESS REDACTED | | | BTC 0.000000984113157411<br>CEL 6.36613021273375<br>USDC 431.47436009142 | | |
| 3.1.529576 | STEFANO MARROCCO | ADDRESS REDACTED | | | BTC 0.00001941358061528 | | |
| 3.1.529577 | STEFANO MARTELLI | ADDRESS REDACTED | | | BTC 0.0000096546726938<br>USDC 0.559144296469338 | | |
| 3.1.529578 | STEFANO MARTINCIGH | ADDRESS REDACTED | | | BTC 0.063722312723833<br>ETH 26.9032752191438<br>PAX 7134.14754566814<br>TAUD 38.8473117334311<br>UNI 0.332150952437222<br>XRP 0.18151117651478 | | |
| 3.1.529579 | STEFANO MARVINI | ADDRESS REDACTED | | | AVAX 0.000001477849323854<br>BTC 0.000001005469598492<br>ETH 0.000001871562792913<br>SOL 0.000003045002619069 | | |
| 3.1.529580 | STEFANO MARZELLI | ADDRESS REDACTED | | | BTC 0.000039152531286941<br>DOT 0.0125902425997357<br>ETH 0.000282586570602861 | | |
| 3.1.529581 | STEFANO MASIA | ADDRESS REDACTED | | | BAT 431.431260395259<br>BTC 0.000000002500531436<br>CEL 961.746713401351<br>EOS 6.8323<br>ETH 5.78881632583806<br>KNC 80<br>SNX 65.89149729<br>ZRX 296.12244238 | | |
| 3.1.529582 | STEFANO MASSETTI | ADDRESS REDACTED | | | BTC 0.000003594538544493 | | |
| 3.1.529583 | STEFANO MASSETTI | ADDRESS REDACTED | | | BTC 0.0000210008184729569 | | |
| 3.1.529584 | STEFANO MATTEI | ADDRESS REDACTED | | | BTC 0.0000117345806811549 | | |
| 3.1.529585 | STEFANO MAULE | ADDRESS REDACTED | | | BNB 0.00131714833492352<br>BTC 0.00350418540656862<br>CEL 64.6799444947797<br>DOT 0.0579050362686325<br>ETH 0.00125334445314513<br>USDT ERC20 0.312158376936799 | | |
| 3.1.529586 | STEFANO MAZZAMUTO | ADDRESS REDACTED | | | BTC 0.00255580377439993 | | |
| 3.1.529587 | STEFANO MAZZAROTTO | ADDRESS REDACTED | | | BTC 0.000000001100539921<br>CEL 1.49924304390217 | | |
| 3.1.529588 | STEFANO MAZZOCCHI | ADDRESS REDACTED | | | BTC 0.006055321674252<br>CEL 0.778060125471433<br>ETH 0.0671858641534262<br>SOL 1.04699679<br>USDC 408.434222869958 | | |
| 3.1.529589 | STEFANO MAZZOLA | ADDRESS REDACTED | | | BTC 0.000000409051701247<br>MCDAI 0.245795095743571<br>XLM 0.00126860660491416 | | |
| 3.1.529590 | STEFANO MEDEIROS REGA | ADDRESS REDACTED | | | BTC 0.0162630786860977<br>ETH 0.202637399353045 | | |
| 3.1.529591 | STEFANO MENDOLA | ADDRESS REDACTED | | | CEL 1.08622868281587 | | |
| 3.1.529592 | STEFANO MENEGON | ADDRESS REDACTED | | | BAT 59.8626444270197<br>BTC 0.00310927152851205<br>CEL 1.0952099997028<br>EOS 19.0962503178788<br>ETH 0.0145483619169698<br>SGB 51.633113423075<br>XLM 1566.90623581514<br>XRP 346.991187162342<br>ZEC 0.0287228596490064 | | |
| 3.1.529593 | STEFANO MERAFINO | ADDRESS REDACTED | | | BTC 0.000507833989111324<br>CEL 61.8961842504554 | | |
| 3.1.529594 | STEFANO MERCANTI | ADDRESS REDACTED | | | BTC 0.000262288907826483<br>ETH 1.14888173379654 | | |
| 3.1.529595 | STEFANO MERGONI | ADDRESS REDACTED | | | ADA 0.094098172797165<br>BTC 0.000043995177340609<br>CEL 0.127977879128016<br>ETH 0.000332612626478863<br>LUNC 0.00464844945423976<br>MATIC 0.118862024663962<br>USDC 0.207196511456588 | | |
| 3.1.529596 | STEFANO MICCOLI | ADDRESS REDACTED | | | BTC 0.000977654027070974<br>ETH 0.156967938067682<br>XLM 0.504002032668179 | | |
| 3.1.529597 | STEFANO MICHELI | ADDRESS REDACTED | | | AAVE 0.000785625022078642<br>BTC 0.00000117234232751<br>CEL 0.228211986932491<br>USDC 0.369385832344955 | | |
| 3.1.529598 | STEFANO MIGLIETTA | ADDRESS REDACTED | | | BTC 0.0470395244248311 | | |
| 3.1.529599 | STEFANO MIGLIORI | ADDRESS REDACTED | | | BNB 0.000000000517444733<br>BTC 0.000000001681552453<br>CEL 28.3543838397762<br>ETH 0.0511344350994324 | | |
| 3.1.529600 | STEFANO MIGLIORINO | ADDRESS REDACTED | | | BTC 0.000002036885359475<br>ETH 0.000010901139935606 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.529601 | STEFANO MIKATOVIC | ADDRESS REDACTED | | | BTC 0.000000008601858909<br>CEL 0.293045580381963 | | |
| 3.1.529602 | STEFANO MILAZZO | ADDRESS REDACTED | | | BTC 0.0000162048004500799<br>BUSD 0.994830565493532<br>ETH 0.000450543014128753<br>USDC 0.230602339829954 | | |
| 3.1.529603 | STEFANO MILETO | ADDRESS REDACTED | | | BTC 0.00284250910724588<br>CEL 2.00330723558492 | | |
| 3.1.529604 | STEFANO MINGUZZI | ADDRESS REDACTED | | | BNB 0.000000006574176976<br>BTC 0.00299596074855876<br>CEL 17.7569880114941<br>USDC 0.001187 | | |
| 3.1.529605 | STEFANO MODINI | ADDRESS REDACTED | | | BTC 0.000650367789110883 | | |
| 3.1.529606 | STEFANO MOLLE | ADDRESS REDACTED | | | BTC 0.00313833<br>CEL 3.17684442905881 | | |
| 3.1.529607 | STEFANO MONTALBANO | ADDRESS REDACTED | | | BTC 0.000025618292289492 | | |
| 3.1.529608 | STEFANO MONTALDO | ADDRESS REDACTED | | | ETH 0.00163262486153805 | | |
| 3.1.529609 | STEFANO MONTOMOLI | ADDRESS REDACTED | | | BNB 0.00234618096977407<br>BTC 0.0000183502043280699<br>USDT ERC20 0.336071146916067 | | |
| 3.1.529610 | STEFANO MOREALE | ADDRESS REDACTED | | | BTC 0.0731860689261966 | | |
| 3.1.529611 | STEFANO MORIGGIA | ADDRESS REDACTED | | | BTC 0.00240708523884058<br>ETH 0.659688670963657 | | |
| 3.1.529612 | STEFANO MORINI | ADDRESS REDACTED | | | BTC 0.000650657434176391 | | |
| 3.1.529613 | STEFANO MORINI | ADDRESS REDACTED | | | CEL 1054.74277878415<br>ETH 20.6560471504847<br>USDC 32.2642802833412 | | |
| 3.1.529614 | STEFANO MORINI | ADDRESS REDACTED | | | BAT 46.26788688<br>CEL 0.492147801099397<br>COMP 0.0761927505746974<br>SGB 21.9239287331839<br>USDT ERC20 0.213183239470736<br>XRP 0.000000441862382762 | | |
| 3.1.529615 | STEFANO MORO | ADDRESS REDACTED | | | BTC 0.00000339760318819<br>ETH 0.000028813950312939<br>MCDAI 0.0950031820347413 | | |
| 3.1.529616 | STEFANO MORONI | ADDRESS REDACTED | | | BTC 0.0814048235297581<br>CEL 0.0232362901866804<br>DOT 10.4855786899447<br>XLM 0.0111306951401118 | | |
| 3.1.529617 | STEFANO MOSCONI | ADDRESS REDACTED | | | BTC 0.000000004513115481<br>CEL 0.123464825655181 | | |
| 3.1.529618 | STEFANO MUNIZ | ADDRESS REDACTED | | | SGB 0.440748227443171<br>XRP 2.94563770906815 | | |
| 3.1.529619 | STEFANO MUSUMECI | ADDRESS REDACTED | | | BTC 0.00386377053370198<br>CEL 137.677034597263<br>DASH 50.8199638521992<br>ETH 0.0122812398732541<br>UNI 400.472326437957 | | |
| 3.1.529620 | STEFANO MUTTINI | ADDRESS REDACTED | | | BTC 0.0152101344333687<br>ETH 0.229891566370878 | | |
| 3.1.529621 | STEFANO NALIN | ADDRESS REDACTED | | | BTC 0.000000006648988411<br>CEL 0.131678849837547 | | |
| 3.1.529622 | STEFANO NARDELLO | ADDRESS REDACTED | | | BTC 0.000000345167708938<br>ETH 0.000347268902558504<br>UNI 0.000135481647185904<br>USDC 0.0164105835652819<br>USDT ERC20 0.00112783200327499 | | |
| 3.1.529623 | STEFANO NATALE | ADDRESS REDACTED | | | BTC 0.100770794194451<br>USDT ERC20 52.1903214020222 | | |
| 3.1.529624 | STEFANO NICOTRA | ADDRESS REDACTED | | | BTC 0.0104125725621256<br>CEL 0.0416593487777221 | | |
| 3.1.529625 | STEFANO NOCERA | ADDRESS REDACTED | | | BTC 0.0164601945574827<br>CEL 14.0781642944667 | | |
| 3.1.529626 | STEFANO NUVOLONI | ADDRESS REDACTED | | | BTC 0.000004025292501409<br>DOT 0.0417126889431522 | | |
| 3.1.529627 | STEFANO OLIVA | ADDRESS REDACTED | | | BNB 0.000405959312564518<br>BTC 0.00363349483108834<br>CEL 2.36780075697323<br>USDC 3365.61834595523 | | |
| 3.1.529628 | STEFANO ORESTE CHIESA | ADDRESS REDACTED | | | BTC 0.00162816266949793<br>SNX 286.636895763815 | | |
| 3.1.529629 | STEFANO ORSI | ADDRESS REDACTED | | | BTC 0.000002042055951513 | | |
| 3.1.529630 | STEFANO PANDOLFI | ADDRESS REDACTED | | | ADA 0.000000353447218917<br>BTC 0.000000004782279455<br>CEL 167.625883785778<br>DOT 0.000000000024549022<br>LUNC 0.000000941611317078<br>USDT ERC20 0.000000658758566168<br>XLM 0.000000001528174011 | | |
| 3.1.529631 | STEFANO PANELLI | ADDRESS REDACTED | | | BUSD 467.967113817251<br>CEL 59.7826066348792<br>USDC 2194.300919 | | |
| 3.1.529632 | STEFANO PAROLI | ADDRESS REDACTED | | | BTC 0.000000217305530964<br>BUSD 0.411397564463505 | | |
| 3.1.529633 | STEFANO PASINI | ADDRESS REDACTED | | | CEL 0.0140975636063798 | | |
| 3.1.529634 | STEFANO PASSIANTE | ADDRESS REDACTED | | | BNB 0.00073551067579473<br>BTC 0.0401529084290579<br>CEL 6.83259774608807<br>USDC 1263.04294773357 | | |
| 3.1.529635 | STEFANO PASSIATORE | ADDRESS REDACTED | | | ADA 9.56397267744008<br>BTC 0.0101006336368401<br>CEL 25.1110677128831<br>ETH 0.139060938928221<br>USDC 1161.88817791532 | | |
| 3.1.529636 | STEFANO PASTORIS | ADDRESS REDACTED | | | CEL 3.09224243363209<br>MATIC 132.15456674 | | |
| 3.1.529637 | STEFANO PATERNÒ | ADDRESS REDACTED | | | ETH 0.00000790829046881 | | |
| 3.1.529638 | STEFANO PAVAN | ADDRESS REDACTED | | | AAVE 0.000898489663676896<br>BTC 0.000005252720002029<br>BUSD 2.46521403274389<br>CEL 4.57116533183293<br>ETH 0.000381312598704281<br>USDC 0.576304690591076<br>USDT ERC20 0.195192015775202 | | |
| 3.1.529639 | STEFANO PAVONE | ADDRESS REDACTED | | | BTC 0.000000397699343813<br>MCDAI 0.0234012511892816<br>USDC 0.854231915507801 | | |
| 3.1.529640 | STEFANO PAVONE | ADDRESS REDACTED | | | BNB 0.000000006528209666<br>BTC 0.00000000608700458<br>CEL 9.86647693812971<br>USDC 87.3671423791145 | | |
| 3.1.529641 | STEFANO PAZZAGLIA | ADDRESS REDACTED | | | BTC 0.0195266108394019 | | |
| 3.1.529642 | STEFANO PEDRON | ADDRESS REDACTED | | | BTC 0.000082602470540491 | | |
| 3.1.529643 | STEFANO PELIZZOLI | ADDRESS REDACTED | | | BTC 0.00754010933039603 | | |
| 3.1.529644 | STEFANO PELIZZOLI | ADDRESS REDACTED | | | BTC 0.111213442529268<br>CEL 119.09277884334<br>ETH 1.04025723500902 | | |
| 3.1.529645 | STEFANO PELLEGRINI | ADDRESS REDACTED | | | BTC 0.000963757171390243<br>CEL 255.872885625848 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.529646 | STEFANO PELLEGRINO | ADDRESS REDACTED | | | USDC 717.867681416584 | | |
| 3.1.529647 | STEFANO PELLINO | ADDRESS REDACTED | | | BTC 0.0434885215274994<br>ETH 0.6175478132245<br>LUNC 0.0046477745603519<br>MATIC 0.774034549289487<br>XAUT 0.0029566272894195 | | |
| 3.1.529648 | STEFANO PELUCCHINI | ADDRESS REDACTED | | | ADA 0.0838526841458789<br>CEL 11.4913415978257<br>ETH 0.000419898924609452 | | |
| 3.1.529649 | STEFANO PENURIA RUSSO | ADDRESS REDACTED | | | BTC 0.515513170423665 | | |
| 3.1.529650 | STEFANO PERACCHIA | ADDRESS REDACTED | | | ADA 358.482286300823<br>BTC 0.0430078673065012<br>ETH 0.601969931483161<br>MATIC 155.018782065621<br>XLM 181.291955330743<br>XRP 174.743721928122 | | |
| 3.1.529651 | STEFANO PETRONE | ADDRESS REDACTED | | | BNB 0.000896580821597545<br>BTC 0.000006656284776754<br>CEL 53.6903033905632<br>USDC 1.07218333679982 | | |
| 3.1.529652 | STEFANO PETTINA | ADDRESS REDACTED | | | BTC 0.000032134785388698<br>CEL 1.06965228983133 | | |
| 3.1.529653 | STEFANO PEZZOLI | ADDRESS REDACTED | | | CEL 3222.86366485769<br>ETH 4<br>PAX 9985 | | |
| 3.1.529654 | STEFANO PIASENTIN | ADDRESS REDACTED | | | BTC 0.000025594083300009 | | |
| 3.1.529655 | STEFANO PIAZZA | ADDRESS REDACTED | | | CEL 0.116051639165185 | | |
| 3.1.529656 | STEFANO PICARIELLO | ADDRESS REDACTED | | | BTC 0.00063216160018481<br>CEL 4.49988091086109 | | |
| 3.1.529657 | STEFANO PICCHIO | ADDRESS REDACTED | | | ADA 760.554350733787<br>BTC 0.000009615713123226<br>BUSD 0.85072132365741<br>CEL 16.4270954197282<br>USDC 0.28034102160803 | | |
| 3.1.529658 | STEFANO PIERANTOZZI | ADDRESS REDACTED | | | BUSD 0.0923133418364662<br>CEL 0.138733659138979<br>LUNC 0.0112913584369887<br>USDT ERC20 0.143145891563658 | | |
| 3.1.529659 | STEFANO PIERONI | ADDRESS REDACTED | | | BCH 4.32800615354157<br>BTC 0.000028336464017243<br>CEL 0.645810618180165<br>XRP 415.315906874087 | | |
| 3.1.529660 | STEFANO PIGOZZI | ADDRESS REDACTED | | | AAVE 0.00240514538687434<br>ADA 0.178977613517827<br>BNB 0.00173892893059094<br>BTC 0.000001960427505764<br>SNX 0.0760373977265976<br>USDT ERC20 0.46456866855091<br>XLM 1.78988451615381 | | |
| 3.1.529661 | STEFANO PIOLTELLI | ADDRESS REDACTED | | | BTC 0.00312359171702243<br>CEL 608.40004339145<br>ETH 8.23717220569476<br>USDT ERC20 7970 | | |
| 3.1.529662 | STEFANO PISTIS | ADDRESS REDACTED | | | ADA 0.181619783190521<br>BNB 0.00258208291205769<br>BTC 0.000000085131190949<br>USDC 0.711725326940897<br>USDT ERC20 0.153147116593695<br>XRP 0.278039151134281 | | |
| 3.1.529663 | STEFANO PITTON | ADDRESS REDACTED | | | BNB 0.00129140194507354<br>BTC 0.00558429510085125<br>CEL 0.795871212845579<br>MCDAI 0.128305553897621<br>USDT ERC20 1.04569068601906 | | |
| 3.1.529664 | STEFANO POMA | ADDRESS REDACTED | | | BTC 0.000000577776682547<br>USDC 475.004757807819 | | |
| 3.1.529665 | STEFANO POMODORO | ADDRESS REDACTED | | | BTC 0.000001938832052961<br>CEL 1.15397334811495<br>USDC 0.647511 | | |
| 3.1.529666 | STEFANO PORCEDDA | ADDRESS REDACTED | | | BNB 0.00161378334668714<br>BTC 0.000003659683496363<br>CEL 1.13232103857521<br>USDT ERC20 0.0381442330851159 | | |
| 3.1.529667 | STEFANO POTIERI | ADDRESS REDACTED | | | BTC 0.00000063595058857999<br>CEL 0.0527836749474408<br>MCDAI 0.103914807736999<br>USDC 41.9918956013634<br>USDT ERC20 0.722651643848188 | | |
| 3.1.529668 | STEFANO POZZOBON | ADDRESS REDACTED | | | BTC 0.000000004024907781<br>CEL 6.41782608834495<br>SGB 111.279850423168<br>XLM 0.000000016643538161 | | |
| 3.1.529669 | STEFANO PRIOLA | ADDRESS REDACTED | | | BTC 0.00030492607229938<br>ETH 0.000004333878626136 | | |
| 3.1.529670 | STEFANO PRIOLA | ADDRESS REDACTED | | | BTC 0.942289839464375<br>EOS 14.0468001274536<br>ETH 22.7838395799891<br>MCDAI 32.164216798634<br>USDC 34.044598658853<br>XRP 0.153025368827479 | | |
| 3.1.529671 | STEFANO PROVASOLI | ADDRESS REDACTED | | | BTC 0.00226023853616243<br>CEL 27.311748366497<br>USDC 1185.01926164586 | | |
| 3.1.529672 | STEFANO PUGELLI | ADDRESS REDACTED | | | LTC 0.000724056447114618<br>MCDAI 0.117907258631182 | | |
| 3.1.529673 | STEFANO RANDAZZO | ADDRESS REDACTED | | | BTC 0.000000006631990529<br>CEL 2.78558552953653<br>LTC 0.000698711375611683<br>MANA 0.105004509850459<br>USDC 0.222972841418129 | | |
| 3.1.529674 | STEFANO RASCHELLA | ADDRESS REDACTED | | | BTC 0.00000000612649631<br>USDT ERC20 0.000000390594734812 | | |
| 3.1.529675 | STEFANO RASCHELLÀ | ADDRESS REDACTED | | | BTC 0.0017517809739012<br>USDC 724.761949574027 | | |
| 3.1.529676 | STEFANO RAUELLI | ADDRESS REDACTED | | | BNB 1.38060611573782<br>BTC 0.0394377431728441<br>ETC 0.000884647344679563<br>ETH 1.02104554902416<br>SOL 5.07694775372739 | | |
| 3.1.529677 | STEFANO RAVASINI | ADDRESS REDACTED | | | ADA 0.0886599331485574<br>BTC 0.000000306179855483<br>LTC 0.0016225581207651<br>MANA 0.596811297975644<br>MATIC 0.00424660196587785<br>USDC 0.0649055880554744<br>USDT ERC20 0.181855322526131<br>XLM 0.629441273508094 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.529678 | STEFANO RAVASINI | ADDRESS REDACTED | | | ADA 0.504910684015893<br>BNB 0.00090637642893438<br>BTC 0.000000281893309545<br>CEL 1.31907064950852<br>MANA 0.285108673971617<br>MATIC 0.00132608076684873<br>USDC 0.287586608828246<br>USDT ERC20 0.0673692656236674 | | |
| 3.1.529679 | STEFANO RAVELLI | ADDRESS REDACTED | | | ADA 1315.90207157145<br>BTC 0.0044421308876999<br>CEL 0.814418606643943<br>DOT 32.6390794261886<br>ETH 0.287514053626261<br>USDC 0.887968085267039<br>XRP 112.841046532301 | | |
| 3.1.529680 | STEFANO RAVINALE | ADDRESS REDACTED | | | BNB 0.000900378749068104<br>BTC 0.000016552998995708<br>USDC 0.0419040524746457<br>USDT ERC20 0.00238737078068937 | | |
| 3.1.529681 | STEFANO RECALCATI | ADDRESS REDACTED | | | BTC 0.00117499901839505<br>DOT 80.9250096031383 | | |
| 3.1.529682 | STEFANO REGANTINI | ADDRESS REDACTED | | | BTC 0.000000038195366729<br>USDC 0.00496221383019706 | | |
| 3.1.529683 | STEFANO REMITTI | ADDRESS REDACTED | | | CEL 0.044489580970721<br>ETH 0.00147757307025309 | | |
| 3.1.529684 | STEFANO RESTANTE | ADDRESS REDACTED | | | BTC 0.000002503022057985<br>CEL 3.26423935177134<br>USDT ERC20 0.92998911525562 | | |
| 3.1.529685 | STEFANO RICCARDI | ADDRESS REDACTED | | | BTC 0.0056648447345017<br>USDC 0.582591585363324 | | |
| 3.1.529686 | STEFANO RIDOLFI | ADDRESS REDACTED | | | AVAX 5.18661990365882<br>BAT 0.35221146874935<br>BTC 0.0000001246165640259999<br>ETH 29.9435079658638<br>LTC 0.0165530903945433<br>SGB 0.0581328728326291<br>SNX 0.091107331944543<br>USDC 0.02272103386244<br>XRP 0.392344966367639 | | |
| 3.1.529687 | STEFANO RIGHETTI | ADDRESS REDACTED | | | ADA 117.96<br>BTC 0.000872225679146343<br>CEL 4.43336605591782<br>ETH 0.036312711388882 | | |
| 3.1.529688 | STEFANO RODA | ADDRESS REDACTED | | | BTC 0.000000001004831859<br>CEL 0.174677749550933 | | |
| 3.1.529689 | STEFANO RODA | ADDRESS REDACTED | | | BTC 0.00127629160710639<br>USDT ERC20 1.84433147945804 | | |
| 3.1.529690 | STEFANO ROMAN GUNNESS | ADDRESS REDACTED | | | BTC 0.000571749848042423 | | |
| 3.1.529691 | STEFANO ROMANO | ADDRESS REDACTED | | | CEL 0.00586482980881773 | | |
| 3.1.529692 | STEFANO ROSANO | ADDRESS REDACTED | | | BTC 0.00390894370004284<br>CEL 1.20218593584133<br>USDC 454.982974932764 | | |
| 3.1.529693 | STEFANO ROSSI | ADDRESS REDACTED | | | CEL 0.0979593669846307 | | |
| 3.1.529694 | STEFANO RUBINO | ADDRESS REDACTED | | | BNB 0.000526814520653962<br>BTC 0.000002873629925601 | | |
| 3.1.529695 | STEFANO RUGGIERO | ADDRESS REDACTED | | | BTC 0.00001268596902587<br>CEL 0.0115848675857519 | | |
| 3.1.529696 | STEFANO RUOCCO | ADDRESS REDACTED | | | BTC 0.000002187291793374<br>CEL 1.1085273961137<br>SNX 0.453876400789756 | | |
| 3.1.529697 | STEFANO RUSCONI | ADDRESS REDACTED | | | BTC 0.000028651619544211 | | |
| 3.1.529698 | STEFANO RUSSO | ADDRESS REDACTED | | | BTC 0.00000126767956285<br>USDC 0.422798862654468<br>USDT ERC20 0.0988050959573752 | | |
| 3.1.529699 | STEFANO RUSSO | ADDRESS REDACTED | | | BCH 0.000000003725370195<br>BNB 0.000000001649214925<br>BTC 0.000020403924199818<br>CEL 0.021951989887407<br>EOS 0.000077569890162843<br>LTC 0.000000000426577207<br>USDC 0.000000811340541698999<br>USDT ERC20 0.000000196431344604<br>XRP 0.000000373895184834 | | |
| 3.1.529700 | STEFANO SABATINO | ADDRESS REDACTED | | | BCH 0.00149112882833921<br>BNB 1.04183979165097<br>BTC 0.027806449658949<br>BUSD 211.9785<br>CEL 11.6001956505331<br>COMP 0.133<br>LTC 0.0065441<br>USDT ERC20 323.125096450054 | | |
| 3.1.529701 | STEFANO SACCOMANI | ADDRESS REDACTED | | | BTC 0.0040271179822379<br>ETH 1.09515470844818<br>LTC 0.00029895541088751 | | |
| 3.1.529702 | STEFANO SAGRIPANTI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.529703 | STEFANO SALADINO | ADDRESS REDACTED | | | BCH 0.000000007786030625<br>BTC 0.00000026287297071<br>CEL 0.190584996977125<br>LINK 0.262890470268974 | | |
| 3.1.529704 | STEFANO SALDARINI | ADDRESS REDACTED | | | ADA 0.0412335850436495<br>BTC 0.101087942570485<br>CEL 59.0789472599791<br>DASH 0.000338721330896723<br>ETH 1.25257425318016<br>UNI 0.000738568341366428<br>XLM 0.000000023744023404 | | |
| 3.1.529705 | STEFANO SALVAGNO | ADDRESS REDACTED | | | BAT 6.3853886750212<br>BCH 0.000000002284941576<br>BSV 0.000515902474732656<br>BTC 0.0101220203326713<br>CEL 921.244307715767<br>DASH 0.311257311871888<br>DOT 5.68471670244664<br>EOS 11.5077523650911<br>ETH 0.352812378050045<br>LINK 0.00259137307603125<br>LTC 0.000504877281263322<br>MATIC 153.756119037074<br>SGB 42.8933236848111<br>SNX 40.3204707236557<br>USDC 1500.49113004994<br>USDT ERC20 0.000000360508228538<br>XLM 0.000000093425837944<br>XRP 0.0000008597676730069999<br>ZEC 0.119045282667418 | | |
| 3.1.529706 | STEFANO SANSONE | ADDRESS REDACTED | | | CEL 0.00123118885131279 | | |
| 3.1.529707 | STEFANO SARACCO | ADDRESS REDACTED | | | AAVE 0.000105852110696416<br>CEL 7.43007722513516<br>ETH 0.00000305730897816899 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.529708 | STEFANO SARTI | ADDRESS REDACTED | | | BTC 0.00119955366674377<br>CEL 1.2740359888449<br>DASH 5.95693801649466<br>ETH 2.32343172818039<br>PAXG 6.43081668933354 | | |
| 3.1.529709 | STEFANO SARTORI | ADDRESS REDACTED | | | ADA 0.073861802682774<br>BTC 0.000000017298118936<br>USDT ERC20 0.203027565726117 | | |
| 3.1.529710 | STEFANO SCAIOLA | ADDRESS REDACTED | | | BTC 0.000000669313423652<br>CEL 0.0524142092037006<br>ETH 0.000114234996798349 | | |
| 3.1.529711 | STEFANO SCARCELLI | ADDRESS REDACTED | | | ADA 331.728675754957<br>BTC 0.00165935284476793 | | |
| 3.1.529712 | STEFANO SCHIAVETTI | ADDRESS REDACTED | | | BTC 0.0272840303899346<br>CEL 506.584640843315<br>DASH 6.90038981795446<br>SGB 490.468239032755<br>XLM 2285.13854328271<br>XRP 0.000009945272504571 | | |
| 3.1.529713 | STEFANO SCHIAVO | ADDRESS REDACTED | | | ADA 4.48023117392862<br>CEL 0.400468656854525<br>USDT ERC20 148.7181648896 | | |
| 3.1.529714 | STEFANO SCHILLACI | ADDRESS REDACTED | | | BTC 0.000001791056622<br>CEL 2.66319482333598<br>USDC 0.000000882538753205 | | |
| 3.1.529715 | STEFANO SCIACOVELLI | ADDRESS REDACTED | | | BTC 0.000000683170877034 | | |
| 3.1.529716 | STEFANO SCIPIONE | ADDRESS REDACTED | | | BTC 0.000000337553653185 | | |
| 3.1.529717 | STEFANO SCOPONI | ADDRESS REDACTED | | | CEL 102.604902359035 | | |
| 3.1.529718 | STEFANO SCUDERI | ADDRESS REDACTED | | | BTC 0.000967832211810517 | | |
| 3.1.529719 | STEFANO SEBASTIANO | ADDRESS REDACTED | | | BNB 0.000003335802333014<br>BTC 0.000040704715270248<br>ETH 0.00245565407458052 | | |
| 3.1.529720 | STEFANO SEMPIO | ADDRESS REDACTED | | | BTC 0.000000008107074968<br>CEL 1.1983309612389<br>XRP 34.494053 | | |
| 3.1.529721 | STEFANO SIMONETTI | ADDRESS REDACTED | | | BTC 0.00861652962092671<br>ETH 0.332014255089928<br>LUNC 0.543084387162157<br>MANA 87.4622567494709<br>MATIC 87.502417480133<br>XRP 46.8423553495234 | | |
| 3.1.529722 | STEFANO SORIENTE | ADDRESS REDACTED | | | BTC 0.0012255915138872<br>CEL 0.0102660700073982<br>EOS 178.989299881049<br>ETH 12.2208948944009<br>XLM 4.76229400654377 | | |
| 3.1.529723 | STEFANO SORRENTI | ADDRESS REDACTED | | | BTC 0.0012309281908342<br>CEL 1.12850803568331<br>ETH 0.00000049516501127<br>MCDAI 0.200821239521012<br>USDT ERC20 0.377334984793073 | | |
| 3.1.529724 | STEFANO SPINA | ADDRESS REDACTED | | | BTC 0.00000830467154717899<br>CEL 10.0981607532524<br>DOT 0.021137629591747<br>USDC 1.66132803062556 | | |
| 3.1.529725 | STEFANO SPINOSI | ADDRESS REDACTED | | | BTC 0.000707584363884864<br>CEL 578.114424516397<br>XRP 26899.48 | | |
| 3.1.529726 | STEFANO STAFFOLANI | ADDRESS REDACTED | | | BTC 0.000038858922369144 | | |
| 3.1.529727 | STEFANO STARKEL | ADDRESS REDACTED | | | BNT 0.0717560686770069<br>BTC 0.000011308200936184<br>CEL 91.9746684842961<br>COMP 0.000263772261316706<br>ETH 0.000001333532914491<br>MATIC 0.00324247665299791<br>MCDAI 0.0354233612242667<br>SNX 0.00236596808150232<br>USDC 0.00662561064853627<br>ZEC 0.00135081743265722<br>ZRX 0.14573894848257 | | |
| 3.1.529728 | STEFANO STELLA | ADDRESS REDACTED | | | BTC 0.000670020507595436<br>ETH 0.689155932082855<br>LINK 39.1694894595884 | | |
| 3.1.529729 | STEFANO STEUR | ADDRESS REDACTED | | | ADA 249.960856895464<br>BAT 4.94137469202386<br>BCH 0.00458652167491148<br>BTC 0.00691944157182462<br>CEL 229.658742719363<br>COMP 0.103147797580775<br>DASH 0.00035412<br>ETH 0.0627244082240993<br>SNX 5.42795625257585<br>XLM 0.0199921011730769<br>ZEC 0.00856606 | | |
| 3.1.529730 | STEFANO STRAFELLA | ADDRESS REDACTED | | | BNB 0.000000005496398443<br>BTC 0.0143070714529124<br>CEL 7.23613956136423 | | |
| 3.1.529731 | STEFANO TIMPANO | ADDRESS REDACTED | | | BTC 1.290299679071<br>CEL 597.778708268125<br>DASH 1.45884829144397<br>ETH 9.41356880501469<br>OMG 99.4161259539886<br>SNX 130.546950137974<br>USDC 904.596187054009<br>USDT ERC20 7.1640652284784 | | |
| 3.1.529732 | STEFANO TOGNERI | ADDRESS REDACTED | | | BTC 0.000002232411960061<br>USDT ERC20 0.959132549023289 | | |
| 3.1.529733 | STEFANO TOMBOLINI | ADDRESS REDACTED | | | CEL 0.345435849495115<br>MATIC 0.00143213959907541 | | |
| 3.1.529734 | STEFANO TONOLA | ADDRESS REDACTED | | | BTC 0.00130187493668069<br>CEL 0.00107503975077134<br>ETH 0.00161967093464436<br>USDT ERC20 0.702493422885683 | | |
| 3.1.529735 | STEFANO TORREGROSSA | ADDRESS REDACTED | | | BTC 0.0157482596985219 | | |
| 3.1.529736 | STEFANO TORRESAN | ADDRESS REDACTED | | | BTC 0.000010926761899803<br>CEL 1.08088820937181 | | |
| 3.1.529737 | STEFANO TOSELLI | ADDRESS REDACTED | | | BTC 0.000000004786967744<br>CEL 9.73089984367764<br>ETH 0.000038293651768731 | | |
| 3.1.529738 | STEFANO TOZZOLI | ADDRESS REDACTED | | | BTC 0.0000016332290889919<br>USDT ERC20 1.26432394873133 | | |
| 3.1.529739 | STEFANO TRACQUILIO | ADDRESS REDACTED | | | BTC 0.000000088035655987<br>CEL 0.922850437134147 | | |
| 3.1.529740 | STEFANO TRATZI | ADDRESS REDACTED | | | BCH 0.276347191250893<br>BNB 0.0779377733743941<br>BSV 0.0226492519986377<br>BTC 0.0269034760973221<br>CEL 0.00914233512151717<br>LTC 1.14685226521792<br>SNX 416.492430364357 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.529741 | STEFANO TRAVAGLIATI | ADDRESS REDACTED | | | BTC 0.0515379564397214<br>CEL 9.5112691021719<br>ETH 0.43<br>USDC 0.419135390488371 | | |
| 3.1.529742 | STEFANO TRIDA | ADDRESS REDACTED | | | BTC 0.00226164839925512<br>MATIC 3769.67818551748<br>SNX 73.9529354833701<br>USDC 3220.18741647629 | | |
| 3.1.529743 | STEFANO TUCCI | ADDRESS REDACTED | | | ADA 0.657811627800902<br>BNB 0.000664398333121373<br>BTC 0.000001484718900221<br>CEL 0.217109998834777<br>ETH 0.00204988252798375<br>XRP 0.153789647824457 | | |
| 3.1.529744 | STEFANO VAGHI | ADDRESS REDACTED | | | ADA 204.317139384148<br>BTC 0.00187653263562703<br>CEL 4.03097583658906<br>USDC 227.333896071453 | | |
| 3.1.529745 | STEFANO VALDES DE COL | ADDRESS REDACTED | | | ADA 0.000000518518518519<br>BNB 0.000000008359019661<br>BTC 0.000000004746206175<br>CEL 1.60729159219803 | | |
| 3.1.529746 | STEFANO VANO | ADDRESS REDACTED | | | BTC 0.000563353112926747<br>CEL 4.03869341976772<br>USDC 0.000000946811448864 | | |
| 3.1.529747 | STEFANO VANONI | ADDRESS REDACTED | | | BTC 0.00165952905135075<br>CEL 23.7548374146693<br>DOT 0.0644000992496985<br>SNX 23.0679247144197 | | |
| 3.1.529748 | STEFANO VARALLO | ADDRESS REDACTED | | | BTC 0.000000339417331355<br>MCDAI 0.0718408286681086<br>USDC 0.129092660833935 | | |
| 3.1.529749 | STEFANO VARESE | ADDRESS REDACTED | | | BTC 0.0013513295954922<br>XRP 1005.71763128908 | | |
| 3.1.529750 | STEFANO VENITUCCI | ADDRESS REDACTED | | | AVAX 0.00380695487295754<br>BTC 0.000000159718273843 | | |
| 3.1.529751 | STEFANO VESCOVI | ADDRESS REDACTED | | | BTC 0.0117683924778817<br>CEL 9.32263878069585 | | |
| 3.1.529752 | STEFANO VESCOVI | ADDRESS REDACTED | | | BTC 0.0118175968660969<br>CEL 11.4190860999864 | | |
| 3.1.529753 | STEFANO VETTORE | ADDRESS REDACTED | | | CEL 0.718958921989169<br>DOT 0.00568542677451904<br>ETH 0.000029458570814314 | | |
| 3.1.529754 | STEFANO VICENTE D'AGATE | ADDRESS REDACTED | | | BTC 0.000000280098591067<br>CEL 1.54881501903251<br>DOT 0.000002881475990858<br>LUNC 0.00520889784886953 | | |
| 3.1.529755 | STEFANO VIGLIOTTI | ADDRESS REDACTED | | | BNB 0.000452054751951484<br>BTC 0.000000062891363525<br>BUSD 0.283870509767639<br>CEL 0.000424683763183996<br>USDC 0.322492429939853<br>USDT ERC20 0.00481799948874996<br>XLM 10.1327109692047 | | |
| 3.1.529756 | STEFANO VIOLI | ADDRESS REDACTED | | | BTC 0.000000009163053786<br>BUSD 0.000000728290129104<br>CEL 0.0804085514374307<br>USDC 0.741541870042789 | | |
| 3.1.529757 | STEFANO VISENTIN | ADDRESS REDACTED | | | ADA 1186.26574468817<br>BTC 0.178422542639951 | | |
| 3.1.529758 | STEFANO VITABILE | ADDRESS REDACTED | | | BTC 0.000000174629961013<br>DOT 0.000023863328028706 | | |
| 3.1.529759 | STEFANO VITTORI | ADDRESS REDACTED | | | BTC 0.104373586065749<br>ETH 3.41392630640773<br>MATIC 417.656227065444<br>SOL 2.29045161784144<br>USDT ERC20 296.635992648631 | | |
| 3.1.529760 | STEFANO VITTORIO VIOLA | ADDRESS REDACTED | | | BTC 0.00144670738719523<br>CEL 4.82028291987976<br>ETH 0.000000058012689741<br>USDC 0.000000895527694387<br>USDT ERC20 0.000650748850419157<br>XLM 0.000591719653130795 | | |
| 3.1.529761 | STEFANO VOGRIG | ADDRESS REDACTED | | | BTC 0.000642152069367995<br>CEL 113.199664041851<br>ETH 0.00671337497658945<br>LINK 518.163181329274<br>SNX 370.475306945636<br>UNI 1.20292755191911 | | |
| 3.1.529762 | STEFANO ZANI | ADDRESS REDACTED | | | CEL 0.0527821484233324<br>USDC 0.00001 | | |
| 3.1.529763 | STEFANO ZANINI | ADDRESS REDACTED | | | USDT ERC20 6667.10517075117 | | |
| 3.1.529764 | STEFANO ZANNORI | ADDRESS REDACTED | | | BTC 0.0126109983575548 | | |
| 3.1.529765 | STEFANO ZEBELLIN | ADDRESS REDACTED | | | ADA 0.239385904042782<br>BNB 0.00170360130157272<br>BTC 0.000092428703058829<br>CEL 37.7472279167081<br>ETH 1.51251465716276<br>LTC 0.000470298565402795<br>LUNC 6.34016897426494<br>MATIC 0.152835471409598<br>SNX 0.0220794654290865<br>USDC 3436.77400525634<br>USDT ERC20 0.00206164138836492 | | |
| 3.1.529766 | STEFANO ZONCA | ADDRESS REDACTED | | | BTC 0.0119776919178823<br>CEL 0.191612065555038<br>ETH 0.0293955457907227 | | |
| 3.1.529767 | STEFANO ZORZI | ADDRESS REDACTED | | | BSV 0.00001700950746479<br>BTC 0.000000050740466382<br>CEL 0.00023944808473539<br>ETH 0.000000196559142226<br>LTC 0.00166068125313522 | | |
| 3.1.529768 | STEFANOS ALEXOPOULOS | ADDRESS REDACTED | | | AVAX 10.1427944326708<br>BTC 0.369435922915112<br>CEL 17.0639674515521<br>LUNC 53.6458864497885<br>USDC 0.000000713535754291 | | |
| 3.1.529769 | STEFANOS ARMENIS | ADDRESS REDACTED | | | CEL 2.65462277132703<br>LINK 0.00146991837265341 | | |
| 3.1.529770 | STEFANOS BAMPOVITS | ADDRESS REDACTED | | | BTC 0.000000003613194944<br>CEL 0.244462245792685 | | |
| 3.1.529771 | STEFANOS CHIDIROGLOU | ADDRESS REDACTED | | | BTC 0.000000000820659663<br>CEL 0.48894139369277 | | |
| 3.1.529772 | STEFANOS GAFOS | ADDRESS REDACTED | | | BTC 0.0334107794700118<br>CEL 467.487304282762<br>ETH 3.49524392815903 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.529773 | STEFANOS GIAGKIOZIS | ADDRESS REDACTED | | | ADA 1.47953445947105<br>BTC 0.000013230586186166<br>MATIC 545.319446206214<br>USDC 12.6541897560011<br>XLM 263.457443683466 | | |
| 3.1.529774 | STEFANOS GLYPTIS | ADDRESS REDACTED | | | BTC 0.0114417046073378 | | |
| 3.1.529775 | STEFANOS KALLIGEROS | ADDRESS REDACTED | | | BTC 0.000009338262868148<br>CEL 11.2639383406504<br>ETH 0.000067309542865809<br>LTC 0.000521479804939988<br>XLM 0.781539227141833 | | |
| 3.1.529776 | STEFANOS KARSERAS | ADDRESS REDACTED | | | ADA 284.274662601989<br>BTC 0.00165200188616993<br>ETH 0.00213709302339517<br>MATIC 1.63132989530396<br>USDC 0.412068496759689<br>XLM 903.929534180233 | | |
| 3.1.529777 | STEFANOS KAZANOVAS | ADDRESS REDACTED | | | CEL 0.000020875567367424 | | |
| 3.1.529778 | STEFANOS KAZOURIS | ADDRESS REDACTED | | | BTC 0.002207900086177<br>USDC 1.10746037904357 | | |
| 3.1.529779 | STEFANOS KONSTANTINIDIS | ADDRESS REDACTED | | | BNB 1.23625015612514<br>BTC 0.00248893025541091<br>CEL 0.176966559793273<br>DOT 15.9879281423096<br>ETH 0.479940096956445 | | |
| 3.1.529780 | STEFANOS KONTOPOULOS | ADDRESS REDACTED | | | ADA 0.158329299545189<br>BTC 0.000003955895446749<br>CEL 2.55622395160926<br>ETH 0.710574328377707<br>MATIC 0.118732440766944<br>SNX 4.93817065945859<br>SOL 1.00958480965912<br>USDT ERC20 0.682977298349546 | | |
| 3.1.529781 | STEFANOS KOTSIS | ADDRESS REDACTED | | | BTC 0.000567351350157483<br>CEL 1.01261813761419<br>ETH 0.00007090414362559<br>LINK 0.320015961845163 | | |
| 3.1.529782 | STEFANOS KOUNELIS | ADDRESS REDACTED | | | BTC 0.000002831633253686<br>ETH 0.000041798481098969<br>LINK 0.00257903084303909<br>SNX 0.00477828675685715<br>UNI 0.00133183397586016 | | |
| 3.1.529783 | STEFANOS KYRIAKIDIS | ADDRESS REDACTED | | | ADA 64.2186858606995<br>AVAX 0.00011769805112563<br>BSV 0.000000009548646827<br>BTC 0.000002715747267819<br>CEL 1.74333185254842<br>DASH 0.000000001082141923<br>DOT 0.000886584089711443<br>ETH 0.000901751832839933<br>LTC 0.000000002838882056<br>SGB 458.599285744524<br>USDC 4.156 | | |
| 3.1.529784 | STEFANOS LIAPPAS | ADDRESS REDACTED | | | BTC 0.0111123672845344<br>CEL 12.1404908663281<br>ETH 0.164572070392666 | | |
| 3.1.529785 | STEFANOS MITSOPOULOS | ADDRESS REDACTED | | | BTC 0.000000606547963863<br>ETH 0.000119282111496615 | | |
| 3.1.529786 | STEFANOS NIKOLAOS BEXIS | ADDRESS REDACTED | | | BTC 0.116145011281069<br>LINK 7.91598612665527 | | |
| 3.1.529787 | STEFANOS PLAKIAS | ADDRESS REDACTED | | | BTC 0.000001096604917761<br>CEL 0.186198618057438<br>USDC 0.000000257933753885 | | |
| 3.1.529788 | STEFANOS ROIMPAS | ADDRESS REDACTED | | | BTC 0.000016817035041591<br>CEL 2.36530508976858 | | |
| 3.1.529789 | STEFANOS SARANTOU | ADDRESS REDACTED | | | CEL 0.098288811732897<br>ETH 0.000928606933480173 | | |
| 3.1.529790 | STEFANOS SOULANIS | ADDRESS REDACTED | | | BTC 0.10074544280805<br>CEL 327.078367169663<br>USDC 0.0217770248403869 | | |
| 3.1.529791 | STEFANOS SPERDOKLIS | ADDRESS REDACTED | | | BTC 0.000901970152262582<br>BUSD 0.927852245761983<br>CEL 0.463217332659521<br>ETH 0.000017639939841061<br>LINK 0.0810150553047115 | | |
| 3.1.529792 | STEFANOS STAIS | ADDRESS REDACTED | | | BTC 0.0154448510712269<br>LUNC 0.990075744077746<br>PAXG 0.55191579744442 | | |
| 3.1.529793 | STEFANOS THIRAIOS | ADDRESS REDACTED | | | BTC 0.000916648622656907<br>CEL 3.07794751703401<br>COMP 0.000654641805336599<br>EOS 0.0991805543908183<br>KNC 0.534844496037198<br>LINK 0.188468938353317<br>LTC 0.00110018556526443<br>MCDAI 0.0344258298325989<br>SNX 1.13103954298516<br>USDT ERC20 0.0661115534949157<br>ZRX 0.458292186909688 | | |
| 3.1.529794 | STEFANOS TSOUKALAS | ADDRESS REDACTED | | | CEL 1.06673417089064 | | |
| 3.1.529795 | STEFANOS VOSKARIDIS | ADDRESS REDACTED | | | CEL 0.476166681720598<br>USDC 9.038118 | | |
| 3.1.529796 | STEFANOS VOURAS | ADDRESS REDACTED | | | ETH 0.00102483252812603 | | |
| 3.1.529797 | STEFANOS ZAPANTIOTIS | ADDRESS REDACTED | | | ADA 927.26992383954<br>BTC 0.000001008893340436<br>MCDAI 0.0804499819855258<br>USDT ERC20 0.402480319929525 | | |
| 3.1.529798 | STEFANOS ZYGOMALAS | ADDRESS REDACTED | | | ADA 1049.74822804592<br>BTC 0.271649458236798<br>CEL 2048.77302487733<br>DOT 267.002815675031<br>ETH 1.02116512068315<br>SNX 200.317186928426<br>USDC 2525.84839480959<br>USDT ERC20 0.0164775049739555 | | |
| 3.1.529799 | STEFANUS FINCKEN | ADDRESS REDACTED | | | BTC 0.000048153316923744<br>CEL 1.74319075132685<br>ETH 0.00014075244419984<br>LTC 0.0232834787828694 | | |
| 3.1.529800 | STEFANUS SCHENKELAARS | ADDRESS REDACTED | | | ADA 0.113044319696249<br>BNB 0.00223008832646768<br>BTC 0.000324972931577752<br>CEL 2.1686343831471<br>DOT 0.0332578766817202<br>ETH 0.000869837676013823<br>USDC 0.0254750558193478 | | |
| 3.1.529801 | STEFANUS SERGIUS | ADDRESS REDACTED | | | BTC 0.0010574979959248<br>XRP 0.197745182897311 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.529802 | STEFANUS SINAGA | ADDRESS REDACTED | | | BTC 0.00627733533021837<br>CEL 44.9062483619668<br>ETH 6.00464186495785<br>LINK 31.3230120623765 | | |
| 3.1.529803 | STEFANUS STEFANUS | ADDRESS REDACTED | | | BTC 0.0116691996590848<br>CEL 1.29290523005416<br>DOT 96.9411115673125<br>ETH 1.03525285124563<br>MATIC 204.138844397887<br>SNX 5.48589511550169<br>USDT ERC20 0.0231842452087101 | | |
| 3.1.529804 | STEFANUS WAHYUDI | ADDRESS REDACTED | | | BTC 0.0000050867679478899<br>ETH 0.000064120295530721 | | |
| 3.1.529805 | STEFAN-VALERIU IACOB | ADDRESS REDACTED | | | CEL 0.093735760396007<br>MANA 64.60606249 | | |
| 3.1.529806 | ŞTEFAN-VALERIU TIŢĂ | ADDRESS REDACTED | | | BTC 0.00234736213185511<br>USDC 503.416473290466 | | |
| 3.1.529807 | STEFAN-VICTOR VLADU | ADDRESS REDACTED | | | BTC 0.205988672885671<br>BUSD 2578.19267279114<br>CEL 148.752042489519<br>ETH 4.91980314715963<br>SNX 250.785944723303 | | |
| 3.1.529808 | STEFANY FERREIRA COSTA | ADDRESS REDACTED | | | CEL 0.000586215168236443<br>ETH 0.000006222313278322 | | |
| 3.1.529809 | STEFANY LITTERELL | ADDRESS REDACTED | | | USDC 0.00803439648745989 | | |
| 3.1.529810 | STEFANY VERGARA | ADDRESS REDACTED | | | BTC 0.000579564476079914 | | |
| 3.1.529811 | STEFANY VERGARA | ADDRESS REDACTED | | | CEL 1.09326313290668 | | |
| 3.1.529812 | STEFEN CAMACHO | ADDRESS REDACTED | | | CEL 0.786495213265217<br>SNX 1.74423237436086<br>USDC 0.0014164089838903 | | |
| 3.1.529813 | STEFEN MILLAN | ADDRESS REDACTED | | | ADA 0.00160667871778333<br>AVAX 3.28820651330588<br>BTC 0.173008550300941<br>DOT 20.9713350325898<br>ETH 1.26678402496431<br>LTC 1.02655107326739<br>MATIC 110.818002362549<br>XRP 300 | | |
| 3.1.529814 | STEFEN WAKEFIELD | ADDRESS REDACTED | | | MCDAI 0.119399553244072 | | |
| 3.1.529815 | STEFF NELSON | ADDRESS REDACTED | | | BTC 0.01129978<br>CEL 8.53873578328263 | | |
| 3.1.529816 | STEFF TOH | ADDRESS REDACTED | | | BTC 0.000033585463116925<br>ETH 0.000076649973610784<br>GUSD 1.18392231963135<br>LINK 0.00204965607097949<br>MATIC 461.543939391202<br>USDC 0.221430676695275 | | |
| 3.1.529817 | STEFFAN DAVIES | ADDRESS REDACTED | | | ADA 62.876204466438<br>BTC 0.000283228520895873<br>CEL 2448.04981759996<br>DOT 0.447909046574153<br>ETH 0.0424216789978945<br>LINK 0.141668994585194<br>USDC 10773.1554145601 | ADA 58430.8885370441<br>BTC 0.139816157200183<br>DOT 0.000000000064301779<br>ETH 41.2895285926949<br>USDC 1.15 | |
| 3.1.529818 | STEFFAN FAZZARI | ADDRESS REDACTED | | | ADA 0.111041272607356<br>BAT 0.997216240702583<br>BTC 0.00382294781561894<br>CEL 1.11599434624719<br>OMG 0.00170969393027524<br>SGB 0.000173551027200438<br>USDC 0.319716584068158<br>XRP 0.0011352648263983 | | |
| 3.1.529819 | STEFFAN HINKLE | ADDRESS REDACTED | | | BTC 0.216152121536966<br>CEL 10.5072104901717<br>ETH 0.000117151630261655<br>MATIC 3.74758449211397<br>MCDAI 51.1962508618027 | | |
| 3.1.529820 | STEFFAN HOOD | ADDRESS REDACTED | | | CEL 3.74617090461985<br>ETH 0.000095716052887731<br>LTC 0.000083612565238926<br>XLM 0.000000081603592381<br>XRP 0.017874608231619 | | |
| 3.1.529821 | STEFFAN JACKSON | ADDRESS REDACTED | | | BTC 0.107505713197511<br>LINK 453.790805268954 | | |
| 3.1.529822 | STEFFAN JENSEN | ADDRESS REDACTED | | | CEL 108.089320023285 | | |
| 3.1.529823 | STEFFAN JENSEN | ADDRESS REDACTED | | | ADA 0.00406585581819827<br>BNB 1.49475397089991<br>BTC 0.00876122861641634<br>CEL 1159.3638529688<br>ZEC 5.605 | | |
| 3.1.529824 | STEFFAN LIBARNES | ADDRESS REDACTED | | | ADA 918.446786158866<br>BTC 0.0395410874867422<br>DOT 16.4563695632751<br>MATIC 90.1213887594135<br>USDC 1.24704413048184 | USDC 0.000000178666466027 | |
| 3.1.529825 | STEFFAN LUNDEVOLD | ADDRESS REDACTED | | | BNB 5<br>BTC 0.000000847533685991<br>CEL 236.86512014907<br>ETH 1.98333282000331<br>XRP 3000.00000097453 | | |
| 3.1.529826 | STEFFAN MATHIASEN | ADDRESS REDACTED | | | BTC 0.0159298867434055<br>CEL 2.11776058481823<br>ETH 0.0145897344062599 | | |
| 3.1.529827 | STEFFAN NEWPORT | ADDRESS REDACTED | | | CEL 16.9256361596074 | | |
| 3.1.529828 | STEFFAN NIELSEN | ADDRESS REDACTED | | | ADA 550.160955928633<br>BCH 0.254680259952279<br>BTC 0.772710979117856<br>CEL 168.296661004521<br>DOT 3.51070642598272<br>ETH 3.01271272964542<br>MATIC 1124.30109111684<br>SOL 108.945935864748<br>USDC 16838.0666273537 | | |
| 3.1.529829 | STEFFAN OLAUSSON | ADDRESS REDACTED | | | BTC 0.600966071566581<br>CEL 308.677552138334 | | |
| 3.1.529830 | STEFFAN PRINGLE | ADDRESS REDACTED | | | CEL 10.1279539031735 | | |
| 3.1.529831 | STEFFAN SEAL | ADDRESS REDACTED | | | ADA 485.784671456055<br>BTC 0.111914007423955<br>CEL 59.6780942775965<br>COMP 0.97027<br>ETH 5.24581903205928<br>MATIC 8451.86412403493<br>USDC 1.14174777342113<br>USDT ERC20 11.3129621668143 | | |
| 3.1.529832 | STEFFAN SLONE | ADDRESS REDACTED | | | ADA 0.525697914316921<br>ETH 0.000007223793424075<br>MATIC 0.0281287142376954<br>SNX 0.0044509644535741 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.529833 | STEFFAN SOYLAND | ADDRESS REDACTED | | | BAT 0.0124973523851697<br>CEL 0.0265731846122903<br>DASH 0.000000008678362237<br>ETH 0.000107605864232938<br>XLM 0.000000089954232701 | | |
| 3.1.529834 | STEFFAN STROH | ADDRESS REDACTED | | | ADA 228.516431507965<br>BTC 0.0808422838161422<br>ETH 1.0940262631434<br>SNX 22.4588887423502 | | |
| 3.1.529835 | STEFFAN T VAN LEENEN | ADDRESS REDACTED | | | BTC 0.00826428000452588<br>CEL 2300.75142163249<br>MATIC 74.6555904727215<br>USDC 16.7015529065347 | | |
| 3.1.529836 | STEFFAN TEN ELSHOF | ADDRESS REDACTED | | | CEL 0.0654743963816512<br>SNX 0.00923638762166937<br>USDC 0.00661781728005276 | | |
| 3.1.529837 | STEFFAN VAN WEEZEP | ADDRESS REDACTED | | | XRP 44.8376007508476 | | |
| 3.1.529838 | STEFFAN WILLIAMS | ADDRESS REDACTED | | | ADA 219.42167338046<br>BTC 0.172201516474878<br>MCDAI 0.524075834767899<br>XRP 1024.75438470193 | | |
| 3.1.529839 | STEFFAN WOG | ADDRESS REDACTED | | | BTC 0.00104758251987951<br>ETH 0.000144146794676352<br>USDC 1.76845344106334 | | |
| 3.1.529840 | STEFFANI SURYATRISNA | ADDRESS REDACTED | | | CEL 0.994144409401691<br>MCDAI 40 | | |
| 3.1.529841 | STEFFANIE KAMMA | ADDRESS REDACTED | | | BTC 0.0131751072470631 | | |
| 3.1.529842 | STEFFANIE ODEN | ADDRESS REDACTED | | | ADA 3514.29982552076<br>BTC 0.00119121157679266 | | |
| 3.1.529843 | STEFFANY ROYAL | ADDRESS REDACTED | | | BTC 0.00544156535057725<br>MCDAI 31.8482906619514<br>USDC 16719.4746613506 | | |
| 3.1.529844 | STEFFANY RUSHING | ADDRESS REDACTED | | | CEL 0.00802458570180147<br>ETH 0.000007665834788021<br>SGB 19.2547921949519<br>USDC 0.247028319427343<br>XRP 0.0581320018420552 | | |
| 3.1.529845 | STEFFE BAETEN | ADDRESS REDACTED | | | BTC 0.000373520124169857<br>CEL 0.000737213616150634<br>ETH 6.34259206099233<br>MATIC 2601.39489758182<br>USDC 2.63696833815385 | | |
| 3.1.529846 | STEFFEN AASEN | ADDRESS REDACTED | | | ADA 0.00000019693779185<br>BTC 0.000000194108216711<br>CEL 1.37741068886814<br>ETH 0.000000339342198602<br>MCDAI 0.372898865303816<br>TUSD 0.440660513297035<br>USDT ERC20 0.000000318315591895 | | |
| 3.1.529847 | STEFFEN ALFRED SOFF-SCHEIN | ADDRESS REDACTED | | | BTC 0.000010136592027856 | | |
| 3.1.529848 | STEFFEN ALTHAND | ADDRESS REDACTED | | | CEL 1.87456103935841<br>ETH 0.03015017 | | |
| 3.1.529849 | STEFFEN AMBY | ADDRESS REDACTED | | | ADA 118.375367307125<br>ETH 0.000076138133193374 | | |
| 3.1.529850 | STEFFEN AMLAND | ADDRESS REDACTED | | | ADA 0.0773925894026737<br>BNB 0.241290354852581<br>BTC 0.000007730497865952<br>CEL 7.0284383400274<br>ETH 0.000942676857768977<br>LINK 0.0013364346326558<br>MANA 0.00730584314217193<br>UNI 0.00111261924692847<br>XLM 177.847311051551 | | |
| 3.1.529851 | STEFFEN ANDERSEN | ADDRESS REDACTED | | | USDC 10.4236924063516 | | |
| 3.1.529852 | STEFFEN BAHNSEN | ADDRESS REDACTED | | | BTC 0.00977505282609459 | | |
| 3.1.529853 | STEFFEN BÄR | ADDRESS REDACTED | | | BTC 0.000028224098404971 | | |
| 3.1.529854 | STEFFEN BATTERMANN | ADDRESS REDACTED | | | BTC 0.000040219867599722 | | |
| 3.1.529855 | STEFFEN BAUMGART | ADDRESS REDACTED | | | BTC 0.000001554913072117<br>XRP 1012.830174 | | |
| 3.1.529856 | STEFFEN BENDIXEN | ADDRESS REDACTED | | | BTC 0.0011028483459706<br>USDC 26.2645035703968 | | |
| 3.1.529857 | STEFFEN BLANKENBACH | ADDRESS REDACTED | | | BTC 0.00391116148251796 | | |
| 3.1.529858 | STEFFEN BLICHER | ADDRESS REDACTED | | | BTC 0.000000005914961406<br>CEL 2.71583490578405 | | |
| 3.1.529859 | STEFFEN BRAUN | ADDRESS REDACTED | | | BTC 0.000000557840950527 | | |
| 3.1.529860 | STEFFEN BREM | ADDRESS REDACTED | | | BTC 0.177870820609252<br>CEL 0.178654163324209<br>USDC 5.98881309256466 | | |
| 3.1.529861 | STEFFEN BUSCH | ADDRESS REDACTED | | | BTC 0.000058346244746734 | | |
| 3.1.529862 | STEFFEN CHRISTIAN MÜLLER | ADDRESS REDACTED | | | BTC 0.0273770564023981 | | |
| 3.1.529863 | STEFFEN CONRAD | ADDRESS REDACTED | | | BTC 0.00147451047939126 | | |
| 3.1.529864 | STEFFEN DOMINIC MISCHLER | ADDRESS REDACTED | | | BTC 0.00000002063018242 | | |
| 3.1.529865 | STEFFEN DROELL | ADDRESS REDACTED | | | BNB 2.57895647300784<br>CEL 1299.92362967986<br>DOT 30.0597281797096<br>EOS 104.526637090549<br>KNC 612.207744503429<br>LINK 0.138742019866946<br>UNI 53.4047728536591<br>USDC 20943.588969<br>XLM 0.0492122182722016<br>XRP 5608.86876701983 | | |
| 3.1.529866 | STEFFEN DROSKE | ADDRESS REDACTED | | | BTC 0.000008710612485331 | | |
| 3.1.529867 | STEFFEN EBERLE | ADDRESS REDACTED | | | BTC 0.000158495290743828<br>CEL 4.41417802419294<br>ETH 0.000557138603927784 | | |
| 3.1.529868 | STEFFEN EICH | ADDRESS REDACTED | | | BTC 0.0926605619001668 | | |
| 3.1.529869 | STEFFEN ELBERG | ADDRESS REDACTED | | | BTC 0.0183255587448915<br>CEL 10.6380433227139 | | |
| 3.1.529870 | STEFFEN ENGMAN BLIX | ADDRESS REDACTED | | | BAT 1500.26596264885<br>BCH 0.000320728270034936<br>BTC 0.0378877839553505<br>CEL 1.19870920327086<br>ETH 3.49404901988112<br>KNC 0.0192671497992839<br>MANA 548.38607321357<br>USDC 202.485301910189<br>ZRX 0.0440788013029458 | | |
| 3.1.529871 | STEFFEN FEIKE | ADDRESS REDACTED | | | BTC 0.000977651061295834<br>USDC 0.14181285721307 | | |
| 3.1.529872 | STEFFEN FISCHER | ADDRESS REDACTED | | | CEL 0.176821536637047 | | |
| 3.1.529873 | STEFFEN GEBHARD | ADDRESS REDACTED | | | BTC 1.04344671889455 | | |
| 3.1.529874 | STEFFEN GEHRS | ADDRESS REDACTED | | | ETH 0.0298571144738839 | | |
| 3.1.529875 | STEFFEN GORONCY | ADDRESS REDACTED | | | BTC 0.00160284959399077 | | |
| 3.1.529876 | STEFFEN GRABNER | ADDRESS REDACTED | | | BTC 0.000000055775489865 | | |
| 3.1.529877 | STEFFEN HAHN | ADDRESS REDACTED | | | BTC 0.0217112830993922 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.529878 | STEFFEN HANSEN | ADDRESS REDACTED | | | BTC 0.100000000683799<br>CEL 5091.1543520138<br>DOT 111.12804268<br>ETH 1.99999953<br>USDC 250 | | |
| 3.1.529879 | STEFFEN HARRIS | ADDRESS REDACTED | | | BTC 0.00000154261772824999<br>SNX 170.094381042336<br>USDC 513.116410550589 | | |
| 3.1.529880 | STEFFEN HÄRTING | ADDRESS REDACTED | | | BTC 0.000199809979096095<br>CEL 645.521705334015<br>ETH 0.00249024307691912<br>TUSD 40341.7144006936<br>USDT ERC20 50309.3375282185 | | |
| 3.1.529881 | STEFFEN HARTMANN | ADDRESS REDACTED | | | BTC 0.00615838400146949 | | |
| 3.1.529882 | STEFFEN HEIDER | ADDRESS REDACTED | | | BTC 0.0326879653639684 | | |
| 3.1.529883 | STEFFEN HEISTERBERG | ADDRESS REDACTED | | | BTC 0.0134633374068327 | | |
| 3.1.529884 | STEFFEN HELDT | ADDRESS REDACTED | | | BTC 0.000002499360545887 | | |
| 3.1.529885 | STEFFEN HETZEL | ADDRESS REDACTED | | | BTC 0.129951267121854<br>CEL 48.4950665358586<br>ETH 4.22372130002117 | | |
| 3.1.529886 | STEFFEN HIRSCH | ADDRESS REDACTED | | | BTC 0.00000736559333503 | | |
| 3.1.529887 | STEFFEN HOFBRANDT | ADDRESS REDACTED | | | BTC 0.0202270615120475 | | |
| 3.1.529888 | STEFFEN HOLDER | ADDRESS REDACTED | | | BTC 0.805060419537913 | | |
| 3.1.529889 | STEFFEN HOLST HOLMVARD | ADDRESS REDACTED | | | BTC 0.0134523642327874 | | |
| 3.1.529890 | STEFFEN HOPFE | ADDRESS REDACTED | | | BTC 0.000000707452733085 | | |
| 3.1.529891 | STEFFEN JENSEN | ADDRESS REDACTED | | | CEL 86.1697200056307 | | |
| 3.1.529892 | STEFFEN JOHANNES MARX | ADDRESS REDACTED | | | BTC 0.218309027580894 | | |
| 3.1.529893 | STEFFEN JÖRG TSCHIRNER | ADDRESS REDACTED | | | BTC 0.000007700253850473 | | |
| 3.1.529894 | STEFFEN JØRGENSEN | ADDRESS REDACTED | | | BTC 0.0137085684250492 | | |
| 3.1.529895 | STEFFEN JULIAN HIERMAIER | ADDRESS REDACTED | | | BTC 0.00508286480470064 | | |
| 3.1.529896 | STEFFEN JÜRGEN SCHAFFHAUSEN | ADDRESS REDACTED | | | BTC 0.145235211535982 | | |
| 3.1.529897 | STEFFEN KACZMAREK | ADDRESS REDACTED | | | BTC 0.000015527291350075 | | |
| 3.1.529898 | STEFFEN KÄTHNER | ADDRESS REDACTED | | | BTC 0.0678302705114641 | | |
| 3.1.529899 | STEFFEN KNUDSEN | ADDRESS REDACTED | | | BTC 2.04271661128497<br>CEL 25170.635233392<br>DOT 624.7586495<br>MCDAI 30<br>XRP 274 | | |
| 3.1.529900 | STEFFEN KOHRT | ADDRESS REDACTED | | | BTC 0.00000159678280537<br>USDC 0.00228018457169212<br>USDT ERC20 0.00642266688197757 | | |
| 3.1.529901 | STEFFEN KÖNIG | ADDRESS REDACTED | | | BTC 0.000001862041025422 | | |
| 3.1.529902 | STEFFEN KRÜGER | ADDRESS REDACTED | | | BTC 0.00269367541764103 | | |
| 3.1.529903 | STEFFEN LANGE | ADDRESS REDACTED | | | BTC 0.0707393919901739 | | |
| 3.1.529904 | STEFFEN LAUFER | ADDRESS REDACTED | | | BTC 0.000035429775250905 | | |
| 3.1.529905 | STEFFEN LAURIDSEN | ADDRESS REDACTED | | | BTC 0.0456199917710995<br>CEL 0.272398890955386<br>DOT 54.5804670251754<br>ETH 0.637643841520348<br>USDT ERC20 1.68331190746411 | | |
| 3.1.529906 | STEFFEN MÄBERT | ADDRESS REDACTED | | | BTC 0.0426353252747392 | | |
| 3.1.529907 | STEFFEN MARCEL USADEL | ADDRESS REDACTED | | | BTC 0.0148927206751267 | | |
| 3.1.529908 | STEFFEN MARIUS ZÖLLKAU | ADDRESS REDACTED | | | BTC 0.000008238272978667 | | |
| 3.1.529909 | STEFFEN MATTHIAS DÜRING | ADDRESS REDACTED | | | BTC 0.0602134420541805 | | |
| 3.1.529910 | STEFFEN MIES-HOLLER | ADDRESS REDACTED | | | BTC 0.000000796507323544 | | |
| 3.1.529911 | STEFFEN MOOS | ADDRESS REDACTED | | | CEL 125.277461148254<br>COMP 8.19013885536471<br>MATIC 2220.00755531253<br>SGB 15363.1550113441<br>SNX 284.066510378861<br>XLM 20486.9551615591<br>XRP 16213.5340962869<br>ZRX 5019.29288042832 | | |
| 3.1.529912 | STEFFEN MØRCH PEDERSEN | ADDRESS REDACTED | | | CEL 0.423185926390853 | | |
| 3.1.529913 | STEFFEN MOZER | ADDRESS REDACTED | | | BTC 0.000520785995798526 | | |
| 3.1.529914 | STEFFEN MUEHLNICKEL | ADDRESS REDACTED | | | BTC 0.00418430153361262 | | |
| 3.1.529915 | STEFFEN MÜNCH | ADDRESS REDACTED | | | BTC 0.0267266935253093 | | |
| 3.1.529916 | STEFFEN MUND | ADDRESS REDACTED | | | BTC 0.043546910758525 | | |
| 3.1.529917 | STEFFEN NAUMANN | ADDRESS REDACTED | | | BTC 0.000021888884518627 | | |
| 3.1.529918 | STEFFEN NEUMANN | ADDRESS REDACTED | | | BTC 0.000000176923502895 | | |
| 3.1.529919 | STEFFEN OPITZ | ADDRESS REDACTED | | | BTC 0.000039176457375499 | | |
| 3.1.529920 | STEFFEN PEDERSEN | ADDRESS REDACTED | | | CEL 358.666936115116<br>SGB 28.559786419662<br>XLM 1246<br>XRP 185 | | |
| 3.1.529921 | STEFFEN PEDERSEN | ADDRESS REDACTED | | | BTC 0.000000002118518985<br>CEL 1.72027851063749 | | |
| 3.1.529922 | STEFFEN PEINE | ADDRESS REDACTED | | | CEL 3.38047111971968 | | |
| 3.1.529923 | STEFFEN PETER SCHMITT | ADDRESS REDACTED | | | BTC 0.457211947537045 | | |
| 3.1.529924 | STEFFEN PETERSEN | ADDRESS REDACTED | | | BTC 0.000549644929520746<br>CEL 7.3241766396261<br>ETH 0.09 | | |
| 3.1.529925 | STEFFEN PETRI | ADDRESS REDACTED | | | BTC 0.00373006712933418<br>CEL 41.9530275775598<br>ETH 1.24822581016223<br>XLM 252.065363522207 | | |
| 3.1.529926 | STEFFEN PIERCE | ADDRESS REDACTED | | | CEL 1.07570052417053<br>SGB 0.25876967476193<br>XLM 0.00667911287338603<br>XRP 1.72942660793871 | | |
| 3.1.529927 | STEFFEN POPRAWA | ADDRESS REDACTED | | | BTC 0.000015023382577399 | | |
| 3.1.529928 | STEFFEN REPPLINGER | ADDRESS REDACTED | | | BTC 0.000002981348501735 | | |
| 3.1.529929 | STEFFEN RICHTER | ADDRESS REDACTED | | | BTC 0.0223923142967963 | | |
| 3.1.529930 | STEFFEN RING | ADDRESS REDACTED | | | BTC 0.000007820041344602 | | |
| 3.1.529931 | STEFFEN ROBERTSEN | ADDRESS REDACTED | | | BTC 0.00415409595479743<br>CEL 5.10626961994923<br>ETH 0.00148744208726171 | | |
| 3.1.529932 | STEFFEN ROSIN | ADDRESS REDACTED | | | BTC 0.000060447964355109 | | |
| 3.1.529933 | STEFFEN ROTH | ADDRESS REDACTED | | | ADA 51.5097285096505 | | |
| 3.1.529934 | STEFFEN ROTHE | ADDRESS REDACTED | | | BTC 0.00000124549328115999 | | |
| 3.1.529935 | STEFFEN SAß | ADDRESS REDACTED | | | BTC 0.000915777967687353 | | |
| 3.1.529936 | STEFFEN SAXE | ADDRESS REDACTED | | | BTC 0.00112752711411912<br>CEL 247.727374397253 | | |
| 3.1.529937 | STEFFEN SCHELL | ADDRESS REDACTED | | | BTC 0.000000110485460121 | | |
| 3.1.529938 | STEFFEN SCHIENKE | ADDRESS REDACTED | | | BTC 0.000041331500230527 | | |
| 3.1.529939 | STEFFEN SCHMID | ADDRESS REDACTED | | | BAT 0.199888879463791<br>BTC 0.000000498122633886<br>CEL 3.09285273757214<br>DASH 0.23302362<br>ETH 0.000004075738420395<br>UNI 0.492585034593434<br>USDT ERC20 0.146890310164538 | | |
| 3.1.529940 | STEFFEN SCHMIDT | ADDRESS REDACTED | | | BTC 0.133045308593195 | | |
| 3.1.529941 | STEFFEN SCHOLZ | ADDRESS REDACTED | | | BTC 0.000341751770733923 | | |
| 3.1.529942 | STEFFEN SONDHEIMER | ADDRESS REDACTED | | | ETH 0.00467409659742345 | | |
| 3.1.529943 | STEFFEN THIEME | ADDRESS REDACTED | | | BTC 0.000379499197184585 | | |
| 3.1.529944 | STEFFEN THUME | ADDRESS REDACTED | | | BTC 0.000996761441833595 | | |
| 3.1.529945 | STEFFEN TIMMER | ADDRESS REDACTED | | | BTC 0.000002919035311758<br>MATIC 0.798322210724085<br>USDT ERC20 0.743683966404785 | BTC 0.000000008623283428<br>USDT ERC20 0.000000409577674092 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.529946 | STEFFEN TOATES | ADDRESS REDACTED | | | BTC 0.00004577534347572<br>CEL 1.51746573617318<br>ETH 0.000256930001136181<br>LUNC 950.578812497089<br>USDC 0.957285214885558 | | |
| 3.1.529947 | STEFFEN ULITZSCH | ADDRESS REDACTED | | | BTC 0.00026704005962323 | | |
| 3.1.529948 | STEFFEN ULLI FISCHER | ADDRESS REDACTED | | | BTC 0.000701241945210948 | | |
| 3.1.529949 | STEFFEN VAN GHEMEN | ADDRESS REDACTED | | | BTC 0.00345315746329065 | | |
| 3.1.529950 | STEFFEN VENÆS | ADDRESS REDACTED | | | ADA 0.0112775650162868<br>BTC 0.00000153532392642<br>CEL 0.0234789070245271<br>DOT 0.00544<br>XRP 0.553074 | | |
| 3.1.529951 | STEFFEN WALSTAD | ADDRESS REDACTED | | | ADA 768.695027365937<br>BNB 0.811387826852966<br>BTC 0.13585972604686<br>DOT 0.0312950410114933<br>USDC 285.395960811713 | | |
| 3.1.529952 | STEFFEN WELCH | ADDRESS REDACTED | | | XLM 0.166948314483065 | | |
| 3.1.529953 | STEFFEN WEYMANN | ADDRESS REDACTED | | | BTC 0.00036442233650054 | | |
| 3.1.529954 | STEFFEN WILKINSON | ADDRESS REDACTED | | | ADA 441.0158426604<br>AVAX 1.58709507677853<br>BTC 0.0819288546557477<br>DOT 9.02118427662952<br>MATIC 57.9717529348429<br>SNX 56.0249702327757<br>SOL 0.337073345423912 | | |
| 3.1.529955 | STEFFEN ZEHL | ADDRESS REDACTED | | | CEL 1.08765259528884 | | |
| 3.1.529956 | STEFFI AGNES JOHN | ADDRESS REDACTED | | | BTC 0.0862440847723503 | | |
| 3.1.529957 | STEFFI DASAPPA | ADDRESS REDACTED | | | BTC 0.000000306114768497999<br>DOT 0.0178495425093735 | | |
| 3.1.529958 | STEFFI GABRIELLA | ADDRESS REDACTED | | | BTC 0.00080249093185247<br>CEL 1.2755505473706 | | |
| 3.1.529959 | STEFFI KERCKHOFS | ADDRESS REDACTED | | | BTC 0.00131099980675001<br>ETH 0.589182660970787 | | |
| 3.1.529960 | STEFFI PARACHOU | ADDRESS REDACTED | | | BTC 0.00160736621430281 | | |
| 3.1.529961 | STEFFIE WILLEMS | ADDRESS REDACTED | | | ADA 322.9<br>BTC 0.00137871904283532<br>CEL 3.61397423719333 | | |
| 3.1.529962 | STEFFIN STAPLETON | ADDRESS REDACTED | | | BTC 0.0082387758724947<br>USDC 133.366644404447 | BTC 0.00327745 | |
| 3.1.529963 | STEFFIYOSO STEFFIYOSO | ADDRESS REDACTED | | | BTC 0.000906772832206827<br>BUSD 0.00877642186345723<br>ETH 0.019377046131264<br>MATIC 23.9105614347488<br>USDT ERC20 0.231846156772864 | | |
| 3.1.529964 | STEFFON HAMILTON | ADDRESS REDACTED | | | BTC 0.000000648055529954 | | |
| 3.1.529965 | STEFHANIE DEN EXTER | ADDRESS REDACTED | | | BTC 0.00102027862178102<br>ETH 1.05667834729276 | | |
| 3.1.529966 | STEFICA BORDONADO | ADDRESS REDACTED | | | BTC 0.000004415128793813<br>CEL 0.39464395408919<br>ETH 2.00946396071553 | | |
| 3.1.529967 | STEFICA STEKL | ADDRESS REDACTED | | | ADA 0.000000396609093836<br>BTC 0.000000001143276523<br>CEL 0.645526996116684 | | |
| 3.1.529968 | STEFKA PETKOVA | ADDRESS REDACTED | | | BTC 0.000000040195431448<br>ETH 0.000001209803092243<br>USDC 5.54871276207175<br>USDT ERC20 0.136349530357932 | | |
| 3.1.529969 | STEFKA TODOROVA MASHONOVA | ADDRESS REDACTED | | | BTC 0.000000008226037018<br>MCDAI 0.334251903809045 | | |
| 3.1.529970 | STEFON HENDERSON | ADDRESS REDACTED | | | ADA 0.141972313121926<br>AVAX 0.000517305861348071<br>BTC 0.000001100984345366<br>DOT 0.000190532004226646<br>ETH 0.000106117955318142<br>MANA 0.0109143257188085<br>MATIC 0.317651286873817<br>SNX 0.00132959542545457<br>SOL 0.000000262286347693999<br>USDC 0.00663097978059932 | BTC 0.00000019<br>DOT 0.0004<br>ETH 0.000003<br>USDC 0.009 | |
| 3.1.529971 | STEFPENNY ERIC | ADDRESS REDACTED | | | BTC 0.0106057899778864<br>CEL 0.587038953205989<br>USDT ERC20 120.95622238135 | | |
| 3.1.529972 | STEFPHON AIKENS | ADDRESS REDACTED | | | BTC 0.0871951960457937<br>TUSD 613.984500962185<br>USDT ERC20 0.865868941964029 | | |
| 3.1.529973 | STEFY MUNTONI | ADDRESS REDACTED | | | BCH 0.000107238809748828<br>BTC 0.0335649953791474<br>CEL 1.48631365177613<br>DOT 7.76283708178762<br>MATIC 409.979289906481 | | |
| 3.1.529974 | STEFY SABBADIN | ADDRESS REDACTED | | | CEL 295.056271674706<br>ETH 4 | | |
| 3.1.529975 | STEIJN VAN DER CRAATS | ADDRESS REDACTED | | | BTC 0.000000009434643161<br>CEL 0.261325581797147 | | |
| 3.1.529976 | STEIN BERENS | ADDRESS REDACTED | | | BCH 0.000000002772283304<br>BTC 0.000000000482746191<br>CEL 0.126820973154549<br>USDC 0.948662874938192<br>XRP 0.000000362467657663 | | |
| 3.1.529977 | STEIN BERNARD ERICSSON | ADDRESS REDACTED | | | BTC 0.000399401938942374<br>USDC 31385.6873417824 | | |
| 3.1.529978 | STEIN ERIK WARREN | ADDRESS REDACTED | | | BTC 0.109373857599443 | | |
| 3.1.529979 | STEIN KROGSETER | ADDRESS REDACTED | | | ADA 803.491989597616<br>BTC 0.0344652465843135 | | |
| 3.1.529980 | STEIN RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000008981486787<br>CEL 1.4301165690002<br>DASH 0.0127266392798589<br>LTC 0.00037554246501366<br>UNI 0.110421116639766<br>USDT ERC20 0.000000670052655978 | | |
| 3.1.529981 | STEINAR OMARSSON | ADDRESS REDACTED | | | BTC 0.00120042870034543<br>CEL 196.858217381137<br>DASH 1.55199616<br>SNX 126.86921<br>ZEC 3.38329527 | | |
| 3.1.529982 | STEINAR SANDGRIND | ADDRESS REDACTED | | | BTC 0.00577961968367701<br>ETH 0.0523007685930595 | | |
| 3.1.529983 | STEINBERGER PTY LTD ATF CETIN INVESTMENTS SUPER FUND | 49/68 SIR JOHN YOUNG CRESCENT, WOOLLOOMOOLOO, 2011 AUSTRALIA | | | BTC 0.706769560003979<br>CEL 31969.4787829887<br>USDC 10100.739161 | | |
| 3.1.529984 | STEINER INSURANCE LLC | CARLISLE PIKE SUITE L, CAMP HILL, PENNSYLVANIA 17011 | | | BTC 0.000029757292647288<br>USDC 7.00397990801799 | | |
| 3.1.529985 | STELA DIMITROVA | ADDRESS REDACTED | | | ADA 0.231559685582008<br>BTC 0.000001332995501076<br>USDC 4.78819375664889<br>USDT ERC20 0.907919707262766 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.529986 | STELA JURICEK | ADDRESS REDACTED | | | BTC 0.00108915622118511<br>BUSD 466.49346996418<br>CEL 0.0706201413585099<br>USDC 225.059290133553 | | |
| 3.1.529987 | STELA MÉRIOVÁ LAURINECZOVÁ | ADDRESS REDACTED | | | BTC 0.000014002812731358 | | |
| 3.1.529988 | STELA NUREDINI | ADDRESS REDACTED | | | BTC 0.000000004555687431<br>CEL 0.000487307359368024<br>ETH 0.000064725418095162 | | |
| 3.1.529989 | STELA PETO | ADDRESS REDACTED | | | LTC 0.00336237564925889 | | |
| 3.1.529990 | STELIAN GHERMAN | ADDRESS REDACTED | | | BTC 0.00962072034557392<br>ETH 8.89377884154538 | | |
| 3.1.529991 | STELIAN NENKOV | ADDRESS REDACTED | | | BTC 0.000084105902127439<br>CEL 0.0724545944474301<br>ETH 0.00329247448720844 | | |
| 3.1.529992 | STELIANA TRIFONOVA | ADDRESS REDACTED | | | BTC 0.00834985330883994<br>CEL 7.43774608025139 | | |
| 3.1.529993 | STELICA DAN | ADDRESS REDACTED | | | BAT 1041.69921111<br>BTC 0.0803478616410717<br>CEL 224.877424186173<br>DOT 62.7833371232949<br>ETH 1.25696509109495<br>LINK 52.11162054<br>SNX 300.19840446<br>UNI 100<br>XLM 5096.6206101 | | |
| 3.1.529994 | STÉLINA LORIEUX | ADDRESS REDACTED | | | ADA 0.173453776551902<br>BTC 0.000146208493834803<br>CEL 1.9060115172405<br>ETH 0.000163271864646646<br>USDT ERC20 0.0000003659454633<br>XLM 0.0709819874890013 | | |
| 3.1.529995 | STELIO LANGA | ADDRESS REDACTED | | | BTC 0.00116783743895423<br>CEL 0.448136775450722 | | |
| 3.1.529996 | STELIO MINA | ADDRESS REDACTED | | | BTC 0.00000003<br>CEL 0.0216971626760329 | | |
| 3.1.529997 | STELIOS ANASTASIADES | ADDRESS REDACTED | | | ETH 0.000061881302294128 | | |
| 3.1.529998 | STELIOS AVOUJAGELI | ADDRESS REDACTED | | | CEL 20.5829953128455<br>DOT 0.0389068719497175 | | |
| 3.1.529999 | STELIOS CHRISTOU | ADDRESS REDACTED | | | CEL 2.84805877458059<br>ETH 2.40035574756869<br>SOL 26.6102089121928 | | |
| 3.1.530000 | STELIOS DONTAS | ADDRESS REDACTED | | | BTC 0.0010899467099356<br>USDC 0.489079342204381 | | |
| 3.1.530001 | STELIOS ELIA | ADDRESS REDACTED | | | CEL 0.152361544018811 | | |
| 3.1.530002 | STELIOS GEORGAKIS | ADDRESS REDACTED | | | ADA 41.9451526727067<br>LTC 0.363479052136047 | | |
| 3.1.530003 | STELIOS LAZARAKIS | ADDRESS REDACTED | | | BTC 0.00000008<br>CEL 0.03917949883226<br>ETH 0.000028173899578764<br>LTC 0.00004838<br>XRP 0.001753 | | |
| 3.1.530004 | STELIOS PANAGI | ADDRESS REDACTED | | | BTC 0.0291096184398336<br>CEL 110.93153259376<br>ETH 0.433527826229445<br>LINK 28.7453005016164<br>SNX 15.0506812991468 | | |
| 3.1.530005 | STELIOS PHOKOU | ADDRESS REDACTED | | | BTC 0.0552613374907489<br>CEL 410.728359755279<br>ETH 1.52448571200476<br>USDT ERC20 0.000000112484737485 | | |
| 3.1.530006 | STELIOS RAMMOS | ADDRESS REDACTED | | | BTC 0.000134271746366571<br>CEL 1.09945500998105 | | |
| 3.1.530007 | STELIOS TRIVIZAS | ADDRESS REDACTED | | | USDC 82.413715539691 | | |
| 3.1.530008 | STELIYAN HRISTOV | ADDRESS REDACTED | | | CEL 1.07657832745853 | | |
| 3.1.530009 | STELIYAN STOYANOV | ADDRESS REDACTED | | | BTC 0.000000007600625179<br>CEL 146.406146158841<br>LTC 0.0179771648939806<br>USDT ERC20 16.5593193695538 | | |
| 3.1.530010 | STELL PAVLIDOU | ADDRESS REDACTED | | | BTC 0.00000998<br>CEL 5.70027399691549 | | |
| 3.1.530011 | STELLA BALESTRIERI | ADDRESS REDACTED | | | ADA 0.003232<br>CEL 0.0438106465869755 | | |
| 3.1.530012 | STELLA CABOT | ADDRESS REDACTED | | | MCDAI 0.314794180534921<br>USDC 0.0224367076364291 | | |
| 3.1.530013 | STELLA CABOT | ADDRESS REDACTED | | | BTC 0.000000547370713079<br>MCDAI 0.277574126508599 | | |
| 3.1.530014 | STELLA CABOT | ADDRESS REDACTED | | | BTC 0.000001795879177369<br>BUSD 0.904709909059856<br>USDT ERC20 0.555517535536613 | | |
| 3.1.530015 | STELLA CHAVEZ | ADDRESS REDACTED | | | ADA 197.043517228451<br>BTC 0.0615667001520874<br>SGB 15.4704556412152<br>USDC 0.321167261523749<br>XRP 0.484377794644086 | | |
| 3.1.530016 | STELLA CHEUNG | ADDRESS REDACTED | | | BTC 0.000521562465019307<br>CEL 9.48590892423158<br>ETH 0.00143869984049932<br>USDT ERC20 0.0151474120360316 | | |
| 3.1.530017 | STELLA DE BOER | ADDRESS REDACTED | | | BNB 0.103642282025817<br>BTC 0.00820911254318141<br>CEL 63.9859819735912<br>USDC 221.703809 | | |
| 3.1.530018 | STELLA DE MANI | ADDRESS REDACTED | | | USDC 3112.29611086279 | | |
| 3.1.530019 | STELLA DONATI | ADDRESS REDACTED | | | BTC 0.00166257904053082<br>ETH 0.135991163558837 | | |
| 3.1.530020 | STELLA ELMENDORP | ADDRESS REDACTED | | | BTC 0.000000005956679247<br>CEL 27.1155795738117<br>LINK 0.231679949358236<br>LTC 0.000000007771955915<br>SNX 17.75 | | |
| 3.1.530021 | STELLA FERDINAND | ADDRESS REDACTED | | | BTC 0.0010019323363577<br>CEL 43.7882535972218<br>ETH 0.654974306787534<br>LINK 10.931475008478 | | |
| 3.1.530022 | STELLA GOETZ | ADDRESS REDACTED | | | BTC 0.253782294238618<br>CEL 42.7967800092748<br>ETH 0.02 | | |
| 3.1.530023 | STELLA GUADALUPE GUTIERREZ | ADDRESS REDACTED | | | BNT 163.693046688997<br>BTC 0.00260065325649893 | | |
| 3.1.530024 | STELLA GUERRERO | ADDRESS REDACTED | | | BTC 0.000001956521206879<br>ETH 0.000125564813885609<br>GUSD 0.0757060535247605<br>MATIC 0.14412670741206<br>MCDAI 0.316338911198737<br>SNX 0.0353803633593184 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.530025 | STELLA GUERRERO | ADDRESS REDACTED | | | BTC 0.00101796748272147<br>ETH 0.000121012962019025<br>GUSD 0.137620675801592<br>MATIC 0.0533403948410794<br>MCDAI 0.337914171556486<br>SNX 0.00486570918907863<br>USDC 0.294714023176015 | | |
| 3.1.530026 | STELLA HANSEN | ADDRESS REDACTED | | | CEL 722.363182073644<br>ETH 0.29150731138441<br>XRP 1674.37910315905 | | |
| 3.1.530027 | STELLA IACCARINO | ADDRESS REDACTED | | | BTC 0.00190898467003131<br>USDT ERC20 1.39495452375922 | | |
| 3.1.530028 | STELLA IGNATEVA | ADDRESS REDACTED | | | BTC 0.000237668478832836<br>USDT ERC20 6.71176890580201 | | |
| 3.1.530029 | STELLA JEW | ADDRESS REDACTED | | | CEL 44.2812521665919 | | |
| 3.1.530030 | STELLA KADEN | ADDRESS REDACTED | | | BTC 0.000602604905705 85<br>CEL 0.492481443912888<br>ETH 0.215949373246742 | | |
| 3.1.530031 | STELLA KAPITAN | ADDRESS REDACTED | | | BTC 0.00112784922299213<br>CEL 0.276828693170892<br>XLM 0.12886427808915 | | |
| 3.1.530032 | STELLA KIM | ADDRESS REDACTED | | | ADA 274.12972304583 | | |
| 3.1.530033 | STELLA KOVALCHUK | ADDRESS REDACTED | | | BTC 0.276442664323533<br>ETH 0.720648788260361 | | |
| 3.1.530034 | STELLA KRESS | ADDRESS REDACTED | | | BTC 0.00802543027942877 | | |
| 3.1.530035 | STELLA KRUEGER | ADDRESS REDACTED | | | BTC 0.000162029001899897<br>GUSD 8.09872472915911<br>USDC 7.4058584757136 | | |
| 3.1.530036 | STELLA KRUSEC | ADDRESS REDACTED | | | ADA 438.513137842586<br>BTC 0.0766300547088602<br>ETH 0.255200439235838 | | |
| 3.1.530037 | STELLA KWAMBOKA | ADDRESS REDACTED | | | ADA 256.398056653627<br>BTC 0.00104336213012812<br>CEL 15.8516638172358<br>ETH 0.22842861 | | |
| 3.1.530038 | STELLA LIPARULO | ADDRESS REDACTED | | | BTC 0.0165171121417104<br>CEL 1.69662777777037 | | |
| 3.1.530039 | STELLA LIPARULO | ADDRESS REDACTED | | | BTC 0.000009314832851 43<br>CEL 1.79953787050415 | | |
| 3.1.530040 | STELLA LIPARULO | ADDRESS REDACTED | | | BTC 0.0000000073261814<br>CEL 0.0674383306855859 | | |
| 3.1.530041 | STELLA LWIN | ADDRESS REDACTED | | | AAVE 0.516101534902829<br>AVAX 36.9729631390305<br>BTC 0.173033499855914<br>DOT 59.5925118364788<br>ETH 1.50516197210455<br>LINK 101.146072808551<br>LTC 1.88953344572727<br>MATIC 1237.27608371813<br>SNX 12.0642017613846<br>USDC 0.429825409630326<br>USDT ERC20 0.487238186321992 | BTC 0.1<br>ETH 1 | |
| 3.1.530042 | STELLA MALONE | ADDRESS REDACTED | | | BTC 0.000001666953538475<br>USDT ERC20 0.893683149348572 | | |
| 3.1.530043 | STELLA MAMATIS | ADDRESS REDACTED | | | BTC 0.000002858756438012<br>CEL 0.228648270335578<br>ETH 0.000164261118863007<br>LTC 0.00107016464131508 | | |
| 3.1.530044 | STELLA MARIA SHALL | ADDRESS REDACTED | | | ADA 346.81925154552<br>BTC 0.000908021089020658<br>USDC 20.9888096028932 | | |
| 3.1.530045 | STELLA MARIS CAMPOS | ADDRESS REDACTED | | | BTC 0.000000005390758473<br>CEL 0.372812513258493<br>USDT ERC20 0.000000009548348411 | | |
| 3.1.530046 | STELLA MARIS DAL BUONI | ADDRESS REDACTED | | | BTC 0.00106642561019322<br>USDC 435.771502515297 | | |
| 3.1.530047 | STELLA MARIS TOLEDO | ADDRESS REDACTED | | | BTC 0.000000578817827349<br>CEL 0.000315550120036474 | | |
| 3.1.530048 | STELLA MARIS VELASCO | ADDRESS REDACTED | | | BTC 0.0443522968555098 | | |
| 3.1.530049 | STELLA MOO | ADDRESS REDACTED | | | BTC 0.0385371954290582 | | |
| 3.1.530050 | STELLA MOON | ADDRESS REDACTED | | | BTC 0.0110144238568246<br>USDC 229.563045089574 | | |
| 3.1.530051 | STELLA MULLINAX | ADDRESS REDACTED | | | ADA 0.0163707223422756<br>BAT 23.8126873458341<br>BTC 0.00406007736075827<br>COMP 0.000074251006407362<br>ETH 0.0384240676041717<br>MATIC 0.0603775759046563<br>SNX 6.92322306847737<br>XLM 180.110642274059 | | |
| 3.1.530052 | STELLA OH | ADDRESS REDACTED | | | BTC 0.00001666828750141<br>CEL 0.0497054128902272<br>ETH 0.00138286594144174 | | |
| 3.1.530053 | STELLA OSTENGO | ADDRESS REDACTED | | | BTC 0.000008041342395169 | | |
| 3.1.530054 | STELLA PAPALEO | ADDRESS REDACTED | | | BTC 0.000000826687505095<br>USDC 1.53937066665143 | | |
| 3.1.530055 | STELLA POK | ADDRESS REDACTED | | | BTC 0.00161931<br>CEL 43.9752170284837<br>ETH 0.48104479<br>MATIC 0.82<br>SNX 0.000000049201283794 | | |
| 3.1.530056 | STELLA RIENZI | ADDRESS REDACTED | | | BTC 0.000003996463478655 99<br>CEL 0.20639580180777<br>MCDAI 0.719376335563715 | | |
| 3.1.530057 | STELLA RIENZI | ADDRESS REDACTED | | | BTC 0.000876856034057574<br>CEL 1.38203565770079 | | |
| 3.1.530058 | STELLA SILVA NASCIMENTO VINAGRE | ADDRESS REDACTED | | | BTC 0.000000006922804229<br>CEL 0.35224325571727 | | |
| 3.1.530059 | STELLA SONG | ADDRESS REDACTED | | | BCH 3.11364565591924<br>BTC 0.248589509081547<br>DOGE 162.004567375286<br>ETH 1.34497872507861<br>LINK 0.43335201999516<br>LTC 0.00100614394913013<br>MANA 1057.55926642083<br>USDC 80581.5609638051<br>XLM 2642.87273472803<br>ZEC 5.09199507451198 | | |
| 3.1.530060 | STELLA TAN | ADDRESS REDACTED | | | BTC 0.0863552250359357<br>COMP 0.0509519467133187<br>ETH 1.31879167243518<br>LTC 0.435649413292216<br>MATIC 76.7807381290854<br>USDC 51.5095088126904 | | |
| 3.1.530061 | STELLA VORKA | ADDRESS REDACTED | | | BTC 0.0016332088027298<br>CEL 4.43951987170666<br>ETH 0.00175273684991211 | | |
| 3.1.530062 | STELLA YANG | ADDRESS REDACTED | | | BTC 0.000000306079462262<br>CEL 0.050906288353113<br>DOT 0.0000004 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.530063 | STELLA YU-SHAN JHONG | ADDRESS REDACTED | | | ADA 490.795019105031<br>BTC 0.0000126036982169729<br>ETH 0.00336725796146557<br>TAUD 0.0235470701754258<br>USDC 0.0589219853846314<br>XLM 1426.5389211149 | | |
| 3.1.530064 | STELLA ZHANG | ADDRESS REDACTED | | | BTC 0.00124228359660362<br>SOL 6.85274903968953<br>USDC 509.56294894612 | | |
| 3.1.530065 | STELLAN HAGMAN | ADDRESS REDACTED | | | AVAX 6.1596627894834<br>BTC 0.146744010539833<br>CEL 176.471802689185<br>ETH 2.434<br>LPT 18.47<br>MANA 158.704424102611<br>SOL 12.2532904676308 | | |
| 3.1.530066 | STELLAR CHO | ADDRESS REDACTED | | | BTC 0.000030628556225946<br>ETH 0.000300982782271451<br>LINK 0.00445724842483237<br>XLM 0.0997918431741527<br>XRP 0.000000157128251898<br>ZRX 0.0278441895554327 | | |
| 3.1.530067 | STELLAR SIU YUN YEO | ADDRESS REDACTED | | | ADA 0.151870037132905<br>BNB 0.000000004049649136<br>BUSD 429.980539421655<br>CEL 1.06526087849655 | | |
| 3.1.530068 | STELLENCE CORPORATION | 3773 HOWARD HUGHES PARKWAY, LAS VEGAS, NEVADA 89169-6014 | | | BTC 6.43972696354686<br>CEL 464736.266768246<br>EOS 0.00221932976723735<br>SGB 0.000000486644676508<br>SNX 0.0278919632465564<br>USDC 32.2918274261807<br>XRP 0.0324618630278798 | | |
| 3.1.530069 | STELLIN ALAPAR | ADDRESS REDACTED | | | BTC 0.00120953671763867<br>XRP 0.394485025334583 | | |
| 3.1.530070 | STELLIN FLAVIO | ADDRESS REDACTED | | | CEL 0.291865017317962<br>PAXG 0.0069986 | | |
| 3.1.530071 | STELLINA WONG | ADDRESS REDACTED | | | CEL 0.837763438527834<br>ETH 0.0202195<br>SOL 0.63700915 | | |
| 3.1.530072 | STELLIO DUCLOVEL | ADDRESS REDACTED | | | CEL 0.263410149554428<br>ETH 0.02661469 | | |
| 3.1.530073 | STELLIOS KARIOTIS | ADDRESS REDACTED | | | ADA 4.29959136868904<br>BTC 0.290312608136457<br>CEL 0.13595487918698<br>DOT 79.2734161329881<br>ETH 0.583509677874866 | | |
| 3.1.530074 | STELVIO COSTA | ADDRESS REDACTED | | | AVAX 0.00439561159195955<br>CEL 0.0513428378449807<br>DOT 0.00415305867227531<br>ETH 0.00775470517540963 | | |
| 3.1.530075 | STEN E VAN DEN BERG | ADDRESS REDACTED | | | CEL 3.11079347856422<br>XRP 1000.1 | | |
| 3.1.530076 | STEN LE MEN | ADDRESS REDACTED | | | CEL 0.0409096838835203<br>XLM 20.99647 | | |
| 3.1.530077 | STEN MAGNUS PERNEMARK | ADDRESS REDACTED | | | BTC 0.0396576882034478<br>CEL 12.2831256220764<br>ETH 1.00668682271692 | | |
| 3.1.530078 | STEN OTTING | ADDRESS REDACTED | | | BTC 0.00193668027091048<br>ETH 1.1413153067933 | | |
| 3.1.530079 | STEN PEKK | ADDRESS REDACTED | | | CEL 1.9662918261742<br>ETH 0.0084866 | | |
| 3.1.530080 | STEN SCHLÖSSER | ADDRESS REDACTED | | | BTC 0.000001237984409734 | | |
| 3.1.530081 | STEN SUNDVALL | ADDRESS REDACTED | | | BTC 0.00460658632717416<br>CEL 0.107192048078155<br>ETH 0.000155134574287607<br>SOL 4.02886543778968 | | |
| 3.1.530082 | STEN TAMKIVI | ADDRESS REDACTED | | | BCH 31.6188682366787<br>BSV 0.000000002708461592<br>BTC 0.293070245312081<br>CEL 11950.5072286254<br>USDC 0.000000339143043963<br>ZEC 15.86490158 | | |
| 3.1.530083 | STEN WIE | ADDRESS REDACTED | | | USDC 2.04098870354402 | | |
| 3.1.530084 | STENDERT RADEMAKERS | ADDRESS REDACTED | | | BTC 0.00143939677028468<br>CEL 28.3556062750818<br>DOT 8.639<br>ETH 0.28497341<br>LINK 9.49 | | |
| 3.1.530085 | STENEV MARKMAN | ADDRESS REDACTED | | | BTC 0.000228838745610757<br>ETH 0.0128741311189593 | | |
| 3.1.530086 | STENLEE SENAT | ADDRESS REDACTED | | | BTC 0.000207854167287889 | | |
| 3.1.530087 | STENLEY PALANQUET | ADDRESS REDACTED | | | BAT 523.799955304131<br>BCH 0.0786911784777603<br>BSV 0.077081132226489<br>BTC 0.00118840931506398<br>CEL 35.367195892085<br>ETH 0.0894846129411072<br>MATIC 688.873766985176<br>USDC 7.47147527450849<br>XLM 656.046410705594<br>XRP 424.557208269916<br>ZRX 172.024990595619 | | |
| 3.1.530088 | STENN BACKER | ADDRESS REDACTED | | | BTC 0.00424672498864625<br>CEL 459.388417136049 | | |
| 3.1.530089 | ŠTĚPÁN ALBERT | ADDRESS REDACTED | | | BTC 0.000008199590927949<br>CEL 0.216542354119025 | | |
| 3.1.530090 | STEPAN ANDRLE | ADDRESS REDACTED | | | BTC 0.000006316617552435<br>CEL 0.837029364102493<br>MCDAI 30 | | |
| 3.1.530091 | STEPAN ARSHYNOV | ADDRESS REDACTED | | | BTC 0.00000138847315653 | | |
| 3.1.530092 | STEPAN ATOPEDOV | ADDRESS REDACTED | | | DOT 0.0542224299386121 | | |
| 3.1.530093 | ŠTĚPÁN BORÁK | ADDRESS REDACTED | | | BTC 0.00533497700997743 | | |
| 3.1.530094 | STEPAN BROKINOV | ADDRESS REDACTED | | | BTC 0.00243996424925906<br>CEL 6.57664552915271<br>USDT ERC20 403.2016 | | |
| 3.1.530095 | ŠTĚPÁN BRÝDL | ADDRESS REDACTED | | | ADA 248.719785450669<br>BTC 0.00906056950759824<br>CEL 32.7262617604241<br>SNX 40.3037025585652 | | |
| 3.1.530096 | STEPAN BURDIN | ADDRESS REDACTED | | | CEL 0.0322732389725871<br>ETH 0.000017368745068594 | | |
| 3.1.530097 | STEPAN CHEREVICHNIK | ADDRESS REDACTED | | | BTC 0.00027274404462881 | | |
| 3.1.530098 | STEPAN CHYSKY | ADDRESS REDACTED | | | BTC 0.0176754805272093<br>ETH 0.000047404524001995<br>LTC 0.000008211556468866<br>USDC 493.05037295318<br>USDT ERC20 0.483053920273731 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.530099 | STEPAN DAPOROV | ADDRESS REDACTED | | | BTC 0.00233999066262277<br>CEL 5.5873059633725<br>USDT ERC20 402.597402 | | |
| 3.1.530100 | ŠTĚPÁN DVOŘÁK | ADDRESS REDACTED | | | BTC 0.000000000807288683<br>CEL 0.246638455372707 | | |
| 3.1.530101 | STEPAN GLORIZOV | ADDRESS REDACTED | | | BTC 0.000000008515113433<br>CEL 1.58136492090405 | | |
| 3.1.530102 | STEPAN HOLIK | ADDRESS REDACTED | | | BTC 0.00754263803910227<br>ETH 0.492356570942591<br>XLM 185.032095540745 | | |
| 3.1.530103 | STEPAN HOUDEK | ADDRESS REDACTED | | | BTC 0.000000003750661413<br>CEL 98.3305378378408<br>ETH 0.000007508652988595<br>MATIC 29.0114693992307<br>SNX 52.2146374016922<br>USDC 0.00392566733159328 | | |
| 3.1.530104 | STEPAN HRUDA | ADDRESS REDACTED | | | BTC 0.000001488693412908<br>ETH 0.0000333917290294529<br>USDC 0.067371953189037 | | |
| 3.1.530105 | STEPAN HRYTSAN | ADDRESS REDACTED | | | 1INCH 1.06289632098596<br>BNB 0.0285915899203688<br>CEL 35.9212825377788<br>DOT 0.015612051546411<br>ETC 0.141953421172822<br>ETH 0.00842488373660443<br>MATIC 10.2451780288805<br>SGB 1.67645785588091<br>SNX 1.87335815298512<br>USDC 1.42781028104745<br>XLM 0.881995308245113 | | |
| 3.1.530106 | ŠTĚPÁN JAFAR | ADDRESS REDACTED | | | BTC 0.00133412203923771<br>CEL 0.460232731892874<br>DOT 18.4729633309415<br>USDT ERC20 70.5085473778912 | | |
| 3.1.530107 | ŠTĚPÁN JELÍNEK | ADDRESS REDACTED | | | BTC 0.000018817300181761<br>CEL 0.720144195480013 | | |
| 3.1.530108 | ŠTĚPÁN JELÍNEK | ADDRESS REDACTED | | | BTC 0.000000004321198561<br>CEL 0.049860511782312 | | |
| 3.1.530109 | STEPAN KADYRA | ADDRESS REDACTED | | | XRP 427.249908 | | |
| 3.1.530110 | ŠTĚPÁN KRÁTKÝ | ADDRESS REDACTED | | | BTC 0.0000126963402923449<br>CEL 0.0889835156921776<br>COMP 0.00011491646707801<br>USDC 3.9036040316351<br>USDT ERC20 0.179260044316407 | | |
| 3.1.530111 | ŠTĚPÁN KŘIKAVA | ADDRESS REDACTED | | | ADA 0.0221946873071532<br>BTC 0.00116187087172542<br>CEL 0.00136316771139516<br>LTC 0.000038062282022887 | | |
| 3.1.530112 | STEPAN KULCHYTSKYI-DASHYNYCH | ADDRESS REDACTED | | | BTC 0.000000526319883072<br>CEL 0.292757723857317<br>ETH 0.000000271991365353<br>LTC 0.00067041470634112 | | |
| 3.1.530113 | STEPAN MINKS | ADDRESS REDACTED | | | BTC 0.000112963406534264 | | |
| 3.1.530114 | STEPAN MOCJAK | ADDRESS REDACTED | | | BTC 0.000001366011028779 | | |
| 3.1.530115 | ŠTĚPÁN MYSLIVEC | ADDRESS REDACTED | | | BCH 0.00000775369942437699<br>BTC 0.0338846889430769<br>CEL 1.02553936406709<br>ETH 0.071404417567022<br>USDC 202.869501018853 | | |
| 3.1.530116 | STEPAN NECHAEV | ADDRESS REDACTED | | | BTC 0.000000424908954246<br>LTC 0.000565585615388037 | | |
| 3.1.530117 | STEPAN OKHOTIN | ADDRESS REDACTED | | | BTC 0.000000218543651011<br>BUSD 0.513763284400366<br>CEL 0.234653331045683 | | |
| 3.1.530118 | STEPAN ORT | ADDRESS REDACTED | | | 1INCH 0.00479106559729488<br>BTC 0.000000007374590835<br>CEL 1664.10215222067<br>UNI 0.00007573<br>USDC 3087.68319670306 | | |
| 3.1.530119 | STEPAN OZERENKO | ADDRESS REDACTED | | | BTC 0.000000005480439694<br>CEL 0.901965403973164 | | |
| 3.1.530120 | STEPAN PATRILO | ADDRESS REDACTED | | | BTC 0.000000010628192691<br>OMG 0.0107709242765785 | | |
| 3.1.530121 | STEPAN PAUK | ADDRESS REDACTED | | | BTC 0.000000655287024174<br>CEL 0.907750061749713 | | |
| 3.1.530122 | STEPAN PILNACEK | ADDRESS REDACTED | | | CEL 0.00739391003851721<br>ZEC 0.00535834842400957 | | |
| 3.1.530123 | STEPAN SAMAL | ADDRESS REDACTED | | | AVAX 0.000182353389485504<br>BNB 0.000125526169121289<br>BTC 0.000009777527954419<br>CEL 0.00880840265281293<br>USDC 0.0128114451773681<br>XLM 0.0201466 | | |
| 3.1.530124 | STEPAN SERGEEVICH DMITRIEV | ADDRESS REDACTED | | | CEL 4.41769391339092<br>USDT ERC20 403.7 | | |
| 3.1.530125 | STEPAN SHEVCHENKO | ADDRESS REDACTED | | | USDC 0.240198493061646 | | |
| 3.1.530126 | STEPAN SHORONOV | ADDRESS REDACTED | | | BTC 0.000001010095807383<br>EOS 0.217625177108267 | | |
| 3.1.530127 | ŠTĚPÁN ŠŇUPÁREK | ADDRESS REDACTED | | | BTC 0.115208948740368 | | |
| 3.1.530128 | STEPAN STANCIC | ADDRESS REDACTED | | | ETH 0.00157669518382689 | | |
| 3.1.530129 | ŠTĚPÁN STEHLÍK | ADDRESS REDACTED | | | BTC 0.00874345733102124<br>CEL 0.0115731775102755<br>ZRX 0.424894586255702 | | |
| 3.1.530130 | STEPAN STIEBER | ADDRESS REDACTED | | | BTC 0.00238786589164744<br>ETH 0.0799327234278106 | | |
| 3.1.530131 | STEPAN STIPL | ADDRESS REDACTED | | | BTC 0.00253768951759862<br>CEL 7.58467314577609<br>EOS 0.579001521855425<br>ETH 0.0333115305856608<br>LTC 0.0579690675495993<br>MCDAI 11.5257566204269 | | |
| 3.1.530132 | ŠTĚPÁN ŠTRBA | ADDRESS REDACTED | | | BTC 0.00737484282768225 | | |
| 3.1.530133 | STEPAN STRNAD | ADDRESS REDACTED | | | BTC 0.000124479902023065<br>ETH 0.0018848441460919<br>USDC 0.372325633103884 | | |
| 3.1.530134 | STEPAN VACHA | ADDRESS REDACTED | | | BTC 0.000006210915203549<br>CEL 4.46418760276042 | | |
| 3.1.530135 | ŠTĚPÁN VENCL | ADDRESS REDACTED | | | ADA 0.390026763998559<br>BTC 0.000000016954288067<br>CEL 0.102209624741826<br>ETH 0.000050866418716906<br>SNX 0.172841484244896 | | |
| 3.1.530136 | ŠTĚPÁN ZÁŠKOLNÝ | ADDRESS REDACTED | | | CEL 0.487881915730131<br>USDC 0.00697185676180414 | | |
| 3.1.530137 | STEPANENKO SERHII | ADDRESS REDACTED | | | BTC 0.000011045510385834<br>ETH 0.00844355457915054 | | |
| 3.1.530138 | ŠTĚPÁNKA ĎURČOVÀ | ADDRESS REDACTED | | | BTC 0.00001338147453532 | | |
| 3.1.530139 | STEPANKA LAJZOVA | ADDRESS REDACTED | | | CEL 0.513209118061785<br>ETH 0.04552609 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.530140 | STEPANKA MACHALKOVA | ADDRESS REDACTED | | | BTC 0.02059372598<br>USDC 0.417933005999878 | | |
| 3.1.530141 | ŠTĚPÁNKA MACÍKOVÁ | ADDRESS REDACTED | | | BTC 0.0108748767720076<br>CEL 5.51502115054292<br>ETH 0.0181285343329701 | | |
| 3.1.530142 | ŠTĚPÁNKA ŠULCOVÁ | ADDRESS REDACTED | | | BTC 0.605513836112124 | | |
| 3.1.530143 | STEPANS POLTORACKIS | ADDRESS REDACTED | | | BTC 0.00551451907691171<br>CEL 5.35673931375246<br>MCDAI 41.4812644980561 | | |
| 3.1.530144 | STEPFFON COLEMAN | ADDRESS REDACTED | | | BTC 0.00106588423914244<br>XLM 630.759759992278 | | |
| 3.1.530145 | STEPFON HENRY | ADDRESS REDACTED | | | ADA 0.39064977789578<br>EOS 3.30336636458718 | | |
| 3.1.530146 | STEPFONE HARVEY | ADDRESS REDACTED | | | ETH 0.00370833291426253 | | |
| 3.1.530147 | STEPH BROWN | ADDRESS REDACTED | | | BTC 0.00168313601372163 | | |
| 3.1.530148 | STEPH GOULET | ADDRESS REDACTED | | | BTC 0.00000982190337474<br>CEL 1.38376315546335<br>ETH 0.980750533800836<br>MCDAI 67.3748480305675<br>XLM 31.8823686095613 | | |
| 3.1.530149 | STEPH GROS | ADDRESS REDACTED | | | DASH 31.2567194884189<br>MCDAI 31.5472890649289<br>XLM 7906.87526720325 | | |
| 3.1.530150 | STEPH HERRING-TACHAYAPONG | ADDRESS REDACTED | | | ADA 0.010307802035745<br>BTC 0.000000794627208015<br>DASH 8.8935970623868<br>ETH 0.00121746151590735<br>LTC 0.000006472878918727<br>USDC 12.3035861544834<br>XLM 0.268322946483951 | BTC 0.000000002946787187 | |
| 3.1.530151 | STEPH HUBNER | ADDRESS REDACTED | | | BTC 0.0500681720133647<br>DOT 22.1120463244097<br>ETH 0.305712091700632<br>LTC 0.0884690300171719<br>UNI 2.24945033449969<br>XLM 20.6821910526421 | | |
| 3.1.530152 | STEPH KINGDON | ADDRESS REDACTED | | | CEL 0.00936672441269745<br>LINK 9.79246133840477 | | |
| 3.1.530153 | STEPH SOMERS | ADDRESS REDACTED | | | BTC 0.000227982169891188<br>CEL 0.0113843858093213 | | |
| 3.1.530154 | STEPHAN AGUNDEZ | ADDRESS REDACTED | | | ADA 0.0547199236424235<br>BTC 0.0342334969905153 | | |
| 3.1.530155 | STEPHAN AINHAUSER | ADDRESS REDACTED | | | BTC 0.00535473166357278 | | |
| 3.1.530156 | STEPHAN ANDREAS NORDHEIM | ADDRESS REDACTED | | | BTC 0.000000410363489747 | | |
| 3.1.530157 | STEPHAN ANEMAAT | ADDRESS REDACTED | | | BTC 0.000086658976815834<br>USDC 0.958184383038118 | | |
| 3.1.530158 | STEPHAN ANSON KALLNER | ADDRESS REDACTED | | | BTC 0.00381709535179161<br>ETH 0.00151307478248764<br>USDC 394.217167827906 | | |
| 3.1.530159 | STEPHAN ANTONOV | ADDRESS REDACTED | | | BTC 0.000966240898746652<br>ETH 0.00586410153853177 | | |
| 3.1.530160 | STEPHAN BAIR | ADDRESS REDACTED | | | BTC 0.000003971577762415 | | |
| 3.1.530161 | STEPHAN BALLE | ADDRESS REDACTED | | | CEL 1.09748443832334 | | |
| 3.1.530162 | STEPHAN BAUSE | ADDRESS REDACTED | | | BTC 0.000037161858522839 | | |
| 3.1.530163 | STEPHAN BEHRENS | ADDRESS REDACTED | | | CEL 1.15653938624662<br>SGB 0.0231403749104502<br>XRP 0.156176861276315<br>ZRX 0.100640535921321 | | |
| 3.1.530164 | STEPHAN BELAIR BORDELEAU | ADDRESS REDACTED | | | BTC 0.000000007857057462<br>CEL 0.382582159081454<br>XRP 0.000000454803415179 | | |
| 3.1.530165 | STÉPHAN BERTHOLET | ADDRESS REDACTED | | | AAVE 0.0013855563349158<br>ADA 0.388369857460942<br>BTC 0.000473597329640851<br>CEL 0.0103085909623365<br>ETH 0.00168945123710507<br>USDC 0.5454838149072 | | |
| 3.1.530166 | STEPHAN BEYER | ADDRESS REDACTED | | | BTC 0.00928850976784154 | | |
| 3.1.530167 | STEPHAN BISSON-BRODIE | ADDRESS REDACTED | | | BTC 0.000001508601311486<br>CEL 0.00603867964894393<br>ETH 0.000159931505272941<br>LUNC 15008.5748137207<br>XRP 0.00377807198862465 | | |
| 3.1.530168 | STEPHAN BLESS | ADDRESS REDACTED | | | BTC 0.00000058636499421<br>CEL 1.36539149406449 | | |
| 3.1.530169 | STEPHAN BOERNER | ADDRESS REDACTED | | | BTC 0.13299666784454 | | |
| 3.1.530170 | STEPHAN BÖRGER | ADDRESS REDACTED | | | BTC 0.0490798698497907 | | |
| 3.1.530171 | STEPHAN BRAKEBUSCH | ADDRESS REDACTED | | | ADA 201.273991315707<br>AVAX 7.0733889390141<br>BTC 0.0255067303775458<br>DOT 282.057672478255<br>ETH 2.37469100322089<br>MATIC 1557.95097446081<br>USDC 83.9073579743202 | BTC 0.02<br>DOT 11.0218<br>ETH 0.278912<br>MANA 389.649<br>USDC 225 | |
| 3.1.530172 | STEPHAN BRODERICK | ADDRESS REDACTED | | | BCH 0.279294918395481<br>BTC 0.0418113313863249<br>ETH 1.55587245806328<br>LTC 1.072476727902<br>USDC 0.210113760088327 | | |
| 3.1.530173 | STEPHAN BROECKEL | ADDRESS REDACTED | | | BTC 0.0105079717222564<br>CEL 0.00571405298398297<br>ETH 0.163526809734155 | | |
| 3.1.530174 | STEPHAN BUSHON | ADDRESS REDACTED | | | BTC 0.000000217056886529<br>ETH 0.00247851044830439 | | |
| 3.1.530175 | STEPHAN BUTIKOFER | ADDRESS REDACTED | | | BTC 0.032872423026934<br>USDC 1.04675626411725 | | |
| 3.1.530176 | STEPHAN CHRISTIAN HUML | ADDRESS REDACTED | | | BTC 0.0065637320757644 | | |
| 3.1.530177 | STEPHAN CHRISTIAN MIN-SU DORN | ADDRESS REDACTED | | | BTC 0.0042604282365822 | | |
| 3.1.530178 | STEPHAN CHRISTOPHER MEYER | ADDRESS REDACTED | | | ADA 0.494101594372847<br>BTC 0.571494651682978<br>DOT 340.235096331312<br>ETH 14.0864932210525<br>MATIC 11102.2790897117<br>USDC 0.0018884750125118 | CEL 47.1698113207547 | |
| 3.1.530179 | STEPHAN CLAES | ADDRESS REDACTED | | | BTC 0.00109210016186022<br>CEL 2.49574068559137<br>DASH 0.00561750601373654<br>EOS 0.16177379978337<br>MATIC 1097.68343508783 | | |
| 3.1.530180 | STEPHAN CLEMENTS | ADDRESS REDACTED | | | BTC 0.0796544422622432<br>CEL 181.943858900766<br>USDC 3586.74358673336 | | |
| 3.1.530181 | STÉPHAN COQUELET | ADDRESS REDACTED | | | CEL 108.231972751355<br>MCDAI 70 | | |
| 3.1.530182 | STEPHAN COX | ADDRESS REDACTED | | | CEL 46.0306692076795<br>ETH 0.52285737<br>MATIC 1 | | |
| 3.1.530183 | STEPHAN DARAKJIAN | ADDRESS REDACTED | | | BTC 0.000865846244702877<br>ETH 3.03407306985419<br>USDC 2.14022709625759 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.530184 | STEPHAN DE COO | ADDRESS REDACTED | | | BTC 0.00000118486918566199<br>CEL 17.7953272069785<br>ETH 0.0155300845972011 | | |
| 3.1.530185 | STEPHAN DE HAES | ADDRESS REDACTED | | | BTC 0.00211272261211738<br>USDC 4.24241227993252 | | |
| 3.1.530186 | STEPHAN DE LA REY | ADDRESS REDACTED | | | CEL 0.774256773556904 | | |
| 3.1.530187 | STEPHAN DE MUNTER | ADDRESS REDACTED | | | ADA 0.00618101473244649<br>BNB 0.0011514947891417<br>BTC 0.000002692965118388<br>CEL 0.427191999332035<br>ETH 0.000000947532335244<br>USDC 0.0261763597142336<br>XLM 0.0918116592955324 | | |
| 3.1.530188 | STEPHAN DEKKER | ADDRESS REDACTED | | | BTC 0.000000005455991512<br>CEL 2.86730676833504 | | |
| 3.1.530189 | STEPHAN DEUTSCH | ADDRESS REDACTED | | | AAVE 0.000841234634229974<br>ADA 0.55851490300952<br>BTC 0.000370146183343434<br>ETH 0.00321991491564437<br>LINK 0.0598889705127436<br>LTC 0.000002054402532152<br>MATIC 3128.45402240427<br>SOL 52.9560802389692<br>UNI 0.0033808029448907<br>USDC 0.315872892408062 | BTC 0.00657059394816989<br>ETH 0.0193708880035335<br>LTC 0.00432066922551803 | |
| 3.1.530190 | STEPHAN DIJKHOF | ADDRESS REDACTED | | | BTC 0.00291022495648573<br>CEL 419.269209250206 | | |
| 3.1.530191 | STEPHAN DOLCE | ADDRESS REDACTED | | | BTC 0.00110644879761926<br>CEL 0.260469663945271<br>DOT 0.0724786990782936<br>USDT ERC20 388.606729567508 | | |
| 3.1.530192 | STEPHAN DZUR | ADDRESS REDACTED | | | BCH 0.000010495782406962<br>BTC 0.00000633038984632<br>GUSD 0.261758430631593<br>USDC 0.159870363509087 | BCH 0.000000409822041112<br>BTC 0.000000507397698731<br>GUSD 0.00892994667661281<br>USDC 0.000000108404161085 | |
| 3.1.530193 | STEPHAN EBERT | ADDRESS REDACTED | | | ADA 0.00129845877627063<br>AVAX 0.000399724417685143<br>BNB 0.000114617351446095<br>BTC 0.000000342936402438999<br>ETH 0.000000875563504736<br>SOL 0.0286881305403411<br>USDC 0.00226062024976099<br>USDT ERC20 0.0441340818665398<br>XRP 0.169574046026243 | | |
| 3.1.530194 | STEPHAN EICHMANN | ADDRESS REDACTED | | | BTC 0.213907228624706 | | |
| 3.1.530195 | STEPHAN ELLIOTT | ADDRESS REDACTED | | | ADA 4504.13558895618<br>DASH 23.65666832721<br>DOT 265.327251102042<br>EOS 211.282727435175<br>KNC 5250.62044389507<br>LTC 2.07686188608546<br>SUSHI 14.6400489144488<br>UNI 2120.75618232872<br>USDC 5181.86494897231<br>XRP 124.229762930925 | | |
| 3.1.530196 | STEPHAN ENGEL | ADDRESS REDACTED | | | BTC 0.0331382247217224 | | |
| 3.1.530197 | STEPHAN EUGENE | ADDRESS REDACTED | | | BTC 0.00015465106723728<br>CEL 248.581776769028<br>ETH 0.00360208551583443 | | BTC 0.000000864584154066<br>ETH 0.000000907068806804 |
| 3.1.530198 | STEPHAN FALK MAUERMANN | ADDRESS REDACTED | | | BTC 0.000000033651341704 | | |
| 3.1.530199 | STEPHAN FINK | ADDRESS REDACTED | | | ADA 0.263369607473585<br>CEL 201.278621281791<br>ETH 0.377049681718362<br>MATIC 526.960079043662 | | |
| 3.1.530200 | STEPHAN FINK | ADDRESS REDACTED | | | ADA 309.886737029113<br>BTC 0.000000876159613975<br>CEL 72.3263033534148<br>DOT 16.3477798346521 | | |
| 3.1.530201 | STEPHAN FISCHER | ADDRESS REDACTED | | | BTC 0.00499307969342908 | | |
| 3.1.530202 | STEPHAN FLEMENS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.530203 | STEPHAN FOSTER JR | ADDRESS REDACTED | | | BCH 1.01430557637608<br>MATIC 308.544282012448<br>USDC 1376.00850049975<br>XLM 5813.89504183013<br>XRP 847.07393 | | |
| 3.1.530204 | STEPHAN FREDERIC MONTIGAUD | ADDRESS REDACTED | | | BTC 0.0656567888928165 | | |
| 3.1.530205 | STEPHAN FREYCHET | ADDRESS REDACTED | | | ADA 1.37111133309455<br>BTC 0.207007760578476<br>CEL 57.5207914155524<br>DOT 0.219075004295183<br>ETH 0.00588515674128089<br>LINK 0.0340778729894723<br>LUNC 73.5274930908513<br>MATIC 2157.47436659928<br>MCDAI 41.5815125534309<br>SNX 0.766735815803842<br>UNI 0.104124730069187<br>XRP 0.812970605481983 | | |
| 3.1.530206 | STEPHAN GANCIU | ADDRESS REDACTED | | | AVAX 31.2988799327681<br>BTC 2.20913857346622<br>CEL 960.567435774402<br>DOT 112.2209<br>ETH 1.23489<br>LINK 18.18275<br>LUNC 26.394559<br>MATIC 1914.38<br>USDC 307351.53560738 | | |
| 3.1.530207 | STEPHAN GARCIA | ADDRESS REDACTED | | | BTC 0.00003384518709248<br>PAX 0.403223250734254 | | |
| 3.1.530208 | STEPHAN GASTEYGER | ADDRESS REDACTED | | | CEL 43.8497276427516<br>ETH 0.0801463886087753 | | |
| 3.1.530209 | STEPHAN GEHL | ADDRESS REDACTED | | | BTC 0.0155183146548944<br>CEL 1.24986086810947<br>ETH 0.0688697400127971<br>LUNC 3.14075573676425 | | |
| 3.1.530210 | STEPHAN GENZ | ADDRESS REDACTED | | | CEL 6335.80913624686<br>DOT 0.0003<br>MATIC 35.0818607702616<br>SNX 232.880038731722<br>USDC 2908.887<br>USDT ERC20 0.159141219608095 | | |
| 3.1.530211 | STEPHAN GEORG WURM | ADDRESS REDACTED | | | BTC 0.0177205997887577 | | |
| 3.1.530212 | STEPHAN GERHARD HEINRICH KÖGLER | ADDRESS REDACTED | | | BTC 0.0192546957080341 | | |
| 3.1.530213 | STEPHAN GERT LINKE | ADDRESS REDACTED | | | BTC 0.00256790762108219 | | |
| 3.1.530214 | STEPHAN GIRALDI | ADDRESS REDACTED | | | BTC 0.000001497283098256<br>CEL 0.00167673033008497<br>ETC 0.000189084677158402<br>ETH 0.000071483818292003<br>USDC 0.508066383072217<br>XLM 0.0368928626213066 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.530215 | STEPHAN GOFFENA | ADDRESS REDACTED | | | ADA 175.970259228592<br>BTC 0.0942714346843495<br>ETH 0.276205977099197 | | |
| 3.1.530216 | STEPHAN GORTER | ADDRESS REDACTED | | | BTC 0.0909176781181373<br>ETH 1.09603767591616<br>USDT ERC20 0.134953612842247 | | |
| 3.1.530217 | STEPHAN GRAENING | ADDRESS REDACTED | | | BTC 0.157903280892194 | | |
| 3.1.530218 | STEPHAN GROB | ADDRESS REDACTED | | | ADA 0.472742846540291<br>BNB 0.0010485454476664<br>BTC 0.000001856442990148<br>ETH 0.000001796341997392<br>USDT ERC20 0.349375230173569 | | |
| 3.1.530219 | STEPHAN GROB | ADDRESS REDACTED | | | ADA 0.00000051256281407<br>BNB 0.000000007806130382<br>BTC 0.000019695958939515<br>CEL 60.227477539853 | | |
| 3.1.530220 | STEPHAN GROß | ADDRESS REDACTED | | | BTC 0.000000289304097918 | | |
| 3.1.530221 | STEPHAN GYMNICH | ADDRESS REDACTED | | | BCH 2.62809121891323<br>BTC 0.0498130757581167<br>ETH 8.11646572181077<br>GUSD 16049.972149961<br>MATIC 458.959465513324<br>USDC 16188.3744264286 | | |
| 3.1.530222 | STEPHAN HANNIG | ADDRESS REDACTED | | | BTC 0.000001617975941624 | | |
| 3.1.530223 | STEPHAN HARRY WAGNER | ADDRESS REDACTED | | | BTC 0.0000000991510768849999 | | |
| 3.1.530224 | STEPHAN HAUSER | ADDRESS REDACTED | | | BTC 0.000001920149974246<br>CEL 31.1351207091059<br>DOT 0.00919421558802017<br>MATIC 0.127426249547714 | | |
| 3.1.530225 | STEPHAN HEIDER | ADDRESS REDACTED | | | BTC 0.000401167367167656 | | |
| 3.1.530226 | STEPHAN HEIK | ADDRESS REDACTED | | | BTC 0.00000962554574535699 | | |
| 3.1.530227 | STEPHAN HEINRICH RÜCKERT | ADDRESS REDACTED | | | BTC 0.00342890978726082 | | |
| 3.1.530228 | STEPHAN HENTSCHEL | ADDRESS REDACTED | | | BTC 0.00887536524690851 | | |
| 3.1.530229 | STEPHAN HERBERT HÜWE | ADDRESS REDACTED | | | BTC 0.00161028592294994 | | |
| 3.1.530230 | STEPHAN HERBERT OTTO | ADDRESS REDACTED | | | BTC 0.0104978787630579 | | |
| 3.1.530231 | STEPHAN HEREIJGERS | ADDRESS REDACTED | | | BCH 0.00275826157252039<br>BTC 0.000743675845362317<br>ETC 0.0989303888088682<br>ETH 0.00681686457327015 | | |
| 3.1.530232 | STEPHAN HERMANN DREES | ADDRESS REDACTED | | | BTC 0.0990868062395127 | | |
| 3.1.530233 | STEPHAN HÖHNDORF | ADDRESS REDACTED | | | BTC 0.0111413469690586 | | |
| 3.1.530234 | STEPHAN HØJ | ADDRESS REDACTED | | | BTC 0.0000001004327922<br>CEL 0.0028226982357096<br>ETH 0.00000376 | | |
| 3.1.530235 | STEPHAN HOLFELD | ADDRESS REDACTED | | | BTC 0.000000803931632705<br>CEL 1.25803966371174<br>SOL 0.000000726443589743 | | |
| 3.1.530236 | STEPHAN HOLZER | ADDRESS REDACTED | | | BTC 0.00211645887420854<br>USDC 27151.8680575635 | | |
| 3.1.530237 | STEPHAN HOO-FATT | ADDRESS REDACTED | | | BTC 0.0161388627817085 | | |
| 3.1.530238 | STEPHAN HOOGEVEEN | ADDRESS REDACTED | | | CEL 0.951958474826418<br>DOT 27.7322211158434<br>LTC 1.03867934055677<br>MCDAI 40 | | |
| 3.1.530239 | STEPHAN HRUSZKEWYCZ | ADDRESS REDACTED | | | BTC 0.000827922522704509<br>ETH 5.88204770132142 | | |
| 3.1.530240 | STEPHAN HUBER | ADDRESS REDACTED | | | SNX 0.00691239141294758 | | |
| 3.1.530241 | STEPHAN HUNDLEY | ADDRESS REDACTED | | | BTC 0.000919233188708418 | | |
| 3.1.530242 | STEPHAN IRLE | ADDRESS REDACTED | | | BTC 0.0664925515805443<br>ETH 0.782729601029388<br>MATIC 490.857064171169 | | |
| 3.1.530243 | STEPHAN ISKANDER | ADDRESS REDACTED | | | CEL 0.00915765169047916<br>ETH 0.0410598930131081 | | |
| 3.1.530244 | STEPHAN JACKSON | ADDRESS REDACTED | | | BAT 0.178494144308631<br>BTC 0.000706719871863014<br>LINK 0.00698477536480482<br>MCDAI 0.641085114348484<br>XLM 0.599268416229525 | | |
| 3.1.530245 | STEPHAN JACOBS | ADDRESS REDACTED | | | LTC 0.000007262993736447 | | |
| 3.1.530246 | STEPHAN JAERMANN | ADDRESS REDACTED | | | BTC 0.000203434803175546<br>CEL 1.15138920179647<br>DASH 0.0000418610293710539<br>LTC 0.11058127262526<br>XLM 0.133307571053709 | | |
| 3.1.530247 | STEPHAN JÄGER | ADDRESS REDACTED | | | CEL 204.467399721448<br>ETH 0.48277523<br>USDT ERC20 271.178963 | | |
| 3.1.530248 | STEPHAN JÄGER | ADDRESS REDACTED | | | BTC 0.0114731677650026 | | |
| 3.1.530249 | STEPHAN JOHANNES FRANZ HELLER | ADDRESS REDACTED | | | BTC 0.000000006907510361 | | |
| 3.1.530250 | STEPHAN JOSEPH | ADDRESS REDACTED | | | BTC 0.000000492774313752<br>MATIC 0.381855633587477 | | |
| 3.1.530251 | STEPHAN JÜRGEN ABELE | ADDRESS REDACTED | | | BTC 0.129266573049303 | | |
| 3.1.530252 | STEPHAN K THIERINGER | ADDRESS REDACTED | | | USDC 51.2718165838297 | | |
| 3.1.530253 | STEPHAN KAHLHAMMER | ADDRESS REDACTED | | | BTC 0.0099355743809856 | | |
| 3.1.530254 | STEPHAN KARPISCHEK | ADDRESS REDACTED | | | MCDAI 0.192929145342161 | | |
| 3.1.530255 | STEPHAN KASUCH-SCHNEIDER | ADDRESS REDACTED | | | ADA 522.628169435119<br>BAT 33.41631408<br>BSV 0.485186028265384<br>BTC 0.227054426391838<br>CEL 1487.46692716232<br>EOS 52.2527<br>ETC 18.2550731520398<br>ETH 1.05241369820281<br>USDC 248.263899<br>XLM 149.662017127418 | | |
| 3.1.530256 | STEPHAN KILGORE | ADDRESS REDACTED | | | ADA 903.763451531713<br>BTC 0.00805663535583167<br>ETH 0.0780852595453907 | | |
| 3.1.530257 | STEPHAN KINKLE | ADDRESS REDACTED | | | BTC 0.000100845524403316<br>ETH 0.000000016369806064<br>SNX 0.378106310130202<br>TUSD 0.000008128380978387<br>USDC 0.000094873267174683 | BTC 0.000022769492989122<br>ETH 0.000018400187723497<br>SNX 0.000000770953928088<br>TUSD 11.5001466418471<br>USDC 0.0904921514500451 | |
| 3.1.530258 | STEPHAN KOCH | ADDRESS REDACTED | | | BTC 0.000422751030723285<br>CEL 24.5759569089352<br>PAX 88.2587288007028 | | |
| 3.1.530259 | STEPHAN KOCH | ADDRESS REDACTED | | | BTC 0.00155481439901164 | | |
| 3.1.530260 | STEPHAN KOCHMANN | ADDRESS REDACTED | | | BTC 0.03609342767687 | | |
| 3.1.530261 | STEPHAN KOGEL | ADDRESS REDACTED | | | BTC 0.0100023192613751 | | |
| 3.1.530262 | STEPHAN KOLOSZAR | ADDRESS REDACTED | | | CEL 1.07747275413424 | | |
| 3.1.530263 | STEPHAN KÖNIG | ADDRESS REDACTED | | | BTC 0.000005439639417959 | | |
| 3.1.530264 | STEPHAN KÖRLIN | ADDRESS REDACTED | | | BTC 1.45208703432025 | | |
| 3.1.530265 | STEPHAN KRAJEWSKI | ADDRESS REDACTED | | | ETH 0.000140245346248182 | | |
| 3.1.530266 | STEPHAN KRUGER | ADDRESS REDACTED | | | CEL 1.11535801308639 | | |
| 3.1.530267 | STEPHAN KRUGER | ADDRESS REDACTED | | | BTC 0.000014060953903088<br>CEL 558.597325941594<br>SNX 509.969982839881 | | |
| 3.1.530268 | STEPHAN KRUSKOPF | ADDRESS REDACTED | | | BTC 0.0219041370542322 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.530269 | STEPHAN LADIGNAC-PHILIPPE | ADDRESS REDACTED | | | BTC 0.00865726050483729<br>CEL 44.7216777852327<br>ETH 0.0940817780735443 | | |
| 3.1.530270 | STEPHAN LAMBECK | ADDRESS REDACTED | | | BTC 0.000035803878040278<br>CEL 1.38181571816793 | | |
| 3.1.530271 | STEPHAN LAMMERTS | ADDRESS REDACTED | | | BTC 0.063667<br>CEL 65.9561798162033 | | |
| 3.1.530272 | STEPHAN LANGER | ADDRESS REDACTED | | | BTC 0.0000265369651109359 | | |
| 3.1.530273 | STEPHAN LÄNGLE | ADDRESS REDACTED | | | BTC 0.000000004432838118<br>CEL 0.721251705625101 | | |
| 3.1.530274 | STEPHAN LAWI | ADDRESS REDACTED | | | AAVE 0.00187110515225834<br>AVAX 0.0152691241490245<br>BTC 0.00147413120002155<br>DOT 0.027043430292324<br>ETH 0.186646666942433<br>LUNC 93.4485490832087<br>MANA 0.0555443372287081<br>MATIC 1.53816300193812<br>PAXG 0.00231081198880131<br>SNX 0.146161859514943<br>UNI 0.0158671705445656<br>USDC 38.7293318671594 | | |
| 3.1.530275 | STEPHAN LEDAIN | ADDRESS REDACTED | | | ADA 360.199024083936<br>BTC 0.00119870960431756<br>ETH 0.942773235662607<br>ZEC 2.29910968968597 | | |
| 3.1.530276 | STEPHAN LEUSDEN | ADDRESS REDACTED | | | BTC 0.00113965308959952<br>CEL 8.29405882268206 | | |
| 3.1.530277 | STEPHAN LORD | ADDRESS REDACTED | | | BTC 0.000000001095184852<br>CEL 4.93280897621158 | | |
| 3.1.530278 | STEPHAN LUCINGER | ADDRESS REDACTED | | | BTC 0.660963731222911<br>CEL 22.0615701114976<br>ETH 0.57780536<br>MATIC 326.135670366253 | | |
| 3.1.530279 | STEPHAN LUETHY | ADDRESS REDACTED | | | BTC 0.00344107003019448<br>ETH 0.0784626403169051 | | |
| 3.1.530280 | STEPHAN LUTZ | ADDRESS REDACTED | | | CEL 28.1852711907947 | | |
| 3.1.530281 | STEPHAN MANDL | ADDRESS REDACTED | | | BTC 0.00507801853675288<br>CEL 1149.60314530016 | | |
| 3.1.530282 | STEPHAN MANOS | ADDRESS REDACTED | | | BTC 0.000908353351496286<br>CEL 0.149648808000983<br>USDC 407.447688546094<br>USDT ERC20 179.504496903136 | | |
| 3.1.530283 | STEPHAN MARC KRIMMER | ADDRESS REDACTED | | | BTC 0.000044984273936141 | | |
| 3.1.530284 | STEPHAN MARKERT | ADDRESS REDACTED | | | BTC 0.00531854482224579 | | |
| 3.1.530285 | STEPHAN MARRE BLANCHARD | ADDRESS REDACTED | | | BTC 0.000002323241522459 | | |
| 3.1.530286 | STEPHAN MASSIH | ADDRESS REDACTED | | | BTC 0.0945813048391281<br>DOGE 1755.66763434061<br>ETH 0.285085825453358 | BTC 0.00337613<br>ETH 0.0614452694281736 | |
| 3.1.530287 | STEPHAN MATHIAS HERZOG | ADDRESS REDACTED | | | BTC 0.00287636186355257 | | |
| 3.1.530288 | STEPHAN MATHIAS HEUß | ADDRESS REDACTED | | | BTC 0.0039015567370355 | | |
| 3.1.530289 | STEPHAN MAUERMANN | ADDRESS REDACTED | | | CEL 1.08558996722359 | | |
| 3.1.530290 | STEPHAN MAURACHER | ADDRESS REDACTED | | | ETH 0.00658128125157264 | | |
| 3.1.530291 | STEPHAN MAURACHER | ADDRESS REDACTED | | | BCH 0.000000007090421028<br>CEL 823.609888060474<br>EOS 0.000077351031613763<br>LINK 1.05805593315703<br>LTC 0.000000003962439818<br>MATIC 126.976287702861<br>SGB 52.8961089709389<br>SNX 0.627031973592341<br>USDC 0.000000566271530443<br>XLM 0.000000090015684346<br>XRP 0.000003834856686739 | | |
| 3.1.530292 | STEPHAN MAYER | ADDRESS REDACTED | | | | BTC 0.00164940291614435<br>GUSD 5000 | |
| 3.1.530293 | STEPHAN MCCARN | ADDRESS REDACTED | | | BTC 0.286070949882666<br>ETH 0.77691842086089 | | |
| 3.1.530294 | STEPHAN MCDONALD | ADDRESS REDACTED | | | ADA 11.6893505925175<br>ETH 0.0134487944140514<br>MATIC 27.8611305228048 | | |
| 3.1.530295 | STEPHAN MEDCALF | ADDRESS REDACTED | | | AAVE 0.000599423786499764<br>AVAX 0.00229829769411234<br>BTC 0.000011819514193273<br>COMP 0.000190573944098657<br>DASH 0.000215451061784613<br>DOT 42.6981825836167<br>ETH 0.000505159563042821<br>LINK 0.0108492966775213<br>LTC 0.000400301966955605<br>MATIC 0.481659113019105<br>SNX 19.2644041144708<br>USDC 0.415165486580186<br>USDT ERC20 0.129665322548566<br>XLM 657.141111266852 | DASH 0.000000007087073106<br>LTC 0.000000000895894961 | |
| 3.1.530296 | STEPHAN MEISTER | ADDRESS REDACTED | | | ADA 1.19031911844149<br>BTC 0.687262399516471<br>ETH 0.00583782068628646<br>LINK 0.0302335904276303<br>MATIC 21.3885444511584<br>MCDAI 0.0307939102621626<br>USDC 0.979421443901971 | BTC 0.00765517419947048 | |
| 3.1.530297 | STEPHAN MERTEN | ADDRESS REDACTED | | | BTC 0.0322392012341252 | | |
| 3.1.530298 | STEPHAN METSEMAKERS | ADDRESS REDACTED | | | BTC 0.0100020525419476 | | |
| 3.1.530299 | STEPHAN MEYER | ADDRESS REDACTED | | | BTC 0.000844777672113032 | | |
| 3.1.530300 | STEPHAN MICHAEL ZSAKOVICS | ADDRESS REDACTED | | | BTC 0.000311447090377877 | | |
| 3.1.530301 | STEPHAN MICHIEL VONK | ADDRESS REDACTED | | | BTC 1.00397512293772<br>CEL 58.7388980665614<br>ETH 1.5026001534081<br>USDC 2975 | | |
| 3.1.530302 | STEPHAN MIKULA | ADDRESS REDACTED | | | BTC 0.0589510977374349 | | |
| 3.1.530303 | STEPHAN MISSENBERGER | ADDRESS REDACTED | | | BTC 0.000724706766683519 | | |
| 3.1.530304 | STEPHAN MODREJEWSKI | ADDRESS REDACTED | | | BTC 0.0173553479549016<br>USDC 28.7216477952313 | USDC 0.000000699482926424 | |
| 3.1.530305 | STEPHAN MOHRING | ADDRESS REDACTED | | | BTC 0.00974012909016965 | | |
| 3.1.530306 | STEPHAN MOLL | ADDRESS REDACTED | | | BTC 0.000000290872100463 | | |
| 3.1.530307 | STEPHAN MONTESERIN | ADDRESS REDACTED | | | ETH 0.0579088068582954 | | |
| 3.1.530308 | STEPHAN MORAND | ADDRESS REDACTED | | | BTC 0.0294200344359883<br>CEL 31.4592205437239 | | |
| 3.1.530309 | STEPHAN MOUTON | ADDRESS REDACTED | | | BTC 0.00797153814269288 | | |
| 3.1.530310 | STEPHAN NAKAMURA | ADDRESS REDACTED | | | BTC 0.201727207040295<br>CEL 256.208203159052<br>ETH 2.12689841069724<br>LINK 82.4196332403091<br>LTC 0.000000004888623223<br>UNI 387.006871017285<br>USDC 0.000000723830888713999<br>USDT ERC20 0.000000231394390005<br>XRP 0.000000180795324165 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.530311 | STEPHAN NALLEY | ADDRESS REDACTED | | | AAVE 0.0526924825025868<br>BTC 0.00108053222808822<br>CEL 1.80137481869461<br>ETH 38.7777782958268<br>LINK 0.109505448819544<br>MATIC 16.5190355445485<br>MCDAI 14.3077718852826 | | |
| 3.1.530312 | STEPHAN NATHAN | ADDRESS REDACTED | | | CEL 45.8422641869974 | | |
| 3.1.530313 | STEPHAN NEIGENFINK | ADDRESS REDACTED | | | BTC 0.0418535997795932 | | |
| 3.1.530314 | STEPHAN NICKELLS | ADDRESS REDACTED | | | AVAX 26.28212<br>BCH 0.00001396<br>BTC 0.0420805356659059<br>CEL 182.537176873435<br>DOT 119.351264969<br>ETH 1.4945700872<br>LINK 29.29715865<br>LTC 2.13073478<br>LUNC 31.318<br>MATIC 1566.831<br>SNX 86.564<br>UNI 100<br>USDC 0.00244 | | |
| 3.1.530315 | STEPHAN NIELSEN | ADDRESS REDACTED | | | BTC 0.00189950891533921<br>CEL 0.00339289989396128<br>USDC 3.81776155326982 | | |
| 3.1.530316 | STEPHAN NORBERT WIESBECK | ADDRESS REDACTED | | | BTC 0.000010763999730776 | | |
| 3.1.530317 | STEPHAN PASCAL MAUGRAN | ADDRESS REDACTED | | | BTC 0.0180876423276537 | | |
| 3.1.530318 | STEPHAN PAUL SCHOUWENAAR | ADDRESS REDACTED | | | CEL 0.543465230989186 | | |
| 3.1.530319 | STEPHAN PERESHLIUGA | ADDRESS REDACTED | | | ADA 0.627597133133236<br>BTC 0.00000254372278458<br>CEL 1.09320033595057<br>DOT 0.0953961761182108<br>EOS 0.000099137227466027<br>ETH 0.000255766713048234<br>LTC 0.000039028830199073<br>LUNC 1.0411102882136<br>XRP 0.000000709007595853 | | |
| 3.1.530320 | STEPHAN PETTERSEN | ADDRESS REDACTED | | | BTC 0.000093031718794717<br>DOT 0.470894606163335 | | |
| 3.1.530321 | STEPHAN POBURAN | ADDRESS REDACTED | | | BTC 0.000001423609293233<br>CEL 0.000495203005207776<br>ETC 0.00001451928100267<br>USDC 0.547827690584577<br>ZEC 0.00558639402989636 | | |
| 3.1.530322 | STEPHAN POHANIC | ADDRESS REDACTED | | | BTC 0.00111331973684309<br>ETH 1.24108465463443<br>USDC 20.8635693761241 | | |
| 3.1.530323 | STEPHAN POITRAS | ADDRESS REDACTED | | | BTC 0.000871165285466039<br>ETH 0.000002068653148309<br>LUNC 0.00720827673392141<br>SOL 0.00331197989038674<br>USDC 0.207040169818496 | | |
| 3.1.530324 | STEPHAN POITRAS | ADDRESS REDACTED | | | BTC 0.000000004456925992<br>CEL 0.230270858459282<br>ETH 0.000000188427370401 | | |
| 3.1.530325 | STEPHAN PURRMANN | ADDRESS REDACTED | | | BTC 0.000000036110967125 | | |
| 3.1.530326 | STEPHAN RATH | ADDRESS REDACTED | | | BTC 0.00000055803862876 | | |
| 3.1.530327 | STEPHAN RATSARATANY | ADDRESS REDACTED | | | CEL 8.69735428521928<br>USDC 1.2665908285923 | | |
| 3.1.530328 | STEPHAN REICHELT | ADDRESS REDACTED | | | BTC 0.000010763436658909 | | |
| 3.1.530329 | STEPHAN REINHARD WALLNER | ADDRESS REDACTED | | | BTC 0.000008576824024051 | | |
| 3.1.530330 | STÉPHAN REY | ADDRESS REDACTED | | | ADA 73.5471609063039<br>BTC 0.00128445487349315<br>CEL 90.3404869839336<br>ETH 0.000229648050475534<br>SOL 1.75640178917341<br>XRP 0.217690079737779 | | |
| 3.1.530331 | STEPHAN RICHARD | ADDRESS REDACTED | | | BTC 0.00220793903143714<br>CEL 2.24326867190634<br>DOT 5.40731162892719<br>LTC 0.051783984088093<br>XLM 124.740889148195<br>XRP 100.362766678465 | | |
| 3.1.530332 | STEPHAN RICHARD UNGER | ADDRESS REDACTED | | | BTC 0.000054863982316918 | | |
| 3.1.530333 | STEPHAN RIETENBACH | ADDRESS REDACTED | | | AVAX 30.2655696404924<br>BTC 0.374622413273344<br>CEL 144.050309610371<br>ETH 4.31268919834617<br>MATIC 3.01752107671196<br>SOL 101.8210616222 | | |
| 3.1.530334 | STEPHAN RIOUX | ADDRESS REDACTED | | | BTC 0.00101634767666468<br>CEL 1.02384212478069<br>ETH 0.00006733927432623<br>LINK 0.00170498810333153<br>MATIC 13.2014187189288<br>SNX 0.0382229662778727<br>USDC 15.509746090745 | | |
| 3.1.530335 | STEPHAN ROBSON | ADDRESS REDACTED | | | BTC 0.00132231790863387<br>ETH 0.00006903407312164<br>MATIC 3.77767375330044 | | |
| 3.1.530336 | STEPHAN ROTHEULER | ADDRESS REDACTED | | | CEL 1.06524228144106 | | |
| 3.1.530337 | STEPHAN RÖTTGER | ADDRESS REDACTED | | | BTC 0.0119776866104019 | | |
| 3.1.530338 | STEPHAN RUDOLPH | ADDRESS REDACTED | | | BTC 0.445596555047892 | | |
| 3.1.530339 | STEPHAN SARVER | ADDRESS REDACTED | | | BTC 0.105855296896828<br>ETH 10.4299962279209<br>MCDAI 1097.93522953831<br>PAXG 1.38206496245021 | | |
| 3.1.530340 | STEPHAN SCHEERS | ADDRESS REDACTED | | | ADA 0.118946020170022<br>BTC 0.000002149454832739<br>CEL 0.0148552111140605<br>DOT 0.00708591181903837<br>ETH 0.000050691513594576<br>LTC 0.000069274834826413<br>MATIC 0.0601925575035998<br>USDC 0.516972978735277 | | |
| 3.1.530341 | STEPHAN SCHINDLER | ADDRESS REDACTED | | | BTC 0.072890217618686<br>CEL 34.5020982349423<br>ETH 0.00129386796980534<br>TUSD 4469.36796325441<br>USDC 8360.33556942089<br>XAUT 0.628619201809024 | | |
| 3.1.530342 | STEPHAN SCHLAEFLI | ADDRESS REDACTED | | | AAVE 0.0001875224883492<br>BTC 0.00685586684294324<br>CEL 0.044179513844259<br>ETH 0.391009678306564<br>SOL 2.09780760221237<br>USDC 0.0631970718286166<br>USDT ERC20 0.143656591107742 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.530343 | STEPHAN SCHLEGEL | ADDRESS REDACTED | | | ADA 455.48842494528<br>BTC 0.224019669343656<br>CEL 0.00297394628878922<br>DOT 51.6476336851102<br>ETH 2.64128372124537<br>MATIC 253.79372598208<br>SOL 15.3084081528769 | | |
| 3.1.530344 | STEPHAN SCHLEIBINGER | ADDRESS REDACTED | | | BNT 0.0174916420831792<br>BTC 0.00000000913780068<br>CEL 2.92762207016856<br>DOT 0.0629599982261996<br>EOS 0.000052057119946384<br>ETH 1.02593847992286<br>LTC 0.00000265481500955<br>UNI 0.00192468669431551<br>XLM 0.000000099182801968 | | |
| 3.1.530345 | STEPHAN SCHMITZ | ADDRESS REDACTED | | | BTC 0.121828828120595 | | |
| 3.1.530346 | STEPHAN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000006293704120788 | | |
| 3.1.530347 | STEPHAN SCHÖLZEL | ADDRESS REDACTED | | | CEL 70.6833305485958<br>ETH 0.984 | | |
| 3.1.530348 | STEPHAN SCHOUTEN | ADDRESS REDACTED | | | BTC 0.00125746575642172<br>CEL 0.824926001853533<br>ETH 0.649321007034096 | | |
| 3.1.530349 | STEPHAN SCHUBA | ADDRESS REDACTED | | | BTC 0.000002016911816588 | | |
| 3.1.530350 | STEPHAN SCHULLER | ADDRESS REDACTED | | | BTC 0.00763179409527744 | | |
| 3.1.530351 | STEPHAN SELMAIER | ADDRESS REDACTED | | | BTC 0.00448724341142532 | | |
| 3.1.530352 | STEPHAN SIEGBERT KARTHE-VOGEL | ADDRESS REDACTED | | | BTC 0.00195254165269449 | | |
| 3.1.530353 | STEPHAN SKOREPA | ADDRESS REDACTED | | | BTC 0.617278941676683<br>ETH 2.18004051583209 | | |
| 3.1.530354 | STEPHAN SMITH | ADDRESS REDACTED | | | BCH 0.000107379885246199<br>CEL 1.15631815050648<br>ETH 0.00182796072952768<br>LTC 0.00108594789394899 | | |
| 3.1.530355 | STEPHAN SOMANN | ADDRESS REDACTED | | | BTC 0.0293538631355021 | | |
| 3.1.530356 | STEPHAN SPAUWEN | ADDRESS REDACTED | | | BTC 0.0181519467830841 | | |
| 3.1.530357 | STEPHAN SPENCER | ADDRESS REDACTED | | | ADA 0.164029078849588<br>BCH 0.000952800707327854<br>BTC 0.000111060790887675<br>ETH 0.00358428841019893<br>USDC 3.01501227654929<br>XLM 6.17130057914214 | | |
| 3.1.530358 | STEPHAN STEINICKE | ADDRESS REDACTED | | | BTC 0.00151607608864034 | | |
| 3.1.530359 | STEPHAN STICH | ADDRESS REDACTED | | | BTC 0.0508613846450979 | | |
| 3.1.530360 | STEPHAN STROHDORFER | ADDRESS REDACTED | | | ETH 0.15050395905844 | | |
| 3.1.530361 | STEPHAN STUTTERHEIM | ADDRESS REDACTED | | | BCH 5<br>BTC 0.0678335646409539<br>CEL 3660.40014593517<br>SNX 77.7397017953286<br>USDC 2.64717281481643 | | |
| 3.1.530362 | STEPHAN SUBERO | ADDRESS REDACTED | | | CEL 0.91252367907018<br>MATIC 1.26789348283992 | | |
| 3.1.530363 | STEPHAN TANNER | ADDRESS REDACTED | | | BTC 0.000776276975624903<br>CEL 24747.796819968<br>ETH 25<br>USDC 50850.189863 | | |
| 3.1.530364 | STEPHAN TAPPAINER | ADDRESS REDACTED | | | BTC 0.00506065635579983 | | |
| 3.1.530365 | STEPHAN TCHEN | ADDRESS REDACTED | | | USDT ERC20 40.5046800502417 | | |
| 3.1.530366 | STEPHAN TENTEN | ADDRESS REDACTED | | | BAT 41.497<br>CEL 1.30135859536716 | | |
| 3.1.530367 | STEPHAN TER STEGE | ADDRESS REDACTED | | | ADA 0.0153605683336035<br>BTC 0.00311138129958106<br>CEL 1.52632780726928<br>ETH 0.000011743954872214 | | |
| 3.1.530368 | STEPHAN THOBER | ADDRESS REDACTED | | | BTC 0.00055102852819822 | | |
| 3.1.530369 | STEPHAN TITON | ADDRESS REDACTED | | | BTC 0.00166230193671179<br>CEL 2073.81716276385<br>LINK 301.410588122038 | | |
| 3.1.530370 | STEPHAN TJOA | ADDRESS REDACTED | | | ADA 1122.14568890685<br>BTC 0.054404005415587<br>CEL 28.2703226326561<br>DOT 58.68729451<br>LTC 2.36974456 | | |
| 3.1.530371 | STEPHAN TÖPFER | ADDRESS REDACTED | | | BAT 227.93929788<br>BTC 0.0992224956706679<br>CEL 419.230791397553<br>COMP 1.04133833<br>DASH 2.00062519591925<br>DOT 12.1417588366679<br>ETH 1.05337850025769<br>LTC 2.11680637957843<br>SGB 57.0832537700691<br>UNI 77.36489891<br>XLM 257.326194223403<br>XRP 416.560097576035<br>ZRX 46.4502746236372 | | |
| 3.1.530372 | STEPHAN TRAETS | ADDRESS REDACTED | | | BTC 0.0164751503167731<br>ETH 0.141451218010101 | | |
| 3.1.530373 | STEPHAN TSCHANZ | ADDRESS REDACTED | | | BNB 0.00178005107094502<br>BTC 0.00105959142154785<br>CEL 0.743670769048607 | | |
| 3.1.530374 | STEPHAN ULRICH SCHMIDT - WALKUSCH | ADDRESS REDACTED | | | BTC 0.0384414274946209 | | |
| 3.1.530375 | STEPHAN VAN ASWEGEN | ADDRESS REDACTED | | | CEL 0.00901162528487292<br>ETC 0.0291173985385456 | | |
| 3.1.530376 | STEPHAN VAN BARNEVELD | ADDRESS REDACTED | | | BTC 0.01676738<br>CEL 88.1034657437285<br>ETH 0.56332736<br>USDC 455.10590834004 | | |
| 3.1.530377 | STÉPHAN VAN BOVEN | ADDRESS REDACTED | | | BTC 0.00236561125075843<br>CEL 24.3445099933917 | | |
| 3.1.530378 | STEPHAN VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.000000126373877143<br>XLM 0.72054754100064 | | |
| 3.1.530379 | STEPHAN VAN DEN HOEK | ADDRESS REDACTED | | | BTC 0.0284432604089031<br>EOS 0.0459257585403925<br>LTC 0.00218950990909872<br>USDC 0.00717809939121504<br>XLM 0.00377792238300063<br>XRP 0.000124367920477688 | | |
| 3.1.530380 | STEPHAN VAN DER LANS | ADDRESS REDACTED | | | BNB 0.00126739890793684<br>BTC 0.00512350072008988<br>USDT ERC20 5743.03399173673 | | |
| 3.1.530381 | STEPHAN VERONIE | ADDRESS REDACTED | | | USDC 11.1786938827287 | | |
| 3.1.530382 | STEPHAN VICTOR | ADDRESS REDACTED | | | BTC 0.00119987878643593<br>ETH 0.138307195719758 | | |
| 3.1.530383 | STEPHAN VICTOR WALCHUK | ADDRESS REDACTED | | | BTC 1.49681906804011<br>CEL 67.4041511925213<br>ETH 0.012990962848303<br>LINK 1020.69752346246<br>MATIC 7226.22015225197 | BTC 0.497039262082816<br>ETH 12.9863986584928 | |
| 3.1.530384 | STEPHAN VILLENEUVE | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.530385 | STEPHAN WAGEMAKER | ADDRESS REDACTED | | | BTC 0.000017527907568842<br>DOT 0.0160090489093987<br>LUNC 0.0382774902641125<br>MATIC 2.60246890652445 | | |
| 3.1.530386 | STEPHAN WALDNER | ADDRESS REDACTED | | | BTC 0.000043793778810049 | | |
| 3.1.530387 | STEPHAN WALTER THOMA | ADDRESS REDACTED | | | BTC 0.0173886402287409 | | |
| 3.1.530388 | STEPHAN WEISKORN | ADDRESS REDACTED | | | CEL 1.06251126941736 | | |
| 3.1.530389 | STEPHAN WIJNHOLDS | ADDRESS REDACTED | | | ADA 19.1172005432838<br>BTC 0.00725847425591545<br>CEL 184.82688925154<br>LINK 21.340128<br>XLM 3955.799 | | |
| 3.1.530390 | STEPHAN WILBERZ | ADDRESS REDACTED | | | BTC 0.000127718912272714 | | |
| 3.1.530391 | STEPHAN WIRTH | ADDRESS REDACTED | | | BTC 0.851149338017871 | | |
| 3.1.530392 | STEPHAN WOLFGANG MICHAEL JOCHIM | ADDRESS REDACTED | | | BTC 0.00000224542886642 | | |
| 3.1.530393 | STEPHAN ZORATTI | ADDRESS REDACTED | | | BTC 0.000000125553439538<br>CEL 8.1460095773142 | | |
| 3.1.530394 | STEPHAN ZWECKERL | ADDRESS REDACTED | | | BTC 0.000000255957486653999 | | |
| 3.1.530395 | STEPHAN-AKASH VIP | ADDRESS REDACTED | | | BTC 0.257671335201086 | | |
| 3.1.530396 | STEPHANE ACEBRON | ADDRESS REDACTED | | | BTC 0.000000003392821803<br>CEL 6.16256022288429<br>ETH 0.00617941806661448<br>MATIC 15.8462731368944<br>MCDAI 40<br>SGB 1301.70043100766<br>XRP 0.000000658435708227 | | |
| 3.1.530397 | STEPHANE AKE | ADDRESS REDACTED | | | BTC 0.000000216560158931<br>ETH 0.000155604800197775 | | |
| 3.1.530398 | STEPHANE ALCANTARA | ADDRESS REDACTED | | | USDC 1013.08978073257<br>XRP 0.0803170786127236 | | |
| 3.1.530399 | STEPHANE ALDEBERT | ADDRESS REDACTED | | | BTC 0.000002029564173015<br>ZRX 0.314071416450755 | | |
| 3.1.530400 | STEPHANE ALFRED CODELUPPI | ADDRESS REDACTED | | | BNB 1.47568064635367<br>BTC 0.002336553489 | | |
| 3.1.530401 | STÉPHANE ALIBRANDO | ADDRESS REDACTED | | | ADA 0.232887499185599<br>BNB 0.00166279441533068<br>BTC 0.00004261507031187<br>CEL 43.1627102848336<br>EOS 0.113867411378133<br>MANA 0.00777658737949759<br>MATIC 3.59707185558977<br>XLM 0.184366441273225 | | |
| 3.1.530402 | STÉPHANE ALLAVO | ADDRESS REDACTED | | | BTC 0.000000004792898015<br>CEL 0.0748131101650292 | | |
| 3.1.530403 | STÉPHANE AMAZOUZ | ADDRESS REDACTED | | | ETC 0.754978807125777<br>ETH 0.0911918622442221<br>SGB 4.49078708522267<br>USDC 278.542850890382<br>XRP 30.2851548537516 | | |
| 3.1.530404 | STEPHANE ANDREACCHIO | ADDRESS REDACTED | | | BTC 0.000000133181767433<br>CEL 2820.88275893701<br>ETH 0.000001138370949145<br>USDC 600.004305 | | |
| 3.1.530405 | STEPHANE ANTENUCCI | ADDRESS REDACTED | | | BTC 0.00107323508797979<br>USDC 570.753475254956 | | |
| 3.1.530406 | STEPHANE ARNAUD AYEE AFETANE | ADDRESS REDACTED | | | CEL 4.17845801114289<br>MATIC 124.88 | | |
| 3.1.530407 | STÉPHANE AUGENDRE | ADDRESS REDACTED | | | BTC 0.000000867564225259999<br>XLM 9.76590437869205<br>XTZ 1.13374767188271 | | |
| 3.1.530408 | STEPHANE AUGUSTE ROGER NICOLLET | ADDRESS REDACTED | | | BTC 0.0016784916431096<br>BUSD 619.11818692<br>CEL 12.5028700142463 | | |
| 3.1.530409 | STÉPHANE BAKDACHE | ADDRESS REDACTED | | | BTC 0.000006799135497337<br>CEL 1.09945500998105<br>ETH 0.000976292467385397 | | |
| 3.1.530410 | STÉPHANE BARRAILLER | ADDRESS REDACTED | | | BTC 0.00000000312710908<br>CEL 16.3139238181255 | | |
| 3.1.530411 | STÉPHANE BASCH | ADDRESS REDACTED | | | BAT 5.38503323867431<br>BTC 0.000061792941273089<br>ZRX 0.822022967410302 | | |
| 3.1.530412 | STEPHANE BAUDIN | ADDRESS REDACTED | | | BTC 0.154364912920154<br>SOL 19.6734043161342<br>USDC 5.07754575059042 | | |
| 3.1.530413 | STEPHANE BAUWENS | ADDRESS REDACTED | | | BCH 3.51719152<br>BTC 1.68099475858084<br>CEL 5384.7302641588<br>DASH 14.995<br>EOS 300.9<br>ETH 10.0337904694458<br>LINK 278.887240838173<br>LTC 45.11087217<br>MATIC 9390.33306706758<br>SGB 819.848193559586<br>SNX 230.634971539915<br>USDT ERC20 50186.7295957164<br>XLM 16849.99996<br>XRP 5317.93462199953<br>ZEC 12 | | |
| 3.1.530414 | STEPHANE BAZIN | ADDRESS REDACTED | | | ADA 1571.65762496593<br>BTC 0.0571596659589988<br>ETH 0.513391902017054<br>USDC 0.146723175954918 | | |
| 3.1.530415 | STEPHANE BEAU | ADDRESS REDACTED | | | CEL 0.00227720394196813<br>SNX 3.2088823482454<br>USDT ERC20 0.000000491356679421 | | |
| 3.1.530416 | STEPHANE BEAUMET | ADDRESS REDACTED | | | BNB 0.0176933600091519<br>BTC 0.000917718497685117<br>CEL 25.7263173624175<br>ETH 0.419259884151286 | | |
| 3.1.530417 | STEPHANE BELLEY | ADDRESS REDACTED | | | BTC 0.000995573520921977<br>CEL 0.0390316970733431 | | |
| 3.1.530418 | STEPHANE BERNARD ROBE WINDELS | ADDRESS REDACTED | | | AVAX 0.543979706371016<br>BTC 0.0225237620875175<br>CEL 8.80411624221509<br>DOT 4.11707805295803<br>ETH 0.0162416661408727<br>MANA 58.3705866100877<br>SOL 3.97622245899006 | | |
| 3.1.530419 | STEPHANE BISSON | ADDRESS REDACTED | | | CEL 0.100211453826847 | | |
| 3.1.530420 | STEPHANE BOGDANOWITCH | ADDRESS REDACTED | | | BTC 0.00117176120089181<br>CEL 26.724925119029<br>USDT ERC20 3.50777765206847 | | |
| 3.1.530421 | STÉPHANE BOHLI | ADDRESS REDACTED | | | 1INCH 81.2904579718726<br>AVAX 2.99434027229423<br>BTC 0.0368573190560049<br>DOT 59.4750972442005<br>MATIC 389.390416142029 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.530422 | STEPHANE BOISSEAU | ADDRESS REDACTED | | | BTC 0.000884321680727781<br>CEL 1.27348405010074<br>USDT ERC20 10110.4929850993 | | |
| 3.1.530423 | STEPHANE BOIVIN | ADDRESS REDACTED | | | AVAX 0.00572613604059828<br>BTC 0.000000000650318414<br>CEL 12.2498574515025<br>USDC 9.08147300276239<br>USDT ERC20 0.00952297076196657 | | |
| 3.1.530424 | STEPHANE BOLOMPA | ADDRESS REDACTED | | | BTC 0.000000009367762453<br>CEL 0.0585259464469316 | | |
| 3.1.530425 | STEPHANE BOUCAUT | ADDRESS REDACTED | | | ETH 0.000326276448353425 | | |
| 3.1.530426 | STEPHANE BOUKRISS | ADDRESS REDACTED | | | CEL 2.88758250548048<br>USDC 0.401208588361404 | | |
| 3.1.530427 | STEPHANE BOUSQUET | ADDRESS REDACTED | | | ADA 0.772897834290525<br>BNB 3.32870353442464<br>BTC 0.294054924511771<br>DOT 0.105236643427535<br>ETH 2.81352908079857<br>LUNC 0.000017992190639539<br>USDT ERC20 0.531994262453132 | | |
| 3.1.530428 | STÉPHANE BOUSQUIE | ADDRESS REDACTED | | | BTC 0.000499399341638242<br>CEL 38.726004389255 | | |
| 3.1.530429 | STEPHANE BOVAGNE | ADDRESS REDACTED | | | CEL 0.00134680932711599<br>UST 10 | | |
| 3.1.530430 | STÉPHANE BRAGARD | ADDRESS REDACTED | | | ETH 0.105696947379846<br>KNC 148.205701529701 | | |
| 3.1.530431 | STEPHANE BRUNEL | ADDRESS REDACTED | | | CEL 0.36204832409408<br>ETH 0.000110494555772694 | | |
| 3.1.530432 | STEPHANE BULLE | ADDRESS REDACTED | | | AAVE 2.92634829<br>BTC 0.915931259103213<br>CEL 13.0018761701166<br>ETH 4.10116909811539<br>LUNC 0.0409869876945774<br>MATIC 1676.65702616507<br>USDC 2.9469713763018<br>USDT ERC20 4.672507628594 | | |
| 3.1.530433 | STÉPHANE BURGUNDER | ADDRESS REDACTED | | | ETH 0.0242982286960981 | | |
| 3.1.530434 | STÉPHANE CABANA | ADDRESS REDACTED | | | ADA 0.000000144670226565<br>BTC 0.0928313497725654<br>CEL 70.6382671049964<br>ETH 0.72080084<br>XLM 0.000000056965812477 | | |
| 3.1.530435 | STEPHANE CAMACHO | ADDRESS REDACTED | | | CEL 7.33446263085636<br>MCDAI 40 | | |
| 3.1.530436 | STEPHANE CAMPAGNA | ADDRESS REDACTED | | | ADA 24.640028<br>CEL 0.362540139086293<br>LINK 1.98798302452876 | | |
| 3.1.530437 | STEPHANE CANTINOL | ADDRESS REDACTED | | | CEL 0.567123393240443<br>ETH 0.014843518762845 | | |
| 3.1.530438 | STEPHANE CANZITTU | ADDRESS REDACTED | | | CEL 0.0607172660286866 | | |
| 3.1.530439 | STEPHANE CARREIRA | ADDRESS REDACTED | | | ADA 85.8259750857355<br>BTC 0.00228195051498716<br>CEL 3.77778287469281<br>MCDAI 17.6574798363122<br>USDC 95.3361970599314 | | |
| 3.1.530440 | STEPHANE CARRIERE | ADDRESS REDACTED | | | BTC 0.00267423944649333<br>CEL 0.0344516826879013<br>DOT 4.86778053557777<br>ETH 0.0176067454083171 | | |
| 3.1.530441 | STÉPHANE CASTÉRA | ADDRESS REDACTED | | | BTC 0.0000173952270463709<br>CEL 1.2420040518454 | | |
| 3.1.530442 | STÉPHANE CAVAILLON SPORTIS | ADDRESS REDACTED | | | CEL 10.7714880564762 | | |
| 3.1.530443 | STEPHANE CAVATASSI | ADDRESS REDACTED | | | BTC 0.000007236983428281 | | |
| 3.1.530444 | STÉPHANE CHAN | ADDRESS REDACTED | | | BTC 0.000014249511519628<br>CEL 0.048493989108063<br>USDC 0.0999609296058158 | | |
| 3.1.530445 | STÉPHANE CHANOIS | ADDRESS REDACTED | | | BTC 0.000000000941896304<br>CEL 0.524093023623367 | | |
| 3.1.530446 | STÉPHANE CHAPITEAU | ADDRESS REDACTED | | | CEL 15.8841172324987<br>ETH 0.103071471239602<br>LTC 1.0849452520406<br>OMG 3.59951295873168<br>USDC 77.6835582088252 | | |
| 3.1.530447 | STÉPHANE CHAPUY | ADDRESS REDACTED | | | ADA 2.63612884968033<br>BTC 0.000419148953557364<br>CEL 63.5788223320873<br>ETH 0.00253885866042839<br>SNX 0.0647039790373274 | | |
| 3.1.530448 | STEPHANE CHARLES H MORIS | ADDRESS REDACTED | | | BTC 0.000884284925551649<br>ETH 1.56401693451935<br>LUNC 6.82604043391697 | | |
| 3.1.530449 | STEPHANE CLAVEL | ADDRESS REDACTED | | | ETH 0.0355003214525399 | | |
| 3.1.530450 | STÉPHANE CLOVIS | ADDRESS REDACTED | | | BTC 0.000609105352840658 | | |
| 3.1.530451 | STÉPHANE COLAPINTO | ADDRESS REDACTED | | | BTC 0.000720606296960633<br>ETH 4.37134808153715 | | |
| 3.1.530452 | STEPHANE COMTE | ADDRESS REDACTED | | | BTC 0.000000007101299844<br>CEL 0.0223218447731621 | | |
| 3.1.530453 | STÉPHANE CORMIER | ADDRESS REDACTED | | | BTC 0.000000006847493631<br>CEL 4.11323851670374 | | |
| 3.1.530454 | STEPHANE COUQUE | ADDRESS REDACTED | | | ADA 0.00412051282051282<br>AVAX 0.00006<br>BTC 0.000000006859156901<br>CEL 1.26940092833161<br>LUNC 13.9<br>USDC 0.001 | | |
| 3.1.530455 | STEPHANE COUTURE | ADDRESS REDACTED | | | BTC 0.0261270434988048<br>CEL 1.88481912219582<br>DOT 3.99755092096035<br>ETH 0.0910947807775431 | | |
| 3.1.530456 | STÉPHANE CURCHOD | ADDRESS REDACTED | | | BNB 0.00147092512909052<br>BTC 0.00209792103230847<br>CEL 0.0305423849504154<br>PAXG 0.000487342842473497 | | |
| 3.1.530457 | STÉPHANE DANY | ADDRESS REDACTED | | | BTC 0.00532555945185874<br>CEL 233.098024842762<br>ETH 0.935013031148081<br>PAXG 0.646758752374 | | |
| 3.1.530458 | STEPHANE DAVID BONNEAU | ADDRESS REDACTED | | | MANA 19.9276608558903 | | |
| 3.1.530459 | STEPHANE DE GROODT | ADDRESS REDACTED | | | BTC 0.000019257555022733 | | |
| 3.1.530460 | STÉPHANE DE MURCIA | ADDRESS REDACTED | | | BTC 0.000001320580897204<br>CEL 1.22559123076042 | | |
| 3.1.530461 | STEPHANE DECHESNE | ADDRESS REDACTED | | | BTC 0.00256816664374767<br>CEL 0.00341661991607594<br>USDT ERC20 17.9993454554128 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.530462 | STÉPHANE DEGRÉ | ADDRESS REDACTED | | | AAVE 0.0112402811211076<br>BTC 0.00000224389982066<br>CEL 3.26730417444884<br>DOT 0.000000000080002844<br>ETH 0.000048998985819599<br>LINK 0.0348779393033692<br>PAXG 0.000338081818781394<br>USDC 0.243621138959856 | | |
| 3.1.530463 | STÉPHANE DELAPORTAS | ADDRESS REDACTED | | | DASH 0.000118716400338874 | | |
| 3.1.530464 | STÉPHANE DELAPORTAS | ADDRESS REDACTED | | | ADA 0.000000438114934748<br>BTC 0.000000007550478765<br>CEL 0.126917640819862<br>DASH 0.000000008300066741<br>USDT ERC20 0.000000354994586267 | | |
| 3.1.530465 | STEPHANE DERQUENNE | ADDRESS REDACTED | | | SGB 18.3322953369452<br>XRP 123.180863100717 | | |
| 3.1.530466 | STEPHANE DERY | ADDRESS REDACTED | | | BTC 1.07072589957725 | | |
| 3.1.530467 | STÉPHANE DESROCHERS | ADDRESS REDACTED | | | BTC 0.000007193905724632<br>CEL 1.37047214967712<br>DOT 0.00000064<br>ETH 0.00000028 | | |
| 3.1.530468 | STÉPHANE DI RENZO | ADDRESS REDACTED | | | BNB 1.1131673818636<br>BTC 0.0252647601719131<br>CEL 17.746499348481<br>ETH 0.272488156834041 | | |
| 3.1.530469 | STEPHANE DORMOND | ADDRESS REDACTED | | | CEL 3.38378002990141<br>USDC 104.717763374852 | | |
| 3.1.530470 | STÉPHANE DOUEIHI | ADDRESS REDACTED | | | BTC 0.00124635398741525<br>CEL 3.97955828072767 | | |
| 3.1.530471 | STEPHANE DREHER | ADDRESS REDACTED | | | BTC 1.03114132591941<br>ETH 4.00671275743565<br>MATIC 717.621881972233<br>USDC 1165.3187601865 | | |
| 3.1.530472 | STEPHANE DUCCI | ADDRESS REDACTED | | | BNB 0.000354975722553923<br>BTC 0.000024735233540944<br>CEL 0.0000533203331045279 | | |
| 3.1.530473 | STEPHANE DUCHARME | ADDRESS REDACTED | | | CEL 2.46301589222976<br>ETH 0.163913952810544 | | |
| 3.1.530474 | STÉPHANE DUCOROY | ADDRESS REDACTED | | | BTC 0.000006290006634335<br>CEL 0.211846511685387 | | |
| 3.1.530475 | STEPHANE EISENECKER | ADDRESS REDACTED | | | BTC 0.000000008056153252<br>CEL 9.19596125135464 | | |
| 3.1.530476 | STEPHANE EL HAMWI | ADDRESS REDACTED | | | BTC 0.000013555830629632<br>CEL 0.136410837640023 | | |
| 3.1.530477 | STEPHANE ETIENNE | ADDRESS REDACTED | | | BTC 0.000000139385880668<br>CEL 1.56643674974525<br>EOS 0.0008<br>LTC 0.00001254<br>MCDAI 8.01912131<br>XLM 0.00886<br>XRP 0.12516 | | |
| 3.1.530478 | STEPHANE ETIENNE | ADDRESS REDACTED | | | BTC 0.000867544719438732<br>CEL 7.83341862025318 | | |
| 3.1.530479 | STÉPHANE EURY | ADDRESS REDACTED | | | CEL 0.0409777108999174 | | |
| 3.1.530480 | STÉPHANE EURY | ADDRESS REDACTED | | | ADA 0.463426585456362<br>BNB 0.00123881376382151<br>BTC 0.000002630107493959<br>USDT ERC20 0.336332959082675 | | |
| 3.1.530481 | STEPHANE FABRICE BEZE | ADDRESS REDACTED | | | BTC 0.00000311109461327599 | | |
| 3.1.530482 | STEPHANE FARRE | ADDRESS REDACTED | | | BTC 0.0122519658489564<br>CEL 5.70972063989293 | | |
| 3.1.530483 | STEPHANE FAYARD | ADDRESS REDACTED | | | BTC 0.000012615234477706<br>CEL 1.13729818444808<br>ETH 0.000260077999353635 | | |
| 3.1.530484 | STEPHANE FERRIER | ADDRESS REDACTED | | | BTC 0.000012600830120504<br>DOT 0.0631144218358958<br>USDT ERC20 12.1737767354465 | | |
| 3.1.530485 | STEPHANE FERRON | ADDRESS REDACTED | | | BTC 0.00279042<br>CEL 66.8762389697762<br>ETH 0.038<br>MATIC 175.475779597789 | | |
| 3.1.530486 | STEPHANE FLORI | ADDRESS REDACTED | | | ADA 0.571548835871409<br>BNB 0.000490742263454847<br>BTC 0.000000008935933935<br>CEL 414.80871151722<br>LTC 0.000011613057981911<br>USDT ERC20 0.330218417215317<br>XRP 0.0116514544825624 | | |
| 3.1.530487 | STÉPHANE FOKOU | ADDRESS REDACTED | | | BTC 0.000116006800394952 | | |
| 3.1.530488 | STÉPHANE FONSECA | ADDRESS REDACTED | | | BTC 0.00118455345121783<br>CEL 3.08219894000547 | | |
| 3.1.530489 | STEPHANE FURLAN | ADDRESS REDACTED | | | ADA 1.68920467239007<br>BNB 1.11555597881499<br>BTC 0.12172951250957<br>ETH 1.04679754850169<br>USDC 274.144410398531 | | |
| 3.1.530490 | STEPHANE GATTO | ADDRESS REDACTED | | | CEL 1.0948456653763 | | |
| 3.1.530491 | STÉPHANE GAVILLET | ADDRESS REDACTED | | | BTC 0.0968660483715077<br>CEL 1384.86439761758<br>ETH 3.20899522334 | | |
| 3.1.530492 | STEPHANE GELINAS | ADDRESS REDACTED | | | BTC 0.0122851217536263<br>CEL 57.3127443922075<br>USDT ERC20 270 | | |
| 3.1.530493 | STEPHANE GERACE | ADDRESS REDACTED | | | CEL 0.320721114145365<br>ETH 0.02213732<br>MCDAI 30 | | |
| 3.1.530494 | STEPHANE GERVAIS | ADDRESS REDACTED | | | BCH 10.123352<br>BTC 0.00192227606616618<br>CEL 123.509509374116<br>USDT ERC20 95.3306438154038<br>XRP 11794.28504 | | |
| 3.1.530495 | STEPHANE GHISLAIN ETIENNE NAELS | ADDRESS REDACTED | | | BTC 0.00139147179880357<br>CEL 5.67186948557119<br>ETH 0.00341247626381049<br>SOL 2.0404<br>USDC 370<br>XRP 200 | | |
| 3.1.530496 | STEPHANE GIROMINI | ADDRESS REDACTED | | | BTC 0.000002058879141382<br>CEL 0.0416347305161489 | | |
| 3.1.530497 | STEPHANE GOACHET | ADDRESS REDACTED | | | USDT ERC20 50.7184366401049 | | |
| 3.1.530498 | STEPHANE GOACHET | ADDRESS REDACTED | | | BUSD 1741.55074637417<br>CEL 35.4010014602106<br>ETH 67.6702139604677<br>USDC 16109.6822731173<br>USDT ERC20 58363.5142466886 | | |
| 3.1.530499 | STEPHANE GODIN | ADDRESS REDACTED | | | BTC 0.000768198089153232<br>LTC 100.783562663588 | | |
| 3.1.530500 | STÉPHANE GOSSIAU | ADDRESS REDACTED | | | CEL 0.697526650936233 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.530501 | STÉPHANE GRANDJEAN | ADDRESS REDACTED | | | CEL 53.8001748202428<br>MATIC 16.649<br>SNX 3.98060996677111 | | |
| 3.1.530502 | STEPHANE GRASSO | ADDRESS REDACTED | | | ADA 376.940452807389<br>BTC 0.100314398438567<br>CEL 3.62052053068334<br>ETH 1.05387932629516<br>GUSD 6.94386263656536<br>LTC 2.48637621527284<br>MATIC 11.6802242336989<br>USDC 0.396753691447773 | | |
| 3.1.530503 | STEPHANE GREVELLEC | ADDRESS REDACTED | | | ETH 0.2077719374873 | | |
| 3.1.530504 | STEPHANE GRIMAUX | ADDRESS REDACTED | | | BTC 0.485600091246093 | | |
| 3.1.530505 | STEPHANE GROSS | ADDRESS REDACTED | | | AAVE 0.108568423595635<br>BNB 1.05647836373582<br>BTC 0.0160636317505871<br>CEL 385.87443006191<br>COMP 0.13054638<br>ETH 0.119745273773776<br>MCDAI 71.4509594379762<br>OMG 17.69785851<br>SNX 2.96602524970767<br>USDC 997.318827<br>USDT ERC20 100 | | |
| 3.1.530506 | STÉPHANE GUILBERT | ADDRESS REDACTED | | | ADA 752.944867217218<br>AVAX 7.21376156468515<br>BTC 0.0523189680026572<br>DOT 47.5604279207909<br>USDC 604.757012137435 | | |
| 3.1.530507 | STEPHANE GUILLEMOT | ADDRESS REDACTED | | | BTC 0.000863025839888077<br>CEL 32.4971732186934 | | |
| 3.1.530508 | STEPHANE GUY PAGNIER | ADDRESS REDACTED | | | CEL 0.0416003293600493<br>ETH 0.0016110645196661 | | |
| 3.1.530509 | STÉPHANE GUYON | ADDRESS REDACTED | | | BTC 0.000002107452026987<br>ETH 0.000033599612273329 | | |
| 3.1.530510 | STÉPHANE GUYON | ADDRESS REDACTED | | | DOT 0.00538064695255648<br>ETH 0.000543384798438262<br>MATIC 0.382728280918785 | | |
| 3.1.530511 | STÉPHANE HAGMANN | ADDRESS REDACTED | | | BTC 0.0263804285353316<br>CEL 2.26044605365146<br>ETH 0.000014801612282949<br>LTC 1.9125785821717 | | |
| 3.1.530512 | STEPHANE HAMOU | ADDRESS REDACTED | | | BTC 0.020868680526018<br>ETH 0.123773452185081 | | |
| 3.1.530513 | STEPHANE HENEK | ADDRESS REDACTED | | | BCH 0.00124988<br>BTC 0.00144700227198562<br>CEL 32.0096549038316<br>LTC 0.00307099<br>SNX 14.31 | | |
| 3.1.530514 | STÉPHANE HERBILLON | ADDRESS REDACTED | | | BTC 0.00316504416668391<br>CEL 37.4583967374772<br>ETH 2.11816113263707<br>LINK 0.000692026738577026<br>LTC 0.00123617437887606<br>USDC 15.678917412758 | | |
| 3.1.530515 | STEPHANE HERVO | ADDRESS REDACTED | | | CEL 15.454885431889<br>ETH 0.226063904474661 | | |
| 3.1.530516 | STEPHANE HINTZY | ADDRESS REDACTED | | | BTC 0.000002150660138417<br>USDT ERC20 1.74111367599119 | | |
| 3.1.530517 | STÉPHANE HOWLEY | ADDRESS REDACTED | | | AAVE 31.1690212860314<br>BTC 0.0107261837462295<br>ETH 6.47324471244346<br>SNX 339.644832349659<br>ZEC 10.860851400946 | | |
| 3.1.530518 | STÉPHANE HUGUENY | ADDRESS REDACTED | | | BTC 0.000002037534263743<br>USDC 0.4311228599297 | | |
| 3.1.530519 | STÉPHANE HUGUET | ADDRESS REDACTED | | | BTC 0.0171613342073226<br>ETH 0.622667809063864<br>LTC 2.1734758779156 | | |
| 3.1.530520 | STÉPHANE IVKOVIC | ADDRESS REDACTED | | | CEL 6.5353681482367 | | |
| 3.1.530521 | STEPHANE JACQUE | ADDRESS REDACTED | | | BTC 0.15098216490756<br>ETH 0.00800754101105151 | | |
| 3.1.530522 | STEPHANE JEAN | ADDRESS REDACTED | | | ETH 0.000214764245095894 | | |
| 3.1.530523 | STEPHANE JEAN-LOUIS CAVALLO | ADDRESS REDACTED | | | CEL 0.256664632652704 | | |
| 3.1.530524 | STEPHANE JUBAN | ADDRESS REDACTED | | | ADA 4.0051396283884<br>BTC 0.000784019820929251<br>CEL 0.051322227484612 | | |
| 3.1.530525 | STÉPHANE JUSTEAU | ADDRESS REDACTED | | | CEL 27.2574381193354<br>ETH 3.5652681245872 | | |
| 3.1.530526 | STEPHANE KIRCHNER | ADDRESS REDACTED | | | BTC 0.00000059635148115<br>CEL 0.203304649647302<br>USDC 20151.3878082837<br>USDT ERC20 0.103079357867397 | | |
| 3.1.530527 | STÉPHANE KUHN | ADDRESS REDACTED | | | CEL 1.07634789589665 | | |
| 3.1.530528 | STEPHANE KURY | ADDRESS REDACTED | | | ADA 0.146806470281166<br>BNB 0.00200698439151247<br>BTC 0.00000606339716425<br>USDC 3.03943234683072 | | |
| 3.1.530529 | STEPHANE LACHAPELLE | ADDRESS REDACTED | | | BTC 0.110689732272207 | | |
| 3.1.530530 | STEPHANE LACOTE | ADDRESS REDACTED | | | ADA 0.193213486814187<br>BTC 0.00194336016566663<br>GUSD 133.63832978777<br>USDT ERC20 214.061524705122 | | |
| 3.1.530531 | STEPHANE LACOUR | ADDRESS REDACTED | | | BTC 0.000000003891332225<br>CEL 103.285194206022<br>USDC 52.6231436169055 | | |
| 3.1.530532 | STEPHANE LADRECH | ADDRESS REDACTED | | | BTC 0.0992534079924148<br>ETH 0.0488245588109175<br>LINK 0.162344183013199<br>LTC 0.0520573487244961<br>SNX 0.540335514014629<br>USDC 21.5591421605201 | | |
| 3.1.530533 | STÉPHANE LAM | ADDRESS REDACTED | | | BTC 0.0304806264266318<br>ETH 0.105397634525496<br>MCDAI 31.8756023567692<br>XRP 4.90752801092234 | | |
| 3.1.530534 | STEPHANE LASSERRE | ADDRESS REDACTED | | | CEL 75.9628198833648<br>ETH 0.225 | | |
| 3.1.530535 | STÉPHANE LE BOURHIS | ADDRESS REDACTED | | | CEL 165.330555879021 | | |
| 3.1.530536 | STÉPHANE LE GUENNEC | ADDRESS REDACTED | | | CEL 6.72157300077103<br>DASH 0.000703581656386575<br>LTC 0.000000006021859841<br>SNX 0.128118505483943 | | |
| 3.1.530537 | STÉPHANE LE PAIH | ADDRESS REDACTED | | | BTC 0.00648380802671231<br>CEL 1561.28063621127<br>MATIC 10762.1574712458<br>SNX 560.710263 | | |
| 3.1.530538 | STÉPHANE LEA | ADDRESS REDACTED | | | BTC 0.00110330651991526<br>USDC 40636.7372497829 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.530539 | STEPHANE LEBLANC | ADDRESS REDACTED | | | BNB 0.000728935655385313<br>BTC 0.000000696716194535<br>CEL 7.84482986797982<br>DOT 0.0188915992768982<br>LTC 0.000547633036084791 | | |
| 3.1.530540 | STEPHANE LEBORGNE | ADDRESS REDACTED | | | BTC 0.0000699759559465977<br>ETH 0.000000401996420764<br>MCDAI 42.4756290229027<br>USDC 1.89861929257633 | | |
| 3.1.530541 | STEPHANE LECHERE | ADDRESS REDACTED | | | BTC 0.0115913922584428 | | |
| 3.1.530542 | STEPHANE LECLAIR | ADDRESS REDACTED | | | BTC 0.40453962035426<br>CEL 1.35545228955027<br>ETH 5.63721764879096<br>MATIC 1023.31059680188<br>SOL 81.5224762210371 | | |
| 3.1.530543 | STÉPHANE LECLERC | ADDRESS REDACTED | | | BTC 0.0288694564948612<br>CEL 32.1759914104016<br>ETH 0.000265391735689512<br>USDC 9.2815377536746<br>USDT ERC20 0.00687970540203036 | | |
| 3.1.530544 | STEPHANE LECOMTE | ADDRESS REDACTED | | | BTC 0.000016026043247107 | | |
| 3.1.530545 | STEPHANE LEMASSON | ADDRESS REDACTED | | | BTC 0.0473765241422939<br>CEL 135.338653058712<br>ETH 0.125387756702348<br>MATIC 348.282245734406<br>USDC 1766.86922130313 | | |
| 3.1.530546 | STEPHANE LEMAY | ADDRESS REDACTED | | | ADA 4564.48695525345<br>AVAX 11.8247500438469<br>BTC 0.00982607638872622<br>DOT 39.5405969904265<br>ETH 1.06274558446458<br>SOL 9.31376719126901 | AVAX 1.14986611366317 | |
| 3.1.530547 | STEPHANE LEMONNIER | ADDRESS REDACTED | | | ADA 0.0598344543310038<br>AVAX 0.00231087575486807<br>BCH 0.000124143789061126<br>BTC 0.000000923189053011<br>CEL 0.127190884168047<br>DASH 0.00018232011769301<br>DOT 0.0178572036997472<br>ETC 0.000497461624179086<br>MCDAI 0.0390817645016199<br>USDC 0.0400265265271798<br>XRP 0.757732568636766<br>ZEC 0.0000503898295229369 | | |
| 3.1.530548 | STÉPHANE LEPAN | ADDRESS REDACTED | | | BTC 0.001131431539991<br>CEL 0.0915687493112891<br>DOT 0.0145923894093177<br>ETH 0.0113823322091654<br>LTC 0.00321760254890924 | | |
| 3.1.530549 | STEPHANE LEROUX | ADDRESS REDACTED | | | CEL 38.4310933058008 | | |
| 3.1.530550 | STEPHANE LEVET | ADDRESS REDACTED | | | BTC 0.258154248013979<br>CEL 2507.48050080631<br>ETH 11.7701555180624<br>USDT ERC20 16490.323987054<br>XLM 6316.18149739184 | | |
| 3.1.530551 | STÉPHANE LIENHARD | ADDRESS REDACTED | | | CEL 1.0594598263966 | | |
| 3.1.530552 | STÉPHANE LIST | ADDRESS REDACTED | | | CEL 0.501121536232924<br>MCDAI 0.0585276303502743<br>USDC 0.145176478955144 | | |
| 3.1.530553 | STEPHANE LORET | ADDRESS REDACTED | | | BTC 0.000043421571046615 | | |
| 3.1.530554 | STEPHANE LUC JOEL DUBOIS | ADDRESS REDACTED | | | BTC 0.00112694660006983<br>USDC 14.5270606635774 | | |
| 3.1.530555 | STEPHANE LUCIEN | ADDRESS REDACTED | | | CEL 0.0101129315083661 | | |
| 3.1.530556 | STEPHANE MACHADO DE FREITAS | ADDRESS REDACTED | | | ETH 0.416663504093607 | | |
| 3.1.530557 | STÉPHANE MADER | ADDRESS REDACTED | | | USDC 232.448158272954 | | |
| 3.1.530558 | STEPHANE MAILLY | ADDRESS REDACTED | | | CEL 18.6508241903174<br>ETH 0.243217 | | |
| 3.1.530559 | STEPHANE MAIRE | ADDRESS REDACTED | | | CEL 1.08812383576322 | | |
| 3.1.530560 | STEPHANE MALBET | ADDRESS REDACTED | | | CEL 64.5243798982811 | | |
| 3.1.530561 | STEPHANE MALBREIL | ADDRESS REDACTED | | | AVAX 0.00184551802494657<br>BTC 0.000348772052081058<br>CEL 2.75570201790765<br>DOT 0.0202097412037919<br>MATIC 10.8387471877228<br>USDC 118.027137369827<br>USDT ERC20 45.474739 | | |
| 3.1.530562 | STEPHANE MARIANI | ADDRESS REDACTED | | | CEL 0.0667553351421779<br>ETH 0.0211243615042389<br>MCDAI 31.7873260477502<br>SNX 0.0320116194601773 | | |
| 3.1.530563 | STEPHANE MARTINS | ADDRESS REDACTED | | | AAVE 0.000196567023234224<br>BTC 0.00000061053619146199<br>ETH 0.000020704042323783 | | |
| 3.1.530564 | STÉPHANE MARUÉJOLS | ADDRESS REDACTED | | | DOT 3.09287301607947<br>MATIC 138.255167764538<br>XRP 78.3664761017008 | | |
| 3.1.530565 | STEPHANE MASYN | ADDRESS REDACTED | | | BTC 0.00360880822001508<br>ETH 0.094137877269738<br>USDC 159.841400569419 | | |
| 3.1.530566 | STEPHANE MATHURIN | ADDRESS REDACTED | | | AAVE 0.000002521250913677<br>ADA 0.856368994636156<br>BTC 0.000162605885573872<br>CEL 91.8539816640611<br>COMP 0.00232350831499474<br>DASH 0.000004958147849267<br>DOT 0.000000000053989514<br>ETC 0.000004119814228554<br>ETH 0.00908134636605373<br>LTC 0.0023891108340429<br>MATIC 0.00216040829841696<br>UNI 0.0153665100024949<br>USDT ERC20 0.0897949394346947<br>XRP 0.000280179453759583<br>ZEC 0.000715338317480187 | | |
| 3.1.530567 | STEPHANE MAURIZIO | ADDRESS REDACTED | | | BTC 0.000000008952125941<br>CEL 0.000141423085635469 | | |
| 3.1.530568 | STEPHANE MBATCHOU | ADDRESS REDACTED | | | CEL 0.417950492827391<br>ETH 0.00106002816362996 | | |
| 3.1.530569 | STEPHANE MBOUNGANG MAMBOU | ADDRESS REDACTED | | | ADA 0.103319187016029<br>BTC 0.000015174930494917<br>ETH 0.000033580804336406<br>MATIC 0.108771472961693 | | |
| 3.1.530570 | STEPHANE MENARD | ADDRESS REDACTED | | | CEL 26.8035038769083<br>COMP 0.63731062<br>ETH 0.35923948<br>SOL 1.069093557 | | |
| 3.1.530571 | STÉPHANE MENDES VAZ | ADDRESS REDACTED | | | BTC 0.925358428441126<br>CEL 16.2519396372063<br>ETH 50.7583421493794<br>USDC 78.5481789089697 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.530572 | STEPHANE MERCIER | ADDRESS REDACTED | | | CEL 0.365240762214715 | | |
| 3.1.530573 | STEPHANE MERLAT | ADDRESS REDACTED | | | ETH 0.0000051636749996299 9 | | |
| 3.1.530574 | STEPHANE MICHAËL SZYPER | ADDRESS REDACTED | | | 1INCH 984.963234424738<br>BSV 0.000000002890154833<br>BTC 0.58173851<br>CEL 1038.58980521996<br>ETH 1.31421928820221<br>MATIC 51193.9752138561<br>PAXG 0.0024877738480082<br>SGB 10166.0019243061<br>USDT ERC20 5161.4<br>XLM 68285.7843 | | |
| 3.1.530575 | STEPHANE MOERTAMAT | ADDRESS REDACTED | | | CEL 16.5696702699893<br>MCDAI 0.0349239054594019<br>USDC 0.123601249199914 | | |
| 3.1.530576 | STEPHANE MONTPETIT | ADDRESS REDACTED | | | BSV 3.59848982<br>BTC 0.0320648249619512<br>CEL 129.88389488318<br>EOS 398.3175<br>ETC 39.410230775<br>ETH 0.54521156<br>LTC 5.54553588<br>USDT ERC20 2531.64563 | | |
| 3.1.530577 | STEPHANE MONTPETIT | ADDRESS REDACTED | | | ADA 398.514314485007<br>BCH 0.00545432086185618<br>BTC 0.000000067682062905<br>ETH 0.00189070320907661<br>LINK 0.0208177034446334<br>LTC 0.0146566937164056<br>XLM 0.982018916853311<br>XRP 1.50182021010932 | | |
| 3.1.530578 | STEPHANE MOREL | ADDRESS REDACTED | | | BTC 0.00132474896007206<br>CEL 78.416085959329<br>ETH 0.452858203<br>XRP 305.763279 | | |
| 3.1.530579 | STEPHANE MULLER | ADDRESS REDACTED | | | BCH 0.000800831731561942<br>BTC 0.000001172487250687<br>CEL 0.0820110115128883<br>DOT 0.0404061888463138 | | |
| 3.1.530580 | STÉPHANE N'GUYEN | ADDRESS REDACTED | | | BTC 0.022830308997454<br>LTC 0.127209116303059 | | |
| 3.1.530581 | STÉPHANE NEPPER | ADDRESS REDACTED | | | BNB 0.000568631691917725<br>BTC 0.000012169661820813<br>CEL 7.02815634669379<br>DOT 4.13350594417302<br>ETH 0.000227272095669521 | | |
| 3.1.530582 | STEPHANE NGANDEU LATTA | ADDRESS REDACTED | | | BTC 0.00129355400222961 | | |
| 3.1.530583 | STEPHANE NGUYEN | ADDRESS REDACTED | | | CEL 0.0511865321283536<br>COMP 1.09453249280758<br>DASH 2.05590548791064<br>LTC 0.000746248658637548<br>OMG 0.00125148178888362<br>SGB 0.0505409023330451<br>SNX 0.0693239831326182<br>UNI 31.4888674450252<br>XRP 0.469080430885515<br>ZEC 3.0236640013804 | | |
| 3.1.530584 | STEPHANE NICOLAS CHABROL | ADDRESS REDACTED | | | CEL 0.277561381879831<br>USDC 10 | | |
| 3.1.530585 | STEPHANE NICOLAS CORBIERE | ADDRESS REDACTED | | | BTC 0.0000233369289339 18 | | |
| 3.1.530586 | STEPHANE OLIBE | ADDRESS REDACTED | | | CEL 1.11981796586166 | | |
| 3.1.530587 | STEPHANE OUZLAN | ADDRESS REDACTED | | | ADA 0.0461990552658299<br>BTC 0.000000470031947962<br>DOT 0.0429484366950461<br>ETC 0.00872590713821375<br>ETH 0.000002372544985558<br>LUNC 0.0341937129149977<br>UNI 0.00241503839130987<br>USDC 15361.950485916<br>XLM 0.469294756661047 | ADA 0.000000075013772452<br>BTC 0.000000000939155073<br>ETH 0.000001321770502434<br>LUNC 0.000000697837211512<br>USDC 0.004 | |
| 3.1.530588 | STÉPHANE PACALET | ADDRESS REDACTED | | | 1INCH 190.26133919<br>BCH 1.83748269<br>BSV 0.83748269<br>BTC 0.02177708<br>CEL 81.857166737823<br>EOS 189.2056<br>XRP 5812.763135 | | |
| 3.1.530589 | STÉPHANE PAQUET | ADDRESS REDACTED | | | ADA 394.364152284877<br>AVAX 20.6642155601202<br>CEL 20.3151683738296<br>LUNC 2.7118953072225<br>MATIC 105.08611592569<br>USDT ERC20 0.125639189427477 | | |
| 3.1.530590 | STEPHANE PARADIS | ADDRESS REDACTED | | | CEL 1.50366664504247<br>ETH 0.102210634135608 | | |
| 3.1.530591 | STEPHANE PARE | ADDRESS REDACTED | | | CEL 0.500901518785335 | | |
| 3.1.530592 | STEPHANE PARIENTE | ADDRESS REDACTED | | | BTC 0.000000849037666386<br>MATIC 1.13678443676922 | | |
| 3.1.530593 | STEPHANE PELOFI | ADDRESS REDACTED | | | CEL 1.07709034094101 | | |
| 3.1.530594 | STEPHANE PERIGNY | ADDRESS REDACTED | | | CEL 0.0412436589067493 | | |
| 3.1.530595 | STEPHANE PERRIN | ADDRESS REDACTED | | | CEL 13.789460646063<br>ETH 0.204712268036282 | | |
| 3.1.530596 | STÉPHANE PFAENDER | ADDRESS REDACTED | | | CEL 0.000051372858145504 | | |
| 3.1.530597 | STEPHANE PIANACCI | ADDRESS REDACTED | | | BCH 0.000029429079581555<br>BTC 0.000000002429819668<br>CEL 573.092373559429 | | |
| 3.1.530598 | STEPHANE PIERREPONT | ADDRESS REDACTED | | | BTC 0.0013065200627042<br>USDT ERC20 569.680240115644 | | |
| 3.1.530599 | STÉPHANE PIETRZYKOWSKI | ADDRESS REDACTED | | | BTC 0.00290197282889816<br>CEL 944.345127859228<br>ETH 0.895<br>MATIC 4016.53606<br>SNX 59.8<br>USDC 331.385206362593<br>USDT ERC20 415.904987206917 | | |
| 3.1.530600 | STÉPHANE PIRONTI | ADDRESS REDACTED | | | BTC 0.00025765120573623<br>CEL 0.0110998701337826 | | |
| 3.1.530601 | STÉPHANE PIZOT | ADDRESS REDACTED | | | CEL 1.29343018120298<br>ETH 0.00826103350036415 | | |
| 3.1.530602 | STEPHANE PORTUGAIS | ADDRESS REDACTED | | | CEL 0.277323567879186 | | |
| 3.1.530603 | STEPHANE POUILLIEUTE | ADDRESS REDACTED | | | BTC 0.000000001293778474<br>CEL 32.224367326959<br>LTC 0.000000005150811659<br>OMG 0.27314495 | | |
| 3.1.530604 | STÉPHANE PUJOL | ADDRESS REDACTED | | | ADA 0.197349519572717<br>BNB 0.00291398851700185<br>BTC 0.00301809540314524<br>USDT ERC20 219.465541018402 | | |
| 3.1.530605 | STEPHANE QUERAUD | ADDRESS REDACTED | | | BTC 0.000729112295951453<br>USDC 0.690027623947597 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.530606 | STEPHANE QUINTON | ADDRESS REDACTED | | | BTC 0.000412387430124631<br>CEL 0.0636112889539836<br>LUNC 0.145564187790994 | | |
| 3.1.530607 | STEPHANE RADONJIC | ADDRESS REDACTED | | | BTC 0.0301334638972502 | | |
| 3.1.530608 | STEPHANE RAKOTONIRINA | ADDRESS REDACTED | | | BTC 0.00109386614334356<br>CEL 0.158489997482028<br>DOT 6.51781020653577<br>ETH 0.221276273642384 | | |
| 3.1.530609 | STÉPHANE RALLO | ADDRESS REDACTED | | | BTC 0.00000175670361112<br>SNX 0.0710810933488949<br>USDT ERC20 0.364775302520174<br>XLM 0.287736495801582<br>XRP 0.209499425226429 | | |
| 3.1.530610 | STEPHANE RAVIER | ADDRESS REDACTED | | | ADA 0.0761884469915565<br>CEL 0.818453419892287 | | |
| 3.1.530611 | STEPHANE REYNAERT | ADDRESS REDACTED | | | AAVE 0.000514153427746037<br>ADA 0.495384638990104<br>AVAX 8.18136271519277<br>BAT 0.0118174345652017<br>BTC 0.00010695447364627<br>CEL 50.8325321587107<br>COMP 0.000119908343748948<br>EOS 0.00656028649451249<br>ETH 2.26741496863591<br>GUSD 4.77841770525795<br>KNC 0.000748199041180004<br>LTC 0.000038592603339228<br>LUNC 5.51833031263501<br>MATIC 0.694340545914904<br>MCDAI 4.83110480297844<br>SGB 2.47371449073272<br>SNX 82.6422531965653<br>SUSHI 0.0324050187257898<br>UNI 0.0969175975500035<br>USDC 0.15501859584907<br>USDT ERC20 20.803063103285<br>XLM 0.0363225282494061<br>XRP 0.000000752853454955 | BTC 0.0494145235603719<br>ETH 0.505984217390987<br>GUSD 0.1<br>USDC 8.866<br>XLM 0.0023422 | |
| 3.1.530612 | STÉPHANE REZZADORE | ADDRESS REDACTED | | | BTC 0.00216201<br>CEL 9.76692166285794<br>USDC 160 | | |
| 3.1.530613 | STEPHANE RIGAUD | ADDRESS REDACTED | | | BNB 0.0302828327895929<br>BTC 0.00206442367948373<br>CEL 0.771168748852332<br>DOT 14.4901705786338<br>ETH 0.00444497868625394 | | |
| 3.1.530614 | STÉPHANE ROBERT | ADDRESS REDACTED | | | BTC 0.00000626227402647999<br>CEL 32.6091514303591<br>LTC 4.16823601960817<br>USDC 0.575026822569419<br>USDT ERC20 13971.8845674982<br>XRP 1802.41688415772 | | |
| 3.1.530615 | STEPHANE RODAS | ADDRESS REDACTED | | | BTC 0.0778068216558462<br>CEL 32.1329482489096<br>ETH 0.481280547639242 | | |
| 3.1.530616 | STÉPHANE ROY | ADDRESS REDACTED | | | BTC 0.000346734519228479<br>CEL 4.22222667054464<br>DASH 0.0103756359688472<br>ETH 0.0102298535017116 | | |
| 3.1.530617 | STEPHANE RUAULT | ADDRESS REDACTED | | | ADA 2851.29033806338<br>BTC 0.000064089305460507<br>DOT 228.877898974283<br>ETH 5.99783356312686<br>LTC 0.0176693825794922<br>MATIC 7015.76083385972<br>USDC 12.1332077758429<br>XLM 4.30822205770881<br>XRP 165463.097700044 | | |
| 3.1.530618 | STEPHANE SAMUEL VALERE | ADDRESS REDACTED | | | BTC 0.000951611005742107 | | |
| 3.1.530619 | STÉPHANE SCHMIT | ADDRESS REDACTED | | | ADA 0.163727282659205<br>BTC 0.00108892547934286<br>CEL 0.0395886306104571<br>DOT 10.7484340358347<br>LTC 0.00258751298645869<br>MATIC 641.26979737972<br>UNI 0.00396022902636793<br>USDC 5.24289238344306<br>USDT ERC20 0.00502051546084884 | | |
| 3.1.530620 | STEPHANE SCHMITT | ADDRESS REDACTED | | | BTC 0.00000651138771240899<br>CEL 0.362120246064649 | | |
| 3.1.530621 | STEPHANE SENDRA | ADDRESS REDACTED | | | BTC 0.06865<br>CEL 71.7450145396428<br>MATIC 1.1955025179196<br>USDC 816.236605 | | |
| 3.1.530622 | STEPHANE SEVIGNY | ADDRESS REDACTED | | | BTC 0.000000003654892809<br>CEL 1.20935252233253 | | |
| 3.1.530623 | STEPHANE SIMPSON | ADDRESS REDACTED | | | BTC 7.15895103933853<br>CEL 1.11307987139505<br>UNI 50.3520125005301<br>USDC 58787.640449538<br>XLM 6273.48524895187 | | |
| 3.1.530624 | STÉPHANE SORROCHE | ADDRESS REDACTED | | | CEL 46.8463101630629<br>MCDAI 30 | | |
| 3.1.530625 | STÉPHANE STASSIN | ADDRESS REDACTED | | | ADA 66.0542537376514<br>BTC 0.00181087513008647<br>CEL 17.1308317078639<br>DOT 2.95705220633757<br>ETH 1.44063005034616 | | |
| 3.1.530626 | STÉPHANE TARTAROLI | ADDRESS REDACTED | | | ADA 0.232463241793025<br>BNB 0.00103349700174433<br>BTC 0.000000581546666786<br>CEL 0.0498799574256971<br>ETH 0.000177536391677107<br>MATIC 0.000599164463779076<br>XRP 0.259097522123642 | | |
| 3.1.530627 | STÉPHANE TASSE TAGNE | ADDRESS REDACTED | | | BTC 0.000011892828292615<br>CEL 0.0804277111991764<br>USDC 0.39150007538939 | | |
| 3.1.530628 | STÉPHANE TATAR | ADDRESS REDACTED | | | ADA 607.189738<br>BNB 3.2009665<br>BTC 0.336022731354726<br>BUSD 6838.31263635<br>CEL 2568.76744703751<br>MCDAI 40<br>XRP 3190.87917 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.530629 | STEPHANE TECHER | ADDRESS REDACTED | | | AVAX 1.34822764182169<br>BTC 0.00225969522579288<br>CEL 0.1397504261089<br>EOS 3.6078<br>LTC 0.00402968213819086<br>LUNC 58.5571608156158<br>ZEC 0.0234044191074991 | | |
| 3.1.530630 | STÉPHANE TERRAL | ADDRESS REDACTED | | | BTC 0.000000008538862934<br>CEL 54.6615127488371 | | |
| 3.1.530631 | STÉPHANE THEVENIN | ADDRESS REDACTED | | | BTC 0.000000009597913525<br>CEL 297.399053232015<br>LINK 56.8748528<br>SNX 29.05<br>UNI 28.70219264<br>ZRX 1372.95102224 | | |
| 3.1.530632 | STEPHANE THIROUX | ADDRESS REDACTED | | | BTC 0.020557222129157 | | |
| 3.1.530633 | STEPHANE TOKORE | ADDRESS REDACTED | | | BTC 0.000000004337591926<br>CEL 0.807753346936052<br>ETH 0.000017084878160385 | | |
| 3.1.530634 | STEPHANE TROLET | ADDRESS REDACTED | | | CEL 1.02804997878324 | | |
| 3.1.530635 | STEPHANE VALERE | ADDRESS REDACTED | | | ADA 0.340030730982125<br>BTC 0.0000223546460766489<br>CEL 0.0248430247734172<br>COMP 0.000257261635065316<br>DOT 0.0264004552814247<br>ETH 0.00124572565014714<br>LUNC 0.0037618238650867<br>MATIC 0.449137016761027<br>SNX 0.0409479566673272 | | |
| 3.1.530636 | STEPHANE VENNE | ADDRESS REDACTED | | | BTC 0.0114630852122548 | | |
| 3.1.530637 | STEPHANE VERLET | ADDRESS REDACTED | | | ADA 1309.15147291361<br>BTC 0.0292298803546221<br>ETH 0.000124595383831682<br>MATIC 1288.78932988382<br>MCDAI 42.6391539102487<br>USDC 7628.30792991038 | | |
| 3.1.530638 | STEPHANE VIGUIER | ADDRESS REDACTED | | | BTC 0.0016087505265594<br>CEL 26.7840995000133<br>USDT ERC20 740.53392 | | |
| 3.1.530639 | STEPHANE VILLARD | ADDRESS REDACTED | | | BTC 0.00037129726311695<br>ETH 0.307080791837346 | BTC 0.465635135199159 | |
| 3.1.530640 | STÉPHANE VOLET | ADDRESS REDACTED | | | USDC 0.00181498192255283 | | |
| 3.1.530641 | STEPHANE WAHL | ADDRESS REDACTED | | | CEL 4.52156937660907 | | |
| 3.1.530642 | STEPHANE WENRIC | ADDRESS REDACTED | | | BTC 0.000004226990370808<br>ETH 0.00000530765663031 | | |
| 3.1.530643 | STEPHANE WIERTZ | ADDRESS REDACTED | | | CEL 11.6424485220682 | | |
| 3.1.530644 | STEPHANE ZILAVEC | ADDRESS REDACTED | | | PAX 50.7888684398825 | | |
| 3.1.530645 | STEPHANI LUCAS | ADDRESS REDACTED | | | BSV 0.0412786412152906<br>BTC 0.385217413080742<br>DOT 196.466502087711<br>ETH 9.97939760099814<br>MCDAI 3.10187045445533 | | |
| 3.1.530646 | STEPHANI MOUKHAIBER | ADDRESS REDACTED | | | ADA 34.7007170051068<br>BTC 0.0454383027187048<br>DOGE 704.793241855739<br>ETH 0.834697408817442<br>SGB 28.6392528026808<br>XRP 314.197175630307 | | |
| 3.1.530647 | STEPHANIA FOSTER | ADDRESS REDACTED | | | ADA 0.160249968021828<br>BNB 0.00171764286462898<br>BTC 0.0154558408401409<br>CEL 0.0813137161494903 | | |
| 3.1.530648 | STEPHANIA LYNN NIEBOER | ADDRESS REDACTED | | | BTC 0.986745492341755<br>ETH 0.069734751883148 | | |
| 3.1.530649 | STEPHANIA RUBIÑO | ADDRESS REDACTED | | | ADA 0.263904258983483<br>BTC 0.000015614558786973<br>CEL 0.0865195645967277 | | |
| 3.1.530650 | STEPHANIA WONG | ADDRESS REDACTED | | | ADA 2431.98696788617<br>BTC 0.00139500862121929<br>DOT 108.166839539217<br>LUNC 10.011417056541<br>MATIC 1042.03468183163<br>XRP 591.588700860995 | | |
| 3.1.530651 | STEPHANIE A MANEESE | ADDRESS REDACTED | | | ADA 787.660517838577<br>BTC 0.01054187235325<br>ETH 0.277775835924592<br>LTC 0.792881494171599 | | |
| 3.1.530652 | STEPHANIE AAMOU | ADDRESS REDACTED | | | BTC 0.000005117011870352<br>CEL 0.455535414943658<br>COMP 0.0588764385096787<br>DOT 13.4382965971405<br>ETH 0.218582352879821<br>XRP 111.460989396613 | | |
| 3.1.530653 | STEPHANIE ABENA OWUSU | ADDRESS REDACTED | | | BTC 0.376825341382969<br>ETH 3.85634891081634 | ETH 0.007142 | |
| 3.1.530654 | STEPHANIE ALLERS | ADDRESS REDACTED | | | BTC 0.0188512630022972<br>MATIC 1286.90036021723<br>SOL 16.620656546146 | | |
| 3.1.530655 | STEPHANIE ALVAREZ | ADDRESS REDACTED | | | BCH 0.000005641848603575<br>BTC 0.0000001097921575709999<br>ETH 0.000014686244856943<br>LTC 0.0000062128768619159<br>MATIC 1270.85027829157<br>SGB 325.174571814631<br>USDC 9.135808197567<br>XRP 0.000000722154780399 | USDC 0.000000893675493629 | |
| 3.1.530656 | STEPHANIE ANDERSON | ADDRESS REDACTED | | | USDC 128.100655755108 | | |
| 3.1.530657 | STEPHANIE ANDERSON | ADDRESS REDACTED | | | GUSD 0.00779860234826466 | | |
| 3.1.530658 | STEPHANIE ANN SMITH | ADDRESS REDACTED | | | BTC 0.0109701953007437<br>ETH 0.153699386054194 | BTC 0.00167274334110166 | |
| 3.1.530659 | STEPHANIE ANNE HOWE | ADDRESS REDACTED | | | AVAX 267.479473569383<br>BTC 0.00175190532737603 | | |
| 3.1.530660 | STEPHANIE ANOUAR | ADDRESS REDACTED | | | BCH 0.00252516<br>BSV 0.00064597<br>CEL 0.0150305472909599<br>ETC 0.03305262<br>LTC 0.00361630740362485<br>ZEC 0.00013354 | | |
| 3.1.530661 | STEPHANIE ANTONIOU | ADDRESS REDACTED | | | BTC 0.0215554371695007 | | |
| 3.1.530662 | STEPHANIE APPLING | ADDRESS REDACTED | | | XLM 6.21602974599408 | | |
| 3.1.530663 | STEPHANIE AROCHO | ADDRESS REDACTED | | | BTC 0.00948384274534721 | | |
| 3.1.530664 | STEPHANIE ARROYO | ADDRESS REDACTED | | | ADA 166.460605138503<br>BTC 0.00584259749644879<br>ETH 0.0754998652785419<br>LINK 14.1383130631686<br>MATIC 272.925264162685<br>SNX 30.2244352749496<br>USDC 179.909125896706 | | |
| 3.1.530665 | STEPHANIE ASPIROT | ADDRESS REDACTED | | | BTC 0.000000002045867088<br>CEL 141.888377382985 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.530666 | STEPHANIE ATTEBERY | ADDRESS REDACTED | | | BTC 0.0000197492039037<br>USDC 1.12109097822866 | | |
| 3.1.530667 | STEPHANIE AUER-SCHIRMER | ADDRESS REDACTED | | | BTC 0.000054606923702255 | | |
| 3.1.530668 | STEPHANIE BABETTE HARTMANN-ERDAL | ADDRESS REDACTED | | | BTC 0.00115534464053131 | | |
| 3.1.530669 | STEPHANIE BADGER | ADDRESS REDACTED | | | DOT 11.7709658894178<br>XRP 141.905727570692 | | |
| 3.1.530670 | STEPHANIE BAKE | ADDRESS REDACTED | | | BTC 0.000000828571194347<br>MATIC 0.527287560040846 | | BTC 0.000000708526088383 |
| 3.1.530671 | STEPHANIE BAKER | ADDRESS REDACTED | | | BTC 0.000977613943545185<br>COMP 0.0105725338959852<br>ETC 1.05034809422597<br>XLM 20.1500863410242 | | |
| 3.1.530672 | STEPHANIE BALBANEDA | ADDRESS REDACTED | | | ADA 14.35669908787<br>BTC 0.0105831685744946<br>ETH 0.36461018159656<br>MATIC 105.229372304436<br>USDC 211.714989688968 | | |
| 3.1.530673 | STEPHANIE BALLARD | ADDRESS REDACTED | | | BTC 0.0377579126194036<br>ETH 1.31157531105738<br>LUNC 5.87411212479298<br>MATIC 2871.5442615872<br>SOL 11.8644674697605<br>USDC 15951.7771374493 | | |
| 3.1.530674 | STEPHANIE BALLAS | ADDRESS REDACTED | | | ADA 223.125507110773<br>BTC 0.108591501277288<br>COMP 1.02365653061798<br>ETH 3.06780359308915<br>MATIC 43.3422380145944<br>USDC 315.603773701553 | | |
| 3.1.530675 | STEPHANIE BAUMAN | ADDRESS REDACTED | | | BTC 0.150296082087144<br>CEL 1.14080802419707<br>USDC 25349.6273873947 | | |
| 3.1.530676 | STEPHANIE BEAUCHEMIN | ADDRESS REDACTED | | | CEL 0.338460198911957 | | |
| 3.1.530677 | STEPHANIE BEBKO | ADDRESS REDACTED | | | ADA 0.192352619179372 | | |
| 3.1.530678 | STEPHANIE BECK | ADDRESS REDACTED | | | BTC 0.000856837989297781<br>MCDAI 4.84611545495896 | MCDAI 0.000000213977998522 | |
| 3.1.530679 | STEPHANIE BEDARD | ADDRESS REDACTED | | | BTC 0.000138553035529775 | | |
| 3.1.530680 | STEPHANIE BEERS | ADDRESS REDACTED | | | AAVE 0.00709335873689567<br>ADA 0.209760962047177<br>AVAX 0.0244473516065498<br>BTC 0.000252505383819028<br>DOT 0.0375334114761044<br>ETH 0.00120934995859155<br>LINK 0.0104096585744839<br>LUNC 26.4908796706072<br>MATIC 0.152192869413822<br>PAXG 0.000960215935402575<br>SOL 0.00191403041807322<br>USDC 0.405048880664439 | AAVE 6.45184792680616<br>AVAX 19.3781216342454<br>DOT 17.8917162876511<br>SOL 1.57236615351881 | |
| 3.1.530681 | STEPHANIE BELLEFEUILLE | ADDRESS REDACTED | | | ADA 395.471415141298<br>BTC 0.00971859344536659<br>CEL 81.755030489159<br>ETH 1.34360059038445<br>USDC 9186.36879755615 | | |
| 3.1.530682 | STEPHANIE BERGNER | ADDRESS REDACTED | | | BTC 0.016433079542157 | | |
| 3.1.530683 | STEPHANIE BERNAL | ADDRESS REDACTED | | | BTC 0.0128362214591971<br>ETH 0.213465029740634<br>USDC 2033.09599328007 | | |
| 3.1.530684 | STEPHANIE BERTRAND | ADDRESS REDACTED | | | BTC 0.00165941334236219<br>ETH 2.34993874079326<br>LINK 0.0418946210864117<br>USDC 3205.24428346024 | | |
| 3.1.530685 | STEPHANIE BEZZANT | ADDRESS REDACTED | | | BTC 0.00125<br>CEL 1711.98009742447 | | |
| 3.1.530686 | STEPHANIE BIBBS | ADDRESS REDACTED | | | BTC 0.00111633277453847<br>ETH 0.135406968896387<br>USDC 3001.04881904714 | USDC 443 | |
| 3.1.530687 | STEPHANIE BIRD | ADDRESS REDACTED | | | ADA 74.7817713335369<br>BTC 0.0000162865556249012<br>DOT 5.4301902345773 | BTC 0.000000003797964506 | |
| 3.1.530688 | STEPHANIE BIRD | ADDRESS REDACTED | | | BTC 0.000545734034498352<br>CEL 0.147456786292858<br>DOT 3.23714408791632<br>ETH 0.203371442604578 | | |
| 3.1.530689 | STEPHANIE BLANC | ADDRESS REDACTED | | | BTC 0.00139417693282885<br>ETH 0.00108027377884099 | | |
| 3.1.530690 | STEPHANIE BLOOM | ADDRESS REDACTED | | | BTC 0.000001082826226904<br>USDC 0.538593756024506 | | |
| 3.1.530691 | STEPHANIE BOK | ADDRESS REDACTED | | | BTC 0.0243175452720263<br>CEL 0.0485828980569131 | | |
| 3.1.530692 | STEPHANIE BOLO | ADDRESS REDACTED | | | CEL 0.490877062973434<br>SNX 3.1904196999132<br>XRP 98.0312805739379 | | |
| 3.1.530693 | STEPHANIE BONG | ADDRESS REDACTED | | | BTC 0.0365166961338746<br>ETH 1.04468606048268 | | |
| 3.1.530694 | STÉPHANIE BORGES | ADDRESS REDACTED | | | BTC 0.000040822762467809<br>ETH 0.00233409651313554<br>USDC 10439.4223541197 | | |
| 3.1.530695 | STEPHANIE BOSLEY | ADDRESS REDACTED | | | ETH 0.288191765334389<br>MCDAI 74.4257755368546 | | |
| 3.1.530696 | STEPHANIE BOUGAUD | ADDRESS REDACTED | | | BTC 0.00121248923062119<br>CEL 0.314998797606557<br>DOT 6.72491871087196<br>XRP 275.292397620765 | | |
| 3.1.530697 | STÉPHANIE BOULOC | ADDRESS REDACTED | | | BTC 0.000187045796308137<br>CEL 0.27145330994962<br>DOT 82.5304419338052<br>ETH 0.00116678719533127<br>TUSD 14.5177007209205<br>USDC 1.76160380765458<br>USDT ERC20 0.00652270486923099<br>XAUT 0.000834121104728096 | | |
| 3.1.530698 | STÉPHANIE BOURDONNEAU | ADDRESS REDACTED | | | BTC 0.0592741270825767<br>CEL 134.996942972802<br>ETH 0.076371853651 | | |
| 3.1.530699 | STEPHANIE BOWER | ADDRESS REDACTED | | | BCH 0.000000005467939967<br>BTC 0.211124468431462<br>CEL 683.998502241763<br>ETH 0.597847911421022<br>LTC 4.04122130453567<br>SGB 145.49864269876<br>USDC 7054.29504181148<br>XRP 971.318590123428 | | |
| 3.1.530700 | STEPHANIE BOYARD | ADDRESS REDACTED | | | BTC 0.00395435032817419<br>CEL 0.457936469689625<br>ETH 0.000242150553786553<br>MATIC 30.1522197605288 | | |
| 3.1.530701 | STEPHANIE BRESSELEERS | ADDRESS REDACTED | | | BTC 0.0424197670532376<br>CEL 28.6656681766745<br>ETH 0.882044079136978 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.530702 | STEPHANIE BRETT-JOHNSON | ADDRESS REDACTED | | | CEL 0.0318078037173776<br>XRP 0.0063458370167273 | | |
| 3.1.530703 | STEPHANIE BRIGGS | ADDRESS REDACTED | | | CEL 11.0846037841566 | | |
| 3.1.530704 | STEPHANIE BRIVOIS | ADDRESS REDACTED | | | AAVE 0.000408366688833828<br>BTC 0.000057274305641479<br>CEL 0.0144328148086826<br>DOT 0.000807294308393783<br>ETH 0.000057873128148599<br>LINK 0.00112486620402161<br>LTC 0.00092982236727619<br>LUNC 6.38894531181353<br>MATIC 0.184727992402938<br>USDC 92.3872912647373<br>USDT ERC20 1.84419204771633<br>XRP 0.042001794480954 | | |
| 3.1.530705 | STEPHANIE BROCK | ADDRESS REDACTED | | | BTC 0.0267546225773298 | | |
| 3.1.530706 | STEPHANIE BROOKS | ADDRESS REDACTED | | | BTC 0.000002242631034237<br>XLM 0.475726946228333 | BTC 0.00000037249299931<br>XLM 0.0000000482677997 | |
| 3.1.530707 | STEPHANIE BROWN | ADDRESS REDACTED | | | BTC 0.000000020639415805 | | |
| 3.1.530708 | STEPHANIE BROWN | ADDRESS REDACTED | | | BTC 0.000021452768807258<br>DOGE 0.0273294618887271 | BTC 0.00000000471469881<br>DOGE 294.727588448663 | |
| 3.1.530709 | STEPHANIE BROYHILL | ADDRESS REDACTED | | | BTC 0.00110227232683212<br>LTC 47.1603980852915 | | |
| 3.1.530710 | STEPHANIE BRUYERE | ADDRESS REDACTED | | | MATIC 8.69318359875828<br>SNX 2.08691832842634<br>USDC 7236.49619063541<br>USDT ERC20 12.3119541987205 | | |
| 3.1.530711 | STEPHANIE BUI | ADDRESS REDACTED | | | BTC 0.0409156368076083<br>ETH 1.57914244838719 | | |
| 3.1.530712 | STEPHANIE BUIJS | ADDRESS REDACTED | | | BTC 0.0464424113519172<br>CEL 73.289281690201<br>ETH 0.242377731277859 | | |
| 3.1.530713 | STEPHANIE BYRNE | ADDRESS REDACTED | | | CEL 0.21561940611273<br>ETH 0.00723922242148651 | | |
| 3.1.530714 | STEPHANIE CAIN | ADDRESS REDACTED | | | ETH 0.000019195914945997 | | |
| 3.1.530715 | STEPHANIE CALDERON | ADDRESS REDACTED | | | BTC 0.00134602852076338<br>USDC 53.5821502701867 | | |
| 3.1.530716 | STEPHANIE CALKIN | ADDRESS REDACTED | | | BAT 22.25<br>BTC 0.01066013<br>CEL 8.82348955252792<br>LTC 1.06879385638939<br>MATIC 19.3794906993657<br>XRP 49<br>ZEC 0.64325589 | | |
| 3.1.530717 | STÉPHANIE CAMÉLIA MAACHI | ADDRESS REDACTED | | | BTC 0.000000006021752795<br>CEL 0.230753042690732 | | |
| 3.1.530718 | STEPHANIE CAMPA | ADDRESS REDACTED | | | BTC 0.0118068898266645 | | |
| 3.1.530719 | STEPHANIE CAMPIONE | ADDRESS REDACTED | | | BTC 0.0119678136190 81<br>MATIC 442.853674310331 | | |
| 3.1.530720 | STEPHANIE CARBERRY | ADDRESS REDACTED | | | BTC 0.00084615<br>CEL 0.855482894387257<br>ETH 0.006 | | |
| 3.1.530721 | STEPHANIE CARINGAL | ADDRESS REDACTED | | | AAVE 0.0421283763210325<br>LINK 0.781646735411106<br>SNX 0.947366679391042<br>UNI 0.973933095215376 | | |
| 3.1.530722 | STEPHANIE CARRASCO | ADDRESS REDACTED | | | BTC 0.00499571235931621 | | |
| 3.1.530723 | STEPHANIE CARRASCO HERRERA | ADDRESS REDACTED | | | LINK 8.76397215247801 | | |
| 3.1.530724 | STEPHANIE CARSON | ADDRESS REDACTED | | | BTC 0.0010898787966871<br>MATIC 66.66396606988 | | |
| 3.1.530725 | STEPHANIE CARVINO | ADDRESS REDACTED | | | BTC 0.000452054527826803 | | |
| 3.1.530726 | STEPHANIE CASASOLA | ADDRESS REDACTED | | | BTC 0.0942089350116413 | | |
| 3.1.530727 | STEPHANIE CEARLOCK | ADDRESS REDACTED | | | BTC 0.00122408498248253<br>LINK 4.0872782118774<br>MANA 527.51105909436<br>MATIC 314.671624495977 | | |
| 3.1.530728 | STEPHANIE CHAMBERS | ADDRESS REDACTED | | | BTC 0.000008047816766079<br>UMA 0.143062790437127 | | |
| 3.1.530729 | STEPHANIE CHAN | ADDRESS REDACTED | | | BTC 0.00115793307807129<br>USDC 1517.40303552338 | | |
| 3.1.530730 | STEPHANIE CHANG | ADDRESS REDACTED | | | ADA 1922.95542577978<br>BCH 1.03266483236343<br>BSV 1.02011638883817<br>BTC 0.207814965237421<br>DOT 2.46776879013795<br>ETH 5.55753216729934<br>LTC 0.0029257798690874<br>MATIC 5260.24571391447<br>ZRX 1390.07992941763 | | |
| 3.1.530731 | STÉPHANIE CHANTAL MARET | ADDRESS REDACTED | | | CEL 0.0848125059291675<br>ETH 0.000129930591397916 | | |
| 3.1.530732 | STEPHANIE CHAPMAN | ADDRESS REDACTED | | | BTC 0.0965241157280809<br>ETH 2.13329633063456<br>USDC 1706.60343196782 | | |
| 3.1.530733 | STÈPHANIE CHARRIÉRE | ADDRESS REDACTED | | | BTC 0.000047503196517251<br>CEL 15.5653711394246<br>DOT 0.00127149033305307<br>ETH 0.000003607194775775<br>LTC 0.000000003343950718<br>TUSD 10.1372789683173<br>USDC 0.003<br>USDT ERC20 13.9985034334048<br>XLM 0.0190532116209582<br>ZEC 0.0879902620283045 | | |
| 3.1.530734 | STEPHANIE CHAU | ADDRESS REDACTED | | | BTC 0.000451822329523425<br>CEL 0.35161058458147<br>COMP 0.00400059448818775<br>ETH 0.015003333774715<br>SNX 0.216401016087894<br>USDC 0.0206288581316387<br>USDT ERC20 0.0292613376538203 | | |
| 3.1.530735 | STEPHANIE CHAVEZ | ADDRESS REDACTED | | | BTC 0.000033428348062287<br>USDC 0.236329655697088 | | |
| 3.1.530736 | STÉPHANIE CHICOINE | ADDRESS REDACTED | | | BTC 0.000487976508642457<br>CEL 10.1866940294785<br>USDC 221 | | |
| 3.1.530737 | STEPHANIE CHONG | ADDRESS REDACTED | | | ADA 0.201469737097237<br>BNB 0.00196005296050169<br>BTC 0.000000007768873757<br>CEL 0.0833257939950764 | | |
| 3.1.530738 | STEPHANIE CHOY | ADDRESS REDACTED | | | ADA 0.0121972220699404<br>BNB 0.0043148098655 2525<br>BTC 0.00576109823025545<br>CEL 0.139714215105853<br>LINK 0.0374013396803602<br>USDC 713.255520169071<br>USDT ERC20 78.399608925994 | | |
| 3.1.530739 | STEPHANIE CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00934084937933305 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.530740 | STEPHANIE CHRISTIANSON | ADDRESS REDACTED | | | 1INCH 132.689910348229<br>ADA 6777.61967320602<br>BNT 1.24862513167728<br>BTC 0.00252012568389851<br>COMP 0.565704267366526<br>DASH 38.6991557452583<br>DOT 49.6202147045685<br>EOS 353.551258153258<br>ETH 3.56143873560496<br>KNC 0.486809003354771<br>LINK 1687.30580085615<br>MATIC 27114.0939636472<br>SNX 720.910506128289<br>SOL 29.909178432805<br>USDC 0.191107128808023<br>USDT ERC20 0.915500022278376<br>XLM 0.00232725068377947<br>XRP 57371.8565369046<br>XTZ 5.53246319691952<br>ZEC 11.5691506856992<br>ZRX 22486.5276529356 | | |
| 3.1.530741 | STEPHANIE CHUA | ADDRESS REDACTED | | | BTC 0.00055662405137572<br>CEL 5.01494679186999<br>ETH 0.00484116747833366 | | |
| 3.1.530742 | STEPHANIE CLARIDGE | ADDRESS REDACTED | | | BTC 0.00000000304841626<br>CEL 13200.2578313137<br>DOT 0.000000000040384615<br>ETH 0.000005207377329269<br>USDC 43.1912808788809<br>USDT ERC20 100.546131727617 | | |
| 3.1.530743 | STEPHANIE CLARK | ADDRESS REDACTED | | | BTC 0.00169268<br>CEL 2.04662486674567<br>ETH 0.01007414<br>XLM 111.9824177 | | |
| 3.1.530744 | STÉPHANIE CLAUDEL | ADDRESS REDACTED | | | ADA 637.630119870759<br>BTC 0.0719711216608735<br>CEL 0.00818360959547108<br>DOT 0.0198650594367753<br>ETH 0.470385576206813<br>MATIC 572.264762294273<br>SOL 8.41773261515052 | | |
| 3.1.530745 | STEPHANIE CLOWSER | ADDRESS REDACTED | | | BTC 0.000047831774641417<br>DOT 0.0487458666954695<br>ETH 0.00319537646304044 | | |
| 3.1.530746 | STEPHANIE COCJIN | ADDRESS REDACTED | | | BTC 0.017079933334405<br>CEL 4.29722584295169<br>ETH 0.0878100334726593 | | |
| 3.1.530747 | STEPHANIE COLON | ADDRESS REDACTED | | | BTC 0.00090695104702002<br>MATIC 298.646321591552 | | |
| 3.1.530748 | STEPHANIE COOPER | ADDRESS REDACTED | | | CEL 18.2761032590031<br>ETH 0.000042394249061818<br>LTC 0.000493818539647895<br>XLM 0.0946889444477255<br>XRP 0.0392204495610286 | | |
| 3.1.530749 | STÉPHANIE COULON | ADDRESS REDACTED | | | BTC 0.0286616080586413<br>CEL 3.42743595345814<br>ETH 0.302904006231214<br>USDC 31507.0903247586 | | |
| 3.1.530750 | STÉPHANIE COULOUVRAT | ADDRESS REDACTED | | | BTC 0.00229086914057101<br>CEL 0.142356903164793<br>USDT ERC20 11.1852409455066 | | |
| 3.1.530751 | STEPHANIE COUTU | ADDRESS REDACTED | | | BTC 0.00135397465958555<br>CEL 2.31961915287385<br>ETH 0.00356508767854481<br>SGB 2.49894433029113<br>SNX 0.000002603507552913<br>XLM 0.000000569726881143<br>XRP 0.000000592217048725 | | |
| 3.1.530752 | STEPHANIE COUTURE | ADDRESS REDACTED | | | BTC 0.0234740320831609<br>CEL 505.443607280267<br>MATIC 569.62345812 | | |
| 3.1.530753 | STEPHANIE CRAIG | ADDRESS REDACTED | | | BTC 0.00119492973381776<br>CEL 70.0954313536052 | | |
| 3.1.530754 | STEPHANIE CRAMER | ADDRESS REDACTED | | | BTC 0.00000000445849566<br>CEL 0.184782354591697 | | |
| 3.1.530755 | STEPHANIE CYNK | ADDRESS REDACTED | | | BTC 0.00131516650007891<br>CEL 43.0796795316481<br>USDT ERC20 1416.223415 | | |
| 3.1.530756 | STEPHANIE DANG | ADDRESS REDACTED | | | ETH 0.0238610426090762 | | |
| 3.1.530757 | STEPHANIE DAVIS | ADDRESS REDACTED | | | ADA 517.514286671418<br>BTC 0.000018665407632969<br>DOT 11.7968313633366<br>EOS 0.010798193866629<br>ETH 1.0501473674704<br>LINK 11.7587308152551<br>MANA 0.00500827698438637<br>MATIC 147.641885736192<br>UNI 0.000458009278192406<br>USDC 2.08197480262122<br>XLM 202.419164985513 | | |
| 3.1.530758 | STEPHANIE DE BOURMONT | ADDRESS REDACTED | | | BTC 0.00076315985471077<br>USDC 51.1435781592383<br>XLM 51722.6518777831 | USDC 14711.693658 | |
| 3.1.530759 | STEPHANIE DE IULIO | ADDRESS REDACTED | | | BTC 0.202846290696091<br>CEL 179.090904612715<br>ETH 0.029786411 | | |
| 3.1.530760 | STEPHANIE DE SANTE | ADDRESS REDACTED | | | BTC 1.21798233719325 | | |
| 3.1.530761 | STEPHANIE DEGENHART | ADDRESS REDACTED | | | BTC 0.00000247127986628 | | |
| 3.1.530762 | STEPHANIE DEL ROSARIO | ADDRESS REDACTED | | | ADA 102.591031709139<br>BTC 0.00703845601858786<br>ETH 0.0906383325220121<br>USDC 1074.58970982181 | | |
| 3.1.530763 | STEPHANIE DERSNAH | ADDRESS REDACTED | | | BTC 0.104818797252394<br>USDC 260.693501563106 | BTC 0.01071309 | |
| 3.1.530764 | STEPHANIE DETTON | ADDRESS REDACTED | | | ADA 492.669221344306<br>BTC 0.00872012349074012<br>ETH 0.0223110651656978<br>LINK 4.39614484644446<br>MANA 0.00301861733314561<br>MATIC 210.282093674971<br>USDC 157.445707446741<br>XLM 0.0154737654581243 | | |
| 3.1.530765 | STEPHANIE DICKEL | ADDRESS REDACTED | | | CEL 1.06337027376855 | | |
| 3.1.530766 | STEPHANIE DONNA KOEHN | ADDRESS REDACTED | | | ETH 0.0015099672511775 | | |
| 3.1.530767 | STEPHANIE DRIEDGER | ADDRESS REDACTED | | | BTC 0.00069418050119587 | | |
| 3.1.530768 | STEPHANIE DU | ADDRESS REDACTED | | | ADA 1314.52084880279<br>BTC 0.0280862099176944<br>CEL 1.79558180421599<br>ETH 1.05884297662948 | | |
| 3.1.530769 | STEPHANIE DUESLER | ADDRESS REDACTED | | | BTC 1.16872197415324 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.530770 | STEPHANIE DYE | ADDRESS REDACTED | | | BTC 0.000000008420578155 | | |
| 3.1.530771 | STEPHANIE DYKES | ADDRESS REDACTED | | | BTC 0.0161851730721011<br>COMP 0.0358334598724317<br>GUSD 1110.31419196723<br>MCDAI 1.71144101028622<br>XLM 1666.63589036607 | | |
| 3.1.530772 | STEPHANIE EBY | ADDRESS REDACTED | | | BTC 0.000911109277276975<br>ETH 0.694558288510365 | | |
| 3.1.530773 | STEPHANIE ELAINE DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.0321427689342004 | | |
| 3.1.530774 | STEPHANIE ENNIS | ADDRESS REDACTED | | | BTC 0.00335233917996821 | | |
| 3.1.530775 | STEPHANIE ESPY | ADDRESS REDACTED | | | BTC 0.0196950828724641<br>ETH 0.296312601354816 | | |
| 3.1.530776 | STEPHANIE ESTELL | ADDRESS REDACTED | | | BTC 0.264004589880903<br>CEL 1.15116892753898<br>ETH 5.39840372474685<br>LINK 155.218946342851<br>USDC 2629.03873526832 | | |
| 3.1.530777 | STEPHANIE ESTRADA | ADDRESS REDACTED | | | BTC 0.0174428303619117<br>USDC 1068.61218779978 | USDC 5000 | |
| 3.1.530778 | STEPHANIE FARIAS | ADDRESS REDACTED | | | BTC 0.00407096276987009<br>ETH 0.0360393615122245 | | |
| 3.1.530779 | STEPHANIE FELIX | ADDRESS REDACTED | | | BTC 0.0551582314324974<br>ETH 0.640016032073734 | | |
| 3.1.530780 | STEPHANIE FELTON | ADDRESS REDACTED | | | BTC 0.000789851267206421<br>DOT 0.129939624477356<br>MATIC 1.88013980990912<br>SNX 0.37359179245519 | DOT 0.000000000095276189 | |
| 3.1.530781 | STEPHANIE FENTER | ADDRESS REDACTED | | | BTC 0.0439753259304912<br>DOT 11.4015397572135<br>ETH 0.00141375805171021<br>MATIC 0.25926807037273<br>SNX 0.0708969752367517 | | |
| 3.1.530782 | STEPHANIE FITZGERALD | ADDRESS REDACTED | | | ADA 187.672892444218<br>AVAX 3.11667557224944<br>BTC 0.0525446178412453<br>DOT 4.40713401613701<br>ETH 0.0715278402368676<br>MATIC 52.3961937494074<br>SOL 0.488290153916635<br>USDC 0.325760303552822<br>XLM 0.012367035609056 | BTC 0.0017475<br>ETH 0.028866<br>USDC 0.000000140795994944 | |
| 3.1.530783 | STEPHANIE FOHEY | ADDRESS REDACTED | | | ETH 0.434539691627722 | | |
| 3.1.530784 | STEPHANIE FORIER | ADDRESS REDACTED | | | LINK 7.09362298344932<br>SOL 4.54417653802015 | | |
| 3.1.530785 | STEPHANIE FOWLER | ADDRESS REDACTED | | | BTC 0.000927011726708176<br>ETH 0.0037116548658214 | | |
| 3.1.530786 | STEPHANIE FREY | ADDRESS REDACTED | | | USDC 0.00623359395803976 | BTC 0.00235575865078887 | |
| 3.1.530787 | STEPHANIE FÜRST | ADDRESS REDACTED | | | BTC 0.00161002621037801 | | |
| 3.1.530788 | STEPHANIE GABER | ADDRESS REDACTED | | | ETH 0.123237887970923<br>MCDAI 42.6391539102487 | | |
| 3.1.530789 | STEPHANIE GARCIA | ADDRESS REDACTED | | | BTC 0.00121815614613402<br>USDC 309.939619789263 | USDC 100 | |
| 3.1.530790 | STEPHANIE GARRETT BACON | ADDRESS REDACTED | | | ETH 0.00150046376296707 | | |
| 3.1.530791 | STEPHANIE GAYESKI | ADDRESS REDACTED | | | BTC 0.000228007475641668<br>ETH 0.00231492851050093<br>USDC 1.27279649323573 | | |
| 3.1.530792 | STEPHANIE GAYLE GORDON | ADDRESS REDACTED | | | ADA 1907.77727311341<br>BTC 0.0457163542527266<br>CEL 95.471106140512<br>DOGE 7158.04650342567<br>ETH 0.494367865527106<br>MATIC 791.427371851629<br>SNX 179.79959514<br>USDT ERC20 6022.56862622262 | | |
| 3.1.530793 | STEPHANIE GEE | ADDRESS REDACTED | | | AAVE 0.571937602036287<br>ADA 0.019221070469761<br>BTC 0.0186077721218077<br>DOT 0.0137076343232529<br>ETH 0.000010818861288005<br>LINK 0.000484174526751822<br>SOL 0.0094049287336316<br>USDC 0.591782938991815 | ADA 0.000000653648892751<br>DOT 0.000000000084636868<br>SOL 0.00000000088442448 | |
| 3.1.530794 | STEPHANIE GERANT | ADDRESS REDACTED | | | BTC 0.000006981467774715 | | |
| 3.1.530795 | STEPHANIE GERSTENBERG | ADDRESS REDACTED | | | BCH 0.0775031597626538<br>BTC 0.00238128240227695 | | |
| 3.1.530796 | STEPHANIE GIANCOTTI | ADDRESS REDACTED | | | BTC 0.0430414995239731<br>ETH 2.24594748026411<br>MATIC 709.83033917561 | | |
| 3.1.530797 | STEPHANIE GILCHRIST | ADDRESS REDACTED | | | CEL 0.20632496401468 | | |
| 3.1.530798 | STEPHANIE GILDEMYN | ADDRESS REDACTED | | | ADA 14.3278947828756<br>BTC 0.000009786677267853<br>ETH 0.00173441634013617<br>LTC 0.000312822305551603<br>MATIC 3.73550516345701<br>USDC 508.81336048291<br>USDT ERC20 37.0372774000638 | | |
| 3.1.530799 | STEPHANIE GLASS | ADDRESS REDACTED | | | USDC 0.00851301358935058 | | |
| 3.1.530800 | STEPHANIE GLOEDE | ADDRESS REDACTED | | | BTC 0.000100962146769686<br>ETH 0.00239722558532207<br>LINK 47.9867302312082<br>MATIC 322.798940413575<br>SNX 9.8986755065658<br>USDC 30.1965067237998 | BTC 0.000000003355942972<br>USDC 0.00000050684374247 | |
| 3.1.530801 | STEPHANIE GOUNOT | ADDRESS REDACTED | | | BTC 0.0145499383493669 | | |
| 3.1.530802 | STEPHANIE GRAHAM | ADDRESS REDACTED | | | BTC 0.000010841471070677<br>ETH 0.000003257239332391499<br>MATIC 0.00714091635900536<br>MCDAI 0.00768444227197205<br>SNX 0.000407110333835529 | | |
| 3.1.530803 | STEPHANIE GRAY | ADDRESS REDACTED | | | BTC 0.00733592692008414 | | |
| 3.1.530804 | STEPHANIE GREEN | ADDRESS REDACTED | | | BTC 0.00201438606395924<br>ETH 0.00662413725290416 | | |
| 3.1.530805 | STEPHANIE GROVE | ADDRESS REDACTED | | | BTC 0.00000192168002733<br>CEL 10.8867623786949<br>DOT 0.310099438209916<br>ETH 0.000031877733011468<br>LINK 0.0928493672648547<br>LTC 0.0004037858018284<br>LUNC 1928.38711737398<br>SGB 45.6619171262095<br>USDT ERC20 0.443933999691387 | | |
| 3.1.530806 | STEPHANIE GUIBERT | ADDRESS REDACTED | | | BTC 0.0010914276191875 8<br>USDC 321.011649405538 | | |
| 3.1.530807 | STEPHANIE GUTIERREZ | ADDRESS REDACTED | | | ETH 0.000043970481873158 | | |
| 3.1.530808 | STEPHANIE GUZMAN | ADDRESS REDACTED | | | BTC 0.000671460155807933<br>MATIC 3042.4495732639<br>SGB 2087.10155842226<br>XRP 13652.543730928 | | |
| 3.1.530809 | STEPHANIE HAHN | ADDRESS REDACTED | | | ETH 0.126894476738055 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.530810 | STEPHANIE HALE | ADDRESS REDACTED | | | BTC 0.000734412309599104<br>CEL 6.58927308366864<br>XRP 0.028 | | |
| 3.1.530811 | STEPHANIE HANDY | ADDRESS REDACTED | | | BTC 0.000326351266292976<br>CEL 321.155082921412<br>ETH 0.00806521578933039<br>USDC 2627.77522452231 | | |
| 3.1.530812 | STEPHANIE HAWKINS | ADDRESS REDACTED | | | ADA 0.293667163251085<br>BTC 0.000004014042217255<br>DOT 0.0159232129220787<br>ETH 0.000477508648420349 | | |
| 3.1.530813 | STEPHANIE HE | ADDRESS REDACTED | | | BTC 0.0171660994373343<br>ETH 5.91395932498544<br>USDC 267.548187101961 | | |
| 3.1.530814 | STEPHANIE HERRING | ADDRESS REDACTED | | | BTC 0.0169429714461126 | | |
| 3.1.530815 | STEPHANIE HILL | ADDRESS REDACTED | | | CEL 0.0322563019900221 | | |
| 3.1.530816 | STEPHANIE HINDES | ADDRESS REDACTED | | | BTC 0.000001346002918726<br>USDC 0.41875305268185 | | |
| 3.1.530817 | STEPHANIE HO | ADDRESS REDACTED | | | BTC 0.105395773651439<br>DOT 0.00283821688403594<br>ETH 1.35050046802844<br>MATIC 529.311942581542 | BTC 0.00000044<br>DOT 0.000019 | |
| 3.1.530818 | STEPHANIE HOWANIETZ | ADDRESS REDACTED | | | BTC 0.00111534725700143<br>LINK 9.87629554326905<br>MCDAI 399.124247474121 | | |
| 3.1.530819 | STEPHANIE IANNARONE | ADDRESS REDACTED | | | USDC 101.9045756604174 | | |
| 3.1.530820 | STEPHANIE INGALLS | ADDRESS REDACTED | | | ADA 0.0650535291352592<br>BTC 0.000000956907178128<br>GUSD 0.0440037089591447<br>USDC 0.00755324973808875 | | |
| 3.1.530821 | STEPHANIE ISON | ADDRESS REDACTED | | | BTC 0.00123198252819007<br>USDC 160.255012847005 | USDC 0.00135480903061809 | |
| 3.1.530822 | STEPHANIE IZQUIETA | ADDRESS REDACTED | | | USDC 0.000000255529150297 | | |
| 3.1.530823 | STEPHANIE JACKSON | ADDRESS REDACTED | | | CEL 20.0637018640706 | | |
| 3.1.530824 | STEPHANIE JANESH | ADDRESS REDACTED | | | ADA 0.170809159207721<br>AVAX 0.102285991136226<br>BTC 0.461536132201301<br>DOT 0.824693001504116<br>ETH 15.531260579575<br>USDT ERC20 0.700658657874554 | | |
| 3.1.530825 | STEPHANIE JEAN HEINSOHN | ADDRESS REDACTED | | | ETH 0.00163335503986879 | | |
| 3.1.530826 | STEPHANIE JO YEAGER | ADDRESS REDACTED | | | BTC 1.20304435706835 | BTC 0.000482255448489472<br>USDC 14.98 | |
| 3.1.530827 | STEPHANIE JOHNSON | ADDRESS REDACTED | | | BTC 0.0822240223594031<br>ETH 1.2841867551632<br>LINK 6.96694523664629<br>MANA 0.03400683386473<br>MATIC 150.848209582177<br>SOL 25.6590430123909<br>USDC 1.56001053860997<br>XLM 0.10048301760289 | | |
| 3.1.530828 | STEPHANIE JOHNSON | ADDRESS REDACTED | | | AAVE 0.00127480595492227<br>BTC 0.000005463586704091<br>ETH 0.00106910169141105<br>SNX 0.00494370613828221 | | |
| 3.1.530829 | STEPHANIE JOHNSTON | ADDRESS REDACTED | | | BTC 0.00013666960961279<br>DOT 106.047237669851<br>ETH 2.12475726619877<br>MATIC 0.0093804757819304<br>SNX 0.714713643203421 | | |
| 3.1.530830 | STEPHANIE JONES | ADDRESS REDACTED | | | CEL 13.4967684142424 | | |
| 3.1.530831 | STEPHANIE JOY CRISTE | ADDRESS REDACTED | | | ADA 1377.19534311572<br>BTC 0.0188585860803338<br>DOT 4.7797246479557<br>ETH 0.41993349168287<br>MANA 172.74174134949<br>MATIC 465.186877027964<br>SOL 2.15796589029436<br>USDC 0.592139211710315<br>USDT ERC20 0.219988264330359<br>XLM 276.537696439984 | ADA 91.4<br>BTC 0.0162<br>USDC 0.000005433204249464<br>XLM 591.2393115 | |
| 3.1.530832 | STEPHANIE JOY HILL | ADDRESS REDACTED | | | BTC 0.00474595917904615 | | |
| 3.1.530833 | STEPHANIE JURCZAK | ADDRESS REDACTED | | | BTC 0.00175730474156484<br>USDC 694.204895074394 | | |
| 3.1.530834 | STEPHANIE KENDRA | ADDRESS REDACTED | | | AVAX 9.34623102801693<br>BTC 0.0727216772686767<br>ETH 0.927805437567991<br>MATIC 2161.44807224056<br>SOL 18.1291771871269<br>USDC 0.619964755936078 | | |
| 3.1.530835 | STEPHANIE KHOI SHIM LIM | ADDRESS REDACTED | | | BNB 0.000223811699071879<br>BTC 0.0061910610964672<br>DOT 0.00582500376733316<br>ETH 0.529389679376893 | | |
| 3.1.530836 | STEPHANIE KING | ADDRESS REDACTED | | | BTC 0.00119599181071097<br>ETH 0.950126081176918 | | |
| 3.1.530837 | STEPHANIE KITINGAN | ADDRESS REDACTED | | | ADA 557.470567334652<br>BTC 0.000275168851126777<br>CEL 0.196345642413238<br>ETH 0.00514556414178528 | | |
| 3.1.530838 | STEPHANIE KNECHT | ADDRESS REDACTED | | | BTC 0.0599597822548002<br>CEL 3642.39896537398<br>ETH 0.0292825247769627<br>USDC 0.250822858578398 | | |
| 3.1.530839 | STEPHANIE KNOWLTON | ADDRESS REDACTED | | | BTC 0.017426528651504<br>ETH 0.145785918400639 | | |
| 3.1.530840 | STEPHANIE KORNELL | ADDRESS REDACTED | | | ADA 213.971808236667<br>BTC 0.00334508043251148 | | |
| 3.1.530841 | STEPHANIE KREMPA | ADDRESS REDACTED | | | BTC 0.0658855732181426<br>ETH 2.35347035600732 | | |
| 3.1.530842 | STEPHANIE KROEGMAN | ADDRESS REDACTED | | | BTC 0.00234039601500194<br>CEL 72.0838054498234 | | |
| 3.1.530843 | STEPHANIE KUNDA | ADDRESS REDACTED | | | BTC 0.000973857749830804<br>CEL 0.307781303189746 | | |
| 3.1.530844 | STEPHANIE KUO | ADDRESS REDACTED | | | AAVE 0.0288161824105296<br>BTC 3.10667069669391<br>ETH 101.104472946691<br>MATIC 27230.3263327065<br>UNI 0.204052696126892<br>USDT ERC20 1911.63546400821 | | |
| 3.1.530845 | STEPHANIE LADEROUTE | ADDRESS REDACTED | | | BTC 0.00226098445132275<br>XRP 8339.50284084433 | | |
| 3.1.530846 | STEPHANIE LAPOINTE | ADDRESS REDACTED | | | CEL 0.0170984079985775<br>ETH 0.000051975551112754<br>MATIC 13.327310765164<br>SNX 0.0776259578476167 | | |
| 3.1.530847 | STEPHANIE LARSON | ADDRESS REDACTED | | | BTC 0.0112696581987957<br>ETH 0.262484590963783 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.530848 | STEPHANIE LAU | ADDRESS REDACTED | | | BNB 0.000799967044397687<br>BTC 0.00000337085583414299<br>USDT ERC20 0.320080844261383 | | |
| 3.1.530849 | STEPHANIE LAUREDENT | ADDRESS REDACTED | | | BTC 0.000819479926122136<br>USDC 425.733624191844 | | |
| 3.1.530850 | STEPHANIE LAYMAN | ADDRESS REDACTED | | | BTC 0.000375685138989189 | BTC 0.44340565 | |
| 3.1.530851 | STEPHANIE LEAH TEICH-MCGOLDRICK | ADDRESS REDACTED | | | BTC 0.254763630924521<br>ETH 10.116811145919 | | |
| 3.1.530852 | STEPHANIE LEE | ADDRESS REDACTED | | | BTC 0.0161329103846568<br>USDC 27800.8359198438 | | |
| 3.1.530853 | STEPHANIE LEHOTSKY | ADDRESS REDACTED | | | BNB 1.18165306709514<br>BTC 0.00470120398495411<br>CEL 13.5066927422374<br>USDC 839.46384014187 | | |
| 3.1.530854 | STEPHANIE LENZLY | ADDRESS REDACTED | | | BTC 0.0641937018082927<br>UNI 24.8134068439056<br>USDC 98.4616378554352 | | |
| 3.1.530855 | STÉPHANIE LESCHIUTTA | ADDRESS REDACTED | | | BTC 0.00115273260197301<br>CEL 59.1556136265257<br>USDC 0.004475 | | |
| 3.1.530856 | STEPHANIE LIM CAPELLO | ADDRESS REDACTED | | | SGB 108.5913552497<br>XRP 718.059716 | | |
| 3.1.530857 | STEPHANIE LINDSEY | ADDRESS REDACTED | | | BTC 3.01384449721465<br>MCDAI 42.3557047257024<br>USDC 120.938087318708 | | |
| 3.1.530858 | STEPHANIE LOCKE | ADDRESS REDACTED | | | BTC 0.00115522454261168<br>ETH 1.36688083501298<br>LTC 2.59203429867327 | | |
| 3.1.530859 | STEPHANIE LOGAN | ADDRESS REDACTED | | | | BTC 0.00170579567875224<br>USDC 4000 | |
| 3.1.530860 | STEPHANIE LOPEZ | ADDRESS REDACTED | | | BTC 1.07809462271962<br>ETH 0.00882187344253005<br>MATIC 40404.7443137789 | | |
| 3.1.530861 | STEPHANIE LOPEZ | ADDRESS REDACTED | | | BTC 0.000799591537091416<br>DOT 151.647333179843 | | |
| 3.1.530862 | STEPHANIE LOSCALZO | ADDRESS REDACTED | | | BTC 0.000000377481857685<br>CEL 0.755176529770033 | | |
| 3.1.530863 | STEPHANIE LOVEDAY | ADDRESS REDACTED | | | BTC 0.00120523893630323<br>ETH 0.000813793162440048 | | |
| 3.1.530864 | STEPHANIE LUMBRERAS | ADDRESS REDACTED | | | BTC 0.000000330639796306<br>MCDAI 0.467874085800063 | | |
| 3.1.530865 | STEPHANIE LYCEE | ADDRESS REDACTED | | | ETH 0.000004443016750213 | | |
| 3.1.530866 | STEPHANIE LYE KUAN WONG | ADDRESS REDACTED | | | ADA 0.113440682123258 | | |
| 3.1.530867 | STEPHANIE LYNN EDMEADE | ADDRESS REDACTED | | | | BCH 0.99767368<br>DOT 24.8555198528<br>LINK 54.88314805<br>MATIC 492.61083744<br>XLM 1896.612007<br>ZEC 5.03054 | |
| 3.1.530868 | STEPHANIE LYNN TUORTO | ADDRESS REDACTED | | | ADA 0.0171849746355834<br>BTC 0.000000934974026955<br>ETH 0.000354445692326775<br>MATIC 0.00418701339642714 | ADA 0.000000085811660342<br>BTC 0.000000007608715187<br>MATIC 4.61376493657126 | |
| 3.1.530869 | STEPHANIE M | ADDRESS REDACTED | | | BTC 0.00350735534616791<br>MATIC 26.5010367598855 | | |
| 3.1.530870 | STEPHANIE MA | ADDRESS REDACTED | | | ADA 4.30303078942366<br>BTC 0.484786631032962<br>CEL 86.641991728466<br>ETH 1.91454071606691<br>LTC 63.8728010487534<br>USDT ERC20 2514.54304440015 | | |
| 3.1.530871 | STEPHANIE MA | ADDRESS REDACTED | | | BTC 0.00422698464610256<br>ETH 0.0296460911040186<br>MATIC 492.298881488149 | | |
| 3.1.530872 | STEPHANIE MAFFEZZOLI | ADDRESS REDACTED | | | BCH 1.04680287<br>CEL 9.59273227374885 | | |
| 3.1.530873 | STEPHANIE MAKISHIMA | ADDRESS REDACTED | | | BCH 0.00200049099484723<br>BTC 8.43780679169848<br>ETH 19.2535070582468<br>LTC 0.0726487844587484<br>MCDAI 63.6755724705358<br>SGB 2008.61023475339<br>USDC 3059.64369435838<br>USDT ERC20 273.757550162771<br>XRP 5.97913075800732 | BTC 0.00167313612635524 | |
| 3.1.530874 | STEPHANIE MALDONADO | ADDRESS REDACTED | | | CEL 1.06396287139997 | | |
| 3.1.530875 | STEPHANIE MARCA | ADDRESS REDACTED | | | BTC 0.0011451356563101<br>USDC 3.41220638252957 | | |
| 3.1.530876 | STEPHANIE MARIE KEELS | ADDRESS REDACTED | | | MATIC 22479.7696258008 | | BTC 0.00164500740253331 |
| 3.1.530877 | STEPHANIE MARIN | ADDRESS REDACTED | | | BTC 0.000022539371713368<br>ETH 0.000292090661044217 | | |
| 3.1.530878 | STEPHANIE MARINA ROE | ADDRESS REDACTED | | | BTC 0.00000278898137534399<br>ETH 0.000002420467892222<br>USDC 36.9753423303157 | BTC 0.00163918883365077<br>ETH 0.001537945921755<br>USDC 19956.0198956806 | |
| 3.1.530879 | STÉPHANIE MARMITTE | ADDRESS REDACTED | | | BTC 0.00124891471330111<br>MATIC 2749.57366196394 | | |
| 3.1.530880 | STEPHANIE MARTIN | ADDRESS REDACTED | | | BTC 0.000675889849616897<br>CEL 12.3007856154219<br>ETH 0.0489233641983326 | | |
| 3.1.530881 | STEPHANIE MARTINEZ | ADDRESS REDACTED | | | BTC 0.0673337686440084 | | |
| 3.1.530882 | STEPHANIE MASON | ADDRESS REDACTED | | | CEL 1.0830325709369 | | |
| 3.1.530883 | STÉPHANIE MATHIEU | ADDRESS REDACTED | | | CEL 6.76990230937145<br>ETH 0.100481420471367 | | |
| 3.1.530884 | STEPHANIE MAYER | ADDRESS REDACTED | | | BTC 0.0747769193777048 | | |
| 3.1.530885 | STEPHANIE MCCLAIN | ADDRESS REDACTED | | | ADA 2052.38824587405<br>BTC 0.447431702339035<br>COMP 0.0748887363855844 | | |
| 3.1.530886 | STEPHANIE MCCLEARY | ADDRESS REDACTED | | | BTC 0.000079365109087499 | BTC 0.000000006762474513 | |
| 3.1.530887 | STEPHANIE MCCONKEY | ADDRESS REDACTED | | | BTC 0.0215320043627078<br>CEL 23.9492562892416 | | |
| 3.1.530888 | STEPHANIE MCKNIGHT | ADDRESS REDACTED | | | BTC 0.000122854660756289<br>USDC 0.988845607720568 | | |
| 3.1.530889 | STEPHANIE MELING | ADDRESS REDACTED | | | BTC 0.00119252719849918<br>CEL 1.11428093937053<br>ETH 0.000660157212346884 | | |
| 3.1.530890 | STEPHANIE MELROSE | ADDRESS REDACTED | | | BTC 0.00104713524996725<br>CEL 9.39233721182098<br>ETH 0.16317299 | | |
| 3.1.530891 | STEPHANIE MELTON | ADDRESS REDACTED | | | ADA 1.78828448083857<br>BTC 2.04787472219463<br>DOT 105.890309725674<br>ETH 10.3208661027302<br>LINK 152.348599363476<br>MATIC 3718.00284066146<br>SOL 62.8632674336658<br>USDC 1405.41737064462 | | |
| 3.1.530892 | STEPHANIE MERRITT | ADDRESS REDACTED | | | BTC 0.000952175152228299<br>ETH 0.0901118511356516<br>MATIC 248.982901295795 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.530893 | STEPHANIE MESA | ADDRESS REDACTED | | | BTC 0.00312973239508781<br>ETH 0.0016948048862521<br>SOL 0.290982974453055 | BTC 0.0005059 | |
| 3.1.530894 | STEPHANIE METTRY | ADDRESS REDACTED | | | CEL 1.09807139972254 | | |
| 3.1.530895 | STEPHANIE MICHAELIDOU | ADDRESS REDACTED | | | BTC 0.00417032456599444<br>CEL 33.4767929382985<br>ETH 0.0745025062167308<br>USDC 125 | | |
| 3.1.530896 | STEPHANIE MILLER | ADDRESS REDACTED | | | BTC 0.000263819213823319 | | |
| 3.1.530897 | STEPHANIE MIRELL | ADDRESS REDACTED | | | ETH 0.0235101211369506 | | |
| 3.1.530898 | STEPHANIE MOJICA | ADDRESS REDACTED | | | BCH 0.0395504146628306<br>BTC 0.000012986367893949<br>LTC 0.235287932988516 | | |
| 3.1.530899 | STEPHANIE MOLDASCHEL | ADDRESS REDACTED | | | BTC 0.0478103590730642<br>LINK 18.3290834617197<br>MATIC 2165.67292577576 | | |
| 3.1.530900 | STEPHANIE MORALES | ADDRESS REDACTED | | | BTC 0.00095811758766098<br>MANA 8.44931516141149<br>MATIC 299.612756505777 | | |
| 3.1.530901 | STÉPHANIE MOREAU | ADDRESS REDACTED | | | BTC 0.000000005943616597<br>CEL 0.377645789313069 | | |
| 3.1.530902 | STEPHANIE MORRONE | ADDRESS REDACTED | | | ETH 0.216897223353239 | | |
| 3.1.530903 | STEPHANIE MOUNTAIN | ADDRESS REDACTED | | | BTC 0.00000696673066343<br>SNX 2.11843616924863 | | |
| 3.1.530904 | STEPHANIE MOUSON | ADDRESS REDACTED | | | BTC 0.00981505315630164 | | |
| 3.1.530905 | STEPHANIE MOUWEN | ADDRESS REDACTED | | | BTC 1.0372164232952 | | |
| 3.1.530906 | STEPHANIE MOVAHHED | ADDRESS REDACTED | | | ADA 415.150044585436<br>LTC 0.000670237471957527 | | |
| 3.1.530907 | STEPHANIE MURPHY | ADDRESS REDACTED | | | BTC 0.257691538652804 | | |
| 3.1.530908 | STEPHANIE MYERS | ADDRESS REDACTED | | | ADA 0.141041223850114<br>BTC 0.000037003381800079<br>ETH 0.000411243773027302<br>MATIC 0.0490398476355103<br>USDC 0.142240791757091<br>XLM 0.0760195526642072 | | |
| 3.1.530909 | STEPHANIE NEELY | ADDRESS REDACTED | | | CEL 1.00767819481195 | | |
| 3.1.530910 | STEPHANIE NEUBER | ADDRESS REDACTED | | | BTC 0.000001098098787457<br>MATIC 0.793047416991326<br>MCDAI 0.0523712219230583<br>USDC 0.0428688775112841<br>XLM 0.034505788399263 | | |
| 3.1.530911 | STEPHANIE NG | ADDRESS REDACTED | | | BTC 0.116464622701218 | | |
| 3.1.530912 | STEPHANIE NORRIS | ADDRESS REDACTED | | | BTC 0.000168428027806955 | BTC 0.000000516627774718 | |
| 3.1.530913 | STEPHANIE NOVAKIS | ADDRESS REDACTED | | | BTC 0.0029111451989505<br>ETH 0.0634568273258063 | | |
| 3.1.530914 | STEPHANIE NUNEZ | ADDRESS REDACTED | | | BTC 0.000015125763140323<br>ETH 0.000908464297673816 | BTC 0.000002899570770825<br>ETH 0.000006895844488895 | |
| 3.1.530915 | STÉPHANIE OBERTO | ADDRESS REDACTED | | | BTC 0.000000004386505636<br>CEL 137.515608506399 | | |
| 3.1.530916 | STEPHANIE OKELLEY | ADDRESS REDACTED | | | CEL 1.07013853457671 | | |
| 3.1.530917 | STEPHANIE OOI | ADDRESS REDACTED | | | BTC 0.000000007343486433<br>CEL 1.13301240098737 | | |
| 3.1.530918 | STEPHANIE ORIELLY | ADDRESS REDACTED | | | BTC 0.000001336760937991<br>ETH 0.000105248080492715 | | |
| 3.1.530919 | STEPHANIE ORTEGA HERRERA | ADDRESS REDACTED | | | LTC 0.000001659441017217 | | |
| 3.1.530920 | STEPHANIE OTERO PADRO | ADDRESS REDACTED | | | BTC 0.106525058576783<br>ETH 6.06563992335081<br>LUNC 101.313889280211<br>USDC 0.0103767666506119 | USDC 0.000000574348987726 | |
| 3.1.530921 | STEPHANIE OTOOLE | ADDRESS REDACTED | | | MCDAI 42.3586188418373<br>USDC 1100.80397924789 | | |
| 3.1.530922 | STEPHANIE PACE | ADDRESS REDACTED | | | BTC 0.00091210654481313<br>MATIC 251.056989448035 | | |
| 3.1.530923 | STEPHANIE PAIGE GOLD | ADDRESS REDACTED | | | BTC 0.0416354648909687<br>SOL 3.75118184124452 | BTC 0.01190112 | |
| 3.1.530924 | STEPHANIE PAPPAS | ADDRESS REDACTED | | | AVAX 0.902315275865063<br>BTC 0.00128963420178304<br>DOT 5.13822799683067<br>ETH 0.133939317270009<br>MATIC 268.30386963786 | | |
| 3.1.530925 | STEPHANIE PARUSH | ADDRESS REDACTED | | | CEL 0.000584223010817519 | | |
| 3.1.530926 | STEPHANIE PASTIDIO | ADDRESS REDACTED | | | CEL 0.0191397517241914 | | |
| 3.1.530927 | STEPHANIE PATTERSON | ADDRESS REDACTED | | | BTC 0.00518810282106605<br>CEL 12.4037812444821<br>ETH 0.0232337684717144<br>SNX 0.00556870635489903 | | |
| 3.1.530928 | STEPHANIE PATTERSON | ADDRESS REDACTED | | | BTC 0.0528627577253111<br>ETH 0.430425524002529<br>LTC 4.67470501578 | | |
| 3.1.530929 | STEPHANIE PAUL | ADDRESS REDACTED | | | ADA 1.17820109091345<br>BTC 3.60758036753922<br>ETH 15.0553586545125<br>LTC 48.9121886344399 | | |
| 3.1.530930 | STEPHANIE PEATE | ADDRESS REDACTED | | | CEL 1.01331168298116 | | |
| 3.1.530931 | STÉPHANIE PEDRIOLI | ADDRESS REDACTED | | | BTC 0.00000829574374756 | | |
| 3.1.530932 | STEPHANIE PEDROZA | ADDRESS REDACTED | | | ETH 0.0215547303086901 | | |
| 3.1.530933 | STEPHANIE PENROD | ADDRESS REDACTED | | | AAVE 2.17034991159842<br>ADA 227.03397866514<br>BTC 0.0975938550263888<br>CEL 129.278130886633<br>ETH 1.37592610693424<br>GUSD 14263.3850808985<br>LTC 1.04292893000187<br>MATIC 385.408498628771<br>USDC 8103.19725762038<br>XLM 28.4725422563402 | | |
| 3.1.530934 | STEPHANIE PHILIPP | ADDRESS REDACTED | | | BTC 0.0050731081250446<br>CEL 370.305894275625 | | |
| 3.1.530935 | STEPHANIE PHILIPPE | ADDRESS REDACTED | | | ADA 0.000000757728481329<br>CEL 0.424610107487343 | | |
| 3.1.530936 | STÉPHANIE PIERRET | ADDRESS REDACTED | | | CEL 1.08263140460091 | | |
| 3.1.530937 | STEPHANIE PIPER | ADDRESS REDACTED | | | ADA 21.4033416850686<br>BTC 0.00519103091721805<br>CEL 57.0552243720164<br>SGB 5.48291086225398<br>USDC 1.10760775949923<br>XLM 94.7000534769744<br>XRP 35.8658542597116 | BTC 0.00000058<br>USDC 0.001 | |
| 3.1.530938 | STEPHANIE PIQUETTE | ADDRESS REDACTED | | | ADA 0.119506072174211<br>BTC 0.000004322186232855<br>USDT ERC20 0.471073000297311 | | |
| 3.1.530939 | STEPHANIE PLACZEK | ADDRESS REDACTED | | | ADA 7.37316850311854<br>BTC 0.000001588576416777<br>CEL 0.000375277082609951<br>USDT ERC20 0.271545046478662 | | |
| 3.1.530940 | STEPHANIE PLOMARITY | ADDRESS REDACTED | | | BTC 0.000212614978540331 | | |
| 3.1.530941 | STEPHANIE PORTER | ADDRESS REDACTED | | | BTC 0.000012965894301835<br>ETH 0.0539930606331835<br>XRP 399 | BTC 0.0126367529936712 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.530942 | STEPHANIE POTTER | ADDRESS REDACTED | | | BTC 0.000476025863001493<br>CEL 87.9562704962132 | | |
| 3.1.530943 | STEPHANIE POWELL | ADDRESS REDACTED | | | BTC 0.000118549014199146 | | |
| 3.1.530944 | STEPHANIE POWELL | ADDRESS REDACTED | | | BCH 0.285825934248572<br>BTC 0.313021968032961<br>COMP 0.000424806287300376<br>ETH 2.32540756980208<br>LTC 0.0000613795964549599<br>MATIC 327.895121939762<br>SNX 0.0243034496230204<br>UMA 0.00605432862449808<br>UNI 0.00454050821492663 | | |
| 3.1.530945 | STEPHANIE PROCTER | ADDRESS REDACTED | | | BTC 0.000401966605800103<br>ETH 0.000910523384005951 | | |
| 3.1.530946 | STEPHANIE PRUITT | ADDRESS REDACTED | | | BTC 0.00574547089110282<br>XLM 468.280567458793 | | |
| 3.1.530947 | STEPHANIE PUPPI | ADDRESS REDACTED | | | ETH 0.000243323774903985<br>LTC 0.000222253163913723 | | |
| 3.1.530948 | STEPHANIE RALSTON | ADDRESS REDACTED | | | BTC 0.195483127454706<br>ETH 4.99669452923646<br>SOL 282.587732392323 | | |
| 3.1.530949 | STEPHANIE RAMIREZ LOPEZ | ADDRESS REDACTED | | | BTC 0.000868314991518758<br>ETH 0.0241355242788927<br>MATIC 128.922413336652 | | |
| 3.1.530950 | STEPHANIE RAMOS-DOMINKO | ADDRESS REDACTED | | | USDT ERC20 53.8033129025523 | | |
| 3.1.530951 | STEPHANIE RATH | ADDRESS REDACTED | | | BCH 0.31932262901206<br>BTC 0.176199272738548<br>ETH 0.288439788111977 | | |
| 3.1.530952 | STEPHANIE RATKOVIC | ADDRESS REDACTED | | | BTC 0.00109108287164228<br>USDT ERC20 469.66780259692 | | |
| 3.1.530953 | STEPHANIE RAY | ADDRESS REDACTED | | | BTC 0.0271081505358969 | | |
| 3.1.530954 | STEPHANIE REAMES | ADDRESS REDACTED | | | 1INCH 7.02754520138833<br>ADA 56.3806415741626<br>BTC 0.021014420738913<br>ETH 0.378017461899542<br>LTC 0.806118362596643<br>SOL 0.000329488295044323<br>XRP 8<br>XTZ 1.79906489060326 | SOL 0.000000000884734703 | |
| 3.1.530955 | STEPHANIE REBELO | ADDRESS REDACTED | | | BTC 0.421918247382002 | | |
| 3.1.530956 | STEPHANIE REEDY | ADDRESS REDACTED | | | BTC 0.000009315857603965<br>DOT 0.0242777454111953<br>LINK 0.00769377139922337<br>MATIC 1.08655711259565<br>SNX 0.0200032243164013 | | |
| 3.1.530957 | STEPHANIE REGNA-GLADIN | ADDRESS REDACTED | | | BTC 0.00129984234014038<br>CEL 65.3213220226643 | | |
| 3.1.530958 | STEPHANIE REID | ADDRESS REDACTED | | | ADA 20.8195143589466<br>BNB 0.0017322432376634<br>BTC 0.000001556626756545<br>CEL 4.37319981124661<br>ETH 0.0234757770936724<br>LINK 0.0753366872683452<br>LTC 0.00189626718380442<br>USDT ERC20 0.717020378107299 | | |
| 3.1.530959 | STEPHANIE RENEE HALSTEAD | ADDRESS REDACTED | | | BTC 0.654936082750516 | BTC 0.00796130873751088 | |
| 3.1.530960 | STEPHANIE REYES | ADDRESS REDACTED | | | ADA 591.655871797505<br>BTC 0.00189303397354343<br>LUNC 6.06380665585344<br>USDC 1048.77514300565 | BTC 0.000830254472995973 | |
| 3.1.530961 | STEPHANIE REYNOLDS | ADDRESS REDACTED | | | BTC 0.00136913702433935<br>ETH 0.693689984257943 | | |
| 3.1.530962 | STEPHANIE RIZK | ADDRESS REDACTED | | | BTC 0.00060286839846572<br>CEL 1087.82342612153<br>DOT 0.77497272881093<br>MATIC 10867.0312042134<br>SNX 465.357341214826<br>UNI 97.7520716685179 | | |
| 3.1.530963 | STEPHANIE ROBERTS | ADDRESS REDACTED | | | ETH 0.0176400498854401<br>USDC 0.046135428756864 | | |
| 3.1.530964 | STEPHANIE ROBERTSON | ADDRESS REDACTED | | | BTC 0.000000007743624968<br>CEL 0.562261041082949<br>GUSD 20.9259195928721 | | |
| 3.1.530965 | STEPHANIE ROESE | ADDRESS REDACTED | | | 1INCH 506.919673250241<br>BAT 4349.5883572045<br>BTC 0.00109795747127906<br>COMP 12.7727868952343<br>PAX 26580.9769292491<br>SNX 162.781326040478<br>UNI 103.292510896277 | | |
| 3.1.530966 | STEPHANIE ROMANELLA | ADDRESS REDACTED | | | ETH 0.000013398592627723 | | |
| 3.1.530967 | STEPHANIE ROMERO | ADDRESS REDACTED | | | BTC 0.0012006844064216<br>USDC 232.687053378204 | | |
| 3.1.530968 | STEPHANIE ROSEMARIE HARRIS | ADDRESS REDACTED | | | ETH 0.00149481498239327 | | |
| 3.1.530969 | STEPHANIE ROSENDO | ADDRESS REDACTED | | | USDC 219.460548303598 | | |
| 3.1.530970 | STEPHANIE ROSSI | ADDRESS REDACTED | | | BTC 0.000003857219432904<br>ETH 0.000035633361835891<br>LUNC 0.000360634570426233 | | |
| 3.1.530971 | STEPHANIE ROZE SACDALAN | ADDRESS REDACTED | | | ADA 0.114518415910319<br>BNB 0.000817843895332813<br>BTC 0.0215314225958037<br>CEL 8.02307548639143<br>ETH 0.470466376928226<br>USDC 0.390361299341104 | | |
| 3.1.530972 | STEPHANIE SABINE SHAFFER | ADDRESS REDACTED | | | BTC 0.80619359435336 | | |
| 3.1.530973 | STEPHANIE SACHA | ADDRESS REDACTED | | | AAVE 23.3584712233515<br>ADA 7924.5190760826<br>AVAX 186.466928869022<br>BTC 1.04921665740374<br>COMP 0.000517063766293445<br>DOT 126.33215106491<br>ETH 18.076654569265<br>LINK 10.8180165896023<br>LUNC 218.689085164339<br>MCDAI 0.241874605277828<br>UNI 12.8736252118624<br>USDC 275183.318004198<br>XLM 13148.9408276464<br>XRP 0.000000564586020905 | BNB 0.045 | |
| 3.1.530974 | STEPHANIE SALMON | ADDRESS REDACTED | | | BTC 0.004451<br>CEL 49.2448630271052<br>MATIC 8.83051469491879 | | |
| 3.1.530975 | STEPHANIE SANTAMARIA | ADDRESS REDACTED | | | USDC 112.687034477764<br>USDT ERC20 2.08864710218901 | | |
| 3.1.530976 | STEPHANIE SANTOS | ADDRESS REDACTED | | | CEL 5.74438870289117 | | |
| 3.1.530977 | STEPHANIE SANTOS | ADDRESS REDACTED | | | BTC 0.00109216602053727<br>XRP 0.208832260313027 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.530978 | STEPHANIE SARMIENTO | ADDRESS REDACTED | | | ADA 0.0403755014855483<br>BNB 0.000292321066483802<br>BTC 0.00957135534398423<br>DOT 0.00995796164774454<br>USDT ERC20 1.27447479745014 | | |
| 3.1.530979 | STEPHANIE SCHROEDER | ADDRESS REDACTED | | | BTC 0.164399473258669<br>ETH 2.0722949956211<br>USDC 11189.8251027136 | | |
| 3.1.530980 | STEPHANIE SELDON | ADDRESS REDACTED | | | BTC 0.000922793226697777<br>ETH 0.45723952628676 | | |
| 3.1.530981 | STEPHANIE SELMAN | ADDRESS REDACTED | | | CEL 41.3253265587186<br>ETH 0.168987033450493 | | |
| 3.1.530982 | STEPHANIE SEPULVEDA MESIAS | ADDRESS REDACTED | | | CEL 0.232021833384456 | | |
| 3.1.530983 | STEPHANIE SERRANO | ADDRESS REDACTED | | | AVAX 6.62578893767322<br>BTC 0.0330927415705312<br>ETH 0.625058363574325<br>MATIC 232.623548902807 | AVAX 0.824500759826454 | |
| 3.1.530984 | STEPHANIE SHAHINE | ADDRESS REDACTED | | | BTC 0.012366327781084 | | |
| 3.1.530985 | STEPHANIE SHAM | ADDRESS REDACTED | | | BTC 0.0091670106844124<br>ETH 0.113316330088503 | | |
| 3.1.530986 | STEPHANIE SHULTZ | ADDRESS REDACTED | | | BTC 0.000839310036971071<br>CEL 3.89828878898072<br>DOT 0.483334983960625<br>SNX 0.862507403310109<br>USDC 36.5602091590756 | | |
| 3.1.530987 | STEPHANIE SIABATTO | ADDRESS REDACTED | | | ADA 303.746403897794<br>BTC 0.0168496672096287<br>DOT 3.96421782075421<br>ETH 0.230196345149033<br>USDC 1043.75980108013<br>XLM 29.422491364489 | | |
| 3.1.530988 | STEPHANIE SILVA | ADDRESS REDACTED | | | CEL 1.09588336271575 | | |
| 3.1.530989 | STEPHANIE SIMS | ADDRESS REDACTED | | | BTC 0.000002635416664456<br>CEL 0.0404123960963563<br>LINK 0.000141557748743759<br>LTC 0.102701600029543<br>SNX 1.22348238693077<br>UNI 0.00224524827752851<br>USDC 41.8570084952679 | | |
| 3.1.530990 | STEPHANIE SLAUGHTER | ADDRESS REDACTED | | | BTC 0.000000538678506157<br>CEL 1.07079610859116 | | |
| 3.1.530991 | STEPHANIE SMITH | ADDRESS REDACTED | | | DOT 0.00136387260962332<br>LTC 0.000637367645579055 | | |
| 3.1.530992 | STEPHANIE SMITH | ADDRESS REDACTED | | | BTC 0.000977916928019455<br>CEL 12.089021993614<br>ETH 0.14560398<br>MCDAI 30 | | |
| 3.1.530993 | STEPHANIE SMITH | ADDRESS REDACTED | | | USDC 0.100283919113176 | | |
| 3.1.530994 | STEPHANIE SMOLARSKI | ADDRESS REDACTED | | | MATIC 0.215245410244294 | | |
| 3.1.530995 | STEPHANIE SOBIN | ADDRESS REDACTED | | | BTC 0.0028560113419191<br>CEL 43.7802503372531<br>SGB 300.694348937487<br>XRP 0.000000427787976864 | | |
| 3.1.530996 | STEPHANIE SONG | ADDRESS REDACTED | | | ADA 0.171412155766446<br>BTC 0.000000178472497573<br>DOT 0.024714712800755<br>ETH 0.000008509233038069<br>LTC 0.000610261379283641<br>MATIC 0.176870799175711<br>USDC 0.0569770771757823 | ADA 0.844307002766507<br>BTC 0.000000910784385562<br>DOT 0.000000765743987125<br>ETH 0.000004788258841276<br>USDC 0.000000282717736249 | |
| 3.1.530997 | STEPHANIE SOON | ADDRESS REDACTED | | | BTC 0.00133466521476491<br>CEL 2.26018718065715 | | |
| 3.1.530998 | STEPHANIE SOUTHERN | ADDRESS REDACTED | | | BTC 0.0230351412355378 | | |
| 3.1.530999 | STEPHANIE SPECYAL | ADDRESS REDACTED | | | ADA 26.1817434060715<br>BTC 0.00228735330654136<br>EOS 0.013815450932823<br>ETH 0.00043030035830545<br>GUSD 1.09687379174366<br>LINK 0.000723211522818771<br>LTC 0.00024522520713297<br>MATIC 0.0123987270959404<br>UNI 0.00255857615961086<br>USDC 0.0955826889756961<br>XLM 0.0107253344916541 | LTC 0.000000007882749456 | |
| 3.1.531000 | STEPHANIE STABLES | ADDRESS REDACTED | | | CEL 2.92681718248657<br>LINK 9.98889236<br>MCDAI 30 | | |
| 3.1.531001 | STEPHANIE STACK | ADDRESS REDACTED | | | CEL 1.07381688483186 | | |
| 3.1.531002 | STEPHANIE STAWISZYNSKI | ADDRESS REDACTED | | | XLM 0.039368803042646 | | |
| 3.1.531003 | STÉPHANIE STURNICH | ADDRESS REDACTED | | | BTC 0.00110653675681519<br>ETH 0.144449724573546 | | |
| 3.1.531004 | STEPHANIE SU LING CHOO | ADDRESS REDACTED | | | BTC 0.0696602549192436<br>CEL 7.98677863248668<br>ETH 8.40359357901622<br>LTC 15.6710484291583<br>MATIC 138.408431023678<br>MCDAI 257.394861771305<br>SNX 16.216216<br>UNI 0.00584911495478158 | | |
| 3.1.531005 | STEPHANIE SUTTO | ADDRESS REDACTED | | | BCH 0.000252285107387645<br>BSV 0.959514650958134<br>BTC 0.180373506790985<br>COMP 0.0633636070603631<br>DASH 0.00192910518996424<br>DOT 6.1071455573632<br>EOS 0.0930842907592232<br>ETC 0.0177297664625389<br>ETH 0.000680470562763121<br>KNC 24.6312386724169<br>LINK 0.0909234131660268<br>SGB 30.9242510487902<br>UNI 0.0199545296361892<br>USDC 4615.80358959115<br>XLM 0.677317498576918<br>XRP 642.548731003284<br>ZRX 0.0761803892649835 | | ETH 0.481435747099808 |
| 3.1.531006 | STEPHANIE TACKETT | ADDRESS REDACTED | | | BTC 0.0471887690458014<br>ETH 0.435749922518359 | | |
| 3.1.531007 | STEPHANIE TAUB | ADDRESS REDACTED | | | ADA 0.150746371357564<br>BTC 0.00000116972411439<br>GUSD 0.44343535719316 | ADA 0.000000682256804554<br>BTC 0.00000000857085285<br>GUSD 0.000348259014872936 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.531008 | STEPHANIE TAUBERT | ADDRESS REDACTED | | | ADA 0.00239989551674581<br>AVAX 0.225976488657455<br>BTC 0.0152152249289649<br>COMP 0.000027879133141355<br>DOGE 2372.8411634685<br>DOT 1.0549261789361<br>ETH 0.209018731220167<br>SNX 3.99591105257465<br>USDC 4777.95388884624<br>XLM 0.0348609053092167 | BTC 0.0000007<br>USDC 0.003<br>UST 37.86<br>XLM 0.0052028 | |
| 3.1.531009 | STEPHANIE TAYLOR | ADDRESS REDACTED | | | BTC 0.000028786610061922<br>ETH 0.0820077728097408<br>USDC 0.000075288049398459 | BTC 0.000000001896461189<br>USDC 0.105198324163954 | |
| 3.1.531010 | STEPHANIE TELADO | ADDRESS REDACTED | | | BTC 0.0053667460420451<br>ETH 0.0101642611426972<br>USDC 276.764613217722 | | |
| 3.1.531011 | STEPHANIE TERRAZAS | ADDRESS REDACTED | | | BTC 0.00104077988437145 | | |
| 3.1.531012 | STEPHANIE THOR | ADDRESS REDACTED | | | BTC 0.241568862146312<br>CEL 0.0191996821863275<br>DASH 0.0014075211130404<br>ETH 0.00629735653876515<br>USDC 0.0268316552443098<br>USDT ERC20 5247.44235288496 | | |
| 3.1.531013 | STEPHANIE TINE | ADDRESS REDACTED | | | AAVE 3.21308061617509<br>ADA 3356.01990252984<br>BCH 1.04755885373072<br>BSV 0.0626403943214434<br>BTC 0.248356214272471<br>COMP 0.0292784907185992<br>ETH 11.1354915568311<br>LINK 22.8496737436042<br>LTC 7.58083372678566<br>MATIC 1149.19722376272<br>OMG 0.0167961839940983<br>SUSHI 36.1906191684868<br>UNI 17.3209706984346<br>XLM 1371.22884757556<br>XTZ 50.7646294834487<br>ZRX 243.068377812252 | ADA 800<br>ETH 6 | |
| 3.1.531014 | STEPHANIE TOME | ADDRESS REDACTED | | | BTC 1.01359308527084 | | |
| 3.1.531015 | STÉPHANIE TON | ADDRESS REDACTED | | | BTC 0.00198008184251433<br>CEL 0.720715549663293<br>USDC 38167.0799854015 | | |
| 3.1.531016 | STEPHANIE TRAKAS | ADDRESS REDACTED | | | ETH 0.0907868498179697 | | |
| 3.1.531017 | STEPHANIE TRAVERSO | ADDRESS REDACTED | | | BTC 0.42193267957755 | | |
| 3.1.531018 | STEPHANIE TRAVIS | ADDRESS REDACTED | | | ETH 0.000098721358131357 | | |
| 3.1.531019 | STEPHANIE TRINH | ADDRESS REDACTED | | | ADA 792.050213474825<br>BTC 0.316833058949352<br>ETH 2.70442623420194<br>LINK 306.291655819505<br>USDC 11522.5564308671 | | |
| 3.1.531020 | STEPHANIE TRUDELL | ADDRESS REDACTED | | | BTC 0.0572053059775754 | | |
| 3.1.531021 | STEPHANIE TRUEHEART | ADDRESS REDACTED | | | BTC 0.00122332143955726<br>USDC 210.626278508943 | | |
| 3.1.531022 | STEPHANIE TRUJILLO | ADDRESS REDACTED | | | BTC 0.000000611365604931<br>ETH 0.000001691082702034 | | |
| 3.1.531023 | STEPHANIE TRUJILLO | ADDRESS REDACTED | | | BTC 0.0233355432360039<br>ETH 0.0644176985425966 | | |
| 3.1.531024 | STEPHANIE TRUJILLO VERGARA | ADDRESS REDACTED | | | BTC 0.00000129523171722099<br>ETH 0.000004189458308597 | | |
| 3.1.531025 | STEPHANIE TURCIOS | ADDRESS REDACTED | | | BTC 1.30946616030299<br>USDT ERC20 54.3665854405375 | | |
| 3.1.531026 | STEPHANIE TURNER | ADDRESS REDACTED | | | BTC 0.000002349525829313<br>DOT 11.8558305769531 | | |
| 3.1.531027 | STEPHANIE VALAREZO | ADDRESS REDACTED | | | BTC 0.281440725490123<br>DOT 5.27688722630324<br>ETH 5.2936138368575<br>USDC 26321.974977232 | | |
| 3.1.531028 | STEPHANIE VALIERGUE | ADDRESS REDACTED | | | ADA 105.244033467932<br>BTC 0.198717269002683<br>CEL 12.4163923982157<br>USDC 10447.3546057548<br>USDT ERC20 1147.87207372572 | | |
| 3.1.531029 | STEPHANIE VALLE | ADDRESS REDACTED | | | ADA 849.561407469463<br>BTC 0.00586877200725819<br>CEL 0.125218629888716<br>DOT 342.930098750129<br>ETH 0.00173891753556403<br>LUNC 297.684822137688<br>MATIC 2134.72575732102 | | |
| 3.1.531030 | STEPHANIE VD SLUIS | ADDRESS REDACTED | | | CEL 61.1032272281538<br>USDT ERC20 241.457662914869 | | |
| 3.1.531031 | STEPHANIE VISSER | ADDRESS REDACTED | | | ADA 0.444704224095754<br>BTC 0.166403418684888<br>ETH 2.87474437115596<br>UNI 0.0104506552045966 | | |
| 3.1.531032 | STEPHANIE VIVIER | ADDRESS REDACTED | | | ADA 0.00000007193850217<br>CEL 0.256732627871285 | | |
| 3.1.531033 | STÉPHANIE VOYER | ADDRESS REDACTED | | | CEL 1.10828796403615<br>ETH 0.903141619014192 | | |
| 3.1.531034 | STEPHANIE WAISLER | ADDRESS REDACTED | | | BTC 0.000001676454096534<br>DOT 0.0274856264232884<br>ETH 0.000398466092285661<br>LINK 0.00849653865690617<br>MATIC 0.469513007844993<br>USDC 0.0466994057779942 | | |
| 3.1.531035 | STEPHANIE WALKER | ADDRESS REDACTED | | | BTC 0.00109957253178753<br>ETH 0.282710559645069<br>MATIC 211.371640615308 | | |
| 3.1.531036 | STEPHANIE WALKER | ADDRESS REDACTED | | | BTC 0.000005725600483739<br>ETH 0.0189460059320109 | | |
| 3.1.531037 | STEPHANIE WALTHER | ADDRESS REDACTED | | | USDC 203.735014334593 | | |
| 3.1.531038 | STEPHANIE WALTI | ADDRESS REDACTED | | | ADA 0.000000498521421955<br>BNB 0.000000004848176397<br>BTC 0.000000005453910073<br>CEL 146.551686816305 | | |
| 3.1.531039 | STEPHANIE WANG | ADDRESS REDACTED | | | ADA 0.0123472195222806 | | |
| 3.1.531040 | STEPHANIE WANG | ADDRESS REDACTED | | | BTC 0.000000613244357622<br>CEL 10.9415657263699<br>ETH 0.00000213 | | |
| 3.1.531041 | STEPHANIE WARD | ADDRESS REDACTED | | | ADA 205.172375455539<br>AVAX 5.57823991334398<br>BTC 0.00195908085338979<br>LUNC 5.08957478502735<br>MATIC 1104.16657599967<br>USDT ERC20 1164.65527682624 | | AVAX 1.22837223057695 |
| 3.1.531042 | STEPHANIE WARNER | ADDRESS REDACTED | | | DOGE 63.2501710825199<br>ETH 0.000063610410419372 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.531043 | STEPHANIE WATRIN | ADDRESS REDACTED | | | BTC 0.407621313164772<br>ETH 2.06035808403592<br>LINK 52.0842453877085<br>MATIC 1428.2017948206<br>SOL 60.7846280196504<br>USDC 0.699507065573295 | | |
| 3.1.531044 | STEPHANIE WATSON | ADDRESS REDACTED | | | BTC 0.0000317343053855099 | | |
| 3.1.531045 | STEPHANIE WATTS | ADDRESS REDACTED | | | BTC 0.0021406411395601 | | |
| 3.1.531046 | STEPHANIE WEERSINK | ADDRESS REDACTED | | | BTC 0.000141718229661033<br>CEL 40.66213249592<br>DOT 0.0311626408654552<br>ETH 0.000952867773897544<br>SNX 54.7301374011532<br>USDC 6.24602147310361 | | |
| 3.1.531047 | STEPHANIE WEGG | ADDRESS REDACTED | | | BTC 0.0614638116782643 | | |
| 3.1.531048 | STEPHANIE WEIDYA | ADDRESS REDACTED | | | BTC 0.00190854417888439<br>CEL 0.0665319407466671<br>USDT ERC20 1068.194778904 | | |
| 3.1.531049 | STEPHANIE WELLMAN | ADDRESS REDACTED | | | ADA 0.34047679191694<br>AVAX 0.0027355773943326<br>BTC 0.0998756103481615<br>DOT 41.3734991420145<br>ETH 0.532870549103894<br>LINK 0.00115252554297447<br>MATIC 0.721308494857097<br>SOL 0.0127407092075626<br>USDC 0.0399388957860912 | | ADA 0.000000294512290121<br>SOL 0.000000000843159352 |
| 3.1.531050 | STEPHANIE WENZLER | ADDRESS REDACTED | | | BTC 0.00516555320607692<br>CEL 153.987120396626<br>ETH 0.154231253181692 | | |
| 3.1.531051 | STEPHANIE WHITE | ADDRESS REDACTED | | | ADA 11152.7302572296<br>BTC 3.00081140004874<br>DOT 21.1331302259794<br>ETH 15.5426924462131<br>LINK 251.116315064465<br>MATIC 35260.3311029428<br>USDC 20340.731252409 | | |
| 3.1.531052 | STEPHANIE WHITEMAN | ADDRESS REDACTED | | | CEL 100.602249081418<br>SGB 1554.37435719258<br>XRP 10068.6767 | | |
| 3.1.531053 | STEPHANIE WHITLOCK | ADDRESS REDACTED | | | BTC 0.0110824806958969<br>DOT 40.4590091935604<br>MATIC 146.691685281378<br>SNX 39.7592656524609<br>USDC 761.99789766141 | | |
| 3.1.531054 | STEPHANIE WHITMOYER | ADDRESS REDACTED | | | BTC 0.00000058155857222 | | |
| 3.1.531055 | STEPHANIE WHITTLE | ADDRESS REDACTED | | | BTC 0.000498942188982947<br>CEL 0.488753399926629<br>ETH 0.129695606282848 | | |
| 3.1.531056 | STEPHANIE WILSON | ADDRESS REDACTED | | | BTC 0.00624059210066062<br>ETH 0.0235892082045507<br>USDC 209.481167640412 | | |
| 3.1.531057 | STEPHANIE WING YUE CHAN | ADDRESS REDACTED | | | BTC 0.0134577555948251<br>USDC 31.1398613667399 | | |
| 3.1.531058 | STEPHANIE WINSOR | ADDRESS REDACTED | | | BTC 0.00243334866666666<br>CEL 83.3333 | | |
| 3.1.531059 | STEPHANIE WONG | ADDRESS REDACTED | | | BNB 0.0196960084888232<br>BTC 0.00131794917199008 | | |
| 3.1.531060 | STEPHANIE WONG | ADDRESS REDACTED | | | BTC 0.0606377591149106<br>CEL 53.3166128418494<br>LTC 1.996 | | |
| 3.1.531061 | STEPHANIE X WANG | ADDRESS REDACTED | | | BTC 1.0077524916923<br>ETH 6.98938391635835<br>MATIC 795.139321652051<br>SOL 281.033947289844 | BTC 0.0015067557406052 | |
| 3.1.531062 | STEPHANIE YAM | ADDRESS REDACTED | | | ADA 201.16735700145<br>BTC 0.102878801621078<br>ETH 0.764926015642229 | | |
| 3.1.531063 | STEPHANIE YANG | ADDRESS REDACTED | | | BTC 0.00536537684088573<br>MATIC 631.070440883722<br>MCDAI 31.8875627072979<br>XLM 19.6261091712643 | | |
| 3.1.531064 | STEPHANIE YAP | ADDRESS REDACTED | | | ADA 228.145951939824<br>BNB 0.000000002071911896<br>BTC 0.00190803186178359<br>USDT ERC20 0.557319587953883<br>XLM 1.33792669195984 | | |
| 3.1.531065 | STEPHANIE YARNELL | ADDRESS REDACTED | | | ADA 557.933407700435<br>BTC 0.0208232933661357 | | |
| 3.1.531066 | STEPHANIE YATES | ADDRESS REDACTED | | | BCH 0.000005054741571629<br>BTC 0.000023232263720566<br>CEL 0.075092581107405<br>DASH 0.000019938257876406<br>EOS 0.00229132456421763<br>ETC 0.000011010666331602<br>ETH 0.000000362802672537<br>LINK 0.0176866477419968<br>MATIC 0.018418903211837<br>OMG 0.0108202927902478<br>SGB 1.59757697040965<br>SNX 0.00105608845723444<br>UNI 0.00093521814338931<br>USDC 0.0293199874752534<br>XRP 0.000000590592211757<br>ZEC 0.000001903214902004 | BCH 0.000024467988290531<br>DASH 0.000000006316692827<br>EOS 0.00294724600188833<br>SNX 0.00168972459322697<br>USDC 39.3956186200953<br>ZEC 0.0249452818036195 | |
| 3.1.531067 | STEPHANIE YATES | ADDRESS REDACTED | | | CEL 1.11550819649538 | | |
| 3.1.531068 | STEPHANIE YEESHAN LIU | ADDRESS REDACTED | | | BTC 0.00180833641147272<br>ETH 0.00148975847117862<br>GUSD 10175.7054395253 | | |
| 3.1.531069 | STEPHANIE ZACHARIAS | ADDRESS REDACTED | | | BTC 0.0904798670396242<br>ETH 1.42892706188866<br>USDC 267.411149266116 | | |
| 3.1.531070 | STEPHANIE ZANIBONI | ADDRESS REDACTED | | | BTC 0.127144053387773<br>ETH 5.05525919801859 | | |
| 3.1.531071 | STEPHANIE ZERR | ADDRESS REDACTED | | | ADA 0.193463564648427<br>BTC 0.0727476785733079<br>ETH 0.0519733990230553<br>LINK 9.4569833977429<br>MANA 0.0204257635114677<br>MATIC 240.693203235197<br>SOL 2.14857279262621<br>UNI 2.66343470757037 | | |
| 3.1.531072 | STEPHANIE-BINNIE YOUNT | ADDRESS REDACTED | | | BTC 0.942819513760739 | | |
| 3.1.531073 | STEPHANINE ANAK JAMES | ADDRESS REDACTED | | | BTC 0.000000034709543131<br>CEL 0.00128182281154715<br>USDT ERC20 0.135293079661037 | | |
| 3.1.531074 | STEPHANNIE EDWARDS | ADDRESS REDACTED | | | BTC 0.00000192352900469<br>CEL 1.11766183939122 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.531075 | STEPHANO AGUIRRE | ADDRESS REDACTED | | | BCH 0.00130376031738428<br>BNT 154.191036207366<br>BTC 0.0001519151492049<br>CEL 524.178215538482<br>DASH 0.0103030576629552<br>DOT 0.555455026575752<br>EOS 149.179307133055<br>ETH 0.000101831157685539<br>LTC 0.0129472872579093<br>USDT ERC20 0.000000175879458134<br>XRP 0.000000258039142428 | | |
| 3.1.531076 | STEPHANO PEREIRA | ADDRESS REDACTED | | | MATIC 0.219216054765632 | | |
| 3.1.531077 | STEPHANOS PROTOPAPPAS | ADDRESS REDACTED | | | CEL 86.5818784316131 | | |
| 3.1.531078 | STEPHANOS SOUROPETSIS | ADDRESS REDACTED | | | BUSD 34.2834049402267<br>CEL 0.0570694771301371 | | |
| 3.1.531079 | STEPHANOS VITORATOS | ADDRESS REDACTED | | | BTC 0.000019746226460298<br>ETH 0.000675391389475468<br>LTC 0.000175772454424948<br>USDC 26.2395615348376 | | |
| 3.1.531080 | STEPHAN-REINER KREß | ADDRESS REDACTED | | | BTC 0.000069623047560524 | | |
| 3.1.531081 | STEPHANUS ADRIANUS FRANCISCUS ARTS | ADDRESS REDACTED | | | AVAX 40.0447196170876<br>BTC 0.0657155812981304<br>CEL 59.5026074090415<br>ETH 2.00324193862579<br>MATIC 0.458616<br>SOL 43.7695249524889 | | |
| 3.1.531082 | STEPHANUS BOSHOFF | ADDRESS REDACTED | | | BTC 0.00000065<br>CEL 0.0200423393738535<br>MATIC 0.0030681<br>XLM 0.0000001 | | |
| 3.1.531083 | STEPHANUS HENDRIKSZ | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDT ERC20 224.449512822938 | | |
| 3.1.531084 | STEPHANUS JACOBUS BELLINGAN | ADDRESS REDACTED | | | BTC 0.00227465041786655<br>CEL 48.3869286818026<br>ETH 0.3148902<br>LTC 0.53036362<br>XRP 913.919392 | | |
| 3.1.531085 | STEPHANUS LE ROUX | ADDRESS REDACTED | | | BTC 0.107344585851552<br>CEL 39.3715490019708<br>USDC 1017.738835 | | |
| 3.1.531086 | STEPHANUS REYNDERS | ADDRESS REDACTED | | | BTC 0.000056697198145946<br>ETH 0.0434469511745742<br>USDT ERC20 3.07573889636905 | | |
| 3.1.531087 | STEPHANUS VAN GILS | ADDRESS REDACTED | | | BNB 0.000165991558462987<br>BTC 1.01863200738129<br>DOT 0.0814697876303826<br>ETH 2.03121401577493<br>LTC 0.00000617296937131 | | |
| 3.1.531088 | STEPHANY ARRIOLA | ADDRESS REDACTED | | | BTC 0.000001602375928886<br>ETH 0.0222083665429076<br>MCDAI 0.210036496364447 | | |
| 3.1.531089 | STEPHANY CUELLAR | ADDRESS REDACTED | | | BTC 0.0330185267046058 | | |
| 3.1.531090 | STEPHANY HENRY | ADDRESS REDACTED | | | BTC 0.266198981931004<br>ETH 0.125682256485351<br>MATIC 7308.53679434203<br>SOL 0.239407528185201 | ETH 6.03352549016858<br>SOL 1.00000078615067 | |
| 3.1.531091 | STEPHANY JOSÉ VILLARROEL GÓMEZ | ADDRESS REDACTED | | | BTC 0.000000005193240755<br>CEL 1.65427183915242 | | |
| 3.1.531092 | STEPHANY LOWNDES | ADDRESS REDACTED | | | BTC 0.000018078694425611<br>CEL 1.54133425940778<br>LTC 0.000931237557723165 | | |
| 3.1.531093 | STEPHANY MAE MORALES | ADDRESS REDACTED | | | ETH 0.00149683156787648 | | |
| 3.1.531094 | STEPHANY MARREEL | ADDRESS REDACTED | | | USDC 1099.48020896958 | | |
| 3.1.531095 | STEPHANY MIRANDA | ADDRESS REDACTED | | | CEL 1.08805566984971 | | |
| 3.1.531096 | STEPHANY PICCIRILLO | ADDRESS REDACTED | | | BTC 0.000799837358040449<br>ETH 0.230299551946186<br>USDC 530.14839725904 | | |
| 3.1.531097 | STEPHANY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.110026334626357<br>ETH 0.292457583811142 | | |
| 3.1.531098 | STEPHANY SOPHIE ZAJICEK | ADDRESS REDACTED | | | | USDC 24870 | |
| 3.1.531099 | STEPHANY-A. CROWLEY | ADDRESS REDACTED | | | BTC 0.0906860957984241<br>DASH 1.17152013799734<br>ETH 0.451014701658357 | | |
| 3.1.531100 | STEPHAUN EDWARDS | ADDRESS REDACTED | | | ADA 580.894550386585<br>BCH 0.680412760676968<br>BTC 0.0464361098205808<br>CEL 0.598072090419597<br>DOT 0.0506598667856509<br>ETH 1.95674177754266<br>LINK 7.83381631545432<br>USDC 1.648663<br>XRP 262.325205523234 | | |
| 3.1.531101 | STEPHEN A KAHN | ADDRESS REDACTED | | | AVAX 0.0206954995148267<br>BTC 0.000432681552014785<br>DOT 0.182290387069792<br>ETH 0.509884207245799<br>LINK 0.0370442492895782<br>MATIC 1.39119784467831<br>SOL 42.5001688113427<br>USDC 0.0172657871774296 | BTC 0.000000001169243789<br>DOT 0.000000000030025665<br>ETH 0.0550578409928847<br>SOL 0.000000000445751461<br>USDC 9.37035972727501 | |
| 3.1.531102 | STEPHEN A STAYER | ADDRESS REDACTED | | | BTC 0.207001895290948<br>CEL 48.2687330764512<br>DOT 103.55129506255<br>ETH 3.46295224601244<br>SOL 50.8773971333706 | | |
| 3.1.531103 | STEPHEN ABDULLAH | ADDRESS REDACTED | | | ADA 0.000000151495321361<br>BTC 0.0173862955960675<br>CEL 0.530216713258253<br>DOT 0.0204709681485474<br>ETH 0.0748185059542998<br>MATIC 0.111425309678496<br>USDC 3.84119544440545 | | |
| 3.1.531104 | STEPHEN ACHZIGER | ADDRESS REDACTED | | | BTC 0.00152809109599817<br>USDC 0.503575740907779 | | |
| 3.1.531105 | STEPHEN ADAMS | ADDRESS REDACTED | | | ADA 106.932423598652<br>BTC 0.103518272372396<br>ETH 10.4336740775067 | BTC 0.00779<br>SOL 9.999995 | |
| 3.1.531106 | STEPHEN ADAMS | ADDRESS REDACTED | | | ADA 1179.81146524695<br>ETH 1.03232808488007 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.531107 | STEPHEN ADAMTHWAITE | ADDRESS REDACTED | | | BAT 100.203118512295<br>BTC 0.00125935331609571<br>CEL 8.54602836161199<br>COMP 0.168622782095602<br>EOS 2.79713222146019<br>ETC 5.76672007294838<br>ETH 0.000466153589384529<br>KNC 27.7137407660897<br>LTC 0.169818577971311<br>MCDAI 37.2282580320521<br>TGBP 3.83912093145167<br>UNI 0.00600656423528282<br>USDC 2.79054289069549<br>USDT ERC20 12.1904218940726<br>XLM 151.407466758016<br>XRP 60.6361422942635<br>ZRX 10.6922011320634 | | |
| 3.1.531108 | STEPHEN ADEOYE | ADDRESS REDACTED | | | BTC 0.00158703<br>CEL 11.3823255429567<br>ETH 0.00841222351102626<br>LINK 3.78852583733303 | | |
| 3.1.531109 | STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | | | ADA 0.517223615890223<br>BTC 0.000026569699220132<br>DOT 0.020962781467785<br>EOS 0.255402217657037<br>ETH 0.00871827348776197<br>LINK 0.100068589179123<br>MATIC 0.0482847966402607<br>MCDAI 0.106759868313556<br>SNX 0.0307018013333783<br>USDC 0.44991707255241 | ADA 0.000361612132170747<br>BTC 0.000000354155870563<br>DOT 0.000143334787495183<br>EOS 0.00259090965166083<br>MATIC 0.00391823197500345<br>SNX 0.000616280494148382<br>USDC 2000.77538995251<br>XRP 1680.895 | |
| 3.1.531110 | STEPHEN ADJEI-KWARTENG | ADDRESS REDACTED | | | BTC 0.0466187703448861<br>CEL 58.6134094708026<br>ETH 0.242153359355769 | | |
| 3.1.531111 | STEPHEN ADKINS | ADDRESS REDACTED | | | BAT 0.000036900972769879<br>BTC 0.000000001988924849<br>ETH 0.000002264178533644<br>USDC 0.00705480150125931<br>ZRX 0.000015815661039784 | BAT 0.151027553405153<br>BTC 0.150288086002036<br>ETH 0.00158303771939144<br>USDC 4.18686132927903<br>ZRX 0.129504500949778 | |
| 3.1.531112 | STEPHEN ADOLFSON | ADDRESS REDACTED | | | BTC 0.168562303246568<br>ETH 57.6538292230309<br>MATIC 593.573520044589 | | |
| 3.1.531113 | STEPHEN AIGBOKHAI IDONIJE | ADDRESS REDACTED | | | CEL 7.38831079913756<br>ETH 0.611618799788199 | | |
| 3.1.531114 | STEPHEN AINSWORTH | ADDRESS REDACTED | | | CEL 12.4237337950767<br>MATIC 889.84152371761 | | |
| 3.1.531115 | STEPHEN ALAN NYBERG | ADDRESS REDACTED | | | USDC 0.313185107732233 | | |
| 3.1.531116 | STEPHEN ALBERT WILLOUGHBY | ADDRESS REDACTED | | | | BTC 0.000000006715869008 | |
| 3.1.531117 | STEPHEN ALDERMAN | ADDRESS REDACTED | | | ADA 0.441631788412606<br>BTC 0.000000246385403725<br>CEL 203.302108379344<br>ETH 0.000005554740840822<br>LINK 0.0600688965256089<br>MANA 0.022678711911678<br>MATIC 2.48195074749287<br>SNX 0.0907576923471047<br>USDC 1162.3750517396 | | |
| 3.1.531118 | STEPHEN ALGER | ADDRESS REDACTED | | | BTC 0.079343866825442 | | |
| 3.1.531119 | STEPHEN ALLEGREZZA | ADDRESS REDACTED | | | BTC 0.1474962294125<br>USDC 9493.07031891686 | | |
| 3.1.531120 | STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | | | BTC 0.00069784186494071<br>CEL 1407.06870395838<br>ETH 2.55353622382279<br>USDC 123186.436033259 | ADA 4689.44137628751<br>AVAX 28.46328247<br>BAT 277.941135876988<br>BTC 0.000000022953363148<br>DOT 27.2295476686911<br>LINK 0.00000014150907156<br>LUNC 207.318574965066<br>MATIC 3960.92403385607<br>PAX 720.192103190228<br>SOL 160.611487022 | |
| 3.1.531121 | STEPHEN ALLERTI | ADDRESS REDACTED | | | BTC 0.354834622330636<br>ETH 1.05727304145 16<br>XLM 4408.91155861284 | | |
| 3.1.531122 | STEPHEN ALSOBROOK | ADDRESS REDACTED | | | BTC 0.00129367413471848<br>CEL 765.301053235101<br>DASH 11.0283000009326<br>ETH 9.33072183354552<br>USDC 0.000000315621286965 | | |
| 3.1.531123 | STEPHEN AMAN | ADDRESS REDACTED | | | BTC 0.0107182305795949 | | |
| 3.1.531124 | STEPHEN ANANIAN | ADDRESS REDACTED | | | ADA 0.0493817649136751<br>BTC 0.000000926820639291<br>ETH 0.000121722165561312<br>USDC 0.645893714744013 | | |
| 3.1.531125 | STEPHEN ANDERSEN | ADDRESS REDACTED | | | BTC 0.0327165823561311<br>ETH 0.590211345810652<br>LINK 11.1709563609861<br>USDC 1.74305875290567 | | |
| 3.1.531126 | STEPHEN ANDERSON | ADDRESS REDACTED | | | BTC 0.000000758715326889999<br>CEL 514.888704080157<br>SNX 0.369905455989932<br>USDC 0.0360246272216311 | | |
| 3.1.531127 | STEPHEN ANDERSON | ADDRESS REDACTED | | | BTC 0.000033143694212169 | | |
| 3.1.531128 | STEPHEN ANDERSON | ADDRESS REDACTED | | | BTC 0.000000880030924289999<br>CEL 1.11585165820445<br>COMP 0.0000135867056727009<br>ETH 0.000867063670969728<br>USDC 0.035945748164941<br>XLM 0.00943481545678606 | | |
| 3.1.531129 | STEPHEN ANDERSON | ADDRESS REDACTED | | | CEL 27.8946232658248<br>EOS 0.0302266096584383<br>LINK 0.00621809415358573<br>MATIC 11.2580930896276<br>SGB 350.414171970121<br>SNX 0.248882962675611<br>UNI 0.00297266901551754<br>USDC 1.2159396356661<br>USDT ERC20 2.97874154779892<br>XRP 0.000000111161124733 | | |
| 3.1.531130 | STEPHEN ANDREAS HAGEN VON BISCHOPINCK | ADDRESS REDACTED | | | BTC 0.00153627032939669 | | |
| 3.1.531131 | STEPHEN ANDREASE | ADDRESS REDACTED | | | ADA 517.266244509639<br>AVAX 10.8880551387877<br>BTC 0.016266314000444<br>CEL 12.4104773609552<br>DOT 10.2352432009598<br>ETH 0.984241518910925<br>LINK 10.1525942094146<br>LTC 1.56041913527379<br>MATIC 897.416441656028 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.531132 | STEPHEN ANDREW LOCKWOOD | ADDRESS REDACTED | | | AAVE 0.0112074879073202<br>ADA 0.0166619690597506<br>AVAX 543.547409861833<br>BCH 0.00232664940100311<br>BSV 0.427477888364051<br>BTC 0.999648713416997<br>CEL 1002.65777951078<br>ETH 3.30626494694547<br>LINK 0.173487412155659<br>LUNC 28.82214<br>MATIC 5755.43455627405<br>MCDAI 0.0170093115262179<br>SNX 0.00573214550577201<br>USDC 0.000000844780825466<br>XLM 0.000576263122463779<br>XRP 0.000000999062402849 | AVAX 10.2536048217328 | |
| 3.1.531133 | STEPHEN ANDREW LYONS | ADDRESS REDACTED | | | BTC 0.000000951110639881 | CEL 118.722686786664 | |
| 3.1.531134 | STEPHEN ANDREW WISEMAN | ADDRESS REDACTED | | | BTC 0.102928616618064<br>ETH 0.157406790249483<br>GUSD 0.0123581680420023<br>MCDAI 0.0186651585941183<br>USDC 1.47899418442089 | USDC 0.000000024224875868 | |
| 3.1.531135 | STEPHEN ANDRUS | ADDRESS REDACTED | | | AAVE 11.1958164684325<br>ADA 10993.9161385245<br>BAT 1000.11735348051<br>BCH 6.56485071292294<br>BSV 28.4351186094731<br>BTC 0.13893730370116<br>COMP 3.02616309418457<br>DOGE 25249.3438354329<br>DOT 21.2446223936718<br>EOS 3256.99875378937<br>ETC 76.6116248162709<br>ETH 8.74677134566756<br>LINK 161.543694342069<br>LTC 28.5350454311203<br>MANA 399.261462430155<br>MATIC 1474.57544834668<br>SNX 215.394921861525<br>SUSHI 101.075289086155<br>UNI 100.491487768234<br>USDC 7737.30134415328<br>USDT ERC20 256.488531376335<br>XLM 9563.23995164114<br>XTZ 513.244625007551 | | |
| 3.1.531136 | STEPHEN ANESI | ADDRESS REDACTED | | | MCDAI 30.5436638907659<br>USDC 0.863957723088369 | | |
| 3.1.531137 | STEPHEN ANGELL | ADDRESS REDACTED | | | ADA 1198.59085062331<br>BTC 0.0599848526857235<br>XLM 115.502953593608<br>XTZ 140.00936397737 | BTC 0.00237798 | |
| 3.1.531138 | STEPHEN ANISTON | ADDRESS REDACTED | | | BTC 0.00833596283077981<br>USDC 759.569606024489 | | |
| 3.1.531139 | STEPHEN ANISTON | ADDRESS REDACTED | | | PAXG 0.0144869109960628<br>USDC 225.940973052165 | | |
| 3.1.531140 | STEPHEN ANNA | ADDRESS REDACTED | | | BTC 0.000007238577276387<br>USDC 1.08364937549446<br>XLM 0.103086058562966 | | |
| 3.1.531141 | STEPHEN ANTHONY | ADDRESS REDACTED | | | BTC 0.000000024788038294<br>CEL 0.000605851648348025 | | |
| 3.1.531142 | STEPHEN ANTHONY ODDO | ADDRESS REDACTED | | | AAVE 0.112579638471189<br>ADA 183.61360910796<br>AVAX 72.0596768466726<br>BTC 0.000367487159291741<br>CEL 57.1521023044602<br>COMP 5.80651378576434<br>DASH 0.240051242335501<br>DOT 26.1121200133267<br>EOS 8.5253247116054<br>ETH 0.00560994369098547<br>GUSD 638.348096301111<br>LINK 3.31786628427862<br>MATIC 1085.25595346624<br>UNI 11.9375764438653<br>USDC 4205.50622550065<br>USDT ERC20 4544.59331112071<br>XLM 2036.08348484712<br>XTZ 30.7631478837236 | BTC 0.000000004434829304 | |
| 3.1.531143 | STEPHEN ANTHONY WEITZEL | ADDRESS REDACTED | | | BTC 1.73481788434978<br>CEL 30.4147411787603<br>ETH 29.7101115140376<br>MATIC 10435.4248009239<br>SNX 106.029394695799 | BTC 0.00741460391460687 | |
| 3.1.531144 | STEPHEN ANTHONY ZIEBART | ADDRESS REDACTED | | | ADA 0.045766577790119 | | |
| 3.1.531145 | STEPHEN ANTONELLI | ADDRESS REDACTED | | | AAVE 0.000833834448158085<br>BTC 0.000152761024585402<br>ETH 1.3152506539319<br>SNX 0.168875711459798<br>USDC 0.133858516698922 | | BTC 0.000000004545471149 |
| 3.1.531146 | STEPHEN ANTONUCCI | ADDRESS REDACTED | | | 1INCH 248.785369448779<br>AAVE 2.98360118970454<br>ADA 893.842192105266<br>AVAX 55.7587474988098<br>BTC 0.000716447676024891<br>MANA 625.707032226798<br>MATIC 861.43894387517<br>SNX 58.8364329905093<br>UNI 42.5713743399712 | | |
| 3.1.531147 | STEPHEN ANWUZIA | ADDRESS REDACTED | | | BTC 0.568332402842714<br>CEL 457.168584955323<br>DOT 11.0051354263981<br>EOS 74.1<br>ETH 2.02892790501425<br>LTC 2.998<br>UNI 19<br>XRP 197 | | |
| 3.1.531148 | STEPHEN ARCHIBALD | ADDRESS REDACTED | | | BTC 0.205080486063239<br>ETH 0.258277676624209<br>USDC 934.870117909344 | ETH 0.633469328995558<br>USDT ERC20 20.57 | |
| 3.1.531149 | STEPHEN ARME | ADDRESS REDACTED | | | BTC 0.000040548935136329<br>CEL 2541.20155858184<br>ETH 0.000019178352103383<br>KNC 0.0509141694452901<br>MATIC 17473.5698097136<br>SGB 25646.0382123676<br>SNX 0.676200379803527<br>XRP 0.0218935273638799 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.531150 | STEPHEN ARMSON | ADDRESS REDACTED | | | ADA 0.0554200744727073<br>BTC 0.000846232934450286<br>CEL 6.04048850837744<br>DOT 5.27593340786849<br>EOS 41.6891499777881<br>ETH 0.89959064379607<br>LTC 1.29731259<br>USDC 1.551<br>XLM 240.5011003<br>XRP 104.2 | | |
| 3.1.531151 | STEPHEN ASHLEY HERRING | ADDRESS REDACTED | | | AAVE 269.103819685948<br>ADA 25902.6548547757<br>BTC 2.01417403265829<br>CEL 3833.6983091116<br>DOT 4328.36872152762<br>ETH 801.166650796709<br>LINK 4731.44577280258<br>LTC 76.1145162267007<br>LUNC 361.017102835954<br>MATIC 118469.645276414<br>SOL 2669.11019423599<br>XLM 1.54189488509531 | | |
| 3.1.531152 | STEPHEN ASHWORTH | ADDRESS REDACTED | | | ADA 0.528363060832891<br>AVAX 0.0092586637511335<br>BCH 0.000449881083393069<br>BTC 0.000075197038577679<br>CEL 0.0785060746448306<br>DOT 0.0232889391502603<br>ETH 0.0000148993679556309<br>LTC 0.00189633178543858<br>MATIC 0.762404019351707<br>USDC 0.101375086884551<br>XLM 0.024717685301113<br>XRP 0.0751577581879594 | | |
| 3.1.531153 | STEPHEN AUGUST | ADDRESS REDACTED | | | ADA 0.341368271294465<br>ETH 0.000314716261955723<br>MATIC 0.418308922329011 | | |
| 3.1.531154 | STEPHEN AUGUSTYN | ADDRESS REDACTED | | | BTC 0.0088610005643652 | | |
| 3.1.531155 | STEPHEN AUYONG SAN SAN | ADDRESS REDACTED | | | BNB 24.714923651674<br>BTC 0.00492024444735599<br>CEL 107.794787974781<br>DASH 107.875660138186<br>LTC 20.2442619247349 | | |
| 3.1.531156 | STEPHEN BAGASAO | ADDRESS REDACTED | | | BTC 0.0000470939752787199<br>DOT 0.0101002432529655<br>GUSD 0.766820635770568<br>MATIC 0.0896473559955215<br>SNX 0.0665809366666052<br>SOL 0.00121150811098687<br>USDC 0.00784059474000628<br>USDT ERC20 0.604623742676667 | BTC 0.000054831764270586<br>SNX 0.00145413408247444 | |
| 3.1.531157 | STEPHEN BAHOUTH | ADDRESS REDACTED | | | BTC 0.000000839604091107<br>DOT 0.0629586374506315<br>ETH 0.102948942252492<br>LTC 0.000718914558136908<br>MATIC 7036.00881344669<br>SNX 0.193524019891508<br>XRP 5090.24102 | | |
| 3.1.531158 | STEPHEN BAILEY | ADDRESS REDACTED | | | AAVE 0.000319560781843166<br>BTC 0.000011769673008763<br>CEL 0.0477853277027529<br>LTC 0.00200611288681388<br>USDT ERC20 2.5303565968397 | | |
| 3.1.531159 | STEPHEN BAILEY | ADDRESS REDACTED | | | ADA 0.0210705492826933<br>BTC 0.0000105568244336<br>CEL 0.0170355310254812<br>DOT 0.00166749822640474<br>ETH 0.000021437216860348<br>LINK 0.000661720156700142<br>LTC 0.0077255020261255<br>MATIC 0.675407861138648<br>PAXG 0.00012340900927382<br>SOL 0.0118641883621957<br>USDC 5.08016708673407 | BTC 0.01008382<br>ETH 0.0375644090938988<br>LTC 0.3001<br>USDC 0.00000031932388401 | |
| 3.1.531160 | STEPHEN BAILEY | ADDRESS REDACTED | | | BTC 0.000809210712249578<br>MATIC 533.591422060351<br>USDC 270.320364375012<br>XLM 234.077052054328 | | |
| 3.1.531161 | STEPHEN BAKER | ADDRESS REDACTED | | | AVAX 707.808182445176<br>BTC 2.27724101932538<br>ETH 38.3227722442123<br>LUNC 292.815078221141<br>MATIC 5440.8986654362<br>SOL 811.656721734369 | BTC 0.00104211846741723 | |
| 3.1.531162 | STEPHEN BAKKER | ADDRESS REDACTED | | | BTC 0.00103533229281912<br>CEL 14.1940193512283<br>SNX 10.1012281676193 | | |
| 3.1.531163 | STEPHEN BALL | ADDRESS REDACTED | | | ETH 0.000453887348293036<br>SNX 0.165652222051998 | | |
| 3.1.531164 | STEPHEN BALL | ADDRESS REDACTED | | | AAVE 0.52973881883684<br>BAT 75.1443345025587<br>BTC 0.643434900510356<br>CEL 1.12649562474724<br>DOT 41.1879242823063<br>ETH 3.77747533296264<br>GUSD 109.771557681225<br>LINK 16.8030422171723<br>MCDAI 31.8656267710786<br>USDC 52007.6703536915 | | |
| 3.1.531165 | STEPHEN BALLANTINE | ADDRESS REDACTED | | | CEL 0.0173180195274322 | | |
| 3.1.531166 | STEPHEN BANDICO | ADDRESS REDACTED | | | ADA 4<br>CEL 0.0415081123770626 | | |
| 3.1.531167 | STEPHEN BANG | ADDRESS REDACTED | | | BTC 1.15166773479009<br>CEL 1.15094803944248<br>ETH 33.5326493660499<br>XLM 1299.15322335398 | | |
| 3.1.531168 | STEPHEN BARDWELL | ADDRESS REDACTED | | | ADA 31.7544014164537<br>BCH 0.0749881250906554<br>BTC 0.00138383812714567<br>DOT 3.23876556466638<br>ETC 0.762944169512408<br>MATIC 42.1185715506092<br>SNX 3.20038132331926<br>UNI 1.83766294397442 | BTC 0.00035535 | |
| 3.1.531169 | STEPHEN BARNETT | ADDRESS REDACTED | | | ADA 0.000000916494755676<br>BTC 0.000000383309264847<br>CEL 562.375088504531<br>DOT 0.000000000033645519<br>ETH 0.00264079527263462<br>XLM 0.000000020674173353 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.531170 | STEPHEN BARNEY | ADDRESS REDACTED | | | BTC 0.000000915665635296<br>ETH 0.000005134670941929<br>MATIC 0.00558258983248164<br>USDT ERC20 0.00356534046291666 | BTC 0.000520076666256658<br>ETH 0.000000869991650231<br>MATIC 0.000000784637061276<br>USDT ERC20 1.85806405304919 | |
| 3.1.531171 | STEPHEN BARONE | ADDRESS REDACTED | | | BTC 0.0172392737547898<br>ETH 0.172898632918785 | | |
| 3.1.531172 | STEPHEN BARTON | ADDRESS REDACTED | | | BTC 0.000000005863001493<br>CEL 2.05563343021686<br>ETH 0.000210822098472055<br>SNX 125.84589839173 | | |
| 3.1.531173 | STEPHEN BASFORD | ADDRESS REDACTED | | | BTC 0.000000424592003791<br>CEL 0.0145449836573614<br>ETH 0.000031814229648351 | | |
| 3.1.531174 | STEPHEN BASTAWROS | ADDRESS REDACTED | | | ETH 0.0226231019756191 | | |
| 3.1.531175 | STEPHEN BATHGATE | ADDRESS REDACTED | | | ADA 0.000000244685904695<br>AVAX 8.06093119962022<br>BNB 0.00771341837800912<br>BTC 0.000000000291551965<br>CEL 787.71253521602<br>MATIC 386.61960207<br>SNX 307.86133119<br>USDT ERC20 264.872603 | | |
| 3.1.531176 | STEPHEN BATTAGLIA | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001497 | | |
| 3.1.531177 | STEPHEN BAXTER | ADDRESS REDACTED | | | BTC 0.000261682629674467<br>CEL 124.466783841915 | | |
| 3.1.531178 | STEPHEN BAYNE | ADDRESS REDACTED | | | BTC 0.00000004821487648<br>CEL 0.000404298850447599<br>ETH 0.000001251485289983<br>USDT ERC20 0.0114821039087353 | | |
| 3.1.531179 | STEPHEN BEACHLER | ADDRESS REDACTED | | | ADA 133.46202201251<br>BTC 0.00106316884432173<br>MATIC 132.972528332401 | | |
| 3.1.531180 | STEPHEN BEALL | ADDRESS REDACTED | | | USDC 0.211609415255885 | | |
| 3.1.531181 | STEPHEN BEASLEY | ADDRESS REDACTED | | | BTC 0.256968422278445<br>DOT 0.0675193721060779<br>ETH 0.00163190983840059 | | |
| 3.1.531182 | STEPHEN BEATY | ADDRESS REDACTED | | | ADA 0.291794192042362<br>AVAX 27.8936628624802<br>BTC 0.0000593601907218239<br>DOT 14.0534971970194<br>LINK 0.0147088007150195<br>MATIC 1047.33404746868<br>SNX 0.156962203788794<br>USDC 2.37579934064315 | | |
| 3.1.531183 | STEPHEN BEAUMONT | ADDRESS REDACTED | | | BTC 3.00455499359428<br>CEL 384.883044281193<br>ETH 30.7008584313032<br>MATIC 1.18436054182253<br>PAXG 0.000007973651261993<br>USDT ERC20 9.80862933274551 | | |
| 3.1.531184 | STEPHEN BEAVER | ADDRESS REDACTED | | | BTC 0.0192326203740821<br>ETH 0.0226189952180065<br>USDC 1.05243048867454 | | |
| 3.1.531185 | STEPHEN BEBBER | ADDRESS REDACTED | | | ETH 3.34995264024643 | | |
| 3.1.531186 | STEPHEN BECK | ADDRESS REDACTED | | | BTC 0.00025948426432687<br>CEL 0.0807482869276828<br>LINK 0.158412219067447<br>USDC 0.0032080735955265<br>XLM 0.01<br>XRP 5.91815483268465 | | |
| 3.1.531187 | STEPHEN BECK | ADDRESS REDACTED | | | BTC 0.000784570161460205<br>GUSD 1.06437991705693<br>USDC 5.81556654119949 | | |
| 3.1.531188 | STEPHEN BEINS | ADDRESS REDACTED | | | BTC 2.38638255480861<br>ETH 3.6509947789413 | | |
| 3.1.531189 | STEPHEN BELL | ADDRESS REDACTED | | | BTC 0.000551138133883775<br>CEL 8.64934771697965 | | |
| 3.1.531190 | STEPHEN BELL | ADDRESS REDACTED | | | BTC 0.000353272724523034<br>ETH 0.00997517947812863<br>LINK 0.0856078461198441 | BTC 0.439078472729974<br>ETH 9.59967142107326<br>LINK 205.169776855843 | |
| 3.1.531191 | STEPHEN BELL | ADDRESS REDACTED | | | BTC 0.000007764584832809<br>CEL 3.0617409979311<br>DOT 0.000000000046763335<br>MCDAI 0.0166792223584209 | | |
| 3.1.531192 | STEPHEN BELL | ADDRESS REDACTED | | | BTC 0.00114831825499431<br>GUSD 6836.66516879526<br>USDC 11494.2486137469 | | |
| 3.1.531193 | STEPHEN BENAVIDES | ADDRESS REDACTED | | | MATIC 6.30914028931147 | | |
| 3.1.531194 | STEPHEN BENBOW | ADDRESS REDACTED | | | ETH 0.0018667808557064<br>USDC 3.54214487679392 | | |
| 3.1.531195 | STEPHEN BENDER | ADDRESS REDACTED | | | BTC 0.656046471780223<br>GUSD 121.330456434026 | | |
| 3.1.531196 | STEPHEN BENNETT | ADDRESS REDACTED | | | ADA 323.82734426919<br>BTC 0.0434215157172498<br>ETH 1.28114355665754<br>GUSD 0.008883590405422<br>MATIC 68.6274863755009 | BTC 0.00043346 | |
| 3.1.531197 | STEPHEN BENTLEY | ADDRESS REDACTED | | | BTC 0.00000566130170692<br>CEL 14.4107453158052 | | |
| 3.1.531198 | STEPHEN BENTLEY | ADDRESS REDACTED | | | BTC 0.000449533215265675 | | |
| 3.1.531199 | STEPHEN BENTLEY | ADDRESS REDACTED | | | ETH 0.519406463128934 | | |
| 3.1.531200 | STEPHEN BENTON | ADDRESS REDACTED | | | BTC 0.122252925036097<br>CEL 1.11893465593652<br>ETH 0.888650900820742<br>LINK 14.5513574124695<br>USDC 34.9898158181508 | | |
| 3.1.531201 | STEPHEN BENZIO | ADDRESS REDACTED | | | BTC 0.000272846348827579<br>CEL 1.77657500360771<br>DASH 0.00132509334801729<br>ETH 0.00426892999305007<br>LINK 0.00957763830666233<br>LTC 0.00210915670636491 | BTC 0.000000002851010913<br>DASH 3.31359501302329<br>ETH 0.000428811259920685<br>LINK 0.0609091771115087 | |
| 3.1.531202 | STEPHEN BERGMAN | ADDRESS REDACTED | | | BTC 0.000000915380018083<br>CEL 0.647602998628139 | | |
| 3.1.531203 | STEPHEN BERHAR | ADDRESS REDACTED | | | ETH 0.000008065672441139<br>USDC 0.106196759267283 | | |
| 3.1.531204 | STEPHEN BERNARD | ADDRESS REDACTED | | | BTC 0.558753194590749<br>ETH 0.034633764162147<br>GUSD 326.228947548714<br>LTC 0.00246315132239376 | | |
| 3.1.531205 | STEPHEN BERNARDO ROZO | ADDRESS REDACTED | | | BTC 0.000000089195069643<br>DOT 0.000005905724726906<br>ETH 0.000001504109964386<br>LINK 0.000000945356578814<br>MANA 0.00173261489335257<br>SOL 0.000001243519164214<br>USDC 0.00434623896636559 | BTC 0.000000003244819949<br>DOT 0.00720830250753466<br>LINK 0.00578995172319515<br>SOL 0.00246218264844471<br>USDC 0.000000319756266519 | |
| 3.1.531206 | STEPHEN BERRY | ADDRESS REDACTED | | | CEL 0.0383428908868684<br>DOT 0.128572402279816 | DOT 0.000000000086838124 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.531207 | STEPHEN BERTSCH | ADDRESS REDACTED | | | BTC 0.0842538811345011<br>ETH 1.08491293076979<br>USDC 5274.7386016131<br>USDT ERC20 5255.87522444707 | | |
| 3.1.531208 | STEPHEN BEZA | ADDRESS REDACTED | | | BTC 0.0693762705778938 | | |
| 3.1.531209 | STEPHEN BIENVENU | ADDRESS REDACTED | | | BAT 0.0500583630002831<br>BCH 0.000069319194147286<br>BTC 0.0000012958030654<br>DASH 0.000361097368445934<br>EOS 0.0103467534471527<br>ETH 0.000027636420544689<br>LINK 0.0014518899208442 | | |
| 3.1.531210 | STEPHEN BIGGINS | ADDRESS REDACTED | | | ADA 10844.271249<br>BTC 0.0722246522827802<br>CEL 1194.71122400405<br>DOGE 12133.7597724244<br>DOT 198.96<br>MANA 1073.07151491<br>MATIC 6064.87554016692<br>SOL 137.679096049555<br>UNI 448.16096631 | | |
| 3.1.531211 | STEPHEN BIRDSONG | ADDRESS REDACTED | | | ETH 140.615873223554 | | |
| 3.1.531212 | STEPHEN BIRDSONG | ADDRESS REDACTED | | | BTC 1.69218425831445<br>ETH 110.333261553307 | | |
| 3.1.531213 | STEPHEN BIRDSONG | ADDRESS REDACTED | | | BTC 1.07242924417159<br>ETH 88.3280932972477 | | |
| 3.1.531214 | STEPHEN BLACK | ADDRESS REDACTED | | | BNB 3.94711098320746<br>BTC 1.35540505525528<br>CEL 1446.7649735622<br>DOT 105.156196722268<br>ETH 7.7609907211537<br>MATIC 6081.84718973846<br>USDC 85161.7670767613 | | |
| 3.1.531215 | STEPHEN BLALOCK | ADDRESS REDACTED | | | AAVE 0.000368137308604141<br>ADA 1474.46213679509<br>AVAX 0.000943214154523557<br>BTC 0.00008286328493755<br>DOT 70.9351224141589<br>ETH 0.00073124389985482<br>LINK 124.237771518655<br>MATIC 2074.48110799562<br>SOL 0.00281434908218328<br>USDC 10953.6527284229<br>XRP 34.18468 | ADA 206.574<br>BTC 0.216931286484722<br>ETH 0.135040644785748<br>SOL 3.71003<br>USDC 2828.951 | |
| 3.1.531216 | STEPHEN BLANDAMER | ADDRESS REDACTED | | | BTC 0.000011539331478075 | | |
| 3.1.531217 | STEPHEN BLATTI | ADDRESS REDACTED | | | ADA 0.227007162326529<br>BCH 0.00392354209535893<br>BTC 5.63834141318744<br>DOT 0.0943986221997669<br>ETH 10.335558386504<br>LTC 0.00228468887567572<br>MATIC 4.08433615871371<br>PAXG 0.00029683008469336<br>XLM 0.161600065982768 | | |
| 3.1.531218 | STEPHEN BLITZ | ADDRESS REDACTED | | | BAT 30.0245108353919<br>BTC 0.290488161786716<br>CEL 1.1178544428908<br>ETH 1.09327461881725<br>XLM 108.989871893342 | | |
| 3.1.531219 | STEPHEN BLOM | ADDRESS REDACTED | | | BCH 0.000117796540197686<br>CEL 0.131126132465444<br>ETC 0.000582158426986628<br>ETH 0.000049240815821419<br>LTC 0.00235815990926065<br>MATIC 0.876554065006883<br>SGB 3.05830150038535<br>XLM 0.000000012520733313<br>XRP 0.000000827639894791 | | |
| 3.1.531220 | STEPHEN BOE | ADDRESS REDACTED | | | BTC 0.00126155048022562 | | |
| 3.1.531221 | STEPHEN BOERNER | ADDRESS REDACTED | | | BTC 0.000003294376672076<br>LINK 0.0470967346485038<br>MATIC 0.0248571123492283<br>USDC 0.107476059952193 | | |
| 3.1.531222 | STEPHEN BOGAN | ADDRESS REDACTED | | | CEL 48.1942804368942<br>MATIC 1000 | | |
| 3.1.531223 | STEPHEN BOGDANOV | ADDRESS REDACTED | | | ADA 36.3399916046665<br>BTC 0.0147359315979127<br>COMP 2.92893343870295<br>ETH 0.170690963017547<br>MATIC 579.568274214435<br>XLM 204.177184216936<br>ZRX 387.722773624877 | | |
| 3.1.531224 | STEPHEN BOLING | ADDRESS REDACTED | | | BTC 0.617213742011878<br>ETH 7.32869867164306<br>MATIC 2114.32015469757<br>SOL 1.46549410915028<br>USDC 10433.9795738764 | | |
| 3.1.531225 | STEPHEN BOLT | ADDRESS REDACTED | | | ADA 2564.8565618336<br>BTC 1.06179607277284<br>ETH 23.8422855252964 | | |
| 3.1.531226 | STEPHEN BONJOUR | ADDRESS REDACTED | | | BTC 0.0292827214880269<br>CEL 1.89468294960339<br>ETH 0.149957358221787 | | |
| 3.1.531227 | STEPHEN BOOKSTABER | ADDRESS REDACTED | | | BTC 0.00115999020485248<br>CEL 1.12923145711191<br>USDC 81.7347798884059 | | |
| 3.1.531228 | STEPHEN BOOTH | ADDRESS REDACTED | | | ADA 0.0955192023145462<br>BTC 0.000295332654346225<br>ETH 0.0015490066182015<br>PAX 0.327277231427704<br>USDC 0.857396374708037 | | |
| 3.1.531229 | STEPHEN BORTHWICK | ADDRESS REDACTED | | | AAVE 3.9802340780399<br>AVAX 10.1873135594856<br>BTC 0.00102921171741001<br>CEL 869.029720940295<br>ETH 24.6961316433932<br>PAXG 0.0260405342365849<br>USDC 299.945013<br>USDT ERC20 343.321454<br>XLM 9.99 | | |
| 3.1.531230 | STEPHEN BOSTAPH | ADDRESS REDACTED | | | BTC 0.000000758028189143<br>COMP 0.0025062317496877б<br>MATIC 0.213662030626117 | | |
| 3.1.531231 | STEPHEN BOSWORTH | ADDRESS REDACTED | | | BTC 0.0180770164237604 | | |
| 3.1.531232 | STEPHEN BOTHA | ADDRESS REDACTED | | | BTC 0.000115577540972238<br>CEL 0.0708691485096607 | | |
| 3.1.531233 | STEPHEN BOTTEX | ADDRESS REDACTED | | | BTC 0.000038771413940234<br>ETH 0.0000599211330069649<br>USDC 0.403993948539454 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.531234 | STEPHEN BOUGHTER | ADDRESS REDACTED | | | BCH 1.07356203496899<br>BTC 0.142749417017448<br>ETH 1.10720083037467 | | |
| 3.1.531235 | STEPHEN BOWEN | ADDRESS REDACTED | | | AAVE 0.00237484598396342<br>BTC 0.764892935988477<br>DOT 0.0910495450169247<br>ETH 6.41967348308672<br>LINK 0.0425308136855702<br>MATIC 1772.85860558161<br>SOL 160.703789903349<br>UNI 0.00751043675144881<br>USDC 1.29517765989896<br>USDT ERC20 4.65696295685137 | | |
| 3.1.531236 | STEPHEN BOWEN | ADDRESS REDACTED | | | BTC 0.0593817832681897<br>CEL 0.042515925726495<br>DOT 0.0535203081649057 | | |
| 3.1.531237 | STEPHEN BOYCE | ADDRESS REDACTED | | | BTC 1.08633134437313<br>ETH 1.27447211473419<br>USDT ERC20 220.31276636143 | | |
| 3.1.531238 | STEPHEN BOYD | ADDRESS REDACTED | | | BTC 0.000001797707136234<br>USDC 5.8935562234026 | | |
| 3.1.531239 | STEPHEN BOYLE | ADDRESS REDACTED | | | CEL 26.3630405823583<br>XLM 419.616072841669<br>XRP 0.557253405144317 | | |
| 3.1.531240 | STEPHEN BRADBURN | ADDRESS REDACTED | | | BTC 0.0228316698194711<br>ETH 0.41508881887465 | | |
| 3.1.531241 | STEPHEN BRADFORD NABERS | ADDRESS REDACTED | | | BTC 0.00102873068119995<br>ETH 0.00150202107757024 | BTC 0.00418664 | |
| 3.1.531242 | STEPHEN BRADLEY | ADDRESS REDACTED | | | ADA 2.16536220689632<br>BTC 0.000001622473952466<br>DOT 0.158995966062815<br>EOS 0.159478656536521<br>ETH 0.000002848752291143<br>MATIC 1.85185510261094<br>USDC 0.0165894975474233<br>XLM 10.6885668799674<br>XRP 0.000000638235847872 | | |
| 3.1.531243 | STEPHEN BRADLEY | ADDRESS REDACTED | | | BTC 0.188870062231077<br>ETH 0.714315770997477<br>USDC 21210.846113064<br>USDT ERC20 538.628750993689 | | |
| 3.1.531244 | STEPHEN BRADLEY | ADDRESS REDACTED | | | BCH 15.0520025189302<br>BNB 1.1332<br>BTC 0.406616460156571<br>CEL 2675.01198143713<br>DOGE 917<br>DOT 21.9984881146147<br>ETH 1.86469343057593<br>MATIC 913.830577827585<br>TGBP 1011.3977926818 | | |
| 3.1.531245 | STEPHEN BRALVER | ADDRESS REDACTED | | | BTC 0.0591811461146754<br>ETH 2.77910976295757<br>LINK 378.649615538623<br>USDC 41238.3801569211 | | |
| 3.1.531246 | STEPHEN BRANCALE | ADDRESS REDACTED | | | BTC 0.261114336228458<br>ETH 8.12876241107492<br>USDC 30614.387933702 | | |
| 3.1.531247 | STEPHEN BRANDES | ADDRESS REDACTED | | | BTC 0.00205444379042178<br>CEL 2.02875172378528<br>USDT ERC20 0.827003229642977 | | |
| 3.1.531248 | STEPHEN BRANDT | ADDRESS REDACTED | | | AVAX 27.592728175706<br>BTC 0.0000358375985354909<br>DOT 104.701108919644<br>ETH 0.000403748957113015<br>MANA 475.071039485866<br>MATIC 1.16942251244771<br>XLM 2009.42881156148 | BTC 0.00000042<br>ETH 0.000000858808843264<br>MATIC 0.493128335109977 | |
| 3.1.531249 | STEPHEN BREAULT | ADDRESS REDACTED | | | BTC 0.000872655893129264<br>SGB 102.817802313406<br>XRP 687.158737801016 | | |
| 3.1.531250 | STEPHEN BREMNER | ADDRESS REDACTED | | | BTC 0.000001<br>CEL 0.0951538013865148<br>ETH 0.001354 | | |
| 3.1.531251 | STEPHEN BRENNAN | ADDRESS REDACTED | | | BTC 0.000522732323993037 | BTC 0.000000005481991246 | |
| 3.1.531252 | STEPHEN BRENNAN | ADDRESS REDACTED | | | BTC 0.00401090090928907<br>CEL 1.28243157596481<br>ETH 0.00664261 | | |
| 3.1.531253 | STEPHEN BRENT SMITH | ADDRESS REDACTED | | | CEL 120.647468447208<br>USDC 28571.6211244252 | | |
| 3.1.531254 | STEPHEN BRETHERTON | ADDRESS REDACTED | | | BTC 0.081451612974819<br>CEL 805.735068527412<br>DOT 0.000034072945445711<br>ETH 6.59734339421076<br>SOL 174.799200402365<br>USDC 0.0080489839920646 | | |
| 3.1.531255 | STEPHEN BRIAN BROWN | ADDRESS REDACTED | | | BTC 0.0000167513824065169<br>ETH 0.00240474866720455 | BTC 0.000000005929004574 | |
| 3.1.531256 | STEPHEN BRIAN SUPE | ADDRESS REDACTED | | | | CEL 47.6190476190476 | |
| 3.1.531257 | STEPHEN BRIAN TARAYAO | ADDRESS REDACTED | | | CEL 1.08607858635054 | | |
| 3.1.531258 | STEPHEN BRICE | ADDRESS REDACTED | | | ETH 0.000003119833290517 | | |
| 3.1.531259 | STEPHEN BRIDGE | ADDRESS REDACTED | | | BTC 0.015796852608524<br>CEL 10.6426751163398<br>USDC 2.9792084780778 | | |
| 3.1.531260 | STEPHEN BRIGANTI | ADDRESS REDACTED | | | BTC 0.0320165217754959<br>ETH 1.40964598559321<br>LTC 5.26639628421665<br>USDC 0.340340083835444 | | |
| 3.1.531261 | STEPHEN BRIGGS | ADDRESS REDACTED | | | ADA 0.193397928755616<br>BTC 0.000000814499541725<br>CEL 49.2887226673999<br>DOT 0.00264998667193352<br>XLM 0.000000079979051168<br>XRP 0.370301192635615 | | |
| 3.1.531262 | STEPHEN BRODERICK | ADDRESS REDACTED | | | CEL 214.479138130647<br>USDT ERC20 816.074121964967 | | |
| 3.1.531263 | STEPHEN BROWN | ADDRESS REDACTED | | | BTC 0.00239134218208639<br>LTC 8.24223518087284<br>MATIC 2849.3874948467 | | |
| 3.1.531264 | STEPHEN BROWN | ADDRESS REDACTED | | | ETC 0.0012022551971753<br>SNX 0.151944659548001 | | |
| 3.1.531265 | STEPHEN BROWN | ADDRESS REDACTED | | | ADA 0.260485337097264<br>BTC 0.000000125835549507<br>ETH 0.000000460179090845999<br>USDC 0.807772630506739<br>USDT ERC20 1.16940650754275 | | |
| 3.1.531266 | STEPHEN BROWN | ADDRESS REDACTED | | | BTC 0.0269985076019672<br>CEL 945.305197014932<br>ETH 1.50030224719723<br>SNX 84.1068820433155<br>USDC 2910.5326561065 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.531267 | STEPHEN BROWN | ADDRESS REDACTED | | | BTC 0.00000000625162349 | | |
| 3.1.531268 | STEPHEN BROWNE | ADDRESS REDACTED | | | BTC 0.000000006248043502<br>CEL 0.675763257151819<br>DOT 0.000389504559412091<br>EOS 0.00405645323157599<br>UNI 0.000461179974878817<br>USDC 0.000000043360529625<br>USDT ERC20 0.000000502071502141 | | |
| 3.1.531269 | STEPHEN BROWNE | ADDRESS REDACTED | | | BTC 0.00181999780202579<br>ETH 0.0403728627624511 | | |
| 3.1.531270 | STEPHEN BRYAN | ADDRESS REDACTED | | | AAVE 0.000479600498826083<br>ADA 0.0406772746831764<br>BNT 0.0103286653187692<br>BTC 0.000002540773279445<br>DOT 0.0177138116885715<br>EOS 0.00129014769579736<br>ETH 0.000207338842323992<br>LINK 0.00163383099656048<br>LTC 0.0000783896390432<br>MANA 0.0010264715060581<br>MATIC 0.0778478804027679<br>OMG 0.000113321666787624<br>PAXG 0.000007495865966663<br>SNX 0.0155174782965085<br>UNI 0.000214540713826145<br>USDC 0.131913860549264<br>USDT ERC20 0.0620006841501825 | | |
| 3.1.531271 | STEPHEN BRYANT | ADDRESS REDACTED | | | BTC 0.000000009475293269<br>LINK 1.12489734709212 | | |
| 3.1.531272 | STEPHEN BUCHANAN | ADDRESS REDACTED | | | BTC 0.00000939188726409<br>ETH 0.00147974924452516<br>USDC 0.0336125683426987<br>USDT ERC20 0.946441531156142 | | |
| 3.1.531273 | STEPHEN BUDD | ADDRESS REDACTED | | | BTC 2.41083610292264<br>CEL 1320.64938790107<br>LTC 93.36784058<br>XLM 1058.224272 | | |
| 3.1.531274 | STEPHEN BULL | ADDRESS REDACTED | | | ADA 5.68684438197857<br>CEL 32.6871417524956<br>MATIC 1.39248801635153<br>XRP 999.410113759799 | | |
| 3.1.531275 | STEPHEN BUMGARNER | ADDRESS REDACTED | | | BTC 0.0716623190929123<br>ETH 0.0225579714454458<br>LUNC 11.3046086992509<br>MATIC 1472.86916558432 | BTC 0.00494109 | |
| 3.1.531276 | STEPHEN BUNBURY | ADDRESS REDACTED | | | AAVE 0.0142555047300797<br>BCH 0.000787729161981086<br>BTC 0.257479893988863<br>BUSD 0.0963669603184461<br>CEL 0.107652314379112<br>ETH 11.2835241795935<br>LINK 0.0275630047565431<br>MATIC 108.422929676468<br>SNX 0.0764522010772756<br>USDC 40054.8313331296<br>XLM 0.922044174013007<br>XRP 54.5774534751789 | | |
| 3.1.531277 | STEPHEN BURAND | ADDRESS REDACTED | | | | BTC 0.11178993<br>ETH 2.7903306 | |
| 3.1.531278 | STEPHEN BURBIDGE | ADDRESS REDACTED | | | ADA 2258.25869937564<br>BTC 0.377462483378721<br>CEL 107.48178751667<br>MATIC 2226.80608838243<br>USDC 27631.8305215832 | | |
| 3.1.531279 | STEPHEN BURDEN | ADDRESS REDACTED | | | ADA 0.0002431229913417<br>BTC 0.00000005575354263<br>DOT 0.000058629571548202<br>ETH 0.00000119934656215<br>GUSD 1.74861227889891<br>MATIC 0.00134680199684517<br>SOL 0.00001314607834578 | ADA 0.243860395037415<br>BTC 0.00000022703200584<br>DOT 0.0269303194424931<br>ETH 0.000000583666195479<br>GUSD 0.00690772489359901<br>MATIC 0.765158549782376<br>SOL 0.00978942294025324 | |
| 3.1.531280 | STEPHEN BURKE | ADDRESS REDACTED | | | BAT 656.849423545394<br>BTC 0.00351352288937723<br>COMP 1.13276819527232<br>EOS 3.90482099469619<br>SNX 42.9760587099543<br>XRP 441.606746982658<br>ZRX 257.66641233284 | | |
| 3.1.531281 | STEPHEN BURKE | ADDRESS REDACTED | | | BTC 0.00108666414651808<br>ETH 0.00275107428109658<br>MATIC 0.155392651557919<br>XRP 0.0618360226161646 | | |
| 3.1.531282 | STEPHEN BURNETT | ADDRESS REDACTED | | | ETH 0.761902662265186 | | |
| 3.1.531283 | STEPHEN BURNS | ADDRESS REDACTED | | | BTC 0.000073941395260243<br>CEL 0.154238363761195 | | |
| 3.1.531284 | STEPHEN BURROWS | ADDRESS REDACTED | | | BTC 0.000000004558124623<br>CEL 0.063262256354946<br>USDC 8.85549162253385 | | |
| 3.1.531285 | STEPHEN BUTLER | ADDRESS REDACTED | | | BTC 0.00254745665788334<br>ETH 0.00478766676592272 | | |
| 3.1.531286 | STEPHEN BUTTERWORTH | ADDRESS REDACTED | | | CEL 0.000554795066314992 | | |
| 3.1.531287 | STEPHEN BUXTON | ADDRESS REDACTED | | | ADA 0.287559998591104<br>BTC 0.0000400223423858029<br>ETH 0.000419284209840706<br>LINK 0.00637052933385959<br>MANA 0.00114151557708255<br>MATIC 0.41342983703059<br>SOL 0.0033126999891706<br>XLM 0.00907878054239674 | ADA 473.260293581566<br>BTC 0.0415248593256895<br>ETH 0.470967039651263<br>LINK 24.0697893218557<br>MATIC 384.818516600681<br>SOL 4.04393234172672 | |
| 3.1.531288 | STEPHEN BYERS | ADDRESS REDACTED | | | BTC 0.225870661935479<br>ETH 1.93214548656303<br>MATIC 306.821385999101<br>USDC 8685.85954515758 | | |
| 3.1.531289 | STEPHEN BYRNE | ADDRESS REDACTED | | | BTC 0.00237522692621842<br>DOT 0.7553894972106<br>ETH 0.010314935125739<br>MATIC 0.0315092131584092 | | |
| 3.1.531290 | STEPHEN BYRNE | ADDRESS REDACTED | | | BTC 0.199832807547484<br>USDC 1.87263380498464 | | USDC 0.000000310134181632 |
| 3.1.531291 | STEPHEN C BISCONTINE | ADDRESS REDACTED | | | ADA 0.0412653330704599<br>BTC 0.219447300321327<br>CEL 554.095094992007<br>ETH 1.22307421303695<br>GUSD 4.27634062674654<br>LINK 0.123864409044518<br>MATIC 796.140463750211<br>SUSHI 0.284141773368937<br>USDC 430941.275531453<br>USDT ERC20 53957.744277044 | ADA 17.5648075805442 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.531292 | STEPHEN C GONZALES | ADDRESS REDACTED | | | BTC 0.00115842383140292<br>MATIC 250.810976023349 | | |
| 3.1.531293 | STEPHEN C PAINE | ADDRESS REDACTED | | | BTC 0.000354611539106233<br>ETH 0.00200585997999055<br>SGB 153.126050647905<br>XRP 1.60061064775265 | | |
| 3.1.531294 | STEPHEN CALABRESE | ADDRESS REDACTED | | | BTC 0.12524418915673<br>ETH 3.44906327567735 | | |
| 3.1.531295 | STEPHEN CALDER | ADDRESS REDACTED | | | ADA 2058.06216707581<br>BTC 0.00219537372870966<br>ETH 7.85457184485797<br>MATIC 376.214137867265<br>SUSHI 205.643083472489<br>USDC 2630.82664309828 | | |
| 3.1.531296 | STEPHEN CALLENDER | ADDRESS REDACTED | | | BTC 0.104574958574999<br>CEL 1200.92875001294<br>ETH 8.11619269598618<br>USDC 2138.55964583234 | | |
| 3.1.531297 | STEPHEN CALVERT | ADDRESS REDACTED | | | MATIC 0.0017887483573708 | | |
| 3.1.531298 | STEPHEN CAMPAYNE | ADDRESS REDACTED | | | CEL 1.08942362224437 | | |
| 3.1.531299 | STEPHEN CAMPBELL | ADDRESS REDACTED | | | ADA 2542.91942182962<br>BTC 0.0220033667247863<br>DASH 0.0123681004272138<br>DOT 0.511685975280383<br>ETH 0.00372176152164972<br>LINK 18.9016336395608 | | |
| 3.1.531300 | STEPHEN CAMPBELL | ADDRESS REDACTED | | | BTC 0.00207582903204951<br>CEL 2839.19583810065<br>ETH 14.75930558<br>LTC 11.71666072<br>USDT ERC20 5424.267056<br>XRP 11683.61294 | | |
| 3.1.531301 | STEPHEN CAMPBELL | ADDRESS REDACTED | | | AAVE 0.157404576117747<br>ADA 69.5300538998449<br>BTC 0.0141768425739723<br>EOS 7.92086578655331<br>ETH 0.0429313689723915<br>LINK 10.9086403275135<br>MATIC 146.455059000949<br>XRP 67.431895<br>ZRX 252.831333698765 | ETH 1.88608072425499 | |
| 3.1.531302 | STEPHEN CAMPBELL | ADDRESS REDACTED | | | BTC 0.000949705299694219<br>DOT 31.0911261938223<br>ETH 0.644356917964654<br>MATIC 349.130462199518 | | |
| 3.1.531303 | STEPHEN CAMPBELL | ADDRESS REDACTED | | | BTC 0.930572283789618<br>CEL 170.453145579494<br>ETH 1.36226536582816<br>SOL 92.5285718634968 | | |
| 3.1.531304 | STEPHEN CAMPBELL | ADDRESS REDACTED | | | BTC 0.181368459994367 | | |
| 3.1.531305 | STEPHEN CAMPBELL | ADDRESS REDACTED | | | AAVE 0.00559472481965511<br>BAT 1.75106163135264<br>ETH 0.000403525245188861<br>LINK 0.297647950665063 | | |
| 3.1.531306 | STEPHEN CANGEMI | ADDRESS REDACTED | | | MATIC 1.32963857851706 | MATIC 0.000000476771297301 | |
| 3.1.531307 | STEPHEN CANO | ADDRESS REDACTED | | | BTC 0.000237088035713275<br>EOS 2.03549008495266<br>ETH 0.80485064179891<br>MATIC 1.18243598737558<br>USDC 0.00193690377676742 | | |
| 3.1.531308 | STEPHEN CARAG | ADDRESS REDACTED | | | BTC 0.002312629848503<br>CEL 19.1290099001409<br>USDC 855.426955804594 | | |
| 3.1.531309 | STEPHEN CARBAJAL | ADDRESS REDACTED | | | LTC 0.00472789030699759<br>SNX 9.24166509620577<br>XRP 2.009 | | |
| 3.1.531310 | STEPHEN CARDEN | ADDRESS REDACTED | | | BTC 0.00117650674900224<br>DOT 4.1501499313104<br>MATIC 238.865693860891<br>XRP 88.1339488151551 | | |
| 3.1.531311 | STEPHEN CARMONA | ADDRESS REDACTED | | | ADA 101.896016075047<br>BTC 0.000789411959777933<br>EOS 17.12060879426<br>ETH 0.49961696238561 | | |
| 3.1.531312 | STEPHEN CAROLEO | ADDRESS REDACTED | | | AAVE 3.1260532747723<br>LINK 0.00043364939134188<br>MATIC 250.421346930345<br>MCDAI 31.7930868509671<br>SNX 7.50581576159237<br>USDC 8.90678531049293<br>XLM 139.789850268312 | | |
| 3.1.531313 | STEPHEN CARR | ADDRESS REDACTED | | | BTC 0.0640099069772459<br>CEL 61.1317872547181<br>ETH 2.07384309478174<br>MCDAI 5.51447563135498<br>TGBP 0.264735149363445<br>UNI 0.00752495330509467 | | |
| 3.1.531314 | STEPHEN CARRO | ADDRESS REDACTED | | | BTC 0.00055106724594461<br>ETH 0.0428772816582525 | | |
| 3.1.531315 | STEPHEN CARROLL | ADDRESS REDACTED | | | CEL 0.891307202679618 | | |
| 3.1.531316 | STEPHEN CARSON | ADDRESS REDACTED | | | BTC 0.0172898919325821 | | |
| 3.1.531317 | STEPHEN CARSON | ADDRESS REDACTED | | | BTC 0.000001961151198555<br>ETH 0.000378018168958838 | | |
| 3.1.531318 | STEPHEN CARTER | ADDRESS REDACTED | | | AVAX 5.57494992200568<br>BTC 0.00118060742551457<br>ETH 4.57739062156314<br>LINK 0.0470652937229844<br>MATIC 1323.41399048008 | | |
| 3.1.531319 | STEPHEN CASTILLO | ADDRESS REDACTED | | | ADA 55.2740802428116<br>MATIC 1.18186519174476 | | |
| 3.1.531320 | STEPHEN CATTANEO | ADDRESS REDACTED | | | BTC 0.280899679528837<br>CEL 83.9648861524327<br>ETH 2.84283670978926<br>LPT 2.30698778863241<br>LTC 0.70018884235618 | | |
| 3.1.531321 | STEPHEN CECIL | ADDRESS REDACTED | | | CEL 1.31099393517474<br>USDC 0.844600208749989 | | |
| 3.1.531322 | STEPHEN CESARO | ADDRESS REDACTED | | | CEL 7.3389755414071 | | |
| 3.1.531323 | STEPHEN CHADWICK | ADDRESS REDACTED | | | MATIC 107.133935606614 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.531324 | STEPHEN CHADWICK | ADDRESS REDACTED | | | BTC 0.000000004606154870999999<br>CEL 882.746834344265<br>DOT 0.740597572269225<br>EOS 0.0469641851015892<br>ETH 0.0243980300827328<br>LINK 0.618901410133005<br>MATIC 21.4500841619768<br>OMG 0.060227207986386<br>SGB 0.00424761781293891<br>SNX 1.99712592868491<br>USDT ERC20 0.318438731489577<br>XLM 0.79084164050423<br>XRP 0.0286676261941884 | | |
| 3.1.531325 | STEPHEN CHALUPKA | ADDRESS REDACTED | | | BTC 0.0876024580934995<br>ETH 0.724171294444077<br>KNC 0.00202647963968508<br>LINK 0.00261186646405984<br>MANA 0.00278270700014722<br>MATIC 2.70123767632383<br>SOL 34.109468219701<br>USDC 0.0196121307780291<br>XLM 0.0259459154179037 | | |
| 3.1.531326 | STEPHEN CHAMBERS | ADDRESS REDACTED | | | BTC 0.738694593503532<br>ETH 0.520648066422054<br>USDC 10075.7973259085 | | |
| 3.1.531327 | STEPHEN CHAN | ADDRESS REDACTED | | | BNB 0.0532468426593262 | | |
| 3.1.531328 | STEPHEN CHAN | ADDRESS REDACTED | | | BTC 0.000000020111607798 | | |
| 3.1.531329 | STEPHEN CHANDLER | ADDRESS REDACTED | | | CEL 2.5078480578929<br>DOT 0.00960449482872177<br>ETH 0.000559064428310765<br>XRP 0.678109626328321 | | |
| 3.1.531330 | STEPHEN CHANG | ADDRESS REDACTED | | | BTC 0.389890150131345<br>ETH 15.0595302617857 | | |
| 3.1.531331 | STEPHEN CHANSLOR | ADDRESS REDACTED | | | BTC 0.000056858756098585<br>ETH 2.32859637061225<br>LINK 1335.33625379907<br>MATIC 10502.0588044021<br>MCDAI 14.9061343556869 | BTC 0.0000001<br>LINK 268.6833<br>USDC 0.00593 | |
| 3.1.531332 | STEPHEN CHAPMAN | ADDRESS REDACTED | | | BTC 0.00222791749075207<br>USDC 63.0291869361075 | | |
| 3.1.531333 | STEPHEN CHARNLEY | ADDRESS REDACTED | | | BTC 0.00103132048366767<br>CEL 0.882510708375454<br>MCDAI 40.8403956280078<br>USDC 3449.75417541659 | | |
| 3.1.531334 | STEPHEN CHAUVIN | ADDRESS REDACTED | | | BTC 0.00224332886872371<br>ETH 1.09103336770735<br>MATIC 1471.21510237131<br>SNX 8.80085534213217<br>XLM 2610.22240973912 | | |
| 3.1.531335 | STEPHEN CHELLIS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.531336 | STEPHEN CHEN | ADDRESS REDACTED | | | BTC 0.00667060768407126<br>ETH 0.157035116088049 | | |
| 3.1.531337 | STEPHEN CHEN | ADDRESS REDACTED | | | BTC 0.00122077189550988<br>ETH 0.21225582272674 | | |
| 3.1.531338 | STEPHEN CHEN | ADDRESS REDACTED | | | BTC 0.000164647368626204 | BTC 0.000000005662114729 | |
| 3.1.531339 | STEPHEN CHIE | ADDRESS REDACTED | | | BTC 0.108889479850163<br>CEL 0.380960958306027<br>USDC 0.464325605698776 | | |
| 3.1.531340 | STEPHEN CHILDS | ADDRESS REDACTED | | | BCH 6.00707071404889<br>BTC 0.057237283323594<br>CEL 22.5531577492939<br>DASH 20.0209348084823<br>ETH 0.000000070444907147<br>ZEC 71.1265083897202 | | |
| 3.1.531341 | STEPHEN CHINAZA OSADEBE | ADDRESS REDACTED | | | CEL 0.000236965129252834 | | |
| 3.1.531342 | STEPHEN CHIU | ADDRESS REDACTED | | | BTC 0.00103756189637304<br>BUSD 2.08100162588505 | | |
| 3.1.531343 | STEPHEN CHO | ADDRESS REDACTED | | | CEL 1.09680527889924 | | |
| 3.1.531344 | STEPHEN CHO | ADDRESS REDACTED | | | BTC 0.00102765817020906<br>CEL 26.121322678679<br>USDT ERC20 24.6000410137914 | | |
| 3.1.531345 | STEPHEN CHOI | ADDRESS REDACTED | | | BTC 0.00129535253000336<br>CEL 0.572632537544933 | | |
| 3.1.531346 | STEPHEN CHONG | ADDRESS REDACTED | | | 1INCH 0.609272018111919<br>BTC 0.292608539491653<br>ETH 4.20802994035761<br>MATIC 1068.81575036925<br>SUSHI 0.0680628792480028<br>UNI 0.0194208298598909<br>XRP 0.000000488143081888 | | |
| 3.1.531347 | STEPHEN CHOPRA | ADDRESS REDACTED | | | BTC 0.000000074705242626<br>ETH 0.0112486361904548<br>MCDAI 0.000005422963245851<br>UNI 0.000000223347668493<br>USDC 0.000492733117364341 | BTC 0.000000027935848235<br>UNI 0.000545691026449815<br>USDC 0.474534264577467 | |
| 3.1.531348 | STEPHEN CHRISTIE | ADDRESS REDACTED | | | AAVE 0.00108556728628103<br>BTC 0.000000923243934229 | | |
| 3.1.531349 | STEPHEN CHRISTOPHER SHORTALL | ADDRESS REDACTED | | | BTC 0.000284728730635474 | | |
| 3.1.531350 | STEPHEN CHRISTOPHER SMITH | ADDRESS REDACTED | | | MATIC 0.0945674157476517 | | MATIC 0.00760011 |
| 3.1.531351 | STEPHEN CHRISTOPHER WUNDKE | ADDRESS REDACTED | | | ADA 59.5284066771953<br>BTC 0.000020845809930128<br>CEL 21.0185495312898<br>DOGE 7234.97010905254<br>ETH 0.0257227930195372<br>USDC 0.153 | | |
| 3.1.531352 | STEPHEN CHU | ADDRESS REDACTED | | | ETH 0.0977601132872446 | | |
| 3.1.531353 | STEPHEN CHUNG | ADDRESS REDACTED | | | BTC 0.0394758766392215<br>CEL 12.3858019602587<br>LINK 76.2202 | | |
| 3.1.531354 | STEPHEN CHUNG | ADDRESS REDACTED | | | BTC 2.62621892064375<br>ETH 10.4339689865804<br>LTC 92.154353207724 | | |
| 3.1.531355 | STEPHEN CHUNG LEUNG WAH | ADDRESS REDACTED | | | ETH 0.00162916206260516 | | |
| 3.1.531356 | STEPHEN CICIRELLI | ADDRESS REDACTED | | | BTC 0.00215319399601229<br>ETH 0.0499021594064161<br>GUSD 36.6228508667424<br>LINK 0.0124780458218017 | BTC 0.000000005822414578<br>GUSD 0.00639588309383284 | |
| 3.1.531357 | STEPHEN CLARK | ADDRESS REDACTED | | | CEL 0.0813293043802315<br>ETH 1.47040530132457<br>USDC 0.0284555238514252<br>USDT ERC20 0.909678541232927 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.531358 | STEPHEN CLARK | ADDRESS REDACTED | | | ADA 0.003396<br>BTC 0.000593651333245979<br>CEL 6.73278959936475<br>COMP 0.000023<br>DOT 0.00007108<br>ETH 0.000002409722222209<br>LINK 0.000014<br>MCDAI 19.9850918140296<br>SGB 78.8019641600215<br>XRP 0.000004 | | |
| 3.1.531359 | STEPHEN CLARKE | ADDRESS REDACTED | | | BTC 0.000000654775796591999<br>CEL 0.0707195481619596<br>XRP 0.738922757526163 | | |
| 3.1.531360 | STEPHEN CLARKE | ADDRESS REDACTED | | | BTC 0.00891702171889806<br>ETH 0.128435081043902 | | |
| 3.1.531361 | STEPHEN CLARKE | ADDRESS REDACTED | | | BTC 0.00172337859466892<br>CEL 6492.64227206179<br>ETH 0.97 | | |
| 3.1.531362 | STEPHEN CLEARY | ADDRESS REDACTED | | | ADA 1055.34387607663<br>BTC 0.00010599864651526<br>ETH 1.18411900191025<br>MATIC 347.267452379949 | BTC 0.166634858251193 | |
| 3.1.531363 | STEPHEN CLEGG | ADDRESS REDACTED | | | ADA 0.283559882886283<br>BTC 0.000044051819739609<br>CEL 0.00177047858447203<br>ETH 0.00448200007333809<br>MATIC 0.381064836962623<br>SGB 32.3861178873992<br>USDC 4921.80525581897<br>USDT ERC20 0.188199797181501<br>XRP 0.112065640580334 | | |
| 3.1.531364 | STEPHEN CLINE | ADDRESS REDACTED | | | ADA 288.83583833786<br>BTC 0.0587500021196774<br>ETH 1.7295034462926 | | |
| 3.1.531365 | STEPHEN CLOUGH | ADDRESS REDACTED | | | DOT 23.0733901736461<br>ETH 0.468162808020464 | | |
| 3.1.531366 | STEPHEN COATES | ADDRESS REDACTED | | | ETH 0.000105164180888554<br>SNX 821.546256785762<br>USDC 0.13524359432562 | | |
| 3.1.531367 | STEPHEN COFFEY | ADDRESS REDACTED | | | AAVE 0.00935032905048238<br>BAT 0.650346304502874<br>BCH 0.00542172282142436<br>BTC 0.000432761616763251<br>COMP 12.7192689907724<br>DASH 0.0128708442660912<br>EOS 769.340716495478<br>ETH 18.6043036550817<br>KNC 0.462042684084468<br>LINK 0.448567544642524<br>MATIC 15.0318040582896<br>OMG 316.370074832955<br>PAXG 0.00459756699788969<br>UNI 0.0812456959448425<br>USDC 25.3747753297275<br>XLM 29.3293834519515<br>XRP 2.19091484457471<br>ZRX 2.59633498277147 | | |
| 3.1.531368 | STEPHEN COLE | ADDRESS REDACTED | | | ADA 166.030823423528<br>BTC 0.000252010401195301<br>ETC 2.05681619132424<br>ETH 0.000132186646175557<br>MATIC 629.08317264992 | | |
| 3.1.531369 | STEPHEN COLE | ADDRESS REDACTED | | | USDC 7499.81765421833 | | |
| 3.1.531370 | STEPHEN COLE | ADDRESS REDACTED | | | CEL 1.05246286768538 | | |
| 3.1.531371 | STEPHEN COLEMAN | ADDRESS REDACTED | | | ADA 609.19534383083<br>MATIC 1136.65705093192<br>USDC 0.0915039698594787 | | |
| 3.1.531372 | STEPHEN COLES | ADDRESS REDACTED | | | CEL 27.2739397016695<br>ETH 0.0380769 | | |
| 3.1.531373 | STEPHEN COLLIER | ADDRESS REDACTED | | | CEL 11.6414713897383<br>PAXG 0.000008976 | | |
| 3.1.531374 | STEPHEN COLLING | ADDRESS REDACTED | | | BTC 0.000154506412713824<br>USDC 0.090324798518697 | BTC 0.000000002946295123 | |
| 3.1.531375 | STEPHEN COLLINS | ADDRESS REDACTED | | | BTC 0.00000564442028947 | | |
| 3.1.531376 | STEPHEN COLLINS | ADDRESS REDACTED | | | BTC 0.00000121803383663699<br>CEL 2.76301029760849<br>DOT 0.000000000007306035999999999<br>ETH 51.250418551362<br>USDT ERC20 0.585081092052219 | | |
| 3.1.531377 | STEPHEN COMBE | ADDRESS REDACTED | | | BTC 0.00000516609415355999 | | |
| 3.1.531378 | STEPHEN COMERICO | ADDRESS REDACTED | | | BTC 0.000000108242562398 | | |
| 3.1.531379 | STEPHEN CONCILLA | ADDRESS REDACTED | | | MATIC 0.041901942813462<br>USDC 0.0194200454540755 | | USDC 0.000000085762907281 |
| 3.1.531380 | STEPHEN CONDON | ADDRESS REDACTED | | | ADA 358.07323540969<br>AVAX 1.73770924368714<br>BAT 158.315052835926<br>BTC 0.0305928954697968<br>DOGE 642.757002275597<br>DOT 24.6053045525466<br>ETH 1.02691563285807<br>LINK 18.9809520240952<br>MATIC 147.326831455707<br>SOL 12.6985453068724<br>USDC 1.71579054149861<br>XLM 171.728460917548<br>XTZ 113.742456280463 | | |
| 3.1.531381 | STEPHEN CONNOR ZAUTKE | ADDRESS REDACTED | | | BTC 0.0026811947218228<br>CEL 0.831080409539319<br>ETH 0.0384585569234773<br>USDC 14.3379890237957 | | |
| 3.1.531382 | STEPHEN CONNORS | ADDRESS REDACTED | | | BTC 0.08186852041545<br>CEL 255.833702789919<br>ETH 0.83264147056017<br>USDC 0.000009904621303235 | | |
| 3.1.531383 | STEPHEN CONROY | ADDRESS REDACTED | | | BTC 0.000017391805919603<br>CEL 0.830179261333642<br>MCDAI 30 | | |
| 3.1.531384 | STEPHEN CONSUEGRA | ADDRESS REDACTED | | | BCH 0.00675141683590016<br>BTC 0.000000066541608396<br>ETH 7.43103874186524<br>XRP 0.000000441892085384 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.531385 | STEPHEN CONWAY | ADDRESS REDACTED | | | AAVE 0.0155608641181655<br>BTC 0.0000191734542549629<br>CEL 63.0183987543742<br>DASH 0.000000003063451347<br>DOT 0.236973154052986<br>ETH 0.0174271494795376<br>LINK 0.214150206169474<br>MATIC 20.8799350677749<br>SNX 0.329341952648724<br>USDC 2.08931443210922<br>XRP 0.000000359907898215 | | |
| 3.1.531386 | STEPHEN CONYERS | ADDRESS REDACTED | | | BTC 0.000944131238789591<br>MATIC 208.599818016968 | | |
| 3.1.531387 | STEPHEN COOK | ADDRESS REDACTED | | | CEL 1.0663445476672 | | |
| 3.1.531388 | STEPHEN COOKSEY | ADDRESS REDACTED | | | BTC 0.000025070387883618<br>ETH 0.000007882075686278 | | |
| 3.1.531389 | STEPHEN COOPER | ADDRESS REDACTED | | | ETH 0.0010399876823683 | | |
| 3.1.531390 | STEPHEN COOPER | ADDRESS REDACTED | | | BTC 0.0606717599485358<br>CEL 71.7583431895274<br>ETH 1.58054313020369<br>MATIC 0.00199069014449496<br>SNX 0.000276453187676023<br>USDC 0.482667642313606 | | |
| 3.1.531391 | STEPHEN COOPER | ADDRESS REDACTED | | | BTC 0.112038111222898<br>CEL 3209.0456731967<br>ETH 5.39289705517326<br>PAX 1.7952627753107<br>SNX 642.25834138389<br>USDC 462.661143717879 | | |
| 3.1.531392 | STEPHEN COOPER | ADDRESS REDACTED | | | ADA 2473.68917384111<br>BTC 0.943146440383645<br>DOT 74.0657543477104<br>MATIC 4905.95076353611<br>USDC 15938.8286905142 | | |
| 3.1.531393 | STEPHEN CORBY | ADDRESS REDACTED | | | BTC 0.00138067267939869<br>DOT 371.232068770283<br>ETH 28.7792653778332<br>LINK 0.619060610039029 | | |
| 3.1.531394 | STEPHEN CORCORAN | ADDRESS REDACTED | | | BNB 0.2012431<br>CEL 2.91476937785639<br>XRP 207.982192 | | |
| 3.1.531395 | STEPHEN CORIO | ADDRESS REDACTED | | | BTC 0.45435562368919<br>USDC 0.00233747506116921 | | |
| 3.1.531396 | STEPHEN CORNELIUS | ADDRESS REDACTED | | | CEL 1.0764391551588 | | |
| 3.1.531397 | STEPHEN CORRADO | ADDRESS REDACTED | | | BTC 0.0505223945826266<br>ETH 0.203345676633258 | | |
| 3.1.531398 | STEPHEN CORREA | ADDRESS REDACTED | | | BTC 0.000786510518746366<br>LINK 7.75955933181228<br>MATIC 597.945805155504 | | |
| 3.1.531399 | STEPHEN CORY | ADDRESS REDACTED | | | BTC 0.00185103190309123<br>CEL 0.185157853510168<br>ETH 0.00620369316915401<br>GUSD 0.134292511681255<br>LINK 0.11036530241693<br>SGB 623.013057035796<br>UMA 0.0471753775671718<br>UNI 0.487736257918928<br>USDC 6.32559498836334<br>XRP 2.28788987256731<br>ZEC 0.00712665072962881<br>ZRX 3.13871949078247 | CEL 267.818455435684<br>ETH 0.00388759803894066 | |
| 3.1.531400 | STEPHEN COTHAM | ADDRESS REDACTED | | | BTC 0.00239744618346449<br>ETH 2.58690159862436<br>USDC 14576.7942580161 | BTC 0.00137146 | |
| 3.1.531401 | STEPHEN COURT | ADDRESS REDACTED | | | BTC 0.000000779548839358<br>CEL 0.106247107197626<br>ETH 0.00116112162629678<br>MATIC 0.000136406870017595<br>USDC 0.10024618814372 | | |
| 3.1.531402 | STEPHEN COX | ADDRESS REDACTED | | | BTC 0.000025894927656416<br>ETH 0.000573343089603186<br>MATIC 1093.49893711522<br>MCDAI 0.228775977981546<br>XLM 0.0104359692926082 | BTC 0.0174536018136487 | |
| 3.1.531403 | STEPHEN COX | ADDRESS REDACTED | | | BTC 0.000000713106233596<br>MATIC 0.938051521105941<br>SNX 0.158097126190146<br>XLM 0.398238935627693 | | |
| 3.1.531404 | STEPHEN COX | ADDRESS REDACTED | | | BTC 0.0000497700335162569<br>SOL 0.0021457066627789 | | |
| 3.1.531405 | STEPHEN COZZI | ADDRESS REDACTED | | | BTC 0.000352490391408668<br>ETH 0.0057294114489054<br>USDC 0.0411284898004134 | BTC 0.000000642872987532<br>ETH 0.00000005399477631<br>USDC 0.00962179766147873 | |
| 3.1.531406 | STEPHEN CREASEY | ADDRESS REDACTED | | | BTC 0.0000005405007708<br>CEL 0.0666670473363868 | | |
| 3.1.531407 | STEPHEN CREASEY | ADDRESS REDACTED | | | CEL 1.41692591071098 | | |
| 3.1.531408 | STEPHEN CRISCUOLO | ADDRESS REDACTED | | | ADA 4452.71785072388<br>AVAX 15.075028420341<br>BTC 0.416320303384294<br>DOT 56.269355807228<br>ETH 3.09210569948435<br>MATIC 4225.06095157813<br>SOL 15.1773791457882<br>USDC 31259.5626934089 | | |
| 3.1.531409 | STEPHEN CRISTIANO | ADDRESS REDACTED | | | BTC 0.0128608464750369<br>DOT 29.3983011687655<br>ETH 0.629913457963146 | | |
| 3.1.531410 | STEPHEN CROCKER | ADDRESS REDACTED | | | BTC 0.0128785897738837<br>CEL 57.009983221686<br>ETH 0.000186899162862574<br>LTC 0.0927676616462947<br>SOL 0.0096917139981892 | | |
| 3.1.531411 | STEPHEN CROFT | ADDRESS REDACTED | | | BAT 0.0164361557373789<br>BTC 0.0214359760133866<br>USDC 281.455231574145<br>XLM 531.875864154692 | BAT 0.000000446906747274 | |
| 3.1.531412 | STEPHEN CROOKS | ADDRESS REDACTED | | | BTC 0.000000450084470376<br>BUSD 0.01683289087045 | | |
| 3.1.531413 | STEPHEN CROSBIE | ADDRESS REDACTED | | | ADA 0.0723338545057647<br>BTC 0.000001917926445764<br>ETH 0.000017313662809728<br>MATIC 0.00776182537637591<br>SNX 0.000488582496793093 | | |
| 3.1.531414 | STEPHEN CSONKA | ADDRESS REDACTED | | | BTC 0.00146996670322259<br>MATIC 4.23000391700877<br>SNX 0.154731832695549 | MATIC 0.000000127944160673 | |
| 3.1.531415 | STEPHEN CUFF | ADDRESS REDACTED | | | BTC 0.000000007546197437<br>CEL 0.0335085900868319<br>ETH 0.000134265275822835 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.531416 | STEPHEN CUIZON | ADDRESS REDACTED | | | AAVE 0.0286967233676374<br>CEL 0.460090382330707<br>COMP 0.0160319941465389<br>XLM 0.0404938257710986<br>ZRX 4.66362934018676 | | |
| 3.1.531417 | STEPHEN CUMMINS | ADDRESS REDACTED | | | ADA 35220.9755030655<br>BTC 1.2898889326724<br>CEL 13153.0904733764<br>ETH 60.30330649<br>SGB 1828.92860353409<br>USDC 59.586453<br>XRP 11869.140125 | | |
| 3.1.531418 | STEPHEN CUMMINS | ADDRESS REDACTED | | | BTC 0.0000001860176519739999<br>ETH 0.000117005458292361<br>USDC 0.0146504643257833 | | |
| 3.1.531419 | STEPHEN CURIEL | ADDRESS REDACTED | | | CEL 1.0190171638715<br>UNI 0.504923166894378 | | |
| 3.1.531420 | STEPHEN CURRAN | ADDRESS REDACTED | | | ADA 0.000000790366722528<br>BTC 0.000000004996890548<br>CEL 0.528021053806868<br>MATIC 2.16088004579716<br>USDC 0.000463797402924564<br>USDT ERC20 0.0304719056812928 | | |
| 3.1.531421 | STEPHEN CURTIS WEINDEL | ADDRESS REDACTED | | | ADA 508.313548191071<br>AVAX 7.16590083452829<br>BTC 0.0150098708476<br>DOT 27.6562477604948<br>MATIC 255.327883324545 | | |
| 3.1.531422 | STEPHEN D'ALESSIO | ADDRESS REDACTED | | | BTC 0.00267897852019874<br>LINK 6.88722704450074<br>UNI 7.98030563781745<br>USDT ERC20 326.124098966094 | | |
| 3.1.531423 | STEPHEN D'ANGELO | ADDRESS REDACTED | | | BTC 1.40943780885098<br>CEL 1.14883938855274<br>ETH 60.5006559322536<br>LTC 0.0211938380753731<br>SGB 427.74730683203<br>USDC 90526.0622483217<br>XRP 0.950258948092033 | ETH 0.062522105 | |
| 3.1.531424 | STEPHEN DA SILVA | ADDRESS REDACTED | | | CEL 0.133002260902908<br>ETH 0.000106013287350506 | | |
| 3.1.531425 | STEPHEN DA SILVA | ADDRESS REDACTED | | | BTC 0.0230422855647134 | | |
| 3.1.531426 | STEPHEN DAAS | ADDRESS REDACTED | | | BTC 0.00142986885865446<br>COMP 1.79836048182128<br>ETH 0.710218027892798<br>USDC 472.06354220995<br>ZRX 516.76667753412 | | |
| 3.1.531427 | STEPHEN DALE HOSEA | ADDRESS REDACTED | | | BTC 0.00379721307412743<br>CEL 47.4700402027827<br>DOT 1.51386400686964<br>LINK 0.2643475869999<br>MATIC 10.3513354768057 | | |
| 3.1.531428 | STEPHEN DALL'OSTE | ADDRESS REDACTED | | | BTC 0.184331067452529<br>CEL 338.533444616569<br>DOT 40.09742834<br>ETH 1.59409467<br>MATIC 1011.77230815999 | | |
| 3.1.531429 | STEPHEN DANIELS | ADDRESS REDACTED | | | AAVE 0.00958727540295819<br>ADA 0.434750352978896<br>BTC 0.000303683448314243<br>ETH 0.966929624867637<br>LTC 0.00449821374641312<br>SNX 0.241429901405597<br>USDC 0.502056024627807 | ADA 529.66351463355<br>BTC 0.000000008926042135<br>ETH 0.165953084471403<br>USDC 459.805848194545 | |
| 3.1.531430 | STEPHEN DARBYSHIRE | ADDRESS REDACTED | | | CEL 1.06489629460218 | | |
| 3.1.531431 | STEPHEN DARKER | ADDRESS REDACTED | | | BTC 0.0011825642723682<br>CEL 0.714030807344491 | | |
| 3.1.531432 | STEPHEN DARST | ADDRESS REDACTED | | | BTC 0.018916000949618<br>ETH 0.101866359344863 | BTC 0.01179053<br>ETH 0.132941209160479 | |
| 3.1.531433 | STEPHEN DAUGHERTY | ADDRESS REDACTED | | | ETH 108.054074696775 | CEL 4419.41<br>DOT 619.9 | |
| 3.1.531434 | STEPHEN DAVEY | ADDRESS REDACTED | | | BTC 0.000023461717191337<br>ETH 0.000038703854755718 | | |
| 3.1.531435 | STEPHEN DAVID | ADDRESS REDACTED | | | BTC 0.0000972768006191679<br>XRP 0.678207248211202 | | |
| 3.1.531436 | STEPHEN DAVID BRADY | ADDRESS REDACTED | | | BTC 0.0000298513439270539<br>CEL 48.5872106146826<br>USDC 0.0183533786253961 | BTC 0.000000002611072303<br>USDC 0.000000228347448668 | |
| 3.1.531437 | STEPHEN DAVID DASHIELL | ADDRESS REDACTED | | | BTC 1.4711169440411<br>CEL 975.190642302089<br>ETH 0.000100229098549687 | | |
| 3.1.531438 | STEPHEN DAVID HODGE | ADDRESS REDACTED | | | BTC 0.233622475286398 | | |
| 3.1.531439 | STEPHEN DAVIDOWSKI | ADDRESS REDACTED | | | BTC 0.11553051225285 | | |
| 3.1.531440 | STEPHEN DAVIDSON | ADDRESS REDACTED | | | BTC 0.00855960022772137<br>CEL 8.81059335839127 | | |
| 3.1.531441 | STEPHEN DAVIES-GRIFFITH | ADDRESS REDACTED | | | BTC 0.0243227981314649<br>CEL 1.21937904685105<br>ETH 2.09651091101813<br>USDC 2015.02142963221<br>XRP 2052.77519138896 | | |
| 3.1.531442 | STEPHEN DAVIS | ADDRESS REDACTED | | | ETH 0.0263853767209143 | | |
| 3.1.531443 | STEPHEN DAVIS | ADDRESS REDACTED | | | BTC 0.0160804406061912<br>CEL 25.131562566246<br>ETH 0.229150924520172 | | |
| 3.1.531444 | STEPHEN DAVIS MILES | ADDRESS REDACTED | | | USDC 19844.3429626503 | | |
| 3.1.531445 | STEPHEN DAY | ADDRESS REDACTED | | | BTC 0.00084060712841985З<br>USDC 533.113591573694 | | |
| 3.1.531446 | STEPHEN DAY | ADDRESS REDACTED | | | BCH 0.000460693520815122<br>BSV 0.00416022410421363<br>BTC 0.000009965772142768<br>USDT ERC20 0.0163580273194972 | | |
| 3.1.531447 | STEPHEN DEAN MERRELL | ADDRESS REDACTED | | | ADA 0.0643581692270858<br>BTC 0.000001278233737874<br>ETH 0.000018390405247446<br>USDC 0.0324583513175461 | | |
| 3.1.531448 | STEPHEN DEAR | ADDRESS REDACTED | | | BTC 0.00563245605563259<br>CEL 13.7279050635751<br>LTC 4.14616171412626<br>XLM 20167.4853019948 | | |
| 3.1.531449 | STEPHEN DEBAN | ADDRESS REDACTED | | | USDC 0.263892596415209 | | |
| 3.1.531450 | STEPHEN DEBENPORT | ADDRESS REDACTED | | | BTC 0.000000057752484574<br>ETH 0.000000713713700779 | | |
| 3.1.531451 | STEPHEN DEBRUN | ADDRESS REDACTED | | | ETH 0.0269736900885397 | | |
| 3.1.531452 | STEPHEN DEL HESKETH | ADDRESS REDACTED | | | ADA 1121.01546644495<br>BTC 0.03641475907<br>CEL 6.25396387752852<br>ETH 1.01464561361893<br>USDC 4.45704385370507 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.531453 | STEPHEN DELACALZADA-DELONG | ADDRESS REDACTED | | | BTC 0.000002273695037683<br>ETH 0.000275213828020834<br>USDC 0.355393275050739 | BTC 0.000200366703534298<br>USDC 0.000000100406614856 | |
| 3.1.531454 | STEPHEN DELATTE | ADDRESS REDACTED | | | USDC 0.159899420990575 | | |
| 3.1.531455 | STEPHEN DEMARCO | ADDRESS REDACTED | | | BTC 0.0671329376945722<br>ETH 0.29931668510938 | | |
| 3.1.531456 | STEPHEN DEMCHINSKY | ADDRESS REDACTED | | | BCH 0.00631883600481847<br>BTC 0.00126481937316863<br>CEL 374.374997680244<br>ETH 22.3983563333552<br>LINK 0.000000899649070729999<br>USDT ERC20 88.8862389702923<br>XRP 5055.27826815081 | | |
| 3.1.531457 | STEPHEN DEMETER | ADDRESS REDACTED | | | ETH 0.000352411529657207 | | |
| 3.1.531458 | STEPHEN DENNETT | ADDRESS REDACTED | | | BTC 0.724558738016376<br>DOT 0.170668909311544<br>ETH 0.000005232220705159<br>LINK 0.170561685931642<br>USDC 0.488865568438576<br>USDT ERC20 0.0994609109640267<br>XLM 6.52626310542963 | USDC 7.50000067949924 | |
| 3.1.531459 | STEPHEN DESMOND GLENNON | ADDRESS REDACTED | | | BTC 0.00132528192054624<br>CEL 2.81593691574319<br>ETH 0.185927512106787 | | |
| 3.1.531460 | STEPHEN DETTOR | ADDRESS REDACTED | | | AAVE 0.00323656093599807<br>BTC 0.0613151533562357<br>ETH 0.767549343969481<br>LINK 0.0198251871287102<br>SNX 0.270360124733168<br>USDC 2.25607230302552<br>USDT ERC20 0.0761004374271582 | | |
| 3.1.531461 | STEPHEN DEVAULT | ADDRESS REDACTED | | | BTC 0.107193808873106<br>MATIC 9.08247475471354<br>SNX 0.147107080894209<br>XLM 5499.42088112625 | | |
| 3.1.531462 | STEPHEN DEVLIN | ADDRESS REDACTED | | | BNB 0.000000974125<br>BTC 0.00330223061613271<br>CEL 25763.9498516838<br>ETH 65.330545433013<br>LUNC 10.079<br>SOL 0.207140316173165<br>USDC 1973.893 | | |
| 3.1.531463 | STEPHEN DI COLA | ADDRESS REDACTED | | | BTC 0.172918394458495<br>CEL 283.677594473772<br>ETH 2.984<br>MATIC 530<br>TAUD 5.73333131413494<br>XRP 499 | | |
| 3.1.531464 | STEPHEN DIAL | ADDRESS REDACTED | | | BTC 0.00229890507269669<br>ETC 0.087449574361221<br>ETH 0.0270839033785391<br>LINK 0.198872431395093 | | |
| 3.1.531465 | STEPHEN DICENSO | ADDRESS REDACTED | | | BTC 0.0894309451205666 | | |
| 3.1.531466 | STEPHEN DICKERSON | ADDRESS REDACTED | | | USDC 4.94056548460149 | | |
| 3.1.531467 | STEPHEN DIEDERICH | ADDRESS REDACTED | | | BTC 0.000460784915649045<br>ETH 0.00155136535884664 | ETH 0.970333383826281 | |
| 3.1.531468 | STEPHEN DINCHER | ADDRESS REDACTED | | | CEL 1.15144428024076<br>SGB 11628.2526639675<br>USDC 0.671753132857878<br>XRP 0.0178972387380204 | | |
| 3.1.531469 | STEPHEN DINNES | ADDRESS REDACTED | | | BTC 0.000000058128651721<br>CEL 8.96728591399281<br>ETH 0.000000954119433 | | |
| 3.1.531470 | STEPHEN DISARIO | ADDRESS REDACTED | | | BTC 0.000706014764309098<br>ETC 35.4386288246581<br>ETH 4.86681213119504 | | |
| 3.1.531471 | STEPHEN DIVILBISS | ADDRESS REDACTED | | | BTC 0.000000663464242683<br>DOT 0.100291163132033<br>ETH 0.000132900147998335<br>MATIC 0.172678615145784<br>SOL 0.00636495901947521<br>USDC 0.00206013767488838 | AVAX 0.02476<br>BTC 0.00312128<br>KNC 77.463<br>MATIC 871.95<br>SOL 0.000010000662319273<br>USDC 0.009 | |
| 3.1.531472 | STEPHEN DIX | ADDRESS REDACTED | | | CEL 0.00228305373663948<br>DOT 0.019154369132265 | | |
| 3.1.531473 | STEPHEN DOAN | ADDRESS REDACTED | | | BTC 0.000120696127183424 | | |
| 3.1.531474 | STEPHEN DODD | ADDRESS REDACTED | | | ADA 0.305440539670402<br>BTC 0.000009210975849814<br>ETH 0.000090269523308246 | | |
| 3.1.531475 | STEPHEN DODGE | ADDRESS REDACTED | | | BTC 0.000000952730461155<br>COMP 0.000390267641883827<br>ETH 0.000002406998131726<br>MATIC 0.753880303530892<br>SGB 4.14463246457005<br>XRP 0.000000369888946729 | SGB 2907.24473588891 | |
| 3.1.531476 | STEPHEN DONALDSON | ADDRESS REDACTED | | | BTC 0.00239520510091212<br>CEL 1.04794018387996<br>ETH 2.08058956797744 | | |
| 3.1.531477 | STEPHEN DONALDSON | ADDRESS REDACTED | | | ETH 0.0347778579724752 | | |
| 3.1.531478 | STEPHEN DONNELLY | ADDRESS REDACTED | | | BTC 0.000001247954187755<br>CEL 415389.603709077<br>EOS 0.0335250220987603<br>ETH 0.000002716640005068<br>LTC 0.001046241493121<br>MATIC 0.426393921639022<br>SNX 0.00006484<br>USDC 190954.512764733<br>USDT ERC20 0.000000626291575618<br>XLM 0.000000061989253209<br>XRP 0.00000005792525965<br>ZEC 0.000000003047443904 | | |
| 3.1.531479 | STEPHEN DONOHOE | ADDRESS REDACTED | | | BTC 0.152355581828619<br>CEL 0.000388164142781045<br>ETH 1.87914140961195 | | |
| 3.1.531480 | STEPHEN DOOLEY | ADDRESS REDACTED | | | ADA 1016.61218058616<br>AVAX 5.96338731168636<br>BTC 0.218020829028762<br>CEL 19.7905255380659<br>DOT 11.9696969054992<br>ETH 2.49794243244055<br>MATIC 808.689140135632<br>PAX 5.07501510276275<br>USDC 2411.44442420663<br>XLM 2301.79914959222 | | |
| 3.1.531481 | STEPHEN DOTZ | ADDRESS REDACTED | | | BTC 0.000270927017030459<br>ETH 0.00290088051631889<br>USDC 135.249771502187 | BTC 0.000000265353104442<br>ETH 0.000000263628035983 | |
| 3.1.531482 | STEPHEN DOUGHERTY | ADDRESS REDACTED | | | BTC 0.000729448303570232<br>COMP 0.170984258570941<br>ETH 0.0169382428671817<br>XLM 1791.14296239999 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.531483 | STEPHEN DOUGLAS | ADDRESS REDACTED | | | BTC 0.000012566554912071<br>CEL 0.0555958459150294<br>ETH 0.000001344431492946 | | |
| 3.1.531484 | STEPHEN DOUGLAS FENNELL | ADDRESS REDACTED | | | AAVE 0.00443611000696054<br>BTC 0.00108558823243467<br>CEL 29.6134882504851<br>DOT 209.961599071748<br>ETH 0.00891505097838961<br>LINK 0.439733684882384<br>LTC 2.17928089373065<br>MATIC 18.6072423116524<br>SGB 2.88246304678262<br>SNX 77.0134370481869<br>UNI 0.102784637023123<br>XLM 3.23595490799071<br>XRP 3.74370765548831 | CEL 46.5116279069767 | |
| 3.1.531485 | STEPHEN DOUGLAS FRY | ADDRESS REDACTED | | | AAVE 5.61726711219416<br>BTC 0.00238765568601181<br>MATIC 1154.72229724847<br>MCDAI 4.07347412883196<br>SNX 48.7068433697766 | | |
| 3.1.531486 | STEPHEN DOWLATRAM | ADDRESS REDACTED | | | BTC 0.000850686200273172<br>ETH 0.250188071230288<br>USDC 7.38238515904619 | | |
| 3.1.531487 | STEPHEN DOWNARD | ADDRESS REDACTED | | | BTC 0.000020584738517136 | | |
| 3.1.531488 | STEPHEN DOWNEY | ADDRESS REDACTED | | | BTC 0.000463407786119568<br>USDC 14118.8855166258 | | |
| 3.1.531489 | STEPHEN DOYLE | ADDRESS REDACTED | | | AAVE 8.03051188998459<br>BTC 0.361173255007914<br>DOT 62.3450540324355<br>ETH 5.08727632264772<br>MATIC 3315.84589108063<br>SOL 0.0287080857708258<br>USDC 514.906479256808 | SOL 0.000000000400085628 | |
| 3.1.531490 | STEPHEN DRAKE | ADDRESS REDACTED | | | CEL 0.195763006701472<br>DASH 0.000558071436160643<br>XLM 0.111256591533595 | | |
| 3.1.531491 | STEPHEN DRAKE | ADDRESS REDACTED | | | AVAX 2.02050875965082<br>DOT 52.7206014410126<br>ETH 2.63007489448698<br>SOL 7.12695878748581 | | |
| 3.1.531492 | STEPHEN DREIKOSEN | ADDRESS REDACTED | | | BTC 0.00045158522086929<br>GUSD 374.352512958328<br>LINK 0.0056366255832551<br>USDC 58.8531611881142 | BTC 0.000000002123724756<br>GUSD 227048.211551564<br>USDC 31853.7347324911 | |
| 3.1.531493 | STEPHEN DRONEN | ADDRESS REDACTED | | | AAVE 0.000741056242788807<br>BTC 0.000000073754848452<br>COMP 0.0100176217014584<br>ETH 0.000953325600112316<br>MATIC 0.473564172257602<br>USDC 0.00105243978999831<br>USDT ERC20 0.134499430576584 | | BTC 0.000000002290400011 |
| 3.1.531494 | STEPHEN DRYDEN | ADDRESS REDACTED | | | AVAX 2.14994967203478<br>BTC 0.000260836992522061 | | |
| 3.1.531495 | STEPHEN DUBOIS | ADDRESS REDACTED | | | MATIC 95.960595673902 | | |
| 3.1.531496 | STEPHEN DUFF | ADDRESS REDACTED | | | ADA 1205.5760399581<br>BTC 0.000022390556464409<br>DOT 107.794995257368<br>ETH 0.948703313168618<br>LINK 18.2049705686168<br>LTC 0.00233211729951678<br>XRP 174.656593213474 | | |
| 3.1.531497 | STEPHEN DUFFY | ADDRESS REDACTED | | | BTC 0.0771793134843878<br>CEL 0.00255491916399217<br>ETC 0.31062211204555<br>ETH 1.64556015564569<br>USDC 1526.31147053565 | | |
| 3.1.531498 | STEPHEN DUGAN | ADDRESS REDACTED | | | BTC 0.427446598654762<br>ETH 7.99170701268406<br>MANA 0.0217929445731412<br>MATIC 2.05070487700321<br>SOL 13.2519558269348<br>SUSHI 45.3569578368624 | | |
| 3.1.531499 | STEPHEN DUNEVEIN | ADDRESS REDACTED | | | BTC 0.00671473215986311<br>CEL 1.29219191686412<br>ETH 0.199287337855283 | | |
| 3.1.531500 | STEPHEN DUNHILL | ADDRESS REDACTED | | | ADA 104.117863945516<br>BTC 0.253159359836494<br>CEL 39.2012971098834<br>ETH 1.41588496514779<br>LINK 17.4<br>LTC 0.20977999<br>SGB 40.2040836621181<br>TGBP 834.931838568539<br>XRP 271.341653760518 | | |
| 3.1.531501 | STEPHEN DUNN | ADDRESS REDACTED | | | BTC 0.000006644723322668<br>CEL 0.421936455472089 | | |
| 3.1.531502 | STEPHEN DURASSO | ADDRESS REDACTED | | | USDC 0.0616187439984694 | | |
| 3.1.531503 | STEPHEN E GRADDY | ADDRESS REDACTED | | | ETH 0.0381954783465986 | ETH 0.0387814555846567 | |
| 3.1.531504 | STEPHEN EAST | ADDRESS REDACTED | | | BCH 0.000886854785716078<br>BTC 0.259461059298872<br>CEL 0.335565112398924<br>DOT 83.1110708639269<br>ETH 4.34547571999346<br>LINK 40.0053674604753<br>MATIC 1181.71139361133 | | |
| 3.1.531505 | STEPHEN EBSWORTH | ADDRESS REDACTED | | | CEL 235.355070108263<br>LTC 224.965723142878<br>MCDAI 40<br>USDT ERC20 817.243735 | | |
| 3.1.531506 | STEPHEN EDMISTON | ADDRESS REDACTED | | | ADA 4065.89888077116<br>BTC 0.217437635229874<br>ETH 5.03736912302015<br>USDC 1.32613506535541<br>XLM 4768.07398907851 | USDC 73.310704 | |
| 3.1.531507 | STEPHEN EDWARD | ADDRESS REDACTED | | | BCH 0.000869381633627994<br>BSV 0.000931648624352274<br>ZEC 0.0025842974384695 | | |
| 3.1.531508 | STEPHEN EDWARD BARRON | ADDRESS REDACTED | | | ADA 0.961779479154438<br>BTC 0.000012514256258086<br>COMP 0.000312667354569177<br>DOT 0.15061498189391<br>ETH 0.000076172889051162<br>MATIC 3.62591757062713<br>SNX 104.27719097388 | DOT 0.000000000014962364 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.531509 | STEPHEN EDWARD FUGES | ADDRESS REDACTED | | | 1INCH 122.364938812736<br>AAVE 4.05282643570021<br>ADA 4257.06858736983<br>BAT 0.202611079069858<br>BCH 0.000437362923216698<br>BNT 0.0642030801904433<br>BTC 0.862949212502619<br>CEL 9585.09243658218<br>COMP 2.71033983130827<br>DASH 0.00127798402117752<br>ETC 0.00918337520712877<br>ETH 0.000328535676240672<br>LINK 0.164330224587436<br>LTC 0.00473133330484999<br>LUNC 64.2703808405188<br>MANA 258.74255124087<br>MATIC 1839.39168211278<br>OMG 0.0112193478261488<br>SGB 521.499731409345<br>SNX 0.146334260006808<br>SOL 113.16459433742<br>SUSHI 50.6874354734353<br>UNI 421.006563651886<br>USDC 0.597575264830196<br>USDT ERC20 231.690277457929<br>XLM 1204.53628938706<br>XRP 4146.73273816108<br>ZEC 4.04568133966258 | BTC 0.0745802269172553<br>CEL 1996.8431<br>DASH 0.000000000922552562<br>USDC 412.203236 | |
| 3.1.531510 | STEPHEN EDWARD THORNE | ADDRESS REDACTED | | | ETH 0.00203785331361448 | | |
| 3.1.531511 | STEPHEN EDWARDS | ADDRESS REDACTED | | | ADA 451.717075041148<br>BNB 1.885<br>BTC 0.0304237484237685<br>CEL 1583.626218403<br>DOT 43.54237999<br>ETH 1.88137323 | | |
| 3.1.531512 | STEPHEN EDWARDS | ADDRESS REDACTED | | | BTC 0.000632811915672388<br>CEL 4135.17815351845 | | |
| 3.1.531513 | STEPHEN EDWARDS | ADDRESS REDACTED | | | BTC 0.00646394518984429<br>ETH 0.00598008439039325<br>USDC 92.8865595583352<br>XRP 446.953311078502<br>ZEC 0.0801312034760106 | | |
| 3.1.531514 | STEPHEN EGGLESTONE | ADDRESS REDACTED | | | BTC 0.00400123055352649<br>CEL 0.100965649765082<br>DASH 0.0226946372932467 | | |
| 3.1.531515 | STEPHEN EHRLICH | ADDRESS REDACTED | | | BTC 0.00388573484757792 | | |
| 3.1.531516 | STEPHEN EIRING | ADDRESS REDACTED | | | DOT 158.584596452136<br>ETH 4.08169531259116<br>MATIC 4973.36050723546 | | |
| 3.1.531517 | STEPHEN EKLUND | ADDRESS REDACTED | | | MATIC 0.0735201120252582 | | |
| 3.1.531518 | STEPHEN ELLENDER | ADDRESS REDACTED | | | BTC 0.250247403513156<br>ETH 0.347764393814524<br>MANA 497.063763350851<br>USDC 16943.6044175432 | | |
| 3.1.531519 | STEPHEN ELLIOTT | ADDRESS REDACTED | | | BAT 0.0245574011110214<br>ETC 9.46946771520634<br>MANA 0.00351798366989077<br>USDC 0.00434881855509135<br>XLM 0.0837541818073887 | | |
| 3.1.531520 | STEPHEN ELLIOTT | ADDRESS REDACTED | | | BTC 0.506432149012428<br>DOT 0.000247309674037596<br>ETH 5.16919021330312<br>GUSD 5.13258385254345<br>MCDAI 0.0448622326008092<br>SOL 70.6602656656271<br>USDC 0.00934951382870545 | ADA 11.451<br>USDC 0.00353407419279383 | |
| 3.1.531521 | STEPHEN ELLIOTT THORN | ADDRESS REDACTED | | | SNX 12.044581573494 | | |
| 3.1.531522 | STEPHEN ELLISTON | ADDRESS REDACTED | | | BTC 0.000000008398494668<br>CEL 7.23641181400197 | | |
| 3.1.531523 | STEPHEN ERMITANO | ADDRESS REDACTED | | | GUSD 195.8674505887332 | | |
| 3.1.531524 | STEPHEN ESPINOSA | ADDRESS REDACTED | | | AAVE 0.0276009689178058<br>BTC 0.000419467005957556<br>ETH 0.0000324438684385829<br>SNX 0.0145717130269828<br>UNI 0.394084207501695<br>USDC 0.193619773054075 | | |
| 3.1.531525 | STEPHEN EUGENE BAGLEY | ADDRESS REDACTED | | | DOT 0.0111953419948889<br>LINK 0.00946588526670333<br>XLM 1.75658845777542 | DOT 0.000000000046448479 | |
| 3.1.531526 | STEPHEN EUGENE FEIL | ADDRESS REDACTED | | | BTC 0.0602966220683088<br>CEL 39.4007408655748<br>ETH 0.000916274701847746 | BTC 0.000000005098929351<br>MCDAI 0.000502122684889714 | |
| 3.1.531527 | STEPHEN EVANS | ADDRESS REDACTED | | | AAVE 0.0191742061158882<br>ADA 7.78966098604786<br>BTC 0.137682798672425<br>CEL 127.840508748259<br>ETH 2.01839521001698<br>LTC 0.00461909721942126<br>MATIC 1.78880377332355<br>SNX 176.852992999719<br>USDC 0.000000621766298371<br>USDT ERC20 1 | | |
| 3.1.531528 | STEPHEN EWINGS | ADDRESS REDACTED | | | BTC 0.000000247034230453999<br>CEL 1.14092470909892<br>ETH 0.000860123908771704 | | |
| 3.1.531529 | STEPHEN F CHICKERING | ADDRESS REDACTED | | | BTC 1.17242478432963<br>DOT 8.3338899334369<br>ETH 3.99367254115273<br>LINK 0.0535625545695322<br>LTC 0.000922551496785839<br>MATIC 1340.06967684046<br>SNX 0.301584260228583<br>SOL 212.888452214476 | BTC 0.00519762<br>ETH 0.163300163691937<br>USDC 50 | |
| 3.1.531530 | STEPHEN FAGAN | ADDRESS REDACTED | | | BCH 0.000107619699647452<br>BTC 0.000002195824249582<br>CEL 6.31200595208132<br>DASH 0.157810557182957<br>LTC 0.00178058930689685 | | |
| 3.1.531531 | STEPHEN FANG | ADDRESS REDACTED | | | ADA 277.927054099307<br>BNB 0.86059428434176<br>BTC 0.2512682293<br>CEL 538.305646717637<br>ETH 1.94454314976226<br>USDT ERC20 526.274247<br>XLM 494.98 | | |
| 3.1.531532 | STEPHEN FANG | ADDRESS REDACTED | | | ADA 0.0917235289994286<br>BTC 0.000000478490468855<br>USDT ERC20 0.51467272668291 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.531533 | STEPHEN FARR | ADDRESS REDACTED | | | BTC 0.000000002106247209<br>CEL 0.318906785252307<br>LINK 0.00240123618944328<br>USDT ERC20 0.12197761141859<br>XRP 0.000000924280056117 | | |
| 3.1.531534 | STEPHEN FARRELL | ADDRESS REDACTED | | | BTC 0.0529478505501373<br>ETH 0.690621818409277<br>LINK 37.0350610001938 | | |
| 3.1.531535 | STEPHEN FAST | ADDRESS REDACTED | | | ADA 278.599534630628<br>BCH 0.378558638666559<br>BTC 0.00901028095660306<br>DOT 16.8119063990107<br>LTC 1.07129806556069<br>LUNC 3.08605466771664<br>MATIC 106.272583564504<br>SOL 2.48298976455735<br>USDC 0.260180107855044 | CEL 700.4667 | |
| 3.1.531536 | STEPHEN FAVA JR | ADDRESS REDACTED | | | ADA 0.240821525235396<br>BTC 0.000999203453295822<br>ETH 0.00412255481843401<br>MCDAI 0.346135885598959<br>USDT ERC20 30.7784064147366 | | |
| 3.1.531537 | STEPHEN FEJES | ADDRESS REDACTED | | | BTC 0.000007266313913619 | | |
| 3.1.531538 | STEPHEN FELLOWS | ADDRESS REDACTED | | | ADA 1.08972156470082<br>BTC 0.180591859495573<br>ETH 0.0348397347249953<br>UNI 0.0673420474542268<br>USDC 0.668065018845411 | BTC 0.000003976669013408<br>USDC 40.1884594434478 | |
| 3.1.531539 | STEPHEN FERDINANDS | ADDRESS REDACTED | | | BAT 4395.62560685048<br>BTC 1.36704222399795<br>ETH 24.0330508512497<br>LINK 355.822986688404<br>LTC 18.3831511350922<br>XLM 4733.56602381172 | | |
| 3.1.531540 | STEPHEN FERNANDEZ | ADDRESS REDACTED | | | AAVE 1.4322894512221<br>BTC 0.966280649181301<br>ETH 0.119916914004839<br>LINK 0.0155348942298599<br>MATIC 1547.20172287817<br>MCDAI 31.9043593647163<br>OMG 84.8433954296579<br>UNI 207.508134323837<br>XLM 0.736455826698113<br>XRP 0.000000096778965286 | | |
| 3.1.531541 | STEPHEN FERRAN | ADDRESS REDACTED | | | USDC 0.00568237738235499 | | |
| 3.1.531542 | STEPHEN FERWERDA | ADDRESS REDACTED | | | CEL 9.38201107625172<br>ETH 0.278110716268658 | | |
| 3.1.531543 | STEPHEN FETZNER | ADDRESS REDACTED | | | BCH 0.00715704442761413<br>BSV 0.0610398175851054<br>BTC 0.00309197180096936<br>ETC 0.907603115444455<br>ETH 0.0678745253115729<br>LTC 1.84319415488549<br>USDC 8.13158195825697<br>USDT ERC20 27.6577152308126<br>XLM 73.2484576658298 | | |
| 3.1.531544 | STEPHEN FINGLETON | ADDRESS REDACTED | | | CEL 0.24776802011519 | | |
| 3.1.531545 | STEPHEN FISHER | ADDRESS REDACTED | | | BTC 0.000448282380342334 | | |
| 3.1.531546 | STEPHEN FISHER | ADDRESS REDACTED | | | USDC 0.0901203112879246<br>XLM 333.620115012052 | | |
| 3.1.531547 | STEPHEN FISICO | ADDRESS REDACTED | | | ADA 0.000000470886752137<br>BTC 0.000008883104025046<br>CEL 0.502597149706067<br>ETH 0.00003332612290741<br>LINK 0.000000452146542013<br>UNI 0.00922639555336038 | | |
| 3.1.531548 | STEPHEN FITZGERALD | ADDRESS REDACTED | | | BTC 0.174329664683381<br>ETH 2.77063343371293<br>USDC 3.83735090204801 | BTC 0.000086751031294539 | |
| 3.1.531549 | STEPHEN FLAGELLO | ADDRESS REDACTED | | | BTC 0.318730007124854 | | |
| 3.1.531550 | STEPHEN FLORES | ADDRESS REDACTED | | | BCH 1.08876477022732<br>BTC 0.0430705648436269<br>ETH 0.000097821545820236<br>LTC 0.108241265191204<br>XRP 0.00000072666370853 | | |
| 3.1.531551 | STEPHEN FLYNN | ADDRESS REDACTED | | | USDC 616.79850084849 | | |
| 3.1.531552 | STEPHEN FOARD | ADDRESS REDACTED | | | BNB 0.000000016783951213<br>BTC 0.000000811647669922<br>CEL 13.2682332647806<br>ETH 0.000000646183486055<br>LINK 0.0216208974700112<br>XRP 0.368254450821521 | | |
| 3.1.531553 | STEPHEN FONG | ADDRESS REDACTED | | | BTC 0.000000485204134720999<br>USDC 0.00234482640244979 | | |
| 3.1.531554 | STEPHEN FORBES | ADDRESS REDACTED | | | AAVE 1.17667295941035<br>BTC 0.0721286269773822<br>CEL 0.463086148991274<br>COMP 0.0404507953878255<br>ETH 0.438033562569676<br>SNX 10.5574304107213<br>XLM 472.079955003614 | | |
| 3.1.531555 | STEPHEN FORBES-SIMPSON | ADDRESS REDACTED | | | BTC 0.00001979<br>CEL 0.25156546607674<br>ETH 0.00522688 | | |
| 3.1.531556 | STEPHEN FORD | ADDRESS REDACTED | | | CEL 3648.90201216356<br>SGB 2.04250371788981<br>XRP 13.2306027173044 | | |
| 3.1.531557 | STEPHEN FORD | ADDRESS REDACTED | | | BTC 2.61902684<br>CEL 84524.8887981488<br>ETH 42.88940298 | | |
| 3.1.531558 | STEPHEN FORDE | ADDRESS REDACTED | | | CEL 1.06549396724802 | | |
| 3.1.531559 | STEPHEN FOREST BOWYER | ADDRESS REDACTED | | | BTC 0.100977626122734<br>CEL 128.449159952207<br>ETH 27.7136717125612<br>USDC 12193.7382984368 | | |
| 3.1.531560 | STEPHEN FORSTER | ADDRESS REDACTED | | | AVAX 22.6361062302168<br>BTC 0.105932570673721<br>CEL 20.4601467299314<br>DOT 0.0953925139849967<br>MATIC 673.11279982334 | | |
| 3.1.531561 | STEPHEN FOSTER | ADDRESS REDACTED | | | CEL 1.0597721967197<br>XLM 3204.30300985292 | | |
| 3.1.531562 | STEPHEN FOSTER | ADDRESS REDACTED | | | BTC 0.000188859419795822<br>LINK 0.0623360022335399<br>SOL 0.0585982101675737 | BTC 0.000000688274914436 | |
| 3.1.531563 | STEPHEN FOSTER | ADDRESS REDACTED | | | ETH 27.8092087421167<br>USDC 39.6618253114133 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.531564 | STEPHEN FOWLER | ADDRESS REDACTED | | | BAT 164.529044346596<br>MATIC 0.231128725926761<br>SGB 0.00675032917424034<br>XLM 164.871688012044<br>XRP 0.0441565307014725 | | |
| 3.1.531565 | STEPHEN FOXWORTH | ADDRESS REDACTED | | | BTC 0.822821187849113<br>ETH 15.4460165522768<br>MATIC 1094.76188036765<br>UMA 3.9328061870948<br>USDC 220.188571691481<br>XLM 700.931240103127 | | |
| 3.1.531566 | STEPHEN FRAMPTON | ADDRESS REDACTED | | | BTC 0.00121743564629514<br>CEL 21.461785038991 | | |
| 3.1.531567 | STEPHEN FRANCIS CLAUDIO | ADDRESS REDACTED | | | BTC 0.247315192648162<br>CEL 784.258914113196<br>ETH 4.27999349637258<br>LINK 98.4056669948051<br>UNI 148.653449140501 | | |
| 3.1.531568 | STEPHEN FRANCIS PATTON | ADDRESS REDACTED | | | BTC 0.000002974579681219<br>USDC 0.350063643755262 | | |
| 3.1.531569 | STEPHEN FRANCIS ROACH III | ADDRESS REDACTED | | | ADA 386.117122426582<br>DOT 15.1837600799665<br>EOS 153.397778745047<br>LTC 2.93256777926777<br>MATIC 337.886873730567<br>XLM 1910.18861044178 | | |
| 3.1.531570 | STEPHEN FRANCO | ADDRESS REDACTED | | | ADA 0.0901264208031761<br>BTC 0.016638791353359 | ADA 0.000000190382614134 | |
| 3.1.531571 | STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | | | ADA 5.03234114682302<br>BCH 0.000312945480204827<br>BTC 0.000005407467705417<br>COMP 0.000997359237360129<br>EOS 0.0909557364037958<br>ETH 0.0000814716296410009<br>LINK 0.0255166140394725<br>LTC 0.00819362761876043<br>MANA 0.246952524334832<br>MATIC 7.17668043776403<br>SNX 0.211986194706445<br>USDC 19.5264336506667<br>USDT ERC20 0.891888029790235<br>ZEC 0.000577076908321689 | | ADA 0.000000054292675589<br>BCH 1.1118926128535<br>BTC 0.000000002673344865<br>COMP 2.52337407769635<br>EOS 106.498170245728<br>LINK 64.5624301707242<br>LTC 20.7325122614143<br>SNX 69.8790310525636<br>USDC 0.000000902407385308<br>USDT ERC20 568.703766922333<br>ZEC 5.08945588911375 |
| 3.1.531572 | STEPHEN FRANKLIN | ADDRESS REDACTED | | | BTC 0.000000003193924596<br>CEL 0.116620027492174<br>USDT ERC20 1.08510010457377 | | |
| 3.1.531573 | STEPHEN FRED DEBENPORT | ADDRESS REDACTED | | | AAVE 36.3318191544543<br>BTC 1.05580899571953<br>CEL 10753.9568579622<br>ETH 6.48566592578478<br>SNX 725.716357998862<br>UNI 413.095843104588 | | |
| 3.1.531574 | STEPHEN FREDERICK TILLEY | ADDRESS REDACTED | | | BTC 0.0209137503818248<br>ETH 0.283108444621538 | | |
| 3.1.531575 | STEPHEN FREEHART | ADDRESS REDACTED | | | BTC 0.000013885237720823 | | |
| 3.1.531576 | STEPHEN FRENCH | ADDRESS REDACTED | | | BTC 0.000314248206579067<br>ETH 0.00095905773992726<br>MATIC 12.3033999420991<br>SOL 0.0234336516950011<br>UNI 0.0175025977339894<br>USDC 1.73018604884655 | BTC 0.000000594529369089<br>SOL 0.00611454328008078<br>USDC 48596.139 | |
| 3.1.531577 | STEPHEN FREY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.531578 | STEPHEN FREY | ADDRESS REDACTED | | | ADA 0.323196021813209<br>BTC 0.000005049565088464<br>COMP 0.000030620693097507<br>DOT 0.0102053089695447<br>ETH 0.000132369029840073<br>MATIC 2.17282797065497 | | |
| 3.1.531579 | STEPHEN FU | ADDRESS REDACTED | | | BTC 0.00003250636277632<br>CEL 1.09945500998105<br>ETH 0.00415732978144623 | | |
| 3.1.531580 | STEPHEN FUHS | ADDRESS REDACTED | | | BCH 0.929547772964065<br>BTC 0.0437701889097654<br>COMP 1.96780422291844<br>LTC 2.07194008660107<br>MANA 177.452156401464<br>MATIC 587.348048585602<br>SOL 5.06318733367104<br>UNI 1.7022644399913 | | |
| 3.1.531581 | STEPHEN FULLER | ADDRESS REDACTED | | | BTC 0.428837493576449 | | |
| 3.1.531582 | STEPHEN FULLER | ADDRESS REDACTED | | | ADA 265.561215549414<br>BTC 0.00101469674030911 | | |
| 3.1.531583 | STEPHEN FULLER | ADDRESS REDACTED | | | BTC 0.000003532322437608<br>USDC 0.313898645553056 | | |
| 3.1.531584 | STEPHEN FUOCO | ADDRESS REDACTED | | | USDC 0.159159568654745 | | |
| 3.1.531585 | STEPHEN FUSTING | ADDRESS REDACTED | | | LTC 0.000091394342644543 | | |
| 3.1.531586 | STEPHEN G FITZMAIER | ADDRESS REDACTED | | | BTC 0.00130964158106567<br>ETH 0.350370551633512<br>MCDAI 61.388353023387<br>SNX 1.57602149060341<br>USDC 87.1983206706657 | SNX 491.987448215317<br>USDC 0.000000059096608831 | |
| 3.1.531587 | STEPHEN G NOON | ADDRESS REDACTED | | | BTC 1.02274572412358<br>ETH 82.4745897167745<br>LINK 3234.80343995935<br>USDC 0.00790055960791565<br>USDT ERC20 0.0249007011594001 | BTC 0.00000034<br>USDC 0.000881226372663414<br>USDT ERC20 0.00827874290956116 | |
| 3.1.531588 | STEPHEN GABRIELE | ADDRESS REDACTED | | | BTC 0.0000109397087494<br>ETH 0.000007685772657378<br>USDC 3.48165506637683 | | |
| 3.1.531589 | STEPHEN GACHERU | ADDRESS REDACTED | | | ADA 261.771071332222<br>BTC 0.00286763874013974<br>CEL 1.01646571856993<br>ETH 0.116511607221293 | | |
| 3.1.531590 | STÉPHEN GAL | ADDRESS REDACTED | | | BTC 0.00120360432493897<br>CEL 19.4511286483441<br>ETH 0.0280350646232431<br>PAXG 0.0515000404644136<br>USDC 426.969418306567<br>XLM 40.4809252 | | |
| 3.1.531591 | STEPHEN GALLINO | ADDRESS REDACTED | | | BTC 0.0000822593875447339<br>SNX 1.31407126113696 | BTC 0.000000006032819449 | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.531592 | STEPHEN GALLOWAY | ADDRESS REDACTED | | | AAVE 2.79087730920036<br>ADA 5265.77457629507<br>BAT 1636.81343305615<br>BCH 0.00113585623240408<br>BTC 1.16496374326754<br>CEL 129.407769859389<br>COMP 4.4944766829057<br>DASH 10.1661598270507<br>DOT 89.7934711673678<br>EOS 2.62460851568202<br>ETC 0.007683382242642<br>ETH 9.71196534922147<br>LINK 331.300456385068<br>LTC 13.197489398233<br>MATIC 12797.3875188846<br>OMG 0.0197409212490449<br>PAXG 0.216339927564448<br>SGB 37.3906305377537<br>SNX 69.6850733867431<br>UNI 415.206972280007<br>USDC 19980.9396759548<br>XLM 4237.30896534088<br>XRP 244.586669241328<br>ZRX 1694.74060903037 | | |
| 3.1.531593 | STEPHEN GALVIN | ADDRESS REDACTED | | | AAVE 1.23657796867809<br>ADA 635.643597169664<br>AVAX 7.52440542581275<br>BTC 3.47195908197231<br>CEL 109.814395787072<br>MATIC 523.725465353198<br>SNX 5.16114243059217<br>USDT ERC20 28.3<br>XLM 4533.3120341<br>ZRX 560.106686429067 | | |
| 3.1.531594 | STEPHEN GANAWAY | ADDRESS REDACTED | | | BTC 0.000010591197430677 | | |
| 3.1.531595 | STEPHEN GAR LUN FUNG | ADDRESS REDACTED | | | BTC 0.00165712705507567<br>DOGE 2837.20132040656<br>ETH 0.278776527556668 | | |
| 3.1.531596 | STEPHEN GARDEA | ADDRESS REDACTED | | | BTC 0.000009850856540044<br>ETH 0.000162272934670802<br>LINK 0.00321133587683732<br>LTC 0.00116201698201912<br>UNI 0.0116599012758526 | LTC 0.000000008964538533 | |
| 3.1.531597 | STEPHEN GARDNER | ADDRESS REDACTED | | | BTC 0.000428923347559916<br>ETH 0.00853050470840772 | BTC 0.000000928673638631<br>ETH 0.000000862814944984 | |
| 3.1.531598 | STEPHEN GARDOSIK | ADDRESS REDACTED | | | ADA 651.540533415235<br>ETH 2.25040930652042<br>MATIC 1030.02397223124 | | |
| 3.1.531599 | STEPHEN GARNER | ADDRESS REDACTED | | | BTC 0.000486434822495234<br>CEL 554.545824885775<br>ETH 0.00611673884826185<br>LINK 47.9129<br>LUNC 519.51694<br>PAX 666.18<br>TGBP 997.62<br>TUSD 666.18<br>USDC 0.0067 | | |
| 3.1.531600 | STEPHEN GARRIQUES | ADDRESS REDACTED | | | BTC 0.386109681935616<br>ETH 4.39912460521098 | | |
| 3.1.531601 | STEPHEN GARY | ADDRESS REDACTED | | | BTC 0.000452054444499222 | | |
| 3.1.531602 | STEPHEN GAY | ADDRESS REDACTED | | | BTC 0.680084613118439 | | |
| 3.1.531603 | STEPHEN GEISZ | ADDRESS REDACTED | | | BTC 0.00265196929897367<br>ETH 0.0370594085588185<br>MCDAI 62.2966037430081 | | |
| 3.1.531604 | STEPHEN GEKAS | ADDRESS REDACTED | | | BTC 0.000896389106891909<br>CEL 24.2698079127184<br>DOT 37.2336436118553<br>ETH 0.000002835401468005<br>LINK 93.9375533383908<br>MATIC 1400.53697272651<br>TUSD 3.38265249991979<br>USDC 0.762271049799803 | BTC 0.00228719489770344 | |
| 3.1.531605 | STEPHEN GENNA | ADDRESS REDACTED | | | BTC 0.00166788550798498<br>USDC 1.78039964483273 | | |
| 3.1.531606 | STEPHEN GENTLEMAN | ADDRESS REDACTED | | | CEL 0.000651425851915261<br>USDC 178.226993536822<br>USDT ERC20 113608.022072068 | | |
| 3.1.531607 | STEPHEN GEORGE | ADDRESS REDACTED | | | ADA 243.098028198659<br>BTC 0.174714956092935<br>ETH 1.57955785225823<br>LINK 30.3335627870728<br>SNX 54.1092410046549<br>XLM 620.527504167944<br>XRP 145.597684 | | |
| 3.1.531608 | STEPHEN GEORGE | ADDRESS REDACTED | | | BTC 0.000110478005413801 | | |
| 3.1.531609 | STEPHEN GEORGE ABALLE | ADDRESS REDACTED | | | BTC 0.000001153369820367<br>SGB 0.00879727848931851<br>USDC 203.761206229386<br>XRP 0.0593737719268729 | | |
| 3.1.531610 | STEPHEN GERARDI | ADDRESS REDACTED | | | BTC 0.544711672950597<br>ETH 0.000179419998264663<br>USDC 18.5745424511376 | BTC 0.19090213<br>ETH 0.111686789374601<br>USDC 0.00846305750020962 | |
| 3.1.531611 | STEPHEN GIBBS | ADDRESS REDACTED | | | AAVE 1.52663190818387<br>BCH 0.000001419651720966<br>SNX 27.1691060092945<br>ZEC 5.46860489840263 | | |
| 3.1.531612 | STEPHEN GILBERG | ADDRESS REDACTED | | | AAVE 34.5767400751338<br>BTC 0.00107785738698417<br>ETH 0.0278799752807539 | | |
| 3.1.531613 | STEPHEN GILBERT | ADDRESS REDACTED | | | BTC 0.000909566439434789 | | |
| 3.1.531614 | STEPHEN GILES | ADDRESS REDACTED | | | ADA 555.615039612999<br>BTC 0.0026055294405358 | | |
| 3.1.531615 | STEPHEN GILL | ADDRESS REDACTED | | | BTC 0.000003523619569397<br>ETH 0.000127843070838051<br>LINK 0.00594568533397683 | | |
| 3.1.531616 | STEPHEN GILLANDERS | ADDRESS REDACTED | | | BTC 0.0625303878903874<br>CEL 0.475626265663661<br>ETH 0.383173526016579 | | |
| 3.1.531617 | STEPHEN GILLATT | ADDRESS REDACTED | | | BNB 0.000631561863331881<br>BTC 0.000001279380723138<br>CEL 0.578838315338127<br>LTC 0.444531777042371<br>XLM 0.0216156097359391<br>XRP 0.0679278549776262 | | |
| 3.1.531618 | STEPHEN GILLEY | ADDRESS REDACTED | | | BTC 0.000000829826947015<br>GUSD 3.77217707314633<br>PAX 0.0202661109455021<br>TUSD 0.842965119582994 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.531619 | STEPHEN GILLISPIE | ADDRESS REDACTED | | | AAVE 0.00308916651167655<br>ADA 1410.85134190073<br>BTC 1.5824754981731<br>ETH 10.9554737538303<br>LINK 109.02730504736<br>MATIC 1202.70344422713<br>SOL 107.358719839346<br>UNI 0.011018259457237 | | |
| 3.1.531620 | STEPHEN GILMOUR | ADDRESS REDACTED | | | CEL 662.228429833218<br>ETH 0.0522965411660393<br>LINK 1.81898285221843<br>SNX 545.739528249754 | | |
| 3.1.531621 | STEPHEN GIRDLESTONE | ADDRESS REDACTED | | | BTC 1.88776868385843<br>ETH 52.9397132656491<br>LINK 182.244487916114 | | |
| 3.1.531622 | STEPHEN GITAU | ADDRESS REDACTED | | | BTC 0.000000006614571759<br>CEL 0.1447729227069 | | |
| 3.1.531623 | STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | | | 1INCH 237.882367201619<br>ADA 2077.66887468842<br>AVAX 8.59633420306281<br>BTC 0.0373037234031792<br>CEL 257.254523189126<br>ETH 30.8972288153157<br>LINK 0.0803765011556567<br>MATIC 141.376877294212<br>SOL 3.34293693361839<br>USDC 316.340439851327<br>WBTC 0.000078019779917279 | | |
| 3.1.531624 | STEPHEN GNANASEKARAN | ADDRESS REDACTED | | | CEL 0.721488685210893 | | |
| 3.1.531625 | STEPHEN GO | ADDRESS REDACTED | | | AAVE 1.00927965541072<br>BTC 0.175179351632864<br>CEL 150.130385065543<br>DOT 30.5340513746216<br>ETH 1.94549764898867<br>MANA 150.013178524747<br>MATIC 635.651700562564<br>UNI 13.7838566710279 | | |
| 3.1.531626 | STEPHEN GOFF | ADDRESS REDACTED | | | USDC 0.193298952030346 | | |
| 3.1.531627 | STEPHEN GOLDBERG | ADDRESS REDACTED | | | ADA 0.00123475773510722<br>BTC 0.000000128406280045<br>GUSD 0.000982181732220028 | ADA 3.49826009247129<br>BTC 0.00029483542961788<br>GUSD 1.60051955544908 | |
| 3.1.531628 | STEPHEN GOMEZ | ADDRESS REDACTED | | | AAVE 0.0580036098479993<br>BTC 4.17576005469424<br>ETH 79.3626337349691<br>LINK 5569.18885921865<br>MCDAI 1027.5537319875<br>SNX 760.138397925238 | | |
| 3.1.531629 | STEPHEN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00196814082429684<br>ETH 4.51493423509978 | | |
| 3.1.531630 | STEPHEN GOODE | ADDRESS REDACTED | | | BTC 0.432617929534128<br>CEL 1.15116892753898<br>DASH 4.37189644769979<br>ETH 0.161052294734849<br>LTC 0.979411618155905<br>USDT ERC20 87.7762848872789 | | |
| 3.1.531631 | STEPHEN GOODE | ADDRESS REDACTED | | | CEL 0.00423671345332716<br>DOT 0.0528459778888006 | | |
| 3.1.531632 | STEPHEN GOODMAN PRITT | ADDRESS REDACTED | | | CEL 2842.16429406042<br>USDC 57.1415072145878 | | |
| 3.1.531633 | STEPHEN GORDON | ADDRESS REDACTED | | | BTC 0.126858831495018<br>ETH 0.67671817055087<br>MATIC 803.778484155549<br>USDC 7.02707843859822 | BTC 0.0350445<br>USDC 350 | |
| 3.1.531634 | STEPHEN GORDON | ADDRESS REDACTED | | | BAT 0.169898937042935<br>BNT 0.0615186978087163<br>CEL 0.121668949796555<br>DASH 0.000760096136729293<br>DOT 0.0198899998936878<br>MATIC 1.74485613410241<br>SNX 0.245096459072122 | CEL 0.00007929932784207<br>DASH 0.000000009971294581 | |
| 3.1.531635 | STEPHEN GORDON SMITH | ADDRESS REDACTED | | | BCH 6.2753668896248<br>BTC 0.148705836533581<br>ETH 17.936823001597<br>SNX 0.975430633503936<br>UNI 0.255321270592895 | | |
| 3.1.531636 | STEPHEN GORMAN | ADDRESS REDACTED | | | BTC 0.000000045081512995<br>ETH 0.000000642416881986 | | BTC 0.0362560490433987<br>ETH 0.58093685296376 |
| 3.1.531637 | STEPHEN GORMAN | ADDRESS REDACTED | | | CEL 18.7788265920385<br>MATIC 448.13009362 | | |
| 3.1.531638 | STEPHEN GOSES | ADDRESS REDACTED | | | BTC 0.000001005459855884<br>ETH 0.00297746900045169<br>USDC 0.720581132875879 | | |
| 3.1.531639 | STEPHEN GOSS | ADDRESS REDACTED | | | CEL 1.06247828050664 | | |
| 3.1.531640 | STEPHEN GOTCH | ADDRESS REDACTED | | | BTC 0.000017082489061978<br>CEL 8.8786889905338<br>SNX 33.0848306555409<br>USDC 0.004835 | | |
| 3.1.531641 | STEPHEN GOUGH | ADDRESS REDACTED | | | BTC 0.0015345662854055<br>ETH 0.556715727860681 | | |
| 3.1.531642 | STEPHEN GOVEL | ADDRESS REDACTED | | | BTC 0.0962845958937038 | | |
| 3.1.531643 | STEPHEN GOVONI | ADDRESS REDACTED | | | BTC 0.00127312738835615<br>DASH 0.142007321053424<br>GUSD 64.517311350441<br>LTC 0.165770743329993<br>SNX 2.00251053019129<br>USDC 387.642763296035 | BTC 0.000000005729087609 | |
| 3.1.531644 | STEPHEN GRABOWSKI | ADDRESS REDACTED | | | BTC 0.485756534650163 | | |
| 3.1.531645 | STEPHEN GRAHAM | ADDRESS REDACTED | | | BTC 0.000156815817808712 | | |
| 3.1.531646 | STEPHEN GRAMBOW | ADDRESS REDACTED | | | BTC 0.000344557845631965 | BTC 0.000000008869107189 | |
| 3.1.531647 | STEPHEN GRANATA | ADDRESS REDACTED | | | BNB 0.00442732494212745<br>BTC 0.000000009436184233<br>CEL 0.726291142685098<br>MATIC 1064.3047737728<br>SOL 24.4958593807924 | | |
| 3.1.531648 | STEPHEN GRANGER | ADDRESS REDACTED | | | ADA 85.3115350688655<br>BTC 0.46367712236184<br>CEL 8.54003211598351<br>DOT 61.0145422065918<br>ETH 0.449364397769452<br>LINK 45.709542809917<br>MATIC 370.689713020661<br>USDC 1.24871894139829 | | |
| 3.1.531649 | STEPHEN GRAY | ADDRESS REDACTED | | | BTC 0.000000395614285069<br>LTC 0.00001349206507 6723<br>MATIC 0.00566139820856387 | BTC 0.000000231007034226<br>LTC 0.00002050069817385<br>MATIC 7.63546288248891 | |
| 3.1.531650 | STEPHEN GRAY | ADDRESS REDACTED | | | BTC 0.00073383160806745<br>LINK 233.969946734753 | | |
| 3.1.531651 | STEPHEN GREEN | ADDRESS REDACTED | | | USDC 353.301410182947 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.531652 | STEPHEN GREENE | ADDRESS REDACTED | | | AAVE 0.0917164383646556<br>BTC 0.00162766843287316<br>MCDAI 31.7988147445755<br>SNX 12.4638912761069 | | |
| 3.1.531653 | STEPHEN GREGG | ADDRESS REDACTED | | | BTC 0.00019182722994111<br>CEL 8.48929299148158<br>ETH 0.0146233709525996<br>XLM 0.00000004468482906 | | |
| 3.1.531654 | STEPHEN GREGORY BOYD | ADDRESS REDACTED | | | BTC 0.0281297133244313 | | |
| 3.1.531655 | STEPHEN GREGORY KEFALAS | ADDRESS REDACTED | | | ADA 4922.84152502792<br>BTC 2.48173402404589<br>DASH 3.74709783722814<br>DOT 131.729703843647<br>EOS 1.65883034942567<br>ETH 15.1944018468091<br>KNC 625.240606607962<br>LINK 519.626340567264<br>MATIC 1228.15466738114<br>SNX 137.140428898642<br>SOL 5.85171507786428<br>XRP 0.000000847542502627<br>ZRX 2222.46404831354 | | |
| 3.1.531656 | STEPHEN GREGORY SUCHAN | ADDRESS REDACTED | | | BTC 0.000001631099789015<br>ETH 0.000637544084172551 | | |
| 3.1.531657 | STEPHEN GRIFFIN | ADDRESS REDACTED | | | BTC 0.0000120785439321<br>USDC 0.72754861963868 | | |
| 3.1.531658 | STEPHEN GRIFFITHS | ADDRESS REDACTED | | | ADA 1596.221861<br>CEL 343.548651343314<br>DOT 34.62810223<br>EOS 111.3493<br>LTC 4.97764<br>USDC 528.342586<br>USDT ERC20 7809.632464<br>XLM 549.68 | | |
| 3.1.531659 | STEPHEN GRIMSLEY | ADDRESS REDACTED | | | BSV 3.43761516691 35<br>BTC 0.00600989891584959<br>USDC 0.200512327074701 | | |
| 3.1.531660 | STEPHEN GROFF | ADDRESS REDACTED | | | ADA 2279.17142472626<br>BTC 0.137908810216823<br>ETH 0.000044678901127979<br>MATIC 1836.1766195408<br>USDC 17.6957854568286 | | |
| 3.1.531661 | STEPHEN GROSS | ADDRESS REDACTED | | | BTC 0.00124214882879816 | | |
| 3.1.531662 | STEPHEN GRUBB | ADDRESS REDACTED | | | BTC 0.24610809<br>CEL 314.701654894416<br>ETH 5.37327809576976 | | |
| 3.1.531663 | STEPHEN GUBULA | ADDRESS REDACTED | | | CEL 2.13972547303079<br>LTC 0.031 | | |
| 3.1.531664 | STEPHEN GUILLORY | ADDRESS REDACTED | | | BAT 0.0293145739012359<br>BTC 0.000008750056881925<br>CEL 56.3047507264189<br>EOS 0.00192814577294794<br>ETH 0.000208541671799211<br>SGB 0.0565532722001141<br>XLM 0.949920469194423<br>XRP 0.377960568904986 | | |
| 3.1.531665 | STEPHEN GUMMELT | ADDRESS REDACTED | | | LTC 0.00003740456620643 | | |
| 3.1.531666 | STEPHEN GUMMELT | ADDRESS REDACTED | | | BCH 0.000007208303143634<br>BTC 0.000004032485966556<br>CEL 0.367921221834265<br>DASH 0.000275696722927196<br>ETH 0.000371354580548617<br>LTC 0.00012920141586634 3<br>MCDAI 0.0372832603417564<br>SGB 0.00381202188487132<br>SNX 0.00221444399085069<br>XLM 0.0601425562272045<br>XRP 0.000000186983895139<br>ZRX 0.0249708320162925 | | |
| 3.1.531667 | STEPHEN GWAK | ADDRESS REDACTED | | | BTC 1.36559275291039<br>CEL 147.898497413909<br>ETH 0.0216260959064765<br>USDC 9.33201561379383<br>USDT ERC20 276.694203320573 | | |
| 3.1.531668 | STEPHEN H LEE | ADDRESS REDACTED | | | ETH 0.00148351094934471 | | |
| 3.1.531669 | STEPHEN HA | ADDRESS REDACTED | | | AAVE 0.000617488513992097<br>BTC 0.000778840349610242<br>ETH 0.174618193797872<br>LINK 0.0490474407947172<br>MATIC 14.4951638433197<br>SNX 4.00314073479036 | | |
| 3.1.531670 | STEPHEN HADUCA | ADDRESS REDACTED | | | ETH 0.00182543529379821 | | |
| 3.1.531671 | STEPHEN HAIDET | ADDRESS REDACTED | | | USDC 512.290100784709 | | |
| 3.1.531672 | STEPHEN HAINES | ADDRESS REDACTED | | | BTC 0.000001436665420989 | | |
| 3.1.531673 | STEPHEN HALE | ADDRESS REDACTED | | | BTC 0.0420221994190673<br>ETH 4.06300667973007<br>GUSD 0.709944724360831<br>SOL 3.20046276213827<br>USDC 0.237448239779127 | GUSD 0.00290641131220595<br>USDC 0.000000642039996445 | |
| 3.1.531674 | STEPHEN HALEY | ADDRESS REDACTED | | | AVAX 0.00492149017819487<br>BTC 0.000041525893081065<br>ETH 0.00003216727868309 | AVAX 0.000399508655785808<br>BTC 0.000000385637495347 | |
| 3.1.531675 | STEPHEN HALFORD | ADDRESS REDACTED | | | ADA 5156.52240288223<br>BTC 0.107313838978639<br>DOT 41.32302567134<br>ETH 1.37518474167534<br>LINK 111.072381639025<br>XRP 0.287087669837999 | | |
| 3.1.531676 | STEPHEN HALL | ADDRESS REDACTED | | | BTC 0.534160697616797<br>DOT 86.7523260530745<br>ETH 10.5998785443542 | ETH 3.974103 | |
| 3.1.531677 | STEPHEN HALL | ADDRESS REDACTED | | | BTC 2.40360615016733<br>CEL 13563.2686060738<br>LINK 109.50819676<br>USDC 338.234 | | |
| 3.1.531678 | STEPHEN HALL | ADDRESS REDACTED | | | DASH 0.000117400463243587 | | |
| 3.1.531679 | STEPHEN HALL | ADDRESS REDACTED | | | ADA 23680.685501774<br>BTC 0.811020360803305<br>DOGE 2660.87919997367<br>ETH 28.1964421010504<br>MATIC 2603.10637771908<br>SNX 58.8053149952283<br>USDC 7.82780500706967<br>USDT ERC20 21478.4410863405<br>XRP 20059.0992 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.531680 | STEPHEN HALL | ADDRESS REDACTED | | | BTC 0.00825427864946511<br>CEL 322.699066340048<br>ETH 7.85739228732579<br>LUNC 76.7347240477408<br>SOL 0.0432248386825161<br>USDC 2.64973058139003 | | |
| 3.1.531681 | STEPHEN HALPERIN | ADDRESS REDACTED | | | USDC 26663.8086635474 | | |
| 3.1.531682 | STEPHEN HALSEY | ADDRESS REDACTED | | | BAT 474.7688107386<br>BTC 0.000009205562267141 | | |
| 3.1.531683 | STEPHEN HAM | ADDRESS REDACTED | | | USDC 21691.8382823451 | | |
| 3.1.531684 | STEPHEN HAMILTON | ADDRESS REDACTED | | | BTC 0.00125587850319694<br>ETH 1.08208043102158 | | |
| 3.1.531685 | STEPHEN HAMLIN | ADDRESS REDACTED | | | AAVE 0.00892990825721064<br>BTC 0.000330042460946918<br>ETH 0.000983801975882657<br>LINK 0.000159707848107243<br>LTC 0.000025336122745673<br>LUNC 0.107481710146141<br>MATIC 0.831136950413917<br>XLM 2.15823467895442 | | |
| 3.1.531686 | STEPHEN HAN | ADDRESS REDACTED | | | BTC 0.566643650018194<br>ETH 1.04065753937121<br>MATIC 914.792081156112 | BTC 0.000461933711965426 | |
| 3.1.531687 | STEPHEN HANDLEY | ADDRESS REDACTED | | | ADA 88.6327334354565<br>BTC 0.0242242577447642<br>ETH 0.229284450929915 | | |
| 3.1.531688 | STEPHEN HANDY | ADDRESS REDACTED | | | LINK 0.000006012706609255 | | |
| 3.1.531689 | STEPHEN HANDY | ADDRESS REDACTED | | | AAVE 0.000021056173536346<br>BAT 0.000124806806629637<br>BCH 0.000001671742465552<br>BTC 0.000007579072699406<br>BUSD 0.164705649256053<br>CEL 10.928730567727<br>COMP 0.00134211607008083<br>DASH 0.000001534173195636<br>EOS 0.00106186484303715<br>ETH 0.000000221642494317<br>KNC 0.000647629772616302<br>LINK 0.00182355100888636<br>LTC 0.00435494339458693<br>MANA 0.000568566516215583<br>MATIC 0.00397686005537739<br>MCDAI 0.00415622232689912<br>OMG 0.216274291419508<br>PAX 0.00283752029700486<br>PAXG 0.00000198494314672199<br>SGB 0.00170605779236222<br>SNX 0.0467125056994317<br>UNI 0.000113243882728124<br>USDC 0.00148520333579082<br>USDT ERC20 0.0023200957751317<br>XLM 1.22389664417756<br>XRP 0.0111599881298005<br>ZEC 0.00557821986734804<br>ZRX 0.00343367358404628 | DASH 0.00876318015482938 | |
| 3.1.531690 | STEPHEN HANKS | ADDRESS REDACTED | | | BTC 0.00138566146830473<br>DOT 0.343304169012345<br>ETH 1.40901958471887<br>MATIC 3.87537792748029<br>MCDAI 1.1805853148609<br>USDC 21.1309842141415 | DOT 0.000000000045798436<br>ETH 0.00306777736026852<br>USDC 2063.735 | |
| 3.1.531691 | STEPHEN HANLEY | ADDRESS REDACTED | | | BTC 0.39563473<br>CEL 493.895922882462 | | |
| 3.1.531692 | STEPHEN HANLEY | ADDRESS REDACTED | | | BTC 0.000477648520623134<br>CEL 121.358763285663<br>ETH 1.014214860216<br>MCDAI 40<br>USDC 290.346044 | | |
| 3.1.531693 | STEPHEN HARDEO | ADDRESS REDACTED | | | LTC 92.6728690286623 | | |
| 3.1.531694 | STEPHEN HARDY | ADDRESS REDACTED | | | BTC 0.0127972500521421<br>CEL 11.1139424307452 | | |
| 3.1.531695 | STEPHEN HARKINS | ADDRESS REDACTED | | | USDC 0.204978363352789 | | |
| 3.1.531696 | STEPHEN HARMON | ADDRESS REDACTED | | | AAVE 0.00167209998325544<br>ADA 225.546977795602<br>BTC 0.432231575267882<br>COMP 1.06643133337815<br>ETH 9.87214444195803<br>LINK 144.88474761226<br>MATIC 5721.34684548236<br>USDC 2.31573899532023 | | |
| 3.1.531697 | STEPHEN HARNDEN | ADDRESS REDACTED | | | BTC 0.0136374299437925<br>ETH 2.31145869378943<br>MATIC 2243.23805199251<br>XLM 4072.48933613083<br>XRP 1075 | | |
| 3.1.531698 | STEPHEN HARNOIS | ADDRESS REDACTED | | | MATIC 0.216635066120018<br>XLM 0.0193725428191836 | | |
| 3.1.531699 | STEPHEN HARRIS | ADDRESS REDACTED | | | LINK 371.599078245065 | | |
| 3.1.531700 | STEPHEN HARRIS | ADDRESS REDACTED | | | CEL 1.12831874088834 | | |
| 3.1.531701 | STEPHEN HARRISON | ADDRESS REDACTED | | | BTC 0.000011906063211196<br>CEL 0.0122739139638332<br>ETH 0.000108119133195453<br>USDC 0.560672534803637 | | |
| 3.1.531702 | STEPHEN HARTDEGEN | ADDRESS REDACTED | | | XRP 1199.998 | | |
| 3.1.531703 | STEPHEN HASIAK | ADDRESS REDACTED | | | BTC 0.000111610390718761<br>CEL 8.47580959722269<br>ETH 0.000492019578695733<br>MATIC 7.29952736626877<br>UNI 0.0031525978700108 2 | | |
| 3.1.531704 | STEPHEN HAUSER | ADDRESS REDACTED | | | ADA 8.52386073820623<br>BTC 0.000572280404105788<br>USDC 0.438259135877057 | | |
| 3.1.531705 | STEPHEN HAUSMAN | ADDRESS REDACTED | | | BTC 0.23200157525129<br>CEL 214.672287952497<br>ETH 1.05621637<br>SOL 35.3172133082247 | | |
| 3.1.531706 | STEPHEN HAWKINS | ADDRESS REDACTED | | | CEL 1.11277637381212<br>USDT ERC20 20487.6887056153 | | |
| 3.1.531707 | STEPHEN HAWKINS | ADDRESS REDACTED | | | BTC 2.09470391388457<br>CEL 1.12489914266689<br>DOT 0.0210777852383457<br>ETH 32.4122313105566<br>LUNC 1.73673087700586<br>USDC 10.3840102473589 | | |
| 3.1.531708 | STEPHEN HAWLEY | ADDRESS REDACTED | | | ETH 0.00836988107193273 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.531709 | STEPHEN HAYES | ADDRESS REDACTED | | | BTC 0.38881383093982<br>DOT 41.94451135513<br>ETH 1.74141678724062<br>LUNC 12.9912946128677<br>SOL 10.1788826853545<br>USDT ERC20 3.95614557237713<br>XRP 16370.5509372492 | | |
| 3.1.531710 | STEPHEN HAYMER | ADDRESS REDACTED | | | CEL 37.2170660407158<br>XRP 33 | | |
| 3.1.531711 | STEPHEN HAYS | ADDRESS REDACTED | | | ADA 0.000447431520183229<br>BSV 0.0100465106594402<br>BTC 0.1008284664594<br>DOT 155.529453353617<br>ETH 3.67175973011426<br>LINK 219.615060772746<br>LTC 0.000009250208187294<br>MATIC 3660.26677844018<br>SOL 10.1370795744312<br>USDC 0.913454872166416<br>XLM 111.485933514031 | | |
| 3.1.531712 | STEPHEN HAYSLETTE | ADDRESS REDACTED | | | BTC 0.440425513401207<br>CEL 14127.1263965336<br>COMP 0.161009264078883<br>DASH 0.00363412740422147<br>EOS 0.0193200128290776<br>ETH 2.24184101475595<br>GUSD 0.0083371084733906<br>LINK 0.471913666793927<br>LTC 1.03330996607634<br>MCDAI 0.0233104723874902<br>OMG 0.00639635776186085<br>PAXG 0.0928660135869999<br>SNX 155.276233547275<br>TUSD 25.5798332055711<br>USDC 366.629064230121<br>USDT ERC20 68.7651983322407<br>XLM 0.0569523151237385<br>ZEC 109.585963566079<br>ZRX 0.00909237453025448 | | CEL 4.53676379779255 |
| 3.1.531713 | STEPHEN HEAD | ADDRESS REDACTED | | | BTC 0.000014559360747636<br>CEL 0.0506346527204512<br>USDC 0.0317502913441519<br>XLM 0.424682121741047<br>XRP 0.00000086086734155 | | |
| 3.1.531714 | STEPHEN HEADS | ADDRESS REDACTED | | | AAVE 0.12805562<br>BTC 0.0157271577930457<br>CEL 131.768168241065<br>ETH 0.237665082628 | | |
| 3.1.531715 | STEPHEN HEIBEL | ADDRESS REDACTED | | | BTC 0.000054239894567731<br>ETH 0.000378802352647822<br>LINK 0.0161087077168976<br>MATIC 9.9627439532301<br>SNX 0.0313932959213764 | | |
| 3.1.531716 | STEPHEN HEITLAND | ADDRESS REDACTED | | | BTC 0.0304315757478063<br>ETH 0.294039174573787<br>XRP 828.976471355467 | | |
| 3.1.531717 | STEPHEN HEITMAN | ADDRESS REDACTED | | | BTC 0.0010813696950688<br>MATIC 350.905298857875 | | |
| 3.1.531718 | STEPHEN HEMMINGS | ADDRESS REDACTED | | | MATIC 0.00206118529997466<br>SNX 0.43742760029093 | | |
| 3.1.531719 | STEPHEN HENDRY | ADDRESS REDACTED | | | ADA 0.187419358607911<br>BTC 0.000000169958578454<br>CEL 37.0035869298581<br>DOT 0.0295586400461629<br>ETH 0.000194986159301883<br>SNX 4.19991742306371<br>UNI 0.00192787481775855 | | |
| 3.1.531720 | STEPHEN HENNESSY | ADDRESS REDACTED | | | BTC 0.249864925829969<br>CEL 17.463612615998<br>EOS 14.9055685340767<br>ETH 8.25589955566711<br>LTC 3.40771686440977<br>MATIC 826.60163564882<br>SGB 0.0582790724606688<br>USDC 0.527739123440219<br>XLM 102.074053910982<br>XRP 0.381226099015268<br>ZEC 0.000272399144307293<br>ZRX 0.0067344060606264 | | |
| 3.1.531721 | STEPHEN HENNON | ADDRESS REDACTED | | | BTC 0.000600729517355033<br>CEL 0.231693701884858<br>SNX 106.121098996867 | | |
| 3.1.531722 | STEPHEN HENRY | ADDRESS REDACTED | | | AAVE 0.000000869768863305<br>ADA 1.25132998976103<br>BTC 0.000000555315689624999<br>ETH 0.000000498331741324<br>MATIC 0.0847873683246134<br>SOL 0.00694885818534827<br>USDC 0.00135883471117336 | AAVE 0.00147877982817868<br>ADA 0.000000619910864196<br>BTC 0.000000008057709605 | |
| 3.1.531723 | STEPHEN HEPTIG | ADDRESS REDACTED | | | BTC 0.000001398080621913<br>ETH 0.000001817629170415<br>GUSD 0.0049960057704236 | BTC 0.000000005367931999<br>GUSD 0.00136908133599318 | |
| 3.1.531724 | STEPHEN HERNANDEZ JR. | ADDRESS REDACTED | | | BTC 0.321807750554006<br>USDC 0.502886271067924 | | |
| 3.1.531725 | STEPHEN HERRERA | ADDRESS REDACTED | | | ETH 0.000067776550151885 | | |
| 3.1.531726 | STEPHEN HERRERA | ADDRESS REDACTED | | | BTC 0.0549119941668753<br>ETH 0.0228866795455437<br>USDC 889.349851185101 | | |
| 3.1.531727 | STEPHEN HEWITT | ADDRESS REDACTED | | | CEL 99.6831598353574<br>USDC 500 | | |
| 3.1.531728 | STEPHEN HICKS | ADDRESS REDACTED | | | ADA 1055.46624774695<br>BTC 0.00119712869665325<br>MATIC 522.482276582213 | | |
| 3.1.531729 | STEPHEN HIGGINS | ADDRESS REDACTED | | | ADA 162.533010009178<br>BTC 0.0427653375506369<br>CEL 242.770192578623<br>MATIC 576.344512972783<br>SOL 12.5417468571634<br>USDC 0.901102541155617 | | |
| 3.1.531730 | STEPHEN HILGART | ADDRESS REDACTED | | | BTC 0.000024819129213828<br>ETH 0.000673342908214159<br>MCDAI 31.8233853968462 | | |
| 3.1.531731 | STEPHEN HILL | ADDRESS REDACTED | | | BTC 1.00934414318689<br>CEL 1.15116892753898<br>DASH 0.00288358059102387 | | |
| 3.1.531732 | STEPHEN HILL | ADDRESS REDACTED | | | USDC 0.0207640260142552 | | |
| 3.1.531733 | STEPHEN HILL | ADDRESS REDACTED | | | BTC 0.000904022322155831<br>MATIC 13177.2505229592 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.531734 | STEPHEN HILL | ADDRESS REDACTED | | | AAVE 1.35563765007575<br>BTC 0.000567408129163761<br>CEL 56.8309433617278<br>DOT 68.0167223121294<br>ETH 0.00115232827564143<br>SNX 191.728055607047<br>USDC 415.09 | | |
| 3.1.531735 | STEPHEN HILLYER | ADDRESS REDACTED | | | BTC 0.000130520374284369<br>ETH 0.00132007072252551<br>USDC 0.0598525914139783 | | |
| 3.1.531736 | STEPHEN HINDMARCH | ADDRESS REDACTED | | | BTC 0.00812563255755481<br>CEL 93.324169555142<br>ETH 0.268785837709<br>LTC 2.35324917<br>USDC 1311.898742 | | |
| 3.1.531737 | STEPHEN HINKLE | ADDRESS REDACTED | | | BTC 0.00121285456331169<br>ETH 0.000000285185983942<br>USDC 215.668554290437 | | |
| 3.1.531738 | STEPHEN HINTON | ADDRESS REDACTED | | | ADA 451.740269716844<br>AVAX 6.10612891605791<br>BTC 0.94542792163006<br>DOT 25.8898194559539<br>ETH 15.721335571381<br>MATIC 298.348659284859<br>SOL 4.14395808056832 | | |
| 3.1.531739 | STEPHEN HO | ADDRESS REDACTED | | | BTC 0.058965942773502<br>ETH 1.79069143566503 | | |
| 3.1.531740 | STEPHEN HOCHSCHILD | ADDRESS REDACTED | | | ADA 0.626707687971495<br>BTC 0.000102514217262087<br>ETH 0.00135726760474275 | | |
| 3.1.531741 | STEPHEN HOEFER | ADDRESS REDACTED | | | AAVE 0.00120391188739815<br>BTC 0.000000047007833961<br>ETH 0.00158604564697463 | AAVE 2.47513859228418<br>BTC 0.000072546010160669 | |
| 3.1.531742 | STEPHEN HOERNER | ADDRESS REDACTED | | | ZRX 186.417047381652 | | |
| 3.1.531743 | STEPHEN HOFFMAN | ADDRESS REDACTED | | | BTC 0.00847457805055058<br>ETH 0.187633204607315<br>LINK 0.671090055835762<br>MATIC 190.72750561056<br>USDC 231.887401773077 | USDC 494.99 | |
| 3.1.531744 | STEPHEN HOGAN | ADDRESS REDACTED | | | BTC 1.3587658592817<br>ETH 0.245235678161227<br>USDC 39.8661328022953<br>USDT ERC20 9.32426495104136 | USDC 0.000000223873760659<br>USDT ERC20 0.000000543203847274 | |
| 3.1.531745 | STEPHEN HOIWIN TAM | ADDRESS REDACTED | | | ETH 0.0017196832655076 | | |
| 3.1.531746 | STEPHEN HOLLAND | ADDRESS REDACTED | | | AAVE 0.000012569763057352<br>BCH 0.000007004945666187<br>BTC 0.000005095450156455<br>COMP 0.000068466061202794<br>DOT 0.000387342278927412<br>ETC 0.000137903115775195<br>ETH 0.000006855984670452<br>MATIC 0.0127686225918804<br>SNX 0.00154622655614169<br>UNI 0.00072286056619117<br>USDC 0.105638283885321<br>XLM 0.00223880488691742 | | |
| 3.1.531747 | STEPHEN HOLLINGSWORTH | ADDRESS REDACTED | | | ADA 253.956753986301<br>BTC 0.0157110826154898<br>SNX 53.0405596910221<br>USDC 1086.54435645598 | | |
| 3.1.531748 | STEPHEN HOLMES | ADDRESS REDACTED | | | BTC 0.000008282404895754<br>CEL 0.981980444950669<br>USDC 0.385074992913214<br>USDT ERC20 0.0309377198410619 | | |
| 3.1.531749 | STEPHEN HOLMES | ADDRESS REDACTED | | | CEL 1.01413367751417<br>MCDAI 0.0154464267362264<br>PAX 0.0142770841761752<br>XRP 0.357682993418212 | | |
| 3.1.531750 | STEPHEN HONG | ADDRESS REDACTED | | | BTC 0.000000191705659113<br>DOT 0.000224775528054525<br>ETH 0.000007891508035633<br>USDC 0.142311140926608 | BTC 0.000000001796125102<br>DOT 0.550604451491141<br>USDC 0.000000008623413416 | |
| 3.1.531751 | STEPHEN HONG | ADDRESS REDACTED | | | BTC 0.000000089412846775<br>ETH 0.000009182043479987<br>USDC 11.7832817562044 | | |
| 3.1.531752 | STEPHEN HOOPER | ADDRESS REDACTED | | | MATIC 5161.56708411607<br>USDC 0.311106667418856<br>XLM 0.148432051226539 | | |
| 3.1.531753 | STEPHEN HORBELT | ADDRESS REDACTED | | | BTC 0.00021721877931641<br>USDC 24.1236371496519 | | |
| 3.1.531754 | STEPHEN HOUGH | ADDRESS REDACTED | | | BTC 0.0021350457753309<br>EOS 3.61249688397257<br>ETH 1.09181308120727<br>LINK 10.589588506973<br>LTC 1.25500432493272<br>PAXG 0.000094266502190866<br>SOL 2.03009816439114<br>XLM 107.397890483537 | | |
| 3.1.531755 | STEPHEN HOUSE | ADDRESS REDACTED | | | AVAX 8.357654287254<br>BTC 0.0536464476709136<br>DOGE 0.00979627993668036<br>ETH 1.06749338502533<br>LTC 1.16683081947911<br>USDC 37265.8597680789<br>XLM 1584.32380729695 | LTC 0.47 | |
| 3.1.531756 | STEPHEN HOUSE | ADDRESS REDACTED | | | BTC 0.0948408342986029 | | |
| 3.1.531757 | STEPHEN HOWE | ADDRESS REDACTED | | | BTC 0.200086446135336<br>MATIC 16808.2874749411 | | |
| 3.1.531758 | STEPHEN HOWELL | ADDRESS REDACTED | | | BTC 0.00000000778862298<br>CEL 0.408621042548685 | | |
| 3.1.531759 | STEPHEN HUDSON | ADDRESS REDACTED | | | SNX 39.9959671275005 | | |
| 3.1.531760 | STEPHEN HUDSON | ADDRESS REDACTED | | | USDC 40.9681912903423 | | |
| 3.1.531761 | STEPHEN HUGGINS | ADDRESS REDACTED | | | ADA 0.00119633294270705<br>BAT 0.0116187823325575<br>BTC 0.000000236515156495<br>CEL 0.00601147600743532<br>EOS 0.0014350884959983<br>ETC 0.000452327896046371<br>LINK 0.000593102650710792<br>LTC 0.000038974236098743<br>MATIC 0.00956689434666903<br>MCDAI 0.109820018137024<br>SNX 0.00791138640041554<br>UMA 0.000128480212640741<br>XLM 0.00542667264591636 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.531762 | STEPHEN HUGHES | ADDRESS REDACTED | | | ADA 0.107730235491584<br>BTC 0.01162494574<br>CEL 138.261511637508<br>COMP 0.0006645482882083<br>LTC 0.000000002822967189<br>SNX 0.0154110853906676<br>UNI 0.0180518134096559<br>USDC 0.00859883745038679<br>USDT ERC20 0.50388966501466 | | |
| 3.1.531763 | STEPHEN HUGHES | ADDRESS REDACTED | | | BTC 0.00272511057313926<br>CEL 171401.239680951<br>SGB 575.90761405139<br>XLM 308760.976786353<br>XRP 4217771.118572 | | |
| 3.1.531764 | STEPHEN HUISH | ADDRESS REDACTED | | | 1INCH 538.182640523142<br>BTC 0.00110682604089037<br>MATIC 27884.3779078734<br>OMG 360.982604234864<br>SNX 303.826870812887<br>UNI 1454.84586060595 | | |
| 3.1.531765 | STEPHEN HUNT | ADDRESS REDACTED | | | BTC 0.0100407063181919 | | |
| 3.1.531766 | STEPHEN HUNT | ADDRESS REDACTED | | | BTC 0.00000329452622665 | | |
| 3.1.531767 | STEPHEN HUNT | ADDRESS REDACTED | | | BTC 0.0122861375205327<br>USDC 77.1382552150352 | | |
| 3.1.531768 | STEPHEN HUNT | ADDRESS REDACTED | | | ETH 0.00825375824322306<br>LTC 0.0864622011890867 | BTC 0.000000431574303356<br>ETH 0.000001852839398487<br>LTC 0.000103849418594979<br>USDC 58134.92 | |
| 3.1.531769 | STEPHEN HUPFER | ADDRESS REDACTED | | | BTC 0.131057373555084<br>ETH 1.0733491260568<br>LTC 0.00067843461178391<br>MCDAI 74.2233430971835 | | |
| 3.1.531770 | STEPHEN HURLEY | ADDRESS REDACTED | | | EOS 13.4505374441645<br>MATIC 10.250287603641 | | |
| 3.1.531771 | STEPHEN HUTTON | ADDRESS REDACTED | | | DOT 0.0114488878320597<br>ETH 0.00343597200533907<br>MATIC 0.217413716016588 | | |
| 3.1.531772 | STEPHEN HUYNH | ADDRESS REDACTED | | | BTC 0.00988740420944873<br>ETH 0.00233977001153401 | | |
| 3.1.531773 | STEPHEN HYATT | ADDRESS REDACTED | | | AAVE 2.47529917053534<br>BTC 0.00960553406<br>CEL 291.337404110573<br>DOT 0.000000000095069983<br>LINK 20.8888444579889<br>LTC 4.0440112970858<br>MATIC 5039.76014338711<br>SGB 2457.92838214477<br>USDT ERC20 0.893438866865808<br>XRP 0.000000541644036786 | | |
| 3.1.531774 | STEPHEN HYLANDER | ADDRESS REDACTED | | | ETH 0.0396192225018396 | | |
| 3.1.531775 | STEPHEN HYNES | ADDRESS REDACTED | | | BTC 0.00090826373000142 | BTC 0.000000150375799192 | |
| 3.1.531776 | STEPHEN INGRAM | ADDRESS REDACTED | | | BTC 0.297365880101204 | BTC 0.0152513 | |
| 3.1.531777 | STEPHEN IRVING | ADDRESS REDACTED | | | BAT 0.317698455738276<br>BTC 0.075403889975704<br>LINK 0.103538688849911<br>LTC 0.00136692341817633<br>XLM 0.211530883552717 | | |
| 3.1.531778 | STEPHEN ISA IYA | ADDRESS REDACTED | | | ADA 466.223833397786<br>BTC 0.559759993019013<br>ETH 6.40427971020416<br>MATIC 652.417959736001 | CEL 47.4821969524542 | |
| 3.1.531779 | STEPHEN IVAN LEVENBERG | ADDRESS REDACTED | | | AAVE 12.7184659287058<br>ADA 10184.2379274851<br>AVAX 11.4686289310485<br>BAT 1422.04321154977<br>BTC 2.72408291782957<br>CEL 7893.34104261661<br>DASH 1.62197050549644<br>DOT 158.080334212466<br>ETH 3.68591698977504<br>LINK 222.707111652572<br>LTC 3.32379459257184<br>LUNC 33.4719126172839<br>MANA 4792.09941404419<br>MATIC 4745.94795653823<br>MCDAI 419.111570172761<br>PAXG 29.4740910916551<br>SGB 109.658802534232<br>SNX 6.63218932835257<br>UMA 5.04623243290852<br>UNI 142.931991641716<br>XLM 9340.24282453528<br>XRP 717.320913798414<br>ZEC 3.18533257419208<br>ZRX 1134.86729695538 | BTC 0.121460697850973 | |
| 3.1.531780 | STEPHEN IVISON | ADDRESS REDACTED | | | BTC 0.000000003624804662<br>CEL 10.0022178725673<br>DOT 3.28949842570549<br>ETH 0.00665853347339615<br>LTC 0.423620224828808<br>USDT ERC20 1.17946084649443 | | |
| 3.1.531781 | STEPHEN J BULMER | ADDRESS REDACTED | | | | BTC 0.00169088126372901<br>SOL 0.00000039 | |
| 3.1.531782 | STEPHEN J DALLA COSTA | ADDRESS REDACTED | | | BTC 0.00619698125610001 | | |
| 3.1.531783 | STEPHEN J DOLPHYN | ADDRESS REDACTED | | | ADA 0.082413799930217<br>BTC 0.000006783436934386<br>ETH 0.000401763685636693<br>SOL 0.00370386486052148 | ADA 0.0188790212307755<br>BTC 0.000000046573845678<br>ETH 0.000002071099753819<br>SOL 0.00746011215863626 | |
| 3.1.531784 | STEPHEN J LUISTRO | ADDRESS REDACTED | | | ADA 0.186501649654146<br>BTC 0.000000208412018079<br>CEL 0.148064286162105<br>COMP 0.000117818280585173<br>DASH 0.0011731565039873<br>DOT 0.0113051717792775<br>ETH 0.00157205201003694<br>LINK 0.00355669279495429<br>MANA 0.000167228459529639<br>MATIC 0.754066613983453<br>SNX 0.0953443970545537<br>SOL 3.42775157066957<br>SUSHI 0.0357070614290019<br>USDC 0.305405529938673<br>XTZ 0.0340580172028434<br>ZRX 0.039708617734719 | ADA 0.102646429564041<br>BTC 0.00016194574392298<br>CEL 129.115432439809<br>COMP 0.000025986151733677<br>DASH 2.54534439009937<br>DOT 0.00015951477801319<br>ETH 0.0931787609065103<br>LINK 0.000235511108640969<br>MANA 5.07976436751734<br>SNX 0.000805009284789677<br>SUSHI 0.0012384497209616<br>USDC 0.000000446562493044<br>XTZ 0.00090565708376634<br>ZRX 0.00325770033679629 | |
| 3.1.531785 | STEPHEN J TORONI | ADDRESS REDACTED | | | BTC 0.0175339246307566<br>DOGE 109.689996809253<br>ETH 0.184736701322124<br>SOL 8.18818895964615<br>USDC 100.2352290674<br>ZRX 72.0249484620247 | SOL 4.384198258 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.531786 | STEPHEN JACKSON | ADDRESS REDACTED | | | CEL 0.0591635919646532 | | |
| 3.1.531787 | STEPHEN JACOBS | ADDRESS REDACTED | | | BTC 0.0018361912095601 9<br>ZEC 0.00623319484725599 | | |
| 3.1.531788 | STEPHEN JACOBS | ADDRESS REDACTED | | | BTC 0.487121089639743<br>ETH 1.80968459456415 | | |
| 3.1.531789 | STEPHEN JACOBS | ADDRESS REDACTED | | | USDC 51822.9079362722 | | |
| 3.1.531790 | STEPHEN JACQUINDO | ADDRESS REDACTED | | | BTC 0.0160327771478415<br>ETH 0.184432477999242<br>LINK 0.00982157170565177<br>USDC 46.8931597713794 | BTC 0.00000009<br>ETH 0.000000061432451237<br>USDC 2 | |
| 3.1.531791 | STEPHEN JAKUBOWSKI | ADDRESS REDACTED | | | ADA 0.684927456793763<br>BTC 0.000005145425766391<br>CEL 0.651788645991948<br>ETH 0.19131685529838<br>USDC 0.514732128444165 | | |
| 3.1.531792 | STEPHEN JAMES | ADDRESS REDACTED | | | ADA 1207.18007618891<br>BTC 0.000001009728199513<br>CEL 2.99950696349516<br>DOT 5.34251909338801<br>XRP 0.0804380883495928 | | |
| 3.1.531793 | STEPHEN JAMES BINGE | ADDRESS REDACTED | | | AAVE 3.17825833606461<br>BTC 0.000181912776140443<br>COMP 2.40999075662194<br>ETH 3.46773985166315<br>LINK 1846.73889010136<br>SNX 142.360348876301<br>USDC 17.7799570092801<br>USDT ERC20 8.21063986073966 | | |
| 3.1.531794 | STEPHEN JAMES BURR | ADDRESS REDACTED | | | ADA 2244.75558013706<br>BTC 0.000349549902305357<br>ETH 0.00112582057619682<br>SNX 0.188359999663671<br>USDC 0.538584917494903 | BTC 0.000000000006000891 | |
| 3.1.531795 | STEPHEN JAMES KREMMEL | ADDRESS REDACTED | | | AVAX 0.000115083985184186<br>BCH 0.0013327659597562<br>BTC 0.000001013284860603<br>CEL 1.153152871699<br>DASH 0.0000214929583359659<br>ETC 0.00014438641178908<br>ETH 0.000016916515367643<br>LTC 0.00000146046536835<br>LUNC 0.0134697841199831<br>USDC 0.200665622500304<br>XLM 0.034405065246289<br>ZRX 0.00333569597008271 | AVAX 0.00014611914996972<br>ETH 0.0218402926254662<br>USDC 0.015 | |
| 3.1.531796 | STEPHEN JAMES O'HAIR | ADDRESS REDACTED | | | ADA 0.397495100013801 | | |
| 3.1.531797 | STEPHEN JAMES PEKLENK | ADDRESS REDACTED | | | ADA 9013.19014119521<br>AVAX 70.9646560019177<br>BTC 2.43724908878513<br>CEL 5.2445805620419<br>DOT 406.183364890585<br>ETH 104.025835985295<br>LINK 153.438701695136<br>LTC 76.3974566656558<br>MATIC 3737.67680009084<br>UNI 220<br>USDC 7354.03310736277<br>ZRX 4848.30693111008 | | |
| 3.1.531798 | STEPHEN JAMES WALLACE | ADDRESS REDACTED | | | ETH 0.000002149392569516<br>USDC 0.390285122927108 | USDC 0.000000893270676768 | |
| 3.1.531799 | STEPHEN JAMES WICKS | ADDRESS REDACTED | | | BTC 0.00229854296120696 | | |
| 3.1.531800 | STEPHEN JAN BRUDZEWSKI | ADDRESS REDACTED | | | BCH 0.0346894044129121<br>BTC 0.000047895211756822<br>CEL 0.0812549914979029<br>ETH 0.000013069775848784<br>LINK 0.00203186136432888<br>MATIC 0.440967077583807<br>USDC 0.0670702711037552 | BTC 0.00000049<br>CEL 41.8061<br>ETH 0.000000564358801287<br>LINK 1.57349397590361<br>MATIC 0.00597886738577594 | |
| 3.1.531801 | STEPHEN JANDA | ADDRESS REDACTED | | | BTC 1.45197302986569<br>CEL 1.15116892753898<br>EOS 52.927783353186<br>ETH 1.66538521668889<br>SGB 156.310236568201<br>SNX 22.5752903914804<br>USDC 5383.94664767971<br>XRP 0.563315228146841 | | |
| 3.1.531802 | STEPHEN JAY TOYRA | ADDRESS REDACTED | | | ADA 0.748491262802532<br>BCH 0.000287930100789699<br>BTC 0.17944287021138<br>CEL 449.431832575177<br>COMP 0.0310723998420597<br>ETH 0.577984166164297<br>LINK 0.00305170637080919<br>LTC 0.000864669884508584<br>MATIC 0.969409402153871<br>SGB 108.887186677272<br>TUSD 0.0466181524338621<br>USDC 2.68325063014127<br>XLM 38.0494690408478<br>XRP 0.336233240123814 | ADA 0.0000007649711015<br>LTC 2.09676971274449 | |
| 3.1.531803 | STEPHEN JEFFREY MATHER | ADDRESS REDACTED | | | ADA 0.299512312222848<br>BTC 0.144481186852719<br>DOT 0.0303137657180217<br>MATIC 0.246399018195037<br>SOL 0.00178992935746612 | ADA 0.876972507938599<br>BTC 0.03005<br>DOT 0.000124673893933165<br>MATIC 3.47973130853938<br>SOL 0.000052020740127773<br>USDC 0.001 | |
| 3.1.531804 | STEPHEN JENKINS | ADDRESS REDACTED | | | BTC 0.000000007116626126<br>CEL 346.664173474281 | | |
| 3.1.531805 | STEPHEN JENNINGS | ADDRESS REDACTED | | | BTC 0.00130574081456615<br>ETH 2.94405994910398<br>MATIC 5259.96988419105 | | |
| 3.1.531806 | STEPHEN JERNIGAN | ADDRESS REDACTED | | | BTC 0.000824434256985348<br>ETC 0.00371073579213523<br>ETH 0.000073441151427243 | | |
| 3.1.531807 | STEPHEN JESCHKE | ADDRESS REDACTED | | | ETH 0.000051960207666488<br>MATIC 29.7810866532479 | ETH 0.0651246550640664 | |
| 3.1.531808 | STEPHEN JESKE | ADDRESS REDACTED | | | AAVE 0.00191063391046262<br>BTC 0.000042400021082298<br>DOT 0.0326377859957046<br>ETH 0.000752314577671021<br>LINK 0.0759706744974674<br>MATIC 4.5226871313346<br>PAXG 0.000069717349491791<br>SNX 0.100882113578664<br>USDC 0.238612156333065<br>XLM 1.60116555994587 | BTC 0.000000006101993988<br>DOT 0.000000000002807365<br>USDC 5.654943 | |
| 3.1.531809 | STEPHEN JESSIMAN | ADDRESS REDACTED | | | MATIC 10.4867620531278 | MATIC 0.000000874731309453 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.531810 | STEPHEN JO ANTHONY PEREZ | ADDRESS REDACTED | | | ADA 377.855713534728<br>BTC 0.150721469456398<br>DOT 29.1854016457911<br>MATIC 1017.72343792033<br>SOL 10.3260626829959 | BTC 0.0471610790035524<br>USDC 1685 | |
| 3.1.531811 | STEPHEN JOBE | ADDRESS REDACTED | | | BTC 0.000300624792582747<br>MATIC 93.7515989209163<br>ZRX 3.65975079071497 | | |
| 3.1.531812 | STEPHEN JOHN BAILEY | ADDRESS REDACTED | | | BTC 0.00113031<br>CEL 0.617641677768187 | | |
| 3.1.531813 | STEPHEN JOHN BOHNER | ADDRESS REDACTED | | | ADA 0.454493652904053<br>AVAX 0.00889563720573948<br>BTC 0.000098708745468371<br>CEL 1.5455722854222<br>DOT 0.000311171309660041<br>ETH 0.00370012149354907<br>LINK 0.0221163966475404<br>MATIC 1473.3295333964<br>SOL 10.0856997799118<br>USDC 1.33737647143634 | USDC 0.000000567253763011 | |
| 3.1.531814 | STEPHEN JOHN CUMMINS | ADDRESS REDACTED | | | BNB 0.0255006494503535<br>BTC 0.0812596154753174<br>ETH 0.778269549697092 | | |
| 3.1.531815 | STEPHEN JOHN DEVANE | ADDRESS REDACTED | | | | MATIC 142.99318611 | |
| 3.1.531816 | STEPHEN JOHN GILMORE | ADDRESS REDACTED | | | BTC 2.33814783853939<br>CEL 66.7744996424359<br>ETH 14.632034435356<br>LTC 53.6367164548837<br>MATIC 24606.9668290152 | CEL 47.3773756056458 | |
| 3.1.531817 | STEPHEN JOHN KELLAM | ADDRESS REDACTED | | | ADA 0.593360893726654<br>BTC 0.1199600810040484<br>CEL 20.1517251906929<br>DOT 0.0478177167750172<br>MATIC 0.197856243823264<br>USDC 0.0637550101963952 | CEL 42.0419644763246<br>USDC 0.000620685571079887 | |
| 3.1.531818 | STEPHEN JOHN MORROW | ADDRESS REDACTED | | | BTC 0.000178644326827971<br>CEL 45.725019623462<br>USDC 35.3222274011822 | BTC 0.000000309450356496<br>USDC 0.00045855214605553 | |
| 3.1.531819 | STEPHEN JOHN OCALLAGHAN | ADDRESS REDACTED | | | ADA 17438.4785802682<br>BTC 0.101948749169212<br>CEL 3.94133192754715<br>DOT 561.351188257903<br>ETH 5.66127129030579<br>LINK 306.021486226952<br>XRP 2219.67452556985 | | |
| 3.1.531820 | STEPHEN JOHNSON | ADDRESS REDACTED | | | BTC 0.260899573677136<br>CEL 1096.00950427542<br>DASH 16.2495683356614<br>ETH 4.41128723927296<br>LINK 211.824854218293<br>LTC 10.6738333934033<br>MATIC 2099.54247354591<br>SNX 81.4672329801976<br>TUSD 1754.87606166192 | CEL 37.5889 | |
| 3.1.531821 | STEPHEN JOHNSON | ADDRESS REDACTED | | | SGB 15.4377223890064<br>XRP 0.0532658196844814 | | |
| 3.1.531822 | STEPHEN JOHNSON | ADDRESS REDACTED | | | BTC 0.126427032431727<br>ETH 1.77814031891894<br>MATIC 1.67245674673229<br>USDC 2.31824453777482<br>USDT ERC20 0.160677985832098 | | |
| 3.1.531823 | STEPHEN JOHNSON | ADDRESS REDACTED | | | ADA 845.931860534778<br>BTC 0.219259814357664<br>ETH 2.62260186369891<br>LINK 60.9723235031496<br>LTC 0.223712234785053<br>MATIC 817.831394276495<br>XLM 29.2337056708161<br>XRP 1481.14284119928 | | |
| 3.1.531824 | STEPHEN JOHNSON | ADDRESS REDACTED | | | AAVE 0.0452361277456078<br>AVAX 0.00315649080813264<br>BCH 0.000006285056568484<br>BNB 0.000161801414109916<br>BNT 0.00746306065901463<br>BTC 0.000001418322394196<br>BUSD 0.617754925661164<br>CEL 0.00196563611235711<br>COMP 0.00346983917311781<br>DASH 0.000067019591353284<br>DOT 0.0112315787649266<br>ETH 0.000333248163671978<br>LINK 0.000026564938664369<br>LUNC 0.00199017726265069<br>MATIC 0.134162902839513<br>SNX 0.205509409060263<br>SOL 0.000454876633928383<br>SUSHI 0.0143962983322975<br>UMA 0.000254955897019728<br>USDT ERC20 0.349349424999232<br>XRP 0.0370093471635136<br>ZEC 0.000038321715676512<br>ZRX 0.000147558409601207 | | |
| 3.1.531825 | STEPHEN JOHNSON | ADDRESS REDACTED | | | AAVE 4.49687007056179<br>ADA 3622.20032532994<br>AVAX 26.4789701300306<br>BTC 0.323151595469789<br>DOT 55.0295258017123<br>ETH 4.69459550217421<br>LTC 9.54707151916486<br>MANA 230.941467137616<br>MATIC 4619.51438635625<br>SOL 12.7944399847097 | AVAX 9.1834199<br>BTC 0.03610548<br>ETH 0.14485634 | |
| 3.1.531826 | STEPHEN JOHNSON | ADDRESS REDACTED | | | ADA 1021.49855277832<br>BTC 0.000916056839040645<br>DOT 3.0494029356107<br>ETH 0.00138107999248221<br>GUSD 0.240109870891648<br>USDC 4.13707494881583 | | BTC 1.42968573150148<br>ETH 1.01236027291476<br>GUSD 0.00308066194815313<br>USDC 0.00420639718626355 |
| 3.1.531827 | STEPHEN JOMAS PADUANO | ADDRESS REDACTED | | | BTC 0.000001425408653923<br>BUSD 0.00577863008719961 | | |
| 3.1.531828 | STEPHEN JONES | ADDRESS REDACTED | | | BTC 0.250346587246602<br>CEL 0.159335865624246<br>ETH 5.24198742952403<br>MATIC 1100.75511204326<br>UNI 0.0867374562816523<br>XRP 1703.8200490319 | | |
| 3.1.531829 | STEPHEN JONES | ADDRESS REDACTED | | | BTC 0.00339524555876231<br>MATIC 521.883119846638 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.531830 | STEPHEN JONES | ADDRESS REDACTED | | | BNB 0.000930742993924401<br>BTC 0.0000341757988988439<br>DOT 0.0272647414112799<br>ETH 0.000612266588171768<br>MATIC 0.594925458372094 | | |
| 3.1.531831 | STEPHEN JONES | ADDRESS REDACTED | | | AAVE 0.00355238163563824<br>BAT 2.48801287677371<br>LTC 0.00112946794039207<br>UNI 0.6709802701324<br>XLM 17.4378465007656 | | |
| 3.1.531832 | STEPHEN JOSEPH CASTRO | ADDRESS REDACTED | | | ETH 0.00150243794560321 | | |
| 3.1.531833 | STEPHEN JOSEPH LAMOTHE | ADDRESS REDACTED | | | ADA 731.417829869741<br>BTC 0.0720640671540892<br>ETH 1.11555439475983<br>MATIC 452.734187069138<br>SOL 10.2065706328385 | | |
| 3.1.531834 | STEPHEN JOSEPH LONGO | ADDRESS REDACTED | | | LUNC 0.000011136160442624 | LUNC 0.00691307975715743 | |
| 3.1.531835 | STEPHEN JOSEPH WUNDER JR | ADDRESS REDACTED | | | BTC 0.000102619526583243 | | |
| 3.1.531836 | STEPHEN JOSHUA SALLEY | ADDRESS REDACTED | | | ADA 0.108697285310133<br>BTC 0.000025208246883762<br>CEL 1618.22798273465<br>DOT 349.237140608571<br>ETH 0.000253463246668183<br>SNX 0.592226573417798<br>UNI 0.0173828502934869<br>USDC 0.642411816902449 | | |
| 3.1.531837 | STEPHEN JOSLYN | ADDRESS REDACTED | | | BTC 0.145772129156629<br>CEL 67.1427340942843 | | |
| 3.1.531838 | STEPHEN JUI | ADDRESS REDACTED | | | BTC 0.000002813707205866<br>ETH 0.102367538052539<br>USDC 11460.6586200624 | BTC 0.000000538016378952 | |
| 3.1.531839 | STEPHEN JURESIC | ADDRESS REDACTED | | | AAVE 1.03706073361425<br>BTC 0.659945084763567<br>ETH 0.398654848934324 | | |
| 3.1.531840 | STEPHEN JUSTICE | ADDRESS REDACTED | | | ADA 0.000174044322329494<br>AVAX 0.0121701714074069<br>BTC 0.000000070824250349<br>DOT 0.033917963355192<br>ETH 0.000000632118192211<br>LINK 0.00000294102113911<br>MATIC 0.272176716126399<br>SOL 0.0000199644593080249 | | ADA 0.420240351933747<br>AVAX 0.000000706939548274<br>BTC 0.000000264776813513<br>DOT 0.000003368649483822<br>ETH 0.000000739671427972<br>LINK 0.0163012128614859<br>MATIC 0.000000155456187625<br>SOL 0.00000071298379682 |
| 3.1.531841 | STEPHEN K SCHICKEL | ADDRESS REDACTED | | | ADA 686.750417850891<br>AVAX 7.80967952165541<br>BTC 0.0655253395140748<br>CEL 43.84366142766<br>DOT 33.0858139280672<br>ETH 0.880147539513377<br>LUNC 43385.9979011715<br>MATIC 445.880215980364<br>PAXG 0.000156044580591613<br>SOL 16.9810088486282<br>USDC 6.46564108493504 | ETH 0.053916497 | |
| 3.1.531842 | STEPHEN KABINGUE | ADDRESS REDACTED | | | ETH 0.000251158547450295 | | |
| 3.1.531843 | STEPHEN KALAWAIA | ADDRESS REDACTED | | | ETH 0.000008402901268571<br>SGB 49.6996940359132<br>XLM 443.40358120031<br>XRP 354.256210366575 | | |
| 3.1.531844 | STEPHEN KALIKOLEHUAMAIKAUANOELANI DE LA CRUZ | ADDRESS REDACTED | | | | BCH 0.00055343 | |
| 3.1.531845 | STEPHEN KAPFER | ADDRESS REDACTED | | | ADA 0.0471113850513115<br>AVAX 7.06475078086779<br>BTC 0.0372855762070048<br>ETH 0.183848113633497<br>LUNC 5.72406732126668<br>MATIC 0.0327569865930365<br>USDT ERC20 0.556229312161337 | | |
| 3.1.531846 | STEPHEN KARANJA | ADDRESS REDACTED | | | AAVE 4.14076490401663<br>ADA 1295.060444<br>BAT 2563.54887895<br>BNT 97.71410052<br>BSV 2.03644576<br>BTC 0.212407437197632<br>CEL 1690.71858755255<br>COMP 2.11927898426022<br>DASH 10.45914053<br>DOT 20.1888324013789<br>EOS 30.7935901905882<br>ETC 48.46606111<br>ETH 2.17087268703087<br>LTC 10.31921757<br>MANA 1355.92703229554<br>MATIC 2131.25180419201<br>MCDAI 10.9569171482511<br>SGB 318.311032429315<br>SNX 550<br>SOL 10.590667847609<br>UNI 322.29229798<br>USDC 78.938744<br>XLM 1726.7797285<br>XRP 2061.90411<br>XTZ 492.902<br>ZEC 11.51979363 | | |
| 3.1.531847 | STEPHEN KATTRI | ADDRESS REDACTED | | | BCH 0.000205561723542941<br>BTC 0.0363235160239165<br>ETC 0.0013610712860134<br>ETH 0.585874096167567<br>MATIC 268.523086471944<br>XRP 429.219643736661 | | |
| 3.1.531848 | STEPHEN KAVAS | ADDRESS REDACTED | | | CEL 0.132066468954744<br>SGB 294.566239821076<br>XLM 0.000000460621250321 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.531849 | STEPHEN KAY II | ADDRESS REDACTED | | | 1INCH 10.3321556956125<br>AAVE 0.234212456254689<br>ADA 7.36018177597725<br>BAT 18.9142649786826<br>BCH 0.000103244864206657<br>BNT 6.30140932955345<br>CEL 1.13264861780696<br>COMP 0.484192430796375<br>DASH 0.455296793963566<br>DOT 3.6807856542204<br>EOS 5.25564186993004<br>ETC 7.48260486912664<br>ETH 0.00974631411888776<br>KNC 10.5963117237803<br>LINK 2.08030678379655<br>LTC 0.0296344463163583<br>MANA 25.1141378141615<br>MATIC 24.2762896123373<br>MCDAI 2.33131871419026<br>SGB 3.49286774750472<br>SNX 5.94092603716237<br>SUSHI 3.96921852340533<br>UMA 5.55465926343298<br>UNI 2.10199551066235<br>XLM 75.0162809860541<br>XRP 22.8482075904025<br>ZEC 0.453136245480342<br>ZRX 33.4286546835977 | | |
| 3.1.531850 | STEPHEN KEARNEY | ADDRESS REDACTED | | | BTC 0.000000977422105241999<br>COMP 0.000020593696123541<br>DASH 0.000424297462515621<br>ETH 0.000020783347671735<br>LINK 0.000503761473908895<br>LTC 0.000141391039791924<br>MANA 0.00109164812961931<br>XLM 0.161727326719984 | | |
| 3.1.531851 | STEPHEN KEATING | ADDRESS REDACTED | | | ADA 3200.46065269003<br>AVAX 15.1869054282515<br>BSV 0.878749857545284<br>BTC 0.0790668546336732<br>CEL 135.238319546449<br>DOGE 259.509055927831<br>LTC 4.12676868182411<br>XLM 8915.83526385618 | | |
| 3.1.531852 | STEPHEN KEITH CARTER | ADDRESS REDACTED | | | ETH 0.000000534245944105999 | ETH 0.00150929347703456 | |
| 3.1.531853 | STEPHEN KELLAM | ADDRESS REDACTED | | | ADA 0.588700511498355<br>BTC 0.000000188178254717<br>DOT 0.0331304647566033<br>MATIC 0.794245348619906<br>USDC 0.0057098790946433 | | |
| 3.1.531854 | STEPHEN KELLEHER | ADDRESS REDACTED | | | CEL 6.52342818829285 | | |
| 3.1.531855 | STEPHEN KELLEHER | ADDRESS REDACTED | | | AAVE 0.800874687156814<br>ETH 3.54431604577774<br>XLM 1562.34904101607 | | |
| 3.1.531856 | STEPHEN KELLER | ADDRESS REDACTED | | | BTC 0.000114448228640571 | BTC 0.00000000897203452 | |
| 3.1.531857 | STEPHEN KELLEY | ADDRESS REDACTED | | | ADA 504.186575570638<br>BTC 0.00117533341275274<br>MATIC 1097.72816977404 | | |
| 3.1.531858 | STEPHEN KELLOGG | ADDRESS REDACTED | | | ADA 1752.49490096993<br>BTC 0.0213461098151535<br>DOT 16.0920091835492<br>ETH 0.330785009289737<br>LINK 9.18025251076396<br>MATIC 318.337236022102<br>SOL 1.06247547116279 | ADA 205.65368 | |
| 3.1.531859 | STEPHEN KELLY | ADDRESS REDACTED | | | BTC 0.541927223417122<br>CEL 798.571662407283<br>DOT 0.0751362846097585<br>ETH 5.858876 | | |
| 3.1.531860 | STEPHEN KELLY | ADDRESS REDACTED | | | DOT 206.581315966284<br>MATIC 510.348683048318<br>SNX 104.595550674156 | | |
| 3.1.531861 | STEPHEN KEMPER | ADDRESS REDACTED | | | BTC 0.000590697380766513<br>SGB 1226.15462636515<br>USDT ERC20 3.40650918725923<br>XRP 1.0007339641078 | | |
| 3.1.531862 | STEPHEN KENDALL | ADDRESS REDACTED | | | BTC 0.000825782169150684<br>CEL 78.8383514198175<br>ETH 1.097207876175<br>USDC 494.367221759538 | | |
| 3.1.531863 | STEPHEN KENENITZ | ADDRESS REDACTED | | | BTC 0.2331389593529<br>ETH 2.44416755971886<br>USDC 2.70897765221222 | | |
| 3.1.531864 | STEPHEN KENG JOO CHNG | ADDRESS REDACTED | | | ADA 0.317921613583272<br>AVAX 0.042722642857773<br>BTC 0.000140020619376869<br>CEL 0.0713648146728725<br>ETH 0.00638375045222476<br>LUNC 163.882562673587<br>MATIC 0.197447486308978 | | |
| 3.1.531865 | STEPHEN KENNEDY | ADDRESS REDACTED | | | ADA 8111.22228224919<br>AVAX 107.716163488076<br>BTC 0.0513776677423611<br>CEL 156.825772393995<br>LUNC 148.264778675286<br>MATIC 2830.56180930389 | | |
| 3.1.531866 | STEPHEN KENNEDY | ADDRESS REDACTED | | | BTC 0.191312570262462<br>USDC 109.47511751334 | | |
| 3.1.531867 | STEPHEN KENNEDY | ADDRESS REDACTED | | | ETH 0.00169620298132999 | | |
| 3.1.531868 | STEPHEN KENT | ADDRESS REDACTED | | | BTC 0.00406296670454528<br>ETH 0.000122276930669356 | | |
| 3.1.531869 | STEPHEN KENTALA | ADDRESS REDACTED | | | SNX 141.451099001106<br>ZRX 0.176879040221758 | | |
| 3.1.531870 | STEPHEN KESHISHIAN | ADDRESS REDACTED | | | BTC 0.00113238393670414<br>DASH 1.05084328727419<br>ETH 0.000102439618144476<br>LINK 20.9358207052128<br>LTC 0.00137734876554968<br>MATIC 136.947917626505 | | |
| 3.1.531871 | STEPHEN KESTEN | ADDRESS REDACTED | | | BTC 0.457078659965745<br>USDC 33.3336465187127 | | |
| 3.1.531872 | STEPHEN KHLENTZOS | ADDRESS REDACTED | | | BTC 0.000145205431608762<br>USDC 0.791865494932271<br>USDT ERC20 0.735399897063333 | | |
| 3.1.531873 | STEPHEN KIBERU | ADDRESS REDACTED | | | BTC 0.0222270649568078<br>CEL 26.001605193444<br>ETH 0.699260365753417<br>XRP 994.076758821975 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.531874 | STEPHEN KICINSKI | ADDRESS REDACTED | | | BAT 280.931590121047<br>BTC 0.0656624211531516<br>CEL 1.15116892753898<br>DASH 0.764245800035376<br>ETH 0.100412953074136<br>LTC 34.1013008057192<br>SGB 4.81243141149363<br>USDC 10.8984868651107<br>XLM 214.051781389461<br>XRP 31.4799871775654 | | |
| 3.1.531875 | STEPHEN KIDSON | ADDRESS REDACTED | | | BTC 0.22009108579157<br>ETH 1.25279842328671<br>USDC 29833.5486454153 | | |
| 3.1.531876 | STEPHEN KIEVIT | ADDRESS REDACTED | | | ADA 691.982136807733<br>BTC 0.00624154473485655<br>CEL 37.1757605743141<br>ETH 0.51083441 | | |
| 3.1.531877 | STEPHEN KILIJANCZYK | ADDRESS REDACTED | | | BTC 0.0121672630631333<br>ETH 3.65747681591351<br>USDC 6485.03988792362 | | |
| 3.1.531878 | STEPHEN KILLAM | ADDRESS REDACTED | | | BTC 0.0394060143680781 | | |
| 3.1.531879 | STEPHEN KIMBALL | ADDRESS REDACTED | | | USDC 0.206004747970726 | | |
| 3.1.531880 | STEPHEN KING | ADDRESS REDACTED | | | BTC 0.0511130389632898<br>CEL 318.916084387421<br>DOT 17.6203291412495<br>ETH 2.03949836397749<br>LTC 0.000000005335707039 | | |
| 3.1.531881 | STEPHEN KINNANE | ADDRESS REDACTED | | | BTC 0.0325701283695466<br>CEL 27.4223271946501 | | |
| 3.1.531882 | STEPHEN KINNEY | ADDRESS REDACTED | | | BTC 0.2578304909612<br>CEL 0.14112318190995<br>ETH 1.95049670975653<br>MATIC 5404.60795947052<br>USDC 5.25632593168792 | CEL 148.370373801804<br>ETH 0.000000989579431044 | |
| 3.1.531883 | STEPHEN KINUNDA | ADDRESS REDACTED | | | AAVE 4.94255085981479<br>ADA 462.380804325198<br>BTC 0.0000211477639183619<br>DOT 91.1773622780187<br>ETH 0.000585571877921211<br>LINK 29.6943836181715<br>LTC 3.72467157636533<br>MATIC 1099.5905739294<br>OMG 0.183060217240458<br>SUSHI 69.0548528463214<br>USDC 3549.09554793574<br>XLM 6300.68730644834 | ADA 398.645<br>LTC 0.08896363<br>USDC 900 | |
| 3.1.531884 | STEPHEN KIRSCH | ADDRESS REDACTED | | | ADA 0.475532079169551<br>BTC 0.235841446310152<br>DOT 0.0191468585262322<br>ETH 1.47115268420213<br>USDC 0.00425709789064233 | ADA 0.000000845743189704<br>DOT 0.000000000012732135 | |
| 3.1.531885 | STEPHEN KIRTON | ADDRESS REDACTED | | | BSV 0.03471836<br>BTC 0.00103384443351359<br>CEL 53.5937938850278<br>DOT 3.75720476 | | |
| 3.1.531886 | STEPHEN KIRWAN | ADDRESS REDACTED | | | BTC 0.000005976967472405<br>CEL 1.96430392109997<br>USDT ERC20 0.000000092926933586<br>XRP 3137.30036593863 | | |
| 3.1.531887 | STEPHEN KISS | ADDRESS REDACTED | | | DOT 0.0127158640927363<br>ETH 0.00425202359672437<br>LINK 0.0252509005605435 | | |
| 3.1.531888 | STEPHEN KLAGHOLZ | ADDRESS REDACTED | | | BTC 0.170446708314544<br>DOGE 6625.93689755143<br>ETH 8.65650686477737<br>LTC 3.13522006360142 | | |
| 3.1.531889 | STEPHEN KLINE | ADDRESS REDACTED | | | BTC 0.00400495501461633<br>USDC 335.915912781722 | | |
| 3.1.531890 | STEPHEN KLINGENHOFER | ADDRESS REDACTED | | | BTC 0.225736160840997<br>ETH 3.80240839102219<br>USDC 420.697809295762 | | |
| 3.1.531891 | STEPHEN KLUZNIAK | ADDRESS REDACTED | | | CEL 54.1357089428451<br>ETH 0.769986152242238 | | |
| 3.1.531892 | STEPHEN KNALL | ADDRESS REDACTED | | | BTC 0.126037298283735 | | |
| 3.1.531893 | STEPHEN KNIGHTS | ADDRESS REDACTED | | | AAVE 7.103<br>BCH 4.61021224<br>BTC 0.103377875496769<br>CEL 444.700584976947<br>DASH 8.27245003<br>DOT 63.94<br>ETH 1.03120779414817<br>KNC 335.1<br>MATIC 1720.65636523732<br>OMG 145.34839042<br>SNX 151.7462<br>UNI 210.9 | | |
| 3.1.531894 | STEPHEN KNOTT | ADDRESS REDACTED | | | BTC 0.000040939886809898<br>CEL 0.000022146021440322 | | |
| 3.1.531895 | STEPHEN KNOWLES | ADDRESS REDACTED | | | ADA 860.343487034101<br>AVAX 18.6707806894577<br>BTC 0.00142498202512919<br>COMP 7.35144182972484<br>DOT 53.0293836045237<br>ETH 6.69375340288156<br>MATIC 1280.18979353593<br>SOL 0.00271109520607288<br>SUSHI 0.0105803907206615<br>ZRX 2047.57262328574 | ETH 0.97906654<br>SOL 0.000000000348737495<br>ZRX 0.000000006875406302 | |
| 3.1.531896 | STEPHEN KNUDSEN | ADDRESS REDACTED | | | BTC 0.00016444361136865<br>COMP 0.000912196897644376 | BTC 0.000000003323179117<br>COMP 4.01776865516595 | |
| 3.1.531897 | STEPHEN KOHUT | ADDRESS REDACTED | | | AAVE 35.2835388636688<br>AVAX 106.701394130414<br>BAT 0.661861270610528<br>BTC 2.00532323011475<br>CEL 0.913743122199255<br>COMP 0.00666810759909365<br>ETH 50.209650918231<br>GUSD 0.126417847855996<br>MANA 0.271761705880469<br>MATIC 2.29757192810136<br>MCDAI 0.0325033437344407<br>SNX 1083.75364811541<br>TUSD 3.87907701539954<br>UNI 0.00009983788517397<br>USDC 1.77770455196028<br>USDT ERC20 0.134526659455455 | | BTC 0.000000003308650517<br>GUSD 0.00943858561567826<br>USDT ERC20 20.0324674310339 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.531898 | STEPHEN KOLASA | ADDRESS REDACTED | | | BAT 460.878681539713<br>BCH 0.565427879226187<br>BTC 0.569294205509036<br>CEL 1.15116892753898<br>DASH 4.91751316488676<br>ETC 9.46329683212914<br>ETH 1.73846665513848<br>KNC 257.405844349895<br>OMG 140.042497298317<br>SGB 154.303504925268<br>UNI 179.622777059398<br>XLM 3052.52772123487<br>XRP 1115.8945904075<br>ZRX 2439.66126200869 | | |
| 3.1.531899 | STEPHEN KOLBE | ADDRESS REDACTED | | | AVAX 5.75517692117472<br>BTC 0.012346664295015<br>ETH 0.171947219125235<br>MATIC 15.5477175573049 | BTC 0.00126819865063663 | |
| 3.1.531900 | STEPHEN KONG WEI YI | ADDRESS REDACTED | | | ADA 242.528361214905<br>BTC 0.000834999450314122 | | |
| 3.1.531901 | STEPHEN KONYA | ADDRESS REDACTED | | | GUSD 2213.99684694234<br>USDC 279.016293960785 | | |
| 3.1.531902 | STEPHEN KORKA | ADDRESS REDACTED | | | BTC 0.000864525350933272<br>USDC 5547.51919608823 | | |
| 3.1.531903 | STEPHEN KOSANOVICH | ADDRESS REDACTED | | | DOT 5.17145807162848<br>XLM 355.600490121285 | | |
| 3.1.531904 | STEPHEN KOSICKI | ADDRESS REDACTED | | | BTC 0.00110416102655865<br>SNX 58.1924558152525 | | |
| 3.1.531905 | STEPHEN KOSMAN | ADDRESS REDACTED | | | BTC 0.21339206137152<br>ETH 4.22163763505206 | | |
| 3.1.531906 | STEPHEN KRAFCIK | ADDRESS REDACTED | | | BTC 0.00156215618299268<br>CEL 80.2633116736521<br>ETH 0.40652994222793 | | |
| 3.1.531907 | STEPHEN KRAMER | ADDRESS REDACTED | | | BTC 0.000000009583257862<br>XLM 0.192835926769961 | | |
| 3.1.531908 | STEPHEN KRIEGER II | ADDRESS REDACTED | | | AAVE 0.00696737426708179<br>BTC 0.000351341428934082<br>DOT 0.088903154589251<br>ETH 0.00428205903259749<br>LINK 0.109245683010054<br>USDC 22.1758967435274 | BTC 0.366867849390558<br>ETH 3.03685650907136<br>LINK 1499.89338501 | |
| 3.1.531909 | STEPHEN KRONENBERG | ADDRESS REDACTED | | | BAT 1012.43057869589<br>BCH 2.20516173304496<br>BTC 0.741284508921805<br>ETH 1.97157530433287<br>MATIC 219.630802859017<br>SNX 120.277162955584 | | |
| 3.1.531910 | STEPHEN KUA | ADDRESS REDACTED | | | BTC 0.0013077985077338<br>ETH 0.00298033238600273<br>LTC 0.00487329336348743<br>MCDAI 40.5823515284469 | | |
| 3.1.531911 | STEPHEN KUBICK | ADDRESS REDACTED | | | BTC 0.128154832810547<br>CEL 108.349394472529<br>ETH 0.271780986759099<br>SNX 29.0214787804211<br>USDC 0.0911057816418365<br>USDT ERC20 0.0454654674617488 | | |
| 3.1.531912 | STEPHEN KUENZIG | ADDRESS REDACTED | | | BTC 1.01077378499932<br>ETH 4.57209691123756 | | |
| 3.1.531913 | STEPHEN KUNZ | ADDRESS REDACTED | | | BTC 0.000263849032210723<br>ETH 0.000227638673736935<br>PAX 9.91865919519767 | | |
| 3.1.531914 | STEPHEN KUTZ | ADDRESS REDACTED | | | BTC 0.00000119178818509699<br>DOT 0.0236474776169343<br>ETH 0.000000564548004378<br>MATIC 0.218698549691506<br>SUSHI 0.0912177643756738<br>USDC 0.00217540595711258<br>ZRX 0.238599674109264 | BTC 0.000000776525680224<br>ETH 0.00116201775290723<br>MATIC 0.00617813764235654 | |
| 3.1.531915 | STEPHEN KUYPERS | ADDRESS REDACTED | | | AAVE 0.373469493735304<br>BTC 0.000023437287863362<br>BUSD 54.940351931971<br>ETH 0.000012880958284397<br>LINK 1.26499336668751<br>LUNC 2.64922267308235<br>MATIC 84.2320827137491<br>SNX 0.841319279649519<br>SOL 0.764142657240902<br>USDC 62.6007726916329 | BTC 0.00192225<br>ETH 0.000000355233248289<br>LINK 0.000000480290604728<br>SOL 0.000035455 | |
| 3.1.531916 | STEPHEN KWAN | ADDRESS REDACTED | | | BTC 0.000154210600756245<br>LTC 0.001972914702721<br>MATIC 0.178359482923732 | BTC 0.000000774201501281<br>LTC 0.000000897687415775<br>MATIC 0.000000736240992616 | |
| 3.1.531917 | STEPHEN KWONG SHING WONG | ADDRESS REDACTED | | | BTC 0.0881051129932692<br>CEL 0.72381222928749<br>ETH 0.211564825677357<br>USDC 4.13737995860993 | | |
| 3.1.531918 | STEPHEN KYLE YOUNG | ADDRESS REDACTED | | | BTC 0.0277065972883409<br>GUSD 0.00128489607077589<br>LTC 0.000000000254935312 | BTC 0.0348942918984096<br>ETH 0.769361518367992 | |
| 3.1.531919 | STEPHEN LAM | ADDRESS REDACTED | | | BTC 0.0207453614521084<br>GUSD 41.9677584825304<br>USDC 31887.1320648434 | | |
| 3.1.531920 | STEPHEN LAM | ADDRESS REDACTED | | | BTC 0.0106480720121616<br>CEL 623.117954608508<br>SNX 1.564<br>USDC 3386.21817831192<br>USDT ERC20 5230.02332820223 | | |
| 3.1.531921 | STEPHEN LAMM | ADDRESS REDACTED | | | ADA 385.428527925348<br>BTC 0.0259955255800278<br>DOT 7.00407066567151<br>ETH 1.08588256117216<br>LINK 37.5288071292325<br>SGB 540.545020798611<br>UNI 54.4532393920943<br>XLM 3135.01823434843<br>XRP 3535.91539674002 | XLM 2425.0468367 | |
| 3.1.531922 | STEPHEN LAND | ADDRESS REDACTED | | | ADA 21.6488211918862<br>BTC 0.000790484111156626<br>DOT 5.07889904312264<br>ETH 0.640654162970933<br>MATIC 384.146468636077<br>UNI 1.77955070745377<br>USDC 4.03911847637946 | | |
| 3.1.531923 | STEPHEN LAND | ADDRESS REDACTED | | | BTC 0.00000109148251315<br>ETH 0.000005704841490266<br>LINK 0.000036152309036593<br>MATIC 0.00951930901293512<br>USDC 29.3513070789524<br>ZRX 0.165308696337939 | | |
| 3.1.531924 | STEPHEN LAND | ADDRESS REDACTED | | | BTC 0.000190527041225162 | BTC 0.278481505685894 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.531925 | STEPHEN LANDICHO | ADDRESS REDACTED | | | BTC 0.000017736233322176<br>CEL 1.06852923862431 | | |
| 3.1.531926 | STEPHEN LANE | ADDRESS REDACTED | | | BTC 0.00980749596283033<br>USDC 0.74392468949746 | | |
| 3.1.531927 | STEPHEN LANG | ADDRESS REDACTED | | | ADA 863.821577107016<br>DOT 35.8870750156711<br>ETH 0.179614123048445 | | |
| 3.1.531928 | STEPHEN LANKTON | ADDRESS REDACTED | | | BTC 0.00131588978615186<br>ETH 0.728213659898069<br>USDC 507.700204994734 | | |
| 3.1.531929 | STEPHEN LAPEKAS | ADDRESS REDACTED | | | BTC 0.438865682793722 | | |
| 3.1.531930 | STEPHEN LAPPE | ADDRESS REDACTED | | | BTC 0.000002888879001317<br>CEL 41.4012703900805<br>COMP 0.000151722837852215<br>DOT 0.00921246135763242<br>MATIC 2.25062092515275<br>SNX 0.49372360308151<br>UMA 0.00302994979954352<br>UNI 0.0276113929481918<br>USDC 2.80387101925583 | | |
| 3.1.531931 | STEPHEN LARIOS | ADDRESS REDACTED | | | BTC 0.00279729330159076<br>BUSD 1146.96028864322 | | |
| 3.1.531932 | STEPHEN LARMAN | ADDRESS REDACTED | | | ETH 0.43571669367554<br>USDC 2.38651041575735 | | |
| 3.1.531933 | STEPHEN LARRY CRAIG | ADDRESS REDACTED | | | BTC 0.0483368144508876<br>ETH 0.525872442497196 | | |
| 3.1.531934 | STEPHEN LATHAM | ADDRESS REDACTED | | | ADA 0.0771769605589373<br>BTC 0.000002655755332582<br>ETH 0.0000638266640216009<br>MATIC 0.269090043370813 | ADA 0.00000095137165311 | |
| 3.1.531935 | STEPHEN LAU | ADDRESS REDACTED | | | BTC 0.000000729171728505<br>CEL 16.5522334839992<br>COMP 0.00010421<br>MATIC 26.659<br>USDC 75.7 | | |
| 3.1.531936 | STEPHEN LAWLOR | ADDRESS REDACTED | | | AAVE 0.000467251317067714<br>AVAX 19.085903981798<br>BTC 0.000364524997389834<br>CEL 0.194803961705494<br>DOGE 134.831149889032<br>DOT 2.42724072547808<br>ETH 0.0506424730056218<br>LTC 0.39451149864042<br>SNX 0.0252613207875419 | | |
| 3.1.531937 | STEPHEN LAWTON | ADDRESS REDACTED | | | BTC 0.000015575172242039<br>ETH 0.000106309810643221<br>USDC 0.965094909851994 | | |
| 3.1.531938 | STEPHEN LEAHY | ADDRESS REDACTED | | | BTC 0.0978064919802987 | BTC 0.000000394832621415<br>USDC 2799.379 | |
| 3.1.531939 | STEPHEN LEAVY | ADDRESS REDACTED | | | CEL 0.498525018795925<br>ETH 0.0010245238922866 | | |
| 3.1.531940 | STEPHEN LEE | ADDRESS REDACTED | | | BTC 0.155783628821779<br>ETH 6.29560433346321 | | |
| 3.1.531941 | STEPHEN LEE | ADDRESS REDACTED | | | ADA 2829.38219515633<br>MATIC 416.818364391364<br>USDC 10026.7124319141 | | |
| 3.1.531942 | STEPHEN LEE | ADDRESS REDACTED | | | BTC 0.00117304807516662<br>USDC 0.48091996915161 | | |
| 3.1.531943 | STEPHEN LEE | ADDRESS REDACTED | | | BTC 0.00183333256396139<br>ETH 0.270597385603977<br>LTC 0.330480710760406 | | |
| 3.1.531944 | STEPHEN LEE | ADDRESS REDACTED | | | BTC 0.000566364158733231<br>CEL 2.2853146311651<br>ETH 0.000251450303890738 | | |
| 3.1.531945 | STEPHEN LEE | ADDRESS REDACTED | | | BTC 0.0000095646541756409<br>EOS 0.00372730598267882<br>ETH 0.000210512870988739<br>LTC 0.000229229103966412<br>SGB 70.5759246556818<br>XLM 0.0765967644699048<br>XRP 0.15487992958454 | | |
| 3.1.531946 | STEPHEN LEE | ADDRESS REDACTED | | | BTC 0.000000416298899252<br>ETH 0.000239696782057823 | | |
| 3.1.531947 | STEPHEN LEE WADDLE | ADDRESS REDACTED | | | BTC 0.000005527790791945<br>ETH 0.00147929548273312 | | |
| 3.1.531948 | STEPHEN LENSI | ADDRESS REDACTED | | | BTC 0.000919190455437173 | | |
| 3.1.531949 | STEPHEN LENT | ADDRESS REDACTED | | | MATIC 3038.56975043502 | | |
| 3.1.531950 | STEPHEN LEON YANG | ADDRESS REDACTED | | | BTC 0.0139814935477551<br>USDC 42007.1643793482 | | |
| 3.1.531951 | STEPHEN LEONARD HENSMAN | ADDRESS REDACTED | | | BTC 0.0142981543314837<br>CEL 163.19239440437 | | |
| 3.1.531952 | STEPHEN LEONETTI | ADDRESS REDACTED | | | ADA 0.278054221762788<br>BCH 0.000133710527147679<br>BTC 0.000112029082978179<br>CEL 460.272904547952<br>DASH 0.000499805462949247<br>DOT 0.0695156971529939<br>EOS 0.00000941088910443<br>ETC 0.000732110084975122<br>ETH 0.00128442889389532<br>KNC 0.00537103195809247<br>LINK 11.319158880425<br>LTC 0.0019279789755576<br>UNI 206.149318068553<br>USDC 813.844487752318 | ADA 0.00000020130912877<br>BCH 0.000000001870958496<br>BTC 0.000000006276097227<br>DOT 0.000000000071787086<br>LTC 0.000000002298239199 | |
| 3.1.531953 | STEPHEN LEONETTI | ADDRESS REDACTED | | | ADA 0.228712876918379<br>BCH 0.00027101489552297<br>BTC 0.000000345060819801<br>CEL 1.14970564317922<br>DASH 0.000674376893512918<br>DOT 27.2982510461345<br>ETH 0.000016881391829558<br>USDC 46531.3281115681<br>ZRX 0.169854995809613 | ADA 0.000000016319886522<br>BCH 0.000000004475625078<br>BTC 0.000000007193069715<br>DASH 0.00000000032434696 | |
| 3.1.531954 | STEPHEN LEORNARD KLEINER | ADDRESS REDACTED | | | BTC 0.000162664195450791<br>ETH 0.000628663074357241 | BTC 0.000000003721278581 | |
| 3.1.531955 | STEPHEN LESTER | ADDRESS REDACTED | | | AAVE 0.624645928839895<br>BTC 0.000070689268683243 | BTC 0.000000003128059935 | |
| 3.1.531956 | STEPHEN LESTER | ADDRESS REDACTED | | | BTC 0.000002809420038029<br>USDC 5.83409546886985 | | |
| 3.1.531957 | STEPHEN LEVENBERG | ADDRESS REDACTED | | | BTC 0.000000004533424858 | | |
| 3.1.531958 | STEPHEN LEWANDOWSKI | ADDRESS REDACTED | | | BTC 0.000327924659813603 | BTC 0.504793642383804 | |
| 3.1.531959 | STEPHEN LEWIS | ADDRESS REDACTED | | | BTC 0.00227027528940021<br>XRP 0.000000786483461515 | | |
| 3.1.531960 | STEPHEN LEWIS | ADDRESS REDACTED | | | BTC 0.000002965773072286<br>ETH 0.000137286397628042<br>MANA 0.00389436118459085 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.531961 | STEPHEN LEWIS | ADDRESS REDACTED | | | ADA 1624.78707507623<br>ETH 0.641298878031769<br>LINK 66.6645609471036<br>UNI 8.66002261833425<br>USDC 105.272765936293<br>XLM 96.3319033631839 | | |
| 3.1.531962 | STEPHEN LEWIS ROBINSON | ADDRESS REDACTED | | | ADA 1414.5980870172<br>BAT 709.903582646701<br>BCH 0.0012521065868265<br>BSV 0.055248975421211<br>BTC 0.247928676760899<br>BUSD 7.57606215527843<br>CEL 4061.12307511163<br>COMP 0.0798511984673595<br>DASH 0.000105970667651844<br>EOS 0.00823667501917056<br>ETH 6.5176364527915<br>LINK 90.2507725391495<br>LTC 0.706498409507165<br>MCDAI 0.0297555878454714<br>SGB 131.935951850186<br>UNI 0.0893971084257023<br>USDC 14557.3626006567<br>USDT ERC20 0.364117675569927<br>XLM 0.3411133593662<br>XRP 863.044419206521 | | |
| 3.1.531963 | STEPHEN LEYH | ADDRESS REDACTED | | | BTC 0.31757256830433<br>MATIC 736.557685858128 | | |
| 3.1.531964 | STEPHEN LI | ADDRESS REDACTED | | | BTC 0.000000000170365796<br>CEL 16231.2429441793 | | |
| 3.1.531965 | STEPHEN LI | ADDRESS REDACTED | | | BTC 0.0673305757672349<br>USDC 248.799197306603 | AVAX 2.69 | |
| 3.1.531966 | STEPHEN LILJA | ADDRESS REDACTED | | | BCH 3.15398540274938<br>CEL 1.10480250037929<br>ETH 2.26037118545538<br>LINK 155.516715885873<br>XLM 4553.58851603075<br>XRP 602.766078708049 | | |
| 3.1.531967 | STEPHEN LIN | ADDRESS REDACTED | | | ADA 257.355481991268<br>BTC 0.00123785017140497<br>ETH 0.115881267144655<br>XLM 324.682868375105 | | |
| 3.1.531968 | STEPHEN LINH | ADDRESS REDACTED | | | BTC 0.149993429880317<br>ETH 0.107681313568234 | | |
| 3.1.531969 | STEPHEN LIONEL IRWIN | ADDRESS REDACTED | | | BTC 0.205558288295117<br>ETH 9.9070603692396<br>USDC 1.96562285391598 | | |
| 3.1.531970 | STEPHEN LIONG | ADDRESS REDACTED | | | CEL 1.07461633118083 | | |
| 3.1.531971 | STEPHEN LITTLE | ADDRESS REDACTED | | | BTC 0.000079260920844071<br>LINK 0.0273097009343456 | | |
| 3.1.531972 | STEPHEN LIU | ADDRESS REDACTED | | | MATIC 11.2131347685448 | | |
| 3.1.531973 | STEPHEN LIVESAY | ADDRESS REDACTED | | | BTC 0.000009991336076309<br>SNX 13.6806552986943 | | |
| 3.1.531974 | STEPHEN LLOYD | ADDRESS REDACTED | | | BTC 0.00122845865775124<br>ETH 0.000848105873407774 | | |
| 3.1.531975 | STEPHEN LOCKHART | ADDRESS REDACTED | | | ADA 0.482263773059259<br>BTC 0.000001727219624417<br>ETH 0.000000401107665014999<br>XRP 0.27073384788227 | | |
| 3.1.531976 | STEPHEN LODGE | ADDRESS REDACTED | | | BTC 0.11751934177787<br>ETH 0.0149749597756703 | | |
| 3.1.531977 | STEPHEN LODGE | ADDRESS REDACTED | | | CEL 1.06233078001502 | | |
| 3.1.531978 | STEPHEN LOLMAUGH | ADDRESS REDACTED | | | AVAX 0.000026309321555311<br>BTC 0.0601021925385728<br>USDC 1256.16344626841 | | |
| 3.1.531979 | STEPHEN LONER | ADDRESS REDACTED | | | BTC 0.000006484467587896<br>MCDAI 74.3158317772259 | BTC 0.000000007507028022 | |
| 3.1.531980 | STEPHEN LONG | ADDRESS REDACTED | | | BTC 0.000458326110309222 | | |
| 3.1.531981 | STEPHEN LOOSER | ADDRESS REDACTED | | | BTC 0.253193226664968<br>CEL 41.046338214988<br>DOT 68.0825406049656<br>ETH 3.74871975803109<br>USDC 1102.62674150165 | | |
| 3.1.531982 | STEPHEN LOUIS KEATING | ADDRESS REDACTED | | | | BTC 0.00170459529793602 | |
| 3.1.531983 | STEPHEN LOVEJOY | ADDRESS REDACTED | | | BTC 0.0224110345296764 | | |
| 3.1.531984 | STEPHEN LOWENTHAL | ADDRESS REDACTED | | | BTC 0.000060815336083192<br>DOT 0.0841185382395553<br>ETH 0.000000170792673469<br>LINK 48.19688029607<br>LTC 19.5689519556583<br>MATIC 0.396826241701956<br>XLM 4555.90412084292<br>XRP 1642.57451602468 | | |
| 3.1.531985 | STEPHEN LOXTON | ADDRESS REDACTED | | | TAUD 0.680977372962383 | | |
| 3.1.531986 | STEPHEN LU | ADDRESS REDACTED | | | BTC 0.000688498111315214<br>CEL 119.57109397588<br>ETH 1.90944228190527 | | |
| 3.1.531987 | STEPHEN LUC | ADDRESS REDACTED | | | CEL 1.06219764432772<br>OMG 0.0737943770156886<br>USDT ERC20 1.39815451879937 | | |
| 3.1.531988 | STEPHEN LUCE | ADDRESS REDACTED | | | BTC 0.00112885880861184<br>DOT 35.2659374143937<br>ETH 0.335303376576<br>LUNC 1.99955775770647 | ADA 1622 | |
| 3.1.531989 | STEPHEN LUCINI | ADDRESS REDACTED | | | BTC 0.000534329642027457<br>ETH 0.000171291135612391 | | |
| 3.1.531990 | STEPHEN LUDWIG | ADDRESS REDACTED | | | BTC 0.000320030994713334 | | |
| 3.1.531991 | STEPHEN LUETTERS | ADDRESS REDACTED | | | BTC 0.000104447961550054<br>MATIC 1.37129345251674<br>USDC 0.572139816109266 | BTC 0.000000002693734807 | |
| 3.1.531992 | STEPHEN LUKE TRACEY | ADDRESS REDACTED | | | CEL 0.42715230525535 | | |
| 3.1.531993 | STEPHEN LUND | ADDRESS REDACTED | | | BTC 0.000014100764145574<br>ETH 0.00568668082093573<br>LTC 0.301069510863536<br>USDC 1.25165475139596<br>XLM 297.070304725965 | | |
| 3.1.531994 | STEPHEN LUNDH | ADDRESS REDACTED | | | BTC 0.00533357779316028 | | |
| 3.1.531995 | STEPHEN LUNDY | ADDRESS REDACTED | | | DOT 23.5445200740214 | | |
| 3.1.531996 | STEPHEN LUYA | ADDRESS REDACTED | | | BTC 0.00118935638456032<br>CEL 0.340462371526114<br>MATIC 1095.03214232062 | | |
| 3.1.531997 | STEPHEN LYLE SPRINGALL | ADDRESS REDACTED | | | BTC 0.00004188900265327<br>CEL 22.5152668192852 | | |
| 3.1.531998 | STEPHEN LYNN | ADDRESS REDACTED | | | BTC 0.000000090792790388<br>ZEC 0.00409393174085146 | | |
| 3.1.531999 | STEPHEN M FERREE | ADDRESS REDACTED | | | USDC 0.00657718098115538 | | |
| 3.1.532000 | STEPHEN M GURROLA | ADDRESS REDACTED | | | USDC 0.041272939936002 | | |
| 3.1.532001 | STEPHEN M SLADE SELF DIRECTED IRA LLC | 4912 LAKE COMO AVE, METAIRIE, LOUISIANA 70006 | | | BTC 21.0775706565738<br>ETH 0.00941987964184811<br>GUSD 151.534403949317 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.532002 | STEPHEN MA | ADDRESS REDACTED | | | ETH 0.26276727285809<br>MATIC 270.374940392341<br>MCDAI 293.232644970077 | | |
| 3.1.532003 | STEPHEN MAAG | ADDRESS REDACTED | | | BTC 0.0228835324450024<br>DOT 10.3470300918274<br>MANA 485.054403194966<br>MATIC 3421.79772386346<br>MCDAI 0.0332217839266907 | | |
| 3.1.532004 | STEPHEN MABRY | ADDRESS REDACTED | | | BAT 999.781169195621<br>COMP 2.42026108819843<br>DASH 2.70509294370211<br>ETC 51.5774391402701<br>UNI 220.963118603794<br>USDC 24232.673457886<br>ZRX 3403.35249522448 | | |
| 3.1.532005 | STEPHEN MACCHIA | ADDRESS REDACTED | | | BTC 0.00983293075485344<br>ETH 0.216691791960361 | | |
| 3.1.532006 | STEPHEN MACH | ADDRESS REDACTED | | | BTC 1.67425170020779<br>CEL 10835.7466301783<br>ETH 7.009314778<br>USDC 148.47194 | | |
| 3.1.532007 | STEPHEN MACOMBER | ADDRESS REDACTED | | | BTC 0.355357397242824<br>ETH 6.13365202217617 | | |
| 3.1.532008 | STEPHEN MACOR | ADDRESS REDACTED | | | BTC 0.00122015109968808<br>MATIC 3087.15361091405 | | |
| 3.1.532009 | STEPHEN MADDEN | ADDRESS REDACTED | | | BTC 2.3625139271321<br>DOGE 16746.0127586519<br>ETH 2.20515832020174<br>LTC 99.3094902402687 | | |
| 3.1.532010 | STEPHEN MADELEY | ADDRESS REDACTED | | | BTC 5.02373950765768 | | |
| 3.1.532011 | STEPHEN MAGALDI | ADDRESS REDACTED | | | BTC 0.0805992243307562 | | |
| 3.1.532012 | STEPHEN MALKI | ADDRESS REDACTED | | | BTC 0.0369212374745969 | | |
| 3.1.532013 | STEPHEN MALONE | ADDRESS REDACTED | | | BTC 0.000002003427914422<br>CEL 0.281722578791343 | | |
| 3.1.532014 | STEPHEN MALUTICH | ADDRESS REDACTED | | | BCH 1.2834742160327<br>BTC 0.00112355527484759<br>USDC 14.8190457898221 | | |
| 3.1.532015 | STEPHEN MANDAP | ADDRESS REDACTED | | | BCH 118.805292528657<br>BTC 37.591068310968 | | |
| 3.1.532016 | STEPHEN MANITOBENIS | ADDRESS REDACTED | | | ADA 165.054470257155<br>CEL 1.406306410323<br>DOT 6.17216645016426 | | |
| 3.1.532017 | STEPHEN MANN | ADDRESS REDACTED | | | ADA 2375.72397761078<br>BTC 0.400335708465244<br>ETH 3.33204218887341 | ETH 1.00598367940031 | |
| 3.1.532018 | STEPHEN MANN | ADDRESS REDACTED | | | BNB 0.127252365862057<br>CEL 0.766284862346331<br>LTC 0.00006064 | | |
| 3.1.532019 | STEPHEN MANNING | ADDRESS REDACTED | | | CEL 1.12495852580756<br>ETH 0.927076005484958<br>SGB 179.93020536244<br>USDC 1.4487987659728<br>XLM 46.1611964838331<br>XRP 1176.99351395188 | | |
| 3.1.532020 | STEPHEN MANSER | ADDRESS REDACTED | | | BNB 0.000000000518580077<br>BTC 0.000000004318261337<br>CEL 0.0817295948902648 | | |
| 3.1.532021 | STEPHEN MANUEL | ADDRESS REDACTED | | | BTC 0.000642050120600596<br>CEL 4166.03632867999 | | |
| 3.1.532022 | STEPHEN MANUEL SILVA | ADDRESS REDACTED | | | BTC 1.00530907706859<br>CEL 210.469612249123 | USDC 5000 | |
| 3.1.532023 | STEPHEN MARASCIA | ADDRESS REDACTED | | | ADA 0.491496830037211<br>BTC 0.00392960728450595<br>LINK 0.0734209700271592 | ADA 0.000000215060459656 | |
| 3.1.532024 | STEPHEN MARBERT | ADDRESS REDACTED | | | ADA 146.082021886826<br>AVAX 4.00600441929664<br>BCH 0.335706258434799<br>BTC 0.0579558495543101<br>MATIC 1741.10501832494 | | |
| 3.1.532025 | STEPHEN MARCIL | ADDRESS REDACTED | | | BTC 0.000000001151852644<br>CEL 9.32259108306337 | | |
| 3.1.532026 | STEPHEN MARELLA | ADDRESS REDACTED | | | ADA 2300.74994744144<br>AVAX 1.33471410390842<br>BAT 56.3299788558818<br>BCH 1.09368491849153<br>BSV 1.0449928649224<br>BTC 8.31918926877894<br>CEL 340.253752007128<br>COMP 0.0254206604647726<br>EOS 2.57247888700064<br>ETH 6.0191302384923<br>LTC 24.7521402476282<br>SGB 102.720739573949<br>XLM 4154.57787079315<br>XRP 671.936343224545<br>ZEC 0.0827778509072464 | | |
| 3.1.532027 | STEPHEN MARINO | ADDRESS REDACTED | | | BAT 53.0731608269709<br>BCH 0.00258263353062835<br>BTC 1.8423235080565<br>CEL 5963.45163736866<br>LTC 128.834723227349<br>SGB 0.0771493797929999<br>USDC 2408.33231042171<br>XRP 0.504664124841412 | | |
| 3.1.532028 | STEPHEN MARK GATELEY | ADDRESS REDACTED | | | BTC 1.98281894633858<br>DOT 0.21868428884201<br>ETH 10.2460154891128<br>MATIC 25889.2349814587<br>USDC 3092.01162987403 | | |
| 3.1.532029 | STEPHEN MARK HEATH | ADDRESS REDACTED | | | BTC 1.0014278<br>CEL 474.226842351545<br>ETH 1.92842780349019<br>LINK 120.92<br>MATIC 2.62227806540626<br>SOL 48.8 | | |
| 3.1.532030 | STEPHEN MARK MELNYCHUK | ADDRESS REDACTED | | | BTC 0.00014152825771158<br>CEL 69.2413253622217<br>ETH 0.00806608052793523<br>MATIC 6.12403657928688<br>SNX 74.2620100112668 | BTC 0.142893498484075<br>USDC 0.000000649908089514 | |
| 3.1.532031 | STEPHEN MARK PRATT | ADDRESS REDACTED | | | BTC 0.000000000022608466 | BTC 0.000000508802905159 | |
| 3.1.532032 | STEPHEN MARK ROEGGE JR | ADDRESS REDACTED | | | ADA 1004.99322675786<br>BTC 0.00128749435799026<br>CEL 42.7929076713886 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.532033 | STEPHEN MARK YU CHUA | ADDRESS REDACTED | | | BNB 25.4642276343253<br>BTC 2.99881862093191<br>DOT 0.000414777353625438<br>ETH 13.1285385047493<br>LINK 1031.51092482373<br>MANA 2678.37065048455<br>MATIC 1008.17995638022<br>SGB 2664.10134768295<br>USDC 19.7463524474865<br>USDT ERC20 2528.08270848408<br>XRP 22975.0690154529 | | |
| 3.1.532034 | STEPHEN MARKS | ADDRESS REDACTED | | | BTC 0.146905349356297<br>USDC 3106.39916559989 | | |
| 3.1.532035 | STEPHEN MARKS | ADDRESS REDACTED | | | XRP 0.000000103468094927 | | |
| 3.1.532036 | STEPHEN MAROFSKY | ADDRESS REDACTED | | | BTC 0.00000485129996475 | | |
| 3.1.532037 | STEPHEN MAROS | ADDRESS REDACTED | | | BSV 0.00427417947688156<br>BTC 0.00000605104948026<br>USDC 0.401245023650139 | | |
| 3.1.532038 | STEPHEN MARSDEN | ADDRESS REDACTED | | | BTC 0.00103832549845478<br>CEL 13.037574362132 | | |
| 3.1.532039 | STEPHEN MARSHALL | ADDRESS REDACTED | | | BTC 0.000809321061091156<br>CEL 0.491133671333987<br>PAXG 0.273048818462419<br>USDC 331.238947351539 | | |
| 3.1.532040 | STEPHEN MARTIN | ADDRESS REDACTED | | | BTC 0.000661856386604029<br>LTC 2.10037410496527 | | |
| 3.1.532041 | STEPHEN MARTIN | ADDRESS REDACTED | | | BTC 0.027895928903801<br>ETH 0.0286910791169865 | BTC 0.00429711<br>ETH 0.01682777 | |
| 3.1.532042 | STEPHEN MARTIN HOBBIE | ADDRESS REDACTED | | | BTC 1.50758635816561<br>CEL 593.046966761922<br>DOT 17.9143006556328<br>ETH 4.44128804551009<br>LTC 30.0392577126023<br>MATIC 754.434617841792<br>SNX 97.0265307202729<br>USDC 534.25937842245 | | |
| 3.1.532043 | STEPHEN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001015988619376 | | |
| 3.1.532044 | STEPHEN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000916363079396129<br>XRP 0.0000007886165731 | | |
| 3.1.532045 | STEPHEN MARX | ADDRESS REDACTED | | | BTC 0.000994319877443648<br>CEL 74.1310392622862<br>USDC 1896.369988<br>USDT ERC20 528.839116 | | |
| 3.1.532046 | STEPHEN MASSEY | ADDRESS REDACTED | | | BTC 0.000953445837915825<br>USDC 448.924597385371 | | |
| 3.1.532047 | STEPHEN MASSEY | ADDRESS REDACTED | | | 1INCH 8.96509182432537<br>AAVE 0.0945389217204141<br>ADA 28.6195429372632<br>BAT 73.8900547113656<br>BCH 0.0437447210974595<br>BTC 0.0195262924852098<br>CEL 1.13693966613075<br>COMP 0.143790250336732<br>DASH 0.149280758147021<br>DOT 1.42724871942026<br>EOS 4.19157226097304<br>ETH 0.0596468570446072<br>KNC 6.918138932171<br>LINK 5.53784232075794<br>LTC 0.18304397034047<br>MANA 144.617595652383<br>MATIC 1203.29065660073<br>OMG 8.02655387954478<br>PAXG 0.0528762914241992<br>SGB 6.43853531295077<br>SNX 3.23899351569639<br>SUSHI 5.14287663276006<br>UMA 1.8754318721366<br>UNI 24.2038744187439<br>USDC 818.042554445445<br>USDT ERC20 336.033496412184<br>XLM 138.883853762036<br>XRP 42.1169657836401 | | |
| 3.1.532048 | STEPHEN MATSON | ADDRESS REDACTED | | | BTC 0.000182072255120817<br>ETH 0.00552293945921619<br>LTC 0.0047197147810047 | BTC 0.00000000432714376<br>LTC 0.0000000063020647 | |
| 3.1.532049 | STEPHEN MATTASITS | ADDRESS REDACTED | | | BTC 0.00270777584416142 | | |
| 3.1.532050 | STEPHEN MATTHEW FERGUSON | ADDRESS REDACTED | | | BTC 0.00117492410791208<br>MATIC 493.591025960311<br>SOL 31.4434814511141 | | |
| 3.1.532051 | STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | | | AVAX 89.4785574858154<br>BTC 2.40542774842261<br>CEL 4720.82863905743<br>COMP 12.1672512436641<br>ETH 24.5946812844934<br>GUSD 10101.6145517394<br>LINK 67.283051020636<br>LUNC 63.4874974863285<br>MATIC 12123.2181964254<br>PAXG 20.8671723302105<br>SNX 442.472844640677<br>SOL 49.930459594548<br>USDC 29318.6237968234 | MCDAI 0.000000963103008511<br>USDT ERC20 0.000000673277975213 | |
| 3.1.532052 | STEPHEN MATTHEWS | ADDRESS REDACTED | | | BTC 0.00000061494000029799<br>CEL 0.0403564186694675<br>DOT 0.0959462036738881<br>ETH 0.000001492534821144<br>LINK 0.0314303910867927<br>LUNC 0.000169563125228827<br>MATIC 0.00879547181145399<br>SOL 0.00001936673273965<br>UNI 0.0145411425953138 | | |
| 3.1.532053 | STEPHEN MAY | ADDRESS REDACTED | | | BTC 0.00000038283035978999<br>CEL 1.15023263339375<br>ETH 0.000004749215037878<br>MCDAI 0.0022543526185541<br>OMG 0.00103943022452251<br>SGB 0.00102637480662438<br>XRP 0.00671391714274506 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.532054 | STEPHEN MAY | ADDRESS REDACTED | | | ADA 0.0854134576292221<br>BCH 0.000052708878997133<br>BTC 0.0420081130950759<br>CEL 107.595350061983<br>DASH 0.181079256176342<br>DOT 13.7217691888912<br>EOS 4.07043051706322<br>ETH 0.57910880762956<br>LINK 0.0217942715375703<br>LTC 0.0013370632857473<br>SGB 1712.74360284986<br>USDC 486.501935997072<br>XLM 0.538310192293919<br>XRP 0.000002465166501 23 | | |
| 3.1.532055 | STEPHEN MAYER | ADDRESS REDACTED | | | BTC 0.0016901807299802 | | |
| 3.1.532056 | STEPHEN MAYNARD | ADDRESS REDACTED | | | BTC 0.000009827877094982<br>CEL 5.63642680586887<br>ETH 0.000255084069527836<br>SNX 0.000323115126971869 | | |
| 3.1.532057 | STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | | | BAT 0.084266737771004<br>BCH 0.000837656294680768<br>BTC 0.0995047997212319<br>CEL 1777.58059069379<br>COMP 0.0270770460816387<br>DASH 0.00475243088254299<br>ETH 0.00204869144949619<br>GUSD 100<br>LINK 0.014041338037169<br>LTC 0.000190741599368147<br>MATIC 1.22257267615994<br>SGB 769.559425654247<br>SNX 6.61978706834059<br>USDC 71.9743289739332<br>XLM 32.2079247398305<br>XRP 0.0564515807502148 | BTC 0.00067779 | |
| 3.1.532058 | STEPHEN MCALLISTER | ADDRESS REDACTED | | | BTC 0.0204015972301591 | | |
| 3.1.532059 | STEPHEN MCANDREW | ADDRESS REDACTED | | | BTC 0.0480253664826071<br>USDC 10.8724965612202 | | |
| 3.1.532060 | STEPHEN MCAULIFFE | ADDRESS REDACTED | | | BTC 0.00113536232002421<br>LTC 0.000268058316648683 | | |
| 3.1.532061 | STEPHEN MCAVINCHEY | ADDRESS REDACTED | | | BTC 0.0210145044104779<br>BUSD 5301.32483010488<br>ETH 0.651763977995186 | | |
| 3.1.532062 | STEPHEN MCCALL | ADDRESS REDACTED | | | BTC 0.00183024541286763<br>ETH 0.293865489144656 | | |
| 3.1.532063 | STEPHEN MCCANN | ADDRESS REDACTED | | | BTC 0.0917448990121102<br>CEL 119.205308858431<br>ETH 1.27186130032552 | | |
| 3.1.532064 | STEPHEN MCCARTER | ADDRESS REDACTED | | | BTC 0.000001807108405495<br>CEL 1.01188861047116<br>DASH 48.2871555988288<br>MATIC 0.0269119482028527<br>USDC 0.019938<br>XRP 0.00687325126950264 | | |
| 3.1.532065 | STEPHEN MCCARTHY | ADDRESS REDACTED | | | BTC 0.000010475150297499<br>CEL 0.702360040022474<br>ETH 0.000003002953513872<br>LINK 0.00512209818991302<br>MATIC 15.24398256<br>USDC 1.05331390463239<br>XLM 165.248569216207<br>XRP 32.586330210639 | | |
| 3.1.532066 | STEPHEN MCCARTHY | ADDRESS REDACTED | | | BTC 0.0241441855098435<br>ETH 0.0012108297996094<br>USDC 78.0758261327503 | | |
| 3.1.532067 | STEPHEN MCCASKELL | ADDRESS REDACTED | | | BTC 0.000029299769943349<br>ETH 0.000692011870227117<br>LINK 0.0108040305223944<br>MATIC 0.4044744377254 | BTC 0.000000009859353436<br>ETH 0.00582189649243403 | |
| 3.1.532068 | STEPHEN MCCLOSKEY | ADDRESS REDACTED | | | ADA 184.759178167625<br>BNB 2.20787594826074<br>BTC 0.137416178107986 | | |
| 3.1.532069 | STEPHEN MCCLOSKEY | ADDRESS REDACTED | | | ETH 0.0116035380597552<br>LINK 0.252687231882099<br>SNX 2.50584250779417 | | |
| 3.1.532070 | STEPHEN MCCONNELL | ADDRESS REDACTED | | | BTC 0.0000008314379611929999<br>CEL 0.00243698085904096<br>ETH 0.0000260833391481149<br>MATIC 2858.3727230141 | | |
| 3.1.532071 | STEPHEN MCCOOL | ADDRESS REDACTED | | | BTC 0.0879084750365275<br>ETH 1.4697306333426<br>LINK 0.0158509586529289<br>UNI 0.0146715180674915<br>USDC 0.632114010553731<br>XLM 0.183517734325578 | | |
| 3.1.532072 | STEPHEN MCCOY | ADDRESS REDACTED | | | BCH 5.65065026358934<br>BTC 0.882103304761234<br>DOT 53.1802628494692<br>ETH 6.32831970151272<br>LINK 62.9177901841486<br>LTC 61.9184790246952<br>USDC 1036.29342819238<br>XLM 3584.91032444995 | | |
| 3.1.532073 | STEPHEN MCDONALD | ADDRESS REDACTED | | | ADA 10.1583240215336 | | |
| 3.1.532074 | STEPHEN MCFAUL | ADDRESS REDACTED | | | BAT 0.00286502<br>CEL 274.946004032862<br>LINK 1309.59752706218<br>LTC 0.0000916<br>MATIC 11210.7652013605<br>XLM 0.036325 | | |
| 3.1.532075 | STEPHEN MCGOWAN | ADDRESS REDACTED | | | BSV 0.000000000866654839<br>BTC 0.319529518441463<br>CEL 0.000000287525362153<br>DOT 0.000001078543054581<br>ETC 0.000000005755380142<br>ETH 15.1645279214352<br>LINK 0.0000000054897407969999<br>LUNC 0.000018812080207861<br>MATIC 2419.11496494383<br>PAXG 0.000000002894721544<br>USDC 0.000000520885103273<br>XLM 0.000000101347948631 | BSV 0.000001803612934071<br>BTC 0.0000001<br>CEL 0.000238725227626215<br>DOT 0.000818671722145095<br>ETC 0.000010733601046549<br>LINK 0.00059777127974842<br>LUNC 0.000071782085947627<br>PAXG 0.0015850427572158<br>USDC 0.00265072648346087<br>UST 5015.01<br>XLM 0.0163097317590597 | |
| 3.1.532076 | STEPHEN MCGRAW | ADDRESS REDACTED | | | BTC 0.00122762215315879<br>ETH 0.00224567812397784<br>MATIC 0.850213885940226<br>TUSD 0.00537200709380973 | | |
| 3.1.532077 | STEPHEN MCILVAINE | ADDRESS REDACTED | | | ADA 10949.5160590427<br>BTC 0.492404027287385<br>USDC 49260.3737570861 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.532078 | STEPHEN MCINTOSH | ADDRESS REDACTED | | | ADA 393.156<br>BTC 0.0003875<br>CEL 548.579201360602<br>DOT 16.5034<br>ETC 1.98<br>ETH 0.040238<br>LINK 1.29706987829038<br>LTC 0.15889999<br>MATIC 697.97<br>SGB 7.70386114308791<br>XLM 813.5367424<br>XRP 463.638564 | | |
| 3.1.532079 | STEPHEN MCKEE | ADDRESS REDACTED | | | CEL 0.115041170064115<br>USDC 1 | | |
| 3.1.532080 | STEPHEN MCKEEVER | ADDRESS REDACTED | | | BTC 0.000000721107987629<br>CEL 0.0294459820976146<br>USDC 0.001 | | |
| 3.1.532081 | STEPHEN MCKENRY | ADDRESS REDACTED | | | BTC 0.000014572371698086<br>ETH 0.000114399555299079 | | |
| 3.1.532082 | STEPHEN MCKENZIE | ADDRESS REDACTED | | | ADA 0.00566426605094806<br>BTC 0.00110212605029514<br>CEL 6.53726356238263<br>ETH 0.57770759210565<br>USDC 5.35<br>XLM 21.0897632266048 | | |
| 3.1.532083 | STEPHEN MCKEON | ADDRESS REDACTED | | | AAVE 9.87139386808799<br>AVAX 32.7672691281097<br>BAT 1915.045214813<br>BTC 0.275844502032032<br>DOT 108.145131334927<br>ETH 2.184359097391<br>LINK 9.84605898622567<br>LTC 0.502455491327746<br>MANA 509.48516713047<br>MATIC 1955.57919182027<br>XLM 0.778871228497251 | | |
| 3.1.532084 | STEPHEN MCKINNEY | ADDRESS REDACTED | | | BTC 0.439191451452293<br>ETH 2.68245963143363 | | |
| 3.1.532085 | STEPHEN MCKINNISS | ADDRESS REDACTED | | | BTC 0.00000736217060257<br>CEL 59.1567723466706<br>DOT 20.7127649915275<br>ETH 0.000024899446193179 | | |
| 3.1.532086 | STEPHEN MCLELLAN | ADDRESS REDACTED | | | BTC 0.0141103402731564<br>ETH 0.0920634955053801<br>LTC 0.537160133459541<br>SNX 93.8267937369983<br>USDC 108.94025558877<br>XLM 2229.28416164225<br>XRP 97.002586 | SNX 15.2916194184917 | |
| 3.1.532087 | STEPHEN MCLEMORE | ADDRESS REDACTED | | | AAVE 0.11631216187075<br>ADA 86.5391698494971<br>AVAX 1.46228148604908<br>BCH 0.024886314088766<br>BSV 0.0282324665068277<br>BTC 0.0274172993798385<br>DOGE 144.814610175106<br>ETH 0.0440386960811326<br>LINK 4.55187493114486<br>MANA 53.0070199710469<br>MATIC 51.7162973247583<br>SNX 5.79036454896506<br>SOL 0.167093055956902<br>UNI 1.09759636568994 | | |
| 3.1.532088 | STEPHEN MCMULLIN | ADDRESS REDACTED | | | BTC 0.000000000357098358<br>CEL 50.9298301307413 | | |
| 3.1.532089 | STEPHEN MCNAIR | ADDRESS REDACTED | | | ETH 0.000124195844741842<br>LINK 0.0366142036052873<br>MATIC 0.0679352879057496 | | |
| 3.1.532090 | STEPHEN MCNAMARA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.532091 | STEPHEN MCNAMARA | ADDRESS REDACTED | | | BTC 0.011869538207023 | | |
| 3.1.532092 | STEPHEN MCNEILL | ADDRESS REDACTED | | | BTC 0.000024067225614376<br>CEL 0.319932677113264<br>USDC 0.0134623072608821 | | |
| 3.1.532093 | STEPHEN MCPHAIL | ADDRESS REDACTED | | | ADA 90.528777<br>AVAX 3.68983348<br>BTC 0.01836595<br>CEL 18.3168398440334<br>ETH 0.01195694<br>LTC 0.05193461<br>SOL 0.892536073 | | |
| 3.1.532094 | STEPHEN MCQUEEN | ADDRESS REDACTED | | | BTC 0.000004170017326552<br>ETH 0.000150456467010411 | | |
| 3.1.532095 | STEPHEN MCTEER | ADDRESS REDACTED | | | BTC 0.000000514391516332<br>ETH 0.00454044352828371<br>SNX 11.7515985109816 | | |
| 3.1.532096 | STEPHEN MEADE | ADDRESS REDACTED | | | BTC 0.0021760110612021 | | |
| 3.1.532097 | STEPHEN MEDURI | ADDRESS REDACTED | | | BTC 0.00117371358915941<br>DOT 20.6743641871286<br>EOS 10.3329910945022<br>MATIC 560.768644820221<br>UNI 25.9707710920561<br>XLM 915.43849400632 | | |
| 3.1.532098 | STEPHEN MEGRAW | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.532099 | STEPHEN MEJEAN | ADDRESS REDACTED | | | BTC 0.000000029629463094<br>MATIC 0.0624756853426878 | BTC 0.000000424515306631 | |
| 3.1.532100 | STEPHEN MELIN | ADDRESS REDACTED | | | BTC 0.113944579360667 | BTC 0.00189971 | |
| 3.1.532101 | STEPHEN MENDES | ADDRESS REDACTED | | | BTC 0.01154146<br>CEL 18.9493811565073<br>MCDAI 40 | | |
| 3.1.532102 | STEPHEN MENDIBLES | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.532103 | STEPHEN MEURET | ADDRESS REDACTED | | | CEL 1.0913977767335 | | |
| 3.1.532104 | STEPHEN MICHAEL BIENVENU | ADDRESS REDACTED | | | BTC 0.000001082916282364<br>ETH 0.000018944693460952 | | |
| 3.1.532105 | STEPHEN MICHAEL CARTER | ADDRESS REDACTED | | | BTC 0.000001056884096288<br>USDC 0.687581664553003 | | |
| 3.1.532106 | STEPHEN MICHAEL JR. LEARY | ADDRESS REDACTED | | | ADA 0.895412242629312<br>BTC 0.00102572220790248<br>CEL 76.7020483277959<br>DOT 32.6936394639025<br>ETH 7.95901974006322<br>LINK 57.8287298501282<br>LUNC 7.26652504003079<br>MATIC 240.35365127254<br>SOL 8.11336361488533 | BTC 0.000000000135668372<br>CEL 15.8480197870048<br>USDC 250 | |
| 3.1.532107 | STEPHEN MICHAEL LLOYD | ADDRESS REDACTED | | | BTC 0.105156430364434<br>ETH 0.00280645320464824<br>LTC 0.00696432170891482 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.532108 | STEPHEN MICHAEL LOVETT | ADDRESS REDACTED | | | ADA 451.663985925207<br>LINK 12.4205296846305<br>MATIC 137.488337815064<br>SOL 4.98195053280635 | SOL 1.08303479 | |
| 3.1.532109 | STEPHEN MICHAEL MCCARTHY | ADDRESS REDACTED | | | BCH 6.71258760755413<br>BSV 0.407054383908782<br>BTC 1.07171309608223<br>CEL 843.408856551406<br>DASH 3.99924262629022<br>DOT 20.8477024427502<br>EOS 99.4800884648342<br>ETH 25.6822053507082<br>LTC 22.2458750407154<br>MATIC 3362.9008534877<br>SOL 153.355097481276<br>UNI 280.892128040332<br>XLM 3938.96902216607<br>ZEC 13.6967187814175<br>ZRX 816.848469983404 | | |
| 3.1.532110 | STEPHEN MICHAEL MEIER | ADDRESS REDACTED | | | AAVE 0.000907739699618516<br>BTC 1.22701147108198<br>CEL 2065.023378606<br>DOT 0.0426371464775029<br>ETH 3.16820055486637<br>LINK 0.00052933<br>MATIC 413.210357451825<br>SGB 75.1456902464<br>SOL 117.049331119609<br>USDC 0.00663069266381627<br>USDT ERC20 0.677191465538274<br>XRP 0.418218485382299 | | |
| 3.1.532111 | STEPHEN MICHAEL QUIROZ | ADDRESS REDACTED | | | AVAX 0.344636940369805<br>BTC 0.0162414278559487<br>DOT 1.92761186846686<br>ETH 0.0279095153187397<br>MATIC 15.9251758199431<br>SNX 38.5585905852901 | AVAX 0.85703744<br>BTC 0.00231539<br>MATIC 13.10329766 | |
| 3.1.532112 | STEPHEN MICHAEL RICHARDSON | ADDRESS REDACTED | | | AAVE 5.01372422646044<br>ADA 9177.17895216144<br>BAT 3.80674827795802<br>BCH 3.99108503680012<br>BNT 564.274940800388<br>BTC 1.02048448224914<br>CEL 12063.3028499693<br>COMP 10.2519041712556<br>DASH 25.8560146511635<br>EOS 135.19990972105<br>ETC 181.695559754741<br>ETH 30.8223884321296<br>KNC 0.396344868590413<br>LINK 0.00034136474361317<br>LPT 0.121454069713332<br>LTC 0.000171602669328998<br>MANA 0.202556647757992<br>MATIC 25323.1571217719<br>OMG 0.0372482541017302<br>PAX 8.75719777012881<br>SGB 529.269642524854<br>SNX 129.857566074013<br>TUSD 11.2592568080887<br>UMA 134.122132642612<br>UNI 0.000315521387401454<br>USDC 7485.70372122607<br>XLM 7.63005955029335<br>XRP 3462.15875832832 | | |
| 3.1.532113 | STEPHEN MICHAEL WALTHER | ADDRESS REDACTED | | | BTC 0.133227680122396<br>ETH 0.00163363328844188 | | |
| 3.1.532114 | STEPHEN MICHAEL WESNER | ADDRESS REDACTED | | | BTC 0.126767233335603<br>ETH 0.000026073060868656<br>GUSD 0.0111814025023202<br>USDC 0.0822151420963728<br>USDT ERC20 0.00441229197425828 | | BTC 0.01434588408 |
| 3.1.532115 | STEPHEN MICHAEL WICKS | ADDRESS REDACTED | | | BTC 0.116295405899501<br>CEL 254.119941513899<br>ETH 5.09253385577923<br>LTC 70.10505939<br>USDC 1002.551461672 | | |
| 3.1.532116 | STEPHEN MICHAELSON | ADDRESS REDACTED | | | AAVE 0.000803386369357296<br>CEL 0.0173487122692144<br>COMP 0.000135549571921266<br>ETH 0.000063586239372369<br>LINK 0.00417714955168338<br>MANA 0.0560762985701174<br>MATIC 3.27257548456389<br>OMG 0.0191670674582789<br>SNX 0.0490579489690442<br>UMA 0.00770560147914303 | | |
| 3.1.532117 | STEPHEN MIDDLETON | ADDRESS REDACTED | | | AAVE 2.61987448515087<br>BTC 1.3154388949815<br>CEL 810.16833596264<br>COMP 2.39147404794721<br>ETH 1.07519041601486<br>LINK 332.537119882611<br>SGB 384.677584746945<br>UNI 111.009489533375<br>XLM 1.12187952515067<br>XRP 2516.3258236593<br>ZRX 96.170733746082 | | |
| 3.1.532118 | STEPHEN MIERENDORF | ADDRESS REDACTED | | | BTC 0.10050587954823<br>CEL 92.4417617446771 | | |
| 3.1.532119 | STEPHEN MIFSUD | ADDRESS REDACTED | | | AAVE 3.15272636355814<br>ADA 3219.46330296892<br>BTC 0.000570116560834809<br>CEL 1114.39804692305<br>DOT 81.4699286601105<br>ETH 1.30935482956244<br>MATIC 8.16043557559524<br>USDC 301.058881622526 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.532120 | STEPHEN MIKULAK | ADDRESS REDACTED | | | AAVE 6.76349117537877<br>BAT 0.732248827012545<br>BTC 0.00629208617997213<br>CEL 1.1199647122524<br>COMP 5.76697316983666<br>DASH 20.9594128093231<br>ETH 0.0214528390866216<br>KNC 0.045590351174569<br>LINK 0.261026687958601<br>MATIC 9.70256514558037<br>UNI 0.0685600317444753<br>XRP 0.000000522598780961<br>ZEC 6.77142242690866<br>ZRX 0.790787564440873 | | |
| 3.1.532121 | STEPHEN MILICIA | ADDRESS REDACTED | | | BTC 0.000100018002598473<br>CEL 0.0900513629364754<br>ETH 0.00396312972775648<br>USDC 0.737036384523976<br>USDT ERC20 2.60236980585249 | | |
| 3.1.532122 | STEPHEN MILLER | ADDRESS REDACTED | | | BTC 0.000052348855492042<br>ETH 0.000453105391610285<br>LINK 0.0670685764935714<br>MATIC 3.11695216309881<br>SNX 17.4357607531572 | | |
| 3.1.532123 | STEPHEN MILLER | ADDRESS REDACTED | | | BNT 202.95748<br>BTC 0.998721219211786<br>CEL 5408.74777667022<br>ETH 5.43037875<br>MATIC 10650.1551041<br>MCDAI 0.03896243<br>SNX 67.7364<br>TUSD 10652.18942426<br>USDC 7518.294461<br>USDT ERC20 25.063213 | | |
| 3.1.532124 | STEPHEN MILLER | ADDRESS REDACTED | | | BTC 0.00201468762271187<br>USDC 83.464849153047 | | |
| 3.1.532125 | STEPHEN MINA | ADDRESS REDACTED | | | BTC 0.000000431808409489<br>XLM 2105.04845170854<br>XRP 0.467242019364985 | | |
| 3.1.532126 | STEPHEN MITCHELL | ADDRESS REDACTED | | | USDC 55.3700215454271 | | |
| 3.1.532127 | STEPHEN MITCHELL | ADDRESS REDACTED | | | ADA 1335.11822626469<br>BTC 0.00649447605434083<br>ETH 0.106692308389094<br>XLM 741.143548926898 | | |
| 3.1.532128 | STEPHEN MITCHELL | ADDRESS REDACTED | | | CEL 1.8021679392078 | | |
| 3.1.532129 | STEPHEN MITCHELL | ADDRESS REDACTED | | | ADA 225.543033008495<br>BAT 703.586677380621<br>BTC 0.149882864617793<br>ETH 3.00623789918802<br>LINK 37.7325026286323<br>LTC 1.43075910803631<br>XLM 0.299202675435983 | | |
| 3.1.532130 | STEPHEN MOCKUS | ADDRESS REDACTED | | | BTC 0.0000191882808557799<br>ETH 0.00421393707986001<br>MCDAI 0.0244991208543754<br>USDC 0.0070033956060385 | BTC 0.000000366551293779<br>ETH 0.000000759650322468<br>MCDAI 31.5227998749152<br>USDC 0.000000175849328224 | |
| 3.1.532131 | STEPHEN MODICA | ADDRESS REDACTED | | | BTC 1.74600277369954<br>ETH 14.529533550346 | | ETH 0.000017243106323671 |
| 3.1.532132 | STEPHEN MOIR | ADDRESS REDACTED | | | BTC 0.000888131268713819<br>CEL 0.697416398153746 | | |
| 3.1.532133 | STEPHEN MOKAYA | ADDRESS REDACTED | | | CEL 0.346249449194208<br>XRP 41.4083 | | |
| 3.1.532134 | STEPHEN MOLDOVANYI | ADDRESS REDACTED | | | BTC 0.00806027662883918<br>MATIC 2587.24194063254<br>XLM 78.3860533816408 | | |
| 3.1.532135 | STEPHEN MOODY | ADDRESS REDACTED | | | BTC 0.0010844252574435<br>SNX 175.787604786729 | | |
| 3.1.532136 | STEPHEN MOORE | ADDRESS REDACTED | | | USDC 5.82971161062941 | | |
| 3.1.532137 | STEPHEN MOORE | ADDRESS REDACTED | | | BTC 0.00103838028762037 | | |
| 3.1.532138 | STEPHEN MOORE | ADDRESS REDACTED | | | BTC 0.166788406758475<br>DOT 33.4125981029544<br>ETH 3.10361990305501<br>LINK 5.18171785763526 | | |
| 3.1.532139 | STEPHEN MORELLO | ADDRESS REDACTED | | | ETH 0.103008172019065 | | |
| 3.1.532140 | STEPHEN MORELLO | ADDRESS REDACTED | | | BTC 0.00130086377354563<br>CEL 0.764501280928888<br>ETH 2.30181956763745<br>MATIC 5295.17626387869 | | |
| 3.1.532141 | STEPHEN MORENO | ADDRESS REDACTED | | | ADA 96.4869988976318<br>BAT 0.766187931299304<br>BTC 0.213370403557062<br>ETH 1.24915824139436<br>LTC 5.39103571391454<br>USDC 544.533557315464 | | |
| 3.1.532142 | STEPHEN MORGAN | ADDRESS REDACTED | | | BTC 0.000149319528828967 | | |
| 3.1.532143 | STEPHEN MORLEY | ADDRESS REDACTED | | | CEL 0.265762274751793<br>USDC 0.5 | | |
| 3.1.532144 | STEPHEN MORRIS | ADDRESS REDACTED | | | BAT 9.69936028784125<br>BTC 0.00281760393006214<br>ETH 0.0560546248030488<br>MANA 11.9030341772167<br>MATIC 57.9322668894883<br>USDC 55.7303596585309 | | |
| 3.1.532145 | STEPHEN MORRIS | ADDRESS REDACTED | | | BTC 0.99660564137981<br>CEL 60.8940614054688 | | |
| 3.1.532146 | STEPHEN MORRIS | ADDRESS REDACTED | | | BTC 0.000587740047032972<br>CEL 0.796781207104606 | | |
| 3.1.532147 | STEPHEN MORTER | ADDRESS REDACTED | | | DOT 0.00351557291392191 | | |
| 3.1.532148 | STEPHEN MOSES | ADDRESS REDACTED | | | CEL 0.0171175841263525<br>MATIC 0.061902566022313 | | |
| 3.1.532149 | STEPHEN MOSIAH JOHNSON | ADDRESS REDACTED | | | | BTC 0.00751136 | |
| 3.1.532150 | STEPHEN MOTT | ADDRESS REDACTED | | | ADA 0.23395122527204<br>BTC 0.000020345723367664<br>USDC 0.177419808895338<br>XLM 0.0969365498023732 | | |
| 3.1.532151 | STEPHEN MOTTO | ADDRESS REDACTED | | | BTC 0.000000004377269023<br>CEL 0.0468954317768409 | | |
| 3.1.532152 | STEPHEN MUFFLER | ADDRESS REDACTED | | | USDC 198880.945746425 | | |
| 3.1.532153 | STEPHEN MULDER | ADDRESS REDACTED | | | BTC 0.000055615471391625<br>CEL 3.07129382179553<br>DASH 0.00125202811752629<br>ETH 0.0000417005458235939<br>USDC 0.93883721837775 | DASH 0.000000001809587875<br>ETH 0.000000000468655861 | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.532154 | STEPHEN MULLIGAN | ADDRESS REDACTED | | | AAVE 4.99<br>ADA 1960.01458967399<br>BTC 0.921741917624341<br>CEL 88.384296411068<br>DOT 50.9<br>ETH 9.30230595816823<br>LINK 40.6281913652327<br>MATIC 998<br>SOL 26.5987330379844 | | |
| 3.1.532155 | STEPHEN MURPHY | ADDRESS REDACTED | | | BTC 0.000044971896993421<br>ETH 0.000379518398987749<br>XRP 1006.7411057064 | | |
| 3.1.532156 | STEPHEN MURRAY | ADDRESS REDACTED | | | CEL 0.791353561454333<br>ETH 0.000010054750439651<br>SNX 2.43949844334116<br>XLM 0.000000098824940653 | | |
| 3.1.532157 | STEPHEN MUSCARELLA | ADDRESS REDACTED | | | BTC 1.73842724501696<br>ETH 15.2402588093859<br>USDC 123371.3545422 | | |
| 3.1.532158 | STEPHEN MYERS | ADDRESS REDACTED | | | ADA 0.0303138245568012<br>BTC 0.000000164470684777<br>ETH 0.00000337010902073199<br>USDC 1.92220222969801 | | |
| 3.1.532159 | STEPHEN NADEAU | ADDRESS REDACTED | | | BTC 0.000000043780905931<br>ETH 0.000001525919296677<br>MATIC 0.00531465279647224 | | |
| 3.1.532160 | STEPHEN NAGY | ADDRESS REDACTED | | | CEL 1.07392300108829 | | |
| 3.1.532161 | STEPHEN NAHORNIAK | ADDRESS REDACTED | | | LINK 0.0593627840447169 | | |
| 3.1.532162 | STEPHEN NAHORNIAK | ADDRESS REDACTED | | | LINK 0.0431348812983101 | | |
| 3.1.532163 | STEPHEN NAJEMY | ADDRESS REDACTED | | | BTC 0.0520837044500858<br>ZEC 5.96625554718353 | | |
| 3.1.532164 | STEPHEN NARAMORE | ADDRESS REDACTED | | | ADA 1649.57668083447<br>BTC 0.0346665180922015<br>DOT 9.27885941399898<br>ETH 0.189070434555277<br>USDC 233.24368694452 | BTC 0.00378148 | |
| 3.1.532165 | STEPHEN NASH | ADDRESS REDACTED | | | ETH 0.000000618925310272 | | |
| 3.1.532166 | STEPHEN NASIATKA | ADDRESS REDACTED | | | MATIC 3322.53012984617<br>SNX 199.380321972763 | | |
| 3.1.532167 | STEPHEN NAYLOR | ADDRESS REDACTED | | | AAVE 4.21875680256914<br>BNT 385.830691429923<br>BTC 0.218610190777312<br>ETH 7.2295815456941<br>LINK 435.092515826607 | | |
| 3.1.532168 | STEPHEN NAYLOR | ADDRESS REDACTED | | | CEL 5.65248009650591<br>DOT 0.00008167<br>ETH 0.000005<br>SNX 33.84377722 | | |
| 3.1.532169 | STEPHEN NEGLEY | ADDRESS REDACTED | | | BTC 0.000871973048792186 | BTC 1.35208197166817 | |
| 3.1.532170 | STEPHEN NELMS | ADDRESS REDACTED | | | BTC 0.000520185155610847<br>DOT 0.410269829689117 | | |
| 3.1.532171 | STEPHEN NELSON | ADDRESS REDACTED | | | ADA 168.052953117957<br>BTC 0.0978556897954273<br>DOT 2.66225491768194<br>EOS 15.6499181488474<br>ETH 0.104635804939892<br>LINK 8.11475156944469<br>XRP 624.070594542649 | | |
| 3.1.532172 | STEPHEN NELSON | ADDRESS REDACTED | | | ADA 0.00261084295607584<br>BTC 0.5536458626807<br>ETH 2.14319101741575<br>USDC 343.310225493053<br>XRP 1160.18564075756 | | |
| 3.1.532173 | STEPHEN NEMETH | ADDRESS REDACTED | | | AAVE 0.38892552841448<br>BAT 119.059752912343<br>BCH 0.0560532518444289<br>BTC 0.00355579473402057<br>CEL 1.12167382759571<br>COMP 0.234710846713376<br>DOT 22.7237659441395<br>EOS 15.4323046240211<br>ETH 4.9509908286423<br>KNC 47.7682435358716<br>LINK 3.65642902601103<br>LTC 44.6967892676668<br>MANA 328.404199793645<br>MCDAI 178.971455375456<br>OMG 12.3831354470791<br>PAXG 0.0949536914508012<br>SNX 10.6506919565674<br>UNI 3.79336403763219<br>XLM 10291.9411074069 | | |
| 3.1.532174 | STEPHEN NEVIL | ADDRESS REDACTED | | | ADA 20.663444284824<br>MATIC 101.100159227513 | | |
| 3.1.532175 | STEPHEN NEWPORT | ADDRESS REDACTED | | | BTC 0.00217632287016201<br>ETH 0.175177114019728 | | |
| 3.1.532176 | STEPHEN NGUYEN | ADDRESS REDACTED | | | AAVE 0.000005474611679737<br>BTC 0.00000949893759728599<br>ETH 0.000046347945212221<br>LINK 0.000762235977903342<br>SNX 0.00250943019601526<br>SUSHI 0.00129395469954333<br>USDC 0.0145621198834131<br>ZEC 0.000001556334586264 | BTC 0.000000582640182792<br>USDC 0.000000803536694474 | |
| 3.1.532177 | STEPHEN NGUYEN | ADDRESS REDACTED | | | BTC 0.000000074108210645<br>CEL 0.160394537750846 | | |
| 3.1.532178 | STEPHEN NICHOLLS | ADDRESS REDACTED | | | ADA 0.306892770583409<br>BTC 0.000578086383120984<br>DOT 0.0523198488980275<br>ETH 0.00254415615096131<br>LINK 0.0152168151558654 | | |
| 3.1.532179 | STEPHEN NICHOLS | ADDRESS REDACTED | | | BTC 1.05072075913784<br>CEL 1541.79984766294<br>DOT 53.6217964048073<br>MANA 0.156412053330609<br>MCDAI 2.51719466966317<br>SNX 133.000557689203 | BTC 0.00316038265635237 | |
| 3.1.532180 | STEPHEN NICHOLS | ADDRESS REDACTED | | | BTC 0.00000348385457616899<br>ETH 1.03203060193643<br>MATIC 3719.33490328132 | | |
| 3.1.532181 | STEPHEN NICO BIANZON | ADDRESS REDACTED | | | BTC 0.000002545407913312 | | |
| 3.1.532182 | STEPHEN NIEBRES | ADDRESS REDACTED | | | CEL 46.1772292372793 | | |
| 3.1.532183 | STEPHEN NOLAN | ADDRESS REDACTED | | | BTC 0.0488749847874988 | | |
| 3.1.532184 | STEPHEN NOLAN | ADDRESS REDACTED | | | ADA 517.233399922109<br>BTC 0.0851209379966803<br>DOT 48.0262040697036<br>ETH 0.318084290537221<br>LINK 38.4955029155489 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.532185 | STEPHEN NORMAN | ADDRESS REDACTED | | | BTC 0.00159729964188986<br>LINK 1.72419056995396<br>XLM 1052.49733219165<br>XRP 2081.36350565932 | | |
| 3.1.532186 | STEPHEN NORRIS | ADDRESS REDACTED | | | BTC 0.0000939613279676369<br>MATIC 9266.93682124167<br>SNX 0.223618118568881<br>USDC 10.5235543163067 | | |
| 3.1.532187 | STEPHEN NORTON | ADDRESS REDACTED | | | BTC 0.00115210790306125<br>MATIC 22.4003724811219<br>USDT ERC20 0.221515450741719 | | |
| 3.1.532188 | STEPHEN NORTON | ADDRESS REDACTED | | | USDC 74.3982418233292 | | USDC 0.000000176032116937 |
| 3.1.532189 | STEPHEN NWADIKE | ADDRESS REDACTED | | | CEL 0.0489972655682313<br>ETH 0.00160269766070249 | | |
| 3.1.532190 | STEPHEN NYBERG | ADDRESS REDACTED | | | USDC 0.0297498296357533 | | |
| 3.1.532191 | STEPHEN NYE | ADDRESS REDACTED | | | AAVE 0.00226929085336427<br>ADA 0.429197079642925<br>AVAX 0.00275046986852292<br>BTC 0.000247038933261067<br>CEL 267.614143561436<br>DOT 0.0410111973866978<br>ETH 0.00136842744872205<br>LINK 0.0166305188247344<br>LUNC 25.8169374071323<br>MATIC 0.497689133750857<br>OMG 0.00567513459909014<br>SNX 0.23929714011514<br>SUSHI 0.125596304529687<br>XLM 0.368089424615754<br>XRP 1.76880819708259 | | |
| 3.1.532192 | STEPHEN NYOKABI | ADDRESS REDACTED | | | BTC 0.00000084<br>CEL 1.09180692141988 | | |
| 3.1.532193 | STEPHEN O BRIEN | ADDRESS REDACTED | | | BTC 0.000010518469859858<br>CEL 3.24317934573637 | | |
| 3.1.532194 | STEPHEN O CONNOR | ADDRESS REDACTED | | | CEL 0.0219889763366444 | | |
| 3.1.532195 | STEPHEN O SEATOR | ADDRESS REDACTED | | | USDC 53.8182319857718 | USDC 0.000000670048545169 | |
| 3.1.532196 | STEPHEN O'BRIEN | ADDRESS REDACTED | | | BTC 0.00128297880490259<br>CEL 7.45510871842853<br>ETH 4.19801709450805<br>SOL 101.373637593369 | | |
| 3.1.532197 | STEPHEN O'SULLIVAN | ADDRESS REDACTED | | | ETH 5.03452192005196 | | |
| 3.1.532198 | STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | | | BTC 0.000057981491481593<br>ETH 0.0219435174447495<br>MATIC 19.0502857473509<br>USDC 3.73912896213646 | | BTC 0.000000007961905831<br>USDC 2.43312719070222 |
| 3.1.532199 | STEPHEN OBERMULLER | ADDRESS REDACTED | | | BTC 0.000000834349186258<br>USDC 0.707588968168604 | | |
| 3.1.532200 | STEPHEN OBERMULLER | ADDRESS REDACTED | | | BTC 0.738522679457635<br>CEL 1.10116907881457<br>ETH 4.41758995342321<br>USDC 3187.86315926824 | | |
| 3.1.532201 | STEPHEN OBOMIGHIE | ADDRESS REDACTED | | | BTC 0.00251364799418438<br>CEL 85.0428480791411<br>ETH 0.000004223080143477<br>MATIC 4.24362509628078<br>SNX 44.555837563152 | | |
| 3.1.532202 | STEPHEN OBRIEN | ADDRESS REDACTED | | | ADA 229.425789632304<br>BTC 0.301691657494601<br>MATIC 567.017210319385<br>SNX 9.63170514618344 | | |
| 3.1.532203 | STEPHEN ODOHERTY | ADDRESS REDACTED | | | BTC 0.00000000378699705<br>CEL 0.723009359504298 | | |
| 3.1.532204 | STEPHEN ODONNELL | ADDRESS REDACTED | | | CEL 1.08773649711152 | | |
| 3.1.532205 | STEPHEN O'DONNELL | ADDRESS REDACTED | | | BTC 0.0000283658522379759<br>ETH 1.65336636142396<br>MATIC 1664.25431616874<br>USDC 1.70722930127607<br>XLM 0.0284942617809166 | BTC 0.000712284899103118<br>USDC 1109 | |
| 3.1.532206 | STEPHEN OGDEN | ADDRESS REDACTED | | | BNB 0.000000810117929681<br>BTC 0.000000005288029476<br>CEL 28.3759868883811<br>ETH 0.00000010204655397 | | |
| 3.1.532207 | STEPHEN OGDEN | ADDRESS REDACTED | | | BTC 0.000001911475696634 | BTC 0.00000000687740565 | |
| 3.1.532208 | STEPHEN OGDEN | ADDRESS REDACTED | | | BAT 0.000002596240519906<br>BNB 0.000000000865054014<br>BTC 0.000000002018632201<br>CEL 0.283071417281433<br>ETH 0.00000017<br>LINK 0.0000017653036599 | | |
| 3.1.532209 | STEPHEN OGDEN | ADDRESS REDACTED | | | AAVE 0.0960986340291202<br>BAT 98.0282060640111<br>BTC 0.0220286225164708<br>ETH 0.0131477372942029<br>LINK 7.54809469519952<br>LTC 2.35390863949465<br>MATIC 623.819142236807<br>ZRX 101.891527575852 | | |
| 3.1.532210 | STEPHEN OKIN | ADDRESS REDACTED | | | ADA 0.0000590588039754 39<br>BTC 0.000000027085081898<br>USDC 0.00001145185893886 2 | ADA 0.161860670429091<br>BTC 0.000000007444082963<br>USDC 0.0181285125030432 | |
| 3.1.532211 | STEPHEN OLABODE | ADDRESS REDACTED | | | CEL 0.750942351935467 | | |
| 3.1.532212 | STEPHEN OLADOJA | ADDRESS REDACTED | | | BNB 60.1988908<br>BTC 0.000811464368599575<br>CEL 676.851288640912<br>ETH 1.99506166 | | |
| 3.1.532213 | STEPHEN OLAH | ADDRESS REDACTED | | | BTC 0.00701692692948942 | | |
| 3.1.532214 | STEPHEN OLMSTEAD | ADDRESS REDACTED | | | BTC 0.0279064993700394<br>MATIC 280.356031973733<br>SNX 110.224327267949<br>USDC 573.806740939951<br>XLM 30.8822600497304 | | |
| 3.1.532215 | STEPHEN OLSEN | ADDRESS REDACTED | | | CEL 3326.72986118046<br>USDC 5661.57181576955 | | |
| 3.1.532216 | STEPHEN OLUWATIMILEHIN AJALA | ADDRESS REDACTED | | | BTC 0.000000005042090001<br>CEL 1.33511086194141 | | |
| 3.1.532217 | STEPHEN OLUWI | ADDRESS REDACTED | | | BNB 0.0364486641870806<br>BTC 0.00123013308508122<br>MATIC 562.83081902608 | | |
| 3.1.532218 | STEPHEN ONEILL | ADDRESS REDACTED | | | BTC 0.0451734677068659<br>PAXG 0.113714243818223 | | |
| 3.1.532219 | STEPHEN ONG | ADDRESS REDACTED | | | USDT ERC20 101.655249344082 | | |
| 3.1.532220 | STEPHEN OSBORNE | ADDRESS REDACTED | | | BTC 0.0814479991178456<br>CEL 24.1410207951802<br>USDT ERC20 3.25713355286451<br>XLM 62.0032078518274 | | |
| 3.1.532221 | STEPHEN OTONDI | ADDRESS REDACTED | | | ADA 1.37887854578717<br>BTC 0.00001216498167154<br>USDC 1.37009321292422 | | |
| 3.1.532222 | STEPHEN OTREMBA | ADDRESS REDACTED | | | BTC 0.000010322418443 57<br>USDC 0.242641042435868 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.532223 | STEPHEN OTTO | ADDRESS REDACTED | | | AVAX 30.5905308425131<br>BTC 1.19944971078315<br>CEL 103.615523313524<br>DASH 5.76530367102573<br>EOS 0.768318651555221<br>ETC 0.054357991212678<br>ETH 10.8213666583483<br>LTC 0.0142824576654376<br>MATIC 312.559604785243<br>PAXG 0.00236167984576659<br>SNX 253.164010829873<br>USDC 455.931388025112 | | |
| 3.1.532224 | STEPHEN OWEN | ADDRESS REDACTED | | | BTC 0.02449093553496 | | |
| 3.1.532225 | STEPHEN OWENS | ADDRESS REDACTED | | | BTC 0.0276916889134611<br>CEL 4.50925375277704<br>DOGE 347.74978706441<br>ETH 0.203620784114759<br>XRP 661.336938432116 | | |
| 3.1.532226 | STEPHEN OWENS | ADDRESS REDACTED | | | BTC 0.000709416643240619<br>ETH 0.00365084755226164 | | |
| 3.1.532227 | STEPHEN OZANNE | ADDRESS REDACTED | | | ADA 275.30082976654<br>AVAX 7.261916082<br>BNB 1.12592699996816<br>BTC 0.00527565155999267<br>CEL 249.062169782942<br>DOT 21.4382173285517<br>LINK 51.7865651814512<br>MATIC 4916.89563794413<br>SNX 63.0057943382878<br>USDC 205.726464 | | |
| 3.1.532228 | STEPHEN P CANTWELL | ADDRESS REDACTED | | | BTC 0.0532947769317711<br>DOT 2.08210063260945<br>ETH 0.433377052996409<br>MATIC 134.733368088115 | | |
| 3.1.532229 | STEPHEN PACKER | ADDRESS REDACTED | | | BTC 0.0865052336624254<br>CEL 86.8108094783257 | | |
| 3.1.532230 | STEPHEN PADGETT | ADDRESS REDACTED | | | BTC 0.179345393381722<br>ETH 0.602181074322862<br>LINK 0.00708674007185167<br>MATIC 5.57670621351653<br>USDC 1.35802642352003 | BTC 0.503383673477759<br>ETH 5.08335087454274<br>MATIC 7.6438177676414<br>USDC 11005.857<br>USDT ERC20 20 | |
| 3.1.532231 | STEPHEN PAJERSKI | ADDRESS REDACTED | | | BTC 1.06234688197014<br>ETH 0.00907998004193928<br>MATIC 521.774278488339<br>USDC 54332.3566613021<br>XTZ 1818.06929168817 | | |
| 3.1.532232 | STEPHEN PALAZZOLO | ADDRESS REDACTED | | | BTC 0.0212516766035007<br>ETH 0.19282576693551 | | |
| 3.1.532233 | STEPHEN PALE | ADDRESS REDACTED | | | BTC 0.0258014028489558<br>GUSD 2831.87898509518<br>USDC 1275.45714709963 | | |
| 3.1.532234 | STEPHEN PALMER | ADDRESS REDACTED | | | BTC 0.0104201917595045<br>MATIC 164.218382433885<br>USDC 9.63035005243201<br>USDT ERC20 97.8045734895396 | | |
| 3.1.532235 | STEPHEN PANAYIOTOU | ADDRESS REDACTED | | | BTC 0.00120118883844537<br>MATIC 2102.88386737521 | | |
| 3.1.532236 | STEPHEN PANG | ADDRESS REDACTED | | | AVAX 23.0549238775844<br>BTC 0.180462531099515<br>ETH 2.37961936664328<br>UST 16068.0638039134 | | |
| 3.1.532237 | STEPHEN PARDRIDGE | ADDRESS REDACTED | | | BAT 0.151984140334209<br>CEL 109.471687438479<br>DASH 4.20812839623618<br>DOT 0.0411910446567199<br>KNC 0.014050763353039<br>LINK 1.94505857950849<br>MATIC 1.11742577142404<br>SNX 48.0904304990683<br>UNI 0.0282991138168394<br>XLM 0.583861572361142<br>ZEC 4.08649119343861 | | |
| 3.1.532238 | STEPHEN PARHAM | ADDRESS REDACTED | | | 1INCH 0.660151954469586<br>AAVE 33.7420833466399<br>ADA 118.816932485981<br>BAT 1013.43514953956<br>BTC 1.0585681337264<br>COMP 2.44108903053699<br>ETH 10.425284696937<br>KNC 0.356248208233525<br>LINK 0.0690341367122923<br>MANA 0.246226064602469<br>MATIC 6083.50951976356<br>SNX 259.121958167397<br>SUSHI 0.0658372713533861<br>UMA 0.00214273847480592<br>UNI 135.013142413154<br>USDC 5060.12514567502<br>XLM 0.663868394680699<br>XRP 0.000370488718251101<br>ZEC 19.3083515127831<br>ZRX 2505.30148641084 | 1INCH 0.000000675951876573<br>LINK 0.000924198179630713<br>SUSHI 0.000000398127865305<br>UMA 0.000065638518833625 | |
| 3.1.532239 | STEPHEN PARHAM | ADDRESS REDACTED | | | BTC 0.00105376702624823 | | |
| 3.1.532240 | STEPHEN PARK | ADDRESS REDACTED | | | BTC 0.25764754486507<br>ETH 0.248040572810686<br>USDC 312.108615169815 | | |
| 3.1.532241 | STEPHEN PARKE | ADDRESS REDACTED | | | BTC 0.000000008828889285<br>CEL 0.841809265571085 | | |
| 3.1.532242 | STEPHEN PARKER | ADDRESS REDACTED | | | BTC 0.000529459864071309<br>ETH 0.0413252193906924 | | |
| 3.1.532243 | STEPHEN PARKER | ADDRESS REDACTED | | | USDT ERC20 0.241250617022465 | | |
| 3.1.532244 | STEPHEN PARNELL | ADDRESS REDACTED | | | ADA 1.67860813488347<br>BTC 0.00381437043496554<br>CEL 36.4239417113278<br>ETH 0.494367507471254<br>LTC 5.06874749089242 | | |
| 3.1.532245 | STEPHEN PARSONS | ADDRESS REDACTED | | | SNX 6.3177766001162 | | |
| 3.1.532246 | STEPHEN PASCOE | ADDRESS REDACTED | | | BTC 0.00270303147418907<br>CEL 36.8205091303613<br>ETH 0.16684246<br>LTC 0.30437497 | | |
| 3.1.532247 | STEPHEN PATANE | ADDRESS REDACTED | | | BTC 0.000900381479275346<br>ETH 0.00127633631656171<br>USDT ERC20 52.0983747887912 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.532248 | STEPHEN PATRICK | ADDRESS REDACTED | | | ADA 0.0481955333139244<br>BAT 0.274185946829144<br>BTC 0.000001198159151359<br>DASH 0.000494124755335557<br>OMG 91.3224050298779<br>SGB 194.185987209186<br>SNX 0.0270986751272348<br>USDC 12.2393260381141<br>XLM 0.157235906267484<br>XRP 0.603081299843441 | | |
| 3.1.532249 | STEPHEN PAUL | ADDRESS REDACTED | | | CEL 2.84553982828278<br>MATIC 83.1227769953879 | | |
| 3.1.532250 | STEPHEN PAUL ARMSTRONG | ADDRESS REDACTED | | | | BTC 0.3859<br>ETH 2.643<br>USDC 16500 | |
| 3.1.532251 | STEPHEN PAUL GASKILL | ADDRESS REDACTED | | | | AVAX 3<br>ETH 0.195 | |
| 3.1.532252 | STEPHEN PAUL KRIDLE | ADDRESS REDACTED | | | AAVE 0.00218468652303758<br>AVAX 22<br>BCH 0.000692022604070241<br>BTC 0.000222022422309848<br>CEL 208.410624465965<br>COMP 0.000411836773600682<br>DOT 0.0558235309691751<br>ETH 0.0074684324770934<br>LINK 0.0168757713626456<br>LUNC 47.1802943851495<br>MATIC 514.346796961885<br>SNX 0.222335021438227<br>SOL 7.54001283817282<br>UNI 0.0709715495179515<br>USDC 6057.15473316538<br>XLM 0.190005483755496 | | |
| 3.1.532253 | STEPHEN PAUL LANDER | ADDRESS REDACTED | | | BTC 0.000698113767753317 | | |
| 3.1.532254 | STEPHEN PAUL O'SULLIVAN | ADDRESS REDACTED | | | BTC 5.38531391861607<br>CEL 1.09470719832845 | | |
| 3.1.532255 | STEPHEN PAUL PETERSON | ADDRESS REDACTED | | | BTC 373.214945820532<br>CEL 50.8722211047096<br>ETH 29.1338282497917<br>LTC 2750.20864283987<br>PAXG 201.077615313474<br>USDC 422883.015219303 | | |
| 3.1.532256 | STEPHEN PAUL SCHAFER | ADDRESS REDACTED | | | ETH 0.00163277195484627 | | |
| 3.1.532257 | STEPHEN PAULS | ADDRESS REDACTED | | | USDC 0.0101938909441956 | | |
| 3.1.532258 | STEPHEN PAULS | ADDRESS REDACTED | | | BTC 0.000006088601234272<br>CEL 2.17074751243569<br>ETH 0.000716516789166941<br>LINK 5.32304561932648<br>LTC 0.123072170884316<br>MATIC 93.3857724126689<br>SNX 3.93393323076494 | BTC 0.000000539106632152 | |
| 3.1.532259 | STEPHEN PAYNE | ADDRESS REDACTED | | | BTC 1.03774233283647<br>DOT 590.018264222242<br>ETH 10.4409777490055 | | |
| 3.1.532260 | STEPHEN PAYNE | ADDRESS REDACTED | | | BTC 0.00252733270330843<br>ETH 0.000024726140025835<br>USDC 409.891307231432 | | |
| 3.1.532261 | STEPHEN PEALER | ADDRESS REDACTED | | | BTC 0.000841000973533635<br>USDC 0.566967638021649 | | |
| 3.1.532262 | STEPHEN PEARSON | ADDRESS REDACTED | | | BTC 0.0200562930857165<br>ETH 0.116659589980497 | BTC 0.00123679437504231 | |
| 3.1.532263 | STEPHEN PECKHAM | ADDRESS REDACTED | | | BCH 0.000004681715120989<br>CEL 0.00128922487062542<br>ETH 0.000000231958169643<br>MATIC 0.0452597251880713<br>SGB 0.00644953936032928<br>SNX 0.0102884548821692<br>UNI 0.000064412773431067<br>USDC 0.338375025641786<br>XLM 0.17126700150145<br>XRP 0.0421889475410423<br>ZEC 0.00015823736002339 | | |
| 3.1.532264 | STEPHEN PELAWI | ADDRESS REDACTED | | | ADA 293.106308615908<br>BNB 0.000566248355239983<br>BTC 0.00000182220192774099<br>BUSD 0.978130271203237<br>USDC 0.415963697929226 | | |
| 3.1.532265 | STEPHEN PELLICCIOTTA | ADDRESS REDACTED | | | 1INCH 0.0410567953862088<br>ADA 374.22118322901<br>COMP 2.56401536194128<br>MATIC 0.419132933953216<br>SNX 0.021278798242129 | MATIC 292.785032673231 | |
| 3.1.532266 | STEPHEN PENGELLY | ADDRESS REDACTED | | | BTC 0.00395389545608346<br>CEL 43.2638331129558<br>DOT 10.4659560638657<br>EOS 30.702275405009<br>ETH 0.905922267426859<br>XRP 121.65477376314 | | |
| 3.1.532267 | STEPHEN PERKINS | ADDRESS REDACTED | | | XRP 100.744024116895 | | |
| 3.1.532268 | STEPHEN PERRY | ADDRESS REDACTED | | | DOT 0.0486257281572166<br>ETH 0.000243454983206689<br>MATIC 0.462174504154245 | | DOT 22.9076618308957 |
| 3.1.532269 | STEPHEN PERRY | ADDRESS REDACTED | | | BTC 0.0421655168762965<br>ETH 0.628265034561275<br>GUSD 413.933597969126 | BTC 0.00070593 | |
| 3.1.532270 | STEPHEN PETERS | ADDRESS REDACTED | | | ADA 0.00325567952285941<br>AVAX 0.000005309265481724<br>BTC 0.000145707795777123<br>DOT 0.000154988235173047<br>ETH 0.000000721361479418<br>LINK 0.00624993430400865<br>MANA 0.0111898490223786<br>MATIC 0.000228170026962001<br>SOL 0.000001195176493397<br>USDC 0.000033559897135587 | ADA 126.005<br>AVAX 0.00455288499938464<br>BTC 0.114812088593376<br>DOT 0.0855616998520928<br>ETH 0.000592081819592916<br>MATIC 0.155738760544847<br>SOL 0.000178972029483023<br>USDC 1000.76138138598 | |
| 3.1.532271 | STEPHEN PETRUZZIELLO | ADDRESS REDACTED | | | BTC 0.00005715023844781<br>ETH 0.000001068213071121<br>MCDAI 0.000938162265525931<br>USDT ERC20 0.00247368745897106 | | |
| 3.1.532272 | STEPHEN PETTEY | ADDRESS REDACTED | | | BTC 0.000000203260680045<br>ETH 0.0000013305548503799<br>USDC 1.36798918971645 | | BTC 0.000167298803602521<br>USDC 0.000000352214631633 |
| 3.1.532273 | STEPHEN PHILIP POTURICH | ADDRESS REDACTED | | | | BTC 0.00167808828439859<br>ETH 0.290730979187168 | |
| 3.1.532274 | STEPHEN PHILLIP O'MARA | ADDRESS REDACTED | | | ADA 446.401247030246<br>CEL 1.79789600050463<br>USDC 9.5 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.532275 | STEPHEN PHILLIP SHAR | ADDRESS REDACTED | | | BTC 9.19944469992692<br>CEL 46.2397350136031<br>ETH 1028.64580241532<br>LTC 499.641859739182<br>MATIC 6146.71818769951<br>SOL 80.7499079273426 | | |
| 3.1.532276 | STEPHEN PHILLIPS | ADDRESS REDACTED | | | ADA 200.667001434334<br>BTC 0.00191184412198004<br>USDC 10519.7048820814 | | |
| 3.1.532277 | STEPHEN PHILLIPS | ADDRESS REDACTED | | | CEL 0.0281514541090252<br>MATIC 1.56464503551525 | | |
| 3.1.532278 | STEPHEN PICKERING | ADDRESS REDACTED | | | CEL 1.0989654129372<br>ETH 0.00501477104463243 | | |
| 3.1.532279 | STEPHEN PINEDA | ADDRESS REDACTED | | | ADA 0.842651976181056<br>BTC 0.000862589990144114<br>ETH 2.03059681889806<br>GUSD 7.40478365161504<br>MATIC 2832.36698894655<br>PAXG 0.00197633272118403<br>USDC 21.694502856722 | MATIC 2469.7355933<br>USDC 19993.327271 | |
| 3.1.532280 | STEPHEN PIRNAT | ADDRESS REDACTED | | | ETH 0.0520841705812366 | | |
| 3.1.532281 | STEPHEN PLEASS | ADDRESS REDACTED | | | BTC 0.00273<br>CEL 10.5997563946666<br>USDC 183.658234 | | |
| 3.1.532282 | STEPHEN PLOTKIN | ADDRESS REDACTED | | | BTC 0.168996380526097<br>ETH 4.36695516279978<br>LTC 2.29819940593907 | | |
| 3.1.532283 | STEPHEN POIRIER | ADDRESS REDACTED | | | ADA 0.621348432840282<br>BNB 0.000989314096133071<br>BTC 0.000012164737331903<br>CEL 1.87041881345724<br>USDT ERC20 0.730382206261579 | | |
| 3.1.532284 | STEPHEN POLLOCK | ADDRESS REDACTED | | | CEL 1.06081333349158 | | |
| 3.1.532285 | STEPHEN POLSON | ADDRESS REDACTED | | | ADA 0.0872426152990052<br>BNB 0.000136136790271661<br>BTC 0.000003686032553014<br>CEL 0.0408429683186518<br>DOT 0.00568052115925094<br>ETH 0.000058503820588913<br>USDC 0.0582990070631507 | | |
| 3.1.532286 | STEPHEN POSS | ADDRESS REDACTED | | | CEL 1.06153714958812 | | |
| 3.1.532287 | STEPHEN POTHIER | ADDRESS REDACTED | | | BTC 0.000001734019002741<br>CEL 1.07971008375859<br>USDC 0.419296878783333 | | |
| 3.1.532288 | STEPHEN POULSEN | ADDRESS REDACTED | | | BTC 0.0370118207622506<br>ETH 0.288393861603091<br>XRP 191.385462469989 | | |
| 3.1.532289 | STEPHEN POUNTAIN | ADDRESS REDACTED | | | CEL 0.070760610709188<br>MATIC 0.00000039 | | |
| 3.1.532290 | STEPHEN POWELL | ADDRESS REDACTED | | | MATIC 558.32208824046 | | |
| 3.1.532291 | STEPHEN POWELL | ADDRESS REDACTED | | | BTC 0.00000467977644786<br>CEL 7.52130090739103<br>DOT 0.000000000078106404<br>ETH 0.38990685710899<br>LINK 6.21900212829365<br>USDC 0.000063576766237952 | | |
| 3.1.532292 | STEPHEN PRESTON | ADDRESS REDACTED | | | BTC 0.000030119485195229 | | |
| 3.1.532293 | STEPHEN PRICE | ADDRESS REDACTED | | | ADA 13.0773102525289<br>BTC 0.0949615800330453<br>ETH 0.21222409723112<br>MATIC 339.371005583316<br>SNX 0.000000029191961657<br>USDC 0.0276042859236514<br>XLM 0.000000000102131536 | SNX 0.00886516685229468<br>XLM 0.00548303274040812 | |
| 3.1.532294 | STEPHEN PRINCE | ADDRESS REDACTED | | | ADA 0.0841360944788187<br>BTC 0.436884599156184<br>DOT 0.353030094611919<br>ETH 3.13364213076624<br>GUSD 0.0118744057942869<br>LINK 161.184221158502<br>USDC 0.482338950450961 | | |
| 3.1.532295 | STEPHEN PRITCHETT | ADDRESS REDACTED | | | AVAX 11.4247597383683<br>BTC 0.084532551462164<br>DOT 20.2280978810747<br>ETH 1.25231870050742<br>MATIC 612.004628520523<br>SNX 52.2018782462935<br>XTZ 60.1239772573229 | | |
| 3.1.532296 | STEPHEN PUBLICOVER | ADDRESS REDACTED | | | ETH 0.000670034091024098<br>MATIC 2.23720080113122 | | |
| 3.1.532297 | STEPHEN PUGH | ADDRESS REDACTED | | | CEL 61.265072825574<br>EOS 38.0567311201101<br>ETH 0.000055691468881081<br>MATIC 0.408242831978586<br>SGB 2502.05352320444<br>USDC 0.000422536825406994<br>XLM 8.37430181587237<br>XRP 0.000000883380719337 | | |
| 3.1.532298 | STEPHEN QUAN | ADDRESS REDACTED | | | USDC 5.24266288273318 | | |
| 3.1.532299 | STEPHEN RAAB | ADDRESS REDACTED | | | ADA 60.1508075361698<br>BTC 0.00989033666620148<br>ETH 0.0358535658373828<br>MANA 28.2367775139647<br>MATIC 113.981238488319<br>SNX 34.4199070274468 | BTC 0.00329562<br>SNX 37.890172 | |
| 3.1.532300 | STEPHEN RAGAN | ADDRESS REDACTED | | | BTC 0.0147714247127036 | | |
| 3.1.532301 | STEPHEN RAGLAND | ADDRESS REDACTED | | | CEL 1.15442936933097 | | |
| 3.1.532302 | STEPHEN RAHMEY | ADDRESS REDACTED | | | ETH 5.62912905400276<br>USDC 93041.4932245131 | | |
| 3.1.532303 | STEPHEN RALPH | ADDRESS REDACTED | | | BTC 0.00292912441642989<br>USDC 10344.4462722772 | | |
| 3.1.532304 | STEPHEN RANDALL | ADDRESS REDACTED | | | DOT 0.00238226952937211<br>MATIC 0.0595098679895865<br>SNX 0.0132564137911691 | | |
| 3.1.532305 | STEPHEN RANDOLPH | ADDRESS REDACTED | | | DASH 11.3310224403047 | | |
| 3.1.532306 | STEPHEN RANIERI | ADDRESS REDACTED | | | BTC 0.213375480515375<br>ETH 0.00660502016218156<br>LTC 0.135579392935094<br>MATIC 32.1914584920427<br>MCDAI 42.3978452841409 | | BTC 0.0001 |
| 3.1.532307 | STEPHEN RASINAR | ADDRESS REDACTED | | | BTC 0.563468667153274<br>ETH 3.5960921893251 | | |
| 3.1.532308 | STEPHEN RAWLING | ADDRESS REDACTED | | | CEL 6.90461326248617<br>MATIC 136.72057784<br>XLM 179.198625 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.532309 | STEPHEN RAY KESSINGER | ADDRESS REDACTED | | | BTC 0.280726838217463<br>CEL 59.5542354956767<br>DOGE 4153.83582457281<br>DOT 461.073558567706<br>ETH 5.35373806187567<br>SNX 2642.97539957152<br>USDC 25481.1078835755 | | |
| 3.1.532310 | STEPHEN REA | ADDRESS REDACTED | | | ETH 0.000003409109829475<br>USDC 0.324012992763403 | | |
| 3.1.532311 | STEPHEN REDDY | ADDRESS REDACTED | | | AVAX 0.00142681573490955<br>BTC 0.209872861471256<br>DOT 4.06652908447871<br>ETH 1.22626652808228<br>LUNC 5.04093390393469<br>MATIC 1852.63289724501<br>PAXG 0.106808376643909<br>USDC 9.18369761749346<br>USDT ERC20 0.31509735833004 | AVAX 1.10422660676265 | |
| 3.1.532312 | STEPHEN REDSHAW | ADDRESS REDACTED | | | BTC 0.000025149902351921<br>CEL 0.253929249960543<br>ETH 0.00025262542981272<br>XRP 0.0294691985435659 | | |
| 3.1.532313 | STEPHEN REED | ADDRESS REDACTED | | | ADA 0.187499701215042<br>BNB 0.00112525504038901<br>BTC 0.000000479874219524999<br>CEL 0.0372652215234216<br>ETH 0.000003694668377382<br>USDC 0.0336134638535025<br>XLM 0.00460203047811798 | | |
| 3.1.532314 | STEPHEN REESE | ADDRESS REDACTED | | | ADA 4932.45795582687<br>BTC 0.0027479721764551<br>ETH 1.04469257581118<br>USDC 6.8440697627822 | USDC 0.000000388880096038 | |
| 3.1.532315 | STEPHEN REHAK | ADDRESS REDACTED | | | BTC 0.00503585723305472 | | |
| 3.1.532316 | STEPHEN REICH | ADDRESS REDACTED | | | BTC 1.58869351050732<br>CEL 688.907531631407<br>ETH 0.0441181253190459<br>USDT ERC20 5692.55939286326 | | |
| 3.1.532317 | STEPHEN REID | ADDRESS REDACTED | | | BAT 3.33695279927857<br>BNB 0.00000000926181815<br>BTC 0.000014192408475074<br>CEL 27.1050906223326<br>ETH 0.000233037732519852<br>LUNC 0.00444545769230769<br>USDC 0.000000515150020023 | | |
| 3.1.532318 | STEPHEN REIMER | ADDRESS REDACTED | | | BTC 0.0553183349021475<br>DASH 0.000002050830786065<br>ETC 155.38589582442<br>SNX 891.841552950992 | BTC 0.00334224<br>DASH 0.00461601072975984 | |
| 3.1.532319 | STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | | | ADA 1914.143709<br>BNB 0.956673168640789<br>BTC 0.000014727760782719<br>CEL 8517.80622482831<br>ETH 0.111436098776114<br>MATIC 560<br>SNX 101.88217<br>USDC 523.124802 | | |
| 3.1.532320 | STEPHEN RENNER | ADDRESS REDACTED | | | ADA 258.80951160672<br>BCH 0.721441035187949<br>BSV 0.308855815190172<br>BTC 0.293633128249162<br>CEL 155.262112822084<br>EOS 97.0380989635847<br>ETC 15.7890696036064<br>LTC 25.9405474532624<br>MATIC 313.503225376342<br>UNI 7.42204016930537<br>USDC 811.32299126271<br>XLM 648.263464023851 | | |
| 3.1.532321 | STEPHEN REYES | ADDRESS REDACTED | | | BTC 0.0952323441206933<br>CEL 144.083585148902<br>ETH 1.15896231160748<br>LINK 25.871348018325<br>SNX 359.498577436903<br>UNI 0.00118564995635555 | | |
| 3.1.532322 | STEPHEN REYNOLDS | ADDRESS REDACTED | | | BTC 0.000000008360416432<br>CEL 1.0702575212601 | | |
| 3.1.532323 | STEPHEN REYNOLDS | ADDRESS REDACTED | | | XLM 16.5433306335284 | | |
| 3.1.532324 | STEPHEN REYNOLDS | ADDRESS REDACTED | | | CEL 0.512731408425461<br>MATIC 126.800156876851 | | |
| 3.1.532325 | STEPHEN REYNOLDS | ADDRESS REDACTED | | | CEL 0.172633556607703<br>ETH 0.237371606067272 | | |
| 3.1.532326 | STEPHEN RICCI | ADDRESS REDACTED | | | BTC 0.0175614048901144<br>LINK 10.4161491258943<br>MATIC 156.941529911957 | | |
| 3.1.532327 | STEPHEN RICCIARDI | ADDRESS REDACTED | | | BTC 0.0112697976512557 | | |
| 3.1.532328 | STEPHEN RICHARD BOS | ADDRESS REDACTED | | | ADA 26376.2633631489<br>BTC 5.54511172072614<br>DOT 79.4629506941994<br>ETH 7.70201223103014<br>USDC 350480.813019389 | CEL 120.79479087962 | |
| 3.1.532329 | STEPHEN RICHARD MYERS | ADDRESS REDACTED | | | 1INCH 1924.60831880901<br>AAVE 0.592184792501413<br>ADA 14238.5961241754<br>AVAX 86.4920980149114<br>BAT 3581.80456394058<br>BTC 1.5024522865721<br>CEL 8417.43629824791<br>COMP 0.00002958385883393<br>DASH 10.7140804212747<br>DOT 575.435584748123<br>EOS 45.2567123236472<br>ETH 27.1098716662417<br>GUSD 0.0078115597914741<br>LUNC 65.87181<br>MATIC 12838.3502565584<br>OMG 24.2641663314481<br>PAX 817.015082460456<br>PAXG 0.00306951845257355<br>SGB 613.229581299304<br>SNX 2412.88624785893<br>SOL 0.000001058304166239<br>UMA 0.10017699608135<br>UNI 0.000001027391014303<br>USDC 890.560184274174<br>UST 997.59<br>XLM 546.440827784492<br>XRP 4044.57138568467<br>ZEC 1.44483310755968 | | |
| 3.1.532330 | STEPHEN RICHARDS | ADDRESS REDACTED | | | BTC 0.000034984284763296 | BTC 0.000000003320853286 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.532331 | STEPHEN RICKENBRODE | ADDRESS REDACTED | | | BAT 0.188325643359998<br>BTC 0.000002134672417986<br>ETH 0.000000351397456561<br>LTC 0.000464675949841153<br>MATIC 0.0014904648038466<br>MCDAI 0.0435504524541406<br>SNX 0.000101145082858072<br>USDT ERC20 0.15812515655147<br>XRP 0.0599283845968633<br>ZEC 0.0611932680496981 | | |
| 3.1.532332 | STEPHEN RICKER | ADDRESS REDACTED | | | XLM 73.0297173286123 | | |
| 3.1.532333 | STEPHEN RICKS | ADDRESS REDACTED | | | BTC 0.000249985484652985<br>CEL 319.341594629306<br>COMP 1.04127958224319<br>MATIC 55.6524672439987<br>SNX 1.97973929917302<br>USDC 3.92908426291689<br>USDT ERC20 184.048611980006<br>ZEC 0.000001709670137168 | ZEC 0.0153854611517183 | |
| 3.1.532334 | STEPHEN RICO | ADDRESS REDACTED | | | ADA 0.144633706000925<br>BTC 0.00892633922244731<br>ETH 0.49290033424387<br>LINK 0.00501077139219231<br>MATIC 56.5388094645531<br>XLM 124.495057561436 | ADA 0.0105145971654807<br>BTC 0.0035747 | |
| 3.1.532335 | STEPHEN RILEY | ADDRESS REDACTED | | | CEL 5.5652142859789<br>USDC 130.134246687269<br>USDT ERC20 0.00705192933613049 | | |
| 3.1.532336 | STEPHEN RILEY | ADDRESS REDACTED | | | ADA 0.000000071217475272<br>BTC 0.101664245673096<br>BUSD 0.000000703739036667<br>CEL 114907.763304389<br>ETH 10.3545659530843<br>PAXG 0.2711690362124<br>SNX 1397.49455543<br>SOL 125.108969395<br>USDC 0.000000907765339195 | | |
| 3.1.532337 | STEPHEN RITCHIE | ADDRESS REDACTED | | | BCH 1.21563071796316<br>BTC 0.0144357882207348<br>CEL 863.554835198909<br>ETH 0.252297290244881<br>LTC 3.35505639776884<br>USDC 1500 | | |
| 3.1.532338 | STEPHEN RIZZO | ADDRESS REDACTED | | | BTC 0.00000073455265791<br>USDC 0.084295567494727<br>XLM 1.52170622942542 | | |
| 3.1.532339 | STEPHEN ROACH | ADDRESS REDACTED | | | AAVE 10.0799969<br>BNB 6.36837814<br>BTC 8.4788207<br>CEL 9343.39105843633<br>COMP 15.07662356<br>DOT 107.36492986<br>ETH 7<br>LINK 129.03597172<br>MATIC 2771.51571165<br>SNX 206.66753871<br>UNI 126.39725028<br>XLM 11342.6935678 | | |
| 3.1.532340 | STEPHEN ROBB | ADDRESS REDACTED | | | BCH 0.000000000354166667<br>BTC 0.000003498997549781<br>CEL 0.0253404097382519<br>ETH 0.000035828788027412<br>LTC 0.00121052449671857<br>USDC 0.0877603174003679<br>XLM 0.26655357970684 | | |
| 3.1.532341 | STEPHEN ROBERT 3RD PIDLISKEY | ADDRESS REDACTED | | | ADA 14799.3705999662<br>BTC 1.03350327969158<br>CEL 2.20434481866258<br>ETH 85.675377988261<br>LINK 425.118114925539<br>MCDAI 333.496964984307<br>USDC 516.597028185204 | | |
| 3.1.532342 | STEPHEN ROBERT JR AMOS | ADDRESS REDACTED | | | BCH 0.000499779019861837<br>BTC 0.453333390385603<br>COMP 0.08693121610635<br>EOS 3.59422293907099<br>ETC 0.00278156020760627<br>ETH 0.00411679942234443<br>LINK 0.0431183990629515<br>LTC 0.0210197083559646<br>SGB 2014.31964351701<br>SNX 0.145444906857684<br>XLM 0.254152112471584<br>XRP 13176.4488940034<br>ZEC 0.000031647109786462 | | |
| 3.1.532343 | STEPHEN ROBERT MC ATEE | ADDRESS REDACTED | | | BTC 0.246941545971297 | BTC 0.16207383 | |
| 3.1.532344 | STEPHEN ROBERT SANTORO | ADDRESS REDACTED | | | ETH 0.716043977661524<br>USDC 102.241135881097<br>USDT ERC20 209.042072085424 | BTC 0.000247363266320715 | |
| 3.1.532345 | STEPHEN ROBERTS | ADDRESS REDACTED | | | BTC 0.0996275625729383<br>CEL 55.0704235360447<br>ETH 1.17607190534296<br>LINK 6.59076934595325<br>USDC 272.007728285722 | | |
| 3.1.532346 | STEPHEN ROBERTSTAD | ADDRESS REDACTED | | | BTC 0.050551807554284<br>LINK 9.640915367284 | | |
| 3.1.532347 | STEPHEN ROCCHIO | ADDRESS REDACTED | | | ETH 0.00103267567761511 | | |
| 3.1.532348 | STEPHEN RODD | ADDRESS REDACTED | | | BTC 0.000000008513941824<br>CEL 22.8464589501204<br>DOT 0.191128119563539<br>LUNC 49.6246557156507<br>MATIC 2.99371168013748<br>USDC 0.000000067035817011<br>XRP 0.472520547893133 | | |
| 3.1.532349 | STEPHEN RODGERS | ADDRESS REDACTED | | | ADA 0.741512900500934<br>BTC 0.000170411113240586<br>DOT 0.054901410505504<br>EOS 0.0411858352984455<br>ETH 0.00100596102196717<br>LINK 0.0112600250866587<br>MATIC 0.227861852153439<br>UNI 0.0403310527024886 | ADA 0.00214994821838004<br>BTC 0.00000048<br>DOT 0.0000004433<br>ETH 0.000000173637391915<br>LINK 0.000364134994690362<br>MATIC 0.00589717019088541<br>UNI 6.29965034965034 | |
| 3.1.532350 | STEPHEN RODRIGUE | ADDRESS REDACTED | | | BTC 0.384322037180789<br>COMP 0.0173723977065852<br>ETH 10.1568736222468<br>MATIC 8922.74562954893<br>UMA 0.178463420248916 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.532351 | STEPHEN RODRIGUES | ADDRESS REDACTED | | | BCH 1.07758029135545<br>BSV 1.04885096417938<br>BTC 0.120803894832775<br>EOS 106.275314256436<br>ETH 9.25012531645757<br>LTC 6.19474508397937<br>SNX 87.9884302322198<br>USDC 6713.90630503664<br>XLM 8669.52247223328<br>XRP 991.036898290569 | | |
| 3.1.532352 | STEPHEN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0164411015503714 | | |
| 3.1.532353 | STEPHEN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.170861644117866<br>ETH 0.976530529412022<br>LTC 12.3788831884534 | | |
| 3.1.532354 | STEPHEN ROJAS | ADDRESS REDACTED | | | BTC 0.000070531308907743 | | |
| 3.1.532355 | STEPHEN ROLFE | ADDRESS REDACTED | | | BTC 0.00000765440188289<br>CEL 30.2695251353888<br>DASH 0.00472975099685159 | | |
| 3.1.532356 | STEPHEN ROMA | ADDRESS REDACTED | | | BTC 0.0772790887587843<br>ETH 0.0123927934419578 | | |
| 3.1.532357 | STEPHEN ROMA | ADDRESS REDACTED | | | USDC 28.2151928671114 | | |
| 3.1.532358 | STEPHEN ROMAN | ADDRESS REDACTED | | | BTC 0.155829828990526<br>ETH 0.220680196374819<br>USDC 8637.51412228317 | | |
| 3.1.532359 | STEPHEN ROSA | ADDRESS REDACTED | | | MCDAI 42.3436467036619<br>XRP 0.000000252170643766 | | |
| 3.1.532360 | STEPHEN ROSE | ADDRESS REDACTED | | | CEL 8.43831260147032<br>ETH 0.0252077163939357<br>MCDAI 30.9442900561102 | | |
| 3.1.532361 | STEPHEN ROSS | ADDRESS REDACTED | | | USDC 1093.04510780462 | | |
| 3.1.532362 | STEPHEN ROSS | ADDRESS REDACTED | | | BTC 0.00120361570875418<br>USDC 0.323511803685728 | USDC 506.477723245341 | |
| 3.1.532363 | STEPHEN ROUX | ADDRESS REDACTED | | | BTC 0.00105187865527832<br>CEL 0.7466641502089<br>USDT ERC20 0.854077650913709 | | |
| 3.1.532364 | STEPHEN ROZWOOD | ADDRESS REDACTED | | | BTC 0.879523072465435<br>ETH 1.32614690226003<br>USDC 401.54805200716 | | BTC 0.007918884749 |
| 3.1.532365 | STEPHEN RUDD | ADDRESS REDACTED | | | CEL 370.262148397932<br>EOS 48.5<br>LUNC 196.82<br>XLM 1500 | | |
| 3.1.532366 | STEPHEN RUDE | ADDRESS REDACTED | | | AVAX 23.9339934205679<br>BTC 0.0010768333401903<br>DOT 47.4547994659845<br>ETH 0.310825063369497<br>USDT ERC20 431.042262147721 | | |
| 3.1.532367 | STEPHEN RUDKIN-MCCULLOUGH | ADDRESS REDACTED | | | ETH 0.000035965443152444 | | |
| 3.1.532368 | STEPHEN RUDKIN-MCCULLOUGH | ADDRESS REDACTED | | | BNT 0.120615323215217<br>BTC 0.000003639027185598<br>ETH 0.000108373162442984<br>MATIC 0.349267078022571<br>SNX 0.0151609549071493<br>USDC 0.0185724309516836 | | |
| 3.1.532369 | STEPHEN RUDMAN | ADDRESS REDACTED | | | AAVE 3.8395341473659<br>ADA 9908.05872861161<br>BTC 3.97268968488003<br>CEL 6.49668222924247<br>DOT 1730.14254347093<br>ETH 106.20527422062<br>LINK 1379.16195067015<br>MATIC 7730.93268675641<br>MCDAI 31.7983839631057<br>SNX 278.425113290242<br>USDC 12.8682204111508 | | |
| 3.1.532370 | STEPHEN RUDOLPH | ADDRESS REDACTED | | | AAVE 0.00105730358496238<br>ADA 1048.97201388081<br>AVAX 12.2101614021217<br>BTC 0.000059380647100892<br>DOT 80.4240429710931<br>ETH 0.000748750727052439<br>LINK 25.3850040539185<br>LUNC 42.019530883801<br>MATIC 3137.92906102231<br>SOL 46.3277604049102<br>UNI 25.6490387201814 | BTC 0.00102873787586248 | |
| 3.1.532371 | STEPHEN RUSH | ADDRESS REDACTED | | | BTC 0.0330337852190746<br>CEL 130.363029609767<br>ETH 0.95584855262449<br>MATIC 1215.56475780305<br>MCDAI 0.000000307993602417<br>SNX 46.4961746851897<br>USDC 0.000000948527489033 | | |
| 3.1.532372 | STEPHEN RYMAN | ADDRESS REDACTED | | | BTC 0.00103562551781275<br>CEL 2.58816724613049 | | |
| 3.1.532373 | STEPHEN S FRANCO | ADDRESS REDACTED | | | ADA 5901.79028384372<br>BTC 1.65162711612167<br>CEL 15233.8505343848<br>DOT 507.103073570138<br>ETC 0.00647663556219947<br>ETH 2.65631343678928<br>LINK 325.490310460381<br>LTC 45.6710416774521<br>MATIC 5686.04903727988<br>SNX 1033.77916852026<br>USDC 14.3803593271646<br>USDT ERC20 0.00316543931691575<br>XLM 10728.8484679243 | BTC 0.985241716858986<br>CEL 459.675612259553 | |
| 3.1.532374 | STEPHEN S FRANCO | ADDRESS REDACTED | | | BTC 0.437110205027934<br>ETH 0.00163493871843587 | BTC 0.26565 | |
| 3.1.532375 | STEPHEN SACKA | ADDRESS REDACTED | | | ETH 0.00363188503285335 | | |
| 3.1.532376 | STEPHEN SADLER | ADDRESS REDACTED | | | BTC 0.000214851897605575 | | BTC 0.173897048085344 |
| 3.1.532377 | STEPHEN SALANDRA | ADDRESS REDACTED | | | BTC 0.000078238870200855<br>CEL 222.735112337949<br>ETH 0.00104071144679174<br>USDC 26.4134408057781 | | BTC 0.000000007901589714<br>USDC 0.000000747222672261 |
| 3.1.532378 | STEPHEN SALINO | ADDRESS REDACTED | | | BTC 0.0220970237283431<br>CEL 709.364590270787<br>ETH 54.5573135255482 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.532379 | STEPHEN SALLEY | ADDRESS REDACTED | | | 1INCH 0.394090805297742<br>BTC 1.55458929939269<br>CEL 2.24569186454452<br>DOT 2207.23863516739<br>ETH 18.3502595404157<br>LINK 0.0449711131584217<br>MATIC 2716.86256026548<br>OMG 0.0121695510884139<br>SNX 3.49821495092217<br>SOL 102.783431989965<br>UNI 0.242242207315089<br>USDC 8.80950686864143<br>XLM 0.200631004093352 | | |
| 3.1.532380 | STEPHEN SAMPSON | ADDRESS REDACTED | | | CEL 0.0372662452884598 | | |
| 3.1.532381 | STEPHEN SAMS | ADDRESS REDACTED | | | LINK 10.2448545243861 | | |
| 3.1.532382 | STEPHEN SAMSON | ADDRESS REDACTED | | | BTC 0.00000729609607905199 | | |
| 3.1.532383 | STEPHEN SANDERS | ADDRESS REDACTED | | | ADA 421.194034325432<br>BTC 0.319714761906398<br>ETH 0.338827634579922 | | |
| 3.1.532384 | STEPHEN SANDERS | ADDRESS REDACTED | | | BTC 0.0443978909817822<br>ETH 0.299997408474347<br>USDC 1.66920638809118 | | |
| 3.1.532385 | STEPHEN SANDERS | ADDRESS REDACTED | | | BTC 0.559882301561079<br>ETH 1.08463228941254 | ETH 0.0334490331262593 | |
| 3.1.532386 | STEPHEN SANDERS | ADDRESS REDACTED | | | ADA 5444.53289921415<br>BTC 0.164337108832861<br>DOT 75.1197690361193<br>ETH 18.5475384029118<br>LINK 61.1369049364856<br>LTC 5.11160313207492<br>MANA 422.780548019084<br>MATIC 644.483060085903<br>SNX 485.379266304123<br>ZEC 12.641813308408 | ETH 0.0161956294424216 | |
| 3.1.532387 | STEPHEN SANSOM | ADDRESS REDACTED | | | ADA 99.0902423188445<br>BTC 0.02739753<br>CEL 41.3453439374827<br>LINK 3.14171526<br>LTC 9.12805416<br>XLM 517.5230865<br>ZRX 24.55288846 | | |
| 3.1.532388 | STEPHEN SARETSKY | ADDRESS REDACTED | | | BTC 0.000719348395285521<br>ETH 0.0126841297562142<br>LINK 212.396614998907<br>LUNC 92.6171335813899<br>SOL 19.2278335592142 | | |
| 3.1.532389 | STEPHEN SARGEANT | ADDRESS REDACTED | | | CEL 0.101508111821535 | | |
| 3.1.532390 | STEPHEN SARGEANT | ADDRESS REDACTED | | | BTC 0.638666015288493<br>CEL 374.859295041747<br>ETH 1.18983877335352<br>MATIC 10024.3621327377<br>USDC 1080.286935 | | |
| 3.1.532391 | STEPHEN SASSONE | ADDRESS REDACTED | | | BTC 0.000952491048390342<br>ETC 2.09454788419639<br>LTC 3.0604025177728 | | |
| 3.1.532392 | STEPHEN SAT MAHARAJ | ADDRESS REDACTED | | | | BTC 0.375439854001264 | |
| 3.1.532393 | STEPHEN SAUNDERS | ADDRESS REDACTED | | | BTC 0.0029985557111905<br>USDC 19.7691764903334 | USDC 25.0000008939778 | |
| 3.1.532394 | STEPHEN SAUNDERS | ADDRESS REDACTED | | | ETH 0.000387668349856009 | | |
| 3.1.532395 | STEPHEN SAVAGE | ADDRESS REDACTED | | | BTC 0.0163252506999759<br>ETH 1.59812549010286<br>MATIC 250.573437476386 | | |
| 3.1.532396 | STEPHEN SAWYERS | ADDRESS REDACTED | | | XRP 4.11003475027068 | | |
| 3.1.532397 | STEPHEN SCARPITTI | ADDRESS REDACTED | | | AVAX 14.5217214681215<br>BTC 0.106769741177567<br>DOT 38.148991121602<br>LUNC 7.30218202213809<br>MATIC 958.959975773416<br>USDC 2.37860119403844<br>XTZ 33.5872159730367 | AVAX 1.3114814013539 | |
| 3.1.532398 | STEPHEN SCHAEFER | ADDRESS REDACTED | | | 1INCH 1.20094432461379<br>AAVE 1.29414374683619<br>ADA 211.722833262986<br>AVAX 1.17843088543542<br>BCH 1.25294436404479<br>BTC 0.304979281977705<br>CEL 8.85220535728693<br>COMP 1.06042768070054<br>DASH 1.32706050496997<br>DOT 12.0894357886585<br>ETH 11.0689712538356<br>GUSD 100.025406498937<br>LINK 11.9486050558719<br>LTC 11.4388644952241<br>MATIC 1240.70167170785<br>MCDAI 25.853913112698<br>SNX 1.30788038730276<br>SOL 1.27380882111311<br>USDC 352.76593281911<br>USDT ERC20 587.132566130357<br>XLM 169.811589757643 | BTC 0.000488997555012225 | |
| 3.1.532399 | STEPHEN SCHARES | ADDRESS REDACTED | | | ETH 0.479794694829301 | | |
| 3.1.532400 | STEPHEN SCHIAVO | ADDRESS REDACTED | | | BTC 0.0000747579265739979<br>ETH 0.000295695722268153<br>LINK 0.0040821562883057<br>MATIC 1.23991354849605<br>USDC 0.086395211388934 | USDC 0.316977089295326 | |
| 3.1.532401 | STEPHEN SCHIRLE | ADDRESS REDACTED | | | BTC 0.0116114365058927 | | |
| 3.1.532402 | STEPHEN SCHMINKY | ADDRESS REDACTED | | | BCH 0.00468983212760069<br>BTC 0.000300641212381629<br>DASH 0.0208064681871892<br>ETH 0.00286644933372811<br>LTC 0.442074320005175 | BCH 0.0000005<br>BTC 0.0000001<br>DASH 0.0000007<br>ETH 0.000000702286595573<br>LTC 0.00000012 | |
| 3.1.532403 | STEPHEN SCHNELKER | ADDRESS REDACTED | | | ADA 235.607444277114<br>BTC 0.0124720444290713<br>DOT 20.9081276055842<br>GUSD 1.22969291517029<br>MATIC 451.202408351397<br>SOL 6.08646005722038<br>USDC 29.7435522096997 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.532404 | STEPHEN SCHOOLING | ADDRESS REDACTED | | | AAVE 0.76376706<br>ADA 180.985576288493<br>AVAX 7.57472722056878<br>BNT 49.43572354<br>BTC 0.00114540992471427<br>CEL 223.049007581804<br>COMP 0.41051139<br>DOT 0.00000099<br>ETH 0.945499399968075<br>SGB 711.21014088<br>SNX 8.39262864<br>UNI 67.02174312<br>XLM 0.0000001<br>ZEC 6.43719239<br>ZRX 0.0000005400002 | | |
| 3.1.532405 | STEPHEN SCHRADER | ADDRESS REDACTED | | | ADA 298.14109565335<br>AVAX 4.42065828749672<br>BTC 0.0119410090826696<br>ETH 1.18169005720985<br>MATIC 261.719652189566<br>SOL 5.96055445056029 | | |
| 3.1.532406 | STEPHEN SCHREIBER | ADDRESS REDACTED | | | ADA 10336.4942314473<br>BTC 0.0032309150097198<br>ETH 209.413291237942<br>LINK 2644.02600484611<br>SNX 3.46348643466896 | BTC 7.77214690554147 | |
| 3.1.532407 | STEPHEN SCHUITT | ADDRESS REDACTED | | | BTC 0.0118910634853874<br>ETH 0.211962036845251 | | |
| 3.1.532408 | STEPHEN SCHWALBACH | ADDRESS REDACTED | | | ETH 3.25090096054898 | | |
| 3.1.532409 | STEPHEN SCHWARZ | ADDRESS REDACTED | | | BTC 0.000207873881777402<br>ETH 0.00129362284501243<br>MATIC 996.926392812141<br>UNI 4.97063096116253<br>USDC 1.22895315541014 | | |
| 3.1.532410 | STEPHEN SCHWARZ | ADDRESS REDACTED | | | BTC 0.000015102749455498<br>MATIC 5.91705518513508<br>SNX 0.83936451613878 | | |
| 3.1.532411 | STEPHEN SCHWOCHOW | ADDRESS REDACTED | | | BTC 0.0000041356178374759<br>LTC 0.00186185853892561 | | |
| 3.1.532412 | STEPHEN SCLAFANI | ADDRESS REDACTED | | | BTC 0.000091317796483365 | | |
| 3.1.532413 | STEPHEN SCOLES | ADDRESS REDACTED | | | BTC 0.000000547283693705 | | |
| 3.1.532414 | STEPHEN SCOTT | ADDRESS REDACTED | | | BTC 0.0193074569369125<br>CEL 22.5787168605986<br>ETH 0.562972587954601 | | |
| 3.1.532415 | STEPHEN SCOVIL | ADDRESS REDACTED | | | ADA 0.199281161834504<br>BTC 0.00344917641435315<br>GUSD 10.2938756548859 | | |
| 3.1.532416 | STEPHEN SEAN HEWETT | ADDRESS REDACTED | | | AVAX 16.3383918902435<br>BTC 0.275021285042382<br>ETH 1.22897273122674<br>LUNC 39.8450068549633<br>SOL 1.75472391247525 | BTC 0.000950164805084313<br>ETH 0.010673 | |
| 3.1.532417 | STEPHEN SEEDHOUSE | ADDRESS REDACTED | | | CEL 1.11950284325021 | | |
| 3.1.532418 | STEPHEN SELOVER | ADDRESS REDACTED | | | BTC 0.00124586217633498<br>USDC 97.9830092135304 | BTC 0.000000000015136037<br>USDC 0.000000099252635632 | |
| 3.1.532419 | STEPHEN SEMINARO | ADDRESS REDACTED | | | AAVE 0.0716371424826103<br>LINK 0.561077887873016<br>SNX 0.197099009079362<br>UNI 0.0997731720992931<br>XLM 185.846007206951 | XRP 0.0000009166956433 | |
| 3.1.532420 | STEPHEN SEO | ADDRESS REDACTED | | | BTC 0.000254158810763771<br>ETH 0.00508293835944691 | | |
| 3.1.532421 | STEPHEN SERVIS | ADDRESS REDACTED | | | ETH 0.149681814649297 | | |
| 3.1.532422 | STEPHEN SEYDEL | ADDRESS REDACTED | | | ADA 0.333248788324018<br>BTC 0.000236902123572764<br>USDT ERC20 1.22878689883418 | ADA 340.554022631166<br>BTC 0.000000009158998226 | |
| 3.1.532423 | STEPHEN SHANNON | ADDRESS REDACTED | | | ETH 1.69352577814125<br>MATIC 7663.83535189444<br>UNI 35.6416229870798<br>USDC 36.5829555624342 | | |
| 3.1.532424 | STEPHEN SHARPE | ADDRESS REDACTED | | | BTC 0.000115468795204398<br>ETH 0.0018948249614803<br>XRP 0.0712448988873095 | | |
| 3.1.532425 | STEPHEN SHAW | ADDRESS REDACTED | | | BTC 0.000530932086797376<br>CEL 0.621283592296369 | | |
| 3.1.532426 | STEPHEN SHELTON | ADDRESS REDACTED | | | BTC 0.00501783398185098<br>DOT 55.6962205869776<br>LINK 50.8479499229141<br>MATIC 0.891873671653785 | | |
| 3.1.532427 | STEPHEN SHEN | ADDRESS REDACTED | | | ADA 0.0500555012601047<br>BTC 1.93543653336515<br>USDC 0.271792191942071<br>XLM 0.0875114100828874 | | |
| 3.1.532428 | STEPHEN SHEPARD | ADDRESS REDACTED | | | MATIC 5.92030141253795<br>MCDAI 0.0375807052526582 | | |
| 3.1.532429 | STEPHEN SHEPHERD | ADDRESS REDACTED | | | BNB 0.000000002873824846<br>BTC 0.706958294962743<br>CEL 11.5865565150868<br>DOT 0.012396831932572<br>ETH 0.714836852508864<br>SOL 32.9317491766457<br>USDC 0.322962673501568 | | |
| 3.1.532430 | STEPHEN SHEPPARD | ADDRESS REDACTED | | | AAVE 0.453462652425473<br>ADA 0.085994643462012<br>AVAX 5.99804167542069<br>BAT 0.374638320227393<br>BCH 0.00111989870386428<br>BTC 0.902223072874075<br>COMP 0.480038840680913<br>DASH 0.992498105603572<br>ETC 0.00863113981859243<br>ETH 2.17936358518341<br>LINK 44.2138151433502<br>LTC 0.00242425989474257<br>LUNC 5.40146428273263<br>MCDAI 42.3687156765564<br>SNX 15.267707079797<br>UMA 9.67226653839057<br>XLM 0.551353578956646<br>XRP 0.000000771861104444<br>ZEC 0.00177327244903238 | BTC 0.000980872976949485 | |
| 3.1.532431 | STEPHEN SHERBAN | ADDRESS REDACTED | | | CEL 0.136443448811801<br>LTC 0.0026185405465926<br>MCDAI 31.5388059091021<br>XLM 952.54728707126<br>XRP 4.47714365505837 | | |
| 3.1.532432 | STEPHEN SHERIDAN | ADDRESS REDACTED | | | BTC 3.36999865139561<br>ETH 3.17880912760389<br>MCDAI 1206.29843641439<br>SOL 30.6145491108381 | BTC 0.126776818561794<br>MCDAI 4.9 | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.532433 | STEPHEN SHERIDAN | ADDRESS REDACTED | | | BTC 1.03941715876636<br>MATIC 646.98165821873 | | |
| 3.1.532434 | STEPHEN SHIAMONE | ADDRESS REDACTED | | | CEL 1.11982864143538<br>ETH 0.00303758164415609 | | |
| 3.1.532435 | STEPHEN SHONG | ADDRESS REDACTED | | | BTC 0.023917086992006<br>CEL 0.652895811521286 | | |
| 3.1.532436 | STEPHEN SHORTELL | ADDRESS REDACTED | | | BTC 0.0665946008663291<br>COMP 3.78912155328703<br>ETH 2.87259224199899<br>MANA 381.313282536645<br>XRP 2170.546321<br>ZRX 2257.2369544977 | | |
| 3.1.532437 | STEPHEN SHOW | ADDRESS REDACTED | | | ADA 163.258968297791<br>BCH 0.00331084891391765<br>BTC 2.127509323913<br>CEL 7249.63059927016<br>ETH 12.7979170435111<br>GUSD 42466.4483566093<br>USDC 0.050746276774619<br>USDT ERC20 20.672703956382 | | |
| 3.1.532438 | STEPHEN SICHI | ADDRESS REDACTED | | | BTC 0.000818160622946938<br>CEL 9.93062142535681 | | |
| 3.1.532439 | STEPHEN SIDNEY | ADDRESS REDACTED | | | LTC 0.019354518990436 | | |
| 3.1.532440 | STEPHEN SIDNEY HERON | ADDRESS REDACTED | | | 1INCH 0.327883660423521<br>ADA 0.834427322519196<br>BTC 0.000001048940049783<br>CEL 0.0531743385743892<br>DOT 1.57639750901838<br>ETC 0.0563939287790059<br>ETH 0.0171072844966021<br>LINK 0.0348926930036654<br>USDT ERC20 14.6004980727175<br>XRP 1.43464713654486 | | |
| 3.1.532441 | STEPHEN SILVA | ADDRESS REDACTED | | | BTC 0.00151478934496385<br>CEL 1.10148518322248 | | |
| 3.1.532442 | STEPHEN SILVERSTEIN | ADDRESS REDACTED | | | ETH 0.0958262255753001<br>MATIC 111.137516688289 | | |
| 3.1.532443 | STEPHEN SIMMONS | ADDRESS REDACTED | | | USDC 8278.27273213696 | | |
| 3.1.532444 | STEPHEN SIMMS | ADDRESS REDACTED | | | USDC 0.883102294522881 | | |
| 3.1.532445 | STEPHEN SIMON | ADDRESS REDACTED | | | ADA 499.887612664274<br>SOL 11.3894103963819 | | |
| 3.1.532446 | STEPHEN SKELLY | ADDRESS REDACTED | | | ADA 19.6600181224572<br>CEL 1.13664004735502<br>LINK 0.0108235639718488<br>SGB 926.593651076746<br>XLM 4607.76411208609<br>XRP 10108.1379540814 | | |
| 3.1.532447 | STEPHEN SLINEY | ADDRESS REDACTED | | | ETH 2.20910221683968<br>MCDAI 989.392357078648 | | |
| 3.1.532448 | STEPHEN SMEDLEY | ADDRESS REDACTED | | | BTC 0.00669978055818098<br>CEL 212.191255920502<br>MATIC 0.00636160277577457<br>SNX 7.52984140563532<br>USDC 0.0451884579969138 | | |
| 3.1.532449 | STEPHEN SMID | ADDRESS REDACTED | | | BSV 0.0432660455548399<br>BTC 0.00188533959776906<br>CEL 2.09014543573272 | | |
| 3.1.532450 | STEPHEN SMITH | ADDRESS REDACTED | | | ADA 3455.01202873976<br>BTC 2.07921892949018<br>DOT 105.057319968561<br>ETH 11.111742162733<br>LINK 50.4442316122011<br>LTC 10.1377343714471 | | |
| 3.1.532451 | STEPHEN SMITH | ADDRESS REDACTED | | | BTC 0.000981865894439683<br>CEL 36.9810925370567 | | |
| 3.1.532452 | STEPHEN SMITH | ADDRESS REDACTED | | | BTC 0.0207708443934427<br>ETH 0.299541806701099<br>MATIC 72.0318008015116 | | |
| 3.1.532453 | STEPHEN SMITH | ADDRESS REDACTED | | | BTC 0.00144238629298608<br>CEL 2140.42705604044<br>LUNC 137.372758<br>MATIC 4028.045<br>SGB 2062.24920616303<br>SOL 0.00004<br>USDC 0.003765<br>USDT ERC20 0.008341<br>XRP 0.000000853948077719 | | |
| 3.1.532454 | STEPHEN SMITH | ADDRESS REDACTED | | | BTC 0.000000553371601897<br>CEL 0.00159029306722187<br>LINK 0.0502586086011629 | | |
| 3.1.532455 | STEPHEN SMITH | ADDRESS REDACTED | | | ETH 0.00932928150102161 | | |
| 3.1.532456 | STEPHEN SMITH | ADDRESS REDACTED | | | BTC 0.00123354924179399<br>DOT 10.3389716064121<br>SNX 95.9394275600661 | | |
| 3.1.532457 | STEPHEN SMITH | ADDRESS REDACTED | | | ADA 12359.6461203761<br>BTC 1.05996656981928<br>DOT 180.435438768971<br>ETH 3.83535942493842 | | |
| 3.1.532458 | STEPHEN SMITH | ADDRESS REDACTED | | | BTC 0.000064658667024582<br>ETH 0.00074637505325735 | ADA 0.006731<br>BTC 0.23401578<br>DOGE 0.05<br>ETH 0.08886454 | |
| 3.1.532459 | STEPHEN SMITHBURGER | ADDRESS REDACTED | | | ADA 3994.97420424624<br>BTC 0.0368878181171751<br>ETH 0.530359341189447<br>MATIC 1.58044903780896<br>USDC 9894.44807242928 | USDC 10 | |
| 3.1.532460 | STEPHEN SMYTH | ADDRESS REDACTED | | | CEL 4.62631043045873 | | |
| 3.1.532461 | STEPHEN SNODGRASS | ADDRESS REDACTED | | | | GUSD 2500 | |
| 3.1.532462 | STEPHEN SNODGRASS | ADDRESS REDACTED | | | CEL 4429.70109362164 | | |
| 3.1.532463 | STEPHEN SNYDER | ADDRESS REDACTED | | | ADA 4855.05874001004<br>BTC 0.207240271091475<br>ETH 17.6192505494945 | | |
| 3.1.532464 | STEPHEN SO | ADDRESS REDACTED | | | BCH 0.034931113477323<br>BTC 0.0760852553500937<br>CEL 1.15116892753898<br>ETH 0.0094682243112566<br>OMG 395.758755835377<br>USDC 219.358469821477<br>XLM 1529.88381162022<br>ZRX 12.8293210011241 | ETH 10.2253660667126 | |
| 3.1.532465 | STEPHEN SOBEY | ADDRESS REDACTED | | | ADA 235.500609964374<br>BCH 0.0165419125455509<br>BTC 0.00001041470455454<br>ETC 26.3530066349103<br>LTC 0.425569789219758<br>USDC 280.701120958425<br>XLM 0.097978681944645 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.532466 | STEPHEN SOCO | ADDRESS REDACTED | | | ADA 0.381522200454105<br>BTC 0.405623801128743<br>DOT 12.2110147554242<br>LTC 14.5732900712867<br>USDT ERC20 0.562593094141748 | | |
| 3.1.532467 | STEPHEN SOKOLOWSKI | ADDRESS REDACTED | | | BCH 0.0968216965599757<br>BTC 0.254590335744548<br>DASH 67.4862086148656<br>ETC 0.776934206430064<br>ETH 23.2124616856913<br>LTC 0.0105939530626269<br>USDC 9432.75233845495<br>USDT ERC20 14.5186588647541<br>XRP 0.000000608965398839 | | |
| 3.1.532468 | STEPHEN SONG | ADDRESS REDACTED | | | BTC 0.00108737722987835<br>ETH 0.000381272847035583<br>MATIC 1.24993479549552 | | |
| 3.1.532469 | STEPHEN SOOS | ADDRESS REDACTED | | | BTC 0.000001988175538105<br>CEL 1.12100424828791<br>SGB 0.0303948127462898<br>XRP 0.204069040168886 | | |
| 3.1.532470 | STEPHEN SOTO | ADDRESS REDACTED | | | BTC 0.000001914961105966<br>COMP 0.00000622642956663699<br>LINK 0.000765113698164552<br>XRP 0.00000055976581055 | | |
| 3.1.532471 | STEPHEN SOUSA | ADDRESS REDACTED | | | ADA 0.262018253482934<br>BTC 0.021649967593198<br>DOT 10.202165818847<br>ETH 0.000096391732068966<br>LTC 0.00196087855299815<br>MATIC 0.297265946697606<br>USDC 0.438827456891779<br>XLM 66.9565846233299 | | BTC 0.00206519159220955 |
| 3.1.532472 | STEPHEN SOUW | ADDRESS REDACTED | | | BTC 0.00100805384888115<br>LINK 30.1864701017592<br>LTC 5.58421559004739<br>SOL 6.83313502753689 | MATIC 309.033940799999 | |
| 3.1.532473 | STEPHEN SPRATT | ADDRESS REDACTED | | | BTC 0.000000896988015206<br>CEL 0.0140194800171587<br>ETH 0.00620185979506543<br>THKD 119.605237387207 | | |
| 3.1.532474 | STEPHEN ST. PETERSBURG | ADDRESS REDACTED | | | ADA 4650.90896389468<br>BTC 0.000832835673776066<br>MATIC 0.478542428672904 | | |
| 3.1.532475 | STEPHEN STACEY | ADDRESS REDACTED | | | BTC 0.813446940980835<br>DOT 117.733654992846<br>ETH 3.19611737195108<br>LUNC 14.160364803203 | | |
| 3.1.532476 | STEPHEN STACK | ADDRESS REDACTED | | | ETH 0.000004434291870951 | | |
| 3.1.532477 | STEPHEN STAFFORD | ADDRESS REDACTED | | | CEL 1.07060450536004 | | |
| 3.1.532478 | STEPHEN STAINES | ADDRESS REDACTED | | | SNX 0.989352672487644<br>USDT ERC20 1.46274208072433 | | |
| 3.1.532479 | STEPHEN STAKHIV | ADDRESS REDACTED | | | BTC 0.000000000567864576<br>CEL 5.79012274509284 | | |
| 3.1.532480 | STEPHEN STANDRIDGE | ADDRESS REDACTED | | | BTC 0.243574631934814<br>ETH 3.52721688422995 | | |
| 3.1.532481 | STEPHEN STANEK | ADDRESS REDACTED | | | BTC 0.000871531600542436<br>ETH 0.0437212451541568<br>LTC 0.0816672521393035<br>USDC 98.2671280162267 | | |
| 3.1.532482 | STEPHEN STANLEY REESE | ADDRESS REDACTED | | | AVAX 2.48146352702993<br>BAT 62.4562590286575<br>BTC 0.519769855578261<br>CEL 120.116610566549<br>ETH 7.73002438897831<br>LTC 0.000838479234293658<br>MANA 90.6379832446124<br>MATIC 134.343061638477<br>USDC 3021.30387322107 | ETH 1.66597678 | |
| 3.1.532483 | STEPHEN STANVICK | ADDRESS REDACTED | | | ADA 0.00718357688576076<br>BTC 0.000011798510219103<br>GUSD 0.00842570220510928<br>USDC 0.205292172663526<br>XLM 0.00423551257794684 | | |
| 3.1.532484 | STEPHEN STARLING | ADDRESS REDACTED | | | BAT 11.3026125435373<br>BTC 0.000000708396464984<br>CEL 0.0597652987190026<br>ETH 0.000030859389593341<br>MATIC 0.216077710506959<br>SGB 0.00147973965296754<br>XLM 0.936277709457765<br>XRP 0.0307243769247929 | | |
| 3.1.532485 | STEPHEN STEERE | ADDRESS REDACTED | | | USDC 10861.1653597661 | | |
| 3.1.532486 | STEPHEN STEGER | ADDRESS REDACTED | | | BTC 0.0154144084405047<br>USDC 37.523866246474 | | |
| 3.1.532487 | STEPHEN STEIMETZ | ADDRESS REDACTED | | | BTC 0.00132366111985391<br>CEL 11.5757300608448<br>MATIC 391.83422409 | | |
| 3.1.532488 | STEPHEN STEINER | ADDRESS REDACTED | | | BTC 14.8454525957332 | BTC 0.42662486 | |
| 3.1.532489 | STEPHEN STELZER | ADDRESS REDACTED | | | BTC 0.0746304967348691<br>ETH 0.669092650571617<br>USDC 22404.5312543249 | | |
| 3.1.532490 | STEPHEN STEPHEN | ADDRESS REDACTED | | | BTC 0.000000010574821204<br>GUSD 0.00974868871061271 | | |
| 3.1.532491 | STEPHEN STONE-BUSH | ADDRESS REDACTED | | | 1INCH 79.542738597934<br>AAVE 0.774329113847974<br>ADA 376.402417685443<br>AVAX 0.101295153238848<br>BTC 0.0277263950647833<br>DOT 21.6547895018471<br>ETH 0.376161489440337<br>LINK 11.600996251591<br>LTC 0.808350979356906<br>MATIC 508.88756507253<br>SNX 75.8288127327987<br>SOL 1.61916698816239<br>SUSHI 28.980460809876<br>UNI 13.1332420984463<br>USDC 212.926674518647 | | |
| 3.1.532492 | STEPHEN STORES | ADDRESS REDACTED | | | CEL 216.232794396852<br>DOT 74.027<br>ETH 0.0939821399768202<br>MATIC 2226.30290296402 | | |
| 3.1.532493 | STEPHEN STRATTON | ADDRESS REDACTED | | | BTC 0.00938744422538789 | | |
| 3.1.532494 | STEPHEN STRAUSS | ADDRESS REDACTED | | | ETH 0.000414741112538724 | | |
| 3.1.532495 | STEPHEN STRIGEL | ADDRESS REDACTED | | | BTC 0.00196273006079747<br>COMP 0.42823420757227<br>ETH 0.126393769964213<br>MATIC 153.932198595548<br>XLM 27.5824675615208 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.532496 | STEPHEN STROJNY | ADDRESS REDACTED | | | 1INCH 5.23553381617516<br>ADA 7.60385967923904<br>AVAX 2.51956613695793<br>BTC 0.0109575174348239<br>DOT 4.21873667301708<br>ETH 0.00824460935992417<br>LUNC 1.61656138032733<br>MATIC 32.3936914925212<br>XLM 42.393751834452 | | |
| 3.1.532497 | STEPHEN STROUD | ADDRESS REDACTED | | | BCH 2.38332227204012<br>BTC 0.00522560440815248<br>MATIC 1543.44732531906<br>USDC 6.142348169281 | | |
| 3.1.532498 | STEPHEN STRUTHERS | ADDRESS REDACTED | | | BTC 0.103661531050538 | | |
| 3.1.532499 | STEPHEN STUBBLEFIELD | ADDRESS REDACTED | | | CEL 1.06734474286922<br>ETH 0.106741863951182 | | |
| 3.1.532500 | STEPHEN SUDDES | ADDRESS REDACTED | | | BTC 0.000004538675287639<br>CEL 0.00626612861850076<br>DOT 52.3782048805269<br>ETH 0.0004037409513045 | | |
| 3.1.532501 | STEPHEN SUGDEN | ADDRESS REDACTED | | | ETH 0.0615869544270782<br>USDT ERC20 104.044328381787 | | |
| 3.1.532502 | STEPHEN SULI | ADDRESS REDACTED | | | BTC 0.000000002520802741<br>CEL 21.9288142046193 | | |
| 3.1.532503 | STEPHEN SULLIVAN | ADDRESS REDACTED | | | BTC 0.128974675781795<br>ETH 1.0963673566979<br>LINK 26.1383772969017 | | |
| 3.1.532504 | STEPHEN SULLIVAN | ADDRESS REDACTED | | | BTC 0.000170577333659954<br>ETC 147.89938227021<br>LTC 123.539442430207<br>USDC 501.111866520928<br>XLM 88.4829482445296 | | |
| 3.1.532505 | STEPHEN SULLIVAN | ADDRESS REDACTED | | | BCH 1.05713985255897<br>BSV 1.02856998305296<br>BTC 0.000178263591103469<br>LINK 0.249535680362035<br>MATIC 7.32250161776991<br>SNX 0.74604629421794<br>UNI 0.550392351422979<br>USDC 6.84732278871482<br>XLM 2125.23664134184 | BTC 0.000000331339005663<br>LINK 0.000347459046946111<br>MATIC 0.000746432553254484<br>SNX 0.000109385202910029<br>USDC 0.000000678113217567 | |
| 3.1.532506 | STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | | | AVAX 0.000012027052191272<br>BTC 0.000000008575611019<br>LINK 0.000004340413176821<br>LTC 0.000000445596075768<br>MATIC 0.00152681130324887<br>UNI 0.000007033209749101 | AVAX 0.0129699669813739<br>BTC 0.000008186778915484<br>LINK 0.0150870144471526<br>LTC 0.00154882690269129<br>MATIC 1.31005955897687<br>UNI 0.017203964025699 | |
| 3.1.532507 | STEPHEN SURYASENTANA | ADDRESS REDACTED | | | BTC 0.000593766826583443<br>ETH 0.0109603477652009 | | |
| 3.1.532508 | STEPHEN SUSCHANA | ADDRESS REDACTED | | | ADA 0.816032949382071<br>BTC 0.000951383797254145<br>ETH 0.000141553904094879<br>MATIC 1.24204200302815 | | |
| 3.1.532509 | STEPHEN SWALES | ADDRESS REDACTED | | | ETH 7.3112605642989<br>LTC 57.1953802942053<br>XRP 4285.48430715197 | | |
| 3.1.532510 | STEPHEN SWAN | ADDRESS REDACTED | | | BTC 1.63488517456242<br>ETH 14.5532811223486 | | |
| 3.1.532511 | STEPHEN SWANEPOEL | ADDRESS REDACTED | | | ADA 0.000000119837359966<br>BTC 0.000000469188030523<br>CEL 0.295306121657563 | | |
| 3.1.532512 | STEPHEN SWANSON | ADDRESS REDACTED | | | BTC 1.85618243635505<br>ETH 0.0467991028161859<br>SOL 15.0143175777276<br>USDC 55737.3233804936<br>XLM 1413.63458543774 | BTC 0.6956437<br>ETH 0.000000887940869599 | |
| 3.1.532513 | STEPHEN SWANTON | ADDRESS REDACTED | | | ADA 8297.18219701652<br>BCH 1.06235866973787<br>BTC 0.00135167383442658<br>CEL 71.1705086523821<br>DOT 160.914649553656<br>EOS 388.933659076454<br>ETH 5.28242759468796<br>LINK 61.4253839108202<br>MATIC 4290.29932037234<br>SOL 88.3116921369448<br>USDC 10434.6653197149 | | |
| 3.1.532514 | STEPHEN SWEITZER | ADDRESS REDACTED | | | BTC 0.00000131790467343299<br>CEL 1.15609695708671<br>DOT 0.194174725540119<br>ETH 0.000687966408457388<br>GUSD 0.0112112285784398<br>MCDAI 0.494546663802621<br>UNI 0.000005769705191943<br>USDC 0.0058107795301334 | | |
| 3.1.532515 | STEPHEN SWITZER | ADDRESS REDACTED | | | CEL 21.5462633442435<br>ETH 0.443367698203 | | |
| 3.1.532516 | STEPHEN SYKES | ADDRESS REDACTED | | | AVAX 0.0127192403104545<br>BSV 1.51227944733966<br>BTC 0.0362790433311417<br>DOT 85.3930653296615<br>ETH 5.07543298253846<br>MANA 146.092524909684<br>MATIC 1039.90119157401<br>SOL 13.690015884529 | | |
| 3.1.532517 | STEPHEN SZEWCZYK | ADDRESS REDACTED | | | BCH 5.11196174581927<br>BTC 0.260021496489736<br>ETH 10.3404785602704<br>XLM 2265.34313897796 | | |
| 3.1.532518 | STEPHEN TAI | ADDRESS REDACTED | | | BTC 0.00000136167714569499<br>DOT 0.0726615866387959<br>ETH 0.00102435725222054<br>MATIC 0.741578111469093<br>USDC 0.344690798607654<br>USDT ERC20 1.18669042167244 | | |
| 3.1.532519 | STEPHEN TAIT | ADDRESS REDACTED | | | BTC 0.00466286054494297<br>CEL 1.11536480749771<br>ETH 2.15964945556448<br>MATIC 4.83364332831805<br>SGB 57.2975186548554<br>SNX 0.0146880670551049<br>UMA 0.00943049966130638<br>USDC 267.784777753675<br>XRP 0.279675729821938 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.532520 | STEPHEN TAN | ADDRESS REDACTED | | | ADA 0.214088730718213<br>AVAX 236.681202951385<br>BAT 0.000164005894879658<br>BTC 0.000002223842327121<br>ETH 0.000164106054321863<br>LUNC 316.876206107704<br>MATIC 0.0162232481226141<br>SNX 0.970405050967093<br>SOL 134.088670324979<br>USDC 5.41552676644831 | | |
| 3.1.532521 | STEPHEN TAN | ADDRESS REDACTED | | | BTC 0.00597405813485821<br>CEL 6.58983954888986<br>USDT ERC20 1.30052493146419 | | |
| 3.1.532522 | STEPHEN TAN | ADDRESS REDACTED | | | BTC 0.0000000092748226<br>CEL 0.177507721011858<br>USDC 0.000000892762610313 | | |
| 3.1.532523 | STEPHEN TANG | ADDRESS REDACTED | | | AAVE 1.18860654911215<br>BTC 0.461107481748943<br>CEL 3958.61707723212<br>ETH 6.04161275<br>USDT ERC20 3000 | | |
| 3.1.532524 | STEPHEN TARY | ADDRESS REDACTED | | | ETH 0.269402129116936 | | |
| 3.1.532525 | STEPHEN TATE | ADDRESS REDACTED | | | BTC 0.0020403920480059<br>ETH 0.0122163223798797 | | |
| 3.1.532526 | STEPHEN TAYLER | ADDRESS REDACTED | | | BTC 0.000915844784143679<br>CEL 325.343228332556 | | |
| 3.1.532527 | STEPHEN TAYLOR | ADDRESS REDACTED | | | ADA 1.18078679209037<br>BTC 0.000683276393564494<br>DOT 0.0160418779154609<br>ETH 0.00674378862761067<br>LINK 0.00285291731250114<br>MATIC 0.321208352389343 | ADA 1.386603<br>BTC 0.00000051<br>DOT 0.0000003227<br>ETH 0.000000647440259236<br>LINK 0.000000989276871032<br>MATIC 0.000000236061830228 | |
| 3.1.532528 | STEPHEN TAYLOR | ADDRESS REDACTED | | | BTC 0.000001377748135251<br>MATIC 0.0351369278968019<br>SNX 832.869274349157<br>TUSD 115.815098097142 | | |
| 3.1.532529 | STEPHEN TAYLOR | ADDRESS REDACTED | | | AAVE 3.08<br>BTC 0.00255757984606192<br>CEL 761.488077489124<br>COMP 2.22187<br>DOT 75.15233967<br>LINK 28.955<br>MATIC 1106.3<br>SNX 104.5<br>ZRX 812.96 | | |
| 3.1.532530 | STEPHEN TEFFT | ADDRESS REDACTED | | | CEL 64.0832805649526<br>SGB 7187.79828764384<br>XLM 2815.17069815182<br>XRP 23.8924210667885 | | |
| 3.1.532531 | STEPHEN TETRAULT | ADDRESS REDACTED | | | BCH 0.00528463866930931<br>BTC 0.586174934801997<br>ETH 0.0402192267866689<br>USDC 70486.8872464767 | | |
| 3.1.532532 | STEPHEN THICK | ADDRESS REDACTED | | | BTC 0.00811772377797061<br>ETH 0.119690037958956 | ETH 0.0295387 | |
| 3.1.532533 | STEPHEN THOLE | ADDRESS REDACTED | | | 1INCH 73.6282661803342<br>ADA 743.368189316861<br>BTC 0.00578588472168617<br>CEL 182.417753844796<br>COMP 0.0189451440740926<br>ETH 1.85972662160927<br>GUSD 45.2718916475083<br>LINK 16.6563241379438<br>LTC 0.551956818159575<br>MANA 125.710232780556<br>MATIC 519.705652980561<br>SOL 9.95275869648048<br>USDC 1.33665440906873<br>XLM 329.145927707457<br>XRP 1361.24862348171<br>ZEC 0.105156226486733 | BTC 0.07675186<br>GUSD 1000 | |
| 3.1.532534 | STEPHEN THOM | ADDRESS REDACTED | | | CEL 31.3326068555725<br>ETH 0.153444708128289<br>LINK 682.497698779266 | | |
| 3.1.532535 | STEPHEN THOMAS | ADDRESS REDACTED | | | BTC 0.000229546607968487<br>CEL 0.00936729531131362<br>MATIC 1.25582733436896<br>SNX 0.239804469207539<br>USDC 0.00632489053900615 | | |
| 3.1.532536 | STEPHEN THOMAS | ADDRESS REDACTED | | | BTC 0.0015522500541446 | | |
| 3.1.532537 | STEPHEN THOMAS | ADDRESS REDACTED | | | BTC 0.000154881227258863<br>ETC 0.0129346888769093<br>MATIC 0.376206407727807 | | |
| 3.1.532538 | STEPHEN THOMPSON | ADDRESS REDACTED | | | AVAX 2.60121612452462<br>BTC 0.000008904365949751<br>DOT 10.7888875961206<br>EOS 0.04405172788374<br>ETH 0.000001805418053355999<br>LUNC 1.01205608153969<br>MATIC 0.233738044628997<br>USDT ERC20 0.00281781048523915 | | |
| 3.1.532539 | STEPHEN THOMPSON | ADDRESS REDACTED | | | DOT 18.2349379816043<br>ETH 0.000200726659027549<br>XLM 0.0339665029611413 | | |
| 3.1.532540 | STEPHEN THOMPSON | ADDRESS REDACTED | | | CEL 6.80434349478687 | | |
| 3.1.532541 | STEPHEN THORNHILL | ADDRESS REDACTED | | | AAVE 6.91715996798117<br>BAT 66.2321596195211<br>BCH 4.006358<br>BTC 0.000000006311120174<br>CEL 955.442312210048<br>ETH 2.85958708021494<br>LINK 87.2875404934813<br>UNI 126.89717<br>USDC 0.000003020567222825 | | |
| 3.1.532542 | STEPHEN THORNTON | ADDRESS REDACTED | | | BCH 1.02140605531513<br>DOT 4.39216288504092<br>ETC 0.0108031041303958<br>ETH 0.000002221581934187<br>USDC 1.18231389124682<br>XLM 407.899185944019 | | |
| 3.1.532543 | STEPHEN THORNTON | ADDRESS REDACTED | | | CEL 60.9891763581933<br>ETH 0.00684726511868854<br>USDT ERC20 1.0468053193963 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.532544 | STEPHEN THURMOND | ADDRESS REDACTED | | | AAVE 0.00660723160308553<br>BAT 0.657960474056419<br>BTC 0.0000490882770501009<br>ETH 0.000005473507800896<br>LINK 0.0794381807646465<br>MATIC 0.0908473422370345<br>MCDAI 0.0269863471602163<br>SNX 0.84613738093815<br>UNI 0.100051113851257<br>USDC 0.0656901433223807<br>XLM 2.07076293435579 | BTC 0.000000005764476767<br>SNX 236.005068861594<br>USDC 0.000000827323543125<br>XLM 7679.18673644483<br>XRP 2780.95315163814 | |
| 3.1.532545 | STEPHEN TILLEY | ADDRESS REDACTED | | | BTC 0.391233523563213<br>ETH 0.0215504941020257<br>USDC 4408.68692518682 | | |
| 3.1.532546 | STEPHEN TINJACA-ANGULO | ADDRESS REDACTED | | | BTC 0.00057431952255734<br>ETH 0.000015378803315786<br>LINK 0.12203838586326<br>MATIC 1.05265656044335<br>USDC 0.57008599182026<br>USDT ERC20 0.11785570016972 | | |
| 3.1.532547 | STEPHEN TINKHAM | ADDRESS REDACTED | | | MATIC 101.548018063478 | | |
| 3.1.532548 | STEPHEN TO | ADDRESS REDACTED | | | ADA 279.12451226191<br>BTC 0.0309662467469821<br>CEL 79.6535884306909<br>ETH 0.498634857917633<br>MATIC 1.96126932639205<br>USDC 1.61634473022104<br>XRP 14.1056869352417 | | |
| 3.1.532549 | STEPHEN TOBIN | ADDRESS REDACTED | | | BTC 0.000000009077906774<br>CEL 1.09945500998105<br>ETH 0.000326668284466765<br>XLM 10.1768469673943 | | |
| 3.1.532550 | STEPHEN TOLCHER | ADDRESS REDACTED | | | CEL 169.205006393961 | | |
| 3.1.532551 | STEPHEN TONKIN | ADDRESS REDACTED | | | CEL 5.66510656528433<br>COMP 0.000059364676644593<br>EOS 0.00306344892195394<br>ETH 0.000396366692868342<br>LINK 0.0135764713676984<br>LTC 0.0041700990853967<br>XLM 0.1180845221039 | | |
| 3.1.532552 | STEPHEN TONTZ | ADDRESS REDACTED | | | BTC 0.0534084414084498 | | |
| 3.1.532553 | STEPHEN TONY SHEEDY | ADDRESS REDACTED | | | BTC 0.000011167156816885 | | |
| 3.1.532554 | STEPHEN TOOVEY | ADDRESS REDACTED | | | BTC 0.0000000015386886019999<br>CEL 0.0600396242307294<br>GUSD 1.14849659043607<br>MATIC 0.0119506371653119<br>USDC 0.0389744588094121<br>USDT ERC20 0.0249295291204203 | | |
| 3.1.532555 | STEPHEN TORKILDSON | ADDRESS REDACTED | | | BCH 0.151448994343029<br>BSV 0.147956262059094<br>BTC 0.000013890354860507<br>DOT 4.26688082543966<br>MANA 0.0113745736947132<br>USDC 0.587918225998537 | | |
| 3.1.532556 | STEPHEN TORRENCE | ADDRESS REDACTED | | | BTC 0.000000156783884439<br>DOT 0.000062940775686929<br>ETH 0.000005065723259626<br>MATIC 0.060119418135904<br>XLM 0.0143487148400321 | | |
| 3.1.532557 | STEPHEN TOUB | ADDRESS REDACTED | | | BTC 0.000000960603799451 | | |
| 3.1.532558 | STEPHEN TOWNE | ADDRESS REDACTED | | | BTC 0.00109651483023395<br>MATIC 254.55654113333 | | |
| 3.1.532559 | STEPHEN TOWNE | ADDRESS REDACTED | | | AAVE 0.00217533894868409<br>COMP 0.00426331082006022<br>ETH 0.000019307697586652<br>LINK 0.0274835587657109<br>MATIC 6.4859950667315<br>OMG 0.0763345187213226 | | |
| 3.1.532560 | STEPHEN TOWNE | ADDRESS REDACTED | | | AAVE 1.96693818461946<br>ADA 186.146264135368<br>BAT 98.5992931359605<br>BCH 0.121859576196479<br>COMP 1.13398228938835<br>DASH 0.685588872727115<br>DOT 9.40555739628982<br>ETH 0.00215108903232823<br>LINK 12.2541660153714<br>MATIC 1.43772394219019<br>OMG 35.4044113775145<br>SNX 45.3671587043428<br>ZEC 0.417193066432802<br>ZRX 27.8993057910621 | ADA 250.295348 | |
| 3.1.532561 | STEPHEN TRAHEY | ADDRESS REDACTED | | | BTC 0.00367217649194684<br>USDC 4221.10989507298 | | |
| 3.1.532562 | STEPHEN TRICK | ADDRESS REDACTED | | | BTC 0.000010006676179521<br>XRP 0.08996986367198 | | |
| 3.1.532563 | STEPHEN TRUESDALE | ADDRESS REDACTED | | | BTC 0.310016849664032 | | |
| 3.1.532564 | STEPHEN TRUEX | ADDRESS REDACTED | | | BTC 0.000000281367384531 | | |
| 3.1.532565 | STEPHEN TSE | ADDRESS REDACTED | | | BNB 0.12746294814143<br>BTC 0.0763066627994004<br>CEL 1.51692924200896<br>ETH 0.632748505113461<br>LINK 19.9625777793875<br>MATIC 155.22944153277<br>USDT ERC20 38.7594931681066 | | |
| 3.1.532566 | STEPHEN TSENG | ADDRESS REDACTED | | | BTC 0.131800011687164<br>CEL 791.455437740437<br>ETH 2.11045485304806<br>USDC 58913.2236029271<br>USDT ERC20 31.5268588200356 | | |
| 3.1.532567 | STEPHEN TUCKER | ADDRESS REDACTED | | | BTC 0.000856059526882234<br>ETH 0.292925076107713 | | |
| 3.1.532568 | STEPHEN TUNSTALL | ADDRESS REDACTED | | | BTC 0.50791060173739<br>CEL 7.26808397860338<br>DASH 18.0035570318512<br>EOS 582.476805393974<br>ETH 14.4248557826935<br>LTC 0.0980791388934228<br>MATIC 5943.35664928116<br>PAXG 0.0102246598208972<br>USDT ERC20 21.3330440882815<br>XLM 1.21075790174067 | | |
| 3.1.532569 | STEPHEN TURNER | ADDRESS REDACTED | | | ADA 18.5355896263166<br>BTC 0.00038379927686717<br>EOS 0.192734643284731<br>MATIC 7.82158179892938<br>PAXG 0.111893441746335<br>XLM 0.277394688983251<br>XRP 0.000000407180400048 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.532570 | STEPHEN TURNER | ADDRESS REDACTED | | | BTC 0.000000681853929053<br>LTC 0.000270213673919561 | | |
| 3.1.532571 | STEPHEN TYLER COLE URCONIS | ADDRESS REDACTED | | | BTC 0.000143118594598894<br>ETH 0.00025615363852321 | | |
| 3.1.532572 | STEPHEN UPGREN | ADDRESS REDACTED | | | BTC 0.0556312029700676<br>ETH 1.04628514124743<br>SOL 4.08076930279625<br>USDC 10820.8497862619 | | |
| 3.1.532573 | STEPHEN URYSZ | ADDRESS REDACTED | | | BTC 0.0465440230099972 | | |
| 3.1.532574 | STEPHEN VALDES | ADDRESS REDACTED | | | BTC 0.00111540822028107<br>USDC 609194.051725694 | | |
| 3.1.532575 | STEPHEN VALDES | ADDRESS REDACTED | | | AAVE 0.0658618401334528<br>BTC 0.00171634229971757<br>COMP 0.0535676663583015<br>DOT 0.929208056142449<br>ETC 0.0480743066104856<br>ETH 1.88677845785187<br>LINK 48.1539018373467<br>MANA 2678.520126109<br>MATIC 86.2253942154833<br>PAXG 15.7495093897599<br>UMA 0.293424640250703<br>USDC 3513.38558670895<br>XLM 262.348709074006 | | |
| 3.1.532576 | STEPHEN VALENTIN | ADDRESS REDACTED | | | CEL 1.14952875269999 | SOL 1.19409728 | |
| 3.1.532577 | STEPHEN VALIHIGH | ADDRESS REDACTED | | | CEL 0.0223209446736555<br>ETH 0.00016786 | | |
| 3.1.532578 | STEPHEN VALLE | ADDRESS REDACTED | | | BTC 0.000810434433742764<br>MATIC 1577.8181532364 | | |
| 3.1.532579 | STEPHEN VALVERDE | ADDRESS REDACTED | | | AAVE 0.00023525783741681<br>MANA 0.00538118164474569<br>MATIC 3.58263547332216<br>SNX 0.178820243501313<br>UMA 0.00126783112035056 | | |
| 3.1.532580 | STEPHEN VAN DER WALT | ADDRESS REDACTED | | | BTC 0.031945048302539<br>CEL 17.0347353939757<br>ETH 2.01648974964842<br>TUSD 1.06638475607911 | | |
| 3.1.532581 | STEPHEN VANBUREN | ADDRESS REDACTED | | | ETH 0.000340349865837445 | | |
| 3.1.532582 | STEPHEN VANDERVER | ADDRESS REDACTED | | | ADA 0.292050377165111<br>BTC 0.000110907224685862<br>COMP 0.0370562479296175<br>EOS 52.7023610200133<br>ETH 0.000007383439834569<br>LTC 0.0240820066589443<br>UNI 11.242582844649<br>XLM 106.54951512491 | | |
| 3.1.532583 | STEPHEN VARGO | ADDRESS REDACTED | | | DOT 208.758414145692<br>MATIC 1789.10297736147 | | |
| 3.1.532584 | STEPHEN VAZQUEZ | ADDRESS REDACTED | | | XLM 528.358074893961 | | |
| 3.1.532585 | STEPHEN VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.000001149624189546 | | |
| 3.1.532586 | STEPHEN VENUTI | ADDRESS REDACTED | | | ADA 2656.75392191755<br>BTC 0.0399237923425535<br>ETH 22.5132638007203<br>MATIC 2759.11960222019 | | |
| 3.1.532587 | STEPHEN VERSTEGEN | ADDRESS REDACTED | | | BTC 0.00083707541056301<br>ETH 1.2578685138606<br>LINK 21.2737994244643<br>LTC 9.37349554946933<br>UNI 12.2310586748036<br>XLM 1836.96638016817<br>XRP 5617.415813 | | |
| 3.1.532588 | STEPHEN VETTORI | ADDRESS REDACTED | | | BTC 0.00143974366158271<br>ETH 0.0109117289336565 | | |
| 3.1.532589 | STEPHEN VIETING | ADDRESS REDACTED | | | BTC 0.000006100141409299<br>ETH 0.000134138512007712 | | |
| 3.1.532590 | STEPHEN VILLAVASO | ADDRESS REDACTED | | | BTC 0.659825359349123<br>ETH 20.0703054662631<br>LTC 54.9982907554309<br>MATIC 1650.73230239843 | | |
| 3.1.532591 | STEPHEN VILLAVASO | ADDRESS REDACTED | | | AAVE 0.0150812530340856<br>BCH 0.0728405039848933<br>BTC 0.0000462419310718<br>COMP 0.00367382410049304<br>ETH 0.00246544518937805<br>LINK 56.84693432979<br>LTC 0.00433940431700695<br>MATIC 0.0175573971893965 | | |
| 3.1.532592 | STEPHEN VINCENT CONCIALDI | ADDRESS REDACTED | | | BTC 0.0307092533795463 | | |
| 3.1.532593 | STEPHEN VINCENT CONCIALDI | ADDRESS REDACTED | | | BTC 0.0358625755756289 | | |
| 3.1.532594 | STEPHEN VINCENT KURYLO, JR. | ADDRESS REDACTED | | | BAT 795.261635261426<br>BTC 0.000126843592992954<br>DOT 0.134944718337742<br>ETH 0.000668604846500043<br>USDC 0.0942052957570101 | | |
| 3.1.532595 | STEPHEN VINSON | ADDRESS REDACTED | | | BTC 0.000000553686562747<br>ETH 0.000182209420641848<br>MATIC 0.194635980390345 | | |
| 3.1.532596 | STEPHEN VITALE | ADDRESS REDACTED | | | BTC 0.000000357913058118<br>USDC 0.0437411246771997 | USDC 0.000000406824974478 | |
| 3.1.532597 | STEPHEN VLCKO | ADDRESS REDACTED | | | BTC 1.00391261229804<br>CEL 1.15116892753898<br>USDC 29.6060159020172<br>XLM 0.334828079946939 | | |
| 3.1.532598 | STEPHEN VON OPPELN-BRONIKOWSKI | ADDRESS REDACTED | | | BTC 0.00000050250889155<br>CEL 14.4918449013071 | | |
| 3.1.532599 | STEPHEN VRANISH | ADDRESS REDACTED | | | USDC 108.750401060617 | | |
| 3.1.532600 | STEPHEN VUONG | ADDRESS REDACTED | | | BTC 0.0160781002531054<br>ETH 0.0103324947366217<br>MCDAI 42.6391539102487<br>USDC 27.7567183392391<br>XLM 2621.668992473 | | |
| 3.1.532601 | STEPHEN W DAHNKE | ADDRESS REDACTED | | | ADA 0.00404117458526021<br>BTC 0.0000831525305961 85<br>CEL 0.0319494102416767<br>ETH 0.000108584045902022<br>GUSD 0.0265149187312172<br>MATIC 0.00225263640457357<br>USDC 0.0035898928409265<br>XLM 0.0172292672943082 | ADA 0.000000593370118421<br>BTC 0.00788056330061459<br>CEL 0.000070320535191653<br>GUSD 0.00379780489379122<br>MCDAI 5 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.532602 | STEPHEN W SUN | ADDRESS REDACTED | | | AAVE 14.3414776465958<br>ADA 20981.1<br>BAT 0.158874893511745<br>BTC 8.3333525986926<br>CEL 29822.035004074<br>COMP 4.1485217639298<br>DASH 0.00604462823397018<br>ETH 70.2423639322204<br>LINK 275.71730685276<br>LTC 0.0187202953995644<br>MANA 500.799811837898<br>MATIC 5940.83175772649<br>SNX 1.37054323652708<br>UMA 37.7018016121648<br>UNI 238.197291774979<br>USDC 26636.7301733014<br>XLM 1.75785053777137<br>XRP 1015.0937<br>ZEC 0.00342464830251566 | BTC 0.405923<br>USDC 300 | |
| 3.1.532603 | STEPHEN WADE | ADDRESS REDACTED | | | ADA 102.223848<br>BTC 0.04506846<br>CEL 135.931121521835<br>DOT 52.32538468<br>ETH 0.46959611<br>LINK 18.18251294<br>MANA 618<br>MATIC 567.57998875<br>USDC 152.438697<br>XRP 5515.477521 | | |
| 3.1.532604 | STEPHEN WADE | ADDRESS REDACTED | | | ADA 0.0308056857286459<br>AVAX 0.000010398313336512<br>BTC 0.000007126853714089<br>DOGE 0.000099304800372322<br>DOT 0.000077571993699836<br>ETH 0.000000404273227327999<br>MANA 0.0313649894580324<br>MATIC 0.00251789484811616<br>XLM 0.0317174773441394 | ADA 0.00000045292633911 | |
| 3.1.532605 | STEPHEN WAGNER | ADDRESS REDACTED | | | BTC 0.00254668593076722<br>USDC 11549.5697040426 | | |
| 3.1.532606 | STEPHEN WAGONER | ADDRESS REDACTED | | | ADA 671.186856829355<br>BTC 0.0000052702027676 1699<br>DOT 8.14000591994247<br>MATIC 210.839548533462<br>SNX 56.5298914917344<br>USDC 1.40378880299435 | | |
| 3.1.532607 | STEPHEN WAHAB | ADDRESS REDACTED | | | ETH 0.00000491177724228<br>LINK 0.000098910611585221<br>UNI 0.000407386036621052 | | |
| 3.1.532608 | STEPHEN WAKELIN | ADDRESS REDACTED | | | BTC 0.000496079791210778<br>CEL 0.438904536277725 | | |
| 3.1.532609 | STEPHEN WALKER | ADDRESS REDACTED | | | ADA 257.852162693938<br>BTC 0.0141665106516119<br>DOT 4.98272051240258<br>ETH 0.0072676394341381<br>USDT ERC20 263.486480420828 | MATIC 40 | |
| 3.1.532610 | STEPHEN WALKER | ADDRESS REDACTED | | | BTC 0.0148909902412738 | | |
| 3.1.532611 | STEPHEN WALKER | ADDRESS REDACTED | | | ADA 1532.91393329696<br>BTC 0.00116609678257521<br>CEL 1.00440578311578 | | |
| 3.1.532612 | STEPHEN WALKUP | ADDRESS REDACTED | | | AAVE 5.6986651527575<br>BAT 0.252451907509977<br>BTC 0.000077705416461319<br>CEL 139.585295650011<br>ETH 0.000252601004042467<br>MCDAI 0.0426853501625497 | | |
| 3.1.532613 | STEPHEN WALL | ADDRESS REDACTED | | | BTC 0.00507478786749508<br>ETH 3.60685389808798<br>MATIC 1453.90382008545 | MATIC 1752.14688057 | |
| 3.1.532614 | STEPHEN WALLACE | ADDRESS REDACTED | | | BTC 0.0429215552299329<br>CEL 300.836087808445<br>ETH 0.0289438462107816<br>LTC 0.00368641674375112<br>USDT ERC20 299.174243537249 | | |
| 3.1.532615 | STEPHEN WALSH | ADDRESS REDACTED | | | BTC 0.000946474854052408<br>XRP 2603.41 | | |
| 3.1.532616 | STEPHEN WALSH | ADDRESS REDACTED | | | ADA 278.080357698951<br>AVAX 6.33590498204388<br>BTC 0.106395000495707<br>DOGE 1356.70092621213<br>DOT 8.96658114336275<br>ETH 1.03755752781969<br>LINK 9.33823703480318<br>MANA 14.0364621883141<br>MATIC 461.75750993506<br>SOL 12.0981060824551<br>UNI 17.7943229682032<br>XTZ 22.1725849797808 | | |
| 3.1.532617 | STEPHEN WANG | ADDRESS REDACTED | | | BTC 3.89574259184566<br>ETH 1.73143356141873 | | |
| 3.1.532618 | STEPHEN WARCUP | ADDRESS REDACTED | | | MATIC 0.300247519810568<br>XLM 0.0595818679038359 | | |
| 3.1.532619 | STEPHEN WARD | ADDRESS REDACTED | | | AAVE 0.000000703780499508<br>BTC 0.000001391695954278<br>CEL 12.2304262055294<br>DOT 0.000018618818280334<br>ETH 0.000012322391502555<br>LINK 0.000293375179084239<br>PAXG 0.000000346096<br>UNI 0.0148420643631677<br>USDC 0.000000826604092194<br>USDT ERC20 0.000000474906275946 | | |
| 3.1.532620 | STEPHEN WARD | ADDRESS REDACTED | | | BTC 0.000002753532072336<br>SNX 67.838618622594<br>XLM 8284.3466494877 | | |
| 3.1.532621 | STEPHEN WARD SUPER PTY LTD | 10/205 STATION ST, FAIRFIELD, 3078 AUSTRALIA | | | BTC 0.000000668471913613<br>CEL 6937.1905088399<br>ETH 0.000000405871790975<br>USDT ERC20 0.000060237782173162 | | |
| 3.1.532622 | STEPHEN WARKENTINE | ADDRESS REDACTED | | | BTC 0.00878766287241654 | | |
| 3.1.532623 | STEPHEN WARNEFORD-BYGRAVE | ADDRESS REDACTED | | | BTC 0.00000000037003341<br>CEL 0.000175350263933587 | | |
| 3.1.532624 | STEPHEN WARNSHUIS | ADDRESS REDACTED | | | BTC 0.000500385479535338<br>MCDAI 42.6391539102487<br>XLM 1.96491323621598 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.532625 | STEPHEN WARREN | ADDRESS REDACTED | | | BTC 0.0149969011461288<br>CEL 0.822489347951906<br>DOT 3.69008521077697<br>ETH 1.43316993734508<br>LUNC 365138.47525281<br>USDC 0.0503451684535995<br>USDT ERC20 0.0533174185543625 | | |
| 3.1.532626 | STEPHEN WARREN | ADDRESS REDACTED | | | BAT 0.0295037114103<br>BCH 0.0119933883553617<br>BTC 0.000191653025482263<br>COMP 0.012279435720455<br>DASH 0.0229422347639105<br>LINK 0.00194474111814907<br>LTC 0.0419925516788089<br>SNX 0.00134065842628921<br>UNI 0.00106691710048245<br>USDC 1520.04537529161<br>XLM 2.99587092075769<br>ZEC 0.00159387129993026 | | |
| 3.1.532627 | STEPHEN WASSERMANN | ADDRESS REDACTED | | | BTC 0.0879436116960757 | | |
| 3.1.532628 | STEPHEN WATSON | ADDRESS REDACTED | | | BTC 0.000509612926409825 | | |
| 3.1.532629 | STEPHEN WATTS | ADDRESS REDACTED | | | BTC 0.0224881037720714<br>CEL 4.17284571401934<br>USDC 44654.9823287981 | | |
| 3.1.532630 | STEPHEN WAYNE WATTS | ADDRESS REDACTED | | | BTC 1.23488211826769<br>DOT 215.154903260887<br>ETH 4.63671647431181<br>MATIC 3538.55093974951<br>SNX 184.967072602878<br>USDC 4.2112588521024 | BTC 0.00197367<br>DOT 164.21<br>ETH 2.80147559254123<br>MATIC 805.8587145 | |
| 3.1.532631 | STEPHEN WEATHERLY | ADDRESS REDACTED | | | BTC 5.05988951362394<br>ETH 0.0247325392858117<br>USDC 50.788174612097 | | |
| 3.1.532632 | STEPHEN WEBB | ADDRESS REDACTED | | | ADA 1.12933119311737<br>BTC 0.000030457754753268<br>ETC 6.49054737677969<br>ETH 0.000001252848485657<br>USDC 3.72050596150698 | ADA 0.000452<br>BTC 0.000000529104273823<br>USDC 0.00584493411615297 | |
| 3.1.532633 | STEPHEN WEBER | ADDRESS REDACTED | | | BTC 0.000160242128170608<br>DOT 0.0286665056304087<br>ETH 0.000815643863320169<br>MATIC 0.787636365777321 | | |
| 3.1.532634 | STEPHEN WEBER | ADDRESS REDACTED | | | BTC 0.0494520427435093<br>DOT 0.00221766553156504<br>ETH 0.54698045802839<br>MATIC 1071.41517662778<br>USDC 0.680707572620277<br>XLM 0.00165555665687103 | BTC 0.0000001<br>USDC 0.003<br>XLM 0.005841 | |
| 3.1.532635 | STEPHEN WEEBER | ADDRESS REDACTED | | | BCH 2.60431681370094<br>BSV 2.50389901983911<br>BTC 0.949212953683515<br>ETH 1.76169418036143<br>LTC 3.14282325386399 | | |
| 3.1.532636 | STEPHEN WEEKES | ADDRESS REDACTED | | | BTC 0.0332721055569651<br>CEL 13.295943843505 | | |
| 3.1.532637 | STEPHEN WEIR | ADDRESS REDACTED | | | BTC 0.187545661578969<br>ETH 3.09658518387621 | | |
| 3.1.532638 | STEPHEN WEISCHEDEL | ADDRESS REDACTED | | | AAVE 0.0102244738909126<br>ADA 16007.432264662<br>BTC 2.25201341211031<br>CEL 36048.4500551524<br>COMP 3.08018731880019<br>ETH 59.3282342260629<br>LINK 331.87301893939<br>LTC 61.1289568482654<br>MATIC 3090.19902898292<br>OMG 6.08667106890041<br>SNX 216.6291232033<br>SOL 90.0115503068547<br>UNI 101.45560863379<br>USDC 0.000000006555819823<br>WBTC 2.00015848<br>ZEC 49.8871714311063 | | |
| 3.1.532639 | STEPHEN WELDON | ADDRESS REDACTED | | | BTC 0.0431149407770799<br>CEL 11.0529056248903<br>ETH 0.346226578550297 | | |
| 3.1.532640 | STEPHEN WELLS | ADDRESS REDACTED | | | BTC 0.0000447894804322209<br>ETH 0.000621569999423014<br>MATIC 0.370435916483949<br>USDC 152.373783266249<br>XLM 0.452307180656201 | | |
| 3.1.532641 | STEPHEN WERTHEIMER | ADDRESS REDACTED | | | BTC 0.00115650572410357<br>USDC 423.121146759608 | | |
| 3.1.532642 | STEPHEN WESLEY BUTLER | ADDRESS REDACTED | | | BTC 0.000041734833329493<br>CEL 0.862610411060924<br>ETH 0.000901268074756503<br>USDC 1.73330229890017<br>USDT ERC20 7.01640913925867 | | |
| 3.1.532643 | STEPHEN WESSON | ADDRESS REDACTED | | | BTC 0.00150301794337233<br>ETH 0.0557504278267218<br>USDC 6456.60114667887 | BTC 0.000000008188577991<br>ETH 64.9262835184475 | |
| 3.1.532644 | STEPHEN WEST | ADDRESS REDACTED | | | ETH 0.000037374228032404<br>LINK 0.00192871634989743<br>MCDAI 0.170683019468956 | | |
| 3.1.532645 | STEPHEN WHELTON | ADDRESS REDACTED | | | CEL 0.0619663684340317<br>USDC 0.0706855683780156 | | |
| 3.1.532646 | STEPHEN WHITELEY | ADDRESS REDACTED | | | TGBP 0.00422983508243103 | | |
| 3.1.532647 | STEPHEN WHITING | ADDRESS REDACTED | | | ETH 0.0012244214731206 | | |
| 3.1.532648 | STEPHEN WHITMAN | ADDRESS REDACTED | | | BTC 0.000002017297072374<br>ETH 0.000017779900789514 | | |
| 3.1.532649 | STEPHEN WIJAYA | ADDRESS REDACTED | | | BTC 0.00555302342005775<br>CEL 5.98824890001139 | | |
| 3.1.532650 | STEPHEN WILBURN | ADDRESS REDACTED | | | BTC 0.000029098190257708 | | |
| 3.1.532651 | STEPHEN WILEY | ADDRESS REDACTED | | | AVAX 6.87241623988321<br>BTC 0.00122111921223713<br>DOT 21.6135424180607<br>LINK 74.6057723258422<br>LTC 1.52557437487447<br>MATIC 779.226795562353<br>SNX 100.826492505717<br>SOL 2.01363367419297 | AVAX 1.1329695305229 | |
| 3.1.532652 | STEPHEN WILLAMAN | ADDRESS REDACTED | | | BTC 0.327029031881261<br>ETH 12.3761823533631 | | |
| 3.1.532653 | STEPHEN WILLCOX | ADDRESS REDACTED | | | BTC 0.015864899181422<br>ETH 0.0242364056073349 | | |
| 3.1.532654 | STEPHEN WILLIAM CAUDLE | ADDRESS REDACTED | | | ADA 66751.0141907064<br>BTC 1.73509582831059<br>CEL 31417.3405820544<br>ETH 114.95895039197<br>USDC 2434.21307033896 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.532655 | STEPHEN WILLIAM DOUGLAS | ADDRESS REDACTED | | | ETH 0.00161693087657859<br>SOL 5.07107360159934<br>USDC 0.426656562515551 | BTC 0.00132<br>USDC 0.000000495659495192 | |
| 3.1.532656 | STEPHEN WILLIAM HYLAND | ADDRESS REDACTED | | | BTC 0.0152668044347924<br>ETH 0.364046093906035 | | |
| 3.1.532657 | STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | | | ADA 5046.11481283947<br>BTC 0.0595492427771392<br>CEL 1692.13941033214<br>ETH 0.242957315675958<br>MCDAI 31.1076075262254<br>SGB 5022.30782588875<br>USDC 2829.42427387748<br>UST 4.97860850303578 | BTC 0.000910750316697873<br>USDC 10029.3<br>UST 0.000000808633496134 | |
| 3.1.532658 | STEPHEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.0272001273836622<br>SGB 1580.26947402978<br>XRP 0.000000340142582367 | BTC 0.00380591 | |
| 3.1.532659 | STEPHEN WILLIAMS | ADDRESS REDACTED | | | ETH 0.0174958575761769 | | |
| 3.1.532660 | STEPHEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00531573261429792<br>USDC 53.0068681576595 | | |
| 3.1.532661 | STEPHEN WILLIAMS | ADDRESS REDACTED | | | CEL 0.0428736056332286 | | |
| 3.1.532662 | STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | | | BTC 0.000000000111599037<br>ETH 0.000000000005450061<br>MCDAI 0.000000000001280732<br>USDC 0.000000901984738142 | BTC 0.000292009232123293<br>ETH 0.000016957379811949<br>MCDAI 0.0151992310829993<br>USDC 424.024802651391 | |
| 3.1.532663 | STEPHEN WILLIAMSON | ADDRESS REDACTED | | | BTC 0.000337832572406697<br>CEL 0.0000804323949994382<br>DOT 0.000000000049727893<br>SNX 0.0603138052038696<br>UNI 0.0564616197804585<br>USDC 8.59030263539939<br>XLM 181.877734206869 | | |
| 3.1.532664 | STEPHEN WILLIS | ADDRESS REDACTED | | | ADA 1704.1530218916<br>BTC 0.000867559019633894<br>DOT 0.0214907375805163<br>ETH 0.000088360341004777<br>LINK 35.2955044217163<br>LTC 1.32440714336842<br>MATIC 0.00219999207385627 | | |
| 3.1.532665 | STEPHEN WILSON | ADDRESS REDACTED | | | BCH 0.0505363711280038<br>BTC 0.000043935552864264<br>CEL 1.4551603991907<br>ETH 0.900405595182301<br>LTC 0.00210159341433793 | | |
| 3.1.532666 | STEPHEN WILSON | ADDRESS REDACTED | | | ADA 3961.51987758328<br>BTC 0.0317457099050383<br>DOT 149.885511704271<br>ETH 0.192021664065567<br>MATIC 342.57620394508 | | |
| 3.1.532667 | STEPHEN WILSON | ADDRESS REDACTED | | | CEL 70.4247200839133<br>ETH 0.000788651398276615 | | |
| 3.1.532668 | STEPHEN WILSON | ADDRESS REDACTED | | | ADA 0.991782967221019<br>BTC 0.0995625223903382<br>CEL 0.0184572357317234<br>ETH 1.03843795669018<br>LINK 0.000049727254458878<br>MATIC 0.350516214692356<br>SOL 21.4503414883712<br>USDC 0.50420667483993 | | |
| 3.1.532669 | STEPHEN WILSON | ADDRESS REDACTED | | | USDC 0.0740302901876181 | | |
| 3.1.532670 | STEPHEN WINNEY | ADDRESS REDACTED | | | BTC 0.000006559613372514<br>CEL 0.265994973701745<br>ETH 0.000094757918196499<br>MATIC 0.219982849959904<br>PAX 6.95800216836324<br>USDC 0.00000075840855737<br>XLM 0.000681943270111147<br>XRP 15.9231951799435 | | |
| 3.1.532671 | STEPHEN WINTERROTH | ADDRESS REDACTED | | | ADA 203.984635389915<br>BTC 0.220975347378548<br>DOT 25.321139899172<br>ETH 2.89179512165706 | | |
| 3.1.532672 | STEPHEN WINTERTON | ADDRESS REDACTED | | | BTC 0.0000118361093585179<br>CEL 109.539699496862<br>USDC 0.0323671030935529 | | |
| 3.1.532673 | STEPHEN WIZARD MAEFSKY | ADDRESS REDACTED | | | | BTC 0.0042214 | |
| 3.1.532674 | STEPHEN WOICIK | ADDRESS REDACTED | | | BSV 0.00293495172811076<br>BTC 0.0226471646868224<br>DOT 2.95129920054651<br>ETH 0.163291065035132<br>LINK 3.36736616062498<br>MATIC 112.828191418671<br>USDC 2063.23763533686<br>XLM 0.0133403295686158 | | |
| 3.1.532675 | STEPHEN WOLFF | ADDRESS REDACTED | | | ZEC 0.00724835849075206 | ZEC 0.000000000739073378 | |
| 3.1.532676 | STEPHEN WONG | ADDRESS REDACTED | | | ADA 387.1332937627<br>BTC 0.0325037357635979<br>CEL 1.17122721975147<br>ETC 20.6869697082698<br>ETH 0.000747071633594483<br>XLM 0.463155440019105<br>XRP 0.473100882809879 | | |
| 3.1.532677 | STEPHEN WONG | ADDRESS REDACTED | | | ADA 21120.3885879137<br>AVAX 477.998813125149<br>BTC 0.0398913174901974<br>DOT 313.376365594925<br>MANA 718.778598972445<br>MATIC 5294.13384168878<br>SOL 126.456523087706<br>USDC 41291.0563041557<br>XLM 19973.2251505635 | AVAX 7.03477266650165 | |
| 3.1.532678 | STEPHEN WONG | ADDRESS REDACTED | | | BTC 0.000988943610435333<br>CEL 0.708101108251983<br>PAXG 0.00655180838675744 | | |
| 3.1.532679 | STEPHEN WONG | ADDRESS REDACTED | | | BTC 0.00124035629074563<br>CEL 1.05906268994786 | | |
| 3.1.532680 | STEPHEN WONG | ADDRESS REDACTED | | | ADA 501.786192126167<br>BTC 0.0307825249940869<br>ETH 0.596759603231929 | | |
| 3.1.532681 | STEPHEN WONG | ADDRESS REDACTED | | | BTC 0.0151374026181587<br>CEL 542.010747264546<br>SGB 0.00911264710555457<br>USDC 0.0242154320792969<br>XRP 0.00000295803368046 | USDC 0.000000027722163413 | |
| 3.1.532682 | STEPHEN WONG | ADDRESS REDACTED | | | ADA 8006.35454634354<br>BTC 1.65948182920736<br>ETH 1.16489381560809<br>USDC 527.075582048543 | | |
| 3.1.532683 | STEPHEN WOO | ADDRESS REDACTED | | | BTC 0.0123411319546375<br>CEL 1.11688863218306 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.532684 | STEPHEN WOOD | ADDRESS REDACTED | | | BTC 0.000443410217617563<br>CEL 312.534934781<br>ETH 0.950801993101612 | | |
| 3.1.532685 | STEPHEN WOODHOUSE | ADDRESS REDACTED | | | BTC 0.00121345808551169 | | |
| 3.1.532686 | STEPHEN WOODY | ADDRESS REDACTED | | | BTC 0.000093187177368198<br>SOL 35.6502381538141 | BTC 0.00724512 | |
| 3.1.532687 | STEPHEN WOOTTON | ADDRESS REDACTED | | | BTC 0.00817121053539948 | | |
| 3.1.532688 | STEPHEN WORMSLEY | ADDRESS REDACTED | | | CEL 1.07578519657556 | | |
| 3.1.532689 | STEPHEN WORSHAM | ADDRESS REDACTED | | | BTC 0.0828562728836529<br>MCDAI 74.2786541595876 | | |
| 3.1.532690 | STEPHEN WORTHEN | ADDRESS REDACTED | | | AAVE 0.00107319724103213<br>ADA 1056.11735102574<br>BTC 0.0134126779935569<br>COMP 0.919091373301047<br>DASH 3.60149637418481<br>DOT 22.2251597363209<br>ETH 0.824923032232616<br>LINK 10.0991385860343<br>MATIC 605.923477251871<br>PAXG 0.543797334423761<br>SNX 3.87370426109903<br>USDC 2.05172895778432<br>XLM 2048.63528696639 | | |
| 3.1.532691 | STEPHEN WORTHINGTON | ADDRESS REDACTED | | | BTC 0.00108914039287152<br>CEL 13.5762980370273<br>SGB 383.258248219579<br>SNX 0.307320385025584<br>USDC 657.634648856522<br>XLM 0.167707218394149 | | |
| 3.1.532692 | STEPHEN WRIGGLESWORTH | ADDRESS REDACTED | | | ADA 361.805721051723<br>BTC 0.00822207004721309<br>CEL 72.7964593673453<br>DOT 6.38750749288817<br>PAXG 0.103368229240186<br>XRP 120.733220093466 | | |
| 3.1.532693 | STEPHEN WRIGHT | ADDRESS REDACTED | | | CEL 4.08951664109406<br>XRP 24 | | |
| 3.1.532694 | STEPHEN WRIGHT | ADDRESS REDACTED | | | BTC 0.0124762360622483 | | |
| 3.1.532695 | STEPHEN WRIGHT | ADDRESS REDACTED | | | ADA 0.000000431961223401<br>BTC 0.000535112169811968<br>CEL 65.6498759253637<br>ETH 0.000975547233661577<br>XRP 0.907720342451631 | | |
| 3.1.532696 | STEPHEN WRIGHT | ADDRESS REDACTED | | | CEL 21.2276193363101<br>ETH 0.00174994168817414<br>LINK 0.130530609304118<br>SNX 0.138594560752933<br>XLM 0.068478518666638 | | |
| 3.1.532697 | STEPHEN WRIGHT | ADDRESS REDACTED | | | MATIC 0.326018762517277 | | |
| 3.1.532698 | STEPHEN WUN KIN SIN | ADDRESS REDACTED | | | AVAX 3.07454067060683<br>BTC 0.0332598401173813<br>ETH 0.452391856538898<br>MATIC 580.196796764983 | ETH 0.04726 | |
| 3.1.532699 | STEPHEN XIE | ADDRESS REDACTED | | | ADA 0.619500220194781<br>BTC 0.000000115304390486<br>ETH 0.000006375687278307<br>USDT ERC20 0.0573692701867015 | | |
| 3.1.532700 | STEPHEN XIONG | ADDRESS REDACTED | | | BTC 0.000021484630441914 | BTC 0.000000002539906577 | |
| 3.1.532701 | STEPHEN YAKUBISIN | ADDRESS REDACTED | | | MATIC 0.234826920994247 | | |
| 3.1.532702 | STEPHEN YANCHUK | ADDRESS REDACTED | | | BTC 0.000778657715586992<br>LINK 0.0438994870028314<br>UNI 0.000047839801048207 | | |
| 3.1.532703 | STEPHEN YANG | ADDRESS REDACTED | | | BTC 1.06280206866169<br>MCDAI 0.0555333709006352<br>SNX 2140.28493511762<br>USDC 116.64249726968<br>USDT ERC20 0.508649621446057 | BTC 0.00329436<br>MCDAI 73.9079687301728<br>SNX 3.78787878787878<br>USDC 0.00667840561338143<br>USDT ERC20 0.00573280815057306 | |
| 3.1.532704 | STEPHEN YAP | ADDRESS REDACTED | | | BTC 0.000000002404452549<br>CEL 0.218212175484421 | | |
| 3.1.532705 | STEPHEN YAP CHOONG WEY | ADDRESS REDACTED | | | ETH 0.00686778689538219 | | |
| 3.1.532706 | STEPHEN YAU | ADDRESS REDACTED | | | BTC 0.0860068889805207<br>ETH 0.228534835320506 | ETH 0.302566207 | |
| 3.1.532707 | STEPHEN YIP | ADDRESS REDACTED | | | ADA 2014.68939461555<br>BTC 0.167362824367518<br>BUSD 778.665116472081<br>ETH 2.52928258545149<br>SOL 8.37423814014688<br>XTZ 203.295583540256 | | |
| 3.1.532708 | STEPHEN YORT | ADDRESS REDACTED | | | BTC 0.000000009206124486<br>CEL 340.048169068695<br>USDT ERC20 663.84715314634 | | |
| 3.1.532709 | STEPHEN YOSHIMURA | ADDRESS REDACTED | | | BTC 0.000951437565958714<br>USDC 1168.46708470393 | | |
| 3.1.532710 | STEPHEN YOUNG | ADDRESS REDACTED | | | BTC 0.0048661359950999 | | |
| 3.1.532711 | STEPHEN YOUNG | ADDRESS REDACTED | | | BTC 0.0403995533814391<br>ETH 1.12476929241109<br>USDC 1304.40173021909 | | |
| 3.1.532712 | STEPHEN YOUNG | ADDRESS REDACTED | | | BTC 0.0735103150183884<br>DOT 29.3562548383353 | | |
| 3.1.532713 | STEPHEN YOUNG | ADDRESS REDACTED | | | BTC 0.00016575884965161<br>MATIC 774.664443557255<br>USDC 0.68946022089061 | | |
| 3.1.532714 | STEPHEN YOUNG | ADDRESS REDACTED | | | ADA 2036.13573779173<br>BTC 1.33830056827226<br>ETH 3.53010822752034<br>MATIC 3767.7322830395<br>USDC 4599.59002603114 | | |
| 3.1.532715 | STEPHEN YOUNG | ADDRESS REDACTED | | | ADA 3.14150940336701<br>BTC 0.089122428022617<br>CEL 464.348693748685<br>DOT 81.5099161817446<br>ETH 6.22295311309295<br>LINK 37.7996967202807<br>XLM 0.0198028591343237<br>XRP 1137.049193 | | |
| 3.1.532716 | STEPHEN YOUNGQUIST | ADDRESS REDACTED | | | BTC 0.000000005656769016<br>CEL 21.4725438688583<br>ETH 0.00000055 | | |
| 3.1.532717 | STEPHEN YOUNT | ADDRESS REDACTED | | | ADA 132.77175833525<br>AVAX 4.87759425850109<br>BTC 0.357718795549549<br>EOS 373.102142346047<br>MATIC 224.332324227329 | | |
| 3.1.532718 | STEPHEN YOUSEY | ADDRESS REDACTED | | | BTC 0.00571421946274514<br>ETH 0.128369963727984<br>USDC 478.659371554208 | | |
| 3.1.532719 | STEPHEN YU | ADDRESS REDACTED | | | ADA 1081.40490743724<br>BTC 0.795187572267714<br>USDC 26204.0427573901 | | |
| 3.1.532720 | STEPHEN YU | ADDRESS REDACTED | | | MATIC 120.82045787906 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.532721 | STEPHEN YUSMAN | ADDRESS REDACTED | | | ADA 0.409857480361842<br>BTC 0.000002870809421802<br>DOT 0.000498751171449755<br>ETH 0.000312868186324161<br>LUNC 0.0491122558190246<br>USDC 5.05773299531257<br>USDT ERC20 0.575965664147305 | | |
| 3.1.532722 | STEPHEN ZAMADICS | ADDRESS REDACTED | | | LINK 37.2235065293164<br>MATIC 320.890119855687 | | |
| 3.1.532723 | STEPHEN ZAMBAUX | ADDRESS REDACTED | | | BTC 0.0150091712423226<br>CEL 1288.38157603884<br>DOT 128.95745232<br>USDC 27826.728508 | | |
| 3.1.532724 | STEPHEN ZAUTKE | ADDRESS REDACTED | | | BTC 0.000000123235233378<br>CEL 5.36360368535235<br>ETH 0.000003181410181362<br>LINK 0.00316947019009656<br>USDC 0.501521853518372 | BTC 0.000000007631965854<br>USDC 0.00000053719640646 | |
| 3.1.532725 | STEPHEN ZHANG | ADDRESS REDACTED | | | AVAX 0.173188040330455<br>BTC 0.000138717655882749<br>DOT 1.13976195389386<br>ETH 0.00462150273485993 | AVAX 0.00000055412230903<br>DOT 0.00000092188336666<br>ETH 0.000000905288538264 | |
| 3.1.532726 | STEPHEN ZIEGLER | ADDRESS REDACTED | | | CEL 1.09143003247441 | | |
| 3.1.532727 | STEPHEN ZIEGLER | ADDRESS REDACTED | | | ADA 475.720733319456<br>BTC 0.0196172129749368<br>DOT 7.1282846187018<br>ETH 1.53320342247148<br>MATIC 453.863402409902<br>USDC 315.234536691462 | BTC 0.000485827229640207 | |
| 3.1.532728 | STEPHEN ZINK | ADDRESS REDACTED | | | BTC 0.0883145902196361<br>DOT 23.4946196530636<br>ETH 4.20172913624396<br>LINK 10.1603229796545<br>MATIC 392.761344932134 | | |
| 3.1.532729 | STEPHEN ZINN | ADDRESS REDACTED | | | BTC 1.23499655188311<br>CEL 130.540687251313<br>USDC 0.12275671012815 | BTC 0.00156365082400982 | |
| 3.1.532730 | STEPHENE KLEIN | ADDRESS REDACTED | | | BTC 0.000667886961017042<br>CEL 0.0295476363165815 | | |
| 3.1.532731 | STEPHENI SMITH | ADDRESS REDACTED | | | CEL 30.723643882237<br>ETH 0.05<br>MCDAI 30<br>XRP 2320 | | |
| 3.1.532732 | STEPHENIA LIMA | ADDRESS REDACTED | | | AAVE 1.03651594896594<br>BTC 0.0203291268187471<br>CEL 2.966085669000832<br>DOT 276.826634638243<br>ETH 1.65993522520562<br>GUSD 30.91<br>SNX 27.18298779613<br>ZEC 2.01993077905394<br>ZRX 1049.92484965913 | | |
| 3.1.532733 | STEPHENIE PAINTER | ADDRESS REDACTED | | | BTC 0.0364784984921275 | | |
| 3.1.532734 | STEPHENSON BELLINGER | ADDRESS REDACTED | | | MATIC 1469.09569244322<br>SNX 652.10787640555 | DOT 485.88295342<br>ETH 0.03177041 | |
| 3.1.532735 | STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | | | ADA 214.274639703898<br>BTC 0.000001326276322261<br>ETH 0.177454368262218<br>USDC 0.015230678711584 | | |
| 3.1.532736 | STEPHENY CHAN | ADDRESS REDACTED | | | ADA 0.000000715083798883<br>BCH 0.000000000506431454<br>BNB 0.000000005662707972<br>BTC 0.000000006118704069<br>CEL 1622.67597875628<br>DOT 0.0774748722775 | | |
| 3.1.532737 | STEPHON BANKHEAD | ADDRESS REDACTED | | | CEL 1.08784064323735 | | |
| 3.1.532738 | STEPHON BERNARD | ADDRESS REDACTED | | | BTC 0.00000748261028368599 | | |
| 3.1.532739 | STEPHON JOHNSON | ADDRESS REDACTED | | | BTC 0.0167828268214128<br>MANA 0.120809452173456 | | |
| 3.1.532740 | STEPHON LUANDO SMITH | ADDRESS REDACTED | | | BTC 0.00000308838493803 | | |
| 3.1.532741 | STEPHON ORION JAMES | ADDRESS REDACTED | | | MATIC 1989.68067752131<br>USDC 0.00133991987838411 | BTC 0.000000444598477716<br>USDC 0.000000101936953437 | |
| 3.1.532742 | STEPHON OSBORNE | ADDRESS REDACTED | | | BTC 0.0108006244163638 | | |
| 3.1.532743 | STEPHON REED | ADDRESS REDACTED | | | CEL 1.0948717288346 | | |
| 3.1.532744 | STEPHON SANDS | ADDRESS REDACTED | | | AAVE 1.91691597974617<br>BTC 0.000909783874679092 | | |
| 3.1.532745 | STEPHON WATSON | ADDRESS REDACTED | | | BTC 0.00121132583136594 | | |
| 3.1.532746 | STEPHVOY CUNNINGHAM | ADDRESS REDACTED | | | BNB 0.0000135083539038899<br>BTC 0.000000006447158146<br>CEL 0.184966343763616<br>USDT ERC20 0.0398352109358195 | | |
| 3.1.532747 | STEREO BANANA | ADDRESS REDACTED | | | BCH 0.000000005188576388<br>BTC 0.000000001951626396<br>CEL 0.132773042394182<br>ETH 0.000025672414946771<br>SGB 0.000000761441963231<br>USDC 0.00000086462630644<br>XRP 0.000005039324707019 | | |
| 3.1.532748 | STERGIOS GEORGANTAS | ADDRESS REDACTED | | | CEL 0.019045469256187<br>USDT ERC20 0.458072913625631 | | |
| 3.1.532749 | STERGIOS LIAPIS | ADDRESS REDACTED | | | BTC 0.000001031172181655<br>CEL 0.0363479550024185<br>USDC 0.434424207301198 | | |
| 3.1.532750 | STERGIOS MICHAIL AGIOTIS | ADDRESS REDACTED | | | ADA 0.00828150676160255<br>BTC 0.000000148937958606 | | |
| 3.1.532751 | STERGIOS MOUSTAKAS | ADDRESS REDACTED | | | BTC 0.119607179373207 | | |
| 3.1.532752 | STERGIOS PLIAMPAS | ADDRESS REDACTED | | | ADA 0.131597602375347 | | |
| 3.1.532753 | STERGIOS STERGIOU | ADDRESS REDACTED | | | ADA 0.0995611011610622<br>BNB 0.00244065212807547<br>BTC 0.0136596873346139<br>CEL 0.2487473255328<br>DOT 0.0572207759182744<br>ETH 0.0019469504316881<br>MCDAI 0.0295672331408276<br>USDC 4.42804486599443<br>USDT ERC20 0.471858883384382 | | |
| 3.1.532754 | STERIE CAMELIA | ADDRESS REDACTED | | | BNB 0.00157926015343587<br>BTC 0.000000502133849258<br>CEL 0.100359803690281<br>ETH 0.000669596288194771 | | |
| 3.1.532755 | STERLING BARNETT | ADDRESS REDACTED | | | BTC 0.0000079707905684<br>COMP 0.00197662707495736<br>ETH 0.000002670414183429 | | |
| 3.1.532756 | STERLING BRUNNER | ADDRESS REDACTED | | | ETH 0.000039521818403161 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.532757 | STERLING CANNON SCHMUTZ | ADDRESS REDACTED | | | BTC 0.014806248920679<br>DOT 4.65563086679889<br>ETH 0.108221435701864<br>LINK 5.75519049174536<br>MATIC 36.3683010336997<br>SNX 4.79121081338714<br>SOL 1.09315283396975<br>UNI 1.65891044473481<br>XRP 20.47736 | | |
| 3.1.532758 | STERLING CHIPMAN | ADDRESS REDACTED | | | CEL 1.12046782826221<br>TUSD 3.84624147438604 | | |
| 3.1.532759 | STERLING CURTIS ALBURY | ADDRESS REDACTED | | | | BTC 0.01 | |
| 3.1.532760 | STERLING FINDLAY | ADDRESS REDACTED | | | CEL 13.9551959199511<br>DASH 0.284002148663366<br>ETH 0.192839019897568 | | |
| 3.1.532761 | STERLING FITZWATER | ADDRESS REDACTED | | | ADA 0.00109804102700847<br>ETH 0.00048960303122045<br>MATIC 1.06256853716144 | | |
| 3.1.532762 | STERLING GARNER | ADDRESS REDACTED | | | ADA 110.835784362258<br>BTC 0.000132891929442104<br>ETH 0.000391880798371907<br>LTC 0.00513600817441509<br>USDC 5.1797677157679 | | |
| 3.1.532763 | STERLING GEORGE | ADDRESS REDACTED | | | BAT 5.69867250298245<br>ETH 0.00140429428928618 | | |
| 3.1.532764 | STERLING GIRALMO | ADDRESS REDACTED | | | BTC 0.159498747312694<br>EOS 0.00500653039597571<br>ETH 8.71608382688501<br>LINK 69.0357722734306<br>MATIC 5457.20318842509<br>SNX 292.813359631112 | | |
| 3.1.532765 | STERLING GORDON | ADDRESS REDACTED | | | USDC 0.163306500943286 | | |
| 3.1.532766 | STERLING GREEN | ADDRESS REDACTED | | | BTC 0.00113395200858687 | | |
| 3.1.532767 | STERLING GREY | ADDRESS REDACTED | | | ADA 0.42162127714442<br>DOT 0.0148844254819845<br>MATIC 1.45445598593567<br>UNI 0.00836438147419116 | | |
| 3.1.532768 | STERLING GRIFFIN | ADDRESS REDACTED | | | BTC 0.001467551463533<br>CEL 4816.10415641466<br>DASH 10.8478299178975<br>ETH 0.951213949594978<br>LINK 154.107753352182<br>LTC 17.5739953834882 | | |
| 3.1.532769 | STERLING HAMPTON | ADDRESS REDACTED | | | BTC 0.0130185628354592<br>MANA 13.0176972740732<br>XLM 0.00617361039352687 | | |
| 3.1.532770 | STERLING JACK PILSBURY | ADDRESS REDACTED | | | BTC 0.000255829314568243<br>ETH 0.00567832129840704<br>USDC 3.83473153088763 | BTC 0.0000007<br>ETH 0.00118356042459609 | |
| 3.1.532771 | STERLING KILLION | ADDRESS REDACTED | | | AVAX 0.0389398609090134<br>BTC 0.000393660463293874<br>COMP 0.000659327120419573<br>DOT 0.0946588251791429<br>ETH 0.00919324726864986<br>LINK 0.0209738051795175<br>MATIC 1.92061069422183<br>SOL 0.201351423149401<br>USDC 0.0219733461188613<br>USDT ERC20 4.92113565257599 | BTC 3.0415276274515<br>ETH 0.000001030149290992<br>SOL 0.000321949117651232<br>USDC 6.65 | |
| 3.1.532772 | STERLING MCBRIDE | ADDRESS REDACTED | | | BTC 0.00101389203135703<br>ETH 0.0101174522816961 | | |
| 3.1.532773 | STERLING MILNE | ADDRESS REDACTED | | | BTC 0.000187007559748594<br>CEL 233.127499246778<br>USDT ERC20 157.757430277007 | | |
| 3.1.532774 | STERLING NICOLLS | ADDRESS REDACTED | | | ADA 1148.52253612002<br>AVAX 6.495<br>BTC 0.000000003191379308<br>CEL 12844.7895104266<br>DOT 55.6007113598831<br>ETH 0.170401439021049<br>LINK 24.90832594<br>LTC 2.03636244863076<br>LUNC 22.9314<br>MATIC 10331.174897714<br>SGB 166.172225<br>SNX 518.88269257<br>USDT ERC20 178.827113997829<br>XLM 127.0862947 | | |
| 3.1.532775 | STERLING OTTUN | ADDRESS REDACTED | | | BTC 0.162257548278146<br>ETH 1.87046919641761 | | |
| 3.1.532776 | STERLING PETERSEN | ADDRESS REDACTED | | | BTC 0.00011042282062208<br>DOT 0.0220194383084865<br>ETH 0.00110780353160224<br>MATIC 0.357335521023539<br>SNX 0.0679635997098752<br>USDC 0.0257703990942606 | | |
| 3.1.532777 | STERLING RIDDICK | ADDRESS REDACTED | | | XRP 392.68176 | | |
| 3.1.532778 | STERLING SAVARIAU | ADDRESS REDACTED | | | ZEC 0.000563538536798349 | | |
| 3.1.532779 | STERLING SCOTT JONES | ADDRESS REDACTED | | | ADA 10274.117468149<br>ETH 8.26204546631231<br>LUNC 0.00268918403487893 | LUNC 0.000657287312776929<br>USDC 0.015 | |
| 3.1.532780 | STERLING SEAH | ADDRESS REDACTED | | | BTC 0.110343702296102<br>CEL 473.867964888391<br>MCDAI 1491.27846159432<br>USDT ERC20 909.683231078366 | | |
| 3.1.532781 | STERLING SELOVER | ADDRESS REDACTED | | | AAVE 0.00866251838378574<br>AVAX 0.110370060573072<br>BCH 0.00163901228095964<br>BTC 0.000535486627092401<br>DOT 0.317352019902787<br>ETH 0.0435871142634887<br>LINK 0.178271871569713<br>LUNC 62.2735915328764<br>USDC 0.0656968792991105 | AAVE 0.000009136572844748<br>AVAX 86.0567098673817<br>BCH 0.000047535611424751<br>BTC 0.719637745539897<br>DOT 147.862096959099<br>ETH 0.000000750205406312<br>LINK 414.95505372133<br>USDC 0.000000474229829102 | |
| 3.1.532782 | STERLING SILVER | ADDRESS REDACTED | | | BTC 0.000000363326172238 | | |
| 3.1.532783 | STERLING SMITH | ADDRESS REDACTED | | | BTC 0.000011546810582967<br>ETH 0.00157361517328275<br>MCDAI 107.093035603768 | | |
| 3.1.532784 | STERLING SMITH | ADDRESS REDACTED | | | ETH 0.000035535743862889 | | |
| 3.1.532785 | STERLING SMITH | ADDRESS REDACTED | | | ADA 357.215404144838<br>BTC 0.22752600621035<br>ETH 1.50735894979065<br>LTC 2.12025195071228<br>XLM 15.3943642023874<br>XRP 552.79255 | | |
| 3.1.532786 | STERLING SNOW | ADDRESS REDACTED | | | BTC 0.0864020545086446<br>USDC 230.519863392225 | | |
| 3.1.532787 | STERLING STINSON | ADDRESS REDACTED | | | BTC 0.0111967848455921 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.532788 | STERLING SWAFFORD | ADDRESS REDACTED | | | ADA 0.29263201538537<br>BTC 0.0000026591896625<br>ETH 0.000293906404216153<br>LINK 0.0541298770502846<br>LTC 0.00186846685507451<br>MATIC 0.0653715705194807<br>SNX 9.42305889720661<br>UNI 0.000392805126565674 | | |
| 3.1.532789 | STERLING THARP | ADDRESS REDACTED | | | BTC 0.000593094409520197<br>ETH 15.4174087420486<br>LINK 34.2979592953582<br>MATIC 427.49387090183 | | |
| 3.1.532790 | STERLING THOMAS | ADDRESS REDACTED | | | USDC 2647.87375717583 | | |
| 3.1.532791 | STERLING VOTH | ADDRESS REDACTED | | | BTC 0.150274552229216<br>USDC 0.00954750521056471 | | |
| 3.1.532792 | STERLING WHITE | ADDRESS REDACTED | | | BCH 1.45052318897104<br>BTC 0.236468314970444<br>ETH 2.19935106796152<br>LTC 20.9623660330546<br>MANA 0.0366336317090601<br>MCDAI 1.3205361235814 | | |
| 3.1.532793 | STERLING WHITLEY | ADDRESS REDACTED | | | CEL 1.0704270579751 | | |
| 3.1.532794 | STERLING XIA | ADDRESS REDACTED | | | BTC 0.000000881213738446<br>CEL 0.370955297014227 | | |
| 3.1.532795 | STERN YEH | ADDRESS REDACTED | | | AAVE 1.21787170933278<br>BTC 0.258688643763932<br>ETH 24.9598134381656<br>MATIC 1334.56549621502 | | |
| 3.1.532796 | STERRE HIJLKEMA | ADDRESS REDACTED | | | ADA 3329.81168198535<br>BTC 0.191133761983882<br>ETH 0.734191390261512 | | |
| 3.1.532797 | STERRY, KEN RICHARDSON | ADDRESS REDACTED | | | BTC 0.00435<br>CEL 4.37393049772354 | | |
| 3.1.532798 | STETSEN KAUER | ADDRESS REDACTED | | | BTC 0.00102166949459351<br>USDC 524.393051866528 | | |
| 3.1.532799 | STETSON HEATH HOGUE | ADDRESS REDACTED | | | ETH 0.0500663650548987 | ETH 0.000000385603437452 | |
| 3.1.532800 | STEVAN BLANUSA | ADDRESS REDACTED | | | BTC 0.000711878838523665<br>CEL 1787.73066550559 | | |
| 3.1.532801 | STEVAN BOGOSAVLJEVIC | ADDRESS REDACTED | | | BTC 0.000011096490107013<br>BUSD 0.00204686332113173<br>CEL 0.000492694505910364<br>USDC 0.01086860321651 | | |
| 3.1.532802 | STEVAN BOVAN | ADDRESS REDACTED | | | BTC 0.00000000630250184<br>CEL 752.886324709685 | | |
| 3.1.532803 | STEVAN BRONNER | ADDRESS REDACTED | | | AAVE 5.1925711693999<br>BAT 2795.36465515245<br>BTC 1.06273168616512<br>CEL 179.339824942032<br>COMP 2.87595066299417<br>DASH 4.70331328918416<br>ETH 6.39829943454981<br>KNC 295.251137385836<br>MATIC 312.161257109886<br>SNX 58.9006029045421<br>ZEC 4.07796496857227 | | |
| 3.1.532804 | STEVAN CRNKOVIC | ADDRESS REDACTED | | | ADA 0.0731019311218896<br>BTC 0.257844633564103<br>CEL 20.1707718137745<br>ETH 0.000000866628795326 | | |
| 3.1.532805 | STEVAN ERDELJAN | ADDRESS REDACTED | | | BTC 0.00203419416395431<br>CEL 0.417138823511624 | | |
| 3.1.532806 | STEVAN GUIZIOU | ADDRESS REDACTED | | | BTC 0.000001418932841597<br>USDC 0.557108945975158 | | |
| 3.1.532807 | STEVAN HARP | ADDRESS REDACTED | | | BTC 0.00132667484599811<br>MATIC 467.042265073715 | | |
| 3.1.532808 | STEVAN IVIC | ADDRESS REDACTED | | | ETH 0.000287747463763775 | | |
| 3.1.532809 | STEVAN JANKOV | ADDRESS REDACTED | | | BTC 0.000000005202877901<br>CEL 0.287075683691911 | | |
| 3.1.532810 | STEVAN JEREMIC | ADDRESS REDACTED | | | ADA 0.118684277885217<br>BTC 0.000050500737096886<br>CEL 3.24524498079328<br>ETH 0.000483207369776979<br>USDT ERC20 0.375617566951385 | | |
| 3.1.532811 | STEVAN JOSIPOVIC | ADDRESS REDACTED | | | BTC 0.00228935186432267<br>CEL 0.114155632640958<br>LTC 0.0239312048980741 | | |
| 3.1.532812 | STEVAN KOPRIVICA | ADDRESS REDACTED | | | BTC 0.477345860352859<br>CEL 195811.487876609<br>ETH 0.853481365384615 | | |
| 3.1.532813 | STEVAN KOPRIVICA | ADDRESS REDACTED | | | CEL 1.5468461165181 | | |
| 3.1.532814 | STEVAN KOSTIC | ADDRESS REDACTED | | | ADA 0.101145669312384<br>BTC 0.00657051049349087<br>CEL 0.0962708741282285<br>ETH 0.0000000860831770779999<br>LINK 14.4740168174516<br>USDC 0.0026162225780256<br>XLM 15.6908662272853 | | |
| 3.1.532815 | STEVAN KOSTIC | ADDRESS REDACTED | | | BTC 0.0163231131584283<br>CEL 18082.8870026931<br>ETH 0.356217525361469<br>USDC 23866.6429244808<br>USDT ERC20 1197.55755538517 | | |
| 3.1.532816 | STEVAN LAZIC | ADDRESS REDACTED | | | ADA 0.000000810649740598<br>BTC 0.000000009133470878<br>CEL 0.18856076914405 | | |
| 3.1.532817 | STEVAN LICKO | ADDRESS REDACTED | | | CEL 14.4574894247387<br>ETH 0.327563783 | | |
| 3.1.532818 | STEVAN LITOBAC | ADDRESS REDACTED | | | ETH 6.70597334893217 | | |
| 3.1.532819 | STEVAN LOHJA | ADDRESS REDACTED | | | BTC 0.000000873641690236999<br>ETC 0.000059428339922724<br>ETH 0.00002728811349427<br>LTC 0.000086001666173085<br>USDC 0.591057479162526 | | |
| 3.1.532820 | STEVAN MAGLIC | ADDRESS REDACTED | | | BTC 0.0152692472027957<br>CEL 5099.84395256337<br>ETH 0.0105348133098895<br>USDC 26266.5495806737 | USDC 10 | |
| 3.1.532821 | STEVAN MATOVIĆ | ADDRESS REDACTED | | | ADA 0.137807417360497<br>BTC 0.0206390327364687<br>CEL 6.71590579479525<br>ETH 0.31308423866368 | | |
| 3.1.532822 | STEVAN MILAS | ADDRESS REDACTED | | | BTC 0.0367445054869898<br>CEL 9389.29947531333<br>UNI 296.16<br>USDC 10408.2<br>USDT ERC20 30314.12<br>XRP 10004.885945 | | |
| 3.1.532823 | STEVAN MILOSEV | ADDRESS REDACTED | | | BTC 0.0148911038575201 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.532824 | STEVAN MILUNOVIC | ADDRESS REDACTED | | | AAVE 0.254791930209454<br>BTC 0.000279172833323366<br>ETH 0.330875557443798<br>MATIC 186.531910763616<br>SNX 3.78877213249565<br>USDC 0.00284408093387641<br>XLM 0.000883420809374621 | BTC 0.000000006988272294 | |
| 3.1.532825 | STEVAN OBRADOVIC | ADDRESS REDACTED | | | BTC 0.000000001548735283<br>CEL 8.67255137386035 | | |
| 3.1.532826 | STEVAN OLJAČA | ADDRESS REDACTED | | | BTC 0.000004592925580216<br>ETH 1.50979013269027 | | |
| 3.1.532827 | STEVAN PANTELIC | ADDRESS REDACTED | | | BCH 0.000363600181846032<br>CEL 0.0000717148359668349<br>ETH 0.00137474144582529<br>LINK 0.0197740658673542<br>LTC 0.00226120981134465 | | |
| 3.1.532828 | STEVAN SANDOVAL | ADDRESS REDACTED | | | BTC 0.000023215815140309 | | |
| 3.1.532829 | STEVAN SARČEV | ADDRESS REDACTED | | | BTC 0.000178674617844617<br>CEL 0.0808960102814119<br>USDT ERC20 0.341538436124336 | | |
| 3.1.532830 | STEVAN STEVANOVIC | ADDRESS REDACTED | | | BTC 0.000506423034646967<br>CEL 0.437384931594631 | | |
| 3.1.532831 | STEVAN SUCIN | ADDRESS REDACTED | | | BTC 0.00115134364588897<br>CEL 4.64646454131233<br>EOS 119.84<br>XRP 449.3375 | | |
| 3.1.532832 | STEVAN TRÉGARO | ADDRESS REDACTED | | | CEL 0.00305289210337489 | | |
| 3.1.532833 | STEVAN ZIHLAVSKI | ADDRESS REDACTED | | | BTC 0.231475216641317 | | |
| 3.1.532834 | STEVAN ŽUBRINIĆ | ADDRESS REDACTED | | | BTC 0.00119485733403431 | | |
| 3.1.532835 | STEVANNY LIMURIA | ADDRESS REDACTED | | | BTC 0.00165209867057523<br>USDC 415.979205999342 | | |
| 3.1.532836 | STEVANUS AGUS TEDJOANA | ADDRESS REDACTED | | | BTC 0.00348786720206505<br>CEL 0.047880285451755 | | |
| 3.1.532837 | STEVANUS JONATHAN | ADDRESS REDACTED | | | ADA 536.559779539057<br>BTC 0.0208627557643532<br>ETH 0.00007430508585072<br>XRP 283.776913469923 | | |
| 3.1.532838 | STEVE A STANLEY | ADDRESS REDACTED | | | USDC 0.127102898685858 | | |
| 3.1.532839 | STEVE ABACI | ADDRESS REDACTED | | | BTC 1.20683841113184<br>ETH 5.76731594787991<br>LINK 1147.01172661664<br>MATIC 13028.1051021521<br>OMG 6.11091818413098<br>SGB 568.989573999237<br>SNX 1.52573006895672<br>USDC 11611.9532871562<br>XRP 3711.94877690152 | | |
| 3.1.532840 | STEVE ACKERMANN | ADDRESS REDACTED | | | BTC 0.000029126890288782<br>CEL 0.611344058387706<br>ETH 0.195686116294887<br>LUNC 6711.36141654434<br>USDT ERC20 0.741691229944261 | | |
| 3.1.532841 | STEVE ADAMES BERNAL | ADDRESS REDACTED | | | BTC 0.000070030124711334<br>CEL 0.0237934036155664<br>DOT 5.79297973954673<br>ETH 1.07525940516781<br>XLM 0.0360830168477037<br>XRP 0.285926669796846 | | |
| 3.1.532842 | STEVE ADAMS | ADDRESS REDACTED | | | ADA 2.14760098024792<br>BTC 0.000004142996988297<br>COMP 0.0187723952289515<br>DOT 0.0834122108038832<br>ETH 0.000197658726065855 | | |
| 3.1.532843 | STEVE AGBOR | ADDRESS REDACTED | | | ADA 1081.78504690398<br>BSV 1.09517204618597<br>BTC 3.07067794299329<br>DOT 24.4990369120558<br>ETH 10.3771102369228<br>MATIC 1102.70323592589<br>SNX 121.215754191301<br>USDC 520.334012480264 | | |
| 3.1.532844 | STEVE AKOPYAN | ADDRESS REDACTED | | | BTC 0.000000772102321751<br>ETH 0.0044197112953624<br>USDC 0.0118951928645946 | AVAX 0.00015<br>BTC 0.000000554507080458<br>DOT 490.5837<br>ETH 0.000173798002003865<br>SNX 5547.957<br>SOL 0.00005<br>USDC 0.019451309697793 | |
| 3.1.532845 | STEVE ALEXANDER | ADDRESS REDACTED | | | BTC 0.0405058054149889<br>DASH 2.74045701089745 | | |
| 3.1.532846 | STEVE ALEXANDER | ADDRESS REDACTED | | | ADA 723.464065474926<br>BTC 0.0785183266928044<br>DOT 27.7903790922081<br>ETH 0.195309840533249<br>SOL 39.1783644004993<br>USDC 11733.0589404283 | ETH 0.0100835836422067 | |
| 3.1.532847 | STEVE ALLEN | ADDRESS REDACTED | | | ETH 0.000027232843483433 | | |
| 3.1.532848 | STEVE ALMAS | ADDRESS REDACTED | | | BTC 0.18154669561765<br>XRP 20090.0184151677 | | |
| 3.1.532849 | STEVE ALPHONSE SIANI DJISSITCHI | ADDRESS REDACTED | | | BTC 0.00000466158661621599<br>ETH 0.00006467353591319 | | |
| 3.1.532850 | STEVE ANDRADE | ADDRESS REDACTED | | | BTC 0.000147617958533379<br>ETH 0.00278346518979611<br>USDC 2.21469636351642<br>XRP 2.38060229934038 | | |
| 3.1.532851 | STEVE ANDRADE | ADDRESS REDACTED | | | BTC 0.000056203924767536<br>ETH 0.00133671856625548<br>USDC 1.45368686839453 | | |
| 3.1.532852 | STEVE ANTHONY MORGAN | ADDRESS REDACTED | | | ADA 975.623838654502<br>DOGE 15690.6878395107<br>ETC 11.0014028944754<br>ETH 2.95113544548061<br>MANA 68.30124939143<br>MATIC 149.944636092904<br>SOL 5.75885752799313 | DOGE 2280.13029316<br>ETH 0.00418909578367509 | |
| 3.1.532853 | STEVE ARBAUGH | ADDRESS REDACTED | | | BTC 0.012565000286573<br>ETH 7.02047188678223<br>USDC 53151.7976883651 | | |
| 3.1.532854 | STEVE ARDERN | ADDRESS REDACTED | | | BTC 0.00153627426510966<br>XLM 4328.49875499478 | | |
| 3.1.532855 | STEVE ARENA | ADDRESS REDACTED | | | USDC 20.3245128562012<br>USDT ERC20 77.0404095671368 | | |
| 3.1.532856 | STEVE ARRIS | ADDRESS REDACTED | | | BTC 0.000622962468088912 | | |
| 3.1.532857 | STEVE AUSTIN | ADDRESS REDACTED | | | BTC 0.00130968624513625<br>ETH 1.02663097875265<br>LTC 3.35782745959378<br>MATIC 107.032954910702<br>XRP 53.364364 | | |
| 3.1.532858 | STEVE AVES | ADDRESS REDACTED | | | BTC 0.000001681573619063<br>USDC 5.57330211763707 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.532859 | STEVE BABE | ADDRESS REDACTED | | | BTC 3.00261754685926<br>CEL 3179.53746552613<br>ETH 8.16346984<br>LINK 992.384041<br>PAXG 3.756059157896 | | |
| 3.1.532860 | STEVE BAKER | ADDRESS REDACTED | | | BTC 0.000000918163644768 | | |
| 3.1.532861 | STEVE BARANOWSKI | ADDRESS REDACTED | | | ADA 30434.6212335667<br>BTC 1.58116844158974<br>DOT 0.227535008520261<br>ETH 6.16136416377562<br>LUNC 9.98413678541905<br>MATIC 1.29580192654355<br>SOL 197.377537161268 | BTC 0.000941023444970553 | |
| 3.1.532862 | STEVE BARKER | ADDRESS REDACTED | | | AAVE 0.000580660703120333<br>BCH 1.00870246364677<br>BTC 0.000054188265392029<br>CEL 13.728714776482<br>ETH 0.000007692778673449<br>LINK 0.0547799297741887<br>LTC 0.0016065829206283<br>MATIC 5.41341427806141<br>SGB 551.600989957779<br>SNX 80<br>USDT ERC20 10<br>XRP 0.000000746116653416 | | |
| 3.1.532863 | STEVE BARNES | ADDRESS REDACTED | | | BCH 0.00115145171236279<br>BTC 0.000001500764492662<br>LINK 0.0843889499327182 | BTC 0.000000001113437655 | |
| 3.1.532864 | STEVE BARTELS | ADDRESS REDACTED | | | BTC 0.000596752534903346 | | |
| 3.1.532865 | STEVE BAYER | ADDRESS REDACTED | | | USDC 0.0533104086829833 | | |
| 3.1.532866 | STEVE BAZIKWINSHI IRAKOZE | ADDRESS REDACTED | | | CEL 1.6562057518557 | | |
| 3.1.532867 | STEVE BEAVIS | ADDRESS REDACTED | | | CEL 0.0309098234822423<br>DASH 0.0039503<br>ZEC 0.0242048 | | |
| 3.1.532868 | STEVE BEDDOR | ADDRESS REDACTED | | | BTC 0.000084920577662469<br>LINK 0.0650479293293487<br>LTC 0.00818704934316696<br>MCDAI 0.0256321662681512<br>USDT ERC20 0.202094670392664 | BTC 0.000006743579019324<br>LINK 0.000000505517876738<br>MCDAI 0.000000229911378726<br>USDT ERC20 0.00398879388130064 | |
| 3.1.532869 | STEVE BELOUIN | ADDRESS REDACTED | | | BTC 0.00243367667135874<br>CEL 0.282510737524703<br>MATIC 289.879805086614 | | |
| 3.1.532870 | STEVE BENEDETTI | ADDRESS REDACTED | | | BTC 0.00151942224558639<br>CEL 1.08704950145945<br>ETH 0.000292233319813125 | | |
| 3.1.532871 | STEVE BERG | ADDRESS REDACTED | | | BTC 0.000144898441975885<br>ETH 0.00000170351747360799<br>MATIC 3.19824177268123<br>USDC 0.000839970045524007 | BTC 0.000000003094845449<br>MATIC 0.00490134926593981 | |
| 3.1.532872 | STEVE BERNAERT | ADDRESS REDACTED | | | BTC 0.000000322797602285<br>CEL 1.07810730029825 | | |
| 3.1.532873 | STEVE BERNSTEIN | ADDRESS REDACTED | | | USDC 6651.15233667628 | | |
| 3.1.532874 | STEVE BETESH | ADDRESS REDACTED | | | USDC 19.1197103692888 | USDC 0.00323931431602915 | |
| 3.1.532875 | STEVE BETSWORTH | ADDRESS REDACTED | | | BTC 0.0381297950061113<br>CEL 54.7393850879047<br>ETH 0.154137486264 | | |
| 3.1.532876 | STEVE BEWLEY | ADDRESS REDACTED | | | MATIC 18.40996924619 | | |
| 3.1.532877 | STEVE BICANOVSKY | ADDRESS REDACTED | | | ADA 517.715602195605<br>MATIC 63.6502144199766 | | |
| 3.1.532878 | STEVE BISHOP | ADDRESS REDACTED | | | BTC 0.412147003381262<br>DOT 191.683145230021<br>ETH 1.55589523091232<br>LINK 46.6885222496475<br>MATIC 1097.81153828513<br>SOL 69.3077086165505 | | |
| 3.1.532879 | STEVE BLANKEN | ADDRESS REDACTED | | | BTC 0.00311457120215618 | | |
| 3.1.532880 | STEVE BO | ADDRESS REDACTED | | | AAVE 5.17828411552541<br>ADA 4238.51181525527<br>AVAX 26.8229918140592<br>BCH 9.38289214748974<br>BTC 4.39275923500507<br>DOT 287.978087412266<br>ETH 34.2494995082929<br>LINK 366.028234740222<br>LTC 3.05538697267682<br>MATIC 7622.78962819718<br>SOL 26.7627242649944<br>USDC 78293.1350248054 | | |
| 3.1.532881 | STEVE BOLIN | ADDRESS REDACTED | | | CEL 1.06715702115747 | | |
| 3.1.532882 | STEVE BOLINGER | ADDRESS REDACTED | | | BAT 0.50927330698669<br>BTC 0.000003199324537145<br>CEL 1.15188501318971<br>COMP 0.000029348410496498<br>EOS 0.0101649101875436<br>ETH 0.000334967919562894<br>LINK 0.00132849696735304<br>LTC 0.00496966514836019<br>MANA 0.0157343958627903<br>MCDAI 0.0258204995162841<br>OMG 0.00257592291232937<br>SNX 4.53735412615977<br>UNI 0.000551419317755565<br>USDT ERC20 0.163387876377957<br>XLM 0.104640646700367<br>XRP 0.934786580602221<br>ZRX 10.0779306764561 | | |
| 3.1.532883 | STEVE BOLLER | ADDRESS REDACTED | | | BTC 0.000002410525090637<br>MATIC 1.74199186830831 | BTC 0.000000009232780655 | |
| 3.1.532884 | STEVE BONNET | ADDRESS REDACTED | | | BTC 0.01551114591675<br>CEL 129.827901902119<br>ETH 0.35138838800424<br>LTC 1.4495240681295 | | |
| 3.1.532885 | STEVE BORG | ADDRESS REDACTED | | | BTC 0.0608510390758639<br>CEL 6.80272659072543<br>COMP 0.0557117686563999<br>ETH 0.742387536963673<br>SNX 3.63457468479665<br>XLM 55.8305539423678<br>XRP 2.07222696415824 | | |
| 3.1.532886 | STEVE BORUCKI | ADDRESS REDACTED | | | BTC 0.269242313664245<br>ETH 0.00128661330267694<br>MATIC 0.0443472713051579<br>MCDAI 0.00307843951874951<br>USDC 4.15383070715723 | ETH 0.000111807361986135<br>MATIC 0.000140260812194326<br>MCDAI 0.00325106249936263<br>USDC 0.000000387220837214 | |
| 3.1.532887 | STEVE BOTTORF | ADDRESS REDACTED | | | USDC 0.01271915142616 | | |
| 3.1.532888 | STEVE BOYLE | ADDRESS REDACTED | | | BTC 0.011850874975153 | | |
| 3.1.532889 | STEVE BRACKETT | ADDRESS REDACTED | | | ADA 0.104026975812797<br>BCH 1.99864993431883<br>BTC 0.654746592607836<br>MATIC 0.930134004427508 | BTC 0.000490116732211826 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.532890 | STEVE BRANHAM | ADDRESS REDACTED | | | ADA 8329.59409606418<br>AVAX 45.7092338171407<br>BTC 1.46407710003809<br>DOT 156.493523006675<br>ETH 7.55552336810637<br>LINK 159.021529651568<br>LTC 11.6762805492947<br>MATIC 4084.63320208915<br>USDC 201340.078109024 | | |
| 3.1.532891 | STEVE BRATSCHI | ADDRESS REDACTED | | | BTC 0.000000002650696355<br>CEL 36.5156000852727<br>ETH 0.168011811372488<br>LINK 17.0900694521646<br>SNX 29.9088631762991<br>XRP 637.399295920625 | | |
| 3.1.532892 | STEVE BRATTAIN | ADDRESS REDACTED | | | CEL 29.3099320963068<br>ETH 0.000319633821512598<br>LTC 1.1595643391313<br>USDC 8307.60608122859<br>ZEC 0.0157921061309846<br>ZRX 0.217101935356059 | ZEC 0.000000003272942654 | |
| 3.1.532893 | STEVE BRETZ | ADDRESS REDACTED | | | AVAX 4.922429647738<br>BTC 0.00239008531226286<br>DOT 42.8773968107304<br>MATIC 562.372283672576<br>USDT ERC20 0.228359196534139 | | |
| 3.1.532894 | STEVE BREWER | ADDRESS REDACTED | | | ADA 0.0358734335284121<br>BTC 0.000001513198264715<br>COMP 0.000261314758352122<br>ETH 0.000148979966875108<br>MATIC 0.200215635700599<br>SOL 0.000355951615107156<br>USDC 0.00735478027653634 | BTC 0.0000003<br>ETH 0.000003226824518251<br>MATIC 0.371638857997733<br>SOL 0.000138405356061533 | |
| 3.1.532895 | STEVE BRIAN KOVEN | ADDRESS REDACTED | | | BTC 0.0657350574992213<br>CEL 47.4954352411771<br>DOT 71.0351026766975<br>MATIC 1236.52139893774<br>USDC 7026.63170901582<br>XLM 1.13338427018579 | | |
| 3.1.532896 | STEVE BRIELMAIER | ADDRESS REDACTED | | | BTC 0.000000401247831698<br>USDC 0.000279126962476105 | BTC 0.00024720653157953<br>USDC 0.157734512276268 | |
| 3.1.532897 | STEVE BROCKER | ADDRESS REDACTED | | | BTC 4.11845382582791<br>CEL 2302.6237673651<br>SGB 153.984715276422<br>XRP 0.436501914981483 | | |
| 3.1.532898 | STEVE BROTHERS | ADDRESS REDACTED | | | BTC 0.00352515353985272<br>ETH 0.146031431449804<br>UMA 14.1938815707911<br>USDC 346.635070935102 | | |
| 3.1.532899 | STEVE BROWN | ADDRESS REDACTED | | | ETH 0.0000378820932838999 | | |
| 3.1.532900 | STEVE BROWN | ADDRESS REDACTED | | | CEL 9.31072381973562<br>USDT ERC20 433.921737143462 | | |
| 3.1.532901 | STEVE BRUGGER | ADDRESS REDACTED | | | CEL 2.03995135916006 | | |
| 3.1.532902 | STEVE BRUNDISCH | ADDRESS REDACTED | | | BTC 0.000347870865606078 | | |
| 3.1.532903 | STEVE BUCKMASTER | ADDRESS REDACTED | | | BTC 0.000697394351461487<br>ETH 0.0276084270203967 | | |
| 3.1.532904 | STEVE BUFFINGTON | ADDRESS REDACTED | | | BTC 0.3172808447224<br>CEL 1.13746048198439<br>PAX 454.362549313422 | | |
| 3.1.532905 | STEVE BUI | ADDRESS REDACTED | | | ADA 198.061281757666<br>BTC 0.00201083717856258<br>EOS 3.96810213329863<br>USDC 212.492103957091 | | |
| 3.1.532906 | STEVE BULLOCK | ADDRESS REDACTED | | | BTC 0.00119796277352066<br>CEL 1.11249124481563<br>SGB 927.713414271411<br>XRP 7303.64994448565 | | |
| 3.1.532907 | STEVE BURCHMAN | ADDRESS REDACTED | | | BTC 0.000907654736834213<br>CEL 42.130879736494<br>MATIC 0.29676628474079<br>USDC 0.724495618690976 | | |
| 3.1.532908 | STEVE BURKE | ADDRESS REDACTED | | | BTC 0.258754340893409<br>USDC 1069.04408079586 | | |
| 3.1.532909 | STEVE BURRILL | ADDRESS REDACTED | | | BTC 0.00117618158067929<br>COMP 0.0157108058349837<br>DOT 0.0145455538204298<br>MATIC 702.908823606125<br>UNI 13.6100597386937<br>USDC 0.638328042056348 | | |
| 3.1.532910 | STEVE BUTCHART SUPER PTY LTD AS TRUSTEE FOR STEVEN BUTCHART SMSF | SCARRS RD, GARDEN ISLAND CREEK, TASMANIA , 7112 AUSTRALIA | | | CEL 79.3819132662751<br>ETH 11.8310238262642 | | |
| 3.1.532911 | STEVE CABIEDES | ADDRESS REDACTED | | | BAT 0.0751878597125499<br>BTC 0.000033350583821929<br>ETH 0.000746868398785875<br>LTC 0.00407644174952309<br>XLM 0.610741308378844 | | |
| 3.1.532912 | STEVE CALDEIRA | ADDRESS REDACTED | | | BTC 0.000152598727390004 | | BTC 0.000000008918455962 |
| 3.1.532913 | STEVE CALDERON | ADDRESS REDACTED | | | BTC 0.000007642012524561<br>CEL 6.24445449093706<br>ETH 0.000279393841161395 | | |
| 3.1.532914 | STEVE CAMERON | ADDRESS REDACTED | | | ADA 51.8126063855907<br>BTC 0.000015786495965787<br>CEL 0.0118158112497089<br>ETH 0.000195249154141578<br>MATIC 38.9489756910406<br>XRP 15.435126620839 | | |
| 3.1.532915 | STEVE CANTU | ADDRESS REDACTED | | | ADA 0.24743773011042<br>BTC 0.177589322025475<br>ETH 8.66109919684601<br>LINK 0.0332682150000224<br>LUNC 5.81748152519184<br>SOL 9.32632651355032<br>USDC 1.87813163934763 | | |
| 3.1.532916 | STEVE CAPPELLE | ADDRESS REDACTED | | | USDC 0.0949115213800464 | | |
| 3.1.532917 | STEVE CARD | ADDRESS REDACTED | | | CEL 1.01960722756101<br>XLM 1.25169370793553 | | |
| 3.1.532918 | STEVE CARRUPT | ADDRESS REDACTED | | | BNB 0.00295309621305537<br>BTC 0.208368675277968<br>CEL 2.80460150206518<br>DOT 52.9247921379718<br>ETH 0.00142122992297339<br>USDC 0.000000593886778958<br>XLM 488.6184132 | | |
| 3.1.532919 | STEVE CARULO | ADDRESS REDACTED | | | ADA 837.699589912974<br>BTC 0.00123855829525581<br>DOT 13.4634835824102<br>ETH 0.123167715916852<br>MATIC 513.194213775688 | | |
| 3.1.532920 | STEVE CASS | ADDRESS REDACTED | | | CEL 0.535151711523416 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.532921 | STEVE CAYWOOD | ADDRESS REDACTED | | | BTC 0.000000687077162641<br>USDC 0.271439114607064 | BTC 0.000000002716451967<br>USDC 0.000000662988062267 | |
| 3.1.532922 | STEVE CERINI | ADDRESS REDACTED | | | CEL 0.0486276015120209<br>XLM 4.23140423598411 | | |
| 3.1.532923 | STEVE CHAN | ADDRESS REDACTED | | | AAVE 0.0333937309352462<br>BCH 0.00884876087601798<br>BTC 0.0012270174667386<br>CEL 0.0165604757008432<br>SNX 1.76012168073676 | | |
| 3.1.532924 | STEVE CHANDLER | ADDRESS REDACTED | | | CEL 13.5080044944116<br>SGB 31.1700087515164<br>XRP 206.28728492069 | | |
| 3.1.532925 | STEVE CHANG | ADDRESS REDACTED | | | BTC 0.000914648839872863<br>DOT 695.0610848718<br>ETH 0.000606352282775606<br>MANA 0.0831886318736005<br>MATIC 4532.08539883847<br>SOL 103.891633343976 | | |
| 3.1.532926 | STEVE CHAU | ADDRESS REDACTED | | | BTC 0.00206747672818395<br>USDC 3.08876243145507 | | |
| 3.1.532927 | STEVE CHEN | ADDRESS REDACTED | | | BTC 0.0295519382902304<br>CEL 59.0938663059627<br>ETH 0.224726229108206<br>XLM 485.538318892391 | | |
| 3.1.532928 | STEVE CHENOWETH | ADDRESS REDACTED | | | CEL 0.131076328696809<br>ETH 0.000105601990804953<br>PAXG 0.000614277553846277 | | |
| 3.1.532929 | STEVE CHIEN | ADDRESS REDACTED | | | XRP 629.410137362556 | | |
| 3.1.532930 | STEVE CHO | ADDRESS REDACTED | | | BTC 0.030535837618904<br>MATIC 6037.24783242658<br>USDC 81414.7998560078 | | |
| 3.1.532931 | STEVE CHOI | ADDRESS REDACTED | | | ADA 0.250788485790787<br>AVAX 0.530930513066985<br>BTC 0.00110483254150496<br>ETH 1.08780728433691<br>SOL 1.10184222309189 | | |
| 3.1.532932 | STEVE CHOLETTE | ADDRESS REDACTED | | | BTC 0.000000007056381707<br>CEL 128.227358159536 | | |
| 3.1.532933 | STEVE CHOW | ADDRESS REDACTED | | | BTC 0.00123150587351952<br>ETH 0.765528213614273 | | |
| 3.1.532934 | STEVE CHU | ADDRESS REDACTED | | | USDC 0.451699439686683 | | |
| 3.1.532935 | STEVE CHUNG | ADDRESS REDACTED | | | AVAX 0.0787259164054108<br>BTC 0.25463567689752<br>MATIC 5488.0751524873 | | |
| 3.1.532936 | STEVE CICHOSZ | ADDRESS REDACTED | | | BTC 0.743884239365337 | | |
| 3.1.532937 | STEVE CLARK | ADDRESS REDACTED | | | ADA 219.885583534539<br>BTC 0.00241026284027486<br>CEL 3.36111180934855 | | |
| 3.1.532938 | STEVE CLARK | ADDRESS REDACTED | | | BTC 0.00114813652013572<br>USDC 527.955551381997 | | |
| 3.1.532939 | STEVE CLAY | ADDRESS REDACTED | | | BTC 0.000000005478074852<br>CEL 0.413057517513943 | | |
| 3.1.532940 | STEVE COLE | ADDRESS REDACTED | | | BTC 0.0317937930259513<br>CEL 24.4689734203602 | | |
| 3.1.532941 | STEVE COLEMAN | ADDRESS REDACTED | | | USDC 1.63704970056041 | | |
| 3.1.532942 | STEVE COLLEY | ADDRESS REDACTED | | | BTC 0.00907423323661254<br>ETH 4.74105003584118<br>MATIC 4533.72947906558<br>SOL 114.178471540635<br>USDC 1582.2500566782 | | |
| 3.1.532943 | STEVE COLLINS | ADDRESS REDACTED | | | BTC 0.00167950104973975<br>CEL 1.14307123733346 | | |
| 3.1.532944 | STEVE COLON | ADDRESS REDACTED | | | BAT 18.8817786791932<br>BTC 0.0000545761065065769<br>BUSD 0.022762536368163<br>ETH 0.000982628107633729<br>KNC 0.00911242163848169<br>LINK 0.447876908990576<br>SGB 0.0957103562192711<br>UNI 0.0527314025078262<br>XLM 0.079914180400761<br>XRP 0.626078696799075 | | |
| 3.1.532945 | STEVE CONNERY | ADDRESS REDACTED | | | BTC 0.00119277213182962<br>ETH 0.0895511300905489<br>SNX 127.786369471257 | | |
| 3.1.532946 | STEVE CONSTANTIN NGUYEN | ADDRESS REDACTED | | | BTC 0.0388659708095377 | | |
| 3.1.532947 | STEVE COOPER | ADDRESS REDACTED | | | BTC 1.50588177068178<br>CEL 593.353631378419<br>LINK 230.311509069066<br>LTC 5.97105 | | |
| 3.1.532948 | STEVE COOPER | ADDRESS REDACTED | | | DOGE 0.0250172245267171 | | |
| 3.1.532949 | STEVE CORIROSSI | ADDRESS REDACTED | | | ADA 2095.92292118031<br>BTC 0.00673034995409701<br>ETH 0.00573975032431439<br>LTC 2.04469773226608<br>USDC 359.927887484857<br>XLM 132.523367612772 | | |
| 3.1.532950 | STEVE CORNELL | ADDRESS REDACTED | | | ADA 1047.67505055708<br>BTC 1.52837497985228<br>DOT 63.5775631518113<br>ETH 6.67104170674778<br>LINK 126.965431776498<br>MATIC 3599.68214555438<br>SOL 114.958903960227 | | |
| 3.1.532951 | STEVE CORTESA | ADDRESS REDACTED | | | BTC 0.000903255226383976<br>ETH 5.58899427974641 | | |
| 3.1.532952 | STEVE COTES | ADDRESS REDACTED | | | CEL 0.0331040005978892 | | |
| 3.1.532953 | STEVE COUGHRAN | ADDRESS REDACTED | | | BTC 0.0672827859263579<br>CEL 102.581428393699<br>COMP 0.00273124303815635<br>DOT 84.0833664058595<br>EOS 0.00253420619046757<br>ETH 0.0236705089374818<br>KNC 0.000147637079225301<br>LINK 0.037954189548771<br>SGB 0.179832346290812<br>SNX 0.000303756461411419<br>UNI 0.0317048839429841<br>USDC 0.033423224636936<br>XLM 0.0625949966891021<br>XRP 0.000000557843146947 | | |
| 3.1.532954 | STEVE COX | ADDRESS REDACTED | | | MATIC 11375.73018997<br>SNX 235.855102213041 | | |
| 3.1.532955 | STEVE COX | ADDRESS REDACTED | | | BTC 0.000572473344051879<br>CEL 0.40233514043349<br>ETH 0.205863847501967 | | |
| 3.1.532956 | STEVE CRAGAR | ADDRESS REDACTED | | | BTC 0.0109542129151466<br>ETH 0.0637225807331937<br>USDC 247.741406177294 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.532957 | STEVE CRAMER | ADDRESS REDACTED | | | BTC 0.000001053675083753<br>MATIC 2.2853372871188 | | |
| 3.1.532958 | STEVE CROMWELL | ADDRESS REDACTED | | | BTC 0.000002740883258662<br>CEL 0.00448794473718391<br>ETH 0.000172797372724846<br>MATIC 0.00808807079394156 | | |
| 3.1.532959 | STEVE CUIN | ADDRESS REDACTED | | | CEL 1.12243596585551<br>ETH 0.0988168762631036 | | |
| 3.1.532960 | STEVE CULLEN | ADDRESS REDACTED | | | ADA 0.0487314991652426<br>BTC 0.000062355930712262<br>ETH 0.000609191355384675<br>LUNC 0.000674387346297099<br>MATIC 0.540982812287809<br>SOL 0.00278170893448181 | BTC 0.000000009448771258<br>LUNC 0.000000168806336158<br>SOL 0.00000000086627989 | |
| 3.1.532961 | STEVE CURTIS | ADDRESS REDACTED | | | ADA 447.875428055983<br>BTC 0.023697450657769<br>ETH 0.428431919034559<br>LINK 9.12414714043419<br>LTC 1.25185742754788<br>MATIC 270.166147902187 | | |
| 3.1.532962 | STEVE DANG | ADDRESS REDACTED | | | AAVE 9.12183148855522<br>AVAX 63.0054659948234<br>BTC 0.0921985618864342<br>COMP 0.0436166532104069<br>DOT 659.36974148638<br>ETH 10.6456217478025<br>LINK 114.394847813556<br>MATIC 4281.4384521399<br>SNX 11.5629311845448<br>USDT ERC20 13.4863813307347<br>XLM 307.765614651045<br>ZRX 92.795078684863 | BTC 0.042807612923911<br>CEL 46.5092280598278 | |
| 3.1.532963 | STEVE DANG | ADDRESS REDACTED | | | BTC 0.000001977540699566699<br>ETH 1.01855356656089 | ETH 0.398487360016742 | |
| 3.1.532964 | STEVE DATZ | ADDRESS REDACTED | | | BTC 0.0434689574648182<br>DOT 24.9532929370176<br>EOS 4.79250509521102<br>LINK 9.87067629264198<br>LTC 2.6215825907311<br>MATIC 958.48323717599<br>XLM 0.134447686859167<br>XRP 500 | XLM 518.011624963115 | |
| 3.1.532965 | STEVE DAVIES | ADDRESS REDACTED | | | BTC 0.01236303<br>CEL 13.9915398859982 | | |
| 3.1.532966 | STEVE DAVIS | ADDRESS REDACTED | | | ADA 2.97790172247228<br>BTC 0.000001327965829661<br>GUSD 0.467916946787282 | ADA 0.000000925894233416<br>BTC 0.000000004031780692 | |
| 3.1.532967 | STEVE DAVIS | ADDRESS REDACTED | | | BTC 0.00119010787374209<br>CEL 1.03055881402109 | | |
| 3.1.532968 | STEVE DAVISLIM | ADDRESS REDACTED | | | CEL 1.6838464200993<br>SGB 321.694125464033<br>XRP 0.000000657019834593 | | |
| 3.1.532969 | STEVE DAWOD | ADDRESS REDACTED | | | CEL 239.50744543681<br>LINK 339.394134417612<br>USDC 351.886581<br>XLM 42936.390157053 | | |
| 3.1.532970 | STEVE DE SIMONE | ADDRESS REDACTED | | | BTC 0.0938857047335953<br>CEL 3.04664009574025<br>DOT 0.305882183508734<br>ETH 0.00686729557560402<br>LINK 0.024481202736213<br>MATIC 2747.93030929614<br>UNI 0.00731770043577524<br>XRP 1005.56454943733 | | |
| 3.1.532971 | STEVE DEMARSH | ADDRESS REDACTED | | | BTC 0.00000000122424246<br>CEL 5.889612441821 | | |
| 3.1.532972 | STEVE DENGATE | ADDRESS REDACTED | | | BTC 0.50425<br>CEL 337.65346524949 | | |
| 3.1.532973 | STEVE DENNIS SOOBY | ADDRESS REDACTED | | | BTC 1.38421945990901<br>CEL 3314.29686124827<br>EOS 0.0384526769323093<br>ETH 6.63825175791005<br>KNC 0.0888304516557726<br>LINK 681.037638805591<br>OMG 0.110052296235414<br>SGB 0.000168440226994834<br>USDC 27.2296095931346<br>USDT ERC20 1031.41607192296<br>XLM 6.26575684174217<br>XRP 0.00110183309279368<br>ZRX 0.192878844237632 | CEL 357.5612 | |
| 3.1.532974 | STEVE DENOVI | ADDRESS REDACTED | | | BTC 0.0482320248297224<br>DOT 18.9607543034511<br>ETH 0.8776246242202 | | |
| 3.1.532975 | STEVE DEROCHER | ADDRESS REDACTED | | | BTC 1.01346770228259<br>DASH 6.0701081874337<br>EOS 23.3822252622919<br>ETH 0.143145322009891<br>MATIC 1463.22885630584<br>SOL 29.5870464092607<br>UNI 142.343463278485<br>ZEC 8.0930999382253<br>ZRX 1681.53886402103 | | |
| 3.1.532976 | STEVE DEROSE | ADDRESS REDACTED | | | AAVE 25.6951583187552<br>AVAX 86.9058686362562<br>BAT 3748.62442859722<br>BTC 1.67672892536913<br>COMP 21.5612661530113<br>DASH 13.8899834683601<br>ETH 24.8837991339656<br>KNC 448.527084398106<br>MATIC 6479.98641821747<br>OMG 371.497764451379<br>SUSHI 936.2491426503<br>UNI 1105.83468873424<br>ZEC 26.5549918000446 | KNC 306.958 | |
| 3.1.532977 | STEVE DESMOUCELLE | ADDRESS REDACTED | | | CEL 0.921874902048308<br>LTC 1.105 | | |
| 3.1.532978 | STEVE DEVRIENDT | ADDRESS REDACTED | | | ADA 0.146426928927316<br>SOL 0.00132753997935893 | | |
| 3.1.532979 | STEVE DJOMNANG NTONCHI | ADDRESS REDACTED | | | BTC 0.000002272642865595<br>CEL 6.87384815985717<br>ETH 0.0000109616114345 | | |
| 3.1.532980 | STEVE DODD | ADDRESS REDACTED | | | ADA 102.996931966151 | USDC 4.744 | |
| 3.1.532981 | STEVE DONALDSON | ADDRESS REDACTED | | | BTC 0.000636253167858779<br>DOT 1.81210647967593<br>ETH 0.0216653570320221 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.532982 | STEVE DONOGHUE | ADDRESS REDACTED | | | BTC 0.0209082923189204<br>CEL 0.040324774707747<br>ETH 0.164047488443793<br>MATIC 0.135224495923218<br>USDC 0.633401567743705<br>USDT ERC20 0.12189392004502 | | |
| 3.1.532983 | STEVE DORST | ADDRESS REDACTED | | | AAVE 0.000024655585593685<br>BTC 0.000000931493585456<br>COMP 0.00231390025581484<br>LINK 0.0258782731159<br>MATIC 6474.53359113586<br>SNX 0.00378148616575669<br>UNI 0.00414558901790421<br>USDC 28.0773077596285 | | |
| 3.1.532984 | STEVE DOUGLAS | ADDRESS REDACTED | | | BTC 0.000001446585594432<br>CEL 10.7472175616076<br>XLM 96.5174357326254<br>XRP 0.0316355340154704 | | |
| 3.1.532985 | STEVE DOWLING | ADDRESS REDACTED | | | BTC 0.00685945681141885<br>CEL 7.06748454689039 | | |
| 3.1.532986 | STEVE DOYLE | ADDRESS REDACTED | | | BTC 0.000010251225702607<br>ETH 0.000000452209532172<br>USDT ERC20 0.518050549969305 | | |
| 3.1.532987 | STEVE DREIER | ADDRESS REDACTED | | | BCH 0.000018583195311545<br>BTC 0.000000006286863098<br>CEL 0.0281240377294557<br>ETH 0.000135921013587598 | | |
| 3.1.532988 | STEVE DUDGEON | ADDRESS REDACTED | | | CEL 0.876107054606087 | | |
| 3.1.532989 | STEVE DUNAHUGH | ADDRESS REDACTED | | | BTC 0.00160075465037228<br>ETH 5.58654713458451<br>MCDAI 42.4756290229027<br>USDC 25707.8959870644 | | |
| 3.1.532990 | STEVE DUPUY | ADDRESS REDACTED | | | BTC 0.000152298912687259<br>CEL 36.7943588762326<br>COMP 0.00045539526524617<br>DOT 0.000000000093089232<br>ETH 0.00283987214217493<br>LTC 0.0160201194808996<br>MATIC 0.184061335600477<br>USDC 0.007 | | |
| 3.1.532991 | STEVE DURANKO | ADDRESS REDACTED | | | ADA 6730.40424688637<br>LUNC 36.4723780944213 | | |
| 3.1.532992 | STEVE DUVERGLAS | ADDRESS REDACTED | | | BTC 0.000952673712054331<br>ETH 0.67976130419551<br>LINK 63.1425313694887 | | |
| 3.1.532993 | STEVE DYNOV | ADDRESS REDACTED | | | BTC 0.0000014013125659589<br>ETH 0.00604194444507884<br>USDC 559.117315059729 | | |
| 3.1.532994 | STEVE EARN | ADDRESS REDACTED | | | BTC 0.000013903414565797 | | |
| 3.1.532995 | STEVE EBERSOLE | ADDRESS REDACTED | | | BTC 0.0152829875458085<br>CEL 9.36393374063387<br>MCDAI 42.3577701536536<br>USDC 88.6851083541145 | | |
| 3.1.532996 | STEVE EDWARD KUNKEL | ADDRESS REDACTED | | | ETH 0.0016089267191171 | | |
| 3.1.532997 | STEVE ELDRED | ADDRESS REDACTED | | | AAVE 0.0000182316548416869<br>ADA 0.614174222609071<br>BCH 0.000012490232788642<br>DOT 1.20683738486248<br>ETC 0.0255729509955491<br>ETH 18.4858098383126<br>LTC 0.000008861402787244<br>MATIC 18411.5793021692<br>ZEC 0.000118063208745856 | | |
| 3.1.532998 | STEVE EMERY | ADDRESS REDACTED | | | BTC 0.000723634815470952<br>CEL 319.211641529191<br>DASH 0.207 | | |
| 3.1.532999 | STEVE ENNS | ADDRESS REDACTED | | | AAVE 3.36117530444357<br>ADA 671.689404907174<br>BAT 1632.44512722668<br>BTC 0.0115323390900111<br>COMP 2.37820404244817<br>ETH 0.210089325897951<br>LINK 63.199809696356<br>MATIC 1876.48484930451<br>SNX 445.807866609262<br>UNI 54.8873636954315<br>USDC 963.620218127222<br>XLM 0.304753601591808 | | |
| 3.1.533000 | STEVE ENRIGHT | ADDRESS REDACTED | | | BTC 0.0109449550991549<br>ETH 0.30448263364269 | ETH 0.18485983 | |
| 3.1.533001 | STEVE ERICKSEN | ADDRESS REDACTED | | | BTC 0.000400670639933998<br>ETH 0.0187849942603941 | | |
| 3.1.533002 | STEVE EVERLEY | ADDRESS REDACTED | | | BTC 0.00507488106458358<br>USDC 25.70138023203 | | |
| 3.1.533003 | STEVE FAIRBANKS | ADDRESS REDACTED | | | BTC 0.001<br>CEL 0.691836022943247 | | |
| 3.1.533004 | STEVE FALL | ADDRESS REDACTED | | | BTC 0.000000004349322755<br>CEL 0.11981052918501 | | |
| 3.1.533005 | STEVE FANG | ADDRESS REDACTED | | | BTC 0.507024167222002<br>LINK 203.953212523541<br>MATIC 3148.92664051357 | | |
| 3.1.533006 | STEVE FARMER | ADDRESS REDACTED | | | ETH 1.2998596658021 | | |
| 3.1.533007 | STEVE FATA | ADDRESS REDACTED | | | ADA 0.00261452323924691<br>BTC 0.000258280071610725<br>CEL 11017.2948259572<br>DOT 0.600959883248975<br>ETH 0.0033034036888102<br>LUNC 0.0491516609196757<br>MATIC 54.9611078774856<br>UNI 0.0661881884946381<br>USDC 20.0511445699026 | BTC 0.00000000117746715<br>DOT 0.000000000016266335<br>LUNC 43.4674553974423<br>USDC 0.000000890448556985 | |
| 3.1.533008 | STEVE FAUST | ADDRESS REDACTED | | | ETH 0.0568982466095265<br>LINK 347.286552179102<br>USDC 10.7756669519579<br>ZRX 98.8763184591661 | | |
| 3.1.533009 | STEVE FERGUSON | ADDRESS REDACTED | | | ADA 19550.9363521333<br>BTC 0.414288886782618<br>DOT 1299.86687418253<br>ETH 1.17470756442778<br>MATIC 310097.017406822<br>SNX 22.7547196507284<br>USDC 145186.217006997 | USDC 10 | |
| 3.1.533010 | STEVE FERRELL | ADDRESS REDACTED | | | ETH 0.45953967663185<br>MATIC 1102.89275395994 | | |
| 3.1.533011 | STEVE FESTA | ADDRESS REDACTED | | | BTC 0.0013177686531023<br>ETH 2.05066126458933 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.533012 | STEVE FINCH | ADDRESS REDACTED | | | ADA 7361.83275578373<br>BTC 0.00135564203741824<br>DOT 269.957570778528<br>MATIC 5330.0917592417<br>SOL 50.6970372205745 | | |
| 3.1.533013 | STEVE FINKELSTEIN | ADDRESS REDACTED | | | BTC 0.000020653841877513<br>BUSD 3.94961307635914<br>ETH 0.000010365556111919<br>LINK 0.0960512559918623<br>USDC 0.17903085246164 | | |
| 3.1.533014 | STEVE FIRESTONE | ADDRESS REDACTED | | | BTC 0.00144977282554586<br>CEL 8.9763651204932<br>OMG 0.0310715620053494<br>SGB 0.0913667839407554<br>XLM 173.583859228852<br>XRP 0.597665699721146 | | |
| 3.1.533015 | STEVE FLAM | ADDRESS REDACTED | | | BTC 1.04257159180338<br>ETH 15.5075324335046<br>USDC 26242.8300079006 | | |
| 3.1.533016 | STEVE FLOUTY | ADDRESS REDACTED | | | BTC 0.443339601162081<br>ETH 4.32871936341425<br>USDC 1382.7559871849 | | |
| 3.1.533017 | STEVE FOSTER | ADDRESS REDACTED | | | ADA 715.466016506491<br>BCH 0.000124107469139561<br>BTC 0.0123901771597563<br>DOT 39.6371371060652<br>ETH 0.135258414960028<br>LINK 15.813792271873<br>LTC 0.000572765591642162<br>MANA 154.017163162108<br>MATIC 646.888127762931<br>UNI 9.8878960796629<br>XLM 1133.20424075889<br>ZEC 0.000300688522554983 | | |
| 3.1.533018 | STEVE FOULDS | ADDRESS REDACTED | | | BTC 0.000129828616309584<br>LINK 0.0437207969621214<br>LUNC 41.6726235455216<br>MATIC 0.00906589614103369<br>USDC 6.62144100243477 | | |
| 3.1.533019 | STEVE FRANCKEN | ADDRESS REDACTED | | | BNB 1.64663969604138<br>BTC 0.00283980963480402<br>BUSD 433.333702687921<br>CEL 0.608900436252432<br>USDT ERC20 233.485410070831 | | |
| 3.1.533020 | STEVE FREEDMAN | ADDRESS REDACTED | | | BTC 0.000000587690601654<br>DOT 0.00662872347223<br>ETH 90.391643691292<br>LINK 0.167619038193667<br>MATIC 0.461448955836748<br>SNX 0.00815638814281425<br>UNI 0.000478091182496839<br>USDC 0.0158470272477889 | DOT 0.000000000028487426 | |
| 3.1.533021 | STEVE FROST | ADDRESS REDACTED | | | ADA 0.220276544327777<br>BTC 0.000088589190697635<br>CEL 20.2161989915571<br>DOT 6.53202731872844<br>MATIC 550.64128657147<br>USDC 1.32870862782701 | | |
| 3.1.533022 | STEVE FUCHS | ADDRESS REDACTED | | | ADA 0.0110449981867063<br>USDC 1.14542951706218 | ADA 0.000000669098610649<br>USDC 0.000357680059253896 | |
| 3.1.533023 | STEVE FUENTES | ADDRESS REDACTED | | | BTC 0.00160547502085082<br>DOT 1.86644587582803<br>ETH 0.00739981745412933<br>MANA 15.7887700366569<br>MATIC 17.0601365438264 | LUNC 1.64544222775882 | |
| 3.1.533024 | STEVE FUKUMOTO | ADDRESS REDACTED | | | BTC 0.0104338557353085 | | |
| 3.1.533025 | STEVE G HARRIS | ADDRESS REDACTED | | | BTC 0.00576733435392856<br>GUSD 582.242015594209<br>USDC 5.36644363266501 | ETH 0.0111387876268237 | |
| 3.1.533026 | STEVE GABBOU | ADDRESS REDACTED | | | BTC 0.010354498561568<br>CEL 5.93581282110868 | | |
| 3.1.533027 | STEVE GALLOWAY | ADDRESS REDACTED | | | BTC 0.000000026454778271<br>CEL 0.486541279412955 | | |
| 3.1.533028 | STEVE GANDON | ADDRESS REDACTED | | | ETH 0.000001060559231057 | | |
| 3.1.533029 | STEVE GARCIA | ADDRESS REDACTED | | | ADA 0.00334608832410824<br>BTC 0.000003339140008385<br>CEL 1.13939766466604<br>USDC 0.345404141692438<br>XLM 0.430492916417951<br>XRP 0.000000312356420369 | | |
| 3.1.533030 | STEVE GARCIA | ADDRESS REDACTED | | | BTC 0.0578891936811289<br>USDC 1049.62523242245 | | |
| 3.1.533031 | STEVE GARZA | ADDRESS REDACTED | | | BCH 0.00210069319896583<br>LTC 0.00145978114218705 | | |
| 3.1.533032 | STEVE GENTRY | ADDRESS REDACTED | | | ADA 536.432118527795<br>BCH 3.10663869439358<br>BSV 0.160466541409187<br>BTC 0.0435518915666724 | | |
| 3.1.533033 | STEVE GIELNIAK | ADDRESS REDACTED | | | BTC 0.00136188967652093<br>GUSD 0.470277877360961 | | |
| 3.1.533034 | STEVE GLADDEN | ADDRESS REDACTED | | | XRP 0.000000107203537864 | | |
| 3.1.533035 | STEVE GOETHALS | ADDRESS REDACTED | | | BTC 0.0105285581180927<br>CEL 288.272790461426<br>EOS 15.5738002875974<br>ETH 0.00139158521567412<br>LINK 15.8653931678646<br>LTC 2.22726769670942<br>MATIC 2.43968415579507<br>UNI 15.9869214821734<br>USDT ERC20 155.085892214672<br>XRP 548.93175165794 | | |
| 3.1.533036 | STEVE GONZALES | ADDRESS REDACTED | | | DOT 0.0072507992882418<br>LTC 0.00093073519657161 | | |
| 3.1.533037 | STEVE GOOD | ADDRESS REDACTED | | | ADA 183.009111252803<br>BTC 0.000000000388466772<br>CEL 31.365414320521 | | |
| 3.1.533038 | STEVE GORGONE | ADDRESS REDACTED | | | BTC 0.00669043766377207<br>CEL 9.8360109438137<br>ETH 0.261630593297441<br>USDC 1298.91504882672 | | |
| 3.1.533039 | STEVE GOUIN | ADDRESS REDACTED | | | XRP 3.26815900051246<br>ZEC 0.0016361857539328 | | |
| 3.1.533040 | STEVE GRAHAM | ADDRESS REDACTED | | | ADA 49.1516418797584<br>BTC 0.000688893575889299<br>CEL 3.25692954999562<br>DOT 1.01<br>LUNC 1.98 | | |
| 3.1.533041 | STEVE GREENBERG | ADDRESS REDACTED | | | BTC 0.0160697640029746<br>ETH 0.047151750807233 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.533042 | STEVE GRESER | ADDRESS REDACTED | | | ADA 204.789658636241<br>BTC 0.000920608937523378<br>DOT 20.1880120505968<br>ETH 0.408713435666254 | | |
| 3.1.533043 | STEVE GRIFFITH | ADDRESS REDACTED | | | ADA 22.3599835538164<br>BTC 0.00327403883476894<br>DOT 2.50354218690724<br>ETC 0.00112164279547196<br>LTC 0.000139822206316315<br>SNX 0.00986598078586576<br>USDC 142.549522343709<br>USDT ERC20 11.2787426099651 | SOL 0.154944706 | |
| 3.1.533044 | STEVE GRIFFITH | ADDRESS REDACTED | | | CEL 1.06337070298098 | | |
| 3.1.533045 | STEVE GRIFFON | ADDRESS REDACTED | | | BTC 0.26122635295359 | | |
| 3.1.533046 | STEVE GROBETY | ADDRESS REDACTED | | | CEL 0.818279636079641<br>LTC 0.00173407493042726<br>SNX 48.5835603497778<br>USDC 7243.51597363384 | | |
| 3.1.533047 | STEVE GROFF | ADDRESS REDACTED | | | MANA 16.9153878820375 | | |
| 3.1.533048 | STEVE GRUNDY | ADDRESS REDACTED | | | BTC 1.1845344625888<br>CEL 0.863865480938334<br>ETH 0.000000337323830572<br>LTC 0.0012652898173997<br>XLM 200.223832936036<br>XRP 485.048235077801 | | |
| 3.1.533049 | STEVE GUBERT | ADDRESS REDACTED | | | BTC 0.000817143058175509<br>CEL 0.796953266938801<br>ETH 0.00696622002392079<br>XRP 2.53066649616717 | | |
| 3.1.533050 | STEVE GUERNSEY | ADDRESS REDACTED | | | BAT 0.0839369030544205<br>BCH 0.0167397219122687<br>BTC 0.735035269908621<br>DOT 60.9042619747446<br>ETH 0.497940139084451<br>LINK 0.0329660838005361<br>LTC 1.02780845009438<br>MATIC 2678.46837130279<br>USDC 0.809233077063735 | LINK 105.428398298642<br>USDC 12.5 | |
| 3.1.533051 | STEVE GUETTLER JR | ADDRESS REDACTED | | | MATIC 2.84879320878997 | | |
| 3.1.533052 | STEVE GUILLEN | ADDRESS REDACTED | | | BTC 0.105928679362778<br>CEL 545.75535499781 | | |
| 3.1.533053 | STEVE GUNDERMAN | ADDRESS REDACTED | | | BTC 1.00541074784414<br>ETH 0.000646006158804287 | | |
| 3.1.533054 | STEVE GUZMAN | ADDRESS REDACTED | | | BTC 0.000009918323007993<br>XRP 715.90263 | | |
| 3.1.533055 | STEVE HAACK | ADDRESS REDACTED | | | BTC 0.0297229164174182<br>ETH 0.402158227938917<br>MATIC 903.798832641848 | | |
| 3.1.533056 | STEVE HAESEVOETS | ADDRESS REDACTED | | | BTC 0.000000009718384654<br>CEL 0.64370824827961 | | |
| 3.1.533057 | STEVE HALAMA | ADDRESS REDACTED | | | ADA 5.28741833047652<br>USDC 7.81153339140809 | | |
| 3.1.533058 | STEVE HALL | ADDRESS REDACTED | | | CEL 0.198001251820857 | | |
| 3.1.533059 | STEVE HALL | ADDRESS REDACTED | | | BTC 0.000001435704616465<br>DOT 1.17589015405876<br>ETH 0.000042602863767017<br>MATIC 1.7910155392536<br>SNX 0.965865950516622<br>USDC 0.13902411146124 | BTC 0.0000000009329380922<br>ETH 0.000001034675319842<br>USDC 0.000000017144959435 | |
| 3.1.533060 | STEVE HALM | ADDRESS REDACTED | | | AAVE 0.0161831836153773<br>BTC 0.301812228292327<br>CEL 706.897147716675<br>ETH 0.00110353482615519<br>LINK 0.0164322876362373<br>MATIC 5.22224770957129<br>UNI 0.00697969497041488 | CEL 0.0420284757118928 | |
| 3.1.533061 | STEVE HAN | ADDRESS REDACTED | | | BTC 0.00176008158476779<br>COMP 0.0240226407726308<br>GUSD 1092.2238710586<br>USDC 1517.44425269621 | | |
| 3.1.533062 | STEVE HARAGEONES | ADDRESS REDACTED | | | BTC 0.000098425965841357<br>CEL 0.173976982495167<br>ETH 0.00406758838789613<br>MATIC 1.22647764011511<br>UNI 0.0214676763302482 | | |
| 3.1.533063 | STEVE HARRIS | ADDRESS REDACTED | | | BTC 0.000000020477910471 | | |
| 3.1.533064 | STEVE HATMAKER | ADDRESS REDACTED | | | BTC 0.000432026216486201<br>ETH 0.00246549442326396 | | |
| 3.1.533065 | STEVE HAWKE | ADDRESS REDACTED | | | ADA 1.49820509578145<br>BTC 0.0874608748262054<br>CEL 0.469141112407673<br>ETH 0.00253905490139117<br>MATIC 8252.54076055565<br>SNX 0.212815426874623 | | |
| 3.1.533066 | STEVE HAWKINS | ADDRESS REDACTED | | | BCH 0.00322447990594504<br>BTC 0.000196919115609241<br>CEL 2.14422007909302<br>MCDAI 0.163121042901908<br>SGB 0.0376004328832657<br>SNX 0.297293213206576<br>XLM 0.8866792988913<br>XRP 0.24595906808522 | BTC 0.328912475519109 | |
| 3.1.533067 | STEVE HAWLEY | ADDRESS REDACTED | | | BTC 0.000533702276017265<br>CEL 211.784613979792<br>USDC 1294.523962<br>USDT ERC20 1545.26547240898 | | |
| 3.1.533068 | STEVE HAY | ADDRESS REDACTED | | | BTC 0.000537043793403279<br>CEL 0.399078395277081 | | |
| 3.1.533069 | STEVE HAYLOCK | ADDRESS REDACTED | | | BTC 0.103009123901039 | | |
| 3.1.533070 | STEVE HEDRICK | ADDRESS REDACTED | | | ADA 101.577954437535<br>BTC 0.10014390348082<br>ETH 1.93590784921036<br>SNX 47.4004318282736<br>SOL 10.3284876604996<br>USDC 22018.6109548047 | BTC 0.002 | |
| 3.1.533071 | STEVE HEFLIN | ADDRESS REDACTED | | | ADA 21994.6696236305<br>BTC 1.99610863153536<br>ETH 12.3073765755647<br>MANA 2236.41874447368<br>USDC 5257.10627144815 | BTC 0.09218696<br>CEL 47.6032484376967 | |
| 3.1.533072 | STEVE HEMINWAY | ADDRESS REDACTED | | | SNX 0.00320352248736989 | | |
| 3.1.533073 | STEVE HENKE | ADDRESS REDACTED | | | TUSD 0.00450131604570131<br>USDC 6.48375225628424 | | |
| 3.1.533074 | STEVE HENNIG | ADDRESS REDACTED | | | BTC 0.000000085484084637 | | |
| 3.1.533075 | STEVE HENNING | ADDRESS REDACTED | | | BTC 0.000000701791235547<br>XLM 0.123198862322273 | | |
| 3.1.533076 | STEVE HENRY | ADDRESS REDACTED | | | BTC 0.00659996209418677<br>DOT 9.02958302217692<br>MATIC 1.20871553208364<br>USDC 0.0499094975693532 | BTC 0.000010070899113157 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.533077 | STEVE HERNANDEZ-MENDEZ | ADDRESS REDACTED | | | USDC 0.00142116960666682 | | |
| 3.1.533078 | STEVE HIGHTOWER | ADDRESS REDACTED | | | ETH 0.501672987199157 | | |
| 3.1.533079 | STEVE HILL | ADDRESS REDACTED | | | SGB 315.42709105269<br>XRP 1.01384906539623 | | |
| 3.1.533080 | STEVE HIRSCH | ADDRESS REDACTED | | | BTC 0.000037791870530967<br>ETH 0.00253291367475846<br>LINK 0.00567339682800661 | | |
| 3.1.533081 | STEVE HIRSCHHORN | ADDRESS REDACTED | | | LINK 0.530075945687198<br>MATIC 9.15875959163718<br>USDC 205.181132474424 | | |
| 3.1.533082 | STEVE HISSEY | ADDRESS REDACTED | | | ADA 0.000000450796299343<br>BTC 0.0000000036430605<br>CEL 46.2954703606985 | | |
| 3.1.533083 | STEVE HOGG | ADDRESS REDACTED | | | BTC 0.000819793084225541<br>CEL 5.96855304682656 | | |
| 3.1.533084 | STEVE HOLMES | ADDRESS REDACTED | | | CEL 1.09945500998105<br>MCDAI 0.096883301827494<br>TUSD 0.0217729418936688 | | |
| 3.1.533085 | STEVE HOLSTAD | ADDRESS REDACTED | | | AAVE 0.000000628378267742<br>BTC 0.0000498329067459439<br>ETH 0.000000083840680616<br>MATIC 1.32769887820874 | AAVE 0.000868203101292298<br>BTC 0.000000002657575743<br>ETH 0.000094154285462691 | |
| 3.1.533086 | STEVE HOOKER | ADDRESS REDACTED | | | ADA 49.1528557228653<br>BTC 0.00369137677982667<br>CEL 4.81206606773197<br>UMA 0.98704773<br>XRP 66.446 | | |
| 3.1.533087 | STEVE HOUCK | ADDRESS REDACTED | | | AAVE 0.0150007323643128<br>BAT 0.221235617298458<br>BTC 0.000396815051064703<br>CEL 19.0192478929454<br>ETH 0.00483999271762036<br>LINK 0.510660237511689<br>SNX 2.63733231604174<br>UNI 0.262292539928385<br>USDC 0.356827535783247<br>USDT ERC20 6.45233097013439<br>XLM 0.480162205579849<br>ZRX 0.120105670028042 | | |
| 3.1.533088 | STEVE HOWERTON | ADDRESS REDACTED | | | AAVE 0.0597532836600857<br>BTC 0.000003872729266474<br>ETH 0.103922463449001<br>LINK 0.0487912930313699<br>LTC 0.0296699230417197<br>MATIC 162.726828797478<br>USDC 5.67454366540915<br>ZEC 0.0136215653756389 | BTC 0.000000000764910335<br>LTC 0.000000005979658701<br>ZEC 0.000000006514273291 | |
| 3.1.533089 | STEVE HOYNOSKI | ADDRESS REDACTED | | | BTC 0.000034545502333786<br>MATIC 0.00137556263867469<br>USDC 0.337155627413167 | | |
| 3.1.533090 | STEVE HRICKY | ADDRESS REDACTED | | | CEL 4.00422497610332<br>TCAD 0.218446718857588<br>USDC 0.0061452493465769<br>USDT ERC20 0.0270734678794796<br>XLM 72549.3957710056<br>XRP 55158.1178172481 | | |
| 3.1.533091 | STEVE HU | ADDRESS REDACTED | | | ETH 0.336908114287244<br>USDC 26810.2263257569 | | |
| 3.1.533092 | STEVE HULL | ADDRESS REDACTED | | | BTC 0.247337552204108<br>CEL 0.849672652688984<br>DOT 13.8133072578158<br>ETH 2.65237199797155<br>LINK 12.6828944776477<br>SOL 22.2807682615596<br>UNI 2.63702275473223 | | |
| 3.1.533093 | STEVE HUMEL | ADDRESS REDACTED | | | BTC 0.174980261193929<br>ETH 2.39163574216445 | | |
| 3.1.533094 | STEVE HUNT | ADDRESS REDACTED | | | BTC 0.000001119724901909<br>ETH 0.00180810074170433 | BTC 0.00118313657182939 | |
| 3.1.533095 | STEVE HYUN | ADDRESS REDACTED | | | ETH 0.00229936836313124 | | |
| 3.1.533096 | STEVE INGRAM | ADDRESS REDACTED | | | CEL 0.297439186648549 | | |
| 3.1.533097 | STEVE ISRAEL MONTERO VALDEZ | ADDRESS REDACTED | | | ADA 0.113776814220073<br>BTC 0.000001818567605830<br>CEL 0.0441724809047818<br>DOT 2.46144271181438<br>MANA 31.2941914270777<br>MATIC 0.00545696335356212<br>SOL 0.00199084257335416 | | |
| 3.1.533098 | STEVE J CORLEY | ADDRESS REDACTED | | | ADA 0.145176958174981<br>BTC 0.0623132756367424<br>CEL 1.07927515444219<br>DOT 2.92400753411637<br>ETH 0.000465546607462091<br>USDT ERC20 0.2764610884134 | | |
| 3.1.533099 | STEVE JABLONSKI | ADDRESS REDACTED | | | BTC 0.00000000519525314<br>CEL 3.82433931211054<br>ETH 0.130790327503331 | | |
| 3.1.533100 | STEVE JACKSON | ADDRESS REDACTED | | | CEL 1.09683660650921 | | |
| 3.1.533101 | STEVE JANDRESKI | ADDRESS REDACTED | | | BTC 0.000006507746818282 | BTC 0.000000000853891205 | |
| 3.1.533102 | STEVE JANG | ADDRESS REDACTED | | | BTC 0.0218988094005589<br>USDC 343.143877770784 | | |
| 3.1.533103 | STEVE JANS | ADDRESS REDACTED | | | ADA 219.93991988573<br>BNB 0.000062280030557223<br>CEL 122.396104640483 | | |
| 3.1.533104 | STEVE JARNAC | ADDRESS REDACTED | | | BTC 1.32421286470425<br>XRP 11550.8443584629 | | |
| 3.1.533105 | STEVE JEAN CLAUDE | ADDRESS REDACTED | | | BTC 0.000006571331397069<br>ETH 0.000222197173351581 | | |
| 3.1.533106 | STEVE JEN | ADDRESS REDACTED | | | BTC 0.000952354082994079<br>MATIC 1048.05954914125 | | |
| 3.1.533107 | STEVE JESIOLOWSKA | ADDRESS REDACTED | | | ETH 0.000369598121353308 | | |
| 3.1.533108 | STEVE JIMBO | ADDRESS REDACTED | | | BTC 0.0546123808757357<br>CEL 237.723962005298<br>DOT 105.638028<br>ETH 1.995 | | |
| 3.1.533109 | STEVE JOE GRIEGO | ADDRESS REDACTED | | | | BTC 0.00166800106752068<br>USDC 1000 | |
| 3.1.533110 | STEVE JOHN BRADFORD | ADDRESS REDACTED | | | BTC 0.00036883352427657<br>CEL 0.00392485539141146<br>LUNC 0.0767144170179545<br>MATIC 0.186595592656286 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.533111 | STEVE JOHNSON | ADDRESS REDACTED | | | AAVE 8.82228624618087<br>ADA 688.047399874557<br>BAT 422.082498113211<br>BCH 2.2286444730153<br>BTC 0.577287389870605<br>COMP 10.7336406914297<br>DASH 10.8616147992383<br>DOT 13.6561706736241<br>ETC 138.250888516754<br>ETH 0.594990651651798<br>LTC 30.5981844339754<br>MANA 641.24431510815<br>MATIC 3217.24730375613<br>MCDAI 204.657732225717<br>SNX 82.1956898000004<br>XLM 2569.38950458892<br>ZRX 1109.4632095322 | | |
| 3.1.533112 | STEVE JOSEPH | ADDRESS REDACTED | | | BTC 0.123377968521707<br>ETH 6.06600184244713<br>USDC 250.121434420555 | | |
| 3.1.533113 | STEVE JOSEPH | ADDRESS REDACTED | | | BTC 0.0607079088194308<br>CEL 82.7271749310705<br>ETH 1.00672865874043 | | |
| 3.1.533114 | STEVE JULIANO | ADDRESS REDACTED | | | BTC 0.671745640822643<br>MATIC 11377.8242389021<br>USDC 237.111976497139 | | |
| 3.1.533115 | STEVE JUSTICE | ADDRESS REDACTED | | | BTC 0.000640263116923626<br>XRP 1.5539339144621 | | |
| 3.1.533116 | STEVE JUSTUS | ADDRESS REDACTED | | | CEL 1.06513876751142 | | |
| 3.1.533117 | STEVE KANG | ADDRESS REDACTED | | | LINK 493.290554829275 | | |
| 3.1.533118 | STEVE KANOON | ADDRESS REDACTED | | | 1INCH 404.415967477376<br>ADA 4956.71034301762<br>BAT 481.16575681414<br>BNT 0.215888110347099<br>BTC 0.0682248705326915<br>ETH 3.0135898560277<br>LINK 70.7884915493139<br>MATIC 4666.39642948814<br>OMG 176.628984424769<br>SNX 121.940010548998<br>SUSHI 19.9852296561113<br>UNI 290.935851263726<br>USDC 1129.8836028466<br>XLM 405.771521620789<br>ZRX 808.084567372258 | BNT 149.164789326713 | |
| 3.1.533119 | STEVE KEUANGSAVATH | ADDRESS REDACTED | | | AVAX 2.04759837542086<br>BCH 0.799694186209825<br>ETH 1.13946369639544<br>SNX 33.8546393550848 | ETH 0.0850439024266531<br>MCDAI 5.24 | |
| 3.1.533120 | STEVE KEVIN BITOUNOU COME | ADDRESS REDACTED | | | ADA 0.166984534454841<br>BAT 0.0168341144019338<br>BTC 0.000018549518571661<br>DOT 0.0179109488146106<br>ETH 0.000660761509255262<br>LINK 0.0198415731257445<br>MCDAI 0.027176893023785<br>XLM 0.00517032799709413 | | |
| 3.1.533121 | STEVE KHANT SOE LIN | ADDRESS REDACTED | | | BTC 0.000137648842958959<br>CEL 1.54902140314164<br>ETH 0.00305315079059155<br>XRP 1.35232463969058 | | |
| 3.1.533122 | STEVE KIKI | ADDRESS REDACTED | | | ADA 1.50376720013043<br>BTC 0.000003386899287378<br>ETH 0.00948848195245575<br>LINK 74.905107798779<br>SOL 30.8978710944265<br>USDC 4.42126581005076 | ADA 3111.71586511421<br>BTC 0.000000007800993982<br>USDC 220.38723965894 | |
| 3.1.533123 | STEVE KIM | ADDRESS REDACTED | | | BTC 0.000001573791877583<br>MATIC 0.0051572081739482 | | |
| 3.1.533124 | STEVE KIM | ADDRESS REDACTED | | | BTC 0.000120426411383538<br>DOT 0.280362381789702<br>LINK 19.7040330850291<br>MATIC 338.555689138203 | | |
| 3.1.533125 | STEVE KIM | ADDRESS REDACTED | | | BTC 0.000441717985119202<br>LINK 0.0493680059622907<br>MATIC 15.9260262794054 | BTC 0.526402988319368<br>LINK 108.523336413752<br>MATIC 0.00383011652488008 | |
| 3.1.533126 | STEVE KIM | ADDRESS REDACTED | | | BTC 0.000000841140468833<br>COMP 0.000029281438900027<br>GUSD 0.251739476571128<br>LINK 0.000846929647103009 | | |
| 3.1.533127 | STEVE KING | ADDRESS REDACTED | | | ADA 0.0790115577239812<br>BAT 986.155448853781<br>BTC 0.0365729422624241<br>GUSD 23.3671318074432<br>LTC 0.000004633676913766<br>SNX 10.7628413125961<br>USDC 73.2551497936173 | | LTC 0.00072694 |
| 3.1.533128 | STEVE KIRBY | ADDRESS REDACTED | | | BTC 0.00299600567497412<br>CEL 4.17106931164461<br>LINK 0.000968668169807837<br>MATIC 0.0939441096893701<br>UNI 0.000482978384079436 | | |
| 3.1.533129 | STEVE KLEIN | ADDRESS REDACTED | | | BTC 0.000425504087803217<br>ETH 0.00611539661151307<br>MATIC 2.71820643612067<br>USDC 0.968628335867163 | BTC 0.000000554162983336<br>ETH 0.000000668382023966<br>MATIC 0.000962509396569566 | |
| 3.1.533130 | STEVE KLEMEN | ADDRESS REDACTED | | | AVAX 3.07488005442465<br>BTC 0.153227804951439<br>ETH 1.41476919715173<br>MATIC 195.211055836672<br>PAXG 0.270576853795984 | | |
| 3.1.533131 | STEVE KOFOED | ADDRESS REDACTED | | | BTC 6.56355744952687<br>ETH 92.2981520450715 | | |
| 3.1.533132 | STEVE KOWAL | ADDRESS REDACTED | | | BTC 0.000001718442527302 | BTC 0.00000007 | |
| 3.1.533133 | STEVE KROLOFF | ADDRESS REDACTED | | | BTC 0.00000077055413781<br>ETH 0.000002018427457041<br>USDC 0.00253929532521689 | | |
| 3.1.533134 | STEVE KRUSE | ADDRESS REDACTED | | | BTC 0.000001785880483077<br>DOT 3.0530730200783<br>ETH 0.000838679896276353<br>LINK 42.1031634749557<br>LTC 0.00990841146106738<br>MANA 1.83388588498418 | BTC 0.00276332925452086<br>LTC 0.000000001220523326 | |
| 3.1.533135 | STEVE KÜHN | ADDRESS REDACTED | | | BTC 0.000004800626133704 | | |
| 3.1.533136 | STEVE KUTILEK | ADDRESS REDACTED | | | ETH 1.11408676819373<br>MATIC 531.355811075953 | | |
| 3.1.533137 | STEVE KWA | ADDRESS REDACTED | | | BTC 0.000817628894623777<br>CEL 2.12779179694341 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.533138 | STEVE KYLE HEWITT | ADDRESS REDACTED | | | ADA 0.0908242214389728<br>BTC 0.0230479274078999<br>ETH 0.130745440528864<br>MATIC 136.417006860074<br>USDC 0.000599172156974058<br>USDT ERC20 0.542752534132406 | | |
| 3.1.533139 | STEVE LABISSIERE | ADDRESS REDACTED | | | BTC 0.0182516708653624<br>CEL 1.11973536684622<br>SGB 31.3048725565106<br>XRP 204.777357308539 | | |
| 3.1.533140 | STEVE LABO | ADDRESS REDACTED | | | BTC 0.00043298020476165<br>CEL 1.14849436648597<br>ETH 1.14318055221755 | BTC 1.00756440768437 | |
| 3.1.533141 | STEVE LACHAINE | ADDRESS REDACTED | | | ADA 0.3887794495700059<br>BTC 0.000029472788307409<br>CEL 0.414178544446374<br>XRP 0.143497729674954 | | |
| 3.1.533142 | STEVE LANDERS | ADDRESS REDACTED | | | BTC 0.000287559910613966<br>GUSD 3.31339542700896 | | |
| 3.1.533143 | STEVE LAUGHLIN | ADDRESS REDACTED | | | ADA 658.298273373604<br>AVAX 0.00222004277138105<br>BTC 0.05211590774715<br>DOGE 252.86661012639<br>DOT 11.5466282161588<br>ETH 0.000172794778929437<br>MANA 47.9991717073615<br>MATIC 394.400485841044<br>SNX 11.7368391944587<br>SOL 2.03218438429303<br>USDC 3.62029497075776 | USDC 400 | |
| 3.1.533144 | STEVE LAY | ADDRESS REDACTED | | | AAVE 0.00534089937008652<br>ADA 4129.8353633599<br>BTC 0.00513010617571881<br>USDC 326.099283181812 | | |
| 3.1.533145 | STEVE LAYTON | ADDRESS REDACTED | | | AVAX 111.736480565814<br>BTC 1.01751247745994<br>ETH 61.6219066702406 | | |
| 3.1.533146 | STEVE LE BELLEC | ADDRESS REDACTED | | | BTC 0.130504094769819<br>ETH 0.177419003492433 | | |
| 3.1.533147 | STEVE LEAMAN | ADDRESS REDACTED | | | BTC 0.014133044230997<br>CEL 1.10975779127998<br>EOS 2.577292717087<br>ETH 0.0768330358720403<br>LTC 0.223957261295259<br>SGB 38.724539538762<br>USDC 79.2714634083028<br>XLM 94.5868729426751<br>XRP 253.312287262084<br>ZRX 12.4203065749553 | | |
| 3.1.533148 | STEVE LEBHAR | ADDRESS REDACTED | | | BTC 0.00131893683504876<br>ETH 0.000112511832345736 | | |
| 3.1.533149 | STEVE LEE | ADDRESS REDACTED | | | ETH 8.14307075556925<br>USDC 0.0483780250526606 | | |
| 3.1.533150 | STEVE LEE | ADDRESS REDACTED | | | ADA 550.57124018359<br>BTC 0.00434151462138093<br>CEL 0.183309849972828<br>DOT 0.140877622057913<br>MATIC 1329.75503192808<br>USDC 1480.37672114722 | | |
| 3.1.533151 | STEVE LEE | ADDRESS REDACTED | | | BTC 0.00013945006853768<br>CEL 1.11924354907208<br>ETH 0.00842234574883648 | | |
| 3.1.533152 | STEVE LEE | ADDRESS REDACTED | | | BTC 0.00251031262476529<br>CEL 4.03955977679762<br>ETH 0.00566400213768235 | | |
| 3.1.533153 | STEVE LEGUEN | ADDRESS REDACTED | | | BTC 0.00142252224317315 | | |
| 3.1.533154 | STEVE LEITZKE | ADDRESS REDACTED | | | BTC 0.037156107672413<br>USDC 261.785328745342 | | |
| 3.1.533155 | STEVE LEMOINE | ADDRESS REDACTED | | | BTC 0.101092421114717<br>ETH 0.338539082012847 | | |
| 3.1.533156 | STEVE LEON | ADDRESS REDACTED | | | BTC 0.000003692728574095<br>CEL 0.0221499653854008<br>ETH 0.0010152028219868<br>USDC 10.7624237678697 | | |
| 3.1.533157 | STEVE LEPAGE | ADDRESS REDACTED | | | CEL 0.000071221551463657<br>XRP 0.0132337057973285 | | |
| 3.1.533158 | STEVE LESZKO | ADDRESS REDACTED | | | ADA 10341.6245961676<br>AVAX 65.1393612034912<br>BTC 0.386105820399191<br>ETH 16.0218239724765<br>MATIC 19770.5780176644<br>SOL 21.3420189127166 | AVAX 9.78522052067761 | |
| 3.1.533159 | STEVE LEVY | ADDRESS REDACTED | | | USDC 26963.5648452615 | | |
| 3.1.533160 | STEVE LEWIS | ADDRESS REDACTED | | | ADA 2.17363740816092<br>BTC 0.000069299430557186<br>LINK 82.7818552776731<br>USDC 1027.35202287006 | | |
| 3.1.533161 | STEVE LIAN | ADDRESS REDACTED | | | AAVE 0.0273509746128718<br>BTC 0.000697413309403886<br>SNX 1.8522255328187 | | |
| 3.1.533162 | STEVE LIHOU | ADDRESS REDACTED | | | BTC 0.0111768332221982<br>CEL 8.26995805231233 | | |
| 3.1.533163 | STEVE LILLY | ADDRESS REDACTED | | | BTC 0.00947448534946148<br>ETH 0.0998408825275526<br>MATIC 149.470573619181 | | |
| 3.1.533164 | STEVE LIMOUSIN | ADDRESS REDACTED | | | CEL 0.466402038419763<br>ETH 0.008191 | | |
| 3.1.533165 | STEVE LIN | ADDRESS REDACTED | | | BTC 0.0158992762804194 | | |
| 3.1.533166 | STEVE LINTON | ADDRESS REDACTED | | | AAVE 0.000476974862863011<br>ADA 0.00115510617812654<br>BAT 0.158570732010797<br>BTC 0.000052538177252968<br>DASH 0.00266482733271266<br>ETH 0.00125309039301156<br>LINK 0.0484483459794187<br>MATIC 0.00418257751972544<br>MCDAI 0.028312720715188<br>SNX 785.010156057373<br>SUSHI 0.0743506706485529<br>USDC 0.196234356865935 | ADA 1.52156463372951<br>BTC 0.000000005072677748<br>DASH 0.000000005754994961<br>MATIC 3.11396694993498 | |
| 3.1.533167 | STEVE LITTLE | ADDRESS REDACTED | | | MCDAI 22.7724857849672 | | |
| 3.1.533168 | STEVE LLOYD | ADDRESS REDACTED | | | BTC 0.00223200213473003<br>CEL 4.17865967726128<br>USDT ERC20 50 | | |
| 3.1.533169 | STEVE LLUSAR | ADDRESS REDACTED | | | BTC 0.000002069461391249<br>CEL 0.105209747481048 | | |
| 3.1.533170 | STEVE LO | ADDRESS REDACTED | | | ADA 1.18049941650242<br>BTC 0.376879710684622<br>ETH 11.774430830193<br>SOL 0.0287894336452976 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.533171 | STEVE LORU | ADDRESS REDACTED | | | CEL 0.0442413513111862<br>ETH 0.00147617212492626 | | |
| 3.1.533172 | STEVE LOVELL | ADDRESS REDACTED | | | BTC 0.000000008130370569<br>CEL 17.7902559563211<br>ETH 0.00231607631928966<br>MATIC 5.90676693252355<br>USDC 25.6950107143075 | | |
| 3.1.533173 | STEVE LUBS | ADDRESS REDACTED | | | BTC 0.00135796359957664<br>MATIC 162.841796098949 | | |
| 3.1.533174 | STEVE LUCAS | ADDRESS REDACTED | | | BTC 0.281832223904139<br>CEL 74.3308599048611<br>SGB 132.545407268354<br>XRP 868.267210623254 | | |
| 3.1.533175 | STEVE LUCAS | ADDRESS REDACTED | | | BTC 0.000000516207861689<br>CEL 0.540905229097886<br>ETH 0.000002 | | |
| 3.1.533176 | STEVE LUND | ADDRESS REDACTED | | | USDC 10.6813559342809 | | |
| 3.1.533177 | STEVE LY | ADDRESS REDACTED | | | ADA 0.533705498200646<br>AVAX 0.0103449518256736<br>BTC 0.000028576169016181<br>DOT 45.5822974925852<br>ETH 0.000776592139968396<br>LUNC 5.03159716535312<br>MATIC 1034.47084546464<br>SNX 1072.73168708825<br>SOL 35.4295354472451<br>USDC 558.959438509903<br>XLM 0.0366306888102628 | | |
| 3.1.533178 | STEVE LYTOLLIS | ADDRESS REDACTED | | | ADA 0.11900457555176<br>AVAX 20.1331287418481<br>BNB 0.000961478734521019<br>BSV 0.03999809<br>BTC 0.0402952624085148<br>CEL 0.578819057919168<br>DOT 52.5045515420478<br>ETH 0.82498812307964<br>LINK 13.2737664702675<br>LUNC 0.00301925865795134<br>MATIC 645.977286209617<br>SOL 7.30819456012672<br>USDC 0.418069594111497<br>XLM 785.831082<br>XRP 1430.26552893758 | | |
| 3.1.533179 | STEVE MA | ADDRESS REDACTED | | | ADA 951.850284523191<br>BTC 0.0026149692746483<br>CEL 5.60123406460024<br>ETH 0.000090235835581666<br>USDC 36.95 | | |
| 3.1.533180 | STEVE MACDONALD | ADDRESS REDACTED | | | BTC 0.00292164333321907<br>LINK 2.06011016106212<br>UNI 256.999367471835<br>ZRX 2550.96466478469 | | |
| 3.1.533181 | STEVE MACKENZIE | ADDRESS REDACTED | | | BTC 0.000001429628886369<br>CEL 22.125102177768 | | |
| 3.1.533182 | STEVE MAHECHA | ADDRESS REDACTED | | | ADA 102.660324086102<br>BTC 0.0286950498431905<br>DOT 10.3997323453019<br>ETH 0.276753402468165<br>GUSD 0.0112078399190177<br>MATIC 316.832763792145<br>SOL 2.04128873118916<br>USDC 364.20329096941<br>XLM 1473.68689369235 | | |
| 3.1.533183 | STEVE MANFRED KORN | ADDRESS REDACTED | | | BTC 0.000002598326990718 | | |
| 3.1.533184 | STEVE MANISCALCO | ADDRESS REDACTED | | | BTC 0.00236799118505293<br>USDC 542.525829028235 | | |
| 3.1.533185 | STEVE MANSELL | ADDRESS REDACTED | | | ADA 860.586996354982<br>AVAX 8.62693640065562<br>BTC 0.034594822951602<br>DOT 173.966143565188<br>LINK 19.9354338485202<br>USDC 0.588350133424759 | | |
| 3.1.533186 | STEVE MARCHIONE | ADDRESS REDACTED | | | ADA 1.60137655807533<br>AVAX 0.000289820364617119<br>BNB 0.000032895152076304<br>BTC 0.000003773818270605<br>DOT 0.00183839229345778<br>ETH 0.000038173975722959<br>LINK 0.000157566782322092<br>MCDAI 0.020769533369762<br>SNX 0.000657821267749805<br>USDC 0.0304613614181882<br>USDT ERC20 0.149360492984675 | | |
| 3.1.533187 | STEVE MARINO | ADDRESS REDACTED | | | BTC 0.00270183385260162<br>CEL 2486.52152569694<br>LINK 49.6587<br>USDC 9427.97367389216<br>USDT ERC20 0.00000019647658 | | |
| 3.1.533188 | STEVE MARSH | ADDRESS REDACTED | | | ADA 766.039230002191<br>BCH 0.000278851885771902<br>BTC 0.358699044291114<br>DASH 0.00213966092273847<br>DOT 11.2949655255718<br>ETH 1.28821873458022<br>LTC 0.00832016971511456<br>MATIC 738.467665522609<br>SNX 0.0683512950443368<br>USDC 0.001054214925103 | | |
| 3.1.533189 | STEVE MARZIN | ADDRESS REDACTED | | | AAVE 7.18471162100226<br>ADA 0.000000084507042254<br>BNT 102.62<br>BTC 0.130167191450464<br>CEL 2059.73514620151<br>ETH 11.9516385133189<br>LINK 250.7<br>MATIC 1957<br>SGB 151.096978<br>SNX 29.32 | | |
| 3.1.533190 | STEVE MASMANIDIS | ADDRESS REDACTED | | | ETH 4.28778169060163 | | |
| 3.1.533191 | STEVE MASON | ADDRESS REDACTED | | | AAVE 2.64803509403607<br>LINK 82.5398414185181<br>MATIC 57353.1777214612<br>SNX 408.257783356312 | | |
| 3.1.533192 | STEVE MASON | ADDRESS REDACTED | | | BTC 0.0138804502541744<br>LTC 533.629968017602 | LTC 158.5 | |
| 3.1.533193 | STEVE MASSA | ADDRESS REDACTED | | | BTC 0.00000077117357407<br>USDC 524.167304506573 | BTC 0.000991919573490902 | |
| 3.1.533194 | STEVE MASSON | ADDRESS REDACTED | | | ETH 12.6407862831 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.533195 | STEVE MATTHEWS | ADDRESS REDACTED | | | BTC 0.000072169091262309<br>ETH 11.1796204081342<br>SOL 22.8719449916849<br>USDC 7.444274372617 | | |
| 3.1.533196 | STEVE MAUJEAN | ADDRESS REDACTED | | | CEL 494.714544078347<br>USDC 2660.46<br>USDT ERC20 1146.323331 | | |
| 3.1.533197 | STEVE MAYFIELD | ADDRESS REDACTED | | | AAVE 4.32437857413987<br>ADA 36.8979773687933<br>BAT 188.954960541755<br>BTC 0.000632201160750589<br>CEL 83.0610247952845<br>COMP 3.91958484467436<br>DASH 0.631460712827233<br>ETH 11.6179508406609<br>LINK 304.220835633507<br>MANA 4668.34715810978<br>MCDAI 17.6331240122113<br>OMG 0.754833040801873<br>SNX 65.2658933648512<br>UMA 35.3703073512485<br>UNI 82.9184957264<br>ZEC 0.0805942340434163 | | |
| 3.1.533198 | STEVE MBENGA | ADDRESS REDACTED | | | AVAX 0.010444915046242<br>BTC 0.0000224680033318797<br>CEL 0.295039194609068<br>DOT 0.0133155569576449<br>ETH 0.00001999563730065<br>LINK 0.00829065845319571<br>MATIC 0.291470866937582<br>SNX 0.0401578672307444 | | |
| 3.1.533199 | STEVE MCCANN | ADDRESS REDACTED | | | BTC 0.0012596354357595<br>CEL 2.00984737680188<br>USDT ERC20 0.000000472832722833 | | |
| 3.1.533200 | STEVE MCCANN | ADDRESS REDACTED | | | CEL 8.21311735365496<br>GUSD 0.582252643116718<br>LTC 0.000179723117530961<br>MATIC 3029.24450160564<br>MCDAI 31.8608795020726<br>USDC 337.589202989231 | | |
| 3.1.533201 | STEVE MCGARRY | ADDRESS REDACTED | | | BTC 0.00258110663891368<br>CEL 1.09885485787149 | | |
| 3.1.533202 | STEVE MCGOVERN | ADDRESS REDACTED | | | SNX 0.233987437556414 | | |
| 3.1.533203 | STEVE MCINTYRE | ADDRESS REDACTED | | | USDC 1.20786470084554 | | |
| 3.1.533204 | STEVE MCKEON | ADDRESS REDACTED | | | BTC 0.000996678121050241<br>CEL 143.09156576654<br>ETH 2<br>PAX 97.4603346569854<br>XLM 122.9912063<br>XRP 1000 | | |
| 3.1.533205 | STEVE MCQUEEN | ADDRESS REDACTED | | | BTC 0.000005229047918725<br>CEL 1.1496136413247<br>ETH 0.000183811051774594<br>LTC 0.183990527011655<br>SGB 0.0338402247049769<br>XRP 0.221362082637551 | | |
| 3.1.533206 | STEVE MEJÍA-MENÉNDEZ | ADDRESS REDACTED | | | BTC 0.0000213386836443870<br>CEL 0.184947649152059<br>ETH 0.000008308779046325<br>MATIC 0.420548274264928<br>USDC 0.199897063142629 | BTC 0.000000008806116844<br>CEL 0.000074694906026049 | |
| 3.1.533207 | STEVE MEMOLO | ADDRESS REDACTED | | | BTC 0.000564662098407405 | | |
| 3.1.533208 | STEVE MENA | ADDRESS REDACTED | | | BTC 0.000655943677248662<br>CEL 1.15116892753898<br>ETH 0.00604771233706483<br>GUSD 87.4184847391247<br>LINK 0.424693039141511<br>SGB 12.0586166938597<br>SNX 1.32117796596756<br>UNI 0.509570681518567<br>USDC 6.00698209005491<br>XLM 7.47862340386881<br>XRP 78.8801058016664 | | |
| 3.1.533209 | STEVE MILLER | ADDRESS REDACTED | | | BTC 0.00122719787443587 | | |
| 3.1.533210 | STEVE MOFFITT | ADDRESS REDACTED | | | ETH 0.490895538623871<br>SNX 35.2572971567984 | | |
| 3.1.533211 | STEVE MORA | ADDRESS REDACTED | | | BTC 0.000001104519188034<br>ETH 0.000006913310874628<br>MATIC 0.353696308252545<br>USDC 0.0235916745473908 | | |
| 3.1.533212 | STEVE MORA | ADDRESS REDACTED | | | ADA 1084.18687199417<br>BTC 0.204786065561708<br>DOT 47.766039591022<br>MATIC 1270.65638296273 | | |
| 3.1.533213 | STEVE MORCILLO | ADDRESS REDACTED | | | ADA 138.479409696389<br>BTC 0.0120761093181972<br>CEL 33.6577770392271<br>ETH 1.05829591047475 | | |
| 3.1.533214 | STEVE MOSSNER | ADDRESS REDACTED | | | BTC 0.00106241049083274 | | |
| 3.1.533215 | STEVE MURILLO | ADDRESS REDACTED | | | ADA 365.078818866544<br>BTC 0.00591770916998236<br>BUSD 0.618986899926885<br>CEL 0.432650732382962<br>MCDAI 0.914593390016119<br>USDT ERC20 0.0289114435308534 | | |
| 3.1.533216 | STEVE MURPHEY | ADDRESS REDACTED | | | SNX 0.296926375960224 | | |
| 3.1.533217 | STEVE MYLER | ADDRESS REDACTED | | | XRP 157.86 | | |
| 3.1.533218 | STEVE NAJERA | ADDRESS REDACTED | | | ADA 1947.44325394767<br>DOT 44.0998594467691<br>MATIC 1798.68372694315<br>SNX 0.0239542281783401<br>USDC 0.570332601597744<br>XRP 319.550546 | MATIC 0.002 | |
| 3.1.533219 | STEVE NAMM | ADDRESS REDACTED | | | ADA 96.2049718932438<br>BTC 0.0160975133544095<br>CEL 1007.5586786005<br>DOT 5.63902775207032<br>ETH 0.0393341449686022<br>LINK 330.783641036526<br>MATIC 26.2596991806596<br>USDC 123.754894687642<br>USDT ERC20 84.0591497974689<br>XTZ 2050.42918040462 | ADA 0.000000367095004911<br>DOT 0.000000000049389192<br>MATIC 19992.5774715871<br>USDC 0.000000806747526217 | |
| 3.1.533220 | STEVE NANAI | ADDRESS REDACTED | | | ETH 0.120429124956703 | | |
| 3.1.533221 | STEVE NAUDE | ADDRESS REDACTED | | | ADA 0.106188794404731<br>BNB 0.000827910931810973<br>BTC 0.000894421904975398<br>CEL 1.79541562114646<br>USDC 0.264714397555031 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.533222 | STEVE NEWMAN | ADDRESS REDACTED | | | BTC 0.101792033436546<br>LTC 0.00166625342137593 | | |
| 3.1.533223 | STEVE NG | ADDRESS REDACTED | | | BTC 0.000883295179166387<br>CEL 3.70189709834056 | | |
| 3.1.533224 | STEVE NICHOLSON | ADDRESS REDACTED | | | ADA 18275.1376754258<br>AVAX 2.837424024213<br>BTC 2.7842818143937<br>CEL 12279.0708001802<br>DOT 411.98920535419<br>ETH 95.2533948674194<br>LINK 106.13001195399<br>LUNC 500023.66884<br>MANA 24.249<br>MATIC 5758.69849732882<br>SOL 8.42436691225133<br>USDC 49605.8896034745<br>USDT ERC20 979.932280729694<br>XRP 3035.86463977614 | | |
| 3.1.533225 | STEVE NIELSON | ADDRESS REDACTED | | | BTC 0.0000109818151667379<br>DOT 4.56123087321398<br>ETH 0.256694037725573<br>LINK 0.999255940042276<br>MATIC 88.6842015904928<br>USDC 0.406134746388715<br>XLM 65.4562507239431 | BTC 0.00633535256415839<br>USDC 0.000000306679170776 | |
| 3.1.533226 | STEVE NIERLICH | ADDRESS REDACTED | | | ADA 182.744557492523<br>BTC 0.00468102985828106 | | |
| 3.1.533227 | STEVE NING | ADDRESS REDACTED | | | ADA 5.88735058082321<br>BTC 0.0114601318274855<br>ETH 0.238961007217642<br>LTC 192.980172198974 | | |
| 3.1.533228 | STEVE NINO BRAUER | ADDRESS REDACTED | | | BTC 0.000014942864807724 | | |
| 3.1.533229 | STEVE NOAHR | ADDRESS REDACTED | | | ETH 0.198816738804985 | | |
| 3.1.533230 | STEVE NOVESHEN | ADDRESS REDACTED | | | ADA 145.065894648448<br>BTC 0.00605603721536533<br>ETH 0.134280415813603<br>MCDAI 31.886269784036 | | |
| 3.1.533231 | STEVE NOVOSEL | ADDRESS REDACTED | | | BTC 0.104983461366109<br>DOT 5.87195771248003<br>ETH 2.24636159418392<br>MATIC 729.736822757928 | BTC 0.00494947 | |
| 3.1.533232 | STEVE NUMOTO | ADDRESS REDACTED | | | ADA 1.74536347594314<br>BTC 0.0000010055476993<br>DOT 168.448986472942<br>MATIC 1.20836822773887<br>UNI 0.0309623780606501<br>USDC 6.66655254931375 | | |
| 3.1.533233 | STEVE OELKERS | ADDRESS REDACTED | | | BTC 0.00122578608424478<br>CEL 0.170687847588696<br>ETH 1.06451773752581 | | |
| 3.1.533234 | STEVE OGECHI UZOECHI | ADDRESS REDACTED | | | CEL 0.088059425336228<br>ETH 0.0083 | | |
| 3.1.533235 | STEVE ORENS | ADDRESS REDACTED | | | BTC 0.00145259065971581<br>MANA 994.373817744476 | | |
| 3.1.533236 | STEVE P BUTALA | ADDRESS REDACTED | | | ADA 0.0288657855313753<br>BTC 0.00218799742036279<br>DOT 0.0310467501472246<br>ETH 0.0440794638091552<br>LINK 64.442166903774<br>MATIC 1.32668738315183<br>USDC 0.00708214992312<br>USDT ERC20 1.19174653276981 | | |
| 3.1.533237 | STEVE PA | ADDRESS REDACTED | | | BTC 0.0261080659751596<br>ETH 0.00216713481851271<br>LINK 13.8777763907101<br>MATIC 76.4161585771417<br>MCDAI 2.82234776999918<br>USDC 2256.16827039886 | | |
| 3.1.533238 | STEVE PAIK | ADDRESS REDACTED | | | BTC 0.000000079962282446<br>MATIC 0.000002347175564572 | BTC 0.00000000329932691<br>MATIC 0.00292950112897006 | |
| 3.1.533239 | STEVE PAIVA | ADDRESS REDACTED | | | AAVE 5.06541658<br>ADA 1871.862255<br>BCH 0.00920123<br>BSV 0.0180646<br>BTC 0.0363535918111081<br>CEL 197.337969496962<br>DASH 0.20806791<br>DOT 36.4239692665<br>ETH 0.121735492718975<br>LINK 85.27993253<br>LTC 0.06778753<br>MATIC 3003.38412605<br>PAX 67.9926673<br>SNX 12.66231991 | | |
| 3.1.533240 | STEVE PAPIN | ADDRESS REDACTED | | | CEL 0.795910559732451<br>ETH 0.0132909201747214 | | |
| 3.1.533241 | STEVE PAQUET-TURCOTTE | ADDRESS REDACTED | | | CEL 8.95735987035687<br>USDT ERC20 0.640392299924089 | | |
| 3.1.533242 | STEVE PARAGIOUDAKIS | ADDRESS REDACTED | | | BTC 0.000364151786671439<br>ETH 0.0588714085114661<br>USDC 52619.4532524838 | | |
| 3.1.533243 | STEVE PARK | ADDRESS REDACTED | | | ADA 0.184596044978395<br>BTC 0.00000176162365799399 | | |
| 3.1.533244 | STEVE PASQUINI | ADDRESS REDACTED | | | ADA 0.000000932124940828<br>BNB 3.99989500412639<br>BTC 0.00211700486333238<br>CEL 142.116963415952 | | |
| 3.1.533245 | STEVE PATTERSON | ADDRESS REDACTED | | | CEL 1.09390081867447 | | |
| 3.1.533246 | STEVE PATY | ADDRESS REDACTED | | | AAVE 3.41394345935179<br>ADA 697.348018175559<br>BTC 0.627982049473023<br>CEL 1.11465694640871<br>ETH 7.61214776339339<br>LINK 232.168229130493<br>OMG 56.5105708006384<br>SNX 63.3745697892904<br>USDC 82.7084191428024<br>USDT ERC20 179.41622454728<br>XRP 259.283178744273 | USDC 100 | |
| 3.1.533247 | STEVE PAUL L'ETANG--HATCHI | ADDRESS REDACTED | | | CEL 1.65558873606512<br>DASH 0.01792429<br>ETH 0.00208813611612701 | | |
| 3.1.533248 | STEVE PAVLOVSKIS | ADDRESS REDACTED | | | BTC 0.0246227646650681<br>CEL 26.4653834647261 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.533249 | STEVE PAYNE | ADDRESS REDACTED | | | ADA 704<br>BAT 558.76<br>BTC 0.117278610702973<br>BUSD 44.2735072799851<br>CEL 133.162469020322<br>DOT 30.799516<br>ETH 0.2777453<br>LINK 5.34155902527066<br>SNX 17.9154829<br>UNI 23.001937 | | |
| 3.1.533250 | STEVE PENNINGTON | ADDRESS REDACTED | | | ADA 0.792527169542544<br>AVAX 72.263466958681<br>BNB 0.05411887<br>BTC 1.00160823214876<br>DOT 0.119711652819588<br>ETH 1.98316775577005<br>MATIC 0.72953234326768<br>SOL 9.37174292271745<br>USDC 20186.37693766 | | |
| 3.1.533251 | STEVE PEREIRA | ADDRESS REDACTED | | | ADA 411.757956906265 | | |
| 3.1.533252 | STEVE PEREIRA | ADDRESS REDACTED | | | BTC 0.000000002289218547<br>CEL 0.065505641466096<br>ETH 0.000004186602603094<br>MATIC 0.00463758609396132<br>SNX 0.00176737427918614<br>USDC 0.000000282739178181<br>USDT ERC20 0.000000276540302579 | | |
| 3.1.533253 | STEVE PERICA | ADDRESS REDACTED | | | BTC 0.00134690345263655<br>DOT 87.6986972074928<br>ETH 0.492401575600211<br>LINK 48.2049630117145<br>MATIC 1535.79723981723<br>UNI 26.3169095662511 | | |
| 3.1.533254 | STEVE PERY | ADDRESS REDACTED | | | BTC 0.00000000445849566<br>CEL 0.142153268126442 | | |
| 3.1.533255 | STEVE PEYTON | ADDRESS REDACTED | | | ETH 0.123446674721948 | | |
| 3.1.533256 | STEVE PFIFFNER | ADDRESS REDACTED | | | ADA 1653.88755140145<br>BTC 0.0251140264774736<br>ETH 0.339882722954955 | | |
| 3.1.533257 | STEVE PHAM | ADDRESS REDACTED | | | BTC 0.00172447912201825 | | |
| 3.1.533258 | STEVE PHAM | ADDRESS REDACTED | | | BTC 0.075453299193789<br>ETH 3.69937362897872<br>GUSD 0.0142289106735856<br>LINK 85.1663576265837<br>MATIC 1235.29397518897 | | |
| 3.1.533259 | STEVE PHAM | ADDRESS REDACTED | | | AVAX 13.9429088230283<br>BTC 0.00172447912201825 | | |
| 3.1.533260 | STEVE PHILIPS | ADDRESS REDACTED | | | CEL 0.315171803258126<br>ETH 0.00653953656952972 | | |
| 3.1.533261 | STEVE PHILLIPS | ADDRESS REDACTED | | | CEL 1.12820187971078<br>ETH 0.00061767407178499<br>SGB 3.27553470734444<br>XLM 0.433695491059525<br>XRP 4.83852159453448 | | |
| 3.1.533262 | STEVE PINE | ADDRESS REDACTED | | | ETH 0.000137389127091175<br>XLM 0.424966773730257 | | |
| 3.1.533263 | STEVE PLANCASSAGNE | ADDRESS REDACTED | | | BTC 0.00188704755267694<br>CEL 17.5794045127091<br>ETH 0.340272252000264<br>USDT ERC20 286.907195974992 | | |
| 3.1.533264 | STEVE PLANCHER | ADDRESS REDACTED | | | USDT ERC20 176.692844182332 | | |
| 3.1.533265 | STEVE PLES | ADDRESS REDACTED | | | CEL 1.06510705642372 | | |
| 3.1.533266 | STEVE POHL | ADDRESS REDACTED | | | BTC 0.0242378405884932<br>CEL 0.0636426101129265<br>ETH 0.04550684093249 | | |
| 3.1.533267 | STEVE POLKADOT | ADDRESS REDACTED | | | BTC 0.00000023086758606<br>DOT 0.0259288030555824 | | |
| 3.1.533268 | STEVE PRAGER | ADDRESS REDACTED | | | BTC 0.000005783766745004<br>DOT 0.149948102596873<br>ETH 0.0013292713430742<br>SNX 0.035566433907698<br>USDC 0.011886398478485 | BTC 0.000000005987342073 | |
| 3.1.533269 | STEVE PREDDY | ADDRESS REDACTED | | | BTC 0.000000002230159361<br>CEL 0.70700274314054 | | |
| 3.1.533270 | STEVE PRENA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.533271 | STEVE PRICE | ADDRESS REDACTED | | | CEL 1.11505195321954 | | |
| 3.1.533272 | STEVE PUN | ADDRESS REDACTED | | | BTC 0.000894453131728159<br>CEL 432.248374645285 | | |
| 3.1.533273 | STEVE QUARFORDT | ADDRESS REDACTED | | | CEL 1.13814929044189<br>ETH 0.0256970378874929<br>OMG 8.11465275674402 | | |
| 3.1.533274 | STEVE RAJO | ADDRESS REDACTED | | | ADA 15898.8325237191<br>BTC 0.26192551641028 | | |
| 3.1.533275 | STEVE RAMMO | ADDRESS REDACTED | | | ADA 821.879050159009<br>BCH 0.000031975093523928<br>BTC 0.000682084720485766<br>ETH 0.00328689721239302<br>MATIC 3.05379684362487<br>SUSHI 338.378722755901<br>USDC 0.0240588257229944<br>USDT ERC20 1.59277888987786<br>XLM 2.87431676489034 | BTC 0.000000000910661013 | |
| 3.1.533276 | STEVE RAMSER | ADDRESS REDACTED | | | AAVE 0.0231501395989426<br>BSV 1.03207092611605<br>BTC 2.90704757638018<br>ETH 30.4200023730822<br>SNX 0.872593535660862 | | |
| 3.1.533277 | STEVE RAU | ADDRESS REDACTED | | | ETH 0.000432708815238754 | | |
| 3.1.533278 | STEVE REDFORD | ADDRESS REDACTED | | | ADA 375.264631909031<br>BTC 0.000000004863960225<br>CEL 1732.77616636288<br>DOT 56.9689522940857<br>LINK 99.4919184710581<br>LUNC 1.00019399385683<br>MATIC 3823.55743153853<br>USDC 85.408628337741 | | |
| 3.1.533279 | STEVE REDHEAD | ADDRESS REDACTED | | | BTC 0.000417853744460691<br>ETH 0.00603006553584222<br>LINK 0.0135106307298769<br>USDC 79.0055802844192 | | |
| 3.1.533280 | STEVE REED | ADDRESS REDACTED | | | BTC 0.00000046582515854<br>LINK 0.000125580447045975<br>USDC 0.0100085146039734 | | |
| 3.1.533281 | STEVE REY | ADDRESS REDACTED | | | BTC 0.0811885769702775<br>CEL 1.14250069431833<br>ETH 0.000328967698729132<br>USDT ERC20 0.274012900789978 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.533282 | STEVE RICHARD SIM | ADDRESS REDACTED | | | ADA 1203.788166<br>AVAX 2.82311098<br>BCH 0.72946128<br>BSV 0.71894518<br>BTC 0.172525226478722<br>CEL 5884.47859831663<br>DOT 23.575<br>EOS 6.9156<br>ETC 9.99958<br>ETH 3.02598564387081<br>LINK 7.26618881<br>LTC 5.09753260063916<br>LUNC 1<br>MATIC 454.65323263<br>SOL 3.067063829<br>XLM 1333.47516913162<br>XRP 39.75<br>XTZ 49.8 | | |
| 3.1.533283 | STEVE RICHARDS | ADDRESS REDACTED | | | BAT 195.045995575209<br>ETC 34.5140574234483<br>MANA 208.428291449032<br>MCDAI 384.695972024275 | | |
| 3.1.533284 | STEVE RICHARDSON | ADDRESS REDACTED | | | CEL 0.203263392878919<br>ETH 0.000047955492803964 | | |
| 3.1.533285 | STEVE RIDDLE | ADDRESS REDACTED | | | LTC 0.0078841069379808 | | |
| 3.1.533286 | STEVE RIESEL | ADDRESS REDACTED | | | BTC 0.0000515513184453369 | | |
| 3.1.533287 | STEVE RITCHIE | ADDRESS REDACTED | | | USDT ERC20 346.042050563003 | | |
| 3.1.533288 | STEVE ROBERTS | ADDRESS REDACTED | | | BTC 0.0000049092586683999<br>USDC 1.75648104248758 | | |
| 3.1.533289 | STEVE ROBERTS | ADDRESS REDACTED | | | BTC 0.000013473167489054<br>CEL 0.0117293466829073 | | |
| 3.1.533290 | STEVE ROBERTSON | ADDRESS REDACTED | | | BCH 0.145898281192506<br>BTC 0.000006636592833568 | | |
| 3.1.533291 | STEVE ROIGARD | ADDRESS REDACTED | | | BTC 0.147593464637004<br>CEL 51.8415399580715<br>ETH 0.00378214782400169<br>LINK 0.039206321743674<br>SOL 0.0328416327681101 | | |
| 3.1.533292 | STEVE ROMERO | ADDRESS REDACTED | | | BTC 0.0158865261396688<br>EOS 22.7560238899581<br>MATIC 163.006505621545<br>XLM 78.7607089045886 | | |
| 3.1.533293 | STEVE ROSE | ADDRESS REDACTED | | | BTC 0.370650361266051<br>CEL 527.336736768042<br>ETH 1.0906205347555<br>USDC 266.766171099224 | | |
| 3.1.533294 | STEVE ROSEN | ADDRESS REDACTED | | | AAVE 0.15872261951797<br>ADA 1.65440046978859<br>BAT 494.06121470053<br>BTC 0.000268864992644421<br>COMP 1.88806159219384<br>DASH 1.88723778282033<br>DOT 10.9782724361327<br>ETH 0.000012553756676674<br>MANA 514.535428360129<br>MATIC 1.46890307043727<br>SNX 2.66214809276095<br>USDC 1.01950903558924<br>USDT ERC20 0.680305236871542<br>ZRX 1020.14172843171 | SNX 0.000385054493090762 | |
| 3.1.533295 | STEVE ROUPPERT | ADDRESS REDACTED | | | BNB 0.00125580205305274<br>BTC 0.00095855316915944<br>USDT ERC20 78.7434934797539 | | |
| 3.1.533296 | STEVE ROUSSEAU | ADDRESS REDACTED | | | BTC 0.000000001325518934<br>CEL 0.0362000677982928 | | |
| 3.1.533297 | STEVE ROY | ADDRESS REDACTED | | | AAVE 0.000000016223921946<br>ADA 0.000000184497713907<br>BCH 0.00159733780070543<br>BTC 0.000002660554718478<br>COMP 0.00517721930298056<br>DOT 0.0684685787073979<br>ETH 0.0000190111276642<br>GUSD 0.00926720016021488<br>KNC 0.141845988436151<br>LTC 0.00697147086531627<br>MANA 0.072236952793641<br>MATIC 0.0219499195232818<br>USDC 0.00186592532137991<br>XLM 0.453253126376454<br>ZEC 0.00449153419497396<br>ZRX 0.00189415371831161 | | |
| 3.1.533298 | STEVE ROY KARLSSON | ADDRESS REDACTED | | | BTC 0.0123883450370866 | | |
| 3.1.533299 | STEVE RUSH | ADDRESS REDACTED | | | BTC 3.1370670522739<br>DOT 82.0035616007131<br>ETH 1.62425546181875<br>MATIC 790.253328442002<br>SNX 8.6500597188569<br>USDT ERC20 256.690024842294 | ETH 0.000000375030167027 | |
| 3.1.533300 | STEVE RUSSELL | ADDRESS REDACTED | | | BTC 0.00000347998449145499<br>ETH 0.000067203156965485<br>LINK 0.0186616311905628<br>LTC 0.256595641543653<br>MANA 0.00597370785537365<br>MATIC 0.151413918746923 | | |
| 3.1.533301 | STEVE RUSSELL | ADDRESS REDACTED | | | BTC 0.00142105597268225<br>ETH 0.90917108770398<br>USDC 4356.91320315043 | | |
| 3.1.533302 | STEVE RUSSELL | ADDRESS REDACTED | | | AAVE 0.0142999998169948<br>BTC 0.156160105873012<br>ETH 0.00164127900418573<br>LINK 0.0616379498381256<br>MATIC 0.892118358898483<br>SNX 0.431653339732685<br>UNI 0.0432646991665995 | | |
| 3.1.533303 | STEVE RYALS | ADDRESS REDACTED | | | BTC 0.289503617906612<br>ETH 1.02349015568366<br>LINK 20.1804923344524 | BTC 0.03510919 | |
| 3.1.533304 | STEVE SAKALA | ADDRESS REDACTED | | | BTC 0.135620752269451<br>EOS 508.860398902794<br>ETC 50.6057732687875<br>MATIC 1186.8533988029<br>SNX 138.988020180631<br>XLM 6773.16994563808 | | |
| 3.1.533305 | STEVE SALAPIT | ADDRESS REDACTED | | | BTC 0.000001205896222476<br>XRP 0.13808177468501 | | |
| 3.1.533306 | STEVE SANBORN | ADDRESS REDACTED | | | BTC 0.00164688093353164 | | |
| 3.1.533307 | STEVE SANCHEZ | ADDRESS REDACTED | | | ETH 0.0228583761789682 | | |
| 3.1.533308 | STEVE SANDERS | ADDRESS REDACTED | | | BTC 0.000017988957411418<br>EOS 0.00288552931948609 | | |
| 3.1.533309 | STEVE SANDOVAL | ADDRESS REDACTED | | | MATIC 9.25333994330247 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.533310 | STEVE SAUNDERS | ADDRESS REDACTED | | | LINK 0.00762576014055186<br>MCDAI 0.236748375132419<br>PAX 0.142505074543108<br>SGB 0.000010307614080934<br>SNX 0.0648080694707098<br>USDC 0.245795454571665<br>XLM 0.0312201321230252<br>XRP 0.0822493110956638 | | |
| 3.1.533311 | STEVE SCHAEFFER | ADDRESS REDACTED | | | BTC 0.0601532853373195<br>ETH 10.5841724254243<br>MATIC 33.8144641284732<br>UNI 42.5284235450916 | | |
| 3.1.533312 | STEVE SCHERER | ADDRESS REDACTED | | | BTC 0.000000390943630426 | | |
| 3.1.533313 | STEVE SCHLICKER | ADDRESS REDACTED | | | BTC 0.000105496804384921<br>CEL 0.265915045647913<br>ETH 0.00800156567745229<br>SGB 1.21917365310849<br>USDC 6.16949651270592<br>XLM 2.02731292017791<br>XRP 0.000000290154934155 | BTC 0.000000004066602377<br>XLM 0.000000019821627884 | |
| 3.1.533314 | STEVE SCHMALL | ADDRESS REDACTED | | | ADA 803.889971294476<br>AVAX 6.46379999414114<br>BCH 0.260871996205762<br>BTC 0.0613176751510996<br>DOT 15.7672785081601<br>ETH 0.944614865568458<br>LINK 10.1100200753819<br>MANA 40.161979481068<br>MATIC 683.47291799387<br>SNX 22.1006501012314<br>USDC 0.101141016060134<br>XLM 509.250144272298 | ADA 43.2 | |
| 3.1.533315 | STEVE SCHMIDT | ADDRESS REDACTED | | | ADA 0.415565914976441<br>BTC 0.0812775408724617<br>ETH 0.83850746138471<br>LINK 100.024877106686<br>LUNC 5.26189934837953<br>MATIC 810.180358115343<br>USDC 4.65038014050383 | BTC 0.00661829 | |
| 3.1.533316 | STEVE SCHMITS | ADDRESS REDACTED | | | ADA 89.2351426715008<br>BTC 0.00966582188709237 | | |
| 3.1.533317 | STEVE SECOR | ADDRESS REDACTED | | | ADA 2293.33279184528<br>BTC 2.52195379029192<br>ETH 0.0031912376185439<br>MATIC 2.61281127179134 | ETH 0.000000515670168601 | |
| 3.1.533318 | STEVE SEGESSER | ADDRESS REDACTED | | | BTC 0.0240694393876263<br>MCDAI 7.06163379110372<br>SNX 28.5155712557013<br>UMA 46.7415198997309<br>USDC 14.7083010855836<br>XRP 0.000000524739949874 | | |
| 3.1.533319 | STEVE SEINO | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.533320 | STEVE SELCHER | ADDRESS REDACTED | | | BTC 0.0207532401969569<br>USDC 1122.81521247633 | | |
| 3.1.533321 | STEVE SENGMANY | ADDRESS REDACTED | | | BTC 0.000003008853867102<br>USDC 73.7832758368857 | | |
| 3.1.533322 | STEVE SEONGSOO KIM | ADDRESS REDACTED | | | BTC 0.00101251915644598<br>DOT 0.440716471253811<br>ETH 0.0016574929808152 | | |
| 3.1.533323 | STEVE SERPAS | ADDRESS REDACTED | | | CEL 1.0684790426453 | | |
| 3.1.533324 | STEVE SHACTER | ADDRESS REDACTED | | | BTC 0.000001967650804636<br>ETH 0.000296248739930885<br>MATIC 0.949193171541221 | | |
| 3.1.533325 | STEVE SHAHVERDI | ADDRESS REDACTED | | | AAVE 9.52257594269005<br>ADA 147.278754386087<br>BTC 1.1789551808153<br>DOT 79.9304509670352<br>ETH 31.9887919010035<br>LINK 9.52329940212803<br>MATIC 3656.98578808339<br>USDC 3094.33384447563 | | |
| 3.1.533326 | STEVE SHAKE | ADDRESS REDACTED | | | MATIC 0.952230747226694 | | |
| 3.1.533327 | STEVE SHARPE | ADDRESS REDACTED | | | SNX 1630.36433587702 | | |
| 3.1.533328 | STEVE SHEARMAN | ADDRESS REDACTED | | | BTC 0.000250741401394234<br>CEL 1.20394239607458<br>ETH 0.00261587162236043<br>USDT ERC20 16 | | |
| 3.1.533329 | STEVE SHIN | ADDRESS REDACTED | | | BTC 0.00242020940584091<br>ETH 16.7301467610506<br>USDC 42011.850120444 | | |
| 3.1.533330 | STEVE SHINGIRO | ADDRESS REDACTED | | | ADA 0.896478472775657<br>BTC 0.00114278820865519<br>ETH 2.13986532354407<br>SOL 16.5669015217585 | | |
| 3.1.533331 | STEVE SHIVERS | ADDRESS REDACTED | | | BTC 0.000004316049869318 | | |
| 3.1.533332 | STEVE SHOLTIS | ADDRESS REDACTED | | | LTC 0.00463212 | | |
| 3.1.533333 | STEVE SHUFF | ADDRESS REDACTED | | | AAVE 0.000020032882047041<br>AVAX 0.0289828245394219<br>BUSD 0.00869205201941628<br>DOT 0.000120222357145302<br>ETH 0.0000546075377712<br>LINK 0.000890704476878375<br>LTC 0.000747876146074345<br>SNX 0.0796168356161772<br>SOL 0.000102354782287298<br>UNI 0.011706472118484<br>USDC 0.00889912551916526 | | |
| 3.1.533334 | STEVE SIEREVELD | ADDRESS REDACTED | | | BTC 0.000534086111840398<br>LTC 0.0652711169070443 | | |
| 3.1.533335 | STEVE SIMILIEN | ADDRESS REDACTED | | | BTC 0.0177130615584675 | | |
| 3.1.533336 | STEVE SINCLAIR | ADDRESS REDACTED | | | BTC 0.00344938691191324 | | |
| 3.1.533337 | STEVE SINGH | ADDRESS REDACTED | | | AAVE 0.000307942825844918<br>ADA 34.0658407939976<br>BTC 0.00136001712401396<br>COMP 0.000029890805817954<br>DOT 2.69228053012891<br>ETC 0.191280138935794<br>ETH 0.0315162725765205<br>LTC 0.000187417330461702<br>MATIC 152.735555281544<br>SNX 53.8677882360994<br>USDC 0.0200094002805816<br>USDT ERC20 151.596122778153<br>XLM 0.020417991332931 | | |
| 3.1.533338 | STEVE SINISCALCHI | ADDRESS REDACTED | | | XLM 125.366493106257 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.533339 | STEVE SIRINGER | ADDRESS REDACTED | | | ADA 5.01946665954988<br>BTC 0.00068795939109879<br>DOT 7.7121766699604<br>ETH 0.00119554980421539<br>LTC 0.000772064659496035<br>SNX 0.075142977162068<br>USDC 9.7189242959349 | | |
| 3.1.533340 | STEVE SIU | ADDRESS REDACTED | | | BTC 0.0293296657381233<br>USDT ERC20 0.65275010503026 | | |
| 3.1.533341 | STEVE SLEGERS | ADDRESS REDACTED | | | ADA 0.0280135106532903<br>BTC 0.00000008<br>CEL 0.120952825430521<br>ETH 0.000380259682073659 | | |
| 3.1.533342 | STEVE SMITH | ADDRESS REDACTED | | | BTC 0.000019757004212341 | | |
| 3.1.533343 | STEVE SMITH | ADDRESS REDACTED | | | BTC 0.0201744193669161<br>CEL 0.0472013542414503<br>ETH 2.1088920819967 | | |
| 3.1.533344 | STEVE SMITH | ADDRESS REDACTED | | | ADA 11945.6034145768<br>BCH 3.11518515339524<br>CEL 207.247352803482<br>COMP 2.52768429397985<br>DASH 11.5894521268143<br>ETC 88.4571848996663<br>ETH 4.43573763982396<br>LTC 16.065209858146<br>MATIC 302.152873623434<br>SGB 0.753233816233493<br>XLM 15271.3021466411<br>XRP 1082.91719560015<br>ZEC 14.1292452396992 | | |
| 3.1.533345 | STEVE SMITH | ADDRESS REDACTED | | | BTC 0.000933505749291684<br>ETH 0.00259918330667798<br>MATIC 3658.37726003456 | | |
| 3.1.533346 | STEVE SMITHARD | ADDRESS REDACTED | | | BTC 0.00220559122465309<br>ETH 0.0208189900116935 | | |
| 3.1.533347 | STEVE SMOLKO | ADDRESS REDACTED | | | AAVE 0.00265108861270187<br>BTC 0.41466441959977<br>ETC 0.77706606531284<br>ETH 6.7269170399902<br>LINK 0.0540324043064284<br>LTC 0.00352240685861087<br>MANA 3099.3480126839<br>MATIC 6244.88327561512<br>SUSHI 300.372326223557<br>UNI 0.0240107942389745<br>XLM 1002.99378354832<br>XRP 2460.119911<br>ZEC 9.09077136348739<br>ZRX 118.682920296163 | | |
| 3.1.533348 | STEVE SOSA | ADDRESS REDACTED | | | ADA 142.993170104741<br>BTC 0.253805249586329<br>CEL 283.380446802568<br>ETH 2.8020892<br>MANA 150.21 | | |
| 3.1.533349 | STEVE SOTO | ADDRESS REDACTED | | | ADA 1.02795255480313<br>BTC 0.000164599202394547<br>EOS 0.781912383936604<br>ETH 0.00116025404095687<br>MATIC 2.88941768956073<br>SNX 4.35834968019049<br>USDC 3.05438048240374<br>XLM 61.1722818740657 | | |
| 3.1.533350 | STEVE SPEYER | ADDRESS REDACTED | | | USDC 0.00212907657684215 | | |
| 3.1.533351 | STEVE SPOOLMAN | ADDRESS REDACTED | | | BTC 0.08555360683639<br>ETH 0.439979902826101<br>SNX 48.461309415688<br>USDC 745.678919589788 | | |
| 3.1.533352 | STEVE SPRAY | ADDRESS REDACTED | | | ADA 11318.7584785818<br>BTC 0.000448699340838905<br>ETH 0.790025617037686<br>LINK 85.9554948700487<br>USDC 0.00553953837407593 | BTC 0.000000007024364243 | |
| 3.1.533353 | STEVE STAHL | ADDRESS REDACTED | | | ADA 425.084371454632<br>BTC 0.885435861702893<br>CEL 0.00191359693425472<br>ETH 9.4331888540384<br>USDC 15028.2500209926 | | |
| 3.1.533354 | STEVE STAINROD | ADDRESS REDACTED | | | BTC 0.00582412146343309<br>MATIC 898.830060645954<br>USDC 1072.54723911624 | | |
| 3.1.533355 | STEVE STAIOS | ADDRESS REDACTED | | | AAVE 0.0010365814444683<br>ADA 5.88838443488874<br>AVAX 0.181276047831002<br>BTC 0.000789822134823403<br>DOT 0.479379112282836<br>ETH 0.00171357266957494<br>LINK 9.21136006313842<br>LUNC 210.063783459856<br>MANA 0.0567720167889997<br>MATIC 7.01210408577532<br>XLM 493.362145253987 | | |
| 3.1.533356 | STEVE STANZIONE | ADDRESS REDACTED | | | AVAX 3.01006566988546<br>BTC 0.0175862180092263<br>ETH 2.4174148431275<br>MATIC 1082.70153438814 | | |
| 3.1.533357 | STEVE STEPHENS | ADDRESS REDACTED | | | BTC 0.000822223442577512<br>ETH 0.00311436621700662<br>LINK 0.0322641091391498<br>SGB 161.248652263034<br>USDC 4.54712286002553<br>XRP 1054.79020303887 | | |
| 3.1.533358 | STEVE STERLING | ADDRESS REDACTED | | | BTC 0.000000711459414834<br>USDC 0.000000839958014657 | | |
| 3.1.533359 | STEVE STEVE | ADDRESS REDACTED | | | CEL 0.00914577024846799<br>DASH 0.000694624962174335<br>XLM 0.139161041906697<br>XRP 0.146104870235497 | | |
| 3.1.533360 | STEVE STEWART | ADDRESS REDACTED | | | BTC 0.00131363143225015<br>ETH 0.196586929514766 | | |
| 3.1.533361 | STEVE STEWART | ADDRESS REDACTED | | | CEL 0.0029446225593453 | | |
| 3.1.533362 | STEVE STILLE | ADDRESS REDACTED | | | AAVE 0.950676041574688<br>BTC 0.213531843998668<br>DOT 92.3495094711544<br>MATIC 8880.99539329171<br>SNX 34.7081394671496<br>UNI 315.416057352912 | | |
| 3.1.533363 | STEVE STOLOFF | ADDRESS REDACTED | | | CEL 0.651770618215613<br>ETH 0.0114679389855636 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.533364 | STEVE STRICKLAND | ADDRESS REDACTED | | | BTC 0.0233146476556597<br>USDC 2863.4436120539<br>USDT ERC20 4141.5995394634 | | |
| 3.1.533365 | STEVE STRUNK | ADDRESS REDACTED | | | ADA 2663.49353490748<br>BTC 0.604855835223858<br>ETH 0.426527510233714<br>LINK 146.646341954873<br>LTC 0.0131751117072452<br>USDC 105.48417261043 | | ETH 4.31522152405792<br>LTC 24.30750389 |
| 3.1.533366 | STEVE STRYDOM | ADDRESS REDACTED | | | XRP 0.0513923475845858 | | |
| 3.1.533367 | STEVE SU | ADDRESS REDACTED | | | ADA 276.691868765264<br>BTC 0.0032129368630018<br>ETH 2.34321031134949 | | |
| 3.1.533368 | STEVE SUMMERLIN | ADDRESS REDACTED | | | AAVE 0.000595114450787965<br>BAT 0.00648205090122891<br>BCH 0.000000887412603929<br>BTC 0.00000077176377617<br>MATIC 0.000041728507255769 | | |
| 3.1.533369 | STEVE SUZUKI | ADDRESS REDACTED | | | ADA 1533.77446422496<br>BTC 0.249899320606984<br>XLM 50.2473051595595 | | |
| 3.1.533370 | STEVE SZABLOWSKI | ADDRESS REDACTED | | | ADA 86.6835309199141<br>AVAX 37.8447068115566<br>BTC 0.0160152909730004<br>DOGE 1599.04688162365<br>ETC 36.4949657894643<br>ETH 1.08942801557313<br>LINK 5.11954626818676<br>MATIC 601.578123222785<br>OMG 250.171159734888<br>SOL 11.6706247340891<br>UNI 0.0320562885736845<br>USDC 0.304728100833012<br>XLM 0.0397918465945264 | | |
| 3.1.533371 | STEVE SZUKALA | ADDRESS REDACTED | | | BTC 0.000000757076262493<br>ETH 0.0153999245610571 | | |
| 3.1.533372 | STEVE SZUSTAK | ADDRESS REDACTED | | | ETC 0.00495206855222133<br>LINK 38.1963029463141<br>LTC 1.19495288810416<br>XRP 356.704550869064 | | |
| 3.1.533373 | STEVE T WENG | ADDRESS REDACTED | | | AVAX 0.037741445985768<br>BCH 0.00118587281728737<br>BTC 0.000622826830983348<br>DOT 0.596292984481024<br>ETC 0.0303151560052164<br>ETH 0.00263386536170911<br>LINK 0.114476642290369<br>LTC 0.00479101170258984<br>MATIC 18.1603015192204<br>MCDAI 324.389646368938 | BCH 7.33439521063974<br>BTC 0.000000007769269569<br>DOT 0.000000000072389477<br>ETH 0.00578713888477925<br>LTC 0.000000002683782354 | |
| 3.1.533374 | STEVE TACANG | ADDRESS REDACTED | | | CEL 1.12101882895697 | | |
| 3.1.533375 | STEVE TALLEY | ADDRESS REDACTED | | | AVAX 25.7199451450932<br>BTC 0.961604029454951<br>ETH 0.566369130722981<br>LINK 368.790435849526<br>MATIC 1187.65300911823 | | |
| 3.1.533376 | STEVE TASSÉ | ADDRESS REDACTED | | | BTC 0.000509482868367043<br>DOT 0.00935049388355677<br>ETH 0.000200063812382143<br>LUNC 0.0059438718611273<br>MATIC 0.404911379674834<br>PAX 0.0116583251704615<br>USDC 9.63396297207396<br>USDT ERC20 0.000552646422735591 | | |
| 3.1.533377 | STEVE TAUBERT | ADDRESS REDACTED | | | BTC 0.000034070287404603 | | |
| 3.1.533378 | STEVE TAYLOR | ADDRESS REDACTED | | | BTC 1.03721029151912<br>ETH 10.4454380390084 | | |
| 3.1.533379 | STEVE TERRY | ADDRESS REDACTED | | | LTC 0.000533067443516645<br>MANA 0.190775712608<br>MATIC 1.00875776995777<br>USDC 4774.34506378669 | | |
| 3.1.533380 | STEVE THIEL | ADDRESS REDACTED | | | BTC 0.000032792279162147<br>DOT 0.0277887764675527<br>ETH 0.000001930931542619<br>GUSD 0.890406154409526<br>USDC 0.0676635745456291<br>USDT ERC20 0.364435431638436 | | |
| 3.1.533381 | STEVE THIVRIER | ADDRESS REDACTED | | | ADA 46.4465571509057<br>AVAX 1.03688301770669<br>BCH 0.00087995134975284<br>BNB 0.122602654569898<br>BTC 0.0989721934494424<br>CEL 67.8286984716898<br>COMP 0.0173647272794043<br>DOT 0.0326676542901847<br>EOS 0.712879637023394<br>ETH 0.857574927663138<br>LINK 0.0249997726183311<br>LTC 0.00265110101843782<br>MATIC 0.772243411054246<br>SGB 24.2166394643714<br>SNX 90.3131122399684<br>XLM 0.03471280856158<br>XRP 0.939066937824162 | | |
| 3.1.533382 | STEVE THOMPSON | ADDRESS REDACTED | | | BTC 0.00240834187418791<br>XLM 807.777057036704 | | |
| 3.1.533383 | STEVE THOMPSON | ADDRESS REDACTED | | | AAVE 0.00489589818021415<br>BAT 15.9590410109964<br>BTC 0.000000003817205972<br>CEL 20.3039425175342<br>DOT 0.102391741831395<br>ETH 0.000004711833553356<br>LINK 0.02852020227263<br>SNX 51.1272147673726<br>UNI 0.0429642411528637<br>USDC 1.65416067770125<br>XLM 1.94513478004881 | | |
| 3.1.533384 | STEVE THOMPSON | ADDRESS REDACTED | | | CEL 15.8386033056006<br>XLM 1.77621294124209 | | |
| 3.1.533385 | STEVE TIETZE | ADDRESS REDACTED | | | BTC 0.000943215321530729<br>EOS 102.58104934074 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.533386 | STEVE TILLAART | ADDRESS REDACTED | | | AAVE 1.01756161437866<br>ADA 398.246341229331<br>BTC 0.000589031541833377<br>CEL 334.640997545536<br>DASH 2.10502533<br>ETC 29.1624189899187<br>LINK 64.9207327341965<br>LTC 1.21032266<br>MATIC 39645.0702949319<br>SNX 33.7898880763777<br>UNI 18.894817380884<br>XLM 33161.9175767996<br>XRP 1253.6009298041 | | |
| 3.1.533387 | STEVE TIMOTEO | ADDRESS REDACTED | | | BTC 0.000045950854093932<br>CEL 59.2148645050413<br>DOT 0.0122945560709261<br>ETH 0.000803879095358265<br>LINK 0.0204933275820767<br>MATIC 0.13046906276239 | | |
| 3.1.533388 | STEVE TIWA | ADDRESS REDACTED | | | BTC 0.000000001420215995<br>CEL 0.151440748725129 | | |
| 3.1.533389 | STEVE TIWA | ADDRESS REDACTED | | | BTC 0.000000009903903596<br>CEL 0.11786206174759 | | |
| 3.1.533390 | STEVE TOGANIVALU | ADDRESS REDACTED | | | BTC 0.000001661106194968<br>CEL 9.99334897229394<br>MATIC 0.45529380163718 | | |
| 3.1.533391 | STEVE TOMASINO | ADDRESS REDACTED | | | BTC 0.0297964737064513<br>ETH 2.16739566435996<br>GUSD 0.15058105739671<br>MATIC 220.850853219678<br>USDC 0.181701367070392 | GUSD 0.0079452642588852<br>USDC 0.00000084495673513 | |
| 3.1.533392 | STEVE TOMLINSON | ADDRESS REDACTED | | | CEL 0.72627497575331 | | |
| 3.1.533393 | STEVE TORRENCE | ADDRESS REDACTED | | | BAT 0.000026363519932257<br>BTC 0.000000260296922112<br>CEL 0.000284727888462836<br>ETH 0.0000120152685422699<br>USDT ERC20 0.000978713808430569<br>XRP 0.000000012295542227 | | BAT 0.114354334659735<br>BTC 0.000000007137225576<br>CEL 0.246538989537846<br>USDT ERC20 0.000000733270067895 |
| 3.1.533394 | STEVE TOSTE DA COSTA | ADDRESS REDACTED | | | BTC 0.00188207204703036<br>CEL 296.735290174993<br>COMP 0.067621934315669<br>DOT 0.000000000080031034<br>ETH 0.00179083828890212<br>MATIC 0.15029882466912<br>USDC 9.19232914940065<br>USDT ERC20 6.71850617887006 | | |
| 3.1.533395 | STEVE TRACY | ADDRESS REDACTED | | | 1INCH 263.468768047023<br>ADA 1039.22464550456<br>AVAX 7.0815241575696<br>BAT 0.0297845318275083<br>BTC 0.000026070959057762<br>CEL 2018.88121341644<br>DASH 1.10332121837671<br>DOT 218.833660345954<br>EOS 0.0179273297006645<br>ETH 0.000310382345833441<br>LINK 24.074999484515<br>LTC 0.0053769221320242<br>MATIC 5551.10025685077<br>SNX 314.215931789617<br>SOL 1.98217297134203<br>USDC 876.702524428444<br>XLM 7256.67501365903<br>XRP 2485.3495<br>XTZ 434.646143262853 | ADA 1073.641<br>AVAX 7.46849<br>BTC 0.000000736207206177<br>CEL 582.88<br>DOT 26.3658<br>ETH 0.000003134311083005<br>LTC 0.000000000839483411<br>USDC 638.236<br>XLM 2790.2428988 | |
| 3.1.533396 | STEVE TRAN | ADDRESS REDACTED | | | AAVE 0.0697686968422873<br>BTC 0.00002091185259359<br>DOT 0.875006757755797<br>ETH 0.00002055588259049<br>MATIC 0.151443082387875<br>SNX 0.265978478605399<br>USDC 21.9635862830364 | | |
| 3.1.533397 | STEVE TRIPPIER | ADDRESS REDACTED | | | BTC 2.00703773112825<br>ETH 19.4935587089087<br>XLM 1.18468436341979<br>XRP 19453.3074036637 | | |
| 3.1.533398 | STEVE TROUPIN | ADDRESS REDACTED | | | BTC 0.000270558671175169<br>ETH 0.000265989493227586 | | |
| 3.1.533399 | STEVE TSE | ADDRESS REDACTED | | | BTC 0.0118255160854724<br>ETH 0.118086435248443<br>MATIC 55.1963990711091 | | |
| 3.1.533400 | STEVE TSUCHIYA | ADDRESS REDACTED | | | BTC 0.000021055958023809<br>MATIC 41.3019175601767<br>USDC 0.188576931480064<br>USDT ERC20 2.12795790782995 | | |
| 3.1.533401 | STEVE TUGGLE | ADDRESS REDACTED | | | AAVE 0.000988923900621518<br>ADA 4994.0146484463<br>BTC 0.0375634783112513<br>ETH 2.79075226604123<br>MANA 0.0730943461545011<br>MATIC 0.606282677266915<br>SNX 0.036849321166488<br>SOL 38.9560597591554<br>UNI 0.0255435704551186<br>USDC 6.84467138934419<br>XLM 15496.5020035695<br>ZRX 0.148383770563563 | | |
| 3.1.533402 | STEVE TURNEY | ADDRESS REDACTED | | | DOT 647.550625015419<br>MATIC 67.3276179458043 | | |
| 3.1.533403 | STEVE TZENG | ADDRESS REDACTED | | | BTC 0.00222725125154034<br>ETH 0.850055472836718<br>MANA 201.492315854152 | ETH 0.0968087101912893 | |
| 3.1.533404 | STEVE UC | ADDRESS REDACTED | | | BTC 0.000678028841805076<br>CEL 0.000079053263382904<br>ETH 0.0104182391064455<br>XRP 0.352215005716579 | | |
| 3.1.533405 | STEVE ULF RIS HANSEN | ADDRESS REDACTED | | | BTC 0.0536728994021599 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.533406 | STEVE UPCHURCH | ADDRESS REDACTED | | | ADA 256.719089736398<br>BCH 0.0626133520450648<br>BTC 0.124971174505266<br>CEL 1.14123652901996<br>COMP 0.0438998352384424<br>DASH 3.14332206598374<br>EOS 43.9180136902397<br>ETH 2.98514148747247<br>KNC 173.052741347966<br>LINK 159.045358208465<br>LTC 1.14195316522878<br>MANA 0.0691605391397551<br>MATIC 7088.85364286842<br>OMG 38.4551318334409<br>SGB 336.389410621336<br>SNX 28.6074962977176<br>USDC 7454.97026267394<br>XLM 8675.04515563645<br>XRP 0.000000999892079415<br>ZEC 4.26290891769737<br>ZRX 30.649442562133 | | |
| 3.1.533407 | STEVE URE | ADDRESS REDACTED | | | BTC 0.000021794940071841<br>DOT 0.229735623290199<br>ETH 0.000000711770219092<br>LINK 0.020027228788754<br>MCDAI 0.0298816435598534<br>SNX 0.00103897765302867<br>ZRX 0.622791362383244 | | |
| 3.1.533408 | STEVE V LATTIMORE | ADDRESS REDACTED | | | BTC 0.000060223177614794<br>ETH 0.00140702407709914 | | |
| 3.1.533409 | STEVE VAHOURI | ADDRESS REDACTED | | | CEL 5.64283221805029<br>USDT ERC20 144.760999<br>XRP 23.580223 | | |
| 3.1.533410 | STEVE VAN DER WALT | ADDRESS REDACTED | | | BTC 0.000000099817764949<br>CEL 37.5856569359049 | | |
| 3.1.533411 | STEVE VAN LOAN | ADDRESS REDACTED | | | BTC 0.0443170106491866<br>ETH 0.00252442166976326 | | |
| 3.1.533412 | STEVE VANSICKLE | ADDRESS REDACTED | | | ADA 1030.16052972849<br>BCH 0.870382945179382<br>BTC 0.0135553140559356<br>ETH 0.0653807227305374<br>XLM 181.95767543589 | | |
| 3.1.533413 | STEVE VANSTEENBRUGGE | ADDRESS REDACTED | | | BTC 0.00297571951566757<br>DOT 1.10084440909354<br>ETH 0.0386442618602572<br>USDC 1.30979292909038 | | |
| 3.1.533414 | STEVE VEERMAN | ADDRESS REDACTED | | | BTC 0.000000008647237326<br>CEL 1.23407534313597<br>UMA 23.0175504944637 | | |
| 3.1.533415 | STEVE VENET | ADDRESS REDACTED | | | BTC 0.00809850974533136<br>CEL 0.232729460106778<br>DASH 0.265479412936854<br>MANA 30.4722666916347<br>USDC 667.603495894577<br>XRP 23.2161350731878 | | |
| 3.1.533416 | STEVE VERBIST | ADDRESS REDACTED | | | CEL 26.3938072120744<br>XRP 0.00000002322984593 | | |
| 3.1.533417 | STEVE VERNEY | ADDRESS REDACTED | | | ETH 0.101095879027563<br>XRP 23.7256650402609 | | |
| 3.1.533418 | STEVE VIERRA | ADDRESS REDACTED | | | ADA 0.147170353444971<br>BTC 0.0000212553329910109<br>USDC 0.473220670057755 | ADA 0.000000517476228682<br>BTC 0.000000005172612939<br>USDC 0.000000690751972288 | |
| 3.1.533419 | STEVE VILLAR | ADDRESS REDACTED | | | BTC 0.0167345843728814<br>MATIC 586.256924223773<br>XRP 14.998 | | |
| 3.1.533420 | STEVE VOISIN | ADDRESS REDACTED | | | BTC 0.00112416309450186<br>USDC 43843.468931349 | | |
| 3.1.533421 | STEVE VORM | ADDRESS REDACTED | | | BAT 1.68887952450409<br>BTC 0.0011949131919729<br>DOT 0.103501768900952<br>XLM 5.68038698900314<br>XRP 4.84145284022221 | | |
| 3.1.533422 | STEVE VOSS | ADDRESS REDACTED | | | BTC 0.000000602037821036<br>CEL 0.433561562191923<br>KNC 0.005<br>SNX 0.045 | | |
| 3.1.533423 | STEVE VU | ADDRESS REDACTED | | | BTC 0.199436652194454<br>DOT 34.2324307149354<br>ETH 2.45224388626715 | | |
| 3.1.533424 | STEVE WAINAINA | ADDRESS REDACTED | | | BTC 0.000744829577446523<br>MATIC 2.7469246051012 | | |
| 3.1.533425 | STEVE WALDER | ADDRESS REDACTED | | | ADA 29.1358840828968<br>BNB 1.43564857798144<br>BTC 1.08437187607891<br>COMP 0.305355608969411<br>ETH 1.6531727594679<br>LINK 4.37906889660558<br>XLM 119.23126294711<br>XRP 102.381620690678 | | |
| 3.1.533426 | STEVE WALL | ADDRESS REDACTED | | | BTC 0.00159630074511386<br>CEL 22.7715519441566 | | |
| 3.1.533427 | STEVE WALLET | ADDRESS REDACTED | | | BTC 0.000000195028493155<br>DOT 0.028722341935109 | | |
| 3.1.533428 | STEVE WALTHERS | ADDRESS REDACTED | | | ADA 606.106183361143<br>AVAX 4.00895055313857<br>BTC 0.106554640653834<br>CEL 2.68118531357884<br>EOS 112.444015454538<br>ETH 0.4608913468806<br>LUNC 4.29682853285957<br>MATIC 180.420898798614<br>SOL 4.44603823636079<br>UNI 38.0185694295455<br>XTZ 56.5778173745035 | | |
| 3.1.533429 | STEVE WARNER | ADDRESS REDACTED | | | BTC 0.000426643031418424<br>ETH 0.107372131243447 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.533430 | STEVE WARNER | ADDRESS REDACTED | | | AAVE 3.14648349706965<br>ADA 1351.78173934747<br>BNB 0.967951356446034<br>BTC 0.304652962652724<br>CEL 10.3716215919555<br>DOT 33.5645811533035<br>ETH 0.24113247835639<br>LINK 8.49853171860338<br>LTC 2.00074216778591<br>MANA 261.583806866094<br>MATIC 1479.08000042992<br>MCDAI 70<br>SNX 14.9632262767555<br>UNI 271.36298535948<br>XRP 353.215799213609 | | |
| 3.1.533431 | STEVE WARNER | ADDRESS REDACTED | | | BCH 1.95353171450908<br>BSV 1.90908300744746<br>BTC 0.453548185046623 | | |
| 3.1.533432 | STEVE WARNER | ADDRESS REDACTED | | | BCH 0.696272539048009<br>BTC 0.029457514913132<br>CEL 1.11525786235018<br>COMP 0.124924959784757<br>ETH 0.154405042412784<br>LINK 49.3918046356436<br>PAXG 0.105858568624391<br>UNI 8.26974102041954<br>USDC 24.2164851061878<br>ZEC 1.03198845060276<br>ZRX 102.616265639925 | | |
| 3.1.533433 | STEVE WATERS | ADDRESS REDACTED | | | ADA 1029.45655560216<br>BTC 0.000077079698248318<br>CEL 256.147321538498<br>ETH 0.00116005297038107<br>MATIC 7.43313808358481<br>MCDAI 0.0371010718660454<br>SNX 75.5669881016445<br>ZRX 201.001020252225 | | |
| 3.1.533434 | STEVE WAYMIRE | ADDRESS REDACTED | | | BTC 0.993477366802322<br>ETH 3.14946861973698<br>LINK 0.038197354855394<br>USDC 0.511227059872719 | | |
| 3.1.533435 | STEVE WEETMAN | ADDRESS REDACTED | | | BTC 0.0189632322395751<br>ETH 0.122002851296089<br>SOL 4.26905592108185 | | |
| 3.1.533436 | STEVE WEIR | ADDRESS REDACTED | | | ADA 15.4888903242011<br>BTC 1.05368859896363<br>ETH 15.8310010826324<br>USDC 138.759199843284 | | ADA 0.000008418260979664<br>USDC 0.00566202129470502 |
| 3.1.533437 | STEVE WEITZMAN | ADDRESS REDACTED | | | MATIC 245.044021077939 | | |
| 3.1.533438 | STEVE WELCH | ADDRESS REDACTED | | | BSV 0.0219637024573395<br>ETH 0.0444167886695435 | | |
| 3.1.533439 | STEVE WELLS | ADDRESS REDACTED | | | ETH 0.305694231971135 | | |
| 3.1.533440 | STEVE WEST | ADDRESS REDACTED | | | BTC 0.00012275<br>CEL 4.19168140053789 | | |
| 3.1.533441 | STEVE WESTHOEK | ADDRESS REDACTED | | | BTC 0.00134297<br>CEL 2.30647343931479<br>MCDAI 30 | | |
| 3.1.533442 | STEVE WESTPHAL | ADDRESS REDACTED | | | BTC 0.00297874806587482 | | |
| 3.1.533443 | STEVE WHITAKER | ADDRESS REDACTED | | | ADA 2053.35012916628<br>BTC 1.03590472375606<br>DOT 80.273706103105<br>EOS 295.100270487992<br>ETH 3.50284712325866<br>MATIC 2345.23569672867 | | |
| 3.1.533444 | STEVE WHITE | ADDRESS REDACTED | | | BTC 0.000000199113788923<br>ETH 0.0000782317168928069<br>USDT ERC20 0.0876300417610564 | | |
| 3.1.533445 | STEVE WHITE | ADDRESS REDACTED | | | ADA 1465.1578<br>BTC 4.35699646877292<br>CEL 21.2875796689485<br>ETH 0.195879946657501<br>MATIC 252.979<br>SOL 1.032737 | | |
| 3.1.533446 | STEVE WIAFE | ADDRESS REDACTED | | | BTC 0.0000041179033125561<br>CEL 1.17238544226236<br>ETH 0.000147286954179511<br>MCDAI 3.36981781084398 | | |
| 3.1.533447 | STEVE WIGGINS | ADDRESS REDACTED | | | BTC 0.0311503219885139 | | |
| 3.1.533448 | STEVE WIJONO | ADDRESS REDACTED | | | ADA 297.696686372746<br>BTC 0.0093151406375184<br>USDC 4416.99014865856 | | |
| 3.1.533449 | STEVE WILHOITE | ADDRESS REDACTED | | | BTC 0.000001580685622737 | | |
| 3.1.533450 | STEVE WILK | ADDRESS REDACTED | | | ADA 0.00376063082563953<br>BTC 0.000000037435023146<br>ETH 0.00202451906661856<br>LINK 0.00422036824305488<br>MATIC 0.00555555784059947<br>USDC 17.9870716037521<br>XLM 0.488180093661653 | | |
| 3.1.533451 | STEVE WILKINS | ADDRESS REDACTED | | | ADA 34731.0443569921<br>BTC 1.57372682830116<br>CEL 1.1393611241367<br>DOT 55.8129898460413<br>ETH 7.09480985709022<br>USDC 9.97396454683185<br>XLM 2361.73918983019 | | |
| 3.1.533452 | STEVE WILLIAMS | ADDRESS REDACTED | | | ADA 1033.05530496847<br>BTC 0.00110686031604019<br>CEL 192.088669032241<br>ETH 0.91916759103565<br>MATIC 11018.9377138938<br>SGB 26481.1448104513<br>XLM 26981.3799374325<br>XRP 176.467501438234 | | |
| 3.1.533453 | STEVE WILMES | ADDRESS REDACTED | | | BTC 0.00121124621068281<br>ETC 8.31772374737672 | | |
| 3.1.533454 | STEVE WINNEPENNINCKX | ADDRESS REDACTED | | | ADA 0.00130457794888041<br>BTC 0.000000146338593264<br>CEL 0.00416526305245628<br>ETH 0.000002566142507206<br>LINK 0.000034828046272102<br>LTC 0.000047232151650932<br>MCDAI 0.00841912439488431<br>SNX 0.000163796965194222<br>USDC 0.00723185313926785<br>USDT ERC20 0.0378039594940389 | | |
| 3.1.533455 | STEVE WIZGIRD | ADDRESS REDACTED | | | BTC 0.000064626607709783<br>ETH 0.000424201709298565<br>ZRX 0.0365544178853607 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.533456 | STEVE WONG | ADDRESS REDACTED | | | BTC 0.0101626139680516<br>USDC 13.6013216447025 | | |
| 3.1.533457 | STEVE WORTLEY | ADDRESS REDACTED | | | BTC 0.000000096258774803<br>CEL 0.12772316835025<br>LTC 0.000765049062649456<br>MCDAI 0.0524784586133693 | | |
| 3.1.533458 | STEVE WRIGHT | ADDRESS REDACTED | | | BNB 0.83657207<br>BTC 0.0237680726919963<br>BUSD 327.84856198<br>CEL 81.6474137920937<br>USDC 100.000103 | | |
| 3.1.533459 | STEVE WYGOCKI | ADDRESS REDACTED | | | ADA 103.486356155454 | | |
| 3.1.533460 | STEVE Y SONG | ADDRESS REDACTED | | | ADA 7105.64535583234<br>BTC 0.0219917515792117<br>ETH 8.36001213171917<br>LTC 10.0475641161896 | CEL 121.174701260424 | |
| 3.1.533461 | STEVE YANG | ADDRESS REDACTED | | | AAVE 42.1588745325944<br>ADA 13260.3219793489<br>BTC 0.258219967985255<br>CEL 313.323560772715<br>DOT 33.8162381324261<br>ETH 8.41838793056848<br>LUNC 9.04120604739907<br>MATIC 1902.14924699447<br>SOL 237.313049436161 | | |
| 3.1.533462 | STEVE YI | ADDRESS REDACTED | | | BTC 0.000628138778038655<br>DASH 0.00624743631843203<br>ETH 0.00121427994426825<br>LINK 0.0381768184958005<br>MATIC 0.0192077132708809<br>USDC 8.21400150126126 | BTC 0.00239819471173907<br>DASH 16.58528735934 | |
| 3.1.533463 | STEVE YOUNG | ADDRESS REDACTED | | | BTC 0.000027242060825009<br>CEL 1.13746943670651 | | |
| 3.1.533464 | STEVE YOUNG | ADDRESS REDACTED | | | BTC 0.000000698934040891<br>CEL 7.00979432124455<br>DOT 0.000037 | | |
| 3.1.533465 | STEVE YU | ADDRESS REDACTED | | | BTC 0.00087058686296086 | | |
| 3.1.533466 | STEVE YUN | ADDRESS REDACTED | | | MATIC 0.145853218599317 | | |
| 3.1.533467 | STEVE YUNG | ADDRESS REDACTED | | | ADA 0.000000527918781726<br>BNB 0.000000000309661063<br>BTC 0.00000000734081106<br>CEL 0.0380681585314724 | | |
| 3.1.533468 | STEVE ZABIN | ADDRESS REDACTED | | | BTC 0.000301873220373407 | BTC 0.000000003052812678 | |
| 3.1.533469 | STEVE ZACCARDI | ADDRESS REDACTED | | | BTC 0.00606174000780508 | | |
| 3.1.533470 | STEVE ZEIGER | ADDRESS REDACTED | | | USDC 107.771652862694 | | |
| 3.1.533471 | STEVE ZUNIGA | ADDRESS REDACTED | | | AAVE 1.15643518191542<br>ADA 88.1340745138662<br>AVAX 1.40331021046297<br>BTC 0.0097397763073329<br>CEL 25.2838583862446<br>DOT 5.0639863180878<br>ETH 0.162872545158767<br>LUNC 1.21842690253181<br>MATIC 52.6827566828798<br>SNX 23.5237667004521<br>SOL 1.48618861512816 | | |
| 3.1.533472 | STEVE-ALEXIS BIGRAS | ADDRESS REDACTED | | | BAT 34.33008987<br>BTC 0.000000004464652257<br>CEL 0.956288551894639<br>SGB 107.510153727<br>SNX 4.76115897<br>XLM 0.000000084456371465 | | |
| 3.1.533473 | STEVEE WOODARD | ADDRESS REDACTED | | | AVAX 47.8529203642545<br>BTC 0.14583454197691<br>ETH 4.8280211577274<br>LINK 0.0116386988765896 | BTC 0.000063304428701616<br>ETH 0.000505703336671959 | |
| 3.1.533474 | STEVEN A CASELLA | ADDRESS REDACTED | | | | BTC 0.06916736 | |
| 3.1.533475 | STEVEN ABDELAHAD | ADDRESS REDACTED | | | BTC 0.000479240322013446<br>CEL 0.733104744596456 | | |
| 3.1.533476 | STEVEN ABEL | ADDRESS REDACTED | | | BTC 0.574330507357461<br>ETH 4.74974288355533<br>USDC 2174.77993613 | | |
| 3.1.533477 | STEVEN ABOLS | ADDRESS REDACTED | | | BTC 0.394848496341547<br>DOT 24.0083051528438 | | |
| 3.1.533478 | STEVEN ABRAHAMS | ADDRESS REDACTED | | | BTC 0.00235048688099592<br>GUSD 385.778842011938<br>PAXG 0.0546468968616786<br>USDC 272.633175360908 | | |
| 3.1.533479 | STEVEN ABRAMOW | ADDRESS REDACTED | | | BTC 0.01901362803035<br>ETH 0.198688604131124<br>MATIC 56.3022540306036 | BTC 0.000000008096908566<br>ETH 259.802448650032 | |
| 3.1.533480 | STEVEN ADAMCZYK | ADDRESS REDACTED | | | CEL 1.08115157128581 | | |
| 3.1.533481 | STEVEN ADAMS | ADDRESS REDACTED | | | BTC 0.000210734709446645 | | |
| 3.1.533482 | STEVEN ADAMS | ADDRESS REDACTED | | | BTC 0.000961690601041459<br>MATIC 309.391698926029<br>SNX 6.15054222097613<br>USDC 8931.23578786849<br>XLM 203.681587643282 | | |
| 3.1.533483 | STEVEN ADAMS | ADDRESS REDACTED | | | BTC 0.42384600387153<br>ETH 1.69457203452222<br>LTC 1.06093717732225<br>USDC 274.343653386868 | | |
| 3.1.533484 | STEVEN AGATEP | ADDRESS REDACTED | | | BCH 0.00212078802464665<br>CEL 1.15609695708667<br>ETH 0.00144306555056574<br>LTC 0.000147241309344884<br>SGB 0.2919345490797<br>XRP 1.90965752566746 | | |
| 3.1.533485 | STEVEN AGOSTINHO | ADDRESS REDACTED | | | LTC 0.000610025557855649 | | |
| 3.1.533486 | STEVEN AGUIAR | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.533487 | STEVEN AGUILAR | ADDRESS REDACTED | | | BTC 0.000007471525758005<br>ETH 0.000064378795146214 | | |
| 3.1.533488 | STEVEN AKDEMIR | ADDRESS REDACTED | | | BTC 0.000076741105204<br>DOT 0.0232637007852639<br>ETH 0.000389553990778579<br>USDC 0.971835079303957 | BTC 0.090609577689465<br>DOT 19.9647246310232<br>ETH 0.49729020345834<br>USDC 1052.85311578894 | |
| 3.1.533489 | STEVEN ALAN FRANK | ADDRESS REDACTED | | | CEL 147.468695273985 | | |
| 3.1.533490 | STEVEN ALAN LEMANSKI | ADDRESS REDACTED | | | ADA 430.530352388832<br>BTC 0.00158813741325471<br>CEL 106.956285450717<br>SNX 16.2990984654248<br>XLM 96.2907125913956 | | |
| 3.1.533491 | STEVEN ALBINDER | ADDRESS REDACTED | | | BTC 0.00296018085457525<br>XLM 149.411674616175 | | |
| 3.1.533492 | STEVEN ALCALA | ADDRESS REDACTED | | | ADA 1.77044677222501<br>BTC 0.0000218550602339389<br>CEL 21.2160186642654<br>MATIC 1.95269790552073 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.533493 | STEVEN ALENTEYNS | ADDRESS REDACTED | | | BTC 0.0506536397842392<br>CEL 22.2174849160732<br>DOT 27.2949191902376<br>ETH 3.35440005018614<br>MANA 64.5700741270125<br>SOL 47.706518927008 | | |
| 3.1.533494 | STEVEN ALLEN | ADDRESS REDACTED | | | BTC 0.02564738<br>CEL 12.2447583204816 | | |
| 3.1.533495 | STEVEN ALLISON | ADDRESS REDACTED | | | BTC 0.000147655658168437<br>CEL 7.21700596554686<br>ETH 0.000125899248995061<br>USDC 0.000585860041541189 | BTC 0.000000005930424006 | |
| 3.1.533496 | STEVEN ALLWOOD | ADDRESS REDACTED | | | CEL 37.7521574419288<br>DOT 9.9<br>OMG 8.28355<br>SNX 45.87528855<br>XLM 808.0586739 | | |
| 3.1.533497 | STEVEN ALSTON | ADDRESS REDACTED | | | ADA 1756.37892547545<br>AVAX 0.00583463932071401<br>BTC 0.0246904577678565<br>LINK 0.0194698963193503<br>MATIC 2.96754491999067<br>USDC 0.496936858105749<br>XLM 2.02540137763197 | MATIC 1586.10965451424 | |
| 3.1.533498 | STEVEN ALVAREZ | ADDRESS REDACTED | | | ETH 0.00462714008930538<br>LINK 0.111540618617187 | | |
| 3.1.533499 | STEVEN ALVERSON | ADDRESS REDACTED | | | BTC 0.000806116219822286<br>DASH 0.00519784140511953<br>XRP 74.648725 | | |
| 3.1.533500 | STEVEN AMADODOUGLAS TOLEDO | ADDRESS REDACTED | | | ETH 0.00149515577878281 | | |
| 3.1.533501 | STEVEN AMATO | ADDRESS REDACTED | | | CEL 0.0446054719618306 | | |
| 3.1.533502 | STEVEN AÑ BECERRA SALAMANCA | ADDRESS REDACTED | | | BTC 0.000000799795608917<br>ETH 0.000024980423989722 | BTC 0.000608477584377006<br>ETH 0.0205499600336744 | |
| 3.1.533503 | STEVEN ANDERSEN | ADDRESS REDACTED | | | CEL 334.784666380533 | | |
| 3.1.533504 | STEVEN ANDERSON | ADDRESS REDACTED | | | BTC 0.000002101755103835<br>ETH 0.000066435049700815<br>LTC 0.000088833701901175<br>USDC 0.0382275090722397 | BTC 0.000000000124700888<br>ETH 0.000359837955418291<br>USDC 0.00824428985039953 | |
| 3.1.533505 | STEVEN ANDERSON | ADDRESS REDACTED | | | ADA 25.5972263435427<br>BCH 0.000068850053344986<br>BTC 0.000003290954991516<br>ETH 2.00413755360793<br>LINK 0.0133445010971848 | BCH 0.0552237657459712<br>BTC 0.0143082713960622<br>MCDAI 96.225951<br>XRP 599.818347247417 | |
| 3.1.533506 | STEVEN ANDERSON MEYER | ADDRESS REDACTED | | | | BTC 0.00164063525397033<br>CEL 121.205392314624<br>MATIC 308.44100209 | |
| 3.1.533507 | STEVEN ANDRA | ADDRESS REDACTED | | | BTC 0.00115295279097658<br>ETH 0.124565367480069 | | |
| 3.1.533508 | STEVEN ANDREAS TSCHUMPERLIN WIEE | ADDRESS REDACTED | | | AAVE 0.000221111365179649<br>BNT 0.0127690455392719<br>BTC 1.09149628673413<br>CEL 0.388598393108604<br>ETH 0.566904504540696<br>SNX 0.0351950293624519 | | |
| 3.1.533509 | STEVEN ANDREW DOWNING | ADDRESS REDACTED | | | BTC 0.000008869525339726 | | |
| 3.1.533510 | STEVEN ANDREW KWAME WELLS | ADDRESS REDACTED | | | BAT 155.178446525942<br>BTC 0.000059559473837882<br>LTC 0.0888543543345293<br>MCDAI 0.296688383720555<br>USDT ERC20 0.0954397760572248<br>ZRX 31.6425413057636 | | |
| 3.1.533511 | STEVEN ANDREW LAWLER | ADDRESS REDACTED | | | | BTC 0.00027165 | |
| 3.1.533512 | STEVEN ANDREW VANDER ZWAAG | ADDRESS REDACTED | | | ADA 118421.522071213<br>AVAX 343.247668776835<br>BTC 0.0749571572951378<br>DOT 1284.83389303625<br>ETH 214.980886417753<br>MATIC 59863.9662973385<br>SOL 745.569510428715 | CEL 131.895032854747 | |
| 3.1.533513 | STEVEN ANDREWS | ADDRESS REDACTED | | | BTC 0.000038673895658381 | | |
| 3.1.533514 | STEVEN ANFT | ADDRESS REDACTED | | | ADA 413.687429589779<br>BTC 0.000000008270437117<br>CEL 1056.71950001047<br>COMP 0.07037851<br>DOT 31.7763999984<br>LINK 15.9494405125938<br>XLM 458.4952582<br>XRP 15.5662569972091 | | |
| 3.1.533515 | STEVEN ANSELMO | ADDRESS REDACTED | | | BTC 0.000801871863573293<br>CEL 1.56081386433087<br>COMP 0.0248512733426418<br>DOT 0.0117529003134208<br>ETH 0.000145278239452503<br>MATIC 0.995114867531055<br>SGB 198.704375792658<br>USDC 0.578621971426813<br>XLM 0.000000073280254051<br>XRP 0.00000074039465249 | | |
| 3.1.533516 | STEVEN ANTHONY BAASEN | ADDRESS REDACTED | | | ADA 631.633026170284<br>BTC 0.0343702783090728<br>DOGE 783.156322671438<br>ETH 0.142041342603799<br>SOL 6.00778697486567 | | |
| 3.1.533517 | STEVEN ANTHONY KETCHUM | ADDRESS REDACTED | | | BTC 0.000000398596153975<br>ETH 0.0014873993777475 | BTC 0.0000001 | |
| 3.1.533518 | STEVEN ANTHONY PHILIPPS | ADDRESS REDACTED | | | BTC 0.000009934565065835 | | |
| 3.1.533519 | STEVEN APPLETON | ADDRESS REDACTED | | | BTC 0.000394966957078138<br>ETH 2.55348799548054 | | |
| 3.1.533520 | STEVEN ARCHILA RIVEROS | ADDRESS REDACTED | | | BTC 0.00403774980036974<br>CEL 31.3561868878275<br>DOT 1.605<br>ETH 0.540590381738079 | | |
| 3.1.533521 | STEVEN ARHELGER | ADDRESS REDACTED | | | AAVE 1.14510887028323<br>BTC 0.000445366455562579 | | |
| 3.1.533522 | STEVEN ARIAS-BONILLA | ADDRESS REDACTED | | | AVAX 25.5091987893696<br>DOT 113.599506378381<br>MATIC 244.281936679126<br>SOL 45.2069115337998 | AVAX 0.8058017727639 | |
| 3.1.533523 | STEVEN ARMENDARIZ | ADDRESS REDACTED | | | USDC 0.278753535919324 | | |
| 3.1.533524 | STEVEN ARMIN MANFRED KOLLECK | ADDRESS REDACTED | | | BTC 0.000730727873745493 | | |
| 3.1.533525 | STEVEN ARMOND GOODSON | ADDRESS REDACTED | | | SNX 0.00975884002807505 | | |
| 3.1.533526 | STEVEN ARMSTRONG | ADDRESS REDACTED | | | AVAX 0.00338862659862216<br>BTC 0.191648784520743<br>DOT 0.0260983267103734<br>ETH 1.25760323202751<br>MATIC 612.095650770627<br>SOL 41.7579185393667<br>USDC 0.608517032941436 | USDC 0.00220936919290737 | |
| 3.1.533527 | STEVEN ARTAU | ADDRESS REDACTED | | | USDC 71194.8901862757 | GUSD 3000 | |
| 3.1.533528 | STEVEN ASBACH | ADDRESS REDACTED | | | BTC 0.00103246111341056 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.533529 | STEVEN ASBURY | ADDRESS REDACTED | | | SGB 10077.2956918375<br>XRP 3458.652156895 | | |
| 3.1.533530 | STEVEN ATKINSON | ADDRESS REDACTED | | | CEL 0.00744507390841024 | | |
| 3.1.533531 | STEVEN ATOR | ADDRESS REDACTED | | | BTC 0.00109020819072155<br>ETH 1.60750027891534 | | |
| 3.1.533532 | STEVEN AUDA | ADDRESS REDACTED | | | ADA 0.673625044636679<br>BTC 0.000000001439757024<br>CEL 15.5646315315332 | | |
| 3.1.533533 | STEVEN BABO | ADDRESS REDACTED | | | USDC 0.275563437622205 | | |
| 3.1.533534 | STEVEN BADENHORST | ADDRESS REDACTED | | | BTC 0.000000007439385198<br>CEL 3.76902504658201<br>SOL 0.0260740750246389 | | |
| 3.1.533535 | STEVEN BADENHORST | ADDRESS REDACTED | | | BTC 0.0176748859216549<br>CEL 561.216071922059<br>USDC 0.00532377950081057 | | |
| 3.1.533536 | STEVEN BAGIENSKI | ADDRESS REDACTED | | | BTC 0.292027773557741<br>MCDAI 0.0281413280320431<br>USDC 283.316972553026 | | |
| 3.1.533537 | STEVEN BAGNOWSKI | ADDRESS REDACTED | | | BTC 0.177834012491873<br>ETH 1.01594105201941 | | |
| 3.1.533538 | STEVEN BAILEY | ADDRESS REDACTED | | | 1INCH 518.984245897148<br>AAVE 0.00271790688489377<br>ADA 53.8630343998917<br>BTC 0.231552918668179<br>GUSD 6183.13931153688<br>SNX 21.1287545389697 | AAVE 3.48411073705884 | |
| 3.1.533539 | STEVEN BAILEY | ADDRESS REDACTED | | | CEL 1.06983281858889 | | |
| 3.1.533540 | STEVEN BAILEY | ADDRESS REDACTED | | | BTC 0.249869254202821<br>CEL 309.876644986861<br>ETH 1.00328734 | | |
| 3.1.533541 | STEVEN BAILEY | ADDRESS REDACTED | | | ADA 10354.7741804375<br>BTC 1.14194966644133<br>ETH 35.1977549276255 | | |
| 3.1.533542 | STEVEN BAIRD | ADDRESS REDACTED | | | BTC 0.000000497445181362 | | |
| 3.1.533543 | STEVEN BALKE | ADDRESS REDACTED | | | ADA 0.000547960711914847<br>BTC 0.000000052623810684<br>MCDAI 0.000439131290601047 | | |
| 3.1.533544 | STEVEN BALL | ADDRESS REDACTED | | | ETH 0.000558844594651559<br>USDC 0.156160215398326 | | |
| 3.1.533545 | STEVEN BALLADO | ADDRESS REDACTED | | | BTC 0.000000334203602755<br>CEL 0.803704736051141<br>ETH 0.000487522693822267<br>SNX 0.50517386348301<br>USDC 0.165254565181173 | | |
| 3.1.533546 | STEVEN BALLARD | ADDRESS REDACTED | | | ADA 34.1210366915817<br>BTC 0.031781736879963<br>COMP 0.875436022479989<br>DOT 11.0889493562229<br>MANA 72.448109267906<br>MATIC 641.18992269054<br>SUSHI 0.024329644018324<br>USDC 247.748384687526<br>ZRX 751.701568692764 | SUSHI 32.2901950843148 | |
| 3.1.533547 | STEVEN BALOGH | ADDRESS REDACTED | | | ADA 0.133700727318951<br>BTC 0.0000742472962978349<br>CEL 10.3138817108026<br>DOT 0.0318675460590394<br>ETH 0.000212481345274351<br>MATIC 0.301701610346769<br>USDC 0.817225977535796 | | |
| 3.1.533548 | STEVEN BANNAT | ADDRESS REDACTED | | | CEL 649.215305818254<br>MCDAI 42.3457618128002 | | |
| 3.1.533549 | STEVEN BARAN | ADDRESS REDACTED | | | BTC 0.0243828761253455<br>USDC 32319.213144555 | | |
| 3.1.533550 | STEVEN BARBARICH | ADDRESS REDACTED | | | MATIC 14.7365926709865 | | |
| 3.1.533551 | STEVEN BARFIELD | ADDRESS REDACTED | | | ADA 1021.30192046869<br>BTC 0.0567459499691077<br>LTC 2.03621021181757 | | |
| 3.1.533552 | STEVEN BARMOY | ADDRESS REDACTED | | | CEL 276 | | |
| 3.1.533553 | STEVEN BARNABEI | ADDRESS REDACTED | | | UNI 0.00120132759776131<br>XLM 477.08903617419<br>XRP 300.000000000232 | | |
| 3.1.533554 | STEVEN BARRETT | ADDRESS REDACTED | | | BAT 4488.65962081016<br>CEL 9.8701830581945<br>USDC 850.522<br>XLM 200840.977687628<br>XRP 161365.388073895<br>ZRX 3534.41952633829 | | |
| 3.1.533555 | STEVEN BARRON | ADDRESS REDACTED | | | AAVE 0.0829096286839898<br>BTC 0.000062427372189982<br>CEL 0.108190760105329<br>ETH 0.00118141470406182<br>USDC 60.4981699721753 | | |
| 3.1.533556 | STEVEN BARRY | ADDRESS REDACTED | | | BTC 0.000002955811419716<br>CEL 1.07718687710509<br>ETH 0.00195261354015234 | | |
| 3.1.533557 | STEVEN BARSTOW | ADDRESS REDACTED | | | BTC 0.000002236728773266<br>ETH 0.000011751526239259 | | |
| 3.1.533558 | STEVEN BARTON | ADDRESS REDACTED | | | ADA 0.0376977788263376<br>BTC 0.000006109355714898<br>ETH 0.0569481792809738<br>MATIC 0.563429645810818 | | |
| 3.1.533559 | STEVEN BARTON | ADDRESS REDACTED | | | BTC 0.00104682337177481<br>USDC 421.695404290798 | | |
| 3.1.533560 | STEVEN BASRA | ADDRESS REDACTED | | | BTC 0.000001255185650056<br>USDC 0.000000796915975868 | | |
| 3.1.533561 | STEVEN BASSETT | ADDRESS REDACTED | | | BAT 0.143093988074393<br>BTC 0.206292570358198<br>EOS 0.0968810855991889<br>ETC 0.00359971839815616<br>ETH 0.00199622202977349<br>KNC 0.0557322520468892<br>LINK 0.0143469407297863<br>LTC 0.109106326024644<br>UNI 0.0102777073494673<br>USDC 1.77334010343402<br>XLM 0.0942020723310051<br>ZRX 0.255437965521871 | | |
| 3.1.533562 | STEVEN BATHA | ADDRESS REDACTED | | | CEL 1.0915686393088 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.533563 | STEVEN BAUM | ADDRESS REDACTED | | | AAVE 0.000000638403000059<br>ADA 0.000420096268860935<br>BTC 4.53168852974808<br>CEL 0.00110737890837386<br>COMP 0.000000102513077791<br>ETH 2.07111924143915<br>GUSD 7.66303515802962<br>LINK 0.0000176556355720319<br>LTC 0.000000207633071459<br>MATIC 0.00148103582729891<br>MCDAI 0.000003360325582292<br>UNI 0.0670329433557349<br>USDC 90820.9877434201<br>XLM 0.00000162009697195499 | AAVE 0.0008954649713027<br>ADA 0.700941242109987<br>CEL 1.13282386286013<br>COMP 0.000397021801784131<br>GUSD 0.00873335012617353<br>LINK 0.067505781208356<br>LTC 0.0118143912307118<br>MATIC 1.39907448878515<br>MCDAI 6.21693284400265<br>UNI 0.000042396554513741<br>XLM 0.044180394675104 | |
| 3.1.533564 | STEVEN BAUM | ADDRESS REDACTED | | | BTC 1.02054085668741<br>USDT ERC20 1452.07263169771 | | |
| 3.1.533565 | STEVEN BAXTER | ADDRESS REDACTED | | | BTC 0.00108438419135401 | | |
| 3.1.533566 | STEVEN BAYSINGER | ADDRESS REDACTED | | | BTC 0.0147706717287276<br>MATIC 21.9739489610427<br>USDC 307.558608276022 | | |
| 3.1.533567 | STEVEN BEACHY | ADDRESS REDACTED | | | BAT 0.201344233926789<br>BTC 0.000516132102467483<br>CEL 4488.03645247381<br>EOS 0.035234968350329<br>ETH 0.000000425270171131<br>KNC 0.0868931717052818<br>LINK 0.0231675266130702<br>LTC 0.00385597763238253<br>MANA 0.118165821167632<br>MATIC 8.63469505964908<br>SGB 178.566379172786<br>SNX 0.134778618369166<br>SUSHI 0.0658771447815412<br>UMA 0.00417355633811717<br>UNI 0.000012775793846785<br>USDC 0.212548535333012<br>XLM 1.51736473535463<br>XRP 0.000000327339672378<br>ZRX 111.74644604937 | BTC 0.61513778589772<br>MATIC 4749.82817259538<br>USDC 0.00000078640770973 | |
| 3.1.533568 | STEVEN BEALL | ADDRESS REDACTED | | | ADA 224.500933190821<br>BTC 0.00282633688893026<br>CEL 34.4142615532344<br>USDT ERC20 1178.44492634461 | | |
| 3.1.533569 | STEVEN BEASLEY | ADDRESS REDACTED | | | BTC 0.000066303548660886<br>ETH 0.000887468121383949<br>SOL 0.019905811895964 | BTC 0.00000000150038559<br>SOL 0.000000000778427115 | |
| 3.1.533570 | STEVEN BEATY | ADDRESS REDACTED | | | ADA 206.661656862938<br>BTC 0.0381029715771747<br>ETH 0.439005773091834<br>LTC 0.000537390282220328<br>MATIC 272.652180282999<br>USDC 1564.53868489563 | USDC 250 | |
| 3.1.533571 | STEVEN BECKER | ADDRESS REDACTED | | | 1INCH 0.012868085487469<br>AAVE 3.12604482784789<br>ADA 9.64900814830665<br>BAT 0.551970670547286<br>BSV 2.12274226320547<br>BTC 0.000000667286492666<br>CEL 1044.23609260501<br>COMP 1.08597750313457<br>ETH 0.000570243925720347<br>GUSD 0.0821537565516307<br>LINK 0.0038360081136139<br>LTC 0.000556088168483624<br>MATIC 2.70924771339652<br>MCDAI 0.0057967924428931<br>OMG 0.0230094211352863<br>PAX 0.130391224438619<br>SGB 235.556911388636<br>SNX 182.509453503283<br>TUSD 0.0553419752200522<br>USDC 35.100137464415<br>USDT ERC20 0.38633031873673<br>XLM 0.320477037200867<br>XRP 0.0820739477783243<br>ZRX 0.0965990886325885 | USDC 42.52 | |
| 3.1.533572 | STEVEN BEEKHUIZEN | ADDRESS REDACTED | | | ETH 0.00175726109107147 | | |
| 3.1.533573 | STEVEN BEITER | ADDRESS REDACTED | | | BCH 0.0104550776796742<br>BTC 0.0942127191111741<br>MATIC 0.162952734681702<br>MCDAI 91.7142555384811 | BTC 0.02201948239526<br>MCDAI 2.23137532 | |
| 3.1.533574 | STEVEN BELEW | ADDRESS REDACTED | | | BTC 0.560964428946087 | | |
| 3.1.533575 | STEVEN BELINKOFF | ADDRESS REDACTED | | | BTC 0.000014921659182177 | | |
| 3.1.533576 | STEVEN BELL | ADDRESS REDACTED | | | XRP 6473.56627725556 | | |
| 3.1.533577 | STEVEN BELLINGAN | ADDRESS REDACTED | | | BTC 0.116463640572203<br>CEL 161.089175368742<br>ETH 0.632590456205566<br>LTC 0.991642712754845<br>XRP 149.636355531713 | | |
| 3.1.533578 | STEVEN BELTON | ADDRESS REDACTED | | | BTC 0.0088610005643652 | | |
| 3.1.533579 | STEVEN BEMENT | ADDRESS REDACTED | | | BTC 0.318351380811588<br>DASH 0.305785898051737<br>ETH 4.99914625013964<br>LINK 0.000011933493656076<br>SGB 77.9970071712908<br>SNX 13.673822129385<br>XLM 1.09974791459858<br>XRP 0.364046725299759 | | |
| 3.1.533580 | STEVEN BENAVIDES | ADDRESS REDACTED | | | BSV 0.000268713087386009<br>BTC 0.000130296320846171<br>CEL 1.15148985681468<br>DASH 0.00354295290361778<br>EOS 0.048182824658799<br>ETH 0.0024646447606714<br>LTC 0.0065193264030592<br>XLM 0.560605929680679<br>XRP 0.145630442989078<br>ZRX 0.351093442567787 | BSV 0.000000009763533609<br>BTC 0.000000003328902386<br>EOS 0.000044660506713943<br>LTC 0.000000000569338085<br>XLM 0.000000097358865755 | |
| 3.1.533581 | STEVEN BENDIT | ADDRESS REDACTED | | | BTC 0.000002447664625141<br>ETH 0.000910738792722093 | BTC 0.00291016132949694<br>ETH 1.1709586203768 | |
| 3.1.533582 | STEVEN BENGTSON | ADDRESS REDACTED | | | BTC 0.382100254595106 | | |
| 3.1.533583 | STEVEN BENJAMIN | ADDRESS REDACTED | | | AAVE 0.133521663423509<br>ADA 215.536177345868<br>BTC 0.0178122686807534<br>DOT 5.16195248499704<br>ETH 0.101652843166465<br>LINK 4.06501738003581<br>MATIC 203.335659005361<br>SUSHI 5.34670098534865<br>UNI 1.11327155560916 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.533584 | STEVEN BENNETT | ADDRESS REDACTED | | | BTC 0.00030422178235034<br>CEL 1.11618492865804<br>ETH 5.50117884634851<br>LTC 54.1148808092374<br>TUSD 0.000394743989086794<br>USDC 33.3936484606721 | | BTC 0.000000009971120516<br>TUSD 70.3357839604316<br>USDC 0.000000986066892051 |
| 3.1.533585 | STEVEN BENNETT | ADDRESS REDACTED | | | BTC 0.000000581967775877999 | BTC 0.000000006067542683 | |
| 3.1.533586 | STEVEN BENNETT | ADDRESS REDACTED | | | ETH 0.000093386554547554<br>USDC 0.463411999692803 | | |
| 3.1.533587 | STEVEN BERGER | ADDRESS REDACTED | | | MATIC 265.373571168281 | | |
| 3.1.533588 | STEVEN BERMAN | ADDRESS REDACTED | | | BTC 0.00072706903181246<br>SNX 25.7331411087709 | | |
| 3.1.533589 | STEVEN BERMAN | ADDRESS REDACTED | | | BTC 0.0233792904663787<br>ETH 0.120456182601489 | | |
| 3.1.533590 | STEVEN BETITO | ADDRESS REDACTED | | | ADA 0.370207876266974<br>BNB 0.00105742380578398<br>BTC 0.00000244269114566<br>CEL 0.0152873451502283<br>LTC 0.000347652810447835<br>USDC 1.56953335676451<br>USDT ERC20 0.460370672728697 | | |
| 3.1.533591 | STEVEN BEZZIO | ADDRESS REDACTED | | | ADA 0.0297851536173768<br>CEL 0.714114752148856 | | |
| 3.1.533592 | STEVEN BIAGIONI | ADDRESS REDACTED | | | ADA 0.0000482668569127079<br>BTC 0.000000185595459317<br>ETH 0.000000631202891026<br>USDC 0.31694635736588 | ADA 0.0835869205074345<br>BTC 0.00020242637522251<br>ETH 0.000744368348643613 | |
| 3.1.533593 | STEVEN BIERMANN | ADDRESS REDACTED | | | BTC 0.000006817944350275<br>ETH 0.000068449720540999<br>MATIC 42.6920986518033 | | |
| 3.1.533594 | STEVEN BIJTTEBIER | ADDRESS REDACTED | | | BTC 0.00116117<br>CEL 1.11889430026066<br>MATIC 41.5791270734912<br>USDC 35.3272966205843 | | |
| 3.1.533595 | STEVEN BILLS | ADDRESS REDACTED | | | BTC 0.000000158150007515<br>ETH 0.00000302761931188099<br>LINK 0.00995659081427356<br>USDC 0.0878675819752822 | BTC 0.000000008561345772<br>USDC 0.000000786203061965 | |
| 3.1.533596 | STEVEN BINT | ADDRESS REDACTED | | | ADA 1158.2984307781<br>BTC 0.229484954004712<br>CEL 0.916152567960638<br>DOT 21.6960478587334<br>ETH 0.172910744657254<br>USDC 86.7325516360898 | | |
| 3.1.533597 | STEVEN BIRCH | ADDRESS REDACTED | | | BTC 0.000741474522463172<br>ETH 1.28373874861437<br>LINK 1031.12768566206 | | |
| 3.1.533598 | STEVEN BIRCH | ADDRESS REDACTED | | | BTC 0.000001892893052665 | | |
| 3.1.533599 | STEVEN BIRD | ADDRESS REDACTED | | | ETH 5.30913344527813 | | |
| 3.1.533600 | STEVEN BIRKS | ADDRESS REDACTED | | | ADA 327.183890108908<br>BTC 0.00125539903993845<br>MATIC 343.671371559082 | | |
| 3.1.533601 | STEVEN BIZE | ADDRESS REDACTED | | | CEL 54.2577637104634<br>USDC 1177.36 | | |
| 3.1.533602 | STEVEN BLACK | ADDRESS REDACTED | | | ADA 979.493446730615<br>BTC 0.0697845408121317<br>COMP 0.896124834369836<br>DASH 0.000730660766259589<br>DOT 50.701997472233<br>ETH 0.914833966574462<br>SNX 36.0946261112568<br>USDC 0.706185751285122 | | |
| 3.1.533603 | STEVEN BLACKMAN | ADDRESS REDACTED | | | ETH 0.269349864146818 | | |
| 3.1.533604 | STEVEN BLACKMORE | ADDRESS REDACTED | | | BTC 0.0521817971629683<br>CEL 229.945310568205<br>ETH 1.32502897658977<br>LINK 11.7522394530535<br>PAXG 0.466366708<br>UNI 26.9621541983745 | | |
| 3.1.533605 | STEVEN BLAINE BOGGESS | ADDRESS REDACTED | | | ETH 0.000140435894674165 | | |
| 3.1.533606 | STEVEN BLAIR | ADDRESS REDACTED | | | BTC 0.0000167005073264839 | | |
| 3.1.533607 | STEVEN BLAKE | ADDRESS REDACTED | | | BTC 0.000000009642008307<br>CEL 54.4406248123787<br>SGB 5.6852668568698<br>TGBP 115.402361873107<br>USDC 2.28127614367471<br>XRP 38.3704731085927 | | |
| 3.1.533608 | STEVEN BLAKENEY | ADDRESS REDACTED | | | BTC 0.0000138236045955809<br>ETH 0.000179144691158812 | | |
| 3.1.533609 | STEVEN BLAMEY | ADDRESS REDACTED | | | ADA 763.905357391514<br>BTC 0.343657759028058<br>CEL 181.704071744233<br>ETH 11.3384295078751<br>LINK 94.0374859518332<br>SNX 132.10813372 | | |
| 3.1.533610 | STEVEN BLANCO | ADDRESS REDACTED | | | BTC 0.00080517891075397<br>CEL 39.8238999025731<br>USDC 1133.969136 | | |
| 3.1.533611 | STEVEN BLANCO | ADDRESS REDACTED | | | BTC 0.000274613825252624<br>ETH 0.00522906258313328<br>MATIC 1779.65517304433<br>USDC 13038.2956497761 | BTC 0.000000001687778287<br>USDC 363 | |
| 3.1.533612 | STEVEN BLANNER | ADDRESS REDACTED | | | ADA 1259.26475159747<br>BTC 0.00118310290499583<br>EOS 317.374088587634<br>MATIC 1252.11939093775<br>USDC 12050.1871519007 | | |
| 3.1.533613 | STEVEN BLARY | ADDRESS REDACTED | | | BTC 0.000000357165485577<br>DOT 0.00149336114669226<br>ETH 0.000004976246981993<br>MATIC 0.0194016152337702 | | |
| 3.1.533614 | STEVEN BLAZEK | ADDRESS REDACTED | | | BTC 0.00703671332356722<br>GUSD 0.980055553059783<br>USDC 0.439162934924401 | BTC 0.01056882 | |
| 3.1.533615 | STEVEN BLICK | ADDRESS REDACTED | | | CEL 0.108212683242882 | | |
| 3.1.533616 | STEVEN BLOUNT | ADDRESS REDACTED | | | BTC 0.0447102260102099<br>USDC 22.5970153008196 | USDC 0.00000025324853668 | |
| 3.1.533617 | STEVEN BLUNDON | ADDRESS REDACTED | | | ADA 565.761181727851<br>ETH 0.0017034148769614<br>LUNC 8.9665146062735 | | |
| 3.1.533618 | STEVEN BOECKLING | ADDRESS REDACTED | | | BTC 0.000000004894456603<br>CEL 6.80152224397142 | | |
| 3.1.533619 | STEVEN BOJORQUEZ | ADDRESS REDACTED | | | KNC 0.0859904268760871<br>MATIC 1.20378136746619 | BTC 0.0477728<br>KNC 2.50050364471048<br>MATIC 0.000184431501207637<br>USDC 0.007 | |
| 3.1.533620 | STEVEN BOLDT | ADDRESS REDACTED | | | BTC 0.293935569412298 | GUSD 17201.71<br>USDC 2831.012321 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.533621 | STEVEN BOLLEURS | ADDRESS REDACTED | | | AAVE 14.6483307337716<br>AVAX 147.587810923162<br>BTC 1.30895986980034<br>ETH 32.4042842113423<br>LINK 1522.17809976999<br>LUNC 280.305214563781<br>MATIC 8561.92010728958<br>SNX 226.292195467745<br>USDC 39920.6026359807 | | |
| 3.1.533622 | STEVEN BOLTON | ADDRESS REDACTED | | | BTC 0.00150455216186158<br>ETH 1.05990545271294<br>USDC 3.67292467966342 | | |
| 3.1.533623 | STEVEN BOOTEN | ADDRESS REDACTED | | | BCH 0.07933015<br>CEL 0.17354417430932<br>ETH 0.00000478 | | |
| 3.1.533624 | STEVEN BORTS | ADDRESS REDACTED | | | ADA 0.136273148031461<br>BTC 0.00250793055332783<br>LTC 1.77050688589838<br>USDT ERC20 0.641024273135747 | | |
| 3.1.533625 | STEVEN BOURG | ADDRESS REDACTED | | | CEL 0.0365896230546964 | | |
| 3.1.533626 | STEVEN BOWEN | ADDRESS REDACTED | | | BTC 0.147350937117751<br>ETH 0.0203727430834836<br>USDC 0.274334959411763 | BTC 0.0667334000667334 | |
| 3.1.533627 | STEVEN BOWEN | ADDRESS REDACTED | | | AAVE 1.86097193051918<br>AVAX 14.3887177218887<br>BTC 0.0151182191245067<br>DOT 37.9053554525478<br>ETH 0.265680910669577<br>LINK 23.9702109816717<br>MATIC 436.28893286562 | | AVAX 1.037995901 |
| 3.1.533628 | STEVEN BOYD | ADDRESS REDACTED | | | BTC 0.0000005156306560349999<br>SNX 0.00775887491293018 | | |
| 3.1.533629 | STEVEN BOZEMAN | ADDRESS REDACTED | | | ADA 1101.18879069896 | | |
| 3.1.533630 | STEVEN BOZZAY | ADDRESS REDACTED | | | BTC 0.00171018351703187 | | |
| 3.1.533631 | STEVEN BRACHMAN | ADDRESS REDACTED | | | BTC 0.000014506341292836<br>ETH 0.00367988531024177<br>MCDAI 0.0340556277752556 | | |
| 3.1.533632 | STEVEN BRADSHAW | ADDRESS REDACTED | | | BTC 0.000041802575354936<br>COMP 0.000694417237679151<br>ETH 0.000232388605569681<br>USDC 1.50243678007833 | | |
| 3.1.533633 | STEVEN BRADY | ADDRESS REDACTED | | | ADA 24.5267052854807<br>CEL 204.238532375811<br>DOT 162.565205591117<br>ETH 0.00133691642214628<br>LUNC 0.000000051620744349<br>MATIC 1.41173254790269<br>USDC 1090.96537822357 | | |
| 3.1.533634 | STEVEN BRANTINGHAM | ADDRESS REDACTED | | | BTC 0.00237140356133422<br>USDC 0.739131375553319 | | |
| 3.1.533635 | STEVEN BREMNER | ADDRESS REDACTED | | | BTC 0.00088233852818602<br>CEL 1.20014151747201<br>XRP 1.95832481779312 | | |
| 3.1.533636 | STEVEN BRENT JR MAYHEW | ADDRESS REDACTED | | | BTC 0.0206049607793259<br>EOS 120.870309520705<br>ETH 1.12154355498813 | ETH 0.30789873 | |
| 3.1.533637 | STEVEN BRETT | ADDRESS REDACTED | | | CEL 212.354837349314<br>MATIC 33059.0803197608<br>SNX 190.281439543321 | | |
| 3.1.533638 | STEVEN BRETT TAYLOR | ADDRESS REDACTED | | | BTC 1.04207330076325<br>MCDAI 610.094056895703 | | |
| 3.1.533639 | STEVEN BREULS | ADDRESS REDACTED | | | BTC 0.0267586956410972<br>CEL 46.0748738470502<br>ETH 1.86581971401269<br>USDT ERC20 1.59737858635801 | | |
| 3.1.533640 | STEVEN BRIAN JOHNSON | ADDRESS REDACTED | | | 1INCH 0.0747463848049311<br>AAVE 4.83612818587641<br>ADA 581.970819711092<br>AVAX 138.919667606826<br>BAT 0.491988399207874<br>BTC 0.908304062373797<br>CEL 92.3218786321814<br>DOGE 1.80500687947366<br>DOT 156.284503214047<br>ETH 11.008398524629<br>LINK 24.4557126975126<br>LTC 3.01962235233168<br>MANA 0.0112649537283123<br>MATIC 636.512634617025<br>SGB 0.0495563632959942<br>SOL 4.97320396384087<br>SUSHI 0.229862943639649<br>UNI 0.0278234166218087<br>USDC 1.43215730598492<br>XLM 0.155473838032915<br>XRP 0.32416746291673 | USDC 500 | |
| 3.1.533641 | STEVEN BRICKELL | ADDRESS REDACTED | | | AVAX 0.0241565617717368<br>BTC 0.000060160433507479<br>USDC 7.04823005619754 | | BTC 0.0465663253424422<br>USDC 0.05 |
| 3.1.533642 | STEVEN BRINKMAN | ADDRESS REDACTED | | | ADA 0.04215380761011<br>BTC 0.000007504955526041<br>DOT 0.00748068303395746<br>ETH 0.000004351051666177<br>LUNC 0.00106378236588627<br>MATIC 0.27417991708893<br>SOL 0.000780521465655534 | | |
| 3.1.533643 | STEVEN BRISSON | ADDRESS REDACTED | | | BTC 0.000105590599658174 | | |
| 3.1.533644 | STEVEN BRITTEN | ADDRESS REDACTED | | | BTC 0.00409<br>CEL 7.41657593744594<br>ETH 0.0443<br>LTC 0.14454 | | |
| 3.1.533645 | STEVEN BRITZ | ADDRESS REDACTED | | | ADA 0.267702916623123<br>BTC 0.000009725911962649<br>USDT ERC20 1.39759624761293 | | |
| 3.1.533646 | STEVEN BRO | ADDRESS REDACTED | | | CEL 1.14734672444157 | | |
| 3.1.533647 | STEVEN BRODIE | ADDRESS REDACTED | | | ADA 9.82674584758147<br>AVAX 35.3269124387783<br>BTC 1.71958978082273<br>CEL 4804.96596454754<br>DOT 0.318368184964951<br>ETH 0.0360357964480931<br>USDC 32.1382218439136<br>USDT ERC20 34.5576711564653 | | |
| 3.1.533648 | STEVEN BRODY | ADDRESS REDACTED | | | MATIC 8.20740838555061 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.533649 | STEVEN BROGLIE | ADDRESS REDACTED | | | AAVE 2.73035348336583<br>ADA 5.00725194438041<br>BTC 0.000532751070571357<br>COMP 0.628756838134447<br>DOT 40.291856855378<br>ETH 0.00675676007790433<br>MATIC 6.39174148710267<br>SNX 26.3034007065686<br>SOL 24.3987060597016 | ADA 0.000000696458788655<br>BTC 0.000000006687488108<br>MATIC 3886.84619519243<br>SOL 2.037303779 | |
| 3.1.533650 | STEVEN BRONZINI | ADDRESS REDACTED | | | BTC 0.000007696921851195<br>ETH 0.000488572167356264 | | |
| 3.1.533651 | STEVEN BROOKES | ADDRESS REDACTED | | | CEL 0.000966368573307945 | | |
| 3.1.533652 | STEVEN BROOKS | ADDRESS REDACTED | | | BTC 0.000005414743184473<br>CEL 0.0979938258270975<br>DOT 0.048212984322405<br>ETH 0.000039302522091708<br>LINK 0.0326251491200777<br>LTC 0.00941835424466554<br>USDC 0.0882171074147666<br>USDT ERC20 0.0578408582297121<br>XLM 9.25075374324855 | BTC 0.0000005<br>ETH 0.00072859<br>XRP 0.014991 | |
| 3.1.533653 | STEVEN BROSIUS | ADDRESS REDACTED | | | | ADA 0.721234011621251<br>BTC 0.00000077461250146<br>COMP 0.00101804581009728<br>LINK 0.0135300393901055<br>MATIC 0.208282685203225 | |
| 3.1.533654 | STEVEN BROUILLARD | ADDRESS REDACTED | | | ADA 0.175110069188053<br>BTC 0.000002641386097023<br>ETH 0.00018268565087527 | | |
| 3.1.533655 | STEVEN BROWN | ADDRESS REDACTED | | | BTC 0.00000029466389219<br>CEL 9.1566848816633<br>ETH 0.000022972483764402<br>GUSD 0.199643712410833 | | |
| 3.1.533656 | STEVEN BROWN | ADDRESS REDACTED | | | BTC 0.00252378140319604<br>CEL 1373.14962593253<br>ETH 1.00094383609234<br>UNI 28.34024294 | | |
| 3.1.533657 | STEVEN BROWN | ADDRESS REDACTED | | | BTC 0.000155331873908246<br>ETH 0.00435650866479215<br>MATIC 7.02630308100077<br>SNX 0.221625005771037 | | |
| 3.1.533658 | STEVEN BROWN | ADDRESS REDACTED | | | BTC 0.000013973800975819<br>ETH 0.000056663245516655 | | |
| 3.1.533659 | STEVEN BROWN | ADDRESS REDACTED | | | BTC 0.0146861127942295 | | |
| 3.1.533660 | STEVEN BRUCK | ADDRESS REDACTED | | | BTC 0.00000927818500801 | | |
| 3.1.533661 | STEVEN BRUINSMA | ADDRESS REDACTED | | | BTC 0.000397917327655873<br>DOT 37.8246708416858<br>ETH 0.00576117925573751 | | |
| 3.1.533662 | STEVEN BRUNT | ADDRESS REDACTED | | | ADA 3548.53595726734<br>BNB 1.23755610074364<br>BTC 0.790415819571265<br>BUSD 0.00821339943798549<br>CEL 146.512717972392<br>COMP 0.807706798653405<br>DOT 122.543688207841<br>ETH 2.32815257470641<br>LTC 2.93857393928662<br>MANA 0.0367032705458126<br>MCDAI 0.343342992083858<br>SNX 9.90721360843718<br>TUSD 0.418794175327879<br>UNI 41.023728239643<br>USDC 98.8645707613717<br>XLM 281.578592511468<br>XRP 1678.87965284891<br>ZEC 0.610587175770565<br>ZRX 27.9158040645266 | | |
| 3.1.533663 | STEVEN BRYANT | ADDRESS REDACTED | | | ADA 0.435930086921123<br>BTC 0.000093085955144399<br>ETH 0.000000134285831627<br>MATIC 0.965502948463071<br>USDC 1.09326448061217<br>XLM 0.285816676819175<br>XRP 0.5 | | XLM 0.000000031167178946 |
| 3.1.533664 | STEVEN BRYANT | ADDRESS REDACTED | | | BTC 0.000000004050522009<br>CEL 119.018832305838<br>LINK 31.8065155082968<br>MATIC 1000.16963116<br>SNX 59.8685982069881<br>UNI 22.9690294354017<br>XRP 2770.28088 | | |
| 3.1.533665 | STEVEN BRYANT | ADDRESS REDACTED | | | ADA 400.930831739268<br>BTC 1.65112190404<br>DOT 121.748557719466<br>ETH 85.7973712976898<br>GUSD 27.0585865701218<br>LTC 0.000010051289181063<br>MATIC 761.593834974442<br>PAXG 1.88630430611545<br>SNX 78.0022176321211<br>SOL 33.3807591371932<br>USDC 2865.92574330524 | | |
| 3.1.533666 | STEVEN BRYCE LEE | ADDRESS REDACTED | | | BTC 0.277049699842508<br>CEL 43.4866818262447<br>ETH 7.39703213879484<br>SOL 148.704804790799 | | |
| 3.1.533667 | STEVEN BRYSON | ADDRESS REDACTED | | | BTC 1.0096316029215<br>ETH 0.102694089098308<br>GUSD 3.82017626879514<br>USDC 8.59813935156626<br>XLM 6150.49516985522 | | |
| 3.1.533668 | STEVEN BUCHHOLZ | ADDRESS REDACTED | | | BTC 0.0477698090063153<br>ETH 0.324916130354984<br>USDC 518.314963804554 | | |
| 3.1.533669 | STEVEN BUDOWSKI | ADDRESS REDACTED | | | BTC 0.000538030600583136<br>LINK 27.6783108210169<br>MATIC 23.1608807214218<br>SNX 131.216943911103<br>UNI 20.8668684318872 | | |
| 3.1.533670 | STEVEN BUEHLER | ADDRESS REDACTED | | | CEL 1.09308294985387 | | |
| 3.1.533671 | STEVEN BÜHNER | ADDRESS REDACTED | | | BTC 0.000453208134493307<br>CEL 1664.88517182021<br>USDT ERC20 0.231794176970005 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.533672 | STEVEN BURKE | ADDRESS REDACTED | | | ADA 7602.62936279001<br>BTC 4.73055560997008<br>CEL 4208.16707873788<br>DOT 33.9555832172143<br>ETH 53.9343390591674<br>LINK 252.246062073161<br>SOL 15.68355975<br>USDC 69.0272637169427 | | |
| 3.1.533673 | STEVEN BURKE | ADDRESS REDACTED | | | ADA 1307.25330263118<br>BTC 0.000001562748392853<br>USDC 0.075207799337527 | USDC 104.262357699533 | |
| 3.1.533674 | STEVEN BURKETT | ADDRESS REDACTED | | | 1INCH 881.163568815959<br>CEL 454.412219895592 | | |
| 3.1.533675 | STEVEN BURNELL | ADDRESS REDACTED | | | AAVE 0.000003419471424143<br>ADA 0.00096798770166410б<br>BCH 0.000019928074319362<br>BNT 0.243503827434145<br>BSV 0.000000002918121281<br>BTC 0.483642227552332<br>CEL 7051.40540132796<br>DASH 0.000335982764040653<br>EOS 0.000021199737001722<br>ETH 3.3766667129512<br>LINK 1.0003693025442<br>LTC 0.000000000219371126<br>PAXG 2.22247946858879<br>SNX 181.309460635342<br>USDC 567.415<br>XLM 0.0155851288657274<br>XRP 7955.4940679156 | | |
| 3.1.533676 | STEVEN BURNS | ADDRESS REDACTED | | | BTC 1.11144265141394<br>ETH 8.04788569072039<br>MATIC 1008.15378867903 | ETH 0.008624 | |
| 3.1.533677 | STEVEN BURNS | ADDRESS REDACTED | | | BTC 0.160680468801771<br>LTC 0.00379727447414631<br>USDC 97.4222182871412 | | |
| 3.1.533678 | STEVEN BURTON | ADDRESS REDACTED | | | ADA 49.1797779416383<br>BCH 0.00021784224688653<br>BTC 0.000003460628149253<br>CEL 1.58710463874111<br>ETC 0.00295054286889309<br>ETH 0.00732782<br>LTC 0.000943760014201848<br>MATIC 0.155515691834301<br>XLM 0.000000023654107023 | | |
| 3.1.533679 | STEVEN BUS | ADDRESS REDACTED | | | BTC 0.100559596580939<br>CEL 0.0759562608955826<br>ETH 0.601552298090093 | | |
| 3.1.533680 | STEVEN BUSCARNERA | ADDRESS REDACTED | | | BTC 0.00229630294721546<br>MATIC 543.286999754063<br>USDC 5493.6798283803 | | |
| 3.1.533681 | STEVEN BUSCHING | ADDRESS REDACTED | | | ADA 26277.2498763282<br>BTC 0.00653994419111666<br>DOT 177.183701181253<br>ETH 0.118127618356439<br>XLM 888.562160851902 | DOT 47.99 | |
| 3.1.533682 | STEVEN BUT | ADDRESS REDACTED | | | BTC 0.0409482977249696 | | |
| 3.1.533683 | STEVEN BUTCHER | ADDRESS REDACTED | | | BTC 0.000000971138121839999<br>DOT 32.2575864545256<br>MANA 0.157766292676845<br>MATIC 3.66372836152909 | | |
| 3.1.533684 | STEVEN BYAMUNGU | ADDRESS REDACTED | | | BTC 0.000000003226562199<br>CEL 0.0138027282486192 | | |
| 3.1.533685 | STEVEN C ANDERSON | ADDRESS REDACTED | | | ADA 0.000000807399948718<br>CEL 1.52471897080117<br>USDT ERC20 15.2182232359154 | | |
| 3.1.533686 | STEVEN C ANDERSON | ADDRESS REDACTED | | | AVAX 12.7382949518241<br>BTC 0.0913811913857762<br>CEL 127.661059446466<br>ETH 1.01712226624834<br>SOL 11.9653858457337 | | |
| 3.1.533687 | STEVEN C GALLAGHER | ADDRESS REDACTED | | | BTC 0.515974609698462 | BTC 0.00774368405769044 | |
| 3.1.533688 | STEVEN C HUMPHREYS | ADDRESS REDACTED | | | AAVE 0.000060072347758388<br>ADA 22.6639241785499<br>AVAX 244.332625960425<br>BAT 2.85896193405968<br>BCH 0.000047306648804694<br>BTC 35.006587289295<br>CEL 236562.696436227<br>COMP 0.000037812853817849<br>DASH 0.000075398735315146<br>DOT 4.00427452143156<br>ETH 326.774441502454<br>GUSD 0.167425938251381<br>KNC 2.79326765831008<br>LINK 4418.90497939706<br>LTC 228.310183290643<br>LUNC 776.88703<br>MANA 2952.56760127771<br>MATIC 111078.093340648<br>MCDAI 0.0194393685105132<br>SNX 20.3494293773813<br>SOL 1847.719187769<br>UMA 0.000679012503762284<br>UNI 0.386976242078934<br>USDC 42839.8611445677<br>UST 2<br>XLM 0.0318042592471537<br>ZRX 0.015680666371759 | AVAX 6.58581744225942 | |
| 3.1.533689 | STEVEN C ZANG | ADDRESS REDACTED | | | BTC 0.000342489167094977 | BTC 0.109437912488755<br>CEL 129.777853667526<br>USDC 99.83 | |
| 3.1.533690 | STEVEN C ZANG | ADDRESS REDACTED | | | BTC 4.33769398140679<br>CEL 12273.7658365013<br>ETH 5.42442887801874<br>MCDAI 75.782563874064<br>PAX 119.252935795845<br>SNX 0.0777623655608668<br>SOL 0.0842099601660985<br>UNI 0.0017552668330479<br>USDC 0.0397270596316982<br>USDT ERC20 22.0488073462665<br>XLM 0.0318870112909143 | AAVE 0.000520862953339346<br>BTC 0.000000000302027227<br>CEL 256.968982254993<br>ETH 0.000001307873712078<br>LINK 0.000587874634248156<br>MATIC 0.608568504555301<br>SOL 0.000021871094666153 | |
| 3.1.533691 | STEVEN CABALLERO | ADDRESS REDACTED | | | BTC 0.00597295490676364<br>SNX 25.8246504746244<br>XLM 0.0477880275155933 | | |
| 3.1.533692 | STEVEN CABEZUD | ADDRESS REDACTED | | | BTC 0.000692755339560237<br>USDC 0.942002601451762 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.533693 | STEVEN CABLE | ADDRESS REDACTED | | | BTC 0.984553583235177<br>ETH 19.6245895035018<br>USDC 16087.4915957085 | | |
| 3.1.533694 | STEVEN CABLE | ADDRESS REDACTED | | | BTC 0.00118091164450553 | | |
| 3.1.533695 | STEVEN CABRAL | ADDRESS REDACTED | | | ADA 205.470115795868<br>BTC 0.00103764906382193<br>ETH 0.0290128072234703 | | |
| 3.1.533696 | STEVEN CABRAL | ADDRESS REDACTED | | | ADA 102.409217597981<br>ETH 0.039877492478388 | | |
| 3.1.533697 | STEVEN CACKOWSKI | ADDRESS REDACTED | | | AAVE 0.990183559372968<br>ADA 410.759807390096<br>AVAX 5.06309551389764<br>BTC 1.79562582275015<br>DOGE 4957.15792294591<br>ETH 3.45362682358405<br>LINK 8.35251184798068<br>MATIC 889.615519113525<br>SNX 44.0609948431005<br>SOL 25.3422213518462<br>SUSHI 23.952290686541<br>USDC 1055.34786815134<br>XLM 25.700912243391 | | |
| 3.1.533698 | STEVEN CALANDRA | ADDRESS REDACTED | | | BTC 0.000431146211091451<br>ETH 0.0393386674137058<br>LINK 1.34219482400528 | BTC 0.475817102139018<br>ETH 36.6771144494683<br>LINK 2806.49412931505 | |
| 3.1.533699 | STEVEN CAMELO | ADDRESS REDACTED | | | BTC 0.000000373723300819<br>ETH 0.00298731158548114 | | |
| 3.1.533700 | STEVEN CAMERON BUTCHART | ADDRESS REDACTED | | | BTC 0.000019957491519035<br>CEL 60.2912052820041<br>DOT 0.195205295500602<br>ETH 0.000001104227217079<br>SNX 1.29387687<br>USDC 211.655 | | |
| 3.1.533701 | STEVEN CAMERONA | ADDRESS REDACTED | | | BTC 0.00111089876310018<br>ETH 7.06656230279608 | ETH 0.000000915066623377 | |
| 3.1.533702 | STEVEN CAMPBELL | ADDRESS REDACTED | | | BTC 0.0000039572077021 6899<br>USDC 0.158748396137203 | | |
| 3.1.533703 | STEVEN CAMPBELL | ADDRESS REDACTED | | | ADA 1629.34013516322<br>BAT 166.233592273133<br>BCH 4.51825339702342<br>BSV 2.23463885752181<br>BTC 0.0242218999815262<br>ETH 3.6759209979949<br>LINK 10.6657765365158<br>LTC 23.6742045194483<br>MATIC 246.68595264702<br>SNX 19.849966519393<br>XLM 806.248793400981 | | |
| 3.1.533704 | STEVEN CANALES | ADDRESS REDACTED | | | BTC 0.000001613837567193<br>SNX 0.0520606962108875<br>XLM 0.0262792438277515 | | |
| 3.1.533705 | STEVEN CANNON | ADDRESS REDACTED | | | ADA 1448.63010171639<br>BTC 0.0566702766076261<br>CEL 47.2944259704867<br>DASH 0.0080483177299096<br>DOT 26.7255885858804<br>EOS 10.4511<br>ETH 0.659092272919719<br>LINK 8.92<br>LUNC 6.02572088598539<br>MATIC 2056.1721618433<br>SGB 1098.54971287108<br>SOL 7.76864139509426<br>USDC 0.000000996909844421<br>XLM 50.910450444447<br>XRP 2793.98855629355<br>XTZ 10.1590682283253 | | |
| 3.1.533706 | STEVEN CARAVELLA | ADDRESS REDACTED | | | BTC 0.000331576150596153<br>CEL 1088.62297837795<br>ETH 4.12306060480231<br>LINK 252.958240262696<br>SOL 40.6991446031446<br>USDC 104.960189613741<br>ZRX 2.39754151175047 | ETH 0.0457708745406627<br>SOL 0.038205726<br>USDC 529.362 | |
| 3.1.533707 | STEVEN CARD | ADDRESS REDACTED | | | BTC 0.000072482017046675<br>XLM 0.000000087666029779 | | |
| 3.1.533708 | STEVEN CARDONA | ADDRESS REDACTED | | | BTC 0.000000003783147885<br>CEL 0.0172889176693312 | | |
| 3.1.533709 | STEVEN CARL BOWLES | ADDRESS REDACTED | | | BTC 0.0930319786553634<br>USDC 1021.73589735428 | CEL 124.973443143332 | |
| 3.1.533710 | STEVEN CARL SHAKESPEARE | ADDRESS REDACTED | | | AAVE 0.00111987445983862<br>ADA 26.8500167772047<br>AVAX 0.012191998212625<br>BTC 0.000003313658295843<br>CEL 2.93032891204268<br>DOT 0.159257685575588<br>ETH 0.00160904956428966<br>LUNC 0.0532337538570423<br>MATIC 0.567722460962016<br>UNI 0.114326596415718 | LUNC 0.009491 | |
| 3.1.533711 | STEVEN CARR | ADDRESS REDACTED | | | CEL 988.923278380435<br>MATIC 8044.62429423704<br>MCDAI 0.00000006<br>OMG 0.0045149142217082<br>USDC 0.007<br>ZRX 0.00801073932983109 | | |
| 3.1.533712 | STEVEN CARR | ADDRESS REDACTED | | | BTC 0.0025868753076522<br>DOT 14.3379776766047<br>MANA 0.00222294757325791<br>MATIC 82.0764553870691<br>SNX 52.5006891864216<br>USDC 0.00708788368981845<br>XLM 0.173928698068082 | | |
| 3.1.533713 | STEVEN CARRIDGE | ADDRESS REDACTED | | | CEL 0.100582285848106 | | |
| 3.1.533714 | STEVEN CARRILLO | ADDRESS REDACTED | | | BTC 1.22158496867603<br>CEL 31.3536948562821<br>ETH 0.000649700626860275<br>LINK 0.153520493391365<br>UNI 0.178202584677282<br>USDC 326.847656652983<br>XRP 0.000000632043954641 | BTC 0.00236724 | |
| 3.1.533715 | STEVEN CARROLL | ADDRESS REDACTED | | | BTC 0.00156997624501258<br>MATIC 3.6802701578987 | | |
| 3.1.533716 | STEVEN CARTER | ADDRESS REDACTED | | | BTC 0.00117766398589464<br>CEL 1.01690196979657 | | |
| 3.1.533717 | STEVEN CASSIE | ADDRESS REDACTED | | | BTC 0.0128146963321234<br>CEL 0.0143560860979606<br>XLM 256.904385410467<br>XRP 1063.48741811609 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.533718 | STEVEN CASTANEDA | ADDRESS REDACTED | | | BTC 0.00191863336767411<br>CEL 3.67544788134606<br>ETH 0.00983382166695742<br>LTC 0.0385768258053414 | | |
| 3.1.533719 | STEVEN CASTANO | ADDRESS REDACTED | | | BTC 2.02932350004108<br>CEL 165.387078337452<br>ETH 0.000157900429446861<br>PAXG 0.000031070348557729<br>USDC 56292.8336837301 | | |
| 3.1.533720 | STEVEN CASTRO | ADDRESS REDACTED | | | CEL 1.0644721903133 | | |
| 3.1.533721 | STEVEN CATON | ADDRESS REDACTED | | | BTC 0.00116914962074182<br>USDC 232.189922153026<br>XLM 618.270093683639 | | |
| 3.1.533722 | STEVEN CAVALLARI | ADDRESS REDACTED | | | BTC 0.00146112540878442<br>CEL 1.89226263246508 | | |
| 3.1.533723 | STEVEN CECIL | ADDRESS REDACTED | | | ADA 2.28392994472513<br>BTC 0.102616102798504<br>DOT 0.0161378692067242<br>ETH 0.000002726746550597<br>USDC 0.0000366713172068 | | |
| 3.1.533724 | STEVEN CELMER | ADDRESS REDACTED | | | ADA 0.062299112115792<br>BAT 0.00651629208682397<br>BTC 0.101788090319601<br>COMP 0.132098996618<br>EOS 1.40237975362954<br>ETH 30.1567114729472<br>MCDAI 0.0462756068669345<br>UNI 24.8194012062675<br>USDC 0.214177450858956<br>XLM 97.9119828239434<br>ZEC 0.0575991226509963<br>ZRX 12.5946168340457 | | |
| 3.1.533725 | STEVEN CHABOT | ADDRESS REDACTED | | | BTC 0.0059865985426377 | | |
| 3.1.533726 | STEVEN CHACON | ADDRESS REDACTED | | | CEL 1.13886875699525 | | |
| 3.1.533727 | STEVEN CHAGNON | ADDRESS REDACTED | | | AAVE 0.0750518076766505<br>BTC 2.28276174133297<br>CEL 3470.56746994326<br>ETH 29.763593678199<br>LINK 0.15590922612195<br>MANA 21.201170152579<br>MATIC 85.6656353099578<br>MCDAI 12.2831795347843<br>SGB 4887.87951438429<br>SNX 3.28106073237986<br>USDC 61.5792110528666<br>XRP 26.1159782705494 | BTC 0.720355410662051 | |
| 3.1.533728 | STEVEN CHAI | ADDRESS REDACTED | | | BTC 0.0123446510551638 | | |
| 3.1.533729 | STEVEN CHAIREZ | ADDRESS REDACTED | | | USDC 0.00396511708433008 | | |
| 3.1.533730 | STEVEN CHALMERS | ADDRESS REDACTED | | | BTC 0.0071294904747844<br>DOT 6.49621378565953<br>EOS 0.148825211417882<br>ETH 0.189231080523799<br>LINK 17.3223914713659<br>MATIC 74.3089698967525 | | |
| 3.1.533731 | STEVEN CHAN | ADDRESS REDACTED | | | BTC 0.00631918760402529<br>CEL 43.6556164562479<br>TAUD 3.76177491458966<br>USDC 139.498045576886 | | |
| 3.1.533732 | STEVEN CHAN | ADDRESS REDACTED | | | BTC 2.09655057242773<br>ETH 9.13089318416138<br>LINK 3272.19894631937 | | |
| 3.1.533733 | STEVEN CHAN | ADDRESS REDACTED | | | BTC 0.000000007584171173<br>CEL 0.00717132505631984<br>DOT 0.000000000005947396<br>USDC 0.000000282530170308<br>USDT ERC20 0.000000904815153795<br>UST 0.00000038824023199 | | |
| 3.1.533734 | STEVEN CHAN | ADDRESS REDACTED | | | BNB 0.00204691613862822<br>BTC 0.00289124547654864<br>CEL 1.79419577511628 | | |
| 3.1.533735 | STEVEN CHAN | ADDRESS REDACTED | | | ADA 108.334166379769<br>BTC 0.00603885463879119 | | |
| 3.1.533736 | STEVEN CHANDLER | ADDRESS REDACTED | | | BTC 0.000003167485891333<br>CEL 1.15653938624662<br>ETH 0.000051385161014239<br>LTC 0.0146787907473097<br>USDC 0.00000007716446475<br>ZRX 0.564378645706335 | | |
| 3.1.533737 | STEVEN CHANDLER | ADDRESS REDACTED | | | ETH 0.117506128883805<br>MATIC 9400.87638725564 | | |
| 3.1.533738 | STEVEN CHANG | ADDRESS REDACTED | | | CEL 0.600975855068836 | | |
| 3.1.533739 | STEVEN CHANG | ADDRESS REDACTED | | | BTC 0.0003789179704623<br>CEL 1.14618693735127<br>LINK 0.000513790732472506<br>USDC 7.1911736473487 | | |
| 3.1.533740 | STEVEN CHARLES BURNS | ADDRESS REDACTED | | | ADA 160.43715422547<br>ETH 0.0838286587605295 | | |
| 3.1.533741 | STEVEN CHARLES DAMP | ADDRESS REDACTED | | | BTC 35.4482652954617<br>CEL 37401.2665549435<br>ETH 479.75547834629<br>MATIC 18674.1823817117<br>SGB 25959.5336490697<br>USDC 0.000000222027123602<br>USDT ERC20 393.005253821977<br>XLM 122016.4853424<br>XRP 168156.5<br>ZRX 10394.403 | | |
| 3.1.533742 | STEVEN CHARLES RABEY | ADDRESS REDACTED | | | BTC 0.0937995526389704<br>CEL 107.182710957373<br>ETH 1.04986931900644 | | |
| 3.1.533743 | STEVEN CHAU | ADDRESS REDACTED | | | AAVE 17.4692002641704<br>BTC 0.818325591453554<br>CEL 797.625558590856<br>ETH 0.00349288148847709<br>LINK 0.0507110989465426<br>LTC 64.0504860270727<br>MATIC 290.086960946414<br>UNI 455.147989044615<br>USDC 7725.87327846932 | | |
| 3.1.533744 | STEVEN CHAVIS | ADDRESS REDACTED | | | ETC 0.000062930700528353<br>XRP 9.999988 | | |
| 3.1.533745 | STEVEN CHECCHIA | ADDRESS REDACTED | | | ETH 0.000011489434146555 | | |
| 3.1.533746 | STEVEN CHEN | ADDRESS REDACTED | | | ADA 202.960359833152<br>AVAX 18.9527032854183<br>BTC 0.00866432774747099<br>ETH 0.00342722179882705<br>LINK 224.903678514743<br>USDC 0.00473905172673453<br>USDT ERC20 0.505255814303447 | AVAX 0.089353840086516<br>LINK 60.2715821870482<br>USDC 0.007 | |
| 3.1.533747 | STEVEN CHENEY | ADDRESS REDACTED | | | XLM 502.898377199177 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.533748 | STEVEN CHENG | ADDRESS REDACTED | | | ADA 385.679970337835<br>BTC 0.466970756262696<br>ETH 8.81852900877407<br>USDC 23.1341806136016 | USDC 0.000000229269481265 | |
| 3.1.533749 | STEVEN CHENNAPPAN | ADDRESS REDACTED | | | BAT 0.0250483956016534<br>BCH 0.000212867898941629<br>CEL 1.1176119389107<br>DASH 0.00404672721935175<br>ETC 0.00248082125833083<br>ETH 0.00108523825624114<br>OMG 0.0385944254652008<br>XLM 2.72455428335046<br>ZRX 0.0048558419582179 | | |
| 3.1.533750 | STEVEN CHEREAU | ADDRESS REDACTED | | | CEL 0.431161276537452<br>MCDAI 12.6024953538911 | | |
| 3.1.533751 | STEVEN CHEUNG | ADDRESS REDACTED | | | CEL 0.585018323799165<br>USDC 0.174051305170177 | | |
| 3.1.533752 | STEVEN CHEUNG | ADDRESS REDACTED | | | AVAX 15.3732758533235<br>BTC 0.00577842680257823<br>USDC 823.012803609841 | | |
| 3.1.533753 | STEVEN CHIBOUCAS | ADDRESS REDACTED | | | AAVE 0.0119029625680101<br>BTC 0.000000464163342745999<br>CEL 22.8385800435572<br>COMP 0.00120121648825845<br>DASH 0.00215310551265159<br>DOT 0.168721737446272<br>ETH 0.00000718747467574799<br>LINK 0.0471642140785895<br>MANA 0.096474304060097<br>MATIC 3.3644110854933<br>OMG 0.00147563587075252<br>SGB 617.667333362079<br>SNX 0.277605865842291<br>UMA 0.0015708609980037<br>UNI 0.0545377233001414<br>USDC 1.49425051037425<br>XLM 0.621497179894513<br>ZEC 0.000114317359011551 | BTC 0.000000004707351377 | |
| 3.1.533754 | STEVEN CHIEN | ADDRESS REDACTED | | | BTC 0.000152547570324785<br>GUSD 9.05934051005463<br>USDC 1385.86624749317 | BTC 0.0000006832313982<br>GUSD 5469.09156574464 | |
| 3.1.533755 | STEVEN CHIEVER | ADDRESS REDACTED | | | USDC 1.06555003375071 | | |
| 3.1.533756 | STEVEN CHIEW | ADDRESS REDACTED | | | BTC 0.00396436235949007<br>ETH 0.067967536524567<br>MATIC 1055.39417427169 | | |
| 3.1.533757 | STEVEN CHING | ADDRESS REDACTED | | | BTC 0.000000549376691385<br>BUSD 0.635449570288418<br>USDC 0.00104695695352317<br>USDT ERC20 0.00500400063106758 | | |
| 3.1.533758 | STEVEN CHMURZYNSKI | ADDRESS REDACTED | | | BTC 0.00123427334524325<br>ETH 0.235700972766973 | | |
| 3.1.533759 | STEVEN CHON | ADDRESS REDACTED | | | USDC 6.79285327779852 | | |
| 3.1.533760 | STEVEN CHONG | ADDRESS REDACTED | | | USDC 53.3272900981301 | | |
| 3.1.533761 | STEVEN CHOW | ADDRESS REDACTED | | | BCH 0.00181339978940341<br>BTC 0.000033295929020792<br>CEL 0.330144905273557<br>DASH 0.0235554945064348<br>LTC 0.000057572616320086<br>USDC 7.277<br>ZEC 0.00199680464409725 | | |
| 3.1.533762 | STEVEN CHRIS STINGEL | ADDRESS REDACTED | | | BTC 0.152174921103353 | | |
| 3.1.533763 | STEVEN CHRISTOPHER PIETZCKER | ADDRESS REDACTED | | | 1INCH 0.0753075585735447<br>ADA 0.154653087660171<br>AVAX 0.00789664249408271<br>BTC 0.000000462578735742<br>CEL 110.619936538774<br>DOT 0.0736811889946774<br>ETH 0.000006840950447094<br>LINK 0.0175500958715321<br>MANA 0.00750388774291312<br>MATIC 0.733386724604394<br>SNX 0.0337932722103019<br>TUSD 0.00999779681951058<br>USDC 8.98319793496083<br>USDT ERC20 87041.0975602301<br>XLM 0.239157354746476<br>ZEC 0.000069039183536196 | | LUNC 0.000000494242485235<br>USDC 0.000000557360147924 |
| 3.1.533764 | STEVEN CHRISTOPHER RUNDEL | ADDRESS REDACTED | | | AVAX 6.7822097845672<br>BTC 1.52761488957352<br>ETH 0.0181287307125378<br>MANA 685.860861314409<br>XLM 12509.7195876961 | | |
| 3.1.533765 | STEVEN CHRISTOPHER VAZQUEZ | ADDRESS REDACTED | | | ETH 0.0016383843712553 | | |
| 3.1.533766 | STEVEN CHROMAN | ADDRESS REDACTED | | | BTC 0.00134449839178195<br>CEL 317.534986904934<br>USDC 1.42009995562072 | | |
| 3.1.533767 | STEVEN CHU | ADDRESS REDACTED | | | BTC 0.292091073858417<br>ETH 10.3212063377752<br>LINK 42.7840423129949<br>USDC 1.10752871041166<br>XLM 8840.66415961626 | | |
| 3.1.533768 | STEVEN CHUNG | ADDRESS REDACTED | | | AAVE 2.36444502685876<br>BTC 0.140880283378768<br>ETH 3.57336473214522<br>LINK 49.7355205656562<br>LTC 0.000981962715839642<br>LUNC 11.7240229345957<br>MATIC 3401.28785147759<br>MCDAI 31.8774180610523 | BTC 0.0782704798980198 | |
| 3.1.533769 | STEVEN CHUNGHAN LEE | ADDRESS REDACTED | | | ADA 14531.2538525483<br>BTC 0.0216772998639867<br>DOGE 1904.7783957677<br>ETH 14.1856952482627<br>LTC 31.3666456804698<br>USDC 73091.116356993 | DOGE 652.95582131<br>LTC 0.45649863 | |
| 3.1.533770 | STEVEN CLARK | ADDRESS REDACTED | | | CEL 0.967110619424774 | | |
| 3.1.533771 | STEVEN CLARK | ADDRESS REDACTED | | | CEL 1.06512410896378 | | |
| 3.1.533772 | STEVEN CLARK | ADDRESS REDACTED | | | BCH 0.000485602306669005<br>BTC 0.000000474742832924<br>CEL 0.364880813111053<br>EOS 0.556126652670851 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.533773 | STEVEN CLARK | ADDRESS REDACTED | | | ADA 374.379027026527<br>BAT 1194.06319439882<br>BTC 0.0137616976777949<br>DOT 35.4136693885001<br>ETH 0.196107867259974<br>KNC 0.00447654378125458<br>LINK 35.6423019534773<br>MANA 0.0134163995334649<br>MATIC 1104.51106302957<br>SNX 270.488443575981<br>XLM 0.66882121235608<br>ZRX 0.0396408069802434 | BTC 0.00593805 | |
| 3.1.533774 | STEVEN CLARK | ADDRESS REDACTED | | | BCH 0.0782414356819364<br>BSV 0.0765559564294659<br>BTC 0.0326823332616256<br>ETH 0.152031267825947<br>LTC 0.464517526396043<br>USDC 106.176190516188<br>XLM 25.251282212735 | | |
| 3.1.533775 | STEVEN CLARKE | ADDRESS REDACTED | | | CEL 68.4991372953214 | | |
| 3.1.533776 | STEVEN CLARKE | ADDRESS REDACTED | | | BTC 0.00114112099555423<br>CEL 54.8835690177528<br>DOT 82.6 | | |
| 3.1.533777 | STEVEN CLARKE | ADDRESS REDACTED | | | ADA 0.688497289191895<br>BTC 0.0209930803632043<br>CEL 15.8996359898213<br>ETH 2.57726525667832<br>MATIC 190.347314598644 | | |
| 3.1.533778 | STEVEN CLAY | ADDRESS REDACTED | | | BTC 0.0000004171246140579999<br>CEL 0.0262577338725674<br>ETH 0.000004113497661397<br>LINK 0.00517757745359806<br>MATIC 0.928584950307167 | | |
| 3.1.533779 | STEVEN CLEMENT | ADDRESS REDACTED | | | AAVE 35.1715736204671<br>ADA 3351.33526959892<br>BAT 2.07682723133972<br>BTC 0.57348315911552<br>COMP 7.41395745465818<br>DOT 227.284360911899<br>ETH 1.00805461646206<br>LINK 0.0338289564004736<br>LTC 21.9841752522627<br>MATIC 3326.36040022422<br>SNX 2724.79800038075<br>SOL 68.1966784437681<br>SUSHI 309.271560083476<br>XLM 567.244730510305 | | |
| 3.1.533780 | STEVEN CLEMENTI | ADDRESS REDACTED | | | BTC 0.0010711879648194<br>ETH 0.040884006071197<br>USDC 28.5865674008301 | | BTC 1.46951530476561<br>USDC 0.000000902600094636 |
| 3.1.533781 | STEVEN CLINTON | ADDRESS REDACTED | | | ETH 0.264703765740727 | | |
| 3.1.533782 | STEVEN COCKROFT | ADDRESS REDACTED | | | BTC 0.402438219087006<br>CEL 43.9665436367366<br>ETH 0.00159313365758842<br>LTC 1.02310121916125 | | |
| 3.1.533783 | STEVEN CODY THOMAS | ADDRESS REDACTED | | | BTC 0.0104165663030042<br>ETH 0.00166452527378249 | | |
| 3.1.533784 | STEVEN COFFEY | ADDRESS REDACTED | | | ADA 1315.80274738931<br>AVAX 2.80356119385189<br>BTC 0.0994612293902852<br>CEL 91.9313227131244<br>DOT 6.06235187619076<br>ETC 0.201833453372767<br>ETH 2.15964633010606<br>SOL 2.51231540382159<br>SUSHI 8.03032543252291<br>UNI 21.2904946416301<br>USDC 1069.84645119436 | BTC 0.00510629<br>ETC 0.220555457901473<br>ETH 0.0782209213517934 | |
| 3.1.533785 | STEVEN COHEN | ADDRESS REDACTED | | | XLM 31.169265107568 | | |
| 3.1.533786 | STEVEN COHEN | ADDRESS REDACTED | | | CEL 0.440164188254512 | | |
| 3.1.533787 | STEVEN COLBENSON | ADDRESS REDACTED | | | ADA 0.159258947959503<br>BTC 0.0971594316912402<br>ETH 6.26619819626955<br>USDC 321.086288739383 | ADA 0.00000077228674226<br>BTC 0.00000047 | |
| 3.1.533788 | STEVEN COLLA | ADDRESS REDACTED | | | BTC 0.000005277771537506<br>MATIC 9.13269513743392 | | |
| 3.1.533789 | STEVEN COLLEY | ADDRESS REDACTED | | | CEL 38.547584065064<br>ETH 0.00000359 | | |
| 3.1.533790 | STEVEN COLLINS | ADDRESS REDACTED | | | MATIC 7.25180522116432 | | |
| 3.1.533791 | STEVEN COLLOVA | ADDRESS REDACTED | | | BTC 0.00106350214312564<br>USDC 12224.0749131248 | | |
| 3.1.533792 | STEVEN COLLYER | ADDRESS REDACTED | | | BTC 0.000000148351238462<br>LUNC 0.00580176708636602<br>MATIC 0.00455860052517335<br>MCDAI 0.0147308841244849<br>PAXG 0.00144813242949727<br>USDT ERC20 0.480282653109741<br>ZEC 0.00110079646972341 | | |
| 3.1.533793 | STEVEN CONGER | ADDRESS REDACTED | | | BTC 0.014209398774328 | | |
| 3.1.533794 | STEVEN CONIBEAR | ADDRESS REDACTED | | | CEL 1.55418927463886 | | |
| 3.1.533795 | STEVEN CONNER | ADDRESS REDACTED | | | BTC 0.0109139518428626 | | |
| 3.1.533796 | STEVEN CONNER | ADDRESS REDACTED | | | AAVE 0.000028651001438363<br>BTC 0.000000667208685331<br>ETH 0.00681745307404382<br>MATIC 0.0124895989334175 | | |
| 3.1.533797 | STEVEN CONNOR | ADDRESS REDACTED | | | BTC 2.57883292941952<br>CEL 6663.42858902838<br>ETH 9.52683558290506<br>USDC 17.7828280552883 | | |
| 3.1.533798 | STEVEN CONTRASCERE | ADDRESS REDACTED | | | BTC 0.000007796035206456<br>CEL 0.260004004445089<br>ETC 0.0172127208636735<br>ETH 0.000048563911552935<br>USDC 0.244165015856017 | | |
| 3.1.533799 | STEVEN COOK | ADDRESS REDACTED | | | BTC 0.000001216144197582<br>CEL 0.811763423057547<br>USDC 5 | | |
| 3.1.533800 | STEVEN COOK | ADDRESS REDACTED | | | BTC 0.0000237363455534855<br>DOT 0.0532107062730243<br>ETH 0.00116251280399259<br>LINK 0.0128671044905129<br>MATIC 0.922549870797257<br>SOL 0.00523891296315452<br>USDC 3.20340362553755 | BTC 0.000001649070075945<br>DOT 0.00000001512843765<br>ETH 0.000000905711940354<br>LINK 0.00000032085856665<br>MATIC 0.000000109994252381<br>SOL 0.000000195478471336<br>USDC 0.000000388085262204 | |
| 3.1.533801 | STEVEN COOK | ADDRESS REDACTED | | | ETH 0.000000150800816086 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.533802 | STEVEN COOK | ADDRESS REDACTED | | | AAVE 3.85911219759397<br>ADA 1.1771062101417<br>BTC 0.000687181557653861<br>ETH 0.00330004197484295<br>MATIC 705.854923022187<br>SOL 0.231034710600241 | ADA 0.0146560145659276<br>BTC 0.000000273795499457<br>ETH 0.00000354234272822<br>SOL 0.000000747252505681 | |
| 3.1.533803 | STEVEN COOKE | ADDRESS REDACTED | | | BTC 0.000039356474225765<br>ETH 0.00165543918295981<br>USDC 1.1104334994838 | BTC 0.0232731265361264<br>ETH 1.05936923352116<br>USDC 602.526916719211 | |
| 3.1.533804 | STEVEN COPELAND | ADDRESS REDACTED | | | BTC 0.125981236462232<br>CEL 1.11526959938911<br>ETH 0.582239028342756 | | |
| 3.1.533805 | STEVEN COPELAND | ADDRESS REDACTED | | | BTC 0.000015495408530823<br>EOS 0.0185017769758068<br>ETH 0.00166446729966275<br>XLM 0.0635040622672516 | EOS 23.3707038892986<br>XLM 302.064519375386 | |
| 3.1.533806 | STEVEN COPELAND | ADDRESS REDACTED | | | USDC 0.202400684491159 | | |
| 3.1.533807 | STEVEN COPLAND | ADDRESS REDACTED | | | BTC 0.704610008388447<br>CEL 111.241176588859<br>ETH 12.1257929860666<br>SGB 1581.64457157563<br>XRP 0.000748837771620625 | | |
| 3.1.533808 | STEVEN CORBETT | ADDRESS REDACTED | | | BCH 0.000299864909794546<br>ETH 0.000365481887111209<br>LTC 0.00204524904944861<br>SNX 0.000178726871654821<br>XLM 0.945322478754114<br>XRP 0.00156104468272758 | | |
| 3.1.533809 | STEVEN CORBIN | ADDRESS REDACTED | | | BTC 0.000797930200323356<br>ETH 0.0107703465667816 | | |
| 3.1.533810 | STEVEN CORLAY | ADDRESS REDACTED | | | BTC 0.130572094845742<br>CEL 573.262308742693<br>ETH 1.03579075055006<br>MANA 10521.4215938592<br>SNX 108.780553579278<br>XLM 4036.16863514253<br>XRP 4272.02598274462 | | |
| 3.1.533811 | STEVEN CORNELL | ADDRESS REDACTED | | | MCDAI 0.0901437637459285<br>USDC 0.369053359060038 | | |
| 3.1.533812 | STEVEN CORONA | ADDRESS REDACTED | | | ETH 0.0512261332026599 | | |
| 3.1.533813 | STEVEN CORREIA | ADDRESS REDACTED | | | ETH 0.00249776507479989 | | |
| 3.1.533814 | STEVEN CORTEZ | ADDRESS REDACTED | | | BTC 0.251134315173498<br>ETH 0.515830938938233<br>USDC 0.00088472651020408 | USDC 0.479171575918003 | |
| 3.1.533815 | STEVEN COX | ADDRESS REDACTED | | | ADA 229.527435375563<br>BNB 0.582546390263326<br>BTC 0.1149140217<br>CEL 36.3364027846751<br>DOT 9.30896086063464<br>EOS 32.1559144103268<br>ETH 0.50843526012947<br>LUNC 98.781911254507<br>MATIC 65.5212558912568<br>USDC 4.76198505461282<br>XRP 0.000000174360388001<br>XTZ 11.0742405167958 | | |
| 3.1.533816 | STEVEN CRAHAIJ | ADDRESS REDACTED | | | BTC 0.0354510565499714<br>CEL 338.275530174684<br>ETH 0.921191685134758 | | |
| 3.1.533817 | STEVEN CRAIG NIZETI-PANEBIANCO | ADDRESS REDACTED | | | CEL 0.0411366435856711<br>ETH 0.00159310726521965 | | |
| 3.1.533818 | STEVEN CRAIG SCHAFER | ADDRESS REDACTED | | | | CEL 48.0311968637442 | |
| 3.1.533819 | STEVEN CRAIG WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000050648655698599<br>ETH 0.00294459709984244<br>USDC 0.0185115314251715<br>XLM 0.245477206781464 | BTC 0.000000726500554059<br>ETH 0.000000640702112485<br>USDC 0.00353718372221431<br>XLM 0.0096495300525429 | |
| 3.1.533820 | STEVEN CRAIN | ADDRESS REDACTED | | | ADA 514.009796812427<br>BTC 0.466305320355854<br>COMP 0.987099083303151<br>DASH 10.2466612306804<br>LINK 50.4337821746856<br>MATIC 1056.29292497641<br>SNX 21.9304549427783<br>UNI 202.886538330607<br>XLM 100.662119874977<br>ZEC 10.102096113271<br>ZRX 998.960683645896 | | |
| 3.1.533821 | STEVEN CRANE | ADDRESS REDACTED | | | BTC 0.224479225794307<br>GUSD 441.081478766016<br>USDC 1077.96935595269 | | |
| 3.1.533822 | STEVEN CRANSTON | ADDRESS REDACTED | | | CEL 26.8955101020215 | | |
| 3.1.533823 | STEVEN CRESPY | ADDRESS REDACTED | | | ADA 88.8883035613478<br>BTC 0.00559055613999436<br>ETH 0.051982287504948 | | |
| 3.1.533824 | STEVEN CRIPPS | ADDRESS REDACTED | | | USDC 0.0653817719185462 | | |
| 3.1.533825 | STEVEN CRISOLOGO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.533826 | STEVEN CRISTALDI | ADDRESS REDACTED | | | ETH 0.122250910468765<br>MATIC 101.119331152158 | LINK 3.08572659 | |
| 3.1.533827 | STEVEN CRITCHLEY | ADDRESS REDACTED | | | BTC 0.0106733615304183<br>CEL 11.4880136709118 | | |
| 3.1.533828 | STEVEN CROMLISH | ADDRESS REDACTED | | | CEL 1.06675609173026 | | |
| 3.1.533829 | STEVEN CROMWELL | ADDRESS REDACTED | | | MATIC 1274.61473455613 | | |
| 3.1.533830 | STEVEN CRONE | ADDRESS REDACTED | | | BAT 0.00310059597613443<br>BTC 0.000000253314381669<br>ETH 0.00182172115451954<br>PAXG 0.000064948917274263<br>USDC 0.00423942008678268 | | |
| 3.1.533831 | STEVEN CUMMINGS | ADDRESS REDACTED | | | BTC 0.0214557751668411<br>ETH 0.02373928697193<br>USDC 214.840354061761 | | |
| 3.1.533832 | STEVEN CUNDIFF | ADDRESS REDACTED | | | BTC 0.000002997848636304 | | |
| 3.1.533833 | STEVEN CUTTRISS | ADDRESS REDACTED | | | BCH 1.27217222798303<br>BTC 0.254387246446869<br>CEL 117.170992688838<br>DOT 25.9276931389215<br>ETH 2.11203541620468<br>LINK 25.3703476752097 | | |
| 3.1.533834 | STEVEN D JOHNSON | ADDRESS REDACTED | | | ETH 0.00166452527653974 | | |
| 3.1.533835 | STEVEN D LYNCH | ADDRESS REDACTED | | | ADA 0.154478294130182<br>BCH 0.000759814931472464<br>BTC 0.00961420011162449<br>CEL 542.666036605519<br>DOT 0.00377157201407947<br>ETH 0.000851407177790232<br>LTC 0.000272857854046649<br>MATIC 1765.46271991472<br>SNX 311.218746654735<br>USDC 43.7988606805229<br>XLM 0.237013304752541 | BTC 0.0077125<br>CEL 1440.4319<br>MATIC 191.64937886 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.533836 | STEVEN D TAN | ADDRESS REDACTED | | | BTC 0.130111885116506<br>DOT 21.5980252120991<br>ETH 1.62860220322738<br>MATIC 552.229180160371<br>USDC 16152.2181976123 | | |
| 3.1.533837 | STEVEN DA PONTE | ADDRESS REDACTED | | | BTC 0.00110923571260736<br>CEL 0.00568697946082662<br>PAXG 6.09249322414007<br>XLM 1726.11702593984<br>XRP 3873.29460882048 | | |
| 3.1.533838 | STEVEN DAILLY | ADDRESS REDACTED | | | BTC 0.0000482776510230599<br>BUSD 0.00187764235025367<br>CEL 0.031159294605925<br>DASH 0.00225165222942573<br>ETH 10.0751433857941<br>LINK 0.012534433029087<br>LTC 40.1319444221526<br>LUNC 0.000660412322273246<br>MATIC 0.633919741296432<br>SOL 0.00632777047194292<br>USDC 0.003 | | |
| 3.1.533839 | STEVEN DAILY | ADDRESS REDACTED | | | ETH 0.00121236806812553 | | |
| 3.1.533840 | STEVEN DAILY | ADDRESS REDACTED | | | BTC 0.000000247850887681 | | |
| 3.1.533841 | STEVEN DALE JOHNSON | ADDRESS REDACTED | | | AAVE 10.9695996462234<br>ADA 2828.01116553494<br>BTC 0.000219963165948735<br>CEL 1.1150790466741<br>LINK 72.785777333458<br>MATIC 1880.82562477679<br>MCDAI 2064.81749188846<br>SNX 74.9960535857308<br>UNI 33.3879959594123 | BTC 0.000000000435915053 | |
| 3.1.533842 | STEVEN DALNEKOFF | ADDRESS REDACTED | | | BTC 0.105647392985425 | | |
| 3.1.533843 | STEVEN DANE | ADDRESS REDACTED | | | BTC 0.00000937570290574<br>MATIC 1.5999792055474 | | |
| 3.1.533844 | STEVEN DANFORTH | ADDRESS REDACTED | | | BTC 0.000225041195931022<br>MATIC 3.18260853802878 | BTC 0.000000945900621806<br>MATIC 0.000000241981164916 | |
| 3.1.533845 | STEVEN DANG | ADDRESS REDACTED | | | AAVE 0.300276642447956<br>ADA 952.247527608314<br>BTC 0.00126186738354785<br>DOT 0.166637905010369<br>ETH 0.000236666769072362<br>LINK 41.6484432156928<br>MATIC 0.799410404280891<br>XLM 0.119103426125089 | DOT 0.000000604402164867<br>MATIC 0.000000583810898205 | |
| 3.1.533846 | STEVEN DANIEL CLEMENT | ADDRESS REDACTED | | | BTC 0.00173287151823877<br>USDC 508.74024592059 | | |
| 3.1.533847 | STEVEN DANIEL MAY | ADDRESS REDACTED | | | | BTC 0.000000096529974184 | |
| 3.1.533848 | STEVEN DANIELS | ADDRESS REDACTED | | | BTC 0.754015721210281<br>CEL 4480.85255965236<br>DOT 33.9560177941323<br>ETH 3.01367203100696<br>MATIC 4691.38931873687<br>SNX 340.90553025138 | | |
| 3.1.533849 | STEVEN DARGER | ADDRESS REDACTED | | | BTC 0.00000156560222992<br>ETH 0.0000123404955516009<br>USDC 0.0190704655595017<br>USDT ERC20 0.409028882091729 | | |
| 3.1.533850 | STEVEN DARVODELSKY | ADDRESS REDACTED | | | CEL 0.0381126938422002 | | |
| 3.1.533851 | STEVEN DASILVA | ADDRESS REDACTED | | | AAVE 0.0010899585898292<br>BCH 0.0010767369603846<br>BSV 0.00158941796570962<br>BTC 0.000113659453048656<br>CEL 0.00728373897648451<br>DASH 0.000523793230659085<br>LINK 0.0448578143539931<br>MATIC 0.890380761162585<br>SNX 0.0624390777319612<br>UNI 0.15276181867821<br>XLM 0.231594935259846 | AAVE 0.000000982524759838<br>BCH 0.000000224561723599<br>BSV 0.000000601757487547<br>BTC 0.000000068206047855<br>CEL 53.2610939877066<br>DASH 0.000000371468286778<br>LINK 0.000000332367643147<br>MATIC 0.00321430109871713<br>SNX 0.000000789857362139<br>UNI 0.000000426489278489<br>XLM 0.000000719359501934<br>XRP 0.000000902205990277 | |
| 3.1.533852 | STEVEN DASKAM | ADDRESS REDACTED | | | BTC 0.502148685105281<br>ETH 2.19730139993923 | | |
| 3.1.533853 | STEVEN DAVEY | ADDRESS REDACTED | | | AAVE 98.8632244060698<br>BTC 0.257707491708615<br>COMP 0.00172645093695459<br>ETH 36.8664367914776<br>SGB 3260.67800430866<br>SNX 1897.80503102505 | | |
| 3.1.533854 | STEVEN DAVID | ADDRESS REDACTED | | | BTC 0.516266244074486 | | |
| 3.1.533855 | STEVEN DAVID HARRIS | ADDRESS REDACTED | | | AVAX 0.00341279958390811<br>ETH 0.00152232945814855 | | |
| 3.1.533856 | STEVEN DAVID JAMES | ADDRESS REDACTED | | | BTC 0.00928075289362906 | | |
| 3.1.533857 | STEVEN DAVID KEIPER | ADDRESS REDACTED | | | AAVE 0.000015544643382885<br>ADA 0.00000056840533122<br>AVAX 71.994117737911<br>BTC 2.13274256190678<br>CEL 4164.9197220456<br>DOT 0.000000000002359535<br>ETH 40.0592653249774<br>GUSD 10<br>LINK 560.816287465782<br>LUNC 62.2904223241519<br>MATIC 0.000159080058713046<br>USDC 5115.37661993777 | AVAX 1.25108185146566<br>BTC 0.0100918577901217<br>CEL 21544.7996<br>ETH 0.000002 | |
| 3.1.533858 | STEVEN DAVIDSON | ADDRESS REDACTED | | | ADA 539.49174337882<br>BTC 0.012641668584057<br>ETH 0.503440150799434<br>LINK 70.405549454904<br>MATIC 82.4441315063709<br>SOL 21.4327065286825<br>USDC 631.360330097415 | | |
| 3.1.533859 | STEVEN DAVIS | ADDRESS REDACTED | | | XLM 0.00523679781348985<br>XRP 0.85965157594829 | | |
| 3.1.533860 | STEVEN DAVIS | ADDRESS REDACTED | | | ETH 3.33104638253278 | | |
| 3.1.533861 | STEVEN DAVIS | ADDRESS REDACTED | | | BTC 0.0000007575305974969 99<br>XLM 0.00389766553968339<br>XRP 955. | | |
| 3.1.533862 | STEVEN DAVIS | ADDRESS REDACTED | | | ADA 329.056245743284<br>AVAX 31.0902065821186<br>BTC 2.90474940020361<br>ETH 8.03916238017661<br>MATIC 913.534375747438<br>USDC 218.838304438209 | AVAX 1.21851103776399 | |
| 3.1.533863 | STEVEN DE GRAAF | ADDRESS REDACTED | | | BTC 0.000701668924679302<br>CEL 3.8794829713654<br>XRP 369.3 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.533864 | STEVEN DE JONGE | ADDRESS REDACTED | | | ADA 0.75652107742335<br>BTC 0.00238447948672271<br>CEL 1073.85046315493<br>USDC 2614.7004482871 | | |
| 3.1.533865 | STEVEN DE LEUS | ADDRESS REDACTED | | | BTC 0.679144188943742 | | |
| 3.1.533866 | STEVEN DE NEVE | ADDRESS REDACTED | | | BTC 0.0918348481460919<br>XRP 0.421897587219974 | | |
| 3.1.533867 | STEVEN DE STAELEN | ADDRESS REDACTED | | | BTC 0.000341125851949325<br>CEL 7.88658177975555<br>USDT ERC20 0.00000028617163805 | | |
| 3.1.533868 | STEVEN DE SWAEF | ADDRESS REDACTED | | | BTC 0.111639879490566<br>DOT 177.141534937831<br>ETH 1.01079908155981<br>LTC 33.8144667336912 | | |
| 3.1.533869 | STEVEN DE TILLY | ADDRESS REDACTED | | | BTC 0.00406894484744959<br>CEL 14.5608612919183<br>DOGE 133.664082534539<br>DOT 3.4682<br>ETH 0.302631382249487<br>MATIC 146.121338254987<br>XRP 49.289989<br>XTZ 9.04890573767849 | | |
| 3.1.533870 | STEVEN DE VOS | ADDRESS REDACTED | | | BTC 0.00105491084098592<br>CEL 37.0144030710786<br>XLM 23.1925252<br>XRP 4002.3925791631 | | |
| 3.1.533871 | STEVEN DEATON | ADDRESS REDACTED | | | ADA 307.955744929308<br>BTC 0.00000009896468166<br>ETH 0.000020592378067316<br>LINK 476.915043704917<br>MATIC 3591.21921397367 | | |
| 3.1.533872 | STEVEN DEBOER | ADDRESS REDACTED | | | LINK 34.2594528954592 | BTC 0.000263829153919054 | |
| 3.1.533873 | STEVEN DECKE | ADDRESS REDACTED | | | BNB 0.0095<br>BTC 0.4385<br>CEL 324.380964639566<br>PAX 1.77553333160015 | | |
| 3.1.533874 | STEVEN DEDINA | ADDRESS REDACTED | | | AAVE 0.0316745509796893<br>ADA 1.79072292676277<br>BTC 1.00874972475887<br>COMP 0.0317397174808598<br>DASH 0.0184430023847103<br>DOT 1.19780268942026<br>ETH 0.0344474580272804<br>MATIC 37858.5492842574<br>UNI 0.059928755273325 | BTC 2<br>ETH 13.8896326102198 | |
| 3.1.533875 | STEVEN DEDUYTSCHE FERRINHO | ADDRESS REDACTED | | | BTC 0.000008043396714051<br>CEL 0.268870276304694<br>LINK 0.00796970116341081<br>MATIC 0.316806854068822 | | |
| 3.1.533876 | STEVEN DEFREYNE | ADDRESS REDACTED | | | DOT 50.2372520499697<br>MCDAI 0.0949240261947913 | | |
| 3.1.533877 | STEVEN DEIBELE | ADDRESS REDACTED | | | BTC 0.00000016836172016<br>ETH 0.00003461454067302<br>USDC 0.0151288595208144 | BTC 0.000000083427627197 | |
| 3.1.533878 | STEVEN DELABERTAUCHE | ADDRESS REDACTED | | | BTC 0.000062926033634588<br>CEL 0.692227238646952<br>ETH 0.000775200901344475 | | |
| 3.1.533879 | STEVEN DELMONT | ADDRESS REDACTED | | | ETH 1.45062016302868 | | |
| 3.1.533880 | STEVEN DEMPSEY | ADDRESS REDACTED | | | BTC 0.000018735513506279<br>USDC 4.09867469276167 | BTC 0.000000617016952795<br>USDC 0.00374692760424649 | |
| 3.1.533881 | STEVEN DEMUNTER | ADDRESS REDACTED | | | BTC 0.000012226592265049<br>CEL 1373.3736340528<br>ETH 0.000000586763379058<br>LINK 0.00659440338935<br>USDC 0.854884<br>XRP 0.000000635989364133 | | |
| 3.1.533882 | STEVEN DENARD WILKINS | ADDRESS REDACTED | | | ADA 334.802522955803<br>AVAX 1.68386356479903<br>BTC 0.00876201084214351<br>DOGE 377.628361929333<br>DOT 14.2374193412022<br>ETH 0.083172634803826<br>LINK 4.11423682892435<br>LTC 0.330802669457153<br>MANA 68.648955901495<br>MATIC 20.5666817009088<br>MCDAI 13.3973754782003<br>SOL 3.87857211746509<br>USDC 305.494961473905<br>XLM 1653.91364378655 | | |
| 3.1.533883 | STEVEN DENBLEYKER | ADDRESS REDACTED | | | SGB 0.274066351194159<br>USDT ERC20 0.144864074520367<br>XLM 0.974737839427778<br>XRP 1.83165836774311 | | |
| 3.1.533884 | STEVEN DENIS | ADDRESS REDACTED | | | USDC 0.567240912908389 | | |
| 3.1.533885 | STEVEN DENNIS | ADDRESS REDACTED | | | BTC 0.000000914993095554<br>EOS 0.0399499702635485<br>ETH 0.00109105729570553<br>KNC 0.00961114736655645<br>XLM 0.434373092390983<br>XRP 0.000000931539821422 | | |
| 3.1.533886 | STEVEN DENNIS SOOBY | ADDRESS REDACTED | | | AAVE 45.9520510834748<br>BTC 5.07515037409071<br>BUSD 13352.0576124981<br>CEL 2244.26015221154<br>ETH 101.407847115718<br>MATIC 67027.7205082968<br>SNX 616.199097923278<br>UNI 192.022394807134<br>USDC 504.312306123017<br>USDT ERC20 2.09374069009525 | CEL 713.7114<br>USDC 849.88 | |
| 3.1.533887 | STEVEN DEPRODOCINI | ADDRESS REDACTED | | | ADA 338.14922789726<br>BTC 0.000000032685977815<br>DOT 8.01304498315322<br>ETH 0.000000580452708536<br>LINK 0.0398117505755287<br>MATIC 0.00308418822365333 | | BTC 0.000000213841835917<br>ETH 0.00000046080357739<br>LINK 0.000000738690132042<br>MATIC 0.000000635917831374 |
| 3.1.533888 | STEVEN DESOWITZ | ADDRESS REDACTED | | | BTC 0.0000974944425840929 | | |
| 3.1.533889 | STEVEN DEURLOO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.533890 | STEVEN DEYO | ADDRESS REDACTED | | | BTC 0.106638545379923<br>ETH 2.07391081011228<br>LINK 0.0234245942507146<br>USDC 7.64339436505123 | | |
| 3.1.533891 | STEVEN DIAS ALEXANDER | ADDRESS REDACTED | | | BTC 0.351811431610561<br>ETH 0.612934263984901<br>LINK 16.1826367874917<br>MATIC 146.839686031262 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.533892 | STEVEN DIAZ | ADDRESS REDACTED | | | BTC 0.000000020096022321<br>EOS 0.00000981191775940699<br>ETH 0.000027209526281466<br>XLM 0.01079515116165 | | BTC 0.0000334517556369<br>EOS 0.0245554365546365<br>XLM 0.000000046601760296 |
| 3.1.533893 | STEVEN DICKS | ADDRESS REDACTED | | | BTC 0.0000009241612176569999<br>USDC 0.366613053321488 | | |
| 3.1.533894 | STEVEN DIEP | ADDRESS REDACTED | | | BNB 0.00392281024857533<br>BTC 0.000171554316629164<br>ETH 0.00406465143229167 | | |
| 3.1.533895 | STEVEN DIERINGER | ADDRESS REDACTED | | | ADA 5360.21013137234<br>BTC 0.0674089498086678<br>ETH 1.06739218769235<br>USDC 499.202307029802 | | |
| 3.1.533896 | STEVEN DIETER MEIRICH | ADDRESS REDACTED | | | BTC 0.000001715272688351 | | |
| 3.1.533897 | STEVEN DIEU | ADDRESS REDACTED | | | ADA 0.135772581339772<br>BTC 0.112800257486715<br>ETH 1.43555076629827<br>USDC 0.403884693471636 | | |
| 3.1.533898 | STEVEN DIGIORGIO | ADDRESS REDACTED | | | USDC 5.29854253662351 | | |
| 3.1.533899 | STEVEN DIGIROLAMO | ADDRESS REDACTED | | | ADA 421.587679850813<br>BTC 0.614452068650435<br>DOT 26.3520181327795<br>ETH 2.12982092231011 | | |
| 3.1.533900 | STEVEN DIGIROLAMO | ADDRESS REDACTED | | | BTC 0.00123707647718213<br>DOT 0.059198757277175<br>ETC 0.030477011706122<br>ETH 0.000016238456175831<br>LINK 0.0826645775246744<br>LTC 0.000448577985167272<br>MATIC 2.43067759542011<br>SNX 0.678747376384495<br>XLM 0.0575961470649463 | | |
| 3.1.533901 | STEVEN DIGIULIO | ADDRESS REDACTED | | | USDC 0.530953964907447 | | |
| 3.1.533902 | STEVEN DIKLICH | ADDRESS REDACTED | | | BTC 0.000105327557452081<br>ETH 0.00212498085986269<br>USDC 0.460738228885235 | | BTC 0.0807698376726374<br>ETH 1.76160631573038<br>USDC 324.33136354759 |
| 3.1.533903 | STEVEN DILEO | ADDRESS REDACTED | | | ETH 0.00168234827610203<br>MATIC 2.93912810656436<br>MCDAI 42.5573129243752<br>USDC 3.20787406620281 | USDC 0.000000010971241868 | |
| 3.1.533904 | STEVEN DIODONET | ADDRESS REDACTED | | | BTC 0.000009057988344114<br>ETH 0.000002812765891099<br>USDC 82471.1783313648 | | |
| 3.1.533905 | STEVEN DIOMEDE | ADDRESS REDACTED | | | BTC 0.00235783508940438<br>ETH 0.00173978438207838 | | |
| 3.1.533906 | STEVEN DOBBINS | ADDRESS REDACTED | | | AAVE 1.3638599200721<br>BTC 0.00108263970135273<br>COMP 1.07669520094292<br>DOT 32.6436438833278<br>ETH 0.54520568383151<br>MATIC 1223.16922333897<br>SNX 12.3572802312405 | | |
| 3.1.533907 | STEVEN DOCHERTY | ADDRESS REDACTED | | | AVAX 209.417707851181<br>BTC 1.05409770553294<br>CEL 14.1673274087329<br>ETH 12.976324248768<br>USDC 13422.7090042395<br>USDT ERC20 5044.615855781<br>XLM 3.6839051241003 | | |
| 3.1.533908 | STEVEN DOLINAR | ADDRESS REDACTED | | | BTC 0.00108292048394964 | | |
| 3.1.533909 | STEVEN DOLINSKY | ADDRESS REDACTED | | | AAVE 2.84241725830343<br>ADA 0.058469171923985<br>AVAX 0.00432612975406482<br>BTC 0.000000051503522088<br>DOT 77.8363414582733<br>ETH 0.000054266578316753<br>LTC 5.7315789089252<br>MATIC 585.803668651395<br>SOL 0.00500292636255856<br>USDC 0.815829968233377 | AAVE 0.346391610770005<br>ADA 0.000000505092220296<br>BTC 0.649836552326804<br>DOT 0.0362633360042449<br>USDC 106.9402 | |
| 3.1.533910 | STEVEN DOLLISSON | ADDRESS REDACTED | | | ADA 1235.40280496317<br>BTC 0.0439791360482484<br>CEL 327.005078167553<br>LTC 3.0064737<br>MATIC 158.48580945<br>XLM 501.2722866 | | |
| 3.1.533911 | STEVEN DONALD FULCHER | ADDRESS REDACTED | | | BTC 0.000009684439300850<br>USDC 0.566609310876217 | | |
| 3.1.533912 | STEVEN DONALD MO | ADDRESS REDACTED | | | BTC 1.6341672705902<br>ETH 8.07046249307528<br>USDC 21962.6517385514 | BTC 0.0243158722183249 | |
| 3.1.533913 | STEVEN DONALDSON | ADDRESS REDACTED | | | BTC 0.000870668875053734<br>CEL 1.68342622253835<br>ETH 0.00887299948542921<br>MATIC 30.9598815586347<br>SNX 0.00484805855044106<br>USDC 0.030880718344483 | BTC 0.000000472026235172<br>ETH 0.000000211339341145<br>MATIC 0.000000225369042853<br>SNX 0.000506064941720239<br>USDC 5.50828247181521 | |
| 3.1.533914 | STEVEN DONALSON | ADDRESS REDACTED | | | BTC 0.000006153771291781 | | |
| 3.1.533915 | STEVEN DORA | ADDRESS REDACTED | | | BTC 0.000519283999695663<br>CEL 435.709035101494<br>USDC 9693.283136 | | |
| 3.1.533916 | STEVEN DOSTALER | ADDRESS REDACTED | | | ADA 3.11765632942447<br>USDC 10.187197550557 | | |
| 3.1.533917 | STEVEN DOUGLAS | ADDRESS REDACTED | | | ADA 1622.34963598808<br>BTC 1.06105024649305<br>ETH 2.30020371089271 | | |
| 3.1.533918 | STEVEN DOUGLAS HARKNESS | ADDRESS REDACTED | | | ADA 2035.97139384823<br>AVAX 77.8193663673462<br>BTC 6.69506020714078<br>CEL 2197.15003871058<br>DOT 317.352979711329<br>ETH 7.28024870526589<br>LTC 0.00556045987745378<br>OMG 0.0340298399633811<br>SNX 1405.52414931413<br>USDC 3764.42077426188<br>ZEC 52.6986108028483 | | |
| 3.1.533919 | STEVEN DOULAS | ADDRESS REDACTED | | | BTC 0.000876190946609295<br>DOT 38.3406475676266<br>MATIC 1081.75966965045 | | |
| 3.1.533920 | STEVEN DOWDESWELL | ADDRESS REDACTED | | | ADA 6.16476136579374<br>BTC 1.25801157444797<br>DOT 0.0577572321997335 | | |
| 3.1.533921 | STEVEN DOWDLE | ADDRESS REDACTED | | | BTC 0.0000957549731731<br>CEL 480.903304731098 | | |
| 3.1.533922 | STEVEN DOXEY | ADDRESS REDACTED | | | CEL 0.00878028564750216<br>MCDAI 1.03147633520367<br>TAUD 30.9866096896357 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.533923 | STEVEN DOYLE | ADDRESS REDACTED | | | ADA 418.75925298021<br>BCH 0.000104540026777072<br>BTC 0.016755869039785<br>ETH 1.15980610331104<br>SNX 9.51585937662705<br>SOL 1.29816534389217<br>USDC 0.000007857050178769<br>USDT ERC20 1451.65133491058<br>XLM 0.134408428162224 | | |
| 3.1.533924 | STEVEN DRINKWINE | ADDRESS REDACTED | | | XLM 0.0215090784266351 | | |
| 3.1.533925 | STEVEN DRISCOLL | ADDRESS REDACTED | | | MATIC 89.8779933145711 | | |
| 3.1.533926 | STEVEN DRIVER | ADDRESS REDACTED | | | BTC 0.000000007816226337<br>CEL 4.27587972734587 | | |
| 3.1.533927 | STEVEN DROEGE | ADDRESS REDACTED | | | BTC 0.116599962743443<br>USDT ERC20 6.29127620037808 | | |
| 3.1.533928 | STEVEN DUANE DOCKTER | ADDRESS REDACTED | | | BTC 0.0137343583309094<br>LUNC 6.51089420730511<br>SOL 0.010142424954348<br>USDC 561.661487990019 | BTC 0.00103170178205086<br>SOL 0.000000000177842157 | |
| 3.1.533929 | STEVEN DUBE | ADDRESS REDACTED | | | ETH 0.0252464724145799 | | |
| 3.1.533930 | STEVEN DUBLANKO | ADDRESS REDACTED | | | ETH 0.00294916432933028 | | |
| 3.1.533931 | STEVEN DUCKWORTH | ADDRESS REDACTED | | | AAVE 0.0757930268166425<br>BTC 0.00115396703201199<br>DOT 0.33729556942831<br>KNC 0.0414285800978797<br>MANA 0.390260028261499<br>MATIC 10.7454662428838<br>SNX 0.238502578582317<br>UMA 0.00113548134613919<br>UNI 0.0532317126692454 | | |
| 3.1.533932 | STEVEN DUDLEY | ADDRESS REDACTED | | | ETH 0.0248094977827342 | | |
| 3.1.533933 | STEVEN DULAS | ADDRESS REDACTED | | | BTC 0.16986208840586<br>ETH 6.3384639357703<br>UNI 8.30376145048548<br>XLM 3.3240970470358 | | |
| 3.1.533934 | STEVEN DUNCAN | ADDRESS REDACTED | | | BNB 1.31941858164264<br>BTC 0.000165637893464282<br>CEL 47.6316849020688<br>DOT 58.4727601772746<br>ETH 0.6857<br>XRP 273.123379167565 | | |
| 3.1.533935 | STEVEN DUNCAN | ADDRESS REDACTED | | | BTC 0.350394785667827<br>MCDAI 57.7963797837667 | BTC 0.000597312230154668 | |
| 3.1.533936 | STEVEN DUNN | ADDRESS REDACTED | | | BCH 0.522615055525253<br>BTC 0.367964278466206<br>ETH 0.18576789584974<br>PAX 585.285085880913<br>XRP 319 | BTC 0.00049255305855205 | |
| 3.1.533937 | STEVEN DUNNE | ADDRESS REDACTED | | | ADA 1.44756977900701<br>BTC 0.000063082984936956<br>DOT 0.00273290495916292<br>ETH 0.000027432446423458<br>MATIC 0.0182434315215447<br>USDC 0.00628556017915591 | | |
| 3.1.533938 | STEVEN DUNNE | ADDRESS REDACTED | | | BTC 0.000021277889724775<br>ETH 0.0735813121196675 | | |
| 3.1.533939 | STEVEN DUONG | ADDRESS REDACTED | | | BTC 0.0487414518761031 | | |
| 3.1.533940 | STEVEN DUONG | ADDRESS REDACTED | | | DOT 0.133720272536205 | | |
| 3.1.533941 | STEVEN DUPUY | ADDRESS REDACTED | | | BNB 0.285664630284389<br>BTC 0.00341215568137269<br>CEL 156.066098593549<br>ETH 0.0893764594994418<br>SOL 3.9336845744886<br>UST 176.564683087804 | | |
| 3.1.533942 | STEVEN DURAN BURGE | ADDRESS REDACTED | | | BTC 0.00117633867685593<br>BUSD 460.412855188137<br>MATIC 66.0491994005158<br>SNX 19.7931811991945<br>SOL 2.97775077470715<br>XLM 2250.36944556765 | SOL 2.0068 | |
| 3.1.533943 | STEVEN DUSTIN PLÖGER | ADDRESS REDACTED | | | BTC 0.000000893059667115 | | |
| 3.1.533944 | STEVEN DYMOND | ADDRESS REDACTED | | | BTC 0.139747655227574<br>CEL 178.087709693705<br>ETH 1.29071035 | | |
| 3.1.533945 | STEVEN DYON | ADDRESS REDACTED | | | BTC 0.0483095200935721<br>ETH 2.12425845777867 | | |
| 3.1.533946 | STEVEN E BAGIENSKI | ADDRESS REDACTED | | | BTC 0.000040085675316412<br>CEL 133.644831518929<br>ETH 2.02767692243318<br>MCDAI 0.190535248252112 | | |
| 3.1.533947 | STEVEN E GREVEMEYER | ADDRESS REDACTED | | | AAVE 1.52665057628242<br>BTC 2.05954528228145<br>CEL 96.1905959480435<br>COMP 4.18955383493571<br>DASH 10.5740303685388<br>KNC 288.897192947665<br>MATIC 410.863251163556<br>SNX 71.4671407689971<br>USDC 11.5343905633126<br>ZRX 2526.28742397472 | CEL 46.6144931202566 | |
| 3.1.533948 | STEVEN E SANDERSON | ADDRESS REDACTED | | | ADA 0.103285281635485<br>BTC 0.000004609886755476<br>ETH 0.000208422752512786<br>MATIC 161.976342654388<br>USDC 0.0288756577437119 | | |
| 3.1.533949 | STEVEN E SLOTHOWER | ADDRESS REDACTED | | | USDC 509.615035970563 | BTC 0.00132787002856306 | |
| 3.1.533950 | STEVEN EARLY | ADDRESS REDACTED | | | CEL 0.245873773482201 | | |
| 3.1.533951 | STEVEN EAST | ADDRESS REDACTED | | | ADA 0.0657266729755807<br>BTC 0.0026114019683366<br>ETH 2.37815921609583<br>SNX 0.291201159371763<br>USDC 1.1958680131234 | ETH 0.99603676 | |
| 3.1.533952 | STEVEN EATHERINGTON | ADDRESS REDACTED | | | BTC 0.0000048570836352809 9<br>EOS 0.00141124476566143<br>ETH 0.000001301480826938<br>LUNC 1.16286915280928<br>MATIC 0.0106843847286535<br>USDC 45.7087466702841 | | |
| 3.1.533953 | STEVEN ECHEVERRY | ADDRESS REDACTED | | | BTC 0.00252244661519535<br>ETH 0.251449351644499 | | |
| 3.1.533954 | STEVEN EDMONDSON | ADDRESS REDACTED | | | CEL 1.11376279942352<br>SGB 0.11278860148712<br>XRP 0.753742328043293 | | |
| 3.1.533955 | STEVEN EDOUARD | ADDRESS REDACTED | | | BTC 0.00142751232845239<br>GUSD 1040.43994896576 | | |
| 3.1.533956 | STEVEN EDSEL CORBIN | ADDRESS REDACTED | | | ADA 7367.708581<br>CEL 2161.94232676996<br>ETH 6.83360124734709<br>LTC 18.00597269 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.533957 | STEVEN EDVAN | ADDRESS REDACTED | | | ADA 0.000000232132847655<br>BNB 0.000000004836266245<br>BTC 0.000000005161794779<br>CEL 0.422786015219454 | | |
| 3.1.533958 | STEVEN EDWARD LEE | ADDRESS REDACTED | | | BTC 0.000818534681725069<br>ETH 0.0211645269877972<br>LTC 4.48852564228275<br>MATIC 485.660367155501 | | |
| 3.1.533959 | STEVEN EDWARD MILLER | ADDRESS REDACTED | | | BTC 0.0002769781649913<br>ETH 0.00306881903711885 | BTC 0.000000868627342968<br>CEL 0.0530768484906031<br>ETH 0.000000755147192271 | |
| 3.1.533960 | STEVEN EDWARD ROBERTS | ADDRESS REDACTED | | | BTC 0.000107328388562611<br>ETH 0.00165776230893818 | | |
| 3.1.533961 | STEVEN EDWARD RODGERS | ADDRESS REDACTED | | | BTC 4.40304703392585<br>GUSD 762.302702477058 | CEL 173.919806690221 | |
| 3.1.533962 | STEVEN EDWARD ZUK | ADDRESS REDACTED | | | ADA 190.792747353605<br>BSV 0.0619938581257802<br>BTC 0.253467750122379<br>CEL 48.5993258736941<br>EOS 4.08248920770087<br>ETH 1.01693356727324<br>GUSD 0.801842943529329<br>SOL 1.92534707668682 | | |
| 3.1.533963 | STEVEN EDWARDS | ADDRESS REDACTED | | | XRP 57.044257050696 | | |
| 3.1.533964 | STEVEN EDWIN KREBS | ADDRESS REDACTED | | | SOL 71.2266962539944<br>USDC 2470.09346538012 | | |
| 3.1.533965 | STEVEN EGBERT | ADDRESS REDACTED | | | AAVE 2.06637910421743<br>ADA 173.362297512202<br>BAT 170.267839324692<br>BCH 0.00134702183477708<br>BNT 0.27099424804558<br>BTC 0.481013120807804<br>CEL 118.042933933917<br>COMP 1.04725205665223<br>DASH 6.11328463410471<br>EOS 0.011214862736657<br>ETH 2.04881165645903<br>KNC 335.811059974183<br>LTC 0.00288721442836315<br>MATIC 1.96644502865874<br>OMG 0.012022567052355<br>PAXG 1.44967154333273<br>SGB 82.6826665255866<br>SNX 177.22053513378<br>UNI 102.742284868284<br>XLM 3654.52322514175<br>XRP 540.859507278574<br>ZEC 4.40746976766005<br>ZRX 0.208333432660616 | | |
| 3.1.533966 | STEVEN EHRSAM | ADDRESS REDACTED | | | BTC 0.000085749447528813 | BTC 0.0531917857318936 | |
| 3.1.533967 | STEVEN ELEMENT | ADDRESS REDACTED | | | BTC 0.00108573<br>CEL 0.800459231023122 | | |
| 3.1.533968 | STEVEN ELLIOT ENGLER | ADDRESS REDACTED | | | CEL 1378.42508984865<br>USDC 59488.129503 | BTC 0.00126095235513932 | |
| 3.1.533969 | STEVEN ELLIS | ADDRESS REDACTED | | | BTC 0.104639307867716 | | |
| 3.1.533970 | STEVEN ELLIS | ADDRESS REDACTED | | | BTC 0.00626270864473399 | | |
| 3.1.533971 | STEVEN ELLIS | ADDRESS REDACTED | | | BTC 0.000001055875974192 | BTC 0.000001088830994944 | |
| 3.1.533972 | STEVEN ELLITHORPE | ADDRESS REDACTED | | | BTC 0.00603911003219454 | | |
| 3.1.533973 | STEVEN ELLSWORTH THOEMKE | ADDRESS REDACTED | | | BTC 1.3882622387149<br>ETH 43.2549414697621<br>LUNC 1320.64475430818 | ETH 0.136263820142305 | |
| 3.1.533974 | STEVEN ELMER | ADDRESS REDACTED | | | ADA 17690.5142180693<br>BCH 44.8194283962924<br>BTC 0.000002473860315391<br>MANA 3782.87948266303<br>MATIC 10114.9056345422<br>PAXG 3.02855995320739<br>SGB 12648.7839945436<br>SOL 139.848176881065<br>SUSHI 1953.19133578354<br>USDC 21341.9611258589<br>XLM 89639.6053906195<br>XRP 0.000000158538951388 | PAXG 1.040216025178 | |
| 3.1.533975 | STEVEN EMILIO | ADDRESS REDACTED | | | ADA 736.693905984331<br>BTC 0.0014218849616071 | | |
| 3.1.533976 | STEVEN ENCINOSA | ADDRESS REDACTED | | | XLM 3664.25142688479 | | |
| 3.1.533977 | STEVEN ENGLEBRECHT | ADDRESS REDACTED | | | ADA 1861.14543137896<br>BTC 0.227945187013079<br>DOT 47.8327928000023<br>ETH 1.70956735086035<br>LINK 45.7262830430656<br>LUNC 3.33233688229619 | | |
| 3.1.533978 | STEVEN ENGRAVALLE | ADDRESS REDACTED | | | BTC 0.000001920569878 49 | BTC 0.000000676708520236 | |
| 3.1.533979 | STEVEN EPPEL | ADDRESS REDACTED | | | 1INCH 18.6583437273496<br>ADA 1644.10530840669<br>BSV 0.0876538399382986<br>BTC 1.00322174200899<br>EOS 17.3030123723956<br>ETH 12.7453090379813<br>LTC 7.58065020017874<br>MANA 226.371073670123<br>OMG 9.33011182441679<br>USDC 18220.0394206259<br>XLM 457.014118523967 | | |
| 3.1.533980 | STEVEN ERIC TEETERS | ADDRESS REDACTED | | | BTC 0.0281007764526422<br>DOT 10.2594410420286<br>ETH 0.103538851575886 | ETH 0.09908751 | |
| 3.1.533981 | STEVEN ERICKSON | ADDRESS REDACTED | | | BTC 0.00310273227486824<br>COMP 0.244077183058335<br>ETH 0.0265905133961928<br>MATIC 65.9256412965352 | | |
| 3.1.533982 | STEVEN ERNEST MCNICOL | ADDRESS REDACTED | | | BTC 0.0174412379396419<br>ETH 0.0301598783032289 | | |
| 3.1.533983 | STEVEN ERNSTER | ADDRESS REDACTED | | | ADA 170.312102052157<br>BTC 0.00111848778763264<br>DOT 9.63859911788247<br>ETH 0.233434210357244 | | |
| 3.1.533984 | STEVEN ESCAMILLA | ADDRESS REDACTED | | | BTC 0.011613848469132<br>ETH 0.0528813280158403<br>KNC 0.0519536574594861<br>LINK 0.00652614103967942 | | |
| 3.1.533985 | STEVEN ESKELSON | ADDRESS REDACTED | | | CEL 1.09368409763697 | | |
| 3.1.533986 | STEVEN ESPINOZA | ADDRESS REDACTED | | | BTC 0.000148919058832041<br>ETH 0.0176654158471543<br>LUNC 1.4615067903722<br>MATIC 0.00453288934461361<br>USDC 0.0283447601548423 | BTC 0.000000533450893749<br>ETH 0.000000112570606221<br>LUNC 0.000000405814394895<br>MATIC 2.74425867925712<br>USDC 0.00220906546905031 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.533987 | STEVEN ESSINK | ADDRESS REDACTED | | | ADA 0.298565701819721<br>BTC 0.000358662643876787<br>DOT 0.0196061733943209<br>ETH 0.00074602092456452<br>LINK 0.0062508243816411<br>LUNC 0.0160536197361004<br>MATIC 1.01789024587379<br>SOL 0.0408331480012525<br>UNI 0.00939310553719081<br>XRP 0.290410977239323 | | |
| 3.1.533988 | STEVEN ETHEREDGE | ADDRESS REDACTED | | | AAVE 0.00000041<br>BNT 0.00000060000002<br>BTC 0.000433620732732852<br>CEL 0.546208397331325<br>ETH 0.000001722389720046<br>LINK 0.00000077<br>SNX 0.000061546753074028 | | |
| 3.1.533989 | STEVEN EVANS | ADDRESS REDACTED | | | CEL 0.124035153043207 | | |
| 3.1.533990 | STEVEN F ZALESKI | ADDRESS REDACTED | | | AVAX 255.222403450695<br>BTC 0.105197375764603<br>DOT 2580.51713833824<br>ETH 0.102891395841216<br>LINK 152.452602522062 | | |
| 3.1.533991 | STEVEN FABIO PETTY | ADDRESS REDACTED | | | BTC 0.00000141463728212<br>ETH 0.00861389344430453<br>USDC 11.0592165872175 | | |
| 3.1.533992 | STEVEN FAGAN | ADDRESS REDACTED | | | AAVE 0.000309851316697198<br>BTC 0.0000168591541892349<br>CEL 44.828179637609<br>ETH 0.000527836702630469<br>MATIC 0.783482320082301<br>USDT ERC20 0.419970329941087 | AAVE 0.302831354091744<br>BTC 0.000002986925943975<br>ETH 0.000002538462661974<br>MATIC 517.010862210191<br>USDC 0.004 | |
| 3.1.533993 | STEVEN FAHEY | ADDRESS REDACTED | | | BTC 0.000917198705824023<br>DOT 20.2616593054744<br>ETH 0.484774425498915<br>LINK 30.1234235113791<br>MANA 381.229448983196<br>MATIC 525.268887560082 | | |
| 3.1.533994 | STEVEN FALLS | ADDRESS REDACTED | | | BTC 0.00304681169834852<br>ETH 0.0121324895186476 | | |
| 3.1.533995 | STEVEN FAN | ADDRESS REDACTED | | | BTC 1.5712688820104<br>ETH 0.00000712087360864299<br>USDC 0.0770945080063465<br>USDT ERC20 1.36826147884133 | BTC 0.802510711348482<br>ETH 0.0044853939135137<br>USDC 0.00000570817112706<br>USDT ERC20 881.219676040389 | |
| 3.1.533996 | STEVEN FARKAS | ADDRESS REDACTED | | | LTC 0.001553325081181 | | |
| 3.1.533997 | STEVEN FAROCHE | ADDRESS REDACTED | | | CEL 0.00117851892005746 | | |
| 3.1.533998 | STEVEN FARRUGIA | ADDRESS REDACTED | | | BTC 0.000000088827975354<br>CEL 1.13608555612471<br>ETH 0.000000380095330026<br>USDC 0.000220460815566729<br>XLM 0.0646324085779946 | | |
| 3.1.533999 | STEVEN FAUSTIN | ADDRESS REDACTED | | | ADA 0.000034335346145593<br>BTC 0.000000119336860166<br>CEL 259.953024724356<br>DASH 0.0066293294211966<br>ETH 0.000204562691957935<br>LINK 0.0000812192189340689<br>MCDAI 0.00507864312826173<br>SNX 0.0723824299605408<br>USDC 0.476163980833847<br>XRP 0.00159168484121379 | | CEL 14.3530707465781<br>DASH 0.000000003336192481 |
| 3.1.534000 | STEVEN FAWCITT | ADDRESS REDACTED | | | BTC 0.00114512040923367<br>CEL 1.0673261872824<br>MATIC 1156.81693063776 | | |
| 3.1.534001 | STEVEN FEASTER | ADDRESS REDACTED | | | BTC 0.00112632210267409<br>ETH 0.00308325413525578<br>USDC 0.155919651998766 | | |
| 3.1.534002 | STEVEN FEDELE | ADDRESS REDACTED | | | MATIC 22.9601439058541 | | |
| 3.1.534003 | STEVEN FEIN | ADDRESS REDACTED | | | BTC 0.000218877210411275<br>ETH 0.00398451958545835 | BTC 0.000000641842333048<br>ETH 0.000000205057762459 | |
| 3.1.534004 | STEVEN FENSTERMACHER | ADDRESS REDACTED | | | BTC 0.0982386061937578<br>GUSD 0.0263504326478718<br>USDC 10411.6965359957 | BTC 0.0401873 | |
| 3.1.534005 | STEVEN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00256063104647555<br>ETH 0.000705908923997003 | | |
| 3.1.534006 | STEVEN FERNANDEZ | ADDRESS REDACTED | | | USDC 100.109150821499<br>USDT ERC20 1001.09150821499 | | |
| 3.1.534007 | STEVEN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00829026914237613<br>ETH 0.213749455004734 | | |
| 3.1.534008 | STEVEN FERRERO | ADDRESS REDACTED | | | ETH 0.00197367883124692 | ETH 0.03194347 | |
| 3.1.534009 | STEVEN FIADEWORNU | ADDRESS REDACTED | | | SGB 121.726069914469<br>USDC 0.118648729817472<br>XLM 0.649167069763495<br>XRP 0.000000022294223579 | | |
| 3.1.534010 | STEVEN FIDELAK | ADDRESS REDACTED | | | BTC 0.00138497388213581<br>CEL 0.955092183654635 | | |
| 3.1.534011 | STEVEN FISCHER | ADDRESS REDACTED | | | BTC 0.07210020460267<br>GUSD 219.873349557456<br>MCDAI 0.0529433234805928<br>USDC 0.00728456390677524 | GUSD 1963.12 | |
| 3.1.534012 | STEVEN FISCHER | ADDRESS REDACTED | | | ADA 278.12439425081<br>BTC 0.182546616698388<br>CEL 1.12955560104219<br>COMP 0.0413389222841647<br>ETH 1.76350709602969<br>LINK 0.562358839948229<br>LTC 20.3558709067011<br>SGB 1297.65185274405<br>XLM 2857.50650276494<br>XRP 8488.44590029144 | | |
| 3.1.534013 | STEVEN FISHER | ADDRESS REDACTED | | | SUSHI 3.79096108674697 | | |
| 3.1.534014 | STEVEN FITZGERALD | ADDRESS REDACTED | | | MATIC 544.989179088477 | | |
| 3.1.534015 | STEVEN FITZGERALD TAYLOR | ADDRESS REDACTED | | | ADA 12210.1647521147<br>BTC 0.000214806491435877<br>ETH 0.00743721838357085<br>SNX 1092.97620060956<br>USDT ERC20 15.5707934095005 | | |
| 3.1.534016 | STEVEN FITZJOHN | ADDRESS REDACTED | | | BTC 0.00000314564960207<br>DOT 0.0353817023566227<br>USDC 0.343602321400984 | | |
| 3.1.534017 | STEVEN FITZPATRICK | ADDRESS REDACTED | | | BTC 0.000315439341276583 | | |
| 3.1.534018 | STEVEN FITZPATRICK | ADDRESS REDACTED | | | BTC 0.0012873839890582<br>ETH 0.270027385666583 | | |
| 3.1.534019 | STEVEN FITZPATRICK SMITH | ADDRESS REDACTED | | | BTC 0.0354069138137675 | | |
| 3.1.534020 | STEVEN FLATHERS | ADDRESS REDACTED | | | ADA 0.000783313293212471<br>BTC 0.000000099830905246<br>USDC 0.0224710991571772 | ADA 1.59868954002286<br>BTC 0.000128267364403581<br>USDC 0.000000885518005487 | |
| 3.1.534021 | STEVEN FLEMING | ADDRESS REDACTED | | | BCH 0.32044196<br>BTC 0.00343533608160869<br>CEL 5.47499831240806 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.534022 | STEVEN FLEMING | ADDRESS REDACTED | | | SGB 9.06848169339354<br>XRP 60.6070767318024 | | |
| 3.1.534023 | STEVEN FLETCHER | ADDRESS REDACTED | | | XLM 36.4654864432608 | | |
| 3.1.534024 | STEVEN FLETES | ADDRESS REDACTED | | | BTC 0.000565681327088617<br>ETH 0.00155699188086043<br>MCDAI 0.0136165575525639<br>UNI 0.0789307337717214<br>USDC 0.0204813267281819 | | |
| 3.1.534025 | STEVEN FONG | ADDRESS REDACTED | | | BTC 0.00108353669862158<br>ETH 1.21224251383071 | | |
| 3.1.534026 | STEVEN FONTANA | ADDRESS REDACTED | | | ADA 1.19548653694107<br>DOT 0.0498575699143445<br>MATIC 1.38508025875516 | | MATIC 0.000000934764526665 |
| 3.1.534027 | STEVEN FORBES | ADDRESS REDACTED | | | ETH 0.213133450752118<br>MATIC 128.236031166002<br>MCDAI 0.0000105789699830209<br>USDT ERC20 97.9030212775457 | MCDAI 0.0112555206701677 | |
| 3.1.534028 | STEVEN FORD | ADDRESS REDACTED | | | BTC 0.000000981045515062<br>ETH 0.000361537067475005 | | |
| 3.1.534029 | STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | | | ADA 2022.05458167975<br>BCH 4.04300133047198<br>BSV 4.03480927942069<br>BTC 9.18816622642798<br>COMP 20.4849305454454<br>DOGE 1035.79245093928<br>EOS 264.902145920936<br>ETC 24.4781609701735<br>ETH 17.1846749791767<br>LINK 79.8045848035208<br>LTC 25.2246745591261<br>OMG 94.2043469090878<br>USDC 5051.93472771243<br>XLM 2742.75199752695 | | |
| 3.1.534030 | STEVEN FORGIE | ADDRESS REDACTED | | | BTC 0.00509180881339961<br>CEL 57.0953053614645<br>USDC 260.554338 | | |
| 3.1.534031 | STEVEN FORSYTH | ADDRESS REDACTED | | | BTC 0.000216837669410721<br>MATIC 71.5161208230954 | | |
| 3.1.534032 | STEVEN FORTUNATO | ADDRESS REDACTED | | | ADA 352.017398340777<br>BTC 0.000994953711962259<br>MATIC 0.235743859078175 | MATIC 300.919807648676 | |
| 3.1.534033 | STEVEN FOSS | ADDRESS REDACTED | | | BTC 0.274901403939958<br>ETH 1.68699892581642<br>MATIC 227.724908109846<br>USDC 4071.32657497662 | | |
| 3.1.534034 | STEVEN FRANCHETTO | ADDRESS REDACTED | | | BTC 0.000000628674585278<br>ETH 0.000283739447632251 | | |
| 3.1.534035 | STEVEN FRANCK | ADDRESS REDACTED | | | BTC 0.000004069201757186<br>MATIC 2.7771191111217 | | |
| 3.1.534036 | STEVEN FRANKLIN PICKWELL | ADDRESS REDACTED | | | BTC 0.0019803502097158<br>ETC 25.4616886001724<br>ETH 0.146169184043925 | SOL 58.810995 | |
| 3.1.534037 | STEVEN FRASER | ADDRESS REDACTED | | | ADA 0.421062495782134<br>BTC 0.0000578457709060669<br>CEL 0.332731427228246<br>ETH 0.000641319515713748<br>LTC 0.000375623392627752<br>MATIC 0.178009833524667<br>XLM 121.685995737567 | | |
| 3.1.534038 | STEVEN FREDERICK | ADDRESS REDACTED | | | BTC 0.0000000948571384439999<br>ETH 0.000297963446303855<br>LTC 0.000349459429801841 | | |
| 3.1.534039 | STEVEN FREDERICK KRATZ | ADDRESS REDACTED | | | BTC 0.338693193894388<br>CEL 47.0086593295914<br>ETH 2.87258710067652<br>USDC 7.77524490437371 | USDC 2964.84350557383 | |
| 3.1.534040 | STEVEN FREELAND | ADDRESS REDACTED | | | BTC 0.000000001663536328<br>CEL 0.134551790638965<br>DOT 0.000058803566727717<br>ETH 0.0000000203593888969999<br>SNX 0.305235060343016 | BTC 0.000000472625972834<br>DOT 0.000000000085677473<br>ETH 0.00001688129343448 | |
| 3.1.534041 | STEVEN FREELAND | ADDRESS REDACTED | | | BTC 0.00000094653919684<br>DOT 0.0366903830097791<br>ETH 0.000454447219784215<br>USDC 0.876059750201225 | BTC 0.000001038306587576<br>DOT 0.000190480496951483<br>USDC 0.00465839394865266 | |
| 3.1.534042 | STEVEN FREESTONE | ADDRESS REDACTED | | | BTC 0.0111199894236967 | | |
| 3.1.534043 | STEVEN FRENTZ | ADDRESS REDACTED | | | AAVE 10<br>ADA 10012.3249872801<br>BTC 0.209949646153669<br>CEL 53220.2448486559<br>DOGE 10768.17565991<br>DOT 100.050948810486<br>ETH 20.0569385633003<br>LINK 100<br>MANA 2520.32152232<br>MATIC 10005.53673859<br>SNX 2000.63056204<br>UNI 100<br>USDC 63196.148371 | | |
| 3.1.534044 | STEVEN FRIEDLANDER | ADDRESS REDACTED | | | ADA 740.487985555482<br>BTC 0.000868221361718384<br>CEL 0.678440903813246 | | |
| 3.1.534045 | STEVEN FRIESEN | ADDRESS REDACTED | | | BTC 0.0137139599922504 | | |
| 3.1.534046 | STEVEN FROESCUL | ADDRESS REDACTED | | | CEL 6.42401390133426<br>DOT 15.88042 | | |
| 3.1.534047 | STEVEN FROESE | ADDRESS REDACTED | | | ADA 139.416576471729<br>BTC 0.244404192690171<br>DOGE 576.876385354009<br>DOT 6.50442729849943<br>ETH 0.364879179008091<br>SOL 5.09395342686564 | | |
| 3.1.534048 | STEVEN FRUTIGER | ADDRESS REDACTED | | | ADA 1015.82486294472<br>ETH 20.6042730284867<br>LTC 16.7851283300243 | BTC 0.0157659368680265<br>DOGE 5370.2515793 | |
| 3.1.534049 | STEVEN FÜLLE | ADDRESS REDACTED | | | BTC 0.000414689363199709<br>ETH 0.000508434226706937<br>USDT ERC20 6.41784114929122 | | |
| 3.1.534050 | STEVEN FULLER | ADDRESS REDACTED | | | ADA 0.000936558382847689 | | |
| 3.1.534051 | STEVEN FUNG | ADDRESS REDACTED | | | AAVE 1.94651859387111<br>ADA 541.965230927126<br>BTC 0.318110826888567<br>DOT 61.6454280058368<br>ETH 1.55490201191076<br>LINK 44.7574823746379<br>MATIC 844.208662045848<br>SOL 44.343467536331<br>USDC 318.748255169013 | BTC 0.000481047744674263 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.534052 | STEVEN G SOLOMON | ADDRESS REDACTED | | | ADA 0.000059714421350445<br>BTC 0.000000225760514856<br>ETH 0.000002049110926342<br>USDC 0.0127435834430306 | | ADA 0.16658855319107<br>BTC 0.000000000773787296<br>USDC 0.000000290374366187 |
| 3.1.534053 | STEVEN GAILLARD | ADDRESS REDACTED | | | BTC 0.0327967237628015<br>CEL 8.13009265054978<br>ETH 1.08230952456671<br>SNX 4.16952740698536 | | |
| 3.1.534054 | STEVEN GALBRAITH | ADDRESS REDACTED | | | BTC 0.00109066225929816<br>ETH 0.281076368174675 | | |
| 3.1.534055 | STEVEN GALINDO | ADDRESS REDACTED | | | USDC 0.114868067141684 | | |
| 3.1.534056 | STEVEN GALINDO | ADDRESS REDACTED | | | ADA 340.522361202506<br>BTC 1.51322656879483<br>ETH 4.46152419807119<br>GUSD 0.0131861642927946 | | |
| 3.1.534057 | STEVEN GALLAGHER | ADDRESS REDACTED | | | CEL 0.265966005791459 | | |
| 3.1.534058 | STEVEN GALVEZ | ADDRESS REDACTED | | | BTC 0.000045203505710303 | | BTC 0.000000007459714436 |
| 3.1.534059 | STEVEN GAMBARDELLA | ADDRESS REDACTED | | | BTC 0.030402618095762<br>DOT 11.2670296469258 | | |
| 3.1.534060 | STEVEN GAMEZ | ADDRESS REDACTED | | | AAVE 0.854220459577335<br>ADA 421.913732223905<br>AVAX 7.10129641662427<br>BTC 0.191595531978333<br>COMP 0.940643806561542<br>DOT 81.3151955184232<br>ETC 2.00462038375063<br>ETH 0.84234083885689<br>LINK 50.86567596413<br>LTC 1.00330255431031<br>MATIC 1303.45027845715<br>SUSHI 46.4621829656991<br>USDT ERC20 0.424667974247555 | AVAX 1.17413923386046 | |
| 3.1.534061 | STEVEN GARCIA | ADDRESS REDACTED | | | CEL 0.511968155059371 | | |
| 3.1.534062 | STEVEN GARCIA | ADDRESS REDACTED | | | AAVE 0.00273997713729282<br>ADA 2079.31645403577<br>AVAX 0.266147915780947<br>BTC 0.00360752474882415<br>DOT 1.03150413875463<br>ETH 0.0326820612394464<br>MATIC 1427.17087366607<br>SNX 0.0152342631017469<br>SOL 0.135899625917375<br>UNI 0.0154949765943361 | ETH 0.00000046 | |
| 3.1.534063 | STEVEN GARCIA | ADDRESS REDACTED | | | ADA 810.617723034152<br>AVAX 14.6504727845979<br>BTC 0.00142213286022136<br>DOT 5.29712359470754<br>LINK 14.5062986330907<br>MATIC 121.751135789101<br>SOL 5.38729692472186<br>UNI 19.1045615606773 | | |
| 3.1.534064 | STEVEN GARCIA | ADDRESS REDACTED | | | BTC 0.000249526297133508<br>CEL 1.07775475923725 | | |
| 3.1.534065 | STEVEN GARDNER | ADDRESS REDACTED | | | ADA 3938.49408467486<br>BTC 0.102161738468216<br>DOT 185.074494125646<br>ETH 2.09670269405287<br>LTC 30.765808722655<br>UNI 102.042077953926<br>USDC 768.901654441997 | | |
| 3.1.534066 | STEVEN GARN | ADDRESS REDACTED | | | BTC 0.000001689601473164<br>ETH 0.000000105415278809<br>LTC 0.000345884556543249 | | |
| 3.1.534067 | STEVEN GARY MCCULLOCH | ADDRESS REDACTED | | | ADA 22941.7582026123<br>AVAX 51.1719155059967<br>BTC 0.160010463748289<br>DASH 4.2480830601318<br>EOS 76.1276466978444<br>ETH 3.29225116133633<br>LUNC 10.0791838955585<br>MATIC 248.958945076754<br>SGB 1371.10946418705<br>SOL 30.569828022369<br>USDC 9.77062869681582<br>USDT ERC20 251.537550263977<br>XLM 278.629486848321<br>XRP 0.000000276294175527 | | |
| 3.1.534068 | STEVEN GARY SCHULMAN | ADDRESS REDACTED | | | BTC 0.000126156499187808<br>CEL 1.08904314521201<br>ETH 0.000970977535367734<br>USDC 0.0932279121269932 | | BTC 0.000000007361194059<br>USDC 0.000000599353561723 |
| 3.1.534069 | STEVEN GARZA | ADDRESS REDACTED | | | | BTC 0.00237699072973615<br>DOT 64.8740700376 | |
| 3.1.534070 | STEVEN GAUCI | ADDRESS REDACTED | | | BTC 0.000059707608382046<br>ETC 20.847461432444<br>ETH 0.0012844778158982 | | |
| 3.1.534071 | STEVEN GAULD | ADDRESS REDACTED | | | BTC 0.106674214654492 | | |
| 3.1.534072 | STEVEN GENTLE | ADDRESS REDACTED | | | USDC 105.817139039266 | | |
| 3.1.534073 | STEVEN GENTNER | ADDRESS REDACTED | | | BTC 0.000148073762541359<br>BUSD 0.541733434872581<br>ETH 0.00274333133268472<br>MCDAI 0.0273103477757686<br>USDC 0.0679431602275465 | BTC 0.000000251138368657<br>BUSD 0.00378399569673868<br>ETH 0.000000783830099698<br>MCDAI 0.000000147079731475 | |
| 3.1.534074 | STEVEN GENTRY | ADDRESS REDACTED | | | ETH 0.150980023604263 | | |
| 3.1.534075 | STEVEN GERHARDT | ADDRESS REDACTED | | | BTC 0.514353977203291<br>ETH 20.456869156848<br>USDC 4.78824553213258<br>USDT ERC20 8.69045392139364 | BTC 1.1878897338403<br>ETH 8.99729743319218<br>USDT ERC20 1011.33583921468 | |
| 3.1.534076 | STEVEN GERING | ADDRESS REDACTED | | | BTC 0.213599093995245<br>MATIC 16.5150704931169 | | |
| 3.1.534077 | STEVEN GIALLO | ADDRESS REDACTED | | | USDC 517.364198562199 | | |
| 3.1.534078 | STEVEN GIBBS | ADDRESS REDACTED | | | ADA 0.153524301358155<br>BNB 1.50882809597582<br>BTC 0.0255141417853117<br>CEL 16.6565329726199<br>USDC 0.005221 | | |
| 3.1.534079 | STEVEN GIFFERT | ADDRESS REDACTED | | | BAT 55.2057422682607<br>BTC 0.000193274945974302 | | |
| 3.1.534080 | STEVEN GILBERT | ADDRESS REDACTED | | | LINK 0.00387017414358953<br>MATIC 0.00380732747063374<br>USDC 0.646169154960215<br>XLM 0.662503336579308<br>XRP 1272.74097311412<br>ZRX 0.0420685155528122 | | |
| 3.1.534081 | STEVEN GILBERT ROLAND EVANNO | ADDRESS REDACTED | | | USDC 0.00613892812946082 | | |
| 3.1.534082 | STEVEN GILCHRIST | ADDRESS REDACTED | | | BUSD 0.749150933543635 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.534083 | STEVEN GILDERSLEVE | ADDRESS REDACTED | | | BTC 0.000012068066935274<br>CEL 1.24168746819098<br>LUNC 0.000197631353039902<br>MATIC 0.00799360554735772<br>XRP 0.000720276848067431 | | |
| 3.1.534084 | STEVEN GILDERSLEVE | ADDRESS REDACTED | | | ADA 1.53685236419116<br>BTC 0.000156731890675745<br>ETH 0.00224047711054104<br>LTC 0.000541648427600102<br>USDC 0.00778233528157337<br>USDT ERC20 0.000016214265667895<br>XLM 0.309770870137726 | ADA 1840.7158562529<br>BTC 0.146819251274486<br>ETH 1.82900568361784<br>LTC 1.48702194516967<br>USDC 5.39378884371671<br>USDT ERC20 0.0112376460479407<br>XLM 1480.73194503581 | |
| 3.1.534085 | STEVEN GILLANDERS | ADDRESS REDACTED | | | BAT 0.0371478153740325<br>BTC 0.000013623058030365 | BAT 176.305536970006<br>BTC 0.0101517754448907 | |
| 3.1.534086 | STEVEN GINSBERG | ADDRESS REDACTED | | | ADA 252.674662125541<br>BTC 0.118877017673027<br>XRP 178.466889 | | |
| 3.1.534087 | STEVEN GIOKAS | ADDRESS REDACTED | | | BTC 0.00819368939490912<br>CEL 40.5734626544131<br>ETH 0.0854386760145966<br>LINK 40.5167087244591<br>LTC 0.49418966574074<br>XLM 1265.26916829411<br>XRP 1408.52233935939 | | |
| 3.1.534088 | STEVEN GIVENS | ADDRESS REDACTED | | | BTC 0.00000043724887666<br>ETH 0.0000782852207585739 | | |
| 3.1.534089 | STEVEN GLADE CURTIS | ADDRESS REDACTED | | | BTC 0.978075135654825<br>ETH 8.475494604848<br>GUSD 10401.977351551<br>USDC 1037.94923137063 | | |
| 3.1.534090 | STEVEN GLASS | ADDRESS REDACTED | | | BTC 0.00130482051589914<br>ETH 0.000053860245484075 | | |
| 3.1.534091 | STEVEN GLUSKA | ADDRESS REDACTED | | | AVAX 0.0258459808418502<br>BTC 0.000224893174599246<br>CEL 1.54436832317384<br>DOT 0.0997691791906944<br>ETH 0.00278838028102229<br>MATIC 2.42263820725834<br>SNX 0.57086876185026<br>USDC 1.72372032982214<br>XLM 0.557131374219595<br>ZRX 0.205138596045001 | | |
| 3.1.534092 | STEVEN GODDARD | ADDRESS REDACTED | | | BAT 0.0191841646132412<br>BTC 0.000003148776242499<br>CEL 0.485522973922732<br>ETH 0.000048556528353062<br>LINK 0.00528013136274444<br>SNX 0.385060832112368 | | |
| 3.1.534093 | STEVEN GOENAWAN | ADDRESS REDACTED | | | CEL 4.25845177612523<br>ETC 5.32038121098676<br>ETH 0.11695816145216 | | |
| 3.1.534094 | STEVEN GOFF | ADDRESS REDACTED | | | BTC 0.00865744656961911 | | |
| 3.1.534095 | STEVEN GOFF | ADDRESS REDACTED | | | AAVE 2.13313470192837<br>ADA 2754.50156610667<br>BAT 4015.8551550135<br>BTC 1.08371543510149<br>CEL 892.76002221701<br>ETH 15.0664720219259<br>LINK 146.241847941736<br>LTC 3.22931261510624<br>MATIC 5860.45767927569<br>SNX 108.633363799096<br>UNI 94.8181478201281<br>USDC 116911.232698337 | CEL 88.4925587253873<br>USDC 800 | |
| 3.1.534096 | STEVEN GOFFMAN | ADDRESS REDACTED | | | ADA 0.131343465438573<br>BTC 0.000046164005793726<br>ETH 0.000002344920986934<br>MATIC 1.24559061827836 | | |
| 3.1.534097 | STEVEN GOLDIN | ADDRESS REDACTED | | | ETH 16.1498300805938<br>USDC 1221.17874838587 | | |
| 3.1.534098 | STEVEN GOLUB | ADDRESS REDACTED | | | BTC 0.000285778373179588<br>MATIC 4.94247154378887<br>MCDAI 0.0389618780100561<br>USDC 7.63218614236059 | BTC 0.406526359963361<br>USDC 0.000000293947420629 | |
| 3.1.534099 | STEVEN GONG | ADDRESS REDACTED | | | ADA 647.109855207327<br>BTC 0.16467799941454<br>ETH 6.0241621803684<br>LINK 13.980752101657<br>USDC 211.502197732878<br>XLM 650.190582205662 | BTC 0.00000087 | |
| 3.1.534100 | STEVEN GONZALES | ADDRESS REDACTED | | | BTC 1.28661937538202<br>USDC 553.813323118674 | | |
| 3.1.534101 | STEVEN GONZALES | ADDRESS REDACTED | | | CEL 0.0264641922943451 | | |
| 3.1.534102 | STEVEN GONZALEZ | ADDRESS REDACTED | | | BTC 0.000069088317366592<br>ETH 0.000000533570466312<br>USDC 2.58119930091828 | BTC 0.0000000082285646 | |
| 3.1.534103 | STEVEN GOODING | ADDRESS REDACTED | | | ADA 0.854931809015421<br>CEL 53.1167189806385<br>ETH 1.1085559379222<br>SNX 0.00708593733151341<br>TUSD 2.05027281314992<br>USDC 1.00583114232811 | | |
| 3.1.534104 | STEVEN GOODMAN | ADDRESS REDACTED | | | SGB 473.572078303156<br>XRP 5504.20811879203 | | |
| 3.1.534105 | STEVEN GORDON | ADDRESS REDACTED | | | BCH 2.65851072188464<br>BTC 0.399399969694523<br>ETH 5.98489823160062<br>GUSD 793.121015338352<br>LINK 29.0195286442737<br>USDC 52.965312925008 | USDC 40959.6903092104 | |
| 3.1.534106 | STEVEN GORDON FUTRELL | ADDRESS REDACTED | | | AAVE 7.67663333245315<br>AVAX 28.1345929933567<br>BTC 4.06076070730175<br>ETH 12.653092508494<br>LINK 92.0838761666359<br>SUSHI 301.373709457484 | CEL 47.1698113207547 | |
| 3.1.534107 | STEVEN GÖRLICH | ADDRESS REDACTED | | | AAVE 0.00295179010875966<br>BTC 0.000069692956925994<br>ETH 0.00196162015766401<br>LINK 0.00816892572661376<br>OMG 0.155594419337698<br>SNX 0.334486607464795 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.534108 | STEVEN GORSKI | ADDRESS REDACTED | | | AVAX 0.1662635940662<br>BAT 904.116805218436<br>BCH 0.00849148303887789<br>BTC 0.0020526127966371<br>CEL 0.271826129790618<br>DASH 0.000974004805078145<br>ETH 0.0265481763974924<br>LINK 224.229161382931<br>LTC 0.0515872640216549<br>LUNC 211.598360799755<br>MATIC 29097.6397731163<br>SNX 151.867625658312<br>UNI 512.11363911531<br>USDC 28.3923303810042<br>USDT ERC20 1.63744512243681<br>XLM 1.86350938477802<br>ZRX 265.101221531494 | AVAX 132.900293866896<br>BTC 3.77221251861525 | |
| 3.1.534109 | STEVEN GOSSARD | ADDRESS REDACTED | | | ADA 295.045864710963<br>BTC 0.00480381809866396<br>USDC 246.181086226616 | | |
| 3.1.534110 | STEVEN GRAFTON | ADDRESS REDACTED | | | BTC 0.000052945360148854<br>MCDAI 41.240352634727 | | |
| 3.1.534111 | STEVEN GRAHAM | ADDRESS REDACTED | | | BTC 0.000000762850308671<br>ETH 0.00000055770763987 | BTC 0.0013103770972965 | |
| 3.1.534112 | STEVEN GRAHAM | ADDRESS REDACTED | | | BTC 0.000062592809522626<br>USDC 337.527718072962 | BTC 0.042003275365486<br>USDC 1000 | |
| 3.1.534113 | STEVEN GRAHAM | ADDRESS REDACTED | | | BTC 0.000215879732306742<br>CEL 0.690794190921776 | | |
| 3.1.534114 | STEVEN GRALOW | ADDRESS REDACTED | | | ADA 0.322566339334986<br>BTC 0.000034757763433872<br>ETH 0.000481415603690465<br>USDC 0.732402863595017<br>XLM 0.153002963209459 | | |
| 3.1.534115 | STEVEN GRAMLICH | ADDRESS REDACTED | | | BTC 0.000000084858682812 | | |
| 3.1.534116 | STEVEN GRANELLI | ADDRESS REDACTED | | | BTC 0.000010644081000535 | | |
| 3.1.534117 | STEVEN GREEK | ADDRESS REDACTED | | | BTC 0.00615476144141943<br>CEL 249.684146862117<br>SGB 11529.2483967744<br>XRP 75417.3017055043 | | |
| 3.1.534118 | STEVEN GREEN | ADDRESS REDACTED | | | MATIC 46.1289981678045 | | |
| 3.1.534119 | STEVEN GREENE | ADDRESS REDACTED | | | ADA 45.144643785167<br>BTC 1.09532375263551<br>ETH 2.8426189375781<br>USDC 14.5484787080399 | ADA 10.29496<br>USDC 0.000000608686907254 | |
| 3.1.534120 | STEVEN GREGORI | ADDRESS REDACTED | | | BTC 0.00491340761218751 | | |
| 3.1.534121 | STEVEN GREGORY | ADDRESS REDACTED | | | ADA 0.000258546555915406<br>BTC 0.0000082735836721829<br>ETH 0.00109711656425786<br>MATIC 0.381215834531821<br>SOL 0.0138219893055182 | ADA 0.295496752495539<br>BTC 0.000000001300001445<br>SOL 0.000000000883190083 | |
| 3.1.534122 | STEVEN GREGORY DAGG | ADDRESS REDACTED | | | BTC 0.0021342833913826<br>CEL 7205.63433321459<br>ETH 0.00823964818259491<br>USDC 54775.1565666787<br>USDT ERC20 8.11921862706343 | CEL 19000 | |
| 3.1.534123 | STEVEN GREIG | ADDRESS REDACTED | | | AAVE 0.000001701407781968<br>ADA 205.614795796694<br>BTC 0.000206461152795637<br>CEL 63.9382458071797<br>COMP 0.000000195317065779<br>ETH 0.00133688416641619<br>LINK 8.0586703798963<br>LTC 0.000000216146890034<br>MATIC 0.122675519979933<br>PAX 0.00686798054187946<br>SOL 10.1640693572173<br>USDC 0.871259497315167 | AAVE 0.00146477101844397<br>BTC 0.0781813648453009<br>COMP 0.000461410447799906<br>ETH 0.000083959417010391<br>LTC 0.000510593348560577<br>MATIC 73.6037774731581<br>SOL 0.0113166069071164 | |
| 3.1.534124 | STEVEN GRIFFIN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.534125 | STEVEN GRIN | ADDRESS REDACTED | | | BTC 0.000846314511620501<br>CEL 199.102245021047<br>ETH 0.0157349201199559<br>GUSD 3238.15034787722<br>UNI 50.7236340088365<br>USDC 10125.9942395202<br>USDT ERC20 1115.74143476434<br>XRP 1448.80499689617 | BTC 1.3409672939397<br>ETH 16.5625600504484 | |
| 3.1.534126 | STEVEN GRODEN | ADDRESS REDACTED | | | ETH 0.000036416979704765 | | |
| 3.1.534127 | STEVEN GROSSO | ADDRESS REDACTED | | | BUSD 278.802652551905<br>MCDAI 42.5573129243752 | | |
| 3.1.534128 | STEVEN GROVE | ADDRESS REDACTED | | | CEL 0.0776198367482471 | CEL 66.3698918353903 | |
| 3.1.534129 | STEVEN GROVES | ADDRESS REDACTED | | | CEL 63.7613728691352 | | |
| 3.1.534130 | STEVEN GROVES | ADDRESS REDACTED | | | BTC 0.0968478557040644<br>CEL 1.15116892753898<br>COMP 0.162990219560818<br>EOS 67.9121314415004<br>ETC 9.6420253749274<br>ETH 7.16709101494111<br>OMG 8.16258541637634<br>USDC 0.000000027396112432<br>XLM 1.67556451081076<br>ZRX 683.335979081704 | | |
| 3.1.534131 | STEVEN GRUNER | ADDRESS REDACTED | | | BTC 0.00000041566275671<br>ETH 0.000013518362878724<br>SNX 0.0586799491038656<br>USDC 2.59980614944616 | | BTC 0.000000007627633732 |
| 3.1.534132 | STEVEN GRUNSTEIN | ADDRESS REDACTED | | | ADA 8738.90443396435<br>AVAX 212.35270362368<br>BNT 326.984804226694<br>DOT 938.706193711523<br>ETH 0.00987956451060172<br>LINK 6424.15856086438<br>SOL 496.120122552154<br>XLM 2.19537523812457 | ADA 1538.44669<br>AVAX 68.38472982<br>DOT 142.704646715<br>LINK 291.45322118<br>SOL 56.691357729 | |
| 3.1.534133 | STEVEN GUARDADO | ADDRESS REDACTED | | | BAT 93.8239345551361<br>BTC 0.00825219365746681<br>DASH 2.14326935494874<br>ETH 0.0102679240035751<br>LINK 44.4340520305988<br>MATIC 3650.97557370524<br>OMG 57.6132740443176<br>SGB 63.2380025653688<br>UNI 10.4250399456406<br>USDC 0.619083083414982<br>XLM 5238.65544802801<br>XRP 3320.5486444446 | | |
| 3.1.534134 | STEVEN GUAY | ADDRESS REDACTED | | | CEL 0.428760901890686 | | |
| 3.1.534135 | STEVEN GUILAMO | ADDRESS REDACTED | | | ADA 0.00825909728568244<br>BTC 0.000000107781653723 | | |
| 3.1.534136 | STEVEN GUILAMO | ADDRESS REDACTED | | | ADA 0.0529474292710908<br>BTC 0.00000019070635935 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.534137 | STEVEN GUNEET SINGH CHAWLA | ADDRESS REDACTED | | | CEL 0.000751329006443338<br>ETH 0.00151656658949207 | | |
| 3.1.534138 | STEVEN GUO | ADDRESS REDACTED | | | ADA 2.45344629181987<br>BTC 0.00011515838403744<br>DOT 0.113485439272554<br>ETH 0.00286865960340051<br>LINK 0.000528205329789725<br>MATIC 3.37520486886264 | ADA 0.0000003719988599<br>BTC 0.000000508797997442<br>DOT 0.000000765604648397<br>ETH 0.000000496479812284<br>MATIC 0.000000300486414609 | |
| 3.1.534139 | STEVEN GUSTIN | ADDRESS REDACTED | | | BTC 0.000000001943439245<br>CEL 0.0521138028532295<br>USDT ERC20 0.0244054760944656 | | |
| 3.1.534140 | STEVEN GUTTIERREZ | ADDRESS REDACTED | | | BTC 0.000845776338385722<br>USDC 5.93791297568294 | | USDC 0.000000590284525224 |
| 3.1.534141 | STEVEN GUZMAN | ADDRESS REDACTED | | | ADA 24.093823856217<br>BTC 0.00242498552691223<br>MATIC 2.49946082604319 | | |
| 3.1.534142 | STEVEN H TRAN | ADDRESS REDACTED | | | BTC 0.288102366430783<br>CEL 206.801166999266<br>ETH 12.5400858937839 | CEL 125.824704951886 | |
| 3.1.534143 | STEVEN HAAK | ADDRESS REDACTED | | | AAVE 0.00259026223847745<br>BTC 0.000726593547104942<br>CEL 0.163284946108589<br>DOT 0.0406958466165496<br>ETH 0.00507568875417474<br>UNI 0.0237563341112262 | | |
| 3.1.534144 | STEVEN HAAS | ADDRESS REDACTED | | | BTC 0.00736438122309486<br>ETH 0.0747555713366656 | | |
| 3.1.534145 | STEVEN HAEHNICHEN | ADDRESS REDACTED | | | BTC 0.000178150374257039<br>GUSD 183.874863803348<br>USDC 311815.936199536 | BTC 0.000565552333874002<br>GUSD 0.00174919951682719 | |
| 3.1.534146 | STEVEN HAGGERTY | ADDRESS REDACTED | | | BTC 0.000775532948635973<br>ETH 34.3960088123885 | | BTC 1.00707882527782 |
| 3.1.534147 | STEVEN HAGGIE | ADDRESS REDACTED | | | BTC 0.0108766919331614<br>CEL 3.49538181139421<br>ETH 0.000516202394139059<br>MATIC 103.566690218517<br>SNX 10.1030214124067 | | |
| 3.1.534148 | STEVEN HAHM | ADDRESS REDACTED | | | BTC 0.0242542020789076 | | |
| 3.1.534149 | STEVEN HAILEY-DUNSHEATH | ADDRESS REDACTED | | | BTC 0.00382417042677345<br>USDC 1459.00651590161 | | |
| 3.1.534150 | STEVEN HALES | ADDRESS REDACTED | | | BTC 0.0125434089457137 | | |
| 3.1.534151 | STEVEN HALL | ADDRESS REDACTED | | | AAVE 0.00223690710417807<br>ADA 0.11046535507867<br>BNB 0.00137712474487406<br>BTC 0.0794138147320414<br>CEL 95.9163618045324<br>COMP 0.00110083126209749<br>DOT 0.0979653217405443<br>LINK 56.3412182922113<br>MATIC 298.576424626919<br>SNX 0.102132023629279 | | |
| 3.1.534152 | STEVEN HALVERSON | ADDRESS REDACTED | | | AAVE 0.674661517346007<br>ADA 53.0793990009065<br>BCH 0.000058244653404177<br>BTC 0.894114644172935<br>CEL 0.00111854838757471<br>MATIC 104.62131195697<br>XRP 55.5732962083591 | | |
| 3.1.534153 | STEVEN HAMILTON | ADDRESS REDACTED | | | AAVE 0.00067715184032244<br>BTC 0.000234584510912057<br>ETH 9.04608422909821<br>GUSD 0.890468475982822<br>MATIC 1800.01662869828<br>MCDAI 0.070153406566232<br>SNX 0.133509617748808<br>UNI 20.4248047462209<br>USDC 6.90292753478678 | BTC 0.000000007626888061 | |
| 3.1.534154 | STEVEN HAN | ADDRESS REDACTED | | | BTC 0.000001462974514857<br>USDC 12.1993695865598 | BTC 0.000000756492014567<br>USDC 0.000000623444759013 | |
| 3.1.534155 | STEVEN HANAUER | ADDRESS REDACTED | | | BTC 0.000779681458507857<br>DASH 0.00264146358125754<br>ETH 0.0237310620777171<br>USDC 44.2523695736726 | | |
| 3.1.534156 | STEVEN HANNA | ADDRESS REDACTED | | | ADA 1.16569367195859<br>BTC 0.12566158879575<br>ETH 5.31061286124305<br>MATIC 1039.50685432433<br>MCDAI 0.0958414973796316<br>SNX 0.0160072980521643<br>USDC 0.331919822823115 | | |
| 3.1.534157 | STEVEN HANSBERRY | ADDRESS REDACTED | | | BTC 0.0151470634899632<br>ETH 0.487796636304303 | | |
| 3.1.534158 | STEVEN HANSEN | ADDRESS REDACTED | | | ADA 136.20098429753<br>BTC 0.0102491840420142<br>COMP 2.50162433542984<br>ETH 0.208728356040956<br>USDT ERC20 452.628814149624<br>XLM 991.176926668597 | | |
| 3.1.534159 | STEVEN HANSON | ADDRESS REDACTED | | | BTC 0.00000003872301486 | | |
| 3.1.534160 | STEVEN HANUS | ADDRESS REDACTED | | | BSV 0.0187075466562292<br>BTC 0.000023418686063337<br>MATIC 2.30293326041702 | | |
| 3.1.534161 | STEVEN HARBOUR | ADDRESS REDACTED | | | CEL 1.11759696258048<br>ETH 0.000158055894075495 | | |
| 3.1.534162 | STEVEN HARDING | ADDRESS REDACTED | | | ADA 2296.80318889957<br>BTC 0.125366220735479<br>CEL 1648.04180914554<br>DOT 25.54433<br>ETH 0.678101<br>LTC 12.41261754<br>USDC 0.001<br>USDT ERC20 0.000000297125011972 | | |
| 3.1.534163 | STEVEN HARDY | ADDRESS REDACTED | | | CEL 0.128401433036573<br>USDC 0.00000027903844564<br>XLM 0.00000009923412547 | | |
| 3.1.534164 | STEVEN HARKER | ADDRESS REDACTED | | | ADA 2245.197079<br>BTC 0.00193406242667458<br>CEL 419.038639233302<br>ETH 0.135712328995938<br>MANA 30.73<br>MATIC 115.385<br>SGB 533.95658943155<br>USDC 0.005974 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.534165 | STEVEN HARM | ADDRESS REDACTED | | | AVAX 0.000000400940491994<br>BTC 0.023813597029149<br>DOT 0.000001636339665483<br>ETH 0.331953440096971<br>GUSD 0.000845750542731011<br>MANA 0.000000015248089245<br>SOL 0.000000175569716302<br>USDC 0.0983169128993531 | AVAX 0.000801359751758517<br>BTC 0.00000036<br>DOT 0.00208397486592412<br>ETH 0.00265590058377192<br>GUSD 0.471972209862134<br>MANA 0.000676267826633431<br>SOL 0.000362145489277017<br>USDC 0.391229556865373 | |
| 3.1.534166 | STEVEN HARNISH | ADDRESS REDACTED | | | BTC 0.01178944<br>CEL 84.4152110292012<br>ETH 0.8553696 | | |
| 3.1.534167 | STEVEN HAROLD BULLARD | ADDRESS REDACTED | | | USDC 37.8727700391043 | | |
| 3.1.534168 | STEVEN HAROLD STEINBORN | ADDRESS REDACTED | | | BTC 77.6992435404273<br>CEL 1.13094541731891<br>ETH 77.4686481615071 | | |
| 3.1.534169 | STEVEN HARRIS | ADDRESS REDACTED | | | ADA 229.987626668415<br>BAT 51.8935<br>BTC 0.000000120076232323<br>CEL 348.649222712628<br>ETH 2.27193604<br>LINK 9.81505<br>LTC 0.3758995<br>XLM 499.89998 | | |
| 3.1.534170 | STEVEN HARRIS | ADDRESS REDACTED | | | ZRX 0.00962542 | | |
| 3.1.534171 | STEVEN HARRIS | ADDRESS REDACTED | | | ADA 431.098214278279<br>BAT 363.567808843735<br>BNT 537.720196332821<br>BTC 0.638414748188911<br>DASH 2.21806257290977<br>DOT 12.0648654449275<br>ETH 7.44374534233724<br>LINK 200.053182112537<br>UNI 352.17542091693<br>USDC 1026.71459646631<br>XLM 2038.37319277215 | | UNI 78.5094641785413<br>USDC 1.69 |
| 3.1.534172 | STEVEN HARRISON | ADDRESS REDACTED | | | BTC 0.0255406849173182<br>ETH 0.000037894458407967<br>LTC 0.00527630797421565<br>MATIC 2.62722101652762 | ETH 0.239603464801189 | |
| 3.1.534173 | STEVEN HARRISON | ADDRESS REDACTED | | | BTC 0.00000144545377493199<br>MATIC 0.589123931370867 | | |
| 3.1.534174 | STEVEN HARRISON | ADDRESS REDACTED | | | ADA 0.000655116361592598<br>BTC 0.0000000000225475619999999<br>ETH 0.00000000425197177<br>LINK 0.0000156865928102149<br>TUSD 0.000008602035802564<br>USDC 0.0000101157223837899 | ADA 1.59704387432089<br>BTC 0.000000005216366362<br>ETH 0.00000087349906779<br>LINK 0.0877686229474063<br>TUSD 0.0126881268249981<br>USDC 0.000000544952213639 | |
| 3.1.534175 | STEVEN HARRISON | ADDRESS REDACTED | | | BTC 0.770436023692045<br>CEL 493.518740607222 | | |
| 3.1.534176 | STEVEN HARVEY | ADDRESS REDACTED | | | ADA 2311.56282406228<br>BTC 0.226321992532918<br>ETH 1.34822166446915 | | |
| 3.1.534177 | STEVEN HARVEY | ADDRESS REDACTED | | | BTC 0.000509852267245174<br>SNX 37.9724167685493 | | |
| 3.1.534178 | STEVEN HARVIN | ADDRESS REDACTED | | | AAVE 0.00447058284462249<br>BTC 0.000016302356169322<br>CEL 17.7586489347099<br>LINK 0.0763407693829723 | | |
| 3.1.534179 | STEVEN HASELHAN | ADDRESS REDACTED | | | ADA 95.864700777713<br>BTC 0.0174694714047369<br>CEL 4.28302723313619<br>DOT 11.9978476451141<br>MATIC 20.8537461354893<br>XRP 30.5292808535452 | | |
| 3.1.534180 | STEVEN HAVERKAMP | ADDRESS REDACTED | | | CEL 1.66782402978312 | | |
| 3.1.534181 | STEVEN HAWKINS | ADDRESS REDACTED | | | BAT 0.309145712645243<br>BTC 0.000004990315094276<br>ETH 0.0116468775778724<br>KNC 0.0553022948670085<br>LINK 0.335237652846795<br>LTC 35.90484404992<br>MATIC 10077.6473817149<br>PAX 22.8329776521026<br>USDC 6.22912464588359<br>XLM 2.64067992709335 | BAT 15.0565470999743<br>BTC 0.00135857498333401<br>KNC 0.00151113852273999<br>XLM 21261.8718080954 | |
| 3.1.534182 | STEVEN HAWORTH | ADDRESS REDACTED | | | ADA 60.0958583235044<br>BTC 0.0103989053890618<br>CEL 110.081244604263<br>ETH 0.124789621162658<br>LUNC 0.990803348668295<br>SOL 1.01149157128447<br>USDC 2205.42545605582<br>USDT ERC20 991.087586757052 | | |
| 3.1.534183 | STEVEN HAWXHURST | ADDRESS REDACTED | | | BTC 2.00209515685378<br>CEL 248.745065673389 | | |
| 3.1.534184 | STEVEN HAYDEN | ADDRESS REDACTED | | | BTC 0.059524901378338 | | |
| 3.1.534185 | STEVEN HAYES | ADDRESS REDACTED | | | ADA 0.571798265464803<br>BTC 0.0000006577001311 | | |
| 3.1.534186 | STEVEN HAYES | ADDRESS REDACTED | | | AAVE 0.00378802180658694<br>BAT 0.0406279773348604<br>BCH 0.000051452871553653<br>BNT 0.0114970975166291<br>BTC 0.131019282763129<br>DASH 0.000622084981066411<br>EOS 0.0544081708847325<br>ETH 0.00968662318657193<br>KNC 0.00147458469684367<br>LINK 0.0233584986368504<br>LTC 0.00843385057815573<br>MANA 0.0206693433582619<br>MATIC 24.5075592878529<br>MCDAI 1.75797885253252<br>OMG 0.0628875201606417<br>SNX 0.241164745579344<br>UMA 0.00357869520315159<br>UNI 0.0652655084802194<br>USDC 0.807438788120734<br>XLM 0.123164199035368<br>ZEC 0.00385781605310623<br>ZRX 0.133154972970081 | | |
| 3.1.534187 | STEVEN HAYWARD | ADDRESS REDACTED | | | BTC 0.000261861475236239<br>CEL 3255.34315149489<br>ETH 0.00809613743971457<br>SNX 1032.73192804495<br>USDT ERC20 118.059067 | | |
| 3.1.534188 | STEVEN HEAD | ADDRESS REDACTED | | | BTC 0.437700196280848<br>ETH 16.5363606225752<br>MATIC 656.48090049679 | | |
| 3.1.534189 | STEVEN HEAPS | ADDRESS REDACTED | | | BTC 0.000000005260486319<br>CEL 0.000495819308699129 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.534190 | STEVEN HELMKAMP | ADDRESS REDACTED | | | BTC 0.000706807481536853<br>USDC 29.3782449821465 | | |
| 3.1.534191 | STEVEN HEMENOVER | ADDRESS REDACTED | | | ETH 0.00110521177951561<br>MATIC 3.22991991453441 | | |
| 3.1.534192 | STEVEN HENDRICKS | ADDRESS REDACTED | | | AVAX 1.53807838663086<br>BTC 0.00614697060508455<br>ETH 0.173234538159098 | | |
| 3.1.534193 | STEVEN HENDRIK OSSEVOORT | ADDRESS REDACTED | | | BTC 0.0518476073302312<br>CEL 32.9036879420138<br>USDT ERC20 0.000000713072784588 | | |
| 3.1.534194 | STEVEN HENNING | ADDRESS REDACTED | | | BTC 0.000013351972262704<br>ETH 0.00021102652656114 | BTC 0.000000006177784488 | |
| 3.1.534195 | STEVEN HENNING-WENSKE | ADDRESS REDACTED | | | BTC 0.000000022613684363 | | |
| 3.1.534196 | STEVEN HENRIQUES | ADDRESS REDACTED | | | BTC 0.000000901243969412<br>ETH 0.00000444594636858<br>LINK 0.000019253336643242<br>MANA 0.000280229998685852<br>MATIC 0.00989170948607764<br>USDC 0.321237661043066<br>XLM 0.250500592452957 | | |
| 3.1.534197 | STEVEN HENRY | ADDRESS REDACTED | | | ADA 260.407604679501<br>BTC 0.000404562376346417<br>ETH 0.00331221588651235 | | |
| 3.1.534198 | STEVEN HERCHKO | ADDRESS REDACTED | | | BTC 0.00135455954081119<br>USDC 3118.70085078239 | | |
| 3.1.534199 | STEVEN HERNANDEZ | ADDRESS REDACTED | | | AVAX 19.7760112433688<br>BTC 0.820991948635731<br>ETH 6.33109076560167<br>LINK 236.2726573802<br>MATIC 9009.78531616805<br>SOL 178.577349419505<br>USDC 14638.6494568114 | | |
| 3.1.534200 | STEVEN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000002379247255534<br>ETH 0.000007007878270659 | | |
| 3.1.534201 | STEVEN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000004718434089453<br>ETH 0.000052747893551629<br>LINK 0.000034856996757319<br>SOL 0.0000907903298783819<br>XLM 7.25477288080066 | | |
| 3.1.534202 | STEVEN HERRERA | ADDRESS REDACTED | | | BTC 0.000000818206184827 | | |
| 3.1.534203 | STEVEN HERRERA | ADDRESS REDACTED | | | ADA 2203.76680177222<br>BTC 0.0012299487343894 | | |
| 3.1.534204 | STEVEN HERRY | ADDRESS REDACTED | | | BTC 0.00105095537339825<br>CEL 5.12150650019177<br>ETH 0.0695662450056736<br>LTC 0.000610451963683303<br>XRP 0.197653469530761 | | |
| 3.1.534205 | STEVEN HERSOM | ADDRESS REDACTED | | | ETH 0.0138679611347607<br>MATIC 113.029471560977<br>XLM 157.372784216539 | | |
| 3.1.534206 | STEVEN HERTEL | ADDRESS REDACTED | | | BTC 0.111765659052649 | | |
| 3.1.534207 | STEVEN HESCOCK JR. | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.534208 | STEVEN HEYES | ADDRESS REDACTED | | | AAVE 0.0138039930525294<br>BTC 0.000000230100895458<br>CEL 2311.02035095208<br>DOT 0.172678291293714<br>ETH 7.00766325192353<br>LTC 0.000600154132131713<br>MANA 0.12513829533656<br>MATIC 7313.32403606228<br>SNX 0.000000003977298874<br>XRP 15.0857237226717 | | |
| 3.1.534209 | STEVEN HIEBING | ADDRESS REDACTED | | | COMP 0.0612290691495965<br>ETC 0.00458259058535429<br>MATIC 0.901443765869997<br>SNX 0.135703503364144<br>USDC 2.71467919110802<br>USDT ERC20 0.181418231381471 | | |
| 3.1.534210 | STEVEN HILDRETH | ADDRESS REDACTED | | | BTC 0.0012991103006506<br>ETH 0.0153526799947629<br>MATIC 5.62066988416833<br>UNI 0.0469225724807009<br>USDC 41.033403534908<br>XRP 6.87011841993597 | | |
| 3.1.534211 | STEVEN HILL | ADDRESS REDACTED | | | BTC 0.000855019245760817<br>ETH 5.82711778628672 | | |
| 3.1.534212 | STEVEN HILL | ADDRESS REDACTED | | | BTC 0.00000475447749965<br>LTC 0.000403223201823827<br>MATIC 1.76926862695237<br>XLM 0.0284981380279227 | | |
| 3.1.534213 | STEVEN HILL | ADDRESS REDACTED | | | BTC 0.00812861160051158<br>USDC 0.0584383943211831 | | |
| 3.1.534214 | STEVEN HILL | ADDRESS REDACTED | | | AAVE 0.000431745587683401<br>ADA 1034.31614162752<br>AVAX 17.7260973930221<br>BTC 0.171913319878809<br>COMP 0.000226498658249969<br>DOT 52.9927676107698<br>ETH 2.73553745378514<br>LINK 7.45230336463809<br>LTC 0.000364798818202689<br>LUNC 35.6324181082041<br>MATIC 710.40819266302<br>SNX 49.5552391750277<br>SOL 10.1881501223958<br>USDC 3.6047125146387<br>USDT ERC20 4.18210624931648<br>XLM 0.256441993288679 | LTC 0.000000002473060695 | |
| 3.1.534215 | STEVEN HILLENBRAND | ADDRESS REDACTED | | | BTC 0.324421736074338<br>CEL 794.01742792408<br>ETH 10.2305863398711<br>USDC 2.41491685911452 | | CEL 18.6786227154369<br>USDC 0.003 |
| 3.1.534216 | STEVEN HILLMANN | ADDRESS REDACTED | | | BTC 1.94518011122253<br>ETH 1.05769260086309 | | |
| 3.1.534217 | STEVEN HINRICHSEN | ADDRESS REDACTED | | | BTC 0.000000644380740693<br>CEL 0.280185616352579<br>XRP 0.005375 | | |
| 3.1.534218 | STEVEN HIPWELL | ADDRESS REDACTED | | | CEL 16.2681936262271<br>USDT ERC20 2097.97401623648 | | |
| 3.1.534219 | STEVEN HIRAYOSHI | ADDRESS REDACTED | | | CEL 1.14730585336684<br>LTC 0.0018340283856123 | | |
| 3.1.534220 | STEVEN HITE | ADDRESS REDACTED | | | CEL 1.14122803567872<br>SGB 97.6157576906319<br>XRP 0.303160663090807 | | |
| 3.1.534221 | STEVEN HO | ADDRESS REDACTED | | | BTC 0.00170577419540474<br>ETH 1.06209953493691 | | |
| 3.1.534222 | STEVEN HOANG | ADDRESS REDACTED | | | CEL 2.68467798269302<br>ETH 0.2176805 | | |
| 3.1.534223 | STEVEN HOCHSTADT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.534224 | STEVEN HODEL | ADDRESS REDACTED | | | ADA 652.175138576852<br>BTC 0.0925685661426699<br>DOT 68.8670124637337<br>ETH 0.589112626105<br>LINK 6.54570816670311<br>MATIC 777.179659965626<br>SOL 14.3247757296808<br>USDC 1265.27052875868 | | |
| 3.1.534225 | STEVEN HODGES | ADDRESS REDACTED | | | BCH 0.00007783255293114<br>CEL 1.10041155158186<br>DASH 0.000287873232408573<br>EOS 0.011674681675769<br>LTC 0.000483585601965131<br>SGB 21.4064097118727<br>USDC 0.000109457487265149<br>XLM 0.116769102457017<br>XRP 0.000000431023542237<br>ZRX 0.137168358263831 | | |
| 3.1.534226 | STEVEN HOIN | ADDRESS REDACTED | | | BTC 0.0693016315248628<br>CEL 44.5366585712036<br>ETC 0.0021472480670343<br>ETH 0.00274643549247394<br>LUNC 5.08475444674963<br>MATIC 1794.16624598073<br>SNX 52.8799394717487<br>USDC 265.223456209909 | CEL 987.19 | |
| 3.1.534227 | STEVEN HOLEKAMP | ADDRESS REDACTED | | | BTC 3.02876017542389 | | |
| 3.1.534228 | STEVEN HOLLINGSWORTH | ADDRESS REDACTED | | | BTC 0.0315900133032576<br>EOS 24.4339079000153<br>ETH 0.135494247347472<br>LINK 32.9215051713726 | | |
| 3.1.534229 | STEVEN HOLLMANN | ADDRESS REDACTED | | | BTC 0.0579976895735493 | | |
| 3.1.534230 | STEVEN HOLMES | ADDRESS REDACTED | | | XLM 0.774173470506116 | | |
| 3.1.534231 | STEVEN HOLMES | ADDRESS REDACTED | | | BTC 0.000001260608620009<br>CEL 1.11955788637681<br>SGB 0.410298310282872<br>XLM 0.0196271013315136<br>XRP 2.68392096266214 | | |
| 3.1.534232 | STEVEN HOLMES | ADDRESS REDACTED | | | ETH 0.000062853802425108 | | |
| 3.1.534233 | STEVEN HOLT | ADDRESS REDACTED | | | USDC 45013.4589955419 | | |
| 3.1.534234 | STEVEN HOMAN LEMAY | ADDRESS REDACTED | | | CEL 0.00461343120244798 | | |
| 3.1.534235 | STEVEN HONG | ADDRESS REDACTED | | | BTC 0.00347077971857637<br>ETH 0.98156354804081<br>USDC 0.483501110384443 | | |
| 3.1.534236 | STEVEN HONG | ADDRESS REDACTED | | | AAVE 0.00674239224908073<br>AVAX 0.0456454138981569<br>BTC 0.0465088432300025<br>DOT 0.0279484923351968<br>ETH 0.72984974046794<br>LINK 0.0292406525207283<br>MATIC 0.00323599945200438<br>SOL 0.00513489935780315<br>USDC 0.00264150538110169 | AVAX 0.000232445321186911<br>BTC 0.00244286956851597<br>ETH 0.000001360160697466<br>LINK 0.015707039114342<br>MATIC 173.154991361401<br>SOL 0.000000000174379399<br>USDC 0.00303689035304265 | |
| 3.1.534237 | STEVEN HOOD | ADDRESS REDACTED | | | BTC 0.96927308024508<br>ETH 0.213311818025577<br>GUSD 195.757900220791<br>MATIC 66.7045338511044<br>USDC 709.899010438299 | | |
| 3.1.534238 | STEVEN HOPTON | ADDRESS REDACTED | | | BTC 0.0064210891244263<br>CEL 83.6769095481608 | | |
| 3.1.534239 | STEVEN HORN | ADDRESS REDACTED | | | BTC 0.000397344324903301 | | |
| 3.1.534240 | STEVEN HORNSBY | ADDRESS REDACTED | | | CEL 1.06790165366748 | | |
| 3.1.534241 | STEVEN HORTON | ADDRESS REDACTED | | | CEL 0.968495798958888<br>ETH 2.17459338310657<br>MCDAI 0.00984907837388188<br>SNX 0.595607864557208 | MCDAI 13.5824783259098 | |
| 3.1.534242 | STEVEN HOSTE | ADDRESS REDACTED | | | BTC 0.00001295247584817<br>CEL 1.93266658020788<br>ETH 0.000017938676174052 | | |
| 3.1.534243 | STEVEN HOWARD | ADDRESS REDACTED | | | BTC 0.00121911619574182<br>DASH 0.0108863045231224<br>LINK 0.0728870644956869<br>XRP 49.81046 | | |
| 3.1.534244 | STEVEN HOWARD KAUFF | ADDRESS REDACTED | | | ADA 151363.798836501<br>AVAX 606.638106342881<br>BTC 0.916842514974254<br>CEL 1551.46352206969<br>DOGE 49904.3437933945<br>DOT 2549.58212524248<br>ETH 15.0219228928236<br>LINK 5019.82635519572<br>LUNC 507.417123233896<br>MANA 8473.35744745328<br>MATIC 9200.21300181543<br>SOL 1.77987398484678<br>USDC 252359.675527908<br>XLM 75076.4065451418<br>XRP 99999.550015 | BTC 0.914972708857167<br>DOGE 0.05340203<br>LUNC 0.003575<br>MATIC 7.66689913369523<br>SOL 0.000058034178955513<br>USDC 2402.51<br>XLM 0.0138591 | |
| 3.1.534245 | STEVEN HOWARD KAUFF | ADDRESS REDACTED | | | AAVE 0.000090410671984336<br>ADA 2.6933933572736<br>AVAX 0.000185746944692956<br>BTC 0.000001218298432913<br>DOT 0.00249310855153726<br>ETC 0.000026443726452332<br>ETH 0.000026332389757389<br>LINK 0.0390474011127531<br>LUNC 0.000091610370166125<br>MANA 0.000021946043086854<br>MATIC 0.174844583842818<br>SNX 0.00806133875886613<br>SOL 0.000531016471870997<br>UNI 0.000241734112670426<br>USDC 9.93441763026476<br>XLM 0.00292011948986783<br>ZRX 0.00268629449542061 | | |
| 3.1.534246 | STEVEN HOWARD RUBENSTEIN | ADDRESS REDACTED | | | BTC 0.000000001427409308<br>CEL 1.49921032759298<br>USDC 0.000000750490701908 | | |
| 3.1.534247 | STEVEN HOWLE | ADDRESS REDACTED | | | BSV 0.000229735541770989<br>BTC 0.484572266764169<br>ETH 1.71345617700382 | BTC 0.00005 | |
| 3.1.534248 | STEVEN HSIEH | ADDRESS REDACTED | | | CEL 537.398291567121 | | |
| 3.1.534249 | STEVEN HUANG | ADDRESS REDACTED | | | AVAX 165.029458694595<br>BTC 3.05385656036865 | BTC 0.03281405 | |
| 3.1.534250 | STEVEN HUANG | ADDRESS REDACTED | | | BTC 0.00648193242751385<br>ETH 0.0514950613528614<br>USDC 732.448101256514 | | |
| 3.1.534251 | STEVEN HUDDLESTON | ADDRESS REDACTED | | | BTC 0.000733830366186388<br>XRP 3440.67312275068 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.534252 | STEVEN HUDSON | ADDRESS REDACTED | | | AVAX 1.04003928468288<br>BTC 0.00129138284027576<br>CEL 10.1885731505341<br>DOT 4.7102350319505<br>ETH 2.14982137648824<br>LINK 140.577866482359<br>MATIC 2087.30804335244 | | |
| 3.1.534253 | STEVEN HUDSON | ADDRESS REDACTED | | | BTC 0.000000204172197602999<br>XRP 7821.93234277674 | | |
| 3.1.534254 | STEVEN HUGHES | ADDRESS REDACTED | | | SGB 9283.80631164743<br>USDC 7.12204000184836<br>XRP 48.5387971844339 | | |
| 3.1.534255 | STEVEN HUIS IN T VELD | ADDRESS REDACTED | | | CEL 5.19386196908887<br>DOT 0.000000000069230769<br>XRP 0.0000000795 | | |
| 3.1.534256 | STEVEN HULSE | ADDRESS REDACTED | | | ADA 0.409150058136269<br>BTC 0.0257493221288493<br>ETH 0.276675134552191<br>LTC 0.491977257466704<br>MATIC 305.982272205258<br>MCDAI 0.878296929319375 | | |
| 3.1.534257 | STEVEN HUMPHRIES | ADDRESS REDACTED | | | BTC 0.000337572986879098 | BTC 0.000000008575695056 | |
| 3.1.534258 | STEVEN HUNDAL | ADDRESS REDACTED | | | ETH 1.08959973714192 | | |
| 3.1.534259 | STEVEN HUNT | ADDRESS REDACTED | | | BTC 0.0119562740229636<br>CEL 11.3409640708433<br>ETH 0.0536530156850413<br>XRP 57.2228601483779 | | |
| 3.1.534260 | STEVEN HUNT | ADDRESS REDACTED | | | BTC 0.206554217777777<br>CEL 1240.57441021545<br>ETH 2.04065956485688 | | |
| 3.1.534261 | STEVEN HUSEINOVSKI | ADDRESS REDACTED | | | ADA 32.923342808242<br>BNB 0.69382742442257<br>DOT 19.5084341816851<br>LTC 3.42698209625417<br>MATIC 243.009374295431<br>UNI 1.3813303588612<br>XLM 89.6101785074878 | | |
| 3.1.534262 | STEVEN HUXTER | ADDRESS REDACTED | | | ADA 2056.09945<br>BTC 0.244706281850358<br>CEL 13.8231909615371<br>ETH 0.000004018979786562<br>SNX 70.7200918544188 | | |
| 3.1.534263 | STEVEN HUYNH | ADDRESS REDACTED | | | BTC 0.00797639441606623<br>CEL 9.16804974629899<br>LINK 5.90600909 | | |
| 3.1.534264 | STEVEN IDELS | ADDRESS REDACTED | | | BTC 0.150189760812957<br>USDC 0.0737122098943954 | BTC 0.109934762936155<br>USDC 30.0018433731566 | |
| 3.1.534265 | STEVEN IKIN | ADDRESS REDACTED | | | ADA 0.0786494350000617<br>AVAX 0.00196978749267116<br>BTC 0.000002138271428254<br>CEL 1.63806682805714<br>DOGE 0.237893301523346<br>DOT 0.0688535994360139<br>ETH 0.00005431245885961<br>LUNC 301.631910762849<br>SOL 0.00206623535319573<br>USDC 9.79165039469235<br>USDT ERC20 0.000000749479947496<br>XRP 0.000000651425706679 | | |
| 3.1.534266 | STEVEN IKIRT | ADDRESS REDACTED | | | DOT 243.863022126691<br>USDC 10427.7347452425<br>ZRX 3840.69223507631 | | |
| 3.1.534267 | STEVEN IMPLOM | ADDRESS REDACTED | | | BTC 0.000000719458323642<br>MATIC 13.8866904938596<br>USDC 0.0321723987763171 | | |
| 3.1.534268 | STEVEN INCH | ADDRESS REDACTED | | | BTC 0.00142010176322025<br>MATIC 668.081709512702 | | |
| 3.1.534269 | STEVEN INGERSOLL | ADDRESS REDACTED | | | ADA 241.28404235702<br>BTC 0.0291888819439547<br>ETH 0.578437698051038<br>XLM 80.5327250198349 | | |
| 3.1.534270 | STEVEN IVAN YU | ADDRESS REDACTED | | | BTC 0.024383637907763<br>ETH 0.00213651696124427<br>XRP 0.002171718988101 | | |
| 3.1.534271 | STEVEN IVANS | ADDRESS REDACTED | | | BTC 0.204565937077051<br>ETH 2.27856915493698 | | |
| 3.1.534272 | STEVEN IVERSON | ADDRESS REDACTED | | | USDC 0.144369772148645 | | |
| 3.1.534273 | STEVEN IVESTER | ADDRESS REDACTED | | | CEL 1.08717683004441<br>SGB 0.276304543870608<br>XRP 1.84661680509442 | | |
| 3.1.534274 | STEVEN IVEY | ADDRESS REDACTED | | | ADA 219.844449715967<br>BTC 0.027256814033763<br>CEL 25.3208285376413 | | |
| 3.1.534275 | STEVEN IVORY | ADDRESS REDACTED | | | BTC 0.230525216063744 | | |
| 3.1.534276 | STEVEN J CHAGAS | ADDRESS REDACTED | | | BTC 0.159419434355091 | | |
| 3.1.534277 | STEVEN J WYTAS | ADDRESS REDACTED | | | BTC 0.100845400083852<br>ETH 0.133427041450426 | | BTC 0.04909202 |
| 3.1.534278 | STEVEN JACKSON | ADDRESS REDACTED | | | BTC 0.000041141307940218<br>GUSD 0.158772347469331 | BTC 0.000000003513772422<br>GUSD 155.021808129433 | |
| 3.1.534279 | STEVEN JACKSON | ADDRESS REDACTED | | | BTC 0.0803701820282137<br>ETH 99.5513728458778<br>LINK 31.0746667144974 | | |
| 3.1.534280 | STEVEN JACKSON | ADDRESS REDACTED | | | BTC 0.0003991800461127<br>ETH 0.00645568875713353 | | |
| 3.1.534281 | STEVEN JACOBS | ADDRESS REDACTED | | | BTC 1.41408382640125<br>ETH 23.672157151697<br>LTC 44.9877472464164<br>MATIC 0.0104678262263438<br>UNI 609.183562907127 | | |
| 3.1.534282 | STEVEN JACOBS | ADDRESS REDACTED | | | CEL 1.0126<br>MCDAI 0.0007040005449425<br>XLM 0.0038015324096493 | | |
| 3.1.534283 | STEVEN JACOBS | ADDRESS REDACTED | | | BTC 0.0413984336781324 | | |
| 3.1.534284 | STEVEN JACOBSEN | ADDRESS REDACTED | | | BTC 0.483178635983277<br>ETH 0.0929622908229944 | | |
| 3.1.534285 | STEVEN JACQUEZ MICHAEL HUNTER | ADDRESS REDACTED | | | SNX 0.000051336274969425<br>USDC 0.0684470293965935 | USDC 0.000000832616514595 | |
| 3.1.534286 | STEVEN JAKEL | ADDRESS REDACTED | | | BTC 0.000439863336067468 | | |
| 3.1.534287 | STEVEN JAKOWYNA | ADDRESS REDACTED | | | BTC 1.57140424630751<br>CEL 0.454175134903207<br>ETH 16.0887866114735<br>LINK 47.8421121150099 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.534288 | STEVEN JAMES | ADDRESS REDACTED | | | AAVE 1.07899330020147<br>BTC 0.0775689243313804<br>COMP 0.0647128976474052<br>ETH 2.03007300394981<br>LINK 12.5847300127812<br>MATIC 1336.72092148485<br>SNX 15.8055067272661<br>UNI 5.27594688966985<br>USDC 1.34543308594313<br>USDT ERC20 93.6523371200254<br>XLM 142.560046597776 | | |
| 3.1.534289 | STEVEN JAMES BARNETT | ADDRESS REDACTED | | | ADA 1276.98448945159<br>BTC 0.0915692454656289<br>ETH 0.289113221416273<br>SNX 298.200560445724 | | |
| 3.1.534290 | STEVEN JAMES BERNARD | ADDRESS REDACTED | | | ADA 458.973616777946<br>BTC 0.00107818768024214<br>ETH 0.816931841096859<br>MATIC 118.722579811951 | | |
| 3.1.534291 | STEVEN JAMES BISSELL | ADDRESS REDACTED | | | ETH 0.0016012775076035<br>MATIC 5.10309843180127 | | |
| 3.1.534292 | STEVEN JAMES GROSS | ADDRESS REDACTED | | | AAVE 2.59689794836655<br>ADA 0.117398785863831<br>BCH 0.000768700756346754<br>BNT 0.0697591904916981<br>BSV 2.71242546453457<br>BTC 0.00768375660942661<br>CEL 54.022811707109<br>COMP 1.50119569937866<br>DASH 2.46140875071436<br>ETC 0.0045540683414727<br>ETH 0.970104911442517<br>GUSD 1.29750909821478<br>KNC 0.00712062853986987<br>LINK 0.0645653989399066<br>LTC 0.000285943738917803<br>LUNC 16.7877416845208<br>MANA 0.0379506864581535<br>MATIC 346.327843130625<br>MCDAI 1.14176660612212<br>OMG 0.00110319825598083<br>PAXG 0.00110849131525158<br>SNX 0.0419391040066838<br>UNI 0.0313522555975823<br>USDC 354.954730251541<br>XLM 1.20842290691029<br>ZEC 4.17662665416419<br>ZRX 1023.67655449096 | GUSD 0.00747102082929998 | |
| 3.1.534293 | STEVEN JAMES NAWROCKI | ADDRESS REDACTED | | | AVAX 0.000008631452277535<br>BTC 0.000000088645743569<br>DOT 0.000089253043154017<br>ETH 0.000001519842402733<br>LINK 0.000004475946720334<br>LUNC 6.03128901479322<br>MATIC 0.00138491792860532<br>USDC 0.00584914932411832 | AVAX 0.0102609052306109<br>BTC 0.000000290246483288<br>DOT 0.000000395754798346<br>ETH 0.000000396400919662<br>LINK 0.0171395001042531<br>MATIC 0.000000135072128023<br>USDC 0.000000108060620986 | |
| 3.1.534294 | STEVEN JAMES STRAUGHN | ADDRESS REDACTED | | | AAVE 0.00445502559850013<br>BTC 0.445365901073843<br>ETH 12.8914865734298<br>LTC 0.894945658523468<br>USDC 70888.9692721176 | | |
| 3.1.534295 | STEVEN JAMES VIDO | ADDRESS REDACTED | | | ADA 522.907467286562<br>DOGE 527.786182595856<br>ETH 0.134774911279171<br>LTC 5.16164472799578<br>SOL 1.05696462815763 | BTC 0.00129516901955705 | |
| 3.1.534296 | STEVEN JANSEN | ADDRESS REDACTED | | | CEL 0.09177078811465<br>DASH 0.01 | | |
| 3.1.534297 | STEVEN JANUSCH | ADDRESS REDACTED | | | CEL 0.00185989396129618<br>USDT ERC20 0.262114315203523 | | |
| 3.1.534298 | STEVEN JAY GRABER | ADDRESS REDACTED | | | BTC 0.000000973681487088<br>CEL 258.651516541789<br>MATIC 6.90327325029892<br>SNX 0.0016783208594737<br>USDC 3.58418205922389 | | |
| 3.1.534299 | STEVEN JAYMES NEUSCHULZ | ADDRESS REDACTED | | | BTC 0.00234603985558231<br>CEL 0.956666883982115<br>XRP 559.998 | | |
| 3.1.534300 | STEVEN JEFFERY HOTMAR | ADDRESS REDACTED | | | AAVE 0.000010013253112734<br>BTC 0.000000361971381643<br>ETH 0.000727724481752797<br>MATIC 0.00570073899430587<br>MCDAI 0.0614220162981521<br>UNI 0.000213968498807863<br>USDC 0.0110482477938056 | BTC 0.000000078104774291<br>ETH 0.000003838876375092<br>USDC 0.00824659018382371 | |
| 3.1.534301 | STEVEN JEKANOWSKI | ADDRESS REDACTED | | | BTC 0.000721252761515785<br>LINK 0.274902735084153<br>USDC 127.693005963409<br>USDT ERC20 39.2809299156638 | BTC 0.000000008012134769<br>LINK 1.58551467330119<br>USDC 0.000000263948769941 | |
| 3.1.534302 | STEVEN JELLIS | ADDRESS REDACTED | | | ADA 65.5043944883944<br>BTC 0.00672178993127393<br>DASH 2.11764283575023<br>ETH 1.11807528788586<br>LTC 1.20974944338709<br>SOL 2.81426072072417 | | |
| 3.1.534303 | STEVEN JENAB | ADDRESS REDACTED | | | BTC 1.07741696809444<br>DOT 168.719920928114<br>ETH 2.48048575930546<br>LTC 5.18795995951178<br>MATIC 1086.18092555511<br>USDC 16206.9467118549 | ETH 1.27446 | |
| 3.1.534304 | STEVEN JENCIC | ADDRESS REDACTED | | | AVAX 0.0030240539323885<br>BTC 0.0000220040976735509<br>CEL 5.25638836634408<br>COMP 0.00021<br>ETH 0.495254801314173<br>LUNC 0.0036446842429022<br>MATIC 0.178464870571176<br>SOL 0.000381836733614334<br>UNI 0.00085<br>USDC 282.442 | | |
| 3.1.534305 | STEVEN JENNINGS | ADDRESS REDACTED | | | ADA 1949.45161639786<br>AVAX 45.7274130626356<br>BTC 0.316690990915742<br>DOT 73.4985496312704<br>ETH 4.71787967187537<br>LINK 91.0661363106336<br>MANA 564.110237720875<br>MATIC 3761.85613258465<br>USDC 1046.3614653237 | AVAX 0.824366158523655 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.534306 | STEVEN JEROME MOORE | ADDRESS REDACTED | | | ADA 118.051879597355<br>BTC 0.000006644740375252<br>ETH 0.0223633156294148<br>USDC 0.497680722141304<br>USDT ERC20 0.362060851673087<br>XRP 318.377347811068 | BTC 0.00384639818286898<br>USDC 264.267083330379 | |
| 3.1.534307 | STEVEN JEROME SOWA | ADDRESS REDACTED | | | ADA 113.353395297033<br>AVAX 0.197987367292313<br>BTC 0.0662451797141412<br>DOT 98.9085616063891<br>ETH 50.2833408272584<br>LUNC 11.2633658982326<br>MANA 4.53795446737401<br>MATIC 1044.0805204909<br>SNX 336.905374811632<br>SOL 166.475938584832<br>SUSHI 11.2535906168052<br>USDC 11089.5603240863 | BTC 0.000994233446013124<br>ETH 123.800026391709 | |
| 3.1.534308 | STEVEN JESS TINCHER | ADDRESS REDACTED | | | ADA 83779.9918284839<br>BCH 0.000032058623949721<br>BSV 0.455087717036432<br>BTC 0.00246904577899236<br>CEL 25204.1734885492<br>ETH 1751.22356372384<br>MATIC 1124.51437193766<br>OMG 0.319498936907773<br>PAX 1.78610218582313<br>SOL 7492.73360424011<br>USDC 421045.875516949<br>XLM 0.0580788334744852<br>XRP 0.000000057685012893 | ETH 74.1098173538538<br>LUNC 425.295139386031<br>USDC 23.66 | |
| 3.1.534309 | STEVEN JOHN LAVERS | ADDRESS REDACTED | | | BTC 0.000000339037561331999<br>XRP 0.0389632009228965 | | |
| 3.1.534310 | STEVEN JOHN LOPRIORE | ADDRESS REDACTED | | | AAVE 0.00266371982332888<br>ADA 742.375239536178<br>AVAX 0.00364095122308042<br>ETH 0.00153213592360714<br>LUNC 11.7362876059064 | BTC 0.00103894151965939 | |
| 3.1.534311 | STEVEN JOHN MCLAUGHLIN | ADDRESS REDACTED | | | ADA 1335.13742769879<br>AVAX 2.90017537095366<br>BAT 0.215303593433962<br>BTC 0.120713678133653<br>CEL 1.15116892753898<br>DASH 7.43021119455268<br>DOT 72.7617926757072<br>ETC 0.00883825048289606<br>ETH 1.94277560368398<br>LINK 27.9113119163659<br>MATIC 694.458530141421<br>OMG 0.014312852962664<br>SGB 532.236747107645<br>SNX 168.999621618185<br>SOL 4.88452035871195<br>USDC 2721.65801137815<br>XRP 3481.56774439671<br>ZRX 0.113476810497627 | | |
| 3.1.534312 | STEVEN JOHN ORAS | ADDRESS REDACTED | | | 1INCH 295.250861579058<br>ADA 22.5872775185161<br>AVAX 36.3975381846483<br>BAT 1531.10537189261<br>BTC 4.3889293199956<br>CEL 68.2257830776107<br>COMP 5.12025844503064<br>DASH 10.3965654160107<br>DOT 177.283042607676<br>ETH 10.3837620024473<br>KNC 1107.49809381414<br>MATIC 1578.88478090662<br>SNX 377.097601631534<br>SUSHI 108.328031056704<br>UNI 821.801602394294<br>USDC 5894.34246168872<br>ZRX 7563.9893022446 | USDC 975 | |
| 3.1.534313 | STEVEN JOHN RASCO | ADDRESS REDACTED | | | BTC 0.000223784868885975<br>CEL 0.0982177576830172 | | |
| 3.1.534314 | STEVEN JOHN RICHINS | ADDRESS REDACTED | | | USDC 407.013293493423 | BTC 0.00169577921212115 | |
| 3.1.534315 | STEVEN JOHNSON | ADDRESS REDACTED | | | USDC 1.11650362491349 | | |
| 3.1.534316 | STEVEN JOHNSON | ADDRESS REDACTED | | | USDT ERC20 95.3418254502629 | | |
| 3.1.534317 | STEVEN JOHNSON | ADDRESS REDACTED | | | ETH 8.26609457386621 | | |
| 3.1.534318 | STEVEN JOHNSON | ADDRESS REDACTED | | | BTC 0.000158938366185195<br>ETH 0.00240326294626516 | BTC 0.000000003179938467<br>ETH 1.65144038681104 | |
| 3.1.534319 | STEVEN JONES | ADDRESS REDACTED | | | AAVE 0.00781204265624442<br>BTC 0.165770891831562<br>CEL 5.08391763117837<br>DOT 642.595605117037<br>ETH 15.7297144209744<br>SNX 97.6188908428195<br>USDC 18.4471401501624<br>USDT ERC20 17.9910926983529 | | |
| 3.1.534320 | STEVEN JONES | ADDRESS REDACTED | | | ADA 0.102016221228796<br>BTC 0.000036434986564504<br>MATIC 0.157536366759255<br>USDC 0.00721264861052242 | | |
| 3.1.534321 | STEVEN JONES | ADDRESS REDACTED | | | ETH 0.409807868186136 | | |
| 3.1.534322 | STEVEN JONES | ADDRESS REDACTED | | | ADA 1497.7136072369<br>BTC 0.484597763793389 | | |
| 3.1.534323 | STEVEN JONES | ADDRESS REDACTED | | | BTC 0.000000845265043893 | | |
| 3.1.534324 | STEVEN JONES | ADDRESS REDACTED | | | AAVE 0.00290251260246775<br>BTC 0.000003071225346086<br>CEL 9.38137714124394<br>LINK 0.017181392547457<br>SGB 154.400878648949<br>USDC 10<br>XRP 0.506622498947114 | | |
| 3.1.534325 | STEVEN JONES | ADDRESS REDACTED | | | BTC 0.00156380337935881<br>CEL 1.15149938503115 | | |
| 3.1.534326 | STEVEN JOSEPH | ADDRESS REDACTED | | | CEL 1.06802252265138<br>ETH 0.0521915703196667<br>SGB 3.40066614861126<br>XRP 22.7275569578835 | | |
| 3.1.534327 | STEVEN JOSEPH DEANGELIS | ADDRESS REDACTED | | | AVAX 18.089<br>BTC 0.237688033035984<br>CEL 695.90186074164<br>DOT 384.430684184372<br>LINK 728.05154378364<br>MATIC 15084.8487087724<br>SOL 47.1160846696075<br>SUSHI 291.044888384077<br>USDC 5631.41546558838 | BTC 0.2434719<br>ETH 2<br>USDC 7995.496553 | |
| 3.1.534328 | STEVEN JOSEPH SANTOS | ADDRESS REDACTED | | | | USDC 200 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.534329 | STEVEN JOSS | ADDRESS REDACTED | | | BTC 0.000284961622447727<br>CEL 0.0575318387811475<br>ETH 0.000213146522574575<br>LTC 0.000000008112353104<br>XRP 0.000000317147198457 | | |
| 3.1.534330 | STEVEN JOZIASSE | ADDRESS REDACTED | | | BNB 0.000040688408211649<br>BTC 0.00000082545242405<br>CEL 0.0763969317368816<br>DOT 0.00577207967290598<br>ETH 0.000019348252905151<br>LUNC 1.55627072072525 | | |
| 3.1.534331 | STEVEN JUNKINS | ADDRESS REDACTED | | | AAVE 0.000276803396935237<br>BTC 0.000072451044935699<br>ETH 0.000237304442964363<br>LINK 0.00148561236323235<br>LTC 0.000108976759595685<br>MATIC 0.292669540143346 | | |
| 3.1.534332 | STEVEN JURACEK | ADDRESS REDACTED | | | BTC 0.0022411240491472<br>USDC 756.393893475<br>XLM 194.360758529242 | | |
| 3.1.534333 | STEVEN JUSKOWICZ | ADDRESS REDACTED | | | BTC 0.000536731446569647<br>ETH 3.44785922281761<br>USDC 0.39828589680223 | | |
| 3.1.534334 | STEVEN K CRAWFORD | ADDRESS REDACTED | | | BTC 0.000419300852830984<br>ETH 0.00152088438026451 | | |
| 3.1.534335 | STEVEN K TANG | ADDRESS REDACTED | | | BNB 0.000002036807144653<br>BTC 1.36240735715953<br>XRP 36242.050908497 | | |
| 3.1.534336 | STEVEN K TRAN | ADDRESS REDACTED | | | BTC 0.0757444751249243<br>CEL 10.631985608212 | | |
| 3.1.534337 | STEVEN KAI HSIEH | ADDRESS REDACTED | | | ADA 7.93292797861901<br>BTC 0.134342791733678<br>CEL 8.67314767001557<br>DOT 0.263379538879858<br>ETH 0.000134037782917763<br>GUSD 2571.27469249873<br>LINK 0.0722962578637018<br>MATIC 7.64990221151904<br>USDC 14.0530989267063 | | |
| 3.1.534338 | STEVEN KAKEHASHI | ADDRESS REDACTED | | | BTC 1.07905351329301 | BTC 0.33867527 | |
| 3.1.534339 | STEVEN KALETA | ADDRESS REDACTED | | | BTC 0.000020371450758756<br>ETH 0.00017179374098209 | | |
| 3.1.534340 | STEVEN KALKA | ADDRESS REDACTED | | | BTC 0.000000542515070664<br>ETH 0.0012504739620101 | BTC 0.000000005614197911 | |
| 3.1.534341 | STEVEN KANG | ADDRESS REDACTED | | | BTC 0.000000462293184518<br>ETH 0.000003277941872424<br>LINK 0.0000406823748513529<br>MATIC 11417.1743865061 | | |
| 3.1.534342 | STEVEN KANT | ADDRESS REDACTED | | | BAT 3584.63765056<br>BTC 0.508348114556382<br>CEL 1068.37156606247<br>DOT 1.00969480273314<br>ETH 7.06287139215817<br>KNC 1404.40682260399<br>MATIC 0.0258216591562529<br>USDC 91.609<br>XRP 1248.5 | | |
| 3.1.534343 | STEVEN KARABINCHAK | ADDRESS REDACTED | | | BTC 1.12041524934757 | | |
| 3.1.534344 | STEVEN KARL ANDERSEN | ADDRESS REDACTED | | | BTC 0.000000003736807074<br>CEL 34.8920783363713<br>PAX 9.37 | | |
| 3.1.534345 | STEVEN KARLOVIC | ADDRESS REDACTED | | | ADA 1.18558277435833<br>AVAX 56.7488551696033<br>BTC 0.384691391249744<br>DOT 233.786824526373<br>ETH 3.82002046118086<br>MATIC 1233.71587452004<br>SNX 190.871016552112<br>SOL 39.2081855470243<br>USDC 9.53796448068194<br>USDT ERC20 13.10628149542<br>XTZ 0.0823672277439557 | | |
| 3.1.534346 | STEVEN KASSEL | ADDRESS REDACTED | | | BTC 0.0107370052840621 | | |
| 3.1.534347 | STEVEN KATZ | ADDRESS REDACTED | | | AAVE 4.02683144809247<br>ADA 14120.432476561<br>BTC 0.154319209329257<br>ETH 2.56901215054136<br>MATIC 4486.01015410733<br>USDC 12.4272260312853 | BTC 0.08434382 | |
| 3.1.534348 | STEVEN KAUFMAN | ADDRESS REDACTED | | | BTC 0.000017799603329136<br>CEL 0.152875816088237<br>ETH 0.000043716678480286<br>USDT ERC20 0.711849178652785 | | |
| 3.1.534349 | STEVEN KEATE | ADDRESS REDACTED | | | BTC 0.0330227622208457<br>DOT 12.1726877200034<br>ETH 0.106503459640366<br>MATIC 6294.07186585185<br>SNX 56.4550165150712<br>SOL 3.98572616337317 | | |
| 3.1.534350 | STEVEN KEEFE | ADDRESS REDACTED | | | ETH 0.00381919798244869<br>TAUD 0.0197498267771761<br>USDC 0.0379205460867679 | | |
| 3.1.534351 | STEVEN KEEFER | ADDRESS REDACTED | | | ADA 3436.92142211356<br>BCH 15.6090785946011<br>BTC 0.106378480418903<br>DASH 10.0899563536584<br>EOS 57.2084410776262<br>ETH 1.89751228759952<br>GUSD 11195.7394029431<br>LINK 415.347471136581<br>LTC 72.6419020449232<br>MATIC 660.971421559245<br>UNI 157.764076445648<br>USDC 0.0101061789515444<br>USDT ERC20 105.576087916459<br>XLM 10021.8476005686 | XRP 0.000000873977518208 | |
| 3.1.534352 | STEVEN KELL | ADDRESS REDACTED | | | ADA 333.407027027027<br>BTC 0.0226006987231459<br>CEL 4.20406704131564<br>ETH 4.88691377463445<br>LTC 1.41264513237755<br>MATIC 107.813935153695<br>XLM 20.9801467268853<br>XRP 341.933121807036 | | |
| 3.1.534353 | STEVEN KELLUM | ADDRESS REDACTED | | | BTC 1.50046122873776<br>ETH 0.0114216592729797<br>USDC 109.866912666547<br>USDT ERC20 0.841974713512809 | ETH 2.67150343296715 | |
| 3.1.534354 | STEVEN KELLY | ADDRESS REDACTED | | | BTC 0.000002808873743458<br>USDC 3.28350349872826 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.534355 | STEVEN KEMMLER | ADDRESS REDACTED | | | BTC 0.000000169135134753<br>CEL 0.00681729830076048<br>ETH 0.000004040038841022<br>UNI 1.57368534115334 | | |
| 3.1.534356 | STEVEN KENDIG | ADDRESS REDACTED | | | BTC 0.000031909682926464<br>DASH 0.00029075563475196<br>ETH 0.000100072537535697<br>LTC 0.000593994253955018<br>MCDAI 0.0704168823727326 | | |
| 3.1.534357 | STEVEN KENESSEY | ADDRESS REDACTED | | | BTC 0.0537605520775631<br>CEL 42.8161317912693<br>USDC 16.142094 | | |
| 3.1.534358 | STEVEN KENNEDY | ADDRESS REDACTED | | | BTC 0.0715916668944317<br>ETH 0.337732898869834<br>LINK 41.5349272563079<br>LTC 2.07639025545123<br>MANA 278.388914023991<br>MATIC 350.292395615422<br>USDC 709.685655947195<br>XLM 1713.20602744561 | LTC 0.78590745 | |
| 3.1.534359 | STEVEN KENNEDY | ADDRESS REDACTED | | | ADA 32.0968690544711<br>BTC 0.113496260936255<br>DOT 3.16045455960892<br>ETH 0.969830984846627<br>GUSD 3559.75246904858<br>LINK 3.74022514254703 | | |
| 3.1.534360 | STEVEN KENNETH MINES (SKM) SOFTWARE INC | RANDALL JAMES DR., ONTARIO, K2S 1L9 CANADA | | | BTC 0.0261501858578177<br>USDC 866.96118263114 | | |
| 3.1.534361 | STEVEN KENNETH NEWTON | ADDRESS REDACTED | | | ADA 5586.33217163714<br>BTC 0.534754012991932<br>CEL 0.732442336883834<br>DOT 4.62002046552121<br>ETH 4.12520761741675<br>GUSD 0.270023355089582<br>LTC 0.000240685719224296<br>MATIC 1771.79008132326<br>PAXG 1.03897261132259<br>UNI 0.041594796023471<br>USDC 5652.67894463817<br>XLM 0.00290853774823081 | BTC 0.000461205205204945 | |
| 3.1.534362 | STEVEN KENTSA | ADDRESS REDACTED | | | CEL 0.184756066136462<br>ETH 0.000135174484023581 | | |
| 3.1.534363 | STEVEN KEPLER | ADDRESS REDACTED | | | BTC 0.00124457346734568<br>DOT 2.40876677503807<br>XLM 108.918543024997 | | |
| 3.1.534364 | STEVEN KERAUTRET | ADDRESS REDACTED | | | BTC 0.000000497425963191<br>DASH 0.000773991948728803 | | |
| 3.1.534365 | STEVEN KHALIFEH | ADDRESS REDACTED | | | BTC 0.124245809692863<br>CEL 3673.46024559409<br>SGB 384.27420508022<br>XRP 2513.68716023735 | | |
| 3.1.534366 | STEVEN KHU | ADDRESS REDACTED | | | BTC 0.000001760879969359<br>ETH 0.00529522714197654<br>LINK 0.0425088216598787<br>SNX 0.429250240874299<br>UNI 0.0183915854636806<br>USDC 11.5214870620577<br>USDT ERC20 0.017527656579114 | | |
| 3.1.534367 | STEVEN KI | ADDRESS REDACTED | | | GUSD 0.173331621227487 | | |
| 3.1.534368 | STEVEN KILEY | ADDRESS REDACTED | | | USDC 21.0092147212364 | | |
| 3.1.534369 | STEVEN KIM | ADDRESS REDACTED | | | BTC 0.000842246179571588<br>MCDAI 42.3202039872959 | | |
| 3.1.534370 | STEVEN KIM | ADDRESS REDACTED | | | ADA 0.678117867654918<br>BCH 0.000521962171577124<br>BSV 0.000115780158342629<br>BTC 0.000008030888614065<br>DOT 0.0135019104513371<br>MATIC 0.95474944223245<br>SNX 0.0497701070065588<br>USDC 0.208156898180665 | | |
| 3.1.534371 | STEVEN KIM | ADDRESS REDACTED | | | BTC 0.0545223119255146<br>CEL 49.1692163117387<br>ETH 0.72222062 | | |
| 3.1.534372 | STEVEN KIM | ADDRESS REDACTED | | | AVAX 0.063030996474035<br>BTC 0.00183873695666258<br>ETH 0.00719495469206368<br>MATIC 4.35180189332732<br>USDC 22994.1958905951 | AVAX 0.0596559697396635<br>ETH 0.000002089267994554<br>MATIC 16.206676623043<br>SOL 0.99<br>USDC 22448.427 | |
| 3.1.534373 | STEVEN KIMAN | ADDRESS REDACTED | | | BTC 0.00128103344691165<br>CEL 0.881120771309834 | | |
| 3.1.534374 | STEVEN KING | ADDRESS REDACTED | | | ADA 0.99793283284444<br>BTC 0.0000700673761165689<br>ETH 0.000249402383535477<br>USDC 0.761761681069377 | | |
| 3.1.534375 | STEVEN KING | ADDRESS REDACTED | | | BTC 0.0419523917355509<br>ETH 0.396200014555948<br>GUSD 2696.59918763436<br>MATIC 20.6373145127556<br>PAX 5237.54328500276<br>PAXG 0.122098563764756<br>USDC 267.508046203931 | | |
| 3.1.534376 | STEVEN KING | ADDRESS REDACTED | | | CEL 0.250415766207736<br>TGBP 0.0940817996208663<br>USDT ERC20 0.0876979732113032 | | |
| 3.1.534377 | STEVEN KIPKE | ADDRESS REDACTED | | | BTC 0.0261493810602015 | | |
| 3.1.534378 | STEVEN KIRKBRIGHT | ADDRESS REDACTED | | | BTC 0.0584678613280278<br>CEL 70.8088524759172<br>ETH 4.15307931404913<br>LINK 12.6949635439025 | | |
| 3.1.534379 | STEVEN KIROFF | ADDRESS REDACTED | | | BTC 0.000000000934272345<br>CEL 5.71558750107746 | | |
| 3.1.534380 | STEVEN KLAASSEN | ADDRESS REDACTED | | | BSV 0.05642389<br>BTC 0.0704315137117649<br>CEL 30.7854855390283<br>ETH 1.09670074646268 | | |
| 3.1.534381 | STEVEN KLIDA | ADDRESS REDACTED | | | BTC 0.01245514189003<br>ETH 0.0579241389945494 | | |
| 3.1.534382 | STEVEN KNAEPKENS | ADDRESS REDACTED | | | BTC 0.0155463322764689<br>CEL 100.268545629411<br>MATIC 1797.79500877976<br>MCDAI 30.1039810317049<br>XRP 256.310418042256 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.534383 | STEVEN KNIPFELBERG | ADDRESS REDACTED | | | AAVE 15.1775523940532<br>ADA 1009.78602328368<br>AVAX 40.3715543013677<br>BNT 262.191515582166<br>BTC 0.873597200097467<br>CEL 917.362804077398<br>ETH 6.99874099320603<br>LINK 43.5563207255793<br>LTC 29.1394481373131<br>SOL 10.8504479127584<br>USDC 1564.2679182627 | | |
| 3.1.534384 | STEVEN KNOPF | ADDRESS REDACTED | | | BTC 0.0148479545346497 | | |
| 3.1.534385 | STEVEN KNUDSEN | ADDRESS REDACTED | | | AAVE 6.62835079384106<br>BAT 893.240191569373<br>BCH 0.0073278051996413<br>BTC 0.00254763003474716<br>CEL 196.804189582687<br>COMP 1.39859555621063<br>DASH 9.70989423274676<br>ETH 2.27467574747912<br>KNC 0.950661701998985<br>LINK 0.220523277712083<br>MATIC 751.360324571187<br>MCDAI 31.8077055686739<br>OMG 0.038736572859935<br>SNX 27.5122099170394<br>UNI 130.087159774633<br>USDC 33852.7245842094<br>XLM 0.443981439670584<br>ZEC 10.6390711954028<br>ZRX 0.501404852828258 | | |
| 3.1.534386 | STEVEN KOESTER | ADDRESS REDACTED | | | ADA 234.115849921303<br>BTC 0.00591723599056368<br>MATIC 31.3961193981778<br>SNX 42.2064149477767<br>XLM 138.695048678093 | | |
| 3.1.534387 | STEVEN KOEVEN | ADDRESS REDACTED | | | BTC 0.0143940097255103<br>COMP 0.0105999305188955<br>MATIC 98.5876434281512<br>USDC 1608.4286963217<br>XLM 20.3492198248986 | | |
| 3.1.534388 | STEVEN KOLARIK | ADDRESS REDACTED | | | ADA 151.273558447653 | | |
| 3.1.534389 | STEVEN KOLB | ADDRESS REDACTED | | | ADA 0.0775316658942282<br>BTC 0.000003179231211364<br>DOT 0.0303946677154695<br>USDC 1.14091668382047 | | |
| 3.1.534390 | STEVEN KOOIJMAN | ADDRESS REDACTED | | | ADA 0.170564004142555<br>BAT 359.504856847005<br>BTC 0.00167741571010416<br>CEL 1.35452159554292 | | |
| 3.1.534391 | STEVEN KOOKER | ADDRESS REDACTED | | | ADA 198.861062747386<br>BTC 0.000945948149018499<br>ETH 2.85819921010462 | | |
| 3.1.534392 | STEVEN KOONTZ | ADDRESS REDACTED | | | ADA 102.35678993649<br>BTC 0.00174354044605956<br>XLM 0.216228461543044 | | |
| 3.1.534393 | STEVEN KOPANDY | ADDRESS REDACTED | | | BTC 0.00132887696999988<br>CEL 44.0529661602024<br>ETH 0.65913081 | | |
| 3.1.534394 | STEVEN KOTIK | ADDRESS REDACTED | | | AVAX 0.0186954853653077<br>BAT 0.1211346576089<br>BTC 0.000930218822135297<br>ETH 0.00393972938095883<br>SNX 1.9393920327279<br>SOL 0.120472310315931 | AVAX 0.072998772014297<br>BAT 0.00556584145660049<br>BTC 0.000343128826178763<br>ETH 0.0397351730314291<br>SNX 0.000681273308151281<br>SOL 0.000001908950420666<br>USDC 0.741 | |
| 3.1.534395 | STEVEN KOVAL | ADDRESS REDACTED | | | AAVE 1.45432845745509<br>ADA 1157.84558708542<br>BTC 0.00245851193585959<br>DOT 33.0165123316341<br>SNX 50.3948976173417<br>USDT ERC20 1012.63833729404<br>XTZ 222.257311012603 | | |
| 3.1.534396 | STEVEN KOWALESKI | ADDRESS REDACTED | | | BTC 0.00815421555965586 | | |
| 3.1.534397 | STEVEN KRANTZ | ADDRESS REDACTED | | | USDC 115.547678226276 | | |
| 3.1.534398 | STEVEN KRAUSE | ADDRESS REDACTED | | | BTC 0.178699577413997 | | |
| 3.1.534399 | STEVEN KROK | ADDRESS REDACTED | | | BTC 5.04017636494691<br>USDC 16184.2940949456 | | |
| 3.1.534400 | STEVEN KRUCKENBERG | ADDRESS REDACTED | | | BTC 0.501610465472132 | BTC 0.0717875 | |
| 3.1.534401 | STEVEN KRYSKALLA | ADDRESS REDACTED | | | MCDAI 31.7949592347714<br>XLM 6749.14146681149 | | |
| 3.1.534402 | STEVEN KULESZA | ADDRESS REDACTED | | | ADA 307.402834587717<br>BTC 0.314359878976022<br>ETH 1.76779214795663<br>MATIC 625.862294130794 | | |
| 3.1.534403 | STEVEN KUNTZ | ADDRESS REDACTED | | | MCDAI 32.164216798634<br>XRP 0.000000998084232042<br>ZRX 98.9123206527022 | | |
| 3.1.534404 | STEVEN KURLAND | ADDRESS REDACTED | | | BTC 0.0059183024393871 | | |
| 3.1.534405 | STEVEN KWAN | ADDRESS REDACTED | | | AAVE 17<br>BTC 0.00000000277052068<br>CEL 786.901580111008<br>MATIC 3750 | | |
| 3.1.534406 | STEVEN KYLE | ADDRESS REDACTED | | | BTC 2.25083543116862<br>CEL 1.11537612263432<br>ETH 1.04151037118571 | | |
| 3.1.534407 | STEVEN KYTE | ADDRESS REDACTED | | | BTC 0.0013860010244671<br>CEL 21.2914967919768<br>DOT 324.635024798827<br>ETH 1.0347540066353<br>LTC 0.0069677406994733<br>LUNC 71.0801631728114 | | |
| 3.1.534408 | STEVEN L EDWARDS | ADDRESS REDACTED | | | CEL 0.0448169150073036<br>ETH 0.00148102153489299 | | |
| 3.1.534409 | STEVEN L SCHLUTER | ADDRESS REDACTED | | | BTC 0.000195677406700328<br>ETH 0.00240785448410447<br>MATIC 1231.90603472099<br>USDC 8565.33209131704 | BTC 0.23245864348245<br>ETH 2.05910304390465<br>USDC 78.956 | |
| 3.1.534410 | STEVEN LABBE | ADDRESS REDACTED | | | BTC 0.00105946453151368<br>USDC 472.463129023131 | | |
| 3.1.534411 | STEVEN LACOSSE | ADDRESS REDACTED | | | BTC 0.0267322418866614<br>ETH 2.04465444422474 | | |
| 3.1.534412 | STEVEN LAM | ADDRESS REDACTED | | | BTC 0.000001538983675069<br>LTC 0.00138342419793701<br>USDC 0.605165999922613 | | |
| 3.1.534413 | STEVEN LAM | ADDRESS REDACTED | | | BTC 0.000677171958128592<br>CEL 0.648064666522387<br>THKD 13.7949315622608 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.534414 | STEVEN LAMBE | ADDRESS REDACTED | | | CEL 10.0862729983499<br>SGB 771.33848643081<br>XRP 0.000000740532706232999 | | |
| 3.1.534415 | STEVEN LAMBOURNE | ADDRESS REDACTED | | | ADA 989.156668818258<br>BTC 0.392254757183673<br>ETH 2.99624619459713<br>MATIC 762.858324996914<br>SOL 47.7580957601648<br>USDC 4.22583351660742 | | |
| 3.1.534416 | STEVEN LAMBRICHTS | ADDRESS REDACTED | | | USDT ERC20 0.0715457794647328 | | |
| 3.1.534417 | STEVEN LAMING | ADDRESS REDACTED | | | TAUD 0.00384162143601607 | | |
| 3.1.534418 | STEVEN LAMM | ADDRESS REDACTED | | | BTC 0.00120425297868447<br>ETH 0.911251803087751<br>LTC 3.07121933116494 | | |
| 3.1.534419 | STEVEN LAMMERTINK | ADDRESS REDACTED | | | BTC 0.762927802394761<br>CEL 1078.77475971232<br>ETH 12.5683673657632 | | |
| 3.1.534420 | STEVEN LANCE LYON | ADDRESS REDACTED | | | BTC 0.000000706518005191<br>ETH 0.00148778035525504 | BTC 0.00000000716695351 | |
| 3.1.534421 | STEVEN LANE | ADDRESS REDACTED | | | ADA 0.21461174787504<br>BTC 0.000175456508292698<br>ETH 0.000000893272494684<br>SOL 0.00228734403480698<br>USDC 0.0129891666149346 | ADA 0.000000165172788404<br>BTC 0.000000159950576807<br>ETH 0.000000709942508278<br>SOL 0.000000047814274809<br>USDC 0.000000266648920728 | |
| 3.1.534422 | STEVEN LANE WEGNER | ADDRESS REDACTED | | | ADA 155.170614414781<br>BTC 0.0893160667354912<br>ETH 0.625972650865726<br>GUSD 1621.66553333416<br>LTC 1.76717696487925<br>MATIC 1405.0225940661<br>USDC 1186.17035044806 | CEL 46.3479920736186 | |
| 3.1.534423 | STEVEN LANG | ADDRESS REDACTED | | | BTC 0.00123130973311459<br>LINK 0.00141279826979947 | | |
| 3.1.534424 | STEVEN LANGLEY | ADDRESS REDACTED | | | ADA 99.0207891242319<br>DOT 3.15654201143429<br>ETH 0.0225238298361399<br>USDC 468.940340837689 | | |
| 3.1.534425 | STEVEN LARNED | ADDRESS REDACTED | | | BTC 0.000212809389542682<br>ETH 0.0000170449753091329<br>MATIC 1.37754939487194<br>USDC 0.0017972133696211 | BTC 0.000000652511873952<br>USDC 0.00374584033631286 | |
| 3.1.534426 | STEVEN LAURDAN | ADDRESS REDACTED | | | BTC 0.000000302875262539<br>EOS 0.000015246941865724<br>ETH 0.000000067315605123<br>LINK 0.0646626300971836<br>LTC 0.000001593633816495<br>MATIC 0.000543519295257038<br>MCDAI 0.000000000009455375<br>USDC 0.000065033221137638<br>USDT ERC20 0.000000072574687643 | BTC 0.000000004976845427<br>EOS 0.0430363418287007<br>ETH 0.000121925133960577<br>LTC 0.00971498640297151<br>MATIC 0.819216757077371<br>USDC 0.000000313474758875<br>USDT ERC20 0.000000466035945311 | |
| 3.1.534427 | STEVEN LAWRENCE | ADDRESS REDACTED | | | BAT 172.706861404269<br>BTC 0.000003348390556551<br>CEL 0.00910040123135092<br>ETH 1.72193986258254<br>MCDAI 0.0880995165921618 | | |
| 3.1.534428 | STEVEN LAWRENCE EDWARDS | ADDRESS REDACTED | | | BTC 0.196175536506381<br>CEL 114.055632527791<br>LTC 1.70059160466694 | | |
| 3.1.534429 | STEVEN LAWSON | ADDRESS REDACTED | | | CEL 1.09894869102497 | | |
| 3.1.534430 | STEVEN LAY | ADDRESS REDACTED | | | BTC 0.000081293869225738<br>ETH 0.000004481301631572 | | |
| 3.1.534431 | STEVEN LE | ADDRESS REDACTED | | | BTC 0.000009618695321151<br>GUSD 0.927914449500611<br>USDC 0.114362170438009 | | |
| 3.1.534432 | STEVEN LE | ADDRESS REDACTED | | | USDC 96.7848981117245 | | |
| 3.1.534433 | STEVEN LEA | ADDRESS REDACTED | | | BTC 0.0803156317104636<br>CEL 261.342148456809<br>COMP 0.0226184558465342<br>DOT 21.481988604056<br>SOL 22.917882471749<br>XLM 73.1682006965455 | | |
| 3.1.534434 | STEVEN LEACH | ADDRESS REDACTED | | | BTC 0.000032975549965076<br>ETH 0.000543814688316501<br>LTC 2.08698895345561<br>MATIC 584.796581662004<br>MCDAI 7.09037934519224 | | |
| 3.1.534435 | STEVEN LECKIE | ADDRESS REDACTED | | | BTC 0.000000474889209826999 | | |
| 3.1.534436 | STEVEN LECLERC | ADDRESS REDACTED | | | BTC 0.00119953706137272<br>USDC 1215.38468759805 | | |
| 3.1.534437 | STEVEN LECLERC | ADDRESS REDACTED | | | USDC 0.661926694334816 | | |
| 3.1.534438 | STEVEN LEE | ADDRESS REDACTED | | | BTC 0.000000703415787155<br>GUSD 0.0189823264433942 | | |
| 3.1.534439 | STEVEN LEE | ADDRESS REDACTED | | | BTC 0.00000086701177866899<br>ETH 0.00642526248073245<br>USDC 1.84821449148722 | | |
| 3.1.534440 | STEVEN LEE | ADDRESS REDACTED | | | AVAX 5.67841769002089<br>BTC 0.00176239620852277<br>LTC 0.000280329262772789 | | |
| 3.1.534441 | STEVEN LEE | ADDRESS REDACTED | | | AAVE 161.344449862859<br>BTC 1.03058323392139<br>ETH 98.1168916943979<br>MATIC 49851.8290145238<br>UNI 9.27055149723667 | | |
| 3.1.534442 | STEVEN LEE | ADDRESS REDACTED | | | BTC 0.00000080563442239<br>USDC 1.20732977074923 | | |
| 3.1.534443 | STEVEN LEE | ADDRESS REDACTED | | | BTC 0.01258351662527<br>USDC 514.201507419981 | | |
| 3.1.534444 | STEVEN LEE | ADDRESS REDACTED | | | ADA 2.37<br>CEL 0.0364580731827082 | | |
| 3.1.534445 | STEVEN LEE | ADDRESS REDACTED | | | BTC 0.0412026754147626<br>ETH 8.7443682962251 | | |
| 3.1.534446 | STEVEN LEE | ADDRESS REDACTED | | | ADA 102.875290373688<br>ETH 0.0522164579821191 | | |
| 3.1.534447 | STEVEN LEE MULDOON | ADDRESS REDACTED | | | BTC 0.432646699759978<br>SOL 26.4031555367893<br>USDC 443.099884772183 | | |
| 3.1.534448 | STEVEN LEE SHELLEY | ADDRESS REDACTED | | | ETH 0.00152628335634257 | | |
| 3.1.534449 | STEVEN LEEUWERINK | ADDRESS REDACTED | | | ADA 0.000000744680851064<br>BTC 0.000000353560400411<br>CEL 22.1628365413806<br>ETH 0.0000006003819125<br>USDC 0.136733199910998 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.534450 | STEVEN LEGARE | ADDRESS REDACTED | | | AAVE 0.0111394320446253<br>BTC 0.0000677288212498329<br>CEL 5.33042342302182<br>DOT 0.000000000099279816<br>ETH 0.00249821892825138<br>LINK 0.00589218589419755<br>LTC 0.00536593732121969<br>MATIC 11.2839671866517<br>USDC 1.89888087818711<br>USDT ERC20 3.46196363981749<br>XLM 1.75757116914054 | | |
| 3.1.534451 | STEVEN LENOS | ADDRESS REDACTED | | | BTC 0.00170917144363767<br>CEL 1.11334893157888<br>ETH 1.3527169982591<br>LINK 87.7604829354297<br>SGB 431.338517634713<br>SNX 19.5999931541611<br>XRP 9419.16243553511<br>ZRX 922.436379005026 | | |
| 3.1.534452 | STEVEN LEONARD | ADDRESS REDACTED | | | BTC 0.000514650542923978<br>CEL 2464.69411713589 | | |
| 3.1.534453 | STEVEN LEPOFSKY | ADDRESS REDACTED | | | BTC 0.000287762343793471<br>ETH 0.0128003087379621<br>USDC 0.0182705655859329 | | BTC 0.000244959852567757<br>ETH 0.000000275605628852<br>USDC 0.000000889648953207 |
| 3.1.534454 | STEVEN LEPPERT | ADDRESS REDACTED | | | ADA 0.273965382068983<br>AVAX 0.00314479788591734<br>BTC 0.0000240157833469669<br>DOT 0.00572219604634065<br>ETH 0.000288076034704811<br>GUSD 1.73914768435765<br>MANA 0.0167999429111328<br>MATIC 0.33445116496114<br>SOL 0.0026476200403168<br>USDC 1.4922158247944 | | ADA 0.000000991319460183<br>BTC 0.000000005038491513<br>DOT 0.000000000035452329<br>SOL 0.000000000220611615<br>USDC 0.000000470485706755 |
| 3.1.534455 | STEVEN LEVINE | ADDRESS REDACTED | | | ADA 0.685266926326578<br>BTC 0.000078533013343949<br>MATIC 0.393353709011137 | ADA 1636.52579250276<br>BTC 0.000000601384239213<br>MATIC 0.000000472202611495 | |
| 3.1.534456 | STEVEN LEWCZYK | ADDRESS REDACTED | | | BTC 0.0000291668877969039<br>ETH 0.800650474340602<br>LTC 0.0012477090869938<br>USDC 0.00179220093273171 | | BTC 0.000000001538428399<br>USDC 1.05937756536598 |
| 3.1.534457 | STEVEN LEWIS | ADDRESS REDACTED | | | BTC 0.000000021718723807<br>CEL 1.21696182804977<br>USDC 120.823893104993 | | |
| 3.1.534458 | STEVEN LEWIS | ADDRESS REDACTED | | | ADA 101.41047985455<br>BTC 0.0257073386514861<br>DOT 10.2981685037598<br>ETH 0.640030365912205 | | |
| 3.1.534459 | STEVEN LEWIS | ADDRESS REDACTED | | | AAVE 2.13932199391448<br>BAT 301.761124833952<br>BSV 0.228734328431115<br>BTC 0.000013041283717269<br>CEL 79.0695144773848<br>COMP 0.403130482871962<br>DASH 1.66210323815033<br>ETC 0.00754687716844502<br>MANA 0.0142859462945264<br>MATIC 0.910194594754889<br>SNX 56.6301438004258<br>UMA 9.44817565482532<br>UNI 23.2537370924608<br>ZRX 159.744477657279 | | |
| 3.1.534460 | STEVEN LI | ADDRESS REDACTED | | | AAVE 2.25789509010081<br>BTC 0.000007761438545612<br>CEL 1.09945500998105<br>ETH 0.0569795342981912<br>LINK 2.87748367627963<br>SNX 1.94676280249341<br>USDC 0.834519990701502 | | |
| 3.1.534461 | STEVEN LI | ADDRESS REDACTED | | | BTC 0.001<br>CEL 1.09587820564049 | | |
| 3.1.534462 | STEVEN LI | ADDRESS REDACTED | | | BTC 0.133549009562842 | | |
| 3.1.534463 | STEVEN LIANG | ADDRESS REDACTED | | | AVAX 5.84733799975774<br>BTC 0.00490869834544558 | | |
| 3.1.534464 | STEVEN LICHTENWALNER | ADDRESS REDACTED | | | BTC 1.11787770126843<br>EOS 0.245769769876873<br>KNC 0.494134186014758<br>LINK 388.921913694511<br>LTC 0.00594413257588253<br>MATIC 4397.3220845422<br>USDC 2162.28700154506<br>ZRX 0.750894745016435 | | |
| 3.1.534465 | STEVEN LIDDELL | ADDRESS REDACTED | | | ETC 1.24863815053155<br>XRP 59.4896634990775 | | |
| 3.1.534466 | STEVEN LIN | ADDRESS REDACTED | | | BSV 0.00004539598444994<br>BTC 3.41923501169613 | | |
| 3.1.534467 | STEVEN LINDSTROM | ADDRESS REDACTED | | | BTC 0.066457794138064<br>COMP 0.0381692096200481<br>ETH 1.59517075231011<br>XLM 74.0987058175494 | | |
| 3.1.534468 | STEVEN LINFENG JIANG | ADDRESS REDACTED | | | BTC 0.00125284359981142 | | |
| 3.1.534469 | STEVEN LING | ADDRESS REDACTED | | | ADA 0.00223246641122686<br>BTC 0.116150182261284<br>USDC 0.00594892666795834 | | |
| 3.1.534470 | STEVEN LITCHFIELD | ADDRESS REDACTED | | | BTC 0.000000030570890727<br>USDC 0.0161878841141346 | | |
| 3.1.534471 | STEVEN LITTLE | ADDRESS REDACTED | | | CEL 0.0173267118519381 | | |
| 3.1.534472 | STEVEN LIU | ADDRESS REDACTED | | | ADA 1032.34396339097<br>BTC 0.0574778758160243<br>DOT 194.643222169715<br>ETH 8.0319617781322<br>LTC 16.6306434587931 | | |
| 3.1.534473 | STEVEN LIU | ADDRESS REDACTED | | | BTC 0.000053751046673037<br>DOT 0.14314606986571<br>USDT ERC20 0.00632909482714526 | | |
| 3.1.534474 | STEVEN LIU | ADDRESS REDACTED | | | BTC 0.00000072035281012<br>ETH 0.000001411863795006 | | |
| 3.1.534475 | STEVEN LIZALDE | ADDRESS REDACTED | | | AVAX 0.00178438903182249<br>XTZ 0.0264144236045389 | | |
| 3.1.534476 | STEVEN LO | ADDRESS REDACTED | | | BAT 22.4211200740917<br>BTC 0.197980438479175<br>CEL 1.15116892753898<br>EOS 0.00460801460729358<br>ETH 0.243685697279198<br>MCDAI 0.035347788227673<br>USDC 0.233391036344859<br>XLM 2.34675910236462 | | |
| 3.1.534477 | STEVEN LOITZ | ADDRESS REDACTED | | | BTC 0.000001539522570979<br>CEL 1.15184793358871<br>USDC 22.9657596923461 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.534478 | STEVEN LOMAS | ADDRESS REDACTED | | | BTC 0.000637446146567033<br>CEL 225.760457792111 | | |
| 3.1.534479 | STEVEN LOMAS | ADDRESS REDACTED | | | AVAX 6.73999399348898<br>BTC 0.052093697175376<br>CEL 134.54707203875<br>ETH 0.478264015435716<br>MATIC 175.534712363577 | | |
| 3.1.534480 | STEVEN LONG ZHOU | ADDRESS REDACTED | | | ADA 20863.2621776688<br>AVAX 157.130075477995<br>BTC 0.822137174085162<br>CEL 73.5896852427061<br>ETH 0.0160856471631064<br>LINK 1318.16443570094<br>LTC 0.184386394406355<br>SOL 229.170882932375<br>USDC 2.32973928295621 | AVAX 9.35458089720711<br>ETH 14.1018938345856<br>USDC 2.47364290206158 | |
| 3.1.534481 | STEVEN LONGOBARDO | ADDRESS REDACTED | | | BTC 0.000436311249874231<br>ETH 0.00944218806168168<br>USDC 51408.1129210037 | USDC 80 | |
| 3.1.534482 | STEVEN LOPEZ | ADDRESS REDACTED | | | BTC 0.000046806925459438<br>CEL 1.07642857397802 | | |
| 3.1.534483 | STEVEN LOPEZ DIMELOW | ADDRESS REDACTED | | | BTC 0.000150354047443112<br>CEL 0.0120600576222883 | | |
| 3.1.534484 | STEVEN LOSIER | ADDRESS REDACTED | | | BTC 0.0327313732677356 | | |
| 3.1.534485 | STEVEN LOUNSBURY | ADDRESS REDACTED | | | CEL 1.11401707387723 | | |
| 3.1.534486 | STEVEN LOUTHERBACK | ADDRESS REDACTED | | | BCH 0.000842287258359436<br>BTC 0.000000165335181864<br>ETH 0.000216225915018644<br>GUSD 0.00305626427426221<br>USDC 0.00334825970443316 | BTC 0.000000002400141971<br>GUSD 2.51578232579143<br>USDC 2.75598033951721 | |
| 3.1.534487 | STEVEN LOVELAND | ADDRESS REDACTED | | | BTC 0.00575724530116698<br>ETH 1.26636533992163<br>LINK 68.6877469602402<br>MATIC 1193.01250785206 | | |
| 3.1.534488 | STEVEN LOW | ADDRESS REDACTED | | | BTC 0.0270975651955721<br>USDC 26127.2688274938 | | |
| 3.1.534489 | STEVEN LOW | ADDRESS REDACTED | | | CEL 0.349668329111216<br>XRP 3415.66668660156 | | |
| 3.1.534490 | STEVEN LOWES | ADDRESS REDACTED | | | BTC 0.00159553879602815<br>DOT 43.7878357069084<br>LINK 53.1860612583427<br>MATIC 1222.8948037443<br>XLM 2048.25985842447 | | |
| 3.1.534491 | STEVEN LOYER | ADDRESS REDACTED | | | BTC 0.00385287143439692<br>ETH 0.000599806267378649<br>USDC 0.280522640479541 | BTC 0.00125051 | |
| 3.1.534492 | STEVEN LUCAS | ADDRESS REDACTED | | | ETH 0.0828922537849737 | | |
| 3.1.534493 | STEVEN LUCHINO | ADDRESS REDACTED | | | BTC 0.000007132812159846<br>DOT 0.00571642892402966<br>ETH 0.000022795909728717<br>SOL 0.00792666579547497<br>USDC 0.54370116993732 | | |
| 3.1.534494 | STEVEN LUCOL | ADDRESS REDACTED | | | ADA 4799.7473015325<br>BTC 0.0015917419752298<br>CEL 122.333609312969<br>ETH 6.36391173694315<br>LINK 141.068202856269<br>LTC 9.61814520087393<br>SGB 43991.7587274565<br>USDC 0.000000685522531233<br>USDT ERC20 0.000000778731911315<br>XRP 254897.14168873 | | |
| 3.1.534495 | STEVEN LUTHER | ADDRESS REDACTED | | | AAVE 27.129047641996<br>AVAX 12.1905015912594<br>BTC 0.738632641419243<br>DOT 155.439499080138<br>ETH 7.97025803809839<br>LINK 1025.09505350677<br>MANA 1348.15843910542<br>MATIC 0.019424637235186<br>SGB 547.536716770984<br>SNX 0.00358123704580356<br>SOL 92.8447908854859<br>UNI 0.108383763494209<br>USDC 3167.62550852796<br>USDT ERC20 0.298314406680106<br>XLM 8.27812542866953<br>XRP 3.3219979877122 | BTC 0.03216<br>ETH 0.435811<br>LINK 701.1668 | |
| 3.1.534496 | STEVEN LUTHER | ADDRESS REDACTED | | | USDC 0.005741 | | |
| 3.1.534497 | STEVEN LUTSKY | ADDRESS REDACTED | | | BTC 0.000000054185234982<br>ETH 0.000009103895602831 | | |
| 3.1.534498 | STEVEN LUU | ADDRESS REDACTED | | | DOT 5.25537414028523<br>LTC 0.0735804018713883<br>MATIC 4.11422987413201<br>USDC 23.6090575351227<br>USDT ERC20 60.3503413890857 | | |
| 3.1.534499 | STEVEN LUU | ADDRESS REDACTED | | | BTC 0.000623618296242412<br>CEL 6.67651925588373<br>USDT ERC20 0.000000363823253195 | | |
| 3.1.534500 | STEVEN LY | ADDRESS REDACTED | | | BTC 0.000001256690587029<br>ETH 0.0356741925860043<br>LINK 0.245338438503117<br>LUNC 74.5377566248222<br>MATIC 0.0165255636771187<br>USDC 0.346442732856238 | BTC 0.000000951416727825<br>ETH 0.000127385854585318<br>LINK 0.000523528729427587<br>MATIC 0.0162879887818106<br>USDC 0.0130417575054154 | |
| 3.1.534501 | STEVEN LY | ADDRESS REDACTED | | | BTC 0.00137508612079757<br>CEL 0.0143447121384963<br>ETH 0.0974369621151313<br>LTC 0.422657516863571<br>MATIC 0.53045209 | | |
| 3.1.534502 | STEVEN LYNCH | ADDRESS REDACTED | | | BTC 0.000000417210617014<br>MATIC 0.964565956168333 | | |
| 3.1.534503 | STEVEN LYNN GILMAN | ADDRESS REDACTED | | | ADA 7.12739333430388<br>AVAX 0.0008477857978965<br>BTC 0.000560991656626797<br>DOT 0.630711498999179<br>ETH 0.00504536589492131<br>LINK 0.538488139244813<br>MATIC 29.7148871611067<br>SNX 0.346888315470398<br>UNI 0.240773461138543<br>USDC 0.145352401965151 | ADA 8474.32107427965<br>BTC 0.000000002854028818<br>DOT 0.000000000095315779<br>SNX 123.67713912904<br>UNI 461.832502686153<br>USDC 0.000000520080765119 | |
| 3.1.534504 | STEVEN LYNN GREGERSON | ADDRESS REDACTED | | | BTC 0.00122051351022464<br>ETH 20.4120605610378<br>SOL 0.229955740637802 | CEL 133.343720545841<br>SOL 0.881964123131504 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.534505 | STEVEN M ANDERSON-GINGOTTA | ADDRESS REDACTED | | | AAVE 0.00208625221091756<br>ADA 18619.3484376209<br>BTC 0.357895975297921<br>ETH 11.9090218133161<br>MATIC 1244.95607958825<br>XLM 3287.16393761178 | | |
| 3.1.534506 | STEVEN M FRANGOS | ADDRESS REDACTED | | | ADA 16682.5445350578<br>AVAX 41.4990807322013<br>BTC 1.02737069196717<br>DOT 468.906438764864<br>ETH 35.3523688325274<br>LINK 1371.37609523506<br>MATIC 9018.54228242915<br>SNX 262.917659299016<br>SOL 7.08269902435722<br>USDC 86.1773330956538<br>USDT ERC20 0.00473262833546665 | | USDT ERC20 0.000000251925433268 |
| 3.1.534507 | STEVEN M KAY | ADDRESS REDACTED | | | BTC 0.0021367313269883<br>ETH 0.00150333970092974 | | |
| 3.1.534508 | STEVEN M ROMUALD | ADDRESS REDACTED | | | ETH 0.00169920077297068 | | |
| 3.1.534509 | STEVEN M WYCHE | ADDRESS REDACTED | | | BTC 0.000005495308914622<br>CEL 0.314593099721311<br>DOT 0.000285358547098944<br>ETH 0.00016600497251685<br>LINK 0.00729861478312039<br>LTC 0.000000267725051363<br>MANA 0.0046960718890131<br>MATIC 0.00937959184896495<br>TUSD 0.0028924<br>USDC 0.002556 | | |
| 3.1.534510 | STEVEN MA | ADDRESS REDACTED | | | AAVE 0.00327648974089579<br>BTC 0.0013155318752986<br>ETH 6.98868819427464<br>LINK 0.0226458131793741<br>MCDAI 31.8332196767342<br>SNX 0.239609227560134<br>UNI 0.00931553529079225<br>USDC 23770.2880910123 | | |
| 3.1.534511 | STEVEN MAAT | ADDRESS REDACTED | | | BTC 0.000017771943569877<br>ETH 0.000104702502326067<br>LINK 0.0378167723636062<br>MATIC 0.918477543211627<br>SNX 0.0247677376312477<br>XLM 0.16966860801431 | | |
| 3.1.534512 | STEVEN MACALUSO | ADDRESS REDACTED | | | CEL 1.14676316234094 | | |
| 3.1.534513 | STEVEN MACCIOLLI | ADDRESS REDACTED | | | BAT 34.3772687472665<br>BTC 0.000004116574305196<br>CEL 0.674403798153032<br>ETH 0.000278581418728084 | | |
| 3.1.534514 | STEVEN MACDONALD-HART | ADDRESS REDACTED | | | BTC 0.000244997098291159<br>CEL 1.08642099810222 | | |
| 3.1.534515 | STEVEN MACHEREY | ADDRESS REDACTED | | | ADA 295.0499007221<br>BSV 0.141319170128842<br>BTC 0.00131411450234941<br>DOT 1.45607410009113<br>ETH 0.0270399388125144<br>MATIC 20.890110763294<br>SNX 3.07913572980476 | | |
| 3.1.534516 | STEVEN MACKECHNIE | ADDRESS REDACTED | | | BTC 0.000044421846464059<br>CEL 0.548207670955534<br>ETH 0.00197797199643531<br>LUNC 22.7814509559761 | | |
| 3.1.534517 | STEVEN MACLEOD | ADDRESS REDACTED | | | BTC 0.00132021851823448<br>ETH 0.244868092102704<br>LTC 2.53759168317663 | | |
| 3.1.534518 | STEVEN MACNEIL | ADDRESS REDACTED | | | BTC 0.0680772447901104<br>CEL 3.37231625195304<br>ETH 0.331406741549474 | | |
| 3.1.534519 | STEVEN MACOMBER | ADDRESS REDACTED | | | BTC 0.00112225375841176<br>DOT 0.0458122321567626<br>LINK 0.00915443997954742<br>UNI 6.90683317718149 | | |
| 3.1.534520 | STEVEN MAEX | ADDRESS REDACTED | | | AAVE 0.00000246810544984299<br>BCH 0.000000116757169301<br>BTC 0.000321686971383381<br>CEL 1.15116892753898<br>ETH 0.000002510688538499<br>GUSD 0.0140289935001968<br>LTC 0.000000726179499845<br>SGB 81.4630494590267<br>USDC 12.0360706173348<br>XRP 532.881517290987 | AAVE 0.00214698564611939<br>BCH 0.000369931123561475<br>BTC 0.354365372275741<br>ETH 0.00168478810910976<br>GUSD 0.00798440073481283<br>LTC 0.00163823487762904<br>USDC 0.000000446034285389 | |
| 3.1.534521 | STEVEN MAGDALENO | ADDRESS REDACTED | | | AAVE 0.000082496741576868<br>ADA 0.131948726150633<br>BTC 0.000003465834444913<br>DOT 0.00175212759781181<br>ETH 0.000092565523098006<br>LINK 0.000421087456320183<br>MATIC 0.164256695434632<br>XLM 0.0147869376394756 | | |
| 3.1.534522 | STEVEN MAGES | ADDRESS REDACTED | | | BTC 0.0336151698752437<br>ETH 1.01985739860636<br>MATIC 2157.4203601356 | | |
| 3.1.534523 | STEVEN MAGGIONI | ADDRESS REDACTED | | | BTC 0.000025914336111244<br>CEL 0.319948059900379<br>ETH 0.000853200356734487<br>USDC 0.00943938463582111 | | |
| 3.1.534524 | STEVEN MAINE | ADDRESS REDACTED | | | ADA 637.601564233197<br>BTC 0.0764326432759472<br>ETH 3.83088798387543<br>GUSD 6.78704813053526<br>MATIC 4458.9590129092 | | |
| 3.1.534525 | STEVEN MANCINI | ADDRESS REDACTED | | | BTC 0.0011602302740188<br>CEL 68.5612656223729<br>DASH 0.47344138575575<br>MATIC 795.286940760802<br>PAX 92.1427200211426<br>SNX 4.22984577787924 | | |
| 3.1.534526 | STEVEN MANU | ADDRESS REDACTED | | | XRP 2213.44288683015 | | |
| 3.1.534527 | STEVEN MANUELS | ADDRESS REDACTED | | | BTC 0.000012370136971667 | | |
| 3.1.534528 | STEVEN MARC BROWN | ADDRESS REDACTED | | | ETH 0.00162886482920979 | | |
| 3.1.534529 | STEVEN MARC LUDWIG | ADDRESS REDACTED | | | BTC 0.00000029505171409399 | | |
| 3.1.534530 | STEVEN MARC PLUTECKI | ADDRESS REDACTED | | | BTC 0.000005907977177072 | | |
| 3.1.534531 | STEVEN MARCANO | ADDRESS REDACTED | | | BTC 0.000002406007094613<br>ETH 0.000143228268027277<br>LTC 0.000086581989097389 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.534532 | STEVEN MARCHANT | ADDRESS REDACTED | | | BTC 0.00000000057263748<br>CEL 0.00426471907566274<br>MATIC 0.410939135625596<br>USDC 3.22921593408041<br>XTZ 0.00240803145593342 | | |
| 3.1.534533 | STEVEN MARCUM | ADDRESS REDACTED | | | BTC 0.000553529933076921<br>ETH 0.000234727507786168<br>MATIC 0.0694604304876849<br>XLM 0.692374445214873 | | |
| 3.1.534534 | STEVEN MARINO | ADDRESS REDACTED | | | MATIC 0.0837253763935113 | | |
| 3.1.534535 | STEVEN MARMILLO | ADDRESS REDACTED | | | BTC 1.00488268744802<br>ETH 71.154447730384<br>LTC 99.9258835678461<br>USDC 0.0174142512484647 | | BTC 0.00001<br>LTC 0.0105<br>USDC 0.000000878391124593 |
| 3.1.534536 | STEVEN MAROUN | ADDRESS REDACTED | | | BTC 0.017035602603393<br>CEL 13821.7643014015<br>DOT 0.0000007637<br>ETH 0.000001941938768886 | | |
| 3.1.534537 | STEVEN MARR | ADDRESS REDACTED | | | ETH 0.000141117263825633 | | |
| 3.1.534538 | STEVEN MARSHALL | ADDRESS REDACTED | | | BTC 0.000013017149605883 | | |
| 3.1.534539 | STEVEN MARSHALL | ADDRESS REDACTED | | | BTC 0.000003574925974864<br>CEL 1.05170130254224 | | |
| 3.1.534540 | STEVEN MARSHALL BERNITT | ADDRESS REDACTED | | | BTC 0.424422277262578 | | |
| 3.1.534541 | STEVEN MARSLAND | ADDRESS REDACTED | | | ADA 172.728641538173<br>BNB 1.31089273038764<br>BTC 0.0448690063834698<br>CEL 0.839842587343203<br>USDC 275.631328508939 | | |
| 3.1.534542 | STEVEN MARTIN | ADDRESS REDACTED | | | CEL 1.66042833016161<br>ETH 0.000042728189487693<br>SOL 0.000909620803259856<br>UNI 0.000643656669920283 | | |
| 3.1.534543 | STEVEN MARTINA | ADDRESS REDACTED | | | BTC 0.000154918172859013<br>CEL 191.135759100656<br>LTC 0.00688734671595228 | | |
| 3.1.534544 | STEVEN MARTINEZ | ADDRESS REDACTED | | | BTC 0.00021522540573909<br>COMP 0.0234660535769002<br>ETH 0.0146072826025312 | | |
| 3.1.534545 | STEVEN MARTINS | ADDRESS REDACTED | | | BTC 0.00315017564411624<br>DOT 19.9062719791452<br>EOS 131.610143490851<br>LTC 1.35841498383327<br>XLM 100.73701516556 | | |
| 3.1.534546 | STEVEN MARTINS | ADDRESS REDACTED | | | BTC 0.0123055845349295<br>CEL 1.14188007323358<br>USDC 170.947388425744<br>USDT ERC20 66.8324740954079 | | |
| 3.1.534547 | STEVEN MASSE | ADDRESS REDACTED | | | CEL 0.164011874052343 | | |
| 3.1.534548 | STEVEN MASSEY | ADDRESS REDACTED | | | BTC 0.0760492299240053<br>CEL 4.99154997766133 | | |
| 3.1.534549 | STEVEN MATLAK | ADDRESS REDACTED | | | BTC 0.00194862196688412<br>ETH 0.00116395610912407<br>LTC 0.00560352407808086<br>SGB 886.128288154754<br>XRP 2992.38024880318 | | |
| 3.1.534550 | STEVEN MATTEI | ADDRESS REDACTED | | | BTC 0.0362268512042998<br>CEL 10.8124896831851<br>MATIC 830.839464763526 | | |
| 3.1.534551 | STEVEN MATTHEW AVILES | ADDRESS REDACTED | | | BTC 0.00172949225801141<br>USDT ERC20 503.512735868845 | | |
| 3.1.534552 | STEVEN MATTHYSSENS | ADDRESS REDACTED | | | BTC 0.000000005868318506<br>CEL 1.51222819869711 | | |
| 3.1.534553 | STEVEN MAUPIN | ADDRESS REDACTED | | | BTC 0.0276012896643802<br>ETH 1.13002968214697<br>LINK 624.595701706694<br>MATIC 4867.65408029892 | | |
| 3.1.534554 | STEVEN MAXFIELD | ADDRESS REDACTED | | | BTC 0.000001336713351333<br>CEL 2955.99591086613<br>LUNC 516.261396267055<br>MATIC 3.67632899881007<br>SNX 0.808282784228104<br>UNI 0.00000410758537802<br>USDC 4.01027098630295 | | |
| 3.1.534555 | STEVEN MAYS | ADDRESS REDACTED | | | BTC 0.000005924574792696<br>USDC 2.76034926343741 | BTC 0.000000002025500687 | |
| 3.1.534556 | STEVEN MCALLISTER | ADDRESS REDACTED | | | BTC 0.000001163858605947<br>COMP 0.000063752543907437<br>LINK 0.00179865078421928<br>LTC 0.000556640802182014<br>XRP 0.06205659158751 | | |
| 3.1.534557 | STEVEN MCCARNEY | ADDRESS REDACTED | | | ADA 324.243348011135<br>AVAX 2.21672865928783<br>BTC 0.0019757917203571<br>ETH 1.17309365526269 | | |
| 3.1.534558 | STEVEN MCCLURG | ADDRESS REDACTED | | | LINK 73.8030942233599<br>SGB 137.266249760492<br>SNX 214.187938429994<br>XRP 0.514909043223122 | | |
| 3.1.534559 | STEVEN MCCORKELL | ADDRESS REDACTED | | | BTC 0.0126169318744715<br>ETH 0.000163078223618751 | | |
| 3.1.534560 | STEVEN MCDONNELL | ADDRESS REDACTED | | | BTC 0.000000785491858824<br>CEL 6.45246989636147<br>LTC 0.000095317741621273<br>USDT ERC20 0.734875102962636 | | |
| 3.1.534561 | STEVEN MCDOWALL | ADDRESS REDACTED | | | BTC 0.00252121803788028<br>CEL 91.6760287136524<br>USDC 454.83862369825 | | |
| 3.1.534562 | STEVEN MCENENY | ADDRESS REDACTED | | | BTC 0.00494935037707891<br>MATIC 0.0184881696771259<br>SNX 0.00034231851570028<br>USDC 0.00619949499860759<br>XLM 0.00162928198661514 | | |
| 3.1.534563 | STEVEN MCGILL | ADDRESS REDACTED | | | SGB 313.18592088711<br>XRP 2048.67102109207 | | |
| 3.1.534564 | STEVEN MCGILLIVRAY | ADDRESS REDACTED | | | BTC 0.000000004593329109<br>CEL 0.0620219169727045<br>EOS 0.0951693529388104<br>XRP 0.440031948837153<br>ZEC 0.00116801584647201 | | |
| 3.1.534565 | STEVEN MCGORMAN | ADDRESS REDACTED | | | BTC 0.000447167520455388 | | |
| 3.1.534566 | STEVEN MCGUINESS | ADDRESS REDACTED | | | BTC 0.000113932201598023<br>ETH 0.144215464200552<br>LINK 0.0348994689912925 | | |
| 3.1.534567 | STEVEN MCINALLY | ADDRESS REDACTED | | | BAT 755.65168089<br>BTC 0.000997100204535224<br>CEL 89.0691757019046<br>ETH 0.342334279677<br>LINK 100 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.534568 | STEVEN MCINTYRE | ADDRESS REDACTED | | | BNT 936.668621921519<br>BTC 6.31226879579615<br>ETH 35.5927112393735<br>MATIC 1284.69203790378<br>SNX 175.950677628566<br>UNI 130.135858303119<br>XLM 5097.20699397974 | | |
| 3.1.534569 | STEVEN MCKEOWN | ADDRESS REDACTED | | | CEL 0.142466947129268 | | |
| 3.1.534570 | STEVEN MCLAGAN | ADDRESS REDACTED | | | ADA 200.14808841922<br>BNB 0.675545504653488<br>BTC 0.100020818378802<br>CEL 325.787477238188<br>ETH 0.061990382636 | | |
| 3.1.534571 | STEVEN MCLEOD | ADDRESS REDACTED | | | BTC 0.000003389013027203<br>CEL 1.09945500998105<br>ETH 0.000007848920260153 | | |
| 3.1.534572 | STEVEN MCNAMARA | ADDRESS REDACTED | | | BTC 0.000001331164244035<br>CEL 0.198700900743165 | | |
| 3.1.534573 | STEVEN MCNEW | ADDRESS REDACTED | | | BTC 0.000003182050490647<br>USDC 0.984058348872444<br>XRP 0.000000047099276412 | | |
| 3.1.534574 | STEVEN MCWILLIAM | ADDRESS REDACTED | | | BTC 0.00172987136711346<br>CEL 2.77368339615454<br>DASH 0.0255881300371768<br>ETH 0.00103360418097566 | | |
| 3.1.534575 | STEVEN MEACHAM | ADDRESS REDACTED | | | BAT 51.6335253199161<br>BTC 1.52302147933351<br>CEL 223.600686972411 | | |
| 3.1.534576 | STEVEN MEADOR | ADDRESS REDACTED | | | BCH 0.000378567056371893<br>BTC 0.000001082457996754<br>MATIC 0.585867623618963<br>SNX 2.44418248563556<br>XLM 0.0763463260290732 | BTC 0.000000003737496878 | |
| 3.1.534577 | STEVEN MEDHURST | ADDRESS REDACTED | | | BTC 0.00243620320253193<br>CEL 1575.604153596<br>DOT 200.227372<br>LUNC 109.421449 | | |
| 3.1.534578 | STEVEN MEDINA | ADDRESS REDACTED | | | BTC 0.0274885511735067<br>ETH 0.184798120710073 | | |
| 3.1.534579 | STEVEN MEI | ADDRESS REDACTED | | | ADA 1518.66359035634<br>BTC 0.00880509429280855<br>ETH 3.34476553682665<br>USDC 7712.85896478708<br>XTZ 307.857504151575 | | |
| 3.1.534580 | STEVEN MEJIA | ADDRESS REDACTED | | | LTC 0.00205877207255763<br>USDC 0.495846713379925 | | |
| 3.1.534581 | STEVEN MENDENHALL | ADDRESS REDACTED | | | BTC 0.01352064627611 | | |
| 3.1.534582 | STEVEN MENDOZA | ADDRESS REDACTED | | | BTC 0.000000638227870595<br>DASH 0.000371544785501515<br>ETH 0.000230995428132161<br>SNX 15.1751527247562<br>XRP 0.000000230603968875 | | |
| 3.1.534583 | STEVEN MENDOZA | ADDRESS REDACTED | | | BTC 0.000001890948486758<br>ETH 0.000918799277598713<br>MATIC 2.51213517405964<br>SNX 0.150786420939485 | | |
| 3.1.534584 | STEVEN MENTOR | ADDRESS REDACTED | | | ADA 199.2<br>BTC 0.0105604059292277<br>CEL 32.5646596660463<br>ETH 0.10931794262836<br>MATIC 205<br>MCDAI 30 | | |
| 3.1.534585 | STEVEN MERCER | ADDRESS REDACTED | | | ADA 0.0014499711542906<br>AVAX 0.000005854939548102<br>BTC 0.0000000000353525<br>DOT 0.000338338345614314<br>ETH 0.0000009420093621<br>LUNC 0.000000040462190875<br>MANA 0.000004816407364102<br>MATIC 0.726586095285977<br>SOL 0.000003778287170007<br>USDC 0.0908979735670352<br>USDT ERC20 0.00790182909944324 | AVAX 0.0101335995704708<br>BTC 0.000000215259864024<br>DOT 0.000030911046222975<br>LUNC 0.000067713334663884<br>MANA 0.00305657608825753<br>MATIC 0.000230062864036<br>SOL 0.00682629798796983<br>USDC 0.000000504409880713 | |
| 3.1.534586 | STEVEN MERKLER | ADDRESS REDACTED | | | BTC 0.000000487889011304 | | |
| 3.1.534587 | STEVEN MERKLEY | ADDRESS REDACTED | | | BTC 0.0011357641664848<br>MATIC 1785.56062351392 | | |
| 3.1.534588 | STEVEN MERRIEL | ADDRESS REDACTED | | | ADA 2502.30515848364<br>BTC 0.00135266782812553<br>ETH 11.0825771788245 | | |
| 3.1.534589 | STEVEN MEULDERS | ADDRESS REDACTED | | | BTC 0.000117993169924406 | | |
| 3.1.534590 | STEVEN MEUS | ADDRESS REDACTED | | | BTC 0.000746298492356359<br>CEL 413.565062759736<br>DOT 50.4719345818186 | | |
| 3.1.534591 | STEVEN MEYER | ADDRESS REDACTED | | | AAVE 0.0013104872085198<br>BTC 0.000042489607451639<br>ETH 0.000000221920535618<br>LTC 0.00215949585619216<br>MATIC 0.405195988513354<br>USDC 0.403494507210506 | | |
| 3.1.534592 | STEVEN MICH | ADDRESS REDACTED | | | AAVE 0.000219970195588255<br>BTC 0.396824080757909<br>CEL 0.10246755219236<br>ETC 0.00881867783591192<br>ETH 2.54396413758881<br>USDC 1.06494486719305 | | |
| 3.1.534593 | STEVEN MICHAEL | ADDRESS REDACTED | | | ADA 0.567272381727018<br>BTC 0.0589848660583585<br>ETH 0.000183236288830434<br>USDC 1.22268605216832 | | |
| 3.1.534594 | STEVEN MICHAEL AUDEN | ADDRESS REDACTED | | | AAVE 8.24929169623474<br>AVAX 11.9<br>BTC 0.250464849961435<br>CEL 831.242125054721<br>COMP 18.862069993035<br>DOT 63.3897612532491<br>ETH 6.00967250032296<br>KNC 170.77683619472<br>MATIC 1971.57963491297<br>XLM 1011.66330530919<br>ZRX 1620.80021177376 | | |
| 3.1.534595 | STEVEN MICHAEL CAMBRIA | ADDRESS REDACTED | | | BTC 0.000001170405573692 | BTC 0.000000008846869254 | |
| 3.1.534596 | STEVEN MICHAEL DANIELS | ADDRESS REDACTED | | | CEL 1.06345187820555 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.534597 | STEVEN MICHAEL DAY | ADDRESS REDACTED | | | ADA 0.215135690779986<br>BTC 0.924090468634525<br>CEL 48.7235622199901<br>DOT 0.00373697783072273<br>ETH 17.8826157312747<br>MATIC 0.364510433454953<br>SOL 0.000041064381041659<br>USDC 800.08944841684<br>UST 40.6405736683978<br>XLM 117.479152793425 | BTC 0.0104994042694523 | |
| 3.1.534598 | STEVEN MICHAEL GIANNETTI | ADDRESS REDACTED | | | BTC 0.508795081968976<br>LTC 30.9059504477023 | | |
| 3.1.534599 | STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | | | ADA 21483.2743151765<br>AVAX 88.2116432864282<br>BTC 5.67575334764721<br>CEL 12161.546440557<br>DOT 184.098555207055<br>ETH 61.1024345497591<br>LINK 686.102898616118<br>LTC 146.794140015285<br>MATIC 19851.5460676418<br>SNX 0.480080585603159<br>SOL 44.5655849141881<br>UNI 1466.81128401939<br>XLM 24462.7776164521<br>ZRX 3423.71537046013 | GUSD 0.00005617475355798<br>USDC 0.000000465099567612 | |
| 3.1.534600 | STEVEN MICHAELSON | ADDRESS REDACTED | | | BTC 0.000394911653931013<br>ETH 0.0143547556821029<br>USDC 0.0277391563421781 | BTC 0.00000000764577861 | |
| 3.1.534601 | STEVEN MICHELIN | ADDRESS REDACTED | | | ADA 0.0045324595597375<br>BTC 0.000005418129958444<br>ETH 0.000024413019165992<br>MATIC 0.215084460462984<br>USDT ERC20 0.297295025349959 | | |
| 3.1.534602 | STEVEN MICSKY | ADDRESS REDACTED | | | AAVE 0.000002824272229063<br>ADA 0.000543138155980723<br>AVAX 0.000004788987252432<br>BCH 0.000000395071908354999<br>BTC 0.000000042032367712<br>DOT 0.000016451597671145<br>ETH 0.000000557897517745<br>MATIC 0.000532314659012099<br>USDC 0.000841916692159756<br>XLM 0.0000355610021183069 | AAVE 0.00285561959092895<br>ADA 1.39069636745181<br>AVAX 0.0091485649695217<br>BCH 0.00045529209647091<br>BTC 0.000087329995895509<br>DOT 0.201254793548413<br>ETH 0.00108671364529544<br>MATIC 0.809346573819699<br>USDC 0.58571477084842<br>XLM 0.172158455921736 | |
| 3.1.534603 | STEVEN MIDDLETON | ADDRESS REDACTED | | | BTC 0.0010903953012028 | | |
| 3.1.534604 | STEVEN MILLER | ADDRESS REDACTED | | | BTC 0.000014658050958521<br>ETH 0.0000546750086200129<br>SOL 0.0066108658108071 | SOL 0.000000707672555931 | |
| 3.1.534605 | STEVEN MILLER | ADDRESS REDACTED | | | AAVE 1.05157750769678<br>BTC 0.0433700182500827<br>COMP 1.04256193251791<br>ETH 4.13404505567745<br>MATIC 430.376503422764<br>SNX 29.2133414802861 | | |
| 3.1.534606 | STEVEN MILLER | ADDRESS REDACTED | | | CEL 1.07538983475221 | | |
| 3.1.534607 | STEVEN MILLER | ADDRESS REDACTED | | | AAVE 0.00139460440488297<br>ADA 1.4209137256075<br>BTC 0.000615655781416634<br>CEL 30.2769367822827<br>ETH 0.000045482720710526<br>LINK 0.000647866393155034<br>LTC 0.0059574481065165<br>MCDAI 31.8324007482346<br>SNX 0.370681269348436<br>USDC 1.05224690208904 | | |
| 3.1.534608 | STEVEN MILLER | ADDRESS REDACTED | | | BTC 0.00133219066045751<br>CEL 3.13780452546408<br>SGB 100.219224044207<br>XRP 1.3003278450234 | | |
| 3.1.534609 | STEVEN MILLER | ADDRESS REDACTED | | | BTC 0.000000939819493144<br>SNX 0.0976004024745146 | | |
| 3.1.534610 | STEVEN MILLER | ADDRESS REDACTED | | | BTC 0.000000029388467401<br>ETH 0.000090177043065058<br>MATIC 0.644878406222915 | | |
| 3.1.534611 | STEVEN MILLS | ADDRESS REDACTED | | | ADA 4111.64806315023<br>BTC 0.103356687398271<br>DOT 39.5900447684571<br>ETH 2.20469598853066<br>MATIC 2362.92754789885 | | |
| 3.1.534612 | STEVEN MILLS | ADDRESS REDACTED | | | CEL 1.06033736442666 | | |
| 3.1.534613 | STEVEN MIN | ADDRESS REDACTED | | | BTC 0.000014918659210679<br>CEL 0.000091484480268143<br>ETH 0.00128351697037961<br>USDC 0.0543106589695445<br>XLM 0.148173583682786 | | |
| 3.1.534614 | STEVEN MINES | ADDRESS REDACTED | | | ADA 3515.22558450824<br>BTC 0.236178479009542<br>CEL 336.344922832785<br>DOT 50.5891112639078<br>ETH 3.21756405331591<br>SGB 97.5418057966485<br>SNX 77.5444820077091<br>XLM 892.6635963<br>XRP 2884.70623123473 | | |
| 3.1.534615 | STEVEN MINICHINI | ADDRESS REDACTED | | | BTC 0.000002185856418791<br>ETH 0.000026056050681141<br>XLM 23.6959876632226 | | |
| 3.1.534616 | STEVEN MIRABELLO | ADDRESS REDACTED | | | BTC 0.00211846658591252 | BTC 3.19767107502516 | |
| 3.1.534617 | STEVEN MIRABITO | ADDRESS REDACTED | | | BTC 0.000148626701041241<br>GUSD 0.00977141865648678<br>USDC 0.0532928358687233 | BTC 0.129336089241815<br>GUSD 0.000496589597808975<br>USDC 36.706355621862 | |
| 3.1.534618 | STEVEN MIRACLE | ADDRESS REDACTED | | | AAVE 3.12539989526615<br>BTC 0.000132635025665298<br>ETH 0.00257438870202673<br>MATIC 363.243145222874<br>MCDAI 0.00855232368694604<br>USDC 13.5750484998743 | AVAX 4.392<br>BTC 0.000653871411859477<br>ETH 0.000000360075472592<br>USDC 0.00732738936604727 | |
| 3.1.534619 | STEVEN MIRANDA | ADDRESS REDACTED | | | BTC 0.000002941906974553<br>EOS 0.0401616387723289 | | |
| 3.1.534620 | STEVEN MISETICH | ADDRESS REDACTED | | | ADA 49.8502006744621 | | |
| 3.1.534621 | STEVEN MISHESKI | ADDRESS REDACTED | | | CEL 1.12345098134434 | | |
| 3.1.534622 | STEVEN MITCHELL | ADDRESS REDACTED | | | ADA 8.92716216194468<br>DOT 0.0202600529332483<br>ETH 1.01872993398375 | KNC 60 | |
| 3.1.534623 | STEVEN MO | ADDRESS REDACTED | | | AAVE 3.26053091458608<br>BTC 1.11277899020743<br>ETH 1.05277294995523<br>SNX 58.3487176231404 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.534624 | STEVEN MOCK | ADDRESS REDACTED | | | BTC 0.185933001555338<br>ETH 0.019251695689252<br>USDT ERC20 0.0199691402947936 | | USDT ERC20 19.8030892982138 |
| 3.1.534625 | STEVEN MOERSALIN | ADDRESS REDACTED | | | ADA 0.140825892478831<br>BTC 0.000267751370007727<br>ETH 0.000199437862307854<br>GUSD 0.703059127471682<br>LTC 0.00171707045516737<br>MCDAI 0.0556080434558037<br>USDC 0.4209758661899 | BTC 0.000000006420927125 | |
| 3.1.534626 | STEVEN MOLITOR | ADDRESS REDACTED | | | BCH 0.0000171174930092979<br>BSV 0.000026660113760086<br>BTC 0.0000000478474053549999<br>COMP 0.00000436028117393<br>EOS 0.00126801562607567<br>ETH 0.000000703157536276<br>LTC 0.000001188726259099<br>USDC 0.00829412541096564<br>XLM 0.0160222637459858<br>ZEC 0.000032474555091196 | BCH 0.000008580676974843<br>BSV 0.125203457597519<br>BTC 0.000000006904666149<br>COMP 0.000002372973830348<br>EOS 0.000560109879766775<br>LTC 0.00124781117620922<br>USDC 0.000000089012413135<br>XLM 0.00364333545644993<br>ZEC 0.000000002016429149 | |
| 3.1.534627 | STEVEN MÖLL | ADDRESS REDACTED | | | CEL 1.06359586207998 | | |
| 3.1.534628 | STEVEN MOLLOY | ADDRESS REDACTED | | | BTC 0.00118098034240074<br>CEL 64.8739790470691<br>XRP 9000.048716 | | |
| 3.1.534629 | STEVEN MOLLURA | ADDRESS REDACTED | | | BTC 0.0000360559310919179 | BTC 0.00000000304811054 | |
| 3.1.534630 | STEVEN MOLNAR | ADDRESS REDACTED | | | BTC 0.000002116910003806 | | |
| 3.1.534631 | STEVEN MOLYNEUX | ADDRESS REDACTED | | | BTC 0.00399063138300356<br>ETH 0.0304588809539516<br>MCDAI 0.082565626759282 | | |
| 3.1.534632 | STEVEN MONASTERO JR | ADDRESS REDACTED | | | ETH 0.105153922688493 | | |
| 3.1.534633 | STEVEN MONETTI | ADDRESS REDACTED | | | USDC 1.04774021249534 | | |
| 3.1.534634 | STEVEN MONTANO | ADDRESS REDACTED | | | BTC 0.000000941375250592 | | |
| 3.1.534635 | STEVEN MONTEMARANO | ADDRESS REDACTED | | | ETH 0.0480736410637093<br>USDC 462.081698663568 | ETH 60.519593317185<br>USDC 0.777532560972473 | |
| 3.1.534636 | STEVEN MONTGOMERY | ADDRESS REDACTED | | | AAVE 2.38458373251499<br>ADA 373.346973849851<br>BNB 1.24824384453271<br>BTC 0.612175260335609<br>CEL 469.248531459657<br>DOT 239.601355076806<br>ETH 1.32805351534223<br>LINK 469.479396516281<br>MATIC 9708.4908996005<br>PAXG 0.55246660617157<br>USDC 341.587329248883 | | |
| 3.1.534637 | STEVEN MOODY | ADDRESS REDACTED | | | BTC 0.000055695430719521<br>ETH 0.00124688558773919<br>LINK 0.0582054672404447<br>USDC 4.31098696731232 | | |
| 3.1.534638 | STEVEN MOORE | ADDRESS REDACTED | | | CEL 1.08367854101484 | | |
| 3.1.534639 | STEVEN MOORE | ADDRESS REDACTED | | | BTC 0.000000009765242938<br>CEL 0.0564428927435714<br>USDC 1.31262428545593<br>USDT ERC20 0.778691034149678 | | |
| 3.1.534640 | STEVEN MOORE | ADDRESS REDACTED | | | BCH 0.0817365637309631<br>XLM 0.00937328486725381 | | |
| 3.1.534641 | STEVEN MOORE | ADDRESS REDACTED | | | BTC 0.101448287830164<br>ETH 2.0225238089125 | | |
| 3.1.534642 | STEVEN MOORE | ADDRESS REDACTED | | | BTC 0.00000999652507474 | | |
| 3.1.534643 | STEVEN MOORE | ADDRESS REDACTED | | | ADA 2517.60699271167<br>BTC 1.04519638947088<br>CEL 1174.63550768155<br>ETH 0.0750289274850944<br>SNX 72.2643838525091<br>USDC 267.402350795337 | | |
| 3.1.534644 | STEVEN MOORE | ADDRESS REDACTED | | | ADA 7.12997856210279<br>USDC 5.18593334892741 | | |
| 3.1.534645 | STEVEN MORALES | ADDRESS REDACTED | | | BTC 0.0020859336521293<br>USDT ERC20 1.78720808072753 | | |
| 3.1.534646 | STEVEN MORAN | ADDRESS REDACTED | | | ADA 10598.0760488157<br>AVAX 6.79964011566446<br>BTC 0.096883766346666<br>DOGE 9469.7848274728<br>ETH 1.01134895847676<br>SOL 44.8537798257326 | | |
| 3.1.534647 | STEVEN MOREAU | ADDRESS REDACTED | | | BTC 0.00103757430040769<br>CEL 3.46619972709053<br>DOT 0.0883118604171804 | | |
| 3.1.534648 | STEVEN MORGAN | ADDRESS REDACTED | | | ADA 605.019536692046<br>AVAX 2.56730643232059<br>BSV 0.652813822652382<br>BTC 0.308117283849562<br>DOT 61.311754093542<br>ETH 0.630546272978643<br>MATIC 333.879437439642<br>SOL 15.283639049674<br>XTZ 204.036760485219 | | |
| 3.1.534649 | STEVEN MORGAN | ADDRESS REDACTED | | | BTC 0.000000003478297712<br>USDC 0.00000063745641633 | | |
| 3.1.534650 | STEVEN MORRILL | ADDRESS REDACTED | | | AAVE 0.000661083206237453<br>BTC 0.000000533014302737<br>DASH 0.000073238735223582<br>ETH 0.0000372782790606199<br>LINK 0.00162716016719726<br>LTC 0.000501844430351105<br>MATIC 1.04518170161913<br>USDC 0.0969473861350695<br>USDT ERC20 0.296348274223567 | | BTC 0.000174653652408573<br>ETH 0.131904566539821 |
| 3.1.534651 | STEVEN MORRISSEY | ADDRESS REDACTED | | | ADA 0.0131563288755287<br>BCH 0.00001008367728759 | ADA 0.000000608665729714 | |
| 3.1.534652 | STEVEN MOSER | ADDRESS REDACTED | | | BTC 0.140365727594026<br>ETH 0.841443022979129<br>USDC 7580.11542948102 | | |
| 3.1.534653 | STEVEN MOSES | ADDRESS REDACTED | | | ADA 128.638108647859<br>BTC 0.00101212612071838<br>ETH 0.154700619449541<br>MATIC 171.310965453096 | | |
| 3.1.534654 | STEVEN MOTTON | ADDRESS REDACTED | | | CEL 20.0957260004298<br>ETH 0.00000076207538797 | | |
| 3.1.534655 | STEVEN MULLEY | ADDRESS REDACTED | | | CEL 0.0243555352364657<br>DOT 0.202965819698482<br>ETH 0.00826602170753788<br>UNI 0.000000430056723267 | | |
| 3.1.534656 | STEVEN MUMFORD | ADDRESS REDACTED | | | BTC 0.00311759<br>CEL 3.43274323458483 | | |
| 3.1.534657 | STEVEN MUNOZ | ADDRESS REDACTED | | | BAT 0.0447699468609505<br>EOS 0.0382187532380538<br>ETH 0.000006465948118079 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.534658 | STEVEN MURPHY | ADDRESS REDACTED | | | BTC 0.000032109578426705<br>CEL 0.153270383684828<br>ETH 0.00208452763978133<br>SNX 0.136335904099995<br>USDC 2.92814641253784<br>USDT ERC20 0.20573195307118 | CEL 127.096829302188 | |
| 3.1.534659 | STEVEN MUTSCHELKNAUS | ADDRESS REDACTED | | | BTC 0.013677040174988<br>COMP 0.140831339376609<br>LTC 1.51362422694636<br>SNX 11.4194973815995 | | |
| 3.1.534660 | STEVEN MYERS | ADDRESS REDACTED | | | ADA 0.288312320742564<br>BTC 0.00144146268679299<br>MANA 0.0111318180160922<br>MATIC 0.232015343191303 | | |
| 3.1.534661 | STEVEN MYERS | ADDRESS REDACTED | | | BTC 0.429708498975586 | BTC 0.01317101 | |
| 3.1.534662 | STEVEN MYLOT LEE | ADDRESS REDACTED | | | ADA 1312.50253078871<br>AVAX 20.5810183462637<br>BAT 71.7547779391519<br>BTC 0.0170275720581184<br>DOT 52.3557057605277<br>ETH 1.3122969840122<br>LINK 73.2209225260034<br>MATIC 520.638525322114<br>SOL 18.6283166430194<br>USDC 0.474549551984871 | AVAX 1.56679<br>BTC 0.0082395 | |
| 3.1.534663 | STEVEN N CHO | ADDRESS REDACTED | | | AVAX 52.5268497236902<br>BTC 0.0753189796813523<br>LINK 51.1952940372751<br>MATIC 5538.81492629842<br>XLM 0.369411903954025 | | |
| 3.1.534664 | STEVEN NAGEL | ADDRESS REDACTED | | | BTC 0.000001791100225586<br>COMP 0.0121587554902206<br>XLM 26.6225101188753 | | |
| 3.1.534665 | STEVEN NANTHALANGSY | ADDRESS REDACTED | | | BTC 0.00107379276729391<br>XRP 969.507 | | |
| 3.1.534666 | STEVEN NASTRI | ADDRESS REDACTED | | | BTC 0.000009403358524714<br>MATIC 2.09024247203843 | | |
| 3.1.534667 | STEVEN NATHAN BACALL | ADDRESS REDACTED | | | BTC 0.00132635358154441<br>BUSD 5131.48318019245<br>ETH 0.329882506486785 | | |
| 3.1.534668 | STEVEN NAVA | ADDRESS REDACTED | | | BTC 0.00000377746363033899<br>CEL 1.14045169950286<br>ETH 0.00001891451554601<br>LTC 0.00061417572294531<br>OMG 0.318647786716717<br>SNX 0.0400698635651551<br>TUSD 0.0206414645777461<br>USDC 0.0773328521941998<br>XLM 0.192583933530198 | | |
| 3.1.534669 | STEVEN NAVARRO | ADDRESS REDACTED | | | BTC 0.000678020678000814 | | |
| 3.1.534670 | STEVEN NEGRON | ADDRESS REDACTED | | | ADA 2.14254355846031<br>BTC 0.000002432417106645<br>DOT 0.00382576651367898<br>ETC 0.000006463626876226<br>ETH 0.00007608737106142<br>MATIC 2.53049901722705<br>SNX 0.169673001082014<br>USDC 0.706738236064665<br>XTZ 0.0206192438208355 | ADA 0.000000546276861252<br>BTC 0.00204978585275633<br>DOT 1.81017258233342<br>ETC 0.00952988665547883<br>ETH 0.0601269831043154<br>MATIC 1483.60005717144<br>USDC 0.00000028437016274<br>XTZ 20.479868673915 | |
| 3.1.534671 | STEVEN NEIL GRAHAM | ADDRESS REDACTED | | | ADA 936.257947795706<br>BCH 3.81373689554829<br>BSV 0.0957381867254454<br>BTC 41.5651796217697<br>CEL 74674.6305439684<br>DASH 12.8527537425328<br>EOS 337.699167400677<br>ETH 34.8458619681237<br>KNC 67.9513584764207<br>LINK 496.394846961251<br>LTC 0.000092894020135677<br>LUNC 378980.321015459<br>MATIC 4625.2398310395<br>MCDAI 39848.6417119367<br>OMG 0.0146809328527896<br>PAXG 1.43010019102251<br>SGB 3165.80103466134<br>SNX 148.082493860731<br>XLM 1033.7877097905<br>XRP 0.000000856504966238 | BCH 0.02129282<br>BTC 0.00425876<br>ETH 0.0509908002856019 | |
| 3.1.534672 | STEVEN NELSON | ADDRESS REDACTED | | | BTC 0.000007242443966464<br>COMP 0.00029529886694952<br>ETH 0.000109996091154424<br>XLM 0.08584598270096 | | |
| 3.1.534673 | STEVEN NETTERE | ADDRESS REDACTED | | | BTC 4.02604707819932<br>ETH 31.011885338338<br>LINK 1618.48824796744<br>MATIC 23.0478720149716<br>SOL 0.94639444945158 | | |
| 3.1.534674 | STEVEN NEUENHAHN | ADDRESS REDACTED | | | ADA 152.768000083221<br>BTC 2.19651959727277<br>MANA 194.82102563698<br>SNX 69.195231852523<br>USDC 2.29805068461994 | | |
| 3.1.534675 | STEVEN NEUMAN | ADDRESS REDACTED | | | BTC 0.000834356487297729<br>ETH 0.00146045391129792 | | |
| 3.1.534676 | STEVEN NEUTELEERS | ADDRESS REDACTED | | | ADA 282.359872076069<br>BTC 0.000803833995552455<br>CEL 8.80345235105464<br>ETH 0.202004745386423<br>USDC 3208.83357979369 | | |
| 3.1.534677 | STEVEN NEUTZLING | ADDRESS REDACTED | | | BTC 0.000856327100742489<br>ETH 0.528644781542631 | | |
| 3.1.534678 | STEVEN NEWMAN | ADDRESS REDACTED | | | BTC 0.00180929595942582<br>USDC 6248.80873391012 | | |
| 3.1.534679 | STEVEN NG | ADDRESS REDACTED | | | BTC 0.0000000265548902<br>CEL 0.0461972161719066 | | |
| 3.1.534680 | STEVEN NGAN | ADDRESS REDACTED | | | CEL 11.708283201271 | | |
| 3.1.534681 | STEVEN NG-HAING | ADDRESS REDACTED | | | BTC 0.00258643441574321<br>CEL 15.3937224490676<br>ETH 0.220805<br>LINK 13.0615187062945<br>USDC 16.611025 | | |
| 3.1.534682 | STEVEN NGO | ADDRESS REDACTED | | | CEL 6.68030640672447 | | |
| 3.1.534683 | STEVEN NGO | ADDRESS REDACTED | | | BTC 0.000798212005108557<br>CEL 53.8221712880591<br>SNX 207.99 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.534684 | STEVEN NGO | ADDRESS REDACTED | | | ADA 0.000000213161585301<br>BNB 0.00151371259647118<br>BTC 0.00000000774398916<br>USDC 0.000000844532485422<br>USDT ERC20 0.0831695758246105 | | |
| 3.1.534685 | STEVEN NGO | ADDRESS REDACTED | | | BTC 0.00685914495431492 | | |
| 3.1.534686 | STEVEN NGUYEN | ADDRESS REDACTED | | | ADA 291.214883115479<br>AVAX 1.15541516148225<br>BTC 0.177366576837996<br>MATIC 154.571274596423<br>USDC 0.00139192455315316 | | |
| 3.1.534687 | STEVEN NGUYEN | ADDRESS REDACTED | | | ADA 346.569606353931<br>BTC 0.0791157340053188<br>ETH 6.71059913684503<br>USDC 37.8311885743188 | | |
| 3.1.534688 | STEVEN NGUYEN | ADDRESS REDACTED | | | ETH 1.25690348316569 | ETH 0.200341807 | |
| 3.1.534689 | STEVEN NGUYEN | ADDRESS REDACTED | | | AAVE 0.252953210683609<br>ADA 110.006120105277<br>BTC 0.017909626018198<br>COMP 0.039299213997423<br>DASH 0.118934968670541<br>ETH 0.0115468682546418<br>GUSD 0.523049334992836<br>KNC 22.1607735113268<br>LINK 1.57564302095554<br>SNX 2.87908770427606<br>XLM 906.53649707668<br>ZRX 306.091578204281 | | |
| 3.1.534690 | STEVEN NGUYEN | ADDRESS REDACTED | | | BTC 0.000000034117775573<br>ETH 0.000003774016338255<br>LINK 0.0169824049571615<br>MATIC 1.0360709494962<br>UNI 0.00296813962614071<br>USDC 0.00462998703216203 | BTC 0.00001959935944711<br>USDC 0.000000445376405892 | |
| 3.1.534691 | STEVEN NGUYEN-HO | ADDRESS REDACTED | | | ADA 155.481764988991<br>BTC 0.00230053804543317 | | |
| 3.1.534692 | STEVEN NIEVES MORALES | ADDRESS REDACTED | | | ADA 171.074737783713<br>BTC 0.000019739043807754<br>ETH 0.334878133370188 | | |
| 3.1.534693 | STEVEN NIGHTINGALE | ADDRESS REDACTED | | | BTC 0.000981539641842135<br>ETH 0.0567585659334943 | | |
| 3.1.534694 | STEVEN NOHA | ADDRESS REDACTED | | | BTC 0.105364544889996<br>ETH 3.14466791727215<br>MATIC 0.944321185866283<br>USDC 0.759576610114351 | | |
| 3.1.534695 | STEVEN NOLAN | ADDRESS REDACTED | | | BTC 0.00154936830317965 | | |
| 3.1.534696 | STEVEN NORMAN NG | ADDRESS REDACTED | | | BTC 0.000005158428584306<br>CEL 107.714643696514<br>USDC 0.00000046893349041 | | |
| 3.1.534697 | STEVEN NORMANDY | ADDRESS REDACTED | | | BTC 0.00133510485621946<br>LTC 1.85841529464433<br>MATIC 92.0120980467654<br>XLM 304.491323491437 | | |
| 3.1.534698 | STEVEN NORRIS | ADDRESS REDACTED | | | CEL 16.8992829096909 | | |
| 3.1.534699 | STEVEN NUNES | ADDRESS REDACTED | | | BCH 1.06116712976304<br>BTC 1.34779233634578<br>CEL 1.15116892753898<br>DASH 2.78633080785598<br>ETH 1.20235580324855<br>LTC 5.37982300764219<br>OMG 114.496748191032<br>XLM 2832.04361043673<br>ZRX 1055.69120231779 | | |
| 3.1.534700 | STEVEN NWAGBARA | ADDRESS REDACTED | | | BTC 0.0000014786180228 | | |
| 3.1.534701 | STEVEN O'HARE | ADDRESS REDACTED | | | BCH 0.000001348404153415<br>BSV 0.00520641713306384<br>BTC 0.000000475682990948<br>ETC 0.00001698395901198<br>USDC 0.00429119545856378 | | |
| 3.1.534702 | STEVEN O'LEARY | ADDRESS REDACTED | | | BTC 0.0201666572911628<br>CEL 1.12469273736493<br>ETH 1.53497779126727 | | |
| 3.1.534703 | STEVEN OAK | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.534704 | STEVEN OAK | ADDRESS REDACTED | | | ADA 234.588100491999<br>BTC 0.376892360945991<br>CEL 2975.1460817325<br>DOT 112.81233992304<br>EOS 0.00518494916522537<br>ETH 0.000142404954843801<br>KNC 0.147985154985137<br>LINK 0.0823183764150661<br>MATIC 0.646303330119939<br>PAX 0.228427933419595<br>SNX 60.6581997880151<br>UNI 0.00186359285315303<br>USDC 340.246309021087<br>USDT ERC20 0.436761647912081<br>XLM 1.51171191811558<br>ZRX 0.743575493083205 | BTC 0.00007352<br>CEL 35.0881748305313 | |
| 3.1.534705 | STEVEN OBERST | ADDRESS REDACTED | | | BTC 0.000864416993309732<br>USDC 2127.97289561027 | | |
| 3.1.534706 | STEVEN OBERT | ADDRESS REDACTED | | | CEL 0.0146625346438858<br>KNC 0.00249062024089984<br>SNX 0.00599111937487018<br>USDC 0.95543364304933 | | |
| 3.1.534707 | STEVEN OBRIEN | ADDRESS REDACTED | | | CEL 1.15590326872052 | | |
| 3.1.534708 | STEVEN OCHOA | ADDRESS REDACTED | | | OMG 0.000605122684999968 | | |
| 3.1.534709 | STEVEN OELBRANDT | ADDRESS REDACTED | | | ETH 0.402452752678436 | | |
| 3.1.534710 | STEVEN OEST | ADDRESS REDACTED | | | AAVE 0.000262490657336831<br>BTC 0.000000020066462254<br>CEL 0.000627279887873526<br>DASH 0.000000547098890099<br>EOS 0.0000231176529744459<br>ETH 0.000000267138317876<br>LINK 0.000006707755022310 99<br>LTC 0.000002352095710868<br>OMG 0.00000220572790736999<br>SGB 0.0846974827970638<br>SNX 0.0104390929902952<br>USDC 0.00000033589171371<br>XLM 0.000158225294047206<br>ZRX 0.000002577960806487 | AAVE 0.000017513415331717<br>BTC 0.000031651621379018<br>CEL 1.13843817781879<br>DASH 0.00314527426087404<br>EOS 0.0614308722192807<br>ETH 0.000455606973827408<br>LINK 0.0385283908378136<br>LTC 0.0135206577690358<br>OMG 0.0441923794738653<br>SNX 0.00153381016817263<br>USDC 68.358<br>XLM 1.58404369295295<br>XRP 203.393903002305<br>ZRX 0.0516348629200245 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.534711 | STEVEN OLLIVER | ADDRESS REDACTED | | | ADA 5664.88073944759<br>BTC 0.000914973539210866<br>COMP 2.68470667478405<br>DOT 173.683959336177<br>ETH 0.0168941820876506<br>LINK 39.2261255465653<br>LTC 23.8358245327617<br>MANA 7347.64604967505<br>UNI 0.140991875708602 | BTC 2.31977914390499<br>ETH 16.3455987222617<br>UNI 229.070620791729 | |
| 3.1.534712 | STEVEN OLVERA | ADDRESS REDACTED | | | USDC 0.00157522973649129 | | |
| 3.1.534713 | STEVEN OMBLETS | ADDRESS REDACTED | | | BTC 0.0573292346481113<br>EOS 13.2682114741747<br>ETC 2.08079246777079 | | |
| 3.1.534714 | STEVEN ONO | ADDRESS REDACTED | | | ADA 2.92370786180014<br>BTC 0.000002538662973827<br>DOT 2.05627318708787<br>ETH 0.00003497035409355<br>LINK 0.667796134790784<br>LTC 0.049689085495348<br>USDC 72.1209821268915 | ADA 3153.00575683725<br>BTC 0.000000006107853022<br>DOT 1014.64576523965<br>ETH 0.00000227288714255<br>LINK 1647.66856957184<br>USDC 0.000000961867018729 | |
| 3.1.534715 | STEVEN ONZO | ADDRESS REDACTED | | | ADA 5896.12561851266<br>BTC 0.000320811264149905<br>GUSD 2.79206370543345<br>USDC 3.96736770612112<br>USDT ERC20 0.00515445597332435 | GUSD 0.000524762560800855 | |
| 3.1.534716 | STEVEN ORCUTT | ADDRESS REDACTED | | | AAVE 0.00210876125906031<br>ADA 5337.67719922553<br>AVAX 7.20303663159563<br>BTC 0.333802164677121<br>CEL 1039.91746560086<br>ETH 0.0022382896635129<br>LINK 177.49617943392<br>LUNC 15.1023246651891<br>MATIC 11501.0401959736<br>PAX 3152.9627843655<br>SNX 405.231582823107<br>USDC 0.00286304564246602 | BTC 0.01202848<br>ETH 0.480258138028647<br>MATIC 219.53428367<br>PAX 8042.49342481<br>SNX 95.61236673<br>USDC 70.885 | |
| 3.1.534717 | STEVEN OROPEL | ADDRESS REDACTED | | | CEL 0.273322355558567<br>SGB 508.017416852529<br>USDT ERC20 102861.712178655 | | |
| 3.1.534718 | STEVEN OROZCO | ADDRESS REDACTED | | | BTC 0.0578609131614514<br>CEL 0.0907676705705784<br>ETH 0.0000949774109042729<br>USDC 152.961042663138 | | |
| 3.1.534719 | STEVEN ORTA | ADDRESS REDACTED | | | DOT 15.4393686732841<br>ETH 0.000000978142475089<br>LINK 10.2848723642799<br>UNI 0.0070082589547857 | | |
| 3.1.534720 | STEVEN OSBORNE | ADDRESS REDACTED | | | BSV 0.177881121790452<br>BTC 0.000007034531045154<br>LTC 0.00612975819757758<br>USDC 0.235662607052482<br>USDT ERC20 1.43165540434377 | | |
| 3.1.534721 | STEVEN OTIS | ADDRESS REDACTED | | | BTC 0.0305107470567881 | | |
| 3.1.534722 | STEVEN OTIS GILLESPIE | ADDRESS REDACTED | | | ADA 590.533149180794<br>BTC 0.0158579670064672<br>ETH 0.108930696431024<br>MATIC 34.3768934336266 | | |
| 3.1.534723 | STEVEN OVERBEEK | ADDRESS REDACTED | | | BTC 0.00132378329384699<br>CEL 6.88696443207497<br>SNX 23.737<br>USDC 0.001512 | | |
| 3.1.534724 | STEVEN OVERN | ADDRESS REDACTED | | | ETH 24.9971247822344<br>MATIC 52140.3346622345 | | |
| 3.1.534725 | STEVEN OWENS | ADDRESS REDACTED | | | BTC 0.0221892691565347<br>DOT 5.31245247326424<br>ETH 0.273619299337648<br>SOL 2.44375482795865<br>USDC 6.2827738057592<br>XLM 1409.23715065705 | | USDC 0.000000549024753967 |
| 3.1.534726 | STEVEN OWENS | ADDRESS REDACTED | | | ADA 81.6937782548308<br>BTC 0.00030362729064499<br>CEL 165.001603634922<br>ETH 0.0471033848908267<br>SGB 33.8571870452901<br>SOL 1.09743721851601<br>USDC 6.70892732516055<br>USDT ERC20 20.7663695303734<br>XRP 221.473039908399 | | |
| 3.1.534727 | STEVEN OWENS | ADDRESS REDACTED | | | BTC 0.000008316330762605 | | |
| 3.1.534728 | STEVEN OXLEY | ADDRESS REDACTED | | | BTC 0.000000006565548959<br>CEL 3.32922291812832 | | |
| 3.1.534729 | STEVEN OYLAROV | ADDRESS REDACTED | | | | ADA 3340 | |
| 3.1.534730 | STEVEN P CONDIDORIO | ADDRESS REDACTED | | | BTC 0.577224427634584<br>CEL 148.84243802316<br>ETH 5.79855246360133<br>USDC 570.619152657076 | | |
| 3.1.534731 | STEVEN P LITTREL | ADDRESS REDACTED | | | ADA 9346.94193017541<br>BTC 0.522964090313969<br>CEL 116.869333681367<br>USDT ERC20 2509.90728925395 | | |
| 3.1.534732 | STEVEN P MACEK | ADDRESS REDACTED | | | ADA 1.11140566756939<br>BTC 1.58234341085725<br>DOT 0.158818675201791<br>ETH 0.00782178183202189<br>GUSD 0.245138941193912<br>LINK 0.066804639599191<br>LTC 0.0185649462890687<br>MATIC 4.39971243368086 | ADA 0.000000626773289895<br>BTC 0.00132612171483578<br>DOT 0.000000000020790823<br>ETH 0.0766606420182256<br>GUSD 74.6153729655564<br>LTC 0.000000002815192804 | |
| 3.1.534733 | STEVEN P SCHABACKER | ADDRESS REDACTED | | | BTC 0.000025956378338838<br>ETH 0.97690383090681<br>SNX 100.659635384439 | BTC 0.000000008405475076 | |
| 3.1.534734 | STEVEN PADDOCK | ADDRESS REDACTED | | | USDC 2048.47806676498 | | |
| 3.1.534735 | STEVEN PADILLA | ADDRESS REDACTED | | | BTC 0.0123244745104371 | | |
| 3.1.534736 | STEVEN PADILLA | ADDRESS REDACTED | | | MATIC 2638.61595997958<br>USDC 22.7963254876251 | USDC 1 | |
| 3.1.534737 | STEVEN PAEZ | ADDRESS REDACTED | | | BTC 0.974353019705758<br>CEL 728.154805395292<br>ETH 0.0508756491344351<br>LINK 0.156208331409417<br>SUSHI 1.59503876159598 | | |
| 3.1.534738 | STEVEN PALMER | ADDRESS REDACTED | | | ADA 0.0554597029574979<br>BTC 0.0010656329472085<br>MATIC 199.727369915982<br>XLM 356.605594094045 | | |
| 3.1.534739 | STEVEN PANAGIS | ADDRESS REDACTED | | | BTC 0.000000016966481728<br>ETH 0.000131643918324633 | | |
| 3.1.534740 | STEVEN PANGBURN | ADDRESS REDACTED | | | BTC 0.00118713267005748<br>SNX 1.41661004274457 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.534741 | STEVEN PAOLUCCI | ADDRESS REDACTED | | | BTC 0.0925798154862973<br>DASH 0.00241443669266329<br>ETH 4.33728149368849<br>LINK 3.92649806456101<br>LTC 0.0013304993697703<br>PAXG 0.0116049877274598 | | |
| 3.1.534742 | STEVEN PAPARCURI | ADDRESS REDACTED | | | BTC 0.417690061645664<br>ETH 3.68328998860147<br>MATIC 614.966224557872 | | |
| 3.1.534743 | STEVEN PARK | ADDRESS REDACTED | | | AAVE 24.3656499801194<br>BSV 0.870507893311168<br>CEL 1.11142555363777<br>COMP 12.2824069341571<br>ETH 43.5565932873301<br>KNC 1458.02188199331<br>MATIC 908.672726355162<br>SNX 405.425013386876<br>SUSHI 76.6966212980497<br>XRP 770.526494 | | |
| 3.1.534744 | STEVEN PARKER | ADDRESS REDACTED | | | BTC 0.000001150616988009<br>ETH 0.000019535017386199<br>LTC 0.000080371810185912 | | |
| 3.1.534745 | STEVEN PARKIN | ADDRESS REDACTED | | | ADA 0.293317128657101<br>BTC 0.000011639178960932<br>ETH 0.000192759222315724<br>MATIC 0.00273879704565072 | | |
| 3.1.534746 | STEVEN PARMER | ADDRESS REDACTED | | | BTC 0.000980504001919671 | | |
| 3.1.534747 | STEVEN PARRISH | ADDRESS REDACTED | | | ETH 0.000412222076884619 | | |
| 3.1.534748 | STEVEN PARRY | ADDRESS REDACTED | | | BTC 0.000406526723468131 | | |
| 3.1.534749 | STEVEN PASHLEY | ADDRESS REDACTED | | | BTC 0.000976322289772994<br>CEL 0.00411861731987822<br>DOT 0.069334274414529<br>ETH 0.00168863422679638<br>LTC 0.00578146379175336<br>MATIC 3.77546435699771 | | |
| 3.1.534750 | STEVEN PASINSKY | ADDRESS REDACTED | | | BTC 0.00141272550594425<br>ETH 0.434906189268031 | | |
| 3.1.534751 | STEVEN PASQUALONE | ADDRESS REDACTED | | | USDC 1653.54409419777 | | |
| 3.1.534752 | STEVEN PASSANTINO | ADDRESS REDACTED | | | ADA 7277.41789260968<br>BTC 0.000894318716998119<br>ETH 0.00746496484000119 | BTC 1.2487571447791<br>ETH 6.35900323407424 | |
| 3.1.534753 | STEVEN PATANE | ADDRESS REDACTED | | | USDC 1.033779942558 | | |
| 3.1.534754 | STEVEN PATERSON | ADDRESS REDACTED | | | BTC 0.174392284324209<br>USDC 530.659262624896 | | |
| 3.1.534755 | STEVEN PATRICK | ADDRESS REDACTED | | | ADA 12.4134612698025<br>BTC 0.000895250572574132<br>DOT 3.24165594702124<br>ETH 0.0133388088448218 | | |
| 3.1.534756 | STEVEN PATRICK BAUER | ADDRESS REDACTED | | | BTC 0.00129945374751495<br>ETH 0.15827004806652<br>MATIC 626.137733431583 | | |
| 3.1.534757 | STEVEN PATRIK MÖLL | ADDRESS REDACTED | | | BTC 0.000000012522133912 | | |
| 3.1.534758 | STEVEN PATTERSON | ADDRESS REDACTED | | | BTC 0.000000968642344831<br>DOT 0.000301104679814807<br>LINK 0.0982727698312888<br>MATIC 0.0189663379451225 | | |
| 3.1.534759 | STEVEN PATTERSON | ADDRESS REDACTED | | | BSV 0.000052333997064805<br>BTC 0.00000092396984406 | | |
| 3.1.534760 | STEVEN PATTERSON | ADDRESS REDACTED | | | BTC 0.00000790167671821<br>CEL 0.00857321555017194<br>DOT 0.0788446314046202<br>ETH 0.000003776581055714<br>KNC 0.0879008597133124<br>LINK 0.0213586601314553<br>MATIC 1.6297306368783<br>SNX 0.107869672486946<br>UNI 0.000068632460342006<br>USDC 0.0317090020657035<br>USDT ERC20 20.2100766846953<br>ZRX 0.0947590859881326 | | |
| 3.1.534761 | STEVEN PATTINSON | ADDRESS REDACTED | | | ADA 1877.3968329405<br>BTC 0.00227104823567015<br>CEL 0.102433067787792<br>MATIC 681.520094931797 | | |
| 3.1.534762 | STEVEN PATTISON | ADDRESS REDACTED | | | BTC 0.000049958955973472<br>USDC 0.0179982739826112 | | |
| 3.1.534763 | STEVEN PAUL | ADDRESS REDACTED | | | BTC 0.00123286064368883<br>PAX 0.0561463925369263<br>USDC 0.424309043035767 | | |
| 3.1.534764 | STEVEN PAUL | ADDRESS REDACTED | | | CEL 1.15117051100967<br>LTC 0.000516356547134621<br>MCDAI 0.845675276893538 | | |
| 3.1.534765 | STEVEN PAUL | ADDRESS REDACTED | | | BTC 0.000000001030315796<br>MATIC 859.608101038458 | BTC 0.000000007609804993 | |
| 3.1.534766 | STEVEN PAUL ROBERT MARK | ADDRESS REDACTED | | | BTC 0.00212213028586168<br>COMP 13.2427946908086<br>ETH 12.6669867430669<br>LINK 620.385338895397<br>SNX 216.907269748557<br>UNI 117.859603020549<br>ZEC 11.1600363194594<br>ZRX 10149.7118907953 | | |
| 3.1.534767 | STEVEN PAUL ROSSI | ADDRESS REDACTED | | | BTC 0.000000512126053962<br>DOT 0.00311994107156008<br>LUNC 0.00219765479271097<br>MATIC 0.102878125835794<br>USDC 0.664477292287509 | | |
| 3.1.534768 | STEVEN PAUL ROZAS | ADDRESS REDACTED | | | | BTC 0.00162487 | |
| 3.1.534769 | STEVEN PAUL WARNER | ADDRESS REDACTED | | | AAVE 6.5118334953999<br>AVAX 16.5435501273136<br>BAT 0.00351798369295706<br>BTC 0.000089388701009977<br>CEL 615.537759061226<br>COMP 0.000138716135924009<br>ETH 0.0016273971970095<br>LUNC 42.2594765645247<br>MATIC 0.00373186524438524<br>SNX 226.526785032788<br>UNI 56.8432287631776 | BAT 0.00109842825837589<br>BTC 0.000000188656514389<br>COMP 0.000355275525106834<br>ETH 0.000000155388819143<br>MATIC 0.00996578222786969<br>USDC 0.009 | |
| 3.1.534770 | STEVEN PAUL WOODS | ADDRESS REDACTED | | | ETH 0.165399410971153 | | |
| 3.1.534771 | STEVEN PAULINO | ADDRESS REDACTED | | | BTC 0.000000048169881229<br>ETH 0.564986869671273<br>USDC 0.00302962357293594 | | |
| 3.1.534772 | STEVEN PAVLICK | ADDRESS REDACTED | | | BTC 0.0858725191261484 | BTC 0.05279303 | |
| 3.1.534773 | STEVEN PAWELKO | ADDRESS REDACTED | | | BTC 0.00124910997231306<br>CEL 1.11793158465481<br>ETH 1.13025209481487 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.534774 | STEVEN PAYNE | ADDRESS REDACTED | | | BTC 0.00327759897376848<br>CEL 0.930219994222202<br>ETH 0.000080644434145614<br>USDT ERC20 0.569217085877231 | | |
| 3.1.534775 | STEVEN PEACOCK | ADDRESS REDACTED | | | BTC 0.00053522311653245<br>MCDAI 32.0408642119744<br>USDT ERC20 13.976803395181 | | |
| 3.1.534776 | STEVEN PEARMAN | ADDRESS REDACTED | | | BTC 0.00393775<br>CEL 16.9360791405184<br>LINK 0.34384847<br>UNI 1.61242243<br>USDC 47.1181769026409 | | |
| 3.1.534777 | STEVEN PEARSON | ADDRESS REDACTED | | | ADA 0.000307647125149214<br>BNB 0.0274199553581664<br>BTC 0.000000008401284637<br>CEL 1.84196733517668<br>DOT 0.00000963923728751<br>LINK 0.0104622717882373<br>LUNC 0.000255336508061402<br>MATIC 0.0189682075262433<br>USDC 0.000000092305404232<br>USDT ERC20 0.000000323329526791<br>XLM 0.0024011992451149<br>XRP 4.6847808193689 | | |
| 3.1.534778 | STEVEN PECORARO | ADDRESS REDACTED | | | ADA 346.72128224313<br>BTC 0.130670472979785<br>ETH 2.39444205194814<br>LINK 202.505614171482<br>MANA 60.9008740027963<br>MATIC 2131.61232530057<br>UNI 48.7567768678191 | | |
| 3.1.534779 | STEVEN PEETERS | ADDRESS REDACTED | | | BTC 0.37635658<br>CEL 322.270668579287 | | |
| 3.1.534780 | STEVEN PEETERS | ADDRESS REDACTED | | | BTC 0.00109865009999536<br>BUSD 5784.57184878<br>CEL 364.09194117624<br>EOS 217.4076<br>ETH 1.5<br>LTC 10 | | |
| 3.1.534781 | STEVEN PEI | ADDRESS REDACTED | | | BTC 0.000010366725574596<br>CEL 1.09945500998105<br>XLM 3.11127324825533 | | |
| 3.1.534782 | STEVEN PELTIER | ADDRESS REDACTED | | | BTC 0.100549469384677<br>ETH 21.6510231531592<br>USDC 35163.5070698314 | | |
| 3.1.534783 | STEVEN PENICHE | ADDRESS REDACTED | | | BTC 0.000005677938282186<br>ETH 0.00004727202415153 | | |
| 3.1.534784 | STEVEN PENNOCK | ADDRESS REDACTED | | | BTC 0.0171762351729284<br>ETH 0.950087455896541 | | |
| 3.1.534785 | STEVEN PENSON | ADDRESS REDACTED | | | BTC 0.000000006969220779<br>CEL 0.511782957806091 | | |
| 3.1.534786 | STEVEN PEPPER | ADDRESS REDACTED | | | ADA 79.8095441203795<br>BTC 0.0948987927998302<br>ETH 0.281317368930269 | | |
| 3.1.534787 | STEVEN PERCASTEGUI | ADDRESS REDACTED | | | BTC 0.000022800879739961<br>ETH 0.00155940670092069<br>GUSD 4513.4613534852<br>MATIC 0.991369958168435<br>MCDAI 2.39797781547062<br>PAX 1645.93536018973<br>SNX 0.227495192880419<br>USDC 1346.13966413613 | | |
| 3.1.534788 | STEVEN PEREIRA | ADDRESS REDACTED | | | BTC 0.000440382206126577<br>ETH 0.00147743939437178 | | |
| 3.1.534789 | STEVEN PERLOW | ADDRESS REDACTED | | | BTC 0.000000781505529043<br>ETH 0.000040934374767009 | | |
| 3.1.534790 | STEVEN PERSAUD | ADDRESS REDACTED | | | ADA 5.82896773846176<br>XLM 32.9726629271008 | | |
| 3.1.534791 | STEVEN PERZIA | ADDRESS REDACTED | | | BTC 0.000008308632313786<br>SUSHI 27.3934755871864<br>UNI 86.4409245113544<br>ZRX 1278.32861792195 | | |
| 3.1.534792 | STEVEN PESEK | ADDRESS REDACTED | | | BTC 0.0011144820857108<br>ETH 0.370440759942324<br>LINK 8.91410441664709<br>MATIC 162.18746905584<br>SNX 12.7146253133196<br>USDC 0.391597449409399<br>XLM 839.162471197109 | | |
| 3.1.534793 | STEVEN PETER AYALA | ADDRESS REDACTED | | | BTC 0.023402820226973<br>LUNC 10.365216723109 | | |
| 3.1.534794 | STEVEN PETER GRANT | ADDRESS REDACTED | | | ETH 0.00155695350919472 | | |
| 3.1.534795 | STEVEN PETER WILSON | ADDRESS REDACTED | | | ADA 872.171403037987<br>BTC 0.0012002855593731<br>DOT 19.6468310831395<br>LINK 24.3541786785211<br>LUNC 9.91676967134588<br>MATIC 486.874967758987 | | |
| 3.1.534796 | STEVEN PETERS | ADDRESS REDACTED | | | BTC 0.00141796243481167<br>SNX 8.21674033268894 | | |
| 3.1.534797 | STEVEN PETERS | ADDRESS REDACTED | | | BTC 0.114430299979142 | | |
| 3.1.534798 | STEVEN PETKOVSKI | ADDRESS REDACTED | | | CEL 0.103899723913689<br>OMG 9.19020695734268 | | |
| 3.1.534799 | STEVEN PETROSKY | ADDRESS REDACTED | | | ETH 2.09170132049917<br>LINK 249.467683059257<br>XLM 214.171677228016 | | |
| 3.1.534800 | STEVEN PFIRMAN | ADDRESS REDACTED | | | BTC 0.00136359989596195<br>USDC 2067.91822912772 | | |
| 3.1.534801 | STEVEN PHARO | ADDRESS REDACTED | | | BTC 0.296931932786534<br>ETH 0.568357587975071 | | |
| 3.1.534802 | STEVEN PHELPS | ADDRESS REDACTED | | | ETH 52.46109861682<br>SNX 531.176793076997<br>XLM 19285.8144713971 | | |
| 3.1.534803 | STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | | | ADA 52828.1801043444<br>AVAX 210.42585694509<br>BTC 1.36195405529398<br>CEL 2348.24138199616<br>DOT 767.707913836918<br>ETH 19.4637317629593<br>LINK 823.225274193829<br>MANA 4314.89216513357<br>MATIC 25891.800733052<br>USDC 176812.146492977<br>USDT ERC20 0.015602698505948 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.534804 | STEVEN PHILIP JANTON | ADDRESS REDACTED | | | BTC 0.362455182813714<br>CEL 385.108234911934<br>COMP 1.21125847<br>DOT 11.24453881<br>ETH 2.02039856971765<br>PAXG 0.09998<br>SNX 43.134213<br>USDC 211.567862129358<br>XRP 502.404886<br>ZEC 0.27475<br>ZRX 420.9226 | | |
| 3.1.534805 | STEVEN PHILIPPE GÖRLICH | ADDRESS REDACTED | | | BTC 0.000000106303841993 | | |
| 3.1.534806 | STEVEN PHILKILL | ADDRESS REDACTED | | | BTC 0.000000202298454534<br>ETH 0.00111215232852423 | BTC 0.000000003736001607<br>ETH 0.0070083296497601 | |
| 3.1.534807 | STEVEN PHILLIP MONTAGUE | ADDRESS REDACTED | | | ETH 0.00149825594727693 | | |
| 3.1.534808 | STEVEN PHILLIP PETO | ADDRESS REDACTED | | | ADA 8.98489943873443<br>BTC 0.0455596165493095<br>CEL 19.218127557106<br>DOT 60.1474849766272<br>LINK 30.9191218985263<br>MANA 0.00502958193092369<br>MATIC 0.746569382564792<br>SNX 0.0192087655201569<br>SOL 6.20221490994817<br>USDC 48.4015266829815<br>XLM 3.81958013211127 | ADA 1.493<br>BTC 0.00000095<br>LINK 0.00052075<br>MANA 0.00657288262996642<br>MATIC 0.00788427679395215<br>SOL 0.000034526<br>USDC 1.266 | |
| 3.1.534809 | STEVEN PHILLIPS | ADDRESS REDACTED | | | ADA 880.427942525265<br>BTC 0.00608234090858618<br>ETC 22.1233552633375<br>ETH 11.713660577466<br>GUSD 21919.3533688345<br>LTC 19.3535461751372 | | |
| 3.1.534810 | STEVEN PHOMMACHACK | ADDRESS REDACTED | | | ADA 217.698170507686<br>BTC 0.00336619817341837<br>USDC 708.614817739131 | | |
| 3.1.534811 | STEVEN PHU | ADDRESS REDACTED | | | BTC 0.00162052499005249<br>CEL 20.1857110800869<br>DOT 4.68553712610278<br>LTC 1.02460482821293<br>XLM 210.114673110112<br>XRP 140.572852506856 | | |
| 3.1.534812 | STEVEN PIAZZA | ADDRESS REDACTED | | | BTC 0.0911732507576542<br>CEL 0.686621452980721<br>ETH 1.61268222090151 | | |
| 3.1.534813 | STEVEN PICCHI | ADDRESS REDACTED | | | KNC 2.63229367502226<br>UNI 0.00296383107101132<br>USDC 0.210609 | | |
| 3.1.534814 | STEVEN PICCHI | ADDRESS REDACTED | | | ADA 7.23306190070552<br>DOT 0.0402065462235258<br>KNC 21.2966771855758<br>MATIC 37.0868479976938<br>USDC 0.0886088751592071<br>XLM 209.09874586283 | | |
| 3.1.534815 | STEVEN PICHARD | ADDRESS REDACTED | | | ADA 3.38576691862325<br>BTC 0.00000268818104016399<br>ETH 0.000109833790861858<br>USDT ERC20 0.368941785142641 | | |
| 3.1.534816 | STEVEN PICKETT | ADDRESS REDACTED | | | ADA 289.348284152063<br>BTC 0.0257531074334022<br>CEL 0.161973737365071<br>ETH 0.147198008541392<br>PAX 1<br>USDC 0.480121854003635 | | |
| 3.1.534817 | STEVEN PIERRE-VEJUX | ADDRESS REDACTED | | | CEL 35.291485151922<br>USDC 1094.79426 | | |
| 3.1.534818 | STEVEN PIETZCKER | ADDRESS REDACTED | | | ETH 0.000046101309914252<br>TUSD 0.00540638047980999<br>USDC 0.0150696062217725 | | |
| 3.1.534819 | STEVEN PIN | ADDRESS REDACTED | | | ADA 159.84771107734<br>BNT 598.317020058584<br>BTC 0.00371893691919395<br>CEL 1093.48066438211<br>COMP 30.093482<br>DASH 12.9050635787749<br>ETH 2.04433727374126<br>LINK 536.0997<br>SNX 212.529018423603<br>UNI 583.1182<br>USDC 202.5<br>XLM 4201.99989394929<br>XRP 1912.75<br>ZEC 35.68325488<br>ZRX 5416.64 | | |
| 3.1.534820 | STEVEN PIRNIK | ADDRESS REDACTED | | | ADA 0.00460709422440287<br>BTC 0.000000606163660803<br>DOT 0.00138496903029524<br>ETH 0.000022478494200245<br>USDT ERC20 0.000018471202378455 | ADA 0.0154162648903827<br>BTC 0.115492748435964<br>DOT 0.00686516182759751<br>USDT ERC20 8.01812248367836 | |
| 3.1.534821 | STEVEN PIROLLO | ADDRESS REDACTED | | | BTC 0.223054966954621 | | |
| 3.1.534822 | STEVEN PIRROTTA | ADDRESS REDACTED | | | BTC 0.00103174870714413 | | |
| 3.1.534823 | STEVEN PITCHER | ADDRESS REDACTED | | | BTC 0.000001439381520557<br>CEL 32.5973645200792<br>DASH 0.00000000275132581<br>LTC 0.000000004658629051<br>XLM 0.0209500900227377 | | |
| 3.1.534824 | STEVEN PITTS | ADDRESS REDACTED | | | BTC 0.119570887342149<br>ETH 0.000781174773207516 | | |
| 3.1.534825 | STEVEN PIZARRO JR. | ADDRESS REDACTED | | | ETH 0.000206217363232017 | | |
| 3.1.534826 | STEVEN PLASS | ADDRESS REDACTED | | | BTC 0.0998496111751471<br>ETH 0.262246996714487 | | |
| 3.1.534827 | STEVEN PLUMRIDGE | ADDRESS REDACTED | | | AVAX 7.94435950696527<br>BNB 0.00720640897019595<br>BTC 0.00015462360289422<br>CEL 22.2433327258985<br>COMP 2.95760633083812<br>DOT 0.00618815547029265<br>ETH 0.00140938536202824<br>LUNC 10.0067133701215<br>MATIC 0.219392282718601<br>SGB 2540.56225983619<br>SOL 0.0107128430877158<br>SUSHI 0.0199895634357211<br>XTZ 179.8895567959 | | |
| 3.1.534828 | STEVEN POELS | ADDRESS REDACTED | | | BTC 0.0229987655620261<br>CEL 10.535272570773<br>USDT ERC20 238.363985664616 | | |
| 3.1.534829 | STEVEN POLASEK | ADDRESS REDACTED | | | USDC 1111.40356169862 | | |
| 3.1.534830 | STEVEN POLIZZI | ADDRESS REDACTED | | | ETH 0.00257984416306316 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.534831 | STEVEN POMERINKE | ADDRESS REDACTED | | | BTC 0.000105324230063198<br>CEL 0.0469666161452956<br>PAXG 0.000764764180344477 | | |
| 3.1.534832 | STEVEN POOLE | ADDRESS REDACTED | | | BCH 0.000390707947240654<br>BTC 0.000064472920614062<br>COMP 0.000086226679332099<br>EOS 0.00403503360727326<br>ETH 0.000298097108931652<br>LINK 0.00984063850159467<br>LTC 0.000023717116672198<br>SGB 91.118459122255<br>USDC 0.150039875267586<br>XLM 0.0881304927560662<br>XRP 0.554705517750101<br>ZEC 0.000276719647177838 | | |
| 3.1.534833 | STEVEN POOLE-MCKENZIE | ADDRESS REDACTED | | | BTC 0.00113847<br>CEL 1.31899967735935<br>LINK 3.18768791919791 | | |
| 3.1.534834 | STEVEN PORTELA | ADDRESS REDACTED | | | CEL 1.56788951492857 | | |
| 3.1.534835 | STEVEN POSUSTA | ADDRESS REDACTED | | | BTC 0.000265133947546905<br>USDC 13.8970471019253 | BTC 0.000007064880700 76<br>USDC 0.00402907803269651 | |
| 3.1.534836 | STEVEN POWELL | ADDRESS REDACTED | | | BTC 0.145246804806258<br>ETH 5.14519760175945<br>LINK 254.109254986878 | | |
| 3.1.534837 | STEVEN PRATT | ADDRESS REDACTED | | | ADA 94.2754477207233<br>BTC 0.154163334666329<br>DOT 3.46793032260081<br>ETH 0.568344542658796<br>LINK 1.56429291891876<br>LTC 0.353774648029376<br>MATIC 36.4622517651997<br>XLM 185.373998722273 | | |
| 3.1.534838 | STEVEN PRIETO | ADDRESS REDACTED | | | ADA 0.223669984225249<br>BTC 0.000000564098301521 | | |
| 3.1.534839 | STEVEN PRITCHETT | ADDRESS REDACTED | | | BTC 0.000004435796060238<br>CEL 1.06692712842337<br>USDC 0.412365822036884 | | |
| 3.1.534840 | STEVEN PROCOPIO | ADDRESS REDACTED | | | BTC 0.0000292863619283859<br>ETH 0.00780882300575379<br>GUSD 0.906480211658337<br>OMG 10.1805108352503<br>XLM 0.96473753772033 | | |
| 3.1.534841 | STEVEN PROEMMEL | ADDRESS REDACTED | | | BTC 0.0215317164931031 | | |
| 3.1.534842 | STEVEN PUGH | ADDRESS REDACTED | | | BTC 0.000001002378634189<br>LINK 0.00224337739907295 | | |
| 3.1.534843 | STEVEN QUEEN | ADDRESS REDACTED | | | BTC 0.000458482504263687<br>XLM 128.747460632471<br>XRP 854.87430668689 | | |
| 3.1.534844 | STEVEN QUEEN | ADDRESS REDACTED | | | BTC 0.000000254929645126<br>USDC 52.7872003343849 | | |
| 3.1.534845 | STEVEN QUENTIN IRWIN | ADDRESS REDACTED | | | USDC 0.0196247280397154 | | |
| 3.1.534846 | STEVEN QUIAMBAO | ADDRESS REDACTED | | | BTC 0.00241458647603146<br>CEL 54.017845469174<br>MANA 1053.69987192014<br>UNI 19.320226658997<br>XLM 104.020579206104 | | |
| 3.1.534847 | STEVEN QUINLAN | ADDRESS REDACTED | | | ADA 0.0353670184184898<br>BTC 0.000007108818550183<br>DOT 0.0152781896224925<br>ETH 0.0000895691171587429 | | |
| 3.1.534848 | STEVEN QUINN | ADDRESS REDACTED | | | BTC 0.00179557170589124<br>ETH 0.0302675482793501 | | |
| 3.1.534849 | STEVEN QUINN | ADDRESS REDACTED | | | BTC 0.206697412048869<br>CEL 113.63631326265 | | |
| 3.1.534850 | STEVEN QUINONES | ADDRESS REDACTED | | | ADA 0.262280978612866<br>BTC 0.000009659822743108 | | |
| 3.1.534851 | STEVEN QUINTANA | ADDRESS REDACTED | | | USDC 211.264090857825 | | |
| 3.1.534852 | STEVEN RABY | ADDRESS REDACTED | | | BTC 0.000000001066815994<br>CEL 5.2228737174879<br>MCDAI 0.206650828338069<br>USDC 5005.05133893885<br>USDT ERC20 2248.10832614626 | | |
| 3.1.534853 | STEVEN RACHOR | ADDRESS REDACTED | | | BTC 0.0000876453694556 17<br>USDC 1.44939616857841 | BTC 0.0000000022476935<br>USDC 0.000000077234453974 | |
| 3.1.534854 | STEVEN RAHEL | ADDRESS REDACTED | | | BTC 0.00101716030791866<br>ETH 0.000854510568732218<br>MATIC 1070.62312374851<br>XLM 1595.40330490174 | | |
| 3.1.534855 | STEVEN RAIMO | ADDRESS REDACTED | | | BTC 0.886830079299735 | | |
| 3.1.534856 | STEVEN RAMIREZ | ADDRESS REDACTED | | | ADA 247.08510517421<br>DOT 12.7677920563268<br>MATIC 760.542263244947 | | |
| 3.1.534857 | STEVEN RAMKUMAR | ADDRESS REDACTED | | | BTC 0.00188488296382747<br>ETH 0.00600076597101111<br>GUSD 7.04085141352603 | | |
| 3.1.534858 | STEVEN RAMSEY | ADDRESS REDACTED | | | ADA 122.375124671863<br>BTC 0.0295479028246624<br>ETH 0.177500716567068<br>USDC 0.0361616404546303 | USDC 0.000000364603907609 | |
| 3.1.534859 | STEVEN RAMSEY | ADDRESS REDACTED | | | BTC 0.000189961824478128 | | |
| 3.1.534860 | STEVEN RAMSTHALER | ADDRESS REDACTED | | | ETH 3.04794174815189<br>SGB 5411.18611825574<br>USDC 79680.1112388586<br>XLM 10418.3526998058<br>XRP 0.000000446299719031<br>ZRX 1046.94054934211 | | |
| 3.1.534861 | STEVEN RANDOLPH SAWYER | ADDRESS REDACTED | | | AVAX 2.67902196850995<br>BTC 0.000178700124879418<br>ETH 0.00220763470972426 | | |
| 3.1.534862 | STEVEN RAPACKI | ADDRESS REDACTED | | | BTC 0.000001217402967967<br>USDC 0.0992827712393076 | | |
| 3.1.534863 | STEVEN RAPOSO | ADDRESS REDACTED | | | ADA 0.886449112489903<br>BTC 0.000000292493108904<br>TUSD 6.24918524607517<br>USDT ERC20 31.8852647820798 | | |
| 3.1.534864 | STEVEN RARE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.534865 | STEVEN RASHOTTE | ADDRESS REDACTED | | | BTC 0.00140581749224736<br>CEL 19.7639074063694<br>DOT 0.0000009986<br>LUNC 5.717778<br>MATIC 790.40521863 | | |
| 3.1.534866 | STEVEN RASOVSKY | ADDRESS REDACTED | | | BTC 0.00119297512958658<br>ETH 0.0358827167757166<br>PAX 0.612769967271868<br>SNX 8.43522329316549 | | |
| 3.1.534867 | STEVEN RATNER | ADDRESS REDACTED | | | BTC 0.000193456145135608<br>ETH 0.00516627824538174<br>LTC 0.00292123513850085<br>XLM 0.585899337803002 | | |
| 3.1.534868 | STEVEN RAVN-JONSEN | ADDRESS REDACTED | | | BTC 0.0154586467828651 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.534869 | STEVEN RAY PRECOURT | ADDRESS REDACTED | | | BTC 1.10732694463221 | BTC 0.00000084 | |
| 3.1.534870 | STEVEN REARDEN | ADDRESS REDACTED | | | USDC 4073.7281349992 | | |
| 3.1.534871 | STEVEN REDA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.534872 | STEVEN REDA | ADDRESS REDACTED | | | BTC 0.000003400309105858<br>USDT ERC20 609.504797578152 | | |
| 3.1.534873 | STEVEN REDDINGTON | ADDRESS REDACTED | | | BTC 0.200644745750614<br>ETH 2.50678036453969<br>MATIC 46.018842025803<br>USDC 0.393174856368591 | | |
| 3.1.534874 | STEVEN REED | ADDRESS REDACTED | | | BTC 0.000187674564126796<br>ETH 0.000739472010347175<br>MATIC 0.847653577637528 | BTC 0.527159020410548<br>ETH 1.14110508171322<br>MATIC 1086.08847559582 | |
| 3.1.534875 | STEVEN REESE | ADDRESS REDACTED | | | AAVE 0.00295215421306274<br>ADA 7588.56429669237<br>AVAX 0.000935280318403514<br>BTC 0.000040305856443441<br>DOT 0.000668214877237994<br>ETH 0.00021072437935209<br>LINK 0.00119934190117082<br>LTC 1.00795429379827<br>MATIC 0.593302293863343<br>SOL 0.101436860660691<br>USDC 9878.67976836249 | ADA 0.000816<br>LTC 1.21 | |
| 3.1.534876 | STEVEN REGALADO | ADDRESS REDACTED | | | USDC 0.0418045865991202 | | |
| 3.1.534877 | STEVEN REHDER | ADDRESS REDACTED | | | BTC 0.00000327205946066<br>ETH 0.000004321247560194 | | |
| 3.1.534878 | STEVEN REHILL | ADDRESS REDACTED | | | ADA 193.755757899337<br>LUNC 0.604049740389407<br>MATIC 27.0873113320798<br>SOL 1.91416245527107 | BTC 0.00131655 | |
| 3.1.534879 | STEVEN REHSE | ADDRESS REDACTED | | | BTC 1.0074424387442<br>CEL 0.291795494783156<br>ETH 4.10224895633321<br>LUNC 0.00399751014931999<br>MATIC 0.415870510201937 | | |
| 3.1.534880 | STEVEN REID | ADDRESS REDACTED | | | BAT 0.00493597680523247<br>BTC 0.225408108669304<br>CEL 0.00703294642505953<br>DOGE 13067.024149055<br>DOT 0.000253080680085944<br>ETH 0.00126363445539618<br>LINK 0.0259069946184846<br>MCDAI 0.0709879443141622<br>USDC 0.00745048291360352<br>XRP 0.440210890842034 | | |
| 3.1.534881 | STEVEN REID | ADDRESS REDACTED | | | CEL 33.3454814238136 | | |
| 3.1.534882 | STEVEN REIFE | ADDRESS REDACTED | | | BTC 0.000037745401984769 | | |
| 3.1.534883 | STEVEN REISS | ADDRESS REDACTED | | | BTC 0.128308440492609<br>ETH 1.74523761193934 | | |
| 3.1.534884 | STEVEN REITZ | ADDRESS REDACTED | | | BCH 0.121155068824052<br>BSV 0.118046653842605<br>BTC 0.137549679646479<br>ETH 0.271339335766755<br>LTC 0.282945974227547 | | |
| 3.1.534885 | STEVEN RENOUIL | ADDRESS REDACTED | | | CEL 1.07636678084043 | | |
| 3.1.534886 | STEVEN REYES | ADDRESS REDACTED | | | BTC 0.000001239090873379<br>CEL 15.5952206827881<br>DASH 0.000000005842775609<br>LTC 0.000000002599603037 | | |
| 3.1.534887 | STEVEN RHODES CLARK | ADDRESS REDACTED | | | BAT 0.702089664228172<br>BTC 0.000173612804301376<br>CEL 2298.63215604109<br>COMP 29.0305821906937<br>DASH 25.5514827049219<br>ETH 0.00288978239178635<br>KNC 926.142983903151<br>LTC 57.3417035238656<br>MANA 0.870798358421384<br>MATIC 8.8514306331866<br>OMG 1.54075157988596<br>PAXG 0.000868859783530401<br>SGB 389.083849319047<br>SNX 5.45841345654019<br>UNI 0.558377926927132<br>XRP 2571.04847631618<br>ZEC 80.5045345516372<br>ZRX 3058.03335767422 | | |
| 3.1.534888 | STEVEN RIAD KHOURY | ADDRESS REDACTED | | | AVAX 146.817912659963<br>BTC 0.344324079877362<br>CEL 101.579520777046<br>DOGE 13623.7561245041<br>ETH 1.00874990607087<br>LINK 221.69582028797<br>MANA 511.017675833831<br>MATIC 2772.60271082985<br>XLM 3047.99311540699 | | |
| 3.1.534889 | STEVEN RICCIO | ADDRESS REDACTED | | | XLM 0.220191396825304 | | |
| 3.1.534890 | STEVEN RICE | ADDRESS REDACTED | | | AAVE 2.10524912624327<br>BTC 0.00249265859476734<br>COMP 1.05168503452923<br>DOT 24.5282596429636<br>LINK 408.24985894496<br>MATIC 589.538073251377<br>XLM 1016.77811813975 | | |
| 3.1.534891 | STEVEN RICHARD GOODWIN | ADDRESS REDACTED | | | ADA 87.9409251277402<br>BTC 0.0170154524987773<br>DOT 14.4257912777783<br>ETH 0.0158066416356004<br>MATIC 302.370335702971<br>SNX 12.0229902509677<br>SOL 3.52608097994738 | | |
| 3.1.534892 | STEVEN RICHARD LONG | ADDRESS REDACTED | | | AVAX 16.9705522014731<br>BTC 0.0078940998898807<br>SOL 13.2289772513158 | | AVAX 1.23505366192619 |
| 3.1.534893 | STEVEN RICHARDS | ADDRESS REDACTED | | | ADA 241.435637581586<br>BTC 0.0000475734919825239 | | |
| 3.1.534894 | STEVEN RICHARDSON | ADDRESS REDACTED | | | AAVE 0.00705204120008706<br>ADA 0.266220533089373<br>BTC 0.688949767851975<br>ETH 0.00220568371995792<br>LINK 0.0111979617819527<br>MANA 0.0185628728818202<br>MATIC 0.618156720824516<br>MCDAI 0.143670336810941<br>SOL 0.000650122526799502<br>USDC 0.0389713118326524 | | |
| 3.1.534895 | STEVEN RICHMOND | ADDRESS REDACTED | | | LINK 0.000897601820568128 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.534896 | STEVEN RIDDELL | ADDRESS REDACTED | | | BTC 0.0019782833308095<br>CEL 0.327724480989264<br>DOT 18.0337885928724<br>EOS 0.0421432270003151<br>ETH 1.0500899894817<br>LTC 10.2795580970488 | | |
| 3.1.534897 | STEVEN RIDZYOWSKI | ADDRESS REDACTED | | | BTC 0.0000602057786622799<br>ETH 0.000201116069215751 | | |
| 3.1.534898 | STEVEN RIECO | ADDRESS REDACTED | | | ADA 1.85456700368633<br>AVAX 0.156866795253267<br>BTC 0.000213706696111753<br>ETH 0.000001291239447437<br>LINK 0.117938121074254<br>LUNC 0.314192548965337<br>MATIC 0.00135955951780849<br>SOL 0.0144897529753621<br>USDC 123.257729938242 | | ADA 0.000000098892555319<br>AVAX 7.87586255<br>BTC 0.0009487618984<br>ETH 0.000001602804053607<br>LUNC 302.149631503203<br>USDC 0.000000588494379786 |
| 3.1.534899 | STEVEN RILEY | ADDRESS REDACTED | | | BTC 0.000047141277791318<br>ETH 0.000219920472174604<br>LINK 0.00666538076128538<br>MATIC 0.750113469895514<br>SNX 107.487244147975<br>SOL 0.00302611288191574<br>USDC 1.98070620408863 | | |
| 3.1.534900 | STEVEN RITCHIE | ADDRESS REDACTED | | | BTC 0.000000001216312778<br>CEL 35.2529561592269<br>USDC 212.62441981896 | | |
| 3.1.534901 | STEVEN RITTER | ADDRESS REDACTED | | | BTC 0.000993160211696085<br>MATIC 3.72983097171351<br>SNX 247.655443760186 | SNX 48.3983062959877 | |
| 3.1.534902 | STEVEN ROBBINS | ADDRESS REDACTED | | | BTC 0.000000459475275152<br>MATIC 0.361306140689868 | | |
| 3.1.534903 | STEVEN ROBBS | ADDRESS REDACTED | | | BTC 0.00799315149248223 | | |
| 3.1.534904 | STEVEN ROBERT ANDERSON | ADDRESS REDACTED | | | BTC 0.0699541161160823<br>CEL 387.614038924171<br>DOT 13.971277<br>ETH 0.20242115658318<br>LINK 14.6232940230558<br>LUNC 51.58066<br>SOL 0.0454098028318124 | | |
| 3.1.534905 | STEVEN ROBERT CURTIS | ADDRESS REDACTED | | | BTC 0.000986534827945214<br>CEL 0.39130535649816<br>ETH 0.00191841562037205<br>USDC 7.832<br>USDT ERC20 0.0018 | | |
| 3.1.534906 | STEVEN ROBERT FENWICK | ADDRESS REDACTED | | | BTC 0.111931659338468<br>CEL 30.6177202618394<br>ETH 0.20897596953303<br>MCDAI 0.26237166 | | BTC 0.0005140221544 |
| 3.1.534907 | STEVEN ROBERT LARSEN | ADDRESS REDACTED | | | AVAX 7.03906710804682<br>BTC 0.0277322071495646<br>MATIC 1500.01501325035 | AVAX 1.13454748454001<br>BTC 0.04838816<br>CEL 48.076923076923 | |
| 3.1.534908 | STEVEN ROBERT SABOT | ADDRESS REDACTED | | | ADA 0.0305514162600957<br>AVAX 0.000161140432085974<br>BTC 0.000000061878487184<br>ETH 0.000091597118232019<br>LUNC 0.000011438081644262<br>MATIC 0.033724488367239<br>SOL 0.000331806148047627<br>USDC 0.523739305398113<br>USDT ERC20 1.31997324976635 | ADA 0.000000181235607039<br>BTC 0.000000065681829317<br>LUNC 0.000361061277641851<br>MATIC 0.00341956816343704<br>SOL 0.000000000600632864<br>USDC 0.004 | |
| 3.1.534909 | STEVEN ROBERT STADWISER | ADDRESS REDACTED | | | | BTC 0.0283183817513553<br>ETH 0.01646766 | |
| 3.1.534910 | STEVEN ROBERTS | ADDRESS REDACTED | | | BTC 0.749158039426273<br>ETH 12.7404119632932 | | |
| 3.1.534911 | STEVEN ROBERTS | ADDRESS REDACTED | | | CEL 1.06103868953911 | | |
| 3.1.534912 | STEVEN ROBERTSON | ADDRESS REDACTED | | | ADA 140.032948<br>AVAX 0.834631279053534<br>BTC 0.00731024131171818<br>CEL 2.72114539441006<br>DOT 6.04103125508647<br>LINK 2.27792763<br>LUNC 13.0106564325998 | | |
| 3.1.534913 | STEVEN ROBERTSON | ADDRESS REDACTED | | | BTC 0.221771316645876 | BTC 0.027 | |
| 3.1.534914 | STEVEN ROBERTSON | ADDRESS REDACTED | | | CEL 0.808816685509711 | | |
| 3.1.534915 | STEVEN ROBINSON | ADDRESS REDACTED | | | ETH 0.000210876873849298 | | |
| 3.1.534916 | STEVEN ROBINSON | ADDRESS REDACTED | | | BTC 0.000015473130845749<br>ETH 0.000069717019170413 | | |
| 3.1.534917 | STEVEN ROBINSON | ADDRESS REDACTED | | | ADA 1075.50483611041<br>BTC 2.75433770540068<br>ETH 0.165482800259238<br>LINK 128.262702128311<br>LUNC 28.3620706922905<br>MATIC 1665.3627816792<br>SOL 81.6443558538524 | | |
| 3.1.534918 | STEVEN ROBLES | ADDRESS REDACTED | | | ADA 385.492965997674<br>AVAX 1.02737041054755<br>BTC 0.00678829447587397<br>DOT 4.75969557925892 | | |
| 3.1.534919 | STEVEN ROBSON | ADDRESS REDACTED | | | AAVE 36.61<br>ADA 0.00425146619652525<br>BNB 44.29724975<br>BNT 1346.051795<br>BTC 2.31807697411355<br>CEL 30354.2945970338<br>DOT 857.61369288<br>ETH 42.330088074011<br>LINK 773.723259977116<br>MATIC 59096.6096782539<br>USDC 38463.581854 | | |
| 3.1.534920 | STEVEN ROBSON | ADDRESS REDACTED | | | BTC 0.000018888078419264 | | |
| 3.1.534921 | STEVEN ROCHARD | ADDRESS REDACTED | | | BTC 0.000000840107042861 | | |
| 3.1.534922 | STEVEN ROCKOFF | ADDRESS REDACTED | | | BTC 0.000271281133487132 | BTC 0.000000724931114414 | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.534923 | STEVEN RODRIGUE | ADDRESS REDACTED | | | BAT 240.674911518897<br>BCH 1.1612019240213<br>BNT 3.88109310698752<br>BSV 0.330859021763661<br>BTC 0.00562298242054153<br>CEL 7.66363855007636<br>COMP 0.131353307359077<br>DASH 1.2756331941204<br>DOGE 113.708674962709<br>ETC 8.41088356768185<br>ETH 0.471267608517792<br>KNC 9.73045629025169<br>LINK 51.6384219756847<br>LTC 10.9075481082438<br>MANA 465.160180348571<br>MCDAI 0.076622356302344<br>OMG 86.2051695620759<br>SNX 2.75369228310316<br>UNI 8.55495840580987<br>XLM 998.001238687058<br>XRP 333.633921075529<br>ZEC 1.72197826325849<br>ZRX 17.184092626756 | | |
| 3.1.534924 | STEVEN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000325823720442 | | |
| 3.1.534925 | STEVEN ROFRANO | ADDRESS REDACTED | | | BTC 0.000092603534986345<br>ETH 0.0024942902540738<br>LINK 14.7857998013032<br>OMG 4.348794013297<br>SNX 0.210073356119634<br>USDC 2.85034726670777<br>XRP 0.252728122498186 | | |
| 3.1.534926 | STEVEN ROGERS | ADDRESS REDACTED | | | ADA 415.562963860733<br>BTC 0.125164882961989<br>DOT 1.58162166735869<br>ETH 0.00127036082756536<br>MATIC 7.67280518212755<br>SNX 1.12773829010057<br>SOL 0.708839469409926 | | |
| 3.1.534927 | STEVEN ROGERS | ADDRESS REDACTED | | | BTC 0.206253207003317<br>BUSD 2229.34007352496<br>CEL 0.684809021692189 | | |
| 3.1.534928 | STEVEN ROGERS | ADDRESS REDACTED | | | BTC 0.00171131703562598<br>ETH 15.5679235097853<br>LINK 0.781567416926717 | | |
| 3.1.534929 | STEVEN ROGERS | ADDRESS REDACTED | | | BTC 0.00156429579885429<br>USDC 2.91305743362476 | | |
| 3.1.534930 | STEVEN ROLF EDMUND CHRIST | ADDRESS REDACTED | | | BTC 0.000020808439346984 | | |
| 3.1.534931 | STEVEN ROLFE | ADDRESS REDACTED | | | BTC 0.000011119777624958 | | |
| 3.1.534932 | STEVEN ROMANI | ADDRESS REDACTED | | | ETH 0.000001928427599268 | | |
| 3.1.534933 | STEVEN ROMANO | ADDRESS REDACTED | | | ADA 0.718374433893465 | | |
| 3.1.534934 | STEVEN ROOT | ADDRESS REDACTED | | | ETH 4.51839390560051<br>LINK 0.00714793797806275<br>SNX 0.209947188151741<br>UNI 0.00992453489727771<br>USDC 1467.2302008159 | | |
| 3.1.534935 | STEVEN ROSA | ADDRESS REDACTED | | | BTC 0.00259092270983767<br>MATIC 1114.42639202685 | | |
| 3.1.534936 | STEVEN ROSADO | ADDRESS REDACTED | | | ADA 3.07453699135328<br>AVAX 0.0934769596383373<br>BTC 0.00420106819833539<br>DOT 0.298847399245033<br>EOS 116.686921074871<br>ETH 0.000115760967782922<br>MATIC 6.17367166006755<br>SOL 0.156560339416785<br>USDC 3.83725544255692 | ADA 6.463<br>ETH 2.81715286788265<br>LINK 0.00079375<br>MATIC 157.702396029382<br>SOL 2.47478528755888<br>USDC 317.650099405362 | |
| 3.1.534937 | STEVEN ROSINKO | ADDRESS REDACTED | | | BTC 0.000000009004852939<br>ETH 0.00571728452215937<br>LINK 0.126141758410612<br>MATIC 4.20871114555958<br>UNI 0.184155138660131<br>USDC 0.000000145722862863 | | |
| 3.1.534938 | STEVEN ROSS | ADDRESS REDACTED | | | BTC 0.00114902897174307<br>MATIC 1013.38849216927 | | |
| 3.1.534939 | STEVEN ROSS | ADDRESS REDACTED | | | ADA 264.40719974842<br>BTC 0.145517091015229<br>DOGE 158.223416885435<br>ETC 30.6926237496095<br>ETH 2.02616074450652<br>LTC 4.86273690715599<br>SOL 20.6095897538923 | | |
| 3.1.534940 | STEVEN ROTHKUGEL | ADDRESS REDACTED | | | BTC 0.00309579729482261 | | |
| 3.1.534941 | STEVEN ROWE | ADDRESS REDACTED | | | ADA 3252.07337175395<br>BTC 0.0645773047679451<br>ETH 0.386772761819396<br>SOL 10.2926334068415 | | |
| 3.1.534942 | STEVEN RUBACK | ADDRESS REDACTED | | | 1INCH 24.6752503402854<br>AAVE 0.135745825136661<br>BAT 0.305710307519506<br>BNT 50.9156306537917<br>BTC 0.000003220474376551<br>DOT 0.0227714089127182<br>ETC 0.00300869648720093<br>KNC 94.8101105968213<br>LPT 2.24832164318835<br>MANA 0.686843729878242<br>MATIC 2.03889049531401<br>OMG 0.00677160637308547<br>SNX 10.1513154683579<br>UNI 0.0217552736088624<br>USDC 0.0857910924517491<br>XLM 0.853519175327909<br>ZRX 1537.10778135461 | | |
| 3.1.534943 | STEVEN RUBIO SR | ADDRESS REDACTED | | | KNC 0.0778726882400486<br>SNX 1.6553230962899<br>ZEC 0.0111422356364036 | | |
| 3.1.534944 | STEVEN RUDNITZKY | ADDRESS REDACTED | | | BTC 0.0209441407482767<br>MATIC 16440.6673576639<br>PAX 14559.240133447<br>PAXG 2.09627950980683<br>SNX 176.926027603338<br>UNI 23.4571172171187<br>USDC 31515.4957716778 | | |
| 3.1.534945 | STEVEN RUIZ | ADDRESS REDACTED | | | BTC 0.00000136500412460<br>ETH 0.000003060662488575<br>LINK 0.00252081407498774<br>MATIC 0.00347149891965696<br>SNX 0.220994437952915<br>XRP 0.103482481397515 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.534946 | STEVEN RUPP | ADDRESS REDACTED | | | BTC 0.0493369211079778<br>CEL 62.3914404395108<br>GUSD 2.13402134311356<br>SNX 14.1955244003865 | BTC 0.00000012 | |
| 3.1.534947 | STEVEN RUPP | ADDRESS REDACTED | | | ADA 179.336037478802<br>BTC 0.0191952852383553 | | |
| 3.1.534948 | STEVEN RUSKO | ADDRESS REDACTED | | | BTC 0.00288169028919514<br>ETH 0.0955320609133114<br>LINK 0.025093439645233<br>USDC 4.1541493317113<br>USDT ERC20 0.975824481406184<br>ZEC 0.00806850396768736 | | |
| 3.1.534949 | STEVEN RUSSELL | ADDRESS REDACTED | | | BTC 0.000000611845474613<br>USDC 5.99333442590481 | | |
| 3.1.534950 | STEVEN RUSSELL | ADDRESS REDACTED | | | BTC 0.000783716376440552<br>XRP 3.62517434566638 | | |
| 3.1.534951 | STEVEN RUSSELL RAY | ADDRESS REDACTED | | | BAT 0.104177922001616<br>BCH 0.00172620676648593<br>BSV 0.762630771667556<br>BTC 0.00047977456257178<br>CEL 29.5937655923193<br>COMP 0.487008723819694<br>DASH 2.22275328875724<br>EOS 0.0416053650831878<br>ETC 0.00533806053759505<br>ETH 0.00504063186706735<br>KNC 0.0718386022331788<br>LINK 120.530921409354<br>LTC 0.00390595258377461<br>MATIC 1.31209584421105<br>OMG 0.00239100780077176<br>SGB 110.991102704784<br>SNX 11.2879686159489<br>UNI 69.2224931446014<br>USDC 0.00898757284323461<br>XLM 0.390855118937528<br>XRP 726.036007832893<br>ZEC 3.26599842565247<br>ZRX 945.331748020334 | BTC 0.1<br>CEL 118.055297571856<br>ETH 2 | |
| 3.1.534952 | STEVEN RUSSO | ADDRESS REDACTED | | | BTC 0.325765226263402<br>USDC 0.293582992114668 | | |
| 3.1.534953 | STEVEN RUTHERFORD | ADDRESS REDACTED | | | BTC 0.00038502<br>CEL 1.37111942719457 | | |
| 3.1.534954 | STEVEN RUZICKA | ADDRESS REDACTED | | | USDC 4263.26903446597 | | |
| 3.1.534955 | STEVEN RYAN | ADDRESS REDACTED | | | BTC 0.000000383787662678<br>XLM 0.0823289421628617<br>XRP 972.555524307766 | | |
| 3.1.534956 | STEVEN RYAN BRADSHAW | ADDRESS REDACTED | | | BAT 0.452846296932642<br>BCH 0.0000751858600054619<br>BTC 0.000106870679653915<br>CEL 4.90016686055644<br>DASH 0.0107595955007522<br>EOS 0.00342543106670405<br>ETH 0.000009239866474974<br>LTC 0.00313912470378089<br>MATIC 0.945395230842932<br>SOL 0.00589068244340964<br>USDC 0.00297514440922806<br>XLM 0.78090160826239<br>ZRX 0.0157446754561465 | MATIC 0.000000302362004116<br>SOL 0.000000130599261758 | |
| 3.1.534957 | STEVEN RYBICKI | ADDRESS REDACTED | | | BTC 0.000001923081104863<br>USDC 0.060832399850807 | | |
| 3.1.534958 | STEVEN S BRINING | ADDRESS REDACTED | | | BTC 0.000000471230620313<br>CEL 0.0136335108659554<br>SNX 0.109679890816487<br>USDC 0.0117654374749746 | | |
| 3.1.534959 | STEVEN S CRUZ | ADDRESS REDACTED | | | BTC 0.149760074056631 | | |
| 3.1.534960 | STEVEN SAALFELD | ADDRESS REDACTED | | | ETH 2.37498157380897 | | |
| 3.1.534961 | STEVEN SACCO | ADDRESS REDACTED | | | BTC 0.0199263117374072<br>MATIC 2304.82261658328<br>USDC 45891.0941261747 | | |
| 3.1.534962 | STEVEN SAFAR | ADDRESS REDACTED | | | BTC 0.0603762151561649<br>ETH 0.489589940872612 | | |
| 3.1.534963 | STEVEN SALGUERO | ADDRESS REDACTED | | | BTC 0.00000000189612153499999<br>ETH 0.000000665198006986<br>GUSD 0.437547563676022<br>LTC 0.000000581760037079<br>ZEC 0.000000478286333284 | BTC 0.00000032108773258<br>ETH 0.0012167073517991<br>LTC 0.914189986244233<br>ZEC 0.00495935627114577 | |
| 3.1.534964 | STEVEN SALINAS | ADDRESS REDACTED | | | AAVE 0.00291905194313652<br>ADA 0.134690352725776<br>BAT 150.294376562324<br>BTC 0.000137068721782563<br>ETH 0.00586916000214815<br>LINK 0.0831426552694761<br>SUSHI 8.88445084463047<br>XLM 0.502375842454066<br>ZEC 0.0026316122337947 | AAVE 2.66919500735813<br>ADA 140.863261753876<br>BTC 0.000000002538036447<br>LINK 199.297892944765<br>XLM 2096.55664792922<br>ZEC 21.9773337632858 | |
| 3.1.534965 | STEVEN SALINGER | ADDRESS REDACTED | | | ADA 1.03324259796981<br>USDC 0.0887328124957461 | | |
| 3.1.534966 | STEVEN SAM LANDOLT | ADDRESS REDACTED | | | BTC 0.00147526<br>CEL 1.59630722289595 | | |
| 3.1.534967 | STEVEN SANCHEZ | ADDRESS REDACTED | | | BTC 0.0365821001785375<br>ETH 0.000195957527215245<br>LTC 0.000925428458467047<br>SGB 206.303306728226<br>UNI 0.0228318636118799<br>XRP 0.000000333041420561 | | |
| 3.1.534968 | STEVEN SANFORD | ADDRESS REDACTED | | | BTC 0.000002239109716609<br>MATIC 1.08417241308735 | | |
| 3.1.534969 | STEVEN SANTOS | ADDRESS REDACTED | | | BTC 0.00173542786039748 | | |
| 3.1.534970 | STEVEN SARAK | ADDRESS REDACTED | | | BTC 0.000011716929036812<br>ZEC 0.000301005678424867 | | |
| 3.1.534971 | STEVEN SAUERS | ADDRESS REDACTED | | | BAT 1.49939406254607<br>BCH 0.000000003972324333<br>BTC 0.000415802322441049<br>CEL 16.7515281771379<br>ETH 0.014807038192806<br>LINK 0.189309359272953<br>MCDAI 4.30411088955258<br>SGB 164.960389819309<br>SNX 0.698058943348162<br>USDT ERC20 3.17891730217689<br>XRP 1.06814554244173 | | |
| 3.1.534972 | STEVEN SAUNDERS | ADDRESS REDACTED | | | BTC 0.000290960125040506<br>MATIC 1.22890922308454 | | BTC 0.000000771574016283 |
| 3.1.534973 | STEVEN SAURBIER | ADDRESS REDACTED | | | BTC 0.0106503763051956<br>ETH 0.0836877856325362<br>MATIC 224070.201284952<br>USDC 1.66095352106825 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.534974 | STEVEN SAZANT | ADDRESS REDACTED | | | BTC 0.000000626892312701<br>ETH 24.6299260855689 | | |
| 3.1.534975 | STEVEN SCAFFIDI | ADDRESS REDACTED | | | BTC 0.00213421017241253<br>USDC 0.00568640221629049 | | USDC 0.000000495804594456 |
| 3.1.534976 | STEVEN SCANLAN | ADDRESS REDACTED | | | BTC 0.557799225892279 | | |
| 3.1.534977 | STEVEN SCHAEFER | ADDRESS REDACTED | | | BTC 0.065414072922775<br>CEL 52.4641835277183<br>ETH 0.000413535832051695<br>MCDAI 0.0777766623851661 | | |
| 3.1.534978 | STEVEN SCHALLER | ADDRESS REDACTED | | | BTC 0.00006119971880747<br>ETH 0.000294444575283976 | BTC 0.000000553456310355<br>ETH 0.000000219663879681 | |
| 3.1.534979 | STEVEN SCHEEL | ADDRESS REDACTED | | | BTC 1.02262230811318 | | |
| 3.1.534980 | STEVEN SCHELLHASE | ADDRESS REDACTED | | | USDC 0.00037 | | |
| 3.1.534981 | STEVEN SCHELTER | ADDRESS REDACTED | | | ADA 201.878119915234<br>BTC 0.000151169716126794<br>MATIC 4071.19681890173<br>USDC 7.51301128099168 | BTC 0.000000008585847255<br>MATIC 1.76110597455201<br>USDC 0.000000967163697195 | |
| 3.1.534982 | STEVEN SCHEMERS | ADDRESS REDACTED | | | ADA 0.00034713690031594<br>BTC 0.000000283458153839<br>ETH 0.0000043003603119749<br>LINK 0.000061987908191229<br>MATIC 0.00000285744346907999<br>SGB 224.545838533192<br>UNI 0.0011719455102626<br>USDC 0.0124840491329927<br>XRP 1.23521585433318 | ADA 0.915731999063709<br>BTC 0.000471038136871237<br>MATIC 0.00426852639279651<br>USDC 0.00000007807845577 | |
| 3.1.534983 | STEVEN SCHLOSSBERG | ADDRESS REDACTED | | | ETH 2.29165418903397 | | |
| 3.1.534984 | STEVEN SCHLOSSER | ADDRESS REDACTED | | | ADA 0.501686574069573<br>AVAX 65.8442813572381<br>BTC 0.762957918394041<br>ETH 0.000001779623035694<br>LUNC 5.86704173248399<br>MATIC 3.01284159438107<br>USDC 1.62184117982517 | AVAX 7.43538148618509<br>BTC 0.00100619721337945 | |
| 3.1.534985 | STEVEN SCHLUENTZ | ADDRESS REDACTED | | | BTC 0.0110582955705615<br>ETH 0.175220423172445<br>USDC 417.46168023162 | | |
| 3.1.534986 | STEVEN SCHOBER | ADDRESS REDACTED | | | ETH 0.000214638896385018<br>SNX 270.46455451392 | | |
| 3.1.534987 | STEVEN SCHOOF | ADDRESS REDACTED | | | BTC 0.000668173255400515<br>CEL 42.9866279969548<br>XRP 0.000000645646643453 | | |
| 3.1.534988 | STEVEN SCHREMBECK | ADDRESS REDACTED | | | BTC 0.000184361268885308<br>ETH 0.0118998285214646<br>USDC 9.67316502726572 | BTC 0.000000004966610617 | |
| 3.1.534989 | STEVEN SCHROLL | ADDRESS REDACTED | | | BTC 0.000807728926464232<br>USDC 1062.90623614482 | | |
| 3.1.534990 | STEVEN SCHUINDER | ADDRESS REDACTED | | | CEL 1.72397388344628 | | |
| 3.1.534991 | STEVEN SCHWARTZ | ADDRESS REDACTED | | | BTC 0.000000498567293218<br>CEL 1.09350302993012<br>ETH 0.000033197862817335<br>MCDAI 0.002016705963707<br>XLM 0.00806266679450329 | | |
| 3.1.534992 | STEVEN SCHWARTZ | ADDRESS REDACTED | | | BTC 0.00000000183513255699999<br>DOT 0.00220458572948<br>EOS 0.217972891537342<br>ETH 0.000012604132854198<br>GUSD 0.00586759404901244<br>MATIC 0.0801742942373488<br>SNX 0.0357233923900429<br>USDC 0.000827328563968954<br>XLM 0.0998653296483568 | BTC 0.000001078283667182 | |
| 3.1.534993 | STEVEN SCHWARTZ | ADDRESS REDACTED | | | BTC 0.00227565437289764<br>DASH 0.171866625391391<br>DOT 1.2429691356365<br>EOS 5.45682322014913<br>ETC 2.12363786309183<br>LINK 5.26285705675755<br>MATIC 108.40592302447<br>SNX 10.8391624188824<br>USDC 0.129667424589524<br>XLM 92.5043307444739 | | USDC 0.019199695258921 |
| 3.1.534994 | STEVEN SCHWARTZMAN | ADDRESS REDACTED | | | BTC 0.939731361128956<br>ETH 0.00250517721008622<br>USDC 0.495031268533388 | | |
| 3.1.534995 | STEVEN SCHWARTZWALD | ADDRESS REDACTED | | | BTC 0.000001141346284573<br>LINK 0.279517056216912<br>XLM 302.004692424147 | LINK 0.082409823462177 | |
| 3.1.534996 | STEVEN SCHWIER | ADDRESS REDACTED | | | ADA 0.179740868147696<br>BTC 0.000031210372002853<br>ETH 0.0146034079677255<br>LINK 0.722512815219437<br>MATIC 0.138616288903429 | | |
| 3.1.534997 | STEVEN SCHWINGHAMER | ADDRESS REDACTED | | | ADA 0.13985551691316<br>BTC 0.000028703126564512<br>DOT 0.345892440716341<br>ETH 0.000104147369589466<br>MATIC 2.67078674562546 | | |
| 3.1.534998 | STEVEN SCORNAVACCA | ADDRESS REDACTED | | | ADA 57089.4752168676<br>BTC 2.15842728483141<br>CEL 267988.908698026<br>ETH 12.5804210329868<br>MATIC 28581.0062164285<br>SGB 868.905203604531<br>SNX 0.000678238307539023<br>USDC 246.334223504054<br>XRP 4.47150580034304 | | |
| 3.1.534999 | STEVEN SCOTT | ADDRESS REDACTED | | | BTC 0.0255066487965745<br>SNX 227.159270213638<br>USDC 2307.30301888035 | | USDC 1 |
| 3.1.535000 | STEVEN SCOTT | ADDRESS REDACTED | | | BTC 0.00000083898220331<br>DOT 0.000211491261559927<br>ETH 0.000008469125273412<br>LINK 0.000013188420283669<br>MATIC 0.0023512543235017 | BTC 0.000609218778479873<br>DOT 0.0927306872401425<br>ETH 0.00619775798477112<br>LINK 0.0291581557782224<br>MATIC 1.27717253577661 | |
| 3.1.535001 | STEVEN SCOTT | ADDRESS REDACTED | | | BTC 0.000000105387015509<br>CEL 0.0986290916385172<br>DASH 0.00000675029445613099<br>ETH 0.000000457541982644<br>SGB 0.0906538699942567<br>USDC 1.75255938899233<br>XLM 1.39182895016033<br>XRP 0.593002252084077 | | |
| 3.1.535002 | STEVEN SCOTT | ADDRESS REDACTED | | | BTC 0.000007847992249094<br>CEL 0.477826713771707<br>ETH 0.000275212222018649<br>SGB 7.3534526963<br>USDC 0.873814466578341<br>XLM 1.70446728796346<br>XRP 0.0233324518641676 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.535003 | STEVEN SCOTT LEVENSON | ADDRESS REDACTED | | | 1INCH 208.1792623807<br>AAVE 12.0266204938048<br>BAT 0.394121073341716<br>BCH 4.31029796053639<br>BNT 167.018504664889<br>BTC 0.000197808298869708<br>CEL 193.847158717159<br>COMP 5.89742018850523<br>DASH 27.9902063210302<br>EOS 438.129342864659<br>KNC 0.519426648598915<br>LINK 714.360584404606<br>LTC 132.027933517632<br>MANA 0.0489041108067742<br>MATIC 7.15392394180336<br>PAXG 27.9129255687118<br>SNX 623.629215222573<br>SUSHI 0.0316086746730598<br>XLM 6.18174267830247<br>ZRX 13285.1414376366 | | |
| 3.1.535004 | STEVEN SCOTT TURNEY | ADDRESS REDACTED | | | BTC 0.000160214274398832<br>USDC 16.4095162335895 | BTC 0.00000029010597836<br>USDC 0.000000413728665458 | |
| 3.1.535005 | STEVEN SEDGWICK | ADDRESS REDACTED | | | AAVE 0.000415741777465781<br>ADA 0.00476892199152351<br>BTC 0.208464731208632<br>DOT 0.100995602043606<br>ETH 0.00656713091263249<br>LINK 0.0330359580532815<br>MATIC 0.282571118459928<br>SOL 0.203065793768972 | BTC 1.34786344<br>ETH 5.75099569385646<br>SOL 163.339504919513 | |
| 3.1.535006 | STEVEN SEERY | ADDRESS REDACTED | | | BTC 0.000000005374776503<br>CEL 0.959249974833075 | | |
| 3.1.535007 | STEVEN SEILER | ADDRESS REDACTED | | | BTC 0.000810215716143964 | | |
| 3.1.535008 | STEVEN SEVIC | ADDRESS REDACTED | | | XLM 44.077807216706 | | |
| 3.1.535009 | STEVEN SHADBOLT | ADDRESS REDACTED | | | BTC 0.999992752968844<br>CEL 1485.38918240946<br>DOT 0.000000000097419094<br>ETC 99.99184<br>SOL 49.99035226<br>UMA 108.35<br>USDT ERC20 250.018323<br>ZEC 24.998975 | | |
| 3.1.535010 | STEVEN SHALLCROSS | ADDRESS REDACTED | | | AVAX 4.62353651504683<br>BTC 0.306690801731858<br>CEL 52.8263236259774<br>ETH 3.76256078699107 | | |
| 3.1.535011 | STEVEN SHANE WHATLEY | ADDRESS REDACTED | | | ADA 5053.69173564713<br>AVAX 3.02312045868322<br>BTC 0.0665955249749967<br>DOT 93.0649489026425<br>ETH 1.55611906232138<br>MATIC 1507.96940569913<br>SOL 5.81934548233178<br>SUSHI 35.358448150302<br>USDT ERC20 25.8560004116238 | | |
| 3.1.535012 | STEVEN SHANER | ADDRESS REDACTED | | | ADA 2.33795131451595<br>BTC 0.00107030389367877 | | |
| 3.1.535013 | STEVEN SHAPIRO | ADDRESS REDACTED | | | BCH 0.566309228239815<br>BTC 0.288436009537537<br>MATIC 3652.0282708187 | | |
| 3.1.535014 | STEVEN SHARATZ | ADDRESS REDACTED | | | BCH 0.000461313202879009<br>BSV 0.516015924278304<br>BTC 0.000295163424658522<br>ETH 0.000456871412507873<br>LTC 0.00434184459185064<br>USDC 2.92326218857861 | | |
| 3.1.535015 | STEVEN SHARBONO | ADDRESS REDACTED | | | BTC 0.000000551428335973 | | |
| 3.1.535016 | STEVEN SHARP | ADDRESS REDACTED | | | BTC 0.0000338668424203<br>ETH 0.000252372114779144<br>LINK 0.0260947031427587<br>MANA 0.130321229080449<br>SNX 0.0394564497763366<br>UNI 0.016494348207953 | | |
| 3.1.535017 | STEVEN SHARPE | ADDRESS REDACTED | | | BTC 0.0310266451955815<br>CEL 38.0867771956233<br>ETH 0.253934647944644 | | |
| 3.1.535018 | STEVEN SHAWN GIBSON | ADDRESS REDACTED | | | AVAX 0.00180175450402224<br>BTC 0.0141006184415968<br>DOGE 646.166294689168<br>ETH 0.00174873429710134<br>MANA 23.8990808257296<br>SNX 0.110791713550208<br>SOL 0.00358003136309172<br>USDC 0.0871733930812738 | AVAX 0.000001964058757904<br>BTC 0.0038268<br>DOGE 1889.5757464<br>ETH 0.000000545879599818<br>MANA 0.00667751621589483<br>SOL 0.000029959488547239<br>USDC 0.004 | |
| 3.1.535019 | STEVEN SHEA WRIGHT | ADDRESS REDACTED | | | BCH 0.00011657500633797<br>BTC 0.528676917428039<br>USDC 2156.24899970791 | | |
| 3.1.535020 | STEVEN SHEARS | ADDRESS REDACTED | | | BTC 0.000702886327063327<br>CEL 5793.3621247312<br>ETH 0.0179834660425988<br>GUSD 106.997826197228 | | |
| 3.1.535021 | STEVEN SHEDD | ADDRESS REDACTED | | | BTC 0.000000028607163655 | | |
| 3.1.535022 | STEVEN SHEEHAN | ADDRESS REDACTED | | | BTC 0.00187766313400492<br>LINK 1.13510185313203 | | |
| 3.1.535023 | STEVEN SHEHEANE | ADDRESS REDACTED | | | ADA 0.345093305568752<br>BTC 0.000005712715427659<br>MATIC 0.963134548505596<br>XLM 0.193672868481618 | | |
| 3.1.535024 | STEVEN SHEK | ADDRESS REDACTED | | | BTC 0.00167140119295503 | | |
| 3.1.535025 | STEVEN SHELBY PETERSEN | ADDRESS REDACTED | | | ADA 139.45905491483<br>AVAX 8.39196044426539<br>BTC 0.0113922177477585<br>ETH 0.0018724690679929<br>USDC 6113.03302110942<br>USDT ERC20 5091.48337209066 | BTC 0.00648098<br>DOGE 935.96<br>LTC 0.99976 | |
| 3.1.535026 | STEVEN SHIM | ADDRESS REDACTED | | | BTC 0.0000020490728244 7499<br>MATIC 0.620140712079981 | | |
| 3.1.535027 | STEVEN SHIMBO | ADDRESS REDACTED | | | BTC 0.121718735440969<br>DOT 0.0224948838321389<br>ETH 0.00375267867222925<br>LINK 0.0181260544149151 | BTC 0.24722744<br>DOT 0.000000000069985275 | |
| 3.1.535028 | STEVEN SHINGIRA | ADDRESS REDACTED | | | ADA 15511.1969592854<br>BTC 0.172877760095248<br>ETH 4.73929600651254<br>LINK 624.36024745633<br>MATIC 5270.47837948481<br>USDC 454.888826298865 | | |
| 3.1.535029 | STEVEN SHOCHAT | ADDRESS REDACTED | | | BTC 0.00122830525564437<br>USDC 15568.9304336473 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.535030 | STEVEN SHROYER | ADDRESS REDACTED | | | AAVE 0.00128510137311236<br>BTC 0.0000020295380801169 9<br>CEL 0.0326991844103223<br>LINK 0.0307128211493504 | | |
| 3.1.535031 | STEVEN SICILIANO | ADDRESS REDACTED | | | BTC 0.000085266077630676<br>ETH 0.000374588761809257 | | BTC 0.000000008521088318 |
| 3.1.535032 | STEVEN SIEGFRIED | ADDRESS REDACTED | | | ADA 0.0265867199238098<br>BTC 0.000001072833180923<br>MATIC 516.647694702745<br>USDC 0.0284603862264792 | | |
| 3.1.535033 | STEVEN SIEJKOWSKI | ADDRESS REDACTED | | | BTC 0.000000739746906165<br>ETH 0.000833857900176772<br>USDC 0.0612715323619996 | USDC 0.000000135992064011 | |
| 3.1.535034 | STEVEN SILIGATO | ADDRESS REDACTED | | | BTC 0.269802557493705<br>CEL 438.789353628787<br>ETH 1.28799322093463<br>MCDAI 31.8587931388303<br>UNI 9.29982000709782<br>USDC 2170.00547512533 | | |
| 3.1.535035 | STEVEN SIME | ADDRESS REDACTED | | | BCH 0.00183529862956575<br>BTC 0.000001800528221469<br>CEL 0.0603117392833512<br>DASH 0.00854144412858783<br>EOS 6251.59143331453<br>LUNC 843.730165171741<br>MATIC 35.9318515070832<br>ZEC 0.00365538732773058 | | |
| 3.1.535036 | STEVEN SIMON | ADDRESS REDACTED | | | BTC 0.104611781237981<br>DASH 0.000181788948676706<br>ETH 1.32549307426762<br>GUSD 3.51705438645373<br>MATIC 659.655933816386<br>SNX 0.0153007021436618<br>USDC 6379.86472269022 | | |
| 3.1.535037 | STEVEN SIMPSON | ADDRESS REDACTED | | | ADA 0.000000666110635593<br>BTC 0.000000006327565392<br>CEL 0.178348589674992<br>DOT 0.0000000008578158<br>ETH 0.000173827648740297<br>USDC 0.003093 | | |
| 3.1.535038 | STEVEN SINGH | ADDRESS REDACTED | | | BTC 0.000000482413764091 | | |
| 3.1.535039 | STEVEN SINGH | ADDRESS REDACTED | | | ADA 0.0044554092087526<br>BTC 0.000009405656567248<br>DOT 0.408493117380684<br>SNX 0.00148419142976707 | ADA 0.000000148394691715<br>DOT 0.00504528509358143 | |
| 3.1.535040 | STEVEN SIRAGUSA | ADDRESS REDACTED | | | AVAX 7.52474332388498<br>BTC 0.00120864741338606<br>MATIC 1301.28154799519 | | |
| 3.1.535041 | STEVEN SITU | ADDRESS REDACTED | | | BTC 0.0959084910816112<br>ETH 4.64210182824113<br>USDC 286.956048220957 | | |
| 3.1.535042 | STEVEN SKRIPNIK | ADDRESS REDACTED | | | BTC 0.000007127797325268<br>CEL 0.00820119460847629 | | |
| 3.1.535043 | STEVEN SLIGH | ADDRESS REDACTED | | | BTC 0.000018995085014826<br>MATIC 1.13804038242026 | | |
| 3.1.535044 | STEVEN SLINGERLAND | ADDRESS REDACTED | | | ADA 0.000000099840446874<br>BTC 0.0000283385930203639<br>CEL 98.2682539965794 | | |
| 3.1.535045 | STEVEN SLOAN | ADDRESS REDACTED | | | BTC 0.0010879985821158<br>DOT 3.18745840195118<br>EOS 41.5962493361175<br>LINK 20.4811103743593<br>MATIC 435.585244827579 | | |
| 3.1.535046 | STEVEN SLONE | ADDRESS REDACTED | | | BTC 0.0242155518689315 | | |
| 3.1.535047 | STEVEN SLY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.535048 | STEVEN SMALL | ADDRESS REDACTED | | | USDC 0.113834662022412 | | |
| 3.1.535049 | STEVEN SMETS | ADDRESS REDACTED | | | BNB 0.000000003924372857<br>BTC 0.00392793255822645<br>CEL 129.299644800667<br>ETH 0.0477259954440094<br>MATIC 9.55851270319998<br>USDC 16.3917715540246 | | |
| 3.1.535050 | STEVEN SMIT | ADDRESS REDACTED | | | BTC 0.000120206395307565<br>DOT 0.0486270178866388<br>ETH 0.000324614277111333<br>MATIC 0.486460212859841<br>SOL 0.00614874890507806<br>USDC 9.48151341882327 | BTC 0.000000245971550234<br>DOT 0.000127796645528497<br>ETH 0.000000343593394764<br>MATIC 0.0050799256250582<br>SOL 0.000000733645128927<br>USDC 0.883000673858077 | |
| 3.1.535051 | STEVEN SMITH | ADDRESS REDACTED | | | ADA 120.308603717997<br>BTC 0.00358076090718488<br>ETH 0.0335919623475214<br>MATIC 44.9841628342121<br>USDC 0.872640011887063 | | |
| 3.1.535052 | STEVEN SMITH | ADDRESS REDACTED | | | BTC 0.102489918346374<br>DOT 9.63535223881203<br>ETH 0.00283228785490734<br>LUNC 6.82103725703305<br>USDC 0.00893772632769847 | BTC 0.000000049512666682<br>ETH 0.571059500095811<br>USDC 0.00837592536097492 | |
| 3.1.535053 | STEVEN SMITH | ADDRESS REDACTED | | | ZEC 0.0445542902237276 | | |
| 3.1.535054 | STEVEN SMITH | ADDRESS REDACTED | | | BTC 0.00000114933708523799<br>ETH 0.00308973031168858<br>USDC 270.856930476662<br>USDT ERC20 0.0328666996615776 | | |
| 3.1.535055 | STEVEN SMITH | ADDRESS REDACTED | | | BTC 0.00104840569742691 | | |
| 3.1.535056 | STEVEN SMITH | ADDRESS REDACTED | | | XLM 12.2666225507619 | | |
| 3.1.535057 | STEVEN SMITH | ADDRESS REDACTED | | | CEL 1.13550601409296<br>USDC 3.14716362469026 | | |
| 3.1.535058 | STEVEN SMITH | ADDRESS REDACTED | | | ADA 6.37567067891223 | | |
| 3.1.535059 | STEVEN SMYRNI | ADDRESS REDACTED | | | ADA 347.829913253172<br>AVAX 20.0975633473168<br>BTC 0.204929055504698<br>DASH 2.53114523596463<br>DOT 19.7681056454924<br>ETC 24.4722689449104<br>ETH 2.08026720532034<br>LTC 0.000167476343993391<br>LUNC 10.1277949797666<br>MANA 2623.85725097671<br>MATIC 19777.0606632339<br>SNX 142.3159524624<br>SOL 149.412102950755<br>SUSHI 790.670240131676<br>UNI 55.4011114986266<br>USDC 0.000462039280876737<br>XLM 0.495840941380097 | ADA 1.562025<br>AVAX 0.32<br>LTC 0.000000006737527805<br>SOL 0.252652854 | |
| 3.1.535060 | STEVEN SNIDER | ADDRESS REDACTED | | | BTC 0.00000868035978463<br>ETH 0.00010092503217778<br>LINK 0.0261587707703251<br>MATIC 1.973551927588 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.535061 | STEVEN SNIDER | ADDRESS REDACTED | | | AAVE 0.00487413167098527<br>AVAX 0.0154204770413279<br>UNI 0.00739677885125831<br>USDC 4446.62551433369 | AVAX 0.00290898993583716 | |
| 3.1.535062 | STEVEN SOBOLEWSKI | ADDRESS REDACTED | | | ADA 0.0389745267859922<br>BTC 0.000000002789397539<br>DOT 0.0600086102789468<br>ETH 0.00075279691821805<br>LTC 0.000213188419674546 | ADA 0.000000363667316678<br>BTC 0.000000000015652322 | |
| 3.1.535063 | STEVEN SOCKETT | ADDRESS REDACTED | | | CEL 0.0674005585207957 | | |
| 3.1.535064 | STEVEN SOETERBOEK | ADDRESS REDACTED | | | ADA 0.057874917970758<br>BTC 0.00079711<br>CEL 7.02081599610231<br>ETH 0.08101135 | | |
| 3.1.535065 | STEVEN SOH | ADDRESS REDACTED | | | BAT 60.7772846498965<br>BCH 0.415793693898634<br>BTC 0.0104846901304058<br>CEL 136.625299648905<br>EOS 18.8857805018208<br>ETH 4.1342<br>LTC 2.63785341350991<br>MCDAI 0.00626993041411873<br>USDT ERC20 0.448822760884967<br>XLM 0.00000003117324171<br>ZRX 76.9750036897632 | | |
| 3.1.535066 | STEVEN SOH | ADDRESS REDACTED | | | BNB 0.000000000411936493<br>BTC 1.73037893984699<br>CEL 403.80506711492<br>DOT 413.470953040208<br>ETH 24.5314322829461<br>USDC 0.000000615647925929<br>USDT ERC20 0.562697020883459<br>XRP 0.000000681175906527 | | |
| 3.1.535067 | STEVEN SOLANO | ADDRESS REDACTED | | | BNT 0.0725523454656<br>BTC 0.000001067889634212<br>EOS 0.0149908420573458<br>KNC 0.0223741745927104<br>MATIC 0.177771377251892<br>OMG 0.00339956085020415<br>SNX 0.029408994205196<br>SUSHI 0.031467171008692 | | |
| 3.1.535068 | STEVEN SOLIS | ADDRESS REDACTED | | | BTC 0.000307190730575345<br>DOT 1.34855717154391<br>LINK 1.25234188376335 | BTC 0.374966740990279<br>DOT 663.678168746043<br>LINK 3236.20417685526<br>SOL 7.372995 | |
| 3.1.535069 | STEVEN SOMMAR | ADDRESS REDACTED | | | ADA 481.184969769689<br>BTC 0.0723540492179961<br>USDT ERC20 0.848217377395949 | | |
| 3.1.535070 | STEVEN SONG | ADDRESS REDACTED | | | ADA 323.815894015218<br>BNB 0.000004347313563065<br>BTC 0.00115066237551834<br>CEL 5.75571589533498<br>SGB 640.859803275213<br>XRP 6.51263981517675 | | |
| 3.1.535071 | STEVEN SOUMA | ADDRESS REDACTED | | | ADA 328.690032488349<br>BTC 0.0439088110322985<br>DOT 10.8728327461322<br>ETH 0.253034529008803<br>USDC 0.583949597639641<br>XLM 1111.3393467865 | | |
| 3.1.535072 | STEVEN SPIETH | ADDRESS REDACTED | | | BTC 0.00112871078029447<br>LINK 547.043114988346<br>MATIC 618.90163396076 | | |
| 3.1.535073 | STEVEN SPILLY | ADDRESS REDACTED | | | BTC 0.000010946075229239<br>CEL 58.8395335834002<br>ETH 0.000001722477828934 | | |
| 3.1.535074 | STEVEN SPOLJARIC | ADDRESS REDACTED | | | BTC 0.000568703346826077<br>BUSD 5.40062790125907<br>CEL 0.529691746496468<br>EOS 0.00310043838046965<br>ETH 0.00854554710868031<br>MCDAI 0.0585968898125543<br>TAUD 19.1465197041566<br>USDC 40.4066624172834<br>USDT ERC20 13.7848008171444 | | |
| 3.1.535075 | STEVEN SPRINGER | ADDRESS REDACTED | | | ADA 2709.95799592181<br>BTC 0.147993740330583<br>DOT 99.4660415037185<br>MATIC 1348.23624802911 | | |
| 3.1.535076 | STEVEN SPRINGFORD | ADDRESS REDACTED | | | ADA 1977.25390785797<br>AVAX 7.30450196852696<br>BTC 0.270399905016053<br>DOT 402.686602789012<br>ETH 5.84638607041743<br>MATIC 425.100766889331 | | |
| 3.1.535077 | STEVEN SQUIRE | ADDRESS REDACTED | | | CEL 2.35175940262993 | | |
| 3.1.535078 | STEVEN ST AUBIN | ADDRESS REDACTED | | | ADA 0.339844488167653<br>BTC 0.00119363197678818<br>XLM 0.390427350341912 | | |
| 3.1.535079 | STEVEN ST CLAIR | ADDRESS REDACTED | | | ADA 440.175240755367<br>BTC 0.00130117508967865<br>ETH 0.556629025793441 | | |
| 3.1.535080 | STEVEN ST PIERRE | ADDRESS REDACTED | | | BTC 0.000001409462520782 | | |
| 3.1.535081 | STEVEN STCLAIR | ADDRESS REDACTED | | | BTC 0.000038875483134858<br>ETH 0.000146087151081535<br>MATIC 0.0753039304366828 | | |
| 3.1.535082 | STEVEN STECKEL | ADDRESS REDACTED | | | BTC 0.0205918865809536 | | |
| 3.1.535083 | STEVEN STEELE | ADDRESS REDACTED | | | BTC 0.000940435560461594 | | |
| 3.1.535084 | STEVEN STEEN | ADDRESS REDACTED | | | BTC 0.048330707551044<br>ETH 0.000072456100187662<br>MATIC 1588.54590571078<br>USDC 1.00845768241389 | | |
| 3.1.535085 | STEVEN STEIN | ADDRESS REDACTED | | | BTC 0.000001464593096904 | | |
| 3.1.535086 | STEVEN STEINHAGEN | ADDRESS REDACTED | | | BTC 0.000002880011765367 | | |
| 3.1.535087 | STEVEN STEINHARDT | ADDRESS REDACTED | | | BTC 0.000000952808432099<br>ETH 0.0387415330258292 | | BTC 0.000000776212861291<br>ETH 0.0446866787692343 |
| 3.1.535088 | STEVEN STEKETEE | ADDRESS REDACTED | | | BTC 0.00000087790574931<br>GUSD 5.42767743232507 | | |
| 3.1.535089 | STEVEN STEVEN | ADDRESS REDACTED | | | ADA 26.3<br>CEL 25.2263487662459<br>ETH 0.069556837929<br>LINK 1.7667819<br>SUSHI 3.61502078<br>USDC 305.664947<br>XRP 64.637198 | | |
| 3.1.535090 | STEVEN STEVEN | ADDRESS REDACTED | | | ADA 388.287719298245<br>BTC 0.00139543970305043<br>CEL 13.0341500673807<br>DOT 17.4 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.535091 | STEVEN STEVEN | ADDRESS REDACTED | | | BTC 0.000000004620813761<br>CEL 0.365966178618487 | | |
| 3.1.535092 | STEVEN STEWART | ADDRESS REDACTED | | | BSV 0.195651142750667<br>BTC 0.00237822543415554<br>ETH 0.0142231135408941<br>MATIC 14.7586166750261 | | |
| 3.1.535093 | STEVEN STEWART | ADDRESS REDACTED | | | BTC 0.0094979887135198 | | |
| 3.1.535094 | STEVEN STIEDE | ADDRESS REDACTED | | | LINK 0.233521600191223<br>USDC 0.180126280555167 | LINK 0.000000002353800901 | |
| 3.1.535095 | STEVEN STILES | ADDRESS REDACTED | | | AVAX 9.1172995278763<br>BTC 0.0501729872160494<br>CEL 130.810286184907<br>MATIC 369.96598668094 | BTC 0.01321742 | |
| 3.1.535096 | STEVEN STILLS | ADDRESS REDACTED | | | ADA 59.6304983837401<br>MATIC 21.4682063372001 | | |
| 3.1.535097 | STEVEN STOKES | ADDRESS REDACTED | | | BTC 0.00112421589892473<br>CEL 0.0255411703836396<br>DOT 0.048565562338962 | | |
| 3.1.535098 | STEVEN STOLTZENBERG | ADDRESS REDACTED | | | BTC 0.00489950695375609<br>SNX 35.8036067960433 | BTC 0.00343717<br>SNX 20.639 | |
| 3.1.535099 | STEVEN STONE | ADDRESS REDACTED | | | USDC 520.818901289845 | | |
| 3.1.535100 | STEVEN STOREY | ADDRESS REDACTED | | | CEL 24.8439116773637<br>USDT ERC20 592.7212 | | |
| 3.1.535101 | STEVEN STRANGE | ADDRESS REDACTED | | | BTC 0.19220007706609<br>CEL 0.59638168327747<br>DOT 0.766476049570018<br>ETH 0.00316874450750345<br>MATIC 2.24452325754655<br>USDT ERC20 0.0836333491492646 | | |
| 3.1.535102 | STEVEN STRAZZULLO | ADDRESS REDACTED | | | BTC 0.000006840196423851<br>ETH 0.00060386973480268<br>LINK 0.00685064162166647<br>USDC 0.31747978099505 | | |
| 3.1.535103 | STEVEN STREETMAN | ADDRESS REDACTED | | | BTC 0.000000565602223208<br>CEL 0.074399444673808<br>SNX 0.00573077359525205<br>USDC 0.936603355847921 | | |
| 3.1.535104 | STEVEN STREIB | ADDRESS REDACTED | | | BTC 0.0176271436743822 | | |
| 3.1.535105 | STEVEN STRICKLAND | ADDRESS REDACTED | | | BTC 0.0386775553525547<br>ETH 1.065676864017<br>MCDAI 31.8605966877709<br>USDC 510.765677834645 | | |
| 3.1.535106 | STEVEN STROUVALIS | ADDRESS REDACTED | | | ETH 1.0786798081364 | | |
| 3.1.535107 | STEVEN STUART-THOMPSON | ADDRESS REDACTED | | | BTC 0.000091405143150423<br>CEL 0.298366844990849<br>DOT 0.0532898306122716<br>ETH 0.000045814663821722<br>USDC 0.00678004267470821 | | |
| 3.1.535108 | STEVEN STUCKER | ADDRESS REDACTED | | | CEL 1.11160817741947<br>SNX 107.191402798236 | | |
| 3.1.535109 | STEVEN SUKAR | ADDRESS REDACTED | | | BTC 0.00106449665278507<br>CEL 1.43173351137039<br>ETH 25.8670643332191 | | |
| 3.1.535110 | STEVEN SULLIVAN | ADDRESS REDACTED | | | BTC 0.0595592116763325<br>ETH 1.14858965523063<br>USDC 1.87279168663663 | BTC 0.00023615 | |
| 3.1.535111 | STEVEN SULLIVAN | ADDRESS REDACTED | | | MATIC 24.6413709929599 | | |
| 3.1.535112 | STEVEN SUMAYA | ADDRESS REDACTED | | | ADA 2.55336016525239<br>BTC 0.000042329642716117<br>ETH 0.155074983543788<br>MATIC 0.168631993263561<br>USDC 9.26128352805599 | ETH 0.363453247570003 | |
| 3.1.535113 | STEVEN SUNARJO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.535114 | STEVEN SUNDBERG | ADDRESS REDACTED | | | BTC 0.580810823516263<br>COMP 2.13847477782284<br>ETH 3.21673641069665<br>USDC 11192.631457028<br>XLM 890.494835272551 | | |
| 3.1.535115 | STEVEN SURGOTH | ADDRESS REDACTED | | | BTC 0.0132552602321758<br>MANA 176.96663315045<br>MATIC 238.933183684454 | ETH 0.401292795805161 | |
| 3.1.535116 | STEVEN SUTTON | ADDRESS REDACTED | | | BTC 0.0214912911108926<br>MATIC 388.613032116505<br>USDC 221.376565494942<br>XRP 3653.65632037544 | | |
| 3.1.535117 | STEVEN SWAN | ADDRESS REDACTED | | | DOT 16.5381502380396<br>MATIC 1704.48668781276 | | |
| 3.1.535118 | STEVEN SWANSON | ADDRESS REDACTED | | | ADA 220.527550718568<br>BTC 0.00832275532457391<br>USDC 818.180885448975 | | |
| 3.1.535119 | STEVEN SWEENEY | ADDRESS REDACTED | | | BTC 0.0387147301475511 | | |
| 3.1.535120 | STEVEN SWIMMER | ADDRESS REDACTED | | | BTC 0.00828872822813009 | | |
| 3.1.535121 | STEVEN SYCH | ADDRESS REDACTED | | | BTC 0.0173605620171302<br>ETH 0.608815291505889<br>MATIC 0.180454338056786 | | |
| 3.1.535122 | STEVEN SYLVESTER | ADDRESS REDACTED | | | ADA 51.6952555606214<br>BTC 0.000005102912710319<br>CEL 6.59415235191773<br>ETH 0.0060335612839732<br>XLM 0.0115501744374373<br>XRP 0.00000042105305405 | | |
| 3.1.535123 | STEVEN SZABO | ADDRESS REDACTED | | | BTC 0.000001316733981248<br>ETH 0.0000614837491700919<br>MATIC 42.8660894432047<br>USDC 1.07215629508312 | | |
| 3.1.535124 | STEVEN SZELAGOWSKI | ADDRESS REDACTED | | | ADA 0.161657375068069<br>BTC 0.000001137856869741<br>ETH 0.00178909307681761<br>USDC 1.22770502708008 | BTC 0.000000003235748603 | |
| 3.1.535125 | STEVEN SZELIGOWSKI | ADDRESS REDACTED | | | BAT 0.00405082150044682<br>BTC 0.000009188957776848<br>DOT 0.023562080655526<br>ETH 0.00011681258031942<br>USDC 0.70780491850317 | | |
| 3.1.535126 | STEVEN T CHEW | ADDRESS REDACTED | | | | BTC 0.00164300736067297 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.535127 | STEVEN TABARRINI II | ADDRESS REDACTED | | | ADA 105.044185893897<br>BTC 0.0161617971080019<br>CEL 1269.08280134991<br>COMP 0.415944991690297<br>DASH 1.08706529605742<br>ETH 0.491567619485948<br>LTC 0.559803522199441<br>MATIC 121.545936995965<br>MCDAI 25.853913112698<br>OMG 9.60673173097359<br>PAXG 0.11466965650459<br>SGB 15.7998802871606<br>SNX 61.8427037038144<br>UMA 10.429067038322<br>UNI 14.4482194700113<br>USDC 0.418430833647227<br>USDT ERC20 0.561682379430893<br>XLM 821.570581735175<br>XRP 103.35316731143<br>ZRX 350.826669356725 | | |
| 3.1.535128 | STEVEN TABB | ADDRESS REDACTED | | | BTC 0.784623099118307<br>USDC 2678.7601765582 | | |
| 3.1.535129 | STEVEN TALLON | ADDRESS REDACTED | | | ADA 156.632720064874<br>BTC 0.0124910894031122<br>DOT 1.37400640813675<br>ETH 0.079115211506163<br>MATIC 54.7282452622715 | | |
| 3.1.535130 | STEVEN TAM | ADDRESS REDACTED | | | CEL 0.93208550863783<br>ETH 0.00143531039400225 | | |
| 3.1.535131 | STEVEN TAN | ADDRESS REDACTED | | | USDC 4.56880885738358 | | |
| 3.1.535132 | STEVEN TANDBERG | ADDRESS REDACTED | | | BTC 1.0399151788872<br>DOT 79.1965760230837<br>MATIC 1119.47608868977 | | |
| 3.1.535133 | STEVEN TANG | ADDRESS REDACTED | | | CEL 3.56867327478891<br>ETH 0.326995178365281<br>USDT ERC20 0.243157893779031 | | |
| 3.1.535134 | STEVEN TANG | ADDRESS REDACTED | | | ADA 456.697225155516<br>CEL 1.30141434192734<br>ETH 2.37689822396204<br>MATIC 175.500710473595<br>XRP 477.320065345846 | | |
| 3.1.535135 | STEVEN TANNER | ADDRESS REDACTED | | | AAVE 6.11<br>BTC 0.000000782592257682<br>CEL 208.6330899429<br>DOT 0.0506473 | | |
| 3.1.535136 | STEVEN TAPANES | ADDRESS REDACTED | | | ETH 0.0486198003718311 | | |
| 3.1.535137 | STEVEN TARDIEU | ADDRESS REDACTED | | | BTC 0.24<br>CEL 2852.42486147786<br>ETH 0.89<br>MATIC 1100<br>UNI 7.90568033173076 | | |
| 3.1.535138 | STEVEN TARRY | ADDRESS REDACTED | | | CEL 14.3627367205881<br>MATIC 339.40760460138 | | |
| 3.1.535139 | STEVEN TASKER | ADDRESS REDACTED | | | BTC 0.000000787954959944<br>USDC 0.0279961192651852<br>USDT ERC20 0.434174243273505 | | |
| 3.1.535140 | STEVEN TATE | ADDRESS REDACTED | | | BCH 0.000937230807956429<br>BTC 0.000006211575845354<br>USDC 0.0759897450262016<br>XLM 0.0000432670665057529 | | |
| 3.1.535141 | STEVEN TAYLOR | ADDRESS REDACTED | | | ADA 2832.51664806074<br>BTC 1.02607959241745<br>ETH 75.0157205738864<br>PAX 11.5922502593914<br>USDC 67.1112149676828 | BTC 0.00362289<br>ETH 0.49737759061593<br>USDC 30.030575 | |
| 3.1.535142 | STEVEN TAYLOR | ADDRESS REDACTED | | | BTC 0.0000211834180332<br>ETH 0.000970546407149464<br>SGB 0.0196658534685618<br>XRP 0.128642002782136 | | |
| 3.1.535143 | STEVEN TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000000435695974212<br>ETH 0.000025295503279729 | | |
| 3.1.535144 | STEVEN TEMPLE | ADDRESS REDACTED | | | BTC 0.000003742655742118<br>SNX 0.235519785458671<br>USDC 0.431594838796935 | BTC 0.00226501<br>SNX 0.000000948051948051 | |
| 3.1.535145 | STEVEN TEMPLETON | ADDRESS REDACTED | | | AVAX 11.4943126822611<br>BTC 0.00406242736065473<br>ETH 1.23534452964338 | LUNC 15.2072110795928 | |
| 3.1.535146 | STEVEN TENBUSCH | ADDRESS REDACTED | | | BTC 0.053271989443813<br>ETH 1.57131188742476 | | |
| 3.1.535147 | STEVEN TENG | ADDRESS REDACTED | | | BTC 0.893796702148136<br>COMP 0.0498960783126008<br>ETH 14.9327178800491<br>USDC 0.49412271614611<br>XLM 47.883870905838<br>XRP 6513.401888 | | |
| 3.1.535148 | STEVEN TENNIES | ADDRESS REDACTED | | | BAT 0.0148488795399677<br>BTC 0.000001271958304727<br>CEL 0.032674717713589<br>KNC 0.0307695210852322<br>SNX 0.105925398975741 | | |
| 3.1.535149 | STEVEN TEPLEY | ADDRESS REDACTED | | | BTC 0.0338954244079663<br>ETH 0.0833483720239877<br>USDC 501.855773627539 | | |
| 3.1.535150 | STEVEN TEXTORIS | ADDRESS REDACTED | | | ADA 12013.8560470687<br>BTC 0.13937334221646<br>ETH 10.238110691363 | | |
| 3.1.535151 | STEVEN THACH | ADDRESS REDACTED | | | XLM 1064.22327031083 | | |
| 3.1.535152 | STEVEN THAI | ADDRESS REDACTED | | | ADA 50.547923809507<br>BTC 0.00116041162457966<br>DOT 6.23671846550862<br>LINK 43.9330715748743<br>MATIC 419.074542758569<br>SOL 4.1185660913992 | LINK 0.301231281782391<br>SOL 0.97633136 | |
| 3.1.535153 | STEVEN THAI | ADDRESS REDACTED | | | ADA 205.404739097153<br>BTC 0.00196709481525158<br>SNX 4.01322372826403<br>USDT ERC20 213.892403766283 | | |
| 3.1.535154 | STEVEN THANH DANG | ADDRESS REDACTED | | | BTC 0.00139857722555653<br>MATIC 280.113985405815 | MATIC 70.07679709 | |
| 3.1.535155 | STEVEN THANH HUYNH | ADDRESS REDACTED | | | BTC 0.00990384161754098<br>ETH 0.00151919765147053 | | |
| 3.1.535156 | STEVEN THANS | ADDRESS REDACTED | | | BTC 0.000000004156239116<br>CEL 0.125070349804838<br>USDC 0.000174 | | |
| 3.1.535157 | STEVEN THAYER SPILLER | ADDRESS REDACTED | | | BCH 0.073868372688105<br>BTC 11.7072365343675<br>CEL 26738.3237379572<br>ETH 99.1573940357346<br>USDC 13396.4423758312 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.535158 | STEVEN THEER | ADDRESS REDACTED | | | ADA 43.206933739279<br>BTC 0.013374918600045<br>DOT 4.4158964395288<br>ETH 0.0634375965591766<br>LINK 1.81069665313402<br>MATIC 32.6498492210663<br>UNI 2.75629376129647<br>USDC 0.00210021100774492<br>XLM 0.0273377787658728 | | |
| 3.1.535159 | STEVEN THIBOUTOT | ADDRESS REDACTED | | | ADA 843.123603153857<br>BTC 0.181947776690868<br>ETH 2.72283825988184 | | |
| 3.1.535160 | STEVEN THOMAS | ADDRESS REDACTED | | | BTC 0.000001006797845616<br>USDC 3.04270909167311 | | |
| 3.1.535161 | STEVEN THOMAS | ADDRESS REDACTED | | | ADA 1654.86201651904<br>AVAX 23.4201261148572<br>BTC 0.00140696655393246<br>DOT 103.878533439999<br>SOL 28.6492245725613 | | |
| 3.1.535162 | STEVEN THOMAS | ADDRESS REDACTED | | | BTC 0.0000205092299316079<br>ETH 0.0000347757143392239<br>LINK 0.0366731849781137<br>LTC 0.00203514401555406<br>MATIC 0.124381302309064<br>USDC 0.323846520302191<br>USDT ERC20 0.00571390742612279<br>XLM 1.64719937530093 | | |
| 3.1.535163 | STEVEN THOMAS | ADDRESS REDACTED | | | ADA 45.9782823896431<br>CEL 18.0966780360073<br>DOT 21.0488602699744<br>ETH 0.311958061126 | | |
| 3.1.535164 | STEVEN THOMAS | ADDRESS REDACTED | | | BTC 0.000901233269101212<br>MATIC 0.566354119135734 | | |
| 3.1.535165 | STEVEN THOMAS BAIR | ADDRESS REDACTED | | | | BTC 0.00893042944519505<br>ETH 0.050079<br>SOL 1.9846 | |
| 3.1.535166 | STEVEN THOMASANDREW REED | ADDRESS REDACTED | | | | DOT 0.0000989647 | |
| 3.1.535167 | STEVEN THOMPSON | ADDRESS REDACTED | | | BAT 376.932631808505<br>BCH 0.796192922337657<br>BTC 0.00120945946900476<br>ETH 0.174518595248132<br>UNI 51.40786863942 | | |
| 3.1.535168 | STEVEN THOMPSON SWAGER | ADDRESS REDACTED | | | ADA 15138.482300783<br>BTC 9.41523026992229<br>BUSD 0.369337122079063<br>CEL 54495.8145568626<br>ETH 59.9790680387257<br>MATIC 6401.53184614834<br>USDC 0.000000266218797815<br>XRP 17857.5470868118 | | |
| 3.1.535169 | STEVEN TICEN | ADDRESS REDACTED | | | BTC 0.399851465450574<br>DOT 67.9461740530027<br>ETH 9.60180218069523<br>MATIC 477.615532483524<br>USDC 1181.53933373611 | | |
| 3.1.535170 | STEVEN TILLINGHAST | ADDRESS REDACTED | | | BTC 0.0284768761446592<br>ETH 2.1300510357026 | | |
| 3.1.535171 | STEVEN TINDULA | ADDRESS REDACTED | | | BTC 0.000755651781973657<br>CEL 855.951669638737<br>SNX 316.761465461731 | | |
| 3.1.535172 | STEVEN TINTOR | ADDRESS REDACTED | | | BTC 0.00000333<br>CEL 1.6117574915147<br>ZRX 0.00003624 | | |
| 3.1.535173 | STEVEN TIO | ADDRESS REDACTED | | | BTC 0.000000400654297359<br>USDT ERC20 0.309970422001184 | | |
| 3.1.535174 | STEVEN TIZZANO | ADDRESS REDACTED | | | ADA 542.894714504188<br>BAT 327.150379444461<br>BTC 0.109229922576819<br>CEL 1.12287444726181<br>DASH 3.156579420821<br>ETH 1.1060148072611<br>LINK 10.6471009675605<br>LTC 0.000816297709065887<br>USDC 11.9058316892052<br>XLM 66.3242895638122<br>ZRX 304.964692476757 | | |
| 3.1.535175 | STEVEN TO | ADDRESS REDACTED | | | AAVE 2.56696094920794<br>BTC 0.270271909288093<br>ETH 2.30064473403426<br>LINK 49.5973730407079<br>SOL 41.934569130672 | SOL 1.28229 | |
| 3.1.535176 | STEVEN TOKESHI | ADDRESS REDACTED | | | ADA 510.482870929968<br>BCH 0.00075797463856384<br>BTC 0.0418530895771043<br>CEL 1.13253972016356<br>ETH 0.774274238169584<br>LTC 0.00298366319479413<br>OMG 0.0151158595032627<br>SGB 241.780488156864<br>TUSD 3948.28013009955<br>USDC 13450.9727095342<br>XLM 1.66913839509117<br>XRP 0.834697565867967<br>ZEC 4.0212770721136 | | |
| 3.1.535177 | STEVEN TONG | ADDRESS REDACTED | | | BTC 0.000001317259446086<br>MATIC 0.00228259084449093<br>SOL 0.0232965504080968<br>USDC 1.82413842577794 | BTC 0.000000007378207947<br>MATIC 1.72638895465042<br>SOL 55.7042710681511<br>USDC 0.000000449302093941 | |
| 3.1.535178 | STEVEN TOPHAM | ADDRESS REDACTED | | | BTC 0.000034500479736572 | | BTC 0.000000038937547627 |
| 3.1.535179 | STEVEN TORRES | ADDRESS REDACTED | | | ADA 2575.9631126939<br>BTC 0.299487932311952<br>ETH 4.26417590721611<br>USDC 16337.1578706129 | | |
| 3.1.535180 | STEVEN TORRES | ADDRESS REDACTED | | | BTC 0.000008634993920022<br>ETH 0.000483053859219599<br>USDC 12729.8898339701 | | |
| 3.1.535181 | STEVEN TORTORELLA | ADDRESS REDACTED | | | AAVE 0.00341974064974174<br>BTC 0.00080544492365828<br>ETH 0.00880570009377621<br>LINK 0.0142788117267892<br>UNI 0.0369033836531623 | | |
| 3.1.535182 | STEVEN TOTH | ADDRESS REDACTED | | | BTC 0.0162800440647983<br>LTC 0.578362018201131 | | |
| 3.1.535183 | STEVEN TRAFFAS | ADDRESS REDACTED | | | BTC 0.084316526569717<br>ETH 0.253778922680329<br>MATIC 39.4180165974832<br>SOL 13.0968983627693 | BTC 0.00100362<br>SOL 2.020600266 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.535184 | STEVEN TRAN | ADDRESS REDACTED | | | BTC 0.000007867899852287<br>DOT 0.0257864509691784<br>ETH 0.00024818655116209<br>LINK 0.00058932375860478<br>MCDAI 0.0417050050924041<br>SNX 0.0139918931472259<br>USDC 0.00733114887986227<br>USDT ERC20 0.25304180135027 | | |
| 3.1.535185 | STEVEN TRAN | ADDRESS REDACTED | | | ADA 306.835364439922<br>BTC 0.223807314348127<br>CEL 0.0708037667874668<br>DOT 38.7500564673164<br>ETH 4.86165006862079<br>LINK 119.176869815647<br>LUNC 0.0440907139769101<br>MATIC 6.00112632333197<br>SNX 0.440226407487304 | | |
| 3.1.535186 | STEVEN TRAN | ADDRESS REDACTED | | | BTC 0.0955884633740656 | | |
| 3.1.535187 | STEVEN TRAN | ADDRESS REDACTED | | | BTC 0.00314898593701279<br>ETH 0.00887559444113451<br>LTC 0.000968191286181355<br>MCDAI 7.90100873563081 | | |
| 3.1.535188 | STEVEN TRAN | ADDRESS REDACTED | | | ADA 485.419637453851<br>BSV 2.02889883433956<br>BTC 0.147269551573506<br>ETH 0.736844205752198<br>GUSD 0.906979295864567<br>USDC 3097.82537960658 | ETH 0.007119 | |
| 3.1.535189 | STEVEN TRAN | ADDRESS REDACTED | | | BTC 0.00859648819166084<br>CEL 0.0768344665870875<br>LTC 0.335010665784287<br>USDC 280.126513422732 | | |
| 3.1.535190 | STEVEN TRAPP | ADDRESS REDACTED | | | BTC 0.000768100018614273<br>USDC 0.977758867811197<br>USDT ERC20 0.46911714389868 | | |
| 3.1.535191 | STEVEN TRAVIS | ADDRESS REDACTED | | | ADA 0.0890141191602346<br>BTC 0.00011626003055328<br>ETH 0.0028341023293583<br>LTC 0.118570635103494<br>MATIC 0.311570162247297<br>SOL 0.0128905108667197 | BTC 0.000000000306289032<br>LTC 0.01<br>SOL 0.000000000025515157 | |
| 3.1.535192 | STEVEN TREBIL | ADDRESS REDACTED | | | BTC 0.0135764039253866<br>ETH 11.0300814069312<br>LINK 149.180024212172 | | |
| 3.1.535193 | STEVEN TREDGET | ADDRESS REDACTED | | | AAVE 6.87863699259724<br>CEL 829.846289156707<br>ETH 4.53405957<br>LINK 108.88136207<br>SNX 325.76751317 | | |
| 3.1.535194 | STEVEN TREMBATH | ADDRESS REDACTED | | | BTC 0.00108610483460035<br>MATIC 1.4221856886418 | | |
| 3.1.535195 | STEVEN TRINH | ADDRESS REDACTED | | | BTC 0.0106289347832261<br>ETH 0.103082336898045 | | |
| 3.1.535196 | STEVEN TROTTER | ADDRESS REDACTED | | | ADA 816.772847588209<br>BAT 344.158601518366<br>BTC 0.00287725563212896<br>ETH 0.000868897681955108<br>LTC 0.497265579869522<br>MANA 0.155544205188098<br>MATIC 2.50378720174141<br>SNX 14.2673869767486<br>UNI 2.79960622049952 | | |
| 3.1.535197 | STEVEN TROY | ADDRESS REDACTED | | | BTC 0.000005593581202236<br>CEL 0.16474120689773<br>ETH 0.000016244044212593<br>LINK 0.00239027247696861<br>LTC 0.00100141747746096<br>SNX 0.0162956278726565 | | |
| 3.1.535198 | STEVEN TROY JUNK | ADDRESS REDACTED | | | BTC 0.717577296483968<br>ETH 0.935527232289573<br>GUSD 26765.7117569648 | | |
| 3.1.535199 | STEVEN TRUDEAU | ADDRESS REDACTED | | | ADA 137.457336848016<br>BTC 0.0022472539077888<br>ETC 2.97217654663599<br>ETH 0.0422985008527749<br>GUSD 2600.11164383554<br>MATIC 22.41183404354<br>SOL 1.3357775609772<br>USDC 0.609184907979677 | | |
| 3.1.535200 | STEVEN TRUONG | ADDRESS REDACTED | | | BTC 0.000000464923960891<br>ETH 0.000823147743756131<br>LINK 312.324131792955 | | |
| 3.1.535201 | STEVEN TUCKER | ADDRESS REDACTED | | | BTC 0.000181051160423965<br>CEL 1.15197615115085<br>DOT 0.0494800901839992<br>ETH 0.000362863733051097<br>LINK 0.018759731727135 | BTC 0.000000009389269087<br>DOT 0.00000000007039275 | |
| 3.1.535202 | STEVEN TUMINELLI | ADDRESS REDACTED | | | ADA 157.561957436466<br>BTC 0.00412873508067018<br>ETC 0.18532052530335<br>ETH 0.48326118302512<br>MATIC 169.257860082859<br>USDC 0.107722062082748<br>XLM 121.899692463902 | | |
| 3.1.535203 | STEVEN TURLEY | ADDRESS REDACTED | | | AAVE 0.00431222173762731<br>BTC 0.000071661604284691<br>CEL 41.371932411107<br>EOS 48.0581455974432<br>ETH 0.00311012222003361<br>LTC 12.7177302133411<br>SNX 28.1505020066767<br>USDC 8.63462529822151 | | |
| 3.1.535204 | STEVEN TURNER | ADDRESS REDACTED | | | | ETH 0.135351288201387 | |
| 3.1.535205 | STEVEN TURNEY | ADDRESS REDACTED | | | BTC 0.0104948259886566 | | |
| 3.1.535206 | STEVEN TURVILLE | ADDRESS REDACTED | | | CEL 1.11507494536066<br>KNC 1.68773331044164<br>XRP 0.000000989989557929 | | |
| 3.1.535207 | STEVEN TUSON | ADDRESS REDACTED | | | BTC 0.000692503446095489<br>CEL 7.79595518222887<br>SGB 113.462666027956<br>XRP 735.463876788648 | | |
| 3.1.535208 | STEVEN TYLER LYNCHARD | ADDRESS REDACTED | | | BTC 1.9868613190246<br>ETH 2.56455886048671<br>GUSD 10892.569017601<br>MATIC 7451.65625876113<br>MCDAI 42.5573129243752 | CEL 47.9612093197778 | |
| 3.1.535209 | STEVEN UHEY | ADDRESS REDACTED | | | BTC 0.000017548772081953 | | |
| 3.1.535210 | STEVEN UNDERWOOD | ADDRESS REDACTED | | | BTC 0.000000173281346031<br>CEL 1.05170130254224 | | |
| 3.1.535211 | STEVEN URAY | ADDRESS REDACTED | | | USDC 9.45849892693501 | USDC 0.00000050378670965 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.535212 | STEVEN USLING | ADDRESS REDACTED | | | ADA 329.418102283342<br>BNB 1.45295706481113<br>BTC 0.158259873876965<br>ETH 4.76885488371686<br>LTC 15.4728341291162<br>USDC 409.654615617884<br>XLM 8785.92375028607<br>XRP 1835.43836525857 | | |
| 3.1.535213 | STEVEN VAES | ADDRESS REDACTED | | | BTC 0.170495556904358<br>USDC 33.2111004463327 | | |
| 3.1.535214 | STEVEN VALDESPINO | ADDRESS REDACTED | | | BTC 0.000004862835638201<br>ETH 0.000006398965175528<br>USDC 0.211435701339031 | | |
| 3.1.535215 | STEVEN VAN ALTENA | ADDRESS REDACTED | | | BTC 0.0141182924452155<br>CEL 9.23433033730461 | | |
| 3.1.535216 | STEVEN VAN BOGHOUT | ADDRESS REDACTED | | | BTC 0.00135190705500167<br>CEL 28.7632252293178<br>DASH 20<br>USDT ERC20 53.4851291513924 | | |
| 3.1.535217 | STEVEN VAN CAMP | ADDRESS REDACTED | | | BTC 0.289784024138951<br>ETH 0.817940102143324 | | |
| 3.1.535218 | STEVEN VAN DEN KIEBOOM | ADDRESS REDACTED | | | BTC 0.00206330645341434<br>BUSD 0.663846374196601<br>CEL 54.5752295566596<br>ETH 0.0124816961646454<br>USDC 1067.34029429945 | | |
| 3.1.535219 | STEVEN VAN DER DUIM | ADDRESS REDACTED | | | BTC 0.000000009520992668<br>CEL 397.972168153655 | | |
| 3.1.535220 | STEVEN VAN DER SCHEER | ADDRESS REDACTED | | | BTC 0.000000000712002715<br>CEL 0.301266727641759 | | |
| 3.1.535221 | STEVEN VAN DER STELT | ADDRESS REDACTED | | | BTC 0.00441335<br>CEL 5.47893697368787<br>EOS 15.6284<br>ETH 0.02735923<br>XRP 120.36 | | |
| 3.1.535222 | STEVEN VAN ELK | ADDRESS REDACTED | | | BTC 0.000536457472922443<br>MCDAI 0.163672512772552 | | |
| 3.1.535223 | STEVEN VAN HOUDT | ADDRESS REDACTED | | | BTC 0.000949171502126301<br>CEL 0.0363947679965695<br>USDC 3.82196009257265 | | |
| 3.1.535224 | STEVEN VAN TASSEL | ADDRESS REDACTED | | | USDC 113.523489448331 | | |
| 3.1.535225 | STEVEN VAN TILBURG | ADDRESS REDACTED | | | CEL 326.48893504294<br>ETH 0.883987411900496 | | |
| 3.1.535226 | STEVEN VAN WEEL | ADDRESS REDACTED | | | ADA 0.0254266546208598<br>CEL 0.458280453322575<br>ETC 0.1<br>LUNC 0.000000995098580122 | | |
| 3.1.535227 | STEVEN VANDEN BOSCH | ADDRESS REDACTED | | | BTC 0.000030117784883098<br>CEL 1.09945500998105 | | |
| 3.1.535228 | STEVEN VANDERHEIDE | ADDRESS REDACTED | | | BTC 0.483192916870584<br>CEL 41.8169632973428<br>DOT 60.496257462898<br>ETH 0.00216610300730567<br>LINK 73.8578132362167<br>USDC 18.5295440984726 | | |
| 3.1.535229 | STEVEN VANDERLOSK | ADDRESS REDACTED | | | 1INCH 17.0058142437336<br>AVAX 2.02856551891081<br>BAT 64.3293586906224<br>BCH 0.000127253079626873<br>LTC 0.277405145364023<br>MATIC 277.365867573829<br>PAXG 0.384643467690206<br>SNX 34.4255317044047<br>USDC 73.3523255137224<br>ZRX 102.819086789252 | LTC 0.11650198 | |
| 3.1.535230 | STEVEN VANDEVENNE | ADDRESS REDACTED | | | AAVE 7.05024411560954<br>BCH 0.000354491752493748<br>BTC 0.00142767108666566<br>CEL 375.894897101078<br>DASH 6.06927308434298<br>EOS 0.0513245498770335<br>LTC 0.00925676098452257<br>OMG 0.000000701215440846<br>SNX 67.939272<br>UNI 303.96385312154<br>USDC 0.000003304438899437<br>XLM 2.07960735276192<br>ZEC 17.82620235<br>ZRX 6181.43535621337 | | |
| 3.1.535231 | STEVEN VANKOEVERING | ADDRESS REDACTED | | | CEL 1.08405049808391 | | |
| 3.1.535232 | STEVEN VARGAS | ADDRESS REDACTED | | | AVAX 79.8476129379187 | | |
| 3.1.535233 | STEVEN VASQUEZ | ADDRESS REDACTED | | | BTC 0.00000076987353218<br>CEL 0.000470362207576195<br>COMP 0.00000048421774958<br>ETH 0.000001522129231481<br>SNX 0.000375835843449971<br>XLM 0.000003329296859597 | | |
| 3.1.535234 | STEVEN VAYNBERG | ADDRESS REDACTED | | | BTC 1.24430262021094<br>ETH 24.5866057060167 | | |
| 3.1.535235 | STEVEN VENTER | ADDRESS REDACTED | | | ETC 0.000173277637138383 | | |
| 3.1.535236 | STEVEN VERACRUZ | ADDRESS REDACTED | | | ADA 107.531383155529<br>BTC 0.00108879055527388<br>CEL 48.7098551512184<br>EOS 0.0188774751798848<br>ETH 0.000102093674997922<br>LINK 0.0243731420960615<br>LTC 5.02304948559796<br>MATIC 0.675035612172306<br>OMG 0.00457892981562496<br>SGB 8940.95092102251<br>SNX 20.6396584368234<br>SOL 2.04206563266539<br>XLM 0.700767492221999<br>XRP 0.000000836893318366<br>ZRX 111.044270395264 | SOL 0.595036789 | |
| 3.1.535237 | STEVEN VERHOEK | ADDRESS REDACTED | | | AAVE 112.333922208408<br>ADA 1005.29002725446<br>BNB 0.000000001630625534<br>BTC 0.09279725551<br>CEL 2742.93702185387<br>ETH 0.21894<br>LUNC 380.52174<br>MANA 475.38163506<br>SNX 544.906634702051<br>UST 0.0106222038195222 | | |
| 3.1.535238 | STEVEN VETSCH | ADDRESS REDACTED | | | BTC 0.0113396853204213 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.535239 | STEVEN VEZOS | ADDRESS REDACTED | | | BTC 0.000003241353721248<br>COMP 0.0172958325953772<br>ETH 0.00000372873585956<br>MATIC 8.75192917906083<br>MCDAI 0.148629083020873<br>XLM 24.4919441778212 | | |
| 3.1.535240 | STEVEN VICTOR FIANO | ADDRESS REDACTED | | | ADA 66.6703918679551<br>BTC 0.0286889186144298<br>ETH 0.188027862189695<br>SNX 27.2706829413242<br>USDC 716.829255377176 | | |
| 3.1.535241 | STEVEN VIDES | ADDRESS REDACTED | | | BTC 0.00298900775944641<br>ETH 0.0295997197182054 | | |
| 3.1.535242 | STEVEN VILLA | ADDRESS REDACTED | | | MANA 20.9357495172227<br>MATIC 259.562738848452 | | |
| 3.1.535243 | STEVEN VINCENT | ADDRESS REDACTED | | | AAVE 0.0105057854939094<br>BTC 0.00007971676630226<br>COMP 6.43506292905045<br>ETH 0.00772306010413284<br>KNC 416.983404670293<br>MANA 3152.20789015326<br>MATIC 11292.9582470958<br>SGB 2084.09252251587<br>SNX 121.277659988705<br>UNI 235.606983953332<br>USDC 10.1982523219806<br>XLM 8118.33437332184<br>XRP 5522.63897914495 | BTC 0.106276569880022<br>ETH 4.99134622568871<br>MATIC 0.464336338583527 | |
| 3.1.535244 | STEVEN VISCOMI | ADDRESS REDACTED | | | BTC 0.105396046693196<br>CEL 1028.22884378687 | | |
| 3.1.535245 | STEVEN VISCUSE | ADDRESS REDACTED | | | USDC 212.613238105886<br>XLM 830.886644607372 | | |
| 3.1.535246 | STEVEN VISONE | ADDRESS REDACTED | | | ADA 1.63110024037905<br>AVAX 15.6140763203063<br>BTC 0.00037792145592467<br>DASH 0.00137677988111373<br>DOT 0.032449438306766<br>ETC 0.0964477357562395<br>ETH 0.00249415593764461<br>LINK 0.00827562023039913<br>MANA 0.0563004816149702<br>MATIC 0.209036895890965<br>SOL 0.000109378834743008<br>USDC 0.00105386613956367<br>XLM 0.987290894719131<br>ZEC 0.000073988507596793 | BTC 0.000000008508076638<br>DASH 0.000000009442688443<br>ETH 0.000001610460263715<br>LUNC 0.1<br>ZEC 1.50043815699383 | |
| 3.1.535247 | STEVEN VOGT | ADDRESS REDACTED | | | BTC 0.000004947737707242<br>USDC 0.278002693424544 | | |
| 3.1.535248 | STEVEN VON BERG | ADDRESS REDACTED | | | BTC 0.000010511656488987 | | |
| 3.1.535249 | STEVEN VON FANGE | ADDRESS REDACTED | | | ADA 157.300406163811<br>BTC 0.0019755654999511<br>GUSD 10553.9875145563<br>MATIC 3.06579850185407<br>MCDAI 42.5573129243752<br>USDC 0.518911012822317<br>XRP 661.847473190292 | | |
| 3.1.535250 | STEVEN VUONG | ADDRESS REDACTED | | | MATIC 0.288067905976375 | | |
| 3.1.535251 | STEVEN WADE JOHNSON | ADDRESS REDACTED | | | BCH 0.0762619052993865<br>BSV 0.0744414992019148<br>BTC 0.0005237473867307<br>CEL 60.6799889547525<br>ETH 0.000004290377283824<br>LTC 0.789078884600712<br>UNI 3.95430933932384<br>XLM 26.15328015151 | XRP 0.000000723548536059 | |
| 3.1.535252 | STEVEN WALDOCK | ADDRESS REDACTED | | | ADA 0.0775809906414474<br>BAT 0.0112983164462784<br>BTC 0.000010527093778057<br>DOT 0.0280536716529923<br>ETH 0.000012753971551592<br>MATIC 0.0629709904514372<br>SNX 0.0333879184237274 | | |
| 3.1.535253 | STEVEN WALES | ADDRESS REDACTED | | | BTC 0.0396344633130246<br>CEL 0.00681619905198837<br>ETH 0.00114677180206538<br>LUNC 0.0321299175201356<br>USDC 0.690981890909087 | | |
| 3.1.535254 | STEVEN WALKER | ADDRESS REDACTED | | | CEL 1.05990762527022 | | |
| 3.1.535255 | STEVEN WALKERDEN | ADDRESS REDACTED | | | ADA 16.6119807714071<br>BTC 0.0008309353204318<br>USDT ERC20 21.6425307453263 | | |
| 3.1.535256 | STEVEN WALTERS | ADDRESS REDACTED | | | BTC 0.00119550028994872<br>ETH 0.197234544619134 | | |
| 3.1.535257 | STEVEN WANG | ADDRESS REDACTED | | | BTC 0.000076345094328829<br>ETH 0.0025747593412546 | BTC 0.000000009234778249<br>ETH 3.20898783242851 | |
| 3.1.535258 | STEVEN WANGWANG | ADDRESS REDACTED | | | BTC 0.000000000472404056<br>CEL 1882.15462081322<br>DOT 0.404968982266377<br>USDC 0.000000964375125277<br>USDT ERC20 0.0898957299172237 | | |
| 3.1.535259 | STEVEN WANNISKI | ADDRESS REDACTED | | | CEL 1.06342651918571 | | |
| 3.1.535260 | STEVEN WARD | ADDRESS REDACTED | | | BTC 0.0000105763634556549 | | |
| 3.1.535261 | STEVEN WARE | ADDRESS REDACTED | | | MATIC 0.0815444376907561 | | |
| 3.1.535262 | STEVEN WARR | ADDRESS REDACTED | | | BTC 0.00125165966559771<br>MATIC 0.00599821313057698 | | |
| 3.1.535263 | STEVEN WASHINGTON | ADDRESS REDACTED | | | USDC 0.941886004986937<br>USDT ERC20 71.6026568414761 | | |
| 3.1.535264 | STEVEN WASHINGTON | ADDRESS REDACTED | | | UNI 0.123028185913887 | | |
| 3.1.535265 | STEVEN WATCHORN | ADDRESS REDACTED | | | BTC 0.000034263712202218<br>CEL 168.426630264148<br>ETH 0.596008967913601<br>USDC 1250 | | |
| 3.1.535266 | STEVEN WATTERS | ADDRESS REDACTED | | | BTC 0.00108926923414434<br>CEL 188.553582930971<br>ETH 0.00196635145949421<br>USDC 20.472856635186 | | |
| 3.1.535267 | STEVEN WAUGH | ADDRESS REDACTED | | | CEL 1.06355902585199 | | |
| 3.1.535268 | STEVEN WAYNE CLARKE | ADDRESS REDACTED | | | AVAX 9.90849071818667<br>BTC 0.000097033601698687<br>ETH 0.000260447068287505<br>MATIC 0.0135670533204895<br>USDC 10.7731997898448<br>USDT ERC20 2.8119898120994 | ETH 0.256262193809388<br>USDC 0.000000969732167663<br>USDT ERC20 0.000000142948528341 | |
| 3.1.535269 | STEVEN WAYNE HUNTER | ADDRESS REDACTED | | | | BTC 0.0162140010707981 | |
| 3.1.535270 | STEVEN WAYNE NEWDIGATE | ADDRESS REDACTED | | | BTC 0.00003549293163678<br>MATIC 1.05901079499168<br>USDC 0.00499897475093998<br>USDT ERC20 0.987760264705385<br>XLM 0.0334305694239707 | | BTC 0.000000008749709983 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.535271 | STEVEN WAYNE SHERRILL | ADDRESS REDACTED | | | BTC 0.016641636709941<br>DASH 3.01343605477917<br>DOGE 0.0295240144626446<br>ETH 0.0402527659047055<br>SGB 3418.4924392784 | | |
| 3.1.535272 | STEVEN WAYNE TOLLESON | ADDRESS REDACTED | | | AAVE 0.00252052189323672<br>AVAX 57.3172937783903<br>BCH 0.00404516995924975<br>BTC 0.559484494730393<br>CEL 49.0236350633846<br>DOT 0.310683301657117<br>EOS 0.310257774933006<br>ETH 20.2936993519349<br>LTC 0.00718436494046232<br>LUNC 0.0525077631483034<br>MATIC 12443.2607448857<br>SNX 60.4061407721061<br>SOL 33.2327095631945<br>UNI 0.0206044764588418<br>USDC 50700.3067974086<br>XLM 1.23564825196345<br>ZRX 1.36652289730054 | BTC 0.00000022<br>DOT 0.000266414144319249<br>ETH 0.0121427744564351<br>LUNC 61.4445143734494<br>MATIC 0.00154787762935785<br>USDC 8.49 | |
| 3.1.535273 | STEVEN WEAVER | ADDRESS REDACTED | | | ETH 0.000305694697877191 | | |
| 3.1.535274 | STEVEN WEAVER | ADDRESS REDACTED | | | ADA 0.101623573561534<br>BTC 0.000209001815737171<br>ETH 0.000179424703477923<br>GUSD 0.0111422530259476<br>USDC 0.0249212392759324 | BTC 0.000000008776495318 | |
| 3.1.535275 | STEVEN WEBER | ADDRESS REDACTED | | | ETH 0.0257330722307726 | | |
| 3.1.535276 | STEVEN WEEDON | ADDRESS REDACTED | | | CEL 1906.42667787103 | | |
| 3.1.535277 | STEVEN WEGEHAUPT | ADDRESS REDACTED | | | ETH 3.74304976320519 | | |
| 3.1.535278 | STEVEN WEIJDT | ADDRESS REDACTED | | | ETH 0.000176379898081645 | | |
| 3.1.535279 | STEVEN WEINBERG | ADDRESS REDACTED | | | BTC 0.0200126809895745 | | |
| 3.1.535280 | STEVEN WEINSTEIN | ADDRESS REDACTED | | | BTC 0.000002703243646414 | | |
| 3.1.535281 | STEVEN WEISBURD | ADDRESS REDACTED | | | AAVE 20.8272888106639<br>ADA 10279.4622949684<br>LINK 163.053427540247<br>LTC 10.2517997545293 | | |
| 3.1.535282 | STEVEN WEISS | ADDRESS REDACTED | | | ETH 0.517275506717349<br>SOL 155.750260851535<br>USDC 21497.5733063057 | | |
| 3.1.535283 | STEVEN WELLS | ADDRESS REDACTED | | | ETH 0.000008115369997709 | | |
| 3.1.535284 | STEVEN WEN | ADDRESS REDACTED | | | BTC 0.000000894277834023<br>DOT 0.0217033288854636<br>ETH 0.000003845844697635<br>USDC 0.0163191506766054 | | |
| 3.1.535285 | STEVEN WERNER | ADDRESS REDACTED | | | ADA 1312.59519543616<br>BTC 0.527068647049152<br>DOT 14.0439884646868<br>ETH 0.53250738909179<br>MATIC 382.062097071477 | | |
| 3.1.535286 | STEVEN WERTHEIMER | ADDRESS REDACTED | | | BTC 0.00113214581895162<br>DOT 2.40144184727616<br>MANA 479.402932558881 | | |
| 3.1.535287 | STEVEN WESLEY ANDERSON | ADDRESS REDACTED | | | BTC 0.000352358538993099<br>ETH 0.00152232947075137 | | |
| 3.1.535288 | STEVEN WESTBURY -SPENCER | ADDRESS REDACTED | | | CEL 5.40624450185289 | | |
| 3.1.535289 | STEVEN WESTERBRINK | ADDRESS REDACTED | | | BUSD 144.625048711539<br>USDC 13.8653209363534<br>USDT ERC20 3.40436110596102 | | |
| 3.1.535290 | STEVEN WESTERLING | ADDRESS REDACTED | | | BTC 0.542361705550135 | | |
| 3.1.535291 | STEVEN WEULTJES | ADDRESS REDACTED | | | BNB 1.39094996266158<br>BTC 0.15483042376728<br>CEL 10.6911057541164<br>ETH 1.12567097004803<br>LINK 10.2040412911477<br>MATIC 1595.91059319686<br>USDC 12.0231918884695 | | |
| 3.1.535292 | STEVEN WEUSTEN | ADDRESS REDACTED | | | CEL 3.78517463426943 | | |
| 3.1.535293 | STEVEN WEYMAN BARFIELD | ADDRESS REDACTED | | | ADA 0.000000576066928311<br>BTC 0.000000000710958874<br>USDC 0.000000101304749657 | CEL 0.651280656254788 | |
| 3.1.535294 | STEVEN WEYRAUCH | ADDRESS REDACTED | | | BTC 0.016819320363588<br>ETH 0.0569991795423962 | | |
| 3.1.535295 | STEVEN WHEELDON | ADDRESS REDACTED | | | BTC 0.898064236187528<br>CEL 298.787982084097<br>ETH 12.5469345238405<br>LINK 380.423629682749<br>MATIC 10.1864175050502<br>MCDAI 30.3907982814777<br>USDC 7767.5769478524<br>USDT ERC20 7.11350436939405 | | |
| 3.1.535296 | STEVEN WHEELER | ADDRESS REDACTED | | | BTC 0.000014855108418199<br>ETH 0.000046337727804692<br>MANA 0.036569832026896<br>MATIC 51.9172643163425<br>XLM 0.00548439512318756 | BTC 0.00882695880105072 | |
| 3.1.535297 | STEVEN WHEELOCK | ADDRESS REDACTED | | | BTC 0.147434427378643<br>ETH 1.99435076735917<br>MANA 53.8109341892617<br>MATIC 166.155342498856<br>SNX 32.0521231017764<br>USDC 729.532373080722 | | |
| 3.1.535298 | STEVEN WHITAKER | ADDRESS REDACTED | | | BTC 0.000005936286185527<br>ETH 0.0030621469740578 | | |
| 3.1.535299 | STEVEN WHITE | ADDRESS REDACTED | | | CEL 1.51393412285468<br>ETH 0.0301259767610678 | | |
| 3.1.535300 | STEVEN WHITELOCK | ADDRESS REDACTED | | | BTC 0.01492370493931<br>CEL 1.08614615524528<br>USDC 10.283089009339<br>XLM 434.347986833896 | | |
| 3.1.535301 | STEVEN WHITFIELD | ADDRESS REDACTED | | | AAVE 15.6035732373194<br>BAT 1.50648909191117<br>BCH 0.00569817759139267<br>BNT 1731.94717812125<br>BTC 0.00224188916476561<br>CEL 427.72654295882<br>COMP 8.2853549050363<br>DASH 9.83316880812177<br>ETC 183.502149489109<br>ETH 0.0117468090293358<br>MATIC 11.7330169881044<br>MCDAI 42.6391539102487<br>SNX 259.275766756559<br>USDT ERC20 0.722881719109542<br>ZEC 15.3760317781786 | CEL 122.020338860245 | |
| 3.1.535302 | STEVEN WHITFORD | ADDRESS REDACTED | | | CEL 1.09185380677611 | | |
| 3.1.535303 | STEVEN WHITING | ADDRESS REDACTED | | | USDC 0.350601116953429 | | USDC 0.00000050196209941 |
| 3.1.535304 | STEVEN WHITNEY | ADDRESS REDACTED | | | MANA 30.2223618385971<br>MATIC 146.565012074371 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.535305 | STEVEN WIELAND | ADDRESS REDACTED | | | USDC 1081.1389455837 | | |
| 3.1.535306 | STEVEN WIELERS | ADDRESS REDACTED | | | LINK 0.000516847705325861<br>USDC 197.418214274332 | | |
| 3.1.535307 | STEVEN WIERCIOCH | ADDRESS REDACTED | | | AAVE 189.336830468696<br>AVAX 548.493774902463<br>BTC 4.09423447680033<br>CEL 5708.9473921093<br>COMP 13.0161526149804<br>ETH 55.2289720466538<br>LINK 6777.42468153863<br>LTC 105.655106879042<br>MATIC 98544.2603758786<br>MCDAI 42.3579705472786<br>SNX 2372.60661421948<br>ZRX 5864.24198197542 | | |
| 3.1.535308 | STEVEN WILBUR HAVENS | ADDRESS REDACTED | | | ADA 0.0532986074355929<br>AVAX 0.00579814047282521<br>MATIC 0.280366073606515 | | |
| 3.1.535309 | STEVEN WILEY | ADDRESS REDACTED | | | BCH 0.000052862143011082<br>BTC 0.307577384387189<br>CEL 1.15116892753898<br>DASH 0.0126695878260202<br>ETH 1.14139689944088<br>LTC 0.000047851012617818<br>SGB 36.0498894827549<br>USDC 2256.09176529566<br>XLM 0.43249886968376<br>XRP 0.00000009593580186<br>ZRX 13.0829831883085 | | |
| 3.1.535310 | STEVEN WILKERSON | ADDRESS REDACTED | | | BTC 1.0054006344093<br>ETH 4.72571848049778<br>GUSD 1.05640735323264<br>MANA 0.121798528126283<br>MATIC 115.675513780055<br>USDC 0.00328958051766649 | | |
| 3.1.535311 | STEVEN WILKIN | ADDRESS REDACTED | | | BTC 0.000190639308461883<br>USDT ERC20 51373.3358698751 | | |
| 3.1.535312 | STEVEN WILLEMS | ADDRESS REDACTED | | | BTC 0.000236971465079787<br>CEL 0.0187959870308457<br>COMP 0.00258329427408899<br>EOS 0.322353372327471<br>ETH 0.00211520727847545<br>MATIC 0.00455324885186551 | | |
| 3.1.535313 | STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | | | BCH 1.22006453231374<br>BTC 1.59294206861252<br>CEL 49.8162782438697<br>EOS 0.128061432085176<br>ETH 13.4787860281291<br>LTC 0.00768984923014044<br>MCDAI 1.62183661763765<br>OMG 42.3471494657158<br>SGB 0.0690385597814514<br>UNI 302.722171022242<br>USDC 3026.42173782257<br>XLM 0.677449154454826<br>XRP 0.451608093880996<br>ZRX 0.577885088557812 | USDC 12.5 | |
| 3.1.535314 | STEVEN WILLIAM JOHNSTON | ADDRESS REDACTED | | | ETH 1.04831369987867<br>KNC 231.614532623132 | CEL 50.251256281407 | |
| 3.1.535315 | STEVEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000005090876805398<br>MATIC 2.43482626437225 | | |
| 3.1.535316 | STEVEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000001664314565486<br>COMP 0.000001778770483631<br>DOT 0.473848179745257<br>ETH 0.000015335853018368<br>MATIC 4.39218049372195<br>ZRX 0.27260235087086 | BTC 0.00102365140713355<br>COMP 0.00399095160282493<br>DOT 211.679848901289<br>ETH 0.0101998583978662 | |
| 3.1.535317 | STEVEN WILLIAMS | ADDRESS REDACTED | | | CEL 1.15523566595705 | | |
| 3.1.535318 | STEVEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00275726702255982 | | |
| 3.1.535319 | STEVEN WILLIAMSON | ADDRESS REDACTED | | | CEL 0.128788234772374<br>LINK 0.17357949847364<br>MATIC 3.37705952239643<br>SNX 1.34152962109187 | | |
| 3.1.535320 | STEVEN WILLIS | ADDRESS REDACTED | | | ADA 58.5248700819638<br>BTC 0.0434468737360018<br>ETH 0.257720868591906 | | |
| 3.1.535321 | STEVEN WILLSHIRE | ADDRESS REDACTED | | | BTC 0.506231675224435<br>CEL 27.9219918373567<br>DOT 403.218649368578<br>LUNC 228830.905102055<br>USDC 2.33011917485295 | | |
| 3.1.535322 | STEVEN WILSON | ADDRESS REDACTED | | | CEL 1.10248018256335<br>LTC 0.00259539671817633 | | |
| 3.1.535323 | STEVEN WILSON | ADDRESS REDACTED | | | ADA 0.44878365658103<br>BTC 0.000000062524185255<br>ETH 0.000000205130042751999<br>MATIC 0.0828148223724405<br>USDC 0.010294192506998 | | |
| 3.1.535324 | STEVEN WILSON | ADDRESS REDACTED | | | ADA 0.110038293288277<br>BTC 0.000000030513667376<br>CEL 107.265654425311<br>DOT 0.0173788144321204<br>ETH 0.000161898951927127<br>MATIC 0.255437396904507<br>SOL 0.000013059641920489<br>USDC 0.00368223829547743 | | ADA 0.000000892705971675<br>BTC 0.000054047362504537<br>CEL 0.1386<br>DOT 0.000000000078847841<br>SOL 0.0100385395921292<br>USDC 0.000000725480400417 |
| 3.1.535325 | STEVEN WILSON | ADDRESS REDACTED | | | BTC 0.00079599741392342<br>ETH 0.211805112052375 | | |
| 3.1.535326 | STEVEN WINDMOLDERS | ADDRESS REDACTED | | | BTC 0.146632764629112 | | |
| 3.1.535327 | STEVEN WINE | ADDRESS REDACTED | | | BTC 0.00000209176854591 | | |
| 3.1.535328 | STEVEN WINSLOW | ADDRESS REDACTED | | | AVAX 2.83799226230608<br>BTC 0.00000009118722879<br>DOT 4.66052997406261<br>ETH 1.19769918746239<br>LTC 0.491776404892541<br>MATIC 112.469719726095<br>USDC 621.689662236953 | BTC 0.000000129870403017 | |
| 3.1.535329 | STEVEN WISE | ADDRESS REDACTED | | | AVAX 2.45445840655086<br>BTC 1.0614184362478<br>ETH 5.68744303465475<br>MATIC 139.914484009317<br>USDC 193.080361976345 | | |
| 3.1.535330 | STEVEN WOLFGANG | ADDRESS REDACTED | | | AVAX 0.00272766504540527<br>BTC 0.000125860208678071<br>ETH 0.00421064641340926 | BTC 0.0744333060456909<br>ETH 3.02922510106688<br>XRP 120.637392 | |
| 3.1.535331 | STEVEN WOLSKY | ADDRESS REDACTED | | | BTC 0.00957307608418752 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.535332 | STEVEN WONG | ADDRESS REDACTED | | | BTC 0.000002376169234279<br>DOT 0.0126216177198518<br>ETH 0.000371548850824815<br>USDC 0.00512717842031609<br>XLM 0.0361581911049659 | | |
| 3.1.535333 | STEVEN WONG | ADDRESS REDACTED | | | MATIC 1.81796234280883 | | |
| 3.1.535334 | STEVEN WONG | ADDRESS REDACTED | | | BCH 0.119996458448678<br>BSV 0.117387978121246<br>BTC 0.0234542188982152<br>CEL 3.5706606799465<br>ETH 0.288469692313956<br>LTC 1.0380258262436 | | |
| 3.1.535335 | STEVEN WONG | ADDRESS REDACTED | | | BTC 0.0548200417563209<br>ETH 0.564197838931918<br>USDC 0.0629782937586304 | | |
| 3.1.535336 | STEVEN WONG | ADDRESS REDACTED | | | BTC 0.000655384849362143<br>CEL 1.10116907881457<br>ETH 0.0325082703774159 | | |
| 3.1.535337 | STEVEN WOOLDRIDGE | ADDRESS REDACTED | | | BTC 0.252460055872909<br>MATIC 0.397986045794724 | MATIC 270.793550514124 | |
| 3.1.535338 | STEVEN WOOLDRIDGE | ADDRESS REDACTED | | | USDC 0.721260230923506 | | |
| 3.1.535339 | STEVEN WOOLLEN | ADDRESS REDACTED | | | XRP 352.41483838231 | | |
| 3.1.535340 | STEVEN WORLEY | ADDRESS REDACTED | | | BTC 0.00000057391120558<br>GUSD 0.0126906206056334 | | |
| 3.1.535341 | STEVEN WOROBEC | ADDRESS REDACTED | | | BTC 0.000000437132807884<br>CEL 0.0242562266985059<br>DOT 0.00243140044793193<br>ETH 0.00001507929646182<br>MATIC 3.40640039724001<br>USDC 0.0911834717290687 | | |
| 3.1.535342 | STEVEN WORTON | ADDRESS REDACTED | | | BTC 0.0199282135575617 | | |
| 3.1.535343 | STEVEN WREN | ADDRESS REDACTED | | | BTC 0.997990998124353<br>CEL 1.15116892753898<br>DOT 11.7848024396162<br>ETH 2.62143777134735<br>SGB 164.134889904536<br>XRP 1441.0649410253 | | |
| 3.1.535344 | STEVEN WRIGHT | ADDRESS REDACTED | | | BTC 0.00715146491810783<br>CEL 0.0422290714289964<br>ETH 7.69500412347371<br>LTC 7.94624190364256 | | |
| 3.1.535345 | STEVEN WU | ADDRESS REDACTED | | | ADA 1093.68656095775<br>BTC 0.054354644837511<br>ETH 0.00850819605634906<br>USDC 10751.9758844132 | | |
| 3.1.535346 | STEVEN WUNDERLE | ADDRESS REDACTED | | | ADA 668.515776874186<br>BTC 0.000057561178939703<br>COMP 0.021495227355971<br>MATIC 196.03449474655<br>SOL 0.155691860528537<br>UMA 0.214175638737444<br>USDC 509.194315769007<br>XLM 24.6994390220432 | | |
| 3.1.535347 | STEVEN WYNEN | ADDRESS REDACTED | | | BAT 0.00000285863492657<br>BCH 0.000000002832943383<br>BTC 0.0569743147537375<br>CEL 14.4902905877287<br>EOS 0.000050739488593284<br>ETH 1.07522552327516<br>LTC 7.81641985598868<br>MCDAI 31.8695029072068<br>SGB 54.1353614110915<br>USDC 0.000000533217043754<br>XLM 0.000000054473772582<br>XRP 0.000000241286480925<br>ZEC 0.000000008514892957 | | |
| 3.1.535348 | STEVEN XUAN HUYNH | ADDRESS REDACTED | | | ETH 0.0321985112368579 | BTC 0.00238325<br>ETH 0.0569307403309953 | |
| 3.1.535349 | STEVEN YAMADA | ADDRESS REDACTED | | | BTC 0.000400408257838995 | | BTC 0.00000000604578368 |
| 3.1.535350 | STEVEN YAMAMOTO | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>GUSD 0.455377185016404 | | |
| 3.1.535351 | STEVEN YANCHECK | ADDRESS REDACTED | | | BTC 0.000007024276272965<br>ETH 3.26900887607137<br>GUSD 10750.0603459481<br>USDC 20937.4051784927<br>XRP 0.999 | BTC 0.00397585215520175 | |
| 3.1.535352 | STEVEN YARDLEY | ADDRESS REDACTED | | | CEL 7.99367817258709<br>LTC 0.94791474<br>MATIC 190.579627305527<br>XRP 220.707351 | | |
| 3.1.535353 | STEVEN YAW | ADDRESS REDACTED | | | BTC 0.00110127204793547<br>ETH 3.61317482655909 | | |
| 3.1.535354 | STEVEN YAW | ADDRESS REDACTED | | | BTC 0.00279239408998526<br>CEL 0.00446920727480576<br>DOT 10.3720221733933<br>ETH 0.103607679514677 | | |
| 3.1.535355 | STEVEN YERINA | ADDRESS REDACTED | | | BTC 0.000127360865524822 | | |
| 3.1.535356 | STEVEN YEUNG | ADDRESS REDACTED | | | BTC 0.002036043963394<br>BUSD 886.251107316799<br>CEL 0.0888402407919564<br>ETH 0.058467166604935<br>MCDAI 0.0221913902198392<br>USDC 557.634658742812<br>XLM 23.378248405897 | | |
| 3.1.535357 | STEVEN YOKLEY | ADDRESS REDACTED | | | BTC 0.000378298354224474<br>USDC 4.83261513339114 | | |
| 3.1.535358 | STEVEN YOO | ADDRESS REDACTED | | | BTC 0.000796492197259628<br>USDC 1.0531802286316 | | |
| 3.1.535359 | STEVEN YOO | ADDRESS REDACTED | | | ADA 431.946333777005<br>BTC 0.00508855333458446<br>USDC 1308.49492795592 | | |
| 3.1.535360 | STEVEN YOON | ADDRESS REDACTED | | | ADA 0.142375308073045<br>BTC 0.0799795441989722<br>LINK 10.7711032388842<br>MATIC 1077.19914230339<br>USDC 0.218962047485274<br>USDT ERC20 4.83929080698116 | | |
| 3.1.535361 | STEVEN YOUNG | ADDRESS REDACTED | | | CEL 1.1191106282447 | | |
| 3.1.535362 | STEVEN ZABRZENSKI | ADDRESS REDACTED | | | BTC 0.000896794553490096<br>ETH 0.123056645923441<br>XLM 657.068352349383 | | |
| 3.1.535363 | STEVEN ZAEBST | ADDRESS REDACTED | | | BTC 1.01495081269617<br>ETH 30.1874407354302 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.535364 | STEVEN ZAPATA | ADDRESS REDACTED | | | BTC 0.0000282150609458899<br>CEL 0.141393097118137<br>COMP 0.00484808541940005<br>DASH 0.00358219713491374<br>EOS 0.0450418014147544<br>ETC 0.01217028048236<br>ETH 0.000003478774919392<br>KNC 0.0429555833656153<br>LTC 0.00195059003153607<br>MCDAI 1.43874937379211<br>OMG 0.0207591004508597<br>PAX 0.0655325966078732<br>PAXG 0.000360048292630238<br>SGB 2.12566423560762<br>SNX 0.00106269638272082<br>UNI 0.103369749994185<br>USDC 5.715451842722<br>USDT ERC20 0.00895344684918121<br>XLM 1.03160712762258<br>XRP 13.9006180039086<br>ZRX 0.192171889472419 | | |
| 3.1.535365 | STEVEN ZARBOS | ADDRESS REDACTED | | | BTC 0.0119557<br>CEL 10.9465315084614<br>ETH 0.0143104003980541 | | |
| 3.1.535366 | STEVEN ZEILER | ADDRESS REDACTED | | | BSV 101.596749544308 | | |
| 3.1.535367 | STEVEN ZELLERS | ADDRESS REDACTED | | | SNX 1.57482576204121 | | |
| 3.1.535368 | STEVEN ZERR | ADDRESS REDACTED | | | AVAX 2.50868938569306<br>BAT 210.186299619983<br>BCH 0.104722303156713<br>BTC 0.718666937010999<br>CEL 1.15116892753898<br>DASH 1.96338775424138<br>EOS 14.5078419682843<br>ETH 3.44611162728826<br>KNC 20.0973749051561<br>LINK 10.3044052350215<br>LTC 4.15051204367916<br>SGB 58.5321959412128<br>USDC 10334.3528292507<br>XLM 1232.62154579004<br>XRP 382.881878233822<br>ZEC 1.47533412299406 | | |
| 3.1.535369 | STEVEN ZHIYUAN YANG | ADDRESS REDACTED | | | BTC 0.000001303162975845<br>CEL 8.46150241802149<br>ETH 0.000031758004782792<br>LINK 0.198479049727<br>LTC 0.0465961521184701<br>MATIC 115.699185118005<br>TUSD 0.0332905671444825<br>USDC 0.0838416908191662<br>USDT ERC20 0.0954124050275366 | BTC 0.000000005938288701<br>TUSD 19.7076162846439<br>USDC 0.000000481090958394<br>USDT ERC20 0.000000720537137611 | |
| 3.1.535370 | STEVEN ZHOU | ADDRESS REDACTED | | | BTC 0.000000001921305865 | | |
| 3.1.535371 | STEVEN ZHOU | ADDRESS REDACTED | | | BAT 3531.52442827406<br>BTC 0.000768513043396662 | | |
| 3.1.535372 | STEVEN ZIMA | ADDRESS REDACTED | | | ADA 3.20386461548165<br>BTC 0.00140046574399558<br>MATIC 8.15102685721351<br>USDC 103.416518274445 | BTC 0.000000008312772168 | |
| 3.1.535373 | STEVEN ZOHRAB | ADDRESS REDACTED | | | BTC 0.195952281053372 | | |
| 3.1.535374 | STEVEN ZONDERVAN | ADDRESS REDACTED | | | BTC 0.000905050045081468<br>LTC 1.05999666706078<br>OMG 2.32545630154476<br>SNX 4.01797201308229<br>XRP 124.421197892817 | | |
| 3.1.535375 | STEVEN ZUNIGA | ADDRESS REDACTED | | | MATIC 1787.99199350226 | | |
| 3.1.535376 | STEVEN.E MAUCERI | ADDRESS REDACTED | | | ADA 7185.64<br>BTC 0.0235115963799998<br>CEL 155.042873434453<br>ETH 2.7024667770424<br>USDC 2483<br>XRP 553.212355 | | |
| 3.1.535377 | STEVEN-JUSTIN FAGUNDES-DA ROCHA | ADDRESS REDACTED | | | BTC 0.0117636243222046<br>ETH 0.110868811280138 | | |
| 3.1.535378 | STEVENS BALAJEWIEZ | ADDRESS REDACTED | | | CEL 0.359282649294439 | | |
| 3.1.535379 | STEVENS GEBHARTL | ADDRESS REDACTED | | | USDT ERC20 0.0472840709108209 | | |
| 3.1.535380 | STEVENS ITAMAREA BONNEAU | ADDRESS REDACTED | | | SOL 1.12712976714714 | | |
| 3.1.535381 | STEVENS MONTE ALAN | ADDRESS REDACTED | | | BTC 0.00102892621159309<br>GUSD 1388.01015184466<br>MCDAI 31.8608794007781<br>USDC 210.692100496725 | | |
| 3.1.535382 | STEVENS SERNA | ADDRESS REDACTED | | | BNB 0.00115955599695813<br>BTC 0.000001296478493569<br>CEL 0.0726276284000204<br>ETH 0.00001487629272743<br>USDC 0.076525390555337<br>USDT ERC20 0.0135057172767262<br>ZEC 0.000628702848073686 | | |
| 3.1.535383 | STEVENSON KOO | ADDRESS REDACTED | | | BNB 0.001271403763047<br>BTC 0.000858516126364415<br>DOT 0.554509562281685<br>EOS 387.213326885349<br>ETC 32.5596066359955<br>LINK 152.047082916727<br>MATIC 9.86135140574753 | | |
| 3.1.535384 | STEVENSON KRUG | ADDRESS REDACTED | | | BTC 0.000002217205562645<br>CEL 0.126938544997293<br>MCDAI 0.00962582628355273 | | |
| 3.1.535385 | STEVENSON ROTH | ADDRESS REDACTED | | | BTC 0.000238801712446097<br>ETH 0.253910532175763<br>USDC 3.66028026364673 | | |
| 3.1.535386 | STEVENSON SIMPLICE | ADDRESS REDACTED | | | BCH 0.01657243<br>BTC 0.0000000076115988<br>CEL 80.3706630174562<br>DASH 0.24239377<br>ETH 0.240958113845899<br>MATIC 421.840373707543<br>MCDAI 30<br>USDC 96.630678<br>USDT ERC20 351.076233 | | |
| 3.1.535387 | STEVENSON TON | ADDRESS REDACTED | | | BTC 0.000847954658758956<br>USDC 531.723185280345 | | |
| 3.1.535388 | STEVICA BJELANOVIC | ADDRESS REDACTED | | | BTC 0.251053640444235<br>COMP 0.0260003652433273<br>DOT 0.0121475319034194<br>ETH 1.64139982210126<br>GUSD 1239.99785167706<br>MATIC 180.728009256568<br>USDC 2590.00645756523<br>XLM 26.536846577855 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.535389 | STEVICA TAKACS | ADDRESS REDACTED | | | CEL 0.190141157168564<br>ETH 0.000000941834122726 | | |
| 3.1.535390 | STEVIE AKUESSON | ADDRESS REDACTED | | | BCH 0.00080878242973875<br>BTC 0.000000271863117315999<br>CEL 12.269845173562<br>COMP 0.00160864499918737<br>DOT 0.159195950437707<br>ETH 0.00457490721364655<br>KNC 0.280771449984278<br>LINK 0.042613498384866<br>MATIC 19.064988713335<br>SOL 0.117252503166534<br>USDT ERC20 0.0231468603472495<br>XLM 0.00154533198335611 | | |
| 3.1.535391 | STEVIE CHAPA | ADDRESS REDACTED | | | ADA 0.350603728332746<br>EOS 2.40430067078282 | | |
| 3.1.535392 | STEVIE DAVIS | ADDRESS REDACTED | | | SNX 19.0867410671606 | | |
| 3.1.535393 | STEVIE FLETCHER | ADDRESS REDACTED | | | BTC 0.113678739630968 | | |
| 3.1.535394 | STEVIE FRANKLIN | ADDRESS REDACTED | | | AVAX 0.00136622282547704<br>BTC 0.0000010809766789239<br>DOT 0.0131521260811729<br>LINK 0.000787035748509952<br>MATIC 0.138732974116719<br>SNX 0.0897731948662985 | BTC 0.000000005670956501<br>DOT 0.000000000096251139 | |
| 3.1.535395 | STEVIE GUIZIOU | ADDRESS REDACTED | | | BTC 0.00000647902588888<br>CEL 13.7079448031757<br>ETH 0.0000235187700927669<br>MATIC 0.0893972590556151<br>USDC 0.381374938118434 | | |
| 3.1.535396 | STEVIE HARGREAVES | ADDRESS REDACTED | | | BTC 0.00118531034611458<br>ETH 0.000527313760831701 | | |
| 3.1.535397 | STEVIE HULINGS | ADDRESS REDACTED | | | BTC 0.00127174432341894<br>MATIC 1.17809324405722 | | |
| 3.1.535398 | STEVIE LIANG | ADDRESS REDACTED | | | BTC 0.000716981263519155<br>ETH 0.078344107861635<br>SNX 0.164583856595993 | | |
| 3.1.535399 | STEVIE LIDDINGTON | ADDRESS REDACTED | | | BTC 0.000001476827161182<br>CEL 0.83308066062923<br>MCDAI 8.78 | | |
| 3.1.535400 | STEVIE LUTHER | ADDRESS REDACTED | | | AAVE 0.0021669716765219<br>ADA 0.168664675750965<br>BTC 0.165594381383081<br>DOT 0.047071631227332<br>ETH 1.20315342527667<br>LINK 0.0133482821446353<br>MATIC 690.453901124535<br>PAX 37.7264514405678<br>USDC 0.0531567580008946 | BTC 0.02414729 | |
| 3.1.535401 | STEVIE MORTIMORE | ADDRESS REDACTED | | | BTC 0.000767348741518<br>ETH 0.118748776003988 | | |
| 3.1.535402 | STEVIE MURPHY | ADDRESS REDACTED | | | ETH 0.00539979399786532 | | |
| 3.1.535403 | STEVIE RAAP | ADDRESS REDACTED | | | CEL 0.00509440486964447 | | |
| 3.1.535404 | STEVIE WILDE | ADDRESS REDACTED | | | BTC 0.00076982967602699<br>CEL 3.16406234906934<br>ETH 8.14782902229187<br>LTC 3.04381695582769<br>SGB 308.023589260454<br>XRP 2058.62411509641 | | |
| 3.1.535405 | STÉVIN NEGI | ADDRESS REDACTED | | | ETH 0.0175688413175141<br>XRP 153.15243840765 | | |
| 3.1.535406 | ŠTEVO GUBÍK | ADDRESS REDACTED | | | BTC 0.000001461010164638<br>PAXG 0.00717699559469162<br>USDC 14.5962143962978 | | |
| 3.1.535407 | STEVO NAGY | ADDRESS REDACTED | | | CEL 1.17188837242804<br>ETH 0.000179635935168303 | | |
| 3.1.535408 | STEVO PAVLOVIC | ADDRESS REDACTED | | | BTC 0.000000260512802678<br>CEL 0.033852236131457<br>USDC 0.787904841645788 | | |
| 3.1.535409 | STEVO PAVLOVIC | ADDRESS REDACTED | | | BTC 0.000000213015565292<br>USDC 0.572316386577807 | | |
| 3.1.535410 | STEW PANG | ADDRESS REDACTED | | | BNB 0.000000005868133794<br>BTC 0.00118672713485924<br>CEL 4.02236455410217<br>USDC 245.689254816768 | | |
| 3.1.535411 | STEW WAREING | ADDRESS REDACTED | | | BTC 0.00624090910536287<br>CEL 0.959887296061665<br>EOS 67.7211622370177<br>ETH 0.000100552180564698<br>USDT ERC20 2.00136444024725 | | |
| 3.1.535412 | STEWART & BESTSY SHEPPARD BLAISDELL | ADDRESS REDACTED | | | ADA 246.032502679284<br>BTC 0.0478713245055312<br>DOT 21.5104790280529<br>MANA 33.9533280155067<br>MATIC 266.294888631775<br>USDC 713.011893283516 | BTC 0.00319676<br>DOT 10.06415582 | |
| 3.1.535413 | STEWART ASHTON | ADDRESS REDACTED | | | AAVE 1.9553829912719<br>ADA 0.177133391348547<br>AVAX 0.995<br>BNB 0.635227439988669<br>BTC 0.00586536373886892<br>CEL 233.40613576915<br>MATIC 0.0130795879482039<br>USDC 0.436271418547857<br>XRP 0.0108599778179068 | | |
| 3.1.535414 | STEWART BARRETT | ADDRESS REDACTED | | | BNT 1716.5<br>BTC 0.00107433683892565<br>CEL 2747.39570351994<br>USDT ERC20 21355.885995<br>XLM 0.0004249<br>ZRX 2010 | | |
| 3.1.535415 | STEWART BECKETT | ADDRESS REDACTED | | | BTC 0.0040798567286938<br>CEL 164.920211834897<br>ETH 0.001<br>USDC 5075 | | |
| 3.1.535416 | STEWART BEER | ADDRESS REDACTED | | | BTC 0.000911964483319679<br>DOT 0.297328813181985 | | |
| 3.1.535417 | STEWART BERRY | ADDRESS REDACTED | | | BTC 0.00517866008336984<br>ETH 0.0713550373014583<br>MATIC 71.9496762670338 | | |
| 3.1.535418 | STEWART BLAQUIERE | ADDRESS REDACTED | | | BSV 0.000394729103350027<br>BTC 0.00055195115596029<br>ETH 0.000015539594819579<br>LINK 0.271458621883739 | | |
| 3.1.535419 | STEWART CHAPMAN | ADDRESS REDACTED | | | BTC 0.527085480570317<br>CEL 85.4879081594706<br>ETH 79.7520766240888<br>MATIC 36.0493047307081<br>SNX 166.976723742599 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.535420 | STEWART CHAPMAN | ADDRESS REDACTED | | | BTC 0.00009328976753088<br>ETH 0.000071888427186773<br>SNX 0.00155805849721286 | | |
| 3.1.535421 | STEWART CLARKE | ADDRESS REDACTED | | | BTC 0.000000004252793064<br>CEL 4447.73235575751 | | |
| 3.1.535422 | STEWART COHUNE | ADDRESS REDACTED | | | AAVE 2.1658515477495<br>BAT 1197.0523675592<br>COMP 1.14429251039996<br>DASH 7.16414902401516<br>MATIC 1172.87059727927<br>SNX 23.5217366802505<br>UNI 24.3157081686094<br>USDC 65.8113529981019<br>XLM 7842.07253765516 | USDC 76281.2319498517 | |
| 3.1.535423 | STEWART COLE | ADDRESS REDACTED | | | BCH 0.611820332499964<br>BTC 0.0684964694789924<br>ETH 1.05561055298008<br>USDC 11015.2809419721 | | |
| 3.1.535424 | STEWART COLLIS | ADDRESS REDACTED | | | AVAX 0.0028824158997739<br>BTC 0.211988330101686<br>CEL 2.63118216480515<br>ETH 0.000023046790796756<br>USDC 0.00442495719445987<br>XLM 0.000000067066211636 | | |
| 3.1.535425 | STEWART CONNICK | ADDRESS REDACTED | | | BTC 0.000000020773643866<br>LTC 0.000216016059108016 | | |
| 3.1.535426 | STEWART DOUGAN | ADDRESS REDACTED | | | ETH 0.460756410369536 | | |
| 3.1.535427 | STEWART DOUGHAN | ADDRESS REDACTED | | | CEL 0.344948268893103<br>XLM 467.3338621 | | |
| 3.1.535428 | STEWART EIFLER | ADDRESS REDACTED | | | XRP 0.000000533691752538 | | |
| 3.1.535429 | STEWART ELMORE | ADDRESS REDACTED | | | MATIC 194.867570777613<br>MCDAI 42.6391539102487<br>USDC 554.199534205239 | | |
| 3.1.535430 | STEWART EVANS | ADDRESS REDACTED | | | BTC 0.000000009772388383<br>CEL 1.56944688988659<br>SGB 1.31745632816369<br>XRP 2.7986057466414 | | |
| 3.1.535431 | STEWART FARR | ADDRESS REDACTED | | | BTC 0.000008709797540749<br>CEL 1.14490027146133 | | |
| 3.1.535432 | STEWART GALLAGHER | ADDRESS REDACTED | | | BTC 0.00174390297762258<br>CEL 1.98766223228707 | | |
| 3.1.535433 | STEWART GOODMAN | ADDRESS REDACTED | | | BAT 127.665963401333<br>BTC 0.366235489860291<br>CEL 1.12624625478164<br>ETH 0.0061274329710922<br>MCDAI 0.21044820269683<br>PAX 0.024753997077458<br>USDC 1.09764769102797 | | |
| 3.1.535434 | STEWART HALSALL | ADDRESS REDACTED | | | BTC 0.000003302757276942<br>ETH 0.453139259405814<br>XRP 3564.16185181927 | | |
| 3.1.535435 | STEWART HARKNESS | ADDRESS REDACTED | | | BAT 0.00272997<br>BNB 4.37791624880107<br>BTC 0.00081697063951056<br>CEL 13440.4520065564<br>EOS 196.3065<br>ETH 3.93687480888547<br>LTC 0.998808<br>MCDAI 30<br>OMG 20.29328<br>PAXG 4.706759019888<br>SGB 124.860982997752<br>UNI 14.1630242<br>USDC 23500.763034<br>XLM 1742<br>XRP 812 | | |
| 3.1.535436 | STEWART JAMES HORSFIELD | ADDRESS REDACTED | | | BTC 0.0919895062504108<br>CEL 63.329454075273<br>DOT 72.6630800624369<br>ETH 0.5568926<br>LINK 44.5176712583611<br>SOL 10.305270247255<br>USDC 10091.8198848098 | | |
| 3.1.535437 | STEWART JARED SMITH | ADDRESS REDACTED | | | BTC 0.0145182037662751<br>ETH 0.000006322136212706<br>MATIC 0.159459757833625 | ETH 0.00139890052026261<br>SOL 0.00004376 | |
| 3.1.535438 | STEWART JOHN NICOLL | ADDRESS REDACTED | | | BTC 0.000000003963045134<br>CEL 0.0260774279336218<br>USDC 0.747009279949984 | | |
| 3.1.535439 | STEWART JONES | ADDRESS REDACTED | | | BTC 0.00235193432077408<br>CEL 4.91313787308971<br>DOT 1.91910294286002<br>ETH 0.140277664889807<br>XRP 199.404588053809 | | |
| 3.1.535440 | STEWART KNEALE | ADDRESS REDACTED | | | ADA 0.000000785985519231<br>BNB 0.15391082907219<br>BTC 0.524356693559801<br>CEL 21.6018636484335<br>DOT 26.315780400935<br>ETH 4.72602375699036<br>MATIC 440.27934799<br>SOL 4.83376744612428<br>UNI 7.6476876<br>XRP 1525.62287230767 | | |
| 3.1.535441 | STEWART LAKIN | ADDRESS REDACTED | | | BTC 1.52555252008723 | | |
| 3.1.535442 | STEWART LAWRENCE KYLE | ADDRESS REDACTED | | | BTC 0.806183352706446<br>ETH 30.8591418978685 | | |
| 3.1.535443 | STEWART LAY | ADDRESS REDACTED | | | ADA 0.0662548202748167<br>BTC 0.0681325828526894<br>DOT 27.4068850537215<br>ETH 1.04256957758371<br>XRP 106.119841942862 | | |
| 3.1.535444 | STEWART MACKINTOSH | ADDRESS REDACTED | | | BCH 0.000072345287668913<br>BSV 0.276967564864009<br>BTC 0.000213990575903787<br>CEL 2.65378179401213<br>ETH 0.00195287979648219<br>USDC 38.7381159557491<br>XRP 3.46661981714536 | | |
| 3.1.535445 | STEWART MACRAE | ADDRESS REDACTED | | | CEL 0.903261119037944 | | |
| 3.1.535446 | STEWART MALCOLM | ADDRESS REDACTED | | | CEL 18.9214526254165 | | |
| 3.1.535447 | STEWART MARSHALL | ADDRESS REDACTED | | | BAT 0.0563220012851618<br>BTC 0.000001844922850286<br>CEL 0.447117212285952<br>ETH 0.000231756954089735<br>LINK 0.0300641585755676<br>LTC 0.0026081806109435<br>MATIC 0.0290794669055318<br>UNI 0.0369978177304273 | | |
| 3.1.535448 | STEWART MATTHEWS | ADDRESS REDACTED | | | BTC 0.0381305514636844 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.535449 | STEWART MCCLEARY | ADDRESS REDACTED | | | BTC 0.03744579053 | | |
| 3.1.535450 | STEWART MCGILVRAY | ADDRESS REDACTED | | | ADA 619.574472417204<br>BTC 0.0216191240792287<br>DOT 21.4958700742389<br>ETH 0.0941438825147675 | | |
| 3.1.535451 | STEWART MEAD | ADDRESS REDACTED | | | BTC 0.00927505786342885<br>CEL 289.668657206253<br>DOT 50.03959154<br>ETH 2.018040552716<br>XLM 1077.8849612<br>XRP 189.705218 | | |
| 3.1.535452 | STEWART MILNE | ADDRESS REDACTED | | | BCH 0.105578731220257<br>BTC 0.000731619246137836<br>ETH 0.106297034844233 | | |
| 3.1.535453 | STEWART MOULTON | ADDRESS REDACTED | | | AVAX 0.0322025661931081<br>BTC 0.00000133268426744099<br>CEL 3.19931533365304<br>ETH 0.000009197171029048<br>SOL 0.000209377969314875<br>USDC 0.183982067077183 | | |
| 3.1.535454 | STEWART MUNROE | ADDRESS REDACTED | | | BTC 1.02244866280261 | | |
| 3.1.535455 | STEWART PERKINS | ADDRESS REDACTED | | | ADA 0.861828966186321<br>MATIC 1520.25814825184<br>USDC 1.68010203868749 | | |
| 3.1.535456 | STEWART RANGE | ADDRESS REDACTED | | | BCH 0.000000196056229952<br>BTC 0.000000001173758573<br>DOT 0.000626317766318603<br>LINK 0.00000983372002613<br>MATIC 0.00843374743146927<br>UNI 0.000000000074342272<br>USDC 0.000005443159382681 | BCH 0.000004665498173616<br>BTC 0.000001874753854585<br>DOT 0.000367449627724273<br>LINK 0.0571734536342736<br>MATIC 0.00556627375786191<br>UNI 0.000003042048854 74<br>USDC 0.00000073998544635 | |
| 3.1.535457 | STEWART REED | ADDRESS REDACTED | | | BTC 0.000016719424720655<br>CEL 0.0990810870941398<br>ETH 0.000004925819913357<br>LTC 0.000687935092036863<br>USDC 0.586351832089685 | | |
| 3.1.535458 | STEWART RISINGER HOLLEY | ADDRESS REDACTED | | | AVAX 5.95088267948318<br>BTC 0.00289213738773137<br>ETH 0.115732621788836<br>SNX 39.5294428475482<br>USDC 512.041891577442<br>XTZ 30.020335993517 | | |
| 3.1.535459 | STEWART ROGERS | ADDRESS REDACTED | | | CEL 1.1182768472099 | | |
| 3.1.535460 | STEWART SALWIN | ADDRESS REDACTED | | | BTC 0.00119857747903108<br>DOT 71.7849692960525<br>MATIC 780.609463631004<br>USDC 521.386299559058 | | |
| 3.1.535461 | STEWART SEXTON | ADDRESS REDACTED | | | BTC 0.00177263231095088<br>ETH 0.217762750785241 | | |
| 3.1.535462 | STEWART SHO | ADDRESS REDACTED | | | BTC 0.000009151945540227<br>CEL 0.130135195626505<br>ETH 0.000017063194991926<br>MATIC 26.2120448998443 | | |
| 3.1.535463 | STEWART SHUMRICK | ADDRESS REDACTED | | | BTC 0.000000640121801704<br>ETH 0.000145345525765192<br>MATIC 0.251891590787269 | | BTC 0.00110155185393709<br>ETH 0.000000802578353831<br>MATIC 387.856574297751 |
| 3.1.535464 | STEWART SWICK | ADDRESS REDACTED | | | BTC 0.201581977800056<br>CEL 148.407323969391<br>USDC 1650 | | |
| 3.1.535465 | STEWART THOMAS | ADDRESS REDACTED | | | BTC 0.0508160513248958 | | |
| 3.1.535466 | STEWART TODD KETELERS JR | ADDRESS REDACTED | | | ADA 225.50932430224<br>BTC 0.0158445993605273<br>DOT 3.54685754087959<br>ETH 0.253243480500796<br>LTC 1.07276389950135<br>USDC 335.824196855473<br>XLM 99.3411749420699 | | BTC 0.000487953921 |
| 3.1.535467 | STEWART TSUI | ADDRESS REDACTED | | | BTC 0.00326820686912044<br>ETH 0.553056695306218<br>USDC 0.737034371661029 | | |
| 3.1.535468 | STEWART TSUI | ADDRESS REDACTED | | | BTC 0.000997866597148771<br>BUSD 13.4239402912899<br>DOT 79.750649444559 | | |
| 3.1.535469 | STEWART TUCKWOOD | ADDRESS REDACTED | | | BTC 0.000053291056990941<br>DOT 0.451724951927745<br>ETH 0.000944146893896792<br>LINK 14.6713443613784<br>USDC 27.7356893033233 | | |
| 3.1.535470 | STEWART TURNBULL | ADDRESS REDACTED | | | BTC 0.126943111469647<br>CEL 1282.18812501854<br>GUSD 8.00422850903243 | | |
| 3.1.535471 | STEWART WEBB | ADDRESS REDACTED | | | BTC 0.000887799431096057<br>ETH 0.000508809832162926 | | |
| 3.1.535472 | STEWART WEISHEIT | ADDRESS REDACTED | | | ADA 366.730519166593<br>BTC 0.00636689755452077<br>MATIC 1008.40909537465<br>USDC 5.15434857426627 | | |
| 3.1.535473 | STEWART WHITE | ADDRESS REDACTED | | | BTC 0.000048215969645831<br>LINK 0.0624239556807281 | | |
| 3.1.535474 | STEYN BARON VAN HOVELL | ADDRESS REDACTED | | | BTC 0.000571287474018837<br>CEL 121.398969913551<br>ETH 0.00470318685487135<br>LTC 0.000000007093592346 | | |
| 3.1.535475 | STEYN RIJKSE | ADDRESS REDACTED | | | CEL 0.101830376754211<br>USDC 408.782180592288<br>USDT ERC20 0.00232656695251672 | | |
| 3.1.535476 | STEYN ZWIEGELAAR | ADDRESS REDACTED | | | BTC 0.000198024000585307<br>ETH 0.00712346610762273<br>SOL 1.22152437101762<br>USDC 0.137392319724915 | | |
| 3.1.535477 | STFANO MORALES | ADDRESS REDACTED | | | BTC 0.000117609019264929<br>ETH 0.00861310965070129 | | |
| 3.1.535478 | STHANDOKUHLE NZIMANDE | ADDRESS REDACTED | | | BTC 0.00121238076906445<br>CEL 0.0295704862508776<br>DOT 13.6687706983707<br>LTC 1.02986661768811<br>SNX 4.58591692939299 | | |
| 3.1.535479 | STHEFANO ALVARADO | ADDRESS REDACTED | | | ADA 437.087194264702<br>BTC 0.276455299032806<br>DOT 35.8023334586215<br>ETH 9.86171522830244<br>LTC 6.9063005233588<br>USDC 8885.68549955878 | | |
| 3.1.535480 | STHEFFANIA INFANTE | ADDRESS REDACTED | | | BTC 0.000000008397065452<br>CEL 0.0168219878734625 | | |
| 3.1.535481 | STHEMBISO MPANZA | ADDRESS REDACTED | | | BTC 0.000976187564505808<br>CEL 18.9795319615862<br>ETH 0.00325682<br>MATIC 11.8117780847109<br>USDC 398.602454 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.535482 | STHEPANIE FLORES GUILLEN | ADDRESS REDACTED | | | ADA 21.9412579823904<br>BNB 0.000202144242381733<br>BTC 0.000002382012793494<br>CEL 8.83851324242773<br>DOT 3.47497015341049<br>LUNC 0.00081336218817306 | | |
| 3.1.535483 | STHITADHEESH NELAPATLA | ADDRESS REDACTED | | | XRP 21.9469188320262 | | |
| 3.1.535484 | STHITAPRAJNA SAHOO | ADDRESS REDACTED | | | BTC 0.206144564642291 | | |
| 3.1.535485 | STHULISO ZULU | ADDRESS REDACTED | | | BTC 0.0401068506647649<br>CEL 0.228142043889198<br>ETH 0.146830685879752<br>USDT ERC20 0.00159926882746434<br>XRP 1791.21909386793 | | |
| 3.1.535486 | STIAN ALEKSANDERSEN | ADDRESS REDACTED | | | BTC 0.000000815890364417<br>CEL 0.000115664036198615<br>XRP 0.523088544449145 | | |
| 3.1.535487 | STIAN ASBJØRNSEN | ADDRESS REDACTED | | | AAVE 2.00552949884415<br>ADA 5153.71171321963<br>BNB 3.6582929277304<br>BTC 0.006524093835089<br>CEL 2376.45021492785<br>COMP 1.00129053675956<br>DASH 1.63719693045932<br>DOT 199.878924397392<br>ETH 1.64528255130496<br>LINK 206.299476931523<br>LTC 0.000973315527831858<br>MATIC 3962.62153852247<br>SNX 50.1949637144408<br>SUSHI 300.895345798624<br>USDC 0.0215769213326241<br>USDT ERC20 0.000000571923076923<br>XLM 1000.73866461352<br>XRP 7699.64244257954 | | |
| 3.1.535488 | STIAN BEKKEMELLEM | ADDRESS REDACTED | | | BTC 0.00001085979922836<br>CEL 0.118958595721781<br>XRP 6.40727847383497 | | |
| 3.1.535489 | STIAN BUCKLE | ADDRESS REDACTED | | | BTC 0.00000000779375358<br>CEL 931.751751928868<br>LINK 78.138<br>USDT ERC20 66.84 | | |
| 3.1.535490 | STIAN DAHLBERG | ADDRESS REDACTED | | | BTC 0.000054851112291632<br>ETH 0.000960024906921516 | | |
| 3.1.535491 | STIAN DASTOL AANNESTAD | ADDRESS REDACTED | | | BTC 0.00467547926314879<br>CEL 504.585653732778<br>ETH 0.00162106429345197<br>XRP 1106.79143653447 | | |
| 3.1.535492 | STIAN ENGEBAKKEN | ADDRESS REDACTED | | | BTC 0.000001889228031178<br>MCDAI 7.92047485149567<br>USDC 4746.00819748063 | | |
| 3.1.535493 | STIAN FADNES | ADDRESS REDACTED | | | ADA 1648.61914101591<br>AVAX 3.34986051144396<br>BTC 0.080025461078736<br>CEL 26.1220880074444<br>DOT 2.6054782932969<br>LINK 4.92386812397985<br>MATIC 172.871343469301<br>SOL 3.29662770826392<br>XRP 217.623554209346 | | |
| 3.1.535494 | STIAN GOPLEN | ADDRESS REDACTED | | | SNX 6.03054761669467<br>USDC 36.7969587178388 | | |
| 3.1.535495 | STIAN GUGGEDAL | ADDRESS REDACTED | | | BTC 0.000025722377241142<br>CEL 0.0319305008937232 | | |
| 3.1.535496 | STIAN HATLETVEIT | ADDRESS REDACTED | | | ADA 0.518673499372954<br>BTC 0.000001227686112825<br>ETH 0.000141403149659664 | | |
| 3.1.535497 | STIAN HEIMARK | ADDRESS REDACTED | | | ADA 0.236427937937539<br>BTC 0.000000108774459747<br>ETH 0.00250372043371581 | | |
| 3.1.535498 | STIAN KAARBY | ADDRESS REDACTED | | | BTC 0.00107135241711301<br>PAXG 0.00249291094954877<br>TUSD 6111.12770652189 | | |
| 3.1.535499 | STIAN KRISTENSEN | ADDRESS REDACTED | | | BTC 0.000003553780353391<br>USDC 0.253447628956564 | | |
| 3.1.535500 | STIAN KULSETH USTAD | ADDRESS REDACTED | | | BTC 0.00003391398311078 | | |
| 3.1.535501 | STIAN LINTVEDT | ADDRESS REDACTED | | | BTC 0.000071207835663045<br>ETH 0.0013662654729317<br>USDC 0.00992354285944045 | | |
| 3.1.535502 | STIAN LØVER | ADDRESS REDACTED | | | BTC 0.00000029607602027599<br>CEL 0.00443750280588767<br>ETH 0.000062553055469456<br>LTC 0.00001847<br>MCDAI 0.00329490399508313<br>USDT ERC20 0.131744161536791 | | |
| 3.1.535503 | STIAN LYGRE | ADDRESS REDACTED | | | CEL 0.0613478123888657 | | |
| 3.1.535504 | STIAN NESHEIM | ADDRESS REDACTED | | | BTC 0.0170977641014814<br>CEL 2.35720431436704<br>XRP 186.114738 | | |
| 3.1.535505 | STIAN PAWELLS | ADDRESS REDACTED | | | BTC 0.000725937203545516<br>CEL 53.6130342578823<br>ETH 0.71541052<br>LINK 5.32361661 | | |
| 3.1.535506 | STIAN ROENNING | ADDRESS REDACTED | | | BTC 0.0011340860582379<br>USDC 439.079003245643 | | |
| 3.1.535507 | STIAN STRANDEM | ADDRESS REDACTED | | | BTC 0.00127246376946584<br>USDC 0.774619510169639 | | |
| 3.1.535508 | STIAN TRANMAEL | ADDRESS REDACTED | | | AAVE 0.00366867119692319<br>BTC 0.000000904039819001<br>CEL 0.161023268372178<br>SNX 0.0674558883932242 | | |
| 3.1.535509 | STIAN ULLALAND | ADDRESS REDACTED | | | CEL 54.5642685383094<br>USDC 20 | | |
| 3.1.535510 | STIAN VAAGE | ADDRESS REDACTED | | | BTC 0.128222462590895 | | |
| 3.1.535511 | STICCHI MARCO | ADDRESS REDACTED | | | CEL 0.78655320550216<br>EOS 0.000071435832458282<br>XLM 0.000000030769230769<br>XRP 69.5141816233211 | | |
| 3.1.535512 | STICHTING DUPLUS | ADDRESS REDACTED | | | AAVE 907.737008314335<br>BCH 434.603243660619<br>BTC 0.000000369011541068<br>CEL 1.11192853622128<br>DASH 1104.4784694745<br>EOS 66811.3991840189<br>ETH 30.3491421462676<br>LTC 0.0149711983054353<br>UNI 14060.991882546<br>USDT ERC20 45485.7390840356 | | |
| 3.1.535513 | STICHTING JURIDISCH EIGENAAR NLC CRYPTO FUND | LAAN VAN KRONENBURG 14, AMSTELVEEN, 1183AS NETHERLANDS | | | CEL 1.10236542102371 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.535514 | STIEN DEVELTERE | ADDRESS REDACTED | | | BTC 0.000000005526492868<br>CEL 0.910650764259894<br>USDC 0.0142290055491781<br>USDT ERC20 2.9638978616548 | | |
| 3.1.535515 | STIEV KOSHY | ADDRESS REDACTED | | | ADA 0.00144920376299309 | | |
| 3.1.535516 | STIFFANY YLANAN | ADDRESS REDACTED | | | BTC 0.00128807912259028<br>CEL 25.3548354137231<br>ETH 0.133455639805358<br>MATIC 133.558551819214 | | |
| 3.1.535517 | STIG ANDREAS LANGELAND | ADDRESS REDACTED | | | CEL 0.0385306910236888 | | |
| 3.1.535518 | STIG ANDREAS MIKAEL KARLSSON | ADDRESS REDACTED | | | LINK 0.0383322080109156 | | |
| 3.1.535519 | STIG ASLE HJELLAND | ADDRESS REDACTED | | | BTC 0.0000000369848408089999 | | |
| 3.1.535520 | STIG GRONEMANN | ADDRESS REDACTED | | | ADA 157.144295<br>BTC 0.0062798148546249<br>CEL 5.24941223561345<br>DOT 6.7900703964 | | |
| 3.1.535521 | STIG HEGGHEIM | ADDRESS REDACTED | | | BTC 1.04301263524329 | | |
| 3.1.535522 | STIG HJELLAND | ADDRESS REDACTED | | | BCH 0.000001946929175517<br>BTC 1.39861231319876<br>CEL 2470.47423207544 | | |
| 3.1.535523 | STIG JELLESTAD | ADDRESS REDACTED | | | BTC 2.2581348975644<br>CEL 246.000243756239<br>MATIC 0.0004 | | |
| 3.1.535524 | STIG JEPPESEN | ADDRESS REDACTED | | | BTC 0.000000007354956546<br>CEL 0.194527374232435<br>XRP 0.000000018459894885 | | |
| 3.1.535525 | STIG LARSEN | ADDRESS REDACTED | | | CEL 0.124261112686548<br>MATIC 3.06441743632972<br>USDC 107.70282936699 | | |
| 3.1.535526 | STIG MARTIN BENTHOLM | ADDRESS REDACTED | | | AVAX 3.25091212358387<br>BTC 0.0226253176396604<br>DOGE 141.165329974942 | | |
| 3.1.535527 | STIG NIELSEN | ADDRESS REDACTED | | | BTC 0.0680761232770014 | | |
| 3.1.535528 | STIG NYGÅRD | ADDRESS REDACTED | | | BTC 0.0160946355911177<br>CEL 19.7700209430256<br>DOT 20.4845191142481<br>ETH 0.108334669669041<br>XRP 34.1185153434344 | | |
| 3.1.535529 | STIG NYKJÆR LENNERT | ADDRESS REDACTED | | | BTC 0.0663753580451485<br>CEL 8045.80088141083 | | |
| 3.1.535530 | STIG PETER TOBIAS BLOMQVIST | ADDRESS REDACTED | | | BTC 0.00115438660330913<br>CEL 10.3097060491715<br>GUSD 405.872837378433 | | |
| 3.1.535531 | STIG RASMUSSEN | ADDRESS REDACTED | | | ADA 2736.32705976887<br>BTC 0.135920410132929<br>ETH 4.05840209962645<br>SOL 18.7767496598991 | | |
| 3.1.535532 | STIG RAUBOTI | ADDRESS REDACTED | | | CEL 0.693973692490073 | | |
| 3.1.535533 | STIG RUGE | ADDRESS REDACTED | | | CEL 0.657714374006132 | | |
| 3.1.535534 | STIG VOORDECKERS | ADDRESS REDACTED | | | BTC 0.0826636165393362<br>ETH 0.000303545889907051<br>USDC 201.652925301921 | | |
| 3.1.535535 | STIG WANGDELL | ADDRESS REDACTED | | | BTC 0.15456976<br>CEL 669.330444738842<br>EOS 89.4444<br>ETH 1.75724191<br>MCDAI 1989.63123224<br>USDC 2569.851631 | | |
| 3.1.535536 | STIG-ERIK STEIMLER | ADDRESS REDACTED | | | ADA 15179.5016914648<br>BTC 1.04745181250671<br>CEL 1.11616023428668<br>ETH 16.8342767455509<br>LTC 11.5821940405897<br>MATIC 20.4294257790528<br>SGB 6495.19234361354<br>XLM 2.67614590155834<br>XRP 4.17305909764355 | | |
| 3.1.535537 | STIJN ALBERT | ADDRESS REDACTED | | | BTC 0.0757310474670535<br>ETH 2.4577388784259 | | |
| 3.1.535538 | STIJN BAUER | ADDRESS REDACTED | | | BTC 0.0395907849043842<br>LINK 5.39973434231866<br>USDC 424.045880050647 | | |
| 3.1.535539 | STIJN BUITENHUIS | ADDRESS REDACTED | | | ADA 298.988115702901<br>BNB 1.67628497946507<br>BTC 0.000663414778050105<br>CEL 1.24430692982817<br>LTC 1.05193067801114<br>SGB 40.8967404519329<br>XRP 0.0596195337315838 | | |
| 3.1.535540 | STIJN CATTEEUW | ADDRESS REDACTED | | | BTC 0.0192468929642036<br>MCDAI 42.6391539102487 | | |
| 3.1.535541 | STIJN DE CLERCQ | ADDRESS REDACTED | | | BTC 0.0208932682668513<br>CEL 1.13688677468699 | | |
| 3.1.535542 | STIJN DE RIDDER | ADDRESS REDACTED | | | BTC 0.00005616<br>CEL 0.589396862927097 | | |
| 3.1.535543 | STIJN DE ROOVER | ADDRESS REDACTED | | | BTC 1.0562391127976<br>DOT 230.612243077486<br>ETH 24.4976710818299<br>GUSD 67.2563185890227<br>USDC 48.5380490892787 | | |
| 3.1.535544 | STIJN DEPREZ | ADDRESS REDACTED | | | BTC 0.000087318694694856<br>ETH 0.000145227223105169<br>LINK 0.00155741484025044<br>SOL 0.00182136818238313<br>USDC 0.101755956085304<br>USDT ERC20 0.00184560844783416 | | |
| 3.1.535545 | STIJN DIERINK | ADDRESS REDACTED | | | BTC 0.0539859858783989<br>ETH 0.683435403818454 | | |
| 3.1.535546 | STIJN ETTES | ADDRESS REDACTED | | | ADA 0.29372615920702<br>BTC 0.0594931891<br>ETH 0.245937143722168<br>USDC 0.181675979675863<br>XRP 303.138728326231 | | |
| 3.1.535547 | STIJN FABER | ADDRESS REDACTED | | | CEL 2.73039975542154 | | |
| 3.1.535548 | STIJN FONTEYN | ADDRESS REDACTED | | | BTC 0.0295068462471983<br>ETH 1.06881995800092<br>LTC 0.00121338334425914<br>MCDAI 0.0674441172077949 | | |
| 3.1.535549 | STIJN GOESSENS | ADDRESS REDACTED | | | BTC 0.0435085921280016<br>CEL 10.397779264817 | | |
| 3.1.535550 | STIJN HARMS | ADDRESS REDACTED | | | CEL 9.48035217145304<br>EOS 21.7402<br>ETH 0.035219<br>LTC 0.336929<br>XLM 110.5317096<br>XRP 996.956018089746 | | |
| 3.1.535551 | STIJN HELSEN | ADDRESS REDACTED | | | BTC 0.000086741030120659 | | |
| 3.1.535552 | STIJN HERREGODTS | ADDRESS REDACTED | | | BTC 0.00119587424653808<br>USDC 1073.12888069063<br>USDT ERC20 2012.54435716036 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.535553 | STIJN IJSSEL DE SCHEPPER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.535554 | STIJN JANSEN | ADDRESS REDACTED | | | BTC 0.0195291067049434<br>ETH 0.000358485558293949<br>LTC 3.0752375380356<br>XRP 2866.95083583654 | | |
| 3.1.535555 | STIJN JANSSENS | ADDRESS REDACTED | | | 1INCH 0.006<br>AAVE 9.4514637<br>ADA 0.004<br>AVAX 28.91125<br>BTC 0.000000999800246045<br>CEL 34382.1929401202<br>DOGE 7896.82<br>DOT 94.7993<br>ETH 0.525634<br>LINK 0.0007<br>MATIC 2885.299<br>SNX 366.499389756225<br>SOL 0.00007<br>UNI 0.0122<br>USDC 24252.555<br>USDT ERC20 6.410235 | | |
| 3.1.535556 | STIJN LAROCHE | ADDRESS REDACTED | | | CEL 1.34979238850051<br>MATIC 0.308195970902156<br>USDT ERC20 0.0228125513460192 | | |
| 3.1.535557 | STIJN LIEMPT | ADDRESS REDACTED | | | BTC 0.00626111938393412<br>CEL 18.1416303849201<br>USDC 400.266684 | | |
| 3.1.535558 | STIJN LUKJE | ADDRESS REDACTED | | | DOT 3.43261156203177<br>MATIC 104.503529021332<br>USDT ERC20 0.210100278779157 | | |
| 3.1.535559 | STIJN MAES | ADDRESS REDACTED | | | 1INCH 29.3462447711696<br>AAVE 0.242186156310036<br>BAT 0.0171440701546532<br>BNT 101.455072179244<br>BTC 0.0000488543237869599<br>CEL 145.769086905936<br>COMP 2.16690249465231<br>DASH 3.03892315453793<br>DOT 21.2569447142882<br>EOS 0.000065770384459804<br>ETH 0.000283075793888508<br>LTC 0.000000003054063613<br>MATIC 74.8957992395695<br>PAX 0.481457071016597<br>SNX 9.04223529540278<br>UNI 3.22629256495546<br>USDC 52.8018749822013<br>XLM 0.000000062390481476<br>XRP 172.74484749631 | | |
| 3.1.535560 | STIJN MATH DENISE BANNIER | ADDRESS REDACTED | | | BTC 0.00307434<br>CEL 1.48002521404017<br>XTZ 5.786716 | | |
| 3.1.535561 | STIJN MICHIELS | ADDRESS REDACTED | | | BNB 0.00132777794061166<br>BTC 0.000588322104988504<br>ETH 0.00611089229056037<br>LINK 0.000228730024219983<br>USDT ERC20 1.98791184026785 | | |
| 3.1.535562 | STIJN MICHIELS | ADDRESS REDACTED | | | ADA 258.369737197804<br>BTC 0.0653103803551357<br>CEL 2371.38901021179<br>LINK 50.33076<br>LTC 74.51024906<br>MATIC 3000.3818292 | | |
| 3.1.535563 | STIJN MULKENS | ADDRESS REDACTED | | | BTC 0.000000033446681356<br>CEL 362.833575108782<br>ETH 0.000003485000037862<br>SGB 825.1571<br>SNX 1.81395429494854<br>ZRX 0.0805708343884445 | | |
| 3.1.535564 | STIJN PAULUS ANNA DIEPENDAAL | ADDRESS REDACTED | | | BTC 0.00860035088115143 | | |
| 3.1.535565 | STIJN POLUS | ADDRESS REDACTED | | | ADA 414.8014039979<br>BTC 0.649314414380102<br>CEL 11.6457537540343<br>ETH 1.79702837159937<br>MATIC 301.237470034879<br>SOL 1.93281470620342<br>USDC 7879.531641982 | | |
| 3.1.535566 | STIJN REYNDERS | ADDRESS REDACTED | | | BTC 0.00859508408996262 | | |
| 3.1.535567 | STIJN SCHEEPERS | ADDRESS REDACTED | | | BTC 0.00486239732686565<br>CEL 20.4608125113125<br>XRP 559.329823 | | |
| 3.1.535568 | STIJN SCHEMKES | ADDRESS REDACTED | | | CEL 0.705294689419919<br>ETH 0.000073403939612675<br>LTC 0.0017411172884183<br>MATIC 0.381697548262713 | | |
| 3.1.535569 | STIJN SIMON HUBERTUS VEEKE | ADDRESS REDACTED | | | BTC 0.00135137412442905 | | |
| 3.1.535570 | STIJN TIMMER | ADDRESS REDACTED | | | AAVE 0.00936545540007569<br>BTC 0.000350092917902876<br>ETH 0.00190388653698413<br>USDC 0.25630866406159 | | |
| 3.1.535571 | STIJN VAERNEWYCK | ADDRESS REDACTED | | | BTC 0.000002067346093593<br>CEL 1.61366977729751<br>DOT 2.03677145793289<br>ETH 0.0303252247183055 | | |
| 3.1.535572 | STIJN VAESEN | ADDRESS REDACTED | | | BTC 0.00113556423258226<br>CEL 0.851036207445442 | | |
| 3.1.535573 | STIJN VAN BELLINGHEN | ADDRESS REDACTED | | | AAVE 0.11781150221225<br>BTC 0.000000849104194595999<br>CEL 49.6827274714747<br>LINK 0.716885074276072 | | |
| 3.1.535574 | STIJN VAN DER HEIJDEN | ADDRESS REDACTED | | | BTC 0.0013162076308682<br>BUSD 4.28649349206133<br>USDT ERC20 10.4173047084614 | | |
| 3.1.535575 | STIJN VAN DIJCK | ADDRESS REDACTED | | | BTC 0.0176023234797978<br>ETH 0.709424805524271<br>MCDAI 84.7694336116556<br>USDT ERC20 0.938558654561681 | | |
| 3.1.535576 | STIJN VAN GEHUCHTEN | ADDRESS REDACTED | | | BTC 0.00049198092586292<br>CEL 1.15276690347876<br>ETH 0.000018301856909639 | | |
| 3.1.535577 | STIJN VAN HAREN | ADDRESS REDACTED | | | CEL 0.00485461206735632<br>XRP 0.001677 | | |
| 3.1.535578 | STIJN VAN IMPE | ADDRESS REDACTED | | | BTC 0.000000007660225561<br>CEL 0.0982424684322661 | | |
| 3.1.535579 | STIJN VAN ULSEN | ADDRESS REDACTED | | | BTC 0.0255962960179312<br>ETH 0.106243990138737 | | |
| 3.1.535580 | STIJN VANDEKERCKHOVE | ADDRESS REDACTED | | | BTC 0.000011572973453579<br>USDC 25.6017479134279 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.535581 | STIJN VANDERELST | ADDRESS REDACTED | | | BTC 0.000000978328050806<br>ETC 7.46680288274792<br>LUNC 0.0074219320787907<br>XRP 0.132758997572959 | | |
| 3.1.535582 | STIJN VANHAUTE | ADDRESS REDACTED | | | BTC 0.0312308978276756<br>ETH 0.000026796739584686<br>MATIC 0.0114108527749239 | | |
| 3.1.535583 | STIJN VEREIJKEN | ADDRESS REDACTED | | | BTC 0.00000952274228667 | | |
| 3.1.535584 | STIJN VISSCHEDIJK | ADDRESS REDACTED | | | LTC 0.000586834190043653<br>XLM 0.0222961334399199<br>XRP 0.264222693934557 | | |
| 3.1.535585 | STIJN WELVAERT | ADDRESS REDACTED | | | BNB 2.17073662012882<br>BTC 0.0191953855144202<br>CEL 0.00376253688454968<br>USDC 0.0236298999346014 | | |
| 3.1.535586 | STIJN ZEEMAN | ADDRESS REDACTED | | | BTC 0.0150072047948177<br>CEL 0.000835894861204647<br>MCDAI 60.523941564533 | | |
| 3.1.535587 | STIJN ZEEMAN | ADDRESS REDACTED | | | BCH 9.50526205563028<br>BTC 0.00077758686332983<br>CEL 313.130228707208<br>COMP 1.10057176100372<br>DASH 20.3192262532816<br>ETH 7.2533834060975<br>MCDAI 30<br>ZRX 22.5146492183305 | | |
| 3.1.535588 | STIJNTJE DE JONG | ADDRESS REDACTED | | | ADA 0.312807510870886<br>BNB 1.11198624843657<br>BTC 0.0939969678411974<br>CEL 12.3843460562633<br>ETH 2.90172057590648 | | |
| 3.1.535589 | STILIAN ILIEV | ADDRESS REDACTED | | | BTC 0.000008175368275054 | | |
| 3.1.535590 | STILIAN MORRISON | ADDRESS REDACTED | | | CEL 1.09945500998105<br>MCDAI 1.44107901501835<br>USDC 0.00773447239791671 | | |
| 3.1.535591 | STILIYAN ANTONOV KOLEV | ADDRESS REDACTED | | | BTC 0.0247599260532183<br>ETH 0.4093569699261 | | |
| 3.1.535592 | STILIYAN LUKANOV | ADDRESS REDACTED | | | BTC 0.000000289561943512<br>CEL 0.0261968864638953<br>USDT ERC20 0.672940556383989 | | |
| 3.1.535593 | STILIYANA PETROVA | ADDRESS REDACTED | | | BTC 0.000000173277516346<br>LTC 0.000000245180248169999 | | |
| 3.1.535594 | STILL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.49704892721922 | | |
| 3.1.535595 | STILLAHN-LANG TRUST DTD 02/19/2015 | W PLACITA DE DICIEMBRE, GREEN VALLEY, ARIZONA 85622 | | | BTC 0.398287339949853<br>CEL 45.840780063841<br>GUSD 258501.048485097 | | |
| 3.1.535596 | STIMY PULLOCKARAN | ADDRESS REDACTED | | | BTC 0.0080954544870268<br>DOT 26.3361031725063<br>ETH 0.0788047708267346 | | |
| 3.1.535597 | STINE BERGE | ADDRESS REDACTED | | | XRP 50.6662906756312 | | |
| 3.1.535598 | STINE BLOM | ADDRESS REDACTED | | | CEL 379.692981699464 | | |
| 3.1.535599 | STINE GISSING MADSEN | ADDRESS REDACTED | | | CEL 0.0484034081362035<br>ETH 0.00157431226168848 | | |
| 3.1.535600 | STINE HANSEN | ADDRESS REDACTED | | | BTC 0.0281162501292038<br>CEL 27.4798202445039<br>LINK 7.9983<br>MATIC 169.964<br>SOL 4.10121907754336 | | |
| 3.1.535601 | STINE LARSEN | ADDRESS REDACTED | | | BTC 0.000024123917394193 | | |
| 3.1.535602 | STINE MADSEN | ADDRESS REDACTED | | | BTC 0.000016079134206871 | | |
| 3.1.535603 | STINE RASMUSSEN | ADDRESS REDACTED | | | ADA 296.008694419329<br>BTC 0.0150137656505054<br>CEL 65.4028252722036<br>ETH 0.195343110209078<br>XLM 158.093818648142 | | |
| 3.1.535604 | STINNE ASTRUP SØRENSEN | ADDRESS REDACTED | | | BTC 0.000000008816260696<br>CEL 0.13217168085042<br>LINK 0.00548560553457388 | | |
| 3.1.535605 | STIPAN VUJICA | ADDRESS REDACTED | | | BTC 0.00127956890235327<br>CEL 301.983827991648 | | |
| 3.1.535606 | STIPE BACIC | ADDRESS REDACTED | | | ADA 34.0375797348108<br>DOT 1.22037616087779 | | |
| 3.1.535607 | STIPE KOLOVRAT | ADDRESS REDACTED | | | ADA 59.5387585123629<br>DOT 0.0135649898309486<br>USDT ERC20 44.6199066003753 | | |
| 3.1.535608 | STIPE MUSULIN | ADDRESS REDACTED | | | BTC 0.000000007170069035<br>CEL 0.00154481170201468 | | |
| 3.1.535609 | STIPE OCKOVSKY | ADDRESS REDACTED | | | CEL 15.0071271313736 | | |
| 3.1.535610 | STIPE OMRČEN | ADDRESS REDACTED | | | USDC 0.39242219056139 | | |
| 3.1.535611 | STIPE PUSKARIC | ADDRESS REDACTED | | | BTC 0.000000004168638113<br>CEL 1.10335288144675 | | |
| 3.1.535612 | STIPE VUČKO | ADDRESS REDACTED | | | BTC 0.000000000070215754<br>CEL 51.8278205998948<br>XRP 149.75 | | |
| 3.1.535613 | STIPE VULETIC | ADDRESS REDACTED | | | BTC 0.000000005862853266<br>CEL 51.3916249985764<br>DOT 0.00583754768521708<br>MATIC 1.09183684645439 | | |
| 3.1.535614 | STIPE ZG | ADDRESS REDACTED | | | ETH 0.00682912226558153 | | |
| 3.1.535615 | STIPICA KLEPIC | ADDRESS REDACTED | | | CEL 0.375141652013134<br>MATIC 16.37725787 | | |
| 3.1.535616 | STIPICA MAJIC | ADDRESS REDACTED | | | BTC 0.00000307395450069399<br>CEL 577.153765711806<br>DOT 62.6577047646627<br>ETH 0.213590155371792<br>LINK 10.4587641426264<br>MATIC 0.545519637430652<br>USDT ERC20 0.000000392329797248 | | |
| 3.1.535617 | STIPO GAVRAN | ADDRESS REDACTED | | | ADA 9.35878869743551<br>CEL 0.0669617418920665 | | |
| 3.1.535618 | STIRA TWO LLC | ALSTONE DR,, FRISCO, TEXAS 75035 | | | BTC 0.000691868304447849<br>MCDAI 1075.91283987282 | BTC 0.000144325820981158 | |
| 3.1.535619 | STIRLING DAVISON | ADDRESS REDACTED | | | ADA 14.521255483524<br>BTC 0.000189721155933296<br>CEL 867.21533813753<br>COMP 0.511320364081627<br>DOT 21.9893985617537<br>ETH 0.118469591324662<br>LINK 9.09203719808605<br>SNX 1.86386187620506<br>SOL 0.0607880300185126 | | |
| 3.1.535620 | STIRLING DEATON | ADDRESS REDACTED | | | BTC 0.231189815234194<br>DOT 21.0680486825861<br>ETH 3.58226812744179<br>MATIC 686.09978830092<br>XRP 829.454014122717 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.535621 | STIRNIMANN MARKUS | ADDRESS REDACTED | | | BAT 259.560397826371<br>BTC 0.00969136292541844<br>CEL 11.2946015046223<br>LTC 0.000220337377670396<br>MCDAI 252.657719107997<br>UNI 93.3755532635082<br>USDT ERC20 115.609069679067 | | |
| 3.1.535622 | STIVAN NIKOLAEV SOLAKOV | ADDRESS REDACTED | | | BTC 0.000008611700729108 | | |
| 3.1.535623 | STIVAN TANKOV | ADDRESS REDACTED | | | CEL 0.888246390665427 | | |
| 3.1.535624 | STIVE TEHE | ADDRESS REDACTED | | | AVAX 0.00003939650864207 | | |
| 3.1.535625 | STIVEL DAHYOT | ADDRESS REDACTED | | | BTC 0.0215574299547908<br>CEL 21.6498434475159<br>DOT 3.54138234891585<br>ETH 0.198780155279123<br>LINK 3.68111867777422<br>XRP 0.0325167412159683 | | |
| 3.1.535626 | STIVEN AGUINO OSPINA | ADDRESS REDACTED | | | BTC 0.000000997004669522<br>CEL 0.902983144930292 | | |
| 3.1.535627 | STIVEN GONZÁLEZ ARAYA | ADDRESS REDACTED | | | BTC 0.00000592<br>CEL 0.549618947811265 | | |
| 3.1.535628 | STIVEN LOAIZA | ADDRESS REDACTED | | | ADA 58.2641015986795<br>BTC 0.000731797064274285<br>XLM 20.0392720149383 | | |
| 3.1.535629 | STIVEN MARTINHO | ADDRESS REDACTED | | | ADA 0.000000128384039997<br>BAT 0.0595403986428006<br>BCH 0.00000000588904011<br>BNT 0.00726871722048721<br>BSV 0.00000000167045475<br>BTC 0.000000003827531227<br>BUSD 8.93419595822138<br>CEL 1018.9088504971<br>DASH 0.000000009399695586<br>DOT 0.000578587528746222<br>EOS 0.000080829054898402<br>ETH 0.00275025879149182<br>LINK 0.0668847007493131<br>LTC 0.000000005775861207<br>MATIC 0.0145385537411054<br>PAXG 2.09640066168893<br>USDC 0.789024499764043<br>XLM 0.000000060426756264<br>ZRX 0.106050088439426 | | |
| 3.1.535630 | STIVEN MOURA DE JESUS | ADDRESS REDACTED | | | CEL 0.00646405133234074 | | |
| 3.1.535631 | STIVEN NOCHEVSKI | ADDRESS REDACTED | | | ADA 0.00434903611492674<br>BTC 0.160613978462325<br>CEL 0.0230299832879175 | | |
| 3.1.535632 | STIVI CAKU | ADDRESS REDACTED | | | ADA 0.000000705882352941<br>BTC 0.00120324583336862<br>CEL 35.2968050731988<br>ETH 0.538675793256526 | | |
| 3.1.535633 | STJEPAN ANĐELO BAGARIĆ | ADDRESS REDACTED | | | BTC 0.000814969357152171<br>ETH 0.000454163954079847 | | |
| 3.1.535634 | STJEPAN BENKOVIĆ | ADDRESS REDACTED | | | BSV 0.0444428777588852<br>CEL 2.93744126418352<br>MATIC 391.872807934053 | | |
| 3.1.535635 | STJEPAN BILIĆ | ADDRESS REDACTED | | | ADA 0.152991625981808<br>BAT 15.3294145424782<br>BTC 0.0392934749879388<br>CEL 1.72829444083976<br>ETH 0.000066726262018028<br>USDT ERC20 0.265038240231523 | | |
| 3.1.535636 | STJEPAN BRKO | ADDRESS REDACTED | | | ADA 62.8128511091014<br>BCH 0.10144908859066<br>BSV 0.100460250404645<br>BTC 0.000896815148801458<br>ETC 10.1903232802688<br>ETH 1.16596861878697<br>LTC 0.499055470696663<br>XRP 491.463084979841 | | |
| 3.1.535637 | STJEPAN DEVCIC | ADDRESS REDACTED | | | BTC 0.000014092465753617 | | |
| 3.1.535638 | STJEPAN ĐURAŠIĆ | ADDRESS REDACTED | | | CEL 0.324672684391854 | | |
| 3.1.535639 | STJEPAN GRIVIĆ | ADDRESS REDACTED | | | BTC 0.00137771746811668<br>CEL 32.5528952634217<br>DOT 76.59093977<br>MATIC 830.435105221363 | | |
| 3.1.535640 | STJEPAN GUDELJ | ADDRESS REDACTED | | | BTC 0.000892894327589852<br>CEL 1.80846614980536<br>LTC 2.43454928161865 | | |
| 3.1.535641 | STJEPAN KATAVIC | ADDRESS REDACTED | | | BTC 0.000000418650006297<br>CEL 0.599191409600008<br>USDC 0.00774497902238928 | | |
| 3.1.535642 | STJEPAN KATUŠIĆ | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.463949193427242 | | |
| 3.1.535643 | STJEPAN KROVINOVIĆ | ADDRESS REDACTED | | | ADA 0.24060171460881<br>BTC 0.104583775080272<br>ETH 1.06531722905281 | | |
| 3.1.535644 | STJEPAN KUNSTEK | ADDRESS REDACTED | | | BTC 0.000504707396421418<br>CEL 1.38156177474823<br>DOT 0.0223470043271543<br>ETH 0.00113449877819162 | | |
| 3.1.535645 | STJEPAN LOVRIĆ | ADDRESS REDACTED | | | ADA 165.387932904193<br>BTC 0.000000008698481562<br>CEL 2.5183887263945 | | |
| 3.1.535646 | STJEPAN LUČEVNJAK | ADDRESS REDACTED | | | BTC 0.0257141070772351<br>CEL 37.8791148014332<br>SNX 3.33426891682754 | | |
| 3.1.535647 | STJEPAN MARIC | ADDRESS REDACTED | | | BTC 0.000000186435475502<br>CEL 0.066061476715814<br>XRP 0.000000250347191937 | | |
| 3.1.535648 | STJEPAN MIKULIĆ | ADDRESS REDACTED | | | BAT 0.0532688105762123<br>BTC 0.101063249775396<br>CEL 0.00865870854001794<br>ETH 0.000028696252193151 | | |
| 3.1.535649 | STJEPAN MUDRONJA | ADDRESS REDACTED | | | ADA 0.730399097773435<br>BTC 0.000001555919929554<br>CEL 0.636345739799807 | | |
| 3.1.535650 | STJEPAN RADIC | ADDRESS REDACTED | | | BTC 0.000000597918651487<br>CEL 0.0502070087899424<br>ETH 0.000000236512450517<br>USDT ERC20 0.000000047526424488 | | |
| 3.1.535651 | STJEPAN ŠANDRK | ADDRESS REDACTED | | | BTC 0.000098464152230848<br>ETH 0.00251509575104631<br>LINK 0.0418803704704159<br>LUNC 5.73849847368555<br>USDC 0.24678079772766<br>XLM 0.720698616714642 | | |
| 3.1.535652 | STJEPAN VUCIC | ADDRESS REDACTED | | | BTC 0.000000165980476851<br>USDC 0.704426210038148 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.535653 | STJEPKO GALOVIC | ADDRESS REDACTED | | | BTC 0.0013087977383975<br>CEL 2.96080140773693<br>LINK 29.00433238 | | |
| 3.1.535654 | STOCKTON GRAHAM | ADDRESS REDACTED | | | ADA 0.0559386201658666<br>BCH 0.000002188935147845<br>BTC 0.000012699606352151<br>DOT 13.9161635226393<br>LTC 0.000009048863198304<br>PAX 0.00300446738635245<br>USDC 230.564285325594<br>XLM 0.00713030590299294 | | ADA 0.000000365227119836<br>BCH 0.016949716549657<br>BTC 0.000000004814626839<br>LTC 0.0498841277593093<br>XLM 68.4619057881124 |
| 3.1.535655 | STOCKTON SHEEHAN | ADDRESS REDACTED | | | BTC 0.0207189211840952<br>CEL 88.2918490778773<br>DOT 4.46201377546211<br>ETH 0.839404846086482<br>LINK 4.08749085034323<br>MANA 27.4530475812258<br>MATIC 0.436769276116444<br>USDC 0.293172773856928 | USDC 0.00000072150010982 | |
| 3.1.535656 | STOE DAVID FARRELL III | ADDRESS REDACTED | | | BTC 0.291091429090563 | | |
| 3.1.535657 | STOGIANIS KOZARIDIS | ADDRESS REDACTED | | | BCH 5.07668702474017<br>BTC 0.347898132727211<br>CEL 289.133989864928<br>LTC 10.1183205406983<br>LUNC 142.094838378243<br>MATIC 10.2051138410455<br>SNX 132.76537477197<br>XRP 1825.39310934338 | | |
| 3.1.535658 | STOIAN IRINA | ADDRESS REDACTED | | | ADA 0.0137455352811079<br>BTC 0.00000156955810257799<br>XRP 0.127058377020763 | | |
| 3.1.535659 | STOICA BOGDAN | ADDRESS REDACTED | | | CEL 862.387002338198 | | |
| 3.1.535660 | STOICA BOGDAN-LAURENȚIU | ADDRESS REDACTED | | | USDC 0.259806290022221 | | |
| 3.1.535661 | STOICA SEVASTIAN | ADDRESS REDACTED | | | CEL 3.32397290709481<br>MATIC 765.687221243426<br>PAX 31.95<br>SNX 1.21567120315435<br>XLM 4.19264446979596<br>ZRX 74.2276460768517 | | |
| 3.1.535662 | STOIL ANDREEV | ADDRESS REDACTED | | | BTC 0.00139975741812231<br>DOT 398.234013251898 | | |
| 3.1.535663 | STOIL GERGINOV | ADDRESS REDACTED | | | BTC 0.00133285708973626<br>USDC 6684.10713976454 | | |
| 3.1.535664 | STOJAN GRABROVIC | ADDRESS REDACTED | | | BTC 0.000006669686350174 | | |
| 3.1.535665 | STOJAN IVANISEVIC | ADDRESS REDACTED | | | BTC 0.000000000149669842<br>CEL 1694.63190558101<br>ETH 0.134260251283228<br>MCDAI 30<br>USDT ERC20 628.961182 | | |
| 3.1.535666 | STOJAN MANDIČ | ADDRESS REDACTED | | | ADA 253.083561761208<br>BTC 0.261002586611531<br>CEL 119.424489476057<br>ETH 0.157409312965359<br>LTC 1.00445492894615 | | |
| 3.1.535667 | STOJAN SHTERJOSKI | ADDRESS REDACTED | | | ADA 100.219434121522<br>BTC 0.00131329566276181<br>DOT 3.75792013492629<br>MATIC 126.161444743151 | | |
| 3.1.535668 | STOJAN SILJANOVSKI | ADDRESS REDACTED | | | BTC 0.000970924297880834<br>CEL 55.647881439762<br>ETH 0.000975007450788086 | | |
| 3.1.535669 | STOJANKA JAKSIC | ADDRESS REDACTED | | | ADA 0.000000688053388216<br>AVAX 0.0102051133860233<br>BNB 0.170933940790143<br>BTC 0.0288903172312896<br>CEL 264.504244779571<br>DOT 33.224<br>ETH 3.06821064180805<br>LUNC 0.00003<br>SOL 6.29589981798884<br>USDC 257.966348<br>USDT ERC20 222.44<br>UST 4050.85225132924<br>XRP 2029.908606 | | |
| 3.1.535670 | STOKERVEST LLC | SLACKS ROAD, ELDERSBURG, MARYLAND 21784 | | | 1INCH 34.4658039436075<br>BTC 0.986607699060255<br>SNX 84.220929719035<br>USDC 0.000842513546184066 | | |
| 3.1.535671 | STOLL ANTHONY | ADDRESS REDACTED | | | CEL 0.0166423694899419 | | |
| 3.1.535672 | STOLZ ROBIN | ADDRESS REDACTED | | | CEL 0.0539097280384741 | | |
| 3.1.535673 | STONE BAXTER | ADDRESS REDACTED | | | BTC 0.000009638708768907 | | |
| 3.1.535674 | STONE BERGER | ADDRESS REDACTED | | | CEL 65.9268222706782 | | |
| 3.1.535675 | STONE DARNELL | ADDRESS REDACTED | | | BTC 0.000017370378637704 | BTC 0.000000001658358553 | |
| 3.1.535676 | STONE GARRETT | ADDRESS REDACTED | | | ADA 0.0484088532257961<br>BTC 0.00110204089579719<br>MATIC 1.1589435556176 | | |
| 3.1.535677 | STONE HAYNES | ADDRESS REDACTED | | | ADA 0.103974202937716<br>BAT 0.00813472390757923<br>BTC 0.000000808554434129<br>COMP 0.000028130396072411<br>ETH 0.000012246171723565<br>LINK 0.000590112785700914<br>LTC 0.00084174979426582<br>MANA 0.00549258430903796<br>MATIC 0.124751129419661<br>MCDAI 0.0299270707287022<br>UMA 0.000048075770558328<br>UNI 0.00136895105206801<br>USDC 0.0677680599702308<br>XLM 0.048326504377827<br>ZRX 0.00272499427030602 | | |
| 3.1.535678 | STONE KRAUSHAAR | ADDRESS REDACTED | | | BTC 0.0148579751642274 | | |
| 3.1.535679 | STONE SORENSON | ADDRESS REDACTED | | | ADA 0.0380151975380339<br>BTC 0.000006277382783423<br>DOT 0.107943727309119<br>ETH 0.000926216826040162<br>LINK 0.00228398025791538<br>USDC 0.11143832397569 | | |
| 3.1.535680 | STONEWALL YOUNG | ADDRESS REDACTED | | | BTC 0.000082111499593016<br>ETH 0.000009701474106267 | | |
| 3.1.535681 | STONEY NELSON ROBERTS | ADDRESS REDACTED | | | ETH 0.0136249751507003 | | |
| 3.1.535682 | STONEY REYES | ADDRESS REDACTED | | | BTC 0.000000002358630268<br>CEL 321.035085158892<br>LTC 0.00000000533366857 | | |
| 3.1.535683 | STORM CHRISTIE | ADDRESS REDACTED | | | CEL 0.720994738660929<br>ETC 0.00405841776985731<br>USDC 0.000000107700443771 | | |
| 3.1.535684 | STORM ELWORTH | ADDRESS REDACTED | | | LINK 0.0133470932304831<br>XLM 0.0739410188103235 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.535685 | STORM FRALEY | ADDRESS REDACTED | | | ADA 0.106181198041227<br>BTC 0.000000009951157493<br>DOT 0.000000000065421876<br>USDC 0.000000953888096508 | | |
| 3.1.535686 | STORM GERSOK | ADDRESS REDACTED | | | BTC 0.00104813081461013<br>CEL 0.0184487387957209<br>ETH 0.000046995001901409<br>SOL 0.00145186286734196 | | |
| 3.1.535687 | STORM JARNAGIN | ADDRESS REDACTED | | | MANA 0.109551630189835<br>XRP 0.000000092734961354 | | |
| 3.1.535688 | STORM MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.034890952715097<br>MCDAI 0.0443199528482415 | | |
| 3.1.535689 | STORM PRESSER-KING | ADDRESS REDACTED | | | ETH 0.00191486233631102<br>ZRX 18.7611656372434 | | |
| 3.1.535690 | STORM PRESSER-KING | ADDRESS REDACTED | | | BTC 0.000005960229887098<br>CEL 39.4489086242841<br>ETH 0.000918450077480915<br>MATIC 2.10205107842226<br>USDC 7.45130886365069<br>ZRX 60.8322268722605 | | |
| 3.1.535691 | STORM RAWLINGS | ADDRESS REDACTED | | | BTC 0.000137981823826158<br>ETH 0.000041163969914125<br>SNX 1.69579535998752 | | |
| 3.1.535692 | STORM SCHICHTL | ADDRESS REDACTED | | | ADA 1451.64243669025<br>ETH 4.37012824053258<br>USDC 2.78409683098733 | BTC 0.0096323<br>ETH 0.51264<br>USDC 829.893842869328 | |
| 3.1.535693 | STORM STEENSRUD | ADDRESS REDACTED | | | BTC 0.00320998988033757<br>BUSD 414.184757681609<br>CEL 24.269673225486<br>ETH 0.0969161748933921<br>USDT ERC20 210.621405508204 | | |
| 3.1.535694 | STORM SYMMONDS | ADDRESS REDACTED | | | BTC 0.0166171143468364 | | |
| 3.1.535695 | STORM WOODS | ADDRESS REDACTED | | | BTC 0.0814956122825547<br>CEL 66.6034708642667<br>DASH 0.441885544286583<br>DOT 16.3879278455244<br>ETH 0.000164946950576768<br>LTC 0.000517411360454702<br>SGB 115.322707774516<br>XRP 0.394480054133719 | | |
| 3.1.535696 | STORMER FAMILY SUPER PTY LTD | RUNYON AVENUE, GREYSTANES, 2145<br>AUSTRALIA | | | BTC 1.44137081770351<br>CEL 25.5812405419605 | | |
| 3.1.535697 | STORMI BAYS | ADDRESS REDACTED | | | BTC 0.0000265553363177239 | | |
| 3.1.535698 | STORMI CANNON | ADDRESS REDACTED | | | BTC 0.0107664840342246<br>USDC 561.353212214819 | | |
| 3.1.535699 | STORMY POTTER | ADDRESS REDACTED | | | ADA 108.068290477559<br>SGB 0.0073213735268834<br>XRP 0.000000142754063959 | LUNC 10.05849146817 | |
| 3.1.535700 | STOSH POSTYN | ADDRESS REDACTED | | | ADA 5317.96380137558<br>BTC 0.997821472581057<br>DOT 0.09138255608229<br>ETH 3.08153601100774<br>USDC 7.95579245307469 | BTC 0.00767888927335953 | |
| 3.1.535701 | STOYAN ATIPOV | ADDRESS REDACTED | | | BTC 0.000015586750247498<br>USDT ERC20 40.4762528622943 | | |
| 3.1.535702 | STOYAN DIMCHEV GEORGIEV | ADDRESS REDACTED | | | BTC 0.0616067985426906<br>ETH 0.00164688832180163 | | |
| 3.1.535703 | STOYAN DIMITROV | ADDRESS REDACTED | | | BTC 0.000984325447047049<br>CEL 9419.8280989832<br>USDC 0.084<br>USDT ERC20 1.130365 | | |
| 3.1.535704 | STOYAN DOGANDZHIYSKI | ADDRESS REDACTED | | | BTC 0.00166049301695974<br>CEL 0.387816037165717<br>USDC 17.623074955034 | | |
| 3.1.535705 | STOYAN DONCHEV | ADDRESS REDACTED | | | BUSD 0.00820305688271346<br>CEL 7.1186830811912<br>ETH 0.000020265161555243<br>USDT ERC20 0.000000006708829365 | | |
| 3.1.535706 | STOYAN GEORGIEV | ADDRESS REDACTED | | | CEL 11.3198329722975 | | |
| 3.1.535707 | STOYAN GIROV | ADDRESS REDACTED | | | CEL 63.8980260778678 | | |
| 3.1.535708 | STOYAN ILIEV | ADDRESS REDACTED | | | BTC 0.000000005608886672<br>CEL 1.40921147922524<br>USDC 0.244593732400996 | | |
| 3.1.535709 | STOYAN IVANOV | ADDRESS REDACTED | | | ADA 0.114384548612644<br>AVAX 0.0000809637306969229<br>BCH 0.00000188735099623<br>BSV 0.000370373975515337<br>BTC 0.000000616731170264<br>COMP 0.00141647605582609<br>DASH 0.000003484010815046<br>LINK 0.022929288173506<br>LTC 0.00174053801411272<br>LUNC 0.00101624497451335<br>SNX 0.000308556956753434<br>USDT ERC20 0.356593192052781 | | |
| 3.1.535710 | STOYAN KIRILOV RAZHDANOV | ADDRESS REDACTED | | | BTC 0.00165098509027065<br>ETH 1.07588295361763 | | |
| 3.1.535711 | STOYAN MAEVSKI | ADDRESS REDACTED | | | CEL 1.01805836097063 | | |
| 3.1.535712 | STOYAN NIKOLAEV ZLATEV | ADDRESS REDACTED | | | AVAX 0.0172068943559215<br>BTC 0.00130326436315097<br>CEL 148.433484677745 | | |
| 3.1.535713 | STOYAN POPOV | ADDRESS REDACTED | | | BTC 0.000000189211716551<br>DOT 0.0309467856981582<br>SNX 0.000508209301235796 | | |
| 3.1.535714 | STOYAN RAHOV | ADDRESS REDACTED | | | BTC 0.00106127456641737<br>ETH 0.679334565947632 | | |
| 3.1.535715 | STOYAN STOYANOV | ADDRESS REDACTED | | | BAT 0.0205670159800289<br>BTC 0.0015907416394328<br>DOT 3.15556020451024<br>ETH 5.7301470543401<br>USDC 0.00306043912686686 | | |
| 3.1.535716 | STOYAN STOYANOV | ADDRESS REDACTED | | | BTC 0.00326833243136283 | | |
| 3.1.535717 | STOYAN STOYANOV | ADDRESS REDACTED | | | BTC 0.00026446290785707<br>ETH 0.00556640969324968 | | |
| 3.1.535718 | STOYAN TERZIEV | ADDRESS REDACTED | | | CEL 28.0563636368768<br>MATIC 0.00400769625227563<br>SGB 344.640688300173 | | |
| 3.1.535719 | STOYAN VODENICHAROV | ADDRESS REDACTED | | | BTC 0.000000435855939652999<br>CEL 2.85756680723368<br>ETH 0.00899259546163347 | | |
| 3.1.535720 | STOYAN YURIEV KORNOV | ADDRESS REDACTED | | | CEL 0.00090425959217481<br>ETH 0.000016363391003517 | | |
| 3.1.535721 | STOYAN ZHEKOV | ADDRESS REDACTED | | | BNB 0.00110815535751698<br>BTC 0.0339149671291581<br>CEL 0.00109334395699819<br>USDC 6.69529873818073 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.535722 | STOYAN ZHOROV GEORGIEV | ADDRESS REDACTED | | | AAVE 6.22006411671009<br>ADA 25.0270836684637<br>COMP 9.4786225067218<br>SNX 198.338962542778<br>SOL 12.4648667912907<br>UNI 1152.34514508891 | | |
| 3.1.535723 | STOYANKA BAKARDZHIEVA-RUSOMANOVA | ADDRESS REDACTED | | | BTC 0.025940993500642<br>CEL 6.39030233454715<br>ETH 0.129144773385 | | |
| 3.1.535724 | STOYANKA DIMITROVA | ADDRESS REDACTED | | | CEL 0.156266819054094<br>ETH 0.00000484 | | |
| 3.1.535725 | STOYANKA GEORGIEVA KRASTEVA | ADDRESS REDACTED | | | BNB 1.3995<br>BTC 0.00263569953776885<br>CEL 4.28711789168748 | | |
| 3.1.535726 | STOYANKA PETSOVA-HARALAMPIEVA | ADDRESS REDACTED | | | BTC 0.044949920376997<br>ETH 0.632473295829261 | | |
| 3.1.535727 | STOYANKA TSONEVA | ADDRESS REDACTED | | | BTC 0.00049181992354616<br>ETH 0.000413325875827349 | | |
| 3.1.535728 | STOYANKA YANAKOVA | ADDRESS REDACTED | | | BTC 0.000000007226138974<br>USDC 0.35885516858629 | | |
| 3.1.535729 | STOYCHO NEDEV STOYCHEV | ADDRESS REDACTED | | | BTC 0.00263400124800053 | | |
| 3.1.535730 | STOYCHO STOEV | ADDRESS REDACTED | | | BTC 0.000001648110763933<br>PAXG 0.000047127432830314 | | |
| 3.1.535731 | STOYCHO STOEV | ADDRESS REDACTED | | | BTC 0.00106875266823405<br>CEL 1.25627957803232<br>DOT 2.0502412921426<br>ETH 0.607395572845009<br>MATIC 67.8523340992878<br>SOL 0.10127832274072 | | |
| 3.1.535732 | STOYCHO VALCHEV | ADDRESS REDACTED | | | LTC 0.000539243990469207 | | |
| 3.1.535733 | STRAHAN DUXFIELD | ADDRESS REDACTED | | | BTC 0.0141401126643236<br>DOT 3.18772185238117 | | |
| 3.1.535734 | STRAHINJA BANOVIC | ADDRESS REDACTED | | | BTC 0.000735040251589725<br>CEL 175.322106012849<br>ETH 2.57523019 | | |
| 3.1.535735 | STRAHINJA BOGAVAC | ADDRESS REDACTED | | | BTC 0.000000005761652391<br>CEL 0.303099944976385 | | |
| 3.1.535736 | STRAHINJA GLIGOVIĆ | ADDRESS REDACTED | | | ADA 15.3100629420714<br>BTC 0.000013846893540845<br>CEL 0.0829488359422283 | | |
| 3.1.535737 | STRAHINJA JEFTIC | ADDRESS REDACTED | | | ADA 0.353309940427438<br>BTC 0.000000017456241413 | | |
| 3.1.535738 | STRAHINJA JOVIC | ADDRESS REDACTED | | | CEL 48.4379693259527<br>LTC 0.000742937268261276<br>XLM 45.1850352864673<br>XRP 0.0118132418888551 | | |
| 3.1.535739 | STRAHINJA KESELJ | ADDRESS REDACTED | | | ADA 472.404568068745<br>BTC 0.000869719341630633<br>CEL 0.81393794912844 | | |
| 3.1.535740 | STRAHINJA KNEZEVIC | ADDRESS REDACTED | | | CEL 0.166304494309829 | | |
| 3.1.535741 | STRAHINJA KOCIJASEVIC | ADDRESS REDACTED | | | BTC 0.00484364328072881<br>DOT 24.5557566715656<br>ETH 0.290334487259498<br>MATIC 387.37804256776 | | |
| 3.1.535742 | STRAHINJA MITRIC | ADDRESS REDACTED | | | CEL 0.0127662787233241 | | |
| 3.1.535743 | STRAHINJA MRSEVIC | ADDRESS REDACTED | | | ADA 0.000000556651296668<br>BTC 0.000000009291036288<br>CEL 1.05387313637562<br>ETH 0.000051387208070921 | | |
| 3.1.535744 | STRAHINJA NIKOLIC | ADDRESS REDACTED | | | BTC 0.0402271264906295<br>BUSD 563.445173471286<br>ETH 0.0695321528908807 | | |
| 3.1.535745 | STRAHINJA PETRIC | ADDRESS REDACTED | | | CEL 0.133058715294644<br>XRP 23.44276 | | |
| 3.1.535746 | STRAHINJA SEKULIC | ADDRESS REDACTED | | | BTC 0.000002067394692 47<br>XRP 0.6439350592975 | | |
| 3.1.535747 | STRAHINJA SMILJANIC | ADDRESS REDACTED | | | ETH 0.0997733551755726 | | |
| 3.1.535748 | STRAHINJA STAJIC | ADDRESS REDACTED | | | BTC 0.000028338714438643 | | |
| 3.1.535749 | STRAHINJA VELICKOV | ADDRESS REDACTED | | | BTC 0.000000012725308286<br>CEL 1.08860676348265<br>TUSD 0.161077000821421 | | |
| 3.1.535750 | STRAHINJA VELJOVIC | ADDRESS REDACTED | | | CEL 0.00284102330789949 | | |
| 3.1.535751 | STRAHINJA VUJIC | ADDRESS REDACTED | | | CEL 0.179963636832792<br>XRP 34.952795 | | |
| 3.1.535752 | STRAHINJA VUKOSAVLJEVIC | ADDRESS REDACTED | | | BTC 0.00000414551265749799<br>CEL 0.0172848809261241<br>ETH 0.00004938395807936 | | |
| 3.1.535753 | STRAIGHTFORWARD MEDIA LLC | N 110TH DR, PEORIA, ARIZONA 85345 | | | USDC 0.816403947510326 | | |
| 3.1.535754 | STRAINU EDUARD ANDREI | ADDRESS REDACTED | | | CEL 1.17672264309485 | | |
| 3.1.535755 | STRAITI GU | ADDRESS REDACTED | | | BTC 0.000002797247230 69<br>USDC 0.88753955039802 | | |
| 3.1.535756 | STRASHE PETROV | ADDRESS REDACTED | | | CEL 1.00041143925518 | | |
| 3.1.535757 | STRATABERG HOLDINGS LLC | E 1820 S, KAYSVILLE, UTAH 84037 | | | ADA 1260.63199441276<br>BTC 0.152873902802086<br>DOT 180.220633469392<br>ETH 2.51991025697463<br>MATIC 2707.56416247193<br>SNX 13.674712173166 | BTC 0.0066881 | |
| 3.1.535758 | STRATEGIC CAPITAL LLC | BRYAN DR, BARBOURSVILLE, WEST VIRGINIA 25504 | | | AAVE 2.70367716144429<br>ADA 5.17426869498777<br>BTC 0.279515821970514<br>CEL 784.638544774315<br>DOT 65.1987766393711<br>ETH 1.41772261519394<br>MATIC 1167.2054552848 | | |
| 3.1.535759 | STRATEGIC SEQUOIA GROUP INC | HARVEY LANE , ABINGDON, MARYLAND 21009 | | | ADA 0.954001821173435<br>AVAX 0.00192426077975375<br>BTC 0.446280473729236<br>DOT 0.00498477412209099<br>ETH 0.00299102168183628<br>SOL 0.00891699459395443<br>XTZ 0.0207646297191524 | | |
| 3.1.535760 | STRATEGIC SMSF | ADDRESS REDACTED | | | BTC 5.19073569246829<br>ETH 103.822494484942 | | |
| 3.1.535761 | STRATO CANGIANO | ADDRESS REDACTED | | | BNB 0.00100700113026472<br>BTC 0.000848265852776229<br>LTC 0.00302651449906856 | | |
| 3.1.535762 | STRATOS KOUTROUDIS | ADDRESS REDACTED | | | MATIC 0.422774429822071 | | |
| 3.1.535763 | STRATOS TRIPAJIS | ADDRESS REDACTED | | | BTC 0.000092136087307012<br>ETH 0.0558483478713555<br>XLM 146.880166912139 | | |
| 3.1.535764 | STRATTON YOUNG | ADDRESS REDACTED | | | ETH 0.000025603997098892 | | |
| 3.1.535765 | STRATUS CYBER TRUST | 5000 COLLEGE AVE SUITE 2103, COLLEGE PARK, MARYLAND 20740 | | | ETH 9.44473780225691 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.535766 | STRAUGHEN VENTURES LLC | 2524 CROSS WINDS LANE, CHATTANOOGA, TENNESSEE 37421 | | | AAVE 71.8187857958793<br>AVAX 191.20642777106<br>BCH 0.0201570753103373<br>BTC 1.06824722128419<br>ETH 93.7673717417944<br>MATIC 4166.01293311821<br>SNX 1472.71370367289<br>UNI 1015.85390800737<br>USDC 29.3275562364294 | | |
| 3.1.535767 | STRAUSS DE LANGE | ADDRESS REDACTED | | | BTC 0.00108817804943797<br>CEL 542.836384551604<br>MATIC 5178.2<br>UNI 0.000000536331907346 | | |
| 3.1.535768 | STREAMSIDE SOLUTIONS LLC | E. ELKHORN AVE, ESTES PARK, COLORADO 80517 | | | BTC 0.000000827962946498<br>USDC 20.9768191340552 | BTC 0.0013330045943462<br>USDC 0.00000048168944026 | |
| 3.1.535769 | STREANGA SARMIS | ADDRESS REDACTED | | | CEL 6.9263914596759<br>LTC 0.53947425<br>SNX 9.35912519951923<br>USDT ERC20 146.413510113951 | | |
| 3.1.535770 | STREETZ LUDOVIC | ADDRESS REDACTED | | | CEL 2.43331528818793 | | |
| 3.1.535771 | STRICKER INVESTMENTS LLC | 5534 ST JOE RD, FORT WAYNE, INDIANA 46835 | | | 1INCH 319.866473831297<br>AAVE 5.2136753299869<br>AVAX 8.155439756824<br>BAT 2079.76586729084<br>BTC 9.15660047065301<br>CEL 359.949095864865<br>DASH 10.7053116368419<br>EOS 757.405974678952<br>ETC 0.102732563768713<br>ETH 30.6558142632397<br>KNC 693.44329328331<br>LINK 518.507372071689<br>LTC 62.4878155273927<br>MATIC 25225.2281028734<br>SGB 2215.28835094517<br>SNX 601.389937435923<br>UNI 104.524239174737<br>USDT ERC20 228.87235724716<br>XLM 7706.43146319816<br>ZRX 4307.8497230517 | AVAX 0.730306671975688 | |
| 3.1.535772 | STRIVV CORP | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | | | ADA 1008.07253743616<br>BTC 0.00153497664878457<br>ETH 62.454731440245<br>LTC 188.213225658212<br>XRP 14151.768784 | | |
| 3.1.535773 | STROBILUS LLC | MAIN ST., NASHUA, NEW HAMPSHIRE 3060 | | | BTC 296.158669988193<br>USDC 22764.3898982683 | | |
| 3.1.535774 | STROE DANIEL | ADDRESS REDACTED | | | BTC 0.000005642795943274<br>ETH 0.000049492116351991<br>USDT ERC20 0.378101785814557 | | |
| 3.1.535775 | STROE ION | ADDRESS REDACTED | | | BTC 0.000000635884165375<br>BUSD 0.332619400841396<br>CEL 0.0842602773642882 | | |
| 3.1.535776 | STROE MAGDALENA | ADDRESS REDACTED | | | BTC 0.000000864697599392<br>USDT ERC20 0.292137700071479 | | |
| 3.1.535777 | STROE RAZVAN | ADDRESS REDACTED | | | BTC 0.00314024273766231<br>BUSD 1.91424955347851<br>CEL 1.14800871655261<br>USDT ERC20 2.38149700287568 | | |
| 3.1.535778 | STROH ALEXANDRE | ADDRESS REDACTED | | | CEL 1.57701931698032<br>MATIC 152.938550788083<br>MCDAI 0.134299588550666<br>SOL 105.0604167444 | | |
| 3.1.535779 | STRONG EQUITIES INC. RETIREMENT PLAN | LOYOLA AVE., CLOVIS, CALIFORNIA 93619 | | | CEL 47.077117464568<br>GUSD 11675.6179949598<br>USDC 525.803675312639 | | |
| 3.1.535780 | STRONG JUNIOR LEKULA BONU | ADDRESS REDACTED | | | BNB 0.00192326261641425<br>BTC 0.000000874797496335<br>USDT ERC20 0.552869357512548 | | |
| 3.1.535781 | STRPHANIE KUCEK | ADDRESS REDACTED | | | DASH 0.531883943955427<br>USDC 5505.16085325549 | | |
| 3.1.535782 | STRUAN HEALY-BROWN | ADDRESS REDACTED | | | BTC 0.000000002801284033<br>CEL 1.1700060712389 | | |
| 3.1.535783 | STRUAN VAZ | ADDRESS REDACTED | | | BTC 0.000471948414169308<br>COMP 0.00668291157593815<br>DOT 0.343560897833833<br>ETH 0.0141427998599344<br>LINK 0.314377678625389<br>MATIC 2.55068204426827<br>UNI 0.0316864207481663<br>XLM 13.2701698862455 | BTC 0.000725549123292852<br>DOT 0.000000826011468831<br>ETH 0.000000024347611252 | |
| 3.1.535784 | STRUAN WONG | ADDRESS REDACTED | | | BSV 0.00703878618461538<br>CEL 0.00458051341886506 | | |
| 3.1.535785 | STRUG RADU | ADDRESS REDACTED | | | BTC 0.000005840126717606 | | |
| 3.1.535786 | STRYDER WINCH | ADDRESS REDACTED | | | BTC 0.00006945523111494<br>MATIC 1.0167104882145 | BTC 0.00009429<br>MATIC 0.462059863309352 | |
| 3.1.535787 | STRYZHOV DENYS | ADDRESS REDACTED | | | BTC 0.000000006728477251<br>CEL 0.987543538771842<br>DOT 0.0228306916892192 | | |
| 3.1.535788 | STTEFFANI RODRÍGUEZ COLINA | ADDRESS REDACTED | | | ADA 0.169842115784678<br>BNB 0.000851469998397971<br>BTC 0.0000010157263279<br>CEL 0.0255282599566284<br>ETH 0.000121169769843983<br>USDC 0.369085617837427<br>USDT ERC20 0.300297346004349 | | |
| 3.1.535789 | STTU OLA | ADDRESS REDACTED | | | BTC 0.00129269966073272<br>USDT ERC20 1.6765255038505 | | |
| 3.1.535790 | STU GOTTING | ADDRESS REDACTED | | | BTC 0.104773465899468<br>BUSD 5349.15833259084<br>CEL 590.561717462018<br>ETH 5.24447168819898 | | |
| 3.1.535791 | STU MACK | ADDRESS REDACTED | | | BTC 0.011529871087046<br>CEL 114.069052995627<br>ETH 2.22798626393837<br>USDC 433.57669 | | |
| 3.1.535792 | STU MILNE | ADDRESS REDACTED | | | CEL 1.06079038618963 | | |
| 3.1.535793 | STUART ADAM | ADDRESS REDACTED | | | BTC 4.0788942482014<br>CEL 1385.55462212944<br>ETH 23.47272806 | | |
| 3.1.535794 | STUART ADAMS | ADDRESS REDACTED | | | CEL 1.0606199116119 | | |
| 3.1.535795 | STUART AFAMASAGA | ADDRESS REDACTED | | | ADA 2.27389179736236<br>BTC 0.02071905115242<br>CEL 198.39925816007<br>DOT 26.8473587279212<br>LINK 10.8469245 | | |
| 3.1.535796 | STUART ALCOCK | ADDRESS REDACTED | | | BNB 8.009<br>BTC 0.0010513257217351<br>CEL 62.9025484362269<br>ETH 0.005 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.535797 | STUART ALDERSON-SMITH | ADDRESS REDACTED | | | BNB 0.0001355371219126 25<br>BTC 0.00489855943468858 | | |
| 3.1.535798 | STUART ALEXANDER | ADDRESS REDACTED | | | BTC 0.000107578786181277<br>ETH 0.000000754714005264<br>SOL 17.6879260678784 | | BTC 0.000000008636193452 |
| 3.1.535799 | STUART ALEXANDER AITCHISON | ADDRESS REDACTED | | | CEL 0.067821369271484<br>SOL 0.834145277364381<br>USDC 1.52392592025062 | | |
| 3.1.535800 | STUART ALFORD | ADDRESS REDACTED | | | BTC 0.00015087728920775<br>CEL 0.0052373954571979<br>ETH 2.17923620127242<br>LINK 0.243837101230303<br>MANA 57.1260194293017<br>USDC 1.52190673264715 | | |
| 3.1.535801 | STUART ALLAN | ADDRESS REDACTED | | | CEL 4.38132231689972 | | |
| 3.1.535802 | STUART ALLAN THOMSON | ADDRESS REDACTED | | | BTC 0.0327299634019336<br>CEL 13.1921800126813<br>USDC 2.18480334717667<br>XLM 256.696881046756<br>XRP 536.346610063158 | | |
| 3.1.535803 | STUART ALWXANDER | ADDRESS REDACTED | | | BTC 0.101222927376712<br>CEL 2.34682925448204<br>OMG 2611.63151608168<br>SNX 346.331181038006 | | |
| 3.1.535804 | STUART ANDERSON | ADDRESS REDACTED | | | BTC 0.0013986306887672<br>CEL 1.56391661183442 | | |
| 3.1.535805 | STUART ANDERSON | ADDRESS REDACTED | | | BTC 0.000004004900153971<br>CEL 0.082142597963288<br>USDT ERC20 2.26470624479648 | | |
| 3.1.535806 | STUART ANSLEY | ADDRESS REDACTED | | | BTC 0.0362747955654678<br>ETH 0.674402724950881 | | |
| 3.1.535807 | STUART ARNOLD | ADDRESS REDACTED | | | BTC 0.00948824334721959 | | |
| 3.1.535808 | STUART BAILEY | ADDRESS REDACTED | | | BTC 0.0484666857506538<br>ETH 0.00104087639838271 | | |
| 3.1.535809 | STUART BAKER | ADDRESS REDACTED | | | ADA 0.847161645329487<br>BTC 0.0528090671086022<br>ETH 0.000765328321511649<br>USDC 1.51151140020698 | ETH 0.141373440387229<br>USDT ERC20 150.81 | |
| 3.1.535810 | STUART BALL | ADDRESS REDACTED | | | AVAX 9.87315668545025<br>BTC 0.0521599172371355<br>DOT 48.581848227495<br>ETH 0.105575710568017<br>LINK 17.2904339665044<br>MATIC 1276.55339920602 | | |
| 3.1.535811 | STUART BANKIER | ADDRESS REDACTED | | | CEL 0.861198787350306<br>XRP 12.7201963393463 | | |
| 3.1.535812 | STUART BARBER | ADDRESS REDACTED | | | BTC 0.0404004829721702<br>CEL 22.6268390035036<br>ETH 0.471815849098439<br>MATIC 294.01868863 | | |
| 3.1.535813 | STUART BARDACH | ADDRESS REDACTED | | | BTC 0.038375060984019<br>ETH 0.434956735921131 | | |
| 3.1.535814 | STUART BARDOE | ADDRESS REDACTED | | | BTC 0.0010678351672944<br>CEL 7.99089226139718<br>ETH 0.256930117126565<br>SOL 5.07747855153606<br>WBTC 0.01753965 | | |
| 3.1.535815 | STUART BAREHAM | ADDRESS REDACTED | | | BTC 0.000539117055147945<br>CEL 8.3899210860439<br>SNX 16.92 | | |
| 3.1.535816 | STUART BARR | ADDRESS REDACTED | | | BTC 0.000573746255939238<br>CEL 0.0496129573543261<br>DOT 0.00194202337746494<br>ETH 0.00000551098425789<br>MATIC 0.165004758343955<br>USDC 0.0142874629210392 | | |
| 3.1.535817 | STUART BARTH | ADDRESS REDACTED | | | BTC 0.00114535546790545<br>CEL 0.468447453358251<br>XRP 619.486470427486 | | |
| 3.1.535818 | STUART BARTON | ADDRESS REDACTED | | | BTC 0.000538582361038688 | | |
| 3.1.535819 | STUART BEEBY | ADDRESS REDACTED | | | 1INCH 0.00019118972524214<br>ADA 0.000018439895374391<br>BTC 0.0000000667749121<br>ETH 0.000113529395809643<br>MATIC 0.910590917935768<br>USDC 0.000637712119336796<br>USDT ERC20 0.000382322803898973 | 1INCH 0.26440245412347<br>ADA 0.031440492855774<br>BTC 0.000071683105989805<br>ETH 0.000624401139710414<br>MATIC 0.053655604167412<br>USDC 878.160474153474<br>USDT ERC20 0.376521064780728 | |
| 3.1.535820 | STUART BEKEN | ADDRESS REDACTED | | | ADA 34122.3563149276<br>BTC 0.000316054830541412<br>ETH 88.4216604635736<br>LTC 153.77349654833<br>MATIC 18327.9138753148<br>MCDAI 113.928544534179<br>XRP 29489.107753 | BTC 1.83309139391826<br>ETH 25.278359319458 | |
| 3.1.535821 | STUART BELL | ADDRESS REDACTED | | | BTC 0.000043415288218726<br>ETH 0.795500237357956 | | |
| 3.1.535822 | STUART BENNER | ADDRESS REDACTED | | | ADA 1809.30564685418<br>BTC 0.150290072199274<br>CEL 140.780511650731<br>DOT 98.6511952749972<br>ETH 1.05227807139474<br>MATIC 295.099295827374 | | |
| 3.1.535823 | STUART BIGGIN | ADDRESS REDACTED | | | ADA 0.118327473254309<br>BAT 84.8224996680301<br>BTC 1.06102247961501<br>CEL 47.8535447593985<br>EOS 108.06549637912<br>ETH 0.0124935473666173<br>LINK 16.9983783350537<br>OMG 90.0754342214883<br>USDC 26058.0314302216<br>XLM 883.951612020352<br>XRP 157.69664554522<br>ZRX 9.32280851003425 | | |
| 3.1.535824 | STUART BIRNIE | ADDRESS REDACTED | | | BNB 0.882635475722907<br>BTC 0.0153020783324705<br>ETH 0.561923920904795 | | |
| 3.1.535825 | STUART BISHOP | ADDRESS REDACTED | | | BTC 1.0244384638215<br>CEL 4.00807347878521<br>ETH 2.10151485553536 | | |
| 3.1.535826 | STUART BLACK | ADDRESS REDACTED | | | CEL 1.07100614623508 | | |
| 3.1.535827 | STUART BLACKBURN | ADDRESS REDACTED | | | USDT ERC20 1643.71420132398 | | |
| 3.1.535828 | STUART BODDY | ADDRESS REDACTED | | | BTC 0.000000004194592968<br>CEL 367.060436630338 | | |
| 3.1.535829 | STUART BORLEY | ADDRESS REDACTED | | | ADA 591.846232<br>BTC 1.00089627921902<br>CEL 587.395146008674<br>DOT 722.260294981256<br>ETH 0.9215771<br>MATIC 17704.3924237183 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.535830 | STUART BOSWELL | ADDRESS REDACTED | | | ADA 0.0511981573083103<br>AVAX 0.0015573677982619<br>BTC 0.00000282377607110399<br>CEL 0.000271353965592188<br>COMP 0.00024871676458023<br>DOT 0.00742402938675906<br>ETH 0.000083072407318712<br>LINK 0.00258483155911653<br>USDC 0.000000401641352359<br>XLM 0.0125226459389914 | | |
| 3.1.535831 | STUART BOTTING | ADDRESS REDACTED | | | CEL 0.25162123590909<br>MCDAI 11.33787712<br>XLM 17.0347072 | | |
| 3.1.535832 | STUART BRAAMS | ADDRESS REDACTED | | | ADA 525.453226791691<br>AVAX 7.05260015069452<br>BTC 0.220387817911757<br>ETH 3.207589132255<br>MATIC 1026.90534194447<br>USDC 58.2544118443717 | | |
| 3.1.535833 | STUART BRADLEY KEGEL | ADDRESS REDACTED | | | BTC 0.00000012449131062 | BTC 0.00000000395380175 | |
| 3.1.535834 | STUART BROOKES | ADDRESS REDACTED | | | BTC 0.00262168145507831<br>CEL 0.0243765738835144<br>ETH 0.000727122552531858 | | |
| 3.1.535835 | STUART BROWN | ADDRESS REDACTED | | | AAVE 0.0272106971582418<br>BTC 2.03751198178937<br>CEL 2739.05640080118<br>DOT 3.45115851859566<br>LINK 1.19835713391962<br>LUNC 205.780471700543<br>MATIC 24.1462290463033 | | |
| 3.1.535836 | STUART BROWN | ADDRESS REDACTED | | | BTC 0.000000005104782777<br>CEL 0.279758757314045<br>LINK 0.00374952449474704 | | |
| 3.1.535837 | STUART BROWN | ADDRESS REDACTED | | | AVAX 20.1002659254873<br>BTC 0.162987099392788<br>DOT 27.3380011466337<br>ETH 0.359646388829283<br>GUSD 1.31907545602685<br>SNX 54.2509540232275<br>SOL 4.60711433683037<br>USDC 0.0185334314378774 | BTC 0.0167511403003783<br>SOL 0.00015<br>USDC 35.468<br>XLM 6175 | |
| 3.1.535838 | STUART BRUCE | ADDRESS REDACTED | | | BTC 0.00296565879967656<br>CEL 0.0887309693455259<br>DOT 1.00698607545406<br>USDC 3.06748783543698 | | |
| 3.1.535839 | STUART BRYANT | ADDRESS REDACTED | | | ETH 0.000183085170380695<br>SGB 167.501647890362<br>USDC 0.203378017633278<br>XLM 0.347378165848235<br>XRP 0.000000514601748374 | | |
| 3.1.535840 | STUART BUCK | ADDRESS REDACTED | | | CEL 0.0404083532471467<br>MCDAI 0.0576923076923076 | | |
| 3.1.535841 | STUART BULL | ADDRESS REDACTED | | | BTC 0.000809341791357549<br>CEL 19.3402359381893<br>ETH 0.26565 | | |
| 3.1.535842 | STUART BURNS | ADDRESS REDACTED | | | ADA 908.24763649514<br>BNB 0.940506582444255<br>BTC 0.00227647082807169<br>CEL 297.125698375327<br>MATIC 242.556742695039<br>USDC 1743.83403120758<br>XRP 481.123069986476 | | |
| 3.1.535843 | STUART BURT | ADDRESS REDACTED | | | SNX 2.37831389915825 | | |
| 3.1.535844 | STUART CAMPMAN | ADDRESS REDACTED | | | ADA 0.120357735402386<br>BTC 0.000010135199003138<br>CEL 0.0496148100438792<br>DOT 0.00254696952025659<br>MATIC 0.108188951603462<br>MCDAI 0.0902821507659758<br>USDT ERC20 0.76981638053719<br>XRP 0.0182291207995129 | | |
| 3.1.535845 | STUART CARSON | ADDRESS REDACTED | | | BTC 0.000091618627532481<br>ETH 0.00135462127789916 | | |
| 3.1.535846 | STUART CARTER | ADDRESS REDACTED | | | BTC 1.03077487262598<br>CEL 58.0832348667378<br>DOT 518.300609073718<br>ETH 24.8779548431273<br>LUNC 0.819988717703379<br>MATIC 0.269595696936617<br>USDT ERC20 712.517154 | | |
| 3.1.535847 | STUART CHATER | ADDRESS REDACTED | | | ADA 324.698507438718<br>BNB 0.960721712454249<br>BTC 0.0105325475794688<br>CEL 0.099641577366163 | | |
| 3.1.535848 | STUART CHRISTOPHERSON | ADDRESS REDACTED | | | BTC 0.0599416079334655<br>USDC 882.881322622977 | | |
| 3.1.535849 | STUART CLAYTON DAUGHTRIDGE | ADDRESS REDACTED | | | AAVE 3.2787328299541<br>BSV 0.42916856438052<br>BTC 0.991430959913618<br>COMP 7.12096669905194<br>DASH 8.31998710177934<br>ETH 104.025281077401<br>MATIC 3605.69247688903<br>PAXG 1.04052826804112<br>SNX 195.177802391075 | CEL 46.0829493087557 | |
| 3.1.535850 | STUART CLIVE DOUGALL | ADDRESS REDACTED | | | CEL 0.0567729013779276 | | |
| 3.1.535851 | STUART COLE | ADDRESS REDACTED | | | BTC 0.101159787725318<br>CEL 5.22448998439402<br>ETH 0.00133445318380303<br>LINK 48.6298070717336<br>LTC 0.000000007953805454<br>USDC 2450.4975696434 | | |
| 3.1.535852 | STUART COLEMAN | ADDRESS REDACTED | | | CEL 3801.36360138301<br>LUNC 0.000208<br>MATIC 0.324530653596<br>USDT ERC20 68.6 | | |
| 3.1.535853 | STUART COLEMAN | ADDRESS REDACTED | | | BTC 0.344875559991733<br>ETH 6.37625125311958<br>MATIC 97.0499042826438<br>SOL 0.936375633339233 | | |
| 3.1.535854 | STUART COLEMAN | ADDRESS REDACTED | | | BTC 0.0115481038380158<br>CEL 10.5152086087779 | | |
| 3.1.535855 | STUART COLLEY | ADDRESS REDACTED | | | BTC 0.00000000278019905<br>CEL 142.222847835866<br>ETH 0.000019852244840949 | | |
| 3.1.535856 | STUART CONNOR | ADDRESS REDACTED | | | ADA 213.029200499073<br>BTC 0.27332531869315<br>CEL 38.1535304961127<br>LTC 0.00684307727051205 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.535857 | STUART COULL | ADDRESS REDACTED | | | 1INCH 751.030588577076<br>AAVE 9.27977006388368<br>ADA 933.271328910978<br>BTC 0.197732618044015<br>CEL 219.98919863787<br>COMP 3.93392922984705<br>DOT 2507.67467266943<br>ETH 0.00176013656543294<br>LINK 170.847436139861<br>LUNC 208.095515744618<br>MATIC 8255.95000135449<br>SNX 121.450064242529<br>SUSHI 199.994368166697 | | |
| 3.1.535858 | STUART COX | ADDRESS REDACTED | | | BTC 0.103636464202653<br>CEL 0.892694843190992<br>ETH 0.93524507201863 | | |
| 3.1.535859 | STUART CRAIG DANIELS | ADDRESS REDACTED | | | BTC 3<br>CEL 6050.72100160295<br>ETH 80.11585916<br>LINK 366.68769<br>LUNC 99.974<br>MATIC 76763.4382853<br>XRP 109112.022924504 | | |
| 3.1.535860 | STUART CRIGHTON | ADDRESS REDACTED | | | BTC 0.000000091302056348 | | |
| 3.1.535861 | STUART CROOK | ADDRESS REDACTED | | | BTC 0.000257525968602395 | | |
| 3.1.535862 | STUART CROPPER | ADDRESS REDACTED | | | CEL 0.00369824362806581 | | |
| 3.1.535863 | STUART CURRIE | ADDRESS REDACTED | | | BTC 0.0864796954553803 | | |
| 3.1.535864 | STUART D ADKIN | ADDRESS REDACTED | | | ETH 0.0536202081131312 | | |
| 3.1.535865 | STUART DALY | ADDRESS REDACTED | | | BTC 0.00242799639968038<br>CEL 0.832463241713092<br>LTC 0.283733048379305<br>SGB 16.4152039912131<br>XLM 85.5524664152787<br>XRP 110.701528572784 | | |
| 3.1.535866 | STUART DAMES | ADDRESS REDACTED | | | BTC 0.00126814569099847<br>LTC 0.000060639128654625<br>USDC 513.216705287956 | | |
| 3.1.535867 | STUART DAMIAN SCHOTT | ADDRESS REDACTED | | | ADA 568.502560980124<br>BTC 0.122227166768509<br>CEL 48.2382538683378<br>GUSD 5.29793716240464<br>SOL 0.00444109536505659<br>USDC 4967.28585533159<br>XLM 1002.83454190838 | GUSD 0.000220898060402232<br>SOL 0.000000000997113897 | |
| 3.1.535868 | STUART DAVISON | ADDRESS REDACTED | | | BTC 0.0900354000816869 | | |
| 3.1.535869 | STUART DEDMON | ADDRESS REDACTED | | | BAT 24.3632644452726<br>BTC 0.00105009981076936<br>EOS 3.67634578580569<br>LINK 5.14433073878672<br>LTC 1.03573230483814<br>USDC 2268.96733501413<br>XLM 254.301906665797 | | |
| 3.1.535870 | STUART DOBIE-CLARK | ADDRESS REDACTED | | | BTC 0.00000000231901017<br>USDC 0.00479903974604132 | | BTC 0.00138174352883116<br>USDC 2.94669307452181 |
| 3.1.535871 | STUART DONAGHY | ADDRESS REDACTED | | | CEL 0.024775549248065<br>USDC 1.401 | | |
| 3.1.535872 | STUART DONALD BROWN | ADDRESS REDACTED | | | BTC 0.123560439273688<br>USDC 1.3426229154931 | BTC 0.034848040432246 | |
| 3.1.535873 | STUART DONNELLY | ADDRESS REDACTED | | | BTC 0.000148407569948742 | | |
| 3.1.535874 | STUART DOUGHERTY | ADDRESS REDACTED | | | ADA 0.447540869940419<br>BTC 0.0257087340603661<br>CEL 81.1890422899454<br>MATIC 64.8310009402407 | | |
| 3.1.535875 | STUART DOYLE | ADDRESS REDACTED | | | BTC 0.00419553756217917<br>LINK 60.3063516875249<br>UNI 98.7898380300339 | | |
| 3.1.535876 | STUART DUFFY | ADDRESS REDACTED | | | CEL 4.3545319998314<br>ETH 0.059761655<br>XRP 34.92085 | | |
| 3.1.535877 | STUART DUNN | ADDRESS REDACTED | | | BTC 0.00653923961746436<br>ETH 0.140511242932611 | | |
| 3.1.535878 | STUART DYER | ADDRESS REDACTED | | | ADA 573.6381<br>BTC 0.0567186824482913<br>CEL 216.040615922197<br>ETH 0.44139542 | | |
| 3.1.535879 | STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | | | ADA 0.000000170289644579<br>AVAX 0.00000094<br>BTC 0.000000110178008022<br>CEL 11.2722514270511<br>DOT 0.000000344199760106<br>ETH 0.00108733<br>SOL 0.000077827<br>USDC 0.956354937115079 | | |
| 3.1.535880 | STUART ELDRIDGE | ADDRESS REDACTED | | | ADA 5932.08066047461<br>BTC 0.0209699870831419<br>CEL 0.0196828464714355<br>ETH 16.7200222699244<br>LINK 223.258985931974<br>LUNC 41.5796649866173<br>SNX 0.000339544987285531<br>USDC 73.9608442566544 | | |
| 3.1.535881 | STUART ENGLAND | ADDRESS REDACTED | | | BTC 0.000000000542182777<br>CEL 47.9844796271523<br>USDC 23.7900009506448 | | |
| 3.1.535882 | STUART EVANS CHANDLER | ADDRESS REDACTED | | | BSV 2.02322657978524<br>BTC 0.749361522684161<br>CEL 70.0489794259099<br>ETH 10.2802506960504<br>USDC 5177.00671248593 | CEL 130.701998111645 | |
| 3.1.535883 | STUART FAIRLIE | ADDRESS REDACTED | | | BTC 0.000000003837486365<br>CEL 8.71830964985136<br>COMP 0.10740719360858<br>LINK 31.941966308206<br>MATIC 767.511327682211<br>SGB 400.144220550809<br>XRP 6731.3109359076 | | |
| 3.1.535884 | STUART FEILDEN | ADDRESS REDACTED | | | BTC 0.000655532918484625<br>CEL 1.15149938503115<br>EOS 0.00317700239105014<br>ETH 0.0123384706688001<br>LINK 0.0526663906756149<br>LTC 0.0052053492751441<br>SNX 0.0392680097299006<br>USDC 2.03142887560831<br>XLM 0.037025140521136<br>ZRX 0.00590109050043583 | | |
| 3.1.535885 | STUART FELD | ADDRESS REDACTED | | | BTC 0.000000719925280935 | | |
| 3.1.535886 | STUART FELIX MCCREATH | ADDRESS REDACTED | | | CEL 354.495507560669 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.535887 | STUART FERGUSON | ADDRESS REDACTED | | | ADA 1550.10765761913<br>BTC 0.255123576179265<br>MANA 468.81067488256<br>MATIC 229.666843847582 | | |
| 3.1.535888 | STUART FILIPP | ADDRESS REDACTED | | | BTC 0.000000085102638866<br>USDC 0.00301389860637604<br>XLM 0.00511174308136662 | | |
| 3.1.535889 | STUART FISHER | ADDRESS REDACTED | | | BTC 0.142632677857248<br>CEL 104.016552887279 | | |
| 3.1.535890 | STUART FLEMING | ADDRESS REDACTED | | | ADA 0.438645311660408<br>BTC 0.000001148337032915<br>CEL 0.310400002916091<br>EOS 0.00666513467675147<br>ETH 7.40737878514967<br>SGB 0.0706271695513538<br>SNX 0.300280716968251<br>USDC 3029.91926320047<br>XRP 0.465714535522594 | | |
| 3.1.535891 | STUART FOSTER | ADDRESS REDACTED | | | AVAX 1.86550166762098<br>MATIC 112.500550063309 | | |
| 3.1.535892 | STUART FOSTER | ADDRESS REDACTED | | | CEL 1.07673413637222 | | |
| 3.1.535893 | STUART FOSTER | ADDRESS REDACTED | | | CEL 0.0433017026659409 | | |
| 3.1.535894 | STUART FRANKLIN | ADDRESS REDACTED | | | ADA 394.859143642593<br>BTC 0.000838240435510793<br>CEL 2.17725043749462<br>DOT 13.9658160002866<br>USDC 441.961215742776 | | |
| 3.1.535895 | STUART FREEMAN | ADDRESS REDACTED | | | BTC 0.000283714307397404<br>ETH 0.000976792698599248 | | |
| 3.1.535896 | STUART FROST | ADDRESS REDACTED | | | BTC 0.00227307968343841<br>ETH 0.0720756111630916 | | |
| 3.1.535897 | STUART GAGE | ADDRESS REDACTED | | | BAT 0.0304491652931188<br>BTC 0.00960998142196276<br>ETH 0.269068011656821<br>GUSD 107.632498350559 | | |
| 3.1.535898 | STUART GALICZ | ADDRESS REDACTED | | | BTC 0.0235791730908399<br>ETH 13.1136771520388<br>MATIC 3714.62622648691<br>USDC 19995.3392979174 | | |
| 3.1.535899 | STUART GALLACHER | ADDRESS REDACTED | | | BTC 0.00109232636957875<br>CEL 1.00641666666666<br>ETH 0.00131034019386898<br>LTC 0.00142337<br>SGB 52.9162994395125<br>XRP 350.207143875 | | |
| 3.1.535900 | STUART GARNER | ADDRESS REDACTED | | | CEL 7.79082171778671<br>ETH 0.000974685743399306<br>KNC 257.32175769<br>ZEC 5.61040986<br>ZRX 460.61654725 | | |
| 3.1.535901 | STUART GARY STERN II | ADDRESS REDACTED | | | BTC 0.127126674360356<br>CEL 55.1799402328272<br>ETH 7.00899319061271<br>USDT ERC20 12.4431240634553 | BTC 0.000000654024222198<br>USDT ERC20 0.005201 | |
| 3.1.535902 | STUART GEARHART | ADDRESS REDACTED | | | ADA 0.479376160001307<br>BAT 0.0712914335368406<br>BTC 0.00003311734241192<br>ETH 0.978569786412888<br>MATIC 1.87382529606815<br>MCDAI 179.855051938582<br>SNX 0.146325204977748 | | |
| 3.1.535903 | STUART GEORGE | ADDRESS REDACTED | | | BTC 0.000694959676753225<br>ETH 0.00000136190871894 | | |
| 3.1.535904 | STUART GEORGE HISTON | ADDRESS REDACTED | | | CEL 3.58688517380419<br>ETH 0.00904489044648198<br>USDC 30.6797686515346 | USDC 57.1540030870365 | |
| 3.1.535905 | STUART GEORGE MORRISON | ADDRESS REDACTED | | | AVAX 6.20838962123769<br>BTC 0.000000809923741553<br>ETH 0.528022478962204<br>USDC 0.761180774530162 | | |
| 3.1.535906 | STUART GIBSON | ADDRESS REDACTED | | | BTC 0.00000000608127567<br>CEL 2.98233244670447 | | |
| 3.1.535907 | STUART GRAHAM | ADDRESS REDACTED | | | CEL 2.19335007348491<br>USDT ERC20 146.579670161362 | | |
| 3.1.535908 | STUART GRANTHAM | ADDRESS REDACTED | | | BTC 0.000285833681854867 | | |
| 3.1.535909 | STUART GRUDGINGS | ADDRESS REDACTED | | | AVAX 39.7740563468698<br>BTC 0.000249251918167179<br>DOT 63.5242407439796<br>ETH 0.00613830021671826<br>MATIC 1474.1134780469<br>USDC 59.6219355588565 | BTC 0.000000003211029942<br>USDC 0.000000062611454561 | |
| 3.1.535910 | STUART GUNN | ADDRESS REDACTED | | | BTC 1.0406391242313<br>USDC 26273.9082170577 | | |
| 3.1.535911 | STUART HACKETT | ADDRESS REDACTED | | | BTC 0.154908091840523 | | |
| 3.1.535912 | STUART HAMILTON | ADDRESS REDACTED | | | BTC 0.0231098<br>CEL 20.9830004240002 | | |
| 3.1.535913 | STUART HANNAH | ADDRESS REDACTED | | | BTC 0.000000792201528735<br>ETH 0.000364244016066114 | | |
| 3.1.535914 | STUART HARDIJZER | ADDRESS REDACTED | | | BTC 0.265642940607142<br>ETH 0.0012864109941409<br>SNX 0.121423235499697<br>XLM 0.0461326576280158 | | |
| 3.1.535915 | STUART HARMON | ADDRESS REDACTED | | | BCH 4.19031808601618<br>BSV 4.09974373690046<br>BTC 3.54587888000782<br>ETH 3.19142990382371<br>USDC 1093.80112929122 | | |
| 3.1.535916 | STUART HARRIS | ADDRESS REDACTED | | | BTC 0.00108670409687958<br>ETH 2.0335672884428 | | |
| 3.1.535917 | STUART HARRIS | ADDRESS REDACTED | | | CEL 1.08757560871265 | | |
| 3.1.535918 | STUART HARRIS | ADDRESS REDACTED | | | CEL 832.928653118158<br>USDC 0.00142542819223045<br>XRP 0.000000818416382508 | | |
| 3.1.535919 | STUART HARRISON | ADDRESS REDACTED | | | BTC 0.114604910788479<br>ETH 1.75442101650122<br>LINK 22.2225851375831<br>LTC 3.93614791351557 | | |
| 3.1.535920 | STUART HARVEY | ADDRESS REDACTED | | | BTC 0.00001787809676328<br>MATIC 0.00282995378348477 | | |
| 3.1.535921 | STUART HATCH | ADDRESS REDACTED | | | CEL 50.7070645230096<br>ETH 0.000362555539925109<br>MCDAI 1.0886038089317 | | |
| 3.1.535922 | STUART HAYES | ADDRESS REDACTED | | | BTC 0.00166665609701175<br>CEL 365.384864920114<br>ETH 1.493939136691<br>XRP 1374.889116 | | |
| 3.1.535923 | STUART HENDERSON | ADDRESS REDACTED | | | CEL 8.8516415686555 | | |
| 3.1.535924 | STUART HILL | ADDRESS REDACTED | | | BTC 0.000000874330160621 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.535925 | STUART HIMING | ADDRESS REDACTED | | | CEL 9.42545977469342<br>MATIC 200<br>XTZ 10 | | |
| 3.1.535926 | STUART HOOPER | ADDRESS REDACTED | | | BTC 0.273305291979897<br>LINK 243.889777316369<br>LUNC 2.03608622126616<br>MATIC 2329.89563720331<br>SOL 18.2963010055591<br>USDC 0.357025212903852 | | |
| 3.1.535927 | STUART HULFORD | ADDRESS REDACTED | | | BTC 0.233039120831529<br>CEL 246.587780799888<br>ETH 3.19928258<br>MCDAI 70 | | |
| 3.1.535928 | STUART HUME | ADDRESS REDACTED | | | BTC 0.000110112965052327<br>CEL 4.20075378702151<br>DOT 0.335694804161501<br>ETH 9.60208877547167<br>MATIC 0.00695855758077239<br>SOL 0.108645319235855<br>USDC 19.073958405437 | | |
| 3.1.535929 | STUART HUNTER | ADDRESS REDACTED | | | ADA 18.1917904079261<br>XLM 34.4169584513804 | | |
| 3.1.535930 | STUART HUPP | ADDRESS REDACTED | | | BTC 0.000363460174445348<br>ETH 0.00425743005265115<br>MCDAI 42.4756290229027 | BTC 0.408918460142642<br>ETH 3.18932745543225 | |
| 3.1.535931 | STUART IMOKAWA | ADDRESS REDACTED | | | BTC 0.000897780614686874<br>USDC 527785.6558763 | | |
| 3.1.535932 | STUART J AITKEN | ADDRESS REDACTED | | | ETH 0.00161785479041828 | | |
| 3.1.535933 | STUART J ORR | ADDRESS REDACTED | | | ADA 4094.58960859138<br>BTC 0.504060646430894<br>CEL 98.668418396472<br>ETH 0.00381679764646301<br>LTC 0.000000005795983895<br>SGB 591.111662669002<br>USDC 188.047470077487<br>XRP 2.54933622561362 | | |
| 3.1.535934 | STUART JAMES | ADDRESS REDACTED | | | BTC 0.0000003<br>CEL 426.197927539602 | | |
| 3.1.535935 | STUART JAMES | ADDRESS REDACTED | | | ADA 0.362331634120485<br>BTC 0.000804393920650304<br>CEL 0.726876755206757 | | |
| 3.1.535936 | STUART JAMESON | ADDRESS REDACTED | | | BTC 0.000000719192672879<br>DOT 7.98691864263914<br>MATIC 356.605933204341<br>XLM 210.232620825126 | | |
| 3.1.535937 | STUART JAMIESON | ADDRESS REDACTED | | | BCH 1.37232049904331<br>CEL 138.447304132737 | | |
| 3.1.535938 | STUART JECKEL | ADDRESS REDACTED | | | USDC 0.273914677180445<br>USDT ERC20 0.0411947593263385 | | |
| 3.1.535939 | STUART JOHN KELLY | ADDRESS REDACTED | | | AVAX 4.23158395596662<br>BTC 0.0156792341492019<br>DOT 10.6477805986124<br>ETH 0.00152291850525381<br>SOL 1.20462986559233<br>USDC 2581.81742847049 | | |
| 3.1.535940 | STUART JOHNSTON | ADDRESS REDACTED | | | ADA 0.0607015965357494<br>BTC 0.0200839676420586<br>BUSD 0.0682214674265035<br>CEL 268.349854956975<br>DOT 0.000000000016332913<br>USDT ERC20 30264.2129992266 | | |
| 3.1.535941 | STUART JONES | ADDRESS REDACTED | | | CEL 82.5472302440911<br>XRP 9998 | | |
| 3.1.535942 | STUART JONES | ADDRESS REDACTED | | | BTC 0.00109315817204944<br>DOT 33.3325483105508<br>ETH 0.41593504097507<br>USDC 672.781574821363 | | |
| 3.1.535943 | STUART JONKER | ADDRESS REDACTED | | | ADA 0.879502203371526<br>BTC 0.0000785731017736859<br>CEL 18.8246663520889<br>EOS 1.60147086518341<br>ETH 0.000101047424106108<br>LTC 0.000000009446974984<br>MATIC 23.1988483559925<br>SNX 20.8229218383429<br>XLM 456.470281594145<br>ZEC 0.0415154184371467 | | |
| 3.1.535944 | STUART KEGG | ADDRESS REDACTED | | | BTC 0.031807<br>CEL 94.0907769743904<br>DOT 10<br>ETH 0.76405 | | |
| 3.1.535945 | STUART KELLY | ADDRESS REDACTED | | | BTC 0.134820741779537<br>ETH 1.33134451774893 | | |
| 3.1.535946 | STUART KEYS | ADDRESS REDACTED | | | BTC 0.022490622406091<br>LTC 2.03551330172944 | | |
| 3.1.535947 | STUART KING | ADDRESS REDACTED | | | BTC 1.08245900154208<br>USDT ERC20 22.0953785213742 | | |
| 3.1.535948 | STUART KING | ADDRESS REDACTED | | | BNB 1.6305734079822<br>BTC 0.000421410326576331<br>CEL 234.812411823509<br>MATIC 55.6639065256715<br>MCDAI 8.32902431<br>SOL 3.22588144652236<br>TAUD 151.593945582499<br>USDC 418.269112888829 | | |
| 3.1.535949 | STUART KING | ADDRESS REDACTED | | | BTC 0.00943572<br>CEL 5.2921480053874 | | |
| 3.1.535950 | STUART KINLOUGH | ADDRESS REDACTED | | | BTC 0.000000413495907705<br>CEL 13.610541407447<br>LTC 0.00358692766497181 | | |
| 3.1.535951 | STUART KITCHIN | ADDRESS REDACTED | | | BTC 0.00224947960126538<br>CEL 2.11150172408784<br>USDT ERC20 0.236848836854823 | | |
| 3.1.535952 | STUART KLASSEN | ADDRESS REDACTED | | | BTC 0.0200375799543702<br>CEL 0.247073813115095<br>ETH 0.155277400968675<br>USDT ERC20 213.473222726986 | | |
| 3.1.535953 | STUART KRUSE | ADDRESS REDACTED | | | BTC 0.635514244568106 | | |
| 3.1.535954 | STUART KUHN | ADDRESS REDACTED | | | USDC 22.6610530525357 | | |
| 3.1.535955 | STUART LACKEY | ADDRESS REDACTED | | | BTC 0.000000692564231345<br>LINK 0.000346806848338636<br>MANA 0.122793592691499<br>USDC 0.00246007179673277 | | |
| 3.1.535956 | STUART LAND | ADDRESS REDACTED | | | DOT 0.109029840068853<br>LINK 0.0119506425831302 | | |
| 3.1.535957 | STUART LANGSAM | ADDRESS REDACTED | | | BTC 0.000006926831326049<br>ETH 0.000009107106409072<br>USDC 0.00955829415697773 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.535958 | STUART LEADBETTER | ADDRESS REDACTED | | | BAT 1856.4143247194<br>BTC 0.00391781609230536<br>CEL 1170.51858768747<br>DOGE 6121.13001136288<br>ETH 2.23476616863191 | | |
| 3.1.535959 | STUART LEMON | ADDRESS REDACTED | | | BTC 0.00453292267592185<br>CEL 67.9473552329925<br>ETH 0.14190255 | | |
| 3.1.535960 | STUART LLEWELLYN | ADDRESS REDACTED | | | ADA 442.552868388492<br>BTC 0.000001127778362746<br>LINK 16.780298286138<br>SOL 5.74708467926987<br>TGBP 2.84502438459813<br>USDC 356.100702625155 | | |
| 3.1.535961 | STUART LOUCKS | ADDRESS REDACTED | | | BTC 0.104280656276741<br>ETH 0.695445612663692<br>LINK 203.258695780604<br>MATIC 4975.02945372539 | | |
| 3.1.535962 | STUART LOWE | ADDRESS REDACTED | | | BTC 0.00122427856846587<br>GUSD 5490.48454145209 | | |
| 3.1.535963 | STUART LYNE | ADDRESS REDACTED | | | ADA 1035.80231742866<br>CEL 0.599467325712721 | | |
| 3.1.535964 | STUART MABBUTT | ADDRESS REDACTED | | | CEL 0.256546932377529<br>XLM 99.2208553350034 | | |
| 3.1.535965 | STUART MACDONALD | ADDRESS REDACTED | | | BTC 0.000000002022020246<br>CEL 72.1158794481298 | | |
| 3.1.535966 | STUART MACDONALD | ADDRESS REDACTED | | | AAVE 0.0017120131268313<br>BTC 0.000004867946470066<br>CEL 0.803239789625495<br>ETH 0.202469303632885<br>LINK 0.00711696627387156<br>MATIC 0.365447290731544<br>MCDAI 0.0257064287182211<br>UNI 0.0090932562146809<br>USDC 0.00740086967699472<br>USDT ERC20 2.22518449867133 | | |
| 3.1.535967 | STUART MACKLIN | ADDRESS REDACTED | | | BTC 0.0532544913446268<br>ETH 1.50472763161242<br>SGB 18.2216754240532<br>XRP 122.980033207639 | | |
| 3.1.535968 | STUART MACRAE | ADDRESS REDACTED | | | BTC 0.188050869317107<br>CEL 1216.11585385698<br>SGB 237.437518424813<br>XRP 4896.97093936392 | | |
| 3.1.535969 | STUART MAGUIRE | ADDRESS REDACTED | | | BTC 0.000586942500070591<br>ETH 0.5786926524452 | | |
| 3.1.535970 | STUART MAGUIRE | ADDRESS REDACTED | | | BAT 661.212859627768<br>BNB 1.52258499471904<br>BTC 0.179137823523726<br>CEL 0.0159785058175362<br>ETH 4.48080899525293<br>LINK 0.0439748438438668<br>LTC 0.000118598050872807<br>LUNC 0.00000059829059836<br>MATIC 1.64677490627366<br>USDC 3.86716581814244<br>XLM 0.0085375164931069 | | |
| 3.1.535971 | STUART MALCOLM | ADDRESS REDACTED | | | BAT 0.996704824201771<br>BCH 0.00340630720679155<br>BTC 0.00213316690068919<br>CEL 9.20201451627716<br>DOT 0.775884506500279<br>KNC 0.189409519320607<br>LINK 0.110400509740605<br>LTC 0.000000007892323495<br>MATIC 0.542761452292049<br>OMG 0.0267301700921047<br>USDC 1.99052371278536<br>USDT ERC20 2.51999473449567<br>XLM 0.00329073406909755<br>XRP 0.34796742950041 | | |
| 3.1.535972 | STUART MARGOLIS | ADDRESS REDACTED | | | AAVE 0.0160090784162563<br>ADA 5.70906125514268<br>BCH 0.00163167219484707<br>BTC 0.0858416462812333<br>ETH 0.0000104507675487109<br>LINK 0.0424127796851833<br>MATIC 0.0299309807518864<br>SUSHI 0.162114438862901<br>XTZ 975.98465385019 | | |
| 3.1.535973 | STUART MARSHALL | ADDRESS REDACTED | | | BTC 0.00156304948285581<br>CEL 0.00900752216208827<br>MATIC 1.68455722653279 | | |
| 3.1.535974 | STUART MASTERS | ADDRESS REDACTED | | | ETH 5.70135162889188<br>LINK 0.0492645155658661 | | |
| 3.1.535975 | STUART MATHER SEFTON | ADDRESS REDACTED | | | CEL 0.193242846730877<br>SNX 11.0119769055477 | | |
| 3.1.535976 | STUART MATTHOLIE | ADDRESS REDACTED | | | BTC 0.000000002865055232<br>CEL 3.00084428316108 | | |
| 3.1.535977 | STUART MCARTHUR | ADDRESS REDACTED | | | BTC 0.0141974709632913<br>CEL 641.740272913691<br>MATIC 44173.1794287329<br>SNX 40.9756291189925 | | |
| 3.1.535978 | STUART MCCAW | ADDRESS REDACTED | | | BTC 0.00116077771478669<br>CEL 1.41730964170068 | | |
| 3.1.535979 | STUART MCCONNACHIE | ADDRESS REDACTED | | | BTC 0.0269078505794806<br>ETH 0.172266047613635 | | |
| 3.1.535980 | STUART MCGARRIE | ADDRESS REDACTED | | | BTC 0.000001422344554875<br>CEL 0.52231095447183 | | |
| 3.1.535981 | STUART MCGUIRE | ADDRESS REDACTED | | | BTC 0.00012701918554136<br>ETH 0.0206441048674937 | | |
| 3.1.535982 | STUART MCKENDRICK | ADDRESS REDACTED | | | BTC 0.0000000052907<br>CEL 0.0297280023594432<br>TGBP 6773.13085266236 | | |
| 3.1.535983 | STUART MCLAREN | ADDRESS REDACTED | | | CEL 456.807733206545 | | |
| 3.1.535984 | STUART MCLEAN | ADDRESS REDACTED | | | BTC 12.415562297246<br>ETH 87.2970832014895<br>USDC 183944.869849108 | | |
| 3.1.535985 | STUART MCNISH | ADDRESS REDACTED | | | ADA 0.642278655926198<br>BCH 0.000157135882656845<br>BTC 0.468073370534946<br>DOT 0.00841760329506856<br>ETH 2.18266878722482<br>LINK 0.0170237045157346<br>MATIC 125.676259632378<br>SNX 0.336352368879676<br>USDC 8.76164442232664 | USDC 0.000000825851538159 | |
| 3.1.535986 | STUART MEYERS | ADDRESS REDACTED | | | BTC 0.000025616344622838 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.535987 | STUART MICHAEL DALY | ADDRESS REDACTED | | | ADA 323.042994797487<br>BTC 0.144887150345544<br>CEL 28.2464523983451<br>DOT 55.5910867353553<br>LUNC 33.638249241514<br>MATIC 259.341409414907<br>USDC 18.8350014177553<br>XRP 7302.23700972294 | | |
| 3.1.535988 | STUART MICHAEL RUDY | ADDRESS REDACTED | | | AVAX 1.07042356972074<br>DOT 3.93195024616788<br>ETH 0.042671274085447<br>SNX 31.3324028569077<br>SOL 0.417525897534087<br>USDC 0.000205334520943507 | | |
| 3.1.535989 | STUART MILNE | ADDRESS REDACTED | | | BTC 0.013040391649207<br>CEL 16.7288018008614<br>ETH 0.050585<br>LTC 0.59735551 | | |
| 3.1.535990 | STUART MOIR | ADDRESS REDACTED | | | BTC 0.105654794698106<br>CEL 123507.102546149<br>ETH 139.245851700391<br>USDC 624.265610737502 | | |
| 3.1.535991 | STUART MULLAN | ADDRESS REDACTED | | | BTC 0.000000006665611075<br>CEL 66.5092073659813 | | |
| 3.1.535992 | STUART MUNDAY | ADDRESS REDACTED | | | BTC 1.01654754041487<br>ETH 0.0148945569988044<br>MATIC 3203.10792362907<br>USDC 69989.4140886006 | | |
| 3.1.535993 | STUART NEWTON | ADDRESS REDACTED | | | BTC 0.0011311327408004<br>ETH 0.153539824972306 | | |
| 3.1.535994 | STUART NIVISON | ADDRESS REDACTED | | | BTC 0.568397985976918<br>CEL 73.7552211432959<br>ETH 4.88820708471806<br>MATIC 554.745812945522<br>USDC 0.000000565934065926 | | |
| 3.1.535995 | STUART NIXON | ADDRESS REDACTED | | | ETH 0.00127608105530217 | | |
| 3.1.535996 | STUART NOMURA | ADDRESS REDACTED | | | BTC 0.0000000111312729699999<br>ETH 0.000005745192919556 | | BTC 0.000000001725402587 |
| 3.1.535997 | STUART NORMAN | ADDRESS REDACTED | | | BTC 0.0784817239864709<br>ETH 1.62243351200002<br>LINK 48.3095795453584 | | |
| 3.1.535998 | STUART O NEILL | ADDRESS REDACTED | | | CEL 267.368793904257 | | |
| 3.1.535999 | STUART O'BRIEN | ADDRESS REDACTED | | | AAVE 1.4527491523019<br>ADA 5877.50330391866<br>BNB 2.10186513898764<br>BTC 0.194509017337626<br>BUSD 6016.73674970625<br>CEL 0.197699545583909<br>DOT 331.62156431149<br>ETC 21.8561398961146<br>ETH 2.86066689083293<br>LUNC 16.0394935178334<br>MATIC 5267.98409924343<br>SNX 187.544669936047<br>USDC 9276.35997004942<br>XLM 1413.20980373107<br>XRP 11744.665501777 | | |
| 3.1.536000 | STUART OAKES | ADDRESS REDACTED | | | USDC 1053.61277664504 | | |
| 3.1.536001 | STUART OKI | ADDRESS REDACTED | | | BTC 0.000000036586998037 | | |
| 3.1.536002 | STUART OLEJ | ADDRESS REDACTED | | | ADA 0.395093966413267<br>BTC 0.00053873499811984<br>CEL 10.8970803368352<br>DOT 45.1659156733978<br>ETH 0.0038262486498279<br>LINK 0.0248587881764227<br>LTC 0.000060338969101708<br>LUNC 5.64372104060502<br>MATIC 657.782384536321<br>SOL 0.0136226485245904<br>USDC 0.00204314564184272<br>USDT ERC20 0.817496078680439<br>XRP 0.931676357605659 | | |
| 3.1.536003 | STUART OLIVE | ADDRESS REDACTED | | | BTC 0.000001651214601432<br>CEL 0.288702417383362<br>XRP 0.75 | | |
| 3.1.536004 | STUART OLSEN | ADDRESS REDACTED | | | CEL 1.12284887553525 | | |
| 3.1.536005 | STUART ORR | ADDRESS REDACTED | | | BTC 0.25401760763445 | | |
| 3.1.536006 | STUART OTTOLINI | ADDRESS REDACTED | | | ADA 10662.1817015554<br>BTC 0.125941803083437<br>ETH 1.58256936364167<br>MATIC 6637.5177289827<br>XLM 22.205499217488 | | |
| 3.1.536007 | STUART PATTERSON | ADDRESS REDACTED | | | BTC 0.000000005095597871<br>CEL 313.972250137166<br>ETH 0.589639986257164<br>LTC 2.20688541216736 | | |
| 3.1.536008 | STUART PERRY | ADDRESS REDACTED | | | BTC 0.000236289882761524 | | BTC 0.000000009406108225 |
| 3.1.536009 | STUART PHILLIPS | ADDRESS REDACTED | | | CEL 1.10980940120918<br>SGB 0.232708944064318<br>XRP 628.612970562516 | | |
| 3.1.536010 | STUART PICKERING | ADDRESS REDACTED | | | BTC 0.000045672404975857<br>ETH 0.000525802154465822 | | |
| 3.1.536011 | STUART PLATTEN | ADDRESS REDACTED | | | BTC 0.000004379800593591<br>CEL 3.2803295175294<br>MATIC 2.00387527202666<br>SGB 3088.02151592767 | | |
| 3.1.536012 | STUART PORTER | ADDRESS REDACTED | | | AVAX 0.00890021486673038<br>BTC 0.0000049456738410128<br>ETH 0.000646469086580753<br>LUNC 0.00633086499631997<br>MATIC 1.15962655613428<br>SOL 0.0306491214832548 | AVAX 21.1738166119652<br>BTC 0.000000974171642788<br>ETH 0.000000092523146067<br>LUNC 14.4039788246084<br>MATIC 0.000000534818973076<br>SOL 0.000000853112263212 | |
| 3.1.536013 | STUART POWELL | ADDRESS REDACTED | | | BTC 0.305021825713465<br>MCDAI 42.3202039872959<br>USDC 4718.26295119518 | | |
| 3.1.536014 | STUART PRESCOTT | ADDRESS REDACTED | | | BTC 0.0362225681151841<br>CEL 10.4450084139284<br>DOT 20.5473553520775<br>ETH 2.20897340327252 | | |
| 3.1.536015 | STUART PROVAN | ADDRESS REDACTED | | | CEL 1.08238007159561 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.536016 | STUART R RUSSELL | ADDRESS REDACTED | | | ADA 23518.3364014819<br>BAT 1030.81226244287<br>BTC 5.0059827726851<br>CEL 115.599582183768<br>COMP 1.43872033563773<br>ETH 32.215745066861<br>KNC 0.0644664586149327<br>MATIC 2867.20256117798<br>SNX 0.138146809237404<br>UNI 233.868433783606<br>USDC 54.3919448397003<br>XLM 4082.70678187391<br>ZEC 8.16823480419498<br>ZRX 0.366184226392129 | CEL 48.6198026044736 | |
| 3.1.536017 | STUART RAE | ADDRESS REDACTED | | | BTC 0.000543006739208825<br>CEL 4.112184486132<br>ZEC 0.00202930217317992 | | |
| 3.1.536018 | STUART RAYMOND LLOYD | ADDRESS REDACTED | | | | SNX 20.96982859 | |
| 3.1.536019 | STUART REAGAN | ADDRESS REDACTED | | | BTC 0.000000010788873364<br>ETH 0.000001510001003688 | | |
| 3.1.536020 | STUART REEDIE | ADDRESS REDACTED | | | CEL 0.364695597863381 | | |
| 3.1.536021 | STUART RENTON | ADDRESS REDACTED | | | BTC 0.00187845625547339<br>CEL 0.157745177479432<br>EOS 0.0157<br>LTC 0.000058655304122082<br>USDC 10.3002473139475 | | |
| 3.1.536022 | STUART RICHARDSON | ADDRESS REDACTED | | | BTC 0.000871421570417495<br>CEL 6.39674512046155<br>DOT 63.0259627960525<br>ETH 0.0126230583514867<br>LINK 0.0933410034577077<br>MATIC 19.650204926178<br>UNI 0.0716548808472906<br>USDC 38.6161144865524 | | |
| 3.1.536023 | STUART RIESNER | ADDRESS REDACTED | | | USDC 2.30101829581631<br>XLM 0.0369056377135656 | XLM 143.705218613037 | |
| 3.1.536024 | STUART ROBERTS | ADDRESS REDACTED | | | CEL 9.54930564109421 | | |
| 3.1.536025 | STUART ROBERTS | ADDRESS REDACTED | | | BAT 105.95<br>BTC 0.00238671258753063<br>CEL 1.34389231900359<br>LPT 3.557<br>MANA 29.2<br>MATIC 55.9630045030041<br>UMA 16.367<br>USDC 0.001429 | | |
| 3.1.536026 | STUART ROBERTSON | ADDRESS REDACTED | | | BCH 0.0000520359139159729<br>BTC 0.000002681722202614<br>CEL 42.443815823784<br>DOT 0.0267233525693242<br>ETH 0.000257424211306824<br>LTC 0.000328226955420274<br>SNX 0.176725045080008<br>USDC 0.0977811743363935 | | |
| 3.1.536027 | STUART ROBERTSON | ADDRESS REDACTED | | | BTC 0.000925142052128<br>CEL 0.0792985358681056<br>DOT 1.26703921688003<br>EOS 11.0240668164823<br>ETH 0.0119135567834336<br>LTC 0.121372603424198<br>MATIC 30.1666182452134<br>SOL 5.82386886832948<br>XLM 303.301902910632<br>XRP 585.720355239185 | | |
| 3.1.536028 | STUART ROBERTSON | ADDRESS REDACTED | | | BTC 1.3152767214411<br>CEL 12.5029021695788<br>DOT 0.49655480045822<br>ETH 20.6712672832108<br>LUNC 0.299374844221628<br>MATIC 25.8316970931184<br>USDC 24.9239203702736<br>USDT ERC20 10.1609081737108<br>XRP 3.78880002602963 | | |
| 3.1.536029 | STUART RODRIGUES | ADDRESS REDACTED | | | BTC 0.0433840924837164 | | |
| 3.1.536030 | STUART ROSE | ADDRESS REDACTED | | | CEL 1.0701454109053<br>USDC 0.00525309916010002<br>USDT ERC20 0.129896259597285 | | |
| 3.1.536031 | STUART RUDD | ADDRESS REDACTED | | | BTC 0.00899984<br>CEL 8.86262335416269 | | |
| 3.1.536032 | STUART RYAN | ADDRESS REDACTED | | | BTC 0.0284069619666763<br>CEL 0.0193222227992642<br>DOT 4.84898849382581<br>ETH 0.293677752518268<br>LINK 0.00273175368647756<br>USDC 307.214179650642 | | |
| 3.1.536033 | STUART SANDERSON | ADDRESS REDACTED | | | ETH 0.0297085946780831 | | |
| 3.1.536034 | STUART SAUNDERS | ADDRESS REDACTED | | | BTC 0.0253289153421301<br>ETH 12.2645567939647 | | |
| 3.1.536035 | STUART SCHULTZ | ADDRESS REDACTED | | | BTC 0.0434901455095952<br>ETH 0.394520760135954<br>USDC 0.622531750671541 | | |
| 3.1.536036 | STUART SCHWARTZ | ADDRESS REDACTED | | | USDC 184616.001296261 | | |
| 3.1.536037 | STUART SCOTT | ADDRESS REDACTED | | | ADA 157.087927712294<br>BTC 2.15969611802263<br>DOT 11.8690813735584<br>MATIC 200.413282270062<br>XLM 281.727679893297 | | |
| 3.1.536038 | STUART SCOTT | ADDRESS REDACTED | | | BTC 0.000047091466696472<br>CEL 0.199224656503538<br>DOT 0.266141883886405<br>ETC 0.00230361575710718<br>ETH 0.000514246283954524<br>LINK 0.0194937605224631<br>XLM 0.000000053917135673<br>XRP 1.17981425313278 | | |
| 3.1.536039 | STUART SIMES | ADDRESS REDACTED | | | ETH 0.00041120817849972<br>MCDAI 0.0383186037689553 | | |
| 3.1.536040 | STUART SINFIELD | ADDRESS REDACTED | | | BTC 0.000001819010790261<br>DOT 0.47881404462656<br>ETH 0.000001220632137224<br>LINK 0.127715523535948<br>LTC 0.00398515901138196<br>USDT ERC20 1.40098763463458<br>XRP 0.492116163961585 | | |
| 3.1.536041 | STUART SLATER | ADDRESS REDACTED | | | ADA 906.620726476643<br>BTC 0.0620218295746671<br>CEL 68.3540997268658<br>ETH 0.492013108709354<br>MATIC 514.69765678295 | | |
| 3.1.536042 | STUART SOMERVILLE | ADDRESS REDACTED | | | CEL 0.0918516354636203<br>ETH 0.000291233139540122 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.536043 | STUART SPINDLOW | ADDRESS REDACTED | | | AAVE 0.000007896129549469<br>ADA 0.0053523341854994<br>BNB 0.0282265598655567<br>BTC 0.000000540933723648<br>CEL 0.0205632780793569<br>DOT 0.664565579993643<br>ETH 0.000021820353447613<br>LINK 0.108893834610299<br>LUNC 144.452521799903<br>MATIC 0.0130987737344858<br>PAXG 0.000016228236398761<br>SNX 0.00321496683750518<br>UNI 0.108544082788808<br>USDC 0.0113995541792353<br>XRP 0.0151693601448681 | | |
| 3.1.536044 | STUART SPURDENS | ADDRESS REDACTED | | | BAT 0.0190040858130185<br>BTC 0.00000000923251042<br>CEL 0.125011871877393<br>DASH 0.000000003021858545<br>MATIC 1.52966735398377<br>SNX 0.000776578319352018<br>USDC 0.00505304577646316<br>USDT ERC20 0.00234100770394776<br>XLM 0.15252092732443 | | |
| 3.1.536045 | STUART STAIT | ADDRESS REDACTED | | | AAVE 8.26275524773259<br>BAT 54.9592532213307<br>BTC 0.000591943672433676<br>CEL 32.2744040434891<br>EOS 11.0236258887633<br>ETH 2.6631771406642<br>LTC 0.000995661213060202<br>MANA 1839.52551866864<br>OMG 50.2211174081841<br>SGB 188.020651763423<br>SNX 32.658136121666<br>UNI 64.8904276315866<br>USDC 4.70481824981258<br>USDT ERC20 9.51809115466034<br>XRP 1272.37807208325 | | |
| 3.1.536046 | STUART STEIN | ADDRESS REDACTED | | | BTC 0.00146053728992146<br>ETH 0.0631502634266781 | BTC 0.000000644636070292 | |
| 3.1.536047 | STUART STERN II | ADDRESS REDACTED | | | BTC 0.250343089796181<br>ETH 0.00133739638447071<br>USDT ERC20 0.366885679506562 | | |
| 3.1.536048 | STUART STERN II | ADDRESS REDACTED | | | BTC 0.0914022582565274<br>ETH 2.00563799211051 | | |
| 3.1.536049 | STUART SUTHERLIN | ADDRESS REDACTED | | | BTC 0.00003245202114154<br>ETH 0.000036816154444331<br>XLM 0.0552469463645845<br>XRP 499.999 | | |
| 3.1.536050 | STUART THACKER | ADDRESS REDACTED | | | BTC 0.00386431915986575<br>CEL 62.7972098362572<br>USDC 0.00481264740678024<br>XLM 0.000000078728883047 | | |
| 3.1.536051 | STUART THAMAN | ADDRESS REDACTED | | | BTC 0.000000162610133424<br>CEL 1.10650447373814<br>ETH 0.000001540912447784<br>LTC 0.000000003128326214<br>XLM 0.000000093923781662<br>XRP 0.000000033010867725 | SGB 1557.71368550113 | |
| 3.1.536052 | STUART THISTLEWOOD | ADDRESS REDACTED | | | ADA 699.624716728854<br>BTC 0.249726702728944<br>CEL 213.415957137625<br>ETH 2.45212410059273<br>LTC 0.000000007111137752<br>XRP 0.000000550212323376 | | |
| 3.1.536053 | STUART THOMPSON | ADDRESS REDACTED | | | BTC 0.508472009920445 | | |
| 3.1.536054 | STUART THOMSON | ADDRESS REDACTED | | | BTC 0.467102271353859<br>CEL 940.461719387843<br>ETH 8.528393<br>USDC 205 | | |
| 3.1.536055 | STUART THORNBOROUGH | ADDRESS REDACTED | | | BTC 0.00499621780267283<br>ETH 0.0632131422511848<br>MATIC 23.3514733348504 | | |
| 3.1.536056 | STUART THORNTON | ADDRESS REDACTED | | | BTC 1.01665290180858<br>CEL 335.072598816785<br>USDC 5.24790301390477 | | |
| 3.1.536057 | STUART TILLEY | ADDRESS REDACTED | | | CEL 110.51163956062<br>DOT 70.7697130372914<br>ETH 4.43585131507638<br>LINK 73.9349233665824<br>SNX 39.745441409948 | | |
| 3.1.536058 | STUART TODD | ADDRESS REDACTED | | | BTC 0.000290862302305711 | BTC 0.000000868758406659 | |
| 3.1.536059 | STUART TURMAN | ADDRESS REDACTED | | | AAVE 0.103241973902786<br>ADA 123.344446465705<br>BTC 0.0250262523990559<br>ETH 0.147044395148638<br>LINK 0.996167582283314<br>SNX 3.31897936725824 | | |
| 3.1.536060 | STUART TURNER | ADDRESS REDACTED | | | ADA 0.0615597595513547<br>BTC 6.09550761463663<br>CEL 102.484743710455<br>DOT 0.000143013369883638<br>ETH 0.000000557856112863<br>LUNC 6191463.1588<br>MANA 0.0359532545287625<br>MATIC 0.00622664197545713<br>SOL 328.18003634259<br>USDC 70633.0400196546 | | |
| 3.1.536061 | STUART TURNER | ADDRESS REDACTED | | | BTC 0.0000038448201526609 9 | | |
| 3.1.536062 | STUART TURNER | ADDRESS REDACTED | | | ADA 191.167698009187<br>BNB 0.367998247525162<br>BTC 0.135095054435504<br>DOT 14.5977353005794<br>ETH 3.61808502391122<br>LTC 2.37499383581297<br>LUNC 4.27089125486194<br>MATIC 91.6777775945707<br>USDC 217.316414290866 | | |
| 3.1.536063 | STUART VERNON BYUS | ADDRESS REDACTED | | | BTC 0.00000356284743635499<br>DOGE 0.0292697779902275<br>ETH 0.000081677053612097<br>LTC 0.0000580861696702019<br>MATIC 0.0181932155883018<br>USDC 15.0154075718619 | AVAX 0.06699<br>BTC 0.01203427<br>DOGE 662.708330865642<br>ETH 0.000669068761377556<br>LINK 0.2781<br>LTC 11.2199967101045<br>MATIC 2.042<br>OMG 0.002<br>SOL 0.03076<br>USDC 0.245333410421164 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.536064 | STUART W NICOLL | ADDRESS REDACTED | | | BTC 0.000148412416189503<br>ETH 0.103314787077052<br>GUSD 16.0402154420554<br>MATIC 0.77244655990889<br>SOL 0.0297311858018311<br>USDC 5.70287579973278 | BTC 0.000000001517056779<br>MATIC 451.175384085585<br>SOL 24.2662973959428<br>USDC 99.24 | |
| 3.1.536065 | STUART WALSH | ADDRESS REDACTED | | | BTC 0.205824398999029<br>DOT 49.0664864930201<br>USDC 8412.50626080315<br>USDT ERC20 5.34349328372004 | | |
| 3.1.536066 | STUART WARD | ADDRESS REDACTED | | | AAVE 0.000166035185461573<br>ADA 0.499653799668796<br>AVAX 0.0026166234023551<br>BTC 0.00403898544201253<br>COMP 0.000597854340672168<br>DOT 0.00496933648094229<br>ETH 0.000377652471072328<br>LTC 0.018196117659696<br>MANA 0.00346822650474258<br>MATIC 1.86907713032213<br>MCDAI 1.91659482398354<br>SNX 0.0220922402657236<br>UMA 0.00209089811774698<br>UNI 0.174872779555764<br>USDC 10.3817870006986<br>USDT ERC20 1.50763552595524<br>XTZ 0.493958132024464 | AVAX 0.00009<br>DOT 0.0002<br>MANA 0.005<br>MATIC 0.003<br>UNI 0.0001<br>USDC 8.48709520105364<br>USDT ERC20 0.000000949916594595 | |
| 3.1.536067 | STUART WARWICK | ADDRESS REDACTED | | | AAVE 1.53387034089204<br>BAT 972.455156525426<br>BTC 3.02005268417242<br>CEL 325.314184775117<br>DASH 15.5242093441735<br>ETH 18.0205023898454<br>KNC 298.393989939559<br>LINK 199.159847578711<br>LTC 4.14590108055174<br>OMG 112.550898454057<br>PAXG 0.388133701254476<br>SNX 46.1547570162088<br>SOL 19.8761374818314<br>UNI 240.88366762529<br>XLM 3532.36671443246<br>XRP 1285.09030672011<br>ZEC 15.7567668572672<br>ZRX 3189.51551723447 | | |
| 3.1.536068 | STUART WATKINS | ADDRESS REDACTED | | | BTC 0.0254403840685888 | | |
| 3.1.536069 | STUART WATSON | ADDRESS REDACTED | | | ADA 318.286511542606<br>AVAX 12.9132623273654<br>BTC 0.464678353459945<br>CEL 38.0489048447584<br>DOT 21.5013692249461<br>ETH 1.13104029102343<br>LUNC 35.6574087454587<br>MATIC 868.34467431<br>USDC 11.1427416427061 | | |
| 3.1.536070 | STUART WATSON | ADDRESS REDACTED | | | BTC 0.34649218044119<br>GUSD 10814.970931628<br>USDC 8391.74140869868 | | |
| 3.1.536071 | STUART WATSON | ADDRESS REDACTED | | | XRP 825.244539592109 | | |
| 3.1.536072 | STUART WAYMACK | ADDRESS REDACTED | | | ETH 0.00000694428568196<br>SNX 4.53019945958594 | | |
| 3.1.536073 | STUART WERNER | ADDRESS REDACTED | | | BTC 0.00522048<br>CEL 10.2635781382091 | | |
| 3.1.536074 | STUART WESLEY PRESTON | ADDRESS REDACTED | | | | USDC 0.000000325807108516 | |
| 3.1.536075 | STUART WHALEY | ADDRESS REDACTED | | | BTC 0.000001852528088298<br>CEL 0.131424122257624<br>SGB 0.142239152925961<br>XRP 0.0267869068260143<br>ZRX 9.58191330728812 | | |
| 3.1.536076 | STUART WHITE | ADDRESS REDACTED | | | SNX 67.7412089646224<br>USDC 1.69032666159457 | | USDC 0.000000861018724101 |
| 3.1.536077 | STUART WHITEHEAD | ADDRESS REDACTED | | | BTC 0.00002099917965569<br>ETH 0.00017132252090348<br>GUSD 27.2238326317623<br>MATIC 0.182717166262157<br>USDC 13.860568944918 | | |
| 3.1.536078 | STUART WILLIAM PALTERMAN | ADDRESS REDACTED | | | AVAX 0.00789379841857986<br>BTC 0.000146482576263381<br>ETH 0.000500117383309825<br>LUNC 4.99871782172138<br>MATIC 0.122330632295668<br>SOL 0.00869110711050991 | | |
| 3.1.536079 | STUART WILSON | ADDRESS REDACTED | | | AAVE 26.3482295683189<br>ADA 0.0112638998329345<br>BTC 1.76941816847731<br>ETH 1.3795656273861<br>USDT ERC20 8.03693616814086<br>XRP 11365.8736309507 | | |
| 3.1.536080 | STUART WOODS | ADDRESS REDACTED | | | CEL 350.268048545626<br>ETH 10.1305951074234 | | |
| 3.1.536081 | STUART WRENCH | ADDRESS REDACTED | | | AAVE 3.0483319<br>BTC 0.0212305431837257<br>CEL 89.4503093270772<br>ETH 0.64<br>UNI 51.1836574103078 | | |
| 3.1.536082 | STUART WRIGHT | ADDRESS REDACTED | | | BTC 0.00125098865342743<br>ETH 2.12368824025977 | | |
| 3.1.536083 | STUART WRIGHT | ADDRESS REDACTED | | | BTC 0.000021913965177001<br>CEL 68.5569917072812 | | |
| 3.1.536084 | STUBBER SUPER HOLDINGS PTY LTD ATF STUBBER SUPERANNUATION FUND | OGILVIE ROAD, MOUNT PLEASANT , 6153 AUSTRALIA | | | ADA 529.468237<br>BTC 0.0503586<br>CEL 1137.62464123239<br>ETH 4.15188086599573 | | |
| 3.1.536085 | STUDENT INFO SOLUTIONS INC | CALAVERAS AVENUE, NEPEAN, K2J 5K5 CANADA | | | BTC 0.10456647495865<br>ETH 3.47728282772584<br>USDC 8372.93549693561 | | |
| 3.1.536086 | STUDIO PLASMA INC. | ROY EST, MONTRÉAL , H2L 1E6 CANADA | | | BTC 0.106129749035897<br>ETH 1.28944379637699<br>USDC 5538.81555168779 | | |
| 3.1.536087 | STURE REFSNES BØ | ADDRESS REDACTED | | | CEL 7.64369867410864<br>ETH 0.841293733209578 | | |
| 3.1.536088 | STURGIS ISAAC | ADDRESS REDACTED | | | CEL 0.0404633197994246<br>XRP 272.125625234642 | | |
| 3.1.536089 | STURLA JOHNSEN | ADDRESS REDACTED | | | ADA 0.000000406095040961<br>CEL 0.762217641752505 | | |
| 3.1.536090 | STURMAN KRISTOPHER | ADDRESS REDACTED | | | BTC 0.00112328447121853<br>MATIC 447.687409709846 | | |
| 3.1.536091 | STUTI SAWHNEY | ADDRESS REDACTED | | | BTC 0.000000281828859909999<br>ETH 0.000218572408816328 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.536092 | STYLES SHAWN REIDHEAD | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.0000125997664327<br>CEL 0.0347096628348755<br>ETH 0.000005224850694012<br>MATIC 0.00732969630922274<br>USDC 0.182477483277553 | USDC 0.000000716439297357 | |
| 3.1.536093 | STYLIANI KONSTANTINA ARGYRAKI | ADDRESS REDACTED | | | BTC 0.000000006377293977<br>CEL 0.000319488730649536<br>ETH 0.000148334076868078 | | |
| 3.1.536094 | STYLIANO ANTONIOU | ADDRESS REDACTED | | | ADA 0.149637040695696<br>BTC 0.000000864123532266<br>XLM 0.437917256131536<br>XRP 0.629974702547395 | | |
| 3.1.536095 | STYLIANOS ANGELAKOPOYLOS | ADDRESS REDACTED | | | BTC 0.00176394767326528<br>CEL 2.92406147085379<br>DOT 1.07164222920087<br>ETH 0.00852801877665369<br>LTC 0.014333591952953<br>MATIC 16.9296528766473<br>USDC 20.0735189900239 | | |
| 3.1.536096 | STYLIANOS BALAMPANOS | ADDRESS REDACTED | | | ETH 0.00000311731967832799 | | |
| 3.1.536097 | STYLIANOS CHATZIIOANNIDIS | ADDRESS REDACTED | | | BTC 0.00234799816745712<br>USDC 2315.15127586719 | | |
| 3.1.536098 | STYLIANOS DOWDS | ADDRESS REDACTED | | | CEL 0.229631134369354<br>ETH 0.000002219305 | | |
| 3.1.536099 | STYLIANOS GEORGIOU | ADDRESS REDACTED | | | BNB 3.04088976233791<br>BTC 0.152417147466644<br>CEL 27.8041523683964<br>ETH 2.58920882951474<br>LUNC 6.10617767414164<br>MATIC 235.727725891824<br>XRP 1203.11206903086 | | |
| 3.1.536100 | STYLIANOS GEROUKALIS | ADDRESS REDACTED | | | ETH 0.000076877519902875 | | |
| 3.1.536101 | STYLIANOS GKEGKAS | ADDRESS REDACTED | | | BTC 0.0796006439295869<br>CEL 150.094993920996 | | |
| 3.1.536102 | STYLIANOS GKIKAS | ADDRESS REDACTED | | | AAVE 0.000021705308487<br>BTC 0.000001215042362738<br>CEL 0.115725672393579<br>ETH 0.000004393262632977<br>LINK 0.0227199007887573 | | |
| 3.1.536103 | STYLIANOS GKIKAS | ADDRESS REDACTED | | | BTC 0.000000003615411072<br>CEL 0.0244408218968697<br>MATIC 0.00423390891640744 | | |
| 3.1.536104 | STYLIANOS HADJIGEORGIOU | ADDRESS REDACTED | | | BTC 0.000001511069624341<br>CEL 0.0739047306014614 | | |
| 3.1.536105 | STYLIANOS ILIAKIS | ADDRESS REDACTED | | | BTC 0.00126738578917725<br>USDC 12224.0988932569 | | |
| 3.1.536106 | STYLIANOS IOANNIS THANASOULAS | ADDRESS REDACTED | | | CEL 11.4506130147234 | | |
| 3.1.536107 | STYLIANOS KALANIDIS | ADDRESS REDACTED | | | BTC 0.00000859754188444899 | | |
| 3.1.536108 | STYLIANOS KAPETANAKIS | ADDRESS REDACTED | | | BTC 0.00142285145274014 | | |
| 3.1.536109 | STYLIANOS KARVOUNIDIS | ADDRESS REDACTED | | | BTC 0.00118652031425741<br>CEL 7.31330475567393<br>ETH 0.201793335078677 | | |
| 3.1.536110 | STYLIANOS KAVALARIS | ADDRESS REDACTED | | | CEL 0.206418230686467 | | |
| 3.1.536111 | STYLIANOS KONSTANTINIDIS | ADDRESS REDACTED | | | BTC 0.0892555526678837<br>DOT 16.3927957335998<br>ETH 0.877559377444156 | | |
| 3.1.536112 | STYLIANOS KONTAKIS | ADDRESS REDACTED | | | BTC 0.000000003328319455<br>CEL 8.96170479687767 | | |
| 3.1.536113 | STYLIANOS KOUROUMIDIS | ADDRESS REDACTED | | | ADA 0.0806974123366392<br>BNB 0.00102482318306953<br>BTC 0.000042439148533778<br>ETH 0.000188471253696656<br>USDC 4.69830059193948 | | |
| 3.1.536114 | STYLIANOS KOUROUPAKIS | ADDRESS REDACTED | | | ADA 0.064927104491369<br>BTC 0.00109473219996918<br>CEL 0.146433039250825 | | |
| 3.1.536115 | STYLIANOS MAKRIS | ADDRESS REDACTED | | | ADA 0.135195511733834<br>BNB 1.137710940205<br>BTC 0.000001128795187326<br>USDC 0.0228027428184488 | | |
| 3.1.536116 | STYLIANOS NIKOLAIDIS | ADDRESS REDACTED | | | CEL 0.0484426560708005<br>ETH 0.00157540850342493 | | |
| 3.1.536117 | STYLIANOS SYRROS | ADDRESS REDACTED | | | BTC 0.0101068536933092 | | |
| 3.1.536118 | STYLIANOS TSOMPANIS | ADDRESS REDACTED | | | CEL 10.1782430289728 | | |
| 3.1.536119 | STYLIANOS VOULGARIDIS | ADDRESS REDACTED | | | BTC 0.000988523453435339<br>CEL 69.8524450547183<br>ETH 0.645312127 | | |
| 3.1.536120 | STYLIANOS VOUROS | ADDRESS REDACTED | | | BTC 0.000001035515096337<br>LINK 0.00264298303275546<br>USDT ERC20 0.000175354774742721 | | |
| 3.1.536121 | STYLIANOS ZOITOPOULOS | ADDRESS REDACTED | | | ADA 4.10297804400544<br>BTC 0.000005382932216872<br>CEL 0.141490258834051<br>USDC 0.475146155285263 | | |
| 3.1.536122 | STYLIANOS-MILT SKOULOUDIS | ADDRESS REDACTED | | | CEL 0.0405923461610498<br>ETH 0.00148882425388153 | | |
| 3.1.536123 | STYVEN LEBOUTER | ADDRESS REDACTED | | | BTC 0.000000645731706707<br>CEL 3.27244984054177<br>MCDAI 0.249791033153624 | | |
| 3.1.536124 | SU BONG CHOI | ADDRESS REDACTED | | | BTC 0.000173163443682275<br>CEL 6.92224291761343<br>UMA 0.0125724471808513<br>USDC 0.329698945666361 | | |
| 3.1.536125 | SU CHEN HUNG | ADDRESS REDACTED | | | BTC 0.000002393703163232<br>ETH 0.00161785058600804<br>LUNC 6.03019124771711<br>USDT ERC20 510.137331663366 | | |
| 3.1.536126 | SU EE THAN | ADDRESS REDACTED | | | ETH 0.000665729340597505<br>GUSD 5.28960267402305 | | |
| 3.1.536127 | SU FENDY | ADDRESS REDACTED | | | BTC 0.00149018050311239<br>CEL 1018.20883056231<br>DASH 0.78223534<br>ETH 0.0845006613077755 | | |
| 3.1.536128 | SU HAN KIM | ADDRESS REDACTED | | | BTC 0.00000261434200046999<br>DOT 0.859361700370741 | BTC 0.000000009664043212<br>DOT 0.000260573047705574 | |
| 3.1.536129 | SU HAN WONG | ADDRESS REDACTED | | | BNB 0.000911958641140527<br>BTC 0.000020182557787881<br>DOT 0.0200392447240385<br>ETH 0.000220294078459027 | | |
| 3.1.536130 | SU HOAY TAN | ADDRESS REDACTED | | | BTC 0.000805633563408314<br>GUSD 3122.82309549047<br>USDC 2235.55210659139 | | |
| 3.1.536131 | SU HUANG | ADDRESS REDACTED | | | CEL 137.125995009795<br>DOT 0.0000246<br>ETH 0.00546319934672276<br>MATIC 0.00187158<br>USDC 7948.175313 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.536132 | SU HWAN SONG | ADDRESS REDACTED | | | ADA 0.782831177094449<br>CEL 1004.46679357841<br>EOS 1005.65376631879<br>ETH 1.00770710054653<br>XLM 0.863805193046472<br>XRP 0.000642734123511205 | | |
| 3.1.536133 | SU HYUN HONG | ADDRESS REDACTED | | | ADA 0.17453866308771<br>BTC 0.1012308838588<br>ETH 0.0388218277072518<br>USDC 8.20588810701998 | USDC 0.0066645999772447 | |
| 3.1.536134 | SU HYUN PARK | ADDRESS REDACTED | | | BTC 0.00114811152347429<br>CEL 1.94036557780359<br>ETC 41.8289769447087 | | |
| 3.1.536135 | SU JANE CHUA | ADDRESS REDACTED | | | BTC 0.000001261332227181<br>LTC 0.000272942562676161 | | |
| 3.1.536136 | SU JEE NOH | ADDRESS REDACTED | | | BTC 0.0209824963082782 | | |
| 3.1.536137 | SU KEOW NG | ADDRESS REDACTED | | | ADA 0.176522368300033<br>BNB 0.0758595299625715<br>BTC 0.000003061412849675<br>CEL 0.95659607626894<br>USDC 1.06735738797487 | | |
| 3.1.536138 | SU LEE | ADDRESS REDACTED | | | BTC 0.117170160652927<br>ETH 7.30837182235147<br>XRP 2688.39263476312 | | |
| 3.1.536139 | SU LEE | ADDRESS REDACTED | | | BTC 0.0975884577159029<br>ETH 0.197715251439073<br>LINK 14.2296112306421<br>LTC 0.00658252768807044<br>SNX 15.3870967238082 | | |
| 3.1.536140 | SU LI TAN | ADDRESS REDACTED | | | BTC 0.00150347421828005<br>CEL 51.9647895537949<br>ETH 11.3780132162626<br>MATIC 980.28<br>UNI 31.869 | | |
| 3.1.536141 | SU LI TAN | ADDRESS REDACTED | | | BTC 0.000217062942822027<br>ETH 0.0100504919879029<br>LINK 3.17686995069446<br>MATIC 46.5152262594061 | | |
| 3.1.536142 | SU LIAO | ADDRESS REDACTED | | | BTC 0.000000179132985629<br>CEL 2.24470200957905<br>DASH 0.0506771276178799<br>DOT 0.19003531634782<br>EOS 7789.04581615391<br>LTC 35.1736988044626<br>XLM 30640.67878559<br>XRP 60601.4580929302<br>ZEC 0.0062888235029368 | | |
| 3.1.536143 | SU LING GOY | ADDRESS REDACTED | | | BTC 0.000000081252606576<br>CEL 174.284606444534<br>USDC 0.00397412211241002<br>UST 819.15 | | |
| 3.1.536144 | SU LING ONG | ADDRESS REDACTED | | | BTC 0.073447245879876 | | |
| 3.1.536145 | SU LYN NG | ADDRESS REDACTED | | | BTC 0.00122603571915212<br>CEL 0.0413784783568698 | | |
| 3.1.536146 | SU LYNN ONG | ADDRESS REDACTED | | | BTC 0.000937456657505125<br>ETH 0.0131765441290108<br>USDT ERC20 2421.85380469495 | | |
| 3.1.536147 | SU MAN LAI | ADDRESS REDACTED | | | BCH 0.000014251291098551<br>BTC 0.000002822328240077<br>LTC 0.000835842961298092<br>XRP 0.39758943850307 | | |
| 3.1.536148 | SU MEYA YAMAN | ADDRESS REDACTED | | | BTC 0.00104917172753402<br>ETH 0.983578153661732 | | |
| 3.1.536149 | SU OROSA | ADDRESS REDACTED | | | BTC 0.00043157<br>CEL 0.412568032218847 | | |
| 3.1.536150 | SU PENG HONG | ADDRESS REDACTED | | | BAT 0.250403800144124<br>MCDAI 0.0801282393697403 | | |
| 3.1.536151 | SU PING LIM | ADDRESS REDACTED | | | BTC 0.00589769304700476<br>CEL 0.350667487475941<br>ETH 0.0819838187439858<br>GUSD 123.57215626785<br>MATIC 1.43598127839246<br>XLM 0.000000339941184716<br>XTZ 44.1189588019151 | | |
| 3.1.536152 | SU PING NEOH | ADDRESS REDACTED | | | AAVE 11.4730803387475<br>ADA 2.35882412682368<br>BNB 8.02717796414182<br>BTC 0.00319322217086971<br>CEL 356.344582692335<br>ETC 12.30588698<br>ETH 15.3087272833106<br>GUSD 1055.46214508859<br>SOL 26.6575401566315<br>USDC 114.831100316263<br>USDT ERC20 1042.92415733361<br>XRP 1123.20534094567<br>ZEC 2.0003086697764 | | |
| 3.1.536153 | SU PING YANG | ADDRESS REDACTED | | | ADA 20.6933717208012<br>BTC 0.000171440053798682<br>CEL 0.096404036939544<br>ETH 0.00002249112583529<br>USDT ERC20 0.000000852639739084 | | |
| 3.1.536154 | SU PING YAP | ADDRESS REDACTED | | | BTC 0.00164418898356734<br>DOT 0.627402257467009 | | |
| 3.1.536155 | SU POUBALEN SUBRAMANIAM | ADDRESS REDACTED | | | CEL 1.06196594538557 | | |
| 3.1.536156 | SU SAN LIM | ADDRESS REDACTED | | | BTC 0.000000276570554972<br>USDT ERC20 0.2765161632046 | | |
| 3.1.536157 | SU SHAN YAP | ADDRESS REDACTED | | | BTC 0.000164237868914496<br>CEL 3.16270786104477<br>DOT 1.16389577125001<br>ETH 0.0200067916677145<br>LTC 0.00149737929162632<br>LUNC 0.000000921583507417<br>SGB 53.7232739137425<br>SOL 1.43564529278248 | | |
| 3.1.536158 | SU SHEN LESLIE YEOW | ADDRESS REDACTED | | | BTC 0.000856159326044174<br>USDC 306.840840211271 | | |
| 3.1.536159 | SU SIAN YAP | ADDRESS REDACTED | | | BTC 0.00105235770830174<br>ETH 0.0760852108359602<br>USDC 1543.50802660726 | | |
| 3.1.536160 | SU VINH | ADDRESS REDACTED | | | BCH 0.00125013185103391<br>USDT ERC20 15.524319819277 | | |
| 3.1.536161 | SU WANGKEEREE | ADDRESS REDACTED | | | BTC 0.0727688684250058<br>CEL 2031.20427797454<br>ETH 0.000001268195064616<br>MATIC 0.003<br>USDC 0.00900012531253113 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.536162 | SU WEN LIM | ADDRESS REDACTED | | | AVAX 5.39960631887849<br>BTC 0.0855568076921039<br>DASH 0.673252958063828<br>DOT 16.9030334294084<br>ETH 9.21947104702083<br>LINK 0.0229776636146639<br>LTC 0.00288374429396198<br>MATIC 1.38500691451016<br>SOL 5.71438544534655<br>ZRX 1051.88964938195 | | |
| 3.1.536163 | SU WIN | ADDRESS REDACTED | | | BTC 0.000000005964343598<br>CEL 2.15884648977511 | | |
| 3.1.536164 | SU XIA WU | ADDRESS REDACTED | | | BTC 0.000000513558151772<br>DOT 0.0158133976853536<br>USDT ERC20 0.209613330859586 | | |
| 3.1.536165 | SU XIAN YAM | ADDRESS REDACTED | | | BTC 0.00117563657415034<br>GUSD 0.836363277519667 | | |
| 3.1.536166 | SU XIN LEE | ADDRESS REDACTED | | | BTC 0.000158129869617921<br>USDT ERC20 0.354686238109719 | | |
| 3.1.536167 | SU YANG | ADDRESS REDACTED | | | BTC 0.000238543474172796<br>CEL 6.87514342966271 | | |
| 3.1.536168 | SU YEE WIN | ADDRESS REDACTED | | | BTC 0.00105351791666413<br>DOT 9.44946087646936<br>ETH 0.00681603723473953 | | |
| 3.1.536169 | SU YEN CHEN | ADDRESS REDACTED | | | BTC 0.000141153357741036<br>CEL 0.174500843161877<br>DOT 0.195939828512504<br>ETH 1.92347457637048<br>GUSD 7.22034100379328<br>MATIC 832.745289370325<br>USDC 3.99113334566899 | | |
| 3.1.536170 | SU YEON LEE | ADDRESS REDACTED | | | BTC 0.0522199720672882 | | |
| 3.1.536171 | SU YOUN LEE | ADDRESS REDACTED | | | ZEC 0.000116193902101939 | | |
| 3.1.536172 | SU YUEN | ADDRESS REDACTED | | | BTC 0.0383080567371992 | | |
| 3.1.536173 | SU YUN TU | ADDRESS REDACTED | | | BTC 0.00215164595262454<br>USDT ERC20 10.6686829844292 | | |
| 3.1.536174 | SUA AHN | ADDRESS REDACTED | | | AVAX 0.0000566456880213009<br>BTC 0.000158252315138068<br>ETH 0.000003971044893446<br>LUNC 0.076941041550718<br>SOL 0.000058773108949539<br>USDT ERC20 0.028638783380084 | | |
| 3.1.536175 | SUA DAVID | ADDRESS REDACTED | | | AAVE 1.00996004297311<br>BTC 0.00163549295826196<br>CEL 6.44972535185344<br>COMP 0.0315800864322379<br>ETH 0.0384053105048695<br>UNI 1.00242564253152 | | |
| 3.1.536176 | SUA HONG | ADDRESS REDACTED | | | BTC 0.0232307919852029<br>XLM 1525.24412968925 | | |
| 3.1.536177 | SUA TAN | ADDRESS REDACTED | | | BTC 0.153246963626747<br>CEL 634.194585160949<br>USDC 19493.2484171039 | | |
| 3.1.536178 | SUAD DZAFERAGIC | ADDRESS REDACTED | | | BTC 0.01382673<br>CEL 2.89028590075099 | | |
| 3.1.536179 | SUAD MURANOVIC | ADDRESS REDACTED | | | BTC 0.00358149939584747<br>CEL 1.70400260801148 | | |
| 3.1.536180 | SUADA ESMEROVIC | ADDRESS REDACTED | | | ETH 0.10977533065027 | | |
| 3.1.536181 | SUADA MAŠIĆ | ADDRESS REDACTED | | | BTC 0.000000030281028416<br>CEL 2.12981990866484<br>USDT ERC20 0.429509026581651 | | |
| 3.1.536182 | SUAH MYEONG | ADDRESS REDACTED | | | BTC 0.000000288409877574<br>LTC 0.0199789126678087<br>USDC 0.403907986414019 | | |
| 3.1.536183 | SUAN CHENG LEE | ADDRESS REDACTED | | | BTC 0.0000175226904504229 | | |
| 3.1.536184 | SUAN HATZAW | ADDRESS REDACTED | | | CEL 0.174188429301788<br>LTC 1.12531739794335<br>XRP 55.1356838610165 | | |
| 3.1.536185 | SUAN KIM FOO | ADDRESS REDACTED | | | BTC 0.000175354328379121<br>CEL 0.10128662605606<br>ETH 0.00170667989487919<br>USDC 2.8525729711879 | | |
| 3.1.536186 | SUAN KWANG HAN | ADDRESS REDACTED | | | ADA 1.40098135404672<br>MATIC 635.445220514919 | | |
| 3.1.536187 | SUAN SIONG YEO | ADDRESS REDACTED | | | BTC 0.00928629606902032<br>ETH 0.128256645705464 | | |
| 3.1.536188 | SUAN TAN | ADDRESS REDACTED | | | BTC 0.00121819129684817<br>USDC 448.323006606761 | | |
| 3.1.536189 | SUAN THENG LEE | ADDRESS REDACTED | | | BTC 0.000034076881656572 | | |
| 3.1.536190 | SUAN YEAH PANG | ADDRESS REDACTED | | | BTC 0.000009997872596617<br>USDC 0.462040917590045 | | |
| 3.1.536191 | SUAN YEO | ADDRESS REDACTED | | | ADA 0.0782702920968203<br>BTC 0.000014989255867899<br>CEL 0.0653985291317115 | | |
| 3.1.536192 | SUANA ALVERIO | ADDRESS REDACTED | | | LTC 0.000000262923902477 | | |
| 3.1.536193 | SUANDI SUANDI | ADDRESS REDACTED | | | BTC 0.000121542383754189<br>CEL 1.09490075627327 | | |
| 3.1.536194 | SUANDY SUANDY | ADDRESS REDACTED | | | BTC 0.940131181341668 | | |
| 3.1.536195 | SU-ANN VUCKO | ADDRESS REDACTED | | | BTC 0.0153574506193092<br>CEL 0.150290532209582 | | |
| 3.1.536196 | SU-ANNE LEE | ADDRESS REDACTED | | | BTC 0.000912266240479836<br>CEL 2.76563591429569<br>LTC 2.5 | | |
| 3.1.536197 | SUAREZ MARIO | ADDRESS REDACTED | | | ADA 128.154031287812<br>BTC 0.00226172405821946<br>ETH 2.18150616313186<br>USDT ERC20 15586.7924796714 | | |
| 3.1.536198 | SUAT ASLAN | ADDRESS REDACTED | | | BTC 0.000000005387294344<br>CEL 0.20100332227923 | | |
| 3.1.536199 | SUAT BALABAN | ADDRESS REDACTED | | | BTC 0.000000003296724309<br>CEL 5.26973423766652<br>USDC 5 | | |
| 3.1.536200 | SUAT BULUT | ADDRESS REDACTED | | | SNX 272.108304932565<br>USDC 5.27934899378509<br>XLM 10040.6074757733<br>XRP 3098.84297268653 | | |
| 3.1.536201 | SUAT DERVISH | ADDRESS REDACTED | | | BTC 0.0259132574988637<br>CEL 0.00387042825194805 | | |
| 3.1.536202 | SUAT DERVISH | ADDRESS REDACTED | | | BTC 0.316110689929481 | | |
| 3.1.536203 | SUAT HUA TAN | ADDRESS REDACTED | | | BTC 0.00109964857115984<br>ETH 1.24446946050449 | | |
| 3.1.536204 | SUAT NEE SEOW | ADDRESS REDACTED | | | BTC 0.00927851086789555 | | |
| 3.1.536205 | SUAT NEO TAN | ADDRESS REDACTED | | | BTC 0.000000003706926324<br>CEL 9.36302024809396 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.536206 | SUAT TAN | ADDRESS REDACTED | | | AAVE 0.00547645791356292<br>ADA 2.16943886054657<br>BNB 0.0029391100088817<br>BTC 0.000139872214870469<br>CEL 0.000020117943688336<br>ETH 0.00245012661528993<br>USDC 0.188272386592648<br>XRP 0.207632433700119 | | |
| 3.1.536207 | SUAT TAVŞAN | ADDRESS REDACTED | | | BTC 0.0000007844233420529999<br>ETH 0.000719679215856021<br>USDC 0.000463465969610651 | | |
| 3.1.536208 | SUAT TIENG TAN | ADDRESS REDACTED | | | BTC 0.000000008250182945<br>CEL 8.28911885731396 | | |
| 3.1.536209 | SUAY POEY ANG | ADDRESS REDACTED | | | BNB 2.45974795581977<br>BTC 0.000840155037079415<br>MATIC 0.306287293985578<br>SNX 0.0397121890919138 | | |
| 3.1.536210 | SUAY WEI FOO | ADDRESS REDACTED | | | BTC 0.00910508485545033<br>DOT 27.0396141390377<br>ETH 4.10914336920283<br>XRP 1029.73106211309 | | |
| 3.1.536211 | SUAYIP KANTAR | ADDRESS REDACTED | | | CEL 0.000462058908541593<br>ETH 0.000001562104526559 | | |
| 3.1.536212 | SUBA SZABOLCS | ADDRESS REDACTED | | | CEL 12.5804019239649 | | |
| 3.1.536213 | SUBAKARAN NITHIYANANTHAN | ADDRESS REDACTED | | | ADA 263.675259238429<br>CEL 116.346749998749<br>DOT 9.36177807547774<br>ETH 0.000225502894253366<br>LUNC 1.70095629073672<br>MATIC 31.4548396249981<br>USDC 0.665634592297872<br>USDT ERC20 0.900964109210829 | | |
| 3.1.536214 | SUBALAKSHMI EZHUMALAI | ADDRESS REDACTED | | | BTC 0.00000048058969137<br>CEL 0.0561855120026794 | | |
| 3.1.536215 | SUBARNA JOSHI | ADDRESS REDACTED | | | BTC 0.0605443480350114<br>MATIC 393.147587202651 | | |
| 3.1.536216 | SUBAS LIMBU | ADDRESS REDACTED | | | ADA 147.183152<br>BTC 0.00161433131086814<br>CEL 66.7005242274746<br>COMP 0.0738447617387974<br>USDT ERC20 2070.21589704346<br>XLM 0.0274155215547959 | | |
| 3.1.536217 | SUBASH DAS | ADDRESS REDACTED | | | BTC 0.000000064689195793<br>USDT ERC20 0.526569132490837 | | |
| 3.1.536218 | SUBASH N | ADDRESS REDACTED | | | ETH 0.0016815559169346 | | |
| 3.1.536219 | SUBASH RAMESH | ADDRESS REDACTED | | | ADA 0.452029881078768<br>BTC 0.00122620137804127<br>ETH 0.00662332414951485 | | |
| 3.1.536220 | SUBASH SANNA REDDY | ADDRESS REDACTED | | | ADA 0.335823734110435<br>BNB 0.00107163931257411<br>BTC 0.00221553809479636<br>USDT ERC20 0.414846776719839 | | |
| 3.1.536221 | SUBASH TIWARI | ADDRESS REDACTED | | | ADA 2590.84682399615<br>BTC 0.0000000093003313459999<br>CEL 0.0140880659819296<br>DOT 0.000000000000166961399999999<br>ETH 4.04454854418822<br>USDC 0.133369768964513<br>USDT ERC20 39.0204473278007 | | |
| 3.1.536222 | SUBASHINI A/P BATHMARAJAH | ADDRESS REDACTED | | | BTC 0.000000007690426204<br>CEL 0.000009551674421747 | | |
| 3.1.536223 | SUBASHINI BALAKRISHNAN | ADDRESS REDACTED | | | BTC 0.000000001655580801<br>CEL 16.4119346312473<br>ETH 0.236504269749415 | | |
| 3.1.536224 | SUBASHINI DEVI RAJARAJAN | ADDRESS REDACTED | | | BTC 0.000000005832787057<br>USDC 0.515377476952519 | | |
| 3.1.536225 | SUBASHKARAN PERUMALU | ADDRESS REDACTED | | | XRP 87.5994314560564 | | |
| 3.1.536226 | SUBASI KEVIN | ADDRESS REDACTED | | | BTC 0.000383002068361323<br>CEL 30.4816095915544<br>ETH 0.00149810139959323<br>LTC 0.00000445627433935 | | |
| 3.1.536227 | SUBBA REDDY JINUGU | ADDRESS REDACTED | | | BTC 0.000000418618516945<br>DOT 0.0245952098919993 | | |
| 3.1.536228 | SUBBULAKSHMI RAMALINGAM | ADDRESS REDACTED | | | BTC 0.000575602123079579 | | |
| 3.1.536229 | SUBEA HIJAZI | ADDRESS REDACTED | | | BSV 0.0339558606011129<br>BTC 0.000001504086735153<br>CEL 8507.29609908551<br>ETH 0.0382716365444226<br>LTC 0.129930721225457<br>SGB 1.18119084134357<br>XRP 7.72662909043157 | | |
| 3.1.536230 | SUBEEN AHMED | ADDRESS REDACTED | | | ADA 0.0760237453107685<br>BNB 0.000000005290389204<br>BTC 0.000000004720515503<br>CEL 511.553209352391<br>DASH 0.00265051367736475<br>DOT 0.00685728001268612<br>MATIC 1123.52446399295<br>SGB 236.7478354575<br>USDT ERC20 0.00134069562955464<br>ZEC 0.00378043992044767 | | |
| 3.1.536231 | SUBEKSHYA BHATTARAI | ADDRESS REDACTED | | | BTC 0.00242717934775997<br>ETH 0.213919545586403 | | |
| 3.1.536232 | SUBEOM KIM | ADDRESS REDACTED | | | CEL 297.8484 | | |
| 3.1.536233 | SUBHA KANNETH | ADDRESS REDACTED | | | BSV 0.16713401<br>BTC 0.0424464295057828<br>CEL 39.5149017247307<br>USDC 10 | | |
| 3.1.536234 | SUBHA SIRIGIRI | ADDRESS REDACTED | | | BTC 0.000011622581492828 | | |
| 3.1.536235 | SUBHADEEP DAS | ADDRESS REDACTED | | | BTC 0.192676248910125<br>ETH 2.38080347384543<br>SNX 53.0216700658711 | | |
| 3.1.536236 | SUBHADEEP MANNA | ADDRESS REDACTED | | | BTC 0.110206762554426<br>CEL 1.42410985322827<br>DOT 18.481426146957<br>ETH 1.52509257361562<br>USDC 0.738000428996779 | | |
| 3.1.536237 | SUBHADIP DHARA | ADDRESS REDACTED | | | BTC 0.000000578071446307<br>ETH 0.000129777496575873 | | |
| 3.1.536238 | SUBHADRA KASHYAP | ADDRESS REDACTED | | | ADA 0.000000868320655319<br>BTC 0.000000002195136787<br>CEL 0.0359955348614008 | | |
| 3.1.536239 | SUBHADRA PATHADE | ADDRESS REDACTED | | | BTC 0.000000241982746517<br>CEL 0.476559023386624<br>USDT ERC20 0.000000917447731062 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.536240 | SUBHAJIT BERA | ADDRESS REDACTED | | | AAVE 0.000075164638350989<br>ADA 0.590226715770939<br>AVAX 12.2376492982735<br>BCH 0.000102289854675577<br>BTC 0.0686417594230853<br>COMP 0.00607136302647091<br>DOT 0.0673875800863622<br>EOS 0.062027656224266<br>ETH 0.00763177651892601<br>KNC 0.196546954362834<br>LTC 0.0078361774233368<br>MANA 389.981264840378<br>MATIC 659.756407911475<br>SNX 0.00338291304438449<br>SOL 10.23965534425<br>USDC 0.0316896622239009<br>XLM 9.44067522507088<br>ZRX 0.630929172255366 | | |
| 3.1.536241 | SUBHAJIT BHAUMIK | ADDRESS REDACTED | | | CEL 1.08161488156852 | | |
| 3.1.536242 | SUBHAJIT GHOSH | ADDRESS REDACTED | | | BTC 0.000000003821827081<br>CEL 2.76693822690712 | | |
| 3.1.536243 | SUBHAJIT KHAN | ADDRESS REDACTED | | | BTC 0.000000002309914528<br>CEL 0.0811570110481476 | | |
| 3.1.536244 | SUBHAJIT SINHA | ADDRESS REDACTED | | | BTC 1.01005024076306<br>CEL 41.0012447649098<br>ETH 0.000372551769794775<br>SOL 69.7427261556647 | | |
| 3.1.536245 | SUBHAKARAN SUBRAMANIAM | ADDRESS REDACTED | | | BTC 0.000007208217930153<br>DOT 0.0699823380953011 | | |
| 3.1.536246 | SUBHAM MITTAL | ADDRESS REDACTED | | | BTC 0.000014846362175815<br>BUSD 15.492866139698 | | |
| 3.1.536247 | SUBHAM PATEL | ADDRESS REDACTED | | | CEL 0.284205566279402 | | |
| 3.1.536248 | SUBHAMOY SAHA | ADDRESS REDACTED | | | BTC 0.00000000299386011 | | |
| 3.1.536249 | SUBHAN HABIB | ADDRESS REDACTED | | | ETH 0.000532295920757329<br>LINK 0.000952475906290817 | | |
| 3.1.536250 | SUBHAN HABIB | ADDRESS REDACTED | | | ETH 0.000126023910081569 | | |
| 3.1.536251 | SUBHAN NADEEM | ADDRESS REDACTED | | | BTC 0.203659841153356<br>ETH 3.05109799150076<br>GUSD 8172.29554245631 | BTC 0.0246196267664582 | |
| 3.1.536252 | SUBHAN NAIR | ADDRESS REDACTED | | | CEL 114.004353697373 | | |
| 3.1.536253 | SUBHAN NOOR | ADDRESS REDACTED | | | BTC 0.000001563433818399<br>CEL 0.00205698759339872<br>XRP 0.678825246024666 | | |
| 3.1.536254 | SUBHAN NOOR | ADDRESS REDACTED | | | BTC 0.000000590463114085999<br>XRP 2060.4656558281 | | |
| 3.1.536255 | SUBHAN VAHORA | ADDRESS REDACTED | | | BTC 0.00080029857271991<br>MATIC 1323.05842091605<br>SNX 108.837187730005 | | |
| 3.1.536256 | SUBHANKAR DHARA | ADDRESS REDACTED | | | BTC 0.000000034975030436<br>USDC 0.731836374163603 | | |
| 3.1.536257 | SUBHAS HAJERI | ADDRESS REDACTED | | | AAVE 0.0221873752330853<br>BTC 0.00103097471657356<br>DOT 0.216731050764079<br>ETH 0.0108411938045794<br>LINK 0.0183849495862963<br>MATIC 3.89835645508932<br>USDC 0.173706824849016<br>XLM 1632.96342266345 | AAVE 0.103353632857717<br>BTC 0.000000000610630831<br>DOT 0.000000000011431528<br>LINK 0.000216816998069595<br>USDC 1359.95688826758 | |
| 3.1.536258 | SUBHAS NEMAGOWDA | ADDRESS REDACTED | | | EOS 0.00007285765746205<br>MATIC 15.3879319171733 | | |
| 3.1.536259 | SUBHASH AGRAWAL | ADDRESS REDACTED | | | BAT 5787.28183411547<br>COMP 0.00094599274878721<br>DASH 0.00226452890705699<br>MATIC 8393.98039513464<br>SNX 0.0902693400836805 | | |
| 3.1.536260 | SUBHASH BOMMANA | ADDRESS REDACTED | | | SNX 0.0538323681048513 | | |
| 3.1.536261 | SUBHASH K | ADDRESS REDACTED | | | BTC 0.00107225975568147<br>MATIC 225.748421927401 | | |
| 3.1.536262 | SUBHASH KUMAR | ADDRESS REDACTED | | | BTC 0.000448282373744136 | | |
| 3.1.536263 | SUBHASH KUMAWAT | ADDRESS REDACTED | | | CEL 0.000304846329987032<br>SGB 0.006385486<br>XRP 0.10628 | | |
| 3.1.536264 | SUBHASH MUNASINGHE | ADDRESS REDACTED | | | CEL 0.0477660514698547 | | |
| 3.1.536265 | SUBHASH PARALIKAR | ADDRESS REDACTED | | | BTC 0.00260039971511768<br>USDC 23262.7493101122 | | |
| 3.1.536266 | SUBHASH REDDY NALLAMILLI | ADDRESS REDACTED | | | BTC 0.00109746618970405 | | |
| 3.1.536267 | SUBHASH SHARMA | ADDRESS REDACTED | | | ADA 0.276897506584227<br>BTC 0.0543762052773831<br>CEL 0.0186525881955921<br>DOGE 0.0439604792251511<br>DOT 0.000138843498860301<br>ETH 2.44736570253473<br>LINK 0.026164954489507<br>LTC 0.000062813320407355<br>SNX 0.000000151681819194<br>SOL 0.0000958603099754359<br>USDC 30.9027138680156 | | |
| 3.1.536268 | SUBHASH SIMHAMBHATLA | ADDRESS REDACTED | | | BTC 0.000509374084709011 | BTC 0.000000163738760336<br>CEL 131.257539104902 | |
| 3.1.536269 | SUBHASHIS KARKI | ADDRESS REDACTED | | | LINK 0.000078390420702784 | | |
| 3.1.536270 | SUBHEKSHA GAUTAM | ADDRESS REDACTED | | | ADA 561.061573036036<br>BTC 0.00109249178623238 | | |
| 3.1.536271 | SUBHFAN FONTANILLS MATOS | ADDRESS REDACTED | | | CEL 1.06073483683575 | | |
| 3.1.536272 | SUBHIKSHA BALASUNDAR | ADDRESS REDACTED | | | ADA 956.031605003364 | | |
| 3.1.536273 | SUBHODEEP KUNDU | ADDRESS REDACTED | | | ADA 530.20106932453<br>BTC 0.118305464056088<br>CEL 0.327003881217124<br>ETH 2.10885342767697<br>LINK 24.8209167144568 | | |
| 3.1.536274 | SUBHODEEP MITRA | ADDRESS REDACTED | | | | AAVE 0.406<br>ADA 1988.735227<br>BTC 0.0428683258008341<br>LINK 3.40332117<br>MATIC 455.9165227 | |
| 3.1.536275 | SUBHOJIT DAS | ADDRESS REDACTED | | | LINK 0.0949017864230215 | | |
| 3.1.536276 | SUBHOMOY CHAKRAVERTY | ADDRESS REDACTED | | | LTC 0.285275893959435 | | |
| 3.1.536277 | SUBHRA MONDAL | ADDRESS REDACTED | | | CEL 0.0350947197885376<br>ETH 0.00184519037562979<br>SNX 0.0875631862562586 | | |
| 3.1.536278 | SUBHRAJYOTI DEY | ADDRESS REDACTED | | | ADA 0.000000409591411917<br>BTC 0.00000116290175679<br>CEL 0.311389436430363<br>USDT ERC20 0.225402002967365<br>XRP 0.0809804850512867 | | |
| 3.1.536279 | SUBIANUS JUSTIN | ADDRESS REDACTED | | | BTC 0.00001178417895042<br>XRP 0.256298145766186 | | |
| 3.1.536280 | SUBIGYA SHAH | ADDRESS REDACTED | | | BTC 0.000001857312554213 | | |
| 3.1.536281 | SUBIKY FATHIMA | ADDRESS REDACTED | | | BTC 0.000000526895842444<br>MCDAI 0.0555584616631958 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.536282 | SUBIN CHARUSCHARUNGKIAT | ADDRESS REDACTED | | | CEL 0.0447237192935155<br>ETH 0.00150155756987582 | | |
| 3.1.536283 | SUBINESH P | ADDRESS REDACTED | | | ADA 0.000000084413717336<br>BTC 0.000000006196477622<br>CEL 0.0421512734508896 | | |
| 3.1.536284 | SUBIR BISWAS | ADDRESS REDACTED | | | BTC 0.475682978371292<br>CEL 557.895760224874<br>SGB 35.9857367652155<br>SNX 36.77452027<br>XRP 233.102629121259 | | |
| 3.1.536285 | SUBIR JADHAV | ADDRESS REDACTED | | | BTC 0.000729027188066843<br>CEL 0.145461453154062<br>XLM 1028.17431010907 | | |
| 3.1.536286 | SUBIR MODI | ADDRESS REDACTED | | | CEL 556.161965601703<br>ETH 0.252130645260645 | | |
| 3.1.536287 | SUBIR PAUL | ADDRESS REDACTED | | | BTC 0.000000014770345174 | | |
| 3.1.536288 | SUBIR ROY | ADDRESS REDACTED | | | ADA 302.797272131804<br>BTC 0.0233480910370948<br>CEL 5.8282856684102<br>MATIC 118.215990680665 | | |
| 3.1.536289 | SUBISAN BASKARAN | ADDRESS REDACTED | | | BTC 0.0888224313127196<br>ETH 0.583397621993774 | | |
| 3.1.536290 | SUBISHAYAN LOUIS | ADDRESS REDACTED | | | ETH 0.157696114539029<br>USDC 479.151363958747<br>XRP 259.689503640606 | | |
| 3.1.536291 | SUBODH CHINTHALAPURI | ADDRESS REDACTED | | | BTC 0.00433378157818158<br>ETH 2.46403797299632<br>GUSD 213.38581303783<br>LTC 1.23387746933575 | | |
| 3.1.536292 | SUBODH GURUNG | ADDRESS REDACTED | | | CEL 0.29777113389007 | | |
| 3.1.536293 | SUBODH KOTHARI | ADDRESS REDACTED | | | BTC 0.000841863484339533<br>DOT 370.333795645217<br>USDT ERC20 47.6509860690918 | | |
| 3.1.536294 | SUBODH KUMAR PATRA | ADDRESS REDACTED | | | ADA 29631.8201175114<br>BTC 1.04584919684838<br>CEL 142.031573415615<br>ETH 2.17935113098897<br>USDC 3.92375080995056 | | |
| 3.1.536295 | SUBODHA ABEYSINGHE | ADDRESS REDACTED | | | BTC 0.000000208575554194<br>MCDAI 0.168077438038842 | | |
| 3.1.536296 | SUBRAMANAYAM RAJASVARI | ADDRESS REDACTED | | | BTC 0.000007458363267577 | | |
| 3.1.536297 | SUBRAMANIAM KRISHNAN | ADDRESS REDACTED | | | CEL 1.12645574873926 | | |
| 3.1.536298 | SUBRAMANIAM NARAYAN | ADDRESS REDACTED | | | BTC 0.00147253817030816<br>ETH 0.0624404363733453<br>LINK 0.871502461376062 | | |
| 3.1.536299 | SUBRAMANIAM VIJAY KONDURU | ADDRESS REDACTED | | | CEL 33956.7959089193 | | |
| 3.1.536300 | SUBRAMANIAN GOPALAKRISHNAN | ADDRESS REDACTED | | | USDT ERC20 265.056025740321 | | |
| 3.1.536301 | SUBRAMANIAN HARIHARAN | ADDRESS REDACTED | | | BAT 193.822301138629<br>BTC 0.165931379444154<br>ETH 4.93560895141078<br>USDC 5.85814408053679 | ETH 0.163785087327085 | |
| 3.1.536302 | SUBRAMANIAN KOTTALAMUTHU | ADDRESS REDACTED | | | BTC 0.00000483132475192499<br>USDC 404.084015667795 | | |
| 3.1.536303 | SUBRAMANIAN SIVALINGAM | ADDRESS REDACTED | | | BTC 0.00000079739231028<br>CEL 0.239562681598765 | | |
| 3.1.536304 | SUBRAMANIAN VENKATACHALAM | ADDRESS REDACTED | | | BTC 0.00117801882038364<br>CEL 1.15116892753898<br>EOS 11.9706116381747<br>ETH 0.0110581592067505<br>KNC 0.910180695907609<br>MATIC 6.07399149119506<br>SNX 1.41204347670529<br>UNI 0.83067027072496<br>USDC 4.46473322030967<br>XLM 519.777824103357<br>ZRX 9.03122660201441 | | |
| 3.1.536305 | SUBRAMANIYAM YAMMADA | ADDRESS REDACTED | | | MATIC 25132.8052554026<br>USDC 6.96117544965868 | | |
| 3.1.536306 | SUBRAMANIYAN DURAISAMY | ADDRESS REDACTED | | | BTC 0.000002882027242737 | | |
| 3.1.536307 | SUBRAMONIAN MAHADEVAN | ADDRESS REDACTED | | | BTC 0.000219766956340997<br>CEL 1.11363388405499<br>GUSD 0.0536633188945629<br>USDC 0.012975261865939 | BTC 0.000000009508586555 | |
| 3.1.536308 | SUBRATA BISWAS | ADDRESS REDACTED | | | COMP 0.113080680828446<br>ZRX 71.4126512458355 | | |
| 3.1.536309 | SUBRMANI MAYAVAN | ADDRESS REDACTED | | | BTC 0.000030012804692508<br>CEL 0.0999273129881894 | | |
| 3.1.536310 | SUBROTO SAHA | ADDRESS REDACTED | | | | USDC 50 | |
| 3.1.536311 | SUCCESS ABEL ALBERT | ADDRESS REDACTED | | | BTC 0.000000219301755312<br>USDT ERC20 0.340434644038067 | | |
| 3.1.536312 | SUCCESS MUGWIDI | ADDRESS REDACTED | | | BAT 1248.81812335641<br>BTC 0.0322866143026627<br>CEL 1950.62491126204<br>ETH 1.00193860496463<br>LINK 78.51918029<br>MANA 1960<br>MATIC 3367<br>OMG 15.04 | | |
| 3.1.536313 | SUCCESS TOCHUKWU EJIGHIKEME | ADDRESS REDACTED | | | BTC 0.000000001957931101<br>CEL 1149.10287079731<br>SGB 75.2799843<br>SNX 103.568<br>USDT ERC20 0.00298587734079624 | | |
| 3.1.536314 | SUCELY TOLEDO | ADDRESS REDACTED | | | USDC 5231.35383443188 | | |
| 3.1.536315 | SUCHAD MEKKAJORNWONG | ADDRESS REDACTED | | | BTC 0.000002706577794207<br>ETH 0.000021276199544798 | | |
| 3.1.536316 | SUCHADA CHAISRI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.536317 | SUCHAI GUMTRONTIP | ADDRESS REDACTED | | | ADA 102.171546588379<br>BTC 1.96654964350211<br>ETH 3.74700588733092 | | |
| 3.1.536318 | SUCHANAN PATTAWEE | ADDRESS REDACTED | | | CEL 4.62142607736894<br>MATIC 130.66909687 | | |
| 3.1.536319 | SUCHART CHAISONGKRAM | ADDRESS REDACTED | | | ADA 2.99670159212815<br>BNB 0.000960444238851596<br>BTC 0.000100874769971615<br>ETH 0.0113517623957827 | | |
| 3.1.536320 | SUCHAT TANTHONG | ADDRESS REDACTED | | | CEL 0.000095370052401302 | | |
| 3.1.536321 | SUCHAYA TEEKAPUT | ADDRESS REDACTED | | | BTC 0.000907923979768057<br>USDT ERC20 640.255005868774 | | |
| 3.1.536322 | SUCHEERA CHETCHOTISAK | ADDRESS REDACTED | | | BTC 10.1441396835901<br>ETH 42.1026072969598 | | |
| 3.1.536323 | SUCHINTHANA ABEYWICKRAMA | ADDRESS REDACTED | | | BTC 0.000000229461625109<br>USDT ERC20 0.0549681832551074 | | |
| 3.1.536324 | SUCHIR KSHETRAPAL | ADDRESS REDACTED | | | BTC 0.108234479615384<br>DOT 46.8529530033819<br>ETH 2.64195100941916<br>LINK 51.2995978105029 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.536325 | SUCHIR SWARUP | ADDRESS REDACTED | | | AAVE 0.000757032547115921<br>ADA 225.14972183182<br>AVAX 15.329975562834<br>BNB 12.4098594997006<br>BTC 0.0553329569700644<br>LINK 296.918237234262<br>LUNC 185.389898396475<br>MANA 701.525055910181<br>MATIC 1482.13275594771<br>SNX 113.228005949048<br>USDC 73.4430106740402 | | |
| 3.1.536326 | SUCHIRA HATHURUSINGHE | ADDRESS REDACTED | | | BTC 0.000001464773062452 | | |
| 3.1.536327 | SUCHITA DOSHI | ADDRESS REDACTED | | | BTC 0.00193211902875446<br>USDC 1060.1279106828 | | |
| 3.1.536328 | SUCHITHRA P | ADDRESS REDACTED | | | BNB 0.000978800759207961<br>BTC 0.000000849920087525 | | |
| 3.1.536329 | SUCHUAN CHANG | ADDRESS REDACTED | | | BTC 2.20534387325614<br>CEL 26232.8093504805<br>USDC 23073.4388816659 | | |
| 3.1.536330 | SUCIPTO SUCIPTO | ADDRESS REDACTED | | | ADA 58581.2086584663<br>BNB 75<br>BTC 0.00501779064354623<br>CEL 18219.2581535883<br>COMP 50<br>ETH 16<br>LINK 2095.47591135908<br>MATIC 50000<br>USDC 20630<br>XLM 40536<br>XRP 101448.637273087 | | |
| 3.1.536331 | SUCK WOO KIM | ADDRESS REDACTED | | | BTC 0.0116644444817671<br>ETH 0.000339694125516053 | | |
| 3.1.536332 | SUCKDAVE RATHOR | ADDRESS REDACTED | | | BCH 0.857833443225471<br>BTC 0.000019497910924795<br>CEL 17.1604842425632<br>ETH 0.000123767826215088<br>LTC 1.09000269112731<br>SGB 8.93695656861569<br>USDT ERC20 2.87149163317574<br>XRP 727.648298226289 | | |
| 3.1.536333 | SUDA HOY | ADDRESS REDACTED | | | BTC 0.485854848242684<br>ETH 3.16458819272354<br>MATIC 1898.50878038103<br>USDC 12127.1032551909 | | |
| 3.1.536334 | SUDA SALESKOG | ADDRESS REDACTED | | | ADA 273.251510688255<br>BTC 0.00321701777783562<br>CEL 23.4508271217797<br>MATIC 487.609247071504 | | |
| 3.1.536335 | SUDAMA UIKEY | ADDRESS REDACTED | | | BTC 0.000000021212712876<br>CEL 1.07045066749716<br>USDT ERC20 0.0682538324330976 | | |
| 3.1.536336 | SUDARSAN KUMAR | ADDRESS REDACTED | | | BTC 0.154840277040161<br>ETH 0.781800542023236 | | |
| 3.1.536337 | SUDARSAN SRINIVASA GOPALAN | ADDRESS REDACTED | | | AAVE 28.5495273763934<br>BAT 3538.68290134725<br>BNT 488.580427272055<br>BTC 1.51958179483069<br>COMP 12.9210723581703<br>ETH 5.3567461092916<br>LINK 620.061634605716<br>SNX 210.988548782929 | | |
| 3.1.536338 | SUDARSHAN CHHETRI | ADDRESS REDACTED | | | BTC 0.310162292040978<br>CEL 122.240206497621<br>ETC 11.2837821538894<br>ETH 3.97920374121928<br>LINK 4.01413645603701<br>UNI 18.9773080000546<br>XLM 194.948348257086<br>XRP 511.546658950843 | | |
| 3.1.536339 | SUDARSHAN GANAPATI BHAT | ADDRESS REDACTED | | | ADA 180.706252978972<br>BTC 0.00352211663819298<br>ETH 0.531334174190257<br>XLM 25.2282109524431<br>XRP 51.3125757254366 | | |
| 3.1.536340 | SUDARSHAN KALWALE | ADDRESS REDACTED | | | BTC 0.000000024309792801<br>DOT 0.00874077236846566<br>MATIC 0.55390370961655<br>USDC 0.0801631466232424<br>XLM 0.00439534224035456 | | |
| 3.1.536341 | SUDARSHAN SRIDHARAN | ADDRESS REDACTED | | | BTC 0.000926139082563683<br>CEL 1.06738958682184<br>EOS 0.226022179407182<br>ETH 0.0197113536777727<br>SGB 0.703726791565276<br>XLM 26.2010450043792<br>XRP 4.70319344479609 | | |
| 3.1.536342 | SUDARSHANA WEERATHUNGA WEERATHUNGA ARACHCHIGE SAMAN | ADDRESS REDACTED | | | BTC 0.000000649076978213<br>USDT ERC20 0.342245841973234 | | |
| 3.1.536343 | SUDARSHANIE JAYASINGHE | ADDRESS REDACTED | | | BTC 0.002705289483758<br>BUSD 0.41002352452567 | | |
| 3.1.536344 | SUDARSHANSINH | ADDRESS REDACTED | | | CEL 1.08024924960295 | | |
| 3.1.536345 | SUDARSHI HEWAWASAM | ADDRESS REDACTED | | | BTC 0.000847833302860347<br>LTC 3.03323671483329 | | |
| 3.1.536346 | SUDCHAI NAIKASET | ADDRESS REDACTED | | | BTC 0.00003141<br>CEL 0.676907394795859 | | |
| 3.1.536347 | SUDDHANYA GISBERT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.536348 | SUDEEP BANERJEE | ADDRESS REDACTED | | | BAT 1014.05742886328<br>BTC 0.993588179455284<br>CEL 124.367459915377<br>MANA 502.96249118862<br>MATIC 1281.83011255511<br>XLM 1008.96923275802 | | |
| 3.1.536349 | SUDEEP BOHARA | ADDRESS REDACTED | | | ADA 394.742527967197<br>BTC 0.00108235706454731<br>DOT 70.1962540051749<br>ETC 7.77143831457191<br>ETH 0.00515904734880645<br>LINK 26.9644872353317<br>LUNC 26.0752077867242<br>MANA 95.265570320396<br>MATIC 1066.01784487924<br>SOL 13.5822681363319<br>USDC 0.0535910189517824<br>XLM 341.948667442112 | | |
| 3.1.536350 | SUDEEP GOYAL | ADDRESS REDACTED | | | BTC 0.000000005860432258<br>CEL 0.989337649326603 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.536351 | SUDEEP JESANI | ADDRESS REDACTED | | | AAVE 0.00866944530929894<br>ADA 0.00680688093063724<br>AVAX 0.394961013992242<br>BAT 0.186236905029586<br>BTC 0.00172992163099159<br>CEL 53.4111213826562<br>COMP 0.0153082403153081<br>DASH 0.014014516419218<br>ETH 0.00264586783220406<br>LTC 0.0167865568505647<br>MANA 0.174976693175118<br>MATIC 32.4883697399597<br>OMG 0.0131494092936857<br>SNX 0.463939377427175<br>UMA 0.0414628708442819<br>UNI 0.334394494324225<br>USDC 534.29974784122<br>USDT ERC20 0.00482906270315038 | AAVE 0.000002956302201563<br>ADA 0.000000404400156392<br>AVAX 0.000003082917282262<br>BAT 0.00182658323449272<br>BTC 0.000000395078887119<br>ETH 0.000000895298275623<br>MANA 0.00512970492743131<br>MATIC 0.000000959300097174<br>OMG 0.000451463403779625<br>UNI 0.000016288894044293<br>USDC 0.000000114961501644<br>USDT ERC20 0.000000278211476992 | |
| 3.1.536352 | SUDEEP KANG | ADDRESS REDACTED | | | BNB 2.11494776<br>BTC 0.00098421321995197<br>CEL 85.74997203401<br>DOT 26.70991957<br>EOS 59.2899<br>LUNC 63.506806<br>XLM 712.6821061<br>XRP 789.699442 | | |
| 3.1.536353 | SUDEEP MOHAN | ADDRESS REDACTED | | | AAVE 42.8411502321362<br>BAT 42126.9097703251<br>COMP 10.4965310157473<br>EOS 536.659318335892<br>ETC 1608.5660521368<br>ETH 22.1437814919107<br>LTC 31.257578567423<br>SGB 5362.36402938937<br>SNX 569.082578317846<br>UNI 439.491561852998<br>USDC 127.371704891454<br>USDT ERC20 90.9227394167717<br>ZEC 22.9511946400889<br>ZRX 30434.8535512904 | 1INCH 1875.97908309<br>USDC 0.89<br>USDT ERC20 3.29 | |
| 3.1.536354 | SUDEEP PRABHAKARAN | ADDRESS REDACTED | | | BAT 1124.04690299775<br>BTC 0.0450208633626994<br>CEL 39.3297806953164<br>ETH 7.14655478366545<br>MATIC 547.771696807577<br>SNX 162.540342371786<br>ZRX 503.655680690751 | | |
| 3.1.536355 | SUDEEP RAUSER | ADDRESS REDACTED | | | AAVE 0.00956407959279516<br>BSV 0.247673261038045<br>BTC 0.00158261020330864<br>CEL 2.2596225317319<br>ETH 0.0160033788534732<br>MATIC 5.69105326215187<br>SNX 0.95670256754442<br>UNI 0.060470182755093 | | |
| 3.1.536356 | SUDEEP SANGAMREDDI | ADDRESS REDACTED | | | AVAX 37.5706975968529<br>BTC 0.000835459004745292<br>DOGE 25399.7748386572<br>EOS 46.8205510392908<br>ETH 23.0288511266443<br>LINK 600.7848256796<br>LTC 132.717166000454<br>MATIC 2.95461709271949<br>SNX 0.392563416141666<br>USDC 11.2729462043645<br>XLM 5055.30854197148 | BTC 0.00336118086143707<br>ETH 0.000061<br>MATIC 0.00302259162759702<br>SNX 0.00375299464362699<br>USDC 33.7736716280315 | |
| 3.1.536357 | SUDEEP SWARNAPURI | ADDRESS REDACTED | | | AVAX 0.0268354813576648<br>BTC 0.000096341682333771<br>ETH 0.00805510998982289<br>MATIC 1.34113632934613<br>SOL 0.025739997899494 | AVAX 0.000000568414152324<br>BTC 0.000000002928221943<br>MATIC 1988.57411244179<br>SOL 0.000000000944566787 | |
| 3.1.536358 | SUDEEP TULADHAR | ADDRESS REDACTED | | | ADA 381.222349872631<br>BTC 0.0976101932015494<br>DOT 3.09187727651467<br>ETH 1.37987259606165<br>LTC 3.1130653891227<br>MCDAI 0.0955808338307575<br>XLM 41.5255796774615<br>XRP 133.75563004347 | | |
| 3.1.536359 | SUDERSHAN SHOCK | ADDRESS REDACTED | | | ADA 1.06373211879473<br>BTC 0.0031973898997357<br>CEL 0.424261237106589<br>ETC 3.02426143024626<br>ETH 0.631617395258902<br>MATIC 0.0171601860628029<br>SNX 600.933662371604<br>USDT ERC20 4599.52710507745<br>XRP 243.182054031333 | | |
| 3.1.536360 | SUDESH DUMINDA | ADDRESS REDACTED | | | BTC 0.000000008888634396<br>CEL 0.940530695852648 | | |
| 3.1.536361 | SUDESH MADUSANKA PALLEBAGE KAPURALALAGE | ADDRESS REDACTED | | | BTC 0.000000130761456829<br>ETH 0.000001396972558956<br>USDT ERC20 409.260757881881 | | |
| 3.1.536362 | SUDESH WEERASEKARA BAMUNU M | ADDRESS REDACTED | | | BTC 0.0012303212931816<br>CEL 142.941711106024<br>ETH 2.20341417848277 | | |
| 3.1.536363 | SUDEV CHALUVADI | ADDRESS REDACTED | | | BTC 0.0169189960055178<br>MATIC 1482.48975229084<br>USDC 210.267057170612 | | |
| 3.1.536364 | SUDHA ADHIKARI | ADDRESS REDACTED | | | CEL 1.09356216224629 | | |
| 3.1.536365 | SUDHA BHASKARAN KAKKAT | ADDRESS REDACTED | | | ADA 0.285695542302338<br>BTC 0.000000788613138457<br>ETH 0.0000162884999840399 | | |
| 3.1.536366 | SUDHA GOPINATHAN | ADDRESS REDACTED | | | BTC 0.000000006781865626<br>CEL 0.752138136537863 | | |
| 3.1.536367 | SUDHA KIRAN CHOUDARY KAMMA | ADDRESS REDACTED | | | USDC 0.00232779540805226 | | |
| 3.1.536368 | SUDHA NAYAR A/P K R NAYAR | ADDRESS REDACTED | | | ADA 0.0772434498356404<br>BTC 0.000000772524508519<br>CEL 0.446724507768612<br>MATIC 0.00120975791352585 | | |
| 3.1.536369 | SUDHA RANI YENDRU | ADDRESS REDACTED | | | BTC 0.000025521042952652 | | |
| 3.1.536370 | SUDHA SA | ADDRESS REDACTED | | | BTC 0.000838695039549498<br>CEL 0.336818082366899 | | |
| 3.1.536371 | SUDHA SAHU | ADDRESS REDACTED | | | BTC 0.00167369619066747<br>CEL 0.250094474493872 | | |
| 3.1.536372 | SUDHAKAR CHANDRASEKARAN | ADDRESS REDACTED | | | BTC 0.00415270912558691<br>ETH 0.0648173894291034 | | |
| 3.1.536373 | SUDHAKAR JHA | ADDRESS REDACTED | | | BTC 0.00126531096030445 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.536374 | SUDHAKAR KASTURI | ADDRESS REDACTED | | | BAT 283.262310486782<br>BTC 0.0923292890178111<br>COMP 5.19538587512253<br>DOT 45.7423172118056<br>ETH 1.08395968349582<br>KNC 119.515349467424<br>LINK 7.98881634277126<br>LTC 1.03623440742777<br>MATIC 3810.64099865059<br>SNX 45.2191253001375<br>UNI 8.54893717280611<br>XLM 508.482884699835<br>XRP 259.899831<br>ZEC 6.11238054545799 | | |
| 3.1.536375 | SUDHAKARA NAYAK | ADDRESS REDACTED | | | ADA 2574.80792559275<br>BTC 0.00329275782204241<br>DOT 103.321336552523 | | |
| 3.1.536376 | SUDHAMANI DAS | ADDRESS REDACTED | | | BTC 0.0195010244553975<br>CEL 0.0355685321973366<br>SOL 0.00700054957107351 | | |
| 3.1.536377 | SUDHANSHU CHAUDHARY | ADDRESS REDACTED | | | ETH 0.000629649297152708 | | |
| 3.1.536378 | SUDHARSHAN REDDY GOTIKA | ADDRESS REDACTED | | | CEL 0.143370778217038 | | |
| 3.1.536379 | SUDHARSSHAN MOHAN | ADDRESS REDACTED | | | BTC 0.000381509151800854<br>ETH 21.1265329439803<br>MATIC 3117.26372024956 | | |
| 3.1.536380 | SUDHATHAI OUDOMUGSORN | ADDRESS REDACTED | | | ADA 0.376917452273397<br>BNB 0.00131777613139154<br>BTC 0.00000499175727906499<br>LUNC 0.00725896099866427<br>USDT ERC20 0.402938078518708 | | |
| 3.1.536381 | SUDHEER BHOGI | ADDRESS REDACTED | | | BTC 0.00125410214146979<br>CEL 3.02298281130188 | | |
| 3.1.536382 | SUDHEER CHAPARALA | ADDRESS REDACTED | | | BSV 0.226120852125814<br>BTC 0.0741095750622086<br>ETH 1.8975445835077<br>GUSD 0.00672452464701332<br>LTC 1.24415612146424<br>MATIC 154.910855966089<br>USDC 209.558685973496 | SNX 192.132157 | |
| 3.1.536383 | SUDHEER CHINTAPALLI | ADDRESS REDACTED | | | BTC 0.000002738288532202<br>CEL 0.0287996904440581<br>TAUD 0.95967505288659<br>USDT ERC20 0.461623832478895 | | |
| 3.1.536384 | SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | | | BTC 0.000387922306783636<br>MATIC 2752.00821249644 | ETH 2.01405075981443<br>MANA 8947.33<br>USDC 526.02 | |
| 3.1.536385 | SUDHEER VAKATI | ADDRESS REDACTED | | | BTC 0.00280252044966587<br>USDC 704.70664425358 | | |
| 3.1.536386 | SUDHEER VERMA | ADDRESS REDACTED | | | CEL 0.0890636379890189 | | |
| 3.1.536387 | SUDHICHAI UNGSUTHORNRUNGSI | ADDRESS REDACTED | | | BTC 0.0656727622681032<br>CEL 13.3538932431778<br>ETH 0.21798438<br>LINK 0.0138519715298736 | | |
| 3.1.536388 | SUDHIR BALAJI | ADDRESS REDACTED | | | BTC 0.000001910989823398<br>TGBP 2.5678601952576<br>TUSD 3.8789681679835 | | |
| 3.1.536389 | SUDHIR BHATT | ADDRESS REDACTED | | | BTC 0.000027787044983325<br>CEL 0.00441306170986837<br>ETH 0.000179580963093928 | | |
| 3.1.536390 | SUDHIR CHANDULAL VITHLANI | ADDRESS REDACTED | | | ADA 6150.93056054584<br>AVAX 30.0694042229819<br>BTC 0.826861098367457<br>CEL 632.771453559748<br>DOT 220.407748532452<br>MATIC 34843.3621246276<br>SOL 588.1864822<br>USDC 163.218 | | |
| 3.1.536391 | SUDHIR KHATWANI | ADDRESS REDACTED | | | BTC 0.00466080801331679 | | |
| 3.1.536392 | SUDHIR KUMAR THANNA | ADDRESS REDACTED | | | CEL 0.0456924524499073<br>ETH 0.00150611013308388 | | |
| 3.1.536393 | SUDHIR MANCHANDA | ADDRESS REDACTED | | | BTC 0.00919165083561577<br>CEL 6.86665480698604<br>USDT ERC20 200 | | |
| 3.1.536394 | SUDHIR PONDUGULA | ADDRESS REDACTED | | | ADA 0.319798313217728<br>MATIC 0.012898442824082 | | |
| 3.1.536395 | SUDHIR RAHANGDALE | ADDRESS REDACTED | | | BTC 0.000000043075856234 | | |
| 3.1.536396 | SUDHIR RAI | ADDRESS REDACTED | | | BTC 0.000000200201156432<br>XRP 0.513145402355126 | | |
| 3.1.536397 | SUDHIR REDDY | ADDRESS REDACTED | | | BNB 0.00000012<br>BTC 0.183360950745864<br>CEL 10.3365472086554<br>DOT 4.23868345<br>ETH 0.94078552757502<br>LUNC 9.42219948636718<br>MATIC 84.4658958492272<br>SOL 5.17793653982127<br>XLM 231.8352813<br>XRP 391.581818 | | |
| 3.1.536398 | SUDHIR SALDANHA | ADDRESS REDACTED | | | BTC 0.213192980071475<br>ETH 3.92505791057131<br>USDC 309.385157032882 | | |
| 3.1.536399 | SUDHIR SOOD | ADDRESS REDACTED | | | BTC 0.0138578061502946<br>CEL 0.226634110156348 | | |
| 3.1.536400 | SUDHIR TALUPULA | ADDRESS REDACTED | | | ADA 563.185917194356<br>MATIC 865.163831804015<br>SNX 294.734155260143 | MATIC 494.8655542 | |
| 3.1.536401 | SUDHON KANAGARAJ | ADDRESS REDACTED | | | ADA 225.106055497404<br>BTC 0.00127343780648948<br>ETH 2.39958831015028<br>GUSD 0.00452523543000299<br>MATIC 3072.836002389<br>USDC 0.000547724326809016 | ETH 0.00233488131287825<br>GUSD 0.00505414711168216<br>USDC 0.293514138424326 | |
| 3.1.536402 | SUDI SUDI | ADDRESS REDACTED | | | BTC 0.0041<br>CEL 6.33386099830142<br>XRP 170 | | |
| 3.1.536403 | SUDI WEST | ADDRESS REDACTED | | | MCDAI 5.37091919941874 | | |
| 3.1.536404 | SUDILIKARA WIJERATHNE | ADDRESS REDACTED | | | CEL 0.0126968209552417<br>LTC 0.000000002526627598<br>MCDAI 0.0365201303287455 | | |
| 3.1.536405 | SUDIP BARUA | ADDRESS REDACTED | | | BTC 0.0000202680922676 | | |
| 3.1.536406 | SUDIP DATTA | ADDRESS REDACTED | | | BTC 0.00178548771118214<br>CEL 234.504609687203<br>ETH 3.58676105 | | |
| 3.1.536407 | SUDIP DOLAI | ADDRESS REDACTED | | | BTC 0.000000040456161901<br>LTC 0.000670026845183273 | | |
| 3.1.536408 | SUDIP KHATIWADA | ADDRESS REDACTED | | | CEL 0.00148072801215614<br>XRP 491.936362783873 | | |
| 3.1.536409 | SUDIP PANTHI | ADDRESS REDACTED | | | BTC 0.000000009696246281<br>CEL 0.0385161685630146<br>TAUD 1.01963748614165 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.536410 | SUDIP PATEL | ADDRESS REDACTED | | | CEL 6.53319919821738<br>ETH 0.00250837246603862<br>LUNC 101.683731328266<br>MATIC 1.92025199254477<br>SOL 0.0382365486217641<br>USDC 1.97840254622179 | | |
| 3.1.536411 | SUDIPTA BASU | ADDRESS REDACTED | | | AAVE 7.51927952004453<br>ADA 5018.97840083261<br>BAT 997.193343218574<br>BTC 0.28275794201071<br>DOT 103.800334708573<br>ETC 33.5599937494643<br>LINK 50.2486835350179<br>LTC 25.5612892741062<br>USDC 2140.88369299312<br>XRP 1884.995 | | |
| 3.1.536412 | SUDIPTA BERA | ADDRESS REDACTED | | | CEL 0.0620166817009045 | | |
| 3.1.536413 | SUDIPTA CHOWDHURY | ADDRESS REDACTED | | | BTC 0.00114002080111876<br>USDC 557.01912255772 | | |
| 3.1.536414 | SUDIPTA PATRO | ADDRESS REDACTED | | | BAT 1088.60337002024<br>BTC 0.00110765572813433<br>COMP 0.757555996266676<br>DASH 2.49189653564504<br>SNX 27.1988176996058<br>ZRX 712.049461283219 | | |
| 3.1.536415 | SUDIPTA ROMEN BISWAS | ADDRESS REDACTED | | | AAVE 0.112934239130547<br>BTC 0.00131111886982904<br>GUSD 4935.48898286418<br>MANA 0.00604049256687085<br>SNX 6.65683805714354<br>UMA 0.00131582361026383<br>UNI 1.03155068602368<br>USDC 210.232927231633<br>XLM 379.141776741061<br>ZEC 1.01916922559168<br>ZRX 81.5458276416431 | | |
| 3.1.536416 | SUDONO TANJUNG | ADDRESS REDACTED | | | BTC 0.014866792930693<br>CEL 5.05134592490179<br>USDC 52.538720332043 | | |
| 3.1.536417 | SUDU ARACHCHILAGE JAYASIRI | ADDRESS REDACTED | | | BTC 0.00000000172633936<br>CEL 0.00111636191460736 | | |
| 3.1.536418 | SUE ALFORD | ADDRESS REDACTED | | | USDC 3.12718381764568 | | |
| 3.1.536419 | SUE ANN MATTHEWS | ADDRESS REDACTED | | | USDC 0.00146645464906397 | | |
| 3.1.536420 | SUE ANNE TEO | ADDRESS REDACTED | | | ADA 227.172793822373<br>BTC 0.00411822959486658<br>CEL 79.0941670701123<br>ETH 0.45322866<br>MATIC 480 | | |
| 3.1.536421 | SUE CHEN | ADDRESS REDACTED | | | BTC 0.000337528852735916 | | |
| 3.1.536422 | SUE CHEN | ADDRESS REDACTED | | | CEL 51.8509186853801 | | |
| 3.1.536423 | SUE CHIN HENG | ADDRESS REDACTED | | | BTC 0.125768969672055<br>ETH 0.00304685851482187<br>USDC 2706.06212054248 | | |
| 3.1.536424 | SUE CUZZOLIN | ADDRESS REDACTED | | | CEL 19.0978205227346<br>MATIC 400 | | |
| 3.1.536425 | SUE FIEDLER | ADDRESS REDACTED | | | BTC 0.43349948571063<br>XRP 400 | | |
| 3.1.536426 | SUE FONG SUSANA CHUA | ADDRESS REDACTED | | | BUSD 10.7814174469045 | | |
| 3.1.536427 | SUE GRAUBERT | ADDRESS REDACTED | | | AAVE 6.67354618663762<br>BTC 0.0681815555767054<br>USDC 55870.3993769695 | | |
| 3.1.536428 | SUE HER | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.536429 | SUE HERN HAW | ADDRESS REDACTED | | | BTC 0.0171574221684197<br>CEL 56.654587791209<br>ETH 0.557199<br>MATIC 128.695538<br>USDT ERC20 200 | | |
| 3.1.536430 | SUE HOERNER | ADDRESS REDACTED | | | BCH 0.0351971550754664<br>BSV 0.0345028517394673<br>BTC 0.00161730243459759 | | |
| 3.1.536431 | SUE HUNT | ADDRESS REDACTED | | | BTC 0.135616369526718<br>ETH 1.77674008474666 | | |
| 3.1.536432 | SUE IK LIM | ADDRESS REDACTED | | | BTC 0.00245196856485535<br>BUSD 226.352515376821<br>USDT ERC20 211.813747026348 | | |
| 3.1.536433 | SUE KIUN LAI | ADDRESS REDACTED | | | BTC 0.000004929997234125 | | |
| 3.1.536434 | SUE KWAN | ADDRESS REDACTED | | | BTC 0.000000000952808333<br>CEL 0.0441966492088413 | | |
| 3.1.536435 | SUE LA | ADDRESS REDACTED | | | BTC 0.000156394812123359<br>CEL 4.37488643244249<br>ETH 0.0108595750879177<br>USDC 9.22211478100574 | | |
| 3.1.536436 | SUE MAE CHING | ADDRESS REDACTED | | | ADA 394.435297211116<br>BNB 0.00091167436288111<br>BTC 0.00104661359812243<br>CEL 59.3152413358654<br>LUNC 4.85<br>USDC 0.000000877558600467 | | |
| 3.1.536437 | SUE MARI DU PREEZ | ADDRESS REDACTED | | | BTC 0.000003417277547221<br>CEL 0.064587380012511<br>LTC 0.0366587518200666<br>XRP 504.742788118126 | | |
| 3.1.536438 | SUE MAY LIM | ADDRESS REDACTED | | | BNB 0.00293340032034712<br>BTC 0.000001491442854794<br>MATIC 3.49296228434055 | | |
| 3.1.536439 | SUE MONREAL | ADDRESS REDACTED | | | ADA 0.0000237132193551799<br>BTC 0.056662873209589<br>ETH 2.21141900869913<br>USDC 0.0174734504458327 | ADA 173.662228076639<br>USDC 0.000000475577266142 | |
| 3.1.536440 | SUE MORONY | ADDRESS REDACTED | | | BTC 0.000822991841863306<br>CEL 2.46933333932164 | | |
| 3.1.536441 | SUE PARK | ADDRESS REDACTED | | | ADA 20.4024833277586<br>BTC 0.0127555553045066 | | |
| 3.1.536442 | SUE RYAN | ADDRESS REDACTED | | | BTC 0.134032854358649<br>CEL 1.07179680921676<br>ETH 2.81031213957336<br>LINK 5.674647629594<br>LTC 0.333538873179707<br>SNX 13.2323617230866<br>XLM 128.014517852378 | | |
| 3.1.536443 | SUE SAM LAM | ADDRESS REDACTED | | | BTC 0.000000731239519399<br>CEL 8.01551058693026<br>USDC 6195.87022367322 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.536444 | SUE SMECKERT YAMAMOTO | ADDRESS REDACTED | | | AAVE 2.40499485372763<br>BNT 43.1094150384119<br>BSV 0.0210165581474307<br>BTC 2.47094207764382<br>CEL 349.94825060245<br>COMP 4.26947501917875<br>DASH 6.9737780699861<br>ETH 8.51453495248464<br>KNC 0.000799035816571598<br>LTC 0.000076622900795064<br>MATIC 9229.01999546231<br>PAXG 0.769541675197961<br>SNX 212.91463353998<br>SUSHI 28.4824053336275<br>UNI 100.348250325674<br>USDC 0.004<br>ZEC 16.5852794629834<br>ZRX 0.00782273016382208 | USDT ERC20 0.000000850085969823 | |
| 3.1.536445 | SUE SMETHWICK | ADDRESS REDACTED | | | BTC 0.0000255126622899099<br>USDC 0.0395050800791829 | USDC 0.0000009186043924 | |
| 3.1.536446 | SUE STAPLETON | ADDRESS REDACTED | | | CEL 396.54106368323<br>ETH 6.31382123 | | |
| 3.1.536447 | SUE STAZETSKI | ADDRESS REDACTED | | | BTC 0.0012763297366149<br>USDC 2576.50312273784 | | |
| 3.1.536448 | SUE STULTZ | ADDRESS REDACTED | | | BTC 0.000852137193696126<br>ETH 0.150879292542654 | | |
| 3.1.536449 | SUE TIN | ADDRESS REDACTED | | | AAVE 13.3863058211547<br>BTC 0.122250018300322<br>DOT 71.1064529206778<br>LINK 49.7550381007645<br>MATIC 1288.44490798801<br>SOL 81.5240183093729<br>UNI 20.1298923447024<br>USDC 1012.41014078217 | ETH 1.63145584236388 | |
| 3.1.536450 | SUE TING YEAM | ADDRESS REDACTED | | | CEL 591.770828413961 | | |
| 3.1.536451 | SUE UPRAK | ADDRESS REDACTED | | | BTC 0.0011992207022838<br>USDT ERC20 419.563254805715 | | |
| 3.1.536452 | SUE USEEM | ADDRESS REDACTED | | | BTC 0.00499405802054482<br>MATIC 73.7853363610712<br>SNX 12.0765171057522 | | |
| 3.1.536453 | SUE WERN WOO | ADDRESS REDACTED | | | CEL 1.64670118844766<br>ETH 0.0267992895535295 | | |
| 3.1.536454 | SUE WESTWOOD | ADDRESS REDACTED | | | BTC 0.0130872471907292<br>ETH 0.0137704263633045 | | |
| 3.1.536455 | SUE YING YEE | ADDRESS REDACTED | | | AAVE 3.03148718027607<br>BTC 0.000397683687639303<br>MATIC 7.16559116439643<br>SNX 0.648693428947746 | | |
| 3.1.536456 | SUE YOKO ROBERTSON | ADDRESS REDACTED | | | | BTC 0.359607609582755 | |
| 3.1.536457 | SUE YUEN | ADDRESS REDACTED | | | BTC 0.00110341536484591<br>BUSD 0.0778455639104533<br>CEL 1.03253633353683<br>ETH 0.0213876807638265<br>LINK 0.819866226900665<br>LUNC 0.78526341695516<br>XRP 6.6511783766476 | | |
| 3.1.536458 | SUE ZWICK | ADDRESS REDACTED | | | BTC 0.0202761996993501<br>ETH 0.448257874424252 | | |
| 3.1.536459 | SUEANNE TEO | ADDRESS REDACTED | | | GUSD 1.71395757200447<br>USDC 0.00766166747930475 | | |
| 3.1.536460 | SUEBWONG SUWANPRATEEP | ADDRESS REDACTED | | | BTC 0.000903288343510386<br>CEL 0.00177919033654365<br>ETH 0.0123270853600128<br>SNX 49.7827851278298 | | |
| 3.1.536461 | SUED LYNN CHEAM | ADDRESS REDACTED | | | ADA 152.47632234525<br>AVAX 0.608421969903062<br>BNB 0.192140908805066<br>BTC 0.0232654536154512<br>CEL 0.449658995403257<br>ETH 0.430498691723051<br>MANA 41.6108642328804<br>MATIC 4.01490062769538<br>SOL 0.409010497145555 | | |
| 3.1.536462 | SUEDE MAIA | ADDRESS REDACTED | | | BTC 0.000000540539180567<br>USDC 0.461823957205162 | | |
| 3.1.536463 | SUEDI MUREKEZI | ADDRESS REDACTED | | | BTC 0.100663028996333<br>ETH 0.000146258165118082<br>LINK 0.0146551703666819<br>SGB 16.834980366702<br>XRP 0.000000285811871743 | | |
| 3.1.536464 | SUEI PANG KUO | ADDRESS REDACTED | | | LTC 0.000056087186652489 | | |
| 3.1.536465 | SUELA STERN | ADDRESS REDACTED | | | BTC 0.000172559480825724<br>ETH 10.4324409396807 | | |
| 3.1.536466 | SUELEN CRISTINA PADILHA ANDREACCI | ADDRESS REDACTED | | | BTC 0.000003530776809418<br>DOT 0.0475891550935662 | | |
| 3.1.536467 | SUELI FERREIRA SILVA | ADDRESS REDACTED | | | CEL 0.00131811816471097 | | |
| 3.1.536468 | SUELI FRANCISCO DE AVILA SANTOS | ADDRESS REDACTED | | | BTC 0.000000065028989328<br>USDC 0.53025559411461 | | |
| 3.1.536469 | SUELING YE WONG | ADDRESS REDACTED | | | BTC 0.00118793215301624<br>USDC 511.958256186704 | | |
| 3.1.536470 | SUELLEN MARIA FRANCA ROCHA | ADDRESS REDACTED | | | CEL 0.000335166242976572 | | |
| 3.1.536471 | SUELLEN NAGAMITSU | ADDRESS REDACTED | | | ADA 2.6647362312799<br>BTC 0.00385004278699326<br>ETH 0.185129046106475<br>USDT ERC20 233.253897868848 | | |
| 3.1.536472 | SUELY ANDRADE RANGEL GARCIA | ADDRESS REDACTED | | | BTC 0.000000009269609694<br>CEL 0.708989032220663 | | |
| 3.1.536473 | SUELY APARECIDA FLORIANO AMESQUA | ADDRESS REDACTED | | | BTC 0.000001681541034276<br>CEL 83.2491023059975 | | |
| 3.1.536474 | SUELY DI MARCO | ADDRESS REDACTED | | | BTC 0.000057608445390901<br>CEL 0.209981553086142<br>ETH 0.000704327580201951<br>XLM 218.135250633735 | | |
| 3.1.536475 | SUELYN VAN DEN HELM | ADDRESS REDACTED | | | BTC 0.00399362308984097<br>ETH 0.824451922677461<br>USDC 213.39875807708 | | |
| 3.1.536476 | SUEN ONG | ADDRESS REDACTED | | | BTC 0.000004989591434662<br>ETH 0.000011138271486665 | | |
| 3.1.536477 | SUEN SON POON | ADDRESS REDACTED | | | AAVE 20.8432147773934<br>BTC 0.257744573226289<br>CEL 11.2336071751674<br>ETH 0.121208229193356<br>USDT ERC20 0.0453814638419048<br>XRP 3816.40769181536 | | |
| 3.1.536478 | SUEN TING CHUN | ADDRESS REDACTED | | | BTC 0.000335930664644938<br>BUSD 4.6813510243114<br>CEL 0.0772902664531463<br>ETH 0.000056316959456118 | | |
| 3.1.536479 | SUET CHUNG CHENG | ADDRESS REDACTED | | | BTC 0.501536041844224<br>CEL 477.511614222374 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.536480 | SUET FAN SHIFFRIN TSO | ADDRESS REDACTED | | | BTC 0.000000870314490825<br>USDC 0.633275121731858 | | |
| 3.1.536481 | SUET FING CHAN | ADDRESS REDACTED | | | BTC 0.00333615543833806<br>CEL 20.9112902231129<br>SNX 10.6387252542444<br>TUSD 500.250097505015<br>USDC 437.046246745939 | | |
| 3.1.536482 | SUET FONG WAN | ADDRESS REDACTED | | | BTC 0.000416505564328127<br>CEL 21519.4180475495 | | |
| 3.1.536483 | SUET HUNG AU | ADDRESS REDACTED | | | ADA 0.231905866018202<br>BNB 0.00000275767095043<br>BTC 0.00000104388503567<br>ETH 0.000001670959493544<br>USDT ERC20 0.00789415917270165 | | |
| 3.1.536484 | SUET KAM WONG | ADDRESS REDACTED | | | BTC 0.0278579239749257<br>ETH 0.795310387449132<br>TUSD 0.651384770958906 | | |
| 3.1.536485 | SUET KING WAN | ADDRESS REDACTED | | | BTC 0.209376709208591<br>CEL 76.2962469437122<br>ETH 2.6710067970374 | | |
| 3.1.536486 | SUET LAI | ADDRESS REDACTED | | | ADA 5.66186729647009<br>BTC 0.0138656151480013<br>ETH 18.7718638282148<br>MATIC 13364.6382002045<br>USDC 146820.355244149 | | |
| 3.1.536487 | SUET LAI WONG | ADDRESS REDACTED | | | BNB 0.0021016936510862<br>BTC 0.0000012127013653299<br>CEL 0.000422134756145697<br>ETH 0.000001804451481332 | | |
| 3.1.536488 | SUET LAN TAN | ADDRESS REDACTED | | | CEL 0.159753603076388<br>ETH 0.000123166097804191 | | |
| 3.1.536489 | SUET LO | ADDRESS REDACTED | | | BTC 0.0000560459600115779<br>CEL 1.03385561739068<br>USDT ERC20 4.54366528829521 | | |
| 3.1.536490 | SUET MAN HA | ADDRESS REDACTED | | | BTC 0.021247999102401<br>CEL 15.9280088155352<br>XRP 565.816290122035 | | |
| 3.1.536491 | SUET MEI CANDY LUI | ADDRESS REDACTED | | | BTC 0.100635727252289<br>CEL 199.49241604813<br>ETH 1.99659565980532<br>USDC 3225 | | |
| 3.1.536492 | SUET MING CHAU | ADDRESS REDACTED | | | BTC 0.00132718867716659<br>CEL 0.00580195485807768<br>USDT ERC20 1085.42389664001 | | |
| 3.1.536493 | SUET MING LEE | ADDRESS REDACTED | | | BTC 0.000000247081472418<br>CEL 142.705978660807<br>LTC 0.000132229657415061<br>USDC 112.400826075605 | | |
| 3.1.536494 | SUET MING LEUNG | ADDRESS REDACTED | | | BTC 0.000000005059511407<br>CEL 0.00777855911022518<br>USDC 68.2979968822015<br>USDT ERC20 19.9303152426982 | | |
| 3.1.536495 | SUET MUI WONG | ADDRESS REDACTED | | | BTC 0.00558851187614763<br>THKD 668939.283489626 | | |
| 3.1.536496 | SUET YI CHAN | ADDRESS REDACTED | | | BTC 0.123245410977151<br>USDT ERC20 236.319117963238 | | |
| 3.1.536497 | SUET YIN LEW | ADDRESS REDACTED | | | ADA 0.000000137067558444<br>BTC 0.000162144600904547<br>CEL 0.124131058096536 | | |
| 3.1.536498 | SUET YING CHOONG | ADDRESS REDACTED | | | BTC 0.00104339815957441<br>CEL 16.933389019215<br>DOT 5.2021923<br>ETH 0.18483358<br>LINK 3.7442903 | | |
| 3.1.536499 | SUET YING HUI | ADDRESS REDACTED | | | BTC 0.000000001762466693<br>CEL 14.7421264683107 | | |
| 3.1.536500 | SUET YING KELLER CHAN | ADDRESS REDACTED | | | BTC 0.0021743588641994<br>USDC 0.697015346390927 | | |
| 3.1.536501 | SUET YING KONG | ADDRESS REDACTED | | | BTC 0.000324745120240885<br>CEL 34.1981635302299<br>ETH 0.00176041343937167<br>USDC 111.26568071605<br>USDT ERC20 0.000000504273504275 | | |
| 3.1.536502 | SUET YING SO | ADDRESS REDACTED | | | CEL 1.07323515884787 | | |
| 3.1.536503 | SUETMAN KUNG | ADDRESS REDACTED | | | BTC 0.0335607934072127<br>ETH 1.77152996502751 | | |
| 3.1.536504 | SUEUR DAVID | ADDRESS REDACTED | | | BTC 0.0018134648780835<br>CEL 5.66925383289193<br>ETH 0.00064606299842017<br>SGB 105.098622776814<br>XLM 903.594952096686 | | |
| 3.1.536505 | SUFANA SHIKDAR | ADDRESS REDACTED | | | BTC 0.00120256096356113<br>USDC 4889.55189651459 | | |
| 3.1.536506 | SUFEEJA SULAIMAN | ADDRESS REDACTED | | | LINK 0.0011319813197692 | | |
| 3.1.536507 | SUFIAN HADI | ADDRESS REDACTED | | | CEL 1.07736679776669 | | |
| 3.1.536508 | SUFIAN HASSAN | ADDRESS REDACTED | | | BTC 0.000026201218070314<br>CEL 0.717200967123258<br>ETH 0.000046423177218483 | | |
| 3.1.536509 | SUFIAN KHONG BIN ABDULLAH | ADDRESS REDACTED | | | BTC 0.00116058070056812<br>CEL 0.01448016972552 | | |
| 3.1.536510 | SUFIAN RAJEH | ADDRESS REDACTED | | | ADA 7.41437291275512<br>BNB 3.38764924891155<br>BTC 10.8638137743883<br>CEL 0.230563096716976<br>DOT 0.612165960065561<br>ETH 0.0341974141686521<br>MATIC 14.6485927993489<br>SOL 0.147919132601401<br>USDC 2.07697222339558<br>USDT ERC20 2.11181302113013 | | |
| 3.1.536511 | SUFIAN ZAMAN | ADDRESS REDACTED | | | BTC 0.00556712802839545<br>DOT 301.805565222307<br>MATIC 24.3608200556115 | | |
| 3.1.536512 | SUFIYA KHATUN | ADDRESS REDACTED | | | BTC 0.00107776649543434<br>MCDAI 0.0119661894936245<br>XLM 0.105082598988467<br>XRP 0.0258454264283014 | | |
| 3.1.536513 | SUFYAN ABDELSHIFE | ADDRESS REDACTED | | | ADA 0.00796804819873746 | | |
| 3.1.536514 | SUFYAN ABDULLAH AL-RIYAMI | ADDRESS REDACTED | | | CEL 0.0126246945147205<br>SGB 3.38595489586389<br>USDC 0.000000177797873585<br>XLM 5.08191377119774<br>XRP 0.000000420691491822 | | |
| 3.1.536515 | SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | | | BTC 0.298656384064684<br>ETH 0.13778873928182 | BTC 0.07765104<br>ETH 2.559230385 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.536516 | SUFYYAN AHMAD SAINI | ADDRESS REDACTED | | | ADA 2051.13230039313<br>BTC 0.114827382598851<br>CEL 56.0865751159046<br>ETH 5.21884651559429<br>MATIC 1066.47911348938<br>SOL 3.03768736759695<br>XRP 2007.34713931049 | | |
| 3.1.536517 | SUGA SUGANTHA | ADDRESS REDACTED | | | BTC 0.00198519178356585<br>ETH 0.118407918958588 | | |
| 3.1.536518 | SUGAM DHAKAL | ADDRESS REDACTED | | | BTC 0.000000673252578539<br>DOT 0.0055511408317761<br>ETH 0.000038119076250224<br>MATIC 0.0552716609805585<br>USDC 0.204838785778499 | | |
| 3.1.536519 | SUGAM SHRESTHA | ADDRESS REDACTED | | | BTC 0.00130216062075536<br>CEL 0.215128061449543<br>DOGE 3181.55629951165<br>DOT 179.836502556156<br>ETH 0.00161738601222441<br>MANA 515.434495994383<br>MATIC 848.080875943951<br>SOL 32.9950754432204 | | |
| 3.1.536520 | SUGAMA RYUICHI | ADDRESS REDACTED | | | BTC 0.00000192 | | |
| 3.1.536521 | SUGAN GURU | ADDRESS REDACTED | | | BTC 0.000000001694347132<br>CEL 2.82298861425882<br>USDT ERC20 0.000000566478061604 | | |
| 3.1.536522 | SUGAN HARMONY | ADDRESS REDACTED | | | BTC 0.000000773866856506<br>USDT ERC20 0.242466195562925 | | |
| 3.1.536523 | SUGANTHA KANDE VIDANA RALALAGE KANDEVIDANAGE | ADDRESS REDACTED | | | BTC 0.0336842223811455<br>CEL 22.636209521153<br>ETH 0.000000000028824347 | | |
| 3.1.536524 | SUGANTHI SELVARAJ | ADDRESS REDACTED | | | BTC 0.00000000312710908<br>CEL 0.00956491822526758 | | |
| 3.1.536525 | SUGANTHI VENKATRAMAN | ADDRESS REDACTED | | | BTC 0.000010527986664604 | | |
| 3.1.536526 | SUGANYA RAJU | ADDRESS REDACTED | | | BTC 0.00813895851283515<br>SGB 15.3714719267258<br>XRP 100.550781461101 | | |
| 3.1.536527 | SUGANYA T S | ADDRESS REDACTED | | | BTC 0.000003714191822206<br>CEL 0.00906204456766813<br>USDT ERC20 0.521359287130194 | | |
| 3.1.536528 | SUGAR BOUNCE | ADDRESS REDACTED | | | LINK 0.0053684611389579 | | |
| 3.1.536529 | SUGAR RAY MARSHALL | ADDRESS REDACTED | | | CEL 1.06307476945486 | | |
| 3.1.536530 | SUGEETH JEEWANTHA | ADDRESS REDACTED | | | BNB 0.00193410740050089<br>BTC 0.000001367299283115<br>LTC 0.00117884206121885<br>MCDAI 0.0562997229067639<br>USDT ERC20 0.546920340951876 | | |
| 3.1.536531 | SUGENG ADI PRAYITNO | ADDRESS REDACTED | | | CEL 1.07654808622483 | | |
| 3.1.536532 | SUGGU REDDY | ADDRESS REDACTED | | | ADA 9.92469895295214<br>BTC 0.215250734520624<br>CEL 28.5392453988407<br>DOT 69.2329870266032<br>ETH 0.141060150807977<br>MATIC 16.275443879612<br>USDT ERC20 89.9<br>XRP 24632.641798493<br>ZRX 3979.07970674009 | | |
| 3.1.536533 | SUGHESH MURALI | ADDRESS REDACTED | | | BTC 0.000568293305851667<br>USDC 246.83089605955 | | |
| 3.1.536534 | SUGIHARTO MARSIKIN | ADDRESS REDACTED | | | BTC 0.0150099946422748<br>USDC 1457.62278548975<br>USDT ERC20 0.146667063489486 | | |
| 3.1.536535 | SUGITHA SOUNDER | ADDRESS REDACTED | | | BTC 0.000000009062037983<br>CEL 0.492697973310858 | | |
| 3.1.536536 | SUGMIN JO | ADDRESS REDACTED | | | ETH 0.0016875092956317<br>ZEC 0.0105830817270203 | | |
| 3.1.536537 | SUGNESH PATEL | ADDRESS REDACTED | | | BTC 0.000508491832750523<br>DOT 0.456242014618853<br>ETH 0.010656879609005<br>MATIC 11.9584429550041 | | |
| 3.1.536538 | SUGRIT PHUTAVIRIYA | ADDRESS REDACTED | | | CEL 75.8130585074428<br>USDC 13.3247030040089 | | |
| 3.1.536539 | SUGUMAR NAGARAJ | ADDRESS REDACTED | | | BTC 0.00000065280692018<br>CEL 0.0133379465615499<br>USDC 0.716739327322999 | | |
| 3.1.536540 | SUGUNACHANDRAN BRINTHABAN | ADDRESS REDACTED | | | BAT 0.973421559496546<br>BTC 0.000000008005305977<br>CEL 69.2480682930335<br>DOT 0.656254645804224<br>USDT ERC20 0.0221965708639194 | | |
| 3.1.536541 | SUGUNYA SEMAGANIT | ADDRESS REDACTED | | | BTC 0.000001752760713878<br>CEL 1.0735385533752<br>LTC 0.00321037151962376 | | |
| 3.1.536542 | SUH HO LEE | ADDRESS REDACTED | | | BTC 0.0105356360544366<br>CEL 10.502893339554 | | |
| 3.1.536543 | SUH HUEY CHEW | ADDRESS REDACTED | | | CEL 15.5732743015871<br>ETH 0.359902 | | |
| 3.1.536544 | SUHA BERK AYDIN | ADDRESS REDACTED | | | BTC 0.0131779278460614<br>CEL 7.39751042695641<br>USDC 0.179356354569626 | | |
| 3.1.536545 | SUHA GOGEREN | ADDRESS REDACTED | | | CEL 0.0455885219250906<br>ETH 0.00150285810461247 | | |
| 3.1.536546 | SUHADI JONG | ADDRESS REDACTED | | | BTC 0.00203892606491627<br>CEL 84.2258625232534<br>LINK 0.0488703629914972<br>SNX 78.72651951 | | |
| 3.1.536547 | SUHAIB MALA | ADDRESS REDACTED | | | ADA 0.000000435984046072<br>BTC 0.000000002231059079<br>CEL 1.72879267109045<br>USDC 0.000000399231975791 | | |
| 3.1.536548 | SUHAIB TUAN YAACOB | ADDRESS REDACTED | | | BCH 0.0059373777145752<br>BTC 0.00166067984377275<br>LTC 0.0202218721686081<br>USDT ERC20 11.1161683924781<br>XRP 7.10984893915632 | | |
| 3.1.536549 | SUHAIL AHMAD | ADDRESS REDACTED | | | BTC 0.000041349502393799 | | |
| 3.1.536550 | SUHAIL ALJUHAYMAN | ADDRESS REDACTED | | | BTC 0.000000000428737967<br>CEL 21.0247730583108 | | |
| 3.1.536551 | SUHAIL ANSARY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.536552 | SUHAIL JUKAKU | ADDRESS REDACTED | | | BTC 0.0000126169957954259<br>DOT 0.0475416426816733<br>ETH 0.000198545351301259<br>USDC 8.33741509962314<br>USDT ERC20 10.1202619849739 | | |
| 3.1.536553 | SUHAIL LIDDAWI | ADDRESS REDACTED | | | ADA 1.186647<br>BTC 0.000000133339264404<br>CEL 0.166386965860647<br>ETH 0.000002192328228595<br>MATIC 0.00252791289962754<br>ZRX 0.00779986975601006 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.536554 | SUHAIL NAWAZ | ADDRESS REDACTED | | | BTC 0.00245065240256286<br>CEL 184.399536048313<br>ETH 0.00000000482128259<br>PAX 7.265485<br>USDC 0.000000426435590508<br>USDT ERC20 0.000000882914023993 | | |
| 3.1.536555 | SUHAIL RAMKILAWAN | ADDRESS REDACTED | | | BTC 0.000007851590659702<br>ETH 0.000039065903371847<br>LINK 0.0169486872530138<br>UNI 0.0428348285950105<br>USDC 0.514683911786548 | | |
| 3.1.536556 | SUHAIL YAQUB | ADDRESS REDACTED | | | BCH 0.00358337690093593<br>BTC 0.00104181223214033 | | |
| 3.1.536557 | SUHAIMI GHAZALI | ADDRESS REDACTED | | | CEL 1.09572888371614<br>LTC 0.0101486665490393<br>SGB 0.0848134343493191<br>XRP 0.57196833076232 | | |
| 3.1.536558 | SUHAIRUL SUSAH | ADDRESS REDACTED | | | ADA 434.874187372253<br>BTC 0.0782684290292026<br>CEL 4.70908505492376<br>DOT 6.66067860087928<br>LTC 1.15207839206724<br>XRP 530 | | |
| 3.1.536559 | SUHAL GHEBIL | ADDRESS REDACTED | | | BTC 0.000000009754479749<br>CEL 53.8271516946514<br>USDC 0.000000998287423249 | | |
| 3.1.536560 | SUHAN SAMARASURIYA | ADDRESS REDACTED | | | BTC 0.000554320328867405<br>DOT 0.114885290460035<br>ETH 0.0029384774211501<br>LUNC 0.149469747204459<br>MATIC 2.25519529265244 | BTC 0.00000072092184415<br>ETH 0.00000025356631273<br>LUNC 0.000000585145183232<br>MATIC 0.000000619638283603 | |
| 3.1.536561 | SU-HAN YAP | ADDRESS REDACTED | | | AAVE 0.0188314788042002<br>BNB 0.1061346171193<br>BTC 0.000124265887664186<br>COMP 2.62368255620243<br>ETH 0.00495952156786566<br>LINK 0.198770644520593<br>UNI 0.0527572026594576<br>USDC 6.66033410925916<br>XRP 0.360659231392561 | | |
| 3.1.536562 | SUHANA ABU BAKAR | ADDRESS REDACTED | | | BTC 0.000157270642733149<br>CEL 1.52400797868893<br>ETH 0.00347061439559446 | | |
| 3.1.536563 | SUHANA SUPIAN | ADDRESS REDACTED | | | BTC 0.00732978438532576 | | |
| 3.1.536564 | SUHANI BHUDIA | ADDRESS REDACTED | | | BTC 0.00255517856066785<br>CEL 1.09945500998105 | | |
| 3.1.536565 | SUHAO LU | ADDRESS REDACTED | | | ETH 0.00162889632712147 | | |
| 3.1.536566 | SUHARDI ABADI | ADDRESS REDACTED | | | BTC 0.0116383868932404<br>CEL 113.692645340919<br>EOS 9.66262818379192<br>ETH 0.172568174538094<br>LTC 3.1987334216626<br>MCDAI 0.079846291479849<br>SGB 574.911964499899<br>USDC 1727.30645869048<br>USDT ERC20 523.022981943523<br>XLM 1217.67368846962<br>XRP 0.000000362280524666 | | |
| 3.1.536567 | SUHARLINA ZHONG | ADDRESS REDACTED | | | BTC 0.000000153021905606<br>LTC 0.00908275933480332 | | |
| 3.1.536568 | SUHARTINA ZHONG | ADDRESS REDACTED | | | BTC 0.000000012864504447<br>ETH 0.00037616952895912<br>LTC 0.00432355649789629 | | |
| 3.1.536569 | SUHARTO PALAWAN | ADDRESS REDACTED | | | BTC 0.00000000370571157<br>CEL 0.0291233679964653 | | |
| 3.1.536570 | SUHAS BASARKOD | ADDRESS REDACTED | | | BTC 0.00000162196586833<br>DASH 0.000003005656017671<br>EOS 0.000194713554168013<br>LTC 0.0060112491159221 | | |
| 3.1.536571 | SUHAS CHANDRASEKARA | ADDRESS REDACTED | | | BTC 0.000030905635970339<br>ETH 0.000158764562944882 | | |
| 3.1.536572 | SUHAS GORANTLA | ADDRESS REDACTED | | | BTC 0.205295436092691 | | |
| 3.1.536573 | SUHAS ISLOOR | ADDRESS REDACTED | | | CEL 0.0828961981383896 | | |
| 3.1.536574 | SUHAS KRISHNAMOORTHY | ADDRESS REDACTED | | | ADA 0.000000536732780761<br>BTC 0.000031261474741987<br>CEL 17.0873843891155<br>DOT 3.25363451833562<br>ETH 0.0388158413824315<br>USDC 1.71519211080913<br>USDT ERC20 0.000000841780193935<br>XLM 346.404361209711 | | |
| 3.1.536575 | SUHAS NALE | ADDRESS REDACTED | | | BTC 0.00230455200208545<br>CEL 1.2002314237194<br>ETH 0.160734600816112 | | |
| 3.1.536576 | SUHAS RANGANATH | ADDRESS REDACTED | | | BTC 0.000000009654951951<br>CEL 1.19348513770752 | | |
| 3.1.536577 | SUHAS TELAPROLU | ADDRESS REDACTED | | | CEL 0.426424942255737<br>ETH 0.000101969734409393 | | |
| 3.1.536578 | SUHASAN SUBATHASAN | ADDRESS REDACTED | | | AAVE 2.51329470497642<br>BTC 0.00112621091178211<br>LINK 124.227017455412 | | |
| 3.1.536579 | SUHAYB MAHMOOD | ADDRESS REDACTED | | | USDT ERC20 1.02793173449241 | | |
| 3.1.536580 | SUHAYL JOOMA | ADDRESS REDACTED | | | BTC 0.00142992416854321<br>ETH 13.1962182557564<br>LINK 1007.25344618035 | | |
| 3.1.536581 | SUHEDA SINCAN | ADDRESS REDACTED | | | CEL 0.000221784756915857 | | |
| 3.1.536582 | SUHEIL RIVERA | ADDRESS REDACTED | | | ADA 24.9271241826485<br>BTC 0.00524540100912721<br>ETH 2.35733754096372<br>MATIC 21.1947402781168<br>XRP 24.500836 | | |
| 3.1.536583 | SUHEILY GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000183114171444<br>LINK 0.0125014331124218<br>MATIC 0.125680697857799 | | |
| 3.1.536584 | SUHENDAR SUHENDAR | ADDRESS REDACTED | | | CEL 1.05960123950401 | | |
| 3.1.536585 | SUHENDRA SUHENDRA | ADDRESS REDACTED | | | BTC 0.00000903999930248<br>CEL 0.000201574587806036 | | |
| 3.1.536586 | SUHENDRO SUHENDRO | ADDRESS REDACTED | | | MATIC 2.89094363258866 | | |
| 3.1.536587 | SUHNLATIYA KHUNINH | ADDRESS REDACTED | | | USDC 2.39770508214922 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.536588 | SUHO LIM | ADDRESS REDACTED | | | AAVE 0.00562608712382056<br>ADA 2.03189560919773<br>BCH 0.00430794856943315<br>BTC 0.000843842663210281<br>CEL 1.22502850066513<br>EOS 1.26338076715353<br>ETC 0.1283840351402<br>ETH 0.00000186460047804<br>LINK 0.1312238867239<br>LTC 0.00714327424240235<br>LUNC 0.0377904336178134<br>MANA 0.000028588310589956<br>XLM 0.816384067220396<br>XRP 3.75104380115835<br>ZEC 0.0112712963459719 | | |
| 3.1.536589 | SUHONG OK | ADDRESS REDACTED | | | CEL 8.5426329813953<br>ETH 0.000104301072542674<br>USDT ERC20 11.621636 | | |
| 3.1.536590 | SUHRAD PATEL | ADDRESS REDACTED | | | BTC 0.00381892999274387<br>CEL 0.129383593511563<br>DOT 3.4440147463678<br>ETH 0.00276577062542144<br>XLM 96.9175500186951<br>XRP 134.434581043334 | | |
| 3.1.536591 | SUHUA HUANG | ADDRESS REDACTED | | | MATIC 14007.5603724591<br>USDT ERC20 94.0076215235182 | | |
| 3.1.536592 | SUHUI CHANG | ADDRESS REDACTED | | | BTC 1.02152018112551<br>CEL 2804.50663597054<br>USDC 0.0000252938713768179 | BTC 0.0040912<br>MATIC 31858.119<br>USDC 0.00586192427992081 | |
| 3.1.536593 | SUHUT LIN | ADDRESS REDACTED | | | ADA 742.065520272099<br>BTC 0.00137767293106632<br>MATIC 65.5096931018504 | | |
| 3.1.536594 | SUHWON LEE | ADDRESS REDACTED | | | BTC 0.347995004840121<br>CEL 4068.39922906104<br>EOS 74.280952981349<br>LTC 0.000000005997308687<br>USDT ERC20 0.000000458620200137<br>XLM 822.5645792 | | |
| 3.1.536595 | SUHYEON KIM | ADDRESS REDACTED | | | ADA 267.788534552055<br>BTC 0.000765204615714242<br>CEL 12.815645178984<br>MANA 0.0857657091226567<br>ZEC 12.51025622 | | |
| 3.1.536596 | SUHYUN KIM | ADDRESS REDACTED | | | BTC 0.00017211<br>CEL 0.0165949022605267 | | |
| 3.1.536597 | SUI CHIN YAU | ADDRESS REDACTED | | | BTC 0.0702854795262471<br>ETH 2.1041792196009 | | |
| 3.1.536598 | SUI FAN HO | ADDRESS REDACTED | | | BTC 0.00163881916066223<br>USDC 243.597898845521 | | |
| 3.1.536599 | SUI HANS MO | ADDRESS REDACTED | | | BTC 0.00063691542389142<br>ETH 0.00833382923594992<br>XLM 165.167148567471 | | |
| 3.1.536600 | SUI HONG CHAN | ADDRESS REDACTED | | | BTC 0.00106321412391794<br>CEL 13.5010293662605<br>USDC 213.61278 | | |
| 3.1.536601 | SUI KANG | ADDRESS REDACTED | | | ADA 17.6010068746022<br>BTC 0.000000001230506416<br>CEL 251.573280861577<br>ETH 2.01170205293344<br>LINK 656.2016084<br>SUSHI 608.17646751<br>USDC 53.240178<br>USDT ERC20 1366.822825<br>XRP 5.20585310417342 | | |
| 3.1.536602 | SUI KI STANLEY LAM | ADDRESS REDACTED | | | BTC 4.37335879662535<br>CEL 1.17311244347826<br>EOS 0.144757901922315<br>ETH 0.0000568930930759829<br>PAXG 0.000003238813571132<br>USDC 3.87775790366473 | | |
| 3.1.536603 | SUI LANG TEO | ADDRESS REDACTED | | | BTC 0.133026283775318 | | |
| 3.1.536604 | SUI LI | ADDRESS REDACTED | | | BTC 0.000011483569701788 | | |
| 3.1.536605 | SUI LING WONG | ADDRESS REDACTED | | | BTC 0.0908183328759951<br>CEL 1.15328569757307<br>EOS 0.00427536439126535<br>ETH 4.49431419205334<br>MATIC 11373.2623365329<br>MCDAI 0.53758792664421<br>USDC 472.114596417057<br>XLM 0.0248524669678898 | | |
| 3.1.536606 | SUI LUN CHAM | ADDRESS REDACTED | | | EOS 1.16121856474154<br>ETH 0.00670127967661054<br>USDT ERC20 20.5608256433492 | | |
| 3.1.536607 | SUI LUN CHAN | ADDRESS REDACTED | | | ADA 0.0280060714648673<br>AVAX 0.00149235776081567<br>BTC 0.000124431673283475<br>CEL 14.9433983565582<br>ETH 0.00269827348837108<br>MATIC 0.242203820562954<br>PAXG 0.000412323843971714<br>SNX 0.0254656868454654<br>TUSD 0.000004272575380876<br>USDT ERC20 0.000065614824989825 | | |
| 3.1.536608 | SUI MAN CHAN | ADDRESS REDACTED | | | BNB 6.97272164995881<br>BTC 0.0683046624573908<br>CEL 1.95307944885753<br>ETH 0.000411546371539208<br>MATIC 0.30533811016882<br>SGB 29.8600945069506<br>SOL 0.00588797539695644<br>USDC 0.000000753440961264<br>XRP 0.00000086435 | | |
| 3.1.536609 | SUI PANG GIDEON TSANG | ADDRESS REDACTED | | | ETH 0.00163358090486227 | | |
| 3.1.536610 | SUI PUI KWAN | ADDRESS REDACTED | | | BTC 0.000002303986677422<br>USDC 1.24815253477528 | | |
| 3.1.536611 | SUI SAN WONG | ADDRESS REDACTED | | | ETH 0.00449402477617235<br>USDC 54.6868911996507 | | |
| 3.1.536612 | SUI SHING LUNG | ADDRESS REDACTED | | | BTC 0.0364852136138847<br>CEL 24.2202773092105<br>USDC 3923.60459008359 | | |
| 3.1.536613 | SUI WU | ADDRESS REDACTED | | | ADA 534.055329996476<br>BTC 0.00181830649567122<br>CEL 5.53311536284593<br>ETH 0.0140125081889201<br>USDC 292.595128200976 | | |
| 3.1.536614 | SUI YI LAM | ADDRESS REDACTED | | | BTC 0.00124078715537136<br>CEL 3.44897392896706<br>USDC 16.61<br>USDT ERC20 0.019856 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.536615 | SUI YIN CHAN | ADDRESS REDACTED | | | BNB 0.000448669484386805<br>BTC 0.000000642552888623<br>DOT 0.0246948731014455 | | |
| 3.1.536616 | SUINDIK DANDYKULOV | ADDRESS REDACTED | | | BTC 0.00547247018004285<br>CEL 13.744050504628<br>ETH 0.00616319617757654<br>USDC 411.727195 | | |
| 3.1.536617 | SUIPOK LI | ADDRESS REDACTED | | | BNB 0.00150456129666689<br>BTC 0.000000717884881763 | | |
| 3.1.536618 | SUITENG LU | ADDRESS REDACTED | | | BTC 0.000736357044360794<br>CEL 17.0445410852<br>DASH 0.00138097395596295<br>ETH 25.1751596542363<br>LTC 0.000000003488811438<br>WBTC 0.609516448655371 | | |
| 3.1.536619 | SUIWAN CHENG | ADDRESS REDACTED | | | BTC 0.413532174640588<br>CEL 1137.19261217862<br>ETH 13.697399609028<br>UNI 124.723271528782<br>USDC 31456.215172755 | | |
| 3.1.536620 | SUJADH MOHAMED | ADDRESS REDACTED | | | CEL 0.158870381788874<br>XRP 0.00106964978887038 | | |
| 3.1.536621 | SUJAL BHATTARAI | ADDRESS REDACTED | | | BTC 0.000000003460033633<br>CEL 0.65507768837985 | | |
| 3.1.536622 | SUJAN ARYAL | ADDRESS REDACTED | | | BTC 0.000797510651035818<br>DOT 15.248890608899 | | |
| 3.1.536623 | SUJAN BOHORA | ADDRESS REDACTED | | | BTC 0.0349575156415227<br>CEL 0.960398727232523<br>ETH 1.03066728941566 | | |
| 3.1.536624 | SUJAN KETAN PRABHUKHANOLKAR | ADDRESS REDACTED | | | BCH 0.000310204658407682<br>BTC 0.000000483786825479<br>ETH 0.000001810780500635 | | |
| 3.1.536625 | SUJAN KUMAR REDDY CHALLA | ADDRESS REDACTED | | | CEL 1.06723561512072 | | |
| 3.1.536626 | SUJAN LIMBU | ADDRESS REDACTED | | | ADA 9.7672525550538<br>BTC 0.1633696639<br>CEL 0.950896324060279<br>ETH 0.573566074702549<br>LUNC 4.42555106924676 | | |
| 3.1.536627 | SUJAN MATROJA | ADDRESS REDACTED | | | ADA 1146.98372436384<br>BTC 0.000012885337132137<br>LTC 1.03720893203277<br>MATIC 4.2344887934949<br>TUSD 2.28347685274414<br>XLM 0.00244180034906485 | | |
| 3.1.536628 | SUJAN POOVAPPA SHETTY | ADDRESS REDACTED | | | DASH 5.27338544574715<br>MCDAI 31.8333061995687<br>UNI 0.0474870000784968<br>ZEC 13.2259517446251 | | |
| 3.1.536629 | SUJAN SHARMA | ADDRESS REDACTED | | | ADA 0.140195186604792<br>AVAX 0.00166273417193837<br>BCH 0.00342378696738555<br>BTC 0.000056677377215485<br>BUSD 2.2792956677984<br>DOT 0.0847052454073373<br>EOS 0.000244640265136201<br>ETH 0.0000172035009857019<br>LINK 0.063872978890183<br>MATIC 6.44369799359799<br>SGB 0.344556948434214<br>SNX 0.271807013858752<br>USDC 3.6670644708065<br>USDT ERC20 0.191217247382191<br>XRP 0.0010512655481663 | | |
| 3.1.536630 | SUJAN SHRESTHA | ADDRESS REDACTED | | | ADA 155.919024420466<br>BTC 0.00101745613970652<br>ETH 0.897768108257985 | | |
| 3.1.536631 | SUJANTHA ELLAWALAGE ELLAWALAGE | ADDRESS REDACTED | | | BTC 0.000000418826641751<br>USDT ERC20 0.341817789583709 | | |
| 3.1.536632 | SUJANTHAN SUBASCHANDRAN | ADDRESS REDACTED | | | BTC 0.000609646130440984<br>CEL 123.014502200898<br>ETH 1.10822570751239 | | |
| 3.1.536633 | SUJASHINI SUKUMARAN | ADDRESS REDACTED | | | BTC 0.101143902997025<br>CEL 134.227145422242<br>ETH 0.739161<br>LINK 109.480104<br>SUSHI 154.253498<br>UNI 148.314861 | | |
| 3.1.536634 | SUJATA GAIKAR | ADDRESS REDACTED | | | GUSD 12537.1320839596<br>SOL 38.2185870584966 | AVAX 20.18726032 | |
| 3.1.536635 | SUJATA PARAJULI | ADDRESS REDACTED | | | BTC 0.00126971702526444<br>USDC 1275.32567094763 | | |
| 3.1.536636 | SUJATA SAHOO | ADDRESS REDACTED | | | BTC 0.000000009811705761<br>USDT ERC20 0.000000693867528237 | | |
| 3.1.536637 | SUJATA SAHU | ADDRESS REDACTED | | | BTC 0.00000000613084374<br>CEL 0.000233227470665616<br>DASH 0.000000393427439306<br>USDT ERC20 0.000055053021109754 | | |
| 3.1.536638 | SUJATHA DHUMANTARAO | ADDRESS REDACTED | | | BTC 0.000000306750187401<br>XRP 0.283260563388074 | | |
| 3.1.536639 | SUJATHA KAMBALA | ADDRESS REDACTED | | | BTC 0.000000057721669878 | | |
| 3.1.536640 | SUJAY BENEGAL | ADDRESS REDACTED | | | BTC 0.260535189216135 | | |
| 3.1.536641 | SUJAY CHEBBI | ADDRESS REDACTED | | | BTC 0.0123398835337613<br>LTC 0.517804599072225<br>XLM 714.571859996018 | | |
| 3.1.536642 | SUJAY KHOLE | ADDRESS REDACTED | | | BTC 0.0629720030865902 | | |
| 3.1.536643 | SUJAY KRISHNA DIWAKAR | ADDRESS REDACTED | | | 1INCH 96.324699395057<br>AAVE 2.46575006171681<br>BTC 0.00817440068005735<br>DOT 4.4960089407865<br>ETC 4.00139859730999<br>ETH 0.460719295274432<br>LINK 13.287356019512<br>MANA 243.856991474933<br>MATIC 1171.78489322458<br>SNX 119.914384908486<br>SUSHI 69.1872311890911<br>UNI 27.3542743083005<br>XLM 35.1386519309012 | | |
| 3.1.536644 | SUJAY KUMAR SHARMA | ADDRESS REDACTED | | | BTC 0.000000502659880595<br>XRP 0.179397961679666 | | |
| 3.1.536645 | SUJAY PURANDARE | ADDRESS REDACTED | | | BTC 1.01318568696308<br>ETH 2.19693742973602 | | |
| 3.1.536646 | SUJAY SAHOO | ADDRESS REDACTED | | | AAVE 4.59495084353822<br>BAT 56.4529038118773<br>BTC 0.836245873461936<br>ETH 8.3505901196742<br>MATIC 875.344145177469<br>SNX 137.02804319244<br>XLM 173.860446204796 | BTC 0.02129225 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.536647 | SUJAY SOMANI | ADDRESS REDACTED | | | ADA 128.876295281328<br>AVAX 9.84864467846086<br>BTC 0.0168355460950715<br>DOT 2.08684100680073<br>ETH 2.03047090911101<br>LINK 10.4574105852692<br>MATIC 233.223008016913 | AVAX 1.15000430186338 | |
| 3.1.536648 | SUJEET PRADHANANG | ADDRESS REDACTED | | | BCH 0.000486205583130144<br>LINK 0.0416062572812436<br>SNX 0.0656729195178416 | | |
| 3.1.536649 | SUJEEV MARUPUDI | ADDRESS REDACTED | | | BTC 0.00114868469919227<br>USDC 484.167065103281 | | |
| 3.1.536650 | SUJEEVAN RATNASINGHAM | ADDRESS REDACTED | | | ETH 0.00167238172763043 | | |
| 3.1.536651 | SUJEEVAN SIVAGNANASEGARAM | ADDRESS REDACTED | | | BNB 0.0107884610697486<br>BTC 0.240802263515111<br>CEL 0.332123949268472<br>ETH 6.55668919366171<br>MANA 0.435049988755861<br>TUSD 245.256205208645<br>USDT ERC20 3762.92559666401 | | |
| 3.1.536652 | SUJEEWA SAMPATH LELLUPITIYAGE DON | ADDRESS REDACTED | | | USDT ERC20 0.637305094411961 | BTC 0.000000003939152517<br>USDT ERC20 0.00445849993533471 | |
| 3.1.536653 | SUJEEWA SUBASINGHE | ADDRESS REDACTED | | | BTC 0.000001095182228978<br>USDC 0.401351360549779 | | |
| 3.1.536654 | SUJEEWA WIJERATHNE | ADDRESS REDACTED | | | BTC 0.000876291011062103<br>CEL 5.57786127596769<br>ETH 0.0998148803544407 | | |
| 3.1.536655 | SUJENDRA MATHER | ADDRESS REDACTED | | | LINK 0.0462525018359832 | | |
| 3.1.536656 | SUJENDRA SAWANT | ADDRESS REDACTED | | | BTC 0.0621399701218556<br>ETH 0.00168658432800792 | BTC 0.000000009475908709<br>ETH 0.111582405998278 | |
| 3.1.536657 | SUJESH ROY | ADDRESS REDACTED | | | BTC 1.01911750461684<br>ETH 11.9050485921596 | | |
| 3.1.536658 | SUJET ROMAIN | ADDRESS REDACTED | | | CEL 0.26127512947665<br>USDT ERC20 0.332241 | | |
| 3.1.536659 | SUJEY A VALDES | ADDRESS REDACTED | | | AVAX 70.7759634693008<br>BTC 0.251166871021199 | AVAX 6.93184102151104 | |
| 3.1.536660 | SUJEY MONTES | ADDRESS REDACTED | | | BTC 0.0547853899743265<br>ETH 1.0822110287422 | | |
| 3.1.536661 | SUJI HA | ADDRESS REDACTED | | | BNB 0.00119991977565703<br>BTC 0.00270877316732876<br>USDC 0.459186524375518<br>USDT ERC20 0.930980197062104 | | |
| 3.1.536662 | SUJIN HWANG | ADDRESS REDACTED | | | BTC 1.05749289067604<br>ETH 3.78023216550062<br>MCDAI 92.5832487177304 | | |
| 3.1.536663 | SUJIN KIM | ADDRESS REDACTED | | | BTC 0.0107080331816012<br>LINK 41.2919160659806<br>MATIC 1079.39101189749 | | |
| 3.1.536664 | SUJIN LEE | ADDRESS REDACTED | | | ADA 0.000000503820314458<br>BNB 0.000000000291925451<br>BTC 0.000000001000781815<br>CEL 64.4363634576538<br>ETH 0.0000272991828329869<br>USDC 0.000000291661087462 | | |
| 3.1.536665 | SUJISH KURUP | ADDRESS REDACTED | | | BTC 0.000290693143030673<br>CEL 0.153075439108439<br>DOT 1.28138622678539<br>MATIC 18.4629332882555 | | |
| 3.1.536666 | SUJIT MALE | ADDRESS REDACTED | | | BTC 0.000079488588064183<br>ETH 0.000360286768741358<br>MCDAI 0.0419822828516128<br>SNX 4.66502624625993 | | |
| 3.1.536667 | SUJIT MEKA | ADDRESS REDACTED | | | | BTC 0.0205358632731048<br>ETH 0.072971 | |
| 3.1.536668 | SUJIT RATNAYAKE | ADDRESS REDACTED | | | BTC 2.10047703993281<br>ETH 24.3476149923337<br>SNX 46.0823362889077<br>SOL 15.1842796029869 | | |
| 3.1.536669 | SUJIT RAY | ADDRESS REDACTED | | | CEL 0.000000268030213511 | | |
| 3.1.536670 | SUJIT SHRESTHA | ADDRESS REDACTED | | | BTC 0.0218590769746859<br>ETH 0.123801421000626 | | |
| 3.1.536671 | SUJITA RANJIT | ADDRESS REDACTED | | | BTC 0.00334573610914991<br>CEL 544.470419996517<br>DOT 72.7522638621276<br>ETH 0.0418938074652781<br>LTC 0.000000002222741509<br>SGB 23.1179892775372<br>USDT ERC20 50.5294610982532<br>XRP 0.00000094781909763 | | |
| 3.1.536672 | SUJITH BABU | ADDRESS REDACTED | | | ADA 0.0814436637659748<br>BTC 0.0000000144450037429999<br>CEL 0.1382144175986 | | |
| 3.1.536673 | SUJITH BHANDARY | ADDRESS REDACTED | | | CEL 0.0399861599375335<br>XRP 0.000000924690654277 | | |
| 3.1.536674 | SUJITH JOHN | ADDRESS REDACTED | | | ADA 223.008370717172<br>BTC 0.348460116698217<br>DOT 19.8546507370624<br>ETH 1.25714879999554<br>GUSD 531.799641688442<br>MATIC 274.474997474682<br>SOL 46.6144962259771<br>USDC 1795.93787064577 | | |
| 3.1.536675 | SUJITH K | ADDRESS REDACTED | | | BTC 0.000000030495226961<br>USDC 0.701288610929888 | | |
| 3.1.536676 | SUJITH KUMAR KATEGHAR | ADDRESS REDACTED | | | BTC 0.00103933698657793<br>CEL 0.313713463208838<br>XRP 0.000000601146397666 | | |
| 3.1.536677 | SUJITH KUMAR MALATHUM PADIKKAL | ADDRESS REDACTED | | | BTC 0.295060675516483<br>PAX 1.10087147126221 | | |
| 3.1.536678 | SUJITH NAIR | ADDRESS REDACTED | | | CEL 0.033311054219594<br>XRP 0.674472414614243 | | |
| 3.1.536679 | SUJITH SUBRAMANIAN | ADDRESS REDACTED | | | DOT 96.3815428765676 | | |
| 3.1.536680 | SUJITH. S | ADDRESS REDACTED | | | BTC 0.00182050819812138<br>CEL 7.44062940294764<br>USDT ERC20 400 | | |
| 3.1.536681 | SUJITRA LERTWIMONLAK | ADDRESS REDACTED | | | BTC 0.00127484168772047<br>USDT ERC20 432.403857925222 | | |
| 3.1.536682 | SUJITRA THONGPOOL | ADDRESS REDACTED | | | BTC 0.00000895217149864 | | |
| 3.1.536683 | SUJOY DEBNATH | ADDRESS REDACTED | | | BTC 0.000000407954478345<br>CEL 36.0166802426806<br>ETH 0.000282970745583431<br>MATIC 1240.69769419494 | | |
| 3.1.536684 | SUJU MATHEW | ADDRESS REDACTED | | | ADA 537.602807802878<br>BTC 0.00234975104085891<br>PAXG 0.293427106736448<br>USDC 525.522086708445 | | |
| 3.1.536685 | SUJUAN ZHANG | ADDRESS REDACTED | | | BTC 0.000002060291241215<br>MATIC 7.06051736716962<br>SNX 0.563406774165047<br>USDC 0.0443876223039362 | | BTC 0.0011984934876197<br>MATIC 3693.99939680145<br>SNX 155.949092265412<br>USDC 23.7059215706667 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.536686 | SUJUNG KIM | ADDRESS REDACTED | | | BTC 0.000091921699042253 | | |
| 3.1.536687 | SUJUNG LEE | ADDRESS REDACTED | | | BTC 0.00127676499077631<br>XLM 1708.14573864215 | | |
| 3.1.536688 | SUJUNG LIM | ADDRESS REDACTED | | | BTC 0.0365805592915219<br>CEL 0.0661899536418313<br>DOT 0.134699847348447<br>XLM 0.000000091469964572<br>XRP 15.5411998609495 | | |
| 3.1.536689 | SUK BONG KANG | ADDRESS REDACTED | | | BTC 0.00113874322314914<br>XRP 1219.994364 | XRP 2500.044364 | |
| 3.1.536690 | SUK CHEE CHAN | ADDRESS REDACTED | | | CEL 6.920577882495 | | |
| 3.1.536691 | SUK CHING CHOW | ADDRESS REDACTED | | | BTC 0.00237644528245894<br>CEL 6.7456040238333<br>ETH 0.000422363363662496<br>USDC 0.004 | | |
| 3.1.536692 | SUK CHING WONG | ADDRESS REDACTED | | | BTC 0.231012314081078<br>CEL 299.656785632668<br>ETH 1.00704694 | | |
| 3.1.536693 | SUK CHUL KIM | ADDRESS REDACTED | | | BTC 0.173896838135592<br>MATIC 3212.25580575396 | | |
| 3.1.536694 | SUK FAN NATILIE AU | ADDRESS REDACTED | | | BTC 0.146930183844313<br>ETH 1.06084537280823<br>USDC 25.469004565931<br>USDT ERC20 267.479246912952 | | |
| 3.1.536695 | SUK FONG TAM | ADDRESS REDACTED | | | BTC 0.776698560472993<br>MATIC 53250.2445517899<br>SNX 572.98656353332 | | |
| 3.1.536696 | SUK HWAN OU | ADDRESS REDACTED | | | BTC 0.000916094812729067<br>ETH 0.0289366150002203 | BTC 5.83462770589932<br>ETH 0.0504932810860108<br>KNC 583.02131602<br>LTC 13.81247299<br>ZEC 63.82933424<br>ZRX 6253.82261341 | |
| 3.1.536697 | SUK JOHNSON | ADDRESS REDACTED | | | BTC 0.00278141921863888<br>USDC 11527.6395173139 | | |
| 3.1.536698 | SUK KUEN NG | ADDRESS REDACTED | | | BTC 0.00065350049098943<br>CEL 1.4992730196597 | | |
| 3.1.536699 | SUK KWAN STELLA LAM | ADDRESS REDACTED | | | ADA 0.290816763172863<br>BTC 0.0141594770333809<br>CEL 90.5062243317018 | | |
| 3.1.536700 | SUK LI | ADDRESS REDACTED | | | BTC 0.445573927341585 | BTC 0.01253042 | |
| 3.1.536701 | SUK MAN ELIZA CHIU | ADDRESS REDACTED | | | BTC 0.023737085736591<br>CEL 10.8374384375923 | | |
| 3.1.536702 | SUK MAN HUI | ADDRESS REDACTED | | | BTC 0.0102970073630609<br>USDC 1.13096727902784 | | |
| 3.1.536703 | SUK MAN LO | ADDRESS REDACTED | | | ADA 0.146689102649211<br>BNB 0.00191235787349277<br>BTC 0.0000167722170151319<br>USDT ERC20 0.582821305593296 | | |
| 3.1.536704 | SUK MEI CHAN | ADDRESS REDACTED | | | BTC 0.00138567875744186<br>MATIC 167.89787116755 | | |
| 3.1.536705 | SUK MIEE CHIN | ADDRESS REDACTED | | | BTC 0.00236125588039392<br>CEL 117.84805208828<br>ETH 0.012270774265449 | | |
| 3.1.536706 | SUK MOON CHUNG | ADDRESS REDACTED | | | BCH 0.00942275760946067<br>BTC 0.000908822681663168<br>CEL 2.88092572706701<br>MCDAI 121.94898595887<br>SGB 2.49283185412291<br>XRP 22.4339456575006 | | |
| 3.1.536707 | SUK YAN AU | ADDRESS REDACTED | | | BTC 0.853207061162551<br>CEL 0.0658181541854888 | | |
| 3.1.536708 | SUK YI LEUNG | ADDRESS REDACTED | | | CEL 1.08290303141497 | | |
| 3.1.536709 | SUK YIN CHONG | ADDRESS REDACTED | | | BTC 0.00740201984489809<br>CEL 13.8936401429764<br>DOT 2.40988154<br>USDC 324.983770114535<br>XRP 88.1326 | | |
| 3.1.536710 | SUK YIN WONG | ADDRESS REDACTED | | | BTC 0.0768765462757166<br>CEL 83.3100536372181<br>USDT ERC20 5.90615890682462 | | |
| 3.1.536711 | SUK YUN LEONG | ADDRESS REDACTED | | | BTC 0.00132259722506448<br>USDC 0.309164408332066 | | |
| 3.1.536712 | SUKAINAH ABIDI | ADDRESS REDACTED | | | AAVE 0.0170795072643413<br>BTC 0.000001143606705074<br>CEL 2.13543807206716 | | |
| 3.1.536713 | SUKAL SAE TIEO | ADDRESS REDACTED | | | BTC 0.000000007364309492<br>CEL 206.356887036577<br>LTC 0.000000009184287118 | | |
| 3.1.536714 | SUKALYA SAETAN | ADDRESS REDACTED | | | BTC 0.000000006359797153<br>CEL 0.00492962289575929 | | |
| 3.1.536715 | SUKALYA THASA | ADDRESS REDACTED | | | BTC 0.000006771991746056 | | |
| 3.1.536716 | SUKANDA LANGLEY | ADDRESS REDACTED | | | 1INCH 50.3454971898724<br>BTC 0.235938197570738<br>ETC 17.938536418547<br>MANA 100.273807248718<br>MATIC 656.828740480768<br>SOL 32.861948842632<br>USDC 1013.40910305696<br>ZRX 260.411590932303 | | |
| 3.1.536717 | SUKANDA PHROMCHAN | ADDRESS REDACTED | | | CEL 0.00661054784768111<br>ETH 0.000002876714062227<br>SGB 0.00157464768367866<br>XRP 0.0102 | | |
| 3.1.536718 | SUKANDA TOBOONRAUNG | ADDRESS REDACTED | | | BNB 0.000970606630771023<br>BTC 0.000009920744470697<br>CEL 345.685894859243<br>USDT ERC20 10.5411675579975 | | |
| 3.1.536719 | SUKANTA SAHU | ADDRESS REDACTED | | | XRP 1.38339650310838 | | |
| 3.1.536720 | SUKANYA BALUSU | ADDRESS REDACTED | | | BTC 0.000000842244647202999<br>ETH 0.00241027443031307<br>MATIC 0.664547129452062 | BTC 0.000000312803703342<br>ETH 0.000000012999071542<br>MATIC 0.000000581090122847 | |
| 3.1.536721 | SUKANYA BHATTACHARYA | ADDRESS REDACTED | | | BTC 0.000000000131040724<br>CEL 0.119285691792433<br>USDT ERC20 0.000000085715042 | | |
| 3.1.536722 | SUKANYA SABKASETTARIN | ADDRESS REDACTED | | | BTC 0.249999670191089<br>CEL 1042.65035557575<br>PAXG 11.8570709434344<br>USDC 43.1993844569491 | | |
| 3.1.536723 | SUKANYA TIRAWUTTIPORN | ADDRESS REDACTED | | | ADA 0.432625015534963<br>BTC 0.000003913007719565<br>CEL 0.597462682850485<br>USDC 0.00247565154297415 | | |
| 3.1.536724 | SUKAR YUSOFF | ADDRESS REDACTED | | | BTC 0.000029160944227186<br>CEL 0.147493741261879<br>ETH 0.000236223684566343<br>PAXG 0.000064815794069259<br>UNI 0.0148702385635554 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.536725 | SUKASAH SYAHDAN | ADDRESS REDACTED | | | BTC 0.00001977991372352<br>CEL 29.8303308862196<br>MATIC 0.00170896712893899<br>SGB 35.8566850462235<br>USDC 0.00100475030328096<br>USDT ERC20 0.00387783640369626<br>XLM 0.00000005303678504<br>XRP 0.000000622382403794 | | |
| 3.1.536726 | SUKATNO SUKATNO | ADDRESS REDACTED | | | BTC 0.000013201581226228<br>CEL 0.000369898355239604 | | |
| 3.1.536727 | SUKESH PABOLU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.536728 | SUKET RAMKISHAN SOMANI | ADDRESS REDACTED | | | BTC 2.0317713959274<br>CEL 625.302863710832<br>ETH 7.27056258881773 | BTC 0.0235456457601151 | |
| 3.1.536729 | SUKHA MAYA LIMBU | ADDRESS REDACTED | | | BTC 0.000000425287832287<br>XRP 0.233805038591681 | | |
| 3.1.536730 | SUKHAM SUWANPRAPA | ADDRESS REDACTED | | | BTC 0.000000003146540154<br>CEL 1.00026466155372<br>LTC 0.000488546929542287 | | |
| 3.1.536731 | SUKHAMRIT PUREWAL | ADDRESS REDACTED | | | MATIC 2.5127689334262 | | |
| 3.1.536732 | SUKHBIR KAUR | ADDRESS REDACTED | | | BTC 0.000000319984537867 | | |
| 3.1.536733 | SUKHBIR MAMAN | ADDRESS REDACTED | | | BTC 0.000712337502987026<br>CEL 0.664348605888501<br>MCDAI 0.503688838800393 | | |
| 3.1.536734 | SUKHBIR NULL | ADDRESS REDACTED | | | BTC 0.000000572022853332<br>USDC 0.511440287939692 | | |
| 3.1.536735 | SUKHBIR SINGH | ADDRESS REDACTED | | | XLM 89.8461566023121 | | |
| 3.1.536736 | SUKHBOLD DANDAR | ADDRESS REDACTED | | | CEL 0.0429072665899825 | | |
| 3.1.536737 | SUKHDEEP GILL | ADDRESS REDACTED | | | BTC 0.000003587211395602<br>CEL 0.134035382085812<br>SGB 4105.98018395842<br>XRP 20235.6861921005<br>ZRX 1.02638677921267 | | |
| 3.1.536738 | SUKHDEEP JHAWAR | ADDRESS REDACTED | | | BTC 0.00171412276792561<br>CEL 5.17759759507175 | | |
| 3.1.536739 | SUKHDEEP KAUR | ADDRESS REDACTED | | | ADA 20.895766<br>BTC 0.000001276353594879<br>CEL 1.29163645803115 | | |
| 3.1.536740 | SUKHDEV RATHOUR | ADDRESS REDACTED | | | BTC 0.000000203387475771<br>ETH 0.000017347143839882 | | |
| 3.1.536741 | SUKHDEV SARDAR | ADDRESS REDACTED | | | ADA 0.430217582522034<br>BTC 0.000000010026440842<br>XRP 0.116232128047932 | | |
| 3.1.536742 | SUKHDEV SINGH | ADDRESS REDACTED | | | AAVE 19.92<br>BCH 10.4731210533819<br>BTC 0.117060181651887<br>CEL 1307.7162916222<br>COMP 10.05985222<br>DOT 472.868930817717<br>ETH 6.038530024<br>LINK 206.881228801591<br>MATIC 7604.42304542<br>SNX 125.415512225489<br>XLM 3322.1084895<br>XRP 1215.35<br>ZRX 2105.51262971 | | |
| 3.1.536743 | SUKHDEV SINGH | ADDRESS REDACTED | | | CEL 1.07372771216664 | | |
| 3.1.536744 | SUKHDEV SINGH LUBANA | ADDRESS REDACTED | | | AAVE 14.3566975311618<br>ADA 0.777008038190373<br>AVAX 26.8715368389147<br>BAT 0.0290294793622501<br>BTC 0.000018541596149179<br>CEL 361.79830631155<br>EOS 0.111377583060698<br>LINK 0.0193997727551394<br>LTC 0.00144904726893285<br>MANA 0.0119736181727306<br>MATIC 0.344758062408881<br>OMG 0.000000174967931548<br>SGB 6099.13891512691<br>SNX 0.259524616547268<br>SUSHI 0.0745778865013162<br>UNI 0.0127306245965131<br>XLM 0.711515104700237<br>XRP 0.951722570143227<br>ZEC 0.00242644851522898 | | |
| 3.1.536745 | SUKHEE CHOI | ADDRESS REDACTED | | | BTC 0.000008346370036144<br>ETH 0.000000562346204363 | | |
| 3.1.536746 | SUKHEE YE | ADDRESS REDACTED | | | ADA 0.491035127209501<br>BTC 0.000000107738672945<br>ETH 0.000481696878806969<br>SOL 0.00662690747268525<br>USDT ERC20 0.00692762254758167 | | |
| 3.1.536747 | SUKHEN MALLICK | ADDRESS REDACTED | | | BTC 0.000000951053882925<br>DOT 0.0507185280239596 | | |
| 3.1.536748 | SUKHINDER KAPUR | ADDRESS REDACTED | | | BTC 2.87078125897769<br>CEL 1.96972848953939 | | |
| 3.1.536749 | SUKHINDER KAPUR | ADDRESS REDACTED | | | CEL 1.07868258297652 | | |
| 3.1.536750 | SUKHJINDER CHEEMA | ADDRESS REDACTED | | | USDC 178.207754923798 | | |
| 3.1.536751 | SUKHJINDER PAL | ADDRESS REDACTED | | | BTC 0.00205925379118453<br>USDT ERC20 6.4212661683995 | | |
| 3.1.536752 | SUKHJIT KHROUD | ADDRESS REDACTED | | | ADA 734.861439918876<br>BTC 0.101895179281255<br>CEL 107.507510131468<br>DOT 0.0312339809561156<br>ETH 1.1622582160609<br>MATIC 0.341182426184788 | | |
| 3.1.536753 | SUKHMANIE SEMBHY | ADDRESS REDACTED | | | BTC 0.000004394525472334<br>MATIC 0.0386872739265386<br>MCDAI 42.3978452841409<br>SOL 0.00337618468016133<br>USDC 0.000187373570309841 | | |
| 3.1.536754 | SUKHMANPREET SINGH | ADDRESS REDACTED | | | ADA 6963.93065509573<br>BTC 0.0012036735323752<br>DOT 56.7584255764734<br>ETH 5.03484943605123<br>MATIC 1027.39281265507<br>SOL 58.24246493017<br>USDC 10719.6806810307<br>XTZ 272.57121230944 | CEL 122.043049465268 | |
| 3.1.536755 | SUKHNEET KAUR | ADDRESS REDACTED | | | MCDAI 32.164216798634<br>USDC 320.080864525564 | | |
| 3.1.536756 | SUKHPINDER UBHI | ADDRESS REDACTED | | | ADA 0.681413518152007<br>BNB 0.00716387603515716<br>BTC 0.0000138861480383149<br>CEL 1.08885874343718<br>ETH 0.000687732969863636<br>SNX 0.250843309070931<br>TGBP 5.06004709524352<br>USDC 3.05091803842968 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.536757 | SUKHPREET ANEJA | ADDRESS REDACTED | | | BTC 0.000288889194424247<br>CEL 0.0573095675766257<br>ETH 0.00113110730741231<br>LINK 0.0102651437838255<br>MATIC 1.01958533839996<br>UNI 0.0264919543022919<br>USDT ERC20 3.62231971798594<br>XLM 1.65838566746247 | | |
| 3.1.536758 | SUKHPREET KAUR | ADDRESS REDACTED | | | BTC 0.105517937568618<br>CEL 4049.89635787192<br>USDT ERC20 54.8927925717881 | | |
| 3.1.536759 | SUKHPREET SINGH | ADDRESS REDACTED | | | BTC 0.000000021839732865<br>CEL 160.44356064787<br>DOT 0.37544872657626<br>ETH 0.000001615325855892<br>LINK 0.000026770162467461<br>LTC 0.000005526733737953<br>USDC 0.000000821197187784 | | |
| 3.1.536760 | SUKHPREET SINGH | ADDRESS REDACTED | | | CEL 21.5346258770478<br>USDC 0.218484334115877 | | |
| 3.1.536761 | SUKHPREET SINGH | ADDRESS REDACTED | | | BTC 0.000180923984183694<br>CEL 1.1506302873401<br>ETH 0.00027752167885555<br>USDC 2.602796776567<br>XRP 0.000000909007694908 | | |
| 3.1.536762 | SUKHRAJ BRAR | ADDRESS REDACTED | | | BTC 0.0113150498677927<br>CEL 2.90312052436127<br>ETH 0.227678005060087 | | |
| 3.1.536763 | SUKHRAJ GILL | ADDRESS REDACTED | | | BTC 0.00258688765965761<br>CEL 1.23617481152277 | | |
| 3.1.536764 | SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | | | AAVE 0.00535875153781237<br>ADA 10.4444962823407<br>BTC 2.26310600007292<br>CEL 11621.314042551<br>ETH 0.02186348762954<br>LINK 0.275757683661983<br>MANA 0.000168837011341528<br>MATIC 102072.51154496<br>PAXG 0.000628726378423679<br>SNX 0.568985740654671<br>USDC 0.0313306426527679<br>USDT ERC20 1.16061467749226 | ADA 0.0651857145367104<br>BTC 0.0000005<br>ETH 27.3228377279465<br>MANA 0.00164873686979343<br>MATIC 65804.5220310662<br>USDC 244.867172186423 | |
| 3.1.536765 | SUKHROB SILIN | ADDRESS REDACTED | | | BTC 0.000000283249058929<br>CEL 0.151621641755718<br>ETH 0.000129427639249425 | | |
| 3.1.536766 | SUKHUM ANONGLEKHA | ADDRESS REDACTED | | | ADA 12785.5450503008<br>BTC 0.00203476234869502<br>DOT 108.360242179254 | | |
| 3.1.536767 | SUKHUM BOONDECHARAK | ADDRESS REDACTED | | | BTC 0.0156635843954456 | | |
| 3.1.536768 | SUKHUM SAE TIEO | ADDRESS REDACTED | | | BTC 0.000001192135246079<br>CEL 0.000747870934903802<br>LINK 0.00351211261514141<br>LTC 0.00424854307327712 | | |
| 3.1.536769 | SUKHUMAPORN PUYTRAKOOL | ADDRESS REDACTED | | | MATIC 51.1356000817495 | | |
| 3.1.536770 | SUKHVAIL THIND | ADDRESS REDACTED | | | ADA 208.480843144804<br>BTC 0.00124924424000346<br>DOT 11.4823522613724<br>LUNC 8.99046566677136<br>USDC 219.588864699303 | | |
| 3.1.536771 | SUKHVINDER SINGH | ADDRESS REDACTED | | | BTC 0.000002194313450332<br>DOT 0.0109757957046507 | | |
| 3.1.536772 | SUKHVIR DHALIWAL | ADDRESS REDACTED | | | BTC 0.101071650848742<br>CEL 0.110887566514773<br>ETH 2.14684864014805 | | |
| 3.1.536773 | SUKHVIR DHALIWAL | ADDRESS REDACTED | | | AAVE 170.956863567466<br>ADA 3310.77800316813<br>BTC 0.0132058880007263<br>CEL 2919.19222746745<br>DOGE 164.134354102094<br>DOT 1880.13946635816<br>ETH 30.2547877104372<br>MATIC 65754.698890558<br>SNX 742.674223673563<br>USDC 36.749651064053<br>XLM 547041.40657174<br>XTZ 26.9577647851766 | | |
| 3.1.536774 | SUKHVIR KHELLA | ADDRESS REDACTED | | | BTC 0.00284524500666212<br>DOT 0.120575996983899<br>ETH 2.59858116618566<br>MATIC 2.25410360040804<br>USDC 3.15441462909026 | | |
| 3.1.536775 | SUKHVIR SINGH | ADDRESS REDACTED | | | BTC 0.00590709711477873 | | |
| 3.1.536776 | SUKHVIR SRANNA | ADDRESS REDACTED | | | BTC 0.0102359234862595<br>ETH 0.0702863377529245<br>USDC 10495.4375933858 | | |
| 3.1.536777 | SUKHWINDER BANSAL | ADDRESS REDACTED | | | BTC 0.0011134823130716<br>BUSD 4725.51844135019<br>CEL 0.704501958937166 | | |
| 3.1.536778 | SUKHWINDER DHIRAJ | ADDRESS REDACTED | | | CEL 485.633747051009<br>ETC 12.999<br>ETH 6.99<br>LTC 12.999<br>MCDAI 30<br>XRP 399.99 | | |
| 3.1.536779 | SUKHWINDER KAUR | ADDRESS REDACTED | | | BTC 0.0225604379727353 | | |
| 3.1.536780 | SUKHWINDER SINGH CHAHAL | ADDRESS REDACTED | | | AAVE 10.1946194123607<br>BTC 0.258518784128885<br>COMP 11.468788878209<br>DOT 207.59336848909<br>MATIC 5848.00776028097<br>SOL 0.123268989420425 | SOL 101.314400100203 | |
| 3.1.536781 | SUKHWINDERJIT SINGH SARKARIA | ADDRESS REDACTED | | | AAVE 0.11599498<br>BTC 0.00109857946755716<br>CEL 0.134441371043783 | | |
| 3.1.536782 | SUKI SONG | ADDRESS REDACTED | | | BTC 0.000001155334355171<br>USDC 26.2820614821091 | | |
| 3.1.536783 | SUKITTI UABOONKUL | ADDRESS REDACTED | | | BTC 0.00429750866660083<br>USDC 2.07092411103903 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.536784 | SUKJIT POONI | ADDRESS REDACTED | | | AAVE 0.000004413565763282<br>ADA 9.97378180470876<br>BAT 0.939304964921972<br>BTC 0.611200071251922<br>CEL 1468.0096916043<br>DOT 0.00034201787382775<br>ETH 14.6902424466749<br>LUNC 210.824950188821<br>MATIC 4363.81310636512<br>UNI 103.26253750233<br>XLM 1.54305949788428<br>XRP 4.33785368561008<br>ZRX 1949.14574999 | | |
| 3.1.536785 | SUKKI CHOE | ADDRESS REDACTED | | | BTC 0.000026659007634188<br>ETH 0.000658779413553803<br>UNI 0.203409068561447<br>XRP 22372.2525174121 | | |
| 3.1.536786 | SUKMA ADHITIA | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000013099281777902<br>ZEC 0.00016324 | | |
| 3.1.536787 | SUKMAINDRA DAMASAPUTRA | ADDRESS REDACTED | | | XRP 0.0398420397447373 | | |
| 3.1.536788 | SUKRAN URASLI | ADDRESS REDACTED | | | ETH 0.000000320791278232 | | |
| 3.1.536789 | SUKRIT GANESH | ADDRESS REDACTED | | | BTC 0.000935075040243648<br>SNX 80.2085951277627 | | |
| 3.1.536790 | SUKRITI SHUKLA | ADDRESS REDACTED | | | BTC 0.00000043740134606<br>CEL 0.0052946859278719<br>SNX 0.0901142373050127 | | |
| 3.1.536791 | SUKRIYE TANOREN | ADDRESS REDACTED | | | CEL 0.556883284127956<br>ETH 0.01395134 | | |
| 3.1.536792 | SUKRU BILGIC | ADDRESS REDACTED | | | CEL 0.00064318361372177<br>ETH 0.00000032959888172 | | |
| 3.1.536793 | SUKRU CEVIZCI | ADDRESS REDACTED | | | ETH 0.000000224439551724 | | |
| 3.1.536794 | SUKRU DAY | ADDRESS REDACTED | | | BTC 0.000005710150982129<br>CEL 1.09945500998105 | | |
| 3.1.536795 | ŞÜKRÜ ESEN | ADDRESS REDACTED | | | BTC 0.000000004342207961<br>CEL 0.230895533687146<br>DOT 0.000000000084615385<br>SOL 0.000040620984530525<br>USDC 0.001<br>XRP 0.000000033498677249 | | |
| 3.1.536796 | ŞÜKRÜ SINAN DEMIRER | ADDRESS REDACTED | | | CEL 2.4038845659146 | | |
| 3.1.536797 | SUKRUYE DEMIRBAS | ADDRESS REDACTED | | | BTC 0.000000158943377305<br>USDT ERC20 0.514671525973658 | | |
| 3.1.536798 | SUKSAWAT YUWAWORAWANKUL | ADDRESS REDACTED | | | CEL 6.11200232425032<br>USDC 0.00000091203221347 | | |
| 3.1.536799 | SUKSUN YAOPHRUEKCHAI | ADDRESS REDACTED | | | AVAX 0.0453673134469993<br>BNB 9.50007321986984<br>BTC 0.0559925860324566<br>ETH 0.00194615541905179 | | |
| 3.1.536800 | SUKUMAR GOPALSWAMY | ADDRESS REDACTED | | | ETH 0.00163589926642842 | | |
| 3.1.536801 | SUKUNATH VG | ADDRESS REDACTED | | | BNB 0.000000001087510073<br>BTC 0.000000009630278982<br>CEL 0.264464431878868 | | |
| 3.1.536802 | SUKY LENKA ŽÁKOVÁ | ADDRESS REDACTED | | | BTC 0.0000877652293982 | | |
| 3.1.536803 | SULA DEPAULA | ADDRESS REDACTED | | | BTC 0.00114002925665418<br>USDC 1054.35687134837 | USDC 1000 | |
| 3.1.536804 | SULA GHEORGHE | ADDRESS REDACTED | | | BTC 0.0429263098221928<br>ETH 0.20907777069892<br>LINK 22.5388011849161<br>MATIC 909.129418280172 | | |
| 3.1.536805 | SULA GRIGORE | ADDRESS REDACTED | | | BTC 0.000265093855011715<br>ETH 0.0134954764776449<br>USDC 1.13005615063342 | BTC 0.000000002259089092<br>USDC 0.000000672956524103 | |
| 3.1.536806 | SULABH HIMANSU SHROFF | ADDRESS REDACTED | | | BTC 0.339155643625854<br>CEL 1119.9549625319<br>ETH 7.31579702119065<br>USDC 76592.0861531143 | | |
| 3.1.536807 | SULABH SHARMA | ADDRESS REDACTED | | | BTC 0.000263048468105565<br>CEL 150.871550794724<br>DOT 0.388909782406811<br>ETH 0.00341850892040134<br>LTC 0.553278757749972<br>MCDAI 0.528048459848546<br>XRP 177.828242313015 | | |
| 3.1.536808 | SULAESIH | ADDRESS REDACTED | | | BTC 0.000000017639172582<br>CEL 0.569209820773424 | | |
| 3.1.536809 | SULAIMAAN AKRAM | ADDRESS REDACTED | | | CEL 1.06869636867725 | | |
| 3.1.536810 | SULAIMAN ABDALLAHAL MASRI | ADDRESS REDACTED | | | | USDT ERC20 50 | |
| 3.1.536811 | SULAIMAN AL HARTHY | ADDRESS REDACTED | | | ETH 0.00150897667113774 | | |
| 3.1.536812 | SULAIMAN ALLAL | ADDRESS REDACTED | | | ADA 100<br>CEL 1956.29883805136<br>DOT 500.272489879558<br>MATIC 2320.700016 | | |
| 3.1.536813 | SULAIMAN FAROOK | ADDRESS REDACTED | | | AVAX 155.919592318158<br>BTC 0.011452065284933<br>MATIC 21249.4684273623<br>USDC 11.3243811855738 | | |
| 3.1.536814 | SULAIMAN M | ADDRESS REDACTED | | | BTC 0.00157017<br>CEL 3.15290310443376<br>ETH 0.20470565 | | |
| 3.1.536815 | SULAIMAN MOHAMAD AZAM | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.536816 | SULAIMAN MOHAMMED | ADDRESS REDACTED | | | BTC 0.000000007744064966<br>CEL 5.99115322910424<br>LTC 0.99999959<br>MATIC 75.9917701 | | |
| 3.1.536817 | SULAIMAN OLANIYI ALABI | ADDRESS REDACTED | | | BTC 0.000000712254625144 | | |
| 3.1.536818 | SULAIMAN OPEYEMI AZEEZ | ADDRESS REDACTED | | | BTC 0.000005963261880734 | | |
| 3.1.536819 | SULAIMAN RAHMAN | ADDRESS REDACTED | | | ETH 0.560777751398283<br>MCDAI 40.9465153593169 | | |
| 3.1.536820 | SULAIMAN ZAINUL ABIDIN | ADDRESS REDACTED | | | ADA 2004.41154980379<br>BCH 0.898493027499564<br>BSV 3.41497560715385<br>BTC 0.347<br>CEL 1385.73646582609<br>DOT 85<br>MATIC 2600<br>SNX 255<br>XLM 196.327024424874<br>XRP 3435.25472955299 | | |
| 3.1.536821 | SULAIMON ADEBISI IGINLA | ADDRESS REDACTED | | | LTC 0.000031729677535082 | | |
| 3.1.536822 | SULAIMON ADEWALE BELLO | ADDRESS REDACTED | | | BNB 0.0095<br>CEL 0.0538782097667331 | | |
| 3.1.536823 | SULAIMON AHMED | ADDRESS REDACTED | | | CEL 2.18237607471716 | | |
| 3.1.536824 | SULAIMON GAFAR BALOGUN | ADDRESS REDACTED | | | BTC 0.000000120550724078 | | |
| 3.1.536825 | SULAIMON IDRIS | ADDRESS REDACTED | | | BTC 0.000000010551589638 | | |
| 3.1.536826 | SULAIMON ISMOIL | ADDRESS REDACTED | | | USDC 0.0125279018935472 | | |
| 3.1.536827 | SULAKSHANDAN KATHIRESON | ADDRESS REDACTED | | | BTC 0.000000236729481323<br>USDC 4281.24630414276 | | |
| 3.1.536828 | SULAKSHNA BAID | ADDRESS REDACTED | | | DOT 52.0431354646782 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.536829 | SULAV KHADKA | ADDRESS REDACTED | | | BTC 0.163729186088<br>CEL 89.0827320099225 | | |
| 3.1.536830 | SULAY DESAI | ADDRESS REDACTED | | | ADA 0.122436031803525<br>BTC 0.678996433840547<br>CEL 549.268458492205<br>ETH 8.32912676031396<br>MATIC 2.63535793487316<br>MCDAI 0.0260233663873107<br>UNI 0.0168817221006774<br>USDC 5.08770620106199 | | |
| 3.1.536831 | SULAY DIAZ IZQUIERDO | ADDRESS REDACTED | | | ADA 0.00566247918927825<br>BTC 0.00000613792905698899<br>CEL 0.952055523852152<br>ETH 0.136001243676208<br>USDT ERC20 38.3078858444673 | | |
| 3.1.536832 | SULAYMAN ABDUL-KHAALIQ | ADDRESS REDACTED | | | BTC 0.000010556462791229<br>ETH 0.345569062271086<br>USDC 3.02666931134424 | | |
| 3.1.536833 | SULE BEST | ADDRESS REDACTED | | | BSV 0.241774124060255 | | |
| 3.1.536834 | SULE CAMDZIC | ADDRESS REDACTED | | | BTC 0.000007640102981412<br>CEL 1.09945500998105<br>ETH 0.000010278905747217<br>SGB 0.0537188710629115<br>XRP 0.359017512581794 | | |
| 3.1.536835 | SULE SINIKOGLU | ADDRESS REDACTED | | | CEL 0.214935777065097<br>ETH 0.000041832870824847<br>LINK 0.000528852988629283 | | |
| 3.1.536836 | SULE TUGLU | ADDRESS REDACTED | | | ETH 0.00000046262091568 | | |
| 3.1.536837 | SULE YARDIMCI | ADDRESS REDACTED | | | ETH 0.000003165724247072 | | |
| 3.1.536838 | SULEI BAUTISTA | ADDRESS REDACTED | | | BTC 0.0177929034477713 | | |
| 3.1.536839 | SULEIDY BAUTISTA | ADDRESS REDACTED | | | BTC 0.000005276944315852 | | |
| 3.1.536840 | SULEIKA STRUEBY | ADDRESS REDACTED | | | BTC 0.000000004579878813<br>CEL 1.13122303259608 | | |
| 3.1.536841 | SULEIMAN MOMONIAT | ADDRESS REDACTED | | | BNB 0.025<br>CEL 0.200388689021832 | | |
| 3.1.536842 | SULEIMAN MUSA | ADDRESS REDACTED | | | CEL 0.784060607162723<br>LTC 0.0302<br>XRP 146.071292 | | |
| 3.1.536843 | SULEIMAN YAHAYA | ADDRESS REDACTED | | | CEL 1.08824915005351 | | |
| 3.1.536844 | SULEJMAN CAMDZIC | ADDRESS REDACTED | | | BTC 0.000001409363423908<br>CEL 1.12195413387728<br>ETH 0.000008599583820493<br>MATIC 1.20044107479487<br>XLM 0.0927714725649195 | | |
| 3.1.536845 | SULEJMAN DALIPAGIC | ADDRESS REDACTED | | | BTC 0.00132633030930022<br>DOT 0.0486118032067512 | | |
| 3.1.536846 | SULEJMAN LEKOVIC | ADDRESS REDACTED | | | CEL 0.0166040141386989 | | |
| 3.1.536847 | SULEJMEN BRKIĆ | ADDRESS REDACTED | | | BTC 0.000000003485888769<br>CEL 0.0850764937024445<br>DOT 0.0114707215146672 | | |
| 3.1.536848 | SULEMA AYALA MUNGUIA | ADDRESS REDACTED | | | BTC 0.00540336046720249<br>CEL 0.170042159452077 | | |
| 3.1.536849 | SULEMAN DANLADI | ADDRESS REDACTED | | | BTC 0.00008923<br>CEL 117.687840476814<br>ETH 0.151923698050299 | | |
| 3.1.536850 | SULEMAN KHAN LODHI | ADDRESS REDACTED | | | CEL 1.06456069095632 | | |
| 3.1.536851 | SULEMAN NASIM | ADDRESS REDACTED | | | ADA 1.26303217878487<br>BTC 0.000000102937569725999<br>COMP 0.00029001994303111<br>DOT 0.0706006834927017<br>EOS 0.0250358328902336<br>ETH 0.000001222131826775<br>LINK 0.00257043527081734<br>LTC 0.00211320207842063<br>MATIC 0.499807893188557<br>UNI 0.00247596432473141<br>XRP 0.29999085603998 | | |
| 3.1.536852 | SULEMAN OLUGBEJA | ADDRESS REDACTED | | | BTC 0.00213355425450122<br>CEL 6.55019789195049<br>ETH 0.00186177649934959<br>LINK 0.00595569850601156<br>MATIC 10.7136067258653<br>UNI 0.015747403629218 | | |
| 3.1.536853 | SULEMAN ZAHIDI | ADDRESS REDACTED | | | 1INCH 0.0361174922776694<br>ADA 0.595268567431409<br>BAT 0.216566486389993<br>BTC 0.00000072724322507<br>CEL 0.496495632680782<br>COMP 0.00176838995584066<br>ETH 0.000006664237865397<br>MANA 0.0888828401276555<br>MATIC 0.625629267926693<br>SGB 3.3928814249264<br>SOL 0.0482466656870223<br>USDC 0.700116296110387<br>ZRX 0.0449995185495843 | | |
| 3.1.536854 | SÜLEYMAN AKAN | ADDRESS REDACTED | | | ADA 323.114632655065<br>BTC 0.000001885650603675<br>DOT 117.874663503455<br>ETH 1.0412891313259<br>USDC 0.00148723032616636<br>XRP 263.323212076963 | | |
| 3.1.536855 | SULEYMAN ASLAN | ADDRESS REDACTED | | | BTC 0.0692214129472379<br>ETH 0.654297260885814 | ETH 0.0581199204234204 | |
| 3.1.536856 | SULEYMAN BAY | ADDRESS REDACTED | | | ETH 0.000002155825599432 | | |
| 3.1.536857 | SULEYMAN CEM AKARTUNA | ADDRESS REDACTED | | | CEL 0.44950324298423 | | |
| 3.1.536858 | SULEYMAN EMIN | ADDRESS REDACTED | | | BTC 0.0470651716344572<br>CEL 42.153868617986<br>ETH 0.922279798119298<br>USDC 297.873832548157<br>XLM 1546.45114761652<br>XRP 3206.673273 | | |
| 3.1.536859 | SULEYMAN EMIR CAKAL | ADDRESS REDACTED | | | CEL 0.000447128379924362 | | |
| 3.1.536860 | SULEYMAN EMRE AKPULAT | ADDRESS REDACTED | | | BTC 0.00168687867010367<br>CEL 7.5651552336557<br>USDT ERC20 401 | | |
| 3.1.536861 | SULEYMAN EMRE KAVSA | ADDRESS REDACTED | | | CEL 0.000431237751053574 | | |
| 3.1.536862 | SULEYMAN EMRE YIGITER | ADDRESS REDACTED | | | ETH 0.000000224954464124 | | |
| 3.1.536863 | SULEYMAN GULASI | ADDRESS REDACTED | | | BCH 0.00444062022778388<br>CEL 8.12171339325429<br>DOT 0.817599211117031<br>ETH 0.00581542004082705<br>LTC 0.0295352196096203<br>USDC 12.4205348879209<br>UST 0.989184255081835 | | |
| 3.1.536864 | SULEYMAN HATAY | ADDRESS REDACTED | | | ETH 0.00150086823468141 | | |
| 3.1.536865 | SÜLEYMAN HILMI ŞAHINTEPE | ADDRESS REDACTED | | | CEL 0.00334902323079603 | | |
| 3.1.536866 | SÜLEYMAN IŞIK | ADDRESS REDACTED | | | BTC 0.000000006977840196<br>CEL 0.0738859375220182 | | |
| 3.1.536867 | SULEYMAN KIYAK | ADDRESS REDACTED | | | CEL 0.000237752176460462 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.536868 | SULEYMAN NEBI DURMUS | ADDRESS REDACTED | | | BTC 0.000000008680095099<br>CEL 0.864731642708963<br>USDT ERC20 0.477569730016901 | | |
| 3.1.536869 | SÜLEYMAN ŞEN | ADDRESS REDACTED | | | BTC 0.00126631294778893<br>USDT ERC20 1.70513570017261 | | |
| 3.1.536870 | SULEYMAN TESIR | ADDRESS REDACTED | | | BTC 0.000028390308574023<br>KNC 0.00986235589853819 | | |
| 3.1.536871 | SULEYMAN TEYFIK | ADDRESS REDACTED | | | BTC 0.000001941838152902 | | |
| 3.1.536872 | SULEYMAN YETIM | ADDRESS REDACTED | | | CEL 0.000019029017840661<br>ETH 0.000000779356924053 | | |
| 3.1.536873 | SULEYMAN YIGIT | ADDRESS REDACTED | | | ETH 0.000000416858932939 | | |
| 3.1.536874 | SULGI LIM | ADDRESS REDACTED | | | BTC 0.00549116005904186 | | |
| 3.1.536875 | SULHAN EFENDI | ADDRESS REDACTED | | | CEL 0.00186275812210939<br>LTC 0.002<br>XRP 0.01255 | | |
| 3.1.536876 | SULIAT BUSAYO BANJO | ADDRESS REDACTED | | | BTC 0.000000863668052782 | | |
| 3.1.536877 | SULIMAAN ALI | ADDRESS REDACTED | | | CEL 31.6869438331463 | | |
| 3.1.536878 | SULIONO NULL | ADDRESS REDACTED | | | BTC 0.000007442131733877<br>BUSD 0.328567367518089 | | |
| 3.1.536879 | SULIS TIYANTO | ADDRESS REDACTED | | | CEL 0.00265531587258153<br>LTC 0.000000003698520692<br>ZEC 0.00385533 | | |
| 3.1.536880 | SULISTYOWATI SULISTYOWATI | ADDRESS REDACTED | | | BUSD 0.833119643549135<br>MCDAI 0.0860035511432904 | | |
| 3.1.536881 | SULIVAN PEREIRA | ADDRESS REDACTED | | | ADA 0.872283627778735<br>BTC 0.000000001536094745<br>CEL 17.4784365804395<br>ETH 0.00236331051295932 | | |
| 3.1.536882 | SULIYAT ADELEKE | ADDRESS REDACTED | | | AAVE 7.55917941<br>BTC 0.00103728774558094<br>CEL 86.9030310462041<br>MATIC 1182.32298158 | | |
| 3.1.536883 | SULJO FISO | ADDRESS REDACTED | | | BTC 0.0000004204529392639999<br>ETH 0.000166740555353224 | | |
| 3.1.536884 | SULLEKHA SEN | ADDRESS REDACTED | | | BTC 0.0687633919164202<br>CEL 93.6238951924507<br>COMP 0.719153281318681<br>ETH 1.10348970629242<br>MATIC 214.587704042246<br>SOL 5.27522<br>ZRX 195.484250298143 | | |
| 3.1.536885 | SULLIVAN BERTOUX | ADDRESS REDACTED | | | ADA 34.5449748938367<br>BTC 0.00114986206029301<br>CEL 1.1366687586268<br>ETH 0.0691507040362536<br>LUNC 0.531190699265786<br>PAX 152.570092949763<br>XRP 49.3602303630296 | | |
| 3.1.536886 | SULLIVAN GARRET | ADDRESS REDACTED | | | BTC 0.00000000297532986<br>CEL 0.227237599503193 | | |
| 3.1.536887 | SULLIVAN GUY | ADDRESS REDACTED | | | MATIC 307.908598977718 | | |
| 3.1.536888 | SULLY HENDERSON | ADDRESS REDACTED | | | BTC 0.000908601959839341<br>LINK 0.00010979522745912<br>USDT ERC20 0.51285334144276 | | |
| 3.1.536889 | SULLY HITE | ADDRESS REDACTED | | | BTC 0.00073017712785649 | | |
| 3.1.536890 | SULMA MEMBRENO | ADDRESS REDACTED | | | ADA 0.904551912701304<br>MATIC 32.0078000805753 | | |
| 3.1.536891 | SULMA RICALDE | ADDRESS REDACTED | | | BTC 0.000003894926677258<br>MCDAI 0.0871146253568715 | | |
| 3.1.536892 | SULMI KIM | ADDRESS REDACTED | | | BTC 0.000001842312936172<br>USDT ERC20 1.45925453321845 | | |
| 3.1.536893 | SULONG WANG | ADDRESS REDACTED | | | ADA 0.517554679479679<br>BTC 0.0100326209203435<br>DOT 27.5523866118801<br>ETH 0.000524529498900637<br>LINK 0.0116834467406382<br>MATIC 294.058746385529<br>USDC 27401.5443762682 | | |
| 3.1.536894 | SULSYMAN ALTINKAYA | ADDRESS REDACTED | | | ETH 0.000001473372793073 | | |
| 3.1.536895 | SULTAN AHMED KHAN | ADDRESS REDACTED | | | BTC 0.168716464641919<br>DOT 228.229700320135<br>MATIC 2640.85436167269<br>SOL 18.407930387387 | | |
| 3.1.536896 | SULTAN ALGHANEM | ADDRESS REDACTED | | | BNB 6.20790669<br>BTC 0.000000007613930952<br>CEL 249.88332150455<br>ETH 4.04818731<br>LINK 169.887774649444<br>SGB 4417.05448202698<br>USDT ERC20 999.458596<br>XLM 0.000000048084441287 | | |
| 3.1.536897 | SULTAN ALJARADI | ADDRESS REDACTED | | | CEL 1.66596824246912<br>USDC 50.34 | | |
| 3.1.536898 | SULTAN ALMALKI | ADDRESS REDACTED | | | BAT 7.16464514290544<br>BTC 5.43343935260452<br>CEL 399.545724216001<br>ETH 0.00517700121660197<br>KNC 0.614868319401882<br>ZRX 5.49272987122015 | | |
| 3.1.536899 | SULTAN ALMARRI | ADDRESS REDACTED | | | CEL 2.31549016349368<br>ETH 0.000089309472934473 | | |
| 3.1.536900 | SULTAN ALNEHAYAN | ADDRESS REDACTED | | | BTC 0.00806013<br>CEL 124.39820975472 | | |
| 3.1.536901 | SULTAN ALSHEHHI | ADDRESS REDACTED | | | ADA 1.68436345643216<br>BNB 0.0239445691639385<br>CEL 615228.351099694<br>MATIC 4.42549382557141<br>USDC 0.000000988112442631 | | |
| 3.1.536902 | SULTAN ALSHENAIFI | ADDRESS REDACTED | | | BTC 0.000005378504551836<br>ETH 0.0221020285762845<br>USDT ERC20 0.010222305725614 | | |
| 3.1.536903 | SULTAN ASHAWI | ADDRESS REDACTED | | | AAVE 2.65118457164195<br>BTC 1.03413443706784<br>CEL 0.100804132139607<br>ETH 13.2200993105999<br>LUNC 0.222133757988956 | | |
| 3.1.536904 | SULTAN BAYRAKTAR | ADDRESS REDACTED | | | ETH 0.00148945875915801 | | |
| 3.1.536905 | SULTAN BOBILES | ADDRESS REDACTED | | | ETH 0.117617709474606 | | |
| 3.1.536906 | SULTAN KARIMOV | ADDRESS REDACTED | | | BTC 0.00000147517430267<br>BUSD 0.351882807576831<br>CEL 0.00126538210063492<br>MCDAI 0.077929124111916 | | |
| 3.1.536907 | SULTAN KHAN | ADDRESS REDACTED | | | BTC 0.000000724008128121<br>SNX 0.000495523941506003 | | |
| 3.1.536908 | SULTAN MENDUH KARASU | ADDRESS REDACTED | | | ETH 0.000001089124499429 | | |
| 3.1.536909 | SULTAN OZAN | ADDRESS REDACTED | | | CEL 0.000282570281373082<br>ETH 0.000000349023656007 | | |
| 3.1.536910 | SULTAN ÖZCAN | ADDRESS REDACTED | | | BTC 0.000001075835452959<br>USDC 1.16956777111031 | | |
| 3.1.536911 | SULTAN SAADIQ CAHOON | ADDRESS REDACTED | | | ETH 0.000010208708446306 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.536912 | SULTAN SAHAN BASAR | ADDRESS REDACTED | | | CEL 0.0173582395374096 | | |
| 3.1.536913 | SULTAN SAHAN BASAR | ADDRESS REDACTED | | | CEL 0.000270903984890484<br>ETH 0.000000227645331854 | | |
| 3.1.536914 | SULTAN SHAHID | ADDRESS REDACTED | | | BTC 0.000001243081153152<br>CEL 1.15047181516371<br>DASH 0.00280314450377914<br>ETH 0.000669722164004766<br>LTC 0.0034197058749953<br>MATIC 1.95056482928602<br>SNX 0.00785841720312286<br>USDC 0.341996240115452 | | |
| 3.1.536915 | SULTAN SMITH | ADDRESS REDACTED | | | XLM 150.926837201689 | | |
| 3.1.536916 | SULTANA RAJIYA | ADDRESS REDACTED | | | BTC 0.00102414823598 57<br>XLM 0.0972178733102863 | | |
| 3.1.536917 | SULTANULLAH HAMIDULLAH | ADDRESS REDACTED | | | ADA 0.226805962823569<br>BTC 0.000001003912081156 | | |
| 3.1.536918 | SULY CAPOTE | ADDRESS REDACTED | | | BTC 0.075530894559334<br>ETH 0.41511849937978 | | |
| 3.1.536919 | SULY MUNOZ | ADDRESS REDACTED | | | BTC 0.0000044722244432043<br>COMP 0.000594024723567271<br>DOT 0.00450941963151836<br>ETH 0.000061943217300845<br>LINK 0.0118412177071689<br>LTC 0.000135946111458648<br>UNI 0.00206143552150246 | | |
| 3.1.536920 | SULYVAN CHARLES | ADDRESS REDACTED | | | BTC 0.000535352131569813<br>CEL 8.20660523602152<br>USDT ERC20 1069.94292073465 | | |
| 3.1.536921 | SULYVAN LEGRAND | ADDRESS REDACTED | | | BTC 0.000001864554957657<br>CEL 0.00174224242556099 | | |
| 3.1.536922 | SULYVEN CHRISTOPHE | ADDRESS REDACTED | | | CEL 6.03171077311632<br>ETH 0.09013481<br>MATIC 88.1037443658735 | | |
| 3.1.536923 | SUM CHAN | ADDRESS REDACTED | | | BTC 0.000765948600577936<br>CEL 0.051095719426473<br>EOS 2286.91177955581<br>MCDAI 42.0881321419273<br>USDT ERC20 5.88123099469995<br>XLM 2042.91782614968 | | |
| 3.1.536924 | SUM HO PUN | ADDRESS REDACTED | | | BTC 0.00947545056515684<br>CEL 558.2732385833 | | |
| 3.1.536925 | SUM KEI HO | ADDRESS REDACTED | | | BTC 0.0378678271817847<br>CEL 8.08956068422245<br>THKD 10917.9673494208 | | |
| 3.1.536926 | SUM LAL | ADDRESS REDACTED | | | BTC 0.00159109<br>CEL 0.0122191121370476 | | |
| 3.1.536927 | SUM LAL | ADDRESS REDACTED | | | CEL 0.00344712303901109 | | |
| 3.1.536928 | SUM LAM CHAN | ADDRESS REDACTED | | | CEL 257.165802603479 | | |
| 3.1.536929 | SUM LIN TSE | ADDRESS REDACTED | | | CEL 47.1220410883912<br>USDT ERC20 1149.41427331199 | | |
| 3.1.536930 | SUM MAU LAM | ADDRESS REDACTED | | | ADA 0.00000018715192397<br>BNB 0.000000005014752282<br>BTC 0.6212056496<br>CEL 84.9091463496195 | | |
| 3.1.536931 | SUM MING SAMUEL LEUNG | ADDRESS REDACTED | | | BTC 0.000387850222539789<br>DOT 0.0497612248599596<br>ETH 0.00458575958683635<br>USDT ERC20 41.9761915797799 | | |
| 3.1.536932 | SUM NG WENG | ADDRESS REDACTED | | | BTC 0.00180132970883961 | | |
| 3.1.536933 | SUM WAH ISABELLA LEE | ADDRESS REDACTED | | | BTC 0.233523948700417<br>DOT 74.6707972428444<br>ETH 4.10126166353576 | | |
| 3.1.536934 | SUM WAI LAW | ADDRESS REDACTED | | | BTC 0.00103569309274258<br>THKD 13.6753507690688 | | |
| 3.1.536935 | SUM WENG NG | ADDRESS REDACTED | | | BTC 0.000000003155316492<br>CEL 0.805629145675622 | | |
| 3.1.536936 | SUM WONG | ADDRESS REDACTED | | | AAVE 0.000013545816495003<br>BTC 0.000162742077281571<br>CEL 0.151356540703664<br>DOT 0.000000303294362704<br>ETH 0.00242072989886794 | | |
| 3.1.536937 | SUM YEE MAK | ADDRESS REDACTED | | | ADA 0.347975835966402<br>BTC 0.23808047618238<br>CEL 2.34361354146457<br>EOS 0.0015<br>ETH 5.84736927538454<br>MATIC 2761.99381716153<br>USDC 0.568424454694824 | | |
| 3.1.536938 | SUMA PRAMOD | ADDRESS REDACTED | | | CEL 23.2343147938913 | | |
| 3.1.536939 | SUMAIR HASSAN | ADDRESS REDACTED | | | AVAX 5.56022303527991<br>CEL 4.96771846260878<br>DOT 3.15505225915803<br>SOL 0.562957417156688 | | |
| 3.1.536940 | SUMAIR SAEED | ADDRESS REDACTED | | | BTC 0.0410386369171914<br>ETH 0.590254277278107<br>LINK 3.65968906015141<br>LTC 0.403073269572241 | | |
| 3.1.536941 | SUMAIR SHEIKH | ADDRESS REDACTED | | | BTC 0.00017778485298633 | | |
| 3.1.536942 | SUMAIRA HAIDER | ADDRESS REDACTED | | | BTC 0.000000004222548076<br>CEL 0.200255816003092 | | |
| 3.1.536943 | SUMAIYA FATIMA | ADDRESS REDACTED | | | BTC 0.000750395140592848<br>EOS 1.0690709269565<br>ETH 0.0112642790642203 | | |
| 3.1.536944 | SUMALATHA GADDAM | ADDRESS REDACTED | | | BTC 0.00109778151273866<br>ETH 0.0997851427783544 | | |
| 3.1.536945 | SUMALATHA LOKESHAREDDY | ADDRESS REDACTED | | | BTC 0.0231415561323176<br>COMP 2.0807918622727<br>ETH 1.34503826744665<br>MATIC 1661.53067469439 | | |
| 3.1.536946 | SUMAN ADHIKARI | ADDRESS REDACTED | | | BTC 0.000942039977385461<br>DOGE 855.456902468562<br>USDC 10787.8971625236 | | |
| 3.1.536947 | SUMAN AGARWAL | ADDRESS REDACTED | | | ADA 0.00435114503816793<br>BNB 0.718741514719276<br>BTC 0.00421710498945217<br>CEL 142.877666751 | | |
| 3.1.536948 | SUMAN ASHOK PURI | ADDRESS REDACTED | | | BTC 0.00001569911867231 | | |
| 3.1.536949 | SUMAN BAIRAGYA | ADDRESS REDACTED | | | BCH 0.000487765366987167<br>CEL 1.15926402954425 | | |
| 3.1.536950 | SUMAN BANIYA | ADDRESS REDACTED | | | BTC 0.000000003002348238<br>CEL 0.0420007733888579 | | |
| 3.1.536951 | SUMAN BHATTARAI | ADDRESS REDACTED | | | CEL 329.399807005947<br>ETH 0.000230018888545076<br>SGB 231.790778224459<br>XRP 0.110148005554613 | | |
| 3.1.536952 | SUMAN BISWAS | ADDRESS REDACTED | | | USDC 11.6271410224516 | | |
| 3.1.536953 | SUMAN DAHAL | ADDRESS REDACTED | | | BTC 0.000449841100007027 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.536954 | SUMAN DESU | ADDRESS REDACTED | | | BTC 0.000002940055320678<br>CEL 0.107584413692591<br>DOT 0.0199386498191227<br>EOS 0.196142058678121<br>MATIC 0.44596707687348<br>SNX 0.25164281196648<br>USDC 277.970384654357 | | |
| 3.1.536955 | SUMAN GANGA | ADDRESS REDACTED | | | BCH 0.000162914935766734<br>BTC 0.000001954704134244<br>CEL 1981.53119326857<br>ETH 0.00832352669770545<br>LTC 0.000000432796486399 | BCH 0.843665670041722<br>BTC 0.00197504186767001<br>ETH 12.5476406666255<br>LTC 0.00159602204925928 | |
| 3.1.536956 | SUMAN GAUTAM | ADDRESS REDACTED | | | CEL 0.595987895527079<br>DOT 0.000000000003126628 | | |
| 3.1.536957 | SUMAN GURUNG | ADDRESS REDACTED | | | BTC 0.00000005084280943 | | |
| 3.1.536958 | SUMAN KHADKA | ADDRESS REDACTED | | | BTC 0.000000843152728529999<br>ETH 6.40378639192422<br>SOL 0.379798639097851<br>USDC 38.3662788719316<br>USDT ERC20 8.16778626344915 | SOL 0.000045204686005065<br>USDC 0.009 | |
| 3.1.536959 | SUMAN KHETERPAL | ADDRESS REDACTED | | | BTC 0.00000110480755931<br>USDT ERC20 0.0143253147338335 | | |
| 3.1.536960 | SUMAN M CHOUDHARY | ADDRESS REDACTED | | | BTC 0.000000382632634944<br>DOT 0.0519366632864169 | | |
| 3.1.536961 | SUMAN MAHARJAN | ADDRESS REDACTED | | | BTC 0.110463784253871 | | |
| 3.1.536962 | SUMAN MAHATA | ADDRESS REDACTED | | | BTC 0.000000749185266811<br>USDC 0.609698963130666 | | |
| 3.1.536963 | SUMAN MISHRA | ADDRESS REDACTED | | | CEL 1.06131209735609 | | |
| 3.1.536964 | SUMAN MUKHERJEE | ADDRESS REDACTED | | | BTC 0.000012164140185415<br>ETH 0.00000126265383180299 | | |
| 3.1.536965 | SUMAN PARAJULI | ADDRESS REDACTED | | | CEL 1.08167462511853 | | |
| 3.1.536966 | SUMAN PARIYAR | ADDRESS REDACTED | | | BAT 0.119594036074911<br>BTC 0.368514859120396<br>CEL 16.1943232739765<br>ETH 0.248020091947206<br>MATIC 1.33592015569098<br>SNX 24.5155898228632 | | |
| 3.1.536967 | SUMAN POLAVARAPU | ADDRESS REDACTED | | | AAVE 0.00405369955571883<br>AVAX 17.8487661143686<br>BAT 0.236331318979471<br>BTC 0.292046281361555<br>CEL 128.626632209144<br>DOT 72.7232023977984<br>ETH 8.51214529538446<br>LINK 0.0185663222829098<br>MANA 1015.99066057744<br>MATIC 2870.98613158759<br>SNX 0.618563132474828<br>UNI 0.0251683619279373<br>USDC 9.45815006955556<br>XLM 0.489387082303833 | LINK 0.000026209017428427 | |
| 3.1.536968 | SUMAN REDDY KUMBAM | ADDRESS REDACTED | | | BTC 0.00241704960060723<br>CEL 1.97395352915297<br>DOT 188.898759169671<br>MATIC 504.54172386488<br>SNX 0.211127134931299 | | |
| 3.1.536969 | SUMAN SAHA | ADDRESS REDACTED | | | 1INCH 1180.72372371176<br>AAVE 0.0150515780247409<br>ADA 10579.700938837<br>BAT 0.487843125065975<br>BNT 663.044441772545<br>BTC 0.524644935658848<br>CEL 0.0961670312742625<br>COMP 0.0103897843020561<br>DASH 0.00794193897941804<br>DOT 1047.97391293841<br>ETH 0.00187077184659993<br>KNC 0.103220100737641<br>LINK 0.0169550197731144<br>LTC 0.00683743317943437<br>LUNC 26.6011021538078<br>MANA 3005.23667593232<br>MATIC 10216.5347047018<br>SNX 503.120210541707<br>SUSHI 0.348662508883769<br>UNI 404.817972376833<br>USDC 2.77987720971072<br>USDT ERC20 0.0223449723057138<br>XLM 1.64894983330819<br>XRP 0.000000413167405754<br>ZEC 0.00415335213100804<br>ZRX 1997.38756534473 | AAVE 0.000014158985558853<br>BTC 0.00000014252221295<br>USDC 13537.522<br>USDT ERC20 17.9831015015715<br>ZRX 0.00529523589169773 | |
| 3.1.536970 | SUMAN SHRESTHA | ADDRESS REDACTED | | | ADA 10225.4196752503<br>USDC 10752.2025755153 | | |
| 3.1.536971 | SUMAN SITOULA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.536972 | SUMAN THANGAMANI | ADDRESS REDACTED | | | BTC 0.000000283629295292<br>USDC 0.00000069870178821 | | |
| 3.1.536973 | SUMANRAJ SUNDARRAJ | ADDRESS REDACTED | | | USDC 0.0909347114915918 | | |
| 3.1.536974 | SUMANTH ALLURI | ADDRESS REDACTED | | | BTC 0.00752576398882238<br>ETH 0.179483125182576<br>LINK 4.71102264315628 | | |
| 3.1.536975 | SUMANTH B.S. | ADDRESS REDACTED | | | BTC 0.000811432768506839<br>CEL 0.173644439158868<br>LTC 0.00114346207469935 | | |
| 3.1.536976 | SUMANTH BABU KATTA | ADDRESS REDACTED | | | ADA 225.867531266625<br>BTC 0.00941838387154237<br>ETH 4.48514762631434<br>LTC 1.05098441941286<br>MATIC 269.210244519202<br>USDC 219.926123783778<br>XLM 1667.19160576683 | | |
| 3.1.536977 | SUMANTH BUDUGU | ADDRESS REDACTED | | | ADA 411.168297959958<br>BTC 0.00111847162533045 | | |
| 3.1.536978 | SUMANTH H K | ADDRESS REDACTED | | | BTC 0.00130654656667969<br>ETH 0.147885507426546 | | |
| 3.1.536979 | SUMANTH KAMENANI | ADDRESS REDACTED | | | AAVE 1.54506653926699<br>BTC 0.125652047546138<br>DASH 2.78108323883848<br>ETH 0.957529953508204<br>LINK 25.0132295715353<br>LUNC 37.5405743191208<br>MATIC 543.197289399859<br>SOL 50.8001153020353<br>UNI 14.9006499020244<br>USDC 106.60925670676<br>XLM 379.853652760933<br>XRP 459.932602<br>ZEC 2.04745640675815 | | BTC 0.00000043<br>ETH 0.000000504390971363<br>SOL 16.79808233 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.536980 | SUMANTH NARRA | ADDRESS REDACTED | | | CEL 63.6620911621643<br>USDC 93.4075381203635<br>USDT ERC20 60.7608911665967 | | |
| 3.1.536981 | SUMANTH RAJAGOPAL | ADDRESS REDACTED | | | BSV 12.1797223806022<br>BTC 1.14088983539869<br>CEL 121.120468852923<br>DASH 11.1361953904035<br>ETH 26.2465166332805<br>MATIC 1450.31051715699<br>SGB 920.438953852829<br>SNX 659.319314176373<br>UNI 86.2951584866212<br>USDC 20989.5900051881 | | |
| 3.1.536982 | SUMANTRA CHATTOPADHYAY | ADDRESS REDACTED | | | BTC 0.000247879868485256<br>USDC 2792.12645737906 | | |
| 3.1.536983 | SUMARLIDI JONSSON | ADDRESS REDACTED | | | BTC 0.0001722<br>CEL 0.487764371790698<br>MATIC 0.9<br>SGB 0.0019011402<br>XRP 0.012582 | | |
| 3.1.536984 | SUMARVATI KESHKAR | ADDRESS REDACTED | | | CEL 1.00029081609941 | | |
| 3.1.536985 | SUMATE PEERAWATTANACHOT | ADDRESS REDACTED | | | USDT ERC20 0.251667016958421 | | |
| 3.1.536986 | SUMATHI BALASUBRAMANIAN | ADDRESS REDACTED | | | BTC 0.0258111560872585<br>ETH 8.14149795028268<br>USDC 43.0665258396614 | USDC 25855.9659031347 | |
| 3.1.536987 | SUMATHI KANNAN | ADDRESS REDACTED | | | BTC 0.000000482220320346<br>CEL 0.022035882041835 | | |
| 3.1.536988 | SUMATHI MOHANRAJ | ADDRESS REDACTED | | | BTC 0.000003447249829827 | | |
| 3.1.536989 | SUMATHI PAZHANIVEL | ADDRESS REDACTED | | | CEL 0.0657268479533134 | | |
| 3.1.536990 | SUMATHI R NAYAK | ADDRESS REDACTED | | | BTC 0.0110185650328668 | | |
| 3.1.536991 | SUMATHI RAMAR | ADDRESS REDACTED | | | BTC 0.000000446451877333<br>CEL 0.235639438307705 | | |
| 3.1.536992 | SUMATHI SARAVANAN | ADDRESS REDACTED | | | BTC 0.000000893026979473<br>CEL 0.118515245370108 | | |
| 3.1.536993 | SUMATI KUMARI SHARMA | ADDRESS REDACTED | | | MATIC 107.61907319927 | | |
| 3.1.536994 | SUMATI SAHOO | ADDRESS REDACTED | | | BTC 0.000000031190947444<br>USDT ERC20 0.000326884258723558 | | |
| 3.1.536995 | SUMAYA ADEN | ADDRESS REDACTED | | | BTC 0.000000738782011432<br>ETH 0.000342657262496741<br>MATIC 0.00110334309903109<br>USDC 3.51069457050184 | | |
| 3.1.536996 | SUMAYA BOUCHAIR | ADDRESS REDACTED | | | BTC 0.000001026088814627<br>CEL 14.0042453181044<br>USDC 4.83063783384784 | | |
| 3.1.536997 | SUMEDH TULADHAR | ADDRESS REDACTED | | | ADA 879.440229224518<br>BTC 0.00192441148158139<br>ETH 0.303579027068513<br>LTC 4.1386166481349<br>MATIC 257.358844287615<br>SNX 10.432389319019<br>XLM 1520.62320283859<br>XRP 517.018549 | | |
| 3.1.536998 | SUMEDHA DESILVA | ADDRESS REDACTED | | | 1INCH 1051.53427779115<br>BTC 0.00173996564358055<br>ETH 0.0448539859125544<br>LINK 953.213282454719<br>MATIC 6999.90397922638<br>SNX 1138.1012009036<br>SUSHI 92.1769847456797<br>UNI 198.821118746961<br>USDC 1141.19984226557 | BTC 0.000000000702660753 | |
| 3.1.536999 | SUMEDHA SRIYASHANTHA RODRIGO KURUPPUARACHCHIGE | ADDRESS REDACTED | | | CEL 0.0485758742095549<br>ETH 0.00159123674101985 | | |
| 3.1.537000 | SUMEDHA WIJESUNDARA | ADDRESS REDACTED | | | BTC 0.00262131580025243<br>CEL 51.6773 | | |
| 3.1.537001 | SUMEER JAIN | ADDRESS REDACTED | | | BTC 0.000873927254295352<br>CEL 21.2837132661342<br>SNX 91.71 | | |
| 3.1.537002 | SUMEET GHOSALKAR | ADDRESS REDACTED | | | ADA 31.0622423816034<br>BUSD 56.9316116424635<br>DOT 1.64315413285272<br>ETH 0.0266174429901026<br>LTC 0.196528409100764 | | |
| 3.1.537003 | SUMEET HARISH | ADDRESS REDACTED | | | USDC 0.104489710825715 | | |
| 3.1.537004 | SUMEET KAHLON | ADDRESS REDACTED | | | BTC 0.000000027508277118<br>ETH 0.000000122516923993 | | |
| 3.1.537005 | SUMEET KAPUR | ADDRESS REDACTED | | | BTC 0.0128677064434002<br>LINK 17.2483714824866<br>USDC 3294.75414928299<br>XLM 528.050172169543 | | |
| 3.1.537006 | SUMEET KUMAR | ADDRESS REDACTED | | | AVAX 0.0148478556893058<br>BTC 0.087739255589359<br>DOT 148.712155283301<br>LUNC 14.8180685109143<br>SOL 60.7607985542096<br>USDC 3.46434309041809 | AVAX 2.351278413<br>SOL 7.50298919174597<br>USDC 275.76 | |
| 3.1.537007 | SUMEET LUDDU | ADDRESS REDACTED | | | ADA 608.321093955919<br>BTC 0.0543749787518837<br>CEL 1084.48143158686<br>ETH 0.498963214344829<br>LINK 3.82824070180902<br>MANA 783.897210752303<br>MATIC 4921.13621235554 | | |
| 3.1.537008 | SUMEET MEHRA | ADDRESS REDACTED | | | BTC 0.00616731678199972<br>CEL 24.4033711600226<br>COMP 0.0250554535141466<br>LINK 0.301561591938417 | | |
| 3.1.537009 | SUMEET NEHRA | ADDRESS REDACTED | | | BTC 0.000518692289728802<br>CEL 74.7742759443806 | | |
| 3.1.537010 | SUMEET SANAS | ADDRESS REDACTED | | | ETH 0.00101029430150248 | | |
| 3.1.537011 | SUMEET SANDHU | ADDRESS REDACTED | | | BTC 0.000474460306273281 | | |
| 3.1.537012 | SUMEET SETHI | ADDRESS REDACTED | | | BTC 0.00123718776662238<br>CEL 0.186471412927425 | | |
| 3.1.537013 | SUMEET SUHAG | ADDRESS REDACTED | | | AVAX 0.00003446550000852<br>BTC 0.000001115598729088<br>CEL 0.197612812881441<br>ETH 0.00142240856860668<br>LUNC 0.00106677568282627<br>SGB 0.00389918691311932<br>USDC 0.0727432713894888<br>USDT ERC20 0.125388193932178<br>XRP 0.00572808391643604 | | |
| 3.1.537014 | SUMEET TATLA | ADDRESS REDACTED | | | BTC 0.0365812971019365<br>CEL 111.791440573824<br>DOT 9.64877654234834<br>ETH 0.523267308677589<br>LTC 0.00027666<br>MATIC 1489.15687817791<br>XLM 674.7455691<br>XRP 200.09063 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.537015 | SUMEETH SAHADEO | ADDRESS REDACTED | | | ETH 0.00163239769395384 | | |
| 3.1.537016 | SUMEI SHUM | ADDRESS REDACTED | | | ADA 680.742148849885<br>AVAX 0.102472137138557<br>BNB 0.011594393419938<br>BTC 0.000277800318462748<br>CEL 162.33179388607<br>ETH 0.00689954845331223<br>LUNC 60.621274942682<br>SNX 11.2436603019953<br>UNI 0.130412906769828<br>USDC 0.00000093755850183<br>USDT ERC20 1.77279025693248 | | |
| 3.1.537017 | SUMEIR MALHOTRA | ADDRESS REDACTED | | | CEL 8.86588795121972<br>ETH 0.053559<br>XLM 781.01877<br>XRP 682.206575 | | |
| 3.1.537018 | SUMEJA SOSIC | ADDRESS REDACTED | | | BTC 0.000000972269152696<br>CEL 0.765284206219632 | | |
| 3.1.537019 | SUMEK HOMPHUANGPHU | ADDRESS REDACTED | | | BTC 0.000000007974199086<br>CEL 1.00036219538563 | | |
| 3.1.537020 | SUMENRI TRAN | ADDRESS REDACTED | | | ADA 7785.8476208321<br>BTC 0.838164617428052<br>ETH 6.55298742105836 | | |
| 3.1.537021 | SUMER RAMOSEVAC | ADDRESS REDACTED | | | BTC 0.000000004045221836<br>CEL 23.6035857612493 | | |
| 3.1.537022 | SUMER SEN | ADDRESS REDACTED | | | BTC 0.000434772531603368<br>CEL 0.126033225129285 | | |
| 3.1.537023 | SUMESH ARAPPANAL SEKHARAN | ADDRESS REDACTED | | | AAVE 5.23591496450817<br>ADA 1085.59187314233<br>BTC 0.436329687202681<br>COMP 2.07147270726161<br>DASH 3.11246212485179<br>EOS 149.870803334674<br>ETC 54.9893116583337<br>ETH 3.61245201692679<br>MATIC 1657.21042609326<br>SNX 16.9645407074763<br>UNI 56.0278050760472<br>USDC 0.0313271933403807 | LUNC 2470000 | |
| 3.1.537024 | SUMESH BEHL | ADDRESS REDACTED | | | MATIC 985.733961940475 | | |
| 3.1.537025 | SUMESH MOHAN V R | ADDRESS REDACTED | | | BTC 0.000000611383764714 | | |
| 3.1.537026 | SUMESH SURENDRAN | ADDRESS REDACTED | | | BTC 0.00815580921694696<br>CEL 0.341853775531863<br>ETH 0.0640917906284528<br>LTC 0.321196068969662<br>USDC 41.4423215462589<br>XRP 340.361435038215 | | |
| 3.1.537027 | SUMESHEN NAIDOO | ADDRESS REDACTED | | | BTC 0.2046620871<br>CEL 0.187988354221831<br>ETH 0.00137418154978178<br>LINK 29.5885806341567<br>SOL 52.5850772139994<br>USDC 83.3712845778954<br>XRP 1297.56131722318 | | |
| 3.1.537028 | SUMET KOMEK | ADDRESS REDACTED | | | BTC 0.0280974177421894 | | |
| 3.1.537029 | SUMET SINGH | ADDRESS REDACTED | | | ADA 440.168520577229<br>BNB 3.17732150521876<br>BTC 0.0293604967494881<br>CEL 120.286267429765<br>DOT 0.425070045444718<br>ETH 0.0124144422691036<br>MATIC 45.6732042244179<br>USDC 807.881444656991<br>XLM 0.00799139271449076 | | |
| 3.1.537030 | SUMET SUMETHEPANAN | ADDRESS REDACTED | | | BTC 0.000013774167471592<br>DOT 0.00397298559304632<br>ETH 0.000035494366447396<br>LINK 0.000784378388843164 | | |
| 3.1.537031 | SUMETAD DULYACHINDA | ADDRESS REDACTED | | | BTC 0.0010600083741035<br>ETH 0.00658858349293537 | | |
| 3.1.537032 | SUMETH PAKOTIPRAPHA | ADDRESS REDACTED | | | BTC 0.000002905640558843<br>CEL 0.0170813950764282<br>USDC 4.91366304438057 | | |
| 3.1.537033 | SUMEYRA MIRAC ILBAN | ADDRESS REDACTED | | | BTC 0.000001011636161605<br>USDT ERC20 0.444156388158802 | | |
| 3.1.537034 | SUMI CHO | ADDRESS REDACTED | | | CEL 0.179171333764472 | | |
| 3.1.537035 | SUMI CHONG | ADDRESS REDACTED | | | ADA 4013.14458980783<br>AVAX 14.0794509377736<br>BTC 0.0156909240411669<br>CEL 1047.7536971714<br>ETH 3.35400382750123<br>SOL 9.75950798801629<br>USDC 10.8150163317503<br>USDT ERC20 2.81210855850382 | | |
| 3.1.537036 | SUMI CHOUDHURY | ADDRESS REDACTED | | | BTC 2.13366389822099<br>ETH 19.7711870602133<br>USDC 169.986710750127 | | |
| 3.1.537037 | SUMI JEONG | ADDRESS REDACTED | | | ADA 0.000000689647397383<br>BTC 1.02070169475479<br>CEL 2897.43277536694<br>ETH 0.194756954734973 | | |
| 3.1.537038 | SUMI PYAKUREL | ADDRESS REDACTED | | | | BTC 0.25444327<br>USDC 8000 | |
| 3.1.537039 | SUMIE IWAI WONG | ADDRESS REDACTED | | | BTC 0.0264451451953872<br>ETH 0.000091575566344024<br>USDC 0.254230025584264 | | |
| 3.1.537040 | SU-MIN BAK | ADDRESS REDACTED | | | BTC 0.00000026365758329<br>BUSD 0.0182382765841495<br>ETH 0.00837953403873839<br>USDT ERC20 0.00887837735986317 | | |
| 3.1.537041 | SUMIN LEE | ADDRESS REDACTED | | | ADA 18130.020799039<br>BCH 3.0353429032638<br>BTC 0.00231705991751214<br>DOGE 33922.168514928<br>ETH 41.4525679555349<br>LINK 30.4237736231848<br>LTC 11.3779469479118<br>SUSHI 94.5560588160544<br>UNI 31.1084625003899<br>XLM 117939.156508665<br>XRP 40521.163753<br>ZEC 5.15349158419663 | | |
| 3.1.537042 | SUMINA MUNCY | ADDRESS REDACTED | | | BTC 0.00101138185433817<br>USDC 5287.61939618631<br>XLM 39.0326168297036 | | |
| 3.1.537043 | SUMINDER MANN | ADDRESS REDACTED | | | USDC 0.106724955170126 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.537044 | SUMINDER MANN | ADDRESS REDACTED | | | BNB 0.509464745566813<br>BTC 0.00011761549394357<br>CEL 127.3907282792<br>MATIC 200.452739737271<br>USDC 1.50704518812599 | | |
| 3.1.537045 | SUMIRE CLEVENGER | ADDRESS REDACTED | | | CEL 1.09579990464759 | | |
| 3.1.537046 | SUMIT AGARWAL | ADDRESS REDACTED | | | CEL 0.254661147041885<br>XLM 102.063033123823 | | |
| 3.1.537047 | SUMIT AGGARWAL | ADDRESS REDACTED | | | CEL 0.0427729833050134<br>XRP 10.0808966302533 | | |
| 3.1.537048 | SUMIT ARORA | ADDRESS REDACTED | | | CEL 1.09285039017463<br>USDC 0.332998935029812 | | |
| 3.1.537049 | SUMIT ASRANI | ADDRESS REDACTED | | | BTC 0.00103361309794517<br>CEL 208.426878382261 | | |
| 3.1.537050 | SUMIT BAR | ADDRESS REDACTED | | | USDT ERC20 405.485839019824 | | |
| 3.1.537051 | SUMIT BHALLA | ADDRESS REDACTED | | | ETH 0.000165194279813328 | ETH 0.000000124429104169 | |
| 3.1.537052 | SUMIT BHATT | ADDRESS REDACTED | | | AAVE 1.61316624413332<br>CEL 30.8067732698682<br>COMP 2.30038406<br>DASH 0.499507941744479<br>DOT 0.00000049890211134<br>SNX 44.1950089<br>USDC 0.361907106002806 | | |
| 3.1.537053 | SUMIT CHAKRABORTY | ADDRESS REDACTED | | | BTC 0.000001064460236489<br>USDC 0.73543758567967 | | |
| 3.1.537054 | SUMIT CHITRODA | ADDRESS REDACTED | | | BTC 0.000000697762303174<br>CEL 0.04311638942998<br>ETH 0.000157709948576697<br>USDT ERC20 0.0734565508372377 | | |
| 3.1.537055 | SUMIT CHOUDHARY | ADDRESS REDACTED | | | BTC 0.000418700186346144 | | |
| 3.1.537056 | SUMIT DUA | ADDRESS REDACTED | | | BTC 0.000254749332050402<br>ETH 0.00654718895319631<br>USDC 0.0192723623482141 | BTC 0.286460970330228<br>ETH 6.17783518540349 | |
| 3.1.537057 | SUMIT DUBEY | ADDRESS REDACTED | | | CEL 0.162225116733461 | | |
| 3.1.537058 | SUMIT GARG | ADDRESS REDACTED | | | BTC 0.00133550098719951<br>CEL 294.350021481647<br>COMP 0.466832899210488<br>USDC 251.273968561964<br>XRP 0.000000524746281239 | | |
| 3.1.537059 | SUMIT GEDHAR | ADDRESS REDACTED | | | BAT 0.000264373355568694 | | |
| 3.1.537060 | SUMIT GITE | ADDRESS REDACTED | | | ADA 490.560523675755<br>USDT ERC20 995.266106400212<br>XLM 1375.35855546982 | | |
| 3.1.537061 | SUMIT JAIN | ADDRESS REDACTED | | | AAVE 9.991103<br>BAT 99.482498<br>BTC 0.00410083833593751<br>CEL 173.270941750192<br>DASH 0.91215493<br>DOT 186.97296<br>ETH 2.06760360080581<br>KNC 94.84713641<br>LINK 109.536997749319<br>MATIC 1635.12409878982<br>UNI 248.84<br>ZEC 0.76922927<br>ZRX 1922.782 | | |
| 3.1.537062 | SUMIT JAISWAL | ADDRESS REDACTED | | | BTC 0.000762724777842105<br>CEL 0.959330660666271<br>XRP 3.2315891374051 | | |
| 3.1.537063 | SUMIT JUDGE | ADDRESS REDACTED | | | ETH 2.16297081844104 | | |
| 3.1.537064 | SUMIT KAMBLE | ADDRESS REDACTED | | | BTC 0.000118538185440339 | | |
| 3.1.537065 | SUMIT KHANNA | ADDRESS REDACTED | | | BTC 0.286211240568608<br>ETH 1.44469203115261<br>MATIC 2094.19434177899<br>SNX 202.015844470829<br>USDC 600.114393053217 | | |
| 3.1.537066 | SUMIT KUMAR | ADDRESS REDACTED | | | ADA 0.0548636369606444<br>BTC 0.000004286977818556<br>DOT 0.0248691121547705<br>USDT ERC20 2.04378742749267 | | |
| 3.1.537067 | SUMIT KUMAR | ADDRESS REDACTED | | | 1INCH 106.478339181417<br>MATIC 4694.63708348478<br>SOL 15.3083850990734 | | |
| 3.1.537068 | SUMIT KUMAR | ADDRESS REDACTED | | | BTC 0.0194956304237539 | | |
| 3.1.537069 | SUMIT KUMAR CHAUDHARY | ADDRESS REDACTED | | | BTC 0.000112207992977665 | | |
| 3.1.537070 | SUMIT MAHESHWARI | ADDRESS REDACTED | | | ADA 0.208383009106710<br>BNB 0.000827433284025246<br>BTC 0.00688180281541791<br>CEL 0.00146355950404397 | | |
| 3.1.537071 | SUMIT MEHROTRA | ADDRESS REDACTED | | | DASH 0.0998051342489161 | | |
| 3.1.537072 | SUMIT NARANG | ADDRESS REDACTED | | | BTC 0.000000095821407955<br>CEL 1.92173727466152<br>DOT 0.000000000068607232<br>LTC 0.000000003291191215 | | |
| 3.1.537073 | SUMIT RAMJIYANI | ADDRESS REDACTED | | | ADA 0.196997714629058<br>BTC 0.000977593555703281 | | |
| 3.1.537074 | SUMIT RINDHE | ADDRESS REDACTED | | | BTC 0.00000119494887945699<br>CEL 1993.66940011864<br>EOS 0.00431622526920316<br>ETH 0.000011815562841967<br>PAXG 0.000246875765676869<br>XLM 0.0481183583900966<br>XTZ 0.222490805978619 | ADA 0.000000082386224419<br>BTC 0.000000004265076274<br>DASH 0.000000005825422389<br>DOT 0.000000000042022613<br>USDC 0.00660543185616013<br>XTZ 0.000000438421876906<br>ZEC 0.000000009184463995 | |
| 3.1.537075 | SUMIT SABHARWAL | ADDRESS REDACTED | | | USDT ERC20 56.1706254049819 | | |
| 3.1.537076 | SUMIT SAINI | ADDRESS REDACTED | | | CEL 0.00739070854775129 | | |
| 3.1.537077 | SUMIT SANJAY GAIKWAD | ADDRESS REDACTED | | | BTC 0.0165786281132909<br>XRP 105.067795982715 | | |
| 3.1.537078 | SUMIT SAURAV | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.537079 | SUMIT SINGH | ADDRESS REDACTED | | | CEL 0.000048501738329409 | | |
| 3.1.537080 | SUMIT SINGH | ADDRESS REDACTED | | | BTC 0.000955770239708357<br>CEL 5.19327331970583<br>ETH 0.000715581133171504<br>USDC 0.205677644777208 | | |
| 3.1.537081 | SUMIT SINGH | ADDRESS REDACTED | | | BTC 0.00175531850360831<br>ETC 6.15111633022044<br>ETH 1.06754898244503<br>LINK 25.4005817671841<br>LTC 7.11942643989222<br>MATIC 2059.24161042323 | | |
| 3.1.537082 | SUMIT SINGH LODHI | ADDRESS REDACTED | | | BTC 0.00174421285115759<br>CEL 0.339874706802484 | | |
| 3.1.537083 | SUMIT SINHA | ADDRESS REDACTED | | | BTC 0.000628801883048271<br>CEL 6.39240575602461<br>LTC 1.29215644<br>SNX 5.98540764 | | |
| 3.1.537084 | SUMIT SINHA | ADDRESS REDACTED | | | BTC 0.000046292157199923<br>CEL 12.7302429584529<br>USDT ERC20 0.000000187271062271 | | |
| 3.1.537085 | SUMIT SUMIT | ADDRESS REDACTED | | | BTC 0.000001193664697079<br>GUSD 0.737611360293255 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.537086 | SUMIT SURESH SHRIMAVLE | ADDRESS REDACTED | | | BTC 0.445363291062554<br>ETH 7.20488742385074 | | |
| 3.1.537087 | SUMIT TIWARI | ADDRESS REDACTED | | | ADA 453.218662652042<br>BTC 0.00320659534033968<br>CEL 0.576539242685662<br>DOT 13.7286242501281<br>MATIC 130.620009531637<br>XRP 68.978006 | | |
| 3.1.537088 | SUMIT WALIA | ADDRESS REDACTED | | | BTC 0.000161272766801925<br>LINK 0.186068866424192<br>XLM 8.25466681739177 | BTC 0.000000000339087815<br>LINK 0.0019035538587777<br>XLM 0.0384284986766261 | |
| 3.1.537089 | SUMITA CHOUDHARY | ADDRESS REDACTED | | | BTC 0.000000305286968969<br>USDT ERC20 0.627463987970713 | | |
| 3.1.537090 | SUMITH GANNARAPU | ADDRESS REDACTED | | | BTC 0.00112217130616206<br>USDC 1079.45019387689 | | |
| 3.1.537091 | SUMITH PRIYANKARA | ADDRESS REDACTED | | | BTC 0.000000008668000317<br>CEL 1.23055602089885 | | |
| 3.1.537092 | SUMITH PRIYANTHA SAMARAWICKRAMA LIYANAGE DON | ADDRESS REDACTED | | | BTC 0.000000686866025557<br>CEL 2.06124889742533<br>USDT ERC20 0.001348 | | |
| 3.1.537093 | SUMITH RAJITH BALAJI | ADDRESS REDACTED | | | ADA 5.29463<br>CEL 0.0677677562483127 | | |
| 3.1.537094 | SUMITHRA SANNASEY | ADDRESS REDACTED | | | BAT 1046.98433344<br>BNB 0.692964753674118<br>BTC 0.000866203086684036<br>CEL 38.8939220907354<br>DOT 0.507364184800288<br>ETH 0.00117543998768649<br>OMG 0.013879904606546<br>SNX 0.775284772838633 | | |
| 3.1.537095 | SUMITKANT BHARDWAJ | ADDRESS REDACTED | | | ETH 0.025034442425524 | | |
| 3.1.537096 | SUMITRA KUMAR | ADDRESS REDACTED | | | BTC 0.713602864550375<br>DOT 41.968258593191<br>ETH 3.16498407604565 | | |
| 3.1.537097 | SUMITRA LIMBU | ADDRESS REDACTED | | | ADA 0.667623737328254<br>BTC 0.00545866957322402<br>XRP 2553.6102979976 | | |
| 3.1.537098 | SUMITRA NULL | ADDRESS REDACTED | | | BTC 0.000003099023326025<br>BUSD 406.845065744899 | | |
| 3.1.537099 | SUMITRA PRIOR | ADDRESS REDACTED | | | BTC 0.000000005741263316<br>CEL 0.0722393898320207 | | |
| 3.1.537100 | SUMITTRA NINRATSUWAN | ADDRESS REDACTED | | | BTC 0.00112010365835135<br>CEL 0.920928356691866<br>ETH 4.47078568448748 | | |
| 3.1.537101 | SUMJYOT KOHLI | ADDRESS REDACTED | | | ADA 520.885619002204<br>BTC 0.0317833899008349 | | |
| 3.1.537102 | SUMMA LEO COSIMO | ADDRESS REDACTED | | | BTC 0.000000479257990308<br>CEL 0.00176433896998552<br>DOT 0.000000000002046885 | | |
| 3.1.537103 | SUMMAR MICHELE SCHILLER | ADDRESS REDACTED | | | BTC 0.0152679536423331 | BTC 0.00246609124537607 | |
| 3.1.537104 | SUMMER BROOK HEERINGA | ADDRESS REDACTED | | | BTC 1.2040129150725<br>ETH 5.06966335134157<br>USDC 46820.9486080284 | | |
| 3.1.537105 | SUMMER BUSH | ADDRESS REDACTED | | | BTC 0.000080589585728904<br>ETH 0.000467924829129316 | | |
| 3.1.537106 | SUMMER CAI LIANG | ADDRESS REDACTED | | | BTC 0.000774060040485073<br>CEL 18.0867135137561<br>SGB 34.7981931197267<br>XRP 1241.79326848532 | | |
| 3.1.537107 | SUMMER DEAN | ADDRESS REDACTED | | | BTC 0.000027596988692906<br>ETC 2.43885114537271<br>ETH 0.0269192058964922<br>SNX 52.9873006001845 | | |
| 3.1.537108 | SUMMER DREAMS INVESTMENTS LLC | 1561 WILLIAMSBURG CIR, MEDFORD, OREGON 97501 | | | BAT 943.243016106458<br>BCH 0.429427064493777<br>BTC 1.08559436816299<br>CEL 2616.60429091567<br>COMP 2.07729498061463<br>DASH 0.718385486408569<br>DOT 345.658973676163<br>EOS 110.629585845136<br>ETH 16.8962886618821<br>KNC 1229.12224003971<br>LINK 264.450233736861<br>LTC 2.2851656545386<br>OMG 134.031331782514<br>PAXG 0.26373303919816<br>SNX 59.4596731698971<br>UNI 513.253779821233<br>USDC 10.6408181563452<br>USDT ERC20 27.6898216136957<br>XLM 2628.72614746627<br>XRP 465.165493<br>ZRX 2706.18932519521 | | |
| 3.1.537109 | SUMMER HAYES | ADDRESS REDACTED | | | BTC 0.0840364742700679<br>ETH 11.4857752044265<br>LINK 161.008339417245<br>LTC 1.04434098176865<br>SNX 28.2507460378601<br>USDC 312.480181015995 | | |
| 3.1.537110 | SUMMER HERMANSON | ADDRESS REDACTED | | | BTC 0.143204893017598<br>DOT 17.9542609629739<br>ETH 0.00942280758329526<br>USDC 5378.40725223306 | USDC 1000 | |
| 3.1.537111 | SUMMER KILLINGSWORTH | ADDRESS REDACTED | | | BTC 0.0000529005293879789 | | |
| 3.1.537112 | SUMMER KONG | ADDRESS REDACTED | | | BTC 0.0128807805604462<br>ETH 0.310245153850046 | | |
| 3.1.537113 | SUMMER MARIE MILSTEAD | ADDRESS REDACTED | | | USDC 0.0322014611671784 | | |
| 3.1.537114 | SUMMER MCDONALD | ADDRESS REDACTED | | | AAVE 1.29212606815646<br>BCH 0.000894747699358756<br>BSV 5.61663384617951<br>BTC 0.0295794644079044<br>CEL 17.2917896871745<br>EOS 21.973113451529<br>ETH 3.169584386441<br>LINK 15.468691272713<br>LTC 0.00365347852355784<br>MCDAI 126.907733804566<br>OMG 34.4179652069107<br>UMA 0.00532033769001544<br>UNI 6.3211365606971<br>USDC 183.294266187222<br>XLM 0.0552266045408157 | | |
| 3.1.537115 | SUMMER NGO | ADDRESS REDACTED | | | BTC 0.0963453720393385<br>ETH 0.388642424058756 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.537116 | SUMMER ONEIL | ADDRESS REDACTED | | | ADA 159.076545145621<br>BTC 0.000024556070812013<br>DOT 0.00623208275097211<br>ETH 0.00134009948846745<br>LINK 3.55441900030289<br>LTC 0.000550634830840518<br>USDC 6806.87124833509 | | |
| 3.1.537117 | SUMMER OXLEY | ADDRESS REDACTED | | | BTC 0.03910657<br>CEL 48.2698782446093<br>ETH 0.0537419272711972 | | |
| 3.1.537118 | SUMMER PRZYBYLA | ADDRESS REDACTED | | | BTC 0.000000814555691976<br>COMP 0.0000173273803264789<br>ETH 0.00120066951072282<br>LINK 0.0153134057828726<br>LTC 0.00601229393957643<br>MATIC 0.204624455639774<br>SNX 0.0167280077770241<br>USDT ERC20 103.041875561324 | | |
| 3.1.537119 | SUMMER RICARDO | ADDRESS REDACTED | | | BTC 0.000799124113249778<br>ETH 1.18392484212254 | | |
| 3.1.537120 | SUMMER SAAD | ADDRESS REDACTED | | | USDC 3040.12227218091 | | |
| 3.1.537121 | SUMMER SOUTHERN | ADDRESS REDACTED | | | BTC 0.0351905260376169<br>USDC 236.539588472156 | BTC 0.00640292 | |
| 3.1.537122 | SUMMER THOMPSON | ADDRESS REDACTED | | | BTC 0.0314179032571462 | | |
| 3.1.537123 | SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | | | AAVE 0.000002088657371023<br>ADA 0.0131787932555591<br>BAT 0.000249822382878649<br>BTC 6.99271071618333<br>CEL 0.012238017540024<br>COMP 0.000000871110396462<br>ETH 0.0110744138135655<br>GUSD 25499.7539179796<br>LINK 0.000071833301326747<br>LTC 0.000000346214821910999<br>MATIC 0.00717347463285996<br>PAXG 7.06004138238269<br>SNX 0.000430217224312305<br>UNI 0.000053712039361319<br>USDC 34935.6732972694<br>ZEC 0.000001377920199783 | AAVE 0.00208191924998967<br>ADA 0.000737548499063656<br>BAT 1.17666414320889<br>BTC 0.000001<br>CEL 0.000034216902824683<br>COMP 0.00239738192767136<br>ETH 8.70076228571825<br>GUSD 8306<br>LINK 0.194348886969151<br>LTC 0.0287587427754781<br>MATIC 4.78375555065191<br>SNX 0.151566847165355<br>UNI 0.808647829282419<br>USDC 87057.379<br>ZEC 0.0129882302790533 | |
| 3.1.537124 | SUMMER WALKER | ADDRESS REDACTED | | | BTC 0.00194268453201566<br>CEL 6.46878785489334<br>ETH 0.0245031100692508 | | |
| 3.1.537125 | SUMMER WILLIAMS | ADDRESS REDACTED | | | BTC 0.00109578958489216<br>USDC 523.702920692061 | | |
| 3.1.537126 | SUMMER WISE KRAUTHOFF | ADDRESS REDACTED | | | ADA 1.75520053408109<br>BTC 0.700209254101132<br>ETH 38.5536606023707<br>LINK 0.028267879355459<br>SOL 138.222246627714<br>USDC 76190.571277926 | | |
| 3.1.537127 | SUMMER WRIGHT | ADDRESS REDACTED | | | ETH 0.000038553434363233 | | |
| 3.1.537128 | SUMMER ZIFKO | ADDRESS REDACTED | | | BTC 0.00109217915940034<br>ETH 4.60426942148226 | | |
| 3.1.537129 | SUMMERVIR CHEEMA | ADDRESS REDACTED | | | BTC 0.0993946159991235 | | |
| 3.1.537130 | SUMMI KWAN | ADDRESS REDACTED | | | BTC 0.000732483760826473<br>USDC 0.109155658442176<br>USDT ERC20 0.275522150105616 | | |
| 3.1.537131 | SUMNEEMA RAI | ADDRESS REDACTED | | | BCH 3<br>CEL 13.2088722993819<br>LTC 3.93277811<br>MCDAI 40<br>XLM 100.9537819 | | |
| 3.1.537132 | SUMNER HOBART | ADDRESS REDACTED | | | BCH 0.0147079847791257<br>BTC 0.0622061503576438<br>ETH 0.264582423320381<br>LTC 0.0578796724861058<br>USDC 9277.63388984867<br>USDT ERC20 48.0258130359464 | | BTC 0.00073609<br>WBTC 0.0015345 |
| 3.1.537133 | SUMON CHAKRABORTY | ADDRESS REDACTED | | | BUSD 0.0630785376980285 | | |
| 3.1.537134 | SUMON CHANDA | ADDRESS REDACTED | | | BTC 0.00244772598670709<br>CEL 0.448863201317731<br>ETC 1.02952389601286<br>ETH 0.128387472978543<br>MCDAI 56.9717648863592 | | |
| 3.1.537135 | SUMON MIAH | ADDRESS REDACTED | | | XLM 80.6912092928553 | | |
| 3.1.537136 | SUMPUN LERTSINTUPUN | ADDRESS REDACTED | | | BCH 0.0227487796272862<br>BTC 0.00513026650785959<br>MATIC 127.165768028211<br>MCDAI 31.8015400691725<br>USDC 1.08314172088943 | | |
| 3.1.537137 | SUMTER MARTIN JR PENDERGRAST | ADDRESS REDACTED | | | BTC 0.000251935493084142<br>ETH 0.000268930580761487 | BTC 0.00956607632478659<br>ETH 0.518164135215674 | |
| 3.1.537138 | SUMUDU NILMANI | ADDRESS REDACTED | | | BTC 0.000000036462773329<br>DOT 0.0112025460495233 | | |
| 3.1.537139 | SUMUDU PERERA | ADDRESS REDACTED | | | BTC 0.000448282322937996 | | |
| 3.1.537140 | SUMUK MURTHY | ADDRESS REDACTED | | | BTC 0.000000209641318943<br>CEL 0.0661803203724241<br>ETH 0.000012033026490328 | | |
| 3.1.537141 | SUMUKH SETTY | ADDRESS REDACTED | | | ADA 188.75065934917<br>AVAX 7.38727101109621<br>BTC 0.0407113345054116<br>CEL 191.115067863773<br>ETH 1.60372764446707<br>LTC 0.187095784845979<br>MATIC 123.72503748376<br>SOL 10.1498871657229<br>USDC 0.264282191889354 | | |
| 3.1.537142 | SUMYA PAUNG | ADDRESS REDACTED | | | BCH 0.0999419577637348<br>ETC 1.96510707222992<br>ETH 0.0243000432896016<br>USDC 110.05311492008 | | |
| 3.1.537143 | SUN CHOE | ADDRESS REDACTED | | | BCH 0.000023343398092938<br>BTC 0.00109606089159432<br>CEL 29.1958552660411<br>COMP 0.0421755038353825<br>ETH 0.000262257774379497<br>USDC 210.232054054013<br>XLM 0.180524574122659<br>XRP 0.000000062782631933 | | |
| 3.1.537144 | SUN ELLIOTT | ADDRESS REDACTED | | | ETH 0.000017518635435905<br>USDC 0.507382044576331 | ETH 0.0127731349294453<br>USDC 313.911241637955 | |
| 3.1.537145 | SUN HONG | ADDRESS REDACTED | | | MATIC 1074.99870791254 | | |
| 3.1.537146 | SUN HWAN KIM | ADDRESS REDACTED | | | BTC 0.00078109714309259б<br>ETC 0.0110097114662143<br>XLM 1.47210012479652 | | |
| 3.1.537147 | SUN HYANG OH | ADDRESS REDACTED | | | ETH 0.000332327911393014<br>MATIC 3.83780254265312 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.537148 | SUN HYLAND | ADDRESS REDACTED | | | BTC 0.209283164868601<br>CEL 0.108815541628625<br>ETH 2.07079885359893 | | |
| 3.1.537149 | SUN HYUK KIM | ADDRESS REDACTED | | | BTC 0.000967471533940916<br>CEL 0.1654078866096<br>EOS 0.0502903876419481<br>MATIC 1.8447728749423 | | |
| 3.1.537150 | SUN JUNG | ADDRESS REDACTED | | | BTC 0.100590410189441<br>ETH 2.08928766765052<br>MATIC 1742.53346302124 | | |
| 3.1.537151 | SUN JUNG HAN | ADDRESS REDACTED | | | BTC 0.40509045057358<br>ETH 3.97966828934983<br>LINK 0.0281482910903441<br>LUNC 0.00327311180257217<br>MATIC 0.0907663037004995 | BTC 0.30542645<br>LINK 0.000001487868401406<br>LUNC 0.000009346563925609<br>MATIC 0.000643929194906544<br>USDC 0.009 | |
| 3.1.537152 | SUN KIAT ONG | ADDRESS REDACTED | | | ADA 0.199292373220818<br>BNB 0.00104942189021235<br>BTC 0.0815111618216968<br>ETH 0.000236874362987065<br>USDC 0.0172181084570287 | | |
| 3.1.537153 | SUN KIM | ADDRESS REDACTED | | | ADA 0.408148834846449<br>BTC 0.000000581781328134 | | |
| 3.1.537154 | SUN KIM | ADDRESS REDACTED | | | BCH 0.000847690987665956<br>BTC 0.00543049597327964<br>DASH 0.0029549984719759<br>MCDAI 31.8967702779328<br>USDC 6.8105114778491<br>XLM 0.222375707805817 | | |
| 3.1.537155 | SUN KWAK | ADDRESS REDACTED | | | ETH 0.00357825818224565 | | |
| 3.1.537156 | SUN LEUNG | ADDRESS REDACTED | | | BAT 0.00117667627584937<br>BTC 0.000000854095884855<br>USDC 2.23927381302481 | | |
| 3.1.537157 | SUN LEUNG | ADDRESS REDACTED | | | BTC 0.000000002706930125<br>CEL 8.12636704847619<br>MATIC 3.05489292334015 | | |
| 3.1.537158 | SUN MAO | ADDRESS REDACTED | | | ADA 0.242427009714245<br>BTC 0.000009300475151476<br>USDC 25.2578941393534 | | |
| 3.1.537159 | SUN RAY LIAO | ADDRESS REDACTED | | | ETH 0.00149784424141781 | | |
| 3.1.537160 | SUN SO | ADDRESS REDACTED | | | ADA 344.314107450849<br>BNB 0.972517009639691<br>BTC 0.00192738344872575<br>CEL 10.0145567047719<br>LTC 0.801434390425242<br>USDC 291.996984<br>XLM 1077.71060318288<br>XRP 2946.61871459086 | | |
| 3.1.537161 | SUN SUN YAP | ADDRESS REDACTED | | | BTC 0.00112877935064638<br>BUSD 1091.0906679003<br>USDC 3.65441785657758 | | |
| 3.1.537162 | SUN TECK TIONG | ADDRESS REDACTED | | | BTC 0.000000003680327337<br>CEL 1.45715830711992 | | |
| 3.1.537163 | SUN UI JORDAN | ADDRESS REDACTED | | | AVAX 0.00016739236068217<br>BTC 0.000185111859884051<br>ETH 0.0096158674550165<br>LINK 0.0122228253793678 | AVAX 0.000006215437293577<br>BTC 0.000000377819012378<br>ETH 0.000003467235950234 | |
| 3.1.537164 | SUN WAH HO | ADDRESS REDACTED | | | BTC 0.121342755086628<br>CEL 44.6368918446313<br>ETH 2.58955043049237<br>SOL 24.9108344289343<br>USDC 0.000000504404229408 | | |
| 3.1.537165 | SUN WAH TANG | ADDRESS REDACTED | | | BTC 0.0101969761674363 | | |
| 3.1.537166 | SUN WAI HO | ADDRESS REDACTED | | | ADA 0.0263139013556411<br>BNB 0.000030169962658071<br>BTC 0.00875058548028935<br>CEL 0.0301720328202285<br>ETH 0.0184433344001831<br>SUSHI 25.7941289916535 | | |
| 3.1.537167 | SUN WEIDE | ADDRESS REDACTED | | | CEL 0.125894792455127<br>DOT 4.1386053593554<br>USDC 102.674070187814 | | |
| 3.1.537168 | SUN WHEE KIM | ADDRESS REDACTED | | | ETH 0.0538262588549468 | | |
| 3.1.537169 | SUN WONG | ADDRESS REDACTED | | | BTC 0.000952641795494968<br>CEL 3347.72874330812<br>ETH 8.40986211134484 | | |
| 3.1.537170 | SUN WOO HAN | ADDRESS REDACTED | | | BCH 0.000008360058511388<br>ETC 2096.83322939663<br>ETH 0.0148792747666458<br>SOL 294.856411449035<br>ZEC 0.0473322126851049 | | |
| 3.1.537171 | SUN WOONG CHOI | ADDRESS REDACTED | | | BTC 0.000003083650542043<br>CEL 0.673561866406252<br>USDT ERC20 1.17620492770347 | | |
| 3.1.537172 | SUN YEUNG FUNG | ADDRESS REDACTED | | | BTC 0.13573435940697<br>ETH 0.000565773179991249<br>LINK 63.400731216223 | | |
| 3.1.537173 | SUN YOUNG KIM | ADDRESS REDACTED | | | | AVAX 54.98<br>BTC 1.00166715841382<br>ETH 3.1 | |
| 3.1.537174 | SUN YOUNG LEE | ADDRESS REDACTED | | | BTC 0.00000000680154767<br>CEL 0.614784138949177<br>ETH 0.00000061186106002<br>SOL 0.000000811485724099<br>USDC 0.000000094058609341 | | |
| 3.1.537175 | SUN YOUNG LIM | ADDRESS REDACTED | | | BCH 2.88088136674707<br>BTC 0.00168573829521432<br>CEL 9.84643845782744<br>ETC 39.53470645<br>XLM 0.635490190395715 | | |
| 3.1.537176 | SUNA GUNES | ADDRESS REDACTED | | | BTC 0.000000252353461628<br>CEL 0.0299260156859304<br>USDC 0.00312789334734421 | | |
| 3.1.537177 | SUNA PARK | ADDRESS REDACTED | | | BTC 0.000517228226417826<br>ETH 0.00103502820435205 | | |
| 3.1.537178 | SUNA TEMEL | ADDRESS REDACTED | | | BTC 0.0000124464131531619<br>USDT ERC20 0.0329610115125554 | | |
| 3.1.537179 | SUNAH NAMGUNG | ADDRESS REDACTED | | | BAT 69.072555929699<br>BTC 1.71211080816491<br>CEL 0.122619642514733<br>ETC 81.7115168482106<br>ETH 1.57895361467918 | | |
| 3.1.537180 | SUNAINA GHOSH | ADDRESS REDACTED | | | BTC 0.132919315985897<br>ETH 0.822368438734391 | | |
| 3.1.537181 | SUNAJ RAMADANI | ADDRESS REDACTED | | | ADA 1.19526095448937<br>BTC 0.00126816100922083 | | |
| 3.1.537182 | SUNAM LEE | ADDRESS REDACTED | | | ADA 3085.52487298649<br>BTC 2.5418448413979<br>CEL 1479.24942511077<br>EOS 342.34990719169<br>ETH 2.6269118317409 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.537183 | SUNAND KUMAR MATAM | ADDRESS REDACTED | | | BTC 0.00108140930226056<br>USDC 554.881362927223 | | |
| 3.1.537184 | SUNANDA SHARMA | ADDRESS REDACTED | | | ADA 250.375103708256<br>BNB 0.739909975180722<br>BTC 0.00129331705420363<br>BUSD 0.268866946830563<br>USDC 53.6142060367026<br>USDT ERC20 0.440244480846279 | | |
| 3.1.537185 | SUNANDA SRIVASTAVA | ADDRESS REDACTED | | | BTC 0.250683432119233<br>USDC 362.631875967465 | | |
| 3.1.537186 | SUNANTHAN JOHN BOSCO RAJU | ADDRESS REDACTED | | | BCH 0.999<br>CEL 433.081868209896<br>DOT 20.0315<br>ETC 19.994<br>LTC 1.9998<br>SNX 197<br>USDC 0.000000681873450204<br>USDT ERC20 0.000000118877353625<br>XRP 746 | | |
| 3.1.537187 | SUNAV CHOUDHARY | ADDRESS REDACTED | | | BTC 0.0976155276134365<br>CEL 0.0275275936109755<br>ETH 1.30876088232856<br>USDC 2.52336794574909<br>USDT ERC20 0.527527215284294 | | |
| 3.1.537188 | SUNAY KAHVECIOGLU | ADDRESS REDACTED | | | BTC 0.000000008594075396<br>CEL 0.152367183881956 | | |
| 3.1.537189 | SUNBI FANG | ADDRESS REDACTED | | | BTC 0.000001130119890225<br>ETH 0.00068875616025465 | | |
| 3.1.537190 | SUNBIR SINGH CHAWLA | ADDRESS REDACTED | | | BTC 0.000001624037535132<br>MATIC 0.996217153784007<br>USDC 2.2199864872586 | | |
| 3.1.537191 | SUNBO OMOLOLA OGBETA | ADDRESS REDACTED | | | BTC 0.0000000041374472699999 | | |
| 3.1.537192 | SUNCERRA ARBAIN-CARTER | ADDRESS REDACTED | | | ADA 0.0405638389482248<br>ETH 0.000043611765109328 | | |
| 3.1.537193 | SUNCHAI HANPIYANUN | ADDRESS REDACTED | | | BTC 0.00000400692987416199 | | |
| 3.1.537194 | SUNCHEOL KWON | ADDRESS REDACTED | | | CEL 0.86692074183746 | | |
| 3.1.537195 | SUNČICA ČULJAK | ADDRESS REDACTED | | | BTC 0.0011<br>CEL 2.60078673453235<br>SNX 4.6228 | | |
| 3.1.537196 | SUNDAR KALYANAPU | ADDRESS REDACTED | | | BTC 0.00122562970042071<br>MATIC 263.105434647189 | | |
| 3.1.537197 | SUNDAR NATARAJAN | ADDRESS REDACTED | | | BTC 0.809217186191509<br>ETH 20.7140140984925 | | |
| 3.1.537198 | SUNDAR SHANKAR | ADDRESS REDACTED | | | USDC 17577.6879579672 | | |
| 3.1.537199 | SUNDARAJAN BALLAN PILLEY | ADDRESS REDACTED | | | CEL 1.07237206022386 | | |
| 3.1.537200 | SUNDARAMOORTHY KALIYAPERUMAL | ADDRESS REDACTED | | | BTC 0.000087355702312 13<br>MCDAI 0.0357490079365079 | | |
| 3.1.537201 | SUNDARAMOORTHY PALANISAMY | ADDRESS REDACTED | | | BTC 0.000000730657968903<br>CEL 0.184757123074379<br>USDC 0.00139585053824857 | | |
| 3.1.537202 | SUNDARARAJ ANNALETCHUMY | ADDRESS REDACTED | | | BTC 0.000000402894141848<br>ETH 0.000004828539873785 | | |
| 3.1.537203 | SUNDARARAJAN ESWARAN | ADDRESS REDACTED | | | BTC 0.517414045171719<br>USDC 1044.75589482083 | | |
| 3.1.537204 | SUNDARARAJAN KARAIKURICHI GOPALAN | ADDRESS REDACTED | | | ADA 10484.8500963428<br>BTC 0.00421931891743579<br>CEL 208.263527611237<br>LUNC 142.332904427308<br>MATIC 21234.8216830303 | | |
| 3.1.537205 | SUNDAY ADELEKE | ADDRESS REDACTED | | | DOGE 0.00252083733520432 | | |
| 3.1.537206 | SUNDAY AGGREY NYAH | ADDRESS REDACTED | | | BTC 0.000000138850551617 | | |
| 3.1.537207 | SUNDAY AKINDURO | ADDRESS REDACTED | | | BTC 0.258273398180996<br>ETH 2.12614732475718 | | |
| 3.1.537208 | SUNDAY AZAH | ADDRESS REDACTED | | | BTC 0.000658020552344994<br>ETH 2.79876324215508<br>USDC 8144.22174546761 | | |
| 3.1.537209 | SUNDAY BAMMEKE | ADDRESS REDACTED | | | BTC 0.000385450059304692 | | |
| 3.1.537210 | SUNDAY BOY | ADDRESS REDACTED | | | CEL 1.08300716787725 | | |
| 3.1.537211 | SUNDAY CHIJINDU UGWU | ADDRESS REDACTED | | | BTC 0.00117533252692599 | | |
| 3.1.537212 | SUNDAY KAMINSKI | ADDRESS REDACTED | | | MATIC 152.699142550003 | | |
| 3.1.537213 | SUNDAY LAWRENCE UZUMEFUNE | ADDRESS REDACTED | | | BTC 0.0000567353530976109<br>CEL 805.212931763254<br>DASH 0.000000004482131715<br>EOS 0.181049482709205<br>ETH 0.00919484929753313<br>KNC 0.334717404838989<br>PAX 0.000000001107984074<br>SGB 19142.04146393<br>USDC 2.12050646046528<br>USDT ERC20 2.50908387134626<br>XLM 5.66801535464047<br>ZRX 0.914175050419157 | | |
| 3.1.537214 | SUNDAY OJEIKHEVBO ILEVBAOJE | ADDRESS REDACTED | | | CEL 0.24243613680715<br>MATIC 0.9449398620185 | | |
| 3.1.537215 | SUNDAY OLABODE | ADDRESS REDACTED | | | ETH 0.00149537055938449 | | |
| 3.1.537216 | SUNDAY OLU JOSEPH | ADDRESS REDACTED | | | BTC 0.00240505991459993<br>USDT ERC20 400 | | |
| 3.1.537217 | SUNDAY OLU JOSEPH | ADDRESS REDACTED | | | BTC 0.00172972890828768<br>USDT ERC20 401.731031937608 | | |
| 3.1.537218 | SUNDAY OLU JOSEPH | ADDRESS REDACTED | | | ETH 0.00168261291242189 | | |
| 3.1.537219 | SUNDAY OMIGIE | ADDRESS REDACTED | | | BTC 0.0195039343410906<br>ETH 0.0607446786049469 | | |
| 3.1.537220 | SUNDAY OSAWEMWENZE | ADDRESS REDACTED | | | BTC 0.00180667<br>CEL 1.98517451220933 | | |
| 3.1.537221 | SUNDAY YOKUBAITIS | ADDRESS REDACTED | | | BTC 0.00116961878382245<br>CEL 5.01604341407547<br>XLM 6.4817451456086 | | |
| 3.1.537222 | SUNDEE MAUREEN WISLOW | ADDRESS REDACTED | | | | CEL 131.278733632823 | |
| 3.1.537223 | SUNDEEP BHARDWAJ | ADDRESS REDACTED | | | BTC 0.00000025<br>CEL 32.7558669369381 | | |
| 3.1.537224 | SUNDEEP GOKARAJU | ADDRESS REDACTED | | | BTC 0.000443530777550809<br>ETH 0.0347344801270031<br>MATIC 4.83986659633003 | BTC 0.00000147544783688<br>ETH 0.00134961977233166<br>MATIC 4547.90701915303 | |
| 3.1.537225 | SUNDEEP KHANDAVILLI | ADDRESS REDACTED | | | AAVE 10.7689749107694<br>ADA 6121.82240106295<br>BCH 2.12335723770066<br>BTC 0.00162003526291366<br>CEL 461.108464346294<br>DASH 5.32542819739001<br>DOT 124.509902118353<br>EOS 128.594471917586<br>ETH 2.09792596086096<br>LTC 9.36487102537938<br>MATIC 6573.16198133856<br>SNX 39.3588362283399<br>UNI 66.484006334188 | | |
| 3.1.537226 | SUNDEEP MULANI | ADDRESS REDACTED | | | ADA 0.227340342803914<br>BNB 0.00171839154518221<br>BTC 0.00218864573275803<br>CEL 4.20029389709389 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.537227 | SUNDEEP SANDHU | ADDRESS REDACTED | | | BTC 0.0965242108554184 | | |
| 3.1.537228 | SUNDEEP SHUKLA | ADDRESS REDACTED | | | ADA 48104.241918864<br>AVAX 133.552095917584<br>BTC 0.0025770622016301<br>DOT 266.82580887939<br>LINK 2534.69606272714<br>SNX 108.915121065643<br>SOL 51.0249129887882<br>USDT ERC20 44088.9395875342 | | |
| 3.1.537229 | SUNDEEP SOLANKI | ADDRESS REDACTED | | | USDT ERC20 7715.89609383195 | | |
| 3.1.537230 | SUNDEEP TUMBER | ADDRESS REDACTED | | | ETH 0.00201145352823524 | | |
| 3.1.537231 | SUNDEEP YAMA | ADDRESS REDACTED | | | BTC 0.111399780369821<br>ETH 0.66885356443308<br>USDC 4.65807342987721 | | |
| 3.1.537232 | SUNDEV BAL | ADDRESS REDACTED | | | BTC 0.000001940779041662<br>CEL 168.337237724228<br>COMP 5.36853289403883<br>LINK 0.00291459949134623 | | |
| 3.1.537233 | SUNDHEVY DEBRAND | ADDRESS REDACTED | | | BTC 0.09847987<br>CEL 105.680691893791<br>MCDAI 30 | | |
| 3.1.537234 | SUNDOWN PARTNERS, LLC | VAN RD., LIVONIA, MICHIGAN 48152 | | | ETH 60.2659637593652<br>MATIC 18977.7840141032 | | |
| 3.1.537235 | SUNDREE LIM | ADDRESS REDACTED | | | BTC 0.00105181227254559<br>CEL 0.778993893524742<br>ETH 0.732350259602757 | | |
| 3.1.537236 | SUNDRI KAUR KHALSA | ADDRESS REDACTED | | | BTC 1.05418085048539<br>ETH 20.2230072468783<br>LINK 734.079251218354<br>USDC 8620.02512464504 | | |
| 3.1.537237 | SUNDUS YAGIZ | ADDRESS REDACTED | | | BTC 0.0000000857681474889999<br>CEL 0.000004118462506173<br>USDC 0.180640838209816<br>XLM 0.0200648193439354 | | |
| 3.1.537238 | SUNE BJØRN KUHBERG | ADDRESS REDACTED | | | BTC 0.0264458629027592 | | |
| 3.1.537239 | SUNE CHRISTIANSEN | ADDRESS REDACTED | | | ADA 180.13<br>BNB 0.109<br>BTC 0.0104932309158596<br>CEL 33.1682000750687<br>ETH 0.09198868<br>LTC 0.5178 | | |
| 3.1.537240 | SUNE HANSEN | ADDRESS REDACTED | | | BTC 0.000000317566428587<br>CEL 0.0763056657354983<br>MCDAI 0.00321809 | | |
| 3.1.537241 | SUNE KAISER | ADDRESS REDACTED | | | CEL 6.28138978131093<br>XRP 701.167269168321 | | |
| 3.1.537242 | SUNE KJÆR NIELSEN | ADDRESS REDACTED | | | ADA 99.2<br>BTC 0.00341579765840844<br>CEL 6.66555740199381<br>ETH 0.0668048<br>ZEC 0.47767888 | | |
| 3.1.537243 | SUNE LARSEN | ADDRESS REDACTED | | | BTC 0.0000148691155023O7 | | |
| 3.1.537244 | SUNE LAURSEN | ADDRESS REDACTED | | | ADA 335.246254814134<br>AVAX 10.7700505571546<br>BTC 0.00000017203114802<br>CEL 255.064750054951<br>DOT 15.3893678866376<br>ETH 0.000383903595536535<br>MATIC 260.861836351337<br>SNX 16.41<br>USDC 0.003<br>XLM 230.041350839707<br>XRP 50.6517722510304<br>XTZ 21.5703269786138 | | |
| 3.1.537245 | SUNE LYNNERUP | ADDRESS REDACTED | | | BTC 0.000000004341503967<br>CEL 306.752732399607<br>SGB 4001.70817433679<br>USDC 3.51434760674526<br>XLM 386.883452222462<br>XRP 0.00000004493017399 | | |
| 3.1.537246 | SUNE NIELSEN | ADDRESS REDACTED | | | BTC 0.0184374316377467 | | |
| 3.1.537247 | SUNE SCHEUFENS | ADDRESS REDACTED | | | BTC 0.0174926642773473<br>CEL 53.201931235763<br>ETH 0.24967139<br>LTC 1.09076659 | | |
| 3.1.537248 | SUNE SKOVSEN | ADDRESS REDACTED | | | ADA 0.124989509340069<br>BTC 0.000000695585783561 | | |
| 3.1.537249 | SUNE SØRENSEN | ADDRESS REDACTED | | | BTC 0.00167126907364136<br>CEL 8093.76361328511 | | |
| 3.1.537250 | SUNE SVANE NIELSEN | ADDRESS REDACTED | | | BTC 0.00266380616684801 | | |
| 3.1.537251 | SUNE THOMSEN | ADDRESS REDACTED | | | BTC 0.000000002018181891<br>CEL 28.8812207850762<br>DASH 0.00049464<br>USDT ERC20 0.144852350613585<br>XLM 0.000887<br>ZEC 0.08624945 | | |
| 3.1.537252 | SUNE TRISTAN SOMMER | ADDRESS REDACTED | | | ADA 485<br>BTC 0.00104493207941483<br>CEL 333.421619425549<br>DOT 20.5<br>EOS 395.198 | | |
| 3.1.537253 | SUNE WATTS | ADDRESS REDACTED | | | CEL 15.172651791821 | | |
| 3.1.537254 | SUNE WATTS | ADDRESS REDACTED | | | BTC 0.00230809685184698<br>CEL 343.881864972602<br>DOT 21.7739603325041<br>ETH 2.45599976371534<br>LUNC 18.581527778251<br>SNX 21.2975023338407 | | |
| 3.1.537255 | SUNEEJ SURENDRAN NAIR | ADDRESS REDACTED | | | BTC 0.000034469531825021<br>CEL 2.99254481776862 | | |
| 3.1.537256 | SUNEEL ANAND SUNDHARESAN | ADDRESS REDACTED | | | BCH 0.00246209128552912<br>BNB 1.65661958995301<br>CEL 23.2269407687871<br>ETH 0.114129832126374<br>LINK 1.53584900246371<br>MATIC 364.194227491728<br>XLM 0.000000037668818359 | | |
| 3.1.537257 | SUNEEL PODA | ADDRESS REDACTED | | | CEL 14.2446589078447<br>ETH 0.1097<br>SGB 0.000101048683027981<br>XRP 0.000668753693103781 | | |
| 3.1.537258 | SUNEEL VELURI | ADDRESS REDACTED | | | AAVE 223.652889849754<br>ADA 444.691258043832<br>BTC 0.047984387677474<br>LTC 40.6374727688798 | AAVE 4.25991868639168<br>MCDAI 83.16895 | |
| 3.1.537259 | SUNEESH BALA | ADDRESS REDACTED | | | MATIC 1.88782602045683 | | |
| 3.1.537260 | SUNEET BHATIA | ADDRESS REDACTED | | | BTC 0.00001055117204675 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.537261 | SUNEET MALHOTRA | ADDRESS REDACTED | | | AAVE 3.05529219652974<br>ADA 2051.99851448723<br>BAT 533.854564535594<br>BTC 0.000844505747577978<br>COMP 2.01556708641314<br>DOT 20.3385637511028<br>ETH 2.07430937762765<br>LINK 70.8801276865625<br>MATIC 2565.55526653159 | | |
| 3.1.537262 | SUNEET SAROYA | ADDRESS REDACTED | | | BTC 0.000427722900457602<br>ETH 0.00270165003794144 | | |
| 3.1.537263 | SUNEETA SAHGAL | ADDRESS REDACTED | | | ETH 0.057099440896735 | | |
| 3.1.537264 | SUNEHA GULATI | ADDRESS REDACTED | | | BTC 0.00119588666900665<br>USDT ERC20 401.269136536269 | | |
| 3.1.537265 | SUNETA GANGOO | ADDRESS REDACTED | | | BTC 0.00426244<br>CEL 1.2921775561001<br>DOT 6.59709211<br>ETH 0.031772207445408 | | |
| 3.1.537266 | SUNETH NANAYAKKARA | ADDRESS REDACTED | | | CEL 0.00911445523349198<br>LTC 0.000068557948043272 | | |
| 3.1.537267 | SUNETH NANAYAKKARA | ADDRESS REDACTED | | | BNB 1.04045011720957<br>BTC 0.00834465224006427<br>CEL 0.186309507729678<br>DOT 5.07115991697657<br>LTC 0.170840132112729<br>USDT ERC20 101.901483419286 | | |
| 3.1.537268 | SUNETH NANAYAKKARA | ADDRESS REDACTED | | | BTC 0.000000635020046336<br>LTC 0.000134321188938138 | | |
| 3.1.537269 | SUNETHRA PADMASHILI PALLEWATHTHE GAMARALALAGE | ADDRESS REDACTED | | | BTC 0.00250777542160849<br>USDC 403.48236462447 | | |
| 3.1.537270 | SUNG BANG | ADDRESS REDACTED | | | BTC 0.00250381194510786<br>USDC 9.92075180779684 | | |
| 3.1.537271 | SUNG BIN CHOI | ADDRESS REDACTED | | | BCH 3.17858783667144<br>BTC 0.00108630017044213<br>EOS 336.824768899262<br>LTC 15.9546158165544 | | |
| 3.1.537272 | SUNG BIN KIM | ADDRESS REDACTED | | | BAT 18.9973618287164<br>BTC 0.00164230685492714<br>ETH 6.17776518076998 | | |
| 3.1.537273 | SUNG BUM BAE | ADDRESS REDACTED | | | BCH 5.42485442775203<br>BTC 0.0137212742409004<br>CEL 1.12579531305904<br>ETC 21.7912235241587<br>ETH 0.00000448907990782<br>LTC 14.2805685686619<br>USDC 20.4286173775066<br>USDT ERC20 72.2112464709072<br>XLM 0.868985521958919<br>XRP 16825.4265320552 | | |
| 3.1.537274 | SUNG CHANG | ADDRESS REDACTED | | | ETH 5.93710686443201 | | |
| 3.1.537275 | SUNG CHO | ADDRESS REDACTED | | | BTC 0.0000817594560085189<br>ETH 0.00203905114326522<br>LINK 36.145745073243<br>USDC 77131.0385735712 | ETH 4.4548<br>USDC 15172.774 | |
| 3.1.537276 | SUNG CHO | ADDRESS REDACTED | | | ADA 1.50936711426905<br>BCH 0.000000002753692284<br>BTC 0.000665771025748963<br>CEL 0.544007116522283<br>EOS 0.133084602412157<br>ETH 0.0191503533146718<br>MCDAI 0.0477655058250935<br>SGB 2083.74631509833<br>USDT ERC20 0.103690204396546<br>XLM 0.775116968633795<br>XRP 28.893410502087 | | |
| 3.1.537277 | SUNG CHUN YIN GABRIEL | ADDRESS REDACTED | | | BTC 0.00000285692281267<br>ETH 0.000013280000448263<br>MCDAI 0.0783256141443225 | | |
| 3.1.537278 | SUNG EUN KIM | ADDRESS REDACTED | | | BTC 0.00214184010527644<br>CEL 2082.59491604744 | | |
| 3.1.537279 | SUNG EUN OH | ADDRESS REDACTED | | | BTC 1.06302352611526 | | |
| 3.1.537280 | SUNG HEE KIM | ADDRESS REDACTED | | | BNB 0.000000006229004875<br>BTC 0.000000003730839864<br>CEL 72.9165615767186<br>USDC 0.000000313975273665 | | |
| 3.1.537281 | SUNG HO HWANG | ADDRESS REDACTED | | | BTC 0.000000003951203301<br>CEL 19.9137414823228<br>LUNC 0.00000001556298633<br>MATIC 0.00570166<br>SNX 0.31545401<br>USDC 0.002 | | |
| 3.1.537282 | SUNG HO SON | ADDRESS REDACTED | | | BTC 0.208788760175211<br>CEL 4.6085345072458<br>LTC 29.4526302435347 | | |
| 3.1.537283 | SUNG HO WONG | ADDRESS REDACTED | | | LUNC 447.468962516097<br>USDT ERC20 0.00219642066771254 | | |
| 3.1.537284 | SUNG HOON CHO | ADDRESS REDACTED | | | BNB 0.000000004220532319<br>BTC 0.00107323774362496<br>CEL 0.876700298432899 | | |
| 3.1.537285 | SUNG HWA YOON | ADDRESS REDACTED | | | BTC 0.0399011824893604<br>ETH 0.285820762049139 | | |
| 3.1.537286 | SUNG HWAN HWANG | ADDRESS REDACTED | | | CEL 0.0413016422116018<br>MATIC 167.638042912954<br>XLM 0.000000019360122994 | | |
| 3.1.537287 | SUNG HYEON MARTIN BAE | ADDRESS REDACTED | | | ETH 1.69087802203475 | | |
| 3.1.537288 | SUNG HYUN CHO | ADDRESS REDACTED | | | 1INCH 0.000470533905300013<br>BTC 0.000001062298509132<br>ETH 0.0085208479335488<br>LINK 0.00004307568256588<br>LUNC 0.000059621577311985<br>USDC 7.23057287970024<br>USDT ERC20 0.0256345446934975 | | |
| 3.1.537289 | SUNG HYUN YUN | ADDRESS REDACTED | | | BNB 0.00128300100601652<br>BTC 0.000000769620815674999<br>CEL 0.244449163345593<br>USDT ERC20 0.618533919833555 | | |
| 3.1.537290 | SUNG JE WEE | ADDRESS REDACTED | | | BCH 0.00869966540876647<br>BTC 0.00012317195517043<br>CEL 3.43498111126635<br>ETH 0.00192565443874353<br>LTC 0.0185377535248783<br>MANA 0.290685906244343<br>USDC 7.64400008627408 | | |
| 3.1.537291 | SUNG JI | ADDRESS REDACTED | | | BTC 0.00118216492976218<br>XLM 0.451741354668662 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.537292 | SUNG JIN | ADDRESS REDACTED | | | BAT 0.283548463540756<br>BTC 0.0226379104963936<br>GUSD 11163.6026813028<br>OMG 21.6027494865173<br>USDC 28224.8990983101<br>XLM 2.65864926606628 | | |
| 3.1.537293 | SUNG JIN CHO | ADDRESS REDACTED | | | BTC 0.000001779687385252<br>ETC 0.0103483846020374<br>MATIC 0.000703179752938147 | | |
| 3.1.537294 | SUNG JOON JANG | ADDRESS REDACTED | | | COMP 1.12553864809061<br>ETH 0.00194306770937524 | ETH 0.000000463888696393 | |
| 3.1.537295 | SUNG JU CHO | ADDRESS REDACTED | | | CEL 7.58364024018715<br>ETH 0.202478121268945 | | |
| 3.1.537296 | SUNG JUN SHIM | ADDRESS REDACTED | | | ADA 1.07579709742826 | | |
| 3.1.537297 | SUNG KIM | ADDRESS REDACTED | | | BTC 0.00178120597787182<br>ETH 2.71621778008709 | MCDAI 247.32412 | |
| 3.1.537298 | SUNG KIM | ADDRESS REDACTED | | | BAT 0.575391381480437<br>BTC 0.000002222582273044 | | |
| 3.1.537299 | SUNG KIM | ADDRESS REDACTED | | | BTC 0.000004503964021044<br>ETH 0.00011823098034675 | | |
| 3.1.537300 | SUNG KIM | ADDRESS REDACTED | | | BTC 0.0332973434990587<br>ETH 0.0077337073182562<br>MCDAI 0.151381852553257 | | |
| 3.1.537301 | SUNG KIM | ADDRESS REDACTED | | | BTC 0.00125910647621669<br>CEL 13.0441822091938<br>USDC 6.64569332909605 | | |
| 3.1.537302 | SUNG KIN CHIU | ADDRESS REDACTED | | | BTC 0.105153243634765<br>DOT 26.5307056526111<br>ETH 5.70013656681042<br>USDT ERC20 19.4232160047948 | | |
| 3.1.537303 | SUNG KWAN PANG | ADDRESS REDACTED | | | BTC 0.0446276819077949<br>CEL 8.98645772254545<br>ETH 0.344<br>USDC 78557.3256250857<br>USDT ERC20 19.1595808515483 | | |
| 3.1.537304 | SUNG LEE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.537305 | SUNG LEE | ADDRESS REDACTED | | | MATIC 330.723611973897<br>SNX 0.82205806543503 | | |
| 3.1.537306 | SUNG LEE | ADDRESS REDACTED | | | BTC 0.0035299190731584 | | |
| 3.1.537307 | SUNG LEE | ADDRESS REDACTED | | | BTC 0.000048682113310486 | BTC 0.000000005285164385 | |
| 3.1.537308 | SUNG LING CHOY | ADDRESS REDACTED | | | BTC 0.000010993193889927<br>ETH 0.00184888921765573 | | |
| 3.1.537309 | SUNG MIN LEE | ADDRESS REDACTED | | | ETH 0.000198414323554245 | | |
| 3.1.537310 | SUNG MIN LEE | ADDRESS REDACTED | | | BTC 0.0283931394974996<br>CEL 125.587779034316<br>USDC 10338.6770485866 | | |
| 3.1.537311 | SUNG MING MAK | ADDRESS REDACTED | | | CEL 0.0417177573664264<br>ETH 0.013920018496445 | | |
| 3.1.537312 | SUNG MINTER | ADDRESS REDACTED | | | BAT 176.381110389777<br>BTC 0.0222446354231589<br>CEL 1.14025336407983<br>USDC 315.444187667192<br>XLM 26.1921948432066<br>ZRX 167.408071297268 | | |
| 3.1.537313 | SUNG MOON | ADDRESS REDACTED | | | BTC 0.565952098868963<br>LTC 6.14352975903811<br>MATIC 1620.68938503881 | | |
| 3.1.537314 | SUNG PARK | ADDRESS REDACTED | | | BTC 0.0159939370234217<br>MATIC 965.631410537775 | MATIC 439.8321451 | |
| 3.1.537315 | SUNG PARK | ADDRESS REDACTED | | | USDC 12.9630650858598 | | |
| 3.1.537316 | SUNG PARK | ADDRESS REDACTED | | | BTC 0.000004779489433186<br>CEL 1.14948921495133<br>DASH 0.00275020480803093<br>EOS 0.0354866059376469<br>ETH 0.000486731173467226<br>LTC 0.00190298309140874<br>USDC 0.00000059666258833<br>XLM 3.45677325944231<br>ZRX 1.0470947691341 | | |
| 3.1.537317 | SUNG PIK LEUNG | ADDRESS REDACTED | | | BTC 0.000003619911708918<br>BUSD 0.260478707484948<br>CEL 1.95217062759463<br>USDC 0.993456115893811 | | |
| 3.1.537318 | SUNG RO HONG | ADDRESS REDACTED | | | BTC 0.000001184655025694<br>USDT ERC20 0.00207890704241323 | | |
| 3.1.537319 | SUNG SEUNG KIM | ADDRESS REDACTED | | | CEL 1.0923615444902 | | |
| 3.1.537320 | SUNG SHIN | ADDRESS REDACTED | | | BTC 0.655308931956883<br>DOT 0.233159797627403<br>ETH 15.055885831968<br>LTC 1.66964908624685<br>MATIC 37.7073083962414<br>SGB 13613.2733214848<br>XLM 2.31604065259039<br>XRP 110688.641725576<br>ZRX 341.433962867842 | | |
| 3.1.537321 | SUNG SHIN | ADDRESS REDACTED | | | BTC 0.000000502349771013<br>COMP 0.000026215471490253<br>ETH 0.000023152864563541<br>MATIC 0.00161559491029717<br>USDC 4.45049017744502<br>XLM 0.00699332211532085 | BTC 0.000000004679563278<br>ETH 0.0186575507865761 | |
| 3.1.537322 | SUNG TING WU | ADDRESS REDACTED | | | CEL 1.08455822727177 | | |
| 3.1.537323 | SUNG VAN DER PEET | ADDRESS REDACTED | | | BTC 0.000190001480010951<br>DOT 0.0623958732058499<br>USDT ERC20 14.6532584323035 | | |
| 3.1.537324 | SUNG WAH YUEN | ADDRESS REDACTED | | | ADA 505.946597885438<br>BNB 0.0517413045044846<br>BTC 0.0930918151140801<br>ETH 1.21245574441819 | | |
| 3.1.537325 | SUNG WON HAN | ADDRESS REDACTED | | | BTC 1.00911037279444 | | |
| 3.1.537326 | SUNG WOO CHANG | ADDRESS REDACTED | | | ETH 0.00912507881857171 | | |
| 3.1.537327 | SUNG WOO HONG | ADDRESS REDACTED | | | BAT 0.0000265865668427159<br>BCH 0.000420319008939577<br>BTC 0.000000757704719952<br>EOS 0.751484860941724<br>ETC 0.0102207919648947<br>LINK 0.0028818716424126<br>SNX 0.171709598672333<br>XLM 0.000103530204617645 | BAT 0.198802151586511<br>BCH 0.000000005913524889<br>EOS 0.000021718866138883 | |
| 3.1.537328 | SUNG WOO KIM | ADDRESS REDACTED | | | BTC 0.000000004283210905<br>CEL 4.47643204882859 | | |
| 3.1.537329 | SUNG WOO KIM | ADDRESS REDACTED | | | BCH 0.00000427<br>BTC 0.0111783890408822<br>CEL 50.8074056723749<br>LINK 10.0284939592351<br>USDC 0.385559603846153 | | |
| 3.1.537330 | SUNG WOO KIM | ADDRESS REDACTED | | | BTC 0.000000001356175619<br>CEL 3.712165982319 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.537331 | SUNG WRIGHT | ADDRESS REDACTED | | | BTC 0.438989041416487<br>DOT 42.4463622845122<br>ETH 6.43989364912694<br>UNI 76.111326612829<br>USDC 24655.3713504002 | | |
| 3.1.537332 | SUNG WU | ADDRESS REDACTED | | | ADA 463.269616316317<br>ETH 0.00000142426838718499<br>XLM 0.0461015405343025 | | |
| 3.1.537333 | SUNG YANG WANT | ADDRESS REDACTED | | | BAT 105.922538639545<br>BTC 0.00564453832168588<br>CEL 347.293847489016<br>LTC 0.00358931618044679<br>USDT ERC20 0.713100084290828 | | |
| 3.1.537334 | SUNG YI CHANG | ADDRESS REDACTED | | | BTC 0.000000005131451343<br>CEL 2.37266036558851<br>USDT ERC20 0.000002 | | |
| 3.1.537335 | SUNG YOB KANG | ADDRESS REDACTED | | | USDC 19.9525028178494 | | |
| 3.1.537336 | SUNG YOON | ADDRESS REDACTED | | | AAVE 0.0133382828406088<br>BTC 0.000240197007301229<br>ETH 0.0128127073555613<br>MATIC 0.367288709304812<br>SNX 0.25902110107561<br>UNI 0.472412309105084<br>USDC 10.3897622218781 | AAVE 0.000005451443098789<br>BTC 0.000000871342373403<br>ETH 0.000000956395134339<br>MATIC 0.000125240011682371<br>SNX 0.000600441019535438<br>USDC 3.219 | |
| 3.1.537337 | SUNG YOON LEE | ADDRESS REDACTED | | | BTC 0.0116144131761933 | | |
| 3.1.537338 | SUNG YUE KWOK | ADDRESS REDACTED | | | BTC 0.000151858599247674<br>MATIC 1.74113708977125 | | |
| 3.1.537339 | SUNG YUEN CHAN | ADDRESS REDACTED | | | BTC 0.153809278310893<br>ETH 1.94307090209552<br>USDC 25059.2025753481 | | |
| 3.1.537340 | SUNG YUHUA | ADDRESS REDACTED | | | BTC 0.0000942620810155959<br>CEL 55.3599433955659<br>ETH 0.00949759937540596<br>USDC 0.0190336133134597<br>USDT ERC20 0.0217295937360179 | | |
| 3.1.537341 | SUNGBOON HONG | ADDRESS REDACTED | | | BTC 0.00105893892055863 | | |
| 3.1.537342 | SUNGCHIN KIM | ADDRESS REDACTED | | | BTC 0.00592038851734029<br>ETH 0.136760622346705 | | |
| 3.1.537343 | SUNGCHUL TERRY SHIN | ADDRESS REDACTED | | | ADA 0.114984139877477<br>BTC 0.000002343394979486<br>USDC 0.23579291476488 | | |
| 3.1.537344 | SUNGCHUN CHOI | ADDRESS REDACTED | | | AVAX 0.00898879342290964<br>BAT 0.02<br>BCH 0.0015390807256341<br>BTC 0.148518732574029<br>CEL 29.4593544001387<br>DOT 0.000250015109645377<br>EOS 0.00320614886282218<br>ETH 8.07303154393858<br>LINK 0.0936531348184173<br>LTC 0.000000007375821722<br>SOL 0.0170808342922319<br>UNI 0.00112141174201541<br>USDC 8.65912439255242<br>USDT ERC20 608.753797<br>XLM 0.591429413205496<br>ZRX 0.02259853 | | |
| 3.1.537345 | SUNGEUI KANG | ADDRESS REDACTED | | | MCDAI 0.0417430912259445 | | |
| 3.1.537346 | SUNGEUN OH | ADDRESS REDACTED | | | CEL 0.0554966167084862<br>GUSD 0.340881361458909 | | |
| 3.1.537347 | SUNGGU PARK | ADDRESS REDACTED | | | BTC 0.000073111172499902 | | |
| 3.1.537348 | SUNGGU PARK | ADDRESS REDACTED | | | BTC 0.000000339453802301<br>ETH 0.00000318215225179 | | |
| 3.1.537349 | SUNGHEE LEE | ADDRESS REDACTED | | | BTC 0.00317059222810099<br>ETH 0.144424079899506<br>USDC 3.82983612206138 | | BTC 0.00130620893273524 |
| 3.1.537350 | SUNGHO CHOI | ADDRESS REDACTED | | | BCH 0.000010751153303576<br>BTC 0.000005325356179004<br>CEL 0.00568537801060021<br>EOS 39311.214276977<br>ETH 10.0906956926279<br>MATIC 6845.12945701531<br>SGB 8.26630553049203<br>XRP 0.00144276361619202 | | |
| 3.1.537351 | SUNGHO JEON | ADDRESS REDACTED | | | CEL 1.09321332694573 | | |
| 3.1.537352 | SUNGHO SPARK | ADDRESS REDACTED | | | BTC 0.000374906480685874 | BTC 0.000000525289891076 | |
| 3.1.537353 | SUNGHOON CHOI | ADDRESS REDACTED | | | BTC 0.000469975784422804<br>CEL 0.0118911763664137 | | |
| 3.1.537354 | SUNGHOON HAN | ADDRESS REDACTED | | | BTC 0.000001049603304006 | | |
| 3.1.537355 | SUNGHOON KIM | ADDRESS REDACTED | | | BCH 1.68423019910521<br>BTC 0.171550650414753<br>CEL 0.0989032668944701 | | |
| 3.1.537356 | SUNGHOON YOO | ADDRESS REDACTED | | | BTC 0.00000148535125724599<br>USDT ERC20 0.00160204353946762 | | |
| 3.1.537357 | SUNGHWAN CHUNG | ADDRESS REDACTED | | | BCH 3.27860761113007<br>BTC 0.032331206043557<br>CEL 826.021744659201<br>DASH 0.199237324659138<br>EOS 273.580509411045<br>ETC 154.108859884686<br>LINK 41.7057535124358<br>LTC 8.41370937297471<br>OMG 226.075660046046<br>SGB 1468.53932286502<br>XLM 18.8390202165745<br>XRP 9758.86804634102<br>ZEC 1.8474999396334<br>ZRX 218.006173419449 | | |
| 3.1.537358 | SUNGHWAN KIM | ADDRESS REDACTED | | | BTC 0.000233283042532748<br>CEL 12.0400847168159<br>DOT 0.0836709637333903<br>ETH 0.000755912397789532<br>TUSD 1.02645356988764<br>USDC 11.6350130303362<br>USDT ERC20 1.41328958579124<br>XRP 0.000000300904322219<br>ZEC 0.00562069427867522 | | |
| 3.1.537359 | SUNGHYUN KIM | ADDRESS REDACTED | | | BTC 0.000439707611513796<br>CEL 0.434916861037479 | | |
| 3.1.537360 | SUNGHYUN KWON | ADDRESS REDACTED | | | CEL 1.06343849995806 | | |
| 3.1.537361 | SUNGHYUN LIM | ADDRESS REDACTED | | | BTC 0.000203234172637597<br>CEL 1.09108448359763<br>ETH 0.000062316734471126<br>LTC 0.0013126174833955 | | |
| 3.1.537362 | SUNGILILE CHIZINGA | ADDRESS REDACTED | | | BTC 0.000000008840000382<br>CEL 3.39340791733141 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.537363 | SUNGJAE LEE | ADDRESS REDACTED | | | ADA 0.116029937898373<br>BNB 0.000590904625701497<br>BTC 0.119610119760387<br>CEL 0.718222089689256<br>EOS 0.0476980564859991<br>USDC 12.2907879488543<br>USDT ERC20 0.495201320075258 | | |
| 3.1.537364 | SUNGJIN JUNG | ADDRESS REDACTED | | | ADA 192.445589556246<br>BTC 0.00117743102350656<br>CEL 1.49437374924492 | | |
| 3.1.537365 | SUNGJIN KIM | ADDRESS REDACTED | | | BTC 0.000001685992674222<br>ETH 0.0480944515144646 | BTC 0.00111990685617663<br>ETH 53.7730560028217 | |
| 3.1.537366 | SUNGJOO AN | ADDRESS REDACTED | | | BCH 0.000725586236813548<br>BSV 0.337992871787231<br>BTC 0.000015841894526327<br>CEL 0.0893315050368463<br>USDC 2.60745974342965<br>USDT ERC20 3.22563213963206<br>XLM 0.474096910013542<br>XRP 0.00222682116003539 | | |
| 3.1.537367 | SUNGJOON KOO | ADDRESS REDACTED | | | BTC 0.00394915287168015<br>CEL 1.11601931804052<br>ETH 0.0157985800523782<br>SGB 0.731087286293937<br>XRP 4.78232652692938 | | |
| 3.1.537368 | SUNGJOON WON | ADDRESS REDACTED | | | BTC 0.00249963079469096<br>ETH 1.88433870435156 | | |
| 3.1.537369 | SUNGJUN JO | ADDRESS REDACTED | | | BTC 0.0767248643612835<br>EOS 223.445780244764<br>ETH 0.269426824259988<br>XRP 1251.0459655362 | | |
| 3.1.537370 | SUNGJUN KIM | ADDRESS REDACTED | | | BTC 0.000048268014274554 | | |
| 3.1.537371 | SUNGKWAN JANG | ADDRESS REDACTED | | | BTC 0.00106678829057903<br>ETH 0.0198398971598054<br>USDC 0.147610745670189 | | |
| 3.1.537372 | SUNGKYU GU | ADDRESS REDACTED | | | BTC 0.0090491665305096<br>CEL 4.35584438740815<br>ETH 0.303600819093889 | | |
| 3.1.537373 | SUNGKYUL LEE | ADDRESS REDACTED | | | BCH 3.1042393637661<br>BTC 0.000000772215525093<br>CEL 6.41425812760847<br>EOS 0.000069944024074074<br>ETH 0.000002316056102205 | | |
| 3.1.537374 | SUNGKYUN LEE | ADDRESS REDACTED | | | BTC 0.000965805279340077<br>MATIC 3.05950698651108 | | |
| 3.1.537375 | SUNGLIM NOH | ADDRESS REDACTED | | | BTC 0.00262856068135176<br>CEL 5.7944910675407 | | |
| 3.1.537376 | SUNG-LIN YANG | ADDRESS REDACTED | | | BTC 0.00837030597847381<br>CEL 25.8585470903903<br>ETH 0.0357097457370237<br>USDT ERC20 729.478137775165 | | |
| 3.1.537377 | SUNGMIN CHO | ADDRESS REDACTED | | | CEL 0.0376770677089537<br>ETH 0.00145912755799587 | | |
| 3.1.537378 | SUNGMIN CHO | ADDRESS REDACTED | | | ETH 0.000193287757481394<br>MATIC 0.0325269234697734<br>XLM 119.748939596269 | | |
| 3.1.537379 | SUNGMIN CHOI | ADDRESS REDACTED | | | BTC 0.000000732860233431<br>ETC 0.518716663585409<br>MCDAI 0.0771715397342136<br>USDT ERC20 1.03100253299686 | | |
| 3.1.537380 | SUNGMIN HAN | ADDRESS REDACTED | | | AAVE 0.00200164535831097<br>BAT 0.00820568<br>BCH 0.00000000492063398<br>BTC 0.000073429477202158<br>CEL 13.6159635409073<br>COMP 0.00000983<br>DASH 0.00000007691782441<br>ETH 0.0108690622065002<br>LTC 0.00000000068459722<br>MATIC 0.771410288502751<br>SGB 354.574588403101<br>SNX 0.00027443<br>USDC 0.000000483429697298<br>USDT ERC20 402.269182<br>XLM 0.00997086098882<br>XRP 3.97886107344129<br>ZEC 0.00001776 | | |
| 3.1.537381 | SUNGMIN HONG | ADDRESS REDACTED | | | EOS 0.106755323383212 | | |
| 3.1.537382 | SUNGMIN PARK | ADDRESS REDACTED | | | BTC 0.000001111317561744<br>CEL 0.260853236877897<br>ZEC 10.5544811130118 | | |
| 3.1.537383 | SUNGMIN PARK | ADDRESS REDACTED | | | LUNC 0.909465958149498 | | |
| 3.1.537384 | SUNGMIN SHIN | ADDRESS REDACTED | | | CEL 4.38842615393345<br>USDC 81.772726 | | |
| 3.1.537385 | SUNGMO AHN | ADDRESS REDACTED | | | BTC 0.21241201541598<br>ETH 0.000000372277174698<br>XRP 0.08988595916114 | | |
| 3.1.537386 | SUNGMOOK GO | ADDRESS REDACTED | | | BTC 0.000000003322263511<br>CEL 93.7077123267192<br>SGB 0.026260757809309 | | |
| 3.1.537387 | SUNGOOK KIM | ADDRESS REDACTED | | | BTC 0.327160984797999<br>CEL 1.09229497328332<br>EOS 0.0031815486718461<br>ETH 0.00157192850232677<br>USDT ERC20 0.000000320104461082 | | |
| 3.1.537388 | SUNGPIL HUH | ADDRESS REDACTED | | | BTC 0.00366715282943369<br>CEL 0.159249835259567 | | |
| 3.1.537389 | SUNGPYO LEE | ADDRESS REDACTED | | | BTC 0.00129453547205024<br>CEL 68.1602518737223<br>ETH 1.70510918010204 | | |
| 3.1.537390 | SUNGRA CHEON | ADDRESS REDACTED | | | USDC 420.266920409912 | | |
| 3.1.537391 | SUNGUK CHOI | ADDRESS REDACTED | | | BTC 0.000006349536782911 | | |
| 3.1.537392 | SUNGWON CHOE | ADDRESS REDACTED | | | BCH 0.00315532007539504<br>CEL 248.125319161728<br>ETC 58.6027959961181<br>LTC 0.0169750987852749<br>MCDAI 8.54986210302133 | | |
| 3.1.537393 | SUNGWON KIM | ADDRESS REDACTED | | | ADA 410.743071730427<br>BTC 0.139078022161495<br>CEL 0.0728596892720398<br>MATIC 526.549397044261 | | |
| 3.1.537394 | SUNGWON SON | ADDRESS REDACTED | | | BTC 0.0008518791624443<br>ETH 0.000052996147942326 | | |
| 3.1.537395 | SUNGWON YUN | ADDRESS REDACTED | | | XRP 13163.9376071412 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.537396 | SUNGWOO PARK | ADDRESS REDACTED | | | BAT 1162.81361099<br>BCH 1.78005611<br>BNB 1.09447788657417<br>BTC 0.299678293292212<br>CEL 632.83388569869<br>DOT 82.12589786<br>ETC 79.09324228<br>ETH 4.79284302<br>USDT ERC20 265<br>ZEC 25.89240878 | | |
| 3.1.537397 | SUNGWOO PARK | ADDRESS REDACTED | | | BTC 0.00000097<br>CEL 0.004770765390481 | | |
| 3.1.537398 | SUNGWOO PARK | ADDRESS REDACTED | | | CEL 0.0203530517157667<br>XLM 0.510732778064986 | | |
| 3.1.537399 | SUNGWOOK HUH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.537400 | SUNGWOOK LIM | ADDRESS REDACTED | | | ADA 3009.32626331119<br>BTC 0.15527446524512<br>ETH 9.68087221834468<br>XLM 12237.789262481 | | |
| 3.1.537401 | SUNGWORN KOKEAW | ADDRESS REDACTED | | | BCH 0.0117492197440031<br>CEL 1.40819438110311<br>LTC 0.0108296490522434 | | |
| 3.1.537402 | SUNGYA WANG | ADDRESS REDACTED | | | BTC 0.000018660143095521<br>CEL 0.0152500819828856 | | |
| 3.1.537403 | SUNGYONG UHM | ADDRESS REDACTED | | | BTC 0.00399965198257472<br>BUSD 0.0411192119583914<br>CEL 1.83546513328249<br>ETC 0.413309694414088<br>USDC 0.108407496324651 | | |
| 3.1.537404 | SUNGYOUN KIM | ADDRESS REDACTED | | | BNB 1039.38311391407<br>BTC 39.0811720903038<br>CEL 8584.92063762089<br>ETH 115.020292585311<br>MATIC 16364.31057048<br>USDC 140202.642127847 | | |
| 3.1.537405 | SUNGYUN JUNG | ADDRESS REDACTED | | | BTC 0.000000001961966972<br>USDC 0.000360224387913051 | BTC 0.000001598865667113<br>USDC 0.269283187752061 | |
| 3.1.537406 | SUNHAENG JO | ADDRESS REDACTED | | | BTC 0.000000130665130356 | | |
| 3.1.537407 | SUNHEE HONG | ADDRESS REDACTED | | | ADA 345.753725948863<br>BTC 0.000839825604938967 | BTC 0.000000284944758289 | |
| 3.1.537408 | SUNHEE KA | ADDRESS REDACTED | | | BTC 0.000000144602931561<br>LTC 0.000983245248024596 | | |
| 3.1.537409 | SUNHERI DEVI | ADDRESS REDACTED | | | BTC 0.00211691820722349<br>CEL 0.107198103435863 | | |
| 3.1.537410 | SUNHO KANG | ADDRESS REDACTED | | | BTC 0.000000947053456892<br>USDC 1.10706662209408 | | |
| 3.1.537411 | SUNHO KIM | ADDRESS REDACTED | | | BCH 0.000001962914593894<br>BTC 0.000006375139518279<br>CEL 0.00962653056362951<br>ETH 0.000010055974036637<br>LTC 0.00499809894464221<br>SGB 0.000001112427314671<br>XRP 0.000007395266491553 | | |
| 3.1.537412 | SUNHWA LEE | ADDRESS REDACTED | | | BTC 0.000072788302244013<br>ETH 0.000094714393332887<br>MCDAI 0.0176361026895726<br>SOL 0.00284774020483951 | BTC 0.000000342946365205<br>ETH 0.000000012738230313<br>MCDAI 0.00404290254900473<br>SOL 0.000000834439586522 | |
| 3.1.537413 | SUNHWA SHIN | ADDRESS REDACTED | | | BTC 0.000128612776333282<br>CEL 1.85795165342856<br>ETH 0.00000149257928707899<br>MATIC 0.245078656058781 | | |
| 3.1.537414 | SUNHWA YUN | ADDRESS REDACTED | | | BTC 0.000000005898495118<br>CEL 0.894376868673564<br>DOT 0.000323985917800074 | | |
| 3.1.537415 | SUNHWAN KIM | ADDRESS REDACTED | | | BTC 0.00093111987885746<br>ETH 0.0012461861816492 | | |
| 3.1.537416 | SUNI WOOLSTENHULME | ADDRESS REDACTED | | | BCH 3.19922842973838<br>BTC 0.0698930167298055<br>DOT 113.179308286277<br>EOS 500.447385683088<br>ETC 30.8728767800493<br>LINK 132.222401420835<br>MANA 4646.59888277001<br>MATIC 4967.18212473166<br>UNI 33.0006839831244<br>XLM 6169.63070992154 | | |
| 3.1.537417 | SUNIA BONEHAM | ADDRESS REDACTED | | | BTC 0.000000041385105414<br>ETH 0.000592912293352382 | | |
| 3.1.537418 | SUNIL ADHIKARI | ADDRESS REDACTED | | | ETH 0.00814262322424641 | | |
| 3.1.537419 | SUNIL ANANTHARAMAN | ADDRESS REDACTED | | | BAT 1.49917234989771<br>BCH 0.136546782475067<br>BTC 0.345436621922851<br>CEL 1.14401088208856<br>EOS 0.791685266929232<br>ETH 44.4605214541009<br>LINK 541.760827419247<br>LTC 155.05049003961<br>SGB 4026.33009757428<br>SNX 0.296933284028979<br>XLM 10.1268809612935<br>XRP 0.000000858427113022 | | |
| 3.1.537420 | SUNIL AWASTI | ADDRESS REDACTED | | | BTC 0.000019668986709677<br>ETH 0.000004901277127004 | | |
| 3.1.537421 | SUNIL BHOLA | ADDRESS REDACTED | | | BTC 0.00169667907365561<br>CEL 0.115223531170602<br>USDC 0.000000285612799357<br>XRP 0.000000064662487999 | | |
| 3.1.537422 | SUNIL BHOSALE | ADDRESS REDACTED | | | BTC 0.000278154894148731<br>CEL 0.198742502100783<br>ETH 0.000833228802187014<br>MATIC 2125.92489162465<br>USDC 0.0959031021062271 | | |
| 3.1.537423 | SUNIL BIST | ADDRESS REDACTED | | | BTC 0.00305045<br>BUSD 0.123033448760018<br>CEL 3.8514739747385 | | |
| 3.1.537424 | SUNIL CHADHA | ADDRESS REDACTED | | | BTC 0.000000069206739011<br>ETH 0.00454247471031177<br>LINK 0.0000294178574520799<br>USDC 0.0959821827913332<br>XLM 1.01413310367959 | | |
| 3.1.537425 | SUNIL CHHETRI | ADDRESS REDACTED | | | BTC 0.00241326255772122<br>CEL 87.5693793865668<br>DOT 150.200522<br>ETH 0.0414614656001169 | | |
| 3.1.537426 | SUNIL CHINTAKINDI | ADDRESS REDACTED | | | ADA 13.6715712074758<br>BTC 0.000686985626265149<br>ETH 0.0411188005584354 | | |
| 3.1.537427 | SUNIL CHOPRA | ADDRESS REDACTED | | | BTC 0.000000693147294624<br>USDC 0.554800068702499 | | |
| 3.1.537428 | SUNIL CHOWDARY | ADDRESS REDACTED | | | MATIC 9.45111425298624 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.537429 | SUNIL DHIMAL | ADDRESS REDACTED | | | BTC 0.00170102742056201<br>CEL 0.238743256884759<br>XRP 0.712669218190414 | | |
| 3.1.537430 | SUNIL DURUVASAN | ADDRESS REDACTED | | | AAVE 6.89927063600617<br>BTC 0.000674227301855183<br>CEL 292.085471336892<br>DASH 14.0799194688059<br>KNC 0.0583319885650045<br>MATIC 25.8572150053729<br>SNX 0.305039041328876 | | |
| 3.1.537431 | SUNIL FARMAH | ADDRESS REDACTED | | | BTC 0.262941931730197<br>CEL 801.513945019807<br>ETH 10.5435566827898<br>MATIC 3230.42461815521<br>USDC 9251.858929 | | |
| 3.1.537432 | SUNIL FELIX | ADDRESS REDACTED | | | BTC 0.00160996517032783<br>CEL 159.863527245798 | | |
| 3.1.537433 | SUNIL GAKHREJA | ADDRESS REDACTED | | | ETH 4.25524269060215<br>USDC 671.710596914911 | | |
| 3.1.537434 | SUNIL GUNUPUDI | ADDRESS REDACTED | | | ADA 0.139643075184783<br>BNB 0.00126851311418246<br>BTC 0.000001403675022557<br>CEL 0.000861963279858924<br>USDC 0.368609527621517 | | |
| 3.1.537435 | SUNIL GURUNG | ADDRESS REDACTED | | | BTC 0.000000004781723852<br>CEL 20.9247158684614 | | |
| 3.1.537436 | SUNIL JATWANI | ADDRESS REDACTED | | | CEL 17.7550809252354 | | |
| 3.1.537437 | SUNIL JEPH | ADDRESS REDACTED | | | BTC 0.000324143704811665<br>ETH 0.00172173065820566<br>USDC 0.00251100955527024 | BTC 0.000000009802054323<br>USDC 1.47859087765916 | |
| 3.1.537438 | SUNIL KABRA | ADDRESS REDACTED | | | BTC 0.000000000394578466<br>CEL 0.0597459842051289 | | |
| 3.1.537439 | SUNIL KARWANDE | ADDRESS REDACTED | | | ADA 1.15596502915462 | | |
| 3.1.537440 | SUNIL KASHYAP | ADDRESS REDACTED | | | BTC 0.01386359951314<br>ETH 0.184822050537242<br>USDC 398.948815260592 | | |
| 3.1.537441 | SUNIL KATEGARU | ADDRESS REDACTED | | | BTC 0.00112601570375725 | | |
| 3.1.537442 | SUNIL KAVURI | ADDRESS REDACTED | | | BTC 0.0286726617685006<br>CEL 9.29372168436816 | | |
| 3.1.537443 | SUNIL KINI | ADDRESS REDACTED | | | BTC 0.126279197007189<br>ETH 4.121244617507<br>LUNC 3.71529779060022<br>MATIC 1.87773917064753<br>USDT ERC20 0.371526049124245 | | |
| 3.1.537444 | SUNIL KOHLI | ADDRESS REDACTED | | | ETH 0.001520578745167 | | |
| 3.1.537445 | SUNIL KROTHAPALLI | ADDRESS REDACTED | | | BTC 0.000032016321660045<br>ETH 0.000560055922107814<br>PAXG 0.252486160503396 | | |
| 3.1.537446 | SUNIL KULATHUNGA | ADDRESS REDACTED | | | BTC 0.000000001427084983<br>USDT ERC20 0.531419613152342 | | |
| 3.1.537447 | SUNIL KUMAR | ADDRESS REDACTED | | | ADA 4.00223379688928<br>AVAX 20.4424758026725<br>BAT 173.91022926<br>BTC 0.000000003268341153<br>CEL 934.081338218408<br>DOT 0.00165970444477521<br>ETH 35.1650794340793<br>LINK 1015.26183679612<br>LUNC 0.143401388896662<br>MATIC 0.0436913748752973<br>OMG 385.320018442297<br>SGB 231.212437424365<br>SNX 850.943203894355<br>SOL 0.0158263563336001<br>UNI 251.694137240878<br>USDT ERC20 60086.3785356824<br>XRP 1509.40143540179<br>XTZ 507.648724604201 | | |
| 3.1.537448 | SUNIL KUMAR | ADDRESS REDACTED | | | ADA 899.903632681029<br>BNB 0.845601654158555<br>BTC 0.000269493597422031<br>CEL 5.14250864866107<br>DOT 122.493666394297<br>ETH 0.00147644235069923<br>LUNC 80.5145704593763<br>MATIC 1485.72587168031<br>SOL 1.59299640229223<br>SUSHI 25.6896056990216<br>XTZ 19.6533059724561 | | |
| 3.1.537449 | SUNIL KUMAR | ADDRESS REDACTED | | | BTC 0.823562882126835<br>ETH 9.31930859902344<br>MCDAI 5.6324874499954<br>PAXG 14.6346429238335<br>SNX 1.72785790286501 | | |
| 3.1.537450 | SUNIL KUMAR BALAKRISHNAN NAIR | ADDRESS REDACTED | | | USDC 5.13249273552251 | USDC 4296.78025247611 | |
| 3.1.537451 | SUNIL KUMAR NAGARAJAPPA | ADDRESS REDACTED | | | BTC 0.0731244321203444<br>USDC 8.6754796660181 | | |
| 3.1.537452 | SUNIL KUMAR PATEL | ADDRESS REDACTED | | | BTC 0.000273362791585439<br>ETH 2.72821322192506<br>LINK 0.109080388985067<br>SNX 81.3252998296744 | BTC 0.00000077014109451<br>LINK 0.000501313104336709 | |
| 3.1.537453 | SUNIL KUMAR THATTANAPPILLIL | ADDRESS REDACTED | | | BTC 0.212693605899438<br>DOT 34.0393667428937<br>MATIC 3077.7059204921 | | |
| 3.1.537454 | SUNIL KUMARA | ADDRESS REDACTED | | | BTC 0.000000597701245581<br>MATIC 0.907021493921862 | | |
| 3.1.537455 | SUNIL MEENA | ADDRESS REDACTED | | | MATIC 10.0571550987182 | | |
| 3.1.537456 | SUNIL MEHTA | ADDRESS REDACTED | | | ADA 1917.5950721767<br>BTC 1.03649777209502<br>DOT 82.532961039662<br>ETH 1.40694855394841<br>USDC 25972.9841783641<br>XLM 1996.15860329089 | USDC 100 | |
| 3.1.537457 | SUNIL MUNASINGHE | ADDRESS REDACTED | | | BTC 0.000000416779588354<br>CEL 0.764739911987228<br>USDT ERC20 0.648334843909203 | | |
| 3.1.537458 | SUNIL NAKKERTHI | ADDRESS REDACTED | | | BTC 0.000981766902838889<br>CEL 2202.29084958198<br>DOT 16.1347279316166<br>ETH 0.0564938173721395<br>SUSHI 46.6516050541756 | | |
| 3.1.537459 | SUNIL NEGI | ADDRESS REDACTED | | | BTC 0.000949613805396475<br>CEL 0.0153161646320517<br>ETH 1.19880047704452 | | |
| 3.1.537460 | SUNIL PATEL | ADDRESS REDACTED | | | ADA 1047.34965782458<br>CEL 0.000691731810810126<br>ETH 0.000036094372015235<br>USDC 0.0198258084566436 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.537461 | SUNIL PERSAUD | ADDRESS REDACTED | | | AAVE 0.000545077772949757<br>ADA 487.527079294171<br>BTC 0.00207311906370581<br>DOT 7.62611867405243<br>KNC 20.6078896789066<br>MANA 31.1659495068243<br>MATIC 230.661273079517<br>UMA 1.88135522046691<br>ZRX 134.811371946586 | | |
| 3.1.537462 | SUNIL PILLAI | ADDRESS REDACTED | | | CEL 1.06394088102021 | | |
| 3.1.537463 | SUNIL RAJ THATTARAKKAL | ADDRESS REDACTED | | | BTC 1.01372514880769<br>ETH 3.95476115012597<br>MATIC 1055.08425250827<br>SOL 37.6158296404146<br>USDC 2854.01549674361 | | |
| 3.1.537464 | SUNIL RANGANATH | ADDRESS REDACTED | | | BTC 0.000000700109284101<br>ETH 0.000115714684601719 | | |
| 3.1.537465 | SUNIL RATNAM | ADDRESS REDACTED | | | AAVE 0.101465194282314<br>ADA 155.47973335092<br>BTC 0.04900562323774<br>DASH 0.265548745871713<br>EOS 29.4072593272207<br>ETH 0.410519925312981<br>LINK 1.48479285840317<br>LTC 1.17666875373097<br>MATIC 131.766365733644 | BTC 0.01882887<br>ETH 0.00986192 | |
| 3.1.537466 | SUNIL RAWAT | ADDRESS REDACTED | | | BTC 0.000000592384621359<br>ETH 0.00147598243646051<br>USDT ERC20 0.497473117274994 | | |
| 3.1.537467 | SUNIL RAYADURG | ADDRESS REDACTED | | | ADA 33.4802398380882<br>LTC 0.991370126211556<br>MCDAI 51.1591839569059<br>XLM 129.157503201532 | LTC 0.11280877 | |
| 3.1.537468 | SUNIL REDDY | ADDRESS REDACTED | | | BTC 0.00462652617302799<br>DOT 8.41789972803114<br>LUNC 1.66276135296234 | | |
| 3.1.537469 | SUNIL REDDY | ADDRESS REDACTED | | | BTC 0.000017511540619175<br>ETC 0.0109545269847447 | | |
| 3.1.537470 | SUNIL SAHNAN | ADDRESS REDACTED | | | BTC 0.000905705698750974<br>USDC 527.922787473438 | | |
| 3.1.537471 | SUNIL SALOOGEE | ADDRESS REDACTED | | | BTC 0.0125560547625613<br>CEL 6.79214238365028<br>SGB 0.086445167639602<br>XRP 0.574998972151211 | | |
| 3.1.537472 | SUNIL SHAIDA | ADDRESS REDACTED | | | ADA 0.952036575696515<br>BTC 0.000066541305733755<br>ETH 5.34608226358196<br>LINK 0.0176593781681148<br>MATIC 0.702430366630597<br>SOL 50.2094468804281 | | |
| 3.1.537473 | SUNIL SHARMA | ADDRESS REDACTED | | | BCH 0.249854579923792<br>BTC 0.0012572678870298<br>DOT 107.798033413403<br>LINK 127.832470395256<br>LTC 35.8511214583338<br>UNI 51.0917501659351<br>XLM 6434.02725808579 | | |
| 3.1.537474 | SUNIL SHENOY | ADDRESS REDACTED | | | BTC 0.214022355759401<br>BUSD 237.951252428749<br>ETH 1.4173202550182<br>TUSD 128.283111681874<br>USDC 1989.82244719573<br>USDT ERC20 12490.495781992 | | |
| 3.1.537475 | SUNIL SHEORAN | ADDRESS REDACTED | | | AVAX 44.1568879937509<br>BTC 0.256054306089415 | | |
| 3.1.537476 | SUNIL SHETTY | ADDRESS REDACTED | | | BTC 0.000000435331123454<br>ETH 0.000000508876388474<br>USDC 0.0090244096507513 | BTC 0.000000806822033443<br>ETH 0.000478105901080251<br>USDC 7.23539358619668 | |
| 3.1.537477 | SUNIL SINGH | ADDRESS REDACTED | | | BTC 0.0106208315230805 | | |
| 3.1.537478 | SUNIL SINGH | ADDRESS REDACTED | | | USDC 326.959797338006 | | |
| 3.1.537479 | SUNIL SINGH | ADDRESS REDACTED | | | BCH 0.000000009963344333<br>BSV 10.7751296403661<br>BTC 0.00013968809950976<br>CEL 10820.3934255791<br>ETC 22.520803525118<br>ETH 0.00454114144176488<br>LTC 0.000000002038519905<br>USDC 0.000000384447959625<br>USDT ERC20 0.000000172605122355<br>XLM 0.000000061727177466<br>XRP 0.000000006579336411399999 | | |
| 3.1.537480 | SUNIL SINGH PENTLIA A/L SARABJIT SINGH | ADDRESS REDACTED | | | CEL 0.039588198049862<br>ETH 0.00162138353746329 | | |
| 3.1.537481 | SUNIL SRIKANT | ADDRESS REDACTED | | | AAVE 1.12631741872774<br>CEL 3.15464444747422 | | |
| 3.1.537482 | SUNIL SRIVASTAVA | ADDRESS REDACTED | | | XRP 0.343448581325232 | | |
| 3.1.537483 | SUNIL SUNIL | ADDRESS REDACTED | | | BTC 0.000018954260585032 | | |
| 3.1.537484 | SUNIL THOLPADY | ADDRESS REDACTED | | | CEL 132.531968672326<br>ETH 2.01368358698805<br>USDC 2598.70011959306 | BTC 0.00233797811652482 | |
| 3.1.537485 | SUNIL TIWARI | ADDRESS REDACTED | | | BCH 9.27048994402742<br>BTC 1.54486913194711<br>DOT 703.96348307155<br>LTC 61.3962301173651<br>MATIC 8535.92635060748 | | |
| 3.1.537486 | SUNIL VELAGAPUDI | ADDRESS REDACTED | | | AVAX 66.7930380461094<br>BTC 0.145872794239165<br>CEL 19.3777367196674<br>DOT 10.0228281536522<br>ETH 1.53599912209678<br>MATIC 2841.71448074394<br>UNI 401.704109773016 | | |
| 3.1.537487 | SUNIL VIJAYAN | ADDRESS REDACTED | | | ADA 0.103849137848856<br>AVAX 31.6606083412198<br>BNB 1.10741828004563<br>BTC 0.00141938198684515<br>CEL 26.1874687854193<br>DOT 244.157913258105<br>MATIC 7.90794809768011<br>SNX 747.260542913663<br>USDC 211.553149123936<br>USDT ERC20 52.7586608289429 | | |
| 3.1.537488 | SUNIL VISHWAKARMA | ADDRESS REDACTED | | | BTC 0.000561875916753444 | | |
| 3.1.537489 | SUNILA RAJAN | ADDRESS REDACTED | | | BNB 0.00153093855198929<br>BTC 0.000000006220588033<br>CEL 0.000293243710005276 | | |
| 3.1.537490 | SUNILA VERMA | ADDRESS REDACTED | | | ADA 0.212400180128777<br>BTC 0.00236599798642925<br>CEL 2.31956621253543<br>MATIC 0.693200977482262 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.537491 | SUNILJEET SINGH SANDHU | ADDRESS REDACTED | | | AVAX 3.79143255707404<br>BTC 0.00014493392144384<br>CEL 1.19352181538251<br>SOL 4.78394744034417 | | |
| 3.1.537492 | SUNILKUMAR ARUNAGIRI | ADDRESS REDACTED | | | USDC 107.084871433209 | | |
| 3.1.537493 | SUNILKUMAR PANDIT | ADDRESS REDACTED | | | ADA 0.222459576408392<br>BNB 0.00117459652204196<br>BTC 0.0016609081234276<br>CEL 0.0609519257554632<br>USDT ERC20 215.07082596992 | | |
| 3.1.537494 | SUNILKUMAR PATEL | ADDRESS REDACTED | | | ADA 17744.7570860589<br>BTC 0.0194090260575347<br>CEL 3633.71022121097<br>USDC 86214.3034249882 | | |
| 3.1.537495 | SUNILL KUMAR | ADDRESS REDACTED | | | ADA 0.0215959121357894<br>BTC 0.000001937446842935<br>CEL 0.10911406069675<br>ETH 0.000004809052880236<br>XRP 26.6603650492515 | | |
| 3.1.537496 | SUNIMAL BOLANDA | ADDRESS REDACTED | | | BTC 0.000000005965525574<br>CEL 0.0152689744498437<br>ETH 0.000158988441575651 | | |
| 3.1.537497 | SUNIMAL MALITH SAMARAWEERA ARACHCHILAGE | ADDRESS REDACTED | | | BTC 0.000000009035797054<br>CEL 3.33884877833391 | | |
| 3.1.537498 | SUNISA MUNEE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.537499 | SUNISA NAKSIRI | ADDRESS REDACTED | | | BTC 0.00733512366820681<br>ETH 0.10143933314505<br>PAXG 0.253241808391156<br>USDC 412.542599264615 | | |
| 3.1.537500 | SUNISA NIKULRAM | ADDRESS REDACTED | | | ETH 0.0000714179168514569 | | |
| 3.1.537501 | SUNISA THAKRANONTHACHAI | ADDRESS REDACTED | | | ADA 0.693171388940045<br>BTC 0.000002155757445922<br>LTC 0.00124075053464456<br>USDT ERC20 4.04090360973812 | | |
| 3.1.537502 | SUNISH H OTURKAR | ADDRESS REDACTED | | | USDC 6588.45122480795 | CEL 45.3936022439387 | |
| 3.1.537503 | SUNISH PURUSHOTHAMAN | ADDRESS REDACTED | | | BTC 0.000073369284568226<br>ETH 0.00110850824855322<br>MATIC 0.902286365418384<br>SOL 0.017867583698389<br>USDC 0.252045094850019 | BTC 0.00000032791526694<br>USDC 0.000000764028229947 | |
| 3.1.537504 | SUNISH SHARMA | ADDRESS REDACTED | | | CEL 0.0833835119507808<br>XRP 74.34170651701 | | |
| 3.1.537505 | SUNIT MISTRY | ADDRESS REDACTED | | | CEL 0.5391433425883<br>ETH 0.00000346 | | |
| 3.1.537506 | SUNIT PAUL SEBASTIAN | ADDRESS REDACTED | | | ADA 1.45552766960482<br>BAT 0.514945528703372<br>BTC 0.67359706080205<br>CEL 975.118558461014<br>ETC 0.0514404619661005<br>LTC 0.0153639697005276<br>MATIC 7479.35261844256<br>PAX 6.03531468786398<br>PAXG 0.00217805972522971<br>SGB 553.225389172388<br>USDC 7.57664666890198<br>XLM 1.24773055124994<br>XRP 2.73108468484746<br>ZRX 0.549269266854748 | | |
| 3.1.537507 | SUNIT SUDRA | ADDRESS REDACTED | | | BCH 3.26728828635662<br>BTC 10.0420671690857<br>CEL 322.448880120272<br>DOT 28.950180988935<br>ETH 65.0590916078012<br>LTC 38.6550886600997<br>XRP 1737.79333439713 | | |
| 3.1.537508 | SUNITA AGRAWAL | ADDRESS REDACTED | | | BNB 0.000000002551873098<br>BTC 0.00000141427902816<br>CEL 0.164114823075837<br>USDT ERC20 0.273304668004514 | | |
| 3.1.537509 | SUNITA BAWKAR | ADDRESS REDACTED | | | BTC 0.000757564279329101<br>LUNC 0.0108390587225274 | | |
| 3.1.537510 | SUNITA DUDI | ADDRESS REDACTED | | | BTC 0.00196553647679602<br>CEL 5.36699015379966<br>ETH 0.0888331624945512<br>USDC 0.000000068760059184 | | |
| 3.1.537511 | SUNITA DUHAN | ADDRESS REDACTED | | | BTC 0.000446216250202311 | | |
| 3.1.537512 | SUNITA DUHAN | ADDRESS REDACTED | | | BCH 0.00000033<br>CEL 0.179031677528292 | | |
| 3.1.537513 | SUNITA GUPTA | ADDRESS REDACTED | | | XRP 0.0102151757463913 | | |
| 3.1.537514 | SUNITA LATCHMANSING | ADDRESS REDACTED | | | BTC 0.00419566<br>CEL 14.3174646364138<br>ETH 0.130462209974<br>MCDAI 30 | | |
| 3.1.537515 | SUNITA MALIK | ADDRESS REDACTED | | | BTC 0.000000215079686628<br>USDC 0.467452304959656 | | |
| 3.1.537516 | SUNITA MUDULI | ADDRESS REDACTED | | | BTC 0.000000166739060098 | | |
| 3.1.537517 | SUNITA NANDA | ADDRESS REDACTED | | | BTC 0.00560068874822414<br>ETH 0.0467165810852187 | | |
| 3.1.537518 | SUNITA NEGI | ADDRESS REDACTED | | | BTC 0.000000814937032306<br>USDC 0.191206563414461 | | |
| 3.1.537519 | SUNITA NEPAL | ADDRESS REDACTED | | | CEL 2.36975550674745 | | |
| 3.1.537520 | SUNITA RAKALAM | ADDRESS REDACTED | | | BTC 0.0144473523465848<br>CEL 24.7294928766824<br>LUNC 35.71<br>MATIC 352.160468482167<br>XRP 452.637072499776 | | |
| 3.1.537521 | SUNITA SAMANT | ADDRESS REDACTED | | | BTC 0.000000357526316588<br>USDC 0.603534796028189 | | |
| 3.1.537522 | SUNITA SONI | ADDRESS REDACTED | | | BTC 0.000001454240417585<br>USDC 0.58176958890666 | | |
| 3.1.537523 | SUNITA SURAPANENI | ADDRESS REDACTED | | | ADA 301.976901069751<br>BTC 0.000906619599108578<br>USDC 291.954434649753 | | |
| 3.1.537524 | SUNITA YADAV | ADDRESS REDACTED | | | BTC 0.000000015547459029<br>USDC 3.25746711293495 | | |
| 3.1.537525 | SUNITA YADAV | ADDRESS REDACTED | | | BTC 0.000000495028614459999<br>USDC 0.356272790090731 | | |
| 3.1.537526 | SUNITA YADAV | ADDRESS REDACTED | | | BTC 0.00202556320586153<br>USDC 2.61872662148645 | | |
| 3.1.537527 | SUNITA YADAV | ADDRESS REDACTED | | | BTC 0.000000253789337326<br>USDC 0.484379324914159 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.537528 | SUNITA YALAMARTY | ADDRESS REDACTED | | | BTC 3.17839179198515<br>CEL 7.9544231396223<br>DOT 106.75106957103<br>ETH 0.0218730028316525<br>LINK 695.570504125259<br>MATIC 49.8530303287369<br>MCDAI 31.809990562458<br>SGB 931.812286042553<br>USDC 117454.864860108<br>XRP 1.97219287371095 | CEL 6452.68686422108 | |
| 3.1.537529 | SUNITHA M NADIG | ADDRESS REDACTED | | | BTC 0.00108173378948069<br>CEL 8.98479892650243<br>ETH 0.1267696 | | |
| 3.1.537530 | SUNJI SPENCER | ADDRESS REDACTED | | | BAT 0.920139031840271<br>BTC 0.000001403853825196<br>ETH 0.00011254796860719<br>LINK 0.000703524986625713<br>OMG 0.0196073113928172<br>SGB 4.3605504329331<br>XLM 0.0492389029533323<br>XRP 0.0232733486221846 | | |
| 3.1.537531 | SUNJIV PATEL | ADDRESS REDACTED | | | BTC 0.0012131926394889<br>CEL 10.1928178106133<br>ETH 0.000547991068675213 | | |
| 3.1.537532 | SUNJOO LEE | ADDRESS REDACTED | | | BTC 0.154639615314758<br>ETH 3.35210459981902<br>USDT ERC20 6.39745769173166 | | |
| 3.1.537533 | SUNKYOUNG CHOI | ADDRESS REDACTED | | | BTC 0.000000894542222297<br>MATIC 1025.46937823814<br>ZEC 9.49183268568672 | | |
| 3.1.537534 | SUNKYU PARK | ADDRESS REDACTED | | | BTC 0.690720653336922<br>ETH 4.13896354453156<br>USDT ERC20 0.0877664554620572 | | |
| 3.1.537535 | SUNLAN ZHOU | ADDRESS REDACTED | | | BTC 0.00230973000503418<br>CEL 31.4855502087991 | | |
| 3.1.537536 | SUNMEET BHATIA | ADDRESS REDACTED | | | BTC 0.0614443994905464<br>DOT 35.0896632374188<br>ETH 2.62944379780214<br>SNX 13.8876855331176<br>USDC 208.728426970161 | | |
| 3.1.537537 | SUNMIN SAMUEL KIM | ADDRESS REDACTED | | | BTC 0.00000000251053636<br>CEL 0.476824854638183<br>USDC 11.982681 | | |
| 3.1.537538 | SUNMITRA PRADEEP PAWAR | ADDRESS REDACTED | | | ADA 0.327239749045564<br>BTC 0.0011003460891736<br>CEL 0.72281468153469<br>XRP 0.0521948376542935 | | |
| 3.1.537539 | SUNMOK CHUN | ADDRESS REDACTED | | | BTC 0.00118920013499334<br>ETC 0.717445187840322<br>ETH 0.0199112918073374 | | |
| 3.1.537540 | SUNMOON STOKHOF | ADDRESS REDACTED | | | BTC 0.000719801549504388<br>ETH 0.000199000681120779<br>LINK 0.00145517961961068<br>XLM 0.0262988693405534 | | |
| 3.1.537541 | SUNNEE TRA | ADDRESS REDACTED | | | CEL 5.96417618353541 | | |
| 3.1.537542 | SUNNEY QAZI | ADDRESS REDACTED | | | ETH 0.000191152633780845 | BTC 0.000000004444112844 | |
| 3.1.537543 | SUNNIL BARTLETT | ADDRESS REDACTED | | | BAT 89.833603752069<br>BTC 0.000846175243528729<br>ETH 0.563270084147119<br>MATIC 543.007945537044 | | |
| 3.1.537544 | SUNNIVA HØVERSTAD | ADDRESS REDACTED | | | BTC 0.0417754141218495<br>CEL 35.3497048073585 | | |
| 3.1.537545 | SUNNY ABIOLA | ADDRESS REDACTED | | | BTC 0.000000000519362212<br>CEL 35.4599459091494<br>SGB 6203.75329708468 | | |
| 3.1.537546 | SUNNY ABNER | ADDRESS REDACTED | | | ETH 0.000584422427608456 | | |
| 3.1.537547 | SUNNY ADEBANJI | ADDRESS REDACTED | | | AVAX 0.00239406717920459<br>BTC 0.000000761623472086<br>DOT 0.00980224121363316<br>ETH 0.000066083703805643<br>LUNC 0.00273559983412634<br>MATIC 0.134778090128848<br>USDC 0.000272953807748263 | BTC 0.000000006059795973<br>DOT 0.000000000094340232<br>LUNC 1.78227526806073<br>USDC 0.143002806433839 | |
| 3.1.537548 | SUNNY AGARWAL | ADDRESS REDACTED | | | BTC 0.00117514878236405<br>CEL 86.8395703063721<br>DOT 100<br>ETH 3.13889295942164<br>USDC 12.4053474139487<br>XLM 3305.22121415131<br>XRP 2999.75 | | |
| 3.1.537549 | SUNNY AGGARWAL | ADDRESS REDACTED | | | BTC 0.00371626848735923<br>ETH 1.39372552415913<br>USDC 73.7167932023872 | | BTC 0.000000001181187967 |
| 3.1.537550 | SUNNY ATENCIO | ADDRESS REDACTED | | | ETH 0.000249476466659811 | | |
| 3.1.537551 | SUNNY BAJWA | ADDRESS REDACTED | | | MATIC 325.329143836074 | | |
| 3.1.537552 | SUNNY BHALOTIA | ADDRESS REDACTED | | | BTC 0.000000007768314043<br>CEL 0.756038437584105 | | |
| 3.1.537553 | SUNNY BISHOP | ADDRESS REDACTED | | | BTC 1.01376562528909<br>USDC 412.549732140426 | | |
| 3.1.537554 | SUNNY BUI | ADDRESS REDACTED | | | BTC 0.0318510520778226 | | |
| 3.1.537555 | SUNNY CHAN | ADDRESS REDACTED | | | BTC 0.000013917380125327<br>LTC 0.00124175189646024<br>XLM 0.0700181318968489 | | |
| 3.1.537556 | SUNNY CHANG | ADDRESS REDACTED | | | BCH 1.0212467858021<br>BTC 0.428027182452746<br>ETH 0.0311299110524029<br>LINK 0.215552164970531<br>LTC 10.4655986197119<br>MCDAI 500.449021660222 | BTC 0.616626000474262 | |
| 3.1.537557 | SUNNY CHOY | ADDRESS REDACTED | | | CEL 0.000420126524776877<br>USDC 0.00556544714139273 | | |
| 3.1.537558 | SUNNY DOSANJH | ADDRESS REDACTED | | | CEL 0.628734776457321<br>ETH 0.000791302425488451 | | |
| 3.1.537559 | SUNNY ECOSUN | ADDRESS REDACTED | | | BTC 0.000000003535698111<br>CEL 0.0402867235925997 | | |
| 3.1.537560 | SUNNY FONTEYN | ADDRESS REDACTED | | | BTC 0.000001298938447265 99<br>ETH 0.0000051836871965 1099 | | |
| 3.1.537561 | SUNNY GAN | ADDRESS REDACTED | | | ADA 1039.06661998623<br>BNB 11.1746252225018<br>BTC 0.00103352965477379<br>CEL 84.8867780495887<br>EOS 39.9869416244893<br>MCDAI 30.2561122778236<br>USDC 1.71256010324086<br>XLM 2003.75953328107 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.537562 | SUNNY GOHER | ADDRESS REDACTED | | | ADA 0.315108036520421<br>BCH 0.00469586268924565<br>BNB 0.0956719979496264<br>BTC 0.00242032316883161<br>CEL 0.062469344659889<br>USDC 0.452282765461478 | | |
| 3.1.537563 | SUNNY GUPTA | ADDRESS REDACTED | | | CEL 1.09945500998105<br>TUSD 0.0779667650097969 | | |
| 3.1.537564 | SUNNY HAHN | ADDRESS REDACTED | | | ADA 1131.43959670227<br>BTC 0.644548736085575<br>DOT 111.357708825759<br>ETH 4.00855237792682<br>UNI 11.4825832226047 | | |
| 3.1.537565 | SUNNY HUNG | ADDRESS REDACTED | | | BTC 1.06777543757754<br>CEL 1.37016622011334<br>ETH 8.16012805435045<br>USDT ERC20 19.1511989338376 | | |
| 3.1.537566 | SUNNY KANJI | ADDRESS REDACTED | | | BTC 0.000917076896373097 | | |
| 3.1.537567 | SUNNY KIM | ADDRESS REDACTED | | | BTC 0.000099357782476578 | | |
| 3.1.537568 | SUNNY KIM | ADDRESS REDACTED | | | BTC 0.13227242218627 | | |
| 3.1.537569 | SUNNY KIRPALANI | ADDRESS REDACTED | | | BTC 0.000033856829165527<br>CEL 0.0595433260623744<br>MATIC 0.0954184474598653<br>USDT ERC20 0.0660791200827847 | | |
| 3.1.537570 | SUNNY KUNDRA | ADDRESS REDACTED | | | BTC 0.0000639492518468<br>MATIC 4.08881429265243 | BTC 0.000451237376241774<br>MATIC 2642.6874110485 | |
| 3.1.537571 | SUNNY LEI | ADDRESS REDACTED | | | BTC 0.168127703709111<br>USDC 3.86495073807357 | | |
| 3.1.537572 | SUNNY LIN | ADDRESS REDACTED | | | BTC 0.000000009151324276<br>CEL 24.2835583468627<br>DOT 28.9413169735<br>ETH 0.15706 | | |
| 3.1.537573 | SUNNY MARGITAN WONSETTLER | ADDRESS REDACTED | | | BTC 0.014686809636743 | | |
| 3.1.537574 | SUNNY MARVANIA | ADDRESS REDACTED | | | BSV 3.25217851362839<br>BTC 0.00109693667463327 | | |
| 3.1.537575 | SUNNY MOK | ADDRESS REDACTED | | | BTC 0.105199117990314<br>ETH 0.518582939553491 | | |
| 3.1.537576 | SUNNY MUI | ADDRESS REDACTED | | | AAVE 3.29122767985232<br>BTC 0.041030822974003<br>COMP 2.602190735226<br>DOT 41.8191761341187<br>ETH 8.37128180777538<br>MATIC 1031.51123249067<br>SNX 114.139174021896 | | |
| 3.1.537577 | SUNNY NAGAM | ADDRESS REDACTED | | | BTC 0.00984755331421676<br>CEL 9.86475974285931 | | |
| 3.1.537578 | SUNNY NARIYANI | ADDRESS REDACTED | | | ADA 3303.42645915086<br>BTC 0.0477655971410201<br>ETH 1.24601561729062<br>MATIC 7578.70692966226 | | |
| 3.1.537579 | SUNNY NATALIA | ADDRESS REDACTED | | | CEL 2.65732045161853 | | |
| 3.1.537580 | SUNNY NWABUEZE | ADDRESS REDACTED | | | CEL 1.12108260819686<br>ETH 0.000033692102834952<br>SGB 0.00231180266615237<br>XRP 0.0151008721791848 | | |
| 3.1.537581 | SUNNY PATEL | ADDRESS REDACTED | | | BTC 0.00527668068668618<br>DOT 17.1507934004865<br>MANA 1664.68000896655<br>MATIC 1578.39077592396<br>UNI 24.0587230052256 | | |
| 3.1.537582 | SUNNY PATEL | ADDRESS REDACTED | | | CEL 3.3290403752796 | | |
| 3.1.537583 | SUNNY PATEL | ADDRESS REDACTED | | | BTC 0.00109918024663631<br>CEL 653.625785191657<br>ETH 0.00554438362268984<br>MATIC 207940.453412863<br>SGB 16.5114562964598<br>SNX 1.87486018508973<br>XRP 0.0933900075062645 | | |
| 3.1.537584 | SUNNY PRASAD | ADDRESS REDACTED | | | BTC 0.000001833647142447<br>ETH 10.4819820579258<br>MATIC 6.90266758871763<br>USDC 0.607071422892704 | | |
| 3.1.537585 | SUNNY RAHBAR | ADDRESS REDACTED | | | BTC 0.00042353<br>CEL 1.60160729870655<br>ETH 0.0294188390316799 | | |
| 3.1.537586 | SUNNY SANDHU | ADDRESS REDACTED | | | BTC 0.13158717<br>CEL 356.883271439008<br>ETH 4.9367637<br>LINK 116.133198<br>SOL 0.000000182 | | |
| 3.1.537587 | SUNNY SANGAR | ADDRESS REDACTED | | | CEL 0.483487659450535 | | |
| 3.1.537588 | SUNNY SHAH | ADDRESS REDACTED | | | ADA 675.700670473481<br>BTC 0.188240897397861<br>ETH 5.15377591288495<br>LINK 33.8311290945149<br>MATIC 664.116524473951<br>USDC 216.896450555835 | | |
| 3.1.537589 | SUNNY SHAH | ADDRESS REDACTED | | | ADA 0.234128640367075<br>BCH 0.000000001432113746<br>BTC 0.00760944491890067<br>CEL 21.1210323881254<br>DOT 12.9182942895286<br>LTC 0.00001559<br>SGB 575.3269010321<br>XLM 200.1941327<br>XRP 1306.63705669307 | | |
| 3.1.537590 | SUNNY SHINGALA | ADDRESS REDACTED | | | BTC 0.000439809124887104<br>CEL 0.463247740178982 | | |
| 3.1.537591 | SUNNY SHRESTHA | ADDRESS REDACTED | | | CEL 1.01047083333333 | | |
| 3.1.537592 | SUNNY SINGH | ADDRESS REDACTED | | | CEL 0.00572567796747374<br>XLM 0.00968866723293479 | | |
| 3.1.537593 | SUNNY SINGH BRAR | ADDRESS REDACTED | | | BTC 2.97796778953707<br>ETH 0.016804273146286<br>USDC 10704.5522455464 | | |
| 3.1.537594 | SUNNY SINGH SONI | ADDRESS REDACTED | | | BTC 0.15135943<br>CEL 309.02398470115<br>ETH 2.58314263 | | |
| 3.1.537595 | SUNNY SIRCAR | ADDRESS REDACTED | | | 1INCH 0.0142371059539103<br>AAVE 0.00341256065121468<br>BTC 0.0012652616664793<br>MATIC 3637.78312307<br>USDC 58117.3792163581<br>USDT ERC20 10491.6474336688 | | |
| 3.1.537596 | SUNNY SIU | ADDRESS REDACTED | | | BTC 0.0011037815736364<br>USDC 1047.67197635041 | | |
| 3.1.537597 | SUNNY SOLMEN EDELLI PADMARAO | ADDRESS REDACTED | | | MATIC 2.97308497815622 | | |
| 3.1.537598 | SUNNY SPAANS | ADDRESS REDACTED | | | BTC 0.006633633166789<br>CEL 0.036120280418427<br>ETH 0.0808562643020082 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.537599 | SUNNY SUN | ADDRESS REDACTED | | | BTC 0.000000271208815900999<br>USDC 2261.61671582781 | | |
| 3.1.537600 | SUNNY TAILOR | ADDRESS REDACTED | | | BTC 0.000055488726102005 | | |
| 3.1.537601 | SUNNY TAN | ADDRESS REDACTED | | | BTC 0.165070472113865<br>ETH 1.92516868321525<br>MATIC 2888.50420919199 | | |
| 3.1.537602 | SUNNY TRAN | ADDRESS REDACTED | | | BTC 0.000012572169754011<br>ETH 0.000180767109497766<br>MATIC 0.122862057618348 | | |
| 3.1.537603 | SUNNY UPPAL | ADDRESS REDACTED | | | BTC 0.000863259668508287<br>CEL 38.4606215511387<br>ETH 0.638927379504139 | | |
| 3.1.537604 | SUNNY WANG | ADDRESS REDACTED | | | BCH 0.000032925385334714<br>ETH 0.000060808812319694 | | |
| 3.1.537605 | SUNNY YU | ADDRESS REDACTED | | | BTC 0.00106193048500597<br>ETH 10.3287517708069<br>USDC 10.30177332809 | | |
| 3.1.537606 | SUNNY YUNG | ADDRESS REDACTED | | | CEL 28.6859394854911<br>ETH 0.0116594321373495 | | |
| 3.1.537607 | SUNNY 🧘‍♀️ | ADDRESS REDACTED | | | DOT 25.5454600012778 | | |
| 3.1.537608 | SUNNYEO KIM | ADDRESS REDACTED | | | CEL 19.5938365341777<br>ETH 0.0230750303663621<br>SGB 1.06463088825648<br>XRP 6.89629507144541 | | |
| 3.1.537609 | SUNNYS LAURA CHAI MEI CHEN | ADDRESS REDACTED | | | BTC 0.000000590131535692<br>XRP 0.184845014840111 | | |
| 3.1.537610 | SUNOK KIM | ADDRESS REDACTED | | | BTC 0.00129292511377741<br>CEL 1876.90750498389<br>USDC 16502.38303 | | |
| 3.1.537611 | SUNPREET JASSAL | ADDRESS REDACTED | | | BTC 0.000043163721877583<br>ETH 0.000411097480590549 | | BTC 0.0329114680163219<br>ETH 0.338774773485396 |
| 3.1.537612 | SUNPREET SHARMA | ADDRESS REDACTED | | | BTC 0.00220663199061223<br>ETH 1.88724196718919<br>LINK 25.8115431531269 | | |
| 3.1.537613 | SUNPREET SINGH | ADDRESS REDACTED | | | BTC 0.0000091590796436 | | |
| 3.1.537614 | SUNSARIAY COX | ADDRESS REDACTED | | | CEL 3.87011423496937<br>LTC 4.42249951193509<br>TUSD 223.828522440438 | | |
| 3.1.537615 | SUNSET BLVD TRUST | MILLSTONE DR, MELBOURNE, FLORIDA 32940 | | | BTC 0.000000117928427523999<br>ETH 0.000393808068388297<br>MATIC 0.00440369939394799 | BTC 0.000202852432447339<br>ETH 0.000000023904217778<br>MATIC 0.00000026180388824 | |
| 3.1.537616 | SUNSHINE D COYLE | ADDRESS REDACTED | | | GUSD 103.227705317632 | | |
| 3.1.537617 | SUNSHINE MERMELO | ADDRESS REDACTED | | | BTC 0.000000909478440013<br>CEL 0.0313772433715269<br>USDC 0.767453215811728<br>USDT ERC20 0.31742420607528 | | |
| 3.1.537618 | SUNSHINE SUNDUSADEE REDDY | ADDRESS REDACTED | | | BTC 0.0119825730903514<br>ETH 0.00150838910164203 | | |
| 3.1.537619 | SUNSHINE UNDAG | ADDRESS REDACTED | | | BTC 0.000000004399845857<br>CEL 0.612513135953662 | | |
| 3.1.537620 | SUNSHINE WESTERBUR | ADDRESS REDACTED | | | BTC 0.0282375846828235<br>DOT 0.0700919638044053<br>ETH 1.21247124531571<br>LINK 0.00795628547874464<br>MATIC 0.561101484921295<br>USDC 125.075985835115<br>USDT ERC20 0.513668138260884 | | |
| 3.1.537621 | SUNSHUNE BACOUP | ADDRESS REDACTED | | | CEL 0.463915785756594 | | |
| 3.1.537622 | SUNTIPONG SITTHIHUAY | ADDRESS REDACTED | | | BTC 0.00130079068697853<br>CEL 0.00188009714235992<br>ETH 0.0016714269370915 | | |
| 3.1.537623 | SUNUNG KIM | ADDRESS REDACTED | | | BTC 0.000861494573509365<br>CEL 0.0223554709266888<br>MATIC 675.735151014341 | | |
| 3.1.537624 | SUNUTCHA WONG | ADDRESS REDACTED | | | BTC 0.000000862300327022<br>CEL 0.624060812629886<br>USDC 0.329293291744593 | | |
| 3.1.537625 | SUNWHI KIM | ADDRESS REDACTED | | | BTC 0.000092869072162584<br>EOS 0.264897714108954<br>ETH 0.00174974014837788<br>USDC 0.0103436461948506 | BTC 0.000000006107321191<br>USDC 0.000000658622778356 | |
| 3.1.537626 | SUNY BOI NGUYEN | ADDRESS REDACTED | | | BTC 0.00129134271117678<br>ETH 0.435218898177246 | | |
| 3.1.537627 | SUNY PARKER | ADDRESS REDACTED | | | 1INCH 1.90615126979134<br>ADA 19.2706895492396<br>BTC 0.000846043168060094<br>DOT 0.460146946098106<br>ETH 0.00946094152418728<br>MATIC 11.5733727434906 | 1INCH 2546.76730093292<br>ADA 0.000000759520515988<br>AVAX 195.987<br>BTC 0.000000271134138203<br>DOT 0.000000062624874247<br>ETH 0.000000611635618243<br>MATIC 0.00154601076853532 | |
| 3.1.537628 | SUNYAN LEE | ADDRESS REDACTED | | | BTC 0.000559504224694311<br>USDC 1157.06736620114 | BTC 0.00000000863697277<br>USDC 0.000000685099653029 | |
| 3.1.537629 | SUNYI XU | ADDRESS REDACTED | | | BTC 0.101746805567552<br>ETH 0.0282224107723 | | |
| 3.1.537630 | SUNYLAR MAO | ADDRESS REDACTED | | | BTC 0.00119195741020538<br>ETH 0.000428761827708915<br>MATIC 1.10960088651896 | | |
| 3.1.537631 | SUNYOO AVANZINO | ADDRESS REDACTED | | | BTC 0.479025968272962<br>CEL 1.09496553057735<br>DASH 2.88984845262335<br>LTC 0.0430173397689001<br>PAX 2.139350522243<br>SGB 7.59489562991394<br>USDT ERC20 60.7957412875057<br>XRP 49.6811687484254 | | |
| 3.1.537632 | SUNYOUNG KIM | ADDRESS REDACTED | | | CEL 0.0868409989652542<br>ETH 0.0203506026492729 | | |
| 3.1.537633 | SUNYOUNG PAK | ADDRESS REDACTED | | | USDC 35.3121431275315 | | |
| 3.1.537634 | SUONG LUONG | ADDRESS REDACTED | | | CEL 0.0152650583822744<br>USDC 0.363225624296839 | | |
| 3.1.537635 | SUONG PHAM | ADDRESS REDACTED | | | BTC 0.00115909103040945<br>BUSD 2.25755210736519 | | |
| 3.1.537636 | SUOSSOBOTRA SEM | ADDRESS REDACTED | | | BTC 0.000000003292994891<br>CEL 0.609605220686824 | | |
| 3.1.537637 | SUPAKIT INJAN | ADDRESS REDACTED | | | CEL 0.177820519711273<br>ETH 9.54390340974003<br>USDT ERC20 1.53761518832446 | | |
| 3.1.537638 | SUPAKIT SOUPNORMAI | ADDRESS REDACTED | | | BTC 0.000001196897848677<br>BUSD 0.505013611591463 | | |
| 3.1.537639 | SUPAKORN CHOOMPOLSATHIEN | ADDRESS REDACTED | | | ADA 0.207751019788109<br>BNB 0.000026684398044671<br>BTC 0.000000961365976881<br>CEL 0.19891034247856<br>USDT ERC20 0.295814498869714<br>XRP 0.00000044246031746 | | |
| 3.1.537640 | SUPALERK K | ADDRESS REDACTED | | | BTC 0.000000727063376888<br>CEL 5.61375051810937<br>LUNC 18.205935<br>MATIC 0.00130760754985755 | | |
| 3.1.537641 | SUPALLAB GHOSH | ADDRESS REDACTED | | | BTC 0.000000003200305748 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.537642 | SUPAMAS LOUNGPON | ADDRESS REDACTED | | | ETH 0.0014882854350042 | | |
| 3.1.537643 | SUPANEE TUTHONG | ADDRESS REDACTED | | | BSV 1.23743826<br>BTC 0.000000001234284214<br>CEL 285.767140122498 | | |
| 3.1.537644 | SUPANUT NGAMWONGRONNACHAI | ADDRESS REDACTED | | | CEL 1.12600259947247 | | |
| 3.1.537645 | SUPAPONG LUPSA | ADDRESS REDACTED | | | BTC 0.0415315811347581<br>CEL 1.1441814052234 | | |
| 3.1.537646 | SUPAPONG SINGHSINDH | ADDRESS REDACTED | | | ADA 0.284337850125521<br>BTC 0.0405144954559494<br>SNX 36.8624349570172 | | |
| 3.1.537647 | SUPAPORN INTHISANG | ADDRESS REDACTED | | | CEL 72.2148618206061 | | |
| 3.1.537648 | SUPAPORN NEUNG WALTON-ROBERTSON | ADDRESS REDACTED | | | BTC 0.01227818452817 | | BTC 0.00127627731035522 |
| 3.1.537649 | SUPAPORN SENEEWONGSE NA AYUTAYA | ADDRESS REDACTED | | | BNB 0.0012406496427115 | | |
| 3.1.537650 | SUPAPORN TEMEEYAPRADIT | ADDRESS REDACTED | | | BNB 0.125<br>BTC 0.000000742209169522<br>CEL 33.801298118699<br>LUNC 0.000000356655728623 | | |
| 3.1.537651 | SUPARAK RODPHEC | ADDRESS REDACTED | | | BTC 0.00104462503537977<br>DOT 34.0776154797994 | | |
| 3.1.537652 | SUPARAT SONTISUK | ADDRESS REDACTED | | | BTC 0.00112375488145454<br>BUSD 412.363776849753 | | |
| 3.1.537653 | SUPARIWAT UTAKRIT | ADDRESS REDACTED | | | BTC 0.0272461629185636<br>COMP 0.0145638248156202<br>ETH 0.0973432277828896<br>XLM 19.7911314437537 | | |
| 3.1.537654 | SUPARNA KUILA | ADDRESS REDACTED | | | BTC 0.000000004467672715<br>CEL 0.0234885049707341<br>USDT ERC20 0.394121642425904 | | |
| 3.1.537655 | SUPASPOL RIENMAHASARN | ADDRESS REDACTED | | | BTC 0.40076107196587<br>CEL 294.35851557897<br>ETH 5.2897 | | |
| 3.1.537656 | SUPASUTA BUSAYAKANON | ADDRESS REDACTED | | | ADA 190.582360474929<br>BTC 0.000836428117367593<br>CEL 3.56646782617666 | | |
| 3.1.537657 | SUPAT TIPAYAMONGKOL | ADDRESS REDACTED | | | BTC 0.00001529898348613<br>USDC 67.7410102700519 | BTC 0.000000008254533398<br>USDC 0.000000002340565734 | |
| 3.1.537658 | SUPATARAPONG VANGCHAISUNTHORN | ADDRESS REDACTED | | | BNB 13.9135302738459<br>BTC 0.000291550448591017<br>DOT 198.778373331138<br>MATIC 3462.15298375799<br>USDC 14.0177332097942<br>XLM 0.2756203065422 | | |
| 3.1.537659 | SUPATSINEE LEEDHIRAKUL | ADDRESS REDACTED | | | BTC 0.00141589973271065<br>DOT 33.7827097082434<br>USDT ERC20 76880.425775064 | | |
| 3.1.537660 | SUPATTRA JANTARACH | ADDRESS REDACTED | | | BTC 0.000001265689454782<br>CEL 0.00178601599590781<br>USDT ERC20 0.388716274329116 | | |
| 3.1.537661 | SUPATTRA MUENSANIT | ADDRESS REDACTED | | | BTC 0.00100133278951796 | | |
| 3.1.537662 | SUPAVADEE BRUN | ADDRESS REDACTED | | | BTC 0.0242839212942797<br>XRP 35270.8005499663 | | |
| 3.1.537663 | SUPAYOT SIRICHAMROONVIT | ADDRESS REDACTED | | | BTC 0.00820817364572557<br>CEL 43.7646051779913 | | |
| 3.1.537664 | SUPEEPORN WATCHARATHAI | ADDRESS REDACTED | | | BTC 0.00140900346819072<br>CEL 549.78177670109<br>ETH 0.00000092 | | |
| 3.1.537665 | SUPENDRA SAPKOTA | ADDRESS REDACTED | | | ADA 31.9614682529487<br>AVAX 1.92765904907128<br>BTC 0.000001053532295478<br>DOGE 50.6907641070023<br>DOT 0.0341509606845857 | | |
| 3.1.537666 | SUPENDRA SHRESTHA | ADDRESS REDACTED | | | BTC 0.000000000605814781<br>CEL 30.6195559213765<br>DOT 0.0657422635855982<br>USDC 0.000000218159309483<br>USDT ERC20 0.000000158300418667 | | |
| 3.1.537667 | SUPER AMAZING PTY LTD | 7 JESSIE EVELYN CRESCENT, KYNETON VICTORIA, 3444 AUSTRALIA | | | BTC 0.00973268525779926 | | |
| 3.1.537668 | SUPER DHAN PTY LTD | NEWLANDS COURT, MULGRAVE, 3170 AUSTRALIA | | | BTC 0.000855210878106789<br>CEL 27.8501490494587<br>MATIC 62928.0492837322 | | |
| 3.1.537669 | SUPER GROWING PTY LTD | CAWOOD AVE, LITTLE BAY, 2036 AUSTRALIA | | | BTC 1.03678847658938<br>ETH 4.68966968590434<br>LINK 94.7970309471536 | | |
| 3.1.537670 | SUPER37 SMSF PTY LTD AS TRUSTEE FOR SUPER37 | NIMBUS COURT, HAMPTON PARK, 3976 AUSTRALIA | | | BTC 0.0158854023174692<br>CEL 105.205677806122<br>DOT 25.9620028279638<br>MATIC 575.694766027803<br>XRP 53576.6196702882 | | |
| 3.1.537671 | SUPERJULIE OU | ADDRESS REDACTED | | | BTC 0.483757187025954<br>CEL 90.9993519212651<br>ETH 0.25144181364412 | | |
| 3.1.537672 | SUPERRIOR HATTON | ADDRESS REDACTED | | | CEL 1.09086379714891 | | |
| 3.1.537673 | SUPERVIELLE SUPERVIELLE | ADDRESS REDACTED | | | BTC 0.000001681112677544<br>USDT ERC20 0.661352010145137 | | |
| 3.1.537674 | SUPHAKORN JAMNONGPHAN | ADDRESS REDACTED | | | BTC 0.0128927875244935 | | |
| 3.1.537675 | SUPHAKORN SINGKHORN-ART | ADDRESS REDACTED | | | BTC 0.06167765<br>CEL 44.6091726166421<br>ETH 0.39718143<br>XLM 1120.63115506817 | | |
| 3.1.537676 | SUPHARAT TANTANARUNGSEE | ADDRESS REDACTED | | | BTC 0.0315529594856441<br>CEL 30.8965033276598 | | |
| 3.1.537677 | SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | | | BTC 0.000049337070421596<br>ETH 0.00279267767200511<br>USDT ERC20 1.29390864194068 | | |
| 3.1.537678 | SUPHAROEK SORNSOMRIT | ADDRESS REDACTED | | | ADA 103.357834636243<br>BTC 0.0136242090970316<br>ETH 0.164177950270898 | | |
| 3.1.537679 | SUPHAT BHANDHARANGSRI | ADDRESS REDACTED | | | ADA 0.000443154860213075<br>BNB 0.000002720105665804<br>BTC 0.000037343104076248<br>CEL 0.0249731193544495<br>XRP 0.0995432485217607 | | |
| 3.1.537680 | SUPHAT WONGSRIROT | ADDRESS REDACTED | | | ADA 200.042235<br>BTC 0.170355198824062<br>CEL 347.018093929037<br>ETH 1.18107774<br>LTC 4.999<br>MATIC 2056 | | |
| 3.1.537681 | SUPHATARADIT SAWANG | ADDRESS REDACTED | | | BTC 0.0129317330257824<br>CEL 0.0579866926832977 | | |
| 3.1.537682 | SUPHATTRA HELSHAM | ADDRESS REDACTED | | | BTC 0.000000910151593197<br>USDC 0.00657139246631317 | | |
| 3.1.537683 | SUPHATTRA UAMPAEN | ADDRESS REDACTED | | | BTC 0.0115320268660609<br>CEL 17.3808749543408<br>USDC 160 | | |
| 3.1.537684 | SUPHAWADEE HANSES | ADDRESS REDACTED | | | BTC 0.000005412070774968 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.537685 | SUPHAWADEE PHEERAT | ADDRESS REDACTED | | | BTC 0.0180089953409924<br>DOT 2.89708714569241<br>ETH 0.122238788461192<br>MATIC 122.6420495584<br>SNX 8.57969780450061<br>SUSHI 1.80939322142791 | BTC 0.00287649<br>ETH 0.03438686 | |
| 3.1.537686 | SUPIPAT KOYSIRIPHONG | ADDRESS REDACTED | | | BNB 0.00558355863097982<br>BTC 0.000527952055648135<br>ETH 0.00207976882723102 | | |
| 3.1.537687 | SUPOT JITTITHAMMARUK | ADDRESS REDACTED | | | BTC 0.0319964839714516 | | |
| 3.1.537688 | SUPOTE PHOTHASRI | ADDRESS REDACTED | | | USDT ERC20 0.633502227665457 | | |
| 3.1.537689 | SUPPACHAI BHARKSUWAN | ADDRESS REDACTED | | | CEL 1.09053576576434 | | |
| 3.1.537690 | SUPPAKRIT BOONSAT | ADDRESS REDACTED | | | BTC 0.00366765840229166<br>CEL 22.2369892798195<br>USDC 0.000000113829275127 | | |
| 3.1.537691 | SUPPANUT BUJANONDA | ADDRESS REDACTED | | | ADA 0.365854499123028<br>DOT 0.0117263426563673 | | |
| 3.1.537692 | SUPPANUT PONRAMAN | ADDRESS REDACTED | | | BTC 0.00206064418508635<br>CEL 2.31213503448721<br>EOS 0.00376771031967924<br>LTC 0.00975302631873239 | | |
| 3.1.537693 | SUPPAROEK UTCHIN | ADDRESS REDACTED | | | BTC 0.0000152125584430003<br>CEL 0.0244068875424605<br>XRP 0.511332561075876 | | |
| 3.1.537694 | SUPPASAK COLLINS | ADDRESS REDACTED | | | BTC 0.227335568959624<br>ETH 3.33685370248503<br>GUSD 11394.1007149515<br>LINK 0.0254649976958911<br>MCDAI 0.00544788197756573<br>PAXG 0.717091255579733<br>SNX 0.114920036019058<br>USDC 3381.65174024735 | | |
| 3.1.537695 | SUPPASIT PHONGSOPA | ADDRESS REDACTED | | | CEL 1.15625406317606 | | |
| 3.1.537696 | SUPPASIT PIANSONGNOEN | ADDRESS REDACTED | | | BTC 0.0573862496099669 | | |
| 3.1.537697 | SUPPATACH SABPISAL | ADDRESS REDACTED | | | BTC 0.0114635419016806<br>CEL 36.5469445310005<br>ETH 0.00000228570288918<br>USDC 30.337 | | |
| 3.1.537698 | SUPPAVITCH SUPAONGPRAPA | ADDRESS REDACTED | | | ADA 1714.60519436736<br>BTC 16.4605651718078<br>ETH 22.0113753735312<br>SOL 10.1564689565652<br>USDT ERC20 39.1384439768681 | | |
| 3.1.537699 | SUPPRASANNA THOTA | ADDRESS REDACTED | | | ETH 0.00150184374114173 | | |
| 3.1.537700 | SUPRA ONE | ADDRESS REDACTED | | | BTC 0.00133330354852181<br>CEL 2.22297526310549 | | |
| 3.1.537701 | SUPRABHA SHAMRAO PAWAR | ADDRESS REDACTED | | | BCH 0.000382823985558801<br>BTC 0.000001530266248558 | | |
| 3.1.537702 | SUPRADI SITEPU | ADDRESS REDACTED | | | ADA 0.121581790905879<br>AVAX 6.59352362<br>BAT 539.19888132<br>BCH 0.262823729927746<br>BNB 1.01820897621814<br>BTC 0.0451499780560154<br>CEL 68.826839035875<br>DOT 19.237685437272<br>ETH 0.884636077657883<br>MATIC 490.739106494605<br>SNX 15.52903225<br>USDC 213.438554505574 | | |
| 3.1.537703 | SUPRAJ YEKKALA | ADDRESS REDACTED | | | ETH 0.000115227547621723 | | |
| 3.1.537704 | SUPRANAMAYA RANJAN | ADDRESS REDACTED | | | CEL 1.07519579965145 | | |
| 3.1.537705 | SUPRANEE NUAEK | ADDRESS REDACTED | | | BTC 0.0286344028142568<br>CEL 2.4357272583422<br>ETH 0.16745633774736<br>PAXG 0.0105853060522726<br>USDC 1556.80572304838 | | |
| 3.1.537706 | SUPREET DAHIYA | ADDRESS REDACTED | | | BTC 0.000000153859026924<br>USDC 0.291762996106532 | | |
| 3.1.537707 | SUPREET SANDHU | ADDRESS REDACTED | | | BTC 0.103064046262818<br>ETH 2.24007568251372 | | |
| 3.1.537708 | SUPREET SINGH | ADDRESS REDACTED | | | CEL 2.42017849963722<br>XRP 451.246378 | | |
| 3.1.537709 | SUPREETH AMBEKAR SRINIVAS | ADDRESS REDACTED | | | BTC 0.00542184468855 | | |
| 3.1.537710 | SUPREETH D R | ADDRESS REDACTED | | | ADA 0.229101056295126<br>BTC 0.000001353800240902<br>CEL 0.00395440746554622 | | |
| 3.1.537711 | SUPREETHA KASHYAP | ADDRESS REDACTED | | | BTC 0.00159780047871461<br>ETH 0.00906020992061611<br>LINK 0.413419066555227 | BTC 0.000000009440363101 | |
| 3.1.537712 | SUPREEYA SRIARUNNIRUN | ADDRESS REDACTED | | | BTC 0.00135566492977541<br>CEL 60.0899043802982<br>USDT ERC20 2906.48 | | |
| 3.1.537713 | SUPRI HARTONO | ADDRESS REDACTED | | | CEL 1.09204158192888 | | |
| 3.1.537714 | SUPRIM SHRESTHA | ADDRESS REDACTED | | | BTC 0.000000422719910745<br>CEL 0.00140259918672749<br>ETH 0.000001170939863573<br>SNX 0.000522007048391775<br>TGBP 0.0031186465698421<br>USDC 0.000141011253803494 | | |
| 3.1.537715 | SUPRITI PRADHAN | ADDRESS REDACTED | | | BTC 0.0929833438696231<br>ETH 0.464663086464297 | | |
| 3.1.537716 | SUPRIYA DASS | ADDRESS REDACTED | | | BTC 0.0865094731181645<br>ETH 0.926702972176289<br>LINK 35.1871266309333 | | |
| 3.1.537717 | SUPRIYA LOHAR | ADDRESS REDACTED | | | BNB 0.814191406635864<br>BTC 0.00119629951482434 | | |
| 3.1.537718 | SUPRIYA PAWA | ADDRESS REDACTED | | | BCH 0.000024647589729093<br>XRP 0.772144573578852 | | |
| 3.1.537719 | SUPRIYA POTDAR | ADDRESS REDACTED | | | BTC 0.00130403131161571 | | |
| 3.1.537720 | SUPRIYA PROBST | ADDRESS REDACTED | | | BTC 0.00560742601789918<br>CEL 18.9389959272762<br>ETH 0.52856208261767 | | |
| 3.1.537721 | SUPRIYA RAJANNA | ADDRESS REDACTED | | | BTC 0.039037416121462<br>ETH 0.279378895400555<br>USDC 92.7238115306311 | | |
| 3.1.537722 | SUPUN ABEYGUNAWARDHANA | ADDRESS REDACTED | | | BTC 0.000000006751611112<br>CEL 0.00143338436816237 | | |
| 3.1.537723 | SUPUN BALASOORIYA | ADDRESS REDACTED | | | BNB 0.000939011535943247<br>BTC 0.000001179156921274<br>CEL 0.000361672370407844<br>USDT ERC20 0.314912641069659 | | |
| 3.1.537724 | SUPUN CHAMARA | ADDRESS REDACTED | | | BNB 0.000317752743092154<br>BTC 0.000000882017725006<br>USDT ERC20 0.335937813651432 | | |
| 3.1.537725 | SUPUN DHANAJAYA MAHAGEDARA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.000000374411358592<br>USDT ERC20 0.265886915071052 | | |
| 3.1.537726 | SUPUN GIHAN | ADDRESS REDACTED | | | BTC 0.00189929414039768 | | |
| 3.1.537727 | SUPUN J DAHANAYAKE | ADDRESS REDACTED | | | BTC 0.000449841062266515 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.537728 | SUPUN KURUKULASURIYA | ADDRESS REDACTED | | | BTC 0.000000001747089335<br>CEL 0.0798078745561006 | | |
| 3.1.537729 | SUPUN MADHAWA PUSHPAKUMARA | ADDRESS REDACTED | | | USDC 0.131968967608871 | | |
| 3.1.537730 | SUPUN MADHUROSHANA DISSANAYAKE DISSANAYAKE MUDIYANSELAGE ASIRI | ADDRESS REDACTED | | | BTC 0.00733355207272045<br>CEL 1.56402690139251<br>ETH 0.0063 | | |
| 3.1.537731 | SUPUN MADUSHA | ADDRESS REDACTED | | | CEL 0.0109148523701646 | | |
| 3.1.537732 | SUPUN MADUSHANKA | ADDRESS REDACTED | | | BTC 0.000276990534971064 | | |
| 3.1.537733 | SUPUN MADUSHANKA | ADDRESS REDACTED | | | BSV 0.00242961018437667<br>BTC 0.000000000844944213<br>CEL 0.0677010125821923<br>USDC 1.54604784603527 | | |
| 3.1.537734 | SUPUN SANDARUWAN MALINDA ALAWATTA KANKANAMALAGE | ADDRESS REDACTED | | | BTC 0.000000008902143972<br>CEL 3.53961668502696 | | |
| 3.1.537735 | SUPUN SASANKA DISSANAYAKE DISSANAYAKE MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.00263466417717178<br>USDT ERC20 588.99958901957 | | |
| 3.1.537736 | SUPUN SENANAYAKE | ADDRESS REDACTED | | | BTC 0.000000763413298375<br>BUSD 0.591415957508576 | | |
| 3.1.537737 | SUPUN SENANAYAKE | ADDRESS REDACTED | | | BTC 0.0017231385070997<br>USDT ERC20 3.314138057492 | | |
| 3.1.537738 | SUPUN THILINA SRI WARNASINGHE | ADDRESS REDACTED | | | CEL 0.148951313094856<br>MCDAI 0.0786078189475724 | | |
| 3.1.537739 | SUPUN WANIGASEKARA | ADDRESS REDACTED | | | ADA 0.185563581242345<br>BTC 0.00431331022778175 | | |
| 3.1.537740 | SUPUN WIJENAYAKE | ADDRESS REDACTED | | | BTC 0.000001871131744327<br>ETH 0.000178280205383126 | | |
| 3.1.537741 | SURA MOHAMMAD HUSSEIN MOHAMMAD ABDELHADI | ADDRESS REDACTED | | | BTC 0.00254375854037768 | | |
| 3.1.537742 | SURA SONSAARD | ADDRESS REDACTED | | | BTC 0.000000009045596415<br>ETH 0.000012588052482855 | | |
| 3.1.537743 | SURABHI K | ADDRESS REDACTED | | | BTC 0.000000760134105599299<br>XLM 0.0461299983692233 | | |
| 3.1.537744 | SURABHI SUBHIR | ADDRESS REDACTED | | | CEL 0.0682897622852069<br>ETH 1.16756819819955<br>SOL 2.18992386137756 | | |
| 3.1.537745 | SURACHAI CHETCHOTISAK | ADDRESS REDACTED | | | BTC 0.000000361652633508 | | |
| 3.1.537746 | SURACHAI FOYTHONG | ADDRESS REDACTED | | | CEL 0.000870656334260068 | | |
| 3.1.537747 | SURACHAI NOPPA | ADDRESS REDACTED | | | CEL 0.589932623684331 | | |
| 3.1.537748 | SURACHAI RUTHIRAKANOK | ADDRESS REDACTED | | | BTC 0.00424248024833262<br>BUSD 0.47390369306065<br>CEL 0.214640715496272 | | |
| 3.1.537749 | SURACHAT SOMMANA | ADDRESS REDACTED | | | CEL 0.0360638870682685 | | |
| 3.1.537750 | SURAFFEL ASSEFA | ADDRESS REDACTED | | | BTC 1.54239668985166<br>ETH 36.510491074344 | | |
| 3.1.537751 | SURAG MAHALI | ADDRESS REDACTED | | | BTC 0.00015<br>CEL 0.127557999895467 | | |
| 3.1.537752 | SURAIYA MANASIA | ADDRESS REDACTED | | | AAVE 2.3228313873184<br>ADA 1126.70057880073<br>BTC 0.000271926014676616<br>LTC 3.25039804027322<br>MATIC 97.3448700316076<br>UNI 28.4372559405232<br>XLM 1001.44529765002 | BTC 0.290700146950173 | |
| 3.1.537753 | SURAJ BHOLA | ADDRESS REDACTED | | | BTC 0.0109142645456702<br>CEL 16.496750758541<br>ETH 0.09 | | |
| 3.1.537754 | SURAJ CHAVAN | ADDRESS REDACTED | | | BTC 0.0705860212806136<br>CEL 70.4399057227676 | | |
| 3.1.537755 | SURAJ DEAN | ADDRESS REDACTED | | | BTC 0.00120684378322152 | | |
| 3.1.537756 | SURAJ DESHMUKH | ADDRESS REDACTED | | | ETH 0.000372418002282742 | | |
| 3.1.537757 | SURAJ DHAKAL | ADDRESS REDACTED | | | | MATIC 1.4450867 | |
| 3.1.537758 | SURAJ DHANDA | ADDRESS REDACTED | | | BTC 0.0379838577881043<br>CEL 75.5714954532033<br>ETH 1.32441017061809 | | |
| 3.1.537759 | SURAJ DUTT | ADDRESS REDACTED | | | BTC 0.000007734288401928 | | |
| 3.1.537760 | SURAJ GAIKWAD | ADDRESS REDACTED | | | ADA 938.126543886689<br>AVAX 3.06860849571561<br>BTC 0.144801231891462<br>DOT 10.3803461811437<br>ETH 1.18607560802195<br>LINK 16.3414045256571<br>LTC 3.0279167383671<br>MATIC 405.345474909747<br>SOL 7.60428351734984<br>USDC 1257.71709262687<br>XTZ 10.1897817290006 | BTC 0.0232767 | |
| 3.1.537761 | SURAJ GHIMIRE | ADDRESS REDACTED | | | LTC 2.97697360437488<br>MCDAI 74.4445286979398 | | |
| 3.1.537762 | SURAJ IYER | ADDRESS REDACTED | | | BTC 0.00908353660157696<br>MATIC 0.283336478938849 | | |
| 3.1.537763 | SURAJ KARMAKAR | ADDRESS REDACTED | | | BTC 0.000010101560299607 | | |
| 3.1.537764 | SURAJ KUMAR | ADDRESS REDACTED | | | BTC 0.000000025635094386<br>CEL 0.00127690063489798<br>USDT ERC20 0.0691614272848077 | | |
| 3.1.537765 | SURAJ KUMAR NISHAD | ADDRESS REDACTED | | | CEL 1.06596337248284 | | |
| 3.1.537766 | SURAJ KUMAR SHUKLA | ADDRESS REDACTED | | | BTC 0.000000007826413475<br>CEL 0.98142872203916 | | |
| 3.1.537767 | SURAJ KUMAR SINGH | ADDRESS REDACTED | | | ADA 0.142642280130275<br>BTC 0.00250199648553198 | | |
| 3.1.537768 | SURAJ LIMBU | ADDRESS REDACTED | | | BNB 0.59109221<br>BTC 0.000000001920446555<br>CEL 25.5467856873514<br>XRP 4244.64455754026 | | |
| 3.1.537769 | SURAJ M NAIR | ADDRESS REDACTED | | | BTC 0.000382235594876605<br>LTC 0.0189037035364416 | | |
| 3.1.537770 | SURAJ MAHANT | ADDRESS REDACTED | | | BTC 0.000001579750463056<br>CEL 0.0018836536803047<br>ETH 0.000036607699702778<br>SOL 1.24663179411148 | | |
| 3.1.537771 | SURAJ MAHARJAN | ADDRESS REDACTED | | | ADA 0.232968625335157<br>BTC 0.000000005062144042<br>CEL 0.223716789590439<br>MATIC 0.766025604183675<br>USDC 0.797522502371168 | | |
| 3.1.537772 | SURAJ MOURYA | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000219679692752444 | | |
| 3.1.537773 | SURAJ NAGARAJ | ADDRESS REDACTED | | | ADA 264.683436455764<br>BTC 0.00899478258245036<br>CEL 13.4053435628399<br>DOGE 400.798738733847<br>ETH 0.277277069334719<br>USDT ERC20 524.428157 | | |
| 3.1.537774 | SURAJ NAIK | ADDRESS REDACTED | | | BTC 0.00132261882338654 | | |
| 3.1.537775 | SURAJ NAVGIRE | ADDRESS REDACTED | | | BTC 0.000017702191387918<br>CEL 0.343594702318498 | | |
| 3.1.537776 | SURAJ NAYAK | ADDRESS REDACTED | | | BTC 0.0187630909541339<br>CEL 0.276452526576854<br>ETH 0.146339297144288<br>MATIC 4.52023050622512 | | |
| 3.1.537777 | SURAJ NEUPANE | ADDRESS REDACTED | | | USDC 0.00157049811315985 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.537778 | SURAJ PANDEY | ADDRESS REDACTED | | | BTC 0.00118949460918967<br>BUSD 15.0916785404044 | | |
| 3.1.537779 | SURAJ PAUDEL | ADDRESS REDACTED | | | BTC 0.00000000547312841<br>CEL 16.6120843706149<br>DOT 12.3386170211371<br>ETH 0.0796765869869221<br>LINK 3.84802515209199 | | |
| 3.1.537780 | SURAJ PRAKASH JADHAV | ADDRESS REDACTED | | | AVAX 70.534655<br>BNB 0.00000016<br>BTC 0.000000008851197663<br>CEL 6400.87224185585<br>DOT 0.000000681469652519<br>ETH 0.000000629505843528<br>LINK 0.000000811731725956<br>LUNC 914.934362<br>MATIC 0.00000074<br>SNX 0.000000684194067974 | | |
| 3.1.537781 | SURAJ RACHARLA | ADDRESS REDACTED | | | BTC 0.00118460955269143<br>CEL 10.346227644056<br>ETH 0.20003268 | | |
| 3.1.537782 | SURAJ RAJAN | ADDRESS REDACTED | | | MATIC 0.0438021947467793 | | |
| 3.1.537783 | SURAJ S THAPA | ADDRESS REDACTED | | | CEL 75.8550642759323<br>EOS 72.1893<br>SNX 91.43256949<br>XLM 6896.0123135<br>XRP 4299.99 | | |
| 3.1.537784 | SURAJ SAHU | ADDRESS REDACTED | | | BTC 0.00487762478171622<br>USDT ERC20 406.806067954811 | | |
| 3.1.537785 | SURAJ SATO | ADDRESS REDACTED | | | BTC 0.000123660962372887<br>USDC 0.0491207075026271 | | |
| 3.1.537786 | SURAJ SHAH | ADDRESS REDACTED | | | ADA 354.855119187669<br>BTC 0.00121450105042896<br>DOT 21.3378518793382<br>ETH 1.0391012197494<br>MATIC 418.826718291808<br>XLM 605.3753060802 | | |
| 3.1.537787 | SURAJ SHAKYA | ADDRESS REDACTED | | | ADA 173.799310519665<br>BTC 0.00373826886048569<br>CEL 270.640797738923<br>ETH 3.17243967864998<br>KNC 17.87264192<br>MATIC 953.321347071341<br>PAXG 0.008663526948<br>SGB 15.767274536389<br>XRP 102.13472 | | |
| 3.1.537788 | SURAJ SHANKAR | ADDRESS REDACTED | | | BTC 0.00106200657399406<br>ETH 0.177924883547376 | | |
| 3.1.537789 | SURAJ SHONE TAPPU | ADDRESS REDACTED | | | BTC 0.0000002<br>CEL 0.876435247417971<br>EOS 0.00267144650143295<br>SGB 158.557028160247<br>TGBP 0.301967205207482<br>XLM 1.95852515908639<br>XRP 2.07362518706689 | | |
| 3.1.537790 | SURAJ SHRESTHA RAJTHALA | ADDRESS REDACTED | | | CEL 11.6109211260084 | | |
| 3.1.537791 | SURAJ SINGH | ADDRESS REDACTED | | | CEL 73.0963702473777<br>USDC 134.986746 | | |
| 3.1.537792 | SURAJ SRINI SWARNAPURI | ADDRESS REDACTED | | | ADA 0.513725783549158<br>BTC 0.00013436970046313<br>ETH 0.0059243034784157<br>MATIC 2.94633120341174 | BTC 0.00000071 | |
| 3.1.537793 | SURAJ SRIRAM | ADDRESS REDACTED | | | BTC 0.000010113406818368<br>DOT 0.00289449977666516<br>ETH 0.000143812887884831<br>GUSD 0.0011194335569949<br>USDC 0.00127149810273338 | BTC 0.000000004005390856<br>DOT 0.00614822739797731<br>GUSD 0.00897356556868072<br>USDC 0.000000199459802039 | |
| 3.1.537794 | SURAJ UPADHYAY | ADDRESS REDACTED | | | BTC 0.000479796377293977<br>CEL 55.3588565875805 | | |
| 3.1.537795 | SURAJDATH KAROE | ADDRESS REDACTED | | | ETH 0.054949826769685 | | |
| 3.1.537796 | SURAJIT CHATTARAJ | ADDRESS REDACTED | | | BTC 0.00000000930560483<br>CEL 0.356770940577916 | | |
| 3.1.537797 | SURAJIT CHOWDHURY | ADDRESS REDACTED | | | BNB 0.00478179036507959<br>CEL 0.781443418646406<br>USDT ERC20 0.000000361315457968 | | |
| 3.1.537798 | SURAJIT DAUNGJIT | ADDRESS REDACTED | | | BTC 0.0014400147987247 | | |
| 3.1.537799 | SURAJIT WONG | ADDRESS REDACTED | | | BTC 0.000000001170575715<br>CEL 5.40171829000553 | | |
| 3.1.537800 | SURAJO BISALLA | ADDRESS REDACTED | | | BTC 0.000000058690884177 | | |
| 3.1.537801 | SURAKSHA NANDEESH | ADDRESS REDACTED | | | CEL 5.05702823702463<br>DOT 6.64<br>LUNC 2.63734<br>XRP 287.55 | | |
| 3.1.537802 | SURAKSHA NIDHANSING | ADDRESS REDACTED | | | BTC 0.00128265237878037<br>CEL 1328.53832509993 | | |
| 3.1.537803 | SURAN JALATHGE | ADDRESS REDACTED | | | BTC 0.00116407868147796<br>CEL 0.289245262718959<br>ETH 0.712859977583 | | |
| 3.1.537804 | SURANG LERTKIETPANIT | ADDRESS REDACTED | | | BTC 0.000000778484502845<br>ETH 0.000008890084088472 | | |
| 3.1.537805 | SURANGA HASANTHA PERERA | ADDRESS REDACTED | | | LUNC 9.81037991175818 | | |
| 3.1.537806 | SURANGA KUMARA ATAPATTHUGE | ADDRESS REDACTED | | | BTC 0.099614744575889<br>ETH 10.1549888395678 | | |
| 3.1.537807 | SURANGI DAMBAGALLE | ADDRESS REDACTED | | | BTC 0.000000005227518705<br>CEL 0.0570506368034929 | | |
| 3.1.537808 | SURANGI HERATH | ADDRESS REDACTED | | | BTC 0.000000731434046515<br>ETH 0.00001316249889989 | | |
| 3.1.537809 | SURANGI SOMASIRI | ADDRESS REDACTED | | | ADA 0.000000776354255849<br>BNB 0.000000008578496225<br>BTC 0.054699193561874<br>CEL 12.8319343489986 | | |
| 3.1.537810 | SURANJITH JAYASINGHE | ADDRESS REDACTED | | | BTC 0.000000001102050062<br>CEL 0.144524773336482 | | |
| 3.1.537811 | SURAPHON PRATIPANWAT | ADDRESS REDACTED | | | BTC 0.00000003<br>CEL 3.97201625688929 | | |
| 3.1.537812 | SURASAK DEECHAISATE | ADDRESS REDACTED | | | BTC 0.00000000945989506<br>USDC 0.000091751977000373 | | |
| 3.1.537813 | SURASAK SUTITANOM | ADDRESS REDACTED | | | USDC 22.0671030954284 | | |
| 3.1.537814 | SURASIT SANGSANAY | ADDRESS REDACTED | | | BTC 0.0196312609130826<br>CEL 74.504372130783<br>XRP 2040 | | |
| 3.1.537815 | SURATDA JONGJAISU | ADDRESS REDACTED | | | CEL 250.875123887112<br>DOT 89.60525878<br>ETH 2.24606791016938<br>USDC 132.6 | | |
| 3.1.537816 | SURATH INDULA SAMARAWEERA MUDALIGE DON | ADDRESS REDACTED | | | BTC 0.000000006308813784<br>CEL 3.9902432693381 | | |
| 3.1.537817 | SURATULLAH KHAN | ADDRESS REDACTED | | | ETH 0.218963778127095 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.537818 | SURAV SAKYA | ADDRESS REDACTED | | | BTC 0.0604705070413555<br>ETH 0.802006591514226<br>GUSD 1643.02627449638<br>MATIC 0.00588692980095961<br>SNX 0.000224888622661469<br>USDC 1409.98425543326<br>XLM 0.0892182009781038 | BTC 0.00000057<br>ETH 0.00000429442<br>USDC 696.463 | |
| 3.1.537819 | SURAWITCHAI SUPANNASED | ADDRESS REDACTED | | | CEL 1.00001818230581 | | |
| 3.1.537820 | SURAWUTH JERDJUMRASKUL | ADDRESS REDACTED | | | CEL 0.0140336167455574 | | |
| 3.1.537821 | SURAYA BIBI DREIJER | ADDRESS REDACTED | | | BTC 0.000025375596553201 | | |
| 3.1.537822 | SURAYA BINTI AMINUDIN | ADDRESS REDACTED | | | BTC 0.000000001626343374<br>CEL 0.0914465909483117<br>XRP 0.248089854127515 | | |
| 3.1.537823 | SURAYA BINTI MUSTPHA | ADDRESS REDACTED | | | CEL 0.0056494045428268 | | |
| 3.1.537824 | SURAYA LAVALETTE | ADDRESS REDACTED | | | BTC 0.000796095868877837<br>CEL 0.00561662012794132<br>ETH 0.0167123602510195 | | |
| 3.1.537825 | SURAYA PERDANA | ADDRESS REDACTED | | | ETH 0.000281052972479176 | | |
| 3.1.537826 | SURAYUTH PERMPOON | ADDRESS REDACTED | | | CEL 1.08921363947225 | | |
| 3.1.537827 | SURAZ KOTTAKKI | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000067960456892451<br>LTC 0.000134354343449129 | | |
| 3.1.537828 | SURBHI CHAUHAN | ADDRESS REDACTED | | | BTC 0.000000087103963488<br>DOT 49.1830015280378<br>USDC 0.623107617314138 | | |
| 3.1.537829 | SURBHI GAWANDE | ADDRESS REDACTED | | | CEL 0.778205663474294<br>ETH 0.0130420216377343 | | |
| 3.1.537830 | SURBHI JUNEJA | ADDRESS REDACTED | | | ADA 0.0758150071534887 | | |
| 3.1.537831 | SURBHI KHETERPAL | ADDRESS REDACTED | | | BTC 0.000000759109521647<br>USDT ERC20 0.526302370298201 | | |
| 3.1.537832 | SURBHI LAHOTI | ADDRESS REDACTED | | | BTC 0.00205600559233521<br>CEL 1.58619160929402<br>USDC 790.651144692138 | | |
| 3.1.537833 | SURBHI RAJORIYA | ADDRESS REDACTED | | | CEL 1.0827948232239<br>DASH 0.0104997009093755<br>ETH 0.000691147783943497<br>LTC 0.00254351393101633<br>SGB 0.167804069214316<br>XRP 1.13164399130841 | | |
| 3.1.537834 | SURBHI SHARMA | ADDRESS REDACTED | | | USDC 9.58896729735698 | | |
| 3.1.537835 | SURBHI THAKUR | ADDRESS REDACTED | | | ADA 55.7185829737735 | | |
| 3.1.537836 | SURCO ZABAL | ADDRESS REDACTED | | | BTC 0.00104457316550351<br>ETH 0.000321234483447377 | | |
| 3.1.537837 | SUREDJ KRISHEN TIKAI | ADDRESS REDACTED | | | BTC 0.0115451677729683 | | |
| 3.1.537838 | SUREEPORN PEERAWATTANACHOT | ADDRESS REDACTED | | | CEL 0.309250974362466<br>USDT ERC20 0.56431638554706 | | |
| 3.1.537839 | SUREEPORN WATCHARATHANYAKORN | ADDRESS REDACTED | | | ADA 108.857911224031<br>BNB 0.282475102743592<br>BTC 0.001267608463147<br>XRP 175.919825642675 | | |
| 3.1.537840 | SUREKA KASINATH | ADDRESS REDACTED | | | BTC 0.00558808394373918<br>MCDAI 42.6391539102487<br>XLM 36.1029351930229 | | |
| 3.1.537841 | SUREN EDA NAARAYANA KULOTHUNGAN | ADDRESS REDACTED | | | BTC 0.00058870428038127 | | |
| 3.1.537842 | SUREN NEMUUZAYA | ADDRESS REDACTED | | | BTC 0.000000168084909699<br>CEL 0.497172853148686<br>USDC 0.941074484883466 | | |
| 3.1.537843 | SUREN RAJ A/L MANOHAR | ADDRESS REDACTED | | | XRP 0.546473949190856 | | |
| 3.1.537844 | SUREN RAJESWARAN | ADDRESS REDACTED | | | BTC 0.00256588<br>CEL 11.3090898485946<br>ETH 0.10812369 | | |
| 3.1.537845 | SUREN RAVINDRA | ADDRESS REDACTED | | | CEL 21.6033614051693<br>ETH 0.00238293498841029<br>USDC 6.69079962059631<br>USDT ERC20 0.000001021145489753 | | |
| 3.1.537846 | SUREN SHAGINIAN | ADDRESS REDACTED | | | ADA 0.0790319778809851<br>BTC 0.000061514860055264<br>DOT 0.0219203091536961<br>ETH 0.00140789723443631<br>LINK 0.0216005189301566<br>USDC 2.36753574560939 | | |
| 3.1.537847 | SURENDAR KAIRAMKONDA | ADDRESS REDACTED | | | BCH 0.00200316790890527<br>CEL 0.00136070510941268 | | |
| 3.1.537848 | SURENDAR KUMAR | ADDRESS REDACTED | | | BCH 0.000160230387696347<br>CEL 0.000798205808924181 | | |
| 3.1.537849 | SURENDAR THIYAGARAJAH | ADDRESS REDACTED | | | 1INCH 129.868457277217<br>BTC 0.00240066423563099<br>COMP 1.08126715098282<br>DOT 0.0309665362881379<br>MATIC 0.689277626237071 | | |
| 3.1.537850 | SURENDER KUMAR | ADDRESS REDACTED | | | BTC 0.00222243933625916<br>USDC 1.433421035407 | | |
| 3.1.537851 | SURENDER VERMA | ADDRESS REDACTED | | | BNB 0.00625982206760035<br>CEL 1.57081113410996<br>LTC 0.02366497<br>MATIC 0.5 | | |
| 3.1.537852 | SURENDHARAN RAVI | ADDRESS REDACTED | | | BTC 0.0927473536637747<br>DOT 15.3545286822932<br>ETH 1.03904548474753<br>MATIC 191.385697304106 | | |
| 3.1.537853 | SURENDRA DAVULURI | ADDRESS REDACTED | | | 1INCH 31.6222814397914<br>CEL 0.110279617993302<br>ETH 2.04364817333896<br>LUNC 26.5668710341981<br>MATIC 152.570801204873<br>SNX 55.5067288515073 | | |
| 3.1.537854 | SURENDRA GURUNG | ADDRESS REDACTED | | | BTC 0.00000109918813943<br>SNX 0.0644011925274342 | | |
| 3.1.537855 | SURENDRA HINDU SINGH BHATI | ADDRESS REDACTED | | | ADA 0.161089630813494<br>BTC 0.000853764801210008<br>CEL 0.0433829407360289 | | |
| 3.1.537856 | SURENDRA KANJI | ADDRESS REDACTED | | | AAVE 26.6289513037518<br>BTC 0.000783971430524586<br>CEL 4.98997320303849<br>ETH 0.00158547023786896<br>LINK 63.741330791193<br>XLM 0.64427570840406 | | |
| 3.1.537857 | SURENDRA KUMAR GUDIVADA | ADDRESS REDACTED | | | CEL 0.000663492041177334 | | |
| 3.1.537858 | SURENDRA KUMAR LIMBU | ADDRESS REDACTED | | | BTC 0.0012929914250173<br>CEL 2.16572685556796 | | |
| 3.1.537859 | SURENDRA MADALA | ADDRESS REDACTED | | | CEL 0.019409540562545<br>XLM 0.0193682198123369 | | |
| 3.1.537860 | SURENDRA MITHURAM | ADDRESS REDACTED | | | ETH 0.000559922732281399 | | |
| 3.1.537861 | SURENDRA RAVINDRA SAMANT | ADDRESS REDACTED | | | BTC 0.00337244839900961<br>EOS 182.942180126106 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.537862 | SURENDRA SAFAYA | ADDRESS REDACTED | | | BTC 0.0374999686626827<br>CEL 14.8246580831458<br>ETH 1.09093548913243<br>SGB 157.850523955922<br>USDT ERC20 3506.88452810665<br>XRP 1059.29625409303 | | |
| 3.1.537863 | SURENDRA SEWRATHAN | ADDRESS REDACTED | | | CEL 11.2631922249882 | | |
| 3.1.537864 | SURENDRA SHRESTHA | ADDRESS REDACTED | | | ADA 2.39955877504622<br>BTC 0.337545642712868<br>CEL 38.560717529737<br>DOT 0.466211832383708<br>ETH 0.00354056916157084<br>LINK 0.116181422341522<br>MANA 0.038242045081691<br>MATIC 2.60345959454883<br>PAXG 2.78168015074209<br>USDC 0.00997106481481481 | | |
| 3.1.537865 | SURENDRA SHRESTHA | ADDRESS REDACTED | | | AAVE 0.00000096<br>BTC 7.45320961280431<br>CEL 1742.48309263503<br>DOT 0.0000006<br>ETH 0.0236660672401466<br>LINK 0.00000059<br>LTC 0.00001897<br>MCDAI 0.00000074<br>SGB 2314.04355313537<br>USDC 0.002<br>XRP 0.000000554354222532 | | |
| 3.1.537866 | SURENDRA SINGH | ADDRESS REDACTED | | | BTC 0.0002784900257469<br>ETH 0.00621728214313795 | | |
| 3.1.537867 | SURENDRA UIKEY | ADDRESS REDACTED | | | BTC 0.00000000612856345<br>CEL 1.00021726031491<br>USDT ERC20 0.0207572894408831 | | |
| 3.1.537868 | SURENDRAN SENTHI | ADDRESS REDACTED | | | AAVE 0.0124531929554217<br>ADA 10343.4058546548<br>BTC 0.255343097088958<br>BUSD 848.928994942801<br>CEL 0.773525562797843<br>DOT 160.85721689193<br>ETH 29.3030949831468<br>MATIC 2.92206800755827<br>SNX 0.0032768279661225<br>USDC 920.980027202047 | | |
| 3.1.537869 | SURENI BERNADEEN | ADDRESS REDACTED | | | BTC 0.0072378800884553 | | |
| 3.1.537870 | SURES THAMBUTHURAI | ADDRESS REDACTED | | | BTC 0.000574748571113517<br>USDT ERC20 350.438623417467 | | |
| 3.1.537871 | SURESH BABU ASANAPURAM | ADDRESS REDACTED | | | BTC 0.0111972329550874 | | |
| 3.1.537872 | SURESH BALASUBRAMANIAN | ADDRESS REDACTED | | | BTC 0.00861725331251933<br>CEL 1.25319851441031 | | |
| 3.1.537873 | SURESH BASDEO | ADDRESS REDACTED | | | BTC 0.000000007460799492<br>CEL 36.8179613949007<br>SGB 331.4780010475 | | |
| 3.1.537874 | SURESH BETTAHALLI | ADDRESS REDACTED | | | BNB 0.2686<br>CEL 2.65824357605303 | | |
| 3.1.537875 | SURESH BOMMASAMUDRA | ADDRESS REDACTED | | | ETH 4.99888807945821<br>USDC 37.4515819892457<br>USDT ERC20 4.00157416304493 | ETH 12.7424641802259 | |
| 3.1.537876 | SURESH DEWKINANDAN | ADDRESS REDACTED | | | BTC 0.000002943657073165<br>CEL 0.962811059332949<br>ETH 0.000128684442678414 | | |
| 3.1.537877 | SURESH GIRIRAJAN | ADDRESS REDACTED | | | MATIC 1039.75013130147 | | |
| 3.1.537878 | SURESH GOSWAMI | ADDRESS REDACTED | | | ETH 0.0217086846611155<br>XLM 51.3279141230037<br>XRP 126.784975840052 | | |
| 3.1.537879 | SURESH KAMMA | ADDRESS REDACTED | | | CEL 1.07195629516231 | | |
| 3.1.537880 | SURESH KANDEEBAN | ADDRESS REDACTED | | | CEL 1.11181465183718<br>LTC 1.08248764558708 | | |
| 3.1.537881 | SURESH KOLANJI | ADDRESS REDACTED | | | BTC 0.000000088070979494<br>CEL 0.0427726298720367 | | |
| 3.1.537882 | SURESH KRISHNA R | ADDRESS REDACTED | | | BTC 0.000000525042090001<br>CEL 1.34835310869586 | | |
| 3.1.537883 | SURESH KRISHNAMOORTHI | ADDRESS REDACTED | | | BTC 0.0129019350250343 | | |
| 3.1.537884 | SURESH KUMAR | ADDRESS REDACTED | | | BAT 1.24129350034906<br>BTC 0.0000013605907161239<br>BUSD 0.00784678935602759<br>CEL 3204.94378898792<br>DASH 0.000063863319055086<br>ETC 0.000088057467797832<br>ETH 0.00747769450569581<br>KNC 1.08344667421086<br>LINK 0.0595042048993976<br>LTC 0.000058169988945436<br>MATIC 1.26682445412075<br>SNX 3.02974709626093<br>UNI 0.000359318728942177<br>USDT ERC20 0.000000642999929982<br>XLM 5.53560494791465<br>XRP 0.00585743998040425<br>ZRX 4.24214186401357 | | |
| 3.1.537885 | SURESH KUMAR | ADDRESS REDACTED | | | CEL 0.169993805445244 | | |
| 3.1.537886 | SURESH KUMAR LIMBU | ADDRESS REDACTED | | | BTC 0.000007571701827776<br>XRP 1019.2604207181 | | |
| 3.1.537887 | SURESH KUMAR SALVER | ADDRESS REDACTED | | | ADA 448.049879744588<br>BTC 0.000908984033763022<br>CEL 6.85895909056279 | | |
| 3.1.537888 | SURESH KUMARAN | ADDRESS REDACTED | | | BCH 0.20195344<br>BTC 0.0072522134695457<br>CEL 31.8465919596795<br>ETH 0.02456767<br>LINK 9.14328603<br>LTC 0.43164921<br>XRP 500 | | |
| 3.1.537889 | SURESH KUMARESAN | ADDRESS REDACTED | | | BTC 0.000000584415471562<br>BUSD 0.0867077026657299<br>CEL 0.348452460239927<br>COMP 0.0000843322407450899<br>EOS 0.00383947130844145<br>SGB 36.1768295055435 | | |
| 3.1.537890 | SURESH LAKMAL | ADDRESS REDACTED | | | BTC 0.000000007611682619<br>CEL 0.310103455284078<br>MATIC 0.431513769945882 | | |
| 3.1.537891 | SURESH MADUSHANKA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.537892 | SURESH MALUR SUBRAMANYAM | ADDRESS REDACTED | | | CEL 6.47155188312222<br>USDT ERC20 6.93542501128231 | | |
| 3.1.537893 | SURESH NANDWANI | ADDRESS REDACTED | | | ADA 14.2067461827359<br>BTC 4.12954473148656<br>ETH 134.040153914115 | ADA 197.114207916275<br>ETH 8.837802 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.537894 | SURESH PALIWAL | ADDRESS REDACTED | | | BTC 0.000315225389881086<br>ETH 0.00321768924624928<br>SNX 1561.49227442756<br>USDT ERC20 1.16084233180724 | BTC 0.000000001791445614<br>ETH 0.423020215018604<br>USDT ERC20 0.00000077935356446<br>UST 6013.79 | |
| 3.1.537895 | SURESH PATRO | ADDRESS REDACTED | | | ADA 0.179644643919397 | | |
| 3.1.537896 | SURESH PAUL | ADDRESS REDACTED | | | BAT 2.37155992061448<br>BTC 0.000000090846134884<br>CEL 1.13308853023829<br>COMP 0.0859800700219904<br>LINK 32.9118926087214<br>MATIC 0.259793060426846<br>SGB 127.89710139893<br>USDC 60.7459906849653<br>USDT ERC20 19.5119551941169<br>XLM 22971.9666349723<br>XRP 3.94814465806592 | | |
| 3.1.537897 | SURESH PAWAR | ADDRESS REDACTED | | | BTC 0.000000022820334232<br>CEL 1.00621310663245<br>USDT ERC20 0.136793526783809 | | |
| 3.1.537898 | SURESH POUDEL | ADDRESS REDACTED | | | ADA 220.984500461327<br>DOT 74.2825563204994<br>SOL 19.4778679912522<br>XRP 1239.9999 | | |
| 3.1.537899 | SURESH RACHAKONDA | ADDRESS REDACTED | | | ADA 45.9084617698292<br>BSV 0.182235219605972<br>EOS 204.627089659691<br>KNC 508.262326660132<br>MATIC 5753.84267775486<br>MCDAI 42.3202039872959<br>USDC 498.043950272725<br>XLM 3648.57833630958<br>ZEC 28.0635531998478 | | |
| 3.1.537900 | SURESH RAMALINGAM | ADDRESS REDACTED | | | CEL 1.06790623543159 | | |
| 3.1.537901 | SURESH RAMASAMY | ADDRESS REDACTED | | | BTC 0.000000001686057515<br>CEL 0.44031955764991 | | |
| 3.1.537902 | SURESH SADHWANI | ADDRESS REDACTED | | | BTC 0.0000010248477561269<br>CEL 0.103163995808435<br>ETH 0.000001 | | |
| 3.1.537903 | SURESH SHANMUGAM | ADDRESS REDACTED | | | USDC 18634.3254695247 | | |
| 3.1.537904 | SURESH SIVAKUMARAN | ADDRESS REDACTED | | | ADA 205.0197612762<br>BCH 0.43155496189599<br>BNB 1.24031340969767<br>BTC 0.000231427610528082<br>CEL 127.515376631791<br>DASH 0.905231087528205<br>ETH 0.0106370907076138<br>LTC 0.000006358449358659<br>SGB 151.484408218065<br>USDC 5.0555609824331<br>USDT ERC20 0.000073680923362386<br>XLM 0.000000040210241 | | |
| 3.1.537905 | SURESH SRIPATHI RAO | ADDRESS REDACTED | | | ADA 480.782637506496<br>BCH 0.35188071228231<br>BSV 1.18080951634647<br>BTC 0.0606360520439538<br>DOT 16.3258510006439<br>ETC 9.20543369701268<br>ETH 1.04472077225344<br>LINK 8.38722347521662<br>LTC 2.07089856422465<br>MATIC 218.602052738797<br>SOL 9.74918251887789<br>XLM 458.423509260864 | | |
| 3.1.537906 | SURESH SUKUMARAN | ADDRESS REDACTED | | | BCH 1.00350244500046<br>BTC 0.006125590349924 | | |
| 3.1.537907 | SURESH WEERASINGHE | ADDRESS REDACTED | | | BTC 0.000000000060599922<br>CEL 0.603697606217377<br>MATIC 0.261880862867519 | | |
| 3.1.537908 | SURESHA MADUSHANI | ADDRESS REDACTED | | | BTC 0.000000263043629058<br>MCDAI 0.0475499804452031 | | |
| 3.1.537909 | SURESHBHAI MODHERA | ADDRESS REDACTED | | | CEL 1.08698324232799 | | |
| 3.1.537910 | SURESHKANNAN POOSAMNI | ADDRESS REDACTED | | | USDT ERC20 0.0862366539351851 | | |
| 3.1.537911 | SURESHKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.00141590231455923 | | |
| 3.1.537912 | SURESHKUMAR SENTHAMIL SELVAN | ADDRESS REDACTED | | | BTC 0.000191729681324743<br>CEL 0.978515943150751 | | |
| 3.1.537913 | SURESHKUMAR SOUNDARARAJAN | ADDRESS REDACTED | | | CEL 13.3217752836802 | | |
| 3.1.537914 | SURESHWARAN MIKE | ADDRESS REDACTED | | | BTC 0.00084403176062871<br>MATIC 499.683042997951 | | |
| 3.1.537915 | SUREY KUMAR | ADDRESS REDACTED | | | CEL 1.07328273261661 | | |
| 3.1.537916 | SURIA BINTE MOHAMED | ADDRESS REDACTED | | | BTC 0.000011433223325885<br>ETH 0.0141566285626585<br>LINK 0.912400740564282<br>XLM 73.7139544038701 | | |
| 3.1.537917 | SURIA PRAKASH | ADDRESS REDACTED | | | BTC 0.00107323774362496<br>CEL 27.4730721940113<br>MATIC 132.1<br>SNX 7.095 | | |
| 3.1.537918 | SURIAH MD THANI | ADDRESS REDACTED | | | BTC 0.00121835909973926<br>USDT ERC20 215.536386786745<br>XRP 0.0952639429443714 | | |
| 3.1.537919 | SURIANTO HO | ADDRESS REDACTED | | | BNB 0.942079008137824<br>BTC 0.000027608492498341<br>CEL 0.00866967819782177<br>USDT ERC20 64.1863956987896 | | |
| 3.1.537920 | SURIANY WONG | ADDRESS REDACTED | | | BTC 0.000000055263070759<br>CEL 165.601603822781<br>MATIC 875<br>MCDAI 1800.00885025564<br>USDC 10<br>USDT ERC20 50.079713414479 | | |
| 3.1.537921 | SURIEN DAS-GIWOJNO | ADDRESS REDACTED | | | ADA 213.239774744608<br>BTC 0.101120075302961<br>ETH 0.695290687608731<br>SOL 13.1270082553991<br>USDC 0.00190403259742397 | | BTC 0.00000004 |
| 3.1.537922 | SURIHNGAM PAMEI | ADDRESS REDACTED | | | CEL 0.0186342021403719<br>LTC 0.01589847 | | |
| 3.1.537923 | SURIL BANKIM PATHAK | ADDRESS REDACTED | | | CEL 0.221943002524875<br>DOT 1.00637449351132 | | |
| 3.1.537924 | SURIL DALAL | ADDRESS REDACTED | | | BTC 0.0585245459390816 | | |
| 3.1.537925 | SURIN JITKANGWOL | ADDRESS REDACTED | | | BTC 0.014723459473766 | | |
| 3.1.537926 | SURIN PHOMYAEM | ADDRESS REDACTED | | | BTC 0.000000148423374929<br>CEL 1.07752470041448<br>LTC 0.00114751891364483 | | |
| 3.1.537927 | SURIN PONGPIM | ADDRESS REDACTED | | | BTC 0.000000187967018212<br>CEL 1.07530953160944<br>ETH 0.000243770485852733 | | |
| 3.1.537928 | SURINDER MARBHA | ADDRESS REDACTED | | | BTC 0.000538621634569511 | | |
| 3.1.537929 | SURINDER MARBHA | ADDRESS REDACTED | | | BTC 0.000535012126274302 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.537930 | SURINDER SINGH | ADDRESS REDACTED | | | BTC 2.82940734039978<br>ETH 212.912952003577 | | |
| 3.1.537931 | SURINDER SINGH | ADDRESS REDACTED | | | BCH 13.0062650689692<br>BTC 0.00047363033684136<br>CEL 718.052447480083<br>ETH 8.39055241821341<br>LTC 55.7330138658294<br>XLM 10003.364765626<br>XRP 2497.525001 | | |
| 3.1.537932 | SURINDER SINGHAL | ADDRESS REDACTED | | | CEL 0.00220695975763207<br>ETH 2.54169662763983 | | |
| 3.1.537933 | SURINDERJIT SINGH | ADDRESS REDACTED | | | CEL 0.00975445669442491 | | |
| 3.1.537934 | SURISETTY GANESH | ADDRESS REDACTED | | | CEL 14.6438829454865<br>XRP 452.3439 | | |
| 3.1.537935 | SURITH ARAWWALA | ADDRESS REDACTED | | | BTC 0.0416213406511376<br>CEL 6.5542036014758<br>ETH 0.287524789474297 | | |
| 3.1.537936 | SURIYA GUNA | ADDRESS REDACTED | | | BCH 0.276756485624557<br>BTC 0.0000459400845536499<br>DOT 0.0361617521151174<br>ETH 0.000004706724809535<br>XRP 0.154628781166218 | | |
| 3.1.537937 | SURIYA MURUGAN | ADDRESS REDACTED | | | CEL 116.133616671322<br>MCDAI 80 | | |
| 3.1.537938 | SURIYA NARAYANAN VENKATESAN | ADDRESS REDACTED | | | CEL 1.15580824947603<br>DOT 0.00240178054407483<br>SGB 0.000488673427516641<br>USDC 0.0511689332745938<br>XRP 0.0031966031132413<br>ZRX 0.000253641251538622 | | |
| 3.1.537939 | SURIYA SIMSUWAT | ADDRESS REDACTED | | | BCH 0.000096448064810986<br>CEL 0.00354162969559371 | | |
| 3.1.537940 | SURIYAN XIONG | ADDRESS REDACTED | | | ADA 0.81082187638428<br>BTC 0.000071376518216584<br>DOT 0.0470087856760707<br>ETH 0.000319323742525178<br>MATIC 0.729438088484409 | BTC 0.000000383659587298 | |
| 3.1.537941 | SURIYANONRIN TEPWANEE | ADDRESS REDACTED | | | CEL 0.00139647513653417 | | |
| 3.1.537942 | SURIYAPRAKASH VANARAJ | ADDRESS REDACTED | | | CEL 1.08723751389745 | | |
| 3.1.537943 | SURJEET GUPTA | ADDRESS REDACTED | | | BTC 0.00108265450498967<br>ETH 0.241892231617225<br>USDC 2.48854110696292 | | |
| 3.1.537944 | SURJEET KUSHWAHA | ADDRESS REDACTED | | | ADA 0.376209697402738<br>BTC 0.000000008902353276<br>CEL 0.00287841890468181 | | |
| 3.1.537945 | SURJEET SOHAL | ADDRESS REDACTED | | | BTC 0.443303090008719<br>SGB 326.859260679277<br>XRP 2138.11365923625 | | |
| 3.1.537946 | SURJEET TAANK | ADDRESS REDACTED | | | ADA 1002.04266147576<br>BTC 0.152241084527076<br>CEL 502.740121787694<br>EOS 144.401177714773<br>ETH 6.31218808676325<br>LINK 37.1982759068278<br>LTC 8.64809131 | | |
| 3.1.537947 | SURJIT LALL | ADDRESS REDACTED | | | CEL 2.18325293814548 | | |
| 3.1.537948 | SURJIT SINGH PUREWAL | ADDRESS REDACTED | | | ADA 557.111682770713<br>BTC 0.137643516343179<br>CEL 162.408448923489<br>ETH 1.1740939029134<br>GUSD 1.33022875808215<br>MATIC 1245.48736677965<br>MCDAI 0.0505453412871526<br>USDC 20791.3509100925<br>USDT ERC20 5250.58504877909 | GUSD 0.0014097879260551 | |
| 3.1.537949 | SURJIV KRISHNA | ADDRESS REDACTED | | | BTC 0.000016381002048474<br>CEL 0.0276446067769194 | | |
| 3.1.537950 | SURMAI CATHERINE LEE | ADDRESS REDACTED | | | AAVE 0.119622739918211<br>ADA 11287.6122462552<br>AVAX 569.850653846153<br>BTC 6.12173051973174<br>CEL 28990.6851183799<br>COMP 3.16387996070006<br>DOT 2665.60349656845<br>ETH 21.4649920879602<br>KNC 700.04373839969<br>LINK 1908.70846957692<br>LUNC 1099.91121<br>MATIC 69744.8303468426<br>SNX 6293.40980547404<br>SOL 675.439626696704<br>USDC 7014.09776060484<br>USDT ERC20 4.41485168391306<br>ZRX 986.773424732824 | SOL 67.02947584 | |
| 3.1.537951 | SÜRMO TAMM | ADDRESS REDACTED | | | ADA 0.000000266707824953<br>BTC 0.107352035381145<br>CEL 88.0771832298091<br>ETH 1.58540993665043<br>LTC 0.000000005717982222<br>USDC 0.000000909318338812<br>XRP 0.0000004448384627 | | |
| 3.1.537952 | SURODEEP MITRA | ADDRESS REDACTED | | | AVAX 0.0168225671275974<br>BTC 0.00565609225577216<br>ETH 2.52279664255379<br>GUSD 5333.91954268677<br>USDC 17698.8188882276 | | |
| 3.1.537953 | SUROSO SUROSO | ADDRESS REDACTED | | | BTC 0.000000934860174201<br>USDT ERC20 0.53347508365385 | | |
| 3.1.537954 | SUROTO TELANG JAYA | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001526 | | |
| 3.1.537955 | SURPRISE MABELANE | ADDRESS REDACTED | | | CEL 1.06068450744967 | | |
| 3.1.537956 | SURRINDER AHITAN | ADDRESS REDACTED | | | BTC 0.000000338927637327<br>CEL 0.00156795717971306<br>ETH 0.000024289275993066<br>PAXG 0.000001336540256186<br>SGB 4521.83201491628<br>XLM 1.12568402983648<br>XRP 0.790579207195692 | | |
| 3.1.537957 | SURRYA KARRIAPA | ADDRESS REDACTED | | | BTC 2.30895444901714<br>ETH 10.3378395342719 | | |
| 3.1.537958 | SURSEHAJ SINGH | ADDRESS REDACTED | | | CEL 1.10630627712355 | | |
| 3.1.537959 | SURY HALAI | ADDRESS REDACTED | | | BCH 0.00226702<br>CEL 0.0135459160816949 | | |
| 3.1.537960 | SURYA AMARNADH MATLAPUDI | ADDRESS REDACTED | | | ETH 3.17132342688019<br>MCDAI 31.90083998789 | | |
| 3.1.537961 | SURYA ANDERSON | ADDRESS REDACTED | | | BTC 0.00106778964943103<br>MATIC 449.69094206894 | | |
| 3.1.537962 | SURYA CHETAN | ADDRESS REDACTED | | | BAT 4.73064940037456 | | |
| 3.1.537963 | SURYA DAVID | ADDRESS REDACTED | | | BTC 0.00063166105590466<br>CEL 0.680049527325349 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.537964 | SURYA DENNY | ADDRESS REDACTED | | | BTC 0.124885651444093<br>CEL 62.3595267462992<br>XLM 0.013724551788522<br>XRP 0.01965867844227 | | |
| 3.1.537965 | SURYA DIVEKAR | ADDRESS REDACTED | | | ADA 0.19748237256713<br>BTC 0.000000544576425001 | | |
| 3.1.537966 | SURYA GODAR | ADDRESS REDACTED | | | BTC 0.000000188933867177<br>USDC 0.00133860434506724 | | |
| 3.1.537967 | SURYA GUPTA | ADDRESS REDACTED | | | ADA 502.684680880596<br>BTC 0.00194438922730656<br>CEL 10.940937575497<br>USDC 200<br>XLM 1452.98<br>XRP 8119.29336148455 | | |
| 3.1.537968 | SURYA GURUNG | ADDRESS REDACTED | | | ADA 0.0831164032759698<br>BAT 0.00420562576772617<br>BNB 0.115605371712445<br>BTC 0.010453023356554<br>CEL 4.53082853883519<br>DOT 0.0380849994553935<br>ETC 0.00585671306885449<br>ETH 2.01598616726009<br>LINK 0.00478221333770425<br>LTC 0.00193525800807335<br>MATIC 0.00539641255134196<br>XRP 6.91285816915489 | | |
| 3.1.537969 | SURYA HANDIKA PUTRATAMA | ADDRESS REDACTED | | | BTC 0.000000004009282356<br>CEL 0.168383844277083 | | |
| 3.1.537970 | SURYA MANDALEEKA | ADDRESS REDACTED | | | USDC 21.2934521710604 | | |
| 3.1.537971 | SURYA SANTOSH VARMA KALIDINDI | ADDRESS REDACTED | | | BTC 0.0150925041026058<br>USDC 38.4280037724508 | | |
| 3.1.537972 | SURYA TALLA | ADDRESS REDACTED | | | BAT 470.673335912017<br>CEL 24.0888751793479<br>MATIC 785.199219002424 | | |
| 3.1.537973 | SURYA THE | ADDRESS REDACTED | | | ADA 0.130123962568303<br>BNB 0.000000009237085243<br>BTC 0.547229028221188<br>CEL 540.177233123008<br>DOT 0.00199984<br>ETH 5.04515844<br>LINK 0.000000478287902187<br>LUNC 0.0122193737712852<br>MATIC 0.000000465041807012<br>SNX 0.00000031826937291 | | |
| 3.1.537974 | SURYA VINAY KUMAR BURLAGADDA | ADDRESS REDACTED | | | BTC 0.00298373920721548<br>ETH 0.201661784087347<br>MATIC 2609.06780422052<br>USDT ERC20 219.221065687629 | | |
| 3.1.537975 | SURYA WINATA | ADDRESS REDACTED | | | ADA 0.214233852576291<br>BNB 0.00152659045485335<br>BTC 0.000003413437587709<br>CEL 0.247902361395776<br>ETH 0.000053235368067278<br>LTC 0.000129207935334466<br>USDC 0.000000938309430356<br>USDT ERC20 0.463358717684265 | | |
| 3.1.537976 | SURYABHAN MOURYA | ADDRESS REDACTED | | | BTC 0.00114403<br>CEL 0.8127433259999<br>DOGE 111.086353905515<br>LTC 0.0687283331599954<br>ZEC 0.000527555506000456 | | |
| 3.1.537977 | SURYADI LAWIRA | ADDRESS REDACTED | | | ADA 256.334023844293<br>BNB 0.831185530888708<br>BTC 0.928250847260088<br>CEL 3.87365916441414<br>ETC 1.263<br>ETH 4.49240488098209<br>XLM 783.4716457<br>XRP 271.357387 | | |
| 3.1.537978 | SURYAKANT PATIL | ADDRESS REDACTED | | | 1INCH 0.828533713819683<br>CEL 1945.62343589329<br>LINK 0.437855033899811 | | |
| 3.1.537979 | SURYANARAYANAMURTHY HANUMANTHA VAJJHALA | ADDRESS REDACTED | | | BAT 310.119901368631<br>BCH 2.19856767601651<br>BTC 0.125836251888262<br>CEL 478.972521528797<br>DASH 2.06024989629266<br>DOGE 1720.97206287717<br>ETH 0.00065714766893403<br>TUSD 184.853178675086<br>USDC 30.4157481859468 | | |
| 3.1.537980 | SURYANDARU TRIANDANA | ADDRESS REDACTED | | | BTC 0.000062527253045829<br>CEL 12.1649942763302<br>MCDAI 1.1<br>USDT ERC20 0.73 | | |
| 3.1.537981 | SURYANSH KUMAR | ADDRESS REDACTED | | | CEL 1.09259402714193 | | |
| 3.1.537982 | SURYANSH RASTOGI | ADDRESS REDACTED | | | BCH 1.05298277<br>BTC 0.00119996160122876<br>CEL 2.9384309794513 | | |
| 3.1.537983 | SURYANSYAH DILL | ADDRESS REDACTED | | | BTC 0.00073205085969622<br>CEL 0.736433003595909 | | |
| 3.1.537984 | SURYAPRAKASH VIJAYARAGHAVAN | ADDRESS REDACTED | | | BTC 0.000851655480539322<br>MATIC 395.269447746352 | | |
| 3.1.537985 | SURYATHEJU YERRA | ADDRESS REDACTED | | | ETH 0.00000909000003017 | | |
| 3.1.537986 | SURYATI SOEGIANTO | ADDRESS REDACTED | | | BTC 0.00450112632559582<br>ETH 0.0639714973318454 | | |
| 3.1.537987 | SURYO SANTOSO | ADDRESS REDACTED | | | CEL 0.478014644666965<br>USDT ERC20 0.000000732779519348 | | |
| 3.1.537988 | SURYO SUCIPTO | ADDRESS REDACTED | | | ADA 205.309035260666<br>BTC 0.000791399370253053<br>XRP 204.649748679853 | | |
| 3.1.537989 | SURYONO ALI | ADDRESS REDACTED | | | BTC 0.0145452102859094<br>USDT ERC20 241.640247844905 | | |
| 3.1.537990 | SUSAMA KUNDU | ADDRESS REDACTED | | | BTC 0.00000000961226218<br>CEL 0.167851388933567<br>USDT ERC20 0.000000411755267524 | | |
| 3.1.537991 | SUSAN ADAMS | ADDRESS REDACTED | | | BTC 0.329487831970108 | | |
| 3.1.537992 | SUSAN ADEGOKE | ADDRESS REDACTED | | | ADA 4.23945988452062<br>BTC 0.000044989933946506<br>DOT 0.0193991490112631<br>ETH 0.00164185564815836<br>LINK 0.00859630449245809<br>MATIC 0.583877612488753<br>SNX 0.0592701282085545 | | |
| 3.1.537993 | SUSAN AGBOR-AMBANG | ADDRESS REDACTED | | | BTC 0.017173759865733<br>ETH 0.219125791990622<br>USDC 1088.11986214706 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.537994 | SUSAN AHMAD | ADDRESS REDACTED | | | BTC 1.12994961229306<br>ETH 102.957937183682<br>GUSD 137.773664410582<br>USDC 22.5518926785467 | GUSD 0.0097162724896166 | |
| 3.1.537995 | SUSAN AILEEN BERNAL CEDENO | ADDRESS REDACTED | | | LUNC 4.10906049080234 | | |
| 3.1.537996 | SUSAN ALBERT | ADDRESS REDACTED | | | BTC 0.00373783689323145<br>ETH 0.0270410929842165<br>USDC 131.481418564718 | | |
| 3.1.537997 | SUSAN ALOFS | ADDRESS REDACTED | | | BTC 0.427751532474738<br>CEL 345.400390068953<br>ETH 3.15511611940874<br>MATIC 17968.6365975027 | | |
| 3.1.537998 | SUSAN AMMAR | ADDRESS REDACTED | | | BTC 1.49338259598<br>ETH 5.56086130374795<br>LTC 0.0160828926141049 | | |
| 3.1.537999 | SUSAN ANDERSON | ADDRESS REDACTED | | | AAVE 5.20184603151508<br>ETH 5.2474797461698 | | |
| 3.1.538000 | SUSAN ATKINS | ADDRESS REDACTED | | | BTC 0.00175364271876201<br>CEL 37.6382352348942<br>DOT 58.71344792 | | |
| 3.1.538001 | SUSAN ATLAS KELLEY | ADDRESS REDACTED | | | BTC 0.948543991043186<br>ETH 0.00502253685991199<br>LINK 102.231672778931<br>MATIC 0.186044425483346 | BTC 0.00770039534178014<br>CEL 48.076923076923<br>ETH 0.000055939194986792<br>MATIC 0.00068835025593477 | |
| 3.1.538002 | SUSAN BALLEW | ADDRESS REDACTED | | | AAVE 0.00698232935512455<br>AVAX 0.0385894128564339<br>BCH 0.00110967685897005<br>BTC 0.000262103674625946<br>DASH 0.00462814030860371<br>ETH 0.00117527107762541<br>GUSD 1.93586608389922<br>LUNC 60.4514378348143<br>MATIC 10.1864904619505<br>SNX 0.224195685575273<br>USDC 33.7003453892391<br>USDT ERC20 1.74958969441614 | AVAX 26.398617776819<br>BTC 0.00000774409773862<br>ETH 0.000000938774801265<br>GUSD 1075.10915573362<br>MATIC 0.000801227226169433<br>USDC 332.530736555837 | |
| 3.1.538003 | SUSAN BARKER | ADDRESS REDACTED | | | CEL 9.58869413921188<br>DOT 9.5060036<br>XRP 325.875379 | | |
| 3.1.538004 | SUSAN BARKER | ADDRESS REDACTED | | | BTC 10.3983836384348<br>CEL 29715.4482687231<br>ETH 45.97772158 | | |
| 3.1.538005 | SUSAN BARTH | ADDRESS REDACTED | | | BTC 0.000001891492716647<br>KNC 0.0753950658148915 | | |
| 3.1.538006 | SUSAN BARTH | ADDRESS REDACTED | | | BTC 0.00108185761182187<br>CEL 273.924860255016<br>DASH 19.3957333282835<br>DOT 20.488345983743<br>ETH 3.96369673997875<br>KNC 972.227582181304<br>MATIC 0.00150048755354668<br>SNX 0.000734268211424712 | | |
| 3.1.538007 | SUSAN BATES | ADDRESS REDACTED | | | BTC 0.0125396618174784<br>ETH 9.91320651160245 | ETH 9.24512349779576 | |
| 3.1.538008 | SUSAN BAXTER | ADDRESS REDACTED | | | BTC 0.00110095726663306 | | |
| 3.1.538009 | SUSAN BAYLISS | ADDRESS REDACTED | | | BTC 0.0388096259507339 | | |
| 3.1.538010 | SUSAN BEEBE | ADDRESS REDACTED | | | CEL 58.2581449276895<br>EOS 323.863172103431<br>SGB 8.07693870218458<br>XRP 1104.93580990845 | | |
| 3.1.538011 | SUSAN BERRY | ADDRESS REDACTED | | | BTC 0.0433475651721733<br>CEL 53.877162133895<br>ETH 0.05781181<br>LINK 3.83190849740066<br>USDC 225 | | |
| 3.1.538012 | SUSAN BESSING | ADDRESS REDACTED | | | BTC 0.0546266743244525<br>LTC 1.02261497114359 | | |
| 3.1.538013 | SUSAN BLACK | ADDRESS REDACTED | | | BTC 0.0278178047534983 | | |
| 3.1.538014 | SUSAN BRAMLEY | ADDRESS REDACTED | | | BTC 0.141812158541181<br>CEL 53.7521069080887<br>USDC 89.394323286592<br>USDT ERC20 0.0680484391593664 | | |
| 3.1.538015 | SUSAN BREWER | ADDRESS REDACTED | | | ETH 3.21160772564524 | | |
| 3.1.538016 | SUSAN BUIKEMA | ADDRESS REDACTED | | | AVAX 0.00618829431872692<br>BNB 0.00268744909278236<br>BTC 0.000001017419275472<br>ETH 0.00207719436501692 | | |
| 3.1.538017 | SUSAN BULL | ADDRESS REDACTED | | | CEL 1.06052970288501 | | |
| 3.1.538018 | SUSAN BURDICK | ADDRESS REDACTED | | | BTC 0.00118818565569476<br>ETH 0.206755628649078<br>MATIC 91.1906969564579 | | |
| 3.1.538019 | SUSAN BURKE | ADDRESS REDACTED | | | AAVE 10.8991754752104<br>BAT 26897.9822751177<br>BTC 0.979943801827937<br>CEL 743.935261083264<br>COMP 9.8173157693898<br>DASH 160.568353757312<br>ETC 470.517649335011<br>KNC 6738.47343213492<br>MANA 5014.67853921945<br>MATIC 345.3831853549<br>OMG 2473.21617115952<br>SNX 119.597075196339<br>UNI 3603.77019202236<br>XRP 34420.1488253476<br>ZEC 103.308400636079<br>ZRX 61936.0542877522 | | |
| 3.1.538020 | SUSAN CAGGIANO | ADDRESS REDACTED | | | ADA 0.0073351897616245<br>BAT 0.113564574233019<br>BTC 0.000001873674993915990<br>CEL 0.000872372812752023<br>EOS 0.000220826289639148<br>ETH 0.000036734045264289<br>LINK 0.000013785023686549<br>LTC 0.000000565267984293<br>MATIC 0.0408567239207568<br>OMG 0.000005342991730182<br>PAX 0.000752819590801681<br>PAXG 0.00000184663030294099<br>SGB 0.343536185378346<br>UNI 0.0000751473254360919<br>USDC 0.0208656147680872 | ADA 16.1118415985117<br>BAT 0.280270930968999<br>BTC 0.000000022107357513<br>CEL 0.000085031118986597<br>EOS 0.732618246083966<br>LINK 0.0697091420936317<br>LTC 0.00287601858822074<br>MATIC 0.015955334852553<br>OMG 0.133743319330496<br>PAX 0.000205987075438911<br>PAXG 0.000001075224476678<br>SGB 0.216480976895183<br>UNI 0.763375502013469<br>USDC 0.000000765738864379<br>XRP 0.0105423023319695 | |
| 3.1.538021 | SUSAN CARTER | ADDRESS REDACTED | | | CEL 1.07746856828824 | | |
| 3.1.538022 | SUSAN CASSONE | ADDRESS REDACTED | | | BTC 0.00211031903372405<br>ETH 0.437914319607073<br>USDC 33602.442874951 | | |
| 3.1.538023 | SUSAN CASTILLO | ADDRESS REDACTED | | | BTC 0.00758615488182694<br>DOT 1.76749264581138<br>USDT ERC20 224.797089833374 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.538024 | SUSAN CELADENA | ADDRESS REDACTED | | | BTC 0.269898725510449<br>BUSD 4580.60290522209<br>ETH 1.20132580740231<br>USDC 4954.47485478922 | | |
| 3.1.538025 | SUSAN CHAMBERS | ADDRESS REDACTED | | | BTC 0.107622461116728<br>CEL 119.654496136077<br>LINK 354.52808333104 | | |
| 3.1.538026 | SUSAN CHANOT | ADDRESS REDACTED | | | BTC 0.00540123<br>CEL 0.203531706522828 | | |
| 3.1.538027 | SUSAN CHAPAS | ADDRESS REDACTED | | | BTC 0.014520701795401<br>DASH 0.908556325675034<br>LTC 0.696028125201323<br>UNI 4.6108318060409 | | |
| 3.1.538028 | SUSAN CHARA | ADDRESS REDACTED | | | BTC 0.000015104902914917<br>USDC 0.32749556254844 | | |
| 3.1.538029 | SUSAN CHIEL ROSS | ADDRESS REDACTED | | | BTC 0.829978413873028 | BTC 0.00717221164055075 | |
| 3.1.538030 | SUSAN CHRISTINE BOUWMAN | ADDRESS REDACTED | | | BTC 0.272765764573849<br>CEL 260.634522518636 | | |
| 3.1.538031 | SUSAN CLARKE | ADDRESS REDACTED | | | ETH 0.000013114821639068 | | |
| 3.1.538032 | SUSAN COLEMAN | ADDRESS REDACTED | | | BTC 0.000000112151622834<br>CEL 1.1432025857169<br>SGB 425.108920731419<br>XRP 2954.35914540838 | | |
| 3.1.538033 | SUSAN COLLINS | ADDRESS REDACTED | | | BTC 0.500375435112643<br>CEL 139.52761878349<br>DOT 0.000000779702485982<br>SOL 166.999995 | | |
| 3.1.538034 | SUSAN CONNELLY | ADDRESS REDACTED | | | USDC 49.3991383909046 | | |
| 3.1.538035 | SUSAN CORBETT | ADDRESS REDACTED | | | CEL 0.00568475720562297 | | |
| 3.1.538036 | SUSAN COTNER | ADDRESS REDACTED | | | AVAX 8.14636236674552<br>BTC 0.0345314443227523<br>MATIC 107.567580820322<br>SOL 6.2997682932211 | BTC 0.00047788426399817 | |
| 3.1.538037 | SUSAN CUMMING | ADDRESS REDACTED | | | BTC 0.00891405729371358<br>CEL 10.0672618523724<br>ETH 0.09999691<br>LINK 88.8630892930997 | | |
| 3.1.538038 | SUSAN D MARRION | ADDRESS REDACTED | | | BTC 0.478628556205477<br>ETH 2.69550529225153<br>SOL 70.9331497801088 | | |
| 3.1.538039 | SUSAN DAVIS | ADDRESS REDACTED | | | BTC 0.971652494701891<br>CEL 321.677818577645<br>ETH 0.0312486853725306<br>USDT ERC20 2.20988644688644 | | |
| 3.1.538040 | SUSAN DAVIS | ADDRESS REDACTED | | | ADA 429.118555777777<br>BAT 178.101896372565<br>BTC 0.389339199367258<br>CEL 752.112597881565<br>ETH 4.35311030761079<br>LINK 14.4407515375844<br>OMG 74.9076481688762<br>SGB 36.0836920905521<br>SNX 69.8<br>XRP 238.806698150576 | | |
| 3.1.538041 | SUSAN DE TORRES | ADDRESS REDACTED | | | BTC 0.00892494984125419<br>CEL 0.155652672384035 | | |
| 3.1.538042 | SUSAN DEAN | ADDRESS REDACTED | | | BTC 0.00544886650414218 | | |
| 3.1.538043 | SUSAN DEGRAZIA | ADDRESS REDACTED | | | ADA 197.91220157589<br>BTC 0.0528592860125507<br>ETH 0.689592971953766 | | |
| 3.1.538044 | SUSAN DELLHEIM | ADDRESS REDACTED | | | BTC 0.0431056180009898 | | |
| 3.1.538045 | SUSAN DESHOTELS | ADDRESS REDACTED | | | BTC 2.11960917807671<br>CEL 5393.79157243326<br>ETH 12.3198277936046<br>USDC 146038.591105762 | | |
| 3.1.538046 | SUSAN DESMOND | ADDRESS REDACTED | | | BTC 0.00000386449418565 | BTC 0.000000391816493015 | |
| 3.1.538047 | SUSAN DEVRIES | ADDRESS REDACTED | | | BTC 0.000527837933480991<br>XRP 0.387847903379965 | | |
| 3.1.538048 | SUSAN DIAZ | ADDRESS REDACTED | | | BTC 0.000000007423095238<br>CEL 0.261766194841978 | | |
| 3.1.538049 | SUSAN DOOLITTLE | ADDRESS REDACTED | | | BTC 0.000881440094543634<br>ETH 0.0000110316064037629 | BTC 0.000741978803068161<br>ETH 0.000000813785254284 | |
| 3.1.538050 | SUSAN DUBIN | ADDRESS REDACTED | | | BTC 0.00299585195923227<br>USDC 1047.48759811195 | | |
| 3.1.538051 | SUSAN DURCHFORT | ADDRESS REDACTED | | | BCH 0.00387463353890366<br>BTC 0.00000790117292755<br>CEL 0.275346846660643<br>COMP 0.0013905582543078<br>EOS 0.0301888766758879<br>ETH 0.00176335372379245<br>MATIC 0.00349614806587574<br>SNX 0.547172429270263 | BTC 0.00000000249659071<br>MATIC 3.75359856529841 | |
| 3.1.538052 | SUSAN DYESS | ADDRESS REDACTED | | | ETH 1.09623108042114 | | |
| 3.1.538053 | SUSAN E APODACA | ADDRESS REDACTED | | | ADA 1097.88982211286<br>BTC 0.024077830239415<br>DOT 24.9456199834335<br>ETH 0.208647443347765<br>LINK 51.0849485824221 | BTC 0.00197151596962811 | |
| 3.1.538054 | SUSAN E GARDINER-MOLINARI | ADDRESS REDACTED | | | BTC 0.00880620588254945<br>ETH 0.00160092297811639<br>USDT ERC20 102.058207194184 | | |
| 3.1.538055 | SUSAN EDEN | ADDRESS REDACTED | | | BTC 0.000000003848105393<br>CEL 232.67980479523 | | |
| 3.1.538056 | SUSAN ELIZABETH GIULIANO | ADDRESS REDACTED | | | BTC 0.0024654528600399<br>USDC 405.953108232142 | | |
| 3.1.538057 | SUSAN ELIZABETH KIRSCHER | ADDRESS REDACTED | | | USDC 102.308545982031 | | |
| 3.1.538058 | SUSAN ELVIN | ADDRESS REDACTED | | | BTC 0.0337838321539932<br>ETH 0.00115148040120618<br>USDC 289.437431236147 | | |
| 3.1.538059 | SUSAN ENGFELT | ADDRESS REDACTED | | | BTC 0.00721751748357504 | | |
| 3.1.538060 | SUSAN ERB | ADDRESS REDACTED | | | ETH 0.161206974016222 | | |
| 3.1.538061 | SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | | | 1INCH 640.447732092735<br>AAVE 16.4738936847564<br>BAT 1852.71976841277<br>BCH 0.000892663766502655<br>BTC 0.273258583687112<br>CEL 151.675068389701<br>COMP 10.431564766009<br>ETH 2.02489376532551<br>GUSD 8.13638262624782<br>LINK 67.3967378657031<br>MATIC 21460.2678115692<br>SNX 286.910448430005<br>UNI 264.686204110713<br>USDC 22404.008372614<br>USDT ERC20 2527.56242316188<br>XLM 112.730730837725 | BTC 0.00000077<br>USDC 1.66 | |
| 3.1.538062 | SUSAN ESTVOLD | ADDRESS REDACTED | | | ETH 0.000821097535568042 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.538063 | SUSAN FERREIRA | ADDRESS REDACTED | | | BTC 0.00269010280877545<br>CEL 24.1071615651049<br>ETH 0.286047375522538<br>MATIC 190.79142487 | | |
| 3.1.538064 | SUSAN FILKINS | ADDRESS REDACTED | | | ADA 347.182707278598<br>BTC 0.0549407363275998<br>ETH 0.122618773380772<br>SOL 2.61297511543086 | | |
| 3.1.538065 | SUSAN FINLAY | ADDRESS REDACTED | | | AAVE 0.3437039<br>BTC 0.0025251061318738<br>CEL 251.915051985707<br>ETH 0.21564271<br>SNX 8.07 | | |
| 3.1.538066 | SUSAN FLEMING | ADDRESS REDACTED | | | USDC 0.0819898392249807 | | |
| 3.1.538067 | SUSAN FRIEDERS | ADDRESS REDACTED | | | USDC 0.0148313972518615 | | |
| 3.1.538068 | SUSAN GEORGE | ADDRESS REDACTED | | | BTC 0.00175391727601211 | | |
| 3.1.538069 | SUSAN GILLIGAN | ADDRESS REDACTED | | | BTC 0.000019433548343315 | BTC 0.000000000677746692 | |
| 3.1.538070 | SUSAN GONCALVES | ADDRESS REDACTED | | | BTC 0.122919021285484<br>ETH 1.01884118699224<br>LINK 0.0271531897788984 | | |
| 3.1.538071 | SUSAN GRAY | ADDRESS REDACTED | | | AAVE 2.56826642798022<br>BTC 0.0203222269321501<br>DOT 13.0872480654051<br>ETH 0.266176310299475<br>MATIC 270.625777586521 | | |
| 3.1.538072 | SUSAN GUNN | ADDRESS REDACTED | | | BTC 0.0265783928284814<br>ETH 0.329646240755884 | | |
| 3.1.538073 | SUSAN HAMADEHOVA | ADDRESS REDACTED | | | BTC 0.0358208314485404<br>CEL 7.85110745388039<br>ETH 1.21057600787639<br>USDC 1.34648145779058<br>USDT ERC20 2232.60765553658 | | |
| 3.1.538074 | SUSAN HAMILTON | ADDRESS REDACTED | | | BAT 1637.77178818<br>CEL 61.4304945351364<br>DASH 3.72547557<br>ETC 22.22512625<br>XRP 1327.0203<br>ZEC 3.30369 | | |
| 3.1.538075 | SUSAN HANES | ADDRESS REDACTED | | | COMP 0.705316547268211 | | |
| 3.1.538076 | SUSAN HART | ADDRESS REDACTED | | | AVAX 0.00559758447384616<br>CEL 0.360110283016194 | | |
| 3.1.538077 | SUSAN HEIFERMAN | ADDRESS REDACTED | | | USDC 0.182603554315892 | | |
| 3.1.538078 | SUSAN HELEN MEYER | ADDRESS REDACTED | | | BTC 0.523259727422483 | | |
| 3.1.538079 | SUSAN HEROLD | ADDRESS REDACTED | | | BTC 0.000039097621251713 | | |
| 3.1.538080 | SUSAN HIBLER | ADDRESS REDACTED | | | BTC 0.000000034218580111<br>ETC 0.000001705773725513 | BTC 0.00000066299572814<br>ETC 0.000000782656208093 | |
| 3.1.538081 | SUSAN HIRASUNA | ADDRESS REDACTED | | | BTC 0.161960959981963<br>ETH 0.0985221048345218 | | |
| 3.1.538082 | SUSAN HOATH | ADDRESS REDACTED | | | ADA 6187.58969118969<br>BTC 0.00000000998143667<br>CEL 7540.33227680756<br>DOT 1644.5107242666<br>LUNC 327.084115777431<br>MATIC 3299.674559999<br>SOL 25.4834978817879<br>UNI 174.038112587348<br>USDC 0.000000051612559015<br>XRP 626.696979940897 | | |
| 3.1.538083 | SUSAN HOOVER | ADDRESS REDACTED | | | BTC 0.0483434229756088<br>ETH 1.63448616362601<br>USDC 8717.14196212298 | | |
| 3.1.538084 | SUSAN HORST | ADDRESS REDACTED | | | BTC 1.0415647108087<br>USDC 72354.9114359774 | | |
| 3.1.538085 | SUSAN HUANG | ADDRESS REDACTED | | | BTC 0.00132862236130933<br>CEL 39.518774949287<br>DOT 99.9744598044642<br>ETH 1.60355954293979<br>XRP 988.608983120945 | | |
| 3.1.538086 | SUSAN HUNG | ADDRESS REDACTED | | | ADA 0.485930406409345<br>BTC 0.000001188007439016<br>USDC 0.233239979544673 | | |
| 3.1.538087 | SUSAN HUR | ADDRESS REDACTED | | | ADA 324.334591511125<br>BTC 0.000109630524709595<br>DOT 15.7293160106978<br>ETH 0.000004680870944611 | | |
| 3.1.538088 | SUSAN HUSTING | ADDRESS REDACTED | | | BTC 0.0139751020791648<br>CEL 4.28601386011783<br>MCDAI 31.882036686017 | | |
| 3.1.538089 | SUSAN INFINGER | ADDRESS REDACTED | | | BTC 0.00108055626014877<br>PAX 30938.5288257169 | | |
| 3.1.538090 | SUSAN ISHAK | ADDRESS REDACTED | | | ADA 7800.21816987675<br>BTC 0.738261201214646<br>ETH 1.04082221984355<br>LUNC 38.6007089291524<br>MATIC 628.118210237577<br>XRP 584.636876802165 | | |
| 3.1.538091 | SUSAN JAYNE KAPLAN | ADDRESS REDACTED | | | BTC 0.0349063570955631<br>USDC 5111.67991921369 | | |
| 3.1.538092 | SUSAN JERKINS | ADDRESS REDACTED | | | BTC 0.00396550978055433<br>ETH 0.0504048613815468 | | |
| 3.1.538093 | SUSAN JOAN DE'VAL | ADDRESS REDACTED | | | AAVE 2.73862037<br>BAT 755.586502358371<br>BTC 0.000000009828907239<br>CEL 798.176502139803<br>LTC 18.1844772906405<br>OMG 40.8171215843016<br>USDT ERC20 255.678044<br>XLM 553.7173696 | | |
| 3.1.538094 | SUSAN JONES | ADDRESS REDACTED | | | ADA 252.165347269874<br>BTC 0.00377700789564885<br>USDC 1244.54526458367 | | |
| 3.1.538095 | SUSAN JORDAN | ADDRESS REDACTED | | | ADA 423.959003162075<br>BTC 0.105838490199796<br>CEL 223.372900990305<br>DOGE 387.927933155798<br>ETH 0.963749201300924<br>MATIC 662.626274335569<br>MCDAI 4221.21908893665<br>PAX 5378.71988690155<br>USDC 8736.08467276051 | | |
| 3.1.538096 | SUSAN JOSLAND | ADDRESS REDACTED | | | BTC 0.0495176959480977 | | |
| 3.1.538097 | SUSAN JULICH | ADDRESS REDACTED | | | BTC 0.00116736360220448<br>USDC 18434.2633536007 | USDC 1969.96 | |
| 3.1.538098 | SUSAN JUNG | ADDRESS REDACTED | | | BTC 0.268232251996961<br>LINK 160.340071094985<br>MATIC 4069.88213745263<br>MCDAI 31.8490636764385<br>USDC 687.902591336768 | BTC 0.158084371924021<br>USDC 0.00000000000004 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.538099 | SUSAN JURY | ADDRESS REDACTED | | | BTC 0.0761316998413969<br>CEL 217.935462513951<br>DOT 24.44875523<br>ETH 0.212355765734025<br>SNX 38.10504504 | | |
| 3.1.538100 | SUSAN K RITHOLZ | ADDRESS REDACTED | | | BTC 20.4126370507828<br>CEL 156.921907550304<br>ETH 155.366481678078 | | |
| 3.1.538101 | SUSAN KAELA | ADDRESS REDACTED | | | AAVE 69.2510286434049<br>BTC 1.00257748736958<br>CEL 2780.62562308825<br>ETH 30.3597685114531<br>SNX 2.97127311164953 | | |
| 3.1.538102 | SUSAN KALDAHL | ADDRESS REDACTED | | | BTC 0.00107110712375563<br>ETH 0.162439784113326 | | |
| 3.1.538103 | SUSAN KAMAU | ADDRESS REDACTED | | | BTC 0.000209911484342908<br>CEL 20.9603699950605<br>ETH 0.00264491543879088<br>USDC 0.0106687646602001 | | |
| 3.1.538104 | SUSAN KANG | ADDRESS REDACTED | | | BTC 0.753360319227617 | | |
| 3.1.538105 | SUSAN KAY DAY | ADDRESS REDACTED | | | BTC 0.00559130429290061<br>ETH 0.0169991449718147 | | |
| 3.1.538106 | SUSAN KELLEY | ADDRESS REDACTED | | | BTC 0.000863263155565106<br>GUSD 14046.4661927196 | | |
| 3.1.538107 | SUSAN KENDALL | ADDRESS REDACTED | | | BTC 0.00117061084376921<br>USDC 25591.8549969634 | BTC 0.016385 | |
| 3.1.538108 | SUSAN KERR | ADDRESS REDACTED | | | BTC 0.000007728811577009 | | |
| 3.1.538109 | SUSAN KEY | ADDRESS REDACTED | | | CEL 2.43263074578046<br>XRP 514.540044 | | |
| 3.1.538110 | SUSAN KHOO | ADDRESS REDACTED | | | BTC 0.0000171402304051399<br>ETH 0.000127939114282329<br>USDC 0.320512488819715 | | |
| 3.1.538111 | SUSAN KNAPP | ADDRESS REDACTED | | | BTC 0.000103609631810617<br>ETH 0.00135608918449734<br>GUSD 0.127023139396962<br>PAXG 0.00001297413822835 | BTC 0.000000266808541388<br>GUSD 0.00730886639036563<br>PAXG 0.000000334856025499 | |
| 3.1.538112 | SUSAN KOBAYASHI | ADDRESS REDACTED | | | BTC 10.146492304379<br>ETH 102.696076348266<br>SNX 165.993639394735 | | |
| 3.1.538113 | SUSAN KOPP | ADDRESS REDACTED | | | ADA 0.352517582764456<br>BTC 0.000025028986141774<br>MATIC 0.10209640716381 | ADA 0.000000355833784387<br>BTC 0.000000006965032086 | |
| 3.1.538114 | SUSAN KOZIEL | ADDRESS REDACTED | | | BTC 1.26305868633174<br>ETH 11.5569586696611<br>GUSD 79.9287229240735<br>USDC 26.2766254714402 | | |
| 3.1.538115 | SUSAN KRET WEAVER | ADDRESS REDACTED | | | BTC 0.0629548351982846 | | |
| 3.1.538116 | SUSAN KRONCKE | ADDRESS REDACTED | | | BTC 0.000842289924281619 | | |
| 3.1.538117 | SUSAN KUDLICK | ADDRESS REDACTED | | | ETH 0.00607753642487546 | | |
| 3.1.538118 | SUSAN KUPERMAN | ADDRESS REDACTED | | | BTC 0.000941527902888435<br>ETH 2.05359407849692 | | |
| 3.1.538119 | SUSAN LAKHAN | ADDRESS REDACTED | | | BTC 0.000000007958512732<br>CEL 366.378909194199 | | |
| 3.1.538120 | SUSAN LAM | ADDRESS REDACTED | | | ADA 0.0932270767138413<br>BTC 0.000006901660615262<br>CEL 1.64924477300414<br>USDT ERC20 1.71289271654527 | | |
| 3.1.538121 | SUSAN LAMBERT | ADDRESS REDACTED | | | BTC 0.000679997318490413<br>SGB 478.059376789617<br>XRP 0.000000923777088414 | | |
| 3.1.538122 | SUSAN LAMBRETH | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.538123 | SUSAN LAZAR | ADDRESS REDACTED | | | CEL 20.9495909155848<br>DOT 56.2127519148991<br>ETH 0.456995507094091<br>USDC 155.77824289684 | | |
| 3.1.538124 | SUSAN LEE | ADDRESS REDACTED | | | BTC 0.00109081727923336<br>ETH 3.04538163139686<br>MATIC 3.46830548609171<br>SUSHI 0.584799108732806<br>USDC 1.01004640996465<br>USDT ERC20 0.228415907916144 | MATIC 6.79347119382953<br>SUSHI 0.000708598320650411<br>USDC 3009.412 | |
| 3.1.538125 | SUSAN LIANG | ADDRESS REDACTED | | | BTC 0.390478394566194<br>ETH 30.9528234780123 | | |
| 3.1.538126 | SUSAN LINDGREN | ADDRESS REDACTED | | | USDC 10963.1336820902 | | |
| 3.1.538127 | SUSAN LIPSCOMBE | ADDRESS REDACTED | | | ADA 1645.12199678465<br>AVAX 38.5531738745511<br>BNB 0.000000002757698436<br>BTC 1.00937243883142<br>CEL 1049.32817693879<br>DOT 88.1713361073104<br>ETH 9.75686337269062<br>LINK 47.5245271363968<br>LUNC 41.9757758585293<br>MATIC 16734.6670836547<br>SGB 18842.2753171325<br>SNX 374.944684844114<br>SOL 34.3839774720473<br>USDC 0.000221539593226552<br>USDT ERC20 0.391348888077581<br>XTZ 512.21402074646 | | |
| 3.1.538128 | SUSAN LOUMAGNE | ADDRESS REDACTED | | | BTC 0.0145175112986756 | | |
| 3.1.538129 | SUSAN MARCOTULLIO | ADDRESS REDACTED | | | COMP 8.00113089176961<br>DASH 10.2056746394624<br>DOT 70.8477560667108<br>ETH 0.62943138081367<br>SNX 51.665752472461<br>ZRX 2902.87057079136 | | |
| 3.1.538130 | SUSAN MARIE GUILLORY | ADDRESS REDACTED | | | BTC 0.000566734496045727<br>CEL 770.618461911946<br>ETH 0.031039461871061<br>USDC 54410.7761579817<br>USDT ERC20 9738.16987990186 | | |
| 3.1.538131 | SUSAN MARSDEN | ADDRESS REDACTED | | | BTC 0.0464914766613945<br>CEL 7.49692508065689<br>LINK 11.5091454657861 | | |
| 3.1.538132 | SUSAN MARY MORELLI | ADDRESS REDACTED | | | ETH 0.00161959193803142<br>USDC 408.276299237195 | | |
| 3.1.538133 | SUSAN MASON | ADDRESS REDACTED | | | ADA 822.054346539779<br>BTC 0.0514123284415886<br>ETH 0.762924988580426 | | |
| 3.1.538134 | SUSAN MCCARTER | ADDRESS REDACTED | | | BTC 0.000383558881041209<br>ETH 0.404243080150373 | | |
| 3.1.538135 | SUSAN MCLACHLAN | ADDRESS REDACTED | | | ADA 81.704146<br>BTC 0.000029566805829197<br>CEL 12.0415652803723<br>DOT 6.58133336<br>ETH 0.00095223 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.538136 | SUSAN MCPHAIL | ADDRESS REDACTED | | | ADA 0.072611187575949<br>BTC 0.000007813742038388<br>DOT 0.0220808046509643<br>ETH 0.000074968607298891<br>MATIC 0.203131616819125<br>USDC 0.0908744525848743<br>XLM 0.100991435539627 | DOT 0.00003657541321897<br>ETH 0.000003059671401031<br>MATIC 0.00159992768308948<br>USDC 0.00429702871802465 | |
| 3.1.538137 | SUSAN MCWILLIAMS | ADDRESS REDACTED | | | BTC 0.00172891321903451 | | |
| 3.1.538138 | SUSAN MEANS | ADDRESS REDACTED | | | AAVE 5.07027464104927<br>BAT 3199.47419820254<br>BCH 2.07939791097274<br>BNT 198.14164515774<br>BTC 0.359543027395813<br>COMP 6.37831714519061<br>DASH 3.41654676755994<br>ETH 45.9265172739727<br>LINK 1116.76303825521<br>LTC 4.57114975769121<br>MATIC 898.401387624675<br>OMG 0.0116076688901267<br>SNX 88.2768427693104<br>UNI 329.11860979644<br>USDC 12.2057119163676<br>XLM 6885.87058054087<br>ZEC 16.0379484828862<br>ZRX 1894.91010487838 | USDC 0.00000066633046622 | |
| 3.1.538139 | SUSAN MELLECKER | ADDRESS REDACTED | | | BTC 0.00128641043280175<br>USDC 16831.7904545823 | | |
| 3.1.538140 | SUSAN MELTON | ADDRESS REDACTED | | | BTC 0.00700600560099727 | | |
| 3.1.538141 | SUSAN MICHELLE KEIL | ADDRESS REDACTED | | | BSV 0.212682015122634<br>BTC 0.000761627627194185<br>SNX 8.73775679335426 | BTC 0.000264283942770338 | |
| 3.1.538142 | SUSAN MILLENSTEAD | ADDRESS REDACTED | | | BTC 0.0931371318292317<br>CEL 629.10471316966<br>DOT 114.09725309<br>ETH 2.30605299<br>LINK 106.1749727<br>MATIC 647.26291234<br>SGB 347.706171606449<br>XRP 2252.315224 | | |
| 3.1.538143 | SUSAN MILLER | ADDRESS REDACTED | | | BTC 0.00298816239349029<br>CEL 802.675109907272<br>ETH 0.000012385979884579<br>MATIC 1.97492441130104 | | |
| 3.1.538144 | SUSAN MIRANDA | ADDRESS REDACTED | | | ADA 3.33100675328101<br>BTC 0.000000616687957212<br>DOT 0.93562631407631<br>USDC 0.390933707325315 | | |
| 3.1.538145 | SUSAN MIZRAHI | ADDRESS REDACTED | | | BTC 0.0230528227793145 | | |
| 3.1.538146 | SUSAN MORGAN | ADDRESS REDACTED | | | CEL 0.00120652238567904 | | |
| 3.1.538147 | SUSAN MORIN | ADDRESS REDACTED | | | BTC 0.00106595149525416<br>ETH 0.232844056548636<br>MATIC 101.049822425647<br>PAXG 0.172942416067067 | | |
| 3.1.538148 | SUSAN MORRIS | ADDRESS REDACTED | | | ETH 0.000026076102473037 | | |
| 3.1.538149 | SUSAN MORTON | ADDRESS REDACTED | | | SNX 28.7350657327209 | | |
| 3.1.538150 | SUSAN MUSSAFFI | ADDRESS REDACTED | | | BTC 0.110339034179157<br>DOT 79.1224712854936<br>ETH 2.17592842116546 | | |
| 3.1.538151 | SUSAN NELSON | ADDRESS REDACTED | | | BTC 0.0803439623210457<br>ETH 0.6744223567624 | BTC 0.00580183 | |
| 3.1.538152 | SUSAN NIXON | ADDRESS REDACTED | | | BTC 0.00208203674787958<br>TUSD 4288.80379745543 | | |
| 3.1.538153 | SUSAN NORTON | ADDRESS REDACTED | | | ADA 3.01855469987336<br>ETH 0.00309623029059141<br>LINK 53.1735669177911<br>USDT ERC20 9.14197156414796<br>XLM 5810.91584409156 | ETH 0.626457521766011 | |
| 3.1.538154 | SUSAN O'DONNELL | ADDRESS REDACTED | | | BTC 0.00811640048687805<br>ETH 0.100622316163584 | | |
| 3.1.538155 | SUSAN OHEARN | ADDRESS REDACTED | | | ETH 0.0168416670427435 | | |
| 3.1.538156 | SUSAN OLIVER | ADDRESS REDACTED | | | BTC 0.000000294231348218<br>CEL 1.62212312494014 | | |
| 3.1.538157 | SUSAN OLIVERIO | ADDRESS REDACTED | | | ETH 0.0632172518275742 | | |
| 3.1.538158 | SUSAN ONEAL | ADDRESS REDACTED | | | USDC 0.00762798254598385 | | |
| 3.1.538159 | SUSAN ORDIDGE | ADDRESS REDACTED | | | CEL 412.219570813545<br>MATIC 3234 | | |
| 3.1.538160 | SUSAN ORDONA | ADDRESS REDACTED | | | ETH 0.0688733544732939 | | |
| 3.1.538161 | SUSAN OREILLY CRONIN | ADDRESS REDACTED | | | | BTC 0.118180585322532<br>ETH 1.00407361717391 | |
| 3.1.538162 | SUSAN OZUNA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.538163 | SUSAN PACEY | ADDRESS REDACTED | | | AVAX 10.1414121785033<br>BTC 0.160192714127579<br>CEL 205.837648337274<br>ETH 0.629688181851176<br>SGB 93.2547535220112<br>SNX 0.000831125<br>XLM 0.0121282307692307<br>XRP 0.00145169283634482 | | |
| 3.1.538164 | SUSAN PARKER | ADDRESS REDACTED | | | ETH 0.000046621770508098<br>MATIC 0.0891864172344993<br>USDC 0.240202195041314 | USDC 0.0980385896658236 | |
| 3.1.538165 | SUSAN PATSY JOHNSON POTTINGER | ADDRESS REDACTED | | | ADA 113.940302586082<br>BTC 0.00131881319076919<br>ETH 0.00160036686270485<br>SOL 2.02858102834616<br>XLM 1664.23222352098 | | |
| 3.1.538166 | SUSAN PEARSON | ADDRESS REDACTED | | | USDC 0.270828914345012 | | |
| 3.1.538167 | SUSAN PELHAM | ADDRESS REDACTED | | | BTC 0.0000098614826035<br>CEL 54.5197476308866<br>ETH 0.00000443<br>LTC 0.01266803 | | |
| 3.1.538168 | SUSAN PERKINS | ADDRESS REDACTED | | | ADA 2211.4622177942<br>BTC 0.0668643881154947<br>CEL 5.10495527562968<br>ETH 3.47105197166725<br>USDC 16125.2310822596 | | |
| 3.1.538169 | SUSAN PHILIP | ADDRESS REDACTED | | | ADA 5.51745666853437<br>BTC 0.000138349890551537<br>BUSD 0.0126729145142163<br>CEL 0.118433934001885<br>ETH 0.00817587383433327<br>MCDAI 0.0414524919825423<br>SOL 0.036606878900476<br>USDC 7.16964014718987 | | |
| 3.1.538170 | SUSAN PLESKOW | ADDRESS REDACTED | | | BTC 0.000075343877708009<br>ETH 0.000226925759897326 | | BTC 0.000000007224721906 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.538171 | SUSAN PLUTA | ADDRESS REDACTED | | | BTC 0.0151506548990571<br>ETH 0.124500879175107<br>LTC 0.608837969161303<br>USDC 5777.90977653605 | | |
| 3.1.538172 | SUSAN POMARE | ADDRESS REDACTED | | | CEL 165.175112066712 | | |
| 3.1.538173 | SUSAN POTTER | ADDRESS REDACTED | | | BTC 0.7568484660914<br>ETH 1.25688445599661<br>SUSHI 76.5740156117705<br>USDC 3382.25195081152<br>XLM 1428.80265472887 | | |
| 3.1.538174 | SUSAN POWERS | ADDRESS REDACTED | | | BTC 0.00000147014523407<br>ETH 0.000095299549839672 | | |
| 3.1.538175 | SUSAN PRIDE | ADDRESS REDACTED | | | BCH 0.00011075349240366<br>BSV 2.0648760782106<br>BTC 1.06276619340405<br>ETH 2.02727304136128 | | |
| 3.1.538176 | SUSAN PRONTNICKI | ADDRESS REDACTED | | | BTC 0.00000234112710448<br>USDC 0.00153727801848397 | | |
| 3.1.538177 | SUSAN R KERLEY | ADDRESS REDACTED | | | BTC 0.0526388310795226 | | |
| 3.1.538178 | SUSAN RAYAN | ADDRESS REDACTED | | | XRP 0.000000288439448363 | | |
| 3.1.538179 | SUSAN RAYBON | ADDRESS REDACTED | | | BTC 0.000002041548309974<br>MATIC 0.00768563299950934 | | |
| 3.1.538180 | SUSAN RESNIK | ADDRESS REDACTED | | | BTC 0.000642044182969544<br>CEL 85.6159800546986 | | |
| 3.1.538181 | SUSAN RHODES | ADDRESS REDACTED | | | BTC 0.00137455352617518<br>CEL 0.00926670895884601<br>ETH 1.12466136299176<br>USDC 32078.5043200701 | | |
| 3.1.538182 | SUSAN RILEY | ADDRESS REDACTED | | | BTC 0.315964146031018 | | |
| 3.1.538183 | SUSAN ROBERSON | ADDRESS REDACTED | | | BTC 0.000545916348310087 | | |
| 3.1.538184 | SUSAN RODMAN | ADDRESS REDACTED | | | AAVE 0.70907732853737<br>BCH 1.0722071497429<br>BTC 0.00216522407180129<br>DOT 37.3371166416474<br>GUSD 214.143574488873<br>MATIC 654.010796003079<br>SNX 23.3632095192011<br>SUSHI 23.7402277666923<br>ZRX 343.886840192444 | | |
| 3.1.538185 | SUSAN ROGERS | ADDRESS REDACTED | | | BTC 0.0165747522395552 | | |
| 3.1.538186 | SUSAN ROSE COFFMAN | ADDRESS REDACTED | | | BTC 0.000012488848383726 | BTC 0.000000003837585846 | |
| 3.1.538187 | SUSAN ROTH | ADDRESS REDACTED | | | BTC 0.105199041359721 | | |
| 3.1.538188 | SUSAN ROWBOTTOM | ADDRESS REDACTED | | | BTC 0.000693136029748091<br>CEL 190.853511199303<br>DOT 23.0627056849128<br>ETH 0.64305853<br>XRP 18761.827922 | | |
| 3.1.538189 | SUSAN RYAN | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.538190 | SUSAN SADR | ADDRESS REDACTED | | | | BTC 0.00165765921284244<br>USDC 1000 | |
| 3.1.538191 | SUSAN SAMLASKA | ADDRESS REDACTED | | | BTC 0.313842993594515 | | |
| 3.1.538192 | SUSAN SAMS | ADDRESS REDACTED | | | AAVE 2.43403803310358<br>AVAX 6.77670729774748<br>BAT 647.88501770638<br>BNT 0.0813869641929171<br>BTC 0.337947396726664<br>COMP 2.36749121014769<br>DASH 8.31171983549042<br>ETH 1.82465485248595<br>GUSD 0.797878395810301<br>LTC 0.0012556979223088<br>MATIC 437.335360932454<br>OMG 0.00250305399811737<br>SNX 59.7339555245746<br>UNI 221.23458944033<br>XLM 627.282686047872<br>XRP 630.169186788195<br>XTZ 72.3959320756669<br>ZEC 11.0699946313191<br>ZRX 602.658458140154 | AVAX 0.712942570972376 | |
| 3.1.538193 | SUSAN SAWATZKY | ADDRESS REDACTED | | | BAT 182.8<br>CEL 15.2575740544594<br>DOT 0.470434496764778<br>LINK 0.00024005925754<br>LTC 0.00344467463443411<br>LUNC 0.203449738317378<br>MATIC 7.32376817085968<br>MCDAI 40<br>SNX 50.7627367946476<br>UNI 0.0199482614477471 | | |
| 3.1.538194 | SUSAN SHAFFER | ADDRESS REDACTED | | | ETH 0.0760037166672295 | | |
| 3.1.538195 | SUSAN SHEARD | ADDRESS REDACTED | | | ADA 287.358410911003<br>BTC 0.00336428504940373<br>DOT 2.02650559378343<br>UNI 15.2802242703472<br>XLM 130.977961662711 | | |
| 3.1.538196 | SUSAN SHEEN | ADDRESS REDACTED | | | 1INCH 122.512870975524<br>AAVE 10.2433926847887<br>ADA 3.91815164878461<br>AVAX 17.1460794374121<br>BAT 0.49232117536668<br>BCH 10.1597978755054<br>BNT 1838.81156479422<br>BTC 1.10573059963315<br>CEL 307.225473154025<br>COMP 4.89763581802704<br>DASH 9.21888765704468<br>DOT 129.371931194164<br>ETH 14.7682167799031<br>LINK 211.030557387863<br>LUNC 1012.33523173059<br>MATIC 540.119234134197<br>OMG 0.0696562302861655<br>SNX 975.626356663307<br>SOL 31.9857093771174<br>SUSHI 41.6164401738465<br>UNI 178.701607678362<br>USDT ERC20 478.545534340178<br>XLM 20188.4951605545<br>XTZ 510.809635770873<br>ZRX 7035.61833237717 | ADA 7578.45994882813<br>BAT 0.0131551038203516<br>OMG 1.59885166951449 | |
| 3.1.538197 | SUSAN SHELLEY | ADDRESS REDACTED | | | EOS 36.7191255043544<br>ETH 2.38323821098568<br>MATIC 1421.65281086399<br>XRP 197.702801081909 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.538198 | SUSAN SHEUNG HU | ADDRESS REDACTED | | | ADA 31499.2628225591<br>BTC 4.4828181007787<br>ETH 84.7662569931164<br>LINK 0.299732500363588<br>MATIC 1063.91511996806<br>SOL 25.7234480127755<br>USDC 57.248937530367 | BTC 0.0858851<br>ETH 2.328211<br>USDC 0.00558166542887388 | |
| 3.1.538199 | SUSAN SHULTS-SCARLETT | ADDRESS REDACTED | | | BTC 0.00427753376462281<br>USDT ERC20 68.4654445679697 | | |
| 3.1.538200 | SUSAN SIMPSON | ADDRESS REDACTED | | | BTC 0.00210826369572735<br>ETH 0.113097171322357 | | |
| 3.1.538201 | SUSAN SLOCUMB | ADDRESS REDACTED | | | ADA 0.175506032044144<br>BTC 0.000001893402179724<br>DOT 0.026411807959063<br>ETH 0.000357407618025061<br>MATIC 0.664865181639812<br>SNX 0.0288599556552985<br>SUSHI 0.00866296270547134<br>USDC 0.213139334596015 | BTC 0.000000006095796763 | |
| 3.1.538202 | SUSAN SMITH | ADDRESS REDACTED | | | USDC 0.166834428137886 | | |
| 3.1.538203 | SUSAN SMOLAK | ADDRESS REDACTED | | | ADA 0.461438968737527<br>AVAX 0.00766448980926546<br>BTC 0.000001428265930962<br>DOT 0.0539910450657083<br>ETH 0.0000101215037524829<br>MCDAI 0.00635898565911254<br>SNX 0.000578515827968347<br>SOL 0.00538861448312077<br>UNI 0.000020179165662588<br>USDC 0.000329170256207185<br>ZRX 0.000136425429549621 | ADA 479.684663310625<br>AVAX 6.06941982021147<br>BTC 0.000000457876917939<br>DOT 25.7228331317823<br>ETH 0.000000452568246193<br>MCDAI 5.83250994768043<br>SNX 0.179887348935924<br>SOL 4.42254884913999<br>UNI 0.0337491494655595<br>USDC 0.197462654076244<br>ZRX 1.12917210498735 | |
| 3.1.538204 | SUSAN SOLANO VANDERHEYDEN | ADDRESS REDACTED | | | CEL 70.9033678573373<br>DOT 49.2749535913661<br>ETH 0.0941953099265157 | | |
| 3.1.538205 | SUSAN SPOELSTRA | ADDRESS REDACTED | | | BTC 0.0663489045714528<br>CEL 17.4152535761591<br>ETH 4.82527510112816<br>SNX 37.079<br>USDC 400 | | |
| 3.1.538206 | SUSAN STANLEY | ADDRESS REDACTED | | | CEL 29.5695555073804 | | |
| 3.1.538207 | SUSAN STARCK | ADDRESS REDACTED | | | BTC 0.000049363493477941<br>ETH 0.00143859379663461<br>LINK 1517.07529694384<br>USDC 157.315031973432 | | |
| 3.1.538208 | SUSAN STARKEY | ADDRESS REDACTED | | | BTC 0.00819292358041016<br>ETH 0.304283891709064<br>USDC 1925.94201519291 | USDC 7500 | |
| 3.1.538209 | SUSAN STEC | ADDRESS REDACTED | | | BTC 0.00115913393363077<br>CEL 1.1149158040312<br>ETH 1.05000362055881 | | |
| 3.1.538210 | SUSAN STENTROP | ADDRESS REDACTED | | | BTC 0.00122091970279923<br>CEL 77.7207103912882 | | |
| 3.1.538211 | SUSAN STOVER | ADDRESS REDACTED | | | BTC 0.00239315647110762<br>ETH 0.171712147414266 | | |
| 3.1.538212 | SUSAN STRAIN | ADDRESS REDACTED | | | AAVE 5.32134255415746<br>BTC 0.000588154647208778<br>UNI 155.501288129171<br>USDC 113.971481566686<br>XLM 100.788913645298 | | |
| 3.1.538213 | SUSAN STRANAK | ADDRESS REDACTED | | | BTC 0.0000000709478362899999<br>ETH 0.000001344376667926 | | |
| 3.1.538214 | SUSAN STRANDBERG | ADDRESS REDACTED | | | BTC 0.000474103075426016<br>CEL 48.1275978398794 | | |
| 3.1.538215 | SUSAN STUECHELI | ADDRESS REDACTED | | | BTC 0.0349913807789719 | | |
| 3.1.538216 | SUSAN STUVER | ADDRESS REDACTED | | | AAVE 7.97206870473429<br>BSV 1.0211240851886<br>BTC 4.03992408513854<br>COMP 2.08373740261843<br>DASH 7.84166634468426<br>ETH 2.00832391644882<br>KNC 246.791986543586<br>MATIC 2860.37738236899<br>MCDAI 42.3978452841409<br>SNX 85.2892637092845<br>ZRX 1224.48686277203 | | |
| 3.1.538217 | SUSAN T KOO | ADDRESS REDACTED | | | BTC 0.0310360059318316 | BTC 0.04943975 | |
| 3.1.538218 | SUSAN TAFF | ADDRESS REDACTED | | | BTC 1.87393938268579<br>CEL 549.826668411741<br>ETH 10.1266066<br>MCDAI 73.5905471212384 | | |
| 3.1.538219 | SUSAN TAUBENKIBEL | ADDRESS REDACTED | | | BTC 0.000191301814574537 | BTC 0.000000945769450945 | |
| 3.1.538220 | SUSAN TEBALT | ADDRESS REDACTED | | | MATIC 1988.66714949277 | | |
| 3.1.538221 | SUSAN TEN-KATE | ADDRESS REDACTED | | | BTC 0.000771887700288866<br>ETH 0.00320538347365929 | BTC 1.02723658801432<br>ETH 2.11994885076433 | |
| 3.1.538222 | SUSAN THAI | ADDRESS REDACTED | | | BTC 0.0191166795447422<br>ETH 0.276392029355889<br>USDC 107.18377664877 | | |
| 3.1.538223 | SUSAN THEUERKORN | ADDRESS REDACTED | | | ADA 201.824873050636<br>BTC 0.00713532586730651<br>ETH 0.360045320656915 | | |
| 3.1.538224 | SUSAN TRAFFAS | ADDRESS REDACTED | | | BTC 1.00000000391819<br>CEL 2190.58653669077<br>DOT 0.000000000044063157<br>ETH 4.99992701533906<br>LINK 136.49107118<br>LTC 0.000000002733078564<br>MATIC 2820.08650722<br>SGB 167.697341873639<br>SNX 0.0492714046485087<br>USDC 1068.03823623062<br>XRP 0.567599926558005<br>ZRX 1.09481383039344 | | |
| 3.1.538225 | SUSAN TRAVIS | ADDRESS REDACTED | | | BTC 0.809425982560553<br>CEL 363.905944798087<br>ETH 0.025266850056563<br>USDC 5072.20698738034 | | |
| 3.1.538226 | SUSAN TROGI | ADDRESS REDACTED | | | BTC 0.00081406707912732<br>CEL 48.9709868345057<br>DOT 25.65067402<br>ETH 0.5595 | | |
| 3.1.538227 | SUSAN TWILT | ADDRESS REDACTED | | | AAVE 4.673953<br>BNB 0.000000499988101188<br>BTC 0.500000938441633<br>CEL 12450.5568130733<br>ETH 1.07088285<br>MATIC 7208.7792<br>SNX 156.162804<br>SOL 96.095743261 | | |
| 3.1.538228 | SUSAN VAN | ADDRESS REDACTED | | | BTC 0.118047225940215<br>ETH 203.668213422878 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.538229 | SUSAN VAN ALSTINE | ADDRESS REDACTED | | | AAVE 1.89350909597135<br>ADA 145.369711523345<br>BTC 0.125243657788142<br>DOT 9.30745027368787<br>ETH 0.575229729303767<br>MATIC 374.315243210775<br>USDC 1265.23716691786 | | |
| 3.1.538230 | SUSAN VAN VIANEN | ADDRESS REDACTED | | | ADA 0.368159641373843<br>BTC 0.000001331116172023 | | |
| 3.1.538231 | SUSAN VIJU APPILLIL | ADDRESS REDACTED | | | BTC 0.00384559025355359<br>USDC 583.339453076266<br>USDT ERC20 103.574820632175 | | |
| 3.1.538232 | SUSAN VILLEGAS | ADDRESS REDACTED | | | XRP 0.000000261935606934 | | |
| 3.1.538233 | SUSAN VINCENT | ADDRESS REDACTED | | | USDC 5503.58355509795 | | |
| 3.1.538234 | SUSAN WALKER | ADDRESS REDACTED | | | ADA 234.011158933029<br>BTC 0.0483197775469569<br>SNX 3.56350684952671<br>USDC 214.946150266499 | | |
| 3.1.538235 | SUSAN WATKINSON | ADDRESS REDACTED | | | BTC 0.000002701810876456<br>CEL 9.16018975560447<br>ETH 0.01<br>MATIC 0.870105183622<br>XRP 0.655169396004926 | | |
| 3.1.538236 | SUSAN WELLENER | ADDRESS REDACTED | | | BTC 0.179100954704579<br>ETH 0.342248898614057 | | |
| 3.1.538237 | SUSAN WELLS | ADDRESS REDACTED | | | ADA 503.240473165324<br>BTC 0.158633078290319<br>DOT 90.0755811237985<br>MATIC 2247.18918761352 | | |
| 3.1.538238 | SUSAN WEST | ADDRESS REDACTED | | | BTC 0.000011724583426417 | | |
| 3.1.538239 | SUSAN WHEALTON | ADDRESS REDACTED | | | BTC 0.0389874954745644<br>ETH 0.59786608258376<br>LTC 0.977228054311976 | | |
| 3.1.538240 | SUSAN WHELAN | ADDRESS REDACTED | | | ADA 0.000000431177150666<br>BTC 0.000000003567866912<br>CEL 20.5233942013894<br>COMP 0.137968496907446<br>EOS 6.64333085722425<br>LINK 2.40082450592185<br>MANA 47.03892793<br>XLM 0.0000000482213452<br>XRP 0.000000802364200149<br>ZRX 121.021800736999 | | |
| 3.1.538241 | SUSAN WILEY | ADDRESS REDACTED | | | AAVE 2.03808653581337<br>BTC 0.000327475980921352<br>CEL 1351.88908722414<br>ETH 0.00457210855032835<br>USDC 32.1672764278372 | | |
| 3.1.538242 | SUSAN WILKINS | ADDRESS REDACTED | | | ADA 87.4570553373215<br>BTC 0.047789593553757<br>ETH 0.326180811255438<br>LTC 3.08870094033273 | | |
| 3.1.538243 | SUSAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00120173302720035<br>MATIC 61416.8658814883 | | |
| 3.1.538244 | SUSAN WILLIAMS | ADDRESS REDACTED | | | ADA 0.0120582002200581<br>BTC 0.00122133566159044<br>MATIC 0.0228672961111846<br>SOL 0.00498798970150134 | | |
| 3.1.538245 | SUSAN WITHAM | ADDRESS REDACTED | | | BTC 3.08082182769966<br>ZEC 145.529416129007 | | |
| 3.1.538246 | SUSAN WU | ADDRESS REDACTED | | | BTC 0.00108522189996645<br>ETH 0.124645364790108 | | |
| 3.1.538247 | SUSAN WYLAND | ADDRESS REDACTED | | | USDC 0.0130851892564023 | | |
| 3.1.538248 | SUSAN Y MERCIER | ADDRESS REDACTED | | | BTC 2.76677156094872<br>USDC 109.900200299926 | | |
| 3.1.538249 | SUSAN YOUNG | ADDRESS REDACTED | | | BTC 0.014967971566443 | | |
| 3.1.538250 | SUSAN ZARE | ADDRESS REDACTED | | | BTC 0.549295648096508<br>CEL 7130.52513728022<br>ETH 0.000412448436816665<br>LUNC 0.100234301497804<br>USDC 195.970385828539<br>USDT ERC20 3.75871394813923 | LUNC 0.000008359835827785<br>USDC 1796.525 | |
| 3.1.538251 | SUSANA ADELA SEGOVIA | ADDRESS REDACTED | | | ADA 1100<br>BTC 0.00168088476983142<br>CEL 6.18943265224484 | | |
| 3.1.538252 | SUSANA AGUIAR TEIXEIRA CARNEIRO | ADDRESS REDACTED | | | BTC 0.0171267144908418 | | |
| 3.1.538253 | SUSANA ALAPONT MASIA | ADDRESS REDACTED | | | ADA 0.377913312826355<br>BTC 0.00000211906464091 | | |
| 3.1.538254 | SUSANA ÁLVAREZ SOTO | ADDRESS REDACTED | | | BTC 0.00178120238242688<br>BUSD 1666.66520883637<br>USDC 1414.58606519059<br>USDT ERC20 1109.28165227264 | | |
| 3.1.538255 | SUSANA AMATI | ADDRESS REDACTED | | | BTC 0.000000002954723886<br>CEL 0.343737459716943<br>USDT ERC20 0.000000484508085109 | | |
| 3.1.538256 | SUSANA AZCONA | ADDRESS REDACTED | | | BTC 0.000198166546980253<br>ETH 0.00146198597982154<br>USDC 25.5140679975869 | | |
| 3.1.538257 | SUSANA BALLESTEROS JURADO | ADDRESS REDACTED | | | ETH 0.000001473907709729 | | |
| 3.1.538258 | SUSANA BALLESTEROS JURADO | ADDRESS REDACTED | | | BTC 0.0013082680411017<br>ETH 0.000010775579777764<br>USDT ERC20 406.353861360647 | | |
| 3.1.538259 | SUSANA BARBIERI | ADDRESS REDACTED | | | BTC 0.000000084963872934<br>USDC 0.498845449539494 | | |
| 3.1.538260 | SUSANA BAYONA | ADDRESS REDACTED | | | BTC 0.000801150253514985<br>ETH 0.000648688156022982<br>LTC 0.258951203958791 | | |
| 3.1.538261 | SUSANA BEATRIZ FALABELLA | ADDRESS REDACTED | | | BTC 0.00236089977990922<br>USDT ERC20 408.881215953013 | | |
| 3.1.538262 | SUSANA BEATRIZ RUIZ | ADDRESS REDACTED | | | BTC 0.000000190074102948<br>USDC 0.675363568696549 | | |
| 3.1.538263 | SUSANA BUSICO | ADDRESS REDACTED | | | BTC 0.000000522000656824<br>USDC 1.40473690929024 | | |
| 3.1.538264 | SUSANA CABRERA | ADDRESS REDACTED | | | BTC 0.000000009109733756<br>CEL 0.34667778550445 | | |
| 3.1.538265 | SUSANA CALVILLO | ADDRESS REDACTED | | | BTC 0.00275663562517785<br>GUSD 3286.98289604602 | | |
| 3.1.538266 | SUSANA CASAS | ADDRESS REDACTED | | | BTC 0.000006498443171363 | | |
| 3.1.538267 | SUSANA CASTRO | ADDRESS REDACTED | | | BTC 0.000000758104839752<br>CEL 3.29166138282002<br>ETH 0.15<br>USDC 0.000000063942148158 | | |
| 3.1.538268 | SUSANA CEBERIO | ADDRESS REDACTED | | | BTC 0.000000001810253718<br>CEL 0.387000868100502 | | |
| 3.1.538269 | SUSANA CHIOCCA DE ALMEIDA DUARTE | ADDRESS REDACTED | | | CEL 0.588662071431724<br>ETH 0.00150313381944665<br>USDC 15704.2159531783 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.538270 | SUSANA CORONEL | ADDRESS REDACTED | | | BTC 0.0104898869140695<br>ETH 0.0180257794453745<br>MATIC 191.793999503529<br>SOL 164.812278439904 | | |
| 3.1.538271 | SUSANA CORZO | ADDRESS REDACTED | | | MCDAI 0.00116144199432385 | | |
| 3.1.538272 | SUSANA CRUZ | ADDRESS REDACTED | | | BTC 0.0113748369566985 | | |
| 3.1.538273 | SUSANA DEL VALLE SOTAR QUISPE | ADDRESS REDACTED | | | BTC 0.000011545971341473 | | |
| 3.1.538274 | SUSANA DIANA MEDINA | ADDRESS REDACTED | | | ADA 272.541815671877<br>BTC 0.00322809682749257<br>DOT 1.32964485743805<br>ETH 0.095849244636653<br>XLM 157.440257386475 | ETH 0.000000153536399682 | |
| 3.1.538275 | SUSANA ELIDA DEL RIO | ADDRESS REDACTED | | | BTC 0.00130898380964558<br>USDT ERC20 419.549405343838 | | |
| 3.1.538276 | SUSANA ELIZABETH SOSA | ADDRESS REDACTED | | | BTC 0.000000004819837538<br>CEL 0.130578782289418<br>USDC 0.535794467143645 | | |
| 3.1.538277 | SUSANA ENGELA ZAVALETA ESCOBEDO | ADDRESS REDACTED | | | BTC 0.000203255085883279<br>COMP 0.003496718131583<br>ETH 2.43502253567085<br>LINK 78.9086573934178<br>LTC 0.00714703976792879<br>USDC 71.9187791720106<br>USDT ERC20 1.48732154879245<br>XRP 4.43297206900302 | | |
| 3.1.538278 | SUSANA FAMOLARI | ADDRESS REDACTED | | | BTC 0.0565746956341927<br>USDC 16.0384007414056 | | |
| 3.1.538279 | SUSANA FERREIRA | ADDRESS REDACTED | | | BTC 0.106476935152463 | | |
| 3.1.538280 | SUSANA FRONTERA | ADDRESS REDACTED | | | BTC 0.000001081492621196<br>USDC 0.975080383090727<br>USDT ERC20 1.58736651232642 | | |
| 3.1.538281 | SUSANA GALLEGOS | ADDRESS REDACTED | | | BTC 0.0117481420901258<br>ETH 0.0550521602336408<br>MATIC 412.464545023995<br>UNI 17.7871486451453 | | |
| 3.1.538282 | SUSANA GARCÍA | ADDRESS REDACTED | | | BTC 0.000934294897745465<br>ETH 0.461198742532166 | | |
| 3.1.538283 | SUSANA GARCIA MARCHENA | ADDRESS REDACTED | | | BTC 0.00000021<br>CEL 2.71689414857286 | | |
| 3.1.538284 | SUSANA GOMES | ADDRESS REDACTED | | | BTC 0.000834<br>CEL 35.2193117589127<br>ETH 0.5 | | |
| 3.1.538285 | SUSANA GONCALVES | ADDRESS REDACTED | | | BTC 0.0295977430112865<br>CEL 28.6414504313672 | | |
| 3.1.538286 | SUSANA GRACIELA ALMEDA | ADDRESS REDACTED | | | BTC 0.000000512146830219<br>CEL 0.0293518868810772<br>ETH 0.00000384103305548899<br>USDC 0.0160545362181198<br>USDT ERC20 0.723421760127338 | | |
| 3.1.538287 | SUSANA HERZOG | ADDRESS REDACTED | | | ADA 0.117185506463541<br>BNB 0.000931387866836667<br>BTC 0.000000990776854543<br>ETH 0.0000750542756960929 | | |
| 3.1.538288 | SUSANA INES BULACIO | ADDRESS REDACTED | | | BTC 0.00128193940619623<br>ETH 0.0016204785011692<br>USDC 2.10158182506795 | | |
| 3.1.538289 | SUSANA LEDEZMA | ADDRESS REDACTED | | | BTC 0.00138914180783667 | | |
| 3.1.538290 | SUSANA LEONOR MALLEA | ADDRESS REDACTED | | | BTC 0.0021638166986976<br>CEL 0.0108657371118525 | | |
| 3.1.538291 | SUSANA LISTE | ADDRESS REDACTED | | | BNB 1.95177758074944<br>BTC 0.124295668994029<br>CEL 0.607702920052067<br>USDT ERC20 0.466481708090098 | | |
| 3.1.538292 | SUSANA LLANOS | ADDRESS REDACTED | | | BTC 0.00000098258398314<br>CEL 0.153236337385344<br>USDC 0.000000956766304779 | | |
| 3.1.538293 | SUSANA MABEL DOMINE SIEBEN | ADDRESS REDACTED | | | BTC 0.0197855828210285<br>CEL 5.07627777601071 | | |
| 3.1.538294 | SUSANA MALUF | ADDRESS REDACTED | | | BTC 0.00221965791325672 | | |
| 3.1.538295 | SUSANA MARIA DE AZEVEDO MOREIRA | ADDRESS REDACTED | | | BTC 0.000601045282911456<br>CEL 34.8008141288382<br>ETH 0.0303338349071529 | | |
| 3.1.538296 | SUSANA MARTA CABRERA | ADDRESS REDACTED | | | BTC 0.000929682182934866<br>MCDAI 0.199931117336333 | | |
| 3.1.538297 | SUSANA MARTINEZ ARBAS | ADDRESS REDACTED | | | ADA 548.331937053038<br>BTC 0.0389046714901581<br>ETH 0.223987622107305<br>USDC 2790.36085222119 | | |
| 3.1.538298 | SUSANA MARTINS | ADDRESS REDACTED | | | BTC 0.00169577569103614 | | |
| 3.1.538299 | SUSANA MEJIAS MENDOZA | ADDRESS REDACTED | | | ADA 19822.511395<br>BTC 0.058764055270218<br>CEL 7440.69745871595<br>ETH 0.99<br>SGB 152.269718592702<br>USDC 2032.856329 | | |
| 3.1.538300 | SUSANA NIKUTOWSKI | ADDRESS REDACTED | | | ADA 0.281643160930208<br>CEL 0.348690321041785 | | |
| 3.1.538301 | SUSANA PADESCA | ADDRESS REDACTED | | | BTC 0.102663522989131<br>USDC 5935.53759308872 | | |
| 3.1.538302 | SUSANA PIRES | ADDRESS REDACTED | | | BTC 0.00143880684106524<br>XLM 0.000944287980491942 | | |
| 3.1.538303 | SUSANA POTENZA | ADDRESS REDACTED | | | BTC 0.00253815354894681 | | |
| 3.1.538304 | SUSANA POTENZA | ADDRESS REDACTED | | | BTC 0.0116304332085604 | | |
| 3.1.538305 | SUSANA POTENZA | ADDRESS REDACTED | | | BUSD 0.653147128562201 | | |
| 3.1.538306 | SUSANA POTENZA | ADDRESS REDACTED | | | CEL 0.0392334320874657 | | |
| 3.1.538307 | SUSANA POTENZA | ADDRESS REDACTED | | | CEL 0.102754431640907 | | |
| 3.1.538308 | SUSANA POTENZA | ADDRESS REDACTED | | | BTC 0.00136154453612177<br>ETH 0.000217914335484284 | | |
| 3.1.538309 | SUSANA ROCHA | ADDRESS REDACTED | | | BTC 0.0536795420709423<br>ETH 2.03750886026051 | | |
| 3.1.538310 | SUSANA RODRIGUEZ IBAÑEZ | ADDRESS REDACTED | | | ADA 0.21572292875439<br>BTC 0.0253392099635976 | | |
| 3.1.538311 | SUSANA ROMANO | ADDRESS REDACTED | | | BTC 0.000000004709060896<br>CEL 6.17690272043823 | | |
| 3.1.538312 | SUSANA SALAZAR VELEZ | ADDRESS REDACTED | | | BTC 0.000528303459125458 | | |
| 3.1.538313 | SUSANA SANTOS | ADDRESS REDACTED | | | BAT 1307.23514696248<br>ETH 0.454790729068968<br>LINK 17.4504523578085<br>MATIC 9525.11978764507<br>OMG 34.8011728824581<br>SNX 53.3559133738872<br>UNI 37.8625535169773<br>XLM 2061.53174045787<br>XRP 1625.66200145768<br>ZEC 9.19891779607783 | | |
| 3.1.538314 | SUSANA SANTOS | ADDRESS REDACTED | | | BTC 0.00928410193748157 | | |
| 3.1.538315 | SUSANA SANTOS ÑAÑEZ | ADDRESS REDACTED | | | USDT ERC20 0.00352282056433828 | | |
| 3.1.538316 | SUSANA SHEN WANG | ADDRESS REDACTED | | | BTC 0.000091243186561375 | | |
| 3.1.538317 | SUSANA SILVA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.538318 | SUSANA SILVA | ADDRESS REDACTED | | | BTC 0.00016649417993726<br>CEL 0.063157062659893 | | |
| 3.1.538319 | SUSANA TORRES | ADDRESS REDACTED | | | BTC 0.000000008213751726<br>CEL 1.21307794534703 | | |
| 3.1.538320 | SUSANA VILA | ADDRESS REDACTED | | | BTC 0.000008519593544356<br>CEL 0.0855068771483796<br>USDC 0.188849560018985 | | |
| 3.1.538321 | SUSANA VILELA | ADDRESS REDACTED | | | BTC 0.00222230701804251<br>USDT ERC20 2097.69590484477 | | |
| 3.1.538322 | SUSANA VILLALOBOS | ADDRESS REDACTED | | | BTC 0.00447587540206156<br>CEL 25.7632600279447<br>ETH 0.09679287 | | |
| 3.1.538323 | SUSANA ZARAGOZA | ADDRESS REDACTED | | | BTC 0.000000002334063296<br>CEL 258.817375836944<br>DOT 0.125832303609208<br>ETC 0.99 | | |
| 3.1.538324 | SUSANA ZEPEDA | ADDRESS REDACTED | | | CEL 0.222469505207516<br>ETH 0.00466421697701991 | | |
| 3.1.538325 | SUSANAH LEUNG | ADDRESS REDACTED | | | AAVE 0.0183279586503303<br>BAT 1.27703963549652<br>BTC 0.00112475275036356<br>DOT 1278.83140165142<br>ETH 10.8665739455319<br>LINK 0.286996107932885<br>LTC 0.0178781951097034<br>SNX 2.63127763505336<br>USDT ERC20 15.9587468541059<br>XLM 7.29042268405152<br>XRP 3.33069026051998 | | |
| 3.1.538326 | SUSANITA SOCA | ADDRESS REDACTED | | | ETH 0.794729329004459 | | |
| 3.1.538327 | SUSANN BOIVIN | ADDRESS REDACTED | | | BTC 0.0286094828940766<br>CEL 270.804148485237<br>MATIC 431.167835111413 | | |
| 3.1.538328 | SUSANN GEORGI | ADDRESS REDACTED | | | BTC 0.0239705551577215 | | |
| 3.1.538329 | SUSANNA AGHAJANYAN | ADDRESS REDACTED | | | BTC 0.00000169154589103099<br>USDC 0.586044254414103 | | |
| 3.1.538330 | SUSANNA ALEXANDRA | ADDRESS REDACTED | | | BAT 562.11364989<br>BTC 0.00162090559942582<br>CEL 1635.88362487403<br>ETH 0.0120077312879077<br>KNC 0.142643211700492<br>MCDAI 159.26999877<br>PAXG 0.115459936603874<br>USDT ERC20 0.000000557697649569 | | |
| 3.1.538331 | SUSANNA BONFIGLIOLI | ADDRESS REDACTED | | | BTC 0.00170517490665924<br>CEL 2.66042456324673 | | |
| 3.1.538332 | SUSANNA BROWN | ADDRESS REDACTED | | | ADA 218.962206525406<br>BSV 0.0434224468243102<br>BTC 0.00539119859988304<br>ETH 0.299794756463326<br>GUSD 31.4332783162024<br>LINK 6.02891642199374<br>MATIC 1.07250370551375<br>MCDAI 103.162370162721<br>SNX 17.4624011589508<br>USDC 6888.6672751982 | | |
| 3.1.538333 | SUSANNA DE JAGER | ADDRESS REDACTED | | | CEL 0.244896742996458<br>USDC 0.009777 | | |
| 3.1.538334 | SUSANNA ENGBERG | ADDRESS REDACTED | | | BNB 0.5<br>BTC 0.10708742061819<br>CEL 2.58969732304589<br>ETH 0.00370851731473003<br>USDC 1.89637897085396 | | |
| 3.1.538335 | SUSANNA GROTH | ADDRESS REDACTED | | | BTC 0.000000001647121865<br>CEL 82.8177536416441 | | |
| 3.1.538336 | SUSANNA HARRIS | ADDRESS REDACTED | | | BTC 0.0251758550213975 | | |
| 3.1.538337 | SUSANNA HOHLER-STÖCKLI | ADDRESS REDACTED | | | BTC 0.000000060940596991<br>CEL 0.000711080600559112<br>USDC 0.00345646488470607 | | |
| 3.1.538338 | SUSANNA JEONG | ADDRESS REDACTED | | | BTC 0.0270688212797199<br>CEL 260.793215261024<br>ETH 0.876854204950917<br>LINK 218.101169130623<br>XLM 1747.77026078147 | | |
| 3.1.538339 | SUSANNA KARIN AKSELSON | ADDRESS REDACTED | | | BTC 0.30106212664936 | | |
| 3.1.538340 | SUSANNA KIM | ADDRESS REDACTED | | | BTC 0.0000121784068804509<br>USDC 8.95239994278641 | | |
| 3.1.538341 | SUSANNA LÖF | ADDRESS REDACTED | | | BTC 0.0026712687636273<br>CEL 31.3169717547834<br>USDC 811.0818 | | |
| 3.1.538342 | SUSANNA LOPEZ-PUGA | ADDRESS REDACTED | | | BTC 0.0328982257669046<br>ETH 0.355388386428183<br>USDT ERC20 530.468569781968 | | |
| 3.1.538343 | SUSANNA MAMMI | ADDRESS REDACTED | | | BTC 0.01295468<br>CEL 301.708340151734<br>MCDAI 40 | | |
| 3.1.538344 | SUSANNA MARIE WASSILL | ADDRESS REDACTED | | | BTC 0.00127366047085609<br>ETH 0.20438628628917<br>XLM 159.56036045286 | | |
| 3.1.538345 | SUSANNA MARLETTI | ADDRESS REDACTED | | | ADA 0.194740965268388<br>BNB 0.00196787223298744<br>BTC 0.000000000891420994<br>USDT ERC20 1.87834350335068 | | |
| 3.1.538346 | SUSANNA MO | ADDRESS REDACTED | | | BTC 0.392680283358928 | | |
| 3.1.538347 | SUSANNA OKSANEN | ADDRESS REDACTED | | | BTC 0.0167726482219678 | | |
| 3.1.538348 | SUSANNA PATERLINI | ADDRESS REDACTED | | | CEL 0.656983101842569 | | |
| 3.1.538349 | SUSANNA PAUKKONEN | ADDRESS REDACTED | | | ADA 0.000000268656716418<br>BTC 0.000000009031458153<br>CEL 1.37704029447728 | | |
| 3.1.538350 | SUSANNA PAUL | ADDRESS REDACTED | | | BTC 0.000822125028774376<br>CEL 419.309803878386 | | |
| 3.1.538351 | SUSANNA PORZONDEK | ADDRESS REDACTED | | | BTC 0.00120394071333709<br>ETH 0.000336977230296955<br>USDC 68.4240857223876 | | |
| 3.1.538352 | SUSANNA PRINCE | ADDRESS REDACTED | | | BTC 0.751208430684258<br>ETH 14.2412945774755 | | |
| 3.1.538353 | SUSANNA SAARINEN | ADDRESS REDACTED | | | ETH 1.01792582234494 | | |
| 3.1.538354 | SUSANNA SODERSTROM | ADDRESS REDACTED | | | BTC 0.00232945285699146<br>CEL 8.41372577426979 | | |
| 3.1.538355 | SUSANNA SPEELMAN | ADDRESS REDACTED | | | BTC 0.00114618184885229<br>USDC 0.65999599142289 | | |
| 3.1.538356 | SUSANNA STERZA | ADDRESS REDACTED | | | BTC 0.0016751541141785<br>USDT ERC20 402.320409195683 | | |
| 3.1.538357 | SUSANNA STERZA | ADDRESS REDACTED | | | BTC 0.00126316472717409<br>USDT ERC20 401.802658586828 | | |
| 3.1.538358 | SUSANNA VANDERHAVE | ADDRESS REDACTED | | | BTC 0.00917959177021559 | | |
| 3.1.538359 | SUSANNA WONG | ADDRESS REDACTED | | | ADA 432.648023398333<br>BTC 0.00132437263169981<br>CEL 0.853899517496434 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.538360 | SUSANNAH BLIEVERNICHT | ADDRESS REDACTED | | | BTC 0.413021722029656<br>LTC 102.231784987673 | | |
| 3.1.538361 | SUSANNAH C COX | ADDRESS REDACTED | | | BTC 0.000723339719718603<br>ETH 4.5007407296745<br>MCDAI 533.745965384962 | | |
| 3.1.538362 | SUSANNAH ISIDORA | ADDRESS REDACTED | | | CEL 6.99534785786782<br>USDC 209.14 | | |
| 3.1.538363 | SUSANNAH JAMES | ADDRESS REDACTED | | | BTC 0.196820353453367<br>CEL 27.7652718133939<br>ETH 1.36955551666808 | | |
| 3.1.538364 | SUSANNAH LIN | ADDRESS REDACTED | | | BTC 0.0270080554481365<br>ETH 25.472737501886<br>USDT ERC20 0.0150069755067324 | ETH 0.000000571144972499<br>LUNC 227.633848405933<br>USDC 12.95 | |
| 3.1.538365 | SUSANNAH PISANO | ADDRESS REDACTED | | | BTC 0.0913328908236638<br>ETH 7.61272621945709<br>MCDAI 31.8902003153218<br>SNX 618.222809564249 | | |
| 3.1.538366 | SUSANNAH SMITH | ADDRESS REDACTED | | | CEL 14.2063675049506<br>ETH 0.0440269<br>LTC 0.33851152<br>XLM 128.992035 | | |
| 3.1.538367 | SUSANNE ARRHENIUS | ADDRESS REDACTED | | | BTC 0.00110483254150496<br>MATIC 1.7262114237548 | | |
| 3.1.538368 | SUSANNE DESENBERG | ADDRESS REDACTED | | | BTC 0.0475935098444232<br>USDC 1309.44380822846<br>USDT ERC20 4163.26296406612 | | |
| 3.1.538369 | SUSANNE DESENBERG | ADDRESS REDACTED | | | BTC 0.0356089965068691<br>ETH 0.300624078835417 | | |
| 3.1.538370 | SUSANNE DESROCHERS | ADDRESS REDACTED | | | BTC 0.00351305974819072<br>CEL 72.3676940140966<br>DOT 0.0184657801831455<br>ETH 0.000328652346984838<br>MATIC 0.830062325596652<br>XRP 0.0871331227557974 | | |
| 3.1.538371 | SUSANNE DÜBENDORFER | ADDRESS REDACTED | | | BTC 0.161742644688068<br>CEL 1874.67130839124<br>ETH 5.7441916 | | |
| 3.1.538372 | SUSANNE ELISABETH KNUTH | ADDRESS REDACTED | | | BTC 0.0902701672606133 | | |
| 3.1.538373 | SUSANNE ELISABETH NIETFELD | ADDRESS REDACTED | | | BTC 0.163741335637587 | | |
| 3.1.538374 | SUSANNE FRINKING | ADDRESS REDACTED | | | BTC 0.00216578863942862 | | |
| 3.1.538375 | SUSANNE GENSETTER | ADDRESS REDACTED | | | BTC 0.0986265807585837<br>CEL 1167.80991247424<br>SNX 207.63309<br>UNI 185<br>USDT ERC20 3196.1289 | | |
| 3.1.538376 | SUSANNE GLENSK | ADDRESS REDACTED | | | ADA 0.460524805163919<br>BNB 0.000918113529748169<br>BTC 0.000183841681351795<br>ETH 0.0490479833646365<br>USDC 0.490180263395734 | | |
| 3.1.538377 | SUSANNE GROELIKER | ADDRESS REDACTED | | | BTC 0.00161037<br>CEL 1.15971106998811 | | |
| 3.1.538378 | SUSANNE GRÖNBERG | ADDRESS REDACTED | | | BTC 0.00066464745050296<br>CEL 6145.80424316557 | | |
| 3.1.538379 | SUSANNE HANSEN | ADDRESS REDACTED | | | BTC 0.020594741043065<br>CEL 105.846212058425 | | |
| 3.1.538380 | SUSANNE HOY | ADDRESS REDACTED | | | CEL 9714.12168030668 | | |
| 3.1.538381 | SUSANNE HYLEN | ADDRESS REDACTED | | | BTC 0.000730882576897346<br>ETH 0.502465110797587 | | |
| 3.1.538382 | SUSANNE JAUK | ADDRESS REDACTED | | | CEL 103.60069705262<br>ETH 2.14144310506387<br>USDC 26611.5101392306 | | |
| 3.1.538383 | SUSANNE JENSEN | ADDRESS REDACTED | | | AAVE 9.9881<br>CEL 200.90025756575<br>ETH 2.46525183617744 | | |
| 3.1.538384 | SUSANNE JUNGHANS | ADDRESS REDACTED | | | BTC 0.00113559684360287<br>CEL 1766.81651472609 | | |
| 3.1.538385 | SUSANNE KRAMER | ADDRESS REDACTED | | | ADA 21.6571039310945<br>BNB 0.0706828698638315<br>BTC 0.00172673395256487<br>CEL 8.28974014374115<br>USDT ERC20 0.163431013907967 | | |
| 3.1.538386 | SUSANNE LEHMANN | ADDRESS REDACTED | | | BTC 0.000196666882876282<br>LUNC 0.0827497955367213<br>MATIC 2.30874876992324<br>USDT ERC20 2.30896725112349 | BTC 0.0000007<br>LUNC 90.771578<br>MATIC 0.000000728849242789<br>USDT ERC20 0.00653891251610747 | |
| 3.1.538387 | SUSANNE MARKLSEDER | ADDRESS REDACTED | | | BTC 0.000352732363035586 | | |
| 3.1.538388 | SUSANNE MEER | ADDRESS REDACTED | | | BTC 0.000000712511622462<br>CEL 6.78385176474219<br>DOT 0.00024372 | | |
| 3.1.538389 | SUSANNE MEREL A PALS | ADDRESS REDACTED | | | BTC 0.00256792499422655<br>ETH 0.0107576771846908 | | |
| 3.1.538390 | SUSANNE METZEN | ADDRESS REDACTED | | | BTC 0.00581796634913609 | | |
| 3.1.538391 | SUSANNE NGUYEN | ADDRESS REDACTED | | | ETH 0.000201831831750776 | | |
| 3.1.538392 | SUSANNE NIELSEN | ADDRESS REDACTED | | | BTC 0.000569835728040047<br>XRP 2.24573786578538 | | |
| 3.1.538393 | SUSANNE OCKLITZ | ADDRESS REDACTED | | | BTC 0.0069410668085311 | | |
| 3.1.538394 | SUSANNE PARKER ZIOLKOSKI | ADDRESS REDACTED | | | AAVE 105.215787114694<br>BTC 1.44116446335865<br>CEL 680.781335992617<br>COMP 105.955704969205<br>DOT 317.309062524671<br>ETH 8.462604973388<br>KNC 4983.72771885573<br>MATIC 10743.8397262369<br>ZRX 25429.1565104222 | | |
| 3.1.538395 | SUSANNE PETERSEN | ADDRESS REDACTED | | | BTC 0.233611303169797<br>CEL 1710.37001495174<br>DOT 27.3242489241463<br>ETH 2.10467195929413<br>USDC 796.55454015933 | | |
| 3.1.538396 | SUSANNE PIKRAN | ADDRESS REDACTED | | | BTC 0.000070803820607328 | | |
| 3.1.538397 | SUSANNE QUEIROZ | ADDRESS REDACTED | | | BTC 0.000262823984026361 | | |
| 3.1.538398 | SUSANNE RADERMACHER | ADDRESS REDACTED | | | BTC 0.0251669852840154 | | |
| 3.1.538399 | SUSANNE SCHÖPFER | ADDRESS REDACTED | | | BTC 0.0108616826080809<br>CEL 2359.57833390977<br>USDC 16685.9598906433<br>USDT ERC20 3970.76 | | |
| 3.1.538400 | SUSANNE STRUVE | ADDRESS REDACTED | | | BTC 0.26988133735214<br>CEL 39.5571432160615<br>ETH 4.07012259859139<br>LTC 4.35584415826939<br>USDC 0.000000054034896574 | | |
| 3.1.538401 | SUSANNE TANNER | ADDRESS REDACTED | | | BTC 0.0718113447528979<br>CEL 258.077001361459<br>ETH 2.72390892679551<br>USDC 10 | | |
| 3.1.538402 | SUSANNE VAN RHEE | ADDRESS REDACTED | | | BTC 0.000406358466609821 | | |
| 3.1.538403 | SUSANNE VIBEKE SCHULDT | ADDRESS REDACTED | | | BTC 0.0344327893605571<br>CEL 18.2405480881235 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.538404 | SUSANNE WALDTHALER | ADDRESS REDACTED | | | BTC 0.000141422466084948<br>DOT 74.8408026140351 | | |
| 3.1.538405 | SUSANNE ZUMTAUGWALD | ADDRESS REDACTED | | | ADA 0.455231792734902<br>AVAX 0.00111746179241433<br>BTC 0.000000587288868594<br>CEL 0.00145353724771093<br>DOT 0.00290197363389938<br>ETH 0.000015597055287608<br>MATIC 0.0357445792854758<br>SOL 0.0111226189199071<br>USDC 0.00334359611712365 | | |
| 3.1.538406 | SUSANT SAHU | ADDRESS REDACTED | | | BAT 0.0273206166013311<br>BTC 0.000000017331268827<br>DASH 0.000000235541068507 | | |
| 3.1.538407 | SUSANTA PANDA | ADDRESS REDACTED | | | CEL 1.25113006140428<br>DOT 77.9079664798231<br>SOL 1.99 | | |
| 3.1.538408 | SUSANTO HALIM | ADDRESS REDACTED | | | BTC 0.0000230903624858379<br>CEL 0.432259562970304<br>LTC 0.00244380197373491<br>XRP 586.999615230904 | | |
| 3.1.538409 | SUSANTRA SUSANTRA | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.067512710695622 | | |
| 3.1.538410 | SUSARA PRAMOD NALLA HANDI | ADDRESS REDACTED | | | BTC 0.000001847818044203<br>USDT ERC20 0.722346229365469 | | |
| 3.1.538411 | SUSET SUAREZ | ADDRESS REDACTED | | | BCH 0.0015282428204817<br>BTC 0.000005594248369368<br>CEL 0.32873299875387<br>DOT 0.0177389137346668<br>ETC 0.324161409515804<br>LTC 0.000075383250541719<br>MATIC 0.0292590079173921<br>ZEC 0.00237163856921728 | | |
| 3.1.538412 | SUSHAAN MAROLI | ADDRESS REDACTED | | | AAVE 66.6925005427413<br>ADA 233.147261819758<br>BNB 1.40096635822956<br>BTC 0.02208600487055<br>CEL 235.781896753067<br>DOT 827.711308232941<br>MATIC 3863.02413039<br>SNX 445.270129799255<br>UNI 299.16<br>USDT ERC20 315.399926 | | |
| 3.1.538413 | SUSHAMA BEHERA | ADDRESS REDACTED | | | BTC 0.000000164962937454 | | |
| 3.1.538414 | SUSHANA EWEN | ADDRESS REDACTED | | | BTC 0.000991717283312373 | BTC 0.0000586 | |
| 3.1.538415 | SUSHANK KHAREL | ADDRESS REDACTED | | | BTC 0.0234909456078711<br>CEL 23.8608192689235 | | |
| 3.1.538416 | SUSHANT BEHERA | ADDRESS REDACTED | | | BTC 0.23206009<br>CEL 159.214597854378<br>ETH 1.05848586311282<br>XRP 1362.219725 | | |
| 3.1.538417 | SUSHANT JADHAV | ADDRESS REDACTED | | | BTC 0.000120491303101775<br>ETH 0.000001268152231701 | | |
| 3.1.538418 | SUSHANT KADOLE | ADDRESS REDACTED | | | BTC 0.0700972263999644<br>CEL 56.9939977344533<br>ETH 2.23214388173246<br>LINK 142.0929<br>USDT ERC20 880.059378 | | |
| 3.1.538419 | SUSHANT KARNIK | ADDRESS REDACTED | | | AAVE 8.43339871293321<br>ADA 1601.53899359499<br>BTC 0.919678006968914<br>CEL 445.724021206888<br>ETH 2.11858657804851<br>MATIC 2506.02924896121<br>MCDAI 32.164216798634<br>SOL 13.4254241521648<br>USDC 6.53365131386942 | | |
| 3.1.538420 | SUSHANT MAHARJAN | ADDRESS REDACTED | | | BTC 0.124283999717378 | BTC 0.0000004 | |
| 3.1.538421 | SUSHANT MEHTA | ADDRESS REDACTED | | | 1INCH 0.341740299393077<br>AAVE 0.00443921333146309<br>ADA 0.730490575461644<br>BAT 0.545422244704899<br>BTC 0.66695682310242<br>ETH 0.00209881756539127<br>MATIC 3.25822702981947<br>SNX 0.510002380395483<br>UNI 0.0448973901980559<br>USDC 0.326225904146861<br>USDT ERC20 241.339642740235 | | ADA 0.000000444247453056<br>USDC 171.285661923443 |
| 3.1.538422 | SUSHANT NAMDEO | ADDRESS REDACTED | | | BCH 0.000848782461943752<br>BTC 0.00004447300440049<br>COMP 0.032856577601678<br>ETH 0.00082211511248965<br>LINK 0.00964678992359567<br>LTC 0.00458889030510782<br>XLM 0.85762294803697 | | |
| 3.1.538423 | SUSHANT SAKHARE | ADDRESS REDACTED | | | BTC 0.000000002483579445<br>CEL 0.00203753262315327<br>XRP 0.0314546765580152 | | |
| 3.1.538424 | SUSHANT SINGH | ADDRESS REDACTED | | | BNB 0.000000009535144732<br>BTC 0.00001316097606273<br>BUSD 0.00176219<br>CEL 0.0556657568913402<br>ETH 0.00169750352081959 | | |
| 3.1.538425 | SUSHANTA BHUSAL | ADDRESS REDACTED | | | SNX 0.282594388815708 | | |
| 3.1.538426 | SUSHANTH BANDARU | ADDRESS REDACTED | | | BTC 0.23547956413982<br>COMP 3.09812263402353<br>ETH 9.57202803183099<br>SNX 0.121580005489071<br>USDC 264.918250404313 | | |
| 3.1.538427 | SUSHANTH KUMAR REDDY KURA | ADDRESS REDACTED | | | BTC 0.0621964352569419<br>ETH 2.2755588218112<br>MATIC 2554.48343105401<br>USDT ERC20 5.38683196039506 | | |
| 3.1.538428 | SUSHANTH RAIKAR | ADDRESS REDACTED | | | BTC 0.0012138713013077<br>ETH 0.159437153299753 | | |
| 3.1.538429 | SUSHANTH SAMALA | ADDRESS REDACTED | | | BTC 0.000107982801768377<br>ETH 0.0012789653473566<br>GUSD 3.15037256970187<br>LINK 0.0109338074138038<br>LTC 0.00158250445843365<br>UNI 0.015386849694348<br>USDC 0.000344229131062876 | BTC 0.000000000775529993<br>LTC 7.5093627419289<br>USDC 0.411113154362814 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.538430 | SUSHEEL AMANI RAVINDER | ADDRESS REDACTED | | | AVAX 30.5777447895641<br>BTC 0.157456829093111<br>CEL 105.474711196308<br>ETH 0.105615826607917<br>KNC 251.747522868565<br>MATIC 218.168558461603<br>SNX 57.2194719547713<br>ZRX 1017.84605231786 | | |
| 3.1.538431 | SUSHEEL KUMAR VASHULAL | ADDRESS REDACTED | | | BTC 0.137905094154637<br>ETH 0.357000600793018<br>LUNC 12.36851572621<br>SOL 6.85759619719159<br>USDC 0.235123281849014 | | |
| 3.1.538432 | SUSHEEL SHARMA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.538433 | SUSHEEL SHARMA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.538434 | SUSHEEL SULGUTI | ADDRESS REDACTED | | | BTC 0.00540416268486175<br>USDC 2.39309932928942 | | |
| 3.1.538435 | SUSHEELA K | ADDRESS REDACTED | | | BNB 0.000443450486252582<br>BTC 0.0000003533685639 | | |
| 3.1.538436 | SUSHEN TALWAR | ADDRESS REDACTED | | | BTC 0.000165133672661612<br>ETH 0.00432302088024367<br>LTC 1.11426218583885<br>ZRX 275.961616580979 | | |
| 3.1.538437 | SUSHIL ASAIKAR | ADDRESS REDACTED | | | AAVE 0.0000146520890509189<br>BAT 0.00423663700431994<br>BTC 0.000000378168721337<br>COMP 0.000029772131156658<br>DASH 0.00259851187450018<br>ETH 0.000001561774600835<br>KNC 0.00144975649596863<br>MATIC 0.0121194268647001<br>MCDAI 0.772610435372259<br>PAXG 0.000008345376371915<br>XLM 0.857322420596472<br>ZEC 0.000020777331334886 | | |
| 3.1.538438 | SUSHIL BHATI | ADDRESS REDACTED | | | BTC 0.00229216826405967<br>BUSD 414.412832465377 | | |
| 3.1.538439 | SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | | | BTC 0.933985240396857<br>CEL 13.9549812791483<br>ETH 7.16570953422048<br>LINK 50.5205810728568<br>LUNC 6.09107380861415<br>MATIC 1042.62308153611<br>SOL 17.6275369982284<br>USDC 101.006457059663<br>USDT ERC20 729.592974168964<br>XRP 1849.75 | | |
| 3.1.538440 | SUSHIL DEVKOTA | ADDRESS REDACTED | | | ADA 0.056781192210325 | | |
| 3.1.538441 | SUSHIL GURUNG | ADDRESS REDACTED | | | BTC 0.000031446345529588<br>ETH 0.474910164669967<br>MATIC 0.462945567175909 | | |
| 3.1.538442 | SUSHIL KATTI | ADDRESS REDACTED | | | CEL 0.0929444453587992<br>XLM 75.0707206 | | |
| 3.1.538443 | SUSHIL KUMAR | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.538444 | SUSHIL KUMAR | ADDRESS REDACTED | | | BTC 1.01841429831081<br>ETH 4.22039601699628<br>LTC 28.8934713958105<br>UMA 225.485643523252<br>USDC 5655.82471283828 | | |
| 3.1.538445 | SUSHIL KUMAR | ADDRESS REDACTED | | | BTC 0.00955252431411673<br>CEL 128.496730920863<br>XRP 516.514414 | | |
| 3.1.538446 | SUSHIL KUMAR GOYAL | ADDRESS REDACTED | | | BTC 0.000000008679853872<br>DOT 0.00403735257044919<br>ETH 0.000072909383521777<br>LUNC 0.00165275608390478 | | |
| 3.1.538447 | SUSHIL KUMAR YOGI | ADDRESS REDACTED | | | BTC 0.000000238933284999<br>USDC 0.772715473227739 | | |
| 3.1.538448 | SUSHIL M. NAIR | ADDRESS REDACTED | | | ADA 229.072742091498<br>BCH 0.102932474933457<br>BNB 0.252936964889113<br>BTC 0.00670697227142139<br>CEL 0.0448909636191538<br>ETH 0.126471740175553<br>LTC 0.327400455212465<br>MATIC 139.674435118266<br>USDT ERC20 550.814613461921<br>XRP 56.8787998349509 | | |
| 3.1.538449 | SUSHIL MAHENDRA BHANA | ADDRESS REDACTED | | | BTC 2.90491618670985<br>USDC 51458.3273999792 | | |
| 3.1.538450 | SUSHIL PLAHANIA | ADDRESS REDACTED | | | CEL 174.187881190461 | | |
| 3.1.538451 | SUSHIL SINGH | ADDRESS REDACTED | | | BTC 0.0424195701876724 | | |
| 3.1.538452 | SUSHIL YADAV | ADDRESS REDACTED | | | ADA 188.565869579313<br>BTC 0.000000007546473711<br>CEL 21.4805117174315 | | |
| 3.1.538453 | SUSHILA PRASAD DEVI | ADDRESS REDACTED | | | BTC 0.00397232602687309<br>ETH 1.08584652149593<br>XLM 2900.39781386956<br>XRP 3011.45765470091 | | |
| 3.1.538454 | SUSHILA RANI DEVRAJSUD | ADDRESS REDACTED | | | BTC 1.51164449200669<br>CEL 2357.50377254617<br>DOT 242.851906673262<br>ETH 0.0634629443349394<br>LINK 258.136382235402<br>USDC 9599.2860889861<br>USDT ERC20 25.0085614585899 | | |
| 3.1.538455 | SUSHILA YADAV | ADDRESS REDACTED | | | BTC 0.000000941357066685<br>CEL 0.171956120889873<br>LTC 0.0024104979075279<br>USDT ERC20 0.426968152235036 | | |
| 3.1.538456 | SUSHMA AMONKAR | ADDRESS REDACTED | | | BTC 0.000000021681546677<br>USDT ERC20 0.427380089345167 | | |
| 3.1.538457 | SUSHMA GARREPELLY | ADDRESS REDACTED | | | AAVE 0.193410583430338<br>BTC 0.000544851483200486<br>MATIC 4414.5824887579<br>SNX 13.6875391778749<br>UNI 20.3887475715364 | | |
| 3.1.538458 | SUSHMA TIWARI | ADDRESS REDACTED | | | AVAX 0.00412038253281957<br>BTC 0.000000158159448407<br>LUNC 0.00499975531463831 | | |
| 3.1.538459 | SUSHMA WADHWA | ADDRESS REDACTED | | | BTC 0.000000809766383017<br>USDT ERC20 0.49006828186516 | | |
| 3.1.538460 | SUSHMA YADAV | ADDRESS REDACTED | | | BTC 0.000017529790134837 | | |
| 3.1.538461 | SUSHRUT GAIKWAD | ADDRESS REDACTED | | | CEL 1.09052143179825<br>ETH 0.000000343668042553 | | |
| 3.1.538462 | SUSHRUT PIMPLE | ADDRESS REDACTED | | | | GUSD 2062.78 | |
| 3.1.538463 | SUSHRUTH KUMAR GANGAM | ADDRESS REDACTED | | | ADA 0.172742617369461<br>BTC 0.000013138359099477<br>ETH 0.000201463892074054<br>USDC 0.23856007505669 | | ADA 0.000000835970587521<br>BTC 0.000000007552964257<br>USDC 0.000000580525440706 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.538464 | SUSHRUTHAN BP | ADDRESS REDACTED | | | BTC 0.0220974265220641<br>ETH 0.00000094858043646 | | |
| 3.1.538465 | SUSHYANTH PAMULAPARTHY | ADDRESS REDACTED | | | BTC 0.0496680521195084<br>ETH 0.0763833156970879<br>USDC 213.969992888952 | | |
| 3.1.538466 | SUSI KY | ADDRESS REDACTED | | | BTC 0.000930412079177563<br>CEL 145.370318220759<br>DOT 64.8016307962118 | | |
| 3.1.538467 | SUSI NURSAMAWATI | ADDRESS REDACTED | | | BTC 0.000741431335715543<br>CEL 3.54406245137749 | | |
| 3.1.538468 | SUSIE BINSOL | ADDRESS REDACTED | | | BTC 0.0414830302492857<br>MATIC 1580.52526128849 | | |
| 3.1.538469 | SUSIE CHOI | ADDRESS REDACTED | | | BTC 0.00000211378825885499<br>GUSD 0.179201769622746 | | |
| 3.1.538470 | SUSIE KIM | ADDRESS REDACTED | | | ADA 427.447189407835<br>BTC 0.0124985872357394<br>GUSD 31.7590745009532<br>USDC 0.293186422924221 | BTC 0.000462984397425807<br>USDC 257.827368714578 | |
| 3.1.538471 | SUSIE MELTON | ADDRESS REDACTED | | | BTC 0.010959452668198 | | |
| 3.1.538472 | SUSIE PARISEE | ADDRESS REDACTED | | | CEL 54.3623472440102<br>XRP 5699 | | |
| 3.1.538473 | SUSIE SHIN | ADDRESS REDACTED | | | AAVE 10.277037772731<br>BSV 1.52482716162309<br>BTC 10.0485280978015<br>DOT 49.002917872873<br>ETH 8.62528889529499<br>MATIC 1822.28305245219<br>USDC 5777.20435647095 | | |
| 3.1.538474 | SUSIE WEARING | ADDRESS REDACTED | | | BTC 0.0447414701774251<br>CEL 5.36890996745088<br>ETH 0.113118917964691 | | |
| 3.1.538475 | SUSIL DE SILVA | ADDRESS REDACTED | | | BTC 0.000002075515512364<br>USDC 1.19182065643668 | | |
| 3.1.538476 | SUSIL KHAREL | ADDRESS REDACTED | | | BTC 0.000003211414447232<br>XRP 0.322309352810682 | | |
| 3.1.538477 | SUSMITA SOYALI | ADDRESS REDACTED | | | BTC 0.00235648549646129<br>DOT 41.0005821897012 | | |
| 3.1.538478 | SUSMITHA APPALANAIDU | ADDRESS REDACTED | | | BTC 0.00148398777194075<br>CEL 12.9996248446671<br>USDC 400.507136568986 | | |
| 3.1.538479 | SUSMITHA MUKKAMALA | ADDRESS REDACTED | | | BTC 0.000000001217724702<br>CEL 0.2145962303529 | | |
| 3.1.538480 | SUSMITHA PUPPALA | ADDRESS REDACTED | | | AAVE 9.65930624808286<br>AVAX 42.7928026568232<br>BTC 0.124307308462367<br>DOT 259.914407046641<br>ETH 7.10602691418682<br>LINK 98.8954670975522<br>MATIC 5962.7325982882<br>SNX 55.3679192939692<br>SOL 17.2849710691658 | ETH 0.065 | |
| 3.1.538481 | SUSSHANT DHAWAN | ADDRESS REDACTED | | | CEL 0.0432169548826703<br>ETH 0.00145096934636691 | | |
| 3.1.538482 | SUSSIE ARVESEN | ADDRESS REDACTED | | | BTC 0.0042<br>CEL 6.25455480667619<br>MCDAI 70 | | |
| 3.1.538483 | SUSSIE MCINTYRE | ADDRESS REDACTED | | | ADA 194.36809458113<br>BTC 0.0614671218624407<br>CEL 0.295223525860994 | | |
| 3.1.538484 | SUSSIE NIELSEN | ADDRESS REDACTED | | | BCH 0.000841887506048306<br>BTC 0.000000001481421051<br>CEL 1.80161272452869<br>SGB 4.5800025259 | | |
| 3.1.538485 | SUSTINEO CORPORATION | MISSION GORGE ROAD, SAN DIEGO, CALIFORNIA 92120 | | | BTC 4.06504981802097 | | |
| 3.1.538486 | SUSU HTWE | ADDRESS REDACTED | | | CEL 1.0927849158682 | | |
| 3.1.538487 | SUSYN VALENZA | ADDRESS REDACTED | | | BTC 0.000000862957044917<br>ETH 0.00162283796569382<br>USDC 0.589120310623445<br>XLM 0.287750326234343 | | |
| 3.1.538488 | SUTAN SIAGIAN | ADDRESS REDACTED | | | BTC 0.00242995841004846<br>CEL 0.234669392245085<br>XLM 24.5066763212458 | | |
| 3.1.538489 | SUTASINEE TUBSEERUK | ADDRESS REDACTED | | | ADA 2230.86413563094<br>BTC 0.00106988192239431<br>CEL 64.2998910713531<br>DOT 142.860165190876 | | |
| 3.1.538490 | SUTASWIN SUTASWIN | ADDRESS REDACTED | | | CEL 1.07321927647041 | | |
| 3.1.538491 | SUTHA KUPPUSAMY | ADDRESS REDACTED | | | BTC 0.00000263685251715 | | |
| 3.1.538492 | SUTHA MAHALINGAM | ADDRESS REDACTED | | | BTC 0.000004029187009146 | | |
| 3.1.538493 | SUTHAD VEESEE | ADDRESS REDACTED | | | BTC 0.000467497405986648 | | |
| 3.1.538494 | SUTHAKAR MANIRAJU | ADDRESS REDACTED | | | LTC 0.221450581296688<br>USDC 0.010576003385544 | | |
| 3.1.538495 | SUTHAN VIJAYARATNAM | ADDRESS REDACTED | | | BTC 0.0180633772910106<br>CEL 50.1653979546732<br>DOT 0.6514841<br>LINK 279.2360584 | | |
| 3.1.538496 | SUTHAR KISHAN KUMAR SHANTILAL | ADDRESS REDACTED | | | BTC 0.000016889233435415 | | |
| 3.1.538497 | SUTHARSAN SIVANANTHAN | ADDRESS REDACTED | | | CEL 21.3965875926188 | | |
| 3.1.538498 | SUTHE YOGALINGAM | ADDRESS REDACTED | | | BTC 0.00522917368474834<br>CEL 0.723729498358611<br>SNX 5.78446838989289 | | |
| 3.1.538499 | SUTHEE NETITHANAKUN | ADDRESS REDACTED | | | BTC 0.0134433771767185<br>CEL 1.65765425517842 | | |
| 3.1.538500 | SUTHEP CHAMBOONROD | ADDRESS REDACTED | | | BTC 0.000001<br>CEL 1.325655487712<br>DOGE 624.081141895072 | | |
| 3.1.538501 | SUTHESWARY JAYABALAN | ADDRESS REDACTED | | | CEL 0.000377349795632288<br>LTC 0.00033174 | | |
| 3.1.538502 | SUTHICHAI TANGWONGSRIPRAPHAI | ADDRESS REDACTED | | | ADA 0.329717773700201<br>BTC 0.000000456199904745<br>CEL 0.0103570940445444<br>ETH 0.00149732741841729 | | |
| 3.1.538503 | SUTHIDA KHAINARK | ADDRESS REDACTED | | | BTC 0.000018321070501423<br>GUSD 94628.3133749607<br>USDC 32.3008704413124 | | |
| 3.1.538504 | SUTHIDA KHOWKITTIPAIBOON | ADDRESS REDACTED | | | ADA 197.937219730941<br>BTC 0.780411145052649<br>BUSD 449.986719310683<br>CEL 3.3414200317593<br>USDC 3046.56534814877 | | |
| 3.1.538505 | SUTI CHOURIYA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.538506 | SUTIAN DONG | ADDRESS REDACTED | | | BTC 0.0120578414922498 | | |
| 3.1.538507 | SUTIDA EAGATATT | ADDRESS REDACTED | | | BTC 0.00015952735460886 | | |
| 3.1.538508 | SUTIDA WINYUVIRIYAWONG | ADDRESS REDACTED | | | USDT ERC20 9.50539145958043 | | |
| 3.1.538509 | SUTINA WIPAWIWAT | ADDRESS REDACTED | | | ADA 66.349<br>BTC 0.00081699<br>CEL 1.56187309282948 | | |
| 3.1.538510 | SUTIYOSO NO NAME | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001497 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.538511 | SUTO PALMA BEATA | ADDRESS REDACTED | | | BTC 0.00470981<br>CEL 3.55223361368427 | | |
| 3.1.538512 | SUTORN GUEST | ADDRESS REDACTED | | | BTC 0.00257427171611373<br>CEL 16.2988698951016<br>MATIC 305.67595312 | | |
| 3.1.538513 | SUTTAPORN OUDOMYING | ADDRESS REDACTED | | | ADA 377.553119393829<br>BNB 0.795493519131747<br>BTC 0.0000145060786097099 | | |
| 3.1.538514 | SUTTATHA EKRAKSASINCHAI | ADDRESS REDACTED | | | CEL 1.07350270414164 | | |
| 3.1.538515 | SUTTER SUTTER | ADDRESS REDACTED | | | BTC 0.000013404658291739<br>CEL 1.06457971330776 | | |
| 3.1.538516 | SUTTHIPHAT SKARE | ADDRESS REDACTED | | | BNB 0.824616977538591<br>BTC 0.00121786431869869<br>CEL 9.37154995845014<br>ETH 0.0380207696195482<br>XLM 247.074994774<br>XRP 194.823560219896 | | |
| 3.1.538517 | SUTTI RADBUNDIT | ADDRESS REDACTED | | | ADA 0.000000179820016083<br>BTC 0.000000817104834552 | | |
| 3.1.538518 | SUTTICHAI KITTIWUTTICHUSINP | ADDRESS REDACTED | | | ADA 494.878406472294<br>BTC 0.00214654836417278<br>CEL 0.107665664199156<br>USDT ERC20 0.809070468056227 | | |
| 3.1.538519 | SUTTICHAL DATOO | ADDRESS REDACTED | | | BTC 0.00148785515704837<br>XRP 535.217350154614 | | |
| 3.1.538520 | SUTTIPHONG ATANA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.538521 | SUTTON FANNON | ADDRESS REDACTED | | | BTC 0.000494524608068445 | | |
| 3.1.538522 | SUURAJ GILL | ADDRESS REDACTED | | | CEL 0.142546360713549<br>ETH 0.151531211779394 | | |
| 3.1.538523 | SUVA SHAHRIA | ADDRESS REDACTED | | | BTC 0.0000120191757924999<br>DOT 0.0534471515978163 | | |
| 3.1.538524 | SUVADA MEHIĆ | ADDRESS REDACTED | | | BNB 0.000406003632301581<br>BTC 0.000001521632344644<br>CEL 0.448509604914217<br>USDC 0.312420692738044 | | |
| 3.1.538525 | SUVAJIT KARMAKAR | ADDRESS REDACTED | | | BTC 0.0000000032224453<br>CEL 0.172179142256218 | | |
| 3.1.538526 | SUVARNA RATNAM | ADDRESS REDACTED | | | BTC 0.0201655491503142 | | |
| 3.1.538527 | SUVASISH CHOWDHURY | ADDRESS REDACTED | | | ADA 0.0170978693832388<br>BCH 0.00000397973669291699<br>BNB 0.00295896916690546<br>BTC 0.000000552149112563<br>BUSD 0.00257806058506675<br>CEL 13.0158303281622<br>DOT 0.0202454327730719<br>ETH 0.0013909874286983<br>LUNC 0.0770878923523207<br>USDC 0.599170947421471<br>XLM 1.71307714495444<br>XRP 0.174825416125152<br>ZEC 0.000344215767373416 | | |
| 3.1.538528 | SUVD ULAANKHUU | ADDRESS REDACTED | | | ADA 61.5341898614208<br>BTC 0.00003114445033057<br>BUSD 6.14399909598903<br>CEL 46.1275687664103<br>ETH 0.000357265496303499<br>LTC 0.00228881978662616<br>USDC 55.5313388083037 | | |
| 3.1.538529 | SUVEATHAN VELAUTHER | ADDRESS REDACTED | | | BTC 0.000000070684010208<br>CEL 0.624957539868063 | | |
| 3.1.538530 | SUVEER GEDDAM | ADDRESS REDACTED | | | MATIC 70.4774916626751 | | |
| 3.1.538531 | SUVEER TATINENI | ADDRESS REDACTED | | | BTC 2.08047486873417<br>ETH 1.01520480176845<br>MATIC 8872.70370989933<br>SNX 160.027617607611 | | |
| 3.1.538532 | SUVFINESH ONASSES | ADDRESS REDACTED | | | BTC 0.00209313238039556<br>CEL 1.91910328561894<br>ETH 0.0619391567045411 | | |
| 3.1.538533 | SUVI ELORANTA | ADDRESS REDACTED | | | ADA 101.381833604265<br>BTC 0.000536504254067121<br>ETH 3.0545515635021<br>SNX 4.23556355576894 | | |
| 3.1.538534 | SUVIDHA BALA | ADDRESS REDACTED | | | BTC 0.00035365145049581<br>CEL 87.4710639868201<br>ETH 0.00251770573681349 | | |
| 3.1.538535 | SUVIDHA PURI - PATEL | ADDRESS REDACTED | | | MATIC 4668.53019746009 | | |
| 3.1.538536 | SUVIN WETTIMUNY | ADDRESS REDACTED | | | USDC 17455.0304041163 | | |
| 3.1.538537 | SUVINI HETTIARACHCHI | ADDRESS REDACTED | | | BTC 0.000000383102225089<br>CEL 0.163515248764847 | | |
| 3.1.538538 | SUVISA KANCHAIWONG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.538539 | SUVISHES PANDIYAN MARUTHAMUTHU | ADDRESS REDACTED | | | BTC 0.00113607961645952<br>SOL 0.00141726508445258 | | |
| 3.1.538540 | SUVODEEP PYNE | ADDRESS REDACTED | | | BTC 0.471292347589057<br>CEL 122.616266672093<br>ETH 7.32592737970601 | | |
| 3.1.538541 | SUWAI TSANG | ADDRESS REDACTED | | | BTC 0.000161495042848268<br>ETH 0.00656437379852901<br>MATIC 0.00363335559461135 | | |
| 3.1.538542 | SUWAIBAH ABDUL MALIK | ADDRESS REDACTED | | | ADA 0.003<br>BTC 0.0006622<br>CEL 0.208783720889052<br>ETH 0.0140460509028168<br>USDC 0.003 | | |
| 3.1.538543 | SUWANDI THOMAS | ADDRESS REDACTED | | | BTC 0.000526975677052789<br>CEL 51.2183091189554<br>XLM 1109.9918651<br>XRP 1127.080302 | | |
| 3.1.538544 | SUWANDRE SUWANDRE | ADDRESS REDACTED | | | CEL 1.40032339301962 | | |
| 3.1.538545 | SUWANNA KLINJAN | ADDRESS REDACTED | | | BTC 0.00129704027251877<br>CEL 10.9845948744537<br>ETH 0.00159414375350711<br>USDT ERC20 446.2739 | | |
| 3.1.538546 | SUWANNA PROMKANA | ADDRESS REDACTED | | | BTC 0.00000050811354764<br>CEL 0.000059870031545408<br>LINK 0.00562065794237486 | | |
| 3.1.538547 | SUWANNAPA PAKOTIPRAPA | ADDRESS REDACTED | | | BTC 0.000002931742170235<br>USDC 4.91325435940632 | | |
| 3.1.538548 | SUWANNAPHA SOMBUNMEE | ADDRESS REDACTED | | | BTC 0.0022904534221531<br>CEL 3.62180944075246 | | |
| 3.1.538549 | SUWANNEE BIANGA | ADDRESS REDACTED | | | BTC 0.0222496104718513<br>ETH 0.312643008385356 | | |
| 3.1.538550 | SUWANNEE THANOMWONG | ADDRESS REDACTED | | | CEL 0.635220306247647<br>USDT ERC20 64 | | |
| 3.1.538551 | SUWARNI TOHAN | ADDRESS REDACTED | | | BTC 0.03767131881<br>CEL 1429.41486568488<br>ETH 0.27889649<br>MATIC 552.262408685415<br>USDC 2000.359195 | | |
| 3.1.538552 | SUWATI WIDJAJA | ADDRESS REDACTED | | | BTC 0.0000561407739758<br>CEL 0.0271208535373254 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.538553 | SUWED PATHAMMAVONG | ADDRESS REDACTED | | | DOT 3.54952250377493<br>PAX 106.733771618362<br>USDC 540.374878930948 | USDC 300 | |
| 3.1.538554 | SUWEENA KLAMNAK | ADDRESS REDACTED | | | BTC 0.00000662721251649299<br>ETC 0.326888092902013<br>ETH 0.00332199216477649<br>LTC 0.0000763267276646279 | | |
| 3.1.538555 | SUWICHA WATTANAPAIBOONSUK | ADDRESS REDACTED | | | CEL 0.91824848203677 | | |
| 3.1.538556 | SUWIT PHORNROEKNGAM | ADDRESS REDACTED | | | BTC 0.00323089777095655<br>USDC 1087.21725499356 | | |
| 3.1.538557 | SUWIT VATCHARATANYAKORN | ADDRESS REDACTED | | | ADA 2.03963734128007<br>BTC 0.00126931166965797<br>XRP 1.28922738440496 | | |
| 3.1.538558 | SUWIT YODYING | ADDRESS REDACTED | | | BTC 0.000000458007578618<br>CEL 1.07752275820935 | | |
| 3.1.538559 | SUWU HO | ADDRESS REDACTED | | | BTC 0.00811256763902504<br>ETH 0.102679135624142 | | |
| 3.1.538560 | SUY HONG CHUA | ADDRESS REDACTED | | | BTC 0.105077053466669<br>CEL 1.0944903967002 | | |
| 3.1.538561 | SUYA ZHANG | ADDRESS REDACTED | | | BTC 0.000812698481213814<br>GUSD 0.0308759927275263 | | |
| 3.1.538562 | SUYAIN GEORGE | ADDRESS REDACTED | | | BTC 0.014405571265038<br>ETH 0.906677076837538<br>USDC 0.994763230313137 | | |
| 3.1.538563 | SUYAMA MALALASEKERA | ADDRESS REDACTED | | | BTC 0.00107553973876945<br>LUNC 62.5948957260873 | | |
| 3.1.538564 | SUYANTO SALIM | ADDRESS REDACTED | | | BTC 1.72788199730903<br>CEL 150.986189758183 | | |
| 3.1.538565 | SUYANTO YAKUP | ADDRESS REDACTED | | | BTC 0.000010309282416526<br>CEL 0.000284405253684845 | | |
| 3.1.538566 | SUYASH AJIT AMINBHAVI | ADDRESS REDACTED | | | ETH 0.00149675167163871 | | |
| 3.1.538567 | SUYASH CHETRY | ADDRESS REDACTED | | | ADA 0.000276573666457214<br>BTC 0.000000008749221448 | | |
| 3.1.538568 | SUYASH PARIK | ADDRESS REDACTED | | | BTC 0.000172648914539667<br>ETH 0.00280880617324228 | | |
| 3.1.538569 | SUYASH SINGH | ADDRESS REDACTED | | | BTC 0.24581722974294<br>ETH 0.000188101391265364<br>USDC 0.474677624447674 | | |
| 3.1.538570 | SUYASH THITE | ADDRESS REDACTED | | | LINK 235.061487186295<br>USDC 1.47005465595837 | | |
| 3.1.538571 | SUYATNA SUGANTARA | ADDRESS REDACTED | | | CEL 1.07985894055223 | | |
| 3.1.538572 | SUYAY SAGO | ADDRESS REDACTED | | | BTC 0.0994847884381946<br>CEL 18.1988902129721<br>ETH 0.000002317744301717<br>USDT ERC20 0.213501131420172 | | |
| 3.1.538573 | SUYENNI | ADDRESS REDACTED | | | BTC 0.0000000064824492<br>CEL 2.65332533219205<br>DOT 0.00081601422659236<br>USDT ERC20 1.06547877666813 | | |
| 3.1.538574 | SUYEON LEE | ADDRESS REDACTED | | | ADA 0.100086771372681<br>BNB 0.00167735870157986<br>BTC 0.000162366467337194<br>CEL 7.05394990305909<br>EOS 33.60061127652<br>ETH 0.311223830712268<br>LINK 52.6628869783564<br>LUNC 0.003980388495329<br>SGB 2796.69488621078<br>UNI 28.964028217991<br>XRP 2559.86879770214 | | |
| 3.1.538575 | SUYEON SEO | ADDRESS REDACTED | | | BTC 0.00129181937584246<br>CEL 97.5455602906624<br>ETH 1.36395<br>LTC 10.4787576535588<br>USDC 13.6891677712364<br>XLM 3278.71142802581 | | |
| 3.1.538576 | SUYESHA JOIJODE | ADDRESS REDACTED | | | BTC 0.000000010768978856<br>SNX 0.0465638503652834 | | |
| 3.1.538577 | SUYING CHIA | ADDRESS REDACTED | | | BTC 0.000836840651460892<br>CEL 11.8440260308338<br>DOT 282.731697874999<br>ETH 0.0130206140153409 | | |
| 3.1.538578 | SUYOG KHARCHE | ADDRESS REDACTED | | | CEL 15.290943357858 | | |
| 3.1.538579 | SUYOG SHRESTHA | ADDRESS REDACTED | | | ETH 1.14962389966379 | | |
| 3.1.538580 | SUYOG SUDHAKAR PATIL | ADDRESS REDACTED | | | | BTC 0.0626387767789624<br>ETC 41.867357 | |
| 3.1.538581 | SUYONG JANG | ADDRESS REDACTED | | | BTC 0.000000348318252331<br>ETH 0.000860324953507042<br>SGB 59.0108098665495<br>TUSD 2.72125719070745<br>USDC 10.7769808511602<br>USDT ERC20 7.14938344674689<br>XRP 0.359593942358414 | | |
| 3.1.538582 | SUYONG LEE | ADDRESS REDACTED | | | BNB 0.000001617133147444<br>BTC 0.000000025682559775<br>CEL 0.00229649270093951<br>ETH 0.0234091226572597<br>USDC 0.00104327995428618 | | |
| 3.1.538583 | SUYOUN LEE | ADDRESS REDACTED | | | ADA 1634.02439864188<br>BNB 0.000663004247374809<br>BTC 0.00141407906398222<br>ETH 0.000070997082355298<br>USDT ERC20 260.425130052797 | | |
| 3.1.538584 | SUYOUNG JANG | ADDRESS REDACTED | | | BNB 0.00387067927774662<br>BTC 0.0000004662874857249999<br>CEL 0.0254197782260355<br>ETH 0.000006155316947075 | | |
| 3.1.538585 | SUYOUNG KIM | ADDRESS REDACTED | | | BNB 0.00186717031255681<br>BTC 0.00112154519423778<br>CEL 0.945778935231996<br>ETH 0.0013088973084815 | | |
| 3.1.538586 | SUYUN ZHANG | ADDRESS REDACTED | | | BTC 0.00130717335591524<br>USDT ERC20 2077.72969098128 | | |
| 3.1.538587 | SUZAAN RIEKERT | ADDRESS REDACTED | | | BTC 0.0000008614652984<br>USDT ERC20 0.327039019780847 | | |
| 3.1.538588 | SUZAN FOY | ADDRESS REDACTED | | | BTC 0.177151356177215 | | |
| 3.1.538589 | SUZAN HIRNICH-BROWN | ADDRESS REDACTED | | | BTC 0.000887530051534885<br>CEL 1.12419189232487 | | |
| 3.1.538590 | SUZAN MYUMYUN | ADDRESS REDACTED | | | BTC 0.000223793933391099<br>CEL 27.3783488693681<br>ETH 0.00211832966233891<br>MCDAI 50 | | |
| 3.1.538591 | SUZAN REGINA NASCIMENTO | ADDRESS REDACTED | | | AVAX 0.709984885166497<br>BTC 0.0031056639156437<br>ETH 0.017601699350326<br>SOL 0.565954904621842<br>USDC 4077.99237291794<br>XLM 34.7515270192252 | AVAX 0.25424252<br>BTC 0.00045064<br>ETH 0.00504143<br>SOL 0.189424474 | |
| 3.1.538592 | SUZAN UQUEIO | ADDRESS REDACTED | | | CEL 0.00219564287786702 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.538593 | SUZAN WILLIAM | ADDRESS REDACTED | | | BTC 0.0122356072406305<br>CEL 16.2731926784368<br>ETH 0.037630605494409<br>MATIC 604.434234174283<br>MCDAI 75.2165589752417<br>USDC 113.87990872454<br>XLM 82.8114040892132 | | |
| 3.1.538594 | SUZANA AKSENTIJEVIC | ADDRESS REDACTED | | | BTC 0.00189967345653679<br>CEL 7.48677534937803<br>USDT ERC20 202.310154416746<br>XRP 0.211569919433427 | | |
| 3.1.538595 | SUZANA BOLCIC AGOSTINI | ADDRESS REDACTED | | | BTC 1.15847511849998<br>CEL 0.0867145832744134<br>ETH 10.4470244693749<br>MATIC 3853.5881854692 | | |
| 3.1.538596 | SUZANA BUDIČ | ADDRESS REDACTED | | | BTC 0.00104711137744976<br>CEL 5.66411843537196<br>XRP 500 | | |
| 3.1.538597 | SUZANA BUNDERL | ADDRESS REDACTED | | | CEL 6.8627961381078<br>XRP 4149.643 | | |
| 3.1.538598 | SUZANA ČAVUŽIĆ | ADDRESS REDACTED | | | ADA 214.573288<br>BTC 0.000788620930447458<br>CEL 3.8553764948455 | | |
| 3.1.538599 | SUZANA DE FALCO | ADDRESS REDACTED | | | BNB 0.00166888133512197<br>BTC 0.000001082833699603<br>USDT ERC20 0.210804561472005 | | |
| 3.1.538600 | SUZANA DURICA | ADDRESS REDACTED | | | ADA 0.196644946736726<br>BTC 0.000002068806282896 | | |
| 3.1.538601 | SUZANA FUČEC | ADDRESS REDACTED | | | BTC 0.0637859255808882<br>CEL 499.928633091805<br>DOT 8.86<br>ETH 1.24338<br>LTC 1.934<br>MCDAI 30<br>XLM 1042 | | |
| 3.1.538602 | SUZANA JANOSEVIC | ADDRESS REDACTED | | | BCH 0.00067864432743804<br>BTC 0.000000982196683156 | | |
| 3.1.538603 | SUZANA MARTINOVIC | ADDRESS REDACTED | | | BTC 0.0100651026377063 | | |
| 3.1.538604 | SUZANA MORAIS | ADDRESS REDACTED | | | BTC 0.000432021556977447<br>CEL 133.32152143876 | | |
| 3.1.538605 | SUZANA MORAIS | ADDRESS REDACTED | | | BTC 0.00143568440382565<br>CEL 361.216081421358<br>ETH 0.337587764297665<br>MATIC 449.772444761128<br>UNI 13.5 | | |
| 3.1.538606 | SUZANA PETROVIC | ADDRESS REDACTED | | | BTC 0.000000009201732768<br>CEL 2.98329496162532 | | |
| 3.1.538607 | SUZANA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00196171461501713<br>USDT ERC20 0.266277584839047 | | |
| 3.1.538608 | SUZANA ŠABIĆ | ADDRESS REDACTED | | | ADA 0.000000268656716418<br>BTC 0.014109769229188<br>CEL 18.5496565131863<br>ETH 0.17666083650809 | | |
| 3.1.538609 | SUZANA SPIRKOSKA | ADDRESS REDACTED | | | BTC 0.000000269552393665 | | |
| 3.1.538610 | SUZANA STANISIC | ADDRESS REDACTED | | | BTC 0.000000743668940242<br>CEL 0.0526387767049016 | | |
| 3.1.538611 | SUZANA STOJANOVIC | ADDRESS REDACTED | | | BTC 0.000000009001850001<br>CEL 0.412847598024264 | | |
| 3.1.538612 | SUZANA STOJILKOVIC | ADDRESS REDACTED | | | CEL 3.69749194708334 | | |
| 3.1.538613 | SUZANA VASIC | ADDRESS REDACTED | | | BTC 0.0151226207047401 | | |
| 3.1.538614 | SUZANA VITASOVIC | ADDRESS REDACTED | | | BTC 0.000000008822551634<br>CEL 0.150029718425116<br>TUSD 0.7683346283421 | | |
| 3.1.538615 | SUZANE SANTOS SOUSA | ADDRESS REDACTED | | | ETH 0.000000298430723458 | | |
| 3.1.538616 | SUZANNA AZMAN | ADDRESS REDACTED | | | CEL 0.485771111907356<br>ETH 0.006391<br>XRP 10 | | |
| 3.1.538617 | SUZANNA BENNETT | ADDRESS REDACTED | | | BTC 0.013310221314826 | | |
| 3.1.538618 | SUZANNA DE BOK | ADDRESS REDACTED | | | BTC 0.000000068973104339<br>CEL 5.21593605326318<br>LINK 0.000000685299644414 | | |
| 3.1.538619 | SUZANNA DE HAES | ADDRESS REDACTED | | | BTC 0.0477316181301124<br>BUSD 6591.90488945897<br>CEL 4.21114836551958 | | |
| 3.1.538620 | SUZANNA DE VRIES | ADDRESS REDACTED | | | BTC 0.00123222996836062<br>USDC 17776.5212708941<br>USDT ERC20 1640.74522070614 | | |
| 3.1.538621 | SUZANNA THEODORA CHANINAH FAUST | ADDRESS REDACTED | | | BTC 0.000200481245354486 | | |
| 3.1.538622 | SUZANNAH GOTTFREDSEN | ADDRESS REDACTED | | | CEL 0.207794716960528<br>ETH 0.00330753 | | |
| 3.1.538623 | SUZANNAH HILL | ADDRESS REDACTED | | | BTC 0.0006786345451487<br>ETH 0.00317829634063062 | | |
| 3.1.538624 | SUZANNAH JULIETTE NATHALI VAN DIJK | ADDRESS REDACTED | | | BTC 0.000215535372069287<br>CEL 5.48416650409398 | | |
| 3.1.538625 | SUZANNAH TERAUDS | ADDRESS REDACTED | | | BCH 0.262489450354522<br>BTC 0.0293779384669623<br>CEL 144.054693226521<br>DASH 0.548674233649461<br>ETH 0.120067259333965<br>LTC 1.0907526597659<br>MCDAI 1.3884332032856<br>OMG 0.000000001203699195<br>SGB 85.0253250131429<br>SOL 0.116558160897094<br>USDC 8.37628061816292<br>USDT ERC20 219.492334839384<br>XRP 406.940634540101 | | |
| 3.1.538626 | SUZANNE A'VARD | ADDRESS REDACTED | | | BTC 0.000426943814960253<br>CEL 533.848795133167<br>ETH 7.99881539<br>USDT ERC20 726825.682681684<br>XRP 268.261447750941 | | |
| 3.1.538627 | SUZANNE ALEXANDRIA | ADDRESS REDACTED | | | BTC 0.02448054717762<br>ETH 1.6274948576078 | | |
| 3.1.538628 | SUZANNE ALEXION | ADDRESS REDACTED | | | BTC 0.22512956995211<br>ETH 0.00280303324440254<br>MATIC 0.35327398857024<br>MCDAI 42.6391539102487<br>USDC 1412.08290374221 | BTC 0.00000062<br>ETH 0.00493110517970398<br>USDC 8587.174 | |
| 3.1.538629 | SUZANNE ANGELES | ADDRESS REDACTED | | | USDC 0.0405566251676639 | | |
| 3.1.538630 | SUZANNE BAUER | ADDRESS REDACTED | | | BTC 0.0000075554475832 | | |
| 3.1.538631 | SUZANNE BERMAN | ADDRESS REDACTED | | | BTC 0.00001160840224788<br>ETH 0.000044435174934577<br>MANA 0.00788508254312141<br>UNI 0.00157619595311963 | BTC 0.000000007151739434 | |
| 3.1.538632 | SUZANNE BEVELANDER | ADDRESS REDACTED | | | ADA 307.997322907409<br>BTC 0.012715802318844<br>ETH 1.54530148634366<br>USDC 2332.36795263165 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.538633 | SUZANNE BLAZEVIC | ADDRESS REDACTED | | | BTC 0.00763327<br>CEL 7.19278707768073 | | |
| 3.1.538634 | SUZANNE BONNETT | ADDRESS REDACTED | | | BTC 0.0451621905338963<br>ETH 0.711277700306441 | | |
| 3.1.538635 | SUZANNE BOS | ADDRESS REDACTED | | | AAVE 0.360295292590797<br>ADA 854.299715227423<br>BAT 102.5781114<br>BTC 0.263849108725733<br>CEL 34.1018901172399<br>COMP 0.959416304779706<br>DOT 0.000000000045946982<br>ETH 0.176592651071763<br>LTC 0.799697319490675<br>MATIC 0.270978375862829<br>SNX 23.0659945268094<br>SOL 0.00339442465224467<br>UMA 2.02468604084072<br>UNI 61.903701967475<br>ZEC 3.195 | | |
| 3.1.538636 | SUZANNE BRAUN | ADDRESS REDACTED | | | BTC 0.00116056216566631<br>ETH 0.216795536758263 | | |
| 3.1.538637 | SUZANNE CARNEY | ADDRESS REDACTED | | | BTC 0.00229233117508121 | | |
| 3.1.538638 | SUZANNE CHADDOCK | ADDRESS REDACTED | | | BTC 0.257649000016637<br>CEL 4.43600249247277 | | |
| 3.1.538639 | SUZANNE CHEN | ADDRESS REDACTED | | | BTC 0.0248042847462286<br>ETH 0.0569755577159764 | | |
| 3.1.538640 | SUZANNE CLEARY | ADDRESS REDACTED | | | BTC 0.0167505623159796<br>CEL 21.6133626422114<br>DOT 7.05751147<br>LINK 9.11015169 | | |
| 3.1.538641 | SUZANNE CLEMONS | ADDRESS REDACTED | | | BTC 0.00819219540668858 | | |
| 3.1.538642 | SUZANNE COLLINS | ADDRESS REDACTED | | | BTC 0.000119001255262692<br>ETH 3.59758463704737<br>MATIC 4.49827255091742<br>SNX 378.087108746637 | | |
| 3.1.538643 | SUZANNE COONEY | ADDRESS REDACTED | | | BAT 672<br>BCH 1.62585252<br>BTC 0.000702952076524743<br>CEL 1709.74302026238<br>ETH 0.99399999 | | |
| 3.1.538644 | SUZANNE COWAN | ADDRESS REDACTED | | | USDC 0.0067872789442705 | | |
| 3.1.538645 | SUZANNE CRAWFORD | ADDRESS REDACTED | | | BTC 0.00556743122203244<br>CEL 278.772307195613<br>ETH 0.13659962248551<br>USDC 1995 | | |
| 3.1.538646 | SUZANNE DEVRIES | ADDRESS REDACTED | | | BTC 0.617763724329347 | | |
| 3.1.538647 | SUZANNE DIJKMAN | ADDRESS REDACTED | | | BTC 0.0149249580051006 | | |
| 3.1.538648 | SUZANNE DISHER | ADDRESS REDACTED | | | ADA 4090.807091<br>BTC 0.0852659849644232<br>CEL 207.17280918109<br>ETH 1.5067832<br>LTC 1.65566442 | | |
| 3.1.538649 | SUZANNE DOUGLAS | ADDRESS REDACTED | | | SGB 105.403021913426<br>XLM 71.1109287566004<br>XRP 689.482196127855<br>ZRX 0.0108322696604106 | | |
| 3.1.538650 | SUZANNE DUNSTERVILLE | ADDRESS REDACTED | | | USDC 220.115694751479 | | |
| 3.1.538651 | SUZANNE EARL | ADDRESS REDACTED | | | CEL 1.10531970323197 | | |
| 3.1.538652 | SUZANNE ELLEN KLEIMAN | ADDRESS REDACTED | | | BTC 0.624015059645067<br>ETH 8.01661865167526<br>SOL 41.9985496480561 | | |
| 3.1.538653 | SUZANNE EMILIE CASE | ADDRESS REDACTED | | | ADA 496.071246286751<br>AVAX 14.5311380929029<br>BCH 1.21668617416531<br>BTC 2.15665081814112<br>CEL 1767.61315901322<br>DASH 7.38420786919144<br>DOT 17.6503174464188<br>ETH 14.2500234459528<br>LINK 503.05608779047<br>LTC 12.0543548676645<br>MATIC 207.953702088969<br>PAXG 7.2718823143734<br>SOL 3.4480657115668<br>USDC 165327.773242865<br>XLM 13273.3876567694<br>ZRX 2915.59241315622 | | |
| 3.1.538654 | SUZANNE FITZSIMMONS | ADDRESS REDACTED | | | BTC 0.000000005581899909<br>CEL 0.00776035201818706<br>LTC 0.00147782424882979 | | |
| 3.1.538655 | SUZANNE FRANTTI | ADDRESS REDACTED | | | ADA 548.954595938776<br>AVAX 2.19575929558899<br>BTC 0.019872187367977<br>ETH 0.149165952911524<br>MATIC 8.99106447411093 | | |
| 3.1.538656 | SUZANNE GUEDICHE | ADDRESS REDACTED | | | BTC 0.000000768918752735<br>USDC 25.3384893587186 | | |
| 3.1.538657 | SUZANNE GUERRIER | ADDRESS REDACTED | | | BTC 0.00129655431436494 | | |
| 3.1.538658 | SUZANNE HAEBICH | ADDRESS REDACTED | | | BTC 0.0379351355616316 | | |
| 3.1.538659 | SUZANNE HALL | ADDRESS REDACTED | | | BTC 0.000000335651254294<br>CEL 1.09653521732179<br>DASH 0.32745753829019<br>ETH 0.318652554905299<br>LTC 0.428248867768335 | | |
| 3.1.538660 | SUZANNE HENRICOT | ADDRESS REDACTED | | | BTC 0.000000421951206457<br>USDC 0.198250617681075<br>USDT ERC20 0.241732657906116 | | |
| 3.1.538661 | SUZANNE HIDALGO | ADDRESS REDACTED | | | BTC 0.0438248279805118<br>ETH 5.00983099065051 | | |
| 3.1.538662 | SUZANNE HOBBY | ADDRESS REDACTED | | | BTC 0.000000010289742746<br>CEL 15353.4863536238<br>ETH 0.000000553198611143 | | |
| 3.1.538663 | SUZANNE HOLT | ADDRESS REDACTED | | | BTC 0.0879803920142693 | | |
| 3.1.538664 | SUZANNE HUIZING | ADDRESS REDACTED | | | LINK 201.366056156988 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.538665 | SUZANNE HUMPHRIES | ADDRESS REDACTED | | | AAVE 6.78684346329621<br>BAT 2321.23300471833<br>BTC 1.53424286856727<br>CEL 50.6701872234889<br>COMP 3.86551130235079<br>DASH 15.434765774873<br>DOT 239.480155353626<br>EOS 596.278571679471<br>ETH 7.31446274788475<br>GUSD 117.150215238507<br>KNC 476.803376769799<br>MATIC 3086.44394585429<br>MCDAI 270.809851393671<br>PAXG 0.972659696885121<br>SNX 2542.71175462472<br>UNI 167.898170142678<br>USDT ERC20 5359.69108352074<br>XLM 31.8942349934511<br>XRP 73.995<br>ZEC 10.4560982105952<br>ZRX 423.882804783928 | ETH 4.6072<br>SNX 3169.103334<br>YFI 0.04371376 | |
| 3.1.538666 | SUZANNE IAFOLLA | ADDRESS REDACTED | | | BTC 0.000000220623205619<br>CEL 26.4916935539402 | | |
| 3.1.538667 | SUZANNE JONGBLOED | ADDRESS REDACTED | | | BTC 0.000495893071951326<br>CEL 111.626088415358<br>USDC 2500 | | |
| 3.1.538668 | SUZANNE JOVETIC | ADDRESS REDACTED | | | BTC 0.000009027210204902 | | |
| 3.1.538669 | SUZANNE KLEM | ADDRESS REDACTED | | | BTC 0.000758329663402318<br>CEL 355.0800860183<br>ETH 1.05869357007769<br>SNX 30.12884820282 | | |
| 3.1.538670 | SUZANNE KOOLEN | ADDRESS REDACTED | | | BTC 0.28593872103696<br>CEL 263.341366390657<br>ETH 0.69967651981626 | | |
| 3.1.538671 | SUZANNE LANDIS | ADDRESS REDACTED | | | ETH 6.39666068364748<br>LINK 29.5119914422601<br>LTC 0.027028581384289<br>SNX 29.0529144604764 | | |
| 3.1.538672 | SUZANNE LANGLAIS | ADDRESS REDACTED | | | BTC 0.00104821549436322<br>ETH 0.180140553352344<br>XLM 130.823805110787<br>XRP 48.312841262228 | | |
| 3.1.538673 | SUZANNE LEIGH | ADDRESS REDACTED | | | BTC 0.000137273519954395<br>CEL 1.14028353479401 | | |
| 3.1.538674 | SUZANNE LØFGREN | ADDRESS REDACTED | | | BCH 3.85884040173241<br>BTC 0.0625065072004036<br>USDC 440.722410867453 | | |
| 3.1.538675 | SUZANNE LUNA | ADDRESS REDACTED | | | BTC 0.000509567907315467<br>CEL 8.4706899319643 | | |
| 3.1.538676 | SUZANNE LUTHER | ADDRESS REDACTED | | | BTC 0.0370294005398244<br>ETH 0.0725264641852402<br>USDC 269.449422889083 | | |
| 3.1.538677 | SUZANNE LYLE | ADDRESS REDACTED | | | XLM 56.7464915326356 | | |
| 3.1.538678 | SUZANNE M PELLETIER | ADDRESS REDACTED | | | BTC 0.208591351640794<br>CEL 48.4974718130868<br>ETH 0.986778124233706<br>USDC 531.561497349878 | | |
| 3.1.538679 | SUZANNE MANSCHOT | ADDRESS REDACTED | | | BTC 0.000058382848920217<br>CEL 0.976557431588106<br>ETH 0.000118677421350384<br>USDC 0.000000664571158684<br>ZEC 0.0794422792065683 | | |
| 3.1.538680 | SUZANNE MARTEL | ADDRESS REDACTED | | | BTC 0.0226829619180044<br>CEL 3.78953751849461<br>ETH 0.122407034766201 | | |
| 3.1.538681 | SUZANNE MARTENS | ADDRESS REDACTED | | | ADA 0.229315331841097<br>BTC 0.000001806087929732<br>USDC 0.4240202576753 | | |
| 3.1.538682 | SUZANNE MASSIE | ADDRESS REDACTED | | | BTC 0.0164162822837821 | | |
| 3.1.538683 | SUZANNE MCCLENNY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.538684 | SUZANNE MCCOWN | ADDRESS REDACTED | | | BTC 0.000010270787664495<br>ETH 0.000041967530929815 | BTC 0.000000003570433972 | |
| 3.1.538685 | SUZANNE MCFADDEN | ADDRESS REDACTED | | | BTC 0.0181641419084638<br>CEL 227.842670469848<br>ETH 0.25318355 | | |
| 3.1.538686 | SUZANNE MCKAIN | ADDRESS REDACTED | | | ADA 29.5780821326441<br>BTC 0.00788755020308028<br>MATIC 294.062612010977<br>USDC 260.095695877471 | | |
| 3.1.538687 | SUZANNE MERRILL | ADDRESS REDACTED | | | BTC 0.000228275896104497<br>ETH 0.0034783202852787<br>USDC 84.9288735010095 | BTC 0.181327609559589<br>ETH 2.25664136241349<br>USDC 0.000000391597148401 | |
| 3.1.538688 | SUZANNE MICHELE MORTON | ADDRESS REDACTED | | | BTC 0.000000208888826647<br>CEL 16.214488364922<br>USDC 26.466788 | | |
| 3.1.538689 | SUZANNE MICHELLE KOLSTAD | ADDRESS REDACTED | | | BTC 0.00123617813910266<br>USDC 411.64971733605 | | |
| 3.1.538690 | SUZANNE MILLER | ADDRESS REDACTED | | | ETH 0.023916178569789 | | |
| 3.1.538691 | SUZANNE MOHR | ADDRESS REDACTED | | | BCH 0.000062284284678453<br>BTC 0.000001177743468581<br>CEL 0.028472936673968<br>GUSD 0.240326753726771 | | |
| 3.1.538692 | SUZANNE MONTI | ADDRESS REDACTED | | | BTC 0.000010903695364726<br>DOT 10.7440250785396<br>ETH 0.344526250484903<br>SNX 19.4626161159945<br>USDC 0.107450519853821<br>USDT ERC20 0.0696392505267993 | | |
| 3.1.538693 | SUZANNE NOVATZKY | ADDRESS REDACTED | | | ADA 132.594276390936<br>AVAX 2.30184572786122<br>BTC 1.01072316917182<br>ETH 3.04111989084874<br>LTC 0.00620480652057591<br>LUNC 6.46751578970503<br>MATIC 305.22314266156<br>PAX 26899.821795057<br>PAXG 56.7203491374135<br>SOL 2.18702983289105<br>USDC 60552.3060488641<br>XLM 16125.0927532459<br>XRP 9066.262981 | BTC 0.000943841434638981<br>ETH 0.0994932354832422 | |
| 3.1.538694 | SUZANNE OPPERMAN | ADDRESS REDACTED | | | BTC 0.0013623419029884l<br>CEL 0.26403022787631<br>ETH 0.00332172760150069<br>LINK 0.0456943519847587<br>USDT ERC20 0.463111124739602 | | |
| 3.1.538695 | SUZANNE ORR | ADDRESS REDACTED | | | CEL 15.1838970131752<br>DOT 4<br>MATIC 260.6 | | |
| 3.1.538696 | SUZANNE POOLE | ADDRESS REDACTED | | | BTC 0.0105598931457406 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.538697 | SUZANNE RAMSAY | ADDRESS REDACTED | | | BTC 0.00264920738089999<br>DOT 26.7120494965125<br>MATIC 4732.82266187209<br>SNX 3651.41896869863<br>SOL 25.1529717266701 | | |
| 3.1.538698 | SUZANNE REINHART | ADDRESS REDACTED | | | BTC 0.0146162034617409<br>USDC 56232.888544792 | | |
| 3.1.538699 | SUZANNE RENEE RING | ADDRESS REDACTED | | | AVAX 588.712899565665<br>BTC 5.29141850320633<br>DOT 983.329026838317<br>ETH 13.0848827800153<br>LINK 708.880185564587 | | |
| 3.1.538700 | SUZANNE ROLLMAN | ADDRESS REDACTED | | | BTC 0.00666258929123588<br>ETH 0.149556931041035 | | |
| 3.1.538701 | SUZANNE SCHECTER | ADDRESS REDACTED | | | BTC 0.0190506000710662<br>USDC 1868.38213793196 | | |
| 3.1.538702 | SUZANNE SETH | ADDRESS REDACTED | | | BTC 0.000004245918815424 | | |
| 3.1.538703 | SUZANNE SHERMAN | ADDRESS REDACTED | | | BTC 0.0301622949518095 | | |
| 3.1.538704 | SUZANNE SMITH | ADDRESS REDACTED | | | BTC 0.0781184457125655<br>ETH 1.10877052071872<br>USDC 367.626973406186 | | |
| 3.1.538705 | SUZANNE SOUTHWICK | ADDRESS REDACTED | | | BTC 0.450066927559971<br>ETH 2.70270762144961<br>GUSD 14991.7302336662 | | |
| 3.1.538706 | SUZANNE STUHR | ADDRESS REDACTED | | | ADA 435.69349152294<br>BTC 0.130877910411449<br>ETH 0.259293376653811<br>LINK 28.1575272431776<br>LTC 0.648765278257581<br>MATIC 556.796362756716<br>SOL 33.3952193610076 | | |
| 3.1.538707 | SUZANNE TAI | ADDRESS REDACTED | | | CEL 11.0024123983725 | | |
| 3.1.538708 | SUZANNE TATIS | ADDRESS REDACTED | | | ETH 2.50401402338316<br>MCDAI 31.8991113968946 | | |
| 3.1.538709 | SUZANNE TRAN | ADDRESS REDACTED | | | BTC 0.00150788699948212<br>USDC 913.280019778054 | | |
| 3.1.538710 | SUZANNE VAN DER VEEKEN | ADDRESS REDACTED | | | BTC 0.0446714367767914<br>CEL 43.7811193466763<br>DOT 25.7569607347<br>ETH 0.246<br>LUNC 6.46277 | | |
| 3.1.538711 | SUZANNE VAN HAASTER | ADDRESS REDACTED | | | BTC 0.000000371166085413<br>CEL 0.000112379173642867<br>USDT ERC20 0.466730643354702 | | |
| 3.1.538712 | SUZANNE VAN NIEKERK | ADDRESS REDACTED | | | BTC 0.00123282909254241<br>CEL 656.929758430949<br>COMP 0.000020261088894357<br>DOT 0.0001760376<br>ETH 9.86685200453646<br>LUNC 21.3179416532656<br>MATIC 659.8484<br>USDC 4003 | | |
| 3.1.538713 | SUZANNE VANCE | ADDRESS REDACTED | | | ADA 317.176752269179<br>BTC 0.100901311912593<br>COMP 1.09255410260072<br>DOGE 3065.89315698355<br>MATIC 979.876773942816<br>USDC 17997.0386649806<br>XLM 37.9249362196572 | | |
| 3.1.538714 | SUZANNE VERDONK | ADDRESS REDACTED | | | ADA 0.113849041894221<br>BNB 0.000945352562646893<br>BTC 0.16013446848793<br>CEL 0.0010219434800963<br>USDC 0.367018300927511 | | |
| 3.1.538715 | SUZANNE VERSTEEGH | ADDRESS REDACTED | | | AAVE 12.1117322504488<br>BTC 0.00110500993254548<br>DOT 27.5842597892476<br>ETH 16.3270702925221<br>LINK 230.7064916681<br>SNX 71.6324212833657<br>XRP 6692.7778944122 | | |
| 3.1.538716 | SUZANNE VILLA | ADDRESS REDACTED | | | BTC 0.000744697964381685<br>MATIC 2071.91939013329 | | |
| 3.1.538717 | SUZANNE WILSHIRE | ADDRESS REDACTED | | | BTC 0.00047662400180182<br>CEL 452.514285160736<br>ETH 0.88780146 | | |
| 3.1.538718 | SUZANNE WILSON | ADDRESS REDACTED | | | BTC 2.10180979455549<br>DOT 512.818604587323<br>ETH 8.63406601695636<br>LINK 199.687962215506<br>MATIC 1028.83965321594 | | |
| 3.1.538719 | SUZANNE WOUK | ADDRESS REDACTED | | | BTC 0.851494186752882 | | |
| 3.1.538720 | SUZANNE ZOR | ADDRESS REDACTED | | | ADA 262.111582372517<br>BTC 0.0467710314436018<br>USDC 211.014979379007 | | |
| 3.1.538721 | SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | | | BTC 0.00254302832029278<br>ETH 0.00373105035081653<br>SOL 262.922189525577 | BTC 1.0139819<br>ETH 9.96575729909588 | |
| 3.1.538722 | SUZE RADEMAKERS | ADDRESS REDACTED | | | BTC 0.0128349338707878 | | |
| 3.1.538723 | SUZELLE GEIJSKES | ADDRESS REDACTED | | | BTC 0.000217910881355644<br>ETH 0.00516901707394311 | | |
| 3.1.538724 | SUZELLE TRUCHON | ADDRESS REDACTED | | | BTC 0.00194453812358038<br>ETH 0.00160496935925142 | | |
| 3.1.538725 | SUZETE NECCHI BENITES | ADDRESS REDACTED | | | LTC 0.00256567560154538 | | |
| 3.1.538726 | SUZETTE ARELLANO | ADDRESS REDACTED | | | BTC 0.0115076496395041<br>DOGE 1323.75136247439<br>ETH 0.224615666609793 | | |
| 3.1.538727 | SUZETTE GRANGER | ADDRESS REDACTED | | | ADA 74.0550883563775<br>BTC 0.000014739548893746<br>DOT 1.54517617771111<br>ETH 0.000031489399167143<br>MATIC 0.19715017439349 | | |
| 3.1.538728 | SUZETTE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00057163190812586<br>USDC 2522.59770395449<br>USDT ERC20 6772.67664428383 | | |
| 3.1.538729 | SUZETTE SAAYMAN | ADDRESS REDACTED | | | ADA 0.000868328047415547<br>CEL 0.022775575202315 | | |
| 3.1.538730 | SUZETTE VAN REEDE VAN OUDTSHOORN | ADDRESS REDACTED | | | BTC 0.0150189345651902<br>USDC 3269.88655846795 | | |
| 3.1.538731 | SUZI KROMER | ADDRESS REDACTED | | | BTC 0.00219144464345823<br>USDC 762.173613360518 | | |
| 3.1.538732 | SUZI LOPES | ADDRESS REDACTED | | | BTC 2.1360242010221<br>CEL 225.152334854482<br>ETH 19.3443810704581 | | |
| 3.1.538733 | SUZIE HEWITT | ADDRESS REDACTED | | | BTC 0.0000182207532517779<br>LINK 0.000127074170101913<br>USDT ERC20 0.00519569259891427 | BTC 0.0108234478301716<br>USDT ERC20 48.3313904428796 | |
| 3.1.538734 | SUZIE SIM JIAK MUI | ADDRESS REDACTED | | | BTC 0.000356816309146813 | | |
| 3.1.538735 | SUZIE SMITS | ADDRESS REDACTED | | | BTC 1.01197985890039<br>CEL 30.0877290143744 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.538736 | SUZIE YOON | ADDRESS REDACTED | | | BSV 6.11812505304139<br>BTC 0.00056488083996217<br>ETH 46.0916339690091 | | |
| 3.1.538737 | SUZLINA SALAHUDIN | ADDRESS REDACTED | | | CEL 0.0110102813006758<br>LTC 0.000039271401304053 | | |
| 3.1.538738 | SUZY BROWN | ADDRESS REDACTED | | | USDC 96.5741021958149 | | |
| 3.1.538739 | SUZY DEIGAN | ADDRESS REDACTED | | | BTC 0.00186401991126055 | | |
| 3.1.538740 | SUZY KRPIKYAN | ADDRESS REDACTED | | | AAVE 2.35668632417233<br>BTC 0.0190492427796005<br>COMP 3.04723066551832<br>DOT 32.0341908428817<br>ETH 2.36551120420534<br>MATIC 1493.31615637739<br>SNX 221.859018608668<br>ZRX 2660.32688116417 | | |
| 3.1.538741 | SUZY MILLER | ADDRESS REDACTED | | | CEL 0.723251155521946<br>MCDAI 30 | | |
| 3.1.538742 | SUZY NEIDE DOS SANTOS OLIVEIRA | ADDRESS REDACTED | | | CEL 0.000454054775652911 | | |
| 3.1.538743 | SUZY VINCENT | ADDRESS REDACTED | | | BAT 0.454956868794004<br>BTC 0.000101366101414841<br>ETH 0.00634574856164059<br>LINK 0.0135320767233111<br>MATIC 0.782291695937839<br>MCDAI 2.90914741585345<br>UNI 0.0361531683194438<br>USDC 14.7285489723879 | | |
| 3.1.538744 | SUZZANNE STOFKO | ADDRESS REDACTED | | | BAT 386.995727975035<br>BTC 0.0302481971216471<br>BUSD 2.043795424707<br>CEL 602.349063091872<br>DASH 2.15939626100617<br>EOS 0.102437564479587<br>ETH 0.0810910987986167<br>KNC 0.122691938019011<br>LINK 5.10312512022883<br>LPT 41.8424215675623<br>LTC 0.00626135010013387<br>MATIC 14.7587405555419<br>MCDAI 21.9020557819932<br>OMG 60.809130240788<br>SGB 0.130078816195123<br>SNX 122.109492131102<br>USDC 1.60194688072294<br>XLM 1822.5055859705<br>XRP 0.850896171967349<br>ZRX 435.132123511519 | | CEL 480.7329<br>MATIC 1042.86740232933 |
| 3.1.538745 | SV BL | ADDRESS REDACTED | | | BTC 0.00118012319812459<br>ETH 1.0411008805933<br>USDC 24.080613427025 | | |
| 3.1.538746 | SV HOLDING KFT | ADDRESS REDACTED | | | BTC 0.000655758699633979<br>ETH 0.00379472658504628 | | |
| 3.1.538747 | SVAJŪNAS PUŠKORIUS | ADDRESS REDACTED | | | BTC 0.05058055272752<br>LINK 0.000038256812647733 | | |
| 3.1.538748 | SVAL ERVE | ADDRESS REDACTED | | | BTC 0.0994472428055078 | | |
| 3.1.538749 | SVATAVA HAVLÍČKOVÁ | ADDRESS REDACTED | | | BTC 0.00004305421887119<br>ETH 0.000205029822945774<br>USDT ERC20 0.402883579653748 | | |
| 3.1.538750 | SVATI ACHOUR | ADDRESS REDACTED | | | AAVE 0.0113574115278616<br>BTC 0.000779143609330356<br>CEL 1.11959599954617<br>ETH 0.00315417512345334<br>LTC 0.00109282417527463<br>SNX 0.230354869245306<br>USDC 90.7838660131444<br>USDT ERC20 60.005984979121 | | |
| 3.1.538751 | SVATLANA MORGUN | ADDRESS REDACTED | | | BTC 0.000000398709709617<br>USDT ERC20 0.70327691463216 | | |
| 3.1.538752 | SVATOPLUK BENES | ADDRESS REDACTED | | | BTC 0.0113234749095571<br>CEL 13.8931424740719<br>ETH 0.05445678<br>XLM 45.99999 | | |
| 3.1.538753 | SVATOPLUK TINKA | ADDRESS REDACTED | | | BTC 0.000000733601681138<br>BUSD 0.346075775973873<br>CEL 0.00066958346930347 | | |
| 3.1.538754 | SVEBOR PAVIC | ADDRESS REDACTED | | | BTC 0.000081840621551465<br>CEL 0.259283169868525<br>DOT 0.0155364623634322<br>ETH 0.00000607729444773499<br>TUSD 2.06888408140973<br>USDC 0.0706843458350521 | | |
| 3.1.538755 | SVEIN ARNE HAGEN | ADDRESS REDACTED | | | BTC 6.67823989198868<br>CEL 16867.9502147939<br>USDC 10875.1254112624<br>USDT ERC20 22499.969508 | | |
| 3.1.538756 | SVEIN HOGNE BØRVEN | ADDRESS REDACTED | | | BTC 0.00853004085346965 | | |
| 3.1.538757 | SVEIN INGE ENERSTVEDT | ADDRESS REDACTED | | | ADA 0.000000681278550471<br>AVAX 4.99308113901365<br>BNB 0.000000005428654101<br>BTC 0.0194376779821405<br>CEL 143.994875617753<br>DOT 30.0195351936189<br>ETH 1.03269963<br>LINK 13.23779929<br>LUNC 0.358756305918873<br>MANA 0.0190428985299033<br>MATIC 300<br>SOL 5.03582810794246 | | |
| 3.1.538758 | SVEIN INGE REMEIJER OESTEBOE | ADDRESS REDACTED | | | BTC 0.0604327783463186<br>BUSD 455.666854013848<br>LTC 0.00208071100171052<br>USDC 567.83329628433 | | |
| 3.1.538759 | SVEIN KRISTOFFERSEN | ADDRESS REDACTED | | | CEL 76.1699815153342<br>ETH 0.00826034826740396 | | |
| 3.1.538760 | SVEIN OTTEREN | ADDRESS REDACTED | | | BTC 0.00001710291010454<br>CEL 1.05148081013581<br>ETH 2.13094754578777<br>MATIC 3205.52398365644<br>USDT ERC20 58.125077 | | |
| 3.1.538761 | SVEIN REFVEM | ADDRESS REDACTED | | | ADA 40.710143694258<br>BTC 0.0221564985875348<br>CEL 102.066017666843<br>DOT 0.0041500920470838<br>ETH 0.000019900723204221<br>LUNC 2.21377099182145<br>USDC 223.94 | | |
| 3.1.538762 | SVEIN SØBERG | ADDRESS REDACTED | | | BCH 0.0034514661066341 | | |
| 3.1.538763 | SVEIN-MORTEN BERG | ADDRESS REDACTED | | | BTC 0.000000510718099447<br>CEL 2.56408913453282 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.538764 | SVEINN SIGFINNSSON | ADDRESS REDACTED | | | BTC 0.00126684487077629<br>CEL 7.07270271740758<br>XRP 0.000000423943913849 | | |
| 3.1.538765 | SVEIN-RUNE LERHEIM | ADDRESS REDACTED | | | BTC 0.00000001<br>CEL 0.0247300668901537<br>USDC 0.044985893959685 | | |
| 3.1.538766 | SVEINUNG HASLESTAD | ADDRESS REDACTED | | | BTC 0.00000031270976708<br>ETH 0.000539463929321046 | | |
| 3.1.538767 | SVEN ADANIĆ | ADDRESS REDACTED | | | BNB 0.000090033515930407<br>BTC 0.000000398597240069<br>CEL 0.0671008108788<br>DOT 1.83271175290447<br>USDC 0.61078556155437 | | |
| 3.1.538768 | SVEN AHRENS | ADDRESS REDACTED | | | BTC 0.00121251273888075<br>BUSD 28.3379285183189<br>ETH 0.0357616834135154<br>USDT ERC20 11.2793537880369 | | |
| 3.1.538769 | SVEN ALAERTS | ADDRESS REDACTED | | | AAVE 0.000182929894475796<br>ADA 0.415415964196821<br>BNB 0.00136589962527722<br>BTC 0.000000097508042149<br>CEL 0.148288774459947<br>DOT 0.0529198864439189<br>ETH 0.00000139705437574799<br>MATIC 0.00192905404225004<br>SNX 0.0206759978692589<br>ZRX 0.0247528684091882 | | |
| 3.1.538770 | SVEN ALESSIO | ADDRESS REDACTED | | | BTC 0.00239941491658781 | | |
| 3.1.538771 | SVEN ALSEN | ADDRESS REDACTED | | | BTC 0.000320151241741819 | | |
| 3.1.538772 | SVEN AMIRIAN | ADDRESS REDACTED | | | BTC 0.963198848983137<br>CEL 11745.5487397873<br>DOT 285.028500173946<br>ETC 15.8025553387923<br>ETH 0.0511686420679991<br>LINK 499.031330360106<br>PAXG 0.192841544636061<br>SGB 0.267247368969596<br>UNI 0.164035968225369<br>USDC 55.3013556010509<br>XRP 1.74816907069223 | | |
| 3.1.538773 | SVEN ANDREAS MEIER | ADDRESS REDACTED | | | BTC 0.000152590020720229 | | |
| 3.1.538774 | SVEN ANNEN | ADDRESS REDACTED | | | CEL 0.0955823021856916<br>USDC 0.226385697172316 | | |
| 3.1.538775 | SVEN ANTON KLOSE | ADDRESS REDACTED | | | BTC 0.00612631199125448 | | |
| 3.1.538776 | SVEN ARQUISCH | ADDRESS REDACTED | | | BTC 0.0176600035075208<br>CEL 327.078743350502 | | |
| 3.1.538777 | SVEN AXEL KOPP | ADDRESS REDACTED | | | BTC 0.0601483755100225 | | |
| 3.1.538778 | SVEN BAER | ADDRESS REDACTED | | | BTC 0.000020006067852878 | | |
| 3.1.538779 | SVEN BAKKER | ADDRESS REDACTED | | | BTC 0.00106572532760267<br>CEL 0.9523557808747<br>USDT ERC20 1.83504909949924 | | |
| 3.1.538780 | SVEN BATSTRA | ADDRESS REDACTED | | | BTC 0.00000000556695673<br>CEL 48.4584136789896<br>SGB 167.492464697239<br>XRP 0.000000814290344957 | | |
| 3.1.538781 | SVEN BAUMANN | ADDRESS REDACTED | | | BTC 0.00002536707823378 | | |
| 3.1.538782 | SVEN BEERWEILER | ADDRESS REDACTED | | | BTC 0.11682318053819 | | |
| 3.1.538783 | SVEN BERGEN | ADDRESS REDACTED | | | BTC 0.0025296222390179<br>CEL 0.373611364399173<br>USDC 4508.14210058272 | | |
| 3.1.538784 | SVEN BERNET | ADDRESS REDACTED | | | BTC 0.0378502573094228<br>XRP 0.0905295755556425 | | |
| 3.1.538785 | SVEN BJOERN MARSCHNER | ADDRESS REDACTED | | | BTC 0.000001237578759136 | | |
| 3.1.538786 | SVEN BLONTROCK | ADDRESS REDACTED | | | BTC 0.000984714938346636<br>CEL 27.0336935460957<br>ETH 0.000969777505797114<br>USDC 1.824836 | | |
| 3.1.538787 | SVEN BOER | ADDRESS REDACTED | | | BTC 0.343007092850166 | | |
| 3.1.538788 | SVEN BOERMEESTER | ADDRESS REDACTED | | | BTC 0.000009352144786301<br>ETH 0.000429711499273071<br>TUSD 3.75517224228243<br>USDT ERC20 1.98440926793908 | | |
| 3.1.538789 | SVEN BONITZ | ADDRESS REDACTED | | | BTC 0.000001546406496739 | | |
| 3.1.538790 | SVEN BORJESON | ADDRESS REDACTED | | | BTC 0.000000124812652782999<br>CEL 0.0374508660980615<br>XRP 0.0736624396850658 | | |
| 3.1.538791 | SVEN BUDWEG | ADDRESS REDACTED | | | BTC 0.000371122774488492 | | |
| 3.1.538792 | SVEN CAMMERER | ADDRESS REDACTED | | | BNB 0.000000997012041366<br>BTC 0.0115138183204759<br>CEL 5.11148752682779<br>ETH 0.000000929341275231<br>USDC 1.53653436718729<br>USDT ERC20 0.0002 | | |
| 3.1.538793 | SVEN CARL MARIO JUNGE | ADDRESS REDACTED | | | BTC 0.198963998123835 | | |
| 3.1.538794 | SVEN CARSTENS | ADDRESS REDACTED | | | BTC 0.000000599933526555 | | |
| 3.1.538795 | SVEN CHRISTIAN VADERS | ADDRESS REDACTED | | | BTC 0.363419472828588 | | |
| 3.1.538796 | SVEN DE GRONCKEL | ADDRESS REDACTED | | | CEL 4.0319591993982 | | |
| 3.1.538797 | SVEN DE LA ROSA | ADDRESS REDACTED | | | ADA 2410.01983051385<br>BTC 0.0011522331679274<br>USDC 5045.75490657372 | | |
| 3.1.538798 | SVEN DE SCHEIRDER | ADDRESS REDACTED | | | BTC 0.00612066171510689<br>ETH 4.13227063621705 | | |
| 3.1.538799 | SVEN DE WAARD | ADDRESS REDACTED | | | USDT ERC20 6.12167852681555 | | |
| 3.1.538800 | SVEN DERN | ADDRESS REDACTED | | | BTC 0.000002359459973684 | | |
| 3.1.538801 | SVEN DETERS | ADDRESS REDACTED | | | BTC 0.000013362229677503 | | |
| 3.1.538802 | SVEN DIETER KÜHNER | ADDRESS REDACTED | | | BTC 0.000000211548454798 | | |
| 3.1.538803 | SVEN DIETMAR WELSCH | ADDRESS REDACTED | | | BTC 0.00038304542064899 | | |
| 3.1.538804 | SVEN DIJKSTRA | ADDRESS REDACTED | | | BTC 0.000000004217860846<br>CEL 0.0203064900309357<br>XLM 0.861151304150242 | | |
| 3.1.538805 | SVEN DORNER | ADDRESS REDACTED | | | BTC 0.0907879965957582<br>CEL 980.438650681526<br>ETH 3.26414834829457 | | |
| 3.1.538806 | SVEN DRIESSEN | ADDRESS REDACTED | | | LINK 30.252066434559 | | |
| 3.1.538807 | SVEN EDMUND GEORG HÄCKER | ADDRESS REDACTED | | | BTC 0.531867285593862 | | |
| 3.1.538808 | SVEN ELSKENS | ADDRESS REDACTED | | | BTC 0.000011404615125619<br>CEL 0.115496957889481 | | |
| 3.1.538809 | SVEN ERIK NIELSEN | ADDRESS REDACTED | | | ADA 214.242757291771<br>BNB 1.15225608920713<br>BTC 0.072037787079625<br>CEL 51.9906475342291<br>DOT 10.1343807958276<br>ETH 0.512857270642729<br>LUNC 160676.239663387<br>MATIC 81.9874303502449<br>PAXG 0.150798990981911<br>USDC 0.0826066939372602<br>USDT ERC20 0.470231204453069 | | |
| 3.1.538810 | SVEN ERIK STANDO | ADDRESS REDACTED | | | BTC 0.00137485171412374 | | |
| 3.1.538811 | SVEN ERNST CHRISTIAN SIMON | ADDRESS REDACTED | | | BTC 0.0180811616703262 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.538812 | SVEN ERU TIPENE FRIDAY | ADDRESS REDACTED | | | BTC 0.000002192712742492<br>CEL 0.0963177398145904<br>ETH 0.000356446995290308 | | |
| 3.1.538813 | SVEN FIEGENSCHUH | ADDRESS REDACTED | | | CEL 0.0562819997058866<br>LTC 0.19181165114311<br>USDC 214.018357627139 | | |
| 3.1.538814 | SVEN FRACKMANN | ADDRESS REDACTED | | | BTC 0.000000364970249436 | | |
| 3.1.538815 | SVEN FRANK BAUSCH | ADDRESS REDACTED | | | BTC 0.00966197489953691 | | |
| 3.1.538816 | SVEN FRANZ RAGNAR BOLVIN | ADDRESS REDACTED | | | BTC 0.462252594206009<br>ETH 0.00391106765009561 | | |
| 3.1.538817 | SVEN FREDRIK JOHANNES KARLSSON | ADDRESS REDACTED | | | BTC 0.00832643348274253 | | |
| 3.1.538818 | SVEN FREY | ADDRESS REDACTED | | | BTC 0.00240154874882659 | | |
| 3.1.538819 | SVEN FRIESER | ADDRESS REDACTED | | | BTC 0.000321413497803211 | | |
| 3.1.538820 | SVEN GAUTSCHI | ADDRESS REDACTED | | | ADA 2433.56990202218<br>AVAX 11.5902633556313<br>BAT 0.0272858693236201<br>BTC 0.000007170009304069<br>DASH 0.382636143244789<br>DOT 120.938708992643<br>EOS 0.022073410330521<br>ETH 1.48762357922415<br>LINK 0.00400018451749164<br>LTC 0.429038492718812<br>MANA 0.0167345489838036<br>MATIC 702.502835216328<br>SOL 10.930405014455<br>UNI 0.00227161069440115<br>USDC 0.00482329043176743 | | |
| 3.1.538821 | SVEN GEIßLER | ADDRESS REDACTED | | | BTC 0.000882527865205901 | | |
| 3.1.538822 | SVEN GERHARD BONAFEDE | ADDRESS REDACTED | | | BTC 0.000000048022143078 | | |
| 3.1.538823 | SVEN GERHARD SCHWARZ | ADDRESS REDACTED | | | BTC 0.00508865347536044 | | |
| 3.1.538824 | SVEN GIEHL | ADDRESS REDACTED | | | BTC 0.0372307178730176 | | |
| 3.1.538825 | SVEN GILLES | ADDRESS REDACTED | | | BTC 0.00000006255433654<br>EOS 0.0373696742544663<br>LTC 0.000760955141262817 | | |
| 3.1.538826 | SVEN GÖRKE | ADDRESS REDACTED | | | BTC 0.0000271851067893719 | | |
| 3.1.538827 | SVEN GOTTSCHLICH | ADDRESS REDACTED | | | BTC 0.000364664835286924 | | |
| 3.1.538828 | SVEN GRENSEMANN | ADDRESS REDACTED | | | TUSD 2.429959947295241 | | |
| 3.1.538829 | SVEN GUNNAR ENZIO MIDENSOL | ADDRESS REDACTED | | | BTC 0.000000827866790264 | | |
| 3.1.538830 | SVEN HAASE | ADDRESS REDACTED | | | BTC 0.000310841019929415 | | |
| 3.1.538831 | SVEN HAGENFORS | ADDRESS REDACTED | | | BTC 0.000000009994592113<br>CEL 1.00413302775163 | | |
| 3.1.538832 | SVEN HANSEN | ADDRESS REDACTED | | | BTC 2.46233967268046<br>ETH 59.452174560594<br>LINK 831.908288857633<br>LTC 46.2460141226867<br>MATIC 11099.1329085867<br>USDC 3232.71867551875<br>USDT ERC20 3935.60179358226 | BTC 0.00639454 | |
| 3.1.538833 | SVEN HAUFE | ADDRESS REDACTED | | | BTC 0.0000242316495108749 | | |
| 3.1.538834 | SVEN HAVEN | ADDRESS REDACTED | | | BTC 0.245403939570189<br>CEL 412.162124747365<br>DOT 1.02607247215996<br>LUNC 11.2<br>USDC 0.58127738053512<br>XLM 0.437849348309878 | | |
| 3.1.538835 | SVEN HENDRIK HANNO JACOBSON | ADDRESS REDACTED | | | BTC 0.00195471518292275 | | |
| 3.1.538836 | SVEN HENDRIKX | ADDRESS REDACTED | | | BTC 0.0115001638017031<br>CEL 0.0298911874209526<br>LUNC 0.00239586527397082<br>MANA 63.2543729213898<br>MATIC 0.00356516480366877<br>USDC 0.013211097952245<br>USDT ERC20 0.00898411166311419 | | |
| 3.1.538837 | SVEN HENRIK SCHÜSSLER | ADDRESS REDACTED | | | BTC 0.16082106728378 | | |
| 3.1.538838 | SVEN HERRMANN | ADDRESS REDACTED | | | BTC 0.000240675063532503 | | |
| 3.1.538839 | SVEN HEUSEQUIN | ADDRESS REDACTED | | | BTC 0.00104327504903392<br>CEL 0.750452415688324<br>LINK 393.740017927778 | | |
| 3.1.538840 | SVEN HOETING | ADDRESS REDACTED | | | BTC 0.000000275046096692<br>CEL 1.19099645142729<br>USDC 0.727492482563916 | | |
| 3.1.538841 | SVEN HOFFMANN | ADDRESS REDACTED | | | ADA 2209.83660789001<br>BNB 8.91916441<br>BTC 0.41364082671497<br>CEL 123.586402410793<br>ETC 2.52405015<br>PAXG 0.443334139150154<br>SNX 16.2813794035486<br>USDC 242.807209<br>XRP 13.46 | | |
| 3.1.538842 | SVEN HOFFMEIER | ADDRESS REDACTED | | | BTC 0.01496229332516 | | |
| 3.1.538843 | SVEN HÖFLER | ADDRESS REDACTED | | | BTC 0.000000064421089597 | | |
| 3.1.538844 | SVEN HOIERHANSEN | ADDRESS REDACTED | | | BTC 0.0076930057772476 | | |
| 3.1.538845 | SVEN HÖLZKE | ADDRESS REDACTED | | | BTC 0.000997321599252027 | | |
| 3.1.538846 | SVEN HORST GRAMSTADT | ADDRESS REDACTED | | | BTC 0.000001643385848172 | | |
| 3.1.538847 | SVEN HORVATIC | ADDRESS REDACTED | | | BTC 0.0000026166196791063<br>BUSD 0.977910677194367<br>CEL 1.02589249000976 | | |
| 3.1.538848 | SVEN HUIJBRECHTS | ADDRESS REDACTED | | | BTC 0.0164776838123727<br>CEL 362.024970041183<br>ETH 0.242185665906788<br>LTC 187.35594633<br>USDC 38350.9000054408 | | |
| 3.1.538849 | SVEN IHLAU | ADDRESS REDACTED | | | BTC 0.000001589901261387 | | |
| 3.1.538850 | SVEN ILEGEMS | ADDRESS REDACTED | | | BTC 0.000009821877713387<br>CEL 0.0795892562073175<br>USDC 0.0475063809552372 | | |
| 3.1.538851 | SVEN INGO AUGSPURGER | ADDRESS REDACTED | | | BTC 0.0037943771089802 | | |
| 3.1.538852 | SVEN JÄGER | ADDRESS REDACTED | | | BTC 0.000000029090961059 | | |
| 3.1.538853 | SVEN JAKOBS | ADDRESS REDACTED | | | BTC 0.000499453547732358<br>CEL 0.51554681823327<br>MCDAI 0.00636560572475417<br>USDC 0.771418727609705 | | |
| 3.1.538854 | SVEN JARMER | ADDRESS REDACTED | | | BTC 0.0678891036517531 | | |
| 3.1.538855 | SVEN JARMER | ADDRESS REDACTED | | | LUNC 5.01567743406513<br>MATIC 663.119048844074 | | |
| 3.1.538856 | SVEN JASSEN | ADDRESS REDACTED | | | BTC 0.0213064167682673<br>CEL 28.2201584169005<br>DOT 1.46886704473992<br>ETC 0.000073223435858234<br>ETH 0.33543352381715<br>LTC 0.000381046005987937<br>SGB 71.7324946817807<br>USDC 0.000000426442853759999<br>XLM 0.0148457807007632<br>XRP 0.177547981673619 | | |
| 3.1.538857 | SVEN JOAKIM TIBERG | ADDRESS REDACTED | | | BTC 0.000000506864380515 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.538858 | SVEN JOAKIM TIBERG | ADDRESS REDACTED | | | ADA 4654.09903020906<br>AVAX 86.3065772148197<br>BTC 0.16868400636385<br>CEL 5717.57996884089<br>DOT 225.64407816<br>ETH 6.01990082983894<br>LUNC 67.25<br>USDC 226.18<br>XTZ 286.6 | | |
| 3.1.538859 | SVEN JOHNSON | ADDRESS REDACTED | | | AAVE 2.53664803648394<br>BTC 0.000313482138528948<br>DOT 49.5221330394711<br>ETH 0.00761027788073714<br>UNI 0.112946655389694 | BTC 0.000000002540349848 | |
| 3.1.538860 | SVEN JOJKIC | ADDRESS REDACTED | | | CEL 1.63977282426161<br>SGB 0.000002748622736808<br>XRP 0.0000181907527254 | | |
| 3.1.538861 | SVEN JUKKA GEISLER | ADDRESS REDACTED | | | BTC 0.011985828122829 | | |
| 3.1.538862 | SVEN JÜRNA | ADDRESS REDACTED | | | BTC 0.000000000524588243<br>CEL 170.038113879431<br>DASH 0.449<br>DOT 9.69009418<br>LTC 0.533641<br>XLM 270<br>XRP 113.40214 | | |
| 3.1.538863 | SVEN KALES | ADDRESS REDACTED | | | BTC 0.000004027318142991 | | |
| 3.1.538864 | SVEN KALINDA | ADDRESS REDACTED | | | BSV 0.37999774<br>BTC 0.000529604333822593<br>CEL 1.70105065285734<br>ETH 0.140951999456572<br>MCDAI 40 | | |
| 3.1.538865 | SVEN KARL-HEINZ GOTTSCHALK | ADDRESS REDACTED | | | BTC 1.02266348499766 | | |
| 3.1.538866 | SVEN KELLER | ADDRESS REDACTED | | | BTC 0.000471303456951247<br>CEL 0.156347569331016<br>ETH 0.00379694406234638 | | |
| 3.1.538867 | SVEN KEMP | ADDRESS REDACTED | | | CEL 0.00512098095949639 | | |
| 3.1.538868 | SVEN KIOLBASSA | ADDRESS REDACTED | | | BTC 0.000002128830935464 | | |
| 3.1.538869 | SVEN KIRKWOOD | ADDRESS REDACTED | | | AAVE 0.000328734472430574<br>BTC 0.000022827338602802<br>CEL 1.1528673077799<br>COMP 0.244294810524047<br>DOT 0.00407372501545148<br>LINK 0.00262622924175211<br>UNI 0.0037103206577311<br>XRP 0.125461883094194 | | |
| 3.1.538870 | SVEN KLEINSANG | ADDRESS REDACTED | | | BTC 0.000000000659104084 | | |
| 3.1.538871 | SVEN KOBER | ADDRESS REDACTED | | | BTC 0.0000012494265863 | | |
| 3.1.538872 | SVEN KOHLISCH | ADDRESS REDACTED | | | BTC 0.000000143159407381 | | |
| 3.1.538873 | SVEN KOLWES | ADDRESS REDACTED | | | BTC 0.100034813030393<br>CEL 302.137993466762<br>PAX 2.13215131825412 | | |
| 3.1.538874 | SVEN KOUWENHOVEN | ADDRESS REDACTED | | | BTC 0.0119445261689898<br>ETH 0.00150381419674358<br>USDC 0.457694503661801 | | |
| 3.1.538875 | SVEN KRALIK | ADDRESS REDACTED | | | BCH 0.000437051079309484<br>BTC 0.000000972948148471 | | |
| 3.1.538876 | SVEN KRAMER | ADDRESS REDACTED | | | AVAX 0.000001814522005875<br>BTC 0.000000721532594507<br>CEL 0.575103982482975<br>USDC 0.002 | | |
| 3.1.538877 | SVEN KRAUSE | ADDRESS REDACTED | | | BTC 0.000751864464901451 | | |
| 3.1.538878 | SVEN KRENKEL | ADDRESS REDACTED | | | BTC 0.00399136429229261 | | |
| 3.1.538879 | SVEN KROEMER | ADDRESS REDACTED | | | BTC 0.00797966064655432 | | |
| 3.1.538880 | SVEN KRUSIC | ADDRESS REDACTED | | | CEL 2.1560677016684<br>USDC 768.259138629825 | | |
| 3.1.538881 | SVEN KÜENZI | ADDRESS REDACTED | | | BTC 0.0837304917211536<br>DOT 42.2969680769045<br>ETH 5.82583352479439 | | |
| 3.1.538882 | SVEN KUIJPERS | ADDRESS REDACTED | | | BTC 0.000001239061796822<br>MATIC 66.1978443151397<br>USDC 0.0119962907815819 | | |
| 3.1.538883 | SVEN LAFEBRE | ADDRESS REDACTED | | | ADA 266.300739686076<br>BTC 0.10058621016606<br>CEL 112.802454256841<br>DOT 305.633735417356<br>EOS 798.189234624133<br>ETH 15.5011253982698<br>USDC 8877.5953097313<br>USDT ERC20 213.191973318482 | | |
| 3.1.538884 | SVEN LANCKMANS | ADDRESS REDACTED | | | BTC 0.000749849222079874<br>LTC 0.056754311163814<br>USDC 2149.82456598751 | | |
| 3.1.538885 | SVEN LILJEDAL | ADDRESS REDACTED | | | BTC 0.0000010202973123559<br>ETH 0.000013155132528041 | | |
| 3.1.538886 | SVEN LOOCK | ADDRESS REDACTED | | | BTC 0.0000026550760072119 | | |
| 3.1.538887 | SVEN LOTHAR WOLLSTÄDTER | ADDRESS REDACTED | | | BTC 0.000018425649187876 | | |
| 3.1.538888 | SVEN LUCKERMANS | ADDRESS REDACTED | | | BNB 0.000923764705644862<br>BTC 0.00000096846971317<br>CEL 0.0220011403278667 | | |
| 3.1.538889 | SVEN MARCUS HOYER | ADDRESS REDACTED | | | BTC 0.0649437107117352 | | |
| 3.1.538890 | SVEN MARKUS NOTHSTEIN | ADDRESS REDACTED | | | BTC 0.000000017976405322 | | |
| 3.1.538891 | SVEN MARTIN KALUSCHE | ADDRESS REDACTED | | | BTC 0.0104559233612146 | | |
| 3.1.538892 | SVEN MAURICE PAULUßEN | ADDRESS REDACTED | | | BTC 0.000500860680638499 | | |
| 3.1.538893 | SVEN MEBES | ADDRESS REDACTED | | | BTC 0.0249538655743704 | | |
| 3.1.538894 | SVEN MEIXNER | ADDRESS REDACTED | | | BTC 0.0211076091415465 | | |
| 3.1.538895 | SVEN MELCHER | ADDRESS REDACTED | | | BTC 0.000000196961488509 | | |
| 3.1.538896 | SVEN METZGER | ADDRESS REDACTED | | | BTC 0.00134717348605987 | | |
| 3.1.538897 | SVEN MEYER | ADDRESS REDACTED | | | BTC 0.000837879800712793<br>USDC 19.5927861164065 | | |
| 3.1.538898 | SVEN MORNER | ADDRESS REDACTED | | | BTC 0.000106081434809485 | | |
| 3.1.538899 | SVEN MÜHLBAUER | ADDRESS REDACTED | | | BTC 0.000000663458144157 | | |
| 3.1.538900 | SVEN NIESMANN | ADDRESS REDACTED | | | BTC 0.0000074804240047209 | | |
| 3.1.538901 | SVEN OBERLAENDER | ADDRESS REDACTED | | | ADA 0.152272643445776<br>BSV 2.99118283138444<br>BTC 0.001538358372282<br>CEL 21726.5027653491<br>DOT 102.966354978756<br>ETH 0.19395761975716<br>LTC 10.8078325543747<br>MATIC 961.575762986867<br>SGB 931.850590138508<br>SNX 215.637818545667<br>UNI 420.677021627025<br>USDC 8399.77961537418<br>USDT ERC20 3.68533836746968<br>XRP 0.000000665729046221<br>ZEC 0.0799585139127542 | | |
| 3.1.538902 | SVEN OLE WAGNER | ADDRESS REDACTED | | | BTC 0.0229925613063013 | | |
| 3.1.538903 | SVEN OLEAR | ADDRESS REDACTED | | | BTC 0.000001212516731249 | | |
| 3.1.538904 | SVEN OLIVER RIEKE | ADDRESS REDACTED | | | BTC 0.000000153582355732 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.538905 | SVEN OSTERTAG | ADDRESS REDACTED | | | BTC 0.00000138343723200899<br>USDC 31.0350531968323 | | |
| 3.1.538906 | SVEN OSTKOTTE | ADDRESS REDACTED | | | BTC 0.000001014793884339 | | |
| 3.1.538907 | SVEN PATRIK LANGE | ADDRESS REDACTED | | | BTC 0.00380950142724113 | | |
| 3.1.538908 | SVEN PETAI | ADDRESS REDACTED | | | BCH 2.52940884021979<br>BTC 0.000083304080877048 | | |
| 3.1.538909 | SVEN PETERS | ADDRESS REDACTED | | | BTC 0.00117355126017797 | | |
| 3.1.538910 | SVEN PFEIFER | ADDRESS REDACTED | | | BTC 0.0026443751055477 | | |
| 3.1.538911 | SVEN PIGNE | ADDRESS REDACTED | | | BTC 0.000001277614800248<br>CEL 53.9088912916555<br>EOS 10.4611548962265<br>ETC 3.16132597606291<br>ETH 0.000436176410436743<br>LTC 0.534542537742285<br>USDC 0.594422235939019<br>XLM 176.37458273043<br>XRP 71.9924458688025 | | |
| 3.1.538912 | SVEN PIKK | ADDRESS REDACTED | | | BTC 0.000000001617253703<br>CEL 11.0632379644201 | | |
| 3.1.538913 | SVEN PORTAELS | ADDRESS REDACTED | | | BTC 0.000112674113908872<br>ETH 0.00164539119213565 | | |
| 3.1.538914 | SVEN PREUSKER | ADDRESS REDACTED | | | CEL 1.13441552886502 | | |
| 3.1.538915 | SVEN PROESMANS | ADDRESS REDACTED | | | BTC 0.005<br>CEL 5.29995440134298 | | |
| 3.1.538916 | SVEN REINER WESSERLING | ADDRESS REDACTED | | | BTC 0.0059393405094559 | | |
| 3.1.538917 | SVEN REIßENWEBER | ADDRESS REDACTED | | | BTC 0.0200539504224776 | | |
| 3.1.538918 | SVEN RILL | ADDRESS REDACTED | | | BTC 0.000103797497622494<br>CEL 2.56001823303957 | | |
| 3.1.538919 | SVEN ROES | ADDRESS REDACTED | | | BTC 0.000018614028456446 | | |
| 3.1.538920 | SVEN ROETHLIN | ADDRESS REDACTED | | | AVAX 16.3492473355547<br>CEL 0.0490603402089348<br>DOT 143.390565770959<br>ETH 0.00164261433041268<br>USDC 0.195390388853467<br>USDT ERC20 0.944170243026564 | | |
| 3.1.538921 | SVEN ROLF VETTER | ADDRESS REDACTED | | | BTC 0.0467250236487821 | | |
| 3.1.538922 | SVEN ROMEIKE | ADDRESS REDACTED | | | BTC 0.000000041893550042 | | |
| 3.1.538923 | SVEN RÖMING | ADDRESS REDACTED | | | BTC 0.0515763901644634 | | |
| 3.1.538924 | SVEN ROSS | ADDRESS REDACTED | | | BTC 0.00262265010918547 | | |
| 3.1.538925 | SVEN RÖTHIG | ADDRESS REDACTED | | | BTC 0.000000000012352273<br>CEL 5071.01006562532<br>DASH 0.000004952510533949<br>ETH 0.000000532657222876<br>LTC 108.902366631007<br>SGB 2654.6760226641<br>SNX 523.870109851192<br>XRP 0.000005700440294618 | | |
| 3.1.538926 | SVEN RÖTHIG | ADDRESS REDACTED | | | BTC 3.40467037353435 | | |
| 3.1.538927 | SVEN ROUVINEZ | ADDRESS REDACTED | | | CEL 0.0325920698589282<br>ETH 0.00150835364728922<br>USDC 0.002463810021163 | | |
| 3.1.538928 | SVEN SABIN | ADDRESS REDACTED | | | BTC 0.0727636375821909 | | |
| 3.1.538929 | SVEN SCHIEKE | ADDRESS REDACTED | | | BTC 0.000025562921192432 | | |
| 3.1.538930 | SVEN SCHINDLER | ADDRESS REDACTED | | | BTC 0.000764927265937929 | | |
| 3.1.538931 | SVEN SCHMEDT | ADDRESS REDACTED | | | BTC 0.000000149809152018 | | |
| 3.1.538932 | SVEN SCHMIDT | ADDRESS REDACTED | | | BTC 0.0124986835270361 | | |
| 3.1.538933 | SVEN SCHMIDT | ADDRESS REDACTED | | | ADA 0.68473453404726<br>BTC 0.000174461959152558<br>ETH 0.00874200130998128<br>USDC 0.0104272292178696 | | |
| 3.1.538934 | SVEN SCHMITT | ADDRESS REDACTED | | | BTC 0.000000085113317859 | | |
| 3.1.538935 | SVEN SCHMITZ | ADDRESS REDACTED | | | MATIC 210.115678838757 | | |
| 3.1.538936 | SVEN SCHNITKER | ADDRESS REDACTED | | | BTC 0.128124366357864 | | |
| 3.1.538937 | SVEN SCHRÖDER | ADDRESS REDACTED | | | BTC 0.0123990817945292 | | |
| 3.1.538938 | SVEN SEBASTIAN BIERHALS | ADDRESS REDACTED | | | BTC 0.00000773697299494 | | |
| 3.1.538939 | SVEN SEBASTIAN HENKE | ADDRESS REDACTED | | | BTC 0.00165622235978112 | | |
| 3.1.538940 | SVEN SIEBERT | ADDRESS REDACTED | | | BCH 0.000149170599841448<br>BTC 0.000055703401043842<br>CEL 1.11144001402119<br>ETH 0.000136498119088316 | | |
| 3.1.538941 | SVEN SIEBERT | ADDRESS REDACTED | | | BTC 0.00000316659896803499<br>ETH 0.000001501392505042<br>LUNC 0.00107014694054954<br>USDC 0.24303328908964 | | |
| 3.1.538942 | SVEN SINDEN | ADDRESS REDACTED | | | XRP 102.295254155733 | | |
| 3.1.538943 | SVEN SKOGLUND | ADDRESS REDACTED | | | BTC 0.000000003399136682<br>CEL 1.20614880360301 | | |
| 3.1.538944 | SVEN SPICKERMANN | ADDRESS REDACTED | | | BTC 0.00950132835014022 | | |
| 3.1.538945 | SVEN STANGL | ADDRESS REDACTED | | | BTC 0.000002617274708465 | | |
| 3.1.538946 | SVEN STEINER | ADDRESS REDACTED | | | BTC 0.00000388380412772999<br>BUSD 4.58535324848543<br>CEL 1.18843544333097<br>DOT 1.59456172349633<br>ETH 0.00073141961832787<br>SGB 0.991734339738797<br>USDT ERC20 5.8288017549608<br>XRP 6.57361850731038 | | |
| 3.1.538947 | SVEN STEINMEYER | ADDRESS REDACTED | | | BTC 0.000009301391633053 | | |
| 3.1.538948 | SVEN STENLICH | ADDRESS REDACTED | | | ADA 39.2379623024801 | | |
| 3.1.538949 | SVEN STOFFER | ADDRESS REDACTED | | | USDC 9.46158553013272<br>USDT ERC20 12.0758060049478 | | |
| 3.1.538950 | SVEN SUANET | ADDRESS REDACTED | | | ADA 4016.74596897963<br>BTC 0.000168522374275447<br>CEL 69.1064726677655<br>DOT 0.0644669223789268<br>ETH 0.00188487751660753<br>MATIC 1.34125079389419<br>USDC 0.0600739192632757<br>USDT ERC20 100.489662289412<br>XRP 1.47456436105692 | | |
| 3.1.538951 | SVEN SWANSON | ADDRESS REDACTED | | | ETH 0.000197879399176344<br>LINK 0.0054055491448565 | | |
| 3.1.538952 | SVEN TASCHENBERGER | ADDRESS REDACTED | | | BTC 0.00124446016228536 | | |
| 3.1.538953 | SVEN TENNERT | ADDRESS REDACTED | | | BTC 0.0866650617352435 | | |
| 3.1.538954 | SVEN TEUCHERT | ADDRESS REDACTED | | | BTC 0.00004463034383385 | | |
| 3.1.538955 | SVEN THOMA | ADDRESS REDACTED | | | CEL 1.93835682120102 | | |
| 3.1.538956 | SVEN TRAVAŠ | ADDRESS REDACTED | | | ADA 763.90980729938<br>BTC 0.0115784141748029<br>CEL 144.282636440024<br>ETH 0.184368699738304<br>SOL 1.0178619079673 | | |
| 3.1.538957 | SVEN TSCHENETT | ADDRESS REDACTED | | | BTC 0.00101870376037159<br>CEL 59.9926383667723<br>LUNC 0.00196898241737495 | | |
| 3.1.538958 | SVEN UULDRIKS | ADDRESS REDACTED | | | BNB 0.0991085609561012<br>BTC 0.151084575191207<br>CEL 118.302478750356 | | |
| 3.1.538959 | SVEN UWE HARTUNG | ADDRESS REDACTED | | | BTC 0.00100448375088741 | | |
| 3.1.538960 | SVEN VALENBERGHS | ADDRESS REDACTED | | | CEL 0.59735209935325<br>MATIC 1.97888315699585 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.538961 | SVEN VAN BOXTEL | ADDRESS REDACTED | | | ADA 1000<br>BTC 0.0273017398722165<br>CEL 24.1381041066476 | | |
| 3.1.538962 | SVEN VAN DE SLUIS | ADDRESS REDACTED | | | BTC 0.000520346163376633<br>CEL 8.92502885189777<br>XRP 1031.21809087085 | | |
| 3.1.538963 | SVEN VAN DER MESPEL | ADDRESS REDACTED | | | BTC 0.00214123783887964 | | |
| 3.1.538964 | SVEN VAN DORST | ADDRESS REDACTED | | | AAVE 0.000822451409634594<br>ADA 0.176887675165001<br>BTC 0.0474476864182206<br>CEL 1256.86620121234<br>ETH 0.000039663835295365<br>SNX 38.8063187692749<br>USDC 3.735<br>USDT ERC20 0.180623256049579<br>XLM 0.0240424996617477 | | |
| 3.1.538965 | SVEN VAN GEYTE | ADDRESS REDACTED | | | BTC 0.102265595117935<br>CEL 19.2912220216619<br>DOT 10.5329396675534<br>LTC 0.00588875807027225<br>USDC 705.090695335766 | | |
| 3.1.538966 | SVEN VAN STEENWINCKEL | ADDRESS REDACTED | | | BTC 0.00142326120105504<br>CEL 0.057290442750965<br>ETH 0.061718472330714<br>LTC 0.106767092353767 | | |
| 3.1.538967 | SVEN VANDERHEYDEN | ADDRESS REDACTED | | | ADA 916.615427372668<br>BTC 0.0182786324484602<br>CEL 0.0133922408875936 | | |
| 3.1.538968 | SVEN VANHENGEL | ADDRESS REDACTED | | | BTC 0.000003784333308415<br>CEL 0.211755888717469<br>DOT 0.224060536134669<br>ETH 0.000020447968831563<br>USDC 0.35524832220984<br>USDT ERC20 0.487227453341164 | | |
| 3.1.538969 | SVEN VERCAUTEREN | ADDRESS REDACTED | | | BTC 0.000035018862381034<br>CEL 0.619189664793318 | | |
| 3.1.538970 | SVEN VERFAILLE | ADDRESS REDACTED | | | BTC 0.000445723720353775<br>CEL 0.285103221659811 | | |
| 3.1.538971 | SVEN VERHEYEN | ADDRESS REDACTED | | | CEL 0.00594462148492991<br>OMG 0.00668256120813147 | | |
| 3.1.538972 | SVEN VERMEULEN | ADDRESS REDACTED | | | BTC 0.00000302821275085899<br>DOT 0.0310846737787557<br>LUNC 0.0173650578701697<br>MATIC 0.532871878552807<br>XRP 0.12957816213246 | | |
| 3.1.538973 | SVEN VON DER HEIDE | ADDRESS REDACTED | | | BTC 0.000017312029407867 | | |
| 3.1.538974 | SVEN VON DER LIPPE | ADDRESS REDACTED | | | BTC 0.000964926819975245<br>CEL 33.723826090012<br>DOT 2.54159916772013<br>XRP 0.000000906198357439<br>XTZ 8.69049852145117 | | |
| 3.1.538975 | SVEN VUKOTIĆ | ADDRESS REDACTED | | | AAVE 0.314545928745114<br>BTC 0.00120001050177518<br>ETH 0.163583896633096<br>MATIC 111.740500992049 | | |
| 3.1.538976 | SVEN WALTER | ADDRESS REDACTED | | | CEL 1.13101936975872 | | |
| 3.1.538977 | SVEN WASSENAAR | ADDRESS REDACTED | | | ADA 198.832007<br>BTC 0.00228637311397994<br>CEL 18.8605469410032 | | |
| 3.1.538978 | SVEN WEISERT | ADDRESS REDACTED | | | BTC 0.000001004228804488 | | |
| 3.1.538979 | SVEN WESTERHOF | ADDRESS REDACTED | | | BTC 0.000000149940319822<br>BUSD 1.501853484453 | | |
| 3.1.538980 | SVEN WESTERVOORDE | ADDRESS REDACTED | | | BTC 0.00000136993396862<br>CEL 0.0797824627221063<br>USDC 0.913783695912037 | | |
| 3.1.538981 | SVEN WINKLER | ADDRESS REDACTED | | | BTC 0.00086061255875125<br>MATIC 1.43852235333009<br>USDT ERC20 1.92129568382265 | | |
| 3.1.538982 | SVEN WOORDES | ADDRESS REDACTED | | | BTC 0.013634730106654 | | |
| 3.1.538983 | SVEN WÖPKEMEIER | ADDRESS REDACTED | | | BTC 0.000024722813642569 | | |
| 3.1.538984 | SVEN ZADOW | ADDRESS REDACTED | | | BTC 0.00191993892187405 | | |
| 3.1.538985 | SVEND ÅGE MADSEN | ADDRESS REDACTED | | | BTC 0.0319201333080991<br>CEL 81.7611663881163<br>ETH 0.6336404<br>LTC 1.56006325 | | |
| 3.1.538986 | SVEND EMIL THERKILDSEN | ADDRESS REDACTED | | | BNB 0.000430684500042453<br>BTC 0.0000122859059506709<br>CEL 0.0652833700903027<br>ETH 0.000006242803482582<br>USDC 0.569879769438056 | | |
| 3.1.538987 | SVEND KRISTOPHER WINTER | ADDRESS REDACTED | | | ADA 1060.41485167348<br>BTC 0.149260733227752 | | |
| 3.1.538988 | SVEND MIKKEL ALBRECHT LILLELUND | ADDRESS REDACTED | | | BTC 0.0140154943718018 | | |
| 3.1.538989 | SVEND WILDENRATH | ADDRESS REDACTED | | | BTC 0.0000000001400935984<br>CEL 0.100407664324319<br>LINK 0.00758896<br>USDT ERC20 0.000000481007692308<br>XRP 0.000000064614519 | | |
| 3.1.538990 | SVEN-DANIEL ALEXANDER SIEMEN | ADDRESS REDACTED | | | BTC 0.00546232433559553 | | |
| 3.1.538991 | SVENJA GINTERS | ADDRESS REDACTED | | | BTC 0.01926999<br>CEL 100.356043442668<br>ETH 0.23907503<br>LINK 12.8941333 | | |
| 3.1.538992 | SVENJA LÖSSNITZER | ADDRESS REDACTED | | | BTC 0.000353446192855178 | | |
| 3.1.538993 | SVEN-KLAUS FOX | ADDRESS REDACTED | | | BTC 0.00000180013494313 | | |
| 3.1.538994 | SVEN-OLAF LATZ | ADDRESS REDACTED | | | BTC 0.000000701181512463 | | |
| 3.1.538995 | SVERKER DAHLBLOM | ADDRESS REDACTED | | | USDT ERC20 0.0472014103783518 | | |
| 3.1.538996 | SVERLANA ABRAMSHUK | ADDRESS REDACTED | | | BTC 0.000000001135756829<br>CEL 0.100587350620163<br>LTC 0.000818868529949489 | | |
| 3.1.538997 | SVERRE BJØRNBEKK | ADDRESS REDACTED | | | BTC 0.000343528775008012<br>MATIC 169.686918234032 | | |
| 3.1.538998 | SVERRE EIRING | ADDRESS REDACTED | | | BTC 0.00113120677668881<br>DOT 0.0193414394425679<br>LINK 0.0164090557993192 | | |
| 3.1.538999 | SVERRE HOLMBAKKEN | ADDRESS REDACTED | | | BTC 0.000613433122675794<br>CEL 0.688180006718643 | | |
| 3.1.539000 | SVERRE MAGNUS SANDBAKKEN | ADDRESS REDACTED | | | AAVE 2.99734453748114<br>BTC 0.0204581197330686<br>ETH 1.80496170013181<br>USDC 2737.32798870733 | | |
| 3.1.539001 | SVERRE MARTINSEN | ADDRESS REDACTED | | | BTC 0.347486443666523<br>ETH 0.25033740638337 | BTC 0.03296804 | |
| 3.1.539002 | SVERRIR KARLSSON | ADDRESS REDACTED | | | CEL 1.65787320293064<br>MATIC 1.8787056159568<br>SGB 1305.85223662947<br>XRP 0.000000642843989979 | | |
| 3.1.539003 | SVETA BURIM | ADDRESS REDACTED | | | BTC 0.000001040562666035<br>XRP 0.079011946240228 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.539004 | SVETA PINRENU | ADDRESS REDACTED | | | BTC 0.00703056364240819<br>CEL 8.89337167734571<br>MCDAI 30<br>USDT ERC20 14.977371 | | |
| 3.1.539005 | SVETI WAP | ADDRESS REDACTED | | | BTC 0.00000286681435167 | | |
| 3.1.539006 | SVETISLAV RADOSAVLJEVIC | ADDRESS REDACTED | | | CEL 89.6490094491539 | | |
| 3.1.539007 | SVETLA BUTSCHKY | ADDRESS REDACTED | | | BTC 0.794872132227802 | | |
| 3.1.539008 | SVETLA DIMITROVA | ADDRESS REDACTED | | | CEL 1791.54791842253 | | |
| 3.1.539009 | SVETLA DOLAPTCHIEVA | ADDRESS REDACTED | | | CEL 0.00205074601479479 | | |
| 3.1.539010 | SVETLA TSEKOVA | ADDRESS REDACTED | | | BTC 0.000000790700953672<br>USDC 0.669528278955951 | | |
| 3.1.539011 | SVETLANA AGIBALOVA | ADDRESS REDACTED | | | ADA 0.000024181797540516<br>AVAX 0.000000997318015428<br>BTC 0.000000076895085693<br>DOT 0.000014117113412731<br>ETH 0.000000214969353173<br>MATIC 0.0000887218989224079<br>SNX 0.000032566498116331<br>SOL 0.000000957894342746<br>USDC 0.000962094136552444 | ADA 85.5902811576463<br>AVAX 1.94820411207189<br>BTC 0.120331312095446<br>DOT 10.5249389324813<br>ETH 0.000142803938546962<br>MATIC 101.041223613671<br>SNX 10.40595138596<br>SOL 2.01903503233601<br>USDC 0.542634924149506 | |
| 3.1.539012 | SVETLANA ALIKOVA | ADDRESS REDACTED | | | BTC 0.190784285373817 | | |
| 3.1.539013 | SVETLANA AMENDE | ADDRESS REDACTED | | | AVAX 10.1115647084099<br>BTC 1.02575935532852<br>ETH 3.56158003803723<br>LINK 44.7177654981393<br>MATIC 2654.62589305465<br>SOL 40.4833505874854 | BTC 0.00199760287654814 | |
| 3.1.539014 | SVETLANA ANDREYEVA | ADDRESS REDACTED | | | BTC 0.000000979281050512<br>OMG 0.00603601858496576 | | |
| 3.1.539015 | SVETLANA ARAMILEVA | ADDRESS REDACTED | | | BTC 0.000000009578057828<br>CEL 0.169684166299448 | | |
| 3.1.539016 | SVETLANA ARAPINA | ADDRESS REDACTED | | | ADA 0.25657804020199<br>BNB 0.000004132251453785<br>BTC 0.00264758269275798<br>CEL 112.556345780493<br>DASH 0.309451393927252<br>ETH 0.230139283780125<br>USDC 0.438774270576199<br>USDT ERC20 0.144920523809374<br>XRP 0.247566432525508 | | |
| 3.1.539017 | SVETLANA BAIKOVA | ADDRESS REDACTED | | | BTC 0.000001092876464325<br>PAX 0.0574239583333333 | | |
| 3.1.539018 | SVETLANA BELINSKAIA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.539019 | SVETLANA BEREZOVSKA | ADDRESS REDACTED | | | ADA 0.0967118958635664<br>BNB 1.29912520870724<br>BTC 0.1418884743<br>ETH 2.18286020804041<br>USDC 0.238650721450484 | | |
| 3.1.539020 | SVETLANA BIRLADEANU | ADDRESS REDACTED | | | BTC 0.000000007912686729<br>CEL 2.69264487513117 | | |
| 3.1.539021 | SVETLANA BONDARENKO | ADDRESS REDACTED | | | BTC 0.000000161155277087<br>ETH 0.000401898775881695 | | |
| 3.1.539022 | SVETLANA BRADBURY | ADDRESS REDACTED | | | BTC 0.000189214506519707 | | |
| 3.1.539023 | SVETLANA CALNEVA | ADDRESS REDACTED | | | ETH 0.000002853863160381 | | |
| 3.1.539024 | SVETLANA CHRISTIAN | ADDRESS REDACTED | | | 1INCH 38.7745900305543<br>AAVE 3.09994171257338<br>ADA 320.610159248478<br>BTC 1.04433172997469<br>BUSD 12868.4241623997<br>COMP 0.644295246695973<br>DASH 14.3028523412408<br>DOT 24.6267921702494<br>ETH 4.03584272758446<br>KNC 110.906715068384<br>LINK 5.73650065720719<br>MANA 211.680587491429<br>MATIC 331.006036819575<br>OMG 15.4978842984414<br>PAXG 0.0204019391890401<br>SNX 47.1025499552114<br>SUSHI 17.0652393470625<br>USDT ERC20 526.571170831295<br>XLM 1053.4831813684<br>ZEC 15.9298141580603 | | |
| 3.1.539025 | SVETLANA DEMIDOVA | ADDRESS REDACTED | | | BTC 0.000000935555001291<br>OMG 0.0057399212278019 | | |
| 3.1.539026 | SVETLANA DIMITROVA | ADDRESS REDACTED | | | BTC 0.989482780932238<br>USDC 39449.2124165608 | | |
| 3.1.539027 | SVETLANA DJUKNIC | ADDRESS REDACTED | | | CEL 0.417707949265747 | | |
| 3.1.539028 | SVETLANA EMILOVA NIKOLOVA-ANDREEVA | ADDRESS REDACTED | | | BTC 0.0572834620793805 | | |
| 3.1.539029 | SVETLANA FEDORENKO | ADDRESS REDACTED | | | BTC 0.000000931063916272<br>OMG 0.0111518350635657 | | |
| 3.1.539030 | SVETLANA FREIS | ADDRESS REDACTED | | | BTC 0.000973103165370725 | | |
| 3.1.539031 | SVETLANA FROLOVA | ADDRESS REDACTED | | | BTC 0.237043127405633<br>CEL 34.3522639538647<br>ETH 0.779718919478663<br>PAXG 8.20276775660405<br>USDC 1175 | | |
| 3.1.539032 | SVETLANA GAZIZOVA | ADDRESS REDACTED | | | BTC 0.000000008888902104<br>CEL 0.502562964078196 | | |
| 3.1.539033 | SVETLANA GHERMAN | ADDRESS REDACTED | | | BTC 0.00112440566430402<br>CEL 0.781155366091465<br>DOT 0.000000000073270116 | | |
| 3.1.539034 | SVETLANA GLAZKOVA | ADDRESS REDACTED | | | BTC 0.000023349516160578<br>USDC 0.51940431064874 | | |
| 3.1.539035 | SVETLANA GORELOVA | ADDRESS REDACTED | | | CEL 0.29362191479218 | | |
| 3.1.539036 | SVĚTLANA HEREJTOVÁ | ADDRESS REDACTED | | | BTC 0.000926338477888797<br>CEL 0.164810759873714<br>USDC 0.384228830209075 | | |
| 3.1.539037 | SVETLANA HRISTOVA | ADDRESS REDACTED | | | BTC 0.928919187184292<br>ETH 30.5940941381029 | | |
| 3.1.539038 | SVETLANA IADZE | ADDRESS REDACTED | | | BTC 0.000000255513111585<br>LTC 0.000013384793229538 | | |
| 3.1.539039 | SVETLANA IVANOVNA RICHARDSON | ADDRESS REDACTED | | | BTC 0.00146940042246325<br>USDC 407.308322419425 | | |
| 3.1.539040 | SVETLANA IVCHENKO | ADDRESS REDACTED | | | ETH 0.00860674182905863 | | |
| 3.1.539041 | SVETLANA KADERABKOVA | ADDRESS REDACTED | | | BTC 0.00671907<br>CEL 9.58269621658277<br>ETH 0.040625241627 | | |
| 3.1.539042 | SVETLANA KIM | ADDRESS REDACTED | | | BTC 0.0182013080122273<br>CEL 0.0394824379013814 | | |
| 3.1.539043 | SVETLANA KOLARSKI | ADDRESS REDACTED | | | ADA 0.0436349522472617<br>BTC 0.000000153981486111<br>ETH 0.000052229489329836<br>LINK 0.00357942394777751 | | |
| 3.1.539044 | SVETLANA LASTOCHKINA | ADDRESS REDACTED | | | BTC 0.000015728482458293 | | |
| 3.1.539045 | SVETLANA LAZEBNIK | ADDRESS REDACTED | | | BTC 0.000007794273398468<br>CEL 0.103878037627758<br>USDC 0.0354444641877928 | | |
| 3.1.539046 | SVETLANA LEMBERG | ADDRESS REDACTED | | | DASH 0.281408216753589 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.539047 | SVETLANA MAKSIMOVA | ADDRESS REDACTED | | | BTC 0.000000582668566808<br>PAX 0.0566536033950617 | | |
| 3.1.539048 | SVETLANA MARINKOV | ADDRESS REDACTED | | | CEL 8.75757773584486<br>USDT ERC20 500 | | |
| 3.1.539049 | SVETLANA MARKOVIĆ | ADDRESS REDACTED | | | BTC 0.0000000127297277<br>CEL 0.303706064217649 | | |
| 3.1.539050 | SVETLANA MENSCHIKOVA | ADDRESS REDACTED | | | BTC 0.000514507957722381<br>CEL 44.9779967692996<br>MCDAI 40<br>USDT ERC20 980 | | |
| 3.1.539051 | SVETLANA MINTUSOVA | ADDRESS REDACTED | | | AVAX 5.09710538190321<br>BTC 0.00000030882257618<br>LUNC 0.00847907544998031<br>SOL 8.54690401549189 | | |
| 3.1.539052 | SVETLANA MIROSHNIKOVA | ADDRESS REDACTED | | | BTC 0.0012808405126729<br>USDC 586.959071653065 | | |
| 3.1.539053 | SVETLANA MOISEEVA | ADDRESS REDACTED | | | BUSD 0.309860912719456<br>CEL 0.000224919144692517<br>MCDAI 0.0767908990138203 | | |
| 3.1.539054 | SVETLANA MORGUN | ADDRESS REDACTED | | | BTC 0.000000092066183545<br>BUSD 0.996135191674386 | | |
| 3.1.539055 | SVETLANA MORGUN | ADDRESS REDACTED | | | BTC 0.000000003971133566<br>CEL 0.00524740321383632<br>USDT ERC20 0.908172216706307 | | |
| 3.1.539056 | SVETLANA MORGUN | ADDRESS REDACTED | | | BTC 0.00138733801964785<br>USDT ERC20 1.48686738256338 | | |
| 3.1.539057 | SVETLANA MORGUN | ADDRESS REDACTED | | | BTC 0.000000323318424566<br>USDT ERC20 0.939562252338209 | | |
| 3.1.539058 | SVETLANA MRŠIĆ | ADDRESS REDACTED | | | AAVE 3.1<br>ADA 3763.687<br>BTC 0.00123284535773745<br>CEL 83.1931953326747<br>DOT 2.0205066344<br>ETC 2.15<br>LINK 0.000000029999999 | | |
| 3.1.539059 | SVETLANA NIKOLAEVNA SHUMEYKO | ADDRESS REDACTED | | | ETH 0.245306161974394 | | |
| 3.1.539060 | SVETLANA PAPIC-STUPAVSKI | ADDRESS REDACTED | | | BTC 0.0107103375403437 | | |
| 3.1.539061 | SVETLANA PASHAEVA | ADDRESS REDACTED | | | BTC 0.000001403501097013<br>USDT ERC20 0.372821284730683 | | |
| 3.1.539062 | SVETLANA PIEDRA CORDERO | ADDRESS REDACTED | | | CEL 1.7625072873282<br>MATIC 54.1258898174205 | | |
| 3.1.539063 | SVETLANA POKREVSKAYA | ADDRESS REDACTED | | | AAVE 3.71241911142167<br>BTC 0.313969636001297<br>DOT 28.3661688019849<br>ETH 1.39729772592589<br>LINK 25.4258203022235 | | |
| 3.1.539064 | SVETLANA POROSHINA | ADDRESS REDACTED | | | BTC 0.000001526544882301<br>BUSD 0.361337283877891 | | |
| 3.1.539065 | SVETLANA RADOVIC MASSOUD | ADDRESS REDACTED | | | BTC 0.0000112322816353569<br>BUSD 0.00457280393593672<br>USDC 0.0134126454197512 | | |
| 3.1.539066 | SVETLANA RADYUKOVA | ADDRESS REDACTED | | | BTC 0.000000011586346303<br>LTC 0.000475166928810741 | | |
| 3.1.539067 | SVETLANA RAPOPORT | ADDRESS REDACTED | | | BTC 0.00114754843802662<br>ETH 2.08376464673346 | | |
| 3.1.539068 | SVETLANA RATKEVICA | ADDRESS REDACTED | | | BNB 0.00015276092845063<br>BTC 0.000000005201660966<br>CEL 0.000076322253655848<br>USDT ERC20 0.264911705750843 | | |
| 3.1.539069 | SVETLANA RENDA | ADDRESS REDACTED | | | BTC 0.000000794549064325<br>OMG 0.00296390109859571 | | |
| 3.1.539070 | SVETLANA ROZHKOVA | ADDRESS REDACTED | | | BTC 0.000001233183305347<br>USDC 0.891957419962449 | | |
| 3.1.539071 | SVETLANA SAVESKI | ADDRESS REDACTED | | | BTC 0.0014654496341925<br>CEL 0.82698459907958<br>MATIC 4.6170813962733 | | |
| 3.1.539072 | SVETLANA SHKROBAT | ADDRESS REDACTED | | | BTC 0.00120452579108814<br>USDC 917.192218468974 | | |
| 3.1.539073 | SVETLANA SKRYNNIKOVA | ADDRESS REDACTED | | | BTC 0.000000005348306563<br>OMG 0.013111844780628 | | |
| 3.1.539074 | SVETLANA STOYANOVA | ADDRESS REDACTED | | | BTC 0.0000007231639340889999<br>CEL 1.03130532397966<br>XLM 438.4345 | | |
| 3.1.539075 | SVETLANA STRIZHOVA | ADDRESS REDACTED | | | BTC 0.00000061790922548<br>BUSD 0.388199658032497 | | |
| 3.1.539076 | SVETLANA SUSLINA | ADDRESS REDACTED | | | BTC 0.00050020751216432<br>CEL 25.1205191674134<br>MCDAI 40 | | |
| 3.1.539077 | SVETLANA TANEVA | ADDRESS REDACTED | | | CEL 1.08111157461455 | | |
| 3.1.539078 | SVETLANA TORRES | ADDRESS REDACTED | | | ADA 199.444014207651<br>BTC 0.875809089481101<br>ETH 3.7194973192413<br>USDC 17405.4480978944 | BTC 0.00803712432884277 | |
| 3.1.539079 | SVETLANA VANDER | ADDRESS REDACTED | | | BTC 0.020148620213421<br>ETH 0.317501976576378<br>USDC 17566.6451393716 | | |
| 3.1.539080 | SVETLANA VERDES | ADDRESS REDACTED | | | BTC 0.000001455944435528<br>USDT ERC20 0.512672142096555 | | |
| 3.1.539081 | SVETLANA YEVGENYEVNA GOMER | ADDRESS REDACTED | | | BTC 0.000381160368337159 | | |
| 3.1.539082 | SVETLANA YUDINA | ADDRESS REDACTED | | | BTC 0.000000375989531153<br>XRP 0.175951014059261 | | |
| 3.1.539083 | SVETLANA ZAIVA | ADDRESS REDACTED | | | BTC 0.000093979489850812<br>CEL 1.39984796425369 | | |
| 3.1.539084 | SVETLANA ZARUBINA | ADDRESS REDACTED | | | BTC 0.100707037316762 | | |
| 3.1.539085 | SVETLANA ZUVIC | ADDRESS REDACTED | | | BTC 0.00241546376539583<br>CEL 0.720174771432912<br>LTC 0.00000000043625865 | | |
| 3.1.539086 | SVETLIN BOZHIDAROV STEFANOV | ADDRESS REDACTED | | | CEL 0.180477448748475<br>ETH 0.00596683428794308 | | |
| 3.1.539087 | SVETLIN GALOV | ADDRESS REDACTED | | | CEL 0.032337483228281<br>USDC 0.0187695256845048 | | |
| 3.1.539088 | SVETLIN KRASTEV | ADDRESS REDACTED | | | BAT 1.94671066932093<br>BTC 0.000000009834533786<br>CEL 0.0034843512950805<br>ETH 0.000126320675185232<br>LINK 0.0000034869693271399<br>USDC 0.0901149346715044 | | |
| 3.1.539089 | SVETLIN LAZAROV | ADDRESS REDACTED | | | ADA 0.15547644552318<br>BTC 0.00598720265582439<br>CEL 1.05411320633176<br>DOT 0.015845771415534<br>EOS 13.8262559004635<br>LTC 0.00041722888740885 | | |
| 3.1.539090 | SVETLINA VASILEVA | ADDRESS REDACTED | | | ADA 314<br>BTC 0.161313066268579<br>CEL 706.05491140038<br>ETH 8.00160237<br>LINK 34.4 | | |
| 3.1.539091 | SVETLOZAR STEFANOV | ADDRESS REDACTED | | | AVAX 0.00985832857292125<br>BTC 0.0000140102708242599 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.539092 | SVETLOZAR ZLATEV | ADDRESS REDACTED | | | BTC 0.037523554326603<br>ETH 0.309832641848643<br>MANA 54.8042167922218<br>MATIC 85.0604656950327 | | |
| 3.1.539093 | SVETO ERCEGOVIĆ | ADDRESS REDACTED | | | CEL 0.168901102363242<br>USDT ERC20 0.82 | | |
| 3.1.539094 | SVETOSLAV ATANASOV | ADDRESS REDACTED | | | CEL 0.442701337049626<br>ETH 0.000278102737072243 | | |
| 3.1.539095 | SVETOSLAV BARABONKOV | ADDRESS REDACTED | | | BTC 0.000000034267755067<br>ETH 0.0000005735911179119999<br>USDC 0.881641114920476 | BTC 0.00000027<br>ETH 0.000155901818213691<br>USDC 0.00238231910854872 | |
| 3.1.539096 | SVETOSLAV CHANKOV | ADDRESS REDACTED | | | AVAX 0.00798238749518125<br>BTC 0.00126310132632826 | | |
| 3.1.539097 | SVETOSLAV GEORGIEV | ADDRESS REDACTED | | | CEL 0.00253706240905075 | | |
| 3.1.539098 | SVETOSLAV HADZHIEV | ADDRESS REDACTED | | | BTC 0.000794384974435521<br>CEL 2167.48748399814<br>USDC 70<br>USDT ERC20 3000 | | |
| 3.1.539099 | SVETOSLAV KANCHEV | ADDRESS REDACTED | | | ETH 0.00142622692808494 | | |
| 3.1.539100 | SVETOSLAV NIKOLAEV | ADDRESS REDACTED | | | CEL 1.08809715462811 | | |
| 3.1.539101 | SVETOSLAV PETROV | ADDRESS REDACTED | | | ADA 4.33626372614448 | | |
| 3.1.539102 | SVETOSLAV PONCHEV | ADDRESS REDACTED | | | BTC 0.000000009377361396<br>CEL 0.651502112058507 | | |
| 3.1.539103 | SVETOSLAV RUMENOV GEORGIEV | ADDRESS REDACTED | | | BTC 0.000000327725384654<br>CEL 0.0597654948452774<br>LUNC 0.00141603343425644<br>SOL 0.000761322493769828 | | |
| 3.1.539104 | SVETOSLAV SERAFIMOOV | ADDRESS REDACTED | | | BTC 0.000000199754505863<br>CEL 0.000362243637129411<br>LTC 0.000973621132926212<br>USDC 0.0165161026344976<br>XLM 0.227159496236613 | | |
| 3.1.539105 | SVETOSLAV SIMONFY | ADDRESS REDACTED | | | ADA 0.20989068785209<br>AVAX 0.0185317906636049<br>BNB 36.1879695170338<br>BTC 0.00124455404253699<br>ETH 0.00327288191214876<br>LUNC 5.53181925547714<br>USDC 0.475199180357988 | | |
| 3.1.539106 | SVETOSLAV SIMOV | ADDRESS REDACTED | | | BTC 19.8894000074041<br>BUSD 141565.15645268<br>CEL 3764.71325429468<br>USDC 77499.8363639207 | | |
| 3.1.539107 | SVETOSLAV STOYKOV | ADDRESS REDACTED | | | ADA 232.376857153913<br>AVAX 1.36505066584133<br>BTC 0.0530351061517035<br>COMP 0.0439116225553668<br>DOT 29.9494125931205<br>ETH 0.268359995911406<br>LINK 8.28398595728773<br>MATIC 209.718238453408<br>SNX 8.48058352891941<br>USDC 9542.57739355091<br>USDT ERC20 1095.99483820622<br>XLM 162.077822125431<br>XRP 140.6 | | |
| 3.1.539108 | SVETOSLAV VALKOV | ADDRESS REDACTED | | | ADA 975.918587728165<br>BTC 0.22182934120812<br>DOT 193.989818343524<br>LTC 5.0843207093194<br>XRP 17837.1993412285 | | |
| 3.1.539109 | SVETOSLAV VASILEV | ADDRESS REDACTED | | | BNB 0.00454249367422456 | | |
| 3.1.539110 | SVETOSLAV YAKOV | ADDRESS REDACTED | | | BTC 0.000216958136237386<br>CEL 49.4382124232129<br>LUNC 1032.60283763049<br>SNX 0.0291343113588398<br>UNI 0.0188615009968084<br>ZEC 0.0013655875559831 | | |
| 3.1.539111 | SVETOZAR DORDEVIC | ADDRESS REDACTED | | | BTC 1.01238067038751<br>CEL 1.57158000085575<br>ETH 29.8387449827347 | | |
| 3.1.539112 | SVETOZAR PAVIC | ADDRESS REDACTED | | | BTC 0.00243755142310406<br>CEL 47.0447072937302<br>ETH 0.000000382735209084<br>USDC 0.160180465625813 | | |
| 3.1.539113 | SVETOZAR ZIVKOVIC | ADDRESS REDACTED | | | BUSD 0.372024198778623<br>CEL 0.0538423897337707 | | |
| 3.1.539114 | SVETOZAR ZUVIC | ADDRESS REDACTED | | | BTC 0.00241545893719806<br>CEL 6.22361836063637<br>DOT 40.74728302 | | |
| 3.1.539115 | SVEVA GUASTAMACCHIA | ADDRESS REDACTED | | | BTC 0.000033694296463102<br>CEL 1.19158911028422 | | |
| 3.1.539116 | SVEVO BENIAMINO COTTICELLI | ADDRESS REDACTED | | | CEL 0.000633104827924384 | | |
| 3.1.539117 | SVIATASLAU KOHUT | ADDRESS REDACTED | | | BTC 0.000000001367254848<br>CEL 0.000885251948707677<br>ETH 2.31712125908946<br>TCAD 0.00113329972395879<br>USDC 10210.9096756314 | | |
| 3.1.539118 | SVIATLANA HREBEN | ADDRESS REDACTED | | | CEL 0.259139753227839 | | |
| 3.1.539119 | SVIATLANA LOHVIN | ADDRESS REDACTED | | | BTC 0.000001438410315561<br>USDC 0.342099018782433 | | |
| 3.1.539120 | SVIATLANA MAKAREVICH | ADDRESS REDACTED | | | ETH 0.00149370163465727 | | |
| 3.1.539121 | SVIATLANA SAKOVICH | ADDRESS REDACTED | | | 1INCH 0.0807899163807822 | | |
| 3.1.539122 | SVIATLANA STSIABLETSKAYA | ADDRESS REDACTED | | | BTC 0.000000980864226713 | | |
| 3.1.539123 | SVIATOSLAV DEINEKO | ADDRESS REDACTED | | | BTC 0.00122578689903405<br>CEL 0.115407309554614<br>USDC 402 | | |
| 3.1.539124 | SVIATOSLAV DUBOVSKYI | ADDRESS REDACTED | | | ADA 0.000398911380614757<br>BNB 0.000000008760659634<br>BTC 0.000737943435653488<br>CEL 35.8765843268198<br>ETH 0.00844149269544798<br>USDT ERC20 0.00700502681036701 | | |
| 3.1.539125 | SVIATOSLAV LYTOVKA | ADDRESS REDACTED | | | BTC 0.209045171127961<br>USDC 6780.21256558193 | | |
| 3.1.539126 | SVIATOSLAV MANTULA | ADDRESS REDACTED | | | BTC 0.000001393243569675<br>ETH 0.000005166942273424<br>LTC 0.00117480891080706 | | |
| 3.1.539127 | SVIATOSLAV MORGUN | ADDRESS REDACTED | | | BTC 0.00116808677636951<br>CEL 0.395339581560973 | | |
| 3.1.539128 | SVIATOSLAV SABADASH | ADDRESS REDACTED | | | BTC 0.00250065021693731<br>USDT ERC20 407.781206715615 | | |
| 3.1.539129 | SVIATOSLAV TERESHCHENKO | ADDRESS REDACTED | | | BTC 0.000000005453429581<br>CEL 0.327488007305968<br>ETH 0.00844149269544798 | | |
| 3.1.539130 | SVIATOSLAV ZHULENKO | ADDRESS REDACTED | | | CEL 0.00282059580373134<br>ETH 0.00843400726674066<br>SGB 4.8635144779 | | |
| 3.1.539131 | SVIIT AJLEC | ADDRESS REDACTED | | | BTC 0.000000967091021482<br>ETH 0.000079264837487792 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.539132 | SVILEN ALEKOV | ADDRESS REDACTED | | | BTC 0.000001103215444832<br>CEL 2.43199553449198 | | |
| 3.1.539133 | SVILEN ANDREEV | ADDRESS REDACTED | | | BTC 0.0393347065588597<br>DOT 0.00888350720467638<br>ETH 0.00539320230856384<br>USDC 100.618751838589 | | |
| 3.1.539134 | SVILEN KAMBUROV | ADDRESS REDACTED | | | BTC 0.000021930207995465<br>USDC 11.0909807576714 | | |
| 3.1.539135 | SVILEN OPRIKOV | ADDRESS REDACTED | | | BTC 0.000251571700967945 | | |
| 3.1.539136 | SVILEN PAVLOV | ADDRESS REDACTED | | | ADA 23.2564334068863<br>BTC 0.00209511662192873<br>USDC 1026.4044551654 | | |
| 3.1.539137 | SVILEN SPASOV | ADDRESS REDACTED | | | BTC 0.000028027615688117<br>CEL 27.7058636710361<br>COMP 0.20941671642006<br>ETH 1.36120050927776<br>USDT ERC20 9.31223777001626 | | |
| 3.1.539138 | SVILEN TOZEV | ADDRESS REDACTED | | | BTC 0.258260974822359<br>CEL 53.4196980014991<br>ETH 0.862397190796153 | | |
| 3.1.539139 | SVILEN TSVETANOV PETROV | ADDRESS REDACTED | | | BTC 0.02001547228<br>CEL 0.112637484527234<br>LTC 0.994362889786248 | | |
| 3.1.539140 | SVILEN VALKOV | ADDRESS REDACTED | | | BTC 0.00264680972929435<br>CEL 19.1238642507964<br>DOT 16.196154<br>LTC 0.633086<br>LUNC 1.718656<br>MATIC 51.52263096<br>USDC 211.871735 | | |
| 3.1.539141 | SVILEN VASILEV | ADDRESS REDACTED | | | BTC 0.113953964418612<br>CEL 13.9641357157688 | | |
| 3.1.539142 | SVIRA ONE LLC | 14553 ALSTONE DR, FRISCO, TEXAS 75035 | | | BTC 0.000734117880178064<br>MCDAI 188.639906275154 | BTC 0.000041109308131576 | |
| 3.1.539143 | SVIT AJLEC | ADDRESS REDACTED | | | ADA 0.0338764006240827<br>BTC 0.000000647941252405999<br>CEL 0.239351277676206<br>ETH 0.000162445869297965 | | |
| 3.1.539144 | SVIT AJLEC | ADDRESS REDACTED | | | ADA 0.004007<br>BTC 0.000000185622725958<br>CEL 0.383301447033669 | | |
| 3.1.539145 | SVIT AJLEC | ADDRESS REDACTED | | | BTC 0.000000192435470501<br>ETH 0.000150890496293935 | | |
| 3.1.539146 | SVIT AJLEC | ADDRESS REDACTED | | | BTC 0.0023353248767182<br>ETH 0.000163788155310094 | | |
| 3.1.539147 | SVIT AJLEC | ADDRESS REDACTED | | | BTC 0.00233513843826834<br>ETH 0.22547862824894 | | |
| 3.1.539148 | SVIT AJLEC | ADDRESS REDACTED | | | BTC 0.000000002795793164<br>CEL 0.434040171270775 | | |
| 3.1.539149 | SVIT AJLEC | ADDRESS REDACTED | | | ADA 0.0216940733452766<br>BTC 0.000000896145737356<br>CEL 0.0517418046966222<br>ETH 0.000087349642847509 | | |
| 3.1.539150 | SVIT AJLEC | ADDRESS REDACTED | | | BTC 0.000001444721415317<br>ETH 0.000069499193880521 | | |
| 3.1.539151 | SVIT AJLEC | ADDRESS REDACTED | | | BTC 0.000000488702909398<br>ETH 0.000190577235284241 | | |
| 3.1.539152 | SVIT AJLEC | ADDRESS REDACTED | | | ADA 265.597241679009<br>BTC 0.000000036862269113<br>ETH 0.0324770536102828 | | |
| 3.1.539153 | SVIT AJLEC | ADDRESS REDACTED | | | BTC 0.000000003643137174<br>CEL 0.564453082210862 | | |
| 3.1.539154 | SVIT AJLEC | ADDRESS REDACTED | | | ADA 0.184952068556873<br>BTC 0.000000693034677888 | | |
| 3.1.539155 | SVITLANA DELIORAN | ADDRESS REDACTED | | | BTC 0.00110766249938211<br>CEL 0.0534530650480546<br>ETH 0.00843227199136535 | | |
| 3.1.539156 | SVITLANA DRAHANOVA | ADDRESS REDACTED | | | BTC 0.0010580453038613<br>CEL 11.9541832078244<br>ETH 0.226544311991365 | | |
| 3.1.539157 | SVITLANA GRAVES | ADDRESS REDACTED | | | BTC 0.00131649916372701<br>USDC 2033.78649066125 | | |
| 3.1.539158 | SVITLANA HRYHORIEVA | ADDRESS REDACTED | | | BTC 0.000000572400823926<br>ETH 0.000007809972969636<br>USDT ERC20 0.482248581783004 | | |
| 3.1.539159 | SVITLANA KAPLUNSKA | ADDRESS REDACTED | | | CEL 23.3535665840333<br>ETH 0.00843400726674066<br>USDC 300 | | |
| 3.1.539160 | SVITLANA KASHUBA | ADDRESS REDACTED | | | BTC 0.105002569296706<br>CEL 2216.11589219919<br>USDC 0.000000227087148962<br>XAUT 0.566001490025631 | | |
| 3.1.539161 | SVITLANA KAZMIRKO | ADDRESS REDACTED | | | BTC 0.00223022082626337<br>DASH 0.00119992469554227 | | |
| 3.1.539162 | SVITLANA KURUCH | ADDRESS REDACTED | | | BTC 0.00000000135191088<br>CEL 1.1204148522597 | | |
| 3.1.539163 | SVITLANA KUZKO | ADDRESS REDACTED | | | BTC 0.000000993971607554<br>ETH 0.000006345341954633<br>USDC 0.394461704248161 | | |
| 3.1.539164 | SVITLANA KUZMINA | ADDRESS REDACTED | | | ADA 0.179475887866661<br>BNB 0.000479247502185526<br>BTC 0.000002341189759322<br>ETH 0.000008056758957541<br>USDC 0.70901626105478 | | |
| 3.1.539165 | SVITLANA MALAKCHI | ADDRESS REDACTED | | | USDC 0.460237567162502 | | |
| 3.1.539166 | SVITLANA MALYSHEVA | ADDRESS REDACTED | | | CEL 0.285266347626634<br>ETH 0.00843850523693635 | | |
| 3.1.539167 | SVITLANA MARKUS | ADDRESS REDACTED | | | BTC 0.000951971775650593<br>CEL 0.113205277114104<br>ETC 23.9519312487809<br>GUSD 0.141843456273727<br>SGB 377.472664881428<br>USDC 0.811808900463705<br>XLM 39.9262538837422<br>XRP 10.1252694560866 | | |
| 3.1.539168 | SVITLANA POLISHCHUK | ADDRESS REDACTED | | | BTC 0.087870781261695 | USDC 50 | |
| 3.1.539169 | SVITLANA POPCHUK | ADDRESS REDACTED | | | BTC 0.000000001834327481<br>CEL 0.240012810653043<br>ETH 0.00843850523693635 | | |
| 3.1.539170 | SVITLANA POPOVYCH | ADDRESS REDACTED | | | BTC 0.000000566784966988999<br>USDC 0.469688068557759 | | |
| 3.1.539171 | SVITLANA PRIVEDENETS | ADDRESS REDACTED | | | BTC 0.000000007840062721<br>CEL 0.359288286786099<br>ETH 0.00843227199136535<br>XLM 0.000000014474183646 | | |
| 3.1.539172 | SVITLANA PYSARCHYK | ADDRESS REDACTED | | | CEL 0.0382362033565811<br>ETH 0.00843927435743365<br>USDT ERC20 0.0212536884411884 | | |
| 3.1.539173 | SVITLANA SAVKA | ADDRESS REDACTED | | | BTC 0.00247752414688253<br>USDT ERC20 405.47689985239 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.539174 | SVITLANA SEIMIVSKA | ADDRESS REDACTED | | | BTC 0.000000516825186564999<br>USDT ERC20 0.485816760200651 | | |
| 3.1.539175 | SVITLANA SHELEST | ADDRESS REDACTED | | | BTC 0.000005195858473956<br>USDT ERC20 409.693461745847 | | |
| 3.1.539176 | SVITLANA SHEVCHENKO | ADDRESS REDACTED | | | ADA 0.0903042458661407<br>BNB 0.00212130793597973<br>BTC 0.00000074893592246<br>ETH 0.00861310882339855<br>USDT ERC20 0.61016464280173 | | |
| 3.1.539177 | SVITLANA SHYPKO | ADDRESS REDACTED | | | BTC 0.000000097945328084<br>ETH 0.000002777799338332<br>USDC 0.138773534243824 | | |
| 3.1.539178 | SVITLANA TEODORIDU | ADDRESS REDACTED | | | ADA 0.143859042303186<br>BNB 0.00100980833498556<br>BTC 0.0114307675495778<br>CEL 13.8769115996363<br>UNI 0.000000943523554879<br>USDT ERC20 68.355609312585 | | |
| 3.1.539179 | SVITLANA TOLOCHYK | ADDRESS REDACTED | | | BTC 0.000000615765872726<br>USDT ERC20 0.573305498934639 | | |
| 3.1.539180 | SVITLANA TROTSKAYA | ADDRESS REDACTED | | | BTC 0.000000005935833871<br>CEL 0.81349319152579<br>ETH 0.00843850523693635 | | |
| 3.1.539181 | SVITLANA TYMCHENKO | ADDRESS REDACTED | | | BTC 0.00240675980532078<br>SOL 8.05106416696009 | | |
| 3.1.539182 | SVJATOSLAV VOLOSHCHUK | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.539183 | SVJETLAN MIJATOVIC | ADDRESS REDACTED | | | ADA 0.007064<br>BTC 0.000000815587624713<br>CEL 47.737334723582 | | |
| 3.1.539184 | SVJETLAN PLAŠĆAK | ADDRESS REDACTED | | | BCH 0.00380875477615559<br>BTC 0.000738804396202827<br>CEL 76.7460814830717<br>DASH 0.0442012801370298<br>LTC 0.165432065775618<br>MATIC 0.255578137177549<br>ZEC 0.0349541326497781 | | |
| 3.1.539185 | SVJETLANA DRAGICEVIC | ADDRESS REDACTED | | | ADA 4194.86448295218<br>BTC 0.505939764443556<br>MATIC 1040.15224235771 | | |
| 3.1.539186 | SVJETLANA VUJOVIC | ADDRESS REDACTED | | | ETH 0.000321716867785003<br>LTC 0.00550952257387536<br>XLM 0.550137167801754 | | |
| 3.1.539187 | SVYATOSLAV MILTO | ADDRESS REDACTED | | | BTC 0.000001413365179649<br>USDC 1.284360466591 | | |
| 3.1.539188 | SVYATOSLAV MORGUN | ADDRESS REDACTED | | | BTC 0.00118074906720823<br>USDT ERC20 0.321672588522588 | | |
| 3.1.539189 | SVYATOSLAV MORGUN | ADDRESS REDACTED | | | BTC 0.00122348104827856<br>USDT ERC20 2.01963718016535 | | |
| 3.1.539190 | SVYATOSLAV MORGUN | ADDRESS REDACTED | | | BTC 0.000000094234261561<br>USDT ERC20 0.492356282219044 | | |
| 3.1.539191 | SVYTOSLAV MORGUN | ADDRESS REDACTED | | | BTC 0.000001243757450951<br>BUSD 0.525154463542038 | | |
| 3.1.539192 | SWADEEP CHANSRICHAVALA | ADDRESS REDACTED | | | BTC 0.00000005382730873 | | |
| 3.1.539193 | SWADESH NULL | ADDRESS REDACTED | | | BTC 0.00328571538995092 | | |
| 3.1.539194 | SWAGAT CHAVAN | ADDRESS REDACTED | | | ETH 0.000002277194286763<br>MATIC 6.51234395362724 | | |
| 3.1.539195 | SWAGATO ACHARJEE | ADDRESS REDACTED | | | BTC 0.188100071580255 | | |
| 3.1.539196 | SWAGGY DUDE | ADDRESS REDACTED | | | BTC 0.000007444080767148<br>CEL 0.150144697082989<br>DASH 0.105972615810752<br>ETH 0.000126802919925012<br>SGB 68.0431735<br>USDC 1.04945481398453 | | |
| 3.1.539197 | SWAIDAN AL SUWAIDI | ADDRESS REDACTED | | | AAVE 8.20393615001886<br>ADA 1348.07457981324<br>BTC 0.400546519602871<br>CEL 470.529715653245<br>ETH 4.76712837868371<br>UNI 63.8097736822949<br>USDT ERC20 2736.79 | | |
| 3.1.539198 | SWALEH HUSSEIN | ADDRESS REDACTED | | | BTC 0.00000000883875422<br>CEL 10.4550666755707 | | |
| 3.1.539199 | SWALEH MBAZILA | ADDRESS REDACTED | | | BTC 0.0223827283913756<br>CEL 17.5154858715952<br>ETH 0.182496953979053 | | |
| 3.1.539200 | SWALEH SAID | ADDRESS REDACTED | | | BTC 0.000000001194826161<br>CEL 0.112786374953406<br>LTC 0.000133099192358567<br>MCDAI 5 | | |
| 3.1.539201 | SWALEH SHILLAH | ADDRESS REDACTED | | | BTC 0.000000020622383535<br>CEL 2.30692667812401<br>USDT ERC20 28.2903948218137 | | |
| 3.1.539202 | SWAMI DAYANANDA | ADDRESS REDACTED | | | ADA 1.5962822470973<br>BTC 0.444239609065116<br>DOT 0.284180478543123<br>ETH 4.6466457252501<br>KNC 0.0258508098695418<br>LINK 0.0931599899682981<br>LTC 0.00116034234508636<br>MATIC 4005.09980587059<br>SOL 432.406358083568<br>USDC 928.497305894317 | | |
| 3.1.539203 | SWAMI MANADANANDA | ADDRESS REDACTED | | | BTC 0.352830801441173<br>CEL 0.00823937441710764<br>ETH 20.1439853152145<br>LINK 0.127755036619598<br>LTC 0.00333779577717503<br>LUNC 89.4689172706243<br>SNX 0.858083684441545<br>USDC 177.265711935204<br>USDT ERC20 5.92352470844924 | | |
| 3.1.539204 | SWAMI TIRTHA | ADDRESS REDACTED | | | BTC 0.000059106739556756 | | |
| 3.1.539205 | SWAN GENET | ADDRESS REDACTED | | | BTC 0.000000004929520746<br>CEL 0.367592684383769 | | |
| 3.1.539206 | SWAN JEANDEDIEU | ADDRESS REDACTED | | | CEL 7.83726134709249<br>ETH 0.00004448111853468<br>USDC 0.154750229803243 | | |
| 3.1.539207 | SWAN MEDEIROS | ADDRESS REDACTED | | | CEL 1.06438821043828 | | |
| 3.1.539208 | SWAN WANG | ADDRESS REDACTED | | | BTC 0.000965343949785238 | | |
| 3.1.539209 | SWANAND KINIKAR | ADDRESS REDACTED | | | BTC 0.000109361206939928<br>CEL 1.62012149949736<br>ETH 0.0176198836090568<br>USDT ERC20 7.699678 | | |
| 3.1.539210 | SWANSON SWANSON | ADDRESS REDACTED | | | BTC 0.000003777139632723 | | |
| 3.1.539211 | SWAPAN MAITY | ADDRESS REDACTED | | | BTC 0.000001013529121603<br>USDC 0.515061840574085 | | |
| 3.1.539212 | SWAPANJA PRABHUKHANOLKAR | ADDRESS REDACTED | | | BCH 0.000951979766455152<br>BTC 0.00000024808743976 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.539213 | SWAPLY INT OÜ | ADDRESS REDACTED | | | BTC 0.000000004003748209<br>CEL 0.224511773873692<br>DASH 0.000041075255968478<br>USDC 5.57810001496431 | | |
| 3.1.539214 | SWAPNA ALETI | ADDRESS REDACTED | | | BTC 0.00721137222636754<br>CEL 15.0897610464579<br>DOT 0.0167978 | | |
| 3.1.539215 | SWAPNA CHIPPAGI | ADDRESS REDACTED | | | BTC 0.0116654203474229<br>USDT ERC20 0.137330151165077 | | |
| 3.1.539216 | SWAPNA VISWANATHAN | ADDRESS REDACTED | | | ETC 1.65470612140849<br>ETH 0.0600354351689444<br>XLM 247.543851675518 | | |
| 3.1.539217 | SWAPNA YALAMALLI | ADDRESS REDACTED | | | BTC 0.000000225778127468<br>XRP 0.268569160298606 | | |
| 3.1.539218 | SWAPNA YERRA | ADDRESS REDACTED | | | BTC 0.000927755019477972 | | |
| 3.1.539219 | SWAPNADEEP HALDER | ADDRESS REDACTED | | | BTC 0.000516787933682119 | | |
| 3.1.539220 | SWAPNEEL DAHAGAONKAR | ADDRESS REDACTED | | | BTC 0.00135297369884266<br>CEL 1.17935197655754<br>MATIC 13.2716027263369<br>USDT ERC20 7.58635554018115 | | |
| 3.1.539221 | SWAPNEEL RANE | ADDRESS REDACTED | | | BTC 0.000812087583293243<br>MATIC 525.169160775208<br>XLM 282.583243514538 | | |
| 3.1.539222 | SWAPNEEL SHETH | ADDRESS REDACTED | | | BTC 0.00538244756922408<br>MATIC 233231.66265253 | | |
| 3.1.539223 | SWAPNIL AMBUSKAR | ADDRESS REDACTED | | | BAT 0.108512411373535<br>BNB 0.00335369317393573<br>ETH 0.000089127772356136 | | |
| 3.1.539224 | SWAPNIL GADILOHAR | ADDRESS REDACTED | | | ADA 29.067506083444<br>BTC 0.00116326328859097<br>LTC 0.00880885475978465 | | |
| 3.1.539225 | SWAPNIL GHARDE | ADDRESS REDACTED | | | ADA 0.0338923260346235<br>BTC 0.000000130570514086<br>CEL 0.308873673180837 | | |
| 3.1.539226 | SWAPNIL GUPTE | ADDRESS REDACTED | | | ADA 336.399193803494<br>BTC 0.00089870308239897<br>CEL 0.843159276357971<br>MATIC 199.545297981387<br>XRP 143.59 | | |
| 3.1.539227 | SWAPNIL INGAVALE | ADDRESS REDACTED | | | DOT 1.99733309937783 | | |
| 3.1.539228 | SWAPNIL JAIN | ADDRESS REDACTED | | | ADA 2526.28688826789<br>BTC 0.149002297457276<br>ETH 1.59327170178406 | | |
| 3.1.539229 | SWAPNIL KADAM | ADDRESS REDACTED | | | BTC 0.000873682922993587 | | |
| 3.1.539230 | SWAPNIL KAMBLE | ADDRESS REDACTED | | | BTC 0.000445618084541331 | | |
| 3.1.539231 | SWAPNIL MANDREKAR | ADDRESS REDACTED | | | ADA 0.0603974038384863<br>BTC 0.027786562733505<br>DOT 2.37799988961351<br>ETH 0.000027397593366937<br>USDT ERC20 12.5512212021937<br>XLM 173.396261511294 | | |
| 3.1.539232 | SWAPNIL MANE | ADDRESS REDACTED | | | ADA 0.00204557134278637<br>BAT 2.63820292744725<br>LINK 0.000044612551475049<br>MATIC 2.78756072156708 | | |
| 3.1.539233 | SWAPNIL MANE | ADDRESS REDACTED | | | CEL 0.144841160190634<br>USDT ERC20 0.000003 | | |
| 3.1.539234 | SWAPNIL PATEL | ADDRESS REDACTED | | | ADA 204.836919594077<br>BNB 0.00229278028654521<br>DOT 0.663648102897743<br>EOS 575.253187296743<br>LTC 0.00568615396342183<br>LUNC 0.00707742836737217<br>MATIC 0.304077930278332<br>SGB 149.338512846829<br>USDT ERC20 58.6535425146107<br>XRP 3.76841587294127<br>XTZ 237.49546584205 | | |
| 3.1.539235 | SWAPNIL PAYAL | ADDRESS REDACTED | | | CEL 0.685601833124259 | | |
| 3.1.539236 | SWAPNIL SANE | ADDRESS REDACTED | | | BTC 0.00452573309578395<br>MATIC 39.0438014775972 | | |
| 3.1.539237 | SWAPNIL SOHANI | ADDRESS REDACTED | | | BTC 0.00941353653915772<br>DOT 27.2562552306193<br>ETC 17.0189852458118<br>ETH 2.27191557816059<br>MATIC 24834.0020826183<br>SNX 57.9726967281495 | | |
| 3.1.539238 | SWAPNIL THORAT | ADDRESS REDACTED | | | CEL 10.1479822037732<br>ETH 0.25681832 | | |
| 3.1.539239 | SWAPNILKUMAR JARIWALA | ADDRESS REDACTED | | | CEL 15.148100757602<br>ETH 0.00121961675206889<br>USDC 112.301721360744 | | |
| 3.1.539240 | SWAPNILSINH AJITSINH SOLANKI | ADDRESS REDACTED | | | BTC 1.48858893744289<br>ETH 3.0523473229O4<br>MATIC 104.206599613677<br>SOL 1.00595563449704 | | |
| 3.1.539241 | SWAPOO ( ASIA ) LIMITED | 139-143 WING LOK STREET, WING HING COMMERCIAL BUILDING, SHEUNG WAN, HONG KONG | | | BTC 0.000263660550191786<br>CEL 1.09506659627414 | | |
| 3.1.539242 | SWARAJ KUNDU | ADDRESS REDACTED | | | BTC 0.00172905394690387<br>USDC 0.364351745031747 | | |
| 3.1.539243 | SWARAJ KUNDU | ADDRESS REDACTED | | | BTC 0.0008645270288873<br>USDC 0.364964912995951 | | |
| 3.1.539244 | SWARAJ MALIK | ADDRESS REDACTED | | | ADA 959.827241267747<br>BTC 0.0589340022879892<br>DOT 33.2048800369117<br>ETH 0.858855731460517<br>MATIC 559.97398257634<br>SOL 18.555194419879 | | |
| 3.1.539245 | SWARANJIT KAUR | ADDRESS REDACTED | | | USDC 0.392106117723595<br>XRP 0.228613712745205 | | |
| 3.1.539246 | SWARN KAUR | ADDRESS REDACTED | | | BTC 0.102666580023532<br>ETH 2.02208063764463<br>SOL 34.623119115567 | | |
| 3.1.539247 | SWARNA PERERA | ADDRESS REDACTED | | | ADA 0.00427479194352921<br>BNB 0.000000770261352519<br>BTC 0.000000403863340925<br>CEL 11.7846491645652<br>DOT 0.000292814556792006<br>USDT ERC20 0.426649249360781 | | |
| 3.1.539248 | SWARNAVA MUKHERJEE | ADDRESS REDACTED | | | BTC 0.000000524083433719<br>USDC 1.65046101544457 | | |
| 3.1.539249 | SWARNENDU SAMAJPATI | ADDRESS REDACTED | | | BTC 0.000003595915951269<br>ETH 0.000168824698962002 | | |
| 3.1.539250 | SWAROOP GANDIKOTA | ADDRESS REDACTED | | | BNB 1.201810375<br>BTC 0.0012809017548354<br>CEL 380.4709005828<br>ETH 19.9901506 | | |
| 3.1.539251 | SWAROOP SHYAM | ADDRESS REDACTED | | | CEL 0.0478803370298301<br>ETH 0.00008314133178855 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.539252 | SWAROOP SRINATH | ADDRESS REDACTED | | | ETH 0.00505357404964201<br>LTC 0.00681945916363447<br>LUNC 0.0437163665357859 | | |
| 3.1.539253 | SWARUPA LAKSHMI SINGANAMALA | ADDRESS REDACTED | | | USDT ERC20 246.889415783709 | | |
| 3.1.539254 | SWARUPA SURVE | ADDRESS REDACTED | | | BTC 0.000445618081261815 | | |
| 3.1.539255 | SWARUPA YAKKALI | ADDRESS REDACTED | | | BTC 0.000907924148330688<br>LINK 15.499061348353 | | |
| 3.1.539256 | SWASTHIK CHATRA | ADDRESS REDACTED | | | CEL 1.06077434885797 | | |
| 3.1.539257 | SWASTI KUMARI | ADDRESS REDACTED | | | ADA 268.740934152606<br>BNB 0.787338272430332<br>BTC 0.00961954077905395<br>CEL 10.7107389765305<br>USDT ERC20 255.184038 | | |
| 3.1.539258 | SWASTI PYAKUREL | ADDRESS REDACTED | | | BTC 0.0912128797398322<br>CEL 216.050554201755<br>ETH 2.16342872107729<br>LTC 5.26711266504965 | | |
| 3.1.539259 | SWATANTRA CHOUREY | ADDRESS REDACTED | | | BTC 0.000827941300118048<br>ETH 0.147787708024977<br>SNX 20.526608909728 | | |
| 3.1.539260 | SWATHI BADICOLE | ADDRESS REDACTED | | | BTC 0.00155382401908773<br>GUSD 509.000876146901 | | |
| 3.1.539261 | SWATHI KANUMURU | ADDRESS REDACTED | | | AAVE 18.3980683673406<br>BAT 4236.82918943385<br>BTC 0.000959298404439397<br>CEL 14.4511783347057<br>COMP 12.7162251833363<br>DASH 15.989791632288<br>ETH 0.00108277181041073<br>KNC 0.347765872475883<br>MANA 0.277459495839155<br>MATIC 21.6088817661983<br>SNX 275.024926323504<br>UMA 38.708808078948<br>UNI 0.0383494208647799<br>USDC 0.000208304073885074<br>XLM 924.550922298386<br>ZEC 21.1777057674879<br>ZRX 1427.13410675451 | CEL 243.2982 | |
| 3.1.539262 | SWATHI LAKSHMI KATAKAM | ADDRESS REDACTED | | | ADA 0.000618217123786291<br>BCH 0.172895389387856<br>BTC 1.01588065576202<br>ETH 9.98282809726622<br>USDC 0.03910402577414<br>XLM 0.0773302182012327 | ETH 0.328716690042075 | |
| 3.1.539263 | SWATHI LAKSHMI TIRUPATTUR NARAYANAN | ADDRESS REDACTED | | | BTC 0.00107507418605983<br>ETH 1021.53860003829 | CEL 47.152091267422 | |
| 3.1.539264 | SWATHI VENKOJI SURESH | ADDRESS REDACTED | | | BTC 0.00108547909320765<br>USDC 11150.6905294259 | | |
| 3.1.539265 | SWATHI YEMMANUR | ADDRESS REDACTED | | | BTC 0.00160300308383726<br>ETH 0.0345673035887299<br>LINK 148.009974601659<br>MATIC 8.52113318602377<br>USDC 30.2338916414711<br>XLM 643.648104522595 | BTC 2.33649880456765<br>ETH 34.0003875235981 | |
| 3.1.539266 | SWATI AGARWAL | ADDRESS REDACTED | | | ADA 10880.9923773181<br>BTC 0.000001289102950097<br>ETH 5.68098481022911<br>MATIC 12651.1070301201<br>SNX 0.741525439468009<br>SOL 43.5132471519211<br>XLM 0.40188941858831 | | |
| 3.1.539267 | SWATI BHOSALE | ADDRESS REDACTED | | | BTC 0.00000024191112871<br>USDT ERC20 0.368085052385122 | | |
| 3.1.539268 | SWATI DIWAN | ADDRESS REDACTED | | | BTC 0.00006962242261224<br>USDC 1.56308366685941 | | |
| 3.1.539269 | SWATI GOPALAN | ADDRESS REDACTED | | | ADA 537.283429555546<br>BTC 0.657453942180204<br>DOGE 124504.376547136<br>DOT 46.9377903657978<br>ETH 9.37083961980058<br>LINK 27.8562405950639<br>LTC 3.53354627239775<br>MANA 369.200997730301<br>MATIC 853.79030048671<br>SOL 2.03690664933565<br>USDT ERC20 12017.738384815 | | |
| 3.1.539270 | SWATI JAIN | ADDRESS REDACTED | | | MCDAI 0.0634284094536618<br>USDC 0.248631808939013 | | |
| 3.1.539271 | SWATI KAKKAR | ADDRESS REDACTED | | | BTC 0.0000190398170489699 | | |
| 3.1.539272 | SWATI KAPOOR | ADDRESS REDACTED | | | ADA 847.402628274316<br>BCH 0.00350337931198405<br>BTC 0.000439146964755275<br>EOS 0.0859911210368316<br>ETH 0.00104606104515949<br>MATIC 766.935101573863<br>XLM 0.099766853093737 | | |
| 3.1.539273 | SWATI SHARMA | ADDRESS REDACTED | | | BTC 0.000554092345097645<br>DOT 0.0822876242489171<br>ETH 0.00830157875688342<br>LINK 0.0265299253678833<br>MATIC 13.5023011929479<br>UNI 0.0362541095349354 | BTC 0.000000000680528402<br>DOT 0.000000000039660073<br>LINK 124.061125729927 | |
| 3.1.539274 | SWATI SINGH | ADDRESS REDACTED | | | BTC 0.000003008257384444<br>CEL 0.402460898991393<br>ETH 0.00008897670436891<br>USDC 0.000000200434877138 | | |
| 3.1.539275 | SWATI THAKUR | ADDRESS REDACTED | | | BTC 0.118159653212593<br>CEL 4134.34646092576<br>ETH 1.80881516944011 | | |
| 3.1.539276 | SWATILAKHA SAHA | ADDRESS REDACTED | | | BTC 0.00010155792135551<br>CEL 0.109577611973719<br>LTC 0.0281609291734487 | | |
| 3.1.539277 | SWAVEK DANYSZ | ADDRESS REDACTED | | | BTC 0.0010202466342892<br>USDT ERC20 9.86572880442172 | | |
| 3.1.539278 | SWAY TEE TAN | ADDRESS REDACTED | | | BTC 0.000000005498055324<br>CEL 0.488223396223754 | | |
| 3.1.539279 | SWAYAM DARUWALA | ADDRESS REDACTED | | | BTC 0.0027615<br>CEL 2.30445674251201<br>LUNC 0.336317 | | |
| 3.1.539280 | SWAYNEE QUEEN | ADDRESS REDACTED | | | XRP 0.0089054246690941 | | |
| 3.1.539281 | SWE ZIN | ADDRESS REDACTED | | | USDC 0.107020323247749 | | |
| 3.1.539282 | SWEA YING YEW | ADDRESS REDACTED | | | BTC 0.00125903553458208<br>USDT ERC20 0.824305221813669 | | |
| 3.1.539283 | SWEDBEAM SWEDBERG | ADDRESS REDACTED | | | ADA 185.211812120497<br>BTC 0.595135565977382<br>ETH 8.39598615560241<br>MATIC 2631.68835796311<br>USDC 5346.85390368494 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.539284 | SWEDER AAFTINK | ADDRESS REDACTED | | | BTC 0.003207219501437<br>CEL 23.3760266104547<br>USDC 424.322328 | | |
| 3.1.539285 | SWEDHA RAJARAM | ADDRESS REDACTED | | | XLM 0.142716538490313 | | |
| 3.1.539286 | SWEE ANN OH | ADDRESS REDACTED | | | BTC 0.000000008209399478<br>CEL 0.000799265610036156<br>USDC 0.000000606724088575 | | |
| 3.1.539287 | SWEE CHAN KHOO | ADDRESS REDACTED | | | ADA 0.10664804777042<br>BNB 0.00048843904282217<br>BTC 0.009350563769<br>ETH 0.00112947854841802<br>GUSD 10.1326614657999<br>USDC 0.27419458999673 | | |
| 3.1.539288 | SWEE CHENG EN | ADDRESS REDACTED | | | BTC 0.0212985400715116<br>DOT 10.1799053132006<br>ETH 0.550090080733658<br>SOL 2.52806533039898 | | |
| 3.1.539289 | SWEE FONG TAN | ADDRESS REDACTED | | | BTC 0.11807773410618 | | |
| 3.1.539290 | SWEE GEK TAN | ADDRESS REDACTED | | | ADA 0.188876238946141<br>BTC 0.000000001373269295<br>CEL 79.7482832808501<br>USDC 0.000000810834380806 | | |
| 3.1.539291 | SWEE GOH | ADDRESS REDACTED | | | BTC 0.001298397777143<br>CEL 27.4212905303799 | | |
| 3.1.539292 | SWEE HENG CHUNG | ADDRESS REDACTED | | | ADA 0.102226121630179<br>AVAX 14.7349575998666<br>BNB 1.11592251618601<br>BTC 0.00142251623929708<br>DOT 68.9325438636682<br>ETH 0.00419720143395289<br>GUSD 3.28480317366071<br>LINK 0.02139744816712<br>LUNC 293.072180201754<br>MATIC 8.57522037303786<br>SNX 2.17332882778352<br>SUSHI 0.977980619982298<br>USDC 4.29792808104299<br>USDT ERC20 14.2651120682137 | | |
| 3.1.539293 | SWEE HENG POON | ADDRESS REDACTED | | | BTC 0.0140204811363864<br>CEL 15.3526841716203 | | |
| 3.1.539294 | SWEE HEOK TEOH | ADDRESS REDACTED | | | BTC 0.000000001390621476<br>CEL 0.00600540945735878 | | |
| 3.1.539295 | SWEE HIN YAP | ADDRESS REDACTED | | | BTC 0.000000625505231352999<br>USDT ERC20 0.00931319478293935 | | |
| 3.1.539296 | SWEE HOCK LEE | ADDRESS REDACTED | | | CEL 549.571136084396<br>USDC 4499.999543 | | |
| 3.1.539297 | SWEE HONG GOH | ADDRESS REDACTED | | | BTC 0.0012118188142379<br>DOT 20.6704671892606<br>MATIC 268.287924552525 | | |
| 3.1.539298 | SWEE HUA LEE | ADDRESS REDACTED | | | ADA 0.000000318278968014<br>BCH 0.03398387419453<br>BTC 0.0164138135575129<br>CEL 75.1445129136294 | | |
| 3.1.539299 | SWEE HUA LIM | ADDRESS REDACTED | | | ADA 0.353240513860949<br>BTC 0.000002199353077599<br>CEL 0.0101618253281938 | | |
| 3.1.539300 | SWEE HUA LIM | ADDRESS REDACTED | | | BTC 0.00001575195196204 | | |
| 3.1.539301 | SWEE HUAT ANG | ADDRESS REDACTED | | | BTC 0.000000004833128078<br>CEL 1.06986085794058 | | |
| 3.1.539302 | SWEE KENG TAN | ADDRESS REDACTED | | | CEL 52.5433576149358<br>LTC 0.00115848244304517<br>XRP 0.000000111881683934 | | |
| 3.1.539303 | SWEE KEONG LIM | ADDRESS REDACTED | | | AAVE 0.809574690402919<br>ADA 1.14686934061625<br>AVAX 0.00161559334801862<br>BNB 0.0010895663346672<br>BTC 0.000000641800066128<br>ETH 4.40403439725595<br>LTC 56.7348056378296<br>USDC 358.684984602751 | | |
| 3.1.539304 | SWEE KEONG NG | ADDRESS REDACTED | | | BTC 0.000000189263429584<br>ETH 0.000000759653910876 | | |
| 3.1.539305 | SWEE KHOON LEE | ADDRESS REDACTED | | | BTC 0.0132986769975895<br>CEL 11.349703646084 | | |
| 3.1.539306 | SWEE KUAN LEE | ADDRESS REDACTED | | | ADA 0.0630017257708487<br>BNB 0.000713082329309918<br>BTC 0.00000086578473243<br>USDT ERC20 0.221686765609235 | | |
| 3.1.539307 | SWEE LAY TAN | ADDRESS REDACTED | | | ADA 0.244749431162041<br>BNB 0.00138471629908741<br>BTC 0.00000254595713717<br>CEL 0.103229209114151<br>DOT 0.0190022112091234<br>ETH 0.00122831213383611<br>USDC 0.302510027261909 | | |
| 3.1.539308 | SWEE LAY TEH | ADDRESS REDACTED | | | BTC 0.0026141374498187<br>CEL 120.213492448011 | | |
| 3.1.539309 | SWEE LEONG SIM | ADDRESS REDACTED | | | ADA 423.019204513632<br>CEL 0.695323842445321<br>ETH 0.171117241838<br>MATIC 1104.56271928406<br>MCDAI 42.3403986837356 | | |
| 3.1.539310 | SWEE LI LEE | ADDRESS REDACTED | | | BTC 0.00324270718375756<br>ETH 0.0233805142757653 | | |
| 3.1.539311 | SWEE LIAN WENDY ONG | ADDRESS REDACTED | | | BTC 0.000000010107021421<br>CEL 873.557325132409<br>ETH 0.00502070688699206<br>USDC 260.000000572115 | | |
| 3.1.539312 | SWEE MING PATIENCE OH | ADDRESS REDACTED | | | BTC 0.00713474723953848<br>CEL 10.3057524961823<br>ETH 0.08261 | | |
| 3.1.539313 | SWEE NGOH TEO | ADDRESS REDACTED | | | BTC 0.0165785080446377<br>CEL 692.402840213881<br>USDT ERC20 26597.3891821757 | | |
| 3.1.539314 | SWEE PHANG LIM | ADDRESS REDACTED | | | AVAX 0.255134151778374<br>BTC 0.0344017633872546<br>CEL 37.9774832122734<br>ETH 1.59814718424103<br>GUSD 151.794443435693<br>USDC 200.044865958042 | | |
| 3.1.539315 | SWEE SEONG CHAN | ADDRESS REDACTED | | | BTC 0.000000003079746393<br>LTC 0.00192748375540721 | | |
| 3.1.539316 | SWEE SIM CHEAH | ADDRESS REDACTED | | | BTC 0.00146422812070323<br>ETH 0.000009467998352285 | | |
| 3.1.539317 | SWEE TIN YAP | ADDRESS REDACTED | | | BTC 0.00114362484420522<br>USDC 0.270313169082631 | | |
| 3.1.539318 | SWEE YANG MOH | ADDRESS REDACTED | | | BTC 0.000000358767413489<br>CEL 371.175724007757<br>USDC 0.194362874371621<br>XRP 0.000496439573843959 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.539319 | SWEEHUA TIA | ADDRESS REDACTED | | | ADA 790.925174699371<br>BTC 0.0306447428945478<br>CEL 15.3928162297904<br>DOT 20.0190391934818<br>ETH 0.691522058472482<br>LUNC 519561.23<br>MATIC 193.79621367<br>USDC 2122.98293440498<br>USDT ERC20 549.745600806421 | | |
| 3.1.539320 | SWEE-KHEAN CHAI | ADDRESS REDACTED | | | AVAX 7.75996147281095 | | |
| 3.1.539321 | SWEENEY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000770329032767048<br>DOT 1.02722811340734<br>ETH 0.00142213528139413<br>USDC 113923.076791925 | ETH 2.00244 | |
| 3.1.539322 | SWEETA ALI | ADDRESS REDACTED | | | BTC 0.00279921143222531<br>ETH 0.0264245479954859<br>USDC 67653.9563585918 | | |
| 3.1.539323 | SWEETBAY MAGNOLIA LLC | LONGVIEW DR, SOLON, OHIO 44139 | | | BTC 1.61285938015842<br>ETH 14.664311239355<br>MATIC 27438.366146064<br>PAXG 10.2566919079773 | | |
| 3.1.539324 | SWEETY DEVI | ADDRESS REDACTED | | | ADA 233.39163937843<br>BTC 0.000001280062432944<br>CEL 0.270388586273874 | | |
| 3.1.539325 | SWEETY RUPPALA | ADDRESS REDACTED | | | ADA 427.700113832621<br>BTC 0.00157377688685039<br>CEL 12.0958812906495<br>USDC 207.877322570364 | | |
| 3.1.539326 | SWEI YEUAN WONG | ADDRESS REDACTED | | | BTC 0.00123119093074363<br>ETH 0.187468745324268 | | |
| 3.1.539327 | SWEN AUERSWALD | ADDRESS REDACTED | | | BTC 0.0235213203094571 | | |
| 3.1.539328 | SWEN BIEMER | ADDRESS REDACTED | | | BTC 0.000324201707271987 | | |
| 3.1.539329 | SWEN HEIDECKER | ADDRESS REDACTED | | | CEL 0.476619602384915<br>ETH 0.00280377864490098<br>XRP 3.93964557533845 | | |
| 3.1.539330 | SWEN LESCHNIKOWSKI | ADDRESS REDACTED | | | BTC 0.000269419160613479 | | |
| 3.1.539331 | SWEN PAGUIA | ADDRESS REDACTED | | | BTC 0.00132537104709138<br>ETH 7.25559576900944<br>MANA 20.1604906636834 | | |
| 3.1.539332 | SWETA SIWACH | ADDRESS REDACTED | | | BTC 0.00127142475994802<br>CEL 0.00760752241376292<br>USDC 0.246672689661865 | | |
| 3.1.539333 | SWETA SUKUL | ADDRESS REDACTED | | | BTC 0.000000957278639398<br>CEL 0.00190169211014262<br>ETH 0.0000459 | | |
| 3.1.539334 | SWETHA MADHULI TANJAVURU | ADDRESS REDACTED | | | ADA 263.317227740061<br>AVAX 7.28928407152994<br>BTC 0.00344259073683825<br>LUNC 6.04595923828577<br>MANA 21.3024304735806<br>XLM 612.014154351587 | AVAX 0.832639467110741 | |
| 3.1.539335 | SWETHA PANGULURI | ADDRESS REDACTED | | | ADA 3059.66035005459<br>BTC 0.319969814111898<br>MATIC 3867.56854122629 | | |
| 3.1.539336 | SWETHA SUBRAMANIAN | ADDRESS REDACTED | | | BTC 0.00102668857590562<br>ETH 3.89417928420107 | | |
| 3.1.539337 | SWETHA VENKATRAMANA BHAT | ADDRESS REDACTED | | | BTC 0.282475731325277<br>ETH 1.62722109803978<br>MATIC 1349.4022354336 | | |
| 3.1.539338 | SWETHA VISHWANATH | ADDRESS REDACTED | | | CEL 0.0228318656438329<br>ETH 0.000528885276728242 | | |
| 3.1.539339 | SWETLANA DEOBALD | ADDRESS REDACTED | | | BTC 0.00326906151257112 | | |
| 3.1.539340 | SWETLANA HAFNER | ADDRESS REDACTED | | | BTC 0.00888828787783277 | | |
| 3.1.539341 | SWETLANA PALMIERI | ADDRESS REDACTED | | | CEL 0.00129736370360624 | | |
| 3.1.539342 | SWIFT DAVID | ADDRESS REDACTED | | | CEL 0.180083569485526<br>ETH 0.02131259 | | |
| 3.1.539343 | SWIN HAUR CHIAM | ADDRESS REDACTED | | | BTC 0.00148338931266771<br>CEL 3965.73648824558<br>MATIC 826.6<br>USDT ERC20 302.088709430993 | | |
| 3.1.539344 | SWISS SRIJUNYANONT | ADDRESS REDACTED | | | BTC 0.00117143235341735<br>USDC 417.540816127604 | | |
| 3.1.539345 | SWISSREX AG | ADDRESS REDACTED | | | CEL 0.000083684246628909<br>USDC 0.00000048282967033 | | |
| 3.1.539346 | SWIT LEENASIRI | ADDRESS REDACTED | | | BTC 0.000920934655883486<br>CEL 0.0100586752366097 | | |
| 3.1.539347 | SWIT LENG LAI | ADDRESS REDACTED | | | CEL 32.4198478941715<br>LTC 15.59619991<br>XLM 2001.0025307794 | | |
| 3.1.539348 | SWYFTX PTY LTD | 4/55 MCDOUGALL STREET, MILTON, QLD, 4064 AUSTRALIA | | | CEL 12877.419950039<br>XRP 8065573.94882953 | | |
| 3.1.539349 | SY LEM | ADDRESS REDACTED | | | BTC 0.000002139452176915<br>ETH 0.000049626996815467<br>USDC 0.229578101141959 | | |
| 3.1.539350 | SY OCHOA | ADDRESS REDACTED | | | ADA 369.157206837676<br>BTC 5.66218457662202<br>COMP 0.0266755885874283<br>ETH 8.40370708364412<br>MCDAI 74.4507362287559<br>USDC 76.8561232278905 | | |
| 3.1.539351 | SY WAH JIM | ADDRESS REDACTED | | | BTC 0.000000001153846154<br>CEL 6.78364885911799 | | |
| 3.1.539352 | SY YOUNG | ADDRESS REDACTED | | | ETH 0.000641610781663325 | | |
| 3.1.539353 | SYABIL AMIRUL BIN KAMARULZAMAN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.539354 | SYABIL KWAJAH | ADDRESS REDACTED | | | BTC 0.000504640168641764<br>XRP 0.134338641786328 | | |
| 3.1.539355 | SYAD MIDHAD MIM | ADDRESS REDACTED | | | BTC 0.0366929540376182<br>SNX 803.296763761537<br>USDC 30957.4538671786<br>XLM 23.2124037971458 | BTC 0.00048156<br>SNX 55.1462132108322 | |
| 3.1.539356 | SYADANIEL NUR HAQIM BIN SHAMSURI | ADDRESS REDACTED | | | BTC 0.000003498190766993<br>DOT 0.00717495698455323<br>ETH 0.000017302975882509<br>LTC 0.000097223736213294<br>XRP 0.0461865833470125 | | |
| 3.1.539357 | SYAFAF SOFRI | ADDRESS REDACTED | | | BTC 0.000024030716955749<br>USDC 0.405982078289628 | | |
| 3.1.539358 | SYAFIQ AHMAD | ADDRESS REDACTED | | | ADA 0.147541735650742<br>BTC 0.000001100179489154<br>DOT 0.0104989313448596<br>MATIC 0.899301264620192<br>USDT ERC20 0.414496010364948<br>XRP 0.313564703302554 | | |
| 3.1.539359 | SYAFIQ AZMI | ADDRESS REDACTED | | | BTC 0.00960053481964001<br>CEL 0.0283392015083621 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.539360 | SYAFIQ DANISH | ADDRESS REDACTED | | | BTC 0.000000447238211753<br>CEL 1.12425587281822<br>ETH 0.000072385242169571<br>SGB 0.00282747687923208<br>USDC 30.4128711251468<br>XRP 0.0185307936445724 | | |
| 3.1.539361 | SYAFIQ HAZMY BIN ZULHAIMI | ADDRESS REDACTED | | | BNB 0.0674449175280799<br>CEL 0.0196289329759933<br>DOT 3.40096441272528<br>ETH 0.014660026330726<br>LTC 0.317866565074056<br>XRP 35.1965083786767 | | |
| 3.1.539362 | SYAFIQ HISHAM | ADDRESS REDACTED | | | ADA 78.39173698812<br>BTC 0.0207881563939699<br>CEL 22.2318921664305<br>DOT 2.65913563526411<br>ETH 0.071481650659852<br>LUNC 5.11729088945453 | | |
| 3.1.539363 | SYAFIQ JAMALLUDIN | ADDRESS REDACTED | | | BTC 0.00020914<br>CEL 0.191970795804249 | | |
| 3.1.539364 | SYAFIQ SYAZWAN | ADDRESS REDACTED | | | BTC 0.000000750229090226<br>CEL 0.0105186906987215<br>XRP 0.190392150766361 | | |
| 3.1.539365 | SYAFIQ TALIB | ADDRESS REDACTED | | | BTC 0.000000002927055105<br>CEL 0.16151616279659<br>DOT 0.00693764036585577<br>MCDAI 0.0290451347494266 | | |
| 3.1.539366 | SYAFIQAH AHMAD FUAD | ADDRESS REDACTED | | | ADA 0.30720257351716<br>BTC 0.000000893618185232 | | |
| 3.1.539367 | SYAHIR ASYRAF | ADDRESS REDACTED | | | ADA 0.000000785046728972<br>CEL 20.4489573757761 | | |
| 3.1.539368 | SYAHIR HASSAN | ADDRESS REDACTED | | | BNB 1.11689519532484<br>BTC 0.000847450580734233<br>CEL 0.338506517134448 | | |
| 3.1.539369 | SYAHMI AQIL | ADDRESS REDACTED | | | CEL 0.00262832590147493<br>LTC 0.00306202002505834<br>XRP 17.1990666181395 | | |
| 3.1.539370 | SYAHMI SYAZANI ABDULLAH | ADDRESS REDACTED | | | BTC 0.00102370910282134<br>CEL 0.966168990886664 | | |
| 3.1.539371 | SYAHMIRIM MIRIM | ADDRESS REDACTED | | | CEL 0.869042754879205<br>MATIC 0.099295750171375<br>XRP 217.827718 | | |
| 3.1.539372 | SYAHRIN ISMAIL | ADDRESS REDACTED | | | BTC 0.000438317322799229 | | |
| 3.1.539373 | SYAHRUL AIDIL MOHD SALEH | ADDRESS REDACTED | | | BTC 0.000001793435895491 | | |
| 3.1.539374 | SYAHRUL ANUAR | ADDRESS REDACTED | | | MATIC 129.024741043437 | | |
| 3.1.539375 | SYAHRUL RAMDHAN | ADDRESS REDACTED | | | BCH 0.000273240893358818<br>BTC 0.000000050876722587<br>XLM 0.0124607035564181 | | |
| 3.1.539376 | SYAHRUL SYAFIQ | ADDRESS REDACTED | | | BTC 0.000001305552801115<br>ETH 0.000013818619677928 | | |
| 3.1.539377 | SYAHRULNIZAM ABDULLAH | ADDRESS REDACTED | | | ADA 172.556645624187<br>BCH 0.00132811382515667<br>BNB 0.00108931594424108<br>BTC 0.00218324176768757<br>CEL 0.0454242679637514<br>LTC 1.87220357952649<br>ZEC 0.00281308834279095 | | |
| 3.1.539378 | SYAIDATUL AHMAD | ADDRESS REDACTED | | | ADA 56.8672107345504<br>CEL 0.00375995034852379<br>LTC 0.000179294200906004 | | |
| 3.1.539379 | SYAIFUL MILAH | ADDRESS REDACTED | | | CEL 0.000536538842823994<br>LTC 0.00037145<br>SOL 0.000769636 | | |
| 3.1.539380 | SYAIFUL NIZAM SULAIMAN | ADDRESS REDACTED | | | BTC 0.00101340892457104<br>CEL 61.9132913793381<br>SOL 0.99955719<br>USDC 1598.434<br>USDT ERC20 0.000244<br>XRP 92.160975 | | |
| 3.1.539381 | SYAKIR AIMAN KHAIRUL EMRAN CHIK | ADDRESS REDACTED | | | BTC 0.00192441042775676<br>USDT ERC20 2.62263797688967 | | |
| 3.1.539382 | SYAKIR SARJONO | ADDRESS REDACTED | | | BTC 0.000998382630126861<br>CEL 0.622694133291774<br>USDC 55.4053118687951<br>XLM 254.05271694536<br>XRP 562.547956903483 | | |
| 3.1.539383 | SYAM CHUNDURU | ADDRESS REDACTED | | | BTC 0.00132715388208287<br>ETH 0.000642233912715203 | | |
| 3.1.539384 | SYAM KOTA | ADDRESS REDACTED | | | CEL 0.687189334008407<br>XLM 165.5014826 | | |
| 3.1.539385 | SYAMA SUNANDA KUNDALA | ADDRESS REDACTED | | | ADA 0.218796557768545<br>BTC 0.0000002279682019239 99 | | |
| 3.1.539386 | SYAMSU CELSIUS | ADDRESS REDACTED | | | BTC 0.000000008346157383<br>USDT ERC20 0.659419482544572 | | |
| 3.1.539387 | SYAMSUL BACHRI IBRAHIM | ADDRESS REDACTED | | | BTC 0.000000007986903535<br>CEL 0.0407251977876138 | | |
| 3.1.539388 | SYAMSUL HIDAAYAT SHOLEH | ADDRESS REDACTED | | | CEL 3.00531323611009<br>LTC 0.254490004145617 | | |
| 3.1.539389 | SYAMSURIZAL AB KARIM | ADDRESS REDACTED | | | BTC 0.00000000954823038<br>CEL 1.23057572279154 | | |
| 3.1.539390 | SYARGEY KUTSUK | ADDRESS REDACTED | | | ADA 0.226160723154637<br>BTC 0.00000101542335565<br>CEL 171.754007435094<br>ETH 0.000372849629654429<br>LTC 0.00307562561889052<br>LUNC 0.00302358469790287<br>MATIC 0.411051758696853<br>SNX 29.3713295864054 | | |
| 3.1.539391 | SYARIEF RADHY | ADDRESS REDACTED | | | BTC 0.00121558884718175 | | |
| 3.1.539392 | SYARIFAH DAMIA | ADDRESS REDACTED | | | BTC 0.0124709949714387 | | |
| 3.1.539393 | SYARIFAH KHADIJAH KHAIRULBARIAH SYD NOH | ADDRESS REDACTED | | | BTC 0.000000879300091626999<br>BUSD 1.62950675830157<br>CEL 0.00621182418693241<br>LTC 0.000131969702846927<br>MCDAI 0.0710233128610446<br>SGB 32.369517618348<br>USDC 0.1499335231238<br>XRP 7.28557164552826 | | |
| 3.1.539394 | SYASHIVAARMA GOPALA KRISHNAN | ADDRESS REDACTED | | | BTC 0.00210793080690576<br>CEL 11.6239955570069<br>ETH 0.13878538 | | |
| 3.1.539395 | SYAZWAN HASHIM | ADDRESS REDACTED | | | BTC 0.00000000306577509<br>CEL 0.00659284111984398 | | |
| 3.1.539396 | SYAZWAN SOBRI | ADDRESS REDACTED | | | BTC 0.00941921855301193<br>USDT ERC20 210.80447927533 | | |
| 3.1.539397 | SYAZWI HIM | ADDRESS REDACTED | | | ADA 238.939569760567<br>BTC 0.00896428153795159<br>ETH 0.212958555122377<br>USDT ERC20 299.853498527214 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.539398 | SYBE ERINGFELD | ADDRESS REDACTED | | | CEL 77.7235657585801<br>DOT 49.9<br>SNX 203.9565261 | | |
| 3.1.539399 | SYBIL JOHN | ADDRESS REDACTED | | | CEL 0.045844052774796<br>ETH 0.00151048275028699 | | |
| 3.1.539400 | SYBIL WANG | ADDRESS REDACTED | | | BTC 0.0173198722467942<br>CEL 0.360227878592542<br>USDT ERC20 259.724788507633 | | |
| 3.1.539401 | SYBILLE DAVID | ADDRESS REDACTED | | | BTC 0.00000193406233622<br>USDC 0.818505379237163 | | |
| 3.1.539402 | SYBREN BOLAND | ADDRESS REDACTED | | | BTC 0.0426404976036815<br>COMP 0.0162341288082062<br>DASH 0.0813357376387103<br>EOS 116.546011129521<br>ETH 7.52398048485996<br>UNI 59.4287202100619<br>USDC 9.13321506472394<br>XLM 907.802837121507<br>XRP 1433.46538172935 | | |
| 3.1.539403 | SYBREN PIETERS | ADDRESS REDACTED | | | BTC 0.00000030886908551<br>ETH 0.000422577294569307<br>USDC 0.446339871437688 | | |
| 3.1.539404 | SYBREN WILLEMOT | ADDRESS REDACTED | | | CEL 0.3779955188099<br>ETH 0.00350447<br>XRP 29.37 | | |
| 3.1.539405 | SYBRICH DE VRIES | ADDRESS REDACTED | | | BTC 0.000038152630100015<br>ETH 0.00119710779370562<br>USDC 15.3223546281748 | | |
| 3.1.539406 | SYD CLAYMAN | ADDRESS REDACTED | | | BTC 0.00124524425499992<br>ETH 0.443907081977241 | | |
| 3.1.539407 | SYDATE SOW | ADDRESS REDACTED | | | BTC 0.000020473566552052 | | |
| 3.1.539408 | SYDNEE MACKNER | ADDRESS REDACTED | | | BTC 0.0117267353532838 | | |
| 3.1.539409 | SYDNEY AARDAL | ADDRESS REDACTED | | | BTC 0.000978416717590025<br>ETH 0.140921459086009 | | |
| 3.1.539410 | SYDNEY AMBU | ADDRESS REDACTED | | | CEL 0.430008826640087<br>SNX 0.210497952980727 | | |
| 3.1.539411 | SYDNEY ANDERSON | ADDRESS REDACTED | | | BTC 0.0231076425264472 | | |
| 3.1.539412 | SYDNEY AUSTIN ESPADILLA TORRES | ADDRESS REDACTED | | | BTC 0.00736025402133196 | | |
| 3.1.539413 | SYDNEY BENS | ADDRESS REDACTED | | | BTC 0.000010301463055486<br>USDC 21.1191152663066 | | |
| 3.1.539414 | SYDNEY BLAYKE BARRIST | ADDRESS REDACTED | | | BTC 0.00869532865508474 | | |
| 3.1.539415 | SYDNEY BLINCOE | ADDRESS REDACTED | | | BTC 0.0011042123577632<br>USDC 809.092078212182 | | |
| 3.1.539416 | SYDNEY BUNKOFSKE | ADDRESS REDACTED | | | ADA 235.335833199246<br>BTC 0.00421006396151298 | | |
| 3.1.539417 | SYDNEY CALZADA | ADDRESS REDACTED | | | BTC 0.0157239985997425<br>ETH 0.171492892932468<br>SNX 2.17754870598681<br>XLM 102.868000489241 | | |
| 3.1.539418 | SYDNEY CEREN | ADDRESS REDACTED | | | ADA 0.723014716077172<br>BTC 0.000464504964764305<br>CEL 4234.65077519114<br>ETH 0.0217774012465705<br>MATIC 2.07187662391336<br>USDC 93.2235152456206 | ADA 689.094559363897<br>BTC 0.556897729576322<br>ETH 20.7273963332095<br>MATIC 1119.57484317926<br>USDC 51407.0855266869 | |
| 3.1.539419 | SYDNEY CHEN | ADDRESS REDACTED | | | BTC 0.00012194615777943<br>CEL 1.06439120428276<br>EOS 1.66871566066174<br>ETH 0.00220291954876058<br>USDC 6.81620277484531<br>XLM 102.852513738981 | | |
| 3.1.539420 | SYDNEY CHUN | ADDRESS REDACTED | | | GUSD 44.0170189099777<br>MCDAI 257.230737784599<br>USDC 992.365067769651 | | |
| 3.1.539421 | SYDNEY COLEMAN | ADDRESS REDACTED | | | BTC 0.000000022385004685<br>MATIC 10274.5215663148<br>SNX 1.21773284379098<br>USDT ERC20 25.9612832676046 | | |
| 3.1.539422 | SYDNEY CONNOLLY | ADDRESS REDACTED | | | BTC 0.00142266058649462<br>USDC 16356.3303913521 | | |
| 3.1.539423 | SYDNEY COPELAND | ADDRESS REDACTED | | | BCH 0.0315138413784692<br>ETH 0.0545491601271793<br>LTC 0.920210117543189 | | |
| 3.1.539424 | SYDNEY DAVIS | ADDRESS REDACTED | | | ETH 0.0371635674460094 | | |
| 3.1.539425 | SYDNEY DOBRONYI | ADDRESS REDACTED | | | AAVE 0.104603832828315<br>BTC 0.010666771275372<br>DOT 5.08004772992681<br>LTC 0.244917096654687<br>XRP 91.2691986258825 | | |
| 3.1.539426 | SYDNEY ELIZABETH DALE | ADDRESS REDACTED | | | BTC 0.0119016144257831<br>DOT 2.80887958219785<br>ETH 0.00162943611416397 | | |
| 3.1.539427 | SYDNEY FAN | ADDRESS REDACTED | | | CEL 0.424159577507831 | | |
| 3.1.539428 | SYDNEY FEINGLASS | ADDRESS REDACTED | | | BTC 0.0317716643710892 | | |
| 3.1.539429 | SYDNEY FLAIG | ADDRESS REDACTED | | | BTC 0.260105761016775<br>SNX 326.455460455989<br>USDC 1063.72122481757 | | |
| 3.1.539430 | SYDNEY HAUGHTON | ADDRESS REDACTED | | | USDC 0.00171984472079809 | | |
| 3.1.539431 | SYDNEY HAWKINS | ADDRESS REDACTED | | | ETH 0.345437995598187 | | |
| 3.1.539432 | SYDNEY HOLUBOW | ADDRESS REDACTED | | | BTC 0.00686494223373914<br>ETH 0.15657074870567<br>USDC 211.713817321176 | | |
| 3.1.539433 | SYDNEY JEZEQUEL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.539434 | SYDNEY KAILEB SWEARENGIN | ADDRESS REDACTED | | | AVAX 50.5535885456577 | | |
| 3.1.539435 | SYDNEY KENNELL | ADDRESS REDACTED | | | SNX 0.526619763223536 | | |
| 3.1.539436 | SYDNEY KIBUUKA | ADDRESS REDACTED | | | CEL 1.07893932742713 | | |
| 3.1.539437 | SYDNEY KING | ADDRESS REDACTED | | | BTC 0.000000937604726203<br>ETH 0.000728243733643044<br>TUSD 0.366080850794455 | | |
| 3.1.539438 | SYDNEY LAUREN GRAHAM | ADDRESS REDACTED | | | BTC 0.0396001333941288 | | |
| 3.1.539439 | SYDNEY LEDDEN | ADDRESS REDACTED | | | ADA 171.069034731349<br>BTC 0.00788215278474664<br>ETH 0.505592555249731<br>USDC 101.816428246678<br>XLM 742.405513726931 | | |
| 3.1.539440 | SYDNEY LEHMAN | ADDRESS REDACTED | | | ADA 338.87238827097<br>BCH 0.519566121179432<br>BTC 0.191872355862887<br>DASH 1.03960274349488<br>DOT 12.7194050246325<br>ETH 0.761603514194084<br>GUSD 0.870578332861907<br>LINK 8.21525302639191<br>MATIC 357.201974588622<br>SOL 6.11259681524548<br>USDC 1570.03802922699 | GUSD 0.00251163577055623 | |
| 3.1.539441 | SYDNEY LIU | ADDRESS REDACTED | | | BTC 0.0000248335301535999<br>GUSD 0.438020174911752<br>USDC 0.284869452430069 | BTC 0.000000015384338043<br>GUSD 0.00277501118155119<br>USDC 0.000000849801102994 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.539442 | SYDNEY MABIDIKAMA | ADDRESS REDACTED | | | BTC 0.000000917450854145<br>DASH 0.0022982233674834<br>LTC 0.00240202430918678<br>USDC 0.0120507703398409 | | |
| 3.1.539443 | SYDNEY MADDOX | ADDRESS REDACTED | | | BTC 0.0205544375747464 | | |
| 3.1.539444 | SYDNEY MCELWEE | ADDRESS REDACTED | | | BTC 0.320151906872146<br>ETH 2.51867065353316 | | |
| 3.1.539445 | SYDNEY MITCHELL | ADDRESS REDACTED | | | ADA 0.186039206224477<br>BTC 0.000798057102061278 | | |
| 3.1.539446 | SYDNEY MORTON | ADDRESS REDACTED | | | BTC 0.507315262106434<br>ETH 0.601677186807677 | | |
| 3.1.539447 | SYDNEY NAGY | ADDRESS REDACTED | | | BTC 0.000000762065320647<br>MANA 1.78612640667806 | | |
| 3.1.539448 | SYDNEY NETTLES | ADDRESS REDACTED | | | BTC 0.317616131470525<br>ETH 2.05886304100022<br>LINK 101.647507877267 | | |
| 3.1.539449 | SYDNEY NGUYEN | ADDRESS REDACTED | | | BTC 0.124510949946736<br>ETH 0.93702215669385 | | |
| 3.1.539450 | SYDNEY PARKS | ADDRESS REDACTED | | | LINK 0.0175511003318943 | | |
| 3.1.539451 | SYDNEY PATTON | ADDRESS REDACTED | | | ADA 68.4902915108737<br>USDC 42.6923309234499 | | |
| 3.1.539452 | SYDNEY PRASEUTH | ADDRESS REDACTED | | | BTC 1.48884571273067<br>DOT 228.226571308901<br>MATIC 6310.01959145413<br>MCDAI 42.4756290229027<br>XLM 3744.96382540969 | | |
| 3.1.539453 | SYDNEY QUAH | ADDRESS REDACTED | | | BTC 0.00166238916389204<br>CEL 0.076955878376323<br>XRP 546.351485474177 | | |
| 3.1.539454 | SYDNEY REGALADO | ADDRESS REDACTED | | | BTC 0.0061259883434944<br>ETH 0.0636790084485394<br>USDC 5189.64033152896 | | |
| 3.1.539455 | SYDNEY REYES | ADDRESS REDACTED | | | BTC 0.00121112129111683<br>XRP 638.47924142912 | | |
| 3.1.539456 | SYDNEY RHODES | ADDRESS REDACTED | | | BTC 0.000021748117887251<br>ETH 0.000129266088043242<br>USDC 0.644972626557862 | | |
| 3.1.539457 | SYDNEY ROSSMAN | ADDRESS REDACTED | | | BTC 0.00385120726503808<br>ETH 4.54286213896277 | BTC 0.03270314<br>ETH 0.323 | |
| 3.1.539458 | SYDNEY SHANELLE KALAW | ADDRESS REDACTED | | | BTC 0.00108396946783267<br>BUSD 224.638319285233<br>USDT ERC20 228.630609608504 | | |
| 3.1.539459 | SYDNEY SILVERSTEIN | ADDRESS REDACTED | | | BTC 0.00054854255625426<br>CEL 8.5348060524384<br>ETH 0.0901989878209868<br>LINK 1.07279504424328<br>LTC 0.113060313682888 | | |
| 3.1.539460 | SYDNEY SOHLER | ADDRESS REDACTED | | | BTC 0.0386592351244527<br>DOT 2.31439773977046<br>MATIC 96.8084833348737<br>USDC 413.119603426437 | | |
| 3.1.539461 | SYDNEY SRIRAK | ADDRESS REDACTED | | | ADA 1809.85377398164<br>BNB 3.16477557053338<br>BTC 0.016484249396816<br>CEL 0.822751800327203<br>DOT 91.5935036004947<br>GUSD 49.8653627679254<br>LINK 51.1147273760303<br>LUNC 30.72488229014<br>UNI 51.0765308097442<br>USDC 0.01 | | |
| 3.1.539462 | SYDNEY STEWART | ADDRESS REDACTED | | | BTC 0.00154532991442888<br>CEL 0.00288401869036837<br>ETH 0.156647097938887<br>XRP 929.398308342765 | | |
| 3.1.539463 | SYDNEY TRIONO | ADDRESS REDACTED | | | BTC 0.000227840172954181<br>CEL 1.70448477700925<br>ETH 0.000076059312548224<br>LINK 1009.04857601445<br>MATIC 12813.3596056733<br>SGB 271.254703928079<br>UNI 0.281217442762407<br>USDC 356.047372795734 | | |
| 3.1.539464 | SYDNEY TROY | ADDRESS REDACTED | | | BTC 0.000973867960918494 | | |
| 3.1.539465 | SYDNEY TURNER | ADDRESS REDACTED | | | BTC 0.00265244129791565<br>CEL 910.620125792939 | | |
| 3.1.539466 | SYDNEY VASATURO | ADDRESS REDACTED | | | ETH 0.00252771809428857 | | |
| 3.1.539467 | SYDNEY WHITE | ADDRESS REDACTED | | | BTC 0.0000077194677754721<br>ETH 0.000061506164990397<br>XRP 38.8417862446079 | | |
| 3.1.539468 | SYDNIE MCCLARY | ADDRESS REDACTED | | | AAVE 0.239237977338255<br>ADA 41.5696560250309<br>LINK 13.073294459405<br>MATIC 11.5169471118458 | | |
| 3.1.539469 | SYDRICK J CADOGAN JR | ADDRESS REDACTED | | | ETH 0.00169294968430101 | | |
| 3.1.539470 | SYED ABIDI | ADDRESS REDACTED | | | BTC 0.000000000471377472<br>CEL 0.00301921901259485<br>UNI 0.0289958773650594<br>USDC 0.000000355535634996<br>USDT ERC20 3.27323206565056 | | |
| 3.1.539471 | SYED ADEEL HAIDER | ADDRESS REDACTED | | | CEL 2.02088682751832 | | |
| 3.1.539472 | SYED ADRIE MARHAIN | ADDRESS REDACTED | | | ADA 0.171244356324731<br>BNB 0.00210361351144389<br>BTC 0.000165310904275848<br>ETH 2.34377058459393 | | |
| 3.1.539473 | SYED AFTAB | ADDRESS REDACTED | | | BTC 1.17170639480929<br>ETH 26.2666159897679<br>SOL 166.433839175235 | BTC 0.1073 | |
| 3.1.539474 | SYED AHMAD ABDUL RAHMAN ALHADAD | ADDRESS REDACTED | | | BTC 0.0259733765080067<br>CEL 2.67729361825021<br>ETH 2.08032861333258<br>MATIC 6.31174167342474<br>SNX 110.427090662841<br>USDC 26.9938895594706 | | |
| 3.1.539475 | SYED AHMED | ADDRESS REDACTED | | | CEL 3.12804773521882<br>SNX 0.179016161033623<br>USDC 22.6824752595264 | | |
| 3.1.539476 | SYED AHMED | ADDRESS REDACTED | | | BTC 0.00295533073013278<br>CEL 1.28002945835659<br>ETH 1.24330126687467<br>USDT ERC20 0.130430583642171 | | |
| 3.1.539477 | SYED AHMED | ADDRESS REDACTED | | | BTC 0.0429070366706189<br>ETH 1.39790251431091<br>USDC 5633.84552327207 | | |
| 3.1.539478 | SYED AIENUDDIN SUBHANI | ADDRESS REDACTED | | | CEL 0.556874649492786 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.539479 | SYED AKMAL | ADDRESS REDACTED | | | ADA 28.4789798571032<br>BCH 0.000072786996505649<br>BTC 0.00227642165730571<br>CEL 66.1829988289126<br>DOGE 0.101569863242137<br>DOT 1.16319603625742<br>ETH 0.000004826046675328<br>LTC 0.000231636481547644<br>LUNC 0.944714819008547<br>MATIC 72.1312787628693<br>SNX 2.33524636141998<br>SOL 0.707598395441024<br>USDC 0.002<br>USDT ERC20 55<br>XLM 144.073698223598<br>XRP 2407.22338756235 | | |
| 3.1.539480 | SYED AL ABA HUSSAINI | ADDRESS REDACTED | | | BTC 0.00000038930163609 | | |
| 3.1.539481 | SYED ALAM | ADDRESS REDACTED | | | BTC 0.00000078<br>CEL 1.2962749093934 | | |
| 3.1.539482 | SYED ALI | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.539483 | SYED ALI | ADDRESS REDACTED | | | BTC 0.0488385030711392 | | |
| 3.1.539484 | SYED ALI | ADDRESS REDACTED | | | BTC 0.12509146683395<br>ETH 1.53829752658161 | | |
| 3.1.539485 | SYED ALI | ADDRESS REDACTED | | | USDC 333.043339018641 | | |
| 3.1.539486 | SYED ALI | ADDRESS REDACTED | | | AAVE 1<br>BTC 3.010318569565<br>CEL 1269.98071262568<br>COMP 1<br>ETH 32.5000004<br>LINK 13.4035610380478 | | |
| 3.1.539487 | SYED ALI | ADDRESS REDACTED | | | BTC 0.0011444519874354 2<br>DASH 1.06228554321539<br>DOT 93.7765590027097<br>OMG 207.58269309596 | | |
| 3.1.539488 | SYED ALI | ADDRESS REDACTED | | | AAVE 0.000742876616242481<br>ADA 4.03920305209989<br>BNB 0.000177877401095753<br>BTC 0.00015057987660396<br>CEL 57.1516922094479<br>ETH 0.000166463883286691<br>LINK 5.61808645310439<br>MATIC 52.3811857805532<br>TGBP 0.136439499147129<br>UNI 0.0123810310130884<br>USDC 0.60885094389824<br>XRP 5.82161011585441 | | |
| 3.1.539489 | SYED ALI | ADDRESS REDACTED | | | ADA 0.516442385941601<br>BNB 0.0017714439983424<br>BTC 0.0372014230028578<br>CEL 0.825023511403874<br>DOT 0.0582042436174671<br>ETH 0.00152771589204987<br>MATIC 0.103644843167629<br>USDC 0.171558904224872 | | |
| 3.1.539490 | SYED ALI ADEEL BUKHARI | ADDRESS REDACTED | | | CEL 1.0871555574634<br>DASH 0.0487050919892733<br>USDT ERC20 7.41037968811953<br>ZRX 3.38330254520808 | | |
| 3.1.539491 | SYED ALI AFZAL | ADDRESS REDACTED | | | CEL 0.000541625867151856<br>LTC 0.101 | | |
| 3.1.539492 | SYED ALI AL-YAHYA | ADDRESS REDACTED | | | ADA 0.0981595279272375<br>BNB 0.000841382821211842<br>BTC 0.000009803207962372<br>CEL 0.00198682964406267<br>DOT 0.0163466465848873<br>ETH 0.000124679063085229<br>MATIC 0.0440137174372221<br>USDT ERC20 0.0246248525999332<br>XRP 0.0346697466527923 | | |
| 3.1.539493 | SYED ALI NURUDDIN MUKHTAR | ADDRESS REDACTED | | | BTC 0.000849843523155206 | | |
| 3.1.539494 | SYED ALIKHAN | ADDRESS REDACTED | | | BTC 0.00211089516107012<br>CEL 0.88947379862467<br>ETH 0.00282155388851667<br>USDC 14.3379112484569 | | |
| 3.1.539495 | SYED ALTAHIR | ADDRESS REDACTED | | | BTC 0.00000000584451385<br>CEL 0.0275280307233198<br>SGB 18.1792103765416<br>XRP 0.0000005833333333 | | |
| 3.1.539496 | SYED AMANI AL-SHAHAB BIN SYED FADZIL | ADDRESS REDACTED | | | USDT ERC20 14.1047326683239 | | |
| 3.1.539497 | SYED ARIF | ADDRESS REDACTED | | | BTC 0.00122788930504884<br>ETH 3.64683169265037 | | |
| 3.1.539498 | SYED ARSLAN ABBAS | ADDRESS REDACTED | | | BTC 0.0238265818646089<br>CEL 86.6589922229896<br>DOT 4.9<br>LTC 5 | | |
| 3.1.539499 | SYED ASAD MURRAWAT GILLANI | ADDRESS REDACTED | | | BTC 0.000000463584878727<br>ETH 0.0000850863097818329<br>XRP 0.11561486884016 | | |
| 3.1.539500 | SYED ASGHAR | ADDRESS REDACTED | | | BTC 0.00249778642164114<br>ETH 0.0252653281975304<br>LINK 1.70618797282692<br>LTC 0.150174243160368<br>MATIC 35.7731995925414<br>UNI 1.59728651887469<br>ZRX 24.3542414708255 | | |
| 3.1.539501 | SYED ASHRAF NAZARI BIN SYED HASSAN NAZARI | ADDRESS REDACTED | | | BTC 0.0832906730979922 | | |
| 3.1.539502 | SYED AZHAR | ADDRESS REDACTED | | | BTC 0.0435300804840802<br>ETH 0.447451518448264 | | |
| 3.1.539503 | SYED DANIAL BIN SYED AHMAD ALATTAS | ADDRESS REDACTED | | | ADA 234.964933883366<br>BCH 1.0093537<br>BNB 1.15544901216776<br>BTC 0.299679324715624<br>CEL 10.3032417325617<br>ETH 7.41885071606301<br>LTC 14.9275690150312<br>MATIC 121.611999556619<br>USDT ERC20 31743.5625389206<br>XRP 871.816309 | | |
| 3.1.539504 | SYED DANYAL HUSSAIN TIRMAZI SYED TAUHEED HUSSAIN TIRMAZI | ADDRESS REDACTED | | | BNB 7.03091632669942<br>BTC 0.00454223165977361<br>CEL 0.0141573945811861<br>DOT 42.9832556232119<br>ETH 0.0751281659452819<br>LTC 4.26661767855107<br>MANA 116.086098568282<br>MATIC 1044.68466069913<br>USDT ERC20 156.647724378066 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.539505 | SYED EDRUS | ADDRESS REDACTED | | | BTC 0.0419345260190326<br>ETC 1.22351405095054<br>MATIC 152.651058598623 | | |
| 3.1.539506 | SYED FAHAD HASAN | ADDRESS REDACTED | | | ETH 0.0017224285429032 | | |
| 3.1.539507 | SYED FAHAD ZAHEER SHAH | ADDRESS REDACTED | | | MATIC 47.301197154299<br>USDT ERC20 273.541110810817 | | |
| 3.1.539508 | SYED FAIZ BIN SYED FAISAL | ADDRESS REDACTED | | | ADA 250.51920309004<br>AVAX 1.50960082673808<br>ETH 0.00162292756194224<br>LUNC 7681.41830074786<br>XRP 177.741529455883 | | |
| 3.1.539509 | SYED FARIDI | ADDRESS REDACTED | | | BTC 0.0245053189671538<br>CEL 26.7915164338498 | | |
| 3.1.539510 | SYED FARIDUDIN SYED MUSTAPHA | ADDRESS REDACTED | | | CEL 43.2107365921838 | | |
| 3.1.539511 | SYED FAZLI | ADDRESS REDACTED | | | CEL 115567.746230639 | | |
| 3.1.539512 | SYED FURQAN SHAH | ADDRESS REDACTED | | | BTC 0.0927120956556254 | | |
| 3.1.539513 | SYED GARDAZI | ADDRESS REDACTED | | | CEL 0.0054862396269312 | | |
| 3.1.539514 | SYED GILANI | ADDRESS REDACTED | | | BTC 0.00215281550874948<br>SGB 2.582592134<br>XRP 17.09194 | | |
| 3.1.539515 | SYED GILLANI | ADDRESS REDACTED | | | BTC 0.000950593068682453<br>ETH 0.0997898948868836 | | |
| 3.1.539516 | SYED HABIB | ADDRESS REDACTED | | | CEL 1.14407917599184 | | |
| 3.1.539517 | SYED HADI JAFFERY | ADDRESS REDACTED | | | BTC 0.126645537321801<br>CEL 2189.02853803353<br>ETH 1.0131237038323 | | |
| 3.1.539518 | SYED HAIDER | ADDRESS REDACTED | | | BTC 0.000000001383057072<br>CEL 6.36779565567426<br>ETH 0.0000646758077375809<br>USDC 0.811682304054805<br>USDT ERC20 16.2492524539297 | | |
| 3.1.539519 | SYED HAMAD SHAH | ADDRESS REDACTED | | | USDC 1.13309087953069 | | |
| 3.1.539520 | SYED HAMMAD ALI | ADDRESS REDACTED | | | ADA 1.62186724460953<br>BNB 0.052671373239976<br>BTC 0.00218119667789686<br>CEL 11.3911859775776<br>USDC 1.02854096388814 | | |
| 3.1.539521 | SYED HAQUE | ADDRESS REDACTED | | | ADA 1114.56858825071<br>AVAX 8.08533194475349<br>BTC 0.000320554464927753<br>DOT 107.741102340117<br>ETH 1.39680128019172<br>MATIC 1174.83263495915<br>USDC 930.265846493307 | AVAX 1.01506350963619<br>BTC 0.367803489473328 | |
| 3.1.539522 | SYED HAQUE | ADDRESS REDACTED | | | ADA 1791.30749434424<br>BTC 0.104044236487106<br>ETH 2.83086836424009<br>LTC 6.75023303141843 | | |
| 3.1.539523 | SYED HASAN | ADDRESS REDACTED | | | AAVE 0.343616631673628<br>ADA 1329.70575536505<br>AVAX 22.2040530287873<br>BTC 0.0392359120242343<br>DOT 330.513895123108<br>EOS 407.863242518249<br>ETH 1.34554843267178<br>LINK 76.4860667649199<br>LTC 9.71364298175335<br>LUNC 0.0471324527650665<br>MATIC 1577.51539695251<br>SOL 6.05716031293367<br>XRP 1696.13907910711 | | |
| 3.1.539524 | SYED HASHIM | ADDRESS REDACTED | | | USDC 838.224264219386 | | |
| 3.1.539525 | SYED HASSAAN | ADDRESS REDACTED | | | BTC 0.00113120677668881<br>ETC 27.1923044037705<br>XLM 1769.13710655832 | | |
| 3.1.539526 | SYED HASSAN | ADDRESS REDACTED | | | BCH 0.944711226115481<br>DOT 36.6071065803021<br>MATIC 0.00157234238010825<br>USDC 0.103524219432319 | | |
| 3.1.539527 | SYED HASSAN | ADDRESS REDACTED | | | ADA 1029.05255587336<br>BTC 0.354567451485966<br>ETH 3.05245544825452<br>LTC 9.11758297356664<br>MATIC 513.557823311556<br>USDC 0.631930153646899<br>ZEC 1.61126468810496 | | |
| 3.1.539528 | SYED HAYDER | ADDRESS REDACTED | | | BTC 0.00217447712350735 | | |
| 3.1.539529 | SYED HAZIQ HAZWAN BIN SYED MOHD. SHAHARUDDIN | ADDRESS REDACTED | | | BNB 0.471170879080176<br>CEL 0.948498375575766 | | |
| 3.1.539530 | SYED HIDZAM | ADDRESS REDACTED | | | BNB 0.000000001411832152<br>BTC 0.000476592824309827<br>CEL 0.0566136671997197<br>DOT 0.00273703154558358<br>ETH 0.00439055484668331<br>LINK 0.000775629815101208<br>LUNC 0.000315301762802978<br>MATIC 0.0246940119784005<br>SNX 0.0491477162737061<br>USDT ERC20 0.000000116352867886 | | |
| 3.1.539531 | SYED HUSAIN | ADDRESS REDACTED | | | BTC 0.00126750598601949<br>ETH 2.21682034846721 | | |
| 3.1.539532 | SYED HUSSEIN | ADDRESS REDACTED | | | BTC 0.0044340424052651<br>CEL 1.11618089543923 | | |
| 3.1.539533 | SYED IDRIS | ADDRESS REDACTED | | | BTC 0.156536200234546<br>ETH 3.09252101383019<br>LUNC 38.4687086045864<br>XRP 0.0154073742663301 | | |
| 3.1.539534 | SYED JAFERY | ADDRESS REDACTED | | | GUSD 0.349053935301075<br>MATIC 1.29627262572404<br>SNX 0.193017089289514 | | |
| 3.1.539535 | SYED JAFFERY | ADDRESS REDACTED | | | BTC 0.00117154405396676<br>CEL 1686.12182430094<br>ETH 0.61113383254074 | | |
| 3.1.539536 | SYED JAFRI | ADDRESS REDACTED | | | BCH 0.000000007063920395<br>CEL 14.6720380709877<br>SGB 270.62857953<br>ZRX 0.0569900490183639 | | |
| 3.1.539537 | SYED KAISER AHMED | ADDRESS REDACTED | | | ADA 320.281034608976<br>BTC 0.104160930763996<br>CEL 262.961869063524<br>ETH 0.424514864152571<br>LUNC 15.6361822965608<br>MANA 296.319408778761<br>USDT ERC20 411.80275425338 | | |
| 3.1.539538 | SYED KM | ADDRESS REDACTED | | | CEL 0.0605563672545016<br>ETC 0.01370717<br>LTC 0.01255081 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.539539 | SYED LUQMAN | ADDRESS REDACTED | | | ADA 1.06756827398163<br>BCH 0.000080546497662235<br>BNB 0.000994424677440111<br>BTC 0.000003503775002558<br>CEL 0.0127593436771303<br>DOT 0.144417624017533<br>ETH 0.000569832341185282<br>LINK 0.00995401617276374<br>LTC 0.00195150545403199<br>MATIC 0.81664031927312<br>SOL 0.00441230846504486<br>USDC 0.0038713762756491<br>XRP 1.08436684632897 | | |
| 3.1.539540 | SYED M ALI YASIN | ADDRESS REDACTED | | | BTC 0.000001813843537822 | | |
| 3.1.539541 | SYED MANZOOR | ADDRESS REDACTED | | | CEL 0.320939598731474<br>XLM 200 | | |
| 3.1.539542 | SYED MINHAL ALI | ADDRESS REDACTED | | | BTC 0.000000003641970812<br>CEL 2.07432460077004<br>ETH 0.00115090821658959 | | |
| 3.1.539543 | SYED MOHAMMED RAZA | ADDRESS REDACTED | | | ADA 0.461912729015032<br>BTC 0.00119401569563714 | | |
| 3.1.539544 | SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | | | 1INCH 91.7673738551993<br>AAVE 106.135039243121<br>ADA 55045.8071367193<br>BAT 0.125319551316686<br>BCH 0.000560974904428174<br>BTC 0.000148009637379876<br>CEL 92.4443067356849<br>DASH 12.0413064363317<br>EOS 117.628454339396<br>ETH 0.0204610978832466<br>GUSD 4.0312554617498<br>LPT 2.28879372750063<br>LTC 0.00587276354136645<br>OMG 0.245026919742281<br>USDC 111.71262329168<br>XLM 9.94590880138139<br>XRP 5.01476973852804 | BTC 0.000000004211977483<br>USDC 0.000000908188419805 | |
| 3.1.539545 | SYED MOHAMMED ZULFIQAR-UL-AZAM | ADDRESS REDACTED | | | CEL 28.9136625559291<br>ETH 0.00216571413450387 | | |
| 3.1.539546 | SYED MOHSIN | ADDRESS REDACTED | | | ADA 2051.26749531865<br>BTC 0.309158396043976<br>DOT 36.8030667141077<br>ETH 3.09543095916434 | | |
| 3.1.539547 | SYED MOIZ HASSAN | ADDRESS REDACTED | | | BTC 0.000006424827273527<br>ETH 0.0000285752536280859<br>USDC 0.31360039800867 | | |
| 3.1.539548 | SYED MUHAMAD FIRDAUZ SYED ADRUS | ADDRESS REDACTED | | | BTC 0.00110749203714897<br>LTC 0.00182225696096072 | | |
| 3.1.539549 | SYED MUHAMMAD AFIQ IDID SYED ALWI | ADDRESS REDACTED | | | BNB 0.0151053157211409 | | |
| 3.1.539550 | SYED MUHAMMAD AFIQ IDID SYED ALWI | ADDRESS REDACTED | | | CEL 0.672013666920654<br>XRP 94.92536 | | |
| 3.1.539551 | SYED MUHAMMED | ADDRESS REDACTED | | | BNB 0.000570646910197117<br>BTC 0.00131068671991065<br>XRP 0.0930594613110046 | | |
| 3.1.539552 | SYED MUSTAFA HASNAIN | ADDRESS REDACTED | | | CEL 0.545824956603774<br>USDT ERC20 21.193736123434 | | |
| 3.1.539553 | SYED MUZAFFAR | ADDRESS REDACTED | | | CEL 10.6570849188826 | | |
| 3.1.539554 | SYED N IMAM | ADDRESS REDACTED | | | BTC 0.00131096229141354<br>ETH 2.08324881653415 | | |
| 3.1.539555 | SYED NABIL BIN SAGOFF | ADDRESS REDACTED | | | CEL 111.764526519287<br>XRP 23158.532119 | | |
| 3.1.539556 | SYED NAQVI | ADDRESS REDACTED | | | LTC 0.000725221176478448 | | |
| 3.1.539557 | SYED NAQVI | ADDRESS REDACTED | | | BTC 0.00109448874124144 | | |
| 3.1.539558 | SYED NASIF UDDIN AHMED | ADDRESS REDACTED | | | BTC 0.000000897767320347999 | | |
| 3.1.539559 | SYED NAZARAL IHSAN BIN SYED AZUDDIN | ADDRESS REDACTED | | | CEL 0.000052112841535337<br>LTC 0.000000007103849249 | | |
| 3.1.539560 | SYED NAZMI | ADDRESS REDACTED | | | DOT 0.00187376158983327<br>ETH 0.000377638130126301<br>LTC 0.00240665373601995<br>XRP 0.24844093889278 | | |
| 3.1.539561 | SYED OMAR MUKHTAR | ADDRESS REDACTED | | | BTC 0.000000952598745032 | | |
| 3.1.539562 | SYED OMAR SHARIF SYED KAMIL | ADDRESS REDACTED | | | BTC 0.0292511078200438<br>DOT 16.2363309600331<br>MATIC 69.3208563779239 | | |
| 3.1.539563 | SYED QASIM RAZA | ADDRESS REDACTED | | | BTC 0.00000002028751287<br>CEL 0.0771551557318422 | | |
| 3.1.539564 | SYED RAZA | ADDRESS REDACTED | | | CEL 1.09717502847252 | | |
| 3.1.539565 | SYED RAZA | ADDRESS REDACTED | | | CEL 1.06420372026893 | | |
| 3.1.539566 | SYED RIZVI | ADDRESS REDACTED | | | BTC 0.0112208527137682<br>DOT 12.4092649726004<br>MATIC 149.545352004162<br>SNX 11.549793297825 | | |
| 3.1.539567 | SYED RIZVI | ADDRESS REDACTED | | | AVAX 10.530570440964<br>BTC 0.000000702755158078<br>MATIC 233.456849824521<br>XLM 1016.65646831981 | | |
| 3.1.539568 | SYED S ALI | ADDRESS REDACTED | | | AAVE 20.0505208996397<br>ADA 3145.99403093116<br>BTC 0.00408669494290395<br>DOT 0.130909223371715<br>MATIC 17.8125036340706<br>SUSHI 309.111187521437 | | |
| 3.1.539569 | SYED SAFDAR | ADDRESS REDACTED | | | BTC 0.00415737542430774<br>ETH 44.5610146129753<br>USDC 12.6734131648647 | | |
| 3.1.539570 | SYED SAFI UR REHMAN SHAH SHAH | ADDRESS REDACTED | | | BTC 0.000893364485431164<br>CEL 12.960828861729<br>USDT ERC20 377.54 | | |
| 3.1.539571 | SYED SALLEH ALSAGOFF | ADDRESS REDACTED | | | BTC 0.00000000475687929<br>CEL 4.96852264135789 | | |
| 3.1.539572 | SYED SHAHEER ABBAS | ADDRESS REDACTED | | | BTC 0.00292242136600852<br>CEL 0.490558194592805<br>DOT 0.0261571301062563<br>USDT ERC20 2.918086 | | |
| 3.1.539573 | SYED SHARAF IBRAHIM | ADDRESS REDACTED | | | BTC 0.0213214923273497<br>CEL 0.852827899734894<br>ETH 0.95026299941087<br>GUSD 0.0150679850820485<br>LINK 73.211222219374 | | |
| 3.1.539574 | SYED SHARFUDDIN AHMED | ADDRESS REDACTED | | | BTC 0.000004214813766435 | | |
| 3.1.539575 | SYED SHOAIB RIZVI | ADDRESS REDACTED | | | BTC 0.000740166940113721<br>ETH 0.000671215572929813 | | |
| 3.1.539576 | SYED TALAT | ADDRESS REDACTED | | | BTC 0.000075629632454443<br>CEL 43.9811355998422<br>DOT 0.00889916384433732<br>ETH 1.895<br>TUSD 0.872132680686122<br>USDC 0.000000955668517335 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.539577 | SYED TAYYEB SHAH | ADDRESS REDACTED | | | BTC 0.0000870254521855269<br>ETH 1.98048883069474<br>SOL 156.810851316018 | BTC 0.000000001188181625<br>MCDAI 50.49<br>SOL 110 | |
| 3.1.539578 | SYED TOUHEED | ADDRESS REDACTED | | | CEL 0.0236321554784908 | | |
| 3.1.539579 | SYED UWAIS | ADDRESS REDACTED | | | ADA 272.267789223874<br>BTC 0.00198460978480415<br>USDC 300.826170670466<br>XRP 608.332390520678 | | |
| 3.1.539580 | SYED WARIS | ADDRESS REDACTED | | | BTC 0.000000009121003014<br>CEL 0.00261756663801779 | | |
| 3.1.539581 | SYED ZAIDI | ADDRESS REDACTED | | | BTC 0.00360023145002998<br>ETH 0.103391931895552<br>MATIC 283.575725798909<br>SNX 219.510904944804<br>USDC 1057.50950036332<br>XLM 252.960739034231 | | |
| 3.1.539582 | SYED ZAKI AHMED | ADDRESS REDACTED | | | BAT 0.000000037873351096<br>BTC 0.0163875667792124<br>MATIC 29.9463154619136<br>XLM 0.000238571153257309 | BAT 0.000162270506397779<br>XLM 1.02207539774532 | |
| 3.1.539583 | SYED ZAMAN | ADDRESS REDACTED | | | AAVE 0.00747721181205408<br>BCH 0.00342605284941102<br>BTC 0.00000046089313317<br>EOS 0.0733884241660268<br>ETC 0.0146346459088311<br>ETH 0.000027847409808149<br>KNC 0.0786578120845488<br>MATIC 6.3341483023185<br>MCDAI 0.0412434043130619<br>SNX 0.229003785753132<br>UMA 0.00220059650752767<br>UNI 0.0388724306224704<br>USDC 0.0905361461580049<br>XLM 2.22160888920645<br>ZEC 0.000390169309855798 | XLM 0.000000058192814615 | |
| 3.1.539584 | SYEDMAZHAR KADRI | ADDRESS REDACTED | | | ADA 644.143490549407<br>BTC 0.00585292269737238<br>CEL 412.6345743784<br>SNX 107.607376042131<br>USDT ERC20 0.000000401827494904 | | |
| 3.1.539585 | SYEGO JOAILLE | ADDRESS REDACTED | | | ADA 0.0706900510124602<br>BTC 0.00087359627201849<br>CEL 0.0181293465926563<br>EOS 10.4568846690606<br>ETC 1.02685088603507<br>ETH 0.000677786816842359<br>MANA 75.7865956380257<br>UNI 3.0579844702903<br>XLM 101.255405862284 | | |
| 3.1.539586 | SYENDON BREMEE BAROMEO | ADDRESS REDACTED | | | ADA 168.946878554035<br>BTC 0.0204844594207798<br>CEL 15.7595234151468<br>SOL 1.05561948082274<br>XLM 33.5806552346881 | | |
| 3.1.539587 | SYENIE MAK | ADDRESS REDACTED | | | BTC 0.000455978948127813<br>ETH 0.027191186294994 | | |
| 3.1.539588 | SYERA AZMEE | ADDRESS REDACTED | | | BTC 0.00000027380515959 1999<br>XRP 0.197250339950308 | | |
| 3.1.539589 | SYHSIEN CHANG | ADDRESS REDACTED | | | BTC 0.248440662986027<br>DOT 107.501613595515<br>LINK 147.594000458997<br>MATIC 2898.9060911171 | | |
| 3.1.539590 | SYHVAIN TANGUY BONNARD | ADDRESS REDACTED | | | BTC 0.000000598146647143<br>USDC 0.933679337640636 | | |
| 3.1.539591 | SYIHAN WICAKSONO | ADDRESS REDACTED | | | BTC 0.000013123890434656<br>CEL 0.000296203119715544 | | |
| 3.1.539592 | SYLAS NAVAR | ADDRESS REDACTED | | | 1INCH 36.4469534614638<br>DOT 11.3258283468333<br>MATIC 273.312765427425<br>SNX 36.6319784429492<br>SOL 3.3520209732002<br>USDT ERC20 78.6171166144653 | | |
| 3.1.539593 | SYLAS STACY | ADDRESS REDACTED | | | BTC 0.000591372842303236<br>SNX 1.2445449784194 | BTC 0.000000002097355598<br>SNX 611.770571967744 | |
| 3.1.539594 | SYLDON HARDING | ADDRESS REDACTED | | | BCH 0.483796743951058<br>BTC 0.00743862641838789<br>ETH 0.0661889149335326<br>LTC 1.13769834071628 | | |
| 3.1.539595 | SYLEJMANI ARBNOR | ADDRESS REDACTED | | | CEL 1.07775964729145 | | |
| 3.1.539596 | SYLICO MWASINGA | ADDRESS REDACTED | | | CEL 15.8394121521679<br>XRP 845.535024 | | |
| 3.1.539597 | SYLITA THOMAS | ADDRESS REDACTED | | | BSV 0.0496891031331921 | | |
| 3.1.539598 | SYLVA DAWSON | ADDRESS REDACTED | | | CEL 1.06532642333303 | | |
| 3.1.539599 | SYLVA LECOMETROS | ADDRESS REDACTED | | | BTC 0.000412907564988359<br>DOT 80.265829045515<br>ETC 0.00000313973776968<br>ETH 0.0077620790263852<br>LINK 0.121212604297917<br>LTC 0.000330381756220571<br>MANA 0.0140403036073612<br>MATIC 10.7032203809999<br>SNX 0.833685482042777<br>USDC 0.432037257999303 | BTC 0.000000006509492741<br>ETC 0.0112971816889442 | |
| 3.1.539600 | SYLVA ROßBERG | ADDRESS REDACTED | | | BTC 0.00002760266420169 | | |
| 3.1.539601 | SYLVA SÁDOVSKÁ | ADDRESS REDACTED | | | BTC 0.00115271991304828<br>USDT ERC20 3933.99090174956 | | |
| 3.1.539602 | SYLVAIN ANGE FELIX CARLOTTI | ADDRESS REDACTED | | | UST 0.687570994717628 | | |
| 3.1.539603 | SYLVAIN AURIBEAU | ADDRESS REDACTED | | | BTC 0.000000514267226475<br>CEL 0.917243355895453<br>USDC 62.446 | | |
| 3.1.539604 | SYLVAIN BALLE | ADDRESS REDACTED | | | BTC 0.000022678470577804<br>CEL 0.973568021624816<br>ETH 0.000811758918978163<br>LINK 0.0042300664971647<br>MATIC 2.40141814262222<br>PAXG 0.00184437397796147<br>SNX 0.345748624997495<br>USDC 1.0303782272011<br>USDT ERC20 3.88819065372105<br>XRP 0.0330739182232261 | | |
| 3.1.539605 | SYLVAIN BARIC | ADDRESS REDACTED | | | SNX 224.804972313198 | | |
| 3.1.539606 | SYLVAIN BASTID | ADDRESS REDACTED | | | BTC 0.00083957056413347<br>USDT ERC20 4707.92166722588 | | |
| 3.1.539607 | SYLVAIN BAZIE | ADDRESS REDACTED | | | BTC 0.000000002943158617<br>CEL 0.829372857255642 | | |
| 3.1.539608 | SYLVAIN BELANGER | ADDRESS REDACTED | | | BTC 0.000501810153041256<br>CEL 4.79186462618549<br>MATIC 0.416252513158457<br>USDT ERC20 0.444643565857563 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.539609 | SYLVAIN BELLET | ADDRESS REDACTED | | | BTC 0.00000036142838402<br>CEL 0.405307544013113<br>USDC 0.391173036598587 | | |
| 3.1.539610 | SYLVAIN BELLY | ADDRESS REDACTED | | | BTC 0.0143161653693234<br>CEL 148.589203835992<br>USDC 0.0891857252539186 | | |
| 3.1.539611 | SYLVAIN BENJAMIN MARY | ADDRESS REDACTED | | | USDT ERC20 0.612702333997477 | | |
| 3.1.539612 | SYLVAIN BERNARD | ADDRESS REDACTED | | | BTC 0.000820425308479916<br>CEL 2.0487449955699<br>KNC 288.4073 | | |
| 3.1.539613 | SYLVAIN BERTHOULOUX | ADDRESS REDACTED | | | BTC 0.000992780889477497<br>CEL 1.11069784389386<br>ETH 0.0542676161496818 | | |
| 3.1.539614 | SYLVAIN BESNARD | ADDRESS REDACTED | | | BCH 0.00107468580990428<br>BTC 0.000205076959398795<br>CEL 0.00080985842060581<br>ETH 0.000000463361988611<br>SGB 126.840896117756<br>XRP 0.49142922707411 | | |
| 3.1.539615 | SYLVAIN BILLIOT | ADDRESS REDACTED | | | BTC 0.00119336577363029<br>CEL 13.7740474700367<br>USDT ERC20 1209.65579912431 | | |
| 3.1.539616 | SYLVAIN BLACHIER | ADDRESS REDACTED | | | USDT ERC20 0.467645057488807 | | |
| 3.1.539617 | SYLVAIN BLAYA | ADDRESS REDACTED | | | BTC 0.00000859242124651<br>ETH 0.000483463165010022 | | |
| 3.1.539618 | SYLVAIN BONNET | ADDRESS REDACTED | | | CEL 34.5969356021305 | | |
| 3.1.539619 | SYLVAIN BOUDREAU | ADDRESS REDACTED | | | BCH 0.000479610072658574<br>BTC 0.139573890030251<br>CEL 53.6380481374376<br>ETH 1.68158753727594<br>LTC 0.0019745770001379<br>USDC 0.285087170377038<br>XRP 0.433837450849687 | | |
| 3.1.539620 | SYLVAIN BOUGON | ADDRESS REDACTED | | | BTC 0.000000371082531198<br>BUSD 0.0208098108052307<br>CEL 0.245132533755736<br>DASH 0.000000007769230769<br>ETH 0.00000203770874707099<br>LINK 0.0695295266958786<br>MCDAI 0.00614023345299916<br>UNI 0.109502911663221<br>USDC 0.000000781291971917<br>USDT ERC20 0.0602491745845651 | | |
| 3.1.539621 | SYLVAIN BOUGON | ADDRESS REDACTED | | | BTC 0.000753949274049075<br>CEL 242.137490682016<br>DOT 0.330062983129032<br>ETH 0.0110251455711968<br>LINK 110.310201576612<br>UNI 208.342798496904<br>USDT ERC20 39.0722683396901 | | |
| 3.1.539622 | SYLVAIN BRISON | ADDRESS REDACTED | | | BNB 0.3440047<br>CEL 23.3471727124057<br>USDC 54.996954 | | |
| 3.1.539623 | SYLVAIN CABALLERO | ADDRESS REDACTED | | | CEL 0.0852867302475614 | | |
| 3.1.539624 | SYLVAIN CAVALIE | ADDRESS REDACTED | | | USDT ERC20 0.0666355042669875 | | |
| 3.1.539625 | SYLVAIN CHAGNON | ADDRESS REDACTED | | | CEL 108.904256311269 | | |
| 3.1.539626 | SYLVAIN CHAILLOUT | ADDRESS REDACTED | | | BCH 0.650640722559857<br>BTC 0.000702284018925867<br>CEL 7.00645777368143<br>SNX 59.9662552933553<br>XRP 35541.8923255198 | | |
| 3.1.539627 | SYLVAIN CHAMBON | ADDRESS REDACTED | | | CEL 1.09634488679224 | | |
| 3.1.539628 | SYLVAIN CHANTREAU | ADDRESS REDACTED | | | BTC 0.000000002534161459<br>CEL 0.295524163639728 | | |
| 3.1.539629 | SYLVAIN CHETANEAU | ADDRESS REDACTED | | | BTC 0.0484966817901051<br>EOS 0.0426180519907297<br>ETH 0.77729311702822 | | |
| 3.1.539630 | SYLVAIN CLEUET | ADDRESS REDACTED | | | CEL 0.0211443176443815<br>ETH 0.000122309157634453 | | |
| 3.1.539631 | SYLVAIN COLOMBANI | ADDRESS REDACTED | | | CEL 13.3721354632355<br>ETH 0.199 | | |
| 3.1.539632 | SYLVAIN COUCHANT | ADDRESS REDACTED | | | ADA 1526.59109751622<br>BNB 3.18068231482731<br>BTC 0.162008093681058<br>CEL 11.719986740521<br>ETH 1.25898126491319<br>USDT ERC20 234.604337002254<br>XRP 849.699165 | | |
| 3.1.539633 | SYLVAIN COURCELAUD | ADDRESS REDACTED | | | BTC 0.0571908090631764<br>CEL 76.5558539205962<br>ETH 0.0949188297940789<br>SGB 135.400259609428<br>USDC 2588.50337201078<br>XRP 894.669833666287 | | |
| 3.1.539634 | SYLVAIN COUTAREL | ADDRESS REDACTED | | | BNB 0.0011296554381747<br>BTC 0.0103452290784781<br>CEL 32.6509760761087<br>ETH 1.10194318407856<br>LTC 0.000077801640928538<br>SNX 0.0351535906584465<br>USDC 0.221122302141162<br>XRP 0.652643249355669 | | |
| 3.1.539635 | SYLVAIN DE COSTER | ADDRESS REDACTED | | | CEL 51.9047939384404<br>DOT 49.62488953<br>USDC 1126.32179799197 | | |
| 3.1.539636 | SYLVAIN DEMMEL | ADDRESS REDACTED | | | BTC 0.000000001860267317<br>CEL 0.0183541454254769<br>ETH 0.00309141037041702<br>USDC 7.36524445004954 | | |
| 3.1.539637 | SYLVAIN DESCHILDRE | ADDRESS REDACTED | | | BTC 0.000001433792525132<br>CEL 0.177302046319444<br>USDT ERC20 0.606279724366669 | | |
| 3.1.539638 | SYLVAIN DESROSIERS | ADDRESS REDACTED | | | BTC 0.275910378338281<br>CEL 223.947703419838 | | |
| 3.1.539639 | SYLVAIN DOUHAIZENET | ADDRESS REDACTED | | | BTC 0.10048674734291<br>CEL 44.4733634951116<br>EOS 0.046194289703399<br>ETH 3.06201276884902<br>LTC 0.0019859204342248<br>LUNC 19.6699623119485<br>SOL 0.00774882726406034<br>USDT ERC20 38.0676967929752<br>XLM 0.000000033197052437<br>XRP 7.38993030794415 | | |
| 3.1.539640 | SYLVAIN DUCATILLON | ADDRESS REDACTED | | | CEL 12.5897964590335 | | |
| 3.1.539641 | SYLVAIN DUPUIS | ADDRESS REDACTED | | | BTC 0.00398653<br>CEL 4.07369180420312 | | |
| 3.1.539642 | SYLVAIN ELIAS | ADDRESS REDACTED | | | MANA 0.00724714985281473 | | |
| 3.1.539643 | SYLVAIN ESCOT | ADDRESS REDACTED | | | BTC 0.101064698994698<br>ETH 2.02847680959304 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.539644 | SYLVAIN FARINE | ADDRESS REDACTED | | | BTC 0.000018977159724835<br>CEL 80.8004222267073<br>USDC 26.6895986564268 | | |
| 3.1.539645 | SYLVAIN FAUCHERAND | ADDRESS REDACTED | | | BTC 0.072198479700206<br>CEL 2.39960174574943<br>EOS 0.000017044301538187<br>ETH 2.0004712044722<br>LTC 0.00289379465231753<br>USDC 0.67512525992805<br>XLM 3.97728067992336<br>ZRX 13.2324894542816 | | |
| 3.1.539646 | SYLVAIN FAUCON | ADDRESS REDACTED | | | BTC 0.000576129312056248<br>CEL 5.31226736047834<br>ETH 0.0157683997785966 | | |
| 3.1.539647 | SYLVAIN FAUST | ADDRESS REDACTED | | | ADA 0.00212379320346756<br>BTC 0.000001458988991341<br>CEL 0.109883638561843<br>ETH 0.000052152977605688 | | |
| 3.1.539648 | SYLVAIN FAUST | ADDRESS REDACTED | | | ADA 6611.51204282408<br>BTC 0.000000780662438861<br>CEL 158.816595323871<br>DOT 0.200891628687178<br>ETH 0.000047660196009492<br>SOL 0.0239764400751312 | | |
| 3.1.539649 | SYLVAIN FAVIER | ADDRESS REDACTED | | | BTC 0.00110076083083926<br>CEL 24.9293055761736<br>USDT ERC20 790.030608654218 | | |
| 3.1.539650 | SYLVAIN FERTONS | ADDRESS REDACTED | | | ADA 238.496947897008<br>AVAX 6.70002111704803<br>BNB 0.263469221860777<br>BTC 0.408360679635986<br>DOGE 2001.57074687391<br>ETH 5.35661830677082<br>LINK 5.46793807894836<br>LTC 1.03657023901361<br>MATIC 3715.89234363302<br>XRP 51.4678031119086 | | |
| 3.1.539651 | SYLVAIN FLAMAND | ADDRESS REDACTED | | | BTC 0.00560202780382175 | | |
| 3.1.539652 | SYLVAIN FLORENTIN | ADDRESS REDACTED | | | CEL 0.00903763758474987 | | |
| 3.1.539653 | SYLVAIN FLORIAN MARIUS ANDUJAR | ADDRESS REDACTED | | | BTC 0.000148439928437446<br>ETH 0.000573525025238385 | | |
| 3.1.539654 | SYLVAIN FOLLENFANT | ADDRESS REDACTED | | | BTC 0.000000007996437385<br>CEL 36.2802964032011<br>LTC 0.00000000802241046<br>XRP 0.619697189356478 | | |
| 3.1.539655 | SYLVAIN FRENETTE | ADDRESS REDACTED | | | BTC 0.0204892903634522 | | |
| 3.1.539656 | SYLVAIN FRIDEZ | ADDRESS REDACTED | | | BTC 0.0000003197810022282<br>CEL 1.1410163298814<br>SNX 0.000270055356059426 | | |
| 3.1.539657 | SYLVAIN GAME | ADDRESS REDACTED | | | CEL 15.746766523035<br>MANA 1689.01463922988<br>ZRX 400 | | |
| 3.1.539658 | SYLVAIN GASTOUD | ADDRESS REDACTED | | | AAVE 0.00856024755729343<br>BTC 0.000001000213750921<br>ETH 0.000129765797157632<br>LINK 0.0955417783288535<br>LTC 0.00505044715751086<br>UNI 0.104480303317362<br>USDC 11.4534823694342<br>USDT ERC20 4.47727507739102 | | |
| 3.1.539659 | SYLVAIN GERSTER | ADDRESS REDACTED | | | BTC 0.000000646119980934<br>CEL 0.00016613597601344<br>EOS 0.00549661203496378<br>XRP 0.205906463818736 | | |
| 3.1.539660 | SYLVAIN GHERARDI | ADDRESS REDACTED | | | BTC 0.0444741206671842 | | |
| 3.1.539661 | SYLVAIN GIGLIONE | ADDRESS REDACTED | | | BTC 0.000751807536406766<br>CEL 19.9463604023011<br>ETH 0.0168182992195317<br>USDT ERC20 20.4135291080432<br>XRP 0.000000220125 | | |
| 3.1.539662 | SYLVAIN GINGRAS-DEMERS | ADDRESS REDACTED | | | BTC 0.0076668734548438<br>ETH 0.907996505801531 | | |
| 3.1.539663 | SYLVAIN GIRARD | ADDRESS REDACTED | | | BTC 0.00123134271989902<br>CEL 12.2466006102467<br>ETH 0.15043347 | | |
| 3.1.539664 | SYLVAIN GIRARDET | ADDRESS REDACTED | | | USDT ERC20 389.456512730203 | | |
| 3.1.539665 | SYLVAIN GOIMARD | ADDRESS REDACTED | | | BTC 0.000000006813495767<br>CEL 6.76640665442801 | | |
| 3.1.539666 | SYLVAIN GOMEZ | ADDRESS REDACTED | | | BTC 0.00000183421573938<br>CEL 0.369468903470764<br>USDT ERC20 2.6289052070227 | | |
| 3.1.539667 | SYLVAIN GONNET | ADDRESS REDACTED | | | BTC 0.000007334827647606999<br>DOT 0.00368186253096076 | | |
| 3.1.539668 | SYLVAIN GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000001839651978<br>CEL 1300.29029933239<br>LINK 0.000000149870123169<br>SNX 0.0326337408989609 | | |
| 3.1.539669 | SYLVAIN GOUDARD | ADDRESS REDACTED | | | BTC 0.000000001378710565<br>CEL 0.314552118152505<br>SGB 0.000047968638333614<br>XRP 0.0249056255078563 | | |
| 3.1.539670 | SYLVAIN GOUMAIN | ADDRESS REDACTED | | | AVAX 1.42170435809546<br>BTC 0.000898158547695772<br>CEL 0.00231063270282194 | | |
| 3.1.539671 | SYLVAIN GRASSET | ADDRESS REDACTED | | | CEL 1607.89632033883<br>DOT 42.30987048<br>USDC 51647.769287 | | |
| 3.1.539672 | SYLVAIN GRAVEL | ADDRESS REDACTED | | | BTC 0.00614055303632552<br>CEL 3.59921760171675<br>LTC 0.19398225<br>USDC 18.843647 | | |
| 3.1.539673 | SYLVAIN GRAVES | ADDRESS REDACTED | | | BTC 0.00331340959642784<br>ETH 0.0502858981737273 | | |
| 3.1.539674 | SYLVAIN GRISEL | ADDRESS REDACTED | | | BTC 0.000000001892700611<br>CEL 1.99654832429251<br>ETH 0.0000107410859843059 | | |
| 3.1.539675 | SYLVAIN GROSSENBACHER | ADDRESS REDACTED | | | ADA 0.102874973947075<br>BNB 0.0115971553216612<br>BTC 0.4121200678<br>DOT 0.0148487668196913<br>MATIC 3.32935717100704<br>USDT ERC20 0.210716859551035<br>XRP 0.498246284823176 | | |
| 3.1.539676 | SYLVAIN GUINTOLI | ADDRESS REDACTED | | | CEL 1.79228787684645 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.539677 | SYLVAIN GUY HENRI DIDON | ADDRESS REDACTED | | | AVAX 1.20212746087335<br>BTC 0.00120820794273843<br>CEL 3.44265014332969<br>DOT 5.07323798238121<br>LUNC 1.06600262314709<br>SOL 1.06638230116479<br>USDC 941.577333462208 | | |
| 3.1.539678 | SYLVAIN GUYADER | ADDRESS REDACTED | | | BTC 0.000001559270429097<br>DOT 0.0363237068363663 | | |
| 3.1.539679 | SYLVAIN HANNOTTE | ADDRESS REDACTED | | | BTC 0.000000249181505568<br>USDC 0.00521517947455997<br>USDT ERC20 0.016578755710635 | | |
| 3.1.539680 | SYLVAIN HIREL | ADDRESS REDACTED | | | AAVE 0.0945679817953197<br>ADA 80.3117159389299<br>BTC 0.0006429<br>CEL 1.05204454729827<br>DOT 2.13753790222928<br>EOS 2.51815613532023<br>MANA 0.00483961051187406<br>MATIC 0.315398750956345<br>XLM 62.9253598958432 | | |
| 3.1.539681 | SYLVAIN JEAN MARCEL MAR GLAUD | ADDRESS REDACTED | | | BTC 0.00171752428750685<br>CEL 8.45034594810653<br>USDT ERC20 415.281192 | | |
| 3.1.539682 | SYLVAIN JEAN PAUL PLOUCHART | ADDRESS REDACTED | | | BTC 0.000104287673583011 | | |
| 3.1.539683 | SYLVAIN JEANDEL | ADDRESS REDACTED | | | BTC 0.000043882651625931 | | |
| 3.1.539684 | SYLVAIN JEAN-FRANCOIS FAURE | ADDRESS REDACTED | | | BTC 0.00168251225908426<br>XRP 4019.09643864853 | | |
| 3.1.539685 | SYLVAIN JORET | ADDRESS REDACTED | | | BTC 0.000000652063000809<br>CEL 0.514542602369493<br>USDC 0.200282054094773<br>USDT ERC20 0.028618256879702 | | |
| 3.1.539686 | SYLVAIN JOUANY | ADDRESS REDACTED | | | BTC 0.00245731226544567<br>CEL 4.62401999008805<br>USDC 0.503843 | | |
| 3.1.539687 | SYLVAIN JOUHANNET | ADDRESS REDACTED | | | CEL 80.6611935810344<br>ETH 0.0670079847986705 | | |
| 3.1.539688 | SYLVAIN JOULOT | ADDRESS REDACTED | | | CEL 0.132752375515834<br>DASH 0.00253755<br>OMG 2.83228007257125<br>UNI 0.158364963731732<br>ZRX 0.601601513189032 | | |
| 3.1.539689 | SYLVAIN KATCHIKIAN | ADDRESS REDACTED | | | BTC 0.00204631194103719<br>CEL 68.6704963736505 | | |
| 3.1.539690 | SYLVAIN KUNTZ | ADDRESS REDACTED | | | CEL 1.06096725158746 | | |
| 3.1.539691 | SYLVAIN LAIGAISSE | ADDRESS REDACTED | | | LUNC 5.1124602012043 | | |
| 3.1.539692 | SYLVAIN LATASTE | ADDRESS REDACTED | | | BTC 0.000000003414349175<br>CEL 0.00349089877582723 | | |
| 3.1.539693 | SYLVAIN LAVOIE | ADDRESS REDACTED | | | ADA 301.700372810694<br>BTC 0.000768911375274886<br>CEL 59.224763545159<br>DOT 8.98064327002888<br>USDT ERC20 1492.256462 | | |
| 3.1.539694 | SYLVAIN LE GARGASSON | ADDRESS REDACTED | | | DOT 0.00338161252417368 | | |
| 3.1.539695 | SYLVAIN LE GUINIO | ADDRESS REDACTED | | | ADA 229.334956063557<br>BTC 0.000952508876963742<br>CEL 0.00121131149618717<br>ETH 0.662674941911684<br>XRP 1378.16820445044 | | |
| 3.1.539696 | SYLVAIN LEFÈVRE | ADDRESS REDACTED | | | BTC 0.000123510608614415<br>CEL 0.451757129198369<br>LUNC 0.00007528746279312<br>PAXG 0.0509127234952009 | | |
| 3.1.539697 | SYLVAIN LEHOUX | ADDRESS REDACTED | | | BTC 0.000200389913562582<br>CEL 1.12374771424129<br>SGB 0.2374861344857<br>XRP 1.55348925090219 | | |
| 3.1.539698 | SYLVAIN LEPINE | ADDRESS REDACTED | | | CEL 0.16500019381988 | | |
| 3.1.539699 | SYLVAIN LITWIN | ADDRESS REDACTED | | | CEL 45.0791493856175<br>USDC 1792.8427449215 | | |
| 3.1.539700 | SYLVAIN MAILLOUX | ADDRESS REDACTED | | | ADA 0.0143669840846298<br>BTC 0.000006566093175529<br>CEL 0.0834192746485807 | | |
| 3.1.539701 | SYLVAIN MARBACH | ADDRESS REDACTED | | | BTC 0.00158029025949014<br>CEL 7.27343807361818<br>DOT 10.893222355329<br>EOS 102.217495364998<br>ETH 8.46215913247824<br>SNX 52.256440319924<br>XLM 1686.16210633956<br>XRP 505.402879723102<br>ZEC 2.99113375430752 | | |
| 3.1.539702 | SYLVAIN MARTIN | ADDRESS REDACTED | | | BTC 0.00000986920271572599<br>BUSD 0.00181849042039792<br>USDT ERC20 0.00193188714791561<br>XRP 137.123675871466 | | |
| 3.1.539703 | SYLVAIN MASSON | ADDRESS REDACTED | | | ETH 0.00768980352856998 | | |
| 3.1.539704 | SYLVAIN MASSY | ADDRESS REDACTED | | | ETH 0.414353941577483 | | |
| 3.1.539705 | SYLVAIN MENGARD | ADDRESS REDACTED | | | BCH 0.00024803741333893<br>BTC 0.00489215621508409<br>CEL 7.92036955927243<br>ETH 0.000147017342967917<br>MCDAI 0.052373604468961<br>SGB 0.0126998862582598<br>XRP 0.0856460158669019 | | |
| 3.1.539706 | SYLVAIN MENTZ | ADDRESS REDACTED | | | BTC 0.00102434698442909<br>USDC 26214.7814562896 | | |
| 3.1.539707 | SYLVAIN MICHEL | ADDRESS REDACTED | | | ADA 348.593582580964<br>BNB 0.000000014529904031<br>BTC 0.00226825491639843<br>CEL 132.10799230064<br>USDT ERC20 556.330650252287 | | |
| 3.1.539708 | SYLVAIN MILET | ADDRESS REDACTED | | | BTC 0.0228519891106477<br>ETH 0.201168326131822 | | |
| 3.1.539709 | SYLVAIN MONNIAUX | ADDRESS REDACTED | | | BNB 0.000001274888050302<br>BTC 0.000000011540823031<br>CEL 0.000178758360334982<br>XRP 0.239421879231321 | | |
| 3.1.539710 | SYLVAIN MONNOIR | ADDRESS REDACTED | | | CEL 50.0121667886868 | | |
| 3.1.539711 | SYLVAIN MONTAGNE | ADDRESS REDACTED | | | CEL 0.000077578770344122 | | |
| 3.1.539712 | SYLVAIN MORVAN | ADDRESS REDACTED | | | CEL 2.6633766225547<br>USDT ERC20 75 | | |
| 3.1.539713 | SYLVAIN NARGIEU | ADDRESS REDACTED | | | BTC 0.000001998539624616<br>CEL 0.0861355063291283 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.539714 | SYLVAIN NEUVELT | ADDRESS REDACTED | | | AAVE 1.97<br>ADA 0.000000250241070187<br>BUSD 19428.0761849304<br>CEL 2102.86342000347<br>COMP 4.804<br>DASH 13.36374168<br>OMG 177.29494<br>SNX 262.21844768<br>TUSD 4733.92837777473<br>UNI 282.58302212<br>ZEC 16.92<br>ZRX 3386.818 | | |
| 3.1.539715 | SYLVAIN NOBLET | ADDRESS REDACTED | | | BTC 0.000633321561093365<br>BUSD 8.86905758666584<br>CEL 457.435940077242<br>SNX 28.3759615058156<br>USDC 8.00602395487731<br>XLM 2781.77285079144 | | |
| 3.1.539716 | SYLVAIN NOEL | ADDRESS REDACTED | | | CEL 59.316274896656<br>ETH 0.82257727<br>MCDAI 30 | | |
| 3.1.539717 | SYLVAIN OCHOVO | ADDRESS REDACTED | | | ADA 11.8260693338675<br>BNB 0.301072203264577<br>BTC 0.000840403849947974<br>CEL 13.6707263753464<br>ETH 0.0360267356463372<br>LTC 0.000037249535550135<br>USDC 53.7060221396798<br>USDT ERC20 0.000000660111390377<br>XLM 0.0113856378739171 | | |
| 3.1.539718 | SYLVAIN ODDOU | ADDRESS REDACTED | | | BTC 0.000954182313205139<br>DOT 0.504502733240945<br>KNC 0.108011131307409 | | |
| 3.1.539719 | SYLVAIN PAILLOTIN | ADDRESS REDACTED | | | BTC 0.150561514863138<br>CEL 1137.67170958863<br>USDC 314.174993734462<br>USDT ERC20 0.000000857090503267<br>XRP 923.493738269124 | | |
| 3.1.539720 | SYLVAIN PANDOR | ADDRESS REDACTED | | | BTC 0.0265033361679097<br>CEL 1.80376504870975<br>ETH 0.631217554261205<br>MCDAI 70.1797360255165<br>USDC 16.5275599578818 | | |
| 3.1.539721 | SYLVAIN PELVILLAIN | ADDRESS REDACTED | | | BTC 0.000468395530106673<br>CEL 6.09829235963115 | | |
| 3.1.539722 | SYLVAIN PHILIPPE CARRET | ADDRESS REDACTED | | | CEL 0.0190905622007745 | | |
| 3.1.539723 | SYLVAIN PLANCHE | ADDRESS REDACTED | | | BTC 0.000153293228311825 | | |
| 3.1.539724 | SYLVAIN POIREE | ADDRESS REDACTED | | | BTC 0.00141003264883271<br>CEL 28.6571642738614<br>MCDAI 1046 | | |
| 3.1.539725 | SYLVAIN POUPART | ADDRESS REDACTED | | | BTC 0.00182422444822984<br>CEL 12.2369453274225<br>DOT 41.7 | | |
| 3.1.539726 | SYLVAIN PRÉAULT | ADDRESS REDACTED | | | XRP 0.0368384186393251 | | |
| 3.1.539727 | SYLVAIN PRIGENT | ADDRESS REDACTED | | | BTC 0.000001207538907862<br>BUSD 0.402115829028888<br>USDC 15.7703849873772<br>USDT ERC20 6.17543174782943 | | |
| 3.1.539728 | SYLVAIN QUÉMÉNEUR | ADDRESS REDACTED | | | CEL 2.40962689457794<br>ETH 0.0152879969139166 | | |
| 3.1.539729 | SYLVAIN RAMARADJOU | ADDRESS REDACTED | | | BTC 0.121655807223835<br>CEL 6.5820562045057<br>USDT ERC20 0.352973097177168 | | |
| 3.1.539730 | SYLVAIN RANDOUR | ADDRESS REDACTED | | | ADA 319.647580854014<br>BTC 0.616533759477128<br>CEL 58.808028112914<br>ETH 2.35882230682087<br>LUNC 13.8838219668723<br>MATIC 479.657512509505 | | |
| 3.1.539731 | SYLVAIN RASSINOUX | ADDRESS REDACTED | | | BTC 0.0304204658815821<br>CEL 30.5331648366297 | | |
| 3.1.539732 | SYLVAIN REYNAUD | ADDRESS REDACTED | | | BTC 0.000014437565579059<br>CEL 0.23634199167263<br>ETH 0.000501826321090614 | | |
| 3.1.539733 | SYLVAIN SAINT REQUIER | ADDRESS REDACTED | | | BTC 0.00980460709654622<br>CEL 57.4628303415355 | | |
| 3.1.539734 | SYLVAIN SANIEZ | ADDRESS REDACTED | | | BTC 0.0000000090172274<br>CEL 0.449057330543552<br>USDT ERC20 9.01 | | |
| 3.1.539735 | SYLVAIN SCHUWEY | ADDRESS REDACTED | | | BTC 0.522567745246205<br>CEL 244.26928709141<br>ETH 0.0110096341878165<br>MATIC 40.2965685394546 | | |
| 3.1.539736 | SYLVAIN SIGNORE | ADDRESS REDACTED | | | ADA 200.652137<br>BNB 0.0190318<br>BTC 0.00107180750767587<br>CEL 2.77106486459382<br>DOT 2.57971974797057 | | |
| 3.1.539737 | SYLVAIN SIGONNEZ | ADDRESS REDACTED | | | BTC 0.00747764796037439<br>ETH 0.00029531919447875<br>USDC 10.4521648736185 | | |
| 3.1.539738 | SYLVAIN SIREAU | ADDRESS REDACTED | | | 1INCH 110.48927246<br>BNB 3.00000012302803<br>BTC 0.000762802183192295<br>CEL 71.5213222040361<br>PAXG 1.00083056307692 | | |
| 3.1.539739 | SYLVAIN SORET | ADDRESS REDACTED | | | CEL 0.0730364310771327<br>COMP 0.000038399037395954<br>XLM 0.0175434 | | |
| 3.1.539740 | SYLVAIN SUAREZ | ADDRESS REDACTED | | | CEL 0.185141282029876<br>COMP 0.05159286 | | |
| 3.1.539741 | SYLVAIN TADDEI | ADDRESS REDACTED | | | BTC 0.00136043612096575<br>USDT ERC20 27.2138162222349 | | |
| 3.1.539742 | SYLVAIN TAHIR | ADDRESS REDACTED | | | BTC 0.000000937261221873<br>CEL 0.00272797718478613<br>LTC 0.00688687216301278 | | |
| 3.1.539743 | SYLVAIN THIERRY | ADDRESS REDACTED | | | BTC 0.000000813843393383 | | |
| 3.1.539744 | SYLVAIN TUOR | ADDRESS REDACTED | | | BCH 0.16632872<br>BTC 0.00176188170992917<br>CEL 369.986621464791<br>DOT 0.00998288672692706<br>ETH 0.154675472932486<br>MATIC 700.4701<br>SNX 8.82035127327599 | | |
| 3.1.539745 | SYLVAIN VAUZELLE | ADDRESS REDACTED | | | BTC 0.000000003976016827<br>CEL 0.921891661678158 | | |
| 3.1.539746 | SYLVAIN VISTE | ADDRESS REDACTED | | | BNB 0.00000000484375<br>CEL 0.0423106031593982<br>LTC 0.000000007548916687 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.539747 | SYLVAIN VOEUK | ADDRESS REDACTED | | | BTC 0.00120651749044717<br>CEL 11.1664752089056<br>MATIC 1050.51600438841<br>USDC 225.290009 | | |
| 3.1.539748 | SYLVAIN VURLOD | ADDRESS REDACTED | | | BTC 0.000000863720747092<br>CEL 0.0196206027999952<br>DOT 0.00000038 | | |
| 3.1.539749 | SYLVAIN ZNAMIEC | ADDRESS REDACTED | | | BNB 1.50244074<br>BTC 0.00170577113407412<br>CEL 1817.2285514113<br>ETH 4.055<br>LUNC 16<br>UNI 300.84<br>USDC 1766.9146<br>XTZ 810.745667<br>ZEC 10.02405569 | | |
| 3.1.539750 | SYLVAIN ZUCCA | ADDRESS REDACTED | | | CEL 0.00354583230617692 | | |
| 3.1.539751 | SYLVAINE ELOISE AGNES LEBLANC | ADDRESS REDACTED | | | BTC 0.0952250936770913<br>CEL 54.5628957441987<br>SOL 10.13804688 | | |
| 3.1.539752 | SYLVAN ALORA | ADDRESS REDACTED | | | MATIC 785.543878467437 | | |
| 3.1.539753 | SYLVAN DOYLE | ADDRESS REDACTED | | | BTC 3.74389072828142<br>CEL 7941.59663819822<br>ETH 31.5610854099189<br>USDC 91.2836625894888 | | |
| 3.1.539754 | SYLVAN GU | ADDRESS REDACTED | | | ADA 201.619556684282<br>BTC 0.66608825667294<br>CEL 1358.83663242448<br>ETH 7.23172351112964<br>MATIC 3817.00025312837<br>TUSD 597.609097033455<br>USDC 899.358418525218 | | |
| 3.1.539755 | SYLVAN KUIPER | ADDRESS REDACTED | | | BNT 0.0106173520350038<br>CEL 0.534397563130051<br>ETH 0.00141015431053114<br>XLM 431.300979043524 | | |
| 3.1.539756 | SYLVAN SWIERKOSZ | ADDRESS REDACTED | | | BTC 0.000547855452449145<br>USDC 166.352748343381 | | |
| 3.1.539757 | SYLVANE FOLLONIER | ADDRESS REDACTED | | | BTC 0.00188788429931018<br>CEL 89.9532227282878<br>ETH 1.14695274284603 | | |
| 3.1.539758 | SYLVANIA YIP | ADDRESS REDACTED | | | AAVE 1.65328284776101<br>BTC 1.01785885315412<br>ETH 12.5910631051255<br>LINK 0.000014096565855876<br>LTC 0.000012559479450909<br>MATIC 4676.86979087221<br>PAXG 1.16684040694977<br>USDC 15456.838687593 | | |
| 3.1.539759 | SYLVANO VAN DEN BRINK | ADDRESS REDACTED | | | ADA 1.7815114740405<br>BTC 0.000017343595277174<br>MATIC 0.00629918562307252<br>USDC 0.094276098193505 | | |
| 3.1.539760 | SYLVERE BRYAN | ADDRESS REDACTED | | | CEL 0.178291198144434 | | |
| 3.1.539761 | SYLVERE KWIZERA | ADDRESS REDACTED | | | BTC 0.000000006715218483<br>CEL 3.50995101986283<br>DOT 14.7338748857905 | | |
| 3.1.539762 | SYLVES ANG | ADDRESS REDACTED | | | BTC 0.000806620722612514<br>CEL 51.2967836568293<br>ETH 1.53643811654841 | | |
| 3.1.539763 | SYLVESTER ÅKERMAN | ADDRESS REDACTED | | | BTC 0.000000002009800286<br>CEL 4.17930560230155 | | |
| 3.1.539764 | SYLVESTER ANTHONY | ADDRESS REDACTED | | | CEL 1.06512855664277 | | |
| 3.1.539765 | SYLVESTER BÆKKELUND | ADDRESS REDACTED | | | BTC 0.00125134733050652 | | |
| 3.1.539766 | SYLVESTER BOATENG | ADDRESS REDACTED | | | ADA 4086.16743306471<br>DOT 166.042674605202<br>ETH 3.99264201036504<br>MATIC 7765.83509174748<br>SNX 672.252139900966 | AVAX 76<br>SOL 173.56229015 | |
| 3.1.539767 | SYLVESTER BUAH | ADDRESS REDACTED | | | BTC 0.000008566865107109<br>CEL 1.11225492939521<br>OMG 0.00273940956539638<br>SGB 0.0110600020908205<br>XRP 0.0723477789566701 | | |
| 3.1.539768 | SYLVESTER CHUKWUKA | ADDRESS REDACTED | | | CEL 2.54619955967272 | | |
| 3.1.539769 | SYLVESTER EKPENYONG | ADDRESS REDACTED | | | ADA 0.126871915866543<br>BTC 0.00000000682709317<br>CEL 58.2859803012575<br>ETH 0.0278168408996459<br>USDC 0.0067499214930118 | | |
| 3.1.539770 | SYLVESTER GOH | ADDRESS REDACTED | | | BTC 0.0194526666143729<br>ETH 0.14040819802843 | | |
| 3.1.539771 | SYLVESTER GOODEN II | ADDRESS REDACTED | | | ADA 54.6083820010628<br>BTC 0.0139847519854526<br>CEL 1.11300311429986<br>ETH 0.0431033166749583<br>SOL 0.382753220347277 | | |
| 3.1.539772 | SYLVESTER HAWTHORNE | ADDRESS REDACTED | | | BTC 0.000016015523561486<br>ETH 0.000399151239268861 | | |
| 3.1.539773 | SYLVESTER HENG | ADDRESS REDACTED | | | AVAX 6.68230653<br>BTC 0.0745490124460413<br>CEL 467.41625391248<br>ETH 0.208055137017058<br>LTC 0.0131031943238958<br>USDT ERC20 1450.01202580135 | | |
| 3.1.539774 | SYLVESTER HUFF | ADDRESS REDACTED | | | BTC 0.0128358036406355 | | |
| 3.1.539775 | SYLVESTER JACKSON | ADDRESS REDACTED | | | MATIC 0.712862696325257 | | |
| 3.1.539776 | SYLVESTER KO | ADDRESS REDACTED | | | BTC 0.0000000217694961579999<br>CEL 0.174799759472633<br>DOT 0.189722514534935<br>ETH 0.00271020143614327<br>LINK 0.00831428195704313<br>MATIC 0.00133091084105125<br>SNX 0.000287565155897137<br>USDC 13.3880364782672 | | |
| 3.1.539777 | SYLVESTER LIM | ADDRESS REDACTED | | | USDC 210.336722928175 | | |
| 3.1.539778 | SYLVESTER OGAH | ADDRESS REDACTED | | | CEL 0.405246862389381<br>XRP 49.75 | | |
| 3.1.539779 | SYLVESTER RAWLINGS | ADDRESS REDACTED | | | ADA 24.7783044933392<br>ETH 0.000053791426340215 | | |
| 3.1.539780 | SYLVESTER REP | ADDRESS REDACTED | | | BTC 0.00129041218778654<br>CEL 10.4485548752923<br>USDT ERC20 230.330564857107 | | |
| 3.1.539781 | SYLVESTER RILA | ADDRESS REDACTED | | | ADA 0.120251579607247<br>BTC 0.00420751530342721<br>CEL 1.02581835398586<br>ETH 0.0360688372073346<br>LTC 0.000070949766940702<br>USDC 803.471654919836<br>USDT ERC20 0.203998400189438 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.539782 | SYLVESTER SERGEANT | ADDRESS REDACTED | | | MATIC 5197.57450575028<br>SNX 384.845067186698 | | |
| 3.1.539783 | SYLVESTER STANLEY | ADDRESS REDACTED | | | BAT 0.0040625273695295<br>BSV 0.000047001872664691<br>BTC 0.000002894441379606<br>EOS 0.00177416065225758<br>ETC 0.00174282086637871<br>XLM 0.0641624597203033 | | |
| 3.1.539784 | SYLVESTER TAKEH OTAME | ADDRESS REDACTED | | | BTC 0.000000007357544581<br>CEL 0.00032877630370681 | | |
| 3.1.539785 | SYLVESTER TAKEH OTAME | ADDRESS REDACTED | | | BTC 0.000504592925297602<br>CEL 2.68620778144216<br>ETH 0.0924647578468958<br>MATIC 4.52188381621233<br>SOL 0.570144862585845<br>USDT ERC20 2.66507361757135 | | |
| 3.1.539786 | SYLVESTER TAKEH OTAME | ADDRESS REDACTED | | | BTC 0.000000178824978623<br>CEL 0.000468519578305898 | | |
| 3.1.539787 | SYLVESTER TAN | ADDRESS REDACTED | | | ADA 43533.9752152007<br>BTC 0.000928305044218722<br>CEL 487.319903359324 | | |
| 3.1.539788 | SYLVESTER VAN BAKKUM | ADDRESS REDACTED | | | BTC 0.0683575525952277<br>DOT 94.6205345377073<br>ETH 0.390265842547919<br>LUNC 0.0947006347254131<br>ZRX 1432.64069070568 | | |
| 3.1.539789 | SYLVESTER VAN DIJK | ADDRESS REDACTED | | | BTC 0.000000101081180154<br>CEL 36.2887061302026<br>DASH 0.000006634631072419<br>ETH 0.000462820389517094<br>GUSD 0.738351996650168<br>MATIC 0.118045523490208<br>MCDAI 0.606521566787486<br>OMG 0.244648018173049<br>SNX 0.465993689702076<br>UNI 0.0940982524495834<br>USDC 14.5744757036835<br>XLM 0.556663706682968 | | |
| 3.1.539790 | SYLVESTER VAN 'T HOF | ADDRESS REDACTED | | | ADA 541.03457030556<br>BTC 0.0574492299386609 | | |
| 3.1.539791 | SYLVESTRE KOUMAR | ADDRESS REDACTED | | | BTC 0.00107615752195421<br>CEL 141.672911222894<br>MATIC 585<br>SNX 146<br>USDC 1192.5<br>USDT ERC20 1192.5 | | |
| 3.1.539792 | SYLVHR MALTBY | ADDRESS REDACTED | | | BTC 0.00121622240489694<br>USDC 1037.84142389786 | | |
| 3.1.539793 | SYLVIA ANNE CHANG | ADDRESS REDACTED | | | BTC 0.000000070042721819<br>ETH 0.000168021981893019<br>USDC 0.45599600248625 | | |
| 3.1.539794 | SYLVIA B CHESTER | ADDRESS REDACTED | | | BTC 1.42620025341641<br>CEL 8.82062949913543<br>ETH 7.76840312151195<br>LINK 31.7149639279517 | | |
| 3.1.539795 | SYLVIA BALL | ADDRESS REDACTED | | | ADA 668.470821499088<br>BTC 0.0343124710332887<br>LTC 1.02249726531713<br>MANA 275.82437570725<br>MATIC 198.743355345829<br>UNI 14.2713381954161<br>XLM 810.530662005919 | | |
| 3.1.539796 | SYLVIA BALMER | ADDRESS REDACTED | | | BTC 0.000100882687156922 | | |
| 3.1.539797 | SYLVIA BENESCH | ADDRESS REDACTED | | | BCH 0.0257980250629112<br>BTC 0.00181309883152473<br>CEL 3.02604207023744<br>COMP 0.0047890929859365<br>DASH 0.0230548952591047<br>ETH 0.00707130504425154<br>LTC 0.0782226040250405<br>USDC 52.6899566658906<br>XLM 0.0103727956550919 | | |
| 3.1.539798 | SYLVIA BLEVINS | ADDRESS REDACTED | | | BTC 0.0716878205772224<br>CEL 41.1216677426807<br>MCDAI 60.9324264152357 | | |
| 3.1.539799 | SYLVIA BOYLE | ADDRESS REDACTED | | | BTC 0.000022403392963227<br>USDC 6.66822080239976 | | |
| 3.1.539800 | SYLVIA CALAS | ADDRESS REDACTED | | | ADA 512.392579365426<br>AVAX 14.078569165575<br>BTC 0.00967257837921175<br>CEL 80.4753833622922<br>DOGE 998.239053122497<br>DOT 72.7408856281058<br>ETH 0.00118133486309149<br>LTC 1.07152305983206<br>MATIC 9071.75506914827<br>SGB 0.446404096165098<br>USDC 134.418481490647<br>XLM 340.042096749755<br>XRP 0.000000311104390076 | | |
| 3.1.539801 | SYLVIA CARPENTER | ADDRESS REDACTED | | | BTC 0.00498012259612785<br>CEL 19.6916776624576 | | |
| 3.1.539802 | SYLVIA COVEY | ADDRESS REDACTED | | | BTC 0.000000472842613253<br>CEL 2310.50309388042<br>ETH 0.00610723188248893<br>MATIC 44.4746357923439<br>USDT ERC20 51326.128159 | | |
| 3.1.539803 | SYLVIA DAGUINOTAS BARDER | ADDRESS REDACTED | | | BTC 0.0266112100282205 | | |
| 3.1.539804 | SYLVIA DEERING | ADDRESS REDACTED | | | BTC 0.00145569<br>CEL 1.41473030728762 | | |
| 3.1.539805 | SYLVIA DUCSAY | ADDRESS REDACTED | | | BTC 1.47919248269684<br>CEL 24.3198764668765<br>DOT 263.545831124232<br>ETH 0.0162571956710594<br>LINK 216.87361447496<br>LTC 1.17269225713139<br>MANA 101.290422645919<br>MATIC 12.5099443119144<br>SNX 0.306089686538762<br>USDC 55.8981625392908 | | |
| 3.1.539806 | SYLVIA ESPADILLA TORRES | ADDRESS REDACTED | | | BNB 0.00107435118833354<br>BTC 0.00000455761630768 | | |
| 3.1.539807 | SYLVIA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0908952405638762<br>CEL 163.64465461184<br>DOT 0.00359229423597217<br>ETH 4.06323533011596<br>MATIC 130.480714034938<br>PAX 100<br>TGBP 1098.67880321133<br>XRP 25.6235443856084 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.539808 | SYLVIA FERRELL | ADDRESS REDACTED | | | ETH 0.806820710046016 | | |
| 3.1.539809 | SYLVIA FIELD | ADDRESS REDACTED | | | BCH 0.000002092422474611<br>BTC 0.000000024407038771<br>USDT ERC20 0.100069609756897 | | |
| 3.1.539810 | SYLVIA G GEORGIEV | ADDRESS REDACTED | | | BTC 0.150529045154358<br>CEL 61.8322631109324<br>DOT 89.2853920051<br>ETH 38.1951828521298<br>SOL 40.439681351 | | |
| 3.1.539811 | SYLVIA GALINDO | ADDRESS REDACTED | | | AVAX 0.000187938213696869<br>BTC 0.000000031239779648<br>DOT 0.0406159737677363<br>ETH 0.000517679932341338<br>MANA 0.0044120070332688<br>MCDAI 0.0981296801123303 | AVAX 0.272319645099497<br>BTC 0.00005056071435649<br>DOT 0.000000000014659308 | |
| 3.1.539812 | SYLVIA GOERLITZ | ADDRESS REDACTED | | | ETH 0.0602696987498667<br>MATIC 99.7981373395832 | | |
| 3.1.539813 | SYLVIA GRAZETTE | ADDRESS REDACTED | | | ADA 49.0861165519591<br>BTC 0.0696837759187141<br>CEL 16.3630028693298<br>ETH 0.12361418<br>LINK 9.00847172 | | |
| 3.1.539814 | SYLVIA HERREA | ADDRESS REDACTED | | | BTC 0.000017664182686 36 | | |
| 3.1.539815 | SYLVIA HLAVINKOV | ADDRESS REDACTED | | | BTC 0.00348161148333384<br>USDT ERC20 0.326905553505596 | | |
| 3.1.539816 | SYLVIA HOLZAPFEL | ADDRESS REDACTED | | | BTC 0.001364176584034 | | |
| 3.1.539817 | SYLVIA HUIJSMANS | ADDRESS REDACTED | | | BTC 0.101319896135217<br>ETH 0.572514620935996 | | |
| 3.1.539818 | SYLVIA HWANG | ADDRESS REDACTED | | | BTC 0.00112887044021358<br>ETH 0.00807335834541435 | | |
| 3.1.539819 | SYLVIA JOHNSEN | ADDRESS REDACTED | | | BTC 0.0009254126254520 78 | | |
| 3.1.539820 | SYLVIA JOHNSON | ADDRESS REDACTED | | | CEL 0.0619100893931532 | | |
| 3.1.539821 | SYLVIA JONES | ADDRESS REDACTED | | | BTC 0.155763688744529<br>ETH 3.62486268251841 | | |
| 3.1.539822 | SYLVIA JUNCOSA | ADDRESS REDACTED | | | AVAX 1.39154093034473<br>BTC 0.01194516502304 | | |
| 3.1.539823 | SYLVIA KELLETT | ADDRESS REDACTED | | | BTC 0.000000005460668827<br>CEL 0.265293708651453<br>USDT ERC20 1.25707139488128 | | |
| 3.1.539824 | SYLVIA KHROMINA | ADDRESS REDACTED | | | BTC 1.03822472052403<br>ETH 0.00824772534382611 | | |
| 3.1.539825 | SYLVIA KOEVSKA | ADDRESS REDACTED | | | BTC 0.0231211856015301<br>CEL 846.112976920376<br>PAX 5536.72253876694<br>USDC 28240.1078073493 | | |
| 3.1.539826 | SYLVIA LAM | ADDRESS REDACTED | | | BTC 0.00148552342144347<br>ETH 4.96036782405056<br>USDC 20310.2768509154 | USDC 500 | |
| 3.1.539827 | SYLVIA LAM | ADDRESS REDACTED | | | ADA 1.03557422909751<br>BNB 0.936502884458473<br>BTC 0.000085693623296919<br>CEL 1.22310472311287<br>TAUD 25.994110663013<br>USDT ERC20 1.06618003335599 | | |
| 3.1.539828 | SYLVIA LARSSON | ADDRESS REDACTED | | | BTC 0.00246404966595387<br>CEL 2.8703223054792<br>ETH 0.291106198475982 | | |
| 3.1.539829 | SYLVIA LEE | ADDRESS REDACTED | | | ADA 81.8406696929327<br>BTC 0.00214430138913528<br>LINK 19.7433060763062<br>UNI 5.779092059971 | | |
| 3.1.539830 | SYLVIA LYNN MOFFETT | ADDRESS REDACTED | | | USDC 0.283617844660144 | | |
| 3.1.539831 | SYLVIA MACIAS | ADDRESS REDACTED | | | BTC 0.0274328092742139 | | |
| 3.1.539832 | SYLVIA MACUA | ADDRESS REDACTED | | | CEL 0.000350654411507685 | | |
| 3.1.539833 | SYLVIA MCGREGOR | ADDRESS REDACTED | | | BTC 2.05674757103223 | | |
| 3.1.539834 | SYLVIA MERCEDES TENNANT | ADDRESS REDACTED | | | BTC 0.0223750148804823<br>ETH 0.510139375404634 | | |
| 3.1.539835 | SYLVIA MINA | ADDRESS REDACTED | | | BTC 0.00684645005849713<br>DOT 7.39607061456183<br>MATIC 147.579389166238 | | |
| 3.1.539836 | SYLVIA MOKUOANE | ADDRESS REDACTED | | | ADA 241.54<br>BTC 0.0207878744544785<br>CEL 23.8303552434411<br>ETH 0.079521 | | |
| 3.1.539837 | SYLVIA MORETON | ADDRESS REDACTED | | | BTC 0.000007260465250192 | | |
| 3.1.539838 | SYLVIA NGHILALULWA | ADDRESS REDACTED | | | BTC 0.000000004224660302<br>CEL 1.38333846670288 | | |
| 3.1.539839 | SYLVIA NUNEZ | ADDRESS REDACTED | | | MATIC 2.1735586796489<br>MCDAI 0.0957230707607424 | | |
| 3.1.539840 | SYLVIA OPPONG | ADDRESS REDACTED | | | BTC 0.000005667713904705 | | |
| 3.1.539841 | SYLVIA RIJKSEN | ADDRESS REDACTED | | | ADA 326.152052829298<br>BTC 0.00145814488147462 | | |
| 3.1.539842 | SYLVIA RIVERA | ADDRESS REDACTED | | | ADA 0.0899850625425191<br>BNB 0.000649867964502942<br>BTC 0.000009084558229006<br>USDC 0.363889485866682 | BTC 0.000000000699748011 | |
| 3.1.539843 | SYLVIA RUTH HEDI BERGHEIM | ADDRESS REDACTED | | | BTC 0.000000025747533877 | | |
| 3.1.539844 | SYLVIA SABIN | ADDRESS REDACTED | | | BTC 0.107043231706923 | | |
| 3.1.539845 | SYLVIA SAULSBERRY | ADDRESS REDACTED | | | BTC 0.00119375276877978<br>CEL 1.10502743136367<br>SGB 0.648061407743214<br>XRP 0.000000702886419442 | | |
| 3.1.539846 | SYLVIA SAYERS | ADDRESS REDACTED | | | AAVE 0.00000083<br>BTC 0.00000032<br>CEL 120.034746959602<br>DOT 0.00000046 | | |
| 3.1.539847 | SYLVIA SMITS-LOOS | ADDRESS REDACTED | | | CEL 0.289280975311819 | | |
| 3.1.539848 | SYLVIA SOTO | ADDRESS REDACTED | | | ADA 1422.7013090698 | | |
| 3.1.539849 | SYLVIA TAN | ADDRESS REDACTED | | | BTC 0.0190953363317283<br>CEL 0.436481496951818<br>ETH 0.138243431986407 | | |
| 3.1.539850 | SYLVIA THORLAKSON | ADDRESS REDACTED | | | BTC 0.00396306<br>CEL 13.2561703950288<br>ETH 0.124286942025595 | | |
| 3.1.539851 | SYLVIA TOMLINSON | ADDRESS REDACTED | | | BTC 0.000058615106501024<br>ETH 0.000646220871229543<br>LTC 1.00797376974126<br>MATIC 3.02223366112521 | | |
| 3.1.539852 | SYLVIA UHALDE | ADDRESS REDACTED | | | BTC 1.00993645846646 | | |
| 3.1.539853 | SYLVIA ULRIKE BUCHNER | ADDRESS REDACTED | | | BTC 0.0236807675054715 | | |
| 3.1.539854 | SYLVIA UNSWORTH | ADDRESS REDACTED | | | BTC 0.0347338167824033<br>DOT 11.648048903303<br>ETH 0.29536091632224<br>LINK 11.2174677427309<br>MATIC 306.416209327751 | | |
| 3.1.539855 | SYLVIA VAN DER MEER | ADDRESS REDACTED | | | BTC 2.69256457446388<br>CEL 0.215032300527369 | | |
| 3.1.539856 | SYLVIA VANHEMEL | ADDRESS REDACTED | | | CEL 3.93069299277<br>ETH 0.0593662581326776 | | |
| 3.1.539857 | SYLVIA WRIGLEY | ADDRESS REDACTED | | | CEL 2.06168848311109 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.539858 | SYLVIANE ABERGEL | ADDRESS REDACTED | | | BTC 0.00492872655637547<br>DOT 0.0449095533287284<br>MATIC 2341.90462884453 | | |
| 3.1.539859 | SYLVIANE CALLENS | ADDRESS REDACTED | | | CEL 48.9254801484271 | | |
| 3.1.539860 | SYLVICLEY FIGUEIRA DA SILVA | ADDRESS REDACTED | | | BTC 0.000996740520777382<br>CEL 16.6800192921903<br>USDC 508.611319731641 | | |
| 3.1.539861 | SYLVIE ABUBE | ADDRESS REDACTED | | | ADA 634.589749708389<br>BTC 0.00108025259697693 | ADA 856 | |
| 3.1.539862 | SYLVIE AULLEN PHAN | ADDRESS REDACTED | | | BTC 0.0846508141599828<br>CEL 53.6959379864343 | | |
| 3.1.539863 | SYLVIE BARTHEZ | ADDRESS REDACTED | | | BTC 0.000007692577343037<br>CEL 1.11888493022203 | | |
| 3.1.539864 | SYLVIE BILLOUD | ADDRESS REDACTED | | | BTC 0.001010663258632<br>ETH 0.00148253592501515 | | |
| 3.1.539865 | SYLVIE BOIS | ADDRESS REDACTED | | | BCH 0.00658631925087758<br>BSV 0.0665870986492438<br>BTC 0.00607219107871101<br>CEL 1.13454358253571<br>DASH 0.0851473995906156<br>DOGE 27.4366648144246<br>ETC 0.0395356777101402<br>ETH 0.00540308369241503<br>LTC 0.068767063298272<br>ZEC 0.00185819163691426 | | |
| 3.1.539866 | SYLVIE BONINI | ADDRESS REDACTED | | | BTC 0.000000985711173128<br>CEL 0.130695772397427<br>ETH 0.000397163466014549 | | |
| 3.1.539867 | SYLVIE BREL | ADDRESS REDACTED | | | BTC 0.000691871742094774<br>CEL 22.7493001522364<br>COMP 1.11254040256399<br>MCDAI 40.0632803265212<br>USDC 602.519888389571 | | |
| 3.1.539868 | SYLVIE CORBEIL | ADDRESS REDACTED | | | CEL 1.08655973595917 | | |
| 3.1.539869 | SYLVIE DESFORGES | ADDRESS REDACTED | | | ADA 1979.68161516713<br>BTC 0.116147646545229<br>CEL 2.57252612343179<br>ETH 0.309136689902567<br>LINK 26.8745665388557<br>USDC 16164.0420907816 | | |
| 3.1.539870 | SYLVIE DESPERAMONT | ADDRESS REDACTED | | | BTC 0.00260204444634853<br>DOT 3.11174687142205<br>ETH 0.573476133978835<br>MATIC 405.937046987505 | | |
| 3.1.539871 | SYLVIE ELLISON | ADDRESS REDACTED | | | ETH 0.201077413106802 | | |
| 3.1.539872 | SYLVIE GUIGNARD | ADDRESS REDACTED | | | AAVE 0.00296210756712509<br>BTC 0.00000048397204838<br>CEL 0.207001113196176<br>DOT 0.0468196048638087<br>USDC 2.162421928766 | | |
| 3.1.539873 | SYLVIE HILAIRE | ADDRESS REDACTED | | | CEL 0.0918358017183287<br>DOT 0.154552423769141<br>ETH 0.000001614010230427<br>LINK 0.0476520413618258 | | |
| 3.1.539874 | SYLVIE LEUNG | ADDRESS REDACTED | | | BTC 0.0276208451455374<br>CEL 276.305816800773<br>ETH 4.89285164181077 | | |
| 3.1.539875 | SYLVIE MARIE EMILIENNE BEDEL | ADDRESS REDACTED | | | ADA 0.000000148636548637<br>BTC 0.000024351415257667<br>CEL 0.803619763235235<br>DOT 0.0519018890599069<br>ETH 0.137424339783584<br>LUNC 8.75857897774058<br>USDC 0.00000042143889011 | | |
| 3.1.539876 | SYLVIE MCNAMARA | ADDRESS REDACTED | | | BTC 0.000000009027050943<br>CEL 7.17524943197257<br>USDC 0.000000127205162028 | | |
| 3.1.539877 | SYLVIE MELOCHE | ADDRESS REDACTED | | | BTC 0.00084250426154482 4 | | |
| 3.1.539878 | SYLVIE MERCIER | ADDRESS REDACTED | | | CEL 405.074536306478<br>USDC 10.5733840404517 | | |
| 3.1.539879 | SYLVIE MORIN | ADDRESS REDACTED | | | BTC 0.000393903254032728<br>CEL 3041.81754764504<br>ETH 0.935413160611074<br>USDC 991.282409805742 | USDC 1237.52 | |
| 3.1.539880 | SYLVIE MOTARD | ADDRESS REDACTED | | | BTC 0.00965622844905673<br>CEL 10.8621636135891 | | |
| 3.1.539881 | SYLVIE MUTSINDJOU | ADDRESS REDACTED | | | CEL 0.37503137918936<br>ETH 0.000019181176677837<br>USDC 0.0395657534927642<br>USDT ERC20 0.0322732603494826 | | |
| 3.1.539882 | SYLVIE OZTURK | ADDRESS REDACTED | | | ADA 523.686275089359<br>BAT 0.283336128110302<br>BTC 0.00050945611830604<br>CEL 0.194787572209358<br>COMP 0.00430492772325216<br>DOT 0.0289429477367786<br>ETH 0.00172769287829234<br>LINK 0.11490252321949<br>LTC 0.0216209652848296<br>LUNC 0.226928853873966<br>MANA 0.042574306724698<br>MATIC 0.0251510487295669<br>SGB 77.0342347211424<br>SNX 0.539454715444855<br>XRP 1.57110743086015 | | |
| 3.1.539883 | SYLVIE PERRIN | ADDRESS REDACTED | | | BTC 0.00977142895618352 | | |
| 3.1.539884 | SYLVIE ROETS | ADDRESS REDACTED | | | ADA 0.000000937220348317<br>BNB 0.000000005361293401<br>BTC 0.000000001512375689<br>CEL 0.171472634378649 | | |
| 3.1.539885 | SYLVIE SCHOCH | ADDRESS REDACTED | | | BTC 0.00111224882855067<br>USDT ERC20 486.233166705384 | | |
| 3.1.539886 | SYLVIE ST-AMAND | ADDRESS REDACTED | | | BTC 0.000000005099076848<br>CEL 157.613032213915 | | |
| 3.1.539887 | SYLVIE VAN DEN BOSCH | ADDRESS REDACTED | | | BTC 0.145767174106151 | | |
| 3.1.539888 | SYLVIE VAN ENGEL | ADDRESS REDACTED | | | ADA 0.0414347421586354<br>BCH 0.00000767<br>CEL 1.32762129304006 | | |
| 3.1.539889 | SYLVIE VAN-HAEKEN | ADDRESS REDACTED | | | BTC 0.000001552967456005<br>USDT ERC20 0.367980601639438 | | |
| 3.1.539890 | SYLVIIA VODOPSHYNA | ADDRESS REDACTED | | | BTC 0.000000009604332563<br>CEL 0.721251753050367<br>ETH 0.00843850523693635 | | |
| 3.1.539891 | SYLVINA ANDREA GONSALES | ADDRESS REDACTED | | | BTC 0.000001485623288184<br>CEL 0.1205459952371<br>ETH 0.000005425135204715<br>LUNC 5.80585019149213 | | |
| 3.1.539892 | SYLVIO BONCAR | ADDRESS REDACTED | | | CEL 3.12620825120755<br>ETH 0.02<br>USDC 100 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.539893 | SYLVIO DAMBERT | ADDRESS REDACTED | | | BCH 0.0180707351001194<br>BTC 0.000219271201300634<br>BUSD 10693.9142899122<br>CEL 28.7504520727578<br>EOS 3.00441681082215<br>ETH 0.119104294984521<br>USDC 27812.4890104323<br>XLM 170.08216918413<br>ZRX 10.1703825960882 | | |
| 3.1.539894 | SYLVIO MARTINI | ADDRESS REDACTED | | | BTC 0.282825767805427<br>ETH 9.64587764029487 | | |
| 3.1.539895 | SYLWESTER CIESIOLKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000006210780435<br>CEL 0.142818645965512 | | |
| 3.1.539896 | SYLWESTER DAWID WĄSICKI | ADDRESS REDACTED | | | USDT ERC20 0.00925428260769017 | | |
| 3.1.539897 | SYLWESTER DAWIDOWICZ | ADDRESS REDACTED | | | BTC 0.00275067516194674<br>CEL 0.290826649153575<br>MATIC 842.268730049252<br>MCDAI 0.0538298549253007<br>XRP 0.00315348744646199 | | |
| 3.1.539898 | SYLWESTER KRAS | ADDRESS REDACTED | | | BCH 0.000535228183926944<br>BTC 0.000000460842623388<br>CEL 0.000900672542869317<br>ETH 0.000002910659428565<br>SGB 158.493686815927<br>XRP 0.519020578618002 | | |
| 3.1.539899 | SYLWESTER KUŚMIERCZYK | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.539900 | SYLWESTER MARAT | ADDRESS REDACTED | | | BTC 0.00130132206919312<br>CEL 46.6724525440564<br>ETH 0.492 | | |
| 3.1.539901 | SYLWESTER PRYMULA | ADDRESS REDACTED | | | BTC 0.000129815877183956<br>ETH 0.00228639812793607<br>PAXG 0.0594670007194688<br>USDC 2.31710846538955 | | |
| 3.1.539902 | SYLWESTER SMOLUK | ADDRESS REDACTED | | | BTC 0.00129998440018719<br>CEL 5.79557894256945<br>XLM 2398.5197193<br>XRP 670.555408 | | |
| 3.1.539903 | SYLWESTER TADEUSZ PEKACZ | ADDRESS REDACTED | | | BTC 0.00115444069783252<br>CEL 47.371346645013 | | |
| 3.1.539904 | SYLWESTER TUROWSKI | ADDRESS REDACTED | | | BTC 0.000000698184830545<br>USDT ERC20 0.910116595074793 | | |
| 3.1.539905 | SYLWESTER WEGRZYN | ADDRESS REDACTED | | | BTC 0.00091347<br>CEL 2.40695929844866<br>COMP 0.03556753<br>ETH 0.0147016<br>XRP 53.282 | | |
| 3.1.539906 | SYLWESTER WOZNIAK | ADDRESS REDACTED | | | BTC 0.000001004132081035<br>CEL 2.07085203510474<br>ETH 0.000210800124225267<br>LINK 1.83355935944525 | | |
| 3.1.539907 | SYLWIA BLAWUT | ADDRESS REDACTED | | | BNB 0.000849968783455103<br>BTC 0.000000048743335987<br>CEL 0.000043235219665685<br>USDT ERC20 0.352863932899275<br>XLM 0.505738061290454<br>ZEC 0.0118777040221384 | | |
| 3.1.539908 | SYLWIA BOSAK | ADDRESS REDACTED | | | BTC 0.089314973445953 | | |
| 3.1.539909 | SYLWIA BRODA | ADDRESS REDACTED | | | DASH 0.0000121414457838059 | | |
| 3.1.539910 | SYLWIA CHRABASZCZEWSKA | ADDRESS REDACTED | | | ADA 2458.13332154171<br>BTC 0.000001317920614899 | | |
| 3.1.539911 | SYLWIA CZAJKOWSKA | ADDRESS REDACTED | | | BTC 0.000000002028390373<br>CEL 0.041644697319332 | | |
| 3.1.539912 | SYLWIA DUDA | ADDRESS REDACTED | | | BTC 0.000427408108514046<br>ETH 0.00103881722938304 | | |
| 3.1.539913 | SYLWIA JANUSZ | ADDRESS REDACTED | | | BNB 0.00085355<br>BTC 0.000000567429049543<br>CEL 0.00464509872658174 | | |
| 3.1.539914 | SYLWIA JANUSZKO SZWINGE | ADDRESS REDACTED | | | BTC 0.00171698550495352<br>USDC 2034.29157384078 | | |
| 3.1.539915 | SYLWIA JURKIEWICZ | ADDRESS REDACTED | | | BTC 0.00000000833773019<br>CEL 0.000108913552468691 | | |
| 3.1.539916 | SYLWIA KLIBER | ADDRESS REDACTED | | | CEL 8.02701430116446<br>USDT ERC20 254 | | |
| 3.1.539917 | SYLWIA KRUPINSKA | ADDRESS REDACTED | | | BTC 0.000018118573219556<br>DOT 0.00896768931498369<br>ETH 0.000204222933108708<br>LINK 0.0044219211097472<br>MATIC 0.38215646804906<br>SNX 0.023978222467549 | | |
| 3.1.539918 | SYLWIA MATEREK | ADDRESS REDACTED | | | ADA 0.123339906177942<br>BNB 0.00160260725073415<br>BTC 0.00000086594512718<br>CEL 0.0200022744017094<br>ETH 0.000002803944019563<br>LUNC 0.000000254543475274<br>USDC 0.455815009879002<br>XRP 0.18460376573185 | | |
| 3.1.539919 | SYLWIA MATHIA | ADDRESS REDACTED | | | BTC 0.0315789535247241<br>CEL 84.4935615291711 | | |
| 3.1.539920 | SYLWIA MATYSIEWICZ | ADDRESS REDACTED | | | ADA 0.000000246376811594<br>BNB 0.000000008667861735<br>BTC 0.000000001198971111<br>CEL 0.00231715977155894 | | |
| 3.1.539921 | SYLWIA NOWAK | ADDRESS REDACTED | | | BTC 0.00171533409318481<br>CEL 37.3724698600148<br>DOT 156.69305 | | |
| 3.1.539922 | SYLWIA NOWAK | ADDRESS REDACTED | | | BTC 0.108810966884074<br>LTC 2.0288081738067 | | |
| 3.1.539923 | SYLWIA NUCKOWSKA | ADDRESS REDACTED | | | BTC 0.0153111336555748 | | |
| 3.1.539924 | SYLWIA OLOBRY | ADDRESS REDACTED | | | BTC 0.000006474015116018<br>CEL 0.012899255554444<br>ETH 0.000665265051595009<br>USDC 0.0345223692528039 | | |
| 3.1.539925 | SYLWIA PIATKOWSKA | ADDRESS REDACTED | | | BTC 0.788793357658117 | | |
| 3.1.539926 | SYLWIA POL | ADDRESS REDACTED | | | BTC 0.271455596363996<br>CEL 436.010126422144<br>ETH 4.995 | | |
| 3.1.539927 | SYLWIA SKOCZYLAS-QUAGRAINE | ADDRESS REDACTED | | | BTC 0.0202305081693218<br>CEL 81.3018947505794<br>ETH 0.8177 | | |
| 3.1.539928 | SYLWIA ŚMIGIEL | ADDRESS REDACTED | | | CEL 0.258565132231186<br>MCDAI 70 | | |
| 3.1.539929 | SYLWIA SOLTYS | ADDRESS REDACTED | | | BTC 0.00083125103652521<br>CEL 11.1986703356921<br>ETH 0.140786885199463 | | |
| 3.1.539930 | SYLWIA STEC | ADDRESS REDACTED | | | BTC 0.00485132055457183<br>CEL 6.18277337698045<br>LTC 0.7942 | | |

Schedule E/F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.539931 | SYLWIA TRAGARZ | ADDRESS REDACTED | | | AAVE 0.00827148334297526<br>ADA 0.166142537383815<br>BTC 0.000000001546665695<br>CEL 114.829865780534<br>ETH 0.000002421721262419<br>SNX 0.000000001<br>USDC 7.05670855478084<br>USDT ERC20 0.501105643009282 | | |
| 3.1.539932 | SYLWIA WACHNICKA | ADDRESS REDACTED | | | BTC 0.0100903474651011 | | |
| 3.1.539933 | SYLWIA WARAWĄSOWSKA | ADDRESS REDACTED | | | BTC 0.00316449461343617 | | |
| 3.1.539934 | SYLWIA WOZNY | ADDRESS REDACTED | | | ADA 0.000000499768860933<br>BTC 0.000003365992838977<br>CEL 0.933221289190098<br>USDC 0.662048893902004 | | |
| 3.1.539935 | SYLWIA ZAKRZEWSKA | ADDRESS REDACTED | | | BTC 0.00101154593190757<br>CEL 8.55396743707884<br>XRP 904.023027 | | |
| 3.1.539936 | SYLYS KNACKSTEDT | ADDRESS REDACTED | | | BTC 0.0291664791741067 | | |
| 3.1.539937 | SYM JULIEN | ADDRESS REDACTED | | | BCH 0.000992033494475103<br>BTC 0.000070790062779308<br>USDC 25.141434417028 | | |
| 3.1.539938 | SYMEN VLASTUIN | ADDRESS REDACTED | | | BTC 0.000001259394898575<br>USDC 0.632887736620409 | | |
| 3.1.539939 | SYMEON SIOUMIS | ADDRESS REDACTED | | | ETH 0.126655943112471 | | |
| 3.1.539940 | SYMIRA PARKER | ADDRESS REDACTED | | | CEL 1.11247204873294<br>SGB 32.1456882835213<br>XRP 210.277460279727 | | |
| 3.1.539941 | SYMMSOFT, INC. | WEINREICH CT, FOLSOM, CALIFORNIA 95630 | | | USDC 5102.15748408504 | | |
| 3.1.539942 | SYMON BOWEN | ADDRESS REDACTED | | | ADA 728.280522056575<br>BTC 0.00210171409446065<br>ETH 0.091599438583279<br>MATIC 360.78901991761<br>USDC 222.015567309474<br>XLM 1992.44959147031 | | |
| 3.1.539943 | SYMON CHAP | ADDRESS REDACTED | | | BTC 0.0499142629351227<br>COMP 0.0611964785221666<br>ETH 2.59987474580861<br>LINK 0.00643996722311751<br>MATIC 7375.84910723021<br>XLM 0.0431748449313664 | | |
| 3.1.539944 | SYMON O'SUILLEABHAIN-MARCOTTE | ADDRESS REDACTED | | | ADA 432.715645597944<br>BTC 0.0146012675999003<br>ETH 0.423269991301903<br>USDC 177.590998100115 | | |
| 3.1.539945 | SYMON PETERS | ADDRESS REDACTED | | | CEL 289.557725277429<br>ETH 5.32946735991343 | | |
| 3.1.539946 | SYMONE CHANDLER | ADDRESS REDACTED | | | BTC 0.00109528153087348<br>USDC 12624.466623958 | | |
| 3.1.539947 | SYMONE LEEKS | ADDRESS REDACTED | | | ADA 91.3579294092809<br>BTC 0.00455806085236038<br>ETH 0.0452926976255783<br>LTC 1.02573730679817<br>USDC 0.545949020629209 | | |
| 3.1.539948 | SYN GIAP NG | ADDRESS REDACTED | | | BTC 0.000003160480496998<br>LTC 0.00199671729610803<br>USDC 0.375066165536898 | | |
| 3.1.539949 | SYNA KIM | ADDRESS REDACTED | | | BTC 0.4<br>CEL 305.877551349617<br>ETH 1 | | |
| 3.1.539950 | SYNED CHUPRYNA | ADDRESS REDACTED | | | CEL 0.397528064492618<br>DOT 0.000000000021981682<br>LUNC 0.00311340428981554<br>XRP 0.000000293964262502 | | |
| 3.1.539951 | SYNNOEVE BERNTSEN | ADDRESS REDACTED | | | BTC 0.000707270785414859<br>CEL 4.26884277547576 | | |
| 3.1.539952 | SYNQUAE WILSON | ADDRESS REDACTED | | | BTC 0.00132717656914<br>ETH 2.45396336558257 | | |
| 3.1.539953 | SYNTEX SOLUTIONS INCORPORATED | RUSTLING RIDGE LN., TOMBALL, TEXAS 77377 | | | BTC 0.131269777693915 | | |
| 3.1.539954 | SYNTHIA COOLIDGE | ADDRESS REDACTED | | | BTC 0.000000532205405147999<br>CEL 0.230211258406643 | | |
| 3.1.539955 | SYNTIFI GMBH | ADDRESS REDACTED | | | CEL 126.184353191476<br>USDC 0.001<br>USDT ERC20 6 | | |
| 3.1.539956 | SYO SHIMIZU | ADDRESS REDACTED | | | BCH 0.000216512619164559 | | |
| 3.1.539957 | SYONG YUE FAN | ADDRESS REDACTED | | | BTC 0.00456277058573621<br>ETH 0.000145632374424989 | | |
| 3.1.539958 | SYRA MONWER | ADDRESS REDACTED | | | BTC 0.000536537982751714<br>CEL 17.9038707917307<br>ETH 0.23899665 | | |
| 3.1.539959 | SYRETTA WILLIAMS | ADDRESS REDACTED | | | USDC 46.9502497847222 | | |
| 3.1.539960 | SYRUS SLATER | ADDRESS REDACTED | | | LTC 0.000000005991349741 | | |
| 3.1.539961 | SYSAVAN CHAU | ADDRESS REDACTED | | | BTC 0.00409412845094316<br>CEL 0.549921608037314<br>ETH 0.105398906456087 | | |
| 3.1.539962 | SYSCRO SERRANO | ADDRESS REDACTED | | | CEL 2.05630362051087 | | |
| 3.1.539963 | SYSODA CHAU | ADDRESS REDACTED | | | ADA 0.000000791520066331<br>BTC 0.041809374916283<br>CEL 73.9986418071399<br>ETH 2.16031115814376<br>USDC 0.568967898063897 | | |
| 3.1.539964 | SYSSER SENOFF | ADDRESS REDACTED | | | BCH 9.87487476004021<br>DOT 93.9732755661089<br>ETH 0.00993009862960616<br>LINK 50.9273500536924 | | |
| 3.1.539965 | SYSTEM 8 TRUST | GINAHGULLA RD, BELLEVUE HILL, 2023 AUSTRALIA | | | BTC 1.02396987012189<br>ETH 37.7843449588537<br>LTC 35.4237046102531<br>PAX 15487.3188910747 | | |
| 3.1.539966 | SYSY MUNOZ | ADDRESS REDACTED | | | LINK 1.54567313733374 | | |
| 3.1.539967 | SYT FONG | ADDRESS REDACTED | | | BTC 0.5051296764965<br>CEL 593.794620473419<br>ETH 13.2277599492862<br>LINK 279.742464685107<br>USDT ERC20 8369.1951661851 | | |
| 3.1.539968 | SYTHAY HAY | ADDRESS REDACTED | | | ETH 0.000139082196867672<br>XRP 21658.960303921 | | |
| 3.1.539969 | SYTSE KROES | ADDRESS REDACTED | | | BTC 0.000880259241073232<br>CEL 0.563759798860286<br>USDT ERC20 14.5824483632277 | | |
| 3.1.539970 | SYTZE VAN DER MEER | ADDRESS REDACTED | | | BTC 0.00187874093563744<br>CEL 90.1375634661736<br>ETH 0.987279967597<br>USDC 965.129598 | | |
| 3.1.539971 | SYU FANGYI | ADDRESS REDACTED | | | BTC 0.000001183425599574<br>CEL 1.6381064928674<br>ETH 0.00219685531713293 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.539972 | SYUAN SUE | ADDRESS REDACTED | | | BTC 2.01178079512554<br>DOT 467.557057656975<br>ETH 19.2105416590315<br>MCDAI 0.0528199078984185<br>USDT ERC20 187755.23240537 | | |
| 3.1.539973 | SYUE SIANG SU | ADDRESS REDACTED | | | BTC 0.000000020531926359<br>USDC 0.562291468178476 | | |
| 3.1.539974 | SYUEN YANG LAM | ADDRESS REDACTED | | | BTC 0.00125798998347891<br>MATIC 303.896094665835 | | |
| 3.1.539975 | SYUKRI ISHAK | ADDRESS REDACTED | | | BTC 0.0417437689061244<br>CEL 0.0603116273190989<br>ETH 10.0622730638712<br>USDC 16.972253320549<br>USDT ERC20 0.87777418697945 | | |
| 3.1.539976 | SYUKRI LAJIN | ADDRESS REDACTED | | | BAT 0.00080497401041114<br>CEL 0.00306293812613922<br>LTC 0.000052227477431185<br>XRP 0.000000966873685666 | | |
| 3.1.539977 | SYUZANNA MKRTCHYAN | ADDRESS REDACTED | | | CEL 26.7465363032919 | | |
| 3.1.539978 | SYVELLA TAYLOR | ADDRESS REDACTED | | | USDC 0.233588309173266 | | |
| 3.1.539979 | SZ HAO WU | ADDRESS REDACTED | | | BTC 0.0017426661275725<br>USDC 5055.34495167463 | | |
| 3.1.539980 | SZ YIN KWONG | ADDRESS REDACTED | | | ADA 0.32957068420521<br>BTC 0.0027226710890127<br>USDT ERC20 1.4877338219892 | | |
| 3.1.539981 | SZABADI BALÁZS | ADDRESS REDACTED | | | CEL 0.0930114850552318<br>ETH 0.0232783159168485 | | |
| 3.1.539982 | SZABÓ ANTAL | ADDRESS REDACTED | | | BTC 1.50000039333999<br>CEL 712.858512255101 | | |
| 3.1.539983 | SZABO ATTILA | ADDRESS REDACTED | | | CEL 0.302613722380001<br>USDT ERC20 1 | | |
| 3.1.539984 | SZABÓ GÁBOR | ADDRESS REDACTED | | | CEL 6.96037399382968 | | |
| 3.1.539985 | SZABÓ SÁNDOR | ADDRESS REDACTED | | | BTC 0.000002897731670036<br>ETH 0.00585545266742091<br>USDC 0.0218262616630171<br>USDT ERC20 0.00351199324518602 | | |
| 3.1.539986 | SZABO SZILÁRD | ADDRESS REDACTED | | | BNB 0.0502243898572549<br>BTC 0.0356341312007576<br>CEL 97.2204247808625 | | |
| 3.1.539987 | SZABÓ TAMÁS | ADDRESS REDACTED | | | BTC 0.000000020711668844<br>CEL 14.7244005100689<br>DOT 10.9878543<br>ETC 11.03619261<br>XRP 308.306011725023 | | |
| 3.1.539988 | SZABÓ VILMOS | ADDRESS REDACTED | | | BTC 0.00138302134187542<br>CEL 103.578926806167<br>COMP 1.28925<br>ETH 0.09625<br>LINK 12.813<br>XLM 299.3811741 | | |
| 3.1.539989 | SZABÓ ZSOLT | ADDRESS REDACTED | | | BTC 0.00000145321718227<br>MATIC 0.281454526503652<br>XRP 0.0729562673490336 | | |
| 3.1.539990 | SZABOLCS AGOSTON | ADDRESS REDACTED | | | ADA 3661.58122411228<br>BTC 0.0264002448808341<br>CEL 359.272488017836<br>COMP 0.984796153768341<br>DOT 121.539531609121<br>EOS 49.7<br>ETH 0.20724637040472<br>LINK 36.8095066165256<br>LTC 13.569082113615<br>MATIC 11684.3652790692<br>SNX 13.6469954063519<br>UNI 215.314543739287<br>XRP 279.018559791153<br>ZRX 479.562864585142 | | |
| 3.1.539991 | SZABOLCS APÁTI | ADDRESS REDACTED | | | BCH 0.000000008495243751<br>BTC 2.00084731259259<br>CEL 12481.6876113226<br>EOS 146.931840867192<br>ETH 0.292516478367924<br>GUSD 533.5<br>MCDAI 200.143200786224<br>PAX 1288.93165203381<br>TUSD 18.668<br>USDC 0.000000769230769233<br>XLM 73.0315 | | |
| 3.1.539992 | SZABOLCS ASBOTH | ADDRESS REDACTED | | | BNB 8.49414926513785<br>BTC 0.2001210579938<br>DOT 23.5781345054018<br>ETH 1.01593081975941 | | |
| 3.1.539993 | SZABOLCS BÁTKI | ADDRESS REDACTED | | | BTC 0.000000076428940714<br>CEL 0.000041069831076814 | | |
| 3.1.539994 | SZABOLCS BEKO | ADDRESS REDACTED | | | BTC 0.00171601871670013<br>CEL 1.84520728782073<br>ETH 2.78823029883577 | | |
| 3.1.539995 | SZABOLCS BERNATH | ADDRESS REDACTED | | | CEL 2.47703841430094 | | |
| 3.1.539996 | SZABOLCS BERTA | ADDRESS REDACTED | | | BTC 0.000162917718165328 | | |
| 3.1.539997 | SZABOLCS BOLCZÁR | ADDRESS REDACTED | | | CEL 71.9573929275069<br>ETH 0.0151002788347189<br>LUNC 1.00794228667184<br>USDC 504.974918453504 | | |
| 3.1.539998 | SZABOLCS DOMONKOS | ADDRESS REDACTED | | | BTC 0.00000050241764519 | | |
| 3.1.539999 | SZABOLCS ERDEI | ADDRESS REDACTED | | | BTC 0.00238792875181464<br>CEL 3.17836912955386<br>USDC 437.964300296513 | | |
| 3.1.540000 | SZABOLCS ESZES | ADDRESS REDACTED | | | CEL 21.2834915503494<br>SNX 16.43368688 | | |
| 3.1.540001 | SZABOLCS GABNAI | ADDRESS REDACTED | | | BTC 0.000000986977521465<br>CEL 1.94410150016436 | | |
| 3.1.540002 | SZABOLCS GULACSI | ADDRESS REDACTED | | | CEL 145.619298263629 | | |
| 3.1.540003 | SZABOLCS HARMAT | ADDRESS REDACTED | | | CEL 28.853853909286<br>ETH 0.198756665593237<br>SNX 4.55 | | |
| 3.1.540004 | SZABOLCS HORAI | ADDRESS REDACTED | | | BTC 0.000075024257381546<br>ETH 0.000637938865939053<br>LUNC 17.6189908966535 | | |
| 3.1.540005 | SZABOLCS KALINA | ADDRESS REDACTED | | | ADA 171.456121254126<br>BNB 1.27936723736791<br>BTC 0.0833500565161194<br>CEL 0.56260542430708<br>DOT 32.094410381525<br>USDT ERC20 302.754385045222 | | |
| 3.1.540006 | SZABOLCS KALINA | ADDRESS REDACTED | | | BTC 0.000384266791457009 | | |
| 3.1.540007 | SZABOLCS KOMAROMI | ADDRESS REDACTED | | | BTC 0.000000661538461538<br>CEL 403.901034829791 | | |
| 3.1.540008 | SZABOLCS KUN | ADDRESS REDACTED | | | BTC 0.000008158126644202<br>CEL 2.08807787396689 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.540009 | SZABOLCS LASZLO ARANY | ADDRESS REDACTED | | | CEL 0.0388873975911129<br>ETH 0.00158081163063507 | | |
| 3.1.540010 | SZABOLCS LOCH | ADDRESS REDACTED | | | BTC 0.00120271768891249<br>CEL 0.00318219613676912<br>USDC 436.91313412574 | | |
| 3.1.540011 | SZABOLCS MARTON | ADDRESS REDACTED | | | ADA 501.196262701514<br>CEL 1.60211765495193<br>DOT 23.6847166004078<br>ETH 2.02491705354156<br>LTC 0.04368867 | | |
| 3.1.540012 | SZABOLCS MARTON | ADDRESS REDACTED | | | BTC 0.00330259<br>CEL 8.17875536770943<br>ETH 0.052188546228<br>MCDAI 30 | | |
| 3.1.540013 | SZABOLCS MOGYOROSI | ADDRESS REDACTED | | | BTC 0.00135376552068788<br>CEL 10.1506135411769<br>LINK 36.92 | | |
| 3.1.540014 | SZABOLCS MOHÁCSI | ADDRESS REDACTED | | | BTC 0.000000168444330514<br>CEL 0.819566929256032<br>ETH 0.00071470640281623<br>LINK 0.00784011000465951<br>SNX 0.0130835454706264<br>XLM 0.885626042915609 | | |
| 3.1.540015 | SZABOLCS ORBAN | ADDRESS REDACTED | | | ADA 947.063473052386<br>BTC 0.0760308402899454<br>DOT 49.3670613752154<br>ETH 0.587727841192315<br>SOL 3.26668051351962<br>USDC 0.408676704692637 | | |
| 3.1.540016 | SZABOLCS ORMÁNDI | ADDRESS REDACTED | | | CEL 0.203382663003424 | | |
| 3.1.540017 | SZABOLCS PETER RIGO | ADDRESS REDACTED | | | BTC 0.00000006482119109<br>CEL 1.13713510827008<br>DASH 0.00146994526390812<br>EOS 0.0191893956763468<br>SNX 0.0223390231669357<br>USDC 0.00000041359527336<br>XLM 0.241531641091062<br>ZEC 0.0023232487508633 | | |
| 3.1.540018 | SZABOLCS PETERFI | ADDRESS REDACTED | | | CEL 0.18624165395188 | | |
| 3.1.540019 | SZABOLCS POPRADI | ADDRESS REDACTED | | | BTC 0.2497159982<br>CEL 0.000859613392927243<br>ETH 0.00669855585631995<br>SGB 40.9787771858994 | | |
| 3.1.540020 | SZABOLCS PORDÁN | ADDRESS REDACTED | | | BTC 0.000001226261776972<br>CEL 0.0146454540578452<br>GUSD 0.319651336480144<br>XRP 0.00020383012248837 | | |
| 3.1.540021 | SZABOLCS PÓŠA | ADDRESS REDACTED | | | BTC 0.00283270266030825<br>CEL 4.67994675271026<br>USDT ERC20 0.002628 | | |
| 3.1.540022 | SZABOLCS RÓNYAI | ADDRESS REDACTED | | | DOT 2.67528476738577<br>MATIC 1072.84616380666 | | |
| 3.1.540023 | SZABOLCS SIPOS | ADDRESS REDACTED | | | BTC 0.0153602313704055<br>CEL 32.7760532032453<br>ETH 2.72878472777349 | | |
| 3.1.540024 | SZABOLCS SÜTŐ | ADDRESS REDACTED | | | ADA 0.193218413834301<br>BTC 0.000826872579098283<br>CEL 0.529568446571699 | | |
| 3.1.540025 | SZABOLCS SZEMERÉDI | ADDRESS REDACTED | | | CEL 0.0868983738117603<br>SGB 0.0462146660415979<br>XRP 0.0131673690623536 | | |
| 3.1.540026 | SZABOLCS SZÉNÁSI | ADDRESS REDACTED | | | CEL 0.00284847088684196<br>LTC 0.00442423812602828 | | |
| 3.1.540027 | SZABOLCS SZIKSZAI | ADDRESS REDACTED | | | ADA 1572.91525791949<br>BTC 0.000000004156281412<br>CEL 48.212486484674<br>DOT 28.392825068366<br>EOS 93.2148<br>LTC 8.15573002 | | |
| 3.1.540028 | SZABOLCS SZTANYI | ADDRESS REDACTED | | | BTC 0.0237839566251086 | | |
| 3.1.540029 | SZABOLCS VASS | ADDRESS REDACTED | | | CEL 106.045436835453 | | |
| 3.1.540030 | SZABOLCS VISKI | ADDRESS REDACTED | | | ADA 0.107427540819949<br>BNB 0.0011013678895593<br>BTC 0.000000650955000491<br>ETH 0.000134165440962946 | | |
| 3.1.540031 | SZABRINA GOLDEA | ADDRESS REDACTED | | | BTC 0.00487875780677465<br>CEL 6.38052049259117<br>DOT 4.45980092161264<br>ETH 0.109728911712858<br>MATIC 332.83163018472<br>SNX 3.92954565377979 | | |
| 3.1.540032 | SZAKAL KK | ADDRESS REDACTED | | | BTC 0.000010559271509356<br>CEL 1.76568042159747 | | |
| 3.1.540033 | SZALAI GABOR | ADDRESS REDACTED | | | BTC 0.0013119411086516<br>CEL 5.60760817773647 | | |
| 3.1.540034 | SZALAY DÁNIEL | ADDRESS REDACTED | | | BTC 0.00833523739375077<br>ETH 0.157537479929719 | | |
| 3.1.540035 | SZANDRA SERENYI | ADDRESS REDACTED | | | CEL 0.00104462241156505 | | |
| 3.1.540036 | SZANISZLÓ NORBERT | ADDRESS REDACTED | | | BTC 0.00194603815837766<br>CEL 12.9294730852457<br>DOT 12.35 | | |
| 3.1.540037 | SZASA VAMOS | ADDRESS REDACTED | | | ADA 269<br>BTC 0.01325905<br>CEL 15.6191566109699<br>DOT 1.0044000468<br>XRP 15 | | |
| 3.1.540038 | SZÁSZ BEÁTA | ADDRESS REDACTED | | | BTC 0.00088<br>CEL 0.712176393861391<br>ETH 0.0000446328531404889<br>MANA 18.1709080634199<br>XLM 22.5944047335659 | | |
| 3.1.540039 | SZCZEPAN BRALCZYK | ADDRESS REDACTED | | | ADA 0.00000035687627337<br>BNB 0.000000007658413764<br>BTC 0.000000007105331329<br>CEL 0.368154536562891 | | |
| 3.1.540040 | SZCZEPAN DABKOWSKI | ADDRESS REDACTED | | | BTC 0.00166717142425141<br>CEL 19.1769907451666<br>USDC 943.677864 | | |
| 3.1.540041 | SZCZEPAN ITRICH | ADDRESS REDACTED | | | USDC 80723.4390207223<br>USDT ERC20 0.0215311896008613 | | |
| 3.1.540042 | SZCZEPAN KAZIMIERSKI | ADDRESS REDACTED | | | BTC 0.00105963150492061<br>CEL 1.73442462457437<br>XRP 0.00000187073866989 | | |
| 3.1.540043 | SZCZEPAN ŁAGIEWKA | ADDRESS REDACTED | | | BTC 0.00000296995907619<br>DASH 0.000013816022671729<br>LTC 0.00001528968649080 3<br>USDT ERC20 1545.57517632015 | | |
| 3.1.540044 | SZCZEPAN PANEK | ADDRESS REDACTED | | | CEL 62.1157992861944 | | |
| 3.1.540045 | SZCZEPAN URBANIAK | ADDRESS REDACTED | | | BTC 0.000000092952743397<br>CEL 0.00947042420469044 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.540046 | SZE AN LING | ADDRESS REDACTED | | | BTC 0.0803334560877194<br>CEL 0.0247764614341777<br>ETH 0.381582665047707<br>USDC 1648.31830399943 | | |
| 3.1.540047 | SZE CHANG CHU | ADDRESS REDACTED | | | AAVE 1.32611244940311<br>BAT 0.304089271909557<br>BTC 0.0217427785292618<br>ETH 0.423105213621465<br>MATIC 3780.17932287323<br>SNX 0.0670999614129645<br>USDC 0.423729799157179<br>XRP 0.437041494426544 | | |
| 3.1.540048 | SZE CHEE | ADDRESS REDACTED | | | BTC 0.00147598353779894<br>CEL 432.389434934681 | | |
| 3.1.540049 | SZE CHING MOK | ADDRESS REDACTED | | | BNB 0.000879848042717792<br>BTC 0.000155411194711043<br>ETH 0.00242085670968126 | | |
| 3.1.540050 | SZE CHING VICTOR LAI | ADDRESS REDACTED | | | BNB 0.000000002345532319<br>BTC 0.0460616137539354<br>CEL 102.225593389957<br>ETH 0.0523677829978626<br>LTC 0.000808626669664866<br>USDC 0.000000590619912495 | | |
| 3.1.540051 | SZE CHIT NELSON LAM | ADDRESS REDACTED | | | BTC 0.000001164515839097<br>ETH 0.000000700170569647<br>MATIC 0.0018938304825236 | | |
| 3.1.540052 | SZE CHOY ENG | ADDRESS REDACTED | | | BNB 0.805461457159986<br>BTC 0.00016767666380377<br>CEL 0.972420207832862<br>ETH 0.000245277886835606 | | |
| 3.1.540053 | SZE CHUNG LAM | ADDRESS REDACTED | | | ETH 0.000146424475600774 | | |
| 3.1.540054 | SZE GEAT PANG | ADDRESS REDACTED | | | MCDAI 42.6391539102487<br>XRP 1235.21691972586 | | |
| 3.1.540055 | SZE HANG BARRY LI | ADDRESS REDACTED | | | BTC 0.0823376391506677<br>CEL 0.922567440662425<br>USDC 11.3158053729627 | | |
| 3.1.540056 | SZE HAO HANSEL KAO | ADDRESS REDACTED | | | BCH 0.000023842796593072<br>BTC 0.000000005350402683<br>CEL 21.0569299394794<br>ETH 0.108278<br>LINK 0.000049919102638508<br>LTC 0.000000001977042399<br>MATIC 0.000873772754695292<br>UNI 0.0331971953590415<br>USDT ERC20 0.000000947361197358<br>XLM 0.0221752221290987<br>XRP 0.000000857862826056 | | |
| 3.1.540057 | SZE HO CHEUNG | ADDRESS REDACTED | | | BTC 0.0990120455213456<br>ETH 2.91192441634067 | | |
| 3.1.540058 | SZE HO CHUNG | ADDRESS REDACTED | | | BTC 0.00453110064876463<br>CEL 103.916060605096<br>ETH 16.2995963385803<br>TUSD 9111.86805232661 | | |
| 3.1.540059 | SZE HO TUNG | ADDRESS REDACTED | | | BTC 0.214370609044462 | | |
| 3.1.540060 | SZE HON NG | ADDRESS REDACTED | | | BTC 0.000000252950373611<br>CEL 0.066382300702999<br>USDC 1.15073712803807 | | |
| 3.1.540061 | SZE HUI KOH | ADDRESS REDACTED | | | AVAX 10.2550060794958<br>BNB 14.7259774274961<br>BTC 0.101113201586839<br>CEL 20.5716987023565<br>ETH 4.42833073274877<br>PAXG 0.406594105575324<br>SGB 105.884826966993<br>SNX 116.44580242676<br>USDC 0.000000826133181489<br>XRP 0.710384027094241<br>ZEC 4.89337363626337 | | |
| 3.1.540062 | SZE HUI POH | ADDRESS REDACTED | | | ADA 12.3796618069957<br>BNB 1.43730597395828<br>BTC 0.0105951415030477<br>CEL 18.0518943288509<br>DOT 4.13451018237933<br>ETH 0.000007166025066859<br>LTC 0.000000002322340604<br>LUNC 1.6062019061347<br>MATIC 0.0193822733008666 | | |
| 3.1.540063 | SZE JUN CHIN | ADDRESS REDACTED | | | BTC 0.0285839675489775<br>CEL 0.351617711332468<br>GUSD 753.134973711432<br>MCDAI 40.4813080045549<br>USDC 8575.23118984828 | | |
| 3.1.540064 | SZE KEI CHAN | ADDRESS REDACTED | | | BNT 0.00186934<br>BTC 0.000725335253392638<br>CEL 2.37753419555486<br>COMP 0.00007381<br>ETH 0.000007766031214692<br>GUSD 6.13955197117823<br>MATIC 4.88828569297706<br>USDC 0.0845873008883801 | | |
| 3.1.540065 | SZE KEI CRYSTELLE HO | ADDRESS REDACTED | | | BTC 0.000544501317852143<br>USDT ERC20 230.388235421312 | | |
| 3.1.540066 | SZE KEI JESS SUEN | ADDRESS REDACTED | | | BTC 0.000019750869206012<br>CEL 14.5690185554405<br>ETH 1.05146714250341 | | |
| 3.1.540067 | SZE KEI LAM | ADDRESS REDACTED | | | CEL 548.134028058359<br>ETH 0.05<br>MATIC 91950.8289025324<br>SUSHI 12656.1369 | | |
| 3.1.540068 | SZE KI LEUNG | ADDRESS REDACTED | | | BTC 0.174230814072656<br>CEL 23.1419222407953<br>ETH 0.002016<br>USDT ERC20 250 | | |
| 3.1.540069 | SZE KI TANG | ADDRESS REDACTED | | | BTC 0.0317278534254839<br>CEL 0.149749083729406<br>DOT 31.244307107193<br>ETH 1.55236415802968<br>PAXG 0.517880744204808<br>SOL 9.12011784799979<br>USDC 0.789602425396788<br>USDT ERC20 0.720438219803192 | | |
| 3.1.540070 | SZE KI WONG | ADDRESS REDACTED | | | BTC 0.980274102790323<br>ETH 16.1470032181669 | | |

**Schedule F-1**

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.540071 | SZE KIE CHUA | ADDRESS REDACTED | | | ADA 23.0525575122648<br>BNB 0.0154509719743429<br>BTC 0.000689436306269174<br>CEL 1.78865487121943<br>ETH 0.732691202368602<br>GUSD 0.13601163344956<br>LUNC 0.0648597970903777<br>SOL 0.0835374279932359<br>USDC 1.61824348524871<br>USDT ERC20 0.109565948447089 | | |
| 3.1.540072 | SZE KIN DAVID TSE | ADDRESS REDACTED | | | BCH 0.000000007032709665<br>CEL 27.7553684917205<br>SGB 161.062748873841<br>XRP 0.000000567175988248<br>ZEC 0.00000000178899498 | | |
| 3.1.540073 | SZE KING LEUNG | ADDRESS REDACTED | | | BUSD 71112.6007840662<br>ETH 30.2676282949071 | | |
| 3.1.540074 | SZE KING TANG | ADDRESS REDACTED | | | ADA 2707.66762106486<br>BTC 1.84746148098073<br>DOT 30.1041940161555<br>ETH 28.3471254590648<br>LINK 38.5232130927783<br>MATIC 5922.01310814193<br>SOL 302.002343755141 | BTC 0.16317567 | |
| 3.1.540075 | SZE KIT LAPUTA LEE | ADDRESS REDACTED | | | BTC 0.0129076054050802<br>COMP 0.644258393361478<br>DOGE 612.226879940621<br>MATIC 339.264521634607<br>SNX 9.25811948559902<br>UNI 8.76312322308929 | | |
| 3.1.540076 | SZE KIT LEUNG | ADDRESS REDACTED | | | BTC 0.690869130186134<br>ETH 10.3198493544979<br>SGB 215.631604391857<br>USDC 11.4192160961486<br>XRP 1.27630958816905 | | |
| 3.1.540077 | SZE KWAN LOK | ADDRESS REDACTED | | | BNB 0.8994625<br>BTC 0.00243746292834708<br>CEL 550.571368849905 | | |
| 3.1.540078 | SZE KWONG NG | ADDRESS REDACTED | | | BNB 0.23361573159698<br>BTC 0.000118902784516408<br>BUSD 48.0156411883468<br>CEL 103.313819269973<br>USDT ERC20 43.3644994554666 | | |
| 3.1.540079 | SZE LAM WONG | ADDRESS REDACTED | | | BTC 0.0014348088642273<br>CEL 620.350378865058 | | |
| 3.1.540080 | SZE LEE | ADDRESS REDACTED | | | BCH 0.97150113<br>BTC 0.0107620781962054<br>CEL 201.912039987568<br>ETH 2.27391907<br>LTC 5.0478813 | | |
| 3.1.540081 | SZE LEE WU | ADDRESS REDACTED | | | BNB 0.00155975968132056<br>BTC 0.073140577341307<br>CEL 11.8361624693685<br>EOS 1.32633127818264<br>ETH 10.403054977642<br>USDC 44326.328443317<br>USDT ERC20 0.523335448228146<br>XLM 0.000000017015541733 | | |
| 3.1.540082 | SZE LEI GOH | ADDRESS REDACTED | | | BTC 0.000024959139083941 | | |
| 3.1.540083 | SZE LEI LEONG | ADDRESS REDACTED | | | ADA 0.815001163759573<br>BTC 0.000314932954273242<br>BUSD 0.801232339453408<br>ETH 22.3138012440281<br>MATIC 0.804488435332919<br>SOL 0.127267876218638<br>USDC 409.69021785991 | BTC 0.000000748289544169<br>ETH 0.000003086457794383<br>SOL 0.000032806697948863<br>USDC 2532.674 | |
| 3.1.540084 | SZE LENG CHONG | ADDRESS REDACTED | | | BTC 0.000090196284580679<br>CEL 4.84395908213708<br>DOT 0.0177857264779905<br>ETH 0.00168375274580989<br>GUSD 0.0114933460506792<br>LINK 0.00479972842596098<br>MATIC 0.670548899457118 | | |
| 3.1.540085 | SZE LING ELSA NG | ADDRESS REDACTED | | | BTC 0.0233868847346166<br>CEL 35.8872420166748<br>ETH 0.09941316<br>USDC 10 | | |
| 3.1.540086 | SZE LOK CHAN | ADDRESS REDACTED | | | BTC 0.000006897633600602<br>CEL 1.24634948526845<br>TGBP 0.509938690250406<br>UNI 0.0286907749849342 | | |
| 3.1.540087 | SZE LOK CHENG | ADDRESS REDACTED | | | CEL 1.08085009890113 | | |
| 3.1.540088 | SZE LONG CHAN | ADDRESS REDACTED | | | BTC 0.0101971588979491<br>CEL 0.257640285870124<br>ETH 3.19026610396809<br>USDC 84.2123730229321<br>USDT ERC20 36137.3839866477 | | |
| 3.1.540089 | SZE LONG CHAN | ADDRESS REDACTED | | | ADA 15564.9081980952<br>BNB 12.7297156442006<br>BTC 0.00949124751277208<br>CEL 5023.2123489231<br>THKD 40485.0995407306<br>USDC 2557.061<br>USDT ERC20 1160.122779 | | |
| 3.1.540090 | SZE LONG HO | ADDRESS REDACTED | | | BTC 0.0000144554775841599<br>ETH 0.000293118443617739 | | |
| 3.1.540091 | SZE LONG WONG | ADDRESS REDACTED | | | BTC 0.0130955622981681<br>CEL 0.139024679980952 | | |
| 3.1.540092 | SZE MAN CHAN | ADDRESS REDACTED | | | BTC 0.186029774340244 | | |
| 3.1.540093 | SZE MAN CHAN | ADDRESS REDACTED | | | BTC 1.00979812136302 | | |
| 3.1.540094 | SZE MAN CHIU | ADDRESS REDACTED | | | BTC 0.000901466822564473<br>USDT ERC20 0.36973646248835 | | |
| 3.1.540095 | SZE MAN KWONG | ADDRESS REDACTED | | | BTC 0.0000000069084664<br>CEL 0.000303766364079317<br>ETH 0.00000000002446954<br>TUSD 0.000000001921148673 | | |
| 3.1.540096 | SZE MAN LEE | ADDRESS REDACTED | | | BTC 0.000022204574753352<br>USDT ERC20 0.354654007347627 | | |
| 3.1.540097 | SZE MAN NG | ADDRESS REDACTED | | | BTC 0.388779332091556<br>CEL 186.283177330501<br>USDT ERC20 4974.8 | | |
| 3.1.540098 | SZE MAN TO | ADDRESS REDACTED | | | BTC 0.0890128781715562 | | |
| 3.1.540099 | SZE MAN TSOI | ADDRESS REDACTED | | | BTC 0.0840602235263053 | | |
| 3.1.540100 | SZE MAN WONG | ADDRESS REDACTED | | | CEL 35.4237516504233<br>MCDAI 96.86855221 | | |
| 3.1.540101 | SZE MAN WONG | ADDRESS REDACTED | | | BNB 0.000008912318946635<br>BTC 0.000002726726772074<br>USDC 0.0126516470319549 | | |
| 3.1.540102 | SZE MAU CHENG | ADDRESS REDACTED | | | BTC 2.91380132464825<br>ETH 41.7756523667629 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.540103 | SZE MEI SINDY LAM | ADDRESS REDACTED | | | BTC 0.00282188520025615<br>CEL 47.3809842933254 | | |
| 3.1.540104 | SZE MIN NEO | ADDRESS REDACTED | | | BTC 0.00856781276144895 | | |
| 3.1.540105 | SZE MIN OOI | ADDRESS REDACTED | | | BTC 0.00241409558987229<br>SGB 94.2306211349112<br>XRP 635.972524296625 | | |
| 3.1.540106 | SZE NGA CHAN | ADDRESS REDACTED | | | BNB 0.000000004306498459<br>BTC 0.000007762269661962<br>CEL 1.46655865740716<br>USDC 0.112696<br>USDT ERC20 1 | | |
| 3.1.540107 | SZE NGA CHO | ADDRESS REDACTED | | | BTC 0.000000000560943887<br>CEL 1.28680521390406<br>MCDAI 0.042 | | |
| 3.1.540108 | SZE NGA WONG | ADDRESS REDACTED | | | ETH 0.544400613729116 | | |
| 3.1.540109 | SZE PAN WONG | ADDRESS REDACTED | | | BTC 0.00100505550982006<br>CEL 4.61540952720854<br>USDT ERC20 457.674774182514 | | |
| 3.1.540110 | SZE PANG | ADDRESS REDACTED | | | BTC 0.00442334986456345<br>CEL 1.49816227282629<br>USDC 0.000000836722148515 | | |
| 3.1.540111 | SZE PEI TAN | ADDRESS REDACTED | | | BTC 0.000007872047957938<br>USDC 0.311875301060875 | | |
| 3.1.540112 | SZE PING KUNG | ADDRESS REDACTED | | | CEL 0.23303813203038 | | |
| 3.1.540113 | SZE PING LOW | ADDRESS REDACTED | | | ADA 2860.24488279199<br>BNB 0.00673736230882789<br>BTC 0.000878849855846914<br>CEL 0.00699246062626888<br>DOT 42.7473293115719 | | |
| 3.1.540114 | SZE POK YU | ADDRESS REDACTED | | | BTC 0.070118452607796<br>CEL 51.7177972607483<br>ETH 0.208976222285093 | | |
| 3.1.540115 | SZE SHU CHAN | ADDRESS REDACTED | | | BTC 0.0139202611686298<br>CEL 13.5995380466805 | | |
| 3.1.540116 | SZE SWEE ONG | ADDRESS REDACTED | | | ETH 0.000487076704344975<br>GUSD 0.0187137419564713<br>PAX 0.0342252240477762<br>SNX 0.00795041898972408 | | |
| 3.1.540117 | SZE TAM | ADDRESS REDACTED | | | BTC 0.874633991916291<br>ETH 2.29114358511483<br>USDC 52130.8420516966 | | |
| 3.1.540118 | SZE TING TAN | ADDRESS REDACTED | | | CEL 0.0498654269879801<br>ETH 3.5408021516075<br>LTC 6.93076045865495<br>USDT ERC20 0.772340980018916 | | |
| 3.1.540119 | SZE TING WONG | ADDRESS REDACTED | | | BTC 0.0047219150599092<br>USDC 0.220546830828989 | | |
| 3.1.540120 | SZE TSUN KEVIN TSOI | ADDRESS REDACTED | | | BTC 0.000418888074586707 | BTC 0.000000005519944254 | |
| 3.1.540121 | SZE WAI CHAN | ADDRESS REDACTED | | | BTC 0.00268768202606766<br>CEL 3.54876918059785<br>MATIC 1271.87981133915<br>USDC 0.000000697638680599 | | |
| 3.1.540122 | SZE WAI CHAN | ADDRESS REDACTED | | | BTC 0.00271239942828889<br>CEL 0.000320919039443263<br>DOT 11.2172240034779<br>ETH 2.08418192213664<br>MATIC 872.76930642287<br>SOL 3.02635776216784<br>USDC 7145.30796224445 | | |
| 3.1.540123 | SZE WAI HO | ADDRESS REDACTED | | | BTC 0.00167979525915673<br>CEL 0.355167824565121 | | |
| 3.1.540124 | SZE WAI SO | ADDRESS REDACTED | | | BTC 0.000000005487351953<br>CEL 5.64120982494721<br>USDC 0.000000334429770916 | | |
| 3.1.540125 | SZE WAI YEO | ADDRESS REDACTED | | | BNB 2.15688650464848<br>BTC 0.00000000224447134<br>CEL 824.903157218611<br>ETH 2.98553293 | | |
| 3.1.540126 | SZE WAI YIP | ADDRESS REDACTED | | | BTC 0.000381620026453173<br>ETH 0.000259441386392829<br>USDC 1.02770486398233 | | |
| 3.1.540127 | SZE WAN CHAN | ADDRESS REDACTED | | | BTC 0.000537836763742835<br>USDC 227.159294595265 | | |
| 3.1.540128 | SZE WAN CHOW | ADDRESS REDACTED | | | BTC 0.0000021608787532599<br>CEL 0.198679966275113<br>USDT ERC20 0.190363218204837 | | |
| 3.1.540129 | SZE WAN SHUM | ADDRESS REDACTED | | | BTC 0.0105343945271454<br>CEL 14.0840797405451<br>USDC 1.05948853068601 | | |
| 3.1.540130 | SZE WEI FONG | ADDRESS REDACTED | | | ADA 2240.71012758216<br>BTC 0.0221213246187202<br>CEL 121.81512726452<br>DOT 75.7589224252406<br>ETH 0.425983757739088 | | |
| 3.1.540131 | SZE WEI YONG | ADDRESS REDACTED | | | ADA 231.348385855521<br>BNB 1.43999390045767<br>BTC 0.0162556939797001<br>CEL 3.42375069009905<br>USDC 269.986118726834<br>USDT ERC20 0.409176208275308 | | |
| 3.1.540132 | SZE WING CHOW | ADDRESS REDACTED | | | BTC 0.00106475509888852<br>CEL 4.55838960330916<br>ETH 0.00028736853123542 | | |
| 3.1.540133 | SZE WING LO | ADDRESS REDACTED | | | BTC 0.0160103568597186<br>CEL 0.142394138822168 | | |
| 3.1.540134 | SZE WING NG | ADDRESS REDACTED | | | BTC 0.000001671630157717 | | |
| 3.1.540135 | SZE WING SYLVANIE TAM | ADDRESS REDACTED | | | BNB 0.00208484197502902<br>BTC 0.000001379529849261<br>CEL 0.124794392607971<br>USDC 1.03605164269141 | | |
| 3.1.540136 | SZE WING TANG | ADDRESS REDACTED | | | BTC 0.00209826332802025<br>ETH 0.0063286540424271 | | |
| 3.1.540137 | SZE WING TSANG | ADDRESS REDACTED | | | BTC 0.000002783053984323<br>CEL 13.8396294216405<br>USDT ERC20 0.203409795613089 | | |
| 3.1.540138 | SZE WING WONG | ADDRESS REDACTED | | | BTC 0.000233984894610719 | | |
| 3.1.540139 | SZE WING YUE | ADDRESS REDACTED | | | BTC 0.00110662429887009<br>USDC 306.34518644161 | | |
| 3.1.540140 | SZE WUN WONG | ADDRESS REDACTED | | | BAT 4.35736817174612<br>BTC 0.000000643590487967<br>UNI 0.0872739909247202 | | |
| 3.1.540141 | SZE YAN CHAN | ADDRESS REDACTED | | | BTC 0.000714374534255167<br>CEL 0.153362380034185<br>DOT 7.29625812136183<br>ETH 0.0464309043767618<br>LUNC 0.00376318191567207<br>MATIC 2.37401748845886 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.540142 | SZE YAN LAM | ADDRESS REDACTED | | | BTC 0.300393316233331<br>CEL 43.0173124662908<br>ETH 0.00576722921202005<br>MCDAI 0.029214806827926 | | |
| 3.1.540143 | SZE YEE LI | ADDRESS REDACTED | | | BTC 0.00027948708319373 | | |
| 3.1.540144 | SZE YEE YEO | ADDRESS REDACTED | | | BTC 0.000004006583582247<br>CEL 0.534160990788115<br>USDC 0.569743738740209 | | |
| 3.1.540145 | SZE YEE YOUNG | ADDRESS REDACTED | | | BTC 0.0128468690857199<br>CEL 0.36785770231702 | | |
| 3.1.540146 | SZE YEN YEOH | ADDRESS REDACTED | | | CEL 4.31504685095501<br>MCDAI 30<br>XRP 406.435558 | | |
| 3.1.540147 | SZE YEUNG LI | ADDRESS REDACTED | | | BTC 0.000363745825611162<br>CEL 1.1223275617713<br>MCDAI 0.0381605865292462<br>USDC 0.0247013384821236<br>USDT ERC20 0.0214467269972768 | | |
| 3.1.540148 | SZE YEUNG WONG | ADDRESS REDACTED | | | BTC 0.000197550746654561<br>ETH 0.0849035386998764<br>LTC 0.0061726463372523<br>USDC 42.6966858585181 | BTC 0.22222979019605 | |
| 3.1.540149 | SZE YIK CERDIC YIP | ADDRESS REDACTED | | | BTC 0.0223980882632018<br>CEL 16.8539427761767<br>ETH 1.0859206205749<br>LTC 0.00163334828698782<br>SGB 0.0143577952263533<br>UNI 0.000023189997277135<br>USDT ERC20 0.000000283685643061<br>XRP 0.0969022929370043 | | |
| 3.1.540150 | SZE YIN HO | ADDRESS REDACTED | | | BNB 0.0999293354462309<br>BTC 0.0942648788120654<br>CEL 1487.74916314806<br>DOT 277.439496232583<br>ETH 6.66579686206429<br>USDT ERC20 1.16924654566941 | | |
| 3.1.540151 | SZE YING CHAN | ADDRESS REDACTED | | | BTC 0.00105758945596614<br>THKD 98.3429064916896 | | |
| 3.1.540152 | SZE YING CHERYL TAN | ADDRESS REDACTED | | | BCH 0.00217906<br>BTC 0.00220279863887156<br>CEL 0.0117701807762399 | | |
| 3.1.540153 | SZE YING POH | ADDRESS REDACTED | | | BTC 0.0109344893597285 | | |
| 3.1.540154 | SZE YUEN CHAN | ADDRESS REDACTED | | | BNB 0.00063550940341188<br>BTC 0.000000586770972123<br>CEL 0.000305927425934936<br>ETH 0.000008277810286969<br>LINK 0.000003281688030722<br>MATIC 0.0111560200891722 | | |
| 3.1.540155 | SZE YUEN LAU | ADDRESS REDACTED | | | BNB 0.000500390410436823<br>BTC 0.000173200484650317<br>CEL 0.112324787905261<br>PAXG 0.000473623886108562<br>USDC 0.405292790167503<br>USDT ERC20 256.245201136332 | | |
| 3.1.540156 | SZE YUEN SAMSON LO | ADDRESS REDACTED | | | BTC 0.000857160638225105<br>THKD 10971.2321077966 | | |
| 3.1.540157 | SZE YUIN TAN | ADDRESS REDACTED | | | CEL 3.42769619441905<br>ETH 0.09994979 | | |
| 3.1.540158 | SZE YUN LIM | ADDRESS REDACTED | | | ADA 279.730744768391<br>BTC 0.0460430571770351<br>CEL 0.0137646271767876<br>DOT 20.7497159442305<br>SOL 2.11010851063717 | | |
| 3.1.540159 | SZE YUNG WONG | ADDRESS REDACTED | | | BTC 0.000001075916405953<br>CEL 0.0217753537461369<br>USDC 0.000000403645882555 | | |
| 3.1.540160 | SZECHU LIU | ADDRESS REDACTED | | | BTC 0.000284787245397998<br>CEL 93.6250108702622 | | |
| 3.1.540161 | SZEGFI RÓBERT | ADDRESS REDACTED | | | BTC 0.000000002675895663<br>CEL 0.363192381025098<br>UNI 0.109813737863173 | | |
| 3.1.540162 | SZE-HO LEE | ADDRESS REDACTED | | | BTC 0.294586021346684<br>ETH 4.7655900053022<br>GUSD 72.1029574429809<br>LTC 0.000982625311090843 | GUSD 0.00604020555923536<br>LTC 0.000005819920724186 | |
| 3.1.540163 | SZEHON HAU | ADDRESS REDACTED | | | BNB 0.000730817542193714<br>BTC 0.000000009557320117<br>CEL 12.1516011247208 | | |
| 3.1.540164 | SZEHONG TAI | ADDRESS REDACTED | | | BTC 0.000000005672739194<br>CEL 0.0559032582597388<br>ETH 0.000001331549370491 | | |
| 3.1.540165 | SZEKI WONG | ADDRESS REDACTED | | | BTC 0.000000534545551062<br>CEL 244.970132564026<br>ETH 1.07397290203031<br>TGBP 8945.65616537417<br>THKD 440640.567726337<br>TUSD 13.4992116890254 | | |
| 3.1.540166 | SZELINA TOTH | ADDRESS REDACTED | | | BTC 0.000000007381400632<br>CEL 0.885284341582776 | | |
| 3.1.540167 | SZEMAN CHAN | ADDRESS REDACTED | | | BTC 0.177001896791872<br>ETH 0.000625721906123618 | | |
| 3.1.540168 | SZEMEI WONG | ADDRESS REDACTED | | | BTC 0.0510373430677892<br>LTC 0.00114650113210358 | | |
| 3.1.540169 | SZEMINN LEE | ADDRESS REDACTED | | | BTC 0.00139583476945924<br>ETH 0.019591186518317 | | |
| 3.1.540170 | SZERI FANNI | ADDRESS REDACTED | | | CEL 0.0739510818065482 | | |
| 3.1.540171 | SZETO YEUK FAI | ADDRESS REDACTED | | | BTC 0.000000033386410687<br>CEL 0.00120546449291162<br>USDT ERC20 0.163745042080901 | | |
| 3.1.540172 | SZEWING LEE | ADDRESS REDACTED | | | BTC 1.97129157599631<br>CEL 29599.1981799503<br>ETH 0.0186248859071192<br>GUSD 3.58741007235476<br>USDC 37176.6960001654 | BTC 0.13418 | |
| 3.1.540173 | SZEYUAN LOW | ADDRESS REDACTED | | | BTC 0.00101238405722797 | | |
| 3.1.540174 | SZIJ ZSUZSANNA | ADDRESS REDACTED | | | CEL 27.0321145525969<br>ETH 0.37496072 | | |
| 3.1.540175 | SZILÁGYI JÁNOS | ADDRESS REDACTED | | | ADA 0.000000290184453181<br>BTC 0.000000004946325082<br>CEL 86.2312035791443<br>ETH 2.01383416336539 | | |
| 3.1.540176 | SZILAGYI LASZLO | ADDRESS REDACTED | | | CEL 19.6687919481738<br>USDC 0.748768 | | |
| 3.1.540177 | SZILÁGYI SZABOLCS | ADDRESS REDACTED | | | BTC 0.00881289796120484<br>CEL 3.33552289540483<br>XRP 410.54258370458 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.540178 | SZILARD BANICZ | ADDRESS REDACTED | | | BAT 12.3922122337019<br>CEL 0.0561549930509135<br>COMP 0.260629917785777<br>ETH 0.000035258383053657<br>XLM 24.7400823931505 | | |
| 3.1.540179 | SZILÁRD DÓRÓ | ADDRESS REDACTED | | | CEL 9.89313403011465<br>ETH 0.000000319775255153 | | |
| 3.1.540180 | SZILARD EGEI | ADDRESS REDACTED | | | BTC 0.105956651329488 | | |
| 3.1.540181 | SZILARD KACSO | ADDRESS REDACTED | | | ADA 200.830921187573<br>BNB 0.420041928698471<br>BTC 0.355040885880574<br>DOT 16.9324213942612<br>ETH 0.438963350154123<br>LINK 71.3603434256002<br>MATIC 665.861605018368<br>USDT ERC20 43.6749297503936 | | |
| 3.1.540182 | SZILARD KEREKES | ADDRESS REDACTED | | | BTC 0.000156640483123411<br>CEL 5.63943899220978<br>ETH 0.00000161099684651399 | | |
| 3.1.540183 | SZILARD MOZES | ADDRESS REDACTED | | | BAT 21.3308819999057<br>BTC 0.000000003415718817<br>CEL 13.0755952324256<br>DASH 0.000223488666719118<br>MCDAI 10.4157672645455<br>XLM 0.000000008269033<br>ZEC 0.000500423621177034 | | |
| 3.1.540184 | SZILARD SZABO | ADDRESS REDACTED | | | BTC 0.00184999356308323<br>CEL 44.4345981092585<br>DOT 10.1621721911085<br>ETH 0.15512262484556<br>USDC 1261.37530035089<br>XLM 284.32254914153 | | |
| 3.1.540185 | SZILÁRD SZABÓ | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.540186 | SZILARD SZALAI | ADDRESS REDACTED | | | BTC 0.0260360766633468<br>CEL 68.8312755804746<br>DOT 0.0924782851794113<br>USDC 1260.079307 | | |
| 3.1.540187 | SZILÁRD SZILVESZTER | ADDRESS REDACTED | | | BTC 0.00000000395232474<br>CEL 0.0625534016495326<br>DOT 0.000000000017201983<br>ETH 0.00102584405802657 | | |
| 3.1.540188 | SZILARD TOTH | ADDRESS REDACTED | | | BSV 1.11739925336688<br>CEL 0.377081369629212<br>COMP 0.0179581456807438<br>ETH 0.000054350681381792<br>KNC 7.20631153309635<br>LINK 0.161884505643385<br>LTC 0.0736971826159149<br>SNX 0.20081792003575<br>UNI 0.0194320307810139<br>XLM 0.425597323729425<br>ZEC 0.000364840069740935<br>ZRX 37.059644701845 | | |
| 3.1.540189 | SZILVESZTER HORVÁTH | ADDRESS REDACTED | | | BTC 0.000000329609980019<br>SNX 0.0253364529705387 | | |
| 3.1.540190 | SZILVESZTER KEREK | ADDRESS REDACTED | | | ADA 19.1302717390594<br>BTC 0.0125954815866834<br>CEL 82.2172803478306 | | |
| 3.1.540191 | SZILVESZTER NAGY | ADDRESS REDACTED | | | BTC 0.010418839182162<br>BUSD 0.59925799227241<br>ETH 0.000254188921385686<br>USDC 0.293519322350698 | | |
| 3.1.540192 | SZILVIA BRAJER | ADDRESS REDACTED | | | BTC 0.103282755660196 | | |
| 3.1.540193 | SZILVIA CZLENNER | ADDRESS REDACTED | | | BTC 0.000792405584874562<br>CEL 33.4095410117477<br>MATIC 63.497875 | | |
| 3.1.540194 | SZILVIA FARKAS | ADDRESS REDACTED | | | CEL 0.495636510911901<br>LTC 0.049<br>USDT ERC20 9 | | |
| 3.1.540195 | SZILVIA FARKASNE BRAUN | ADDRESS REDACTED | | | BTC 0.248899270090942 | | |
| 3.1.540196 | SZILVIA FEHÉR | ADDRESS REDACTED | | | BTC 0.000000008903582282<br>CEL 0.68199774268342 | | |
| 3.1.540197 | SZILVIA HALASI | ADDRESS REDACTED | | | ADA 402.628957467893<br>BTC 0.00107802237952124<br>CEL 0.37530812377238<br>DOT 17.9396956861397 | | |
| 3.1.540198 | SZILVIA HOCK-KOVACS | ADDRESS REDACTED | | | BNB 1.30936927767445<br>BTC 0.0143426763396815<br>CEL 1874.68875893532<br>COMP 2.79088<br>ETH 9.67438243132266<br>MCDAI 200<br>SGB 3.70505337336155<br>SNX 99.894<br>UMA 34<br>USDC 10 | | |
| 3.1.540199 | SZILVIA JIRKOVSZKY | ADDRESS REDACTED | | | CEL 0.0929237352857586 | | |
| 3.1.540200 | SZILVIA RÉPÁS | ADDRESS REDACTED | | | ADA 0.258657743703723<br>BNB 0.00119772617381476<br>BTC 0.000001248601753762<br>ETH 0.000201380559882538 | | |
| 3.1.540201 | SZILVIA VÁNCSA | ADDRESS REDACTED | | | BTC 0.000001909494392417<br>ETH 0.000116253473946536 | | |
| 3.1.540202 | SZLSKON NUDA | ADDRESS REDACTED | | | CEL 1.07687262424886 | | |
| 3.1.540203 | SZŐKE JANOS | ADDRESS REDACTED | | | CEL 1.44531607066604<br>ETH 0.00196862367356909<br>XLM 0.0200213 | | |
| 3.1.540204 | SZŐKE TAMÁS | ADDRESS REDACTED | | | BTC 0.000000003370114312<br>CEL 1.2534578688114 | | |
| 3.1.540205 | SZORAT ISTVAN | ADDRESS REDACTED | | | ADA 0.127797605036915<br>BTC 0.00201480118260704<br>USDC 3434.19194669791<br>USDT ERC20 2147.08704715636 | | |
| 3.1.540206 | SZU CHI LIU | ADDRESS REDACTED | | | BTC 0.000019243675541716<br>USDT ERC20 0.0175765559389043 | | |
| 3.1.540207 | SZU HSIN LEE | ADDRESS REDACTED | | | BTC 0.000000312691517727<br>CEL 1.49994236934027<br>DOT 4.971923<br>USDT ERC20 0.467139980656615 | | |
| 3.1.540208 | SZU PING KEE | ADDRESS REDACTED | | | ADA 1835.87456890346<br>BTC 0.00107574030217386 | | |
| 3.1.540209 | SZU PU CHENG | ADDRESS REDACTED | | | ADA 2332.15823629035<br>BTC 0.000044222893454425<br>ETH 6.06466140683932<br>MATIC 9.28856028988574<br>USDC 4.16454150725001<br>USDT ERC20 99.1650218339941 | BTC 0.000000008944403115<br>USDC 0.000000211016196052 | |
| 3.1.540210 | SZUCS ROLAND | ADDRESS REDACTED | | | BTC 0.000000000435777937<br>CEL 2.0946530336297<br>XRP 0.209598236641299 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.540211 | SZUCSEK LÁSZLÓ | ADDRESS REDACTED | | | ADA 0.040408198755178<br>CEL 0.136040009635019<br>ETH 0.000015091802192325<br>XRP 0.0287479086202512 | | |
| 3.1.540212 | SZUI POH GAN | ADDRESS REDACTED | | | ETH 0.000202513510668821<br>MCDAI 0.0163686441399388 | | |
| 3.1.540213 | SZU-LUN YANG | ADDRESS REDACTED | | | CEL 0.0208247073666012<br>USDC 104.68053193963 | | |
| 3.1.540214 | SZUNYOGH SZABOLCS | ADDRESS REDACTED | | | CEL 2.63204574964456<br>COMP 0.12998<br>DOT 3.69078372893572<br>ETH 0.0326573932645955<br>LTC 1.41712895870456<br>SNX 7.643 | | |
| 3.1.540215 | SZUSEN LAUENSTEIN | ADDRESS REDACTED | | | BTC 0.00158991421506429 | | |
| 3.1.540216 | SZYMON ATAMANCZUK | ADDRESS REDACTED | | | BTC 0.00118179984255875<br>ETH 0.000709274070475252 | | |
| 3.1.540217 | SZYMON BADTKE | ADDRESS REDACTED | | | BTC 0.000000000992986124<br>CEL 0.00830617922134164<br>XLM 0.00000008484479584 | | |
| 3.1.540218 | SZYMON BLASZCZYK | ADDRESS REDACTED | | | ADA 261.742202<br>BNB 0.815078649031648<br>BTC 0.000000245378558721<br>CEL 1785.90283111669<br>SNX 289.601325831786<br>USDC 2515.982<br>UST 255.918478682551 | | |
| 3.1.540219 | SZYMON BOCIAN | ADDRESS REDACTED | | | BTC 0.000030610278747947<br>ETH 0.000556025404340728 | | |
| 3.1.540220 | SZYMON BONIECKI | ADDRESS REDACTED | | | BTC 0.00163762609720948<br>CEL 1.37573333214064<br>USDC 1242.37969061888 | | |
| 3.1.540221 | SZYMON BOSEK | ADDRESS REDACTED | | | BTC 0.00111276417859046<br>CEL 10.6883311649802<br>DOT 32 | | |
| 3.1.540222 | SZYMON BURDZIŃSKI | ADDRESS REDACTED | | | BTC 0.00000000953976073<br>BUSD 0.00192755125394343<br>CEL 0.247325300384384 | | |
| 3.1.540223 | SZYMON BURTNY | ADDRESS REDACTED | | | BTC 0.00108524840385982<br>CEL 3.43450807124263<br>UNI 15.748 | | |
| 3.1.540224 | SZYMON BURY | ADDRESS REDACTED | | | CEL 109.857743819591<br>USDC 2985 | | |
| 3.1.540225 | SZYMON DAWID JASTRZEBOWSKI | ADDRESS REDACTED | | | BTC 0.0143145495925552<br>CEL 11.0908757505474<br>ETH 1.39146195162446 | | |
| 3.1.540226 | SZYMON DOBRZYNIEWICZ | ADDRESS REDACTED | | | BTC 0.000000007181147535<br>CEL 0.0406388417997654 | | |
| 3.1.540227 | SZYMON DOMINIK | ADDRESS REDACTED | | | BTC 0.00627992920372332<br>CEL 1.57824629713651<br>USDC 0.584693257485887 | | |
| 3.1.540228 | SZYMON DZIONK | ADDRESS REDACTED | | | ADA 0.26388170514701<br>BNB 0.00223755615080148<br>BTC 0.0182613372615296<br>CEL 50.1906791336342<br>LTC 0.00289395661678341<br>USDC 7.03971002430742 | | |
| 3.1.540229 | SZYMON FILIP | ADDRESS REDACTED | | | BTC 0.000000021584906535<br>XLM 0.0580107203306218 | | |
| 3.1.540230 | SZYMON FORSZPANIAK | ADDRESS REDACTED | | | BTC 0.0182676387449788<br>CEL 69.6411867621649<br>ETH 0.000000652036508041<br>LINK 37.3826668144243<br>LUNC 0.0102483625353038<br>PAXG 0.76842070321252<br>SOL 5.30769755499292<br>USDC 2008.26964298281 | | |
| 3.1.540231 | SZYMON FURMAN | ADDRESS REDACTED | | | BTC 0.00121880905840175<br>CEL 24.4088965071467<br>USDC 575.231757 | | |
| 3.1.540232 | SZYMON GORZULA | ADDRESS REDACTED | | | BTC 0.00140959786792944<br>CEL 2.42002186658083 | | |
| 3.1.540233 | SZYMON GOŹDZIK | ADDRESS REDACTED | | | ADA 0.185348630138137<br>BNB 0.00146631039660261<br>BTC 0.000009424714626374<br>USDC 0.437602300118371<br>XRP 0.0544587818097428 | | |
| 3.1.540234 | SZYMON GRYB | ADDRESS REDACTED | | | BTC 0.15804088414875<br>CEL 97.8878647345156<br>DOT 146.32<br>USDC 121.706<br>USDT ERC20 497.225956 | | |
| 3.1.540235 | SZYMON GRZYB | ADDRESS REDACTED | | | ADA 348.063741357062<br>BTC 0.0248290272017373<br>CEL 60.613675691051<br>ETH 0.557211741574363<br>LINK 13.3578634224659<br>USDC 131.587972650445<br>USDT ERC20 128.626725990546<br>XRP 31.9633044727339 | | |
| 3.1.540236 | SZYMON GUCWA | ADDRESS REDACTED | | | ADA 0.0143008001814454<br>BTC 0.000002489886653594<br>CEL 0.363867857842835<br>DOT 8.38021869970885<br>XRP 49.5310719352594 | | |
| 3.1.540237 | SZYMON HEINTZE | ADDRESS REDACTED | | | BTC 0.000000274919053764<br>CEL 0.00973955663504597<br>ETH 0.0208923736662809<br>XRP 0.199350976613565 | | |
| 3.1.540238 | SZYMON HIERO | ADDRESS REDACTED | | | BTC 0.0201714095438917<br>BUSD 0.194530493971093<br>CEL 1.09056577674072<br>MCDAI 30.3286277000954<br>USDC 0.000000709247174543 | | |
| 3.1.540239 | SZYMON HNAT | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 1.05539364498324 | | |
| 3.1.540240 | SZYMON JACHYMCZAK | ADDRESS REDACTED | | | ETH 0.0000008386270656849999 | | |
| 3.1.540241 | SZYMON JĘDRUCHNIEWICZ | ADDRESS REDACTED | | | BTC 0.000545770755371078<br>CEL 0.669147981113755<br>USDC 208.86404205366<br>XRP 0.000000525050740451 | | |
| 3.1.540242 | SZYMON JOZEF CHRYCZYK | ADDRESS REDACTED | | | | BTC 0.00055565<br>SNX 9.39217843 | |
| 3.1.540243 | SZYMON KACZMAREK | ADDRESS REDACTED | | | BTC 0.00566699078491137<br>CEL 7.08149498492971<br>LTC 0.000000006537669009<br>USDC 0.0769649429599629 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.540244 | SZYMON KACZOWKA | ADDRESS REDACTED | | | BTC 0.0824110354082697<br>ETH 3.1496457656956<br>GUSD 7656.87103651079<br>USDC 1083.50672835061 | GUSD 1000 | |
| 3.1.540245 | SZYMON KIEDYK | ADDRESS REDACTED | | | BTC 0.000393895763804074<br>CEL 34.4389048433877<br>DOT 0.292265941060574<br>ETH 0.0124428277904548<br>MATIC 50.406358078165<br>USDC 0.117442373276749 | | |
| 3.1.540246 | SZYMON KISIELEWSKI | ADDRESS REDACTED | | | BNB 0.0454539823595968<br>BTC 0.0723115848933345<br>CEL 58.1829581384212<br>DOT 54.4728126554891<br>LUNC 13.0276848231365 | | |
| 3.1.540247 | SZYMON KOSTRO | ADDRESS REDACTED | | | ADA 0.000000042907445449<br>BNB 0.0995144371958561<br>BTC 0.000681953110502372<br>CEL 12.6319085779875<br>ETC 17 | | |
| 3.1.540248 | SZYMON KOSTRZEWA | ADDRESS REDACTED | | | BTC 0.00172477394050021<br>CEL 2.13204881499007<br>LTC 0.000760440812742653<br>USDT ERC20 0.0306968877227983 | | |
| 3.1.540249 | SZYMON KOUTNY | ADDRESS REDACTED | | | BNB 0.000284114447248053 | | |
| 3.1.540250 | SZYMON KRAJNIK | ADDRESS REDACTED | | | BTC 0.000026928810377746<br>CEL 4.51743441023746<br>DOT 0.0105171794381348<br>ETH 0.000415460710126332<br>MATIC 4.26191707942249 | | |
| 3.1.540251 | SZYMON KRAUZE | ADDRESS REDACTED | | | BTC 0.000000218159214646 | | |
| 3.1.540252 | SZYMON KRUSZYNA | ADDRESS REDACTED | | | BTC 0.0000100932463407229<br>ETH 0.000180581415747542<br>USDC 3.36731662681201 | | |
| 3.1.540253 | SZYMON KRZYSZTOF DELMACZYNSKI | ADDRESS REDACTED | | | USDC 0.570306384512067 | | |
| 3.1.540254 | SZYMON KULISZ | ADDRESS REDACTED | | | ADA 0.125449014075182<br>BTC 0.000016734434908124<br>DOT 0.114286798096153<br>ETH 0.000713247511079014<br>LUNC 0.00876776077439159<br>MATIC 0.0037781422007338<br>USDC 0.806731093372305<br>USDT ERC20 0.00480576105376361<br>XLM 0.740106142696662 | | |
| 3.1.540255 | SZYMON KUNC | ADDRESS REDACTED | | | CEL 4.18014262852986<br>USDC 111.879657 | | |
| 3.1.540256 | SZYMON KWAPIŃSKI | ADDRESS REDACTED | | | BTC 0.1403289956<br>CEL 34.5806566453416<br>ETH 2.04400496083878<br>MCDAI 40<br>PAXG 1.40454036791441<br>USDC 2839.47630867424 | | |
| 3.1.540257 | SZYMON LAM | ADDRESS REDACTED | | | ADA 0.000000061545768625<br>BNB 1.07486370251042<br>BTC 0.00755026392705956<br>CEL 22.6852058356797<br>LTC 3.40203717124154<br>USDT ERC20 430.331643991824 | | |
| 3.1.540258 | SZYMON LIS | ADDRESS REDACTED | | | BAT 0.00058362827383455<br>USDT ERC20 0.00892883109473633 | | |
| 3.1.540259 | SZYMON LUCZAK | ADDRESS REDACTED | | | BTC 0.000000002486532015<br>CEL 9.95741181156473<br>LUNC 0.00641782096193319 | | |
| 3.1.540260 | SZYMON LUCZAK | ADDRESS REDACTED | | | BNB 1.05976767<br>BTC 0.016156440862038<br>CEL 191.531753511038<br>DOT 5<br>ETH 4.11579935921261<br>LUNC 6.263811<br>USDC 5.05211162456756<br>XRP 145.016876 | | |
| 3.1.540261 | SZYMON MAĆKOWIAK | ADDRESS REDACTED | | | BTC 0.00127607002778204<br>CEL 0.359232609099814<br>ETH 1.10576371262281<br>LINK 56.6273572229867<br>SNX 14.8619662703749 | | |
| 3.1.540262 | SZYMON MARIUSZ SUSIK | ADDRESS REDACTED | | | BTC 0.000000030746032586<br>DASH 0.000016512087144127 | | |
| 3.1.540263 | SZYMON MAŚLANKA | ADDRESS REDACTED | | | BTC 0.00117822825492087<br>ETH 0.110771928376541 | | |
| 3.1.540264 | SZYMON MATEUSZ BORKOWSKI | ADDRESS REDACTED | | | BTC 0.0633137994624689<br>CEL 93.722273989574 | | |
| 3.1.540265 | SZYMON MATEUSZ HALADUS | ADDRESS REDACTED | | | BTC 0.00130248971250189<br>CEL 7.81902283078396<br>MATIC 368.9133 | | |
| 3.1.540266 | SZYMON MAZUREK | ADDRESS REDACTED | | | USDC 0.00426114265107653 | | |
| 3.1.540267 | SZYMON MEDREK | ADDRESS REDACTED | | | BTC 0.000001896521422101<br>ETH 0.00015488687011957 | | |
| 3.1.540268 | SZYMON MIKLER | ADDRESS REDACTED | | | BNB 0.00135371671123713<br>BTC 0.000000757451203211 | | |
| 3.1.540269 | SZYMON MIOSKOWSKI | ADDRESS REDACTED | | | BTC 0.0140245423470215 | | |
| 3.1.540270 | SZYMON MIOSKOWSKI | ADDRESS REDACTED | | | BTC 0.000024307128402768 | | |
| 3.1.540271 | SZYMON MOKRZYCKI | ADDRESS REDACTED | | | BTC 0.000000001982062298<br>CEL 0.946288185948274 | | |
| 3.1.540272 | SZYMON MYŚLAK | ADDRESS REDACTED | | | BTC 0.000003553040325233<br>MCDAI 0.122064401928872 | | |
| 3.1.540273 | SZYMON OLSZEWSKI | ADDRESS REDACTED | | | CEL 1.51669801738341<br>LTC 0.5013952<br>MCDAI 30 | | |
| 3.1.540274 | SZYMON ORŁOWSKI | ADDRESS REDACTED | | | BTC 0.00476683086748849<br>CEL 5.10079964312276 | | |
| 3.1.540275 | SZYMON OSTRYSZ | ADDRESS REDACTED | | | CEL 0.701095355879501<br>DOT 117.493152044943 | | |
| 3.1.540276 | SZYMON PAJAK | ADDRESS REDACTED | | | BTC 0.000000824933687003<br>CEL 0.338770880381995 | | |
| 3.1.540277 | SZYMON PALCZYNSKI | ADDRESS REDACTED | | | ADA 0.00438724494123085<br>BAT 3161.4541752948<br>BNB 1.59711925612718<br>BTC 0.100000009851096<br>CEL 310.438706709284<br>ETH 2<br>LINK 71.840416195386<br>USDC 0.000000874769230769<br>XRP 1609.07914193916 | | |
| 3.1.540278 | SZYMON PALKA | ADDRESS REDACTED | | | BTC 0.000877286222369674<br>CEL 3.16433298982056<br>XLM 2200 | | |
| 3.1.540279 | SZYMON PAWICA | ADDRESS REDACTED | | | BTC 0.000000009250188184<br>CEL 50426.8061170626 | | |
| 3.1.540280 | SZYMON PELCZAR | ADDRESS REDACTED | | | BTC 0.0239562630534428 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.540281 | SZYMON PIASKOWSKI | ADDRESS REDACTED | | | BTC 0.001454<br>CEL 1.79406035029165<br>USDT ERC20 0.000000826796853927 | | |
| 3.1.540282 | SZYMON PIKUL | ADDRESS REDACTED | | | BCH 0.0025477008444374<br>BTC 0.000000891983218051<br>CEL 352.227186035087<br>ETH 2.257992652975 67<br>USDC 1.214 | | |
| 3.1.540283 | SZYMON PIOTR CZEPIEC | ADDRESS REDACTED | | | BNB 0.000031773847642487<br>BTC 0.00119445771619684<br>CEL 0.850500851905115 | | |
| 3.1.540284 | SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | | | BTC 0.00420190048509642<br>CEL 55.8942341838047<br>ETH 0.236467699577817<br>LTC 0.000073279630928439<br>MATIC 410.331717127369<br>USDC 370.636712 | | |
| 3.1.540285 | SZYMON PISAREK | ADDRESS REDACTED | | | BTC 0.00043583673817236<br>CEL 0.00388146626505995<br>ETH 0.000950234641565136 | | |
| 3.1.540286 | SZYMON PLISZKA | ADDRESS REDACTED | | | BTC 0.000510718403577098<br>ETH 0.00340380767550129<br>MATIC 0.00247684211938343<br>USDC 0.0174640233445888<br>USDT ERC20 5.41612405972222 | | |
| 3.1.540287 | SZYMON PLUSKOTA | ADDRESS REDACTED | | | ADA 416.588192468269<br>CEL 6.79244500670812 | | |
| 3.1.540288 | SZYMON POBOROWSKI | ADDRESS REDACTED | | | BTC 0.00114769933697369<br>CEL 8.8612610987209<br>ETH 0.12664339 | | |
| 3.1.540289 | SZYMON PRZYBYLSKI | ADDRESS REDACTED | | | DOT 1.27457556680758<br>USDC 9.98303311100922 | | |
| 3.1.540290 | SZYMON SEMLA | ADDRESS REDACTED | | | ADA 0.0181177943188037<br>BCH 0.00002814<br>BTC 0.0356007250527603<br>CEL 182.132083551767<br>DOT 0.0273466049269995<br>EOS 0.000037381952387705<br>ETH 1.35896596931388<br>LTC 0.000078645972064234<br>SOL 0.00262818880007774<br>USDC 177.841884014185<br>USDT ERC20 3.38599045798114 | | |
| 3.1.540291 | SZYMON SENDLAK | ADDRESS REDACTED | | | BTC 0.000001520359467977<br>ETH 0.00076507815632303 | | |
| 3.1.540292 | SZYMON SLAWINSKI | ADDRESS REDACTED | | | ADA 0.24947513375261<br>BNB 0.00158648880814195<br>BTC 0.000000008672832 91<br>CEL 0.12676492131002 | | |
| 3.1.540293 | SZYMON SOKOLOWSKI | ADDRESS REDACTED | | | BTC 0.000000004687894261<br>BUSD 4.59120298298868<br>CEL 85.0881226578247<br>DOT 0.279922338672613<br>LTC 0.000000001992667255<br>OMG 0.0110829263920828<br>USDT ERC20 0.000000202058059446 | | |
| 3.1.540294 | SZYMON SOPATA | ADDRESS REDACTED | | | BTC 0.000001133944891941<br>CEL 1.14580771983848<br>USDC 0.617858782285487 | | |
| 3.1.540295 | SZYMON SPOREK | ADDRESS REDACTED | | | BTC 0.0022115493340276<br>CEL 0.0583772060446978 | | |
| 3.1.540296 | SZYMON STANEK | ADDRESS REDACTED | | | BTC 0.000000006960954016<br>CEL 0.179000863791373<br>DOT 0.0246507592993615 | | |
| 3.1.540297 | SZYMON STAROŃ | ADDRESS REDACTED | | | BTC 0.00004111369822093<br>DOT 34.2313868418364<br>USDT ERC20 0.353583499862319 | | |
| 3.1.540298 | SZYMON STĘPNIAK | ADDRESS REDACTED | | | BTC 0.000000113387526096<br>CEL 0.00751500385966616 | | |
| 3.1.540299 | SZYMON SZEPELAK | ADDRESS REDACTED | | | BTC 0.000002374955337461<br>XLM 1.4262960687669 | | |
| 3.1.540300 | SZYMON SZEPELOWSKI | ADDRESS REDACTED | | | BTC 0.00172779004466609<br>CEL 18.3507513446808<br>SGB 773.6826644344 | | |
| 3.1.540301 | SZYMON SZYMKOWIAK | ADDRESS REDACTED | | | BTC 0.0127662686333008<br>CEL 0.0161264382153175<br>DASH 0.00371216705347349<br>DOT 0.678955075196288<br>ETC 3.70596617678247<br>ETH 0.00452161898358807<br>LTC 0.0000466557676718279<br>USDC 0.00611192679560639<br>ZEC 0.0372024054294931 | | |
| 3.1.540302 | SZYMON SZYSZCZAKIEWICZ | ADDRESS REDACTED | | | 1INCH 85.3140453245131<br>BTC 0.0136047372707808<br>CEL 3.28050378804782<br>LINK 50.4301911125381<br>ZRX 132.970618961992 | | |
| 3.1.540303 | SZYMON SZYSZKO | ADDRESS REDACTED | | | BTC 0.0114602531552049<br>DOT 5.06107768380889<br>LTC 20.0170082483026<br>USDC 2519.6986488577<br>XRP 1001.98012346901 | | |
| 3.1.540304 | SZYMON TROJANOWSKI | ADDRESS REDACTED | | | BTC 0.000000385702052605<br>USDC 0.450139976612534 | | |
| 3.1.540305 | SZYMON WIECZOREK | ADDRESS REDACTED | | | BTC 0.000177601496438186 | | |
| 3.1.540306 | SZYMON WOJCIECH TRĘBACZ | ADDRESS REDACTED | | | CEL 0.0540207759912612 | | |
| 3.1.540307 | SZYMON ZAŁUSKI | ADDRESS REDACTED | | | BCH 0.000026063437668794<br>BTC 0.000000139993304091<br>CEL 0.0210472649415159<br>LINK 0.000030513798583763<br>MATIC 0.00571266213178492<br>USDC 0.0240360447195032<br>ZEC 0.000000657526310013 | | |
| 3.1.540308 | SZYMON ZELAZNY | ADDRESS REDACTED | | | ADA 0.287366258361693<br>BTC 0.00320921935028523<br>CEL 85.2276923865865 | | |
| 3.1.540309 | T CETYWAVO | ADDRESS REDACTED | | | BNB 0.0202566480874554<br>BTC 0.00117999476971666<br>CEL 31.1382560812702<br>ETH 0.102771756688476 | | |
| 3.1.540310 | T GABRIEL VELCOFF | ADDRESS REDACTED | | | BTC 0.0000221066881046<br>USDT ERC20 0.778066266416702 | | |
| 3.1.540311 | T GUNA SEKHAR | ADDRESS REDACTED | | | BTC 0.000001343972819065<br>CEL 0.692568952916062 | | |
| 3.1.540312 | T JORDAN TARRIER | ADDRESS REDACTED | | | BTC 0.542984661901432<br>ETH 20.9787810443448<br>LINK 993.059993158663 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.540313 | T KIANG TAN | ADDRESS REDACTED | | | BTC 0.000000001944580287<br>CEL 5522.69620654174<br>USDT ERC20 1000 | | |
| 3.1.540314 | T S BHARATH | ADDRESS REDACTED | | | BTC 0.00111584726282666 | | |
| 3.1.540315 | T. DOLLE | ADDRESS REDACTED | | | BTC 0.0551014646567055<br>ETH 0.066242568320939<br>LTC 1.41933055385763<br>MCDAI 74.2996809445937<br>UNI 12.9852666853843 | | |
| 3.1.540316 | T. JOSHUA WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000300853418237 | | |
| 3.1.540317 | T.D. SINGH FOUNDATION | ADDRESS REDACTED | | | BTC 0.000026735950770686<br>USDC 262.087940594183 | BTC 0.000000513300821131 | |
| 3.1.540318 | T'LAINE FYNN-WADDELL | ADDRESS REDACTED | | | CEL 95.2360606215798<br>SGB 0.0624856860801693<br>XRP 0.465401113324543 | | |
| 3.1.540319 | T10 SA | ADDRESS REDACTED | | | BTC 0.000000476806295056<br>XLM 0.8959486344571 | | |
| 3.1.540320 | T3L HOLDINGS INC. | 40 AVE, RED DEER, T4N 0B7 CANADA | | | BTC 3.18330268697098<br>ETH 3.95511173622409<br>USDC 159963.518948498 | | |
| 3.1.540321 | TA DAVID CHEA | ADDRESS REDACTED | | | BTC 0.139417437078206<br>CEL 114.532404780896<br>DOGE 850.656434655573 | | |
| 3.1.540322 | TA HSIANG LO | ADDRESS REDACTED | | | CEL 0.0552958641977156<br>GUSD 5<br>USDC 21.0088375055729 | | |
| 3.1.540323 | TA KONG | ADDRESS REDACTED | | | MCDAI 31.8828543353879<br>USDC 178.071013339016 | | |
| 3.1.540324 | TA KUEI ROGER LIU | ADDRESS REDACTED | | | BTC 0.000038430062422208<br>CEL 0.392839738197406<br>ETH 0.000000715975639522<br>USDC 36.1956681326954<br>XLM 0.00648108985113978<br>ZRX 0.00484110794753194 | | |
| 3.1.540325 | TA MI YAMBU | ADDRESS REDACTED | | | CEL 0.0515232695873067<br>ETH 0.00167306038584607 | | |
| 3.1.540326 | TA MING KOH | ADDRESS REDACTED | | | ADA 933.19383675776<br>BNB 0.0170143425476738<br>BTC 0.000002342063642974<br>EOS 379.06547049424<br>ETH 0.000005285642631877<br>MATIC 530.574985830178<br>USDT ERC20 0.215895517671185 | | |
| 3.1.540327 | TA NGUYEN | ADDRESS REDACTED | | | BTC 0.11516329787725<br>CEL 100.16350731144 | | |
| 3.1.540328 | TA PENG YANG | ADDRESS REDACTED | | | BTC 0.00000166763191478099<br>ETH 0.00000151154288235 | | |
| 3.1.540329 | TA TE HSIAO | ADDRESS REDACTED | | | BTC 0.000019659294607747<br>USDC 228.485100825424 | BTC 0.000000006248528649<br>USDC 0.000000571873150567 | |
| 3.1.540330 | TA WEI HSIAO | ADDRESS REDACTED | | | BTC 0.000018866180043513<br>USDC 524.530030706738 | BTC 0.000000004306739141<br>USDC 0.000000227392450229 | |
| 3.1.540331 | TA WEI LIU | ADDRESS REDACTED | | | CEL 4.66926836572887<br>USDT ERC20 60 | | |
| 3.1.540332 | TA WEI NEO | ADDRESS REDACTED | | | BTC 0.00236431042285723<br>BUSD 1045.68674244699<br>CEL 36.6555595049719<br>USDC 202.406669307692 | | |
| 3.1.540333 | TA'QUAN JEFFERSON | ADDRESS REDACTED | | | BTC 0.000000306202504674<br>XLM 0.00832496303242802 | | |
| 3.1.540334 | TA'VIAN DANIELS | ADDRESS REDACTED | | | ETH 0.0600245111634921<br>USDC 265.388486210735<br>XLM 292.383614273193 | | |
| 3.1.540335 | TAABISH SYED | ADDRESS REDACTED | | | BTC 0.326841748156913<br>MCDAI 0.0282408432559144<br>USDC 0.226268002736689 | BTC 0.00793779329279857 | |
| 3.1.540336 | TAAHA IFTIKHAR | ADDRESS REDACTED | | | ETH 0.00149252564280303<br>LINK 5.94375462548456 | | |
| 3.1.540337 | TAAHIER NASSIEP | ADDRESS REDACTED | | | ADA 2319.8268045008<br>BSV 0.03726325<br>BTC 0.000026336236076257<br>CEL 32.3711792593325<br>COMP 0.0917262012226529<br>DASH 0.523174765077093<br>DOT 38.6880304359279<br>EOS 0.00217375587174917<br>ETH 0.752019791132415<br>KNC 0.001<br>LINK 252.358903361038<br>LTC 1.00516426926154<br>MATIC 0.007<br>SNX 0.000952341842377596<br>UNI 24.7868944231927<br>USDC 1624.912343<br>USDT ERC20 0.243114<br>XLM 0.038397<br>XRP 883.224377694906 | | |
| 3.1.540338 | TAAJUSSIR LUNDY | ADDRESS REDACTED | | | BTC 0.00357200232626378<br>ETH 0.0629162990930576 | | |
| 3.1.540339 | TAAMATI DAVID POU TE RATA | ADDRESS REDACTED | | | BNB 0.971967088931094<br>BTC 0.823325831851441<br>BUSD 63930.4675266065<br>DOT 0.376629399033258<br>ETH 0.00258728282935894<br>LINK 0.0612508460512923<br>LUNC 0.119111348302042<br>MATIC 1.51840811327406<br>USDC 4.44618148599869 | | |
| 3.1.540340 | TAAMIKA POLLARD | ADDRESS REDACTED | | | BTC 0.0604300886863676<br>ETH 0.0778436322223909<br>USDC 0.672035889838126<br>USDT ERC20 0.01341205199566 | BTC 0.000000808044490659<br>ETH 0.004554220385904<br>USDT ERC20 11.7857246273544 | |
| 3.1.540341 | TAANIEL ARUJA | ADDRESS REDACTED | | | BTC 0.0130379179109559<br>CEL 1005.64591345327<br>ETH 1.04458128183582 | | |
| 3.1.540342 | TAANIEL LINDOV | ADDRESS REDACTED | | | BTC 0.00164331642920998<br>CEL 4.4692232404479<br>ETH 0.000130353453947805<br>USDT ERC20 0.0114220412494124<br>XLM 0.0479810834438719 | | |
| 3.1.540343 | TAARIKA HEGDE | ADDRESS REDACTED | | | ADA 2.05610554565521 | | |
| 3.1.540344 | TAARIKH ISAAC | ADDRESS REDACTED | | | BNB 0.931962899475506<br>BTC 0.0250406929187014 | | |
| 3.1.540345 | TAATAPAREA TAIE | ADDRESS REDACTED | | | BTC 0.000752160582215134<br>CEL 0.0222340495354614 | | |
| 3.1.540346 | TAAUFEEQ PHIPPS | ADDRESS REDACTED | | | BTC 0.000115699325646299<br>CEL 0.070925910303416 | | |
| 3.1.540347 | TAAVI AVARMAA | ADDRESS REDACTED | | | CEL 14.2787773726093<br>DOT 7.155<br>XRP 56.75 | | |
| 3.1.540348 | TAAVI HAINAS | ADDRESS REDACTED | | | CEL 0.889835430344418 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.540349 | TAAVI OTSMANN | ADDRESS REDACTED | | | BTC 0.000911555077887216<br>CEL 0.00246735725132784<br>DOT 0.0460942523865145 | | |
| 3.1.540350 | TAAVI TOMSON | ADDRESS REDACTED | | | BTC 0.00267332054884975<br>CEL 0.490137120677858<br>USDT ERC20 469.736387970355 | | |
| 3.1.540351 | TAAVI TOOM | ADDRESS REDACTED | | | BCH 0.000531070917261577<br>CEL 0.00165780163936071<br>EOS 0.161862312805158 | | |
| 3.1.540352 | TAAVI TUISK | ADDRESS REDACTED | | | BTC 0.000000005966567046<br>CEL 0.0273509774036947<br>ETH 0.000386765708382985<br>XLM 0.0641905943743018 | | |
| 3.1.540353 | TAAVI TUISK | ADDRESS REDACTED | | | CEL 2.23431261323454<br>USDT ERC20 67.633261 | | |
| 3.1.540354 | TAAVI VELLEMAA | ADDRESS REDACTED | | | BTC 0.0843007085468886<br>DOT 42.3005078728727<br>XRP 239.060340840752 | | |
| 3.1.540355 | TAB BURKMAN | ADDRESS REDACTED | | | DASH 0.00422086918492254<br>EOS 0.0678176068507462<br>KNC 0.0768733236829222<br>LTC 0.00495393677134783<br>SNX 0.404361819787682<br>ZEC 0.00274323750882824 | | |
| 3.1.540356 | TAB KNICHEL | ADDRESS REDACTED | | | BTC 0.00242095046433084<br>ETH 0.00544322724394881<br>USDC 52.6290637911915 | | |
| 3.1.540357 | TABA SEEPAMORE | ADDRESS REDACTED | | | BTC 0.00146095094389882 | | |
| 3.1.540358 | TABACARU IULIAN | ADDRESS REDACTED | | | BTC 0.000000000474080948<br>CEL 5.93385964796092 | | |
| 3.1.540359 | TABARCEA MIHAI | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.540360 | TABASSUM MUNTARIM | ADDRESS REDACTED | | | CEL 1.67009761316248<br>USDC 47.954464 | | |
| 3.1.540361 | TABATHA GARNER | ADDRESS REDACTED | | | DASH 0.000535174269082853<br>ZEC 0.00276197110397027 | | |
| 3.1.540362 | TABATHA RAWAL | ADDRESS REDACTED | | | AAVE 1.51904770497711<br>SNX 11.2478531368494<br>XLM 361.87924086386<br>ZRX 456.301869936971 | | |
| 3.1.540363 | TABATHA RICHER | ADDRESS REDACTED | | | CEL 1.08808853015121 | | |
| 3.1.540364 | TABATHA ROBINSON | ADDRESS REDACTED | | | ETH 0.0217355760462739<br>MATIC 0.308133870814339 | ETH 0.000000975142896842 | |
| 3.1.540365 | TABB FIRCHAU | ADDRESS REDACTED | | | ETH 0.000811185018600722<br>USDC 0.551802776178018 | | ETH 0.00219294151433743<br>USDC 333.678468303672 |
| 3.1.540366 | TABB TOUCHSTONE | ADDRESS REDACTED | | | BTC 0.014985793979164<br>COMP 0.0171967556994347<br>XLM 36.5089711729573 | | |
| 3.1.540367 | TABBISH NOORANI | ADDRESS REDACTED | | | CEL 1.08280891343455 | | |
| 3.1.540368 | TABE BOSMAN | ADDRESS REDACTED | | | BTC 0.0027655621733385 | | |
| 3.1.540369 | TABEA ANNA-MARIA HANSEN | ADDRESS REDACTED | | | BTC 0.00494399070563902 | | |
| 3.1.540370 | TABEA EICHELBERGER | ADDRESS REDACTED | | | BTC 0.000028979207666839<br>ETH 0.656625521526135 | | |
| 3.1.540371 | TABEA HANDRICK | ADDRESS REDACTED | | | BTC 0.0809548531519264 | | |
| 3.1.540372 | TABEER AFTAB | ADDRESS REDACTED | | | BTC 0.000000011500902299<br>ETH 0.000000889555777850999 | | |
| 3.1.540373 | TABEN BRANDT | ADDRESS REDACTED | | | BTC 0.000000000319696767<br>CEL 3.11301618116931 | | |
| 3.1.540374 | TABI CHRISTPINUS CHICK FOUMUM | ADDRESS REDACTED | | | BTC 0.000005540826128312<br>CEL 1.14145882467698 | | |
| 3.1.540375 | TABIAS PITTMAN | ADDRESS REDACTED | | | BTC 0.000000009972846887 | | |
| 3.1.540376 | TABINA RAI | ADDRESS REDACTED | | | BTC 0.0135874477306604<br>DOT 0.0105777058649648<br>ETH 0.0635800787249049<br>MATIC 177.803130651692<br>SOL 5.26080684177355<br>XLM 0.0312583687548789<br>XRP 99.5205824041296 | | |
| 3.1.540377 | TABIRAN KHATUN | ADDRESS REDACTED | | | CEL 0.000010484180491808<br>USDT ERC20 0.000501559219707057 | | |
| 3.1.540378 | TABISH AHMED | ADDRESS REDACTED | | | BTC 0.000010549544489588 | | |
| 3.1.540379 | TABISH DAR | ADDRESS REDACTED | | | BTC 0.000256330830973423 | | |
| 3.1.540380 | TABITHA BLADES | ADDRESS REDACTED | | | ETH 0.00115142484248153<br>PAXG 0.00201356600621866 | | |
| 3.1.540381 | TABITHA BOUWHUIJSEN | ADDRESS REDACTED | | | BTC 0.000000441167500072 | | |
| 3.1.540382 | TABITHA BURKS | ADDRESS REDACTED | | | DOT 14.166980696528<br>MANA 28.5746987174034<br>MATIC 205.89677026025<br>XTZ 45.9323551630402 | | |
| 3.1.540383 | TABITHA CHRISTINA IBARRA | ADDRESS REDACTED | | | ETH 0.00162650680243772 | | |
| 3.1.540384 | TABITHA COTE | ADDRESS REDACTED | | | ADA 585.986359232431<br>LTC 0.0103890115477484<br>USDT ERC20 296.904619346524 | ADA 0.000085<br>ETH 0.000000347303082906 | |
| 3.1.540385 | TABITHA CRAIGG | ADDRESS REDACTED | | | AAVE 0.000166333118998225<br>ADA 0.0104471178604137<br>BTC 0.00000156363069115<br>DOT 0.00117050589435053<br>ETH 0.0000168212995117549<br>LINK 0.000251230003736446<br>MATIC 0.0296033500881397 | ADA 0.000000763916628662<br>DOT 0.000000000026819795 | |
| 3.1.540386 | TABITHA HODGE | ADDRESS REDACTED | | | BTC 0.000606063907253728<br>ETH 3.47268272785499<br>MCDAI 6.81490690041973 | MCDAI 0.000000858480009581 | |
| 3.1.540387 | TABITHA JORDAN | ADDRESS REDACTED | | | CEL 1.06763076131733<br>SGB 7.72475567963883<br>USDC 1.50574559124952<br>XRP 51.6265981494307 | | |
| 3.1.540388 | TABITHA KINNEY | ADDRESS REDACTED | | | BTC 0.00010714<br>CEL 1 | | |
| 3.1.540389 | TABITHA LUCIUS | ADDRESS REDACTED | | | BTC 0.00214719864471822<br>ETH 0.00607100414886346 | | |
| 3.1.540390 | TABITHA MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.152188161895286<br>CEL 1.08950909353004<br>MCDAI 30.5625951143578 | | |
| 3.1.540391 | TABITHA PETRINI | ADDRESS REDACTED | | | BTC 0.628998593400511<br>CEL 1986.49214893639 | | |
| 3.1.540392 | TABITHA WAGNER | ADDRESS REDACTED | | | ADA 0.00426803651682216<br>BTC 0.000000654375499032<br>LTC 0.000942118661163435 | | |
| 3.1.540393 | TABLO AMIN | ADDRESS REDACTED | | | BTC 0.00732939<br>CEL 1.58123454802836 | | |
| 3.1.540394 | TABOR BROOKS | ADDRESS REDACTED | | | BTC 0.000878686213774798 | | |
| 3.1.540395 | TABOR CHAO | ADDRESS REDACTED | | | BTC 0.00131022821525981<br>USDC 0.185826017336983<br>XLM 0.0161970142215053 | | |
| 3.1.540396 | TABREZ JANJUA | ADDRESS REDACTED | | | BTC 0.38837313<br>CEL 705.953167750886<br>ETH 6.729453515431<br>MCDAI 30 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.540397 | TABRIZI TECHNOLOGIES LLC | AVE. PONCE DE LEON, SAN JUAN, 907 PUERTO RICO | | | BAT 0.00239380333758866<br>BTC 0.000231838148341183<br>CEL 36.5788526843693<br>DOT 0.00340040810726119<br>ETH 0.0351514473240622<br>USDC 0.0678909114953499<br>ZEC 0.000105554105793671 | | |
| 3.1.540398 | TABSHOPCOM LLC | SOUTHAMPTON AVE, WYNDMOOR, PENNSYLVANIA 19038 | | | BTC 0.45414555615046<br>USDC 0.431643113444236 | BTC 0.435541470083575<br>USDC 355.07378973339 | |
| 3.1.540399 | TACEY COTÉ | ADDRESS REDACTED | | | BTC 0.000000009753058616<br>CEL 289.516690892637 | | |
| 3.1.540400 | TACHIRA TAVAREZ | ADDRESS REDACTED | | | ADA 151.72368254428<br>AVAX 0.503378441085989<br>BTC 0.00196271625435166<br>ETH 0.0079283778877893<br>GUSD 0.110282654061195<br>MATIC 119.681653330193<br>PAX 107.596849592341<br>SNX 14.3774342192227<br>USDC 0.111704751549608 | | |
| 3.1.540401 | TACHKAR ULYANA | ADDRESS REDACTED | | | BTC 0.00000010721816493<br>CEL 0.0742610871361178<br>USDC 0.00574051370084831 | | |
| 3.1.540402 | TACILA BRITO | ADDRESS REDACTED | | | BTC 0.000018989968894444 | | |
| 3.1.540403 | TACIO GAMA | ADDRESS REDACTED | | | BTC 0.000589035227198898<br>CEL 1.06502325957631<br>USDC 0.416124491627792<br>USDT ERC20 0.611367298787744 | | |
| 3.1.540404 | TÁCIO PIRES | ADDRESS REDACTED | | | MATIC 0.631761239451982 | | |
| 3.1.540405 | TACO DE WOLFF | ADDRESS REDACTED | | | BTC 0.000001838798048413<br>USDC 0.414196352858036 | | |
| 3.1.540406 | TACO GANZEVOORT | ADDRESS REDACTED | | | BTC 0.0201720559710437 | | |
| 3.1.540407 | TACO HELLEMANS | ADDRESS REDACTED | | | CEL 107.48847018066 | | |
| 3.1.540408 | TACO JOOSSE | ADDRESS REDACTED | | | MATIC 926.335705748859 | | |
| 3.1.540409 | TACO PIETER HOFMAN | ADDRESS REDACTED | | | BTC 0.00320100793319119<br>CEL 447.022401481504<br>USDC 2190.6874 | | |
| 3.1.540410 | TACOMA ADAMS | ADDRESS REDACTED | | | BTC 0.000002941667054723 | | |
| 3.1.540411 | TAD ALLEN | ADDRESS REDACTED | | | BTC 0.000000009283859208<br>USDC 0.000000486925678985 | | |
| 3.1.540412 | TAD CONANT | ADDRESS REDACTED | | | BTC 0.000167778226851487<br>SGB 331.35892333407<br>XRP 0.000000750692523886 | | |
| 3.1.540413 | TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | | | BTC 0.000002427177891961<br>ETH 0.000347597659066704<br>ZEC 0.0138551870426932 | BTC 0.00000000499881959<br>CEL 45.4269425307721<br>ZEC 0.00000000741776238 | |
| 3.1.540414 | TAD ELLSWORTH | ADDRESS REDACTED | | | GUSD 0.565080457871466 | | |
| 3.1.540415 | TAD FACKENDER | ADDRESS REDACTED | | | BTC 0.000053436286485132 | | |
| 3.1.540416 | TAD FUJINO | ADDRESS REDACTED | | | AAVE 278.10102347662<br>BAT 691.050597790855<br>BTC 1.59795844789978<br>DASH 4.05059212812394<br>ETH 14.9560393665548<br>MCDAI 1073.00375178954<br>OMG 185.900645892793<br>XLM 8394.18130445682<br>XRP 4451.65388950444 | | |
| 3.1.540417 | TAD HARDEN | ADDRESS REDACTED | | | BTC 0.0345893992805419 | | |
| 3.1.540418 | TAD LAMAR WORLEY | ADDRESS REDACTED | | | BTC 0.0132860281034109<br>DOGE 1043.61849291148 | | |
| 3.1.540419 | TAD ROBINETTE | ADDRESS REDACTED | | | BTC 0.00010235454041587<br>ETH 0.0214169181447725 | | |
| 3.1.540420 | TADANAGA TAKAHASHI | ADDRESS REDACTED | | | ADA 155.896708899144<br>AVAX 6.18422990404177<br>BTC 0.0488591873320287<br>ETH 0.211214599776218<br>LTC 0.553125615286523<br>SOL 1.98209245195784 | | |
| 3.1.540421 | TADAO MIHASHI | ADDRESS REDACTED | | | BTC 0.105137037067402<br>ETH 0.00217409911413148<br>GUSD 1.4549827766077 | | |
| 3.1.540422 | TADAS ALEKSANDRAVICIUS | ADDRESS REDACTED | | | BTC 0.000001033517694869<br>CEL 0.000699405728199914 | | |
| 3.1.540423 | TADAS BAGDONAVIČIUS | ADDRESS REDACTED | | | CEL 0.447666780826468<br>ETH 0.013677954992883 | | |
| 3.1.540424 | TADAS BALCIUS | ADDRESS REDACTED | | | BTC 0.000347323862930451 | | |
| 3.1.540425 | TADAS BUTKEVICIUS | ADDRESS REDACTED | | | BTC 0.195252830743647<br>CEL 14.6402812512263<br>USDC 22.881776 | | |
| 3.1.540426 | TADAS BUTKUS | ADDRESS REDACTED | | | BTC 0.000000001486675199<br>CEL 0.351652844988549<br>ETH 0.000288687503683587 | | |
| 3.1.540427 | TADAS DOBRAVOLSKIS | ADDRESS REDACTED | | | AAVE 0.00101253233913812<br>BNB 6.28949264837691<br>BTC 0.000007699498274726 99<br>CEL 0.0949499299037689<br>COMP 0.000950517439147382<br>ETH 0.0136963338049344<br>LUNC 0.0784997874592169<br>SGB 805.445582080612<br>UNI 0.0712882149537444<br>USDC 40.0558443021416<br>USDT ERC20 0.366126279812585<br>ZEC 0.00000001 | | |
| 3.1.540428 | TADAS GERMANAVICIUS | ADDRESS REDACTED | | | BTC 0.000003489004644284<br>USDC 0.74654560133352 | | |
| 3.1.540429 | TADAS GROMAS | ADDRESS REDACTED | | | BTC 0.00127453383741585<br>CEL 2.07417339690861<br>USDC 51.3822457346687<br>USDT ERC20 43.4287591740462 | | |
| 3.1.540430 | TADAS JANČIAUSKAS | ADDRESS REDACTED | | | BTC 0.000000706171681948<br>CEL 0.677632421215967<br>ETH 0.000001477215085604<br>USDT ERC20 0.0088 | | |
| 3.1.540431 | TADAS KUNICKAS | ADDRESS REDACTED | | | BTC 0.000009832042476777<br>LINK 0.594833789812887<br>SOL 0.0000175827111734819<br>USDC 0.771385033458623 | BTC 0.00638834016603138<br>DOGE 3081.29<br>LINK 40.5180090556254<br>USDC 0.000000075794414879 | |
| 3.1.540432 | TADAS MAUZA | ADDRESS REDACTED | | | BTC 0.000713297777682084 | | |
| 3.1.540433 | TADAS MIMAS | ADDRESS REDACTED | | | CEL 396.953804507792<br>ETH 2.570283<br>TGBP 0.332767154304029 | | |
| 3.1.540434 | TADAS MOTUZAS | ADDRESS REDACTED | | | BTC 1.09547877591659 | | |
| 3.1.540435 | TADAS SIDLAUSKAS | ADDRESS REDACTED | | | BTC 0.100501628133511<br>CEL 26.0382970990278<br>DOT 3.44904947816849<br>USDC 0.223545397946466 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.540436 | TADAS SILEIKA | ADDRESS REDACTED | | | BTC 0.000001965534095692<br>ETH 0.00890653728087054<br>MATIC 34.4969424689879<br>XLM 360.422799005011<br>ZRX 0.278560201190236 | | |
| 3.1.540437 | TADAS SIMUKAITIS | ADDRESS REDACTED | | | BTC 0.299464320541717<br>ETH 7.33110635667002<br>LINK 17.1666191161172<br>LTC 10.8459266289383<br>USDC 547.723532516071 | | |
| 3.1.540438 | TADAS VYTAUTAS JUSIONIS | ADDRESS REDACTED | | | BTC 0.00189027757629886<br>USDT ERC20 8.35020415670371 | | |
| 3.1.540439 | TADASHI UETA UEHARA | ADDRESS REDACTED | | | BTC 0.000001569503096805<br>USDT ERC20 0.504674784033834 | | |
| 3.1.540440 | TADD BUCKNALL | ADDRESS REDACTED | | | CEL 0.174306068191825 | | |
| 3.1.540441 | TADD COATES | ADDRESS REDACTED | | | 1INCH 360.578992360134<br>AAVE 10.0035299045862<br>ADA 27789.0402951576<br>AVAX 26.0433630993698<br>BAT 3.78560814005064<br>BNT 9.91725301983674<br>BTC 0.66823323080257<br>COMP 3.05887089124754<br>DOT 125.991752763895<br>ETH 0.958103032747657<br>KNC 2.07795798338566<br>LINK 905.961932005333<br>LPT 10<br>MANA 334.584288615357<br>MATIC 5562.94568821136<br>MCDAI 1.44352409873431<br>SNX 617.902027750988<br>UMA 80.3529196405273<br>UNI 369.965185922224 | | |
| 3.1.540442 | TADD WOLFF | ADDRESS REDACTED | | | BAT 297.993056563407<br>BTC 0.0148595548363333<br>COMP 0.0465514123553608<br>EOS 3.50739230637213<br>ETH 0.000000459758786686<br>XLM 0.656658747501123<br>ZEC 0.0465874130081984 | | |
| 3.1.540443 | TADDEO ZACCHINI | ADDRESS REDACTED | | | ADA 2074.50355912196<br>BTC 1.1484512674372<br>CEL 1446.92337213798<br>DOT 0.177236606949856<br>ETH 5.27968491801744<br>LINK 401.134043169998<br>LTC 0.000000005859871677<br>LUNC 0.858456861313964<br>MATIC 3220.46299225029<br>PAXG 0.000182627824498708<br>SOL 120.899255772248<br>USDC 22.5789770269636 | | |
| 3.1.540444 | TADEÁŠ ČERNÝ | ADDRESS REDACTED | | | CEL 0.00603911812871739 | | |
| 3.1.540445 | TADEÁŠ GROSS | ADDRESS REDACTED | | | BTC 0.000000454699822224<br>BUSD 0.22062550157174<br>USDC 55.2396567532023 | | |
| 3.1.540446 | TADEAS ING ZAHUMENSKY | ADDRESS REDACTED | | | CEL 0.304787456836518 | | |
| 3.1.540447 | TADEÁŠ KOSNAR | ADDRESS REDACTED | | | BTC 0.00113200936833946<br>CEL 26.4470972468219<br>ETH 0.42021321 | | |
| 3.1.540448 | TADEÁŠ KULA | ADDRESS REDACTED | | | AVAX 6.66535201101141<br>BTC 0.392976647518458<br>CEL 35.7565504351943<br>DOT 152.138884195669<br>ETH 5.57095273446132<br>LUNC 7.91872197585007<br>MATIC 287.787332405298<br>UNI 205.279655228997 | | |
| 3.1.540449 | TADEAS LESOVSKY | ADDRESS REDACTED | | | ADA 21.0479415287081<br>BNB 0.0825695656683175<br>BTC 0.00233865860580485 | | |
| 3.1.540450 | TADEAS MADAR | ADDRESS REDACTED | | | BTC 0.000000002601596038<br>CEL 0.145395567429259 | | |
| 3.1.540451 | TADEÁŠ PODZEMSKÝ | ADDRESS REDACTED | | | CEL 0.0811851818233878 | | |
| 3.1.540452 | TADEÁŠ PUMPR | ADDRESS REDACTED | | | BTC 0.0123959048532244<br>CEL 12.4781249936355 | | |
| 3.1.540453 | TADEÁŠ TETOUR | ADDRESS REDACTED | | | BTC 0.00106806866989654<br>CEL 19.7496143398864<br>LTC 1.09559249 | | |
| 3.1.540454 | TADEÁŠ VALENDA | ADDRESS REDACTED | | | BTC 0.0130049235299584<br>CEL 16.3267974068846<br>ETH 0.0771079965528189 | | |
| 3.1.540455 | TADEH HOVSEPIANS | ADDRESS REDACTED | | | USDC 1.19150393733616 | | |
| 3.1.540456 | TADEH MIRZAKHANIAN | ADDRESS REDACTED | | | BTC 0.0615938969582936<br>ETH 0.469153835295479<br>GUSD 280.852030013215<br>USDC 6.80979502207945 | | |
| 3.1.540457 | TADEJ CUK | ADDRESS REDACTED | | | BTC 0.000001403806200207<br>ETH 0.103013346645554 | | |
| 3.1.540458 | TADEJ FEKONJA | ADDRESS REDACTED | | | BTC 0.000000687176258422<br>MCDAI 31.7951926208125<br>USDC 34.8388518162592 | | |
| 3.1.540459 | TADEJ GABRIC | ADDRESS REDACTED | | | BTC 0.00096969<br>CEL 0.0715594908174317 | | |
| 3.1.540460 | TADEJ KALAN | ADDRESS REDACTED | | | BTC 0.00122937978221283<br>XLM 2010.35834412854 | | |
| 3.1.540461 | TADEJ LEPEJ | ADDRESS REDACTED | | | CEL 16.443193014829 | | |
| 3.1.540462 | TADEJ LUDVIK | ADDRESS REDACTED | | | BTC 0.141669085358726<br>MATIC 2216.99087331374<br>USDC 349.346844175563<br>USDT ERC20 2454.19462418736 | | |
| 3.1.540463 | TADEJ MARIČ | ADDRESS REDACTED | | | DOT 0.0012052091887101 | | |
| 3.1.540464 | TADEJ OŠLOVNIK | ADDRESS REDACTED | | | ADA 0.159598897630231<br>BAT 500.99999747<br>BTC 0.0184700325767895<br>CEL 1110.36921995878<br>ETC 0.0351147432770206<br>ETH 3.20845085615453<br>MATIC 257.3193<br>SNX 54.48955<br>XLM 1849.63 | | |
| 3.1.540465 | TADEJ PERSOLJA | ADDRESS REDACTED | | | BTC 0.000002510754469968<br>USDC 0.506037042217977<br>USDT ERC20 0.230544140282717 | | |
| 3.1.540466 | TADEJ PETEK | ADDRESS REDACTED | | | BTC 0.0313922204442467<br>CEL 6.49920590882134 | | |
| 3.1.540467 | TADEJ PREŠEREN | ADDRESS REDACTED | | | BTC 0.052630589386916<br>CEL 12.1477441662676<br>ETH 1.04831299746096 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.540468 | TADEJ RUTAR | ADDRESS REDACTED | | | ADA 190.137292293377<br>BNB 0.00537398036908767<br>BTC 0.00447616781301079<br>BUSD 314.159459837352<br>USDC 1.7971219255486 | | |
| 3.1.540469 | TADEJ SEČEN | ADDRESS REDACTED | | | ADA 277.350638429535<br>BTC 0.0999999037389537<br>CEL 972.126158726203<br>DOT 36.93604776<br>ETH 3.37995<br>MATIC 1657.1526 | | |
| 3.1.540470 | TADEJ SEGA | ADDRESS REDACTED | | | AVAX 6.93672402314791<br>BTC 0.0177996470400702<br>DOT 25.7514945420408<br>ETH 2.39470479433517<br>MATIC 218.389463568867 | | |
| 3.1.540471 | TADEJ SKODIČ | ADDRESS REDACTED | | | CEL 12.0737411286784<br>ETH 0.0856148<br>SNX 5.25<br>USDC 112.228689103544 | | |
| 3.1.540472 | TADEJ SVETEK | ADDRESS REDACTED | | | BTC 0.000576883761808284<br>CEL 79.3071049598486<br>MATIC 46.9619894339892<br>SNX 199.13 | | |
| 3.1.540473 | TADEJ ZUPAN | ADDRESS REDACTED | | | ADA 1426.24463721713<br>BTC 0.0138638737693679<br>CEL 5.11942788982119<br>ETH 0.2208<br>SOL 2.42048920286446 | | |
| 3.1.540474 | TADEJ ZUPANEK | ADDRESS REDACTED | | | ADA 0.0346037690697522<br>BNB 0.00000166799139081<br>BTC 0.000000051818055498<br>DOT 0.00791225232463719<br>ETH 0.000084450416215817<br>LUNC 0.00316056597105195<br>MANA 0.00701631145811608<br>MATIC 0.227257797711705<br>USDT ERC20 0.487640243659329 | | |
| 3.1.540475 | TADEJA PEVEC | ADDRESS REDACTED | | | BTC 0.000000141268154994<br>CEL 0.58662272674832<br>USDT ERC20 0.00110341285432359 | | |
| 3.1.540476 | TADEJA VERŠEC | ADDRESS REDACTED | | | BTC 0.00481447838171393<br>CEL 1.231295980235<br>DOT 13.5164797<br>MATIC 58.91470175 | | |
| 3.1.540477 | TADEK TAD | ADDRESS REDACTED | | | MCDAI 0.0796626763001027<br>SNX 0.0276785718590637 | | |
| 3.1.540478 | TADEO CACIARELLI | ADDRESS REDACTED | | | BTC 0.000000969957792022<br>USDT ERC20 0.91056483840139 | | |
| 3.1.540479 | TADEO ELIZONDO | ADDRESS REDACTED | | | BTC 0.0020821340692271<br>CEL 0.146546856192761<br>DOT 7.49313458026047<br>ETH 0.221065107813351<br>USDC 0.001348404298584<br>XRP 0.00000033244807847 | | |
| 3.1.540480 | TADEO OSPINA | ADDRESS REDACTED | | | BTC 0.00000649119341297 | | |
| 3.1.540481 | TADEO RUELAS | ADDRESS REDACTED | | | ADA 2565.08002890559<br>BCH 1.43123094498408<br>BTC 0.289481477788736<br>ETH 0.00242478722059616<br>LTC 16.3625351705055<br>MATIC 6232.63121870923 | ADA 1007.744991 | |
| 3.1.540482 | TADEO WANDERA | ADDRESS REDACTED | | | BTC 0.000832678515403324<br>CEL 0.309472412903484 | | |
| 3.1.540483 | TADEUS GRICEVIC | ADDRESS REDACTED | | | BTC 2.94751328336164<br>CEL 6.58771544436691<br>ETH 0.000187736502031721 | | |
| 3.1.540484 | TADEUS TUMAS | ADDRESS REDACTED | | | BTC 0.000001008769584658<br>USDT ERC20 0.654941877550437 | | |
| 3.1.540485 | TADEUŠAS VAITKEVIČIUS | ADDRESS REDACTED | | | ADA 0.000000209118943214<br>BNB 0.000000004528544479<br>BTC 0.8602429903<br>CEL 1196.20395083543<br>ETH 0.00166821073896353<br>USDC 0.000000076819796554<br>USDT ERC20 0.000000722308692762<br>XLM 0.649689814195054 | | |
| 3.1.540486 | TADEUSH BELIAVSKI | ADDRESS REDACTED | | | BTC 0.0010712602305352<br>CEL 5.51544817104638<br>ETH 0.095 | | |
| 3.1.540487 | TADEUSZ BĄK | ADDRESS REDACTED | | | BTC 0.00128347156456937<br>CEL 11.2380890415175 | | |
| 3.1.540488 | TADEUSZ FRANKIEWICZ | ADDRESS REDACTED | | | BTC 0.000001345329041615<br>CEL 45.2267043670943<br>ETH 0.29668705<br>USDC 2169.74 | | |
| 3.1.540489 | TADEUSZ GAUER | ADDRESS REDACTED | | | BTC 0.00178758203830795<br>CEL 0.723500407714316<br>ETH 0.251357540018491<br>LTC 1.65896750943695 | | |
| 3.1.540490 | TADEUSZ GIWOJNO | ADDRESS REDACTED | | | BTC 0.0306175403349383<br>ETH 0.0682880640075241<br>USDC 237.648233577844 | | |
| 3.1.540491 | TADEUSZ GROMADZKI | ADDRESS REDACTED | | | BTC 0.000467776463983883<br>CEL 259.515834794709 | | |
| 3.1.540492 | TADEUSZ JĘDRZEJCZYK | ADDRESS REDACTED | | | BTC 0.000021375219516169<br>CEL 15.7380152691015<br>ETH 0.000275628398595668<br>PAXG 0.0496094872297668 | | |
| 3.1.540493 | TADEUSZ ŁUCZAK | ADDRESS REDACTED | | | BTC 0.00119521591907023<br>CEL 0.0539300570970385<br>ETH 0.137338058147791 | | |
| 3.1.540494 | TADEUSZ MANGOLD | ADDRESS REDACTED | | | BAT 0.0981632437819626<br>BNB 0.00545609271228057<br>BTC 0.000800903009742638<br>CEL 598.566892423593<br>MATIC 295.543484045799<br>USDC 0.007799<br>XRP 0.007613 | | |
| 3.1.540495 | TADEUSZ MATYJAS | ADDRESS REDACTED | | | CEL 0.000262694514142435<br>SGB 0.0276470126235942<br>XRP 0.184772343611166 | | |
| 3.1.540496 | TADEUSZ PILAS | ADDRESS REDACTED | | | BTC 0.00002276819887322<br>CEL 0.000918037771986726<br>ETH 0.000003318608235434 | | |
| 3.1.540497 | TADEUSZ RIECKMANN | ADDRESS REDACTED | | | BTC 0.0443337979783748 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.540498 | TADEUSZ SZCZYPKA | ADDRESS REDACTED | | | ADA 0.114468704031787<br>BNB 1.37901041647671<br>BTC 0.00717941750774056<br>CEL 107.603535714089<br>ETH 0.483302398627164<br>LTC 5.41883203778099<br>MATIC 422.263764318119<br>SNX 14.5479010271392<br>USDC 5<br>USDT ERC20 0.005655 | | |
| 3.1.540499 | TADEUSZ ZAPADKA | ADDRESS REDACTED | | | CEL 1.07601937433142 | | |
| 3.1.540500 | TADHG FLEMING | ADDRESS REDACTED | | | BTC 0.0403369055109261<br>CEL 13.2723780839001<br>ETH 0.11525976 | | |
| 3.1.540501 | TADHG KRAUL | ADDRESS REDACTED | | | BNB 1.5<br>BTC 1.01298756193386<br>CEL 244.106352032819<br>EOS 120.627145957046<br>ETH 0.249999817439456<br>SGB 1125.98078578806<br>SNX 15.83337<br>XLM 1481.48465333356<br>XRP 7451.89136855107<br>ZRX 674.570575135424 | | |
| 3.1.540502 | TADHG MULROONEY | ADDRESS REDACTED | | | AVAX 28.6396014291256<br>BTC 0.0152876544921589<br>CEL 1.16363826023554<br>DOT 36.5951675363705<br>ETH 0.00540949085938669<br>LINK 40.9899709207684<br>MATIC 127.518210112868 | | |
| 3.1.540503 | TADHG O'SULLIVAN | ADDRESS REDACTED | | | AAVE 0.0181640380505545<br>BNB 1.800671927958<br>BTC 4.49004558521157<br>CEL 9780.54518579776<br>ETH 10.628101054343<br>MATIC 9.69480761820747<br>PAXG 0.036298098463856<br>SOL 515.897882188839<br>UNI 0.0482875951845116<br>USDC 0.874000294174217 | | |
| 3.1.540504 | TADHG OBRIEN | ADDRESS REDACTED | | | USDC 1.5766182933482 | USDC 948.215961111145 | |
| 3.1.540505 | TADIJA SIMIC | ADDRESS REDACTED | | | BTC 0.000002120305184673<br>USDC 0.96543193688694 | | |
| 3.1.540506 | TADIMALA NEELKANTA RAO | ADDRESS REDACTED | | | BTC 0.0210750012825126<br>CEL 1.32335229046882<br>ETH 0.0589628801767765<br>PAXG 0.0263235621691702<br>USDC 60.564086 | | |
| 3.1.540507 | TADIWA RUWOKO | ADDRESS REDACTED | | | ETH 0.000050561782048916 | | |
| 3.1.540508 | TADJ MACIER | ADDRESS REDACTED | | | ADA 871.077306623393<br>BTC 2.14123646368682<br>DOT 104.401336229775<br>GUSD 3723.09385101074<br>MATIC 1376.10712308382<br>USDC 5811.03667500793 | | |
| 3.1.540509 | TADZIO SEMMOH | ADDRESS REDACTED | | | ADA 149<br>CEL 2.17899154105892 | | |
| 3.1.540510 | TAE CC | ADDRESS REDACTED | | | BTC 0.000005039830600328 | | |
| 3.1.540511 | TAE DONG LEE | ADDRESS REDACTED | | | BCH 0.00347907092574512<br>BTC 0.000778298048447272<br>CEL 18.0495005134729<br>DOT 324.70301978458<br>EOS 178.338200084194<br>ETC 0.0613828157062613<br>LINK 0.0167640955711017<br>SGB 6261.02057840122<br>USDT ERC20 0.0355621070106249<br>XLM 0.969649254877808<br>XRP 0.438543577586457<br>ZEC 0.000388823846516531 | | |
| 3.1.540512 | TAE HAM | ADDRESS REDACTED | | | BTC 0.000002769539581432<br>ETH 0.000132971413477101 | BTC 0.00161793694176351<br>ETH 0.0839754007547619 | |
| 3.1.540513 | TAE HEE PARK | ADDRESS REDACTED | | | BTC 0.0657189038578992<br>CEL 0.345155652886137<br>ETH 0.907378044947592<br>LINK 50.6399382598979 | | |
| 3.1.540514 | TAE HOON CHOI | ADDRESS REDACTED | | | BTC 0.0013094960141748<br>USDC 0.488425653192607<br>ZRX 9.68250459713417 | XRP 1500<br>ZRX 520.168024148994 | |
| 3.1.540515 | TAE HOON JUN | ADDRESS REDACTED | | | CEL 0.968680614218681<br>USDT ERC20 31.5655870539165 | | |
| 3.1.540516 | TAE HWAN KIM | ADDRESS REDACTED | | | ADA 0.380149641517411<br>BTC 0.00203284957191035<br>ETH 6.25127466632972<br>USDC 61.0167548698363 | ADA 0.000000204383887135<br>BTC 0.000000009094270415 | |
| 3.1.540517 | TAE HWAN LEE | ADDRESS REDACTED | | | BAT 0.0180959917752732<br>BTC 0.000000034213534649<br>CEL 0.0122199944191235<br>DOT 0.123307189720865<br>ETH 0.000000108495109725<br>LINK 0.00299097352531803<br>MATIC 0.143125682745058<br>XRP 0.0226576374634545 | | |
| 3.1.540518 | TAE HWAN SONG | ADDRESS REDACTED | | | ADA 385.031857189207<br>BTC 0.153619527156494<br>MANA 86.8658179228974<br>MCDAI 70.2689414197311<br>USDC 40.2799293007658<br>USDT ERC20 0.341056198402188 | | |
| 3.1.540519 | TAE HYUN PARK | ADDRESS REDACTED | | | ADA 421.948345973042<br>BTC 0.00471477042532254 | | |
| 3.1.540520 | TAE HYUN PARK | ADDRESS REDACTED | | | ADA 0.0804531517907481<br>BTC 0.000001932551310678 | | |
| 3.1.540521 | TAE HYUNG KIM | ADDRESS REDACTED | | | BTC 0.000000003859710205<br>CEL 1.60294753357988 | | |
| 3.1.540522 | TAE KIM | ADDRESS REDACTED | | | BTC 0.00178877459564028<br>USDC 1.46126051202284 | | |
| 3.1.540523 | TAE KIM | ADDRESS REDACTED | | | ADA 2.04873682054657<br>BTC 0.00298888336282978<br>ETH 0.0127249466594523<br>MATIC 2.37819431777898 | ADA 0.00288351786478594<br>BTC 0.000000443253807658<br>ETH 0.000000002149306381<br>MATIC 0.00631806689706326 | |
| 3.1.540524 | TAE KIM | ADDRESS REDACTED | | | BTC 0.000006968738625248<br>ETC 0.00263616545936607<br>ETH 0.000149948335063308<br>USDC 0.0583286167130034 | | |
| 3.1.540525 | TAE KIM | ADDRESS REDACTED | | | BTC 0.0994635579462541<br>ETH 1.32408726551656<br>USDC 1027.54108270663 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.540526 | TAE KIM | ADDRESS REDACTED | | | BTC 0.00110680931004276<br>ETH 0.235698283535976 | | |
| 3.1.540527 | TAE KWANG KIM | ADDRESS REDACTED | | | COMP 0.00329163819741274<br>EOS 0.435901968122203<br>ETC 0.114382949704992<br>ETH 0.0301171515766265<br>ZEC 47.911592939103 | ETH 28.0576164134131 | |
| 3.1.540528 | TAE KWON | ADDRESS REDACTED | | | BTC 0.00106704230838122<br>USDC 513.074896945189 | | |
| 3.1.540529 | TAE KYOO KIM | ADDRESS REDACTED | | | BTC 0.000031186193014652<br>CEL 0.000304884328895005<br>EOS 0.10425284260348<br>ETH 1.83546809507023<br>USDC 1.68035486270694<br>USDT ERC20 0.00272250303080766 | | |
| 3.1.540530 | TAE MIN PARK | ADDRESS REDACTED | | | AVAX 0.0800751859970074<br>BTC 0.000001824452378501<br>ETC 0.027970308873644<br>ETH 0.000016098969968508 | BTC 0.00000000721452708<br>USDT ERC20 279.998 | |
| 3.1.540531 | TAE OH | ADDRESS REDACTED | | | BTC 0.000030710880661446<br>ETH 0.327959082757521<br>USDC 1044.22213563622 | BTC 0.012335<br>DOGE 3642.73 | |
| 3.1.540532 | TAE SIK CHAE | ADDRESS REDACTED | | | BTC 0.000050618401038682 | | |
| 3.1.540533 | TAE SUN KANG | ADDRESS REDACTED | | | ADA 318.02195117651<br>BTC 0.0119596285164903<br>ETH 0.155702083459018<br>MATIC 52.8004982785918<br>USDC 568.140090903265 | | |
| 3.1.540534 | TAE SUNG CHOI | ADDRESS REDACTED | | | AAVE 0.00501204530534803<br>BCH 0.00100434310999687<br>BTC 0.000997876426887704<br>ETC 371.654556955191<br>ETH 1.52512223352218<br>LTC 0.00153111075323724<br>USDC 0.027336481538861 | | |
| 3.1.540535 | TAE WON KIM | ADDRESS REDACTED | | | BTC 0.000000981038047659<br>MCDAI 30.5461434746933<br>PAXG 0.000019753599804463<br>USDC 0.0415340519805048<br>USDT ERC20 0.0570522665203547 | | |
| 3.1.540536 | TAE WON LEE | ADDRESS REDACTED | | | BTC 0.00516320156093228<br>CEL 0.0926826183528399<br>ETH 0.000104658406444811<br>MATIC 1037.69422894331<br>USDT ERC20 0.250833298560066 | | |
| 3.1.540537 | TAE WOO KWON | ADDRESS REDACTED | | | ADA 2.21828624820629<br>BTC 0.000075686894694419 | | ADA 0.000000345590192729<br>BTC 0.000000006154648404 |
| 3.1.540538 | TAE WOOK CHOI | ADDRESS REDACTED | | | USDC 30.8056288209359 | | |
| 3.1.540539 | TAE WOOK KIM | ADDRESS REDACTED | | | BTC 0.00431878468664119<br>CEL 267.14077657661<br>USDT ERC20 0.000000259752338403 | | |
| 3.1.540540 | TAE Y CHO | ADDRESS REDACTED | | | ETH 0.00164054839340836 | | |
| 3.1.540541 | TAE YEONG AHN | ADDRESS REDACTED | | | BTC 0.000000004070690347<br>CEL 4.55935720647083 | | |
| 3.1.540542 | TAE YEONG HAM | ADDRESS REDACTED | | | BTC 0.00123985961925216<br>CEL 4726.90247667187<br>USDC 0.000000135870649437<br>USDT ERC20 0.000000619171800577 | | |
| 3.1.540543 | TAE YONG KIM | ADDRESS REDACTED | | | BSV 10.0732947985787<br>CEL 751.613054712614 | | |
| 3.1.540544 | TAE YOON | ADDRESS REDACTED | | | BTC 0.000000639825477567<br>DOT 0.0299970540263612<br>USDC 0.0048518628559013 | BTC 0.000000009402441857<br>DOT 0.000000000000048145<br>USDC 0.000000080505717572 | |
| 3.1.540545 | TAEDE VAN DER WEIT | ADDRESS REDACTED | | | AAVE 2.29166842577769<br>BTC 0.0446011545627801<br>ETH 0.58671294989175<br>MATIC 997.332720274257<br>OMG 10.580759265713<br>USDC 2099.47532269121 | | |
| 3.1.540546 | TAEGAN WAYNE HILL | ADDRESS REDACTED | | | CEL 8.31375578495479<br>USDC 2.13771522867506 | | |
| 3.1.540547 | TAEGEN STEPHENS | ADDRESS REDACTED | | | BTC 0.0140843624870781 | | |
| 3.1.540548 | TAEGWANG HAM | ADDRESS REDACTED | | | BTC 0.01044553<br>CEL 584.203891001984<br>USDT ERC20 0.257410610151995 | | |
| 3.1.540549 | TAEHEE PARK | ADDRESS REDACTED | | | BTC 0.0291433666200659<br>ETH 0.410898286717078<br>LINK 26.65169145592<br>MATIC 179.60679589916<br>USDT ERC20 0.142685161263578 | | |
| 3.1.540550 | TAE-HO KO | ADDRESS REDACTED | | | BTC 0.00004696320719103 | | |
| 3.1.540551 | TAEHOON KIM | ADDRESS REDACTED | | | BNB 0.000015738680575517<br>BTC 0.0135641115936032<br>EOS 2.17068607018538<br>ETC 201.881665876563<br>ETH 1.94362509000389<br>LINK 0.000220618387165909<br>LTC 0.00000531836471804799<br>LUNC 639.930485748974<br>SGB 7177.97995288358<br>UST 1.85221857705187<br>XRP 0.00292612680452296<br>ZEC 0.00926892838009947 | | |
| 3.1.540552 | TAEHOON SON | ADDRESS REDACTED | | | BTC 0.000003112007398135<br>CEL 0.619712265124326<br>DOT 11.125964764202<br>ETH 0.155320767186188<br>MATIC 637.936022685073 | | |
| 3.1.540553 | TAEHUN 대한민국 | ADDRESS REDACTED | | | BTC 0.000008066174464788<br>USDT ERC20 0.0112728901187226 | | |
| 3.1.540554 | TAEHWAN JUN | ADDRESS REDACTED | | | BTC 0.00120062339188169<br>DOT 58.337118649856<br>ETH 1.07132595218632 | | |
| 3.1.540555 | TAEIN HWANG | ADDRESS REDACTED | | | BTC 0.000665529650264005<br>DASH 0.00340457292154683<br>ETH 0.0431707339734287 | | |
| 3.1.540556 | TAEJIN IN | ADDRESS REDACTED | | | BTC 0.899028455035045<br>ETH 5.93437293998349<br>MATIC 1.31561237809913<br>SOL 0.00106352554577259<br>USDC 201.828065820767 | | |
| 3.1.540557 | TAEKE HOEKSTRA | ADDRESS REDACTED | | | ADA 0.235306757577536<br>BTC 0.000000004251847718<br>CEL 1848.09704113982<br>ETH 0.973312137630889<br>LINK 0.00644563563376931<br>PAXG 0.199999995156168<br>USDC 0.000000639497512755 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.540558 | TAEKHYUN NAM | ADDRESS REDACTED | | | ETC 0.0411586928931201<br>XLM 0.141515063649265<br>ZEC 0.000130074859935289 | | |
| 3.1.540559 | TAEKI KIM | ADDRESS REDACTED | | | ETC 0.430708484279251 | | |
| 3.1.540560 | TAEKIL NAM | ADDRESS REDACTED | | | ETH 0.000116485424814303 | | |
| 3.1.540561 | TAEKKEUN KWON | ADDRESS REDACTED | | | CEL 12.8288568080209 | | |
| 3.1.540562 | TAEKSOO KIM | ADDRESS REDACTED | | | DOT 0.0118103971714841<br>MATIC 0.612120918071673 | | |
| 3.1.540563 | TAEKSOO SHIN | ADDRESS REDACTED | | | BCH 0.00000194728413173099<br>BTC 0.00105889462732496<br>XRP 0.00311721878622123 | | |
| 3.1.540564 | TAEKWON MOON | ADDRESS REDACTED | | | AVAX 0.513491567931199<br>BTC 0.0313764164562429<br>DOT 0.0773422490162863<br>ETH 0.234909678602142<br>USDC 0.588230830278635 | | |
| 3.1.540565 | TAEKYUN AHN | ADDRESS REDACTED | | | BTC 0.000000382932997778<br>CEL 0.000828116496025674<br>USDT ERC20 0.0154707358394265 | | |
| 3.1.540566 | TAELIN NASON | ADDRESS REDACTED | | | ADA 0.258849791695242<br>BTC 0.0137450560747803<br>USDC 204.513432324837 | | |
| 3.1.540567 | TAELOR SINGH | ADDRESS REDACTED | | | BAT 0.00159813940587426<br>BCH 0.000010245128324826<br>CEL 1.11660308189374<br>EOS 0.00257941547342469<br>OMG 0.00517346722533053<br>XLM 0.06400577397653 | | |
| 3.1.540568 | TAELOR WORRELL | ADDRESS REDACTED | | | | LINK 162.59357146 | |
| 3.1.540569 | TAEMIN LEE | ADDRESS REDACTED | | | BTC 0.000000005138075745<br>CEL 230.620102936352 | | |
| 3.1.540570 | TAEMIN YOON | ADDRESS REDACTED | | | ADA 0.162425983532849<br>BTC 0.000017911343824541 | | |
| 3.1.540571 | TAERIN KANG | ADDRESS REDACTED | | | BNB 0.0018340820926433<br>BTC 0.000003177778319841<br>USDT ERC20 0.824579777242411 | | |
| 3.1.540572 | TAE-SUZANNE LY | ADDRESS REDACTED | | | BTC 0.00547861709572734<br>ETH 0.903605081062417 | | |
| 3.1.540573 | TAEUK KIM | ADDRESS REDACTED | | | ADA 0.387057079850782<br>BAT 0.0499392219656999<br>BCH 0.000695709752156052<br>BTC 0.000400233891059289<br>ETH 0.00275261403853135<br>MATIC 5.28519193892755 | | |
| 3.1.540574 | TAEWAN KWON | ADDRESS REDACTED | | | ADA 1.60045330325592<br>BTC 0.000030202377544698<br>ETH 0.000725697906947214<br>LINK 0.0048066927807568<br>USDT ERC20 0.00125985896502072 | | ADA 0.000000281927981379<br>BTC 0.000000003993341982<br>LINK 0.0165673306808424<br>LUNC 26.3029497516522<br>USDT ERC20 1.77018361761847 |
| 3.1.540575 | TAEWAN LIM | ADDRESS REDACTED | | | BTC 0.12512489719215<br>ETH 0.498524941158688<br>USDC 248.841620651453 | | |
| 3.1.540576 | TAEWOO KANG | ADDRESS REDACTED | | | ADA 0.000000769230769231<br>BTC 0.00076322604115706<br>CEL 2.73225906635767<br>XRP 0.368993747450235 | | |
| 3.1.540577 | TAEWOON KIM | ADDRESS REDACTED | | | BAT 37.8934742244311<br>BTC 0.000118550802188537<br>EOS 1.4079595582853<br>USDT ERC20 1.83938601051585 | | |
| 3.1.540578 | TAEWOONG CHO | ADDRESS REDACTED | | | BTC 0.000001120922885044<br>CEL 0.452206242127762 | | |
| 3.1.540579 | TAEYANG KIM | ADDRESS REDACTED | | | BTC 0.000145411594854308<br>CEL 0.0132915452518192<br>DOT 0.797419123427998<br>ETH 0.000038716610102832<br>MATIC 6.07040807079029<br>USDC 0.631026173801498<br>USDT ERC20 1.65408297295443 | | |
| 3.1.540580 | TAEYEONG KIM | ADDRESS REDACTED | | | ADA 0.217521930598776<br>BTC 0.000072848179092599<br>ETH 0.0105094146664736 | | |
| 3.1.540581 | TAEYOUNG KIM | ADDRESS REDACTED | | | CEL 0.00845804598620633 | | |
| 3.1.540582 | TAEYOUNG PAIK | ADDRESS REDACTED | | | BTC 0.000006972638854942 | | |
| 3.1.540583 | TAEYUN KIM | ADDRESS REDACTED | | | MATIC 4.69013580124486 | | |
| 3.1.540584 | TAFADZWA M'TANDARI | ADDRESS REDACTED | | | CEL 4.68908042404389 | | |
| 3.1.540585 | TAFADZWA MUSUKA | ADDRESS REDACTED | | | USDT ERC20 116.341771558988 | | |
| 3.1.540586 | TAFADZWA PHIRI | ADDRESS REDACTED | | | CEL 3.75788685758926<br>DOT 4.7166273<br>EOS 7.3197<br>XLM 170.809 | | |
| 3.1.540587 | TAFARI BARRUNGTON CRICHLOW | ADDRESS REDACTED | | | BTC 0.000000703475257092<br>CEL 0.671019852869243<br>DOT 0.00245104794212645<br>ETH 0.000032357141867291<br>SGB 49.6149563569543<br>SNX 0.00968621312024224<br>USDC 0.107021206239589<br>XRP 0.0670275667283334 | | |
| 3.1.540588 | TAFARI CARNEGIE | ADDRESS REDACTED | | | CEL 0.900580029425903<br>XRP 107.5 | | |
| 3.1.540589 | TAFARI GERSON-FOSTER | ADDRESS REDACTED | | | CEL 0.0754743810827869<br>XRP 101.715954433537 | | |
| 3.1.540590 | TAFITA PRINCY ANDRIANANDRASANA | ADDRESS REDACTED | | | DOT 0.00383416112737801 | | |
| 3.1.540591 | TAFU YAMAMOTO | ADDRESS REDACTED | | | BTC 0.169915276403286<br>USDT ERC20 5.70278671803455 | | |
| 3.1.540592 | TAG MATTHEW MCFADDEN | ADDRESS REDACTED | | | ADA 0.00145990003185786<br>BTC 0.000135117261408633<br>CEL 706.120762494153<br>EOS 2031.89241456404<br>ETH 0.000004679318955135<br>LINK 0.12104309049584<br>LTC 0.000041193427865218<br>MATIC 275.936695486669<br>SGB 107.172916983916<br>SNX 0.0974373812365036<br>TUSD 0.0166756406486261<br>UNI 0.000094325698582339<br>USDC 0.509435466052649<br>USDT ERC20 0.018761066033491<br>XRP 0.315948121640686 | | |
| 3.1.540593 | TAGAR RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | | | BTC 0.00121173775706013<br>USDT ERC20 1.18950266666467 | | |
| 3.1.540594 | TAGART SOBOTKA | ADDRESS REDACTED | | | BTC 0.0186653597590913<br>USDC 931.898114341878 | | |
| 3.1.540595 | TAGE HØVRING SVENDSEN | ADDRESS REDACTED | | | BTC 0.0636115231078512<br>ETH 3.37992660856054 | | |
| 3.1.540596 | TAGE WESTER | ADDRESS REDACTED | | | BTC 0.0873727433226183<br>ETH 0.174077327136139<br>PAXG 1.24283982388314 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.540597 | TAGGART BUNN | ADDRESS REDACTED | | | ADA 311.292975980165<br>MATIC 333.165292782117<br>SNX 50.3322409565254 | | |
| 3.1.540598 | TAGHI TAATIJIFROUDI | ADDRESS REDACTED | | | BTC 0.000949963867501467<br>CEL 1.59399001560717<br>MATIC 3776.32863722647 | | |
| 3.1.540599 | TAGHIBIGLOU SAEID | ADDRESS REDACTED | | | CEL 1.07546355836039 | | |
| 3.1.540600 | TAGHREED ABUTALEB | ADDRESS REDACTED | | | ADA 1032.70507152144<br>BTC 1.98748643319685<br>ETH 0.0310341017058946<br>KNC 1510.9034981569<br>USDC 10.5391880186661<br>XLM 16650.0572435728<br>ZEC 10.4538406572899 | | |
| 3.1.540601 | TAGIR BURGANOVICH HAYBULLIN | ADDRESS REDACTED | | | BTC 0.000001551452613419<br>USDC 0.407897460241943 | | |
| 3.1.540602 | TAGLIAVENTO ANDREA | ADDRESS REDACTED | | | BTC 0.000000008783530746<br>CEL 0.991813231143706<br>USDT ERC20 0.0531402636528799 | | |
| 3.1.540603 | TAGUET KARINE | ADDRESS REDACTED | | | CEL 0.81822941780632<br>MCDAI 70.3537468091786 | | |
| 3.1.540604 | TAH YUNG LOW | ADDRESS REDACTED | | | BTC 0.00729435803598214<br>CEL 0.00121836318689599<br>ETH 1.6854433276986 | | |
| 3.1.540605 | TAHA ABDULGADER | ADDRESS REDACTED | | | ADA 0.32813754246352<br>BTC 0.000012060280723792<br>CEL 0.0677878538679662<br>ETH 0.000975423510628226<br>XRP 0.0945752040322463 | | |
| 3.1.540606 | TAHA ABOURKIA | ADDRESS REDACTED | | | BTC 0.0000034168378770032<br>ETH 0.00008502781460614 | | |
| 3.1.540607 | TAHA AHMED | ADDRESS REDACTED | | | CEL 1.08220001203742 | | |
| 3.1.540608 | TAHA AHMED KHAN NIAZI | ADDRESS REDACTED | | | ADA 146.582358<br>BTC 0.00124992806906309<br>CEL 1.38769990424389<br>MATIC 155.284660296307<br>WBTC 0.00342420023944312<br>XRP 215.275944706077 | | |
| 3.1.540609 | TAHA BEDÜK | ADDRESS REDACTED | | | BTC 0.0005752983498011<br>CEL 1.57380563837545 | | |
| 3.1.540610 | TAHA HUSANIBHAI NAYYAR | ADDRESS REDACTED | | | BTC 0.000000181934921575999<br>USDC 0.383957575607898 | | |
| 3.1.540611 | TAHA JAMAL EDDINE | ADDRESS REDACTED | | | LUNC 0.00222764851985237 | | |
| 3.1.540612 | TAHA JAWAD ALJABALI | ADDRESS REDACTED | | | BTC 0.000922717786691823<br>CEL 13.0275496598548<br>SNX 47.048225597237 | | |
| 3.1.540613 | TAHA KAHVECIOGLU | ADDRESS REDACTED | | | BTC 0.000000491519973896<br>CEL 0.015267751588587<br>USDT ERC20 0.530089131536141 | | |
| 3.1.540614 | TAHA KOYUTÜRK | ADDRESS REDACTED | | | BTC 0.000001748811827322 | | |
| 3.1.540615 | TAHA MESSOUK | ADDRESS REDACTED | | | ADA 0.0469414755831624<br>BTC 0.00000489070576649399<br>ETH 0.000015556413294529<br>MATIC 0.0981385115505189<br>XLM 0.0681468328161245 | | |
| 3.1.540616 | TAHA NAYYAR | ADDRESS REDACTED | | | BSV 0.00363805<br>BTC 0.0023289662772304<br>BUSD 0.279010694878744<br>CEL 0.411808677320481<br>ETH 0.000007095409894188<br>USDC 0.00000095936420127<br>USDT ERC20 0.0128874257052408 | | |
| 3.1.540617 | TAHA NAYYAR | ADDRESS REDACTED | | | BTC 0.0000015382415428679<br>USDC 0.761695517554773 | | |
| 3.1.540618 | TAHA SÜRMEN | ADDRESS REDACTED | | | BTC 0.0104750438715466<br>CEL 3.58099118341701<br>ETH 0.100847610650615<br>USDT ERC20 0.188184820421894 | | |
| 3.1.540619 | TAHA TURKSEVER | ADDRESS REDACTED | | | ETH 0.000000325573611826 | | |
| 3.1.540620 | TAHA YASIN GOKTAS | ADDRESS REDACTED | | | BTC 0.000000007716196847<br>CEL 0.612454334239785 | | |
| 3.1.540621 | TAHA YASIR AKDEMIR | ADDRESS REDACTED | | | ETH 0.00146566532411723 | | |
| 3.1.540622 | TAHAN GRANT | ADDRESS REDACTED | | | AVAX 35.3079505137505<br>BTC 0.388298182118651<br>ETH 1.50819373088637<br>LUNC 21.0559362308338<br>MATIC 1887.354872377<br>SOL 18.8934763090752 | | |
| 3.1.540623 | TAHAR MOUSSAOUI | ADDRESS REDACTED | | | BTC 0.00000005<br>CEL 0.454166961612584<br>LTC 0.00001831<br>SNX 0.00000686 | | |
| 3.1.540624 | TAHARKA TAYLOR | ADDRESS REDACTED | | | BTC 0.137955240326577<br>DOT 0.034275442371476<br>ETH 0.00251996021544366<br>MATIC 0.678278630760338<br>USDC 288.918603452019 | | |
| 3.1.540625 | TAHED HUSSAIN | ADDRESS REDACTED | | | CEL 304.946544669249<br>ETH 0.291136443157421<br>MATIC 103.840145468404 | | |
| 3.1.540626 | TAHEEM REVEL GADSON | ADDRESS REDACTED | | | AAVE 0.649594955016675<br>ADA 128.895779856238<br>BTC 0.000041992667845956<br>COMP 2.16935818108205<br>DOT 26.1208320304738<br>ETH 0.000391707536397477<br>SOL 0.0017795619792261<br>USDC 0.1956213628833<br>ZRX 452.960401770246 | BTC 0.0250351224420039<br>DOT 4.9861937184<br>ETH 0.000002942444917686<br>SOL 0.000000000578217288 | |
| 3.1.540627 | TAHEERA ALLIBHAI | ADDRESS REDACTED | | | ETH 0.000292323481376948<br>KNC 0.0446079618360352 | | |
| 3.1.540628 | TAHEIM HERMAN | ADDRESS REDACTED | | | BTC 0.000001381342205952<br>USDC 0.207904358266161 | | |
| 3.1.540629 | TAHER ABDEL HADI | ADDRESS REDACTED | | | BTC 0.00870996154893857<br>CEL 9.01179695990845 | | |
| 3.1.540630 | TAHER ALI | ADDRESS REDACTED | | | USDT ERC20 0.000000779919944464 | | |
| 3.1.540631 | TAHER DABBABI | ADDRESS REDACTED | | | BTC 0.00000431<br>CEL 0.102049855077145 | | |
| 3.1.540632 | TAHER EHSANI | ADDRESS REDACTED | | | CEL 0.011615437133543<br>SNX 1.4393069321922 | | |
| 3.1.540633 | TAHER FOUDA | ADDRESS REDACTED | | | CEL 0.0304912954592713 | | |
| 3.1.540634 | TAHER HANSEN | ADDRESS REDACTED | | | ADA 159.755781827087<br>BNB 1.02660030781819<br>BTC 0.00476348718842434<br>CEL 52.1030790449525<br>ETH 0.000131397454886166<br>MATIC 9.27190392781743<br>SGB 227.274149010953<br>SNX 385.313235531739<br>USDT ERC20 272.805455221867 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.540635 | TAHER MOHAMED | ADDRESS REDACTED | | | BTC 0.00186200959082165<br>CEL 0.470241324126561<br>ETH 1.33449386648592<br>UNI 29.023707788103 | | |
| 3.1.540636 | TAHER SHAHEEN | ADDRESS REDACTED | | | CEL 887.645520214034 | | |
| 3.1.540637 | TAHER WARORAWALA | ADDRESS REDACTED | | | BTC 0.000000008601353781<br>CEL 2.73846885546806 | | |
| 3.1.540638 | TAHERA KHATUN | ADDRESS REDACTED | | | BTC 0.00109390317312128<br>USDT ERC20 0.0926090864713062 | | |
| 3.1.540639 | TAHERA ZAMANZADA | ADDRESS REDACTED | | | ADA 6102.57773533166<br>BTC 1.15327368988366<br>ETH 9.2382079754126<br>MATIC 1521.70148555303<br>USDC 7238.16585244828 | | |
| 3.1.540640 | TAHEREH KIUOMARSI | ADDRESS REDACTED | | | CEL 0.00233222917989933<br>ETH 0.000021049415306835<br>USDC 0.000000198429329118<br>XLM 0.000000040365857133 | | |
| 3.1.540641 | TAHEREH LOUISE PULCHERIE SAMBA | ADDRESS REDACTED | | | BNB 0.0478827758359012 | | |
| 3.1.540642 | TAHEREH PANAHI KALCHOGHOKI | ADDRESS REDACTED | | | BTC 0.00121448006251279<br>CEL 0.0967172740794328 | | |
| 3.1.540643 | TAHERUNISA SHAIK | ADDRESS REDACTED | | | BTC 0.000000005415930553<br>CEL 0.051859023890613<br>XRP 0.000000810745447558 | | |
| 3.1.540644 | TAHEYA CORTEZ | ADDRESS REDACTED | | | BTC 0.0392257227011589<br>USDC 428.229664210044 | BTC 0.00866503 | |
| 3.1.540645 | TAHI MAXWELL | ADDRESS REDACTED | | | CEL 0.00885140046165055<br>LTC 0.000000001715814128 | | |
| 3.1.540646 | TAHIR ABBASI | ADDRESS REDACTED | | | BAT 109.010874747508<br>BTC 0.000604588765674275 | | |
| 3.1.540647 | TAHIR AHMED | ADDRESS REDACTED | | | ADA 0.22074120019129<br>BTC 0.000054817812873494 | | |
| 3.1.540648 | TAHIR AKRAM | ADDRESS REDACTED | | | BTC 0.000014746866356516<br>CEL 54.7635012628952<br>DASH 0.00131526235439769<br>ETC 0.00369834053199917<br>ETH 0.000259708868368432<br>LINK 0.00710736277629039<br>MATIC 524.433058638243<br>SGB 253.341229296834<br>XRP 0.543737887357756<br>ZRX 131.272552717137 | | |
| 3.1.540649 | TAHIR AYDIN | ADDRESS REDACTED | | | CEL 0.000218922987257644 | | |
| 3.1.540650 | TAHIR BYTYQI | ADDRESS REDACTED | | | BTC 0.0301514626357457 | | |
| 3.1.540651 | TAHIR DIKMEN | ADDRESS REDACTED | | | BTC 0.000000009661968975<br>CEL 1.06774718954134 | | |
| 3.1.540652 | TAHIR ELCICEK | ADDRESS REDACTED | | | CEL 0.000254976948270554 | | |
| 3.1.540653 | TAHIR ELCICEK | ADDRESS REDACTED | | | ETH 0.000000277941339056 | | |
| 3.1.540654 | TAHIR ELCICEK | ADDRESS REDACTED | | | CEL 0.000215509407808374 | | |
| 3.1.540655 | TAHIR ELCICEK | ADDRESS REDACTED | | | CEL 0.000236246364312742 | | |
| 3.1.540656 | TAHIR HUSSAIN | ADDRESS REDACTED | | | BTC 3.5594006275414<br>ETH 84.124750965981<br>MATIC 14694.0901789128 | | |
| 3.1.540657 | TAHIR JAMES | ADDRESS REDACTED | | | ADA 249.447509228548<br>BTC 0.00216993516776272<br>DOT 26.7810012276932<br>ETC 19.9017307543475<br>MATIC 219.040108494005<br>SNX 20.2489310822951 | | |
| 3.1.540658 | TAHIR PALALI | ADDRESS REDACTED | | | CEL 120.860023624826 | | |
| 3.1.540659 | TAHIR SHAH | ADDRESS REDACTED | | | AAVE 0.00493433950325112<br>BTC 0.000379189578510112<br>CEL 396.027870582045<br>DOT 0.0482419975934766<br>ETH 0.00119447881216303 | | |
| 3.1.540660 | TAHIR SIDDIQUE SHAIK | ADDRESS REDACTED | | | BTC 0.000011342531745732<br>ETH 0.00399743338294232 | | |
| 3.1.540661 | TAHIR TUNÇ | ADDRESS REDACTED | | | BTC 0.000000001982409715<br>CEL 2.10825098748845 | | |
| 3.1.540662 | TAHIR ZAMAN | ADDRESS REDACTED | | | BTC 0.000032430098311467<br>ETH 0.00109364292590226<br>SNX 0.503722175873172<br>USDC 38.1341431730214 | BTC 0.000000008590973696<br>SNX 174.425960333687<br>USDC 0.000000619450240663 | |
| 3.1.540663 | TAHIRA BUCKMAN | ADDRESS REDACTED | | | CEL 1.06583386168655 | | |
| 3.1.540664 | TAHIRAH DANIEL | ADDRESS REDACTED | | | BAT 134.022644982658<br>BCH 1.04395895326795<br>BTC 0.328077704654203<br>COMP 0.0496584995141467<br>EOS 10.9031946427659<br>ETC 10.4179353512444<br>ETH 1.05139106395067<br>LINK 13.9800467019562<br>LTC 2.1073846701644<br>UNI 20.2778101822466<br>USDC 11243.6442639306<br>XLM 348.932476156498 | | |
| 3.1.540665 | TAHIRI MEROUANE | ADDRESS REDACTED | | | BTC 0.00175053989310757<br>ETH 0.0407760049791119<br>LTC 0.245863228124716<br>MATIC 79.0894655630241 | | |
| 3.1.540666 | TAHIROU GAKOU | ADDRESS REDACTED | | | CEL 0.432370088954588 | | |
| 3.1.540667 | TAHIRY RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00000005<br>CEL 100.992693222752<br>ETH 0.78374963264518 | | |
| 3.1.540668 | TAHITIA CHANG | ADDRESS REDACTED | | | BTC 0.002327<br>CEL 10.1630042783801<br>USDT ERC20 208.516341 | | |
| 3.1.540669 | TAHJ DENNIE | ADDRESS REDACTED | | | BTC 0.000007709968959454<br>USDC 0.349472055305318 | | |
| 3.1.540670 | TAHJ MINNIECON | ADDRESS REDACTED | | | BTC 0.000007422216909949<br>DOT 0.0115573529601421<br>ETH 0.000042920840550652 | | |
| 3.1.540671 | TAHJMANN SMITH | ADDRESS REDACTED | | | DOT 17.1932863712592<br>ETH 0.000520674179351497<br>MATIC 0.882832690347349 | | |
| 3.1.540672 | TAHLIA COURT | ADDRESS REDACTED | | | BTC 0.116470648799824<br>CEL 19.1689869966533<br>ETH 0.995549837293433<br>SNX 29.8872435117022 | | |
| 3.1.540673 | TAHLIA DOW | ADDRESS REDACTED | | | BTC 0.000000014244901606<br>CEL 4.36451008557129<br>DOT 0.0000535936 | | |
| 3.1.540674 | TAHLIA HIGGS | ADDRESS REDACTED | | | BTC 0.0010780109766231<br>CEL 20.5221085755263<br>DOT 27.3692575064157<br>XRP 277.687472 | | |
| 3.1.540675 | TAHLIA MANN-FELDMAN | ADDRESS REDACTED | | | ADA 1.07897170631655<br>LINK 81.9164159559192 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.540676 | TAHLITA BANNON | ADDRESS REDACTED | | | BTC 0.000777846919726198<br>CEL 8.56520636064273<br>ETH 0.13774313 | | |
| 3.1.540677 | TAHMEED CHOWDHURY | ADDRESS REDACTED | | | BTC 0.0115276922182885<br>ETH 0.000175527411769546 | | |
| 3.1.540678 | TAHMID JAIGIRDAR | ADDRESS REDACTED | | | CEL 0.372393112520004<br>ETH 0.00828209375803498 | | |
| 3.1.540679 | TAHMID SATTER | ADDRESS REDACTED | | | BTC 0.00191369090945676 | | |
| 3.1.540680 | TAHMID SHADMAN | ADDRESS REDACTED | | | CEL 0.00845524672635039 | | |
| 3.1.540681 | TAHMINA LATA | ADDRESS REDACTED | | | BTC 0.111375973552185<br>CEL 213.784383048806<br>ETH 2.03093999 | | |
| 3.1.540682 | TAHMINA MUNEER | ADDRESS REDACTED | | | CEL 0.000460401207953458<br>ETH 0.00150951972562982 | | |
| 3.1.540683 | TAHNEE IGNACIA | ADDRESS REDACTED | | | BTC 0.00000000297014883<br>CEL 0.0995051858722261<br>LTC 0.00028208904298879<br>XLM 0.0251068351800127<br>XRP 0.0420358453561488 | | |
| 3.1.540684 | TAHNEE WEBSTER | ADDRESS REDACTED | | | XLM 0.00364992153656274 | | |
| 3.1.540685 | TAHNOON TAJ | ADDRESS REDACTED | | | BTC 0.000000198481579044<br>CEL 0.716639323263886<br>ETH 0.000100274071157213 | | |
| 3.1.540686 | TAHRA C COLLINS | ADDRESS REDACTED | | | ETH 0.00163683305034461 | | |
| 3.1.540687 | TAHRA MAKINSON-SANDERS | ADDRESS REDACTED | | | BCH 0.228695350594825<br>BTC 0.000713689954313935<br>MATIC 91.6397436206671<br>USDC 1.98701039566894<br>XLM 28.0996468228093 | | |
| 3.1.540688 | TAHRA SEBTI | ADDRESS REDACTED | | | BTC 0.0135187000266434<br>ETH 0.0728464644912324 | | |
| 3.1.540689 | TAHRI MOHAMED | ADDRESS REDACTED | | | CEL 0.430502009618702<br>XRP 0.000000210521843143 | | |
| 3.1.540690 | TAHRO YOSHIMOTO | ADDRESS REDACTED | | | BTC 0.000012830600200433<br>CEL 0.0354352869578436<br>ETH 0.000075524995312893 | | |
| 3.1.540691 | TAHSIN KARAMAN | ADDRESS REDACTED | | | ETH 0.00000226102292577399 | | |
| 3.1.540692 | TAHSIN MUSTAQUE | ADDRESS REDACTED | | | BTC 0.0128866313185103<br>ETH 0.177969503760324<br>MATIC 1.21316451727566<br>USDT ERC20 0.481959469974926 | | |
| 3.1.540693 | TAHSIN TEZCAN | ADDRESS REDACTED | | | CEL 0.000262849496817723<br>ETH 0.000001425765601663 | | |
| 3.1.540694 | TAHSSAIN AMIR | ADDRESS REDACTED | | | BTC 0.0117753915728514<br>CEL 1.59455301187764<br>ETH 0.188923062251882 | | |
| 3.1.540695 | TAHUMATAA FRENCH | ADDRESS REDACTED | | | CEL 0.02280382203102 | | |
| 3.1.540696 | TAHZON WHITE | ADDRESS REDACTED | | | ADA 0.0133463859395845<br>MATIC 0.236339992230901<br>SNX 0.0928889180634517 | | |
| 3.1.540697 | TAI BERIUS | ADDRESS REDACTED | | | MANA 1.00859822508802 | | |
| 3.1.540698 | TAI BOYD | ADDRESS REDACTED | | | BAT 1353.94394196741<br>CEL 171.561062659524<br>DASH 1.72328652551884<br>ETC 1.60851484853759<br>ETH 3.32995630827582<br>XLM 264.580783036114<br>XRP 182.381856867468 | | |
| 3.1.540699 | TAI CHEN LI | ADDRESS REDACTED | | | BTC 0.00000084468302001<br>CEL 0.117918913523422<br>TCAD 0.00643384782724466<br>USDC 0.00251897456219651<br>XLM 0.0000001 | | |
| 3.1.540700 | TAI CHENG JIANG | ADDRESS REDACTED | | | BTC 0.000112259192070508<br>ETH 0.00144203949301036 | | |
| 3.1.540701 | TAI CHEUK CHARLES YAU | ADDRESS REDACTED | | | BNB 0.00386958945955398<br>BTC 0.000357256042718572<br>CEL 2.42754164122008<br>USDC 0.000000583156318229<br>USDT ERC20 0.000000587995296385 | | |
| 3.1.540702 | TAI CHI HUA | ADDRESS REDACTED | | | | BTC 0.00166339532253235<br>USDC 400 | |
| 3.1.540703 | TAI CHI LAU | ADDRESS REDACTED | | | BTC 0.0238897648713259 | | |
| 3.1.540704 | TAI CHOU | ADDRESS REDACTED | | | BTC 0.000647261820060106<br>ETH 0.712204117239072<br>MCDAI 30 | | |
| 3.1.540705 | TAI CHUEN WILLIE CHAN | ADDRESS REDACTED | | | CEL 1.095850290817<br>USDT ERC20 30.2354881191255 | | |
| 3.1.540706 | TAI CHUN CHENG | ADDRESS REDACTED | | | BTC 0.000001408105788577<br>USDT ERC20 0.8008646295303 | | |
| 3.1.540707 | TAI DINH | ADDRESS REDACTED | | | MATIC 4.79037166849349 | | |
| 3.1.540708 | TAI DOW GAN | ADDRESS REDACTED | | | BTC 0.00273786840738304<br>CEL 0.27490768292183 | | |
| 3.1.540709 | TAI DUONG | ADDRESS REDACTED | | | BTC 0.00114732959680059<br>USDT ERC20 202381.830931763 | | |
| 3.1.540710 | TAI FOONG LEE | ADDRESS REDACTED | | | BTC 0.000002263578105426<br>CEL 2.44585814663272<br>ETH 0.000918951917772288<br>USDC 3.95352745996116 | | |
| 3.1.540711 | TAI FUNG LIN | ADDRESS REDACTED | | | BTC 0.000005378757752087<br>CEL 0.109835728661316<br>USDT ERC20 0.728924279796923 | | |
| 3.1.540712 | TAI GIANG | ADDRESS REDACTED | | | BTC 0.0215912237262188<br>CEL 0.0106035613915483<br>DOT 0.0250641348383775 | | |
| 3.1.540713 | TAI HA | ADDRESS REDACTED | | | BTC 0.000476010850384453 | | |
| 3.1.540714 | TAI HAN | ADDRESS REDACTED | | | BTC 0.000112168002108935 | | |
| 3.1.540715 | TAI HANG WONG | ADDRESS REDACTED | | | BTC 0.145429943135423 | | |
| 3.1.540716 | TAI HEN LY NGUYEN | ADDRESS REDACTED | | | COMP 0.0330065272871253 | | |
| 3.1.540717 | TAI HIEM TAN | ADDRESS REDACTED | | | ADA 3.66508138225814<br>BNB 0.0174570947754871<br>BTC 0.000001296791045801<br>USDC 1.20468628412039 | | |
| 3.1.540718 | TAI HSING CHIEN | ADDRESS REDACTED | | | ADA 2257.58800148128<br>BTC 0.00219073233962228<br>USDC 208.401680173023 | | |
| 3.1.540719 | TAI HUGHES | ADDRESS REDACTED | | | ADA 0.000803354662973365<br>AVAX 0.000156206850291433<br>BCH 0.000080276205622565<br>BNB 0.000106920018369143<br>BTC 0.000010018678505917<br>CEL 12.1142489267555<br>DOT 0.00163344978829598<br>ETH 0.000493419240092021<br>LUNC 0.000015273195740156<br>MATIC 0.0448602385262887<br>PAXG 0.00009417966692343<br>XLM 0.00925290177456146<br>XRP 9.22692066258181 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.540720 | TAI IP TSANG | ADDRESS REDACTED | | | BTC 0.000000596265624052<br>USDC 10744.7611407554 | | |
| 3.1.540721 | TAI KWEE | ADDRESS REDACTED | | | CEL 0.323429210664085 | | |
| 3.1.540722 | TAI KWEE DING | ADDRESS REDACTED | | | CEL 103.663690656967<br>COMP 4.64036514322578<br>DOT 31.6137557860959<br>MANA 90.2028383209299<br>SNX 22.2842466846874<br>XLM 2424.56226697871<br>ZRX 580.551279586876 | | |
| 3.1.540723 | TAI LAM | ADDRESS REDACTED | | | BTC 0.000002990647070077<br>ETH 0.000029147532631634<br>USDC 0.344027618273247 | | |
| 3.1.540724 | TAI LAM TANG | ADDRESS REDACTED | | | CEL 2.8272133995038 | | |
| 3.1.540725 | TAI LE | ADDRESS REDACTED | | | BSV 0.000633927921347859<br>BTC 0.000859448764778939 | | |
| 3.1.540726 | TAI LE | ADDRESS REDACTED | | | BTC 0.00134151038859323<br>ETH 0.000515846449380156<br>LTC 0.0374683777163968<br>SGB 0.81528213849596<br>XRP 5.3330778293597 | | |
| 3.1.540727 | TAI LEK | ADDRESS REDACTED | | | ADA 1.4236522459118<br>BTC 0.202529738433484<br>DOT 0.234120380880615<br>ETH 3.39098792440756<br>LUNC 0.0589097453963073 | | |
| 3.1.540728 | TAI LI LIN | ADDRESS REDACTED | | | BTC 0.000000951683852161<br>USDT ERC20 1.69769829695482 | | |
| 3.1.540729 | TAI LIU | ADDRESS REDACTED | | | BTC 0.000035002908645649<br>CEL 1.80285679905733 | | |
| 3.1.540730 | TAI LONG | ADDRESS REDACTED | | | AAVE 14.8276220386807<br>BAT 2086.45409270996<br>BTC 0.0956665149827249<br>CEL 470.172576678099<br>COMP 7.5834937782562<br>DOT 72.0532<br>ETH 17.4417570097555<br>LINK 122.071875407197<br>LTC 8.93023452<br>MATIC 4264.36210168264<br>PAXG 0.2474505<br>SNX 348.434819591597<br>UNI 60.5684542393232<br>XLM 14101.4071447<br>ZRX 1545.77631330739 | | |
| 3.1.540731 | TAI LU | ADDRESS REDACTED | | | ADA 89.3802231679098<br>BCH 0.255113812896666<br>BTC 0.00407420641455621<br>MATIC 41.5223823208507 | | |
| 3.1.540732 | TAI LY | ADDRESS REDACTED | | | BTC 0.00000000282942384<br>CEL 0.00902429089466241 | | |
| 3.1.540733 | TAI LY | ADDRESS REDACTED | | | BTC 0.000000541534561153<br>LINK 0.0154359721914773 | | |
| 3.1.540734 | TAI MING TAN | ADDRESS REDACTED | | | BTC 0.000233927480637047<br>LTC 0.060795752715453 | | |
| 3.1.540735 | TAI NGUYEN | ADDRESS REDACTED | | | BTC 0.0173208928934569 | | |
| 3.1.540736 | TAI NGUYEN | ADDRESS REDACTED | | | BTC 0.000911389405194442<br>EOS 0.0891176432780924 | | |
| 3.1.540737 | TAI NGUYEN | ADDRESS REDACTED | | | ADA 1371.34850833891<br>BTC 0.000116144779914941<br>MATIC 1208.63771916843<br>UNI 25.8926870133566<br>XLM 1227.57954313297 | | |
| 3.1.540738 | TAI NGUYEN | ADDRESS REDACTED | | | ETH 3.13195253861214<br>LINK 8.04780234922479<br>XLM 1203.48966704625 | | |
| 3.1.540739 | TÀI NGUYỄN | ADDRESS REDACTED | | | BTC 0.00252239999483519<br>CEL 0.0472179136483001 | | |
| 3.1.540740 | TAI PANG YONG | ADDRESS REDACTED | | | BTC 0.00108835412474669<br>CEL 3.13996428415575<br>USDC 0.000000072730306246 | | |
| 3.1.540741 | TAI PHAM | ADDRESS REDACTED | | | BTC 0.00126034478059417<br>DOT 23.5146041988385 | | |
| 3.1.540742 | TAI PHAM | ADDRESS REDACTED | | | BTC 0.00145376103568492<br>CEL 146.251157358807<br>ETC 34.15448454<br>ETH 1.99646222 | | |
| 3.1.540743 | TAI PHAN | ADDRESS REDACTED | | | ADA 6294.02499010945<br>BTC 6.76152013092007<br>ETH 21.0936601477248<br>LINK 201.517241518229<br>MATIC 4878.52802599107<br>SOL 466.136449260735<br>USDT ERC20 1758.54617789129 | | |
| 3.1.540744 | TAI PING LUI | ADDRESS REDACTED | | | BTC 0.120974264403024 | | |
| 3.1.540745 | TAI SAN WEE | ADDRESS REDACTED | | | BNB 0.00171246793930058<br>BTC 0.000000001878169816<br>CEL 0.0582743302883098 | | |
| 3.1.540746 | TAI SARTPRASIT | ADDRESS REDACTED | | | ADA 5.40794503939194<br>AVAX 0.0324898297014325<br>BSV 0.855735446120123<br>BTC 0.780772146123945<br>DOT 6.04406274563957<br>ETH 10.6147496944028<br>LINK 0.0253351036475862<br>MANA 56.9791503350639<br>MATIC 0.892920074025181<br>MCDAI 31.8761807484823<br>USDC 4.52554266248828 | ADA 0.000942692108923254<br>AVAX 0.0483739355938793<br>BCH 0.26395<br>BTC 0.0781<br>ETH 13.1006615031787<br>LINK 1533.22403468202<br>MATIC 0.00432033479300723<br>USDC 0.001 | |
| 3.1.540747 | TAI SENG YAW | ADDRESS REDACTED | | | CEL 1.09416368617196 | | |
| 3.1.540748 | TAI SMITH | ADDRESS REDACTED | | | CEL 3.86286118591273 | | |
| 3.1.540749 | TAI TEOK TEE | ADDRESS REDACTED | | | BTC 0.000009866730864304 | | |
| 3.1.540750 | TAI TRAN | ADDRESS REDACTED | | | BTC 0.000920200472607125<br>USDC 28.9226220983929 | | |
| 3.1.540751 | TAI TRAN | ADDRESS REDACTED | | | BTC 1.08352602946164<br>ETH 7.48112379711158 | | |
| 3.1.540752 | TÀI TRẦN | ADDRESS REDACTED | | | BNB 0.000962193009243846<br>BTC 0.000000526468897483 | | |
| 3.1.540753 | TAI TRINH | ADDRESS REDACTED | | | USDC 0.00627243014955682 | | |
| 3.1.540754 | TAI TRUONG VAN | ADDRESS REDACTED | | | ADA 0.351806578605234<br>BTC 0.000000151617357002<br>CEL 0.0012660158078955 | | |
| 3.1.540755 | TAI UE PING | ADDRESS REDACTED | | | BTC 0.000035858081276114 | | |
| 3.1.540756 | TAI VU'ONG GIANG | ADDRESS REDACTED | | | BTC 0.00082714597972761 | | |
| 3.1.540757 | TAI WAI KIN | ADDRESS REDACTED | | | AVAX 41.3554996131182<br>CEL 7530.57243043365<br>DOT 81.8902970856825<br>MATIC 27917.519366795<br>UNI 1327.26642820538 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.540758 | TAI WAI LEONG | ADDRESS REDACTED | | | BTC 0.001122890299489<br>CEL 1.00283450686608<br>GUSD 14876.9107812529 | | |
| 3.1.540759 | TAI WAI NG | ADDRESS REDACTED | | | BTC 0.258416836559658<br>ETH 0.0430931357471376<br>USDT ERC20 16.0989481389833 | | |
| 3.1.540760 | TAI WAI TSANG | ADDRESS REDACTED | | | BTC 0.329865518488794<br>CEL 0.00363790090807752<br>ETH 14.1252593740011<br>USDC 0.000000582063941132<br>USDT ERC20 211.78074303563 | | |
| 3.1.540761 | TAI WEN KO | ADDRESS REDACTED | | | BTC 0.14445553662494<br>DOGE 2458.28950025074<br>ETH 1.66777573473001<br>LTC 2.81207253426572 | BTC 0.00696995299944307 | |
| 3.1.540762 | TAI WING LIU | ADDRESS REDACTED | | | BTC 0.000000002080781127<br>CEL 0.449434432888671 | | |
| 3.1.540763 | TAI YAP CHAN | ADDRESS REDACTED | | | AVAX 0.00518037505649304<br>BTC 0.00103592240855117<br>DOT 0.0235337835759781<br>LUNC 19.6917232761754<br>SOL 0.00959950827441785 | | |
| 3.1.540764 | TAI YIN KENNY CHUNG | ADDRESS REDACTED | | | BNB 0.00238528210244656<br>BTC 0.00192277089372545<br>CEL 2.84348364474561<br>USDT ERC20 0.433730456577291 | | |
| 3.1.540765 | TAIANE DOS SANTOS | ADDRESS REDACTED | | | CEL 1.09813209494313 | | |
| 3.1.540766 | TAIB EL AMRI | ADDRESS REDACTED | | | CEL 0.000574063489385145<br>USDC 0.141686787186624 | | |
| 3.1.540767 | TAIB MOHD YUZAIRI NOR | ADDRESS REDACTED | | | CEL 0.000670166840926443<br>XLM 348.520345679183<br>XRP 326.743313180115 | | |
| 3.1.540768 | TAIB TAIB | ADDRESS REDACTED | | | BTC 0.0000170369032619<br>USDC 0.724353742214112 | | |
| 3.1.540769 | TAIBA A JAWALI | ADDRESS REDACTED | | | BCH 0.22316168<br>CEL 1.84542130075946<br>XRP 59.75 | | |
| 3.1.540770 | TAIBU COLEMAN | ADDRESS REDACTED | | | CEL 568.379741684246<br>ETC 0.525204556628341<br>MCDAI 0.0393969261360152<br>SGB 0.149027347029756<br>XLM 453.443743210681<br>XRP 1.16302601885556 | | |
| 3.1.540771 | TAIGA MCKENZIE | ADDRESS REDACTED | | | BTC 0.00916119689456246<br>CEL 55.5572163383166<br>ETH 0.113491859731486<br>LINK 15.2384700829091<br>USDC 269.475325504447 | | |
| 3.1.540772 | TAIGA NISHI | ADDRESS REDACTED | | | SGB 0.4442253873<br>XRP 2.939943 | | |
| 3.1.540773 | TAIGE CAO | ADDRESS REDACTED | | | BTC 0.000000006720888541<br>CEL 0.0347773991163857<br>EOS 0.000004710108856016<br>KNC 0.127635315614549<br>LTC 0.000017347350175388 | | |
| 3.1.540774 | TAIGEN WOLBECK | ADDRESS REDACTED | | | BTC 0.000118592970802362 | | |
| 3.1.540775 | TAIHUI KUO | ADDRESS REDACTED | | | BTC 0.00000137699727802<br>USDC 0.0119609053476419 | | |
| 3.1.540776 | TAIHUN CHOI | ADDRESS REDACTED | | | 1INCH 3015.60682027515<br>BCH 0.0377320007948751<br>COMP 122.055444482548<br>DOT 0.606131350757866<br>ETH 0.034320326490386<br>LINK 0.666707911020933<br>LTC 0.00213623085393324<br>OMG 0.894626753443119<br>UNI 1.05360092865533<br>USDT ERC20 183.247749032138<br>ZEC 0.0496022430375645 | | |
| 3.1.540777 | TAIJA RACHELLE GONCALVES SEBASTIAO | ADDRESS REDACTED | | | BTC 0.0240935763554499<br>CEL 2.2106873465346 | | |
| 3.1.540778 | TAIKENG SANG | ADDRESS REDACTED | | | ADA 189.408140301206<br>BTC 0.0125808194414754<br>DOT 16.0312553098076<br>ETH 1.04717308726816<br>MATIC 287.898099606606<br>USDC 0.0244912620798753 | | BTC 0.0004585683496 |
| 3.1.540779 | TAIKI MAEDA | ADDRESS REDACTED | | | BTC 0.0107752374928463 | | |
| 3.1.540780 | TAI-KORA BANKS | ADDRESS REDACTED | | | BCH 0.526976558967788<br>BTC 0.00129192000826671<br>USDC 92.5898956091074 | | |
| 3.1.540781 | TAIKU BRUNO | ADDRESS REDACTED | | | BTC 0.000569604661667641<br>CEL 342.372180838627<br>LINK 0.00006603901497113<br>SNX 0.0696769509868711<br>UNI 0.00904002223403214 | | |
| 3.1.540782 | TAILI THOMPSON | ADDRESS REDACTED | | | BNT 2.63465027303409<br>BTC 0.000005409926708332<br>CEL 0.687067822765099<br>ETH 0.381612536931595<br>KNC 0.0357165522399018<br>LINK 0.00205213665256465<br>LUNC 0.302244279760725<br>MATIC 0.230284259752519<br>USDC 0.0670150965742959<br>USDT ERC20 4.88981357018261 | BTC 0.0448643389042767<br>CEL 121.120869833519<br>ETH 2.65292040698025<br>USDC 124.971150279941 | |
| 3.1.540783 | TAILI THOMPSON | ADDRESS REDACTED | | | BTC 0.0198255441424758<br>CEL 94.1348107393772 | | |
| 3.1.540784 | TAILIN WAN | ADDRESS REDACTED | | | CEL 1.09404802687939 | | |
| 3.1.540785 | TAILINE CORDEIRO DE ARRUDA | ADDRESS REDACTED | | | CEL 0.291820419781561<br>DOT 1.39 | | |
| 3.1.540786 | TAILINE MARA DE JESUS SAMPAIO | ADDRESS REDACTED | | | CEL 0.000335199839506365<br>ETH 0.000000260199710637 | | |
| 3.1.540787 | TAILLEVENT ARCENEAUX | ADDRESS REDACTED | | | | BTC 0.000000007489158942 | |
| 3.1.540788 | TAILOR RICHARD | ADDRESS REDACTED | | | BTC 0.00000015100689218<br>MATIC 0.13177317425089 | | |
| 3.1.540789 | TAILORED CAPITAL LLC | 1 HERMANN MUSEUM CIRCLE DR., HOUSTON, TEXAS 77004 | | | BTC 0.000002671726160121<br>CEL 1.11845175631247 | BTC 0.00204677649911105 | |
| 3.1.540790 | TAIMEI HUANG | ADDRESS REDACTED | | | BTC 0.0009061217234090074<br>USDC 633.507343256397 | | |
| 3.1.540791 | TAIMIK HARPER | ADDRESS REDACTED | | | BTC 0.000002326401544949<br>CEL 1.12375904131643 | | |
| 3.1.540792 | TAIMOOR ALI | ADDRESS REDACTED | | | CEL 1.08085804096145<br>SGB 0.0763855409219665<br>XRP 0.515131956048008 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.540793 | TAIMOOR KHAN | ADDRESS REDACTED | | | ADA 1.0951800372599<br>BTC 0.0937907683417187<br>CEL 0.0996712521280051<br>DOT 0.130322421175818<br>ETH 1.86773187470522<br>LUNC 0.00987739781583226<br>XRP 0.202447969293879 | | |
| 3.1.540794 | TAIMOR SARFRAZ | ADDRESS REDACTED | | | BNB 0.000075064710301212 | | |
| 3.1.540795 | TAIMUR KHAN | ADDRESS REDACTED | | | ADA 15.5602115863372<br>BTC 0.0108683170737133<br>ETH 0.0705396733560508<br>MATIC 88.492604716867 | | |
| 3.1.540796 | TAIMUR KHAN | ADDRESS REDACTED | | | BTC 5.2215648229115<br>ETH 20.2214962953867<br>USDC 7427.86532568737 | | |
| 3.1.540797 | TAIMUR SHAHZADA | ADDRESS REDACTED | | | BTC 0.00111443382962167<br>CEL 1.04080701282921 | | |
| 3.1.540798 | TAIMURE GORGANI | ADDRESS REDACTED | | | ADA 25.498876<br>CEL 0.808481443920954<br>LTC 1.5 | | |
| 3.1.540799 | TAIMY FELIPE | ADDRESS REDACTED | | | BTC 0.00155056568020498<br>EOS 73.2708033879801<br>MATIC 332.89758938611 | | |
| 3.1.540800 | TAINÁ FABRIN DE CASTRO | ADDRESS REDACTED | | | BTC 0.000000000491468108<br>BUSD 0.891716348981911<br>CEL 0.00688692523894877 | | |
| 3.1.540801 | TAINA GONZAGA | ADDRESS REDACTED | | | BTC 0.000000004948673722<br>CEL 1.0001237411275 | | |
| 3.1.540802 | TAINA GONZAGA | ADDRESS REDACTED | | | BTC 0.000000023234407008<br>CEL 1.00036308377314<br>USDC 0.0463006394675927 | | |
| 3.1.540803 | TAINA JOSEPH | ADDRESS REDACTED | | | ADA 86.1634042687319<br>BTC 0.00126808821163956<br>ETH 0.90043568865229<br>XLM 117.293528953341 | BTC 0.0281391039734289<br>USDC 25.635721 | |
| 3.1.540804 | TAINA RARERE | ADDRESS REDACTED | | | BTC 0.000000003569400698<br>CEL 1512.47807229258<br>DOT 0.0231948924518469<br>MATIC 6.67227019400279<br>MCDAI 14.4043237959526<br>SGB 0.224757310215762<br>SNX 236.31299791603<br>USDC 3.6626<br>USDT ERC20 0.706643837247834<br>XRP 1.47806901908624 | | |
| 3.1.540805 | TAINA RODRIGUES DE AZEREDO | ADDRESS REDACTED | | | CEL 0.000590249535073273 | | |
| 3.1.540806 | TAINAN SIQUEIRA | ADDRESS REDACTED | | | 1INCH 38.2050804316792<br>AAVE 1.59639044663493<br>BTC 0.0565956359269905<br>LINK 12.6620238447918<br>MATIC 121.71344868753<br>USDC 249.474795023002 | | |
| 3.1.540807 | TAINARA LUCHTEMBERG | ADDRESS REDACTED | | | ADA 1.52402719287452<br>BTC 0.000833255598125119<br>USDC 0.0212780105509056 | | |
| 3.1.540808 | TAINARA MARIA DE LIMA MOURA | ADDRESS REDACTED | | | BTC 0.000000008722418089<br>CEL 0.667777414137737 | | |
| 3.1.540809 | TAINARA RODRIGUES | ADDRESS REDACTED | | | BTC 0.000000153204765338<br>CEL 1.00055269413194<br>USDC 0.343083151282793 | | |
| 3.1.540810 | TAINI KONDO | ADDRESS REDACTED | | | BTC 0.00740806063014969<br>MATIC 229.639633359962<br>USDC 13729.6775670815 | | |
| 3.1.540811 | TAINUI WATENE | ADDRESS REDACTED | | | BTC 0.000600513025458769 | | |
| 3.1.540812 | TAIRA PEHRSON | ADDRESS REDACTED | | | DOT 0.0979095522879582<br>SNX 0.457273851523732 | DOT 0.000000000097301512 | |
| 3.1.540813 | TAIRN SMITH | ADDRESS REDACTED | | | BTC 0.000859191226614337<br>DOT 0.0527044412547763<br>SNX 54.2602791824044 | | |
| 3.1.540814 | TAIRO MAAS | ADDRESS REDACTED | | | BTC 0.00264656783752518<br>ETH 0.255866907522077 | | |
| 3.1.540815 | TAIS OLIVEIRA | ADDRESS REDACTED | | | BTC 1.16532205286566<br>CEL 64.7771004912442<br>LTC 3.9959669 | | |
| 3.1.540816 | TAIS RODRIGUES DA SILVA | ADDRESS REDACTED | | | CEL 0.000338428795875353 | | |
| 3.1.540817 | TAIS SARAIVA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0016900256616665<br>LTC 3.89833139 | | |
| 3.1.540818 | TAIS STAUSHOLM | ADDRESS REDACTED | | | BTC 0.0209128123554318<br>ETH 0.0563170564159209 | | |
| 3.1.540819 | TAIS VALENTIN KROGH KOOPMANN | ADDRESS REDACTED | | | BTC 0.0100103561935992<br>CEL 0.105065677694091<br>DOT 14.2485825859804<br>ETH 0.156327799725127<br>XRP 394.830298344505 | | |
| 3.1.540820 | TAISEN SPRING | ADDRESS REDACTED | | | ADA 205.190980623825<br>BTC 0.0092163029260452<br>MATIC 189.226098673098 | | |
| 3.1.540821 | TAISHA PARROTT | ADDRESS REDACTED | | | ETH 0.000014446829770539<br>USDC 0.0882834884054126 | | |
| 3.1.540822 | TAISHA WILLIAMS | ADDRESS REDACTED | | | XRP 835.128005 | | |
| 3.1.540823 | TAI-SHENG TAN | ADDRESS REDACTED | | | BTC 0.000140141410686765<br>ETH 0.00136114991207842<br>PAXG 0.00065384174448181<br>UNI 0.208715480440513 | | |
| 3.1.540824 | TAISHO LOO | ADDRESS REDACTED | | | ADA 134.027976518095<br>BTC 0.0127107324347928 | | |
| 3.1.540825 | TAISIIA SOMINA | ADDRESS REDACTED | | | BTC 0.000006384233174943<br>CEL 76.1299644545021<br>LTC 0.00279401240538008 | | |
| 3.1.540826 | TAISIR ALHAJ YAHYA | ADDRESS REDACTED | | | XRP 20.1931783108645 | | |
| 3.1.540827 | TAISUKE TANIMURA | ADDRESS REDACTED | | | ADA 0.0118452435594987<br>BTC 0.000052150070179194<br>CEL 3.30354113329311<br>ETH 0.00153581733607791 | | |
| 3.1.540828 | TAIT BRADY | ADDRESS REDACTED | | | BSV 0.723903731211888<br>MATIC 1108.77134958256 | | |
| 3.1.540829 | TAIT HOGLUND | ADDRESS REDACTED | | | AVAX 0.0222635629234926<br>BAT 0.0298306521833706<br>BTC 0.000069375236017102<br>ETH 0.00138982742580247<br>USDC 27.817662141774<br>XRP 0.000000936687528093 | | |
| 3.1.540830 | TAIT THOMPSON | ADDRESS REDACTED | | | BTC 0.000739372308434656<br>CEL 126.368134093086 | | |
| 3.1.540831 | TAITE NAZIFI | ADDRESS REDACTED | | | ADA 6828.86975501807<br>BTC 0.000853328823122569<br>ETH 1.39955295589954<br>ZRX 455.712342481757 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.540832 | TAITO MYLLYNEN | ADDRESS REDACTED | | | ADA 283.955197565228<br>BAT 1996<br>BNB 1.68972451471234<br>BTC 0.000125545718155861<br>BUSD 1198.51587496907<br>CEL 770.726178071036<br>LTC 8.32516<br>USDC 6.30142089325943 | | |
| 3.1.540833 | TAITO UOTILA | ADDRESS REDACTED | | | BTC 0.0241513179650299 | | |
| 3.1.540834 | TAIWAN CAMERON | ADDRESS REDACTED | | | BTC 0.000009061832087197<br>CEL 21.7146662561547<br>ETH 0.000226224050652351<br>MATIC 0.15339511330017<br>SNX 0.0159159703660868 | | |
| 3.1.540835 | TAIWEI KO | ADDRESS REDACTED | | | BTC 0.000003638298020912<br>CEL 0.861491600148864<br>ETH 0.000516728480678313<br>USDC 4.07807636586004 | | |
| 3.1.540836 | TAIWO AJAGBE | ADDRESS REDACTED | | | CEL 1.07070777277669 | | |
| 3.1.540837 | TAIWO AKINLAGUN | ADDRESS REDACTED | | | BCH 0.00056417<br>BTC 0.00723494378983948<br>CEL 8.47426048895895<br>DASH 0.01563849<br>LTC 0.01933125<br>ZEC 0.0355874018231699 | | |
| 3.1.540838 | TAIWO DENNY | ADDRESS REDACTED | | | BTC 0.000000767770094369<br>USDT ERC20 0.239941744901413 | | |
| 3.1.540839 | TAIWO KIKELOWO AWOLOLA | ADDRESS REDACTED | | | BTC 0.00000000519930229399999 | | |
| 3.1.540840 | TAIWO KOLADE AWE | ADDRESS REDACTED | | | BTC 0.00052883672399744 | | |
| 3.1.540841 | TAIWO LAYIWOLA | ADDRESS REDACTED | | | XRP 448.17 | | |
| 3.1.540842 | TAIWO MATHEW OREFISAN | ADDRESS REDACTED | | | BTC 0.00000002880223232 | | |
| 3.1.540843 | TAIWO OKE | ADDRESS REDACTED | | | BTC 0.0000174194531654219 | | |
| 3.1.540844 | TAIWO OLADAPO | ADDRESS REDACTED | | | SNX 0.00612351844662785<br>USDC 0.079748 | | |
| 3.1.540845 | TAIWO OLATUNJI IDRIS | ADDRESS REDACTED | | | BTC 0.000000193145794408 | | |
| 3.1.540846 | TAIWO OYETADE | ADDRESS REDACTED | | | BTC 0.000842478469271732<br>MATIC 93.0716366013551<br>XRP 5.47881965102349 | | |
| 3.1.540847 | TAIWO SAMUEL ARIYIBI | ADDRESS REDACTED | | | BTC 0.000000531273955152 | | |
| 3.1.540848 | TAIWO SHOLA PHILIP | ADDRESS REDACTED | | | BTC 0.000000205460065262<br>USDT ERC20 0.350679952228391 | | |
| 3.1.540849 | TAIWO SHOLA PHILIP | ADDRESS REDACTED | | | BTC 0.00241248239866974<br>USDT ERC20 403.502084503357 | | |
| 3.1.540850 | TAIYI HUANG | ADDRESS REDACTED | | | BTC 0.00000121559299331<br>CEL 0.265787433313126<br>GUSD 0.342968391180385<br>USDC 0.233928434009595 | | |
| 3.1.540851 | TAIYI PAN | ADDRESS REDACTED | | | ADA 2.97044055687077<br>AVAX 1.23924025063475<br>BCH 0.00894288987412939<br>BTC 0.00101762415851166<br>DOT 27.2543644955791<br>ETH 0.00867831391647003<br>LINK 9.80002465787151<br>LTC 0.000358438897103882<br>MATIC 146.972602694365<br>PAXG 0.00363282898062688<br>SOL 6.28626131619393<br>UNI 6.04717399533983<br>USDC 5.92573077755864<br>XLM 0.560553688986079 | ADA 0.000000538881330143<br>BTC 0.000000004160450441<br>USDC 0.000000563736638554<br>XLM 0.000000046194736284 | |
| 3.1.540852 | TAIYO HUN | ADDRESS REDACTED | | | BTC 0.00111133042505227<br>ETH 1.90075323493514 | | |
| 3.1.540853 | TAIZE POWELL | ADDRESS REDACTED | | | BTC 0.000216450169644189<br>CEL 29.2285356312488 | | |
| 3.1.540854 | TAJ AFSHARIAN | ADDRESS REDACTED | | | BTC 0.0982463770064644<br>DOT 0.0073545460065041<br>ETH 0.923387738935148<br>LUNC 8.60152210389904<br>SOL 5.04203142330697<br>XRP 0.212851626136491 | | |
| 3.1.540855 | TAJ GILL | ADDRESS REDACTED | | | BTC 0.0334719821595184<br>CEL 283.082144550931<br>USDC 6705.60925381687 | | |
| 3.1.540856 | TAJ HAYNES | ADDRESS REDACTED | | | AAVE 3.21097730118991<br>BAT 2002.80554449843<br>BTC 0.667402810118161<br>COMP 2.84694767238586<br>DASH 7.22035437398734<br>DOT 25.037564421466<br>ETH 12.2667782725909<br>GUSD 0.0221920107149902<br>KNC 229.777313935479<br>MATIC 692.331644498463<br>SNX 46.1460952136352<br>UNI 0.150211381245214<br>ZEC 8.25645267339177<br>ZRX 2386.19038526965 | | |
| 3.1.540857 | TAJ KIRAN | ADDRESS REDACTED | | | BTC 0.00000034699054458 | | |
| 3.1.540858 | TAJ LAGULAO | ADDRESS REDACTED | | | BAT 2.52277940622856<br>CEL 0.000142275727172843 | | |
| 3.1.540859 | TAJ MADIWALE | ADDRESS REDACTED | | | 1INCH 31.6904266383376<br>BAT 154.831224458131<br>BTC 0.0160123763725252<br>COMP 6.30557144438142<br>DASH 2.15564689066386<br>EOS 209.636861549464<br>MATIC 487.905035351665<br>XLM 29.5746384601588<br>ZEC 3.1343806137848<br>ZRX 1027.69741050495 | | |
| 3.1.540860 | TAJ TARSHA | ADDRESS REDACTED | | | BTC 0.00110939590754004<br>DOT 0.516662844856104<br>ETH 0.00814573925336023<br>USDT ERC20 0.0651853365918287 | | |
| 3.1.540861 | TAJ WANZO | ADDRESS REDACTED | | | BTC 0.0399059362042155<br>ETH 24.7717327043611<br>LINK 155.09994703846<br>MANA 0.0722635263013664<br>SNX 0.332001654676325<br>UNI 0.0103603962703664<br>USDC 246.112247527544<br>XLM 0.0371914133787312<br>ZRX 0.0466411326651101 | | |
| 3.1.540862 | TAJAE GORDON | ADDRESS REDACTED | | | BTC 0.000134455982587441 | | |
| 3.1.540863 | TAJANA CVIJA | ADDRESS REDACTED | | | BTC 0.038606763418473<br>CEL 95.3426846895548<br>ETH 0.82836959 | | |
| 3.1.540864 | TAJAY SMALL | ADDRESS REDACTED | | | ADA 1206.0956884351<br>BTC 0.00000056648350039 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.540865 | TAJAY VINCENT REID | ADDRESS REDACTED | | | ADA 3.056187<br>BTC 0.0001335<br>CEL 0.0300103868436764 | | |
| 3.1.540866 | TAJH JOHNSON | ADDRESS REDACTED | | | BAT 0.0037359920097513<br>BTC 0.0272082801351027<br>ETH 0.000976470075030319<br>LINK 0.00806917583127169<br>MATIC 0.182799636138768<br>SOL 0.00675094257166473<br>USDC 1.38949568396793<br>XLM 0.10214762618395 | SOL 0.000000000223286786<br>USDC 0.00000051822217931 | |
| 3.1.540867 | TAJIBA HIDIC | ADDRESS REDACTED | | | BTC 0.000000266089926908<br>ETH 0.000182099466881779 | | |
| 3.1.540868 | TAJIE HOWARD MARK ANTHONY MAYWA | ADDRESS REDACTED | | | BTC 0.00147864356433893<br>CEL 0.43043693854484<br>MATIC 36.530888040314 | | |
| 3.1.540869 | TAJINDER GILL | ADDRESS REDACTED | | | BTC 0.25911512<br>CEL 232.55448600861 | | |
| 3.1.540870 | TAJINDER HOTHI | ADDRESS REDACTED | | | ADA 2.68016025846857<br>AVAX 0.0345661700844868<br>BTC 0.000044980573835498<br>CEL 0.308382836365065<br>ETH 0.0157801689977011<br>LUNC 0.0441292551840064<br>SNX 0.330373811043608<br>SOL 0.813060651242351<br>USDC 3.0257141497373<br>XLM 0.0453430956034156<br>XRP 0.000000931157887054<br>XTZ 0.0917510955439931 | | |
| 3.1.540871 | TAJINDER KAUR | ADDRESS REDACTED | | | BTC 0.00128701225699659<br>ETH 0.00169408052636796<br>USDT ERC20 400.820103071846 | | |
| 3.1.540872 | TAJINDER MASCHWITZ | ADDRESS REDACTED | | | BAT 1.27918871925741 | | |
| 3.1.540873 | TAJINDER SINGH | ADDRESS REDACTED | | | BTC 0.000031958205737565<br>CEL 0.509698099775851 | | |
| 3.1.540874 | TAJINDER SINGH | ADDRESS REDACTED | | | BTC 5.77441674876818<br>ETH 39.9640858607101<br>SNX 143.861412237725 | | |
| 3.1.540875 | TAJME ALAM | ADDRESS REDACTED | | | ETH 0.00306895764697825<br>USDC 57.2363310039889 | | USDC 0.000000731999723902 |
| 3.1.540876 | TAJTI JÁNOS | ADDRESS REDACTED | | | CEL 0.951096443620005 | | |
| 3.1.540877 | TAJUANISHA BRICE | ADDRESS REDACTED | | | CEL 1.09606919455392 | | |
| 3.1.540878 | TAJUDEEN AYODELE | ADDRESS REDACTED | | | CEL 0.00764023825652019 | | |
| 3.1.540879 | TAJUDEEN TOWOLAWI | ADDRESS REDACTED | | | USDC 10.3236896929322 | | |
| 3.1.540880 | TAJUDEEN TUNDE IBRAHEEM | ADDRESS REDACTED | | | BTC 0.000000005652675062 | | |
| 3.1.540881 | TAJUL HIM | ADDRESS REDACTED | | | BTC 0.00575492515247919<br>CEL 7.91493234263028<br>DOT 0.00194773959906764<br>ETH 0.125063865355031<br>USDC 291.742127337773 | | |
| 3.1.540882 | TAK CHEONG LEUNG | ADDRESS REDACTED | | | BTC 0.0000000004550590028<br>CEL 17.8292380997688 | | |
| 3.1.540883 | TAK CHI CHAN | ADDRESS REDACTED | | | ADA 0.0705842757871723<br>BTC 0.00110603462363636<br>CEL 7.92093531176411<br>DOT 0.0648345651342626<br>ETH 0.00348346686004898<br>LINK 0.0578989743652992<br>MATIC 0.00984151019261122<br>MCDAI 0.00248132984884916<br>SOL 8.8360250154817<br>USDC 7.98983855199015 | | |
| 3.1.540884 | TAK FAI CHAN | ADDRESS REDACTED | | | BTC 0.000961625874649964<br>CEL 4.95949861894585 | | |
| 3.1.540885 | TAK FONG | ADDRESS REDACTED | | | BTC 1.00595661600015<br>DOT 0.0117699975685599<br>ETH 19.1831115813043<br>LINK 290.566485307773 | | |
| 3.1.540886 | TAK H YEUNG | ADDRESS REDACTED | | | BTC 29.8522522916098<br>CEL 57.2616721589791<br>USDC 8.08497728277513 | BTC 37.42926945<br>ETH 0.00579832994438289<br>USDC 3286.01297832569 | |
| 3.1.540887 | TAK HAU NG | ADDRESS REDACTED | | | BTC 0.00689161592306179<br>CEL 465.744451395892<br>USDC 0.565548900034728<br>USDT ERC20 33.333649 | | |
| 3.1.540888 | TAK HEI TSANG | ADDRESS REDACTED | | | CEL 1.06557841727763 | | |
| 3.1.540889 | TAK HIM LEUNG | ADDRESS REDACTED | | | BNB 0.000000006328790544<br>BTC 0.000006632421057064<br>BUSD 574.46805433709<br>CEL 0.000574988755945629<br>ETH 0.00809248560302654<br>THKD 106058.856996537<br>USDC 9829.78225298511<br>USDT ERC20 0.298182495001173 | | |
| 3.1.540890 | TAK HING WONG | ADDRESS REDACTED | | | BTC 0.0612931864710464<br>CEL 3.28029186235842 | | |
| 3.1.540891 | TAK HO | ADDRESS REDACTED | | | BTC 0.0016995321938989<br>CEL 0.0452525900682352 | | |
| 3.1.540892 | TAK HO TANG | ADDRESS REDACTED | | | BTC 0.00528028109642524<br>CEL 0.0504264852777525<br>ETH 0.53765264257936<br>USDT ERC20 2749.05047187819 | | |
| 3.1.540893 | TAK HON CHEUNG | ADDRESS REDACTED | | | BTC 0.0000201211938667899<br>CEL 2.99678932629541<br>ETH 0.000000003121735634<br>XLM 0.000000020949306131 | | |
| 3.1.540894 | TAK HUANG | ADDRESS REDACTED | | | BTC 1.40863854680138<br>CEL 28088.7229698167<br>ETH 10.7844026141954<br>USDC 440773.194436466 | | |
| 3.1.540895 | TAK KEUNG CHOI | ADDRESS REDACTED | | | BTC 0.00001381346408546<br>CEL 6.84109229725072<br>ETH 0.756530149115474 | | |
| 3.1.540896 | TAK KIE LAU | ADDRESS REDACTED | | | BNB 1.13967050389643<br>BTC 0.00163776289244436<br>CEL 0.789844494337146 | | |
| 3.1.540897 | TAK KIN CHAN | ADDRESS REDACTED | | | BTC 0.205355584326062<br>MATIC 0.332726551185935 | | |
| 3.1.540898 | TAK KIN CHENG | ADDRESS REDACTED | | | BTC 0.0632120230656376<br>CEL 80.8166476116148<br>DOT 40.6554520449025<br>ETH 1.661884<br>MATIC 3014.87027550282<br>USDC 0.000000749325550313<br>USDT ERC20 657.917903 | | |
| 3.1.540899 | TAK KIN YUNG | ADDRESS REDACTED | | | BTC 0.00102039091462972<br>GUSD 0.764774843883671 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.540900 | TAK KONG CHAN | ADDRESS REDACTED | | | BTC 0.00359545894620899<br>CEL 1.11498833339919<br>USDC 1266.18683398 | | |
| 3.1.540901 | TAK KOO | ADDRESS REDACTED | | | MATIC 3014.00955407355 | USDC 2000 | |
| 3.1.540902 | TAK LEE CHUNG | ADDRESS REDACTED | | | BTC 0.0245333481988534<br>CEL 1.11624766801151<br>USDC 126.571043023064 | | |
| 3.1.540903 | TAK LEUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.00000163204618951<br>CEL 91.0025380555054<br>SGB 18.5043751141569<br>USDT ERC20 68.2384050974176<br>XRP 119.86467075826 | | |
| 3.1.540904 | TAK LIM NGAI | ADDRESS REDACTED | | | ADA 554.651297184357<br>BNB 1.337807317646<br>BTC 0.00193837751616012<br>CEL 4.54713549377966<br>ETH 2.19015439078601<br>MATIC 1635.80769977541<br>USDC 0.187162353024935 | | |
| 3.1.540905 | TAK LIM PAK | ADDRESS REDACTED | | | BTC 0.0531258146446805<br>CEL 2137.7296947378<br>ETH 29.5969240880182<br>MATIC 6088.52016964031<br>SNX 286.123300490754 | | |
| 3.1.540906 | TAK LUN CHUNG | ADDRESS REDACTED | | | BTC 0.00122360183906463<br>USDC 11805.5327689888 | | |
| 3.1.540907 | TAK MAN HO | ADDRESS REDACTED | | | DOT 106.57485332641 | | |
| 3.1.540908 | TAK MAN WONG | ADDRESS REDACTED | | | BTC 0.000551138133883775<br>CEL 0.207475825870256 | | |
| 3.1.540909 | TAK MING CHAN | ADDRESS REDACTED | | | BTC 0.00188466951247397<br>CEL 0.481785900668571<br>USDC 6.48686730341663<br>XRP 0.231037595884441 | | |
| 3.1.540910 | TAK MING CHO | ADDRESS REDACTED | | | BTC 0.000000001812820848<br>CEL 0.00248062177263204 | | |
| 3.1.540911 | TAK MING HO | ADDRESS REDACTED | | | BTC 0.000000495303130328<br>USDT ERC20 3.42587677358238 | | |
| 3.1.540912 | TAK MING LEE | ADDRESS REDACTED | | | BCH 0.000000008245158819<br>BTC 0.000000001552889686<br>CEL 0.18776833793162<br>USDC 0.000000042633292633 | | |
| 3.1.540913 | TAK MIU STANLEY CHAN | ADDRESS REDACTED | | | BTC 0.0155850776680801<br>CEL 6.00276753996496<br>THKD 523.046395688272 | | |
| 3.1.540914 | TAK NANG SIN | ADDRESS REDACTED | | | BTC 0.000000326763128484<br>CEL 0.709982243589999<br>ETH 0.0015420458225715 | | |
| 3.1.540915 | TAK PONG SHIN | ADDRESS REDACTED | | | BTC 0.0015208901008785<br>CEL 36.8938575057987<br>USDT ERC20 1035.85220455379 | | |
| 3.1.540916 | TAK SAN CHAN | ADDRESS REDACTED | | | BTC 0.0039<br>CEL 4.3007670172672 | | |
| 3.1.540917 | TAK SHING BILLY KAN | ADDRESS REDACTED | | | BTC 0.1449714045<br>USDT ERC20 0.24864792241877 | | |
| 3.1.540918 | TAK SHING CHOI | ADDRESS REDACTED | | | BTC 0.000000003358826429<br>CEL 1.29358408297662<br>MCDAI 40.1673808005306<br>USDC 5.20299372159632 | | |
| 3.1.540919 | TAK SHUN SAMUEL LI | ADDRESS REDACTED | | | BTC 0.00219015467394575<br>CEL 0.0769453177020513<br>USDT ERC20 648.802566183174 | | |
| 3.1.540920 | TAK SIONG LAU | ADDRESS REDACTED | | | USDC 417.102580014567 | | |
| 3.1.540921 | TAK SUM LEUNG | ADDRESS REDACTED | | | BTC 0.08263299<br>CEL 73.2787267568764 | | |
| 3.1.540922 | TAK SUN CHANG | ADDRESS REDACTED | | | BTC 0.394233728536296<br>CEL 5.02165428167912<br>ETH 0.184363063702149<br>USDT ERC20 526.836350669083 | | |
| 3.1.540923 | TAK WAH DONALD CHAN | ADDRESS REDACTED | | | BTC 0.121607534337588<br>CEL 1.13971587668705<br>ETH 5.0308237038893<br>USDC 8593.57003284568 | | |
| 3.1.540924 | TAK WAI INGRID CHAN | ADDRESS REDACTED | | | BTC 0.103783760372582 | | |
| 3.1.540925 | TAK WAI LEE | ADDRESS REDACTED | | | BTC 0.00337123845447343<br>CEL 31.5948714573474<br>USDC 828.485638579854 | | |
| 3.1.540926 | TAK WAI LEUNG | ADDRESS REDACTED | | | CEL 0.55111552893556 | | |
| 3.1.540927 | TAK WAI YIU | ADDRESS REDACTED | | | BTC 0.00216927382780862<br>GUSD 0.00338107299866869<br>MATIC 848.31179941015<br>USDT ERC20 0.395908713136014 | | |
| 3.1.540928 | TAK WING LESLIE LIU | ADDRESS REDACTED | | | BTC 0.00289435203754298<br>CEL 0.00782446031177054<br>USDT ERC20 1.57541743910899 | | |
| 3.1.540929 | TAK YAN CHEUNG | ADDRESS REDACTED | | | BTC 0.000000987694809543<br>CEL 0.0113844624929722<br>USDC 0.009 | | |
| 3.1.540930 | TAK YI CHENG | ADDRESS REDACTED | | | BTC 0.0218853826636721<br>CEL 0.0802566104835666<br>ETH 0.301329347616249 | | |
| 3.1.540931 | TAK YIN HUNG | ADDRESS REDACTED | | | BTC 0.000001803489744866 | | |
| 3.1.540932 | TAK YING IP | ADDRESS REDACTED | | | BTC 0.000340372612426049<br>ETH 0.000993795681563533<br>USDC 25.508516969771<br>USDT ERC20 19.2018970533483 | | |
| 3.1.540933 | TAK YU CHAN | ADDRESS REDACTED | | | AVAX 0.0849582110033334<br>BTC 2.63862228885743<br>CEL 6.47944831931328<br>ETH 0.0127778945189699<br>LINK 0.0262946674254346<br>MATIC 0.694469295637375<br>USDC 10.2120549473154 | | |
| 3.1.540934 | TAK YUEN LEE | ADDRESS REDACTED | | | BTC 0.03081093<br>CEL 33.6126347887309 | | |
| 3.1.540935 | TAK YUEN SUM | ADDRESS REDACTED | | | BTC 0.00126678389688459<br>USDC 59717.3183517327 | | |
| 3.1.540936 | TAKA FONG | ADDRESS REDACTED | | | CEL 917.052318230006 | | |
| 3.1.540937 | TAKA GOTO | ADDRESS REDACTED | | | USDC 86.7902131530198 | | |
| 3.1.540938 | TAKAC JOZEF | ADDRESS REDACTED | | | BNB 0.00152185920154475<br>BTC 0.000000004746206175<br>CEL 0.0040706758412664<br>LTC 0.00190196172385893 | | |
| 3.1.540939 | TAKACS VIKTOR | ADDRESS REDACTED | | | GUSD 10.1753477556981 | | |
| 3.1.540940 | TAKAHIRO BABA | ADDRESS REDACTED | | | BTC 0.002625149703865<br>ETH 0.00647063407747654 | | |
| 3.1.540941 | TAKAHISA YAMAOKA | ADDRESS REDACTED | | | BTC 0.00023192448743181<br>ETH 0.0899015034184842<br>LTC 1.04059713753807 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.540942 | TAKAI CAMPBELL | ADDRESS REDACTED | | | BTC 0.000450219219202214<br>BUSD 4591.24035672833<br>CEL 6.67983464529066<br>ETH 1.04225243253103<br>LINK 0.00307432780797987<br>MATIC 7437.81950969812<br>USDC 111.374905383326<br>XRP 325 | | |
| 3.1.540943 | TAKAKO MOROZUMI | ADDRESS REDACTED | | | BTC 0.00130897510521454 | | |
| 3.1.540944 | TAKAKO NEITMANN | ADDRESS REDACTED | | | BTC 0.000000936176975209<br>DOT 0.053102073572705 | | |
| 3.1.540945 | TAKALANI TJIA | ADDRESS REDACTED | | | CEL 0.244932351870232 | | |
| 3.1.540946 | TAKAMI NAKAMOTO | ADDRESS REDACTED | | | BTC 0.0641148387427289 | | |
| 3.1.540947 | TAKAMITSU JUSTUS | ADDRESS REDACTED | | | BAT 0.043424436990014<br>BTC 0.000026796295215687<br>COMP 0.197196449542455<br>ETH 0.00964016100607944<br>LTC 0.140444333684572 | | |
| 3.1.540948 | TAKAMITSU SASAKI | ADDRESS REDACTED | | | ETH 3.12346677273693<br>LINK 0.0696160543128125<br>MATIC 2.26307660086705 | | |
| 3.1.540949 | TAKANARI TAWADA | ADDRESS REDACTED | | | BNB 0.152109257620787<br>BTC 1.00320102384979<br>CEL 151598.46981912<br>ETH 24.1099595299556<br>USDC 38743.9782480597<br>USDT ERC20 55.3250168934646 | | |
| 3.1.540950 | TAKANARI TAWADA | ADDRESS REDACTED | | | CEL 0.0000673983329 | | |
| 3.1.540951 | TAKAO KITAGAWA | ADDRESS REDACTED | | | BTC 0.00118821292775665<br>CEL 33.3221887611592<br>USDC 1050.087621 | | |
| 3.1.540952 | TAKAO SUZUKI | ADDRESS REDACTED | | | BCH 0.00493163069438812<br>BTC 0.00132207672782701<br>CEL 0.248830350538336<br>DASH 0.00000000901973646<br>EOS 0.407804776722868<br>ETH 0.00661604508024184<br>LTC 0.000000004824395498<br>OMG 0.1615219174155<br>SGB 0.392906971488636<br>USDC 1.15535026578403<br>XLM 0.000000032131160974<br>XRP 2.62590186258189<br>ZRX 5.04089019658732 | | |
| 3.1.540953 | TAKAO YAMANA | ADDRESS REDACTED | | | BTC 0.0423515057152895 | | |
| 3.1.540954 | TAKASHI HIRATSUKA | ADDRESS REDACTED | | | BTC 0.578794380545144<br>ETH 5.24593726549557 | | |
| 3.1.540955 | TAKASHI HOMMA | ADDRESS REDACTED | | | CEL 1.06070270993905 | | |
| 3.1.540956 | TAKASHI HONZAWA | ADDRESS REDACTED | | | BTC 0.48611668390286<br>CEL 1159.07859363302<br>ETH 2.69623012006321<br>USDC 8.55603580175303 | | |
| 3.1.540957 | TAKASHI HORIKOSHI | ADDRESS REDACTED | | | BTC 0.00221172554304115<br>CEL 17.9035652390459<br>USDT ERC20 1.32469047789526<br>XRP 723.23087 | | |
| 3.1.540958 | TAKASHI MARUYAMA | ADDRESS REDACTED | | | ADA 0.51430297798885<br>BTC 0.0482268759192674<br>ETH 0.449250720134302<br>LTC 0.00273320517426376<br>MANA 159.4989290999<br>MCDAI 0.261555295016116<br>USDC 1.55917470340419 | LTC 0.000000000457698622<br>USDC 0.000000691598514383 | |
| 3.1.540959 | TAKASHI NAGASAWA | ADDRESS REDACTED | | | BCH 0.000010647979751508<br>BSV 0.000000002978917624<br>BTC 1.19783073694881<br>CEL 14164.874178598<br>DOT 174.446311921203<br>ETH 2.17099814341801<br>LINK 700.423421887972<br>LTC 97.0928067492046<br>MATIC 1698.16141144525<br>USDC 20196.1214572076 | | |
| 3.1.540960 | TAKASHI NEMOTO | ADDRESS REDACTED | | | BTC 0.109461711348974<br>CEL 0.0359584616931943<br>USDT ERC20 546.465409243872 | | |
| 3.1.540961 | TAKASHI YAMAMOTO | ADDRESS REDACTED | | | BTC 0.00166981162371099<br>LUNC 0.000000203909977908<br>SOL 11.1505718079464 | | |
| 3.1.540962 | TAKATO NOGAWA | ADDRESS REDACTED | | | CEL 0.0000176908328 | | |
| 3.1.540963 | TAKAYA KAI | ADDRESS REDACTED | | | BTC 0.0402845887317176<br>CEL 265.141426803426<br>ETH 0.0000525431460794989<br>LUNC 1.48 | | |
| 3.1.540964 | TAKAYAMA NORIHISA | ADDRESS REDACTED | | | BTC 0.0369789720377801<br>CEL 586.867281407849<br>USDC 292081.209081998<br>USDT ERC20 12956.4100594917 | | |
| 3.1.540965 | TAKAYOSHI VROOLAND | ADDRESS REDACTED | | | BTC 0.00410192572469856 | | |
| 3.1.540966 | TAKAYUKI HIGUCHI | ADDRESS REDACTED | | | ADA 0.000000915842236552<br>BNB 0.000000782911641318<br>BTC 0.0990009143882659<br>CEL 26.1434731014795<br>DOT 0.0000008<br>ETH 0.000000000000000003<br>LINK 0.000000513027429589<br>MATIC 0.00000098 | | |
| 3.1.540967 | TAKAYUKI HIGUCHI | ADDRESS REDACTED | | | ADA 0.00000022652065576<br>BNB 0.000000120694556065<br>BTC 0.0990007548169046<br>CEL 8254.66017861379<br>ETH 1.97153220919692 | | |
| 3.1.540968 | TAKAYUKI HIGUCHI | ADDRESS REDACTED | | | ADA 5228.709618<br>BNB 22.6406458602017<br>BTC 0.0999001013195228<br>CEL 26186.5140126413<br>DOT 440.23727<br>ETH 13.0000000164598<br>MATIC 35651.48208114 | | |
| 3.1.540969 | TAKAYUKI HIGUCHI | ADDRESS REDACTED | | | ADA 0.00000020325203252<br>BNB 0.000000340648241909<br>BTC 0.000000190704603814<br>CEL 0.0254108334883676<br>DOT 0.00000081 | | |
| 3.1.540970 | TAKAYUKI KITAZAWA | ADDRESS REDACTED | | | BTC 0.00104271910535156<br>USDC 542.263329595298 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.540971 | TAKAYUKI UNO | ADDRESS REDACTED | | | BTC 0.000000079043362594<br>CEL 0.000221281945340758<br>ETH 0.000023305498737226<br>SGB 3146.365978237<br>USDC 0.0471566230725992 | | |
| 3.1.540972 | TAKAYUKI YAEGASHI | ADDRESS REDACTED | | | CEL 352.7667 | | |
| 3.1.540973 | TAKE HANNESSEN | ADDRESS REDACTED | | | BTC 0.331047364037447<br>CEL 20.8347028911544<br>ETC 49.23448571<br>ETH 0.00219680130272921<br>XLM 1.36887486319992<br>XRP 5198.70076331566 | | |
| 3.1.540974 | TAKEENA WHITE | ADDRESS REDACTED | | | MANA 32.0554597622997 | | |
| 3.1.540975 | TAKESHI MATSUI | ADDRESS REDACTED | | | CEL 0.00005019784677104 | | |
| 3.1.540976 | TAKESHI OZAWA | ADDRESS REDACTED | | | BTC 1.26928665858299<br>ETH 12.3144586484722<br>GUSD 8993.12159859186 | | |
| 3.1.540977 | TAKESHI RYUJIN | ADDRESS REDACTED | | | ADA 5.80002008181109<br>BTC 0.00154533022315214<br>ETH 0.00011135651312357<br>MATIC 158.540892160703<br>USDC 0.0170644875214472 | | |
| 3.1.540978 | TAKESHI UTAMARU | ADDRESS REDACTED | | | BTC 0.000000002362235964<br>CEL 1.00813136671296 | | |
| 3.1.540979 | TAKEZO JOHNSON | ADDRESS REDACTED | | | BTC 0.000925032952774019<br>ETH 0.00149401525989821<br>LINK 0.121878551442503<br>MATIC 1.8171319647902 | | |
| 3.1.540980 | TAKFARINAS LAIDI | ADDRESS REDACTED | | | ADA 71.4517363393093<br>BTC 0.014934693342956<br>ETH 2.1301722700993 | | |
| 3.1.540981 | TAK-HOU LAW | ADDRESS REDACTED | | | BTC 0.0436110325480398 | | |
| 3.1.540982 | TAKI GIOURGAS | ADDRESS REDACTED | | | BTC 0.0947501368620142 | | |
| 3.1.540983 | TAKIEA POWELL | ADDRESS REDACTED | | | BTC 0.000104118067833582 | | |
| 3.1.540984 | TAKIN TADAYONI | ADDRESS REDACTED | | | BTC 0.103143586165231<br>ETH 2.55494150276835<br>USDC 5.23477961243341 | | |
| 3.1.540985 | TAKIS BRUSETT | ADDRESS REDACTED | | | LINK 10.235142167995 | | |
| 3.1.540986 | TAKISHA TAYLOR | ADDRESS REDACTED | | | ADA 1458.44969055086<br>BTC 0.0132945971472245<br>DOT 21.5290491346183<br>ETH 0.534769488949015<br>LINK 19.409372701873<br>MATIC 920.750647955499 | | |
| 3.1.540987 | TAKOTA KESPERT | ADDRESS REDACTED | | | BTC 0.000014864882325156 | BTC 0.000000007138730251 | |
| 3.1.540988 | TAKSHIL JOSHI | ADDRESS REDACTED | | | BTC 0.13432883853529<br>ETH 1.70918221670465<br>LINK 26.3595419732235 | | |
| 3.1.540989 | TAKU ELIAS | ADDRESS REDACTED | | | BTC 0.000081664414955176<br>CEL 0.0373940461790713 | | |
| 3.1.540990 | TAKU OSHIMA | ADDRESS REDACTED | | | BTC 0.000000071753198381<br>ETH 0.000000582693855689999<br>LUNC 0.000023329524796253 | | |
| 3.1.540991 | TAKUHIRO MAEDA | ADDRESS REDACTED | | | BTC 0.0347439191159617<br>CEL 0.353864217132744<br>ETH 0.0000711644248673609<br>MANA 0.00885561887004103<br>MATIC 443.479318476692 | | |
| 3.1.540992 | TAKUJI MAEKAWA | ADDRESS REDACTED | | | ADA 830.852386290233<br>DOT 10.756244253244<br>ETC 10.1551831322202<br>USDC 4167.04125545976 | | |
| 3.1.540993 | TAKUMA KATO | ADDRESS REDACTED | | | ETH 0.00369688977239146 | | |
| 3.1.540994 | TAKUMA SATO | ADDRESS REDACTED | | | BTC 0.0971363777814722<br>CEL 33941 | | |
| 3.1.540995 | TAKUMI CODERE MARUYAMA | ADDRESS REDACTED | | | AVAX 88.7249839403903<br>BTC 2.69010510697<br>DOT 457.956193080667<br>EOS 3486.60685262351<br>ETH 40.9498910690876<br>LINK 524.317526404105<br>LUNC 154.392338477223<br>SOL 129.521874724638 | | |
| 3.1.540996 | TAKUMI SANTIAGO | ADDRESS REDACTED | | | ADA 2647.57389437724<br>BTC 0.00108039761109765 | ADA 1322.917977 | |
| 3.1.540997 | TAKUMI SHIROTA | ADDRESS REDACTED | | | BTC 0.000012384174063729<br>ETH 0.000088076621121032 | | |
| 3.1.540998 | TAKUNDA CHINGONZO | ADDRESS REDACTED | | | BNB 0.50117322<br>CEL 6.6167660140449<br>LTC 1.32411233 | | |
| 3.1.540999 | TAKURO OSAKI | ADDRESS REDACTED | | | BTC 0.00030729<br>CEL 0.0000780216672<br>ETH 0.00122364157019236<br>LTC 0.000153552078154475 | | |
| 3.1.541000 | TAKURO YOSHIDA | ADDRESS REDACTED | | | BTC 0.000326730502495065<br>CEL 0.0105561485759335 | | |
| 3.1.541001 | TAKUTO DOSHIRO | ADDRESS REDACTED | | | BTC 0.000000042462571718<br>MATIC 0.0639999713557738<br>USDC 0.360887522784708 | BTC 0.000000000186013943<br>MATIC 60.8318479092229 | |
| 3.1.541002 | TAKUYA OKAMOTO | ADDRESS REDACTED | | | BTC 0.0122707853151586<br>USDC 235.269043885966 | | |
| 3.1.541003 | TAKUYA TANAKA | ADDRESS REDACTED | | | BTC 0.000186550723560911 | | |
| 3.1.541004 | TAKUYA TRUONG | ADDRESS REDACTED | | | BTC 0.00115041588939671<br>CEL 70.7463178232318 | | |
| 3.1.541005 | TAKVOR NERSES NERSESYAN | ADDRESS REDACTED | | | BTC 0.000000007253811618<br>CEL 4.62798863817939 | | |
| 3.1.541006 | TAKWAI LAW | ADDRESS REDACTED | | | BTC 0.000000005727989534<br>CEL 148.927723379069<br>ETH 3.08881016<br>USDC 8299.03179897748<br>USDT ERC20 28192.3972612898 | | |
| 3.1.541007 | TAKYRIA SANDERS | ADDRESS REDACTED | | | AAVE 0.343052906469383<br>ADA 88.5185791320902<br>BTC 0.0521403903173534<br>ETH 1.05170287779093<br>LINK 8.04869267186551<br>LTC 1.02557176424023 | | |
| 3.1.541008 | TAL AMIRAM | ADDRESS REDACTED | | | ETH 0.00222786802568078 | | |
| 3.1.541009 | TAL ATLAS | ADDRESS REDACTED | | | BTC 0.000000820070022572<br>ETH 2.58496449420534 | | |
| 3.1.541010 | TAL AVIV | ADDRESS REDACTED | | | | USDC 400 | |
| 3.1.541011 | TAL BENTOV | ADDRESS REDACTED | | | BTC 0.16659832836823<br>CEL 175721.142834041<br>ETH 0.492366364636573<br>SGB 1.54377223890064<br>XRP 10 | | |
| 3.1.541012 | TAL BENZIMAN GOLDFUS | ADDRESS REDACTED | | | SNX 0.606018252660327 | | |
| 3.1.541013 | TAL BENZIMAN GOLDFUS | ADDRESS REDACTED | | | BTC 1.01343334228056<br>SNX 567.194701852817 | BTC 0.0164937916163953 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.541014 | TAL BOTNAR | ADDRESS REDACTED | | | BTC 0.000001259823692818<br>ETH 0.000097167373337209 | | |
| 3.1.541015 | TAL COHEN | ADDRESS REDACTED | | | CEL 125.814130425123<br>ETH 11.5377726795153<br>PAX 91.338826316924 | | |
| 3.1.541016 | TAL DANAN | ADDRESS REDACTED | | | ETH 0.00437573182737207 | | |
| 3.1.541017 | TAL DARDASHTI | ADDRESS REDACTED | | | BTC 0.171129384270042<br>ETH 2.26239263120711<br>LINK 909.086600069787 | | |
| 3.1.541018 | TAL FISHMAN | ADDRESS REDACTED | | | BTC 0.000438510937949219 | | |
| 3.1.541019 | TAL FLANCHRAYCH | ADDRESS REDACTED | | | BTC 0.000001654332847822<br>USDC 13560.5727461974 | USDC 896.18 | |
| 3.1.541020 | TAL FRANKO | ADDRESS REDACTED | | | BTC 1.07445664317585<br>ETH 5.62262323530068<br>SOL 49.411126667127 | | |
| 3.1.541021 | TAL HAYAT | ADDRESS REDACTED | | | BTC 0.004322831049214<br>MCDAI 42.6391539102487<br>USDC 1107.53799142126 | | |
| 3.1.541022 | TAL KEINAN | ADDRESS REDACTED | | | BTC 0.000003345287495531<br>USDC 2.72561403036255 | | |
| 3.1.541023 | TAL M ZIV | ADDRESS REDACTED | | | CEL 311.034899231094 | BTC 0.00138672707861981<br>ETH 0.00000057862217911 | |
| 3.1.541024 | TAL MOR | ADDRESS REDACTED | | | BTC 0.000063543691135459<br>CEL 0.94117080645577 | | |
| 3.1.541025 | TAL OHAYON | ADDRESS REDACTED | | | BTC 0.00115053332616982<br>USDC 5534.31608640375 | | |
| 3.1.541026 | TAL PEREG | ADDRESS REDACTED | | | BTC 0.0332075134962485<br>CEL 33.8487464263534<br>DOT 79.2844445 | | |
| 3.1.541027 | TAL SHUVAL | ADDRESS REDACTED | | | BTC 0.000952229403180212<br>CEL 0.483051325116072 | | |
| 3.1.541028 | TAL TSFANY | ADDRESS REDACTED | | | CEL 1455.72288951368<br>USDC 359174.719079028 | CEL 122.71890005958 | |
| 3.1.541029 | TAL VARKEL | ADDRESS REDACTED | | | ADA 205.911893030154<br>BTC 0.0348342956397047<br>EOS 155.009157946872<br>ETH 0.45430220882186<br>LTC 0.000749510109770631<br>MATIC 199.572634732203<br>USDC 45466.8529256303<br>XLM 0.472691855989516 | ADA 270.10431 | |
| 3.1.541030 | TAL YAARI | ADDRESS REDACTED | | | BTC 0.00052653145184277<br>CEL 1.15116892753898<br>ETH 0.00583053424993998<br>LINK 0.000270716033072133<br>LTC 0.000391291403766161<br>USDC 43.0177197042515<br>XLM 1.20857421744714 | BTC 0.000000009144677085 | |
| 3.1.541031 | TAL YOHANANOV | ADDRESS REDACTED | | | BTC 0.000049026406328604<br>ETH 0.0000185233574622569<br>MATIC 0.0168734012743587 | | |
| 3.1.541032 | TAL YUSOV | ADDRESS REDACTED | | | BTC 0.000000051165948047<br>LUNC 0.0104052261262384<br>SOL 0.000001593127415223 | BTC 0.00000076321684533<br>LUNC 0.000000957951579277<br>SOL 0.00317278400740161 | |
| 3.1.541033 | TALA ABBASI | ADDRESS REDACTED | | | CEL 9.76871549306786<br>XRP 1399.96228 | | |
| 3.1.541034 | TALAL ABDUL RAHMAN KWAIDER | ADDRESS REDACTED | | | BTC 0.00559783<br>CEL 4.46071466259991<br>USDT ERC20 5 | | |
| 3.1.541035 | TALAL AL BALUSHI | ADDRESS REDACTED | | | BNB 0.000149168408420011<br>CEL 6.47430267404562<br>LUNC 1584.89488906921<br>USDT ERC20 0.117874150086299<br>XRP 0.00000050214392337 | | |
| 3.1.541036 | TALAL ALI | ADDRESS REDACTED | | | BTC 0.00131030795490996<br>ETH 0.301950412644854 | | |
| 3.1.541037 | TALAL ALJASIM | ADDRESS REDACTED | | | BAT 0.107424751623175<br>DOT 0.112683048122047 | | |
| 3.1.541038 | TALAL ALQAHTANI | ADDRESS REDACTED | | | BUSD 51<br>CEL 3.18660449683324 | | |
| 3.1.541039 | TALAL BARUDI | ADDRESS REDACTED | | | BTC 0.00809447740476211<br>ETH 0.08658404096062 | | |
| 3.1.541040 | TALAL MAATOUK | ADDRESS REDACTED | | | BCH 0.00217397510614793<br>BTC 0.53398156708524<br>DASH 0.000012941534592165<br>MATIC 0.0126903484437751 | BCH 0.00000000449001301<br>DASH 0.000000007493388301 | |
| 3.1.541041 | TALAL OUMERA | ADDRESS REDACTED | | | AAVE 3.32203226225<br>BTC 0.000384995272920837<br>CEL 17965.1964800659<br>COMP 4.19645609487832<br>ETH 0.000419049865546213<br>LINK 41.1063239603741<br>MANA 0.24540798049401<br>SNX 206.052136965753<br>UNI 0.331944728112505 | BTC 0.000000005869684171 | |
| 3.1.541042 | TALAL SHARAIHA | ADDRESS REDACTED | | | BTC 0.486565400159941<br>USDC 0.0999657622915153 | ETH 0.409131133505512<br>LINK 690.678552193839<br>USDC 9439.69 | |
| 3.1.541043 | TALAL SUHAIL | ADDRESS REDACTED | | | CEL 0.0303353729926228<br>ETH 0.00147941505580751 | | |
| 3.1.541044 | TALAL TABOUY | ADDRESS REDACTED | | | BTC 0.00757708120688225<br>CEL 5.99715760987669 | | |
| 3.1.541045 | TALAL WAZEER | ADDRESS REDACTED | | | BTC 0.000742748976245847<br>DOT 6.87078425050762<br>ETH 0.129331754212311 | | |
| 3.1.541046 | TALAM DIOP | ADDRESS REDACTED | | | CEL 0.0213720095819843 | | |
| 3.1.541047 | TALAPO UIVAA | ADDRESS REDACTED | | | BTC 0.00112558614840772<br>CEL 0.00435672525930993<br>ETH 0.0205600505407266 | | |
| 3.1.541048 | TALAT BUTT | ADDRESS REDACTED | | | CEL 0.222417436292114 | | |
| 3.1.541049 | TALAT TAPIS | ADDRESS REDACTED | | | CEL 0.000302841752520044 | | |
| 3.1.541050 | TALAY RAKHMATYLDAYEV | ADDRESS REDACTED | | | BTC 0.0000006634859407279999<br>EOS 0.0798825810587779 | | |
| 3.1.541051 | TALBERT GERALD DSOUZA | ADDRESS REDACTED | | | CEL 0.0337244744989278<br>ETH 0.00147522876064444 | BTC 0.00243423607278943<br>CEL 131.001678131496<br>OMG 0.146157175012392<br>UNI 0.697567289839516 | |
| 3.1.541052 | TALEA PATTEMORE | ADDRESS REDACTED | | | CEL 0.116103100579005<br>ETH 0.000061810739750985 | | |
| 3.1.541053 | TALEAH GUTKE | ADDRESS REDACTED | | | ETH 2.11830846672552 | | |
| 3.1.541054 | TALEM TAYLOR | ADDRESS REDACTED | | | BTC 0.000013241732156685<br>LTC 0.00107389533414368<br>MCDAI 0.131143287775202 | | |
| 3.1.541055 | TALENT WANG | ADDRESS REDACTED | | | BTC 0.162444430268172<br>USDC 0.542031001295936 | | |
| 3.1.541056 | TALENT ZUKUTU | ADDRESS REDACTED | | | CEL 0.184769975719243<br>DOT 0.00000000016021585 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.541057 | TALER BUCK | ADDRESS REDACTED | | | BTC 1.27325175077574<br>ETH 8.07253945206653<br>GUSD 46.6703622917775<br>MCDAI 0.0348648170714613<br>UNI 0.0111831428423665 | | |
| 3.1.541058 | TALES ROZENFELD | ADDRESS REDACTED | | | ADA 0.17870544465526<br>BTC 0.000001239354697182 | | |
| 3.1.541059 | TALGA SOLTANTAZ | ADDRESS REDACTED | | | BTC 0.000000498355109606<br>MCDAI 0.0998187406448755<br>USDT ERC20 0.000807534674014225 | | |
| 3.1.541060 | TALGAT SOLTANGASIEV | ADDRESS REDACTED | | | BTC 0.000000004119956791<br>CEL 0.0380694323585215<br>MCDAI 0.192982007114783<br>USDT ERC20 2.37840852414798 | | |
| 3.1.541061 | TALGAT SOLTANGAZIEF | ADDRESS REDACTED | | | BTC 0.00118564890564606<br>MCDAI 0.095839483969225<br>USDT ERC20 0.135034668803418 | | |
| 3.1.541062 | TALGAT SOLTANGAZIEV | ADDRESS REDACTED | | | BTC 0.00000019454402322<br>MCDAI 0.262866433464544<br>USDT ERC20 0.00115511562574795 | | |
| 3.1.541063 | TALGAT SOLTANGAZUEV | ADDRESS REDACTED | | | BTC 0.000000245009685446<br>BUSD 0.422222222069425 | | |
| 3.1.541064 | TALHA AHMAD | ADDRESS REDACTED | | | ADA 0.161325065389386<br>BTC 0.00016896068757821<br>MATIC 0.282416341066079 | | |
| 3.1.541065 | TALHA ALLAHVERDI | ADDRESS REDACTED | | | ETH 0.00150086823468141 | | |
| 3.1.541066 | TALHA CAKAR | ADDRESS REDACTED | | | ETH 0.000000238501742404 | | |
| 3.1.541067 | TALHA IFTIKHAR RAJA | ADDRESS REDACTED | | | BUSD 2.20279365200144<br>ETH 0.000493686010473798 | | |
| 3.1.541068 | TALHA JAVEED | ADDRESS REDACTED | | | BTC 0.00113042104674585<br>CEL 7.8996260994827 | | |
| 3.1.541069 | TALHA KHAN | ADDRESS REDACTED | | | AVAX 0.0063995919555646<br>BTC 0.0382095964411259<br>CEL 4.31926132579615 | | |
| 3.1.541070 | TALHA MALIK | ADDRESS REDACTED | | | BTC 0.0222408659848402 | | |
| 3.1.541071 | TALHA MERT YILMAZ | ADDRESS REDACTED | | | BTC 0.000000500373226071<br>USDT ERC20 0.419073500353078 | | |
| 3.1.541072 | TALHA NAYYER | ADDRESS REDACTED | | | ETH 0.00996292881472957<br>USDC 0.749962065279481 | | |
| 3.1.541073 | TALHA SENTURK | ADDRESS REDACTED | | | BTC 0.00237147739510402<br>USDT ERC20 404.253313127026 | | |
| 3.1.541074 | TALHA SHAIKH | ADDRESS REDACTED | | | USDC 32.1967697241618 | | |
| 3.1.541075 | TALHA VAINCE | ADDRESS REDACTED | | | ADA 122.12202661171 | | |
| 3.1.541076 | TALÍ GARCÍA PONZO | ADDRESS REDACTED | | | BTC 0.0261448951723014<br>CEL 11.7716326486107<br>USDC 257 | | |
| 3.1.541077 | TALI HAMMONDS | ADDRESS REDACTED | | | BTC 0.000022013322711877<br>ETH 0.000378693500445743<br>LTC 0.00022141026772468 | | |
| 3.1.541078 | TALI MERRICK | ADDRESS REDACTED | | | BTC 0.00765281577089417<br>DOT 16.1802322482769<br>ETH 0.765254730300029<br>LINK 0.507566106516978 | | |
| 3.1.541079 | TALI SCHNEIDER | ADDRESS REDACTED | | | AVAX 2.87438839267997<br>BTC 0.089869998455236<br>COMP 0.0146696876603775<br>ETH 5.29764554364878<br>LINK 9.76583755841325<br>MATIC 475.334610381117<br>SNX 4.9870427500238<br>UNI 3.15008689810312<br>USDC 79.4887449366338<br>XLM 23.5726006038066 | BTC 0.00833478 | |
| 3.1.541080 | TALI SIVAN NEIGER | ADDRESS REDACTED | | | BTC 0.234269763744229 | | |
| 3.1.541081 | TALIA ANTONACCI | ADDRESS REDACTED | | | BTC 0.000811886285287085<br>ETH 0.0250857997939209<br>LTC 0.166085296981912<br>XLM 14.4210648822042 | | |
| 3.1.541082 | TALIA BERDAY-SACKS | ADDRESS REDACTED | | | BTC 0.0037645360973404 | | |
| 3.1.541083 | TALIA CHAKRABORTY | ADDRESS REDACTED | | | BTC 0.000337388684067259<br>ETH 1.31516956447654<br>MANA 99.9273836684077 | | |
| 3.1.541084 | TALIA DAVIS | ADDRESS REDACTED | | | BTC 0.287204778968978 | | |
| 3.1.541085 | TALIA FREAK | ADDRESS REDACTED | | | BTC 0.238794645160713<br>USDT ERC20 7912.64176399901 | | |
| 3.1.541086 | TALIA KACZMAREK | ADDRESS REDACTED | | | BTC 0.000807620864250002<br>LINK 29.5481808458404 | | |
| 3.1.541087 | TALIA LOAIZA | ADDRESS REDACTED | | | AAVE 0.00164313414832408<br>ADA 0.141820180526652<br>BTC 0.638649914668207<br>DOT 0.0974753891174657<br>ETH 0.0596339126199163<br>LINK 0.0421404713603347<br>MATIC 1336.29893149972<br>UNI 0.0217929327564462 | | |
| 3.1.541088 | TALIA LOUISE FORD | ADDRESS REDACTED | | | BTC 0.00816988924158502<br>ETH 0.000319581605465972<br>MATIC 0.35186389253987 | | |
| 3.1.541089 | TALIA PEREZ | ADDRESS REDACTED | | | BTC 0.000000004931604408<br>CEL 0.0236403255426123 | | |
| 3.1.541090 | TALIA SANTOS | ADDRESS REDACTED | | | BTC 0.000607150384293081<br>ETH 0.000568724207667332 | | |
| 3.1.541091 | TALIA SCHIRRIPA | ADDRESS REDACTED | | | ADA 0.0723910744206754<br>BNT 0.0240366417493647<br>BTC 0.000723942497635269<br>CEL 1.89231044694788<br>ETH 0.0178625268330538<br>USDC 987.031464394857 | | |
| 3.1.541092 | TALIA WEST | ADDRESS REDACTED | | | CEL 2154.14328217076<br>ETH 34.9154184091203 | | |
| 3.1.541093 | TALIAFERRO MARTIN | ADDRESS REDACTED | | | BTC 0.000000783291035511<br>ETH 0.000002631505094203<br>SGB 108.667032525292<br>USDC 0.0127842180749722<br>XLM 0.00531389432990409<br>XRP 0.000000593814753012 | | |
| 3.1.541094 | TALIAH AIN BROYARD | ADDRESS REDACTED | | | USDC 0.0387447254276745 | | |
| 3.1.541095 | TALIAHETOA SIONEHOLO | ADDRESS REDACTED | | | BTC 0.00540504510335523<br>CEL 1.22291245417691<br>DOT 1.95045604715302<br>ETH 0.025921121678596 | | |
| 3.1.541096 | TALIAULI KIOA | ADDRESS REDACTED | | | BTC 0.00145388<br>CEL 0.846371174166487 | | |
| 3.1.541097 | TALIB BOOKER | ADDRESS REDACTED | | | ADA 0.0852869908045139<br>BTC 0.000000823526276792<br>DOT 0.00847681988357112<br>ETH 0.000007945727683388<br>MATIC 0.0599648481203358<br>USDC 0.200958264399313<br>XRP 113.676164 | ADA 0.000000736862379806<br>BTC 0.00000000626882198<br>DOT 3.71674445262948<br>USDC 21.2090084274714 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.541098 | TALIB ISSA | ADDRESS REDACTED | | | CEL 0.0629790997426848<br>PAXG 0.0817796313281538<br>TGBP 0.119680183744659<br>USDC 0.003 | | |
| 3.1.541099 | TALIB MEMETI | ADDRESS REDACTED | | | CEL 1.559113469783<br>SNX 6.901 | | |
| 3.1.541100 | TALIBAH RASHIDA ADENOUGA | ADDRESS REDACTED | | | ETH 0.0712328518698243 | | |
| 3.1.541101 | TALIECE JOHNSON | ADDRESS REDACTED | | | BTC 0.000001704215983545<br>DOT 0.00611439284547918<br>ETH 0.000027617841362359<br>MATIC 0.817151213404919<br>USDC 0.00272982952158113 | | |
| 3.1.541102 | TALIK WATSON | ADDRESS REDACTED | | | BTC 0.0180442530268893<br>ETH 1.30535810587991<br>MATIC 906.636048931454 | | |
| 3.1.541103 | TALIN HAZRATI | ADDRESS REDACTED | | | BTC 0.00121698991478312<br>ETH 0.153381414104051 | | |
| 3.1.541104 | TALITA ANGWARMASSE | ADDRESS REDACTED | | | BTC 0.000490930423330024<br>CEL 334.514211634699 | | |
| 3.1.541105 | TALITA COSTA | ADDRESS REDACTED | | | BTC 0.00000500824112684499 | | |
| 3.1.541106 | TALITA FERNANDES NOGUEIRA | ADDRESS REDACTED | | | CEL 0.00105551801496758<br>ETH 0.000000066522951875 | | |
| 3.1.541107 | TALITA FIORIO | ADDRESS REDACTED | | | BTC 0.086388294276893<br>CEL 18.3587957835025<br>USDT ERC20 2042.49807436286 | | |
| 3.1.541108 | TALITA MARA VALENTIM CARDOSO | ADDRESS REDACTED | | | CEL 0.000338114202504101 | | |
| 3.1.541109 | TALITA MICAELE LEITAO DIOGO | ADDRESS REDACTED | | | BTC 0.000001941086577877<br>CEL 0.0134575667712586 | | |
| 3.1.541110 | TALITA SCHREUDER | ADDRESS REDACTED | | | AAVE 1.79058979966819<br>AVAX 2.04642878181183<br>BSV 0.201962534911234<br>BTC 0.00116025678224325<br>COMP 0.937309626689988<br>DOT 20.8425348933484<br>ETC 10.1272084691076<br>ETH 3.13373260489814<br>LINK 0.500172120505412<br>MATIC 98.5412663699378<br>SNX 51.0359529770769<br>SUSHI 18.2757339784949<br>ZRX 9.93271920769834 | | |
| 3.1.541111 | TALITA SOUZA | ADDRESS REDACTED | | | BTC 0.00244553968417213<br>CEL 0.242209633748983 | | |
| 3.1.541112 | TALITA SOUZA | ADDRESS REDACTED | | | BTC 0.000017164985294178<br>USDC 20.0000007223396 | | |
| 3.1.541113 | TALITHA LOUW | ADDRESS REDACTED | | | ADA 216.77577<br>BCH 0.13970314<br>BTC 0.0183437250922927<br>CEL 18.4502853764083 | | |
| 3.1.541114 | TALITHA NATALI VIEIRA DE ARAUJO | ADDRESS REDACTED | | | BTC 0.00255881774598948<br>CEL 5.36945730854934<br>USDT ERC20 414.153251 | | |
| 3.1.541115 | TALITHA WAGEMAKERS | ADDRESS REDACTED | | | CEL 0.00245149607106361<br>ETH 0.000010456390610363 | | |
| 3.1.541116 | TALJEET KAUR | ADDRESS REDACTED | | | AAVE 0.00385636720937759<br>BTC 0.00008373159404484<br>CEL 0.782603471472015<br>ETH 1.11757650650025<br>LINK 26.8733138627324<br>SNX 0.272993534161083<br>XLM 1260.06935418194 | | |
| 3.1.541117 | TALL TREE CONSULTING LLC | LIVE OAK ST., DALLAS, TEXAS 75204 | | | BTC 44.1003017300253<br>CEL 10522.0094584874<br>ETH 75.8782637605178<br>USDC 0.137874320929023 | | |
| 3.1.541118 | TALLAL BOUAITA | ADDRESS REDACTED | | | MATIC 110.279550286263 | | |
| 3.1.541119 | TALLAN MARTIN | ADDRESS REDACTED | | | BTC 0.000000001464937831<br>CEL 2.91744594426772 | | |
| 3.1.541120 | TALLEN RD LLC | MOUNTAIN LAUREL CT., MATTHEWS, NORTH CAROLINA 28104 | | | BTC 0.948333109860001<br>ETH 6.81322388795065 | | |
| 3.1.541121 | TALLEN STROMAN | ADDRESS REDACTED | | | ADA 69.3329377913775<br>BTC 0.0126360267360402 | | |
| 3.1.541122 | TALLIE RABIN | ADDRESS REDACTED | | | BTC 0.000000002387293063<br>CEL 0.420433895754195<br>ETH 0.0012548542337031 | | |
| 3.1.541123 | TALLIS LOLLBACK | ADDRESS REDACTED | | | BTC 0.00165749397783855<br>LINK 168.841327150485 | | |
| 3.1.541124 | TALLULAH GLEISNER-FRIEDSAM | ADDRESS REDACTED | | | ADA 110.903301992035<br>BTC 0.00780849430815347<br>DOT 2.86703929265782<br>ETH 0.0612183643806967<br>LINK 2.93003755914128<br>LUNC 6.76131177850432<br>MATIC 50.5676475164383 | | |
| 3.1.541125 | TALLY SHINDER | ADDRESS REDACTED | | | ADA 21.985667111892<br>BTC 0.00966922942838964<br>USDC 434.835145658216 | | |
| 3.1.541126 | TALMA NETO | ADDRESS REDACTED | | | BTC 0.000000004753393143<br>CEL 1 | | |
| 3.1.541127 | TALMA NETO | ADDRESS REDACTED | | | BTC 0.000000050879021262<br>CEL 1.00028560815972<br>USDC 0.0961334680426954 | | |
| 3.1.541128 | TALMA NETO | ADDRESS REDACTED | | | BTC 0.000000027413190266<br>CEL 1.00144966675829<br>USDC 0.0381049374999999 | | |
| 3.1.541129 | TALMA NETO | ADDRESS REDACTED | | | BTC 0.000000021815845712<br>CEL 1.00243794480613<br>USDC 0.045167421875 | | |
| 3.1.541130 | TALMA NETO | ADDRESS REDACTED | | | BTC 0.000000629277003491<br>CEL 1.0035<br>TUSD 0.000962166666666597<br>XLM 1.2123086419753 | | |
| 3.1.541131 | TALMAGE ROLLINS | ADDRESS REDACTED | | | ADA 381.476408292065<br>BTC 0.084430328120251<br>LTC 0.972650340270617<br>XLM 254.804278968841<br>XRP 270.75 | | |
| 3.1.541132 | TALMAN GARDNER | ADDRESS REDACTED | | | MATIC 19.0546763642995<br>SNX 0.0749795069068376<br>XRP 0.000000932014687049 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.541133 | TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | | | AAVE 0.000021143853369202<br>ADA 56222.4807685033<br>AVAX 160.159818062197<br>BAT 1837.84099719765<br>BTC 2.41025990753124<br>CEL 32191.562377196<br>COMP 0.000034859321226713<br>DOT 642.531195510113<br>EOS 0.417917089144433<br>ETH 0.000946559913806482<br>LINK 840.10326007784<br>MANA 0.0961550509498605<br>MATIC 42349.7536392863<br>SGB 455.634931882519<br>SOL 1047.0080385743<br>USDC 254584.719035844<br>XLM 16450.2182006747<br>XRP 3026.09314528298 | 1INCH 0.000891016702474454<br>SNX 0.000990271467671379<br>UNI 0.000023017704880203 | |
| 3.1.541134 | TALON CONNER LAMBRECHT | ADDRESS REDACTED | | | ADA 29.1408797602236<br>BCH 0.788419246454759<br>BSV 0.785440347530542<br>BTC 0.610341902126103<br>ETH 13.6284927547874<br>LTC 6.3630590129433<br>XLM 122.897042305324 | | |
| 3.1.541135 | TALON ELLITHORPE | ADDRESS REDACTED | | | ADA 2.35724468738993<br>BTC 0.000001588223345587<br>ETH 0.000008975323502224 | ADA 2531.4478821516<br>BTC 0.00107529418005215<br>ETH 0.000000442703007991 | |
| 3.1.541136 | TALON IVIE | ADDRESS REDACTED | | | ADA 106.56174163916 | | |
| 3.1.541137 | TALON LLOYD | ADDRESS REDACTED | | | BTC 0.000001614336527472<br>CEL 1.06188918340972 | | |
| 3.1.541138 | TALON PETERSEN | ADDRESS REDACTED | | | ADA 72.3570486041157<br>BAT 133.215577678574<br>BTC 0.000749746107034558<br>ETH 0.874975097632163<br>LINK 2.87087271869101<br>MANA 492.26389993067<br>MATIC 713.836283521678<br>UNI 13.0514199715961<br>USDC 0.467387544172385 | | |
| 3.1.541139 | TALON SCHNATHORST | ADDRESS REDACTED | | | XLM 13.514546600886 | | |
| 3.1.541140 | TALOR STEWART | ADDRESS REDACTED | | | ADA 0.00455978454258186<br>BTC 0.00071115601944925<br>ETH 0.000010733804581325<br>MATIC 0.0208985259767185<br>USDT ERC20 0.13610053702358 | | ADA 0.0424850619361523<br>BTC 0.00000003269820103<br>ETH 0.000000848074144976<br>MATIC 0.030584536245312<br>USDT ERC20 0.000000264199426472 |
| 3.1.541141 | TALOWA NONA | ADDRESS REDACTED | | | CEL 0.049675577281691<br>DOT 0.000000000020107234 | | |
| 3.1.541142 | TALTON JETT | ADDRESS REDACTED | | | BTC 0.00123182804527861<br>ETH 0.0022219034123615<br>SNX 11.1859200904454 | | |
| 3.1.541143 | TALV BANSAL | ADDRESS REDACTED | | | BTC 0.0534575389120712<br>BUSD 2135.81561285173<br>CEL 652.992876009061<br>ETH 4.13682492137976<br>LUNC 1001.03132398504<br>MATIC 8119.65675537513<br>SNX 51.7383681178604<br>XRP 218.617660918726 | | |
| 3.1.541144 | TALWINDER RANDHAWA | ADDRESS REDACTED | | | USDT ERC20 1.29457067460244 | | |
| 3.1.541145 | TALYA ARIEL SCHLESINGER | ADDRESS REDACTED | | | BTC 0.00129304238285266<br>USDC 2550.18702356189<br>XRP 848 | | |
| 3.1.541146 | TALYA LUTZKER | ADDRESS REDACTED | | | BTC 0.0103692204308995<br>MATIC 722.507736504325<br>UNI 13.1781370728751<br>XLM 31.0941173824387 | | |
| 3.1.541147 | TALYN GODDARD | ADDRESS REDACTED | | | BTC 0.00648702<br>CEL 24.9482494539179 | | |
| 3.1.541148 | TAM BUI | ADDRESS REDACTED | | | CEL 0.896995402285836<br>ETH 0.0161859594187099 | | |
| 3.1.541149 | TAM CAO | ADDRESS REDACTED | | | DOT 0.0334294327743516 | | |
| 3.1.541150 | TAM CHI HANG | ADDRESS REDACTED | | | BNB 0.000015631020537362<br>BTC 0.000000359225421284<br>CEL 0.828563105930486<br>DOGE 704.422735723884<br>ETH 0.000039075235865776 | | |
| 3.1.541151 | TAM CHU | ADDRESS REDACTED | | | BTC 0.000010618277134926<br>CEL 0.00161551201775836 | | |
| 3.1.541152 | TAM CRONMILLER | ADDRESS REDACTED | | | BTC 0.0022474837259681<br>CEL 14.1757243317633<br>ETH 0.1160284139161 | | |
| 3.1.541153 | TAM DUONG | ADDRESS REDACTED | | | AAVE 1.39888482090838<br>ADA 0.945308660322807<br>BTC 0.342440861911123<br>DOT 62.3755771143068<br>ETH 1.47387521496209<br>LINK 35.9530556973429<br>MATIC 722.676276856558 | | |
| 3.1.541154 | TAM GLOVER | ADDRESS REDACTED | | | BTC 0.000000008016980107<br>CEL 0.00155826520951286 | | |
| 3.1.541155 | TAM HANKINS-SIMPSON | ADDRESS REDACTED | | | BTC 0.000000260550437307 | | |
| 3.1.541156 | TAM HO | ADDRESS REDACTED | | | BNB 2.08023637818385<br>CEL 2.28999699181494<br>DOT 50.9827420623308<br>MATIC 20.582165809413 | | |
| 3.1.541157 | TAM II HOLDINGS LLC | 5817 N. 82ND PL, SCOTTSDALE, ARIZONA 85250 | | | BCH 177.667787334752<br>BTC 1.14241573609009<br>ETH 29.0758714393827<br>USDC 127.103283438657 | | |
| 3.1.541158 | TAM LE | ADDRESS REDACTED | | | BTC 0.0986425174113735 | | |
| 3.1.541159 | TAM LE | ADDRESS REDACTED | | | BTC 0.000010420565468529 | | |
| 3.1.541160 | TAM MAX | ADDRESS REDACTED | | | BTC 0.000193860389984291<br>CEL 1364.74225520505<br>DOT 178.596717909895<br>EOS 153.271074293388<br>ETH 0.00408260576935454<br>LINK 91.2131452582459<br>MATIC 1.98384430527993<br>OMG 50.9305184265616<br>SGB 94.4770239317554<br>UNI 45.3674315642285<br>USDC 3.52074879728195<br>USDT ERC20 9.84162282913596<br>XRP 1.98928648031306 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.541161 | TAM NGO | ADDRESS REDACTED | | | ADA 0.447865596792152<br>BNT 0.724050088475094<br>BTC 0.000000951686135445<br>ETH 0.000170226484581693<br>LTC 0.000096979491261078<br>MATIC 0.10183752375931<br>USDC 0.360363101034966 | | |
| 3.1.541162 | TAM NGUYEN | ADDRESS REDACTED | | | ADA 267.504740804905<br>BTC 0.00108160087183923 | | |
| 3.1.541163 | TAM NGUYEN | ADDRESS REDACTED | | | BTC 0.00001065735912771<br>CEL 0.42159904086665<br>EOS 1.67366714503738<br>ETH 0.00179611433879665<br>LTC 0.000730667226949726<br>MATIC 7.50649154190203<br>MCDAI 0.00369360277960579<br>SGB 43.1615491854357<br>XLM 1050.98004278399<br>XRP 0.000000537107292539 | CEL 292.535084419715 | |
| 3.1.541164 | TAM NGUYEN | ADDRESS REDACTED | | | BTC 0.00103201872415136<br>USDC 3.46769940731024 | | |
| 3.1.541165 | TAM NGUYEN | ADDRESS REDACTED | | | BTC 0.0570630215657963<br>ETH 0.000157055273141336<br>MCDAI 0.0513674882317654<br>USDC 2354.98241490369 | | |
| 3.1.541166 | TAM NGUYEN | ADDRESS REDACTED | | | BTC 0.00000116062248270299 | | |
| 3.1.541167 | TAM NGUYEN | ADDRESS REDACTED | | | BCH 0.09734358<br>BTC 0.00183916315740092<br>CEL 4565.480761708<br>DOT 107.5261<br>KNC 2304<br>MATIC 7897.869268<br>SNX 491.615<br>UNI 150<br>USDT ERC20 248.859467<br>XLM 3668<br>XRP 26.619665 | | |
| 3.1.541168 | TAM NGUYEN | ADDRESS REDACTED | | | ADA 91.7755014792154<br>BCH 3.17925246<br>BTC 0.0295551012284976<br>CEL 69.4154752735305<br>ETH 0.309742132035925<br>USDC 109.171931 | | |
| 3.1.541169 | TAM NGUYEN | ADDRESS REDACTED | | | BTC 0.307217064788842<br>ETH 30.7522268102297<br>USDC 56831.6133435549 | | |
| 3.1.541170 | TAM NGUYEN | ADDRESS REDACTED | | | BTC 0.00221413003653551 | | |
| 3.1.541171 | TAM NGUYEN | ADDRESS REDACTED | | | BTC 0.000005513688879558<br>USDC 27.7160563221282<br>XLM 7.89327570451457 | BTC 0.000000009648837637<br>USDC 0.000000739123794221 | |
| 3.1.541172 | TAM NGUYEN | ADDRESS REDACTED | | | MATIC 0.422958940128115 | | |
| 3.1.541173 | TAM PHUNG | ADDRESS REDACTED | | | AAVE 0.00283978990057476<br>BTC 0.00112647475610574<br>CEL 20.7451363778317<br>LINK 0.00977183589355925<br>MCDAI 0.0286241506128817<br>SNX 10.949127799396<br>UNI 0.00849185895010244<br>XRP 482.858414511942 | | |
| 3.1.541174 | TAM RAY SAN | ADDRESS REDACTED | | | BTC 0.01<br>CEL 4.03800715256641 | | |
| 3.1.541175 | TAM SHEK HIN | ADDRESS REDACTED | | | BTC 0.000032148334969359<br>CEL 0.779832382560194 | | |
| 3.1.541176 | TAM SOON LEE | ADDRESS REDACTED | | | BTC 0.00118069772852031<br>CEL 0.01380461435987 | | |
| 3.1.541177 | TAM TAUNGAROA | ADDRESS REDACTED | | | CEL 0.285435577597631<br>ETH 0.0301720280665553 | | |
| 3.1.541178 | TAM THANH LE | ADDRESS REDACTED | | | BTC 0.507009110772197<br>CEL 108.186415799157 | BTC 0.497176538173003<br>CEL 14.0277311747806 | |
| 3.1.541179 | TAM TRAN | ADDRESS REDACTED | | | BTC 0.0570047695849875<br>CEL 5.70107116948256<br>SOL 12.2406146587676 | | |
| 3.1.541180 | TAM TRAN | ADDRESS REDACTED | | | BTC 0.000000007884882585<br>CEL 0.0332935381756933<br>DOT 0.0515900310215911 | | |
| 3.1.541181 | TAM TRAN | ADDRESS REDACTED | | | BTC 0.238534073990096<br>CEL 1.11615199395755<br>ETH 3.98356361166608 | ETH 0.185034796826609 | |
| 3.1.541182 | TAM TRAN | ADDRESS REDACTED | | | ADA 516.309768292147<br>BTC 1.01064046906222 | | |
| 3.1.541183 | TAM TRAN | ADDRESS REDACTED | | | BTC 0.000900906816950601<br>MATIC 0.285681151840755 | | |
| 3.1.541184 | TAM TRINH | ADDRESS REDACTED | | | BTC 0.00000035061284584199<br>ETH 0.00452769257892887 | | |
| 3.1.541185 | TAM TRONG NGUYEN | ADDRESS REDACTED | | | CEL 7.15908823575851<br>ETH 0.516810638555822 | AVAX 0.657<br>BTC 0.00244165070578378<br>CEL 120.552516292672<br>ETH 5.73835133144417 | |
| 3.1.541186 | TAM VO | ADDRESS REDACTED | | | BTC 0.552220157698323<br>ETH 0.460283545527311<br>LINK 331.473137813219 | | |
| 3.1.541187 | TAM WENG LOONG | ADDRESS REDACTED | | | BNB 0.853435<br>BTC 0.00578163297069104<br>CEL 22.5004184282726<br>ETH 0.10670927<br>USDC 202.4396 | | |
| 3.1.541188 | TAM YUET SING | ADDRESS REDACTED | | | BTC 0.00107382070963282<br>CEL 0.0149610532435177<br>USDT ERC20 3314.25360970557 | | |
| 3.1.541189 | TAM ZHONGMING JONATHAN | ADDRESS REDACTED | | | BTC 0.000630915685056899<br>CEL 109.73823060004<br>DOT 108.086<br>ETH 0.00753679623018866 | | |
| 3.1.541190 | TAMA BELCHER | ADDRESS REDACTED | | | ADA 318.04976615696<br>BTC 0.00990060459948555<br>CEL 0.0351348446765532<br>ETH 0.0358006460852964<br>MATIC 41.8067892902008<br>SOL 0.807084635691951 | | |
| 3.1.541191 | TAMA CHAKRABARTY | ADDRESS REDACTED | | | BTC 0.135436845124389<br>COMP 0.442715386628406<br>EOS 0.00547564830460832<br>ETH 1.52222056018236<br>USDC 64.5516137003269<br>XLM 0.312601212960599<br>ZEC 0.00004308876952568 | | |
| 3.1.541192 | TAMAATEA GORE | ADDRESS REDACTED | | | BTC 0.000000657981881727<br>CEL 0.964778975240555<br>XRP 0.80399794886219 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.541193 | TAMALA DURAN | ADDRESS REDACTED | | | BTC 0.0278855194525077<br>EOS 26.7430921590354<br>ETH 1.1808457928978 | BTC 0.00551153 | |
| 3.1.541194 | TAMAM GEBARA | ADDRESS REDACTED | | | BTC 1.30810163885192<br>MATIC 6169.72746489115 | | |
| 3.1.541195 | TAMANA RAJABI | ADDRESS REDACTED | | | CEL 1169.52966144237<br>DOT 2.01194027793361<br>ETH 0.500776534510129 | | |
| 3.1.541196 | TAMANNA URMI | ADDRESS REDACTED | | | BTC 0.0127738855727086 | | |
| 3.1.541197 | TAMANON VIRULHAKIEAT | ADDRESS REDACTED | | | ADA 0.0877889160366183<br>AVAX 0.000588633298906101<br>BTC 0.000381988280862837<br>CEL 0.0421859187315018<br>DOT 0.00561298093664958<br>ETH 0.0607921421167608<br>SOL 0.000572077560323792<br>USDC 1.39458072551009 | | |
| 3.1.541198 | TAMAO DWYER | ADDRESS REDACTED | | | ADA 3.19684789506971<br>DOT 7.41384908075738<br>MATIC 18.9603882317799<br>XLM 21.6170445209965<br>XRP 28.1810764770846 | | |
| 3.1.541199 | TAMAR CAMPANARIO LÓPEZ | ADDRESS REDACTED | | | BTC 0.00275866310453892<br>USDC 0.0141695348854661 | | |
| 3.1.541200 | TAMAR CORDOVER PRITCHARD | ADDRESS REDACTED | | | BTC 0.000375174880007497<br>CEL 1.01210302648443<br>EOS 29.7349245184972<br>ETH 9.68071859937506 | | |
| 3.1.541201 | TAMAR DE RUIJTER | ADDRESS REDACTED | | | BTC 0.000176279181377103<br>CEL 0.630091814672235<br>ETH 0.000386676912757665 | | |
| 3.1.541202 | TAMAR PELZIG | ADDRESS REDACTED | | | AAVE 21.9091513865856<br>BTC 0.0007277377952841<br>ETH 15.8730591622931<br>MATIC 4468.49078120779<br>USDC 107.430591559327 | | |
| 3.1.541203 | TAMAR PURDY | ADDRESS REDACTED | | | BTC 0.00288908453354057<br>CEL 36.4907599012676<br>USDC 2571.32923 | | |
| 3.1.541204 | TAMAR VALDMAN | ADDRESS REDACTED | | | BAT 0.934404027038795<br>BTC 0.000015031582551032<br>LTC 0.00255433075469818<br>MATIC 0.290178209843123 | | |
| 3.1.541205 | TAMARA ABUZAINEH | ADDRESS REDACTED | | | BTC 0.00396740716732465<br>GUSD 424.035415493231<br>USDC 208.782631836204 | | |
| 3.1.541206 | TAMARA ADRIAANSE | ADDRESS REDACTED | | | BTC 0.0108894207851905 | | |
| 3.1.541207 | TAMARA AFANASIEVA | ADDRESS REDACTED | | | BTC 0.0000004364150565<br>CEL 0.00439334397235105<br>XRP 0.213981848992441 | | |
| 3.1.541208 | TAMARA ALINA NEUKOMM | ADDRESS REDACTED | | | BTC 0.000279748014005546 | | |
| 3.1.541209 | TAMARA ALVARADO | ADDRESS REDACTED | | | BTC 0.00000174199617231699 | | |
| 3.1.541210 | TAMARA ANDREA ARGOTE | ADDRESS REDACTED | | | BTC 0.00248458042799493<br>USDC 402 | | |
| 3.1.541211 | TAMARA ANGELYS VAZQUEZ ROSADO | ADDRESS REDACTED | | | ETH 0.00149363623209663 | | |
| 3.1.541212 | TAMARA ANTICI | ADDRESS REDACTED | | | BTC 0.00701978934969883<br>ETH 0.0536727606053521<br>USDT ERC20 0.551388423609728 | | |
| 3.1.541213 | TAMARA BADZA | ADDRESS REDACTED | | | BTC 0.000990471662605733<br>CEL 4.70468839613655<br>ETH 0.0646465 | | |
| 3.1.541214 | TAMARA BAKULA | ADDRESS REDACTED | | | BTC 0.00000000196601181<br>CEL 0.153606901597718 | | |
| 3.1.541215 | TAMARA BALLARD | ADDRESS REDACTED | | | MATIC 0.645654810442603 | | |
| 3.1.541216 | TAMARA BALMACEDA | ADDRESS REDACTED | | | CEL 43.3074079136115<br>ETH 0.13 | | |
| 3.1.541217 | TAMARA BANH | ADDRESS REDACTED | | | BTC 0.0616085901990396<br>CEL 2.81924763728402<br>ETH 0.0227155315819841 | | |
| 3.1.541218 | TAMARA BANJAC | ADDRESS REDACTED | | | DOT 6.0019438194022<br>MATIC 62.5162657481997 | | |
| 3.1.541219 | TAMARA BARROS | ADDRESS REDACTED | | | BTC 0.000000004055371114<br>USDC 0.000000498768046373 | | |
| 3.1.541220 | TAMARA BARTHES | ADDRESS REDACTED | | | BTC 0.0103856940833746<br>CEL 0.0677531891961631 | | |
| 3.1.541221 | TAMARA BELEN PINEA | ADDRESS REDACTED | | | BTC 0.00118878871169096 | | |
| 3.1.541222 | TAMARA BERNAL PESANTEZ | ADDRESS REDACTED | | | BTC 0.0671856391250217<br>USDC 7296.47077060496 | | |
| 3.1.541223 | TAMARA BERYL FENTON | ADDRESS REDACTED | | | BTC 0.016184619796706<br>CEL 9.33335790215986 | | |
| 3.1.541224 | TAMARA BICIU | ADDRESS REDACTED | | | BTC 0.000001012924386961 | | |
| 3.1.541225 | TAMARA BIJELIC | ADDRESS REDACTED | | | CEL 17.5938407751359<br>USDT ERC20 494 | | |
| 3.1.541226 | TAMARA BROWN | ADDRESS REDACTED | | | ADA 19.536504990568<br>BTC 0.00001191884647767<br>LINK 0.00513070261171025 | | |
| 3.1.541227 | TAMARA BUNDY | ADDRESS REDACTED | | | XRP 123.323280952986 | | |
| 3.1.541228 | TAMARA BURRELL | ADDRESS REDACTED | | | ETH 0.00136343090718116<br>USDT ERC20 4.96996106937022 | | |
| 3.1.541229 | TAMARA BUSTOS | ADDRESS REDACTED | | | BTC 0.000005348972472521<br>CEL 0.0463898032395908<br>USDC 0.00000053671026113 | | |
| 3.1.541230 | TAMARA CALABRANO | ADDRESS REDACTED | | | BTC 0.000001925512763653 | | |
| 3.1.541231 | TAMARA CANZIANI | ADDRESS REDACTED | | | BTC 0.0000004290923376<br>MCDAI 0.322769677553848 | | |
| 3.1.541232 | TAMARA CAREK | ADDRESS REDACTED | | | BTC 0.000009412246163492 | | |
| 3.1.541233 | TAMARA CHOLAKIAN | ADDRESS REDACTED | | | ETH 0.000952051581299168<br>MATIC 0.580397839071883 | | |
| 3.1.541234 | TAMARA CRAFT | ADDRESS REDACTED | | | ZRX 596.404048003213 | | |
| 3.1.541235 | TAMARA CRUTCHFIELD | ADDRESS REDACTED | | | BTC 0.000646795973990548<br>ETH 0.000013611797620861 | | |
| 3.1.541236 | TAMARA CUBELLS HUERTAS | ADDRESS REDACTED | | | ADA 0.00000080754945682<br>BTC 0.00581638889104959<br>CEL 738.487685614673 | | |
| 3.1.541237 | TAMARA DANIELA CAMACHO YONAR | ADDRESS REDACTED | | | BTC 0.00000901747361142 | | |
| 3.1.541238 | TAMARA DE MARTINI | ADDRESS REDACTED | | | CEL 0.051977211228883<br>ETH 0.00167772286031615 | | |
| 3.1.541239 | TAMARA DE SOUZA | ADDRESS REDACTED | | | BTC 0.000000005565201025<br>USDC 0.00000024484640172 | | |
| 3.1.541240 | TAMARA DEAN | ADDRESS REDACTED | | | BTC 1.06774396684545<br>DOT 180.9524246453<br>USDC 3.69234713135905 | | |
| 3.1.541241 | TAMARA DIJANIC | ADDRESS REDACTED | | | ADA 271.814423<br>BTC 0.00130842378312112<br>CEL 3.97162100693773 | | |
| 3.1.541242 | TAMARA DINCIC | ADDRESS REDACTED | | | BTC 0.000000173263835657<br>CEL 0.00122913150040904<br>XRP 0.302098992641556 | | |
| 3.1.541243 | TAMARA DIREKTOR | ADDRESS REDACTED | | | SOL 2.6666003502478 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.541244 | TAMARA DJORDJEVIC | ADDRESS REDACTED | | | BTC 0.00134001666904636<br>CEL 5.6632857754089 | | |
| 3.1.541245 | TAMARA DJORDJEVIC | ADDRESS REDACTED | | | BTC 0.000000009752903623<br>CEL 2.79523893457893 | | |
| 3.1.541246 | TAMARA DOMÍNGUEZ CANOSA | ADDRESS REDACTED | | | BTC 0.000000307099427318<br>BUSD 0.5829084437328<br>MCDAI 0.0784212471236563 | | |
| 3.1.541247 | TAMARA DUNCAN | ADDRESS REDACTED | | | BTC 0.00000624785419003299<br>ETH 0.000233746648013218<br>LTC 0.000133305839142689 | BTC 0.000000000878610938<br>LTC 0.000000006088282448 | |
| 3.1.541248 | TAMARA ĐURĐEVIĆ | ADDRESS REDACTED | | | BTC 0.000913110955311924<br>CEL 857.146405168168<br>USDC 265.482244865473 | | |
| 3.1.541249 | TAMARA FAYS | ADDRESS REDACTED | | | ADA 64.6054715411962<br>BTC 0.0035800034322371<br>CEL 39.5792487934336<br>DOT 4.976812962067<br>ETH 0.00510020468650192<br>SNX 95.9922594016284<br>USDT ERC20 664.501529532035 | | |
| 3.1.541250 | TAMARA GARCÍA | ADDRESS REDACTED | | | BTC 0.00135248221970902<br>USDC 3.54615921723892 | | |
| 3.1.541251 | TAMARA GHANDOUR | ADDRESS REDACTED | | | BTC 0.00482840435339171<br>ETH 0.0468675234879574<br>MATIC 246.684663923571<br>USDC 134.270404233262 | | |
| 3.1.541252 | TAMARA GRAHAM | ADDRESS REDACTED | | | BTC 0.0122299955105802<br>USDC 0.261087174713957 | BTC 0.0459437892331028<br>USDC 36.852943757523 | |
| 3.1.541253 | TAMARA GUTSCHE | ADDRESS REDACTED | | | BTC 0.00388290964742957<br>CEL 3.87577024181029 | | |
| 3.1.541254 | TAMARA GUTTENBERGER | ADDRESS REDACTED | | | CEL 1.13280757052649<br>LTC 0.000098395104625694<br>MCDAI 7.07732211185194<br>USDC 2.73976564401898<br>XLM 0.0140061581494277 | | |
| 3.1.541255 | TAMARA HERMAN SALOPEK | ADDRESS REDACTED | | | BTC 0.0346338982590654<br>CEL 23.7734803184336 | | |
| 3.1.541256 | TAMARA HERNANDEZ PEREZ | ADDRESS REDACTED | | | BTC 0.0195079109555828 | | |
| 3.1.541257 | TAMARA HOLL | ADDRESS REDACTED | | | BTC 0.729195374183996<br>ETH 19.9474869102566<br>USDC 5216.16590777475 | | |
| 3.1.541258 | TAMARA HORAČEK | ADDRESS REDACTED | | | MATIC 1.65026803085344 | | |
| 3.1.541259 | TAMARA JAQUELINE ANDRIADSE | ADDRESS REDACTED | | | BTC 0.000012927156520997<br>CEL 0.994137085619992 | | |
| 3.1.541260 | TAMARA JASMIN EDELMANN | ADDRESS REDACTED | | | BTC 0.000003784888750039 | | |
| 3.1.541261 | TAMARA JESICA CUEVAS | ADDRESS REDACTED | | | CEL 0.617052794440275 | | |
| 3.1.541262 | TAMARA JOHNSON | ADDRESS REDACTED | | | ETH 0.156826946761757 | | |
| 3.1.541263 | TAMARA JONG | ADDRESS REDACTED | | | BTC 0.0923510022408555 | | |
| 3.1.541264 | TAMARA JORDI | ADDRESS REDACTED | | | BTC 0.00193556165396091<br>CEL 342.894587834257<br>MATIC 585<br>USDC 0.270424 | | |
| 3.1.541265 | TAMARA KASPEROVICH | ADDRESS REDACTED | | | BTC 0.0342212647740149<br>CEL 576.028506255899<br>LINK 83.5984680715473<br>SGB 161.129255848502<br>XRP 8220.00595250996 | | |
| 3.1.541266 | TAMARA KATARINA STEVIC | ADDRESS REDACTED | | | BTC 0.343588586308994<br>CEL 500.994270158749<br>COMP 0.18968248<br>DOT 70.9123760041<br>ETH 1.70807442132888<br>LTC 1.12640771<br>PAXG 0.00000052252<br>UNI 26.18<br>XLM 79.0230552 | | |
| 3.1.541267 | TAMARA KIRSTÄTTER | ADDRESS REDACTED | | | BTC 0.000070641410514208 | | |
| 3.1.541268 | TAMARA KLEIN | ADDRESS REDACTED | | | AVAX 1.3460324545747<br>BTC 0.00131512179798072<br>CEL 0.0696479920485317<br>DASH 0.607360695859446<br>DOT 3.77749056331084<br>ETH 0.0698258996643155<br>LUNC 2.01568736255886<br>XLM 34.3935929269691 | | |
| 3.1.541269 | TAMARA KOCHOSKI | ADDRESS REDACTED | | | BTC 0.000000611273284858<br>USDC 0.353851017987685 | | |
| 3.1.541270 | TAMARA LESKOVEC | ADDRESS REDACTED | | | BNB 1.25<br>BTC 0.00110609680559242<br>CEL 26.3690792389574 | | |
| 3.1.541271 | TAMARA LOPEZ FORBES | ADDRESS REDACTED | | | CEL 0.0104238156925156 | | |
| 3.1.541272 | TAMARA LUKOVIĆ | ADDRESS REDACTED | | | BTC 0.000837926021857462<br>DOT 15.9111388425532 | | |
| 3.1.541273 | TAMARA LYNN NICKERSON | ADDRESS REDACTED | | | BTC 0.000117736887000025 | | |
| 3.1.541274 | TAMARA MAĐER | ADDRESS REDACTED | | | BTC 0.000000011400348643<br>USDC 0.00440909025661162 | | |
| 3.1.541275 | TAMARA MARKOVIĆ | ADDRESS REDACTED | | | BTC 0.00225344494690174<br>CEL 5.70821890033675<br>LTC 2.393851 | | |
| 3.1.541276 | TAMARA MATTHEWS | ADDRESS REDACTED | | | AAVE 1.8636265535261<br>AVAX 0.540067534955904<br>BTC 0.0112296733892454<br>ETH 0.926246735907427<br>MATIC 165.37621667301<br>MCDAI 139.62878727393<br>PAX 222.739281153877<br>SNX 2.54952143247737<br>USDC 52.2784885254193 | ETH 0.37596812<br>GUSD 24<br>USDT ERC20 34.99825 | |
| 3.1.541277 | TAMARA MCELHANNON | ADDRESS REDACTED | | | BTC 0.00084126353825935<br>LTC 15.0829097906222<br>USDC 573.287142675832 | | |
| 3.1.541278 | TAMARA MCNELLIS | ADDRESS REDACTED | | | BTC 0.00816036259348363<br>ETH 0.0102193092784675<br>USDT ERC20 55.9338270588211 | | |
| 3.1.541279 | TAMARA MCREYNOLDS | ADDRESS REDACTED | | | BTC 1.0299339260943<br>ETH 10.3684346405144<br>SOL 418.362568967539 | | |
| 3.1.541280 | TAMARA MELANI LEDESMA | ADDRESS REDACTED | | | BTC 0.000001668706301 99<br>MCDAI 0.279848637367622 | | |
| 3.1.541281 | TAMARA MELIKADZE | ADDRESS REDACTED | | | BTC 0.00338798229099767<br>USDC 400 | | |
| 3.1.541282 | TAMARA MILIĆEVIĆ | ADDRESS REDACTED | | | BNB 0.00121821933635811<br>BTC 0.00084057629911067<br>CEL 0.714581474444651 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.541283 | TAMARA MILLER | ADDRESS REDACTED | | | BAT 57.6303114128302<br>BCH 0.0035227522651209<br>BTC 0.00062437806211033<br>BUSD 161.659218554636<br>CEL 0.189381533966793<br>EOS 0.0116577754331375<br>ETC 0.00875980718242779<br>ETH 0.000749533391308969<br>LINK 2.99261178133011<br>LTC 0.000726882590043762<br>MATIC 815.564305975365<br>MCDAI 31.8980447655919<br>SGB 15.7021487929038<br>TUSD 109.302488986695<br>UNI 0.0143151189375487<br>USDC 520.697968681952<br>USDT ERC20 13.1459929898488<br>XLM 277.946949550001<br>XRP 0.000000901965119412<br>ZEC 0.142297156593291 | BTC 0.000000002604460042 | |
| 3.1.541284 | TAMARA MIRKOVIC | ADDRESS REDACTED | | | ETH 0.000196326061028323 | | |
| 3.1.541285 | TAMARA MITROVIC | ADDRESS REDACTED | | | ADA 0.308998089061652<br>BTC 0.000000512974171834<br>CEL 0.219816830164861 | | |
| 3.1.541286 | TAMARA MONSON | ADDRESS REDACTED | | | BTC 0.167020445502017<br>ETH 1.23074507106286<br>MATIC 2611.16615352977 | | |
| 3.1.541287 | TAMARA MONTIVERO | ADDRESS REDACTED | | | BTC 0.00000070333904942<br>BUSD 0.685777936810155<br>CEL 0.000215765894657579 | | |
| 3.1.541288 | TAMARA MOORE | ADDRESS REDACTED | | | BTC 0.033433146458781<br>COMP 0.0142702896949791<br>ETH 0.0583776009971647<br>XLM 1686.76558394267 | | |
| 3.1.541289 | TAMARA MOORE-BOYD | ADDRESS REDACTED | | | GUSD 54.8253422509965 | | |
| 3.1.541290 | TAMARA MOREL | ADDRESS REDACTED | | | BTC 0.000000165457205615<br>USDT ERC20 0.919457695106967 | | |
| 3.1.541291 | TAMARA NZISA | ADDRESS REDACTED | | | BTC 0.0108112960448952 | | |
| 3.1.541292 | TAMARA OPSENICA | ADDRESS REDACTED | | | BTC 0.00000000816606509<br>CEL 3.72838271679131 | | |
| 3.1.541293 | TAMARA PANISI | ADDRESS REDACTED | | | ADA 0.057041322294991<br>BNB 0.000766569811793437<br>BTC 0.000178775492781819<br>USDC 0.218783876209919 | | |
| 3.1.541294 | TAMARA PANJKOVIĆ | ADDRESS REDACTED | | | BTC 0.00102172180558677<br>CEL 1.04327095726828 | | |
| 3.1.541295 | TAMARA PECHERYTSIA | ADDRESS REDACTED | | | ETH 0.00001022624387529 | | |
| 3.1.541296 | TAMARA PEREZ FRANCESE | ADDRESS REDACTED | | | BTC 0.0132862179276254 | | |
| 3.1.541297 | TAMARA PHANICHKUL | ADDRESS REDACTED | | | BTC 0.00221002700487128<br>ETH 0.193088806933739 | | |
| 3.1.541298 | TAMARA PREPROVIC | ADDRESS REDACTED | | | CEL 1.05886466963309<br>XLM 899.98 | | |
| 3.1.541299 | TAMARA PRUYN | ADDRESS REDACTED | | | CEL 1.75546899763572<br>DOT 4.10285303681318<br>LTC 0.0976707139148351 | | |
| 3.1.541300 | TAMARA QUIROGA | ADDRESS REDACTED | | | BTC 0.000000149767598722<br>USDT ERC20 0.45141886988577 | | |
| 3.1.541301 | TAMARA RACHMAN | ADDRESS REDACTED | | | BCH 4.4609735034595<br>BTC 0.198984919245146<br>CEL 137.946679011619<br>DOT 454.991468313461<br>ETH 10.3777937676794<br>LINK 670.205220478479<br>MANA 1158.05095863142<br>MATIC 7129.07305019097<br>XRP 6273 | | |
| 3.1.541302 | TAMARA RADOSAVLJEVIC | ADDRESS REDACTED | | | BTC 0.000000011982069525<br>USDC 0.361697187234214 | | |
| 3.1.541303 | TAMARA RAMOS SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.0000561009359606l6<br>ETH 0.000136247496133315 | | |
| 3.1.541304 | TAMARA RENAUD | ADDRESS REDACTED | | | USDC 0.0194800607164549 | | |
| 3.1.541305 | TAMARA RIVERA | ADDRESS REDACTED | | | BTC 0.00355417114159052<br>CEL 886.123904589537<br>LUNC 23.6282206898504<br>MCDAI 0.0738936813579969<br>UNI 307.92124916<br>USDC 0.00369646083418825 | | |
| 3.1.541306 | TAMARA RODNEY | ADDRESS REDACTED | | | BTC 0.000108660426310485<br>ETH 0.000513785198972748<br>SGB 47.1679858862672<br>USDC 112.787083345268<br>XRP 0.271658810615682 | | |
| 3.1.541307 | TAMARA ROMANKOVA | ADDRESS REDACTED | | | ADA 259.000377707292<br>BTC 0.00407316323409421<br>DOT 0.0255681856655936<br>ETH 2.00658821965037<br>LINK 196.055217971732 | | |
| 3.1.541308 | TAMARA ROSEANN AUSTIN | ADDRESS REDACTED | | | ADA 673.713102022594<br>AVAX 13.5919637614965<br>BTC 0.0406902800280898<br>CEL 9.66812457172581<br>ETH 0.657894192517463<br>SOL 15.0774672292385 | | |
| 3.1.541309 | TAMARA SABRINA CAMARGO | ADDRESS REDACTED | | | BTC 0.000000004240551562<br>CEL 0.0500802419399543 | | |
| 3.1.541310 | TAMARA SARAGIH | ADDRESS REDACTED | | | BTC 0.000000000808595982<br>CEL 0.00492987459277694 | | |
| 3.1.541311 | TAMARA SAVIC | ADDRESS REDACTED | | | BTC 0.000000852113441587<br>CEL 0.00487268408880807<br>ETH 0.000065229551576048 | | |
| 3.1.541312 | TAMARA SCOTT | ADDRESS REDACTED | | | AAVE 0.00346248845447359<br>BCH 0.000931923787434384<br>BTC 0.0000141815930241639<br>CEL 0.257294822252601<br>ETH 0.00393584120704115<br>LINK 0.0844888952887631<br>LTC 0.00251611525050926<br>MATIC 5.03785420871449<br>MCDAI 2.46267421127579<br>SNX 0.578005961652029<br>UNI 0.0852881984201858 | | |
| 3.1.541313 | TAMARA SIALETSKAYA | ADDRESS REDACTED | | | BTC 0.00384972590744133<br>MCDAI 74.4443779716931 | | |
| 3.1.541314 | TAMARA SLANA | ADDRESS REDACTED | | | BTC 0.000000446449442851<br>CEL 0.360789325388809 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.541315 | TAMARA SLOCK | ADDRESS REDACTED | | | AVAX 5.42899<br>BTC 0.0752435480105991<br>CEL 198.533926178745<br>ETH 1.58666011<br>LUNC 5.10747131337967<br>SOL 15.91709 | | |
| 3.1.541316 | TAMARA SMITH | ADDRESS REDACTED | | | MATIC 44.5306164821892 | | |
| 3.1.541317 | TAMARA SOL AVILA | ADDRESS REDACTED | | | BTC 0.000000145229827806<br>USDT ERC20 0.524588000530158 | | |
| 3.1.541318 | TAMARA SOMMER | ADDRESS REDACTED | | | ADA 224.614162773337<br>BNB 1.93019596864988<br>BTC 0.00875606782926831 | | |
| 3.1.541319 | TAMARA SPASOJEVIC | ADDRESS REDACTED | | | BTC 0.00110549361071916<br>XLM 0.301500873139154 | | |
| 3.1.541320 | TAMARA STALEY | ADDRESS REDACTED | | | ETH 0.019845325510187<br>MCDAI 30.7689439931887 | | |
| 3.1.541321 | TAMARA STANKO | ADDRESS REDACTED | | | BTC 0.00122907231462746<br>ETH 0.281310333197838 | | |
| 3.1.541322 | TAMARA STANKOVIC | ADDRESS REDACTED | | | BTC 0.00756540122229212<br>CEL 4.12617886721749 | | |
| 3.1.541323 | TAMARA STANTON | ADDRESS REDACTED | | | BTC 0.00327875245148295<br>CEL 9.64393852583398<br>ETH 0.100740323822543<br>LTC 0.136055870000956<br>USDC 113.835281638682 | | |
| 3.1.541324 | TAMARA ŠTAVLJANIN | ADDRESS REDACTED | | | BTC 0.00747788899080699<br>CEL 9.14903858776659<br>ETH 0.09598403 | | |
| 3.1.541325 | TAMARA STEGEMAN | ADDRESS REDACTED | | | BTC 0.01867434<br>CEL 21.9241944520766<br>ETH 0.02670174<br>LUNC 5.679983 | | |
| 3.1.541326 | TAMARA STOJANOVIC | ADDRESS REDACTED | | | BTC 0.000005255870524414 | | |
| 3.1.541327 | TAMARA SULLIVAN | ADDRESS REDACTED | | | USDC 0.00314015522358202 | | |
| 3.1.541328 | TAMARA SUSHKEVICH | ADDRESS REDACTED | | | ADA 0.723934244950572<br>BTC 0.00000140530011565 | | |
| 3.1.541329 | TAMARA TAMAS | ADDRESS REDACTED | | | BTC 0.00131848160721218<br>LINK 18.9643016737013<br>SOL 5.65707506462531<br>ZRX 574.15505332017 | | |
| 3.1.541330 | TAMARA TESIC | ADDRESS REDACTED | | | BTC 0.000521922749498411<br>ETH 0.179765476787517 | | |
| 3.1.541331 | TAMARA TSIVTSIVADZE | ADDRESS REDACTED | | | CEL 1.00006123716081 | | |
| 3.1.541332 | TAMARA VALLEJOS | ADDRESS REDACTED | | | CEL 1.02164643511048 | | |
| 3.1.541333 | TAMARA VAN DEN HEUVEL | ADDRESS REDACTED | | | DASH 0.00423322211336134 | | |
| 3.1.541334 | TAMARA VIZJAK | ADDRESS REDACTED | | | BTC 0.000000004444353619<br>CEL 0.369465995065683 | | |
| 3.1.541335 | TAMARA VLASTUIN | ADDRESS REDACTED | | | CEL 58.8249828775768<br>SGB 872.583340127485<br>XLM 3983.3327525<br>XRP 5000.000002 | | |
| 3.1.541336 | TAMARA VON BERNARD | ADDRESS REDACTED | | | BTC 0.00000075246695424<br>CEL 0.363990186270189 | | |
| 3.1.541337 | TAMARA VUČELIĆ | ADDRESS REDACTED | | | BTC 0.000359446770434294<br>ETH 0.205313631991774 | | |
| 3.1.541338 | TAMARA WEILAND | ADDRESS REDACTED | | | AVAX 118.882663538394<br>BTC 0.512326462291061<br>CEL 420.875450186325<br>MCDAI 40<br>SNX 68 | | |
| 3.1.541339 | TAMARA WENDT | ADDRESS REDACTED | | | BTC 0.485688912775959<br>ETH 0.186812934925248<br>LINK 575.460056494685<br>USDC 4102.72993636293 | ETH 5.50698799401729<br>USDC 2 | |
| 3.1.541340 | TAMARA WILLIAMS | ADDRESS REDACTED | | | AAVE 0.000752715682836031<br>BTC 0.119512492746027<br>COMP 0.509756010817873<br>ETH 0.000076472028777041<br>MATIC 707.52210770395<br>SNX 14.4009794782037<br>XRP 0.000000634090466959 | | |
| 3.1.541341 | TAMARA WILLIAMS-HALL | ADDRESS REDACTED | | | CEL 46.3030840949203<br>ETC 1.773<br>MATIC 944.36825 | | |
| 3.1.541342 | TAMARA YANIRO | ADDRESS REDACTED | | | ADA 0.202241102318794<br>AVAX 0.00757701160066092<br>BTC 0.000000208287777344<br>MATIC 0.630707630215893<br>UNI 0.00446178186294442<br>USDC 0.354635982849344 | AVAX 0.000000248218396259<br>BTC 0.000000464781661621 | |
| 3.1.541343 | TAMARA YEOH | ADDRESS REDACTED | | | BTC 0.207121626195086<br>CEL 164.564713989297 | | |
| 3.1.541344 | TAMARA YOUNG | ADDRESS REDACTED | | | BTC 0.0756771661035305 | | |
| 3.1.541345 | TAMARA ZAWADZKA | ADDRESS REDACTED | | | BNB 0.2<br>BTC 0.00087445196445227<br>CEL 2.40793675934783<br>XRP 304.714046128791 | | |
| 3.1.541346 | TAMARA ZELONKOVA | ADDRESS REDACTED | | | BTC 0.00123098836614784<br>CEL 15.3975398364892 | | |
| 3.1.541347 | TAMARATAMARA BUCHAN | ADDRESS REDACTED | | | BTC 0.000218233004348105<br>ETH 0.00389668567248701<br>MATIC 1.56430929883333<br>USDC 27.1361140417375 | BTC 0.212087447555136<br>ETH 3.15428605090805<br>MATIC 926.984814413882<br>USDC 0.00000051494968367 | |
| 3.1.541348 | TAMARCUS CLARK | ADDRESS REDACTED | | | ADA 0.110894057325893<br>BTC 0.000105941131933027<br>ETH 0.000099365514343613<br>LTC 0.000262551944523047<br>MATIC 0.0605922696646766<br>SNX 0.0247717435572652<br>USDC 0.054802300906581 | | |
| 3.1.541349 | TAMARCUS L WILKS | ADDRESS REDACTED | | | | BTC 0.00002419 | |
| 3.1.541350 | TAMARI DALALISHVILI | ADDRESS REDACTED | | | BTC 0.000000798188547815<br>LTC 0.000015860060643392<br>USDC 0.00577361932865939 | | |
| 3.1.541351 | TAMARI DALALISHVILI | ADDRESS REDACTED | | | BTC 0.000001148596148091<br>ETH 0.000000893370328595<br>SGB 0.0718360168059782<br>USDC 0.000409719112622421<br>XRP 0.000086285248177535 | | |
| 3.1.541352 | TAMARI MACHITIDZE | ADDRESS REDACTED | | | BTC 0.000000210049421879<br>LTC 0.000567607329763409 | | |
| 3.1.541353 | TAMARI UCHIDZE | ADDRESS REDACTED | | | BTC 0.0000007711365075929999<br>ETH 0.0000693511864822779<br>USDC 0.000597023925533411 | | |
| 3.1.541354 | TAMARI UCHIDZE | ADDRESS REDACTED | | | BTC 0.000000345886183541<br>ETH 0.000072545589156013 | | |
| 3.1.541355 | TAMA-RICHARD CHURCHOUSE | ADDRESS REDACTED | | | BTC 0.00124276137292949 | | |
| 3.1.541356 | TAMARIN WOOD | ADDRESS REDACTED | | | BTC 0.000911557810634715<br>ETH 0.00384175279822907 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.541357 | TAMAS ACS | ADDRESS REDACTED | | | BTC 0.000000000104185732<br>CEL 2.2258830044579<br>DOT 0.000000000053575275<br>XRP 0.000000768450792303 | | |
| 3.1.541358 | TAMAS AMBRUS | ADDRESS REDACTED | | | ADA 117.264423487362<br>BTC 0.0007024303182604<br>CEL 79.901651741285<br>DOT 9.44545<br>EOS 13.91<br>ETH 0.19709089<br>XLM 139.8665987 | | |
| 3.1.541359 | TAMAS ANTAL | ADDRESS REDACTED | | | BTC 0.826640897647971<br>CEL 2004.89934092122<br>ETH 6.35249219878178<br>USDC 115.323606507431 | | |
| 3.1.541360 | TAMAS ARON TOMA | ADDRESS REDACTED | | | BTC 0.000000162172496656 | | |
| 3.1.541361 | TAMAS BAKON | ADDRESS REDACTED | | | ADA 1477.69391174575<br>BNB 0.000002637853220368<br>BTC 0.247542519499276<br>DOT 182.699125786929<br>ETH 0.000005675356515072<br>SGB 6785.24545370867<br>SNX 915.54140357624<br>USDT ERC20 12.3253299064857<br>XRP 0.0166558283249011 | | |
| 3.1.541362 | TAMÁS BÁRÁNY | ADDRESS REDACTED | | | CEL 0.0374284696959484<br>ETH 0.000105806623491434<br>LUNC 0.00430914429290759 | | |
| 3.1.541363 | TAMÁS BESZEDICS | ADDRESS REDACTED | | | AVAX 2.20946946520382<br>BTC 0.000000870573516584<br>CEL 0.0287619875161254<br>DOT 0.0128743838793744<br>ETH 0.000035368835470294<br>LUNC 1.03808559623255<br>MATIC 0.0723677140373321<br>SOL 1.00629592461974<br>XTZ 41.9368759285444 | | |
| 3.1.541364 | TAMAS BICSKEI | ADDRESS REDACTED | | | CEL 0.0186982181510584<br>LTC 3.41933550648733<br>MATIC 1083.65061314765 | | |
| 3.1.541365 | TAMAS BOJTE | ADDRESS REDACTED | | | BTC 0.00115077682396078<br>USDC 1.79757785166468 | | |
| 3.1.541366 | TAMÁS BORSOS | ADDRESS REDACTED | | | BTC 0.000000003390953279<br>CEL 0.0641063476207702 | | |
| 3.1.541367 | TAMAS CSASZNEK | ADDRESS REDACTED | | | CEL 0.077805445201466<br>ETH 0.000007067782253191 | | |
| 3.1.541368 | TAMAS CSERNYANSZKY | ADDRESS REDACTED | | | BTC 0.000000557302585035<br>CEL 0.111880315287382<br>DOT 0.0384012050128882<br>ETH 0.000000897515847626999 | | |
| 3.1.541369 | TAMAS CSISZAR | ADDRESS REDACTED | | | BTC 0.000000424712589462<br>ETC 0.0105147154706667 | | |
| 3.1.541370 | TAMAS CSOMOR | ADDRESS REDACTED | | | CEL 59.3185157570573<br>MATIC 2.46818866031567 | | |
| 3.1.541371 | TAMÁS DÁVID KIS | ADDRESS REDACTED | | | BTC 0.00149166097046323<br>LTC 0.895841258823282<br>LUNC 1201105.42675389 | | |
| 3.1.541372 | TAMÁS DEBRECENI | ADDRESS REDACTED | | | BTC 0.000001571369140118<br>CEL 0.252607402041926<br>ETC 5.24208396459019<br>LUNC 0.00495658269968133<br>PAXG 0.40584732303843 | | |
| 3.1.541373 | TAMÁS DIESZBERGER | ADDRESS REDACTED | | | BTC 0.00041935370571157<br>CEL 334.282861688481<br>ETC 35.944654566<br>ETH 0.676771885265551 | | |
| 3.1.541374 | TAMAS DOBI | ADDRESS REDACTED | | | BTC 0.0079443078169533<br>CEL 498.866170658124<br>ETH 23.8648935272454<br>KNC 0.830845238734957<br>LINK 560.375676445538<br>SGB 223.56580821318<br>UNI 153.58090084673<br>USDC 34459.7823521624<br>USDT ERC20 0.00476509641860219<br>XRP 0.919821978837261 | | |
| 3.1.541375 | TAMÁS DOBI | ADDRESS REDACTED | | | BTC 0.00000137109419896<br>CEL 0.169661755680589<br>SNX 0.0125186461331822 | | |
| 3.1.541376 | TAMÁS EDIT | ADDRESS REDACTED | | | BTC 0.000001764019676065<br>CEL 0.121019125449329<br>ETH 0.000000135810231686 | | |
| 3.1.541377 | TAMÁS EHL | ADDRESS REDACTED | | | BTC 0.000524456834373485<br>CEL 5.0369693537824<br>SNX 10.214 | | |
| 3.1.541378 | TAMÁS FÁCZÁN | ADDRESS REDACTED | | | CEL 0.0189672510401879<br>LINK 0.21427578 | | |
| 3.1.541379 | TAMAS FARKAS | ADDRESS REDACTED | | | BNB 1.64251044<br>BTC 0.00171797691039032<br>BUSD 111<br>CEL 7.56956315742455 | | |
| 3.1.541380 | TAMÁS FAZEKAS | ADDRESS REDACTED | | | CEL 1.40026360411052<br>ETH 0.02123409 | | |
| 3.1.541381 | TAMÁS FILKOR | ADDRESS REDACTED | | | LINK 0.000813285364100812 | | |
| 3.1.541382 | TAMÁS FORJÁN | ADDRESS REDACTED | | | BAT 118.895503030622<br>CEL 3.53965292638054<br>COMP 0.894886874468651<br>OMG 52.2246197812172<br>SNX 18.0156534851661<br>UNI 32.4362024653918 | | |
| 3.1.541383 | TAMÁS FRANKÓ | ADDRESS REDACTED | | | CEL 6.61972660173491<br>USDT ERC20 1.96752147630351 | | |
| 3.1.541384 | TAMAS FULOP | ADDRESS REDACTED | | | BTC 0.000000009585963859<br>CEL 1.29578324389968 | | |
| 3.1.541385 | TAMAS GASPAR | ADDRESS REDACTED | | | BTC 0.00899904<br>CEL 8.621965073163 | | |
| 3.1.541386 | TAMÁS GELLÉRT | ADDRESS REDACTED | | | BTC 0.000755559947935055<br>CEL 5.06266669130403<br>USDT ERC20 0.378122450297681 | | |
| 3.1.541387 | TAMÁS GERÉB | ADDRESS REDACTED | | | BNB 0.000426114264589931<br>BTC 0.000000227707283333999 | | |
| 3.1.541388 | TAMAS GODOR | ADDRESS REDACTED | | | ADA 854.965872<br>BTC 0.00482687176190333<br>CEL 6.13417492366337 | | |
| 3.1.541389 | TAMAS GYERTYANAGI | ADDRESS REDACTED | | | CEL 2.50933211347382<br>ETH 0.0902270990320879 | | |
| 3.1.541390 | TAMAS HEGYMEGI | ADDRESS REDACTED | | | BTC 0.00000000004118031<br>CEL 6.24231760959446 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.541391 | TAMAS HOCK | ADDRESS REDACTED | | | ADA 270.177335477411<br>BNB 2.51043083793071<br>BTC 0.000000508389064206<br>CEL 1398.49400493577<br>COMP 0.93932134<br>DOT 0.000000000036070133<br>ETH 4.23569608000328<br>SGB 154.222846666174<br>SNX 153.973342535279 | | |
| 3.1.541392 | TAMAS HOMONNAI | ADDRESS REDACTED | | | CEL 9.30439434493835<br>SGB 326.166544774338<br>XRP 0.000000616894693456 | | |
| 3.1.541393 | TAMAS HORVATH | ADDRESS REDACTED | | | BTC 0.00204530992335191<br>CEL 2.98485153662384 | | |
| 3.1.541394 | TAMÁS HORVÁTH | ADDRESS REDACTED | | | BTC 0.00002892<br>CEL 0.00330122352966885 | | |
| 3.1.541395 | TAMAS JOJART | ADDRESS REDACTED | | | ADA 0.00011977913853599<br>BTC 0.000000001140402646<br>CEL 0.000050388616788342 | | |
| 3.1.541396 | TAMAS JUHASZ | ADDRESS REDACTED | | | BTC 0.140068359347761<br>CEL 1121.41015308236<br>ETH 1.9453<br>MATIC 4054.59216781<br>SNX 22.684572<br>USDC 104.447 | | |
| 3.1.541397 | TAMÁS KÁDÁR | ADDRESS REDACTED | | | BTC 0.00467491<br>CEL 3.78852410587417<br>ETH 0.0149 | | |
| 3.1.541398 | TAMAS KALMAN | ADDRESS REDACTED | | | ADA 1022.43600529595<br>BTC 0.277113516401984<br>ETH 2.99612285173559 | BTC 0.05834781 | |
| 3.1.541399 | TAMÁS KÁLOVICS | ADDRESS REDACTED | | | CEL 0.545514712708003<br>DOT 0.0203856657925627 | | |
| 3.1.541400 | TAMAS KARASZ | ADDRESS REDACTED | | | BTC 0.00410374<br>CEL 5.45773293474876<br>ETH 0.06835302 | | |
| 3.1.541401 | TAMAS KAREL | ADDRESS REDACTED | | | CEL 0.424950876349247 | | |
| 3.1.541402 | TAMAS KARL | ADDRESS REDACTED | | | BTC 0.0690007188243499 | | |
| 3.1.541403 | TAMAS KELLER | ADDRESS REDACTED | | | BTC 0.00232782214806111<br>CEL 101.27619001699<br>USDT ERC20 1.02591515526485 | | |
| 3.1.541404 | TAMAS KELLNER | ADDRESS REDACTED | | | BTC 0.76881551<br>CEL 494.725563408716<br>ETH 5.6074991<br>MATIC 4280.77434799172<br>USDT ERC20 976.521648673153 | | |
| 3.1.541405 | TAMÁS KÉVÉS | ADDRESS REDACTED | | | AAVE 1.20132692307692<br>BTC 0.360175641662993<br>CEL 20.5655793520193<br>ETH 6.99893536059178<br>MATIC 383.208256494486<br>USDC 0.013590894875502 | | |
| 3.1.541406 | TAMÁS KISS | ADDRESS REDACTED | | | BTC 0.00139877268772666<br>ETH 0.210150732514495 | | |
| 3.1.541407 | TAMAS KOCSIR | ADDRESS REDACTED | | | BTC 0.00102663583066866<br>USDC 8.74075935802424<br>USDT ERC20 0.293747547257359 | | |
| 3.1.541408 | TAMÁS KORBÉLY | ADDRESS REDACTED | | | BTC 0.00231367781675296<br>CEL 1.65982427324601<br>DOT 0.000271717944583031<br>ETH 0.0295989499823892<br>LTC 0.0012239763205959<br>USDC 1.6578691751934<br>USDT ERC20 17.5485652086747<br>XLM 1.73924073990726<br>XRP 0.103638023967263 | | |
| 3.1.541409 | TAMÁS KORONDY | ADDRESS REDACTED | | | BTC 0.00109128927361781<br>CEL 226.368950838821 | | |
| 3.1.541410 | TAMÁS KOVÁCS | ADDRESS REDACTED | | | LUNC 0.0396024227701557 | | |
| 3.1.541411 | TAMÁS KOVACSEK | ADDRESS REDACTED | | | CEL 9.67141443162138 | | |
| 3.1.541412 | TAMÁS KUNCZ | ADDRESS REDACTED | | | BTC 0.000000010052552089<br>CEL 0.00863834694246363<br>MATIC 1.33822899054066 | | |
| 3.1.541413 | TAMAŠ LASLO | ADDRESS REDACTED | | | ADA 0.554980295409962<br>BTC 0.00000057725770049<br>CEL 0.0395472640142581 | | |
| 3.1.541414 | TAMAS LASZLO PUSKAS | ADDRESS REDACTED | | | BTC 0.00146228587745959<br>CEL 7.92675186535159<br>ETH 0.09992907 | | |
| 3.1.541415 | TAMAS LOCHER | ADDRESS REDACTED | | | CEL 2.42541780113595 | | |
| 3.1.541416 | TAMÁS MAGYAR | ADDRESS REDACTED | | | BTC 0.000000119824525122<br>CEL 0.000673131307782893<br>EOS 0.00009312215821696<br>PAX 0.00114734650432924<br>USDC 0.0152101695050473 | | |
| 3.1.541417 | TAMÁS MAGYARÓDI | ADDRESS REDACTED | | | BTC 0.038253383118439 | | |
| 3.1.541418 | TAMÁS MAJOR | ADDRESS REDACTED | | | CEL 0.758834003278521<br>COMP 0.00000686<br>ETH 0.00000027<br>LINK 0.00007141 | | |
| 3.1.541419 | TAMÁS MARCINKOVICS | ADDRESS REDACTED | | | BTC 0.241777382562237<br>ETH 6.19763928574197 | | |
| 3.1.541420 | TAMAS MARIK | ADDRESS REDACTED | | | ADA 113.053264428433<br>BTC 0.0508750971165077<br>CEL 23.5690285668352<br>DOT 5.48151300966271<br>ETH 0.0273998667708066<br>XRP 0.145151357660966 | | |
| 3.1.541421 | TAMAS MENTES | ADDRESS REDACTED | | | AVAX 0.0134694924540214<br>BNB 0.00224815760470144<br>BTC 0.000015759236835017<br>LUNC 0.00994930514398717 | | |
| 3.1.541422 | TAMAS MESZAROS | ADDRESS REDACTED | | | ADA 0.276590953505722<br>BTC 0.000005772072697659<br>CEL 0.0876433084038697<br>USDC 0.31560625458297<br>USDT ERC20 0.000000469432873634 | | |
| 3.1.541423 | TAMAS MIHALYI | ADDRESS REDACTED | | | BTC 0.00021313849315 | | |
| 3.1.541424 | TAMAS MULLER | ADDRESS REDACTED | | | BAT 20565.4250919524<br>ETH 0.710972641260715<br>LINK 13.626417310036<br>MATIC 186.731685456236<br>UNI 0.164757578761476 | | |
| 3.1.541425 | TAMAS NAGY | ADDRESS REDACTED | | | BTC 0.000001090351651373<br>CEL 55.3120459355794<br>DOT 0.00000000006818171<br>LINK 10.33408152 | | |
| 3.1.541426 | TAMÁS NAGY | ADDRESS REDACTED | | | BTC 0.000000005151092024<br>CEL 0.0172671605739018 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.541427 | TAMÁS ORBÁN | ADDRESS REDACTED | | | AAVE 6.14692026975292<br>BTC 0.0003561840562275<br>CEL 9.85330067622378<br>COMP 0.000000501478828551<br>ETH 0.000000605964288618<br>USDT ERC20 33.4975785878119 | | |
| 3.1.541428 | TAMAS PAL | ADDRESS REDACTED | | | BTC 0.000000000556371594<br>CEL 4.13146118767641 | | |
| 3.1.541429 | TAMÁS PÁLYER | ADDRESS REDACTED | | | BTC 0.00255476840858908<br>ETH 0.0284017724389778 | | |
| 3.1.541430 | TAMÁS PÁPAI | ADDRESS REDACTED | | | BNB 0.00131918351521155<br>BTC 0.0000365602158840959<br>CEL 12.1185387705381<br>USDC 0.244271753128614 | | |
| 3.1.541431 | TAMAS PAPP | ADDRESS REDACTED | | | CEL 47.6980774021942 | | |
| 3.1.541432 | TAMAS PASZTIRAK | ADDRESS REDACTED | | | BTC 0.000001785085585659<br>ETH 1.51562460229248 | | |
| 3.1.541433 | TAMÁS PERECZ | ADDRESS REDACTED | | | ADA 1127.87304192312<br>BTC 0.150291711257821<br>CEL 403.985261878169<br>COMP 0.98623644<br>DASH 1.49999774<br>ETH 4.56910087114606<br>MATIC 1500 | | |
| 3.1.541434 | TAMAS POLYAK | ADDRESS REDACTED | | | BTC 0.000000008648750583<br>CEL 0.0918784439594853<br>DASH 0.00288081390221211<br>DOT 0.013354530346537<br>ETH 0.00367369585091643<br>KNC 0.0143984477277494<br>MATIC 0.396278187336486<br>UNI 0.018856743424832<br>USDC 0.0465078254724134<br>ZEC 0.000425224299565696<br>ZRX 513.878450775025 | | |
| 3.1.541435 | TAMÁS PÓSA | ADDRESS REDACTED | | | BTC 0.000000000251088712<br>CEL 0.255958446840503<br>PAX 1 | | |
| 3.1.541436 | TAMAS ROTH | ADDRESS REDACTED | | | BNB 0.000759470788309149<br>BTC 0.000030733115797639<br>CEL 55.0247726811721<br>DASH 0.00144546311393096<br>EOS 0.0190322301066273<br>LTC 0.00243454921998211<br>ZEC 0.00177278528975659 | | |
| 3.1.541437 | TAMAS SAL | ADDRESS REDACTED | | | BTC 0.000001193615492805 | | |
| 3.1.541438 | TAMAS SAMSON | ADDRESS REDACTED | | | BTC 0.000000006318784931<br>CEL 101.123971575391<br>XLM 0.000000084754549444 | | |
| 3.1.541439 | TAMAS SANDOR | ADDRESS REDACTED | | | BTC 0.00573377564554138<br>ETH 0.121337009283593 | | |
| 3.1.541440 | TAMAS SARKOZI | ADDRESS REDACTED | | | BTC 0.000002628162022064<br>USDT ERC20 404.760980356409 | | |
| 3.1.541441 | TAMÁS SCHNEIDER | ADDRESS REDACTED | | | BNB 0.32062287505<br>BTC 0.00386946207779053<br>CEL 21.0334934275969<br>ETH 0.264047375822272<br>LTC 1.74783487926675<br>XRP 154.913549 | | |
| 3.1.541442 | TAMAS SEBOK | ADDRESS REDACTED | | | CEL 0.26263852548795<br>SNX 0.251727363467839 | | |
| 3.1.541443 | TAMAS SEBOK | ADDRESS REDACTED | | | BTC 0.000616414020523415<br>CEL 1.53269372349179 | | |
| 3.1.541444 | TAMÁS SERES | ADDRESS REDACTED | | | CEL 0.119115336171371 | | |
| 3.1.541445 | TAMÁS SIMON | ADDRESS REDACTED | | | BNB 0.000852153956078705<br>BTC 0.0000006440761921649999<br>CEL 0.0129424774189308<br>PAX 0.0108707499530595<br>USDC 0.225770786034964<br>USDT ERC20 0.0139063351499868 | | |
| 3.1.541446 | TAMÁS SKORVÁN | ADDRESS REDACTED | | | AAVE 3.02146153550655<br>BTC 0.000119833279390592<br>CEL 2398.22211024212<br>ETH 1.19097871848125<br>MATIC 110.3851507<br>SGB 303.267777207692<br>SNX 150.192700475556 | | |
| 3.1.541447 | TAMAS SOMOGYI | ADDRESS REDACTED | | | BTC 0.000316418599906436<br>CEL 5.71753847770427 | | |
| 3.1.541448 | TAMAS SOMOGYI | ADDRESS REDACTED | | | BTC 0.000098976109989219<br>USDC 28.9493024851368 | | |
| 3.1.541449 | TAMÁS SPIZ | ADDRESS REDACTED | | | USDT ERC20 0.276384347445581 | | |
| 3.1.541450 | TAMAS STENCLI | ADDRESS REDACTED | | | BTC 0.000252723140146256<br>CEL 0.341106110262725<br>DOT 0.71774436649694<br>ETH 0.000729078932638828<br>LINK 0.0261820241505296<br>SNX 0.290376187263367 | | |
| 3.1.541451 | TAMÁS SUGÁR | ADDRESS REDACTED | | | ADA 0.000000326357830411<br>BTC 0.02822322<br>CEL 31.5050479526286<br>XLM 382.06 | | |
| 3.1.541452 | TAMAS SZABADI | ADDRESS REDACTED | | | BTC 0.000000935187847778<br>CEL 6.51967625057878<br>DOT 6.728<br>MATIC 89.9 | | |
| 3.1.541453 | TAMAS SZABO | ADDRESS REDACTED | | | ADA 0.000000435375547589<br>AVAX 5.96521387<br>BNB 1.2884290040056<br>BTC 0.000942003423653982<br>CEL 400.027271874683<br>COMP 4.079<br>EOS 7.9564<br>LUNC 7.708625<br>SNX 89.50178<br>SOL 6.4902338<br>UMA 36.176<br>ZEC 5.07957117<br>ZRX 534.51334533 | | |
| 3.1.541454 | TAMAS SZABO | ADDRESS REDACTED | | | BTC 0.000243143723750935 | | |
| 3.1.541455 | TAMÁS SZABÓ | ADDRESS REDACTED | | | BTC 0.0022988892211759<br>CEL 76.7973261300983<br>SNX 132.8247<br>XLM 0.8 | | |
| 3.1.541456 | TAMAS SZEITZ | ADDRESS REDACTED | | | AVAX 7.261960503<br>BTC 0.00135771398368359<br>CEL 21.6253091222441<br>DOT 5.96156874004053<br>ETH 0.445816216181288<br>LTC 1.99759986 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.541457 | TAMAS SZELES | ADDRESS REDACTED | | | CEL 0.0297175742083038<br>MATIC 0.248196751138513 | | |
| 3.1.541458 | TAMÁS SZERLETICS | ADDRESS REDACTED | | | BTC 0.0140078981100402<br>CEL 358.332942850629<br>DOT 250.383752429186<br>ETH 0.000762495543279271<br>LINK 99.3494958016699<br>MATIC 2657.05138937592<br>SNX 15.5979402322482<br>ZRX 246.677131796743 | | |
| 3.1.541459 | TAMAS SZIGETI | ADDRESS REDACTED | | | BTC 0.000683829876110282<br>CEL 96.1699632199291 | | |
| 3.1.541460 | TAMÁS SZUCSIK | ADDRESS REDACTED | | | BTC 0.000449711383940808<br>CEL 25.5078678635393<br>COMP 0.38<br>ETH 0.000052119807822104<br>MATIC 0.000000237253367079<br>SNX 4.25 | | |
| 3.1.541461 | TAMÁS TAKÁCS | ADDRESS REDACTED | | | BNT 0.000066795134615385<br>BTC 0.000000523323667984<br>CEL 0.0565738096596923 | | |
| 3.1.541462 | TAMAS TANCZOS | ADDRESS REDACTED | | | ADA 0.416755415333379<br>BTC 0.000007067121917117<br>MATIC 0.523338866892278 | | |
| 3.1.541463 | TAMAS TANKO | ADDRESS REDACTED | | | BTC 0.000000001926669635<br>CEL 0.167292616676248 | | |
| 3.1.541464 | TAMÁS TEMESI | ADDRESS REDACTED | | | BTC 0.000765719609369175<br>CEL 6.86814100693514<br>SNX 14.603 | | |
| 3.1.541465 | TAMÁS TILK | ADDRESS REDACTED | | | EOS 0.205474599238728<br>ETH 0.0152634061950306<br>USDC 1.09656182611079 | | |
| 3.1.541466 | TAMAS TOKOS | ADDRESS REDACTED | | | DOT 0.0267145676232917 | | |
| 3.1.541467 | TAMÁS TOMECSKÓ-HUNYADI | ADDRESS REDACTED | | | CEL 0.374607636501445<br>LTC 0.000000006023358017<br>USDT ERC20 7.90449035259611 | | |
| 3.1.541468 | TAMAS TONKOLY | ADDRESS REDACTED | | | BTC 0.0407806898095378 | | |
| 3.1.541469 | TAMAS TOPERCER | ADDRESS REDACTED | | | BTC 0.00133447236162469<br>USDC 437.686779247513 | | |
| 3.1.541470 | TAMAS TOROK | ADDRESS REDACTED | | | ETH 0.0184286997953001 | | |
| 3.1.541471 | TAMÁS VARGA | ADDRESS REDACTED | | | BTC 0.000971128030825684<br>CEL 0.550973549516325<br>ETH 0.516807569475409<br>LINK 5.01669161261778 | | |
| 3.1.541472 | TAMAS VARI | ADDRESS REDACTED | | | BTC 0.0127913621871245<br>CEL 0.299065912788804<br>ETH 0.174843377498672<br>XRP 65 | | |
| 3.1.541473 | TAMÁS VINCZE | ADDRESS REDACTED | | | BTC 0.0478722092652689<br>ETH 1.01696039378916 | | |
| 3.1.541474 | TAMAS VIRASZTO | ADDRESS REDACTED | | | ADA 0.000000728000359775<br>BTC 0.000003449464984159<br>CEL 4.03478339214045<br>XRP 0.758598802523272 | | |
| 3.1.541475 | TAMAS VOROS | ADDRESS REDACTED | | | CEL 1.02025855563457 | | |
| 3.1.541476 | TAMAS WELCZENBACH | ADDRESS REDACTED | | | ADA 354.043842315431<br>BNB 1.43882602784328<br>BTC 0.00526757814712366<br>ETH 0.000340814879578642<br>USDT ERC20 428.019274582441 | | |
| 3.1.541477 | TAMAS WILHELM | ADDRESS REDACTED | | | BTC 0.00109128927361781<br>CEL 35.9058201053532<br>ETH 1.03592143208295<br>XRP 186.59 | | |
| 3.1.541478 | TAMÁS WINKLER | ADDRESS REDACTED | | | BTC 7.10025872446312 | | |
| 3.1.541479 | TAMÁS ZÁHONYI | ADDRESS REDACTED | | | BTC 0.0343604076848159<br>CEL 0.816744726411163<br>ETH 0.39390013286384 | | |
| 3.1.541480 | TAMASJA SASTRADIWIRIA | ADDRESS REDACTED | | | BTC 0.173681034671396<br>CEL 272.889477184566 | | |
| 3.1.541481 | TAMATHA ALFARO | ADDRESS REDACTED | | | BTC 0.00112886413941099<br>LINK 14.8841758306215<br>MATIC 206.908550251089 | | |
| 3.1.541482 | TAMATI DAVID TE OKA | ADDRESS REDACTED | | | BTC 0.0198362554721733<br>CEL 0.469202770117796<br>ETH 0.00108135087808696<br>USDC 270.088204829548 | | |
| 3.1.541483 | TAMAZ PHAILODZE | ADDRESS REDACTED | | | BTC 0.000000359895729923<br>ETH 0.000000046211471845 | | |
| 3.1.541484 | TAMBA NYANDEMOH | ADDRESS REDACTED | | | AAVE 1.05773607393873<br>BTC 0.0111715432296521<br>COMP 1.08148225795603<br>DOT 172.130455744076<br>ETH 0.0517803883232669<br>LINK 30.6641841078251<br>LTC 1.02765485137036<br>MANA 97.7254115078612<br>MATIC 326.355297336642<br>SNX 50.2701915690593<br>UMA 12.4203533330989<br>USDC 6555.12233151569<br>XLM 1138.10204356682 | | |
| 3.1.541485 | TAMBY KEVIN | ADDRESS REDACTED | | | CEL 33.7954733917996<br>ETH 0.000073364955653676<br>MATIC 0.239006457582049 | | |
| 3.1.541486 | TAMDING DOLMA | ADDRESS REDACTED | | | CEL 0.993123974905025<br>XRP 0.504289849322197 | | |
| 3.1.541487 | TAME PAEWAI | ADDRESS REDACTED | | | BNB 0.00604475596786215<br>BSV 4.07240257<br>BTC 0.412865464948702<br>CEL 1504.50610556706<br>DASH 1.99<br>EOS 0.000046896772291674<br>ETH 0.00790322613163963<br>SGB 65.486881231763<br>USDC 2870.801<br>USDT ERC20 16.9940766785468<br>XRP 0.000000168854931989 | | |
| 3.1.541488 | TAMEKA ALDERMAN | ADDRESS REDACTED | | | ADA 0.379942882505138<br>BTC 0.000001511786573801<br>LINK 0.0201185807756956 | | |
| 3.1.541489 | TAMEKA EDMONDS | ADDRESS REDACTED | | | BTC 0.00475836717088012<br>ETH 0.0752297928311403 | | |
| 3.1.541490 | TAMEKA FLOURNOY | ADDRESS REDACTED | | | BTC 0.00203710042370969<br>MCDAI 0.115898587775167 | | |
| 3.1.541491 | TAMEKA FRANCIS-WHITTLE | ADDRESS REDACTED | | | BTC 0.00425886083847188 | | |
| 3.1.541492 | TAMEKA ROGERS | ADDRESS REDACTED | | | ETH 0.0211831895537983 | | |
| 3.1.541493 | TAMEKA SADLER | ADDRESS REDACTED | | | BTC 0.0159239964857067<br>ETH 0.0444232842806761 | | |
| 3.1.541494 | TAMEKA WALKER | ADDRESS REDACTED | | | ADA 45.3051802843992 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.541495 | TAMEKIA HALL | ADDRESS REDACTED | | | PAX 205.181363880143<br>USDC 206.39970562863<br>USDT ERC20 104.293636799173 | | |
| 3.1.541496 | TAMELA CLAYTON | ADDRESS REDACTED | | | BTC 0.0757489722032024 | | |
| 3.1.541497 | TAMELA LERMA | ADDRESS REDACTED | | | BTC 0.00137189337379864<br>USDC 569.469575641326 | | |
| 3.1.541498 | TAMER AHMED KASSEM | ADDRESS REDACTED | | | BSV 0.247393904911779<br>CEL 127.168410003823<br>MATIC 3786.89996953635<br>SOL 63.5799203503215<br>SUSHI 170.682044052701 | BTC 0.000000005593923099<br>CEL 47.7108715188449 | |
| 3.1.541499 | TAMER ATTA FAWZY ELWAKEEL | ADDRESS REDACTED | | | BTC 0.000000326927396822<br>LUNC 5.32110357482157 | | |
| 3.1.541500 | TAMER BOULES | ADDRESS REDACTED | | | BTC 0.0127024249174168 | | |
| 3.1.541501 | TAMER ELDIN | ADDRESS REDACTED | | | BTC 0.000945129680672156<br>LTC 0.00115836899718283<br>MATIC 2008.49202984272<br>USDC 261.571500409974 | | |
| 3.1.541502 | TAMER HIJJAWI | ADDRESS REDACTED | | | BTC 0.000001752402904563 | | |
| 3.1.541503 | TAMER ISMET | ADDRESS REDACTED | | | BTC 0.000000218222767880999 | | |
| 3.1.541504 | TAMER KHASS | ADDRESS REDACTED | | | ADA 0.0123816155811947<br>BTC 0.000000371608895017<br>ETH 0.000007875835296956<br>LTC 0.000114937108366888<br>USDT ERC20 0.0738580798313079<br>XLM 0.314335460706796 | ADA 0.00561456805669689<br>ETH 0.000000852655771719<br>LTC 0.000000002970143008<br>USDC 0.006<br>XLM 0.0251 | |
| 3.1.541505 | TAMER MAMDOOH AZMY | ADDRESS REDACTED | | | AVAX 0.108793452661289<br>CEL 46.9089307337669<br>COMP 0.000093978281639814<br>DOT 0.274774815424782<br>ETH 0.0162441302987961<br>LTC 0.000007343981286084<br>MATIC 0.216621402790119<br>SNX 0.0210004122743516<br>SOL 0.0836981632246535<br>USDC 0.0100761901239304<br>USDT ERC20 0.00688959825261043<br>XLM 1.30790254892188 | AVAX 0.000000254438154533<br>DOT 0.000000677811504505<br>ETH 0.000000120182402443<br>SOL 0.000000620444742642<br>USDC 0.000000371534861363 | |
| 3.1.541506 | TAMER MASSALHA | ADDRESS REDACTED | | | ADA 2372.9435739995<br>BTC 1.49050392301794<br>CEL 78.4582094610725<br>DOT 157.633109471184<br>ETH 2.27537227359171<br>LINK 53.4469829585208<br>MATIC 1757.57105679333<br>SNX 123.352836754586<br>UNI 6.10330623232416<br>XLM 1056.13302795225 | BTC 0.0658874<br>ETH 0.2719749 | |
| 3.1.541507 | TAMER MOHAMED MOUSTAFA ZEKRY | ADDRESS REDACTED | | | BTC 0.00353464661915917 | | |
| 3.1.541508 | TAMER POLAT | ADDRESS REDACTED | | | CEL 0.000263640538280893<br>ETH 0.000001176364726551 | | |
| 3.1.541509 | TAMER SARAKBI | ADDRESS REDACTED | | | ADA 0.107097752424591<br>USDC 0.0157131895053003 | | |
| 3.1.541510 | TAMER SOLIMAN | ADDRESS REDACTED | | | BCH 33.5541982256251<br>BTC 0.205753845856923 | | |
| 3.1.541511 | TAMER TALAAT SAID TADROUS | ADDRESS REDACTED | | | BTC 0.0649975419993574<br>CEL 0.12410290943339 | | |
| 3.1.541512 | TAMER YOGURTCULAR | ADDRESS REDACTED | | | BTC 0.00441386230962818 | | |
| 3.1.541513 | TAMERA SINGLER | ADDRESS REDACTED | | | BTC 0.000063449581516505 | BTC 0.0488546956482041 | |
| 3.1.541514 | TAMERA WATLING | ADDRESS REDACTED | | | BTC 0.0622160666421029<br>CEL 0.143820717342807<br>ETH 0.0989126183595192<br>XRP 102.481506583945 | | |
| 3.1.541515 | TAMERLAN KARGIEV | ADDRESS REDACTED | | | LTC 0.499664271310757 | | |
| 3.1.541516 | TAMESHIA TYLER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.541517 | TAMI ACKERSON | ADDRESS REDACTED | | | BTC 0.0000278587277776542 | BTC 0.000000002930938879 | |
| 3.1.541518 | TAMI FLATLEY | ADDRESS REDACTED | | | BCH 3.27499275247681<br>BTC 0.0458373245718631<br>ETH 0.615398612537404<br>LINK 0.0258351974383204<br>XLM 4014.69769367315 | | |
| 3.1.541519 | TAMI KING | ADDRESS REDACTED | | | BTC 0.000523226622912273<br>CEL 82.0373998409342<br>LINK 10<br>LTC 12.05<br>SNX 7 | | |
| 3.1.541520 | TAMI KUKOSKY | ADDRESS REDACTED | | | ADA 53.5409789238803<br>AVAX 0.508979025811236<br>BTC 0.00292463483144257<br>DOT 1.48523605204752<br>MATIC 20.1492296839247<br>SOL 0.375396226918084<br>USDC 1565.00475486632 | MANA 25.70102201 | |
| 3.1.541521 | TAMI LITTON | ADDRESS REDACTED | | | BTC 0.00187647015706423<br>USDC 1107.71057635691 | | |
| 3.1.541522 | TAMI MCVAY | ADDRESS REDACTED | | | BTC 0.00104329714537069 | | |
| 3.1.541523 | TAMI TAN | ADDRESS REDACTED | | | BTC 0.00118357391318915<br>ETH 1.5344035082545 | | |
| 3.1.541524 | TAMI WILLIAMS | ADDRESS REDACTED | | | BTC 0.00110184477220537<br>USDC 4166.3693740955 | | |
| 3.1.541525 | TAMIA FOSTER | ADDRESS REDACTED | | | BAT 0.000000044371042726<br>BCH 0.000000048089712888<br>BTC 0.000000000454065897<br>ETH 0.000000001219495966<br>USDC 0.000000435296616096<br>USDT ERC20 0.775670516513021 | | |
| 3.1.541526 | TAMIA PARKER | ADDRESS REDACTED | | | ETH 0.000191830101231565<br>XRP 547.484858011164<br>ZEC 0.000536417824352261 | | |
| 3.1.541527 | TAMICA BURTON | ADDRESS REDACTED | | | BTC 0.000007636517461348<br>ETC 0.00047978936559812<br>LTC 0.000135127363371909<br>XLM 0.0395619085021132 | | |
| 3.1.541528 | TAMIE SNODGRASS | ADDRESS REDACTED | | | USDC 1.12175002271258 | | |
| 3.1.541529 | TAMIJUL ALI | ADDRESS REDACTED | | | BTC 0.00108250428986921<br>USDT ERC20 0.0714990384615384 | | |
| 3.1.541530 | TAMIKA AMENDA | ADDRESS REDACTED | | | BTC 0.00276828509167997 | | |
| 3.1.541531 | TAMIKA BOYCE | ADDRESS REDACTED | | | CEL 0.0474591100437296<br>XRP 0.706975414914837 | | |
| 3.1.541532 | TAMIKA BRYAN | ADDRESS REDACTED | | | BTC 0.000006347753361156<br>ETH 0.000405380261723634<br>SNX 0.000195395161151248<br>USDC 0.0217789496956371 | BTC 0.000000003053693351<br>SNX 0.103387085087213 | USDC 22.2621428663458 |
| 3.1.541533 | TAMIKA BUCHANAN | ADDRESS REDACTED | | | BCH 0.00257478879390068<br>LTC 0.00114000345919764 | | |
| 3.1.541534 | TAMIKA DAWN EERDEN | ADDRESS REDACTED | | | BTC 0.000000557607146707<br>USDC 1.2347685135853 | | |
| 3.1.541535 | TAMIKA DICKERSON | ADDRESS REDACTED | | | BTC 0.00108825113464534<br>ETH 0.0923225125881539 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.541536 | TAMIKA GOLDSON | ADDRESS REDACTED | | | BTC 0.0000131071622114479<br>LINK 0.00763438451814581<br>MATIC 251.934813664287<br>USDC 1.5999708918645 | | |
| 3.1.541537 | TAMIKA HUNTER | ADDRESS REDACTED | | | USDC 0.00292827438275648 | | |
| 3.1.541538 | TAMIKA LEWIS | ADDRESS REDACTED | | | BCH 0.000492471810277797<br>BSV 0.000080253849508435<br>BTC 0.113764708796639<br>CEL 1.12848873124357<br>COMP 0.000681010359744743<br>EOS 3.5888700629016<br>ETH 0.00234704921344858<br>LINK 13.6297140360434<br>LTC 0.00125018998556625<br>MCDAI 0.0748549747765774<br>SGB 190.341128211383<br>SNX 3.2992194137614<br>USDC 6.15996978341531<br>XLM 123.155930584995<br>XRP 0.000000723255455067 | BSV 0.424956116634197 | |
| 3.1.541539 | TAMIKA MITCHELL | ADDRESS REDACTED | | | BTC 0.0000503979189919<br>ETH 0.000411423749100978<br>MANA 0.00741815497112166<br>MATIC 0.23058401767642 | | |
| 3.1.541540 | TAMIKA PIGFORD | ADDRESS REDACTED | | | BTC 0.00259995975773298<br>XRP 1003.532146 | | |
| 3.1.541541 | TAMIKA S WASHINGTON | ADDRESS REDACTED | | | ETH 0.00149561873356222 | | |
| 3.1.541542 | TAMIKA WHITE | ADDRESS REDACTED | | | AAVE 2.02857308850411<br>ADA 272.950560735857<br>BTC 0.0323742836951113<br>DOT 8.87588831152698<br>MATIC 788.187731266521<br>USDC 4702.04684706813<br>XLM 5684.51868634995 | XLM 0.0000009 | |
| 3.1.541543 | TAMIKA WRIGHT | ADDRESS REDACTED | | | BTC 0.000002686789490044<br>COMP 0.000043806313187286<br>ETH 0.000126427782451324 | | |
| 3.1.541544 | TAMIKA WRIGHT | ADDRESS REDACTED | | | 1INCH 3.53896760349297<br>BTC 0.0000043163265232<br>COMP 0.0596462883577461<br>MANA 53.3120988520256<br>MATIC 14.8320536465619 | | |
| 3.1.541545 | TAMIKO FELLS | ADDRESS REDACTED | | | BTC 0.00145273356819236 | | |
| 3.1.541546 | TAMIKO TUFUGA | ADDRESS REDACTED | | | BTC 0.000853339276699491<br>USDC 426.45726802143 | | |
| 3.1.541547 | TAMILA CHUBINIDZE | ADDRESS REDACTED | | | BTC 0.000000009507304151<br>CEL 0.00008912204180654<br>LTC 0.000492301462660936 | | |
| 3.1.541548 | TAMILA SAMSONIDZE | ADDRESS REDACTED | | | BTC 0.000000297133165938<br>ETH 0.00000205115078434 | | |
| 3.1.541549 | TAMILALAGAN MOORTHI | ADDRESS REDACTED | | | BTC 0.000000008350868186 | | |
| 3.1.541550 | TAMILMARAN MAHADEVEN | ADDRESS REDACTED | | | BTC 0.000000597335490755<br>LTC 0.00044334825032394 | | |
| 3.1.541551 | TAMILSELVAN RADHAKRISHNAN | ADDRESS REDACTED | | | AAVE 0.000056947610667297<br>ADA 1.2240785594138<br>BAT 287.046337112919<br>BTC 0.0106193529538417<br>DOT 0.142009699776535<br>ETH 0.350224107961495<br>LTC 8.80071749706675<br>MATIC 115.03936247598<br>MCDAI 0.0085170954467742<br>OMG 0.00572520282667317<br>USDC 0.0656340022424952<br>ZEC 0.000111216010064457 | ADA 0.000000524851355893<br>BTC 0.54<br>DOT 0.000000000092323247<br>ETH 9.5 | |
| 3.1.541552 | TAMILSELVI SOUNDARAJAN | ADDRESS REDACTED | | | CEL 116.301057465154<br>MCDAI 80 | | |
| 3.1.541553 | TAMILVENTHAN JAYABALAN | ADDRESS REDACTED | | | BTC 0.00062809253039589<br>ETH 0.259892201017647 | | |
| 3.1.541554 | TAMIM ALTAMIMI | ADDRESS REDACTED | | | XRP 100.527730756907 | | |
| 3.1.541555 | TAMIM ARYAN | ADDRESS REDACTED | | | ADA 0.112453621661227<br>BTC 0.15600506099393<br>DOT 0.166813885432922<br>ETH 1.29402413901079<br>MATIC 0.211439545474514 | | |
| 3.1.541556 | TAMIM DEHAIBI | ADDRESS REDACTED | | | ETH 0.000048981782412943 | | |
| 3.1.541557 | TAMIM EHSAN | ADDRESS REDACTED | | | ADA 289.955863212818<br>BTC 0.0626794300475132<br>CEL 306.556468029663<br>ETH 1.42000926094084<br>MCDAI 30.0259615384615<br>USDC 0.247131294084896 | | |
| 3.1.541558 | TAMIM KHADDASH | ADDRESS REDACTED | | | BTC 0.000498801584437215 | | |
| 3.1.541559 | TAMIM SUJAT | ADDRESS REDACTED | | | BTC 1.21740355471054<br>CEL 202.437645127602<br>ETH 10.0862920001929<br>LINK 0.166192037080484<br>SGB 27.7774039883551<br>SNX 0.000003350988382453<br>UNI 0.000723262794121944<br>USDC 25176.3325142462<br>USDT ERC20 0.0777126068619377<br>XRP 0.00205092077365777 | | |
| 3.1.541560 | TAMINAH BROWN | ADDRESS REDACTED | | | BTC 0.000597780313280879<br>ETH 0.889877331993598 | | |
| 3.1.541561 | TAMIR ABRAHAMI | ADDRESS REDACTED | | | BTC 0.146397130610233<br>LTC 2.04720736731416 | | |
| 3.1.541562 | TAMIR AMIE | ADDRESS REDACTED | | | BTC 0.000002480249665875 | BTC 0.00152061561197158 | |
| 3.1.541563 | TAMIR BOTZER | ADDRESS REDACTED | | | LTC 1.01390741587751 | | |
| 3.1.541564 | TAMIR KOREN | ADDRESS REDACTED | | | ETH 2.20856200210032<br>USDC 1093.41600829905 | | |
| 3.1.541565 | TAMIR NISIM ALIMA | ADDRESS REDACTED | | | BTC 0.386063985064988<br>CEL 790.644674585725<br>ETH 2.00974958476951<br>MATIC 14428.9785338371<br>USDC 380.531326732367 | BTC 0.0059942512216154<br>USDC 100 | |
| 3.1.541566 | TAMIR RAITER | ADDRESS REDACTED | | | AVAX 0.162053037802751<br>BCH 0.00740234091604481<br>BSV 0.00885563992863341<br>BTC 0.000002756987228137<br>CEL 2.85265342009488<br>ETH 0.000023064833030782<br>SGB 463.499728420672<br>SNX 2.13102769753524<br>USDC 0.0275475881192441<br>USDT ERC20 21.8553729710178<br>XRP 2.1994913009503<br>ZEC 0.0194173384185923 | BTC 0.000000006094213609<br>USDC 0.00000009715301774 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.541567 | TAMIR TAWFIK | ADDRESS REDACTED | | | ADA 4575.91274800398<br>ETH 5.74257811788197<br>MATIC 8125.10964728703 | | |
| 3.1.541568 | TAMIR WHEELER-WEAVER | ADDRESS REDACTED | | | BTC 0.000238703826931161<br>CEL 0.0167965083597513<br>USDC 0.235968686541418 | | |
| 3.1.541569 | TAMIRA TYLER | ADDRESS REDACTED | | | BCH 0.00075126292693473<br>MANA 0.0301379557471073 | BCH 0.000000431571380741 | |
| 3.1.541570 | TAMIREA COOPER | ADDRESS REDACTED | | | ADA 2935.00735847647<br>DOT 140.794019821623<br>ETH 5.2945626422077<br>LINK 142.475480917706<br>MATIC 1401.75952682427<br>SOL 85.1129248144243<br>USDC 1.10262343420008 | | |
| 3.1.541571 | TAMIRES ALÊS | ADDRESS REDACTED | | | ADA 0.1505382772515<br>BTC 0.000001556491549185 | | |
| 3.1.541572 | TAMIRES CARVALHO DOS SANTOS | ADDRESS REDACTED | | | CEL 0.000344169085644257 | | |
| 3.1.541573 | TAMIRIS ALBUQUERQUE | ADDRESS REDACTED | | | BTC 0.0340657075031213<br>CEL 0.24778610651492<br>MCDAI 72.6418662608881 | | |
| 3.1.541574 | TAMIRRAJAN MURUGAIAN | ADDRESS REDACTED | | | ADA 0.00304574023214458<br>BUSD 0.20636302589908 | | |
| 3.1.541575 | TAMISHA COY | ADDRESS REDACTED | | | CEL 1.07701986589667 | | |
| 3.1.541576 | TAMISHA MAYES | ADDRESS REDACTED | | | BAT 5.00111110603781<br>BCH 0.00057038167579249<br>BTC 0.000001050987395836<br>ETH 0.00040127764940945<br>XLM 0.00774139965777119 | | |
| 3.1.541577 | TAMIZHSELVAN SAMPATH | ADDRESS REDACTED | | | BTC 0.000000792754022307<br>USDT ERC20 0.363037524641219 | | |
| 3.1.541578 | TAMLYN RUDOLPH | ADDRESS REDACTED | | | BTC 0.000541458575749647<br>CEL 51.6601991039868 | | |
| 3.1.541579 | TAMLYN VAN ZYL | ADDRESS REDACTED | | | BCH 3.21926990842796<br>BTC 0.216299032254748<br>CEL 169.53336158977<br>ETH 0.0147654574701259<br>LINK 625.156581856929<br>LTC 10.6529576891378<br>MATIC 13088.0587783258<br>SGB 2508.78426543744<br>XRP 9.08178524241836 | | |
| 3.1.541580 | TAMMAM DAYYOUB | ADDRESS REDACTED | | | BAT 0.000147791201999942<br>BCH 0.000457185477427897<br>LINK 0.000238344022651872<br>MATIC 0.0108091743649349<br>SNX 69.8377695326534<br>ZRX 0.000247190464208156 | BAT 0.607040415846607<br>BCH 0.000000854032463979<br>LINK 0.000000238977579644<br>MATIC 0.000000381526489323 | |
| 3.1.541581 | TAMMAR JALAL | ADDRESS REDACTED | | | BTC 0.00092603<br>CEL 1.40387474480606<br>ETH 0.0247203817104621 | | |
| 3.1.541582 | TAMMARA HOWE | ADDRESS REDACTED | | | ADA 0.181130789010535<br>BTC 0.00506244198336762<br>MATIC 97.5079929951455<br>USDC 60.0155186791807 | | |
| 3.1.541583 | TAMMI BROWN | ADDRESS REDACTED | | | BTC 0.000453794293999904 | | |
| 3.1.541584 | TAMMI BRUDNER | ADDRESS REDACTED | | | BTC 0.0020349756844356<br>ETH 0.0259119671649075 | | |
| 3.1.541585 | TAMMI CONRAD | ADDRESS REDACTED | | | SNX 0.0335224880515229 | | |
| 3.1.541586 | TAMMI DANN-GLENNIE | ADDRESS REDACTED | | | BTC 0.01334213<br>CEL 410.648671095594<br>ETH 0.386326906431257<br>MATIC 834.38150911892 | | |
| 3.1.541587 | TAMMI DZIUBA FRONEK | ADDRESS REDACTED | | | BCH 0.17876570097673<br>BSV 0.173595355758723<br>BTC 0.127796082957827<br>ETH 1.09349392006913<br>LTC 5.47506553618182 | | |
| 3.1.541588 | TAMMI LEE | ADDRESS REDACTED | | | BTC 0.043982620483025<br>ETH 0.132663043240887 | | |
| 3.1.541589 | TAMMI LYNN WALSH | ADDRESS REDACTED | | | USDC 102.385056725939 | | |
| 3.1.541590 | TAMMI WOLFF | ADDRESS REDACTED | | | BTC 0.29545616996202<br>ETH 4.34888004519701<br>USDC 23311.599408584 | | |
| 3.1.541591 | TAMMIE EDGERTON | ADDRESS REDACTED | | | BTC 0.000850254926937623<br>USDC 738.11717406862 | | |
| 3.1.541592 | TAMMIE GOODWIN | ADDRESS REDACTED | | | BTC 0.000384492880863454 | | |
| 3.1.541593 | TAMMIE HILLMAN | ADDRESS REDACTED | | | BTC 0.000336227172717991<br>CEL 1.09945500998105 | | |
| 3.1.541594 | TAMMIE HUYNH | ADDRESS REDACTED | | | BTC 0.124284900257151<br>DOT 10.6319906578975<br>ETH 1.21671532980822<br>MATIC 1283.62889469999 | ETH 0.00890747 | |
| 3.1.541595 | TAMMIE JEANETTE | ADDRESS REDACTED | | | BTC 0.000607884975208976<br>DOT 0.0118288705758084<br>MCDAI 0.267610478967208 | | |
| 3.1.541596 | TAMMIE KALLIANGAS | ADDRESS REDACTED | | | BTC 0.00102239559865409<br>ETH 0.183798677847904<br>LINK 17.0636945891169<br>MATIC 246.95871786711 | | |
| 3.1.541597 | TAMMIE LONG | ADDRESS REDACTED | | | USDC 0.122243992407744 | | |
| 3.1.541598 | TAMMIE NGUYEN | ADDRESS REDACTED | | | ADA 6.33735488356578<br>AVAX 0.15934130807469<br>BTC 0.050854283817208<br>ETH 1.61210356913169<br>MCDAI 0.0315465655746561<br>USDC 83.2606851096761 | | |
| 3.1.541599 | TAMMIE NGUYEN | ADDRESS REDACTED | | | AVAX 0.160329737758113<br>BTC 0.158241278853706<br>ETH 2.94568664336389 | | |
| 3.1.541600 | TAMMIE PARISH | ADDRESS REDACTED | | | ADA 316.684226322012<br>BTC 0.771060762436616<br>CEL 1.11624717295298<br>DOGE 4382.53413649471<br>ETH 0.269057567738166<br>LTC 2.87206129958856<br>SOL 1.01828891307652 | | |
| 3.1.541601 | TAMMIE PARROTT | ADDRESS REDACTED | | | ADA 45.266235191289<br>BTC 0.0021856908970636 | | |
| 3.1.541602 | TAMMIE PRATT | ADDRESS REDACTED | | | BCH 6.29265786822465<br>BTC 0.349020747017753<br>CEL 1.11936823802318<br>EOS 0.00381622487872146<br>ETH 0.221157655591201<br>SGB 0.984094690687083<br>USDT ERC20 3.40612334417774<br>XRP 8775.62758105291<br>ZRX 1499.08125736195 | | |
| 3.1.541603 | TAMMIE RENEA BUCHANAN | ADDRESS REDACTED | | | USDC 0.0194392284805485 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.541604 | TAMMIE ROY | ADDRESS REDACTED | | | BTC 0.00837963250091402<br>CEL 46.7145692298736<br>MCDAI 40.1326506222069 | | |
| 3.1.541605 | TAMMIE WALDROP | ADDRESS REDACTED | | | AVAX 1.96684274830433<br>BTC 0.00132000159385294<br>ETH 0.688589107174389<br>GUSD 44.8860775401697<br>LINK 15.1608582427401<br>MATIC 195.711199936143<br>SNX 28.2750039787142<br>SOL 15.3470063987799<br>USDC 55.3042457275105 | | |
| 3.1.541606 | TAMMIKA EVANS | ADDRESS REDACTED | | | BTC 0.000003939657273114<br>ETH 0.000056778268009059<br>USDC 0.26983178348157 | | |
| 3.1.541607 | TAMMINEEDI SAIDORAIAH | ADDRESS REDACTED | | | CEL 0.00663853288238636<br>ETC 1.00627712145099<br>XLM 101.043887536042<br>XRP 0.125176913593179 | | |
| 3.1.541608 | TAMMIR ELBAZZ | ADDRESS REDACTED | | | BTC 0.000334378337619722 | | |
| 3.1.541609 | TAMMO DE WILDE | ADDRESS REDACTED | | | BTC 0.00336695080007574<br>UNI 411.84716657685<br>USDC 11011.3226694309 | | |
| 3.1.541610 | TAMMO GUNST | ADDRESS REDACTED | | | ETH 0.000003409569994934<br>MATIC 0.285854834426337 | | |
| 3.1.541611 | TAMMO JONGE | ADDRESS REDACTED | | | CEL 752.815028513456<br>USDC 35029.9082740677 | | |
| 3.1.541612 | TAMMOUZ ELSHEIKH | ADDRESS REDACTED | | | BTC 0.000492742330589161<br>CEL 57.865000293722<br>ETH 0.80278244 | | |
| 3.1.541613 | TAMMY ALI | ADDRESS REDACTED | | | CEL 1.12650033329587<br>DASH 0.00239211087461742 | | |
| 3.1.541614 | TAMMY ARCH | ADDRESS REDACTED | | | CEL 0.0864601299167267<br>COMP 0.03008831<br>DASH 0.02991849 | | |
| 3.1.541615 | TAMMY BAERGEN | ADDRESS REDACTED | | | BTC 0.0187051904742363 | | |
| 3.1.541616 | TAMMY BEAVERS | ADDRESS REDACTED | | | ADA 155.920880810657<br>BTC 0.0597269903932788<br>DOT 7.20846532804121<br>LINK 2.15475316627439<br>MATIC 189.555156153172<br>SNX 7.38387186731901 | | |
| 3.1.541617 | TAMMY BLEVINS | ADDRESS REDACTED | | | BTC 0.00128949893001904<br>ETH 0.0179040486967766 | | |
| 3.1.541618 | TAMMY BRONSON | ADDRESS REDACTED | | | ADA 1251.78321504457<br>AVAX 20.5272204668617<br>BTC 0.95954673923173<br>DOT 68.8079639635524<br>EOS 7.00964677902061<br>ETC 12.4441824750529<br>ETH 6.28829156575263<br>LINK 60.4440549062737<br>MATIC 2603.58839778382<br>XLM 0.168470877438128 | | |
| 3.1.541619 | TAMMY BUSH | ADDRESS REDACTED | | | BTC 0.00570347020881271<br>ETH 0.00444573816703179<br>SNX 5.97450841657916 | | |
| 3.1.541620 | TAMMY CAUDILL | ADDRESS REDACTED | | | ADA 1037.49703826036<br>AVAX 16.4757208742161<br>BTC 0.491223955062573<br>DOGE 1130.66392415486<br>DOT 80.3530920478403<br>ETH 5.45007834199101<br>LINK 82.644959516148<br>LUNC 21.6984692757472<br>MATIC 849.814032180247<br>SOL 90.3193542788905 | AVAX 1.31370049594714<br>BTC 0.00050081297799997 | |
| 3.1.541621 | TAMMY CHADEZ | ADDRESS REDACTED | | | BTC 0.000387684874937322<br>CEL 191.982426016506<br>USDC 11.2465475870512<br>XRP 0.000000296894872027 | | |
| 3.1.541622 | TAMMY CHAN | ADDRESS REDACTED | | | ADA 0.368688436844221<br>BTC 0.00000000405858526<br>CEL 74.7388959236163<br>ETH 0.92085 | | |
| 3.1.541623 | TAMMY CHAN | ADDRESS REDACTED | | | BTC 0.0315338040560791<br>CEL 2498.39783575484<br>ETH 4.38982944454057<br>USDC 10.2830183317941 | | |
| 3.1.541624 | TAMMY CHEOK | ADDRESS REDACTED | | | BTC 0.00289516921506774<br>ETH 0.170582886442838 | | |
| 3.1.541625 | TAMMY CLARK | ADDRESS REDACTED | | | ADA 30.5853864396051<br>BTC 0.00021644622634391<br>ETH 0.0241218409436347 | | |
| 3.1.541626 | TAMMY CONDREN | ADDRESS REDACTED | | | ADA 0.050802797896951<br>BTC 0.000183223792442511<br>COMP 0.290947061812946<br>ETH 0.00398358516642594<br>MATIC 80.665131631702<br>MCDAI 38.4278698940482<br>SNX 32.3938588846079<br>USDC 1.35531693095163<br>ZRX 106.988752002965 | | |
| 3.1.541627 | TAMMY CROWE | ADDRESS REDACTED | | | BTC 0.308300794239836<br>ETH 1.03351662134297<br>USDC 0.579491754800555 | | |
| 3.1.541628 | TAMMY DEMETRE | ADDRESS REDACTED | | | ADA 162.791720002127<br>BTC 0.00279042404888579<br>COMP 0.0209269274453544<br>DOT 1.96328268734447<br>ETH 0.209190066755444<br>LINK 1.40997351833149<br>LTC 0.559768893951922<br>MATIC 25.3965917776448<br>USDC 762.372818439275<br>XLM 147.325182314858 | | |
| 3.1.541629 | TAMMY DO | ADDRESS REDACTED | | | ADA 167.280066745338<br>BTC 0.00176726197539772<br>CEL 0.0322641462794228<br>DOT 27.8079287908467<br>MATIC 67.0997750776281 | | |
| 3.1.541630 | TAMMY DO | ADDRESS REDACTED | | | BTC 0.000001189577627556<br>ETH 0.000000199335448721<br>MATIC 0.00160532818390517<br>USDC 0.340475082389297 | | |
| 3.1.541631 | TAMMY ELIZABETH EDWARDS | ADDRESS REDACTED | | | ETH 0.00163123898343474 | | |
| 3.1.541632 | TAMMY EUGENE | ADDRESS REDACTED | | | BTC 0.00000426<br>CEL 0.319826456890937 | | |
| 3.1.541633 | TAMMY FERONE | ADDRESS REDACTED | | | BTC 0.000672600126280067<br>LTC 0.643627951520442 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.541634 | TAMMY FLORENCE P SIMPSON | ADDRESS REDACTED | | | MATIC 207.534677406631 | | |
| 3.1.541635 | TAMMY FORBES | ADDRESS REDACTED | | | BTC 0.0722277503866786<br>MATIC 179.736250181904<br>SNX 5.09793624971811 | | |
| 3.1.541636 | TAMMY FULTZ | ADDRESS REDACTED | | | BTC 0.000000044739211524<br>DOT 0.01964706301111<br>ETH 0.000000599565073202<br>SOL 0.000012557519721729 | BTC 0.000000006694506671<br>DOT 0.000000000070785352<br>SOL 0.000000000642328803 | |
| 3.1.541637 | TAMMY GREER | ADDRESS REDACTED | | | CEL 14.7828066442667 | | |
| 3.1.541638 | TAMMY GROVER | ADDRESS REDACTED | | | AVAX 19.4305682912729<br>BTC 0.0371531706771783<br>DOT 13.1157368123808<br>ETH 3.90787254709607<br>LINK 87.5848015086128<br>MANA 0.0400357637916611<br>MATIC 1423.7351091013<br>SOL 15.1661530911575<br>USDC 53193.0520433163<br>XLM 1116.2157276485 | AVAX 0.020124773596297<br>BTC 0.00003153<br>ETH 0.000411675683145179<br>SOL 0.013711721<br>USDC 1 | |
| 3.1.541639 | TAMMY GRUDZIELANEK | ADDRESS REDACTED | | | BTC 0.0139826060634023 | | |
| 3.1.541640 | TAMMY HARRISON | ADDRESS REDACTED | | | BTC 0.0977526529124431<br>CEL 204.262124719759<br>DOT 0.0547203899001001<br>ETH 0.94256897263239<br>LINK 0.0116290181332436<br>LTC 0.00128881943637173<br>MANA 0.612220764854744<br>MATIC 0.282248099192257<br>SOL 0.00351585269353576<br>USDC 0.395182849639584 | BTC 0.0009381<br>ETH 0.036937601411719<br>SOL 0.000003198977475694<br>USDC 4.621 | |
| 3.1.541641 | TAMMY HENNIG | ADDRESS REDACTED | | | BTC 0.00628833050840355 | BTC 0.00254874 | |
| 3.1.541642 | TAMMY JENKS | ADDRESS REDACTED | | | ADA 18447.8008884161<br>BTC 0.256915443563297<br>ETH 44.3577143571753 | | |
| 3.1.541643 | TAMMY JOHNSON | ADDRESS REDACTED | | | ETH 0.00117707070318393 | | |
| 3.1.541644 | TAMMY JOHNSON | ADDRESS REDACTED | | | USDC 0.225296325192364 | | |
| 3.1.541645 | TAMMY JOSEPH | ADDRESS REDACTED | | | BTC 0.00233813382527531<br>ETH 0.0163649860596149 | | |
| 3.1.541646 | TAMMY KING | ADDRESS REDACTED | | | SNX 0.336092464524895<br>USDC 0.0999996854067926 | | |
| 3.1.541647 | TAMMY KRETSCHMANN | ADDRESS REDACTED | | | ADA 41.9718819913838<br>BTC 0.00909354594928443<br>CEL 0.316471297494753<br>ETH 0.117176135141434<br>TCAD 4499.02355005625 | | |
| 3.1.541648 | TAMMY LAM | ADDRESS REDACTED | | | ADA 169.831673744898<br>BTC 0.000003566564990697 99<br>USDC 0.00992822156091059 | | |
| 3.1.541649 | TAMMY LANETTE JONES | ADDRESS REDACTED | | | AVAX 0.134408469393958<br>BTC 0.00509700440276336 | | |
| 3.1.541650 | TAMMY LASICH | ADDRESS REDACTED | | | ADA 47.1198330996736 | | |
| 3.1.541651 | TAMMY LOUGHRAN | ADDRESS REDACTED | | | BTC 0.00169881350767072<br>CEL 410.030732864759<br>ETH 0.727254368506277<br>MATIC 883.27019847238<br>USDC 10 | | |
| 3.1.541652 | TAMMY MAHURIN | ADDRESS REDACTED | | | BTC 0.00106204287916163 | | |
| 3.1.541653 | TAMMY MARIE HARRISON | ADDRESS REDACTED | | | ETH 0.00149102924815251 | | |
| 3.1.541654 | TAMMY MARSHALL | ADDRESS REDACTED | | | BAT 261.800971265159<br>BCH 0.0629877673054334<br>BSV 0.0135388308254233<br>BTC 0.0771040153518279<br>CEL 1.14706372185174<br>DASH 0.38659269249705<br>ETH 0.731555878971691<br>LINK 2.06947006977384<br>LTC 5.82241439717881<br>SGB 7.8755415076024<br>SNX 8.02860872756962<br>XRP 0.000000413143846188<br>ZEC 0.391070275807765<br>ZRX 69.034286005064 | | |
| 3.1.541655 | TAMMY MEYN-ROGENESS | ADDRESS REDACTED | | | ADA 0.0557652267925073<br>BTC 0.0361744652996364<br>ETH 0.241743873560584 | BTC 0.05999685 | |
| 3.1.541656 | TAMMY MILLER | ADDRESS REDACTED | | | USDC 0.038742473916115 | | |
| 3.1.541657 | TAMMY MINCHALA | ADDRESS REDACTED | | | BTC 0.000618178594480081<br>USDC 11.8874074402237 | USDC 0.000000027194489827 | |
| 3.1.541658 | TAMMY MORAN | ADDRESS REDACTED | | | BTC 0.0270339943629943 | | |
| 3.1.541659 | TAMMY MYERS | ADDRESS REDACTED | | | BTC 0.00162705962068903<br>MATIC 2174.1988807577 | | |
| 3.1.541660 | TAMMY NGUYEN | ADDRESS REDACTED | | | BTC 0.00221565970696331<br>USDC 1306.53583895533 | | |
| 3.1.541661 | TAMMY PHAM | ADDRESS REDACTED | | | BTC 1.25180113814731<br>ETH 20.311915116327<br>USDC 267.092299273987 | BTC 0.00781007516087635 | |
| 3.1.541662 | TAMMY REES | ADDRESS REDACTED | | | BCH 0.824401969185745<br>BTC 0.000024179753150982<br>MATIC 933.432957337915 | | |
| 3.1.541663 | TAMMY ROBISON | ADDRESS REDACTED | | | AAVE 2.46292160096577<br>BAT 1532.01352327651<br>BCH 1.07489623186502<br>BSV 0.271653670993882<br>BTC 0.084775832744602<br>CEL 1.12890950392997<br>COMP 0.0425406395173024<br>DASH 6.10288911476619<br>EOS 7.26904559784712<br>ETC 25.0257475811867<br>ETH 0.577171734469249<br>LINK 93.4003998190505<br>LTC 1.37852156904942<br>MCDAI 7.02736151817 15<br>OMG 61.0786535894172<br>SGB 103.259180801003<br>SNX 44.527861891944<br>USDC 0.000000616260451925<br>XLM 2044.71542483374<br>XRP 0.17501725696274<br>ZEC 0.326407826474041<br>ZRX 2105.37042643095 | | |
| 3.1.541664 | TAMMY SCHEPP | ADDRESS REDACTED | | | BTC 0.00000347921591069<br>CEL 0.19835888521476<br>USDC 12.9008254423632 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.541665 | TAMMY SEVERSON | ADDRESS REDACTED | | | AAVE 2.55129623510242<br>BAT 1227.98459580214<br>BNT 0.00850714276233138<br>BTC 0.429477819199256<br>CEL 1.12754283921898<br>COMP 0.661871603030603<br>DASH 4.2636309825041<br>EOS 0.00793529226398843<br>ETC 0.00136099878208753<br>ETH 12.0359604983069<br>LINK 96.1926339685306<br>LTC 0.000442170453860976<br>MATIC 5718.37458956385<br>MCDAI 6.97141532429188<br>OMG 0.00545224710186117<br>SGB 283.42806569346<br>SNX 96.2411714519731<br>UNI 134.049431840867<br>USDC 26216.760659757<br>XLM 943.48086599411<br>XRP 0.000000984662585981<br>ZEC 3.34931628534551<br>ZRX 17066.1407495412 | | |
| 3.1.541666 | TAMMY SEYBOLD | ADDRESS REDACTED | | | BTC 0.0360154701531646<br>CEL 257.308560044275<br>USDC 1198.25249054655 | | |
| 3.1.541667 | TAMMY SHOCKLEY | ADDRESS REDACTED | | | USDC 0.0336631222415786 | | |
| 3.1.541668 | TAMMY SILBAUGH | ADDRESS REDACTED | | | BTC 0.000524890658623075<br>COMP 0.0018194394965398<br>KNC 415.079204121714<br>MATIC 478.591851947415<br>USDC 0.45218338681152 | | |
| 3.1.541669 | TAMMY TILLERY | ADDRESS REDACTED | | | ETH 0.0202301175416344 | | |
| 3.1.541670 | TAMMY TOWNSEND | ADDRESS REDACTED | | | CEL 1.07668694026782 | | |
| 3.1.541671 | TAMMY TRAN | ADDRESS REDACTED | | | BTC 0.0302083757912717 | | |
| 3.1.541672 | TAMMY TRUJILLO | ADDRESS REDACTED | | | BTC 0.000000051217035486 | | |
| 3.1.541673 | TAMMY TRUONG | ADDRESS REDACTED | | | BTC 0.0168006763079748<br>LTC 1.04344519413822<br>SNX 6.01419248530537 | | |
| 3.1.541674 | TAMMY TSANG | ADDRESS REDACTED | | | BTC 0.000960338038989724<br>CEL 0.871909418342218<br>ETH 1.05601970663503 | | |
| 3.1.541675 | TAMMY VALDEZ | ADDRESS REDACTED | | | USDC 0.0578836532443016 | | |
| 3.1.541676 | TAMMY VODINH | ADDRESS REDACTED | | | MATIC 2952.95524452501 | | |
| 3.1.541677 | TAMMY WASHINGTON | ADDRESS REDACTED | | | BTC 0.000012673882472856 | BTC 0.00000029 | |
| 3.1.541678 | TAMMY WRIGHT GARRETT | ADDRESS REDACTED | | | ETH 0.00163006856651313 | | |
| 3.1.541679 | TAMMY WUNSCH | ADDRESS REDACTED | | | USDC 1155.20209684856 | | |
| 3.1.541680 | TAMMY WURZEL | ADDRESS REDACTED | | | BNB 0.0102570710146889 | | |
| 3.1.541681 | TAMMY ZIDIEGHA | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.541682 | TAMO DUSKE | ADDRESS REDACTED | | | ADA 0.000000834619455587<br>BNB 0.000818260035321758<br>BTC 0.000127292591976699<br>CEL 0.163311181590798<br>ETH 1.79181458843905<br>USDC 0.000000614753746317999 | | |
| 3.1.541683 | TAMON OSHIMO | ADDRESS REDACTED | | | BTC 0.00212570874742468<br>CEL 0.278674897351624<br>USDC 0.0286342514495564 | | |
| 3.1.541684 | TAMOOR WAHEED | ADDRESS REDACTED | | | CEL 7.74722835302691 | | |
| 3.1.541685 | TAMOTSU TOME | ADDRESS REDACTED | | | ADA 8.95275106719302<br>BTC 0.000273673009474151<br>ETH 0.00208407368359882<br>MATIC 36.0923235197316<br>USDC 3.82636269990535 | BTC 0.26549153921397<br>ETH 0.0847343940940258<br>MATIC 19542.621359553 | |
| 3.1.541686 | TAMRA COLLINS | ADDRESS REDACTED | | | USDC 511.387365184555<br>USDT ERC20 492.488744927122 | | |
| 3.1.541687 | TAMRA HENEREY | ADDRESS REDACTED | | | AVAX 5.3695567944728<br>COMP 0.529597473455393<br>DOT 16.1945919732119<br>ETH 0.442168639935162<br>LUNC 8.8322349217813<br>MATIC 184.411268359278<br>SNX 0.00737537895139485<br>USDT ERC20 108.822116217873<br>XLM 30.0318041695104 | | |
| 3.1.541688 | TAMRA SULLIVAN | ADDRESS REDACTED | | | BTC 0.000340857576968273 | | |
| 3.1.541689 | TAMRONGCHAI NOONPUGDEE | ADDRESS REDACTED | | | MATIC 0.00387301958298289 | | |
| 3.1.541690 | TAMRYN GILFILLAN | ADDRESS REDACTED | | | BTC 2.5909327638277<br>ETH 4.58526432061207<br>LUNC 64.3069127926556<br>MATIC 875.699361085173 | | |
| 3.1.541691 | TAMSIN WALLS | ADDRESS REDACTED | | | BTC 0.000000003315349538<br>CEL 2212.93965726867<br>DOT 97.4640035706774<br>LINK 303.540622432916<br>XAUT 0.623570538167018 | | |
| 3.1.541692 | TAMSIN WOODMAN | ADDRESS REDACTED | | | BTC 0.00109522047024131<br>BUSD 1515.11692100869<br>CEL 242.798308979327<br>ETH 0.073006861622252 | | |
| 3.1.541693 | TAMUKA MUWENGWA | ADDRESS REDACTED | | | AAVE 0.00658019898313879<br>BNT 83.6113541058049<br>BTC 0.000180749024091076<br>BUSD 0.0406870819069998<br>CEL 77.3201299684319<br>COMP 1.04351116684487<br>DOT 113.405128400798<br>ETH 5.61056496028158<br>LINK 10.3276482205181<br>LTC 4.06521491850762<br>LUNC 7.79242682623245<br>MANA 566.847445746389<br>MATIC 1.08703732837614<br>SGB 77.0342347211424<br>SNX 0.142007551300895<br>UNI 0.00284619306268622<br>USDC 3228.104<br>USDT ERC20 2.83383544135045<br>XRP 39.9229226201139 | | |
| 3.1.541694 | TAMUNOKURO JAMES | ADDRESS REDACTED | | | CEL 0.131384610794478<br>DASH 0.000636779070524552<br>MATIC 0.307295895684136 | | |
| 3.1.541695 | TAMUNOMIEBAKA IGOBOBO | ADDRESS REDACTED | | | CEL 1.08812449742379 | | |
| 3.1.541696 | TAMUNOMIENYEIBIM JOSIAH ADAWARI | ADDRESS REDACTED | | | AVAX 0.254406253125865 | | |
| 3.1.541697 | TAMUNOMUEBI KIRIYEOFORI | ADDRESS REDACTED | | | ADA 0.155171268741096<br>BTC 0.00113623451880468 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.541698 | TAMUNOTONYEMIE LAWSON-JACK | ADDRESS REDACTED | | | ADA 0.0790604618380885<br>BCH 0.000436559134572887<br>BNB 0.00328417106845385<br>BSV 0.000426073998310741<br>CEL 11.7374488298919<br>DOT 0.00526179666379806<br>LINK 0.00131657476668695<br>LUNC 0.00629900158347374<br>SOL 0.00261272131859465<br>XRP 0.0607793800322028 | | |
| 3.1.541699 | TAMY GAZOO | ADDRESS REDACTED | | | BTC 0.0575119611432825<br>ETH 1.79072312453556<br>USDC 2209.42350587762 | | |
| 3.1.541700 | TAMZID HOSSAIN | ADDRESS REDACTED | | | BTC 0.00101123834041349 | | |
| 3.1.541701 | TAN AMOS | ADDRESS REDACTED | | | CEL 5.10518469557639<br>DASH 0.00190629391134495<br>OMG 0.0392785227952151<br>XLM 1.75042114306213 | | |
| 3.1.541702 | TAN ANDERSSON | ADDRESS REDACTED | | | BTC 0.00477184410343194 | | |
| 3.1.541703 | TAN BA NGUYEN | ADDRESS REDACTED | | | ADA 0.143032228725382<br>BTC 0.263296390391493<br>ETH 19.0132780635918<br>USDC 51209.5915508671 | CEL 43.2900432900432 | |
| 3.1.541704 | TAN BENG CHOON | ADDRESS REDACTED | | | BTC 0.00177790583235099<br>CEL 4.29329909428289<br>LTC 0.0219672702436318 | | |
| 3.1.541705 | TAN BENG KEAT (CHEN MINGJI) | ADDRESS REDACTED | | | BTC 0.0623111264277572 | | |
| 3.1.541706 | TAN BIEN CHING | ADDRESS REDACTED | | | ADA 1845.59020018521<br>AVAX 29.0612671546142<br>BTC 0.22531448395396<br>CEL 443.120793124815<br>DOT 277.074578106417<br>ETH 1.49660898869217<br>MATIC 2375.07040224906<br>PAXG 0.502621775536<br>SNX 529.705987780991<br>SOL 21.2649633590832<br>USDC 0.943948193013774 | | |
| 3.1.541707 | TAN BO YUAN | ADDRESS REDACTED | | | BTC 0.000109911788487662<br>DOT 0.1772927241402<br>ETH 0.0029864509669634<br>LUNC 1.22070729902061<br>SNX 0.00150587843479709<br>XLM 3.72045663295493<br>XTZ 17.7915081542017 | | |
| 3.1.541708 | TAN BOON LIANG | ADDRESS REDACTED | | | AAVE 63.304625244453<br>AVAX 0.0900921318444101<br>BNB 0.00951203686947404<br>BTC 4.11433980674209<br>CEL 2.29038501296901<br>ETH 0.00201338765846058<br>LINK 0.964631822958746<br>SOL 0.0100102484088342 | | |
| 3.1.541709 | TAN BUI | ADDRESS REDACTED | | | BTC 0.00848429615293784 | | |
| 3.1.541710 | TAN BURNLEY | ADDRESS REDACTED | | | BTC 0.00154093185021915<br>COMP 0.229479340610959<br>DASH 0.000199036491528609<br>ETH 0.0000714074486041269<br>LINK 2.2265300870398<br>PAX 58.3732375159266 | | |
| 3.1.541711 | TAN CALEB | ADDRESS REDACTED | | | BTC 0.000000003184336499<br>CEL 1.88687712862478<br>LTC 0.000000006603355565<br>XRP 0.00000054119086043 | | |
| 3.1.541712 | TAN CHANG | ADDRESS REDACTED | | | LINK 1376.44690174756<br>SNX 495.264624518149 | | |
| 3.1.541713 | TAN CHE KUM | ADDRESS REDACTED | | | BTC 0.0701480093621448 | | |
| 3.1.541714 | TAN CHEE CHAI | ADDRESS REDACTED | | | BTC 0.00194316811314287<br>CEL 14.5001719917779<br>ETH 0.302175952519419<br>USDC 211.941418930845 | | |
| 3.1.541715 | TAN CHEE HIAP | ADDRESS REDACTED | | | BTC 0.00370739825109964<br>ETH 0.00165023547656151<br>XRP 394.580582417272 | | |
| 3.1.541716 | TAN CHEE KIN | ADDRESS REDACTED | | | BTC 0.0000125269579767799<br>DOT 0.26325888845684<br>ETH 0.000583139717459956 | | |
| 3.1.541717 | TAN CHEE YEE | ADDRESS REDACTED | | | BTC 0.000300809752602054<br>USDT ERC20 210.670093681826 | | |
| 3.1.541718 | TAN CHEK FU | ADDRESS REDACTED | | | BTC 0.0493788437788162<br>ETH 0.406581554051285<br>USDC 17.8330033448994<br>USDT ERC20 0.0540110612038835 | | |
| 3.1.541719 | TAN CHEK KUI | ADDRESS REDACTED | | | BTC 0.0206971716312803<br>CEL 5.0960528597846 | | |
| 3.1.541720 | TAN CHEK MEN | ADDRESS REDACTED | | | BTC 0.0137178037057237<br>CEL 6.14753259760076 | | |
| 3.1.541721 | TAN CHENG YEN | ADDRESS REDACTED | | | ADA 3537.99044472496<br>BTC 0.101171610463933<br>CEL 0.534075203960481<br>DOGE 983.963757<br>DOT 413.235466125256<br>LUNC 0.0629950257398428<br>XRP 0.169848723132467<br>XTZ 0.00000118835476312999 | | |
| 3.1.541722 | TAN CHIN KEON | ADDRESS REDACTED | | | BTC 0.00282980487285286<br>CEL 1.59009643941175 | | |
| 3.1.541723 | TAN CHINYIK | ADDRESS REDACTED | | | BTC 0.00254331202760555<br>XRP 1352.85134768935 | | |
| 3.1.541724 | TAN CHIUN FOOI | ADDRESS REDACTED | | | BTC 0.00107577270202303<br>USDC 0.417129643046289 | | |
| 3.1.541725 | TAN CHON EIK | ADDRESS REDACTED | | | BTC 0.0000216757621107999<br>USDT ERC20 1.2854319430189 | | |
| 3.1.541726 | TAN CHONG PENG | ADDRESS REDACTED | | | BTC 0.000000004642327463<br>CEL 0.486084333043903<br>XLM 10 | | |
| 3.1.541727 | TAN CHOON GUAN | ADDRESS REDACTED | | | CEL 1.09123359045866 | | |
| 3.1.541728 | TAN CHOON SENG | ADDRESS REDACTED | | | BTC 0.00166190500376431<br>ETH 0.242575927017087 | | |
| 3.1.541729 | TAN CHOON SHENG | ADDRESS REDACTED | | | BTC 0.000000154751215558<br>USDT ERC20 0.259016298173044 | | |
| 3.1.541730 | TAN CHOR HENG | ADDRESS REDACTED | | | BTC 0.00124363628723662<br>CEL 7.99973868611179<br>DOT 200.438143653411<br>ETH 1.23720908385377 | | |
| 3.1.541731 | TAN CHOR TECK | ADDRESS REDACTED | | | BTC 0.00133060668557303<br>ETH 0.430733841354536<br>MATIC 1231.46555799157<br>USDC 0.465980010990692 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.541732 | TAN CHOW LIN | ADDRESS REDACTED | | | BNB 0.000000000224675877<br>BTC 0.000000000990445592<br>CEL 593.23987229588<br>ETH 1.0057066<br>LINK 203.94368932 | | |
| 3.1.541733 | TAN CHUAN | ADDRESS REDACTED | | | BTC 0.00102687441304531<br>CEL 14.256195654872<br>ETH 0.0227433567017494<br>USDC 390.889280037154 | | |
| 3.1.541734 | TAN CHUAN JING, ALBERT (CHEN CHUANREN) | ADDRESS REDACTED | | | BTC 0.00710753155342128<br>CEL 7.02260662111167<br>ETH 0.12883713 | | |
| 3.1.541735 | TAN CHUN KEAT SETH | ADDRESS REDACTED | | | CEL 0.46587705756414<br>ETH 1.03371268278978<br>MATIC 1794.29444727521 | | |
| 3.1.541736 | TAN CHUN KIT | ADDRESS REDACTED | | | BTC 0.000013110528031577 | | |
| 3.1.541737 | TAN CIN KEAN | ADDRESS REDACTED | | | BTC 0.000368963373534251<br>ETH 0.00395451601488585 | | |
| 3.1.541738 | TAN COLIN | ADDRESS REDACTED | | | BTC 0.0948145918920513 | | |
| 3.1.541739 | TAN DE LI | ADDRESS REDACTED | | | BTC 0.00128358674828056<br>CEL 107.786408765058<br>ETH 3.86772277969744 | | |
| 3.1.541740 | TAN DE XUN | ADDRESS REDACTED | | | CEL 19.2448259351085<br>ETH 0.866573403876822 | | |
| 3.1.541741 | TAN DING KAI | ADDRESS REDACTED | | | BTC 0.000000614244180173<br>CEL 0.0572944469330717<br>ETH 0.00000195569887088<br>USDC 0.0143793120586202 | | |
| 3.1.541742 | TAN DO | ADDRESS REDACTED | | | USDC 0.0113544433652728 | | |
| 3.1.541743 | TAN DONG | ADDRESS REDACTED | | | BTC 0.000001935111285686<br>CEL 1.14781006313771<br>USDC 0.0226600916009134 | BTC 0.00000000512618627<br>USDC 0.000000661857839617 | |
| 3.1.541744 | TAN EMILY | ADDRESS REDACTED | | | BTC 0.00806831635687541 | | |
| 3.1.541745 | TAN EN WEI MAX | ADDRESS REDACTED | | | BTC 0.00223145728484163<br>USDC 422.748338383628 | | |
| 3.1.541746 | TAN ENG LIANG (CHEN YINGLIANGY) | ADDRESS REDACTED | | | CEL 0.000000022295345967<br>LUNC 0.002<br>SOL 0.000011151509211986 | | |
| 3.1.541747 | TAN ERICSON | ADDRESS REDACTED | | | BTC 0.00717691761032512<br>CEL 3.98743314033308<br>USDC 11.4815516710404 | | |
| 3.1.541748 | TAN EU | ADDRESS REDACTED | | | CEL 13.3554928742837<br>LTC 0.00008<br>MATIC 0.0082715833244302<br>USDC 466.81187478491<br>XRP 0.00000031156332672 | | |
| 3.1.541749 | TAN FAMILY SUPER FUND | LEAKE ST, BELMONT , 6104 AUSTRALIA | | | BTC 0.00117377282089839<br>DOT 0.232594015136691<br>ETH 0.0432666954956164<br>LINK 0.073902084205697 | | |
| 3.1.541750 | TAN GALANT TANSON | ADDRESS REDACTED | | | ADA 406.300358971827<br>BCH 0.00008794712158248<br>BNB 0.000494161486541659<br>BTC 0.309443108977169<br>CEL 118.101123423561<br>ETH 5.16853568205663<br>LINK 0.00151983543479672<br>LTC 0.000583947364797706<br>LUNC 13.4298540209712<br>MATIC 109.880935942002<br>SOL 6.81590347624579<br>USDC 10046.1340745289<br>USDT ERC20 5490.0891352121<br>ZEC 0.000417660889716963 | | |
| 3.1.541751 | TAN GEE PIN | ADDRESS REDACTED | | | BTC 0.00460274914261876<br>CEL 4.73523736323244<br>ETH 0.000242505301254258<br>MATIC 465.177013167176 | | |
| 3.1.541752 | TAN GEK SOON | ADDRESS REDACTED | | | BTC 0.00120352406681594<br>CEL 0.013763784562348 | | |
| 3.1.541753 | TAN GEOK CHUAN | ADDRESS REDACTED | | | BTC 0.000000129243152805<br>ETH 0.000001994857491772 | | |
| 3.1.541754 | TAN GUEK HUA | ADDRESS REDACTED | | | BTC 0.00000096702688306<br>ETH 0.00115991865191679 | | |
| 3.1.541755 | TAN HAN | ADDRESS REDACTED | | | BTC 0.0011277498174632<br>XRP 0.489533530750705 | | |
| 3.1.541756 | TAN HAN KHOON | ADDRESS REDACTED | | | BNB 1.23639512775679<br>BTC 0.00172831234315425 | | |
| 3.1.541757 | TAN HAN PIN | ADDRESS REDACTED | | | ADA 0.317284208980768<br>BTC 0.00171947865828294 | | |
| 3.1.541758 | TAN HAO | ADDRESS REDACTED | | | USDT ERC20 0.166969095867465 | | |
| 3.1.541759 | TAN HAR GUAT | ADDRESS REDACTED | | | BTC 0.000007817755994436<br>USDC 0.0147056453127582 | | |
| 3.1.541760 | TAN HENG | ADDRESS REDACTED | | | BNB 0.00083480412857119 | | |
| 3.1.541761 | TAN HOANG | ADDRESS REDACTED | | | BTC 0.000204144901926008<br>ETH 0.52011532921951<br>SOL 97.755631458587<br>USDC 17.6604351607699 | BTC 0.00728506654374473<br>SOL 0.911699030717721<br>USDC 200 | |
| 3.1.541762 | TAN HOCK HENG | ADDRESS REDACTED | | | ADA 146.116975174205<br>BTC 0.000000009167561571<br>CEL 0.998215799826877<br>USDC 1.92 | | |
| 3.1.541763 | TAN HOCK SING | ADDRESS REDACTED | | | BTC 0.00265027575531663<br>ETH 0.287633389309381 | | |
| 3.1.541764 | TAN HON LI | ADDRESS REDACTED | | | ADA 270.286274475447<br>BTC 0.000075948435996792<br>CEL 116.067680465802<br>ETH 0.000665979976330691<br>XRP 277.18330468347 | | |
| 3.1.541765 | TAN HONG JIN | ADDRESS REDACTED | | | BTC 0.00144509311926199<br>ETH 0.00129234722955843 | | |
| 3.1.541766 | TAN HONG RAY | ADDRESS REDACTED | | | CEL 91.3965612011289<br>ETH 0.57266 | | |
| 3.1.541767 | TAN HONG RUI | ADDRESS REDACTED | | | BTC 0.000000002436543185<br>CEL 303.973817102392 | | |
| 3.1.541768 | TAN HONG ZHI | ADDRESS REDACTED | | | BTC 0.000001807605699133<br>LTC 0.0010916746887028 | | |
| 3.1.541769 | TAN HOON WEE | ADDRESS REDACTED | | | CEL 4.58977148706282 | | |
| 3.1.541770 | TAN HSI HSU | ADDRESS REDACTED | | | BTC 0.000738070362737358<br>CEL 5.34358750601501 | | |
| 3.1.541771 | TAN HUANG TAT MOSES | ADDRESS REDACTED | | | BTC 0.000017149635758387<br>ETH 0.00279893584375344<br>XRP 0.325454643920817 | | |
| 3.1.541772 | TAN HUAT | ADDRESS REDACTED | | | ADA 720.959541811463<br>BNB 1.23305075224065<br>BTC 0.00107206415231887<br>CEL 119.931341919194<br>USDT ERC20 2214.332452 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.541773 | TAN HUI BOON | ADDRESS REDACTED | | | BNB 1.40786881155302<br>BTC 0.000020346427104139<br>CEL 0.0716793264787601<br>ETH 0.00195478609715403<br>LTC 0.000005580611762079<br>USDC 7533.76947668777 | | |
| 3.1.541774 | TAN HUI TIN | ADDRESS REDACTED | | | BTC 0.000133485180906972<br>MATIC 517.316402971403 | | |
| 3.1.541775 | TAN HUII | ADDRESS REDACTED | | | BTC 0.000001214787545561<br>GUSD 0.835740021064535 | | |
| 3.1.541776 | TAN HUYNH | ADDRESS REDACTED | | | BTC 0.00118872204456798<br>ETH 0.248593726304988 | | |
| 3.1.541777 | TAN IKEDA | ADDRESS REDACTED | | | BTC 0.0260430646341254<br>ETH 0.296796468651125 | | |
| 3.1.541778 | TAN JACKSON ZHE SHENG | ADDRESS REDACTED | | | BTC 0.000000297860004468<br>USDC 0.405585483248002 | | |
| 3.1.541779 | TAN JEREMY | ADDRESS REDACTED | | | BTC 0.0000015658069937079<br>CEL 0.000098588051364463<br>USDC 0.402289305491083<br>USDT ERC20 0.000677496032315034 | | |
| 3.1.541780 | TAN JIA HAO (CHEN JIAHAO) | ADDRESS REDACTED | | | BTC 0.00171821868557116<br>CEL 0.94254571438339<br>ETH 0.00119276349025372 | | |
| 3.1.541781 | TAN JIA HONG | ADDRESS REDACTED | | | ETH 0.00163215797773737 | | |
| 3.1.541782 | TAN JIA HUI | ADDRESS REDACTED | | | BTC 0.000000031442796244<br>CEL 0.00122468828550341<br>USDC 0.167821287350097 | | |
| 3.1.541783 | TAN JIA LIANG | ADDRESS REDACTED | | | BTC 0.00167914116367883<br>CEL 9.32749533388262<br>ETH 0.00150361012024025<br>XRP 13391.3426720317 | | |
| 3.1.541784 | TAN JIA MIN | ADDRESS REDACTED | | | BNB 0.0019101614952586<br>BTC 0.000001513591875283<br>USDT ERC20 0.459192043289719 | | |
| 3.1.541785 | TAN JIAN WEI | ADDRESS REDACTED | | | BTC 0.000001069314407387<br>ETH 0.193154492278633<br>LTC 18.1626723226839<br>USDC 57.5861338121806<br>USDT ERC20 0.00442975959510639 | | |
| 3.1.541786 | TAN JIE WEI | ADDRESS REDACTED | | | BTC 0.000000038193255199<br>DOGE 0.221293908196992<br>USDC 0.0402385975839768 | | |
| 3.1.541787 | TAN JIN SUAN | ADDRESS REDACTED | | | BTC 0.000002497625827077<br>USDT ERC20 0.479683006237302 | | |
| 3.1.541788 | TAN JIN WEI | ADDRESS REDACTED | | | BTC 0.332801228775549<br>CEL 4.1853010422457<br>XRP 1326.36224854432 | | |
| 3.1.541789 | TAN JINLONG | ADDRESS REDACTED | | | BTC 0.00173888482797223<br>ETH 0.505129868586131 | | |
| 3.1.541790 | TAN JOSHUA | ADDRESS REDACTED | | | CEL 0.0243863651026531<br>ETH 0.00000823449767808999<br>XLM 0.0197096759821943 | | |
| 3.1.541791 | TAN JUN HONG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.541792 | TAN JUN XIAN | ADDRESS REDACTED | | | BTC 0.000016677641124687<br>ETH 0.000084678182360182<br>XLM 0.250272650100571 | | |
| 3.1.541793 | TAN JUN YUAN | ADDRESS REDACTED | | | BTC 0.00950659489704338 | | |
| 3.1.541794 | TAN JUN ZHI | ADDRESS REDACTED | | | USDC 130.844589582607 | | |
| 3.1.541795 | TAN JUNG AN AN | ADDRESS REDACTED | | | BCH 0.00404156<br>BTC 0.0021395<br>CEL 4.98330617786293<br>DASH 0.16392677<br>LTC 0.0001<br>MATIC 0.25278533<br>XRP 202.131171228982 | | |
| 3.1.541796 | TAN JUNG WEYN | ADDRESS REDACTED | | | BTC 0.0354121624657653<br>CEL 25.5421542751523<br>ETH 0.684619287026506<br>XLM 213.4932326 | | |
| 3.1.541797 | TAN JUNN KEAT SAMUEL | ADDRESS REDACTED | | | BTC 0.433190284462642 | | |
| 3.1.541798 | TAN KAI MIN | ADDRESS REDACTED | | | BTC 0.00106110469223191<br>CEL 21.2218717368193 | | |
| 3.1.541799 | TAN KAIWEN | ADDRESS REDACTED | | | ADA 213.029597493521<br>BTC 0.000833786681340413<br>CEL 0.794411995066894<br>XRP 497.458796977467 | | |
| 3.1.541800 | TAN KAY MENG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.541801 | TAN KEN JIN | ADDRESS REDACTED | | | BTC 0.00117644976504483 | | |
| 3.1.541802 | TAN KIAN TENG GLENSON | ADDRESS REDACTED | | | ETH 0.000191702266692424<br>SNX 114.293850112093 | | |
| 3.1.541803 | TAN KIN MENG | ADDRESS REDACTED | | | BTC 0.000047280016020747 | | |
| 3.1.541804 | TAN KOH YEE | ADDRESS REDACTED | | | BTC 0.00172131002793072<br>CEL 1.68753453385887<br>XRP 600 | | |
| 3.1.541805 | TAN KOK CHUAN | ADDRESS REDACTED | | | ADA 0.054272411827806<br>BTC 0.000000024088895137 | | |
| 3.1.541806 | TAN KOK HUA (CHEN GUOHUA) | ADDRESS REDACTED | | | CEL 0.0477873001161662<br>ETH 0.00160441446663557 | | |
| 3.1.541807 | TAN KONG JIAT | ADDRESS REDACTED | | | BTC 0.00234214271132625<br>USDC 408.686030943776 | | |
| 3.1.541808 | TAN KORAL | ADDRESS REDACTED | | | CEL 0.508301989902823<br>ETH 0.00012347116945939 | | |
| 3.1.541809 | TAN KUANG IAN | ADDRESS REDACTED | | | ETH 0.00152291835648084 | | |
| 3.1.541810 | TAN KWAN | ADDRESS REDACTED | | | BTC 0.000008170623790303<br>CEL 0.000263188135371655 | | |
| 3.1.541811 | TAN LAI HENG | ADDRESS REDACTED | | | ADA 0.494170382533982<br>BTC 0.0303584210566775<br>USDC 42.2199435946625 | | |
| 3.1.541812 | TAN LAT LAI | ADDRESS REDACTED | | | BTC 0.000000008401664227<br>CEL 26.3904059732704<br>USDT ERC20 0.000000895809101567 | | |
| 3.1.541813 | TAN LAY HONG | ADDRESS REDACTED | | | BTC 0.0475597253133758<br>ETH 1.32546970510279<br>USDC 2557.88608935694 | | |
| 3.1.541814 | TAN LAY HOON | ADDRESS REDACTED | | | ADA 0.0460983609952261<br>BTC 0.000000892437176419<br>LUNC 0.00180317955696121<br>XRP 124.033512105475 | | |
| 3.1.541815 | TAN LE | ADDRESS REDACTED | | | LUNC 0.000755310363470426 | | |
| 3.1.541816 | TAN LI ZHENG | ADDRESS REDACTED | | | BTC 0.00183040305505959<br>CEL 3.27512829297194<br>ETH 0.613668458075125 | | |
| 3.1.541817 | TAN LIA THENG | ADDRESS REDACTED | | | ADA 61.1<br>AVAX 6.2301022755278<br>BTC 0.00105158844170292<br>CEL 6.2297599378271<br>DOGE 628.284643420878<br>ETH 0.206617611044447<br>LINK 14.132967<br>MATIC 163.956 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.541818 | TAN LIAO LI-CHU | ADDRESS REDACTED | | | ADA 0.493046087458489<br>BTC 0.0303697057379674<br>USDC 42.2895872191396 | | |
| 3.1.541819 | TAN LING | ADDRESS REDACTED | | | BTC 0.000011005126618402<br>CEL 0.0247222499574624 | | |
| 3.1.541820 | TAN LING GODWIN | ADDRESS REDACTED | | | AAVE 0.00130771862156484<br>BTC 0.000000113328125487<br>ETH 0.000183459849613404<br>MANA 0.0233956030204433<br>MATIC 0.0563659210680657<br>USDC 0.592610589362194 | | |
| 3.1.541821 | TAN LING KEE | ADDRESS REDACTED | | | CEL 0.101257167992346 | | |
| 3.1.541822 | TAN LING SENG | ADDRESS REDACTED | | | BTC 0.000002253103875654<br>USDT ERC20 1.83014567120909 | | |
| 3.1.541823 | TAN LING VON | ADDRESS REDACTED | | | BTC 0.000000005116913952<br>USDT ERC20 0.376330438416846 | | |
| 3.1.541824 | TAN MAI | ADDRESS REDACTED | | | BTC 0.00102378453192128<br>ETH 1.03415819063379 | | |
| 3.1.541825 | TAN MEI YI | ADDRESS REDACTED | | | BTC 0.000000325061146559<br>XRP 0.350444777930289 | | |
| 3.1.541826 | TAN MING | ADDRESS REDACTED | | | BTC 0.0012673857261683<br>USDC 3104.96828884539 | | |
| 3.1.541827 | TAN NGUAN KHOON | ADDRESS REDACTED | | | BTC 0.000005645764028173<br>CEL 211.540525088459<br>ETH 0.0521041357843311<br>USDC 0.0195310512388655 | | |
| 3.1.541828 | TAN NGUYEN | ADDRESS REDACTED | | | AVAX 0.146231636840078<br>BTC 0.000259119339410875<br>ETH 0.00209500244936659<br>MATIC 9363.9725177147<br>USDC 0.0758358531615454 | ADA 12022.1921931184<br>BTC 0.000000007401428701<br>USDC 0.000000952139744815 | |
| 3.1.541829 | TAN NGUYEN | ADDRESS REDACTED | | | ADA 0.187364384519317<br>BTC 0.000009337415564915 | | |
| 3.1.541830 | TAN NGUYEN | ADDRESS REDACTED | | | ADA 0.0410406230213874<br>BTC 0.000001462938949<br>MANA 0.00321401244240207<br>MATIC 0.111148826079716<br>XLM 0.0286221990205399 | ADA 0.000000804891773992<br>BTC 0.000000009791263007<br>XLM 0.000000063405682607 | |
| 3.1.541831 | TAN NGUYEN | ADDRESS REDACTED | | | BNB 0.00416717989399419<br>BTC 0.000881477559622916 | | |
| 3.1.541832 | TAN NING XIN | ADDRESS REDACTED | | | BTC 0.00174069785263451<br>CEL 1.82251536895646<br>XRP 627.7614 | | |
| 3.1.541833 | TAN PEI LING | ADDRESS REDACTED | | | BTC 0.000000004596826153<br>CEL 0.610073944790725 | | |
| 3.1.541834 | TAN PHAM | ADDRESS REDACTED | | | BTC 0.000001451005888173<br>USDC 1.03375211852192<br>USDT ERC20 0.3214789506331 | | |
| 3.1.541835 | TAN PHAM | ADDRESS REDACTED | | | ETH 0.000002158578173287<br>USDC 0.0249454226627575 | | |
| 3.1.541836 | TAN PHAN | ADDRESS REDACTED | | | BCH 26.3761914678934<br>BTC 0.00000420233501050199<br>ETH 0.00010545125898434<br>MCDAI 0.012759659555429 | | |
| 3.1.541837 | TAN PHAN | ADDRESS REDACTED | | | MCDAI 0.0327351476575561<br>XLM 0.548324112061911 | | |
| 3.1.541838 | TAN PHANG | ADDRESS REDACTED | | | BTC 0.000000549639474646<br>CEL 0.24132589702903<br>ETH 0.00137167507430023<br>LUNC 0.0860894240046312<br>XLM 14.042268717452 | | |
| 3.1.541839 | TAN PHILIP | ADDRESS REDACTED | | | BNB 0.000600005244966558<br>CEL 0.00285764403331337 | | |
| 3.1.541840 | TAN PHILLIP NGUYEN | ADDRESS REDACTED | | | | BTC 0.00008251 | |
| 3.1.541841 | TAN PHONG PHAN | ADDRESS REDACTED | | | BTC 0.00132879564094688<br>ETH 0.119183542088625 | | |
| 3.1.541842 | TAN PHUONG TRAN | ADDRESS REDACTED | | | BTC 0.0671745058591696 | | |
| 3.1.541843 | TAN PUAY YING (CHEN PEIYING) | ADDRESS REDACTED | | | ADA 1.40545499255684<br>AVAX 0.0329087772622921<br>BTC 0.000002389023236252<br>DOT 0.0616252710261899<br>ETH 0.000002251838191707<br>LUNC 38.1050330769658<br>SOL 0.0124565395554812<br>XTZ 0.394363041520126 | | |
| 3.1.541844 | TAN QI XIAN | ADDRESS REDACTED | | | ADA 0.256971998470448<br>BNB 0.00000233365566681199<br>BTC 0.000003054128469123<br>USDT ERC20 0.562553995621477 | | |
| 3.1.541845 | TAN QING HAO | ADDRESS REDACTED | | | BTC 0.00285678813918449<br>CEL 543.223127126131<br>MATIC 2256.0617695871<br>UNI 800.760180499403 | | |
| 3.1.541846 | TAN QING WEI, PHILEMON | ADDRESS REDACTED | | | BTC 3.00909893454457<br>ETH 0.00551522229756005 | | |
| 3.1.541847 | TAN RI PENG | ADDRESS REDACTED | | | BTC 0.0131899607079066<br>CEL 0.556970012989594<br>ETH 0.000364177604842015<br>USDC 0.0100246851728386 | | |
| 3.1.541848 | TAN RITHA | ADDRESS REDACTED | | | CEL 0.191608897948267<br>ETH 0.00002008813780991<br>USDT ERC20 0.0552192911698396<br>XRP 77.5429282451011 | | |
| 3.1.541849 | TAN ROGER | ADDRESS REDACTED | | | BNB 0.00127995238054721<br>BTC 0.000003453140957278<br>ETH 0.000020275781260331<br>USDC 0.00448798307935557 | | |
| 3.1.541850 | TAN RONGGUI | ADDRESS REDACTED | | | CEL 0.0200733558263215 | | |
| 3.1.541851 | TAN SEAN | ADDRESS REDACTED | | | BTC 0.0825994775471442<br>USDT ERC20 3360.3155065554 | | |
| 3.1.541852 | TAN SEE LING | ADDRESS REDACTED | | | CEL 6.89405051915232<br>ETH 0.2 | | |
| 3.1.541853 | TAN SEE WEE | ADDRESS REDACTED | | | AAVE 1.8412425984138<br>BNB 18.1349583590408<br>BTC 0.00452069704676906<br>CEL 95.8987547654315<br>ETH 2.06049252475134 | | |
| 3.1.541854 | TAN SENG KOON, KITSON (CHEN CHENGKUN) | ADDRESS REDACTED | | | BTC 0.0177731657<br>CEL 5.26990608555446<br>ETH 0.103859832747751<br>GUSD 25536.9990336537<br>SOL 2.05293022195891 | | |
| 3.1.541855 | TAN SEOK THENG | ADDRESS REDACTED | | | BTC 0.00165831634951438<br>DOGE 3997.08555525494 | | |
| 3.1.541856 | TAN SEOW KWANG ADRIAN | ADDRESS REDACTED | | | ETH 0.00152291841447708 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.541857 | TAN SHANG ZE | ADDRESS REDACTED | | | ADA 504.195912088215<br>BNB 0.00585647776227493<br>BTC 0.104662277244421<br>CEL 0.739212885424614<br>MCDAI 30<br>USDC 0.253219188489947<br>USDT ERC20 1.16313812433989 | | |
| 3.1.541858 | TAN SHI HUI | ADDRESS REDACTED | | | BTC 0.00242735404678318<br>XRP 1340.01789410052 | | |
| 3.1.541859 | TAN SHI YING | ADDRESS REDACTED | | | BNB 1.06793557133784<br>BTC 0.00140312531602063 | | |
| 3.1.541860 | TAN SHU RONG ZERA | ADDRESS REDACTED | | | BTC 0.00000133483172554<br>USDC 0.592875430085384 | | |
| 3.1.541861 | TAN SHU TYNG | ADDRESS REDACTED | | | BTC 0.00234867264152623<br>CEL 0.531717992861869<br>ETH 0.0277530382947816<br>USDT ERC20 1.059213 | | |
| 3.1.541862 | TAN SHUN YUAN | ADDRESS REDACTED | | | BTC 0.00123421547411602<br>DOT 21.3406118659998 | | |
| 3.1.541863 | TAN SIN KEAN | ADDRESS REDACTED | | | CEL 2117.15260930137 | | |
| 3.1.541864 | TAN SIN WUI TOMMY | ADDRESS REDACTED | | | AVAX 154.171819398973<br>BTC 0.0832809471655475<br>CEL 0.000620969751231079<br>ETH 2.33517858507611<br>LTC 5.28053827919093<br>LUNC 142.998706427748<br>ZRX 574.752655635503 | | |
| 3.1.541865 | TAN SONG WEN | ADDRESS REDACTED | | | BTC 0.00186173859360783<br>CEL 1.72157333065816<br>DOT 0.300949920747726<br>ETH 0.00597302941103314<br>LUNC 0.0410608377128922<br>XRP 4.46969792365471 | | |
| 3.1.541866 | TAN SONG YEE | ADDRESS REDACTED | | | ADA 0.173037368821516<br>BNB 0.712873400681532<br>BTC 0.000000916796966429<br>CEL 2.93598923516555<br>ETH 0.000012880004594088 | | |
| 3.1.541867 | TAN SOON JIN | ADDRESS REDACTED | | | MATIC 101.739759267686 | | |
| 3.1.541868 | TAN STANLEY | ADDRESS REDACTED | | | BTC 0.000000720225251303<br>CEL 0.12329282367065 | | |
| 3.1.541869 | TAN SU HWEI | ADDRESS REDACTED | | | BTC 0.000573456894617619<br>ETH 0.0587072057913557 | | |
| 3.1.541870 | TAN SUNG LING | ADDRESS REDACTED | | | BTC 0.0490902380009947<br>BUSD 214.229332554033<br>CEL 2.56833679170136<br>DOT 2.31123776330458<br>ETH 0.937373218952095<br>LTC 4.8930380556969 | | |
| 3.1.541871 | TAN SWEE KIAT | ADDRESS REDACTED | | | BTC 1.04171799045508<br>ETH 0.0311863679973898 | | |
| 3.1.541872 | TAN TAI JIEW (CHEN DAYOU) | ADDRESS REDACTED | | | BTC 0.116936044858578<br>CEL 176.519084976667<br>ETH 5.669981 | | |
| 3.1.541873 | TAN TECK EN | ADDRESS REDACTED | | | BTC 0.00167450417029037<br>CEL 0.236046640700216<br>USDT ERC20 406.497048611459 | | |
| 3.1.541874 | TAN TECK HEAN | ADDRESS REDACTED | | | BTC 0.192207825848712<br>MCDAI 0.058960164000999 | | |
| 3.1.541875 | TAN TECK HWEE | ADDRESS REDACTED | | | BTC 0.00418251500659889<br>CEL 0.00920173184531978<br>ETH 3.08376439077766<br>MATIC 436.223691543957 | | |
| 3.1.541876 | TAN THE NGUYEN | ADDRESS REDACTED | | | AAVE 4.969<br>BTC 0.83136977389247<br>CEL 340.536135182599<br>ETH 78.9750261710114 | | |
| 3.1.541877 | TAN THEAN HUAT | ADDRESS REDACTED | | | BAT 0.0123249664161799<br>BTC 1.03447288016044<br>CEL 2.77495661446846<br>ETH 0.0492476702407722<br>USDC 0.044297303546409 | | |
| 3.1.541878 | TAN TIAK JU | ADDRESS REDACTED | | | ETH 0.000247196815062599 | | |
| 3.1.541879 | TAN TIONG ZHI | ADDRESS REDACTED | | | BTC 0.000564568765969431<br>USDT ERC20 0.24800903403453 | | |
| 3.1.541880 | TAN TRAN | ADDRESS REDACTED | | | CEL 0.0032240878868042 | | |
| 3.1.541881 | TAN TRI T NGUYEN | ADDRESS REDACTED | | | BTC 0.00220895832067798 | | |
| 3.1.541882 | TAN TRUONG | ADDRESS REDACTED | | | CEL 0.0919870519511177 | | |
| 3.1.541883 | TAN TUAN YONG | ADDRESS REDACTED | | | BTC 0.00116142107978912<br>CEL 0.00207404991953906 | | |
| 3.1.541884 | TAN TZE FAN | ADDRESS REDACTED | | | BCH 0.000012397467934136 | | |
| 3.1.541885 | TAN WAI KEONG LESTER | ADDRESS REDACTED | | | BTC 0.000025495727443997<br>MATIC 0.00187776721576126<br>XRP 0.670632355079422 | | |
| 3.1.541886 | TAN WEE CHUAN (CHEN WEICHUAN) | ADDRESS REDACTED | | | BTC 0.000000330843747722 | | |
| 3.1.541887 | TAN WEE LAN | ADDRESS REDACTED | | | BTC 0.534137125880591 | | |
| 3.1.541888 | TAN WEE LING (CHEN WEILIN) | ADDRESS REDACTED | | | ETH 0.0016205029881126 | | |
| 3.1.541889 | TAN WEE MENG | ADDRESS REDACTED | | | BTC 0.000001105525772321<br>CEL 283.358409155326<br>ETH 0.00181254838280596<br>USDC 0.166766350692398 | | |
| 3.1.541890 | TAN WEE SHENG | ADDRESS REDACTED | | | BTC 0.00000005420705293<br>USDC 0.722715859081117 | | |
| 3.1.541891 | TAN WEI | ADDRESS REDACTED | | | CEL 0.0257668908957784<br>ETH 0.000050755709158634 | | |
| 3.1.541892 | TAN WEI CHEE | ADDRESS REDACTED | | | BTC 0.00111092890701372<br>ETH 4.75295724201686 | | |
| 3.1.541893 | TAN WEI CHENG BENJAMIN | ADDRESS REDACTED | | | BNB 0.00174254444795354<br>BTC 0.00000027280752275<br>ETH 0.00704262149395048 | | |
| 3.1.541894 | TAN WEI EN | ADDRESS REDACTED | | | BTC 0.00127488508044877<br>CEL 2.02326381271585<br>ETH 0.00134452302974386<br>USDT ERC20 3.63220175539534 | | |
| 3.1.541895 | TAN WEI FEN | ADDRESS REDACTED | | | BNB 0.00167035595563412<br>BTC 0.00116998734494512 | | |
| 3.1.541896 | TAN WEI LIANG, MITCHELL | ADDRESS REDACTED | | | ETH 0.00153289057915872 | | |
| 3.1.541897 | TAN WEI LING | ADDRESS REDACTED | | | BTC 0.000001023774551339<br>ETH 0.000247785562429817 | | |
| 3.1.541898 | TAN WEI SHUN | ADDRESS REDACTED | | | CEL 0.0911917259438568<br>ETH 0.125810760356227 | | |
| 3.1.541899 | TAN WEI WEI | ADDRESS REDACTED | | | BTC 0.00123070814181453<br>DOT 18.6093552584767<br>LINK 10.5889262142886 | | |
| 3.1.541900 | TAN WEIMING | ADDRESS REDACTED | | | BTC 0.000000269567290922<br>GUSD 0.0179010141792827 | | |
| 3.1.541901 | TAN WEN AN BENJAMIN | ADDRESS REDACTED | | | BTC 0.000000104523834444<br>CEL 0.0367856587469371<br>ETH 0.000004749818352799<br>MATIC 0.855658827708033 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.541902 | TAN WEN JUN EUGENE | ADDRESS REDACTED | | | ADA 0.379827057997274<br>BTC 0.000001350029084656<br>CEL 0.000926939027433235<br>USDT ERC20 0.303475950664822 | | |
| 3.1.541903 | TAN WEN LI REEVE | ADDRESS REDACTED | | | ETH 0.0166824989741769<br>USDC 92.0122588708742 | | |
| 3.1.541904 | TAN WEN LOONG | ADDRESS REDACTED | | | BAT 1314.9590689433<br>BCH 0.000000000130149717<br>BNT 1362.99643244185<br>BTC 0.000031898883901746<br>CEL 10546.6633109587<br>DASH 1.71912037168599<br>EOS 232.060683301925<br>ETH 0.000881721414552299<br>LTC 0.000000001940631694<br>OMG 6.95753765676646<br>PAXG 0.00234814207486401<br>SGB 1.12594943959644<br>XAUT 0.0189330134769807<br>XLM 987.599159629769 | | |
| 3.1.541905 | TAN WEN YAO | ADDRESS REDACTED | | | BTC 0.00252666374526839<br>USDC 0.692731758345428 | | |
| 3.1.541906 | TAN WEN YI | ADDRESS REDACTED | | | BTC 0.0087412113013525<br>CEL 55.9887538029967<br>ETH 0.0314371742409662 | | |
| 3.1.541907 | TAN WENG MOI | ADDRESS REDACTED | | | CEL 0.000236671713430623<br>USDT ERC20 0.000000791806542317 | | |
| 3.1.541908 | TAN XIN ER | ADDRESS REDACTED | | | BTC 0.000001818224427<br>USDC 0.784163776855467 | | |
| 3.1.541909 | TAN XIN RI BRYAN | ADDRESS REDACTED | | | BTC 0.0357612933091901<br>CEL 70.0969764570792<br>ETH 0.0300604818137623<br>MATIC 59.6632247995709 | | |
| 3.1.541910 | TAN YAN BING | ADDRESS REDACTED | | | ADA 1155.04438750026<br>BNB 0.00128743078738528<br>BTC 0.00261249807911737<br>CEL 6.55978748812897<br>DOT 46.7019615066235 | | |
| 3.1.541911 | TAN YAN EN | ADDRESS REDACTED | | | BTC 0.00108988779428666<br>USDC 415.439242154885 | | |
| 3.1.541912 | TAN YAN ZHUO | ADDRESS REDACTED | | | BTC 0.00100965503399659<br>ETH 0.380550898255703 | | |
| 3.1.541913 | TAN YANG YEE | ADDRESS REDACTED | | | BTC 0.00109259851319105<br>CEL 355.875733968334<br>SGB 3089.56890167425<br>XRP 20013.113488 | | |
| 3.1.541914 | TAN YAO ZU | ADDRESS REDACTED | | | ADA 0.233169269733617<br>BTC 0.0227712213601146<br>CEL 0.126852513074038<br>ETH 0.176455699596416<br>USDC 0.0359799087908808 | | |
| 3.1.541915 | TAN YAU CHEI | ADDRESS REDACTED | | | BNB 2.11448862402898<br>BTC 0.00334103082020535<br>CEL 2079.24650844869<br>ETH 0.302642835131215<br>USDT ERC20 0.12 | | |
| 3.1.541916 | TAN YEAN HONG | ADDRESS REDACTED | | | BTC 0.00128248714154824<br>CEL 179.924130318813<br>ETH 0.0361228852335432 | | |
| 3.1.541917 | TAN YEE | ADDRESS REDACTED | | | BCH 0.0000123101010797 32<br>BTC 0.000005059930336521<br>CEL 1.17710808118018<br>DASH 0.00632115041508671<br>ETH 0.000080358652265809<br>LTC 0.000504456380035836<br>SGB 3.87567885742309<br>XLM 0.106147164211092<br>XRP 0.0155040024206465 | | |
| 3.1.541918 | TAN YEE | ADDRESS REDACTED | | | CEL 0.00916458650870154<br>ETH 0.0391233704250588 | | |
| 3.1.541919 | TAN YEE CHEONG | ADDRESS REDACTED | | | BTC 0.00131680491789946<br>CEL 4.02636711679479<br>USDT ERC20 0.000000769230769923 | | |
| 3.1.541920 | TAN YEN | ADDRESS REDACTED | | | BTC 0.000001115868794676<br>LUNC 0.0261884130494025 | | |
| 3.1.541921 | TAN YEN LENG (CHEN YANLING) | ADDRESS REDACTED | | | BTC 0.0974545738270779<br>CEL 3.50411893376744<br>DOGE 4.59093836<br>LTC 47.0790393257131 | | |
| 3.1.541922 | TAN YEW | ADDRESS REDACTED | | | BNB 0.000000009562678124<br>BTC 0.0421833390914394<br>CEL 3.47737540132986<br>ETH 0.479587731329426<br>LINK 45.9585555429325<br>USDT ERC20 0.000000510628241477 | | |
| 3.1.541923 | TAN YEW HONG | ADDRESS REDACTED | | | BTC 0.00000088<br>CEL 7.21201174353533 | | |
| 3.1.541924 | TAN YEW TIONG NELSON (CHEN YAOZHONG NELSON) | ADDRESS REDACTED | | | BTC 0.00126474584522838<br>CEL 234.560397111107<br>ETH 4.11115219705191<br>LINK 226.56278934398<br>MATIC 7487.91932646863 | | |
| 3.1.541925 | TAN YI | ADDRESS REDACTED | | | CEL 1.06429876045418 | | |
| 3.1.541926 | TAN YI JUN | ADDRESS REDACTED | | | AAVE 1.08743284296361<br>ADA 336.864271029289<br>BNB 1.4468366<br>BTC 0.052842218528815<br>CEL 16.8936308201318<br>DOT 28.9709942083136<br>ETH 1.84208944295357<br>LINK 17.8335831460734<br>MATIC 453.030551319203<br>XLM 436.0480835 | | |
| 3.1.541927 | TAN YIMING | ADDRESS REDACTED | | | CEL 0.0292514261964656 | | |
| 3.1.541928 | TAN YING YING | ADDRESS REDACTED | | | BTC 0.0101201222430028<br>CEL 2.91142624598516<br>DOT 7.07958884880794<br>MATIC 119.69987179<br>XRP 83.0416581392147 | | |
| 3.1.541929 | TAN YINQUAN | ADDRESS REDACTED | | | ADA 0.746040333552145<br>BTC 0.000120604888592249<br>MATIC 14.6528170058356<br>USDC 0.188537318428747<br>USDT ERC20 47.0962820553038 | | |
| 3.1.541930 | TAN YIXIAN | ADDRESS REDACTED | | | CEL 0.219207604269468 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.541931 | TAN YONG CHIANG | ADDRESS REDACTED | | | BTC 0.00121517451130938<br>CEL 7.47434847160246<br>LTC 0.542<br>MATIC 8.36042694698587<br>SNX 151.546222768348<br>XRP 1.21088439113158 | | |
| 3.1.541932 | TAN YONG CHIN | ADDRESS REDACTED | | | BTC 0.00468726008452227<br>USDC 0.673109995767268 | | |
| 3.1.541933 | TAN YONG DE | ADDRESS REDACTED | | | ETH 0.000099779660898546 | | |
| 3.1.541934 | TAN YONG HUI | ADDRESS REDACTED | | | BTC 0.000009841968561528 | | |
| 3.1.541935 | TAN YONG HUI | ADDRESS REDACTED | | | BTC 0.0151775891354821 | | |
| 3.1.541936 | TAN YONG HUI | ADDRESS REDACTED | | | BTC 0.000014066500203553 | | |
| 3.1.541937 | TAN YONG HUI | ADDRESS REDACTED | | | BTC 0.000000595651596493<br>GUSD 1.10710738775219 | | |
| 3.1.541938 | TAN YONG HUI | ADDRESS REDACTED | | | BTC 0.000000003243388289<br>CEL 0.268556281918017<br>ETH 0.000168076805514662 | | |
| 3.1.541939 | TAN YONG HUI | ADDRESS REDACTED | | | BTC 0.00265285297974918<br>ETH 0.201259966121794 | | |
| 3.1.541940 | TAN YONG HUI | ADDRESS REDACTED | | | BTC 0.000004811571980518 | | |
| 3.1.541941 | TAN YONG HUI | ADDRESS REDACTED | | | BTC 0.0152802143442842<br>CEL 6.68742406864344 | | |
| 3.1.541942 | TAN YONG HUI | ADDRESS REDACTED | | | BTC 0.00000167740304683199<br>ETH 0.0000945983582174569 | | |
| 3.1.541943 | TAN YONG HUI | ADDRESS REDACTED | | | BTC 0.000023453695569951 | | |
| 3.1.541944 | TAN YONG HUI | ADDRESS REDACTED | | | BTC 0.000001537348181209<br>ETH 0.000239844918618633 | | |
| 3.1.541945 | TAN YONG PIOW | ADDRESS REDACTED | | | CEL 290.579516125605 | | |
| 3.1.541946 | TAN YONG SHENG | ADDRESS REDACTED | | | CEL 22.9320605942228<br>ETH 0.376468 | | |
| 3.1.541947 | TAN YONG YAO | ADDRESS REDACTED | | | CEL 9.11738995276272<br>UNI 414.932735892444 | | |
| 3.1.541948 | TAN YONG ZHANG | ADDRESS REDACTED | | | BNB 0.00000759544210008 | | |
| 3.1.541949 | TAN YOONG YIAW | ADDRESS REDACTED | | | BTC 0.000436597182517757<br>CEL 1.1097274417342<br>USDC 38.4544889722244<br>USDT ERC20 46.2412551418151 | | |
| 3.1.541950 | TAN YU HANG | ADDRESS REDACTED | | | BTC 0.000000009248593369<br>CEL 0.073075420681182 | | |
| 3.1.541951 | TAN YU XIANG | ADDRESS REDACTED | | | BTC 0.00356783885057568<br>ETH 0.104331918729491 | | |
| 3.1.541952 | TAN YU YANG | ADDRESS REDACTED | | | BTC 0.00000097820956686<br>ETH 0.00000113779559478799<br>GUSD 303.97927653124<br>USDC 0.342939108270772 | | |
| 3.1.541953 | TAN YUN SIN | ADDRESS REDACTED | | | BTC 0.000034676901756128 | | |
| 3.1.541954 | TAN ZHE KAI | ADDRESS REDACTED | | | BTC 0.0107906700248002<br>ETH 0.425114239631556<br>USDC 290.435488305661 | | |
| 3.1.541955 | TAN ZHENG WEI SHAUN | ADDRESS REDACTED | | | ETH 0.000019206780115031<br>XRP 0.000004822209565019 | | |
| 3.1.541956 | TAN ZHENG XUN | ADDRESS REDACTED | | | BTC 0.000000065477911515<br>ETH 0.00023102187168918<br>MATIC 0.457495438011334<br>USDC 0.346856523377164 | | |
| 3.1.541957 | TAN ZHENGKAI | ADDRESS REDACTED | | | ETH 0.000017696714801559 | | |
| 3.1.541958 | TAN ZHENGWEI | ADDRESS REDACTED | | | CEL 10.9828523784271<br>SNX 506.173530004341 | | |
| 3.1.541959 | TAN ZHI FU | ADDRESS REDACTED | | | ETH 0.122602657354476 | | |
| 3.1.541960 | TAN ZHI YU | ADDRESS REDACTED | | | ADA 0.0626700984423552<br>BTC 0.00000000980376087949999<br>USDC 0.801912496199547 | | |
| 3.1.541961 | TAN ZING LIANG | ADDRESS REDACTED | | | BTC 0.000000003646230648<br>CEL 0.618081313511096<br>ETH 0.000623780591752374 | | |
| 3.1.541962 | TANA CHIS | ADDRESS REDACTED | | | BTC 0.0000625062269828109<br>CEL 5.39641516675684 | | |
| 3.1.541963 | TANA GILDEA | ADDRESS REDACTED | | | BTC 0.0058586261582539<br>ETH 0.0762041886307276 | BTC 0.01212374 | |
| 3.1.541964 | TANA LEMUELU | ADDRESS REDACTED | | | CEL 15.591027165432<br>ETH 0.3 | | |
| 3.1.541965 | TANABODEE RATAVESSNUN | ADDRESS REDACTED | | | USDC 8.7879626491823 | | |
| 3.1.541966 | TANACHA THAMRONGSAK | ADDRESS REDACTED | | | BTC 0.0780253508434086 | | |
| 3.1.541967 | TANACHAI SRIPAN | ADDRESS REDACTED | | | CEL 0.0411089505888555 | | |
| 3.1.541968 | TANACHOT ITTIRITDED | ADDRESS REDACTED | | | CEL 0.0422639023868771<br>ETH 0.00147275861170876 | | |
| 3.1.541969 | TANAI MANEECHOTE | ADDRESS REDACTED | | | CEL 1.1297206775489<br>SGB 0.962361858042489<br>XRP 6.49508294410749 | | |
| 3.1.541970 | TANAIRI WONG MONJARDIN | ADDRESS REDACTED | | | BTC 0.000011043643103485 | | |
| 3.1.541971 | TANAKA CHINGONZO | ADDRESS REDACTED | | | BTC 0.000003386851089818<br>ETH 0.000074247750410952<br>LTC 0.000106276728533032<br>PAXG 0.000040787283436618<br>USDC 0.151196880449896 | | |
| 3.1.541972 | TANAKA CHINYADZA | ADDRESS REDACTED | | | CEL 20.6584431700199 | | |
| 3.1.541973 | TANAKA MARUTA | ADDRESS REDACTED | | | ADA 0.0591054448972<br>BTC 0.00177004470939175<br>CEL 12.3949513241267<br>DOT 0.00943981833340231<br>ETC 0.00132679971083676<br>USDT ERC20 0.259506510315267 | | |
| 3.1.541974 | TANAKA MUBAIWA | ADDRESS REDACTED | | | BTC 0.00128490311795305<br>CEL 1.30108696196683 | | |
| 3.1.541975 | TANAKA TAVA | ADDRESS REDACTED | | | BTC 0.00109503937219928<br>CEL 117.950481160904 | | |
| 3.1.541976 | TANAKA TAVA | ADDRESS REDACTED | | | BTC 0.00580217801595667<br>ETH 0.0946709041405934 | | |
| 3.1.541977 | TANAKORN LUEANGKAJONVIT | ADDRESS REDACTED | | | BTC 0.102800356057289<br>ETH 2.01520127452005 | | |
| 3.1.541978 | TANAKRIT POJAD | ADDRESS REDACTED | | | ADA 0.0789671446327552<br>AVAX 0.00357546696856169<br>BTC 0.000020263096726816<br>CEL 3.31351821406542<br>SOL 0.000010000275335775<br>USDC 0.273684913090007<br>XLM 0.0519175 | | |
| 3.1.541979 | TANANATTAWAT TRAKOONWONGBOONMA | ADDRESS REDACTED | | | BTC 0.000002942713220969<br>CEL 1.08881433229736 | | |
| 3.1.541980 | TANANKORN KITTIMONTHORN | ADDRESS REDACTED | | | BTC 0.0237178441353911<br>DOT 2.28333692000352<br>ETH 0.000242710267614756<br>MATIC 110.304105625273<br>USDC 6.30910275017114 | | |
| 3.1.541981 | TANAPAN THONGNUAM | ADDRESS REDACTED | | | BTC 0.0010528891242757 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.541982 | TANAPAT SUBNIMIT | ADDRESS REDACTED | | | BTC 0.0240958771142802<br>BUSD 41.3775086708788<br>CEL 1.09297344947381<br>LUNC 10.292533<br>USDC 18.1757757401948<br>USDT ERC20 515.290164428628 | | |
| 3.1.541983 | TANAPON CHOOPRAI | ADDRESS REDACTED | | | XRP 0.00483015203502495 | | |
| 3.1.541984 | TANAPON SAKULLERTWATANA | ADDRESS REDACTED | | | BTC 0.000008407853962946<br>CEL 0.00925422166012516 | | |
| 3.1.541985 | TANAPOOL POONCHAOSUB | ADDRESS REDACTED | | | BTC 0.000000268193893947<br>USDT ERC20 0.34682071428911 | | |
| 3.1.541986 | TANAPOOM LERTPANYAROT | ADDRESS REDACTED | | | ETH 0.00169134075774815 | | |
| 3.1.541987 | TANAPORN BARKHORN | ADDRESS REDACTED | | | BTC 0.0502338163294462 | | |
| 3.1.541988 | TANAPORN MARSHALL | ADDRESS REDACTED | | | USDC 0.432313636100685 | | |
| 3.1.541989 | TANARA BIDDLE | ADDRESS REDACTED | | | CEL 0.00757815407472809 | | |
| 3.1.541990 | TANASE BEATRICE ANDREEA | ADDRESS REDACTED | | | BTC 0.00001561530615263 | | |
| 3.1.541991 | TANASE-MARIUS MANAFU | ADDRESS REDACTED | | | AVAX 4.13046594378691<br>BNB 1.00767970461734<br>BTC 0.00353393299195528<br>CEL 4.25137831049029<br>ETH 0.0740736084170091<br>USDC 63.9869695980218 | | |
| 3.1.541992 | TANASORN WIMOLPATTRANON | ADDRESS REDACTED | | | BTC 0.0069347832330094<br>ETH 0.069501335951712 | | |
| 3.1.541993 | TANASZISZ MRENA | ADDRESS REDACTED | | | CEL 24.9528643653115 | | |
| 3.1.541994 | TANATORN SILLAPASOPON | ADDRESS REDACTED | | | ADA 355.497737664392<br>BNB 1.11360762027699<br>BTC 0.000000003882147109<br>CEL 0.709641781143081 | | |
| 3.1.541995 | TANATSWA KUDZURUNGA | ADDRESS REDACTED | | | BTC 0.00017302128650124<br>CEL 0.908043989624521 | | |
| 3.1.541996 | TANAUSU PEREZ VAZQUEZ | ADDRESS REDACTED | | | ADA 211.757943651321<br>BTC 0.114236579354963<br>CEL 94.0281999208958<br>DOT 3.02024416119646<br>ETH 0.843184746910458<br>USDC 0.401180229576568 | | |
| 3.1.541997 | TANAV PATEL | ADDRESS REDACTED | | | USDC 35.7274349670869 | | |
| 3.1.541998 | TANAWAJA BAILEY | ADDRESS REDACTED | | | AVAX 11.5093197304203<br>BAT 471.422311855473<br>BTC 0.00211070884958065<br>DASH 3.32628546815162<br>USDC 1052.31988464197<br>ZRX 440.768930152594 | AVAX 1.27709743580013 | |
| 3.1.541999 | TANAWAT CHAROENRAT | ADDRESS REDACTED | | | CEL 0.0268939259220987 | | |
| 3.1.542000 | TANAWAT CHIEWHAWAN | ADDRESS REDACTED | | | BTC 0.000684562651670057<br>CEL 297.744403648848 | | |
| 3.1.542001 | TANAWAT LAKSANAPONGRAT | ADDRESS REDACTED | | | ADA 8029.5489888911<br>BTC 0.000870664472900182<br>CEL 0.688051570155374 | | |
| 3.1.542002 | TANAWAT SAETAE | ADDRESS REDACTED | | | BTC 0.000158961265721745 | | |
| 3.1.542003 | TANAWAT TANGSRI | ADDRESS REDACTED | | | BTC 0.00146109660915633<br>CEL 9.7780283624573<br>DOT 4.17520624<br>ETH 0.56317443 | | |
| 3.1.542004 | TANAWUT ATTAPREYANGKUL | ADDRESS REDACTED | | | BTC 0.00129251264895132<br>USDC 5949.76983414256 | | |
| 3.1.542005 | TANAY AGRAWAL | ADDRESS REDACTED | | | BTC 0.000000005832562946<br>CEL 0.128206588062694<br>LTC 0.001<br>USDC 2.5 | | |
| 3.1.542006 | TANAY CHOUDHARY | ADDRESS REDACTED | | | ADA 0.254587662632669<br>AVAX 0.0105917407153149<br>BTC 0.00000180060839302099<br>DOT 0.00121423283054366<br>ETH 0.000696371814853659<br>LUNC 2.88675346946176<br>USDC 8.52914809687773 | AVAX 14.5066832206629<br>BTC 0.00218267474719818<br>DOT 0.000000000096046026<br>USDC 0.000000290208064138 | |
| 3.1.542007 | TANAY GAHERWAR SINGH | ADDRESS REDACTED | | | BTC 0.00120211639312289<br>CEL 0.481217826788827<br>ETH 0.0289956318504558<br>USDC 471.501591567993 | | |
| 3.1.542008 | TANAY JAYAWANT | ADDRESS REDACTED | | | BTC 0.000764590251377064<br>USDC 3384.50455852396 | | |
| 3.1.542009 | TANAY OZEFE | ADDRESS REDACTED | | | BTC 0.000002261612517723<br>USDC 0.789480179800974 | | |
| 3.1.542010 | TANAY PATEL | ADDRESS REDACTED | | | BTC 0.00088457436138716<br>ETH 23.1028306216432 | | |
| 3.1.542011 | TANAY THYAGARAJAN | ADDRESS REDACTED | | | BTC 0.00446401219400132<br>ETH 0.0840638458556017 | | |
| 3.1.542012 | TANAYA HEYWARD | ADDRESS REDACTED | | | USDC 0.225456121014994 | | |
| 3.1.542013 | TANAYA MALHOTRA | ADDRESS REDACTED | | | BTC 0.198927662169214 | | |
| 3.1.542014 | TANAYEEM KHAN | ADDRESS REDACTED | | | BTC 0.000125895343559701<br>MCDAI 0.468390042533581<br>USDT ERC20 0.0293642442838196 | | |
| 3.1.542015 | TANAZ JAVAN | ADDRESS REDACTED | | | CEL 3.52280969001473<br>ETH 0.06662673<br>XRP 168.961444335997 | | |
| 3.1.542016 | TANC PAVEL | ADDRESS REDACTED | | | ADA 30.288091<br>BTC 0.00628187367604935<br>CEL 39.5084214536521<br>ETH 0.2857759<br>LINK 3.28613782 | | |
| 3.1.542017 | TANCRÈDE FINKBEINER | ADDRESS REDACTED | | | USDC 42.5424189216817 | | |
| 3.1.542018 | TANCREDI DE CARO | ADDRESS REDACTED | | | CEL 0.351074026319367 | | |
| 3.1.542019 | TANCREDI DE FELICE | ADDRESS REDACTED | | | ADA 0.155117764187071<br>BTC 0.000000009388243332<br>CEL 0.000906184884813301<br>USDC 0.659987626289316 | | |
| 3.1.542020 | TANDACE HUDSON | ADDRESS REDACTED | | | BTC 0.000455257896151948<br>CEL 160.378594060721 | | |
| 3.1.542021 | TANDISIZWE RASI | ADDRESS REDACTED | | | DOGE 268.088694813726 | | |
| 3.1.542022 | TANE BEATTIE | ADDRESS REDACTED | | | CEL 0.0446409137138203 | | |
| 3.1.542023 | TANE EVANS | ADDRESS REDACTED | | | BTC 0.188301396701504<br>ETH 3.67736792480571 | | |
| 3.1.542024 | TANE TAIAROA | ADDRESS REDACTED | | | BTC 0.248480626804254<br>CEL 460.279392012779 | | |
| 3.1.542025 | TANE TAIAROA | ADDRESS REDACTED | | | BTC 0.000001418920554871<br>CEL 0.000052978758779581 | | |
| 3.1.542026 | TANEEFA LALBACHAN | ADDRESS REDACTED | | | CEL 0.0120957416417713<br>USDC 0.045 | | |
| 3.1.542027 | TANEESHA HARRIS-SANDERS | ADDRESS REDACTED | | | AAVE 0.0750189116914341<br>EOS 2.24620175736459<br>LTC 0.0300143020432583 | | |
| 3.1.542028 | TANEIL KNOWLES | ADDRESS REDACTED | | | BTC 0.0215631317818153 | BTC 0.00368502 | |
| 3.1.542029 | TANEISHA HARPER | ADDRESS REDACTED | | | BTC 0.0107057644067554 | | |
| 3.1.542030 | TANEISHA JAMES | ADDRESS REDACTED | | | MATIC 123.939033748198 | | |
| 3.1.542031 | TANEL LIND | ADDRESS REDACTED | | | CEL 9.83999148236841 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.542032 | TANEL ROSENBLAD | ADDRESS REDACTED | | | BTC 0.000527591094359639<br>CEL 690.658896545944<br>ETH 2.177415446185 | | |
| 3.1.542033 | TANEL SAAG | ADDRESS REDACTED | | | BTC 0.00196773120699986<br>ETH 1.04194189521758<br>SUSHI 23.3185194471816 | | |
| 3.1.542034 | TANEL TAMME | ADDRESS REDACTED | | | BTC 1.00615349825231<br>CEL 1422.42971427776<br>DOT 0.22930803<br>MATIC 0.0528332565215746<br>SNX 0.006<br>USDC 109229.42293951<br>UST 96 | | |
| 3.1.542035 | TANELI HEINONEN | ADDRESS REDACTED | | | BTC 0.00023754034542238<br>BUSD 2.03562548034086<br>ETH 0.000494714224023717<br>LINK 0.125911344584677 | | |
| 3.1.542036 | TANELI JUUTINEN | ADDRESS REDACTED | | | ADA 243.328267903382<br>BTC 0.128015191133176<br>CEL 655.577424229395<br>ETH 0.749845184018003<br>SGB 10.4976512245244<br>XRP 68 | | |
| 3.1.542037 | TANER AKSU | ADDRESS REDACTED | | | BTC 0.000949158829913747<br>CEL 72.5159161123416 | | |
| 3.1.542038 | TANER AKUT | ADDRESS REDACTED | | | BTC 0.00000070395797082<br>USDT ERC20 0.256946674859012 | | |
| 3.1.542039 | TANER CALISKAN | ADDRESS REDACTED | | | CEL 671.656337894675<br>MCDAI 30 | | |
| 3.1.542040 | TANER GUNER | ADDRESS REDACTED | | | CEL 0.000874830530741651 | | |
| 3.1.542041 | TANER HASSAN | ADDRESS REDACTED | | | CEL 0.60345416050398 | | |
| 3.1.542042 | TANER KALE | ADDRESS REDACTED | | | CEL 0.000231412583906603<br>ETH 0.000000464727640042 | | |
| 3.1.542043 | TANER MALKOÇ | ADDRESS REDACTED | | | CEL 0.0739057295022991<br>MATIC 1.53319961875764 | | |
| 3.1.542044 | TANER MEHMED | ADDRESS REDACTED | | | BTC 0.145146998867046<br>CEL 1.15116892753898 | | |
| 3.1.542045 | TANER NALBANT | ADDRESS REDACTED | | | BTC 0.00135217094769926<br>ETH 0.0852186668533675 | BTC 2.09808110424125 | |
| 3.1.542046 | TANER SARI | ADDRESS REDACTED | | | BTC 0.00003472<br>CEL 0.205230633708776 | | |
| 3.1.542047 | TANER SAYIN | ADDRESS REDACTED | | | BTC 0.330264575647684<br>SNX 40.1254734380022 | | |
| 3.1.542048 | TANESHA JOHNSON | ADDRESS REDACTED | | | USDC 0.0016268380249397 | | |
| 3.1.542049 | TANESHA MEYEILL APPLEWHITE | ADDRESS REDACTED | | | ETH 0.00162773803037134 | | |
| 3.1.542050 | TANESHA MOODY | ADDRESS REDACTED | | | ETH 0.0182652009616456<br>USDT ERC20 50.8931793734626 | | |
| 3.1.542051 | TANET CHANTHSITHIPORN | ADDRESS REDACTED | | | BTC 0.00208595986837015<br>CEL 0.00160065232312333 | | |
| 3.1.542052 | TANFER TURALI | ADDRESS REDACTED | | | BTC 0.000610617451349642<br>CEL 0.608179764077932 | | |
| 3.1.542053 | TANG ANHUA | ADDRESS REDACTED | | | BTC 0.000000029258776195<br>CEL 0.00141462326321481<br>USDT ERC20 0.078311373485838 | | |
| 3.1.542054 | TANG CHEE KANG | ADDRESS REDACTED | | | BTC 0.000000327177659881<br>CEL 0.00325065337823686<br>USDT ERC20 0.48522078409249 | | |
| 3.1.542055 | TANG CHEE NGEE | ADDRESS REDACTED | | | BCH 0.000398058641776003<br>BTC 0.000000629133347409<br>CEL 1.76127262390286<br>DASH 0.000043799181227795<br>LTC 0.000045622399569047 | | |
| 3.1.542056 | TANG CHEUK YAN | ADDRESS REDACTED | | | BTC 0.000000006951541049<br>CEL 14.1896993595414<br>USDT ERC20 13.500564761235 | | |
| 3.1.542057 | TANG CHUN FAI | ADDRESS REDACTED | | | BTC 0.000035447250479806<br>USDT ERC20 1.26616917804692 | | |
| 3.1.542058 | TANG HONG YAU | ADDRESS REDACTED | | | BTC 0.000026262956127945 | | |
| 3.1.542059 | TANG KAH LIANG GABRIEL (DENG JIALIANG GABRIEL) | ADDRESS REDACTED | | | BTC 0.00170292982396117<br>XRP 1018.73853231888 | | |
| 3.1.542060 | TANG KAI MING | ADDRESS REDACTED | | | BTC 0.000000078964486164<br>CEL 0.0590642642392082 | | |
| 3.1.542061 | TANG KOK KHIONG | ADDRESS REDACTED | | | BTC 0.7386043215<br>CEL 56.0955358043154<br>ETH 1.40375847019163 | | |
| 3.1.542062 | TANG KOON CHNG | ADDRESS REDACTED | | | ADA 373.976501347518<br>BAT 0.259787265683395<br>BNB 37.7793011649761<br>BTC 0.00190454338079036<br>DOT 0.0577821437958094<br>ETH 0.378148795077109<br>GUSD 0.167799399186803<br>LUNC 23.7781174706388<br>OMG 0.0453831643847478<br>SNX 237.465795142265<br>USDC 0.953169298439394<br>USDT ERC20 38.2506588483227 | | |
| 3.1.542063 | TANG PO FUNG | ADDRESS REDACTED | | | BTC 0.000001370034197698<br>ETH 0.0225848129090844<br>USDC 0.0636813629066064 | | |
| 3.1.542064 | TANG QI YAU | ADDRESS REDACTED | | | BTC 0.000016786798551974 | | |
| 3.1.542065 | TANG QUEE LANG | ADDRESS REDACTED | | | BTC 0.0023723250717598<br>ETH 0.251887287981019 | | |
| 3.1.542066 | TANG SHENG KOH | ADDRESS REDACTED | | | BTC 0.000020351701515107<br>XRP 1.99305523308134 | | |
| 3.1.542067 | TANG SIU WA | ADDRESS REDACTED | | | AVAX 0.0384811292608555<br>BTC 0.000081135130668697<br>ETH 0.00252758780258244<br>LUNC 0.0014025384268811 | | |
| 3.1.542068 | TANG TREVOR WEI QUAN | ADDRESS REDACTED | | | BTC 0.05051135106<br>CEL 92.4393445614388<br>ETH 0.8<br>MATIC 500<br>SNX 100<br>SOL 5<br>USDC 2600 | | |
| 3.1.542069 | TANG UU TING | ADDRESS REDACTED | | | BCH 0.00040177620334213<br>BTC 0.00301930026921015<br>CEL 0.592074180894041<br>MCDAI 30.9175344974869 | | |
| 3.1.542070 | TANG WEI PENG | ADDRESS REDACTED | | | BTC 0.000890744505788833<br>CEL 1.45269263382098 | | |
| 3.1.542071 | TANG WEN SONG | ADDRESS REDACTED | | | BTC 0.0452913640006772<br>ETH 0.00077800599800551<br>USDC 209.825983578786 | | |
| 3.1.542072 | TANG YEW CHAI | ADDRESS REDACTED | | | CEL 13.3506926506664<br>USDT ERC20 1134.824134 | | |
| 3.1.542073 | TANG ZHIJUN | ADDRESS REDACTED | | | BTC 0.000000021538220767<br>CEL 0.000804124285611293<br>USDT ERC20 0.0677067595975083 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.542074 | TANG-CHIEH HWANG | ADDRESS REDACTED | | | CEL 1.08362693682263 | | |
| 3.1.542075 | TANGELA WILLIAMS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.542076 | TANGI NOOMOTU | ADDRESS REDACTED | | | BTC 0.0160088045245906 | | |
| 3.1.542077 | TANGISAI GAKA | ADDRESS REDACTED | | | BAT 6.83693927005041<br>BCH 0.00229403910947758<br>BTC 0.000000313891615422<br>CEL 0.135555016513992<br>COMP 0.00108047959514746<br>DASH 0.000000007807069061<br>EOS 0.2275802103501<br>ETH 0.00000243693985686699<br>LINK 0.0226856719816432<br>LTC 0.0046120551512558<br>MANA 0.0281057773971782<br>MATIC 0.0242471989714873<br>OMG 0.0154582282097347<br>SGB 907.765848090939<br>SNX 0.148460945181107<br>UMA 0.0258892745993764<br>UNI 0.0502872126145442<br>USDC 0.114517684879779<br>USDT ERC20 0.00220531812634813<br>XLM 1.12558853707683<br>XRP 0.00174477787502097<br>ZRX 0.559918530446491 | | |
| 3.1.542078 | TANGSHAO LEE | ADDRESS REDACTED | | | BTC 0.00000569528790251299<br>CEL 3.11827708597041<br>COMP 0.146498824473519 | | |
| 3.1.542079 | TANGUILLE GROOTAERT | ADDRESS REDACTED | | | BTC 0.000000273051798471 | | |
| 3.1.542080 | TANGUY ACHER | ADDRESS REDACTED | | | BTC 0.00144804642380696<br>CEL 642.296222771872<br>LUNC 171.867213279676<br>MATIC 12537.6817064708 | | |
| 3.1.542081 | TANGUY BELLENGIER | ADDRESS REDACTED | | | CEL 0.952160663556548<br>XRP 80.603955 | | |
| 3.1.542082 | TANGUY BRANCHERIE | ADDRESS REDACTED | | | BTC 0.000002578416701515<br>USDT ERC20 273.048663808078 | | |
| 3.1.542083 | TANGUY COLLIN | ADDRESS REDACTED | | | BUSD 2781.03202637921<br>DOT 17.6732126134865<br>ETH 0.000655831066063189 | | |
| 3.1.542084 | TANGUY CROLLEN | ADDRESS REDACTED | | | AAVE 1.01986808508896<br>ADA 289.045416521699<br>AVAX 86.5175766324173<br>BNB 1.40168320460465<br>BTC 0.505112111798443<br>CEL 81.5487806004436<br>ETC 3.09609524499615<br>ETH 2.88294173940216<br>LTC 0.508524184851822<br>USDC 35.6698023065593<br>XRP 0.000000787847184829<br>ZEC 0.0800615502958188 | | |
| 3.1.542085 | TANGUY DANIEL | ADDRESS REDACTED | | | BTC 0.000004222746214274<br>MATIC 0.404100128953288 | | |
| 3.1.542086 | TANGUY DE TAXIS | ADDRESS REDACTED | | | BTC 0.000426057899446571<br>CEL 0.740043458839036 | | |
| 3.1.542087 | TANGUY DEVOS | ADDRESS REDACTED | | | BTC 0.000888178622766866<br>USDC 1.13076238977542 | | |
| 3.1.542088 | TANGUY HAUGUEL | ADDRESS REDACTED | | | ADA 3.23290211249187<br>BCH 0.00102271<br>BNB 0.000719497223550971<br>BTC 0.000016330526573406<br>CEL 27.0285810991535<br>DASH 0.0636933188924641<br>DOT 1.18925064474116<br>ETH 0.000043860163402565<br>LTC 0.025376423795144<br>LUNC 2.59137125448111<br>USDC 48.0183258208397<br>USDT ERC20 1.28488602775024<br>XLM 37.2089400089172<br>XRP 42.3897613637828 | | |
| 3.1.542089 | TANGUY HUBNER | ADDRESS REDACTED | | | CEL 1.15653938624662<br>ETH 0.000057714416503791<br>OMG 0.38859767509486 | | |
| 3.1.542090 | TANGUY JUGEAU | ADDRESS REDACTED | | | BNB 0.000043790383473434<br>MATIC 0.0216242905574531 | | |
| 3.1.542091 | TANGUY LE GLOAHEC | ADDRESS REDACTED | | | BSV 0.0015411794106152 | | |
| 3.1.542092 | TANGUY MNG | ADDRESS REDACTED | | | ADA 76.048143<br>BTC 0.00742537392875873<br>CEL 7.89781371768343<br>ETH 0.031364908588247<br>XLM 126.9960847 | | |
| 3.1.542093 | TANGUY NELLY | ADDRESS REDACTED | | | CEL 1.09301976813476 | | |
| 3.1.542094 | TANGUY OUDIN | ADDRESS REDACTED | | | BTC 0.000000084031901133<br>ETH 0.000001946244542514 | | |
| 3.1.542095 | TANGUY PISSEMBON | ADDRESS REDACTED | | | BTC 0.1636890757946<br>CEL 2.96834747290655 | | |
| 3.1.542096 | TANGUY RAEYMAEKERS | ADDRESS REDACTED | | | BCH 0.000243237851148547<br>BTC 0.00202457351120409 | | |
| 3.1.542097 | TANGUY STEPHANE CHRISTOPHE | ADDRESS REDACTED | | | ADA 53.2653578274236<br>AVAX 1.23587058560703<br>BTC 0.00302775974693876<br>DOT 2.9637041259622<br>ETH 0.135796692199139<br>LUNC 1.05668342493076<br>SOL 0.590394545521698<br>USDC 627.444354351507<br>XLM 523.210245856353 | | |
| 3.1.542098 | TANGY GARMON | ADDRESS REDACTED | | | USDC 5.31457012988706 | | |
| 3.1.542099 | TANH TRUONG | ADDRESS REDACTED | | | BTC 0.000013225399241713<br>GUSD 0.00628459082114207 | | BTC 0.000000942035039296<br>GUSD 0.00637740898337273 |
| 3.1.542100 | TANI DESMOND ROBBIN COKER | ADDRESS REDACTED | | | | DOT 365 | |
| 3.1.542101 | TANI RIO ESTABILLO | ADDRESS REDACTED | | | BCH 0.0805116630399922<br>CEL 0.191347666448949<br>USDT ERC20 0.121784972026055<br>XRP 0.0941142964793586 | | |
| 3.1.542102 | TANIA ALIDINA | ADDRESS REDACTED | | | BTC 0.0000229023209861169 | | |
| 3.1.542103 | TÂNIA BAPTISTA | ADDRESS REDACTED | | | ADA 449.134860131027<br>AVAX 2.34208563610869<br>BTC 0.0304256644864275<br>ETH 0.0580035482738336<br>USDT ERC20 213.845679279726 | | |
| 3.1.542104 | TANIA BARCENA VILLAVICENCIO | ADDRESS REDACTED | | | BTC 0.000000838337746422<br>ETH 0.000169469326541831 | | |
| 3.1.542105 | TANIA BARRON | ADDRESS REDACTED | | | ETH 0.339110402179443 | | |
| 3.1.542106 | TANIA BERTSCHE | ADDRESS REDACTED | | | BTC 0.000349299942672857 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.542107 | TANIA BLAIR | ADDRESS REDACTED | | | 1INCH 195.646524174243<br>BTC 0.00276325489120444<br>ETH 0.231886456796584<br>LINK 71.000200540788<br>LUNC 36.5440433678757<br>SOL 0.324747109677284<br>UNI 18.8426780205941<br>USDC 1857.41116953182<br>WBTC 0.000113310017604443 | SOL 0.000000000086552054 | |
| 3.1.542108 | TANIA BOTELHO | ADDRESS REDACTED | | | BTC 0.0404885503415369<br>CEL 33.8498222864344 | | |
| 3.1.542109 | TANIA BOURKE | ADDRESS REDACTED | | | BTC 0.0134275437990079<br>DOT 16.4161663977385 | | |
| 3.1.542110 | TANIA BRANCO | ADDRESS REDACTED | | | ADA 0.165621400726476 | | |
| 3.1.542111 | TANIA BRIGHT | ADDRESS REDACTED | | | AVAX 4.11037839945879<br>BTC 0.0455947949381835<br>ETH 0.614990434691295<br>MATIC 381.709347490431 | | |
| 3.1.542112 | TANIA BUNNETT | ADDRESS REDACTED | | | BTC 0.0343437283879191<br>CEL 7.61410141635452<br>ETH 0.549740763157981 | | |
| 3.1.542113 | TANIA CABALLERO | ADDRESS REDACTED | | | BTC 0.000001119333656844<br>USDC 0.00877371187215769 | | |
| 3.1.542114 | TANIA CAPOVILLA | ADDRESS REDACTED | | | BTC 0.0079771366231258 | | |
| 3.1.542115 | TANIA CARDOZO | ADDRESS REDACTED | | | BTC 0.00254452746775969<br>CEL 0.0492647190239817 | | |
| 3.1.542116 | TANIA CASTANHEIRA | ADDRESS REDACTED | | | CEL 27.7527284031842 | | |
| 3.1.542117 | TANIA CATER | ADDRESS REDACTED | | | BTC 0.0179114260316744<br>CEL 10.0551509603617<br>MATIC 0.38521805354936<br>USDT ERC20 9.17561467229931 | | |
| 3.1.542118 | TANIA CHAVARRIA MANQUI | ADDRESS REDACTED | | | BTC 0.000000982297331208<br>USDT ERC20 0.468464375684247 | | |
| 3.1.542119 | TANIA CHAVEZ GUERRA | ADDRESS REDACTED | | | BTC 0.000020360270466652<br>USDC 0.224821299494015<br>XRP 0.401694052066916 | | |
| 3.1.542120 | TÂNIA CONCEIÇÃO | ADDRESS REDACTED | | | ADA 0.384823226036439<br>BTC 0.000000256025378594 | | |
| 3.1.542121 | TANIA DANCHUK | ADDRESS REDACTED | | | BTC 0.000000072410905999<br>CEL 0.0257749261865216<br>DOT 0.0129791338991739<br>ETH 0.00000412076323921<br>MCDAI 0.0196000516104867 | | |
| 3.1.542122 | TANIA DECONINCK | ADDRESS REDACTED | | | BTC 0.000029058562221595<br>CEL 0.0196263999610964<br>ETH 0.00177009822806952<br>LTC 0.0011273511981239<br>LUNC 6.37641892671547 | | |
| 3.1.542123 | TANIA DEL MAR MORERA HERRERA | ADDRESS REDACTED | | | BTC 0.343012599147575<br>ETH 1.19753557139004 | BTC 0.00047757772577487 | |
| 3.1.542124 | TANIA EVELIN LAMAS | ADDRESS REDACTED | | | BTC 0.0193283993574275<br>CEL 6.97690950068041 | | |
| 3.1.542125 | TANIA FARRAR | ADDRESS REDACTED | | | BNT 184.178613411307<br>BTC 1.09026758756001<br>CEL 4870.27042919417<br>ETH 3.4839544043947<br>LINK 52.3379259770795<br>LTC 63.2336031475754 | | |
| 3.1.542126 | TANIA FERNANDO | ADDRESS REDACTED | | | BTC 0.000000092948489595<br>ETH 0.0000019884427266 | | |
| 3.1.542127 | TÂNIA FORTE | ADDRESS REDACTED | | | ADA 402.51741<br>BTC 0.0110999471557997<br>CEL 4.74875039964313<br>DOT 12.07315269<br>ETH 0.156184921043872<br>LINK 30.1995057509401 | | |
| 3.1.542128 | TANIA GAITAN | ADDRESS REDACTED | | | BTC 0.0262321575526807 | | |
| 3.1.542129 | TANIA GALLEGOS BASTIDAS | ADDRESS REDACTED | | | BNB 0.0261163100107328<br>BTC 0.0475356669205314<br>DOT 25.0937786415583 | | |
| 3.1.542130 | TANIA GARCIA | ADDRESS REDACTED | | | BTC 0.000009710273169281 | | |
| 3.1.542131 | TANIA GELDENHUYS | ADDRESS REDACTED | | | BTC 0.0012079923451299<br>CEL 3.18022183561127<br>ETH 1.08745597097371 | | |
| 3.1.542132 | TANIA GIL | ADDRESS REDACTED | | | BTC 0.000153030742276414<br>MCDAI 0.0324907566235844 | BTC 0.000000242821357127 | |
| 3.1.542133 | TANIA GLOYNE | ADDRESS REDACTED | | | ETH 0.109090067620099 | | |
| 3.1.542134 | TANIA GOMES | ADDRESS REDACTED | | | BTC 0.000159125229046413<br>CEL 0.0158537640862536 | | |
| 3.1.542135 | TANIA GORCEAG | ADDRESS REDACTED | | | BTC 0.000000009140249268<br>CEL 0.374908601804665 | | |
| 3.1.542136 | TANIA HAYES | ADDRESS REDACTED | | | BTC 0.0415937250155045<br>CEL 99.3640080662283<br>ETH 0.53293637<br>LTC 19.40703153<br>PAXG 0.373569701114 | | |
| 3.1.542137 | TANIA KABIS | ADDRESS REDACTED | | | BTC 0.000000294792523028<br>ETH 0.000230664646415112 | | |
| 3.1.542138 | TANIA KETTLE | ADDRESS REDACTED | | | BTC 0.0544181068575235<br>CEL 36.715776159257<br>DOT 4.36327491007781<br>EOS 141.074896214589<br>ETH 0.60514322 | | |
| 3.1.542139 | TANIA KLANICA | ADDRESS REDACTED | | | ADA 0.204602125314033<br>BTC 0.000003920690344135<br>MCDAI 3.86890985595485<br>SNX 0.0700516701045552 | | |
| 3.1.542140 | TANIA KNEUER | ADDRESS REDACTED | | | BAT 0.0639309436369505<br>BTC 0.000047295267238655<br>CEL 27.960797801813<br>LINK 0.0200517741170434<br>LTC 7.74946064685882<br>SNX 0.0201374041435175<br>UNI 1.76538386853094<br>USDC 0.108817191850162<br>USDT ERC20 8.30029169542114<br>XLM 0.0239589135657174<br>XRP 0.111739815102888 | | |
| 3.1.542141 | TANIA LAJE | ADDRESS REDACTED | | | BTC 0.000003745875433898 | | |
| 3.1.542142 | TANIA LARKIN | ADDRESS REDACTED | | | BTC 0.0145025613238001 | | |
| 3.1.542143 | TANIA LIN | ADDRESS REDACTED | | | ADA 0.0719721403755393<br>BTC 0.000006287794921989<br>CEL 0.0110437288567079<br>ETH 0.0000469868677225239<br>LTC 0.00030289613227882<br>MATIC 0.135994737490671 | | |
| 3.1.542144 | TANIA LOUNSBURY | ADDRESS REDACTED | | | BTC 0.00595118866173742<br>GUSD 524.642345025712<br>USDC 5530.67379940678 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.542145 | TANIA MACARENA AMARANTO | ADDRESS REDACTED | | | BNB 2.31840296453679<br>BTC 0.00126911884229291 | | |
| 3.1.542146 | TANIA MARÍA VILARIÑO PEDREIRA | ADDRESS REDACTED | | | BTC 0.00482221317222771<br>CEL 13.4272707827226<br>MCDAI 70<br>USDC 200<br>XLM 135.8162818 | | |
| 3.1.542147 | TANIA MARINA BARBOSA SA | ADDRESS REDACTED | | | BTC 0.0141625761498458<br>CEL 25.0303096466719<br>ETH 0.367104442519836<br>XRP 48.787381 | | |
| 3.1.542148 | TANIA MARTINEZ CORTES | ADDRESS REDACTED | | | CEL 0.303512097339618<br>EOS 0.000821317699333072<br>LTC 0.0631229047087483<br>XRP 0.000585496429843149 | | |
| 3.1.542149 | TANIA MCWILLIAMS | ADDRESS REDACTED | | | CEL 0.0183258252870916 | | |
| 3.1.542150 | TANIA MENTEN | ADDRESS REDACTED | | | ADA 0.259853856432455<br>BTC 0.243804464166774<br>DOT 0.0372149933271726<br>ETH 0.64477498600952 | | |
| 3.1.542151 | TÂNIA MESQUITA | ADDRESS REDACTED | | | BTC 0.00000000325203252<br>CEL 0.467552484426428 | | |
| 3.1.542152 | TANIA MOROW | ADDRESS REDACTED | | | BTC 0.650706226922124 | | |
| 3.1.542153 | TANIA MUNIZ OTERO | ADDRESS REDACTED | | | BTC 0.00132934479694612<br>CEL 14.9937791597803<br>ETH 0.09312572<br>USDC 397.263304 | | |
| 3.1.542154 | TANIA NEVES | ADDRESS REDACTED | | | BTC 0.000000001943007653<br>CEL 0.196609057318465<br>ETH 0.00007683808129586 | | |
| 3.1.542155 | TANIA NIEMIZ | ADDRESS REDACTED | | | BTC 0.00054811<br>CEL 0.0911315159974886 | | |
| 3.1.542156 | TANIA NIEMIZ | ADDRESS REDACTED | | | BTC 0.000062270487692791<br>CEL 0.1995361693588 | | |
| 3.1.542157 | TANIA PAQUET DUCHARME | ADDRESS REDACTED | | | BTC 0.000039461283255249<br>CEL 0.130403237235381 | | |
| 3.1.542158 | TANIA PAULA ARCE | ADDRESS REDACTED | | | BTC 0.000000674852585040999<br>USDC 0.546760224120058 | | |
| 3.1.542159 | TANIA PERALES SANTOS | ADDRESS REDACTED | | | BTC 0.000941144279512082<br>CEL 0.0960797585266781<br>ETH 0.126208408664081<br>SOL 0.755151263218672 | | |
| 3.1.542160 | TANIA PEREIRA | ADDRESS REDACTED | | | ADA 885.300792603774<br>BTC 0.0330823292471126<br>CEL 6.37819979299235<br>DOT 25.2705082946293<br>ETH 0.568903900987876<br>MATIC 91.6101473849651 | | |
| 3.1.542161 | TANIA PETERS | ADDRESS REDACTED | | | UNI 0.0191765717127589 | | |
| 3.1.542162 | TANIA RAMIREZ | ADDRESS REDACTED | | | BTC 0.000609661437579302<br>USDT ERC20 0.196791759182262 | | |
| 3.1.542163 | TANIA REBELO | ADDRESS REDACTED | | | BTC 0.000105881998015618<br>BUSD 6413.4130563465<br>ETH 0.0011331843235521<br>USDC 7801.24553889175 | | |
| 3.1.542164 | TÂNIA RODRIGUES | ADDRESS REDACTED | | | BTC 0.000001052632449797<br>CEL 0.11370870165766 | | |
| 3.1.542165 | TANIA RODRIGUES SOUTO | ADDRESS REDACTED | | | CEL 0.000651646871041575 | | |
| 3.1.542166 | TANIA RODRIGUEZ RAMOS | ADDRESS REDACTED | | | ADA 170.362074350892<br>CEL 29.1018279392904<br>ETH 0.0562408<br>XRP 85.42 | | |
| 3.1.542167 | TANIA ROMERO | ADDRESS REDACTED | | | BTC 0.000000671258736544<br>CEL 1.13962508430364 | | |
| 3.1.542168 | TANIA ROTTHIER | ADDRESS REDACTED | | | BTC 0.184017801076321<br>ETH 0.680802474442833 | | |
| 3.1.542169 | TANIA SANCHEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001195340068068<br>USDC 0.722585247454014 | | |
| 3.1.542170 | TANIA SANTIN | ADDRESS REDACTED | | | ADA 0.343194260990348<br>BTC 0.000000779163978447<br>CEL 0.0343061160818 | | |
| 3.1.542171 | TANIA SILVA | ADDRESS REDACTED | | | BTC 0.00368737867277373 | | |
| 3.1.542172 | TANIA SMITH | ADDRESS REDACTED | | | BTC 0.0608764642442599<br>CEL 0.348730136888893 | | |
| 3.1.542173 | TANIA SOFIA CAMPOS CARVALHO | ADDRESS REDACTED | | | BCH 0.0869162247923152 | | |
| 3.1.542174 | TANIA STUART | ADDRESS REDACTED | | | BTC 0.00278161<br>CEL 7.74278652670719 | | |
| 3.1.542175 | TANIA TANIA | ADDRESS REDACTED | | | ADA 0.2429493922822<br>BTC 0.000000693701378004 | | |
| 3.1.542176 | TANIA TERBLANCHE | ADDRESS REDACTED | | | ADA 2.5181190714734<br>BTC 0.877912322882371<br>CEL 0.0561806620355904<br>DOT 0.726578844147633<br>ETH 9.75518100701007<br>LUNC 347.535427718373<br>MATIC 17.5374606538028<br>USDC 5.52183588896483 | | |
| 3.1.542177 | TANIA VAN DAMME | ADDRESS REDACTED | | | BTC 0.000146113414381103<br>ETC 0.00183212810472353<br>ETH 0.000974872284396443 | | |
| 3.1.542178 | TANIA VAN DEN BRANDE | ADDRESS REDACTED | | | BTC 0.000000000324717102<br>CEL 926.416002563276<br>SNX 912.29968953801 | | |
| 3.1.542179 | TANIA VERDU | ADDRESS REDACTED | | | BTC 0.000016797549384989 | | |
| 3.1.542180 | TANIA WILLIAMS | ADDRESS REDACTED | | | BTC 0.0331530714375488<br>CEL 0.369634864764336<br>ETH 2.04912835865394<br>USDC 0.651473727543066 | | |
| 3.1.542181 | TANIA-DENISA AL-SHAMALI | ADDRESS REDACTED | | | BTC 0.000000003614722269<br>CEL 1.75472511775298 | | |
| 3.1.542182 | TANIDA MEDINA | ADDRESS REDACTED | | | BTC 0.00112517978168797<br>ETH 1.20700121541261 | | |
| 3.1.542183 | TANIEL HUSH | ADDRESS REDACTED | | | BTC 0.000000000195760538<br>CEL 20.1084317721158 | | |
| 3.1.542184 | TANIELE DE JESUS GONZAGA | ADDRESS REDACTED | | | CEL 0.0439926293881606<br>ETH 0.00146867895265566 | | |
| 3.1.542185 | TANIELUTUILAGI PARTSCH | ADDRESS REDACTED | | | BTC 0.0000239949238243349 | | |
| 3.1.542186 | TANIKA HENAR | ADDRESS REDACTED | | | CEL 0.00117280366916791<br>ETH 0.00111279203335581 | | |
| 3.1.542187 | TANIKA MOORE-HALE | ADDRESS REDACTED | | | BTC 0.011399239854235 | | |
| 3.1.542188 | TANIN SATIENPHAN | ADDRESS REDACTED | | | BNB 2<br>BTC 0.00368716581016228<br>CEL 14.0723218848537 | | |
| 3.1.542189 | TANIS CARTER | ADDRESS REDACTED | | | AAVE 1.21813988217889<br>ADA 23048.0286464117<br>BTC 0.0136911983997187<br>ETH 0.864563764818228<br>USDC 215.240122738682 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.542190 | TANIS KULP | ADDRESS REDACTED | | | BTC 0.000017753891742614<br>CEL 0.00435646565549089<br>DOT 7.27400028599426 | | |
| 3.1.542191 | TANISH BATRA | ADDRESS REDACTED | | | BNB 0.0102482118772372<br>BTC 0.00156567412274838<br>USDC 530.891425424135 | | |
| 3.1.542192 | TANISH GUPTA | ADDRESS REDACTED | | | MATIC 10.1081495574255 | | |
| 3.1.542193 | TANISHA FALANA | ADDRESS REDACTED | | | BTC 0.0286610727352326 | BTC 0.00186714 | |
| 3.1.542194 | TANISHA GUITY | ADDRESS REDACTED | | | BTC 0.00135318997568504<br>USDC 415.827115164646 | BTC 0.04978706 | |
| 3.1.542195 | TANISHA LUMPKINS | ADDRESS REDACTED | | | AAVE 2.10124564316807<br>BTC 0.0306370779616338<br>DOT 20.0792590803007<br>ETH 1.20563292807081<br>LINK 19.0703200532451<br>LTC 2.07676176484104<br>MATIC 61.8249111289778 | | |
| 3.1.542196 | TANISHA THOMAS | ADDRESS REDACTED | | | CEL 1.06363334550625 | | |
| 3.1.542197 | TANISHA WILSON LYLES | ADDRESS REDACTED | | | BTC 0.0030149410204942<br>ETH 0.0678608131774589 | | |
| 3.1.542198 | TANISHAA UTTAMCHANDANI | ADDRESS REDACTED | | | BTC 0.00298713832272159<br>ETH 0.0430824235918968<br>USDC 1612.04924928977 | | |
| 3.1.542199 | TANISHQ JAIN | ADDRESS REDACTED | | | BNB 0.00118107479738066 | | |
| 3.1.542200 | TANISHQ KHURANA | ADDRESS REDACTED | | | ETH 0.00002384317312096<br>USDT ERC20 2.52710634148244 | | |
| 3.1.542201 | TANITH HANSON | ADDRESS REDACTED | | | BTC 0.00007147746958487<br>ETH 0.00263637630430813<br>USDC 10429.7295310321 | | |
| 3.1.542202 | TANITH LAMBI | ADDRESS REDACTED | | | BTC 0.000005961161028753 | | |
| 3.1.542203 | TANIYA DAS | ADDRESS REDACTED | | | ADA 0.0772601556611074<br>BNB 0.000702206973316566<br>BTC 0.00000100475184027<br>USDT ERC20 0.0482259340500522 | | |
| 3.1.542204 | TANIYA LEUNGARAHM | ADDRESS REDACTED | | | CEL 0.000254871395572296<br>ETH 0.00000032728855191 | | |
| 3.1.542205 | TANIYAWAN SAMUELSON | ADDRESS REDACTED | | | BTC 0.000891013764307295 | | |
| 3.1.542206 | TANJA ANŽLOVAR | ADDRESS REDACTED | | | BTC 0.000001273602162424<br>XRP 0.175578375893396 | | |
| 3.1.542207 | TANJA ASPLUND | ADDRESS REDACTED | | | ADA 0.161340463256063<br>BTC 0.000000055576154031 | | |
| 3.1.542208 | TANJA BLEZER | ADDRESS REDACTED | | | BNB 1.30199730645963<br>ETH 0.207551281412334 | | |
| 3.1.542209 | TANJA BOZIC | ADDRESS REDACTED | | | BTC 0.283705666240669<br>CEL 449.052161423244<br>ETH 0.858728006350282<br>USDT ERC20 0.00256167727330663 | | |
| 3.1.542210 | TANJA BUHOLZER | ADDRESS REDACTED | | | BTC 2.98480242040256<br>ETH 51.386831216816<br>MATIC 23.7242375502373<br>MCDAI 0.0320591075059221<br>USDC 110367.630720781<br>USDT ERC20 13.8003516907175 | | |
| 3.1.542211 | TANJA BULATOVIC-FARS | ADDRESS REDACTED | | | BTC 0.0127248577664558<br>USDT ERC20 700.867669830464 | | |
| 3.1.542212 | TANJA CINDRIC | ADDRESS REDACTED | | | BTC 0.000000374540972290999<br>ETH 0.000082913556273037 | | |
| 3.1.542213 | TANJA DENIC | ADDRESS REDACTED | | | BTC 0.00001113170671263 | | |
| 3.1.542214 | TANJA EBERHART | ADDRESS REDACTED | | | ADA 485.235750793834<br>AVAX 8.13096473488649<br>BNB 1.12095226202923<br>BTC 0.078054002290731<br>BUSD 12857.1389364268<br>CEL 452.614298512765<br>DOT 23.7491100393831<br>ETH 1.81659168983173<br>LUNC 4.97565385421342<br>USDC 38752.9426076585 | | |
| 3.1.542215 | TANJA FALKNER | ADDRESS REDACTED | | | BTC 0.177686066544833 | | |
| 3.1.542216 | TANJA GAARD | ADDRESS REDACTED | | | BCH 0.00161007630675469 | | |
| 3.1.542217 | TANJA GROZIĆ | ADDRESS REDACTED | | | BTC 0.000000000634720912<br>CEL 0.000149679483043294 | | |
| 3.1.542218 | TANJA HIDEN | ADDRESS REDACTED | | | BTC 0.0109739737572465 | | |
| 3.1.542219 | TANJA HÖHN | ADDRESS REDACTED | | | BTC 0.000001898001700689 | | |
| 3.1.542220 | TANJA HRASTNIK | ADDRESS REDACTED | | | BTC 0.000004907025591732<br>CEL 0.253063533901932<br>USDC 0.487316226671619 | | |
| 3.1.542221 | TANJA HÜBNER | ADDRESS REDACTED | | | BTC 0.000000809492600462 | | |
| 3.1.542222 | TANJA HÜLDER | ADDRESS REDACTED | | | BTC 0.000526741443871656 | | |
| 3.1.542223 | TANJA KAJFEZ | ADDRESS REDACTED | | | CEL 11.920334429828<br>ETH 0.1428<br>MCDAI 70 | | |
| 3.1.542224 | TANJA KAPPLER | ADDRESS REDACTED | | | BTC 0.00150501200066164<br>CEL 0.00420878060736204<br>ETH 0.006977285449377<br>USDC 1358.04764818197 | | |
| 3.1.542225 | TANJA KLINGBERG | ADDRESS REDACTED | | | BTC 0.00111307070580661<br>CEL 252.705154698046<br>ETH 4.34633465 | | |
| 3.1.542226 | TANJA KÖNIG | ADDRESS REDACTED | | | BTC 0.00000269575826543 | | |
| 3.1.542227 | TANJA MARKOVIĆ | ADDRESS REDACTED | | | BTC 0.000787017361602997<br>CEL 0.757698272122058<br>XRP 5764.94834094908 | | |
| 3.1.542228 | TANJA MESTROVIC | ADDRESS REDACTED | | | BTC 0.00122635636706856 | | |
| 3.1.542229 | TANJA MICETA | ADDRESS REDACTED | | | BTC 0.000000007826044853<br>CEL 0.0642738830595282 | | |
| 3.1.542230 | TANJA MINARIK | ADDRESS REDACTED | | | BTC 0.00706699<br>CEL 83.1299370850343<br>EOS 21.3<br>ETH 0.24247858<br>MATIC 122.9<br>SNX 10.20986 | | |
| 3.1.542231 | TANJA NACHTIGALL | ADDRESS REDACTED | | | CEL 6.64110993117625<br>ETH 0.139989648751302<br>LTC 1.52608556203781 | | |
| 3.1.542232 | TANJA OSTOJIC | ADDRESS REDACTED | | | BTC 0.000000248703103013<br>CEL 0.107875474864875<br>USDC 0.288688842484542 | | |
| 3.1.542233 | TANJA PANIC | ADDRESS REDACTED | | | BTC 0.00102522042239081<br>CEL 0.764589635021059<br>LTC 2.54994838057599 | | |
| 3.1.542234 | TANJA PESKO | ADDRESS REDACTED | | | ETH 0.00160155902852935 | | |
| 3.1.542235 | TANJA PETROVIC | ADDRESS REDACTED | | | BTC 0.000093319186075506<br>CEL 0.00992681710863185 | | |
| 3.1.542236 | TANJA PETROVIC | ADDRESS REDACTED | | | BTC 0.000199019567183949<br>CEL 0.0590210283301561 | | |
| 3.1.542237 | TANJA PETROVIC | ADDRESS REDACTED | | | BTC 0.000697612640291374<br>CEL 0.670811732766385 | | |
| 3.1.542238 | TANJA PETROVIC | ADDRESS REDACTED | | | BTC 0.000000136186593925999<br>CEL 0.000059795286766186 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.542239 | TANJA RAMONA DÖRKSEN | ADDRESS REDACTED | | | BTC 0.0212720260522445 | | |
| 3.1.542240 | TANJA REINERT | ADDRESS REDACTED | | | BTC 0.000178181725031199 | | |
| 3.1.542241 | TANJA ROY DELGADO | ADDRESS REDACTED | | | BTC 0.0147705084747041 | | |
| 3.1.542242 | TANJA SANKOVIC | ADDRESS REDACTED | | | BTC 0.00125170300543063<br>ETH 0.137605494931305<br>XLM 2002.35997351029<br>XRP 3914.55302666796 | | |
| 3.1.542243 | TANJA SCHUETTE | ADDRESS REDACTED | | | CEL 3.30364191292091 | | |
| 3.1.542244 | TANJA TAPPERTZHOFEN | ADDRESS REDACTED | | | ADA 0.000000266241100226<br>BNB 0.000000498554974949<br>BTC 0.000000206636007139<br>CEL 0.00136576220031763<br>USDC 0.00275538937998461 | | |
| 3.1.542245 | TANJA VNUK RALIJAN | ADDRESS REDACTED | | | BTC 0.0000005702534841429999<br>USDC 0.708327965195224 | | |
| 3.1.542246 | TANJA WEIßENHORNER | ADDRESS REDACTED | | | BTC 0.00811394592876664 | | |
| 3.1.542247 | TANJA WILMA ANGELA KOCH | ADDRESS REDACTED | | | BTC 0.000000409646052485 | | |
| 3.1.542248 | TANJA ZECEVIC | ADDRESS REDACTED | | | BTC 0.0115776443207852<br>CEL 27.2540842944656<br>USDT ERC20 0.000000221579218132 | | |
| 3.1.542249 | TANJA ŽUGAJ | ADDRESS REDACTED | | | BTC 0.000001054107222628 | | |
| 3.1.542250 | TANJICA LANISHTANIN | ADDRESS REDACTED | | | BTC 0.000001388291903812<br>ETH 0.000047351189976111 | | |
| 3.1.542251 | TANJINA MIMI | ADDRESS REDACTED | | | ADA 0.244133254679456<br>AVAX 9.72167652813901<br>BSV 5.549404894385<br>BTC 0.0153737145678721<br>CEL 0.159172768097568<br>COMP 1.0860659224209<br>DOGE 1720.46520060532<br>DOT 21.7971876168991<br>ETH 0.339900909733371<br>MANA 62.2994212696835<br>MATIC 75.5719844475953 | ADA 228.502388753014<br>CEL 135.519917239643 | |
| 3.1.542252 | TANJIR UDDIN KHNDUKER | ADDRESS REDACTED | | | ADA 2.94104<br>BTC 0.00020583<br>CEL 0.179061952924874 | | |
| 3.1.542253 | TANJOD SINGH DOSANJH | ADDRESS REDACTED | | | ADA 8585.31307873595<br>BTC 0.000484026964651473<br>ETH 0.00353138417062374<br>LTC 0.0113901100991363<br>MANA 291.208652344205<br>SOL 30.4320281098578 | BTC 0.000000006871316348<br>LTC 0.000000001516089292 | |
| 3.1.542254 | TANJU COBAN | ADDRESS REDACTED | | | BTC 0.000001557027466921 | | |
| 3.1.542255 | TANJU OZDEMIR | ADDRESS REDACTED | | | BTC 0.0007<br>CEL 0.624720762744418 | | |
| 3.1.542256 | TANKOH OUGADJA HERVÉ ESPOIR LANTAM | ADDRESS REDACTED | | | BTC 0.00000000490858564<br>CEL 0.550102271962894<br>DOT 0.00164285227894249 | | |
| 3.1.542257 | TANKWA TSIANGDHE LAYU | ADDRESS REDACTED | | | BNB 0.000005247575251672<br>BTC 0.000972086367742875<br>ETH 0.0221131470756943<br>LINK 0.0887893362874846<br>XLM 0.168809546023399<br>XRP 0.00963757454140835 | | |
| 3.1.542258 | TANMAY JHAWAR | ADDRESS REDACTED | | | BTC 0.000000001936741422<br>CEL 0.00108194283447711 | | |
| 3.1.542259 | TANMAY KELKAR | ADDRESS REDACTED | | | BTC 0.0192488617030329<br>CEL 5.96774914421065<br>ETH 0.323509286298087<br>LTC 0.473458814581396<br>USDC 740.535529465689<br>XRP 55.122581 | | |
| 3.1.542260 | TANMAY MITTAL | ADDRESS REDACTED | | | BTC 0.00169352440232017 | | |
| 3.1.542261 | TANMAY MOHANTA | ADDRESS REDACTED | | | BTC 0.000001782256798548<br>CEL 117.744582033596<br>LINK 16.7<br>LTC 5.068<br>OMG 17.25<br>SGB 38.5016796381821 | | |
| 3.1.542262 | TANMAY RAMESH SAWANT | ADDRESS REDACTED | | | ADA 215.753853317872<br>BTC 0.000224259386885091<br>CEL 46.8073915846108<br>DOT 27.0801986131827<br>ETH 0.00449228028651534<br>LINK 70.9371177605303<br>MATIC 1067.68318533479<br>SOL 0.063212652345208<br>USDC 231.136527229591 | BTC 0.409283185281619<br>DOT 8.98<br>ETH 3.56989205739465<br>SOL 66.3792553975173<br>USDC 500 | |
| 3.1.542263 | TANMAYA SAHU | ADDRESS REDACTED | | | BTC 0.00110439213658525<br>USDT ERC20 0.428517139475893 | | |
| 3.1.542264 | TAN-MINH HOANG | ADDRESS REDACTED | | | BAT 4.52312518818435<br>SNX 3.99206442478758 | | |
| 3.1.542265 | TANMOYEE DAS | ADDRESS REDACTED | | | BTC 0.139278520281623<br>CEL 39.8499206170487<br>ETH 3.35902124936353<br>MCDAI 30.6247457933827 | | |
| 3.1.542266 | TANNA DRUMMONDS | ADDRESS REDACTED | | | BTC 0.00129790517551819<br>USDC 88.8744399186866 | | USDC 0.000000650223546683 |
| 3.1.542267 | TANNAR RIEDEWALD | ADDRESS REDACTED | | | ADA 512.264787174756<br>BTC 0.00113757877733033 | | |
| 3.1.542268 | TANNE SOMERS | ADDRESS REDACTED | | | BTC 0.000000807326684404<br>BUSD 0.606190146283027 | | |
| 3.1.542269 | TANNER ACORD | ADDRESS REDACTED | | | BTC 0.000827983214693911<br>ETH 0.124518892265182<br>LTC 1.25063667257615 | | |
| 3.1.542270 | TANNER ADAMS | ADDRESS REDACTED | | | BTC 0.000018742359889675 | | |
| 3.1.542271 | TANNER ANGLIN | ADDRESS REDACTED | | | ADA 7086.58252948621<br>AVAX 111.197998857474<br>BTC 1.56205613488494<br>ETH 20.5840212339845<br>LINK 1714.00685566222<br>MANA 0.0893645357460155<br>MATIC 5048.59803851582<br>USDC 39.1088587446176<br>XLM 8711.45438349979<br>XRP 14751.761291 | USDC 0.00594740834996175 | |
| 3.1.542272 | TANNER BATHEL | ADDRESS REDACTED | | | ADA 2.28116988428338<br>BTC 0.000150835070327016<br>CEL 0.504877270255239<br>MATIC 0.0055114836182364<br>SNX 2.70758755621797 | | |
| 3.1.542273 | TANNER BERG | ADDRESS REDACTED | | | ADA 0.362091876570358<br>BTC 0.000016152851869567<br>ETH 0.000401119538937975<br>LINK 0.0269555178683866 | | |
| 3.1.542274 | TANNER BIBAT | ADDRESS REDACTED | | | MATIC 1.92229181207229<br>MCDAI 0.0862720006222876 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.542275 | TANNER BIGLER | ADDRESS REDACTED | | | AAVE 15.0652595232459<br>ADA 614.897132703513<br>AVAX 7.5223700525497<br>BAT 1023.59292509757<br>BTC 0.000286194422308032<br>DASH 6.60423036551183<br>DOT 90.8593765115882<br>ETH 0.452293124271978<br>LINK 79.7579725701473<br>LTC 5.7533669558978<br>MATIC 5179.4710745551<br>UNI 148.73446265491<br>USDC 5.82585728983178<br>XLM 1939.3598377913<br>XTZ 407.473960931489<br>ZEC 20.6560123753923<br>ZRX 4511.15856490667 | BTC 0.000556173905208843<br>ETH 4.12136013547249<br>USDC 88.538541 | |
| 3.1.542276 | TANNER BLAKE KEITH | ADDRESS REDACTED | | | ADA 60.7467258342993<br>DOT 3.10834112560708 | | |
| 3.1.542277 | TANNER BLESKIN | ADDRESS REDACTED | | | ADA 11670.9972989185<br>BTC 1.6885386760838<br>ETH 13.8698288190682<br>LINK 11.2018034763945<br>SNX 41.3814254039778<br>SOL 103.768171952312 | | |
| 3.1.542278 | TANNER BORG | ADDRESS REDACTED | | | MATIC 0.17485917491547 | | |
| 3.1.542279 | TANNER BORGER | ADDRESS REDACTED | | | BTC 0.000262003154248762 | | |
| 3.1.542280 | TANNER BRADEN | ADDRESS REDACTED | | | BTC 0.000000007913154062<br>USDC 0.000000370224322873 | | |
| 3.1.542281 | TANNER BRAUN | ADDRESS REDACTED | | | BTC 0.00335554383460023<br>UNI 3.11845704459956 | | |
| 3.1.542282 | TANNER BRENNAN | ADDRESS REDACTED | | | ETH 0.00001059796144669 | | |
| 3.1.542283 | TANNER BROWN | ADDRESS REDACTED | | | XLM 0.000986915461975712 | | |
| 3.1.542284 | TANNER BRYANT | ADDRESS REDACTED | | | BTC 0.000001496102686704<br>ETH 0.000000042326366963<br>LINK 0.000046533814233008<br>USDT ERC20 0.00964711963046618 | BTC 0.000918033570388372<br>ETH 0.000028073757281576<br>LINK 0.103788144727135<br>USDT ERC20 5.43773695955079 | |
| 3.1.542285 | TANNER CAPPS | ADDRESS REDACTED | | | XRP 491.038272523331 | | |
| 3.1.542286 | TANNER CHAMPAGNE | ADDRESS REDACTED | | | BTC 0.00402430577825026<br>MATIC 4652.61413653293 | | |
| 3.1.542287 | TANNER CHARLES | ADDRESS REDACTED | | | ETH 0.416171768463717<br>MCDAI 1.21974839241375 | ETH 0.00976481755973974<br>MCDAI 2 | |
| 3.1.542288 | TANNER CHRISTOPHER | ADDRESS REDACTED | | | ETH 0.0094815448635467 | | |
| 3.1.542289 | TANNER CHURCH | ADDRESS REDACTED | | | BTC 1.32452838627907<br>ETH 14.1954222580163<br>GUSD 15961.8491999605<br>MATIC 2789.73767034475<br>SNX 32.8873452542703<br>USDC 28228.431195183 | | |
| 3.1.542290 | TANNER CO | ADDRESS REDACTED | | | BTC 0.00220747088500542<br>CEL 14638.8869925033 | | |
| 3.1.542291 | TANNER CREECH | ADDRESS REDACTED | | | AAVE 0.344500967817772<br>ADA 254.886794206767<br>AVAX 2.3980102533178<br>BTC 0.00892554742323797<br>CEL 40.3504146200069<br>DOT 0.0019952434928213<br>ETH 0.207360352243314<br>LTC 0.000137535815215866<br>LUNC 4.7313179030946<br>MATIC 0.00725858169814913<br>SNX 0.0331801118882747<br>SOL 0.700020158710057<br>USDC 0.0938668686077735<br>USDT ERC20 0.0518949250400596<br>XLM 0.00553819212525399<br>XTZ 0.00712911078901265 | | |
| 3.1.542292 | TANNER CRITES | ADDRESS REDACTED | | | BTC 0.00247250181644887<br>ETH 2.10750310231983<br>MATIC 284.154161048561 | | |
| 3.1.542293 | TANNER DANIEL FONSECA | ADDRESS REDACTED | | | BTC 0.0224106606755553 | | |
| 3.1.542294 | TANNER DAVIES | ADDRESS REDACTED | | | BTC 0.000000234237277348<br>CEL 1.85486476848747<br>DOT 0.00346538207428932<br>ETH 0.000042736456035403 | | |
| 3.1.542295 | TANNER DAVIES | ADDRESS REDACTED | | | BTC 0.000509241652647799<br>COMP 0.000975328174966446<br>ETH 0.000725739616798176<br>LTC 0.00168705345774526<br>MANA 0.124283977747068 | | |
| 3.1.542296 | TANNER DECHANT | ADDRESS REDACTED | | | BCH 7.1827850335085<br>BTC 0.00219555743515957<br>USDC 301.238468909196 | BCH 1.00000046 | |
| 3.1.542297 | TANNER DERY | ADDRESS REDACTED | | | CEL 0.000789868545461244 | | |
| 3.1.542298 | TANNER DONOVAN | ADDRESS REDACTED | | | BAT 3020.29769832491<br>BTC 0.90998896358002<br>CEL 4981.00267430962<br>ETH 5.47099854599324<br>OMG 501.466483761419<br>UNI 507.537220951961<br>USDC 1.12213874969246<br>ZRX 5035.28086174479 | | |
| 3.1.542299 | TANNER DUNLAP | ADDRESS REDACTED | | | CEL 1.13644805111902 | | |
| 3.1.542300 | TANNER DUPREE | ADDRESS REDACTED | | | ADA 791.375221231801<br>BTC 0.000048439483033148<br>MATIC 56.1653690218878 | | |
| 3.1.542301 | TANNER EGGERT | ADDRESS REDACTED | | | BTC 0.371023143851925<br>EOS 3.90946485941764<br>ETH 4.19753482347002 | | |
| 3.1.542302 | TANNER ELLIS | ADDRESS REDACTED | | | BTC 0.00214747877334951<br>MCDAI 0.0419498469940872 | MCDAI 29.4486392030024 | |
| 3.1.542303 | TANNER FABER | ADDRESS REDACTED | | | ADA 337.204335856886<br>BTC 0.555423943601487<br>DOT 221.528662052097<br>ETH 2.34545285737596<br>LINK 0.0384093500769734<br>MATIC 2108.29288795802 | | |
| 3.1.542304 | TANNER FERRIS | ADDRESS REDACTED | | | BTC 0.0192866532908887<br>DOT 7.48462332241296<br>LTC 3.41992658079932<br>XRP 769.975983318268 | | |
| 3.1.542305 | TANNER FIRTH | ADDRESS REDACTED | | | BTC 0.00132377200896821<br>CEL 0.0050066850028109<br>ETH 0.00135447375594109 | | |
| 3.1.542306 | TANNER FLOM | ADDRESS REDACTED | | | BTC 0.000542411789803836<br>ETH 0.000000516792839039<br>MATIC 1.95947795718325<br>USDC 0.0380107589437552 | | |
| 3.1.542307 | TANNER FRECHETTE | ADDRESS REDACTED | | | BTC 0.00105572135776756<br>ETH 0.00230114317967267 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.542308 | TANNER GALMEISTER | ADDRESS REDACTED | | | BTC 0.000013652876131804<br>USDC 0.445497611631159 | | |
| 3.1.542309 | TANNER GARDNER | ADDRESS REDACTED | | | BTC 0.000822569201965279 | | |
| 3.1.542310 | TANNER GATES | ADDRESS REDACTED | | | 1INCH 0.0636088139382222<br>ADA 0.288611740613997<br>AVAX 0.00744562886922678<br>BNT 0.0284513639268477<br>BTC 0.000207957636021797<br>CEL 26.3293173696085<br>DOT 0.0910452540498138<br>ETH 0.00404100325987367<br>LINK 0.0496285919566363<br>LTC 0.00459359044802659<br>MANA 0.0129279641189807<br>MATIC 4.66583111686959<br>SNX 0.179971999168565<br>SUSHI 0.014148799561889<br>USDC 0.867390862960265<br>USDT ERC20 0.938332812357927<br>XLM 0.0699010259027587<br>ZRX 10.6269351591299 | | 1INCH 50.3488088578923<br>ADA 0.000008800171174672<br>AVAX 5.1709410904901<br>BNT 20.576334304739<br>BTC 0.000000753648659367<br>DOT 0.00000009328294253<br>ETH 0.000000953837069072<br>LINK 0.000000178059016303<br>LTC 0.000000544842360383<br>MANA 0.164403718999235<br>MATIC 0.000000257337360057<br>SNX 52.5763395722554<br>XLM 272.270134989848 |
| 3.1.542311 | TANNER GAUVIN | ADDRESS REDACTED | | | SNX 0.025002001373238 | | |
| 3.1.542312 | TANNER GAUVIN | ADDRESS REDACTED | | | BTC 0.000004994849708738<br>CEL 0.0887910662420107<br>DOT 0.000000000091463556<br>ETH 0.000000268052581399<br>SNX 0.0638642416842109 | | |
| 3.1.542313 | TANNER GERMAN | ADDRESS REDACTED | | | BTC 0.301049798137019<br>ETH 0.50342953269536<br>LINK 95.7745754388358<br>MATIC 435.771971569993<br>USDC 107.652478090646 | BTC 0.01089874 | |
| 3.1.542314 | TANNER GIBSON | ADDRESS REDACTED | | | BTC 0.00735628158410406<br>CEL 1.11645586940242<br>ETH 0.00170512670504682<br>SGB 113.023253949349<br>XRP 891.593110611116 | | |
| 3.1.542315 | TANNER GUNTER | ADDRESS REDACTED | | | BTC 0.017493142818548<br>MATIC 68.1992932919802 | | |
| 3.1.542316 | TANNER HALLMAN | ADDRESS REDACTED | | | BTC 0.0780821453551643<br>ETH 0.000340400906643534<br>MATIC 6537.25799122407 | | |
| 3.1.542317 | TANNER HIDALGO | ADDRESS REDACTED | | | BTC 0.000536604729663869<br>ETH 5.85200326265495 | | |
| 3.1.542318 | TANNER HILL | ADDRESS REDACTED | | | BTC 0.0289131594203127<br>CEL 45.4506075957029<br>ETH 2.17845766980764<br>LTC 16.485513381269<br>SGB 329.327226401687<br>XRP 1.75211727584373 | | |
| 3.1.542319 | TANNER HILL | ADDRESS REDACTED | | | BTC 0.000001011485090523<br>ETH 0.000809002854370582<br>USDC 0.456988304661672 | BTC 0.000000004815978721<br>USDC 0.000000565417601843 | |
| 3.1.542320 | TANNER HORLICK | ADDRESS REDACTED | | | BTC 0.00757035221990122<br>ETH 0.666188111546673<br>MATIC 320.28805167569 | | |
| 3.1.542321 | TANNER HOWRISH | ADDRESS REDACTED | | | BCH 0.00006983238569465<br>BTC 0.00112260898390065<br>XLM 0.596993860184836 | | |
| 3.1.542322 | TANNER HUGHES | ADDRESS REDACTED | | | ETH 0.00102108398108316<br>LINK 0.00369973643535527<br>MATIC 0.912143768903992<br>USDC 2.13069032566996 | | |
| 3.1.542323 | TANNER HURLEY | ADDRESS REDACTED | | | BTC 0.000002024120148999<br>ETH 0.145511999754148<br>MATIC 360.222315477015 | | |
| 3.1.542324 | TANNER INGRAM-JOHNSON | ADDRESS REDACTED | | | BTC 0.000001395344691442<br>LINK 0.0173838324561704 | | |
| 3.1.542325 | TANNER JAY MANNING | ADDRESS REDACTED | | | BTC 0.000662627388926341 | | |
| 3.1.542326 | TANNER JEFFREY HAAS | ADDRESS REDACTED | | | CEL 8.75334884909336<br>USDC 25.6882850320547 | | |
| 3.1.542327 | TANNER JOHN LEVENTRY | ADDRESS REDACTED | | | BTC 0.000005914973703117<br>ETC 0.00208063632167252<br>ETH 0.000347894289530628<br>LINK 0.00595340140452398<br>USDC 0.839898295677205 | BTC 0.000000003336204156<br>USDC 0.00750712397124878 | |
| 3.1.542328 | TANNER JOHNSON | ADDRESS REDACTED | | | CEL 1.0794170479321 | | |
| 3.1.542329 | TANNER JOHNSON | ADDRESS REDACTED | | | ADA 198.461896165431<br>BTC 0.249184306841825<br>COMP 0.0104328500787897<br>GUSD 129.011913682232<br>MATIC 781.02503474195<br>SNX 104.884877875982<br>USDC 243.08266636024<br>XLM 261.790972198454 | | |
| 3.1.542330 | TANNER KAISER | ADDRESS REDACTED | | | BTC 0.00158393183009066<br>SNX 759.119737203624<br>USDC 966.647884455516 | | |
| 3.1.542331 | TANNER KAY | ADDRESS REDACTED | | | ADA 1.32347975992035<br>BTC 0.258801837313613<br>ETH 2.12324066660431<br>GUSD 0.11272357807877 | BTC 0.1800989<br>ETH 2 | |
| 3.1.542332 | TANNER KEATHLEY | ADDRESS REDACTED | | | BTC 0.051251277786063<br>DOT 18.7035883655049<br>ETH 0.640739773959673<br>LINK 7.7436035910171 | | |
| 3.1.542333 | TANNER KENT HIGHFILL | ADDRESS REDACTED | | | | CEL 45.3677641578401 | |
| 3.1.542334 | TANNER KENT STREETY | ADDRESS REDACTED | | | | BTC 0.000000001296914585<br>LUNC 4.095 | |
| 3.1.542335 | TANNER KERR | ADDRESS REDACTED | | | BTC 0.664433916583177 | | |
| 3.1.542336 | TANNER KESLING | ADDRESS REDACTED | | | BTC 0.000014090196170217<br>MATIC 9.32988292302465 | | |
| 3.1.542337 | TANNER KIPP | ADDRESS REDACTED | | | BTC 0.00600373188856235 | | |
| 3.1.542338 | TANNER KREGER | ADDRESS REDACTED | | | USDC 0.00139548069568699 | | |
| 3.1.542339 | TANNER KRUG | ADDRESS REDACTED | | | BTC 0.0704427138182719<br>CEL 26.8409099860623<br>USDC 2665.44669952252 | | |
| 3.1.542340 | TANNER KUNZ | ADDRESS REDACTED | | | CEL 1.07149217177886 | | |
| 3.1.542341 | TANNER LANDELL NELSON | ADDRESS REDACTED | | | BTC 0.00141959905308022<br>ETH 0.0132339962698171<br>XLM 106.136821038268 | | |
| 3.1.542342 | TANNER LANE DONEY | ADDRESS REDACTED | | | | BTC 0.0007307 | |
| 3.1.542343 | TANNER LARSSON | ADDRESS REDACTED | | | MATIC 7203.99994942254<br>SUSHI 1234.39310003111 | | |
| 3.1.542344 | TANNER LASTELICK | ADDRESS REDACTED | | | LTC 0.107023203904636 | | |
| 3.1.542345 | TANNER LAVELLE | ADDRESS REDACTED | | | USDT ERC20 52.7311229872307 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.542346 | TANNER LEDIN | ADDRESS REDACTED | | | BCH 7.66714887407614<br>BSV 1.06194992362444<br>BTC 0.000199131657319172<br>CEL 1.14498140367085<br>EOS 80.0546117652263<br>ETC 14.1102619918972<br>LTC 0.0109517850202277 | | |
| 3.1.542347 | TANNER LEONARD | ADDRESS REDACTED | | | BTC 0.00464524708616619<br>CEL 856.056194281373<br>DOT 22.5012667405403<br>ETH 0.337919658011949<br>LUNC 1.41118698093005<br>MATIC 316.495828718361<br>SUSHI 0.0152166824335594 | | |
| 3.1.542348 | TANNER LESTER | ADDRESS REDACTED | | | BTC 0.000005757568348267<br>ETH 0.000058414315519464<br>SNX 0.0635360174763654<br>USDC 0.0719160107613965 | | BTC 0.00010002336394741<br>ETH 0.00275531101155714<br>SNX 0.793225590111524<br>USDC 0.948818750598535 |
| 3.1.542349 | TANNER LEWIS | ADDRESS REDACTED | | | BAT 8.49175624813342<br>BCH 0.000107954658729867<br>BTC 0.00165232072674253<br>CEL 1.08643431949107<br>DASH 0.000611354637278972<br>EOS 2.67231838021246<br>ETC 0.0417029099084459<br>ETH 0.0102307146720346<br>KNC 1.45487766577238<br>LINK 0.0928276115112806<br>LTC 0.014463521402481<br>MANA 163.582147072441<br>MCDAI 0.000000286835119728<br>OMG 0.142592656794278<br>SGB 0.0157918937328581<br>UMA 0.0370278550876988<br>UNI 0.0790229408236567<br>XLM 0.352468742291681<br>XRP 0.105541428826509<br>ZEC 0.0220293181984985<br>ZRX 2.87555276355018 | | |
| 3.1.542350 | TANNER LEWIS | ADDRESS REDACTED | | | BTC 0.000649302668031913<br>ETH 0.0128165130645496 | | BTC 1.0411781464593 |
| 3.1.542351 | TANNER LILLY | ADDRESS REDACTED | | | CEL 0.000150307254036693 | | |
| 3.1.542352 | TANNER LONG | ADDRESS REDACTED | | | AAVE 0.000396310284585461<br>BTC 0.000028854079821559<br>ETH 0.000102083868987432 | BTC 0.000000009418310597 | |
| 3.1.542353 | TANNER LONGORIA | ADDRESS REDACTED | | | BTC 0.000009538329420297<br>ETC 0.000170457743053771<br>LINK 0.00262396105209102<br>MATIC 0.181861612267608 | | |
| 3.1.542354 | TANNER LUEKER | ADDRESS REDACTED | | | BTC 0.0266024091666797 | | |
| 3.1.542355 | TANNER LUHM | ADDRESS REDACTED | | | BTC 0.0104034767720428<br>EOS 2.07980659209229<br>ETH 1.31411081877733<br>MATIC 117.532425748357<br>SNX 14.5056296912047 | | |
| 3.1.542356 | TANNER MACDONALD | ADDRESS REDACTED | | | CEL 1.34321071878211<br>DOT 0.135478985134461<br>EOS 0.0722634313508846<br>ETC 0.00941185766493862<br>ETH 0.000152818382840915<br>LTC 1.02723850624207<br>XRP 245.280022978541 | | |
| 3.1.542357 | TANNER MACPHERSON | ADDRESS REDACTED | | | BTC 0.000584971666966458<br>CEL 1.49894570569694<br>ETH 0.0150541572507201 | | |
| 3.1.542358 | TANNER MAININI | ADDRESS REDACTED | | | CEL 1.06714539117793 | | |
| 3.1.542359 | TANNER MANSCILL | ADDRESS REDACTED | | | AAVE 0.000191063083098491<br>ADA 0.0497664425155503<br>BTC 0.000085597922881526<br>ETH 0.000007876466944159<br>MATIC 0.55718725832319<br>USDC 0.105878100226847 | AAVE 0.308297413856687<br>ADA 0.00346758705271061<br>MATIC 0.377647328488827<br>USDC 0.00448179165094305 | |
| 3.1.542360 | TANNER MARENGO | ADDRESS REDACTED | | | ADA 0.00482018314726257<br>BTC 0.0000387182225453329<br>USDC 0.000400390324080838 | ADA 9.70590209765533<br>BTC 0.0491508894264449<br>USDC 0.466483242609322 | |
| 3.1.542361 | TANNER MCCONVERY | ADDRESS REDACTED | | | BTC 0.000000227179864586<br>ETH 0.000154023419264047 | | |
| 3.1.542362 | TANNER MCDONALD | ADDRESS REDACTED | | | AAVE 0.0004287399244694<br>BTC 0.000019465227446962<br>ETH 0.0000266133267845249<br>LTC 0.000402893108966278<br>MATIC 0.172309911910697<br>SNX 0.0106214903282283<br>USDC 0.0021104599826622<br>XLM 0.123408538056091 | | |
| 3.1.542363 | TANNER MCINTIRE-LINDER | ADDRESS REDACTED | | | BTC 0.0039683100732314<br>ETH 0.0684658413604307<br>GUSD 149.695154436067<br>LINK 0.703305762891386<br>MATIC 8.6777546345772<br>USDC 0.231071515965292 | | |
| 3.1.542364 | TANNER MCKAI WOOD | ADDRESS REDACTED | | | AVAX 0.000475459123052125<br>BTC 0.0159059553364519<br>DOT 3.07330406697142<br>ETH 0.137086979289661<br>SOL 1.40939752997058 | AVAX 0.000000710007580778<br>BTC 0.000455043330651332 | |
| 3.1.542365 | TANNER MELANCON | ADDRESS REDACTED | | | BTC 0.4215450303253<br>CEL 1.11510559638443<br>ETH 0.0200385926184437<br>LTC 0.00806045174932721 | | |
| 3.1.542366 | TANNER MICHAEL WILLIAMS | ADDRESS REDACTED | | | | BTC 0.00166490139598446<br>ETH 0.455658223296627 | |
| 3.1.542367 | TANNER MITCHELL CHU | ADDRESS REDACTED | | | | ETH 0.000001<br>USDC 413.402 | |
| 3.1.542368 | TANNER MULLEN | ADDRESS REDACTED | | | MATIC 0.230881402001644<br>UNI 0.00478664705754958<br>USDT ERC20 2.11412813964985 | | |
| 3.1.542369 | TANNER NAGEL | ADDRESS REDACTED | | | BTC 0.000117553977102595 | | |
| 3.1.542370 | TANNER NEGRON | ADDRESS REDACTED | | | AAVE 2.5084876394766<br>ADA 9017.29415552151<br>BTC 0.000075905636220709<br>DOT 79.6617459866561<br>ETH 3.1813192345486<br>LINK 113.02989495252<br>MATIC 285.098396434579<br>SNX 111.764024122791<br>XRP 1766.96935149619 | ADA 1023.871318 | |
| 3.1.542371 | TANNER NEWLON | ADDRESS REDACTED | | | BTC 0.000048916585864386 | BTC 0.000000004975616562 | |
| 3.1.542372 | TANNER NGUYEN | ADDRESS REDACTED | | | BTC 0.0499465337873724<br>ETH 0.445852705913023 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.542373 | TANNER NHIEU | ADDRESS REDACTED | | | BTC 0.000802838838131633<br>CEL 34.9609971872209<br>DOT 40.0299404411308<br>SNX 39.00820852 | | |
| 3.1.542374 | TANNER NILSSON | ADDRESS REDACTED | | | ETH 1.03060563156367 | | |
| 3.1.542375 | TANNER PALMER | ADDRESS REDACTED | | | ETH 0.000001431244149745 | | |
| 3.1.542376 | TANNER PEGEL | ADDRESS REDACTED | | | BTC 0.000000095877769448<br>GUSD 0.000032626349657832<br>USDC 0.000133474928693436 | BTC 0.00000011<br>GUSD 0.0330644820181178<br>USDC 0.000000678357964389 | |
| 3.1.542377 | TANNER PODRES | ADDRESS REDACTED | | | ADA 1190.42112109419<br>BTC 0.171402294823212<br>ETH 1.2974584281176<br>LINK 81.3377967069757<br>USDC 0.989377119637398<br>USDT ERC20 247.672162833471 | | |
| 3.1.542378 | TANNER REINHART | ADDRESS REDACTED | | | AAVE 0.00601306375014031<br>BTC 0.000370639766248554<br>COMP 0.000034866505844664<br>ETH 0.00462903427333018<br>LINK 0.0415241275001443<br>UNI 0.0396407224547801 | | |
| 3.1.542379 | TANNER ROSE | ADDRESS REDACTED | | | 1INCH 2178.34981711911<br>BTC 0.0141864836333032<br>CEL 13.7628098284877<br>UMA 333.635289792112<br>USDC 6.24476426768406 | | |
| 3.1.542380 | TANNER ROWBOTHAM | ADDRESS REDACTED | | | BTC 0.0014919366294672<br>BUSD 0.00815353411656182<br>CEL 8.05233366370875<br>USDC 10218.861949441<br>XLM 65.4810870801558 | | |
| 3.1.542381 | TANNER RUSK | ADDRESS REDACTED | | | BAT 0.00152796326061365<br>BTC 0.000011322291703759<br>ETH 0.000066680356853181<br>MATIC 1.09076938088396<br>USDC 0.00173243557001036 | | |
| 3.1.542382 | TANNER SCHMIDT | ADDRESS REDACTED | | | LINK 0.0480427558429205<br>SNX 0.0306524610836791 | | |
| 3.1.542383 | TANNER SCOTT | ADDRESS REDACTED | | | MATIC 1126.10738362649 | | |
| 3.1.542384 | TANNER SENIUS | ADDRESS REDACTED | | | BTC 0.000007340777188425<br>ETH 0.000362646156261103 | | |
| 3.1.542385 | TANNER SHELANICK | ADDRESS REDACTED | | | BTC 0.0141397955957336 | | |
| 3.1.542386 | TANNER SLIZESKI | ADDRESS REDACTED | | | BAT 2.29376207337663<br>BTC 1.0599784557421<br>ETH 13.2296530119378<br>MATIC 2900.59902727494 | | |
| 3.1.542387 | TANNER SOTELO | ADDRESS REDACTED | | | BTC 0.00130265403545052<br>ETH 0.000401570188604742 | | |
| 3.1.542388 | TANNER SOUTHERLAND | ADDRESS REDACTED | | | AAVE 0.000644207394929473<br>ADA 0.0849481271115309<br>BTC 0.000002003764457398<br>ETH 0.000203181281759757<br>USDC 1.95159295549629 | USDT ERC20 90.81 | |
| 3.1.542389 | TANNER STAFFORD | ADDRESS REDACTED | | | BTC 0.0011011083078458<br>MATIC 2396.64333605638 | | |
| 3.1.542390 | TANNER STELL | ADDRESS REDACTED | | | BTC 0.0000520957388223459<br>CEL 1.14834283535407<br>ETH 0.00437358250557923<br>USDC 1.50358111008369 | | |
| 3.1.542391 | TANNER STOFFREGEN | ADDRESS REDACTED | | | AVAX 7.22443245405757<br>BCH 0.00127433606443384<br>BTC 0.108107461629483<br>DASH 0.000633840866586107<br>ETH 1.40308083769835<br>USDC 9.4019917904442<br>XLM 5.28304385707301 | BTC 0.12252375<br>DASH 2.03973836554625<br>ETH 0.621081 | |
| 3.1.542392 | TANNER STUCKI | ADDRESS REDACTED | | | AAVE 1.12460321279078<br>ADA 284.770065865353<br>AVAX 27.6415124483789<br>BTC 0.0225728500177193<br>DASH 0.00129816888212421<br>ETH 1.07286395876473<br>LINK 26.342610676225<br>MANA 1791.73393746891<br>MATIC 3186.73088939435<br>SNX 0.0379422418365119<br>USDC 4951.82958608384 | | |
| 3.1.542393 | TANNER TIMOTHY STUART | ADDRESS REDACTED | | | ADA 347.231435213313<br>BTC 0.139089755117672<br>DOT 2.97645908779891<br>ETH 1.76053932614759<br>LTC 1.00511968627685<br>SOL 7.13805720525387 | | |
| 3.1.542394 | TANNER TOVEY | ADDRESS REDACTED | | | BTC 0.000020966492349829<br>USDC 0.441484442557404 | | |
| 3.1.542395 | TANNER TROSPER | ADDRESS REDACTED | | | BTC 0.000815445215382097<br>ETH 0.00238802263740931<br>LTC 0.000003903909354105<br>USDC 14.670368781232 | | BTC 0.000000008500868656<br>LTC 0.000000000083439791<br>USDC 0.000000055358832183 |
| 3.1.542396 | TANNER VALDEZ | ADDRESS REDACTED | | | BTC 0.000000247829006513 | | |
| 3.1.542397 | TANNER VAN DAM | ADDRESS REDACTED | | | BTC 0.000001762912303736<br>ETH 0.198283540190105<br>LINK 102.509881381877 | | |
| 3.1.542398 | TANNER VANAMAN | ADDRESS REDACTED | | | USDC 0.0190260980391642 | | |
| 3.1.542399 | TANNER VAUGHN | ADDRESS REDACTED | | | ADA 10160.6425074576<br>AVAX 172.912413831441<br>BTC 1.58459338046357<br>EOS 1024.82936002208<br>ETH 15.4428180845817<br>LINK 897.491970261679<br>MATIC 5826.10365194436<br>XLM 8741.96614222943 | | |
| 3.1.542400 | TANNER WARNER | ADDRESS REDACTED | | | BTC 0.000003549662366447<br>XLM 0.00927873229884108 | | |
| 3.1.542401 | TANNER WHITAKER | ADDRESS REDACTED | | | BTC 0.0109032791635085 | | |
| 3.1.542402 | TANNER WHITE | ADDRESS REDACTED | | | XRP 0.000000601989310433 | | |
| 3.1.542403 | TANNER WRATE | ADDRESS REDACTED | | | BTC 0.000000008706425654<br>CEL 1.54983309416246 | | |
| 3.1.542404 | TANNER WRIGHT | ADDRESS REDACTED | | | BTC 0.000001397768652754<br>MATIC 0.00272849804690555 | | |
| 3.1.542405 | TANNER ZACHARY SHELDON | ADDRESS REDACTED | | | BTC 0.51055009742021<br>DOGE 278.868004674065<br>ETH 0.00155493487907122 | BTC 0.00161760590288048 | |
| 3.1.542406 | TANNER ZANE | ADDRESS REDACTED | | | BTC 0.000446334793429901<br>ETH 58.7298488264239<br>GUSD 0.699784353962936<br>LINK 0.885986089980859<br>USDC 1.93754704220126 | BTC 0.980379024127119<br>LINK 0.0431001829402449<br>USDC 163.345558 | |
| 3.1.542407 | TANNESSOB SOB | ADDRESS REDACTED | | | BTC 0.00772492510902804<br>ETH 0.162683955291591 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.542408 | TAN-NHU PHUNG | ADDRESS REDACTED | | | AAVE 0.376965349311<br>AVAX 5.05247421090714<br>BTC 0.0817720585367089<br>CEL 735.445850336889<br>DOT 8.31614339605174<br>ETC 5.37360426634697<br>ETH 1.0000091655787<br>LINK 20.1296153378187<br>LTC 1.00775437193601<br>MATIC 15691.9089833359<br>SGB 56.734909021428<br>SNX 14.572742092451<br>UNI 34.4100460314349<br>USDC 136.077027732252<br>XRP 485.273148308119 | | |
| 3.1.542409 | TANNIS HODGE | ADDRESS REDACTED | | | BTC 0.000056512892575271<br>CEL 1.0989656028581<br>ETH 0.00146118422962119<br>LTC 0.00938430978177682 | | |
| 3.1.542410 | TANNITH DANGERFIELD | ADDRESS REDACTED | | | BTC 0.0782581733460311 | | |
| 3.1.542411 | TANOH KIM | ADDRESS REDACTED | | | BTC 0.000000008207750756<br>CEL 40.6458464595593<br>USDC 0.000000131233508944<br>USDT ERC20 0.000000150401894984 | | |
| 3.1.542412 | TANON PROTPAGORN | ADDRESS REDACTED | | | BNB 0.000000002553955749<br>BTC 0.00402554490948816<br>CEL 30.2455129598865<br>USDT ERC20 600 | | |
| 3.1.542413 | TANONG KAEWDANDIN | ADDRESS REDACTED | | | ETH 0.000014750370685903 | | |
| 3.1.542414 | TANONGCHAI PORNKRASAE | ADDRESS REDACTED | | | BTC 0.000000060910668585 | | |
| 3.1.542415 | TANONI FABRIZIO | ADDRESS REDACTED | | | DOT 0.00188664739918389 | | |
| 3.1.542416 | TANQUEREL CLÉMENT | ADDRESS REDACTED | | | CEL 10.5935267488321 | | |
| 3.1.542417 | TANSEE MCREYNOLDS | ADDRESS REDACTED | | | BTC 0.00106112102491927<br>USDC 1051.49079067497 | | |
| 3.1.542418 | TANSEL BASOL | ADDRESS REDACTED | | | BTC 0.00117319143392782 | | |
| 3.1.542419 | TANSEL CULCU | ADDRESS REDACTED | | | BTC 0.00103172989842733<br>CEL 100.743279169448<br>ETH 1.44328653344553 | | |
| 3.1.542420 | TANSEL CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0004626626397477 | | |
| 3.1.542421 | TANSEY FAMILY SUPER PTY LTD | LANSDOWNE ROAD, ST KILDA EAST, 3183 AUSTRALIA | | | ADA 1.72722764120063<br>BTC 0.305993235375404<br>ETH 1.48887838047774<br>MATIC 714.862748476173<br>SNX 83.9369900373727<br>XRP 3974.42585471218 | | |
| 3.1.542422 | TANSHU SINGH | ADDRESS REDACTED | | | BNB 0.00130484604385693<br>BTC 0.0012797218338283<br>CEL 0.77927361862677<br>USDC 0.220358129416616 | | |
| 3.1.542423 | TANSU TURKOGLU | ADDRESS REDACTED | | | ADA 15501.1435460366<br>BTC 0.000163154342507041<br>CEL 0.0560492556998436 | | |
| 3.1.542424 | TANSUTA RATKAEW | ADDRESS REDACTED | | | ETH 0.000353768664837707 | | |
| 3.1.542425 | TANSY BAIGENT | ADDRESS REDACTED | | | AAVE 1.07982493981922<br>BAT 2.3339867208167<br>BNT 154.341497120197<br>BTC 0.00339465166152656<br>CEL 2.10521809145148<br>COMP 2.31164914713743<br>DOT 0.0508057897322556<br>ETH 0.0124911659838988<br>LTC 0.00953677144676063<br>MATIC 1.05747515017599<br>SNX 633.18047056448<br>USDC 0.374768595195942<br>USDT ERC20 0.66806061443907 | | |
| 3.1.542426 | TANSY LAM | ADDRESS REDACTED | | | CEL 2.30376773235323<br>ETH 0.619823052553721 | | |
| 3.1.542427 | TANTELY RAVONINTSOAMALALA | ADDRESS REDACTED | | | BTC 0.00000826431860103699<br>CEL 0.101692644254588<br>DOT 0.0124331480508469<br>KNC 0.00174409592324788<br>ZRX 73.2059317054308 | | |
| 3.1.542428 | TANTHAWAN MALONE | ADDRESS REDACTED | | | BTC 0.00112718594988948<br>USDC 762.338971956883 | | |
| 3.1.542429 | TANTRI KRISTIAN | ADDRESS REDACTED | | | ADA 3.26455545942576<br>BNB 0.0466906472458605<br>DOT 0.3844436063405<br>LTC 0.003688353554314<br>XRP 1.1458065575458 | | |
| 3.1.542430 | TANTULLI DOMENICO | ADDRESS REDACTED | | | BTC 0.00102664674090529<br>CEL 150.279931289635<br>USDC 39.7324437524251 | | |
| 3.1.542431 | TANU MIAH | ADDRESS REDACTED | | | ADA 0.000000168131627615<br>BNB 0.000000001725256261<br>BTC 0.000000006281310528<br>CEL 5.48392658287531<br>USDC 5.67458931864005 | | |
| 3.1.542432 | TANU SONI | ADDRESS REDACTED | | | ETH 0.000403889883201753 | | |
| 3.1.542433 | TANUCH CHATPAPHAKUL | ADDRESS REDACTED | | | ETH 0.00161861080062174 | | |
| 3.1.542434 | TANUJ KUSH | ADDRESS REDACTED | | | AVAX 4.80335881924219<br>BAT 1398.60120298126<br>USDC 153.680548666693 | | |
| 3.1.542435 | TANUJ SHARMA | ADDRESS REDACTED | | | CEL 0.00256702393282499<br>LTC 0.000045 | | |
| 3.1.542436 | TANUJ SRIVASTAVA | ADDRESS REDACTED | | | BNB 0.000399128982363906<br>BTC 0.0000142978130830439<br>BUSD 0.0312874902849294<br>CEL 0.0935422141108684<br>ETH 0.00016021602040577<br>MATIC 6.24088635970574<br>USDT ERC20 0.717900946419984 | | |
| 3.1.542437 | TANUS SHIDID | ADDRESS REDACTED | | | AAVE 0.000925876426018669<br>ADA 0.206065292278292<br>BTC 0.207772382616622<br>ETH 0.0092907843008958<br>LINK 0.0360789831651866<br>MATIC 5.48739371382695<br>MCDAI 0.498017733902907 | BTC 0.0639376<br>MATIC 3.58887797410351 | |
| 3.1.542438 | TANVEER A SHEIKH | ADDRESS REDACTED | | | BTC 0.000000470921782761<br>DOT 0.0470045735803957<br>ETH 0.000002445301969861<br>LINK 0.0186004458743417<br>MATIC 1.73075819461116<br>UNI 0.0392500459773997<br>XLM 0.396615160903901 | BTC 0.000000360932082553<br>DOT 0.000000929656294325<br>ETH 0.000000039256908583<br>LINK 0.000000712946604033<br>MATIC 0.000000940890965135<br>UNI 0.000000464612633283<br>XLM 0.000000663363591222 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.542439 | TANVEER AHMED | ADDRESS REDACTED | | | AAVE 21.1588926846904<br>ADA 0.001979<br>AVAX 75.6244935210853<br>BTC 0.0893837173414723<br>BUSD 0.833532068619233<br>CEL 2902.2944413604<br>DOT 0.000010795857221237<br>ETH 20.0764401828448<br>LINK 201.805749435885<br>LUNC 17.687<br>MANA 0.00835868789475349<br>MATIC 0.00218894404862474<br>SOL 288.948200617303<br>USDC 1841.1869018803<br>XLM 0.000000022123320363<br>XRP 0.000000035496398772 | | |
| 3.1.542440 | TANVEER KAUR | ADDRESS REDACTED | | | ETH 1.06342876199335 | | |
| 3.1.542441 | TANVEER SIDHU | ADDRESS REDACTED | | | BTC 0.000000192200765314<br>CEL 0.0951599411454083<br>ETH 5.59509530501438<br>LINK 119.3154165347<br>SNX 0.338960095046363 | | |
| 3.1.542442 | TANVI AGGARWAL | ADDRESS REDACTED | | | BTC 0.000013776465995081<br>MATIC 1.40958618130473 | | |
| 3.1.542443 | TANVI GUPTA | ADDRESS REDACTED | | | BTC 0.215600871555175<br>ETH 8.6098502530024 | | |
| 3.1.542444 | TANVI TRIVEDI | ADDRESS REDACTED | | | BTC 0.00001500458918482<br>ETH 0.000545784987113144 | | |
| 3.1.542445 | TANVIR AHMED | ADDRESS REDACTED | | | BTC 0.000009615757067016 | | |
| 3.1.542446 | TANVIR GILL | ADDRESS REDACTED | | | BTC 1.64711463229638<br>ETH 0.000002482825427989 | ETH 0.00193110311583871 | |
| 3.1.542447 | TANVIR KHONDAKAR | ADDRESS REDACTED | | | BTC 0.00146989036219192<br>USDC 1.10117541519169<br>USDT ERC20 0.228888260216161 | | |
| 3.1.542448 | TANVIR MUNTASIR | ADDRESS REDACTED | | | ETH 0.19504690888065<br>GUSD 72.997605486213 | | |
| 3.1.542449 | TANVIR NAGI | ADDRESS REDACTED | | | BNT 0.0255253906582475<br>OMG 0.0647777411956935 | | |
| 3.1.542450 | TANVIR UDDIN | ADDRESS REDACTED | | | ADA 830.332095065573<br>BNB 0.000186403416822644<br>BTC 0.00250389300312769<br>CEL 0.116115074708113<br>MATIC 322.995479794184<br>TCAD 2578.49845945774<br>XRP 3026.84928126785 | | |
| 3.1.542451 | TANWA ARPORNTHIP | ADDRESS REDACTED | | | BTC 0.0020844515305109<br>CEL 1.09864990196963<br>MCDAI 0.00209589541795643 | | |
| 3.1.542452 | TANY PHUNG | ADDRESS REDACTED | | | BTC 0.0342706786941634<br>CEL 337.197995080348<br>ETH 1.99223178231138 | | |
| 3.1.542453 | TANYA ANGELL-SCHAU | ADDRESS REDACTED | | | BTC 0.000001568638608238<br>CEL 3.91160885289528<br>SGB 371.663554002163 | | |
| 3.1.542454 | TANYA ANN HUBBELL MCALLISTER | ADDRESS REDACTED | | | BTC 0.519517723497824<br>ETH 1.63975804923262 | BTC 0.000087183353726514<br>USDC 1497.857917 | |
| 3.1.542455 | TANYA BARTLETT | ADDRESS REDACTED | | | BTC 0.124555904968642<br>MATIC 144.177760181576 | | |
| 3.1.542456 | TANYA BATTYE | ADDRESS REDACTED | | | BTC 0.00462999390930928 | | |
| 3.1.542457 | TANYA BEWZAK | ADDRESS REDACTED | | | BTC 0.000541086792288872<br>CEL 26.733036146751<br>EOS 3.71731834235317<br>LTC 0.000000006456293249 | | |
| 3.1.542458 | TANYA BLAIR | ADDRESS REDACTED | | | ADA 524.506730362697<br>MATIC 24.2558700664221<br>XRP 654.960222372434 | | |
| 3.1.542459 | TANYA CAPORALINI | ADDRESS REDACTED | | | BTC 0.000467046942479099<br>ETH 0.000001727353003244 | | |
| 3.1.542460 | TANYA CASTRO | ADDRESS REDACTED | | | XLM 0.116195311384915<br>XRP 0.0143646127167304 | | |
| 3.1.542461 | TANYA CHAN | ADDRESS REDACTED | | | BTC 0.0255529423308982<br>CEL 0.118102095722884 | | |
| 3.1.542462 | TANYA COWGAR | ADDRESS REDACTED | | | BTC 0.000126350786365826<br>CEL 1.08887172577951 | | |
| 3.1.542463 | TANYA DEMETRIUS | ADDRESS REDACTED | | | BTC 0.000000403979302395<br>XRP 0.408260829511847 | | |
| 3.1.542464 | TANYA DER | ADDRESS REDACTED | | | ADA 0.000000545890045802<br>BCH 2.61046985968188<br>BTC 0.259558430117977<br>CEL 6322.15021369359<br>DOT 23.2<br>ETH 1.79134224525668<br>LTC 6.69497253253434<br>SGB 149.440344803324<br>XLM 2050.39654379917<br>XRP 993.931114990573 | | |
| 3.1.542465 | TANYA DOY | ADDRESS REDACTED | | | BTC 0.000000762160174412<br>CEL 0.11586695546987 | | |
| 3.1.542466 | TANYA DOYLE | ADDRESS REDACTED | | | BTC 0.00162279591560885<br>ETH 0.0197829712591722 | | |
| 3.1.542467 | TANYA ECHEVERRY | ADDRESS REDACTED | | | BTC 0.00873135305596188 | | |
| 3.1.542468 | TANYA EFIMENKO | ADDRESS REDACTED | | | BTC 0.000015053151666472<br>CEL 0.000231824731459314<br>XRP 0.0304160665612869 | | |
| 3.1.542469 | TANYA EFIMENKO | ADDRESS REDACTED | | | BTC 0.000005394006046358<br>DASH 0.00133989316587271 | | |
| 3.1.542470 | TANYA ELEFTHERIOU | ADDRESS REDACTED | | | BTC 0.00114470485734579<br>ETH 1.25643937582493 | | |
| 3.1.542471 | TANYA ELLIS | ADDRESS REDACTED | | | AAVE 0.0119130073442605<br>ADA 0.803706862853825<br>BTC 0.000035657608331064<br>DOT 0.0774815663219624<br>ETH 0.000225183344327233<br>LINK 0.0813545536044186<br>MATIC 0.00593840602288618<br>SOL 0.100391107047071<br>USDC 18.4192814999663 | | |
| 3.1.542472 | TANYA FOUCHÉ | ADDRESS REDACTED | | | BTC 3.15767672291662<br>USDC 23.3936403541878 | | |
| 3.1.542473 | TANYA GALLAGHER | ADDRESS REDACTED | | | BTC 0.000001471341530701<br>MATIC 4.55513269221924<br>SNX 0.125493191485234 | | |
| 3.1.542474 | TANYA GREAVES | ADDRESS REDACTED | | | BTC 0.04028858<br>CEL 234.277893594113<br>MATIC 1517.48144761749 | | |
| 3.1.542475 | TANYA GREEN | ADDRESS REDACTED | | | BCH 0.000146055413605504<br>BTC 0.000124227944860814<br>USDC 0.792059885599582 | BCH 0.000000006728101404<br>BTC 0.000000004461937696<br>USDC 0.000000718654002833 | |
| 3.1.542476 | TANYA IVANOVA | ADDRESS REDACTED | | | BTC 0.00116479673177743<br>CEL 0.631412413194878 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.542477 | TANYA JANSEN | ADDRESS REDACTED | | | BNB 8.83971229181737<br>BTC 0.78554057801457<br>CEL 0.019667896008963<br>ETH 3.49424887415362<br>USDC 9.80151161076857<br>XRP 9887.90940401289 | | |
| 3.1.542478 | TANYA JONES | ADDRESS REDACTED | | | ADA 22.4639317742419<br>BTC 0.000727907564559737<br>DOT 4.41785318791419<br>ETC 0.0177277881311636<br>ETH 0.022585572236463<br>MATIC 64.2511675920887 | ETC 1.05667195541627 | |
| 3.1.542479 | TANYA KAPS | ADDRESS REDACTED | | | BTC 0.000596707952158705<br>CEL 1556.61127579537<br>ETH 0.0154728602071323 | | |
| 3.1.542480 | TANYA KEEFE | ADDRESS REDACTED | | | MATIC 49.5855752598873 | | |
| 3.1.542481 | TANYA KO | ADDRESS REDACTED | | | BTC 0.000963953043957362<br>ETH 0.431878690312483 | | |
| 3.1.542482 | TANYA KOWALCZYK | ADDRESS REDACTED | | | BTC 0.00124868609501201<br>ETH 0.20682769208237 | | |
| 3.1.542483 | TANYA LANGIS | ADDRESS REDACTED | | | AAVE 0.00399517426161816<br>AVAX 10.7529236669209<br>BTC 0.000049135322154129<br>COMP 0.00173567259310081<br>DOT 14.5445340783936<br>LINK 16.3343497097355<br>MATIC 310.332032746578<br>SNX 0.157984802813263<br>USDC 0.404527697284948 | | |
| 3.1.542484 | TANYA LUNG | ADDRESS REDACTED | | | ADA 537.100392967375<br>BTC 0.00790585921002421<br>CEL 0.00163292920467622 | | |
| 3.1.542485 | TANYA MARSHALL | ADDRESS REDACTED | | | BTC 0.000002948019662036<br>CEL 0.406802738532884 | | |
| 3.1.542486 | TANYA MCAVOY | ADDRESS REDACTED | | | BTC 0.000000355486746144<br>CEL 0.255017346837243 | | |
| 3.1.542487 | TANYA MCIVOR | ADDRESS REDACTED | | | CEL 1.35903657975876 | | |
| 3.1.542488 | TANYA MCMAHAN | ADDRESS REDACTED | | | ADA 270.017533928402<br>BAT 253.303385472573<br>BCH 1.38669955272537<br>BTC 0.325741930040725<br>CEL 1.1275175426893<br>ETH 99.3105198939624<br>LTC 59.0608074479423<br>SGB 153.705095841862<br>XLM 1471.89075490978<br>XRP 0.000000039427251937 | | |
| 3.1.542489 | TANYA MILLER | ADDRESS REDACTED | | | BTC 0.00404313372757722 | | |
| 3.1.542490 | TANYA MONTGOMERY | ADDRESS REDACTED | | | ADA 628.257582181578<br>BTC 0.164281296780201 | | |
| 3.1.542491 | TANYA MOTA | ADDRESS REDACTED | | | BTC 0.000105913690593382 | | |
| 3.1.542492 | TANYA NO | ADDRESS REDACTED | | | BTC 0.00793381964479713 | | |
| 3.1.542493 | TANYA NUNES | ADDRESS REDACTED | | | BTC 0.0361732800548163<br>ETH 0.662787718179738 | | |
| 3.1.542494 | TANYA PACE | ADDRESS REDACTED | | | BTC 0.00106876524861437<br>CEL 51.0508972145461<br>USDC 242001.805042754 | | |
| 3.1.542495 | TANYA PATEL | ADDRESS REDACTED | | | USDC 0.0438711510764782 | | |
| 3.1.542496 | TANYA PEARSON-MYLES | ADDRESS REDACTED | | | BTC 0.00710223884277586<br>ETH 0.0916146005102807 | BTC 0.00069179 | |
| 3.1.542497 | TANYA PIDTERGERYA | ADDRESS REDACTED | | | BTC 0.00185582741469509<br>ETH 0.242003692823617 | | |
| 3.1.542498 | TANYA RAPLEY RICHARDS | ADDRESS REDACTED | | | DOGE 333.456840952747 | | |
| 3.1.542499 | TANYA ROBERTSON | ADDRESS REDACTED | | | BTC 0.000102934214411993<br>ETH 0.00306046153008435<br>SGB 8999.40830193987<br>USDC 1184.75831886816<br>XRP 9.56013206379613 | | |
| 3.1.542500 | TANYA ROMANOVA | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.542501 | TANYA RUBY MORQUECHO | ADDRESS REDACTED | | | ETH 0.0015461340526911 | | |
| 3.1.542502 | TANYA SANDERSON | ADDRESS REDACTED | | | CEL 1.06804462320088 | | |
| 3.1.542503 | TANYA SEITZ | ADDRESS REDACTED | | | BTC 0.0325030158640815<br>CEL 1341.1406967498<br>ETH 2.01672031209008<br>USDC 6159.75455961244 | | |
| 3.1.542504 | TANYA SELLERS | ADDRESS REDACTED | | | ETH 0.00162115476710622 | | |
| 3.1.542505 | TANYA SIMEONOVA | ADDRESS REDACTED | | | BTC 0.00179304699741419<br>CEL 29.3098178286623<br>DASH 0.00115004277796<br>ETH 1.00531850466222<br>LTC 0.000920336708015565<br>PAXG 0.373359801695598<br>SGB 0.0214616993205944<br>XRP 0.140456014493099 | | |
| 3.1.542506 | TANYA SIMMONDS-ROSA | ADDRESS REDACTED | | | CEL 1.09019439050622<br>ETH 0.00146027768653111 | | |
| 3.1.542507 | TANYA SONI | ADDRESS REDACTED | | | BTC 0.01866324<br>CEL 21.1281769457887 | | |
| 3.1.542508 | TANYA SWOLFS | ADDRESS REDACTED | | | USDC 56.911309523099 | | |
| 3.1.542509 | TANYA TARANTO | ADDRESS REDACTED | | | MATIC 108.856073795536 | | |
| 3.1.542510 | TANYA TELEMAQUE | ADDRESS REDACTED | | | BTC 0.00104773232065191<br>USDT ERC20 421.730929256389 | | |
| 3.1.542511 | TANYA TOUPS | ADDRESS REDACTED | | | BTC 0.000005358203377686<br>CEL 1.07856902959065 | | |
| 3.1.542512 | TANYA WILLIAMS | ADDRESS REDACTED | | | BTC 0.000023777989318372<br>ETH 0.000115680590042573 | | |
| 3.1.542513 | TANYA WOO | ADDRESS REDACTED | | | BTC 0.0208016240224861<br>ETH 0.349474653524676 | | |
| 3.1.542514 | TANYA WORSHAM | ADDRESS REDACTED | | | BTC 0.000701236736659669<br>CEL 1.12406121045723 | | |
| 3.1.542515 | TANYATHEP FRANSSON | ADDRESS REDACTED | | | BTC 0.0138405031593681 | | |
| 3.1.542516 | TANYI KIMA | ADDRESS REDACTED | | | BCH 0.019267<br>CEL 22.2710493328082<br>SGB 41.905125092<br>XLM 666.4129<br>XRP 673.863668 | | |
| 3.1.542517 | TANYI OVID | ADDRESS REDACTED | | | AAVE 0.0191059400442212<br>BTC 0.0000474620681505919<br>LTC 0.000669179037971794 | | |
| 3.1.542518 | TANYU SHEY | ADDRESS REDACTED | | | CEL 0.00425399731140835 | | |
| 3.1.542519 | TANZEEL QURESHI | ADDRESS REDACTED | | | BTC 0.000002260113193414<br>USDC 0.973122318292879 | | |
| 3.1.542520 | TANZEEM HUSSAINI | ADDRESS REDACTED | | | CEL 39.3257752697207<br>DOT 1.9 | | |
| 3.1.542521 | TANZIL CHOWDHURY | ADDRESS REDACTED | | | BTC 0.00106183985870692<br>SGB 117.06198116577<br>XRP 765.747987031591 | | |
| 3.1.542522 | TANZIL ISLAM | ADDRESS REDACTED | | | ADA 0.0105073492689674 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.542523 | TANZIM MRIDHA | ADDRESS REDACTED | | | BTC 0.0959493715198066<br>ETH 0.642581531821154<br>GUSD 0.0216827223369927 | | |
| 3.1.542524 | TANZIR AHMED | ADDRESS REDACTED | | | BCH 0.00165159651745382<br>BSV 0.00128593860805423<br>BTC 0.000000006094939009<br>CEL 1.41734581872396<br>DASH 0.00391989093538119<br>ETC 0.0112315949631222<br>LTC 0.020148316051825<br>ZEC 0.00544281226935997 | | |
| 3.1.542525 | TANZY OWEN-FITZGERALD | ADDRESS REDACTED | | | BTC 0.136786902435931<br>CEL 150.000222556123<br>ETH 0.98674 | | |
| 3.1.542526 | TAO CHEN CHUANG | ADDRESS REDACTED | | | BTC 0.000414550157176967<br>CEL 25.1176318348504<br>ETH 0.0140859837246485<br>USDC 21.0902339734044 | | |
| 3.1.542527 | TAO CHIH LIM | ADDRESS REDACTED | | | AAVE 0.809361108149861<br>ADA 2860.58544660454<br>BTC 0.00144619867490028<br>XRP 201.993899442219 | | |
| 3.1.542528 | TAO DELANDABURU | ADDRESS REDACTED | | | BTC 0.00894706979199439<br>ETH 0.141255659866959 | | |
| 3.1.542529 | TAO GU | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 0.000000170304136378 | | |
| 3.1.542530 | TAO GU | ADDRESS REDACTED | | | BTC 0.000700290962671932<br>ETH 0.00929259358790708<br>USDT ERC20 949.210286149648 | | |
| 3.1.542531 | TAO JIANG | ADDRESS REDACTED | | | BTC 0.00148454545341904<br>CEL 1.11985118556453<br>DASH 2.21940930422747<br>MCDAI 4120.49637141491<br>ZRX 98.0681990904284 | | |
| 3.1.542532 | TAO LI | ADDRESS REDACTED | | | BTC 0.000010564654383721<br>GUSD 53529.2084954995<br>USDC 47022.863970752 | | |
| 3.1.542533 | TAO LI | ADDRESS REDACTED | | | BTC 0.00121607875204036 | | |
| 3.1.542534 | TAO LIN | ADDRESS REDACTED | | | ADA 346.332496714046<br>BTC 0.274435639016786<br>ETH 2.60471440825078 | | |
| 3.1.542535 | TAO RUSPOLI | ADDRESS REDACTED | | | BTC 0.184200661585002<br>ETH 6.37792119612641<br>SNX 191.626488308552<br>USDC 163584.883088638 | | |
| 3.1.542536 | TAO SHEN | ADDRESS REDACTED | | | BTC 0.000010032301457963<br>LTC 0.000827503586498795<br>XLM 0.139911367600614 | | |
| 3.1.542537 | TAO WAN | ADDRESS REDACTED | | | BNB 0.561196514837237 | | |
| 3.1.542538 | TAO WANG | ADDRESS REDACTED | | | BTC 0.000773328886782794<br>MATIC 0.890457619865447<br>SNX 0.168468257839241<br>USDC 880.903747620876 | | |
| 3.1.542539 | TAO WU | ADDRESS REDACTED | | | BCH 7.20434611609778<br>BTC 0.961824381714726<br>EOS 2331.97997915276<br>ETH 40.5909982965697<br>LTC 0.0298541173602819 | | |
| 3.1.542540 | TAO XU | ADDRESS REDACTED | | | BTC 0.000000274676508219<br>ETH 0.000177396440987552<br>UNI 0.000030493221176783 | | |
| 3.1.542541 | TAO YANG | ADDRESS REDACTED | | | MATIC 5.72549658662186<br>SNX 2.52385386974359 | | |
| 3.1.542542 | TAO YANG | ADDRESS REDACTED | | | BTC 0.016482934676365<br>ETH 1.04950290919776<br>GUSD 3.45690157262331<br>PAXG 1.48519989215986 | GUSD 3349.29683751682 | |
| 3.1.542543 | TAO YOU | ADDRESS REDACTED | | | CEL 1.06553132131785 | | |
| 3.1.542544 | TAO ZHANG | ADDRESS REDACTED | | | BTC 0.00140331399885991<br>CEL 431.835684589519 | | |
| 3.1.542545 | TAO ZHU | ADDRESS REDACTED | | | BTC 0.000000005236372005<br>CEL 0.110756010872857 | | |
| 3.1.542546 | TAOFEEK BADMOS | ADDRESS REDACTED | | | BTC 0.00000663557614752<br>CEL 0.803010645953018<br>DOT 61.518591986263<br>ETH 1.11113801259799 | | |
| 3.1.542547 | TAOFEEQ ADEMOLA SANUSI | ADDRESS REDACTED | | | CEL 1.3923488949797<br>ETH 0.0308955822025679 | | |
| 3.1.542548 | TAOFEEQ OPEYEMI ABIDEEN | ADDRESS REDACTED | | | BTC 0.000000007480437879999 | | |
| 3.1.542549 | TAOFENG LI | ADDRESS REDACTED | | | | BTC 0.001696352841391<br>LTC 4.11368405 | |
| 3.1.542550 | TAOFIKI OLOYE OLADELE | ADDRESS REDACTED | | | BTC 0.000000169437571674 | | |
| 3.1.542551 | TAOH NICHOLS | ADDRESS REDACTED | | | BTC 0.00000080379319346<br>COMP 0.00000444567034317<br>ETH 0.000051525726444409 | | |
| 3.1.542552 | TAOJIANG LONG | ADDRESS REDACTED | | | BTC 0.00125903385593395<br>ETH 0.0162221634399832 | | |
| 3.1.542553 | TAONAYA FLEURY | ADDRESS REDACTED | | | BTC 0.0000183878701970209<br>MATIC 129.542524695465<br>XRP 0.00000048350315874 | | |
| 3.1.542554 | TAOUFIK AAJNAH | ADDRESS REDACTED | | | BTC 0.000004438037805445<br>CEL 0.014605354340473<br>ETH 0.000066166223010664<br>XRP 0.143132771550188 | | |
| 3.1.542555 | TAOUFIK ALOUALID | ADDRESS REDACTED | | | BTC 0.00160367866635014 | | |
| 3.1.542556 | TAOUFIK FERJANI | ADDRESS REDACTED | | | CEL 0.793709636258314 | | |
| 3.1.542557 | TAOUFIK MIMOUNI | ADDRESS REDACTED | | | MATIC 1919.87800527132 | | |
| 3.1.542558 | TAOUFIQ BOURAS | ADDRESS REDACTED | | | CEL 0.00260137966289564 | | |
| 3.1.542559 | TAP GLOBAL LIMITED | 262 MAIN STREET, GIBRALTAR, GX11 1AA GIBRALTAR | | | CEL 1.06720797356345 | | |
| 3.1.542560 | TAP ROOT, LP | ADDRESS REDACTED | | | BTC 0.068146262593604<br>CEL 25271.0634495859<br>ETH 1.7085956586723 | ETH 2010.58316927701 | |
| 3.1.542561 | TAPAITAU TEAURERE | ADDRESS REDACTED | | | ETH 0.00172307562132367 | | |
| 3.1.542562 | TAPAN BHATT | ADDRESS REDACTED | | | ADA 0.000000993691493692<br>BTC 0.000000007101441077<br>BUSD 0.00113064633095353<br>CEL 0.00116739039783523<br>MCDAI 0.000451101301331063<br>USDC 0.496492023481586 | | |
| 3.1.542563 | TAPAN DESAI | ADDRESS REDACTED | | | XLM 1781.96651763269<br>XRP 674.613413304126 | | |
| 3.1.542564 | TAPANI AIKIO | ADDRESS REDACTED | | | BTC 0.000000835655696802<br>MATIC 8.65054929803303 | | |
| 3.1.542565 | TAPANI PELLINEN | ADDRESS REDACTED | | | ADA 279.810921370552<br>BTC 0.00936349963108254<br>CEL 0.0299622577677989 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.542566 | TAPAS HALDAR | ADDRESS REDACTED | | | ETH 109.242648904369<br>LINK 1590.54114822731<br>SNX 313.695946451448<br>USDT ERC20 0.801407533158936 | | |
| 3.1.542567 | TAPAS JANA | ADDRESS REDACTED | | | CEL 0.175699805497602<br>SOL 0.00729977741718382 | | |
| 3.1.542568 | TAPAS KUMAR NAIK | ADDRESS REDACTED | | | BTC 0.000028208590422293 | | |
| 3.1.542569 | TAPAS MITRA | ADDRESS REDACTED | | | BTC 0.0578434738706275 | | |
| 3.1.542570 | TAPAS RAKSHIT | ADDRESS REDACTED | | | BTC 0.000009146128545962 | | |
| 3.1.542571 | TAPAS RAKSHIT | ADDRESS REDACTED | | | BTC 0.000001995175088271<br>MCDAI 0.0814302500367478 | | |
| 3.1.542572 | TAPASH BISHOI | ADDRESS REDACTED | | | ADA 537.229915240411<br>BTC 0.00363052681524543<br>DOT 11.028016245785<br>ETH 2.12643788922992<br>LTC 2.08259932329257<br>USDC 4313.54234920966<br>XLM 0.0543289884911897 | | |
| 3.1.542573 | TAPESH DADHICH | ADDRESS REDACTED | | | BTC 0.0000001151563493<br>BUSD 0.954679586832397 | | |
| 3.1.542574 | TAPINDERJIT SINGH | ADDRESS REDACTED | | | BTC 0.000004410793439919<br>CEL 0.0617737706520494<br>USDT ERC20 0.615970009811432<br>XRP 0.250777026738133 | | |
| 3.1.542575 | TAPIO SAARINEN | ADDRESS REDACTED | | | BTC 0.0028340790373971<br>XLM 2375.78367341815 | | |
| 3.1.542576 | TAPIO SIPPU | ADDRESS REDACTED | | | ADA 10387.891985<br>BTC 0.104376625260039<br>CEL 9836.23399727865<br>DOT 300.3751178213<br>ETH 15.0147584<br>MATIC 5083.59534273<br>SGB 1866.03821156496<br>XAUT 0.633414<br>XLM 11848.360503407<br>XRP 12087.522787 | | |
| 3.1.542577 | TAPITHA GRACE | ADDRESS REDACTED | | | AVAX 9.3319689420877<br>BTC 0.0416998424928501<br>DOGE 925.567222008705<br>DOT 7.24446703215363<br>ETH 0.0209341781247055<br>LINK 8.69753287354304<br>MANA 75.3817204759364<br>MATIC 244.01507076858<br>UNI 1.35244057939591<br>USDC 1022.90542127169<br>USDT ERC20 0.0979199162538428 | | |
| 3.1.542578 | TAPIWA CHINOWAITA | ADDRESS REDACTED | | | CEL 1.07259915487218 | | |
| 3.1.542579 | TAPIWA CHINYOKA | ADDRESS REDACTED | | | BTC 0.000113435273832751<br>CEL 0.0694853701264138 | | |
| 3.1.542580 | TAPIWA MUTYAVAVIRI | ADDRESS REDACTED | | | BAT 9.52208026830252<br>BTC 0.000006575349287122<br>MATIC 0.108801862369438 | | |
| 3.1.542581 | TAPIWA NZIRAMASANGA | ADDRESS REDACTED | | | BTC 0.0105724715751224<br>CEL 10.4191152139159<br>ETH 0.0651755793360082 | | |
| 3.1.542582 | TAPIWA PHIRI | ADDRESS REDACTED | | | ADA 0.103773975619531<br>CEL 2.90668987174397<br>LINK 19.8543798103346<br>SGB 61.8933588778903<br>XLM 377.092162185298 | | |
| 3.1.542583 | TAPOYEA CHAPMAN | ADDRESS REDACTED | | | BTC 0.000011786366723093<br>ETH 0.000058219302070521 | | |
| 3.1.542584 | TAPPER SUPER FUND PTY LTD ATF TAPPER SMSF | GIBRALTAR DRIVE, SURFERS PARADISE, 4217 AUSTRALIA | | | BTC 0.00012152444850371<br>ETH 0.002248011665026<br>SOL 0.011983073957758<br>USDC 42764.0716888647 | | |
| 3.1.542585 | TAPTI BANERJEE | ADDRESS REDACTED | | | BTC 0.000000335200145697999<br>USDT ERC20 0.791427140889427 | | |
| 3.1.542586 | TAQEE AHNAF | ADDRESS REDACTED | | | BTC 0.0126153689751534<br>ETH 1.10208354504006<br>MCDAI 31.8528619034738 | | |
| 3.1.542587 | TAQEE LAWRENCE | ADDRESS REDACTED | | | SUSHI 0.00140798035308448<br>USDC 0.00407891129844059<br>XLM 0.0395305987670865 | ADA 0.005<br>SOL 0.00000121<br>SUSHI 0.000997229056790865<br>USDC 0.007 | |
| 3.1.542588 | TAQUAN FOSTER | ADDRESS REDACTED | | | BTC 0.00559453150730667<br>USDC 118.407255337492 | | |
| 3.1.542589 | TAQUET MAXIME | ADDRESS REDACTED | | | AVAX 4.30159652045473<br>BNB 0.525173744961552<br>BTC 0.0346064190848167<br>CEL 36.4909242266844<br>DOT 5.69948329<br>ETH 0.146573394045529<br>MATIC 106.1243<br>USDT ERC20 1030.141339 | | |
| 3.1.542590 | TAQUILA MONROE | ADDRESS REDACTED | | | ETH 0.000153002786510634<br>MATIC 1627.8942037037<br>MCDAI 32.164216798634<br>SNX 36.1576219063518 | | |
| 3.1.542591 | TAQUIN ZAHRA | ADDRESS REDACTED | | | BTC 0.000001493661467381<br>CEL 0.0861120074719494 | | |
| 3.1.542592 | TAQUINCIA WHITE | ADDRESS REDACTED | | | BTC 0.000010654901260388 | | |
| 3.1.542593 | TAQUOISHA JOHNSON | ADDRESS REDACTED | | | BCH 0.000186605159555179 | | |
| 3.1.542594 | TAR DANIELLA | ADDRESS REDACTED | | | ADA 0.268829756989144<br>BTC 0.000000763236974155 | | |
| 3.1.542595 | TAR DULE | ADDRESS REDACTED | | | CEL 4.91518247556292 | | |
| 3.1.542596 | TAR DY | ADDRESS REDACTED | | | BNB 0.000764379427098702<br>BTC 0.000000577590447802<br>CEL 0.306819832362523<br>USDC 0.50611348253235 | | |
| 3.1.542597 | TARA ABERNATHY | ADDRESS REDACTED | | | BAT 2529.28562333114<br>BCH 1.34807667491771<br>BTC 0.269510557103792<br>COMP 1.24177424078526<br>EOS 196.497284173565<br>ETH 4.1918581676271<br>LINK 33.6013492232237<br>LTC 5.26631810457548<br>USDC 4617.12618655062<br>XLM 2060.6172001976<br>XRP 1262.68041482332<br>ZEC 8.74994289807579<br>ZRX 446.420533113392 | | |
| 3.1.542598 | TARA ALLAN | ADDRESS REDACTED | | | CEL 132.943103393905<br>XRP 2617.99 | | |
| 3.1.542599 | TARA BARR | ADDRESS REDACTED | | | CEL 21.3683026523032<br>LTC 1.03863577735485 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.542600 | TARA BEAUTYMAN | ADDRESS REDACTED | | | BTC 0.000000000139893742<br>CEL 4.31749312575142<br>ETH 0.000057464183230435 | | |
| 3.1.542601 | TARA BIGHLEY | ADDRESS REDACTED | | | BTC 0.00122074178563882<br>USDC 798.428859133051 | | |
| 3.1.542602 | TARA BOERS | ADDRESS REDACTED | | | BTC 0.00000051829107891<br>CEL 0.55242599483988 | | |
| 3.1.542603 | TARA BROKOVICH | ADDRESS REDACTED | | | COMP 0.0105723230367385<br>MATIC 263.412109067855 | | |
| 3.1.542604 | TARA BUICK | ADDRESS REDACTED | | | AAVE 2.24167405588387<br>BTC 0.504638147547047<br>CEL 0.302492696104217<br>COMP 2.06329952197959<br>ETH 7.08679452273208<br>ZRX 1527.11358612722 | | |
| 3.1.542605 | TARA BYRNE | ADDRESS REDACTED | | | BTC 0.0153202527964734<br>ETH 0.0103528784747014 | | |
| 3.1.542606 | TARA CALDWELL | ADDRESS REDACTED | | | BTC 0.000124819501979945<br>ETH 0.00806793437410971 | | |
| 3.1.542607 | TARA CARDENAS | ADDRESS REDACTED | | | SNX 26.1656190987674 | | |
| 3.1.542608 | TARA CARPINO | ADDRESS REDACTED | | | CEL 2.88785089086358<br>XRP 372.75 | | |
| 3.1.542609 | TARA CARSON | ADDRESS REDACTED | | | BTC 0.00129750006641598<br>ETH 0.128394847087619<br>MCDAI 40.9465153593169 | | |
| 3.1.542610 | TARA CATES | ADDRESS REDACTED | | | BTC 0.0430298030548128<br>ETH 0.809727520212363<br>LTC 1.18135020421513 | | |
| 3.1.542611 | TARA CATHERINE TYNAN | ADDRESS REDACTED | | | BTC 0.125639432482923<br>ETH 0.00150546037567475<br>SOL 23.3994850653334 | | |
| 3.1.542612 | TARA CHANG | ADDRESS REDACTED | | | BTC 0.0013177684569696<br>USDC 412.750465774293 | | |
| 3.1.542613 | TARA CHESLETT | ADDRESS REDACTED | | | ADA 903.043278675093<br>AVAX 24.462789621147<br>BNB 0.13662014<br>BTC 0.0954811945003586<br>CEL 57.0847076854041<br>DOT 1.9615<br>ETH 3.91765698223281<br>PAXG 0.000583399366619304<br>SOL 11.2039575912501<br>USDC 374.62476643228<br>XLM 332.3043315<br>ZRX 212.959467867831 | | |
| 3.1.542614 | TARA COOK | ADDRESS REDACTED | | | AAVE 3.11949566452057<br>ADA 5003.20494349191<br>BTC 0.709519659160802<br>ETH 1.04893114146627<br>MATIC 2378.39078350974<br>USDC 26296.6842156035<br>XRP 10528.9995 | | |
| 3.1.542615 | TARA CORPUZ | ADDRESS REDACTED | | | BTC 0.0284194702523303 | | |
| 3.1.542616 | TARA COUTS | ADDRESS REDACTED | | | BTC 0.000000139445828249 | | |
| 3.1.542617 | TARA COX | ADDRESS REDACTED | | | BTC 0.0001663<br>CEL 0.146089028653699 | | |
| 3.1.542618 | TARA CROSSLEY | ADDRESS REDACTED | | | BTC 0.000021814100216717<br>CEL 8.1424981809067<br>ETH 0.00107073860942228 | | |
| 3.1.542619 | TARA DALY | ADDRESS REDACTED | | | BTC 0.00186748065889906<br>ETH 0.0197158544526938<br>USDC 138.856921473991 | BTC 5.43565046810812<br>ETH 26.794080065589<br>USDC 110797.493011293 | |
| 3.1.542620 | TARA DAVID | ADDRESS REDACTED | | | AAVE 0.417576499709304<br>BTC 0.000830001850863601<br>CEL 59.9535516423898<br>ETH 0.216572618333616<br>LINK 37.6295714661442<br>SNX 21.7302010526343 | | |
| 3.1.542621 | TARA DAVIS | ADDRESS REDACTED | | | BTC 0.000120666594645924 | | |
| 3.1.542622 | TARA DOLLMAN | ADDRESS REDACTED | | | ETH 0.00195646568262038 | | |
| 3.1.542623 | TARA DONELAN | ADDRESS REDACTED | | | BTC 0.05353907480098 | | |
| 3.1.542624 | TARA DOUR | ADDRESS REDACTED | | | AAVE 0.012840180681833<br>BTC 0.0135600390488735<br>BUSD 0.00889987<br>CEL 622.289668590241<br>DOT 0.297266078392761<br>ETH 0.00582706865891224<br>LINK 0.00422935015591672<br>MCDAI 0.0580760829143722<br>SNX 0.656334175356088<br>UNI 0.120205134460614 | | |
| 3.1.542625 | TARA DRAZIC | ADDRESS REDACTED | | | BTC 0.0000007353235694499999<br>ETH 0.000115700475351344 | | |
| 3.1.542626 | TARA ELIZABETH MELIA | ADDRESS REDACTED | | | BTC 0.00000018441224835699 | | |
| 3.1.542627 | TARA ELIZABETH MURPHY | ADDRESS REDACTED | | | BTC 0.0980533924490291<br>CEL 72.621360482766<br>DOT 0.0217832121723659<br>ETC 1.02547151559202<br>ETH 1.38659863334207<br>MATIC 1858.20424957912<br>MCDAI 0.296722907753758<br>SNX 6.54003217161158<br>USDC 1093.68524629472<br>USDT ERC20 94.732018378119<br>XLM 0.0464509141942213 | ETH 0.010074856181428 | |
| 3.1.542628 | TARA FINELLI | ADDRESS REDACTED | | | BTC 1.57436828280822 | | |
| 3.1.542629 | TARA FREY | ADDRESS REDACTED | | | ADA 364.415966002679<br>BTC 1.00106387728492<br>CEL 77.7366444976392<br>DOT 20.144035019151<br>ETH 0.0967311917602275<br>MATIC 81.9171497330383<br>SOL 2.84720868187052 | | |
| 3.1.542630 | TARA FUNG | ADDRESS REDACTED | | | BTC 0.00009500462624544<br>USDC 0.203242105386374 | | |
| 3.1.542631 | TARA GUPTA | ADDRESS REDACTED | | | BTC 0.000001798452269295<br>BUSD 0.574659118085695<br>LTC 0.000421524324172754<br>USDT ERC20 0.325975669796595 | | |
| 3.1.542632 | TARA HA | ADDRESS REDACTED | | | 1INCH 227.34166781022<br>ADA 678.980522412772<br>MATIC 258.024077019262<br>SNX 210.755836379329<br>SUSHI 88.5079434727771<br>UNI 38.0365431406223 | | |
| 3.1.542633 | TARA HEISS | ADDRESS REDACTED | | | BTC 0.00118091849252246<br>CEL 1.1164714060781<br>ETH 1.50491429133851 | | |
| 3.1.542634 | TARA HILL | ADDRESS REDACTED | | | AAVE 0.00473635157278445 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.542635 | TARA HURLEY | ADDRESS REDACTED | | | BTC 0.000002078831845394<br>ETH 0.000658538505625244 | BTC 0.000000002559081387 | |
| 3.1.542636 | TARA JANELLE CAHILL | ADDRESS REDACTED | | | BTC 0.000001366134478976<br>ETH 1.8762831624068<br>USDC 7.068795342182 | | |
| 3.1.542637 | TARA JOHNSON | ADDRESS REDACTED | | | BTC 0.000531595360329231 | | |
| 3.1.542638 | TARA JOHNSON | ADDRESS REDACTED | | | BTC 0.0255589237393522 | | |
| 3.1.542639 | TARA KANE | ADDRESS REDACTED | | | BTC 0.0122930279878629 | | |
| 3.1.542640 | TARA KHATUN | ADDRESS REDACTED | | | USDT ERC20 0.000000107857142857 | | |
| 3.1.542641 | TARA KLAUSEN | ADDRESS REDACTED | | | CEL 2.28093097258084<br>XRP 256.048671 | | |
| 3.1.542642 | TARA KNOWLTON | ADDRESS REDACTED | | | BTC 0.23386988378186<br>ETH 0.138616263953868<br>MATIC 1872.35900652343 | BTC 0.03130444 | |
| 3.1.542643 | TARA KRISTICH | ADDRESS REDACTED | | | USDC 233.721414031185 | | |
| 3.1.542644 | TARA LAMBERT | ADDRESS REDACTED | | | BTC 0.000000927834629065999<br>CEL 0.0655241409174719<br>ETH 0.00000345318260282299<br>LINK 0.0162074799919609<br>SGB 0.00674965667835909<br>SNX 0.11997432705975<br>USDC 0.530337090026747<br>USDT ERC20 0.867869503986719<br>XRP 0.0441521316441435 | | |
| 3.1.542645 | TARA LEA PHILION | ADDRESS REDACTED | | | BTC 0.001691466477975<br>CEL 609.664325798953 | | |
| 3.1.542646 | TARA LEE MCKEE | ADDRESS REDACTED | | | BTC 0.000005476061770334<br>ETH 0.000056202279865397 | ETH 0.00145465124736344 | |
| 3.1.542647 | TARA LOOMIS | ADDRESS REDACTED | | | BTC 0.0120382413190673<br>ETH 0.276281723161752 | | |
| 3.1.542648 | TARA LOUNSBURY | ADDRESS REDACTED | | | ADA 0.167123565023404<br>BTC 0.136825674985785<br>GUSD 9113.8460510423<br>USDC 5286.69009923088 | BTC 0.00232056574724798 | |
| 3.1.542649 | TARA LOUVIER | ADDRESS REDACTED | | | BTC 0.00137673978502961<br>ETH 1.03319553451851 | | |
| 3.1.542650 | TARA MACLEOD | ADDRESS REDACTED | | | BTC 0.19855039943525<br>ETH 0.561595762364739 | | |
| 3.1.542651 | TARA MATHEY | ADDRESS REDACTED | | | ADA 0.510074767649052<br>BTC 0.000021013488185048<br>DOT 0.0369776627687903<br>ETH 0.000352445854590542<br>LTC 0.000825395029440885<br>USDC 0.304588972633037<br>USDT ERC20 0.0433676526024182<br>XRP 0.181030796892177 | | |
| 3.1.542652 | TARA MCATEER | ADDRESS REDACTED | | | BTC 0.0158630441853381 | | |
| 3.1.542653 | TARA MCGUIRE | ADDRESS REDACTED | | | BTC 0.0011708943349224<br>ETH 0.262162272210372 | | |
| 3.1.542654 | TARA MCKEAN | ADDRESS REDACTED | | | ADA 107.350347540373<br>DOT 2.81961857734476 | | |
| 3.1.542655 | TARA MCWHITE | ADDRESS REDACTED | | | ADA 451.778514815522<br>BTC 0.0060015043411661<br>MATIC 1716.90325911721<br>SNX 82.5029527412584<br>USDC 418.871606747144 | | |
| 3.1.542656 | TARA MERKEL | ADDRESS REDACTED | | | ADA 414.481221090615<br>BTC 0.0272241668155184<br>ETH 0.29285490198408<br>LTC 0.803690689496757<br>XLM 0.491945914305216 | | |
| 3.1.542657 | TARA MEYER | ADDRESS REDACTED | | | ETH 0.157230925424648 | | |
| 3.1.542658 | TARA MOORE | ADDRESS REDACTED | | | BTC 0.000098924310345249<br>ETH 0.00251863762235632<br>MATIC 20.8005068197956 | | |
| 3.1.542659 | TARA MURTHY | ADDRESS REDACTED | | | BTC 0.0011107246186662<br>CEL 62.7041758787774<br>ETH 0.154560689901581 | | |
| 3.1.542660 | TARA NAYAK | ADDRESS REDACTED | | | BTC 0.00261273415042544<br>ETH 0.0686351584272779 | | |
| 3.1.542661 | TARA NIEBOER | ADDRESS REDACTED | | | BSV 0.311309001714504<br>BTC 0.350768866771088<br>ETH 0.0239049239220165<br>MANA 992.784491045999<br>ZEC 1.00598465625747 | ETH 0.00233666975357514 | |
| 3.1.542662 | TARA NYSETH | ADDRESS REDACTED | | | BTC 0.00119942703659947<br>LUNC 13.3886144380267<br>MATIC 1119.85787262218 | | |
| 3.1.542663 | TARA PANTELIĆ | ADDRESS REDACTED | | | ADA 0.216282217786808<br>BTC 0.000916230494518672 | | |
| 3.1.542664 | TARA PAUL | ADDRESS REDACTED | | | ADA 0.00000096727981793<br>BNB 0.000000656231820149<br>BTC 0.000000645460603795<br>CEL 0.92858093292671<br>LTC 0.000000902477019385<br>USDT ERC20 0.000000277984512406 | | |
| 3.1.542665 | TARA PRUSI | ADDRESS REDACTED | | | BTC 0.0122602101639457<br>USDC 12647.6223719818 | | |
| 3.1.542666 | TARA RAK-AREEKUL | ADDRESS REDACTED | | | BTC 0.000338359266585059 | | |
| 3.1.542667 | TARA REBER | ADDRESS REDACTED | | | ADA 0.709868748989334<br>BTC 0.000004501044363271 | | |
| 3.1.542668 | TARA REEVES | ADDRESS REDACTED | | | ADA 2.45913850077875<br>CEL 0.00114232388344376<br>MATIC 22.5150637858929<br>SNX 9.75694363882803 | | |
| 3.1.542669 | TARA REID | ADDRESS REDACTED | | | BTC 0.000012833856040543<br>CEL 0.0922650405174729<br>ETH 0.000002932013709677 | | |
| 3.1.542670 | TARA RICH | ADDRESS REDACTED | | | BTC 0.00110427818266902<br>ETH 2.2158123649954 | | |
| 3.1.542671 | TARA ROSE MORRISON | ADDRESS REDACTED | | | AAVE 1.17268732250382<br>BAT 330.053468407502<br>BTC 0.100332843922087<br>COMP 0.652871525840393<br>DOT 89.9632338470039<br>ETH 7.11435748560922<br>LINK 150.635919575486<br>MATIC 3933.74993802053<br>SNX 22.4523209539783<br>UNI 173.593449952597<br>XLM 684.212935689808 | | |
| 3.1.542672 | TARA ROSIER-GONYEA | ADDRESS REDACTED | | | BTC 0.247750866647602<br>ETH 4.71967931951626<br>MATIC 22468.9296756242<br>SNX 2692.4135977654 | | |
| 3.1.542673 | TARA ROULIS | ADDRESS REDACTED | | | ETH 0.00325467620818481 | | |
| 3.1.542674 | TARA RYAN | ADDRESS REDACTED | | | BTC 0.00829153629436309<br>CEL 8.86526676462029 | | |
| 3.1.542675 | TARA SALISBURY | ADDRESS REDACTED | | | CEL 0.0301746226350345<br>MATIC 38.5345914868609 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.542676 | TARA SALONEN | ADDRESS REDACTED | | | ETH 0.125626864460177 | | |
| 3.1.542677 | TARA SANGROULA | ADDRESS REDACTED | | | BTC 0.031845221801944<br>ETH 0.0423908062210957 | | |
| 3.1.542678 | TARA SARDO | ADDRESS REDACTED | | | ADA 0.33952373154395<br>AVAX 0.375519516554982<br>BTC 0.0196446700071739<br>CEL 22.692899350617<br>EOS 0.0715359536731824<br>ETH 0.000254272983770688<br>LTC 0.000982447593181247<br>LUNC 0.0883879019387833<br>SNX 0.42169721645628<br>USDC 0.968333788383861<br>ZRX 0.369300342711967 | | |
| 3.1.542679 | TARA SIMMONS | ADDRESS REDACTED | | | ETH 0.00190984490323066 | | |
| 3.1.542680 | TARA SINGH | ADDRESS REDACTED | | | ADA 298.752001640074<br>BTC 0.00537736982631616<br>COMP 0.0712614344186777<br>MATIC 124.365819330853<br>OMG 48.0967649745975<br>ZRX 115.283902228121 | | |
| 3.1.542681 | TARA SLADE | ADDRESS REDACTED | | | CEL 0.17305876404896<br>ETH 0.126089489405391 | | |
| 3.1.542682 | TARA SMITH | ADDRESS REDACTED | | | XLM 0.0195840541258848 | | |
| 3.1.542683 | TARA SMOOT NASMYTH | ADDRESS REDACTED | | | BTC 0.000000259859588794<br>CEL 0.000544740698451799<br>ETH 0.000019009017130572<br>MATIC 0.00379711732414352<br>MCDAI 0.0315939944903437 | | |
| 3.1.542684 | TARA SUE SHEAFFER | ADDRESS REDACTED | | | BTC 0.253646220841337 | | |
| 3.1.542685 | TARA SULLIVAN COLLIER | ADDRESS REDACTED | | | ADA 1059.1550911592<br>BTC 0.000000201269969194<br>ETH 0.000005953483958315<br>MATIC 0.00465003023827878 | BTC 0.000254336290522585<br>CEL 42.9184549356223<br>ETH 0.00812948784179692<br>MATIC 4.24912922402771 | |
| 3.1.542686 | TARA SUMMERS | ADDRESS REDACTED | | | ETH 0.535260327854395<br>MCDAI 31.900852649705 | | |
| 3.1.542687 | TARA TAYLOR | ADDRESS REDACTED | | | CEL 0.39257191970371<br>ETH 7.9717231340132 | | |
| 3.1.542688 | TARA TERRY | ADDRESS REDACTED | | | BCH 0.00778102376332208<br>CEL 6.92132548635586<br>DOT 0.522616614051048<br>ETH 0.00214015483796841<br>MATIC 4.16010903760506 | | |
| 3.1.542689 | TARA THERESA BECKMAN | ADDRESS REDACTED | | | ADA 862.169530037544<br>BTC 1.2351307151665<br>ETH 16.474927285957<br>USDC 39.121050257232 | | |
| 3.1.542690 | TARA THOMSON | ADDRESS REDACTED | | | BTC 0.0000040018441264<br>CEL 1.54781242162046<br>EOS 0.776894522845875<br>ETH 0.000002976523418117<br>LTC 0.0210607496496146<br>SGB 47.9745852944982<br>XRP 0.000000878564400151 | | |
| 3.1.542691 | TARA WHITE | ADDRESS REDACTED | | | BTC 0.106132730633845<br>CEL 1.11051719855644<br>COMP 0.0463182099212292<br>DASH 0.409323619990604<br>ETH 0.160622961671401<br>LTC 0.733859939858134<br>SGB 108.137520009464<br>XLM 155.247216915<br>XRP 260.870020097519 | | |
| 3.1.542692 | TARA WHITE | ADDRESS REDACTED | | | ADA 47.0858206589305<br>BTC 0.0043705432898156<br>LTC 4.83813731282098<br>MATIC 176.28797786609<br>XLM 1031.34764900421 | | |
| 3.1.542693 | TARA WHITLOW | ADDRESS REDACTED | | | BTC 0.0199597803113933<br>XLM 219.367670504328 | | |
| 3.1.542694 | TARA WILSON | ADDRESS REDACTED | | | BTC 0.014408642255916 | | |
| 3.1.542695 | TARA WOOD | ADDRESS REDACTED | | | AAVE 3.13644612914127<br>BNT 113.575308807888<br>BTC 0.00257596998172328<br>CEL 48.5634890910218<br>DOT 14.689342138836<br>ETH 0.00483711922376804<br>SNX 46.9354675625478<br>USDC 6.10884622568137<br>USDT ERC20 5.97113548249918 | | |
| 3.1.542696 | TARA WORKMAN | ADDRESS REDACTED | | | BTC 0.00143461866752192<br>USDC 2824.6712052987<br>USDT ERC20 0.509739670692855 | | |
| 3.1.542697 | TARA WORRON | ADDRESS REDACTED | | | ADA 238.814494651872<br>AVAX 51.4360126836992<br>BTC 0.985849492006064<br>DOT 62.5144308131838<br>ETH 6.20685179795726<br>LINK 18.6970203324492<br>MANA 139.685147878028<br>MATIC 3050.65917732387<br>SOL 112.243913094098 | | |
| 3.1.542698 | TARA YVETTE SNOW | ADDRESS REDACTED | | | BTC 1.70202820492886<br>ETH 7.84600420889474<br>USDC 26837.1809821141 | CEL 46.2995700094254 | |
| 3.1.542699 | TARA ZAYADINE | ADDRESS REDACTED | | | BTC 0.0641112727686145<br>ETH 1.03551082626647 | | |
| 3.1.542700 | TARAH BAILEY | ADDRESS REDACTED | | | BTC 0.00711679642288815<br>CEL 0.145510049651373 | | |
| 3.1.542701 | TARAIL GAMBRELL | ADDRESS REDACTED | | | XRP 51.6175 | | |
| 3.1.542702 | TARAK CHOUDHARY | ADDRESS REDACTED | | | CEL 0.230414563835079<br>USDT ERC20 0.126908833286186 | | |
| 3.1.542703 | TARAK PATEL | ADDRESS REDACTED | | | ETH 0.0250094260691921<br>MATIC 38.3647641550594 | | |
| 3.1.542704 | TARAK PATEL | ADDRESS REDACTED | | | ADA 114.703266795348<br>BTC 0.00126256736149582<br>ETH 1.3334729905764<br>MATIC 1035.17760491385<br>SNX 110.827755299621 | ETH 0.000001 | |
| 3.1.542705 | TARAK SAMOUD | ADDRESS REDACTED | | | BTC 0.00000243<br>CEL 0.00503600251594851 | | |
| 3.1.542706 | TARAKA RAMJI MOTURU | ADDRESS REDACTED | | | BTC 0.0104797625203105<br>CEL 12.0218298395084<br>ETH 0.10284509 | | |
| 3.1.542707 | TARAKA SAI PAVAN GRANDHI | ADDRESS REDACTED | | | ETH 0.00149217097041139 | | |
| 3.1.542708 | TARAL PATEL | ADDRESS REDACTED | | | ETH 10.5989723324253 | | |
| 3.1.542709 | TARAL SHAH | ADDRESS REDACTED | | | BTC 0.38603854276431<br>ETH 6.33737721045135<br>MATIC 8073.1764413014 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.542710 | TARAN DHAMI | ADDRESS REDACTED | | | CEL 1.12073080401624<br>SGB 226.3478 | | |
| 3.1.542711 | TARAN JOHN | ADDRESS REDACTED | | | ADA 305.595808844085<br>BTC 0.0782166545191042<br>CEL 0.0225572820994501<br>ETH 0.533102031948546<br>LUNC 3.53434458398336<br>SOL 5.74912199112996 | | |
| 3.1.542712 | TARAN LU | ADDRESS REDACTED | | | USDC 992.966948969076 | | |
| 3.1.542713 | TARAN MICHAEL SCHLEGEL | ADDRESS REDACTED | | | BTC 0.00124460324895955<br>USDC 2057.82674581123 | | |
| 3.1.542714 | TARAN SOUSA | ADDRESS REDACTED | | | BTC 0.0284385724203297<br>CEL 1.25955935728891<br>ETH 0.000086075364704244 | | |
| 3.1.542715 | TARAN TOMASZEWSKI | ADDRESS REDACTED | | | BTC 0.0107833549124892<br>ETH 0.222517440697953<br>USDT ERC20 316.315440736522 | | |
| 3.1.542716 | TARAN WAKATANI | ADDRESS REDACTED | | | BTC 0.0841974852091383<br>MCDAI 0.0617140778972772 | BTC 0.00000015 | |
| 3.1.542717 | TARAN ZOLTENKO | ADDRESS REDACTED | | | BTC 0.00323598241323806<br>USDC 1217.4240312035 | BTC 0.0028018<br>USDC 1529.241176 | |
| 3.1.542718 | TARANDEEP GILL | ADDRESS REDACTED | | | BTC 0.000000005045740449<br>CEL 2.26938759142445 | | |
| 3.1.542719 | TARANEH NIKBERG | ADDRESS REDACTED | | | CEL 1.39818581007428 | | |
| 3.1.542720 | TARANG PATEL | ADDRESS REDACTED | | | BNB 0.00124533523205267<br>BTC 0.000000025612525561 | | |
| 3.1.542721 | TARANI MOHAPATRA | ADDRESS REDACTED | | | BTC 0.00107372030437236 | | |
| 3.1.542722 | TARANJIT LUBANA | ADDRESS REDACTED | | | BTC 0.00274911025713848<br>CEL 6.54532692037143<br>LINK 7.46795978<br>SGB 19.5181288532888<br>XRP 126.431402 | | |
| 3.1.542723 | TARANJIT SINGH | ADDRESS REDACTED | | | ADA 0.0816460691760773<br>BCH 0.000159716421197097<br>BTC 0.00245819928526229<br>CEL 3.15918199131753<br>ETC 5.1150768999612<br>ETH 0.00225975382536898<br>LTC 0.00000000212960918<br>XRP 0.10017820624584<br>XTZ 12.9 | | |
| 3.1.542724 | TARANVIR SINGH | ADDRESS REDACTED | | | BTC 0.00118453733484219<br>CEL 0.153363947188391<br>TCAD 3.17739831332291<br>USDC 269.480174253413 | | |
| 3.1.542725 | TARAQ KAMDAR | ADDRESS REDACTED | | | BTC 0.00007204866036212<br>CEL 121.40755638073<br>ETH 0.438785214541285<br>MATIC 1.4251971797104 | | |
| 3.1.542726 | TARAS AMBROZYAK | ADDRESS REDACTED | | | BTC 0.000087887890529145<br>ETH 0.0440868670160632 | | |
| 3.1.542727 | TARAS BILOV | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.542728 | TARAS BOICHUK | ADDRESS REDACTED | | | USDC 0.589748872889296 | | |
| 3.1.542729 | TARAS BULYHA | ADDRESS REDACTED | | | CEL 0.0627159616011844 | | |
| 3.1.542730 | TARAS CHYRSKYI | ADDRESS REDACTED | | | BTC 0.000000003354217245<br>CEL 0.388304277328104<br>ETC 0.00577911135767449<br>ETH 0.00842488373660443 | | |
| 3.1.542731 | TARAS DOOLEY | ADDRESS REDACTED | | | ADA 345.173536306656<br>BTC 0.0182069303595281<br>CEL 75.3801903060944<br>ETH 0.0706785900166957<br>USDC 1796.37261057398 | | |
| 3.1.542732 | TARAS FRAS | ADDRESS REDACTED | | | CEL 0.0548921410248993 | | |
| 3.1.542733 | TARAS GOLOVCHAK | ADDRESS REDACTED | | | BTC 0.000000519100882241<br>ETH 0.000008797357064815<br>LTC 0.000671000512243875 | | |
| 3.1.542734 | TARAS HALATENKO | ADDRESS REDACTED | | | BTC 0.000000107298010833<br>ETH 0.000002769858614121<br>USDC 0.05260567587817 | | |
| 3.1.542735 | TARAS HALUNKA | ADDRESS REDACTED | | | BTC 0.000000077858415854<br>BUSD 0.261714202252255<br>CEL 0.0146105711730336<br>ETH 0.000034007266740661 | | |
| 3.1.542736 | TARAS HIRNIAK | ADDRESS REDACTED | | | BTC 0.0192553170247058<br>CEL 0.00458851721749868<br>ETH 0.00860851356453624 | | |
| 3.1.542737 | TARAS IGNASHCHENKO | ADDRESS REDACTED | | | BTC 0.000074240158946402<br>ETH 0.000425682139764672 | | |
| 3.1.542738 | TARAS KAZMIRSKYI | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.542739 | TARAS KOSTIV | ADDRESS REDACTED | | | ADA 0.305005148284568<br>BTC 0.00382065638744718<br>CEL 10.7523083476514<br>ETH 0.765355310380852<br>USDC 305.183403 | | |
| 3.1.542740 | TARAS KOSTSOVIAT | ADDRESS REDACTED | | | BTC 0.00276908024144408<br>XRP 1003.71595107047 | | |
| 3.1.542741 | TARAS KUSHNIR | ADDRESS REDACTED | | | BUSD 2.07794459241841 | | |
| 3.1.542742 | TARAS KVIATKOVSKYI | ADDRESS REDACTED | | | BTC 0.00141783638168155<br>ETH 0.00842029678572706<br>USDT ERC20 0.000000048978817558 | | |
| 3.1.542743 | TARAS LEWKOWICZ | ADDRESS REDACTED | | | BTC 0.000000002963594177<br>CEL 1013.90795153748 | | |
| 3.1.542744 | TARAS MALAI | ADDRESS REDACTED | | | ETH 0.000122372294166288 | | |
| 3.1.542745 | TARAS MANDRYK | ADDRESS REDACTED | | | BTC 0.0355271096340227 | | |
| 3.1.542746 | TARAS NESENCHUK | ADDRESS REDACTED | | | BTC 0.000000410981341616<br>ETH 0.00843850523693635<br>XRP 0.172135559833113 | | |
| 3.1.542747 | TARAS PAVLENKO | ADDRESS REDACTED | | | CEL 0.201980805885545<br>ETH 0.01743638 | | |
| 3.1.542748 | TARAS PYLYPIV | ADDRESS REDACTED | | | BTC 0.496747365424151<br>ETH 1.87731047447404 | | |
| 3.1.542749 | TARAS ROCHOW | ADDRESS REDACTED | | | BTC 0.00214991679795332<br>MATIC 13.6325442937034 | | |
| 3.1.542750 | TARAS ROKHOV | ADDRESS REDACTED | | | BTC 0.0453500364620312<br>ETH 0.000986614704735718<br>LTC 0.00768845730110243<br>MCDAI 0.000548494334700814<br>UNI 0.0011420716325414 | | |
| 3.1.542751 | TARAS RUBEL | ADDRESS REDACTED | | | BTC 0.0016714709872509<br>BUSD 407.377358281749<br>CEL 0.281517304217103 | | |
| 3.1.542752 | TARAS RUDNYTSKI | ADDRESS REDACTED | | | BTC 0.0137425046015246<br>CEL 6.83109008218527<br>ETH 0.000808617297298205<br>USDT ERC20 391.090734 | | |
| 3.1.542753 | TARAS SHYNKARENKO | ADDRESS REDACTED | | | BTC 0.0963503388428041<br>ETH 1.96991190073172 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.542754 | TARAS SHYNKARENKO | ADDRESS REDACTED | | | ADA 0.027307772014083<br>BTC 0.000000000365713775<br>CEL 0.0973318790837636<br>ETH 0.000001854726645664<br>USDC 0.00326801004108331 | | |
| 3.1.542755 | TARAS SOKHA | ADDRESS REDACTED | | | BTC 0.000000169290295413<br>BUSD 0.671373329767873<br>ETH 0.00844149269544798 | | |
| 3.1.542756 | TARAS SOKHA | ADDRESS REDACTED | | | BUSD 0.82751247<br>CEL 0.0294432196816913<br>ETH 0.00843400726674066 | | |
| 3.1.542757 | TARAS STELMAKH | ADDRESS REDACTED | | | BTC 0.000001096363086935<br>USDC 0.66929720759266 | | |
| 3.1.542758 | TARAS TARASICHHH | ADDRESS REDACTED | | | BTC 0.000588555460402328<br>CEL 0.698325792551305 | | |
| 3.1.542759 | TARAS TSVIAKH | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.017415874691645 | | |
| 3.1.542760 | TARAS VAGA | ADDRESS REDACTED | | | DASH 12.3504770881016 | | |
| 3.1.542761 | TARAS VYLICHKO | ADDRESS REDACTED | | | CEL 4.39507819571669<br>ETH 0.00842488373660443 | | |
| 3.1.542762 | TARAS YASINSKI | ADDRESS REDACTED | | | CEL 0.285111650961566<br>ETH 0.00843400726674066 | | |
| 3.1.542763 | TARASENCOV DMITRI | ADDRESS REDACTED | | | BTC 0.000013709008445639<br>CEL 0.0247404149023859 | | |
| 3.1.542764 | TARASOVA NINO | ADDRESS REDACTED | | | CEL 0.0379445710559587 | | |
| 3.1.542765 | TARAVATI DEHARIYA | ADDRESS REDACTED | | | BTC 0.000000006682699781<br>CEL 1.00036223513176<br>USDT ERC20 0.0509052668625 | | |
| 3.1.542766 | TARAZ MAHONY | ADDRESS REDACTED | | | BTC 0.0776009655721017<br>ETH 5.00337617239762<br>LINK 31.321837725219<br>LTC 3.63924735390021<br>XLM 1017.74729447166 | | |
| 3.1.542767 | TARCAN KARAKOC | ADDRESS REDACTED | | | BTC 0.000000032951094589 | | |
| 3.1.542768 | TARCILIO CARLOS TROVA MARQUES | ADDRESS REDACTED | | | BTC 0.0283731579158673<br>CEL 936.849524399834<br>USDC 18.383833 | | |
| 3.1.542769 | TARCISIO DE SOUSA PEREIRA | ADDRESS REDACTED | | | CEL 0.0517295204059736<br>MCDAI 0.00157248292147749 | | |
| 3.1.542770 | TARCÍSIO LEAL | ADDRESS REDACTED | | | BTC 0.000001717530762164<br>CEL 6.48110839405485<br>LINK 155.008555859005<br>MATIC 2.21077332995727<br>MCDAI 0.104228251111541 | | |
| 3.1.542771 | TARCISIO MOREIRA CALDAS VIANNA BRAGA | ADDRESS REDACTED | | | CEL 0.000011599822339997 | | |
| 3.1.542772 | TARCISIO SANTOS | ADDRESS REDACTED | | | BTC 0.000015078626181447 | | |
| 3.1.542773 | TAREK ABDULLA | ADDRESS REDACTED | | | BTC 0.00018205587882654<br>CEL 0.310535064669913<br>XRP 0.000000900778166857 | | |
| 3.1.542774 | TAREK ABOUDIB | ADDRESS REDACTED | | | AAVE 23.98<br>BTC 2.104<br>CEL 2433.59808385416<br>ETH 4.70981795<br>MANA 1556.84 | | |
| 3.1.542775 | TAREK AIT HAMOUDA | ADDRESS REDACTED | | | ADA 0.220914453434929<br>BNB 0.00148909379473047<br>BTC 0.000072731829110833<br>ETH 0.00138727927076016<br>LUNC 25.4182169255538<br>SOL 0.0186189329330035 | | |
| 3.1.542776 | TAREK ALAMEDDINE | ADDRESS REDACTED | | | AVAX 56.5610527233715<br>BTC 0.0576718394936855<br>ETH 15.3770676372016<br>LTC 1.86405203858246<br>SOL 44.4736635798182<br>USDT ERC20 15269.9389887516 | | |
| 3.1.542777 | TAREK AMIN | ADDRESS REDACTED | | | BTC 1.06259315148253<br>CEL 0.202755075487067<br>DOT 22.1900589540143<br>ETH 4.73579682976241<br>KNC 0.0214453014047519<br>LINK 0.0213596708630224<br>USDT ERC20 25980.6641301288 | | |
| 3.1.542778 | TAREK ARYANI | ADDRESS REDACTED | | | BTC 0.000064767272198701<br>ETH 0.560875108067541 | | BTC 0.000000005107909211<br>ETH 0.104014169927459 |
| 3.1.542779 | TAREK BARRERA-MALO | ADDRESS REDACTED | | | BTC 0.0000003148575930229999<br>USDC 0.236463402722247 | | |
| 3.1.542780 | TAREK BEN MOUSSA | ADDRESS REDACTED | | | AAVE 0.000540693866396237<br>AVAX 0.000069427568047658<br>BTC 0.000481023491636748<br>ETH 0.01122330096863 | BTC 0.702695663936918 | |
| 3.1.542781 | TAREK BEN RHOUMA | ADDRESS REDACTED | | | DOT 4.3467804379119<br>ETH 0.164224073031386<br>USDC 50.7991071027735 | | |
| 3.1.542782 | TAREK BENALI | ADDRESS REDACTED | | | CEL 0.0297865204050013<br>ETH 0.000000147516412485 | | |
| 3.1.542783 | TAREK BENJEMAA | ADDRESS REDACTED | | | BTC 0.000679274709577116<br>CEL 248.931204241833<br>DOT 74.0042645608215<br>ETH 0.00288322945617996 | | |
| 3.1.542784 | TAREK BENYAHIA | ADDRESS REDACTED | | | BTC 0.0119682718597936<br>ETH 15.1220946500443<br>USDC 1015.56278858714 | | |
| 3.1.542785 | TAREK BOUDAGGA | ADDRESS REDACTED | | | BNB 0.995344814989893<br>BTC 0.00635237184156421<br>CEL 50.5255304029706<br>USDC 946.200948681796<br>USDT ERC20 216.865475644562 | | |
| 3.1.542786 | TAREK BUISSON | ADDRESS REDACTED | | | BTC 0.00000078455867081<br>USDC 0.754071949344185 | | |
| 3.1.542787 | TAREK DAHDUL | ADDRESS REDACTED | | | BTC 0.000772640715600643<br>LINK 456.407185161029 | | |
| 3.1.542788 | TAREK EL MERACHLI | ADDRESS REDACTED | | | AVAX 17.6855809820928<br>DOT 30.1420485819156<br>EOS 0.220021492596871<br>ETH 0.311820861908088 | | |
| 3.1.542789 | TAREK EL-DARS | ADDRESS REDACTED | | | CEL 406.138580336982<br>ETH 2.00416879712758 | | |
| 3.1.542790 | TAREK ELGAYAR | ADDRESS REDACTED | | | BTC 0.00103220478943022<br>CEL 8.47357367541339<br>ETH 0.145 | | |
| 3.1.542791 | TAREK ELMOUGY | ADDRESS REDACTED | | | BTC 0.000263389402552941 | | |
| 3.1.542792 | TAREK ETMAN | ADDRESS REDACTED | | | SNX 843.233988846121 | | |
| 3.1.542793 | TAREK FAOUZI | ADDRESS REDACTED | | | CEL 1.09635716645511 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.542794 | TAREK HABAL | ADDRESS REDACTED | | | 1INCH 129.486202738625<br>AAVE 3.96037088567421<br>AVAX 0.010034750824686<br>BTC 0.276599111494664<br>COMP 3.28073766265204<br>DASH 4.89975804354237<br>EOS 66.8342681798446<br>ETC 68.8248739091085<br>LINK 61.7659755969794<br>MATIC 2.27390847625833<br>SNX 63.3400030551084<br>SUSHI 120.972912266911<br>UNI 73.4491654821504<br>ZEC 2.19748369726522<br>ZRX 750.908765290045 | AVAX 0.000000982904745293 | |
| 3.1.542795 | TAREK HADDAD | ADDRESS REDACTED | | | AAVE 0.00218281276463267<br>ADA 0.360547770452152<br>BTC 0.000116329383796563<br>CEL 68.1570304551034<br>DOT 0.000000000019555898<br>ETH 0.00281660857209665<br>USDC 3.312397278383 | | |
| 3.1.542796 | TAREK HALOUBI | ADDRESS REDACTED | | | CEL 0.0235167701825026 | | |
| 3.1.542797 | TAREK HANNA | ADDRESS REDACTED | | | BTC 0.000001088028311042<br>GUSD 3.78606960645433<br>PAXG 3.74918682364254 | | |
| 3.1.542798 | TAREK HREISH | ADDRESS REDACTED | | | BTC 0.00110352000412545<br>ETH 0.000277318567050639 | | |
| 3.1.542799 | TAREK ISMAIL | ADDRESS REDACTED | | | BTC 0.000000007013226368<br>CEL 3.54956129248326 | | |
| 3.1.542800 | TAREK ISMAIL | ADDRESS REDACTED | | | BTC 0.000000006376697028<br>CEL 4.19893690585151<br>XRP 0.1 | | |
| 3.1.542801 | TAREK KHATIB | ADDRESS REDACTED | | | ADA 0.0123860790688142<br>BTC 0.00087311979999749<br>ETH 0.0000440264190795969 | | |
| 3.1.542802 | TAREK KONBAZ | ADDRESS REDACTED | | | BTC 0.000000657402614987<br>BUSD 207<br>CEL 10.1926099651596 | | |
| 3.1.542803 | TAREK LAALILIS | ADDRESS REDACTED | | | CEL 1.07123215225462 | | |
| 3.1.542804 | TAREK LOUADJ | ADDRESS REDACTED | | | BTC 0.000069319757961818 | | |
| 3.1.542805 | TAREK MAMOUN ABU SULTANEH | ADDRESS REDACTED | | | AVAX 0.0100483877092784<br>BTC 0.00132140103343099<br>DOT 9.36227651118428<br>ETH 0.423578194447137 | | |
| 3.1.542806 | TAREK MAREE ELMALEK | ADDRESS REDACTED | | | BTC 0.000603490415297396 | | |
| 3.1.542807 | TAREK MOUAWAD | ADDRESS REDACTED | | | CEL 0.420932413692291 | | |
| 3.1.542808 | TAREK OSMAN | ADDRESS REDACTED | | | USDT ERC20 111.78547283963 | | |
| 3.1.542809 | TAREK RAJAB PACHA | ADDRESS REDACTED | | | BTC 2.63416202109793<br>USDC 2.97961907480243 | BTC 0.000806855927899115 | |
| 3.1.542810 | TAREK SAAD | ADDRESS REDACTED | | | ADA 0.395325131380168<br>BAT 148.986442772175<br>BCH 0.000039776009114105<br>BTC 0.252009587275476<br>CEL 499.190548708131<br>ETC 0.00354623618976448<br>ETH 0.000212532455153421<br>LINK 0.0362248926166431<br>LTC 0.000006865259250998<br>MANA 0.0363453429408839<br>MCDAI 0.0415999602350783<br>SOL 1.01508252222012<br>USDC 0.027251881676936 | BTC 0.60099221<br>CEL 565.8513 | |
| 3.1.542811 | TAREK SALIM RAWDAH | ADDRESS REDACTED | | | AVAX 0.840532877987876<br>ETH 0.000105673102982601<br>MANA 31.3272184272176<br>SOL 0.00100443669850969<br>XTZ 15.188843435143 | ETH 0.000167031503009006<br>SOL 0.00465184188888888 | |
| 3.1.542812 | TARELLE HAUSER | ADDRESS REDACTED | | | CEL 6.26011225667242<br>MATIC 0.309449628749153<br>SGB 3094.61656288894<br>USDC 27.0862093802018 | XRP 1300.27271903966 | |
| 3.1.542813 | TAREN HAYLES | ADDRESS REDACTED | | | BTC 0.00001963<br>CEL 0.334334558796233 | | |
| 3.1.542814 | TAREN ROHOVIT | ADDRESS REDACTED | | | BTC 0.00105304426351196<br>USDC 10535.9191399008 | | |
| 3.1.542815 | TAREN VIALPANDO | ADDRESS REDACTED | | | BTC 0.00297644015436354 | | |
| 3.1.542816 | TARENCE HICKS JR | ADDRESS REDACTED | | | XRP 0.385239 | | |
| 3.1.542817 | TARENIA SARVER | ADDRESS REDACTED | | | BTC 0.000001922838163523<br>COMP 0.000269018169957382<br>EOS 0.00566043769394603<br>ETH 0.000125299295710502<br>LTC 0.000364051820663847<br>MATIC 0.45728494718488<br>MCDAI 0.211156317483304<br>XLM 0.0361475060027801<br>XRP 0.000000504733025174 | | |
| 3.1.542818 | TAREQ ALHARBI | ADDRESS REDACTED | | | BTC 0.00660740115020654<br>CEL 3.38404396990955<br>MATIC 0.00009597<br>USDC 0.32811 | | |
| 3.1.542819 | TAREQ ATEIK | ADDRESS REDACTED | | | BTC 0.000000003072036909<br>CEL 0.398540893150773<br>USDC 0.00673465149787406 | | |
| 3.1.542820 | TAREQ HIJJAWI | ADDRESS REDACTED | | | BAT 692.872945507169<br>BTC 0.0022994808962379<br>USDC 243.015987032872 | | |
| 3.1.542821 | TAREQ HIJJAWI | ADDRESS REDACTED | | | BTC 0.00122182059009426<br>LUNC 11.1648124551368 | | |
| 3.1.542822 | TAREQ HIJJAWI | ADDRESS REDACTED | | | BTC 0.00105755752055753<br>MATIC 85465.0139874548<br>SNX 693.533010549031<br>USDC 209.973109365248 | | |
| 3.1.542823 | TAREQ KAWSER | ADDRESS REDACTED | | | BTC 0.000003143156059372<br>USDC 0.397692756548841 | | |
| 3.1.542824 | TAREQ MAJROUH | ADDRESS REDACTED | | | ETH 2.63491981491845 | | |
| 3.1.542825 | TAREQ MOHAMED HIJJAWI | ADDRESS REDACTED | | | BNT 1019.99410832918<br>BTC 0.00246374396577462<br>CEL 149.067457393845 | | |
| 3.1.542826 | TAREQ ZAKARIA | ADDRESS REDACTED | | | ETH 0.000028082127683757<br>USDC 0.360577439752629<br>USDT ERC20 0.541043912109649 | | |
| 3.1.542827 | TAREQUA LEWIN | ADDRESS REDACTED | | | BTC 0.010294978900381<br>CEL 8.43527503947355 | | |
| 3.1.542828 | TARERE THATCHER | ADDRESS REDACTED | | | ETH 0.218962151803945 | | |
| 3.1.542829 | TARESA JACKSON | ADDRESS REDACTED | | | ETH 0.0312374321563119 | | |
| 3.1.542830 | TARI KELLAM | ADDRESS REDACTED | | | SGB 165.32987530664<br>XLM 1345.26251804751<br>XRP 1081.48707164767 | | |
| 3.1.542831 | TARI LANCE | ADDRESS REDACTED | | | BTC 0.000211912672918912 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.542832 | TARI MOORMAN | ADDRESS REDACTED | | | BTC 1.21506693110885 | | |
| 3.1.542833 | TARI TALBOT | ADDRESS REDACTED | | | BTC 0.000000009775900962<br>CEL 1.91929920210178<br>MATIC 0.175054510164555<br>USDC 0.060672<br>XRP 0.11791335811263 | | |
| 3.1.542834 | TARIAH CARRINGTON | ADDRESS REDACTED | | | ADA 634.25645396236<br>BTC 0.000799045033483076<br>MATIC 176.112087851768<br>USDC 0.467500570448529<br>XLM 491.733547358352 | | |
| 3.1.542835 | TARICK SANCHEZ | ADDRESS REDACTED | | | BTC 0.000629558415421922<br>CEL 216.392038570323 | | |
| 3.1.542836 | TARICO SWEAT | ADDRESS REDACTED | | | BTC 0.00305643291785989 | | |
| 3.1.542837 | TARIDA ALSOP | ADDRESS REDACTED | | | BTC 0.00216933631169268 | | |
| 3.1.542838 | TARIEL BALAKHASHVILI | ADDRESS REDACTED | | | BTC 0.000000755343530393<br>USDT ERC20 0.344561708969202 | | |
| 3.1.542839 | TARIEL BOUNTACHIDIS | ADDRESS REDACTED | | | BTC 0.0132203311172235<br>CEL 0.435237884178205 | | |
| 3.1.542840 | TARIEL CHUBINIDZE | ADDRESS REDACTED | | | BTC 0.000000227314677342<br>LTC 0.000660696009007946 | | |
| 3.1.542841 | TARIEL GELASHVILI | ADDRESS REDACTED | | | BTC 0.00151966445808765<br>ETH 0.128088741870095 | | |
| 3.1.542842 | TARIEL KIMERIDZE | ADDRESS REDACTED | | | BTC 0.000000704461774563<br>LTC 0.00000122366383412899 | | |
| 3.1.542843 | TARIG DAFAALLA | ADDRESS REDACTED | | | BTC 0.000000004038067835<br>CEL 0.611693447197953 | | |
| 3.1.542844 | TARIK ADDAYAF | ADDRESS REDACTED | | | AVAX 0.043142275650654<br>BNT 1.86883348688258<br>DOT 0.391823930937742<br>ETH 0.00127166951936054 | DOT 0.000000000009538346 | |
| 3.1.542845 | TARIK AHMED | ADDRESS REDACTED | | | BTC 0.00112413471323106<br>PAX 0.882622775757918<br>USDC 0.171458842606269 | | |
| 3.1.542846 | TARIK AHMET | ADDRESS REDACTED | | | BTC 0.000175224285854959<br>CEL 0.0484896083674337<br>ETH 0.00249025278460292<br>MATIC 2.88059602909828<br>USDC 2.50322413724673 | | |
| 3.1.542847 | TARIK AKGUL | ADDRESS REDACTED | | | CEL 0.000270120772007597<br>ETH 0.000000235812476107 | | |
| 3.1.542848 | TARIK ALABBASSI | ADDRESS REDACTED | | | ADA 464.179346451219<br>BTC 0.16410591976736<br>DOT 26.7672571645249<br>ETH 0.41681219563468<br>MATIC 2397.42013380615 | | |
| 3.1.542849 | TARIK ALIDZANOVIC | ADDRESS REDACTED | | | CEL 0.046095284480126 | | |
| 3.1.542850 | TARIK AMIN | ADDRESS REDACTED | | | CEL 109.226717060576<br>ETH 0.0160451183911459 | | |
| 3.1.542851 | TARIK BARROTT | ADDRESS REDACTED | | | CEL 113.123136327671<br>ETH 0.0664620420719155<br>MCDAI 40<br>XRP 335 | | |
| 3.1.542852 | TARIK BENGHARDA | ADDRESS REDACTED | | | BTC 0.000000436932366603<br>CEL 0.013978052263951<br>LTC 0.00149143736029579<br>XRP 0.0937961288845992 | | |
| 3.1.542853 | TARIK BENNANI | ADDRESS REDACTED | | | BAT 0.902486054861918<br>BCH 0.0781602751033855<br>BTC 0.00362484607468324<br>ETH 0.000000563176484313<br>USDC 0.182585431221011 | | |
| 3.1.542854 | TARIK BULUT | ADDRESS REDACTED | | | CEL 0.75433757940869<br>LTC 0.499 | | |
| 3.1.542855 | TARIK CEFALA | ADDRESS REDACTED | | | ADA 937.605745880648<br>BTC 0.0276438560866543<br>DOT 49.076618459432<br>ETH 2.1806565576178<br>MATIC 55.8237212681292<br>SNX 11.9965846129461<br>XLM 0.0510974916367177 | | |
| 3.1.542856 | TARIK CIZMIC | ADDRESS REDACTED | | | BTC 0.000000001070126528<br>CEL 0.287535110117876<br>DOT 0.000000000053149178 | | |
| 3.1.542857 | TARIK DALLEH | ADDRESS REDACTED | | | BTC 0.000000467571591344<br>CEL 0.736433166893185 | | |
| 3.1.542858 | TARIK DOGAN | ADDRESS REDACTED | | | BTC 0.000013894976016472<br>CEL 0.497524245918212<br>SGB 42.4479652157479<br>XRP 0.0869442420892741 | | |
| 3.1.542859 | TARIK EL ASSAL | ADDRESS REDACTED | | | BTC 0.00157982874656387<br>CEL 3.09870836467027<br>LTC 3.00756755<br>UNI 33.111367 | | |
| 3.1.542860 | TARIK FADZAN | ADDRESS REDACTED | | | BTC 0.000020907054301679 | | |
| 3.1.542861 | TARIK HANSEN | ADDRESS REDACTED | | | BTC 0.000004144891313938<br>ETH 0.00102973880657074<br>USDC 10.7299859124278 | | |
| 3.1.542862 | TARIK HARAKAT | ADDRESS REDACTED | | | CEL 14.3307922841076<br>ETH 0.22946263 | | |
| 3.1.542863 | TARIK HIDIC | ADDRESS REDACTED | | | ADA 0.149783926914639<br>BTC 0.000001498218396226<br>LTC 0.0000342131222008609<br>USDC 0.0277028517202173 | | |
| 3.1.542864 | TARIK JAMIL | ADDRESS REDACTED | | | BCH 0.000000004270837807<br>CEL 0.000816158609717665<br>LTC 0.000007560864592086<br>XLM 0.0171285289295765<br>XRP 0.0117904077450541 | | |
| 3.1.542865 | TARIK JAMIL THAMI | ADDRESS REDACTED | | | BCH 0.0165726659540009<br>BSV 0.00385530813739488<br>BTC 0.00311398716142151<br>COMP 0.0212382871905165<br>DOT 0.0454979159911548<br>ETC 0.0876911109886756<br>ETH 2.53020724033117<br>MATIC 4114.15746231569<br>SGB 3633.58891489981<br>USDC 48.8212954183488<br>XRP 14.2142743900183 | CEL 49.3985952529761 | |
| 3.1.542866 | TARIK JOSHUA PIEPER | ADDRESS REDACTED | | | BTC 0.000001237451683796 | | |
| 3.1.542867 | TARIK KADRI | ADDRESS REDACTED | | | BTC 0.000079615596164751<br>DASH 0.00133688414918508<br>ETH 0.005781543086084<br>KNC 58.7070935939831<br>LINK 0.0523917047819774<br>SGB 0.374887257838904<br>USDC 17.6545309413861<br>XRP 2.45228348431433 | | |
| 3.1.542868 | TARIK KARATAS | ADDRESS REDACTED | | | ETH 0.000000231955361310999 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.542869 | TARIK KHALDI | ADDRESS REDACTED | | | BCH 2.11547550508596<br>BNT 537.544508780022<br>BTC 1.51161903180792<br>CEL 54.143952339321<br>EOS 3.3043748725495<br>ETC 10.0337810500506<br>ETH 6.24679817469033<br>LTC 2.4613964845243<br>MATIC 9.25249729262483<br>SNX 291.53465937163<br>UMA 8.459<br>USDT ERC20 526.73120008233<br>XLM 126.655992759752 | | |
| 3.1.542870 | TARIK KLJAJIC | ADDRESS REDACTED | | | CEL 0.00813368012151558 | | |
| 3.1.542871 | TARIK LAYOUS | ADDRESS REDACTED | | | ADA 2742.88858446158<br>BTC 0.117396921282564<br>ETH 0.395121785633222 | BTC 0.09925446 | |
| 3.1.542872 | TARIK MAHMOOD | ADDRESS REDACTED | | | AAVE 2.38550140829368<br>ADA 0.000000025337027641<br>BAT 634.998364526565<br>BCH 0.000000044880576803<br>BNT 14.7007025838427<br>BSV 0.000000064955330171<br>BTC 0.0804063487004289<br>BUSD 258.648684856204<br>CEL 420.607868218387<br>COMP 1.82816661167961<br>DASH 1.09767735427028<br>EOS 0.000025706744599486<br>ETC 0.000000466559519765<br>ETH 1.92967109001989<br>LTC 1.00668743081365<br>MANA 84.3088759836547<br>MATIC 2326.48882418399<br>MCDAI 0.501482209122347<br>OMG 11.7375721057275<br>SGB 0.0212443755523268<br>SNX 49.0231854475465<br>SOL 1.63008627088017<br>SUSHI 21.0893549137524<br>UMA 5.15779866252787<br>UNI 44.0776618396745<br>USDC 361.011343664731<br>XLM 0.000000002337341451<br>ZRX 102.743567714219 | ADA 0.158575129428794<br>BCH 0.000134692909876938<br>BSV 0.00012065097647101<br>CEL 0.0226877270266942<br>EOS 0.0218100202343774<br>ETC 0.00275026907749151<br>XLM 0.232927863548057<br>XRP 0.251218231382544 | |
| 3.1.542873 | TARIK MANTAJUR MD | ADDRESS REDACTED | | | BTC 0.000001203179177251<br>USDT ERC20 0.0331849591366816 | | |
| 3.1.542874 | TARIK MEBARAK | ADDRESS REDACTED | | | BTC 0.000472492707242315 | | |
| 3.1.542875 | TARIK MOUHIM | ADDRESS REDACTED | | | CEL 0.0942159810305408<br>ETH 0.00293870994047805<br>LINK 0.0229043459634256 | | |
| 3.1.542876 | TARIK OUCHIHA | ADDRESS REDACTED | | | ETH 0.0000312654819650999 | | |
| 3.1.542877 | TARIK ÖZKAZANC | ADDRESS REDACTED | | | BTC 0.184376586024687 | | |
| 3.1.542878 | TARIK PIERCE | ADDRESS REDACTED | | | BTC 0.00182473292682554<br>MATIC 9.37970732155236 | | |
| 3.1.542879 | TARIK RICHA | ADDRESS REDACTED | | | BTC 0.000000000347949601<br>CEL 9.99414163433675 | | |
| 3.1.542880 | TARIK ROMANY | ADDRESS REDACTED | | | BTC 0.000231086930583906 | | |
| 3.1.542881 | TARIK SADDIK | ADDRESS REDACTED | | | BTC 0.00000042995496927 | | |
| 3.1.542882 | TARIK SAMMOUR | ADDRESS REDACTED | | | BTC 0.000000338262149169<br>CEL 0.0074989707503956<br>USDC 0.000000301977908147 | | |
| 3.1.542883 | TARIK SEBBAR | ADDRESS REDACTED | | | CEL 10.6222980555267 | | |
| 3.1.542884 | TARIK SEFEROVIĆ | ADDRESS REDACTED | | | ADA 0.000904<br>BTC 0.000000255686005264<br>CEL 0.435837499940217 | | |
| 3.1.542885 | TARIK SULEJMAN | ADDRESS REDACTED | | | CEL 0.183137724813058<br>MATIC 46.6760381299792<br>USDT ERC20 34.8962112074933 | | |
| 3.1.542886 | TARIK TAMASSNA | ADDRESS REDACTED | | | AVAX 126.215286218712<br>BTC 10.3123831890822<br>CEL 103.619392080822<br>ETH 8.40930249636482 | | |
| 3.1.542887 | TARIK TARAK | ADDRESS REDACTED | | | ETH 0.00148721884127805 | | |
| 3.1.542888 | TARIK TOKAR | ADDRESS REDACTED | | | BTC 0.000246820046192693<br>CEL 16.2533683188716<br>TUSD 4.2342110102644<br>USDT ERC20 0.000000301994302 | | |
| 3.1.542889 | TARIK WALLACE | ADDRESS REDACTED | | | BTC 0.000002667507214415<br>USDC 6.43322800153804 | | |
| 3.1.542890 | TARIK ZANOTELLI MONTEIRO | ADDRESS REDACTED | | | | ADA 1866.95<br>BTC 0.26431478<br>LTC 3.30149289<br>XRP 1053.67 | |
| 3.1.542891 | TARIKUL ISLAM | ADDRESS REDACTED | | | CEL 0.00009622389085714<br>MCDAI 0.0621358437471123<br>USDT ERC20 0.0644452556282399 | | |
| 3.1.542892 | TARIKUL ISLAM | ADDRESS REDACTED | | | CEL 0.0113304958696612<br>MCDAI 0.0797638696173256 | | |
| 3.1.542893 | TARIN BENHUDJIRIRAS | ADDRESS REDACTED | | | BTC 1.1299973988806<br>DOT 1452.43667264288<br>ETH 44.3546179522296<br>LINK 1046.78337786655<br>MATIC 26318.6310350041 | | |
| 3.1.542894 | TARIN BISSET | ADDRESS REDACTED | | | BTC 0.0100683044952462<br>CEL 22.8165144833892<br>ETH 0.807913534033809 | | |
| 3.1.542895 | TARIN DALE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.542896 | TARIN DOMENECH LAMBERTO | ADDRESS REDACTED | | | AVAX 0.0746877189000173<br>BNB 0.0141007285568937<br>BTC 0.000162036013703496<br>CEL 2267.87732880052<br>ETH 0.00424168721292755<br>LINK 0.0940748996674006<br>USDT ERC20 3.41333638382078 | | |
| 3.1.542897 | TARIN MCDANIEL | ADDRESS REDACTED | | | BTC 0.000142731985428117 | | |
| 3.1.542898 | TARIN RICHARDSON | ADDRESS REDACTED | | | BTC 0.0286352684741414<br>CEL 286.953258856888<br>SGB 32.6240889835373<br>XRP 214.545436391922 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.542899 | TARIN YUANGTRAKUL | ADDRESS REDACTED | | | BCH 0.000000007503313089<br>BTC 0.406720456896582<br>CEL 1007.55523771035<br>DOGE 0.00403028941560815<br>ETH 50.2478098578259<br>GUSD 0.00118204952964301<br>LINK 801.62930684128<br>MATIC 0.320328118389486<br>USDC 23030.6154084452<br>USDT ERC20 0.000000804660962487<br>XRP 0.000000197597233151<br>ZRX 0.000000000768014513 | | |
| 3.1.542900 | TARINAN SRIPRASERTYING | ADDRESS REDACTED | | | BTC 0.000684210176919349<br>ETH 0.002746292001587<br>USDC 2.34553303192746<br>USDT ERC20 6.78182137503033 | | |
| 3.1.542901 | TARINEE PRATUMPONG | ADDRESS REDACTED | | | BNB 1.4638047612704<br>BTC 0.00173929805816875 | | |
| 3.1.542902 | TARINI TALLURI | ADDRESS REDACTED | | | AAVE 0.00447099583348917<br>BTC 0.000523842368755678<br>LINK 0.0316042501654803 | BTC 0.406482997388348 | |
| 3.1.542903 | TARIN-JOSEPH HACHE | ADDRESS REDACTED | | | BTC 0.0113141709408592<br>CEL 0.0651840790447598<br>DOT 3.69002340540831<br>ETH 0.285119255860493 | | |
| 3.1.542904 | TARIPAR SARAGI | ADDRESS REDACTED | | | AAVE 0.000002336196093222<br>BTC 6.13026911216972<br>CEL 12.4368910307291<br>COMP 0.000000970122544121<br>ETH 7.60671372336261<br>LINK 121.561576149313<br>UNI 0.000010172337953508<br>USDC 0.0253794477833069 | | |
| 3.1.542905 | TARIQ ABDULLA HASSAN ABDULLA | ADDRESS REDACTED | | | CEL 0.450555684309805<br>ETH 0.00149646798913905 | | |
| 3.1.542906 | TARIQ ABDULRAHMAN ABDULGHANI MOHAMED ALHAMMADI | ADDRESS REDACTED | | | BTC 0.000030505970902532 | | |
| 3.1.542907 | TARIQ ABUALI | ADDRESS REDACTED | | | LTC 0.00349441009591411 | | |
| 3.1.542908 | TARIQ ABUSAMAAN | ADDRESS REDACTED | | | BTC 0.00211597945707489<br>CEL 78.4960820295143<br>USDC 6153.72192822233 | | |
| 3.1.542909 | TARIQ ALDRIWISH | ADDRESS REDACTED | | | CEL 69.2398095051809<br>COMP 0.695<br>LINK 6.93<br>LTC 1.6152 | | |
| 3.1.542910 | TARIQ ALMOHIZA | ADDRESS REDACTED | | | BTC 0.000816704373697804<br>CEL 7.60414196536285<br>MANA 650.63367<br>XRP 646.419007 | | |
| 3.1.542911 | TARIQ ALSHARA | ADDRESS REDACTED | | | ADA 0.0537906237751477 | | |
| 3.1.542912 | TARIQ ALWAHEDI | ADDRESS REDACTED | | | BTC 0.000032859663949741 | | |
| 3.1.542913 | TARIQ AMIN | ADDRESS REDACTED | | | ADA 1033.77004595245<br>BCH 1.00297442094369<br>BTC 0.00122765473151491<br>CEL 21.7550077375295<br>EOS 122.259540478559<br>ETC 2.0309792691337<br>LINK 3.11483051700356<br>LTC 1.11598221355381<br>MANA 44.9152874513329<br>MATIC 633.022334348422<br>MCDAI 17.335975230904<br>SNX 60.1270640212972<br>XRP 542.61303323596 | | |
| 3.1.542914 | TARIQ BAIG | ADDRESS REDACTED | | | AAVE 12.228478059285<br>AVAX 18.2301646727785<br>BTC 0.000187571149677526<br>DOT 76.8317238961747<br>ETH 0.00270230894847044<br>LINK 55.3615651546232<br>MATIC 1146.96862941606<br>SOL 16.1026736275401<br>XLM 6193.60473311772 | BTC 0.000000058371010878<br>ETH 0.000001550778323077 | |
| 3.1.542915 | TARIQ BAKKALI | ADDRESS REDACTED | | | CEL 0.0226033554893891 | | |
| 3.1.542916 | TARIQ BOND | ADDRESS REDACTED | | | BAT 0.121477170279767<br>BCH 0.0024314176530072<br>BTC 0.0512873630552047<br>CEL 272.84560975214<br>DASH 0.000482684561251996<br>DOT 92.168216744882<br>ETH 2.50249562583875<br>LINK 0.05455055488327<br>LTC 0.000958703209583458<br>MATIC 13.185305700093<br>MCDAI 2.52494639588919<br>OMG 0.02083132955462<br>PAX 1.13643561316342<br>SGB 142.341874678968<br>SNX 55.3468816609619<br>UNI 100.872653650698<br>USDC 0.276307363507925<br>USDT ERC20 0.0646433353747266<br>XRP 0.468664125147053<br>ZRX 0.152240406613591 | DASH 0.000000003129022538 | |
| 3.1.542917 | TARIQ BOUKHARI | ADDRESS REDACTED | | | BTC 0.0955474676001514 | | |
| 3.1.542918 | TARIQ DALMIR | ADDRESS REDACTED | | | BTC 0.000010235525267621<br>CEL 0.0841394227370291 | | |
| 3.1.542919 | TARIQ DANA | ADDRESS REDACTED | | | USDC 7.52385541934532 | | |
| 3.1.542920 | TARIQ FORREST | ADDRESS REDACTED | | | MATIC 1.4909148952103 | | |
| 3.1.542921 | TARIQ GONZALES | ADDRESS REDACTED | | | ADA 0.00622325424799386<br>BTC 0.00326748417844239<br>ETH 0.00787225037139722<br>LINK 0.100656796972593<br>MATIC 1.66541002574828<br>SOL 0.686709017039158<br>USDC 0.033805724687165<br>XLM 0.00554776941549506 | ETH 0.0141318328886925 | |
| 3.1.542922 | TARIQ HASSENMAHOMED | ADDRESS REDACTED | | | CEL 160.589996299782 | | |
| 3.1.542923 | TARIQ ILYAS | ADDRESS REDACTED | | | BTC 0.000000480990850903<br>CEL 1.43331893455904<br>ETH 0.19590612446425 | | |
| 3.1.542924 | TARIQ KHAN | ADDRESS REDACTED | | | ADA 307.810236082669<br>BTC 0.0113026308996849<br>CEL 2.53162476475648<br>USDT ERC20 246.972235919512 | | |
| 3.1.542925 | TARIQ KHAN | ADDRESS REDACTED | | | BTC 0.000875426566759393<br>CEL 57.4978464464365<br>USDT ERC20 4.4300831357716<br>XLM 162.707492014471 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.542926 | TARIQ MAIA | ADDRESS REDACTED | | | CEL 1.9713658957668<br>USDC 0.000000187588655237 | | |
| 3.1.542927 | TARIQ NABINA | ADDRESS REDACTED | | | ADA 668.702225966453<br>BTC 0.00109434372319364<br>ETH 0.490359907311859 | | |
| 3.1.542928 | TARIQ QASAS | ADDRESS REDACTED | | | BTC 0.00109622160322165<br>CEL 0.382216904083682<br>ETH 0.000005996908190897<br>USDC 0.559491597020435 | | |
| 3.1.542929 | TARIQ RAHMAN RAHMAN | ADDRESS REDACTED | | | ADA 6814.50442728814<br>BTC 0.00812608609738375<br>CEL 1.1134376318513<br>ETH 0.00215581894691891 | | |
| 3.1.542930 | TARIQ SAIF | ADDRESS REDACTED | | | BTC 0.000000462897854654<br>CEL 0.965330272883072<br>XRP 0.000000208700558393 | | |
| 3.1.542931 | TARIQ SANCHEZ-BURNS | ADDRESS REDACTED | | | BTC 0.00226466006825373<br>ETH 0.000465087590729387<br>USDC 1.96748117668335 | | |
| 3.1.542932 | TARIQ SEGAL | ADDRESS REDACTED | | | BTC 0.00125875437537155<br>XLM 6993.52846659872<br>XRP 2878.56747987295 | | |
| 3.1.542933 | TARIQ SHAMSID-DEEN | ADDRESS REDACTED | | | AAVE 0.000115099236800595<br>BAT 0.0421339832495699<br>COMP 0.000130964332388548<br>DOT 0.00465350883547086<br>LINK 0.00085262751426905<br>MATIC 1.27762522503199<br>SNX 0.0115686632912517<br>UNI 0.000646131882625901<br>USDC 0.0459104239295405<br>XLM 0.132378127181907 | | |
| 3.1.542934 | TARIQ SHEIKH | ADDRESS REDACTED | | | BTC 0.000000385704269483<br>CEL 0.00142552804378888<br>DOT 0.00000000009327154<br>SGB 231.565835931734<br>XLM 0.000000063484017009<br>XRP 0.000000631995912004 | | |
| 3.1.542935 | TARIQ TAYBI | ADDRESS REDACTED | | | BTC 0.000536364926464618<br>LINK 0.0226229479847286 | | |
| 3.1.542936 | TARIQ VORA | ADDRESS REDACTED | | | ADA 6.67303052296612<br>AVAX 26.8824784529215<br>BTC 1.54311704842741<br>DOT 169.235988300822<br>ETH 0.00576273176860274<br>LTC 9.0867732162388<br>MATIC 12522.3125932602<br>SNX 818.919647895724<br>ZRX 0.352917364052047 | ADA 7201.68018289044<br>BTC 0.083584<br>ETH 5.33358353635381 | |
| 3.1.542937 | TARIQ WASEEM | ADDRESS REDACTED | | | BTC 0.00107296567270034<br>ETH 0.000000244741285001999 | | |
| 3.1.542938 | TARIQUE NASEEM | ADDRESS REDACTED | | | BTC 0.000000353355820722<br>CEL 4.11853684223646<br>LTC 0.0053715238735534<br>XLM 0.559062684550151 | | |
| 3.1.542939 | TARIQUL ISLAM | ADDRESS REDACTED | | | CEL 1.09879993788813 | | |
| 3.1.542940 | TARIRO KUPARA | ADDRESS REDACTED | | | BNB 4.99211851895232<br>BTC 0.274254991193109<br>DOT 36.3608781131563<br>ETH 1.56773940588769 | | |
| 3.1.542941 | TARIRO MAVONDO | ADDRESS REDACTED | | | BTC 0.000880653797379174 | | |
| 3.1.542942 | TARJA ANCHOR | ADDRESS REDACTED | | | BTC 0.000030525436747314<br>COMP 0.0103211758791979<br>ETH 0.000390091618855227<br>GUSD 0.0454405611013157<br>LINK 0.00336502875315622<br>LTC 0.000480424402073411<br>MATIC 0.439283919219332<br>SNX 0.0339132741825095<br>XLM 0.052161412288387 | | |
| 3.1.542943 | TARJA BUONOCORE | ADDRESS REDACTED | | | USDC 0.898004794363088 | | |
| 3.1.542944 | TARJEI REITE | ADDRESS REDACTED | | | BTC 0.0125892767696099<br>CEL 0.834229177114362<br>USDT ERC20 621.439986163099 | | |
| 3.1.542945 | TARK MOUSA | ADDRESS REDACTED | | | AAVE 99.1219111442459<br>BAT 71865.2672051437<br>BTC 0.971976171608066<br>ETH 29.7014572771803<br>LTC 0.0461845167591454<br>UNI 2410.53316309387<br>XLM 0.338404708196442 | | |
| 3.1.542946 | TARKAN BORTLUCE | ADDRESS REDACTED | | | BTC 0.000000304886322555 | | |
| 3.1.542947 | TARKESHWAR KEESOON | ADDRESS REDACTED | | | BTC 0.016619885714535<br>CEL 6.62587121250271 | | |
| 3.1.542948 | TARMESHIA MARABLE | ADDRESS REDACTED | | | ADA 830.676143873394<br>BTC 0.0677800793254641<br>ETH 0.364908431111079<br>USDC 0.200914116279971 | | |
| 3.1.542949 | TARMO ABRAM | ADDRESS REDACTED | | | CEL 0.0775505166854707 | | |
| 3.1.542950 | TARMO KOPONEN | ADDRESS REDACTED | | | BTC 0.128099598284713<br>ETH 1.26999236729823 | | |
| 3.1.542951 | TARMO TAMM | ADDRESS REDACTED | | | BTC 0.126018527695681<br>MCDAI 42.350673703177<br>USDC 6481.1653084926 | | |
| 3.1.542952 | TARMO TULIT | ADDRESS REDACTED | | | BTC 0.0016948917456248 | | |
| 3.1.542953 | TARMO-ILMARI NURMI | ADDRESS REDACTED | | | XRP 0.0052272751238823 | | |
| 3.1.542954 | TARN SHANT | ADDRESS REDACTED | | | 1INCH 2.42046988417105<br>ADA 16.646818838521<br>BTC 0.000503977110396141<br>ETH 0.0181680416697004<br>LINK 0.238056315502596<br>MATIC 9.69231342833878<br>SOL 0.120672215161925<br>USDC 985.214408160853<br>XRP 0.922112523509128 | 1INCH 1880.39634054895<br>ADA 0.000000483381377011<br>BTC 0.000000000018350922<br>MATIC 5260.17129335862<br>SOL 0.000000000281105199<br>USDC 51.02 | |
| 3.1.542955 | TARNAYDO WILMORE | ADDRESS REDACTED | | | BTC 0.00311643849323266<br>ETH 0.0561150906932837<br>XLM 149.372550957737<br>XRP 533.25567 | | |
| 3.1.542956 | TARO FUKUYAMA | ADDRESS REDACTED | | | BTC 0.000001924488962871<br>ETH 0.000038822705358983<br>MCDAI 0.0412105918298772<br>USDC 13.0185199099858 | | |
| 3.1.542957 | TARO KAMIKI | ADDRESS REDACTED | | | CEL 1.0097077751929 | | |
| 3.1.542958 | TARO KAWAGISHI | ADDRESS REDACTED | | | BTC 0.000242223017002628 | | BTC 0.000000525672709173 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.542959 | TARO KUROSAWA | ADDRESS REDACTED | | | ADA 0.317965769199571<br>BTC 0.000024988095290698<br>DOT 0.0448979508808813<br>ETH 0.000925988812554369<br>USDC 5.32633761709858<br>XRP 0.009043 | | |
| 3.1.542960 | TARO TAKEOKA | ADDRESS REDACTED | | | | BTC 0.00051932 | |
| 3.1.542961 | TARON CASSAB | ADDRESS REDACTED | | | BTC 0.00328951172462744<br>CEL 0.136905198466291<br>MATIC 1057.18158229468 | | |
| 3.1.542962 | TARON LAI | ADDRESS REDACTED | | | BNB 0.000045139187618163 | | |
| 3.1.542963 | TARON MICHAEL VALENTIN | ADDRESS REDACTED | | | BTC 0.0539686696943551<br>LTC 1.32020013531124 | | |
| 3.1.542964 | TAROU SHIOTA | ADDRESS REDACTED | | | BTC 0.000011715542945109<br>USDC 32.6596953774745 | | |
| 3.1.542965 | TARPIT KHARBANDA | ADDRESS REDACTED | | | BTC 0.00620189365895487<br>CEL 6.85681361107856<br>XRP 524.75 | | |
| 3.1.542966 | TARQUIN CUPIDO | ADDRESS REDACTED | | | ADA 73.7105003444142<br>CEL 0.140782711945687<br>DOGE 0.00946985652561836<br>USDC 23.7600375573244<br>XRP 52.2376125181107 | | |
| 3.1.542967 | TARQUIN REES | ADDRESS REDACTED | | | BTC 0.0108203389336647<br>CEL 0.478438017927302<br>DOT 0.000000950700595238<br>ETH 0.517374937014068<br>MATIC 0.00346982709153478<br>USDC 0.000000730951317272 | | |
| 3.1.542968 | TARQUIN WARD | ADDRESS REDACTED | | | BTC 0.0246530576728061<br>CEL 72.9356243879371<br>ETH 0.604712382336003 | | |
| 3.1.542969 | TARQUINI GABRIELE | ADDRESS REDACTED | | | BCH 0.000561556460021321<br>CEL 0.190937529188528<br>LTC 0.66677434450928 | | |
| 3.1.542970 | TARRAH STANNARD | ADDRESS REDACTED | | | BTC 0.000193203806452752<br>USDC 2391.51833056487 | | |
| 3.1.542971 | TARRELL ANDERSON | ADDRESS REDACTED | | | ETH 0.0190251117638409 | | |
| 3.1.542972 | TARRELL ANDERSON | ADDRESS REDACTED | | | BTC 0.000001776411239221<br>ETH 0.00012223344239407<br>SGB 174.063713301806<br>USDC 0.0876820579694525<br>XRP 0.000000958816536314 | | |
| 3.1.542973 | TARREN BRYANT | ADDRESS REDACTED | | | BTC 0.00000152087686281799 | | |
| 3.1.542974 | TARRENCE TAN | ADDRESS REDACTED | | | BTC 0.229945334910111<br>LINK 64.5564069796158<br>XRP 1484.96008081124 | | |
| 3.1.542975 | TARREQ NOORI | ADDRESS REDACTED | | | BTC 0.0278728389508813<br>ETH 1.08099201735104<br>USDC 1966.13013829014<br>XLM 25.7956206000697 | | |
| 3.1.542976 | TARRI ANTHONY OPUOMONI | ADDRESS REDACTED | | | CEL 0.0517122464541649<br>ETH 0.0016672946809965 | | |
| 3.1.542977 | TARRICK NETHERCOTT | ADDRESS REDACTED | | | AAVE 0.00791368532922551<br>BTC 0.00000105489556835199<br>CEL 0.0451918424598266<br>COMP 0.00679875266840076<br>ETH 0.000008218560582577<br>LINK 0.255888231841527 | | |
| 3.1.542978 | TARS GEERTS | ADDRESS REDACTED | | | ADA 48.234486<br>BTC 0.00633041145223084<br>CEL 7.50973576405734<br>ETH 0.02740209 | | |
| 3.1.542979 | TARSHA BOWIE | ADDRESS REDACTED | | | BTC 0.00126874415149698<br>XRP 525.726955 | | |
| 3.1.542980 | TARSHA SAINT | ADDRESS REDACTED | | | USDC 7613.35402990506 | | |
| 3.1.542981 | TARU RUSTAGI | ADDRESS REDACTED | | | ADA 1.28854754427903<br>ETH 0.000232717658733113<br>SNX 0.642026963709985<br>USDC 12.2086230529503<br>USDT ERC20 3.55869952757158 | USDC 0.000000563284801119<br>USDT ERC20 0.000000148663466433 | |
| 3.1.542982 | TARUJ KHAN | ADDRESS REDACTED | | | ADA 0.0495077114579997<br>BTC 0.0135479850923231<br>DOT 0.0433399696977607 | DOT 0.258955175411262 | |
| 3.1.542983 | TARUN ABRAHAM | ADDRESS REDACTED | | | CEL 0.00475241030799736<br>LTC 0.00754945 | | |
| 3.1.542984 | TARUN AGRAWAL | ADDRESS REDACTED | | | BCH 0.000000005070965503<br>BTC 0.00000000258231964<br>BUSD 0.187967198103306<br>CEL 0.0107272777270876<br>DASH 0.00000678302879641<br>ETC 0.000017194291527834<br>LTC 0.000000000946369324<br>MCDAI 0.0333711306975588<br>USDT ERC20 0.0532591356389918 | | |
| 3.1.542985 | TARUN AGRAWAL | ADDRESS REDACTED | | | BCH 0.000007033150989378<br>BTC 0.00000000620462673479999<br>CEL 0.00008930720475498<br>DASH 0.000003916098349084<br>LTC 0.00000329695857068399 | | |
| 3.1.542986 | TARUN AGRAWAL | ADDRESS REDACTED | | | BCH 0.000012913195942078<br>BTC 0.000000016814935078<br>DASH 0.000004875347132658<br>LTC 0.00000409523477978<br>MCDAI 0.0000366047990503719<br>ZEC 0.000004485726640333 | | |
| 3.1.542987 | TARUN AGRAWAL | ADDRESS REDACTED | | | BUSD 0.0003629861372661 | | |
| 3.1.542988 | TARUN AGRAWAL | ADDRESS REDACTED | | | BTC 0.00199138010405896<br>CEL 0.223279196466922 | | |
| 3.1.542989 | TARUN AGRAWAL | ADDRESS REDACTED | | | BTC 0.00104581769162546<br>BUSD 2 | | |
| 3.1.542990 | TARUN BABU | ADDRESS REDACTED | | | BTC 0.000000014230445661<br>XRP 0.468461256201426 | | |
| 3.1.542991 | TARUN BABU PALANISAMY | ADDRESS REDACTED | | | CEL 0.0196716595433028 | | |
| 3.1.542992 | TARUN DEEP SINGH | ADDRESS REDACTED | | | BNB 0.000000006704273856<br>BTC 0.000001792902189309<br>CEL 9.01323764810386<br>USDT ERC20 0.000000710822410272<br>XRP 0.000000299245985181 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.542993 | TARUN ELDHO ALIAS | ADDRESS REDACTED | | | 1INCH 811.997739229585<br>ADA 535.466107889094<br>AVAX 56.188686700646<br>BTC 0.402035748091668<br>CEL 4311.22895321477<br>DASH 24.5551252184127<br>ETH 10.201885877806<br>LUNC 33.6543515968552<br>MATIC 28380.877742683<br>SGB 305.062846750095<br>SNX 171.604872552474<br>SOL 31.5402950626268<br>UNI 513.199425586911<br>USDC 32.9419367604466<br>USDT ERC20 6.39157673539466<br>XRP 1.13235242432774<br>ZEC 25.6807919208485 | USDC 0.000000398606743361 | |
| 3.1.542994 | TARUN GANGISETTY | ADDRESS REDACTED | | | BTC 0.00211865416229221<br>LTC 2.18423409763822 | | |
| 3.1.542995 | TARUN GOTIMUKALA | ADDRESS REDACTED | | | BTC 0.0678855802403574<br>ETH 4.60937211546149<br>MATIC 3856.0582888746 | | |
| 3.1.542996 | TARUN GUPTA | ADDRESS REDACTED | | | BTC 0.000001814163570831<br>ETH 0.000834914590788711<br>USDC 0.109660040671581<br>USDT ERC20 0.0303254070241542 | | |
| 3.1.542997 | TARUN GUPTA | ADDRESS REDACTED | | | CEL 0.0696569572315506<br>ETH 0.000066967180405657 | | |
| 3.1.542998 | TARUN JADA | ADDRESS REDACTED | | | BTC 0.00443684858955598<br>USDC 34122.0002207538 | | |
| 3.1.542999 | TARUN JAISWAL | ADDRESS REDACTED | | | ADA 509.806181877051<br>AVAX 1.91621610423779<br>BTC 0.160038638980706<br>DOGE 1653.07841676896<br>DOT 5.32333356580301<br>ETH 0.466714498106626<br>LTC 1.01900456819386<br>MATIC 66.7792024331689<br>SOL 3.40511851874844<br>USDC 1.04007456976671<br>XLM 40.3958771015239 | | |
| 3.1.543000 | TARUN KAPOOR | ADDRESS REDACTED | | | BTC 0.00172076086541167<br>CEL 2.39877863932445<br>ETH 0.013420237225026<br>USDT ERC20 0.68 | | |
| 3.1.543001 | TARUN KUMAR | ADDRESS REDACTED | | | ADA 244.843645168808<br>BTC 0.00362204351872747<br>ETH 0.205899918894316<br>MATIC 173.015502275406<br>XRP 101.804 | | |
| 3.1.543002 | TARUN KUMAR | ADDRESS REDACTED | | | BTC 0.000621456181894761<br>CEL 19682.6545048718<br>ETH 854.923651040648<br>USDT ERC20 10.0000009000982 | | |
| 3.1.543003 | TARUN KUMAR | ADDRESS REDACTED | | | CEL 10.7376612051979<br>SGB 75.55<br>XRP 500 | | |
| 3.1.543004 | TARUN KUMAR | ADDRESS REDACTED | | | BTC 0.506351380982784<br>ETH 0.000041649462686971<br>MATIC 2662.32950020711<br>SOL 76.9651504773106 | | |
| 3.1.543005 | TARUN KURELLA | ADDRESS REDACTED | | | BTC 0.00162001205539782<br>CEL 11.721541602546<br>DOT 27.2136794547342<br>ETH 0.531317694768938<br>USDC 6.679569<br>XLM 211.9 | | |
| 3.1.543006 | TARUN LAJMI | ADDRESS REDACTED | | | BTC 0.00300067435113301<br>USDC 805.443352253606 | | |
| 3.1.543007 | TARUN MALVIYA | ADDRESS REDACTED | | | BUSD 1.05302791245062 | | |
| 3.1.543008 | TARUN MARWAH | ADDRESS REDACTED | | | ADA 0.00000030810601003<br>CEL 0.254674736782455 | | |
| 3.1.543009 | TARUN MODI | ADDRESS REDACTED | | | CEL 0.0174784474402069 | | |
| 3.1.543010 | TARUN NANDI | ADDRESS REDACTED | | | DOT 13.8795070629567<br>SOL 8.23294114617449 | | |
| 3.1.543011 | TARUN PEREIRA | ADDRESS REDACTED | | | | BCH 0.41577415<br>BTC 0.15580314<br>ETH 2.53747772<br>LTC 3.56889815<br>SOL 4.999995<br>XTZ 288.09858 | |
| 3.1.543012 | TARUN PRABHAT | ADDRESS REDACTED | | | ETH 11.5312107712107<br>LINK 1031.63585801805<br>MCDAI 0.663574191531102<br>XLM 10171.0215745566 | ADA 75<br>BTC 0.00230344342933462<br>ETC 99.99958<br>LINK 1014.51 | |
| 3.1.543013 | TARUN PRABU BK | ADDRESS REDACTED | | | CEL 0.0590754115674531<br>DOT 0.000000000012835775<br>USDT ERC20 0.00000009599486162 | | |
| 3.1.543014 | TARUN RANA | ADDRESS REDACTED | | | BTC 0.00000133041817322<br>CEL 0.167467366090218<br>DOT 12.8425957904818<br>ETH 0.968170740465368<br>MATIC 451.072854601417<br>UST 922.084668136616 | | |
| 3.1.543015 | TARUN RATHOR | ADDRESS REDACTED | | | BTC 0.000002167180924302<br>BUSD 0.556712962471003<br>CEL 0.431388856066419<br>ETH 0.000413969365323016 | | |
| 3.1.543016 | TARUN SAGAR | ADDRESS REDACTED | | | CEL 1.11130478862296 | | |
| 3.1.543017 | TARUN SAHA | ADDRESS REDACTED | | | BTC 0.00000186960291700899<br>USDC 8.21790818586675 | | |
| 3.1.543018 | TARUN SHARMA | ADDRESS REDACTED | | | BTC 0.000000002630574883<br>CEL 6.72744458764937 | | |
| 3.1.543019 | TARUN SINGH HAYER | ADDRESS REDACTED | | | BTC 0.0879393253092909<br>ETH 0.635227203200216 | | |
| 3.1.543020 | TARUN SONDHI | ADDRESS REDACTED | | | BTC 18.9571612335302<br>CEL 5150.98452907588<br>ETH 3226.72659357294<br>GUSD 124683.100901963<br>MATIC 26868.3823592719<br>USDC 25811.7104967808 | | |
| 3.1.543021 | TARUN VARSANI | ADDRESS REDACTED | | | ADA 242.042296117914<br>BTC 0.00174617992367971<br>CEL 32.248217966562<br>ETH 0.373652120358166<br>USDT ERC20 203.122696 | | |
| 3.1.543022 | TARUN VIJH | ADDRESS REDACTED | | | BTC 0.000477145085444039<br>ETH 0.00853145212338431<br>USDT ERC20 4.1691076179723 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.543023 | TARUN YADAV | ADDRESS REDACTED | | | ADA 300<br>BTC 0.00125796931638947<br>CEL 5.07033667120746<br>DOT 19.2699562888731<br>ETC 4.82449621252496<br>LTC 3.0713044816106<br>XRP 312.469802042373 | | |
| 3.1.543024 | TARUN YANDAMURI | ADDRESS REDACTED | | | BTC 0.0480804293819594<br>ETH 2.46241552822228<br>GUSD 0.485700830271779<br>MATIC 99.0611271504252<br>SUSHI 34.9663131246623<br>USDC 0.344467321225268 | | |
| 3.1.543025 | TARUNA JHAMB | ADDRESS REDACTED | | | ADA 1189.9981567892<br>AVAX 0.14432311303665<br>BTC 0.00151483883876886<br>ETH 1.90364442644187<br>MATIC 709.322040814772 | | |
| 3.1.543026 | TARUNDEEP GUMAR | ADDRESS REDACTED | | | BTC 0.0948974972556297<br>CEL 0.587621953266299<br>ETH 0.185808878229715<br>USDT ERC20 1.9418409480301 | | |
| 3.1.543027 | TARUNDEEP SANDHU | ADDRESS REDACTED | | | BTC 0.00168763350571839<br>CEL 0.569624082696813<br>DOT 0.0471758496867763<br>ETH 0.000059198596670572<br>USDC 0.00660735480519512<br>XLM 0.159423660546544<br>XRP 0.167291950604804 | | |
| 3.1.543028 | TARUNDEEP SINGH SANDHU | ADDRESS REDACTED | | | BTC 0.0756543400640199<br>CEL 14.84194372924<br>USDC 3905.6410916569 | | |
| 3.1.543029 | TARUNNEET SINGH SAWHNEY | ADDRESS REDACTED | | | ADA 765.972235159026<br>CEL 31.6250852816675<br>DOT 3.91294198560641<br>ETC 9.38136598071721<br>LINK 9.49888229969614<br>LUNC 8.96135370063281<br>MATIC 181.883915720075 | | |
| 3.1.543030 | TARVARUS PLANTE | ADDRESS REDACTED | | | ETC 0.00143317636353331<br>LINK 0.000787326243549672<br>MANA 0.012296048370997 | | |
| 3.1.543031 | TARVI KALLASTE | ADDRESS REDACTED | | | BNB 0.000546357022587685<br>BTC 0.000000977068967925999 | | |
| 3.1.543032 | TARVIEND RAVINDRAN | ADDRESS REDACTED | | | ADA 59.869402<br>CEL 1.14892466593838<br>MATIC 34.37936596 | | |
| 3.1.543033 | TARVINDER SINGH | ADDRESS REDACTED | | | BTC 0.000560269082075108<br>ETH 0.00367994727193462 | | |
| 3.1.543034 | TARVO TUOMISTO | ADDRESS REDACTED | | | LUNC 0.00165699735748788 | | |
| 3.1.543035 | TARYN DE WELZIM | ADDRESS REDACTED | | | BTC 0.000489732524809011<br>CEL 5.74001631495654<br>SGB 39.8362343056869 | | |
| 3.1.543036 | TARYN KLEINSMITH | ADDRESS REDACTED | | | CEL 1.06247059417992 | | |
| 3.1.543037 | TARYN LAWRENCE | ADDRESS REDACTED | | | BTC 0.000052622331460601 | | |
| 3.1.543038 | TARYN LEE HARRINGTON | ADDRESS REDACTED | | | BTC 2.31868156262292<br>CEL 420.039160140858<br>DOT 1313.97466090774<br>ETH 1.00162013952862<br>MATIC 11690.3465333543<br>USDT ERC20 317.702908 | | |
| 3.1.543039 | TARYN PREST | ADDRESS REDACTED | | | BTC 0.0000012246969348449<br>DOT 0.0306846732703026 | | |
| 3.1.543040 | TARYN RAE | ADDRESS REDACTED | | | ADA 0.0930714965967047<br>BTC 0.000005604702003483<br>ETH 0.000047596383183746 | | |
| 3.1.543041 | TARYN RAMER | ADDRESS REDACTED | | | BTC 0.000236200576800259<br>MANA 1.59800550102803<br>XLM 24.6682898289514 | | |
| 3.1.543042 | TARYN RODGERS | ADDRESS REDACTED | | | BTC 0.346925424930668<br>CEL 105.668399172588<br>ETH 1.36622007448502<br>MATIC 632.191574069696<br>PAXG 0.31079706293639<br>SUSHI 30.5306421017982<br>ZRX 591.238332090137 | | |
| 3.1.543043 | TARYN RUSS | ADDRESS REDACTED | | | BTC 0.00119902949859129<br>CEL 0.331065304642219<br>ETH 0.0066942441357797 | | |
| 3.1.543044 | TARYN SMITH | ADDRESS REDACTED | | | BTC 0.000296145003687178<br>USDC 2.19149790897674 | | |
| 3.1.543045 | TARYN STERNLIGHT | ADDRESS REDACTED | | | BTC 0.000093142014494043<br>ETH 0.00410222700576163 | | |
| 3.1.543046 | TARYN THEOBALD | ADDRESS REDACTED | | | BTC 0.0282112697724879<br>ETH 1.02669659250332 | | |
| 3.1.543047 | TARYNA LIM | ADDRESS REDACTED | | | BTC 0.0173764205446093 | | |
| 3.1.543048 | TARYNE MELOFSKY | ADDRESS REDACTED | | | BTC 0.00195845716471873<br>ETH 0.183769682501876<br>MCDAI 0.0145946489290688<br>XLM 431.044338644064 | MCDAI 31.6305639689757 | |
| 3.1.543049 | TAS ZINCK | ADDRESS REDACTED | | | AVAX 0.906677755314654<br>BTC 0.00419784030489742<br>EOS 5.98975530540245<br>ETH 0.000087538850636476<br>SUSHI 4.41551518364635 | BTC 0.00177388 | |
| 3.1.543050 | TAŠANA BOGATINOVSKI | ADDRESS REDACTED | | | CEL 860.33799790589<br>ETH 0.0541430082119165 | | |
| 3.1.543051 | TASCH LOGAN | ADDRESS REDACTED | | | BTC 0.00330142480866988<br>ETH 3.44672654149888<br>USDC 35.4955264560622 | | |
| 3.1.543052 | TASCHA DEVOLL | ADDRESS REDACTED | | | DASH 0.359004274313218 | | |
| 3.1.543053 | TASE PETKOV | ADDRESS REDACTED | | | ADA 0.475076714502293<br>BTC 0.000000676717818845 | | |
| 3.1.543054 | TASEEN MALIK | ADDRESS REDACTED | | | BTC 0.0077188725703775<br>ETH 0.0709665003969733<br>XLM 778.238200514625 | | |
| 3.1.543055 | TASHA BORDERS | ADDRESS REDACTED | | | BTC 0.00964610646908541<br>USDC 1.03802459733384 | | |
| 3.1.543056 | TASHA BRIGNONI | ADDRESS REDACTED | | | ADA 221.050149598104<br>BTC 0.000000897143543429<br>MATIC 211.873372861477 | | |
| 3.1.543057 | TASHA BROWN | ADDRESS REDACTED | | | AVAX 30.624107483142<br>BTC 0.257277844950396<br>DOT 7.2049938040897<br>ETH 31.1769157741518<br>LINK 86.2413395565148<br>LTC 3.16069624437003<br>SOL 20.4172606839723<br>XRP 0.533295903193664 | | |
| 3.1.543058 | TASHA DRUMMOND-AYE | ADDRESS REDACTED | | | BTC 0.000000462347750065 | BTC 0.000000527409317602 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.543059 | TASHA GEORGE-KOMAREK | ADDRESS REDACTED | | | BTC 0.00105084318927952<br>ETH 1.03167433731675 | | |
| 3.1.543060 | TASHA HANLEY | ADDRESS REDACTED | | | BTC 0.00220157756567936<br>ETH 0.0361568951767887<br>MATIC 130.187485124763<br>XLM 53.3350202735116 | | |
| 3.1.543061 | TASHA HENNRICH | ADDRESS REDACTED | | | BTC 0.0304189015880946<br>ETH 0.108067205211052<br>GUSD 557.537061693934 | | |
| 3.1.543062 | TASHA KIM | ADDRESS REDACTED | | | BTC 0.0010949925791803<br>ETH 0.551301038132608 | | |
| 3.1.543063 | TASHA LEBLANC | ADDRESS REDACTED | | | SNX 0.0337563841788648 | | |
| 3.1.543064 | TASHA MARTIN | ADDRESS REDACTED | | | USDC 0.0438192869705824 | | |
| 3.1.543065 | TASHA MAYES | ADDRESS REDACTED | | | ETH 0.00248573493053099 | | |
| 3.1.543066 | TASHA NIXON | ADDRESS REDACTED | | | BTC 0.000000009532092712l9999 | | |
| 3.1.543067 | TASHA RILEY | ADDRESS REDACTED | | | BTC 0.00231979538514632<br>CEL 2.01570493763871<br>ETH 1.1226362644709 | | |
| 3.1.543068 | TASHA STRICKLAND | ADDRESS REDACTED | | | MATIC 154.406690733547 | | |
| 3.1.543069 | TASHA WASHINGTON | ADDRESS REDACTED | | | BTC 0.000473675542035267 | | |
| 3.1.543070 | TASHAIRA MORGAN | ADDRESS REDACTED | | | BTC 0.00279799<br>CEL 12.6723791901506<br>ETH 0.02496392 | | |
| 3.1.543071 | TASHANA WILLIAMS | ADDRESS REDACTED | | | ETH 0.00556184503118892<br>MATIC 38.6967317665164<br>USDC 1.48007440501617 | MATIC 17.5422182719745 | |
| 3.1.543072 | TASHEKIA WHITE | ADDRESS REDACTED | | | AAVE 0.0812641567528842<br>BTC 0.00523964382719434<br>CEL 76.0428255290696<br>ETH 0.041018932513443<br>LTC 0.245438461278471<br>USDC 449.070334428642<br>XLM 62.7467862760366<br>XRP 46.5896362618373 | | |
| 3.1.543073 | TASHFEEN BHIMDI | ADDRESS REDACTED | | | BTC 0.000000074405918954<br>MATIC 0.00367217090131169<br>MCDAI 0.0432871307232868<br>XLM 1.59535944836863 | | |
| 3.1.543074 | TASHFIQ SHAD | ADDRESS REDACTED | | | ADA 132.691012034667<br>BTC 0.00129402934858562<br>CEL 0.717664184083448 | | |
| 3.1.543075 | TASHI GYAMKHAR | ADDRESS REDACTED | | | BTC 0.274911205758276<br>DOT 107.065243039473<br>ETH 1.05804568002521<br>GUSD 9343.22011394439<br>MATIC 5528.13841210102<br>SNX 114.671970646833 | | |
| 3.1.543076 | TASHI GYELTSHEN | ADDRESS REDACTED | | | BTC 0.000000004033763022<br>CEL 0.174001330373263<br>XLM 0.00284778898405783<br>XRP 0.000000812848322323 | | |
| 3.1.543077 | TASHI YANGZOM | ADDRESS REDACTED | | | ADA 306.069948073515<br>BTC 0.000000077708216229<br>CEL 13.0565850670856<br>DOT 132.695862434045<br>ETH 1.02471693297793<br>SOL 9.99067394282534 | | |
| 3.1.543078 | TASHIA HAGER | ADDRESS REDACTED | | | MCDAI 5409.80789226294<br>USDC 2225.74055167801 | | |
| 3.1.543079 | TASHIANA DUBOIS | ADDRESS REDACTED | | | CEL 0.420809719500756 | | |
| 3.1.543080 | TASHIEK MOSES | ADDRESS REDACTED | | | CEL 8.11073826051983 | | |
| 3.1.543081 | TASHIK UZZAMAN | ADDRESS REDACTED | | | ADA 0.533036855841965<br>BTC 0.000164294139684868<br>CEL 0.0581952506338879<br>DOT 0.0189873977150844<br>ETH 0.00113099159843218<br>MATIC 0.461259510662054<br>MCDAI 0.488832829382632<br>USDC 1.76399601583276<br>USDT ERC20 0.563072831478175 | | |
| 3.1.543082 | TASHIKA JORDAN | ADDRESS REDACTED | | | BAT 0.164450364074919<br>BTC 0.000540873652359853<br>DASH 0.00139091377279779<br>UNI 0.00577886453313389<br>ZEC 0.00092011478359555<br>ZRX 0.17444950931261 | | |
| 3.1.543083 | TASHIKA LE SURE | ADDRESS REDACTED | | | BTC 0.000227637167914249 | | |
| 3.1.543084 | TASHINA JUANETTE ANDERSON | ADDRESS REDACTED | | | ADA 12.9357302214365<br>AVAX 0.326389976706923<br>BTC 0.00283109196665173 | BTC 0.00066489<br>XLM 109.254365 | |
| 3.1.543085 | TASHING CHOU | ADDRESS REDACTED | | | BTC 0.00111427<br>CEL 0.965703405856496 | | |
| 3.1.543086 | TASHINGA CHINYADZA | ADDRESS REDACTED | | | CEL 0.582084352688671<br>USDT ERC20 5.85883593607674 | | |
| 3.1.543087 | TASHINGA MATIKI | ADDRESS REDACTED | | | BTC 0.000005893907788462<br>CEL 0.164087757151272<br>LTC 0.114495110865108 | | |
| 3.1.543088 | TASHIONA COMPTON | ADDRESS REDACTED | | | ADA 659.625146585267<br>BTC 0.0315574795543222<br>DOGE 25041.417854716<br>ETH 1.00301136462188<br>MATIC 227.127761748664<br>UNI 3.05383309664024<br>USDC 61.4204552844865<br>USDT ERC20 276.035264494314<br>XLM 288.415763150503 | | |
| 3.1.543089 | TASHKA TERRIER | ADDRESS REDACTED | | | BTC 0.01185844<br>CEL 9.18634970108281 | | |
| 3.1.543090 | TASHKO DUDOV | ADDRESS REDACTED | | | BTC 0.000000531865671811<br>LTC 0.000761130189368166 | | |
| 3.1.543091 | TASHOMA VILINI | ADDRESS REDACTED | | | CEL 3.72875756312823 | | |
| 3.1.543092 | TASHOY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000866362219139<br>XLM 1286.14357610636<br>XRP 0.000000099861047371 | | |
| 3.1.543093 | TASHRIF ALAM | ADDRESS REDACTED | | | ADA 0.00369848111192532<br>BNB 0.00133271221351517<br>BTC 0.000000563002407532999<br>ETH 0.000003377648986619<br>MATIC 6.96949859048647<br>MCDAI 0.831135422236191<br>SOL 0.000028127039379253<br>USDC 0.0882257049852164<br>USDT ERC20 0.126316215926175<br>XRP 0.197931061161603 | | |
| 3.1.543094 | TASHVEER SRIKISSOON | ADDRESS REDACTED | | | BTC 0.01675758063192<br>CEL 261.271993071009<br>SNX 21.7317470471472<br>USDT ERC20 25994.9813971496 | | |
| 3.1.543095 | TASHY FLAGG | ADDRESS REDACTED | | | BTC 0.019196037702174 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.543096 | TASIA JONES | ADDRESS REDACTED | | | BTC 0.000004427055672144<br>MATIC 0.0250712609386334<br>USDC 0.510374464213576<br>XLM 0.0175226647705739 | | |
| 3.1.543097 | TASIFUDDIN CHOWDHURY | ADDRESS REDACTED | | | BTC 0.000064944720034082<br>USDC 0.00970031234739836 | | |
| 3.1.543098 | TASIO GRIJALBA | ADDRESS REDACTED | | | BTC 0.000514224812393987<br>CEL 0.836001844093929<br>XLM 0.1397408562418 | | |
| 3.1.543099 | TASJA EISNER | ADDRESS REDACTED | | | BTC 0.00000095665747427<br>MATIC 0.400203729477646 | | |
| 3.1.543100 | TASKIE SADIKIN | ADDRESS REDACTED | | | BTC 0.148827405322891<br>DOT 81.903619322118 | | |
| 3.1.543101 | TASLIM NAZIR SHAIKH | ADDRESS REDACTED | | | BTC 0.00336266938858288<br>XLM 1677.07124847291<br>XRP 133.639810436255 | | |
| 3.1.543102 | TASLIM TASLIM | ADDRESS REDACTED | | | BTC 0.108913688326087<br>CEL 4.5324358324839<br>DOT 21.2390797691344<br>USDT ERC20 487.716825873275 | | |
| 3.1.543103 | TASMAN HARTLEY | ADDRESS REDACTED | | | ADA 3.03768880399326<br>BTC 0.00079724<br>CEL 3.02612537376281<br>ETH 0.03268661<br>USDC 3.24738<br>XLM 32.20596 | | |
| 3.1.543104 | TASMAN J ODOHERTY | ADDRESS REDACTED | | | CEL 0.0302464296513269<br>DOGE 679.8486003 | | |
| 3.1.543105 | TASMAN KINGSLEY WILCOCK | ADDRESS REDACTED | | | BTC 0.0760780623982921<br>ETH 0.508173185221588<br>SOL 41.2598096706687<br>USDC 11.4684662280881 | | |
| 3.1.543106 | TASMAN ROY | ADDRESS REDACTED | | | BTC 0.0233121950004001<br>ETH 0.164204695614884 | | |
| 3.1.543107 | TASNUVA TABASSUM | ADDRESS REDACTED | | | BTC 0.0000236509879135599 | | |
| 3.1.543108 | TASNUVA ZAMAN | ADDRESS REDACTED | | | ADA 634.33716892997<br>BTC 0.0340787835739823<br>ETH 2.01082870964858<br>UNI 15.8337968977316<br>USDC 300.473595936678<br>XLM 19.0606296587022 | | |
| 3.1.543109 | TASOS BAIKAS | ADDRESS REDACTED | | | ADA 0.877663453515957<br>BNB 0.000003837705584617<br>BTC 0.000032631049805697<br>CEL 6.45189281674671<br>LUNC 0.00579999466926637<br>SOL 0.00600621800555381<br>USDT ERC20 1.85296986329469<br>UST 2.77913660538085 | | |
| 3.1.543110 | TASOS DELINIOTIS | ADDRESS REDACTED | | | BTC 0.0024991113091742<br>ETH 0.0907513059331752 | | |
| 3.1.543111 | TASOS ZANNETOU | ADDRESS REDACTED | | | ADA 184.728353615471<br>BNB 5.4000188764141<br>BTC 0.000469426543721134<br>BUSD 35007.4374118589<br>CEL 6417.80403177252<br>USDC 25750.0000006153 | | |
| 3.1.543112 | TASRIF AHMED | ADDRESS REDACTED | | | ADA 1197.54284895131 | | |
| 3.1.543113 | TASS DAVIES | ADDRESS REDACTED | | | USDC 0.0637763147338439<br>XRP 0.475496058800103 | | |
| 3.1.543114 | TASS MOLNAR | ADDRESS REDACTED | | | ADA 317.994105334665<br>BNB 0.21162461<br>BTC 0.000000003764074873<br>CEL 879.235142840143<br>DOT 100.240999935214<br>LINK 0.00758060193314127<br>SNX 171.603758624461 | | |
| 3.1.543115 | TASSADIT BEY | ADDRESS REDACTED | | | BTC 0.000746058592979506<br>CEL 6377.07837889026 | | |
| 3.1.543116 | TASSANAN SINGRUENROENG | ADDRESS REDACTED | | | BTC 0.00270183907198659<br>MATIC 3297.83562713849 | | |
| 3.1.543117 | TASSANEE PHENGSUN | ADDRESS REDACTED | | | BTC 0.0529228806844272<br>ETH 0.748688811602985 | | |
| 3.1.543118 | TASSANEEYA SAENGBURAN | ADDRESS REDACTED | | | BTC 0.00174577792211466<br>CEL 1.14621765396555<br>DOT 84.3530568320734<br>ETH 0.0315053130204786<br>LTC 5.25212841586385<br>USDC 169.604124126709 | ETH 29.1623177626557<br>USDC 91114.7003622332 | |
| 3.1.543119 | TASSATAP SANGUANSUK | ADDRESS REDACTED | | | BTC 0.000637844833558235<br>CEL 15.3005748977994<br>ETH 0.0101250058847828<br>LTC 0.00006619<br>SNX 6.796<br>USDC 25.559 | | |
| 3.1.543120 | TASSENAN WILDE | ADDRESS REDACTED | | | BTC 0.855595782323932 | | |
| 3.1.543121 | TASSIA ZEMA | ADDRESS REDACTED | | | BTC 0.0265407328950873 | | |
| 3.1.543122 | TASSIE OSHIRO | ADDRESS REDACTED | | | BTC 0.0902061537281113<br>ETH 0.103874535072227<br>MATIC 43.7533109205027 | | |
| 3.1.543123 | TASSILO H L DIETZE | ADDRESS REDACTED | | | BTC 0.0117673636950645<br>CEL 42.1460647464852<br>ETH 0.153697336048115<br>LUNC 41.760133878233 | | |
| 3.1.543124 | TASSO TSETSONIS | ADDRESS REDACTED | | | BTC 0.00107151276171699<br>CEL 32.1906395496597<br>MATIC 741.192336354705 | | |
| 3.1.543125 | TASVINDER HANS | ADDRESS REDACTED | | | BTC 0.0127640104619092<br>BUSD 8935.88511178011<br>ETH 0.0799731301947826 | | |
| 3.1.543126 | TASVIR VIRK | ADDRESS REDACTED | | | ADA 6173.74770846248<br>DOT 106.210933685808<br>ETC 110.733971465775<br>LTC 11.3296779727862<br>MATIC 2124.00524106741 | | |
| 3.1.543127 | TAT BOON LEE | ADDRESS REDACTED | | | BTC 0.01269238919305<br>CEL 1.31974681804032<br>ETH 1.01198217009313 | | |
| 3.1.543128 | TAT CHEN HO | ADDRESS REDACTED | | | ADA 0.284235589665092<br>BNB 1.97685447322431<br>BTC 0.0557839758221924<br>ETH 0.547777594399528<br>XRP 0.4975428492566 | | |
| 3.1.543129 | TAT CHIN TEE | ADDRESS REDACTED | | | CEL 35.1959706347685<br>GUSD 257.8<br>MCDAI 70 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.543130 | TAT CHUN YU | ADDRESS REDACTED | | | ADA 0.253250521616325<br>BTC 0.000000001487360332<br>CEL 0.216072720376088<br>DOT 0.0223424811718628<br>USDC 2.09142193907216<br>USDT ERC20 1.22933485452846 | | |
| 3.1.543131 | TAT CHUN YUEN | ADDRESS REDACTED | | | AAVE 0.000000918045497255<br>AVAX 3.42053527259308<br>BNB 0.00334157681114808<br>BNT 6.39400449617155<br>BTC 0.000000007336266856<br>CEL 77.3065104860421<br>COMP 0.000002947439131308<br>DOT 0.0332060289649479<br>LINK 0.000012949466161252<br>MATIC 491.356144371731<br>SNX 36.0822594965819<br>UNI 0.926017888239773<br>USDC 108.837475046922<br>USDT ERC20 0.000000434305591939 | | |
| 3.1.543132 | TAT CHUNG CHAN | ADDRESS REDACTED | | | BTC 0.0111092696067141<br>CEL 131.268508492518<br>ETH 0.0453440782746147 | | |
| 3.1.543133 | TAT FEI DAISY LI | ADDRESS REDACTED | | | ADA 2561.0407753315<br>BTC 1.09875788093304<br>CEL 1807.96661935723<br>DOT 11.0265947950205<br>ETH 2.732292<br>LUNC 12.946414533065<br>MATIC 2984.09269124<br>SNX 204.37402534<br>USDC 0.0029<br>USDT ERC20 0.0087 | | |
| 3.1.543134 | TAT FONG | ADDRESS REDACTED | | | CEL 0.000352992785094547 | | |
| 3.1.543135 | TAT FUNG LI | ADDRESS REDACTED | | | BTC 0.631772514174721<br>CEL 13.8668261653801<br>MCDAI 1.98448258467955 | | |
| 3.1.543136 | TAT JOON HO | ADDRESS REDACTED | | | ADA 5.52396958320854<br>BTC 0.000000002012515393<br>CEL 0.00575459529407911 | | |
| 3.1.543137 | TAT KEI YU | ADDRESS REDACTED | | | BTC 0.102764090693939<br>ETH 1.92420662726961<br>USDT ERC20 38.0574455369399 | | |
| 3.1.543138 | TAT KEUNG WONG | ADDRESS REDACTED | | | BNB 0.00101911003514395<br>BTC 0.000000175958221415<br>CEL 0.306457260698865<br>ETH 0.00136856487136776<br>USDC 0.54951043966786 | | |
| 3.1.543139 | TAT KUEN CHAN | ADDRESS REDACTED | | | BTC 0.00127184968407681<br>CEL 7458.795041098<br>ETH 0.000347350165643191 | | |
| 3.1.543140 | TAT LUONG | ADDRESS REDACTED | | | BTC 0.474912194619521<br>DOT 801.533693073954<br>ETH 16.6394967874195<br>LINK 0.104687872835875<br>SNX 988.936912379909 | | |
| 3.1.543141 | TAT MING CHOW | ADDRESS REDACTED | | | BTC 0.149254289568026<br>ETH 3.23898266432485 | | |
| 3.1.543142 | TAT MING FAN | ADDRESS REDACTED | | | BTC 0.236369075799469<br>ETH 16.8241459002272<br>MCDAI 0.0952137292847677 | | |
| 3.1.543143 | TAT SAN CHUI | ADDRESS REDACTED | | | BTC 0.0135261892746322<br>CEL 68.5813914940823 | | |
| 3.1.543144 | TAT TSUI | ADDRESS REDACTED | | | XLM 0.0468043656478353<br>XRP 0.000002072366257976 | | |
| 3.1.543145 | TAT WAH LEE | ADDRESS REDACTED | | | BTC 0.00210411231251974<br>CEL 5940.67391769672<br>DOT 49.2323002690205<br>SNX 1192.28201916556<br>USDC 18446.4763609164<br>USDT ERC20 0.379354015876832 | | |
| 3.1.543146 | TAT WAI CHENG | ADDRESS REDACTED | | | ADA 363.173522086427<br>BTC 0.00412710545880109<br>CEL 0.00847191866912014<br>EOS 2.97669259467029<br>LTC 0.000029164126377916<br>USDC 0.867004272282243<br>USDT ERC20 0.00790396984953301<br>XLM 0.121478770453206<br>ZEC 0.261011563230084 | | |
| 3.1.543147 | TAT WAI TOH | ADDRESS REDACTED | | | BTC 0.000000211808570463 | | |
| 3.1.543148 | TAT WAI YAP | ADDRESS REDACTED | | | ADA 0.0589604478407106<br>BTC 0.000886992314580794<br>CEL 0.040425399177551<br>ETH 0.000050310898130305 | | |
| 3.1.543149 | TAT YAN TONG | ADDRESS REDACTED | | | BTC 0.000000133469023529<br>CEL 0.376440340192234<br>DOT 0.411875894627816<br>ETH 0.000008358873011188799<br>TUSD 2.30668037043158<br>USDC 2.3724926893266<br>USDT ERC20 0.00585511161431564 | | |
| 3.1.543150 | TAT YAN TSOI | ADDRESS REDACTED | | | BTC 0.000000955056594515<br>CEL 18.4863876043474<br>ETH 2.00764654411102<br>USDC 7.78793866373263 | | |
| 3.1.543151 | TAT YIN CHAN | ADDRESS REDACTED | | | BTC 0.642863348610516<br>CEL 101.371540719116 | | |
| 3.1.543152 | TAT YU LUI | ADDRESS REDACTED | | | CEL 0.438372650125853 | | |
| 3.1.543153 | TAT YUEN LEE | ADDRESS REDACTED | | | BTC 0.146761292434559<br>CEL 466.201387961809<br>ETH 2.98054336192058<br>USDT ERC20 1257.26 | | |
| 3.1.543154 | TATA LEESON | ADDRESS REDACTED | | | BTC 0.107687153916078<br>CEL 34.5623178786611<br>ETH 0.565707752697544 | | |
| 3.1.543155 | TATAIHONO NIKORA | ADDRESS REDACTED | | | BTC 0.00106437445447859<br>CEL 0.745183837262991 | | |
| 3.1.543156 | TATANA NOVAKOVA | ADDRESS REDACTED | | | BTC 0.000054773283322793<br>LINK 0.0164197794627248<br>MCDAI 0.00115056909255924 | | |
| 3.1.543157 | TATCHAI RUANGRATTANATAVORN | ADDRESS REDACTED | | | XRP 0.0285918425748388 | | |
| 3.1.543158 | TATE BULIC | ADDRESS REDACTED | | | BTC 0.000000001434017979<br>CEL 0.00125840936607304 | | |
| 3.1.543159 | TATE DONLEY | ADDRESS REDACTED | | | BCH 0.000159984907113559<br>BTC 0.000001695038460784<br>ETH 0.000013160776843489<br>LTC 0.000129614261207874 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.543160 | TATE EVERS BOWYER | ADDRESS REDACTED | | | BTC 0.0121421800458955<br>ETH 0.0384135578775851<br>SOL 0.473524207685011 | | |
| 3.1.543161 | TATE FERGUSON | ADDRESS REDACTED | | | ADA 1.27586476321789<br>BTC 0.000285723413006993<br>ETH 0.000971250452926347 | BTC 0.000000004064193095 | |
| 3.1.543162 | TATE HAWKIN PETERSON | ADDRESS REDACTED | | | BTC 0.00354220970069638<br>SOL 2.61708983367688 | | |
| 3.1.543163 | TATE MATTSON | ADDRESS REDACTED | | | LTC 0.00143895 | | |
| 3.1.543164 | TATE OLSON | ADDRESS REDACTED | | | BTC 0.0000134100855475449<br>LTC 0.000378655187489934<br>USDC 0.196814709700876<br>XLM 53.8389647005695 | | |
| 3.1.543165 | TATE PARHAM | ADDRESS REDACTED | | | ADA 829.784337308945<br>BTC 0.00102312398668189<br>BUSD 561.645933085715<br>MATIC 52.1585733293263<br>SNX 86.6560979816377<br>USDC 0.0199254747906352 | | |
| 3.1.543166 | TATE PINTO | ADDRESS REDACTED | | | BTC 0.721938804892808<br>DOT 529.605720826<br>USDC 5.94303021033321 | BTC 0.135280134865049<br>DOT 0.0000355439<br>USDC 97.493 | |
| 3.1.543167 | TATE PREUSSER | ADDRESS REDACTED | | | XLM 4.31317160246961 | | |
| 3.1.543168 | TATE RICH | ADDRESS REDACTED | | | 1INCH 127.658239836497<br>AAVE 1.84060239624705<br>ADA 1063.20563381326<br>AVAX 6.2420758509016<br>BAT 187.604427445765<br>BTC 0.224506361388935<br>DOT 24.0741860435476<br>EOS 159.35417817409<br>ETH 0.43552384775014<br>GUSD 559.745155153242<br>MATIC 1841.4289527112<br>PAX 223.284511736025<br>SNX 295.47529706423<br>UMA 11.344470617503<br>USDC 316.104065095021 | AVAX 0.712942570972376<br>BAT 221.614833419516<br>SNX 263.157894736842 | |
| 3.1.543169 | TATE SATTERFIELD | ADDRESS REDACTED | | | BCH 2.02592103171749<br>BSV 2.00771868685198<br>BTC 0.368900159568717<br>LTC 2.09823274157287 | BTC 0.00597688 | |
| 3.1.543170 | TATE SHULL | ADDRESS REDACTED | | | ADA 1114.85258160672<br>BTC 0.0852913128837462<br>DOT 64.3946228535389<br>ETH 0.411975491119526<br>MATIC 739.449395088747 | BTC 0.03567528 | |
| 3.1.543171 | TATE THOMSON | ADDRESS REDACTED | | | BTC 0.00113088471162518<br>ETH 0.0330043724833338<br>USDC 1.49903209409383 | | USDC 0.000000536660127908 |
| 3.1.543172 | TATE THORNTON | ADDRESS REDACTED | | | BTC 0.000424512263100298 | | |
| 3.1.543173 | TATE UECKER | ADDRESS REDACTED | | | BTC 0.000674801114136072<br>CEL 1.11852364413281<br>TUSD 0.0148134986513432<br>USDC 110.088759928501<br>ZRX 0.529566356894496 | BTC 1.08671202252679<br>USDC 0.000000095248402841<br>ZRX 4838.39164930761 | |
| 3.1.543174 | TATE VAN DE BENNET | ADDRESS REDACTED | | | ADA 3266.54598097913<br>BTC 0.355714623596425<br>CEL 5026.93265341101<br>DOT 100.9<br>ETH 1.49999998888755<br>LINK 236.009998883858<br>LTC 0.00000778<br>LUNC 100.9<br>SGB 10015.0218598599<br>SOL 5.054095<br>USDC 1.517146<br>XRP 10014.006091 | | |
| 3.1.543175 | TATE YANCEY | ADDRESS REDACTED | | | BTC 0.000003822856214854<br>ETH 0.000001538893994715 | BTC 0.000000009358340353<br>ETH 0.00177235709949501 | |
| 3.1.543176 | TATEKUNI ITO | ADDRESS REDACTED | | | BTC 0.000667709541543076<br>ETH 0.0276836805520336<br>LTC 0.00965693257741795<br>MATIC 865.808448110978 | BTC 1.0077203886588<br>ETH 0.000000664950523667 | |
| 3.1.543177 | TATEN FARNSWORTH | ADDRESS REDACTED | | | ADA 2880.84397321838<br>BTC 0.175063735188541<br>ETH 4.06144100350948 | | |
| 3.1.543178 | TATENDA CHIMBARI | ADDRESS REDACTED | | | AAVE 23.0329312059656<br>BTC 0.222492863544235<br>ETH 0.00101907019302068<br>MANA 0.696985218391349<br>MATIC 2395.57082734693<br>SNX 196.512104777886<br>USDC 103.628245881279 | | |
| 3.1.543179 | TATENDA MPOFU | ADDRESS REDACTED | | | BTC 0.00123948735609532<br>ETH 0.00148731256760055 | | |
| 3.1.543180 | TATENDA MUPOTSA | ADDRESS REDACTED | | | CEL 0.0491905358055245<br>ETH 0.00160093238301987 | | |
| 3.1.543181 | TATENDA MUTANDI | ADDRESS REDACTED | | | CEL 0.911349789646553<br>ETH 0.0000276 | | |
| 3.1.543182 | TATENDA ZHOU | ADDRESS REDACTED | | | CEL 0.400053622061496<br>DOT 50.9949445984265 | | |
| 3.1.543183 | TATEO NAGAI | ADDRESS REDACTED | | | ADA 2.3444481718994<br>BTC 0.781536672014533<br>DOT 225.230855945178<br>ETH 7.74287110580095<br>GUSD 15228.8274375583<br>USDC 235611.784021109 | | |
| 3.1.543184 | TATER JACK | ADDRESS REDACTED | | | BTC 0.000001066398310591<br>USDT ERC20 0.111320902619859 | | |
| 3.1.543185 | TATEVOS ALAGHULYAN | ADDRESS REDACTED | | | ETH 0.00150368487527734 | ETH 0.050353 | |
| 3.1.543186 | TATHAGAT DWIVEDI | ADDRESS REDACTED | | | BTC 1.05180937712793<br>ETH 3.05246930904809<br>MATIC 1440.23091719737<br>SNX 0.333183381774758<br>ZRX 0.12641746269907 | | |
| 3.1.543187 | TATHIANE ALCÂNTARA DO NASCIMENTO | ADDRESS REDACTED | | | BTC 0.00254147269136977 | | |
| 3.1.543188 | TAT-HOW TEH | ADDRESS REDACTED | | | CEL 1.09257587824539 | | |
| 3.1.543189 | TATIA MILLER | ADDRESS REDACTED | | | BTC 0.509017728005236<br>ETH 2.78616476904978<br>PAXG 13.1685758160066<br>USDC 21033.8114544653 | PAXG 2.6166595634 | |
| 3.1.543190 | TATIANA ABI-FADEL | ADDRESS REDACTED | | | BTC 0.00258704747086513<br>CEL 71.8141156886622 | | |
| 3.1.543191 | TATIANA AGNES | ADDRESS REDACTED | | | BTC 0.314570435881945 | | |
| 3.1.543192 | TATIANA ALEKSANDROVNA STARIKOVA | ADDRESS REDACTED | | | BTC 0.000000233695816009<br>CEL 0.691812944823529 | | |
| 3.1.543193 | TATIANA ALVAREZ | ADDRESS REDACTED | | | BTC 0.000001482140294715<br>USDC 1.14950397971385 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.543194 | TATIANA ALVARO PEREIRA | ADDRESS REDACTED | | | BTC 0.000000408292360832<br>CEL 0.194350058287639<br>USDC 0.000000661327158987 | | |
| 3.1.543195 | TATIANA ARCAN | ADDRESS REDACTED | | | BTC 0.0000292335221063369<br>CEL 0.072180435610089<br>ETH 0.000186547414877709<br>LINK 0.00461145134846903<br>MCDAI 0.0156443724888482<br>UNI 0.00632753317713481 | | |
| 3.1.543196 | TATIANA BARACTARI | ADDRESS REDACTED | | | CEL 0.978532408466617<br>ETH 0.0325633602604743 | | |
| 3.1.543197 | TATIANA BARRIOS | ADDRESS REDACTED | | | BTC 0.00250478890002278<br>ETH 0.0379053166975824<br>LTC 0.105242419946491 | | |
| 3.1.543198 | TATIANA BELEN ARAUJO CACERES | ADDRESS REDACTED | | | BTC 0.0151866587471807 | | |
| 3.1.543199 | TATIANA BELOGLAZOVA | ADDRESS REDACTED | | | BTC 0.007879154779<br>CEL 19.4418437322292<br>USDC 50.009168 | | |
| 3.1.543200 | TATIANA BENJAMIM | ADDRESS REDACTED | | | ADA 0.185682477810155<br>BNB 0.000989727565233039<br>BTC 0.000000844871277969<br>CEL 0.0164101233871724<br>DOT 0.0356534394175578 | | |
| 3.1.543201 | TATIANA BLAIR | ADDRESS REDACTED | | | XLM 19.1169129044091 | | |
| 3.1.543202 | TATIANA BOJSOVÁ | ADDRESS REDACTED | | | BTC 0.00197026706650494<br>CEL 16.5065845414315<br>MATIC 290<br>XLM 750 | | |
| 3.1.543203 | TATIANA BORISOVA | ADDRESS REDACTED | | | BTC 0.0236456339862889<br>CEL 6.69362875258971<br>EOS 42.9626583218964<br>SGB 74.4093757564607<br>XRP 493.46046290405 | | |
| 3.1.543204 | TATIANA CACERES | ADDRESS REDACTED | | | BTC 0.00469958228931342 | | |
| 3.1.543205 | TATIANA CALDERÓN | ADDRESS REDACTED | | | BTC 0.00000000269305892<br>CEL 0.0404062283689007 | | |
| 3.1.543206 | TATIANA CAÑETI | ADDRESS REDACTED | | | BTC 0.000023408650113457 | | |
| 3.1.543207 | TATIANA CHAPIKOVSKAIA | ADDRESS REDACTED | | | BTC 0.000001590182798394<br>USDT ERC20 1.14526259976422 | | |
| 3.1.543208 | TATIANA CHICHULINA | ADDRESS REDACTED | | | BTC 0.0181727522451245 | | |
| 3.1.543209 | TATIANA DAACHEVICI | ADDRESS REDACTED | | | BTC 0.00129933956860964 | | |
| 3.1.543210 | TATIANA DAVIS | ADDRESS REDACTED | | | ADA 0.0172910109004645<br>BCH 0.000279748585435774<br>EOS 0.137396999091481<br>ETC 0.0115126410719963<br>MANA 0.000002660240829091<br>XLM 0.383913232991625<br>ZEC 0.000255121497918591 | ADA 0.00000061071869222<br>BCH 0.000000005638882976<br>EOS 0.00007340919345454<br>MANA 0.0574760007343321<br>XLM 2066.41155413939<br>XRP 1176.0760337761<br>ZEC 0.000000003365915538 | |
| 3.1.543211 | TATIANA DUBOUT | ADDRESS REDACTED | | | BTC 0.000530293833505559<br>CEL 107.636829140802<br>LTC 0.04303<br>MATIC 1923.42330835723 | | |
| 3.1.543212 | TATIANA ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.00354699395099704<br>ETH 0.000216331344428841 | | |
| 3.1.543213 | TATIANA FILIPOVA | ADDRESS REDACTED | | | ADA 10087.4909125177<br>BTC 0.152358222419786<br>CEL 375.25109488241<br>DASH 0.862815782059911<br>ETH 9.36679599825048<br>ZEC 25.6548801639862 | | |
| 3.1.543214 | TATIANA GARCIA | ADDRESS REDACTED | | | CEL 9.09450277311179<br>MATIC 200 | | |
| 3.1.543215 | TATIANA GARCIA ESCOBAR | ADDRESS REDACTED | | | BTC 0.00000000989893572<br>CEL 0.0672688410069069 | | |
| 3.1.543216 | TATIANA GIL SALERNO | ADDRESS REDACTED | | | BTC 0.00491818764042648 | | |
| 3.1.543217 | TATIANA GODOY PEREIRA | ADDRESS REDACTED | | | BTC 0.000000033469610241<br>CEL 0.000615977681775919<br>ETH 0.00000037709749564<br>MCDAI 60.4258672860244 | | |
| 3.1.543218 | TATIANA GOLOVIN | ADDRESS REDACTED | | | BTC 0.0129695707942685<br>USDC 31936.0864908642 | | |
| 3.1.543219 | TATIANA GRACHEVA | ADDRESS REDACTED | | | BTC 0.0000612814100585169<br>CEL 0.0589898145434841 | | |
| 3.1.543220 | TATIANA HARPER | ADDRESS REDACTED | | | USDC 0.469210195403811 | | |
| 3.1.543221 | TATIANA HRISTOVA | ADDRESS REDACTED | | | CEL 0.0127638052538452<br>MCDAI 0.061281565524485<br>XLM 0.0683378652611048 | | |
| 3.1.543222 | TATIANA JESSEN | ADDRESS REDACTED | | | BTC 0.0116194809722932<br>DOT 5.60501124416147 | | |
| 3.1.543223 | TATIANA JULIA VERRASTRO SLAIBI | ADDRESS REDACTED | | | BTC 0.000000643107460285<br>CEL 0.953607873316072 | | |
| 3.1.543224 | TATIANA KIM | ADDRESS REDACTED | | | BTC 0.000000306187895288<br>USDT ERC20 5.50616836407716 | | |
| 3.1.543225 | TATIANA KIRILLOVA | ADDRESS REDACTED | | | BTC 0.000000356420657483<br>USDC 0.67219426339258 | | |
| 3.1.543226 | TATIANA KOLMAKOVA | ADDRESS REDACTED | | | BNB 0.000685877205057145<br>BTC 0.000002583145821585<br>USDC 0.679036817701136 | | |
| 3.1.543227 | TATIANA KOSTIUKOVA | ADDRESS REDACTED | | | BNB 1.01718999226526<br>BTC 0.00119683954694109<br>CEL 3.19719567306323 | | |
| 3.1.543228 | TATIANA LAHTARINA | ADDRESS REDACTED | | | BNB 1.61139954751921<br>BTC 0.00110838696342891<br>CEL 192.888584960194<br>ETH 0.742575738561993<br>USDC 258.504810872928 | | |
| 3.1.543229 | TATIANA LAZAVAIA | ADDRESS REDACTED | | | BTC 0.000000004980476332<br>CEL 0.809600946637758 | | |
| 3.1.543230 | TATIANA LIS INSAURRALDE | ADDRESS REDACTED | | | ADA 0.162390506451467<br>BTC 0.000006445108163004 | | |
| 3.1.543231 | TATIANA LUCENTE STABILE | ADDRESS REDACTED | | | ADA 5073.53122669806<br>BTC 0.962960065387906<br>ETH 1.02472832821143<br>SOL 2.0187155948889 | | |
| 3.1.543232 | TATIANA LUISON | ADDRESS REDACTED | | | BTC 0.00108444849054045<br>CEL 0.366167935726697<br>USDC 494.630757575269 | | |
| 3.1.543233 | TATIANA LYAKH | ADDRESS REDACTED | | | BTC 0.000004459144239808<br>CEL 0.473994154587888<br>USDC 0.864368098194974 | | |
| 3.1.543234 | TATIANA MACEKOVÁ | ADDRESS REDACTED | | | BTC 0.000010632497574467 | | |
| 3.1.543235 | TATIANA MALAGUTI | ADDRESS REDACTED | | | BTC 0.000000649616519317<br>USDC 0.805221547976894<br>USDT ERC20 0.254923985339629<br>XLM 0.000797995688159772 | | |
| 3.1.543236 | TATIANA MARCOT | ADDRESS REDACTED | | | BTC 0.000000117325858774<br>CEL 5.06330223411648 | | |
| 3.1.543237 | TATIANA MARIA MALDONADO RUBIO | ADDRESS REDACTED | | | BTC 0.00197476632121126<br>USDT ERC20 1.89249277653407 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.543238 | TATIANA MATEUS | ADDRESS REDACTED | | | BAT 217.93734386<br>BCH 0.26888368<br>BTC 0.00436549249554867<br>CEL 16.6922303361672<br>COMP 0.08843849<br>ETH 0.11501007<br>XLM 30.7403339 | | |
| 3.1.543239 | TATIANA MELNIK | ADDRESS REDACTED | | | BTC 0.292807864444269<br>DOT 80.8161929669268<br>SOL 50.8569602403819 | | |
| 3.1.543240 | TATIANA MIHELIC | ADDRESS REDACTED | | | BTC 0.0157313814584365<br>CEL 0.028561132280246 | | |
| 3.1.543241 | TATIANA MILENA CARDOZO | ADDRESS REDACTED | | | BTC 0.000009942513081242<br>CEL 0.0818084146873467 | | |
| 3.1.543242 | TATIANA MOLINAR | ADDRESS REDACTED | | | BTC 0.614685747986412<br>ETH 8.71824543236004 | | |
| 3.1.543243 | TATIANA MOLOKANOVA | ADDRESS REDACTED | | | BNB 0.00232749206535262<br>BTC 0.00112078443136141<br>CEL 1.93460906734924<br>DOT 20.2975200185408 | | |
| 3.1.543244 | TATIANA MYTNIKOVA | ADDRESS REDACTED | | | BTC 0.0164852465109711 | | |
| 3.1.543245 | TATIANA NARDA | ADDRESS REDACTED | | | BTC 0.000015047264315104<br>BUSD 0.831262063721532<br>CEL 0.0522019261493501<br>USDT ERC20 0.289900086911835 | | |
| 3.1.543246 | TATIANA NATALIE MORENO | ADDRESS REDACTED | | | BTC 0.000119132436609935<br>MATIC 0.0875312425750841 | MATIC 80.9221998633176 | |
| 3.1.543247 | TATIANA NIKOLAEVNA FOKINA | ADDRESS REDACTED | | | BTC 0.000000538856227761<br>CEL 0.172824566354107<br>USDT ERC20 0.524911907813756 | | |
| 3.1.543248 | TATIANA OCAMPO | ADDRESS REDACTED | | | BTC 0.00056193506915421<br>ETH 1.0288730264141 | | |
| 3.1.543249 | TATIANA ORTIZ | ADDRESS REDACTED | | | BTC 0.00508165032565985<br>LINK 1.26519082615424 | | |
| 3.1.543250 | TATIANA PAGA FRANCH | ADDRESS REDACTED | | | BTC 0.0404689705547222<br>USDT ERC20 1.2929967600258 | | |
| 3.1.543251 | TATIANA PAVLOVA | ADDRESS REDACTED | | | BTC 0.000001005183829578<br>CEL 1.27440934890877<br>DOT 43.1687814267324 | | |
| 3.1.543252 | TATIANA PIMENOVA | ADDRESS REDACTED | | | BTC 0.000001210140037793<br>USDT ERC20 0.640591041038487 | | |
| 3.1.543253 | TATIANA PINTO | ADDRESS REDACTED | | | BTC 0.000001348518464986<br>BUSD 0.667407813655337<br>CEL 0.0404249922771624 | | |
| 3.1.543254 | TATIANA PORUCHIKOVA | ADDRESS REDACTED | | | BTC 0.374202972<br>CEL 3362.15956971675<br>MCDAI 0.50912177274942 | | |
| 3.1.543255 | TATIANA RENDO | ADDRESS REDACTED | | | BTC 0.00000513256084162199<br>CEL 0.0206407555800827<br>USDT ERC20 155.272156273455 | | |
| 3.1.543256 | TATIANA SADYKOVA | ADDRESS REDACTED | | | BTC 0.000000787658271021<br>USDT ERC20 0.665821374717489 | | |
| 3.1.543257 | TATIANA SALOMÉ BRACOT REINERO | ADDRESS REDACTED | | | BTC 0.00001126832678032 | | |
| 3.1.543258 | TATIANA SHVETS | ADDRESS REDACTED | | | BTC 0.000000001050953652<br>CEL 0.548540914736032 | | |
| 3.1.543259 | TATIANA SIDOROVA | ADDRESS REDACTED | | | BTC 0.00056400073670002 | | |
| 3.1.543260 | TATIANA SILVERMAN | ADDRESS REDACTED | | | ADA 136.959589244842<br>COMP 0.570350946098866<br>LINK 2.05079118308372<br>MATIC 773.40823600094<br>MCDAI 42.3978452841409<br>XLM 53.4028045502173 | | |
| 3.1.543261 | TATIANA SINTSOVA | ADDRESS REDACTED | | | BTC 0.000000963086554335<br>DOT 0.0224289123101626 | | |
| 3.1.543262 | TATIANA SOBOLEVA | ADDRESS REDACTED | | | BNB 0.000028707163026077<br>BTC 0.000032096603700325 | | |
| 3.1.543263 | TATIANA SOKOŁOWSKA | ADDRESS REDACTED | | | ADA 0.025412319551995<br>BNB 0.0345912730269925<br>CEL 1.67052306167361<br>ETH 0.060962474700415<br>XRP 0.000000225188625331 | | |
| 3.1.543264 | TATIANA STASHKOVA | ADDRESS REDACTED | | | BTC 0.000181796242889675 | | |
| 3.1.543265 | TATIANA SVECOVA | ADDRESS REDACTED | | | ADA 226.759563650424<br>BTC 0.00362600869802788<br>CEL 148.454130273345<br>USDC 245 | | |
| 3.1.543266 | TATIANA TAMAKTZIDOU | ADDRESS REDACTED | | | ADA 0.205624222487097<br>BNB 0.00181273623550709<br>BTC 0.000000264093969983<br>USDT ERC20 0.603855688992265 | | |
| 3.1.543267 | TATIANA VELASQUEZ | ADDRESS REDACTED | | | | BTC 0.00158314 | |
| 3.1.543268 | TATIANA VILLELLA | ADDRESS REDACTED | | | BTC 0.000001094123903288<br>CEL 0.000149066054875426<br>MCDAI 0.238330042602105 | | |
| 3.1.543269 | TATIANA WESTON | ADDRESS REDACTED | | | BTC 0.000064859529994583<br>USDC 0.219159769622794 | BTC 0.00001363 | |
| 3.1.543270 | TATIANA ZABALZA | ADDRESS REDACTED | | | BTC 0.00339549058231444 | | |
| 3.1.543271 | TATIANE AMNUAR | ADDRESS REDACTED | | | DOGE 0.0135895173338458<br>LTC 0.000064482881680611 | DOGE 126.634470841756<br>LTC 0.000000090048853986 | |
| 3.1.543272 | TATIANE BISPO | ADDRESS REDACTED | | | BTC 0.000019337875964732 | | |
| 3.1.543273 | TATIANE GUERRIN | ADDRESS REDACTED | | | BTC 0.0273504236591936 | | |
| 3.1.543274 | TATIANE GUSMÃO | ADDRESS REDACTED | | | BTC 0.0142966756627157<br>CEL 1857.03804831635<br>ETH 10.67<br>USDT ERC20 3000 | | |
| 3.1.543275 | TATIANE OLIVEIRA DE PAULA | ADDRESS REDACTED | | | CEL 0.000179507301677103<br>ETH 0.000000229817863126 | | |
| 3.1.543276 | TATIANNA DUPONTE | ADDRESS REDACTED | | | ETH 0.00119743034666279<br>USDC 1.3080189525625 | USDC 0.600557531404826 | |
| 3.1.543277 | TATIANNA ROBINSON | ADDRESS REDACTED | | | XLM 30.2637395844976 | | |
| 3.1.543278 | TATIANNA YAGUTILOV | ADDRESS REDACTED | | | BTC 0.951590130678943<br>CEL 471.773218483214<br>MATIC 6931.504423<br>SOL 84.82 | | |
| 3.1.543279 | TATIJANA RADAKOVIC | ADDRESS REDACTED | | | BTC 0.000000631154824691<br>ETH 0.00012221658772064 | | |
| 3.1.543280 | TATIJANA TRIFUNOSKI | ADDRESS REDACTED | | | BTC 0.00107154718191499<br>DOT 702.965670754387<br>ETH 73.6421182161748 | | |
| 3.1.543281 | TATIYANA ANDRONATIY | ADDRESS REDACTED | | | CEL 0.125548490840765 | | |
| 3.1.543282 | TATIYANA PINASHINA | ADDRESS REDACTED | | | BTC 0.000907654736834213<br>ETH 4.23854115555975 | | |
| 3.1.543283 | TATJANA BODIŠ TOGONAL | ADDRESS REDACTED | | | BTC 0.00366714738631429<br>ETH 0.0547700196297365 | | |
| 3.1.543284 | TATJANA BOGDANOVIĆ | ADDRESS REDACTED | | | ADA 0.349118434879902<br>BTC 0.000000639513345718 | | |
| 3.1.543285 | TATJANA BRUMUND | ADDRESS REDACTED | | | BTC 0.00138544114459125 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.543286 | TATJANA BUISSON | ADDRESS REDACTED | | | ADA 0.000000543922871805<br>BTC 0.00085000793464338<br>CEL 10.3357548395068<br>DOT 0.00000095 | | |
| 3.1.543287 | TATJANA CRNKOVIC | ADDRESS REDACTED | | | ADA 167.796473885283<br>BTC 0.00102051781487887<br>ETH 0.630821375876408 | | |
| 3.1.543288 | TATJANA DACIC | ADDRESS REDACTED | | | BTC 0.000000007777481361<br>CEL 2.84768493361338 | | |
| 3.1.543289 | TATJANA DRAGOSAVAC | ADDRESS REDACTED | | | BTC 0.000001580604536195<br>TUSD 0.543223014076033 | | |
| 3.1.543290 | TATJANA GARTNER | ADDRESS REDACTED | | | BTC 0.000856566602132349<br>CEL 1.84417946053581<br>USDT ERC20 6109.82170276765 | | |
| 3.1.543291 | TATJANA GENC | ADDRESS REDACTED | | | BTC 0.00125260663808446<br>SOL 5.07320856688852 | | |
| 3.1.543292 | TATJANA HITA | ADDRESS REDACTED | | | ADA 174.182<br>BTC 0.00225548<br>CEL 170.112903691114<br>ETH 0.023898<br>SGB 74.3455797846<br>USDC 0.802<br>XRP 492.028986 | | |
| 3.1.543293 | TATJANA IRENE THE SCHEIDECKER | ADDRESS REDACTED | | | BTC 0.0331736638817679 | | |
| 3.1.543294 | TATJANA JOVIC | ADDRESS REDACTED | | | ADA 0.000000246489621671<br>BNB 0.000000486930011282<br>BTC 0.000000789177607802<br>CEL 2.07370886163691<br>PAX 0.402430802888087<br>USDC 0.0054795268401354<br>USDT ERC20 0.00000018106991146 | | |
| 3.1.543295 | TATJANA KABADAYI | ADDRESS REDACTED | | | BTC 0.00034046004208928 | | |
| 3.1.543296 | TATJANA KOJICIC | ADDRESS REDACTED | | | BTC 0.00111368496079828<br>ETH 0.15 | | |
| 3.1.543297 | TATJANA KVASINA | ADDRESS REDACTED | | | BTC 0.000002015474435846<br>ETH 0.000298667098111305 | | |
| 3.1.543298 | TATJANA LOHS | ADDRESS REDACTED | | | BTC 0.0520245670063123 | | |
| 3.1.543299 | TATJANA LUNDGAARD | ADDRESS REDACTED | | | BTC 0.108594516634775 | | |
| 3.1.543300 | TATJANA MANIKJ | ADDRESS REDACTED | | | ADA 226.015351957332<br>BTC 0.000988415767208319<br>CEL 0.74379577861457 | | |
| 3.1.543301 | TATJANA MATJUŠENKO | ADDRESS REDACTED | | | BTC 0.000000006133056511<br>CEL 0.274736370437695 | | |
| 3.1.543302 | TATJANA MILANOVIC | ADDRESS REDACTED | | | BTC 0.000000966301828283<br>DOT 0.011678669720175 | | |
| 3.1.543303 | TATJANA MILIJANOVIC | ADDRESS REDACTED | | | LINK 0.0123345933565954 | | |
| 3.1.543304 | TATJANA MILORADOV | ADDRESS REDACTED | | | BTC 0.000000004350012365<br>CEL 0.0708937728356906 | | |
| 3.1.543305 | TATJANA MIRKOVIC | ADDRESS REDACTED | | | BNB 0.000003029069591528<br>BTC 0.000000662146938633 | | |
| 3.1.543306 | TATJANA MIRKOVIĆ | ADDRESS REDACTED | | | BTC 0.000017354552494488 | | |
| 3.1.543307 | TATJANA NORRIS | ADDRESS REDACTED | | | BTC 0.00164618947944429<br>CEL 153.159416230638<br>MATIC 700 | | |
| 3.1.543308 | TATJANA OCHSNER | ADDRESS REDACTED | | | BTC 0.000662804740374694<br>LINK 0.0320066555413562 | | |
| 3.1.543309 | TATJANA PLEŠE | ADDRESS REDACTED | | | ADA 20.653665225827<br>XRP 87.7159980437752 | | |
| 3.1.543310 | TATJANA SAVELJEVA | ADDRESS REDACTED | | | BTC 0.000901407614217612<br>CEL 418.378035132558 | | |
| 3.1.543311 | TATJANA SCHÄFER | ADDRESS REDACTED | | | BTC 0.000273618082345182<br>CEL 0.665754036406034<br>ETH 0.0049072455400656<br>USDT ERC20 0.000000512619255186 | | |
| 3.1.543312 | TATJANA SINA BAUR | ADDRESS REDACTED | | | BTC 0.0318554351802235 | | |
| 3.1.543313 | TATJANA TINA SAVICH | ADDRESS REDACTED | | | BTC 20.0822396945482<br>CEL 6928.62754963693<br>ETH 140.58804<br>LINK 0.187360855045711 | | |
| 3.1.543314 | TATJANA TOPCILINA | ADDRESS REDACTED | | | BTC 0.00128883690474397<br>CEL 3.12340656200159 | | |
| 3.1.543315 | TATJANA ULLERICH | ADDRESS REDACTED | | | BTC 0.000036240383998295 | | |
| 3.1.543316 | TATJANA WARDS | ADDRESS REDACTED | | | CEL 4.25753727704476<br>LUNC 5.3746 | | |
| 3.1.543317 | TATJANA WOLFF | ADDRESS REDACTED | | | ADA 2406.713355<br>BNT 63.26<br>BTC 0.416311292071162<br>CEL 5635.7526463267<br>DASH 6.71186269958263<br>DOT 321.273<br>ETH 0.0135414713648949<br>MATIC 10386.9069741609<br>MCDAI 124.9888779786<br>SGB 1550.47802430564<br>SNX 1099.052<br>UNI 9.1023947<br>USDC 36.98<br>XRP 6000.70880249487 | | |
| 3.1.543318 | TATJANA ZAJEC | ADDRESS REDACTED | | | BTC 0.00267174060252506 | | |
| 3.1.543319 | TATLI BURAK | ADDRESS REDACTED | | | BNB 1.46067952928481<br>BTC 0.00108650466458786 | | |
| 3.1.543320 | TATMAN PANG | ADDRESS REDACTED | | | ETH 0.0038339611535189 | | |
| 3.1.543321 | TATO MASKHARASHVILI | ADDRESS REDACTED | | | CEL 0.288417351017709 | | |
| 3.1.543322 | TÁTRAI NORBERT | ADDRESS REDACTED | | | CEL 557.18427170175<br>COMP 1.97554596249819<br>LINK 404.315<br>SNX 624.37<br>UNI 799.809<br>ZRX 4086.59999999 | | |
| 3.1.543323 | TATSIANA AMSHARUK | ADDRESS REDACTED | | | BTC 0.000000588675173173<br>USDC 0.179954756079505 | | |
| 3.1.543324 | TATSIANA ARLOUSKAYA | ADDRESS REDACTED | | | BTC 0.00700372276475016<br>USDT ERC20 412.766439471741 | | |
| 3.1.543325 | TATSIANA ASIPKINA | ADDRESS REDACTED | | | BNB 1.35642156540391<br>BTC 0.00000309138127616199 | | |
| 3.1.543326 | TATSIANA HALUBITSKAYA | ADDRESS REDACTED | | | BTC 0.000002564097774093<br>ETH 0.00860851382114852<br>USDC 0.706260041062991 | | |
| 3.1.543327 | TATSIANA LASITSKAYA | ADDRESS REDACTED | | | BTC 0.00129968793899127<br>USDC 412.265664941308 | | |
| 3.1.543328 | TATSIANA LATUSHKINA | ADDRESS REDACTED | | | BNB 1.38725015323098 | | |
| 3.1.543329 | TATSIANA MARKAVA | ADDRESS REDACTED | | | BTC 0.00000363912268356<br>USDC 0.578079271219143 | | |
| 3.1.543330 | TATSIANA SAMONAVA | ADDRESS REDACTED | | | BUSD 0.490336635122246 | | |
| 3.1.543331 | TATSIANA SAUTSOVA | ADDRESS REDACTED | | | BTC 0.000000384942490945<br>BUSD 0.336572088167713 | | |
| 3.1.543332 | TATSON PIZZANI | ADDRESS REDACTED | | | BTC 0.00120904088831124<br>CEL 1.00291666666666<br>TUSD 0.000596502604166549<br>XLM 0.0265613425925917 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.543333 | TATSON PIZZANI | ADDRESS REDACTED | | | CEL 1.09580335592995<br>USDC 0.000816212669519123 | | |
| 3.1.543334 | TATSON PIZZANI | ADDRESS REDACTED | | | BTC 0.000001240164405217<br>CEL 1.06302450989108<br>USDC 0.658921689683265 | | |
| 3.1.543335 | TATSUKI DALE-THOMAS | ADDRESS REDACTED | | | BTC 0.00649088125950369<br>CEL 5.28264497262578<br>DOT 0.0758606097841773<br>ETH 0.00010287280456867<br>SNX 0.000001938330432727<br>USDC 405.00753477619 | | |
| 3.1.543336 | TATSUMA WATSON | ADDRESS REDACTED | | | BTC 0.163019665118915<br>ETH 2.91493958413375<br>LTC 0.40961706912524 | | |
| 3.1.543337 | TATSURO IRIE | ADDRESS REDACTED | | | AAVE 0.000000648905011703<br>BTC 0.0003889700083325822<br>ETH 0.0084610322590282<br>LINK 0.0122886864029657<br>MATIC 1.75856723236382 | AAVE 0.000610007370785192<br>BTC 0.521575243047708<br>LINK 30.4630424715018<br>MATIC 1078.48075322578 | |
| 3.1.543338 | TATSUYA AKIYAMA | ADDRESS REDACTED | | | BAT 0.0227769134957907<br>BTC 1.12875827477567<br>CEL 0.000752707271693114<br>EOS 0.336110772618445<br>ETH 18.5463544711825<br>LINK 268.215716836526<br>OMG 0.0268250207584096<br>SGB 6768.19880507329<br>USDC 0.59411409125094<br>XLM 0.0589289896088104<br>XRP 0.000000095644260736 | | |
| 3.1.543339 | TATSUYA SHIKADO | ADDRESS REDACTED | | | DOT 79.9587644871244<br>USDC 5303.98821949301 | | |
| 3.1.543340 | TATSUYA SUZUKI | ADDRESS REDACTED | | | BTC 0.00323931215114719 | | |
| 3.1.543341 | TATU LUOTO | ADDRESS REDACTED | | | BTC 0.000000007451535598<br>CEL 30.940874664026 | | |
| 3.1.543342 | TATU SAASTAMOINEN | ADDRESS REDACTED | | | ADA 0.174572392589096<br>BNB 0.000000888169288849<br>BTC 0.000003154459857728899<br>CEL 0.225746273021226<br>DOT 0.29642402005235<br>LTC 0.000000309737029386999<br>USDC 0.272447449314082<br>XRP 0.000000228458467234 | | |
| 3.1.543343 | TATU VEHVILÄINEN | ADDRESS REDACTED | | | ADA 0.116563415903358<br>BTC 0.000001858611036525<br>MATIC 0.100871118390695<br>USDT ERC20 0.204081145937279 | | |
| 3.1.543344 | TATUM CROCHET | ADDRESS REDACTED | | | BTC 0.00954764595496497<br>XLM 516.077577373071 | | |
| 3.1.543345 | TATUM LEWIS | ADDRESS REDACTED | | | MCDAI 0.351748563252541 | | |
| 3.1.543346 | TATUM MACARTNEY | ADDRESS REDACTED | | | BTC 0.00115955333842788<br>ETH 2.5197449256682<br>LINK 189.221544340436 | | |
| 3.1.543347 | TATUM MACKEY | ADDRESS REDACTED | | | BNB 0.000458282756578965<br>BTC 0.308395785725075<br>ETH 2.27421509814652 | | |
| 3.1.543348 | TATUM MILLER | ADDRESS REDACTED | | | ETH 0.155499083253384 | | |
| 3.1.543349 | TATUM ROBERTSON | ADDRESS REDACTED | | | BCH 0.00678715641602036<br>BTC 0.0971047934103574<br>ETH 0.000002501384995421<br>XLM 0.00211082912854992 | | |
| 3.1.543350 | TATUM SAGIDON | ADDRESS REDACTED | | | BTC 0.0455999757198002<br>CEL 20.3380550500922 | | |
| 3.1.543351 | TATUM THOMPSON | ADDRESS REDACTED | | | BTC 0.0182664124678121<br>ETH 0.000195919395348466 | | |
| 3.1.543352 | TATUM WAYMIRE | ADDRESS REDACTED | | | BTC 0.0208288513755919 | | |
| 3.1.543353 | TATYANA ANATOLEVNA FRID | ADDRESS REDACTED | | | ETH 0.0016723817248604 | | |
| 3.1.543354 | TATYANA BABASHOVA | ADDRESS REDACTED | | | BNB 0.0011307230604527<br>BTC 0.000000057773187478 | | |
| 3.1.543355 | TATYANA BARANOVSKY | ADDRESS REDACTED | | | BTC 0.0727999918624544<br>ETH 0.865004737596645 | | |
| 3.1.543356 | TATYANA CHUMAK | ADDRESS REDACTED | | | BTC 0.000000012407695634<br>OMG 0.00298272577269094 | | |
| 3.1.543357 | TATYANA FROLOVA | ADDRESS REDACTED | | | BTC 0.000012065727733963 | | |
| 3.1.543358 | TATYANA KARPILOVSKY | ADDRESS REDACTED | | | | BTC 1.00164712083278<br>USDT ERC20 34995 | |
| 3.1.543359 | TATYANA KIRILOVA | ADDRESS REDACTED | | | BTC 0.000000996716501456<br>ETH 0.000507567754931716<br>USDC 0.667358056032978 | | |
| 3.1.543360 | TATYANA KOZLOVA | ADDRESS REDACTED | | | BTC 0.000000000355313057<br>CEL 0.161890395979864<br>LTC 0.000000004982421203 | | |
| 3.1.543361 | TATYANA MALEYEVA | ADDRESS REDACTED | | | BTC 0.000000911573261606<br>OMG 0.00212947824204719 | | |
| 3.1.543362 | TATYANA MARAMZINA | ADDRESS REDACTED | | | BTC 0.000000005981670167<br>CEL 0.0594797946638322 | | |
| 3.1.543363 | TATYANA MUKOZHEVA | ADDRESS REDACTED | | | BTC 0.000000252949024982<br>EOS 0.0768888559698431 | | |
| 3.1.543364 | TATYANA NOVATZKY | ADDRESS REDACTED | | | BTC 0.19124526302061<br>USDC 120954.460496826 | | |
| 3.1.543365 | TATYANA PIKULINA | ADDRESS REDACTED | | | BTC 0.175931662035368<br>CEL 90.2023407228673<br>ETH 0.127348534178262 | | |
| 3.1.543366 | TATYANA POGREBNYAK | ADDRESS REDACTED | | | BTC 0.000000709861275416<br>OMG 0.00349191412741675 | | |
| 3.1.543367 | TATYANA REZNIK | ADDRESS REDACTED | | | ADA 424.870173696855<br>CEL 27.9993408489734<br>ETH 0.00377007697469128<br>MATIC 862.824384119605 | | |
| 3.1.543368 | TATYANA RUSSKOVA | ADDRESS REDACTED | | | BTC 0.00000102027853862<br>BUSD 0.861494029918974 | | |
| 3.1.543369 | TATYANA SERGEYEVNA RYTVINSKAYA | ADDRESS REDACTED | | | ETH 0.00160050143772629 | | |
| 3.1.543370 | TATYANA SHAVER | ADDRESS REDACTED | | | BTC 0.000006341212476272 | | |
| 3.1.543371 | TATYANA SHEROMOVA | ADDRESS REDACTED | | | USDT ERC20 0.446111936245227 | | |
| 3.1.543372 | TATYANA SHEVCHENKO | ADDRESS REDACTED | | | USDT ERC20 0.37647055955437 | | |
| 3.1.543373 | TATYANA SHEYKHET | ADDRESS REDACTED | | | BTC 0.403871656668855<br>ETH 1.05855392562251<br>MATIC 935.195617010321<br>SOL 74.7296547249153 | | |
| 3.1.543374 | TATYANA SHULPINA | ADDRESS REDACTED | | | BTC 0.000000137883190942<br>OMG 0.00651099075923181 | | |
| 3.1.543375 | TATYANA SONINA | ADDRESS REDACTED | | | BNB 0.000769320253126472<br>BTC 0.000001086221589458899 | | |
| 3.1.543376 | TATYANA STEPANYUGINA | ADDRESS REDACTED | | | BTC 0.0901925847287205<br>ETH 0.271352850679434<br>USDC 4.68473520646581 | | |
| 3.1.543377 | TATYANA TELNOVA | ADDRESS REDACTED | | | CEL 0.083746682314408 | | |
| 3.1.543378 | TATYANA TRAKSEL | ADDRESS REDACTED | | | BTC 0.000000009840544492<br>CEL 0.0655151809006771 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.543379 | TATYANA VAKATINI | ADDRESS REDACTED | | | BTC 0.000000009700480464<br>CEL 0.00281694721225193<br>LINK 0.0121190023348362 | | |
| 3.1.543380 | TATYANA VYALKIN | ADDRESS REDACTED | | | BTC 0.000000945101862933<br>DOT 0.0175831017209937<br>ETH 0.000071167394923679<br>SNX 0.0496553737411817<br>ZRX 0.0996713992801445 | | |
| 3.1.543381 | TATYANA YURYEVNA PASHININA | ADDRESS REDACTED | | | BTC 0.000000041654444797<br>EOS 0.0744470644034764 | | |
| 3.1.543382 | TATYANNA AUGUSTIN | ADDRESS REDACTED | | | CEL 1.0690779728232 | | |
| 3.1.543383 | TAU JUN LIM | ADDRESS REDACTED | | | BTC 0.000000277034174897<br>CEL 0.0680379851994757<br>USDT ERC20 0.348520385744065 | | |
| 3.1.543384 | TAU LIM | ADDRESS REDACTED | | | BTC 0.0000200412646025<br>CEL 4.08411189784874 | | |
| 3.1.543385 | TAU TINIRAUARII | ADDRESS REDACTED | | | BTC 0.0141721736243175<br>CEL 0.338968705201494<br>ETH 0.149372735474361<br>XRP 61.7265253977628 | | |
| 3.1.543386 | TAUFIK HUSADA | ADDRESS REDACTED | | | ADA 0.00075045968225559<br>BTC 0.000001339225021463<br>CEL 1.20634135337078<br>DOT 0.012193054591164<br>ETH 0.000105321433146459<br>USDC 0.001<br>XLM 0.649 | | |
| 3.1.543387 | TAUFIK RAIHAN | ADDRESS REDACTED | | | ADA 154.924102354371<br>BCH 0.275629657334825<br>BNB 0.148297811519649<br>BTC 0.00209395708221777<br>CEL 0.982399331846539<br>DOT 14.0923076857516<br>EOS 10<br>LTC 0.131122379323289<br>XRP 102.622382703457 | | |
| 3.1.543388 | TAUFIN RUSLI | ADDRESS REDACTED | | | ADA 7059.68351<br>BTC 0.00131655168781926<br>CEL 81.4357278449367<br>LINK 112.21094305<br>LTC 1.999 | | |
| 3.1.543389 | TAUFIQ MITHANI | ADDRESS REDACTED | | | ETH 0.00109116709825654 | | |
| 3.1.543390 | TAUFIQUL MANNAF | ADDRESS REDACTED | | | | BTC 0.112641556513107<br>ETC 1.99915999<br>ETH 2.01178856 | |
| 3.1.543391 | TAUHIDUL HOQUE | ADDRESS REDACTED | | | AAVE 0.00804821340981742<br>BTC 0.0001448062271932 03<br>CEL 0.000889544097225665<br>ETH 0.00604927134583721<br>LINK 0.000065510022768746<br>LTC 0.000028132818494827<br>SNX 0.0018563339424724<br>UNI 0.0309248758041736 | | |
| 3.1.543392 | TAULAN KIPKEYEV | ADDRESS REDACTED | | | BTC 0.00320419687109528<br>CEL 1 | | |
| 3.1.543393 | TAUNYA LOEPPKY | ADDRESS REDACTED | | | BTC 0.013292234318438 | | |
| 3.1.543394 | TAUNYA MUNFORD | ADDRESS REDACTED | | | ADA 0.216185733854027<br>BTC 0.000128671895441214<br>DOT 0.0980053301276814<br>ETH 0.00743728598014301<br>LINK 0.00672970806192074<br>MATIC 17.7986586845893 | ADA 0.00901885636197252<br>BTC 0.00000010668677457<br>DOT 0.000165814151820137<br>LINK 0.000664609165042162<br>MATIC 0.000063340884151504 | |
| 3.1.543395 | TAUQUIL ATKINSON | ADDRESS REDACTED | | | AAVE 0.00193094530007627<br>BTC 0.000041758506812435<br>MATIC 3.57842587815268<br>USDT ERC20 0.000736172299715774 | | |
| 3.1.543396 | TAURA TOMKEVICIENE | ADDRESS REDACTED | | | BTC 0.000000056680116485<br>USDT ERC20 0.170663008227035 | | |
| 3.1.543397 | TAUREAN HOWARD | ADDRESS REDACTED | | | CEL 308.34550607345<br>SNX 21.8377164704105 | | |
| 3.1.543398 | TAUREAN MUCTHISON | ADDRESS REDACTED | | | MATIC 0.0337789861182447<br>SNX 0.00584611388171643 | | |
| 3.1.543399 | TAUREAN W CASEY | ADDRESS REDACTED | | | BTC 0.00674005428877394<br>ETH 0.00187246907419557<br>USDC 291.467960235797 | | |
| 3.1.543400 | TAUREAN WRIGHT | ADDRESS REDACTED | | | BTC 0.0223951919998183<br>COMP 0.0132870001159356<br>DOT 0.0210385344452348<br>ETH 2.65221773197764<br>MANA 40.2568449401229<br>MATIC 434.626832587314<br>XLM 0.235182476276968 | | |
| 3.1.543401 | TAUREEN OSBORNE | ADDRESS REDACTED | | | CEL 0.308980960257963<br>MANA 70.5557028 | | |
| 3.1.543402 | TAUREN MILLS | ADDRESS REDACTED | | | AAVE 8.19554352654503<br>BTC 3.12832005299437<br>COMP 3.02509568769097<br>DOT 95.7686035118152<br>ETH 54.8243381628796<br>LINK 151.908935384374<br>MATIC 1818.68719341179<br>SNX 229.164363565002<br>USDC 56814.9999397566 | | |
| 3.1.543403 | TAURI TOOTS | ADDRESS REDACTED | | | BTC 0.00127289327429066 | | |
| 3.1.543404 | TAURIE HOFFARD | ADDRESS REDACTED | | | BTC 0.0130551463035905<br>CEL 9.9908674270899 | | |
| 3.1.543405 | TAUSHA STEPHENS | ADDRESS REDACTED | | | ADA 925.475905196689<br>BTC 0.0284655899161216<br>DASH 1.06544627803896<br>DOT 12.9950359903192<br>EOS 8.13105451178268<br>ETH 1.47345531740189<br>LINK 51.943504309023<br>MATIC 101.573379928636<br>SNX 41.4606631280817<br>XLM 2229.89438896011<br>XRP 0.000000775807666345 | | |
| 3.1.543406 | TAUSIF ALI | ADDRESS REDACTED | | | BTC 0.000003721896243622<br>CEL 0.0205224766478634<br>LTC 0.0662772883954328 | | |
| 3.1.543407 | TAUSIF KHAN | ADDRESS REDACTED | | | CEL 1.07281454988403 | | |
| 3.1.543408 | TAUTUARII JORIS TARAUFAU | ADDRESS REDACTED | | | CEL 31.1872324536808 | | |
| 3.1.543409 | TAUTUNYENGE NAIKAKU | ADDRESS REDACTED | | | BTC 0.000000147028581828<br>CEL 0.31226676121406<br>ETH 0.000026388037719879 | | |
| 3.1.543410 | TAUTVILAS KAIRYS | ADDRESS REDACTED | | | BTC 0.00143854318131416<br>ETH 10.1460224698595<br>USDC 68164.1827590539 | | |
| 3.1.543411 | TAUTVYDAS BRAZAUSKAS | ADDRESS REDACTED | | | CEL 0.0479292000992975<br>USDT ERC20 4.52615119647671 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.543412 | TAUTVYDAS CEPUKAS | ADDRESS REDACTED | | | BTC 0.00281382864730618<br>CEL 0.0133185083223667<br>USDC 0.951198282404872 | | |
| 3.1.543413 | TAUTVYDAS SUOPYS | ADDRESS REDACTED | | | BTC 0.000005014866061176<br>ETH 0.000953750264674035 | | |
| 3.1.543414 | TAUTVYDAS VAITKUS | ADDRESS REDACTED | | | BTC 0.00120941403400392<br>CEL 6.25009432356239 | | |
| 3.1.543415 | TAUTVYDAS ZIDONIS | ADDRESS REDACTED | | | BTC 0.000001046699634232 | | |
| 3.1.543416 | TAUWANTA WAYBRIGHT | ADDRESS REDACTED | | | ADA 202.607976175575<br>BTC 0.0109480571291804<br>ETH 0.129346198896005<br>KNC 156.363861628709<br>MATIC 328.511993974336<br>ZRX 243.733173324013 | | |
| 3.1.543417 | TAUYA SITHOLE | ADDRESS REDACTED | | | CEL 1.12144878650435 | | |
| 3.1.543418 | TAVAINE GREEN | ADDRESS REDACTED | | | BTC 0.000001280448069353<br>DOT 0.0436973652487557<br>ETH 0.00007234429455951<br>LINK 0.00777076905468213<br>MATIC 0.2524861785589<br>USDT ERC20 0.128270000265232 | | |
| 3.1.543419 | TAVAKE NAA | ADDRESS REDACTED | | | BTC 0.00465460481434024<br>CEL 1.84358917270257 | | |
| 3.1.543420 | TAVAKE TUPOU | ADDRESS REDACTED | | | BTC 0.00133426973694705<br>ETH 0.0316806557150864 | | |
| 3.1.543421 | TAVARES IRELAND | ADDRESS REDACTED | | | AAVE 26.279003474563<br>BCH 1.40749087697972<br>BTC 0.537485584670275<br>CEL 1.11096580585626<br>COMP 3.56769655760799<br>EOS 108.740462811533<br>SGB 454.331460951094<br>USDT ERC20 573.529223698503<br>XRP 2971.95894178281 | | |
| 3.1.543422 | TAVARIO SMITH | ADDRESS REDACTED | | | USDC 56.2234417572194 | | |
| 3.1.543423 | TAVELLI ALESSANDRO | ADDRESS REDACTED | | | CEL 0.000253039110376882 | | |
| 3.1.543424 | TAVEN ERPENBACH | ADDRESS REDACTED | | | USDC 1.45756437073169 | | |
| 3.1.543425 | TAVEN HARRIS | ADDRESS REDACTED | | | BTC 0.00766742748506058 | | |
| 3.1.543426 | TAVEN SHUMAKER | ADDRESS REDACTED | | | BTC 0.114983867304148<br>ETH 4.50694061756705 | BTC 0.032516 | |
| 3.1.543427 | TAVEON HURD | ADDRESS REDACTED | | | ADA 0.0856458072021685<br>BTC 0.000002005577818336<br>ETH 0.000436969150420586<br>LINK 0.00387627986389966<br>MATIC 0.437349940873874<br>USDC 0.44949373961091<br>XLM 0.00726498330649021 | | |
| 3.1.543428 | TAVERNIER JACQUES | ADDRESS REDACTED | | | BTC 0.00239540365541404<br>BUSD 1032.62908544<br>CEL 47.5697014530407<br>USDC 461.631078 | | |
| 3.1.543429 | TAVI BURROUGHS | ADDRESS REDACTED | | | BTC 0.000000029298234871<br>ETH 0.0000433331902029549<br>USDT ERC20 0.0497156361428311<br>XLM 0.0167982908909677 | BTC 0.00002237738923341<br>USDT ERC20 34.8287242127542 | |
| 3.1.543430 | TAVIA MITCHELL | ADDRESS REDACTED | | | ADA 0.0867646028628027<br>DOT 0.0351503820871905<br>ETH 0.000000976082278481<br>LTC 0.000659650842646692<br>USDC 0.0526466420304333<br>XLM 0.0638839901213243 | | ADA 0.66167988157026<br>DOT 0.000000000086414179<br>LTC 0.000000002023911173<br>USDC 0.398966032605873 |
| 3.1.543431 | TAVIA PFEIL | ADDRESS REDACTED | | | ETH 7.15418764571257<br>LINK 255.536033526802<br>XRP 10039.4222245069 | | |
| 3.1.543432 | TAVICHA PATVIBUL | ADDRESS REDACTED | | | BTC 0.000000133790958524<br>DOT 0.185074900262929<br>XRP 0.203922347956532 | | |
| 3.1.543433 | TAVICHA PATVIBUL | ADDRESS REDACTED | | | BTC 0.264050162742993 | | |
| 3.1.543434 | TAVION WILLIAMS | ADDRESS REDACTED | | | LTC 0.00567296418938269 | | |
| 3.1.543435 | TAVIONNE PRINCE | ADDRESS REDACTED | | | XLM 7334.54902299986 | ETH 0.00000212 | |
| 3.1.543436 | TAVIRAS AMATYAKUL | ADDRESS REDACTED | | | AAVE 11.7829024748061<br>ADA 16641.7555485792<br>CEL 0.432849284269556<br>DOT 22.8271989253351<br>ETH 1.93536983530975<br>USDT ERC20 11.3360977206477 | | |
| 3.1.543437 | TAVIS DARNELL DUNCAN | ADDRESS REDACTED | | | BCH 1.60944378638895<br>BTC 0.00901152760600248<br>CEL 197.611630857414<br>ETH 0.0012974785311632<br>USDC 104.720053790368<br>USDT ERC20 844.78849919996 | | |
| 3.1.543438 | TAVIS MENDEZ | ADDRESS REDACTED | | | BTC 0.000000413613226859 | | |
| 3.1.543439 | TAVIS STANLEY | ADDRESS REDACTED | | | XRP 0.126308949338949 | | |
| 3.1.543440 | TAVISH BHASIN | ADDRESS REDACTED | | | BTC 0.0000724382453790348 | | |
| 3.1.543441 | TAVISH JEEWOOTH | ADDRESS REDACTED | | | BAT 25.3943758721343<br>BTC 0.00254425446622144<br>CEL 7.66841599584131<br>COMP 0.0899928<br>USDC 25.693051<br>USDT ERC20 56 | | |
| 3.1.543442 | TAVIUS WOODS-LIU | ADDRESS REDACTED | | | BTC 0.000618530378907746<br>EOS 7.47189823932817 | | |
| 3.1.543443 | TAVLEEN LAKHAN | ADDRESS REDACTED | | | BTC 0.274165961272143<br>CEL 147.605242626972<br>LINK 0.00062366 | | |
| 3.1.543444 | TAVON KELLUM | ADDRESS REDACTED | | | USDC 0.0831469232377712 | | |
| 3.1.543445 | TAVON WRIGHT | ADDRESS REDACTED | | | CEL 0.0691648540698432<br>XLM 1.89130256870275 | | |
| 3.1.543446 | TAVORISE HALL | ADDRESS REDACTED | | | ADA 341.814898124253<br>BTC 0.00201304696660361<br>MANA 24.7262826778404<br>MATIC 36.277746330515<br>SUSHI 18.0967779554307<br>XRP 415.398775 | | |
| 3.1.543447 | TAVSIMRAN LUTHRA | ADDRESS REDACTED | | | BTC 0.000745001101725613<br>ETH 0.0014443225373022<br>LTC 0.000383118945747193 | | |
| 3.1.543448 | TAVUTU JAYADEV | ADDRESS REDACTED | | | BTC 0.00000003412420211<br>ETH 0.000000204737101372 | | |
| 3.1.543449 | TAWAB WAKIL | ADDRESS REDACTED | | | ADA 1733.09502767871<br>ETH 6.90081664582595<br>XLM 7125.29615601047 | | |
| 3.1.543450 | TAWAKALIT ABIOLA | ADDRESS REDACTED | | | BNB 0.0004309<br>CEL 0.243894664289343 | | |
| 3.1.543451 | TAWANA TITTLE | ADDRESS REDACTED | | | BTC 0.000455859498836886 | | |
| 3.1.543452 | TAWANDA TINOTENDA LEMANI | ADDRESS REDACTED | | | BTC 0.000000474663673317<br>ETH 0.00000648275163049 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.543453 | TAWANE HOLLOWAY | ADDRESS REDACTED | | | BTC 0.000000755079683413<br>ETH 0.0912528682765906 | ADA 124.394692<br>BTC 0.01390458<br>USDC 0.634 | |
| 3.1.543454 | TAWANNA GREENHOW | ADDRESS REDACTED | | | ETH 0.0283697460873505 | | |
| 3.1.543455 | TAWANNA SLOAN | ADDRESS REDACTED | | | ADA 0.000096601364376683<br>BAT 0.00279251518953269<br>BSV 0.000006770244984582<br>BTC 0.000003260500947192<br>CEL 0.00647207984123107<br>COMP 0.000017496537276008<br>DASH 0.0000505053709476239<br>ETH 0.000015701507137702<br>MATIC 0.000743534443645798<br>USDC 0.222570605344695<br>XLM 0.000002982304780337<br>ZRX 0.0024637693551785 | ADA 0.195991587086951<br>BAT 22.7115739157811<br>BSV 0.0274524340348992<br>BTC 0.000000000013307275<br>CEL 9.52569137788312<br>COMP 0.0815880756962421<br>DASH 0.000000004987157089<br>MATIC 0.851771516148628<br>XLM 0.0242355370202626 | |
| 3.1.543456 | TAWAT TOBANGPHROM | ADDRESS REDACTED | | | CEL 0.000127653451872202 | | |
| 3.1.543457 | TAWATCHAI SITTAMATA | ADDRESS REDACTED | | | ADA 0.35823236228326<br>BTC 0.0116386323081787<br>CEL 0.0777170990692328<br>DOT 121.51389816457<br>LINK 105.584289050651 | | |
| 3.1.543458 | TAWATCHAI WANSIKAEW | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.543459 | TAWAUN THOMAS | ADDRESS REDACTED | | | BTC 0.000002581559801572<br>ETH 0.0122761288090878 | | |
| 3.1.543460 | TAWFEEQ MARTIN | ADDRESS REDACTED | | | ETH 0.000652634157379008<br>XRP 9.75033442556423 | | |
| 3.1.543461 | TAWFIK GOMA | ADDRESS REDACTED | | | GUSD 1.64006891117432<br>USDC 22.6294346900807 | | |
| 3.1.543462 | TAWFIK HANNACHI | ADDRESS REDACTED | | | BTC 0.000908570413266792<br>CEL 0.704111888684596<br>USDC 10558.7198406364 | | |
| 3.1.543463 | TAWFIQ ALKILANI | ADDRESS REDACTED | | | BAT 2918.54392902399<br>BSV 0.0498963072282218<br>BTC 0.065220702131596<br>COMP 2.66211113757829<br>DASH 8.92690685083117<br>EOS 363.268182660739<br>ETC 59.1980783158413<br>ETH 1.06053382590788<br>KNC 351.85879715254<br>MANA 774.088339778043<br>OMG 73.5952972941222<br>UMA 35.6669072313389<br>UNI 371.625633319728<br>USDC 0.886169751404753<br>XLM 1096.02844044125<br>ZEC 8.47474718267915<br>ZRX 419.69844495677 | USDC 62.9575933004185 | |
| 3.1.543464 | TAWFIQ EFFENDY | ADDRESS REDACTED | | | CEL 0.45157002514539<br>ETH 0.0149196424304473 | | |
| 3.1.543465 | TAWFIQ KARADSHEH | ADDRESS REDACTED | | | BTC 0.00144330081830253<br>CEL 0.113016535987212<br>USDC 261.701329849075 | | |
| 3.1.543466 | TAWFIQ KAYYAL | ADDRESS REDACTED | | | BTC 0.000524195592739511 | | |
| 3.1.543467 | TAWHID IQBAL | ADDRESS REDACTED | | | ADA 0.0907414685349658<br>BTC 0.000240405025712374<br>CEL 794.979237939245<br>DOT 0.4319940445799<br>ETH 0.000547278588831139<br>LUNC 0.259693690881214<br>MATIC 0.0132335411514302<br>SGB 1085.66146552367<br>SNX 0.477906193201242<br>UMA 0.00197788908373797<br>USDC 0.0469648399981389<br>USDT ERC20 0.000000612858859894<br>XLM 0.000000045204874466 | | |
| 3.1.543468 | TAWHIRI PENETANA DAZ WANOA | ADDRESS REDACTED | | | ETH 0.00161585153057702 | | |
| 3.1.543469 | TAWIN YUANGTRAKUL | ADDRESS REDACTED | | | CEL 1.09493656785848 | | |
| 3.1.543470 | TAWISH KANATIYANONT | ADDRESS REDACTED | | | BTC 0.000922579402783389<br>USDT ERC20 0.915262708428472 | | |
| 3.1.543471 | TAWIT UTHAICHAROENPONG | ADDRESS REDACTED | | | CEL 0.506409754963088<br>ETH 0.000763318005670763<br>MATIC 0.0560831046052656 | | |
| 3.1.543472 | TAWNEE MORGAN | ADDRESS REDACTED | | | BTC 0.000811717588588831<br>CEL 13.9444973621384<br>XRP 3112.16316711746 | | |
| 3.1.543473 | TAWNEY DEZURIK | ADDRESS REDACTED | | | BTC 0.00716480092116903<br>ETH 0.355117143192849<br>USDC 1133.56212112651 | USDC 600 | |
| 3.1.543474 | TAWNTIDA KOMALSINGHSKUL | ADDRESS REDACTED | | | BTC 0.000417851644586204<br>ETH 0.785106492569001 | | |
| 3.1.543475 | TAWNY DOIRON | ADDRESS REDACTED | | | ADA 240.767897224047<br>BTC 0.0574903459531487<br>DOT 20.8700072743351<br>ETH 0.717590615540505<br>LINK 26.3427078433255<br>MATIC 537.959451649909<br>USDC 0.491487462640854 | | |
| 3.1.543476 | TAWNY KIM | ADDRESS REDACTED | | | AVAX 14.3752500117343<br>BTC 0.00469324298613154<br>ETH 0.00155925690015246<br>LINK 0.0767797402896101<br>PAXG 0.000364279012030272<br>USDC 5.42093530843884<br>USDT ERC20 2.02036277286132<br>XRP 0.000000332178597344 | | |
| 3.1.543477 | TAWNY RIDGE | ADDRESS REDACTED | | | BTC 0.00863064679444528<br>CEL 242.954782298534<br>USDC 58.8431393726357 | | |
| 3.1.543478 | TAWNY ROSE ABANIEL | ADDRESS REDACTED | | | BTC 2.79296084124447<br>CEL 8031.54578476327<br>ETH 2.42872088887807 | | |
| 3.1.543479 | TAWNY RUDDERHAM | ADDRESS REDACTED | | | BTC 0.00140554276214361<br>CEL 315.195886156852<br>ETH 0.0482565325150502<br>USDC 357.506056252866 | | |
| 3.1.543480 | TAWNYA SCHMIDT | ADDRESS REDACTED | | | BTC 0.00000065923178834<br>CEL 5.74587393966839<br>XRP 364.720980398563 | | |
| 3.1.543481 | TAWNYA SWAFFORD | ADDRESS REDACTED | | | BTC 0.000026599099415632<br>CEL 1.14259432743556<br>LINK 0.0892983261058525 | | |
| 3.1.543482 | TAWSEEF DAR | ADDRESS REDACTED | | | BTC 0.000094713417882004 | | |
| 3.1.543483 | TAXIARCHIS ALEXANDROU | ADDRESS REDACTED | | | BTC 0.000175615395526968<br>CEL 1459.96721461151<br>USDC 404.604393 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.543484 | TAY •WILLIAM | ADDRESS REDACTED | | | AAVE 0.0501781682555232<br>ADA 0.0026617371304571<br>BNB 0.000915535178186732<br>BTC 0.000335136057923465<br>CEL 17.471401728172<br>DOT 0.0154439069496868<br>ETH 0.0000176818675670109<br>LINK 0.07719791975241<br>LUNC 0.000446079966900628<br>MATIC 0.0557673093890833<br>OMG 0.0149905959797491<br>SGB 326.693868796939<br>SNX 4.51633139532994<br>TUSD 56.904308562915<br>USDC 95.4297126132152<br>XRP 1.34622419562496 | | |
| 3.1.543485 | TAY AH GEOK | ADDRESS REDACTED | | | BTC 0.0000261967452521499<br>USDT ERC20 2520.73336558805 | | |
| 3.1.543486 | TAY BINMING BENJAMIN | ADDRESS REDACTED | | | BTC 0.000874242816197354<br>CEL 0.697234790278075 | | |
| 3.1.543487 | TAY HUI HIAN | ADDRESS REDACTED | | | CEL 16.138047491208<br>ETH 0.225334 | | |
| 3.1.543488 | TAY HUI PING | ADDRESS REDACTED | | | BTC 0.000001736711494925<br>CEL 1.9052751510884<br>USDC 0.513106603149357 | | |
| 3.1.543489 | TAY JEONG | ADDRESS REDACTED | | | ADA 1.1032387044589<br>BTC 0.00225279933617221<br>BUSD 48.4412242378929<br>DOT 0.223184032881035<br>ETH 0.00106650627340845<br>LINK 0.0666045702136958<br>USDT ERC20 0.165949917568796 | | |
| 3.1.543490 | TAY JIN HO | ADDRESS REDACTED | | | BTC 0.00000608966635104999<br>CEL 0.000361419660637564<br>ETH 0.000001030548104149<br>USDT ERC20 0.000001020701658713 | | |
| 3.1.543491 | TAY JOON KIT DANIEL | ADDRESS REDACTED | | | BTC 0.000000041578764733<br>LTC 0.00407020309742621<br>USDC 0.00604060519353706<br>XRP 0.0279131496814066 | | |
| 3.1.543492 | TAY JUN WEI | ADDRESS REDACTED | | | ADA 648.62600083999<br>BTC 0.0696537293738615<br>CEL 0.406313529199537<br>ETH 0.000165923759435421<br>MANA 311.11789357985<br>USDT ERC20 0.238504151358235<br>XRP 682.960544401686 | | |
| 3.1.543493 | TAY KAI HONG | ADDRESS REDACTED | | | BTC 0.00106772807775467<br>CEL 290.569233513038<br>DOT 471.535323619668<br>ETH 0.0303064863447258<br>GUSD 31686.6146183273<br>SOL 0.103469080925586 | | |
| 3.1.543494 | TAY KOK LEONG | ADDRESS REDACTED | | | ADA 4.51532880788563<br>BNB 0.000387802886565073<br>BTC 0.000246692307606132<br>ETH 0.00503369061174368 | | |
| 3.1.543495 | TAY KOK YIANG | ADDRESS REDACTED | | | BTC 0.000006839848945266 | | |
| 3.1.543496 | TAY NGUYEN | ADDRESS REDACTED | | | ETC 0.0403188705586902<br>MATIC 47.8745848994461 | | |
| 3.1.543497 | TAY PHECK LEONG | ADDRESS REDACTED | | | BTC 0.00129287490256508<br>ETH 0.00172299358355786<br>LTC 4.01955883937945 | | |
| 3.1.543498 | TAY POUL MENG | ADDRESS REDACTED | | | BTC 0.000000008422487577<br>CEL 0.0325005704129883<br>ETH 0.000004043472193685 | | |
| 3.1.543499 | TAY SHUN REN | ADDRESS REDACTED | | | BTC 1.08706817160908<br>ETH 2.70893301579657 | | |
| 3.1.543500 | TAY THIEU HUA | ADDRESS REDACTED | | | BTC 0.000123525869092855 | BTC 0.000000005226896878 | |
| 3.1.543501 | TAY WAI LEONG | ADDRESS REDACTED | | | BTC 0.000012592306497575<br>CEL 0.013879137120489<br>USDC 0.0785448715681221 | | |
| 3.1.543502 | TAY WEI YI | ADDRESS REDACTED | | | BTC 0.00247516389370113<br>CEL 0.0839126723959852<br>ETH 2.14114041556493<br>XRP 205.061175642733 | | |
| 3.1.543503 | TAY XI | ADDRESS REDACTED | | | BNB 0.00160753890701246<br>BTC 0.00000264664235880999<br>BUSD 15.6839623216916<br>CEL 1.14759937576766<br>ETH 0.00000741614194736<br>TAUD 32.2737223937625<br>USDC 24.088032507965<br>USDT ERC20 0.522111575612103 | | |
| 3.1.543504 | TAYA DINH | ADDRESS REDACTED | | | ADA 1388.04894385953<br>BTC 0.0253361821426339 | | |
| 3.1.543505 | TAYA GORDON | ADDRESS REDACTED | | | BTC 0.00125237729804323<br>USDC 416.737470811248 | USDC 1200 | |
| 3.1.543506 | TAYA MOORE | ADDRESS REDACTED | | | XRP 45.368878 | | |
| 3.1.543507 | TAYA PAIGE | ADDRESS REDACTED | | | BTC 0.0416157469162608<br>ETH 0.319168063138863 | | |
| 3.1.543508 | TAYAB TAHIR AKHTER | ADDRESS REDACTED | | | SGB 0.0144340754572025<br>USDC 0.0702758491201914<br>XRP 0.097341112392058 | | |
| 3.1.543509 | TAYAMMA GAVVA | ADDRESS REDACTED | | | BTC 0.00000171684251876<br>USDC 0.635763156044172 | | |
| 3.1.543510 | TAYDE PANTOJA | ADDRESS REDACTED | | | ADA 9751.25469687728<br>BTC 0.549487200764274<br>ETH 6.50434972656702 | | |
| 3.1.543511 | TAYDE PENALOZA | ADDRESS REDACTED | | | BTC 0.00214071284972175<br>CEL 1.0666743618244 | | |
| 3.1.543512 | TAYDEN BEHUNIN | ADDRESS REDACTED | | | BTC 0.000042606918739818<br>CEL 1.09945500998105<br>ETH 0.613348199519248 | | |
| 3.1.543513 | TAYE ADESOLA ORABIYI | ADDRESS REDACTED | | | BTC 0.00000019486088111 | | |
| 3.1.543514 | TAYE BELA CORBY | ADDRESS REDACTED | | | CEL 1.08970954178968 | | |
| 3.1.543515 | TAYE CARLTON | ADDRESS REDACTED | | | BTC 0.000017583762934227<br>ETH 0.000831820142026464 | | |
| 3.1.543516 | TAYE NGUYEN | ADDRESS REDACTED | | | BTC 0.00113695113817474<br>DOT 241.064995654399<br>LINK 58.4389667070772<br>MATIC 1045.97132556698 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.543517 | TAYEB DAHMANI | ADDRESS REDACTED | | | ADA 156.785651867831<br>BTC 0.00900075697343089<br>CEL 0.178443480072039<br>DOT 6.31328405731609<br>ETH 0.459247375338919<br>LINK 6.78160936904789<br>MATIC 746.213563203402<br>SOL 2.49135992779392<br>USDC 0.312326898344481 | | |
| 3.1.543518 | TAYEB HUSSAIN | ADDRESS REDACTED | | | ADA 64.5924464664207<br>BNB 0.0760140016100106<br>BTC 0.00872263432200951<br>CEL 0.341874394348144<br>USDC 266.509518592449 | | |
| 3.1.543519 | TAYEBEH ALIMOHAMMADI | ADDRESS REDACTED | | | BTC 1.68670630727311<br>CEL 309.455050870455 | | |
| 3.1.543520 | TAYEBEH ESHFAGH | ADDRESS REDACTED | | | ETH 0.944235712895766 | | |
| 3.1.543521 | TAYEBWA ELI | ADDRESS REDACTED | | | EOS 0.030626481275665<br>MCDAI 0.0445812278511571 | | |
| 3.1.543522 | TAYEEB BEYDOUN | ADDRESS REDACTED | | | BAT 1079.10859794776<br>BCH 1.34942476675311<br>CEL 1.12954528642447<br>ETH 1.62056812098278<br>SNX 10.1374252521564<br>XLM 3588.55780583365<br>XRP 3383.587313<br>ZEC 3.41640167993357 | | |
| 3.1.543523 | TAYFUN AKSUNGUR | ADDRESS REDACTED | | | BTC 0.00000000324422856<br>CEL 0.0836216289820783 | | |
| 3.1.543524 | TAYFUN ALTUNTAS | ADDRESS REDACTED | | | BTC 0.273936788722656<br>CEL 61.2324414381506<br>SGB 53.0333765823775<br>XLM 197.806461886518<br>XRP 346.911960305337 | | |
| 3.1.543525 | TAYFUN ALTUNTAS | ADDRESS REDACTED | | | CEL 1.14002744117879 | | |
| 3.1.543526 | TAYFUN DOGAN | ADDRESS REDACTED | | | CEL 0.000226574581982605 | | |
| 3.1.543527 | TAYFUN ERTOP | ADDRESS REDACTED | | | BTC 0.000018142806944549<br>ETH 0.000374219383111856<br>MATIC 0.786767481786297<br>USDC 2251.27650770802 | | |
| 3.1.543528 | TAYFUN GURKAN ILYAS | ADDRESS REDACTED | | | CEL 0.000238577701562269<br>ETH 0.000000693097268564 | | |
| 3.1.543529 | TAYFUN KARACA | ADDRESS REDACTED | | | BTC 0.00194694397112912 | | |
| 3.1.543530 | TAYFUN KAYNAS | ADDRESS REDACTED | | | BTC 0.000000006492670476<br>CEL 0.616085309682484 | | |
| 3.1.543531 | TAYFUN OZCAN | ADDRESS REDACTED | | | BTC 0.000000083561391324<br>DOT 0.000530274467141067<br>ETH 0.000010611601473479<br>MANA 0.000001242385830907 99<br>MATIC 0.00222956058506358<br>SNX 0.0774530573073422<br>UNI 0.000000150759294408999<br>USDC 0.00158505032748808 | BTC 0.000000007805209151<br>DOT 0.000000000037352594<br>MANA 0.0433894335527426<br>UNI 0.00050276748582193<br>USDC 0.000000922921773097 | |
| 3.1.543532 | TAYFUN TEK | ADDRESS REDACTED | | | ETH 0.000134620317976108 | | |
| 3.1.543533 | TAYFUN TEKTAS | ADDRESS REDACTED | | | ETH 0.00000029817434073 | | |
| 3.1.543534 | TAYFUN TURELI | ADDRESS REDACTED | | | ETH 0.000003737963710201 | | |
| 3.1.543535 | TAYGUN ŞİMŞEK | ADDRESS REDACTED | | | CEL 2.45178077294124 | | |
| 3.1.543536 | TAYLA CANNON | ADDRESS REDACTED | | | CEL 5.11908325232257 | | |
| 3.1.543537 | TAYLA EARWAKER | ADDRESS REDACTED | | | LINK 0.000570283609283486<br>XRP 104.871385514509 | | |
| 3.1.543538 | TAYLA HAMILTON | ADDRESS REDACTED | | | BTC 0.0185292647285065<br>CEL 4.36156531978133<br>ETH 0.319590974272642 | | |
| 3.1.543539 | TAYLA MODE | ADDRESS REDACTED | | | ETH 4.06246081113131<br>USDC 60817.0666441931 | | |
| 3.1.543540 | TAYLA NICHOLSON | ADDRESS REDACTED | | | ADA 332.207543862753<br>BTC 0.000823759612202734<br>CEL 0.10885666923659<br>LINK 118.187862402469<br>XRP 4420.01274837058 | | |
| 3.1.543541 | TAYLA SPERLING | ADDRESS REDACTED | | | BTC 0.00445373933338686 | | |
| 3.1.543542 | TAYLA STEVENS | ADDRESS REDACTED | | | BTC 0.00139977<br>CEL 1.3918960146585 | | |
| 3.1.543543 | TAYLAH BROWN | ADDRESS REDACTED | | | CEL 15.2086194489907<br>USDC 50 | | |
| 3.1.543544 | TAYLAH JANE SALTMARSH | ADDRESS REDACTED | | | BTC 0.00107226923854367<br>USDC 5.78502954726164<br>XRP 609.481959523318 | | |
| 3.1.543545 | TAYLAH RAYMOND | ADDRESS REDACTED | | | BTC 0.00268392137980029<br>CEL 1259.42470216745<br>DOT 35.60268234<br>USDC 3814.144207 | | |
| 3.1.543546 | TAYLAN GUMUS | ADDRESS REDACTED | | | BTC 0.000001038973121747<br>USDC 0.812316508988866 | | |
| 3.1.543547 | TAYLAN KARAOGUZ | ADDRESS REDACTED | | | CEL 1.04224655662239<br>MCDAI 0.00660424675591031 | | |
| 3.1.543548 | TAYLAN OEDEN | ADDRESS REDACTED | | | BTC 0.0458384770030028 | | |
| 3.1.543549 | TAYLAN UNAL | ADDRESS REDACTED | | | ADA 0.000146518058034086<br>AVAX 0.000004279485991438<br>BTC 0.000000000138741636<br>USDC 0.00302703341888721 | ADA 0.41986611498415<br>AVAX 0.00871316677292583<br>BTC 0.000000322489795438<br>USDC 0.000000691611910429 | |
| 3.1.543550 | TAYLANE ROBERTA RAMOS DA SILVA | ADDRESS REDACTED | | | CEL 0.000336704621243 54<br>ETH 0.000000236656021068 | | |
| 3.1.543551 | TAYLEM GROCOCK | ADDRESS REDACTED | | | CEL 0.000623230368523099 | | |
| 3.1.543552 | TAYLEN LOREE | ADDRESS REDACTED | | | DOT 0.0152768622248621<br>MATIC 0.174493854740569 | | |
| 3.1.543553 | TAYLER AH NEE | ADDRESS REDACTED | | | BTC 0.00205749527490721<br>ETH 1.33520905661797 | ETH 0.000123732919782949 | |
| 3.1.543554 | TAYLER ARNOLD | ADDRESS REDACTED | | | DASH 0.00372747739472022 | | |
| 3.1.543555 | TAYLER CHILDERS | ADDRESS REDACTED | | | | ETH 1.34741269 | |
| 3.1.543556 | TAYLER COLGROVE | ADDRESS REDACTED | | | USDC 0.995591063320477 | | |
| 3.1.543557 | TAYLER COLGROVE | ADDRESS REDACTED | | | USDC 0.00241921509256801 | | |
| 3.1.543558 | TAYLER DEVOS BROWNING | ADDRESS REDACTED | | | CEL 2.01149506937042 | | |
| 3.1.543559 | TAYLER GILL | ADDRESS REDACTED | | | BTC 0.00134332970620478<br>ETH 0.125231084000842 | | |
| 3.1.543560 | TAYLER HENDRICKSON | ADDRESS REDACTED | | | BTC 0.769992501376049<br>CEL 1235.93906404645<br>ETH 3.02174522025908<br>MATIC 107.998526806352<br>USDC 6148.17680338074<br>USDT ERC20 6152.65400407913<br>XRP 0.000000889204217102 | BTC 0.0427429 | |
| 3.1.543561 | TAYLER HONEY | ADDRESS REDACTED | | | BTC 0.0129819661382558<br>ETH 0.0233679263942558 | | |
| 3.1.543562 | TAYLER JAMES SPRADBROW | ADDRESS REDACTED | | | ADA 399.168132747755<br>BTC 0.000250695187520018<br>CEL 3.54597563097565<br>DOT 10.2146045810822 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.543563 | TAYLER JEFFERSON | ADDRESS REDACTED | | | BTC 0.000006304265225744<br>SGB 0.0194624629102334<br>XLM 0.0829926154592338<br>XRP 0.000000199038079475 | | |
| 3.1.543564 | TAYLER KIM | ADDRESS REDACTED | | | BTC 0.011821038048247 | | |
| 3.1.543565 | TAYLER MCCRACKEN | ADDRESS REDACTED | | | BTC 0.036183404202475<br>CEL 15.2146193039441<br>COMP 0.000012207047066713<br>DASH 0.00165189480257032<br>ETH 1.44361139729088<br>LTC 0.00669639899813481<br>SNX 0.0376361048619392<br>XLM 0.00873497945824878 | | |
| 3.1.543566 | TAYLER MCKECHNIE | ADDRESS REDACTED | | | CEL 6.57294800648618<br>ETH 0.0931854274230159 | | |
| 3.1.543567 | TAYLER OLSON | ADDRESS REDACTED | | | BTC 0.000013100056148281<br>ETH 0.000054736071584845<br>LTC 0.000498898836623905<br>MCDAI 0.0195274417083711<br>XLM 0.036592948931023 | | |
| 3.1.543568 | TAYLER PRINDLE NIGGEMANN | ADDRESS REDACTED | | | ETH 11.6902370086121 | | BTC 0.000000009231802843 |
| 3.1.543569 | TAYLER SCHWEIGERT | ADDRESS REDACTED | | | BTC 0.00263148715129227 | | |
| 3.1.543570 | TAYLIN BRANDT CHEFFY | ADDRESS REDACTED | | | | ADA 169.144444<br>MATIC 201.99568153 | |
| 3.1.543571 | TAYLLOR ROBERTSON | ADDRESS REDACTED | | | BTC 0.000117556670947176 | | |
| 3.1.543572 | TAYLON PEREZ | ADDRESS REDACTED | | | BTC 0.000007374104526719 | | |
| 3.1.543573 | TAYLOR ABEEL | ADDRESS REDACTED | | | ADA 0.214613037714371<br>AVAX 0.00613628264952724<br>BTC 0.000012717338328796<br>DOT 0.0351750311530073<br>ETH 0.000363771282656703<br>LUNC 0.00725859746542128<br>MATIC 0.349831225541974<br>SOL 0.00675105770080559<br>USDC 0.060358255615511 | BTC 0.000000005827421848<br>LUNC 0.00000005176050856<br>SOL 0.000000000406763661 | |
| 3.1.543574 | TAYLOR ADAMEK | ADDRESS REDACTED | | | AVAX 0.00187045958035251<br>BTC 0.000006313429905243 | BTC 0.00000148883410267 | |
| 3.1.543575 | TAYLOR AGARWAL | ADDRESS REDACTED | | | ADA 22.8797830914336<br>BTC 0.00852230928073476<br>ETH 0.104320064285089<br>LTC 2.09035746807571<br>XLM 0.0158929749563969 | | |
| 3.1.543576 | TAYLOR ALAN VALLE | ADDRESS REDACTED | | | AAVE 0.00287641172665336<br>BTC 0.617089749246019<br>CEL 2766.08435977316<br>EOS 1.12916663609164<br>ETH 0.000260266026602285008<br>KNC 0.0161991718488527<br>MATIC 11.4477382656845<br>OMG 0.00233592423543248<br>PAXG 0.012554613944774<br>SGB 0.126066221508086<br>SNX 0.147515045089327<br>UMA 0.00332263039130636<br>UNI 0.000128256681373615<br>USDC 3.86819316355949<br>XLM 0.577642505567417<br>XRP 614.681763635068 | AAVE 5.12671785519335<br>UNI 0.268478985312844 | |
| 3.1.543577 | TAYLOR ALEXANDER SCOTT | ADDRESS REDACTED | | | AVAX 0.0089997137154583<br>BAT 0.0172564679872408<br>BTC 0.000030798134390436<br>ETH 0.000164474952906497<br>LINK 0.017607129415724<br>USDC 0.0165114096464056<br>XLM 0.0326004540963199<br>XTZ 0.0233553659010408 | BTC 0.000000226443397597<br>ETH 0.000071058281769567<br>LINK 0.00000019211057268<br>XTZ 0.0006143990949603 | |
| 3.1.543578 | TAYLOR ALFORD | ADDRESS REDACTED | | | CEL 1.0768290201169<br>USDC 227.09987624684 | | |
| 3.1.543579 | TAYLOR ALLAN | ADDRESS REDACTED | | | CEL 0.135932495384425<br>SGB 142.56275038348<br>XRP 0.316412059926911 | | |
| 3.1.543580 | TAYLOR ALLEN | ADDRESS REDACTED | | | BTC 0.00481144683002811<br>COMP 0.0397361900494487<br>ETH 0.0672199585971884<br>XLM 377.478057006854 | | |
| 3.1.543581 | TAYLOR ALLEN | ADDRESS REDACTED | | | AAVE 0.000109821239454595<br>ADA 0.319967238401145<br>BTC 0.000001070741134547<br>DOT 0.00987669990896636<br>ETH 0.000260730458868851<br>LINK 0.0135580128420276<br>MATIC 0.537541385870228<br>UNI 0.00224302151701171 | ADA 0.000000629283233678<br>BTC 0.000000009747037142<br>DOT 0.000000000074473614 | |
| 3.1.543582 | TAYLOR AMSTEIN-WILLEY | ADDRESS REDACTED | | | BTC 0.00550920937308054<br>MCDAI 31.9022012849533 | | |
| 3.1.543583 | TAYLOR ANDERSEN | ADDRESS REDACTED | | | BTC 0.00301792554748844<br>GUSD 0.983995711357165 | | |
| 3.1.543584 | TAYLOR ANDERSEN | ADDRESS REDACTED | | | BTC 0.00101229562042079<br>ETH 0.0109018700998056<br>MATIC 291.022827728324<br>SNX 218.456432472948 | | BTC 0.000000888311677402<br>ETH 0.000000657747207713 |
| 3.1.543585 | TAYLOR ANDERSEN | ADDRESS REDACTED | | | BTC 0.00210037805400471<br>XLM 34.0160368742403 | | |
| 3.1.543586 | TAYLOR ANDERSON | ADDRESS REDACTED | | | USDC 0.5 | | |
| 3.1.543587 | TAYLOR ANDERSON | ADDRESS REDACTED | | | ETC 0.000367400783351538 | | |
| 3.1.543588 | TAYLOR ARCHIBALD | ADDRESS REDACTED | | | ADA 451.813022915385<br>BTC 0.106431044563303<br>USDC 266.267539939958 | | |
| 3.1.543589 | TAYLOR ASHER | ADDRESS REDACTED | | | BTC 0.0000280814533385719 | | |
| 3.1.543590 | TAYLOR ASHLOCK | ADDRESS REDACTED | | | BTC 0.00107987879734155<br>ETH 1.03365951271831<br>XLM 106.436928832078 | | |
| 3.1.543591 | TAYLOR ASPLUND | ADDRESS REDACTED | | | BTC 0.000015957211567376<br>CEL 1.12474312192265<br>LINK 0.00474082746420469<br>USDC 0.0067890478364944<br>XLM 0.039686183950363 | | |
| 3.1.543592 | TAYLOR BAILEY | ADDRESS REDACTED | | | BTC 0.00426691589551796<br>ETH 0.290856170105428 | | |
| 3.1.543593 | TAYLOR BAKER | ADDRESS REDACTED | | | BTC 0.840601880306659 | | |
| 3.1.543594 | TAYLOR BANKHEAD | ADDRESS REDACTED | | | BTC 0.0235508140576304<br>GUSD 5238.51621647508<br>USDC 14470.6102065174 | | |
| 3.1.543595 | TAYLOR BAQUET | ADDRESS REDACTED | | | BTC 0.00221870742855777<br>ETH 0.374462911010247<br>USDC 1132.02548091929 | | |
| 3.1.543596 | TAYLOR BARR | ADDRESS REDACTED | | | BTC 0.00284925354703566<br>USDC 2.03900141983814 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.543597 | TAYLOR BEAUMONT-WHITELEY | ADDRESS REDACTED | | | BTC 0.000013257292348264<br>CEL 0.0131521711391394<br>MCDAI 0.0262282536203719 | | |
| 3.1.543598 | TAYLOR BELLO | ADDRESS REDACTED | | | ETH 0.00002444425837974<br>MATIC 0.0768925687197104 | | |
| 3.1.543599 | TAYLOR BENESCH | ADDRESS REDACTED | | | ETH 0.017703800837062 | | |
| 3.1.543600 | TAYLOR BENNETTS | ADDRESS REDACTED | | | USDC 96.0935706040714 | | |
| 3.1.543601 | TAYLOR BENTOSKE | ADDRESS REDACTED | | | MCDAI 0.00848227259524793 | | |
| 3.1.543602 | TAYLOR BERGQUIST | ADDRESS REDACTED | | | BTC 0.000016504168496588<br>MCDAI 0.111821858659738<br>USDC 0.46317887988099 | | |
| 3.1.543603 | TAYLOR BLESKIN | ADDRESS REDACTED | | | BTC 0.0356305896409145<br>ETH 0.668794350722922 | | |
| 3.1.543604 | TAYLOR BLESSUM | ADDRESS REDACTED | | | ADA 0.110460466999146<br>BTC 0.000148731712788854<br>GUSD 5.32818814469765<br>USDC 0.225922070719923 | BTC 0.000000003396328045<br>GUSD 0.00571329131100908<br>USDC 0.00000097198097815 | |
| 3.1.543605 | TAYLOR BODEN | ADDRESS REDACTED | | | ETH 0.0791586318421666 | | |
| 3.1.543606 | TAYLOR BORUCKI | ADDRESS REDACTED | | | AAVE 5.73055642762541<br>ADA 225.264758113968<br>BTC 0.508579770769688<br>ETH 4.58623721954718<br>LUNC 0.00672972717230445<br>MATIC 1861.39427465951<br>UNI 0.0139962504779384<br>USDC 0.00061194617124358 | LUNC 6.26150879280728 | |
| 3.1.543607 | TAYLOR BOSCHMAN | ADDRESS REDACTED | | | BTC 0.000000515938146696999<br>CEL 0.00482787559909626<br>LUNC 0.000110357743144013 | | |
| 3.1.543608 | TAYLOR BOYCE | ADDRESS REDACTED | | | BTC 0.0409262480531378<br>ETH 0.412814687090021<br>MATIC 599.272748306592 | | MATIC 100 |
| 3.1.543609 | TAYLOR BOYD | ADDRESS REDACTED | | | BTC 0.000239784809907808<br>ETH 0.00499546733827369 | | BTC 0.000000570288826053<br>ETH 0.000000408615882846 |
| 3.1.543610 | TAYLOR BOYLE | ADDRESS REDACTED | | | BTC 0.000000005439450161<br>BUSD 0.752825142442525<br>CEL 0.763497982081804<br>USDC 0.697054249532832 | | |
| 3.1.543611 | TAYLOR BRANDON | ADDRESS REDACTED | | | BTC 0.00166385335478157<br>ETH 0.0230234350949224 | | |
| 3.1.543612 | TAYLOR BRAUN | ADDRESS REDACTED | | | CEL 1.06139907197017 | | |
| 3.1.543613 | TAYLOR BRAUN | ADDRESS REDACTED | | | BTC 1.12818999611507<br>ETH 1.37996005821181<br>USDT ERC20 6709.75750396785 | | |
| 3.1.543614 | TAYLOR BRAY | ADDRESS REDACTED | | | BTC 0.000001442380137316 | | |
| 3.1.543615 | TAYLOR BRENT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.543616 | TAYLOR BRENT HOYT | ADDRESS REDACTED | | | BTC 0.0119581690509877<br>ETH 0.000000719632268850999 | | ETH 0.000000693917828848 |
| 3.1.543617 | TAYLOR BROWN | ADDRESS REDACTED | | | AAVE 0.0852741674496792<br>MATIC 172.369586414918<br>MCDAI 476.220374107657 | | |
| 3.1.543618 | TAYLOR BROWN | ADDRESS REDACTED | | | DOT 2.11213336383011 | | |
| 3.1.543619 | TAYLOR BROWN | ADDRESS REDACTED | | | BCH 0.00853341675239916<br>CEL 0.00530439378801737 | | |
| 3.1.543620 | TAYLOR BROWNRIGG | ADDRESS REDACTED | | | AAVE 0.129287937606407<br>BTC 0.0244473368757026<br>COMP 0.541851640163671<br>ETH 0.369756733542783<br>LINK 2.01333950425498<br>LTC 1.60130304839906<br>MANA 18.9943650075841<br>MATIC 173.184045675045<br>SNX 8.94102140551343<br>SOL 0.537943980853627 | | |
| 3.1.543621 | TAYLOR BRUNKEN | ADDRESS REDACTED | | | BTC 0.000000404749873617 | | |
| 3.1.543622 | TAYLOR BRUSKY | ADDRESS REDACTED | | | ADA 7.2551680702108<br>AVAX 0.101354779373791<br>BAT 7.02154498318593<br>BTC 0.535320082379533<br>DASH 0.0074213043837159<br>DOT 0.0923827454381826<br>ETH 22.2704197046115<br>LINK 0.0595844453077749<br>LTC 0.0139338922446746<br>MATIC 6.4412207724626<br>SNX 0.00257966556629988<br>SOL 0.0673589947876921<br>USDC 0.0791187638548228<br>USDT ERC20 0.116501624267282<br>XLM 0.125360630268764 | BTC 0.000000004242606356<br>DOT 0.0836736807271697<br>ETH 0.000001265014366589 | |
| 3.1.543623 | TAYLOR BRYSON | ADDRESS REDACTED | | | BTC 0.00963162695669803<br>ETH 1.17186967019685 | | |
| 3.1.543624 | TAYLOR BUCK | ADDRESS REDACTED | | | BTC 0.000000159673821983<br>CEL 1.08154222146539<br>SGB 0.00557027106002143<br>XRP 0.0372276040208142 | | |
| 3.1.543625 | TAYLOR BUCK | ADDRESS REDACTED | | | ADA 337.420914048617<br>BTC 0.00105246421185333 | | |
| 3.1.543626 | TAYLOR BUEHNER | ADDRESS REDACTED | | | GUSD 4.97900677724795<br>MCDAI 0.0239824681226002 | GUSD 0.0056225747728193<br>MCDAI 31.5996110491656 | |
| 3.1.543627 | TAYLOR BUENA | ADDRESS REDACTED | | | BTC 0.00121536023095989<br>MATIC 0.408864230171723 | | |
| 3.1.543628 | TAYLOR BURNS | ADDRESS REDACTED | | | DOT 79.651888411104<br>ETH 0.00178887310813402<br>USDC 0.0400557666087264 | | |
| 3.1.543629 | TAYLOR BYRD | ADDRESS REDACTED | | | BTC 2.07900332676845 | | |
| 3.1.543630 | TAYLOR CABE | ADDRESS REDACTED | | | BTC 0.00742661384070851 | | |
| 3.1.543631 | TAYLOR CANNON | ADDRESS REDACTED | | | BTC 0.00016618<br>SGB 5.6292247582<br>XRP 37.254962 | | |
| 3.1.543632 | TAYLOR CASCIO | ADDRESS REDACTED | | | BTC 0.325651256119542<br>ETH 4.06604861873435<br>MATIC 0.00630242839218332<br>USDT ERC20 0.00374089173952622 | | |
| 3.1.543633 | TAYLOR CASON | ADDRESS REDACTED | | | CEL 1.06850767521799<br>ETH 0.0010103265806337 | | |
| 3.1.543634 | TAYLOR CASSIDY ALINAS PAULITE | ADDRESS REDACTED | | | BTC 0.042227101767875<br>ETH 0.153216638692307<br>LUNC 14.4610881697881 | | |
| 3.1.543635 | TAYLOR CHADD | ADDRESS REDACTED | | | USDC 0.625692410498916 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.543636 | TAYLOR CHRISMAN | ADDRESS REDACTED | | | BAT 54.8723807970472<br>BTC 0.107402599542773<br>CEL 1.15116892753898<br>COMP 0.0567837638676326<br>EOS 2.90852600511697<br>ETH 0.0272804126265008<br>KNC 3.29934194549099<br>LTC 1.06419551195188<br>SNX 2.46908563151736<br>USDC 0.267365917504989<br>XLM 102.322633208938<br>XRP 197.68<br>ZRX 12.7137469742903 | | |
| 3.1.543637 | TAYLOR CHRISTIAN JENSEN | ADDRESS REDACTED | | | ADA 69.2863226363762<br>AVAX 1.09701567018204<br>BTC 0.00249461072201749<br>DOT 0.00549153141342565<br>ETH 0.0383169543751521<br>SOL 1.23821026546734<br>USDC 0.00618837792090922 | | |
| 3.1.543638 | TAYLOR CHRISTIAN NIELSEN | ADDRESS REDACTED | | | BTC 0.000803231991123029<br>ETH 0.00341018106889324<br>USDC 55770.8818758261 | | |
| 3.1.543639 | TAYLOR CHYZOWSKI | ADDRESS REDACTED | | | CEL 3.77010600737398<br>XLM 375.48<br>XRP 439.15 | | |
| 3.1.543640 | TAYLOR CLARK STAVROS | ADDRESS REDACTED | | | ETH 0.00147295863636329 | | |
| 3.1.543641 | TAYLOR CLIFTON | ADDRESS REDACTED | | | BTC 0.0111915685649019<br>CEL 486.04197603156<br>ETH 0.151560939174276 | | |
| 3.1.543642 | TAYLOR COL | ADDRESS REDACTED | | | BTC 0.000349288883471919<br>ETH 0.0022783163857182<br>LINK 3.6538351877953 | | |
| 3.1.543643 | TAYLOR CONLEY | ADDRESS REDACTED | | | AAVE 1.015377478828<br>BSV 0.697960315948477<br>BTC 0.0280542836939801<br>ETC 6.39869791120584<br>ETH 1.57145987610229<br>GUSD 74625.0342327059<br>MATIC 506.525611266735<br>XLM 736.69642747238 | | |
| 3.1.543644 | TAYLOR COOPER | ADDRESS REDACTED | | | ADA 131.451452647487 | | |
| 3.1.543645 | TAYLOR COOPER | ADDRESS REDACTED | | | BTC 1.0968435443812<br>ETH 1.1668994566971<br>LINK 255.603165196108<br>XTZ 4651.96931206449 | | |
| 3.1.543646 | TAYLOR COURIER | ADDRESS REDACTED | | | BTC 0.000226904810713 03<br>ETH 0.00105508122048789 | | |
| 3.1.543647 | TAYLOR CRABB | ADDRESS REDACTED | | | BTC 0.000000265030110739<br>CEL 1.12652142968228<br>ETH 0.00326440317669057<br>OMG 0.0587063283978214<br>SNX 0.267550091436293<br>UNI 0.0458932966570418<br>ZRX 1.09402422123479 | | |
| 3.1.543648 | TAYLOR CRONIN | ADDRESS REDACTED | | | DOT 0.0378770819856414<br>MATIC 0.560823563535774 | | |
| 3.1.543649 | TAYLOR CRUGNALE | ADDRESS REDACTED | | | BTC 0.000168507190286043 | | |
| 3.1.543650 | TAYLOR CULBERTSON | ADDRESS REDACTED | | | ETH 0.045143193401399<br>USDC 3.92541281803569<br>XLM 247.361382103551 | | |
| 3.1.543651 | TAYLOR DAUGHERTY | ADDRESS REDACTED | | | BTC 0.000008310498119153<br>ETH 0.000536748044546107<br>GUSD 0.654072198549604<br>MCDAI 0.57345869680235<br>USDC 0.537779368932858 | BTC 0.000000419107779269<br>ETH 0.000000533991805606 | |
| 3.1.543652 | TAYLOR DAVIDSON | ADDRESS REDACTED | | | BTC 0.0197227152899158 | | |
| 3.1.543653 | TAYLOR DAVIS | ADDRESS REDACTED | | | BTC 0.00119663430647527<br>ETH 0.000108232731146471<br>USDC 219.109523098675 | | |
| 3.1.543654 | TAYLOR DAWSON | ADDRESS REDACTED | | | ADA 100.245379349289<br>BTC 0.0263899886708235<br>USDT ERC20 1038.07842032806 | | |
| 3.1.543655 | TAYLOR DAYTON | ADDRESS REDACTED | | | BTC 0.0974979499265401<br>ETH 0.430564925564001<br>MCDAI 3068.38781114936<br>XLM 7.48664691987913 | | |
| 3.1.543656 | TAYLOR DEEGAN | ADDRESS REDACTED | | | BTC 0.000600309302964402<br>ETH 0.00191674110803349 | BTC 0.000000052244232373<br>ETH 0.000000896324710193 | |
| 3.1.543657 | TAYLOR DEEVES | ADDRESS REDACTED | | | BTC 0.000001267164922875<br>MCDAI 0.308769798689191<br>USDC 0.499865648234076 | | BTC 0.000000030599925 93<br>MCDAI 0.00990900042173941<br>USDC 0.00805160051486272 |
| 3.1.543658 | TAYLOR DEICKMANN | ADDRESS REDACTED | | | BTC 0.266997878200249 | | |
| 3.1.543659 | TAYLOR DEMAREST | ADDRESS REDACTED | | | ADA 0.0562979753795202<br>BCH 0.00034592905034233<br>BTC 0.000289997169127854<br>DOT 23.8890322693262<br>ETH 0.980490047638581<br>MATIC 209.050236676572<br>USDT ERC20 0.00888714277581723 | ADA 0.000000350926191232<br>USDT ERC20 9.88625314716706 | |
| 3.1.543660 | TAYLOR DICKS | ADDRESS REDACTED | | | MATIC 740.024221611598 | | |
| 3.1.543661 | TAYLOR DIZIER | ADDRESS REDACTED | | | BTC 0.000001350554162786 | | |
| 3.1.543662 | TAYLOR DRAKE | ADDRESS REDACTED | | | BTC 0.000001686087126494 | | |
| 3.1.543663 | TAYLOR DREW BLESSING | ADDRESS REDACTED | | | GUSD 50.9335854239629 | | |
| 3.1.543664 | TAYLOR DUFFY | ADDRESS REDACTED | | | MATIC 10582.6212214991 | | |
| 3.1.543665 | TAYLOR DUNN | ADDRESS REDACTED | | | BTC 0.000030590457472698 | | |
| 3.1.543666 | TAYLOR DURAN | ADDRESS REDACTED | | | CEL 1.08071429468976 | | |
| 3.1.543667 | TAYLOR DWYER | ADDRESS REDACTED | | | XLM 0.141102225577615 | | |
| 3.1.543668 | TAYLOR EAKE | ADDRESS REDACTED | | | CEL 1.08525003756128 | | |
| 3.1.543669 | TAYLOR EDMONDS | ADDRESS REDACTED | | | BTC 0.0014241310029524<br>LINK 95.1744151159794 | | |
| 3.1.543670 | TAYLOR ELIZABETH ELDER | ADDRESS REDACTED | | | ADA 259.768325931993<br>ETH 0.136058924311887 | | |
| 3.1.543671 | TAYLOR ELLIOTT | ADDRESS REDACTED | | | BCH 0.00000527955550977299<br>BTC 8.35599560307671<br>ETH 69.1604302933956<br>SGB 70513.0327025069<br>USDC 209.496186227405<br>XLM 121895.678282413<br>XRP 0.000000945023148179 | BCH 0.000305021530162619<br>ETH 0.000000520454980891<br>USDC 0.0059415446082681 | |
| 3.1.543672 | TAYLOR ELLIS | ADDRESS REDACTED | | | ADA 0.246225663643857<br>BTC 0.155530034487247<br>DOT 0.0200651229985266<br>ETH 0.000229071874590659<br>LINK 0.0191072362999524<br>MANA 0.00555666038096965<br>SNX 0.171577303850911<br>USDC 1.76625332368993<br>USDT ERC20 2.36981353965952 | BTC 0.000000003540197968<br>DOT 0.00014056105575987<br>MANA 0.00688819512934021<br>USDC 3.72921791552746 | |
| 3.1.543673 | TAYLOR ENOCH SMITH | ADDRESS REDACTED | | | ETH 0.00151698620028065 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.543674 | TAYLOR ERICKSON | ADDRESS REDACTED | | | BTC 0.000013622668569656 | BTC 0.00000010409135104 | |
| 3.1.543675 | TAYLOR EVANS | ADDRESS REDACTED | | | ETH 0.00942399144848339<br>MATIC 8.57966020242713 | | |
| 3.1.543676 | TAYLOR FAUST | ADDRESS REDACTED | | | BTC 0.0245893150086223<br>ETH 0.593252234398796<br>MATIC 615.896263912354<br>USDC 0.125324573040399 | | |
| 3.1.543677 | TAYLOR FEINSTEIN | ADDRESS REDACTED | | | ETH 0.010041342075712 | | |
| 3.1.543678 | TAYLOR FISHER | ADDRESS REDACTED | | | BTC 0.154928687594053 | | |
| 3.1.543679 | TAYLOR FLORCHAK | ADDRESS REDACTED | | | ETH 0.0000187698159679209 | | |
| 3.1.543680 | TAYLOR FOREMAN | ADDRESS REDACTED | | | 1INCH 439.167450571114<br>AAVE 3.62302128130376<br>ADA 566.375125170296<br>BSV 0.0153636360030831<br>BTC 0.0371164026512014<br>DOT 7.33720473996475<br>ETH 2.08162344215801<br>LINK 15.7371649051159<br>LTC 10.191503026207<br>SUSHI 93.0315229673998 | | |
| 3.1.543681 | TAYLOR FOTI | ADDRESS REDACTED | | | BTC 0.000000408604849939 | | |
| 3.1.543682 | TAYLOR FRANKLIN | ADDRESS REDACTED | | | CEL 0.0314417053850793 | | |
| 3.1.543683 | TAYLOR FULLMER | ADDRESS REDACTED | | | BTC 0.000055552267901553<br>ETH 0.178780961049195<br>LTC 113.078324220539<br>MCDAI 0.179720864471051 | BTC 0.00259137075604155<br>MCDAI 35.758795 | |
| 3.1.543684 | TAYLOR GARFIELD | ADDRESS REDACTED | | | BTC 0.0281196276474697<br>CEL 0.00766463589474702<br>ETH 0.212969394099301 | | |
| 3.1.543685 | TAYLOR GAROLD BADGER | ADDRESS REDACTED | | | ADA 1043.05281836664<br>BTC 0.246402819985662<br>ETH 1.64580409765311 | | |
| 3.1.543686 | TAYLOR GARRETT | ADDRESS REDACTED | | | ADA 0.342135098243001<br>BTC 0.109805069021879<br>CEL 259.021271122427<br>ETH 4.62573154970635<br>USDC 5093.13482 | | |
| 3.1.543687 | TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | | | AAVE 0.000185213851537214<br>ADA 1.74676273010765<br>AVAX 0.00776202266071752<br>BAT 0.0115770286314595<br>BCH 0.000629702996202395<br>BSV 0.000253838070694765<br>BTC 0.00000106318331557<br>BUSD 0.00810515739075768<br>COMP 0.00096144383759231<br>DASH 0.000549612294271617<br>DOT 0.0303696716944794<br>EOS 0.00860253869975094<br>ETC 0.00826836871587457<br>ETH 0.000059197273437087<br>GUSD 0.00617328806361665<br>KNC 0.0104945131456046<br>LINK 0.00475739248221135<br>LPT 0.0026<br>LTC 0.000125141403828224<br>MANA 0.00999139541064624<br>MATIC 0.79704626156231<br>OMG 0.0455344575678706<br>PAX 1.89516191978447<br>SNX 0.200296897303315<br>SUSHI 0.0143815661273372<br>UMA 0.00207691154860656<br>UNI 0.00146939919681185<br>USDC 0.0202337058002594 | BSV 0.000000007487447983<br>BTC 0.00114737409542487<br>GUSD 3.79636019685338<br>USDC 0.000000113311204909<br>ZRX 0.0274701527757227 | |
| 3.1.543688 | TAYLOR GEPFORD | ADDRESS REDACTED | | | BTC 0.000551819106802866<br>ETH 0.268557374868746<br>MATIC 1076.42715953216 | | |
| 3.1.543689 | TAYLOR GOLDBACH | ADDRESS REDACTED | | | BTC 0.000001065827913404<br>CEL 2358.7532892799<br>ETH 0.00554242124271301 | | |
| 3.1.543690 | TAYLOR GORMLEY | ADDRESS REDACTED | | | CEL 1.73804456251893<br>ETH 0.445875150202689<br>MATIC 602.109723528922<br>SNX 202.753074499166 | | |
| 3.1.543691 | TAYLOR GORRELL | ADDRESS REDACTED | | | ADA 236.212685663032<br>BTC 0.251633012925539<br>ETH 4.86847958081088<br>GUSD 1.76786249437065<br>LINK 25.5389790320192<br>LTC 4.15573580668194<br>MATIC 70.1703301680414<br>SNX 8.88886883011726<br>SUSHI 14.7274078221241 | | |
| 3.1.543692 | TAYLOR GRANT CAFFEY | ADDRESS REDACTED | | | ADA 345.82177625373<br>AVAX 8.09866008625165<br>BCH 0.324459483890382<br>BTC 0.0614523663495711<br>DOGE 431.419343384559<br>DOT 43.8876550863349<br>ETH 0.479162058862063<br>SOL 0.552955160528395<br>XLM 270.283947203499<br>ZEC 3.13514484660303 | ADA 206.218274<br>AVAX 1.32073215062718<br>SOL 1.929663756 | |
| 3.1.543693 | TAYLOR GRAY | ADDRESS REDACTED | | | BTC 0.00121635149124813<br>MATIC 16814.1191948126 | | |
| 3.1.543694 | TAYLOR GREEN | ADDRESS REDACTED | | | BTC 0.0921008815956183<br>CEL 73.898279063334<br>LINK 380.993548029657 | | |
| 3.1.543695 | TAYLOR GRIMES | ADDRESS REDACTED | | | AAVE 32.3657242829809<br>ADA 3908.28885811442<br>BTC 1.67410431071828<br>ETH 113.926783206263<br>SNX 200.942364288298<br>SUSHI 376.399168938241<br>UNI 530.899486992928<br>USDC 517.015083816824 | | |
| 3.1.543696 | TAYLOR GRUBE | ADDRESS REDACTED | | | BTC 0.000033527242795589 | | |
| 3.1.543697 | TAYLOR GUAGLIANO | ADDRESS REDACTED | | | BTC 0.000000517188782061<br>ETH 0.00012244080808362<br>USDT ERC20 0.65956477199526 | | |
| 3.1.543698 | TAYLOR GURUNLIAN | ADDRESS REDACTED | | | COMP 0.0112805770435499<br>XLM 30.8370757529794 | | |
| 3.1.543699 | TAYLOR HACHE | ADDRESS REDACTED | | | BTC 0.0191262633387984<br>CEL 34.2310315762782 | | |
| 3.1.543700 | TAYLOR HAGGERTY | ADDRESS REDACTED | | | BTC 0.121715232901839 | | |
| 3.1.543701 | TAYLOR HALE | ADDRESS REDACTED | | | BTC 0.0294695935707562<br>ETH 0.441085608811658<br>USDC 737.678063826827 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.543702 | TAYLOR HALL | ADDRESS REDACTED | | | ADA 308.485368531155<br>AVAX 9.27226185307981<br>BTC 0.0173264035556405<br>DOT 23.8868126724234<br>XLM 766.642491016849<br>XRP 995.237913 | | |
| 3.1.543703 | TAYLOR HAMILTON | ADDRESS REDACTED | | | 1INCH 110.436763777034<br>AAVE 0.0990600310079969<br>AVAX 0.0154515655716413<br>BAT 335.851949989814<br>BNT 67.4580682895888<br>BTC 0.143471678842513<br>COMP 0.314092014648669<br>DASH 0.984445994157669<br>DOT 0.117214012873875<br>ETH 2.02515821309606<br>MATIC 3.17485232918382<br>SUSHI 30.952825763425<br>UNI 14.814723836133<br>USDC 1864.87807049997<br>XTZ 87.8658593359538<br>ZEC 0.334959458334576 | | |
| 3.1.543704 | TAYLOR HANSEN | ADDRESS REDACTED | | | BAT 1.13503253003721<br>BTC 0.00129532277637903<br>ETH 0.0300770021951661<br>LINK 0.115125226755576<br>UNI 0.0987141949612805 | | |
| 3.1.543705 | TAYLOR HANSEN | ADDRESS REDACTED | | | BTC 0.000002615651827235 | | |
| 3.1.543706 | TAYLOR HANSON | ADDRESS REDACTED | | | BSV 0.0308226993206305<br>CEL 6.57148232470727<br>LINK 0.000195656663657358 | | |
| 3.1.543707 | TAYLOR HANSON | ADDRESS REDACTED | | | BTC 0.000001642692547318<br>SGB 0.0535135959761987<br>SNX 0.0602502078000662<br>XRP 0.357645604123605 | | |
| 3.1.543708 | TAYLOR HARDY GILBERT | ADDRESS REDACTED | | | BTC 0.00113223943190041<br>CEL 145.273961664059<br>USDC 10454.8051753792 | | |
| 3.1.543709 | TAYLOR HARRIS | ADDRESS REDACTED | | | BTC 0.000001922029213315<br>CEL 0.130709318725051<br>COMP 0.000073136121439644<br>EOS 0.00374340803552441<br>ETH 0.000130139667001496<br>KNC 0.00200276276976755<br>SGB 609.072936451887<br>USDC 0.000400941265774067<br>XLM 0.0674774946730561<br>XRP 0.388014770103444<br>ZEC 0.000063521628987619 | | |
| 3.1.543710 | TAYLOR HARRY | ADDRESS REDACTED | | | AAVE 7.69382376346489<br>ADA 1497.13676349454<br>BTC 1.0470004520214<br>DOT 75.5341790347772<br>ETC 0.00638690746934239<br>ETH 34.1405462915265<br>LINK 0.0287190063850066<br>MATIC 817.930942894941<br>SNX 0.19716135521818<br>SOL 35.2018774398594<br>USDC 115506.056892015 | | |
| 3.1.543711 | TAYLOR HAWES | ADDRESS REDACTED | | | BTC 0.585346985137673<br>CEL 14009.9142102587<br>ETH 0.00104222665363762<br>USDC 0.126728915622908 | | |
| 3.1.543712 | TAYLOR HEERES | ADDRESS REDACTED | | | AVAX 0.00141887893509618<br>BTC 0.000000724532975795<br>LINK 0.198969769065717<br>MATIC 4.08479953326367<br>SGB 1215.16134678603<br>UNI 0.0020421776223433<br>USDC 0.337117594578371<br>USDT ERC20 0.0558136933116061<br>XLM 0.222872973824581<br>XRP 0.000000174523344829 | AVAX 0.000007406245888531<br>MATIC 0.000057229177416301<br>USDC 0.000831731523393128<br>USDT ERC20 0.306734346503596 | |
| 3.1.543713 | TAYLOR HEGION | ADDRESS REDACTED | | | CEL 0.490010325517131 | | |
| 3.1.543714 | TAYLOR HENDRICKS | ADDRESS REDACTED | | | ADA 99.2718739107934<br>BTC 0.00347925756135682<br>DOT 1.14233031790723<br>LINK 2.48126880542476<br>XLM 295.020492787301 | | |
| 3.1.543715 | TAYLOR HENSELEN | ADDRESS REDACTED | | | XTZ 14.7201422761457 | | |
| 3.1.543716 | TAYLOR HERPERGER | ADDRESS REDACTED | | | BCH 0.14172516<br>BSV 0.14172516<br>BTC 0.12948453503242<br>CEL 121.601354096428<br>ETH 0.716125 | | |
| 3.1.543717 | TAYLOR HERRON | ADDRESS REDACTED | | | BNB 0.000758746149447742<br>DOT 0.054776994372103<br>LUNC 0.00791617615355232 | | |
| 3.1.543718 | TAYLOR HIGGINS | ADDRESS REDACTED | | | BTC 0.000000000080388056<br>CEL 0.428500868167641 | | |
| 3.1.543719 | TAYLOR HILL | ADDRESS REDACTED | | | CEL 1.09252731263441<br>ETH 0.000773575089822532<br>LTC 0.00300345940632086<br>SGB 0.0251538527761754<br>XRP 0.168109892796799<br>ZRX 0.0862541187794087 | | |
| 3.1.543720 | TAYLOR HILL | ADDRESS REDACTED | | | BTC 0.000003130241625715 | | |
| 3.1.543721 | TAYLOR HILLIER | ADDRESS REDACTED | | | CEL 0.159006351466406<br>ETH 0.00440015344321279 | | |
| 3.1.543722 | TAYLOR HODGES | ADDRESS REDACTED | | | BTC 0.00107176632359555<br>ETH 1.13808867015494<br>MATIC 2161.62396380999<br>SNX 368.756236432055 | | |
| 3.1.543723 | TAYLOR HOPE | ADDRESS REDACTED | | | CEL 1.06823605545749 | | |
| 3.1.543724 | TAYLOR HOPKINS | ADDRESS REDACTED | | | BTC 0.000002518450475357<br>CEL 0.00381171936617811<br>MCDAI 0.0347049097978196 | | |
| 3.1.543725 | TAYLOR HORN | ADDRESS REDACTED | | | BTC 0.504143723324299<br>ETH 12.0338108592904<br>LUNC 0.000607823441194122<br>USDC 0.5521092516010 2 | ETH 0.408651276787284<br>LUNC 0.693998289208012 | |
| 3.1.543726 | TAYLOR HOWER | ADDRESS REDACTED | | | CEL 1.0652050882123 | | |
| 3.1.543727 | TAYLOR HUBER | ADDRESS REDACTED | | | BTC 0.000001694572131951<br>ETH 0.0000427947525657939 | BTC 0.000000009014304912 | |
| 3.1.543728 | TAYLOR HUFFMAN | ADDRESS REDACTED | | | ADA 348.183323841296<br>ETH 0.000025899908474085 | | |
| 3.1.543729 | TAYLOR HUNG BANH | ADDRESS REDACTED | | | BTC 0.0102637715443957<br>ETH 0.00148050824896184 | | |
| 3.1.543730 | TAYLOR HUNTER ROHDE | ADDRESS REDACTED | | | | BTC 0.00499392 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.543731 | TAYLOR HUSTON RIDGELL | ADDRESS REDACTED | | | ETH 0.0000188528482689399 | | |
| 3.1.543732 | TAYLOR IVES | ADDRESS REDACTED | | | ADA 695.639010836858<br>BTC 0.00180630178283907<br>MATIC 178.009793097449<br>USDC 226.774677171685 | | |
| 3.1.543733 | TAYLOR J HARRIS | ADDRESS REDACTED | | | BAT 0.789950388136454<br>BTC 0.239204360114892<br>CEL 332.131445169702<br>DASH 0.0126892191217348<br>ETH 0.00350786880708764<br>GUSD 2.69245116240917<br>LINK 144.915112569928<br>LTC 0.0103265534118732<br>MCDAI 31.868788780836<br>USDC 0.932791268670691<br>USDT ERC20 4388.80632606128 | BTC 0.00257041<br>USDC 0.000000383777801446 | |
| 3.1.543734 | TAYLOR JACKSON | ADDRESS REDACTED | | | BTC 0.000008010054172083<br>USDC 0.477937226671817 | | |
| 3.1.543735 | TAYLOR JAMES BURNETT | ADDRESS REDACTED | | | BTC 0.00165266911970662<br>DOT 0.0102449821316927<br>ETC 0.00536714709413334<br>ETH 0.000559556479564512<br>MATIC 0.997797039880379<br>UNI 0.00222123192311364 | | |
| 3.1.543736 | TAYLOR JANE KAYLA MCRAE | ADDRESS REDACTED | | | BTC 0.0223713995378283<br>CEL 0.727444704504838<br>DOT 11.8089657757872<br>ETH 0.199737080204542<br>LTC 0.117212578012269<br>MATIC 18.9118005347567 | | |
| 3.1.543737 | TAYLOR JAYSON STILLWELL | ADDRESS REDACTED | | | | BTC 0.000000005935696553 | |
| 3.1.543738 | TAYLOR JEFFERSON | ADDRESS REDACTED | | | ADA 208.818697905985<br>BTC 0.0120365311855121<br>CEL 0.344282019613816<br>ETH 0.117311541041787 | | |
| 3.1.543739 | TAYLOR JENNINGS NIXON | ADDRESS REDACTED | | | BTC 1.097119655836<br>CEL 235.794035888421<br>SNX 2315.81147419024<br>USDC 1378.5554660686 | | |
| 3.1.543740 | TAYLOR JENSEN | ADDRESS REDACTED | | | BTC 0.193926682368131<br>EOS 105.516116957503<br>ETH 8.29073757412779<br>LTC 1.04068438216925 | | |
| 3.1.543741 | TAYLOR JO BALLEK | ADDRESS REDACTED | | | ETC 0.0136255375764341<br>ETH 0.00154517456912504 | ETC 2.99851485148514<br>ETH 0.979058666661561 | |
| 3.1.543742 | TAYLOR JOBS | ADDRESS REDACTED | | | BTC 0.000008492141032453 | | |
| 3.1.543743 | TAYLOR JOHN GIPPLE | ADDRESS REDACTED | | | BTC 0.000649565005835691<br>DOT 0.295479795525551<br>ETH 0.0156359375937863<br>MATIC 8.23189730874505 | BTC 0.000000886043749972<br>DOT 140.041901381256<br>ETH 15.4097844010472<br>MATIC 4822.68293295693 | |
| 3.1.543744 | TAYLOR JOHNSON | ADDRESS REDACTED | | | ADA 618.303287882201<br>MATIC 528.425235624596 | | |
| 3.1.543745 | TAYLOR JOHNSON | ADDRESS REDACTED | | | BTC 0.000000057881588272<br>DOT 0.0121237147813464<br>ETH 0.000067683383603416<br>USDC 0.0805639044388552 | BTC 0.000061082668051709 | |
| 3.1.543746 | TAYLOR JOLLY | ADDRESS REDACTED | | | BTC 0.000453966495258016<br>CEL 2746.81851128128<br>MCDAI 100.354817071388 | | |
| 3.1.543747 | TAYLOR JONATHON AMEY | ADDRESS REDACTED | | | BTC 0.000001094424231793<br>ETH 0.000177620702670684<br>XLM 0.0262893886081256 | | |
| 3.1.543748 | TAYLOR JONAU | ADDRESS REDACTED | | | ADA 28.119774725459<br>AVAX 2.10959796895645<br>BSV 0.0283542484119717<br>BTC 0.0248433506694713<br>COMP 0.0633818192910462<br>DOT 0.00776034607322602<br>EOS 6.26800348940023<br>ETC 1.18328609963938<br>ETH 0.722603839628744<br>MATIC 109.627991131178<br>XLM 0.0114851352471769<br>ZRX 43.245607663255 | | |
| 3.1.543749 | TAYLOR JONES | ADDRESS REDACTED | | | BTC 0.00132985492911422<br>ETH 0.153563417038555 | | |
| 3.1.543750 | TAYLOR JONES | ADDRESS REDACTED | | | BTC 0.00110016144482496<br>LTC 0.00567812910942535<br>MATIC 3.58738676967513<br>XRP 200.7324 | | |
| 3.1.543751 | TAYLOR JORDAN YAEGER | ADDRESS REDACTED | | | ADA 4009.9907140812<br>ETH 0.161153114449317 | | |
| 3.1.543752 | TAYLOR JORDEN | ADDRESS REDACTED | | | BTC 0.00109183235546185<br>GUSD 410.148662043228 | | |
| 3.1.543753 | TAYLOR KEEN | ADDRESS REDACTED | | | BTC 0.00109488614522044<br>DOT 73.3778744412903<br>ETH 0.000244410713539064<br>MATIC 643.968343992185<br>USDC 0.139329733446704 | | |
| 3.1.543754 | TAYLOR KELLY | ADDRESS REDACTED | | | BTC 0.000025498657083189<br>ETH 0.00150444799409349 | | |
| 3.1.543755 | TAYLOR KEMPF | ADDRESS REDACTED | | | BTC 0.451106581181453<br>EOS 233.086360138268<br>ETC 91.4503514886911<br>ETH 7.66029449157243<br>LINK 45.2215927284783<br>MANA 63.8249281909713 | | |
| 3.1.543756 | TAYLOR KIGHT | ADDRESS REDACTED | | | BTC 0.000004206560165256 | | |
| 3.1.543757 | TAYLOR KILPATRICK | ADDRESS REDACTED | | | BTC 1.44832085761422 | | |
| 3.1.543758 | TAYLOR KINZER RAHMEYER | ADDRESS REDACTED | | | ADA 303.565410185316<br>BTC 0.0237207778628785<br>CEL 337.796206099445<br>ETH 0.337018000357279<br>MCDAI 31.8069508812085<br>USDC 4999.0078804735 | BTC 0.00248868 | |
| 3.1.543759 | TAYLOR KIPFER | ADDRESS REDACTED | | | BAT 44.4826117521684<br>BTC 0.000006375726637382<br>CEL 3.46468276515995<br>DOT 0.0261644012508475<br>ETH 0.000012394203332259<br>XLM 0.0140740891842867 | | |
| 3.1.543760 | TAYLOR KLINE | ADDRESS REDACTED | | | ADA 101.859297474751<br>BTC 0.000865011736903355<br>LINK 2.29982613165522<br>MATIC 457.513111776595<br>XLM 24.3869372081321 | | |
| 3.1.543761 | TAYLOR KNOX | ADDRESS REDACTED | | | CEL 1.54530374492457<br>XLM 0.81753713645801 | | |
| 3.1.543762 | TAYLOR KRUGER | ADDRESS REDACTED | | | USDC 0.845877572158439 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.543763 | TAYLOR KUBAS | ADDRESS REDACTED | | | BTC 0.0000253350657694259<br>DASH 0.000132406886849889<br>MCDAI 0.0448789120274981<br>USDC 0.210564103604893<br>XLM 0.00247094801038376 | BTC 0.000008596635575915<br>DASH 0.000071864719655869<br>USDC 0.00473607447137907 | |
| 3.1.543764 | TAYLOR LAMB | ADDRESS REDACTED | | | MATIC 0.310368678238267 | | |
| 3.1.543765 | TAYLOR LANGLEY | ADDRESS REDACTED | | | ADA 8288.95086715868<br>BTC 0.37560260966883<br>CEL 214.464966000825 | | |
| 3.1.543766 | TAYLOR LANHAM | ADDRESS REDACTED | | | BSV 0.113636809796109<br>BTC 0.0175820975325166<br>MCDAI 102.726189110722<br>XLM 1113.58671553447 | | |
| 3.1.543767 | TAYLOR LANKTREE | ADDRESS REDACTED | | | BTC 0.100184937244092<br>CEL 29.2117499398672<br>ETH 1.30360729230374<br>SGB 29.4371806073112<br>USDC 0.30121960744435<br>XRP 192.560057240217<br>ZRX 135.575434442204 | BTC 0.04697799<br>USDC 0.0576162307718368 | |
| 3.1.543768 | TAYLOR LAVERY | ADDRESS REDACTED | | | AAVE 0.107372665657755<br>BTC 0.055664182573939<br>CEL 0.110565122615656<br>DOT 2.68855189420859<br>ETH 0.229086978467077<br>MATIC 322.865806647359<br>USDC 155.91340055389 | | |
| 3.1.543769 | TAYLOR LEBLANC | ADDRESS REDACTED | | | BTC 0.000141558931474988<br>ETH 0.000339311670145806 | | |
| 3.1.543770 | TAYLOR LEE | ADDRESS REDACTED | | | BTC 0.001222452911961<br>USDC 8546.70320254845 | | |
| 3.1.543771 | TAYLOR LEE SHELDON | ADDRESS REDACTED | | | BTC 0.0000127636309369998<br>ETH 0.000053601083014125 | BTC 0.000000000808863287 | |
| 3.1.543772 | TAYLOR LEE STRONG | ADDRESS REDACTED | | | BTC 0.00470234401750129<br>ETH 0.0765862033057914 | | |
| 3.1.543773 | TAYLOR LEMKE | ADDRESS REDACTED | | | BTC 0.000806987528486018<br>MATIC 0.740548667595128<br>USDC 0.544039169647387 | | |
| 3.1.543774 | TAYLOR LESTER | ADDRESS REDACTED | | | CEL 0.0311728345013404 | | |
| 3.1.543775 | TAYLOR LEWIN | ADDRESS REDACTED | | | COMP 0.0243403897421254<br>SNX 0.627594316245146<br>UNI 0.518338497439287 | | |
| 3.1.543776 | TAYLOR LEWIS | ADDRESS REDACTED | | | BTC 0.000004774285501297<br>MATIC 110.122235062255 | BTC 0.000000000848705313 | |
| 3.1.543777 | TAYLOR LEWIS | ADDRESS REDACTED | | | ADA 1.2635662828165<br>BTC 0.000248203807899291<br>ETH 0.00507630570104957 | ADA 2117.22080554437<br>BTC 0.000000000884648168 | |
| 3.1.543778 | TAYLOR LEWIS FAIN | ADDRESS REDACTED | | | BTC 0.000007284985145817<br>CEL 856.369850462854<br>ETH 0.000649055038380891<br>LINK 5.20022355806674<br>LTC 0.574934279087387<br>MATIC 5.72624650576392<br>SNX 3.7412562621127<br>USDC 20.3013991091131<br>USDT ERC20 1.35806240578163<br>XRP 200.657755818626 | | |
| 3.1.543779 | TAYLOR LINTON | ADDRESS REDACTED | | | BTC 0.000000008040353786<br>CEL 104.783259099185<br>USDT ERC20 13.779419 | | |
| 3.1.543780 | TAYLOR LISTON | ADDRESS REDACTED | | | AAVE 0.00130559774650246<br>BTC 0.000002181356859894<br>ETH 0.000149414192733606<br>XLM 0.13575734589987 | | |
| 3.1.543781 | TAYLOR LOCKE | ADDRESS REDACTED | | | USDC 5460.31024950095 | | |
| 3.1.543782 | TAYLOR LOEWEN | ADDRESS REDACTED | | | BTC 0.0000165137703072399<br>ETH 0.000492459540409056<br>LTC 0.000445161069348139<br>XLM 0.0772668616765851 | | |
| 3.1.543783 | TAYLOR LOGAN COLE | ADDRESS REDACTED | | | | BTC 0.0174456504585618 | |
| 3.1.543784 | TAYLOR LOGUE | ADDRESS REDACTED | | | BTC 0.000525757809997614 | | |
| 3.1.543785 | TAYLOR MAAK | ADDRESS REDACTED | | | BTC 0.00131441159328093<br>USDC 412.867516671224 | | |
| 3.1.543786 | TAYLOR MACDONALD | ADDRESS REDACTED | | | BTC 0.0574097635041786 | | |
| 3.1.543787 | TAYLOR MACKAY | ADDRESS REDACTED | | | BTC 0.00228641750910827<br>ETH 2.12035405617184<br>USDC 222.920328056613 | | |
| 3.1.543788 | TAYLOR MALDONADO | ADDRESS REDACTED | | | ETH 0.0483303122419208 | | |
| 3.1.543789 | TAYLOR MANNING HERRON | ADDRESS REDACTED | | | BTC 0.0101381664154451<br>ETH 0.110183151559043 | | |
| 3.1.543790 | TAYLOR MARABLE | ADDRESS REDACTED | | | ADA 0.625578039583585<br>AVAX 2.13105790198001<br>BTC 0.20568331344681<br>DOT 0.025706558755301<br>ETH 0.104951964727233<br>LINK 0.00293549764874421<br>LTC 0.00310984346762811<br>MANA 0.103194980641513<br>MATIC 124.786460190432<br>SOL 5.23959779143698<br>USDT ERC20 41.4601801528532<br>XRP 663.8727 | | |
| 3.1.543791 | TAYLOR MARTIN | ADDRESS REDACTED | | | BTC 0.000645602906152185<br>ETH 0.00973794037468981<br>GUSD 0.0249765442674297<br>LINK 0.000078486391874064<br>MATIC 14.2141421046938<br>USDC 0.0781876050078532<br>XTZ 3.12640874073078 | BTC 0.000000807771213847<br>MATIC 0.000000910736944072<br>XTZ 0.000000339786198227 | |
| 3.1.543792 | TAYLOR MARTIN | ADDRESS REDACTED | | | BTC 0.00000200043498088<br>ETH 0.000000850958943026<br>MATIC 0.0191452717460405 | | |
| 3.1.543793 | TAYLOR MARTIN | ADDRESS REDACTED | | | BTC 0.261103893584076<br>CEL 1.11664636579674<br>ETH 3.82401864502733<br>LINK 0.0511163125845128 | | |
| 3.1.543794 | TAYLOR MARTINEZ | ADDRESS REDACTED | | | MATIC 2.40143999295228 | | |
| 3.1.543795 | TAYLOR MASON | ADDRESS REDACTED | | | ETH 0.0358988609771598 | | |
| 3.1.543796 | TAYLOR MASSEY | ADDRESS REDACTED | | | DOT 0.0595976720233908<br>ETH 0.000316025232460396<br>LINK 0.0330928223077888 | | |
| 3.1.543797 | TAYLOR MASTEN | ADDRESS REDACTED | | | ADA 50.523480829534<br>BTC 0.0344392278544844<br>ETH 0.644752486048055<br>MATIC 25.3885451501431 | | |
| 3.1.543798 | TAYLOR MATTHEW WILLIAMS | ADDRESS REDACTED | | | | BTC 0.000000008001831371 | |
| 3.1.543799 | TAYLOR MCCLENNY | ADDRESS REDACTED | | | BTC 0.0011217371054757<br>USDC 0.110920572731876 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.543800 | TAYLOR MCCONNELL | ADDRESS REDACTED | | | BTC 0.000000513664409011<br>CEL 356.164600938273<br>LUNC 47.852<br>MATIC 0.000000660955897094 | | |
| 3.1.543801 | TAYLOR MCCONNELL | ADDRESS REDACTED | | | BTC 0.00148217824747356<br>ETH 0.213295771276636 | | |
| 3.1.543802 | TAYLOR MCENEANEY | ADDRESS REDACTED | | | BTC 0.000000016678337486<br>LTC 0.00391390494930263<br>USDC 0.00602371447864457 | | |
| 3.1.543803 | TAYLOR MCGAHA | ADDRESS REDACTED | | | BTC 0.461285330093526<br>ETH 8.2286265352892 | | |
| 3.1.543804 | TAYLOR MCKELLIPS | ADDRESS REDACTED | | | ADA 103.690649783545<br>BTC 0.00128276375883784<br>ETH 0.103591687854917<br>LTC 1.01598472529254 | | |
| 3.1.543805 | TAYLOR MCLAUGHLIN | ADDRESS REDACTED | | | ETH 0.000017849998261617 | | |
| 3.1.543806 | TAYLOR MCLEAN | ADDRESS REDACTED | | | BTC 0.00000361439211097 | | |
| 3.1.543807 | TAYLOR MENTA | ADDRESS REDACTED | | | BAT 1.33088376167389<br>BTC 0.000030051681089155<br>COMP 0.00473089855496231<br>ETH 3.31527185970775 | | |
| 3.1.543808 | TAYLOR MESTRINARO | ADDRESS REDACTED | | | CEL 1.60057948249543<br>LTC 0.0502208686869775 | | |
| 3.1.543809 | TAYLOR MIHALJEVIC | ADDRESS REDACTED | | | ETH 0.100830717711789 | | |
| 3.1.543810 | TAYLOR MINCEY | ADDRESS REDACTED | | | ETH 0.000044598472636757<br>MATIC 0.324063109860779 | | |
| 3.1.543811 | TAYLOR MITCHELL | ADDRESS REDACTED | | | BTC 0.0113064965101506<br>ETH 0.106890323252652 | | |
| 3.1.543812 | TAYLOR MOATES | ADDRESS REDACTED | | | ADA 0.263364033952199<br>BTC 0.000000019962935017<br>ETH 0.00005486107933093<br>LINK 0.00791799729896018<br>MATIC 0.375263440362588<br>SOL 0.00300745906627663<br>USDC 1101.4049285527 | SOL 10.61543352<br>USDC 0.12804 | |
| 3.1.543813 | TAYLOR MORGAN | ADDRESS REDACTED | | | DOT 0.00474413804080752<br>MATIC 0.0799410871503227 | | |
| 3.1.543814 | TAYLOR MORRIS | ADDRESS REDACTED | | | BTC 0.0254397774278926 | | |
| 3.1.543815 | TAYLOR MORRIS | ADDRESS REDACTED | | | BTC 0.000095278312046546<br>ETH 0.000001468948463147<br>MATIC 0.00234814870699294<br>MCDAI 0.0349218392071887<br>USDC 0.0710843524981707 | BTC 0.000000009923684209 | |
| 3.1.543816 | TAYLOR MORRIS | ADDRESS REDACTED | | | BTC 0.00327954106738431<br>CEL 4.74025410140111<br>ETH 0.211787759990487<br>LINK 36.3824663817738<br>SGB 792.824388155558<br>XLM 3120.88356008345<br>XRP 5875.25987494736 | | |
| 3.1.543817 | TAYLOR MORRIS NEMIROFF | ADDRESS REDACTED | | | ETH 0.00507300120797903 | | |
| 3.1.543818 | TAYLOR MORRISON | ADDRESS REDACTED | | | BAT 0.0974634492334544<br>BTC 0.000003920437241511<br>KNC 0.0102303021292626<br>MATIC 0.0969362710151799<br>MCDAI 0.481922207152203<br>OMG 0.000242231072651417<br>SGB 0.105755661969766<br>SNX 0.011015640199243<br>USDC 0.190422733985096<br>XLM 1.03528122736394<br>XRP 0.000000238750009645 | | |
| 3.1.543819 | TAYLOR MOYER | ADDRESS REDACTED | | | DASH 0.288158548342052<br>XLM 161.684622871576 | | |
| 3.1.543820 | TAYLOR MOZEE | ADDRESS REDACTED | | | BTC 0.00982458131949177 | | |
| 3.1.543821 | TAYLOR MULDER | ADDRESS REDACTED | | | BTC 0.0751620591574794<br>ETH 5.16348953057896<br>MATIC 2534.63413901865 | | |
| 3.1.543822 | TAYLOR MURPHY | ADDRESS REDACTED | | | BAT 10.5946922480778<br>BTC 0.00196406337714442<br>COMP 0.0581483316403541<br>EOS 7.5233470115237<br>ETH 0.0627392066901058<br>LINK 1.1104934177057<br>XLM 620.404887108408 | | |
| 3.1.543823 | TAYLOR MUSHTARE | ADDRESS REDACTED | | | MCDAI 31.8411364678539<br>USDC 11087.1235887109 | | |
| 3.1.543824 | TAYLOR NEILSON | ADDRESS REDACTED | | | BTC 0.223062258562982<br>LTC 0.0000391153237276949<br>MATIC 0.859699413384953<br>USDC 1.73772069952437 | BTC 0.143927051874138<br>LTC 0.00002841969713744<br>MATIC 0.0026044322695895<br>USDC 250.353330091682 | |
| 3.1.543825 | TAYLOR NELSON | ADDRESS REDACTED | | | CEL 1.11783506659918 | | |
| 3.1.543826 | TAYLOR NELSON MOORE | ADDRESS REDACTED | | | ETH 0.000002534415493709 | BTC 0.00001758<br>ETH 0.00160836504807883 | |
| 3.1.543827 | TAYLOR NEWKIRK | ADDRESS REDACTED | | | BTC 0.000025355718810316 | | |
| 3.1.543828 | TAYLOR NEWMAN | ADDRESS REDACTED | | | CEL 1.14543018871502 | | |
| 3.1.543829 | TAYLOR NGUYEN | ADDRESS REDACTED | | | BTC 0.000000288290000898<br>CEL 0.00331254339009985<br>DOT 0.160426128483176<br>ETH 0.000056203272809444<br>LINK 0.0267530213797821<br>SNX 0.0526484492777674<br>USDC 0.360524869003283<br>USDT ERC20 0.448066986275149 | | |
| 3.1.543830 | TAYLOR NICHOLSON | ADDRESS REDACTED | | | ADA 5647.83784511994<br>BTC 0.197167617237461<br>CEL 4679.03715775515<br>ETH 3.01817126657533<br>MATIC 2456.1871403128<br>USDC 6787.53303845588 | | |
| 3.1.543831 | TAYLOR NICHOLSON | ADDRESS REDACTED | | | BTC 0.000939086511994748<br>ETH 0.00919412534842485<br>XLM 1257.86349414223 | | |
| 3.1.543832 | TAYLOR NIELSON | ADDRESS REDACTED | | | ADA 210.158801346977<br>BTC 0.0172459701837955<br>ETH 0.358445536044304<br>MATIC 0.606526482478855<br>MCDAI 0.0319787260036285<br>SNX 16.5605015277057 | | |
| 3.1.543833 | TAYLOR OFORI | ADDRESS REDACTED | | | ETH 0.000608238186749006<br>XRP 2.08730831801746 | | |
| 3.1.543834 | TAYLOR OLSEN | ADDRESS REDACTED | | | CEL 782.031303201491 | | |
| 3.1.543835 | TAYLOR O'NEILL-HAMES | ADDRESS REDACTED | | | BTC 0.0016528096805057<br>CEL 24.318025871177<br>ETH 0.05648983<br>LTC 0.33800858573082<br>XRP 484.072405 | | |
| 3.1.543836 | TAYLOR ONEY | ADDRESS REDACTED | | | ETH 0.000021188954198871 | | |
| 3.1.543837 | TAYLOR OTT | ADDRESS REDACTED | | | BTC 0.0000237498810964359<br>MCDAI 40. | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.543838 | TAYLOR PAGEL | ADDRESS REDACTED | | | BTC 0.0133879370540052<br>USDC 662.71667770835<br>XLM 772.98790274231 | | |
| 3.1.543839 | TAYLOR PALO | ADDRESS REDACTED | | | ADA 176.839002283006<br>BTC 0.0927707241118053 | | |
| 3.1.543840 | TAYLOR PARKHURST | ADDRESS REDACTED | | | BAT 2283.55636795114<br>BCH 18.4046799922771<br>BTC 0.00117392572330656<br>MATIC 56851.0027606943<br>USDC 110.309156418668 | | |
| 3.1.543841 | TAYLOR PARNALL | ADDRESS REDACTED | | | BTC 0.0367897851271019<br>ETH 2.08335529821838<br>PAXG 0.583068714923664<br>USDC 19142.6020694673 | | |
| 3.1.543842 | TAYLOR PENDLEY | ADDRESS REDACTED | | | CEL 1.08068838605616 | | |
| 3.1.543843 | TAYLOR PENNINGTON | ADDRESS REDACTED | | | AAVE 0.00017672517256104<br>BCH 0.000066073843579139<br>BTC 0.0000803543079038149<br>CEL 11.3608336426499<br>COMP 0.0661335160039924<br>DASH 0.104813606710652<br>EOS 0.214625034083455<br>ETH 0.00918480174171414<br>LINK 0.0294364929869378<br>LTC 0.000650450571005466<br>MATIC 30.74520185927<br>OMG 0.000901809465039251<br>SGB 212.728708450764<br>SNX 0.257687905395491<br>UNI 0.000749590226721448<br>USDC 0.0176885860215226<br>XLM 0.027635108833876<br>XRP 0.677378715937183<br>ZEC 0.0024200193039751<br>ZRX 0.014509458248154 | BTC 0.000000005259896183<br>ETH 0.000000967699975969 | |
| 3.1.543844 | TAYLOR PERRY | ADDRESS REDACTED | | | BTC 0.000243749831052074<br>ETH 0.00001673109188449<br>MCDAI 0.740335751914485 | BTC 0.000000000161065805 | |
| 3.1.543845 | TAYLOR PETRONE | ADDRESS REDACTED | | | ADA 51.3100034413367<br>AVAX 12.0750750412193<br>BTC 0.282517625644205<br>DOT 98.523169719059<br>ETH 6.31941977914254<br>GUSD 0.0726115071092638<br>MATIC 415.832254169192<br>MCDAI 0.0714880864637728<br>SOL 6.15053407423711<br>XLM 27.1668093290759 | | |
| 3.1.543846 | TAYLOR PHILLIPS | ADDRESS REDACTED | | | ETH 0.000034958130587831 | | |
| 3.1.543847 | TAYLOR PHILLIPS | ADDRESS REDACTED | | | BTC 0.000005195103532659<br>CEL 0.213505485250234<br>XRP 151.484816818095 | | |
| 3.1.543848 | TAYLOR PLUNK | ADDRESS REDACTED | | | BTC 0.000065787934280321<br>ETH 0.00160535294847543 | BTC 0.000000009181996661 | |
| 3.1.543849 | TAYLOR POTEETE | ADDRESS REDACTED | | | BTC 0.151844624476607<br>ETH 4.43534162924732<br>USDC 21.5647772264393 | USDC 0.569670393405392 | |
| 3.1.543850 | TAYLOR PRICE | ADDRESS REDACTED | | | BTC 0.083282842691687<br>ETH 0.00128077534283247 | | |
| 3.1.543851 | TAYLOR QUADE | ADDRESS REDACTED | | | BTC 0.0113249303367311<br>USDC 51.4148803933313 | | |
| 3.1.543852 | TAYLOR RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000886340005079<br>ETH 0.000220646258239517<br>MATIC 0.545662614967756 | | |
| 3.1.543853 | TAYLOR RAMOS | ADDRESS REDACTED | | | BTC 0.000275891204121278<br>ETH 0.020678437555548<br>USDC 1.06649756868625<br>USDT ERC20 3.5921553244549 | BTC 0.000000000801836681<br>USDC 0.000000566122570811<br>USDT ERC20 0.00000033035430269 | |
| 3.1.543854 | TAYLOR RANDALL | ADDRESS REDACTED | | | BTC 0.00506892870549042 | | |
| 3.1.543855 | TAYLOR REASONER | ADDRESS REDACTED | | | AAVE 0.00537147419380936<br>BTC 0.000518829675805704<br>DOT 0.361192642949522<br>ETH 0.00260104847219573<br>LINK 0.0968511025852091<br>MANA 0.178331689272761<br>MATIC 4.4326410391133<br>UNI 0.0467506179754884<br>USDT ERC20 0.104050758772053 | | |
| 3.1.543856 | TAYLOR REBER | ADDRESS REDACTED | | | ADA 0.00247981398448459<br>BTC 0.000000013851968547<br>LINK 1.56304598641837<br>MATIC 0.00706866777127696 | BTC 0.000007924462770805<br>LINK 0.00000036823681604<br>MATIC 3.63620891385731 | |
| 3.1.543857 | TAYLOR REMINGTON | ADDRESS REDACTED | | | BTC 0.954082689220445<br>USDC 220.71917648438 | | |
| 3.1.543858 | TAYLOR RHEA | ADDRESS REDACTED | | | ETH 0.0000323799942126339<br>MATIC 0.00346823678277746<br>USDC 0.169670870384244 | ETH 0.000003<br>MATIC 0.00146131214770038<br>USDC 173.293 | |
| 3.1.543859 | TAYLOR RICHARDSON | ADDRESS REDACTED | | | BTC 0.000007527246478634<br>MCDAI 31.85537453816 | | |
| 3.1.543860 | TAYLOR RIGG | ADDRESS REDACTED | | | BTC 0.00972049742377704 | ADA 4<br>DOT 132.90036845<br>ETH 0.00655185115661467 | |
| 3.1.543861 | TAYLOR ROARABAUGH | ADDRESS REDACTED | | | BTC 0.00122656373890544<br>ETH 0.000051373849247732 | | |
| 3.1.543862 | TAYLOR ROBILLARD | ADDRESS REDACTED | | | BTC 0.000034129083651612<br>MATIC 4853.15610084114 | BTC 0.000000004817092555 | |
| 3.1.543863 | TAYLOR ROBINSON | ADDRESS REDACTED | | | CEL 0.049016741217853 | | |
| 3.1.543864 | TAYLOR ROCKWELL | ADDRESS REDACTED | | | AAVE 0.00220500974958453<br>ADA 0.138649132821762<br>AVAX 7.16283939423935<br>BTC 0.173691231242916<br>DOT 30.0017290011835<br>ETH 1.58044678921828<br>LINK 18.4631663881903<br>MATIC 453.169571687041<br>SOL 40.8808610144305 | BTC 0.00001461 | |
| 3.1.543865 | TAYLOR ROFFEY | ADDRESS REDACTED | | | ADA 397.206057654818<br>BTC 0.0138628758447095<br>DOT 25.9132208751172 | | |
| 3.1.543866 | TAYLOR ROGERS | ADDRESS REDACTED | | | BTC 0.00122355702450763<br>ETH 0.12423140328334 | | |
| 3.1.543867 | TAYLOR ROLFE | ADDRESS REDACTED | | | BTC 0.000475784265154286<br>USDC 181.981019164038 | USDC 0.00806718384000633 | |
| 3.1.543868 | TAYLOR ROSE | ADDRESS REDACTED | | | BTC 0.408811910400382<br>ETH 0.00954637539848463<br>USDC 177.336048681172 | ETH 2.00000000348874<br>USDC 0.000000845662278347 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.543869 | TAYLOR ROSSOW | ADDRESS REDACTED | | | AAVE 1.15704140449184<br>ADA 0.237995644501001<br>BTC 0.000073485322667126<br>COMP 0.275089896061348<br>DOT 0.0428104228478912<br>EOS 0.0026025096441222<br>ETC 7.79200442228422<br>ETH 0.000001237189098489<br>LINK 0.0350003261855381<br>LTC 1.0336156784809<br>MATIC 189.171958183313<br>SNX 6.31612005841687<br>SUSHI 12.8563732863849<br>UMA 4.24620325240258<br>UNI 0.016865723866126<br>XLM 1246.52584354921 | | |
| 3.1.543870 | TAYLOR ROWE | ADDRESS REDACTED | | | BTC 0.000752673489353925<br>USDC 2778.72182062735 | | |
| 3.1.543871 | TAYLOR ROWLAND | ADDRESS REDACTED | | | BSV 0.0893568485355564<br>BTC 0.0251177766185502<br>DOT 20.1265285004437 | | |
| 3.1.543872 | TAYLOR ROYER | ADDRESS REDACTED | | | BTC 0.000001045236798986 99<br>ETH 5.73706719791755<br>USDT ERC20 0.00664659871736447 | USDT ERC20 0.000000083250513221 | |
| 3.1.543873 | TAYLOR RUTLEDGE | ADDRESS REDACTED | | | BTC 0.000032647814737891<br>ETH 0.000272066640083578 | ETH 0.000000127559653209 | |
| 3.1.543874 | TAYLOR SAND | ADDRESS REDACTED | | | BTC 3.3411082645806<br>ETH 12.5612998807354 | | |
| 3.1.543875 | TAYLOR SASSO | ADDRESS REDACTED | | | BTC 0.000023413509274525 | | |
| 3.1.543876 | TAYLOR SAWYER | ADDRESS REDACTED | | | BTC 0.000049615745522643 | | |
| 3.1.543877 | TAYLOR SCHLENDER | ADDRESS REDACTED | | | CEL 0.0608721169766751 | | |
| 3.1.543878 | TAYLOR SCHMITZ | ADDRESS REDACTED | | | BTC 0.0182271416865066<br>MATIC 333.895301192255<br>SOL 19.8801231114829<br>USDC 518.168732136584 | | |
| 3.1.543879 | TAYLOR SCHNEIDER | ADDRESS REDACTED | | | LINK 71.9181754354546 | | |
| 3.1.543880 | TAYLOR SCHUPP | ADDRESS REDACTED | | | CEL 1.08674449517348 | | |
| 3.1.543881 | TAYLOR SCOTT MALONE | ADDRESS REDACTED | | | BTC 0.269417751422697<br>ETH 3.79766570130304 | | |
| 3.1.543882 | TAYLOR SEARCY | ADDRESS REDACTED | | | BTC 0.00228447750665011<br>COMP 0.00012437499180853<br>ETH 0.000167374936015042<br>LINK 0.00309707333941565<br>MCDAI 0.0960295017115957 | | |
| 3.1.543883 | TAYLOR SHEA MAROTTO | ADDRESS REDACTED | | | ETH 0.00167774345235244<br>USDC 0.118481733207035 | | |
| 3.1.543884 | TAYLOR SHERIDAN | ADDRESS REDACTED | | | BTC 0.000007137306597073<br>ETH 0.000066370138139925<br>MATIC 0.203621854525776 | | |
| 3.1.543885 | TAYLOR SHINNER RAMIREZ ARANGO | ADDRESS REDACTED | | | CEL 1.06340374895899 | | |
| 3.1.543886 | TAYLOR SHUMWAY | ADDRESS REDACTED | | | BTC 0.296848755799381<br>ETH 0.00601425398408251<br>LINK 0.18833894627466 | | |
| 3.1.543887 | TAYLOR SIEMENS | ADDRESS REDACTED | | | ADA 4.42360788663732 | ADA 0.000000389641230166 | |
| 3.1.543888 | TAYLOR SIKKENGA | ADDRESS REDACTED | | | BTC 0.00254891869810163<br>ETH 0.0420117838252204<br>MATIC 719.427334631534<br>XLM 101.761184404529 | | |
| 3.1.543889 | TAYLOR SIMS | ADDRESS REDACTED | | | BTC 0.000177063126924537<br>CEL 0.281950901771034<br>SNX 4.12586416553743 | | |
| 3.1.543890 | TAYLOR SLAGHT | ADDRESS REDACTED | | | BTC 0.0917141663649097<br>CEL 806.254747998099<br>MATIC 1724.652<br>SNX 67.3744 | | |
| 3.1.543891 | TAYLOR SMITH | ADDRESS REDACTED | | | BTC 0.000000004070690347<br>CEL 0.284098894263492 | | |
| 3.1.543892 | TAYLOR SMITH | ADDRESS REDACTED | | | BTC 0.0350667574100838<br>DASH 0.306654104048751<br>ETH 0.397688626573737<br>MCDAI 0.00216323860424677 | | |
| 3.1.543893 | TAYLOR SMITH | ADDRESS REDACTED | | | ADA 1858.4343843191<br>AVAX 23.9641895856952<br>BTC 1.36405839951403<br>DOT 49.8693245545061<br>LINK 115.963115080926<br>LUNC 20.1482238064323<br>MATIC 875.674304658921<br>SOL 25.5940849286555<br>SUSHI 341.673591520023<br>USDC 0.152085812980368 | AVAX 0.819129544781692<br>BTC 0.0445004248390783<br>DOT 7.0512<br>LPT 13.0482<br>USDC 200.008912877286 | |
| 3.1.543894 | TAYLOR SNIPES | ADDRESS REDACTED | | | AAVE 17.2450787308957<br>ADA 0.251654064586467<br>AVAX 31.7667108831458<br>BTC 0.693720182176745<br>ETH 2.62374448660886<br>MATIC 1189.77159971622<br>MCDAI 0.0392427894377777<br>SNX 141.052054992058<br>USDC 30182.2355593531 | BTC 0.04945642<br>ETH 0.711919206994111 | |
| 3.1.543895 | TAYLOR SOBY | ADDRESS REDACTED | | | BTC 0.000056157871578055<br>CEL 0.0010956023813357<br>XRP 0.136207745626443 | | |
| 3.1.543896 | TAYLOR SOER | ADDRESS REDACTED | | | USDC 99.4367800389681 | | |
| 3.1.543897 | TAYLOR SPEEDY SIMPSON | ADDRESS REDACTED | | | ADA 41.189353816781<br>BTC 0.0173592134085366<br>ETH 0.40762232505815 | | |
| 3.1.543898 | TAYLOR STALKIE | ADDRESS REDACTED | | | BTC 0.00202006569276025<br>MATIC 58.2275899003097 | | |
| 3.1.543899 | TAYLOR STEIN | ADDRESS REDACTED | | | BTC 0.00101653414310405<br>ETH 0.331615235523712 | | |
| 3.1.543900 | TAYLOR STEWART | ADDRESS REDACTED | | | BTC 1.64148878846034<br>ETH 0.0216206531134162<br>USDC 8.86588480843136<br>XLM 1.40269264260914 | | |
| 3.1.543901 | TAYLOR STEWART | ADDRESS REDACTED | | | USDC 0.0165084085167198 | | |
| 3.1.543902 | TAYLOR STREBECK | ADDRESS REDACTED | | | BTC 0.000008698409431998<br>LTC 5.98066584569395 | | |
| 3.1.543903 | TAYLOR STUBBS | ADDRESS REDACTED | | | BTC 0.760381809105428 | BTC 0.0883721430003244 | |
| 3.1.543904 | TAYLOR STUTTS | ADDRESS REDACTED | | | BTC 0.00219125501015935 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.543905 | TAYLOR SUBLETT | ADDRESS REDACTED | | | ADA 256.10016802163<br>AVAX 0.117452939958694<br>BTC 1.39135595580915<br>DOT 0.0155976259293961<br>EOS 0.0524729811841085<br>ETH 5.66874791085451<br>KNC 0.00109015063592099<br>LINK 0.00571056549977396<br>LTC 0.000794429397233539<br>MATIC 0.388990541458076<br>MCDAI 0.0727641030062791<br>SNX 0.18190937540925<br>UNI 0.000432600066002563<br>XLM 0.0384427128474298 | KNC 22.9214580567628 | |
| 3.1.543906 | TAYLOR SUGGS | ADDRESS REDACTED | | | ETH 0.00320679504657165<br>LTC 0.0353626211104456 | | |
| 3.1.543907 | TAYLOR SUNDERMAN | ADDRESS REDACTED | | | BTC 0.00008136305185781<br>DOT 0.0384700137788239<br>ETH 0.0152416353978814<br>MATIC 0.330113666244195 | | |
| 3.1.543908 | TAYLOR SURRIDGE | ADDRESS REDACTED | | | BTC 0.000000008681045388<br>CEL 0.196886887961003 | | |
| 3.1.543909 | TAYLOR SYMANIETZ | ADDRESS REDACTED | | | BTC 0.0518015501636752<br>ETH 6.11435001845601 | | |
| 3.1.543910 | TAYLOR TACKETT | ADDRESS REDACTED | | | BTC 0.000019517999108911<br>COMP 0.0183910706990804<br>ETH 0.00010563349304232<br>KNC 0.272902744113216<br>LINK 0.738316052811839<br>MATIC 0.500599641613259<br>OMG 0.0786270434634838<br>SNX 0.0625917118695376<br>UNI 0.0304076850839203<br>USDC 1.18993146463917<br>USDT ERC20 0.0434199672246678 | | |
| 3.1.543911 | TAYLOR TEUTSCH | ADDRESS REDACTED | | | BTC 0.000027291583279919<br>ETH 0.000246441384945405 | | |
| 3.1.543912 | TAYLOR THOMPSON | ADDRESS REDACTED | | | BTC 0.000000115332372298<br>DOT 0.0449359215275831<br>ETC 0.000620413079751009<br>ETH 0.000002572102623326<br>LINK 0.00760303770896183<br>MATIC 0.120591647684514<br>SNX 0.033669270039075<br>USDC 0.0027478753175168 | | |
| 3.1.543913 | TAYLOR THOMPSON | ADDRESS REDACTED | | | ADA 0.252688539011577<br>BTC 0.101177254974967<br>CEL 1.14076347254005<br>EOS 5.0450766888232<br>ETH 0.00350842833697507<br>GUSD 353.940412661482<br>KNC 0.0331485307681838<br>USDC 9.952799884121<br>XLM 1.08986786613973 | ADA 0.000000897836412376<br>ETH 0.000000996508953611<br>KNC 0.000000454202757082<br>XLM 0.000000763039688271 | USDC 0.000000012369333577 |
| 3.1.543914 | TAYLOR THORNE | ADDRESS REDACTED | | | 1INCH 3.94560258945413<br>BTC 0.0218166779458679<br>DOT 2.12620402143416<br>ETH 0.324256225681715<br>LTC 1.06902182275824<br>MANA 43.4795603600398<br>UMA 0.955227914917586<br>USDC 59.4325663937684 | | |
| 3.1.543915 | TAYLOR THORPE | ADDRESS REDACTED | | | BTC 0.0251180371944684<br>DOT 12.4620470872917<br>ETH 1.08315160093814<br>MCDAI 42.4756290229027 | | |
| 3.1.543916 | TAYLOR THROWE | ADDRESS REDACTED | | | BTC 0.135261440566182 | BTC 0.03291165<br>ETH 0.44575542 | |
| 3.1.543917 | TAYLOR TILBY | ADDRESS REDACTED | | | AAVE 0.0130577344394241<br>BTC 0.0151931552486818<br>COMP 0.00884718488639056<br>SNX 0.627068835347557<br>USDC 0.58568124721142 | | |
| 3.1.543918 | TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | | | AVAX 8.24414544687287<br>BTC 0.000687750683123785<br>CEL 131.117348469751<br>ETH 0.0154694002913408<br>LUNC 7.54845701890658<br>SOL 0.852161087298482<br>USDC 583.767034771299 | BTC 0.000000103700898167<br>ETH 0.000000157799839992<br>SOL 0.000000009205379759<br>USDC 0.00747742347533719 | |
| 3.1.543919 | TAYLOR TOMM | ADDRESS REDACTED | | | BTC 0.000001619557833714<br>CEL 1.56479123125076<br>ETH 0.000543594132753977<br>XRP 0.0906595241474906 | | |
| 3.1.543920 | TAYLOR TOYRA | ADDRESS REDACTED | | | BTC 0.000018682739099575 | ADA 937.838<br>BTC 0.000000103037320922 | |
| 3.1.543921 | TAYLOR TRAN | ADDRESS REDACTED | | | ADA 154.788277665125 | | |
| 3.1.543922 | TAYLOR TRAN | ADDRESS REDACTED | | | BTC 0.0554339926479949<br>DOT 102.949526141226<br>ETH 0.886880387989287<br>MATIC 4856.32297614191 | | |
| 3.1.543923 | TAYLOR TRANSTRUM | ADDRESS REDACTED | | | ADA 0.106317149247541<br>BTC 0.173009407437066<br>CEL 53.8682802671244<br>EOS 0.00208379197078592<br>ETH 2.00301395530127<br>USDC 1903.22360699016<br>XLM 2153.02563974469<br>ZEC 0.000020760869617373 | | |
| 3.1.543924 | TAYLOR TREMBLE | ADDRESS REDACTED | | | AAVE 0.00245160751304103<br>BTC 0.000144984978316672<br>COMP 0.00511612041585676<br>ETH 0.00774396957712569<br>LINK 0.00322700535099755<br>USDC 6.89467636355427 | AAVE 5.71762754334044<br>BTC 0.000000001034156865<br>LINK 20.5819581688682 | |
| 3.1.543925 | TAYLOR TREPANIER | ADDRESS REDACTED | | | BTC 0.000001738650434077<br>ETH 0.0000040063829802<br>USDC 2.7797243711881 | | |
| 3.1.543926 | TAYLOR TRUAN | ADDRESS REDACTED | | | ADA 0.000288792213775689<br>BTC 0.000000068615552923<br>ETH 0.000001410364706337<br>GUSD 0.00673417811259823<br>MATIC 0.00067539905968492<br>USDC 0.000557470114509714 | ADA 0.349015569893252<br>BTC 0.000148378776206769<br>GUSD 0.172222125785<br>MATIC 0.460641006824467<br>USDC 0.388091338300631 | |
| 3.1.543927 | TAYLOR TSANG | ADDRESS REDACTED | | | BTC 0.000017384631603338<br>CEL 1.14912367342053<br>ETH 0.00660790687794804<br>LTC 0.0121555766258203 | BTC 0.000000003399752128 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.543928 | TAYLOR TSE | ADDRESS REDACTED | | | AVAX 0.0132648665772291<br>BTC 0.000145917979832976<br>DOT 0.0353314751268006<br>MATIC 1.30168550552515<br>SOL 0.0741040173992972 | AVAX 0.000000637966583668<br>BTC 0.000000208288662183<br>DOT 0.000000620348956856<br>MATIC 0.000000245476787301<br>SOL 0.000000112527144792 | |
| 3.1.543929 | TAYLOR UPTON | ADDRESS REDACTED | | | BTC 0.0000000469668358539999<br>CEL 0.526543787522086<br>ETH 0.000018862883520093<br>USDC 0.191135097836237 | | BTC 0.000000009796025186<br>CEL 0.000063067265070319<br>USDC 0.000000430945527387 |
| 3.1.543930 | TAYLOR VAN NESTE | ADDRESS REDACTED | | | BTC 1.24525316236637<br>CEL 1.11154613615621 | | |
| 3.1.543931 | TAYLOR VANDERHOEDEN | ADDRESS REDACTED | | | BCH 0.000577806342225597<br>CEL 0.0236088133454472<br>LINK 0.00472386069968492<br>UNI 0.00883165277169379<br>XLM 0.547484763945488<br>ZRX 0.144421957852613 | | |
| 3.1.543932 | TAYLOR VASQUEZ | ADDRESS REDACTED | | | ADA 0.0971180284585643<br>BTC 0.000027440803015543<br>CEL 0.109777920444694<br>ETH 0.000004066335803952<br>MATIC 0.0885210611182065<br>MCDAI 0.29734815776644<br>XLM 0.00941186351515811 | ETH 0.399674164477185 | |
| 3.1.543933 | TAYLOR VELLA | ADDRESS REDACTED | | | BTC 0.0762714549563237<br>ETH 0.445777526214505 | | |
| 3.1.543934 | TAYLOR VERNER | ADDRESS REDACTED | | | ETH 0.0187407471958805 | | |
| 3.1.543935 | TAYLOR VOLK | ADDRESS REDACTED | | | ADA 0.0590130695293733<br>BTC 0.00386049806478368<br>CEL 10.8424021985835<br>ETH 0.000084039433079774<br>MATIC 0.363623246721546<br>SNX 0.0202250889584624<br>USDC 60.1004968298651<br>XLM 0.0549320895757673 | | |
| 3.1.543936 | TAYLOR VON KRIEGENBERGH | ADDRESS REDACTED | | | BTC 0.000097472675776209<br>CEL 1.16758730789036<br>ETH 0.000010965855676864 | | |
| 3.1.543937 | TAYLOR VON SANDERS-FRAZER | ADDRESS REDACTED | | | AVAX 0.0237144983703084<br>BTC 0.000001361326340716<br>ETH 0.000256858488539985<br>LUNC 0.00931168803818652 | | |
| 3.1.543938 | TAYLOR WADE BIVENS | ADDRESS REDACTED | | | AVAX 0.00778814868769915<br>BTC 0.0000663676682308309<br>DOT 0.0701213835055242<br>ETH 0.000685090254207329<br>LUNC 0.0110469584645578<br>MATIC 0.387919732799073<br>USDC 409.695716970761 | BTC 0.000995241223467699<br>DOT 0.000000000081459043<br>LUNC 17.8083136943885 | |
| 3.1.543939 | TAYLOR WALKER | ADDRESS REDACTED | | | ADA 0.330540137884935<br>BTC 0.0000576649747380479<br>ETH 0.770210513450046<br>GUSD 76.2626895169115<br>MATIC 416.782198171435<br>USDC 42.715957825198 | BTC 0.000000002010773145 | |
| 3.1.543940 | TAYLOR WALKER | ADDRESS REDACTED | | | ADA 0.00180392569230771<br>BTC 0.000001591718750663<br>ETH 0.000025954784847478<br>USDC 0.431343660399888 | | |
| 3.1.543941 | TAYLOR WALKER | ADDRESS REDACTED | | | ADA 80.6565246257324<br>BTC 0.00162728514615597<br>CEL 6.06792312854577<br>ETH 0.0257033198006402<br>MATIC 34.2667665834016 | | |
| 3.1.543942 | TAYLOR WALKER | ADDRESS REDACTED | | | BCH 0.000000000330807147<br>BTC 0.000000007526908024 | | |
| 3.1.543943 | TAYLOR WALKER | ADDRESS REDACTED | | | BCH 1.09083093709449<br>BTC 0.082068332426959<br>COMP 0.0561344502480252<br>ETH 0.811070767099299 | | |
| 3.1.543944 | TAYLOR WALL | ADDRESS REDACTED | | | BTC 0.000001323893094291<br>CEL 0.948654058303784<br>ETH 0.000464973108056632<br>SGB 6430.64270580754<br>XLM 2.37279080763909<br>XRP 0.000000092288214012 | | |
| 3.1.543945 | TAYLOR WALTON | ADDRESS REDACTED | | | BTC 0.000023496514931027<br>CEL 0.0147546130488955<br>ETH 0.00000048106743518<br>MATIC 0.0150760471741402<br>USDC 0.00961785972395078<br>XLM 0.00232403857414775 | | |
| 3.1.543946 | TAYLOR WALTON | ADDRESS REDACTED | | | AAVE 0.00226788570953264<br>ADA 0.598818034732409<br>BTC 0.000443648849572781<br>DOT 0.0350124221066779<br>ETH 0.0100277983088349<br>LINK 0.00113687005132667<br>MATIC 1.81015318370935<br>USDC 0.00130863266840894 | ADA 565.264690436887<br>BTC 0.000000001681062731<br>DOT 15.1624663331668<br>MATIC 968.912936761219<br>USDC 0.714834376617998 | |
| 3.1.543947 | TAYLOR WAN | ADDRESS REDACTED | | | CEL 0.000082191963883726<br>USDT ERC20 0.000000784647008404 | | |
| 3.1.543948 | TAYLOR WARNER | ADDRESS REDACTED | | | BTC 0.00535702484819889<br>ETH 0.0394320598482664<br>USDC 2338.37507682202<br>XLM 0.0573904496701853 | | |
| 3.1.543949 | TAYLOR WATKINS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.543950 | TAYLOR WATSON | ADDRESS REDACTED | | | BTC 0.404632321122681<br>COMP 0.0677069191510386<br>ETH 2.07670575869758<br>MATIC 5425.13098577778 | | |
| 3.1.543951 | TAYLOR WELCH | ADDRESS REDACTED | | | BTC 0.109383365804868<br>ETH 53.9085458967231<br>SOL 1.01794784400944<br>USDC 20318.2690644198 | | |
| 3.1.543952 | TAYLOR WELCH | ADDRESS REDACTED | | | BTC 0.000000008524003369<br>CEL 1.34142637155821<br>ETH 0.000112857706224019<br>MATIC 9.81360203931919<br>SGB 26.8937118277739<br>XLM 0.916941771748467<br>XRP 0.151076286157772 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.543953 | TAYLOR WEST | ADDRESS REDACTED | | | ADA 0.00229963288973557<br>AVAX 41.3911471636882<br>BTC 0.000727606731805035<br>DOT 59.8124669108636<br>ETH 0.00749980322466681<br>LINK 0.0267638948787209<br>MANA 0.00509534065827958<br>MATIC 5335.33818903999<br>SOL 0.176272045136784<br>USDC 0.00185493479351181 | ADA 0.0113966575566895<br>AVAX 2.41572821066383<br>BTC 0.000000007559287324<br>DOT 3.0114017436<br>MANA 0.00580293776758465<br>SOL 0.000000000891844707<br>USDC 0.00857469337807817 | |
| 3.1.543954 | TAYLOR WEST | ADDRESS REDACTED | | | AAVE 0.338469841437727<br>ADA 346.98483779628<br>BTC 0.00615136771982374<br>CEL 31.3171693210082<br>COMP 0.256965932306847<br>DASH 0.364640259505351<br>DOT 6.73975837204152<br>ETH 0.501423618660275<br>LINK 4.76461957155017<br>LUNC 1.80101206180697<br>MATIC 80.6816612574003<br>SNX 12.4942705011714<br>UNI 4.38452729084495<br>USDC 1728.69909422699<br>XLM 330.029051229412<br>XRP 134.641217624054 | | |
| 3.1.543955 | TAYLOR WHITENER | ADDRESS REDACTED | | | BTC 0.010292525784242<br>ETH 0.142372963214197<br>USDC 400.013235568944 | | |
| 3.1.543956 | TAYLOR WILLIAMSON | ADDRESS REDACTED | | | MATIC 3.51636811519307 | | |
| 3.1.543957 | TAYLOR WILSON | ADDRESS REDACTED | | | BTC 0.00118797734691096<br>LINK 52774.0574357628 | | |
| 3.1.543958 | TAYLOR WILZBACH | ADDRESS REDACTED | | | ADA 2.02009966655533<br>BTC 0.000000025389076685<br>ETH 0.00164330910451385<br>LINK 0.0165914758366551<br>MATIC 1.56457002061989 | | |
| 3.1.543959 | TAYLOR WIMBERLY | ADDRESS REDACTED | | | BTC 0.000617086782729927<br>MCDAI 0.257657739894758 | BTC 0.000000004093752308 | |
| 3.1.543960 | TAYLOR WOOD | ADDRESS REDACTED | | | ADA 590.841419726747<br>AVAX 6.81436341911809<br>BTC 0.117514381258706<br>DOT 33.2585323954947<br>ETH 0.615835773717046<br>LINK 15.1488229096448<br>MATIC 257.556986075693<br>SOL 15.0399143106576 | BTC 0.0128676<br>LINK 8.85347499 | |
| 3.1.543961 | TAYLOR WOODS | ADDRESS REDACTED | | | AAVE 4.00223803268888<br>BTC 0.000989405542385996<br>LINK 104.267732283836<br>SNX 88.8160178648021 | | |
| 3.1.543962 | TAYLOR WRENN | ADDRESS REDACTED | | | DOT 0.0308910616677748<br>ETH 0.0000917649852002 | | |
| 3.1.543963 | TAYLOR WRIGHT | ADDRESS REDACTED | | | BTC 0.000004113765678928<br>ETH 0.000014591616301294 | | |
| 3.1.543964 | TAYLOR WROBLEWSKI | ADDRESS REDACTED | | | BTC 0.000000236134136946<br>CEL 0.00601912073714543<br>ETH 0.000003724055690999<br>MCDAI 0.0498045825678322 | BTC 0.000000000700287581<br>CEL 1.77650645060787<br>ETH 0.000003630721555517<br>MCDAI 0.00339499 | |
| 3.1.543965 | TAYLOR WYATT HERRIN | ADDRESS REDACTED | | | | BTC 0.00620213 | |
| 3.1.543966 | TAYLOR YIU | ADDRESS REDACTED | | | AVAX 0.139018068624208<br>BTC 0.000162629764051873<br>CEL 867.087139251395<br>ETH 0.00160012272262201<br>LINK 0.501456553662504<br>LUNC 15.7549151419954<br>MATIC 70.1710038935408 | | |
| 3.1.543967 | TAYLOR YOUNG | ADDRESS REDACTED | | | ZEC 0.000511473991147602 | | |
| 3.1.543968 | TAYLOR YOUNG | ADDRESS REDACTED | | | ADA 154.836793218513<br>BTC 0.0703600946476205<br>DOT 10.4007572275693<br>ETH 0.483608934086294<br>LTC 1.01006298693659<br>MANA 95.7717893757054<br>SNX 238.013845651278<br>SUSHI 28.4619616782619 | | |
| 3.1.543969 | TAYLOR YOUNG | ADDRESS REDACTED | | | CEL 1.28827741514275<br>DASH 0.000113<br>USDC 0.00990670420893539 | | |
| 3.1.543970 | TAYLOR ZINGSHEIM | ADDRESS REDACTED | | | ADA 209.781547978247<br>BTC 0.00187476481317996<br>USDC 693.261514149309 | | |
| 3.1.543971 | TAYLORRAIN LEVESQUE | ADDRESS REDACTED | | | BTC 0.000000000569395176<br>CEL 64.8796599285618 | | |
| 3.1.543972 | TAYMINA CABRITA | ADDRESS REDACTED | | | BTC 0.000000005028362312<br>CEL 0.540851820138626 | | |
| 3.1.543973 | TAYMON CHEAL | ADDRESS REDACTED | | | CEL 46.3468066933114<br>ETH 0.000021640666577348<br>USDT ERC20 83.38 | | |
| 3.1.543974 | TAYMOUR KHAIR | ADDRESS REDACTED | | | BTC 0.000000712233910433<br>CEL 0.415234920195888<br>MATIC 0.00035777412006001<br>XLM 807.722920978274<br>XRP 3.76793230119637 | | |
| 3.1.543975 | TAYNAR PESSOA ANDRADE | ADDRESS REDACTED | | | BTC 0.00387495194527065<br>ETH 0.000121494197035386<br>USDC 0.0874540425710357 | | |
| 3.1.543976 | TAYNE EPHRAIMS | ADDRESS REDACTED | | | BTC 0.00000575257964112599<br>CEL 0.100334566440337 | | |
| 3.1.543977 | TAYNE KAPONGA | ADDRESS REDACTED | | | BTC 0.0077923898581379 | | |
| 3.1.543978 | TAYNOR DIAS | ADDRESS REDACTED | | | BTC 0.00000752516399204 | | |
| 3.1.543979 | TAYO FASORANTI | ADDRESS REDACTED | | | BTC 0.00301023000245208 | | |
| 3.1.543980 | TAYOUNG CHWE | ADDRESS REDACTED | | | BAT 0.771684731112513<br>BCH 0.000166366499528931<br>BTC 0.000000042463909186<br>CEL 1.17093407798698<br>EOS 0.141639824184019<br>ETH 0.000437218342945206<br>LINK 0.000018057693848643<br>LTC 0.000003567994218212<br>OMG 0.106951674362428<br>SGB 0.54306130495902<br>SNX 0.000502282444865121<br>USDC 0.000805157797971792<br>XLM 0.00187536003486755<br>XRP 0.000000390932777007<br>ZRX 0.000517924022339137 | | |
| 3.1.543981 | TAYRIQ GORDON | ADDRESS REDACTED | | | ETH 2.13384533412677 | | |
| 3.1.543982 | TAYROHN JACKSON | ADDRESS REDACTED | | | BTC 0.000000991090366216 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.543983 | TAYRONA INVESTMENTS LLC | PALM BEACH LAKES BLVD, WEST PALM BEACH, FLORIDA 33409 | | | BTC 0.000104878438071242<br>GUSD 190.7306663674379 | GUSD 0.000861521999113217 | |
| 3.1.543984 | TAYT GEISLER | ADDRESS REDACTED | | | CEL 0.39519933791316 | | |
| 3.1.543985 | TAYT NIEDERNHOFER | ADDRESS REDACTED | | | ADA 167.658919892082<br>BTC 0.191918895308078<br>ETH 1.44780644004651<br>LINK 10.0343145324236<br>LUNC 6.85992068490683<br>MATIC 303.273895986818<br>SGB 31.597019971372<br>USDC 333.917198481067<br>XRP 206.688407272146 | | |
| 3.1.543986 | TAYTON ROE | ADDRESS REDACTED | | | ADA 1677.02054002206<br>BTC 0.00346557866938015<br>DOT 26.1708467314207<br>USDC 0.220957390961269 | | |
| 3.1.543987 | TAYU HUANG | ADDRESS REDACTED | | | ADA 0.116439844379115<br>BNB 0.000001440550295736<br>BTC 0.000000336301423235<br>ETH 0.000000894362024684<br>USDC 0.00222598838594335<br>USDT ERC20 0.00115803610098543 | | |
| 3.1.543988 | TA-YU SIMON LIU | ADDRESS REDACTED | | | BTC 0.000491414015758258<br>CEL 20.0625639180667<br>ETH 0.0257728152105147<br>USDC 24.2298454439156<br>ZRX 5.56820064927004 | | |
| 3.1.543989 | TAY-UH KIM | ADDRESS REDACTED | | | BTC 0.000000007157561045<br>CEL 0.0111036030626708<br>USDT ERC20 0.0661632589904561 | | |
| 3.1.543990 | TAYVEON MINER | ADDRESS REDACTED | | | CEL 1.09033279069179 | | |
| 3.1.543991 | TAYVIA TRUMAN | ADDRESS REDACTED | | | BTC 0.00107304627246496<br>ETH 0.0041260848530847 | | |
| 3.1.543992 | TAYVIAN JOHNSON | ADDRESS REDACTED | | | ADA 440.156417401087<br>BTC 0.0140770469147495<br>DOT 2.22448064656586<br>ETC 1.09572580952217<br>ETH 0.000002055640879601<br>LINK 2.19373980248187<br>MATIC 37.7433212603828<br>PAXG 0.193878926317862<br>USDT ERC20 0.0785102358467557 | | |
| 3.1.543993 | TAYVION JOHNSON | ADDRESS REDACTED | | | ADA 15.1161515502988<br>MATIC 36.3712506949092<br>XLM 317.551709069782 | | |
| 3.1.543994 | TAYVON FRANCIS | ADDRESS REDACTED | | | BTC 0.000001551116409984<br>ETH 0.000049105904502374<br>MATIC 0.53205776462391<br>XLM 0.212518906459237 | | |
| 3.1.543995 | TAYYAB MAHMOOD | ADDRESS REDACTED | | | USDT ERC20 0.0373234650364262 | | |
| 3.1.543996 | TAYYAB MAQBOOL | ADDRESS REDACTED | | | BTC 0.0676547432216261<br>ETH 0.387041301849723 | | |
| 3.1.543997 | TAYYAB SALEEM | ADDRESS REDACTED | | | ADA 1034.71004577526<br>BTC 0.0026396749443458<br>USDC 2.89417420936498 | USDC 0.000000108228781877 | |
| 3.1.543998 | TAYYBA SEEWALD | ADDRESS REDACTED | | | BTC 0.00206807940692491 | | |
| 3.1.543999 | TAYYIB TUGRA OZEN | ADDRESS REDACTED | | | CEL 0.000240308978300606 | | |
| 3.1.544000 | TAYYIP CAN KEL | ADDRESS REDACTED | | | ETH 0.00000054427846693 | | |
| 3.1.544001 | TAZ ZAHND | ADDRESS REDACTED | | | BTC 0.000007943415701515<br>ETH 0.000069958357860995 | | |
| 3.1.544002 | TAZAYAWAN ISRAEL | ADDRESS REDACTED | | | XRP 0.0759215438226479 | | |
| 3.1.544003 | TAZEEM CHOWDHURY | ADDRESS REDACTED | | | CEL 0.158999386627616 | | |
| 3.1.544004 | TAZEEN FATIMA | ADDRESS REDACTED | | | BTC 0.0354887270638489<br>ETH 0.00254981775833137 | | |
| 3.1.544005 | TAZI HICHAM | ADDRESS REDACTED | | | CEL 40.8751565526266<br>DOT 4.15688235299876<br>USDC 100.140203986961 | | |
| 3.1.544006 | TAZIO ALLEMANN | ADDRESS REDACTED | | | BTC 2.99597331958168<br>CEL 12929.2199596272<br>ETH 1.999216<br>USDC 150362.14395272 | | |
| 3.1.544007 | TAZIO BENFANTI | ADDRESS REDACTED | | | BTC 0.000877023113130091<br>USDC 422.664069592614 | XRP 1000 | |
| 3.1.544008 | TAZIO PIETRO GIORGIO BELTRAMI | ADDRESS REDACTED | | | ETH 0.00115128425649639 | | |
| 3.1.544009 | TAZITDINOVA OLENA | ADDRESS REDACTED | | | CEL 0.0551596288499561<br>ETH 0.00000431939250599 | | |
| 3.1.544010 | TAZRIA YVETTE BRANSON | ADDRESS REDACTED | | | BTC 0.000000002089834149<br>CEL 0.0340956235826416 | | |
| 3.1.544011 | TAZRIAN AZAD TITHI | ADDRESS REDACTED | | | BTC 0.000001404640964731 | | |
| 3.1.544012 | TAZUENEZ EMMANUEL | ADDRESS REDACTED | | | ADA 132.539958<br>CEL 2.38497682668452<br>ETH 0.01572912 | | |
| 3.1.544013 | TAZWALD ADAMS | ADDRESS REDACTED | | | CEL 1.0673811985125 | | |
| 3.1.544014 | TAZWELL OWEN WILKINSON | ADDRESS REDACTED | | | CEL 0.051876184070716<br>ETH 0.00166750597800893 | | |
| 3.1.544015 | TAZZA RIEDEWALD | ADDRESS REDACTED | | | ADA 507.708733884295<br>BTC 0.00115361444786663 | | |
| 3.1.544016 | T-BLACKDOGMD LLC | ELMER AVE, HOOKSETT, NEW HAMPSHIRE 03106-1121 | | | AAVE 21.4850213028055<br>BTC 0.306463001247089<br>CEL 132.427163197138<br>ETH 3.0418747737432<br>GUSD 44207.0703866398<br>LINK 278.462037017776<br>SOL 41.2814177346011 | | |
| 3.1.544017 | TBONE INVESTMENTS LLC | PARKER AVE, SAINT LOUIS, MISSOURI 63116 | | | BTC 0.106760063842194<br>MATIC 306.198740102868 | | |
| 3.1.544018 | TBPI LLC | E. HARVARD AVE., DENVER, COLORADO 80231 | | | BTC 0.00123620574308378<br>ETH 0.951101187913436 | | |
| 3.1.544019 | TBRADY SUPER PTY LTD | MCLEOD STREET, CAIRNS NORTH, 4870 AUSTRALIA | | | BTC 2.25116075207545<br>ETH 21.5916123143088 | | |
| 3.1.544020 | TCB INVESTMENT TRUST | GOOSE POND CT, LAUREL, MARYLAND 20708 | | | BTC 0.000835014492460419<br>ETH 1.62041669477332<br>MATIC 478.304852509076<br>SNX 227.75948386644<br>USDT ERC20 8.11698096065908 | | |
| 3.1.544021 | TCHA DIDJORE DEYBOU BAH-TRAORÉ | ADDRESS REDACTED | | | BTC 0.000005202516744981 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.544022 | TCHABAGA YAYA DIABATE | ADDRESS REDACTED | | | AAVE 0.258938644317656<br>BCH 0.154745433756044<br>BTC 0.0308094351990416<br>BUSD 1.06123022844422<br>CEL 10.6021895916173<br>DASH 0.416855296306797<br>DOT 8.23455013485357<br>EOS 7.95591738689846<br>ETC 2.5914069018011<br>ETH 0.140440568207593<br>LINK 2.2619073645906<br>LTC 0.488563884136841<br>MANA 87.1796339243934<br>MATIC 221.008590141347<br>XRP 47.8326118940961 | | |
| 3.1.544023 | TCHALO DJAODO | ADDRESS REDACTED | | | BTC 0.00129374<br>CEL 1.32548530815501<br>LTC 0.04668211 | | |
| 3.1.544024 | TCHANG ANDRÉ | ADDRESS REDACTED | | | BTC 0.00122120151905301<br>CEL 1.36342063710806 | | |
| 3.1.544025 | TCHIZE DE LEMOS MATIAS | ADDRESS REDACTED | | | BTC 0.000003151709371379 | | |
| 3.1.544026 | TCHOUANKEP NGOUNOU IVAN ORNEL | ADDRESS REDACTED | | | CEL 0.106422405376424 | | |
| 3.1.544027 | TCHXTXH1981 SASI | ADDRESS REDACTED | | | BNB 0.0114732<br>BTC 0.000000004969376538<br>CEL 0.947971214217658 | | |
| 3.1.544028 | TCP INVESTMENTS LLC | GREY OAKS ESTATES COURT , GLEN ALLEN, VIRGINIA 23059 | | | BTC 0.00505588461335641<br>ETH 0.00180713733701582<br>LUNC 18.8774509800115<br>USDC 124193.504913385 | CEL 47.6190476190476<br>ETH 0.000005429341535122 | |
| 3.1.544029 | TDV EDITION OÜ | ADDRESS REDACTED | | | BTC 0.000000002798426637<br>CEL 7535.51666705543<br>EOS 1834.92662991042 | | |
| 3.1.544030 | TDX SG PTE. LTD. | YISHUN AVENUE, SINGAPORE CITY, 10364 SINGAPORE | | | USDC 306.635960999502 | | |
| 3.1.544031 | TE AORERE PEWHAIRANGI | ADDRESS REDACTED | | | ADA 130.312403<br>BTC 0.006435<br>CEL 19.1448291274018<br>DOT 9.3954155335<br>ETH 0.09357368 | | |
| 3.1.544032 | TE BA | ADDRESS REDACTED | | | BTC 0.00166095594359334<br>XLM 0.447658740125486 | | |
| 3.1.544033 | TE CHIN | ADDRESS REDACTED | | | XRP 0.0654414523749576 | | |
| 3.1.544034 | TE CHUAN HSIEH | ADDRESS REDACTED | | | BTC 0.00158870863097414<br>ETH 3.81624249695976<br>SOL 0.181688552056438<br>USDC 50.7495705213258 | | |
| 3.1.544035 | TE GE | ADDRESS REDACTED | | | BTC 0.000006046965493932 | | |
| 3.1.544036 | TE HAO TU | ADDRESS REDACTED | | | CEL 1.16043734111536<br>USDC 20 | | |
| 3.1.544037 | TE HUNG LU | ADDRESS REDACTED | | | CEL 0.000377561752309666 | | |
| 3.1.544038 | TE LIANG CHONG | ADDRESS REDACTED | | | ETH 13.7075127988543 | | |
| 3.1.544039 | TE MANA POTAKA-DEWES | ADDRESS REDACTED | | | BTC 0.000851311561875584<br>CEL 17.6781211312438<br>XLM 1999.86<br>XRP 1899.78 | | |
| 3.1.544040 | TE MANAWANUI FITZGERALD | ADDRESS REDACTED | | | CEL 1.57267228580164 | | |
| 3.1.544041 | TE NGAHOA ATARIA | ADDRESS REDACTED | | | ADA 3503.02346015524<br>BTC 0.216721789906107<br>CEL 3.76354774946647<br>ETH 1.13148893531312<br>LTC 11.2266245284232<br>SNX 0.570415028875604<br>USDT ERC20 0.000000433655582265 | | |
| 3.1.544042 | TE POURA KOPUA KOPUA | ADDRESS REDACTED | | | BTC 0.000000503393463893<br>CEL 1.2504051342947<br>XLM 0.0000007 | | |
| 3.1.544043 | TE REREKOHU TUTERANGIWHIU | ADDRESS REDACTED | | | CEL 0.431311302144315<br>COMP 0.00263942649985157<br>ZRX 0.242346400477618 | | |
| 3.1.544044 | TE TSUNG LIN | ADDRESS REDACTED | | | BNB 0.00360648794631202<br>BTC 0.000002324067528785<br>USDC 0.363313103806659 | | |
| 3.1.544045 | TE VE | ADDRESS REDACTED | | | BTC 0.000006047718980122 | | |
| 3.1.544046 | TE WAIMAARINO PATENA | ADDRESS REDACTED | | | BTC 0.00103241<br>CEL 0.90606760519635 | | |
| 3.1.544047 | TE WERAAHI EDWARDS | ADDRESS REDACTED | | | CEL 1.83653233797079<br>DOT 0.0196946238846932<br>SGB 6.93622378204954<br>XRP 0.341253345591188 | | |
| 3.1.544048 | TE WHARETAKA AKUHATA | ADDRESS REDACTED | | | BTC 0.000390466850112087<br>CEL 0.18230946630438 | | |
| 3.1.544049 | TEA CERNIC | ADDRESS REDACTED | | | ADA 0.354623201591555<br>BNB 0.000675349966022512<br>BTC 0.000021843644660702<br>DOT 0.0346521522515335<br>ETH 0.000661204979799707<br>USDC 0.722844003868594 | | |
| 3.1.544050 | TEA DIMINIC | ADDRESS REDACTED | | | CEL 1.33384207015163<br>ETH 0.0197904650859294 | | |
| 3.1.544051 | TEA DIMO | ADDRESS REDACTED | | | CEL 503.801173937607<br>EOS 358.052134548798 | | |
| 3.1.544052 | TEA GOGORELIANI | ADDRESS REDACTED | | | BTC 0.000001000839781646<br>MCDAI 0.0585978040668401<br>USDC 0.446767392499802 | | |
| 3.1.544053 | TEA JAKASA | ADDRESS REDACTED | | | ADA 0.423828762424297<br>BTC 0.000001065419102625 | | |
| 3.1.544054 | TEA KLEPAC | ADDRESS REDACTED | | | BTC 0.00387799222327071<br>CEL 3.49397943373141 | | |
| 3.1.544055 | TEA KWON | ADDRESS REDACTED | | | ADA 0.158425564624012<br>BTC 0.00185706214967527<br>DOT 0.0104927425935848<br>ETH 0.541070379726047<br>GUSD 3413.51003015062<br>LINK 4.65834438779535<br>MATIC 0.020193412836798<br>MCDAI 0.0176403049676712<br>USDC 22843.8428821033 | | |
| 3.1.544056 | TEA LEE | ADDRESS REDACTED | | | CEL 1.1498384977298<br>LTC 0.00911332480545214<br>USDC 19.2084110883705 | | |
| 3.1.544057 | TEA LONČARIĆ | ADDRESS REDACTED | | | BTC 0.000000851183205957<br>BUSD 0.0701950165597384<br>CEL 0.0887618821786854<br>MCDAI 0.199546502393467<br>USDT ERC20 0.333809173178376<br>XLM 0.00494577295688771 | | |
| 3.1.544058 | TEA MAKHAROBLIDZE | ADDRESS REDACTED | | | BTC 0.00143700064161985<br>LTC 0.00114828814555239 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.544059 | TEA POMALE | ADDRESS REDACTED | | | BTC 0.000001331009060312<br>SGB 472.540613858667<br>USDC 3.18246186297466<br>XRP 0.000000792426539507 | USDC 0.000000454574301935 | |
| 3.1.544060 | TEA PULJIC | ADDRESS REDACTED | | | BTC 0.00153326116918756<br>ETH 0.200000102731327 | | |
| 3.1.544061 | TEACHERS 2 TEACHERS LLC | FLYERS LANE, TUSTIN, CALIFORNIA 92782 | | | 1INCH 200.241443018435<br>AAVE 2.07330580224316<br>ADA 1031.70489275691<br>AVAX 7.24727040932637<br>BTC 1.33820002298914<br>DOT 32.0757232000964<br>ETH 1.13332076316164<br>LUNC 7.03999380952206<br>MATIC 101.745193689344<br>SNX 105.95516686198<br>SOL 18.3110826794181<br>XTZ 102.042815035078 | BTC 0.00100530785227648 | |
| 3.1.544062 | TEACOE CRISTIAN | ADDRESS REDACTED | | | CEL 1.09161085903397 | | |
| 3.1.544063 | TEAG PACKARD | ADDRESS REDACTED | | | BCH 0.000987798095678707<br>BTC 0.000010778065899494<br>DOT 3.7399741771206 | | |
| 3.1.544064 | TEAG TURNER | ADDRESS REDACTED | | | BTC 0.000018611292186305<br>ETH 0.00477180766086284<br>MATIC 7.9777590538326<br>MCDAI 0.0436652547382755<br>USDC 0.229104395993001 | BTC 0.000000002210633395 | |
| 3.1.544065 | TEAGAN BELL | ADDRESS REDACTED | | | ADA 412.90822850114<br>BTC 0.000908832586033849<br>ETH 0.927144386036981<br>LINK 37.3639332446163<br>MATIC 627.03571386497<br>SOL 4.06784334829667 | | |
| 3.1.544066 | TEAGAN BONAPARTE | ADDRESS REDACTED | | | CEL 0.000705006165838249 | | |
| 3.1.544067 | TEAGAN KAVANAGH | ADDRESS REDACTED | | | BTC 0.00253183735424529<br>CEL 0.0271659652594561<br>ETH 0.303406062330691<br>SGB 0.0024782600049453<br>USDC 0.00228043234561909<br>XRP 0.0186941003195577 | ETH 0.0992091546352691 | |
| 3.1.544068 | TEAGAN LEYANNA | ADDRESS REDACTED | | | USDC 1209.56857998667 | | |
| 3.1.544069 | TEAGAN ROEHL | ADDRESS REDACTED | | | SNX 357.04368028715 | SNX 105.021869054779 | |
| 3.1.544070 | TEAGEN WARRICK | ADDRESS REDACTED | | | BTC 0.0102220794927738<br>ETH 0.0987099422232088<br>MATIC 126.10022988433<br>SOL 2.9345458328778 | | |
| 3.1.544071 | TEAGUE GRAY | ADDRESS REDACTED | | | BTC 0.0961060705259357<br>CEL 2.72687934912364<br>ETH 0.535000117606877<br>USDC 1264.85628296346 | | |
| 3.1.544072 | TEAH CAINE | ADDRESS REDACTED | | | BTC 0.000750024517363523<br>ETH 0.00275953168201092<br>USDC 15403.081108414 | BTC 0.000000005578372068 | |
| 3.1.544073 | TEAILA KIDD | ADDRESS REDACTED | | | BTC 0.0014404565772204<br>CEL 274.033421339825<br>LINK 106.567810319508<br>OMG 0.00523658758232452<br>SNX 0.139272338088247 | | |
| 3.1.544074 | TEAIRA MAXWELL | ADDRESS REDACTED | | | BTC 0.000000528274986994 | | |
| 3.1.544075 | TEAL ANDERSON | ADDRESS REDACTED | | | BTC 0.00616060142656661<br>ETH 0.1102774755043 | | |
| 3.1.544076 | TEAL RAPP | ADDRESS REDACTED | | | AAVE 4.90442758766716<br>AVAX 20.288835181934<br>BTC 0.930143678420429<br>ETH 0.0107247927013582<br>SOL 101.577405421236<br>USDC 29.2339595673679 | | |
| 3.1.544077 | TEALE HUME | ADDRESS REDACTED | | | BTC 0.00106528209622159<br>CEL 3.50883275430656<br>DOT 471.538425138202<br>LINK 0.248810452512443<br>MATIC 18166.3159914669<br>XRP 0.00473362759754316 | | |
| 3.1.544078 | TEAM NXTZ | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.544079 | TEANDRA GULLEY | ADDRESS REDACTED | | | MCDAI 31.8253456165128<br>XRP 2791.77144916958 | | |
| 3.1.544080 | TEARA PRIEST | ADDRESS REDACTED | | | BTC 0.000488361792340113<br>CEL 109.666763794956<br>DOT 5.36833403125908<br>ETH 1.47320753777242<br>LINK 0.0190566735947124<br>SGB 802.752224980479 | | |
| 3.1.544081 | TEARII RUA | ADDRESS REDACTED | | | BTC 0.00003261<br>CEL 0.00497039867584666 | | |
| 3.1.544082 | TEARIKI PUIA | ADDRESS REDACTED | | | BTC 0.000005521288380345<br>CEL 1.05077188606883 | | |
| 3.1.544083 | TEASEON KI | ADDRESS REDACTED | | | BTC 0.00127661379347987<br>CEL 16.8496912600378<br>XRP 6282.67721214471 | | |
| 3.1.544084 | TEAVA MAGYARI | ADDRESS REDACTED | | | BTC 0.000441015210307736<br>DOT 0.247214289796953<br>ETH 0.0191649313502733<br>LINK 0.370662738830004<br>USDC 3.96654201693417<br>USDT ERC20 4.49871238575699 | | |
| 3.1.544085 | TEAYA SIMMS | ADDRESS REDACTED | | | BTC 0.000104928867749429 | | |
| 3.1.544086 | TEBALDO FRANCO IMPERATO SINISTRI | ADDRESS REDACTED | | | USDC 0.000000363480247097 | | |
| 3.1.544087 | TEBO MABUNDA | ADDRESS REDACTED | | | CEL 0.135028296508571 | | |
| 3.1.544088 | TEBO RAMOSALAGADI | ADDRESS REDACTED | | | CEL 1.0613512409078 | | |
| 3.1.544089 | TEBOGO BHAYI | ADDRESS REDACTED | | | CEL 23.963795291956 | | |
| 3.1.544090 | TEBOGO DANIEL MASILELA | ADDRESS REDACTED | | | CEL 0.112577864439889 | | |
| 3.1.544091 | TEBOGO EXECUTIVE | ADDRESS REDACTED | | | BTC 0.00011897449460647 | | |
| 3.1.544092 | TEBOGO MATHEBOLA | ADDRESS REDACTED | | | BCH 0.000430720886648557<br>CEL 0.0038686148040672<br>LTC 0.00563657272852848 | | |
| 3.1.544093 | TEBOGO MEDIKWANE | ADDRESS REDACTED | | | BTC 0.00001296788781195 | | |
| 3.1.544094 | TEBOGO MOKGOTHO | ADDRESS REDACTED | | | BTC 0.000289323010766434<br>CEL 30.9776102099438<br>DOT 101.35034479 | | |
| 3.1.544095 | TEBOGO MOSEAMEDI | ADDRESS REDACTED | | | CEL 2.2465140557245 | | |
| 3.1.544096 | TEBOGO SEATE | ADDRESS REDACTED | | | BTC 0.000000171896076607<br>CEL 0.0178208531921101<br>DOT 0.0197263888761196 | | |
| 3.1.544097 | TEBOGO TEZA | ADDRESS REDACTED | | | CEL 0.559471931992852 | | |
| 3.1.544098 | TEBOHO FUTURE MOLOI | ADDRESS REDACTED | | | CEL 0.0517348562666919<br>ETH 0.00166127858645127 | | |
| 3.1.544099 | TEBOHO MACHWISA | ADDRESS REDACTED | | | CEL 0.0444367796431099<br>ETH 0.00147907072889128 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.544100 | TÉBOLD CSABA | ADDRESS REDACTED | | | BTC 0.000008684672412126<br>CEL 17.9308268249176<br>ETH 0.000942849846837713<br>LINK 0.0743978243560342<br>XLM 0.000000028814474401 | | |
| 3.1.544101 | TEBONG MICHAELANGELO FONGANG | ADDRESS REDACTED | | | BTC 0.0000139<br>CEL 1.43526361741264 | | |
| 3.1.544102 | TEC VIVA INVESTMENTS LLC | 133 N FRIENDSWOOD DR. #213, FRIENDSWOOD, TEXAS 77546 | | | BTC 0.0461728462280654<br>ETH 1.42249728968281<br>MATIC 0.00000990268585875499 | BTC 0.00002146399528085<br>ETH 0.010012775318141<br>MATIC 0.0109076502606024 | |
| 3.1.544103 | TECAJSPSP, LLC | 13014 N DALE MABRY HWY SUITE 737, TAMPA, FLORIDA 33618 | | | BTC 2.58320404776378<br>CEL 40.6413474069954<br>ETH 6.22054554899164 | | |
| 3.1.544104 | TECH THOV | ADDRESS REDACTED | | | BTC 0.0513838317925703 | BTC 0.000462435327565175 | |
| 3.1.544105 | TECHER STEVE | ADDRESS REDACTED | | | BTC 0.000000317351899815<br>CEL 2.70221545004659 | | |
| 3.1.544106 | TECHINEE PANTAENG | ADDRESS REDACTED | | | BTC 0.0298169972333574<br>CEL 17.7660854070723 | | |
| 3.1.544107 | TECHMEETSTRADER MARKET NEUTRAL, LP | ADDRESS REDACTED | | | BTC 0.0012469431509903<br>USDC 213.14843397743 | | USDC 0.561569492539843 |
| 3.1.544108 | TECHSOUND ASIA PACIFIC PTE LTD | 531A UPPER CROSS STREET #04-95, 51531, 51531 SINGAPORE | | | BTC 0.0321073895983677 | | |
| 3.1.544109 | TECK CHEE SOH | ADDRESS REDACTED | | | BTC 0.000246550467498251<br>DOT 0.360773474936634<br>LINK 0.0486379224929163<br>XRP 771.161247033004 | | |
| 3.1.544110 | TECK FUI YONG | ADDRESS REDACTED | | | MCDAI 30.5192344331416 | | |
| 3.1.544111 | TECK GUAN YEE | ADDRESS REDACTED | | | BCH 0.0223926261992761<br>BTC 0.0214660228136094<br>CEL 2729.38857096826<br>DASH 0.0137591336228994<br>ETH 10.2340601939978<br>LTC 0.0842844118234085<br>SGB 2286.158108489<br>USDC 0.051005916000139<br>XLM 69.0979204<br>XRP 15130.09999 | | |
| 3.1.544112 | TECK HENG MARCUS CHUA | ADDRESS REDACTED | | | CEL 1.13862481489938<br>DASH 0.00474029015823701 | | |
| 3.1.544113 | TECK HOO | ADDRESS REDACTED | | | BTC 0.499727789739847<br>ETH 6.63078167930405<br>SOL 105.27932921926<br>USDC 100.820855196135 | | |
| 3.1.544114 | TECK HUAT QUEK | ADDRESS REDACTED | | | BTC 0.000000149263384327<br>CEL 0.00680126757464647<br>USDT ERC20 0.203317697290091 | | |
| 3.1.544115 | TECK HUAT YAP | ADDRESS REDACTED | | | BCH 0.000113849562860778<br>BTC 0.000170575390607509<br>CEL 0.00286332904246585<br>ETH 0.00100033391553258<br>USDC 0.89277845378382 | | |
| 3.1.544116 | TECK JING JENNY CHEU | ADDRESS REDACTED | | | ADA 201.255960699171<br>BTC 0.0077485716411207<br>CEL 3.20972427270597<br>ETH 0.0652190856919894<br>USDC 272.532970381883 | | |
| 3.1.544117 | TECK JUE CHUA | ADDRESS REDACTED | | | CEL 1.22530231381869<br>USDC 2.33634181094813 | | |
| 3.1.544118 | TECK KANG DING | ADDRESS REDACTED | | | BTC 0.00123497374945828<br>XRP 547.942960111401 | | |
| 3.1.544119 | TECK KIN SIMON YEONG | ADDRESS REDACTED | | | ADA 447.27<br>BTC 0.000848378484050758<br>CEL 6.22862202827465<br>MATIC 2156.79267415766 | | |
| 3.1.544120 | TECK KOON LEE | ADDRESS REDACTED | | | BTC 0.000696891346100212<br>CEL 0.566711578572994<br>XRP 0.726295111365798 | | |
| 3.1.544121 | TECK KUN LIM | ADDRESS REDACTED | | | CEL 0.00281438977464771 | | |
| 3.1.544122 | TECK LIANG QUEK | ADDRESS REDACTED | | | BTC 1.0303583762457<br>ETH 26.370624420435 | | |
| 3.1.544123 | TECK LIN KWEK | ADDRESS REDACTED | | | BTC 0.0125829521973936 | | |
| 3.1.544124 | TECK MENG LAWRENCE LAM | ADDRESS REDACTED | | | BTC 4.7945765050873<br>DOT 36.3842613884958<br>ETH 42.9204490222577<br>GUSD 52.0906168773528<br>LUNC 98.8125984305297<br>MATIC 4078.98825962457<br>SNX 0.00438684187410405<br>SOL 282.208680458164<br>USDC 18411.038092569<br>USDT ERC20 3806.57314596115 | | |
| 3.1.544125 | TECK MUAY ALINA TAN | ADDRESS REDACTED | | | ADA 1019.51219512195<br>BCH 1.015<br>BNB 0.69110671<br>BTC 0.128294866186539<br>CEL 143.876845122822<br>ETH 2.60946462156686<br>SOL 11.6434156696915<br>USDT ERC20 397.059759 | | |
| 3.1.544126 | TECK PHUI CHIA | ADDRESS REDACTED | | | BTC 0.514592025389579<br>ETH 7.02390490557613<br>GUSD 4756.72248667017<br>LUNC 90.9489899806812 | | |
| 3.1.544127 | TECK SENG KOK | ADDRESS REDACTED | | | ADA 538.966027311778<br>BTC 0.000951558760254736 | | |
| 3.1.544128 | TECK SIONG CHIA | ADDRESS REDACTED | | | ADA 1472.04009353892<br>BNB 0.000000005318458074<br>BTC 0.00660256324698564<br>CEL 1.8727694073247<br>ETC 0.00122470680587465<br>ETH 0.121300442986612<br>XRP 0.000000442068866519 | | |
| 3.1.544129 | TECK SIONG WONG | ADDRESS REDACTED | | | USDT ERC20 0.000386575836364995 | | |
| 3.1.544130 | TECK SOON LEE | ADDRESS REDACTED | | | BTC 0.126229487055798 | | |
| 3.1.544131 | TECK WEE CHIA | ADDRESS REDACTED | | | BTC 0.117876381982559<br>CEL 18.6864712807189<br>DOT 27.2477320948034<br>SOL 26.6789912462948<br>USDC 0.0304963740968837<br>USDT ERC20 0.0232496175099483 | | |
| 3.1.544132 | TECK WEI CHEONG | ADDRESS REDACTED | | | ADA 1.25932598585188<br>BTC 0.00629520890205206<br>DOT 0.162832846689934 | | |
| 3.1.544133 | TECK XHEN WONG | ADDRESS REDACTED | | | BTC 0.000000009994592113<br>CEL 1.56406689538858<br>TUSD 0.0766343794029363 | | |
| 3.1.544134 | TECK YEN HO | ADDRESS REDACTED | | | ADA 193.607114051924<br>BTC 0.000116092508659504<br>CEL 0.0305272276658269<br>ETH 0.000166083420076997 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.544135 | TECK YEOW LESTER ANG | ADDRESS REDACTED | | | BNB 0.00183043161139046<br>BTC 0.000000381511922993 | | |
| 3.1.544136 | TECK YEOW LIM | ADDRESS REDACTED | | | BTC 0.000476683218267075<br>CEL 1.96316003790078<br>USDC 0.000000900083090616 | | |
| 3.1.544137 | TECK YU | ADDRESS REDACTED | | | BTC 0.00111090113773422<br>ETH 0.054180558019069<br>LINK 0.288089135897009 | | |
| 3.1.544138 | TECMAYKONDB5 MARCOS | ADDRESS REDACTED | | | CEL 5.42506874112948<br>ETH 0.000799977365395868 | | |
| 3.1.544139 | TECTONIC ELECTRICAL PTY LTD | 36 DURANGO TURN, AUBIN GROVE, WESTERN AUSTRALIA, 6164 AUSTRALIA | | | BTC 0.732645029931585<br>CEL 489.871765602818 | | |
| 3.1.544140 | TED ANDREW HARRISON | ADDRESS REDACTED | | | BTC 0.0012619247714382<br>USDC 10202.1140792564 | | |
| 3.1.544141 | TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | | | AAVE 15.3880939601747<br>ADA 1.11870705571192<br>AVAX 45.5633468759325<br>BTC 1.81705973845369<br>CEL 63.3517487947578<br>COMP 14.2796562514841<br>CRV 1022.43511531487<br>DASH 20.51304352757<br>DOT 0.0530160139274668<br>ETH 31.4755341761408<br>LUNC 41.4807745507811<br>MATIC 2506.64989206415<br>SNX 470.071696400236<br>SOL 0.0311535754514479<br>SUSHI 936.142840654192<br>UNI 110.338824491982<br>USDT ERC20 5058.5289320163<br>XTZ 612.921261075029<br>ZRX 3451.85754871365 | ADA 0.000000387188390313<br>BTC 0.79999273<br>DOT 0.000000004906150042<br>SNX 243.333<br>SOL 0.000000000069577015<br>ZRX 1708.69101624 | |
| 3.1.544142 | TED ARCINIEGA | ADDRESS REDACTED | | | CEL 0.873252053459038<br>DASH 0.0179103395906408<br>KNC 0.20845669578906<br>LTC 0.0202373798709654<br>USDC 0.090659587767568<br>XLM 2.62238599808282 | CEL 1604.38449912267<br>DASH 0.000000007203106025<br>XLM 26.4738305400441 | |
| 3.1.544143 | TED BAKER | ADDRESS REDACTED | | | BTC 0.000001350678296157<br>ETH 0.0000287302783749899<br>MATIC 0.0283697065392148 | BTC 0.000000974116427731 | |
| 3.1.544144 | TED BIERHOFF | ADDRESS REDACTED | | | BTC 0.236711561506797<br>CEL 1.70283884374637<br>ETH 0.3025275766974 | | |
| 3.1.544145 | TED BLANKERS | ADDRESS REDACTED | | | CEL 0.197544143181935 | | |
| 3.1.544146 | TED BRACK | ADDRESS REDACTED | | | ADA 3.90553012187543<br>AVAX 0.0781383928866915<br>BTC 0.000194942827406573<br>DOT 0.29254104299929<br>MATIC 2.44723400145001 | | ADA 0.00445721604296322<br>AVAX 0.000304908218443516<br>BTC 0.204934503826416<br>DOT 0.000000045886375169<br>MATIC 0.00105460942632725 |
| 3.1.544147 | TED BRENNAN | ADDRESS REDACTED | | | CEL 1.07234270715863 | | |
| 3.1.544148 | TED BRENNER | ADDRESS REDACTED | | | ADA 1595.71935064099<br>AVAX 46.1396348651091<br>BTC 1.02074477634822<br>COMP 3.06932867881437<br>DOT 36.9061145659029<br>ETH 19.7920678509805<br>GUSD 5353.95424219947<br>MATIC 2499.45769723833<br>SOL 45.7290957303342<br>UNI 133.660981965146 | LUNC 15.97 | |
| 3.1.544149 | TED CARDENAS | ADDRESS REDACTED | | | BTC 0.53910766633899<br>ETH 6.57494087046756<br>LINK 0.0181683569279251<br>MATIC 2485.74995614355<br>SNX 0.0612332691374017 | ETH 0.32197988282104 | |
| 3.1.544150 | TED CARLUS | ADDRESS REDACTED | | | BTC 0.00887900598655599 | | |
| 3.1.544151 | TED CHACON | ADDRESS REDACTED | | | BTC 0.00930465268749871<br>ETH 0.149410082496115 | | |
| 3.1.544152 | TED CHAN | ADDRESS REDACTED | | | BNB 0.025513439829808 | | |
| 3.1.544153 | TED CHENE | ADDRESS REDACTED | | | BTC 0.530024919607406<br>CEL 0.335912367172364<br>LTC 9.67060373433098<br>USDT ERC20 2.44641781896625<br>XLM 10207.5178891124 | | |
| 3.1.544154 | TED CHU | ADDRESS REDACTED | | | BCH 1.07943289067408<br>BSV 1.04772776388795<br>BTC 0.134271447143652<br>DASH 2.17854046912749<br>ETH 2.96239415128592<br>LINK 109.696411264083<br>LTC 4.28508888658948<br>MATIC 308.900809600342<br>MCDAI 42.3678508131026<br>SNX 9.28006453533825<br>UNI 448.129071271227<br>USDC 6291.96747422141<br>ZEC 2.28549723869937 | | |
| 3.1.544155 | TED CORDOVA | ADDRESS REDACTED | | | XLM 0.0293718043754905 | | |
| 3.1.544156 | TED CRUZ FIGUEROA | ADDRESS REDACTED | | | BTC 0.00182158961914129<br>USDC 8514.50493263389 | | |
| 3.1.544157 | TED DANIELS | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.544158 | TED DIAMANTOPOULOS | ADDRESS REDACTED | | | ADA 1454.98367291443<br>BNT 207.562767014501<br>BTC 0.000846180207777471<br>DOT 17.0530272361265<br>ETC 20.4390530998285<br>LTC 4.09507386789538<br>MATIC 1582.61593821453<br>PAXG 0.000546450067579025<br>SNX 213.26298001385<br>USDC 0.304917001628229 | USDC 0.000000979431576821 | |
| 3.1.544159 | TED ELLIOTT | ADDRESS REDACTED | | | BTC 0.000976619723811942<br>CEL 55.0368052631659<br>XRP 9095.22087 | | |
| 3.1.544160 | TED FENLON | ADDRESS REDACTED | | | AVAX 1.65194357348207<br>BTC 0.00757204002068634<br>CEL 1.48540795214268<br>DOT 14.6492504981666<br>LUNC 0.979897429446927<br>USDC 2624.1739141914<br>USDT ERC20 64.7636458835921 | | |
| 3.1.544161 | TED FRAKES | ADDRESS REDACTED | | | BTC 0.000023294993472868<br>ETH 0.000149032001652617<br>GUSD 0.597757370409629<br>LINK 0.000703446611678054<br>USDC 0.589562996913497<br>XLM 0.0492476011331476 | BTC 0.000005816734948047<br>ETH 0.147822366339638<br>GUSD 0.00294796590671906<br>USDC 0.000000000423257629<br>XLM 0.000000077115286327 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.544162 | TED FREEMAN | ADDRESS REDACTED | | | BTC 0.000076688596958673<br>ETH 0.948466118269075 | | |
| 3.1.544163 | TED GLEINSER | ADDRESS REDACTED | | | ADA 266.51141094687<br>BTC 0.0571851848498526<br>DOT 7.71821518257991<br>LINK 20.0462359720774<br>MATIC 495.438957055162 | | |
| 3.1.544164 | TED HAMILTON | ADDRESS REDACTED | | | BTC 0.000001679197648077<br>LINK 0.00892519784774235<br>SNX 0.0594172759434505 | | |
| 3.1.544165 | TED HAO | ADDRESS REDACTED | | | ETH 0.96628595861239 | BTC 0.000000006515300751 | |
| 3.1.544166 | TED HARMON | ADDRESS REDACTED | | | BTC 0.000000229285976498<br>MATIC 0.00234940515714413<br>SNX 0.726666580589162 | | |
| 3.1.544167 | TED HARRISON | ADDRESS REDACTED | | | USDC 2.1018875415314 | | |
| 3.1.544168 | TED HARRISON | ADDRESS REDACTED | | | BTC 4.15513623131032<br>ETH 105.869476374447<br>LINK 1.8086129600465<br>SNX 8.13802819019796<br>SOL 820.058864549786 | | |
| 3.1.544169 | TED HARVESTON | ADDRESS REDACTED | | | ETH 0.000889779274170044 | | |
| 3.1.544170 | TED HAYS | ADDRESS REDACTED | | | ETH 0.440793809911152 | | |
| 3.1.544171 | TED HENRY | ADDRESS REDACTED | | | USDC 5.38123338304351 | USDC 0.000000947544627238 | |
| 3.1.544172 | TED HILDEBRAND | ADDRESS REDACTED | | | AAVE 3.34115010743882<br>BTC 0.217522401653141<br>CEL 292.235794526095<br>DASH 0.06461558<br>ETH 1.89245414158999<br>LINK 93.4929756508748<br>LTC 0.22973254<br>MATIC 695.839254616346 | | |
| 3.1.544173 | TED HILDT | ADDRESS REDACTED | | | BTC 0.000028841090595783<br>DOT 0.00585523869484066 | | |
| 3.1.544174 | TED HOSKINSON | ADDRESS REDACTED | | | BTC 0.000449604543537516 | BTC 0.623165148089182 | |
| 3.1.544175 | TED HUYNH | ADDRESS REDACTED | | | BTC 0.000000258651570695 | | |
| 3.1.544176 | TED HWA LIEW | ADDRESS REDACTED | | | BTC 0.000589199432962434 | | |
| 3.1.544177 | TED JACKSON | ADDRESS REDACTED | | | BTC 0.0479010749731147<br>ETH 0.309142270858378<br>LINK 3.69794419754736<br>LTC 12.0162994280232<br>USDC 3892.08144002894<br>XRP 1273.372255 | | |
| 3.1.544178 | TED JOHANSSON | ADDRESS REDACTED | | | BTC 0.000303753311860378<br>CEL 10.0667011953572<br>DASH 0.000097349153758338<br>EOS 0.0970890050354778<br>ETH 0.00547827420997358<br>LTC 0.003897655766448<br>OMG 17.9678212774976<br>SGB 23.5848457091122<br>USDC 15.2602181221101<br>XRP 0.0813548428584028 | | |
| 3.1.544179 | TED JOSEPH MONHOLLON | ADDRESS REDACTED | | | | BTC 0.2516814 | |
| 3.1.544180 | TED KELLY | ADDRESS REDACTED | | | USDC 107.33995055538 | | |
| 3.1.544181 | TED KHUU | ADDRESS REDACTED | | | BTC 0.00217231970104291<br>CEL 19389.9178500434<br>DOGE 3517.62983380654<br>ETC 79.8875492916449<br>ETH 7.62711221254286<br>SGB 761.920379715443<br>USDC 0.108911442536836<br>USDT ERC20 255.914986247468<br>XLM 6344.31326809117<br>XRP 4984.01779326837 | | |
| 3.1.544182 | TED KIM | ADDRESS REDACTED | | | BTC 0.448841822253545<br>ETH 9.17931558581786<br>ZEC 30.8238009959678 | | |
| 3.1.544183 | TED LANGER | ADDRESS REDACTED | | | CEL 0.118012938974679<br>DOT 0.215949051048462<br>ETH 0.000172729812305752<br>MATIC 442.804896427409<br>SNX 0.117798171911818<br>UNI 0.0133465846093676<br>USDC 0.523150679190024 | BTC 0.003214<br>DOT 0.000000000071970874<br>ETH 0.048841<br>UNI 0.000020611022419741<br>USDC 187.340332203609 | |
| 3.1.544184 | TED LEE BLOINK | ADDRESS REDACTED | | | BTC 0.00116384836909883<br>DOT 33.358113417715<br>ETH 0.137707956313443<br>PAXG 0.204920438014267<br>SNX 81.3188129882076 | | |
| 3.1.544185 | TED LEE DYER | ADDRESS REDACTED | | | AVAX 0.566473643994134<br>BTC 0.00412556967900674<br>DOT 2.65600085653089<br>ETH 0.0602363684266539<br>GUSD 1429.69875202876<br>SOL 1.12681798319199<br>USDC 108.445812204516 | | |
| 3.1.544186 | TED LEONG | ADDRESS REDACTED | | | BTC 0.000000009915926621<br>CEL 0.425405236073596 | | |
| 3.1.544187 | TED LIM | ADDRESS REDACTED | | | BTC 0.00164409946872825<br>USDC 0.527919432191634 | | |
| 3.1.544188 | TED LINDERDAL | ADDRESS REDACTED | | | CEL 1.11905544204878 | | |
| 3.1.544189 | TED LISKOWITZ | ADDRESS REDACTED | | | AVAX 4.64028538507265<br>BTC 0.000007737179194457<br>LINK 53.738825861952<br>MATIC 819.11166757286<br>UNI 0.00248342687388168<br>XLM 0.112262186086713 | | |
| 3.1.544190 | TED MANCIN | ADDRESS REDACTED | | | BTC 0.000014212715651504<br>CEL 1.16484950122034<br>USDT ERC20 0.740424123971631 | | |
| 3.1.544191 | TED MCGINNESS | ADDRESS REDACTED | | | BTC 0.000000523502435215<br>SNX 0.000216060376112301 | | |
| 3.1.544192 | TED MEJIA | ADDRESS REDACTED | | | BTC 0.000000914857846248999<br>SNX 0.535958786088409<br>USDC 0.354006845573743 | | |
| 3.1.544193 | TED MOORE | ADDRESS REDACTED | | | BTC 1.12418369778157<br>EOS 94.0777230716322<br>ETH 4.92685467038897<br>SNX 501.287465596664<br>UNI 235.911495729043<br>USDC 84691.1741383854 | | |
| 3.1.544194 | TED NGUYEN | ADDRESS REDACTED | | | BTC 0.000184793549268702<br>ETH 0.00326512433816416<br>LINK 0.0111308863897276 | BTC 0.230239816477897<br>ETH 3.31898653585989<br>LINK 33.1993937502258 | |
| 3.1.544195 | TED NILSSON | ADDRESS REDACTED | | | BTC 0.000011640664136059<br>USDT ERC20 1.09353084093519 | | |
| 3.1.544196 | TED NOWAK | ADDRESS REDACTED | | | BTC 0.264672379017056 | | BTC 0.04144454 |
| 3.1.544197 | TED OHLSON | ADDRESS REDACTED | | | CEL 0.00005375122302859<br>ETH 0.00001293621075199 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.544198 | TED OLSEN | ADDRESS REDACTED | | | BTC 0.123323245877934<br>CEL 334.88620596073<br>ETH 0.178472029364796 | | |
| 3.1.544199 | TED OOYEVAAR | ADDRESS REDACTED | | | BCH 4.34308601149875<br>BTC 7.08157833069689<br>CEL 72319.9772910375<br>ETH 28.1765205625249<br>LTC 55.0941652316682 | CEL 54.4868914736023<br>ETH 0.0226313844813853 | |
| 3.1.544200 | TED PEINE | ADDRESS REDACTED | | | BTC 0.000123957164805994<br>ETC 0.0680891569422023<br>XRP 0.539922214483251<br>ZRX 1.03748189530577 | BTC 0.000000002220799756 | |
| 3.1.544201 | TED RICCI | ADDRESS REDACTED | | | BTC 0.616975546521689<br>CEL 212.841211478366<br>DOT 104.08587929635<br>ETH 20.8193941713243 | | |
| 3.1.544202 | TED S KIM | ADDRESS REDACTED | | | ADA 0.00516865740778602<br>BTC 0.00340615443299726<br>BUSD 7.29421554461996<br>CEL 8.34175791398839<br>ETH 0.000087211544433534<br>USDC 0.407076656987639<br>USDT ERC20 11.6863605622334 | ADA 0.000000403191673868<br>BTC 0.000000544798809666<br>BUSD 0.00944769478237502<br>CEL 0.000985707107304349<br>ETH 0.0000001845020546<br>USDC 4 | |
| 3.1.544203 | TED SAMUEL | ADDRESS REDACTED | | | BAT 114.72233347184<br>BCH 0.170685930940403<br>CEL 4.29081763961087<br>DOT 9.81508673182537<br>LINK 8.9781220907089<br>LPT 3.74484799908865<br>LUNC 148.686111151453<br>MATIC 292.456593124108<br>SNX 54.3740767850959<br>XLM 0.0130286182651937 | | |
| 3.1.544204 | TED SARTIN | ADDRESS REDACTED | | | BTC 0.0276295299878753<br>PAX 0.438184876601863 | | |
| 3.1.544205 | TED SAWCHUK | ADDRESS REDACTED | | | BTC 0.00975444<br>CEL 251.154963650395<br>ETH 0.298689218752468<br>LTC 0.33539285<br>MATIC 274.591904937706<br>SNX 5.7247542 | | |
| 3.1.544206 | TED SCHOENLEBER | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.544207 | TED SCHREURS | ADDRESS REDACTED | | | BTC 0.000011560992029323<br>USDC 0.204989669241118 | | |
| 3.1.544208 | TED SEGER | ADDRESS REDACTED | | | ADA 0.667590164392293<br>BTC 0.252154018404292<br>ETH 2.02807383756245<br>USDC 11.2982180777804<br>XTZ 0.218012205814963 | ADA 1.59655645458963<br>BTC 0.00000005<br>ETH 0.000000809<br>USDC 0.000003360572327943<br>XTZ 0.000105335240938837 | |
| 3.1.544209 | TED STEFFEN | ADDRESS REDACTED | | | BTC 0.000516736929833183<br>USDC 19.6270100353849 | | |
| 3.1.544210 | TED STEWART | ADDRESS REDACTED | | | BTC 0.0000010806666914512<br>ETH 0.000001210564137312<br>MCDAI 0.0568206471788113 | | |
| 3.1.544211 | TED STRANE | ADDRESS REDACTED | | | AAVE 0.163507313734889<br>BTC 2.99312400727648<br>BUSD 0.19868595519141<br>ETH 0.00127782810190822<br>LINK 1.44635510189931<br>MATIC 37.4654506467493<br>USDC 18.3308700495149 | BTC 0.00277075974292259 | |
| 3.1.544212 | TED STUNTEBECK | ADDRESS REDACTED | | | ADA 5673.50506965381<br>BTC 0.104533773363771<br>DOGE 7218.77201729872<br>LTC 0.00362260630585222<br>MATIC 0.741808165845387<br>USDC 0.0278202839337879 | | |
| 3.1.544213 | TED SUISTE | ADDRESS REDACTED | | | ADA 0.419856816459938<br>BTC 0.000010029754310043<br>ETH 0.000000708722188357<br>MATIC 0.810796903295391<br>USDC 0.542358812883006 | | |
| 3.1.544214 | TED TACKEBERRY | ADDRESS REDACTED | | | ADA 0.493668275252265<br>USDC 0.140150731725412 | ADA 0.000000098741137515<br>USDC 0.00222268377024789 | |
| 3.1.544215 | TED TADYSAK | ADDRESS REDACTED | | | BTC 0.0162980611340246<br>USDC 2145.21204893555<br>USDT ERC20 1054.05319997618 | | |
| 3.1.544216 | TED TED | ADDRESS REDACTED | | | BTC 0.00170251404474826<br>GUSD 0.94032365820605 | | |
| 3.1.544217 | TED THEOBALD | ADDRESS REDACTED | | | AAVE 0.000418651393336684<br>BTC 0.000670214243263907<br>CEL 21.0040942892718<br>DASH 1.46582759<br>ETH 0.000125199604314085<br>LINK 0.00597293693850985<br>MATIC 0.45255319856111<br>SNX 0.138932029291131 | | |
| 3.1.544218 | TED TOLERAN | ADDRESS REDACTED | | | BCH 2.26032095134041<br>BSV 3.41001487820142<br>BTC 0.492004373703673<br>DOT 35.622781696804<br>ETH 6.92018759628418<br>GUSD 25.3746654886363<br>SNX 202.589419420817<br>USDC 787.503970129556<br>XRP 1022.39064606856 | | |
| 3.1.544219 | TED TRUONG | ADDRESS REDACTED | | | MATIC 1432.346711503<br>XLM 813.74585570948 | | |
| 3.1.544220 | TED TUSSING | ADDRESS REDACTED | | | ETH 6.71541571588299<br>LINK 68.5422811481686 | ADA 9423.294384 | |
| 3.1.544221 | TED VALENTI | ADDRESS REDACTED | | | USDC 0.812809086732738 | | |
| 3.1.544222 | TED VINZON | ADDRESS REDACTED | | | BTC 0.000535109575126585 | | |
| 3.1.544223 | TED WALTON | ADDRESS REDACTED | | | ETH 0.0117041008884049 | | |
| 3.1.544224 | TED WARREN CUPP | ADDRESS REDACTED | | | BTC 0.112772374852566<br>ETH 0.749502716449161 | CEL 46.3462600218955 | |
| 3.1.544225 | TED WOLICKI | ADDRESS REDACTED | | | BTC 2.12285644838985 | | |
| 3.1.544226 | TED WONG | ADDRESS REDACTED | | | CEL 8.33867448614207<br>ETH 0.125806 | | |
| 3.1.544227 | TED WU | ADDRESS REDACTED | | | ADA 4.42662358755985<br>BTC 0.000237419747532324<br>ETH 0.0158276848880583<br>MATIC 27.9813322464892<br>SNX 4.32945810494674<br>USDC 0.0395763098853479 | BTC 0.000000006237238948 | |
| 3.1.544228 | TEDD GOMEZ | ADDRESS REDACTED | | | ETH 0.177072609797796<br>LINK 45.3562395301303<br>LTC 1.69635236690179<br>MATIC 294.322815726422<br>UNI 11.623821769623 | SOL 4.961528338 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.544229 | TEDDIE NELSON | ADDRESS REDACTED | | | BTC 0.000006496447751572<br>CEL 1.13300368720794<br>ZRX 1.23398840383999 | | |
| 3.1.544230 | TEDDRICK JACKSON | ADDRESS REDACTED | | | CEL 1.09035585067477 | | |
| 3.1.544231 | TEDDY AGYAPONG | ADDRESS REDACTED | | | ADA 1464.75686175336<br>BTC 0.0531932805374058<br>ETH 1.5523469802695<br>USDC 13610.4530216491 | | |
| 3.1.544232 | TEDDY AITKINS | ADDRESS REDACTED | | | CEL 2.84873012792013<br>ETH 0.0480795658860549 | | |
| 3.1.544233 | TEDDY ALMOCERA | ADDRESS REDACTED | | | ADA 143.790863467312<br>BCH 0.0280882743120716<br>BTC 0.00818400609961352<br>ETH 0.0744618839303769<br>LTC 0.283040005004968<br>MATIC 92.3165061188885 | | |
| 3.1.544234 | TEDDY BENDER | ADDRESS REDACTED | | | DOT 21.8592403912034<br>MATIC 2.6625236025645<br>XLM 0.448755939610229 | | |
| 3.1.544235 | TEDDY BLOQUET | ADDRESS REDACTED | | | ADA 0.211313835791566<br>BTC 0.000003537845356255<br>ETH 0.000073469449020105<br>USDC 0.297380306645679 | | |
| 3.1.544236 | TEDDY BOYEAU | ADDRESS REDACTED | | | CEL 0.11530193878294<br>KNC 24.87282247 | | |
| 3.1.544237 | TEDDY BREBANT | ADDRESS REDACTED | | | BTC 0.000946984829913708<br>CEL 6.3269878919805<br>USDC 436.588567840121<br>XRP 1402.279495498 | | |
| 3.1.544238 | TEDDY BYAMUNGU | ADDRESS REDACTED | | | CEL 1.16527647534554<br>ETH 0.013009021169426 | | |
| 3.1.544239 | TEDDY BYAMUNGU | ADDRESS REDACTED | | | ETH 0.0567954413323001 | | |
| 3.1.544240 | TEDDY CAMPBELL | ADDRESS REDACTED | | | BAT 0.0166095488319394<br>BTC 0.000024082864910486<br>COMP 0.0492223382900384<br>ETH 0.0000241627138737269<br>LINK 0.00172370134712026<br>XLM 141.078925633858<br>XRP 0.0531744111671223 | | |
| 3.1.544241 | TEDDY CHATJAVAL | ADDRESS REDACTED | | | BTC 0.106388137522092<br>ETH 2.35880126550939<br>LUNC 271.557175795357<br>MATIC 2565.96546742354 | | |
| 3.1.544242 | TEDDY CHONG | ADDRESS REDACTED | | | BNB 0.000008857361386598<br>BTC 0.000000327239756976<br>BUSD 0.0199621738047886<br>CEL 0.128485570012968<br>ETH 0.000004890865209052<br>MATIC 0.0149556830763707 | | |
| 3.1.544243 | TEDDY COCAT | ADDRESS REDACTED | | | CEL 0.507775938625748<br>SNX 0.0459799227626293 | | |
| 3.1.544244 | TEDDY DEPRESLE | ADDRESS REDACTED | | | BTC 0.00000000189899743<br>CEL 4.09867474592382 | | |
| 3.1.544245 | TEDDY DUNNING | ADDRESS REDACTED | | | BTC 0.136958863795642<br>ETH 4.85740613306215 | | |
| 3.1.544246 | TEDDY DWYER | ADDRESS REDACTED | | | CEL 66.6259348692962<br>ETH 0.898491901155977<br>LINK 1.80200592242892<br>OMG 34.9482259 | | |
| 3.1.544247 | TEDDY ECHOLS | ADDRESS REDACTED | | | CEL 1.06595929166476 | | |
| 3.1.544248 | TEDDY FERRANDO | ADDRESS REDACTED | | | CEL 0.0956314446661478 | | |
| 3.1.544249 | TEDDY GARNER | ADDRESS REDACTED | | | AVAX 0.0325202652420743<br>BTC 0.00012283166328909<br>ETH 0.000695288812502984<br>SOL 0.0218287864047142 | | BTC 0.000000009792770373<br>SOL 0.00000000070759177 |
| 3.1.544250 | TEDDY GUERRIER | ADDRESS REDACTED | | | ADA 0.0419702919030741<br>BTC 0.00000875012779192499<br>CEL 0.190952018759403<br>DOT 0.000000000000286202<br>ETH 0.000075117544886501<br>XRP 0.00957615800259227 | | |
| 3.1.544251 | TEDDY GUSTARIMAC | ADDRESS REDACTED | | | BTC 0.000346890508613182<br>CEL 10.8253542237763 | | |
| 3.1.544252 | TEDDY HERMAWAN | ADDRESS REDACTED | | | BTC 0.00112423599623906<br>CEL 36.0076310775028<br>USDT ERC20 207 | | |
| 3.1.544253 | TEDDY HIBBERT | ADDRESS REDACTED | | | BTC 0.0241662189499315<br>MCDAI 42.6391539102487 | | |
| 3.1.544254 | TEDDY HO | ADDRESS REDACTED | | | BNB 1.03576612301033<br>BTC 0.00249838603266767<br>CEL 1.59196759659398<br>DOT 2.24178780138881 | | |
| 3.1.544255 | TEDDY JEAN | ADDRESS REDACTED | | | ETC 0.353612987102468<br>ETH 0.114168146578582<br>MATIC 30.4846963772985<br>OMG 2.67463208176675<br>XLM 83.8527653397333 | | |
| 3.1.544256 | TEDDY LARSEN | ADDRESS REDACTED | | | BTC 0.000545553113064717<br>CEL 0.631347095953535 | | |
| 3.1.544257 | TEDDY LAU | ADDRESS REDACTED | | | BTC 0.0181602215879976<br>ETH 0.100453568541746<br>USDC 7370.41229875321 | | |
| 3.1.544258 | TEDDY LEE | ADDRESS REDACTED | | | ADA 0.0796825430054145<br>BTC 0.23531206279872<br>COMP 0.14193240587056<br>ETH 0.645764440068485<br>TUSD 0.392538237438264<br>USDC 0.328046160442081<br>XTZ 10.6969684210363 | | |
| 3.1.544259 | TEDDY LEVENEUR | ADDRESS REDACTED | | | BAT 7483.06032074958<br>ETH 4.19504284883813 | | |
| 3.1.544260 | TEDDY LIN | ADDRESS REDACTED | | | BTC 0.145017086<br>ETH 1.88896142594616 | | |
| 3.1.544261 | TEDDY LINDBLAD | ADDRESS REDACTED | | | ADA 0.51832404814064<br>BTC 0.132734210493438<br>DOT 0.0445880803567367<br>ETH 0.120505632608057<br>MATIC 270.045477350631 | | |
| 3.1.544262 | TEDDY LYAU | ADDRESS REDACTED | | | ETH 0.000509879516885729<br>LINK 0.209740818488439<br>MATIC 3145.42506761847<br>SGB 15.4652262909111<br>SNX 11.1125416863681<br>TUSD 4.65387464662391<br>XRP 0.000000205760371019 | | |
| 3.1.544263 | TEDDY MARILE | ADDRESS REDACTED | | | USDT ERC20 0.534566846001221 | | |
| 3.1.544264 | TEDDY MARILE | ADDRESS REDACTED | | | BTC 0.000001377182536615<br>USDT ERC20 0.876687206773011 | | |
| 3.1.544265 | TEDDY MELENDEZ | ADDRESS REDACTED | | | USDC 60.5537288582341 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.544266 | TEDDY MERCADO NARIO | ADDRESS REDACTED | | | 1INCH 0.520746833352297<br>ADA 0.536218654179396<br>AVAX 0.00962961167249276<br>BTC 1.16217595261485<br>CEL 11820.0220434225<br>DOT 0.000673020707921056<br>ETH 46.4393219358914<br>GUSD 0.310701447681487<br>LINK 0.000071806427579504<br>MANA 0.132991254373453<br>MATIC 0.0249577406759506<br>SNX 0.175813103970436<br>SOL 0.0110237541229373<br>UNI 0.0284960833503094<br>USDC 2.58822726792088<br>USDT ERC20 0.0215967224053762 | ETH 0.119664<br>USDC 7215.628 | |
| 3.1.544267 | TEDDY PAYNE | ADDRESS REDACTED | | | ADA 7796.45092045478<br>BTC 0.584519096414073<br>DOT 95.0995028268405<br>ETH 7.82760092517138<br>LINK 304.185727824635<br>MANA 2202.70583645781<br>MATIC 2619.40290974234<br>USDC 20909.9725522848 | | |
| 3.1.544268 | TEDDY PIERRE | ADDRESS REDACTED | | | ADA 56.604325907669<br>BTC 0.0200726866351439<br>CEL 201.56757651839<br>ETH 1.83633874593186<br>LINK 0.0879631708317387<br>SGB 919.081684797974<br>SNX 281.27586593092<br>SOL 11.4474779908513<br>USDC 5.39546389415981<br>XLM 2.48897654168773<br>XRP 0.000000299489515797 | USDC 0.000000906342809625 | |
| 3.1.544269 | TEDDY RAMA | ADDRESS REDACTED | | | CEL 1.07673069714625 | | |
| 3.1.544270 | TEDDY RUCHAI | ADDRESS REDACTED | | | BTC 0.00291228504859529<br>LINK 491.862876674833<br>USDC 0.168893213606355 | | |
| 3.1.544271 | TEDDY TESFA-MARIAM | ADDRESS REDACTED | | | BTC 0.000769870353832415 | | |
| 3.1.544272 | TEDDY THIRION | ADDRESS REDACTED | | | BAT 46.0993650791349<br>CEL 0.0247156303838057 | | |
| 3.1.544273 | TEDDY THRANA | ADDRESS REDACTED | | | ETH 0.0139124950595593 | | |
| 3.1.544274 | TEDDY TONG | ADDRESS REDACTED | | | BTC 0.000000691274582246<br>ETH 0.000001624642892046 | | |
| 3.1.544275 | TEDDY TRILLEAUD | ADDRESS REDACTED | | | AVAX 0.00513092956953621<br>BTC 0.0000378213717199539<br>CEL 21.0637276585157<br>DOT 0.0606451275530811<br>ETH 0.000046169468892245 | | |
| 3.1.544276 | TEDDY VERDOYAN | ADDRESS REDACTED | | | BTC 0.000742616481239597<br>CEL 52.8394768626129 | | |
| 3.1.544277 | TEDDY WHEATON | ADDRESS REDACTED | | | MCDAI 4.26781227909199<br>SGB 243.860579740895<br>XRP 0.000000381705367587 | | |
| 3.1.544278 | TEDDY WYSS | ADDRESS REDACTED | | | BUSD 212991<br>CEL 31384.3969257831<br>ETH 0.000000599222010577<br>PAXG 27.7927512082467<br>USDT ERC20 4142.1711 | | |
| 3.1.544279 | TEDDY YOUN | ADDRESS REDACTED | | | BTC 0.00017937767917527<br>ETH 0.00158941659171802<br>USDC 5.70193656667136 | BTC 0.152100697646906<br>USDC 0.000000770867035179 | |
| 3.1.544280 | TEDDY YULIUSTANTO | ADDRESS REDACTED | | | BTC 0.000548948943863711 | | |
| 3.1.544281 | TEDI DUNLAP | ADDRESS REDACTED | | | BCH 0.000323618855361658 | | |
| 3.1.544282 | TEDI GJANCI | ADDRESS REDACTED | | | BNB 0.00134560673466178<br>BTC 0.000003945286540372<br>CEL 0.233584027626536 | | |
| 3.1.544283 | TEDIK ZABANGAR | ADDRESS REDACTED | | | ADA 4109.07577580091<br>AVAX 5.07484640537018<br>BTC 0.531999721491932<br>COMP 1.6195383227025<br>DASH 0.00222292256062114<br>DOGE 30050.7336093863<br>DOT 46.1811105122941<br>EOS 0.0594014111748315<br>ETC 0.00418102409679901<br>ETH 0.000177191050507247<br>LINK 0.0291776830946026<br>LUNC 29.7218414778244<br>MATIC 3934.73667162103<br>USDT ERC20 5.8890296232759<br>XLM 0.412129307077971 | BTC 0.00147706 | |
| 3.1.544284 | TEDMAN DEHOFF | ADDRESS REDACTED | | | BTC 0.000851524937111749<br>ETH 0.000170779011550158 | | ETH 0.000000614706573723 |
| 3.1.544285 | TEDRICK BELL | ADDRESS REDACTED | | | ADA 0.0625904892042185<br>BTC 0.000005278467252O4<br>ETH 0.000081300238904322<br>LTC 0.000015759640750239<br>MATIC 0.0809360753190508 | | |
| 3.1.544286 | TEDROS GONU | ADDRESS REDACTED | | | CEL 1.12770896932915 | | |
| 3.1.544287 | TEDROSS BLACK | ADDRESS REDACTED | | | USDC 0.00200682428681642 | | |
| 3.1.544288 | TEDUAR JONNELLY HERASME DUVAL | ADDRESS REDACTED | | | CEL 2.28605386660301<br>ETH 0.0015914241336287<br>USDC 100 | | |
| 3.1.544289 | TEDY SETIADI | ADDRESS REDACTED | | | ADA 231.043549000564<br>BNB 2.31326865192108<br>BTC 0.00205778532562607 | | |
| 3.1.544290 | TEE AH LUAN | ADDRESS REDACTED | | | CEL 28.4671279907284<br>USDT ERC20 2500 | | |
| 3.1.544291 | TEE BEE LAN | ADDRESS REDACTED | | | BNB 0.00120963066604026<br>BTC 0.000006659646623283<br>CEL 0.168024586617934 | | |
| 3.1.544292 | TEE BENG PEH | ADDRESS REDACTED | | | CEL 2.53769425621952<br>ETH 0.0352 | | |
| 3.1.544293 | TEE CHEONG | ADDRESS REDACTED | | | BTC 0.000000004222486484<br>CEL 4.53014401168008 | | |
| 3.1.544294 | TEE CHIN CHIEN | ADDRESS REDACTED | | | CEL 0.329061313250174 | | |
| 3.1.544295 | TEE CHONG SHENG | ADDRESS REDACTED | | | BTC 0.00185230616916565<br>CEL 0.00465343800808845 | | |
| 3.1.544296 | TEE EE GEE | ADDRESS REDACTED | | | BTC 0.000001927639619899<br>CEL 1.0308155725388<br>USDC 0.875710444341128<br>USDT ERC20 0.371155049508425 | | |
| 3.1.544297 | TEE GEOK HONG | ADDRESS REDACTED | | | BTC 0.00189026817324686<br>CEL 0.000090453535180098 | | |
| 3.1.544298 | TEE GEORGE | ADDRESS REDACTED | | | BTC 0.000951384086530214<br>CEL 102.225077027851<br>MATIC 0.0000001 | | |
| 3.1.544299 | TEE HELLER | ADDRESS REDACTED | | | BTC 0.00831824001685659 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.544300 | TEE HENG NEO | ADDRESS REDACTED | | | ADA 14279.2527626836<br>BTC 0.00109133854497834<br>CEL 0.336045948381485<br>DOT 1.31511531486443<br>LUNC 2296.5155066968<br>SOL 306.472220885481 | | |
| 3.1.544301 | TEE HONG KENG | ADDRESS REDACTED | | | CEL 1.21288945744879<br>USDT ERC20 0.6 | | |
| 3.1.544302 | TEE HONG WEE | ADDRESS REDACTED | | | BTC 0.000864466888522337<br>CEL 0.0326355412533344<br>DASH 0.000901963761120656<br>EOS 0.0240409163681772<br>LTC 0.000216116204574846<br>MATIC 0.355637432384467<br>PAX 1.31270075060817<br>USDT ERC20 0.57159055827847<br>XLM 0.575889496884935<br>XRP 0.622458122921295<br>ZEC 0.000500434155246541 | | |
| 3.1.544303 | TEE HUI | ADDRESS REDACTED | | | BTC 0.000761934866878263<br>CEL 15.2369141065322<br>USDC 433.167712 | | |
| 3.1.544304 | TEE HUI YII | ADDRESS REDACTED | | | BTC 0.0000037940330271<br>CEL 0.467338522769477<br>ETH 0.36138194001864<br>USDC 0.804867102701717<br>USDT ERC20 0.380417374354899 | | |
| 3.1.544305 | TEE JIN LIM | ADDRESS REDACTED | | | BTC 0.00122333752350528<br>CEL 7.24707139624566<br>ETH 0.237731368556478 | | |
| 3.1.544306 | TEE JIN TAN | ADDRESS REDACTED | | | BTC 0.000000004721005603<br>CEL 0.469754179205159<br>DOT 0.00512681578499686<br>ETH 0.000155973583814216<br>USDC 0.000000468545282484<br>USDT ERC20 0.0160839438016236 | | |
| 3.1.544307 | TEE JIN TENG | ADDRESS REDACTED | | | BTC 0.0120808178111199 | | |
| 3.1.544308 | TEE LEE HONG | ADDRESS REDACTED | | | BTC 0.011958291954841<br>CEL 2.28373816651757 | | |
| 3.1.544309 | TEE LOONG WONG | ADDRESS REDACTED | | | BTC 0.000916560564903161<br>CEL 0.621896163044447<br>DOT 0.00888889363022177 | | |
| 3.1.544310 | TEE MUN CHEW | ADDRESS REDACTED | | | BTC 0.000000050937924026<br>CEL 0.958691995726328<br>SNX 0.000000576279847534 | | |
| 3.1.544311 | TEE RU FANG | ADDRESS REDACTED | | | BTC 0.00000077108944468<br>CEL 0.230769486689101 | | |
| 3.1.544312 | TEE SHEN | ADDRESS REDACTED | | | BTC 0.000001810492288722<br>ETH 0.000007141242829919 | | |
| 3.1.544313 | TEE SIAU PING | ADDRESS REDACTED | | | BTC 0.0012246674248832<br>CEL 0.0186306871701394<br>ETH 0.163454872589087 | | |
| 3.1.544314 | TEE SUAT HUA | ADDRESS REDACTED | | | BTC 0.00184700658751042<br>CEL 0.00441053376013861 | | |
| 3.1.544315 | TEE TOY TOONG | ADDRESS REDACTED | | | ADA 691.626418915045<br>BNB 21.9242805029778<br>BTC 0.730485804529171<br>CEL 34.3248840502485<br>DOT 16.4613153199861<br>ETH 0.774495646093224 | | |
| 3.1.544316 | TEE WAMSLEY | ADDRESS REDACTED | | | ADA 1.44027469341598<br>BTC 0.0953907188175819<br>ETH 3.01555212080607<br>LINK 0.0235030033038258<br>MANA 0.0521829244951097<br>MATIC 0.00530323205832965<br>SNX 0.00217263017726854<br>USDC 0.925039021571008<br>USDT ERC20 0.0306447644235962<br>XTZ 0.990630562444689 | ADA 0.000000602253384961<br>USDT ERC20 0.000000168681087762<br>XTZ 0.000000013765370606 | |
| 3.1.544317 | TEE ZIN CHIA | ADDRESS REDACTED | | | BTC 0.0240207847739848<br>XRP 22.6633446418814 | | |
| 3.1.544318 | TEEBHOP VICHAITHANARUKS | ADDRESS REDACTED | | | BTC 0.000013753310879592<br>CEL 0.0369255505361406<br>ETH 0.000069171131825874<br>USDC 0.618967811782631<br>XLM 0.0104151946014928 | | |
| 3.1.544319 | TEEGAN TRAUB | ADDRESS REDACTED | | | BTC 0.000109106290515407<br>CEL 97.4032157556353<br>USDC 0.00994689395146416 | | |
| 3.1.544320 | TEEJAY SEO | ADDRESS REDACTED | | | ETH 0.000000306579094499 | | |
| 3.1.544321 | TEEJAY WENNIE PIMENTEL JR | ADDRESS REDACTED | | | BCH 0.000526688134212851<br>BTC 0.000000519720443706<br>ETH 0.000061157696444737 | | |
| 3.1.544322 | TEEKA TOWNS | ADDRESS REDACTED | | | ADA 16.3346630219541<br>BTC 0.00375590387671813 | | |
| 3.1.544323 | TEEKAM DAS LOHANO | ADDRESS REDACTED | | | | EOS 150 | |
| 3.1.544324 | TEELASHAWN FRANKLIN | ADDRESS REDACTED | | | CEL 1.08852686571625 | | |
| 3.1.544325 | TEEMOO 阿添 | ADDRESS REDACTED | | | AVAX 0.000743832717226744<br>BNB 0.000635308724610269<br>BTC 0.000065228125112527<br>CEL 0.0354317335422211<br>ETH 0.000404268634595644<br>LUNC 0.00486211466823473<br>MATIC 3.11701509147824<br>SNX 0.000370168241087409<br>SOL 0.00627419610362709<br>USDC 0.000000696700671763<br>USDT ERC20 0.000000522032055243 | | |
| 3.1.544326 | TEEMU ANTON PURUSKAINEN | ADDRESS REDACTED | | | ADA 5263.91532938608<br>BTC 0.00128945336087426<br>DOT 60.764695790575<br>MATIC 214.668088296092 | | |
| 3.1.544327 | TEEMU ARINA | ADDRESS REDACTED | | | BCH 0.000011989857210737<br>BTC 0.0150454657593247<br>CEL 12.5163076538571<br>USDT ERC20 75<br>XRP 0.000000681798597801 | | |
| 3.1.544328 | TEEMU ELORANTA | ADDRESS REDACTED | | | ADA 71060.5035339235<br>BTC 0.000000000010594649<br>CEL 6741.71393912198<br>DOT 1215.10196835355<br>ETH 8.80984929421242<br>LINK 958<br>MATIC 32171.302192179<br>SNX 558.941038584097 | | |
| 3.1.544329 | TEEMU GRÖNQVIST | ADDRESS REDACTED | | | BTC 0.000000336283453716<br>TGBP 4.29014307239813<br>USDC 2.28889793310199<br>USDT ERC20 2.48923791777829 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.544330 | TEEMU HIRVELÄ | ADDRESS REDACTED | | | BTC 0.0000197940778429319 | | |
| 3.1.544331 | TEEMU JÄRVENPÄÄ | ADDRESS REDACTED | | | BTC 0.0114781573131017 | | |
| 3.1.544332 | TEEMU JUKKARA | ADDRESS REDACTED | | | CEL 0.251646338246327 | | |
| 3.1.544333 | TEEMU KAIKKONEN | ADDRESS REDACTED | | | ADA 101.385733332206<br>BTC 0.00139909743361611<br>ETH 0.066967244434446<br>XRP 201.71038510648 | | |
| 3.1.544334 | TEEMU KÄLLI | ADDRESS REDACTED | | | BCH 0.00069763<br>CEL 1.79030412400981<br>DASH 0.0194352219822539<br>XLM 20.2158870429498 | | |
| 3.1.544335 | TEEMU KARINLUOMA | ADDRESS REDACTED | | | BTC 0.0287272308288562<br>CEL 4.62364403739981<br>SGB 9.01774699136084 | | |
| 3.1.544336 | TEEMU KOIVUSALO | ADDRESS REDACTED | | | BTC 0.00000000493122873<br>CEL 0.000790969275486256<br>DASH 0.000000005821137315<br>ETH 0.000003680136255463<br>LTC 0.000000009392844943<br>USDC 0.000000924135838633 | | |
| 3.1.544337 | TEEMU KUJANPÄÄ | ADDRESS REDACTED | | | BNB 0.000972499338882229<br>BTC 0.199507007840648<br>CEL 26.4863435424294<br>LUNC 0.0372834021932913 | | |
| 3.1.544338 | TEEMU LEHTINEN | ADDRESS REDACTED | | | BTC 0.000000846354278245<br>USDC 0.544221251959426 | | |
| 3.1.544339 | TEEMU LOUKO | ADDRESS REDACTED | | | ADA 589.690859565556<br>BCH 0.00134857768222916<br>BTC 0.175020130543344<br>CEL 22.8564280106922<br>DOGE 0.000711097260072821<br>DOT 36.1198573722586<br>ETH 1.43398514712844<br>LTC 5.83078858514448 | | |
| 3.1.544340 | TEEMU MUSTOLA | ADDRESS REDACTED | | | CEL 0.000946518777974025 | | |
| 3.1.544341 | TEEMU RÄSÄNEN | ADDRESS REDACTED | | | ADA 0.134445455320706<br>BTC 0.000002166376130514 | | |
| 3.1.544342 | TEEMU RAUHA | ADDRESS REDACTED | | | BAT 3.89757199999996<br>CEL 0.00564947383744447 | | |
| 3.1.544343 | TEEMU RENTOLA | ADDRESS REDACTED | | | CEL 1930.22865320092 | | |
| 3.1.544344 | TEEMU REUNILA | ADDRESS REDACTED | | | BTC 0.00241496904488487<br>CEL 15.7294617035866<br>ETH 4.57581940640259 | | |
| 3.1.544345 | TEEMU ROPILO | ADDRESS REDACTED | | | BTC 0.0140827393749683 | | |
| 3.1.544346 | TEEMU SAARI | ADDRESS REDACTED | | | BTC 0.000935387655252201 | | |
| 3.1.544347 | TEEMU SANTALA | ADDRESS REDACTED | | | ADA 0.133175830368354 | | |
| 3.1.544348 | TEEMU SIITONEN | ADDRESS REDACTED | | | COMP 0.000284084103606927<br>LINK 105.467572260488<br>SNX 0.0721439842392997 | | |
| 3.1.544349 | TEEMU SUIKKI | ADDRESS REDACTED | | | BTC 0.000402310843131741<br>CEL 42.404543034286<br>ETH 1.99908938435853<br>USDT ERC20 37.8374494857674 | | |
| 3.1.544350 | TEEMU SUTINEN | ADDRESS REDACTED | | | BTC 0.020510326813582 | | |
| 3.1.544351 | TEEMU TÄHKÄNEN | ADDRESS REDACTED | | | BTC 0.000010884420232399<br>CEL 0.861432261209945<br>ETH 2.08506197702528 | | |
| 3.1.544352 | TEEMU TERHO | ADDRESS REDACTED | | | BTC 0.000912608625390255<br>CEL 48.6631472656952<br>DOT 10.7597402522408<br>ETH 1.04012261857165<br>LUNC 19.3174628820678<br>SOL 14.4891223822909<br>USDC 0.675004299415194 | | |
| 3.1.544353 | TEEMU VALIMAKI | ADDRESS REDACTED | | | BTC 0.0420737815611293<br>ETH 0.243753418945775<br>USDC 385.550787221252 | | |
| 3.1.544354 | TEEMU YLIKULJU | ADDRESS REDACTED | | | CEL 0.975831186322137<br>DASH 0.000376612672063324<br>DOT 13.0714980523418<br>LTC 0.0016457042150769<br>XRP 166.274032820638 | | |
| 3.1.544355 | TEEMU YLISAUKKO-OJA | ADDRESS REDACTED | | | MCDAI 0.0325043793142401<br>USDC 0.503315340036124 | | |
| 3.1.544356 | TE-EN CHUANG | ADDRESS REDACTED | | | BCH 0.158260458693768<br>BTC 0.000068962315605933<br>CEL 24.1902708930673<br>ETH 0.00340315506782425<br>LTC 5.18715130292158 | | |
| 3.1.544357 | TEEN OOI SENG | ADDRESS REDACTED | | | BTC 0.00229757188245645<br>CEL 8.89343949694043<br>ETH 0.284161202482239<br>USDC 0.0927778001802091 | | |
| 3.1.544358 | TEEN TEEN CHENG | ADDRESS REDACTED | | | BTC 0.000005226776090603 | | |
| 3.1.544359 | TEENA ANTONY | ADDRESS REDACTED | | | BNB 1.17433515190868<br>BTC 0.00165209856136257 | | |
| 3.1.544360 | TEENA FLACCO | ADDRESS REDACTED | | | BTC 0.00173005700819483 | | |
| 3.1.544361 | TEENA HALL | ADDRESS REDACTED | | | EOS 5.48867878929652<br>ETH 0.0187725130145951<br>GUSD 52.6723158043544<br>XLM 2566.64688592575 | | |
| 3.1.544362 | TEENA NULL | ADDRESS REDACTED | | | BTC 0.00238333237155069<br>USDC 0.222354868602575 | | |
| 3.1.544363 | TEENA VONG | ADDRESS REDACTED | | | BTC 0.000514650542923978<br>CEL 0.767880568915731<br>LINK 7.65306629862693 | | |
| 3.1.544364 | TEEP VAN DER MEER | ADDRESS REDACTED | | | BTC 0.0010947650953782<br>CEL 512.999831422376<br>USDC 12976.2242274463 | | |
| 3.1.544365 | TEEP VAN DER MEER | ADDRESS REDACTED | | | BTC 0.00219444324631816<br>CEL 5.685266961371<br>USDC 25836.9127490297 | | |
| 3.1.544366 | TEEP VAN DER MEER | ADDRESS REDACTED | | | BTC 0.00109967815093995<br>USDT ERC20 13271.8932147457 | | |
| 3.1.544367 | TEEPA WAWATAI | ADDRESS REDACTED | | | AAVE 1.50159167254719<br>CEL 188.350711908363<br>COMP 2.03988081626894<br>MATIC 915.152009529441<br>PAXG 0.146693898774586<br>SNX 64.7464081570815<br>ZRX 1198.45595757217 | | |
| 3.1.544368 | TEERACHAT CHEEWINCHALERMCHOT | ADDRESS REDACTED | | | BNB 1.02438051518674<br>BTC 0.00122148468464962 | | |
| 3.1.544369 | TEERAKIJ VISAWAPOKA | ADDRESS REDACTED | | | USDT ERC20 11.6335617876156 | | |
| 3.1.544370 | TEERAPONG BOONGIRD | ADDRESS REDACTED | | | BTC 0.00103596946920475<br>CEL 3.97055133848459 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.544371 | TEERAPONG BURAKETRACHAKUL | ADDRESS REDACTED | | | BTC 0.156482750540542<br>COMP 0.000196753038578332<br>DOT 0.0684630989866829<br>LINK 0.0442837270087251<br>MATIC 6.8492913267406<br>SNX 118.89462167433 | DOT 0.000000000089625932 | |
| 3.1.544372 | TEERASAK BOONYARIT | ADDRESS REDACTED | | | BTC 0.000947164033024453<br>CEL 18.3035574176196<br>USDC 500 | | |
| 3.1.544373 | TEERASAK CHINNASOT | ADDRESS REDACTED | | | BTC 0.100680241363371 | | |
| 3.1.544374 | TEERASAK MAHARUKSIT | ADDRESS REDACTED | | | CEL 1.06471314066851 | | |
| 3.1.544375 | TEERAWAT JUTAMONTREE | ADDRESS REDACTED | | | BTC 0.000000004822493028<br>CEL 0.486646317315618<br>ETH 0.000000315624092578 | | |
| 3.1.544376 | TEERAWAT SUWANNEE | ADDRESS REDACTED | | | CEL 43.9604266661347<br>USDT ERC20 980<br>XRP 8.7393 | | |
| 3.1.544377 | TEERAYOOT BOONSAI | ADDRESS REDACTED | | | BTC 0.000000001457476965 | | |
| 3.1.544378 | TEERAYOOT BOONSAI | ADDRESS REDACTED | | | BTC 0.00000745598764936 | | |
| 3.1.544379 | TEETAT WISANUYOTIN | ADDRESS REDACTED | | | MCDAI 74.2674270128406<br>XLM 546.978129555583 | | |
| 3.1.544380 | TEEVARA PARAPIMON | ADDRESS REDACTED | | | BTC 0.000252554167295411<br>ETH 0.000081587908876645<br>USDC 0.173431690806829 | | |
| 3.1.544381 | TEEYONG TAN | ADDRESS REDACTED | | | CEL 48.3445018512798<br>ETH 2.25443470397767<br>USDC 0.00764375733139887<br>USDT ERC20 2.03358592055503 | | |
| 3.1.544382 | TEFANI TANUWIJAYA | ADDRESS REDACTED | | | CEL 1.06903393147378<br>USDT ERC20 0.864031929649007 | | |
| 3.1.544383 | TEFI VALLEJOS | ADDRESS REDACTED | | | BTC 0.000005829102236478 | | |
| 3.1.544384 | TEFIK TAGUELMINT | ADDRESS REDACTED | | | BTC 0.00195332578264324<br>CEL 119.601537071286<br>ETH 0.14440792429629<br>LTC 0.162855577230769<br>MATIC 2150.27011660995<br>SGB 2010.19645256424<br>XLM 850.072712553809<br>XRP 16478.9515777483 | | |
| 3.1.544385 | TEFO MOLOSIWA | ADDRESS REDACTED | | | BTC 0.00104657<br>CEL 0.910988487905188 | | |
| 3.1.544386 | TEGA UMUKORO | ADDRESS REDACTED | | | BTC 0.000022310272757729 | | |
| 3.1.544387 | TEGAN MCKEE | ADDRESS REDACTED | | | ETH 0.000215758163407143 | | |
| 3.1.544388 | TEGAN TOWNE | ADDRESS REDACTED | | | USDC 0.980333194613642 | | |
| 3.1.544389 | TEGAN WEKWERTH | ADDRESS REDACTED | | | BTC 0.0218636042380922<br>CEL 310.730263710481<br>USDC 10227.7053472989 | | |
| 3.1.544390 | TEGAN WILKES | ADDRESS REDACTED | | | BTC 0.102283260772009<br>ETH 0.150212726453858<br>LINK 21.3570161890943<br>MATIC 369.887626865324<br>SOL 4.73000341194686<br>USDC 425.929172526155 | | |
| 3.1.544391 | TEGG MICHAEL ORDUNO | ADDRESS REDACTED | | | BTC 0.000000323339206312999<br>DOT 0.0708054264182427<br>ETH 0.000519443578900131<br>LTC 0.000342387717787937<br>SOL 0.00901620883170848 | | |
| 3.1.544392 | TEGGA RIEDEWALD | ADDRESS REDACTED | | | ADA 509.653418802433<br>BTC 0.00115003335096717 | | |
| 3.1.544393 | TEGH DEOL | ADDRESS REDACTED | | | ADA 570.271007<br>BTC 0.357722611234572<br>CEL 7.64902926348899<br>ETH 4.14179391061499<br>LINK 57.6011982219829 | | |
| 3.1.544394 | TEH CHEE MENG | ADDRESS REDACTED | | | BTC 0.000018698566538884<br>CEL 165.780007093866 | | |
| 3.1.544395 | TEH CHOO HOCK | ADDRESS REDACTED | | | ADA 0.076975878104307<br>BTC 0.000000810875309485<br>CEL 0.415882530529208<br>UNI 0.000003336028153215 | | |
| 3.1.544396 | TEH CHOON KEAT | ADDRESS REDACTED | | | BCH 1.00102294<br>BTC 0.00316247<br>CEL 1.47422066489332 | | |
| 3.1.544397 | TEH GUAN HOCK | ADDRESS REDACTED | | | BNB 0.00187780420516925<br>BTC 0.00014707342971901<br>CEL 0.00140079606738844<br>ETH 0.00247136767463616<br>USDC 0.401184363444351 | | |
| 3.1.544398 | TEH IVAN GUANG SERN | ADDRESS REDACTED | | | BTC 0.00508437246173154<br>CEL 42.9897573483424<br>ETH 0.55477563 | | |
| 3.1.544399 | TEH JI LIN KELSEY | ADDRESS REDACTED | | | ADA 217.153468980543<br>BTC 0.000980969197567196<br>CEL 0.741296466253542 | | |
| 3.1.544400 | TEH KAH POH | ADDRESS REDACTED | | | BTC 0.000000028842368223<br>CEL 0.00117894066597135<br>USDT ERC20 0.148947526565026 | | |
| 3.1.544401 | TEH KAI QIAN | ADDRESS REDACTED | | | ADA 0.280886674569723<br>BNB 0.0025314837911859<br>BTC 0.000001036496746542<br>USDT ERC20 0.198734669511043 | | |
| 3.1.544402 | TEH KEK XUE | ADDRESS REDACTED | | | BNB 0.00372664131147934<br>BTC 0.000002583607868913<br>CEL 0.00118726432549813<br>USDT ERC20 0.597997697842243 | | |
| 3.1.544403 | TEH LI | ADDRESS REDACTED | | | ADA 0.000000686237312006<br>BTC 0.0172379522876347<br>CEL 0.243748735921565<br>ETH 0.0676070856069944<br>SOL 3.16184585170792 | | |
| 3.1.544404 | TEH SHIN HUA | ADDRESS REDACTED | | | BTC 0.000000070637533699 | | |
| 3.1.544405 | TEH SOON LI | ADDRESS REDACTED | | | BTC 0.00310436579320701<br>LINK 2.65827321810338 | | |
| 3.1.544406 | TEH XUE ZHI | ADDRESS REDACTED | | | BNB 0.00218662051634477<br>BTC 0.0125237656398457<br>CEL 0.0018432234949594<br>LUNC 6.21159984245252<br>USDT ERC20 282.852582955355 | | |
| 3.1.544407 | TEH YEW SIONG | ADDRESS REDACTED | | | BNB 0.00383628637604913<br>BTC 0.000000558020686508<br>USDT ERC20 0.574957410120985 | | |
| 3.1.544408 | TEH YING SHAN | ADDRESS REDACTED | | | BNB 0.00291875157842453<br>BTC 0.000002824022509298<br>USDT ERC20 0.542874781330134 | | |
| 3.1.544409 | TEH YING YI | ADDRESS REDACTED | | | BNB 0.00373558199487805<br>BTC 0.000000470231388115<br>USDT ERC20 0.575069516055363 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.544410 | TEH ZHI HENG | ADDRESS REDACTED | | | BNB 0.00092087908567285<br>BTC 0.1309311742<br>ETH 0.000220244176304966<br>USDC 0.394990012398786<br>USDT ERC20 0.00263143354761502 | | |
| 3.1.544411 | TEH ZI HAN | ADDRESS REDACTED | | | BTC 0.1315937333<br>ETH 0.000238197630169306<br>USDC 0.338156938707226 | | |
| 3.1.544412 | TEH ZI HAN | ADDRESS REDACTED | | | BNB 0.000927169855860319<br>BTC 0.00013568635207907<br>CEL 0.0011146362913609<br>ETH 0.00132547315601503<br>MATIC 0.0203428358146045<br>PAX 0.261543556982151<br>UNI 0.0011586191183605<br>USDC 0.918948084712829 | | |
| 3.1.544413 | TEH ZI HAN | ADDRESS REDACTED | | | BTC 0.1324614529<br>CEL 0.085695217867928<br>ETH 0.000000330023674449<br>MATIC 3.65422909567466 | | |
| 3.1.544414 | TEHA WONG | ADDRESS REDACTED | | | | BTC 0.00163426059503655<br>USDC 1975.89 | |
| 3.1.544415 | TEHAN RONATH | ADDRESS REDACTED | | | CEL 0.0403176043772833 | | |
| 3.1.544416 | TEHANA HUNTER | ADDRESS REDACTED | | | BTC 0.000000008576101753<br>CEL 0.000124309496291281<br>DOT 0.000117745685471913<br>MATIC 0.000596612917326253 | | |
| 3.1.544417 | TEHANI INMACULADA GONZALEZ DE GARAY | ADDRESS REDACTED | | | BTC 0.000000344418927539<br>USDC 0.537218913357229 | | |
| 3.1.544418 | TEHEIARII ARIIHEE | ADDRESS REDACTED | | | BTC 0.00185465899092545<br>CEL 0.034378224301908 | | |
| 3.1.544419 | TEHIDEJA J.D.O.O. | ADDRESS REDACTED | | | BTC 0.02100739590872 | | |
| 3.1.544420 | TEHIWI STEVENSON | ADDRESS REDACTED | | | ADA 0.141460862543171<br>BTC 0.0427249202246751<br>CEL 46.5310368313165<br>DOT 21.2222785336253<br>ETH 0.209402246849061<br>MATIC 167.840778309546<br>SOL 1.01830418985802<br>USDC 504.486453077186<br>USDT ERC20 0.183128653221682 | | |
| 3.1.544421 | TEHSIN JAFFER | ADDRESS REDACTED | | | BTC 0.000000827249199495<br>CEL 1.92184224292365 | | |
| 3.1.544422 | TE-HSIN PEI | ADDRESS REDACTED | | | ADA 332.549282787272<br>BTC 0.00094223848278737<br>ETH 0.377654658506186<br>USDC 969.563336376951 | | |
| 3.1.544423 | TEHUDIS SALCEDO | ADDRESS REDACTED | | | ADA 535.234124246123<br>BTC 0.373015353445011<br>CEL 1.15116892753898<br>DOT 10.8553456670364<br>LINK 102.409410226484<br>MATIC 689.274192580754<br>SGB 193.402496506148<br>XLM 0.13006475210117<br>XRP 1265.12101462513 | | |
| 3.1.544424 | TEHYA SHEA-MINGER | ADDRESS REDACTED | | | BTC 0.000000245148493244<br>DOGE 2074.4717077051<br>ETC 5.24193224531757<br>ETH 0.000174729711847073<br>LTC 5.30210866165657<br>OMG 0.00315708076579334<br>XLM 9242.91478195117 | | |
| 3.1.544425 | TEICHER MONIKA | ADDRESS REDACTED | | | BTC 0.000000049905243209<br>CEL 0.318246837403166 | | |
| 3.1.544426 | TEIJA SATU ISOTALO | ADDRESS REDACTED | | | ETH 0.000006129660597074 | ETH 0.0118939173 | |
| 3.1.544427 | TEIJO PELLINEN | ADDRESS REDACTED | | | ADA 282.752651576494 | | |
| 3.1.544428 | TEIK HOCK YEW | ADDRESS REDACTED | | | ADA 1083.40010886423<br>BCH 0.180320209745412<br>BNB 3.61890010028399<br>BTC 0.146935493936873<br>CEL 2.62115397023417<br>COMP 4.09392041973585<br>LTC 0.891868733393312 | | |
| 3.1.544429 | TEIK JOON LIM | ADDRESS REDACTED | | | BTC 0.00000614901037861<br>CEL 2.44992872254094<br>DOT 0.0133073504560529<br>ETH 0.000072991148642594 | | |
| 3.1.544430 | TEIK OH | ADDRESS REDACTED | | | AVAX 25.4719081464197<br>BTC 0.254069197572387<br>CEL 97.1303012279728<br>ETH 1.0308840990132<br>MATIC 652.779569399408<br>SNX 0.000134560963849828<br>SOL 240.10451262837<br>USDC 0.00500086468250772 | | |
| 3.1.544431 | TEIK ONN CHAN | ADDRESS REDACTED | | | BCH 0.311491874579328<br>BTC 0.044674049696176<br>CEL 3.69596913267104<br>ETH 0.0000930561276161899<br>LTC 0.4580954819<br>XRP 293.303183045657 | | |
| 3.1.544432 | TEIKI TEUIRA | ADDRESS REDACTED | | | ADA 1037.93713214596<br>BNB 0.00127843381120225<br>BTC 0.318574837003229<br>CEL 10273.7913542417<br>ETH 0.00659105204389466<br>LTC 0.709602093661262<br>SGB 102.030079819615<br>USDC 0.286651439104806<br>USDT ERC20 0.000000989938161248<br>XRP 10.791215 | | |
| 3.1.544433 | TEIKIPAHAOA TEKOHUOTETUA | ADDRESS REDACTED | | | BTC 0.000000056297646298<br>CEL 1.3035035814058<br>USDC 0.00292 | | |
| 3.1.544434 | TEILA FAUMUINA | ADDRESS REDACTED | | | BTC 0.00000857214213784<br>ETH 0.000150573598513197 | | |
| 3.1.544435 | TEIMURAZI MODEBADZE | ADDRESS REDACTED | | | BTC 0.000001457235125572<br>CEL 0.000129103897451356<br>ETH 0.000001116558038578<br>LTC 0.000544316241804706 | | |
| 3.1.544436 | TEINA HYNES | ADDRESS REDACTED | | | BTC 0.000903179190751445<br>CEL 1156.32187791792<br>DOT 0.0788134124155865<br>USDC 169.689829 | | |
| 3.1.544437 | TEINA JONASSEN | ADDRESS REDACTED | | | ADA 0.0204637272531097<br>BTC 0.000000002312789751<br>CEL 1.37818608397332<br>MATIC 0.11116137439407<br>XRP 0.0179022502435005 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.544438 | TEIS DAM | ADDRESS REDACTED | | | BTC 0.000000008991747527<br>CEL 1.28918703683293<br>MATIC 18.8164818941462 | | |
| 3.1.544439 | TEIS HEDEMAND | ADDRESS REDACTED | | | CEL 12.9326344778674<br>USDC 371.146224 | | |
| 3.1.544440 | TEISUTIS ASMENAVICIUS | ADDRESS REDACTED | | | BTC 0.00102128518795759<br>CEL 0.923801170528827<br>DOT 37.2092945199128<br>ETH 4.20517751428818<br>LUNC 0.0677762657224764 | | |
| 3.1.544441 | TEITUR ARNARSON | ADDRESS REDACTED | | | BTC 0.0013032978681019<br>BUSD 5288.79311549533<br>CEL 12.2325192394944<br>DOT 17.14248851<br>ETH 0.783876235563414 | | |
| 3.1.544442 | TEITUR DJURHUUS POULSEN | ADDRESS REDACTED | | | ADA 22.3443293140188 | | |
| 3.1.544443 | TEIVA DUVAL | ADDRESS REDACTED | | | ETH 0.000743720654664931 | | |
| 3.1.544444 | TEIVA RAFFOUX | ADDRESS REDACTED | | | BTC 0.000000563532323400999<br>CEL 4.89566364179018<br>ETH 0.00174250994062126<br>LINK 86.05260824<br>SNX 0.00717542422970685<br>USDC 0.0513170425021741 | | |
| 3.1.544445 | TEIXERIA GARCIA | ADDRESS REDACTED | | | ADA 133.919004328018<br>BTC 0.00603530641958363<br>CEL 373.055871261613<br>DOT 3.76499271888489<br>ETH 0.0579109995589256<br>LTC 0.000148892743285394<br>MATIC 134.035039222473<br>XLM 0.0111552922852232 | | |
| 3.1.544446 | TEIXIERA MONTS | ADDRESS REDACTED | | | MATIC 8.49018446844451<br>USDC 15.7516900113464 | | |
| 3.1.544447 | TEJ CHAND | ADDRESS REDACTED | | | BTC 0.000223877087754386<br>CEL 44.9089817748133<br>DOT 0.881205191720676<br>ETH 0.00293531462592655<br>LINK 0.216572283853853<br>MATIC 17.6825674547625<br>SNX 0.712984234370963 | | |
| 3.1.544448 | TEJ GOHIL | ADDRESS REDACTED | | | BAT 1454.10727439173<br>BNT 139.121055184301<br>BTC 0.158819838382259<br>CEL 3391.50203390635<br>COMP 0.0554489448546547<br>DOT 71.5730242102688<br>ETC 308.520849846739<br>ETH 2.27187465736244<br>LTC 0.00403839384845615<br>MATIC 14314.4256195058<br>MCDAI 13.5388148200106<br>SNX 109.099012130008<br>USDC 83.07 | | |
| 3.1.544449 | TEJ KAMAL RAPOLU | ADDRESS REDACTED | | | AVAX 32.7816204097908<br>BTC 0.149102207831908<br>BUSD 136.39165723563<br>DOT 137.90326700586<br>ETH 2.00705599372962<br>LINK 37.0863970925462<br>MATIC 2097.56603591418<br>SOL 35.4696298877359 | | |
| 3.1.544450 | TEJ KIRAN MEDAPALLY | ADDRESS REDACTED | | | ADA 2249.24132372203<br>BTC 0.0475148192813404<br>DOT 9.28183295800696<br>ETH 1.28414734724803<br>LINK 14.6617865047392<br>LTC 2.05542571644074 | | |
| 3.1.544451 | TEJ PATEL | ADDRESS REDACTED | | | BTC 0.00117528343973131<br>ZRX 225.173102665076 | | |
| 3.1.544452 | TEJ SHIWAKOTI | ADDRESS REDACTED | | | CEL 1.06608952873664 | | |
| 3.1.544453 | TEJ SINGH | ADDRESS REDACTED | | | BTC 0.000575785709499643<br>ETH 0.563968445108205<br>LINK 22.9402177450851<br>UNI 28.6304444052863 | | |
| 3.1.544454 | TEJ VAIDYA | ADDRESS REDACTED | | | AAVE 0.926750585529562<br>BSV 0.185024342828709<br>BTC 0.635646001579983<br>LINK 216.332827245549<br>MATIC 1037.72129754324<br>SNX 12.1494004193859<br>USDC 322.632051527745 | | |
| 3.1.544455 | TEJA CETINSKI | ADDRESS REDACTED | | | BTC 0.010664232882462 | | |
| 3.1.544456 | TEJA PINGALI | ADDRESS REDACTED | | | ADA 5282.08020913387<br>BTC 0.59030441764793<br>ETH 14.159482428301<br>LINK 145.740170238934<br>USDC 4517.74555838613 | | |
| 3.1.544457 | TEJA PONDELAK | ADDRESS REDACTED | | | BTC 0.000000002494921675<br>CEL 49.0154182658735 | | |
| 3.1.544458 | TEJA SENČUR | ADDRESS REDACTED | | | CEL 1.06061522240261 | | |
| 3.1.544459 | TEJAH BROWNE | ADDRESS REDACTED | | | ETH 0.000037965159677361 | | |
| 3.1.544460 | TEJAL DESAI | ADDRESS REDACTED | | | BCH 1.00558637005818<br>BTC 0.00958679836114659<br>CEL 2.60225851368795<br>DOT 2.09174440291094<br>ETC 1.94798840649647<br>LINK 5.64407983796324<br>LTC 1.20630824248583<br>LUNC 15.80739021377<br>MATIC 63.2391579333258<br>XLM 1473.6938526<br>XRP 99.5458792706266 | | |
| 3.1.544461 | TEJALKUMARI A PATEL | ADDRESS REDACTED | | | BTC 0.000021280019080637<br>CEL 0.0742258484655392<br>MCDAI 0.01 | | |
| 3.1.544462 | TEJAS AGLAWE | ADDRESS REDACTED | | | BTC 0.000014689695744324<br>CEL 0.100389303497688<br>ETH 0.000994334795179575 | | |
| 3.1.544463 | TEJAS AMIN | ADDRESS REDACTED | | | AVAX 0.000989078592172467<br>BTC 0.000001134661935069 | | AVAX 1.43576437481812<br>BTC 0.00105213519335124 |
| 3.1.544464 | TEJAS ARYA | ADDRESS REDACTED | | | BTC 0.000000001062359643 | | |
| 3.1.544465 | TEJAS BHATT | ADDRESS REDACTED | | | BTC 0.000006263601338158 | | |
| 3.1.544466 | TEJAS BHAVSAR | ADDRESS REDACTED | | | ETH 0.00000175003083048 | | |
| 3.1.544467 | TEJAS CHOPRA | ADDRESS REDACTED | | | BTC 1.93166560972546<br>ETH 16.0116338619828<br>MATIC 643.09794939278<br>USDC 29327.3484054067<br>XRP 362.093855928398 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.544468 | TEJAS DESAI | ADDRESS REDACTED | | | AAVE 0.000042291902190645<br>BTC 0.001258310346135<br>ETH 0.00880659716260903<br>GUSD 24.4560858975173<br>LINK 0.270788321276003<br>MCDAI 0.0170700536275439<br>SNX 0.0111514498524483<br>USDC 2.74199749488378 | | |
| 3.1.544469 | TEJAS DHOLE | ADDRESS REDACTED | | | BTC 0.000001836504587513<br>USDT ERC20 1.49128788978506 | | |
| 3.1.544470 | TEJAS HINDUJA | ADDRESS REDACTED | | | BTC 0.000385159124793065<br>XRP 0.0072841180112875 | | |
| 3.1.544471 | TEJAS JOGALE | ADDRESS REDACTED | | | BTC 0.000000036252619799<br>CEL 0.0874549185999518<br>DOT 0.0289140953315142<br>ETH 0.0011800879467415<br>LINK 0.00665097996633425<br>LTC 0.000892259504110496<br>MATIC 0.0566478564222293<br>SNX 0.0116652089917847<br>USDT ERC20 0.431822537812149 | | |
| 3.1.544472 | TEJAS KARNAVAT | ADDRESS REDACTED | | | BTC 0.000031670188873487<br>CEL 0.134844500570615<br>SNX 0.65 | | |
| 3.1.544473 | TEJAS KUBER | ADDRESS REDACTED | | | AAVE 0.977161909726181<br>ADA 226.960159635185<br>BAT 0.132184498773102<br>BTC 0.000141002596208122<br>CEL 34.3322296974974<br>DOT 0.0427360169906092<br>ETH 0.00305344016507993<br>LINK 55.3769558992324<br>LTC 0.00000000033219702<br>MATIC 1064.88840628595<br>PAX 0.497035339249176<br>SGB 78.008437254125<br>SNX 16.1823470381937<br>WBTC 0.00006306537691768<br>XRP 0.000002787378236812 | | |
| 3.1.544474 | TEJAS KUBER | ADDRESS REDACTED | | | BTC 0.000005393612180053<br>ETH 0.00001486301198963<br>SNX 0.0467585964963473 | | |
| 3.1.544475 | TEJAS MALDE | ADDRESS REDACTED | | | BTC 0.00124143892445792<br>ETH 0.260189558767243 | | |
| 3.1.544476 | TEJAS MASANI | ADDRESS REDACTED | | | BTC 0.000000163174891273<br>CEL 0.980848678577499 | | |
| 3.1.544477 | TEJAS MEDURY | ADDRESS REDACTED | | | BTC 0.105575110905815 | | |
| 3.1.544478 | TEJAS MEHTA | ADDRESS REDACTED | | | BTC 0.00132808784586284<br>MATIC 2816.71413188932 | | |
| 3.1.544479 | TEJAS NAGAR | ADDRESS REDACTED | | | CEL 0.265474304552522<br>ETH 0.00400372949759615 | | |
| 3.1.544480 | TEJAS PALOD | ADDRESS REDACTED | | | CEL 0.0275258199956834 | | |
| 3.1.544481 | TEJAS PARUTHOOLI | ADDRESS REDACTED | | | ADA 600.717304794895<br>BTC 0.18345155634657<br>ETH 1.84190966439698<br>SOL 26.4602035655758<br>USDC 249.233003959907 | BTC 0.000478119397887507 | |
| 3.1.544482 | TEJAS PATEL | ADDRESS REDACTED | | | ADA 1221.78990433871<br>BTC 0.83688692093351<br>ETH 5.95693250304356<br>MATIC 2158.2696252111 | | |
| 3.1.544483 | TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | | | ADA 429.739445939772<br>BCH 0.178671634508241<br>BTC 2.11369262931185<br>CEL 2826.45075641145<br>DOT 0.054182098862695<br>EOS 4.04484758668882<br>ETC 9.03465173912688<br>ETH 7.65922650873303<br>LINK 33.1258977151649<br>LTC 13.8245296476019<br>MATIC 4341.7959725439<br>SNX 8.13686323621223<br>SOL 21.2934922612572<br>UNI 28.797371575775<br>USDC 15.0728385380412<br>USDT ERC20 1.32690610631436<br>XLM 122.4816727368<br>XRP 2722.77305699796<br>ZRX 427.018409529516 | USDC 43.1169544125558 | |
| 3.1.544484 | TEJAS SHAH | ADDRESS REDACTED | | | BTC 0.000000814157473878<br>CEL 0.0831615314173307<br>ETH 0.000000135872076689 | | |
| 3.1.544485 | TEJAS SHAH | ADDRESS REDACTED | | | BNB 0.116039128242268<br>BTC 0.00207265170513059<br>CEL 0.204612147310188<br>USDC 200.171309425875 | | |
| 3.1.544486 | TEJAS SHAH | ADDRESS REDACTED | | | BTC 0.00196446556551235<br>CEL 0.326488096850657 | | |
| 3.1.544487 | TEJAS SHAH | ADDRESS REDACTED | | | 1INCH 566.9768<br>BNB 0.000000332372656695<br>BTC 0.123687565587546<br>CEL 591.682405052161<br>DOT 14.1249252048966<br>ETH 1.99340115709054<br>USDC 0.000000587072649573 | | |
| 3.1.544488 | TEJAS SHAH | ADDRESS REDACTED | | | BTC 0.000002608493221436<br>CEL 0.0129074585317982<br>DOT 0.000000819 | | |
| 3.1.544489 | TEJAS SHAH | ADDRESS REDACTED | | | BNB 0.115931370924739<br>BTC 0.00206566131990122<br>CEL 0.204693465885642<br>USDC 0.218133150819088 | | |
| 3.1.544490 | TEJAS SHAH | ADDRESS REDACTED | | | BTC 0.000000491254246937<br>CEL 0.03906320554697<br>ETH 0.000086613273411767 | | |
| 3.1.544491 | TEJAS SHAH | ADDRESS REDACTED | | | BTC 0.000000006776313503<br>CEL 0.000091708496625717<br>MATIC 0.001<br>USDC 0.000000931702050703 | | |
| 3.1.544492 | TEJAS SHAH | ADDRESS REDACTED | | | BNB 0.000000850499579615<br>BTC 0.000000713180434745<br>CEL 0.0107071521546413<br>ETH 0.000052772178220694<br>USDC 0.168167257310115 | | |
| 3.1.544493 | TEJAS SHAH | ADDRESS REDACTED | | | BNB 0.0962619200945876<br>BTC 0.00200925253865504<br>USDC 0.076074144027269 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.544494 | TEJAS SHAH | ADDRESS REDACTED | | | BNB 0.117437918551379<br>BTC 0.00210303567341106<br>USDC 0.312716306725681 | | |
| 3.1.544495 | TEJAS SHAH | ADDRESS REDACTED | | | BTC 0.000873512497010202<br>ETH 0.000200641802922634 | | |
| 3.1.544496 | TEJAS SHAH | ADDRESS REDACTED | | | BNB 0.000000007158652498<br>BTC 0.000012858830189428<br>CEL 0.00355742245570902<br>ETH 0.00268069420971083<br>USDC 0.345981485660911 | | |
| 3.1.544497 | TEJAS SHAH | ADDRESS REDACTED | | | BNB 0.000141590303791478<br>BTC 0.000040747077777462<br>CEL 7.78001210379547<br>ETH 0.00518163801725827 | | |
| 3.1.544498 | TEJAS SHAH | ADDRESS REDACTED | | | BNB 0.000000091527713599<br>BTC 0.000006268669086702<br>CEL 0.0864958561611377<br>USDC 0.000000783552096052 | | |
| 3.1.544499 | TEJAS SHAH | ADDRESS REDACTED | | | BNB 0.000000246384969452<br>BTC 0.000000128870127716<br>CEL 0.152738191194761<br>ETH 0.000000400385065926 | | |
| 3.1.544500 | TEJAS SHAH | ADDRESS REDACTED | | | BNB 0.000006542205323319<br>BTC 0.000000819035993548<br>CEL 0.0154540787924401<br>USDC 0.000000519844449531 | | |
| 3.1.544501 | TEJAS SHAH | ADDRESS REDACTED | | | BTC 0.000000926326383614<br>ETH 0.000030209535400597 | | |
| 3.1.544502 | TEJAS SHAH | ADDRESS REDACTED | | | BNB 0.000004785515050442<br>BTC 0.000000884016308001<br>CEL 6.34330164059885<br>DOT 0.0000001806<br>ETH 0.003564203669884<br>USDC 0.319794526624438 | | |
| 3.1.544503 | TEJAS SHAH | ADDRESS REDACTED | | | BTC 0.000001020037747234<br>CEL 0.0706994014957115<br>ETH 0.0020803407671426 | | |
| 3.1.544504 | TEJAS SHAH | ADDRESS REDACTED | | | BTC 0.00165115398738415<br>ETH 0.000040202246662212 | | |
| 3.1.544505 | TEJAS SHAH | ADDRESS REDACTED | | | BTC 0.000000807429634656<br>ETH 0.000020736329526583 | | |
| 3.1.544506 | TEJAS SHARMA | ADDRESS REDACTED | | | BTC 0.0857700577886148<br>CEL 63.9556137183694<br>MATIC 138<br>USDC 1058.915723 | | |
| 3.1.544507 | TEJAS SONI | ADDRESS REDACTED | | | CEL 8.7594032346916<br>ETH 1.06326770404392<br>MATIC 403.129909545036<br>MCDAI 30 | | |
| 3.1.544508 | TEJAS THAKUR | ADDRESS REDACTED | | | BCH 0.00110611010262726<br>BTC 0.000000572621944704<br>CEL 0.00515630528904751 | | |
| 3.1.544509 | TEJAS VARIA | ADDRESS REDACTED | | | BTC 0.000000389156895<br>ETH 0.000374108568549562<br>MATIC 0.00689789697119538<br>OMG 0.000003712368136566 | BTC 0.000003235183332259<br>OMG 0.0823159598104777 | |
| 3.1.544510 | TEJAS VELANI | ADDRESS REDACTED | | | ADA 0.203618819730435<br>BTC 0.000000025880101904 | | |
| 3.1.544511 | TEJAS VISHWANATH | ADDRESS REDACTED | | | CEL 0.825590860159232<br>ETH 0.01280672 | | |
| 3.1.544512 | TEJAS VORA | ADDRESS REDACTED | | | ADA 1221.52515955486<br>BTC 0.0225383607726842<br>COMP 4.0523892436904<br>DOT 13.1771161650837<br>MATIC 413.250401990687<br>USDC 2156.59999200282 | | |
| 3.1.544513 | TEJAS WALKE | ADDRESS REDACTED | | | BTC 0.0119649201487657<br>CEL 224.921930275269<br>EOS 107.953<br>MATIC 0.766118093014697<br>SNX 28.0555686804748 | | |
| 3.1.544514 | TEJAS WANI | ADDRESS REDACTED | | | ADA 0.000000491138404947<br>BTC 0.000000071602715628<br>DOT 0.000088619956910646<br>ETH 0.000001047368009005<br>MATIC 0.000000784305955601<br>USDC 0.0000012551986760 5 | ADA 0.711008489839039<br>BTC 0.000000006964351523<br>DOT 0.000000000014830938<br>MATIC 0.760471516356025<br>USDC 0.000915958545195646 | |
| 3.1.544515 | TEJASKUMAR SONI | ADDRESS REDACTED | | | ETH 0.145821255930144 | | |
| 3.1.544516 | TEJASWI BOLLU | ADDRESS REDACTED | | | BTC 0.000000628340028553<br>ETH 0.000011425425236323<br>LINK 0.0326969241902121<br>WBTC 0.000037952042573181 | | |
| 3.1.544517 | TEJASWI SURA | ADDRESS REDACTED | | | BTC 0.00122499428709103<br>CEL 1.11257558561538<br>USDC 736.729486133005 | | |
| 3.1.544518 | TEJASWINI SHUKLA | ADDRESS REDACTED | | | BTC 0.000000893921750871<br>USDC 0.52831520785528 | | |
| 3.1.544519 | TEJASWINI YENDRU | ADDRESS REDACTED | | | BTC 0.0019889242069516<br>ETH 7.91747645787841 | | |
| 3.1.544520 | TE-JEN MA | ADDRESS REDACTED | | | ETH 0.0483137416531279 | | |
| 3.1.544521 | TEJENDRA PATEL | ADDRESS REDACTED | | | AAVE 12.4646786363701<br>ADA 3859.17377963792<br>BCH 4.19400750118208<br>BTC 1.89724794853434<br>COMP 7.28296408000925<br>DOT 74.6638942952683<br>EOS 144.802591549451<br>ETH 18.1325377907086<br>LINK 169.540518637589<br>LTC 25.5372912216683<br>MATIC 2037.17678030707<br>SOL 64.3329339138761<br>USDC 5219.26059789434 | | |
| 3.1.544522 | TEJESHWAR PARMAR | ADDRESS REDACTED | | | ADA 0.219171177360636<br>BTC 0.000000053729807132<br>ETH 0.000177377653494166<br>LINK 0.0209096791277999<br>MATIC 0.00122507251311267<br>PAX 0.00845091458229256 | | |
| 3.1.544523 | TEJINDER SIAN | ADDRESS REDACTED | | | BTC 0.000008632066828594<br>CEL 0.0116077987404469<br>ETH 0.00316823369188771<br>USDT ERC20 1.89383968002449 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.544524 | TEJINDRA KC | ADDRESS REDACTED | | | AAVE 0.916448750579001<br>BAT 391.170187150026<br>BCH 2.10000336607643<br>BTC 0.629733156317119<br>COMP 3.08217685719566<br>DASH 1.20916929445069<br>EOS 0.0303273691197902<br>ETC 29.8077125948198<br>ETH 3.72579985025946<br>KNC 264.497174443316<br>LINK 30.179684653856<br>MATIC 3402.67671599766<br>OMG 0.282161654822818<br>SNX 224.143384078466<br>UNI 7.92503634235268<br>USDC 0.00522033956136394<br>XLM 91.3583803450415<br>XRP 4887.6<br>ZEC 4.82012142507691 | | |
| 3.1.544525 | TEJIRI UKAVBE | ADDRESS REDACTED | | | CEL 0.00330966642178697 | | |
| 3.1.544526 | TEJKIRON GOTTAPU | ADDRESS REDACTED | | | BTC 0.0294912140940647<br>COMP 1.96987589936539<br>DOT 19.4736335276953<br>ETH 2.07847822485769<br>LTC 0.268191466751364<br>MATIC 463.919287398135<br>SNX 72.3043692456669 | | |
| 3.1.544527 | TEJRAM YADAV | ADDRESS REDACTED | | | ADA 0.000000239669421488<br>BTC 0.000000654930788451<br>CEL 0.294691285058898<br>ETH 0.000088781482809969<br>USDT ERC20 0.334573078807896 | | |
| 3.1.544528 | TEJUS PRASAD | ADDRESS REDACTED | | | AAVE 0.0615013725624879<br>ADA 388.343155770975<br>AVAX 0.139725834497013<br>BTC 0.00604837622867125<br>DOT 0.294849749108323<br>ETH 0.0614164055814874<br>MANA 6.4947477373238<br>MATIC 326.800962100427<br>SNX 0.93633885312519<br>SOL 0.0838629343906013<br>SUSHI 0.368369369841204<br>UNI 0.358028337704631<br>USDC 1520.54421191568<br>USDT ERC20 0.661276481486241<br>ZRX 9.41066801593734 | | |
| 3.1.544529 | TEJUS PRATAP | ADDRESS REDACTED | | | ADA 148.257385850622<br>BCH 1.06885967243885<br>BTC 0.0139518496611479<br>CEL 21.8754024659856<br>DOGE 599.71051089<br>ETH 0.151986006323634<br>MATIC 173.479409629296<br>USDC 0.000000876399160841 | | |
| 3.1.544530 | TEJUS YAKHOB | ADDRESS REDACTED | | | BTC 0.00164641298583977<br>CEL 0.0856564502241202<br>ETH 0.0143586293072302<br>MATIC 0.0460001603246322 | | |
| 3.1.544531 | TEJVINDER SINGH PARMAR | ADDRESS REDACTED | | | USDC 1032.14985175892 | | |
| 3.1.544532 | TEJVIR CHHABRA | ADDRESS REDACTED | | | BTC 0.00194161132169575<br>CEL 2.21608222036606 | | |
| 3.1.544533 | TEJVIR SINGH | ADDRESS REDACTED | | | BTC 0.000064402031450398<br>ETH 1.06242624128818<br>PAX 0.667749527462249<br>SOL 0.018691012675654<br>USDC 221.755729094684 | | |
| 3.1.544534 | TEJVIR SINGH | ADDRESS REDACTED | | | ADA 287.776177051026<br>BTC 0.000809069690473096<br>DOT 127.129448381066<br>ETH 0.00857727820003487<br>LTC 40.6996634824325<br>MATIC 19.4369812352641<br>SOL 29.8289732148848 | BTC 1.07796224776534<br>ETH 7.26434883333185 | |
| 3.1.544535 | TEK ANGKHAM | ADDRESS REDACTED | | | CEL 1.08303807331393 | | |
| 3.1.544536 | TEK MIN LIM | ADDRESS REDACTED | | | SNX 3.41673512012372 | | |
| 3.1.544537 | TEK PAUDEL | ADDRESS REDACTED | | | ADA 386.961070232298 | SOL 150 | |
| 3.1.544538 | TEKHAN GÖRÜR | ADDRESS REDACTED | | | BTC 0.000000001372047046<br>CEL 5.6142899128378 | | |
| 3.1.544539 | TEKICA JANKOVIC | ADDRESS REDACTED | | | BTC 0.000000006208690072<br>CEL 2.02609063193367 | | |
| 3.1.544540 | TEKIN ERDOGAN | ADDRESS REDACTED | | | BTC 0.000000001036416403<br>CEL 7.44088129459504 | | |
| 3.1.544541 | TEKIN TORUN | ADDRESS REDACTED | | | BTC 0.00109381353468003<br>CEL 13.792360008114<br>ETH 0.000926697557259543<br>LINK 0.0170842836638334<br>MATIC 0.791205728710737<br>XRP 198.488997 | | |
| 3.1.544542 | TEKIYAH RUE | ADDRESS REDACTED | | | ADA 743.817754627592<br>BTC 0.32834143987466<br>ETH 20.5280898445751<br>SOL 20.0072041330039 | | |
| 3.1.544543 | TEKKE DEKKER | ADDRESS REDACTED | | | BTC 0.000543221866484318<br>CEL 19.1957140560635<br>XRP 2000 | | |
| 3.1.544544 | TEKTONIC LABS INC. | LONG ACRES STREET, KANATA , K2M 0H4 CANADA | | | ADA 659.763378593959<br>BTC 0.00373769075563885<br>USDC 1579.99497300734 | | |
| 3.1.544545 | TELAL MOHAMED | ADDRESS REDACTED | | | BTC 0.000067512941419576<br>ETH 0.000005370025136451 | | |
| 3.1.544546 | TELBIT TECNOLOGIAS DE INFORMACAO, LDA. | ADDRESS REDACTED | | | BTC 0.00148648916473249<br>ETH 0.0239186644172245<br>MATIC 17.0780878336203 | | |
| 3.1.544547 | TELEMACHUS KILPATRICK | ADDRESS REDACTED | | | ADA 225.252509771937<br>BTC 0.0314512299661942<br>ETH 0.0783983489610247<br>LTC 0.202156266145707 | | |
| 3.1.544548 | TELENA DUNN | ADDRESS REDACTED | | | BTC 0.00299961891416472<br>CEL 1.15046195544758<br>SGB 49.3825749045073<br>XRP 323.030645398136 | | |
| 3.1.544549 | TELGE PEIRIS | ADDRESS REDACTED | | | BTC 0.000000006544587492<br>CEL 0.0199965200079976<br>USDT ERC20 0.869723362392045 | | |
| 3.1.544550 | TELIO LELOUËR | ADDRESS REDACTED | | | BTC 0.0000526481576248689 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.544551 | TELIX SEBASTIAN | ADDRESS REDACTED | | | ADA 0.202639954571802<br>BTC 0.0890690055972719<br>ETH 0.000257333734762325<br>GUSD 4.84091257974114<br>LTC 0.00083708669753469 | ADA 0.000000947415605564<br>GUSD 19.5159570116029 | |
| 3.1.544552 | TELLAS NICHOLS | ADDRESS REDACTED | | | ADA 24.6201266402087<br>ETH 0.0145734681070322 | | |
| 3.1.544553 | TELLEF GJELSNES | ADDRESS REDACTED | | | BTC 0.0000644191706621409<br>ETH 0.00164551616826243 | | |
| 3.1.544554 | TELLI ZORBA | ADDRESS REDACTED | | | ETH 0.000004912058897055 | | |
| 3.1.544555 | TELLIER NICOLAS | ADDRESS REDACTED | | | CEL 0.0552714461615536<br>XRP 0.0853900407915002 | | |
| 3.1.544556 | TELLISON GLOVER | ADDRESS REDACTED | | | BTC 0.00020967<br>CEL 27.9043991059352 | | |
| 3.1.544557 | TELLY NELSON | ADDRESS REDACTED | | | CEL 110.299411033517 | | |
| 3.1.544558 | TELMA CABRERA | ADDRESS REDACTED | | | BTC 0.00533779448158367<br>USDT ERC20 0.401068806094016 | | |
| 3.1.544559 | TELMA CANAS | ADDRESS REDACTED | | | BTC 0.132593715787868<br>CEL 159.599570498597<br>ETH 0.2759272<br>SOL 19.3530285683416<br>USDC 2289.581795 | | |
| 3.1.544560 | TELMA ELIZABETH JANUARIO DE SA VIEIRA | ADDRESS REDACTED | | | BTC 0.00458249008004393<br>CEL 0.00893718235915804<br>DOT 0.000000000013023887<br>USDC 12.1183132090205 | | |
| 3.1.544561 | TELMA GUERREIRO | ADDRESS REDACTED | | | BTC 0.000000009812535386<br>CEL 3.15325456208221 | | |
| 3.1.544562 | TELMA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000890526753192439<br>MATIC 454.08394511897 | | |
| 3.1.544563 | TELMA SILVA | ADDRESS REDACTED | | | ETH 0.104436082894817 | | |
| 3.1.544564 | TELMO AGOSTINHO | ADDRESS REDACTED | | | BTC 0.00149298019196445<br>CEL 1170.29521225412<br>MATIC 23672.1605937658 | | |
| 3.1.544565 | TELMO ALVES | ADDRESS REDACTED | | | CEL 1.39653686077083<br>SGB 3.45954655727523<br>XRP 22.4096953559602 | | |
| 3.1.544566 | TELMO COSTA | ADDRESS REDACTED | | | BTC 0.0155346468737196 | | |
| 3.1.544567 | TELMO FERNANDEZ DE CASADEVANTE | ADDRESS REDACTED | | | CEL 0.00687888411641184<br>LTC 0.000807282738658129<br>MCDAI 0.0391437214718575 | | |
| 3.1.544568 | TELMO FILIPE | ADDRESS REDACTED | | | CEL 1.11884607957334<br>ETH 0.00496346636649605<br>USDC 0.337328951093025 | | |
| 3.1.544569 | TELMO FILIPE LOUREIRO DE CARVALHO | ADDRESS REDACTED | | | ADA 0.20235999689463<br>BTC 0.00000162178507069099<br>LTC 4.31767644143597<br>USDC 0.226297300789673 | | |
| 3.1.544570 | TELMO GARCIA | ADDRESS REDACTED | | | ADA 0.0648464626919792<br>BNB 3.26891498345337<br>BTC 0.16076015776794<br>BUSD 2.20613342144043<br>CEL 0.0154355941668836<br>ETH 5.43082138289606<br>USDC 0.547977599319515 | | |
| 3.1.544571 | TELMO GARCIA | ADDRESS REDACTED | | | USDC 1.62371761305464 | | |
| 3.1.544572 | TELMO GOMES | ADDRESS REDACTED | | | ADA 65.5631016109269<br>BTC 0.000000994154555049<br>CEL 48.4335404302648<br>LINK 9.4056<br>SOL 0.511189993499245<br>USDC 0.00251949723811482<br>UST 0.00557825863603988<br>XLM 0.0468523245062264<br>XRP 0.177191459273473 | | |
| 3.1.544573 | TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | | | BTC 0.000000006751205349<br>CEL 1521.66289834848<br>DOT 0.00047862<br>MATIC 0.00237297<br>SNX 518.258025819284<br>USDC 0.000068 | | |
| 3.1.544574 | TELMO LUIS ELEUTERIO MARQUES | ADDRESS REDACTED | | | BTC 0.0221804338888547 | | |
| 3.1.544575 | TELMO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000759935697029938<br>CEL 224.411469360563<br>DOT 0.24952513965153<br>ETH 0.0160499641390821<br>LINK 0.00823582851556895<br>LUNC 0.168767829816227<br>PAXG 0.000540679769328442<br>SNX 233.123188397413<br>USDC 8.15952533068848 | | |
| 3.1.544576 | TELMO PAIVA | ADDRESS REDACTED | | | ADA 0.264691436191587<br>BNB 0.000541081311095399<br>BTC 0.000003101997292104<br>CEL 0.0224057138576227<br>USDT ERC20 0.540847338188489 | | |
| 3.1.544577 | TELMO PEDROSA | ADDRESS REDACTED | | | ADA 0.190496372273221<br>BTC 0.000001183805952375<br>CEL 0.301808337797006<br>USDT ERC20 0.461883492509827 | | |
| 3.1.544578 | TELMO PONTES LOPES | ADDRESS REDACTED | | | BTC 0.000443606963499336<br>CEL 71.0169919589171 | | |
| 3.1.544579 | TELMO RUI DA SILVA MOURA | ADDRESS REDACTED | | | BTC 0.000000291727268493 | | |
| 3.1.544580 | TELMO SANTOS | ADDRESS REDACTED | | | BTC 0.00138152111571598<br>BUSD 200<br>CEL 27.5176490559373<br>MCDAI 40<br>USDC 267.666198837839 | | |
| 3.1.544581 | TELMO SILVA | ADDRESS REDACTED | | | ADA 151.132159568693<br>MATIC 116.679015956312<br>XRP 240.388143742124 | | |
| 3.1.544582 | TELMUUN ENKHBOLD | ADDRESS REDACTED | | | CEL 0.0151705456959284 | | |
| 3.1.544583 | TELOR OWENGLYN DAVIES | ADDRESS REDACTED | | | DOT 166.01312627505<br>SNX 708.241091322973 | | |
| 3.1.544584 | TELSHERREE HURD | ADDRESS REDACTED | | | ADA 165.165537052434<br>AVAX 16.8728670733051<br>BTC 0.250337821130808<br>EOS 2.595735278986<br>ETC 9.04191252788117<br>ETH 1.0636437118315<br>KNC 1.61511320345239<br>LINK 4.91660510274217<br>LTC 1.01599650023105<br>MANA 90.7138244729892<br>MATIC 850.58842089395<br>SNX 1.7883267211775<br>UNI 4.76410609059456<br>XLM 741.956292401949 | AVAX 1.19237540708188<br>BTC 0.0001 | |
| 3.1.544585 | TEM SAM | ADDRESS REDACTED | | | BTC 0.00190585096245473<br>USDT ERC20 3.99636316956617 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.544586 | TEMA SAM | ADDRESS REDACTED | | | BTC 0.000001250764516744<br>USDC 0.354377705624306 | | |
| 3.1.544587 | TEMA SAM | ADDRESS REDACTED | | | BTC 0.0019241217685247<br>USDT ERC20 3.24530392735347 | | |
| 3.1.544588 | TEMA SAMOTES | ADDRESS REDACTED | | | BTC 0.00239180921858332<br>CEL 0.584204103354885 | | |
| 3.1.544589 | TEMA SAMOTES | ADDRESS REDACTED | | | BTC 0.0000005399250127<br>USDT ERC20 1.35206731687844 | | |
| 3.1.544590 | TEMANA BRET | ADDRESS REDACTED | | | CEL 0.0825689620651095 | | |
| 3.1.544591 | TEMEKA WALTERS | ADDRESS REDACTED | | | ADA 138.574711<br>BTC 0.00410356<br>CEL 11.19964670623<br>ETH 0.11440621 | | |
| 3.1.544592 | TEMEL TORUN | ADDRESS REDACTED | | | ETH 0.000002868234681412 | | |
| 3.1.544593 | TEMESGEN ABDISSA | ADDRESS REDACTED | | | CEL 1.07379313036398 | | |
| 3.1.544594 | TEMET FLORES | ADDRESS REDACTED | | | BTC 0.000009074884511184 | | |
| 3.1.544595 | TEMIAKA MCCLARY | ADDRESS REDACTED | | | BTC 0.0000292360139354459 | | |
| 3.1.544596 | TEMIDAYO ALADESUYI | ADDRESS REDACTED | | | CEL 0.285291837706063<br>ETH 0.00843927435743365 | | |
| 3.1.544597 | TEMIDAYO OLUWAGBEMIRO | ADDRESS REDACTED | | | CEL 0.0110964143288578 | | |
| 3.1.544598 | TEMIDEMI MOJU | ADDRESS REDACTED | | | BCH 0.38789759<br>BTC 0.0112631964534364<br>CEL 98.0098002945987<br>ETH 0.0974482694014288<br>USDT ERC20 1.44647412385265 | | |
| 3.1.544599 | TEMIKA PARKER | ADDRESS REDACTED | | | BTC 0.00293126314501832<br>MANA 172.728415091386<br>MATIC 793.226164542052 | | |
| 3.1.544600 | TEMILOLUWA FUWAPE | ADDRESS REDACTED | | | BTC 0.00103846030452835 | | |
| 3.1.544601 | TEMILOLUWA TEMITOPE KUKU | ADDRESS REDACTED | | | BTC 0.000006328531614049 | | |
| 3.1.544602 | TEMIN SUN | ADDRESS REDACTED | | | BTC 0.000000007287595451<br>CEL 1.08388279420315<br>DASH 0.00139772078967936 | | |
| 3.1.544603 | TEMIRLAN NAZARKULOV | ADDRESS REDACTED | | | USDC 41.8824156132727 | | |
| 3.1.544604 | TEMIRZHAN AIJANOV | ADDRESS REDACTED | | | BTC 0.000000518951736993<br>ETH 0.000002231963371845<br>OMG 0.0108895342431893 | | |
| 3.1.544605 | TEMISTOCLES FATUROS | ADDRESS REDACTED | | | ADA 211.749886515138<br>BNB 0.00103189292148623<br>BTC 0.000001666458167838<br>ETH 0.000133995701545305<br>MCDAI 0.251882066972614<br>USDT ERC20 285.707251658862 | | |
| 3.1.544606 | TEMITAYO ADE-OSHIFOGUN | ADDRESS REDACTED | | | AAVE 0.982926633483072<br>BTC 0.134616811420186<br>CEL 183.476285688905<br>ETH 0.306845583783439<br>LINK 5.68948860585738<br>SOL 2.636014617307 | | |
| 3.1.544607 | TEMITAYO ADEOYE | ADDRESS REDACTED | | | BTC 0.000000457585816447<br>DOT 0.0658281801359207<br>ETH 0.00000133471859296<br>LUNC 1.00962009474829<br>MATIC 4293.85046026346<br>USDC 0.165337289852033<br>USDT ERC20 0.00424070445990251 | | |
| 3.1.544608 | TEMITAYO MOYOSOREOLUWA ADEGOKE | ADDRESS REDACTED | | | CEL 1.44118618536947<br>ETH 0.1411845 | | |
| 3.1.544609 | TEMITOPE BELLO ADEYEMO | ADDRESS REDACTED | | | BTC 0.000000004937329074<br>CEL 49.9371757706186<br>DOT 40.275 | | |
| 3.1.544610 | TEMITOPE BOLANLE AGBE-DAVIES | ADDRESS REDACTED | | | BTC 0.000334176178634392 | | |
| 3.1.544611 | TEMITOPE DOHERTY | ADDRESS REDACTED | | | DOT 6.28068632443465<br>LINK 0.00398335482657203<br>UNI 7.4243816564968<br>XLM 607.382474068752 | | |
| 3.1.544612 | TEMITOPE ELIZABETH OSENI | ADDRESS REDACTED | | | BTC 0.000000023370574579 | | |
| 3.1.544613 | TEMITOPE GOWIN | ADDRESS REDACTED | | | BTC 0.000000833585637113<br>USDT ERC20 0.20931137137522 | | |
| 3.1.544614 | TEMITOPE ODUGBOSE | ADDRESS REDACTED | | | CEL 0.0495539971665945 | | |
| 3.1.544615 | TEMITOPE OLADEJO | ADDRESS REDACTED | | | CEL 1.2838962078563 | | |
| 3.1.544616 | TEMITOPE OMOLADE | ADDRESS REDACTED | | | CEL 611.666276418528<br>USDT ERC20 20250.3970365603 | | |
| 3.1.544617 | TEMITOPE OSAYOMI | ADDRESS REDACTED | | | BTC 0.000002691236577015 | | |
| 3.1.544618 | TEMIYEMI OGUNTUDE | ADDRESS REDACTED | | | BTC 0.000000618685040517<br>USDT ERC20 2.47727544612605 | | |
| 3.1.544619 | TEMKO OTES | ADDRESS REDACTED | | | BTC 0.00129573960816834<br>USDT ERC20 0.449592087912087 | | |
| 3.1.544620 | TEMO ANTIDZE | ADDRESS REDACTED | | | CEL 1.07032599533872 | | |
| 3.1.544621 | TEMOFE AKABA | ADDRESS REDACTED | | | BTC 0.0211857145382604<br>CEL 164.315305305856<br>ETH 1.915667260173 | | |
| 3.1.544622 | TEMPA TSERING | ADDRESS REDACTED | | | BTC 0.000012687880035788<br>ETH 0.000000439512259585 | BTC 0.000000033422149<br>ETH 0.000416577409805497 | |
| 3.1.544623 | TEMUCIN ADIGUZEL | ADDRESS REDACTED | | | BTC 0.519923162067999 | | |
| 3.1.544624 | TEMUKISA LEMUSU | ADDRESS REDACTED | | | CEL 17.6086915486171<br>ETH 0.400082318083536 | | |
| 3.1.544625 | TEMUR YIGITALIEV | ADDRESS REDACTED | | | BTC 0.000000029573759953<br>BUSD 0.56284885830972 | | |
| 3.1.544626 | TEMUR ZEDGINIDZE | ADDRESS REDACTED | | | BTC 0.0100363032967859 | | |
| 3.1.544627 | TEMUR ZEDGINIDZE | ADDRESS REDACTED | | | BTC 0.00166580463363892<br>LTC 0.000740288114266922 | | |
| 3.1.544628 | TEMURI INASARIDZE | ADDRESS REDACTED | | | BTC 0.0000002085488178429999<br>LTC 0.000567600855349699 | | |
| 3.1.544629 | TEN OF COINS LLC | 442/351 GEORGE ST, WATERLOO, AUSTRALIA, NEW MEXICO NSW 2017 | | | BAT 677.462010631027<br>BCH 26.6899998357558<br>BSV 0.103585226415795<br>BTC 1.22784918044105<br>CEL 3398.91029583299<br>DASH 11.1578164027123<br>ETH 21.2426283324459<br>KNC 906.099961421545<br>LINK 666.688681240399<br>LTC 112.721107460335<br>MATIC 1061.02693608512<br>OMG 287.551753273231<br>PAXG 2.22378470173517<br>SGB 3125.28764767105<br>UNI 104.949288411772<br>XLM 81164.2909030048<br>XRP 8217.77572812589<br>ZEC 8.40084487084201<br>ZRX 1068.1556015598 | | |
| 3.1.544630 | TEN WEI YAU | ADDRESS REDACTED | | | BTC 0.0257298753862741<br>DOGE 165.27560737056 | | |
| 3.1.544631 | TEN WEI YAU | ADDRESS REDACTED | | | BTC 0.00125811484072266 | | |
| 3.1.544632 | TENA DAMJANOVIĆ | ADDRESS REDACTED | | | CEL 0.0140322223224334<br>XLM 10 | | |
| 3.1.544633 | TENA OGLE-CORTES | ADDRESS REDACTED | | | CEL 1.11889736107408 | | |
| 3.1.544634 | TENA PAYNE | ADDRESS REDACTED | | | BTC 0.000949442451591826 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.544635 | TENA PRELEC | ADDRESS REDACTED | | | BTC 0.000955705743955203<br>CEL 3.11922729963776<br>MCDAI 80<br>XLM 1065.70474586119 | | |
| 3.1.544636 | TENA VACLAVEK | ADDRESS REDACTED | | | BTC 0.000862425831378501<br>CEL 0.653271797817686<br>DOT 504.368175585679 | | |
| 3.1.544637 | TENAE WILSON | ADDRESS REDACTED | | | BTC 0.0133213257016497<br>ETH 0.0474773693639491 | | |
| 3.1.544638 | TENANIA SEIGEL | ADDRESS REDACTED | | | AAVE 0.4881<br>CEL 3.70230272896923<br>COMP 0.49<br>LINK 4.88<br>UNI 4.4 | | |
| 3.1.544639 | TENARIUS PENCHION | ADDRESS REDACTED | | | ADA 0.152598095524955<br>BNT 0.431338623930015<br>BTC 0.000002888566615631<br>CEL 22.9614204399818<br>DOT 0.0219471642431721<br>KNC 8.6666870655081<br>MANA 0.0281951173206159<br>MATIC 0.580375846710558<br>PAX 21.8396432381916<br>SGB 537.936808804673<br>SNX 0.0160270071673408<br>TUSD 18.563688771726<br>USDC 16.0712141909806<br>XLM 0.560973278844736<br>XRP 5000 | LUNC 575176.2052<br>MATIC 18.47858472<br>SGB 401.155<br>XLM 884.2426884<br>XRP 5000.31648 | |
| 3.1.544640 | TENCHO DE MIER MORAN | ADDRESS REDACTED | | | CEL 0.00525014734193934<br>USDC 26930.7149868787 | | |
| 3.1.544641 | TENDA COMRADE | ADDRESS REDACTED | | | BTC 0.000018267157842511 | | |
| 3.1.544642 | TENDAI GOMBA | ADDRESS REDACTED | | | BTC 0.000210413273817155<br>CEL 3.56368262202612 | | |
| 3.1.544643 | TENDAI MATUNHIRE | ADDRESS REDACTED | | | BTC 0.000000000246109988<br>CEL 1.08368800545429 | | |
| 3.1.544644 | TENDAI RIOGA | ADDRESS REDACTED | | | ADA 30.5567862967564<br>BTC 0.000186939063248006<br>ETH 0.0241601678349603<br>XLM 0.010838201664021<br>XTZ 1.86475260651681 | SOL 0.08732572<br>XRP 20.594701 | |
| 3.1.544645 | TENDAYI CHINEMBIRI | ADDRESS REDACTED | | | MATIC 0.330268085404329<br>XLM 0.165295064607786<br>XRP 0.159081968343932 | | |
| 3.1.544646 | TENDAYI CHIPUNGU | ADDRESS REDACTED | | | BTC 0.00484208028178304<br>CEL 23.4291852897127<br>ETH 0.07892483<br>UNI 1.99228835 | | |
| 3.1.544647 | TENDI ARYOGO | ADDRESS REDACTED | | | CEL 0.000489630367874006 | | |
| 3.1.544648 | TENDRINIAINA MARIE JEANNOT RAKOTOMALALA BONNEFOI | ADDRESS REDACTED | | | CEL 18.8147566065631 | | |
| 3.1.544649 | TENESHA SMALL | ADDRESS REDACTED | | | BTC 0.00951153951958127<br>ETC 1.11738555918302<br>ETH 0.348148856045567<br>MATIC 135.309971384752 | | |
| 3.1.544650 | TENESHA THIBOU | ADDRESS REDACTED | | | BTC 0.0295798116333099<br>USDC 60.2942024532849 | | |
| 3.1.544651 | TENESHIA MCKISSIC | ADDRESS REDACTED | | | | BTC 0.01814372 | |
| 3.1.544652 | TENG AIK GOH | ADDRESS REDACTED | | | BTC 0.000000009307405569<br>CEL 359.08692777205 | | |
| 3.1.544653 | TENG CHEE MENG | ADDRESS REDACTED | | | ADA 0.063879499511277<br>CEL 5.59897145414303<br>ETH 0.00340022625643862<br>GUSD 0.0463606253532866<br>MATIC 0.0857086714804655<br>USDT ERC20 0.0849238146408595 | | |
| 3.1.544654 | TENG CHENG LEE | ADDRESS REDACTED | | | ADA 356.923496024841<br>BTC 0.0285535542737304 | | |
| 3.1.544655 | TENG CHUAN ENG | ADDRESS REDACTED | | | BTC 0.00142469715334272<br>CEL 9.31529411390995<br>USDT ERC20 200 | | |
| 3.1.544656 | TENG ENG YEONG | ADDRESS REDACTED | | | BTC 0.000000981752122286<br>XRP 0.560207044158263 | | |
| 3.1.544657 | TENG FAI LEONG | ADDRESS REDACTED | | | BTC 0.000890525533698665<br>ETH 15.5862314621155<br>MATIC 882.278859446767 | | |
| 3.1.544658 | TENG FAN HUNG | ADDRESS REDACTED | | | BTC 0.000024641873283778 | | |
| 3.1.544659 | TENG FENG | ADDRESS REDACTED | | | CEL 0.117829736390446<br>LPT 2.26670468528381 | | |
| 3.1.544660 | TENG FENG LIM | ADDRESS REDACTED | | | ADA 0.0584476830531914<br>BTC 0.000008926728858771 | | |
| 3.1.544661 | TENG FENG LIM | ADDRESS REDACTED | | | ADA 0.152763076805537<br>BTC 0.000000450870246383 | | |
| 3.1.544662 | TENG HEI POON | ADDRESS REDACTED | | | BTC 0.000036391228652462<br>CEL 0.183646053086338<br>USDC 1.00629843696155 | | |
| 3.1.544663 | TENG HUI NG | ADDRESS REDACTED | | | BTC 0.00119751780279732<br>MATIC 0.318876860146868 | | |
| 3.1.544664 | TENG HWEE LIM | ADDRESS REDACTED | | | BTC 0.00311571260218128<br>CEL 0.93556472868456<br>EOS 0.46407961005239<br>ETH 0.0383559895150247<br>GUSD 40.1589027820662<br>USDC 2.0053281520509 | | |
| 3.1.544665 | TENG KEN KHOO | ADDRESS REDACTED | | | BTC 0.00165579362188296<br>CEL 2.74022834060569<br>XRP 1000 | | |
| 3.1.544666 | TENG KENG KHOO | ADDRESS REDACTED | | | BTC 0.000000007409425601<br>CEL 0.0833661791295783<br>SGB 21.9215657923892 | | |
| 3.1.544667 | TENG KUANG TOH | ADDRESS REDACTED | | | BTC 0.0000001006019100699999<br>BUSD 0.147270241378208<br>ETH 0.0000002428417006019999<br>USDC 0.156270358251595 | | |
| 3.1.544668 | TENG KUI TIEN | ADDRESS REDACTED | | | BCH 1.52507806<br>CEL 10.8801095233706<br>USDT ERC20 17.3611105021523 | | |
| 3.1.544669 | TENG LI | ADDRESS REDACTED | | | BTC 0.000032896288230434<br>CEL 1.09294053139607<br>DASH 0.0106912248590148<br>LTC 0.00344574368804285<br>SGB 0.89302881660516<br>XLM 2.94595418598144<br>XRP 6.02244450392786 | | |
| 3.1.544670 | TENG LOR | ADDRESS REDACTED | | | BTC 0.00454602422580747 | | |
| 3.1.544671 | TENG MENG TAN | ADDRESS REDACTED | | | ADA 0.208436474275587<br>BTC 0.09780138876<br>CEL 18.8291233352214<br>USDC 0.399872216267241 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.544672 | TENG SIANG LIM | ADDRESS REDACTED | | | BNB 0.0193154114209016<br>BTC 0.00119166662206753<br>CEL 0.00015063561517949<br>MATIC 0.0923138289500252<br>USDC 118683.680439712<br>USDT ERC20 670.701008269422<br>UST 0.100443395470098 | | |
| 3.1.544673 | TENG SING TEK | ADDRESS REDACTED | | | BTC 0.000958270723405226<br>CEL 70.0077210759437 | | |
| 3.1.544674 | TENG SOON ANG | ADDRESS REDACTED | | | BTC 0.00000000152965634<br>CEL 1 | | |
| 3.1.544675 | TENG SU | ADDRESS REDACTED | | | BTC 0.0157813780016449<br>ETH 0.203363110830179<br>LINK 16.9945283360001<br>MATIC 260.982793977992<br>USDC 16.737344274872<br>XRP 972.967704903054 | | |
| 3.1.544676 | TENG TEH | ADDRESS REDACTED | | | BTC 0.00125504281143512<br>CEL 18.1415805318333<br>LTC 0.09854983 | | |
| 3.1.544677 | TENG VANG | ADDRESS REDACTED | | | BTC 1.70614269468701<br>ETH 17.24868130355<br>LINK 146.442168708533<br>MANA 2862.21839396228<br>MATIC 6420.60003797467<br>UNI 66.2261715907412 | | |
| 3.1.544678 | TENG YAN YAU | ADDRESS REDACTED | | | BTC 0.00108997207241427<br>CEL 40.747498972685 | | |
| 3.1.544679 | TENG YANG | ADDRESS REDACTED | | | ETH 0.00397706442035637 | | |
| 3.1.544680 | TENG YEE HO | ADDRESS REDACTED | | | CEL 0.0332702482585284 | | |
| 3.1.544681 | TENG YEW ANG | ADDRESS REDACTED | | | BTC 0.569998727245865<br>ETH 2.78217273149104<br>LUNC 13.4303088793978<br>XRP 505.220235490804 | | |
| 3.1.544682 | TENG YOW SENG | ADDRESS REDACTED | | | BTC 0.0134982749067473 | | |
| 3.1.544683 | TENG ZHENG KAI | ADDRESS REDACTED | | | BTC 0.0116529404679561 | | |
| 3.1.544684 | TENGCHING WANG | ADDRESS REDACTED | | | BTC 0.0878420326229911<br>ETH 2.20554455805133<br>XRP 1796.601040086 | | |
| 3.1.544685 | TENGILS IAM | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.544686 | TENGKU MOHD AZNIM KHUSAIRI | ADDRESS REDACTED | | | CEL 0.830334867321405<br>MATIC 18.8038866 | | |
| 3.1.544687 | TENGKU MUHAMMAD SHAH BIN TENGKU SRI INDRA | ADDRESS REDACTED | | | BTC 0.000000800205943673999 | | |
| 3.1.544688 | TENGKU SOFEA NAJWA | ADDRESS REDACTED | | | BTC 0.00515356156426996<br>ETH 0.149332727569563 | | |
| 3.1.544689 | TENGKU ZHAFRI BIN TENGKU ABDUL RAHMAN | ADDRESS REDACTED | | | BTC 0.0212149863326548 | | |
| 3.1.544690 | TENGREN CHONG | ADDRESS REDACTED | | | BTC 0.000842644555673526<br>CEL 227.134630358142<br>ETH 4.38981668 | | |
| 3.1.544691 | TENG-WEI HUANG | ADDRESS REDACTED | | | BTC 0.000000370430577499<br>GUSD 560.827692771814 | | |
| 3.1.544692 | TENILLE ASHLEY HAWDON | ADDRESS REDACTED | | | CEL 2.78121049322193<br>DOT 3.54<br>EOS 46.49<br>ETH 0.02275958 | | |
| 3.1.544693 | TENILLE WILLIAMS | ADDRESS REDACTED | | | ADA 375.389339462441<br>BTC 0.00004256634595365<br>ETH 0.656217709150989<br>LINK 28.2184056779188<br>LTC 5.63400642056301<br>XLM 1057.55591888864 | | |
| 3.1.544694 | TENIOLA USMAN ODUSANYA | ADDRESS REDACTED | | | BTC 0.000052128860863347 | | |
| 3.1.544695 | TENIR ANTOINE ULRIC SIMMS | ADDRESS REDACTED | | | ETH 0.00168870942190585 | | |
| 3.1.544696 | TENISHA CLEMENS | ADDRESS REDACTED | | | BTC 0.00385645731221238 | | |
| 3.1.544697 | TENKO TIMOFEEV | ADDRESS REDACTED | | | BTC 0.000000007104212771<br>CEL 0.0435758920470119<br>USDT ERC20 0.000000266821326821 | | |
| 3.1.544698 | TENLEY REED | ADDRESS REDACTED | | | CEL 1.0827438279343 | | |
| 3.1.544699 | TENNEEL TAGLIAPIETRA | ADDRESS REDACTED | | | ADA 16.1742219491853<br>CEL 0.806991375703469<br>ETH 0.0124822915105875<br>XRP 25.3799984943619 | | |
| 3.1.544700 | TENNESSEE MYNOTT-RUDLAND | ADDRESS REDACTED | | | BTC 0.00939819444582313<br>CEL 0.133239998461329<br>ETH 0.0115368068084242 | | |
| 3.1.544701 | TENNICE YEE | ADDRESS REDACTED | | | CEL 36.5630284893161 | | |
| 3.1.544702 | TENNILLE MARY HARVEY | ADDRESS REDACTED | | | BTC 0.00237987812394623<br>ETH 1.22085090242215 | | |
| 3.1.544703 | TENNO TÕNTS | ADDRESS REDACTED | | | BTC 0.000000341029960374<br>CEL 0.122036279294369<br>ETH 0.000009142817461453<br>USDC 0.0452503604235957<br>XRP 1.51192806507146 | | |
| 3.1.544704 | TENNY CHUN YU CHEN | ADDRESS REDACTED | | | ADA 507.54361696735<br>DOT 3.80872322478677<br>ETH 1.58239488275937<br>LINK 52.1014953393247<br>MATIC 19986.1525789773<br>SNX 20.4707113217343 | | |
| 3.1.544705 | TENNYSON GOULBOURNE | ADDRESS REDACTED | | | BTC 0.0198646532240463<br>CEL 34.9571593024022 | | |
| 3.1.544706 | TENOHO TAUIRA | ADDRESS REDACTED | | | BTC 0.000603140739529859<br>CEL 7.34559356344524<br>ETH 0.124540286560964 | | |
| 3.1.544707 | TENORIA TERRY | ADDRESS REDACTED | | | ETH 0.00491539543319986 | | |
| 3.1.544708 | TENSAYE YIHUNE | ADDRESS REDACTED | | | MATIC 481.254476654445<br>XLM 2136.5657421208 | | |
| 3.1.544709 | TENTA MAEDA | ADDRESS REDACTED | | | BTC 0.000001397404692399<br>CEL 3.56349203215109<br>ETH 0.0160646725576249<br>MATIC 268.907840330045 | | |
| 3.1.544710 | TENTCHO TOTEV | ADDRESS REDACTED | | | BTC 0.111464510662847<br>ETH 0.713527698178586<br>USDC 51.3301517026965 | | |
| 3.1.544711 | TENWISE DAN-BEY | ADDRESS REDACTED | | | CEL 0.0102224225114242 | | |
| 3.1.544712 | TENZAN WONG | ADDRESS REDACTED | | | BTC 0.957669040922264<br>CEL 9.14810714402878<br>ETH 17.1169362760578<br>GUSD 99.75<br>MATIC 2966.46045519274<br>USDC 99.2059697837828 | | |
| 3.1.544713 | TENZIN CHOKDUP | ADDRESS REDACTED | | | ADA 9352.28374802706<br>BTC 0.00123613030684294<br>ETH 13.6141591607322<br>MATIC 3.3940061939249<br>USDC 2.635376386065 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.544714 | TENZIN LHAWANG | ADDRESS REDACTED | | | BNB 0.0220689043667652<br>BTC 0.000064209806224341<br>CEL 0.0142378869249106<br>DASH 0.0113560206989241<br>LTC 0.0106840241607974 | | |
| 3.1.544715 | TENZIN LHODEN | ADDRESS REDACTED | | | BTC 0.0256940930386628<br>ETH 1.76370448976038<br>MATIC 300.143567186737 | | |
| 3.1.544716 | TENZIN NYIMA | ADDRESS REDACTED | | | BTC 0.000002458991516375 | BTC 0.00147753228151081 | |
| 3.1.544717 | TENZIN RINCHEN | ADDRESS REDACTED | | | BTC 0.00347981388716192<br>CEL 5.54874778994119<br>ETH 0.0628112903286262<br>UNI 2.04538431855824 | | |
| 3.1.544718 | TENZIN TAMULA | ADDRESS REDACTED | | | XLM 2.0169154168139 | | |
| 3.1.544719 | TENZIN THABKEY | ADDRESS REDACTED | | | ADA 0.000000947460487142<br>BTC 0.000000003457206731<br>CEL 0.000199757300393915 | | |
| 3.1.544720 | TENZIN TSETAN | ADDRESS REDACTED | | | BTC 0.00120494271419633<br>XRP 260.555698791048 | | |
| 3.1.544721 | TENZIN WANGDA | ADDRESS REDACTED | | | BTC 0.000000004918055036<br>CEL 0.960164128842986 | | |
| 3.1.544722 | TENZIN YESHI | ADDRESS REDACTED | | | BTC 0.0028799122557284<br>USDC 11.4993725145189 | | |
| 3.1.544723 | TENZING NORSANG | ADDRESS REDACTED | | | BTC 0.000459533144331758<br>ETH 0.409084171025328<br>LTC 0.703418814115227<br>OMG 28.161959056513 | | |
| 3.1.544724 | TENZING THIKHANGTSANG | ADDRESS REDACTED | | | BTC 1.40266550173908<br>ETH 0.00485434246709209 | | |
| 3.1.544725 | TEO BENJAMIN BOUNOS | ADDRESS REDACTED | | | BTC 0.00160801597227319<br>USDC 0.937865193215721 | | |
| 3.1.544726 | TEO BONILLA | ADDRESS REDACTED | | | BTC 0.000417111049314706<br>CEL 8.62257362153007 | | |
| 3.1.544727 | TEO BOON-CHYE | ADDRESS REDACTED | | | BNB 58.2593047226172<br>BUSD 10063.8465388775<br>CEL 894.942617791987<br>ETH 5.11711963578411 | | |
| 3.1.544728 | TEO ČAMBER | ADDRESS REDACTED | | | ADA 0.0354832900143545<br>BTC 0.00233828897565917<br>CEL 0.896237894796961<br>USDC 10.0268559912269 | | |
| 3.1.544729 | TEO CAMBI | ADDRESS REDACTED | | | BTC 0.000000697918935179<br>CEL 24.6293582510023<br>MATIC 9.15485755702032<br>SNX 0.0358305091335047 | | |
| 3.1.544730 | TEO CHEESHEONG | ADDRESS REDACTED | | | DASH 0.000033114776097029 | | |
| 3.1.544731 | TEO CHEN SHIEN | ADDRESS REDACTED | | | ADA 0.0769350792899098<br>BTC 0.000016886644285089<br>CEL 24.0042248517907<br>DOT 70.1181868330696<br>ETC 5.83920321666715<br>ETH 0.000632672559117498<br>LTC 0.0309785596307514<br>MCDAI 0.0676923076923076<br>USDT ERC20 0.000000617940875911 | | |
| 3.1.544732 | TEO CHIN WEY | ADDRESS REDACTED | | | CEL 0.00278646206625804<br>ETH 0.000000386002371207 | | |
| 3.1.544733 | TEO CHOON BOH | ADDRESS REDACTED | | | ADA 2431.2219857435<br>BNB 0.0400787520361671<br>BTC 0.178035871300062<br>BUSD 0.00000055<br>CEL 638.367919299397<br>DOT 52.588276735492<br>ETH 0.00483116793953902<br>LTC 0.00210194309340783<br>MANA 0.145757955679142 | | |
| 3.1.544734 | TEO CHOON HENG MICHAEL (ZHANG JUNXING) | ADDRESS REDACTED | | | BTC 0.002391133495<br>LUNC 10.63072786664 | | |
| 3.1.544735 | TEO CROCE | ADDRESS REDACTED | | | BTC 0.0011633146264537<br>DOT 16.0357808044757<br>USDC 1223.9470491121<br>USDT ERC20 289.785580640477 | | |
| 3.1.544736 | TEO DÉSIR | ADDRESS REDACTED | | | BTC 0.00693822510953792<br>CEL 10.9653285842699<br>ETH 0.09392<br>USDT ERC20 2106.16100980765 | | |
| 3.1.544737 | TEO EE | ADDRESS REDACTED | | | AVAX 8.3698269559404<br>BTC 0.0940978259436721<br>CEL 452.925861173657<br>ETH 3.01008782127898<br>USDT ERC20 0.502458869225408 | | |
| 3.1.544738 | TEO ENG SENG | ADDRESS REDACTED | | | BTC 0.00000072677394896<br>USDT ERC20 0.253731309345525 | | |
| 3.1.544739 | TEO FALABELLA | ADDRESS REDACTED | | | BTC 0.00000000257765704<br>CEL 0.0411472904977159 | | |
| 3.1.544740 | TEO FRANOV | ADDRESS REDACTED | | | BTC 0.00218208637096362<br>XRP 400.883030891384 | | |
| 3.1.544741 | TEO GIOVANNINI | ADDRESS REDACTED | | | BTC 0.000019370752447192 | | |
| 3.1.544742 | TEO HAN HONG, JOEL | ADDRESS REDACTED | | | ETH 0.00161137059078373 | | |
| 3.1.544743 | TEO JACK | ADDRESS REDACTED | | | BCH 0.000000002007446576<br>CEL 2.08315258069765<br>EOS 0.000065138754855586<br>USDC 0.00000076444711103<br>XLM 0.000000042447512709 | | |
| 3.1.544744 | TEO JIN KIAT SIMON | ADDRESS REDACTED | | | BTC 0.0053192485817735 | | |
| 3.1.544745 | TEO JOAQUIN VIDAL ESPÍNDOLALA | ADDRESS REDACTED | | | BTC 0.000001279087370291<br>USDC 0.538988707618256 | | |
| 3.1.544746 | TÉO JUMEAU | ADDRESS REDACTED | | | CEL 11.347379183703 | | |
| 3.1.544747 | TEO JUN JIE | ADDRESS REDACTED | | | CEL 0.152141306399052<br>XLM 194.3091967 | | |
| 3.1.544748 | TEO KENG GUAN | ADDRESS REDACTED | | | BTC 0.0102209739299688<br>CEL 67.9124062234724<br>ETH 0.486896105212049<br>USDC 0.000000116853408024<br>XLM 24.9401364 | | |
| 3.1.544749 | TEO KHAI XIAN | ADDRESS REDACTED | | | ADA 0.000113361311620082<br>BTC 0.00562441130886396<br>CEL 28.4845900008952<br>ETH 0.0515777178913216<br>LTC 0.00002627<br>LUNC 0.13691<br>MATIC 25.5689420380876<br>SNX 4.602<br>SOL 0.00007532<br>USDC 26.4530220719469<br>UST 0.000000243135228222<br>XRP 15.3088 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.544750 | TEO KWANG BENG | ADDRESS REDACTED | | | BTC 0.112806536765646<br>LINK 57.9454126711593<br>USDC 2289.82934562354<br>USDT ERC20 1150.43564868435 | | |
| 3.1.544751 | TEO LACKOVIC | ADDRESS REDACTED | | | BTC 0.000610818488733249<br>CEL 4.60417947314347 | | |
| 3.1.544752 | TÉO LEDANOIS | ADDRESS REDACTED | | | CEL 0.0745721980093389<br>LTC 0.17624235265527<br>XLM 78.4084255607387 | | |
| 3.1.544753 | TEO LIANG WEI | ADDRESS REDACTED | | | CEL 1.06573595857083 | | |
| 3.1.544754 | TEO MARTIN | ADDRESS REDACTED | | | BTC 0.000136783527114295<br>ETH 0.0156389142138091 | | |
| 3.1.544755 | TEO MRNJAVAC | ADDRESS REDACTED | | | BTC 0.000240836949110796<br>CEL 0.0256423829693157 | | |
| 3.1.544756 | TEO PARISSE | ADDRESS REDACTED | | | CEL 40.2229860998548<br>ETH 0.000194072800946532<br>XRP 2343.05842367601 | | |
| 3.1.544757 | TEO PETERSONS | ADDRESS REDACTED | | | BTC 0.00195090940648944<br>CEL 46.6830452757066<br>ETH 0.104762092847646<br>LTC 0.78063282 | | |
| 3.1.544758 | TEO PONCE | ADDRESS REDACTED | | | ETH 0.000065432931945166 | | |
| 3.1.544759 | TEO POSTIC | ADDRESS REDACTED | | | BTC 0.000625138752067236<br>CEL 0.00679351693286378<br>ETH 0.000238571822939308<br>USDC 0.000000142343563901 | | |
| 3.1.544760 | TEO ROLLAND | ADDRESS REDACTED | | | CEL 16.1979199212341 | | |
| 3.1.544761 | TÉO SALMERON | ADDRESS REDACTED | | | ETH 0.00117833477211457 | | |
| 3.1.544762 | TEO SEOW LING | ADDRESS REDACTED | | | BTC 0.00395322026972097<br>CEL 92.9148968570135<br>XRP 972.727808 | | |
| 3.1.544763 | TEO SER CHAI | ADDRESS REDACTED | | | BTC 0.00106550895338506<br>CEL 0.769307778598079<br>USDT ERC20 0.955830370600982 | | |
| 3.1.544764 | TEO SIU QI CEZANNE | ADDRESS REDACTED | | | BTC 0.0116448255802989 | | |
| 3.1.544765 | TEO SKOUTELIS | ADDRESS REDACTED | | | BTC 0.000000259443048272<br>CEL 0.0071700766810057 | | |
| 3.1.544766 | TEO TONETTI | ADDRESS REDACTED | | | CEL 0.952891529280077 | | |
| 3.1.544767 | TEO TONG MENG (ZHANG DONGMING) | ADDRESS REDACTED | | | ADA 30631.0165676637<br>BTC 0.0407106968973999<br>ETH 12.2909587516757<br>USDC 31067.8871889<br>USDT ERC20 10683.4319092492 | | |
| 3.1.544768 | TEO VÄISÄNEN | ADDRESS REDACTED | | | USDC 26.7185976250897 | | |
| 3.1.544769 | TEO VALIC | ADDRESS REDACTED | | | CEL 46.9661249179313<br>ETH 0.590951289041396<br>USDT ERC20 6.81384049493457 | | |
| 3.1.544770 | TEO VUCKOVIC | ADDRESS REDACTED | | | ADA 121.916069511712<br>BTC 0.00578998286890667<br>CEL 1.6781101102487<br>MANA 3.53657938 | | |
| 3.1.544771 | TEO WAN LI | ADDRESS REDACTED | | | ADA 0.297603820808701<br>AVAX 0.00287340787840696<br>BNB 0.000130487604889279<br>BTC 0.0000000109789692469999<br>DOT 0.0044318568801185<br>ETH 0.000088152842948851<br>LUNC 0.00134778058199498<br>MATIC 0.242505887514506 | | |
| 3.1.544772 | TEO WEN JIE | ADDRESS REDACTED | | | BTC 0.00122751671859327<br>ETH 0.172996455401435 | | |
| 3.1.544773 | TEO XIN YI | ADDRESS REDACTED | | | BTC 0.00158507030787965<br>USDC 1.47555153083857 | | |
| 3.1.544774 | TEO YEW JIE | ADDRESS REDACTED | | | ETH 0.00052422451871778 | | |
| 3.1.544775 | TEO YI TING DANIEL | ADDRESS REDACTED | | | ADA 205.367009899558<br>BTC 0.000001356772671165<br>USDT ERC20 301.359103777781 | | |
| 3.1.544776 | TEO YIN YIN | ADDRESS REDACTED | | | BTC 0.000000314583760057<br>CEL 0.00345978569705664<br>USDT ERC20 1.15788537096003 | | |
| 3.1.544777 | TEO ZHIHUI | ADDRESS REDACTED | | | ADA 597.8215623414<br>BTC 0.00135891721476327<br>CEL 146.292236640677<br>DOT 14.9 | | |
| 3.1.544778 | TEODOR ANDERSEN | ADDRESS REDACTED | | | CEL 0.495091046142056<br>ETH 8.03785770925995<br>UNI 0.111937932195459 | | |
| 3.1.544779 | TEODOR BALAZS | ADDRESS REDACTED | | | CEL 89.6026305783952<br>COMP 3.27999914901014<br>DOT 67.0759063765903<br>ETH 1.61256118891517<br>KNC 52.716868286232<br>LINK 0.000588683539429363<br>LTC 0.000035411347125263<br>SGB 254.636751020131<br>SNX 13.3378835463913<br>SOL 0.00981247081058603<br>UNI 0.0225698884863501<br>USDT ERC20 2.257816<br>XLM 1202.88469388643<br>XRP 124.88109493705<br>ZRX 241.00966687309 | | |
| 3.1.544780 | TEODOR BERTOLI | ADDRESS REDACTED | | | BTC 0.0015227079102082 | | |
| 3.1.544781 | TEODOR CAUTIS | ADDRESS REDACTED | | | BCH 0.0238884<br>BTC 0.246856428811717<br>CEL 106.095207973694<br>ETH 0.882713947382708<br>MATIC 2.82704510008418 | | |
| 3.1.544782 | TEODOR CLEPER | ADDRESS REDACTED | | | BTC 0.000000003522380601<br>CEL 3.3072202581456 | | |
| 3.1.544783 | TEODOR COSTE | ADDRESS REDACTED | | | BTC 0.000000008112730065<br>CEL 0.0974195184700798 | | |
| 3.1.544784 | TEODOR DASCALU | ADDRESS REDACTED | | | BTC 0.00166125892571732<br>PAXG 0.0142962561881857 | | |
| 3.1.544785 | TEODOR DIMITROV | ADDRESS REDACTED | | | BTC 0.000000170650902629<br>CEL 3.1483722800985<br>USDC 0.00281289710999723 | | |
| 3.1.544786 | TEODOR FILIPESCU | ADDRESS REDACTED | | | BTC 0.000000986071374202<br>CEL 0.84036520465292 | | |
| 3.1.544787 | TEODOR HITROV | ADDRESS REDACTED | | | LTC 0.000453921875681861 | | |
| 3.1.544788 | TEODOR IWANUSIW | ADDRESS REDACTED | | | BTC 0.00000056224215562<br>DOT 56.5472664653358<br>ETH 7.34209811627891 | | |
| 3.1.544789 | TEODOR LILOV | ADDRESS REDACTED | | | BTC 0.00110723504327803<br>CEL 0.782858848114572 | | |
| 3.1.544790 | TEODOR OBRESHKOV | ADDRESS REDACTED | | | BTC 0.0000000193252818<br>CEL 0.893149852976935 | | |
| 3.1.544791 | TEODOR OLTEANU | ADDRESS REDACTED | | | BTC 0.000005012986807456<br>ETH 0.000001563297722844 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.544792 | TEODOR PATRICHE | ADDRESS REDACTED | | | BTC 0.000004403257896388<br>SOL 0.000373287416890146<br>USDT ERC20 0.0857355469634445 | | |
| 3.1.544793 | TEODOR PAVLOV | ADDRESS REDACTED | | | USDC 0.272061873194807 | | |
| 3.1.544794 | TEODOR PETRESCU | ADDRESS REDACTED | | | BTC 0.0011854018779743<br>CEL 7.76351336322617 | | |
| 3.1.544795 | TEODOR PRVULOVIC | ADDRESS REDACTED | | | BTC 0.0114795857048267<br>CEL 2.04316059187958<br>ETH 0.00523924716107029<br>LINK 0.272375864443298<br>MCDAI 61.2776678663911<br>USDT ERC20 0.145600303782903 | | |
| 3.1.544796 | TEODOR RACASAN | ADDRESS REDACTED | | | CEL 0.262618963572452 | | |
| 3.1.544797 | TEODOR STANCHEV | ADDRESS REDACTED | | | BTC 0.000502913317146732<br>CEL 0.0249213142710937 | | |
| 3.1.544798 | TEODOR STOYANOV TODOROV | ADDRESS REDACTED | | | BTC 0.0132654159624334<br>ETH 0.309167183919292 | | |
| 3.1.544799 | TEODOR TOARBA | ADDRESS REDACTED | | | BTC 0.000006638064209527<br>ETH 0.0690158742882229<br>USDC 0.180422408910475 | | |
| 3.1.544800 | TEODOR TONCHEV | ADDRESS REDACTED | | | BTC 0.00170145330386294<br>CEL 22.4597869750512<br>USDC 624.925401588821 | | |
| 3.1.544801 | TEODOR TSONEV | ADDRESS REDACTED | | | ADA 0.123669559423645<br>BNB 0.00125471942897004<br>BTC 0.0000134665332411699<br>USDC 0.490464373652648 | | |
| 3.1.544802 | TEODOR TUDOSE | ADDRESS REDACTED | | | BTC 0.000526745143829722<br>MCDAI 0.105841079581811 | | |
| 3.1.544803 | TEODORA CHAPKANOVA | ADDRESS REDACTED | | | BTC 0.000115679551009357<br>SOL 0.019211562691647 | | |
| 3.1.544804 | TEODORA COMIA | ADDRESS REDACTED | | | BTC 0.000000431616906111<br>USDT ERC20 1.16951745920078 | | |
| 3.1.544805 | TEODORA COMIA | ADDRESS REDACTED | | | USDT ERC20 0.559099769790394 | | |
| 3.1.544806 | TEODORA DJORDJEVIC | ADDRESS REDACTED | | | CEL 0.0866116527735841<br>XRP 50.0153877066798 | | |
| 3.1.544807 | TEODORA FLORICA MORARU | ADDRESS REDACTED | | | BTC 0.000001125599633051 | | |
| 3.1.544808 | TEODORA ILIĆ | ADDRESS REDACTED | | | BTC 0.000849480857387821<br>CEL 0.300389474310868 | | |
| 3.1.544809 | TEODORA MARKOVA | ADDRESS REDACTED | | | ADA 1.35211520239099<br>BTC 0.001237131352457<br>USDT ERC20 0.170591284838138 | | |
| 3.1.544810 | TEODORA MOROE | ADDRESS REDACTED | | | AAVE 0.179631336597914<br>ADA 1144.76435177337<br>BTC 0.00114521959440207<br>DOT 35.7497987774702<br>MCDAI 74.2880100077491<br>UNI 39.235115153998<br>USDT ERC20 1989.37129473951<br>XLM 332.876802820064 | | |
| 3.1.544811 | TEODORA NICULAE | ADDRESS REDACTED | | | ADA 330.73<br>BTC 0.000781849332043056<br>CEL 5.97639078192284<br>ETH 0.633753612441826 | | |
| 3.1.544812 | TEODORA PAVLOVIĆ | ADDRESS REDACTED | | | BTC 0.0000164485959416339 | | |
| 3.1.544813 | TEODORA PETROVA | ADDRESS REDACTED | | | BTC 0.0188281418074159 | | |
| 3.1.544814 | TEODORA POP | ADDRESS REDACTED | | | BTC 0.0155227470499112<br>CEL 128.151606402751<br>ETH 1.52332814855008 | | |
| 3.1.544815 | TEODORA PORUMB | ADDRESS REDACTED | | | BTC 0.00120169450938589<br>CEL 19.0297254937721<br>ETH 0.240981978 | | |
| 3.1.544816 | TEODORA SIPOS GARAMVOLGYI | ADDRESS REDACTED | | | BTC 0.000914117922594028<br>CEL 0.82467229286271<br>DOT 38.1801940186883 | | |
| 3.1.544817 | TEODORA SIRGHI | ADDRESS REDACTED | | | BTC 0.00101540530939165<br>CEL 1063.45941836371<br>MATIC 29.3920175280023 | | |
| 3.1.544818 | TEODORA SMITH | ADDRESS REDACTED | | | BTC 0.000000008064623104<br>CEL 0.740549529297209 | | |
| 3.1.544819 | TEODORA STOYANOVA | ADDRESS REDACTED | | | BTC 0.000266945243801592<br>CEL 0.533639600931054<br>ETH 0.00597820421772061 | | |
| 3.1.544820 | TEODORA TODOROVIC | ADDRESS REDACTED | | | BTC 0.000000167970475792 | | |
| 3.1.544821 | TEODORA TRANKOVA | ADDRESS REDACTED | | | BTC 0.000031145675671467<br>CEL 1.07514548431616<br>USDC 0.211272006550529 | | |
| 3.1.544822 | TEODORA UROŠEVIĆ | ADDRESS REDACTED | | | BTC 0.0000013828065146<br>ETH 0.00008545115499281<br>USDC 0.349423299905128 | | |
| 3.1.544823 | TEODORA VIERU | ADDRESS REDACTED | | | ADA 0.000000834493839941<br>BNB 0.000003317381264594<br>BTC 0.00000000415292711<br>CEL 3.15958289142203<br>ETH 0.000000112170688799<br>USDT ERC20 0.00758882702639406 | | |
| 3.1.544824 | TEODORA YORDANOVA | ADDRESS REDACTED | | | BTC 0.000000005741914051<br>CEL 0.864566967351949<br>EOS 0.000069287901304945<br>ETH 0.000044299941925159<br>LTC 0.000322461612619708<br>XLM 0.0566393983449883 | | |
| 3.1.544825 | TEODORESCU ALFRED ALEXANDRU | ADDRESS REDACTED | | | BTC 0.000041260121278264<br>CEL 1.15282922897201<br>USDC 0.000000570135169208999<br>USDT ERC20 0.477562168902499 | | |
| 3.1.544826 | TEODORESCU EMMÁNUEL | ADDRESS REDACTED | | | BTC 0.000585924420640492<br>CEL 0.719991873082971<br>MATIC 0.866508173382398<br>UNI 1.03420708841946<br>XLM 0.029399165894208 | | |
| 3.1.544827 | TEODORESCU MARIUS | ADDRESS REDACTED | | | BTC 0.000000061680911167<br>DOT 0.019986947300108<br>ETH 0.000000499838991802<br>LUNC 0.000279309673522267<br>SOL 0.00000740387446194 | | |
| 3.1.544828 | TEODORESCU MIRCEA | ADDRESS REDACTED | | | BTC 0.000000544268128999<br>CEL 1.07746920541374<br>LTC 0.00154122697793855 | | |
| 3.1.544829 | TEODORICO III ENEBRAD | ADDRESS REDACTED | | | BTC 0.0728840376420773<br>LTC 0.00117686266434954 | | |
| 3.1.544830 | TEODORICO SAJOR | ADDRESS REDACTED | | | BTC 0.000000461860637449<br>ETH 0.00023421212920733 | | |
| 3.1.544831 | TEODORO ALESSIO ANELLO | ADDRESS REDACTED | | | BTC 0.0158613388610805<br>ETH 0.174030898679938 | | |
| 3.1.544832 | TEODORO BARTULUCHI | ADDRESS REDACTED | | | BTC 0.0013013815224193<br>CEL 0.967025593757009<br>ETH 0.00146826505236356 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.544833 | TEODORO CATUIRA | ADDRESS REDACTED | | | BTC 0.000053260833876198<br>CEL 1.27656352027283<br>ETH 0.0032688223574111<br>SGB 0.132240432704388<br>XRP 0.89250480139223 | | |
| 3.1.544834 | TEODORO DEUS | ADDRESS REDACTED | | | BNB 2.38601151481787<br>BTC 0.00205672148081948<br>CEL 1.63903351436<br>DOT 48.0389722450549<br>ETH 0.551895377919167<br>USDC 2.79081804729425 | | |
| 3.1.544835 | TEODORO MARTINEZ | ADDRESS REDACTED | | | ADA 1674.23773318264<br>BCH 5.20283794032116<br>BTC 0.000524652829622041<br>DASH 3.14485193333406<br>DOT 74.5688799172355<br>ETH 18.3790899551378<br>LTC 10.1804095948163<br>SUSHI 205.691905057279<br>XLM 13788.4103872371<br>XTZ 51.1089084596243 | | |
| 3.1.544836 | TEODORO MORIN JR | ADDRESS REDACTED | | | MATIC 195.480787722571<br>XLM 2486.40619579356<br>ZEC 1.07194869983836 | | |
| 3.1.544837 | TEODORO RUSSELL P | ADDRESS REDACTED | | | COMP 0.0443411580977808<br>XLM 26.0044009924571 | | |
| 3.1.544838 | TEODORUS KURNIAWAN | ADDRESS REDACTED | | | BTC 0.000000278586039396<br>ETH 0.000644479562808616<br>UNI 0.0145792044799964 | | |
| 3.1.544839 | TEODOSIO GALOTTA | ADDRESS REDACTED | | | BTC 0.00000208763359319399<br>CEL 0.0951829221097322<br>ETH 0.00257073921705969<br>LUNC 0.132730603210334<br>USDC 111.529646550938 | | |
| 3.1.544840 | TEODOSIO POMBO | ADDRESS REDACTED | | | BTC 0.114108189801333<br>CEL 0.0586964232620189 | | |
| 3.1.544841 | TEODOZJA ROMASZEWSKA | ADDRESS REDACTED | | | BNB 0.000000000844023023<br>BTC 0.000000005091058801<br>CEL 14.0415479636432 | | |
| 3.1.544842 | TEODULO REYES | ADDRESS REDACTED | | | BTC 0.000520031742320713<br>MATIC 1.29020915952566<br>XRP 1264.85902343162 | | |
| 3.1.544843 | TEOFIL BUZGAU | ADDRESS REDACTED | | | ADA 2.60198611590389<br>BTC 0.0105017375083668<br>USDC 215.158393404276 | | |
| 3.1.544844 | TEOFIL STANICI | ADDRESS REDACTED | | | BTC 0.00118089308960824<br>CEL 65.2839710142253<br>USDC 0.000000307378225559 | | |
| 3.1.544845 | TEOFILA KAMIŃSKA | ADDRESS REDACTED | | | BNB 1.0495<br>BTC 0.00105918771052607<br>CEL 11.1891202822647 | | |
| 3.1.544846 | TEOFIL-ADRIAN ANDRUS | ADDRESS REDACTED | | | BTC 0.000000088411018204<br>CEL 0.036551059659606<br>DOT 0.0397657235851034 | | |
| 3.1.544847 | TEOFILO CAMBRONERO DIEZ | ADDRESS REDACTED | | | BTC 0.315204365356846<br>ETH 3.81418063627531 | | |
| 3.1.544848 | TEOFILO COBOS FREIRE | ADDRESS REDACTED | | | CEL 0.0626685495400655 | | |
| 3.1.544849 | TEOFILO PADRON | ADDRESS REDACTED | | | CEL 1.0758141933657 | | |
| 3.1.544850 | TEOFILO ROZO | ADDRESS REDACTED | | | BTC 0.00229626948815302 | | |
| 3.1.544851 | TEOFILO SANCHEZ | ADDRESS REDACTED | | | ADA 608.858297453895<br>BTC 0.000632187043339143<br>USDT ERC20 0.81117822379998 | | |
| 3.1.544852 | TEOFILOS KIZERIDIS | ADDRESS REDACTED | | | BTC 0.00001377 | | |
| 3.1.544853 | TEOH BOON SEONG | ADDRESS REDACTED | | | ADA 3.5314<br>BTC 0.00000597<br>CEL 386.742168223627<br>DOT 0.00041627<br>ETH 0.00000258<br>LINK 0.21128093<br>UNI 0.00081555<br>USDC 10665.25<br>XRP 668.488199 | | |
| 3.1.544854 | TEOH CHEAN | ADDRESS REDACTED | | | BTC 0.00277259682293302<br>CEL 19.6749194547029<br>USDT ERC20 401 | | |
| 3.1.544855 | TEOH CHIN WON | ADDRESS REDACTED | | | BTC 0.000809713448496066<br>CEL 0.00266606262812429 | | |
| 3.1.544856 | TEOH CHONG KEAT | ADDRESS REDACTED | | | CEL 1.80538262340937<br>XRP 0.56 | | |
| 3.1.544857 | TEOH ENG KUANG | ADDRESS REDACTED | | | BNB 0.514138173275065<br>BTC 0.337234818256067<br>ETH 4.89542319867445 | | |
| 3.1.544858 | TEOH FAN YE | ADDRESS REDACTED | | | BTC 0.000114236499648901<br>ETH 0.00127632726138282<br>LUNC 17.2944187443176<br>USDC 15.1120040506538 | | |
| 3.1.544859 | TEOH HAO FATT | ADDRESS REDACTED | | | BTC 0.11692980813411<br>ETH 2.61440922037688<br>GUSD 0.0342669573226943<br>MATIC 1031.15218490992 | | |
| 3.1.544860 | TEOH KJ | ADDRESS REDACTED | | | BTC 0.0138471706136961<br>USDT ERC20 0.489793572545668 | | |
| 3.1.544861 | TEOH LAY PANG | ADDRESS REDACTED | | | CEL 1.06216735989656 | | |
| 3.1.544862 | TEOH PING | ADDRESS REDACTED | | | CEL 1.28096149729776<br>LTC 0.0016911535800624 | | |
| 3.1.544863 | TEOH PING YANG | ADDRESS REDACTED | | | BTC 0.000000008900375028 | | |
| 3.1.544864 | TEOH POH | ADDRESS REDACTED | | | CEL 1239.0533433803<br>DASH 2.45 | | |
| 3.1.544865 | TEOH SONG SAN | ADDRESS REDACTED | | | CEL 1.15538825663482 | | |
| 3.1.544866 | TEOH SZE JIANG | ADDRESS REDACTED | | | BNB 0.00253307099737302<br>BTC 0.000000706609203809<br>USDT ERC20 0.472997533817976 | | |
| 3.1.544867 | TEOH WEN DA | ADDRESS REDACTED | | | BTC 0.000019308504820964<br>MCDAI 30.5360894375957 | | |
| 3.1.544868 | TEOH WON | ADDRESS REDACTED | | | BNB 0.000951247367617067<br>BTC 0.000000035308263141 | | |
| 3.1.544869 | TEOH WON | ADDRESS REDACTED | | | BTC 0.00887068133379862<br>ETH 0.000034511730764089<br>XRP 0.0730477406933176 | | |
| 3.1.544870 | TEOH WON | ADDRESS REDACTED | | | BTC 0.000000019042281402<br>ETH 0.000042732067095708<br>XLM 1.13319557433621 | | |
| 3.1.544871 | TEOH YIE SEAN | ADDRESS REDACTED | | | BTC 0.000000101658574359 | | |
| 3.1.544872 | TEOH YIE SEAN | ADDRESS REDACTED | | | BTC 0.000000676986244007<br>ETH 0.000001219657977986 | | |
| 3.1.544873 | TEOH YIE SEAN | ADDRESS REDACTED | | | BTC 0.000032414309260878 | | |
| 3.1.544874 | TEOH YIE SEAN | ADDRESS REDACTED | | | BTC 0.000000224173953378 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.544875 | TEOJENES VICTORIO | ADDRESS REDACTED | | | BTC 0.000744452516368237<br>ETH 0.00398024128780501<br>MATIC 0.504169648789883<br>OMG 6.10826145176307<br>UMA 1.70017469598247 | | |
| 3.1.544876 | TEOKHARIS ASSIMAKOPOULOS | ADDRESS REDACTED | | | BTC 0.000000007595738309<br>CEL 35.8956183162827<br>EOS 0.00598463093897119<br>ETH 0.000148765566871224<br>SNX 201.07890484136<br>USDC 0.00230736248122218<br>USDT ERC20 18.2658081543919 | | |
| 3.1.544877 | TEON BOONE | ADDRESS REDACTED | | | CEL 1.0933966833891 | | |
| 3.1.544878 | TEON DAYE | ADDRESS REDACTED | | | ADA 0.0565829296421038<br>BTC 0.000001192236267317 | | |
| 3.1.544879 | TEONA AMOEVA | ADDRESS REDACTED | | | ETH 0.000002596779534053 | | |
| 3.1.544880 | TEONG CHYE CHUAH | ADDRESS REDACTED | | | BNB 6.3307824372682<br>MATIC 792.805539673003 | | |
| 3.1.544881 | TEONG LEONG CHUAH | ADDRESS REDACTED | | | AAVE 8.80995787453308<br>BCH 0.000396276015312699<br>BNT 441.126215563121<br>BTC 0.0441698276932753<br>CEL 237.500874344317<br>DOT 533.52550904625<br>ETH 11.8731347146793<br>MATIC 0.0677592984054147<br>OMG 0.002<br>SNX 112.683090271141<br>UNI 0.06185190563545<br>USDC 2742.4940332168 | | |
| 3.1.544882 | TEONG NAM SIAH | ADDRESS REDACTED | | | USDC 0.635445494119956 | | |
| 3.1.544883 | TEONG XIONG NG | ADDRESS REDACTED | | | BNB 0.000933072761817161<br>BTC 0.000001064928757055 | | |
| 3.1.544884 | TEOTIMO AGUINALDO GARCIA | ADDRESS REDACTED | | | BTC 0.000278535160060274<br>ETH 0.0226726739155431<br>MATIC 27.9217608528852<br>USDC 9.76819034397539 | BTC 0.00000000827998682<br>CEL 133.545046747443 | |
| 3.1.544885 | TEOW CHOON RAY | ADDRESS REDACTED | | | ADA 1.82596006112921<br>BTC 0.000000458970860719<br>CEL 0.621230015876847<br>ETH 0.000071093439504893<br>MATIC 0.569119983255691<br>USDC 0.362019786655878<br>XRP 0.544549656725432 | | |
| 3.1.544886 | TEPOE TUIHO | ADDRESS REDACTED | | | CEL 4.16897328645047<br>ETH 0.0801491<br>USDC 264.293832148793 | | |
| 3.1.544887 | TEPPEI SHIMOMORI | ADDRESS REDACTED | | | BCH 0.000303298263648719<br>BTC 0.256706944519457<br>ETH 0.00255763674203937<br>XRP 0.000000192197685553 | BCH 1.05796072824212 | |
| 3.1.544888 | TEPPEI SUZUKI | ADDRESS REDACTED | | | BTC 0.00292626210654661<br>ETH 0.486300223900709 | | |
| 3.1.544889 | TEPPO LASSILA | ADDRESS REDACTED | | | BTC 0.16478263253493<br>ETH 4.41553489900947 | | |
| 3.1.544890 | TEQUILA SCHRAMM | ADDRESS REDACTED | | | BTC 0.000001464828414838<br>ETH 0.000000992697465847<br>MATIC 0.0601938880485243<br>SNX 0.0383975047774442 | | |
| 3.1.544891 | TEQUILLA CASTILLO | ADDRESS REDACTED | | | CEL 1.08928239564056 | | |
| 3.1.544892 | TER GUO REN | ADDRESS REDACTED | | | BTC 0.000000232449200342999<br>LTC 0.00109254527510623 | | |
| 3.1.544893 | TERA MICHASIW | ADDRESS REDACTED | | | BTC 0.0128300476937656<br>CEL 5.84090425861811 | | |
| 3.1.544894 | TERA NAKATA | ADDRESS REDACTED | | | BTC 0.00154195441421453<br>ETH 2.54081562384448 | | |
| 3.1.544895 | TERA SAHYUN YOON | ADDRESS REDACTED | | | BCH 32.2572358965224<br>BTC 14.7428756952206<br>CEL 265848.217630022<br>EOS 3.75779904834062<br>ETH 461.674098754917<br>LTC 0.200823781059343<br>MCDAI 6.73158407080973<br>OMG 49.7957011570966<br>SGB 473.4834419387<br>UNI 213.406087015013<br>USDC 106382.654225326<br>XLM 22136.3922558791<br>XRP 3163.82772728302 | | |
| 3.1.544896 | TERACETIA MCDOWELL | ADDRESS REDACTED | | | BTC 0.00121724633893687<br>USDC 412.286521274657 | | |
| 3.1.544897 | TERAFIRMA CAPITAL, LP | FUHRMAN AVE, RAMSEY , NEW JERSEY 7446 | | | AAVE 107.718808301938<br>ADA 29.4055966136039<br>AVAX 151.038548045419<br>BTC 0.930525570444141<br>DOT 10.2543996324909<br>ETH 12.892529985152<br>MATIC 9319.28177971341 | LUNC 251.708200593977 | |
| 3.1.544898 | TERAH ANDERSON | ADDRESS REDACTED | | | MATIC 91.0689395769847 | | |
| 3.1.544899 | TERAH MECELE | ADDRESS REDACTED | | | BTC 0.00132087872567087<br>CEL 11.5771683861055<br>ETH 0.300483638945688 | | |
| 3.1.544900 | TERAJ MONTERO DELGADO | ADDRESS REDACTED | | | BTC 0.236105905908425<br>CEL 1.14764120449106 | | |
| 3.1.544901 | TERAN COLLINS | ADDRESS REDACTED | | | BTC 0.00091349525632348<br>MCDAI 0.630002020361914 | | |
| 3.1.544902 | TERANCE WANG | ADDRESS REDACTED | | | BTC 0.00224947248179544<br>USDC 4.89950242864741 | | |
| 3.1.544903 | TERCIO ALENCAR | ADDRESS REDACTED | | | BTC 0.000000001646773305<br>CEL 6.21473405258563<br>USDT ERC20 0.483418 | | |
| 3.1.544904 | TERDY OCTAVIEN | ADDRESS REDACTED | | | ADA 1.52115890360736<br>BTC 0.000124584590530878 | | |
| 3.1.544905 | TERE ENSIO VADEN | ADDRESS REDACTED | | | BTC 0.000068613576247754 | | |
| 3.1.544906 | TEREANCE JAMES | ADDRESS REDACTED | | | ETH 0.000366211052949456 | | |
| 3.1.544907 | TEREAPII PIHO | ADDRESS REDACTED | | | CEL 0.0489703090862948<br>ETH 0.00159914131850685 | | |
| 3.1.544908 | TEREAPII PIHO | ADDRESS REDACTED | | | BTC 0.000000009534929936<br>CEL 0.00208295614033811<br>LINK 0.00413405107428623 | | |
| 3.1.544909 | TEREAPII PIHO | ADDRESS REDACTED | | | BTC 0.000000544997759128<br>DOT 0.0256146072271051 | | |
| 3.1.544910 | TEREAPII PIHO | ADDRESS REDACTED | | | BTC 0.000000008688869729<br>CEL 0.000174355091815648 | | |
| 3.1.544911 | TEREHIA RICHARDS POTO | ADDRESS REDACTED | | | BTC 0.000562683111048983<br>ETH 0.143515076704451 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.544912 | TEREIA TAPETA | ADDRESS REDACTED | | | BNB 0.000228554460190959<br>BTC 0.000002293932335584<br>CEL 0.4907425209434<br>ETH 0.00001822237075693<br>LTC 0.00037400189689299<br>USDT ERC20 0.124970467770219 | | |
| 3.1.544913 | TEREKHOVA GALINA | ADDRESS REDACTED | | | BTC 0.000860113414680236<br>DOT 0.0379416300244738 | | |
| 3.1.544914 | TERELL PRICE | ADDRESS REDACTED | | | BTC 0.000000040006883481<br>ETH 0.000028112239631443 | | |
| 3.1.544915 | TEREMOANA O'CARROLL | ADDRESS REDACTED | | | BTC 0.00113951877321222<br>CEL 70.2622540581406<br>DASH 11.22695574 | | |
| 3.1.544916 | TEREMOANA WARU | ADDRESS REDACTED | | | BTC 0.00227093388591366 | | |
| 3.1.544917 | TEREN MITTON | ADDRESS REDACTED | | | BTC 0.013167550712928<br>ETH 0.428054897801186 | | |
| 3.1.544918 | TERENCE ABINSAY | ADDRESS REDACTED | | | ADA 1.79341863384394<br>BTC 0.000019023033980781<br>CEL 0.953719632406161<br>ETH 0.0251862350263896 | | |
| 3.1.544919 | TERENCE ABRAM | ADDRESS REDACTED | | | BTC 0.000000722623405349<br>ETH 0.0000098042014224<br>USDC 0.0726349022228377 | | |
| 3.1.544920 | TERENCE AGIADIS | ADDRESS REDACTED | | | CEL 7.10315552513025 | | |
| 3.1.544921 | TERENCE AGIADIS | ADDRESS REDACTED | | | CEL 0.110837980562644 | | |
| 3.1.544922 | TERENCE ANG YONG YAO | ADDRESS REDACTED | | | ADA 0.163479968658853<br>AVAX 0.00717493035286155<br>BNB 0.00191047623461107<br>BSV 0.00639059<br>BTC 0.000704248876730501<br>CEL 0.270881233091525<br>ETH 0.00199863687948909<br>LTC 0.00330059225286243<br>LUNC 5.69283601585859<br>USDC 3.11803806951435<br>USDT ERC20 0.0291843479129587<br>XLM 0.0575987 | | |
| 3.1.544923 | TERENCE BECKETT | ADDRESS REDACTED | | | BTC 0.000017733900772746<br>CEL 21.5712898103787<br>COMP 0.0667218016437539<br>PAXG 0.00998650156748427<br>XRP 6.43294874110057 | | |
| 3.1.544924 | TERENCE BERRY | ADDRESS REDACTED | | | BTC 0.000000003715160716 | | |
| 3.1.544925 | TERENCE BLACK | ADDRESS REDACTED | | | ADA 0.163202154410707<br>BTC 0.000847835492603885<br>CEL 0.23555609737791<br>XRP 0.272268205900002 | | |
| 3.1.544926 | TERENCE BOOKER | ADDRESS REDACTED | | | BCH 0.00000331708559103<br>BTC 0.0000009705067338749999<br>CEL 1.15653938624662<br>DASH 0.000019029698442385<br>ETH 0.000004859487758782<br>KNC 0.00120503490357535<br>LTC 0.000061246345603536<br>USDC 0.0349679032366286<br>XLM 0.0333396786946472 | | |
| 3.1.544927 | TERENCE BRITTON | ADDRESS REDACTED | | | CEL 2.78033883775008<br>EOS 0.354836641414205<br>ETH 0.00195360181338979 | | |
| 3.1.544928 | TERENCE BROWN | ADDRESS REDACTED | | | BTC 0.00639842909773177<br>USDC 1055.68655723305 | | |
| 3.1.544929 | TERENCE BRUMFIELD | ADDRESS REDACTED | | | AAVE 1.09586764711079<br>BTC 0.000044208096448101<br>ETH 0.000595221982601885<br>LTC 3.43946362599529<br>XLM 0.337774327253523<br>XRP 0.579161218840607 | | |
| 3.1.544930 | TERENCE C COPPOLA | ADDRESS REDACTED | | | 1INCH 0.675897637115338<br>AAVE 0.0114281614278362<br>BTC 0.00149232699088245<br>ETH 0.00001724120474555<br>LINK 0.0353269403748436<br>USDC 0.14534885614743<br>USDT ERC20 101.767628265617 | 1INCH 0.000000043274045048<br>AAVE 10.8532139890016<br>BTC 0.00194923<br>CEL 115.123020459663<br>ETH 0.0128749183432524<br>LINK 0.000000079394867762<br>USDC 0.000000622648119315<br>USDT ERC20 0.00150317110798793 | |
| 3.1.544931 | TERENCE CANTIN | ADDRESS REDACTED | | | BTC 0.111043865580541<br>ETH 0.00167693718820461 | | |
| 3.1.544932 | TERENCE CARR | ADDRESS REDACTED | | | AAVE 4.47065004396184<br>ADA 2085.97552712832<br>BTC 0.0000110010159017339<br>CEL 21.8344992816594<br>DOT 91.2733123598964<br>ETH 0.000151810253608356<br>LINK 0.0275206817132963<br>LTC 0.0305241133369364<br>MATIC 1749.45160307127 | | |
| 3.1.544933 | TERENCE CHAY | ADDRESS REDACTED | | | BTC 0.000008744784924912 | | |
| 3.1.544934 | TERENCE CHEN | ADDRESS REDACTED | | | USDC 0.0780632940320622 | | |
| 3.1.544935 | TERENCE CHEUNG | ADDRESS REDACTED | | | BTC 0.00141612823678218<br>CEL 0.0284453378861209<br>ETH 0.00740143416033908 | | |
| 3.1.544936 | TERENCE CHOY | ADDRESS REDACTED | | | BTC 0.000965702894961753<br>GUSD 2469.46085023047<br>USDC 7945.66367137355 | | |
| 3.1.544937 | TERENCE CHRISTOPHER DORMER | ADDRESS REDACTED | | | BTC 0.00717389428131051<br>ETH 2.15862685614736 | | |
| 3.1.544938 | TERENCE CHUA | ADDRESS REDACTED | | | DOT 44.7031733661607<br>ETH 0.00141305558082764<br>GUSD 14.6725787125734<br>LTC 7.7284977939965 | | |
| 3.1.544939 | TERENCE CHUAH | ADDRESS REDACTED | | | ADA 19.1536102437187<br>BTC 0.00216290049398898<br>CEL 4.78928581206066<br>LTC 0.139717664140672<br>USDC 206.940138577323 | | |
| 3.1.544940 | TERENCE CLANCY | ADDRESS REDACTED | | | BTC 0.0262682368170567<br>ETH 0.336559255850981<br>USDC 996.76414318356 | | |
| 3.1.544941 | TERENCE COLLARD | ADDRESS REDACTED | | | BTC 0.0000114338079095169<br>CEL 28.4229446112386<br>DOT 0.0945418619230386<br>ETH 2.30224640045528<br>LINK 0.00500164051082798 | | |
| 3.1.544942 | TERENCE COOPER | ADDRESS REDACTED | | | BTC 0.00000517103948478 | | |
| 3.1.544943 | TERENCE CROSBY | ADDRESS REDACTED | | | ETH 0.0000403487221189069<br>USDC 0.0263078143269887 | | |
| 3.1.544944 | TERENCE DELANEY | ADDRESS REDACTED | | | BTC 0.000652932110279235<br>CEL 10.1515539540469<br>SOL 0.607500489828552 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.544945 | TERENCE DIALLO | ADDRESS REDACTED | | | CEL 0.228947767649868<br>DASH 0.2479<br>UNI 3.08267398019134 | | |
| 3.1.544946 | TERENCE DIAS | ADDRESS REDACTED | | | BTC 0.000002258983749541<br>USDC 349.016737304966 | | |
| 3.1.544947 | TERENCE DOUVILLE | ADDRESS REDACTED | | | BNB 0.000000009195078492<br>BTC 0.000132773882886636<br>CEL 1.57170843084233<br>SNX 0.08578836034695<br>UST 1.91359496253059 | | |
| 3.1.544948 | TERENCE DUNN | ADDRESS REDACTED | | | BTC 0.000000526954581227<br>ETH 0.000002959016214079<br>MATIC 0.0767694646531034<br>SGB 0.00408472520265168<br>USDC 0.264074318341327<br>XLM 2.21670069982154<br>XRP 0.0267197775943873 | | |
| 3.1.544949 | TERENCE DURANT | ADDRESS REDACTED | | | BTC 0.000065026596190256<br>ETH 0.000001768036694275<br>USDC 3.02168233238283 | | |
| 3.1.544950 | TERENCE ESCOFFERY | ADDRESS REDACTED | | | BTC 0.375081176150401<br>CEL 290.935142192922<br>ETH 0.00126919661505464<br>LINK 33.73393 | | |
| 3.1.544951 | TERENCE FITZPATRICK | ADDRESS REDACTED | | | BTC 0.00119974396375283<br>CEL 778.40813720562<br>LINK 8.1269135792622<br>MATIC 6805.99399316548<br>SNX 15.3690350481707<br>UMA 3.409038<br>XLM 1566.88238209834<br>XRP 51408.8457500534 | | |
| 3.1.544952 | TERENCE FOO | ADDRESS REDACTED | | | BTC 5.37189782516081<br>CEL 17195.5691141292<br>ETH 4.18032034289215<br>MATIC 319482.14531211<br>SGB 470870<br>USDT ERC20 1462.21551015895 | | |
| 3.1.544953 | TERENCE GEORGE POLAKKATTU GEEVARGHESE | ADDRESS REDACTED | | | ADA 11540.5625992801<br>BTC 0.00137615437747524<br>CEL 20.8109969953179<br>ETH 0.919874465694506<br>MATIC 3302.78497049889<br>SOL 3.89832990109584 | | |
| 3.1.544954 | TERENCE GERRITS | ADDRESS REDACTED | | | BTC 0.151836629585963 | | |
| 3.1.544955 | TERENCE GOH | ADDRESS REDACTED | | | BTC 0.000000645461175796<br>XRP 0.106164983752772 | | |
| 3.1.544956 | TERENCE GOMES | ADDRESS REDACTED | | | BTC 0.0607690206188233<br>CEL 39.4505748602673<br>EOS 80.6380969702746<br>ETH 2.07805329539691<br>MATIC 12078.5919918066<br>XLM 2000.20313743259 | | |
| 3.1.544957 | TERENCE GOODMAN | ADDRESS REDACTED | | | BTC 0.00003943409890963 | | |
| 3.1.544958 | TERENCE GORMAN | ADDRESS REDACTED | | | BTC 0.00118869012563002<br>CEL 0.078022256036448<br>DOT 0.023488062267044<br>EOS 0.00150509115446942<br>ETC 0.584630915297784<br>LTC 1.33344754107501<br>XLM 253.870500022559<br>XRP 1036.68533104892 | | |
| 3.1.544959 | TERENCE GUNTER | ADDRESS REDACTED | | | BTC 0.000000866704527018<br>LINK 0.0332955655794057<br>UNI 0.108235502403075<br>USDC 0.125769196627128 | | |
| 3.1.544960 | TERENCE HEATH | ADDRESS REDACTED | | | AAVE 0.0184725111020413<br>BTC 1.03830040644446<br>DOT 344.10250938022<br>ETH 0.0210740426278754<br>MATIC 10019.9293109422 | | |
| 3.1.544961 | TERENCE HENSEN | ADDRESS REDACTED | | | BTC 0.100210197681229<br>ETH 1.23435839261946<br>MATIC 1031.40982159683 | | |
| 3.1.544962 | TERENCE HOWELL | ADDRESS REDACTED | | | MATIC 27.4657198707925 | | |
| 3.1.544963 | TERENCE HUNGER | ADDRESS REDACTED | | | BCH 0.000000007091223906<br>BTC 1.22918974801578<br>CEL 770.059188679062<br>ETH 18.10621622465<br>LTC 50.530906304692<br>SNX 153.801989938525 | | |
| 3.1.544964 | TERENCE JAMES LARUSCH | ADDRESS REDACTED | | | BTC 0.0972795249573059 | | |
| 3.1.544965 | TERENCE JORDAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.544966 | TERENCE JOSEPH DUIVENVOORDEN E | ADDRESS REDACTED | | | AVAX 0.000003896866881246<br>BTC 0.00000114986819318<br>LUNC 0.00364624482013426 | | |
| 3.1.544967 | TERENCE JOSEPH GORSKI | ADDRESS REDACTED | | | ETH 0.00163051678198705 | | |
| 3.1.544968 | TERENCE JUST | ADDRESS REDACTED | | | BTC 0.000000009458085654<br>CEL 0.0582774996069532<br>SGB 58.1296640473115<br>XRP 0.223492200026594 | | |
| 3.1.544969 | TERENCE KEHOE | ADDRESS REDACTED | | | BTC 0.000266034735591564<br>CEL 108.595101755124<br>ETH 0.0347172970011667<br>USDC 853.91 | | |
| 3.1.544970 | TERENCE KELLY CRONIN | ADDRESS REDACTED | | | ADA 112.359258657656<br>BTC 0.00989630679998276<br>COMP 0.0267855278318558<br>DOGE 5033.61958805397<br>ETH 1.51353984880377<br>MATIC 44.712189719689<br>SOL 3.87535913228042<br>XLM 46.6568938182131 | | |
| 3.1.544971 | TERENCE KEVIN PENFOLD | ADDRESS REDACTED | | | | BTC 0.000336374632948846<br>SOL 0.82276741 | |
| 3.1.544972 | TERENCE KIM | ADDRESS REDACTED | | | BTC 0.000573454019827682<br>USDC 103.646087022912 | USDC 0.000000194093237445 | |
| 3.1.544973 | TERENCE KNOWLTON | ADDRESS REDACTED | | | ADA 303.905515134361<br>BTC 0.210518232298304<br>DOT 0.00805425110455633<br>ETH 4.09551280172905<br>MATIC 253.253173330828<br>USDC 2.68253814314504 | | |
| 3.1.544974 | TERENCE KROUKAMP | ADDRESS REDACTED | | | USDC 0.0236020638934748 | | |
| 3.1.544975 | TERENCE KWAI KIN MA | ADDRESS REDACTED | | | BTC 0.0346196296007057<br>DOT 8.48976965155686<br>USDC 0.629636381974156 | | |
| 3.1.544976 | TERENCE KWAN | ADDRESS REDACTED | | | BTC 0.00124068074953276<br>USDC 35.9286341048351 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.544977 | TERENCE KWOK | ADDRESS REDACTED | | | ADA 30391.1889897446<br>BNB 0.383809195943219<br>BTC 5.03316082325552<br>CEL 1.10016631345306<br>USDT ERC20 3.15432450012504 | | |
| 3.1.544978 | TERENCE KWOK | ADDRESS REDACTED | | | ADA 0.186221937473112<br>BTC 0.00125347523023066<br>CEL 0.0330289046581409<br>ETH 0.637339010857995<br>USDC 10.0839811393278<br>USDT ERC20 3492.15142023594 | | |
| 3.1.544979 | TERENCE KWOK | ADDRESS REDACTED | | | ADA 1080.82841350436<br>CEL 7.04066097870897 | | |
| 3.1.544980 | TERENCE LAU | ADDRESS REDACTED | | | BTC 0.000401326466884023<br>LINK 0.0488821389033418<br>LTC 0.0210516975009461 | | |
| 3.1.544981 | TÉRENCE LECROIX | ADDRESS REDACTED | | | BTC 0.00010457276351828<br>CEL 17.2333052476182 | | |
| 3.1.544982 | TERENCE LEE | ADDRESS REDACTED | | | BNB 1.04804068058253<br>BTC 0.00268816087205721<br>USDC 292.231577397734 | | |
| 3.1.544983 | TERENCE LEE | ADDRESS REDACTED | | | BNB 0.00214056456293938<br>BTC 0.00121307128988076<br>DOT 0.0369610104571164 | | |
| 3.1.544984 | TERENCE LEE | ADDRESS REDACTED | | | CEL 1.06169931645373 | | |
| 3.1.544985 | TERENCE LEE | ADDRESS REDACTED | | | BTC 0.00569662115476032<br>ETH 0.0110243417944127<br>MATIC 21947.1472703692<br>OMG 0.000017136690166365<br>USDC 0.739755723165975 | | |
| 3.1.544986 | TERENCE LEE | ADDRESS REDACTED | | | BTC 0.00119234667145458<br>CEL 0.115575727652236<br>USDT ERC20 109.471944179833 | | |
| 3.1.544987 | TERENCE LEJEUNE | ADDRESS REDACTED | | | ADA 0.201054732937005<br>BNB 0.00168856304744756<br>CEL 0.0898723426048229 | | |
| 3.1.544988 | TERENCE LEONG | ADDRESS REDACTED | | | BTC 0.0000014615320426419<br>CEL 0.0230268904239896<br>USDT ERC20 680.056045255894 | | |
| 3.1.544989 | TERENCE LOUGHRAN | ADDRESS REDACTED | | | BCH 0.00141320310014536<br>BTC 0.000001906368962489<br>CEL 0.000352328940079304<br>ETH 0.000000699850492048<br>LTC 0.00114799348371081 | | |
| 3.1.544990 | TERENCE LUO | ADDRESS REDACTED | | | BTC 0.219377688520488<br>CEL 7.23760213071392<br>ETH 0.702447841920165 | | |
| 3.1.544991 | TERENCE MCCARTHY | ADDRESS REDACTED | | | BTC 0.000016766834564885<br>ETH 0.000080758473712146<br>MATIC 0.0243054970380661 | | |
| 3.1.544992 | TERENCE MCCARTHY | ADDRESS REDACTED | | | BTC 0.000000531586658408<br>ETH 0.000000185009769152<br>GUSD 0.00717344883465329<br>USDC 0.00291670090932682 | | |
| 3.1.544993 | TERENCE MCCLUSKEY | ADDRESS REDACTED | | | CEL 0.0343425156142175 | | |
| 3.1.544994 | TERENCE MCELLEN | ADDRESS REDACTED | | | ETH 0.65483974409028 | | |
| 3.1.544995 | TERENCE MCTAGUE | ADDRESS REDACTED | | | 1INCH 0.0102970949085997<br>ADA 0.0261581208139698<br>AVAX 0.00571129219258948<br>BTC 0.000000147688901607<br>DOT 0.00911076039698926<br>ETH 0.000692752047812672<br>GUSD 0.0186278201116694<br>LINK 0.00129044507307175<br>LTC 0.00037736662581241<br>MANA 0.000107141004272983<br>MATIC 0.16706521190913<br>SOL 0.000640344384305681<br>USDC 2.70176686176087<br>XTZ 0.0507578994707595<br>ZEC 0.000089767215705815<br>ZRX 0.0145854376779669 | | BTC 0.000000000495230366<br>MANA 3.65441192532615<br>SOL 1.01357078063074<br>USDC 0.0000004032512975<br>XTZ 0.000000799139719865 |
| 3.1.544996 | TERENCE MENIERE | ADDRESS REDACTED | | | BTC 0.000014570080617109<br>CEL 0.315190313624876<br>ETH 0.000061460326091447<br>LTC 0.000217949815894966<br>USDT ERC20 5<br>XLM 564.392748695309<br>XRP 186.91291077396 | | |
| 3.1.544997 | TERENCE MICHAEL | ADDRESS REDACTED | | | BTC 0.000001422705455306<br>ETH 0.000021504630164957<br>USDC 17.5276437330769 | | |
| 3.1.544998 | TERENCE MONGO | ADDRESS REDACTED | | | CEL 1.0686850467301 | | |
| 3.1.544999 | TERENCE MOSS | ADDRESS REDACTED | | | XLM 8.75460060787824 | | |
| 3.1.545000 | TERENCE MURPHY | ADDRESS REDACTED | | | ADA 0.000000658707346593<br>BTC 0.00102203507624381<br>CEL 0.787272286818203 | | |
| 3.1.545001 | TERENCE NAVRATIL | ADDRESS REDACTED | | | BTC 0.00529843849275027<br>CEL 4.08490328791047<br>LTC 1.79404545 | | |
| 3.1.545002 | TERENCE NDAM | ADDRESS REDACTED | | | ADA 1376.16896756548<br>DOT 0.000000506828364247<br>MATIC 0.414525723300958<br>USDC 0.145684091998641<br>USDT ERC20 0.200177150406857 | | |
| 3.1.545003 | TERENCE O'DONOGHUE | ADDRESS REDACTED | | | USDC 0.0273229342432224 | | |
| 3.1.545004 | TERENCE ONG | ADDRESS REDACTED | | | BTC 0.000000314308472469<br>CEL 0.376225489762911<br>ETH 0.0014732836537401 | | |
| 3.1.545005 | TERENCE PANG | ADDRESS REDACTED | | | ADA 462.637131383845<br>BNB 6.64547009825634<br>BTC 0.0350235436681667<br>CEL 147.730800028366<br>ETH 1.0344377961488<br>LINK 94.124903<br>LTC 26.5589831613853<br>SUSHI 203.960067733927<br>XTZ 166.856540072009 | | |
| 3.1.545006 | TERENCE PARKER | ADDRESS REDACTED | | | BTC 0.000068650618385338 | BTC 0.0399068032724069 | |
| 3.1.545007 | TERENCE PAYNE | ADDRESS REDACTED | | | BTC 0.000000089897972091 | | |
| 3.1.545008 | TERENCE PERREAULT | ADDRESS REDACTED | | | AVAX 0.30610962086687<br>BCH 1.07960346402975<br>BTC 0.0198343420500233<br>DOGE 3866.87773425643<br>DOT 1.22895541563827<br>ETH 0.0390779885218873<br>MATIC 34.8550535351715<br>SOL 0.262467579362815<br>USDC 6.03403725379225<br>XLM 188.154163718843 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.545009 | TERENCE PILLAY | ADDRESS REDACTED | | | CEL 0.00494209224944194<br>ETH 0.0014862707234594 | | |
| 3.1.545010 | TERENCE QUEK | ADDRESS REDACTED | | | BTC 0.00100635697743222<br>CEL 27.5713835242664<br>ETH 0.492719306608202 | | |
| 3.1.545011 | TERENCE RICHARDSON | ADDRESS REDACTED | | | ADA 0.158238247993023<br>DOT 0.00977680649777026 | | |
| 3.1.545012 | TERENCE ROHLEDER | ADDRESS REDACTED | | | BTC 0.327133650820495 | BTC 0.000145511601737402 | |
| 3.1.545013 | TERENCE SAI KID CHAN | ADDRESS REDACTED | | | BTC 0.0119365664952361<br>CEL 15.5066177189144<br>ETH 0.187694746760093 | | |
| 3.1.545014 | TERENCE SAUER | ADDRESS REDACTED | | | ETH 0.288686494844717 | | |
| 3.1.545015 | TERENCE SCOTT | ADDRESS REDACTED | | | CEL 179.119676624794<br>ETH 0.0267437736163058 | | |
| 3.1.545016 | TERENCE SIM | ADDRESS REDACTED | | | BTC 0.0698734632801671<br>CEL 0.0931328625005016<br>DOT 26.5324006681498<br>USDC 0.951077734887511<br>USDT ERC20 0.261061408623116 | | |
| 3.1.545017 | TERENCE SINAMAN | ADDRESS REDACTED | | | CEL 0.000703324616570322<br>XLM 2<br>ZEC 0.00142745 | | |
| 3.1.545018 | TERENCE SMITH | ADDRESS REDACTED | | | AAVE 18.9136113096461<br>BTC 0.000002666786741213<br>CEL 0.817006502555052 | | |
| 3.1.545019 | TERENCE SMITH | ADDRESS REDACTED | | | BTC 0.406994315667995<br>ETH 1.03640976912541<br>SNX 223.324572345043 | | |
| 3.1.545020 | TERENCE STEPHEN RUSSELL | ADDRESS REDACTED | | | BTC 0.0221698962503156 | | |
| 3.1.545021 | TERENCE SY | ADDRESS REDACTED | | | BTC 0.000000414384577126<br>BUSD 0.157209164909782 | | |
| 3.1.545022 | TERENCE TANG | ADDRESS REDACTED | | | BTC 0.000216040268383918<br>ETH 0.00693303641501428 | | |
| 3.1.545023 | TERENCE TANYI | ADDRESS REDACTED | | | DASH 0.0021734880083259<br>ETH 0.00016913705292102<br>SGB 12.4795100549319<br>XRP 0.000000229841655462 | | |
| 3.1.545024 | TERENCE TERENCE | ADDRESS REDACTED | | | BTC 0.00000000822560171<br>GUSD 0.00255636784837538 | | |
| 3.1.545025 | TERENCE THOMAS | ADDRESS REDACTED | | | BTC 0.000000581359480769<br>CEL 42.5200781595326<br>ETH 0.00000425246528076<br>LTC 0.000091042418684576<br>USDC 0.009<br>XRP 21.3162430386409 | | |
| 3.1.545026 | TERENCE TRAVERS | ADDRESS REDACTED | | | BTC 0.000002306710874029<br>ETH 0.00007003792576198 | | |
| 3.1.545027 | TERENCE WILLIAMSON | ADDRESS REDACTED | | | BTC 0.0107327741789131 | | |
| 3.1.545028 | TERENCE WILSON | ADDRESS REDACTED | | | ADA 0.719126947822664<br>BTC 0.313029876663844<br>CEL 122.573116698895<br>ETH 0.0882730947684104<br>MANA 216.920533491698<br>MATIC 440.534641303884<br>SOL 7.02558350915421<br>USDC 2.56920969476286 | | |
| 3.1.545029 | TERENCE YEO | ADDRESS REDACTED | | | BTC 0.000000005284184828<br>CEL 80.4468527439134<br>SGB 130.989883491326<br>XRP 0.0000005438194448 | | |
| 3.1.545030 | TERENCE YI JI LO | ADDRESS REDACTED | | | ADA 222.684269554907<br>BNB 0.00207771791508479<br>BTC 0.00032604418751537<br>BUSD 17.6537983491251<br>CEL 16.8172658921303<br>DOT 0.0192720922705329<br>GUSD 0.053543237379717<br>PAX 0.0387419987305941<br>USDT ERC20 23.9631895420278 | | |
| 3.1.545031 | TERENCIO NETO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.545032 | TERENCIO NETO | ADDRESS REDACTED | | | BTC 0.000000030859374892<br>CEL 1.00146023768518<br>USDC 0.06192265625 | | |
| 3.1.545033 | TERENCIO NETO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.545034 | TERENCIO NETO | ADDRESS REDACTED | | | BTC 0.000000003945818112<br>CEL 1.00303821768711<br>USDC 0.0775893489583333 | | |
| 3.1.545035 | TERENOVA DUPAL EKATERINA | ADDRESS REDACTED | | | ETH 0.00150102033380238 | | |
| 3.1.545036 | TERENTEVA VALENTINA | ADDRESS REDACTED | | | BTC 0.000000011655458287<br>OMG 0.00709169333204002 | | |
| 3.1.545037 | TERENZIO ABATE | ADDRESS REDACTED | | | BTC 0.000000200781120266<br>BUSD 1.02133968550845<br>CEL 0.000141587066743156 | | |
| 3.1.545038 | TEREPAII MAKA KEA | ADDRESS REDACTED | | | BTC 0.0010734256870751<br>CEL 34.6506374593967<br>LINK 38.8769936853155<br>MATIC 709.564555285034 | | |
| 3.1.545039 | TERESA ABRAHAM | ADDRESS REDACTED | | | BTC 0.0920608813195687<br>ETC 5.76472943021384<br>ETH 0.51784921250524 | | |
| 3.1.545040 | TERESA ACOSTA | ADDRESS REDACTED | | | ETH 0.0670316068167998 | | |
| 3.1.545041 | TERESA ACOSTA | ADDRESS REDACTED | | | BTC 0.00003122739712666 | BTC 0.0310895283198549 | |
| 3.1.545042 | TERESA AKAPITA | ADDRESS REDACTED | | | BTC 0.0550308261520715<br>CEL 29.1373916489338<br>ETH 1.26122045487888<br>LTC 1.11379077774313 | | |
| 3.1.545043 | TERESA ALMEIDA | ADDRESS REDACTED | | | BTC 0.0922444901148772<br>ETH 0.199764297772788<br>USDC 54623.0736652074 | | |
| 3.1.545044 | TERESA ALTOBELLO | ADDRESS REDACTED | | | BTC 0.000015455724898578<br>CEL 0.636797176200498 | | |
| 3.1.545045 | TERESA ANDERSON | ADDRESS REDACTED | | | BTC 0.443463676646664<br>MATIC 203.758084026298<br>USDC 1913.24183283765 | | |
| 3.1.545046 | TERESA ANTONIA LOPEZ | ADDRESS REDACTED | | | BTC 0.000001678553534151<br>USDC 0.542050730413932 | | |
| 3.1.545047 | TERESA AREVALO | ADDRESS REDACTED | | | BTC 0.0021667638982321<br>MCDAI 0.154911404304029 | | |
| 3.1.545048 | TERESA AUYEUNG | ADDRESS REDACTED | | | BTC 0.0214746779658326<br>ETH 0.00641881968849074 | | |
| 3.1.545049 | TERESA BAGALIO | ADDRESS REDACTED | | | ADA 0.0840686870722334<br>BTC 0.277941834444391<br>CEL 0.0466736786679541 | | |
| 3.1.545050 | TERESA BARRAZA | ADDRESS REDACTED | | | BTC 1.06464859635188<br>MATIC 52.6152655610804<br>MCDAI 31.842279881097 | | |
| 3.1.545051 | TERESA BRITEZ | ADDRESS REDACTED | | | BTC 0.0000000076036349<br>CEL 0.534690412382047 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.545052 | TERESA BRUNNER | ADDRESS REDACTED | | | BTC 0.000003977368711323<br>BUSD 0.862316227465309<br>USDT ERC20 0.272738413869119 | | |
| 3.1.545053 | TERESA BRUNNER | ADDRESS REDACTED | | | USDT ERC20 0.189488425959473 | | |
| 3.1.545054 | TERESA BRYANS | ADDRESS REDACTED | | | BTC 0.000143254158185659<br>ETH 6.35134180121183<br>LUNC 39.8360750099175<br>SOL 12.2429212702151<br>USDC 4.57680190630483<br>XRP 1095.215745 | BTC 0.2690453<br>ETH 4.008502<br>USDC 0.003 | |
| 3.1.545055 | TERESA BUCKIEWICZ | ADDRESS REDACTED | | | ADA 0.130476472237063<br>BTC 0.000003597097096093<br>DOGE 565.738908055201<br>DOT 0.007544277722632<br>ETH 3.19797510877587<br>MATIC 0.0571953259357093<br>USDC 0.270124537357865 | | |
| 3.1.545056 | TERESA BUNDGÅRD | ADDRESS REDACTED | | | BTC 0.000831771559539103 | | |
| 3.1.545057 | TERESA CAGLIARI | ADDRESS REDACTED | | | ADA 0.219427902998838<br>BTC 0.0958269327987743<br>CEL 4.47533300157064 | | |
| 3.1.545058 | TERESA CARFAGNO | ADDRESS REDACTED | | | BTC 0.0293195879456593<br>DOT 2.41585685285513<br>ETH 0.0600891217535061 | | |
| 3.1.545059 | TERESA CARREÑO CARLEOS | ADDRESS REDACTED | | | ADA 0.00807115304582856<br>BSV 0.000141370059655865<br>BTC 0.000001136354061671<br>CEL 0.0663549188044743<br>XLM 0.0236504482186314 | | |
| 3.1.545060 | TERESA CASTELLINA | ADDRESS REDACTED | | | BTC 0.000000002131423289<br>CEL 0.263392550722158 | | |
| 3.1.545061 | TERESA CHAN | ADDRESS REDACTED | | | ADA 0.00616061619512986<br>BTC 0.000006735484169441 | | |
| 3.1.545062 | TERESA CLARK | ADDRESS REDACTED | | | BTC 0.0132614013499779 | | |
| 3.1.545063 | TERESA COMI SANSA | ADDRESS REDACTED | | | BTC 0.196782311987333<br>CEL 11.886768372334<br>ETH 1.56377804740733<br>USDT ERC20 411.919287881171 | | |
| 3.1.545064 | TERESA CRISTOBAL | ADDRESS REDACTED | | | BTC 0.0006777<br>CEL 63.8857599086416<br>USDC 104.240692<br>USDT ERC20 103.8951 | | |
| 3.1.545065 | TERESA CRUZ HERRERA | ADDRESS REDACTED | | | ETH 0.00168163762558<br>USDC 0.2293946732017 | USDC 0.000000300851582086 | |
| 3.1.545066 | TERESA CUNLIFFE | ADDRESS REDACTED | | | CEL 1.06010633449823<br>XRP 15.0459226667155 | | |
| 3.1.545067 | TERESA CUNNINGHAM | ADDRESS REDACTED | | | BTC 1.0065338236307<br>CEL 27.0132369398779<br>DOT 0.00405597573997397<br>ETH 5.39769092373582<br>LINK 11.6412128816324<br>LUNC 1.12994813772119 | | |
| 3.1.545068 | TERESA CUTLER | ADDRESS REDACTED | | | BTC 2.09400696918879<br>CEL 487.521055706378<br>SNX 57.4831802846552<br>USDC 3195.25770111912 | | |
| 3.1.545069 | TERESA DE JESUS GABRIEL FIGUEIREDO MATOS | ADDRESS REDACTED | | | BTC 0.000002411265122709<br>USDT ERC20 1.4819302141997 | | |
| 3.1.545070 | TERESA DE JESUS GONZALEZ OCAMPO | ADDRESS REDACTED | | | BTC 0.0146827945882482 | | |
| 3.1.545071 | TERESA DEL VALLE LEDESMA | ADDRESS REDACTED | | | BTC 0.00207064425094795<br>CEL 2.43115083561403 | | |
| 3.1.545072 | TERESA DELLA FERA | ADDRESS REDACTED | | | BSV 0.21695163<br>BTC 0.000143762738416026<br>CEL 0.0632451738663041<br>ETH 0.00251002628079075 | | |
| 3.1.545073 | TERESA DO NASCIMENTO | ADDRESS REDACTED | | | BTC 0.000007521808349048 | | |
| 3.1.545074 | TERESA DUBINI | ADDRESS REDACTED | | | BTC 0.00000012292007543<br>BUSD 0.703190242960692<br>CEL 0.0924643793607838 | | |
| 3.1.545075 | TERESA EARP | ADDRESS REDACTED | | | CEL 1.01411186419883 | | |
| 3.1.545076 | TERESA EASON | ADDRESS REDACTED | | | BTC 0.00290098384544903 | | |
| 3.1.545077 | TERESA ESPINOSA | ADDRESS REDACTED | | | ADA 152.489908854894 | | |
| 3.1.545078 | TERESA ESTEP | ADDRESS REDACTED | | | BTC 0.0240052712386691 | | |
| 3.1.545079 | TERESA EVERITT | ADDRESS REDACTED | | | AAVE 5.81<br>ADA 791.205583887861<br>CEL 129.463439621108<br>COMP 4.368<br>DASH 5.134<br>DOT 30.5627234104417<br>KNC 379.032147<br>MATIC 549.813071502759<br>SNX 50.4<br>UNI 83.49<br>XLM 2089.2034734<br>ZEC 3.128<br>ZRX 1243.287 | | |
| 3.1.545080 | TERESA FEREZ | ADDRESS REDACTED | | | BNB 0.000000008770871156<br>BTC 0.000000090409952129<br>CEL 0.640650628110319<br>USDC 0.163181468525775 | | |
| 3.1.545081 | TERESA FERREIRA | ADDRESS REDACTED | | | BTC 0.000000037395635227 | | |
| 3.1.545082 | TERESA FORTUNATO | ADDRESS REDACTED | | | BTC 0.0161846971133533 | | |
| 3.1.545083 | TERESA FURMANSKI | ADDRESS REDACTED | | | BTC 7.73860128975591<br>SGB 412.892610039246<br>XRP 0.00000024077812686 | | |
| 3.1.545084 | TERESA GAGO | ADDRESS REDACTED | | | CEL 17.4351298256622<br>MATIC 330<br>MCDAI 31.8578961758497 | | |
| 3.1.545085 | TERESA GALIDO | ADDRESS REDACTED | | | BCH 0.134792780606815<br>BTC 0.00229583218908182<br>USDC 112.637815148854 | | |
| 3.1.545086 | TERESA GARNER | ADDRESS REDACTED | | | BCH 0.145436816220483 | | |
| 3.1.545087 | TERESA GERALDINE KEENAN | ADDRESS REDACTED | | | BCH 0.0494232755743524<br>BTC 0.000099976748939188<br>DOT 7.26334765859485<br>ETH 0.0579362601691291 | | |
| 3.1.545088 | TERESA GOREL | ADDRESS REDACTED | | | ADA 92.9551847525176<br>BTC 0.0423208408335861<br>DOGE 951.358606812266<br>ETH 0.173143167214529<br>LINK 7.38413473907043<br>LUNC 1.32638024900552<br>MANA 13.2827895644385<br>MATIC 93.0558696265759<br>SOL 2.81458110779695<br>USDC 216.795621090999 | | |
| 3.1.545089 | TERESA GRANDBERRY | ADDRESS REDACTED | | | CEL 1.08954249432369 | | |
| 3.1.545090 | TERESA GULLEY | ADDRESS REDACTED | | | BTC 0.00813895851283515 | | |
| 3.1.545091 | TERESA HANSEN | ADDRESS REDACTED | | | SGB 309.871197028127<br>XRP 2026.98812202182 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.545092 | TERESA HARDING | ADDRESS REDACTED | | | BAT 1162.00784169014<br>BTC 0.099691667854895<br>ETH 6.24443969049362<br>LINK 237.027205124071<br>MATIC 427.065839096845<br>SNX 141.779729304606<br>UNI 69.449266769185<br>ZRX 924.276033237142 | | |
| 3.1.545093 | TERESA HARRELL | ADDRESS REDACTED | | | USDC 0.0202931922438522 | | |
| 3.1.545094 | TERESA HEBERTSON | ADDRESS REDACTED | | | BTC 0.000826703048093646 | | |
| 3.1.545095 | TERESA HERING | ADDRESS REDACTED | | | ADA 9.25424002426089<br>BTC 0.00119777761347774<br>USDC 2.29728225894109 | | |
| 3.1.545096 | TERESA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00990235046695437<br>CEL 8.93664169082215<br>ETH 0.249533841022086<br>MATIC 300.255268065849<br>SGB 56.8275206866903<br>XRP 371.730933822205 | | |
| 3.1.545097 | TERESA HERNANDEZ | ADDRESS REDACTED | | | AVAX 0.00619538563957258<br>BTC 0.000000173750158047<br>CEL 1.0063947763306<br>ETH 0.000369441796181107<br>LTC 0.00205377542663892<br>USDT ERC20 0.643397852906396 | | |
| 3.1.545098 | TERESA HILL | ADDRESS REDACTED | | | BTC 0.000008400790082339<br>CEL 1.34961865670494<br>ETH 0.00905209722167503<br>MATIC 17.2804036947432<br>MCDAI 4.33643000927925<br>USDC 0.569447762771263 | BTC 0.000000098567758327<br>MATIC 0.00429911811831074<br>USDC 0.000000138700273121 | |
| 3.1.545099 | TERESA HINDS | ADDRESS REDACTED | | | BTC 0.00280375975713629<br>USDC 269.017284833372<br>XLM 1683.59064255163 | | |
| 3.1.545100 | TERESA HIU YEE KONG | ADDRESS REDACTED | | | BTC 0.0238912956215273<br>ETH 0.314138435658254 | | |
| 3.1.545101 | TERESA HUNT | ADDRESS REDACTED | | | 1INCH 0.031573548677915<br>CEL 0.0410346741012188 | | |
| 3.1.545102 | TERESA JOB | ADDRESS REDACTED | | | BCH 0.000356031879193455<br>BTC 0.000547751759006943<br>ETH 0.00245718313643873<br>LTC 0.000406054881723141<br>USDC 0.505722814764076<br>ZRX 0.0821919084470159 | | |
| 3.1.545103 | TERESA JOYNER WRIGLEY | ADDRESS REDACTED | | | BTC 0.249840422904411 | | |
| 3.1.545104 | TERESA KARAMITSIOS | ADDRESS REDACTED | | | ETH 0.000001475120759648<br>PAX 0.446538366403087<br>SNX 0.0785305481404277<br>TUSD 0.0946662258241431<br>XLM 0.485808753655809<br>XRP 0.000000196347208795 | ETH 0.00109685644739393<br>PAX 251.424298308381<br>SNX 22.7019642005657<br>TUSD 53.2998754485635 | |
| 3.1.545105 | TERESA KARKULA | ADDRESS REDACTED | | | BTC 0.000000004265605391<br>CEL 0.0615952787708669 | | |
| 3.1.545106 | TERESA KAUFFMAN | ADDRESS REDACTED | | | BTC 0.00941826449358091 | | |
| 3.1.545107 | TERESA KNAPP | ADDRESS REDACTED | | | BCH 1.15612729472021<br>BTC 0.0593055254702026<br>ETH 0.553935850248827<br>LINK 9.2120003960002<br>LTC 0.991398384466264 | | |
| 3.1.545108 | TERESA KOSINSKI | ADDRESS REDACTED | | | BTC 1.0297628461158 | | |
| 3.1.545109 | TERESA KURTZ | ADDRESS REDACTED | | | BTC 0.0200685516484107<br>ETH 0.669449410321841<br>MATIC 0.357075657826404 | | |
| 3.1.545110 | TERESA KYNKOR | ADDRESS REDACTED | | | BTC 0.000212768132368782<br>ETH 0.000170547907286955 | | BTC 0.000000740039494686<br>ETH 0.000000120153880364 |
| 3.1.545111 | TERESA LACROCE | ADDRESS REDACTED | | | LINK 234.997514808524 | | |
| 3.1.545112 | TERESA ŁAGIEWKA | ADDRESS REDACTED | | | BTC 0.000417538820891302<br>DASH 0.00190593601200526 | | |
| 3.1.545113 | TERESA LARSEN | ADDRESS REDACTED | | | BTC 0.00235105896207603<br>SNX 0.62476176697499<br>USDC 81.9526703309127 | | |
| 3.1.545114 | TERESA LEJA | ADDRESS REDACTED | | | ADA 250<br>BTC 0.00144378763255161<br>BUSD 1275.85342226121<br>CEL 2.81865701297678<br>MATIC 260.730135300118 | | |
| 3.1.545115 | TERESA LI | ADDRESS REDACTED | | | BTC 0.00117658771244324<br>LUNC 236.181431607073 | | |
| 3.1.545116 | TERESA LOPEZ | ADDRESS REDACTED | | | USDC 22.1738484055546 | | |
| 3.1.545117 | TERESA LUCZAK | ADDRESS REDACTED | | | BTC 0.000145088824076697<br>CEL 0.0109297896869405<br>ETH 0.0026957435062025 | | |
| 3.1.545118 | TERESA LYNN FACKLER | ADDRESS REDACTED | | | ADA 79.3337946761969<br>BTC 0.0221146625255749<br>DOGE 16282.9889170959<br>DOT 2.98068385178982<br>ETH 0.328543566516135 | | |
| 3.1.545119 | TERESA MAJEWSKA | ADDRESS REDACTED | | | BNB 1.67533737498126<br>BTC 0.00107714513453542<br>ETH 0.15452877368177 | | |
| 3.1.545120 | TERESA MANCUSO | ADDRESS REDACTED | | | DOT 11.7161165052784 | | |
| 3.1.545121 | TERESA MARIE PARSONS | ADDRESS REDACTED | | | BTC 0.204161318709176 | | |
| 3.1.545122 | TERESA MARINACCIO | ADDRESS REDACTED | | | BTC 0.023716771370265<br>ETH 0.271437266122965 | | |
| 3.1.545123 | TERESA MASTRICCI | ADDRESS REDACTED | | | BTC 0.00000000348117625<br>CEL 0.339551456869998 | | |
| 3.1.545124 | TERESA MAUREEN TURNER | ADDRESS REDACTED | | | BTC 0.0101569424693432 | | |
| 3.1.545125 | TERESA MCCARRELL | ADDRESS REDACTED | | | BTC 0.000000305540182902<br>ETH 1.08366534745349<br>USDC 0.169104562961424 | | |
| 3.1.545126 | TERESA MCDONALD | ADDRESS REDACTED | | | BTC 0.3074163997<br>CEL 20.3430068348482<br>ETH 0.470272910512416<br>USDC 1265.27800862971 | | |
| 3.1.545127 | TERESA MECKSTROTH | ADDRESS REDACTED | | | ADA 98.4358227489577 | | |
| 3.1.545128 | TERESA MERCADO | ADDRESS REDACTED | | | BTC 0.00252593990636287<br>CEL 0.0691894766565091 | | |
| 3.1.545129 | TERESA MERCHANT | ADDRESS REDACTED | | | BTC 0.6079866695335546<br>LTC 0.0343300805844964 | | |
| 3.1.545130 | TERESA MEYER | ADDRESS REDACTED | | | | BTC 0.00399358 | |
| 3.1.545131 | TERESA MEYER | ADDRESS REDACTED | | | BTC 0.0521307245517381 | | |
| 3.1.545132 | TERESA MORA | ADDRESS REDACTED | | | CEL 7.66067157624693 | | |
| 3.1.545133 | TERESA MOREIRA | ADDRESS REDACTED | | | BTC 0.0215451404165956<br>ETH 1.42039713501545 | | |
| 3.1.545134 | TERESA MRAS | ADDRESS REDACTED | | | BTC 0.000002121017376627<br>USDC 512.629308187268 | | |
| 3.1.545135 | TERESA MULHALL | ADDRESS REDACTED | | | BTC 0.0138633445084896<br>USDC 1.05799578643874 | | |
| 3.1.545136 | TERESA MUNGUIA | ADDRESS REDACTED | | | 1INCH 0.0276170890846926<br>BTC 0.00000805405575904599 | BTC 0.00000000226749745 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.545137 | TERESA MUNOZ | ADDRESS REDACTED | | | ADA 0.444646991116287<br>BTC 0.000152113134264 52<br>ETH 0.545481072766295<br>XLM 0.207700486096655 | | |
| 3.1.545138 | TERESA NGUYEN | ADDRESS REDACTED | | | BSV 2.16583665192443<br>BTC 0.0000060899925039 91 | | |
| 3.1.545139 | TERESA NOVA | ADDRESS REDACTED | | | BTC 0.000000052318348027<br>USDC 0.206262291649301<br>USDT ERC20 0.000360042614938808 | | |
| 3.1.545140 | TERESA OAKES | ADDRESS REDACTED | | | COMP 0.477958763541186<br>ZRX 1332.05555898605 | | |
| 3.1.545141 | TERESA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00110842331569932<br>LUNC 6.15335974903517 | | |
| 3.1.545142 | TERESA OMVIG | ADDRESS REDACTED | | | AAVE 5.48183038890858<br>ADA 0.191076546496927<br>BAT 0.138117130840407<br>BCH 1.49812872823494<br>BTC 3.24663504393032<br>COMP 0.11921906574652<br>DOT 216.031908078188<br>ETH 21.2978821102706<br>LINK 233.846182771349<br>LTC 8.09236166977018<br>MATIC 1839.31083522465<br>MCDAI 3.85156695335623<br>SNX 250.265783155234<br>UNI 2.12636165635994<br>USDC 2.89194401644627<br>XRP 2.05458048539982<br>ZRX 488.548643049235 | | |
| 3.1.545143 | TERESA ONAN | ADDRESS REDACTED | | | CEL 1.08915709014384<br>LTC 2.61134313231518 | | |
| 3.1.545144 | TERESA ORTEGA | ADDRESS REDACTED | | | MATIC 518.017508564134 | | |
| 3.1.545145 | TERESA ORTIZ | ADDRESS REDACTED | | | BTC 0.000001806304277357<br>USDC 102418.700501662 | BTC 0.00122186887791922<br>USDC 333 | |
| 3.1.545146 | TERESA OVIEDO | ADDRESS REDACTED | | | CEL 0.083382026894881 | | |
| 3.1.545147 | TERESA PANSZI | ADDRESS REDACTED | | | BTC 0.000028275831310901 | BTC 0.000000001905336241 | |
| 3.1.545148 | TERESA PEREIRA | ADDRESS REDACTED | | | BTC 0.00128121887094058<br>SNX 12.635913186418 | | |
| 3.1.545149 | TERESA PEREZ | ADDRESS REDACTED | | | BTC 0.00000027797852583<br>CEL 0.846611891228518 | | |
| 3.1.545150 | TERESA PHAM | ADDRESS REDACTED | | | ADA 331.55900575505<br>BTC 0.00122841739946987<br>ETH 0.320968894639942 | | |
| 3.1.545151 | TERESA PHAM | ADDRESS REDACTED | | | BTC 0.00116041162457966<br>GUSD 1.51236857486429 | GUSD 0.00997757057037733 | |
| 3.1.545152 | TERESA PIA DI NARDO | ADDRESS REDACTED | | | BTC 0.000000007038860476<br>CEL 0.150716675277558<br>ETH 0.001679775580808<br>USDT ERC20 0.531234834401828 | | |
| 3.1.545153 | TERESA POPPI | ADDRESS REDACTED | | | BTC 0.000003998998881335<br>CEL 0.185883937603805<br>SGB 0.257123651169182<br>XRP 1.73535497825379 | | |
| 3.1.545154 | TERESA POZZOBON | ADDRESS REDACTED | | | BTC 0.000010715023146278 | | |
| 3.1.545155 | TERESA REALE | ADDRESS REDACTED | | | BNB 2.39727080365105<br>BTC 0.00176507541492174 | | |
| 3.1.545156 | TERESA RIVERA VALENZUELA | ADDRESS REDACTED | | | BTC 0.000004037473882955 | | |
| 3.1.545157 | TERESA RODRIGUEZ GARCIA | ADDRESS REDACTED | | | BTC 0.00115907987256365<br>USDC 1140.90542846544 | | |
| 3.1.545158 | TERESA ROJAS | ADDRESS REDACTED | | | BTC 0.000000008758228099<br>CEL 0.27851157704983 | | |
| 3.1.545159 | TERESA SARSER | ADDRESS REDACTED | | | BTC 0.000001848311649691<br>USDC 0.896970242306659 | | |
| 3.1.545160 | TERESA SASSO | ADDRESS REDACTED | | | BTC 0.000005356185555440599 | | |
| 3.1.545161 | TERESA SCHÄPPI | ADDRESS REDACTED | | | BTC 0.18147246926276 | | |
| 3.1.545162 | TERESA SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00145503332048047<br>USDC 416.476722863099 | | |
| 3.1.545163 | TERESA SERRANO LLERGO | ADDRESS REDACTED | | | BTC 0.0598473843516757 | | |
| 3.1.545164 | TERESA SILVESTRE | ADDRESS REDACTED | | | BTC 0.0942235325264566<br>ETH 1.32736256558439 | | |
| 3.1.545165 | TERESA SPENCER | ADDRESS REDACTED | | | BTC 0.0298070501551106<br>ETH 0.0223501228908187<br>SGB 11.452308928181<br>XRP 76.5388285970988 | | |
| 3.1.545166 | TERESA STOREY | ADDRESS REDACTED | | | CEL 9.26824264610306 | | |
| 3.1.545167 | TERESA STREY | ADDRESS REDACTED | | | BTC 0.000018368796665709<br>ETH 0.000059166585068384 | | |
| 3.1.545168 | TERESA SUAREZ ALBA | ADDRESS REDACTED | | | BTC 0.00045982962083318 | | |
| 3.1.545169 | TERESA SZAFRANOWICZ | ADDRESS REDACTED | | | BAT 42.4021734018755<br>BCH 0.266374787659117<br>BTC 0.828842893965612<br>CEL 1.15116892753898<br>ETH 14.0714505227831<br>KNC 343.28473516386<br>LINK 40.1225258806466<br>LTC 1.5901153381845<br>MATIC 2069.48715147123<br>MCDAI 31.8176409365557<br>OMG 87.1904065563999<br>SGB 417.318576266996<br>UNI 418.392713318724<br>USDC 0.966356666581724<br>XLM 4096.05925819696<br>XRP 0.000000213790906919<br>ZRX 0.135920845701919 | | BTC 0.00038678<br>ETH 0.00735132501556657<br>MATIC 21.0243801550396<br>USDC 517.400136632923 |
| 3.1.545170 | TERESA TAN | ADDRESS REDACTED | | | ETH 4.52211804283544 | | |
| 3.1.545171 | TERESA THOMPSON | ADDRESS REDACTED | | | BTC 0.623413754272051<br>CEL 46.1191591158943<br>ETH 11.0245823458042 | | |
| 3.1.545172 | TERESA TREBOTIC | ADDRESS REDACTED | | | BTC 0.00117028757552181<br>GUSD 96.6428160497224 | GUSD 0.00408046449316749 | |
| 3.1.545173 | TERESA VALLEJOS | ADDRESS REDACTED | | | BTC 0.000000007399354392<br>CEL 0.0103142377942291<br>USDT ERC20 0.762940336010545 | | |
| 3.1.545174 | TERESA VAREZ | ADDRESS REDACTED | | | ETH 0.000651471724121688 | | |
| 3.1.545175 | TERESA VILLA CORONADO | ADDRESS REDACTED | | | BTC 0.00109033184023642<br>CEL 0.000167748783722068<br>MCDAI 0.0369827594738895<br>USDT ERC20 0.229426880518741 | | |
| 3.1.545176 | TERESA VITALE | ADDRESS REDACTED | | | BTC 0.000004272402185684<br>CEL 0.368434956266848 | | |
| 3.1.545177 | TERESA VOELKER | ADDRESS REDACTED | | | BTC 0.00925404425615821 | | |
| 3.1.545178 | TERESA WEBB | ADDRESS REDACTED | | | CEL 591.493707598867 | | |
| 3.1.545179 | TERESA WEN | ADDRESS REDACTED | | | BTC 0.00109291089956931<br>ETH 2.47665744241516 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.545180 | TERESA WONG | ADDRESS REDACTED | | | ADA 450.679155427313<br>BTC 0.00212576286246851<br>CEL 27.2734306136997<br>DOT 34.3430064455649<br>ETH 0.0180548423197026<br>USDC 338.36871777489 | | |
| 3.1.545181 | TERESE DIBLER | ADDRESS REDACTED | | | BTC 0.0116630453110652<br>ETH 1.5609678078787 | | |
| 3.1.545182 | TERESE JUNGLE | ADDRESS REDACTED | | | BTC 0.00124511610069955<br>BUSD 3.36652421433828<br>CEL 1.14107252281807<br>DASH 0.00304364725288445<br>ETH 0.0625246435812179<br>LTC 0.00962151372947387<br>OMG 0.0148875629947332<br>SGB 1566.13943567736<br>USDC 9.82382030319574<br>XLM 1.27947174185228<br>XRP 0.00326175735034386<br>ZRX 0.0934976241086381 | | |
| 3.1.545183 | TERESE NORMAN | ADDRESS REDACTED | | | BTC 0.209871129704662<br>DOT 14.2650668243733<br>ETH 0.628979224469777<br>LINK 9.61076664645482<br>SOL 18.1059349310807 | | |
| 3.1.545184 | TERESE PARTIDA | ADDRESS REDACTED | | | BAT 169.862156355716<br>BTC 0.000109789021802832<br>ETH 2.3945663958366 | | BTC 0.073287382368191 |
| 3.1.545185 | TERESIA CARREON | ADDRESS REDACTED | | | BTC 0.000858153534800631<br>LTC 0.00409011553875852 | | |
| 3.1.545186 | TERESIA IRANI DJAJA | ADDRESS REDACTED | | | BTC 0.0012443608423372<br>BUSD 428.091687517404 | | |
| 3.1.545187 | TERESINA FORTUNA | ADDRESS REDACTED | | | BTC 0.0208138966269316<br>CEL 55.8409985909223 | | |
| 3.1.545188 | TERESIO CROCETTI | ADDRESS REDACTED | | | LTC 0.0820501917361907 | | |
| 3.1.545189 | TERESITA BUSTOS | ADDRESS REDACTED | | | BTC 0.000000924741599892 | | |
| 3.1.545190 | TERESITA CORREA | ADDRESS REDACTED | | | BTC 0.000001470371094715<br>MCDAI 0.131379344942874<br>USDC 0.0129124587982991<br>USDT ERC20 0.286812098887983 | | |
| 3.1.545191 | TERESITA EGUIGUREN | ADDRESS REDACTED | | | BTC 0.0013092309311928 | | |
| 3.1.545192 | TERESITA MALDONADO | ADDRESS REDACTED | | | BTC 0.000003383021317314<br>USDC 0.477873360287729 | | |
| 3.1.545193 | TERESITA MARÍA DEL PILAR DUCA FREYRE | ADDRESS REDACTED | | | BTC 0.000000210159489008<br>CEL 0.00140815862720529<br>USDT ERC20 0.278793952996297 | | |
| 3.1.545194 | TERESITA NARIO | ADDRESS REDACTED | | | BTC 0.00585757737300708<br>USDC 35235.3152053515 | | |
| 3.1.545195 | TERESITA NILDA COTTO | ADDRESS REDACTED | | | BTC 0.000000002856484756<br>CEL 0.000283418822475035 | | |
| 3.1.545196 | TERESITA SPORLEDER | ADDRESS REDACTED | | | DOT 10.1020953740562 | | |
| 3.1.545197 | TERESITA TABU | ADDRESS REDACTED | | | ADA 491.603050637818<br>BTC 0.0150553238200856<br>ETH 0.176303212902445 | | |
| 3.1.545198 | TERESITA TEÓFILA TOCONAS | ADDRESS REDACTED | | | BTC 0.000000711345637251<br>USDT ERC20 0.474764555040551 | | |
| 3.1.545199 | TERESITA WOYAK | ADDRESS REDACTED | | | BTC 0.00138342114903266 | | |
| 3.1.545200 | TERETTA DOWNS | ADDRESS REDACTED | | | ETH 0.00250289413370796 | | |
| 3.1.545201 | TERÉZ BARISHNÉ PÉHL | ADDRESS REDACTED | | | BTC 0.00108661862014696<br>USDT ERC20 0.861035831132134 | | |
| 3.1.545202 | TEREZ BELLA-MOLNAR | ADDRESS REDACTED | | | BTC 0.000000056465804146<br>ETH 0.000076782135503941 | | |
| 3.1.545203 | TEREZ HARRIS | ADDRESS REDACTED | | | BAT 0.00578942241210788<br>BTC 0.0000181157270964539<br>ETH 0.000000647054237365<br>KNC 0.0403055707661241<br>OMG 0.00114378725781145<br>USDC 6.38055423191435<br>XLM 0.578941448399907<br>ZEC 0.000333502483454519 | | |
| 3.1.545204 | TEREZA ANSARI | ADDRESS REDACTED | | | BTC 0.0140606026869893<br>CEL 0.0165493056739242 | | |
| 3.1.545205 | TEREZA BÁLKOVÁ | ADDRESS REDACTED | | | BTC 0.000963<br>CEL 1.01199415512594<br>DASH 0.00260782880300137 | | |
| 3.1.545206 | TEREZA BEŇUŠÍKOVÁ | ADDRESS REDACTED | | | BTC 0.000000005027891815<br>CEL 9.47414013763594 | | |
| 3.1.545207 | TEREZA BOLFOVA | ADDRESS REDACTED | | | BTC 0.000030109639136892<br>CEL 8.93063221328866 | | |
| 3.1.545208 | TEREZA BOUČKOVÁ | ADDRESS REDACTED | | | BTC 0.0130807127457462<br>USDC 354.264909144435 | | |
| 3.1.545209 | TEREZA DASKOVA | ADDRESS REDACTED | | | ADA 563.454608890308<br>BNB 0.0198049543986462<br>BTC 0.0014185677776044<br>CEL 0.0613494142699545<br>USDC 0.185829765078771<br>XRP 0.273239905284878 | | |
| 3.1.545210 | TEREZA DIFRANCESCO | ADDRESS REDACTED | | | BTC 0.000000892923739613<br>XLM 0.364418927295575 | | |
| 3.1.545211 | TEREZA FIALOVÁ | ADDRESS REDACTED | | | CEL 19.1015681741582 | | |
| 3.1.545212 | TEREZA HAJSOVÁ | ADDRESS REDACTED | | | ADA 0.362616858270966<br>BTC 0.000000001172995583<br>CEL 0.0164122747343142 | | |
| 3.1.545213 | TEREZA HAVLÍKOVÁ | ADDRESS REDACTED | | | BTC 0.0000135970212322239 | | |
| 3.1.545214 | TEREZA HORNÍKOVÁ | ADDRESS REDACTED | | | BNB 1.36123625527296<br>BTC 0.0435161836168152<br>BUSD 54.7460420414976<br>ETH 0.362496278485088<br>USDC 218.232835844591 | | |
| 3.1.545215 | TEREZA HRUBÁ | ADDRESS REDACTED | | | BTC 0.00954211054817346 | | |
| 3.1.545216 | TEREZA KASPARKOVA | ADDRESS REDACTED | | | ADA 577.613547<br>BTC 0.00126158137345459<br>CEL 5.10593781169848 | | |
| 3.1.545217 | TEREZA KELAVOVÁ | ADDRESS REDACTED | | | ADA 131.46665691012<br>BTC 0.00308522767644763<br>CEL 53.4616318095441 | | |
| 3.1.545218 | TEREZA KOMOROVÁ | ADDRESS REDACTED | | | BTC 0.000005580033222966 | | |
| 3.1.545219 | TEREZA KONĚVALÍKOVÁ | ADDRESS REDACTED | | | BTC 0.000517144643614987<br>CEL 0.555455514246193<br>USDC 0.00983078572809722 | | |
| 3.1.545220 | TEREZA KOŘÁNOVÁ | ADDRESS REDACTED | | | BTC 0.0506435833360485 | | |
| 3.1.545221 | TEREZA KOVÁŘÍKOVÁ | ADDRESS REDACTED | | | BTC 0.0200195451265183 | | |
| 3.1.545222 | TEREZA KRAMER | ADDRESS REDACTED | | | ETH 0.000028361417859862 | | |
| 3.1.545223 | TEREZA KUBOVÁ | ADDRESS REDACTED | | | BTC 0.0000000197387912<br>CEL 0.142616816467889 | | |
| 3.1.545224 | TEREZA KULHAVÁ | ADDRESS REDACTED | | | BTC 0.000000003813732247<br>CEL 0.140889383264585 | | |
| 3.1.545225 | TEREZA LINDBERG | ADDRESS REDACTED | | | BTC 0.077392446159186<br>ETH 0.63274443887525 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.545226 | TEREZA MIŇO | ADDRESS REDACTED | | | BTC 0.00195824328735344<br>BUSD 0.62151545302496<br>USDC 0.461290013143875 | | |
| 3.1.545227 | TEREZA PILATOVA | ADDRESS REDACTED | | | BTC 0.000000555928130961<br>CEL 0.152008618716509<br>USDC 4.71034973219693<br>USDT ERC20 0.711462269113175 | | |
| 3.1.545228 | TEREZA PINTEŠOVÁ | ADDRESS REDACTED | | | BTC 0.000001119066439873<br>MCDAI 0.0620180205725141 | | |
| 3.1.545229 | TEREZA PRASINGROVA | ADDRESS REDACTED | | | ADA 4.52137150294361<br>BNB 0.0222770091974882<br>BTC 0.00138262751743983<br>CEL 0.0869957845631101<br>XRP 0.000000367976325789 | | |
| 3.1.545230 | TEREZA PRIVAROVA | ADDRESS REDACTED | | | BNB 5.07655173149012<br>BTC 3.80324903247614<br>CEL 52.6772509495578<br>USDC 4203.19370134661<br>XAUT 0.368985257579309 | | |
| 3.1.545231 | TEREZA PROCHÁZKOVÁ | ADDRESS REDACTED | | | BTC 0.0054216542059017<br>CEL 0.000603946235526799 | | |
| 3.1.545232 | TEREZA SALTE | ADDRESS REDACTED | | | BTC 0.0633185339618317<br>CEL 443.533319472387<br>ETH 1.10704393382919<br>MCDAI 20<br>SOL 16.69863305 | | |
| 3.1.545233 | TEREZA SCHRÖPFEROVÁ | ADDRESS REDACTED | | | 1INCH 95.621746061202<br>AVAX 4.76070496777813<br>BTC 0.0929318001594805<br>CEL 68.479592785831<br>ETH 0.613877840997685<br>LINK 7.92549935416121<br>LTC 3.83904532000566<br>LUNC 149.169554922796<br>MATIC 736.46876584938<br>SGB 3850.36705113896<br>SNX 108.15166817872<br>XRP 1826.01982 | | |
| 3.1.545234 | TEREZA ŠEDIVÁ | ADDRESS REDACTED | | | BTC 0.00892521280924564<br>CEL 2.99330200563286<br>ETH 0.0600525370724808<br>LTC 0.176420155735331<br>XLM 20.9713928860661 | | |
| 3.1.545235 | TEREZA SIKELOVÁ | ADDRESS REDACTED | | | BTC 0.0318966329017232<br>CEL 36.3509536927147<br>MCDAI 30 | | |
| 3.1.545236 | TEREZA SLUNÉČKOVÁ | ADDRESS REDACTED | | | BTC 0.000002429900712867 | | |
| 3.1.545237 | TEREZA ŠOLCOVÁ | ADDRESS REDACTED | | | ADA 0.000060991429534228<br>BNB 0.00093928574246186<br>BTC 0.00144670384283265<br>CEL 0.1547201251918<br>XLM 0.000038785260574447 | | |
| 3.1.545238 | TEREZA SOUKUPOVÁ | ADDRESS REDACTED | | | ETH 0.00107896965682598 | | |
| 3.1.545239 | TEREZA SOUKUPOVÁ | ADDRESS REDACTED | | | BTC 0.242149691176759<br>CEL 10.5776284365848<br>ETH 0.0006675112628754<br>USDC 804.311 | | |
| 3.1.545240 | TEREZA SVOBODOVÁ FEJFAROVÁ | ADDRESS REDACTED | | | BTC 0.000000007727226566<br>CEL 0.0769090354908654 | | |
| 3.1.545241 | TEREZA TEXLOVA | ADDRESS REDACTED | | | BTC 0.00229738050449542<br>CEL 9.34310242210927<br>DOT 3.82976785<br>ETH 0.394705010128631<br>MATIC 55.16335577 | | |
| 3.1.545242 | TEREZA TOMANOVÁ | ADDRESS REDACTED | | | BTC 0.0017149317798491<br>CEL 0.231723539828704<br>LINK 33.8312362008689<br>USDT ERC20 271.091461196952 | | |
| 3.1.545243 | TEREZA UHLÍKOVÁ | ADDRESS REDACTED | | | BTC 0.000004518588043345 | | |
| 3.1.545244 | TEREZA VESELÁ | ADDRESS REDACTED | | | BTC 0.000932789623499372<br>BUSD 428.663623841933 | | |
| 3.1.545245 | TEREZA VICANOVÁ | ADDRESS REDACTED | | | BTC 0.000000009599837453<br>CEL 0.004049458822395 | | |
| 3.1.545246 | TERÉZIA CHMURČIAKOVÁ | ADDRESS REDACTED | | | ADA 0.56456665584789<br>BTC 0.0011889192723814<br>CEL 1.12536727114176<br>XLM 0.481281982049371<br>XTZ 0.0408548422223602 | | |
| 3.1.545247 | TEREZIA DRANGOVA | ADDRESS REDACTED | | | CEL 2.67172041881941<br>XLM 0.00000006526367855 | | |
| 3.1.545248 | TEREZIE ADIOVA | ADDRESS REDACTED | | | ADA 0.237542566011849<br>BNB 0.00065046565712276<br>BTC 0.000000009955958721<br>CEL 0.308494712690459 | | |
| 3.1.545249 | TEREZIE BAXOVA | ADDRESS REDACTED | | | | BTC 0.0295614660265483<br>DOT 48.702167514<br>ETH 1.00520301<br>LPT 0.03836841<br>MATIC 811.18459193<br>SNX 100.15522577<br>ZRX 1927.30754658 | |
| 3.1.545250 | TEREZIE JONIOVA | ADDRESS REDACTED | | | ADA 0.183428500042558<br>BNB 0.00146217253994487<br>BTC 0.000000000323077772<br>CEL 0.0224211945057692<br>ETH 0.0000866956725572469 | | |
| 3.1.545251 | TEREZIE SEIDLOVÁ | ADDRESS REDACTED | | | BTC 0.000001715857747493<br>MCDAI 0.0659741861520643 | | |
| 3.1.545252 | TEREZIJA BOSILJ | ADDRESS REDACTED | | | ADA 0.156099433408439<br>BTC 0.0119724133451597<br>CEL 91.0223015361274<br>PAXG 1.65030962166244<br>USDC 5578.57051728667<br>USDT ERC20 2.93015917805686 | | |
| 3.1.545253 | TEREZINHA DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000018496558685824 | | |
| 3.1.545254 | TERHIDE SEBELE | ADDRESS REDACTED | | | BTC 0.000001364307577054<br>DOT 0.0248493019829171 | | |
| 3.1.545255 | TERHO HUUSKO | ADDRESS REDACTED | | | CEL 4.24674074579862<br>ETH 0.06244812 | | |
| 3.1.545256 | TERI ANN WILLIAMS | ADDRESS REDACTED | | | BTC 0.0479833863992835 | | |
| 3.1.545257 | TERI ANNE BOUCHER | ADDRESS REDACTED | | | CEL 20.5136442794654 | | |
| 3.1.545258 | TERI BARNES | ADDRESS REDACTED | | | USDC 103.283171358436 | | |
| 3.1.545259 | TERI HEARNE | ADDRESS REDACTED | | | BTC 0.0148374508008379<br>ETH 0.0272925229941713<br>LTC 1.02655306674295<br>MATIC 104.386378018163<br>USDC 49.6393053693611 | | |
| 3.1.545260 | TERI JO KIDD | ADDRESS REDACTED | | | USDC 0.0748298634446403 | BTC 0.00000079<br>USDC 56.544 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.545261 | TERI PANGALLO | ADDRESS REDACTED | | | BTC 0.0449574635927377<br>ETH 0.509883765182 | | |
| 3.1.545262 | TERI SORENSEN | ADDRESS REDACTED | | | BTC 2.12765897769281<br>CEL 998.245578529367<br>ETH 9.14024673548126 | | |
| 3.1.545263 | TERI TARDIFF | ADDRESS REDACTED | | | BTC 0.0266935362171435 | | |
| 3.1.545264 | TERI WILSON | ADDRESS REDACTED | | | CEL 1.07691059946334 | | |
| 3.1.545265 | TERIANN MUNA | ADDRESS REDACTED | | | BTC 0.000149143013126864<br>ETH 0.00178080735712134<br>MATIC 3.55474864680333 | | |
| 3.1.545266 | TERILYN T M LUU | ADDRESS REDACTED | | | BTC 0.000023149143302307<br>ETH 0.000110071104017003<br>LTC 0.00491990406722169 | | |
| 3.1.545267 | TERIN TOM CHACKO | ADDRESS REDACTED | | | BTC 0.00286546811782932<br>ETH 0.0135266371085333<br>USDT ERC20 633.439165155809 | | |
| 3.1.545268 | TERINA-LYN DORE | ADDRESS REDACTED | | | BTC 0.0872046792013197 | | |
| 3.1.545269 | TERIONA RENEE OWENS | ADDRESS REDACTED | | | ETH 0.00147512841715547 | | |
| 3.1.545270 | TERISA HALL | ADDRESS REDACTED | | | LTC 0.207799016259828 | | |
| 3.1.545271 | TERJE ERTSÅS | ADDRESS REDACTED | | | ETH 0.000912104820463606 | | |
| 3.1.545272 | TERJE GJELLESVIK | ADDRESS REDACTED | | | ADA 0.047984201842872<br>BTC 0.000000042103343791<br>ETH 0.00000270270418733 | | |
| 3.1.545273 | TERJE KRÅNG | ADDRESS REDACTED | | | BTC 0.219316628369556<br>CEL 26.2156703738583<br>SNX 181.550685004492 | | |
| 3.1.545274 | TERJE KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.000044571085806763<br>CEL 4.67905817356609<br>ETH 0.00136033239628323<br>XRP 0.541344561347691 | | |
| 3.1.545275 | TERJE LOVEN | ADDRESS REDACTED | | | BTC 0.101466225163879<br>CEL 188.678166509325<br>ETH 1.63038847699398<br>SNX 859.723286870351 | | |
| 3.1.545276 | TERJE MÅSEIDE | ADDRESS REDACTED | | | AVAX 0.164561790161939<br>BTC 3.39543885<br>CEL 1627.17991001412<br>DOT 1.34869472945711<br>OMG 2349.33074105689<br>UNI 135.737624708103<br>USDC 8364.514<br>USDT ERC20 44088.3<br>XTZ 2488.60809857047 | | |
| 3.1.545277 | TERJE NÆSS | ADDRESS REDACTED | | | BTC 0.0638923487100592 | | |
| 3.1.545278 | TERJE SJÅHOLM | ADDRESS REDACTED | | | ADA 414.789167634513<br>BTC 0.0604403228779437<br>CEL 12.1170251396104<br>DOT 11.2395133856135<br>ETH 0.355492925176146<br>USDC 0.0599998635524192 | | |
| 3.1.545279 | TERJE SVORKMO | ADDRESS REDACTED | | | BTC 0.099358387185835<br>CEL 0.0036868810384309<br>ETH 0.452937121133169 | | |
| 3.1.545280 | TERMSAP KHEMAPUKPONG | ADDRESS REDACTED | | | ADA 2336.5894462703<br>BTC 0.000850003213045984<br>CEL 0.465841419580173<br>DOT 63.11259008636<br>ETH 0.92388631066564<br>USDC 6.56925035473162 | | |
| 3.1.545281 | TERNA ABEGHE | ADDRESS REDACTED | | | CEL 0.776177576415538<br>USDC 19.2 | | |
| 3.1.545282 | TERNIER THIBAUT | ADDRESS REDACTED | | | CEL 0.00584722768549098<br>USDC 0.233811191467578 | | |
| 3.1.545283 | TERO ALAPOIKELA | ADDRESS REDACTED | | | ADA 4.63230567859748<br>BTC 0.000358692568945076<br>ETH 0.00200157455800707 | | |
| 3.1.545284 | TERO HALONEN | ADDRESS REDACTED | | | CEL 0.00196517260111318 | | |
| 3.1.545285 | TERO KONTKANEN | ADDRESS REDACTED | | | AVAX 3.18926630514532<br>BTC 0.00129822721842355<br>CEL 6.35624438714022<br>MATIC 123.89822466523<br>USDC 238.643448227332 | | |
| 3.1.545286 | TERO SUHONEN | ADDRESS REDACTED | | | BTC 0.0403219855630412<br>CEL 10.6540653665576<br>ETH 0.663559772151624<br>MATIC 158.015197606536 | | |
| 3.1.545287 | TERO TERMONEN | ADDRESS REDACTED | | | ADA 0.0000002911571659<br>BTC 0.0999865831650558<br>CEL 14116.4494216122<br>ETH 1.76146458349864<br>USDT ERC20 0.000000775335775338 | | |
| 3.1.545288 | TERON MCFALL | ADDRESS REDACTED | | | BTC 0.000000930327769961999<br>CEL 4.78511006463477<br>ETH 0.000032825014977155 | | |
| 3.1.545289 | TERON NEZWEK | ADDRESS REDACTED | | | BTC 0.00000147914480923299<br>XRP 600. | | |
| 3.1.545290 | TERONA ROUSTAH | ADDRESS REDACTED | | | BTC 0.00262163410538346<br>ETH 0.0492080945082507 | | |
| 3.1.545291 | TERRA KIM | ADDRESS REDACTED | | | BTC 0.000761975495349104<br>CEL 1.84288360039656<br>LINK 0.0115065813259134<br>MATIC 3.74497060468775<br>SGB 63.5053177645432<br>USDC 0.145185785482399<br>XRP 0.000000325578678081 | | |
| 3.1.545292 | TERRA RIEDEWALD | ADDRESS REDACTED | | | ADA 0.341240096357508<br>BTC 0.00000021145451777 | | |
| 3.1.545293 | TERRA ROGERS | ADDRESS REDACTED | | | BTC 0.00118311330441462<br>EOS 104.332005316564<br>MATIC 193.462637199626 | | |
| 3.1.545294 | TERRAN BAILEY | ADDRESS REDACTED | | | BNB 0.000000003207784185<br>BTC 0.00118231973762707<br>MATIC 142.711881264394<br>XLM 31.9701452128779 | | |
| 3.1.545295 | TERRANCE A PATTON | ADDRESS REDACTED | | | | BTC 0.00000029 | |
| 3.1.545296 | TERRANCE AUSTIN | ADDRESS REDACTED | | | BTC 0.0208864816555955<br>USDC 22275.7740008001 | USDC 1000 | |
| 3.1.545297 | TERRANCE BAILEY | ADDRESS REDACTED | | | ADA 3.60932483525153<br>AVAX 13.0628420604341<br>BTC 0.000362709226252269<br>DOT 0.0593134542199565<br>ETH 0.00533593983478783<br>USDC 0.00627953915216249 | | ADA 0.000000992967826286<br>BTC 0.000000008194360841<br>USDC 0.000000571644051902 |
| 3.1.545298 | TERRANCE BEVERLY | ADDRESS REDACTED | | | BTC 0.00000207171590768299<br>CEL 0.0323337035408133 | | |
| 3.1.545299 | TERRANCE CHURCH | ADDRESS REDACTED | | | ADA 805.867467938909<br>BTC 1.07315628321406<br>ETH 8.00567119025725<br>MATIC 316.375939995294 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.545300 | TERRANCE CONLEY | ADDRESS REDACTED | | | ADA 367.250223764664<br>BTC 0.0200021431435516<br>ETC 3.8948581021165<br>LTC 1.64055764743845<br>SNX 35.5782314989096<br>XLM 680.634297875215<br>ZEC 2.18733469911288 | | |
| 3.1.545301 | TERRANCE D FONTA WELLS | ADDRESS REDACTED | | | BTC 0.00120311749906335<br>ETH 0.00185588917949161<br>SNX 44.8736944686036 | | |
| 3.1.545302 | TERRANCE DIETERICH | ADDRESS REDACTED | | | BTC 0.00001685505960424<br>COMP 0.250354155117459<br>DOT 10.2457656542413<br>ETH 0.137108138393505<br>LINK 35.473335484328<br>MATIC 492.895465475474<br>SNX 8.74480669171729 | BTC 0.00000000003892526 | |
| 3.1.545303 | TERRANCE DUNCAN | ADDRESS REDACTED | | | ETH 0.00161568093544392 | | |
| 3.1.545304 | TERRANCE FAVEL-ASAPACE | ADDRESS REDACTED | | | CEL 1.07510516211291 | | |
| 3.1.545305 | TERRANCE GANAWAY | ADDRESS REDACTED | | | SNX 39.5738504694804 | | |
| 3.1.545306 | TERRANCE GERENSAI | ADDRESS REDACTED | | | ETH 0.0740538406296022 | | |
| 3.1.545307 | TERRANCE GIVAN | ADDRESS REDACTED | | | ADA 1.70428921055403<br>BTC 0.000119390429940101<br>ETH 0.000075549157811173<br>MATIC 1.70469802991105 | ADA 0.000000978196456499<br>BTC 0.000000217819595512<br>ETH 0.000000667204975301<br>MATIC 0.000000310816209372 | |
| 3.1.545308 | TERRANCE GRAY JR | ADDRESS REDACTED | | | ADA 2105.65358023756<br>BCH 10.267483177439<br>BTC 0.000788407345883761<br>DASH 3.63012442340276 | | |
| 3.1.545309 | TERRANCE HENRY | ADDRESS REDACTED | | | BTC 0.0344678249839519<br>CEL 46.719102604038<br>DOT 19.3505699985<br>ETH 0.551756262488453<br>XLM 662.1465851 | | |
| 3.1.545310 | TERRANCE HILL | ADDRESS REDACTED | | | BTC 0.0000187198272367499<br>USDT ERC20 0.116681292990324 | | |
| 3.1.545311 | TERRANCE HOWELL | ADDRESS REDACTED | | | BTC 0.0324604562432919 | BTC 0.01270727 | |
| 3.1.545312 | TERRANCE IVERSON | ADDRESS REDACTED | | | AVAX 0.13071277303512<br>BTC 0.000000771630692925<br>DOT 0.00014056999545055<br>ETH 0.0208420443511022<br>USDC 20.2408075324677 | | |
| 3.1.545313 | TERRANCE JACOBS | ADDRESS REDACTED | | | ADA 542.00542<br>CEL 109.056811575479<br>LUNC 4.600257<br>USDC 3520.48496 | | |
| 3.1.545314 | TERRANCE JEFFERIES II | ADDRESS REDACTED | | | BTC 0.00145806774797555<br>BUSD 0.795244054593465<br>ETH 0.0170084359246297<br>USDC 18.6136398845919 | | |
| 3.1.545315 | TERRANCE JOHNSON | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.545316 | TERRANCE JONES | ADDRESS REDACTED | | | ADA 0.14148630902567<br>BTC 0.0000899033422128519<br>DOT 0.0124867470620631<br>ETH 0.000414395501375901<br>MANA 0.0117736513320842<br>MATIC 0.436422369481616<br>SNX 0.0174763452384387 | | |
| 3.1.545317 | TERRANCE JORDAN | ADDRESS REDACTED | | | CEL 1160.31535048263 | | |
| 3.1.545318 | TERRANCE KENNEDY | ADDRESS REDACTED | | | BTC 0.0446288265426728<br>ETH 0.458331464488101<br>LINK 52.9397589932845<br>LTC 0.00160899278333043<br>MANA 708.771408895967<br>MATIC 2000.12054035474<br>SNX 95.5073828470478 | | |
| 3.1.545319 | TERRANCE LADE | ADDRESS REDACTED | | | ADA 10200.8477896161<br>AVAX 777.756243557477<br>BTC 1.016848848238<br>COMP 62.8121621063546<br>DOT 3136.16839125405<br>ETH 58.0443076316636<br>LINK 0.395682876771328<br>LPT 0.00002669<br>MANA 36468.6914398712<br>MATIC 101329.967105124<br>SNX 934.257433254102<br>UNI 4219.97081145998<br>USDC 21.034920268522<br>XLM 284130.811850613<br>XTZ 2389.73955479513<br>ZRX 104046.445336043 | BTC 0.015101 | |
| 3.1.545320 | TERRANCE LAWRENCE | ADDRESS REDACTED | | | ETH 0.023688727950297 | | |
| 3.1.545321 | TERRANCE LAWRENCE | ADDRESS REDACTED | | | BTC 0.000022276278465<br>ETH 3.40178798866576<br>LINK 0.541665569044228<br>USDT ERC20 0.303169977027863 | | BTC 0.000000527573647726<br>ETH 0.000000275949950209<br>LINK 0.000000459079560471<br>USDT ERC20 0.000000270798017585 |
| 3.1.545322 | TERRANCE LEONARD SIMMONS | ADDRESS REDACTED | | | BTC 0.000045117280396249 | | |
| 3.1.545323 | TERRANCE LINNAN | ADDRESS REDACTED | | | BTC 0.000007319205083999<br>OMG 0.0697677387983478 | BTC 0.000005349150898577<br>OMG 3.80100226763207 | |
| 3.1.545324 | TERRANCE MABRY | ADDRESS REDACTED | | | BTC 0.000578696708687123<br>USDC 0.081125321835488 | BTC 0.00000091<br>USDC 0.000000817627843957 | |
| 3.1.545325 | TERRANCE MALONEY | ADDRESS REDACTED | | | BTC 0.877306066075433<br>USDT ERC20 278.323234111193 | | |
| 3.1.545326 | TERRANCE MARTIN GRIFFIN | ADDRESS REDACTED | | | | ETH 0.02520269 | |
| 3.1.545327 | TERRANCE MCKAY | ADDRESS REDACTED | | | BTC 0.0113359215512056<br>USDC 1066.95504320926 | | |
| 3.1.545328 | TERRANCE MILLIGAN | ADDRESS REDACTED | | | ADA 6464.13780322131<br>AVAX 41.1221346343108<br>BTC 0.453707182047341<br>ETH 0.000148197564736023<br>LINK 0.0322452543175609<br>MATIC 0.070686745522767<br>SOL 21.6979571685747<br>USDC 16325.8517368157 | AVAX 1.09728295575978 | |
| 3.1.545329 | TERRANCE OLSEN | ADDRESS REDACTED | | | ZEC 0.0866216932404357 | | |
| 3.1.545330 | TERRANCE PATTERSON | ADDRESS REDACTED | | | ADA 22.4446830012781<br>BTC 0.000602899248846302<br>XLM 501.431014844503<br>ZRX 69.4619889900368 | | |
| 3.1.545331 | TERRANCE PRICHARD | ADDRESS REDACTED | | | BTC 0.00130751048372589<br>USDC 1828.52505290212 | | |
| 3.1.545332 | TERRANCE RILEY | ADDRESS REDACTED | | | BTC 0.000000403662693601 | | |
| 3.1.545333 | TERRANCE ROGERS | ADDRESS REDACTED | | | BTC 0.0000000012653921<br>CEL 0.0586516112492494<br>ETH 0.00011474588553484 6 | | |
| 3.1.545334 | TERRANCE ROSAS | ADDRESS REDACTED | | | BTC 0.00130824230215251<br>USDT ERC20 0.0255539397320844 | | |
| 3.1.545335 | TERRANCE ROSS | ADDRESS REDACTED | | | BTC 0.000540601331359691<br>ETH 0.00962960552311317 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.545336 | TERRANCE SCHEELE JR. | ADDRESS REDACTED | | | BTC 0.112634658915031<br>GUSD 7342.12843779067 | | |
| 3.1.545337 | TERRANCE SOBERS | ADDRESS REDACTED | | | ETH 0.000004483391469919<br>MATIC 0.261900208562027 | | |
| 3.1.545338 | TERRANCE SPENCER | ADDRESS REDACTED | | | BTC 0.000000141299639434999<br>CEL 1.14043285382146<br>SGB 1.04350544692351<br>XRP 6.82597532931414 | | |
| 3.1.545339 | TERRANCE STEPHON DYE | ADDRESS REDACTED | | | DOGE 935.518508450374 | DOGE 538.06 | |
| 3.1.545340 | TERRANCE SY | ADDRESS REDACTED | | | BTC 0.0232498380306196<br>ETH 0.117128737996491<br>XLM 23.610496970636 | | |
| 3.1.545341 | TERRANCE TANGIT | ADDRESS REDACTED | | | BCH 0.000002156116118113<br>BTC 0.000000191825251669<br>CEL 1.09945500998105<br>ETH 0.000044084274863107<br>LTC 0.00001039735633945<br>USDC 0.0344357778863687 | | |
| 3.1.545342 | TERRANCE TAUBES | ADDRESS REDACTED | | | AVAX 50.826639526124<br>DOT 192.988228894752<br>LUNC 26.5604921013573<br>MANA 0.000000978258981994<br>MATIC 2015.26892937722<br>SOL 34.1909705724461 | | BTC 0.000971583859595429 |
| 3.1.545343 | TERRANCE TAYLOR | ADDRESS REDACTED | | | ADA 98.243676080657<br>BTC 0.00397518443183635<br>ETH 0.0560667396788924 | | |
| 3.1.545344 | TERRANCE TETSUYA SUYAMA | ADDRESS REDACTED | | | ADA 1767.35679005383<br>BTC 0.156326532744158<br>DOGE 9577.71381213647 | | |
| 3.1.545345 | TERRANCE THOMPSON | ADDRESS REDACTED | | | BTC 0.00626834993784176<br>ETH 0.000046288894247867 | | |
| 3.1.545346 | TERRANCE TINSLEY | ADDRESS REDACTED | | | XLM 18.5611910372212 | | |
| 3.1.545347 | TERRANCE TO | ADDRESS REDACTED | | | BTC 0.000022462050784918<br>COMP 0.000003438309388815<br>ETH 0.000432199385078401<br>LINK 0.0087848889160037<br>MCDAI 0.0543464965029317<br>XLM 0.00420736272746003 | | |
| 3.1.545348 | TERRANCE TOBIE | ADDRESS REDACTED | | | LINK 0.00147849333280387 | | |
| 3.1.545349 | TERRANCE TOVAR | ADDRESS REDACTED | | | AAVE 0.00278714738201723<br>BTC 0.107961524901808<br>ETH 0.233664048624177<br>LTC 6.21842542573707<br>MATIC 1352.50394603545<br>SNX 87.7141340111362 | AAVE 2.30887415377349<br>ADA 100.7<br>BTC 0.12047667 | |
| 3.1.545350 | TERRANCE TRAMMELL | ADDRESS REDACTED | | | BTC 0.00000064134525125 | | |
| 3.1.545351 | TERRANCE TRAMMWELL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.545352 | TERRANCE WAI KIT | ADDRESS REDACTED | | | CEL 0.886652906920315 | | |
| 3.1.545353 | TERRANCE WALKER | ADDRESS REDACTED | | | CEL 1.09651913719652<br>EOS 3.89196152896772 | | |
| 3.1.545354 | TERRANCE WATFORD | ADDRESS REDACTED | | | AAVE 0.00446936016280426<br>ADA 3311.66288202359<br>BTC 0.115476474979989<br>CEL 2217.28818219519<br>DOT 273.696561379059<br>EOS 0.0797726400941618<br>ETH 4.23901731088465<br>LINK 0.117290314145813<br>LTC 0.026254525800982<br>SNX 1.87717549113913<br>SOL 117.136760045647<br>UNI 0.0976597800838013 | | |
| 3.1.545355 | TERRANCE WATKINS | ADDRESS REDACTED | | | ETH 0.000034575544625854 | | |
| 3.1.545356 | TERRANT TEH | ADDRESS REDACTED | | | ADA 0.000000738255260357<br>BTC 0.000000008255809751<br>CEL 0.667966098255339 | | |
| 3.1.545357 | TERRE PUCKETT | ADDRESS REDACTED | | | BTC 0.110487423184269<br>ETH 2.10558030062255<br>USDC 76240.3014644089 | | |
| 3.1.545358 | TERREL WHITE | ADDRESS REDACTED | | | SGB 31.151330534409<br>XRP 203.772979173314 | | |
| 3.1.545359 | TERRELL BERGER | ADDRESS REDACTED | | | ADA 0.000000757860087104<br>BCH 0.00221010982319862<br>BTC 0.000001486063968614<br>CEL 247.491199118911<br>DASH 0.000000001949601168<br>DOT 0.0000000000671918<br>EOS 0.000080248182905838<br>ETC 0.000566548061481444<br>ETH 1.06896314202972<br>LINK 0.0257551268710191<br>LTC 0.000000009430521049<br>PAXG 0.000006274638911759<br>SGB 330.787088081791<br>USDC 209.750384<br>XLM 0.000000101441349994999<br>XRP 26.2437753483678 | | |
| 3.1.545360 | TERRELL BHOORASINGH | ADDRESS REDACTED | | | BTC 0.0017285825452231 | | |
| 3.1.545361 | TERRELL BROWN | ADDRESS REDACTED | | | BTC 0.000010763368296072<br>ETH 0.000002066491294256<br>USDC 0.693349091055321 | | |
| 3.1.545362 | TERRELL CHINA | ADDRESS REDACTED | | | MATIC 4.52438808265075 | | |
| 3.1.545363 | TERRELL DAVID HUGGINS | ADDRESS REDACTED | | | ADA 147.615960651746<br>BTC 0.000511916319280122<br>DOGE 4687.81205944221<br>ETC 1.04354951662026<br>ETH 0.017300098842657<br>MANA 51.0509795227994<br>MATIC 111.113486320717 | | |
| 3.1.545364 | TERRELL DUNHAM | ADDRESS REDACTED | | | ETH 0.000058947496519487 | | |
| 3.1.545365 | TERRELL DURANT | ADDRESS REDACTED | | | BTC 0.000001528902467861 | BTC 0.000000005897570502 | |
| 3.1.545366 | TERRELL FAIRFAX | ADDRESS REDACTED | | | ADA 15.4841153959072<br>BTC 0.0371606434527439<br>DOT 8.72683592911744<br>ETH 0.265659080702319<br>LTC 0.00823986049456591<br>SNX 12.5606833271249<br>USDC 0.371909327863044 | | |
| 3.1.545367 | TERRELL GOLDSTON | ADDRESS REDACTED | | | BTC 0.00154722779535527 | | |
| 3.1.545368 | TERRELL GRAY | ADDRESS REDACTED | | | USDC 0.297921154719392 | | |
| 3.1.545369 | TERRELL HESS | ADDRESS REDACTED | | | BTC 0.000005303117491198<br>CEL 74422.9582827102 | | |
| 3.1.545370 | TERRELL HUNTINGTON | ADDRESS REDACTED | | | BTC 0.000000023394607481<br>CEL 0.00107767914136307<br>USDC 0.0341559997057376 | | |
| 3.1.545371 | TERRELL KENNETH HUNDLEY | ADDRESS REDACTED | | | ADA 153.523802488965<br>BTC 0.0189227875556029<br>ETH 0.400290516182722 | BTC 0.00166463060732216 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.545372 | TERRELL MARTIN | ADDRESS REDACTED | | | SGB 0.202457076468052<br>XRP 1.5509258057247 | | |
| 3.1.545373 | TERRELL MARTIN | ADDRESS REDACTED | | | ADA 103.388337152622<br>BTC 0.00281074044094086<br>DOGE 1121.76781819198<br>DOT 21.0452985478232<br>ETH 0.508052725318856<br>USDC 210.062448698751 | | |
| 3.1.545374 | TERRELL MILLER | ADDRESS REDACTED | | | BTC 0.000000039214704533<br>XLM 2.7997611408839 | | |
| 3.1.545375 | TERRELL MURRAY | ADDRESS REDACTED | | | PAX 327.966403073429<br>SNX 21.9985710154236<br>USDC 547.721786258802 | | |
| 3.1.545376 | TERRELL NOLAN | ADDRESS REDACTED | | | BTC 0.000014656625621248<br>CEL 1.11160396735434<br>ETH 0.000069093085415782<br>LINK 0.442934515332191<br>LTC 0.00205014036954948 | ETH 0.000000103235573279 | |
| 3.1.545377 | TERRELL OWENS | ADDRESS REDACTED | | | BTC 0.00125573334764486<br>COMP 0.000432317808921277<br>ETH 0.000337154751803412<br>MATIC 1.04784788337672 | | |
| 3.1.545378 | TERRELL PATTERSON | ADDRESS REDACTED | | | BTC 0.000007912902191431 | | |
| 3.1.545379 | TERRELL SMITH | ADDRESS REDACTED | | | MATIC 75.2972061622272 | | |
| 3.1.545380 | TERRELL TATE | ADDRESS REDACTED | | | MATIC 0.292924925980595 | | |
| 3.1.545381 | TERRELL THOMPSON | ADDRESS REDACTED | | | BTC 0.000008563163624014<br>ETH 0.000203152031571904<br>LTC 0.00182380703185281<br>SGB 169.642846563164<br>XLM 1.29891678098354<br>XRP 0.000000731448274701 | | |
| 3.1.545382 | TERRELL WILLIAMS | ADDRESS REDACTED | | | MANA 0.0274038614643994<br>MATIC 0.61947883653444<br>SGB 845.524055245885<br>SNX 0.0201012918634448<br>XLM 0.485751623050065<br>XRP 0.000000169044943696 | | |
| 3.1.545383 | TERRELL YELVERTON | ADDRESS REDACTED | | | ADA 117.308535118943<br>BTC 0.0134049658092255<br>DOT 2.21925893309526<br>ETH 0.705037495384512<br>USDC 93.253575343552 | | |
| 3.1.545384 | TERRELL ZEHNTER | ADDRESS REDACTED | | | BTC 0.00206087739556766<br>USDC 2770.40742903453 | | |
| 3.1.545385 | TERREN HUSGES | ADDRESS REDACTED | | | SGB 51.4726260296079<br>XRP 0.199595385207577 | | |
| 3.1.545386 | TERREN TING | ADDRESS REDACTED | | | BCH 0.000019132412536616<br>BTC 0.000002569954741866<br>CEL 1.03375020695063<br>LTC 0.000473257752494913<br>XLM 0.00806295415604627<br>XRP 0.143310781495929 | | |
| 3.1.545387 | TERRENA MILLER | ADDRESS REDACTED | | | ADA 771.5874363233<br>BTC 0.0145139464894986<br>ETH 0.000211527690807706<br>LTC 0.000351412789045362<br>USDC 0.936934804800564 | ETH 0.00000000121588997<br>LTC 0.00752979245860084<br>USDC 0.01 | |
| 3.1.545388 | TERRENC ONEAL | ADDRESS REDACTED | | | CEL 1.07610085355104 | | |
| 3.1.545389 | TERRENCE BALTIMORE | ADDRESS REDACTED | | | ADA 288.724893375733<br>AVAX 6.17380450377021<br>BAT 54.3851441806982<br>BTC 0.0156721619894238<br>CEL 360.827617218044<br>DOT 5.44998795233006<br>ETH 0.117760816193608<br>MANA 30.705357569927<br>MATIC 106.529879555831<br>USDC 116.364986497672 | | |
| 3.1.545390 | TERRENCE BAUER | ADDRESS REDACTED | | | BTC 0.000000009720728305<br>CEL 0.0441669775382481<br>XRP 0.0421949868143792 | | |
| 3.1.545391 | TERRENCE BROWN | ADDRESS REDACTED | | | USDC 0.341415148519312 | | |
| 3.1.545392 | TERRENCE BROWNLEE | ADDRESS REDACTED | | | ADA 1.58906240423122<br>BTC 0.0000083714689293889<br>DOT 0.421877818781286<br>ETH 0.877856675319319<br>USDC 4.35182389661799<br>XLM 361.726483706237 | DOT 0.000394573353369761 | |
| 3.1.545393 | TERRENCE BULLER | ADDRESS REDACTED | | | ADA 902.824293893898<br>BTC 0.405908354206094<br>CEL 22.3495978195611<br>DOT 53.1195796116696<br>ETH 7.99182175529403 | | |
| 3.1.545394 | TERRENCE BURNS | ADDRESS REDACTED | | | BTC 0.500107729032919 | | |
| 3.1.545395 | TERRENCE CHIGAS | ADDRESS REDACTED | | | ZEC 0.000821757128220371 | ZEC 0.00009571 | |
| 3.1.545396 | TERRENCE COVIN | ADDRESS REDACTED | | | BTC 0.267253576056458<br>ETH 0.852742377093114 | | |
| 3.1.545397 | TERRENCE CRAWFORD | ADDRESS REDACTED | | | ADA 0.000105854074742591<br>AVAX 0.0176084849868055<br>BTC 0.000018069817843347<br>DOT 0.0344553253198907<br>ETH 0.000001900652000453<br>MATIC 0.825634572771783 | ADA 0.144316138704212<br>BTC 0.000000007065870266<br>DOT 0.000000000098641532 | |
| 3.1.545398 | TERRENCE DANIELS | ADDRESS REDACTED | | | BSV 1.04470582652456<br>BTC 0.0169094611806659<br>PAX 562.65263260176 | | |
| 3.1.545399 | TERRENCE DEIS | ADDRESS REDACTED | | | BTC 0.000156084863612287<br>ETH 0.00148502395751223<br>USDC 15247.8507913812 | BTC 0.322280018302603<br>ETH 5.72441058786851<br>USDC 17589.921 | |
| 3.1.545400 | TERRENCE DOVE | ADDRESS REDACTED | | | BTC 0.0000008478247742729999<br>CEL 1.13427443898818 | | |
| 3.1.545401 | TERRENCE DRAGON | ADDRESS REDACTED | | | BTC 0.0469865980881434<br>CEL 2.18837825462856<br>DOT 0.0139362127504625 | | |
| 3.1.545402 | TERRENCE DWAYNE JEFFERY | ADDRESS REDACTED | | | ETH 0.00161253818235649 | | |
| 3.1.545403 | TERRENCE FELDER | ADDRESS REDACTED | | | ETH 0.000021504283865586 | | |
| 3.1.545404 | TERRENCE FREERS | ADDRESS REDACTED | | | AVAX 8.98458556270854<br>BTC 0.0170096464095669<br>CEL 1.14114312839326<br>DASH 0.0018166842500232<br>DOT 68.5766791755229<br>ETH 0.000275256150831617<br>LINK 6.36189291935818<br>LTC 0.00039193820995354<br>MATIC 4975.5137812318<br>SNX 250.74382586945<br>USDC 180.881174161196<br>XRP 0.000000186362338152<br>ZEC 3.02140711935459 | | |
| 3.1.545405 | TERRENCE GLASGOW | ADDRESS REDACTED | | | CEL 1.06607197511803 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.545406 | TERRENCE GOH | ADDRESS REDACTED | | | BTC 0.075289320717219<br>CEL 110.854607719751<br>MATIC 4010.34240390243<br>XRP 13622.4514610909 | | |
| 3.1.545407 | TERRENCE GUILLARD | ADDRESS REDACTED | | | BTC 0.0783081704785938<br>CEL 223.284900670757<br>ETH 0.000843921333669459<br>LTC 0.000000001702022737 | | |
| 3.1.545408 | TERRENCE HICKSON | ADDRESS REDACTED | | | USDC 0.988826929473542 | | |
| 3.1.545409 | TERRENCE HOLDEN | ADDRESS REDACTED | | | ETH 0.000012768586341065<br>GUSD 3.13419774741457 | | |
| 3.1.545410 | TERRENCE HOUEY | ADDRESS REDACTED | | | BTC 0.195161696730979<br>ETH 3.90019328837413<br>MATIC 5404.48099575463 | | |
| 3.1.545411 | TERRENCE HUI | ADDRESS REDACTED | | | BTC 0.304483472189217<br>DOT 155.182606016391<br>ETH 5.04634223470058<br>LTC 0.00223686197772669 | | |
| 3.1.545412 | TERRENCE JACKSON | ADDRESS REDACTED | | | BTC 0.00484661105143014<br>ETH 0.889925504318638 | | |
| 3.1.545413 | TERRENCE JOHNSON | ADDRESS REDACTED | | | CEL 1.06191275222311 | | |
| 3.1.545414 | TERRENCE JONES | ADDRESS REDACTED | | | BAT 10.7902383891195<br>BTC 0.0017702101922052<br>CEL 1.14263764639288<br>DASH 0.0276270476497764<br>EOS 1.66938215983354<br>ETH 0.0033262154327293<br>SGB 64.6684149022791<br>SNX 577.338985740414<br>UNI 0.590463647029656<br>USDC 230.520659460917<br>XRP 0.000000813126239379 | | |
| 3.1.545415 | TERRENCE KEITH | ADDRESS REDACTED | | | BTC 0.0000007080561645759999<br>MATIC 1.24779149919816 | | |
| 3.1.545416 | TERRENCE KEITH | ADDRESS REDACTED | | | USDC 0.155842394455756 | | |
| 3.1.545417 | TERRENCE KHOO | ADDRESS REDACTED | | | BTC 0.000242389638886779<br>CEL 1.39270162347549<br>DASH 0.000000005638304235<br>LTC 0.000019920999164927 | | |
| 3.1.545418 | TERRENCE KOEHLER | ADDRESS REDACTED | | | ADA 50<br>CEL 0.526518894508209 | | |
| 3.1.545419 | TERRENCE KUIPER | ADDRESS REDACTED | | | BTC 0.000000009255422903<br>CEL 253.204360573292<br>MATIC 1007.2761747<br>SGB 29.5536674501979<br>SNX 5.38745996515703<br>XLM 277.0566642<br>XRP 191.438003 | | |
| 3.1.545420 | TERRENCE LAMONT BELLOWS | ADDRESS REDACTED | | | BTC 0.000009875180605547<br>LTC 0.00013426447611285<br>UNI 0.00111562212148278 | | |
| 3.1.545421 | TERRENCE LE | ADDRESS REDACTED | | | ADA 821.665670936086<br>BTC 0.00140447899982332 | | |
| 3.1.545422 | TERRENCE LEE THOMAS | ADDRESS REDACTED | | | DOT 42.1579664459017<br>LINK 42.9458780408315<br>LTC 5.42933094809265 | | |
| 3.1.545423 | TERRENCE LEGGETT | ADDRESS REDACTED | | | BTC 0.000800742121620368 | | |
| 3.1.545424 | TERRENCE LO | ADDRESS REDACTED | | | ADA 0.210019536838739<br>BTC 1.34341450130325<br>ETH 6.48522991299604<br>MATIC 1942.5151047776 | | |
| 3.1.545425 | TERRENCE MEDEN | ADDRESS REDACTED | | | USDC 0.567593406016509 | | |
| 3.1.545426 | TERRENCE MORSE | ADDRESS REDACTED | | | BTC 0.000000009471355954<br>CEL 27.9828934451637<br>LTC 0.0607739821848434<br>USDC 3.28674947617424<br>XLM 0.077202068882687<br>XRP 0.0000003384109857 | | |
| 3.1.545427 | TERRENCE NG | ADDRESS REDACTED | | | ADA 0.661789528075658<br>BNB 0.00560970404981879<br>BTC 0.000128902741422232<br>CEL 0.114730570823075<br>ETH 0.00109491596583895<br>SOL 0.00094358632819898<br>USDT ERC20 3.627644146603 | | |
| 3.1.545428 | TERRENCE NWOKEJI | ADDRESS REDACTED | | | BTC 0.0522798840833303<br>ETH 0.784484252808285<br>MATIC 580.081814119146<br>USDC 8276.65958277149 | | |
| 3.1.545429 | TERRENCE O'BRIEN | ADDRESS REDACTED | | | ADA 872.806902<br>BTC 0.000013704066646159<br>CEL 749.820823492266<br>ETH 0.50145269<br>LINK 56.9976324239056<br>USDC 0.00517284808197361 | | |
| 3.1.545430 | TERRENCE ONEAL | ADDRESS REDACTED | | | CEL 1.06881179378898 | | |
| 3.1.545431 | TERRENCE O'NEILL | ADDRESS REDACTED | | | BNB 1.38473032689894<br>BTC 0.0203444203389007<br>CEL 28.188019092081 | | |
| 3.1.545432 | TERRENCE P ROSSI | ADDRESS REDACTED | | | BTC 0.567510993526405<br>CEL 554.125310795812<br>ETH 8.20218543079594 | | |
| 3.1.545433 | TERRENCE PARKER | ADDRESS REDACTED | | | BTC 0.000005616026627476<br>ETH 0.0592439318496559<br>SNX 14.5656665365901<br>USDC 62.0506243146442 | | |
| 3.1.545434 | TERRENCE PATTERSON | ADDRESS REDACTED | | | BTC 0.021446837742239 | | |
| 3.1.545435 | TERRENCE PATTERSON | ADDRESS REDACTED | | | BTC 0.0000284567149993819 | | |
| 3.1.545436 | TERRENCE PELLIKAAN | ADDRESS REDACTED | | | BTC 0.000000006919133011<br>CEL 0.0236055304947426<br>USDT ERC20 0.000000726083954779 | | |
| 3.1.545437 | TERRENCE REGINALD SOLOMON | ADDRESS REDACTED | | | BTC 0.964227344977192<br>CEL 45.7415695004302 | | |
| 3.1.545438 | TERRENCE REIS | ADDRESS REDACTED | | | BTC 0.198519340998688<br>CEL 100.401204326097<br>ETH 1.47735483721042<br>USDC 13368.9831390807 | | |
| 3.1.545439 | TERRENCE RHYMER | ADDRESS REDACTED | | | CEL 1.07907732401205 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.545440 | TERRENCE RICE | ADDRESS REDACTED | | | BAT 0.38773598716769<br>BTC 0.501834702236591<br>DASH 0.00121774210099205<br>EOS 0.0218865779719908<br>ETC 0.00565437456256944<br>KNC 307.405045043553<br>LINK 215.526661890584<br>LTC 10.9980121507041<br>MANA 1565.68532966221<br>SNX 0.131990606195947<br>UMA 0.00415221689605844<br>UNI 0.00384016397067785<br>XLM 1393.6832857776<br>ZRX 0.106571238220178 | | |
| 3.1.545441 | TERRENCE RIGGINS | ADDRESS REDACTED | | | BTC 0.0447324708389611<br>ETH 0.51173824633519<br>USDC 402.045687631481<br>XLM 2530.24080339261 | | |
| 3.1.545442 | TERRENCE ROBINSON | ADDRESS REDACTED | | | SNX 10.6868233219738 | | |
| 3.1.545443 | TERRENCE ROBINSON | ADDRESS REDACTED | | | BTC 0.00674352662724112<br>MATIC 257.403373023468<br>USDC 548.793553750447 | | |
| 3.1.545444 | TERRENCE ROSS | ADDRESS REDACTED | | | BAT 257.888004631701<br>BTC 0.0000615404381603459<br>CEL 1.50061647074596<br>COMP 0.375520229171759<br>DOT 0.0151015563086107<br>ETC 1.99958<br>ETH 0.299595239324646<br>KNC 67.4680049961102<br>MATIC 1.20232390931273<br>OMG 3.44069735 | | |
| 3.1.545445 | TERRENCE SCHULZ | ADDRESS REDACTED | | | AAVE 0.0333375586371886<br>BTC 0.00125636144552869<br>COMP 0.00321391592817573<br>EOS 0.756259641813044<br>MATIC 24.2290984265622<br>SNX 6.06677451709532<br>UMA 0.0889401560781335<br>UNI 0.195131349534231 | BTC 0.000000005806813122<br>EOS 0.000079329250326538 | |
| 3.1.545446 | TERRENCE SIMCIK | ADDRESS REDACTED | | | AAVE 0.000014764022848412<br>ADA 0.000749287207726822<br>BTC 0.000748585071305553<br>DOT 0.000756373032299466<br>ETH 0.00344525322332226<br>LINK 0.00008874587602054<br>MATIC 4.94188152863604<br>SOL 0.113298741670994<br>USDC 6.78204126096997 | AAVE 0.0116672313118489<br>ADA 0.7069346905252<br>BTC 0.000000005568911529<br>DOT 0.325943917043248<br>LINK 0.192326318733373<br>MATIC 0.00229096063250073<br>SOL 0.000010135688103187 | |
| 3.1.545447 | TERRENCE SIMON | ADDRESS REDACTED | | | BTC 0.00286608161784196<br>USDC 678.397039435627 | | |
| 3.1.545448 | TERRENCE SPEAKS | ADDRESS REDACTED | | | AVAX 0.470896548657811<br>BTC 0.0121287828366433<br>DASH 3.32878422799709<br>DOT 3.36682762947888<br>ETH 1.05579455877364<br>MATIC 372.938487303086<br>SNX 0.013427178408336<br>SOL 0.47408851577178<br>USDC 0.00493518778556916 | | |
| 3.1.545449 | TERRENCE SPENCE | ADDRESS REDACTED | | | AVAX 0.563691261603596<br>BTC 0.000962859710500504<br>COMP 0.0283821789094833<br>USDC 20.4469512800468<br>USDT ERC20 2.55030419618723<br>XLM 32.2753962286363 | | |
| 3.1.545450 | TERRENCE STOKES | ADDRESS REDACTED | | | BTC 0.00000683756502533799<br>ETH 3.5441648937894<br>LINK 0.121769750710164<br>MATIC 12983.7473025895<br>MCDAI 31.8002532228694<br>SGB 498.054861108717<br>UNI 202.323909333043<br>USDC 0.00887617731397631<br>XRP 2.21600575677105 | BTC 0.000000024306179574<br>MATIC 0.00887044757567958<br>XLM 0.0126 | |
| 3.1.545451 | TERRENCE TAN | ADDRESS REDACTED | | | BTC 0.000002143098800832<br>COMP 0.0112404678956543<br>LINK 180.928604374106<br>MANA 186.870809410697<br>MATIC 1.09720923374694 | | |
| 3.1.545452 | TERRENCE TAN RONGHUI (TERRENCE CHEN RONGHUI) | ADDRESS REDACTED | | | BTC 0.00164738388063284<br>ETH 0.181498442614889 | | |
| 3.1.545453 | TERRENCE TAYLOR | ADDRESS REDACTED | | | BTC 0.0313185259248393<br>ETH 2.0824687231805<br>SNX 231.010556995754<br>USDC 5887.30172673395 | | |
| 3.1.545454 | TERRENCE TRIPLETT | ADDRESS REDACTED | | | BTC 0.000153465271931037<br>ETH 0.000201323486443324 | BTC 0.000000009004759666 | |
| 3.1.545455 | TERRENCE TURNER | ADDRESS REDACTED | | | USDC 0.725519916140827 | USDC 546.518669636787 | |
| 3.1.545456 | TERRENCE VASQUEZ | ADDRESS REDACTED | | | BTC 0.000000175774775556<br>LTC 0.00673828614670711 | | |
| 3.1.545457 | TERRENCE WILLIAM LEWIS | ADDRESS REDACTED | | | | AVAX 20.0571232<br>BTC 0.00165163677204109<br>MATIC 1019.86939768<br>XTZ 332.94072 | |
| 3.1.545458 | TERRENCE WINBORNE | ADDRESS REDACTED | | | ADA 0.296607577846917<br>BTC 0.000000156154084303<br>DOT 0.000104300727815948<br>EOS 0.000071884933469573<br>LINK 0.0104213084326757<br>MATIC 0.905533945071798<br>SNX 0.151784023457033 | | ADA 0.000000835283388761<br>BTC 0.000000000844439219<br>DOT 0.0513527911842748<br>EOS 0.0819002605031751 |
| 3.1.545459 | TERRENCE WYNN | ADDRESS REDACTED | | | BTC 0.0398437129352514<br>CEL 0.112788354038321<br>ETC 40.6563678448906<br>ETH 1.15046098803065 | | |
| 3.1.545460 | TERRENCE ZELLER | ADDRESS REDACTED | | | BTC 0.000000308359162541<br>CEL 1.13165010322286<br>ETC 0.0461265589581605<br>ETH 0.000006955305865007<br>LINK 0.0736049915508857<br>MCDAI 0.0396003146602837<br>SNX 0.160783909226763<br>USDC 6.22363195494345 | | BTC 0.000000005823098134<br>ETH 0.0129866597325565 |
| 3.1.545461 | TERRESA OSBORN | ADDRESS REDACTED | | | BTC 0.000572349901436057<br>COMP 1.05435897048152 | | |
| 3.1.545462 | TERREZ FROST | ADDRESS REDACTED | | | SGB 1043.23380517056<br>XRP 4746.80297086857 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.545463 | TERRI BAKER | ADDRESS REDACTED | | | BAT 99.5757327266436<br>COMP 0.327679072795368<br>ETH 0.00113610051896737<br>LINK 4.20553350840549<br>LTC 2.23295687317651<br>OMG 1.88148800649775<br>UNI 4.73144745332596<br>XLM 48.774550264194<br>XRP 598.50321<br>ZEC 1.05894127377448 | | |
| 3.1.545464 | TERRI BELKAS-MITCHELL | ADDRESS REDACTED | | | BTC 0.0567578830224742 | | |
| 3.1.545465 | TERRI BRUNS | ADDRESS REDACTED | | | ADA 448.748991934451<br>MATIC 347.355035410624 | | |
| 3.1.545466 | TERRI CARR | ADDRESS REDACTED | | | ADA 19447.3060606156<br>BTC 0.777086045977097<br>ETH 31.9388431243651<br>SOL 227.098215295984 | | |
| 3.1.545467 | TERRI DOWALIBY | ADDRESS REDACTED | | | BTC 0.0123988531314666<br>ETH 0.0204746565969959 | | |
| 3.1.545468 | TERRI ELLEN GREEN | ADDRESS REDACTED | | | BTC 0.042070339960152 | | |
| 3.1.545469 | TERRI GOEMAN | ADDRESS REDACTED | | | AAVE 0.000673756596352984<br>BCH 0.00186685932423131<br>BTC 0.00005922091642066<br>DASH 0.00396118087353078<br>ETH 0.000305119913743555<br>GUSD 15.3848241974887<br>PAX 3.06688808279059<br>SNX 0.0412344959874453<br>USDC 48.2299441792888<br>ZEC 0.00190159773476176 | GUSD 10859.1971749803<br>USDC 34353.668209207 | |
| 3.1.545470 | TERRI HALEY-GONZALES | ADDRESS REDACTED | | | BTC 0.470747872252554<br>DOT 30.7612550560803<br>ETH 1.59836885393076<br>MATIC 1202.81217677738<br>SOL 2.02422678582673<br>USDC 306.51195381864 | BTC 0.08106348<br>SNX 2.106<br>USDC 24 | |
| 3.1.545471 | TERRI HARPER DURRETT | ADDRESS REDACTED | | | BTC 0.000002024433376299<br>LINK 0.0368812872205955<br>LUNC 1.15967940198318 | BTC 0.00226284607601466<br>LINK 80.597513971807 | |
| 3.1.545472 | TERRI HEYES | ADDRESS REDACTED | | | BTC 0.509535279996564<br>CEL 1316.98304269528 | | |
| 3.1.545473 | TERRI HIRNING | ADDRESS REDACTED | | | ADA 4439.24365745014<br>BAT 317.6351697911<br>BTC 0.0714957255363401<br>ETH 0.120069107187302<br>LTC 0.98754778114894 | | |
| 3.1.545474 | TERRI LABBERTON | ADDRESS REDACTED | | | CEL 9.07790315124469<br>MATIC 908.146696590437<br>SNX 104.914227421008 | | |
| 3.1.545475 | TERRI LEE RODMAN | ADDRESS REDACTED | | | ADA 309.050388434012<br>BTC 0.00954220804113231<br>DOT 41.4181262293851<br>ETH 12.6035970456012<br>SNX 229.211042453616<br>USDC 1713.95486956964 | | |
| 3.1.545476 | TERRI MASON | ADDRESS REDACTED | | | BAT 187.703015129888<br>BCH 0.000495694885348433<br>BTC 0.000175619844281498<br>COMP 1.55342488537792<br>ETH 0.00288621534590681<br>LTC 0.00211845081100995<br>MATIC 299.793609376102<br>SNX 64.0561241793724<br>SUSHI 53.3232260808833<br>XLM 0.317058945341452 | BTC 0.140801841714028<br>ETH 2.08674021250811<br>XLM 1318.64666613676 | |
| 3.1.545477 | TERRI MOORE | ADDRESS REDACTED | | | MATIC 59.3891952303595 | | |
| 3.1.545478 | TERRI NGUYEN | ADDRESS REDACTED | | | BTC 1.02717082958374<br>USDC 52220.3391768224 | | |
| 3.1.545479 | TERRI NOBLES | ADDRESS REDACTED | | | BTC 0.000297174497655383 | | |
| 3.1.545480 | TERRI NOWICKI | ADDRESS REDACTED | | | BTC 0.00161520765981571 | | |
| 3.1.545481 | TERRI SIMPSON | ADDRESS REDACTED | | | MATIC 242.072465260837<br>USDC 21.9839685770254<br>XLM 507.332021935619 | | |
| 3.1.545482 | TERRI TARVER | ADDRESS REDACTED | | | BTC 0.149523877226026<br>ETH 0.150634039640883<br>LINK 17.620885175901 | | |
| 3.1.545483 | TERRI TRIMBATH | ADDRESS REDACTED | | | USDC 52.2782221065318 | | |
| 3.1.545484 | TERRI TYLER | ADDRESS REDACTED | | | BTC 0.0088317147038727 | | |
| 3.1.545485 | TERRI WALKER | ADDRESS REDACTED | | | ADA 206.520441246892<br>BTC 0.327371148340055<br>ETH 0.00597961400392256<br>SOL 13.3193786991047<br>USDC 0.297075535728242 | | |
| 3.1.545486 | TERRI WORSHAM | ADDRESS REDACTED | | | ADA 83.6791167398984<br>ETH 0.000838996644363999<br>USDC 0.155975564946763<br>ZRX 13.1549569725696 | | |
| 3.1.545487 | TERRI WULFSOHN | ADDRESS REDACTED | | | BTC 0.0188145516287402 | | |
| 3.1.545488 | TERRIANA LONDON | ADDRESS REDACTED | | | BTC 0.000001692679336569<br>SNX 0.022359173360292<br>USDC 212.381871484838<br>XLM 0.0276029596845389 | | |
| 3.1.545489 | TERRI-ANN MAGEE | ADDRESS REDACTED | | | BTC 0.00531011<br>CEL 1852.95280017149<br>TGBP 8 | | |
| 3.1.545490 | TERRICE BROWN | ADDRESS REDACTED | | | CEL 1.08353143545012 | | |
| 3.1.545491 | TERRICK WONG | ADDRESS REDACTED | | | XRP 43.0231173630344 | | |
| 3.1.545492 | TERRIE BRINKLEY | ADDRESS REDACTED | | | BTC 0.00298343259360518<br>ETH 0.0576859190909921 | | |
| 3.1.545493 | TERRIE CARLSON | ADDRESS REDACTED | | | ADA 236.913555758239<br>BTC 0.0300091395074277<br>ETH 1.00630073048989<br>LINK 72.9883436197418<br>LUNC 13.1551361263368<br>MATIC 1359.5016798077<br>SNX 220.924479216103<br>XLM 0.0253758973024368 | XLM 198.289660132979 | |
| 3.1.545494 | TERRIE COSTANZO | ADDRESS REDACTED | | | AVAX 17.03846678<br>BTC 0.12259914355333<br>CEL 73.6580349944443<br>ETH 0.593217187982675<br>XLM 13534.5931656669 | | |
| 3.1.545495 | TERRIE LIU | ADDRESS REDACTED | | | BTC 0.459376272241057<br>ETH 0.0000501935521281999<br>USDC 7.85538768761663 | | |
| 3.1.545496 | TERRILL COUTHER-COATS | ADDRESS REDACTED | | | BTC 0.00112800279750968 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.545497 | TERRILL HAGAR | ADDRESS REDACTED | | | AVAX 1.26309940722202<br>BTC 0.00195311180767908<br>CEL 145.360802653621<br>DOT 22.6689297538122<br>USDC 5325.27753392305 | | |
| 3.1.545498 | TERRILL HINTZ | ADDRESS REDACTED | | | BTC 0.000001611623581254<br>CEL 1.12445686074486 | | |
| 3.1.545499 | TERRILL WINN | ADDRESS REDACTED | | | BTC 0.000913913871420346<br>ETH 0.160083424521373<br>MATIC 283.66520334594 | | |
| 3.1.545500 | TERRION JONES | ADDRESS REDACTED | | | XRP 68.5930794878308 | | |
| 3.1.545501 | TERRIS NG | ADDRESS REDACTED | | | BTC 0.000001110538655106<br>SOL 0.00337743886770675 | | |
| 3.1.545502 | TERRY ABBOTT | ADDRESS REDACTED | | | AVAX 25.946773330015<br>BTC 0.0356880261095388<br>CEL 2658.11973217917<br>DOT 74.3647888039065<br>ETH 0.000480270295980419<br>LUNC 104.119758612382<br>MATIC 587.562676990728<br>USDC 0.00449175638799525<br>XRP 10008.278129 | | |
| 3.1.545503 | TERRY ABRAHAMSON | ADDRESS REDACTED | | | BAT 0.196419208912832<br>BTC 0.000036114651590731<br>ETH 0.00087925965039559<br>LINK 0.00468707556262893 | | |
| 3.1.545504 | TERRY ADAMSON | ADDRESS REDACTED | | | AAVE 1.05172937338629<br>BTC 0.223333888713954<br>DOT 9.99674097638946<br>ETH 2.43352330545961<br>LINK 68.4835966659239<br>LUNC 2.01668369269001<br>SNX 19.9735918529307<br>UNI 18.3181633326081 | | |
| 3.1.545505 | TERRY ALAN SMITH | ADDRESS REDACTED | | | BTC 1.01156884678335<br>COMP 0.0387944836324664<br>ETH 6.15613969330923<br>USDC 10.6151065110973<br>XLM 60.7404310652872<br>XRP 356.23557 | | |
| 3.1.545506 | TERRY ALLAN REGINALD MITCHELL | ADDRESS REDACTED | | | AVAX 0.00189542427000265<br>BTC 0.000239431597730105<br>CEL 0.578413619675844<br>SGB 168.41380481563<br>SOL 0.00177158934393862<br>USDT ERC20 0.51700171751342 | | |
| 3.1.545507 | TERRY ALLANSON | ADDRESS REDACTED | | | BTC 0.00112841396142234<br>USDT ERC20 4656.65461988488 | | |
| 3.1.545508 | TERRY ANN NILES | ADDRESS REDACTED | | | BTC 0.00986717047764683<br>LINK 5.64495614913229<br>MANA 97.6772443791709<br>MATIC 2052.27475007937<br>SGB 572.319796405722<br>XLM 565.583082606699<br>XRP 0.000000322900720891 | | |
| 3.1.545509 | TERRY ARGENBRIGHT | ADDRESS REDACTED | | | LINK 0.00131759955202611<br>MATIC 0.686975154202155<br>SNX 57.7076192360851<br>XRP 0.000000417921310571 | | |
| 3.1.545510 | TERRY ARNOLD | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.545511 | TERRY AULTMAN | ADDRESS REDACTED | | | ADA 1758.12071448314<br>BTC 0.00121508409378955 | | |
| 3.1.545512 | TERRY AUNDRIEL WILLIAMS | ADDRESS REDACTED | | | | ADA 200 | |
| 3.1.545513 | TERRY AVIS | ADDRESS REDACTED | | | CEL 0.108341273209945 | | |
| 3.1.545514 | TERRY BACHMANN | ADDRESS REDACTED | | | BTC 0.000765352139587029<br>CEL 0.204061930576908 | | |
| 3.1.545515 | TERRY BARTLETT | ADDRESS REDACTED | | | ADA 467.487997551754<br>BTC 0.0137914929988057<br>MATIC 204.016680893839<br>USDC 18.6139408001593<br>XLM 101.58047755917 | ETH 0.82949614 | |
| 3.1.545516 | TERRY BATES | ADDRESS REDACTED | | | BTC 0.0120298394568148<br>MCDAI 0.192303324936767<br>TUSD 1.4313076273922 | | |
| 3.1.545517 | TERRY BAXTER | ADDRESS REDACTED | | | BTC 0.000753684938872459<br>XRP 678.273208389806 | | |
| 3.1.545518 | TERRY BENNETT | ADDRESS REDACTED | | | BTC 0.0113223151170605 | | |
| 3.1.545519 | TERRY BLANCHETT | ADDRESS REDACTED | | | BTC 0.00434416202803632<br>ETH 0.223285390526072<br>UMA 1.00636464700068<br>XRP 172.56103991587 | | |
| 3.1.545520 | TERRY BODDINGTON | ADDRESS REDACTED | | | CEL 1.06524580978632 | | |
| 3.1.545521 | TERRY BOGAERT | ADDRESS REDACTED | | | CEL 0.000180607086747857 | | |
| 3.1.545522 | TERRY BOMMELS | ADDRESS REDACTED | | | BTC 0.000565636536794909<br>USDC 215.523622770848<br>USDT ERC20 38.8671012086947 | | |
| 3.1.545523 | TERRY BOWDLER | ADDRESS REDACTED | | | BTC 0.00110378137084339<br>ETH 0.0477433218141205<br>GUSD 1561.75834155637<br>USDC 523.835825890027 | | |
| 3.1.545524 | TERRY BOWERS | ADDRESS REDACTED | | | CEL 1.08854052650301 | | |
| 3.1.545525 | TERRY BOWLER | ADDRESS REDACTED | | | ADA 0.0525283569933828<br>BTC 0.000005916010771979<br>CEL 0.00999157057556685<br>DOT 0.0032210443337355<br>ETH 0.0000218740959938459<br>LINK 0.00120635035174595<br>MATIC 0.19413412318206<br>SNX 0.0213515547480032<br>USDC 1.20484784828135 | | |
| 3.1.545526 | TERRY BOYER | ADDRESS REDACTED | | | ADA 1075.29929807773<br>BTC 2.12096690932368<br>ETH 3.10925860466256 | | |
| 3.1.545527 | TERRY BRAZZELL | ADDRESS REDACTED | | | ADA 167.662520930915<br>BTC 0.0225230709840116<br>MATIC 326.182334221424<br>SNX 71.4238043688075<br>USDC 316.945276706129<br>USDT ERC20 446.292798585526 | | |
| 3.1.545528 | TERRY BRESOLIN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.545529 | TERRY BRINDLEY | ADDRESS REDACTED | | | ADA 0.591473692568203<br>BTC 0.000001293451251539<br>ETH 0.000257434328157958<br>MATIC 0.730739223473202<br>SNX 0.217792744345847<br>ZRX 0.804635179072133 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.545530 | TERRY BROCHU | ADDRESS REDACTED | | | ADA 0.0102321882055701<br>AVAX 7.89599598144619<br>BTC 0.000441411077045934<br>CEL 3046.55846003627<br>DOT 98.5348595157261<br>ETH 2.76746928663974<br>LTC 12.3265363484972<br>MATIC 406.998911983906<br>XLM 0.291606131514682 | BTC 0.0000000074723641 | |
| 3.1.545531 | TERRY BUCHANAN | ADDRESS REDACTED | | | AAVE 2.35827168672154<br>BTC 0.282400303837735<br>ETH 0.637529826017761<br>LINK 29.174250568627<br>SNX 24.1005449970281 | | |
| 3.1.545532 | TERRY BUCKLEY | ADDRESS REDACTED | | | ADA 20.5012731285814<br>BTC 0.00121505428238163<br>ETH 0.162107400882615 | | |
| 3.1.545533 | TERRY BUFFINGTON | ADDRESS REDACTED | | | CEL 1.06305678477783 | | |
| 3.1.545534 | TERRY BUHLER | ADDRESS REDACTED | | | BTC 0.0225785712359159<br>CEL 23.4288587466585<br>ETH 0.0668 | | |
| 3.1.545535 | TERRY BUIE | ADDRESS REDACTED | | | ETH 0.026909563377787 | | |
| 3.1.545536 | TERRY BURNS | ADDRESS REDACTED | | | BTC 1.14255222588709<br>CEL 162.014308666336<br>ETH 10.4647831033143 | | |
| 3.1.545537 | TERRY BUTLER | ADDRESS REDACTED | | | 1INCH 28.7230602073379<br>ADA 1154.20055131882<br>BTC 0.0337719197770384<br>DOT 13.1488157895336<br>ETH 0.249052011616017<br>MANA 0.0112846502799748<br>USDC 10446.2059392313 | | |
| 3.1.545538 | TERRY BYER | ADDRESS REDACTED | | | BTC 0.00116074514107945<br>ETH 0.0149340571533634 | BTC 0.00000006<br>ETH 0.128822620442342 | |
| 3.1.545539 | TERRY CARMICHAEL | ADDRESS REDACTED | | | ADA 3.42879761853904 | | |
| 3.1.545540 | TERRY CARUTHERS | ADDRESS REDACTED | | | BTC 0.000138282225038148<br>COMP 1.33766486796244<br>DASH 0.00970481888618667<br>ETH 8.17727807075308<br>MATIC 378.576699653626<br>SNX 261.868888437019<br>ZEC 0.00746868479658881 | | |
| 3.1.545541 | TERRY CATO | ADDRESS REDACTED | | | BTC 0.000026508333488353<br>MATIC 12.0644561902514<br>USDC 0.497757475352962 | | |
| 3.1.545542 | TERRY CAULK | ADDRESS REDACTED | | | AAVE 12.5537341059299<br>BTC 0.0845909133790961<br>CEL 261.24689938272<br>ETH 0.00776071187923596<br>SNX 306.33329875352<br>UNI 0.067450465820951<br>USDC 13.9791102564738 | ETH 0.000001454991674835 | |
| 3.1.545543 | TERRY CHAN | ADDRESS REDACTED | | | ADA 155.5<br>BTC 0.00329990888705955<br>CEL 181.450686937986 | | |
| 3.1.545544 | TERRY CHEE | ADDRESS REDACTED | | | BTC 0.00892149829692356<br>USDC 268.1927939768 | | |
| 3.1.545545 | TERRY CHEN | ADDRESS REDACTED | | | BTC 0.00102347531677912 | | |
| 3.1.545546 | TERRY CHINN | ADDRESS REDACTED | | | BTC 0.00119946156419961<br>MATIC 1440.05767256094 | | |
| 3.1.545547 | TERRY CHO | ADDRESS REDACTED | | | ADA 29.7319146520691<br>BTC 0.042083841844199<br>ETH 0.286336017723237 | BTC 0.00000062 | |
| 3.1.545548 | TERRY CHUNG | ADDRESS REDACTED | | | CEL 29.2406930859298<br>TUSD 180.232928888537 | | |
| 3.1.545549 | TERRY CHUNG | ADDRESS REDACTED | | | BTC 0.00000000322369518<br>CEL 2.23526531633347<br>USDC 0.00808524202578105 | | |
| 3.1.545550 | TERRY COLE | ADDRESS REDACTED | | | CEL 0.718296723147749<br>USDC 219.747940494668 | | |
| 3.1.545551 | TERRY COLEMAN | ADDRESS REDACTED | | | BTC 0.414270155463884<br>ETH 3.59288578323395<br>USDC 341.004832443121 | | USDC 153.071905 |
| 3.1.545552 | TERRY COLUCCI | ADDRESS REDACTED | | | BTC 0.0378094876333416 | | |
| 3.1.545553 | TERRY CONNORS | ADDRESS REDACTED | | | BTC 0.0263887360285878<br>DOT 207.382431119927<br>ETH 2.24563084933968<br>LINK 84.9561078776592 | BTC 0.01002881 | |
| 3.1.545554 | TERRY CORNELIA | ADDRESS REDACTED | | | BCH 4.45708374135452<br>BSV 0.434437122660325<br>BTC 0.655049297694455<br>ETH 3.34662267132354<br>GUSD 2787.21441945654<br>MCDAI 42.369901092785<br>XLM 1023.59165574505 | | |
| 3.1.545555 | TERRY CRANERT | ADDRESS REDACTED | | | ETH 0.0614984518340902 | | |
| 3.1.545556 | TERRY DANCHAK | ADDRESS REDACTED | | | BTC 0.000243774333058785<br>USDC 2287.12539828041 | | |
| 3.1.545557 | TERRY DAVIES | ADDRESS REDACTED | | | BTC 0.000000008092761476<br>CEL 0.230687855430821<br>CRV 257.102544674206<br>MATIC 1.96442593035616<br>SGB 1.93633892561893<br>XLM 0.00167727372456254<br>XRP 2.42343766484901 | | |
| 3.1.545558 | TERRY DAVIS | ADDRESS REDACTED | | | BTC 0.000002420767479241<br>CEL 0.0107435179881615<br>ETH 0.00535841472539316<br>XRP 0.13260020179983 | | |
| 3.1.545559 | TERRY DAVIS | ADDRESS REDACTED | | | AAVE 0.74878864095746<br>BAT 617.871600061526<br>CEL 43.8937869307677<br>COMP 0.894303304543047<br>DASH 2.30177271253207<br>DOT 8.61278949172511<br>MATIC 189.627987190037<br>SNX 14.1815811108515<br>SUSHI 21.2605984692257<br>UNI 92.4888840191699<br>USDC 0.217631839020572<br>XLM 946.369759068996<br>ZEC 4.50921209561777 | | |
| 3.1.545560 | TERRY DOWNIE | ADDRESS REDACTED | | | BTC 0.0229012421119016<br>CEL 13.5904167964173<br>USDT ERC20 0.000000896367521368 | | |
| 3.1.545561 | TERRY DUNAHUGH | ADDRESS REDACTED | | | BTC 0.212031761413285<br>USDC 14532.8794456953 | | |
| 3.1.545562 | TERRY DUNCAN AHKAW | ADDRESS REDACTED | | | CEL 0.097988861856792 | | |
| 3.1.545563 | TERRY E BYRD | ADDRESS REDACTED | | | BTC 0.000001951447034934 | | |
| 3.1.545564 | TERRY ELDER | ADDRESS REDACTED | | | LINK 6.25115106070639 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.545565 | TERRY ELIZABETH GLOECKLER | ADDRESS REDACTED | | | BTC 1.23167931112045<br>ETH 17.924983242815<br>GUSD 79595.6905152825<br>MCDAI 31.9031050346668 | CEL 119.733234353859 | |
| 3.1.545566 | TERRY EVANS | ADDRESS REDACTED | | | MATIC 17.1145062421282 | | |
| 3.1.545567 | TERRY FAHY | ADDRESS REDACTED | | | BTC 0.000000006932511694<br>CEL 119.603028262131 | | |
| 3.1.545568 | TERRY FARMER | ADDRESS REDACTED | | | CEL 1.06470674703452 | | |
| 3.1.545569 | TERRY FARRO | ADDRESS REDACTED | | | AAVE 0.000000650262850265<br>BTC 0.000000863754033642<br>LINK 0.000000124726151497 | | |
| 3.1.545570 | TERRY FIELDS | ADDRESS REDACTED | | | CEL 1.07938829804144 | | |
| 3.1.545571 | TERRY FINKEL | ADDRESS REDACTED | | | AAVE 0.000001569806154386<br>BTC 0.000000306304006538<br>CEL 0.0022164615685963<br>ETH 0.000002182603878118<br>LINK 0.00339636128414288<br>SNX 0.00113908806957038 | | |
| 3.1.545572 | TERRY FITZGERALD | ADDRESS REDACTED | | | BTC 0.0266447495825251<br>CEL 52.0277077555902<br>USDT ERC20 1295 | | |
| 3.1.545573 | TERRY FRENCH | ADDRESS REDACTED | | | BTC 0.00864236718159248<br>DASH 3.64746332846489<br>ETH 0.0390209317886573<br>ZEC 5.71073743999696 | | |
| 3.1.545574 | TERRY GENE BOWMAN | ADDRESS REDACTED | | | BTC 0.00125776614442628 | BTC 0.00000851 | |
| 3.1.545575 | TERRY GILKS | ADDRESS REDACTED | | | BTC 0.00235177852795421<br>XRP 0.0783119822643696 | | |
| 3.1.545576 | TERRY GOODWIN | ADDRESS REDACTED | | | ADA 0.0492961095917664<br>BTC 0.00000363685932173<br>ETH 0.0000297220767866019<br>MATIC 0.0715368865450231<br>SNX 0.0506628946654062<br>USDC 0.105337965075108 | | |
| 3.1.545577 | TERRY GRAY | ADDRESS REDACTED | | | XLM 53.065776237562 | | |
| 3.1.545578 | TERRY GREEN | ADDRESS REDACTED | | | AVAX 0.010501728034969<br>BTC 0.000132569571287728<br>ETH 0.00355936882996486<br>MATIC 0.00271691826090622 | BTC 0.000000006836837291 | |
| 3.1.545579 | TERRY GREEN | ADDRESS REDACTED | | | ETH 0.00631264795588358 | | |
| 3.1.545580 | TERRY GUILLON | ADDRESS REDACTED | | | CEL 0.0449471018177779 | | |
| 3.1.545581 | TERRY GUNNING | ADDRESS REDACTED | | | BTC 0.0529104141021326<br>CEL 11.1694131506579<br>DOT 20.486130817593<br>ETH 1.08045748790925 | | |
| 3.1.545582 | TERRY GUTHRIE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.545583 | TERRY HAGGARTY | ADDRESS REDACTED | | | BTC 0.00599490396214751<br>ETH 0.546507213252965<br>USDC 0.468119937122327 | | |
| 3.1.545584 | TERRY HALE | ADDRESS REDACTED | | | BTC 0.00120371287016093<br>MATIC 0.0050855750468799<br>USDC 0.0197797408631509<br>XLM 127.487492856717 | | |
| 3.1.545585 | TERRY HAMILTON | ADDRESS REDACTED | | | ADA 495.405020612308<br>BTC 0.172686435224229<br>ETH 1.559383111551<br>LTC 0.0021615569298768<br>MATIC 3368.81827185701<br>SOL 25.7020854334507 | | |
| 3.1.545586 | TERRY HARVEY | ADDRESS REDACTED | | | BTC 0.000000009238622493<br>CEL 1212.19963635453<br>GUSD 5447.2 | | |
| 3.1.545587 | TERRY HAYNES | ADDRESS REDACTED | | | BTC 0.0457479463275615 | | |
| 3.1.545588 | TERRY HEINRICH | ADDRESS REDACTED | | | BTC 0.000459348670490526<br>USDC 22347.1307830666 | | |
| 3.1.545589 | TERRY HENLEY | ADDRESS REDACTED | | | CEL 1.14189286078194 | | |
| 3.1.545590 | TERRY HENSON | ADDRESS REDACTED | | | CEL 187.714825944223<br>MATIC 8.9910367708814 | | |
| 3.1.545591 | TERRY HERALD | ADDRESS REDACTED | | | BTC 0.000000003892120028 | | |
| 3.1.545592 | TERRY HERNANDEZ | ADDRESS REDACTED | | | ADA 39.7379775566593<br>XRP 5 | | |
| 3.1.545593 | TERRY HOLMES | ADDRESS REDACTED | | | ADA 728.003756666564<br>BTC 0.000001852715454887<br>TUSD 0.730784177801129 | | |
| 3.1.545594 | TERRY HOUGHTON | ADDRESS REDACTED | | | BTC 0.0010713442034655 | | |
| 3.1.545595 | TERRY HUNG | ADDRESS REDACTED | | | AVAX 23.779542610704<br>BTC 0.562508828478515<br>ETH 1.09969782457945<br>GUSD 423.246914599576<br>LINK 12.8694136804551<br>LTC 4.53552299231765<br>MATIC 289.099825324352<br>MCDAI 31.6773914156021<br>USDC 331.403796221326 | AVAX 1.31804009794268 | |
| 3.1.545596 | TERRY JAQUESS | ADDRESS REDACTED | | | BTC 0.153938181141931 | BTC 0.000463628355510223 | |
| 3.1.545597 | TERRY JARVIS | ADDRESS REDACTED | | | BTC 0.00010005008822943<br>ETH 0.00028217772134036<br>GUSD 0.0569571013061706<br>MATIC 0.160229296414884<br>MCDAI 0.218637015244213<br>PAXG 0.000070660926650026<br>SNX 0.0227402143171871<br>UMA 0.37870136744093<br>USDC 0.260278500418232<br>XLM 0.0631223656039542 | | |
| 3.1.545598 | TERRY JAY PANTINI | ADDRESS REDACTED | | | ADA 0.135950114281297<br>BTC 0.000016043777245449<br>LUNC 0.00206569406996239 | ADA 0.000000763705318983<br>BTC 0.000000006199030377<br>LUNC 2.01118085680692 | |
| 3.1.545599 | TERRY JEFFERS | ADDRESS REDACTED | | | BTC 0.0180618629791603 | | |
| 3.1.545600 | TERRY JENKINS | ADDRESS REDACTED | | | ADA 488.196258652481<br>BTC 0.020132718368385<br>MATIC 53.8602160695367 | | |
| 3.1.545601 | TERRY JENKINSON | ADDRESS REDACTED | | | BTC 0.009350040894284<br>XLM 0.0574962391987334 | | |
| 3.1.545602 | TERRY JIA | ADDRESS REDACTED | | | BTC 0.000000972421201024<br>CEL 1.50186476823694<br>EOS 0.418026895863307<br>SGB 0.349306287179594<br>USDT ERC20 5.62911223069006<br>XRP 2.27844710718452 | | |
| 3.1.545603 | TERRY JONES | ADDRESS REDACTED | | | ADA 411.164118824369<br>BTC 0.0720071289647371<br>LINK 40.5984109568731<br>MATIC 620.584441592428 | | |
| 3.1.545604 | TERRY JONES | ADDRESS REDACTED | | | CEL 0.0135832800951749<br>COMP 0.01 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.545605 | TERRY JOSEPH POULSEN | ADDRESS REDACTED | | | | ADA 10921.371637<br>AVAX 35.84580009<br>BTC 0.91588034<br>DOT 109.87975269<br>LINK 203.88<br>LTC 4.994<br>MATIC 1689.895<br>SOL 58.430159462<br>SUSHI 22.63 | |
| 3.1.545606 | TERRY KALINICH | ADDRESS REDACTED | | | BTC 0.335769647206277<br>CEL 2247.13922714288<br>ETH 1.00279848<br>LUNC 9.149919<br>SOL 10.73409315 | | |
| 3.1.545607 | TERRY KAPTEIN | ADDRESS REDACTED | | | BTC 0.00323557893461826<br>CEL 200.358675821383 | | |
| 3.1.545608 | TERRY KELLY | ADDRESS REDACTED | | | BTC 0.000020758131500755 | BTC 0.013391 | |
| 3.1.545609 | TERRY KENNEDY | ADDRESS REDACTED | | | BTC 0.00167940594209382<br>DOT 0.0126762386436777<br>MATIC 0.245125739258207<br>USDC 0.0174901814353531 | | |
| 3.1.545610 | TERRY KINDER | ADDRESS REDACTED | | | BTC 0.000339621615495651<br>ETH 0.0000991882870076469<br>USDC 4.01326110667567<br>XLM 82.7447239050056 | USDC 0.000000275346905641 | |
| 3.1.545611 | TERRY KING | ADDRESS REDACTED | | | BTC 0.00006889711603931<br>CEL 1.11745415368956<br>MATIC 6.75180236652272<br>SNX 0.165504170368838 | | |
| 3.1.545612 | TERRY KIRBY | ADDRESS REDACTED | | | BTC 0.00261637700294679<br>ETH 0.000447154897752552 | | |
| 3.1.545613 | TERRY KIRKLAND | ADDRESS REDACTED | | | ADA 42.2845079368565<br>BTC 0.000717386407573986<br>XLM 329.592930710401 | | |
| 3.1.545614 | TERRY KLINGER | ADDRESS REDACTED | | | BTC 0.000000233918357736<br>CEL 1.07218696427056 | | |
| 3.1.545615 | TERRY KLOTT | ADDRESS REDACTED | | | BTC 0.0620507482756987<br>DOT 39.7832385451422<br>ETH 0.843628515401864<br>LINK 0.00111257186338246<br>LTC 0.000178307032534774<br>MATIC 20.5809272607771<br>XLM 0.0521927738419409 | | |
| 3.1.545616 | TERRY LABUFF | ADDRESS REDACTED | | | BAT 1.83589745289458<br>BCH 0.00814792464287657<br>BTC 0.000117048428762162<br>CEL 12.6080124315461<br>DASH 0.0528045804393835<br>EOS 0.297885670307327<br>ETC 0.0240182290429396<br>ETH 0.00387635911812108<br>KNC 0.192854885301912<br>LINK 0.205332526922527<br>LTC 0.0377702625772457<br>MATIC 0.0389902676358359<br>OMG 0.208336183609222<br>SGB 3179.2390631816<br>UNI 0.114715903105175<br>XLM 11.9090791165359<br>XRP 0.000000356382052933<br>ZRX 2.02749140240898 | | |
| 3.1.545617 | TERRY LAGERQUIST | ADDRESS REDACTED | | | CEL 45.3263582859092<br>LUNC 1.740974<br>MATIC 82.9875518672199 | | |
| 3.1.545618 | TERRY LARSON | ADDRESS REDACTED | | | BTC 0.055527538521741<br>DOT 57.2776442083198<br>MATIC 9087.82060707541 | | |
| 3.1.545619 | TERRY LATHAM | ADDRESS REDACTED | | | 1INCH 0.0824140016951546<br>AAVE 0.000149366528449435<br>ADA 7.72655482600749<br>BTC 0.000288937537134393<br>DOT 0.0650839081744422<br>ETH 0.00566307840142333<br>LINK 0.14670886084977<br>MATIC 17.3526355611478<br>SNX 0.673434341996291<br>USDC 0.0182393257333558 | BTC 0.000000685675842417<br>ETH 0.00140408552662548<br>LINK 0.000060844906028097<br>MATIC 0.00000039133174981 | |
| 3.1.545620 | TERRY LAU | ADDRESS REDACTED | | | BNB 0.00198464499000491<br>BTC 0.000052065297062848<br>ETH 0.000036309411863393<br>USDC 644.390080987274 | | |
| 3.1.545621 | TERRY LE | ADDRESS REDACTED | | | ADA 1058.4872061073<br>AVAX 38.632204227252<br>DOT 0.154822333329479<br>LUNC 0.0136171760527535<br>MATIC 455.865759203195<br>USDT ERC20 0.271722760195567<br>XLM 60.3457345205101 | USDT ERC20 0.000000798771950728 | |
| 3.1.545622 | TERRY LEDERMAN | ADDRESS REDACTED | | | BTC 0.000965199842504043<br>ETH 0.0561134418543277<br>MATIC 181.837875320313 | | |
| 3.1.545623 | TERRY LEE HARTLINE | ADDRESS REDACTED | | | ETH 0.0736433725724818 | ADA 181.904877<br>ETH 1.95681587<br>MATIC 582.9804194<br>SOL 4.305975469<br>XTZ 194.368932 | |
| 3.1.545624 | TERRY LEE MCCOLLUM | ADDRESS REDACTED | | | ETH 0.00155695351435014 | | |
| 3.1.545625 | TERRY LEVENBERG | ADDRESS REDACTED | | | BTC 0.000001332751316422<br>USDC 11.317307302073 | | |
| 3.1.545626 | TERRY LEVET | ADDRESS REDACTED | | | ADA 1174.15601751055<br>BTC 0.0690901203951028<br>CEL 479.726949909381<br>USDC 12000 | | |
| 3.1.545627 | TERRY LIN | ADDRESS REDACTED | | | BTC 0.0530312353979533<br>CEL 244.140496193778<br>DOT 28.161081<br>MATIC 470.56940331<br>SNX 144.06156272<br>SUSHI 123.79013884<br>USDC 4236.460794<br>XTZ 192.418703 | | |
| 3.1.545628 | TERRY LLOYD GATES | ADDRESS REDACTED | | | BTC 0.000188783445988935<br>CEL 0.000446790268725237<br>ETH 0.000004103447816526<br>USDC 1.14348739480136 | | |
| 3.1.545629 | TERRY LOKO | ADDRESS REDACTED | | | CEL 55.7105061751555<br>USDC 0.000058 | | |
| 3.1.545630 | TERRY LONNELL DUNN JR | ADDRESS REDACTED | | | AAVE 0.000218888080522867<br>SNX 0.0112175586761253<br>UNI 0.00276926468804688 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.545631 | TERRY LOOYER | ADDRESS REDACTED | | | BTC 1.04713922724121<br>ETH 5.01999029308417 | | |
| 3.1.545632 | TERRY LORENZO | ADDRESS REDACTED | | | BTC 0.00000071368770241<br>CEL 0.0294742971594197<br>DOT 0.00385601673890632<br>LINK 0.000529625496168709<br>MATIC 0.439127978583331<br>OMG 0.00042017527883649<br>SGB 11.1546071665414<br>XLM 0.00000001659796874<br>XRP 0.058357185919129 | | |
| 3.1.545633 | TERRY LOVE | ADDRESS REDACTED | | | AAVE 0.00128199407810457<br>BAT 0.0142958346724453<br>BTC 0.0197683585061224<br>ETH 1.0192737970718<br>LINK 0.0158366935804261<br>LTC 0.00411785973044714<br>MATIC 2393.79324274941<br>OMG 0.000940757184409833<br>SNX 0.0786079025327362<br>UNI 0.00411766227672238<br>USDC 288.365207143005<br>ZRX 0.042977634781479 | | |
| 3.1.545634 | TERRY MACSHANE | ADDRESS REDACTED | | | BTC 0.0286258587027152 | | |
| 3.1.545635 | TERRY MADISON | ADDRESS REDACTED | | | BTC 0.000082999969400092<br>ETC 1.53477126139514<br>ETH 0.00016337372026428<br>MATIC 0.484462934359749<br>PAXG 0.00995357939112072<br>USDC 0.257070008380879 | | BTC 0.0480707446161654<br>CEL 101.1977<br>ETC 0.0450679108472797<br>ETH 0.102640842687519<br>PAXG 0.000551286154960097 |
| 3.1.545636 | TERRY MARTIN | ADDRESS REDACTED | | | BTC 0.00107454780265018 | | |
| 3.1.545637 | TERRY MATHEW | ADDRESS REDACTED | | | ADA 0.136696066819153<br>BNB 0.00337428803099187<br>CEL 0.0245016249000109<br>DOGE 0.000000005509638665<br>ETH 0.000000513386843467<br>MATIC 365.610546372906 | | |
| 3.1.545638 | TERRY MATTHEWS | ADDRESS REDACTED | | | BTC 0.000000003395572358<br>CEL 2.89093394781938<br>ETH 0.0149 | | |
| 3.1.545639 | TERRY MAURER | ADDRESS REDACTED | | | CEL 1.40568988283847<br>ETH 0.0125985788673236<br>SNX 9.76989152995513 | | |
| 3.1.545640 | TERRY MAY | ADDRESS REDACTED | | | BTC 0.0109231701331619 | | |
| 3.1.545641 | TERRY MCAFEE | ADDRESS REDACTED | | | BTC 0.000000126073396884<br>ETH 0.000000437022588574<br>USDC 0.000267686569154862 | BTC 0.00000030985502696<br>ETH 0.000000809506344147<br>USDC 0.313413257799749 | |
| 3.1.545642 | TERRY MCCALL JR | ADDRESS REDACTED | | | ADA 0.0557254280360645<br>AVAX 0.050025726572562<br>BTC 0.00308325501811011<br>MATIC 2420.3030593571<br>USDC 0.0257967111255543<br>USDT ERC20 14.396971995419 | ADA 0.00214843077249455<br>AVAX 0.000754819738982454<br>BTC 0.00166800106752068<br>MATIC 128.484226653504<br>USDC 0.000000906483498478 | |
| 3.1.545643 | TERRY MCCOMB | ADDRESS REDACTED | | | ADA 544.900530386719<br>BTC 0.0853600308768562<br>DASH 33.5453531931277<br>ETH 1.62186066690883<br>SOL 9.02511017330483<br>USDC 215.724335734121 | | |
| 3.1.545644 | TERRY MCPHERSON | ADDRESS REDACTED | | | BAT 6378.78558666185<br>BCH 41.7217842279183<br>BTC 0.343858948373427<br>CEL 1.10650447373814<br>ETC 121.884333486136<br>ETH 54.5245544403101<br>USDC 2.88434431740345<br>ZRX 0.23159342546451 | | |
| 3.1.545645 | TERRY MILLER | ADDRESS REDACTED | | | CEL 1.0010300909889 | | |
| 3.1.545646 | TERRY MILLER | ADDRESS REDACTED | | | BAT 0.72340553466464<br>BTC 0.000000272764678271<br>ETH 0.00118722509057626<br>USDC 63.8357156038586<br>ZRX 0.0591933580264386 | | |
| 3.1.545647 | TERRY MILLER | ADDRESS REDACTED | | | BTC 0.00277594903352701<br>CEL 1280.05972931887<br>LINK 216.415987631383<br>SGB 308.875198806828<br>SNX 137.781243522938<br>UNI 513.248033672823<br>XRP 12622.4493516953 | | |
| 3.1.545648 | TERRY MINTON | ADDRESS REDACTED | | | BTC 0.0431148374275749<br>MATIC 0.383943516524862 | | |
| 3.1.545649 | TERRY MIOTTI | ADDRESS REDACTED | | | CEL 0.876952955219721<br>LTC 1.02853160903593 | | |
| 3.1.545650 | TERRY MITCHELL | ADDRESS REDACTED | | | USDC 0.004732 | | |
| 3.1.545651 | TERRY MITCHELL | ADDRESS REDACTED | | | BTC 0.00419742759325178<br>ETC 6.50168857466528 | | |
| 3.1.545652 | TERRY MITCHELL WILSON | ADDRESS REDACTED | | | ETH 0.00163255016008123<br>MATIC 595.032738796616 | | BTC 0.00129520256968189 |
| 3.1.545653 | TERRY MOËS | ADDRESS REDACTED | | | BTC 0.00276158<br>CEL 75.4914338246422<br>USDC 26.4326929343619 | | |
| 3.1.545654 | TERRY MONTAGUE | ADDRESS REDACTED | | | BTC 0.000001091248855184<br>CEL 1.52334447255427<br>ETH 0.000002803906023897<br>USDC 0.0164937826918852 | | |
| 3.1.545655 | TERRY MONTAGUE | ADDRESS REDACTED | | | BTC 0.00000123743113093<br>USDC 7.49941927512704 | | |
| 3.1.545656 | TERRY MORIN | ADDRESS REDACTED | | | ETH 0.000441911438079294 | | |
| 3.1.545657 | TERRY MORTLOCK | ADDRESS REDACTED | | | USDC 56.6437505066439 | | |
| 3.1.545658 | TERRY NELSON | ADDRESS REDACTED | | | AAVE 3.10714267962724<br>BAT 5184.18869141355<br>BTC 0.000000997709713431<br>CEL 0.907627506328569<br>COMP 0.00201376234622073<br>DASH 11.4089095066111<br>ETC 0.195388863535887<br>ETH 0.00189945252498944<br>KNC 0.049050520953469<br>LINK 0.389335608368505<br>MATIC 21.9456881994585<br>OMG 0.0249032958609651<br>SNX 624.364812255055<br>UNI 0.14978158504296<br>ZEC 0.00213458582033438<br>ZRX 0.389864925364091 | | BTC 0.000000009612325549<br>CEL 0.000015009874717497<br>ZEC 0.00000000871327084 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.545659 | TERRY O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.658498128998678<br>CEL 380.208754121924<br>ETH 13.7376358273358<br>USDC 25.54<br>USDT ERC20 10.4318270103761 | | |
| 3.1.545660 | TERRY OBOT | ADDRESS REDACTED | | | BTC 0.00145748630909524<br>CEL 0.652547519417749<br>DASH 0.00125668386406611<br>EOS 0.0496556430601094<br>ETH 0.00278302115425074<br>SGB 1.30945892113267<br>XRP 8.56568053070939 | | |
| 3.1.545661 | TERRY OGILVIE | ADDRESS REDACTED | | | ETH 0.144074611290628<br>SNX 34.3599426346947 | | |
| 3.1.545662 | TERRY OLDROYD | ADDRESS REDACTED | | | ADA 1.70716907824859<br>BTC 0.0000117051687360279<br>ETH 0.00121812818982527<br>MATIC 0.00359077104672387<br>XLM 4.8109243546889 | | |
| 3.1.545663 | TERRY OLLENBURG | ADDRESS REDACTED | | | BTC 0.000063021976194783 | | |
| 3.1.545664 | TERRY OMULLANE | ADDRESS REDACTED | | | CEL 2.28974634312888<br>MATIC 1837.73247553238 | | |
| 3.1.545665 | TERRY OSWALT | ADDRESS REDACTED | | | XLM 0.363211719783247 | | |
| 3.1.545666 | TERRY OVERFELT | ADDRESS REDACTED | | | USDC 0.960683872433476 | | |
| 3.1.545667 | TERRY OWENS | ADDRESS REDACTED | | | BTC 0.000025030795961326<br>USDC 3.92329822021248 | | |
| 3.1.545668 | TERRY OWENS | ADDRESS REDACTED | | | BTC 0.000321155576842137<br>ETH 0.00548033787800265<br>MATIC 1707.63554289764<br>USDC 15.2963242062519 | | |
| 3.1.545669 | TERRY PANG | ADDRESS REDACTED | | | BTC 0.00117095313621035<br>CEL 18.7261485471118<br>USDC 440 | | |
| 3.1.545670 | TERRY PARHAM | ADDRESS REDACTED | | | CEL 1.09891872318774 | | |
| 3.1.545671 | TERRY PARKER | ADDRESS REDACTED | | | ADA 62820.5788400374 | | |
| 3.1.545672 | TERRY PASCHAL | ADDRESS REDACTED | | | ADA 412.3709667288 | | |
| 3.1.545673 | TERRY PEPPERS | ADDRESS REDACTED | | | USDC 1047.67166132624<br>USDT ERC20 0.296213973214498 | USDT ERC20 0.000000662391844275 | |
| 3.1.545674 | TERRY PETROPOULOS | ADDRESS REDACTED | | | BTC 0.000000268565905006<br>CEL 32.5021823727355<br>ETH 0.106867670852733<br>MATIC 187.552321785723 | | |
| 3.1.545675 | TERRY PHAM | ADDRESS REDACTED | | | BTC 0.0965522112733188<br>ETH 0.000015321911495142<br>XRP 0.564594207549796 | | |
| 3.1.545676 | TERRY PHAN | ADDRESS REDACTED | | | AVAX 10.9308647638398<br>BCH 0.536797106924002<br>BTC 0.00578182679312574<br>CEL 6.41026757459997<br>ETH 0.184925724484008<br>LTC 1.30202342483654<br>XLM 307.923752237729 | | |
| 3.1.545677 | TERRY PIESINGER | ADDRESS REDACTED | | | CEL 8094.05501598273<br>ETH 1.29992460629431<br>KNC 213.760405262679<br>LINK 46.3900513817071<br>MATIC 27232.6448536992<br>PAXG 1.55201660988352<br>SGB 1545.79691919417<br>XLM 9971.89999651068<br>XRP 10380.2549348387 | | |
| 3.1.545678 | TERRY PITTMAN | ADDRESS REDACTED | | | ETH 0.0001494028157562 | | |
| 3.1.545679 | TERRY PRETT | ADDRESS REDACTED | | | ADA 167.061345115596<br>BNB 2.88418023284773<br>BTC 0.125035997741503<br>BUSD 577.189621029018<br>ETH 0.450093952473803<br>LTC 0.00195960681635561<br>USDC 376.634937814228<br>USDT ERC20 1.25803773910639 | | |
| 3.1.545680 | TERRY REIFF | ADDRESS REDACTED | | | AVAX 5.65615080282036<br>BTC 0.011053728001684<br>ETH 0.119884053153112<br>MATIC 115.700542919084<br>SNX 33.6722276234855 | | |
| 3.1.545681 | TERRY RICHARDS | ADDRESS REDACTED | | | BTC 0.0000290557196353479 | BTC 0.000000003636730517 | |
| 3.1.545682 | TERRY ROBINSON | ADDRESS REDACTED | | | ETH 0.429429495426985 | ETH 0.716814764 | |
| 3.1.545683 | TERRY ROMANOW | ADDRESS REDACTED | | | BTC 0.0202867624329614<br>CEL 20.9719221858486 | | |
| 3.1.545684 | TERRY ROSSI | ADDRESS REDACTED | | | BTC 2.63324815309214<br>ETH 0.0656277782701127<br>USDT ERC20 4.43990903334163 | | |
| 3.1.545685 | TERRY SACK | ADDRESS REDACTED | | | ADA 1.0356551856798<br>AVAX 0.0691945092868892<br>ETH 0.000328410882487189<br>MATIC 11.8057211097036<br>USDC 7.23014726039537 | ADA 0.000000427509710124<br>AVAX 59.9412647623672<br>MATIC 7888.893006541 | |
| 3.1.545686 | TERRY SALAZAR | ADDRESS REDACTED | | | ETH 0.891081730742598 | | |
| 3.1.545687 | TERRY SAUNDERS | ADDRESS REDACTED | | | BCH 0.000000003962351512<br>BTC 0.000000005250640136<br>CEL 1.81368654441769<br>LTC 0.000000000297282443<br>SGB 0.425448737605706<br>XLM 0.000000017116742159<br>XRP 0.000000975995186044 | | |
| 3.1.545688 | TERRY SCHAEFER | ADDRESS REDACTED | | | USDC 110.498275552927 | | |
| 3.1.545689 | TERRY SCHIEFER | ADDRESS REDACTED | | | ADA 1911.6017789224<br>AVAX 8.27252488367487<br>BTC 0.101004281748044<br>ETH 2.01840862042835<br>SOL 9.73875886406889<br>USDC 3182.99951027571 | | |
| 3.1.545690 | TERRY SCOTT | ADDRESS REDACTED | | | ADA 9997<br>BTC 0.0132847775525116<br>CEL 114.461432267271<br>ETH 0.261810948<br>USDC 20.46 | | |
| 3.1.545691 | TERRY SEARES | ADDRESS REDACTED | | | BTC 0.000000566721908278<br>BUSD 0.414115494112823<br>CEL 0.397802194019086<br>LTC 0.000000267756003168 | | |
| 3.1.545692 | TERRY SEPEHRI | ADDRESS REDACTED | | | BTC 0.205345323241525 | | |
| 3.1.545693 | TERRY SINE | ADDRESS REDACTED | | | BTC 0.0000820085863413179<br>CEL 0.851731700386936<br>ETH 0.000001093756252378<br>LTC 0.00123774627069251<br>UNI 0.000301297888915482<br>USDC 0.24503767817915<br>ZRX 0.460958415302383 | LPT 17.2351736007651<br>USDC 0.000000281797221049 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.545694 | TERRY SKLIROS | ADDRESS REDACTED | | | BTC 0.00754595840371503<br>CEL 1.17326028026893<br>ETH 0.00101143449619895<br>OMG 0.00199702708816362<br>PAXG 0.000092290726677186<br>SNX 0.0187475492183608<br>USDC 1.47404675455788<br>XLM 40.8268866749777 | | |
| 3.1.545695 | TERRY SMITH | ADDRESS REDACTED | | | BTC 0.788738599159737<br>ETH 3.79311535286439 | | |
| 3.1.545696 | TERRY SPANN | ADDRESS REDACTED | | | BTC 0.00001255927925326<br>DASH 0.000294941749096956 | | |
| 3.1.545697 | TERRY STOUT | ADDRESS REDACTED | | | BAT 0.0145439752035048<br>BTC 2.21748058325504<br>COMP 0.000202308527157962<br>DOT 524.143228185868<br>EOS 0.00514463229301368<br>MATIC 25739.0613953276<br>MCDAI 18.701795080636<br>UMA 0.00132962348792415<br>USDC 1064.32708290062<br>XLM 0.0592020451666941<br>ZEC 0.054008301246541<br>ZRX 0.0182949384133815 | BTC 0.000463349087202298 | |
| 3.1.545698 | TERRY STRAKER | ADDRESS REDACTED | | | ADA 40.233107<br>BTC 0.0291256771698237<br>CEL 52.5848236079049<br>KNC 71.3246<br>PAX 99.5007339<br>USDT ERC20 652.745427 | | |
| 3.1.545699 | TERRY SULPHUR | ADDRESS REDACTED | | | BTC 0.0108291921298317<br>USDT ERC20 2.41822047704892 | | |
| 3.1.545700 | TERRY SZYMANSKI | ADDRESS REDACTED | | | BTC 0.000002218404583703<br>USDC 0.00750153614009791 | | |
| 3.1.545701 | TERRY TAN | ADDRESS REDACTED | | | BTC 0.000036949250503553 | | |
| 3.1.545702 | TERRY TAYLOR | ADDRESS REDACTED | | | BTC 0.000000774697198737<br>LTC 0.00021437989947069 | | |
| 3.1.545703 | TERRY TERRY | ADDRESS REDACTED | | | BTC 0.00000001798582963<br>GUSD 0.00325867860315494 | | |
| 3.1.545704 | TERRY THOMPSON | ADDRESS REDACTED | | | USDC 10712.0949082226 | | |
| 3.1.545705 | TERRY THURMAN | ADDRESS REDACTED | | | BCH 0.00002836858883049<br>ETC 0.000507195463820554 | | |
| 3.1.545706 | TERRY TIMM | ADDRESS REDACTED | | | MATIC 1.47799704293645 | | |
| 3.1.545707 | TERRY TOGWELL | ADDRESS REDACTED | | | AAVE 0.601341155945903<br>BTC 0.000627709835323959<br>CEL 46.0636035560201<br>DASH 1.04476410458986<br>DOT 0.0242555577095827<br>SNX 119.862527552124 | | |
| 3.1.545708 | TERRY ULRICH | ADDRESS REDACTED | | | BTC 0.428717865706527<br>ETH 21.1519754538723<br>USDC 20.6798171149037 | | |
| 3.1.545709 | TERRY VAIL | ADDRESS REDACTED | | | ADA 46.061154751265<br>BTC 0.00250354843955349<br>ETH 0.073950803771591 | | |
| 3.1.545710 | TERRY VANDERWEELE | ADDRESS REDACTED | | | ADA 743113.94915078<br>BTC 0.000000709244824753<br>CEL 65408.0590212132<br>SGB 854.1683<br>SNX 0.0008<br>USDC 4372.035 | | |
| 3.1.545711 | TERRY VILAYHONG | ADDRESS REDACTED | | | ADA 561.439990972522<br>BTC 0.0950600791409601<br>ETH 5.09581355862211<br>GUSD 0.149767063458831<br>XLM 22.573738410405 | | |
| 3.1.545712 | TERRY WAY | ADDRESS REDACTED | | | ADA 10049.9173858239<br>AVAX 0.19199447412383<br>BTC 0.42868022890054<br>DOT 212.454933842801<br>ETH 0.520610832247629<br>MATIC 12917.8610363222 | | |
| 3.1.545713 | TERRY WAYNE STEIN | ADDRESS REDACTED | | | USDC 0.0777531776555813 | | |
| 3.1.545714 | TERRY WEEKS | ADDRESS REDACTED | | | CEL 2.76600425540162<br>ETH 0.250299760863315 | | |
| 3.1.545715 | TERRY WHITE | ADDRESS REDACTED | | | CEL 0.0180477417619634<br>ZRX 0.62252982 | | |
| 3.1.545716 | TERRY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00138595504376735<br>MATIC 0.470298281448677 | | |
| 3.1.545717 | TERRY WILLIAMS | ADDRESS REDACTED | | | GUSD 4.3608813421488 | | |
| 3.1.545718 | TERRY WINDOM | ADDRESS REDACTED | | | BTC 0.0021699960046617<br>COMP 0.000027178705525539<br>EOS 0.0750085329478277<br>XLM 0.0280016770041667<br>XRP 0.000000392863616269 | | |
| 3.1.545719 | TERRY WINTERS | ADDRESS REDACTED | | | BTC 0.357791832163311 | | |
| 3.1.545720 | TERRY WONG | ADDRESS REDACTED | | | ADA 0.843689228219884<br>BTC 0.00112310793063666<br>CEL 6.32078307479758<br>ETH 0.003019654248841<br>LUNC 338.568800563022<br>USDC 0.45306182216533<br>XLM 44.0461649484177<br>XRP 0.030395147721448 | | |
| 3.1.545721 | TERRY WONG | ADDRESS REDACTED | | | BTC 0.0545125317248541<br>ETH 0.225869483717898 | | |
| 3.1.545722 | TERRY WOOD | ADDRESS REDACTED | | | BTC 0.000000124380791145 | | BTC 0.000119226065879362 |
| 3.1.545723 | TERRY WOXBERG | ADDRESS REDACTED | | | BTC 0.000000842650735487<br>CEL 1.09273865219099<br>ETH 0.0106407937584051<br>LTC 0.00227181793555866<br>USDC 3.51744382992497<br>USDT ERC20 37.5608423865255 | | |
| 3.1.545724 | TERRY YCASAS | ADDRESS REDACTED | | | BTC 0.000855297259829731<br>USDC 531.272238262446 | | |
| 3.1.545725 | TERRY YOCUM | ADDRESS REDACTED | | | BTC 0.0227355962061098<br>DOT 53.8481462165201<br>ETH 8.25065508128186<br>LINK 77.6502223230031<br>MATIC 21850.7292975782<br>USDC 312.564934738816<br>XLM 1675.33783748861 | | |
| 3.1.545726 | TERRY YOUNG | ADDRESS REDACTED | | | ETH 0.0027748658641789 | | |
| 3.1.545727 | TERRY-ANNE MAXIME-SMITH | ADDRESS REDACTED | | | USDC 0.99429493507597 | | |
| 3.1.545728 | TERRYGENE MCGREGOR | ADDRESS REDACTED | | | CEL 0.0104771235706778<br>ETH 0.000320877850686357 | | |
| 3.1.545729 | TERRYJUAN JOSEPH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.545730 | TERRYN VALIKODATH | ADDRESS REDACTED | | | BTC 0.000016569910118136 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.545731 | TERRYP VALORE | ADDRESS REDACTED | | | CEL 217.882851642082<br>ETH 3.21788938422302<br>GUSD 5615.12032491669<br>LINK 73.7100570850885<br>MATIC 3040.33758721466<br>UNI 66.3259488033296<br>USDC 5546.25334772264 | | |
| 3.1.545732 | TERSIA BREEDT | ADDRESS REDACTED | | | BTC 0.0000554867649002849<br>CEL 1.1113396202095<br>ETH 0.00195434969021817<br>SGB 132.698314598556<br>XRP 0.492835600781428 | | |
| 3.1.545733 | TERSILIO GIULIODORI | ADDRESS REDACTED | | | BTC 0.000000008247646164<br>CEL 0.476548470104848 | | |
| 3.1.545734 | TERSOO UPAA | ADDRESS REDACTED | | | BTC 0.03612841<br>CEL 43.2926876959247 | | |
| 3.1.545735 | TERTIA NEL-MATTHEWS | ADDRESS REDACTED | | | BTC 0.00870585<br>CEL 9.49204285415748<br>LTC 0.02363648<br>XRP 11.228487 | | |
| 3.1.545736 | TERTSEAGH YUA | ADDRESS REDACTED | | | BTC 0.000000464351526953<br>CEL 0.0034878285970296<br>MATIC 0.0178118168298666<br>SNX 0.153500593760535<br>USDT ERC20 0.00666618353579915 | | |
| 3.1.545737 | TERUKO EISENLOHR | ADDRESS REDACTED | | | BTC 0.000157176380823294<br>ETH 0.00119426178591649<br>SOL 0.0404938059234882 | BTC 0.000000531960348192<br>ETH 0.000003059368960121<br>SOL 0.0319000581045087 | |
| 3.1.545738 | TERUMI SANO | ADDRESS REDACTED | | | ADA 204.393439214832<br>BTC 0.00126808114658636<br>USDC 535.399567217483 | | |
| 3.1.545739 | TERVEL NIKOLOV | ADDRESS REDACTED | | | BTC 0.0123164315688811 | | |
| 3.1.545740 | TERVITT KINGDOM | ADDRESS REDACTED | | | BTC 0.000036677252330838 | | |
| 3.1.545741 | TERYN MONROE | ADDRESS REDACTED | | | BTC 0.00078816724550837<br>MCDAI 42.6391539102487<br>USDC 0.81974002473252 | | |
| 3.1.545742 | TER-YUAN HUANG | ADDRESS REDACTED | | | AVAX 127.204821863122<br>BTC 0.00145567888663992<br>CEL 0.181392165605226<br>ETH 2.09367555738589<br>MATIC 202.96965186072<br>SOL 14.1043058348535 | | |
| 3.1.545743 | TERZA EKHOLM | ADDRESS REDACTED | | | BTC 0.00789900896652835<br>USDC 145.326445257551 | | |
| 3.1.545744 | TES LINDSEY MICHELINE DANIELE DRAGHICEWI | ADDRESS REDACTED | | | CEL 1.18777551278555<br>LTC 0.10502029<br>USDT ERC20 50 | | |
| 3.1.545745 | TESFALEM GHEBREZGIHER | ADDRESS REDACTED | | | BTC 0.000000561245745574<br>CEL 1.88122664555027 | | |
| 3.1.545746 | TESFAMARIAM HABEN | ADDRESS REDACTED | | | ADA 1180.35568724695<br>BTC 0.000879615783825625<br>CEL 0.673331099791414 | | |
| 3.1.545747 | TESFAOM ALEM TESFAMICAEL | ADDRESS REDACTED | | | BTC 0.000189169825981656<br>MATIC 645.578926448532 | | |
| 3.1.545748 | TESFAY EYASSU | ADDRESS REDACTED | | | BTC 0.000003121791681081<br>CEL 0.000320036568060588 | | |
| 3.1.545749 | TESFAYE ZIMBI | ADDRESS REDACTED | | | USDC 84.4632824576405 | | |
| 3.1.545750 | TESHAN ANTON | ADDRESS REDACTED | | | BTC 0.00108820206641352 | | |
| 3.1.545751 | TESHOME SMITH | ADDRESS REDACTED | | | BCH 0.000231831408108726<br>BTC 0.000019593000286151<br>CEL 1.09149119560659<br>ETH 0.000277302395032469<br>LTC 0.000202507180774232<br>MCDAI 0.00969390842999251<br>USDC 0.0302351195006601<br>XLM 0.189023517557372 | | |
| 3.1.545752 | TESHWINDER SINGH | ADDRESS REDACTED | | | BCH 0.000000060155096744<br>BTC 0.000000008982677864<br>CEL 10.9579190615819<br>UST 7.96287962483122 | | |
| 3.1.545753 | TESHY JOHN | ADDRESS REDACTED | | | BTC 0.413278237426581 | | |
| 3.1.545754 | TESIC TESIC | ADDRESS REDACTED | | | BTC 0.000000254088410936<br>CEL 0.512752649743409<br>USDT ERC20 0.013301 | | |
| 3.1.545755 | TESLEEM ADEMOLA | ADDRESS REDACTED | | | BTC 0.000115612939325481 | | |
| 3.1.545756 | TESLEEM AKINSIPE | ADDRESS REDACTED | | | ADA 0.057215105934749<br>BTC 0.00767479202062697<br>ETH 0.000318784393222705<br>MATIC 0.645325942906266 | | |
| 3.1.545757 | TESNIM KHALAFI | ADDRESS REDACTED | | | ADA 38.6<br>BNB 0.0940094<br>BTC 0.00108473<br>CEL 2.60921250999379<br>ETH 0.01283242 | | |
| 3.1.545758 | TESS B KENNINGHAM | ADDRESS REDACTED | | | BTC 0.00149036065636735<br>SOL 26.3537939067364 | | |
| 3.1.545759 | TESS BESSENT | ADDRESS REDACTED | | | BTC 0.0535533086992072<br>ETH 0.773964747854567<br>USDC 5209.21924973926 | | |
| 3.1.545760 | TESS DEBELLE | ADDRESS REDACTED | | | BTC 0.00238051856054068<br>CEL 0.000258859177553968<br>USDC 2.04318944134996 | | |
| 3.1.545761 | TESS DUNLAP | ADDRESS REDACTED | | | BTC 0.267776618145921 | | |
| 3.1.545762 | TESS GARRETT STEPHENSON MILLER | ADDRESS REDACTED | | | ETH 0.000016704793294591 | | |
| 3.1.545763 | TESS GRAY | ADDRESS REDACTED | | | ADA 240<br>BTC 0.0010874566175446<br>CEL 4.00176964706587 | | |
| 3.1.545764 | TESS HENSHAW | ADDRESS REDACTED | | | BTC 0.000884770107504147<br>XLM 1439.47869341774 | | |
| 3.1.545765 | TESS ISAAC | ADDRESS REDACTED | | | DOT 1.26815339339803 | | |
| 3.1.545766 | TESS JOSE | ADDRESS REDACTED | | | ADA 5000.01243865093<br>CEL 186.705343345395<br>USDC 0.007951 | | |
| 3.1.545767 | TESS MCKENZIE | ADDRESS REDACTED | | | BTC 0.130330001176509 | | |
| 3.1.545768 | TESS NIESSEN | ADDRESS REDACTED | | | BTC 0.0328450945852299<br>MATIC 80.187714346676 | | |
| 3.1.545769 | TESS REUVERS | ADDRESS REDACTED | | | ADA 3.12123570173689<br>CEL 0.0112608083973369 | | |
| 3.1.545770 | TESSA AMATYA | ADDRESS REDACTED | | | ADA 49.5060771937099<br>BTC 0.000815368057140993<br>CEL 13.0091619442798<br>DOT 14.9038994601362<br>LINK 14.5013100933684 | | |
| 3.1.545771 | TESSA ANTIFAVE | ADDRESS REDACTED | | | BTC 0.272691608907402<br>CEL 4615.65723233751<br>ETH 2.05787255504461<br>MATIC 6000<br>SNX 1130.21154803548 | | |
| 3.1.545772 | TESSA BREMNER | ADDRESS REDACTED | | | BTC 0.000776435496939622<br>CEL 0.739428408583035 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.545773 | TESSA BRITTON | ADDRESS REDACTED | | | BTC 0.000913341392471709 | | |
| 3.1.545774 | TESSA BROADWATER | ADDRESS REDACTED | | | ADA 0.0434778843626104<br>BTC 0.000036516251425114<br>DOT 0.00533457603431771<br>ETH 0.00145148706200382<br>LINK 0.00149689038255085<br>LTC 0.000016502365211616<br>SOL 0.00365017806791804<br>USDC 0.0298552462943334 | ADA 0.000000056138740963<br>BTC 0.000000007335504408<br>DOT 0.000000000066628657<br>LTC 0.000000000298735531<br>SOL 0.000000000557090256<br>USDC 0.000000129039955813 | |
| 3.1.545775 | TESSA CROSBY | ADDRESS REDACTED | | | ADA 225.59340654282<br>BTC 0.657123971802723<br>CEL 1019.39455412882<br>DOT 31.461619551126<br>ETH 1.26264131339831<br>LINK 10.2744483507821<br>MATIC 109.113142484702<br>PAXG 1.14840958571352<br>USDC 1049.26885568542 | | |
| 3.1.545776 | TESSA DE RIDDER | ADDRESS REDACTED | | | BTC 0.00001658769512433<br>CEL 0.405071933554584 | | |
| 3.1.545777 | TESSA DI CORRADO | ADDRESS REDACTED | | | BTC 0.000165235126875291<br>CEL 33.9254525824027 | | |
| 3.1.545778 | TESSA DWYER | ADDRESS REDACTED | | | CEL 7.31244681625268<br>USDC 167.767478<br>XLM 368.3467035 | | |
| 3.1.545779 | TESSA ENGELEN | ADDRESS REDACTED | | | CEL 305.054219099635<br>ETH 0.239282545271466<br>USDC 221.122917598793 | | |
| 3.1.545780 | TESSA GRAYSON | ADDRESS REDACTED | | | BTC 0.000732004574141037 | | |
| 3.1.545781 | TESSA GROEN | ADDRESS REDACTED | | | ADA 56.2540777265408<br>BTC 0.000051639401086408<br>CEL 96.9881144822021<br>DOT 21.2947773585498<br>ETH 3.20667005069607<br>MATIC 79 | | |
| 3.1.545782 | TESSA HALL | ADDRESS REDACTED | | | BTC 0.000012565683358967<br>CEL 1.09945500998105<br>ETH 0.000011966686364855<br>MCDAI 0.0104554787838852<br>USDC 3.18359491070774<br>XLM 6.85391774709683 | | |
| 3.1.545783 | TESSA HELMS | ADDRESS REDACTED | | | SNX 9.62942516071768 | | |
| 3.1.545784 | TESSA HORAN BELL | ADDRESS REDACTED | | | ADA 17.1611583352576<br>BTC 0.000667884433918377<br>ETH 0.00296376912505434<br>MATIC 685.83334607169 | BTC 0.000000716038835365 | |
| 3.1.545785 | TESSA KOCHERY | ADDRESS REDACTED | | | BTC 0.000610148693122283 | | |
| 3.1.545786 | TESSA LAUE | ADDRESS REDACTED | | | ADA 10455.6232236252<br>BTC 0.514684094455569<br>DOT 0.5359893550506<br>ETH 30.9556993814335<br>LINK 0.296637008797887 | | |
| 3.1.545787 | TESSA LAUE | ADDRESS REDACTED | | | BTC 0.00104419210627336<br>CEL 0.764111649624449 | | |
| 3.1.545788 | TESSA MOONEY | ADDRESS REDACTED | | | BTC 0.393969808534281<br>CEL 205.489584027659<br>LINK 64.22527881 | | |
| 3.1.545789 | TESSA POLSON | ADDRESS REDACTED | | | BTC 0.00174212803951071<br>ETH 0.182735230840141 | | |
| 3.1.545790 | TESSA SAVAKUS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.545791 | TESSA SOEPARMO | ADDRESS REDACTED | | | ETH 0.00852640178030806<br>LINK 0.827830290730078 | | |
| 3.1.545792 | TESSA THOMPSON | ADDRESS REDACTED | | | AAVE 0.950327835058441<br>ADA 412.575033166439<br>BTC 0.138599722444883<br>CEL 2611.24810822786<br>COMP 0.411129361234201<br>DOT 27.9188885031874<br>ETH 4.563751404712<br>LINK 17.2099987546793<br>LTC 6.33741430237422<br>MANA 972.681152243483<br>MATIC 5457.58708098697<br>MCDAI 30.0719026584509<br>SGB 255.143923790238<br>SNX 66.0135443868568<br>USDT ERC20 9.22416956394914<br>XRP 1846.98765089001 | | |
| 3.1.545793 | TESSA TREURE | ADDRESS REDACTED | | | CEL 1.06028783013636<br>ETH 0.123572880311726 | | |
| 3.1.545794 | TESSA VASQUEZ | ADDRESS REDACTED | | | LINK 21.1216819492235<br>MATIC 543.291539662122 | | |
| 3.1.545795 | TESSA WALDON | ADDRESS REDACTED | | | BTC 0.00540802958065786<br>ETC 2.66508946615359<br>XRP 122.141272058918 | | |
| 3.1.545796 | TESSE WAGENAAR | ADDRESS REDACTED | | | CEL 1.40252821252263<br>XRP 0.0000009306816575 | | |
| 3.1.545797 | TESSEMA TESFACHEW | ADDRESS REDACTED | | | XRP 30.5788560139718 | | |
| 3.1.545798 | TESSERACT GROUP OY | ADDRESS REDACTED | | | BCH 0.00661480643734892<br>BTC 0.00222330405096326<br>CEL 732.690216114094<br>ETH 0.0213918935916989<br>LTC 0.700247253486797<br>SGB 85.6035441255783<br>USDC 100.735510397698<br>USDT ERC20 83.9983136841045<br>XLM 19.471454973368<br>XRP 412.675378885803 | | |
| 3.1.545799 | TESSIE MARTINEZ | ADDRESS REDACTED | | | BTC 0.427992194843057<br>USDC 8.0624132012205 | | |
| 3.1.545800 | TESSIE PARAON | ADDRESS REDACTED | | | BTC 0.00029835875<br>CEL 2.02141488140963<br>LTC 0.00489587686189509 | | |
| 3.1.545801 | TEST ACCOUNT | ADDRESS REDACTED | | | BTC 0.000666917668509679<br>CEL 9.13354364021614<br>COMP 0.0501449206437186 | | |
| 3.1.545802 | TEST ACCOUNT | ADDRESS REDACTED | | | BCH 0.00509286689095195<br>BTC 0.00587405255385786<br>CEL 22.4410302880097<br>COMP 0.0943045296041979<br>DASH 0.00317059<br>ETH 0.00222008536696651<br>LTC 1.40229118087822<br>MATIC 11.2224296652108<br>USDC 29.8265414619317<br>ZEC 0.195221349521769 | | |
| 3.1.545803 | TEST MVP | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.545804 | TEST TEST | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.545805 | TEST TEST | ADDRESS REDACTED | | | BTC 0.000000007280144157 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.545806 | TESTER TEST | ADDRESS REDACTED | | | BTC 0.00041656<br>CEL 1 | | |
| 3.1.545807 | TET YOON WONG | ADDRESS REDACTED | | | ADA 0.000000257975758213<br>BNB 4.62516929635943<br>BTC 0.000359505371068489<br>CEL 13.5891641504251<br>USDC 0.00726197728309778<br>USDT ERC20 1.46667020966491 | | |
| 3.1.545808 | TETANA OLESYNSKA | ADDRESS REDACTED | | | BTC 0.000439263182734281<br>CEL 0.463441722751084<br>ETH 0.00861389293075947 | | |
| 3.1.545809 | TETIANA ALEKSANDROVYCH | ADDRESS REDACTED | | | BTC 0.00222365521302034<br>ETC 0.0108624300144351 | | |
| 3.1.545810 | TETIANA ASTAKHOVA | ADDRESS REDACTED | | | BTC 0.000000371632069906<br>ETH 0.000008866425697819<br>XRP 0.230402320978926 | | |
| 3.1.545811 | TETIANA BABYCH | ADDRESS REDACTED | | | BTC 0.00000494146681403<br>USDT ERC20 0.658868072405869 | | |
| 3.1.545812 | TETIANA BRANITSKA | ADDRESS REDACTED | | | BTC 0.00123069063652164<br>USDC 444.901341168527 | | |
| 3.1.545813 | TETIANA BRAZHNIKOVA | ADDRESS REDACTED | | | BTC 0.000000007154999557<br>CEL 0.701298014061585 | | |
| 3.1.545814 | TETIANA CHUDAKOVA | ADDRESS REDACTED | | | CEL 2.58703693498971<br>DASH 0.000000004786503472<br>ETH 0.00843887030799271<br>MATIC 0.00000020711698213 | | |
| 3.1.545815 | TETIANA CHYRKO | ADDRESS REDACTED | | | BNB 0.939<br>BTC 0.00137885165717139<br>CEL 4.79728205911736 | | |
| 3.1.545816 | TETIANA DEMYDOVA | ADDRESS REDACTED | | | BTC 0.175395899128005<br>CEL 0.0253357540530663<br>ETH 0.385733271941489 | | |
| 3.1.545817 | TETIANA DOROHAVTSEVA | ADDRESS REDACTED | | | BTC 0.00000284145886459<br>USDC 0.445720926719834 | | |
| 3.1.545818 | TETIANA DZIUBII | ADDRESS REDACTED | | | BTC 0.000000028539274067<br>ETH 0.944039977699385 | | BTC 0.000000004496205774 |
| 3.1.545819 | TETIANA FABYRIVSKA | ADDRESS REDACTED | | | BTC 0.0156920630299938 | | |
| 3.1.545820 | TETIANA GACH | ADDRESS REDACTED | | | ADA 0.0606725881039851<br>BNB 0.00136799589212386<br>BTC 0.000829784586155352<br>CEL 0.111987113870965<br>DOT 15.9620826231604<br>ETH 0.00850399858618067 | | |
| 3.1.545821 | TETIANA HORDIEIEVA | ADDRESS REDACTED | | | BTC 0.00203303395921697<br>ETC 5.49750902559364 | | |
| 3.1.545822 | TETIANA HOROKHIVSKA | ADDRESS REDACTED | | | BTC 0.00126328758323906<br>ETH 0.000004469841143325<br>GUSD 0.365479166119134 | | |
| 3.1.545823 | TETIANA KAMINSKA | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.545824 | TETIANA KANATENKO | ADDRESS REDACTED | | | BTC 0.015<br>CEL 3.47155067332134<br>SGB 67.48327285 | | |
| 3.1.545825 | TETIANA KOLESNYK | ADDRESS REDACTED | | | BTC 0.000530878927259789<br>CEL 0.0408204262668693<br>ETH 0.0086085149616475<br>LTC 0.00120043471955391<br>MCDAI 0.0219389664013912 | | |
| 3.1.545826 | TETIANA KOLOHRYVA | ADDRESS REDACTED | | | BTC 0.00001501322542134<br>USDT ERC20 0.647372063350691 | | |
| 3.1.545827 | TETIANA KOTOVYCH | ADDRESS REDACTED | | | BTC 0.000000003629871064<br>CEL 0.639777280987749<br>USDT ERC20 0.000000009126129637 | | |
| 3.1.545828 | TETIANA KOTSIUBA | ADDRESS REDACTED | | | CEL 0.0684850326764187 | | |
| 3.1.545829 | TETIANA KOVALCHUK | ADDRESS REDACTED | | | BTC 0.0000111078812737699<br>USDT ERC20 0.658644800793388 | | |
| 3.1.545830 | TETIANA KRASNOSHCHOK | ADDRESS REDACTED | | | BTC 0.00000188225729997<br>ETH 0.00000788145943291899<br>USDC 0.495511156390828 | | |
| 3.1.545831 | TETIANA KRITSAK | ADDRESS REDACTED | | | BTC 0.118479018227671 | | |
| 3.1.545832 | TETIANA LOBUNETS | ADDRESS REDACTED | | | BTC 0.000005147728267369<br>USDC 405.150199494069 | | |
| 3.1.545833 | TETIANA LOTOTSKA | ADDRESS REDACTED | | | BTC 0.00000720191665845<br>ETH 0.000002829751239149<br>USDC 0.678044463074682 | | |
| 3.1.545834 | TETIANA MAZURENKO | ADDRESS REDACTED | | | BUSD 403.37772384399 | | |
| 3.1.545835 | TETIANA MIHUN | ADDRESS REDACTED | | | BTC 0.0000053135302858ll<br>ETH 0.00010152851119163<br>USDC 1.69879494709179 | | |
| 3.1.545836 | TETIANA MITIAIEVA | ADDRESS REDACTED | | | BTC 0.00001288918776287<br>CEL 0.0734707792136864<br>USDC 0.121757554292562 | | |
| 3.1.545837 | TETIANA MOROZ | ADDRESS REDACTED | | | ETH 0.00860851426309187 | | |
| 3.1.545838 | TETIANA MOROZOVA | ADDRESS REDACTED | | | BTC 0.00000826446214985<br>USDT ERC20 0.634700745559543 | | |
| 3.1.545839 | TETIANA ORHINA | ADDRESS REDACTED | | | BTC 0.000000001472427541<br>CEL 0.0620738913448475<br>ETH 0.000008456241022649<br>USDC 0.531385199019227 | | |
| 3.1.545840 | TETIANA OSIPOVA | ADDRESS REDACTED | | | CEL 0.340030003179443<br>ETH 0.00843850523693635<br>TUSD 0.0587947910758719 | | |
| 3.1.545841 | TETIANA PAVLENKOVA | ADDRESS REDACTED | | | BTC 0.058708230076837 | | |
| 3.1.545842 | TETIANA PIDGURCHENKO | ADDRESS REDACTED | | | CEL 0.664281111284703 | | |
| 3.1.545843 | TETIANA REDKO | ADDRESS REDACTED | | | BTC 0.000000222796912553<br>ETH 0.000009502741017349<br>USDT ERC20 0.564545514403413 | | |
| 3.1.545844 | TETIANA RYSHKO | ADDRESS REDACTED | | | BTC 0.0026190582355944<br>USDT ERC20 406.220904653046 | | |
| 3.1.545845 | TETIANA SAIKEVYCH | ADDRESS REDACTED | | | ETH 0.00000434258884402 | | |
| 3.1.545846 | TETIANA SAIKEVYCH | ADDRESS REDACTED | | | ETH 0.00848371660068276 | | |
| 3.1.545847 | TETIANA SAIKEVYCH | ADDRESS REDACTED | | | ETH 0.0000098208215581 | | |
| 3.1.545848 | TETIANA SALO | ADDRESS REDACTED | | | BTC 0.000000009902517366<br>CEL 0.0099607447290036<br>ETH 0.000007910202583919<br>SGB 0.0465575929044446<br>XRP 40.8516087058174 | | |
| 3.1.545849 | TETIANA SAMOILENKO | ADDRESS REDACTED | | | BTC 0.000000082602187917<br>CEL 1.62372218921498 | | |
| 3.1.545850 | TETIANA SAVCHYN | ADDRESS REDACTED | | | USDC 0.459106600642486 | | |
| 3.1.545851 | TETIANA SAVENKO | ADDRESS REDACTED | | | ADA 0.559340282208277<br>BNB 0.000886801508689839<br>BTC 0.000000676648768534<br>CEL 0.17940645041178<br>DOT 0.0137665463426714<br>ETH 0.000005510361142911<br>USDC 0.0102047505110356<br>USDT ERC20 0.337524609409822 | | |
| 3.1.545852 | TETIANA SHUMENTSOVA | ADDRESS REDACTED | | | BTC 0.000000521798720366<br>USDT ERC20 0.656381326981739 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.545853 | TETIANA STAVYTSKA | ADDRESS REDACTED | | | BTC 0.00104421077301409<br>DOT 8.79151786655555<br>ETH 0.00860674135869959 | | |
| 3.1.545854 | TETIANA STEBLYNA | ADDRESS REDACTED | | | BTC 0.000000471121854666<br>ETH 0.000011400859736998<br>XLM 0.325010966109141 | | |
| 3.1.545855 | TETIANA STROI | ADDRESS REDACTED | | | BTC 0.000001020679434311<br>USDT ERC20 0.519019363907947 | | |
| 3.1.545856 | TETIANA SYVOKOZ | ADDRESS REDACTED | | | BTC 0.000000938417125222<br>USDT ERC20 0.656838608206439 | | |
| 3.1.545857 | TETIANA TUKALO | ADDRESS REDACTED | | | BTC 0.00257605506364313 | | |
| 3.1.545858 | TETIANA VARYCH | ADDRESS REDACTED | | | BTC 0.00212803667873887<br>USDC 404.562985171893 | | |
| 3.1.545859 | TETIANA VLASOVA | ADDRESS REDACTED | | | ADA 0.9729222789538<br>BTC 0.00337073685819966<br>CEL 4341.01171663996<br>DOT 183.210920963816<br>ETH 2.0593717737366<br>USDC 0.000835731207969505<br>USDT ERC20 0.000000775221006021 | | |
| 3.1.545860 | TETIANA YAVORSKA | ADDRESS REDACTED | | | BTC 0.000445176970428418 | | |
| 3.1.545861 | TETIANA ZDOROVYK | ADDRESS REDACTED | | | BTC 0.00000000023888498<br>CEL 1.51642298977595 | | |
| 3.1.545862 | TETJE DE BOER | ADDRESS REDACTED | | | CEL 0.976485356484159<br>ETH 0.0241410835643137 | | |
| 3.1.545863 | TETOCO RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000009553828447<br>CEL 0.000070663231662347 | | |
| 3.1.545864 | TETON NODE LLC | COFFEEN AVE, SHERIDAN, WYOMING 82801 | | | ADA 28420.1636825023<br>BTC 1.17388855243038<br>LINK 1298.58435084163<br>USDC 11.5711307946573<br>USDT ERC20 3.50779746274995 | BTC 0.00836774452127297 | |
| 3.1.545865 | TETRABLOCK HOLDINGS LLC | COFFEEN AVENUE STE, SHERIDAN, WYOMING 82801 | | | BTC 1.04126634058517<br>CEL 19594.1190620517<br>ETH 31.2939365735076<br>MATIC 37123.2574446014<br>USDC 10.4594973812001 | BTC 0.000462834397852448 | |
| 3.1.545866 | TETSUMORI OYAMA | ADDRESS REDACTED | | | AAVE 2.17871732615163<br>ADA 93.6896024017019<br>AVAX 4.64953254191569<br>BNT 0.0684281687912054<br>BTC 0.0835099309477554<br>COMP 0.511874924142586<br>DASH 0.777733587578086<br>DOT 27.9140364750922<br>ETH 0.378411874780605<br>MATIC 328.065653614576<br>SNX 104.275813505129<br>SOL 5.21066481481022<br>SUSHI 74.1409352783343 | ETH 0.23605599 | |
| 3.1.545867 | TETSUYA LAWSON | ADDRESS REDACTED | | | BTC 0.000036253931701654<br>DOT 0.00550076361023419<br>ETH 0.00000021398546354<br>LINK 0.000001966677394994<br>SNX 0.0356105707419189 | BTC 0.000000004589746491<br>DOT 0.000000000076760848<br>ETH 0.000231175742558583<br>LINK 0.00715115297129366 | |
| 3.1.545868 | TETSUYA OISHI | ADDRESS REDACTED | | | ADA 312.587332994778<br>BTC 0.00229082004092926<br>CEL 1.73585006331028<br>DOT 52.8302116018514<br>USDT ERC20 557.316301192314 | | |
| 3.1.545869 | TETYANA CHEMSHYT | ADDRESS REDACTED | | | BTC 0.000000943841505834<br>USDC 0.718088838143137 | | |
| 3.1.545870 | TETYANA CHYNONOVA | ADDRESS REDACTED | | | BTC 0.027341802839909<br>DOT 4.61455660657525<br>ETH 1.26608115226682 | | |
| 3.1.545871 | TETYANA FLETT | ADDRESS REDACTED | | | AAVE 0.00849793122934828<br>BTC 0.255541411925757<br>CEL 889.631792266988<br>ETH 3.14623929155966 | | |
| 3.1.545872 | TETYANA IHNATYSHYN | ADDRESS REDACTED | | | BTC 0.00231020061993853<br>USDT ERC20 404.044247575869 | | |
| 3.1.545873 | TETYANA LEUTSKA | ADDRESS REDACTED | | | BTC 0.00830869102615447<br>CEL 8.59395575073444 | | |
| 3.1.545874 | TETYANA MYKOLAIWNA AMADI | ADDRESS REDACTED | | | BTC 0.0000113241450589869 | | |
| 3.1.545875 | TETYANA OBIKHOD | ADDRESS REDACTED | | | BNB 0.00207658714067266<br>BTC 0.000001166975633499 | | |
| 3.1.545876 | TETYANA SHKOLNA | ADDRESS REDACTED | | | ETH 0.0333832357516333 | | |
| 3.1.545877 | TETYANA VYSOCHANSKA | ADDRESS REDACTED | | | BTC 0.00110501007922089<br>CEL 952.410727878251<br>USDT ERC20 21480 | | |
| 3.1.545878 | TEUDY TAPIA | ADDRESS REDACTED | | | BTC 0.00118751662512757<br>ETH 0.683606923014822<br>XLM 164.733025462095 | | |
| 3.1.545879 | TEUIRA TITIAUA | ADDRESS REDACTED | | | ADA 0.000000642866388773<br>AVAX 1.02<br>BTC 0.000000005287932678<br>CEL 216.690659471093<br>DOT 4.702715<br>ETC 7.823637<br>MATIC 591.502557709456<br>SGB 128.68346988597<br>XRP 850.767462<br>XTZ 11.888354 | | |
| 3.1.545880 | TEUN BOSVELD | ADDRESS REDACTED | | | BTC 0.0138704971127259<br>CEL 15.9899266002601<br>LTC 0.000010245154937962<br>USDC 26.4665859145341<br>USDT ERC20 16.9027009581635 | | |
| 3.1.545881 | TEUN JAN STEGGINK | ADDRESS REDACTED | | | BTC 0.000005184437711971 | | |
| 3.1.545882 | TEUN JANSZ | ADDRESS REDACTED | | | BTC 0.096571791093499<br>ETH 0.000072203921952814 | | |
| 3.1.545883 | TEUN MULDER | ADDRESS REDACTED | | | BTC 4<br>CEL 1026.83940168115 | | |
| 3.1.545884 | TEUN PAS | ADDRESS REDACTED | | | BTC 0.000938425469207939<br>CEL 640.425633278026<br>LINK 21.34018386<br>USDC 0.006 | | |
| 3.1.545885 | TEUN REIJMER | ADDRESS REDACTED | | | BTC 0.000000002304850721<br>CEL 2.8947170150256 | | |
| 3.1.545886 | TEUN RUDOLPHUS FRANCISCUS VAN LOON | ADDRESS REDACTED | | | BTC 0.0416593103906016<br>CEL 17.3412502530671 | | |
| 3.1.545887 | TEUN VAN GENNIP | ADDRESS REDACTED | | | BTC 0.000000630997719372<br>CEL 0.20396707694311<br>ETH 0.000003285968062505<br>USDC 0.0291808858774984 | | |
| 3.1.545888 | TEUN VLIELAND | ADDRESS REDACTED | | | BTC 0.00869857075452684<br>CEL 757.308687911579<br>ETH 0.84786092<br>LINK 50.10646<br>USDC 2 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.545889 | TEUN VRIES | ADDRESS REDACTED | | | BTC 0.000117276464611801 | | |
| 3.1.545890 | TEUN WILDEMANS | ADDRESS REDACTED | | | BTC 0.0823050471132099<br>BUSD 2951.59059173766<br>ETH 1.00940121407355<br>USDC 22498.9253426603<br>USDT ERC20 0.899324031436031 | | |
| 3.1.545891 | TEUNIS HEIBRINK | ADDRESS REDACTED | | | BTC 0.000144313232021385 | | |
| 3.1.545892 | TEUNIS JACOB DE FREL | ADDRESS REDACTED | | | BTC 0.100755292045649<br>ETH 0.167046145973518<br>LTC 0.105510896670465<br>XRP 70.0654470165458 | | |
| 3.1.545893 | TEUNIS REMY BOVE | ADDRESS REDACTED | | | ADA 0.00642578937718009<br>CEL 2.72639765260227<br>ETH 0.008095<br>SNX 44.2493467747547 | | |
| 3.1.545894 | TEUTA HOXHA | ADDRESS REDACTED | | | BTC 0.058006077047154<br>CEL 42.0768887525975<br>COMP 0.0871071324444439<br>ETH 0.232990055347067<br>USDC 38.341307 | | |
| 3.1.545895 | TEVA ALBERT EMILE ATANI | ADDRESS REDACTED | | | AVAX 0.0130667260677724<br>BTC 0.000029172246871624 | | |
| 3.1.545896 | TEVA HURAHUTIA | ADDRESS REDACTED | | | BTC 0.00589245115274807 | | |
| 3.1.545897 | TEVA RUIZ | ADDRESS REDACTED | | | CEL 0.325272265995854 | | |
| 3.1.545898 | TEVAINUI VIGNAUD-COEROLI | ADDRESS REDACTED | | | CEL 10.3453638864608<br>USDC 58.0378298323395 | | |
| 3.1.545899 | TEVAUGHN GRAHAM | ADDRESS REDACTED | | | BTC 0.000000003779890362<br>CEL 52.9411864039903<br>ETH 0.0961576460250276 | | |
| 3.1.545900 | TEVER MAZHAROU | ADDRESS REDACTED | | | BTC 0.000888047209131208<br>DOT 0.0296269840908603 | | |
| 3.1.545901 | TEVFIK BERKAY ERCAN | ADDRESS REDACTED | | | ETH 0.000000764872336014 | | |
| 3.1.545902 | TEVI KONDO | ADDRESS REDACTED | | | CEL 0.107615931694713<br>LTC 0.00029985<br>ZEC 0.00030328 | | |
| 3.1.545903 | TEVI LAWSON | ADDRESS REDACTED | | | BTC 0.02354622634854<br>ETH 1.03609128693314 | | |
| 3.1.545904 | TEVI LAWSON | ADDRESS REDACTED | | | ADA 0.0939127272188372<br>BTC 0.000004541396390465<br>MATIC 4.96981160123557<br>USDC 0.348008249183374 | | |
| 3.1.545905 | TEVIN BELFORD | ADDRESS REDACTED | | | BTC 0.000004249731699599 | BTC 0.000000006469863826 | |
| 3.1.545906 | TEVIN CAMPBELL | ADDRESS REDACTED | | | BTC 0.00120722<br>CEL 1.13939883283128 | | |
| 3.1.545907 | TEVIN CRUZ | ADDRESS REDACTED | | | BTC 0.00109155463303336<br>ETH 1.02622973920139 | | |
| 3.1.545908 | TEVIN DEOLA | ADDRESS REDACTED | | | CEL 8.41121166869762<br>ETH 0.095698<br>XRP 149.9901 | | |
| 3.1.545909 | TEVIN DOMINIC HEWITT | ADDRESS REDACTED | | | ETH 0.000002183509765248 | ETH 0.00148845614687411 | |
| 3.1.545910 | TEVIN GAMBLE | ADDRESS REDACTED | | | BTC 0.000045220432655701<br>CEL 0.214894995974957<br>ETH 0.00824420806650522<br>LTC 0.00237078932182363<br>LUNC 0.0790007296918665<br>MATIC 0.224950694812867<br>SGB 0.57443374988115<br>USDC 0.158464656673438<br>XRP 0.000000909213054951 | BTC 0.0005175915540429<br>LUNC 0.000000054564529495 | |
| 3.1.545911 | TEVIN GAMBLE | ADDRESS REDACTED | | | BTC 0.00186980030431997<br>ETH 1.42572318791068 | | |
| 3.1.545912 | TEVIN GAMBLE | ADDRESS REDACTED | | | BTC 0.000014887966787932 | | |
| 3.1.545913 | TEVIN GRAY | ADDRESS REDACTED | | | ETH 1.29428992171908<br>MATIC 541.661915926579<br>XLM 1065.51916030946 | BTC 0.054235 | |
| 3.1.545914 | TEVIN JAMES | ADDRESS REDACTED | | | BTC 0.000067907780031836 | | |
| 3.1.545915 | TEVIN JOHNSON | ADDRESS REDACTED | | | BTC 0.0173926353322214 | | |
| 3.1.545916 | TEVIN JORDINE | ADDRESS REDACTED | | | BTC 0.00208512033202638<br>MATIC 904.97138181715<br>OMG 0.00316349516915258 | | |
| 3.1.545917 | TEVIN LACKLAND | ADDRESS REDACTED | | | BTC 0.000158289721141214 | | |
| 3.1.545918 | TEVIN SHADRICK MERCY | ADDRESS REDACTED | | | BCH 0.0000673978115510229<br>BTC 0.0000052711697014109 9<br>CEL 0.130549022398598<br>EOS 0.0190419456718981<br>ETH 0.000003602470002435<br>MATIC 0.260593139482126<br>MCDAI 0.00168611217333249<br>PAX 4.91538183529828<br>XLM 1.14102988218363 | | |
| 3.1.545919 | TEVIN SIDWELL CAMPBELL | ADDRESS REDACTED | | | BTC 0.0000234297015819709<br>ETH 0.0000095338333142952 | BTC 0.00176776637587907 | |
| 3.1.545920 | TEVIN TRINH | ADDRESS REDACTED | | | BTC 0.000001066952058908<br>SNX 0.0206919062695095<br>USDC 1.86252824782759 | BTC 0.00182392954842762<br>SNX 16.8030159239053<br>USDC 2922.37340137347 | |
| 3.1.545921 | TEVIN WILLIAMS | ADDRESS REDACTED | | | CEL 1.06760815953095 | | |
| 3.1.545922 | TEVIN WILLIAMS | ADDRESS REDACTED | | | ADA 0.0000861535207861029<br>BTC 0.00232631249531046<br>ETH 0.182874848283666<br>MANA 72.7193496513305<br>MATIC 183.360632125226<br>MCDAI 0.122311288236288<br>XLM 0.114029818598124 | | |
| 3.1.545923 | TEVIS ESPLIN | ADDRESS REDACTED | | | BTC 0.359508874444527<br>ETH 1.53157313653691<br>LTC 0.0000375518453951 66 | | |
| 3.1.545924 | TEVRAT AKSOY | ADDRESS REDACTED | | | BTC 0.000000004695551592<br>CEL 0.0949634022263378 | | |
| 3.1.545925 | TEW KOK FUI | ADDRESS REDACTED | | | BCH 0.000031275361362941<br>BTC 0.00000069440478317<br>USDC 0.000345853134636688 | | |
| 3.1.545926 | TEW MEI SHIEN | ADDRESS REDACTED | | | BTC 0.00123402285970716<br>SNX 199.080607093169 | | |
| 3.1.545927 | TEWANDA DAVIS | ADDRESS REDACTED | | | XLM 407.163497828249 | | |
| 3.1.545928 | TEWAR SALAS | ADDRESS REDACTED | | | BTC 0.00208718110281576<br>USDT ERC20 1.78787839508814 | | |
| 3.1.545929 | TEWEI HUANG | ADDRESS REDACTED | | | BTC 0.00000010822836446 | | |
| 3.1.545930 | TEWODROS ABEBE | ADDRESS REDACTED | | | BTC 0.000001990995888007<br>USDC 0.827998247791654 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.545931 | TEWODROS TECHILO | ADDRESS REDACTED | | | 1INCH 167.0178560346<br>AAVE 5.41297003700822<br>BCH 2.09428088131749<br>BTC 0.422746247360568<br>COMP 2.7539250171751<br>DOT 53.1965992581841<br>EOS 111.107976163143<br>ETC 14.137368656045<br>ETH 11.7564300271421<br>LINK 101.703740175173<br>LTC 10.5607500838103<br>MANA 0.0599761576768268<br>MATIC 4924.77938298172<br>SNX 635.746846397053<br>SUSHI 109.656407059714<br>UMA 57.592993985688<br>UNI 38.4586086527911<br>XLM 5116.60459771888<br>ZRX 509.733681985517 | | |
| 3.1.545932 | TEWWA RIEDEWALD | ADDRESS REDACTED | | | ADA 507.708591938609<br>BTC 0.00115443145199192 | | |
| 3.1.545933 | TEX HORN | ADDRESS REDACTED | | | BTC 0.000003328163618778 | | |
| 3.1.545934 | TEX J BOONJUE | ADDRESS REDACTED | | | BTC 0.00129128863504446<br>ETH 0.00250524028294657 | | |
| 3.1.545935 | TEY CHI SENG | ADDRESS REDACTED | | | ADA 285.562020350597<br>BTC 0.000001485001037839<br>CEL 11.9383426530519<br>MATIC 24.754539990254<br>USDT ERC20 0.124063150856975 | | |
| 3.1.545936 | TEY XIAN MENG | ADDRESS REDACTED | | | BTC 0.00642268536989 | | |
| 3.1.545937 | TEYA WEST | ADDRESS REDACTED | | | BTC 0.000626590413367444<br>CEL 0.0458091592347713<br>ETH 0.000000016991433212 | | |
| 3.1.545938 | TEYMUR ALIYEV | ADDRESS REDACTED | | | BTC 0.000110836298082257<br>ETH 0.000776080915202715<br>MATIC 1.30160423750822 | | |
| 3.1.545939 | TEYRNON POWELL | ADDRESS REDACTED | | | BTC 0.000004485517724688<br>ETH 0.0096320502587259<br>USDC 22.1477851944526 | BTC 0.00177082 | |
| 3.1.545940 | TEYSEER MISSOUM | ADDRESS REDACTED | | | BTC 0.00141669763362473<br>GUSD 17.5664717383588 | | |
| 3.1.545941 | TEZ TESLIK | ADDRESS REDACTED | | | MATIC 801.015482217332 | | |
| 3.1.545942 | TEZCAN GÜMÜŞER | ADDRESS REDACTED | | | CEL 68.6536278873171<br>MCDAI 30<br>USDC 1515.02 | | |
| 3.1.545943 | TEZUS BHALOTIA | ADDRESS REDACTED | | | BTC 0.000000006474341614<br>CEL 12.2703985525262<br>USDC 0.958<br>USDT ERC20 0.280756801398388 | | |
| 3.1.545944 | TF WONG | ADDRESS REDACTED | | | BTC 0.000003452554920673<br>CEL 2.66787129146202<br>TUSD 1.1037273217092<br>USDC 62.0531860033849 | | |
| 3.1.545945 | TG MOROMANE | ADDRESS REDACTED | | | ETH 0.00162294157462001 | | |
| 3.1.545946 | TH BRAUTESETH | ADDRESS REDACTED | | | AAVE 2.58225800407725<br>BTC 0.866851494068511<br>CEL 70.3930555668238<br>COMP 2.66251737851434<br>DASH 12.9972676419705<br>ETH 6.25805928240798<br>LINK 93.2771924760802<br>MATIC 226.035726993708<br>SNX 55.62814979501<br>UNI 45.0014188377902<br>USDC 15.9820001894058<br>XRP 1555.18675396717<br>ZEC 15.9827589922531<br>ZRX 1037.58703102054 | | |
| 3.1.545947 | THA PE | ADDRESS REDACTED | | | MCDAI 0.0192580512267711 | | |
| 3.1.545948 | THABANE TOUCH | ADDRESS REDACTED | | | CEL 1.07468893539705 | | |
| 3.1.545949 | THABANG JOEL KOROLOSO | ADDRESS REDACTED | | | CEL 0.0439049503836497<br>ETH 0.00147406815987921 | | |
| 3.1.545950 | THABANG LUCKY | ADDRESS REDACTED | | | BTC 0.000006392681135929 | | |
| 3.1.545951 | THABANG MAKOLA | ADDRESS REDACTED | | | CEL 0.131009289905496 | | |
| 3.1.545952 | THABANG MALWALE | ADDRESS REDACTED | | | USDC 408 | | |
| 3.1.545953 | THABANG MASHILOANE | ADDRESS REDACTED | | | CEL 0.0154387362568708<br>USDT ERC20 0.27639 | | |
| 3.1.545954 | THABANG MOLEFE | ADDRESS REDACTED | | | BTC 0.000008185725522714 | | |
| 3.1.545955 | THABANG RELEBOHILE MABULA | ADDRESS REDACTED | | | CEL 0.0483939661178792<br>ETH 0.00157385140324591 | | |
| 3.1.545956 | THABANI MDLETSHE | ADDRESS REDACTED | | | BTC 0.000115532061896127 | | |
| 3.1.545957 | THABANI NGWENYA | ADDRESS REDACTED | | | ADA 276.726333440935<br>CEL 0.0847183959852688<br>LINK 201.909800159866 | | |
| 3.1.545958 | THABELO LUCKY | ADDRESS REDACTED | | | BTC 0.000006393323424324 | | |
| 3.1.545959 | THABISILE MACUACUA | ADDRESS REDACTED | | | CEL 27.2683862470684 | | |
| 3.1.545960 | THABISO GUMEDE | ADDRESS REDACTED | | | CEL 0.016415754493728<br>XRP 8.54997821061585 | | |
| 3.1.545961 | THABISO KGWETE | ADDRESS REDACTED | | | CEL 0.235381111699995<br>USDT ERC20 9.321553 | | |
| 3.1.545962 | THABISO MASHA | ADDRESS REDACTED | | | BTC 0.000114649973630506<br>CEL 0.0701652531043808 | | |
| 3.1.545963 | THABISO MBATHA | ADDRESS REDACTED | | | BTC 0.00233377<br>CEL 1.74158759069352 | | |
| 3.1.545964 | THABISO MKHIZE | ADDRESS REDACTED | | | BNT 670.439021816174<br>BTC 0.00111572150173339<br>CEL 231.953795045155<br>LTC 43.39211341<br>SNX 512.19804348 | | |
| 3.1.545965 | THABISO NGAKO | ADDRESS REDACTED | | | BTC 0.000000001112912963<br>CEL 5.41798926157749 | | |
| 3.1.545966 | THABISO RADEBE | ADDRESS REDACTED | | | BCH 0.00675917<br>BTC 0.00047877<br>CEL 6.93851657886121<br>ETH 0.00438891163565384<br>LTC 0.00701527<br>SGB 2.966093<br>XRP 7.811368 | | |
| 3.1.545967 | THABIT ISMAIL | ADDRESS REDACTED | | | BTC 0.000008216556784337<br>ETH 0.000431436299870951<br>SNX 0.0101510610446314 | | |
| 3.1.545968 | THABIT WATTS | ADDRESS REDACTED | | | BTC 0.000010770430589222<br>ETC 0.000000519694132081<br>ETH 0.000417003631971084<br>PAX 3.78217337494996 | BTC 0.00000084<br>ETC 0.000848651949030843<br>ETH 0.568915804811123<br>USDC 10.562569 | |
| 3.1.545969 | THABITHA EUNICE DIALE | ADDRESS REDACTED | | | BTC 0.000000955718188456<br>CEL 0.0726428345894333 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.545970 | THABO ABBATE | ADDRESS REDACTED | | | ADA 0.000220935819430977<br>AVAX 6.34914077403934<br>BTC 1.06973759736591<br>ETH 0.00135952661753284<br>LUNC 0.0104657693774508<br>USDC 0.227267473619806 | ADA 0.364646892939515<br>LUNC 8.57873389458393<br>USDC 216.529767163776 | |
| 3.1.545971 | THABO ISAAC | ADDRESS REDACTED | | | BTC 0.0000000193252818<br>CEL 1.0101268756764 | | |
| 3.1.545972 | THABO JOHANNES LETSIE | ADDRESS REDACTED | | | BTC 0.000000006121844107 | | |
| 3.1.545973 | THABO MOAGI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.545974 | THABO MODIBA | ADDRESS REDACTED | | | BTC 0.0311071609927556<br>CEL 172.346694475616<br>DOT 10.5274843957579<br>LUNC 12.1187499090974<br>OMG 45.512<br>SGB 0.0514236479397218<br>XLM 1339.15430292669<br>XRP 1040.74466525667 | | |
| 3.1.545975 | THABO MOLEKOA | ADDRESS REDACTED | | | BNB 0.000013261793742487<br>BTC 0.000000013931828584<br>CEL 0.161316416143072<br>ETH 0.00001516440322817<br>SNX 0.012<br>USDC 0.0210002849843428 | | |
| 3.1.545976 | THABO MOLOI | ADDRESS REDACTED | | | BTC 0.0330263231407628<br>ETH 0.391349509543979 | | |
| 3.1.545977 | THABO MONEI | ADDRESS REDACTED | | | BTC 0.00130334346096846<br>CEL 1.60202403199649 | | |
| 3.1.545978 | THABO POWERBOY VELLY MALATSI | ADDRESS REDACTED | | | CEL 0.0507774197179687<br>ETH 0.00164300050681773 | | |
| 3.1.545979 | THABO PULE | ADDRESS REDACTED | | | BTC 0.000000009565484719<br>CEL 0.0701545971716726 | | |
| 3.1.545980 | THABO SELLO | ADDRESS REDACTED | | | CEL 1.0932838497016 | | |
| 3.1.545981 | THABO TUSO | ADDRESS REDACTED | | | BTC 0.00112582790382466<br>CEL 2.25020067813174<br>EOS 3.27915533682223<br>XLM 34.7493272451102<br>XRP 36.7192735502595 | | |
| 3.1.545982 | THABYE SOE | ADDRESS REDACTED | | | BTC 0.0528392221260932<br>CEL 0.173807526643938<br>ETH 0.37151001737501<br>GUSD 203.411331675377<br>XLM 118.2979128 | | |
| 3.1.545983 | THACH HOANG | ADDRESS REDACTED | | | BTC 0.000000009859414316<br>CEL 0.064750498992497 | | |
| 3.1.545984 | THACH NGUYEN | ADDRESS REDACTED | | | BTC 0.00135436906901628<br>ETH 0.00279147335386365<br>UNI 0.0175788979334462<br>XLM 0.202464092454178 | | |
| 3.1.545985 | THACH NGUYEN | ADDRESS REDACTED | | | CEL 0.167154244311515 | | |
| 3.1.545986 | THACH QUACH | ADDRESS REDACTED | | | ETH 0.00737137764468261<br>MANA 15.8327653473477<br>XLM 523.858309988009 | | |
| 3.1.545987 | THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | | | ADA 1299.65460230365<br>BAT 0.083583466097481<br>BTC 0.310363128645976<br>CEL 119.498619325671<br>DASH 2.74904169285211<br>DOT 112.98901260375<br>ETC 0.00575898065556369<br>ETH 2.61390441334106<br>GUSD 14183.6038141412<br>LINK 103.059111016948<br>LTC 15.5509650995059<br>MATIC 9861.23097770759<br>SNX 2046.61249138447<br>USDT ERC20 11883.6540460721<br>ZEC 7.65947287038413 | | |
| 3.1.545988 | THACKER PRANAY ASHWIN | ADDRESS REDACTED | | | BTC 0.000000038498581201<br>CEL 0.00116029499021053<br>USDT ERC20 0.0684996260105167 | | |
| 3.1.545989 | THACKERAY TAYLOR | ADDRESS REDACTED | | | BTC 0.0309679595606618<br>ETH 0.00053154479214587 | | |
| 3.1.545990 | THACYANNE KEYLLA GOMES DOS SANTOS | ADDRESS REDACTED | | | CEL 0.000813002562191211 | | |
| 3.1.545991 | THAD HENDERSON | ADDRESS REDACTED | | | BTC 0.000004204061065295<br>ETH 0.000003177316433632<br>USDC 1.01963952799183 | | |
| 3.1.545992 | THAD MACFARLANE | ADDRESS REDACTED | | | 1INCH 39.1528005204571<br>ADA 2838.08654162973<br>BTC 0.0195489309400813<br>CEL 113.057094962542<br>MATIC 1102.35301412282<br>SNX 21.9597151905738<br>USDC 228.783455076522 | | |
| 3.1.545993 | THAD TEPLY | ADDRESS REDACTED | | | ADA 0.733733394852208<br>AVAX 10.1973532268668<br>BTC 0.092247131789456<br>EOS 5.7558493981993<br>ETH 4.91323474396168<br>MATIC 4036.85858918993<br>SNX 0.115643227603598<br>UNI 0.00567511204699397<br>USDC 5457.30849791403<br>USDT ERC20 366.595641844597 | | ADA 753.347783432853<br>AVAX 0.722868717994696<br>BTC 0.0000003 |
| 3.1.545994 | THADD HILSON | ADDRESS REDACTED | | | BTC 0.000001965464323528<br>ETH 0.000721940143967557<br>SGB 0.0505056235710503<br>XRP 0.33754252431549 | | |
| 3.1.545995 | THADD SPARROW | ADDRESS REDACTED | | | USDC 0.127670998284737 | | |
| 3.1.545996 | THADDAEUS HUGHES | ADDRESS REDACTED | | | BTC 0.0000001430658547175999<br>MATIC 1384.27836573361<br>XLM 0.231881709040902 | | |
| 3.1.545997 | THADDEA HARDEMAN | ADDRESS REDACTED | | | MANA 1.83671937415387 | | |
| 3.1.545998 | THADDEA SCHRIJN | ADDRESS REDACTED | | | BTC 0.0174123174934781<br>ETH 0.250733591888789<br>XLM 988.540664260899 | | |
| 3.1.545999 | THADDEAUS D HILLIARD | ADDRESS REDACTED | | | | BTC 0.01431531 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.546000 | THADDEUS AARON GALA | ADDRESS REDACTED | | | ADA 2835.74180894593<br>BTC 3.08314504434572<br>DASH 25.6566876220428<br>EOS 1633.05574477414<br>ETC 159.18963520614<br>ETH 99.4425808310065<br>LTC 114.891539887757<br>MATIC 12754.3587496272<br>UNI 296.628190122603<br>USDC 1.96113070368525<br>USDT ERC20 834.865811344878<br>XLM 11892.3610554924<br>ZEC 102.310187901235<br>ZRX 11099.0959310123 | BTC 0.199200577932697<br>ETH 12.9391034988787 | |
| 3.1.546001 | THADDEUS ALBERS | ADDRESS REDACTED | | | BTC 0.000000000748117353<br>GUSD 0.000337041956090033 | BTC 0.000000892989317498<br>GUSD 0.566855333188136 | |
| 3.1.546002 | THADDEUS ANDRY | ADDRESS REDACTED | | | BTC 0.0381187640259988<br>ETH 1.46979869859937 | | |
| 3.1.546003 | THADDEUS BATTLE | ADDRESS REDACTED | | | BTC 0.002100782006016<br>DOT 4.1030153357519<br>SNX 74.5629975854513 | | |
| 3.1.546004 | THADDEUS CHIDI ONWUKA | ADDRESS REDACTED | | | ADA 169.193886410478<br>BTC 0.277179597471404<br>CEL 369.551337453126<br>COMP 6.53329342040439<br>ETH 5.4712703937983<br>MATIC 94.1001919101536<br>SNX 186.52854972556<br>SUSHI 76.5468832419423<br>USDC 1015.38826277089<br>XRP 229<br>XTZ 99.8469495975546 | | |
| 3.1.546005 | THADDEUS DEMEKE | ADDRESS REDACTED | | | BTC 0.0159484111868896<br>ETH 0.0550880458522905 | | |
| 3.1.546006 | THADDEUS FASNACHT | ADDRESS REDACTED | | | ADA 3832.67023084837<br>BTC 0.205724532588637<br>CEL 11397.2415320399<br>ETH 45.9533052695115<br>GUSD 1.91374719739401<br>USDC 5.8743417491169<br>USDT ERC20 1.94541436754292<br>XLM 4365.01366212117 | CEL 16195.5264<br>USDT ERC20 331.477781 | |
| 3.1.546007 | THADDEUS HALL | ADDRESS REDACTED | | | AAVE 7.874500225679<br>BNT 547.781362269436<br>BTC 0.0744864846025833<br>DOT 83.3937450131373<br>ETH 1.81731365181051<br>LINK 157.975954727245<br>MATIC 2688.01986964682<br>XLM 4216.42072076767 | | |
| 3.1.546008 | THADDEUS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000027373070158896<br>CEL 28.4923101620657<br>ETH 0.0812250915288325<br>MATIC 3465.83290019023<br>SNX 76.1393818567732<br>USDC 1.53676660907668 | | |
| 3.1.546009 | THADDEUS JEFFREY JOBS | ADDRESS REDACTED | | | BTC 0.0125693605890306<br>ETH 0.234592274028209<br>USDC 101.557351968245 | | |
| 3.1.546010 | THADDEUS JEREMIAH HACKWORTH | ADDRESS REDACTED | | | BCH 0.570053658470636<br>BTC 0.000494911937797097<br>CEL 48.5709626365341<br>DASH 0.866724254562865<br>USDC 0.000021916804983531<br>XLM 0.000040366300078483<br>ZEC 0.4220528236264 | USDC 0.0335890382909453<br>XLM 0.4271334244988 | |
| 3.1.546011 | THADDEUS JOHNSON | ADDRESS REDACTED | | | ADA 50.0290682412942<br>BTC 0.00086004028506207<br>GUSD 52.0970192812309 | | |
| 3.1.546012 | THADDEUS MICHAEL STEINER | ADDRESS REDACTED | | | BTC 0.0107319649875076<br>ETH 0.656218749630343 | | |
| 3.1.546013 | THADDEUS OCHIENG OMONDI | ADDRESS REDACTED | | | | BTC 0.00243072109306264<br>DOT 54.2099<br>XLM 11421.261821 | |
| 3.1.546014 | THADDEUS ONG | ADDRESS REDACTED | | | BTC 0.0187659374627434<br>CEL 9.8961705123427<br>COMP 0.597196413950365<br>ETH 0.0052279138902978<br>USDC 36.1420473706074<br>USDT ERC20 220.653541811157 | | |
| 3.1.546015 | THADDEUS PRYOR | ADDRESS REDACTED | | | ETH 0.00390214328148776 | | |
| 3.1.546016 | THADDEUS SPERO | ADDRESS REDACTED | | | BTC 0.122689835537552<br>ETC 15.1871007578147<br>ETH 3.24738143256914<br>SNX 104.903280338669 | | |
| 3.1.546017 | THADDEUS STEWART | ADDRESS REDACTED | | | BTC 0.0168560074009922<br>USDC 538.955595205817 | | |
| 3.1.546018 | THADDEUS STRICKLAND | ADDRESS REDACTED | | | BTC 0.00338938322045278<br>COMP 0.16790412720479<br>ETH 0.000040693498819223<br>MANA 107.75506457367<br>MATIC 1.37743136196462<br>SNX 12.6360194671519<br>UNI 0.0106519780761739 | | |
| 3.1.546019 | THADDEUS TIDWELL | ADDRESS REDACTED | | | DASH 0.0218936697631601<br>LTC 0.0441041187042316<br>XLM 23.3798684307469 | | |
| 3.1.546020 | THADDEUSS JAMES THEODORE | ADDRESS REDACTED | | | | BTC 0.00002203 | |
| 3.1.546021 | THADDUS NG | ADDRESS REDACTED | | | ADA 0.102356761428065<br>CEL 0.194921219267027 | | |
| 3.1.546022 | THADEUS HILL | ADDRESS REDACTED | | | USDC 0.00685587288480068 | | |
| 3.1.546023 | THADEUS LUND | ADDRESS REDACTED | | | AAVE 0.0244077820966328<br>BAT 0.74323226724111<br>BTC 0.00087916615408313<br>CEL 0.484388021923669<br>ETH 0.00260587350173533<br>MATIC 94.6220867767806<br>OMG 41.5823691137611<br>USDC 8.14892495541448 | | |
| 3.1.546024 | THADEUS TWARDAK | ADDRESS REDACTED | | | ETH 0.000256158195324659 | | |
| 3.1.546025 | THADIUS BERNTT | ADDRESS REDACTED | | | BTC 0.000022096208741958<br>CEL 1.51446248400439 | | |
| 3.1.546026 | THAENTHAI NUNTILEEPONG | ADDRESS REDACTED | | | BTC 0.00107517882497862<br>CEL 0.944152228365695<br>DOT 54.1537710874592 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.546027 | THAER SABLA | ADDRESS REDACTED | | | AAVE 0.0112333111499021<br>ADA 4.56880629585119<br>BTC 0.000065238239753815<br>DOT 0.2373762633274<br>ETH 0.00258234158731632<br>LINK 0.0695247047785541<br>MATIC 6.4636567214234<br>SNX 0.285391391544643 | ADA 5281.18634944046<br>DOT 125.623835369913<br>LINK 0.000221742912190359<br>MATIC 0.000026784352154389 | |
| 3.1.546028 | THAG ADHIKARI | ADDRESS REDACTED | | | BSV 0.297679977537792<br>BTC 0.000512106064828936<br>ETH 0.203714102862126<br>MATIC 1689.62009488159<br>MCDAI 42.6391539102487<br>SNX 20.5484476759773 | | |
| 3.1.546029 | THAGEESHAN THEIVENTHIRAMOORTHY | ADDRESS REDACTED | | | ADA 359.064442292444<br>BTC 0.00985777175263241<br>ETH 0.306354690102096 | | |
| 3.1.546030 | THAHASELLO BELEBESI | ADDRESS REDACTED | | | BTC 0.0000002<br>CEL 1.31520773061497<br>ETH 0.000004874500859037 | | |
| 3.1.546031 | THAI ANH DONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000093584880440354<br>CEL 0.122911354487258<br>ETH 0.00417608083641702<br>MANA 0.550233542269066<br>SGB 1377.66196325409<br>SNX 0.45526007557707<br>XLM 7.03210395116133<br>XRP 3.91333285977746 | | |
| 3.1.546032 | THAI BRIDGEN | ADDRESS REDACTED | | | BTC 0.00451188625521744<br>BUSD 10<br>CEL 26.6996122921909<br>DOT 100.838748017842<br>LTC 10<br>SGB 1980.19948350165<br>USDC 74.738<br>USDT ERC20 7.216304<br>ZRX 1332 | | |
| 3.1.546033 | THAI CHANGSALY | ADDRESS REDACTED | | | CEL 1.09292798765911 | | |
| 3.1.546034 | THAI DAO | ADDRESS REDACTED | | | BTC 0.000000744909628774<br>USDC 1.95421902176767 | | |
| 3.1.546035 | THAI HA | ADDRESS REDACTED | | | BTC 0.000001284810973973<br>DOT 0.15619388292461 | | |
| 3.1.546036 | THÁI HOÀNG ANH | ADDRESS REDACTED | | | ADA 187.232826423847<br>BCH 0.00000249766354712<br>BNB 0.10824497657435<br>BTC 0.000000064372543546<br>CEL 0.000956920450808949<br>DASH 0.0108381306138064<br>LTC 0.000398439402538306<br>USDT ERC20 3.62136398569036<br>ZEC 0.00536983367939157 | | |
| 3.1.546037 | THAI HUY DANG | ADDRESS REDACTED | | | BTC 0.00237254386453454 | | |
| 3.1.546038 | THÁI HUỲNH | ADDRESS REDACTED | | | CEL 0.00102929059335706 | | |
| 3.1.546039 | THAI KHUC | ADDRESS REDACTED | | | BTC 0.000007075719347006 | | |
| 3.1.546040 | THAI KIM YEN | ADDRESS REDACTED | | | BTC 0.000802928749137521<br>CEL 0.00155777057833675<br>USDT ERC20 832.252525453755 | | |
| 3.1.546041 | THAI LAI | ADDRESS REDACTED | | | CEL 8.6648780177484<br>DOT 0.0000009971<br>ETH 0.00000198141196191<br>MANA 0.00000045<br>XLM 0.0000006 | | |
| 3.1.546042 | THAI LE | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 1.15681185221084 | | |
| 3.1.546043 | THAI LY | ADDRESS REDACTED | | | ADA 232.506236455236<br>BTC 0.00179269006375725<br>CEL 3.77068449684388<br>ETH 0.177975216225624 | | |
| 3.1.546044 | THAI NGAN | ADDRESS REDACTED | | | BTC 0.000532826893754601<br>ETH 0.0121986547542785<br>USDC 22.3213176250916 | | |
| 3.1.546045 | THAI NGO | ADDRESS REDACTED | | | ADA 0.141496597019602<br>BTC 0.00000022114089323 | | |
| 3.1.546046 | THAI NGO | ADDRESS REDACTED | | | ADA 0.00239677777815813<br>BTC 0.000000338337243813<br>USDC 0.541856634372004 | | |
| 3.1.546047 | THAI NGO LUU | ADDRESS REDACTED | | | ADA 0.000000636729541197<br>BTC 0.00612871918879079<br>CEL 1.21776144970433<br>SGB 7.94502089078286<br>USDC 4.41984437959124<br>XLM 20 | | |
| 3.1.546048 | THAI NGUYEN | ADDRESS REDACTED | | | ADA 0.177859331457828<br>XRP 717.027111698715 | | |
| 3.1.546049 | THAI NGUYEN | ADDRESS REDACTED | | | BTC 0.00381286529756571<br>ETH 6.47357417405302<br>MATIC 1231.82189626083 | ETH 0.6 | |
| 3.1.546050 | THAI NGUYEN | ADDRESS REDACTED | | | CEL 0.321185342328274<br>DASH 0.15264214 | | |
| 3.1.546051 | THAI NGUYEN | ADDRESS REDACTED | | | ETH 0.000139497400836774<br>MATIC 0.310265886017909<br>XLM 0.0576284527526854 | | |
| 3.1.546052 | THAI NGUYEN | ADDRESS REDACTED | | | CEL 1.08463292363849 | | |
| 3.1.546053 | THAI NGUYEN HONG NULL | ADDRESS REDACTED | | | BTC 0.00493015595664362<br>USDT ERC20 0.525848099523255 | | |
| 3.1.546054 | THAI NYEN LEE | ADDRESS REDACTED | | | BTC 0.000865499812565489<br>CEL 1.43926590029845 | | |
| 3.1.546055 | THAI PANG | ADDRESS REDACTED | | | ADA 1015.3351408835<br>BTC 0.0758834563019779<br>CEL 793.554466148095<br>ETH 0.00049586648270984<br>LINK 0.0166946194772548<br>MATIC 0.863469083372843<br>SNX 0.187166810838473<br>USDC 38965.0652771948<br>XLM 25.468177 | | |
| 3.1.546056 | THAI PHAM | ADDRESS REDACTED | | | MATIC 3.30346129050682 | | |
| 3.1.546057 | THAI PHAM | ADDRESS REDACTED | | | CEL 1.09971015343317<br>ETH 0.000006144894242182 | | |
| 3.1.546058 | THAI PHAM | ADDRESS REDACTED | | | BTC 0.258325037740698<br>USDC 0.0300494108180545 | | |
| 3.1.546059 | THAI PHAM | ADDRESS REDACTED | | | BTC 0.000040167579488729<br>CEL 5816.93433048993<br>MATIC 43.7118385988525 | | |
| 3.1.546060 | THAI PHAN | ADDRESS REDACTED | | | BTC 0.00737988046671039<br>CEL 8.81191180000557<br>ETH 0.04626419<br>LTC 0.58877489 | | |
| 3.1.546061 | THAI PHONG LE TAT | ADDRESS REDACTED | | | ETH 0.803679679917339 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.546062 | THAI QUOC THACH | ADDRESS REDACTED | | | BTC 0.00116445840681279<br>ETH 0.0110805564495811 | | |
| 3.1.546063 | THAI SON | ADDRESS REDACTED | | | XRP 1500 | | |
| 3.1.546064 | THAI THAN NGUYEN | ADDRESS REDACTED | | | BTC 0.0282231117116546 | | |
| 3.1.546065 | THAI THINH DINH | ADDRESS REDACTED | | | BTC 0.000001051166031946<br>USDT ERC20 0.27488486030284 | | |
| 3.1.546066 | THAI TO | ADDRESS REDACTED | | | CEL 0.0875765067611404 | | |
| 3.1.546067 | THAI TRAN | ADDRESS REDACTED | | | BAT 140.821058616242<br>DOT 5.76237574797508<br>ETH 0.000236642952108214<br>MANA 97.7973282130615<br>MATIC 0.824739985485879 | | |
| 3.1.546068 | THAI XIONG LIM | ADDRESS REDACTED | | | BCH 0.3696<br>BTC 0.00252591893735015<br>CEL 33.0336111992891<br>ETH 19.6295487285772<br>MATIC 1615.87631334884 | | |
| 3.1.546069 | THAIBINH NGUYEN | ADDRESS REDACTED | | | BTC 0.000002585985870945<br>ETH 0.00728929535151289<br>USDC 326.643381711548 | BTC 0.00200376338621141<br>USDC 0.000000261585143643 | |
| 3.1.546070 | THAIBINH NGUYEN | ADDRESS REDACTED | | | BTC 0.000001034895127228<br>CEL 0.312094471606<br>UNI 0.0239811392503204 | | |
| 3.1.546071 | THAIGO PEREIRA COCCORESE | ADDRESS REDACTED | | | ETH 0.00000367311746282999 | | |
| 3.1.546072 | THAILAH JOSEPH | ADDRESS REDACTED | | | CEL 7.06901146903029 | | |
| 3.1.546073 | THAILLI MASCARENHAS | ADDRESS REDACTED | | | BTC 0.00000134642295916<br>CEL 1.06395607432351<br>USDC 0.666329438355577<br>USDT ERC20 0.0954154571571603 | | |
| 3.1.546074 | THAINA MANSUR GOMIDE | ADDRESS REDACTED | | | ADA 0.161098228301985<br>BTC 0.000000299633708714 | | |
| 3.1.546075 | THAINAYAKJ KALIYAMOORTHY | ADDRESS REDACTED | | | BTC 0.000009061632368265<br>MCDAI 0.1124968296038 | | |
| 3.1.546076 | THAINE MORAES | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.546077 | THAINE MORAES | ADDRESS REDACTED | | | BTC 0.000000007797289802<br>CEL 1.00293575749035<br>USDC 0.166073833333333 | | |
| 3.1.546078 | THAINE MORAES | ADDRESS REDACTED | | | BTC 0.000000027194814366<br>CEL 1.00008822733892<br>USDC 0.0581900536908436 | | |
| 3.1.546079 | THAINE MORAES | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.546080 | THAIS CAILET | ADDRESS REDACTED | | | ADA 1008.65865446459<br>BTC 0.16668563069392<br>DOT 10.7764185011743<br>ETH 0.830586348933982<br>LINK 22.6204695601165<br>MATIC 105.384353151323<br>MCDAI 0.0284275032600765<br>SOL 4.95465219358422<br>UNI 3.09104388771782<br>XLM 25.0472062482352 | | |
| 3.1.546081 | THAIS DA SILVA FAUSTINO | ADDRESS REDACTED | | | CEL 0.000595863861679805<br>ETH 0.000000245089168391 | | |
| 3.1.546082 | THAIS DOS SANTOS CALDAS | ADDRESS REDACTED | | | CEL 0.000007908995676829<br>ETH 0.000000265537254387 | | |
| 3.1.546083 | THAIS FERNANDES CHIARA | ADDRESS REDACTED | | | BTC 0.000007392494837519<br>ETH 0.00034873688014948 | | BTC 0.000000008278828037 |
| 3.1.546084 | THAIS FERREIRA FREITAS | ADDRESS REDACTED | | | CEL 0.000389341834176265<br>ETH 0.000000000000000002 | | |
| 3.1.546085 | THAIS FILIPPINI BORBA | ADDRESS REDACTED | | | BTC 0.0241369003437298<br>CEL 18.4619593272425<br>SOL 4.75087674647495 | | |
| 3.1.546086 | THAIS FREDSTED AALLING | ADDRESS REDACTED | | | BTC 0.22030917850947<br>CEL 89.710689706167 | | |
| 3.1.546087 | THAIS HELENA CAMPOS | ADDRESS REDACTED | | | BTC 0.00116485799803506<br>GUSD 580.885370474761 | | |
| 3.1.546088 | THAIS KHUU | ADDRESS REDACTED | | | ADA 399.893547877194<br>AVAX 10.115347087471<br>BNB 5.5800874218492<br>BTC 0.0829938432857063<br>CEL 2323.53289585897<br>DASH 0.756422017090449<br>DOGE 5585.61591215036<br>EOS 199.126712161731<br>ETH 0.337396672938706<br>MATIC 987.897491105489<br>SNX 194.215477195228<br>USDC 7484.96524185733 | | |
| 3.1.546089 | THAIS MATOS MARINS | ADDRESS REDACTED | | | BTC 0.000029111298931105<br>EOS 0.379200398931215<br>LINK 0.0615491008323295 | | |
| 3.1.546090 | THAIS PAULA RAFAEL | ADDRESS REDACTED | | | CEL 0.000125386903991675<br>ETH 0.000001482610470311 | | |
| 3.1.546091 | THAIS RIBEIRO | ADDRESS REDACTED | | | CEL 0.00123982666103165<br>ETH 0.000000000004203622 | | |
| 3.1.546092 | THAIZ MATOS DA SILVA | ADDRESS REDACTED | | | CEL 0.000590629368756092 | | |
| 3.1.546093 | THAKIT MULTHITO | ADDRESS REDACTED | | | BTC 0.00183643067986823<br>CEL 0.668390626878435 | | |
| 3.1.546094 | THAKRIT VONGWICHAYA | ADDRESS REDACTED | | | BTC 0.000178403289645652<br>CEL 0.674303840139738 | | |
| 3.1.546095 | THALANGAMA APPUHAMILAGE SAMEERA HARSHANA THALANGAMA | ADDRESS REDACTED | | | BTC 0.00230883153672928<br>CEL 2.23469287144227<br>USDT ERC20 0.281647977949979 | | |
| 3.1.546096 | THALEIA TAN | ADDRESS REDACTED | | | BTC 0.000109135896943447<br>CEL 0.568043769039621<br>ETH 0.00163663230962054<br>GUSD 462.871888588262<br>LINK 0.0116627133888538<br>SNX 0.242603037191316<br>USDC 0.658392689646652 | | |
| 3.1.546097 | THALES BENITES-SORIA | ADDRESS REDACTED | | | BTC 0.000001227997840828<br>LTC 0.00199869682837155 | | |
| 3.1.546098 | THALES GUERREIRO | ADDRESS REDACTED | | | BTC 0.210240398837299<br>CEL 0.413091455417539<br>ETH 2.87049842474478 | | |
| 3.1.546099 | THALES LOPES BLASO | ADDRESS REDACTED | | | ETH 0.00150381419176354 | | |
| 3.1.546100 | THALES MARCOLAN | ADDRESS REDACTED | | | BTC 0.00003554470182946<br>CEL 0.494166698160462 | | |
| 3.1.546101 | THALES OLIVEIRA | ADDRESS REDACTED | | | ADA 0.0025139780496029<br>BTC 0.00128745458757546<br>CEL 0.0254424728238788 | | |
| 3.1.546102 | THALES PETERSON | ADDRESS REDACTED | | | BTC 0.0250202518561945 | | |
| 3.1.546103 | THALHATH JAUFAR | ADDRESS REDACTED | | | CEL 0.146015223785556 | | |
| 3.1.546104 | THALIA AMY SMITH | ADDRESS REDACTED | | | BTC 0.103510760282251 | | |
| 3.1.546105 | THALIA ANDREA ZAMBRANO ZAPATEIRO | ADDRESS REDACTED | | | BTC 0.00154511340914596<br>USDC 401.476021396754 | | |
| 3.1.546106 | THALIA GUIDO ZERTUCHE | ADDRESS REDACTED | | | ADA 0.241657545832557<br>BTC 0.0000016193069176 4399<br>CEL 0.000348437053319311 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.546107 | THALIA KAHL | ADDRESS REDACTED | | | CEL 0.0332519513511866<br>ETH 8.75699069153279<br>KNC 0.033118208567904<br>LINK 134.798440786951<br>SNX 483.854184418799 | | |
| 3.1.546108 | THALIA LINDOZO PENHA ARAUJO | ADDRESS REDACTED | | | CEL 0.000632421145898245<br>ETH 0.000000232809184064 | | |
| 3.1.546109 | THALIA PALACIOS | ADDRESS REDACTED | | | BTC 0.0141815338253607<br>CEL 0.00976655976345201<br>ETH 0.0252350068401649<br>LTC 0.323082485536813 | | |
| 3.1.546110 | THALÍA SOLANGE SANTIVAÑEZ ALVAREZ | ADDRESS REDACTED | | | BTC 0.00118102179149424<br>CEL 0.0276536221965457<br>USDC 2.62766201055174 | | |
| 3.1.546111 | THALIA STEFANAKOU | ADDRESS REDACTED | | | ADA 0.000000152112885826<br>BTC 0.0451561648564691<br>CEL 0.507239082517399<br>DOT 0.000000000004065493<br>LUNC 6.1467705241602<br>USDT ERC20 1.00111060323588 | | |
| 3.1.546112 | THALIA TE KOETI | ADDRESS REDACTED | | | BTC 0.00955322<br>CEL 9.44683565657041 | | |
| 3.1.546113 | THALIS GKONOS | ADDRESS REDACTED | | | BNB 0.00124162360781955<br>BTC 0.000874211992561067<br>USDC 0.415135743898481 | | |
| 3.1.546114 | THALITA BRUNA DO NASCIMENTO SILVA | ADDRESS REDACTED | | | BTC 0.00289918846013015<br>CEL 0.616121180502929<br>ETH 0.000134122873675155 | | |
| 3.1.546115 | THALITA CORREIA DA SILVA | ADDRESS REDACTED | | | CEL 0.044110227770852<br>ETH 0.00147253040467062 | | |
| 3.1.546116 | THALITA SACRAMENTO | ADDRESS REDACTED | | | BTC 0.002394869172152<br>MCDAI 0.15250032996562 | | |
| 3.1.546117 | THALITA SOARES | ADDRESS REDACTED | | | BTC 0.00257753146916842<br>CEL 1.93194669117003<br>LTC 2.648 | | |
| 3.1.546118 | THALLA MATHE | ADDRESS REDACTED | | | BTC 0.00274393741793546<br>ETH 0.321140008244596 | | |
| 3.1.546119 | THALUANE RAFAELA FERREIRA SILVA | ADDRESS REDACTED | | | CEL 0.0379772811733844<br>ETH 0.00147075398663984 | | |
| 3.1.546120 | THALUL-DE MARCELIN | ADDRESS REDACTED | | | BTC 0.000469046877479514<br>BUSD 0.026772346523819<br>CEL 1.88708828524734<br>USDC 71.4854469858944 | | |
| 3.1.546121 | THALYA GARNIER | ADDRESS REDACTED | | | ADA 0.156177591171948<br>BAT 7.8484022175772<br>BTC 0.000000006350058046<br>CEL 3.34602177831402<br>DOT 2.84293764467416<br>LINK 0.0106480245765074<br>LTC 0.00101663640381639<br>USDC 0.000000783966217514<br>USDT ERC20 0.108333308377859 | | |
| 3.1.546122 | THALYRA LEAO | ADDRESS REDACTED | | | BTC 0.000000051137891816<br>CEL 1.00022705496141<br>USDC 0.102445427276235 | | |
| 3.1.546123 | THALYRA LEAO | ADDRESS REDACTED | | | BTC 0.000000004434804223<br>CEL 1.00269931288676<br>USDC 0.0160127083333332 | | |
| 3.1.546124 | THALYRA LEAO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.546125 | THẮM NGUYỄN | ADDRESS REDACTED | | | BTC 0.000000976087778755<br>CEL 1.07171542541911 | | |
| 3.1.546126 | THAM WANTENG | ADDRESS REDACTED | | | ADA 0.000245605161042522<br>BTC 0.00000000272845162<br>XRP 0.174434386412004 | | |
| 3.1.546127 | THAMAR VAN DER JAGT | ADDRESS REDACTED | | | BTC 0.00597557740174416<br>CEL 6.00981808783373 | | |
| 3.1.546128 | THAMARA WIGGERS DA SILVA | ADDRESS REDACTED | | | BTC 0.194469343958627<br>CEL 0.258908149124034 | | |
| 3.1.546129 | THAMAYANTHY SHANMUGARATNAM | ADDRESS REDACTED | | | BTC 0.00212650133669968<br>CEL 4.01546411366102<br>LTC 1.75157201062103 | | |
| 3.1.546130 | THAMEAL PARTHIBAN | ADDRESS REDACTED | | | BTC 0.00862396189799227<br>CEL 0.0141852307835865<br>ETH 0.0359801648397949<br>ZEC 0.01730683 | | |
| 3.1.546131 | THAMEEM ANSAARI A M S | ADDRESS REDACTED | | | CEL 3.0693868259072 | | |
| 3.1.546132 | THAMEEM IRFAN ABDUL HAKEEM | ADDRESS REDACTED | | | BTC 0.00000169909252584<br>CEL 0.119151831538241<br>DOT 0.0848411125290732<br>ETH 0.00133007210405984<br>LTC 0.00154651010924385<br>MATIC 2.23947101813384 | | |
| 3.1.546133 | THAMEEM SAFURALI | ADDRESS REDACTED | | | BTC 0.000000946907381615 | | |
| 3.1.546134 | THAMEEN SINNATHAMBY | ADDRESS REDACTED | | | ADA 676.845527932969<br>BTC 0.0577263831904433<br>DOT 26.064225701059<br>ETH 1.39656853196869<br>LUNC 4.62538392778112<br>MATIC 49.3073838585268<br>SOL 5.83715293306527 | | |
| 3.1.546135 | THAMER ALDOSSARI | ADDRESS REDACTED | | | BTC 0.0858172610411183<br>USDC 69540.6673917201<br>UST 6.58887135410647 | | |
| 3.1.546136 | THAMER KAMAL | ADDRESS REDACTED | | | CEL 7.33693081878482<br>DOT 0.000000000043008727 | | |
| 3.1.546137 | THAMI MAGI | ADDRESS REDACTED | | | BTC 0.187876557363566<br>DASH 5.1782175827254<br>ETH 0.103788429445738<br>MATIC 314.564118721431<br>USDT ERC20 4.43764623238441 | | |
| 3.1.546138 | THAMI NELSON | ADDRESS REDACTED | | | BTC 0.0039<br>CEL 3.75528868305188 | | |
| 3.1.546139 | THAMI OUSALHI | ADDRESS REDACTED | | | CEL 0.0051253792233456 | | |
| 3.1.546140 | THAMIL SELVA NAWARAJAH | ADDRESS REDACTED | | | BTC 0.00121317998738292<br>DOT 23.182514 | | |
| 3.1.546141 | THAMILA RUKSHAN SENARATH JAYATHUNGA ARACHCHIGE | ADDRESS REDACTED | | | BTC 0.00255223133484117<br>CEL 5.27899005502519<br>USDC 410 | | |
| 3.1.546142 | THAMIZHARASI SIVAPRAKASAM | ADDRESS REDACTED | | | BTC 0.000000311148671362<br>USDC 0.471458068419932 | | |
| 3.1.546143 | THAMIZHSELVI RAMAMOORTHI | ADDRESS REDACTED | | | BTC 0.000005142706701625 | | |
| 3.1.546144 | THAMMAPORN SIRICHAIYA | ADDRESS REDACTED | | | BTC 0.00250554087251125<br>BUSD 497.898311103127 | | |
| 3.1.546145 | THAMMARAK BHANDHARANGSRI | ADDRESS REDACTED | | | ADA 0.0777170666209454<br>BNB 0.00129929936087599<br>BTC 0.000000707378602715<br>USDT ERC20 0.207961806141246 | | |
| 3.1.546146 | THAMMARAT RATTAKUL | ADDRESS REDACTED | | | BCH 0.00007356<br>CEL 0.00258376806725314 | | |
| 3.1.546147 | THAMMY NKOSI | ADDRESS REDACTED | | | ADA 3.96453435219146 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.546148 | THAMON METTE | ADDRESS REDACTED | | | BTC 0.000188424464292997 | | |
| 3.1.546149 | THAMOTHIRAN DHARMALINGAM | ADDRESS REDACTED | | | BTC 0.000000450235850976<br>CEL 0.213676564588377 | | |
| 3.1.546150 | THAMSANQA GAMEDE | ADDRESS REDACTED | | | BTC 0.00011808670588785 | | |
| 3.1.546151 | THAMUD MELLOUK | ADDRESS REDACTED | | | BTC 0.000000563365565791<br>DOT 0.217095942401147<br>EOS 0.161812327568706 | | |
| 3.1.546152 | THAN AUNG | ADDRESS REDACTED | | | BTC 0.0005270886153588<br>MCDAI 42.5573129243752<br>USDC 234.294886054155 | | |
| 3.1.546153 | THAN HTUT | ADDRESS REDACTED | | | LTC 0.00093768073799672 | | |
| 3.1.546154 | THAN LWIN | ADDRESS REDACTED | | | BTC 0.0131658333751575 | | |
| 3.1.546155 | THAN YEE YONG | ADDRESS REDACTED | | | BTC 0.000000000752227429<br>CEL 0.0364019100044429 | | |
| 3.1.546156 | THANA DHANAPHIBUL | ADDRESS REDACTED | | | BTC 0.00257760591658462<br>USDC 756.930689471482 | | |
| 3.1.546157 | THANA LEELAVONGPANICH | ADDRESS REDACTED | | | BTC 0.000000004961093866<br>CEL 0.0621308756627145<br>DASH 0.000000001295783144<br>EOS 0.0205679291211809<br>ETH 0.00023038666417409<br>LTC 0.000000001217505889<br>SGB 0.019178012934544<br>XLM 0.129527269149664<br>XRP 0.126922653438411 | | |
| 3.1.546158 | THANA PATIMARATTANANAN | ADDRESS REDACTED | | | BTC 0.000000004824770329<br>CEL 0.302732924943723 | | |
| 3.1.546159 | THANA THACH | ADDRESS REDACTED | | | BTC 0.00300275006735286<br>MATIC 10935.7972348489<br>SNX 703.780565833448<br>USDC 1045.06977800103 | | |
| 3.1.546160 | THANABALASINGAM MAYURAN | ADDRESS REDACTED | | | CEL 42.4049255341507 | | |
| 3.1.546161 | THANABODIN SORNSADANG | ADDRESS REDACTED | | | ADA 0.000000007765825854<br>CEL 0.19872181607231<br>USDC 0.000000116536882718 | | |
| 3.1.546162 | THANABODIN SORNSADANG | ADDRESS REDACTED | | | ADA 0.000000771785951802<br>BNB 0.000000003651304583<br>BTC 0.000000005027197979<br>CEL 244.352986774988<br>DOT 30<br>USDC 28.1877034894831 | | |
| 3.1.546163 | THANABODIN SORNSADANG | ADDRESS REDACTED | | | ADA 0.000000516038359788<br>BNB 0.000081685457579635<br>BTC 0.000000222222624409<br>CEL 0.831605653163158<br>USDC 0.000000206358378101 | | |
| 3.1.546164 | THANACHAI CHAISORN | ADDRESS REDACTED | | | ADA 1.10859884015241<br>BTC 0.00000113580646302<br>ETH 0.000002828328842197<br>MATIC 0.0201556727583221 | | |
| 3.1.546165 | THANACHAI MALEESRI | ADDRESS REDACTED | | | BCH 0.00430481692594252<br>CEL 0.00885407373907647<br>LTC 0.02129728<br>ZEC 0.000112513448682726 | | |
| 3.1.546166 | THANACHAT GERDCHANG | ADDRESS REDACTED | | | ADA 103.554833932356<br>BTC 0.00134002244757459<br>CEL 2.93958318942469<br>MATIC 230.823547123303<br>XRP 1.0022203809672 | | |
| 3.1.546167 | THANACHIT ASASANA | ADDRESS REDACTED | | | BTC 0.00769055685470545<br>CEL 0.535099873227139<br>USDC 0.000219251795996341 | | |
| 3.1.546168 | THANADOL SUKJITNITTAYAKARN | ADDRESS REDACTED | | | BAT 2167.13675663<br>BNB 0.000000002052062872<br>BTC 0.000136167094598557<br>CEL 2579.51198863987<br>DOT 520.669375837<br>ETH 4.39103118911047<br>SNX 143.743491 | | |
| 3.1.546169 | THANAGIT THAITONG | ADDRESS REDACTED | | | BCH 0.000161882538412023<br>BNB 0.000752559482203741<br>BTC 0.00000164549325542<br>DOT 0.00724391453426359<br>LTC 0.00150867040937716<br>MATIC 0.166407219783073 | | |
| 3.1.546170 | THANAINAN TIPWONGTHONG | ADDRESS REDACTED | | | ADA 0.403786978091402<br>BTC 0.000000740374238821999 | | |
| 3.1.546171 | THANAKAN EMCHAROEN | ADDRESS REDACTED | | | CEL 0.0189517287011952<br>ETH 0.0301087456431452 | | |
| 3.1.546172 | THANAKAN TOWIWAT | ADDRESS REDACTED | | | CEL 6.25020011835432<br>MCDAI 0.0281257474967848 | | |
| 3.1.546173 | THANAKIAT HASADINPAISAL | ADDRESS REDACTED | | | BTC 0.000001004848073488<br>USDT ERC20 0.605684726121421 | | |
| 3.1.546174 | THANAKIT BORISUTH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.546175 | THANAKON THONGKHAM | ADDRESS REDACTED | | | BTC 0.000116703533376426<br>DASH 0.0542083332347534<br>LTC 0.000009896224018407 | | |
| 3.1.546176 | THANAKORN JAROEN-AMARITCHOK | ADDRESS REDACTED | | | AVAX 0.00144117663416089<br>DOT 0.0491218981982096<br>ETH 0.000048046129847332 | | |
| 3.1.546177 | THANAKORN LAOKUNWANICH | ADDRESS REDACTED | | | ADA 0.765171167406823<br>BTC 0.00136358296200733<br>CEL 0.242764348707462<br>ETH 0.00643118133453065<br>SOL 0.0228000642308126 | | |
| 3.1.546178 | THANAKORN PRASANSRI | ADDRESS REDACTED | | | CEL 1.15548389615554<br>DASH 0.00642588875164502<br>LTC 0.0140112984991805 | | |
| 3.1.546179 | THANAKORN SAUNGKAEW | ADDRESS REDACTED | | | BTC 0.000000008017339498<br>CEL 0.0845876669404071<br>ETH 0.00049905<br>LTC 0.000000002772611377<br>SGB 0.00049050267996984<br>USDT ERC20 0.00371417847708079<br>XLM 0.000000006438609<br>XRP 0.003177299523919 | | |
| 3.1.546180 | THANAKORN SITTHITHEERARAT | ADDRESS REDACTED | | | BTC 0.000000923378706462<br>CEL 0.00516085518370857<br>ETH 0.000034633771508848<br>XLM 38.708428180635<br>XRP 23.4170487651116 | | |
| 3.1.546181 | THANANAT CHOUCHAITANATOUCH | ADDRESS REDACTED | | | CEL 0.0179475689377723<br>USDT ERC20 2.03980877302477 | | |
| 3.1.546182 | THANANJAN THEVARAJAH | ADDRESS REDACTED | | | CEL 4.51506049967092<br>ETH 0.112101147060955 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.546183 | THANAPAT KNUDSEN | ADDRESS REDACTED | | | ADA 79.4099056527029<br>BTC 0.00707049974282409<br>BUSD 33.1523610782419<br>CEL 138.391302680192<br>ETH 0.0779535757458887<br>SOL 1.08061199195847<br>USDT ERC20 157.685210623453 | | |
| 3.1.546184 | THANAPAT YAEMKLIN | ADDRESS REDACTED | | | DOT 0.00841019820971789<br>XRP 0.087861216910219 | | |
| 3.1.546185 | THANAPHON POONKULPONG | ADDRESS REDACTED | | | BTC 0.00486319928029138 | | |
| 3.1.546186 | THANAPHUM CHEEYASAK | ADDRESS REDACTED | | | BTC 0.000062112328360111 | | |
| 3.1.546187 | THANAPOL KLANGPAHOL | ADDRESS REDACTED | | | BTC 0.0417778932059397<br>ETH 0.372189078029398<br>USDT ERC20 0.70045668099989 | | |
| 3.1.546188 | THANAPOL RERGSURANUNT | ADDRESS REDACTED | | | ETH 1.31704677418005 | | |
| 3.1.546189 | THANAPON ROMYASAMIT | ADDRESS REDACTED | | | BTC 0.000002085064206167<br>CEL 1.18550957516916<br>LTC 0.00220302461482788<br>USDC 0.255496773508039 | | |
| 3.1.546190 | THANAPON SAEJEW | ADDRESS REDACTED | | | BTC 0.00224734397225083<br>CEL 29.8866391150575<br>USDT ERC20 853 | | |
| 3.1.546191 | THANAPORN KAEWPOONSUB | ADDRESS REDACTED | | | BTC 0.00119498121759604<br>USDT ERC20 5096.74453698468 | | |
| 3.1.546192 | THANARA RAJAKULENDRAN | ADDRESS REDACTED | | | BTC 0.00116038061748682<br>ETH 0.47868332407727 | | |
| 3.1.546193 | THANARAK PHOOHINKONG | ADDRESS REDACTED | | | BTC 0.000000020456075996<br>CEL 1.69330003010676<br>XRP 0.05906 | | |
| 3.1.546194 | THANARERK THANAKIJSOMBAT | ADDRESS REDACTED | | | BTC 0.00124103709066051<br>CEL 0.453710326802064<br>ETH 0.0625688225006648<br>USDT ERC20 0.000000843883038004 | | |
| 3.1.546195 | THANARPAN PEERAWONG | ADDRESS REDACTED | | | BTC 0.107411814299126<br>CEL 4273.09485345063<br>ETH 0.866026860124875<br>SNX 0.968048569435764<br>USDC 15.899 | | |
| 3.1.546196 | THANASEE THANASARNSURAPONG | ADDRESS REDACTED | | | USDT ERC20 427.874756422846 | | |
| 3.1.546197 | THANASHAN RAJAKULENDRAN | ADDRESS REDACTED | | | BTC 0.0673480330317778<br>DOT 15.7263869709759<br>USDC 3969.80496546536<br>USDT ERC20 4659.3416315775<br>XRP 369.478245743792 | | |
| 3.1.546198 | THANASI NICOLOPOULOS | ADDRESS REDACTED | | | BTC 0.00107302219722529<br>CEL 62.80010525157 | | |
| 3.1.546199 | THANASILAN PURSHOTHAMAN | ADDRESS REDACTED | | | ADA 202.717051408391<br>BTC 0.00173298349272006<br>CEL 3.37708257569552 | | |
| 3.1.546200 | THANASIS FAKAS | ADDRESS REDACTED | | | ADA 235.393845593627<br>BTC 0.0027063371340085<br>CEL 3.0918676854759<br>XRP 101.26750026438 | | |
| 3.1.546201 | THANASIS ΦΕΣΤΑΣ | ADDRESS REDACTED | | | BTC 0.0120220650138183<br>CEL 0.0320618560798703<br>ETH 0.269538616448391 | | |
| 3.1.546202 | THANAT CHUATHONG | ADDRESS REDACTED | | | CEL 0.00552472137615466 | | |
| 3.1.546203 | THANAT NAI-ANANT | ADDRESS REDACTED | | | BTC 0.0189418490710618<br>ETH 0.14229588565288 | | |
| 3.1.546204 | THANAT PATTANAKITCHAMROON | ADDRESS REDACTED | | | ADA 0.0175912040208089<br>BTC 0.000004618845824433<br>CEL 0.105099563819173 | | |
| 3.1.546205 | THANAT PATTANAKITCHAMROON | ADDRESS REDACTED | | | BTC 0.455597795956483<br>CEL 1622.03124206777<br>ETH 3.17159784549002<br>USDC 7017.0751162903 | | |
| 3.1.546206 | THANAT SIRITHAWORNSANT | ADDRESS REDACTED | | | AAVE 6.52782532819948<br>BTC 0.00227667393789624<br>CEL 1.54654451117821<br>ETH 0.0752950337884113 | | |
| 3.1.546207 | THANATAD RUENGSUKSILP | ADDRESS REDACTED | | | BTC 0.00511301992030059<br>USDC 5329.1407979806 | | |
| 3.1.546208 | THANATHAD LAPTHANABOONTHAVEE | ADDRESS REDACTED | | | CEL 1.1806660794689<br>ETH 0.165592758208827 | | |
| 3.1.546209 | THANATHIP YAJI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.546210 | THANATHORN CHUCHATPONG | ADDRESS REDACTED | | | BTC 0.0000231584320692799<br>BUSD 1.17455788628582<br>USDC 1.79152633295504<br>USDT ERC20 1.17709802881057<br>XRP 0.165315323475972<br>XTZ 0.293074234352068 | | |
| 3.1.546211 | THANATPHACH LERTCHAROENCHOKETAWEE | ADDRESS REDACTED | | | ADA 1.40070261937818<br>BNB 0.00188891552775506<br>BTC 0.00103216773158031<br>XRP 0.384602404266128 | | |
| 3.1.546212 | THANATSUDA UABOONKUL | ADDRESS REDACTED | | | BTC 0.000000141994746762<br>CEL 0.0774296905787463<br>USDC 0.943264696486655 | | |
| 3.1.546213 | THANAWILA GAMAGE ANURA | ADDRESS REDACTED | | | BTC 0.00103267742343457<br>MCDAI 0.144643719951923 | | |
| 3.1.546214 | THANAWIT CHANTHET | ADDRESS REDACTED | | | BTC 0.00180072484634976<br>CEL 0.00122421956264007<br>UST 6.09340165222256 | | |
| 3.1.546215 | THANAWOOT SIRIJITJINDA | ADDRESS REDACTED | | | BTC 0.0796717416122494 | | |
| 3.1.546216 | THANAYOS FUU KONGPICHETKUL | ADDRESS REDACTED | | | BTC 0.0121724374299591<br>CEL 62.4061048242976 | | |
| 3.1.546217 | THANAYUT KAYANPOOMJAIYING | ADDRESS REDACTED | | | ADA 0.238032129640855<br>BTC 0.000000226713174633 | | |
| 3.1.546218 | THANDABANTU ERIC MFUBU | ADDRESS REDACTED | | | CEL 1.6148710454046<br>XRP 281.771861 | | |
| 3.1.546219 | THANDAZILE NGCAMU | ADDRESS REDACTED | | | CEL 357.391253237967<br>DOT 99.8<br>LINK 274.01349<br>SNX 255.461508<br>USDT ERC20 55.602703827067 | | |
| 3.1.546220 | THANDE MUITE | ADDRESS REDACTED | | | BTC 0.000000006854210857<br>CEL 0.00947535109282399<br>XLM 0.000000021552463376 | | |
| 3.1.546221 | THANDEKA BEAN | ADDRESS REDACTED | | | BTC 0.000525405483704389<br>CEL 2.0447491161319 | | |
| 3.1.546222 | THANDEKA DUBA | ADDRESS REDACTED | | | BTC 0.000001401737449972<br>ETH 0.000337201170119744 | | |
| 3.1.546223 | THANDEKA ZINDELA | ADDRESS REDACTED | | | BTC 0.000036844860472098<br>CEL 3.18778388531134 | | |
| 3.1.546224 | THANDI TSANGA | ADDRESS REDACTED | | | CEL 9.76489827466655 | | |
| 3.1.546225 | THANDISWA PHATHELA | ADDRESS REDACTED | | | BTC 0.000000007771034693<br>CEL 0.491322278307178 | | |
| 3.1.546226 | THANDIWE MATHABA | ADDRESS REDACTED | | | BTC 0.561706351179743<br>CEL 2.32451341567022<br>USDT ERC20 30.921203 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.546227 | THANDO CALANA | ADDRESS REDACTED | | | USDC 11.9608888597012 | | |
| 3.1.546228 | THANDO MAGWA | ADDRESS REDACTED | | | BTC 0.0000253966241387499<br>ZEC 0.00071825228818491 | | |
| 3.1.546229 | THANDO MAZIBUKO | ADDRESS REDACTED | | | CEL 1.06614958692259 | | |
| 3.1.546230 | THANDO MNYAMANA | ADDRESS REDACTED | | | ADA 1529.883351<br>CEL 65.4983118295464<br>ETH 0.0367599732599345<br>LINK 2.93642831864233 | | |
| 3.1.546231 | THANDO V NONGAUZA | ADDRESS REDACTED | | | ADA 87.4886372364215<br>BTC 0.165614657270887<br>ETH 0.000241003730451409<br>UNI 66.1001204732886<br>USDC 1.34864389284241<br>USDT ERC20 1.46449847916609<br>XRP 20002.078641 | | |
| 3.1.546232 | THANDOKAZI EPHANIA SHABANGU | ADDRESS REDACTED | | | CEL 24.8045339404807<br>SGB 762.030406883971<br>XRP 5509.64891409589 | | |
| 3.1.546233 | THANDUXOLO MYENI | ADDRESS REDACTED | | | CEL 692.121889734163<br>MCDAI 14.2<br>SNX 62.4066636<br>USDT ERC20 2.42 | | |
| 3.1.546234 | THANE KELLER | ADDRESS REDACTED | | | BTC 0.000148614473437339<br>LTC 0.00247325644519393<br>MATIC 141.748708567728<br>USDT ERC20 14.1964840405218 | BTC 0.000000000789280265 | |
| 3.1.546235 | THANE MCWHORTER | ADDRESS REDACTED | | | BTC 0.000854402505813876<br>DOT 5.84989024572895<br>ETH 0.000938554073898756<br>SNX 1.10305210449017 | | |
| 3.1.546236 | THANE MURPHY | ADDRESS REDACTED | | | ETH 0.000243193119186377 | | |
| 3.1.546237 | THANE PLUMMER | ADDRESS REDACTED | | | MATIC 187.526471795768 | | |
| 3.1.546238 | THANE SCOTT FARMER | ADDRESS REDACTED | | | AVAX 10.4043488450344<br>BTC 1.07727165195446<br>CEL 47.7020756065332<br>DOT 22.7150782564642<br>ETH 1.03537524302797<br>MATIC 2642.53261737554 | ETH 0.269588<br>USDC 1100 | |
| 3.1.546239 | THANE THOMPSON | ADDRESS REDACTED | | | BTC 0.0000488570016442579<br>LINK 0.000584826404661011<br>MCDAI 0.429915726426037 | | |
| 3.1.546240 | THANEE KHAWTO | ADDRESS REDACTED | | | CEL 0.0962585336086776<br>XRP 39.7637004884982 | | |
| 3.1.546241 | THANEE NIAMPIA | ADDRESS REDACTED | | | ADA 0.0741022535047505<br>BTC 0.000004517538647116<br>ETH 0.000131990127118752<br>MATIC 27.6524799488845<br>USDC 0.261980260757206<br>XRP 0.118084924703313 | | |
| 3.1.546242 | THANESH DHARMANANDA | ADDRESS REDACTED | | | BTC 0.0101924652436576<br>CEL 0.00459893959258912<br>DOT 0.00933785221334286<br>ETH 0.10160404634478<br>XRP 44.3902179617137 | | |
| 3.1.546243 | THANESKUMAR BASKARAN NESH | ADDRESS REDACTED | | | ADA 440.948851423588<br>BTC 0.000000660544607851999<br>CEL 0.142972235181475<br>LTC 1.02605676753567<br>MATIC 206.685950150668<br>XRP 1359.81490935149 | | |
| 3.1.546244 | THANETH EM | ADDRESS REDACTED | | | ADA 326.358144077694<br>BTC 0.0332758808648562<br>ETH 3.29970214395166 | ETH 0.0323134385279583 | |
| 3.1.546245 | THANEY THACH | ADDRESS REDACTED | | | ADA 6544.81090509614 | | |
| 3.1.546246 | THANG BUI | ADDRESS REDACTED | | | BTC 0.000068328199898069<br>MATIC 5.72057446235651 | | |
| 3.1.546247 | THANG CIN LIAN | ADDRESS REDACTED | | | ADA 291.143774273972<br>AVAX 8.14001722<br>BNB 0.983071922125251<br>BTC 0.00672421455544242<br>CEL 20.9150721256687<br>ETH 1.53025171461824<br>LUNC 0.0053401044455924<br>USDT ERC20 232.356577334426 | | |
| 3.1.546248 | THANG DINH | ADDRESS REDACTED | | | SGB 0.112580036757988<br>XRP 0.736429843992594 | | |
| 3.1.546249 | THANG DUONG | ADDRESS REDACTED | | | BTC 0.00101996206852391<br>DOT 0.0482721943486182 | | |
| 3.1.546250 | THANG HUYNH | ADDRESS REDACTED | | | AAVE 0.000070884213010163<br>BTC 0.00000001582101714<br>DOT 0.000246874540916578<br>ETH 0.00128398935932995<br>LINK 0.00324250433836087<br>LTC 0.000012688327979177<br>LUNC 0.0338588849394657<br>MATIC 0.000489501705071212<br>SNX 2.9209609301022<br>UNI 0.00002281723184 5457<br>USDC 1.24186960665625<br>USDT ERC20 0.0483099194917984<br>ZRX 0.000279494723761924 | LUNC 0.00000063439532199 | |
| 3.1.546251 | THANG LOONG KANG | ADDRESS REDACTED | | | LTC 0.000450075429853368<br>UMA 0.000651226150722661 | | |
| 3.1.546252 | THANG NGOC NGUYEN | ADDRESS REDACTED | | | ETH 9.15913009015484 | | |
| 3.1.546253 | THANG NGUYEN | ADDRESS REDACTED | | | ADA 8125.83471833226<br>AVAX 0.762479860430435<br>BTC 0.0148563500828251<br>DOT 319.397465977534<br>ETH 4.14374110821587<br>LINK 309.604510418479<br>LUNC 18.1225952055182<br>MATIC 6240.61699785162<br>SOL 46.1645830160725<br>UNI 24.9979632394999<br>USDC 831.56579590397 | AVAX 0.294994718684539<br>BTC 0.261737630232502<br>ETH 5.286946558783<br>LINK 96.57264522<br>USDC 312.37 | |
| 3.1.546254 | THANG NGUYEN | ADDRESS REDACTED | | | BTC 0.00247784254864475 | | |
| 3.1.546255 | THANG NGUYEN | ADDRESS REDACTED | | | ETH 1.36759245970836 | | |
| 3.1.546256 | THANG NGUYEN | ADDRESS REDACTED | | | ADA 0.465320897155919<br>BTC 0.00973989021088774<br>CEL 99.4500488930668<br>LINK 0.0218849607021088<br>MCDAI 0.120852477029728<br>USDC 4.03090999161536 | | |
| 3.1.546257 | THANG NGUYEN | ADDRESS REDACTED | | | AAVE 0.00379167032139956<br>BTC 0.000287425479224979<br>ETH 0.00566478380851228<br>MATIC 5.2286315502038<br>SNX 0.00371643352056611<br>UNI 0.0595183881712233<br>USDC 8.97599051402699 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.546258 | THANG NO | ADDRESS REDACTED | | | ETH 0.000006524075888778 | | |
| 3.1.546259 | THANG QUOC NGUYEN | ADDRESS REDACTED | | | 1INCH 821.715634583238<br>BTC 0.00179271543139126<br>CEL 157.632952128631<br>ETH 0.00149137514634277<br>MATIC 10.727027098184<br>SGB 0.270243985587903<br>SNX 128.410992621596<br>UNI 139.490117986974<br>USDC 22.5518919180517<br>XRP 0.59410242315075 | | |
| 3.1.546260 | THANG TRAN | ADDRESS REDACTED | | | | BTC 0.501647821525839<br>ETH 5.05591584<br>SOL 15.535995 | |
| 3.1.546261 | THANG TRAN | ADDRESS REDACTED | | | USDC 0.0859014256390913 | | |
| 3.1.546262 | THANG TRAN | ADDRESS REDACTED | | | BTC 0.00000000674424819<br>CEL 20.7895399919519<br>DOT 7.2192200974 | | |
| 3.1.546263 | THANG TRAN DUC | ADDRESS REDACTED | | | BTC 0.102228879925538<br>ETH 2.0928850660825<br>USDT ERC20 0.0360403967044829 | | |
| 3.1.546264 | THANG TRIEU | ADDRESS REDACTED | | | ADA 340.20432948022<br>BTC 0.117125114466869<br>ETH 0.404689645092267 | | |
| 3.1.546265 | THANG VAN HO | ADDRESS REDACTED | | | ADA 17.6821029002954<br>BTC 0.0127300988380881<br>CEL 1605.44289700306<br>COMP 0.067139271662562<br>ETH 0.257680251739479<br>LINK 0.22231774538042<br>MCDAI 262.826246936338<br>OMG 1.51051704731098<br>SGB 3.33494749121561<br>SNX 7476.44101300263<br>SOL 0.274729713674237<br>XRP 0.00517016584732462 | ADA 0.000000534479161749<br>ETH 4.05515174940159<br>SNX 1805.796<br>SOL 0.000000301437009013 | |
| 3.1.546266 | THANGA RAJ THANGA PRAKASH | ADDRESS REDACTED | | | BTC 0.00109321447292425<br>ETH 2.04084464685827 | | |
| 3.1.546267 | THANGARAJ K | ADDRESS REDACTED | | | BTC 0.0059872533249259<br>LUNC 0.0317329281543587 | | |
| 3.1.546268 | THANGARAJAH THUVARAKAN | ADDRESS REDACTED | | | BTC 0.00000138543140136199<br>CEL 0.0237915325667579<br>EOS 0.0274068282396324<br>ETH 0.000089508938492372<br>LTC 0.00570345269890717<br>USDC 0.0298272293261074 | | |
| 3.1.546269 | THANGARAM PRIYAN RAMESH BABU | ADDRESS REDACTED | | | BTC 0.000000120156479554<br>COMP 0.000054956195161265<br>ETC 0.000694323773922458<br>USDC 0.00689826960295902<br>XLM 0.0155926902002744 | | |
| 3.1.546270 | THANGARASU KALIYAMOORTHI | ADDRESS REDACTED | | | BTC 0.000004052770528033 | | |
| 3.1.546271 | THANGAVEL PARAMAKURUPARAN | ADDRESS REDACTED | | | BTC 0.00000003197822463<br>CEL 0.00387481851044674<br>DASH 0.000359603317914511<br>XRP 0.171791806832874 | | |
| 3.1.546272 | THANGESWARAN SIVAPRAKASAM | ADDRESS REDACTED | | | BTC 0.000574577401567623<br>CEL 232.778796805374 | | |
| 3.1.546273 | THANGJAM SINGH | ADDRESS REDACTED | | | LTC 0.00204117626039717 | | |
| 3.1.546274 | THANGMEIRIN CHODANG | ADDRESS REDACTED | | | CEL 4.47461859435735<br>USDT ERC20 420 | | |
| 3.1.546275 | THANGMUANLAL NGAIHTE | ADDRESS REDACTED | | | BNB 0.00154440979626635<br>BTC 0.000000151528086544 | | |
| 3.1.546276 | THANGNGAIHVUNG | ADDRESS REDACTED | | | BNB 0.00551426140799371<br>BTC 0.00116287048023424 | | |
| 3.1.546277 | THANGSUANLIAN NGAIHTE | ADDRESS REDACTED | | | BNB 0.000829244768116349<br>BTC 0.000000000486263043<br>CEL 0.0268942001682035 | | |
| 3.1.546278 | THANH BAC NGUYEN | ADDRESS REDACTED | | | BNB 0.312573717141564<br>CEL 6.58629077840696<br>ETC 1.00020949066442<br>SGB 32.4967454780993<br>XLM 553.542612927125<br>XRP 214.500564761809 | | |
| 3.1.546279 | THANH BINH HOANG | ADDRESS REDACTED | | | BTC 0.000086447785643734 | | |
| 3.1.546280 | THANH CHAU | ADDRESS REDACTED | | | BCH 1.07933585445665<br>BTC 0.000175674664933242<br>CEL 1.09444857846499<br>ETH 0.0107497084166416<br>LTC 0.086157206644791 | | |
| 3.1.546281 | THANH CUU | ADDRESS REDACTED | | | CEL 0.352475530145339<br>DOT 35.6303357625336<br>MATIC 645.144187937595 | | |
| 3.1.546282 | THANH DANG | ADDRESS REDACTED | | | ADA 0.000000519457373846<br>BNB 3.63945395810982<br>BTC 0.588569337276878<br>CEL 2.4033288563377<br>ETH 0.805581145543319<br>LINK 108.982603948507<br>USDC 22945.104563109<br>USDT ERC20 0.188027436207115<br>XLM 2150.64325601663<br>XRP 477.502198781199 | | |
| 3.1.546283 | THANH DAT NGUYEN | ADDRESS REDACTED | | | MCDAI 0.115510245224757<br>USDT ERC20 2.98922140909066 | | |
| 3.1.546284 | THANH DINH | ADDRESS REDACTED | | | BTC 0.000559037778966847 | | |
| 3.1.546285 | THANH DINH | ADDRESS REDACTED | | | BTC 0.0011730143220474<br>ETH 1.48902984861083<br>USDC 6.41317312879564 | USDC 1738.163231 | |
| 3.1.546286 | THANH DO | ADDRESS REDACTED | | | AAVE 0.00205565813390578<br>BTC 0.587429023515687<br>DOGE 489.255106877775<br>ETH 4.49106525913699<br>LINK 0.065477263664112<br>MATIC 1204.48472831139<br>SOL 85.3231934362428<br>SUSHI 0.0385992486744084<br>USDC 0.202114124981005 | BTC 0.03373437 | |
| 3.1.546287 | THANH DO | ADDRESS REDACTED | | | BTC 0.000067626400927575<br>CEL 0.142042978575067<br>ETH 0.000485258981573703<br>PAX 0.221221754229239<br>SOL 197.387822082598 | | |
| 3.1.546288 | THANH ĐỖ | ADDRESS REDACTED | | | BTC 0.0050171525078726<br>USDT ERC20 0.314772609228391 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.546289 | THANH DO LONG | ADDRESS REDACTED | | | ADA 453.548475682182<br>BTC 0.139824201711807<br>DOT 10.6866897647318<br>ETH 2.29238270946415<br>LINK 10.4052816527448<br>MATIC 1082.40376901477<br>UNI 5.23698722779342<br>USDC 0.495141425376462 | | |
| 3.1.546290 | THANH DOAN | ADDRESS REDACTED | | | BTC 0.000660504310791171<br>CEL 0.644926217838351 | | |
| 3.1.546291 | THANH DUC TRAN | ADDRESS REDACTED | | | AVAX 0.00941931185172906<br>BTC 0.00111984807791216<br>ETH 0.0104842349480208<br>LUNC 0.00371408001064775 | | |
| 3.1.546292 | THANH DUONG | ADDRESS REDACTED | | | ADA 5740.62803191754<br>BTC 0.162755755276193<br>DOT 53.7056749080988<br>ETH 4.08133526027051<br>LINK 197.305962856079<br>MATIC 3517.82273048121<br>SOL 15.3667097339893<br>UNI 11.6413020403566<br>USDC 0.008022509674993 | USDC 0.000000522169986188 | |
| 3.1.546293 | THANH DUONG | ADDRESS REDACTED | | | BTC 0.704977519244743<br>CEL 45.3056990274251<br>ETC 54.6786980768115<br>ETH 3.6718299855224<br>LTC 7.53451244754914<br>MATIC 1357.86074549709<br>XLM 58.3297737620719 | | |
| 3.1.546294 | THANH DUY VO | ADDRESS REDACTED | | | BTC 0.000000020486317535<br>CEL 0.000018187079594581 | | |
| 3.1.546295 | THANH DUY VU | ADDRESS REDACTED | | | BTC 0.000011579826829686<br>ETH 0.000145817212229096 | | |
| 3.1.546296 | THANH GIANG | ADDRESS REDACTED | | | BTC 0.0426141675618524<br>ETH 0.466099374369769<br>LINK 175.008677020392 | | |
| 3.1.546297 | THANH HẠ NGUYỄN | ADDRESS REDACTED | | | BNB 0.00114883291112842<br>BTC 0.000909887656012842 | | |
| 3.1.546298 | THANH HAI LUU | ADDRESS REDACTED | | | CEL 0.751553480093909 | | |
| 3.1.546299 | THANH HAI TRAN | ADDRESS REDACTED | | | EOS 0.186600990415523 | | |
| 3.1.546300 | THANH HAI VU | ADDRESS REDACTED | | | BTC 0.000303181445002505<br>ETH 3.18139022918709<br>USDC 7.17587116800526<br>USDT ERC20 13.8990941269541 | | |
| 3.1.546301 | THANH HỒ | ADDRESS REDACTED | | | CEL 0.0823171005709487<br>XRP 0.000000600648265625 | | |
| 3.1.546302 | THANH HOANG | ADDRESS REDACTED | | | CEL 53.5423759659397 | | |
| 3.1.546303 | THANH HUNG | ADDRESS REDACTED | | | CEL 1.78236966372171<br>USDC 0.157730389147035 | | |
| 3.1.546304 | THANH HUONG TO | ADDRESS REDACTED | | | BTC 0.00109485854427608<br>CEL 14.9122862260158 | | |
| 3.1.546305 | THANH HUU LE | ADDRESS REDACTED | | | BTC 0.0689401516083469<br>CEL 29488.9581705279<br>USDC 40382.8142715051 | BTC 0.00500782 | |
| 3.1.546306 | THANH HUYNH | ADDRESS REDACTED | | | XLM 28.6264383461106 | | |
| 3.1.546307 | THANH HUYNH | ADDRESS REDACTED | | | ADA 0.198592550977994<br>BTC 0.0000188124612786749<br>DOT 0.0261854119460921<br>ETH 0.0370602432535439<br>MATIC 1.47635119865613<br>SNX 0.218682977850182 | | |
| 3.1.546308 | THANH HUYNH | ADDRESS REDACTED | | | BTC 0.180274104190118 | | |
| 3.1.546309 | THANH KHOI NGUYEN | ADDRESS REDACTED | | | BTC 0.0017473119261213<br>CEL 2.77688747060927<br>XRP 0.000000552321015212 | | |
| 3.1.546310 | THÀNH KHỔNG | ADDRESS REDACTED | | | XRP 0.0529398077067628 | | |
| 3.1.546311 | THANH KHUU | ADDRESS REDACTED | | | | USDC 24000 | |
| 3.1.546312 | THANH KIEU VO THI | ADDRESS REDACTED | | | BTC 0.0128252022887367 | | |
| 3.1.546313 | THANH KIM PHUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.0100607931292232<br>ETH 0.129393753027446 | | |
| 3.1.546314 | THANH LAM | ADDRESS REDACTED | | | ADA 1575.91141939925<br>BTC 0.000878177903108025<br>CEL 228.432481828877<br>DOT 16<br>ETC 18.2960259109265<br>ETH 0.37020322<br>LINK 56.8255761639539<br>MANA 160<br>MATIC 850<br>SOL 3.03256875020478<br>XRP 425 | | |
| 3.1.546315 | THANH LAM | ADDRESS REDACTED | | | BTC 0.00169698161454357<br>SNX 76.3969278126013<br>USDC 232.764569391414 | | |
| 3.1.546316 | THANH LANG TRUONG | ADDRESS REDACTED | | | BTC 0.61519192734751<br>ETH 4.02497845691774 | | |
| 3.1.546317 | THANH LE | ADDRESS REDACTED | | | BTC 0.000014060702577846<br>BUSD 0.0131471551344508<br>ETH 0.00263322551842669 | | |
| 3.1.546318 | THANH LE | ADDRESS REDACTED | | | BTC 0.000958007681530911<br>ETH 0.124575251298716 | | |
| 3.1.546319 | THANH LE | ADDRESS REDACTED | | | BTC 0.00393923425850902<br>ETC 36.3786513620534<br>MATIC 227.226456154989<br>XRP 723.894741669936 | | |
| 3.1.546320 | THANH LE | ADDRESS REDACTED | | | ETH 0.000153810439392168 | | |
| 3.1.546321 | THANH LE | ADDRESS REDACTED | | | BTC 0.000557100738732814 | | |
| 3.1.546322 | THANH LE | ADDRESS REDACTED | | | BTC 0.00041935370571157<br>CEL 0.0693924823607979 | | |
| 3.1.546323 | THANH LE | ADDRESS REDACTED | | | DOT 14.6643798399341 | | |
| 3.1.546324 | THANH LE | ADDRESS REDACTED | | | BTC 0.000000001901661157<br>CEL 0.266954895463115<br>DASH 0.00114119645651581<br>LTC 0.0173727673906309<br>USDC 0.000000081720722141<br>XLM 0.000000059730465623 | | |
| 3.1.546325 | THANH LOAN HOANG | ADDRESS REDACTED | | | BTC 0.00200053526143515<br>CEL 2.46245033090525<br>USDC 659.896025446519 | | |
| 3.1.546326 | THANH LONG | ADDRESS REDACTED | | | BNB 0.000250692424099534 | | |
| 3.1.546327 | THANH LONG NGUYEN | ADDRESS REDACTED | | | BTC 0.0365744675207604<br>ETH 1.997022440524<br>USDT ERC20 5.3708615306434 | | |
| 3.1.546328 | THANH LONG TRUONG | ADDRESS REDACTED | | | BTC 0.000000087664201611 | | |
| 3.1.546329 | THANH LU | ADDRESS REDACTED | | | ADA 1433.93938221391<br>DOT 14.7524937317079<br>ETH 1.01452202091345<br>LTC 0.000615690898977752 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.546330 | THANH LUONG | ADDRESS REDACTED | | | BTC 0.00066726367927189<br>CEL 0.00299012074919834<br>DOT 0.000006476561922584<br>USDC 231.833634157186 | | |
| 3.1.546331 | THANH NGHIA LY | ADDRESS REDACTED | | | CEL 1.89787495923179 | | |
| 3.1.546332 | THANH NGHIEM | ADDRESS REDACTED | | | CEL 6.00291092347254<br>DOT 39.86<br>EOS 119.86<br>LINK 19.68<br>XLM 252.010574<br>XRP 500 | | |
| 3.1.546333 | THANH NGO | ADDRESS REDACTED | | | ADA 468.293448406638<br>BTC 0.000041119812171561<br>DOT 6.28365631793327<br>ETH 0.00156585702787163 | | |
| 3.1.546334 | THANH NGO | ADDRESS REDACTED | | | BTC 0.000155496920203754<br>BUSD 310.68587622964<br>CEL 0.311018255285294 | | |
| 3.1.546335 | THANH NGUYEN | ADDRESS REDACTED | | | ADA 0.0796729143527016<br>BNB 1.62100658393243<br>BTC 0.123188951528361<br>CEL 0.448242628222586<br>ETH 2.32552768539899 | | |
| 3.1.546336 | THANH NGUYEN | ADDRESS REDACTED | | | BTC 0.000001619939126527<br>CEL 0.444317681691693<br>USDC 1.08628553055934 | | |
| 3.1.546337 | THANH NGUYEN | ADDRESS REDACTED | | | BTC 0.000000690576500749<br>CEL 1.12498409440413 | | |
| 3.1.546338 | THANH NGUYEN | ADDRESS REDACTED | | | BTC 0.0148851510011405<br>CEL 1.15116892753898<br>ETH 0.0243845006207892<br>USDC 55.9518695512045 | | |
| 3.1.546339 | THANH NGUYEN | ADDRESS REDACTED | | | BTC 0.000037605041230138<br>ETH 0.000480440854008191<br>LINK 0.0297725665503416<br>SNX 0.0976451410411081 | | BTC 0.000000000298739628<br>SNX 0.00377378369725228 |
| 3.1.546340 | THANH NGUYEN | ADDRESS REDACTED | | | CEL 288.811493741597<br>ETH 0.510158840087053<br>LINK 9.58600999<br>MATIC 398.650507129344 | | |
| 3.1.546341 | THANH NGUYEN | ADDRESS REDACTED | | | BTC 0.0125266637365933<br>ETH 0.000761478258459184 | | |
| 3.1.546342 | THANH NGUYEN | ADDRESS REDACTED | | | AAVE 2.23389029013879<br>BTC 0.000762547739917001<br>CEL 516.635292111482<br>LINK 11.0839056674316<br>MCDAI 31.8902788185753<br>SNX 102.544120509678 | | |
| 3.1.546343 | THANH NGUYEN | ADDRESS REDACTED | | | BCH 0.0200012319194796<br>BTC 0.0396485059365274<br>CEL 1.15116892753898<br>ETH 0.162693787342088 | | |
| 3.1.546344 | THANH NGUYEN | ADDRESS REDACTED | | | BTC 0.000003157769155156<br>ETH 0.00411228840342183<br>MATIC 0.00724615855513605 | | |
| 3.1.546345 | THANH NGUYEN | ADDRESS REDACTED | | | BTC 0.418797057664992<br>CEL 30.3425820099857 | | |
| 3.1.546346 | THANH NGUYEN DUY LE | ADDRESS REDACTED | | | ADA 0.000000982114884163<br>AVAX 7.091880128<br>BNB 0.839648466787199<br>BTC 0.108078243537698<br>CEL 233.657972186562<br>COMP 2.64046503851119<br>DASH 7.93430062898605<br>ETH 7.45471744538101<br>LUNC 198.344818484353<br>USDC 0.00306461774273681 | | |
| 3.1.546347 | THANH NHAT VUONG | ADDRESS REDACTED | | | ADA 14.6960768855983<br>BCH 0.081142428401323<br>BTC 0.00445743787982095<br>ETH 0.0204151035915404<br>GUSD 108.152339351763<br>MATIC 82.3316478225396<br>SNX 12.8071776085413<br>ZEC 0.118640004165001 | | |
| 3.1.546348 | THANH PHAM | ADDRESS REDACTED | | | BTC 0.000013424849707968<br>CEL 1.11143032222278<br>USDC 16277.7183966767 | | |
| 3.1.546349 | THANH PHAM THI | ADDRESS REDACTED | | | BTC 0.00297009579567783<br>USDT ERC20 540.914524699085 | | |
| 3.1.546350 | THANH PHU FELIX NGUYEN | ADDRESS REDACTED | | | BTC 0.000000009858112571199999 | | |
| 3.1.546351 | THANH PHU FRANCESCO NGUYEN | ADDRESS REDACTED | | | BTC 0.00160185227820874<br>USDC 0.704449122387527 | | |
| 3.1.546352 | THANH PHU HUYNH LU | ADDRESS REDACTED | | | LTC 0.21817329490108<br>XLM 33.5252208249257 | | |
| 3.1.546353 | THANH SANG BOLT | ADDRESS REDACTED | | | BTC 0.000008540302008837 | | |
| 3.1.546354 | THANH SOM BUI | ADDRESS REDACTED | | | BNB 0.000627435725452127<br>BTC 0.00259865731490723 | | |
| 3.1.546355 | THANH SOROKA | ADDRESS REDACTED | | | BTC 0.000011856450066811<br>USDC 0.0234772068083637 | BTC 0.000000005795192725<br>USDC 0.00504042473714344 | |
| 3.1.546356 | THANH TAM NGUYEN | ADDRESS REDACTED | | | ETH 0.000000463267995427<br>SNX 0.00233749584141146 | | |
| 3.1.546357 | THANH THAO JENNY HA | ADDRESS REDACTED | | | BTC 0.176666398380047<br>ETH 0.145240804622735 | | |
| 3.1.546358 | THANH THAO NGUYEN | ADDRESS REDACTED | | | CEL 7.50535660748972<br>USDC 216.077840121484 | | |
| 3.1.546359 | THANH THAO PHAM | ADDRESS REDACTED | | | ADA 440.0304156877<br>BTC 0.353464063111216<br>ETC 10.2101007624462<br>ETH 3.31162211172852 | | |
| 3.1.546360 | THANH THIEN NGUYEN | ADDRESS REDACTED | | | CEL 0.0015355305973973 | | |
| 3.1.546361 | THANH THUONG TRAM | ADDRESS REDACTED | | | BTC 0.00000012361276274<br>CEL 0.263651709308379<br>USDC 0.366604210587068 | | |
| 3.1.546362 | THANH THUY HUYNH THI | ADDRESS REDACTED | | | ADA 20.2602069784303<br>BTC 0.00125876676644849<br>USDT ERC20 0.639619311695306 | | |
| 3.1.546363 | THANH TIN NGUYEN | ADDRESS REDACTED | | | BTC 0.00139387450405765<br>ETH 0.00971184178180838<br>USDC 1.05833644000166<br>XRP 0.697117102805797 | | |
| 3.1.546364 | THANH TOAN LAM | ADDRESS REDACTED | | | ETH 0.00153461636034932 | | |
| 3.1.546365 | THANH TORAYFORD | ADDRESS REDACTED | | | BTC 0.00000490833853143399<br>ETH 0.00003375247838714<br>MATIC 0.940713556544934<br>USDC 1.64997362911675 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.546366 | THANH TRA MAC | ADDRESS REDACTED | | | BTC 0.000443690027193357<br>COMP 0.0050125184344325<br>ETH 0.00264053495811275<br>LTC 0.275202742322115<br>USDC 0.000674554865581207 | BTC 0.50670746997608<br>COMP 10.6365644938821<br>ETH 1.63543556706766<br>LTC 0.920154723470867<br>USDC 0.438245323198983 | |
| 3.1.546367 | THANH TRAM | ADDRESS REDACTED | | | BTC 0.000011129279870496<br>USDC 232.55209376988 | | |
| 3.1.546368 | THANH TRAN | ADDRESS REDACTED | | | BTC 0.611616510969517<br>ETH 7.36294270231475 | | |
| 3.1.546369 | THANH TRAN | ADDRESS REDACTED | | | BTC 0.100149102101205<br>ETH 2.0470016610777<br>USDC 0.442725501536958 | | |
| 3.1.546370 | THANH TRAN | ADDRESS REDACTED | | | DOT 0.290724550320407<br>ETH 0.0000995005256979489<br>LINK 0.0413393897056167 | | |
| 3.1.546371 | THANH TRAN | ADDRESS REDACTED | | | ADA 0.189274417032313<br>BTC 0.20663243906074<br>ETH 1.03787280841231<br>LTC 0.00136613775200111<br>MATIC 410.217205565226 | | |
| 3.1.546372 | THANH TRAN | ADDRESS REDACTED | | | BTC 0.000000684115718508<br>ETH 0.00190291390052306 | | |
| 3.1.546373 | THANH TRAN | ADDRESS REDACTED | | | BTC 0.000000290042839813<br>BUSD 0.892464493418241<br>USDC 0.00213799211545057 | | |
| 3.1.546374 | THANH TRAN | ADDRESS REDACTED | | | BTC 0.0184378578343941<br>ETH 0.25895372288207<br>MATIC 292.630404503985<br>USDC 24771.1957398571<br>USDT ERC20 219.30849687785 | | |
| 3.1.546375 | THANH TRAN VAN | ADDRESS REDACTED | | | BTC 0.000000001420501413<br>CEL 0.00283451868687743<br>XLM 0.0892510305534961 | | |
| 3.1.546376 | THANH TRANG | ADDRESS REDACTED | | | ADA 0.829260126067757<br>BTC 0.000000405280706397 | | |
| 3.1.546377 | THANH TRIEU | ADDRESS REDACTED | | | BTC 0.01859356520371<br>USDC 102267.555456101 | | |
| 3.1.546378 | THANH TRUC TRAN DANG | ADDRESS REDACTED | | | BTC 0.000000005401108013<br>CEL 0.996198336673058 | | |
| 3.1.546379 | THANH TRUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.000000007873243111<br>CEL 0.00104468816206145 | | |
| 3.1.546380 | THANH TRUNG TIN NGUYEN | ADDRESS REDACTED | | | BTC 0.0140239573138098 | | |
| 3.1.546381 | THANH TRUONG | ADDRESS REDACTED | | | BTC 0.00107753645365012<br>ETH 0.000153558804905515 | | |
| 3.1.546382 | THANH TRUONG | ADDRESS REDACTED | | | BTC 0.0013039158294776<br>ETH 0.0871732757225275<br>MATIC 55.0962093764978<br>SNX 21.3050483466516 | | |
| 3.1.546383 | THANH TRUONG | ADDRESS REDACTED | | | BTC 0.168856335182388<br>USDC 1052.71670837185 | | |
| 3.1.546384 | THANH TUAN DAO | ADDRESS REDACTED | | | AAVE 2.95271059076239<br>ADA 522.452819886292<br>AVAX 14.4781357802372<br>BCH 0.344888950815483<br>BTC 0.0570510269270808<br>DOT 39.2096027976576<br>ETH 1.04019942159903<br>MATIC 566.309953045355<br>USDT ERC20 64.23973523232 | AVAX 1.15136041076076 | |
| 3.1.546385 | THANH TUAN NGUYEN | ADDRESS REDACTED | | | BNB 0.000978858906853566<br>BTC 0.000000914662608336 | | |
| 3.1.546386 | THANH TUNG TRAN | ADDRESS REDACTED | | | ADA 299.978189926307<br>BTC 0.0175377239429141<br>CEL 2.70595444672195<br>DOT 41.5191515249708 | | |
| 3.1.546387 | THANH TUONG NGOC NGUYEN | ADDRESS REDACTED | | | BTC 0.019624512151762 | | |
| 3.1.546388 | THANH VIET NGUYEN | ADDRESS REDACTED | | | BTC 0.000000584951962128 | | |
| 3.1.546389 | THANH VIET NGUYEN | ADDRESS REDACTED | | | BCH 0.0068209084815522<br>BSV 0.000719736935285087<br>BTC 1.74611932145012<br>CEL 108.471197247517<br>DOT 98.4374402006891<br>ETH 0.0222086519192731<br>MATIC 2594.2511355411<br>USDC 10.7850309849833<br>USDT ERC20 6.26769550736269 | BTC 0.00734943624285868 | |
| 3.1.546390 | THANH VINH NGUYEN | ADDRESS REDACTED | | | BNB 24.1663807163398<br>BTC 3.02273862469117<br>CEL 0.0226185380259217<br>ETH 24.4958231626929<br>LUNC 479060.88523<br>USDC 14445.6557385585 | | |
| 3.1.546391 | THANH VO | ADDRESS REDACTED | | | ADA 0.147919597076061<br>BTC 0.000006772036005307<br>ETH 0.000172608436319025 | | |
| 3.1.546392 | THANH VO PHUONG TRAN | ADDRESS REDACTED | | | | LUNC 9.547247<br>MANA 60.59770643 | |
| 3.1.546393 | THANH VU | ADDRESS REDACTED | | | BTC 0.000000002831238801<br>CEL 0.00104365442718973 | | |
| 3.1.546394 | THANH VU | ADDRESS REDACTED | | | ADA 0.40549666667095<br>BNB 0.000378462316608052<br>BTC 0.000001699315146408<br>EOS 0.0576458978697934 | | |
| 3.1.546395 | THANH VU | ADDRESS REDACTED | | | BTC 0.0107037807792674 | | |
| 3.1.546396 | THANH VUONG | ADDRESS REDACTED | | | BTC 0.000179574081639457<br>CEL 70.4190886646631<br>DOT 54.6305227595043<br>ETH 0.00314401540483358<br>LTC 16.1688422195725<br>MATIC 1741.21875860456 | | |
| 3.1.546397 | THANH VY TAT | ADDRESS REDACTED | | | ADA 1.88497264520247<br>BTC 0.0000041447463958029<br>ETH 0.000175652493432486<br>USDC 5.36390662730843 | BTC 0.000000006825204348<br>USDC 0.000000007037679685 | |
| 3.1.546398 | THANH VYTUYEN LE | ADDRESS REDACTED | | | | LTC 30.9 | |
| 3.1.546399 | THANH-BINH LE | ADDRESS REDACTED | | | BTC 0.00646943707646372 | | |
| 3.1.546400 | THANHDAT PHAN | ADDRESS REDACTED | | | ADA 307.978901857755<br>MATIC 617.70825830709 | | |
| 3.1.546401 | THANHLIEM LE | ADDRESS REDACTED | | | USDC 0.0145731718825484 | | |
| 3.1.546402 | THANH-THAO LAI | ADDRESS REDACTED | | | BTC 0.00170277772533186<br>CEL 0.481087664182708<br>LTC 0.49165193443821 | | |
| 3.1.546403 | THANI AL SHAFAR | ADDRESS REDACTED | | | BTC 0.000027593873897078<br>ETH 0.00008115248631017<br>USDC 0.523658100851578<br>XLM 0.0639604088916271 | | |
| 3.1.546404 | THANIA GUARDINO | ADDRESS REDACTED | | | | USDC 50 | |
| 3.1.546405 | THANIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00767717195812859<br>CEL 0.890322540193168 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.546406 | THANID SERMSRI | ADDRESS REDACTED | | | BCH 0.00273392069594586<br>BSV 30.5076592215705<br>BTC 0.051450342343034<br>CEL 130.710728746577<br>DASH 0.000000008104512393<br>DOT 65.021<br>LTC 0.00867017819644693<br>SNX 27.7618848776907<br>USDC 0.334749382768084<br>XLM 0.000000007291675 | | |
| 3.1.546407 | THANIDA HOMTHONG | ADDRESS REDACTED | | | BTC 0.00535297<br>CEL 25.0022018452034<br>LTC 1.3109<br>XLM 199.98<br>XRP 233.518223 | | |
| 3.1.546408 | THANIHARAN THANIGASALAM | ADDRESS REDACTED | | | BTC 0.0000222499109164009<br>USDC 0.167158902591657 | BTC 0.000000507823059233<br>USDC 0.00033202508712234 | |
| 3.1.546409 | THANISORN BOONWONG | ADDRESS REDACTED | | | BTC 0.0017340067936897<br>BUSD 1.18029982460106<br>USDC 0.737621664507218 | | |
| 3.1.546410 | THANISORN SAELOR | ADDRESS REDACTED | | | BTC 3.59902618403972<br>CEL 2082.37959846707<br>DOT 938.94913149<br>ETH 47.17536098 | | |
| 3.1.546411 | THANISORN THONGTHUA | ADDRESS REDACTED | | | BTC 0.000000002253655122<br>CEL 0.755455735669782 | | |
| 3.1.546412 | THANKAM NARAYANAN | ADDRESS REDACTED | | | ADA 0.188092412325638<br>BTC 0.000000205361670521 | | |
| 3.1.546413 | THANNA CHAEMCHAN | ADDRESS REDACTED | | | CEL 1.00384437772617 | | |
| 3.1.546414 | THANNIRU KASI VENKATA NARAYANA | ADDRESS REDACTED | | | BTC 0.000000007596505528<br>CEL 0.316804401310788 | | |
| 3.1.546415 | THANNY SO | ADDRESS REDACTED | | | USDC 0.202141649107985 | | |
| 3.1.546416 | THANONGSINE CHANTHAKHAM | ADDRESS REDACTED | | | BTC 0.00110634578617304 | | |
| 3.1.546417 | THANOS ATHANASIOS | ADDRESS REDACTED | | | XLM 0.00132218423370913 | | |
| 3.1.546418 | THANOS GASTIS | ADDRESS REDACTED | | | CEL 3.9547780014535 | | |
| 3.1.546419 | THANOS KONSTANTOPOULOS | ADDRESS REDACTED | | | CEL 1.90319679121324<br>ETH 0.0485625767903675 | | |
| 3.1.546420 | THANOS LAGIOS | ADDRESS REDACTED | | | BTC 0.0226914821938691<br>ETH 0.0499996521380459 | | |
| 3.1.546421 | THANOS MASOURAS | ADDRESS REDACTED | | | BTC 0.000951192924082841<br>USDC 2.56021407418096 | | |
| 3.1.546422 | THANOS MITOUSOUDIS | ADDRESS REDACTED | | | BCH 0.00046050227727892<br>BTC 0.000415350129449484<br>CEL 0.000247856467311299<br>LTC 0.00104497094427196 | | |
| 3.1.546423 | THANSUDA SHARP | ADDRESS REDACTED | | | BTC 0.000218402872489498<br>CEL 0.423012478104712<br>UNI 3.90704448<br>USDC 122.487894933278 | | |
| 3.1.546424 | THANT ZIN OO | ADDRESS REDACTED | | | ADA 0.1604826221992<br>BTC 0.000000000953411383<br>CEL 0.00151015376430164 | | |
| 3.1.546425 | THANTHONG SANGAMPI | ADDRESS REDACTED | | | USDT ERC20 1.43117793658407 | | |
| 3.1.546426 | THANU ARAMWONG | ADDRESS REDACTED | | | ADA 1139.75692002138<br>BNB 1.38825460284378<br>BTC 0.190242495753195<br>CEL 0.951769962817881<br>DOT 5.41<br>ETH 2.05207801646243 | | |
| 3.1.546427 | THANUJA DARSHANI | ADDRESS REDACTED | | | BTC 0.00000000948458523<br>CEL 0.0624722928615025 | | |
| 3.1.546428 | THANUJA NIROSHINIE | ADDRESS REDACTED | | | CEL 0.00330288714928892<br>MCDAI 0.0757585999765572<br>XLM 0.0846180724852602 | | |
| 3.1.546429 | THANUJAN THANANCHAYAN | ADDRESS REDACTED | | | BTC 0.0000285301295 97291<br>ETH 0.00056883267864499 | | |
| 3.1.546430 | THANUPONG SUWINYATICHAIPORN | ADDRESS REDACTED | | | ADA 0.0738384395823963<br>BNB 0.000731626480876689<br>BTC 0.000003354443507938<br>CEL 0.000176268585854957<br>ETH 0.0000314303983411039<br>USDT ERC20 0.203931547558438<br>XRP 0.133718460057301 | | |
| 3.1.546431 | THANURA RAVEEN KALUAPPUWA HANNADIGE | ADDRESS REDACTED | | | BTC 0.000000524977998163<br>USDT ERC20 0.457969187554683 | | |
| 3.1.546432 | THANUSH GANESH | ADDRESS REDACTED | | | XLM 1.00853053339365 | | |
| 3.1.546433 | THANUSHKA DEVINDA SAMARAKOON MUDIYANSELAGE NALEESHA | ADDRESS REDACTED | | | BTC 0.000000007086794366<br>CEL 0.745395416997042 | | |
| 3.1.546434 | THANUT TRITASAVIT | ADDRESS REDACTED | | | BTC 0.00866401525061581<br>DASH 0.00097313654924082<br>MATIC 911.642859037591<br>MCDAI 0.0251709788731629<br>USDT ERC20 0.00247472339784824<br>XLM 0.230481421369585 | | |
| 3.1.546435 | THANWALRAT RITPRASERT | ADDRESS REDACTED | | | BTC 0.00184070865682041<br>CEL 0.677233960566482 | | |
| 3.1.546436 | THANYALAK CHAIBORIPUNTH | ADDRESS REDACTED | | | ADA 0.242833417192531<br>BTC 0.000854268499323983 | | |
| 3.1.546437 | THANYALUCK LIMKASEMSATHAPORN | ADDRESS REDACTED | | | ADA 0.000000135122532519<br>BTC 0.00108853253528185<br>BUSD 361<br>CEL 7.16636981413831 | | |
| 3.1.546438 | THANYATHON TUMPANYASAKUL | ADDRESS REDACTED | | | CEL 1.06571093169959 | | |
| 3.1.546439 | THAO DALEY | ADDRESS REDACTED | | | BTC 0.038626413641519 | | |
| 3.1.546440 | THAO DO | ADDRESS REDACTED | | | BTC 0.000000990422786335<br>ETH 0.0000143860979374399<br>USDT ERC20 0.0270035990228292 | | |
| 3.1.546441 | THAO HOANG THI THU | ADDRESS REDACTED | | | BTC 0.000000365097275413<br>USDC 0.518854262219524 | | |
| 3.1.546442 | THAO L N NGUYEN | ADDRESS REDACTED | | | BTC 0.000020137099846439 | | |
| 3.1.546443 | THAO LAM VIET | ADDRESS REDACTED | | | BTC 0.000000000239995384<br>CEL 0.131032000436869 | | |
| 3.1.546444 | THAO LE | ADDRESS REDACTED | | | BTC 0.000000006572443307<br>CEL 222.302433818048<br>USDT ERC20 0.000000355164927662 | | |
| 3.1.546445 | THAO LE | ADDRESS REDACTED | | | BTC 0.018398565131248<br>USDC 26930.6658097874 | | |
| 3.1.546446 | THAO LE | ADDRESS REDACTED | | | ADA 226.117587180031<br>BTC 0.0026982851395852<br>COMP 1.64115654173011<br>LTC 4.07542924076581<br>USDC 2235.26533797167<br>XLM 0.228767596737815<br>ZRX 564.067411294297 | | |
| 3.1.546447 | THAO LE | ADDRESS REDACTED | | | USDT ERC20 17.7131642902065 | | |
| 3.1.546448 | THAO LE DUC | ADDRESS REDACTED | | | CEL 9.12912982018237 | | |
| 3.1.546449 | THAO NGO | ADDRESS REDACTED | | | CEL 0.0315880455431766 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.546450 | THAO NGUYEN | ADDRESS REDACTED | | | ADA 305.274825690007<br>BTC 0.00869628261837752<br>CEL 0.0278834299707286<br>ETH 0.295962919633483<br>XRP 646.381102829803 | | |
| 3.1.546451 | THAO NGUYEN | ADDRESS REDACTED | | | BTC 0.773413904849603 | | |
| 3.1.546452 | THAO NGUYEN | ADDRESS REDACTED | | | USDT ERC20 0.735927266537852 | | |
| 3.1.546453 | THAO NGUYEN | ADDRESS REDACTED | | | ADA 2451.20105782597<br>BTC 0.128888938932953<br>DOT 217.512403683551<br>LTC 12.0859170191338<br>SOL 18.3508700314455 | | |
| 3.1.546454 | THAO NGUYEN | ADDRESS REDACTED | | | BTC 0.0020887165600891<br>XLM 6232.63713286374 | | |
| 3.1.546455 | THAO NGUYEN | ADDRESS REDACTED | | | BTC 0.000000012322383228<br>USDT ERC20 0.396932703567706 | | |
| 3.1.546456 | THAO NGUYEN | ADDRESS REDACTED | | | ADA 0.983762705535201<br>BTC 0.000001982033522852 | | |
| 3.1.546457 | THAO NGUYEN | ADDRESS REDACTED | | | XLM 203.255538271751 | | |
| 3.1.546458 | THAO NGUYEN | ADDRESS REDACTED | | | BTC 1.02767583915275<br>ETH 4.64466520153525 | | |
| 3.1.546459 | THAO NGUYEN | ADDRESS REDACTED | | | BTC 0.000005216722310292 | | |
| 3.1.546460 | THẢO NGUYỄN LÂM HIẾU | ADDRESS REDACTED | | | BTC 0.000957461610247195<br>LINK 0.113419074520533<br>USDT ERC20 0.0064796191205619 | | |
| 3.1.546461 | THAO NHI THAN | ADDRESS REDACTED | | | BNB 0.00118157508085719<br>BTC 0.000000574531791291 | | |
| 3.1.546462 | THAO SICKINGER | ADDRESS REDACTED | | | BTC 0.00109433965496774<br>USDC 512.735280552072 | | |
| 3.1.546463 | THAO TRAN | ADDRESS REDACTED | | | MATIC 36.2485646043273 | | |
| 3.1.546464 | THAO TRAN | ADDRESS REDACTED | | | ETH 0.125170610515972<br>SNX 51.5510154683997 | | |
| 3.1.546465 | THAO UYEN DO | ADDRESS REDACTED | | | ADA 0.974508637901324<br>BCH 0.000936801508431495<br>BTC 0.00026873532343081<br>DASH 0.0013170381215845<br>ETH 0.0035477875497305<br>LTC 0.00346834823447484 | ADA 0.000000466690178812<br>BCH 0.000000002644101314<br>BTC 0.000000001688928198<br>DASH 0.000000000540250198<br>LTC 0.000000009547655871 | |
| 3.1.546466 | THAO VO | ADDRESS REDACTED | | | ETH 0.00862768290569343<br>MATIC 5.89553704256957<br>USDC 29.4466953466769 | | |
| 3.1.546467 | THAO VU | ADDRESS REDACTED | | | BTC 0.000000006452734988<br>CEL 419.292972848202 | | |
| 3.1.546468 | THAO YANG | ADDRESS REDACTED | | | BTC 0.00108841740619463<br>ETC 29.7592376542063<br>MANA 1002.69417941621<br>MATIC 1683.07954661596 | | |
| 3.1.546469 | THAPANEE RUENGLERDPONG | ADDRESS REDACTED | | | BTC 0.000816419835736329<br>BUSD 400<br>CEL 15.0168162114593 | | |
| 3.1.546470 | THAPAPHON KOEDSOMBATI | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.546471 | THAPAS RASHKIT | ADDRESS REDACTED | | | BTC 0.000001968430260983<br>MCDAI 0.0757978550914519 | | |
| 3.1.546472 | THAPELO CLIFFORD MOKOENA | ADDRESS REDACTED | | | BTC 0.000116173702920607<br>CEL 0.0712192887611238 | | |
| 3.1.546473 | THAPELO KGALEMA | ADDRESS REDACTED | | | DOT 5.4472169527243<br>ETH 0.17530615886618<br>LINK 77.4139121422189<br>XRP 810.906833393863 | | |
| 3.1.546474 | THAPELO MOTUBANE | ADDRESS REDACTED | | | BTC 0.0109913742321989<br>CEL 11.1924814590766 | | |
| 3.1.546475 | THAPELO NCHABELENG | ADDRESS REDACTED | | | CEL 0.000063377099912632 | | |
| 3.1.546476 | THAPELO NELUHENI | ADDRESS REDACTED | | | BTC 0.000000007751728006<br>CEL 286.311338726857 | | |
| 3.1.546477 | THAPELO RAISA | ADDRESS REDACTED | | | BTC 0.00000064<br>CEL 0.0286628437064293<br>ETH 0.00000197 | | |
| 3.1.546478 | THAPODHA HETTIARACHCHIGE | ADDRESS REDACTED | | | BTC 0.0163221801522904 | | |
| 3.1.546479 | THARA PHANICHPATOM | ADDRESS REDACTED | | | BTC 1.00537262619108 | | |
| 3.1.546480 | THARAKA BANDARA | ADDRESS REDACTED | | | BSV 0.000000007153922466<br>BTC 0.00221769097842802<br>CEL 0.423125615222475 | | |
| 3.1.546481 | THARAKA PERERA | ADDRESS REDACTED | | | BTC 0.000000723214229173<br>CEL 0.000110487308264527<br>ETH 0.000029433049855033 | | |
| 3.1.546482 | THARAKA RANCHIGODA | ADDRESS REDACTED | | | BTC 0.000449148041687762<br>CEL 0.213075616644798<br>ETH 0.0109789941614598 | | |
| 3.1.546483 | THARAKA VIRAJ | ADDRESS REDACTED | | | BTC 0.000000002232283188<br>CEL 0.236384480284841 | | |
| 3.1.546484 | THARANA GUNAWARDHANA | ADDRESS REDACTED | | | BTC 0.00655496324484597<br>CEL 0.98559934301567<br>MCDAI 40 | | |
| 3.1.546485 | THARANGA SAMEERA | ADDRESS REDACTED | | | CEL 0.0284915851246797 | | |
| 3.1.546486 | THARANGI JAYASEKARA | ADDRESS REDACTED | | | ADA 0.00577335374149659<br>BTC 0.000000203335662406<br>CEL 0.124115632876146<br>USDT ERC20 0.00263145464363816 | | |
| 3.1.546487 | THARATHIP HOONTRAKUL | ADDRESS REDACTED | | | BTC 0.266146940570647<br>CEL 207.489767910841<br>DOT 26.97300793 | | |
| 3.1.546488 | THARAUD CHRISTOPHE | ADDRESS REDACTED | | | CEL 1.06598999948184 | | |
| 3.1.546489 | THAREN ABELA | ADDRESS REDACTED | | | USDC 3.03369129468056 | | |
| 3.1.546490 | THARIN PHENWAN | ADDRESS REDACTED | | | ADA 0.000000049451440279<br>AVAX 78.7847599879329<br>BNB 0.000000001772915456<br>BTC 1.1055690718385<br>CEL 31421.2049726196<br>ETH 10.8978574340274<br>MATIC 6188.30562621647<br>USDC 0.00470519906538461<br>USDT ERC20 0.570853094780769 | | |
| 3.1.546491 | THARINDA SANDARUWAN | ADDRESS REDACTED | | | BTC 0.00160134068741159<br>USDT ERC20 408.20285878261 | | |
| 3.1.546492 | THARINDU AMAL JAYALATH MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.000000005117653259<br>CEL 0.0101854395940871 | | |
| 3.1.546493 | THARINDU BALASOORIYA | ADDRESS REDACTED | | | ADA 199.723659643331<br>BTC 0.000000123289297671<br>BUSD 0.708269634858699<br>USDT ERC20 0.3757693959533 | | |
| 3.1.546494 | THARINDU CHANDRASENA | ADDRESS REDACTED | | | BSV 5.00811923289025<br>BTC 0.00267907875660837<br>CEL 6.95136905933532 | | |
| 3.1.546495 | THARINDU DARSHANA WIJESIRI MESTIYAGE | ADDRESS REDACTED | | | ADA 0.107095015068397<br>BNB 0.0018462612363839<br>BTC 0.000000717043991292<br>CEL 1.27525176632112<br>DOT 0.022398524570111<br>MATIC 0.273384711756593<br>USDT ERC20 0.247898446959923 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.546496 | THARINDU DESHAPPRIYA | ADDRESS REDACTED | | | CEL 0.0198980085419679 | | |
| 3.1.546497 | THARINDU DILANTHA MAHAKUMARA | ADDRESS REDACTED | | | BTC 0.000000008291683713<br>CEL 1.67490780644466 | | |
| 3.1.546498 | THARINDU GIHANTHA | ADDRESS REDACTED | | | ADA 142<br>BTC 0.00120835587782445<br>CEL 2.42063981685712 | | |
| 3.1.546499 | THARINDU JAYASUNDARA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.000000002941393308<br>ETH 0.000000167751575971 | | |
| 3.1.546500 | THARINDU JAYAWARDANE | ADDRESS REDACTED | | | LINK 0.0497316420292527 | | |
| 3.1.546501 | THARINDU KALUHATH | ADDRESS REDACTED | | | BTC 0.000000099946406007<br>ETH 0.000000170909216339 | | |
| 3.1.546502 | THARINDU LAKMAL BANDARA | ADDRESS REDACTED | | | BNB 0.000000356500522131<br>BTC 0.000000216288144628<br>CEL 0.241373068221124 | | |
| 3.1.546503 | THARINDU MADHUSHAN | ADDRESS REDACTED | | | BTC 0.000000004687621588<br>CEL 0.153806486294685 | | |
| 3.1.546504 | THARINDU MADHUSHANKA | ADDRESS REDACTED | | | BTC 0.000000017523821494<br>USDT ERC20 0.505769794373158 | | |
| 3.1.546505 | THARINDU MANUSHAN HETTI ARACHCHI KANKANAMALAGE | ADDRESS REDACTED | | | BTC 0.000001013093140161<br>USDT ERC20 0.345032501661432 | | |
| 3.1.546506 | THARINDU MENDIS | ADDRESS REDACTED | | | BTC 0.000001716361227121<br>ETC 0.00293456670974021 | | |
| 3.1.546507 | THARINDU NAWAGOMUWAGE | ADDRESS REDACTED | | | BTC 0.00118075061698615<br>USDT ERC20 0.478784050019499 | | |
| 3.1.546508 | THARINDU RATHNAYAKE | ADDRESS REDACTED | | | BTC 0.000448282315679979 | | |
| 3.1.546509 | THARINDU RUKSHAN | ADDRESS REDACTED | | | BTC 0.000511542543062903<br>CEL 0.832944557393339<br>LTC 0.213806908942236 | | |
| 3.1.546510 | THARINDU SANDESH | ADDRESS REDACTED | | | BTC 0.000000000954110609<br>CEL 0.0735117053055466<br>USDT ERC20 0.531285942384591 | | |
| 3.1.546511 | THARINDU WITHANAGE | ADDRESS REDACTED | | | BTC 0.000233068031671998<br>CEL 1.08989708813954 | | |
| 3.1.546512 | THARINEE LAOPRASERTSUK | ADDRESS REDACTED | | | BTC 0.000000178807963841<br>MATIC 0.348310646400781 | | |
| 3.1.546513 | THARMALINGAM NAVARAJ | ADDRESS REDACTED | | | BTC 0.0075967058689651 | | |
| 3.1.546514 | THARMILA RAJASINGAM | ADDRESS REDACTED | | | BTC 0.000887122529363756<br>CEL 15.4258044456485<br>DOT 0.0000323225 | | |
| 3.1.546515 | THARNYARAT KONGSUK | ADDRESS REDACTED | | | ADA 334.860665773299<br>CEL 6.43671702758482<br>USDC 200 | | |
| 3.1.546516 | THARSEO INVESTMENTS LLC | MILANO DR, TRINITY, FLORIDA 34655 | | | ADA 0.139357828710256<br>AVAX 31.5558755376203<br>BAT 29.2951111402812<br>BSV 0.533096347894106<br>BTC 0.15643303047989<br>ETH 3.25095789776069<br>USDC 1729.29726648305 | ETH 0.000000981601285554<br>USDC 168.54 | |
| 3.1.546517 | THARSHA SURYA A/L NADARAJAH | ADDRESS REDACTED | | | CEL 1.5731078944238<br>ETH 0.04679241 | | |
| 3.1.546518 | THARUN LAZAR | ADDRESS REDACTED | | | CEL 86.5748350314509<br>ETH 0.868395<br>SGB 67.2294976500712<br>XRP 0.9 | | |
| 3.1.546519 | THARUN RAMESHBABU | ADDRESS REDACTED | | | BTC 0.000001523372878814<br>CEL 0.332700949032685<br>ETH 0.000285668874358511<br>LTC 0.000217547528663085 | | |
| 3.1.546520 | THARUSHA APSAL KAHAWATHTHA LIYANAGE | ADDRESS REDACTED | | | ETH 0.00149824403621426 | | |
| 3.1.546521 | THARUSHA CHANDRARATHNA | ADDRESS REDACTED | | | BTC 0.000000573795787397<br>USDT ERC20 0.0390555383173812 | | |
| 3.1.546522 | THARUSHI AMESHA CHANDRASIRI DANDUNNAGE DON | ADDRESS REDACTED | | | BTC 0.000001074395727843<br>CEL 0.161924091165132<br>USDT ERC20 0.532342246188258 | | |
| 3.1.546523 | THARVEEN KUMAR MADHAVAN | ADDRESS REDACTED | | | BTC 0.055604266303322<br>CEL 25.5037003809146 | | |
| 3.1.546524 | THARZIV ILANGOVAN | ADDRESS REDACTED | | | BTC 0.0689450156855701<br>ETH 1.265005049437 | | |
| 3.1.546525 | THASANA INTHACHOTE | ADDRESS REDACTED | | | BTC 0.0165032588953981<br>CEL 1.10210743842371 | | |
| 3.1.546526 | THASHMIKA BANDARA | ADDRESS REDACTED | | | BTC 0.000000468127309839<br>MATIC 0.369951882921739 | | |
| 3.1.546527 | THASHMILA CHANDRASEKARA | ADDRESS REDACTED | | | CEL 0.0277795421818793 | | |
| 3.1.546528 | THASIT KULVARANON | ADDRESS REDACTED | | | CEL 1.08950700933008 | | |
| 3.1.546529 | THASIT PHRAEPETCH | ADDRESS REDACTED | | | DOT 42.6322313949999<br>XRP 1135.77818888172 | | |
| 3.1.546530 | THASLEEM ISMAIL | ADDRESS REDACTED | | | CEL 1.07632814002451 | | |
| 3.1.546531 | THASNEEM IBRAHIM | ADDRESS REDACTED | | | ADA 0.000000309678378804<br>BNB 0.000000000309552044<br>BTC 0.000423766430844876<br>CEL 612.042870277732 | | |
| 3.1.546532 | THASSILO MAX HORST PIEDE | ADDRESS REDACTED | | | BTC 0.0174633007012164 | | |
| 3.1.546533 | THASSILO RATH | ADDRESS REDACTED | | | CEL 4.71741188074048 | | |
| 3.1.546534 | THAT DUDE SHAGGY | ADDRESS REDACTED | | | BTC 0.0111438469549045<br>CEL 1.11106321627279<br>ETH 0.202761556305771<br>LTC 0.126117658373513 | | |
| 3.1.546535 | THATCHER HALLOCK | ADDRESS REDACTED | | | BTC 0.000000506540791468<br>USDC 3.83567093623148 | | |
| 3.1.546536 | THATCHER SMITH | ADDRESS REDACTED | | | BTC 0.000006935458652924 | | |
| 3.1.546537 | THATCHER SUPERFUND | 6 MORRELL COURT, PERTH, 6024 AUSTRALIA | | | BTC 0.9997<br>CEL 3658.65666372633<br>ETH 41.94897325<br>MATIC 4775.30091<br>TUSD 35.900471675<br>XLM 98.98995<br>XRP 33768 | | |
| 3.1.546538 | THATHIANNY KELLY GOMES DOS SANTOS | ADDRESS REDACTED | | | CEL 0.000577759948932871<br>ETH 0.000000245982901286 | | |
| 3.1.546539 | THATIPALLY DAMODAR | ADDRESS REDACTED | | | ETH 1.00463597808244 | | |
| 3.1.546540 | THATNAPHONG POLCHATCHAMNI | ADDRESS REDACTED | | | CEL 0.270877867891943<br>USDT ERC20 28 | | |
| 3.1.546541 | THATO KHUMO EUSTACE | ADDRESS REDACTED | | | CEL 0.0482701630380885<br>ETH 0.00168205712885151 | | |
| 3.1.546542 | THATO LETHOKOE | ADDRESS REDACTED | | | BTC 0.00234488884648<br>CEL 0.91764578145457 | | |
| 3.1.546543 | THATO MANARE | ADDRESS REDACTED | | | BTC 0.000000001958741445<br>CEL 40.1053708405544<br>SGB 1765.87023846503<br>USDC 3.51549296786845<br>XRP 10.717518 | | |
| 3.1.546544 | THATO MANYAPYE | ADDRESS REDACTED | | | USDC 27.085184316031 | | |
| 3.1.546545 | THATO MOTLHAPING | ADDRESS REDACTED | | | CEL 205.880383487332 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.546546 | THATO SEBEKEDI | ADDRESS REDACTED | | | ADA 105.844978243232<br>BTC 0.0067203507103295<br>DOGE 0.0138075859824382<br>ETH 0.027307484730567<br>MATIC 69.789777460143<br>SOL 0.53230308441106<br>XRP 0.110980968212535 | | |
| 3.1.546547 | THATO SEKOALA | ADDRESS REDACTED | | | CEL 0.0508727058826018<br>ETH 0.00164734890311941 | | |
| 3.1.546548 | THATSANAN RUANRASSAMEEPRACHA | ADDRESS REDACTED | | | BTC 0.0130063383594679<br>ETH 0.553137869161089 | | |
| 3.1.546549 | THAUANY ALMEIDA OLIVEIRA | ADDRESS REDACTED | | | CEL 0.000205787375100044<br>ETH 0.000000244235490597 | | |
| 3.1.546550 | THAVARAJ CHETTY | ADDRESS REDACTED | | | BTC 0.000000004272480564<br>CEL 9.52923305006516<br>ETH 0.000191882986554658<br>SGB 6.9437631704044<br>XRP 45.59474815215 | | |
| 3.1.546551 | THAVEESHA DE SILVA | ADDRESS REDACTED | | | BTC 0.000001000169183395<br>CEL 0.0677846625263823<br>USDC 0.531831922054243 | | |
| 3.1.546552 | THAVI LIM | ADDRESS REDACTED | | | BNB 0.0170693136629264<br>BTC 0.00214591972656447<br>CEL 15.3839383062884<br>ETH 0.0936700517082595<br>USDC 212.741563559405 | | |
| 3.1.546553 | THAVIDU RANATUNGA | ADDRESS REDACTED | | | BTC 0.000155740485571923<br>BUSD 1.2105597894852<br>CEL 265.650238017545<br>ETH 0.00402096157039237<br>GUSD 14.5492148272576<br>USDC 36.2198819122643 | | |
| 3.1.546554 | THAVISHA PATHIRAGE | ADDRESS REDACTED | | | BTC 0.00000023966831506<br>CEL 2.04659919882025 | | |
| 3.1.546555 | THAVISHI HETTIARACHCHI | ADDRESS REDACTED | | | BNB 0.00149310230886457<br>BTC 0.000000735213316368999<br>USDT ERC20 0.301524422275986 | | |
| 3.1.546556 | THAWANRUT JANTAWONGSING | ADDRESS REDACTED | | | USDT ERC20 3.2221668490981 | | |
| 3.1.546557 | THAWARANGINI THARMARASA | ADDRESS REDACTED | | | CEL 0.0824063087901471 | | |
| 3.1.546558 | THAWATCHAI KERDBOONMA | ADDRESS REDACTED | | | CEL 28.8982599592703 | | |
| 3.1.546559 | THAWATCHAI SAMPAOTONG | ADDRESS REDACTED | | | CEL 0.556581111657392 | | |
| 3.1.546560 | THAWATCHAI SRIKAJOHNRUT | ADDRESS REDACTED | | | BTC 0.000312868505502183<br>CEL 1.11740376043296<br>ETH 3.04998223362852 | | |
| 3.1.546561 | THAWATCHAI THOOPON | ADDRESS REDACTED | | | BTC 0.000000001457587483<br>CEL 0.0423665880888789 | | |
| 3.1.546562 | THAWATCHAI YANGSUAY | ADDRESS REDACTED | | | BTC 0.000118086706339724 | | |
| 3.1.546563 | THAWEESAK SRIPUNYA | ADDRESS REDACTED | | | BTC 0.000014410086086291<br>ETH 0.000181386579878273<br>LUNC 6.73624701791835 | BTC 0.000000306974253115<br>ETH 0.000000448708380243 | |
| 3.1.546564 | THAWIPARK WEERHAWANICH | ADDRESS REDACTED | | | BTC 0.182683150544343<br>CEL 0.0176573354365815 | | |
| 3.1.546565 | THAYANA DA SILVA SOUSA | ADDRESS REDACTED | | | CEL 0.000320086295070209 | | |
| 3.1.546566 | THAYANEE SUDSOPA | ADDRESS REDACTED | | | ADA 357.496944916447<br>BTC 0.0173945579203528<br>CEL 0.00552964299804907<br>DOT 19.3483309344369<br>ETH 0.90374487472923<br>PAXG 0.000197129142153176<br>SUSHI 36.4810538965163 | | |
| 3.1.546567 | THAYER HAYWOOD | ADDRESS REDACTED | | | ETH 0.000134837374576287<br>MATIC 0.00636434631121777 | | |
| 3.1.546568 | THAYNARA BRANDAO | ADDRESS REDACTED | | | ETH 0.00241436509668879 | | |
| 3.1.546569 | THAZIN THAZIN | ADDRESS REDACTED | | | BTC 0.000000000260929453<br>CEL 1.81441439460595<br>ETH 0.00166076548724323 | | |
| 3.1.546570 | THE ABILITY CORPORATION PTY LTD | TEEMER STREET, TENNYSON POINT, 2111 AUSTRALIA | | | BTC 0.00108462245926404<br>CEL 14.4770987918744<br>ETH 0.0057926775076983<br>USDC 19.1019464206539 | | |
| 3.1.546571 | THE ABUNDANT SUPERANNUATION FUND | EDWARDS STREET, AYR, 4807 AUSTRALIA | | | BTC 0.210262509064801<br>ETH 3.13351071825669<br>XRP 30643.7377356313 | | |
| 3.1.546572 | THE ADAMS FAMILY RETIREMENT FUND PTY LTD | RY COURT, MORPHETT VALE, 5162 AUSTRALIA | | | BTC 0.883073053021707<br>DOT 0.0374319160312244<br>ETH 0.428247776536827<br>LINK 101.786310565791<br>SNX 284.216051498783<br>USDC 5757.05796845559 | | |
| 3.1.546573 | THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | | | BTC 0.000100580277157758<br>CEL 47.5938663649962<br>ETH 0.00394741019717358 | BTC 0.0203328825337594<br>ETH 0.207324678743283 | |
| 3.1.546574 | THE ANH DO | ADDRESS REDACTED | | | BTC 0.000060409014450398<br>ETH 0.00178718619633532<br>SGB 393.973102259621<br>XRP 1.47910578702286 | | |
| 3.1.546575 | THE ANNA PISTEY FAMILY TRUST | 645 REDDING ROAD, FAIRFIELD, CONNECTICUT 06824-1957 | | | BTC 0.000000000000000002<br>CEL 245422.870464744<br>USDC 455692.160217339 | | |
| 3.1.546576 | THE ARTIZENRY INC. | NORTH GOULD ST., SHERIDAN, WYOMING 82801 | | | AVAX 6.04420574196524<br>BTC 0.0245609880256696<br>ETH 0.514242711051825<br>USDC 0.829891362319253 | CEL 45.8070333780869 | |
| 3.1.546577 | THE ASCENSION GROUP INC, S-CORPORATION-401K TRUST | W. SAMPLE ROAD, CORAL SPRINGS, FLORIDA 33065 | | | ADA 31.7527108603296<br>BTC 0.00286374593214322<br>MATIC 54.0642541361119 | ADA 0.000000980682731253<br>BTC 0.00000000168885738 | |
| 3.1.546578 | THE ASKAR FAMILY SUPER FUND | ADA ST, TELARAH, 2320 AUSTRALIA | | | BTC 0.0011841951496058<br>ETH 1.51808853446232 | | |
| 3.1.546579 | THE ATTRACTIVE MAN LLC | VILLAGE CENTER CIRCLE #3-8994, LAS VEGAS, NEVADA 89134 | | | BSV 0.119868480065315<br>BTC 0.25321948191553<br>ETH 4.71101880631982<br>LTC 12.5796902086408 | | |
| 3.1.546580 | THE B & C WARNER FAMILY TRUST | OLD NORTHERN ROAD, CASTLE HILL, 2154 AUSTRALIA | | | BTC 7.74042920621818<br>ETH 50.1070250137793<br>USDC 301.504876432795 | | |
| 3.1.546581 | THE BADGER TECHNOLOGY COMPANY LIMITED | 251 LITTLE FALLS DRIVE, COUNTY OF NEW CASTLE, DELAWARE 19807 | | | CEL 1.09212191077019 | | |
| 3.1.546582 | THE BATMON22 | ADDRESS REDACTED | | | USDC 44.8122936459139 | | |
| 3.1.546583 | THE BETANCOURT FAMILY TRUST OF JANUARY 2011 | LAVERHAM CT, BAKERSFIELD, CALIFORNIA 93312 | | | ADA 0.000000320565620414<br>BTC 0.000000000036972912<br>ETH 0.000000000000351848<br>GUSD 0.00475012753566127<br>USDC 0.000000000994125692 | ADA 0.000850066062721674<br>BTC 0.000000061637354659<br>ETH 0.000001273006460184<br>USDC 0.00231700832004863 | |
| 3.1.546584 | THE BLUE RABBIT TRUST | NE 34TH ST, FORT LAUDERDALE, FLORIDA 33348-0305 | | | BTC 0.00623952342741929 | | |
| 3.1.546585 | THE BRIAN C. SCHUETTE REVOCABLE TRUST | 257 SUNOL ST, SAN JOSE, CALIFORNIA 95126 | | | BTC 0.397516785924131<br>CEL 70.8198138416954<br>GUSD 2608.88497019353 | | |
| 3.1.546586 | THE BUI | ADDRESS REDACTED | | | BUSD 290.00003986<br>CEL 20.0136820206 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.546587 | THE BUTRYN 2021 GRAT | ADDRESS REDACTED | | | ETH 2.43458189212219 | | |
| 3.1.546588 | THE CAEN GROUP LLC | DETWILER ROAD, ESCONDIDO, CALIFORNIA 92029 | | | BTC 274.77722924124<br>CEL 1.15116892753898<br>ETH 4185.61742016662<br>USDC 3349831.48819784<br>USDT ERC20 10638.6308082839 | | |
| 3.1.546589 | THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | | | BTC 0.184160252993647<br>CEL 194.111778577055<br>ETH 4.09539370207532<br>GUSD 4391.29<br>MATIC 3597.82580810764<br>SOL 89.6501904813465 | | |
| 3.1.546590 | THE CHEN CRAT | ADDRESS REDACTED | | | BTC 8.06600212956462<br>ETH 32.9742863953711 | BTC 0.0665386244245526 | |
| 3.1.546591 | THE CHRIS POUNDS WAY | ADDRESS REDACTED | | | BTC 0.0000102416405914399<br>ETH 0.000000760814104583<br>MATIC 0.100843175654108 | | |
| 3.1.546592 | THE CONSCIOUS BUILDER INC | BEECHWOOD AVENUE, OTTAWA, K1M 1L5 CANADA | | | BTC 0.409429183396469<br>CEL 35.768420411299<br>ETH 2.32203445800922<br>MCDAI 30.8236061079295<br>USDT ERC20 302.364629363791 | | |
| 3.1.546593 | THE COSAC FOUNDATION INC | SW 136 AVENUE, DAVIE, FLORIDA | | | BTC 0.00148708794729404<br>GUSD 31666.4792244637<br>PAX 36874.1331635553<br>USDC 36883.2807792293 | | |
| 3.1.546594 | THE CUONG ARNOLD TRAN | ADDRESS REDACTED | | | CEL 0.396862082526624<br>DOT 0.0212319221355638<br>LINK 0.00989243658893319<br>LTC 0.000847176031453974 | | |
| 3.1.546595 | THE D PAD LLC | W SAN ANTONIO ST, NEW BRAUNFELS, TEXAS 78130 | | | ADA 2033.26345911119<br>BTC 0.261880285974369<br>DOT 51.5744952907532<br>ETH 1.53562537902345<br>SOL 10.6410059608566 | ADA 1013.421<br>BTC 1.2695019<br>DOT 100.7574<br>ETH 1.004232<br>SOL 20.16573 | |
| 3.1.546596 | THE DEUCE FACTA PTY LTD ATF THE DEUCE FACTA TRUST | HILL STREET, NORTH LAMBTON, 2299 AUSTRALIA | | | BTC 0.000114775392316446<br>ETH 0.0022588139168006<br>MATIC 1.91168686273269<br>MCDAI 1.25644895303376 | | |
| 3.1.546597 | THE DINH LY | ADDRESS REDACTED | | | BTC 0.0217643263609858 | | |
| 3.1.546598 | THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | | | AVAX 20.7746415841091<br>BTC 2.51666862372528<br>CEL 48.0177716433094<br>ETH 14.2274005120911<br>USDC 27930.4287748854 | | |
| 3.1.546599 | THE FRANCES MAE GREENE REVOCABLE LIVING TRUST | OAKVIEW DRIVE, PUNTA GORDA, FLORIDA 33980-2278 | | | | BTC 0.00168962193741534<br>ETH 0.36 | |
| 3.1.546600 | THE FRANK TRUST REVOCABLE LIVING TRUST 06/30/2021 | 5 SUN HOLLOW ROAD, HOWELL, NEW JERSEY 7731 | | | BTC 0.0141954967090683<br>USDC 26246.4801111589 | | |
| 3.1.546601 | THE G & N INVESTMENTS TRUST | MISTY CL, FRANKSTON, 3199 AUSTRALIA | | | BTC 1.39068818408832<br>DOT 11.4265125642655<br>ETH 2.55599960986268<br>MATIC 114.867408883256<br>XRP 353.874819419653 | | |
| 3.1.546602 | THE GARRISON | ADDRESS REDACTED | | | AAVE 0.720030206307477<br>BTC 0.0394295672764192<br>DOT 36.0737253562317<br>ETH 0.412476163833438<br>MATIC 661.080522155837 | | |
| 3.1.546603 | THE HAYRAV SUPER FUND | TRAPPERS DRIVE, WOODVALE, 6026 AUSTRALIA | | | BTC 0.0179633107817792<br>CEL 19.4412614405615<br>ETH 0.18042376<br>SOL 15.81926688 | | |
| 3.1.546604 | THE HUB MALLORCA S.L | ADDRESS REDACTED | | | ADA 0.037968735472276<br>BTC 0.000819133190319809<br>CEL 1.31333982515443 | | |
| 3.1.546605 | THE JAMES W GOODBRAD REVOCABLE LIVING TRUST | 62ND ST, BRADENTON, FLORIDA 34208 | | | BTC 0.453747411946373<br>CEL 228.712328115422<br>USDC 19242.1616241813 | | |
| 3.1.546606 | THE JAMIE L. BRIGGS TRUST U/A/D 6/8/17 | 2665 PARLEYS WAY, SALT LAKE CITY, UTAH 84109 | | | BTC 0.00058293734613115<br>ETH 0.00401654837827302<br>PAXG 0.00647698764610269 | BTC 0.000000371223663129<br>ETH 0.000000282501142668<br>PAXG 5.02466985226809 | |
| 3.1.546607 | THE JERILYN LECHOWICZ REVOCABLE TRUST | EAST HERON, PALATINE, ILLINOIS 60067 | | | BTC 1.51979741093607<br>ETH 5.74308463229917 | | |
| 3.1.546608 | THE JUNIPER SLAT | ADDRESS REDACTED | | | BTC 0.0668650379914418<br>ETH 0.000049876238443939 | ETH 0.000056385137118958 | |
| 3.1.546609 | THE JUSTIN AND SOPHIA DIBS FAMILY TRUST | KEESHEN DR, LOS ANGELES, CALIFORNIA 90066 | | | ADA 0.333669046633774<br>BTC 3.24856645783325<br>CEL 48.717246178658<br>USDC 41750.6736190402 | | |
| 3.1.546610 | THE KAO | ADDRESS REDACTED | | | BTC 0.000000700709968913<br>MATIC 2.95459237352327 | | |
| 3.1.546611 | THE KEVIN BATTEH TRUST | 2700 CHESAPEAKE ST NW, WASHINGTON, DISTRICT OF COLUMBIA 20008 | | | BTC 22.6247058496953<br>CEL 46.8582167562639<br>ETH 1044.8090946499<br>GUSD 1144635.45748462 | | |
| 3.1.546612 | THE KID HIMSELF | ADDRESS REDACTED | | | ETH 0.000077949876610753 | | |
| 3.1.546613 | THE KING | ADDRESS REDACTED | | | ETH 0.00001833874179778<br>MATIC 0.00145155255203462 | | |
| 3.1.546614 | THE KNL FAMILY TRUST | HONEYSUCKLE DRIVE , NEWCASTLE, 2300 AUSTRALIA | | | USDC 702128.438450868 | | |
| 3.1.546615 | THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | | | AVAX 72.8167933712544<br>BTC 0.866714485960044<br>ETH 12.3653106302936<br>SOL 47.8218841554454<br>USDC 25290.845841956 | AVAX 4.3758<br>BTC 0.03378<br>ETH 0.56683<br>SOL 2.70132<br>USDC 30727.27 | |
| 3.1.546616 | THE LIFE VASILIY | ADDRESS REDACTED | | | BTC 0.00000022859271632<br>CEL 0.0298923477964368 | | |
| 3.1.546617 | THE LONG DUONG | ADDRESS REDACTED | | | BTC 0.107874839646771<br>CEL 7.6014329257039<br>USDC 219.29975889804 | | |
| 3.1.546618 | THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | | | ADA 26420.1354105844<br>BTC 1.01045072167344<br>BUSD 6552.17884744762<br>CEL 44727.9033002835<br>ETH 7.0616940048418<br>GUSD 720.73418662971<br>LTC 20.3810618383345<br>MATIC 21154.0086719721<br>MCDAI 30.7497668201086<br>SNX 389.198838569721<br>USDC 718.848919595458<br>USDT ERC20 25.584939879543<br>XLM 12981.5248588125<br>XRP 20976.4513813262 | ADA 1.872439<br>BTC 0.00003307<br>BUSD 1<br>CEL 1.2141<br>ETH 0.00054915949470061<br>GUSD 1<br>LTC 0.01396147<br>MATIC 1.5162623275382<br>MCDAI 1<br>SNX 0.371570820155194<br>USDC 1<br>USDT ERC20 1<br>XLM 7.668038<br>XRP 2.383524 | |
| 3.1.546619 | THE MAGNET BOY | ADDRESS REDACTED | | | ADA 76.0518468855565<br>CEL 31.6080583379046<br>ETH 0.369838127212824<br>MATIC 197.57084472 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.546620 | THE MAP FUNDS II LLC | 7383 GRANT RANCH BLVD, LITTLETON, COLORADO 80123 | | | BTC 0.00014504462414466<br>CEL 1.11793169687333 | | |
| 3.1.546621 | THE MOOM TRUST | CANTERBURY ST, FREMONT , CALIFORNIA 94536 | | | BTC 0.0156213239957759<br>ETH 6.04631388314211 | BTC 0.3473647<br>ETH 0.00315569927933284 | |
| 3.1.546622 | THE MORENO REVOCABLE TRUST DATED APRIL 18, 1996 | W SUMMERFIELD CIRCLE, ANAHEIM, CALIFORNIA 92802 | | | BTC 0.806637151912071<br>MATIC 831.376875456444<br>USDC 6540.8360279914 | MATIC 828.94 | |
| 3.1.546623 | THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | | | ADA 114.13930146825<br>AVAX 0.153466244861539<br>BCH 0.012855172272285<br>BTC 100.396329719672<br>CEL 650.4595613754<br>COMP 0.0549229657045282<br>DOGE 5636.78056993759<br>DOT 10.6369422762412<br>EOS 1.70068324837074<br>ETH 2379.74399384392<br>LINK 0.704215093263584<br>MANA 0.404752597937879<br>MATIC 14.6629370786267<br>SGB 19218.7692632967<br>SOL 0.137072663271926<br>USDC 120708.238259362<br>XLM 0.656054927301443<br>XTZ 3.19968144602541<br>ZEC 0.0482895454202008 | ADA 0.000000601339283138<br>DOT 0.000000000036128924<br>EOS 0.000033365539977222<br>SOL 0.000000000942817785<br>XLM 0.000000082422068058<br>XTZ 0.000000336776505991 | |
| 3.1.546624 | THE NIBBANA TRUST OF APRIL 11, 2016 TRUST | S. JONES BLVD, LAS VEGAS, NEVADA 89107 | | | BTC 0.00193031729060161<br>USDC 23.0525853007483 | | |
| 3.1.546625 | THE ONE TWO THREE | ADDRESS REDACTED | | | ETH 0.00851089817616114 | | |
| 3.1.546626 | THE PATEL COLLECTIVE, LLC | 114 GLENDALE DRIVE, CHAPEL HILL, NORTH CAROLINA 27514 | | | ADA 38098.8024603262<br>BAT 5098.26365062964<br>BTC 4.21597658863228<br>ETH 217.798435651355<br>MANA 15554.949774082<br>MATIC 109514.833908298<br>USDC 809.257675856462<br>USDT ERC20 8.72835920237762 | | USDC 0.000000890118852659<br>USDT ERC20 5275.99 |
| 3.1.546627 | THE PINAY FRUGAL INVESTOR | ADDRESS REDACTED | | | CEL 18.044014149463 | | |
| 3.1.546628 | THE PRECEPT INTERNATIONAL FUND, LTD. | NEXUS WAY, GEORGE TOWN, KY1-9005 CAYMAN ISLANDS | | | AAVE 0.000015584881875755<br>CEL 28.4998936240402<br>USDC 19176.1897892449 | | |
| 3.1.546629 | THE PROPERT COMPANY 1 (PTY) LTD | MAIN RD ECLIPSE, CAPE TOWN, 8001 SOUTH AFRICA | | | BTC 0.0119843279966235<br>CEL 2.41257506237847<br>SOL 0.000327819216496258<br>XRP 1002.89606001627 | | |
| 3.1.546630 | THE RADAR FUND LP | 3 GREENSPRINGS ROAD, WEST DOVER, VERMONT 5356 | | | BTC 6.86297792550508<br>CEL 77148.0432340663<br>ETH 106.681032026962<br>USDC 73513.6689108736 | | |
| 3.1.546631 | THE RENTING HOUSE LLC | 6350 N PALAFOX ST PENSACOLA, PENSACOLA, FLORIDA 32503 | | | BTC 0.0214181971660286<br>USDC 1988.0115555856<br>USDT ERC20 1561.4491504047 | | |
| 3.1.546632 | THE RICHARD A. STEEG LIVING TRUST | INDIAN VIEW LANE, WILSON, WYOMING 83014 | | | BTC 0.0190065299477686<br>ETH 5.87702232389403<br>USDC 45423.6157229132 | | |
| 3.1.546633 | THE ROBERSON FAMILY TRUST TRANSPRO WA PTY LTD | 2/200 STIRLING CRESCENT, HAZELMERE, WESTERN AUSTRALIA, 6055 AUSTRALIA | | | BTC 0.00068379291818627<br>CEL 3160.37788366176 | | |
| 3.1.546634 | THE ROYAL INVESTMENT GROUP LLC | N OCEAN BLVD, FORT LAUDERDALE, FLORIDA | | | BTC 0.00110785833140592<br>GUSD 31961.8333445604<br>USDC 9.73314774935993 | MANA 40.8311527<br>MATIC 449.5170492<br>USDC 500.79 | |
| 3.1.546635 | THE SHITAL K. PATEL TRUST DATED OCTOBER 12, 2021 FBO SAHIL S. PATEL | GREY OAKS ESTATES CT, GLEN ALLEN, VIRGINIA 23059 | | | BTC 0.00225931548029994 | BTC 5.06101568483695 | |
| 3.1.546636 | THE SHITAL K. PATEL TRUST DATED OCTOBER 13, 2021 FBO SHAAN S. PATEL | GREY OAKS ESTATES COURT, GLEN ALLEN, VIRGINIA 23059 | | | BTC 0.00225964549332245 | BTC 5.06101493530447 | |
| 3.1.546637 | THE SHITAL K. PATEL TRUST DATED OCTOBER 14, 2021 FBO SAAVI S. PATEL | GREY OAKS ESTATES COURT, GLEN ALLEN, VIRGINIA 23059 | | | BTC 0.00225972212630065 | BTC 5.05984084246238 | |
| 3.1.546638 | THE STA & HODL SUPERFUND | HELICIA STREET, ALGESTER, 4115 AUSTRALIA | | | ADA 3461.19923619582<br>BTC 0.207346010766066<br>DOT 438.875847660587<br>ETH 8.26459795985045<br>MANA 3708.3100935125<br>MATIC 9541.26580639518<br>XRP 3649.62559932638 | | |
| 3.1.546639 | THE STATE | ADDRESS REDACTED | | | AVAX 82.5565462413274<br>BTC 0.10945973783349<br>DOT 310.602897695483<br>LUNC 67.5912622856131 | AVAX 1.15068339697439 | |
| 3.1.546640 | THE SY PHUNG | ADDRESS REDACTED | | | BTC 0.000770278949685417<br>CEL 0.320499367884989<br>ETH 0.00161551029310414<br>USDC 0.0262532472773818 | | |
| 3.1.546641 | THE TAG FOUNDATION FOR SOCIAL DEVELOPMENT | ADDRESS REDACTED | | | BTC 0.00168714437590725<br>CEL 39181.5246497112 | | |
| 3.1.546642 | THE TRUSTEE FOR BACKS SUPERANNUATION FUND | BORONIA RD, GREENACRE, 2190 AUSTRALIA | | | BTC 0.000175895890009589<br>ETH 0.0009122355495255<br>USDC 0.192501056635119 | | |
| 3.1.546643 | THE TRUSTEE FOR CARROLL MILTON SUPER FUND | PACIFIC HWY, CHATSWOOD, 2067 AUSTRALIA | | | BTC 0.000199186467495338<br>CEL 213.73221247293<br>DOT 1.06191253712523<br>ETH 0.0092523290500411<br>LINK 1<br>LUNC 424.819887744129<br>MATIC 38.0491615512134<br>SOL 0.0616069602056248<br>USDC 2459.817<br>XRP 14.4033636087873 | | |
| 3.1.546644 | THE TRUSTEE FOR D CHENG FAMILY TRUST | NICHOLAS ST, ASHBURTON , 3147 AUSTRALIA | | | ADA 2779.76047623456<br>BTC 0.000003797815906306<br>DOT 54.1825237700125<br>ETH 0.000004044393376098299 | | |
| 3.1.546645 | THE TRUSTEE FOR G&C CURTIN SUPERFUND | EASTGATE AVENUE, EAST KILLARA, 2071 AUSTRALIA | | | BTC 0.00243416214073308<br>CEL 4.25855016501187<br>ETH 0.00730425520988254<br>LTC 64.0311650717691<br>MATIC 5.7539484335876<br>XRP 98174.6850465903 | | |
| 3.1.546646 | THE TRUSTEE FOR GASKILL FAMILY TRUST | TATONG RD, BRIGHTON EAST, 3187 AUSTRALIA | | | BTC 0.0362142202865319<br>CEL 17.7897275669609 | | |
| 3.1.546647 | THE TRUSTEE FOR GEAREDGAMBLE | PARKER RD, CANNON VALLEY, QLD 4800 AUSTRALIA | | | BTC 5.07872675<br>CEL 7124.48323251119<br>USDC 16018.898579 | | |
| 3.1.546648 | THE TRUSTEE FOR HORD FAMILY SUPER FUND | TAYLOR ROAD, NEDLANDS , 6009 AUSTRALIA | | | BAT 100.218842640248<br>BTC 0.00166459998336653<br>SOL 812.518634344106 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.546649 | THE TRUSTEE FOR LEE SARRIS SUPERANNUATION FUND | ESPERANCE ST, EAST VICTORIA PARK, 6101 AUSTRALIA | | | AAVE 22.2683301410348<br>BTC 0.0222501063290566<br>CEL 13535.8119319602<br>LUNC 209.40700074865<br>SOL 169.686645806242<br>USDT ERC20 0.00000025489652817<br>XLM 95008.3236908129<br>XRP 152277.519565646 | | |
| 3.1.546650 | THE TRUSTEE FOR LEWIS SUPERANNUATION FUND | BINYA AVENUE, TWEED HEADS, 2485 AUSTRALIA | | | BTC 0.714249616034218<br>CEL 0.021515479119815<br>SOL 50.4914916499773 | | |
| 3.1.546651 | THE TRUSTEE FOR SIMBA DISCRETIONARY TRUST | O'DONNELL ST, VIEWBANK, 3084 AUSTRALIA | | | BTC 0.000010344498942415<br>BUSD 0.0215055398116928<br>ETH 0.000003751251734921<br>USDC 425069.984518558<br>USDT ERC20 0.019761494293448 | | |
| 3.1.546652 | THE TRUSTEE FOR THE B&L GRIMMOND SUPER FUND | DAVIDSON STREET, MELBOURNE, 3810 AUSTRALIA | | | BTC 2.43866377826593<br>SOL 66.703904115325 | | |
| 3.1.546653 | THE TRUSTEE FOR THE C & N HOWELL FAMILY SUPERANNUATION FUND | LIND AVE, SOUTHPORT, 4215 AUSTRALIA | | | BTC 0.00229892289053057<br>DOT 230.180292504916<br>ETH 31.5927539440899<br>LINK 209.955189453455<br>MATIC 341.709776142056 | | |
| 3.1.546654 | THE TRUSTEE FOR THE DEMCHINSKY SUPERFUND | ETON ROAD, SOMERTON PARK, 5044 AUSTRALIA | | | BTC 0.00105551236672864<br>CEL 117.034522242495<br>ETH 0.0278180482794111<br>LINK 0.00000041 | | |
| 3.1.546655 | THE TRUSTEE FOR ZIGNET SMSF | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | | | BTC 1.20584496459313<br>CEL 183.313355290858<br>ETH 12.1245253008704<br>MATIC 5110.22974675541<br>PAXG 10.5775048067336<br>USDC 53419.3838215421<br>USDT ERC20 33.1578049389765 | | |
| 3.1.546656 | THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | | | BCH 0.013054806076534<br>BTC 0.000918181596479924<br>CEL 19.5667579128047<br>DOT 0.111267167686596<br>ETH 0.032905482814835<br>LINK 0.0373654662311249<br>LTC 0.00498851282536508<br>MATIC 3.04881179023649<br>SNX 0.84337094261838<br>USDC 1.97544987652505<br>USDT ERC20 2.27367858301085<br>XRP 6.63151367627457 | | |
| 3.1.546657 | THE US S.R.O. | ADDRESS REDACTED | | | BTC 0.71667355<br>CEL 92.3451174047302 | | |
| 3.1.546658 | THE VIEN PHAM | ADDRESS REDACTED | | | AAVE 0.0141352216261272<br>BTC 0.00462316320996865<br>ETH 0.0211653079398225<br>LINK 1.00444404594881<br>OMG 0.24765234882229 | AAVE 16.7822918526393 | |
| 3.1.546659 | THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | | | AAVE 0.00260947869131091<br>ADA 0.699771317707403<br>BTC 0.000059607061118339<br>DOT 0.0348855732636396<br>ETH 0.00166034976809192<br>LINK 0.000003800340078789<br>MATIC 0.484306502740005<br>SNX 0.000928032092691527<br>UNI 0.0268439195085253<br>USDT ERC20 0.401904012681269 | AAVE 0.000000179677445049<br>ADA 0.000000109862883546<br>BTC 0.00000052508483085<br>DOT 24.6083568304192<br>ETH 0.000000682390606648<br>LINK 0.0135062066037335<br>MATIC 0.00000095786615328<br>SNX 0.425819760512948<br>UNI 0.000000799609924325<br>USDT ERC20 0.000000185955969903 | |
| 3.1.546660 | THE WAVE GROUP TRUST | RUPERT STREET, SUBIACO, 6008 AUSTRALIA | | | BTC 0.000019843183090293<br>USDC 0.328746151816886 | | |
| 3.1.546661 | THE WHITE COMPANY | SOUTH FLAGLER DR, WEST PALM BEACH, FLORIDA 33401 | | | BCH 0.000088447893756783<br>BTC 0.000000314806286389<br>CEL 1.15653938624662 | | |
| 3.1.546662 | THE YAWCRIS | ADDRESS REDACTED | | | ADA 0.293135206580225<br>BTC 0.000000002313423763<br>CEL 0.0025380890819079 | | |
| 3.1.546663 | THE ZERK SUPERANNUATION FUND | SMYTHE DRIVE, HIGHFIELDS , 4352 AUSTRALIA | | | BTC 0.000129318095937602 | | |
| 3.1.546664 | THEA HOPF | ADDRESS REDACTED | | | BTC 0.000014782369587325 | | |
| 3.1.546665 | THEA KALT | ADDRESS REDACTED | | | BTC 0.00421610956601734<br>CEL 96.413661398465<br>ETH 0.0756374284238117<br>XRP 70.197699211164 | | |
| 3.1.546666 | THEA RASELLE NAPEÑAS | ADDRESS REDACTED | | | BTC 0.0259357660560906<br>CEL 23.6450008684887<br>ETH 0.000114173692864345 | | |
| 3.1.546667 | THEA SEDGWICK | ADDRESS REDACTED | | | BTC 0.000619244641058119<br>CEL 1774.60123175991<br>USDC 962.064398 | | |
| 3.1.546668 | THEADULPHA GRENS | ADDRESS REDACTED | | | BTC 0.00130442435109013<br>USDT ERC20 46782.2060590939 | | |
| 3.1.546669 | THEAN JIN TAN | ADDRESS REDACTED | | | BTC 0.000084146838661485<br>ETH 0.000457445578162575 | | |
| 3.1.546670 | THEAN KAI OOI | ADDRESS REDACTED | | | CEL 7.85915479015601 | | |
| 3.1.546671 | THEAN TEIK NG | ADDRESS REDACTED | | | BTC 0.0000015589678370879<br>CEL 0.873605745141208<br>ETH 0.000234123363282667 | | |
| 3.1.546672 | THEAN ZHENG | ADDRESS REDACTED | | | BTC 0.00945711772095566<br>ETH 0.000110871472288721 | | |
| 3.1.546673 | THEANA VAN HEERDEN | ADDRESS REDACTED | | | BTC 0.37623024097852<br>USDC 45044.2473538974 | | |
| 3.1.546674 | THEARY KERR | ADDRESS REDACTED | | | ADA 116.647476725592<br>BTC 0.308295174937298<br>LINK 71.6415581548231<br>SGB 15.8864468295163<br>XLM 43.6101827546235<br>XRP 103.919432762373 | | |
| 3.1.546675 | THEAU CAMPION | ADDRESS REDACTED | | | BTC 0.000008179838863275 | | |
| 3.1.546676 | THEAU GRASSEAU | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.546677 | THÉAU RAVIER | ADDRESS REDACTED | | | BTC 0.101083393599895<br>ETH 18.7213974507283<br>USDC 59.0579030908601<br>USDT ERC20 81.8187474893323 | | |
| 3.1.546678 | THEBANA GNANAKRISHNAN | ADDRESS REDACTED | | | BTC 0.0115145346845748<br>CEL 7.38453267845156 | | |
| 3.1.546679 | THEBIG COOKIE | ADDRESS REDACTED | | | ADA 1.27<br>CEL 0.0193222487722574 | | |
| 3.1.546680 | THEBUWANAGE DON RANSHANI | ADDRESS REDACTED | | | BTC 0.00114971020788113<br>CEL 10.3335356295984<br>USDT ERC20 401 | | |
| 3.1.546681 | THEBUWANAGE JOSEPH | ADDRESS REDACTED | | | BNB 0.00155126843982713<br>BTC 0.000001667020999567 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.546682 | THED VAN HARN | ADDRESS REDACTED | | | BTC 0.000000028695078008<br>CEL 1405.98195612453<br>ETH 0.0613999660565979<br>SNX 64.581<br>TUSD 271.792408230326<br>USDC 5.37197271685633<br>USDT ERC20 254.097604784015 | | |
| 3.1.546683 | THEDIUS GODWIN | ADDRESS REDACTED | | | ADA 762.049243023214<br>BNB 2.74261861383748<br>BTC 0.0840303872316436<br>DOT 27.2692979344651<br>ETH 2.88734914079872<br>LINK 24.3361046837341<br>MATIC 595.721824424875<br>SOL 11.0869639343281<br>USDC 0.00709678795599572<br>USDT ERC20 0.0544275145482828 | | |
| 3.1.546684 | THEDRIC JUN YANG TAN | ADDRESS REDACTED | | | ADA 0.0511883973662954<br>AVAX 0.13016568835825<br>BTC 0.00000377847305588<br>ETH 0.0036152193689732<br>USDC 0.256542278453532 | | |
| 3.1.546685 | THEE HENDRA KURNIAWAN | ADDRESS REDACTED | | | ADA 0.291025939154489<br>BNB 0.000275791610631949<br>BTC 0.008089048202<br>BUSD 0.0943023614959757<br>LINK 0.000030715638845348<br>LUNC 0.00195274098023012<br>USDC 0.0416899126999445 | | |
| 3.1.546686 | THEE SAENG | ADDRESS REDACTED | | | BTC 5.09239894022093 | | |
| 3.1.546687 | THEE WATTANARAKSAKUL | ADDRESS REDACTED | | | BTC 0.00172488719531843<br>DOT 24.3485085276911 | | |
| 3.1.546688 | THEEBIKKA VEERASINGHAM | ADDRESS REDACTED | | | BTC 0.00113786502076488<br>CEL 1.36896317478457 | | |
| 3.1.546689 | THEED LOCATELLI | ADDRESS REDACTED | | | BNB 0.00104813959656529<br>BTC 0.000007241050085956<br>CEL 0.0332998810207591<br>DOT 0.0275692710480446<br>ETH 0.162844371327225<br>LUNC 0.00755508464978131<br>USDT ERC20 0.00261491742587464<br>XLM 0.00120040014021136 | | |
| 3.1.546690 | THEEM BREGENDAHL | ADDRESS REDACTED | | | BTC 0.0274230362293087<br>DOT 28.6919994306243<br>ETH 0.0964416296582333<br>LINK 3.12293196056568<br>LTC 1.03621003100852<br>USDC 50.1152015383703<br>XLM 220.622961686885<br>XRP 823.891732490221 | | |
| 3.1.546691 | THEEPAKARAN YOGARAJAH | ADDRESS REDACTED | | | ADA 0.390177981682088<br>BTC 0.000032890387126211<br>CEL 0.0430468547203898<br>ETH 0.000003142025436596<br>USDC 0.00805524876135846 | | |
| 3.1.546692 | THEEPAN GOPAL | ADDRESS REDACTED | | | ADA 271.743024166474<br>BTC 0.000900129563649979<br>MATIC 220.12053107275 | | |
| 3.1.546693 | THEEPAN KUMAR SIVALOGANATHAN | ADDRESS REDACTED | | | ADA 134.911<br>CEL 22.4020132839145<br>ETH 0.31601862<br>XRP 330.51 | | |
| 3.1.546694 | THEEPAN SELVAM | ADDRESS REDACTED | | | ADA 0.0536824896966168<br>BTC 0.000001628469486342<br>CEL 0.00496326019754124<br>DOT 0.0059136765269277<br>XRP 1144.41216802726 | | |
| 3.1.546695 | THEEPAN THEVATHASAN | ADDRESS REDACTED | | | CEL 9.9240200145655<br>KNC 2029 | | |
| 3.1.546696 | THEERAKA GAMAGE | ADDRESS REDACTED | | | BTC 0.000000006512682606<br>CEL 0.0436419661171844<br>USDC 0.000000570837036263 | | |
| 3.1.546697 | THEERAN SITHANEN | ADDRESS REDACTED | | | AAVE 7.69344113928599<br>BTC 0.000198642936126214<br>CEL 167.22767633178<br>COMP 8.09811<br>ETH 0.00475035695881765<br>SNX 263.75726<br>UNI 0.00009<br>XRP 0.00539 | | |
| 3.1.546698 | THEERANUN BUMPENBOON | ADDRESS REDACTED | | | BTC 0.000000001536575528<br>CEL 0.0557846439490712 | | |
| 3.1.546699 | THEERAPATRA THONGDEE | ADDRESS REDACTED | | | BTC 0.0106942526015913<br>CEL 2.79715829539516<br>DOT 3.68240836223762<br>ETH 0.154886561418787<br>XLM 0.0132158585336815 | | |
| 3.1.546700 | THEERAPHAT TOBUNRUEANG | ADDRESS REDACTED | | | BNB 0.00177947868167613<br>BTC 0.000000001969252403<br>CEL 0.506901229417592 | | |
| 3.1.546701 | THEERASAK THONGIN | ADDRESS REDACTED | | | ADA 267.710560828585<br>DOT 15.7782434349283<br>ETH 0.254250280500137 | | |
| 3.1.546702 | THEERATHORN PIANPRADITKUL | ADDRESS REDACTED | | | ADA 0.168373131647613<br>BNB 0.00198081758825463<br>BTC 0.00242880968085976<br>DOT 0.140170038170109<br>MATIC 0.941408506034678<br>USDT ERC20 0.311280655311447 | | |
| 3.1.546703 | THEERAWAN COX | ADDRESS REDACTED | | | BTC 0.00105543998098797<br>USDC 1052.33042090008 | | |
| 3.1.546704 | THEERAWUT KUSAKUNPIBOON | ADDRESS REDACTED | | | BTC 0.000001595350571555<br>USDT ERC20 0.938930819827056 | | |
| 3.1.546705 | THEERAYUT SURIYAPROM | ADDRESS REDACTED | | | CEL 10.823156278181 | | |
| 3.1.546706 | THEERAYUTH PHONGSILATHONG | ADDRESS REDACTED | | | CEL 37.185926556498<br>SGB 420.958371480309<br>XRP 0.000000824019990727 | | |
| 3.1.546707 | THEETAWAT BUAKAEW | ADDRESS REDACTED | | | BTC 0.000000916377161719<br>CEL 0.00176601065919406<br>ZEC 0.000080095626749781 | | |
| 3.1.546708 | THÉGONNEC ROBERT DU BOISLOUVEAU | ADDRESS REDACTED | | | BTC 0.000000776510958623<br>CEL 268.693767407758<br>ETH 0.00000598<br>LINK 0.00017<br>MCDAI 0.93178382030483<br>PAXG 0.000159573529295462<br>USDC 0.000000553824905559<br>XRP 1.04890183054581 | | |
| 3.1.546709 | THEGY GERVINET | ADDRESS REDACTED | | | CEL 1.1547070802569 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.546710 | THEIN AUNG | ADDRESS REDACTED | | | BTC 0.0119066183372862<br>ETC 12.5211711091495<br>ETH 0.0482374937805552<br>MATIC 3432.19396492837 | ETH 0.000000510066249549 | |
| 3.1.546711 | THEIN BO BO | ADDRESS REDACTED | | | BTC 0.0272203293800192<br>CEL 21.0032461769106<br>ETH 2.73903469942893<br>LINK 7.74750027542112<br>LTC 0.513478275262468 | | |
| 3.1.546712 | THEIN CHANG | ADDRESS REDACTED | | | BTC 0.00104190778579579<br>BUSD 30772.993697694 | | |
| 3.1.546713 | THEIN HTIKE WIN | ADDRESS REDACTED | | | ADA 226.524736015355<br>DOT 2.32604791404546 | BTC 0.00248872644719913<br>ETH 1.1953357 | |
| 3.1.546714 | THEIN YIN SOE | ADDRESS REDACTED | | | BTC 0.00119574997371827<br>USDT ERC20 755.923523248133 | | |
| 3.1.546715 | THEINGI LAU | ADDRESS REDACTED | | | ADA 3174.42822198859<br>AVAX 73.6642654561487<br>BNB 5.92768575<br>BTC 2.53837999554911<br>CEL 11690.4317138996<br>DASH 21<br>DOT 78.247216<br>ETH 15.3766394656346<br>LINK 69.779<br>LTC 74.5715696404706<br>LUNC 117.429371339744<br>MATIC 87709.8160651998<br>MCDAI 60<br>SNX 144<br>SOL 111.953995514787<br>TAUD 312.978197<br>TUSD 0.000000004764100632<br>USDC 0.000000435722852551<br>XRP 3981.35 | | |
| 3.1.546716 | THEIS BRENDSTRUP HANSEN | ADDRESS REDACTED | | | ADA 158.592854676158<br>DOT 3.34905305230873<br>ETH 0.211163945877042<br>MATIC 55.2205116890826 | | |
| 3.1.546717 | THEIS BROMER | ADDRESS REDACTED | | | BTC 0.000001422100501269<br>CEL 0.119159456491524 | | |
| 3.1.546718 | THEIS COOK | ADDRESS REDACTED | | | BTC 0.125088936805448 | | |
| 3.1.546719 | THEIS GODTFREDSEN | ADDRESS REDACTED | | | BTC 0.0257358290411582<br>CEL 0.0369897199062523<br>DOT 5.86875903419173<br>ETH 0.306907525746206 | | |
| 3.1.546720 | THEIS HVIDTFELDT | ADDRESS REDACTED | | | BTC 0.000012554253883768<br>USDC 130.248093569488 | | |
| 3.1.546721 | THEIS MADSEN | ADDRESS REDACTED | | | BTC 0.00628181534700019<br>ETH 0.000053044820710756 | | |
| 3.1.546722 | THEIS OLSEN | ADDRESS REDACTED | | | BTC 0.000017680506418339 | | |
| 3.1.546723 | THEIS POULSEN | ADDRESS REDACTED | | | ADA 1035.73983047426<br>AVAX 6.28698124112776<br>BTC 0.000050513465406901<br>CEL 285.905788783395<br>DOT 47.3444279218804<br>ETH 0.625434955702282<br>LINK 11.3057654382144<br>MATIC 123.649984056404 | | |
| 3.1.546724 | THEIS THUESEN | ADDRESS REDACTED | | | BNB 0.02<br>BTC 0.000000379826084709<br>CEL 0.412012839685363<br>ETH 0.00000083 | | |
| 3.1.546725 | THEIVANAYAGAM SARAVANAMUTHU | ADDRESS REDACTED | | | CEL 0.05936879790942 | | |
| 3.1.546726 | THEJA HASANTHA RANMUTHUGE | ADDRESS REDACTED | | | BTC 0.000003675680934 25<br>ETH 0.000000091290453591 | | |
| 3.1.546727 | THEJA INDUWARA WEERATHUNGA | ADDRESS REDACTED | | | BTC 0.000000527283642134<br>CEL 0.0312349601711317<br>USDT ERC20 0.531665097310054 | | |
| 3.1.546728 | THEJA VANGUMALLI | ADDRESS REDACTED | | | BTC 0.000000003460101616<br>CEL 0.0174956791749456 | | |
| 3.1.546729 | THEJANI WIJEWARDENA | ADDRESS REDACTED | | | BTC 0.000540285969528974<br>LTC 0.22966258751117<br>MCDAI 0.0622093583221015 | | |
| 3.1.546730 | THEJAS MATHEW | ADDRESS REDACTED | | | CEL 0.00181295292068728 | | |
| 3.1.546731 | THEJASER KEVICHUSA | ADDRESS REDACTED | | | BTC 0.00678762384831066<br>ETH 4.21165674404145 | | |
| 3.1.546732 | THEJASVI MARIDEVE RAMAKRISHNA | ADDRESS REDACTED | | | ADA 1752.68484930844<br>BTC 0.114578200931005<br>DOT 42.6243510121921<br>MATIC 235.10814107813<br>USDC 10247.9197675003 | | |
| 3.1.546733 | THEJASWEE VALLURU | ADDRESS REDACTED | | | BTC 0.00121525046067787<br>CEL 12.1083883654871<br>ETH 0.197528206707106 | | |
| 3.1.546734 | THEJASWI GAUTHAM | ADDRESS REDACTED | | | BTC 0.00015351134539231<br>CEL 1.14460771092723<br>ETH 0.00156449019411668<br>SGB 89.5372460839987<br>SNX 0.000000930644619107<br>XRP 0.285166645374085 | | |
| 3.1.546735 | THEKING VOBORNIK | ADDRESS REDACTED | | | CEL 88.1235491606861<br>ETH 1.36529827257 | | |
| 3.1.546736 | THEKLA GEORGIOU | ADDRESS REDACTED | | | ETH 0.000011851662330003 | | |
| 3.1.546737 | THEKLA ORFANIDOU | ADDRESS REDACTED | | | CEL 5.06131169172846<br>USDC 15.3351048998597 | | |
| 3.1.546738 | THEKLA SANFORD | ADDRESS REDACTED | | | BTC 0.514221550335 | | |
| 3.1.546739 | THEL DAVIS III | ADDRESS REDACTED | | | ETH 0.00168543452275378 | | |
| 3.1.546740 | THELAN PURIN | ADDRESS REDACTED | | | XLM 340.282939380397<br>XRP 153.575054 | | |
| 3.1.546741 | THÉLÈME NOYER | ADDRESS REDACTED | | | BTC 0.207914917652282<br>BUSD 1128.88407761567 | | |
| 3.1.546742 | THELMA GROSSI | ADDRESS REDACTED | | | BTC 0.000006821773029762 | | |
| 3.1.546743 | THELMA GUERRERO-SANCHEZ | ADDRESS REDACTED | | | BTC 0.0186192000471727 | | |
| 3.1.546744 | THELMA HALL | ADDRESS REDACTED | | | BTC 0.128301362777419<br>CEL 590.039919149208<br>ETH 1.36462257481912<br>LINK 152.138384186959<br>MCDAI 31.8152278465352<br>UNI 15.2140680888613 | | |
| 3.1.546745 | THELMA MANONGYAO | ADDRESS REDACTED | | | BTC 0.000000233142629059<br>CEL 55.5565559120547 | | |
| 3.1.546746 | THELMA PRISCILA MENA MONTERO | ADDRESS REDACTED | | | BTC 0.00374842139031214 | | |
| 3.1.546747 | THELSON DY | ADDRESS REDACTED | | | BTC 0.0025237887499267<br>CEL 198.269502986542<br>MATIC 28594.4205953578<br>SNX 141.600384318008 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.546748 | THEMBA MAKHUBO | ADDRESS REDACTED | | | BTC 0.0154357806976875<br>CEL 0.0478850267578552<br>DOGE 172.83881738038<br>ETH 0.0621985660069195<br>MATIC 6.78971887761695 | | |
| 3.1.546749 | THEMBA THELA | ADDRESS REDACTED | | | CEL 0.0645070474526165<br>SGB 0.0118419004650426<br>XRP 0.0791049976538392 | | |
| 3.1.546750 | THEMBANI DUBE | ADDRESS REDACTED | | | BTC 0.000000020544057044 | | |
| 3.1.546751 | THEMBEKILE CECILIA NTAKA | ADDRESS REDACTED | | | BTC 0.00000298998651576899<br>CEL 0.300566969842247<br>ETH 0.00000024 | | |
| 3.1.546752 | THEMBELANE NAMA | ADDRESS REDACTED | | | BTC 0.000000006046156741<br>CEL 0.432806782330094 | | |
| 3.1.546753 | THEMBELIHLE NCUBE | ADDRESS REDACTED | | | CEL 0.605834051226158<br>MATIC 0.553911753446895<br>SNX 0.030789995303551<br>XLM 0.167787782059311 | | |
| 3.1.546754 | THEMBI MILLICENT MOTLOHI | ADDRESS REDACTED | | | BTC 0.000838305584819051<br>CEL 49.7830495389223 | | |
| 3.1.546755 | THEMBINKOSI MAPHANGA | ADDRESS REDACTED | | | BTC 0.000004218493064772<br>CEL 0.177661911886685<br>LTC 0.000108082854185047<br>XRP 0.0303094015443433 | | |
| 3.1.546756 | THEMBINKOSI SHANGASE | ADDRESS REDACTED | | | CEL 104.558373393388<br>LTC 0.00078769818621067<br>SGB 475.52377198279<br>TGBP 23.1039086169991<br>UNI 28.3773291064089<br>USDC 0.000000779622393969<br>XRP 0.000000207979422141 | | |
| 3.1.546757 | THEMBISA NOBETHA | ADDRESS REDACTED | | | CEL 0.00155356641197385 | | |
| 3.1.546758 | THEMISTOCLES CHILICAS | ADDRESS REDACTED | | | ADA 1047.15563244873<br>BTC 0.203471643809232<br>DOT 53.8445890518014<br>ETH 6.31432396446565<br>XRP 792.495 | BTC 0.00711570048631724 | |
| 3.1.546759 | THEMISTOCLES WALKER | ADDRESS REDACTED | | | BTC 0.000009965107901028 | BTC 0.00683216357993615 | |
| 3.1.546760 | THEMISTOKLI NASTI | ADDRESS REDACTED | | | BTC 0.0116207501143949<br>CEL 40.5553771244639<br>DOT 0.0177669954804836<br>ETH 1.46894104970921<br>MATIC 229.609078374386<br>SNX 6.62293007907216<br>UNI 0.0035704383430188<br>USDC 0.00815864832059036 | | |
| 3.1.546761 | THEMISTOKLIS BOTSAS | ADDRESS REDACTED | | | BCH 0.000001557976662328<br>BTC 0.109092748984483<br>EOS 0.00118353471419466<br>ETC 0.000247850887080743<br>ETH 2.0931804373283<br>LTC 0.000006169710378726<br>USDC 0.665264070471821<br>XLM 0.00435183181926623<br>ZEC 0.000004983373359128 | | |
| 3.1.546762 | THEMISTOKLIS KOURKOUMPETIS | ADDRESS REDACTED | | | ADA 0.164198872154954<br>BTC 0.000393475767219409<br>ETH 0.0140478632172146 | | |
| 3.1.546763 | THEMISTOKLIS TZOROS | ADDRESS REDACTED | | | BTC 0.000001179062077903<br>USDC 0.85832262669971 | | |
| 3.1.546764 | THENG HUI NG | ADDRESS REDACTED | | | ADA 3705.516629<br>BTC 0.000871816085625164<br>CEL 57.3917890315756 | | |
| 3.1.546765 | THENG LEE | ADDRESS REDACTED | | | BTC 0.00378820137190373<br>CEL 3.76612359514451<br>USDT ERC20 0.570604909934351 | | |
| 3.1.546766 | THENJIWE ZINJA | ADDRESS REDACTED | | | CEL 0.754417228298253<br>USDC 0.800692418166075 | | |
| 3.1.546767 | THENNAKOON MUDIYANSELAGE PASINDU CHAMIKARA LANKESH KUMARADASA THENNAKOON | ADDRESS REDACTED | | | BTC 0.000000000185443244<br>CEL 0.892057109952331 | | |
| 3.1.546768 | THENNAKOON THANIPPULI RAVISHANKA WISHWAJITH | ADDRESS REDACTED | | | BTC 0.00272294365379165<br>USDT ERC20 404.27843922539 | | |
| 3.1.546769 | THENUSHON AMALATHASAN | ADDRESS REDACTED | | | AVAX 63.2538526141288<br>BTC 0.00290067452879121<br>ETH 4.1744314553938<br>USDC 296.192439110572 | | |
| 3.1.546770 | THEO ACEBRON | ADDRESS REDACTED | | | BTC 0.000000003402105704<br>CEL 1.20384615013954 | | |
| 3.1.546771 | THEO ALEXANDRE YOHAN BELILTY | ADDRESS REDACTED | | | BTC 0.00169846227612439<br>USDC 1005.46928650783 | | |
| 3.1.546772 | THEO BARBATO | ADDRESS REDACTED | | | BTC 0.00000028464653832099 | | |
| 3.1.546773 | THEO BARTHELEMY HUGO ADDAD | ADDRESS REDACTED | | | XRP 5.37343752197176 | | |
| 3.1.546774 | THÉO BASSISSI | ADDRESS REDACTED | | | CEL 0.216052618845175<br>ETH 0.00344012<br>XLM 25.1736204 | | |
| 3.1.546775 | THEO BASTIAN BAJERKE | ADDRESS REDACTED | | | BTC 0.161124508864561 | | |
| 3.1.546776 | THÉO BELEN-HALIMI | ADDRESS REDACTED | | | USDC 219.237408423752 | | |
| 3.1.546777 | THEO BENBEZZA | ADDRESS REDACTED | | | BTC 0.00118918817439164<br>CEL 0.175973692327474<br>USDC 724.295579973647 | | |
| 3.1.546778 | THEO BÉNÉ | ADDRESS REDACTED | | | BNB 0.709804376086723 | | |
| 3.1.546779 | THEO BENETREAU | ADDRESS REDACTED | | | BTC 0.0000279741214254229<br>USDC 0.286199851475122 | | |
| 3.1.546780 | THÉO BERGNIER | ADDRESS REDACTED | | | BTC 0.00130500588126873<br>CEL 1.13821390315245<br>USDC 5726.18873505269 | | |
| 3.1.546781 | THEO BERIC | ADDRESS REDACTED | | | BTC 0.000000018758415445<br>CEL 1.18656228911813<br>XLM 0.000000031500582098<br>XRP 1167.62800772752 | | |
| 3.1.546782 | THEO BLANC-TALON | ADDRESS REDACTED | | | BTC 0.01896478871<br>SOL 22.3139638446527<br>USDC 235.017433245231<br>USDT ERC20 687.408935404508 | | |
| 3.1.546783 | THEO BONDI | ADDRESS REDACTED | | | BAT 394<br>CEL 2.28822495672443 | | |
| 3.1.546784 | THÉO BONNET | ADDRESS REDACTED | | | ETH 0.000002593498774917 | | |
| 3.1.546785 | THEO BONZI | ADDRESS REDACTED | | | BTC 0.0037274485356275<br>DOT 2.50908117230276<br>ETH 0.000053961322561368<br>XRP 52.1387935425494 | | |
| 3.1.546786 | THÉO BOUDRY | ADDRESS REDACTED | | | CEL 9.4769366151273<br>XLM 32.9145911 | | |
| 3.1.546787 | THEO BRITS | ADDRESS REDACTED | | | CEL 0.230154308677736<br>XRP 197.559668251449 | | |
| 3.1.546788 | THEO BUIJSROGGE | ADDRESS REDACTED | | | BTC 0.194278176977882<br>DOT 339.453220092615<br>USDT ERC20 500.451187607397 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.546789 | THEO CALABRO | ADDRESS REDACTED | | | BTC 0.00347975502287522<br>USDT ERC20 518.026889811262 | | |
| 3.1.546790 | THÉO CARROZ | ADDRESS REDACTED | | | BNB 8.53183527178406<br>BTC 0.106042263628839<br>CEL 755.455984667035<br>ETH 1.19700430757907<br>USDC 5181.68442258114 | | |
| 3.1.546791 | THEO CASTAING | ADDRESS REDACTED | | | BNB 0.00220844918900548<br>CEL 0.196545355588925<br>DOT 0.00545117620908497<br>XRP 0.0414296229794134 | | |
| 3.1.546792 | THEO CASTERMANS | ADDRESS REDACTED | | | BTC 0.0022597768379652<br>CEL 0.859746581783229<br>USDC 33.9068723633844 | | |
| 3.1.546793 | THÉO CAUCHOIS | ADDRESS REDACTED | | | AAVE 0.000840328517641831<br>BTC 0.000024712576179054<br>CEL 0.270686556405278<br>ETH 0.000145254258377549 | | |
| 3.1.546794 | THEO CESARINI | ADDRESS REDACTED | | | BTC 0.00167954399022083<br>ETH 0.0162754951205536 | | |
| 3.1.546795 | THEO CHABRE | ADDRESS REDACTED | | | CEL 7.23946916135945<br>USDC 246.802203491231 | | |
| 3.1.546796 | THEO CHAUMEIL | ADDRESS REDACTED | | | USDT ERC20 149.438412884166 | | |
| 3.1.546797 | THÉO CHEVAUCHER | ADDRESS REDACTED | | | CEL 1.77768093830507<br>ETH 0.220442808423595<br>MCDAI 70 | | |
| 3.1.546798 | THÉO CLAESSENS | ADDRESS REDACTED | | | BNB 0.00104167768964853<br>BTC 0.000000142093855773<br>USDC 0.20724843657248 | | |
| 3.1.546799 | THÉO CLAUDE | ADDRESS REDACTED | | | BTC 0.0381101297206196<br>CEL 57.9531659760092<br>USDC 0.000000063768696581 | | |
| 3.1.546800 | THEO COCHETEL | ADDRESS REDACTED | | | BTC 0.206986074641923<br>DASH 10.1655836595723<br>EOS 337.274172582539<br>ETH 1.02557469956391<br>PAXG 2.01376147078236 | | |
| 3.1.546801 | THEO COHEN | ADDRESS REDACTED | | | BTC 0.000000638456571176<br>CEL 21.1645470039019<br>ETH 0.0010766164214303<br>MATIC 0.425765433850933<br>USDT ERC20 0.096256407262365 | | |
| 3.1.546802 | THÉO COLLIER | ADDRESS REDACTED | | | CEL 0.0755943179117458<br>ETH 0.00055142933903501<br>USDT ERC20 79.392754726941 | | |
| 3.1.546803 | THEO CONCESSA | ADDRESS REDACTED | | | BTC 0.000006056854916284<br>CEL 0.0182449764816163<br>ETH 0.000000555210954949<br>MATIC 0.0781540933777856<br>MCDAI 0.18996804838095<br>SNX 0.021214409516688<br>USDC 0.206959548209194<br>USDT ERC20 0.00304579312653621 | | |
| 3.1.546804 | THEO CONDETTE | ADDRESS REDACTED | | | CEL 0.000634743087840376<br>DOT 0.0136391103450709<br>ETH 0.000257474962549598 | | |
| 3.1.546805 | THEO COSTES | ADDRESS REDACTED | | | BTC 0.000029599063164666<br>CEL 0.633531944428683<br>ETH 0.00137994789896233 | | |
| 3.1.546806 | THEO COUET | ADDRESS REDACTED | | | BTC 0.000000004512165218<br>CEL 3.04396086478491<br>USDC 106.215619029433 | | |
| 3.1.546807 | THEO CYRIL VALENTIN BORDERIE | ADDRESS REDACTED | | | BTC 0.00000096757978243<br>CEL 5.54364016854439<br>USDT ERC20 0.0440534542284364 | | |
| 3.1.546808 | THEO DAUDEBOURG | ADDRESS REDACTED | | | BTC 0.00346653486132374<br>CEL 699.687137155968<br>MATIC 580.814910177823<br>USDC 4100.49158051392 | | |
| 3.1.546809 | THEO DECOLA | ADDRESS REDACTED | | | BTC 0.000453794379103289 | | |
| 3.1.546810 | THEO DELBECQUE | ADDRESS REDACTED | | | BTC 0.00308032769065675<br>CEL 17.4385689163692<br>USDC 0.077242 | | |
| 3.1.546811 | THÉO DELORME | ADDRESS REDACTED | | | BTC 0.00316275967839912<br>CEL 22.565398998554<br>ETH 0.24503854<br>LINK 4.60493215 | | |
| 3.1.546812 | THÉO DELOUHANS | ADDRESS REDACTED | | | BTC 0.000002550613025698<br>CEL 0.00274050562683663<br>ETH 0.00146604452865498 | | |
| 3.1.546813 | THEO DENIS | ADDRESS REDACTED | | | CEL 0.0725302137444122 | | |
| 3.1.546814 | THÉO DESLAGE | ADDRESS REDACTED | | | BNB 0.000846623358912464<br>BTC 0.00121251878704346 | | |
| 3.1.546815 | THEO DIDIER MAVRAGANIS | ADDRESS REDACTED | | | AAVE 2.65096<br>BNB 1.60182632<br>BTC 0.028499026021061<br>CEL 26.7276041551379<br>DASH 0.99599908<br>LTC 5.44885212 | | |
| 3.1.546816 | THEO DONCHE | ADDRESS REDACTED | | | BTC 0.0070630109208022<br>CEL 0.251722770229351<br>ETH 1.05413913887996<br>LUNC 0.488 | | |
| 3.1.546817 | THEO DORION | ADDRESS REDACTED | | | BTC 0.00000000657155296<br>CEL 0.29023295700661<br>USDC 0.33 | | |
| 3.1.546818 | THÉO DUBREUIL | ADDRESS REDACTED | | | BTC 0.000017465989576665<br>CEL 1.15273909877909<br>USDT ERC20 0.0436880108161159 | | |
| 3.1.546819 | THÉO DUFRESNE | ADDRESS REDACTED | | | BTC 0.000000008846317816<br>CEL 7.83937602666832<br>ETH 0.247005954348415 | | |
| 3.1.546820 | THEO ENZO VILLANI | ADDRESS REDACTED | | | BTC 0.00166920385005865<br>CEL 0.0363604819062542<br>USDC 2472.75590734855<br>USDT ERC20 1424.30182945686 | | |
| 3.1.546821 | THEO ERIK BILLY MAURITZ EDENKRANS | ADDRESS REDACTED | | | CEL 0.049278195728927<br>ETH 0.00160365376473757 | | |
| 3.1.546822 | THÉO ETAIX | ADDRESS REDACTED | | | CEL 0.389942509983622<br>ETH 0.005537 | | |
| 3.1.546823 | THEO ETILE | ADDRESS REDACTED | | | AAVE 0.0455655170158323<br>BTC 0.000019118442959834 | | |
| 3.1.546824 | THEO FABIANI | ADDRESS REDACTED | | | BTC 0.000260576924481472<br>CEL 0.0103329155426264 | | |
| 3.1.546825 | THEO FAIREROL | ADDRESS REDACTED | | | CEL 6.28093276852528 | | |
| 3.1.546826 | THÉO FOURNIER | ADDRESS REDACTED | | | CEL 14.5638953353663<br>ETH 0.00000507018984000899<br>USDC 0.182605738010856 | | |
| 3.1.546827 | THEO FRIELING | ADDRESS REDACTED | | | BTC 0.000000718302419166<br>CEL 3.13398661190079 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.546828 | THEO GAIFIER | ADDRESS REDACTED | | | BTC 0.000000293634644656<br>CEL 0.0129036822751029 | | |
| 3.1.546829 | THEO GAILLARD | ADDRESS REDACTED | | | CEL 0.0252127682079054<br>LINK 0.00532689026506886 | | |
| 3.1.546830 | THÉO GALLART | ADDRESS REDACTED | | | CEL 8.04564238124358<br>MCDAI 70<br>SNX 14.4089630020604<br>XRP 49.98 | | |
| 3.1.546831 | THEO GAUTHIER | ADDRESS REDACTED | | | BNB 1.34587268107952<br>BTC 0.00389468917417132<br>BUSD 363.54185701<br>CEL 3254.97143123826<br>MATIC 35825.65943892<br>USDC 500 | | |
| 3.1.546832 | THEO GENTES | ADDRESS REDACTED | | | BNB 0.000246315035807569<br>BTC 0.000011351948539593<br>CEL 0.0444491465586725<br>ETH 0.000008800842610393<br>USDC 0.207374650519877 | | |
| 3.1.546833 | THEO GEORGE ECONOMOS | ADDRESS REDACTED | | | 1INCH 0.0150078936297917<br>ADA 1771.44795477826<br>BAT 0.0303927361233413<br>BCH 0.000345123117231929<br>BTC 0.126175568563887<br>CEL 96.9112645016567<br>EOS 0.0201232039259427<br>ETH 5.38246888002352<br>KNC 97.4987912306008<br>LINK 0.00181716586214054<br>LTC 25.0414867991178<br>MATIC 1358.8962113255<br>OMG 0.00114241205166977<br>XLM 0.155820110092474 | | |
| 3.1.546834 | THÉO GERMAIN | ADDRESS REDACTED | | | LTC 0.971810997677043<br>MATIC 137.230393231274 | | |
| 3.1.546835 | THEO GHANTOUS | ADDRESS REDACTED | | | BTC 0.000000028024907814<br>ETH 0.000001684814497528 | | |
| 3.1.546836 | THÉO GRISVARD | ADDRESS REDACTED | | | BTC 0.00123067490705024<br>USDT ERC20 5.41039445491625 | | |
| 3.1.546837 | THEO GROENEWOUD | ADDRESS REDACTED | | | BTC 0.0902821479941214<br>CEL 28.4059129224396<br>MCDAI 40<br>USDT ERC20 660.432973298299 | | |
| 3.1.546838 | THEO GUICHON | ADDRESS REDACTED | | | USDT ERC20 0.0108227484688354 | | |
| 3.1.546839 | THEO HAAMANS | ADDRESS REDACTED | | | BTC 0.172384980679459 | | |
| 3.1.546840 | THÉO HAMARD | ADDRESS REDACTED | | | BTC 0.0182582193632173<br>CEL 9.64246978024809<br>DOT 85.3600800822914<br>MATIC 1004.73340399549<br>SNX 63.0468235657538<br>USDT ERC20 2154.50182808666<br>XLM 1955.35290516794<br>XTZ 1.51006231834108 | | |
| 3.1.546841 | THEO HEBERS | ADDRESS REDACTED | | | BTC 1.00640612317616<br>CEL 17.549106970466<br>DOT 426.316642436241<br>SNX 217.295217154708 | | |
| 3.1.546842 | THEO HENSEN | ADDRESS REDACTED | | | BTC 0.0324265916051315<br>CEL 73.4705407135736<br>DOT 6.0987<br>ETH 0.394273361505184<br>SNX 209.6791<br>XRP 0.000000000000000857 | | |
| 3.1.546843 | THÉO HILAIRE | ADDRESS REDACTED | | | BTC 0.000000008369666812<br>CEL 57.2803583131443<br>USDC 0.000000742559528585 | | |
| 3.1.546844 | THÉO HOFFMANN | ADDRESS REDACTED | | | CEL 0.169918152365428<br>ETH 0.000004964806021869 | | |
| 3.1.546845 | THEO HUGHES-FORD | ADDRESS REDACTED | | | ADA 3597.67766914835<br>BTC 0.100977483817131<br>DOT 52.8207792202595<br>ETH 2.01974207372247<br>SOL 3.81100308792357 | | |
| 3.1.546846 | THEO HULTMAN | ADDRESS REDACTED | | | BTC 0.0287134051093925<br>ETH 0.150485694907816<br>LTC 2.18127963662339<br>MCDAI 31.8522740883646<br>XRP 410.475050265347 | | |
| 3.1.546847 | THEO JEFFORDS | ADDRESS REDACTED | | | USDC 1.67588814358065 | | |
| 3.1.546848 | THEO JOHANNES WALTER WIRTZ | ADDRESS REDACTED | | | BTC 0.000000033417550454 | | |
| 3.1.546849 | THEO JOIGNANT | ADDRESS REDACTED | | | BTC 0.000000998748727084999<br>USDT ERC20 6.71048820843658 | | |
| 3.1.546850 | THEO JOUBERT | ADDRESS REDACTED | | | BTC 0.00014301342471477<br>CEL 0.515367928988375 | | |
| 3.1.546851 | THEO JUILLARD | ADDRESS REDACTED | | | CEL 68.6387450976395 | | |
| 3.1.546852 | THEO JUNIOR CONSTANT EMMANUEL HERMANN HENSEN | ADDRESS REDACTED | | | BTC 0.00001402427799963 | | |
| 3.1.546853 | THEO KILLIAN CABROL | ADDRESS REDACTED | | | CEL 0.104372606922107 | | |
| 3.1.546854 | THEO KNOETZE | ADDRESS REDACTED | | | BNB 5.97819789674614<br>CEL 77.5900428815872<br>MATIC 0.464501269330485<br>SNX 84.9638226076174 | | |
| 3.1.546855 | THÉO L'HELGOUALC'H | ADDRESS REDACTED | | | BTC 0.0000010770749392779<br>USDC 1.65175379549902 | | |
| 3.1.546856 | THEO LAGALLE | ADDRESS REDACTED | | | BTC 0.000014339825520895<br>CEL 3.24800800065217<br>ETH 0.000091796183291155<br>SGB 0.0133052323813595<br>XRP 0.0897283739770181 | | |
| 3.1.546857 | THEO LAPALUD | ADDRESS REDACTED | | | BTC 0.0023898769050333<br>CEL 26.3130543206383<br>USDT ERC20 592.9034 | | |
| 3.1.546858 | THÉO LARSON | ADDRESS REDACTED | | | CEL 0.0020425868424499<br>XLM 0.000000012756953936 | | |
| 3.1.546859 | THEO LEPONCE | ADDRESS REDACTED | | | CEL 0.00787086703602942 | | |
| 3.1.546860 | THEO LIDOREAU | ADDRESS REDACTED | | | BTC 0.000463020109552545<br>CEL 0.426612639993509<br>ETH 0.0935114166460457<br>USDC 1488.69053238998 | | |
| 3.1.546861 | THEO LUCKY | ADDRESS REDACTED | | | BTC 0.000006393264137124 | | |
| 3.1.546862 | THEO MANDEL | ADDRESS REDACTED | | | BTC 0.000000049078947359<br>CEL 0.56111773715144<br>DOT 0.0197850684627412<br>MATIC 0.281117654377203 | | |
| 3.1.546863 | THÉO MANNINO | ADDRESS REDACTED | | | CEL 0.647979246235604<br>USDC 0.050408 | | |
| 3.1.546864 | THEO MAPATIS | ADDRESS REDACTED | | | ETH 0.152897834209933<br>USDC 268.314022191747 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.546865 | THEO MARKS | ADDRESS REDACTED | | | ADA 954.035836228176<br>BTC 0.142338197080535<br>CEL 134.568604422046<br>ETH 21.1463727023017 | | |
| 3.1.546866 | THEO MARQUARDT | ADDRESS REDACTED | | | BTC 0.000000277770383475 | | |
| 3.1.546867 | THEO MASSUEL | ADDRESS REDACTED | | | BTC 0.0000007497300952369999<br>CEL 0.642690780958479<br>DOT 0.132745097661217<br>ETH 0.00812860274770254<br>LTC 0.00598636463789703<br>USDC 0.00946932183530529 | | |
| 3.1.546868 | THÉO MATHIEU | ADDRESS REDACTED | | | ADA 164.66538204849<br>AVAX 5.0868981473937<br>BCH 0.836387348342838<br>BTC 0.00130234185716875<br>CEL 4.14750011232833<br>DOT 21.0420270563008<br>MATIC 391.819937819164 | | |
| 3.1.546869 | THEO MEHDI BOUDHINA | ADDRESS REDACTED | | | BTC 0.00118595404764375<br>ETH 0.0149707437003527<br>SNX 62.7646742364666<br>SOL 5.9070885647309 | | |
| 3.1.546870 | THEO METRAT | ADDRESS REDACTED | | | BNB 0.000000689490821575<br>BTC 0.00241682027137785<br>CEL 60.7937492526632<br>DOT 0.00000086<br>ETH 2.28718886963416<br>USDT ERC20 300 | | |
| 3.1.546871 | THÉO MEUNIER | ADDRESS REDACTED | | | CEL 1.61926380889434<br>COMP 0.208262510786232<br>ETH 0.0153940974870382 | | |
| 3.1.546872 | THÉO MEYRE | ADDRESS REDACTED | | | BTC 0.00231575964296641<br>CEL 104.990046981851 | | |
| 3.1.546873 | THÉO MICHAUD | ADDRESS REDACTED | | | BCH 0.00001668<br>BTC 1.92213497210107<br>CEL 1560.00733829609<br>DOT 189.796316336651<br>ETH 12.8682671028693<br>LUNC 165.115827118062<br>MATIC 3227.39410746164 | | |
| 3.1.546874 | THEO MILOVANOVIC | ADDRESS REDACTED | | | BTC 0.000000007406136299<br>CEL 1.46063064996614<br>DOT 0.0541597657034537<br>ETH 0.000217519980563061<br>MATIC 1.07868977416384<br>SNX 0.265690749751982 | | |
| 3.1.546875 | THEO MOHAMED | ADDRESS REDACTED | | | BTC 0.0095265805113673<br>CEL 0.525933689128939<br>ETH 0.0675195126118146<br>LTC 0.06694958 | | |
| 3.1.546876 | THEO MOISSONNIER | ADDRESS REDACTED | | | BTC 0.00217443329572615<br>CEL 0.596107641874607<br>DOT 6.61428787829063<br>LTC 0.129<br>USDT ERC20 3.82640300537548 | | |
| 3.1.546877 | THEO MOKAS | ADDRESS REDACTED | | | BTC 2.20544085152496<br>CEL 8554.86066233694<br>DOT 101.436178023413<br>ETH 5.99884190413522<br>MATIC 4067.16055411845<br>SNX 801.245615305459<br>USDC 0.00234673147589569 | | |
| 3.1.546878 | THEO MOKAS | ADDRESS REDACTED | | | ADA 1238.13725254589<br>BTC 0.00226856569461989<br>CEL 41.8003655714961<br>LTC 1.35018683<br>SNX 62.47613769<br>XRP 199.99 | | |
| 3.1.546879 | THEO MOKGESENG SIPULA | ADDRESS REDACTED | | | BTC 0.0212657238983916<br>CEL 5.47141886585702<br>XRP 308.485926 | | |
| 3.1.546880 | THÉO MONNIN | ADDRESS REDACTED | | | BTC 0.000874779831274468<br>CEL 3.38190357391856 | | |
| 3.1.546881 | THÉO NAGOU | ADDRESS REDACTED | | | BTC 0.0113544016927452<br>CEL 0.0179356013547557 | | |
| 3.1.546882 | THEO NAUDIN | ADDRESS REDACTED | | | BTC 0.000916921504604975<br>CEL 28.5317012792084<br>USDC 521.225346 | | |
| 3.1.546883 | THEO NAUDIN | ADDRESS REDACTED | | | BTC 0.000000003050557862<br>CEL 0.270148503084045 | | |
| 3.1.546884 | THEO NGUYEN | ADDRESS REDACTED | | | BTC 0.04487586080711<br>ETH 4.38331805957664 | | |
| 3.1.546885 | THEO NICOLAS DYLAN DENIS GRESSIER | ADDRESS REDACTED | | | CEL 0.139838389743361<br>ETH 0.00152324272179321<br>XTZ 3.945613 | | |
| 3.1.546886 | THÉO PALLUAT DE BESSET | ADDRESS REDACTED | | | CEL 0.112475571739153<br>ETH 0.000101426868508282<br>MCDAI 40 | | |
| 3.1.546887 | THÉO PASQUIER | ADDRESS REDACTED | | | ADA 225.402612251453<br>BNB 2.21030249084997<br>BTC 0.00295707192434644<br>CEL 374.643525085049<br>LINK 10.1781713242386<br>USDT ERC20 7.92743635765675 | | |
| 3.1.546888 | THEO PASTA | ADDRESS REDACTED | | | ADA 110.700033806024<br>BTC 0.00000005<br>CEL 20.5662262797462<br>ETH 0.00000006 | | |
| 3.1.546889 | THÉO PAYELLE | ADDRESS REDACTED | | | CEL 0.0398212319504744 | | |
| 3.1.546890 | THEO PAYN | ADDRESS REDACTED | | | BTC 0.000165632057291106 | | |
| 3.1.546891 | THÉO PELLETIER | ADDRESS REDACTED | | | BTC 0.0183406985202018<br>CEL 0.273870529602272<br>ETH 0.224986797404388<br>MATIC 378.553762276417 | | |
| 3.1.546892 | THEO PENNING | ADDRESS REDACTED | | | BTC 0.00000000678236844<br>CEL 1.67176747078988 | | |
| 3.1.546893 | THEO PETER ZACHMANN | ADDRESS REDACTED | | | BTC 0.000004114214140196 | | |
| 3.1.546894 | THÉO PEYRARD | ADDRESS REDACTED | | | CEL 0.112793457333392 | | |
| 3.1.546895 | THÉO POISSON | ADDRESS REDACTED | | | CEL 63.1267881854101 | | |
| 3.1.546896 | THÉO PORTNER | ADDRESS REDACTED | | | BTC 0.00411484721776622<br>CEL 28.6812037953605<br>ETH 0.000000002323974232<br>LINK 4.94 | | |
| 3.1.546897 | THEO POST | ADDRESS REDACTED | | | BTC 0.0476939313418754<br>CEL 414.58433352842<br>ETH 0.506435033217578<br>LTC 0.72480008<br>USDT ERC20 55.167211 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.546898 | THÉO POTIRON | ADDRESS REDACTED | | | BTC 0.000435456935843776<br>CEL 56.2608933916696<br>ETH 0.03716599<br>SNX 4.123281 | | |
| 3.1.546899 | THÉO PREMARTIN | ADDRESS REDACTED | | | CEL 0.00438581801722892 | | |
| 3.1.546900 | THEO RATELLE | ADDRESS REDACTED | | | BTC 0.0912756580823646<br>CEL 0.0133476436999609<br>ETH 2.02109600364905 | | |
| 3.1.546901 | THÉO REMY | ADDRESS REDACTED | | | USDC 0.00950619392587372 | | |
| 3.1.546902 | THEO REYNAL | ADDRESS REDACTED | | | BTC 0.000000004605814056<br>CEL 0.000079824593763506<br>LTC 0.000000009452701786<br>SGB 297.548884004661<br>USDT ERC20 0.483918426906541<br>XRP 0.000000084838528074 | | |
| 3.1.546903 | THEO ROBERT | ADDRESS REDACTED | | | BTC 0.000000262792394318<br>CEL 0.0407436172603067 | | |
| 3.1.546904 | THÉO ROBERT | ADDRESS REDACTED | | | BTC 0.00905696696738045<br>CEL 2.97297840699484<br>ETH 0.144853137107037<br>MATIC 0.371662347105041<br>USDT ERC20 4486.06599462012 | | |
| 3.1.546905 | THEO ROBIN ARGENT | ADDRESS REDACTED | | | BTC 0.00138823017636999<br>CEL 0.173299775074541 | | |
| 3.1.546906 | THÉO ROUSSEAUX | ADDRESS REDACTED | | | CEL 0.0121252034405756 | | |
| 3.1.546907 | THEO SALVO ESTRADA | ADDRESS REDACTED | | | BTC 0.0589727597427808<br>CEL 0.116102319762749<br>ETH 0.339011739130014 | | |
| 3.1.546908 | THEO SBLENDORIOGIEBEL | ADDRESS REDACTED | | | ADA 577.045607081295<br>AVAX 1.24469375157057<br>BTC 0.0011028090113427<br>DOT 12.3023329522062<br>ETH 1.1015838040585<br>LTC 2.10681526549397<br>MATIC 438.672584454916<br>SNX 87.8496580635308 | | |
| 3.1.546909 | THEO SCHAEFER | ADDRESS REDACTED | | | CEL 0.95206983571731<br>MCDAI 30<br>XLM 85.6991873 | | |
| 3.1.546910 | THEO SCHMIDT | ADDRESS REDACTED | | | BTC 0.002642<br>CEL 5.35854549329424<br>DOT 2.4<br>ETH 0.0119<br>XRP 27 | | |
| 3.1.546911 | THEO SKORTSIS | ADDRESS REDACTED | | | CEL 78.8314641436966<br>ETH 2.1547980435765<br>USDT ERC20 0.419866959259837 | | |
| 3.1.546912 | THÉO SOARES | ADDRESS REDACTED | | | BTC 0.000001860362746591<br>CEL 0.000379107683662517<br>EOS 0.00474903712854412<br>ETH 0.000016298122473272<br>USDC 0.0189769752986097<br>XRP 0.0408145513258917 | | |
| 3.1.546913 | THEO SPARTALIS | ADDRESS REDACTED | | | BTC 0.07<br>CEL 200.227122269287<br>ETH 1.221<br>USDC 1204 | | |
| 3.1.546914 | THEO STEVEN KIYINDU BAZABIDILA | ADDRESS REDACTED | | | ETH 0.00149217097041139 | | |
| 3.1.546915 | THEO SUDDUTH | ADDRESS REDACTED | | | BTC 0.000420462591419016<br>ETH 0.0409703773715828<br>USDC 86.3699574723664 | | |
| 3.1.546916 | THEO SUGANDHA | ADDRESS REDACTED | | | BTC 0.00174326651039138<br>USDT ERC20 0.0469562486062546<br>XRP 0.742594328283288 | | |
| 3.1.546917 | THEO SWANEPOEL | ADDRESS REDACTED | | | CEL 0.00329826620924929 | | |
| 3.1.546918 | THEO TANGUY | ADDRESS REDACTED | | | BTC 0.000000009014067255<br>CEL 3.60009457332881 | | |
| 3.1.546919 | THEO THAM | ADDRESS REDACTED | | | BTC 0.00116377727926959 | | |
| 3.1.546920 | THEO TRAN | ADDRESS REDACTED | | | BTC 0.000953849077926249<br>ETH 0.365827213363118 | | |
| 3.1.546921 | THEO VAN BRABANT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.546922 | THEO VAN DER LINDEN | ADDRESS REDACTED | | | BTC 0.00455252233286412<br>CEL 4.85326519903141 | | |
| 3.1.546923 | THÉO VAN DER VAEREN | ADDRESS REDACTED | | | ADA 6.59222019476603<br>BTC 0.0376722097922798<br>CEL 16.8894235612996<br>ETH 0.531122745069732<br>MATIC 124.343625303144<br>USDT ERC20 478.562127905666 | | |
| 3.1.546924 | THEO VIREFLEAU | ADDRESS REDACTED | | | CEL 0.0424155268247394<br>ETH 0.000007593480167323<br>USDC 181.356291503392 | | |
| 3.1.546925 | THEO WERGAY | ADDRESS REDACTED | | | BTC 0.103634618563201<br>CEL 87.9688888633064<br>ZEC 0.051 | | |
| 3.1.546926 | THEO WILSON | ADDRESS REDACTED | | | BTC 0.0145129566912158 | | |
| 3.1.546927 | THEO WOENSEL | ADDRESS REDACTED | | | BTC 0.011411114792618<br>CEL 0.419957958630391 | | |
| 3.1.546928 | THEO WOLF | ADDRESS REDACTED | | | BTC 0.000000057708191622<br>CEL 230.600363735647<br>DOT 19.4123554791196<br>ETH 0.00103274486543728<br>MATIC 0.713782544121777<br>USDC 0.742461493633141 | | |
| 3.1.546929 | THEO WRENCH | ADDRESS REDACTED | | | BTC 0.000000007112605467<br>CEL 0.000377098335011427<br>USDC 0.00230309562899701 | | |
| 3.1.546930 | THEO'C CHRISTOPHER | ADDRESS REDACTED | | | CEL 1.06596242853945<br>SGB 22.9028712984672<br>XLM 149.795174170845<br>XRP 153.065984482939 | | |
| 3.1.546931 | THEOCHARIS DAVIDOPOULOS | ADDRESS REDACTED | | | BTC 0.00000210353858396<br>USDT ERC20 0.0020477259390599 | | |
| 3.1.546932 | THEOCHARIS GKEGKAS | ADDRESS REDACTED | | | BTC 0.0323253777726868 | | |
| 3.1.546933 | THEOCHARIS KALKATZIKOS | ADDRESS REDACTED | | | BTC 0.0011386452693006<br>BUSD 1.97116918277316 | | |
| 3.1.546934 | THEOCHARIS LIOUTAS | ADDRESS REDACTED | | | DOT 0.201775473863338 | | |
| 3.1.546935 | THEOCHARIS MIRMINGOS | ADDRESS REDACTED | | | BTC 0.000000734806824409<br>TUSD 0.365007476746417 | | |
| 3.1.546936 | THEOCHARIS PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.000423480763167347<br>CEL 0.011198702616092<br>ETH 1.09913649595232 | | |
| 3.1.546937 | THEOCHARIS TZIOVARAS | ADDRESS REDACTED | | | ADA 356.220140977152<br>BTC 0.0002069638768098<br>CEL 1.15116892753898<br>ETH 0.000059200415420507 | | |
| 3.1.546938 | THEODASIOUS MANNIE | ADDRESS REDACTED | | | CEL 0.107678993728867 | | |
| 3.1.546939 | THEODEN MALLET | ADDRESS REDACTED | | | BTC 0.00106593481991266<br>CEL 0.848606654704471<br>USDT ERC20 13.5642722559846 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.546940 | THEO-DONALD STEWART | ADDRESS REDACTED | | | ADA 0.000889900113498511<br>AVAX 0.0748350661712563<br>BTC 0.000001921989417381<br>CEL 0.00387146118550447<br>DOT 0.160212682110119<br>ETH 0.000158355186159672<br>LUNC 0.113979917110891<br>MATIC 6.76038515054388<br>SOL 0.034165399532113<br>XRP 0.0524528786586335 | | |
| 3.1.546941 | THEODOR CONDREA | ADDRESS REDACTED | | | BTC 0.00323510817471366<br>USDC 0.555625097690764 | | |
| 3.1.546942 | THEODOR COSTIUC | ADDRESS REDACTED | | | ADA 70.3521803353922<br>BTC 0.000416216671530632<br>CEL 131.14106360344<br>DOT 7.65220315098777<br>XRP 0.587432002452465 | | |
| 3.1.546943 | THEODOR GADE | ADDRESS REDACTED | | | ADA 0.17298107686159<br>BNB 0.0016949233497999<br>BTC 0.000000457986289032<br>USDC 0.536821462077359 | | |
| 3.1.546944 | THEODOR GECHEV | ADDRESS REDACTED | | | AAVE 32.1568566598671<br>BAT 404.232253886729<br>BTC 1.0248249754685<br>CEL 48.5870299484899<br>COMP 4.29299275006243<br>DASH 1.65001290829203<br>ETH 43.3853405179078<br>KNC 233.109064345625<br>LINK 0.262640920510917<br>LTC 0.850963366250036<br>MANA 1492.52821423193<br>MATIC 13801.2884214118<br>OMG 27.5733052966427<br>SGB 93.883785270716<br>SNX 161.767354316674<br>UMA 27.8546816337063<br>UNI 48.4632221063602<br>USDC 756.406464791193<br>USDT ERC20 0.960586418185081<br>XLM 593.95426931416<br>XRP 633.631692012835<br>ZEC 9.04978776224437 | | |
| 3.1.546945 | THEODOR JOHN WITTMER | ADDRESS REDACTED | | | BTC 0.727115730705443 | | |
| 3.1.546946 | THEODOR LINDEKAER | ADDRESS REDACTED | | | BTC 0.302549500627677<br>ETH 6.94023443186109<br>SOL 70.1051834223596 | | |
| 3.1.546947 | THEODOR LUNDQVIST | ADDRESS REDACTED | | | BTC 0.00103738875393329<br>CEL 7.5903990628936<br>ETH 0.00227562952713016 | | |
| 3.1.546948 | THEODOR MARCOSZNAYENKO MILLER | ADDRESS REDACTED | | | | BTC 0.02353289<br>XLM 38.1706008 | |
| 3.1.546949 | THEODOR NIELSEN | ADDRESS REDACTED | | | BTC 0.000303566686241033<br>CEL 0.184492932416393<br>ETH 0.00613348184258793 | | |
| 3.1.546950 | THEODOR PREDUTOIU | ADDRESS REDACTED | | | ETH 0.000109250692031824<br>XRP 0.385489148837943 | | |
| 3.1.546951 | THEODOR SCHMIDT | ADDRESS REDACTED | | | AAVE 0.000126333226559941<br>ADA 155.139635481925<br>BTC 0.2774537557<br>CEL 1039.57894528074<br>DASH 1.01499963482961<br>DOT 6.4501758543488<br>ETH 1.14373341078444<br>LINK 3.1158<br>LUNC 20.2976513084255<br>MATIC 320.188561836436<br>MCDAI 40.31261904358<br>PAX 203.129063027753<br>SNX 192.91506325253<br>SOL 8.15548581450872<br>UNI 0.00058158786002993<br>USDC 0.002055<br>XRP 276.308037 | | |
| 3.1.546952 | THEODOR STORM | ADDRESS REDACTED | | | BTC 0.000824151419182583<br>CEL 1.09945500998105 | | |
| 3.1.546953 | THEODOR STRENGELL | ADDRESS REDACTED | | | ADA 1116.8947335324<br>BAT 2584.02978856048<br>BNB 2.86386610030353<br>BTC 0.114840004204853<br>CEL 26138.0143933415<br>DASH 3.50380469558001<br>DOT 465.79137184679<br>ETH 60.0785870645808<br>LINK 121.459523681491<br>LTC 0.000000006133030241<br>LUNC 300.15386<br>MATIC 45945.507196498<br>OMG 136.708194152856<br>SGB 1189.0978809839<br>SNX 116.922313664855<br>USDC 0.000000364097830162<br>USDT ERC20 5.0436269207972<br>XLM 37927.3299990113<br>XRP 24.3642808407988 | | |
| 3.1.546954 | THEODOR VARARU | ADDRESS REDACTED | | | ADA 0.268373657406242<br>BNB 0.000419732576644482<br>BTC 0.000002215610479078<br>PAXG 0.000331005054257373 | | |
| 3.1.546955 | THEODOR WITTMER | ADDRESS REDACTED | | | ADA 18763.7216723161<br>AVAX 83.1315787047758<br>BTC 7.59350370877679<br>COMP 0.00225710503776007<br>EOS 0.100801592840759<br>ETH 54.0974755260911<br>GUSD 12.6943632837523<br>KNC 0.024126193970024<br>LTC 0.0221999566960483<br>LUNC 54.9790658624793<br>MATIC 4040.78130740971<br>OMG 0.0115158300653855<br>SOL 34.0931789775641<br>USDC 0.000754309411662181 | ADA 0.001807<br>AVAX 0.000003154670354288<br>BTC 0.00000013<br>ETH 0.000000150158990685<br>MATIC 0.000664623103671956<br>SOL 0.000008092 | |
| 3.1.546956 | THEODORA FATOUROU | ADDRESS REDACTED | | | BTC 0.00000098035616373<br>CEL 0.197799729713693 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.546957 | THEODORA LI | ADDRESS REDACTED | | | AAVE 20.4633682460563<br>BTC 0.101311354773597<br>CEL 448.489927727939<br>DASH 0.00922162338534198<br>DOT 267.955432292633<br>ETH 1.41225320981965<br>LINK 275.990954857534<br>LTC 0.000000007471776772<br>LUNC 158.36962314358<br>MATIC 18.901127519398<br>PAXG 2.32532135212511<br>USDC 15761.8781983825<br>XLM 0.00254411384272684<br>XRP 14836.9937367254<br>ZEC 0.00237953134666449 | | |
| 3.1.546958 | THEODORA LI | ADDRESS REDACTED | | | BAT 0.814186215210986<br>COMP 0.00721080130018398<br>ETH 0.00318763067457894<br>MANA 0.00597522812084252<br>MATIC 0.168328030622676<br>SNX 0.410075251127357<br>USDC 2.45985740446969 | | |
| 3.1.546959 | THEODORA PAPANASTASIOU | ADDRESS REDACTED | | | BTC 0.0093337201692676<br>CEL 7.14919570905173<br>ETH 0.0594326929058643<br>USDC 21.5 | | |
| 3.1.546960 | THEODORA TAN | ADDRESS REDACTED | | | BTC 0.00339721533709856<br>ETH 0.112306721238222<br>LTC 0.455569026964337 | | |
| 3.1.546961 | THEODORA TERZOUDI | ADDRESS REDACTED | | | BTC 0.0232260654770889<br>CEL 60.2039016331284<br>ETH 1.0377007832453 | | |
| 3.1.546962 | THEODORA THEODOROU | ADDRESS REDACTED | | | BTC 0.00345125195655225 | | |
| 3.1.546963 | THEODORA VAN BOXTEL | ADDRESS REDACTED | | | BTC 2.96360437647928<br>CEL 23.1184256111852<br>ETH 7.76957692527939<br>USDC 2.34317298327322 | | |
| 3.1.546964 | THEODORE AGU | ADDRESS REDACTED | | | ETH 0.158655096488246<br>MATIC 40.9360591843213 | MATIC 97.34614845 | |
| 3.1.546965 | THEODORE ANAST | ADDRESS REDACTED | | | BTC 0.00000000426004711<br>CEL 5.91100743165016<br>ETH 0.01416518<br>USDT ERC20 6.052135 | | |
| 3.1.546966 | THEODORE ARNOLD | ADDRESS REDACTED | | | ADA 6020.2750977548<br>DOT 116.573025044666<br>ETH 5.12237207656562<br>MATIC 13061.7489753156<br>XLM 14256.1877356675 | | |
| 3.1.546967 | THEODORE AUSTIN | ADDRESS REDACTED | | | BTC 0.00164188<br>CEL 5<br>ETH 0.0268578455957284 | | |
| 3.1.546968 | THEODORE BAGATELOS | ADDRESS REDACTED | | | BTC 0.0000924335504838<br>CEL 2.06384803121634<br>ETH 0.000095701989545121<br>PAX 21.545567187083<br>SGB 0.25207847371931<br>USDC 0.23782880136892<br>USDT ERC20 240.995234453644<br>XRP 1.6489434221279 | | |
| 3.1.546969 | THEODORE BALE | ADDRESS REDACTED | | | BTC 0.0235825328868505<br>ETH 0.10756146818657<br>USDC 12464.0225595858 | | |
| 3.1.546970 | THEODORE BARBEN II | ADDRESS REDACTED | | | BTC 0.000043911276556615<br>CEL 1.03242610709434 | | |
| 3.1.546971 | THEODORE BARK | ADDRESS REDACTED | | | BTC 0.789320393128159<br>DOT 131.11634711575<br>ETH 6.41622271753703<br>LINK 779.680500894649<br>MATIC 46842.0392664668<br>SNX 29.2847494018404<br>USDC 0.458742292350908 | | |
| 3.1.546972 | THEODORE BAXTER | ADDRESS REDACTED | | | DOT 30.5329245371403<br>ETH 1.06530170869161<br>MATIC 89.4981322976568<br>USDC 524.191120652195 | | |
| 3.1.546973 | THEODORE BLAKE VOEGELI | ADDRESS REDACTED | | | BCH 15.322156940577<br>BTC 0.0617467752050271 | BTC 0.0615 | |
| 3.1.546974 | THEODORE BLASER | ADDRESS REDACTED | | | CEL 1.1535920416239<br>MATIC 0.784977729684555<br>OMG 0.066511043640676<br>USDC 0.000000588386202636 | SGB 163.73 | |
| 3.1.546975 | THEODORE BROWN III | ADDRESS REDACTED | | | USDC 2.35085064947296 | | |
| 3.1.546976 | THEODORE CAHALL | ADDRESS REDACTED | | | BTC 0.00173585990790331<br>ETH 0.0142263187689177<br>GUSD 235.612494064537<br>USDC 140.292982754998 | BTC 0.000000226645992065<br>ETH 0.000000368883899158<br>GUSD 0.000036497712816051<br>USDC 0.205825345548645 | |
| 3.1.546977 | THEODORE CANTOBION | ADDRESS REDACTED | | | CEL 2.95202022716342<br>DASH 0.471253130754349<br>DOT 4.8947024<br>LTC 1.43329039630653<br>XLM 40.5754603<br>XRP 69.464989 | | |
| 3.1.546978 | THEODORE CARANCHO | ADDRESS REDACTED | | | BTC 0.175442176468937<br>ETH 2.37896447909687 | | |
| 3.1.546979 | THEODORE CASTRO | ADDRESS REDACTED | | | ADA 0.141634992453572<br>AVAX 48.7722039382265<br>BTC 0.0000153875549907649<br>DOT 40.9883755639277<br>ETH 0.000217477771187526<br>MATIC 514.204688027247<br>USDC 0.12890137802818 | | |
| 3.1.546980 | THEODORE CHAN | ADDRESS REDACTED | | | BTC 0.000000009901394943<br>CEL 0.0415243740061495<br>USDC 0.60966450826975 | | |
| 3.1.546981 | THEODORE CHUKWU | ADDRESS REDACTED | | | BTC 0.00232933957402992<br>USDC 0.25795482167711 | | |
| 3.1.546982 | THEODORE COLEMAN | ADDRESS REDACTED | | | BTC 0.000007088591527208 | | |
| 3.1.546983 | THEODORE COOPER-BROWN | ADDRESS REDACTED | | | BTC 0.356313607094458<br>DOT 0.0206688841241773<br>ETH 1.26385084381934<br>LINK 0.0112527172422181<br>USDC 1.97746352399642 | | |
| 3.1.546984 | THEODORE CUTRIGHT | ADDRESS REDACTED | | | BTC 0.000001183860887921 | | |
| 3.1.546985 | THEODORE D FISHER | ADDRESS REDACTED | | | BTC 0.00000060108340305<br>DOT 0.0462603226849184<br>ETH 0.000002333354791097<br>GUSD 0.0207167666217725<br>USDC 0.00381541418162585 | | |
| 3.1.546986 | THEODORE DAVID SIMMONS | ADDRESS REDACTED | | | ETH 0.000001631511813177 | ETH 0.00147642681174954 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.546987 | THÉODORE DELAYE | ADDRESS REDACTED | | | XLM 0.211237028073826<br>XRP 0.184590494600667 | | |
| 3.1.546988 | THEODORE DEMOS | ADDRESS REDACTED | | | BTC 0.0000000082606492<br>CEL 1.10630627712355<br>ETH 0.000016137391751138<br>USDC 0.000019410920558206 | | BTC 0.000008639373733845<br>USDC 0.0186240908875265 |
| 3.1.546989 | THEODORE DITILLO | ADDRESS REDACTED | | | BTC 0.000002132750450834<br>ETH 3.02374266989831 | BTC 0.00135497446686726<br>ETH 0.73256070057003 | |
| 3.1.546990 | THEODORE DRAKAKIS | ADDRESS REDACTED | | | BTC 0.000192925107976953<br>CEL 0.204580612726793<br>ETH 2.51075558440237 | | |
| 3.1.546991 | THEODORE DUNHAM | ADDRESS REDACTED | | | USDT ERC20 163.308088242682 | | |
| 3.1.546992 | THEODORE DYER | ADDRESS REDACTED | | | CEL 0.468826823299866 | | |
| 3.1.546993 | THEODORE E HENDRY | ADDRESS REDACTED | | | AVAX 0.000000545457234226<br>ETH 0.000000027953314628<br>LUNC 0.00000282703175156<br>MATIC 0.000068650882349315<br>USDC 3.99344615602324 | AVAX 0.000927195564014803<br>BTC 0.000000617006200062<br>ETH 0.000050854097119308<br>LUNC 0.00459545984369549<br>MATIC 0.0926893764756904<br>USDC 0.000000945034999173 | |
| 3.1.546994 | THEODORE EDMUND BLUM | ADDRESS REDACTED | | | BTC 0.625813499946819<br>ETH 3.39573236825403 | BTC 0.117349222671977<br>ETH 0.62282323 | |
| 3.1.546995 | THEODORE ELONIS | ADDRESS REDACTED | | | BTC 0.000090895232693045<br>DOT 0.502175947271628<br>ETH 0.00149261154398914<br>USDC 0.0366814793928294<br>USDT ERC20 0.0103655678057247 | BTC 0.000000004439591538<br>DOT 630.171797107534 | |
| 3.1.546996 | THEODORE EUGENE BROWN | ADDRESS REDACTED | | | BTC 0.0097094580715138 | | |
| 3.1.546997 | THEODORE FALKENBERG | ADDRESS REDACTED | | | BTC 0.000000543002926938<br>USDC 0.854155118698252 | | |
| 3.1.546998 | THEODORE FERMO | ADDRESS REDACTED | | | BTC 0.00125754833841692<br>GUSD 0.438937783783131 | | |
| 3.1.546999 | THÉODORE FOLLET | ADDRESS REDACTED | | | CEL 1.95233643822991<br>MATIC 51.9875872442432<br>USDC 0.0303731648881992<br>USDT ERC20 1.63419129654725 | | |
| 3.1.547000 | THEODORE FRONRATH | ADDRESS REDACTED | | | ADA 516.51280352704<br>BTC 0.0010841035793593 | | |
| 3.1.547001 | THEODORE GAGNER | ADDRESS REDACTED | | | BCH 0.000000431060630663<br>BTC 0.584937387648081<br>ETH 4.61396296477434<br>LTC 0.000002342923836851<br>USDC 0.0032650332328261<br>USDT ERC20 1660.57290272037 | BCH 0.00238171831567295<br>LTC 0.00921977703019122<br>USDC 3.2401579803924 | |
| 3.1.547002 | THEODORE GAJEWSKI | ADDRESS REDACTED | | | ADA 1061.67014671332<br>ETH 0.126628974383368<br>LINK 75.5046870471975 | | |
| 3.1.547003 | THEODORE GERRING | ADDRESS REDACTED | | | BTC 3.09753193729619<br>ETH 0.00522722046675451<br>GUSD 1.14470807864548 | GUSD 1530.51722250291 | |
| 3.1.547004 | THEODORE GROSE | ADDRESS REDACTED | | | BTC 0.000000539757074855 | | |
| 3.1.547005 | THEODORE GUNTREN | ADDRESS REDACTED | | | BTC 0.00114695662422582<br>CEL 0.231774409974285<br>ETH 0.000612902319631855<br>LINK 0.0397760686398682<br>MATIC 3.47507094293035 | | |
| 3.1.547006 | THÉODORE HACHEM | ADDRESS REDACTED | | | BTC 0.00016723<br>CEL 0.166692444681036<br>DASH 0.02327838<br>XLM 39.4708072 | | |
| 3.1.547007 | THEODORE HADJIMARKOS | ADDRESS REDACTED | | | ETH 0.00747581033779119 | | |
| 3.1.547008 | THEODORE HAN | ADDRESS REDACTED | | | ADA 0.293120674366283<br>BTC 0.769921880589137<br>ETH 1.55757415098019<br>MATIC 715.367211220604 | | |
| 3.1.547009 | THEODORE HANSON | ADDRESS REDACTED | | | ADA 3480.54114235505<br>BTC 1.02087304726894<br>ETH 3.45924511537724<br>USDC 47748.1920771676 | | |
| 3.1.547010 | THEODORE HARRISON | ADDRESS REDACTED | | | BTC 0.0781735691255418 | | |
| 3.1.547011 | THEODORE HARRISON | ADDRESS REDACTED | | | BTC 0.000027081526814369<br>LINK 0.0125958815037197<br>USDC 0.00882694650570583 | | |
| 3.1.547012 | THEODORE HEINFELD | ADDRESS REDACTED | | | ETH 0.0207930328507688<br>USDC 205.407174831552 | | |
| 3.1.547013 | THEODORE HENRY BURACAS | ADDRESS REDACTED | | | BTC 0.0138576731185259<br>CEL 6.31378629736765 | | |
| 3.1.547014 | THEODORE HOLOWAY | ADDRESS REDACTED | | | CEL 1.07608001750346 | | |
| 3.1.547015 | THEODORE HOWELL | ADDRESS REDACTED | | | BTC 0.0700033332000556<br>ETH 1.06418109825446<br>LINK 140.60148943055<br>MATIC 2470.57009096496<br>XLM 0.030701006059141 | | |
| 3.1.547016 | THEODORE HUDSON | ADDRESS REDACTED | | | AVAX 3.21431603757488<br>BTC 0.102653580123027<br>ETH 0.101993522883642<br>LINK 17.4241109535241<br>LTC 2.30858600216254<br>MATIC 212.171104959815<br>SOL 2.40632909052116 | | |
| 3.1.547017 | THEODORE JAMES HUETTL | ADDRESS REDACTED | | | CEL 100.183817353734<br>LTC 0.000000576304896509 | BCH 0.000000334332306335<br>BTC 0.000000001706557316<br>ETH 0.000000773334999332<br>SGB 0.0000000762678<br>SNX 0.000000408916503739<br>XRP 0.000000497022800015 | |
| 3.1.547018 | THEODORE JAMES PASHKO | ADDRESS REDACTED | | | USDC 0.208843458826958 | | |
| 3.1.547019 | THEODORE JAMESALEXANDER IGE | ADDRESS REDACTED | | | | BTC 0.0116731361263552 | |
| 3.1.547020 | THEODORE JOSEPH SISUL | ADDRESS REDACTED | | | SNX 0.00707928552612038 | SNX 0.000000994985387199 | |
| 3.1.547021 | THEODORE JULES | ADDRESS REDACTED | | | ADA 0.19355859373027<br>BTC 0.000002168281820005<br>CEL 0.466984829177727<br>COMP 0.0122648<br>ETH 0.000088642715843979<br>USDC 0.001 | | |
| 3.1.547022 | THEODORE JUSTIN STELIGA | ADDRESS REDACTED | | | BTC 0.0276723133534561<br>ETH 3.86161247316885<br>MATIC 1003.29573173773 | | |
| 3.1.547023 | THEODORE KARNEZIS | ADDRESS REDACTED | | | BTC 0.0312940868264622<br>DOT 299.585578292846<br>ETH 21.2062679648974<br>LINK 236.33224465215<br>LTC 76.4475360686143<br>MATIC 12181.9366544787<br>SNX 113.83658731206 | | |
| 3.1.547024 | THEODORE KERDEMELIDIS | ADDRESS REDACTED | | | CEL 1.12119856143773 | | |
| 3.1.547025 | THEODORE KESSEBEH | ADDRESS REDACTED | | | AVAX 5.67955760141794<br>ETH 1.01762887371242<br>LINK 7.67694297165202<br>USDC 0.102801808627889 | USDC 7.69 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.547026 | THEODORE KIM | ADDRESS REDACTED | | | AAVE 2.60734743362829<br>ADA 233.33465213369<br>AVAX 16.9250488084493<br>BTC 1.00887919056345<br>CEL 2617.75254743016<br>ETH 13.1452156583858<br>LUNC 5.17990101067069<br>MATIC 3789.10869280167<br>SGB 158.76606633111<br>SNX 38.5289342507529<br>USDC 134.616293441315<br>XRP 1290.0429807344 | AVAX 1.12980810591198 | |
| 3.1.547027 | THEODORE KONTOS | ADDRESS REDACTED | | | BTC 0.000008960392513176<br>CEL 0.0322228353604614<br>ETH 0.000005535147448218<br>OMG 0.00296983719872642<br>TGBP 0.657659246874915<br>TUSD 0.00401913959956552<br>USDT ERC20 0.285741371713594 | | |
| 3.1.547028 | THEODORE KUTZY | ADDRESS REDACTED | | | BTC 1.04145308613033<br>CEL 59.023161572762<br>ETH 3.12327082047185<br>USDC 2094.30865774772 | | |
| 3.1.547029 | THEODORE LEAL | ADDRESS REDACTED | | | ADA 874.594344789401<br>BTC 0.0401021873011329<br>DOT 44.2680091540492<br>ETH 0.424566990035769<br>LTC 7.34267095990103<br>MATIC 297.98715623615<br>SNX 9.630735778496 | BTC 0.00652536<br>MATIC 53.68631686<br>USDC 26 | |
| 3.1.547030 | THEODORE LEFER | ADDRESS REDACTED | | | BAT 0.476087427397105<br>BTC 0.000000737983171959999<br>ETH 0.00269072721539477<br>LINK 0.000246686498688124<br>LUNC 0.105167585208645<br>MATIC 0.00738316059996657<br>PAXG 0.00254009198129158<br>SGB 3.39774257885406<br>SNX 0.272544815113015<br>UNI 0.23219066603478<br>XRP 0.000000287418728433<br>ZRX 0.0481670353004055 | | BTC 0.000000002882697233<br>LUNC 100.376596585814 |
| 3.1.547031 | THEODORE LENG | ADDRESS REDACTED | | | BTC 0.0608433595913052<br>CEL 46.9214841545148<br>ETH 2.11895949689915<br>USDC 0.0139136275276423 | BTC 0.00283142 | |
| 3.1.547032 | THEODORE LEONARD | ADDRESS REDACTED | | | 1INCH 1.02468796013418<br>AAVE 0.101831978150425<br>ADA 350.471768517275<br>AVAX 3.58020215398584<br>BAT 2.00920989469845<br>BCH 1.00994918376092<br>BNB 0.025<br>BNT 4.10813602659305<br>BSV 3.02581999462563<br>BTC 0.0182774133743904<br>COMP 0.0777127842269043<br>DASH 0.439234012713466<br>DOGE 10.021742343098<br>DOT 10.4182315593578<br>EOS 2.04350610782368<br>ETC 47.4844541554691<br>ETH 2.28228459934322<br>GUSD 10.3798037376046<br>KNC 1.00183142776171<br>LINK 1.00845085466339<br>LTC 1.00760159468599<br>LUNC 1.31912683866443<br>MANA 1.00139318720937<br>MATIC 375.530475411688<br>MCDAI 2.04698558009131<br>PAXG 0.0102156019383852<br>SGB 6.08074695080049<br>SNX 15.4057637511183 | BSV 0.64126141<br>ETC 1.06567 | |
| 3.1.547033 | THEODORE LIGETY | ADDRESS REDACTED | | | BTC 0.0514708437716951<br>ETH 1.54257518710094 | | |
| 3.1.547034 | THEODORE LLEWELLYN | ADDRESS REDACTED | | | ADA 0.00757661839215467<br>BTC 0.000816535389010573<br>ETH 0.00868605823996388 | | |
| 3.1.547035 | THEODORE LOW SI YUEN | ADDRESS REDACTED | | | BCH 1.07778697670261<br>BTC 0.0411730692306249<br>CEL 231.448831079296<br>ETH 0.38568 | | |
| 3.1.547036 | THEODORE LUSTER | ADDRESS REDACTED | | | BTC 0.0781475184373292<br>DOGE 0.232282745430409<br>SNX 0.415167155018196<br>USDC 241.782366774262 | | |
| 3.1.547037 | THEODORE MACCABE | ADDRESS REDACTED | | | ADA 0.0255915614223939<br>BTC 0.00133807877851515<br>DOT 0.00998739066400224 | | |
| 3.1.547038 | THEODORE MANICKAM | ADDRESS REDACTED | | | AAVE 19.9191551588373<br>BTC 0.562397821028996<br>CEL 0.497071309434461<br>DASH 0.0103648909448868<br>DOT 252.322716962131<br>ETH 18.1630971748414<br>LINK 303.510300220267<br>MATIC 29604.7557020991<br>SNX 1.02871276417336<br>UNI 0.0726684666360914 | | ETH 0.00321867345592187 |
| 3.1.547039 | THEODORE MARKOU | ADDRESS REDACTED | | | BTC 0.123100341704324<br>LTC 2.84691024991223<br>USDC 28877.050573454 | | |
| 3.1.547040 | THEODORE MASSON | ADDRESS REDACTED | | | ADA 1.24047939328523 | | |
| 3.1.547041 | THEODORE MATTHEW FELLER | ADDRESS REDACTED | | | USDC 20365.4127045283 | USDC 5000 | |
| 3.1.547042 | THEODORE NATANIEL | ADDRESS REDACTED | | | ADA 0.000000034020953794<br>BNB 0.000405028606184334<br>BTC 0.00001673081868O247<br>CEL 0.0551485648472314<br>SOL 0.0153635776128148<br>USDT ERC20 0.000000145045642796 | | |
| 3.1.547043 | THEODORE NIELSEN | ADDRESS REDACTED | | | BTC 0.00000656339933729 | | |
| 3.1.547044 | THEODORE NIELSEN | ADDRESS REDACTED | | | BTC 0.294062030817863<br>ETH 0.79738858707712<br>SOL 4.8561529863359 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.547045 | THEODORE NOUTSOS | ADDRESS REDACTED | | | AAVE 0.94609151462528<br>AVAX 43.5083081537542<br>BAT 0.226114147013768<br>BTC 0.25680575875576<br>DOT 145.978177651615<br>ETH 18.4992391220184<br>LINK 426.335163837975<br>MATIC 2111.33001826124<br>MCDAI 42.6391539102487<br>SNX 31.5777516691212<br>SOL 39.5278175355043<br>UNI 0.0469287639816177<br>USDC 2.51667597319509<br>USDT ERC20 242.478161115014<br>XRP 2020.486857 | BTC 0.0291291708399666<br>ETH 0.0176588082791212<br>LUNC 56.985 | |
| 3.1.547046 | THEODORE PANAGIOTOPOULOS | ADDRESS REDACTED | | | | BTC 0.00166382006032079 | |
| 3.1.547047 | THEODORE PASHKO | ADDRESS REDACTED | | | ADA 0.00827607788068375<br>BTC 0.00000111330241503999<br>USDC 0.0135493533383037 | ADA 0.000000405606934347<br>BTC 0.000001464469912508<br>USDC 0.00382915991350664 | |
| 3.1.547048 | THEODORE PATTERSON | ADDRESS REDACTED | | | BTC 0.0040196264631648 | | |
| 3.1.547049 | THEODORE PAULSEN | ADDRESS REDACTED | | | ADA 0.150860100343264<br>BTC 0.000429809163381563<br>ETH 0.00273128743916182 | ADA 0.00000076137281638<br>BTC 0.000000200046338712<br>ETH 0.000000704326659503 | |
| 3.1.547050 | THEODORE PECKHAM | ADDRESS REDACTED | | | BTC 0.000001234114138771<br>USDC 1090.5818144368 | | |
| 3.1.547051 | THEODORE PITTAS | ADDRESS REDACTED | | | AAVE 0.258143810934545<br>BTC 0.000009890251691358<br>ETH 0.000174094556212712<br>GUSD 0.721624171321065<br>LINK 1.46036323321892<br>MATIC 33.0805243506422<br>XLM 31.6322358095436 | | |
| 3.1.547052 | THEODORE PREAUS | ADDRESS REDACTED | | | BTC 0.000000976164148543<br>USDC 5222.25223457688 | BTC 0.000000007214031359 | |
| 3.1.547053 | THEODORE PRESTIA | ADDRESS REDACTED | | | BTC 0.000004595922773987<br>USDC 0.177615212215979 | | |
| 3.1.547054 | THEODORE PRICHARD | ADDRESS REDACTED | | | USDC 39.4255391241469 | | |
| 3.1.547055 | THEODORE PRINCE | ADDRESS REDACTED | | | BTC 0.334101072910807<br>CEL 190.545188841155<br>ETH 4.31414724<br>SOL 69.3840058080532 | | |
| 3.1.547056 | THEODORE RABKE | ADDRESS REDACTED | | | BTC 0.000066763173635458<br>ETH 0.000000049387681646<br>USDC 0.263019187277809 | | BTC 0.000000009327177276<br>ETH 0.000063709652331406<br>USDC 0.000000906822942016 |
| 3.1.547057 | THEODORE RASCHAD CEASAR | ADDRESS REDACTED | | | BTC 0.0953017384125333 | | BTC 0.0744327266627645 |
| 3.1.547058 | THEODORE RAVAT | ADDRESS REDACTED | | | BTC 0.00108531471411013<br>ETH 0.000388619288066531 | | |
| 3.1.547059 | THEODORE RENCKEN | ADDRESS REDACTED | | | ADA 0.000000946255743808<br>CEL 0.57888288650189<br>DOT 0.740379570687011<br>LTC 0.0310414774810816 | | |
| 3.1.547060 | THEODORE ROBERT SPENCER HENDERSON KING | ADDRESS REDACTED | | | BTC 0.00160753251142086<br>CEL 0.041510208134193<br>DASH 0.000384813429505978<br>ETH 0.00077335713480278<br>LINK 0.00935302753434143<br>LTC 0.000053206529566825<br>SGB 0.110954431591548<br>USDC 1.91002529479311<br>USDT ERC20 0.0363009320416478<br>XLM 0.111097654532532<br>XRP 0.72579612780641<br>ZRX 0.00939819434584056 | | |
| 3.1.547061 | THEODORE ROLL | ADDRESS REDACTED | | | BTC 0.269015321518692<br>ETH 0.0336517903341653 | | |
| 3.1.547062 | THEODORE RUMMEL | ADDRESS REDACTED | | | BTC 0.432814723418483<br>ETH 9.6352978479802 | | |
| 3.1.547063 | THEODORE RUTKOWSKI | ADDRESS REDACTED | | | CEL 1.11798920342317<br>ETH 5.91236605359053 | ETH 0.00323725002050588 | |
| 3.1.547064 | THEODORE SAMUEL BARTON | ADDRESS REDACTED | | | BTC 1.01815360152402<br>CEL 119.999519846774<br>DOT 150.676758485713<br>ETH 6.42341729424457<br>MATIC 1643.89139206578<br>SOL 139.143785562052<br>USDC 12322.0577428568 | BTC 0.00724811977048234 | |
| 3.1.547065 | THEODORE SAPPINGTON | ADDRESS REDACTED | | | ADA 113.060666914451<br>BTC 0.0139316254792816<br>CEL 14.489916094347<br>ETH 0.430348745075627<br>XLM 305.916900956107 | | |
| 3.1.547066 | THEODORE SAYERS | ADDRESS REDACTED | | | BTC 0.0241651896350908<br>ETH 0.28425802887488<br>USDC 0.456032229274674 | | |
| 3.1.547067 | THEODORE SCONE | ADDRESS REDACTED | | | BTC 0.000622285678938641<br>USDC 24568.8351318843 | | |
| 3.1.547068 | THEODORE SETTLE | ADDRESS REDACTED | | | CEL 1.17405019305533<br>USDC 0.418533207332925 | | |
| 3.1.547069 | THEODORE SIERMINSKI | ADDRESS REDACTED | | | BCH 0.000238009715617716<br>BTC 0.000030727082418217<br>DOT 3.08155006303848<br>ETC 0.000226807804900047<br>ETH 0.000315570483205083<br>LINK 3.44333397303451<br>XRP 0.000206<br>ZEC 0.000229176944690992 | | |
| 3.1.547070 | THEODORE SMITH | ADDRESS REDACTED | | | USDC 333.227619036238 | | |
| 3.1.547071 | THEODORE SPENCER | ADDRESS REDACTED | | | BTC 0.000002073864050067<br>MATIC 10477.1791192264 | BTC 0.0012215896111853 | |
| 3.1.547072 | THEODORE STADEN | ADDRESS REDACTED | | | BTC 0.0186218220764832<br>CEL 1.13261382479111<br>ETH 1.89121509171189<br>LINK 101.198535560979<br>MATIC 1533.75595483668 | | |
| 3.1.547073 | THEODORE STOFER | ADDRESS REDACTED | | | BTC 0.000008753346450801 | | |
| 3.1.547074 | THEODORE STRATTON | ADDRESS REDACTED | | | BTC 0.000000362163598987<br>GUSD 0.0285179609449137<br>USDC 0.00471929595414088 | | BTC 0.000000343808520207 |
| 3.1.547075 | THEODORE STROM | ADDRESS REDACTED | | | BTC 0.00200410576772467<br>ETH 0.00245153306237084<br>USDC 10.9311148705676 | ETH 0.0173818877987919 | |
| 3.1.547076 | THEODORE TALIE | ADDRESS REDACTED | | | BTC 0.00078108357901 8534<br>CEL 11.4754559435983<br>ETH 0.009084120063422 | | |
| 3.1.547077 | THEODORE TANKE | ADDRESS REDACTED | | | XLM 1013.17431541608 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.547078 | THEODORE TAYLOR | ADDRESS REDACTED | | | BTC 0.000098766205581506<br>ETH 0.00255015151670872<br>USDC 554.031872399742<br>XLM 7.25008242303402<br>XRP 0.000000785183688162<br>ZRX 1.31078222033248 | | |
| 3.1.547079 | THEODORE TRUDEAU | ADDRESS REDACTED | | | 1INCH 14.4831307816044<br>AAVE 0.129148235239059<br>ADA 482.813832578302<br>BAT 6.11537192189929<br>BNT 6.93687209183998<br>BTC 0.0216239361810286<br>COMP 0.0652901405475463<br>DASH 0.0557136945108356<br>DOT 2.59917925192175<br>EOS 16.6173810786993<br>ETH 0.135076972971134<br>GUSD 27.8390271395948<br>KNC 15.0698561824988<br>LINK 1.11543502712978<br>LTC 0.115877845534449<br>MANA 35.4701740925744<br>MATIC 1296.52284951938<br>MCDAI 12.5121942729198<br>OMG 4.25213798394724<br>PAX 40.1470523242422<br>PAXG 0.0837827810812461<br>SNX 15.0292557702215<br>SUSHI 3.08844787783215<br>TUSD 18.2932842138464<br>UNI 1.03316423625204<br>USDC 56.4723064634707<br>USDT ERC20 40.2073169424132<br>XLM 214.653783763195 | | |
| 3.1.547080 | THEODORE TSAKIRIS | ADDRESS REDACTED | | | ADA 139.191719198275<br>BTC 0.000894661413458789<br>MATIC 73.5415105880266<br>SNX 442.019754077638<br>USDC 107.105193834957 | | |
| 3.1.547081 | THEODORE TURNER | ADDRESS REDACTED | | | BTC 0.000013567555695064<br>CEL 1.14544403482713<br>ETH 0.0000197844914150399 | | |
| 3.1.547082 | THEODORE VAIDHYAN | ADDRESS REDACTED | | | BTC 0.000000233213503603<br>EOS 0.0382809644338115<br>USDC 0.509963975999259<br>XRP 0.0781918942541011 | | |
| 3.1.547083 | THEODORE VAN DYCK | ADDRESS REDACTED | | | AVAX 1.9855090192434<br>BTC 0.000067326829057596<br>DOT 20.6502365140782<br>ETH 0.000560031938659062<br>LINK 1.11835096970277<br>USDC 525.577295877481 | BTC 0.000000008483390805<br>ETH 0.966123344761102 | |
| 3.1.547084 | THEODORE VAN HOUTTE | ADDRESS REDACTED | | | BAT 9.06354114788782<br>BTC 0.000344283410110956<br>CEL 8241.581748226<br>COMP 0.02906334<br>SGB 0.0763123575720454<br>USDC 82.681529590255<br>XLM 79.5497729322063<br>XRP 10.4903370448567 | | |
| 3.1.547085 | THEODORE VASSILAKIS | ADDRESS REDACTED | | | BTC 0.0933347478185918<br>CEL 0.675505458124666 | | |
| 3.1.547086 | THEODORE VERVERIS | ADDRESS REDACTED | | | BTC 0.000020605440289118 | | BTC 0.000000006746924279 |
| 3.1.547087 | THÉODORE VOGE | ADDRESS REDACTED | | | BTC 0.000000005382566657<br>CEL 0.00294782334542915 | | |
| 3.1.547088 | THEODORE WEST | ADDRESS REDACTED | | | ETC 0.00159825470993103<br>ETH 0.00166440233752649 | | |
| 3.1.547089 | THEODORE WILHLEM | ADDRESS REDACTED | | | DOT 0.0235107724955904<br>EOS 0.201974982201901<br>SNX 0.115508365119103 | | |
| 3.1.547090 | THEODORE WILLIAM LANDRIGAN | ADDRESS REDACTED | | | BTC 0.157131899387363 | | |
| 3.1.547091 | THEODORE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000404843535442 | | |
| 3.1.547092 | THEODORE WILLIS | ADDRESS REDACTED | | | BTC 0.00598542441646821 | | |
| 3.1.547093 | THEODORE YOPP | ADDRESS REDACTED | | | ADA 0.000000084608213743<br>BTC 0.00000393455420631<br>EOS 0.000057259541142256 | | |
| 3.1.547094 | THEODORE ZIMMERMAN | ADDRESS REDACTED | | | DOT 0.0133578708173323 | | |
| 3.1.547095 | THEODORO F AMAZONAS | ADDRESS REDACTED | | | ETH 0.248413927454066<br>SNX 33.2252379103589<br>USDC 255.918650105583 | | |
| 3.1.547096 | THEODOROS ASMANIDIS | ADDRESS REDACTED | | | BTC 0.00112026923815103<br>CEL 4.18460383839806 | | |
| 3.1.547097 | THEODOROS BOGIATZIS | ADDRESS REDACTED | | | ADA 0.146491237617563<br>BTC 0.000013821024258633<br>USDT ERC20 0.0692859783704558 | | |
| 3.1.547098 | THEODOROS CHANIOTAKIS | ADDRESS REDACTED | | | ADA 0.172581480980671<br>BTC 0.000000009617631541<br>CEL 44.4173451265854<br>LUNC 0.00596494510929176<br>USDC 8.05838460009548 | | |
| 3.1.547099 | THEODOROS CHRISTOFIDIS | ADDRESS REDACTED | | | ADA 0.355117391332961<br>BTC 0.000000947207439238 | | |
| 3.1.547100 | THEODOROS CONSTANTINIDES | ADDRESS REDACTED | | | BSV 0.000072369893466683<br>BTC 0.000001600429835635<br>MATIC 3.96248571192193<br>USDC 0.898724113451844 | | |
| 3.1.547101 | THEODOROS GKOUTIS | ADDRESS REDACTED | | | AAVE 0.00639600382941674<br>BNT 0.209081423361246<br>BTC 0.000140019880722391<br>ETH 0.000715772490275862<br>MATIC 5.62696275814997<br>SNX 0.24392491572719 | | |
| 3.1.547102 | THEODOROS GRUBAS | ADDRESS REDACTED | | | BTC 0.369092776110367<br>CEL 5.64901854818247<br>ETH 3.29941796670856<br>MATIC 1442.3127636519 | | |
| 3.1.547103 | THEODOROS KANAKARIS | ADDRESS REDACTED | | | BTC 0.053180635621545<br>CEL 9.51746500611475 | | |
| 3.1.547104 | THEODOROS KARAKOSTAS | ADDRESS REDACTED | | | ADA 1.21416878051823<br>BTC 0.000646881048702028<br>DOT 0.37670309617072<br>ETH 0.00496388273308288<br>LINK 0.495956491398195 | | |
| 3.1.547105 | THEODOROS KATSOS | ADDRESS REDACTED | | | BTC 0.000530237128962629 | | |
| 3.1.547106 | THEODOROS KOLETSOS | ADDRESS REDACTED | | | BTC 0.00152631689469795 | | |
| 3.1.547107 | THEODOROS KONDYLIS | ADDRESS REDACTED | | | BTC 0.000500233595832277<br>CEL 0.0191424123064812<br>XLM 23.4173046 | | |
| 3.1.547108 | THEODOROS KOULOS | ADDRESS REDACTED | | | DOT 0.0163381181333 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.547109 | THEODOROS KYRIAKOPOULOS | ADDRESS REDACTED | | | BTC 0.000882658127451027<br>CEL 92.1320565713689 | | |
| 3.1.547110 | THEODOROS LAGOS | ADDRESS REDACTED | | | ADA 282.66835780228<br>AVAX 3.91326749781655<br>BTC 0.00240785440399084<br>CEL 0.373544303395522<br>DOT 2.823<br>ETH 0.302920798700527<br>LUNC 102.044078637167<br>SOL 1.48403802988664 | | |
| 3.1.547111 | THEODOROS LOIZOU | ADDRESS REDACTED | | | BTC 0.000756410747597293<br>CEL 37.7051064346059<br>DOT 100.32926829<br>ETH 0.0189509520850354 | | |
| 3.1.547112 | THEODOROS LOLAKAS | ADDRESS REDACTED | | | BTC 0.0000291393617371<br>CEL 1.00669216786526<br>DOT 0.00829283557524524<br>MATIC 112.731368370294 | | |
| 3.1.547113 | THEODOROS MAROULIS | ADDRESS REDACTED | | | ADA 0.00000070033672513<br>BTC 0.0000063689114678<br>CEL 0.369838155852238<br>DOT 3.05721729098334<br>ETH 0.000020659247400409<br>LINK 0.00704678157644455 | | |
| 3.1.547114 | THEODOROS NIKOLOPOULOS | ADDRESS REDACTED | | | ADA 0.120192064307388<br>BNB 0.000000006300664757<br>BTC 0.0969430637248345<br>CEL 761.676147522933<br>ETH 0.0729714506043535<br>USDC 452.783414 | | |
| 3.1.547115 | THEODOROS PAPADOPOULOS | ADDRESS REDACTED | | | CEL 1.21486236599899<br>ETH 0.02037139 | | |
| 3.1.547116 | THEODOROS PAPAKONSTANTINOU | ADDRESS REDACTED | | | BTC 0.00503967102938555<br>CEL 3.46582891831341<br>USDC 435.792112799972 | | |
| 3.1.547117 | THEODOROS PAPATHEODOROU | ADDRESS REDACTED | | | BTC 7.18366325226508<br>CEL 8.4163937745693<br>ETH 55.459408042599<br>LINK 22.1767035352441<br>SNX 25.6797022214707<br>XRP 1.3794209150729 | | |
| 3.1.547118 | THEODOROS PAPATHEODOROU | ADDRESS REDACTED | | | AVAX 0.993913601141635<br>CEL 0.202095497756108<br>DOT 0.0107276678140288 | | |
| 3.1.547119 | THEODOROS PAPAVASILEIOU | ADDRESS REDACTED | | | BTC 0.0000002178704584<br>DOT 0.0741232128561808<br>ETH 0.00212738369963641<br>TUSD 0.0418252288607596<br>USDC 1.51493306318497 | | |
| 3.1.547120 | THEODOROS PAVLIDIS | ADDRESS REDACTED | | | ADA 0.000113317220973472<br>BAT 19.3158871436096<br>BTC 0.000000281521587229<br>ETH 0.000001130098107672<br>SOL 0.000006038388072596<br>USDC 0.0238398032924985 | | |
| 3.1.547121 | THEODOROS PERTSAS | ADDRESS REDACTED | | | BTC 0.230782295413916<br>BUSD 8987.73452275525<br>CEL 0.0617302335870446<br>ETH 3.6371116636891<br>SNX 17.2111017581838 | | |
| 3.1.547122 | THEODOROS POULOS | ADDRESS REDACTED | | | BTC 0.00000629499893927<br>USDC 1.36508999698037 | | |
| 3.1.547123 | THEODOROS RALLIS | ADDRESS REDACTED | | | CEL 14.5549633627943<br>USDT ERC20 1905.58555214629 | | |
| 3.1.547124 | THEODOROS ROUBOS | ADDRESS REDACTED | | | BTC 0.000000001492991964<br>CEL 0.00338174706377109<br>XRP 0.000298925316935549 | | |
| 3.1.547125 | THEODOROS SOURMELIS | ADDRESS REDACTED | | | CEL 26.3766298576302<br>LUNC 0.000000368361212469<br>USDT ERC20 0.251073782918927<br>XRP 0.578459749886955 | | |
| 3.1.547126 | THEODOROS SPANOS | ADDRESS REDACTED | | | BTC 0.000000947924669379<br>CEL 1.25034531090421<br>ETH 1.86700540117384 | | |
| 3.1.547127 | THEODOROS SPATAS | ADDRESS REDACTED | | | BTC 0.000000899508703314<br>CEL 0.00518739922821757 | | |
| 3.1.547128 | THEODOROS STATHOULIAS | ADDRESS REDACTED | | | USDT ERC20 0.324963294339795 | | |
| 3.1.547129 | THEODOROS THEODOROPOULOS | ADDRESS REDACTED | | | ADA 0.00444002947535104<br>BNB 0.000002<br>BTC 0.000000095390725562<br>CEL 320.860541655968<br>USDT ERC20 190.07 | | |
| 3.1.547130 | THEODOROS THEOPHILOU | ADDRESS REDACTED | | | BTC 0.000853561997942028<br>CEL 1.23617746327072<br>ETH 0.000002427528045434 | | |
| 3.1.547131 | THEODOROS THERMOS | ADDRESS REDACTED | | | BTC 0.0177251107123637<br>ETH 0.130645547772996<br>USDT ERC20 0.238988597925347 | | |
| 3.1.547132 | THEODOROS TSANTALIDIS | ADDRESS REDACTED | | | ADA 222.894865034812<br>BNB 0.0113667682255161<br>BTC 0.000054871047508833<br>DOT 0.124895850238917<br>ETH 2.02060574812453<br>LUNC 0.00936481481166202<br>MATIC 1.255555822259<br>USDC 33.4131587613732<br>USDT ERC20 22.9718889328589 | | |
| 3.1.547133 | THEODOROS VAGENAS | ADDRESS REDACTED | | | BNB 0.00138197113757703<br>BTC 0.000000735272138263<br>CEL 1.25459883165881<br>ETH 0.000000189076404476<br>USDC 0.309711063999641 | | |
| 3.1.547134 | THEODOROS VARNAVAS | ADDRESS REDACTED | | | ADA 255.891601064739<br>BNB 0.00577047494946353<br>BSV 0.000265455924457579<br>BTC 0.100096967040542<br>CEL 2.60896070704612<br>DOT 0.195111362996226<br>LUNC 0.00344219880862683<br>USDC 0.511215579509123<br>XLM 1003.29263873622<br>XRP 0.0997637532357796 | | |
| 3.1.547135 | THEODOROS VARVATSOULIS | ADDRESS REDACTED | | | BTC 0.000519521813124336<br>CEL 0.0315528972931449 | | |
| 3.1.547136 | THEODOROS VASILOPOULOS | ADDRESS REDACTED | | | BTC 0.00170409282404053<br>CEL 0.836568993462595<br>ETH 0.486208035836224<br>LINK 39.4816630027237<br>LTC 33.3593766121396 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.547137 | THEODORUS B R VOORN | ADDRESS REDACTED | | | AAVE 0.00397360708257047<br>ADA 0.148665357515591<br>AVAX 0.000503972325984588<br>BAT 0.0269232654965555<br>BTC 0.226342744565495<br>CEL 0.496362162555404<br>DOT 0.0198224610305566<br>ETH 0.00028891694180711<br>LUNC 12.0378576189041<br>MATIC 0.0941675883725229<br>SOL 0.00118762165921017<br>USDC 3077.81070052891<br>ZRX 0.00781684774261606 | | |
| 3.1.547138 | THEODORUS KLINK | ADDRESS REDACTED | | | ADA 6134.98479784389<br>BTC 0.000040246101002521<br>CEL 0.00315388248385775<br>EOS 0.0065783247968871<br>LINK 0.0634516086421125 | | |
| 3.1.547139 | THEODORUS KNOOK | ADDRESS REDACTED | | | BTC 0.000063633384989289<br>ETH 0.000921802737628296 | | |
| 3.1.547140 | THEODORUS REUWER | ADDRESS REDACTED | | | BTC 0.341045855997153<br>CEL 4.60285448069918<br>ETH 6.52625125527178<br>SOL 10.10591<br>USDC 6069.08641815001 | | |
| 3.1.547141 | THEODORUS VAN DEN BIEZENBOS | ADDRESS REDACTED | | | BTC 1.26751868127415<br>CEL 1328.0436154108<br>ETH 85.0388968404724 | | |
| 3.1.547142 | THEODOSIOS SARIDAKIS | ADDRESS REDACTED | | | BTC 0.000364917953960282<br>CEL 0.00149814685556342 | | |
| 3.1.547143 | THEODOULOS ELEFTHERIADES | ADDRESS REDACTED | | | 1INCH 357.188536550179<br>BTC 1.02576610619464<br>CEL 30.6290434169678<br>DOT 87.9168334085343<br>ETH 26.8818764197327<br>XTZ 812.436991885717 | | |
| 3.1.547144 | THEODROS MANAYE FURLOW | ADDRESS REDACTED | | | ADA 179.977326<br>AVAX 53.2445871657247<br>BTC 0.109973652383498<br>CEL 281.355513540218<br>DOT 418.726307882976<br>LUNC 4.04555785911774<br>MATIC 3312.84855947611<br>SOL 59.3302371811691 | ADA 100.19655<br>ETH 0.349693094333371<br>MATIC 206.87811355 | |
| 3.1.547145 | THEOFANIS DIMAKIS | ADDRESS REDACTED | | | ADA 50.5652188124384<br>AVAX 1.0724114762614<br>BTC 0.00122363550354821<br>CEL 0.801461683309123<br>EOS 3.9579<br>ETH 0.164144130017176<br>LUNC 1.32518193799001<br>MANA 12.5216266693045 | | |
| 3.1.547146 | THEOFANIS INEGLIS | ADDRESS REDACTED | | | AAVE 0.000597090052806320<br>BNB 0.000381064072750799<br>BTC 0.0617334650958344<br>CEL 0.160475488176629<br>DOT 0.0118632962925935<br>ETH 1.83585141317426<br>PAXG 24.0215945676559<br>SOL 0.00436741759877131<br>USDT ERC20 0.0059067147708239 | | |
| 3.1.547147 | THEOFANIS PORTOKALIDIS | ADDRESS REDACTED | | | ADA 0.645440714912279 | | |
| 3.1.547148 | THEOFANIS SFIRTSIS | ADDRESS REDACTED | | | ADA 3.60549430290779<br>BTC 0.331974205733948<br>BUSD 51464.0055999187<br>CEL 150.911451704769<br>ETH 11.2626049493523<br>USDC 20139.7204794135<br>XRP 10.5213122714478 | | |
| 3.1.547149 | THEOFANIS TSAKOUMAKIS | ADDRESS REDACTED | | | BCH 0.24775<br>BTC 0.0257694378287387<br>CEL 54.7032672919313<br>ETH 0.00100979181275697<br>MCDAI 140.27414999<br>SGB 112.6347677961<br>USDT ERC20 748.59676596648 | | |
| 3.1.547150 | THEOFANIS-RIZOS VARDATSIKOS | ADDRESS REDACTED | | | ADA 0.0016833056562262 4 | | |
| 3.1.547151 | THEOFILOS GEORGIOU | ADDRESS REDACTED | | | BTC 0.000536028547574304<br>BUSD 1.19683252355394<br>ETH 0.0599044251488177<br>USDT ERC20 30.071279995417 | | |
| 3.1.547152 | THEOFILOS LOLIS | ADDRESS REDACTED | | | ADA 569.270879345682<br>BTC 0.0187056462252073<br>LTC 36.9230164949958<br>MCDAI 74.2773409802479<br>USDC 57052.9341019277<br>XLM 1285.96078989048 | | |
| 3.1.547153 | THEOFILOS PSOMIADIS | ADDRESS REDACTED | | | ADA 0.108997963262939<br>BNB 0.000000002058775336<br>BTC 0.0745902819927477<br>CEL 1.6253248583054<br>LINK 0.000000272221496428<br>XRP 0.000000127685395706999 | | |
| 3.1.547154 | THEOKLITOS TATARIS | ADDRESS REDACTED | | | ADA 0.0909696635360745<br>BTC 0.000000719494107938999<br>CEL 0.000632189007911047<br>ETH 0.000027817499094033<br>USDT ERC20 0.170296228163249 | | |
| 3.1.547155 | THEOLO EVANGELISTA | ADDRESS REDACTED | | | BTC 0.000000562133760539<br>LINK 0.00555387799996467 | | |
| 3.1.547156 | THEOLOGOS LIAMAS | ADDRESS REDACTED | | | BTC 0.00244078<br>CEL 12.1693260273567 | | |
| 3.1.547157 | THEON PSIAKIS | ADDRESS REDACTED | | | ADA 0.378434903583384<br>BTC 0.000000853152404616<br>BUSD 1056.09349902103<br>CEL 3.87823294387898<br>ETC 1.59538497661453 | | |
| 3.1.547158 | THEONE ABALOS | ADDRESS REDACTED | | | BTC 0.0239021340992633<br>CEL 2.84042420380209<br>ETH 1.48619488171465 | | |
| 3.1.547159 | THEONI ATHANASIOU | ADDRESS REDACTED | | | BTC 0.03077534<br>CEL 192.889586349792<br>ETH 0.325020844639191<br>MATIC 1000<br>USDT ERC20 2317.2 | | |
| 3.1.547160 | THEONI NASTOU | ADDRESS REDACTED | | | ADA 0.248321245791614<br>BNB 0.000929037662137993<br>BTC 0.000009900910745856 | | |
| 3.1.547161 | THÉOO ROUGIIER | ADDRESS REDACTED | | | ETH 0.000011611539391511 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.547162 | THEOPHANA SHANIOS | ADDRESS REDACTED | | | BTC 0.00166835494677385<br>CEL 2707.03051519456<br>LINK 0.5 | | |
| 3.1.547163 | THÉOPHANE BADIE | ADDRESS REDACTED | | | BNB 0.000000009251191287<br>BTC 0.00243997290409325<br>CEL 0.428596958910215 | | |
| 3.1.547164 | THEOPHANIS PHOKOU | ADDRESS REDACTED | | | ADA 0.000000736462098048<br>BAT 0.287494839247977<br>BTC 0.00218325676857726<br>CEL 9999.00409819628<br>MATIC 10.19288114494<br>SNX 52.001079021473<br>USDT ERC20 0.00860174091670812 | | |
| 3.1.547165 | THEOPHANIS THEOPHANOUS | ADDRESS REDACTED | | | BTC 0.00000003581243735<br>CEL 2805.71665573698<br>ETH 0.000000928307490417<br>LINK 0.000000522763243821 | | |
| 3.1.547166 | THÉOPHILE CAILLIAU | ADDRESS REDACTED | | | CEL 0.158600351039839<br>USDC 26.7185488918677 | | |
| 3.1.547167 | THÉOPHILE CHARMET | ADDRESS REDACTED | | | BTC 0.0132402864777864<br>ETH 0.00949309905137513 | | |
| 3.1.547168 | THEOPHILE DRAULT | ADDRESS REDACTED | | | BTC 0.00117539496860381<br>CEL 2.3987416497622<br>LUNC 4.139946<br>USDC 110.03599259477 | | |
| 3.1.547169 | THÉOPHILE GRIMAULT | ADDRESS REDACTED | | | CEL 53.2445802151358<br>ETH 0.741163044132303 | | |
| 3.1.547170 | THÉOPHILE GROSSET-JANIN | ADDRESS REDACTED | | | BTC 0.000011266646813127<br>CEL 0.00410315373268128<br>LTC 0.000000001552793054 | | |
| 3.1.547171 | THÉOPHILE HEMON | ADDRESS REDACTED | | | CEL 2.06529992961023 | | |
| 3.1.547172 | THÉOPHILE PERROT | ADDRESS REDACTED | | | CEL 3.3922225976427 | | |
| 3.1.547173 | THEOPHILE PIERRE ALEXANDRE MOREL | ADDRESS REDACTED | | | BTC 0.000015375057378851<br>CEL 140.186277115977<br>DASH 0.000000009870280964<br>ETH 0.0000795497580344059<br>XLM 61.8807441004237 | | |
| 3.1.547174 | THEOPHILE PLANCKE | ADDRESS REDACTED | | | BTC 0.00809835201596197<br>DOT 7.61295642221675<br>USDT ERC20 542.143689876328 | | |
| 3.1.547175 | THEOPHILE ROZAN | ADDRESS REDACTED | | | BTC 0.00221934056074341<br>USDC 12850.3493461683 | | |
| 3.1.547176 | THÉOPHILE TOULEMONDE | ADDRESS REDACTED | | | ADA 333.718226007817<br>BTC 0.00149786006467153<br>CEL 15.2763086490691<br>ETH 1.07861404354391<br>SNX 6.8<br>USDT ERC20 304.565252<br>XLM 316.99998 | | |
| 3.1.547177 | THEOPHILES JOHANNES J WIJFFELS | ADDRESS REDACTED | | | AAVE 0.0000231164162<br>BAT 0.0085831954<br>CEL 0.537659784129049<br>COMP 0.000015872972019333<br>LUNC 0.000065<br>MATIC 0.00590110726500682<br>SNX 0.000947158518<br>UNI 0.110343781120158<br>ZEC 0.00002949971556982<br>ZRX 0.00127650984395651 | | |
| 3.1.547178 | THEOPHILOS CONSTANTINIDES | ADDRESS REDACTED | | | CEL 1.11435041667521 | | |
| 3.1.547179 | THEOPHILUS ARTHUR | ADDRESS REDACTED | | | BTC 0.00000017<br>CEL 0.575741060935239 | | |
| 3.1.547180 | THEOPHILUS AUGUR CHANDLER | ADDRESS REDACTED | | | BTC 0.13919650451783<br>ETH 1.01284648985946 | BTC 0.00124614836465261 | |
| 3.1.547181 | THEOPISTER NAMAZZI | ADDRESS REDACTED | | | CEL 0.00334451462345495 | | |
| 3.1.547182 | THEOREN WEIGEL | ADDRESS REDACTED | | | ADA 255.423505<br>AVAX 2.3839954950969<br>BTC 0.0328784854889578<br>CEL 5.82927504885194<br>ETH 0.462442414714034<br>LUNC 1.00008<br>SOL 3.64840235237382<br>XRP 196.200132 | | |
| 3.1.547183 | THEORIA BRILEY | ADDRESS REDACTED | | | BTC 0.000022485857621676<br>CEL 0.0979015886508978<br>ETH 0.00972114691032543<br>LINK 5.31826837752067<br>SGB 816.300174523074<br>SNX 0.489682694903555<br>USDC 0.352031029475202<br>XRP 3.08718862789894 | | |
| 3.1.547184 | THEOTIME AUGUSTIN CHOQUET | ADDRESS REDACTED | | | CEL 0.270275934743897 | | |
| 3.1.547185 | THÉOTIME BRICHARD | ADDRESS REDACTED | | | CEL 0.448515852317276<br>DASH 0.000003796439051689<br>XRP 0.0206213904521147 | | |
| 3.1.547186 | THEOTIME DANEYROLLE | ADDRESS REDACTED | | | BTC 0.000950660613132413<br>CEL 0.480182621265966<br>ETH 0.0440015854325561<br>XRP 36.7965561117505 | | |
| 3.1.547187 | THEOTIME SICARD | ADDRESS REDACTED | | | AAVE 4.19117681881709<br>BTC 0.595055234753818<br>COMP 1.06304722021914<br>ETH 1.30826929823017<br>LINK 56.3474025246842<br>MATIC 577.06963922871 | | |
| 3.1.547188 | THEOTIS JAMES | ADDRESS REDACTED | | | USDC 16.1879630382085 | | |
| 3.1.547189 | THEOTIS SISTRUNK | ADDRESS REDACTED | | | BTC 0.00133333317946587<br>ETH 0.00672021196884119<br>GUSD 19.5363271383771<br>PAX 20.4997592853578 | | |
| 3.1.547190 | THEP SMITH | ADDRESS REDACTED | | | BTC 0.0013843629001485<br>ETH 0.0496266163632234<br>USDC 30091.4850900487 | | |
| 3.1.547191 | THEPAUT MADRICK | ADDRESS REDACTED | | | BTC 0.000109753383213039<br>CEL 117.622914527837<br>DOT 0.000000000064023563<br>ETH 0.000691968594285825<br>USDT ERC20 5.96050082521323 | | |
| 3.1.547192 | THEREASA MICHAELS | ADDRESS REDACTED | | | ADA 171.418090620597<br>BTC 0.251952297668232<br>ETH 0.062150842363582<br>MATIC 259.631847427552 | | |
| 3.1.547193 | THEREN ROBERT | ADDRESS REDACTED | | | BTC 1.21662895614152<br>ETH 9.84105983069329 | | |
| 3.1.547194 | THERESA A PETTERSEN-CHU | ADDRESS REDACTED | | | BTC 0.344746432848728<br>ETH 0.821502064126344<br>USDC 30819.1611794991 | CEL 196.591496631404 | |
| 3.1.547195 | THERESA A WAPASS | ADDRESS REDACTED | | | CEL 0.0484615705642007 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.547196 | THERESA AUSTIN | ADDRESS REDACTED | | | BCH 0.931670679336622<br>BTC 0.0274479828040942<br>ETH 0.294338953216688<br>LINK 2.77630849411215<br>LTC 1.9906520541196<br>MCDAI 41.4191055802126<br>XLM 1934.36501664341<br>XRP 0.57410415981849 | | |
| 3.1.547197 | THERESA BALDWIN | ADDRESS REDACTED | | | USDC 0.277086776173166 | | |
| 3.1.547198 | THERESA BEACH | ADDRESS REDACTED | | | 1INCH 650.18128514149<br>AAVE 12.6394550937662<br>ADA 5514.97441016485<br>BAT 8390.04594340873<br>BCH 0.000003111355275334<br>BNT 1992.35005254438<br>BTC 0.0467245291160994<br>CEL 148.259320183353<br>COMP 9.14147081959031<br>DASH 13.2986200276186<br>DOT 19.4253323659393<br>ETC 0.0969764385727118<br>ETH 0.743704550126668<br>KNC 764.807119192891<br>LINK 37.3248528752376<br>LTC 0.000019688586674646<br>MATIC 1050.84109818635<br>MCDAI 317.732980151464<br>OMG 0.0394603088216093<br>PAXG 1.10323235158157<br>SGB 1662.31315901111<br>USDC 1022.72628622065<br>USDT ERC20 19.5873808396584<br>WBTC 0.0230633526947427<br>XLM 212.84897494295<br>XRP 0.000000189152544042<br>ZEC 10.5903063561393 | | |
| 3.1.547199 | THERESA BERTL | ADDRESS REDACTED | | | BTC 0.0175737094325596<br>USDC 0.0281526225814146 | | |
| 3.1.547200 | THERESA BOLYARD | ADDRESS REDACTED | | | ETH 0.340121991219195<br>MATIC 167.520677610051<br>USDC 3520.04487117337 | | |
| 3.1.547201 | THERESA BUI | ADDRESS REDACTED | | | BTC 0.185649036704024<br>ETH 0.377595052657955<br>LTC 0.225286686256925<br>USDC 227.549259671686 | | |
| 3.1.547202 | THERESA CABLE | ADDRESS REDACTED | | | BTC 0.000000948172538415<br>CEL 1.13918713349706<br>MATIC 8217.02829074039<br>XLM 16.1539408406824<br>ZRX 1.94187861497273 | | |
| 3.1.547203 | THERESA CALDERON | ADDRESS REDACTED | | | BTC 0.00110451921395437<br>ETH 0.508741719800108<br>MATIC 2924.89222752029 | | |
| 3.1.547204 | THERESA CAVICCHI | ADDRESS REDACTED | | | CEL 1.08464362629502 | | |
| 3.1.547205 | THERESA CHEVALIER | ADDRESS REDACTED | | | BTC 0.00973833755576003 | | |
| 3.1.547206 | THERESA CHIEKWU | ADDRESS REDACTED | | | AAVE 3.23772041229116<br>ADA 843.345775532013<br>BNT 0.376096523583981<br>BTC 1.11174902143435<br>COMP 0.00378337298922432<br>DASH 0.0025506092995577<br>DOT 75.1167052640606<br>ETC 65.858142587015<br>ETH 33.4943518709259<br>MANA 0.0160451273424888<br>MATIC 14518.0182585338<br>SNX 0.243055068528992<br>UMA 0.00183451063887768<br>UNI 0.0111757869206092<br>USDC 761.351127770036<br>USDT ERC20 4.8272514348783<br>XRP 70<br>ZEC 0.00132352637031795<br>ZRX 275.550079535675 | USDT ERC20 0.000000340010674615 | |
| 3.1.547207 | THERESA CHU | ADDRESS REDACTED | | | BTC 0.00116178189167735 | | |
| 3.1.547208 | THERESA CLAXTON | ADDRESS REDACTED | | | BTC 0.153463706610683<br>CEL 87.6715115318368 | | |
| 3.1.547209 | THERESA COKER | ADDRESS REDACTED | | | BTC 0.228464434454287<br>ETH 4.06956405476723 | | |
| 3.1.547210 | THERESA CONROY | ADDRESS REDACTED | | | BTC 0.00122563573468205<br>DOT 27.7150793843028 | | |
| 3.1.547211 | THERESA CORNELIUS | ADDRESS REDACTED | | | ETH 0.228213262067825 | | |
| 3.1.547212 | THERESA DYER | ADDRESS REDACTED | | | CEL 1.07204982277759<br>LTC 0.000000734704828283 | | |
| 3.1.547213 | THERESA FELKEY | ADDRESS REDACTED | | | USDC 0.0103741419813216 | | |
| 3.1.547214 | THERESA FITZPATRICK | ADDRESS REDACTED | | | BTC 0.00339832108183324<br>CEL 1.11319713317068<br>ETH 0.00559543371967039<br>KNC 203.584535929066<br>LINK 0.0179316640678303<br>LTC 0.00960202968221009<br>MATIC 10260.4304222561<br>MCDAI 3.38766065108466<br>SGB 1.0543727952191<br>SNX 159.293704458055<br>USDC 65.6235998937644<br>XRP 6.89706288480264 | ETH 13.8283815064251<br>LINK 106.191622720463<br>LTC 36.6863010996351 | |
| 3.1.547215 | THERESA GALES | ADDRESS REDACTED | | | BCH 0.000283059204018207<br>BTC 0.000000084082985168<br>ETH 0.000001235911640958 | | |
| 3.1.547216 | THERESA GAROFALO | ADDRESS REDACTED | | | ADA 0.646922548980003<br>BTC 0.00859216174552922 | | |
| 3.1.547217 | THERESA GOMEZ | ADDRESS REDACTED | | | ETH 0.000085081451157289 | BTC 0.00121195627228186 | |
| 3.1.547218 | THERESA GREINEDER | ADDRESS REDACTED | | | BAT 31.9657695226408<br>BTC 0.176363979492929<br>CEL 15.4123901031643<br>DASH 0.00115054432562957<br>DOT 0.288981912262515<br>ETC 0.038351866008725<br>MATIC 1.31700027864156<br>MCDAI 0.247251899217765<br>UNI 0.0173301029601892<br>ZEC 0.00130551147505301<br>ZRX 0.061550343265116 | CEL 0.900497013827678<br>ZRX 167.214150549417 | |
| 3.1.547219 | THERESA HANELINE | ADDRESS REDACTED | | | BTC 0.00083163709843456<br>USDC 454.564600898983 | | |
| 3.1.547220 | THERESA HART | ADDRESS REDACTED | | | BTC 0.0820447500685618<br>USDC 246.671890694465 | BTC 0.12 | |
| 3.1.547221 | THERESA HOLT | ADDRESS REDACTED | | | BTC 0.0026866444982753<br>USDC 20703.0533181351 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.547222 | THERESA HU | ADDRESS REDACTED | | | BTC 0.0196287946074428<br>ETH 0.245449301607222<br>UNI 30.9073488464412 | | |
| 3.1.547223 | THERESA HUYNH | ADDRESS REDACTED | | | ADA 2940.71188748428<br>BTC 0.228007358946698<br>ETH 2.08056180934814<br>LTC 3.08056672677424<br>SNX 18.9639844748423 | | |
| 3.1.547224 | THERESA KOTULSKY | ADDRESS REDACTED | | | BTC 0.0443063476413111 | | |
| 3.1.547225 | THERESA KREN | ADDRESS REDACTED | | | BTC 1.04247079635315<br>ETH 31.0876572933241<br>ZEC 16.3717474676572 | | |
| 3.1.547226 | THERESA LACASSE | ADDRESS REDACTED | | | BTC 0.00945933045680155 | | |
| 3.1.547227 | THERESA LEE | ADDRESS REDACTED | | | ADA 221.839121228468<br>BTC 0.0160194165916554<br>ETH 0.191827031733161<br>USDC 61.3927896558188 | USDC 0.000000600251018282 | |
| 3.1.547228 | THERESA LEE ADAMS | ADDRESS REDACTED | | | USDC 0.0470667572306537 | | |
| 3.1.547229 | THERESA LEONG | ADDRESS REDACTED | | | BTC 0.206863623463494<br>ZRX 504.770742052975 | | |
| 3.1.547230 | THERESA LIM BASIAO | ADDRESS REDACTED | | | BTC 0.0124459659126783<br>CEL 227.31587051376<br>ETH 9.09259648359258<br>USDT ERC20 665.263873335716<br>XRP 2505.02652221258 | | |
| 3.1.547231 | THERESA LOVRICK | ADDRESS REDACTED | | | BTC 0.000189530347485149<br>CEL 12.6890789466663 | | |
| 3.1.547232 | THERESA LUEF | ADDRESS REDACTED | | | BTC 0.421343535660333 | | |
| 3.1.547233 | THERESA LUO | ADDRESS REDACTED | | | BTC 0.136686262921759 | | |
| 3.1.547234 | THERESA LUZA | ADDRESS REDACTED | | | BTC 0.000010624411796488<br>USDC 3801.19521037805 | BTC 0.0178703209839606 | |
| 3.1.547235 | THERESA MAPOSA | ADDRESS REDACTED | | | CEL 86.5612955120895<br>ETH 0.04007501 | | |
| 3.1.547236 | THERESA MARGARET WEIK | ADDRESS REDACTED | | | BTC 0.228386266595815 | | |
| 3.1.547237 | THERESA MARIE LARKIN | ADDRESS REDACTED | | | ETH 0.00163776388103634 | | |
| 3.1.547238 | THERESA MARIE SUDDARTH | ADDRESS REDACTED | | | ETH 0.000003461216432595 | | |
| 3.1.547239 | THERESA MCGREEVY | ADDRESS REDACTED | | | CEL 1.06335124816687<br>ETH 0.195771543121073 | | |
| 3.1.547240 | THERESA NGUYEN | ADDRESS REDACTED | | | MATIC 475.837846109648 | | |
| 3.1.547241 | THERESA NGUYEN | ADDRESS REDACTED | | | ADA 14.2634894796107<br>BTC 0.0359232389495146<br>CEL 152.185230792827<br>DOT 26.0264255812249<br>ETH 1.24980615019712<br>TAUD 10214.21635172<br>USDC 7292.04065319601 | | |
| 3.1.547242 | THERESA NICHOLSON | ADDRESS REDACTED | | | BTC 0.576115448599304<br>ETH 11.6231843197392<br>USDC 13689.4156624054 | | |
| 3.1.547243 | THERESA OKURIBIDO | ADDRESS REDACTED | | | ADA 999.361434<br>CEL 13.3644958233532 | | |
| 3.1.547244 | THERESA OKWUOBI | ADDRESS REDACTED | | | BTC 0.000000172775875957<br>CEL 8.33011678100732<br>ETH 0.651590379121501<br>LINK 11.2238482042778<br>MCDAI 31.2401337717145 | | |
| 3.1.547245 | THERESA OLSON | ADDRESS REDACTED | | | CEL 1.13043429994916<br>SGB 313.216602175942 | XRP 0.000000813282111161 | |
| 3.1.547246 | THERESA ONG | ADDRESS REDACTED | | | BTC 0.00102598491798458<br>CEL 1.15095017058666<br>ETH 0.209452743955194 | | |
| 3.1.547247 | THERESA ORR | ADDRESS REDACTED | | | BTC 0.000019071095765132<br>LINK 5.36201833740641<br>UNI 10.3516171025861<br>USDC 2.94449764750063<br>XLM 0.172600255692987<br>XRP 0.000000260921214456 | | |
| 3.1.547248 | THERESA PARNELL | ADDRESS REDACTED | | | BTC 0.000000001365860106 | | |
| 3.1.547249 | THERESA PIERI | ADDRESS REDACTED | | | USDC 21.1481685453164 | | |
| 3.1.547250 | THERESA PINEDA | ADDRESS REDACTED | | | BTC 0.000462222119188739<br>XLM 359.330379191481 | | |
| 3.1.547251 | THERESA PLEGER | ADDRESS REDACTED | | | BTC 0.00444369294693167 | | |
| 3.1.547252 | THERESA POWLES | ADDRESS REDACTED | | | BTC 0.00117570677747599<br>USDC 29.507787668075 | | |
| 3.1.547253 | THERESA REHM HAMILTON | ADDRESS REDACTED | | | AAVE 0.388403187188676<br>ADA 371.74165181167<br>AVAX 4.09373919741431<br>BAT 0.00899716016813907<br>BCH 0.000037953489959926<br>BTC 0.249830933233432<br>BUSD 0.2311907947201<br>CEL 485.459685110364<br>DASH 0.000454019541870179<br>DOT 6.29100638870792<br>ETC 0.000940668681016202<br>ETH 2.73942967531558<br>MATIC 926.772059347331<br>SNX 32.9000019380815<br>UMA 0.000715271795245062<br>UNI 0.0253137990179585<br>USDC 0.462628022531481<br>USDT ERC20 0.00358748191228817<br>ZEC 0.00245044048273011 | ETH 0.164500740253331<br>LUNC 6.485<br>MATIC 1.01754782<br>ZEC 0.017729 | |
| 3.1.547254 | THERESA ROBERTSON | ADDRESS REDACTED | | | PAXG 0.383034788663619<br>USDC 0.939202982170128 | | |
| 3.1.547255 | THERESA ROCKOVICH | ADDRESS REDACTED | | | GUSD 5603.30405706372 | | |
| 3.1.547256 | THERESA ROMERO | ADDRESS REDACTED | | | CEL 1.09058767109649 | | |
| 3.1.547257 | THERESA ROSE | ADDRESS REDACTED | | | BTC 0.000167909536300153 | | |
| 3.1.547258 | THERESA ROSS | ADDRESS REDACTED | | | AVAX 0.217294395412853<br>BTC 0.0020142324063273<br>CEL 9.7743913116487<br>ETH 0.0657785899968291<br>LINK 3.77321603322413<br>USDC 0.00102208816460338<br>XLM 161.431713151724 | | |
| 3.1.547259 | THERESA RYAN | ADDRESS REDACTED | | | BTC 0.00000161294752828399 | | |
| 3.1.547260 | THERESA SABATINI | ADDRESS REDACTED | | | ETH 3.03999816263616 | | |
| 3.1.547261 | THERESA SCARBRO | ADDRESS REDACTED | | | BAT 0.433253469336036<br>BTC 0.000534805614850564<br>XLM 11.9382358697005<br>ZEC 0.00858135293860923 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.547262 | THERESA SCHACHINGER | ADDRESS REDACTED | | | BAT 4.98871503172132<br>BTC 0.000065100868448229<br>CEL 35.2394686985029<br>ETH 0.00287350669402524<br>LTC 0.000719207094735271<br>MCDAI 16.702455615019<br>PAX 32.8171329704385<br>USDC 0.000000197365733207<br>USDT ERC20 36.6267554476066<br>XRP 0.322357038403755 | | |
| 3.1.547263 | THERESA THOMS | ADDRESS REDACTED | | | BTC 0.00300825648611951<br>USDC 385.315337139505 | | |
| 3.1.547264 | THERESA TIRTANA | ADDRESS REDACTED | | | BTC 0.00915664043042844<br>CEL 8.91001558669629<br>ETH 0.285974679365777<br>USDT ERC20 708.537575535775 | | |
| 3.1.547265 | THERESA TOCZYLOWSKI | ADDRESS REDACTED | | | USDC 100.099139906417 | | |
| 3.1.547266 | THERESA TRAN | ADDRESS REDACTED | | | BTC 0.0338053050078331<br>USDC 2845.5619087611 | | |
| 3.1.547267 | THERESA TUMINELLI | ADDRESS REDACTED | | | BTC 0.00223995739191144<br>ETH 0.589807978843916<br>USDC 1105.25321104187 | | |
| 3.1.547268 | THERESA VAN ZYL | ADDRESS REDACTED | | | BTC 0.0832314415118549<br>MATIC 890.534879531058 | | |
| 3.1.547269 | THERESA VARA-DANNEN | ADDRESS REDACTED | | | BCH 0.000738584481268216<br>BTC 0.000017966725817918<br>CEL 1.14807835718507<br>DASH 0.00344822691183409<br>ETH 0.000023949353187862<br>LTC 0.000014707872899488<br>SGB 0.0475788695568808<br>USDC 0.000000236949237794<br>XRP 0.311231906598498 | | |
| 3.1.547270 | THERESA WARNER | ADDRESS REDACTED | | | BTC 0.000547694288374348<br>CEL 0.00830896928862106<br>ETH 1.40620917034795<br>SNX 2.52035753496846<br>UNI 51.5387437079896 | | |
| 3.1.547271 | THERESA WILLDEN | ADDRESS REDACTED | | | BTC 0.000005326075694125<br>ETH 0.000026313195510484 | | |
| 3.1.547272 | THERESA WONG | ADDRESS REDACTED | | | BTC 0.000550292169683497<br>ETH 0.269225874660529<br>LTC 4.47771764799933<br>MATIC 629.598272876574 | | |
| 3.1.547273 | THERESA YU | ADDRESS REDACTED | | | ADA 9361.48995482917<br>BTC 0.855029091955375<br>ETH 11.8118971129885<br>LINK 608.436398008833<br>MATIC 24168.1003376273 | BTC 0.00717703349282296 | |
| 3.1.547274 | THERESE ALMAGUER | ADDRESS REDACTED | | | BTC 0.00211188145703399<br>USDC 10467.4105866721 | | |
| 3.1.547275 | THERESE BJARUP CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.03576867<br>CEL 187.128388560751<br>MCDAI 70 | | |
| 3.1.547276 | THERESE BOTHA-SWART | ADDRESS REDACTED | | | BTC 0.0021435595551014 | | |
| 3.1.547277 | THERESE BUSCH | ADDRESS REDACTED | | | BTC 0.00110962704420546<br>CEL 8.93426813744517<br>ETH 0.11549204 | | |
| 3.1.547278 | THERESE DRAPEAU | ADDRESS REDACTED | | | BTC 0.174040829293601<br>ETH 2.79376870053723<br>GUSD 1.22187563403932<br>KNC 0.064210953110149<br>LINK 0.0848241246567222<br>LTC 27.5094800643368<br>MANA 0.829003798139223<br>MATIC 293.77707404961<br>MCDAI 0.852118302611358<br>SNX 33.2472787545345<br>UNI 0.00490139870330359<br>USDC 2.79509951283349 | GUSD 0.00685620865809822<br>USDC 0.000000269920734419 | |
| 3.1.547279 | THERESE FRANCISCO | ADDRESS REDACTED | | | ADA 310.805596760674<br>BCH 1.04491882211183<br>BTC 0.375194178467557<br>ETH 3.73246472097214<br>LTC 10.4620676175364 | | |
| 3.1.547280 | THERESE FRANCO | ADDRESS REDACTED | | | ADA 1903.68912679719<br>BTC 0.000010712494217856<br>CEL 144.115669375015<br>DOT 0.00003137520937895<br>ETH 0.274234578417554<br>LINK 82.18072015<br>SOL 85.87548494<br>USDC 0.00558515183443181<br>XRP 0.0016864730245285 | | |
| 3.1.547281 | THERESE HELLAND | ADDRESS REDACTED | | | BTC 0.00109070780361038<br>XRP 1535.51468132846 | | |
| 3.1.547282 | THERESE KAY RICE | ADDRESS REDACTED | | | ETH 0.00168493045757007 | | |
| 3.1.547283 | THERÉSE KJELLIN | ADDRESS REDACTED | | | BCH 0.009<br>CEL 53.9590207940526 | | |
| 3.1.547284 | THERESE KLAUSSEN-PIIBAR | ADDRESS REDACTED | | | BTC 0.000002211042524667 | | |
| 3.1.547285 | THERESE LEMA | ADDRESS REDACTED | | | BTC 0.000004834989278087<br>ETH 0.000179195407601741 | | |
| 3.1.547286 | THERESE LINSEMAN | ADDRESS REDACTED | | | BTC 0.012497073303552<br>USDC 222.658647144077 | | |
| 3.1.547287 | THERESE MARIA EFLAND | ADDRESS REDACTED | | | BTC 0.025573667204301<br>CEL 26.4089942765772<br>ETH 0.32457983<br>SNX 8.6619748826235 | | |
| 3.1.547288 | THERESE MCCUSKER | ADDRESS REDACTED | | | BTC 0.000002392528349299<br>TAUD 0.0124266601899078 | | |
| 3.1.547289 | THERESE NGUYEN | ADDRESS REDACTED | | | BTC 0.252582108574836<br>BUSD 0.0020437672357154<br>CEL 13015.9006991879<br>USDC 16421.3853407603<br>USDT ERC20 4982.20857599145 | | |
| 3.1.547290 | THERESE NIELSEN | ADDRESS REDACTED | | | BTC 0.000000000709485869<br>CEL 0.0446825303455424 | | |
| 3.1.547291 | THERESE SALAZAR | ADDRESS REDACTED | | | BTC 0.00203463149804666<br>USDC 425.83137204037 | | |
| 3.1.547292 | THERESE WIAHL | ADDRESS REDACTED | | | CEL 1.59963883692722<br>USDC 51.000366 | | |
| 3.1.547293 | THERESE WONG | ADDRESS REDACTED | | | BTC 0.515754848111073<br>ETH 1.20976374072777<br>LTC 3.27546745356407<br>MATIC 365.423144630155<br>MCDAI 42.6391539102487<br>USDC 34616.8451455255<br>XLM 25.7876193550752 | BTC 0.0079101750623439 | |
| 3.1.547294 | THERESIA AURELIA RASCH-SCHAFFER | ADDRESS REDACTED | | | BTC 0.202406234774372 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.547295 | THERESIA HANAK | ADDRESS REDACTED | | | BTC 0.000710729926776719<br>CEL 156.558862157325<br>DOT 86.3187365723676 | | |
| 3.1.547296 | THERESIA PUAHA | ADDRESS REDACTED | | | BTC 0.000002054208013868<br>MATIC 0.00501160411712124<br>USDC 0.775156067968452 | | |
| 3.1.547297 | THERESIA SURYANI | ADDRESS REDACTED | | | BTC 0.00243843026648654<br>CEL 0.00242090176218216<br>USDT ERC20 0.500630058153885 | | |
| 3.1.547298 | THERESIA SUSANTI-TAY | ADDRESS REDACTED | | | ADA 3215.573589<br>CEL 121.535217355196<br>DOT 41.14834478<br>ETH 1.16671322531942<br>XRP 1335.96766311075 | | |
| 3.1.547299 | THERESIA YUNITA | ADDRESS REDACTED | | | BNB 1.05466552925225<br>BTC 0.00118355950385337 | | |
| 3.1.547300 | THERIN CORVINGTON | ADDRESS REDACTED | | | BCH 1.36816526747147<br>BTC 0.282923378828594<br>LTC 1.01774864515194 | | |
| 3.1.547301 | THERION ELLIS COBBS III | ADDRESS REDACTED | | | BTC 0.0823804790854292 | | |
| 3.1.547302 | THEROME BUFORD | ADDRESS REDACTED | | | ADA 100.176936348961<br>AVAX 52.8509314487406<br>BTC 3.44554503215479<br>DOT 9.44997290596199<br>ETH 16.9576456460534<br>LINK 28.6867340813469<br>MANA 108.53774620508<br>XRP 705.044 | | |
| 3.1.547303 | THERON CHRISTOPHER THOMAS | ADDRESS REDACTED | | | USDC 0.0433242351973916 | | |
| 3.1.547304 | THERON DEPUSOIR | ADDRESS REDACTED | | | BTC 0.00113666568461547<br>XRP 471.2792 | | |
| 3.1.547305 | THERON GEORGE SMITH | ADDRESS REDACTED | | | BTC 0.0718946739536968<br>CEL 135.763946787586<br>ETH 0.212292493342548 | | |
| 3.1.547306 | THERON HOGG | ADDRESS REDACTED | | | BTC 0.000000908108835537<br>CEL 0.675702975480063<br>LINK 405.052063186266<br>USDC 0.009<br>USDT ERC20 5 | | |
| 3.1.547307 | THERON JR. ELLIS | ADDRESS REDACTED | | | BTC 0.00105861841230931<br>LTC 0.663611867170653 | | |
| 3.1.547308 | THERON LEEPER | ADDRESS REDACTED | | | BTC 0.0996555577851478<br>DOT 48.1648779004306<br>ETH 3.2543138553695<br>LINK 32.6591232570347<br>MATIC 268.248741163345 | | |
| 3.1.547309 | THERON VINES | ADDRESS REDACTED | | | BTC 0.000038817635137779<br>ETH 0.00081507518169534<br>USDC 0.513547280771402 | | |
| 3.1.547310 | THERON WALLACE | ADDRESS REDACTED | | | BTC 0.00464482394473018<br>XLM 0.115517698456538 | | |
| 3.1.547311 | THERRIE MAY BELENO | ADDRESS REDACTED | | | BTC 0.000000000816342756<br>CEL 0.02437765366352 | | |
| 3.1.547312 | THERRY VAN VREDEN | ADDRESS REDACTED | | | BTC 0.0881358520261939 | | |
| 3.1.547313 | THERY J VAGAO | ADDRESS REDACTED | | | BTC 0.000000004637681159<br>CEL 0.00707659369244464 | | |
| 3.1.547314 | THERY LEMAR | ADDRESS REDACTED | | | ADA 25.53012<br>CEL 0.305553965790893 | | |
| 3.1.547315 | THERY VANN MUTH | ADDRESS REDACTED | | | BTC 0.00115831356212777<br>CEL 0.0990990435544659<br>USDC 970.401966785143 | | |
| 3.1.547316 | THESEUS DANGER SCHULZE | ADDRESS REDACTED | | | | USDC 25 | |
| 3.1.547317 | THESEXY HOBO | ADDRESS REDACTED | | | COMP 0.000032180394000396 | | |
| 3.1.547318 | THESHIGEN A/L V MANOGARAN | ADDRESS REDACTED | | | BTC 0.00450726140064534<br>CEL 1.15351637189656<br>XRP 520.014072489709 | | |
| 3.1.547319 | THESIS BOONRUNGSIMON | ADDRESS REDACTED | | | BTC 0.000625805865968009<br>CEL 10.1292447115795<br>USDC 0.000000606415092082 | | |
| 3.1.547320 | THESSALIA NTELAKOU | ADDRESS REDACTED | | | BTC 0.000000039414722615<br>USDC 0.565082594952349 | | |
| 3.1.547321 | THESSO GUSTAFSSON | ADDRESS REDACTED | | | CEL 63.7404212407076<br>ETH 0.000320717874527146 | | |
| 3.1.547322 | THESTER CARRIROLO | ADDRESS REDACTED | | | CEL 0.00001833076877472<br>LTC 0.000086832319699683 | | |
| 3.1.547323 | THET AUNG | ADDRESS REDACTED | | | BTC 0.000036958849855251<br>DOT 0.0574822789500616<br>ETH 0.000288084593661144 | | |
| 3.1.547324 | THET HTAR OO | ADDRESS REDACTED | | | BTC 0.0023449022586489<br>CEL 6.42375299391759<br>GUSD 400 | | |
| 3.1.547325 | THET NYAN | ADDRESS REDACTED | | | DOT 10.2049188534347 | | |
| 3.1.547326 | THET ZIN MAUNG | ADDRESS REDACTED | | | BTC 0.00140620194567911<br>ETH 0.0719809663899472 | | |
| 3.1.547327 | THETHANI SHADRACK MOCHOLO | ADDRESS REDACTED | | | CEL 1.72608653832343<br>ETH 0.02127987<br>USDC 43.405926 | | |
| 3.1.547328 | THEUNIS DE WET | ADDRESS REDACTED | | | ADA 0.199373857117047<br>BTC 0.000026270014715747<br>CEL 0.52663477279933<br>ETH 0.000052084096414377 | | |
| 3.1.547329 | THEUNIS JAN BENDERS | ADDRESS REDACTED | | | BTC 0.00571304670576402<br>CEL 0.0696247095458857<br>LUNC 83.4128177447894 | | |
| 3.1.547330 | THEUNIS KRUGER | ADDRESS REDACTED | | | BTC 0.00104298916009649<br>CEL 2196.14326920384<br>ETH 0.00108514106101534<br>LTC 29.6741719262734<br>XRP 0.673508757267109 | | |
| 3.1.547331 | THEUNIS PAPA | ADDRESS REDACTED | | | ADA 0.000108408818515168<br>BTC 0.0123266125202118<br>CEL 53528.4706158261<br>USDC 8708.602<br>XLM 7566.9323863 | | |
| 3.1.547332 | THEUNIS POST | ADDRESS REDACTED | | | BTC 0.01<br>CEL 60.5568900952785<br>MATIC 1000<br>MCDAI 30 | | |
| 3.1.547333 | THEUNIS VAN SCHOOR | ADDRESS REDACTED | | | USDC 130.939821972439 | | |
| 3.1.547334 | THEUNS PETRUS DE BRUIN | ADDRESS REDACTED | | | BTC 0.05143831<br>CEL 139.612369550903<br>XRP 44017.641 | | |
| 3.1.547335 | THEVACARSON NATKUNARAJAH | ADDRESS REDACTED | | | BTC 0.00110662440300207<br>CEL 0.0121370697328143<br>ETH 0.192647239942328 | | |
| 3.1.547336 | THEVARACK DITTHAVONG | ADDRESS REDACTED | | | BTC 0.0010512504306147<br>ETH 0.00061553671924327 | | |
| 3.1.547337 | THEVARAJAH SRIANANTHAN | ADDRESS REDACTED | | | BTC 0.00111469735525222<br>USDC 825.050004236855 | | |
| 3.1.547338 | THEVIN KRATOS | ADDRESS REDACTED | | | CEL 0.00188549154664364 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.547339 | THEVIN RAINER TEDJASUKMANA | ADDRESS REDACTED | | | BNB 0.00137555697222891<br>BTC 0.00481322469498728<br>CEL 0.00634080930030464 | | |
| 3.1.547340 | THEWARASIGE CHAMITH DARSHANA FERNANDO | ADDRESS REDACTED | | | USDT ERC20 0.807386370451939 | | |
| 3.1.547341 | THI AI HANH TRAN | ADDRESS REDACTED | | | ADA 0.0623790286993126<br>BTC 0.00000126544996059<br>LTC 0.00108101894751768<br>USDC 0.232175202440132 | | |
| 3.1.547342 | THI ANH HONG PHAM | ADDRESS REDACTED | | | BTC 0.00914225685875285<br>ETH 0.140690896113153<br>USDC 20.9356199466039 | | |
| 3.1.547343 | THI BACH YEN TRAN | ADDRESS REDACTED | | | ADA 0.0967535484362672<br>BTC 0.000001167470173479 | | |
| 3.1.547344 | THI BE N NGUYEN | ADDRESS REDACTED | | | BTC 0.000000822420675251<br>CEL 0.902130431583628<br>LTC 0.0001534<br>USDC 9.955 | | |
| 3.1.547345 | THI CAM THU DUONG | ADDRESS REDACTED | | | BTC 0.0000159957179364889<br>ETH 0.000893804456353438 | | |
| 3.1.547346 | THI CAM VAN LE | ADDRESS REDACTED | | | CEL 5.25830664464426<br>LTC 2.5 | | |
| 3.1.547347 | THI DANG | ADDRESS REDACTED | | | BTC 0.00131566160549839<br>ETH 0.698797518813096 | | |
| 3.1.547348 | THI DIEM TRANG NGUYEN | ADDRESS REDACTED | | | ADA 0.00336127788253772<br>BTC 0.000000269789333192 | | |
| 3.1.547349 | THI HAI QUYNH VU | ADDRESS REDACTED | | | AVAX 390.5<br>BTC 0.00126790436791483<br>CEL 211.835164676409 | | |
| 3.1.547350 | THI HANG NY TRAN | ADDRESS REDACTED | | | BTC 0.0000003495535864197999<br>XRP 0.0860419935062721 | | |
| 3.1.547351 | THI HOAI PHUONG NGUYEN | ADDRESS REDACTED | | | XRP 0.0658387643745578 | | |
| 3.1.547352 | THI HOANG | ADDRESS REDACTED | | | BTC 0.000091582601066139 | | |
| 3.1.547353 | THI HOANG | ADDRESS REDACTED | | | ETH 0.000062576041817353 | | |
| 3.1.547354 | THI HONG HANH PHAM | ADDRESS REDACTED | | | BTC 0.00115739284053617<br>CEL 122.530471532184<br>ETH 0.286601207204044<br>GUSD 845.58536034165 | | |
| 3.1.547355 | THI HUONG NHU TRAN | ADDRESS REDACTED | | | BTC 0.0017514956191763<br>CEL 0.607098658560543<br>USDC 405.66275403265 | | |
| 3.1.547356 | THI HUYEN PHAN | ADDRESS REDACTED | | | CEL 0.0659037736732998 | | |
| 3.1.547357 | THI HUYNH | ADDRESS REDACTED | | | CEL 0.399185298641757<br>USDT ERC20 0.270121361618115 | | |
| 3.1.547358 | THI HUYNH | ADDRESS REDACTED | | | BTC 0.0510118117508669<br>ETH 0.701078896809031<br>LINK 40.3736418257707<br>MANA 0.0141201476656181<br>MATIC 417.674902356841<br>MCDAI 31.8854938680077<br>SNX 42.299505412667<br>UNI 21.5791916013166<br>XLM 873.697340282377 | | |
| 3.1.547359 | THI HUYNH | ADDRESS REDACTED | | | BTC 0.0138943988999954 | | |
| 3.1.547360 | THI KH TRAN | ADDRESS REDACTED | | | BTC 0.000000449841755697<br>USDT ERC20 0.673139834491907 | | |
| 3.1.547361 | THI KHOI ANH PHAN | ADDRESS REDACTED | | | BTC 2.36174831329686<br>ETH 15.5799283761229 | | |
| 3.1.547362 | THI KIM CUONG DINH | ADDRESS REDACTED | | | BTC 0.100539686583622<br>ETH 0.000000039130311679 | | |
| 3.1.547363 | THI KIM LAN NATHALIE NGUYEN BRUN | ADDRESS REDACTED | | | BTC 0.000003731907170709<br>XRP 0.118305124278836 | | |
| 3.1.547364 | THI KIM NGAN BUI | ADDRESS REDACTED | | | BTC 0.000919946275137532<br>CEL 0.714679089609219<br>DOT 0.0393095303752195<br>LINK 20.3087564762506 | | |
| 3.1.547365 | THI KIM THOA NGUYEN | ADDRESS REDACTED | | | BTC 0.0041008885974276<br>ETH 1.14207774718058 | | |
| 3.1.547366 | THI KIM TUYEN NGUYEN | ADDRESS REDACTED | | | BTC 0.00851921068923894 | | |
| 3.1.547367 | THI LE | ADDRESS REDACTED | | | BTC 0.00000015628345343<br>CEL 2.05247344359153<br>ETH 0.000311696542119807<br>USDT ERC20 354.181203124222 | | |
| 3.1.547368 | THI LE HANG LE | ADDRESS REDACTED | | | BTC 0.961104564560669<br>ETH 30.401036391853 | | |
| 3.1.547369 | THI LE THU HUYNH | ADDRESS REDACTED | | | BTC 0.000069977500514142<br>ETH 0.000213847237348269<br>MATIC 0.81338486570675<br>USDC 0.779241871523223 | | |
| 3.1.547370 | THI LE THU VUONG | ADDRESS REDACTED | | | BTC 0.00222271333388578<br>USDC 406.916191840073 | | |
| 3.1.547371 | THI LOAN DO | ADDRESS REDACTED | | | BTC 0.000000382962812979<br>USDC 0.397929031750522 | | |
| 3.1.547372 | THI MAI DUONG | ADDRESS REDACTED | | | BTC 0.00237050705018763 | | |
| 3.1.547373 | THI MAI LAN NGUYEN | ADDRESS REDACTED | | | BTC 0.00485641730183667 | | |
| 3.1.547374 | THI MAI NGA NGUYEN | ADDRESS REDACTED | | | BTC 0.00238231487725435<br>USDC 0.703330107419635 | | |
| 3.1.547375 | THI MINH KHUE LE | ADDRESS REDACTED | | | BTC 0.000870140245285334<br>CEL 6.15305570075493<br>USDC 85.6438310434188 | | |
| 3.1.547376 | THI MY UYEN TRAN | ADDRESS REDACTED | | | BTC 0.110556757756835<br>CEL 0.290239159744233<br>ETH 1.0290565363977 | | |
| 3.1.547377 | THI NGO | ADDRESS REDACTED | | | ADA 0.258985185512106<br>BTC 0.000000939302068636<br>USDT ERC20 0.823230902925804 | | |
| 3.1.547378 | THI NGOC ANH LU | ADDRESS REDACTED | | | BNB 0.00174010978464378<br>BTC 0.000000495059313475<br>CEL 0.00577762869144301<br>ETH 0.00145879583400506<br>XRP 0.458432845552912 | | |
| 3.1.547379 | THI NGOC HUYEN VU | ADDRESS REDACTED | | | CEL 12.3241782317508<br>LINK 25.5266846017365<br>MATIC 1011.0252990753<br>MCDAI 40 | | |
| 3.1.547380 | THI NGOC LOI DIEP | ADDRESS REDACTED | | | BTC 0.000001850160040891<br>USDT ERC20 0.318713371165773 | | |
| 3.1.547381 | THI NGOC TRAM DOAN | ADDRESS REDACTED | | | BTC 0.00128698752807243<br>CEL 0.138595445664761<br>USDT ERC20 564.139821466181 | | |
| 3.1.547382 | THI NGOC TRAM LE | ADDRESS REDACTED | | | ADA 2087.36369156859<br>BTC 0.207493277664873<br>CEL 9.42901919749379<br>XLM 2028.22329388742 | | |
| 3.1.547383 | THI NGOC TUYET NGUYEN | ADDRESS REDACTED | | | BTC 0.00130943100897459<br>ETH 0.019340003436204<br>USDC 206602.513193006 | | |
| 3.1.547384 | THI NGUYEN | ADDRESS REDACTED | | | BTC 0.403037250717743<br>ETH 2.55101536157791 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.547385 | THI NGUYEN | ADDRESS REDACTED | | | BTC 0.0125<br>CEL 96.9784213673474<br>ETH 1.13167793904045 | | |
| 3.1.547386 | THI NGUYEN | ADDRESS REDACTED | | | BTC 0.00000000555754752<br>ETH 0.000000267100325508 | | |
| 3.1.547387 | THI NGUYEN | ADDRESS REDACTED | | | BTC 0.0609321241819976<br>ETH 0.334403863189003 | | |
| 3.1.547388 | THI NGUYEN | ADDRESS REDACTED | | | DOT 0.425701853991555 | | |
| 3.1.547389 | THI NGUYEN | ADDRESS REDACTED | | | BTC 0.000001654963282599<br>DOT 0.0456708903858896 | | |
| 3.1.547390 | THI NGUYEN | ADDRESS REDACTED | | | BTC 0.000406461142154929 | | |
| 3.1.547391 | THI NHAI HOANG | ADDRESS REDACTED | | | BTC 0.000000836261230276<br>ETH 0.000001498445125576<br>USDC 0.518886340518772 | | |
| 3.1.547392 | THI NU TRAN | ADDRESS REDACTED | | | ADA 0.118894629208112<br>BNB 0.000921113955292243<br>BTC 0.000001522431833992<br>USDC 0.946979036175263 | | |
| 3.1.547393 | THI P NGUYEN | ADDRESS REDACTED | | | BTC 0.00001987463701681<br>ETH 0.00101253976901104 | | |
| 3.1.547394 | THI PHAM | ADDRESS REDACTED | | | BTC 0.00307291696213822<br>CEL 0.108620551592923<br>ETH 0.0700049316976402<br>LTC 1.26159543325145<br>XLM 227.280245974625 | | |
| 3.1.547395 | THI PHAM | ADDRESS REDACTED | | | BTC 0.000000002482626762<br>CEL 0.0126777397534491 | | |
| 3.1.547396 | THI PHAN | ADDRESS REDACTED | | | BTC 0.130950781781715<br>ETH 2.56380196962353 | | |
| 3.1.547397 | THI PHAN | ADDRESS REDACTED | | | BTC 0.00992441196850476 | | |
| 3.1.547398 | THI PHUONG THAO NGUYEN | ADDRESS REDACTED | | | BTC 0.00224905153466536<br>BUSD 268.993389673122<br>MATIC 207.303886496168 | | |
| 3.1.547399 | THI QUYNH ANH DUONG | ADDRESS REDACTED | | | BTC 0.00111989629127431<br>CEL 0.174163547499332<br>MATIC 5.23964379898672<br>USDT ERC20 6.09828236729254 | | |
| 3.1.547400 | THI SONE LO | ADDRESS REDACTED | | | CEL 7.08802027426813<br>ETH 0.0294190612813397<br>PAX 99.60969467<br>USDC 105.999675<br>XLM 267.318907871735 | | |
| 3.1.547401 | THI THACH THAO TRAN | ADDRESS REDACTED | | | BNB 1.4028186273621 | | |
| 3.1.547402 | THỊ THẮNG ĐẬU | ADDRESS REDACTED | | | CEL 0.00790383206968388<br>DOT 0.00930394690519297 | | |
| 3.1.547403 | THI THANH GIANG PHAM | ADDRESS REDACTED | | | BTC 0.118439641569565 | | |
| 3.1.547404 | THI THANH MY DOOVA | ADDRESS REDACTED | | | CEL 0.601419239985165 | | |
| 3.1.547405 | THI THANH NHA NGUYEN BERRIER | ADDRESS REDACTED | | | BTC 0.000000371512853472<br>CEL 1.30534496005586<br>ETH 0.000005869496344815 | | |
| 3.1.547406 | THI THANH THAO NGUYEN | ADDRESS REDACTED | | | BTC 0.000000001967714324<br>BUSD 0.000612165576238572<br>MCDAI 0.00767634499731206 | | |
| 3.1.547407 | THI THANH VAN TRAN | ADDRESS REDACTED | | | SOL 11.4935203098397 | | |
| 3.1.547408 | THI THAO NHU CAO | ADDRESS REDACTED | | | BTC 0.0123253298254459<br>CEL 9.57055345386493<br>DASH 1.35244243<br>DOT 0.0354180462767609 | | |
| 3.1.547409 | THI THU HA DINH | ADDRESS REDACTED | | | BTC 0.000002107009020215<br>CEL 1.06962771552996<br>USDC 0.49198522787779<br>USDT ERC20 0.435445332445545 | | |
| 3.1.547410 | THI THU HA TRAN | ADDRESS REDACTED | | | BNB 0.993180733355432<br>BTC 0.0010311404413281<br>CEL 2.46595867809167 | | |
| 3.1.547411 | THI THU HIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.00486537016287996<br>ETH 0.245391252669046 | | |
| 3.1.547412 | THI THU HOANG | ADDRESS REDACTED | | | BTC 0.00289036180651114<br>CEL 1.11867701091545<br>ETH 0.00020364029364491<br>USDC 0.194071547261208<br>USDT ERC20 1.50453563621142 | | |
| 3.1.547413 | THI THU HUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.0041613901804799<br>ETH 0.204720087112343 | | |
| 3.1.547414 | THI THU LAN TRAN | ADDRESS REDACTED | | | BNB 0.000867940729137409<br>BTC 0.00185745881538676<br>LTC 0.00263128967890383<br>USDT ERC20 0.409381010531381 | | |
| 3.1.547415 | THI THU PHAM | ADDRESS REDACTED | | | BTC 0.000001052954957503<br>USDC 0.673553559894666 | | |
| 3.1.547416 | THI THU THUY NGUYEN | ADDRESS REDACTED | | | BTC 0.000129633045475548<br>CEL 1.62776365843314<br>ETH 0.000107423756205904 | | |
| 3.1.547417 | THI THUAN THUC NGUYEN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.547418 | THI THUC LINH NGUYEN | ADDRESS REDACTED | | | BTC 0.0013410616828 8674<br>USDC 0.142017854183583 | | |
| 3.1.547419 | THI THUY DUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.000009482676986199 | | BTC 0.000000805975396749 |
| 3.1.547420 | THI THUY LINH DO | ADDRESS REDACTED | | | ADA 1.12688152625403<br>BNB 0.000013868128026<br>BTC 0.000000882941080115<br>DOT 0.345071500373407<br>ETC 0.0288780285724696<br>ETH 0.000001512865447876<br>LINK 0.0166608017634406<br>MANA 0.132492804965081<br>MATIC 0.671521147457089 | | |
| 3.1.547421 | THI TON NU | ADDRESS REDACTED | | | ADA 5177.40321711754<br>BTC 0.136993371016242<br>GUSD 1099.73659185451<br>XRP 31.336526 | | |
| 3.1.547422 | THI TRAN | ADDRESS REDACTED | | | BTC 0.00261468187865151 | | |
| 3.1.547423 | THI TRAN | ADDRESS REDACTED | | | ADA 0.105234302936907<br>BNB 0.00191138282003683<br>BTC 0.0642158513367537<br>BUSD 0.678128095562292<br>CEL 0.000103252513741486<br>USDC 11975.8142073038<br>XLM 0.000024992284289268 | | |
| 3.1.547424 | THI TRAN | ADDRESS REDACTED | | | BTC 0.000000027108032441<br>USDT ERC20 0.502734534829693 | | |
| 3.1.547425 | THI TRAN | ADDRESS REDACTED | | | BTC 1.05294718176833<br>CEL 32.0862220640956<br>DASH 2.64220969807955<br>ETH 19.9759536750254<br>LTC 5.24323330005596<br>PAXG 0.501002354818206<br>UNI 423.499739501142 | | |
| 3.1.547426 | THI TRUC MAI TRINH | ADDRESS REDACTED | | | ADA 9<br>CEL 0.130783874144086 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.547427 | THI TU ANH NGUYEN | ADDRESS REDACTED | | | ADA 860.239285461803<br>BTC 0.0825784787022086<br>CEL 1.11308672918131<br>ETH 0.222603533182014<br>USDC 4083.5740879459 | | |
| 3.1.547428 | THI TUYET NHUNG BOGHOSSIAN | ADDRESS REDACTED | | | CEL 10.8088350303546<br>USDC 45.682954 | | |
| 3.1.547429 | THI VAN ANH VŨ | ADDRESS REDACTED | | | DASH 0.0100978800009223 | | |
| 3.1.547430 | THI VAN HUONG NGUYEN | ADDRESS REDACTED | | | BTC 5.05525885626218 | | |
| 3.1.547431 | THI VU | ADDRESS REDACTED | | | BAT 1551.59386295244<br>BTC 0.0035671490943139<br>XLM 705.9932157874 | | |
| 3.1.547432 | THI XUAN MAI NGUYEN | ADDRESS REDACTED | | | BTC 0.600591375510834<br>CEL 0.217200272688265<br>DOT 13.3925717107259 | | |
| 3.1.547433 | THI XUYEN TRAN | ADDRESS REDACTED | | | BNB 1.31964809417375<br>BTC 0.00233820255479723 | | |
| 3.1.547434 | THI YEN NHI NGUYEN | ADDRESS REDACTED | | | BNB 0.299614705553696<br>CEL 0.00478296190867432 | | |
| 3.1.547435 | THIA LEONG | ADDRESS REDACTED | | | CEL 21.8966419294562<br>LTC 20.97966 | | |
| 3.1.547436 | THIAGALINGAM SARUJAN | ADDRESS REDACTED | | | MATIC 10.8517902958839 | | |
| 3.1.547437 | THIAGARAJAN A/L VIRAN | ADDRESS REDACTED | | | CEL 0.0741850214086341 | | |
| 3.1.547438 | THIAGO ALBERTO | ADDRESS REDACTED | | | LINK 1.91338494811614<br>SNX 3.07113736339808 | | |
| 3.1.547439 | THIAGO ALCÂNTARA | ADDRESS REDACTED | | | BCH 0.0327285<br>BSV 0.0328414<br>CEL 0.110518169553628<br>DASH 0.0129808 | | |
| 3.1.547440 | THIAGO BARBOSA | ADDRESS REDACTED | | | BTC 0.0108362635678776 | | |
| 3.1.547441 | THIAGO BRAGA | ADDRESS REDACTED | | | AAVE 0.00787704887776647<br>ADA 5.36154429026662<br>AVAX 64.1353068545112<br>BAT 0.428502446753948<br>BTC 0.10987084411539<br>CEL 125.162413281376<br>COMP 5.22851659257617<br>DOT 0.149166640480984<br>ETH 2.02158576652972<br>GUSD 6.11760424362111<br>MATIC 3243.4235507289<br>SNX 0.420270682430073<br>USDC 6.66557866558894<br>ZRX 1.89483358762724 | | |
| 3.1.547442 | THIAGO CALACHE | ADDRESS REDACTED | | | AVAX 0.00411375436301597<br>BTC 0.0232515570920235<br>CEL 19.6221044523925<br>ETH 0.00378020878836613<br>LUNC 0.000000572548251483<br>SOL 0.000000000463344812<br>USDC 0.000000027385125252 | | |
| 3.1.547443 | THIAGO CARDOZO CARDOZO | ADDRESS REDACTED | | | CEL 1.61658423827279 | | |
| 3.1.547444 | THIAGO CESAR | ADDRESS REDACTED | | | BTC 0.000328951452152273<br>CEL 1.09390202452545 | | |
| 3.1.547445 | THIAGO CORDEIRO | ADDRESS REDACTED | | | BTC 0.000004228738161953<br>USDC 1500.48572657493 | | |
| 3.1.547446 | THIAGO CORDEIRO | ADDRESS REDACTED | | | ADA 0.00996423800518462<br>BCH 0.000030434008387266<br>BTC 0.000003713139336339 | | |
| 3.1.547447 | THIAGO COSTA | ADDRESS REDACTED | | | BCH 0.00373970301833333<br>CEL 1.92253005516397<br>USDC 0.000000585541214455 | | |
| 3.1.547448 | THIAGO DA SILVA | ADDRESS REDACTED | | | BTC 0.000011101055068984 | | |
| 3.1.547449 | THIAGO DE ARAUJO FARIA | ADDRESS REDACTED | | | BTC 0.00385102850014385<br>GUSD 291.722767358118 | | |
| 3.1.547450 | THIAGO DE FARIA | ADDRESS REDACTED | | | ADA 0.308398663629806<br>MATIC 0.0648431469539057<br>ZRX 0.0483772121317925 | | |
| 3.1.547451 | THIAGO DE SA EARP PAGLIARELLI | ADDRESS REDACTED | | | BTC 0.000930265053879992<br>CEL 0.125668980846619<br>EOS 0.000004530671997809<br>LTC 0.000000006982973101<br>USDT ERC20 244.882623629117<br>XLM 0.0000000406031400399999<br>XRP 0.000000876548833071 | | |
| 3.1.547452 | THIAGO DELIA | ADDRESS REDACTED | | | AVAX 8.26251542502781<br>BTC 0.00211040178580696<br>USDC 2602.21079537847 | AVAX 0.816326530612244 | |
| 3.1.547453 | THIAGO DIEL | ADDRESS REDACTED | | | BTC 0.00448554720907318<br>GUSD 0.142860728277507<br>LTC 0.0447071012867564 | | |
| 3.1.547454 | THIAGO DILAGO | ADDRESS REDACTED | | | AAVE 0.900199714572492<br>BTC 0.0151156968574918<br>CEL 1.14202682762632<br>COMP 0.710879683010385<br>DASH 4.64061424408055 | | |
| 3.1.547455 | THIAGO DO REGO | ADDRESS REDACTED | | | AAVE 0.375806<br>ADA 1227.120561<br>AVAX 12.0716213173346<br>BNB 0.65633154<br>BTC 0.169235131720934<br>CEL 2390.56073739402<br>COMP 1.0201299<br>DOT 56.21177559<br>ETH 3.19712004714979<br>LINK 95.3813057590652<br>LTC 1.23417367<br>MATIC 307.25901444<br>UNI 27.09274718<br>USDC 0.000000832625531008<br>USDT ERC20 0.000000700835622711<br>XLM 2377.7411982<br>XRP 3507.203682 | | |
| 3.1.547456 | THIAGO DUARTE | ADDRESS REDACTED | | | CEL 0.000983159230851849 | | |
| 3.1.547457 | THIAGO EMILIO DE SOUZA | ADDRESS REDACTED | | | CEL 0.0512190680462477 | | |
| 3.1.547458 | THIAGO FELSKI | ADDRESS REDACTED | | | BTC 0.00003521326868024<br>CEL 0.37031924101148<br>ETH 0.00093906694320959 | | |
| 3.1.547459 | THIAGO FERREIRA | ADDRESS REDACTED | | | BTC 0.00124694498478727<br>LUNC 0.0192273650724402 | | |
| 3.1.547460 | THIAGO FERREIRA | ADDRESS REDACTED | | | BTC 0.0327789584966725<br>ETH 0.468388193879929 | | |
| 3.1.547461 | THIAGO FERREIRA GONCALVES | ADDRESS REDACTED | | | BTC 0.00211655710193079<br>CEL 0.63606805791247<br>USDT ERC20 0.000000309928097867 | | |
| 3.1.547462 | THIAGO FERREIRA NUNES PEREIRA | ADDRESS REDACTED | | | CEL 0.543893715170056<br>ETH 0.0176636378561024 | | |
| 3.1.547463 | THIAGO FREITAS | ADDRESS REDACTED | | | CEL 1.13578441365019 | | |
| 3.1.547464 | THIAGO FREITAS | ADDRESS REDACTED | | | BTC 0.00006099644971217 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.547465 | THIAGO FUJISAKA TANAKA | ADDRESS REDACTED | | | BTC 0.409658130645484<br>ETH 38.2715453071386 | | |
| 3.1.547466 | THIAGO GABRIEL FLORES | ADDRESS REDACTED | | | ETH 0.367387622771478 | | |
| 3.1.547467 | THIAGO GADIS | ADDRESS REDACTED | | | BTC 0.00000024350174304<br>USDC 0.26766825936996 | | |
| 3.1.547468 | THIAGO GARCIA | ADDRESS REDACTED | | | ADA 0.00000063947553627<br>AVAX 0.00924317796403475<br>BNB 0.00106667223511145<br>BTC 0.000000006434173485<br>CEL 0.702523151928989<br>KNC 0.000000585921904332<br>SGB 0.232220837003222<br>XLM 0.00000002654321<br>XRP 0.000000469135802 | | |
| 3.1.547469 | THIAGO GIRÁLDEZ | ADDRESS REDACTED | | | BTC 0.00105422956903095<br>CEL 2.20315388396118<br>LTC 2.03527572772373 | | |
| 3.1.547470 | THIAGO GOMES | ADDRESS REDACTED | | | BTC 0.103083197510059<br>CEL 416.07560419583<br>USDC 10000 | | |
| 3.1.547471 | THIAGO GONCALVES PEREIRA MENDONCA | ADDRESS REDACTED | | | ADA 845.696118538965<br>BTC 1.23951508815884<br>ETH 5.99332101908643<br>USDC 256.623538287426 | | |
| 3.1.547472 | THIAGO HENRIQUE PALONGAN | ADDRESS REDACTED | | | CEL 0.000223222980086696<br>ETH 0.000000206190173542 | | |
| 3.1.547473 | THIAGO HUXLEY | ADDRESS REDACTED | | | ADA 836.60936617144<br>BTC 0.0324969545883187<br>CEL 33.3802454710919<br>DOT 36.1003750403952<br>ETH 0.343583055328377<br>MANA 255.121792118949<br>MATIC 1096.27378633135<br>SOL 6.5160736250664<br>USDC 0.0124154009516837<br>XLM 2327.41217194216 | | |
| 3.1.547474 | THIAGO KIMURA | ADDRESS REDACTED | | | BTC 0.117056807224686<br>ETH 0.66930612294814 | | |
| 3.1.547475 | THIAGO LEITE | ADDRESS REDACTED | | | CEL 0.000506565747077174<br>LTC 0.00001 | | |
| 3.1.547476 | THIAGO LIMA | ADDRESS REDACTED | | | BTC 0.000000009427068287<br>CEL 0.000006226759311954<br>SGB 0.5297463252 | | |
| 3.1.547477 | THIAGO LIMA | ADDRESS REDACTED | | | CEL 2088.91052219422<br>ETH 0.529120211199188<br>MATIC 11217.7824441136 | | |
| 3.1.547478 | THIAGO LLOVIO VILLARÍAS | ADDRESS REDACTED | | | BTC 0.00416196696599333<br>CEL 0.707782747031061<br>MCDAI 0.000555542560036421 | | |
| 3.1.547479 | THIAGO MAGALHAES | ADDRESS REDACTED | | | BAT 75.7974393779317<br>BTC 0.00247308776138275<br>CEL 0.704303719971636<br>LINK 19.152611794154<br>MATIC 410.077503199136 | | |
| 3.1.547480 | THIAGO MAMUD | ADDRESS REDACTED | | | CEL 0.00378095894040187 | | |
| 3.1.547481 | THIAGO MARTINS | ADDRESS REDACTED | | | BTC 0.000000646488978511<br>CEL 0.00132672516807972<br>LTC 0.000148284387066858 | | |
| 3.1.547482 | THIAGO MARTINS | ADDRESS REDACTED | | | CEL 0.0053632672168487 | | |
| 3.1.547483 | THIAGO MATTOS | ADDRESS REDACTED | | | BTC 0.000110150255311887<br>CEL 20.318036137236<br>DOT 0.0143559669338734<br>ETH 0.000246613661351536<br>MATIC 2.79441221049746<br>XLM 0.25139688823577<br>XRP 0.377769750543712 | | |
| 3.1.547484 | THIAGO MAYORCA MOREIRA | ADDRESS REDACTED | | | CEL 0.000598061352642754<br>ETH 0.000000493922912345 | | |
| 3.1.547485 | THIAGO MELO | ADDRESS REDACTED | | | BTC 0.00840891<br>CEL 5.81329029950758 | | |
| 3.1.547486 | THIAGO MENDONÇA DA COSTA | ADDRESS REDACTED | | | BTC 0.00263324532101285 | | |
| 3.1.547487 | THIAGO MENDONCA DA ROCHA | ADDRESS REDACTED | | | CEL 0.000230102936725493<br>ETH 0.000000530404670622 | | |
| 3.1.547488 | THIAGO MOISES | ADDRESS REDACTED | | | BTC 0.000198473206629671<br>ETH 0.00137053570278585<br>XLM 0.943736757359804 | | |
| 3.1.547489 | THIAGO MOURA | ADDRESS REDACTED | | | BNB 0.00106136404851013<br>BTC 0.000000039620669794<br>CEL 0.104875009751813<br>ETH 0.000000381972945202<br>LTC 0.0000869716714843869 | | |
| 3.1.547490 | THIAGO NIEMEYER | ADDRESS REDACTED | | | CEL 0.0099004955432871 | | |
| 3.1.547491 | THIAGO OLMOS PALMA | ADDRESS REDACTED | | | ADA 0.282189077080191<br>BTC 0.0273746828333084<br>DOT 0.0284156519108538<br>MATIC 101.600208779698<br>USDC 0.00518003545438513 | USDC 0.000000120324552337 | |
| 3.1.547492 | THIAGO PAIVA | ADDRESS REDACTED | | | CEL 2.5194923647537<br>USDC 4.53948263056956 | | |
| 3.1.547493 | THIAGO PARLATO | ADDRESS REDACTED | | | BTC 0.0000113450627410689<br>CEL 0.0205383603362753 | | |
| 3.1.547494 | THIAGO PAULINO DA SILVA | ADDRESS REDACTED | | | BTC 0.000019820056030276<br>CEL 1.07741274802288<br>USDC 0.0795644101985635 | | |
| 3.1.547495 | THIAGO PEREIRA NOVAIS | ADDRESS REDACTED | | | CEL 3.51742281430558 | | |
| 3.1.547496 | THIAGO PROMICIA | ADDRESS REDACTED | | | ADA 2773.98529869964<br>BTC 0.667650007431711<br>CEL 14725.5511715254<br>ETH 85.5871459376963<br>SNX 6255.08744950387<br>USDT ERC20 100.771230748306<br>XRP 25.8904945211123 | | |
| 3.1.547497 | THIAGO RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000008433299664<br>CEL 0.683870816710804<br>USDT ERC20 0.000000651485233516 | | |
| 3.1.547498 | THIAGO RANDAZZO | ADDRESS REDACTED | | | BTC 0.00827306819385211<br>CEL 59.2893960431577 | | |
| 3.1.547499 | THIAGO RICIERI | ADDRESS REDACTED | | | BTC 0.000555627187061842<br>CEL 0.396119929302175<br>LTC 0.00773385990125193<br>MATIC 4.76945621278947<br>SNX 0.165594657150901<br>USDT ERC20 9.00579603997843 | | |
| 3.1.547500 | THIAGO ROCHA | ADDRESS REDACTED | | | ADA 0.223164302152645<br>BTC 0.000001492037083754<br>DOT 0.0200908839933541 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.547501 | THIAGO RODRIGUES | ADDRESS REDACTED | | | BTC 0.000000006218414493<br>CEL 452.083318965294<br>ETH 0.000000928595759509<br>MATIC 452.713<br>SNX 0.003066<br>USDC 0.009 | | |
| 3.1.547502 | THIAGO RODRIGUES DA SILVA BORGES | ADDRESS REDACTED | | | BNB 0.0017893533459225<br>BTC 0.00288020261515752<br>CEL 0.139763660568045 | | |
| 3.1.547503 | THIAGO SALDANHA | ADDRESS REDACTED | | | ADA 0.0355229141352368<br>BTC 0.000001546155147868<br>EOS 0.0174727166794498<br>ETH 0.000006643683708725 | BTC 0.00186118782683717<br>ETH 0.00970131266278694 | |
| 3.1.547504 | THIAGO SANTAREM BASTOS | ADDRESS REDACTED | | | CEL 0.000219173191178856 | | |
| 3.1.547505 | THIAGO SANTOS | ADDRESS REDACTED | | | BTC 0.253683830779966<br>CEL 19.7969163292892 | | |
| 3.1.547506 | THIAGO SILVA | ADDRESS REDACTED | | | BNB 0.0095<br>BTC 0.000601328569239447<br>CEL 0.0389759923037906<br>DOT 13.5306227187406 | | |
| 3.1.547507 | THIAGO SILVA | ADDRESS REDACTED | | | CEL 0.0543930932277548<br>DOT 0.0160112022764337 | | |
| 3.1.547508 | THIAGO SILVA | ADDRESS REDACTED | | | AAVE 0.00981249909470598<br>BTC 0.000356955995260456<br>CEL 0.448360434664595<br>ETH 0.00802217149673057<br>SNX 121.892381060564<br>UNI 0.00287091766328486<br>USDT ERC20 4.82950887010141 | | |
| 3.1.547509 | THIAGO SOARES | ADDRESS REDACTED | | | ADA 123.87899657726<br>AVAX 5.79419<br>BNB 1.47948839<br>BTC 0.00114971453538438<br>CEL 96.5577898471384<br>DOT 43.63774<br>SOL 5.04061 | | |
| 3.1.547510 | THIAGO SOUZA MACHADO | ADDRESS REDACTED | | | BTC 0.00636217225469941<br>CEL 0.340438471868793<br>ETH 0.000018902516727557<br>USDC 0.267843954591876 | | |
| 3.1.547511 | THIAGO TARRICONE | ADDRESS REDACTED | | | BTC 0.000000004905108088<br>CEL 0.455430435858994 | | |
| 3.1.547512 | THIAGO TEIXEIRA | ADDRESS REDACTED | | | CEL 50.9907599451658<br>EOS 21.1490720126892<br>XLM 209.9946691 | | |
| 3.1.547513 | THIAGO TEIXEIRA DE CARVALHO DIAS | ADDRESS REDACTED | | | BTC 0.0379002549045104<br>CEL 61.4100412445035<br>ETH 0.232437770606064 | | |
| 3.1.547514 | THIAGO THAYLOR DA SILVA FREITAS | ADDRESS REDACTED | | | BCH 0.00334395620224007<br>BTC 0.000000004282406992<br>CEL 4.08086955269066<br>EOS 0.000086848881463495<br>LTC 0.00000000737984741<br>USDC 11.9085099853424<br>USDT ERC20 2.2915602388162 | | |
| 3.1.547515 | THIAGO VIEIRA DE ARAUJO | ADDRESS REDACTED | | | BTC 0.0102092483932428<br>CEL 5.8265938337123<br>USDT ERC20 412.429028 | | |
| 3.1.547516 | THIAGO XAVIER | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.547517 | THIAM BENG LEE | ADDRESS REDACTED | | | BTC 0.00360642182498801<br>CEL 2866.05707483622<br>MATIC 20607.2688037658<br>USDC 0.000000063650095343 | | |
| 3.1.547518 | THIAM BENG YAK | ADDRESS REDACTED | | | ADA 6043.94513310871<br>BNB 52.4678555545368<br>BTC 0.94996846956353<br>DOT 10.7399051127705<br>ETC 15.3495370932532<br>ETH 0.0878741994564585<br>GUSD 3230.93165014797<br>USDC 513.057019430211<br>XRP 1225.26900969855 | | |
| 3.1.547519 | THIAM CHOON LEE | ADDRESS REDACTED | | | BTC 0.00495707025221638<br>CEL 6290.01782738674<br>MATIC 27615.9520608275<br>USDC 169 | | |
| 3.1.547520 | THIAM CHYE LEE | ADDRESS REDACTED | | | ADA 0.00259569295991264<br>AVAX 0.00276765605693121<br>BTC 0.00000806017817664<br>CEL 27783.677914177<br>ETH 2.098416<br>LINK 0.0002<br>LTC 0.000000007097560983<br>MATIC 23332.9098872702<br>MCDAI 8.888<br>SGB 602.703200820942<br>SNX 2307.289<br>SOL 0.00498619284522826<br>UMA 0.486977656340649<br>USDC 1226.47428290369<br>XLM 2.70966280077282<br>XRP 0.0889131501946887 | | |
| 3.1.547521 | THIAM CHYE TOH | ADDRESS REDACTED | | | AVAX 6.39897059510779<br>BNB 9.33486715938833<br>BTC 0.0205082270033394<br>BUSD 8090.44977871719<br>CEL 5.8669211295047<br>ETH 0.267111063888724<br>USDT ERC20 3240.39383617634 | | |
| 3.1.547522 | THIAM GUAN OH | ADDRESS REDACTED | | | CEL 0.00875997355412668 | | |
| 3.1.547523 | THIAM JOO KANG | ADDRESS REDACTED | | | BTC 0.00122458976242958<br>CEL 3.50905225883691<br>ETH 0.0506815360348525 | | |
| 3.1.547524 | THIAM LOO OEN | ADDRESS REDACTED | | | ADA 0.000000922859981547<br>BNB 0.00144418222104267<br>BTC 0.000000007579401611<br>CEL 0.153805212471276 | | |
| 3.1.547525 | THIAM LYE LOH | ADDRESS REDACTED | | | AAVE 2.70443345796696<br>BTC 0.00127779197546639<br>ETH 0.00161166252376186 | | |
| 3.1.547526 | THIAM POON LEE | ADDRESS REDACTED | | | ADA 0.00088145839555623<br>BNB 0.000000002111567854<br>BTC 0.000000713837671864<br>CEL 27927.5808491828<br>ETH 0.000002<br>MATIC 55540.7877443325<br>SNX 14265.7899656622<br>USDC 0.00500046360320159<br>XLM 0.000000017039174507<br>XRP 800.496518 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.547527 | THIAM SOON GARY TAN | ADDRESS REDACTED | | | BTC 0.000002276309493949<br>CEL 0.252560021749612<br>ETH 0.000001311221992944 | | |
| 3.1.547528 | THIAM SOON KOH | ADDRESS REDACTED | | | BTC 0.000000042290272236<br>CEL 1.08694988920247 | | |
| 3.1.547529 | THIAN KANG OOI | ADDRESS REDACTED | | | BTC 0.000000003711846666<br>CEL 1.1638754625211<br>USDC 1.748 | | |
| 3.1.547530 | THIAN LOONG FONG | ADDRESS REDACTED | | | ADA 205.45552231384<br>BTC 0.151838074097705<br>CEL 813.431082876992<br>ETH 0.126401413272629 | | |
| 3.1.547531 | THIAN MELCHIOR | ADDRESS REDACTED | | | ADA 0.776588254504323<br>BTC 0.000001951909427774<br>ETH 0.000047924239180029<br>MATIC 1.56444700286073<br>USDC 0.410839645060595 | | |
| 3.1.547532 | THIAN RUEANJAIDEE | ADDRESS REDACTED | | | BTC 0.000000022264311171<br>CEL 1.07675584113908<br>LTC 0.000865271299776664 | | |
| 3.1.547533 | THIANG CHEONG SHENG | ADDRESS REDACTED | | | ADA 251.163109578136<br>BNB 0.940669519736618<br>BTC 0.0407456976034711<br>CEL 9.51302239928818<br>ETH 0.946253012839995<br>USDC 216.371737525145 | | |
| 3.1.547534 | THIANG WAN TERNG | ADDRESS REDACTED | | | ADA 350.0137020024<br>BTC 0.00326838895072213<br>CEL 66.3054808821782<br>ETH 0.575128097507398<br>PAXG 0.888755655371165 | | |
| 3.1.547535 | THIANH LU | ADDRESS REDACTED | | | BCH 0.000687256753352714<br>BTC 0.000000184189283889<br>CEL 1.14400410459267<br>USDC 0.641065023727818 | | |
| 3.1.547536 | THIANPHAT WILLIAMS | ADDRESS REDACTED | | | BTC 0.00051710419957629<br>ETH 3.32229049709208 | BTC 0.00004513568680776<br>ETH 0.0154245780807413 | |
| 3.1.547537 | THIANRAK PALAPONG | ADDRESS REDACTED | | | BTC 0.000000004283292157<br>CEL 0.860460091961963 | | |
| 3.1.547538 | THIAS HANSEN | ADDRESS REDACTED | | | BTC 0.00121974301413165<br>CEL 1.4151236108<br>DASH 0.15252158<br>XLM 1397.9180858 | | |
| 3.1.547539 | THIAUX MICKAEL | ADDRESS REDACTED | | | ADA 239.508850877993<br>AVAX 1.2648909<br>BNB 0.29523412<br>CEL 13.3915249071152<br>USDT ERC20 73.5005140427673<br>XRP 165.285715773045<br>XTZ 30.970471132344 | | |
| 3.1.547540 | THIBAGARAN KARUNATHAN | ADDRESS REDACTED | | | BTC 0.00618289773078448<br>ETH 0.137581758503678<br>XLM 20.2942902905074 | | |
| 3.1.547541 | THIBAUD AGUETTAZ | ADDRESS REDACTED | | | BTC 0.00300244938864144<br>CEL 38.1482973555762<br>MATIC 32.0488263455102 | | |
| 3.1.547542 | THIBAUD BAUDIN | ADDRESS REDACTED | | | CEL 1.93109407668617 | | |
| 3.1.547543 | THIBAUD BRUGIER | ADDRESS REDACTED | | | BTC 0.00000371<br>CEL 0.340563356359578<br>ETH 0.000096030526766223 | | |
| 3.1.547544 | THIBAUD CATZ | ADDRESS REDACTED | | | CEL 1.08213924739134<br>ETH 0.000008071664089313<br>LTC 0.000488296917034124<br>SGB 0.00175924746937433<br>XRP 0.0118640855210687 | | |
| 3.1.547545 | THIBAUD CONRÉ | ADDRESS REDACTED | | | BTC 0.000000004781479909<br>CEL 0.580076244281471<br>LTC 0.00118798667953962<br>UNI 0.0349811843117114 | | |
| 3.1.547546 | THIBAUD CORTES | ADDRESS REDACTED | | | CEL 10.7123237774167 | | |
| 3.1.547547 | THIBAUD CUVELIER | ADDRESS REDACTED | | | BTC 0.000002579672558314<br>CEL 0.15582481664433<br>ETH 0.0000477460781767019<br>MATIC 1.54865766787621<br>MCDAI 0.0440548062981159<br>PAX 0.0374602436951621<br>SNX 0.0123736782786146<br>TUSD 0.0229486719684226<br>USDC 0.0811473739812177<br>XLM 0.00851508680523669 | | |
| 3.1.547548 | THIBAUD FREUND | ADDRESS REDACTED | | | BTC 0.000000007815849353<br>CEL 0.0392472747065028<br>ETH 0.0000684237114055529 | | |
| 3.1.547549 | THIBAUD GAULY | ADDRESS REDACTED | | | CEL 0.0880678294746844 | | |
| 3.1.547550 | THIBAUD GEHIN | ADDRESS REDACTED | | | ADA 0.0793874131723043<br>BTC 0.000000044551292462 | | |
| 3.1.547551 | THIBAUD GEORGES | ADDRESS REDACTED | | | BTC 0.0285771330835971 | | |
| 3.1.547552 | THIBAUD GOUALARD | ADDRESS REDACTED | | | BTC 0.000069457754737356<br>ETH 0.00135377583903756<br>USDC 335.436735853804 | | |
| 3.1.547553 | THIBAUD LAURETTI | ADDRESS REDACTED | | | BNB 5.25708827840771<br>BTC 0.112300069010038<br>DOT 25.0872169557027<br>EOS 30.2505978066268<br>ETH 1.36653110173219<br>LINK 10.8301351131245<br>XLM 1908.28768846372<br>XRP 790.118744578468 | | |
| 3.1.547554 | THIBAUD LEFEBVRE | ADDRESS REDACTED | | | BTC 0.000018474764678009<br>CEL 0.118437140167674<br>USDC 2.41818719752609<br>USDT ERC20 0.194451772366706 | | |
| 3.1.547555 | THIBAUD LEFEBVRE | ADDRESS REDACTED | | | USDC 0.000000669218273549 | | |
| 3.1.547556 | THIBAUD LESCARCELLE | ADDRESS REDACTED | | | CEL 48.4715262605813<br>USDC 0.0000004881820597 | | |
| 3.1.547557 | THIBAUD MARTIN | ADDRESS REDACTED | | | BTC 0.00000000860421654<br>CEL 1.95526384988262<br>USDC 0.375175219836415 | | |
| 3.1.547558 | THIBAUD MARTIN | ADDRESS REDACTED | | | BTC 0.00120101760393684<br>MCDAI 172.759921135974<br>USDT ERC20 1329.64152779132 | | |
| 3.1.547559 | THIBAUD MICHAUD | ADDRESS REDACTED | | | CEL 1.49027806483173<br>ETH 0.00481400882312223<br>SNX 1.51891371146397<br>USDC 0.00000010790122898 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.547560 | THIBAUD NORBERG | ADDRESS REDACTED | | | BTC 0.000542220198727605<br>CEL 0.0392557011396331<br>ETH 0.00281711933133703<br>PAX 3.32822157024187<br>USDC 3.62897708792565<br>USDT ERC20 1.88435294392232 | | |
| 3.1.547561 | THIBAUD PEREIRA | ADDRESS REDACTED | | | BTC 0.00000113824214032<br>CEL 2.51577845555046<br>ETH 0.00148156404371396<br>USDT ERC20 0.0216782570403306 | | |
| 3.1.547562 | THIBAUD PIECHACZYK | ADDRESS REDACTED | | | BTC 0.000583526251171659<br>CEL 277.239979510847<br>ETH 0.00788686218570756<br>USDC 2.25685470168118<br>USDT ERC20 0.000000815018044042 | | |
| 3.1.547563 | THIBAUD PROUST | ADDRESS REDACTED | | | BTC 0.000021705340720531<br>CEL 141.708679778275 | | |
| 3.1.547564 | THIBAUD REMY | ADDRESS REDACTED | | | BTC 0.00247221664449046<br>CEL 62.9517346196154<br>ETH 0.000146219070407916 | | |
| 3.1.547565 | THIBAUD ROUZAUD-DANIS | ADDRESS REDACTED | | | BTC 0.00102663540574235<br>CEL 151.258780434801<br>MATIC 282.18436089<br>SNX 503.07762086<br>USDT ERC20 1340.063879 | | |
| 3.1.547566 | THIBAUD SAÏDI | ADDRESS REDACTED | | | BTC 0.00529025975761925<br>CEL 0.452046465010516<br>LUNC 5.9403211691747 | | |
| 3.1.547567 | THIBAUD SCHMID | ADDRESS REDACTED | | | BNB 1.07633082240521<br>BTC 0.000006857115705709<br>CEL 0.0243245563691821 | | |
| 3.1.547568 | THIBAUD SIMON | ADDRESS REDACTED | | | BTC 0.000001040968143379<br>USDC 438.188810327695 | | |
| 3.1.547569 | THIBAUD THEURILLAT | ADDRESS REDACTED | | | BTC 0.000000006039633215<br>CEL 0.00762354718437955 | | |
| 3.1.547570 | THIBAUD VALENZUELA | ADDRESS REDACTED | | | CEL 42.5016617844458 | | |
| 3.1.547571 | THIBAUD VEIL | ADDRESS REDACTED | | | BTC 0.000247447217427106<br>CEL 1.24049768590248<br>UNI 40.0972763932188<br>ZEC 0.000195515239421498 | BTC 0.000000993661055305<br>ZEC 1.5638205986169 | |
| 3.1.547572 | THIBAUD VERDIER | ADDRESS REDACTED | | | BTC 0.0918117324215938<br>CEL 1.11698114957347 | | |
| 3.1.547573 | THIBAUD VERNAY | ADDRESS REDACTED | | | BTC 0.00004917696069468<br>CEL 15.6337537225749<br>DOT 3.20729597724967<br>ETH 0.000478718304741995<br>MCDAI 31.7983839631057 | | |
| 3.1.547574 | THIBAULT ALEXANDRE | ADDRESS REDACTED | | | BTC 0.00001066935513727<br>CEL 1.729417600516<br>ETH 0.000305372271122191 | | |
| 3.1.547575 | THIBAULT ALLANIC | ADDRESS REDACTED | | | BTC 0.00466206581846355<br>CEL 98.7033885021347<br>ETH 0.192632667616392<br>USDT ERC20 370<br>XRP 99.989822 | | |
| 3.1.547576 | THIBAULT BAKI | ADDRESS REDACTED | | | BNB 2.12544581876331<br>BTC 0.00806410542445798<br>CEL 15.0906880967692 | | |
| 3.1.547577 | THIBAULT BAYARD | ADDRESS REDACTED | | | CEL 1.0789223719484 | | |
| 3.1.547578 | THIBAULT BOISDENGHIEN | ADDRESS REDACTED | | | CEL 0.368464463897012<br>ETH 0.0685494125720063 | | |
| 3.1.547579 | THIBAULT BOUCHERIE | ADDRESS REDACTED | | | CEL 0.0208714850318357<br>UMA 0.657521726853408 | | |
| 3.1.547580 | THIBAULT BOURHIS | ADDRESS REDACTED | | | USDC 0.566389837101428 | | |
| 3.1.547581 | THIBAULT BRILLET | ADDRESS REDACTED | | | BNT 137.588234706336<br>BTC 0.0983712052276691<br>CEL 402.324804442285<br>ETH 1.48141989380713<br>LTC 2.23683273792462<br>XRP 3681.72695668341 | | |
| 3.1.547582 | THIBAULT BUFFIERE | ADDRESS REDACTED | | | ADA 99.8602395571624<br>CEL 1.58249631129828<br>LUNC 1.12390250189472<br>SOL 1.09402203479741<br>USDC 3.35771953226593<br>USDT ERC20 3.2591720283649 | | |
| 3.1.547583 | THIBAULT BUHAGIAR | ADDRESS REDACTED | | | BTC 0.000493707459251876<br>CEL 25.7248752358543<br>ETH 0.3392<br>MCDAI 40 | | |
| 3.1.547584 | THIBAULT CAMBUZAT | ADDRESS REDACTED | | | CEL 20.4999166528282<br>MATIC 55.5680273376249<br>USDC 264.004653 | | |
| 3.1.547585 | THIBAULT CASSIER | ADDRESS REDACTED | | | CEL 8.83951100977627<br>USDC 210.125418 | | |
| 3.1.547586 | THIBAULT CAVROIS | ADDRESS REDACTED | | | BTC 0.000000956702988421<br>CEL 3.29279852255416<br>ETH 0.00246551513818544<br>USDC 4.81240184009436<br>XRP 0.227154617833604 | | |
| 3.1.547587 | THIBAULT CHARRIERE | ADDRESS REDACTED | | | BUSD 2103.17799715214<br>CEL 1.15116892753898<br>ETH 0.11441105609793 | | |
| 3.1.547588 | THIBAULT CHILD | ADDRESS REDACTED | | | BTC 0.000000806572950405 | | |
| 3.1.547589 | THIBAULT CONINX | ADDRESS REDACTED | | | BTC 0.0648876284605853<br>CEL 252.973592096447<br>ETH 2.2331<br>LINK 47.6 | | |
| 3.1.547590 | THIBAULT CROMBEZ | ADDRESS REDACTED | | | BTC 0.000549194375652674<br>CEL 5.1072622731189<br>ETH 0.0482342807324486 | | |
| 3.1.547591 | THIBAULT DAHURON | ADDRESS REDACTED | | | CEL 67.5678605234174<br>ETH 0.0672007538514088<br>USDT ERC20 672.479627266592 | | |
| 3.1.547592 | THIBAULT DAOULAS | ADDRESS REDACTED | | | BTC 0.770059166496647<br>BUSD 12326.0630976389<br>ETH 46.3760642588142<br>LTC 4.50371475016286<br>USDC 63922.1945911727<br>USDT ERC20 10.4412500863163 | | |
| 3.1.547593 | THIBAULT DE KEE | ADDRESS REDACTED | | | CEL 7.53088222428649<br>DASH 0.000000002856875432<br>ETH 0.000003342095317197<br>LTC 0.0438388168754665<br>USDC 80.9652150275472<br>XLM 705.616666293146<br>ZEC 0.0346912784335959 | | |
| 3.1.547594 | THIBAULT DE LACHEZE-MUREL | ADDRESS REDACTED | | | MATIC 0.496730531638073 | | |
| 3.1.547595 | THIBAULT DECHATRE | ADDRESS REDACTED | | | BTC 0.0000000088232768<br>CEL 0.190310790272728 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.547596 | THIBAULT DELANNOY | ADDRESS REDACTED | | | USDT ERC20 0.300814750760825 | | |
| 3.1.547597 | THIBAULT DELILLE | ADDRESS REDACTED | | | AAVE 0.000496968722563371<br>BTC 0.000205242294110688<br>ETH 0.0000022507815377393<br>USDC 0.0512368297781382 | | |
| 3.1.547598 | THIBAULT DEMONCHAUX | ADDRESS REDACTED | | | BTC 0.00179820117732078<br>USDT ERC20 5980.38809689176 | | |
| 3.1.547599 | THIBAULT DOLLO | ADDRESS REDACTED | | | CEL 4.75765825540619<br>USDC 119.173305 | | |
| 3.1.547600 | THIBAULT DOMINIQUE BERNARD BARLIER | ADDRESS REDACTED | | | CEL 0.0177428953939293<br>ETH 0.00168592036816759 | | |
| 3.1.547601 | THIBAULT EMMANUEL PETERS | ADDRESS REDACTED | | | ETH 0.0015259864951423 | | |
| 3.1.547602 | THIBAULT FAURIE | ADDRESS REDACTED | | | BTC 0.00542006102145439<br>CEL 24.5006122454905<br>ETH 0.151273518881637 | | |
| 3.1.547603 | THIBAULT FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0988007680568275<br>ETH 1.04781834682828 | | |
| 3.1.547604 | THIBAULT FISCHER | ADDRESS REDACTED | | | BTC 0.00113259310964689<br>MATIC 2395.03579788123 | | |
| 3.1.547605 | THIBAULT FLEURY | ADDRESS REDACTED | | | BTC 0.000000209250534537<br>USDC 0.578547937954895<br>USDT ERC20 17.856515783419 | | |
| 3.1.547606 | THIBAULT FONTAINE | ADDRESS REDACTED | | | BTC 0.000001496534493798<br>USDC 0.00225294131783163 | | |
| 3.1.547607 | THIBAULT FONTANEL | ADDRESS REDACTED | | | AAVE 0.00407647032531803<br>BAT 0.31903367245169<br>BTC 0.000015207220130095<br>CEL 226.627480177289<br>COMP 0.00132668765063061<br>DASH 0.00206846168725229<br>EOS 47.3375886588033<br>ETC 0.0164956899593596<br>ETH 0.00102881298565595<br>LINK 0.140889995795637<br>LTC 0.00472894730227105<br>MANA 0.252299839329328<br>SNX 0.100058666588908<br>UNI 0.0329476096117626<br>USDC 4216.51775726296<br>XLM 2.39705992736824<br>XRP 153.637900063013<br>ZEC 0.00113772483086608<br>ZRX 1.18353125014204 | | |
| 3.1.547608 | THIBAULT GENÈVE | ADDRESS REDACTED | | | BTC 0.00103099691523573<br>CEL 0.979969772052163<br>LTC 2.07783198660745<br>UNI 7.06081508371759<br>USDT ERC20 462.581858070188<br>XLM 372.291014168432 | | |
| 3.1.547609 | THIBAULT GEOFFROY | ADDRESS REDACTED | | | BTC 0.000040267306408586<br>DOT 0.0389500793036193<br>LTC 0.00310594702845451 | | |
| 3.1.547610 | THIBAULT GERMAIN | ADDRESS REDACTED | | | BTC 0.00498206090443276<br>CEL 25.7881002144739<br>ETH 0.0569571097039757 | | |
| 3.1.547611 | THIBAULT GERMINAL DELCROIX | ADDRESS REDACTED | | | CEL 0.610594745652898<br>USDT ERC20 0.845133<br>XRP 40.1160087400186 | | |
| 3.1.547612 | THIBAULT GEYSEN | ADDRESS REDACTED | | | BTC 0.00102577527605624<br>ETH 0.00178455948401255 | | |
| 3.1.547613 | THIBAULT GIFFARD | ADDRESS REDACTED | | | ADA 0.002789<br>BTC 0.000000680332599021<br>CEL 2.82370965929818<br>USDC 182213.999539255 | | |
| 3.1.547614 | THIBAULT GOOSSENS | ADDRESS REDACTED | | | BTC 0.000000003356308129<br>CEL 2.020654781323 | | |
| 3.1.547615 | THIBAULT GOURLAY | ADDRESS REDACTED | | | BTC 0.00106639933619173<br>CEL 3.62003234013862<br>USDT ERC20 110.88047910911 | | |
| 3.1.547616 | THIBAULT GOUZY | ADDRESS REDACTED | | | BTC 0.00110336007462059<br>CEL 66.3287516619425<br>USDT ERC20 2939.80927429196 | | |
| 3.1.547617 | THIBAULT GUILLOU | ADDRESS REDACTED | | | CEL 201.45890814829<br>USDT ERC20 619.51289046872 | | |
| 3.1.547618 | THIBAULT GUY GRANDIN--LEMONNIER | ADDRESS REDACTED | | | ETH 0.159055026093556 | | |
| 3.1.547619 | THIBAULT HENRI NICOLAS MARIE MARES | ADDRESS REDACTED | | | CEL 0.011086339187197 | | |
| 3.1.547620 | THIBAULT HOUSSIN | ADDRESS REDACTED | | | BTC 0.00110393412561635<br>ETH 1.28829277324623 | | |
| 3.1.547621 | THIBAULT HUBER | ADDRESS REDACTED | | | ETH 0.0391923779929715 | | |
| 3.1.547622 | THIBAULT ITART-LONGUEVILLE | ADDRESS REDACTED | | | BTC 0.000036974761416983 | | |
| 3.1.547623 | THIBAULT ITART-LONGUEVILLE | ADDRESS REDACTED | | | BTC 0.202885717975299<br>ETH 0.880665641431543<br>LTC 3.39806999458818<br>MCDAI 0.0486134250422676<br>USDC 2367.97571488494 | | |
| 3.1.547624 | THIBAULT JACQUES JOSEPHE LHERMEROUT | ADDRESS REDACTED | | | BTC 0.00128054406296916<br>CEL 0.540956844186736<br>USDT ERC20 454.363785151934 | | |
| 3.1.547625 | THIBAULT JULIEN | ADDRESS REDACTED | | | ADA 995.320623<br>BCH 0.000000007085488906<br>BNB 3.88869858<br>BTC 0.000000007183844003<br>CEL 7008.50734449167<br>DASH 0.0000000416666667<br>LTC 0.00000000878400001<br>MATIC 829.4809075<br>SOL 0.000045<br>USDC 0.00000063072916<br>XLM 0.00000003333334<br>XRP 0.0000006105967 | | |
| 3.1.547626 | THIBAULT LACOURT | ADDRESS REDACTED | | | ADA 170.903262<br>BTC 0.0230275<br>CEL 24.8104228318368<br>ETH 0.116896<br>LTC 0.38799528<br>USDT ERC20 26.1944<br>ZEC 0.076105082307098 | | |
| 3.1.547627 | THIBAULT LALLEMENT | ADDRESS REDACTED | | | ETH 0.000015145360336477<br>USDC 0.0925792099152778<br>USDT ERC20 0.272361326154292 | | |
| 3.1.547628 | THIBAULT LAMARLIERE | ADDRESS REDACTED | | | USDT ERC20 2.27908899027285 | | |
| 3.1.547629 | THIBAULT LANTHIER | ADDRESS REDACTED | | | BTC 0.00011207917371822<br>ETH 0.000045656868580757<br>USDC 0.11446503051689 | | |
| 3.1.547630 | THIBAULT LARMANGER | ADDRESS REDACTED | | | CEL 1.08033928508925 | | |
| 3.1.547631 | THIBAULT LAUNAY | ADDRESS REDACTED | | | BTC 0.0321376006503068<br>CEL 1.09945500998105 | | |
| 3.1.547632 | THIBAULT LAURENT | ADDRESS REDACTED | | | CEL 0.281582179238043<br>USDT ERC20 0.000000197061329874 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.547633 | THIBAULT LE FLOC'H | ADDRESS REDACTED | | | BTC 0.00034885<br>CEL 1.50292822130783<br>OMG 0.000012604711017544 | | |
| 3.1.547634 | THIBAULT LE GALL | ADDRESS REDACTED | | | CEL 15.6219366052047 | | |
| 3.1.547635 | THIBAULT LEBRUN | ADDRESS REDACTED | | | BTC 0.0000004474923400619999<br>CEL 0.208205996369556<br>USDC 0.333288912114144 | | |
| 3.1.547636 | THIBAULT LECOEUR | ADDRESS REDACTED | | | CEL 0.512196272803361 | | |
| 3.1.547637 | THIBAULT LEGRENZI | ADDRESS REDACTED | | | BTC 0.000000003682128272<br>CEL 2.65153771834535 | | |
| 3.1.547638 | THIBAULT LUDOVIC JACQUES MAURY | ADDRESS REDACTED | | | CEL 0.36456031090844<br>MATIC 40 | | |
| 3.1.547639 | THIBAULT MAGARD | ADDRESS REDACTED | | | BTC 0.00050813803270767<br>CEL 1.9195337081222 | | |
| 3.1.547640 | THIBAULT MAILLET | ADDRESS REDACTED | | | CEL 0.00134815808905065<br>XLM 1.5068883949148 | | |
| 3.1.547641 | THIBAULT MERCIER | ADDRESS REDACTED | | | BTC 0.00197997439513111<br>CEL 0.16393715826<br>DOT 3.09113722021211<br>ETH 0.0104936332644148<br>USDT ERC20 0.21289920545692<br>XRP 23.8362593020843 | | |
| 3.1.547642 | THIBAULT MEYER | ADDRESS REDACTED | | | CEL 1.72343961491648<br>MATIC 26.1076790311187<br>SNX 5.82807 | | |
| 3.1.547643 | THIBAULT MOUTAMANI | ADDRESS REDACTED | | | CEL 0.156489940445622<br>LTC 0.000000006874220824 | | |
| 3.1.547644 | THIBAULT NOYER | ADDRESS REDACTED | | | BTC 0.000000004903284458<br>CEL 133.518552995708<br>USDC 0.0460239097792605<br>USDT ERC20 5.87765408092667 | | |
| 3.1.547645 | THIBAULT PERRIN | ADDRESS REDACTED | | | BTC 0.00000000882845499<br>CEL 14.7116964401842<br>ETH 0.335760331335203<br>XRP 0.0631369223238475 | | |
| 3.1.547646 | THIBAULT PIERRE | ADDRESS REDACTED | | | BTC 0.000004527155417621<br>CEL 0.0136989595911887<br>USDC 0.0989106985332027 | | |
| 3.1.547647 | THIBAULT POIRIER | ADDRESS REDACTED | | | BTC 0.000222597712501449<br>CEL 0.115980141717072<br>COMP 0.03517584<br>XLM 34.9695002 | | |
| 3.1.547648 | THIBAULT POISSON | ADDRESS REDACTED | | | BTC 0.0323551307990632<br>ETH 6.75371142831868<br>USDC 26736.4688984575 | | |
| 3.1.547649 | THIBAULT PONCELET | ADDRESS REDACTED | | | BTC 0.465175260819061<br>CEL 133.427249889945<br>ETH 13.6607318597551 | | |
| 3.1.547650 | THIBAULT PORTERON | ADDRESS REDACTED | | | AAVE 0.0179689813797228<br>CEL 2.62376919187973<br>SNX 0.0476186304639697 | | |
| 3.1.547651 | THIBAULT POSTEL | ADDRESS REDACTED | | | BTC 0.000003454727704862<br>CEL 4.82239489708309<br>ETH 0.000053088605416349 | | |
| 3.1.547652 | THIBAULT PROUX | ADDRESS REDACTED | | | CEL 0.0233993076373266 | | |
| 3.1.547653 | THIBAULT RENAUDIN | ADDRESS REDACTED | | | PAXG 0.000024057575796378<br>UST 0.101245184767911 | | |
| 3.1.547654 | THIBAULT ROUSSIN | ADDRESS REDACTED | | | ETH 1.01357892945446 | | |
| 3.1.547655 | THIBAULT SABATIER | ADDRESS REDACTED | | | BTC 0.0698931561507529<br>CEL 605.823456058137<br>DOT 13.05996002<br>ETH 0.9149669195<br>LINK 8.79075 | | |
| 3.1.547656 | THIBAULT SEGHERS | ADDRESS REDACTED | | | BTC 0.00109461486944885<br>USDC 4833.47091366459 | | |
| 3.1.547657 | THIBAULT SPITONI | ADDRESS REDACTED | | | ADA 0.000000187364561149<br>BTC 0.000806601644896994<br>CEL 53.2268336405774<br>XRP 0.000000979234841301 | | |
| 3.1.547658 | THIBAULT VAN-ELSUE | ADDRESS REDACTED | | | BTC 0.00000452<br>CEL 0.979760693636343 | | |
| 3.1.547659 | THIBAULT VERBIEST | ADDRESS REDACTED | | | BTC 0.923259147519833<br>CEL 1.28732541862963<br>ETH 8.03167505834908 | | |
| 3.1.547660 | THIBAULT VIALE | ADDRESS REDACTED | | | CEL 1.01244461676408 | | |
| 3.1.547661 | THIBAULT VIELCAZAL | ADDRESS REDACTED | | | CEL 0.0867486980404343 | | |
| 3.1.547662 | THIBAULT ZICKLER | ADDRESS REDACTED | | | BTC 0.00234692907599981<br>CEL 10.0720341058069<br>ETH 3.23887828833922<br>USDC 150.006091 | | |
| 3.1.547663 | THIBAUT ALLAIN | ADDRESS REDACTED | | | BTC 0.000138169885597263<br>CEL 0.193042064290847<br>LINK 0.0116048774124483<br>USDC 0.476874625870393<br>XRP 4.86269182197002 | | |
| 3.1.547664 | THIBAUT BEGHIN | ADDRESS REDACTED | | | BTC 0.000001425749338061<br>CEL 0.0143334078493093<br>USDC 0.0644781275225931<br>USDT ERC20 0.00377411133029324 | | |
| 3.1.547665 | THIBAUT BLAEVOET | ADDRESS REDACTED | | | CEL 31.139623785765<br>ETH 0.07696906 | | |
| 3.1.547666 | THIBAUT BONNEFOUX | ADDRESS REDACTED | | | BAT 294.782744680591<br>BNB 3.03083142993242<br>BTC 0.00931890387408453<br>CEL 503.62908792163<br>ETH 10.7663072604449<br>LTC 1.29597308068456<br>XRP 981.423357964104 | | |
| 3.1.547667 | THIBAUT BOURGEOIS | ADDRESS REDACTED | | | BCH 0.000689361085351632<br>BTC 0.0000283539318741539<br>CEL 1.21123627918542<br>ETH 0.000215535320734065<br>MCDAI 40.<br>XLM 0.484934538259855 | | |
| 3.1.547668 | THIBAUT BUSET | ADDRESS REDACTED | | | BTC 0.0384540189918139<br>CEL 91.8991636244317<br>ETH 1.11545403059659<br>KNC 180.2218292<br>XLM 616.2645367 | | |
| 3.1.547669 | THIBAUT CARRABIN | ADDRESS REDACTED | | | ADA 196.986260108714<br>BTC 0.000224282666675377<br>CEL 330.693781678265<br>ETH 2.1722834762473<br>MATIC 1836.21205041795<br>USDC 0.943825<br>USDT ERC20 105.180901 | | |
| 3.1.547670 | THIBAUT CARVALHO | ADDRESS REDACTED | | | BTC 0.00106563307152051<br>USDC 2352.03132631385 | | |
| 3.1.547671 | THIBAUT CHAMARD | ADDRESS REDACTED | | | BTC 0.0027183412647304<br>USDT ERC20 2220.70225183972 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.547672 | THIBAUT CHESSÉ | ADDRESS REDACTED | | | BTC 0.000002049371282742<br>CEL 0.00912922514090619<br>SNX 4.67993072370472<br>UNI 0.0153550947316684 | | |
| 3.1.547673 | THIBAUT COURTOIS | ADDRESS REDACTED | | | BTC 0.00156570555013532<br>CEL 72.6247566298567<br>USDC 50.011736 | | |
| 3.1.547674 | THIBAUT DE BUOR | ADDRESS REDACTED | | | CEL 3.62191636240637<br>DASH 0.00668183166888723 | | |
| 3.1.547675 | THIBAUT DE LA VILLARMOIS | ADDRESS REDACTED | | | BTC 0.0000004061093762739999<br>CEL 0.0260685022290244<br>COMP 0.00000944956692736099 | | |
| 3.1.547676 | THIBAUT DE ROCQUIGNY | ADDRESS REDACTED | | | CEL 23.3253118082691<br>GUSD 201.880641830567<br>USDT ERC20 19.7160224545822 | | |
| 3.1.547677 | THIBAUT DENONAIN | ADDRESS REDACTED | | | BTC 0.0113248423367052<br>CEL 3505.70903093706 | | |
| 3.1.547678 | THIBAUT DUMONT | ADDRESS REDACTED | | | ETH 0.000002834775424984 | | |
| 3.1.547679 | THIBAUT DUNOYER | ADDRESS REDACTED | | | CEL 8.82509545284498<br>ETH 0.1254<br>MCDAI 42.3978452841409 | | |
| 3.1.547680 | THIBAUT FRACHON | ADDRESS REDACTED | | | ADA 0.00485762068693928<br>BTC 0.00516684982298079 | | |
| 3.1.547681 | THIBAUT GIRARD | ADDRESS REDACTED | | | CEL 1.06277697356029 | | |
| 3.1.547682 | THIBAUT GUEHENNEC | ADDRESS REDACTED | | | BTC 0.00000000786202066<br>CEL 0.0374716895999423 | | |
| 3.1.547683 | THIBAUT GUIBERT | ADDRESS REDACTED | | | ADA 0.000000506742725068<br>BTC 0.00000000478454516<br>CEL 51.5879111052253<br>USDT ERC20 0.000000113931138843 | | |
| 3.1.547684 | THIBAUT GUYOTJEANNIN | ADDRESS REDACTED | | | BTC 0.162882109478689<br>CEL 0.26765910213903<br>DOT 40.057420085757<br>ETH 0.825453879476479<br>SOL 6.65004208470545 | | |
| 3.1.547685 | THIBAUT HERENS | ADDRESS REDACTED | | | ADA 0.000000112210946967<br>BNB 0.0021890049757837<br>BTC 0.000000008560096599<br>CEL 290.728012950014<br>DOT 0.565634711154732<br>ETH 0.000005925058733317<br>LUNC 0.000080125110023428<br>MANA 0.00537946281516452<br>USDC 5.17526003964464 | | |
| 3.1.547686 | THIBAUT HERMANT | ADDRESS REDACTED | | | USDT ERC20 403.160451781783 | | |
| 3.1.547687 | THIBAUT JACOBS | ADDRESS REDACTED | | | BTC 0.0105454173162969<br>CEL 9.69984974486684<br>ETH 0.14127985<br>LTC 1.51985587992025 | | |
| 3.1.547688 | THIBAUT JEAN-MARIE-ALPHONSINE | ADDRESS REDACTED | | | XLM 694.103737659471<br>XRP 109.379822282475 | | |
| 3.1.547689 | THIBAUT KAROL F BOMBEY | ADDRESS REDACTED | | | BTC 0.00059323602888046<br>CEL 16.9514768897545<br>ETH 0.202295108 | | |
| 3.1.547690 | THIBAUT KUBLER | ADDRESS REDACTED | | | BTC 0.0544568081211536<br>DOT 54.4117797073456<br>ETH 1.05379000124966 | | |
| 3.1.547691 | THIBAUT LANOTTE | ADDRESS REDACTED | | | ADA 98.4277792550742<br>BTC 0.000000001334146551<br>CEL 1.97966661670463 | | |
| 3.1.547692 | THIBAUT LAPEYRE | ADDRESS REDACTED | | | BTC 0.00083389937225841<br>CEL 5.32796377401444<br>USDC 6888.98969103782 | | |
| 3.1.547693 | THIBAUT LECOMTE | ADDRESS REDACTED | | | BTC 0.00858225641981173<br>CEL 85.7944349700462<br>ETH 0.00221900013945458 | | |
| 3.1.547694 | THIBAUT LEERS | ADDRESS REDACTED | | | CEL 0.00180105595929473 | | |
| 3.1.547695 | THIBAUT LEFEBVRE | ADDRESS REDACTED | | | ETH 0.0235666914829566 | | |
| 3.1.547696 | THIBAUT LEFORT | ADDRESS REDACTED | | | BTC 0.000000006139572927<br>CEL 6.30894020879784<br>DASH 0.0000000076736111<br>EOS 6.1321 | | |
| 3.1.547697 | THIBAUT LEGENDRE | ADDRESS REDACTED | | | BTC 0.000031724327018391<br>BUSD 0.00000071<br>CEL 7.38477283993097<br>EOS 3.3829 | | |
| 3.1.547698 | THIBAUT LEMAIRE | ADDRESS REDACTED | | | ETH 0.000974758911363326 | | |
| 3.1.547699 | THIBAUT LERMYTTE | ADDRESS REDACTED | | | USDT ERC20 2.1450979717986 | | |
| 3.1.547700 | THIBAUT LOMBARD | ADDRESS REDACTED | | | ADA 448.328075546868<br>BAT 11.7083721233564<br>BTC 0.000000009071891679<br>CEL 4.14775028951863<br>EOS 43.7574758302101<br>ETC 2.08173012109287<br>LINK 63.7275380009368<br>LTC 14.383894510616<br>LUNC 304.962113519961<br>MCDAI 45.7367980627926<br>UNI 84.6871959020881<br>XLM 1283.74243574116<br>XTZ 25.0313582903295<br>ZEC 0.0322916396922389 | | |
| 3.1.547701 | THIBAUT LONGÉPÉE | ADDRESS REDACTED | | | CEL 0.126305150696761<br>USDC 0.00209847284531652<br>USDT ERC20 0.0169013170996783 | | |
| 3.1.547702 | THIBAUT LOURIOU | ADDRESS REDACTED | | | CEL 0.86845616023328 | | |
| 3.1.547703 | THIBAUT MANGOT | ADDRESS REDACTED | | | CEL 0.148535631488206<br>SGB 0.000000303854425997<br>XLM 0.000000023101587956<br>XRP 0.000002049145989257 | | |
| 3.1.547704 | THIBAUT MARCHAL | ADDRESS REDACTED | | | CEL 1.07714056219541 | | |
| 3.1.547705 | THIBAUT MARHUENDA | ADDRESS REDACTED | | | BTC 0.000414383569651788<br>CEL 70.4683676124494<br>ETH 0.000865811792026422<br>USDC 1.64257196234454<br>USDT ERC20 0.000000671506472247999 | | |
| 3.1.547706 | THIBAUT MARIAGE | ADDRESS REDACTED | | | BAT 0.00155342612669289<br>BTC 0.0000000657765233859999<br>CEL 0.0117359666358261<br>EOS 0.181948122908202<br>ETH 0.000004029446886458<br>KNC 0.0813550969460889<br>LTC 0.000013029382603912 | | |
| 3.1.547707 | THIBAUT MARIE CHRISTIAN MOYNE | ADDRESS REDACTED | | | BTC 0.0464295974725988<br>ETH 12.7106297948686 | | |
| 3.1.547708 | THIBAUT MATTEO PAUL RENEL | ADDRESS REDACTED | | | BTC 0.000029161608250636 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.547709 | THIBAUT MEURISSE | ADDRESS REDACTED | | | AAVE 0.0249304392684417<br>BNB 12.6106660535554<br>BTC 0.606966834667237<br>CEL 92.9242555028566<br>ETH 8.36692636713127<br>LTC 14.8488483756833<br>OMG 312.24349500857<br>XRP 1.45636526007382 | | |
| 3.1.547710 | THIBAUT MOISANT | ADDRESS REDACTED | | | BTC 0.000000005639019301<br>CEL 0.570353368182034 | | |
| 3.1.547711 | THIBAUT MOUTHIER | ADDRESS REDACTED | | | ADA 2.55104346369016<br>BTC 0.000160478454628847<br>CEL 7.41848001442786<br>DOT 0.124024930996805<br>ETH 0.000822874826412011<br>MATIC 0.673264005983358<br>USDC 0.023325091755309<br>XLM 0.258552233771004 | | |
| 3.1.547712 | THIBAUT NANIOT | ADDRESS REDACTED | | | BTC 0.00108009653549339<br>ETH 0.127113740708239 | | |
| 3.1.547713 | THIBAUT NICOLAS GASPARD LEFEBVRE | ADDRESS REDACTED | | | BTC 0.003335<br>CEL 24.2859038126936<br>ETH 0.00160777474776902<br>USDC 1000 | | |
| 3.1.547714 | THIBAUT NYKIEL | ADDRESS REDACTED | | | BTC 0.05641<br>CEL 324.736520739668<br>ETH 0.176<br>ZEC 0.989 | | |
| 3.1.547715 | THIBAUT OOSTERLINCK | ADDRESS REDACTED | | | BTC 0.09427719<br>CEL 900.135729363685<br>ETH 1.46720077 | | |
| 3.1.547716 | THIBAUT PASQUINI | ADDRESS REDACTED | | | BNB 0.773598836638807<br>BTC 0.00138925263743833 | | |
| 3.1.547717 | THIBAUT PAUWELS | ADDRESS REDACTED | | | BTC 0.000288068328338896<br>ETH 0.00764949979411776<br>LINK 0.000046370149431966<br>MATIC 9.3393343012696<br>USDC 1.7154925414279 | | |
| 3.1.547718 | THIBAUT PIERRE NICOLAS VERRON | ADDRESS REDACTED | | | BTC 0.0175772872802306<br>CEL 3.16120007172176 | | |
| 3.1.547719 | THIBAUT PINGUET | ADDRESS REDACTED | | | BTC 0.00120241820288585<br>USDC 1159.58996636727 | | |
| 3.1.547720 | THIBAUT RAMON | ADDRESS REDACTED | | | AVAX 0.77799054<br>BTC 0.000000098374024062<br>CEL 9.62558577846661<br>DOT 2.9<br>EOS 3.8898<br>ETC 0.27790608<br>LTC 0.23815869<br>MATIC 33.81124441<br>XLM 152.1115959<br>XTZ 9.9 | | |
| 3.1.547721 | THIBAUT RANJANORO | ADDRESS REDACTED | | | AAVE 0.000794642898688601<br>BTC 0.000001585826246684<br>CEL 32.6518671004656<br>ETH 0.000066154529549177<br>MATIC 0.0722347833074636<br>USDC 0.177689252462516<br>ZRX 0.12108616141154 | | |
| 3.1.547722 | THIBAUT RENON | ADDRESS REDACTED | | | BTC 0.00000211502977844<br>CEL 1.10639525779599 | | |
| 3.1.547723 | THIBAUT REY | ADDRESS REDACTED | | | BTC 0.000001319929392661<br>CEL 1.35761838914224 | | |
| 3.1.547724 | THIBAUT SAGE | ADDRESS REDACTED | | | CEL 3.64565114274018<br>DOT 2.13676321241417<br>EOS 94.0876892279905<br>MATIC 82.1846376595413 | | |
| 3.1.547725 | THIBAUT SAGUET | ADDRESS REDACTED | | | BTC 7.68522249279687<br>USDT ERC20 7.22180590579721 | | |
| 3.1.547726 | THIBAUT SALANON | ADDRESS REDACTED | | | BTC 0.00122852378407631<br>CEL 1.82273834148249<br>USDC 0.00425483051680116<br>USDT ERC20 0.00448946070285537 | | |
| 3.1.547727 | THIBAUT SANTANACH | ADDRESS REDACTED | | | CEL 9.63600807233328<br>ETH 0.0388585108695434<br>MATIC 30.2112307711557<br>USDC 318.151728016911 | | |
| 3.1.547728 | THIBAUT SCHLAEPPI | ADDRESS REDACTED | | | BCH 0.50253<br>BTC 0.0395<br>CEL 1686.76132435324<br>DASH 3.12734<br>ETH 4.09658<br>LTC 6.76749<br>SGB 191.777259939706<br>XRP 1242.26395 | | |
| 3.1.547729 | THIBAUT SERGE MICHEL GUERIN | ADDRESS REDACTED | | | ADA 0.152481712441762<br>ETH 0.0000244630131186909<br>MATIC 73.160012909956 | | |
| 3.1.547730 | THIBAUT SHE | ADDRESS REDACTED | | | BUSD 0.281246373920554<br>XLM 0.554425445763549 | | |
| 3.1.547731 | THIBAUT SIKORSKY | ADDRESS REDACTED | | | BTC 0.0128888379518031 | | |
| 3.1.547732 | THIBAUT TABURIAUX | ADDRESS REDACTED | | | BTC 0.00827371372383648 | | |
| 3.1.547733 | THIBAUT TENENBAUM | ADDRESS REDACTED | | | CEL 0.0346630836226161 | | |
| 3.1.547734 | THIBAUT TRÉZIÈRES | ADDRESS REDACTED | | | BTC 0.0471434626751171<br>CEL 2.72033069307594<br>ETH 0.0527378905843961<br>MCDAI 30 | | |
| 3.1.547735 | THIBAUT VALENTIN NITTEL | ADDRESS REDACTED | | | BTC 0.000705786947924324 | | |
| 3.1.547736 | THIBAUT VAN DEN BERGHE | ADDRESS REDACTED | | | BTC 0.0153448604570562 | | |
| 3.1.547737 | THIBAUT ZSCHIESCHE | ADDRESS REDACTED | | | BTC 0.0595680716012271<br>CEL 2.41043305045385<br>ETH 1.00541441722553<br>LINK 12.95261809<br>MATIC 510.89263470565 | | |
| 3.1.547738 | THIBEAULT JAIGU | ADDRESS REDACTED | | | BTC 0.000000005831964182<br>CEL 23.3475136597035 | | |
| 3.1.547739 | THIBO DE WINDT | ADDRESS REDACTED | | | BTC 0.000000008554237607<br>CEL 0.360158939470899<br>MCDAI 0.0682804232804232<br>XRP 0.969713539647145 | | |
| 3.1.547740 | THICHANONT PAYACHOM | ADDRESS REDACTED | | | CEL 0.00270127588962782 | | |
| 3.1.547741 | THICK CHANG | ADDRESS REDACTED | | | BTC 0.00157269597450288<br>COMP 0.0553594688483493<br>MANA 0.063371519471523<br>ZRX 75.0585050654871 | | |
| 3.1.547742 | THIDA HTUN | ADDRESS REDACTED | | | CEL 5.35732745366267<br>ETH 0.14 | | |
| 3.1.547743 | THIDA NIAMPIA | ADDRESS REDACTED | | | ADA 0.0659314114043668<br>BTC 0.000000011092495604 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.547744 | THIDAPA CHOTIWATTANAPHAN | ADDRESS REDACTED | | | BTC 0.0149123187651156<br>CEL 0.9346697211433 | | |
| 3.1.547745 | THIDAPHORN WIJID | ADDRESS REDACTED | | | BTC 0.000046697616026895<br>CEL 196.870095019777 | | |
| 3.1.547746 | THIDASA PARANAVITHARANA | ADDRESS REDACTED | | | ADA 256.507897154736<br>BTC 0.000912199179167853<br>CEL 1.22375756476405 | | |
| 3.1.547747 | THIEBAUT YANICK | ADDRESS REDACTED | | | BTC 0.00455528<br>CEL 1.0420469665832 | | |
| 3.1.547748 | THIEM HONG | ADDRESS REDACTED | | | BTC 0.0118405936742617 | | |
| 3.1.547749 | THIEMAN GANER | ADDRESS REDACTED | | | BTC 0.0000001666759425 81<br>CEL 0.0505695167303995<br>ETH 0.000015247522475957<br>USDC 2.29035117986761<br>XLM 0.0322048434744818 | | |
| 3.1.547750 | THIEMEN PEN | ADDRESS REDACTED | | | CEL 0.468332999282181<br>XRP 0.000000213845382343 | | |
| 3.1.547751 | THIEMO EGGERS | ADDRESS REDACTED | | | CEL 1.07352826199043 | | |
| 3.1.547752 | THIEMO VAN DAMME | ADDRESS REDACTED | | | BTC 0.0952844991894919<br>LINK 0.796979157500734<br>USDC 0.821832717130785 | | |
| 3.1.547753 | THIEN AN TRAN-CHAU | ADDRESS REDACTED | | | CEL 107.464078502617 | | |
| 3.1.547754 | THIEN CHAU | ADDRESS REDACTED | | | BTC 0.124426454821819 | | |
| 3.1.547755 | THIEN DAM | ADDRESS REDACTED | | | BTC 0.000686466003949899<br>MATIC 1178.33146038963<br>SNX 113.005245322185 | | |
| 3.1.547756 | THIEN DANG | ADDRESS REDACTED | | | BTC 0.0154692113492155 | | |
| 3.1.547757 | THIEN DINH | ADDRESS REDACTED | | | USDC 3.63628738730612 | | |
| 3.1.547758 | THIEN HA | ADDRESS REDACTED | | | AAVE 43.4970550370533<br>DASH 31.2966944002803<br>MATIC 5893.45547923591<br>SNX 225.633933643288 | | |
| 3.1.547759 | THIEN HOANG | ADDRESS REDACTED | | | BTC 0.000017969280535149 | | |
| 3.1.547760 | THIEN HUU JOHN NGUYEN | ADDRESS REDACTED | | | ADA 0.551890104142211<br>AVAX 0.0900556494776855<br>BTC 0.000108421817450769<br>CEL 4.31676816294299<br>ETH 0.00135085804471236<br>LINK 0.028478059190261<br>LUNC 0.0846288874672073<br>MATIC 7.07935442908911<br>OMG 0.0110186352453667<br>SOL 0.0102250997933299 | | |
| 3.1.547761 | THIEN JEE HUI | ADDRESS REDACTED | | | BTC 0.03365098<br>CEL 38.9344191943511<br>ETC 70.37660181<br>ETH 0.154213882844793<br>LTC 0.375572089680534<br>XRP 150.237365 | | |
| 3.1.547762 | THIEN KIM DAO | ADDRESS REDACTED | | | BTC 0.000793911783674024<br>XRP 1029.82865446402 | | |
| 3.1.547763 | THIEN LE | ADDRESS REDACTED | | | BTC 0.107117042018224<br>ETH 0.000198061573921273<br>LINK 0.00170581746768175<br>MATIC 0.208948716751177 | | |
| 3.1.547764 | THIEN LE | ADDRESS REDACTED | | | BTC 0.506719048037422<br>BUSD 0.000000408730279815<br>CEL 12.4882362353642<br>ETH 2.53802804091067<br>LINK 0.928617923581887<br>SGB 1562.49362636945<br>USDT ERC20 27211.705548568<br>XLM 0.000000076906701375<br>XRP 2503.2429421264 | | |
| 3.1.547765 | THIEN LONG NGO | ADDRESS REDACTED | | | BTC 0.00223889139097141<br>CEL 60.741538065715<br>TUSD 51.5596697511329<br>USDC 63.4688339117888 | | |
| 3.1.547766 | THIEN LOONG YONG | ADDRESS REDACTED | | | BTC 0.000000003626563612<br>CEL 0.118301383978519<br>USDT ERC20 0.000000133941506155 | | |
| 3.1.547767 | THIEN LY | ADDRESS REDACTED | | | BTC 0.00398511438876461<br>CEL 24.7365497525035<br>LTC 25 | | |
| 3.1.547768 | THIEN MINH CAO | ADDRESS REDACTED | | | BTC 0.00177769339316116<br>UNI 140.877323205969 | | |
| 3.1.547769 | THIEN NGO | ADDRESS REDACTED | | | ADA 0.107647353685065<br>BTC 0.0410127117572135<br>CEL 15.0735731563873<br>ETH 7.49294252127325<br>MATIC 1531.66878363871<br>SGB 231.547702840756<br>USDC 0.0599903923091159<br>XRP 1513.71461091789 | | |
| 3.1.547770 | THIEN NGON TRAN | ADDRESS REDACTED | | | ADA 0.145494749809398<br>BTC 0.000001600669593202 99<br>LTC 0.00103847855179755<br>USDC 0.32957890434066 | | |
| 3.1.547771 | THIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.0146184113131793 | | |
| 3.1.547772 | THIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.000453794401681738 | | |
| 3.1.547773 | THIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.00239387493872846<br>USDC 0.349747046741902 | | |
| 3.1.547774 | THIEN NGUYEN | ADDRESS REDACTED | | | AAVE 0.0733912557383954<br>ADA 594.503816827664<br>BTC 0.000681688957416147<br>ETH 0.000659254321966177<br>SNX 120.985721391472 | | |
| 3.1.547775 | THIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.000006294965924369 | | |
| 3.1.547776 | THIEN NGUYEN | ADDRESS REDACTED | | | ADA 4428.67179668822<br>BTC 0.00009111643685803<br>DOT 106.577025223043<br>ETH 0.00440373185239081<br>LINK 0.0506751673146047<br>MATIC 5549.37460464467<br>SOL 53.9589471294203 | BTC 0.000000009193540357 | |
| 3.1.547777 | THIEN NGUYEN | ADDRESS REDACTED | | | BTC 2.35431974612331<br>CEL 0.00119557823610668<br>ETH 2.23038705808173<br>LTC 5.14523003823391 | | |
| 3.1.547778 | THIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.000697656681474757<br>CEL 15.3383248123675<br>ETH 0.20919145 | | |
| 3.1.547779 | THIỆN NGUYỄN | ADDRESS REDACTED | | | USDT ERC20 0.38976829584582 | | |
| 3.1.547780 | THIỆN NGUYỄN | ADDRESS REDACTED | | | BTC 0.000549254070690347 | | |
| 3.1.547781 | THIEN PHUNG | ADDRESS REDACTED | | | | USDC 50 | |
| 3.1.547782 | THIEN QUACH | ADDRESS REDACTED | | | CEL 1.06011549220604<br>USDC 0.0928583094944255 | | |
| 3.1.547783 | THIEN TA | ADDRESS REDACTED | | | AVAX 0.2180205148071111<br>BTC 0.000547274228341575<br>ETH 0.000009892258919894 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.547784 | THIEN TANG | ADDRESS REDACTED | | | ADA 196.815323098192<br>BTC 0.000026839580243279<br>USDC 0.591004207978775 | | |
| 3.1.547785 | THIỆN THANH LÝ | ADDRESS REDACTED | | | BTC 0.0162834421924472<br>BUSD 5309.5392387224<br>ETH 17.2999850244818<br>USDT ERC20 1.51955906672829 | | |
| 3.1.547786 | THIEN TRAN | ADDRESS REDACTED | | | BTC 0.374495809295058<br>DOT 142.935190281839<br>ETH 14.0723252005614<br>SNX 196.165235352755 | | |
| 3.1.547787 | THIEN TRAN | ADDRESS REDACTED | | | BTC 0.0108520037563497 | USDC 50 | |
| 3.1.547788 | THIEN TRAN | ADDRESS REDACTED | | | BTC 0.307283862480517<br>DASH 0.044468402503468<br>EOS 124.914431538703<br>ETC 7.75528036182923<br>LINK 0.0418622319091441<br>LTC 0.00869061450576587<br>MATIC 26935.8721819838<br>XLM 0.0232491783369293 | LTC 0.000000001425032818<br>XLM 0.000000018954132148 | |
| 3.1.547789 | THIEN VUONG | ADDRESS REDACTED | | | BTC 0.0223620774625525<br>ETH 9.28744458022519 | | |
| 3.1.547790 | THIENAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000809196118209879<br>ETH 1.06249336455842<br>LINK 12.1976839580873<br>MATIC 0.318299362036346 | | |
| 3.1.547791 | THIENPAITHAIDAM TOUCH | ADDRESS REDACTED | | | BTC 0.000000591617037599<br>SNX 0.0984298806715051 | | |
| 3.1.547792 | THIENPHUC NGUYEN | ADDRESS REDACTED | | | BTC 0.00170999966356993<br>ETH 1.22766293863696 | | |
| 3.1.547793 | THIEN-TAM DONG | ADDRESS REDACTED | | | CEL 65.3579283188794<br>ETH 0.0635 | | |
| 3.1.547794 | THIERNO BARRY | ADDRESS REDACTED | | | BTC 0.000014110790812874<br>CEL 13.366796943022<br>ETH 0.000738424484241845<br>TCAD 1.92684034858614 | | |
| 3.1.547795 | THIERNO DIALLO | ADDRESS REDACTED | | | BTC 0.00185938<br>CEL 5.09808087372082 | | |
| 3.1.547796 | THIERRY ABDOULHAMID | ADDRESS REDACTED | | | BTC 0.000000007593910133<br>CEL 0.498414917297741<br>MATIC 0.158454371562067<br>SNX 0.0715146831918933<br>USDC 0.652875343168619 | | |
| 3.1.547797 | THIERRY ADAM | ADDRESS REDACTED | | | CEL 32.2664190698597<br>ETH 0.11810447777011<br>MCDAI 501.87967620887<br>USDC 915.003091947708<br>USDT ERC20 1044.63384103024 | | |
| 3.1.547798 | THIERRY ALIKER | ADDRESS REDACTED | | | ADA 32.7<br>BTC 0.0152522666485258<br>CEL 146.684394910023<br>DOT 7.58289699<br>ETH 0.12694549<br>LTC 0.35636071<br>XAUT 0.028712<br>XLM 158.991192 | | |
| 3.1.547799 | THIERRY ARMANDES | ADDRESS REDACTED | | | BAT 610.668602132033<br>BTC 0.0781526909547379<br>CEL 145.982074775339<br>ETH 1.07064512795262<br>LINK 8.35459158603325<br>LTC 0.000000009806590901<br>XLM 1726.78349948043 | | |
| 3.1.547800 | THIERRY ASSI-BROU | ADDRESS REDACTED | | | BTC 0.00705889509992369<br>CEL 32.5746382218065<br>DOT 7.09346032079319<br>ETH 0.157038743381518<br>LTC 0.21941184<br>LUNC 5.3924494340998<br>MCDAI 30<br>USDC 499.996627<br>XLM 276.672696054291<br>XRP 79.0555050675247 | | |
| 3.1.547801 | THIERRY AVALLART | ADDRESS REDACTED | | | BTC 0.000000008324476299<br>CEL 35.6060221471399<br>MATIC 0.118375306898901<br>USDT ERC20 0.371812987416537 | | |
| 3.1.547802 | THIERRY BAILLE | ADDRESS REDACTED | | | BTC 0.000000793678998058<br>CEL 70.0983794512334 | | |
| 3.1.547803 | THIERRY BAKUATSHILELA KATUFU | ADDRESS REDACTED | | | BTC 0.00001063<br>CEL 0.0200626763010152 | | |
| 3.1.547804 | THIERRY BAPIN | ADDRESS REDACTED | | | BTC 0.00106872779346475<br>USDC 3320.6985923094 | | |
| 3.1.547805 | THIERRY BARBOTIN | ADDRESS REDACTED | | | BTC 0.000013591028429662<br>ETH 0.00016896598706779 | | |
| 3.1.547806 | THIERRY BASHONGA | ADDRESS REDACTED | | | AVAX 5.36709256499591<br>BNB 418.885550754325<br>BTC 1.74772006358083<br>CEL 296.396747261999<br>COMP 60.2391042061728<br>LUNC 92.2941532671144<br>SOL 8.5560839195275<br>SUSHI 72.4279746447437<br>USDC 1057.9080631925<br>USDT ERC20 77.6408807086293<br>XRP 2.86946635574432<br>ZRX 4019.48982435261 | | |
| 3.1.547807 | THIERRY BAUDAT | ADDRESS REDACTED | | | ADA 0.275090231122836<br>BNB 1.35053580385563<br>BTC 0.00109116871485604<br>CEL 0.0305358162463432<br>DOT 24.8482781155202 | | |
| 3.1.547808 | THIERRY BEAUCAMP | ADDRESS REDACTED | | | CEL 0.803099967772688 | | |
| 3.1.547809 | THIERRY BEZIER-MEMBREY | ADDRESS REDACTED | | | CEL 11.9064526027556 | | |
| 3.1.547810 | THIERRY BLAIN | ADDRESS REDACTED | | | ETH 1.1685555292091 | | |
| 3.1.547811 | THIERRY BODAM | ADDRESS REDACTED | | | ADA 0.0804846676611477<br>BNB 0.00115175484834974<br>BTC 0.000000628444740024<br>ETH 0.000183506340673192<br>USDC 0.383542252586906 | | |
| 3.1.547812 | THIERRY BOIVIN | ADDRESS REDACTED | | | BTC 0.110259378747939<br>CEL 70.8780451222172<br>DOT 49.9125995913582<br>ETH 0.570056700176914 | | |
| 3.1.547813 | THIERRY BORGES | ADDRESS REDACTED | | | ADA 0.000000934524764894<br>BTC 0.00000147595139810299<br>CEL 1.95789989645391<br>DOT 0.0672562670093812<br>ETH 0.000025776655195903 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.547814 | THIERRY BOUHNIK | ADDRESS REDACTED | | | BTC 0.000000004775923873<br>CEL 0.171495645776383 | | |
| 3.1.547815 | THIERRY BOULARD | ADDRESS REDACTED | | | CEL 0.0131227027430725<br>USDC 131.397786541974 | | |
| 3.1.547816 | THIERRY BRUNNER | ADDRESS REDACTED | | | AAVE 0.200856821416448<br>BTC 0.000952202115197696<br>MATIC 661.100836028512<br>XLM 17.5157995911282 | | |
| 3.1.547817 | THIERRY CAMAROU | ADDRESS REDACTED | | | CEL 0.0382501661287794<br>ETH 0.000104568118334801<br>USDC 0.270762803225778 | | |
| 3.1.547818 | THIERRY CARADEC | ADDRESS REDACTED | | | BTC 0.00107302219722529<br>CEL 4.86510090143205 | | |
| 3.1.547819 | THIERRY CASANOVA | ADDRESS REDACTED | | | USDC 315.724172798366 | | |
| 3.1.547820 | THIERRY CAYOT | ADDRESS REDACTED | | | ADA 663.916077<br>BTC 0.142223048855701<br>CEL 340.460822219939<br>DOT 50.69659448<br>ETH 3.13049994263175<br>MATIC 596.4883752<br>UNI 125.8633746 | | |
| 3.1.547821 | THIERRY CHAPEY | ADDRESS REDACTED | | | BTC 0.00000000591203586<br>CEL 0.0153088361856476<br>USDT ERC20 0.242164001531357 | | |
| 3.1.547822 | THIERRY CHOUQUET | ADDRESS REDACTED | | | USDT ERC20 0.309083745409784 | | |
| 3.1.547823 | THIERRY COLI | ADDRESS REDACTED | | | CEL 7.78738528326528<br>ETH 0.10859243 | | |
| 3.1.547824 | THIERRY CORTANA | ADDRESS REDACTED | | | ADA 100.99<br>BTC 0.00844799604696062<br>CEL 13.3544840929543<br>ETH 0.088725597275<br>XRP 84.6 | | |
| 3.1.547825 | THIERRY COSME | ADDRESS REDACTED | | | AAVE 0.0245588168046759<br>ADA 1.11915562271404<br>BTC 0.00222265845624342<br>CEL 0.866883713139875<br>ETH 0.000038884938985187<br>LINK 1026.90112179225<br>LTC 0.65203374<br>MATIC 21.4687117996621 | | |
| 3.1.547826 | THIERRY COTE | ADDRESS REDACTED | | | CEL 1.66478778569288 | | |
| 3.1.547827 | THIERRY DAGNELIE | ADDRESS REDACTED | | | USDC 73.5602293894684 | | |
| 3.1.547828 | THIERRY DANDOIS | ADDRESS REDACTED | | | ADA 124610.270504553<br>BTC 0.214843376262329<br>CEL 59.8530950106321<br>ETH 2.53510551878131<br>USDT ERC20 498.798011512071 | | |
| 3.1.547829 | THIERRY DANG | ADDRESS REDACTED | | | BTC 0.000011679216717312<br>CEL 0.0496774077322749 | | |
| 3.1.547830 | THIERRY DE KRAMER | ADDRESS REDACTED | | | BTC 0.0655146184308476<br>CEL 0.133705242447915<br>ETH 0.946009364700216 | | |
| 3.1.547831 | THIERRY DE PREUX | ADDRESS REDACTED | | | BTC 0.00550072624570932<br>CEL 0.00281079910015294 | | |
| 3.1.547832 | THIERRY DE WAELE | ADDRESS REDACTED | | | BTC 0.000000001701750566<br>CEL 0.337304991676631<br>MATIC 10781.9760821282<br>USDC 49494.1967706948 | | |
| 3.1.547833 | THIERRY DER APRAHAMIAN | ADDRESS REDACTED | | | BTC 0.000000571919726886<br>ETH 0.000004543487572171 | | |
| 3.1.547834 | THIERRY DERUNGS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.547835 | THIERRY DESSUS | ADDRESS REDACTED | | | CEL 0.440065747428454<br>MATIC 0.354141573350178<br>SNX 0.0135217809846689<br>USDC 0.0237968944001257 | | |
| 3.1.547836 | THIERRY DJEUPA TAPET | ADDRESS REDACTED | | | BTC 0.01442874<br>CEL 2.32058012047272 | | |
| 3.1.547837 | THIERRY DONGIER | ADDRESS REDACTED | | | BTC 0.00036192676726189<br>CEL 2.51800247505984<br>DASH 2.37568859227458<br>DOT 31.4712490161689<br>ETH 0.0194949512032255<br>USDT ERC20 353.570342136299<br>XRP 0.288033903332463 | | |
| 3.1.547838 | THIERRY D'ORLÉANS | ADDRESS REDACTED | | | BTC 0.000165944410640365<br>CEL 99.776237537643<br>LTC 0.000000196177700949<br>MCDAI 30.0576923076923<br>USDC 0.001977 | | |
| 3.1.547839 | THIERRY DU BOIS | ADDRESS REDACTED | | | BTC 0.0175450952127019<br>CEL 18.9239353027438 | | |
| 3.1.547840 | THIERRY DUBOIS | ADDRESS REDACTED | | | COMP 1.61387507854271<br>DOT 6.85565451681176<br>ETH 0.518396479461222<br>MATIC 99.4077779488724<br>SNX 7.34631759534191<br>ZEC 0.904941963098315 | | |
| 3.1.547841 | THIERRY DUBUC | ADDRESS REDACTED | | | BTC 0.00538121759689238 | | |
| 3.1.547842 | THIERRY DUMESNIL-LAMONDE | ADDRESS REDACTED | | | ADA 0.0165965560616158<br>BTC 0.000217690676474486<br>ETH 0.000113549815535029<br>XRP 0.0375000035555406 | | |
| 3.1.547843 | THIERRY ELLENA | ADDRESS REDACTED | | | BTC 0.000000618139095029 | | |
| 3.1.547844 | THIERRY EPPNER | ADDRESS REDACTED | | | BTC 0.000533128305887576<br>CEL 1.53687679311821 | | |
| 3.1.547845 | THIERRY EVRARD | ADDRESS REDACTED | | | BTC 0.00000063982261065799<br>USDC 1.62049853979342 | | |
| 3.1.547846 | THIERRY FABRE | ADDRESS REDACTED | | | BTC 0.00121723262672764<br>CEL 1.62709003707502<br>USDC 228.45 | | |
| 3.1.547847 | THIERRY FISCHER | ADDRESS REDACTED | | | BTC 0.000116565862039933<br>CEL 0.0533611316081841<br>LTC 0.000449973692661142<br>SGB 0.0239765899945423<br>XRP 0.158680277925495 | | |
| 3.1.547848 | THIERRY FISCHER | ADDRESS REDACTED | | | BTC 0.00198840245098732<br>CEL 44.4037880770581<br>LUNC 7 | | |
| 3.1.547849 | THIERRY FREDERIC ERHARD | ADDRESS REDACTED | | | BTC 0.0835591948684369 | | |
| 3.1.547850 | THIERRY FRITZ | ADDRESS REDACTED | | | ADA 237.389129448064<br>CEL 17.8263374317867<br>ETH 0.263706434552143<br>XTZ 102.720677506127 | | |
| 3.1.547851 | THIERRY GARAT | ADDRESS REDACTED | | | BTC 0.000000000382392457<br>CEL 0.588571228007239<br>XLM 34.9017351<br>XRP 0.224828606122719 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.547852 | THIERRY GAUDIN | ADDRESS REDACTED | | | BTC 0.000041839595023451<br>BUSD 0.933570520196586<br>CEL 536.24058488202<br>ETH 0.410747030585151<br>LTC 0.862451782158548 | | |
| 3.1.547853 | THIERRY GECZYNSKI | ADDRESS REDACTED | | | BTC 0.000000268903070608<br>CEL 0.548297426674883<br>ETH 0.000103371257217258<br>XRP 0.0573796837630488 | | |
| 3.1.547854 | THIERRY GLEIZES | ADDRESS REDACTED | | | BTC 0.000003034020162571<br>CEL 3.89250125549779<br>USDC 9.07333394563473 | | |
| 3.1.547855 | THIERRY GONZALEZ | ADDRESS REDACTED | | | CEL 1.07385357518822 | | |
| 3.1.547856 | THIERRY GREGOIRE HENRY | ADDRESS REDACTED | | | BTC 0.103207114301519<br>ETH 1.07615569909038 | | |
| 3.1.547857 | THIERRY HAK | ADDRESS REDACTED | | | ADA 0.133134844719856<br>BTC 0.000099822024890758<br>CEL 0.00681376035090126<br>ETH 0.00157731545290933<br>LTC 0.00108678398421917<br>LUNC 0.00292405466663934<br>USDC 0.841875699393845 | | |
| 3.1.547858 | THIERRY HAMON | ADDRESS REDACTED | | | CEL 1.0764734977978 | | |
| 3.1.547859 | THIERRY HANDLEY-MERRICK | ADDRESS REDACTED | | | BTC 0.00123032663546872<br>CEL 2.83339328769142<br>DOT 32.0846971669544 | | |
| 3.1.547860 | THIERRY HARMANT | ADDRESS REDACTED | | | CEL 16.6811169897898<br>PAX 372.174250020795<br>USDC 347.567634866088 | | |
| 3.1.547861 | THIERRY HESS | ADDRESS REDACTED | | | ADA 0.205268568560561<br>BTC 0.000001073943843123<br>CEL 0.012781668169484<br>ETH 0.00294693938467307<br>MATIC 68.6315895801441<br>SOL 4.9640441467716<br>USDC 0.304850277826056<br>USDT ERC20 0.312314653555136 | | |
| 3.1.547862 | THIERRY HIRATA | ADDRESS REDACTED | | | BTC 0.000001301946551971<br>CEL 0.159283480650084<br>MATIC 0.000000418151813963<br>SNX 0.103573518650299<br>USDT ERC20 0.00804876816089541 | | |
| 3.1.547863 | THIERRY HOUDEVILLE | ADDRESS REDACTED | | | CEL 18.6516038156823 | | |
| 3.1.547864 | THIERRY HUBER | ADDRESS REDACTED | | | BTC 0.000093001015248677<br>USDT ERC20 0.436561966302402 | | |
| 3.1.547865 | THIERRY JACQUES | ADDRESS REDACTED | | | BTC 0.909222430292537<br>ETH 2.25499981093822 | | |
| 3.1.547866 | THIERRY JACQUET | ADDRESS REDACTED | | | BTC 0.0068484254264741<br>CEL 0.0205663378838868 | | |
| 3.1.547867 | THIERRY JEAN HENRI LAFARGE | ADDRESS REDACTED | | | BTC 0.00000510521012362899<br>USDT ERC20 433.364201444484 | | |
| 3.1.547868 | THIERRY JEAN MAURICE BARRAILLE | ADDRESS REDACTED | | | ETH 0.00171799872719278 | | |
| 3.1.547869 | THIERRY JEAN-BART | ADDRESS REDACTED | | | AVAX 635.206720431899<br>BTC 0.00110759672912738<br>CEL 95.3884861831716<br>ETH 0.0102897386087649 | | |
| 3.1.547870 | THIERRY KENNES | ADDRESS REDACTED | | | BTC 0.000591473956418409<br>CEL 4.49615809454197<br>XRP 499.75 | | |
| 3.1.547871 | THIERRY KINDEKE | ADDRESS REDACTED | | | CEL 0.00943063802769817 | | |
| 3.1.547872 | THIERRY LACROIX | ADDRESS REDACTED | | | BTC 0.215478248870154<br>CEL 2.41514495934362<br>ETH 0.00119596801910389<br>USDC 0.698713637734507 | | |
| 3.1.547873 | THIERRY LAMAIGNERE | ADDRESS REDACTED | | | BTC 0.0650210848124032<br>CEL 66.3107138736127<br>ETH 2.33631010009145<br>MCDAI 0.0403519653535528<br>USDT ERC20 0.000000567706503207 | | |
| 3.1.547874 | THIERRY LEHOUSSE | ADDRESS REDACTED | | | DOT 3.99696859892874 | | |
| 3.1.547875 | THIERRY LEUNG | ADDRESS REDACTED | | | ADA 0.155419861419007<br>BNB 0.00140408894642259<br>CEL 0.0909227733552193<br>DOT 0.0331248853205646<br>ETH 0.00020350882729392<br>LUNC 0.00545206106167776 | | |
| 3.1.547876 | THIERRY MAEDER | ADDRESS REDACTED | | | BTC 0.00000079331940792<br>CEL 0.391254722973929<br>SGB 614.266972314796 | | |
| 3.1.547877 | THIERRY MARC ANTOINE | ADDRESS REDACTED | | | LINK 0.00121468738204952 | | |
| 3.1.547878 | THIERRY MARTY | ADDRESS REDACTED | | | BTC 0.000805222296305506<br>CEL 124.690171983411<br>ETH 17.796292226058<br>LINK 0.00000892342438<br>LUNC 0.000149035279861136<br>MATIC 507.10824958727<br>USDC 35.1692492752645 | | |
| 3.1.547879 | THIERRY MILESI | ADDRESS REDACTED | | | BTC 0.00465182<br>CEL 6.68414300235757<br>ETH 0.0425173683449689 | | |
| 3.1.547880 | THIERRY MONGERARD | ADDRESS REDACTED | | | ADA 99.2<br>CEL 5.13645213495291<br>DOT 4.9<br>EOS 14.4 | | |
| 3.1.547881 | THIERRY MONSERIÉ | ADDRESS REDACTED | | | CEL 59.6365615858359<br>USDC 0.905689713051935 | | |
| 3.1.547882 | THIERRY MOREAU | ADDRESS REDACTED | | | BAT 0.0846748378301439<br>BTC 0.000000317828850213<br>CEL 0.109946151166763<br>ETH 0.000000821601163585 | | |
| 3.1.547883 | THIERRY NGASSA | ADDRESS REDACTED | | | BTC 0.000034384310010496 | | |
| 3.1.547884 | THIERRY NGO | ADDRESS REDACTED | | | BTC 0.000000490376126076<br>CEL 2.53513368766303<br>USDC 15782.864083438 | | |
| 3.1.547885 | THIERRY NGUYEN | ADDRESS REDACTED | | | BTC 0.00000116413674647499 | | |
| 3.1.547886 | THIERRY NKWANSAMBU | ADDRESS REDACTED | | | ETH 0.000273476524019016 | | |
| 3.1.547887 | THIERRY NOTOT | ADDRESS REDACTED | | | BTC 0.01149021<br>CEL 20.835702756006<br>SNX 52.083371 | | |
| 3.1.547888 | THIERRY NURDIN | ADDRESS REDACTED | | | BTC 0.0294119218907634<br>CEL 57.5456456234974<br>USDC 1005 | | |
| 3.1.547889 | THIERRY PADILLA | ADDRESS REDACTED | | | CEL 0.742562748477567<br>ETH 0.000023294741069835<br>USDC 0.000000189799500963 | | |
| 3.1.547890 | THIERRY PALTON | ADDRESS REDACTED | | | BTC 0.0122395106942307<br>CEL 4.85023061607252 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.547891 | THIERRY PAQUETTE | ADDRESS REDACTED | | | ADA 0.204118800375786<br>BTC 0.00112947183599657<br>LINK 20.6813943058803<br>USDC 1.05763357007225 | | |
| 3.1.547892 | THIERRY PARAYRE | ADDRESS REDACTED | | | CEL 19.0878477805284<br>USDT ERC20 578 | | |
| 3.1.547893 | THIERRY PASCAL LIM SHUNG | ADDRESS REDACTED | | | BNB 0.0657330851914912<br>BTC 0.00631059352444243<br>CEL 13.4717055478388<br>DOT 4.66320985375085<br>EOS 7.94557138770801<br>ETH 0.244014875627929<br>GUSD 0.00239029876703264<br>LTC 0.000726215119296642<br>MATIC 41.6022739328744<br>USDC 0.140069894065331<br>XLM 6.78448053658879<br>XRP 66.2051743472675 | | |
| 3.1.547894 | THIERRY PAYET | ADDRESS REDACTED | | | BTC 0.000000408736717835 | | |
| 3.1.547895 | THIERRY PERRET-ELLENA | ADDRESS REDACTED | | | BTC 0.00000088510473953 | | |
| 3.1.547896 | THIERRY PHILIPPE ERMEL | ADDRESS REDACTED | | | BTC 0.00172028677040022<br>CEL 10.1404939756749<br>USDC 479.198399155048 | | |
| 3.1.547897 | THIERRY PHIMPHACHANH | ADDRESS REDACTED | | | AAVE 0.52853082<br>ADA 0.000000713770136666<br>BTC 0.000016931848532824<br>CEL 29.4611547385704<br>LTC 0.000000902607357804<br>USDT ERC20 0.264471665876535<br>XRP 0.000000969225458003 | | |
| 3.1.547898 | THIERRY PIVA | ADDRESS REDACTED | | | BTC 0.0373455680222999<br>CEL 0.172321010683843<br>DOT 2.08531402171343<br>ETH 0.608597969682344<br>LINK 1.1319047243845<br>UNI 2.29166729475234 | | |
| 3.1.547899 | THIERRY POIRIER | ADDRESS REDACTED | | | CEL 4.28164705200027<br>USDT ERC20 126 | | |
| 3.1.547900 | THIERRY POUPLIER | ADDRESS REDACTED | | | BTC 0.000000002098088789<br>CEL 2.78313740187779<br>DOT 0.0187627844143688 | | |
| 3.1.547901 | THIERRY PRADAT | ADDRESS REDACTED | | | BTC 0.00152760181909712<br>CEL 557.507542180321<br>ETH 4.969038072 | | |
| 3.1.547902 | THIERRY QUERETTE | ADDRESS REDACTED | | | CEL 2.4633431391173<br>DOT 3.07406719957065<br>LINK 159.768375918979 | | |
| 3.1.547903 | THIERRY RACINE | ADDRESS REDACTED | | | CEL 269.716037541076<br>SNX 202.567023843961 | | |
| 3.1.547904 | THIERRY RAVIER | ADDRESS REDACTED | | | BTC 0.00112552372973668<br>USDC 2181.40803439807 | | |
| 3.1.547905 | THIERRY RICHARD | ADDRESS REDACTED | | | BTC 0.000000009458222482<br>CEL 0.00951489261190292<br>ETH 0.00028454039158322 | | |
| 3.1.547906 | THIERRY RIJCKAERT | ADDRESS REDACTED | | | BTC 0.0746942405461589<br>CEL 0.0126220026671064<br>DOT 13.6501470482801<br>USDC 501.617812330912 | | |
| 3.1.547907 | THIERRY ROBERT | ADDRESS REDACTED | | | BTC 0.0264227305800035<br>CEL 45581.2928629314<br>ETH 0.179803116242815<br>UNI 0.000001277173741143 | | |
| 3.1.547908 | THIERRY RUBIELLA | ADDRESS REDACTED | | | BTC 0.000949821793677187<br>CEL 1.50481279234852<br>ETH 0.00204865495249136<br>USDC 29.5204050212961<br>XLM 0.72628982382731<br>XRP 0.694890143313597 | | |
| 3.1.547909 | THIERRY SCHIEL | ADDRESS REDACTED | | | CEL 2.95108446735927 | | |
| 3.1.547910 | THIERRY SEBAICI | ADDRESS REDACTED | | | BTC 0.00112461287992534<br>CEL 13.717494764498<br>USDC 553 | | |
| 3.1.547911 | THIERRY SERNY | ADDRESS REDACTED | | | AAVE 0.00215026755658853<br>BCH 0.000059535069325898<br>BNB 0.00221552372592496<br>BTC 0.0000239999357851269<br>CEL 0.847033771134617<br>DASH 0.00379233019854446<br>LTC 0.00009488557595941 | | |
| 3.1.547912 | THIERRY ST-ONGE | ADDRESS REDACTED | | | AAVE 0.0149479861311385<br>AVAX 0.0383290657308794<br>BTC 0.000001243521599347<br>BUSD 0.0542794355793025<br>CEL 0.0701325962863471<br>COMP 0.00678302844347396<br>DOT 0.247978555710914<br>ETH 0.000016477237293554<br>LINK 0.124965827547771<br>LUNC 0.0357888955054746<br>MATIC 2.6971861047156<br>PAXG 0.0027121640908382<br>SNX 1.45140224524292<br>TUSD 0.0764743708110173<br>USDC 255.866092964849<br>UST 0.000000744806134501 | | |
| 3.1.547913 | THIERRY TAREAU | ADDRESS REDACTED | | | CEL 0.974202583758463<br>USDT ERC20 32.8107 | | |
| 3.1.547914 | THIERRY TEE TAK TANG KAN | ADDRESS REDACTED | | | BTC 0.0125506261836301 | | |
| 3.1.547915 | THIERRY TESCH | ADDRESS REDACTED | | | BTC 0.0149327190203207<br>CEL 28.7950446327726 | | |
| 3.1.547916 | THIERRY THOMAS JEAN CHEVALIER | ADDRESS REDACTED | | | BTC 0.000114694682754508<br>CEL 0.0701309087767205 | | |
| 3.1.547917 | THIERRY TONIUTTI | ADDRESS REDACTED | | | CEL 15.8769310635268<br>COMP 0.992827209875171<br>LTC 0.0280580153997791<br>SGB 0.561926190507845<br>USDC 0.386395890360957<br>XLM 0.000000053619520239<br>XRP 3.79249986407261 | | |
| 3.1.547918 | THIERRY TRANCHINA | ADDRESS REDACTED | | | BTC 0.000003208447348194<br>CEL 1.38117269322095<br>MCDAI 40.3414830370981<br>USDC 79.7649665361339<br>USDT ERC20 4.7971491671797 | | |
| 3.1.547919 | THIERRY TROLLÉ | ADDRESS REDACTED | | | BTC 0.000000770613201828<br>CEL 41.7844005299638<br>EOS 0.000043079006384239<br>ETH 0.00003941690085371<br>MCDAI 0.00420826562336399 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.547920 | THIERRY TUTUNCIYAN | ADDRESS REDACTED | | | BTC 0.0000442619967604419<br>USDC 7.39768002940952<br>XRP 20.4744536025882 | | |
| 3.1.547921 | THIERRY VALLEE | ADDRESS REDACTED | | | BTC 0.00393006213751395<br>CEL 3.56641162477173<br>DOGE 1899.34313275626<br>DOT 0.000000000045056494<br>LUNC 0.000000460080891331 | | |
| 3.1.547922 | THIERRY VAZ | ADDRESS REDACTED | | | BNB 0.000569778678134985<br>BTC 0.0610879635149505<br>CEL 1323.99367670236<br>USDC 454.366480084468 | | |
| 3.1.547923 | THIERRY VERNAUDON | ADDRESS REDACTED | | | BCH 0.16941485<br>BTC 0.00519639<br>CEL 10.6272480085152<br>ETH 0.07537068 | | |
| 3.1.547924 | THIERRY VISIEDO | ADDRESS REDACTED | | | BTC 0.0203686544762637<br>ETH 0.000030306248160806<br>LTC 0.279677106868882<br>ZEC 0.0233502538327336 | | |
| 3.1.547925 | THIERRY VOURIOT | ADDRESS REDACTED | | | USDC 0.230131612749746 | | |
| 3.1.547926 | THIERRY ZERBIB | ADDRESS REDACTED | | | ADA 0.363771641445246<br>BNB 0.0023364957457212<br>BTC 0.000004946801102993<br>CEL 37.2454479695718<br>DOT 0.0365748222832722<br>ETH 0.000062844662374573<br>LUNC 0.0175680689472555<br>MATIC 0.707131384730044 | | |
| 3.1.547927 | THIES HENSCHEL | ADDRESS REDACTED | | | BTC 0.000002276902196724 | | |
| 3.1.547928 | THIESON JACKSON | ADDRESS REDACTED | | | BTC 0.000000608546880504<br>ETC 0.00012384568328872<br>LTC 0.000031770441411642<br>MCDAI 0.00138189471654508<br>USDC 0.00633950955299738<br>XLM 0.00213211149623989 | | |
| 3.1.547929 | THIET TRAN | ADDRESS REDACTED | | | MATIC 0.341834595324084 | | |
| 3.1.547930 | THIEU HOANG | ADDRESS REDACTED | | | BTC 0.000490258198102388<br>CEL 0.126053512415446<br>MATIC 0.614360895215106<br>MCDAI 0.0434651462851329<br>USDT ERC20 0.463165949042678 | | |
| 3.1.547931 | THIEU NGUYEN | ADDRESS REDACTED | | | BTC 1.19258388918984 | | |
| 3.1.547932 | THIEU NGUYEN | ADDRESS REDACTED | | | BTC 2.6118765174798<br>ETH 8.61207132146282<br>GUSD 552.229379579836<br>USDC 28473.8282334753 | | |
| 3.1.547933 | THIEU NGUYEN | ADDRESS REDACTED | | | BTC 0.840122431497214<br>ETH 3.25098841779868<br>USDC 6.4552300722275 | | |
| 3.1.547934 | THIJME GEENE | ADDRESS REDACTED | | | BTC 0.000000007669106679<br>CEL 0.0597698794150726<br>DOT 0.0453346583916309<br>USDC 0.476602001314794 | | |
| 3.1.547935 | THIJME TERMAAT | ADDRESS REDACTED | | | CEL 0.000101490744824385<br>ETH 0.00001 | | |
| 3.1.547936 | THIJME WEEL | ADDRESS REDACTED | | | CEL 0.000770425685587895 | | |
| 3.1.547937 | THIJMEN BANTJE | ADDRESS REDACTED | | | BTC 0.000005238372219853<br>CEL 85.6937205260489<br>USDC 406.289726073673 | | |
| 3.1.547938 | THIJMEN C DEN BODE | ADDRESS REDACTED | | | BTC 0.334706151700743<br>USDC 2601.71206574287 | | |
| 3.1.547939 | THIJMEN CORNELIS JOHANNES CALIS | ADDRESS REDACTED | | | BTC 0.0517628466103974<br>CEL 4.67018895552202<br>SNX 143.137557721754<br>USDC 1015.94928126475 | | |
| 3.1.547940 | THIJMEN HONSCHOTEN | ADDRESS REDACTED | | | CEL 0.0167392461667302<br>USDT ERC20 0.50085819109263 | | |
| 3.1.547941 | THIJMEN VAN VARIK | ADDRESS REDACTED | | | AVAX 1.14492778983705<br>BCH 0.167457685007391<br>COMP 0.306640334427976<br>LINK 5.14154000244189 | | |
| 3.1.547942 | THIJMEN VEENENDAAL | ADDRESS REDACTED | | | BTC 0.000363662545668864<br>CEL 171.541608789529<br>ETH 0.180030567166224<br>XLM 381.03459851366 | | |
| 3.1.547943 | THIJS BREEMERSCH | ADDRESS REDACTED | | | CEL 1.17883393078834<br>DASH 0.000000001124242987 | | |
| 3.1.547944 | THIJS BREUKEL | ADDRESS REDACTED | | | ADA 0.377240868660256<br>BTC 0.000000002926797141<br>CEL 67.8072855469037<br>DOT 0.000000000052253481<br>ETH 0.000539254145173318<br>LINK 23.8688049223941<br>SOL 390.354374520116<br>USDC 0.000000596764346764 | | |
| 3.1.547945 | THIJS BROUWER | ADDRESS REDACTED | | | BTC 0.00194303993376079<br>USDC 235.730979896103 | | |
| 3.1.547946 | THIJS BURGER | ADDRESS REDACTED | | | BTC 0.00172873151159779<br>CEL 1.17772711853585<br>USDC 441.853429591669 | | |
| 3.1.547947 | THIJS CHRISTIAENS | ADDRESS REDACTED | | | BTC 0.000001130203029849<br>CEL 0.466035565035003<br>DOT 0.031705788875575 | | |
| 3.1.547948 | THIJS COMPIET | ADDRESS REDACTED | | | BTC 0.000122809751288596<br>USDC 1.08060038411409 | | |
| 3.1.547949 | THIJS DE GROOT | ADDRESS REDACTED | | | BTC 0.000008309411029915<br>CEL 15.0518436077167 | | |
| 3.1.547950 | THIJS DE JONG | ADDRESS REDACTED | | | BTC 0.00278298949451779<br>LTC 5.18194967431683<br>MATIC 283.629673797224 | | |
| 3.1.547951 | THIJS DE NIET | ADDRESS REDACTED | | | BTC 0.0105105519886285<br>CEL 20.44086825024<br>ETH 0.124437221577635<br>LTC 0.000163511999059728<br>SGB 164.632579137994<br>USDC 0.0266443633525829<br>USDT ERC20 671.103594063406<br>XRP 0.178490449444523 | | |
| 3.1.547952 | THIJS DE VRIES | ADDRESS REDACTED | | | BTC 0.000000004982364037<br>CEL 0.319359266026517 | | |
| 3.1.547953 | THIJS DECKERS | ADDRESS REDACTED | | | USDT ERC20 94.0004795765771 | | |
| 3.1.547954 | THIJS DEN HOND | ADDRESS REDACTED | | | ADA 543.886203566811<br>BTC 0.0745476122574316 | | |
| 3.1.547955 | THIJS DEWEERDT | ADDRESS REDACTED | | | BTC 0.101292994079468<br>CEL 82.1657679108806 | | |
| 3.1.547956 | THIJS ESSENS | ADDRESS REDACTED | | | BTC 0.000191329274304086 | | |
| 3.1.547957 | THIJS GERARDUS JOANNES KANTERS | ADDRESS REDACTED | | | ADA 0.000185748037475609<br>USDC 0.258729549879245 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.547958 | THIJS GROENEWEG | ADDRESS REDACTED | | | BTC 0.000000556769250611<br>BUSD 0.255507347874806 | | |
| 3.1.547959 | THIJS HAMERS | ADDRESS REDACTED | | | BTC 0.0509525652724489<br>CEL 0.0304513768746573<br>GUSD 74.2236989978582 | | |
| 3.1.547960 | THIJS HAVERMAN | ADDRESS REDACTED | | | BCH 0.00165902730494166<br>DASH 0.00215697760948059<br>EOS 0.0141184377602741<br>ETC 0.00787566243023763<br>XLM 0.0894059253459071<br>XRP 0.336689282102756<br>ZEC 0.00142680620112029 | | |
| 3.1.547961 | THIJS JACOB WIJNHEIJMER | ADDRESS REDACTED | | | BTC 0.150002613501432<br>CEL 2165.00961830201<br>DOT 131.9071979609<br>ETH 0.000002385424426424<br>LTC 6.83976369<br>SOL 0.0119359183793035<br>USDC 0.005 | | |
| 3.1.547962 | THIJS JAMAER | ADDRESS REDACTED | | | BTC 0.000000001604625703<br>CEL 27.3048807535069<br>SGB 1511.1871503446 | | |
| 3.1.547963 | THIJS JANSSEN | ADDRESS REDACTED | | | CEL 0.00829900106212365 | | |
| 3.1.547964 | THIJS KURSTJENS | ADDRESS REDACTED | | | ADA 0.480041793850005<br>BTC 0.000178210823608674<br>CEL 117.525169688907<br>ETH 2.2594023843718<br>USDC 9894.13369047072<br>USDT ERC20 0.451668322836454<br>UST 5.84633286908547 | | |
| 3.1.547965 | THIJS LAMEIJ | ADDRESS REDACTED | | | BTC 0.003014512036653<br>BUSD 743.373412633418<br>CEL 0.805059028901664<br>ETH 0.167132380963481<br>USDC 100.793452680532<br>USDT ERC20 0.091450257113834 | | |
| 3.1.547966 | THIJS LAUWAERT | ADDRESS REDACTED | | | ADA 3382.50045398703<br>BTC 0.150165542610361<br>CEL 0.21105478952504 | | |
| 3.1.547967 | THIJS LIEVEN DHULSTER | ADDRESS REDACTED | | | CEL 43.2607001096761<br>USDC 1163.737463 | | |
| 3.1.547968 | THIJS MAATHUIS | ADDRESS REDACTED | | | BTC 0.000659967282382112<br>CEL 22.1468482384703<br>ETH 1.02449992524553 | | |
| 3.1.547969 | THIJS MANGELSDORF | ADDRESS REDACTED | | | BTC 0.0018961627541083<br>CEL 865.916011162967<br>ETH 0.04137715<br>LUNC 20.7311372482976<br>SNX 0.28900795772322<br>USDC 1000 | | |
| 3.1.547970 | THIJS MELIS | ADDRESS REDACTED | | | BTC 0.000010577638172397 | | |
| 3.1.547971 | THIJS MENNEN | ADDRESS REDACTED | | | ETH 0.562747818340693<br>MCDAI 31.8462455592366 | | |
| 3.1.547972 | THIJS MERTON | ADDRESS REDACTED | | | ADA 1674.94023720682<br>BTC 0.120975700400778<br>CEL 0.279028650205145<br>DOT 212.316199210964<br>ETH 2.11061932459725<br>LINK 50.4737665380696<br>MATIC 7.04227406807184<br>SNX 533.516610341542<br>SOL 36.3063731183647<br>USDC 2288.90029295921<br>USDT ERC20 9.00916931896687 | | |
| 3.1.547973 | THIJS NIEUWENHUIS | ADDRESS REDACTED | | | BTC 0.000005895785846626<br>CEL 0.0612315094925898<br>ETH 0.00017308077974742<br>MCDAI 0.0164443058404324 | | |
| 3.1.547974 | THIJS NOTABLE | ADDRESS REDACTED | | | ADA 10.6898244699595<br>CEL 19.5026227444194<br>ETH 2.99222050833031<br>LINK 206.482298940294 | | |
| 3.1.547975 | THIJS PUNTE | ADDRESS REDACTED | | | ADA 0.213073628615938<br>BNB 0.946386137046734<br>BTC 0.000004086595134719<br>CEL 0.0171316408036692<br>USDC 1.20097848026938 | | |
| 3.1.547976 | THIJS RHIJNSBURGER | ADDRESS REDACTED | | | BTC 0.19466628983948<br>DOT 48.3150209797628<br>ETH 0.510100089169378<br>MATIC 343.906993834014 | | |
| 3.1.547977 | THIJS SANDERS | ADDRESS REDACTED | | | BTC 0.00120637048177166<br>LTC 2.24123730086482 | | |
| 3.1.547978 | THIJS SCHRIJVER | ADDRESS REDACTED | | | BTC 0.00195291260137623<br>CEL 253.39651088066<br>USDT ERC20 0.000000299857062569 | | |
| 3.1.547979 | THIJS VAN DEN BROUCKE | ADDRESS REDACTED | | | CEL 7.55498847065862<br>ETH 0.113168 | | |
| 3.1.547980 | THIJS VAN DER AA | ADDRESS REDACTED | | | BTC 0.000000550102787325<br>CEL 0.076161677644035<br>ETC 0.00223445454662994<br>LTC 0.000916202996336334<br>XLM 0.140918936074106<br>XRP 0.0281039951534768 | | |
| 3.1.547981 | THIJS VAN DER AA | ADDRESS REDACTED | | | BTC 0.00106013772789847<br>USDC 429.701547266851 | | |
| 3.1.547982 | THIJS VAN DER LUGT | ADDRESS REDACTED | | | BTC 0.00118829336271196<br>CEL 106.721937760837<br>ETH 1.7453514020026 | | |
| 3.1.547983 | THIJS VAN DER MEULEN | ADDRESS REDACTED | | | BTC 0.0468584403934099 | | |
| 3.1.547984 | THIJS VAN EMMERIK | ADDRESS REDACTED | | | BTC 0.000136987974427878 | | |
| 3.1.547985 | THIJS VAN LAMMEREN | ADDRESS REDACTED | | | BTC 0.000000519444069589<br>CEL 0.702273795343463<br>DOT 0.00162379610299618 | | |
| 3.1.547986 | THIJS VAN LEUKEN | ADDRESS REDACTED | | | BTC 1.16199920350135<br>CEL 846.665944764971<br>ETH 30.980489391094<br>USDC 66141.3945700176 | | |
| 3.1.547987 | THIJS VAN ZOEST | ADDRESS REDACTED | | | BTC 0.000000114329035949<br>CEL 0.690609275846678<br>XLM 0.199543448683743 | | |
| 3.1.547988 | THIJS VANBRABANT | ADDRESS REDACTED | | | BTC 0.0123112652105362<br>CEL 22.3112190798925<br>ETH 0.099329018447349<br>LTC 1.08291346549829 | | |
| 3.1.547989 | THIJS VERIJDT | ADDRESS REDACTED | | | ADA 0.747690294913452<br>BTC 0.0895709532338479 | | |
| 3.1.547990 | THIJS VERMEULEN | ADDRESS REDACTED | | | CEL 0.0799879005829308 | | |
| 3.1.547991 | THIJS VERSLUIS | ADDRESS REDACTED | | | BTC 0.00103837217875157 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.547992 | THIJS VOULON | ADDRESS REDACTED | | | BTC 0.0111728919623404<br>CEL 16.4881791952864<br>ETH 0.0704095201747272 | | |
| 3.1.547993 | THIJS WIERSMA | ADDRESS REDACTED | | | BTC 0.0235761257488084<br>CEL 77.7614763686722<br>ETH 0.726531493448 | | |
| 3.1.547994 | THIJS WIJNHEIJMER | ADDRESS REDACTED | | | ADA 3.32797775994391<br>BNB 0.00119558418589345<br>BTC 0.0000189822588362<br>BUSD 0.373476677727617<br>CEL 0.125740351504569<br>ETH 0.00002542040699435<br>LINK 0.000004189694879698<br>LTC 0.00349411242344597<br>USDC 0.497132165824785<br>XRP 0.000304664528547674 | | |
| 3.1.547995 | THIJS WUYTENS | ADDRESS REDACTED | | | BTC 0.000140474638249545<br>USDT ERC20 0.00860731876206691 | | |
| 3.1.547996 | THIKHEDZO SIDIMELA | ADDRESS REDACTED | | | BTC 0.000000009805976107<br>CEL 22.9794499687198<br>LINK 5.35897<br>MATIC 98.1125<br>SNX 19.32047<br>XLM 102.3619462 | | |
| 3.1.547997 | THILAGAVATHI EZHUMALAI | ADDRESS REDACTED | | | BTC 0.0134551302917179 | | |
| 3.1.547998 | THILAGAVATHI MURUGAN | ADDRESS REDACTED | | | ADA 665.371651062105<br>BTC 0.0011456360948296 | | |
| 3.1.547999 | THILAGAVATHI VIJAYAKUMAR | ADDRESS REDACTED | | | BTC 0.000010224371905918 | | |
| 3.1.548000 | THILAGAVATHY KS | ADDRESS REDACTED | | | BNB 0.000000007110313559<br>BTC 0.000000001318835797<br>CEL 0.139764756096005 | | |
| 3.1.548001 | THILAK RAMESHKUMAR | ADDRESS REDACTED | | | CEL 1.08794213254612 | | |
| 3.1.548002 | THILAKARATHNA ALUTHWATTE GEDARA SACHIN DIMANTHA | ADDRESS REDACTED | | | BNB 1.01783016958638<br>BTC 0.00122587756947685<br>SOL 2.02347485545682 | | |
| 3.1.548003 | THILAKAVATHI SUBRAMANIYAN | ADDRESS REDACTED | | | BTC 0.000000008756388416<br>CEL 0.0889706971735809<br>USDC 0.740985029721908 | | |
| 3.1.548004 | THILAKAVATHI THIRUMENI | ADDRESS REDACTED | | | BTC 1.01285505063841<br>ETH 1.83483534047645 | | |
| 3.1.548005 | THILAKSHAN MAHENTHIRARASA | ADDRESS REDACTED | | | BTC 0.000141790793542313<br>CEL 12.8394673561996<br>ETH 0.000535300055394997<br>TCAD 0.71795028950916<br>USDC 0.412838750913784<br>XLM 0.000000048663615597 | | |
| 3.1.548006 | THILAKSIRI GUNANSAWADU | ADDRESS REDACTED | | | BTC 0.000000100222304289<br>CEL 0.000141644355756945 | | |
| 3.1.548007 | THILAN CHATHURANGA | ADDRESS REDACTED | | | BTC 0.000000025998200219<br>CEL 0.020260693764527 | | |
| 3.1.548008 | THILAN WICKRAMATHUNGA | ADDRESS REDACTED | | | CEL 0.182453499677809<br>LTC 0.000000003650206837<br>ZEC 0.000000008960755056 | | |
| 3.1.548009 | THILANGA GANIMEDA | ADDRESS REDACTED | | | BNB 0.00154067052726777<br>BTC 0.000001785229210361 | | |
| 3.1.548010 | THILANKA DHANANJAYA | ADDRESS REDACTED | | | BTC 0.000000000808595982<br>CEL 1.17601574698226<br>DOT 0.000000000026147535<br>LTC 0.000170334038081103 | | |
| 3.1.548011 | THILANKA MADUSHAN | ADDRESS REDACTED | | | BTC 0.00000171840328463<br>CEL 0.0019472364989756 | | |
| 3.1.548012 | THILINA CHATHURANGA | ADDRESS REDACTED | | | BTC 0.000944118512181965<br>CEL 0.0839035818870829<br>ETH 0.115600300507278<br>USDT ERC20 0.426379755745784 | | |
| 3.1.548013 | THILINA GREGORY | ADDRESS REDACTED | | | BTC 0.0020323832913892<br>ETH 0.000033204401101468 | | |
| 3.1.548014 | THILINA HANSAMAL | ADDRESS REDACTED | | | BTC 0.016536714977727<br>CEL 0.000161716427894327<br>LUNC 0.00175963821751948 | | |
| 3.1.548015 | THILINA HAPUARACHCHI | ADDRESS REDACTED | | | BTC 0.2159980571<br>CEL 8.21639746138436 | | |
| 3.1.548016 | THILINA JANITH PERERA HETTI ARACHCHIGE | ADDRESS REDACTED | | | BTC 0.00177056040933562<br>CEL 0.294645304688386<br>USDT ERC20 0.271585533989311 | | |
| 3.1.548017 | THILINA LAKMAL | ADDRESS REDACTED | | | BTC 0.000000504188868002<br>CEL 0.0116448445835148<br>USDT ERC20 0.372777388841736 | | |
| 3.1.548018 | THILINA LAKSHITHA | ADDRESS REDACTED | | | BTC 0.00701340096576637<br>CEL 5.08992151372573<br>USDT ERC20 50 | | |
| 3.1.548019 | THILINA MADUWANTHA | ADDRESS REDACTED | | | BTC 0.000006216146747069<br>DOT 0.0570987355095504<br>USDC 0.220282477376021 | | |
| 3.1.548020 | THILINA NANAYAKKARA | ADDRESS REDACTED | | | BTC 0.000000003960746078<br>CEL 1.85587033340033<br>USDT ERC20 210.531327189888 | | |
| 3.1.548021 | THILINA PRABHATH DILSHAN GANEGALA S MUDIYANSELAGE GANEGALA WALAWWE | ADDRESS REDACTED | | | BTC 0.000102668158016582<br>USDT ERC20 3.0185052484559 | | |
| 3.1.548022 | THILINI KOSWATTAGE | ADDRESS REDACTED | | | BCH 0.00150462415375844<br>BTC 0.219856762272189<br>CEL 510.211946976591<br>ETC 0.000000337400594332<br>ETH 3.10455854006272<br>LTC 0.00575196096917639<br>SNX 31.6970297649928 | | |
| 3.1.548023 | THILINI SUBASINGHE | ADDRESS REDACTED | | | BTC 0.000001517039981355<br>CEL 0.000336098443022052<br>USDC 0.885021710121054<br>USDT ERC20 0.560804421433933 | | |
| 3.1.548024 | THILINI THURESHIKA ALAGEWATHTHEGE | ADDRESS REDACTED | | | BTC 0.000000876871793619<br>USDT ERC20 0.332427640863049 | | |
| 3.1.548025 | THILINIKA JAYARATHNA | ADDRESS REDACTED | | | CEL 0.00302875039335288<br>MCDAI 0.051494836096589<br>XLM 0.0575009079544442 | | |
| 3.1.548026 | THILIVHALI MUDAU | ADDRESS REDACTED | | | CEL 0.0528647384418813<br>DOT 0.0003<br>SNX 0.002<br>USDC 0.004 | | |
| 3.1.548027 | THILL GREGORY | ADDRESS REDACTED | | | CEL 3.10439054469545<br>MANA 0.513732113441736<br>XRP 0.000000941884791409 | | |
| 3.1.548028 | THILO ALEXANDER LEITMANN | ADDRESS REDACTED | | | BTC 0.00181575839330874 | | |
| 3.1.548029 | THILO BUCHHOLZ | ADDRESS REDACTED | | | BTC 0.000000437002230288<br>CEL 25.0804381794043<br>TCAD 52.67<br>XLM 983.7860228 | | |
| 3.1.548030 | THILO CARSTEN MACHOTTA | ADDRESS REDACTED | | | BTC 0.0000200969385669789 | | |
| 3.1.548031 | THILO HAARDE | ADDRESS REDACTED | | | BTC 0.000006955095711403 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.548032 | THILO HACKENBERG | ADDRESS REDACTED | | | BTC 0.00268610379082303<br>CEL 2171.84311399009<br>ETH 2<br>LUNC 0.168754877031342<br>SNX 62.88<br>ZRX 500 | | |
| 3.1.548033 | THILO JOSEPH ANDERS | ADDRESS REDACTED | | | BTC 0.00256131754537126 | | |
| 3.1.548034 | THILO KONRAD MAURER | ADDRESS REDACTED | | | BTC 0.00576228404228302 | | |
| 3.1.548035 | THILO LEONHARD SZEDZINSKI | ADDRESS REDACTED | | | BTC 0.000050707736951369 | | |
| 3.1.548036 | THILO SCHOLZ | ADDRESS REDACTED | | | DASH 3.20937333256693<br>ETH 0.803621489686913<br>MCDAI 42.5573129243752 | | |
| 3.1.548037 | THILO SCHOLZ | ADDRESS REDACTED | | | BTC 0.000033000465657804 | | |
| 3.1.548038 | THILO SOMMER | ADDRESS REDACTED | | | BTC 0.0124597406247182 | | |
| 3.1.548039 | THILO STRACHOTTA | ADDRESS REDACTED | | | BTC 0.000003884120272092 | | |
| 3.1.548040 | THIM BÉRÉNICE | ADDRESS REDACTED | | | CEL 1.66281855068038 | | |
| 3.1.548041 | THIM ENG ANG | ADDRESS REDACTED | | | ADA 55.9145889722134<br>CEL 0.529453065815193<br>COMP 0.0589482728196097<br>DASH 0.09825344<br>XLM 52.9658891<br>XRP 283.837300413767 | | |
| 3.1.548042 | THIM FATT YIP | ADDRESS REDACTED | | | BTC 0.00102525638870325<br>USDT ERC20 2.33877494376062 | | |
| 3.1.548043 | THIM WAH MOK | ADDRESS REDACTED | | | BTC 0.0363773557820757 | | |
| 3.1.548044 | THIMÉ MIN | ADDRESS REDACTED | | | BTC 0.00000312549231449<br>CEL 0.0695891910137879 | | |
| 3.1.548045 | THIMIRA KUMARA | ADDRESS REDACTED | | | BTC 0.0049936956535157<br>CEL 0.907741988376553 | | |
| 3.1.548046 | THIMIRA PERERA | ADDRESS REDACTED | | | BTC 0.000005331505801 88<br>ETH 0.012844362353524 | | |
| 3.1.548047 | THIMIRA SANDEEPA | ADDRESS REDACTED | | | BTC 0.000001175391260478<br>DOT 0.016999801925098 | | |
| 3.1.548048 | THIMIRA SANKALPA | ADDRESS REDACTED | | | BTC 0.000000004576026035<br>CEL 0.141218515233981 | | |
| 3.1.548049 | THIMO ALEXANDER SCHEIBA | ADDRESS REDACTED | | | BTC 0.000000695726265139 | | |
| 3.1.548050 | THINA BRUDER | ADDRESS REDACTED | | | BTC 0.0175157130093553<br>USDC 10979.2152010911 | | |
| 3.1.548051 | THINAKARAN KANNAPIRAN | ADDRESS REDACTED | | | BTC 0.000183719003466495<br>MATIC 1.93479061666125 | | |
| 3.1.548052 | THINAKARAN KANNAPIRAN | ADDRESS REDACTED | | | BTC 0.000010256331513164 | | |
| 3.1.548053 | THINAROM QUINTANAR | ADDRESS REDACTED | | | AAVE 33.6407472781885<br>ADA 14.9370712688905<br>BAT 0.629098531714545<br>BTC 2.65881332643399<br>BUSD 489.129106427551<br>CEL 16.2693259594675<br>DOT 0.479908850396059<br>LINK 0.369744152085466<br>SNX 1.16394997012044 | | |
| 3.1.548054 | THINAWAT THANARAKKIAT | ADDRESS REDACTED | | | BTC 0.000002764082852825 | BTC 0.00000025 | |
| 3.1.548055 | THINEJAN THILAHENDRAN | ADDRESS REDACTED | | | BTC 0.000000600928528708699 | | |
| 3.1.548056 | THINESH MOGHANAN | ADDRESS REDACTED | | | BTC 0.00391711250577086<br>CEL 2.94346804315706 | | |
| 3.1.548057 | THINESH TTA | ADDRESS REDACTED | | | BTC 0.000000000802896922<br>CEL 0.00891139631310229<br>USDT ERC20 0.498154611265415 | | |
| 3.1.548058 | THING THING KHOR | ADDRESS REDACTED | | | BTC 0.000002094422277218<br>CEL 0.675136489203236 | | |
| 3.1.548059 | THING THING KHOR | ADDRESS REDACTED | | | BTC 0.00609615534409749<br>CEL 1177.62218429027<br>USDC 23595.07 | | |
| 3.1.548060 | THING YEW WEI | ADDRESS REDACTED | | | CEL 2.25176851897227<br>ETH 0.00117918190348373 | | |
| 3.1.548061 | THING-HAN LIM | ADDRESS REDACTED | | | ADA 0.00000049583937379<br>BNB 0.000000007751173091<br>BTC 0.0520343726882302<br>CEL 223.247260748508<br>ETH 1.00943169434077<br>USDC 0.00622742896178504<br>USDT ERC20 0.00901448005417722 | | |
| 3.1.548062 | THINH DOAN | ADDRESS REDACTED | | | ADA 231.163183595848<br>AVAX 8.25014199314949<br>BTC 0.00398471309131313<br>CEL 517.928429858357<br>ETH 0.00204909827453812<br>GUSD 39.9734620343938<br>LINK 0.00493251172972375<br>PAXG 0.532117090398341<br>SOL 1.02149448355279<br>USDC 35726.4173604507 | ETH 0.000000762740590973<br>USDC 0.002551 | |
| 3.1.548063 | THINH LE | ADDRESS REDACTED | | | BTC 0.00278110902897638<br>ETH 0.190942715719358<br>XLM 0.126770345538687 | | |
| 3.1.548064 | THINH LE | ADDRESS REDACTED | | | CEL 36.141387382796 | | |
| 3.1.548065 | THINH NGUYEN | ADDRESS REDACTED | | | ADA 2.00998890945238<br>BTC 0.000837561776078822<br>XRP 1908.77855809335 | | |
| 3.1.548066 | THINH NGUYEN | ADDRESS REDACTED | | | ADA 357.45217521029<br>BTC 0.0431027483151617<br>USDT ERC20 0.242970155565284 | USDT ERC20 0.000000575756860497 | |
| 3.1.548067 | THỊNH NGUYỄN | ADDRESS REDACTED | | | BTC 0.0000011603164210929 9 | | |
| 3.1.548068 | THINH PHAM | ADDRESS REDACTED | | | BTC 0.000001036989871291<br>MANA 0.221361949382129 | | |
| 3.1.548069 | THINH TRAN | ADDRESS REDACTED | | | MATIC 107.037386132935 | | |
| 3.1.548070 | THINH TRUONG | ADDRESS REDACTED | | | BNB 0.00132959468854869<br>BTC 0.000414475382655839<br>CEL 0.320667883886061<br>DOT 0.149659061745134<br>ETH 0.00139998636691699<br>MATIC 1.03590435696105<br>USDC 51.5972592753079 | | |
| 3.1.548071 | THINH VO | ADDRESS REDACTED | | | BTC 1.45887285465428 | | |
| 3.1.548072 | THINH VO | ADDRESS REDACTED | | | ZEC 0.000358733847773391 | | |
| 3.1.548073 | THINH VU | ADDRESS REDACTED | | | BTC 0.00172493671081868<br>ETH 0.000018299710255347 | | |
| 3.1.548074 | THINHES SELVARAJA | ADDRESS REDACTED | | | BNT 0.218489909428669<br>CEL 0.178860656482701<br>DOT 0.317078870291325<br>ETH 0.000002857043932679<br>LINK 0.000020328411276037<br>LTC 0.000002785266615472<br>MATIC 0.0108139401531575<br>SNX 0.00166616201935942<br>UNI 0.0322650007891358<br>XRP 0.00116965501203781 | | |
| 3.1.548075 | THINHINANE SEBTI | ADDRESS REDACTED | | | BTC 0.000022432928270141<br>ETH 0.000602727805898191 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.548076 | THINISH SUBRAMANIAM | ADDRESS REDACTED | | | BTC 0.000084478570936724<br>CEL 34.4306150792955<br>ETH 0.874995128144642<br>USDC 550.72 | | |
| 3.1.548077 | THINLEY DORJI | ADDRESS REDACTED | | | BTC 0.000000007007066719<br>CEL 85.754824983393<br>ETH 10.9955116832242<br>LUNC 1.00322140142455<br>USDC 40.810901 | | |
| 3.1.548078 | THINLEY NORBU | ADDRESS REDACTED | | | BTC 0.0235189454733559<br>CEL 429.611936338296<br>ETH 0.487818604713141<br>USDC 68.9074517257384 | | |
| 3.1.548079 | THINLEY YOEZER | ADDRESS REDACTED | | | BTC 0.00003483403667399999<br>CEL 0.182336433457024<br>ETH 0.000016320380628172 | | |
| 3.1.548080 | THINNAKONE SVENGSUKSA | ADDRESS REDACTED | | | BTC 0.000021115013639187<br>CEL 8.19878342468061<br>COMP 1.27366406<br>ETH 0.00248898476963826 | | |
| 3.1.548081 | THINUS NEL | ADDRESS REDACTED | | | CEL 6.20990940541587 | | |
| 3.1.548082 | THINZAR HTUN | ADDRESS REDACTED | | | ADA 0.0628641970580804<br>BTC 0.00250566091441471<br>CEL 27.5396355458242<br>GUSD 2500.01053503206<br>LUNC 629.537175611177<br>SOL 0.00972143971956236<br>USDC 0.00421777389277027<br>USDT ERC20 1.29020535170531<br>XRP 1.01335263565215 | | |
| 3.1.548083 | THIO BRANDON | ADDRESS REDACTED | | | CEL 1.08415355702214 | | |
| 3.1.548084 | THIO JUN HAO | ADDRESS REDACTED | | | CEL 7.75084100769938 | | |
| 3.1.548085 | THIONG KIEN CHUA | ADDRESS REDACTED | | | BTC 0.402267140703974<br>CEL 527.368062806282<br>ETH 1.00025467496883<br>MCDAI 853.597267857493<br>USDT ERC20 2382 | | |
| 3.1.548086 | THIPHAPHONE SISAVANH | ADDRESS REDACTED | | | BTC 0.000000006203367113<br>CEL 0.142836900259837 | | |
| 3.1.548087 | THIPPARAT YINGNAIKIAT | ADDRESS REDACTED | | | BTC 0.102591425985056<br>ETH 2.09845078848461 | | |
| 3.1.548088 | THIPPESWAMY PUJAR | ADDRESS REDACTED | | | BTC 0.000000001517361041<br>CEL 5.73788077394688 | | |
| 3.1.548089 | THIPPHAPHONE KHAMBANG | ADDRESS REDACTED | | | BTC 0.000000236169379166<br>USDC 0.135123849964419 | | |
| 3.1.548090 | THIRAN RAJ | ADDRESS REDACTED | | | BTC 0.000000800458095693<br>USDC 0.858428604434704 | | |
| 3.1.548091 | THIRAN RAMATHASAN | ADDRESS REDACTED | | | BTC 0.00101174075710695<br>CEL 0.162991131263712<br>ETH 0.0039352847918658 | | |
| 3.1.548092 | THIRANAI KEATPIMOL | ADDRESS REDACTED | | | BTC 0.0120011847044041<br>CEL 0.781295751437546 | | |
| 3.1.548093 | THIRANN A/L SUBRAMANIAM | ADDRESS REDACTED | | | CEL 0.000095805409170766 | | |
| 3.1.548094 | THIRATH MARK LUONG | ADDRESS REDACTED | | | DOGE 85.9802570882072 | | |
| 3.1.548095 | THIRAVUT KARBDECHO | ADDRESS REDACTED | | | BTC 0.000000190456688722<br>DOT 0.0432268621852623 | | |
| 3.1.548096 | THIRAYUTH BOONHLEE | ADDRESS REDACTED | | | BTC 0.0389918011905031<br>CEL 0.364567063942188 | | |
| 3.1.548097 | THIRD HAVEN DIGITAL YIELD FUND LLC | SWEDESFORD RD, WAYNE, PENNSYLVANIA 19087-1623 | | | USDC 1298.87608903902<br>USDT ERC20 1538.92235455543 | USDC 0.000000845498504512<br>USDT ERC20 0.000078152644629194 | |
| 3.1.548098 | THIRISANGHU MUNIYAN | ADDRESS REDACTED | | | BTC 0.000000826787317005<br>CEL 0.194677186215479 | | |
| 3.1.548099 | THIRU MANICKAM | ADDRESS REDACTED | | | BTC 0.0463524881658641<br>DOT 40.5773783840205<br>ETH 0.794606218493061<br>USDC 216.075151552728<br>XLM 1998.26851181713 | | |
| 3.1.548100 | THIRU SELVAN | ADDRESS REDACTED | | | CEL 0.0470672129184935<br>LTC 0.000114871857831984 | | |
| 3.1.548101 | THIRUGNANAM ROBITTA | ADDRESS REDACTED | | | BTC 0.000000000777583116<br>CEL 0.0337120658640246 | | |
| 3.1.548102 | THIRUMALAIVASAN KURUSAMY | ADDRESS REDACTED | | | BTC 0.000000436232924102<br>CEL 0.205799010614054 | | |
| 3.1.548103 | THIRUMALAIVASAN SUBARAMANIYAN | ADDRESS REDACTED | | | BTC 0.0000298363866247<br>CEL 0.101688025791431 | | |
| 3.1.548104 | THIRUMALAIVELU ALAGIANAMBI | ADDRESS REDACTED | | | BTC 0.0653021261193732<br>ETH 0.751417159386442<br>LINK 5.12966917577501 | BTC 0.01023944 | |
| 3.1.548105 | THIRUMAVALAVAN RAMASAMI | ADDRESS REDACTED | | | BTC 0.000128056803761133 | | |
| 3.1.548106 | THIRUMOORTHY KESAVAN | ADDRESS REDACTED | | | BTC 0.000000360003910909<br>CEL 0.132625859787877 | | |
| 3.1.548107 | THIRUVAISHINI D/O THARRMARAJA | ADDRESS REDACTED | | | BTC 0.000000879255659777<br>USDC 0.223222561384987<br>XRP 229.665526065934 | | |
| 3.1.548108 | THIRUVARASU A/L MUTHUSAMY | ADDRESS REDACTED | | | BTC 0.000650502985422774 | | |
| 3.1.548109 | THIS GUY GARDENS TRUST | POPPYFIELDS DRIVE, ALTADENA, CALIFORNIA 91001 | | | BTC 0.000189297237344611<br>ETH 0.0015606114736099 | BTC 0.000000005515484023 | |
| 3.1.548110 | THIS GUY INVESTS LLC | POPPYFIELDS DR, ALTADENA, CALIFORNIA 91001 | | | BTC 0.000104989621304194<br>ETH 0.00146283997607373 | BTC 0.000000006095086277 | |
| 3.1.548111 | THIS IS THE WAY LLC | CLAYTON AVE, CELEBRATION, FLORIDA 34747 | | | BTC 2.28441522926514<br>SOL 0.034258502539063 | BTC 0.00000034 | |
| 3.1.548112 | THISANKYA DAYANANDA | ADDRESS REDACTED | | | BTC 0.000000008486890913<br>CEL 0.0538026175082531<br>LTC 0.000000001412286192 | | |
| 3.1.548113 | THISARA NISHAN | ADDRESS REDACTED | | | BNB 0.000952705774040886<br>BTC 0.00000036224590926<br>CEL 0.0249972481153699<br>LTC 0.00000037<br>MCDAI 0.0548821080406728 | | |
| 3.1.548114 | THISARU MADUSHANKA | ADDRESS REDACTED | | | BNB 0.000000004393995737<br>BTC 0.000000000459823502<br>CEL 0.19307236936524 | | |
| 3.1.548115 | THISHAN THIRUCHELVAM | ADDRESS REDACTED | | | BTC 0.000001393254726863 | | |
| 3.1.548116 | THISUM NALINA | ADDRESS REDACTED | | | BTC 0.000000268879969741<br>USDC 0.414149040422515 | | |
| 3.1.548117 | THISUN SUDARAKA | ADDRESS REDACTED | | | BTC 0.000002852753964141<br>CEL 0.0539426776127922<br>USDT ERC20 0.00269946961706457 | | |
| 3.1.548118 | THISURI THILAKAWARDANA | ADDRESS REDACTED | | | ADA 0.233554896399924<br>BTC 0.000000321725724088<br>USDT ERC20 0.226112036176369 | | |
| 3.1.548119 | THITA WONG | ADDRESS REDACTED | | | ADA 207.519724033806<br>BTC 0.0161484608847315<br>CEL 0.0692681998791149<br>ETH 0.0205327121135669<br>USDC 629.51541651138 | | |
| 3.1.548120 | THITEE WONGMUN | ADDRESS REDACTED | | | CEL 0.00157795930500215<br>ETH 0.000051239395810755 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.548121 | THI-THANH-HUYEN NGUYEN | ADDRESS REDACTED | | | ADA 1413.82553964774<br>BTC 0.0529446186714197<br>DOT 240.496562354952<br>ETH 0.542886334398647 | | |
| 3.1.548122 | THITHIEN NGUYEN | ADDRESS REDACTED | | | ETH 3.44236221185489 | | |
| 3.1.548123 | THITIMA PITINANONDHA | ADDRESS REDACTED | | | BTC 0.00158360987694328<br>CEL 0.158460665809321<br>ETC 0.0463135479296349<br>ETH 0.00161329350497858<br>MATIC 1.58378185623541<br>USDC 0.0459534144329387 | | |
| 3.1.548124 | THITIMA RUNGARUNANOTAI | ADDRESS REDACTED | | | BNB 2.50502648486104<br>BTC 0.00124251582881826<br>CEL 0.22837240169641 | | |
| 3.1.548125 | THITIPHAN SRIKULMONTRI | ADDRESS REDACTED | | | BTC 0.0480562103170252<br>USDC 3105.0052775073 | | |
| 3.1.548126 | THITIPORN CHOBARPORN | ADDRESS REDACTED | | | BTC 0.046313177733891<br>CEL 14.2503470744092 | | |
| 3.1.548127 | THITITA BUTTA | ADDRESS REDACTED | | | BTC 0.00130498237081177<br>ETH 0.946564138425044 | | |
| 3.1.548128 | THITIWAJ ICHTINOPPAWAT | ADDRESS REDACTED | | | CEL 9.63395196712389<br>USDC 0.363243845396002 | | |
| 3.1.548129 | THITIWAN PRIYABAMRUNGCHART | ADDRESS REDACTED | | | BTC 0.0683436861570523 | | |
| 3.1.548130 | THITIWORRADA PONGPUNPURK | ADDRESS REDACTED | | | BTC 0.000532296153170889 | | |
| 3.1.548131 | THIVAGARAN KESAVAN | ADDRESS REDACTED | | | ADA 502.395308591002<br>BTC 0.0698152366399491<br>CEL 18.0959739540791<br>DOT 20.7211033348003<br>LINK 20.0057775417175 | | |
| 3.1.548132 | THIVANI SUMNER | ADDRESS REDACTED | | | ETH 0.00310459636785353 | | |
| 3.1.548133 | THIVHULAWI MPHIGALALE | ADDRESS REDACTED | | | BTC 0.000212404020523415<br>CEL 0.0856468800098206<br>SGB 81.6061964568912 | | |
| 3.1.548134 | THIVIRU DILMITH | ADDRESS REDACTED | | | BTC 0.000000123790228937 | | |
| 3.1.548135 | THIYAGARAJAH KAMALACHANDRAN | ADDRESS REDACTED | | | BTC 0.000001486566746194<br>CEL 0.033742371046848<br>DOT 0.028550314790228 | | |
| 3.1.548136 | THIYAGHU MUTHUSWAMY | ADDRESS REDACTED | | | AAVE 5.21871372723829<br>BTC 1.23475480232395<br>ETH 8.66110432674567<br>MATIC 8094.61911385986<br>SNX 264.870431865924<br>SOL 152.383896863374 | ETH 0.608571922665171 | |
| 3.1.548137 | THIYAKESHAN THIYAGALINGAM | ADDRESS REDACTED | | | BTC 0.00110135884013682<br>CEL 0.516587593724948<br>DOT 36.519181937476<br>LTC 1.02657501856685<br>MATIC 741.941202894053 | | |
| 3.1.548138 | THIYANA ULAGANATHAN MANOHARAN | ADDRESS REDACTED | | | CEL 21.799299567428 | | |
| 3.1.548139 | THKISHA SANOGO | ADDRESS REDACTED | | | AAVE 0.0206461832275681<br>ADA 0.471882303354623<br>AVAX 0.0159567304370958<br>BTC 0.000183583462646644<br>DOT 0.0585196597770523<br>ETH 0.00137988612943663<br>LINK 0.00297700864188236<br>LTC 0.00062048378608151<br>MATIC 0.924164968357569<br>PAX 0.00256777188719392<br>SNX 0.0169537549760769<br>UNI 0.0107463125949711<br>USDC 5.68669732441973<br>XLM 0.0697836837497227<br>ZRX 0.0106174848801131 | BTC 0.000000439656722632<br>DOT 0.000648329270652019 | |
| 3.1.548140 | THNAYAN ALONAIZI | ADDRESS REDACTED | | | BTC 0.0126283434116574<br>CEL 45.8902324535142<br>ETH 0.00811848 | | |
| 3.1.548141 | THNG HOCK MENG | ADDRESS REDACTED | | | ADA 304.399022251693<br>BTC 0.00915832551120256<br>CEL 12.1298580706497<br>ETC 1.812<br>ETH 0.0209747626986387<br>MATIC 46 | | |
| 3.1.548142 | THO DANG | ADDRESS REDACTED | | | BTC 0.168067599873827<br>ETH 1.00150676724184<br>USDC 1.34497244329001 | | |
| 3.1.548143 | THO LE | ADDRESS REDACTED | | | ADA 0.533874371635872<br>BTC 0.000015176187890475<br>ETH 0.222366040543312<br>USDC 0.402127450679798 | | |
| 3.1.548144 | THO NGUYEN | ADDRESS REDACTED | | | BTC 0.00123139828357691<br>ETH 0.00293035431092049<br>USDC 0.161461472663416<br>XLM 0.000034704059221351 | XLM 0.00000009430360502 | |
| 3.1.548145 | THO NGUYEN | ADDRESS REDACTED | | | BTC 0.000871364533398788<br>ETH 4.09432051874433<br>USDC 10185.5770871269 | | |
| 3.1.548146 | THO NGUYEN | ADDRESS REDACTED | | | BTC 0.000000172761224567<br>ETH 0.000001963102878435 | BTC 0.00000000500448204 | |
| 3.1.548147 | THO NGUYEN | ADDRESS REDACTED | | | BTC 0.000319108275777979<br>ETH 0.0260646635833838 | BTC 0.0000000048838302 | |
| 3.1.548148 | THO NGUYEN | ADDRESS REDACTED | | | BTC 0.00287339155866133<br>ETH 0.517384726674826 | | |
| 3.1.548149 | THO NGUYEN | ADDRESS REDACTED | | | ADA 1388.46932300451<br>BTC 0.0426331498074055 | | |
| 3.1.548150 | THO NGUYEN | ADDRESS REDACTED | | | AVAX 0.0172656213432327<br>BTC 0.00000135294663128<br>MATIC 0.377222729771865 | | |
| 3.1.548151 | THO TRUONG | ADDRESS REDACTED | | | ADA 0.08103915701239<br>AVAX 0.000671175485669787<br>BTC 0.0222524426586575<br>DOT 0.00785920013280455<br>ETH 0.103946586639211<br>LINK 0.00294653662066175<br>MCDAI 0.0749316044313519<br>SNX 0.0470021655593254<br>SOL 0.000418914768467261<br>USDC 0.30127942028448 | ADA 0.013441354439275<br>AVAX 0.000226637204097512<br>DOT 0.000343626024627857<br>LINK 0.000311894993612248<br>LUNC 1.5349<br>SNX 0.00213700079016786<br>SOL 0.000127732085377385<br>USDC 0.000000327867497395<br>UST 0.01 | |
| 3.1.548152 | THO VU | ADDRESS REDACTED | | | BTC 0.000000735580171069<br>USDT ERC20 0.21306813911256 | | |
| 3.1.548153 | THOA LE | ADDRESS REDACTED | | | BTC 0.104044029659178<br>LTC 12.7046467738495<br>SNX 135.457032078894 | | |
| 3.1.548154 | THOA TỐNG | ADDRESS REDACTED | | | CEL 0.245067646361874<br>DOT 0.0577876404685754 | | |
| 3.1.548155 | THOAI TRUONG | ADDRESS REDACTED | | | BTC 0.000102088293658186 | | |
| 3.1.548156 | THOAI TUNG TRAN | ADDRESS REDACTED | | | ADA 174.150554<br>CEL 2.28826541517163 | | |
| 3.1.548157 | THOAN DUC TRAN | ADDRESS REDACTED | | | BTC 0.0121620552512674 | BTC 0.00147398417923647 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.548158 | THOBANI NGCOBO | ADDRESS REDACTED | | | BTC 0.00007726<br>CEL 2.81027714269764<br>ETH 0.000360129914398758<br>LTC 0.0097675<br>SGB 4.3819<br>XRP 3.049438 | | |
| 3.1.548159 | THOBANI RADEBE | ADDRESS REDACTED | | | ADA 0.0115216392790917<br>BTC 0.000000007878927722<br>CEL 0.416939152552812 | | |
| 3.1.548160 | THOBEKA MTSHALI | ADDRESS REDACTED | | | CEL 0.207494350896545<br>LINK 0.000064027360268715 | | |
| 3.1.548161 | THOBIAS PEDERSEN | ADDRESS REDACTED | | | BTC 0.00211391139490407 | | |
| 3.1.548162 | THOBILE BUTHELEZI | ADDRESS REDACTED | | | BTC 0.000114835692007627<br>CEL 0.0697914973094457 | | |
| 3.1.548163 | THOBILE MAKHAPELA | ADDRESS REDACTED | | | CEL 0.0241969781447808<br>ETH 0.000020004899972913 | | |
| 3.1.548164 | THOBILE PRETTY ZIBANI | ADDRESS REDACTED | | | CEL 40.4791646049046<br>ETH 0.000002 | | |
| 3.1.548165 | THOBILE YVONNE KHUMALO | ADDRESS REDACTED | | | BTC 0.000703509510508994<br>CEL 84.767929158542<br>DOGE 5311.85381694318<br>DOT 51.2918134008223<br>LINK 16.71135<br>MATIC 409.566734792168<br>SNX 203.579509554383<br>USDC 34.9921114214198 | | |
| 3.1.548166 | THODORIS DAGRES | ADDRESS REDACTED | | | BTC 0.000000003166609883<br>CEL 0.0162541477265391<br>ETH 0.000215236161659434 | | |
| 3.1.548167 | THODORIS NIKOLOVGENIS | ADDRESS REDACTED | | | ADA 58.8410363620572<br>BAT 14.7048015932545<br>BTC 0.000780257293880712<br>LINK 3.07079592038711 | | |
| 3.1.548168 | THODORIS SANOS | ADDRESS REDACTED | | | BTC 0.00100520070637575<br>CEL 0.209005254955086<br>USDC 0.59591314647205 | | |
| 3.1.548169 | THOEUN HAK | ADDRESS REDACTED | | | AVAX 1.01962036871538<br>BTC 0.0309683717293453<br>CEL 710.080509701751<br>ETH 0.000343730823868133<br>LINK 60.3018029811956<br>MATIC 1244.81441042385<br>USDT ERC20 0.459226235985057 | | |
| 3.1.548170 | THOEUN KONG | ADDRESS REDACTED | | | BTC 0.0383687660763052<br>ETH 0.26109184928725 | | |
| 3.1.548171 | THOEUN PIN | ADDRESS REDACTED | | | BTC 0.00216436990530595<br>USDC 0.0381955695437864 | | |
| 3.1.548172 | THØGER KAPPEL | ADDRESS REDACTED | | | ADA 207.084110446056<br>AVAX 0.322341173145812<br>BTC 0.00584795003324437<br>DOT 6.40955557492595<br>ETH 0.0145776473511696<br>SOL 0.259876817748172 | | |
| 3.1.548173 | THOHA IBRAHIM | ADDRESS REDACTED | | | CEL 0.0523614032019714<br>SGB 0.0000132968<br>XRP 0.000088 | | |
| 3.1.548174 | THOKCHOM VIPIN SINGH | ADDRESS REDACTED | | | CEL 1.09522586997315 | | |
| 3.1.548175 | THOKOZANE NDLALANE | ADDRESS REDACTED | | | BTC 0.000176<br>CEL 4.02173800764567 | | |
| 3.1.548176 | THOKOZANI MKHONZA | ADDRESS REDACTED | | | CEL 0.38417903983155 | | |
| 3.1.548177 | THOLF KENNETH MOYLAND LASKEN | ADDRESS REDACTED | | | BTC 0.0044616515504567<br>CEL 1.95113242063405<br>LTC 0.0177494369710825 | | |
| 3.1.548178 | THOM CHRISTIAANSEN | ADDRESS REDACTED | | | BTC 0.000002932998623765<br>CEL 0.333100335005342<br>DOT 23.0753645467214 | | |
| 3.1.548179 | THOM DE GRAAFF | ADDRESS REDACTED | | | ADA 0.315222709698004<br>BTC 0.000000893246342343 | | |
| 3.1.548180 | THOM DGINTO | ADDRESS REDACTED | | | BAT 0.099465245747239<br>BTC 0.000005184465311736<br>CEL 1.07269605571054<br>COMP 0.000464700280582907<br>DOT 417.85703461993<br>EOS 0.0387540110091237<br>ETC 0.00693015761765558<br>ETH 0.00009305618636826<br>KNC 0.121396540134614<br>LINK 14.7470728704322<br>LTC 5.5891885193096<br>MANA 0.166860765905552<br>MATIC 115.139170045085<br>OMG 0.0146832515397988<br>SGB 0.0421499700259642<br>SNX 46.0582817343296<br>UMA 0.00312500409832316<br>UNI 2.56148162871081<br>USDT ERC20 4.28095391240813<br>XLM 2216.99013905994<br>XRP 0.000000257371570529<br>ZRX 0.131983633607099 | | |
| 3.1.548181 | THOM ENGSTRÖM | ADDRESS REDACTED | | | BTC 0.000950567175432326<br>USDC 0.632184225204086 | | |
| 3.1.548182 | THOM FAHLGREN | ADDRESS REDACTED | | | BTC 0.00661725826807096<br>CEL 159.55513509672<br>ETH 0.07204189 | | |
| 3.1.548183 | THOM GROTERS | ADDRESS REDACTED | | | BNB 1.0498085366646<br>BTC 0.0037377429368032<br>CEL 0.0128200861686229 | | |
| 3.1.548184 | THOM HEEMSTRA | ADDRESS REDACTED | | | CEL 0.640978696299334<br>ETH 0.000094649407606543<br>LTC 0.00192348415908388<br>SGB 15.4308379367071<br>XLM 117.644984794739<br>XRP 0.0154216683525637<br>ZRX 0.0232305187110001 | | |
| 3.1.548185 | THOM JOSTEN | ADDRESS REDACTED | | | ADA 617.933274554848<br>BTC 0.2046343926<br>USDC 0.277744083910018<br>XRP 4805.49330767553 | | |
| 3.1.548186 | THOM MENSEN | ADDRESS REDACTED | | | CEL 10.4133696048934 | | |
| 3.1.548187 | THOM NGUYEN | ADDRESS REDACTED | | | BTC 0.000222970464708037<br>ETH 0.0970750595432022<br>MATIC 2733.47212431557 | | |
| 3.1.548188 | THOM OEUN | ADDRESS REDACTED | | | ADA 545.31103885573<br>BTC 0.00106819780450021<br>ETH 2.59026750639026 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.548189 | THOM RODIJK | ADDRESS REDACTED | | | AVAX 0.61041230184265<br>BTC 0.015254093095215<br>CEL 8.70276615055425<br>DOT 25.6578067548065<br>ETH 1.83271795058738<br>LINK 8.58566023911336<br>USDT ERC20 1657.40647978068 | | |
| 3.1.548190 | THOM SANTISAKULTARM | ADDRESS REDACTED | | | USDC 88844.8435011579 | | |
| 3.1.548191 | THOM SIDES | ADDRESS REDACTED | | | ZEC 0.00337756025012651 | | |
| 3.1.548192 | THOM VAN DER HAAR | ADDRESS REDACTED | | | CEL 0.00609166786034565<br>ETH 0.000000563987222501 | | |
| 3.1.548193 | THOM VAN OORSCHOT | ADDRESS REDACTED | | | BTC 0.00000122462206160699<br>ETH 0.000001051784898392<br>LINK 0.0591508893127549 | | |
| 3.1.548194 | THOM VO | ADDRESS REDACTED | | | ETH 0.0864611361483091<br>MATIC 39.626558613401 | | |
| 3.1.548195 | THOMA BANI | ADDRESS REDACTED | | | BTC 0.0211488795985438<br>CEL 12.069112624409<br>PAX 35<br>USDT ERC20 0.0900008961093688 | | |
| 3.1.548196 | THOMA ZIOU | ADDRESS REDACTED | | | BTC 0.0250549675615061<br>CEL 245.755482621132<br>DOT 26.3731447146569<br>ETH 0.677951445264756<br>LINK 0.020463785418831<br>MATIC 676.507017108913<br>XRP 325.611238101707 | | |
| 3.1.548197 | THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | | | BTC 0.768986171429228<br>CEL 37082.593919215<br>ETC 1.02589405805575<br>MATIC 0.000995775046198352<br>SOL 0.0492764101507064<br>USDC 0.139440262578941 | USDC 0.000688389026165509 | |
| 3.1.548198 | THOMAS 2ND O'SHIELDS | ADDRESS REDACTED | | | AAVE 2.03962540465791<br>BCH 1.02767811525814<br>BTC 0.312947924591511<br>EOS 0.164230737528987<br>ETH 3.2250344826161<br>LINK 203.930486141866<br>LTC 5.10568010911465<br>MANA 207.139025981221<br>MATIC 3899.87560006473<br>SOL 21.5605291019034<br>USDC 1063.28626770837<br>XLM 1536.1726342222 | ETH 0.0002835518856503 | |
| 3.1.548199 | THOMAS A BRINZA | ADDRESS REDACTED | | | ADA 530.15515504967<br>BTC 0.0117360066786597<br>CEL 21.2706284333833<br>ETH 0.200804208204023<br>USDC 0.111549343471301<br>XLM 0.0313972620125251 | | |
| 3.1.548200 | THOMAS A BROWN | ADDRESS REDACTED | | | ADA 221.261020070946<br>USDC 62.4800704607924 | ADA 0.000000670437424774<br>BTC 0.000000005463825731<br>SOL 0.00000000015394451 | |
| 3.1.548201 | THOMAS A LEISTER | ADDRESS REDACTED | | | BNT 1119.57517243281<br>BTC 8.37449889666908<br>CEL 429.025579927187<br>COMP 17.5366094852442<br>DASH 64.4495342940076<br>EOS 3667.86060904693<br>ETC 1335.77730112583<br>ETH 503.095937531143<br>GUSD 27358.2976433692<br>MATIC 9772.19424031905<br>MCDAI 42.5573129243752<br>OMG 1320.78515794978<br>PAX 10.9463789796476<br>SNX 195.189978270183 | | |
| 3.1.548202 | THOMAS A RODRIGUEZ JR | ADDRESS REDACTED | | | BTC 2.03775128271562<br>USDC 1053.12869915398 | | |
| 3.1.548203 | THOMAS A ROUTLEDGE | ADDRESS REDACTED | | | BTC 0.0674580995737145<br>ETH 0.40117674382116<br>GUSD 305.308051185637 | | |
| 3.1.548204 | THOMAS AALBERS | ADDRESS REDACTED | | | BTC 0.0000157241468596839<br>CEL 0.0269969412860816<br>LINK 15.0364618682796<br>LTC 0.00139288739769521<br>USDT ERC20 0.653106481725105<br>XLM 0.0821276023380032<br>XRP 322.301128239552 | | |
| 3.1.548205 | THOMAS AARON KROHN | ADDRESS REDACTED | | | | AVAX 1.99863536915538 | |
| 3.1.548206 | THOMAS ABBELOOS | ADDRESS REDACTED | | | BTC 0.00314105145362602<br>CEL 329.531866062585<br>ETH 0.291977081824401<br>SGB 16.166189<br>USDC 220.600986<br>USDT ERC20 1373.719621<br>XRP 106.99 | | |
| 3.1.548207 | THOMAS ABELN | ADDRESS REDACTED | | | AVAX 0.6<br>BTC 0.0162845296932895<br>CEL 13.2515048141656<br>DOT 18.6939706492307 | | |
| 3.1.548208 | THOMAS ABOAGYE -MENSAH | ADDRESS REDACTED | | | BAT 328.872191931053<br>BTC 0.297632573842619<br>ETH 7.13701235489432<br>LTC 0.176418045182919<br>MANA 1486.26500499486<br>MATIC 6389.82640844619<br>SNX 31.8159769692723<br>XLM 22786.2290015083 | ETH 1.35502448066598<br>USDC 8.635947 | |
| 3.1.548209 | THOMAS ABRAHAM | ADDRESS REDACTED | | | AAVE 0.000000000179831265<br>BAT 0.495656492986118<br>BTC 0.000001480379666188<br>COMP 0.000000000009494958<br>DASH 1158.57792986823<br>EOS 62349.7817008825<br>ETH 0.000008777935138068<br>GUSD 0.0156707866306106<br>LINK 0.000000001163555937<br>MANA 0.0000187878058024099<br>MCDAI 34.013205075868<br>SNX 557.840217644655<br>USDC 0.0613483609924454<br>XLM 0.0255995272395688<br>XRP 0.000000881187851814 | AAVE 1.05876722895084<br>COMP 1.14108284518543<br>EOS 0.0018<br>GUSD 0.0270690973986303<br>LINK 139.67999426931<br>USDT ERC20 507.433144 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.548210 | THOMAS ABRAMS | ADDRESS REDACTED | | | AAVE 0.903625898630224<br>BTC 0.000765795694506871<br>LINK 24.8226220654229<br>MATIC 2329.16848319065<br>SNX 33.7118456839683<br>TUSD 0.925569609656819 | | |
| 3.1.548211 | THOMAS ABRUTIS | ADDRESS REDACTED | | | BTC 0.000000533456748319<br>MATIC 3.13001662321201<br>SNX 57.3224316957098<br>XLM 1019.96655703499 | | |
| 3.1.548212 | THOMAS ACHIEL L DE ZITTER | ADDRESS REDACTED | | | BTC 0.0261021407313732 | | |
| 3.1.548213 | THOMAS ADAM | ADDRESS REDACTED | | | CEL 21.1714946287186<br>ETH 0.000067611594588474 | | |
| 3.1.548214 | THOMAS ADAM ABRAMS | ADDRESS REDACTED | | | ADA 0.267231072659225<br>BTC 0.835094662384927<br>CEL 767.951374890351<br>COMP 0.000062207561511323<br>ETH 14.2261439544551<br>USDC 3546.79247711142 | AAVE 0.00222513412748229<br>DOT 0.000735080515766616<br>MATIC 0.0184228701117107<br>SNX 0.328921075999057<br>USDT ERC20 213.725053279609 | |
| 3.1.548215 | THOMAS ADAMS | ADDRESS REDACTED | | | BTC 0.0908905224371326<br>DOT 10.3109099337794<br>MATIC 600.79592466539 | | |
| 3.1.548216 | THOMAS ADAMS | ADDRESS REDACTED | | | XLM 0.168034129768027 | | |
| 3.1.548217 | THOMAS ADAMS | ADDRESS REDACTED | | | ADA 391.617358289937<br>ETH 1.2533393226107<br>LTC 2.45646904937359<br>XLM 26.7846224089731 | | |
| 3.1.548218 | THOMAS ADAMS | ADDRESS REDACTED | | | BTC 0.00952283265535367<br>USDC 0.269385023472105 | | |
| 3.1.548219 | THOMAS ADAMS | ADDRESS REDACTED | | | BCH 0.036156520558745<br>BTC 0.0436482406478661<br>CEL 0.0740970921421726 | | |
| 3.1.548220 | THOMAS ADDISON | ADDRESS REDACTED | | | BTC 0.000123332471671063<br>CEL 1.25597090190643<br>DOT 0.038184256064301<br>ETH 0.000299910843507659<br>MATIC 0.550696366943424<br>USDC 6.23804772513295 | | |
| 3.1.548221 | THOMAS ADDISON | ADDRESS REDACTED | | | BTC 0.000023328339046871<br>CEL 1.35028951063922<br>DOT 0.0423997263044683 | | |
| 3.1.548222 | THOMAS ADDISON BOWEN | ADDRESS REDACTED | | | | BTC 0.0117748291308998 | |
| 3.1.548223 | THOMAS ADELINO GUERREIRO | ADDRESS REDACTED | | | CEL 0.881027100976267<br>ETH 0.03 | | |
| 3.1.548224 | THOMAS ADJI-ANASTASIOU | ADDRESS REDACTED | | | BTC 0.010775329765407<br>CEL 0.65676998893605<br>DOT 8.99977816416701<br>USDC 318.68874874276 | | |
| 3.1.548225 | THOMAS ADKINS | ADDRESS REDACTED | | | BTC 0.00000283209662579<br>ETH 0.000570139377123058<br>USDC 1.40625667110095 | | |
| 3.1.548226 | THOMAS ADY | ADDRESS REDACTED | | | BTC 0.000000993819918966<br>USDC 0.9532407019185 | BTC 0.00115873989170481<br>USDC 0.000000680001066256 | |
| 3.1.548227 | THOMAS AEZER | ADDRESS REDACTED | | | BTC 0.00677144272334261<br>CEL 1.11518900895504<br>SGB 88.732884168012<br>XRP 580.436336020518 | | |
| 3.1.548228 | THOMAS AFFENTRANGER | ADDRESS REDACTED | | | ADA 0.00136068548769415<br>BTC 0.0923945929752292<br>CEL 7327.67174683162<br>ETH 1.82778114500641<br>MATIC 0.00197762529002636<br>PAXG 126.194176330603<br>SNX 0.234719254802169 | | |
| 3.1.548229 | THOMAS AGARATÉ | ADDRESS REDACTED | | | BTC 0.000421975956092295<br>CEL 1.09945500998105<br>USDC 0.00699103749514242 | | |
| 3.1.548230 | THOMAS AGNEW | ADDRESS REDACTED | | | BTC 0.00108159084493725 | | |
| 3.1.548231 | THOMAS AGUECI | ADDRESS REDACTED | | | BTC 0.00740121593137392 | | |
| 3.1.548232 | THOMAS AHERN | ADDRESS REDACTED | | | BTC 0.00665332901383715<br>ETH 0.0738827295837729 | | |
| 3.1.548233 | THOMAS AHLBOM | ADDRESS REDACTED | | | BTC 0.000128404892082982<br>ETH 0.00090361053770185 | | |
| 3.1.548234 | THOMAS AHLBOM | ADDRESS REDACTED | | | ADA 7779.47135728822<br>BTC 0.000171537890114656<br>CEL 217.551310861151<br>DOT 112.24549601731<br>ETH 0.00293885290940684<br>LINK 50.2449441675117<br>MATIC 1248.28335622972<br>SNX 124.642582364593<br>SOL 18.9495157287228<br>USDC 3835.69565190356 | | |
| 3.1.548235 | THOMAS AHLBOM | ADDRESS REDACTED | | | BTC 0.000140955398160768<br>ETH 0.00360940510313343 | | |
| 3.1.548236 | THOMAS AHLBOM | ADDRESS REDACTED | | | BTC 0.000140304002916151<br>ETH 0.00349861996149785 | | |
| 3.1.548237 | THOMAS AIGNER | ADDRESS REDACTED | | | BTC 0.00103452406981439 | | |
| 3.1.548238 | THOMAS AKER | ADDRESS REDACTED | | | BTC 0.229469450959452<br>CEL 26.9048782314423<br>DOT 4.66504595095136<br>ETH 0.483431091427047<br>LINK 9.47823053<br>MATIC 368.171571705586 | | |
| 3.1.548239 | THOMAS AKERS | ADDRESS REDACTED | | | CEL 273.107825131247<br>SGB 569.546782620815<br>XRP 2.50090659316886 | | |
| 3.1.548240 | THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | | | AAVE 3.40180533060151<br>ADA 10259.6613170056<br>AVAX 34.6697032134247<br>BAT 1513.27214357352<br>BTC 1.00764638429365<br>CEL 28815.713113297<br>COMP 3.01942545827309<br>DASH 4.05331887206315<br>EOS 32.246903609079<br>ETH 20.3419174254294<br>GUSD 180661.897233614<br>LINK 76.591177506937<br>LTC 1.34017048773985<br>MANA 3263.31390304863<br>MATIC 60790.3946653815<br>MCDAI 42.3790999432591<br>SGB 123.380389724507<br>SNX 298.511543368242<br>UNI 53.079409242467<br>USDC 195.771159382778<br>XRP 0.000000954685845369 | USDC 0.00040413279843341 | |
| 3.1.548241 | THOMAS ALAN JOHNSON | ADDRESS REDACTED | | | AVAX 6.88343913465319<br>BTC 0.148687801974817 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.548242 | THOMAS ALAN MCGARVEY | ADDRESS REDACTED | | | ETH 0.00153916957594982 | | |
| 3.1.548243 | THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | | | ADA 5.19404646562494<br>AVAX 0.0520894147013018<br>BTC 0.509555711174489<br>CEL 66.8019402629083<br>DOT 0.0280103185290706<br>ETH 0.00286234324973542<br>MANA 36.0744148993814<br>MATIC 0.000165039187355334<br>USDC 3888.27844166084<br>XRP 4206.31950478111 | | |
| 3.1.548244 | THOMAS ALBERT DIFIORE | ADDRESS REDACTED | | | BCH 0.366999084077232<br>BSV 0.543077487625455<br>BTC 24.4151857848105<br>CEL 14530.5636172647<br>ETH 0.000246358787276117<br>MATIC 634.64980211286<br>MCDAI 1997.0091551212<br>USDC 873.497996329437 | BTC 25.5842953834324 | |
| 3.1.548245 | THOMAS ALBERT J POELAERT | ADDRESS REDACTED | | | ETH 0.000037878743140011<br>USDC 0.494709820700186 | | |
| 3.1.548246 | THOMAS ALBERTI | ADDRESS REDACTED | | | BTC 0.0098761598244573<br>DOT 106.00375013614<br>ETH 0.289626580005811<br>LTC 9.90959452398537<br>MATIC 388.028402151124<br>SNX 264.79889686686<br>SUSHI 58.0354339187749<br>XLM 12677.1017959325 | | |
| 3.1.548247 | THOMAS ALBIEZ | ADDRESS REDACTED | | | CEL 0.0605978437916174 | | |
| 3.1.548248 | THOMAS ALBISTON | ADDRESS REDACTED | | | BTC 0.00171756<br>CEL 0.182269926359889 | | |
| 3.1.548249 | THOMAS ALCORN | ADDRESS REDACTED | | | BTC 0.000677882460767485<br>ETH 32.9924801027569 | | BTC 1.01820214707811 |
| 3.1.548250 | THOMAS ALDENDIFER | ADDRESS REDACTED | | | LTC 0.0187276823154739 | | |
| 3.1.548251 | THOMAS ALDON | ADDRESS REDACTED | | | BTC 0.000001168883429001<br>CEL 0.0036993493031256<br>ETH 0.000016855983082713 | | |
| 3.1.548252 | THOMAS ALESBURY | ADDRESS REDACTED | | | CEL 0.320548170576499 | | |
| 3.1.548253 | THOMAS ALEXANDER BETZ-MORS | ADDRESS REDACTED | | | BTC 0.00811598012588877 | | |
| 3.1.548254 | THOMAS ALEXANDER EMOND | ADDRESS REDACTED | | | ETH 0.00159198349088375 | | |
| 3.1.548255 | THOMAS ALEXANDER GÖTZ | ADDRESS REDACTED | | | BTC 0.419158679604932 | | |
| 3.1.548256 | THOMAS ALEXANDER KEOGH | ADDRESS REDACTED | | | BTC 0.0167178660647591 | | |
| 3.1.548257 | THOMAS ALEXANDER LEE | ADDRESS REDACTED | | | ADA 2224.5236896917<br>BNB 0.0572104082983391<br>BTC 0.0377597826103307<br>CEL 4526.51326384786<br>DOT 242.880145540378<br>ETH 1.65722272723724<br>LINK 0.0928986310045316<br>SNX 865.080052328217<br>UNI 16.446795118583<br>USDT ERC20 459.997800561621 | | |
| 3.1.548258 | THOMAS ALEXANDER REVY | ADDRESS REDACTED | | | AVAX 16.9370329578536<br>BTC 0.138251750405671<br>CEL 0.0285679118192142<br>ETH 1.01977461934668<br>MATIC 0.420105341652089<br>MCDAI 0.035122707109142<br>SNX 0.136305922841174<br>UNI 0.00388061730356417<br>USDC 7130.63889409198 | AVAX 35<br>CEL 47.9327466410302 | |
| 3.1.548259 | THOMAS ALEXANDER WRUBEL | ADDRESS REDACTED | | | BTC 0.00200502970578362 | | |
| 3.1.548260 | THOMAS ALEXANDRE LETELLIER | ADDRESS REDACTED | | | BTC 0.00170814851741314<br>BUSD 991<br>CEL 21.5948594803841 | | |
| 3.1.548261 | THOMAS ALEXANIAN | ADDRESS REDACTED | | | BTC 0.116113213489634<br>CEL 34.3534374168275<br>ETH 1.06958072476886<br>USDT ERC20 27.223368522399 | | |
| 3.1.548262 | THOMAS ALFORD | ADDRESS REDACTED | | | BTC 2.55909544285843<br>MCDAI 2029.53209754011 | | |
| 3.1.548263 | THOMAS ALFORD | ADDRESS REDACTED | | | ADA 0.217912316408877<br>BTC 0.000001424341690863<br>MATIC 1.93202048867717<br>SNX 0.353582650752638 | | |
| 3.1.548264 | THOMAS ALFRED HEISIG | ADDRESS REDACTED | | | BTC 1.54739170462654 | | |
| 3.1.548265 | THOMAS ALFREDO ACEVEDO | ADDRESS REDACTED | | | BTC 0.000000615683088174<br>CEL 0.0387763840475709<br>MCDAI 0.341819822679525 | | |
| 3.1.548266 | THOMAS ALLAIN | ADDRESS REDACTED | | | CEL 4.23481569696457<br>XLM 1321 | | |
| 3.1.548267 | THOMAS ALLAN MILLER | ADDRESS REDACTED | | | USDC 109.331959416491 | | |
| 3.1.548268 | THOMAS ALLEMAND | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 2.80755388717955 | | |
| 3.1.548269 | THOMAS ALLEN | ADDRESS REDACTED | | | BTC 0.687178100746797<br>COMP 0.00203324858842772<br>DASH 5.42059584760357<br>DOT 9.47635436696542<br>ETH 2.12992068201125<br>LINK 0.01596183687792<br>MATIC 245.080041678311<br>SNX 0.0755734757716922<br>USDC 0.178492273157951<br>XRP 0.000000128408714947<br>ZRX 0.11642523398258 | | |
| 3.1.548270 | THOMAS ALLEN | ADDRESS REDACTED | | | BTC 0.000774674164880143<br>MATIC 16.4468313312496 | | XRP 4031.03057328437 |
| 3.1.548271 | THOMAS ALLEN | ADDRESS REDACTED | | | ADA 0.00801305887092289<br>BAT 0.00463110818707942<br>BTC 0.000001374990864711<br>ETH 0.000001910363076646<br>MCDAI 0.00461282188722664<br>USDC 0.348121910024714 | | |
| 3.1.548272 | THOMAS ALLEN 3RD HUMPHREY | ADDRESS REDACTED | | | ETH 0.000001643329827615 | | |
| 3.1.548273 | THOMAS ALLEN COSS | ADDRESS REDACTED | | | ADA 9461.53746888436<br>BTC 0.0104732938745967<br>CEL 4188.55235232849<br>ETC 0.535670794603914<br>ETH 0.000933755994168722<br>MCDAI 31.8778023724638<br>USDC 188.973838177339 | BTC 0.03686498<br>CEL 3920<br>USDC 500 | |
| 3.1.548274 | THOMAS ALLEN CROW | ADDRESS REDACTED | | | USDC 0.0193403255367062 | USDC 0.000000686012234739 | |
| 3.1.548275 | THOMAS ALLEN STRONG | ADDRESS REDACTED | | | ADA 2851.78106169293<br>BTC 0.223275567085235<br>GUSD 3152.64446352877 | | |
| 3.1.548276 | THOMAS ALLEN V | ADDRESS REDACTED | | | SGB 350.760490400616<br>XRP 0.948085202892461 | | |
| 3.1.548277 | THOMAS ALLOH | ADDRESS REDACTED | | | BTC 0.0108142721781999<br>CEL 10.0016467957097 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.548278 | THOMAS ALMEIDA | ADDRESS REDACTED | | | BTC 0.000113687072518959<br>ETH 0.00845021131251689<br>USDC 17.416318841126 | | BTC 0.000000001375227785<br>USDC 0.0034802848013324 |
| 3.1.548279 | THOMAS ALONZO | ADDRESS REDACTED | | | BTC 0.000937164714919875<br>DOT 24.7916118102841<br>ETH 0.00209380313253025<br>KNC 0.118536784643706<br>SNX 40.6735070314293<br>USDC 4.32910824942072 | | |
| 3.1.548280 | THOMAS AMADEUS SAMI SCHMIDT | ADDRESS REDACTED | | | BTC 0.00000000451746782<br>CEL 1 | | |
| 3.1.548281 | THOMAS AMATO | ADDRESS REDACTED | | | ADA 139.080639956079<br>BCH 0.00137862509046931<br>BTC 0.0674094348847898<br>DOT 10.4681127483942<br>EOS 55.3917233586998<br>ETH 0.17187678308769<br>LINK 4.38756401131356<br>MANA 293.617294531068<br>MATIC 1229.01257640016<br>MCDAI 42.3584776291611<br>PAXG 0.747556544559908<br>SNX 33.8146205465184<br>SOL 0.536668606903827<br>TUSD 208.613132704771<br>USDC 313.339443289769<br>XTZ 56.7998459979803 | | |
| 3.1.548282 | THOMAS AMENDT | ADDRESS REDACTED | | | BTC 5.04502813360311<br>LTC 0.0498940088112621<br>USDC 6715.26161704696 | | |
| 3.1.548283 | THOMAS AMOUT HUISMAN | ADDRESS REDACTED | | | ADA 0.503561310968925<br>BTC 0.000001489138774259 | | |
| 3.1.548284 | THOMAS AMPARAN | ADDRESS REDACTED | | | CEL 1.06709737340797 | | |
| 3.1.548285 | THOMAS AN | ADDRESS REDACTED | | | BTC 0.00344639657691195<br>ETH 0.0307442185854701<br>USDC 17.9073762060682<br>ZEC 0.00006095615462123 | ETH 32.0557755865554 | |
| 3.1.548286 | THOMAS ANDERSEN | ADDRESS REDACTED | | | BTC 0.00001432513464267<br>DOT 0.0284323364195977<br>USDC 0.144868281699443 | | |
| 3.1.548287 | THOMAS ANDERSON | ADDRESS REDACTED | | | BTC 0.0910036172677682<br>ETH 1.95275475614384 | | |
| 3.1.548288 | THOMAS ANDERSON | ADDRESS REDACTED | | | BTC 0.00222417136106229<br>USDC 558.976861332877 | | |
| 3.1.548289 | THOMAS ANDERSON | ADDRESS REDACTED | | | AAVE 0.00346564332322865<br>BTC 0.00000076017208168<br>CEL 0.318195217476467<br>COMP 0.000795396179860677<br>DOT 0.0472988237052312<br>LINK 0.010517980450821<br>MANA 0.411134626525998<br>MATIC 0.00582008860362078<br>SNX 0.153187475940106<br>UNI 0.00278629927341359<br>XLM 3.6676777081102 | LUNC 649.050202 | |
| 3.1.548290 | THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | | | ADA 0.146668997901538<br>BCH 0.000077586170008464<br>BNB 0.000233530140235999<br>BTC 0.00455583498424804<br>CEL 0.013152535078588<br>DOGE 0.00954882135462009<br>ETH 0.000008918558074177<br>LTC 0.000000795707742604<br>MATIC 0.0134184470687929<br>USDC 0.0121091414503908<br>XRP 0.00861548093981044<br>ZEC 0.357876398954739 | | |
| 3.1.548291 | THOMAS ANDRE MOLVIG | ADDRESS REDACTED | | | BTC 0.0368227004706963<br>DOT 3.81225321084402<br>ETH 0.329492174976763<br>LTC 1.98340790309417<br>USDC 157.049297483721 | | |
| 3.1.548292 | THOMAS ANDRÉ NILSEN | ADDRESS REDACTED | | | BCH 0.00480047066393046<br>BSV 0.0057342431749897<br>CEL 0.179608941917784<br>DASH 0.00714768000555437<br>EOS 0.53746218875899<br>ETC 0.14269544163969<br>LTC 0.000073408353852093<br>SGB 20.49455092044<br>XLM 2.63637878790949<br>XRP 0.09939136907113<br>ZEC 0.0449786513746604 | | |
| 3.1.548293 | THOMAS ANDREAS GÖTZ | ADDRESS REDACTED | | | BTC 0.0000171099259201119 | | |
| 3.1.548294 | THOMAS ANDREAS LAHM | ADDRESS REDACTED | | | BTC 0.000004981137042318 | | |
| 3.1.548295 | THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | | | CEL 2947.49408440239<br>UST 40091.45 | BTC 17.418445<br>CEL 24954<br>ETH 0.00000095<br>LINK 255.1913936<br>MANA 29111.89105<br>USDC 1363.4383 | |
| 3.1.548296 | THOMAS ANDREAS SCHWINDKOWSKI | ADDRESS REDACTED | | | BTC 0.000008713651674312 | | |
| 3.1.548297 | THOMAS ANDREASSEN | ADDRESS REDACTED | | | BTC 0.0506209813261084<br>CEL 1789.41594652682<br>ETH 2.34664984401239<br>LTC 2.24104294267071<br>SGB 269.404172838155<br>SNX 33.11965205<br>USDC 0.195755350703987<br>XRP 1045.10310555916 | | |
| 3.1.548298 | THOMAS ANDRESEN | ADDRESS REDACTED | | | CEL 0.242553105362706 | | |
| 3.1.548299 | THOMAS ANDRESEN | ADDRESS REDACTED | | | CEL 10.8020186462272 | | |
| 3.1.548300 | THOMAS ANDREW | ADDRESS REDACTED | | | BTC 0.000432287072974054<br>CEL 82.1187544442942<br>ETH 0.0364828200420723 | | BTC 0.000000009369740307 |
| 3.1.548301 | THOMAS ANDREW | ADDRESS REDACTED | | | BAT 64.21423884<br>CEL 166.774237650883<br>COMP 0.1154835<br>DOGE 309.66511968068<br>KNC 10.99188222<br>MANA 25<br>MATIC 500.08356905<br>MCDAI 82.05880814<br>SNX 50<br>XRP 280.877132 | | |
| 3.1.548302 | THOMAS ANDREW CORNELIUS | ADDRESS REDACTED | | | BTC 0.00133103655447904<br>ETH 0.292714623302393 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.548303 | THOMAS ANDREW O'CONNOR | ADDRESS REDACTED | | | AVAX 1.86263937459974<br>BTC 0.438187797654885<br>CEL 0.218435413184754<br>ETH 0.136435840968055<br>LUNC 4.30338178413337<br>SOL 0.00825506992799889 | | |
| 3.1.548304 | THOMAS ANDREWS | ADDRESS REDACTED | | | BTC 0.000874175414882631<br>CEL 151.492353510696<br>SGB 1161.90466733579<br>XLM 6751.6990533<br>XRP 14019.78383 | | |
| 3.1.548305 | THOMAS ANDREWS | ADDRESS REDACTED | | | BCH 0.000179680042790359<br>BTC 0.000039029601733032<br>ETH 0.00126453911660337<br>LTC 0.00052194824571798<br>SGB 16.2782656977915<br>XRP 0.040764471420208 | | |
| 3.1.548306 | THOMAS ANGELO TOMASSINI | ADDRESS REDACTED | | | ETH 0.00161566377427287 | | |
| 3.1.548307 | THOMAS ANGER | ADDRESS REDACTED | | | 1INCH 341.373636367019<br>AAVE 17.4580387173254<br>ADA 45.4561846822991<br>AVAX 48.0923515403468<br>BNT 211.396464555912<br>BTC 0.0443450444413655<br>COMP 10.8570252819686<br>DASH 18.1631271779654<br>DOT 0.0870538317783696<br>EOS 0.0389784270943985<br>ETH 0.000444297258891387<br>KNC 0.0036361486774017<br>LINK 115.843264883728<br>LPT 39.7915<br>MANA 0.00471076479648765<br>MATIC 4723.94223794745<br>OMG 402.313076903834<br>SNX 760.384858562396<br>SOL 34.3913219608218<br>SUSHI 335.794190324373<br>USDC 6146.8204265348<br>ZEC 4.39000037679487<br>ZRX 2052.88855738147 | | |
| 3.1.548308 | THOMAS ANGIULO | ADDRESS REDACTED | | | BTC 0.00109981929825623<br>USDC 440.571185089729 | | |
| 3.1.548309 | THOMAS ANGULO | ADDRESS REDACTED | | | BTC 0.00889136501697666<br>DOT 0.000046389462184436<br>ETH 0.125897398220858 | DOT 0.000000000053467869 | |
| 3.1.548310 | THOMAS ANNAND | ADDRESS REDACTED | | | AAVE 0.505100512985479<br>ADA 0.335211243681772<br>BTC 0.105598971175354<br>CEL 0.137598082183418<br>DOT 3.63537108969399<br>ETH 0.502555719808722<br>LINK 6.01969045392293<br>MATIC 52.025337078626 | | |
| 3.1.548311 | THOMAS ANTONIOLI | ADDRESS REDACTED | | | BTC 0.000001586157418969<br>USDT ERC20 0.985247999108079 | | |
| 3.1.548312 | THOMAS ANTONIUS WILHELMUS JOHANNES PLATJOUW | ADDRESS REDACTED | | | BTC 0.000000154704838843<br>BUSD 0.000000747973311888<br>CEL 0.127709038823457 | | |
| 3.1.548313 | THOMAS APPLETON | ADDRESS REDACTED | | | BTC 0.0122255208489728<br>CEL 48.89184282943<br>DOT 11.1410573255474<br>ETH 0.196441653695<br>MATIC 428<br>UNI 9.6 | | |
| 3.1.548314 | THOMAS APRILYANTO SHAW | ADDRESS REDACTED | | | BNB 1.81693610826055<br>BTC 0.00119247171172144<br>ETH 0.0277806435235894 | | |
| 3.1.548315 | THOMAS ARBOGAST | ADDRESS REDACTED | | | BTC 0.000005643445383418 | | |
| 3.1.548316 | THOMAS ARDHY | ADDRESS REDACTED | | | BTC 0.00704577256799629<br>ETH 0.120535038415343<br>USDT ERC20 0.0223972522910188 | | |
| 3.1.548317 | THOMAS ARENA | ADDRESS REDACTED | | | BTC 0.0158620503981852<br>ETH 0.0708005303116198<br>LINK 13.5057575330687<br>MATIC 736.401004491463 | MATIC 723.4 | |
| 3.1.548318 | THOMAS ARILDTOFT | ADDRESS REDACTED | | | ADA 382.044287319916<br>BTC 0.00000153513281058199<br>CEL 0.452233955113859<br>USDC 0.000000294106763283 | | |
| 3.1.548319 | THOMAS ARMELIN | ADDRESS REDACTED | | | BTC 0.112605285327674<br>CEL 19655.9047677274<br>ETH 0.860769647608037<br>LTC 2.04903904333333<br>MATIC 753.923<br>OMG 8.94997888040033<br>SGB 685.063853990993<br>SNX 110.8780759<br>USDC 24000.007829<br>XRP 0.00000053687501 | | |
| 3.1.548320 | THOMAS ARMSTRONG | ADDRESS REDACTED | | | ADA 0.00482294930780126<br>AVAX 0.0279753639887233<br>BTC 0.00001189282468295<br>CEL 1915.25014621622<br>EOS 0.000005269342937271<br>LTC 0.000000000660384615<br>USDC 0.683422897058375<br>XLM 0.000002920039423077<br>XRP 0.0000006213497151 | | |
| 3.1.548321 | THOMAS ARNOLD | ADDRESS REDACTED | | | ETH 0.0364447784268822 | | |
| 3.1.548322 | THOMAS ARNOUD DE HAAS | ADDRESS REDACTED | | | BTC 0.0188280767291764<br>CEL 2.41709190264598<br>USDC 1133.56770163532 | | |
| 3.1.548323 | THOMAS ARNOUT HUISMAN | ADDRESS REDACTED | | | ADA 449.964182475591<br>BTC 0.00122765595724478 | | |
| 3.1.548324 | THOMAS ARNOUT HUISMAN | ADDRESS REDACTED | | | ADA 447.143925892061<br>BTC 0.00122352657009924 | | |
| 3.1.548325 | THOMAS ARRHENIUS | ADDRESS REDACTED | | | BTC 1.41314534854016<br>DOT 311.822720640229<br>ETH 4.18129381194215<br>MATIC 10318.9897987003 | | |
| 3.1.548326 | THOMAS ARSCOTT | ADDRESS REDACTED | | | BTC 0.1954568785475<br>CEL 158.377311201964<br>ETH 2.18019727781256<br>TGBP 1148.60537813058 | | |
| 3.1.548327 | THOMAS ARTHUR BUCHANAN | ADDRESS REDACTED | | | AVAX 17.9891362428926<br>ETH 0.00233577483717675 | | ETH 0.000001021573371849 |
| 3.1.548328 | THOMAS ARTHUR GENET | ADDRESS REDACTED | | | BTC 0.09696498<br>CEL 20.9472816502831 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.548329 | THOMAS ASHBY | ADDRESS REDACTED | | | BCH 0.000763915347079816<br>BTC 0.000844360177771057 | | |
| 3.1.548330 | THOMAS ASKERN | ADDRESS REDACTED | | | ADA 116<br>BTC 0.0447673791318862<br>CEL 32.322382586122<br>ETH 0.412952980688074<br>XLM 196.0914404 | | |
| 3.1.548331 | THOMAS ASSERHOLT | ADDRESS REDACTED | | | BTC 0.00106044538706256<br>CEL 25.0172513749514<br>ETH 0.460932743755 | | |
| 3.1.548332 | THOMAS ATHAN | ADDRESS REDACTED | | | ADA 259.324993214597<br>BTC 0.234454069082607<br>ETH 5.4647840095883<br>GUSD 5255.68602129572<br>MCDAI 84.769041939042<br>SOL 4.08706259564569<br>USDC 1051.07696873857 | | |
| 3.1.548333 | THOMAS ATTEBERY | ADDRESS REDACTED | | | ETH 0.297193898809853<br>MATIC 1070.07077949499 | | |
| 3.1.548334 | THOMAS ATWOOD | ADDRESS REDACTED | | | BTC 0.000073226491369801<br>CEL 1.07948425430635<br>DASH 0.00139740912637912<br>ETH 0.00140773260516758<br>SGB 1524.56184896596<br>XRP 39.5824334052602 | | |
| 3.1.548335 | THOMAS AUBREY HALL | ADDRESS REDACTED | | | AAVE 12.2230816902063<br>ADA 537.184777245199<br>BTC 1.05547240698829<br>COMP 0.00199439418527743<br>DASH 0.00168586721386615<br>ETH 0.00915651284447447<br>MATIC 935.944275328702<br>SNX 0.0228649311706867<br>USDC 0.88000635638695<br>ZRX 0.238081202889323 | BTC 0.00000023<br>ETH 8.47838273931827<br>USDC 98.3635979422095 | |
| 3.1.548336 | THOMAS AUCKINSON | ADDRESS REDACTED | | | BTC 0.000665839626378159<br>CEL 12.8625275764347<br>DASH 1.8019676589445<br>ETC 14.6583172307713<br>ZEC 1.75099701538805 | | |
| 3.1.548337 | THOMAS AUDON | ADDRESS REDACTED | | | BTC 0.00421582221728533<br>CEL 72.7691461048762<br>ETH 0.385938802368331 | | |
| 3.1.548338 | THOMAS AUGER | ADDRESS REDACTED | | | BAT 193.215499797333<br>BTC 0.0408062512572938<br>CEL 34.2093767961931<br>ETH 0.0828047812209293<br>USDC 34.3383328723668 | | |
| 3.1.548339 | THOMAS AUGUSTO DEANE | ADDRESS REDACTED | | | BTC 0.00001447563161868<br>ETH 3.44242993581372<br>USDC 30942.4399560634<br>USDT ERC20 31081.1295032981 | BTC 0.00000031089240678 | |
| 3.1.548340 | THOMAS AUSTIN | ADDRESS REDACTED | | | ADA 0.00640133562848042<br>BTC 0.000054245144484553<br>COMP 0.000029715838418<br>DASH 0.00010677465414324<br>ETH 0.000002053980520313<br>LTC 0.000135947675709767<br>MATIC 0.00310135092034566<br>USDT ERC20 0.217230180942064<br>XLM 0.00789667798177127 | | |
| 3.1.548341 | THOMAS AVASOL | ADDRESS REDACTED | | | BTC 0.0346888649467357 | | |
| 3.1.548342 | THOMAS AVERILL | ADDRESS REDACTED | | | BTC 0.000017620598312076<br>ETH 0.000502564103000075<br>LINK 1.37257937237496<br>LTC 0.151173540844662 | | |
| 3.1.548343 | THOMAS AVERY | ADDRESS REDACTED | | | AAVE 0.00769856701180048<br>BTC 0.000757957548413421<br>CEL 107.696265214558<br>LINK 0.104901523504193<br>MATIC 9.92576396128053<br>SNX 0.165939289045364<br>UNI 0.0867174790250861<br>USDC 1.62329176589215 | | |
| 3.1.548344 | THOMAS BAARS | ADDRESS REDACTED | | | CEL 9.23812955206887<br>ETH 1.78770112065228<br>USDT ERC20 194.043061 | | |
| 3.1.548345 | THOMAS BACHMANN | ADDRESS REDACTED | | | CEL 8.09228460438163 | | |
| 3.1.548346 | THOMAS BACHORSKI | ADDRESS REDACTED | | | BTC 0.551196971292171<br>ETH 8.59749136940139<br>MATIC 4216.27756615471<br>PAXG 0.247808709029092<br>SNX 84.233203309612<br>USDC 297.46788737939 | | |
| 3.1.548347 | THOMAS BACKAERT | ADDRESS REDACTED | | | BAT 454.737699505302<br>BTC 0.00138993972794881<br>CEL 480.44209140867<br>USDC 1225.43033736584 | | |
| 3.1.548348 | THOMAS BACOTE IV | ADDRESS REDACTED | | | ADA 159.901304591747<br>BTC 0.000952792592071712<br>DOT 7.29077526373712<br>ETH 0.520338811729234<br>LINK 67.7326521076378<br>MATIC 206.984237488551<br>SOL 2.10271891655778<br>XLM 195.599142120962 | | |
| 3.1.548349 | THOMAS BAE | ADDRESS REDACTED | | | USDC 307.771325664174 | | |
| 3.1.548350 | THOMAS BAERT | ADDRESS REDACTED | | | BTC 0.000505136010868555<br>DASH 0.0000119619825217599<br>ETH 0.00326639036381964<br>LINK 0.365208007080154<br>LTC 0.0000704329220107259<br>UNI 0.33104602022536 | | |
| 3.1.548351 | THOMAS BAGGIO | ADDRESS REDACTED | | | BTC 0.000317951743871742<br>CEL 88.710574987604<br>ETH 0.000775866303075043<br>PAX 112.948941953932 | | |
| 3.1.548352 | THOMAS BAGWELL | ADDRESS REDACTED | | | BTC 0.179591536158955<br>MCDAI 31.847060561553 | | |
| 3.1.548353 | THOMAS BAHMER JR | ADDRESS REDACTED | | | BTC 1.03842797227539<br>DASH 0.00485615170769347<br>DOT 33.7289141876777<br>ETH 6.40758639307473<br>MATIC 1705.73638732088 | | |
| 3.1.548354 | THOMAS BAHN | ADDRESS REDACTED | | | BTC 0.00055263733569253 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.548355 | THOMAS BAHN | ADDRESS REDACTED | | | AAVE 0.00227714587978682<br>ADA 0.000650867386180632<br>AVAX 0.0049121424783778<br>BAT 0.154439736917719<br>BCH 0.00106784282917465<br>BTC 0.0000001804550249 02<br>COMP 0.000484898089231148<br>DOT 0.000039806202709399<br>EOS 0.0514525319866653<br>ETH 0.00000131967968695<br>LINK 0.0148715398080962<br>LTC 0.00222861456129009<br>LUNC 0.0282493963423856<br>SGB 631.445655850422<br>SNX 0.166801668910776<br>SOL 0.00000958823245802<br>UNI 0.0434662977672281<br>USDC 0.00988630602899747<br>XLM 0.56155003781963<br>XRP 0.000000147356234457<br>ZEC 0.00246885962285291<br>ZRX 0.208169075617578 | ADA 1.81163167743523<br>AVAX 5.47484459735647<br>BTC 0.000996313693136448<br>DOT 0.0507186813718073<br>LUNC 30.2905716218504<br>SOL 0.000000000897392738<br>USDC 0.000000229690854327 | |
| 3.1.548356 | THOMAS BAILEY | ADDRESS REDACTED | | | BTC 0.016491868419383<br>CEL 20.6515592206834 | | |
| 3.1.548357 | THOMAS BAILEY | ADDRESS REDACTED | | | AAVE 2.05413826<br>BAT 49.2738<br>BTC 0.5048110054<br>CEL 13355.6069253922<br>DOT 33.9952447955002<br>ETH 7.57160284320134<br>LINK 41.48<br>LTC 7.36893241375071<br>LUNC 8.80117<br>MATIC 40332.4417081229<br>PAXG 0.376322804288303<br>SNX 212.705044219925<br>TAUD 3398.61931285525<br>TUSD 0.00470629776763936<br>USDC 81.414 | | |
| 3.1.548358 | THOMAS BAILLON | ADDRESS REDACTED | | | ADA 0.0160327713569733<br>AVAX 0.0232125790527847<br>BTC 0.000033008104024423<br>DOT 0.0113918957999192<br>ETH 0.00168403832526813<br>LTC 0.000801131157586038<br>MATIC 0.152332317593346<br>SOL 0.00756127601236304<br>USDC 6.24960987546852 | | |
| 3.1.548359 | THOMAS BAKER | ADDRESS REDACTED | | | ADA 8990.62201178352<br>BTC 0.000150951463810049<br>CEL 1807.03986110513<br>ETH 3.10389524930594<br>LINK 0.0349697400207443<br>MATIC 0.0955811686124659<br>MCDAI 0.0191788234342508<br>SGB 310.29822001903<br>XRP 1.29867041351671 | BTC 0.00000000954637958<br>CEL 19.4411764562857<br>ETH 0.0109292357219592<br>MCDAI 0.874397312762686 | |
| 3.1.548360 | THOMAS BAKKER | ADDRESS REDACTED | | | BTC 0.000508219484819201<br>CEL 3.03711584114196<br>LTC 5 | | |
| 3.1.548361 | THOMAS BAKOYANNIS | ADDRESS REDACTED | | | BTC 0.0000000214180942<br>CEL 2.24225165277745<br>ZEC 0.000000000595778775 | | |
| 3.1.548362 | THOMAS BALET | ADDRESS REDACTED | | | BNB 0.0416594096315377 | | |
| 3.1.548363 | THOMAS BALIN | ADDRESS REDACTED | | | ADA 1.73026203901859<br>BTC 0.00509838001231887<br>CEL 1636.51652780026<br>ETH 0.505799082762<br>MATIC 3573.21913771469<br>SGB 116.8096218123<br>SNX 119.835210537971<br>XLM 838.177468735317<br>XRP 0.154895 | | |
| 3.1.548364 | THOMAS BALL | ADDRESS REDACTED | | | PAX 3.63378215451959<br>USDC 0.871012441399615<br>USDT ERC20 0.0436954629022394 | | |
| 3.1.548365 | THOMAS BANKS | ADDRESS REDACTED | | | CEL 1.12195214618759 | | |
| 3.1.548366 | THOMAS BANSBERG | ADDRESS REDACTED | | | BNB 2.09406210683751<br>BTC 0.0337702242208648<br>ETH 0.208418906126471 | | |
| 3.1.548367 | THOMAS BÄNSCH | ADDRESS REDACTED | | | BTC 0.0000403379765732489 | | |
| 3.1.548368 | THOMAS BANTIS | ADDRESS REDACTED | | | BTC 0.00050040517250342<br>CEL 0.00769020955057738 | | |
| 3.1.548369 | THOMAS BANZET | ADDRESS REDACTED | | | BTC 0.0260327261741334 | | |
| 3.1.548370 | THOMAS BARBAULT | ADDRESS REDACTED | | | CEL 0.712306487033628 | | |
| 3.1.548371 | THOMAS BARBEY | ADDRESS REDACTED | | | CEL 0.911772668440801<br>LUNC 0.00457632897861517<br>USDT ERC20 9.62426930682069 | | |
| 3.1.548372 | THOMAS BARBOR | ADDRESS REDACTED | | | BTC 0.00118547171443072<br>DASH 33.283764779174<br>EOS 28.3953607047016 | | |
| 3.1.548373 | THOMAS BARING | ADDRESS REDACTED | | | BTC 0.00035462802360067<br>BUSD 11.5895382788119<br>USDT ERC20 11.3935821108155 | | |
| 3.1.548374 | THOMAS BARKATS | ADDRESS REDACTED | | | BTC 0.00119583161535268<br>CEL 8.43137105737284<br>USDT ERC20 612.17150359975 | | |
| 3.1.548375 | THOMAS BARNAO | ADDRESS REDACTED | | | BTC 0.000022991434144156<br>ETH 0.000947457240364268<br>LINK 0.0495669599830103<br>LTC 0.00427753625613493<br>XLM 0.556674684275066<br>ZEC 0.00180711585173699 | | |
| 3.1.548376 | THOMAS BARNES | ADDRESS REDACTED | | | ADA 1033.56332678982<br>USDC 0.962419336664993 | | |
| 3.1.548377 | THOMAS BARNES | ADDRESS REDACTED | | | BTC 0.000824120089806184<br>MATIC 3609.67314578005 | | |
| 3.1.548378 | THOMAS BARNICH | ADDRESS REDACTED | | | BUSD 21.333211731819<br>CEL 6.03942872083618<br>PAX 6.98052697228433<br>PAXG 0.0020883739419013 | | |
| 3.1.548379 | THOMAS BARR | ADDRESS REDACTED | | | ADA 0.000028745664917554<br>BTC 0.221085875197898<br>DASH 0.00002513409285909<br>LINK 0.03679685892641<br>USDC 0.00377612947010569 | BTC 0.00000011 | |
| 3.1.548380 | THOMAS BARRAND | ADDRESS REDACTED | | | BTC 1.0068514340241<br>ETH 10.1195062454652<br>SOL 243.569180865026<br>USDC 36552.9595164709 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.548381 | THOMAS BARRETT | ADDRESS REDACTED | | | BTC 0.00462805041682277<br>CEL 5.84852612161429 | | |
| 3.1.548382 | THOMAS BARTHEL | ADDRESS REDACTED | | | BAT 0.488119383251523<br>BTC 0.0497356393390272<br>ETH 1.14509705340717<br>TUSD 1.22146414823009<br>USDT ERC20 0.835777124982457<br>XLM 0.333176502959103 | | |
| 3.1.548383 | THOMAS BARTLEY | ADDRESS REDACTED | | | DOT 0.117297316777205<br>ETH 0.000392188162254817<br>LINK 0.0295749750733825<br>MATIC 0.00355143059094615 | | |
| 3.1.548384 | THOMAS BARYSCH | ADDRESS REDACTED | | | BTC 0.0153819042548248 | | |
| 3.1.548385 | THOMAS BASCHA | ADDRESS REDACTED | | | BTC 0.34513472041699 | | |
| 3.1.548386 | THOMAS BASMAJIAN | ADDRESS REDACTED | | | ADA 0.181366175188333<br>BTC 0.151438865995808<br>XRP 1737.475258 | | |
| 3.1.548387 | THOMAS BASTASCH | ADDRESS REDACTED | | | BTC 0.000000840920290965<br>ETH 0.000268469560122449<br>LINK 170.604677360436 | | |
| 3.1.548388 | THOMAS BATESON | ADDRESS REDACTED | | | BTC 0.000055177348081197<br>CEL 26.5109165369677<br>DOT 0.0294624658643862<br>ETH 0.000384044703809614 | | |
| 3.1.548389 | THOMAS BATTAINI | ADDRESS REDACTED | | | BTC 0.000120756680908368<br>USDC 10.6015226300172<br>USDT ERC20 2.79872693133961 | | |
| 3.1.548390 | THOMAS BATTERSBY | ADDRESS REDACTED | | | ADA 0.171232927589688 | | |
| 3.1.548391 | THOMAS BATTISTA | ADDRESS REDACTED | | | BTC 0.000009494992169692<br>CEL 15.5554802167417<br>ETH 2.38584233808404 | | |
| 3.1.548392 | THOMAS BATTMANN | ADDRESS REDACTED | | | BTC 0.0391010632756759 | | |
| 3.1.548393 | THOMAS BAUER | ADDRESS REDACTED | | | BTC 0.00010871947791388 | | |
| 3.1.548394 | THOMAS BAUER | ADDRESS REDACTED | | | BTC 0.0220498964627059 | | |
| 3.1.548395 | THOMAS BAULDREE | ADDRESS REDACTED | | | 1INCH 121.804424465634<br>AAVE 1.87951458416095<br>AVAX 3.43764806468191<br>BAT 710.412733824719<br>BCH 0.000405572536814575<br>BNT 0.457286702233689<br>BTC 0.71862235433351<br>COMP 2.04877488567369<br>DASH 10.180626941323<br>EOS 0.0132531553138079<br>ETC 0.000935172457650534<br>ETH 4.19843697683614<br>KNC 237.424483498566<br>LINK 50.5596992386074<br>LTC 0.00330595680706955<br>MATIC 939.006013080257<br>OMG 0.040637888627231<br>PAXG 0.000182533205950991<br>SNX 28.5577880792714<br>SUSHI 42.9633741455234<br>UNI 180.918156888419<br>XLM 0.418515449800697<br>XRP 0.248200818432904<br>ZEC 4.481291457405<br>ZRX 1318.26973329124 | | |
| 3.1.548396 | THOMAS BAUMBERGER | ADDRESS REDACTED | | | CEL 1.0757220166331 | | |
| 3.1.548397 | THOMAS BAUMGARTNER | ADDRESS REDACTED | | | BTC 0.00110740726790724<br>ETH 1.9664543895052 | | |
| 3.1.548398 | THOMAS BAUMGARTNER | ADDRESS REDACTED | | | BTC 0.000003607703251943 | | |
| 3.1.548399 | THOMAS BAUTISTA | ADDRESS REDACTED | | | CEL 449.89022246916<br>LUNC 0.0567681283276968 | | |
| 3.1.548400 | THOMAS BAWEDIN | ADDRESS REDACTED | | | ADA 0.0278515588696332<br>DOT 0.0101156033226011<br>ETH 0.000016639839707984 | | |
| 3.1.548401 | THOMAS BAXENDALE | ADDRESS REDACTED | | | ADA 0.121900025698549<br>BNB 0.936190786680177<br>BTC 2.367975799<br>COMP 40.9742270345014<br>ETH 32.1096414616143<br>LINK 85.6677696936821<br>LTC 26.5308506510664<br>LUNC 292.105745897344<br>USDC 2.90851324409751<br>USDT ERC20 6.65833808960637<br>XLM 15149.9979975859<br>XRP 1957.34808316428 | | |
| 3.1.548402 | THOMAS BAY PEDERSEN | ADDRESS REDACTED | | | BTC 0.00245940221336569<br>CEL 62.6690262140485<br>ETH 0.8050363 | | |
| 3.1.548403 | THOMAS BAYLEY | ADDRESS REDACTED | | | BTC 0.000041989333752196<br>ETH 0.000945147830529843<br>LINK 0.0153579188781815<br>LTC 0.000692326446004109<br>MCDAI 0.0565403755415903<br>TGBP 0.0112730677202692 | | |
| 3.1.548404 | THOMAS BEACH | ADDRESS REDACTED | | | ADA 0.159248812772108<br>BTC 0.000007575526050254<br>ETH 0.000131912481884406<br>MATIC 0.127676079001998<br>USDC 0.000023214110944031<br>XTZ 0.0198547444574203 | | ADA 0.000000278643558959<br>BTC 0.000000001970929031<br>USDC 0.0350551052094982<br>XTZ 0.000000756687194285 |
| 3.1.548405 | THOMAS BEAMS | ADDRESS REDACTED | | | ADA 0.00097<br>BTC 0.000795864670746033<br>CEL 1.43023973852055<br>ETH 3.81569568888784<br>MATIC 5.34724354629977<br>USDC 197.694264147213<br>USDT ERC20 136.75590059475 | | |
| 3.1.548406 | THOMAS BEATON | ADDRESS REDACTED | | | BTC 0.0049330976580281<br>CEL 113.882570758839<br>LUNC 18.1 | | |
| 3.1.548407 | THOMAS BEATON | ADDRESS REDACTED | | | BUSD 0.00407588766028045<br>DASH 0.000945349176914397<br>ETH 0.00033913137366859<br>LINK 0.0604596113021221 | | |
| 3.1.548408 | THOMAS BEAUVIEL | ADDRESS REDACTED | | | BTC 0.000000075759167077<br>CEL 0.0701736993371351<br>DOT 0.0247489153755881<br>ETH 0.000001055653214896 | | |
| 3.1.548409 | THOMAS BEAUVIEL | ADDRESS REDACTED | | | BNB 0.00156528646685806<br>BTC 0.000000006945682577<br>DOT 0.000000000083441855 | | |
| 3.1.548410 | THOMAS BECK | ADDRESS REDACTED | | | COMP 0.32349683479137<br>MATIC 198.349663027899<br>SNX 55.5805245256334 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.548411 | THOMAS BECKERS | ADDRESS REDACTED | | | MATIC 313.415700737153<br>SNX 9.21701438161392 | | |
| 3.1.548412 | THOMAS BEDIN | ADDRESS REDACTED | | | CEL 9.20753915389689<br>MCDAI 70 | | |
| 3.1.548413 | THOMAS BEER | ADDRESS REDACTED | | | CEL 1.03307510203577<br>USDC 0.000000386704495416 | | |
| 3.1.548414 | THOMAS BEJRHOLM | ADDRESS REDACTED | | | BTC 0.00187642393017073<br>XLM 27.0481917446194 | | |
| 3.1.548415 | THOMAS BELANGER | ADDRESS REDACTED | | | ADA 0.393975886590922<br>BTC 0.10628286520521<br>DOT 0.0798762489657176<br>ETH 1.05986952161014 | ADA 0.000000559088888953<br>DOT 0.000000000082695747 | |
| 3.1.548416 | THOMAS BELDOM | ADDRESS REDACTED | | | BTC 0.0401898734690433<br>CEL 548.916687511134<br>MATIC 1005.1558 | | |
| 3.1.548417 | THOMAS BELFORT | ADDRESS REDACTED | | | CEL 0.0386841606784224 | | |
| 3.1.548418 | THOMAS BELHASSEN | ADDRESS REDACTED | | | BTC 0.00068851385785346<br>CEL 1.10147098868167<br>LTC 0.279<br>USDT ERC20 2503.55287794811 | | |
| 3.1.548419 | THOMAS BELIEN | ADDRESS REDACTED | | | BTC 0.00516377154375853<br>CEL 5.69091263532536 | | |
| 3.1.548420 | THOMAS BELL | ADDRESS REDACTED | | | CEL 0.0235600772718078 | | |
| 3.1.548421 | THOMAS BELL | ADDRESS REDACTED | | | BTC 0.000000221448120735 | | |
| 3.1.548422 | THOMAS BELL | ADDRESS REDACTED | | | ETH 0.000572005733100706<br>USDC 33.8819422378518<br>XLM 0.577036160683455 | | |
| 3.1.548423 | THOMAS BELL | ADDRESS REDACTED | | | BTC 0.131168232838173<br>MATIC 109.160295266582 | | |
| 3.1.548424 | THOMAS BELLANGER | ADDRESS REDACTED | | | BTC 0.000000009106881294<br>CEL 769.561511483109<br>ETH 0.100242238<br>LTC 0.007566965773781<br>MATIC 201.46848746<br>OMG 0.0114749857510504<br>USDC 140.67233 | | |
| 3.1.548425 | THOMAS BELWORTHY | ADDRESS REDACTED | | | BTC 0.0934608208028303<br>CEL 1.11075460632747<br>ETH 0.00214921968963263 | | |
| 3.1.548426 | THOMAS BENDER | ADDRESS REDACTED | | | AAVE 51.87594787<br>CEL 131.015867944654 | | |
| 3.1.548427 | THOMAS BENGTSON | ADDRESS REDACTED | | | BTC 0.0563972245004478 | BTC 0.00797376<br>ETH 0.0822778471344217<br>USDC 250 | |
| 3.1.548428 | THOMAS BENGTSSON | ADDRESS REDACTED | | | BTC 0.00127738320385447<br>CEL 261.769986849678<br>ETH 0.847415892933336<br>LTC 1.03140025707271 | | |
| 3.1.548429 | THOMAS BENJAMIN CLIFFORD | ADDRESS REDACTED | | | USDT ERC20 412.670878249662 | | |
| 3.1.548430 | THOMAS BENNEDBÆK | ADDRESS REDACTED | | | BTC 0.0249254755860135 | | |
| 3.1.548431 | THOMAS BENNETT | ADDRESS REDACTED | | | DOT 0.0691534820345012<br>MATIC 1.82142656789679<br>SOL 0.00354093443682942 | DOT 0.000000002961221296<br>MATIC 0.000000407814551433<br>SOL 0.000000008963019702 | |
| 3.1.548432 | THOMAS BENNETT | ADDRESS REDACTED | | | ETH 15.6542038184039 | | |
| 3.1.548433 | THOMAS BENSON | ADDRESS REDACTED | | | ADA 0.177874185157888<br>BTC 0.0564692713576679<br>DOT 0.00796283091289273<br>ETH 0.000242858785134989<br>MCDAI 0.0410052709577289<br>SNX 21.8743041239295<br>USDC 0.305703266189134 | | |
| 3.1.548434 | THOMAS BERG | ADDRESS REDACTED | | | BTC 0.00143925499941532<br>MATIC 21109.4671370688<br>SGB 29410.3600260427<br>XLM 13206.9045005459<br>XRP 214730.659764953 | | |
| 3.1.548435 | THOMAS BERGADANO | ADDRESS REDACTED | | | BTC 0.000000007730825875<br>USDC 0.000000337764893815 | | |
| 3.1.548436 | THOMAS BERGADANO | ADDRESS REDACTED | | | BTC 0.000000601664823854<br>USDC 0.514106732049189 | | |
| 3.1.548437 | THOMAS BERGER | ADDRESS REDACTED | | | AAVE 0.00448752687722781<br>BCH 0.00136011240553113<br>BTC 0.000953735624581456<br>CEL 0.139475158797881<br>ETH 0.00028855232819917<br>KNC 0.0647473576994093<br>LINK 0.440060470319717<br>LTC 0.000556310307505012<br>MANA 0.669058051666712<br>MATIC 10.5465266004165<br>MCDAI 0.0380228641753426<br>SNX 0.435383735608223<br>UMA 0.00329567268167667<br>ZRX 0.188089434939686 | | |
| 3.1.548438 | THOMAS BERGER | ADDRESS REDACTED | | | BTC 0.127609038281914 | | |
| 3.1.548439 | THOMAS BERGER | ADDRESS REDACTED | | | BTC 0.000000004554037604<br>CEL 0.818164017655351<br>DASH 0.00119843457866026<br>MCDAI 5.35041243755614<br>USDC 2.33831959857131<br>ZRX 8.85405416 | | |
| 3.1.548440 | THOMAS BERGERSEN | ADDRESS REDACTED | | | BTC 0.208589649957016<br>CEL 169.04191935908<br>ETH 2.22753868698439<br>XRP 13197.82917 | | |
| 3.1.548441 | THOMAS BERGMANN | ADDRESS REDACTED | | | BTC 0.00007531727610557<br>CEL 2.84873981758519<br>DASH 0.0000000086082465<br>SGB 0.0819975595025389<br>XRP 0.531150628546935 | | |
| 3.1.548442 | THOMAS BERGMANN | ADDRESS REDACTED | | | BTC 0.0219117566105492 | | |
| 3.1.548443 | THOMAS BERNARD MARIE EUGENE VALENTIN | ADDRESS REDACTED | | | ADA 107.065883<br>AVAX 1.276<br>BCH 0.26691<br>BTC 0.02382883<br>CEL 9.89518630662456<br>EOS 45.72<br>ETH 0.201283645106476<br>LUNC 1.52266<br>SOL 0.218245662<br>XLM 717.68<br>XRP 138.91 | | |
| 3.1.548444 | THOMAS BERNARDUS JOHANNES FRANCISCUS WAIJERS | ADDRESS REDACTED | | | CEL 0.0598231529141229<br>ETH 0.00182232346241457 | | |
| 3.1.548445 | THOMAS BERNHARD LUTZ | ADDRESS REDACTED | | | BTC 0.00221562266583339 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.548446 | THOMAS BERNTHAL | ADDRESS REDACTED | | | BTC 1.18011147839416<br>ETH 0.922651010043891<br>LTC 0.0119077602123708<br>MCDAI 42.3202039872959<br>USDC 10.9700415890476<br>USDT ERC20 2.3951849752761<br>ZRX 1.02136845650316 | BTC 0.00003275<br>LTC 41.5534009937772<br>USDC 11563.5911043372<br>USDT ERC20 0.000000747498456887 | |
| 3.1.548447 | THOMAS BERRY | ADDRESS REDACTED | | | BTC 0.000013760616181898<br>LINK 0.0807321231793046<br>USDT ERC20 0.00576973567476029 | | |
| 3.1.548448 | THOMAS BERRY | ADDRESS REDACTED | | | ADA 2106.60045716608<br>BTC 0.0245895947226151<br>DOT 5.37752592340005<br>ETH 0.970416273943744<br>LINK 48.1966897822909<br>LUNC 14.1206263518999<br>MATIC 303.316035880313<br>SOL 5.01936521282293<br>USDC 331.422073792635 | | |
| 3.1.548449 | THOMAS BERTOLETTI | ADDRESS REDACTED | | | BTC 0.000000001236296269<br>CEL 3.17710684343053<br>DOT 1.5 | | |
| 3.1.548450 | THOMAS BERTOMEU | ADDRESS REDACTED | | | BTC 0.00159779059328835<br>CEL 435.533494744052<br>ETH 3.05476048273753<br>USDC 2.94534985179127 | | |
| 3.1.548451 | THOMAS BERTRAM | ADDRESS REDACTED | | | BTC 0.403920763999783<br>CEL 0.0271942785012137<br>ETH 2.09313858944083<br>USDC 25.1461626716628 | | |
| 3.1.548452 | THOMAS BETTINI | ADDRESS REDACTED | | | BTC 0.000001132430980844<br>USDT ERC20 0.714280659675458 | | |
| 3.1.548453 | THOMAS BEVERIDGE | ADDRESS REDACTED | | | BTC 0.232295874483411<br>DOT 0.0359922986212356<br>ETH 1.02375590753903 | BTC 0.00683784774019422 | |
| 3.1.548454 | THOMAS BIELIG | ADDRESS REDACTED | | | BTC 0.0489996367720074 | | |
| 3.1.548455 | THOMAS BIERI | ADDRESS REDACTED | | | BTC 0.0133632238462176<br>CEL 21.2090448560645<br>DOT 9.00474476988886<br>ETC 1.65339896479139<br>ETH 0.0940465069467246<br>MATIC 113.103531018643<br>USDC 242.854988918477 | | |
| 3.1.548456 | THOMAS BIEROCHS | ADDRESS REDACTED | | | ADA 0.000000123097742493<br>BTC 0.000143671888753533<br>CEL 0.70751760439299<br>DOT 0.136661680584126<br>ETH 0.000219849404074925<br>LTC 0.00164271601535175<br>SNX 692.17113945187<br>USDC 0.00389572064005188 | | |
| 3.1.548457 | THOMAS BIGGS | ADDRESS REDACTED | | | CEL 1084.08911048735 | | |
| 3.1.548458 | THOMAS BILINSKI | ADDRESS REDACTED | | | BTC 0.0660008185644266 | | |
| 3.1.548459 | THOMAS BILLEN | ADDRESS REDACTED | | | ADA 8798.8652516637<br>BTC 0.00337597203548125<br>CEL 74.1462157630686<br>USDT ERC20 0.332554324398865 | | |
| 3.1.548460 | THOMAS BILLSTEIN | ADDRESS REDACTED | | | ADA 26.746056579703<br>BTC 0.00108409379680783 | | |
| 3.1.548461 | THOMAS BIMSON | ADDRESS REDACTED | | | BTC 0.0600728754210446<br>ETH 0.618332729523486<br>GUSD 543.703830763205 | | |
| 3.1.548462 | THOMAS BINDNER | ADDRESS REDACTED | | | ADA 93.5601008427229<br>BTC 0.0442133106505829<br>CEL 52.114599292495<br>ETH 1.55758200790322<br>MANA 3.01052598122395<br>MATIC 1092.49061538352<br>MCDAI 42.3978452841409 | | |
| 3.1.548463 | THOMAS BING LIU | ADDRESS REDACTED | | | BNB 0.00000075928926549<br>BTC 0.00000424247062223<br>CEL 20.3610048561103<br>USDC 5.82421048250461 | | |
| 3.1.548464 | THOMAS BINKLEY | ADDRESS REDACTED | | | BTC 0.0000000145387799159999<br>ETH 0.000000219413877853<br>USDC 0.00283139765489307<br>USDT ERC20 0.0063665354026524 | | |
| 3.1.548465 | THOMAS BINNS | ADDRESS REDACTED | | | ADA 0.0783773276357314<br>BTC 0.0435186682717195<br>COMP 0.00085517143815271<br>MATIC 124.640584170655<br>SNX 57.809896413095<br>SOL 2.36496310368737<br>USDC 0.019991917377133<br>XLM 0.227378910578517 | | |
| 3.1.548466 | THOMAS BIRCH | ADDRESS REDACTED | | | CEL 15.1489389130269 | | |
| 3.1.548467 | THOMAS BISACCO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.548468 | THOMAS BIVENS | ADDRESS REDACTED | | | BTC 0.017082984745196<br>CEL 24.8345621768956<br>LINK 100.068601045491<br>MATIC 6104.23030462516<br>USDC 200 | | |
| 3.1.548469 | THOMAS BJERRING | ADDRESS REDACTED | | | BTC 0.00374500615579648<br>ETH 0.0542472322187944 | | |
| 3.1.548470 | THOMAS BJERRING | ADDRESS REDACTED | | | BTC 0.000002241006520579<br>ETH 0.0303058538663363 | | |
| 3.1.548471 | THOMAS BLABER | ADDRESS REDACTED | | | CEL 9.44719978224021 | | |
| 3.1.548472 | THOMAS BLACK | ADDRESS REDACTED | | | ADA 65.8770630738022<br>BTC 0.00952287308442272<br>ETH 0.0510588013480341 | | |
| 3.1.548473 | THOMAS BLACKBURN | ADDRESS REDACTED | | | BTC 0.000002065945277944<br>XLM 0.063332673888147 | | |
| 3.1.548474 | THOMAS BLACKMON | ADDRESS REDACTED | | | BTC 0.0424207304855197<br>COMP 0.939887475580467<br>EOS 223.71958781987<br>ETH 2.22423291477286<br>KNC 30.0193242006693<br>LTC 2.14707187990486<br>MATIC 106.678161708791<br>UNI 3.9445232298378<br>USDC 151.147289945636<br>XLM 35.1653549287782<br>XRP 98.0764573213966<br>ZRX 118.562369519486 | | |
| 3.1.548475 | THOMAS BLADE | ADDRESS REDACTED | | | BTC 0.000004235982007233 | | |
| 3.1.548476 | THOMAS BLADE | ADDRESS REDACTED | | | BTC 0.000028206405299405 | | |
| 3.1.548477 | THOMAS BLADE | ADDRESS REDACTED | | | BTC 0.000003381497897639 | | |
| 3.1.548478 | THOMAS BLAKELEY | ADDRESS REDACTED | | | AAVE 2.16908161364407<br>BTC 0.382338821854711<br>ETH 2.14805678217902 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.548479 | THOMAS BLANCHARD | ADDRESS REDACTED | | | BTC 0.000001203903639573<br>GUSD 0.000313853359175644<br>USDC 0.00135343006433306 | | |
| 3.1.548480 | THOMAS BLANCHARD | ADDRESS REDACTED | | | BTC 0.00188988450534102<br>USDC 108.055351824529 | | |
| 3.1.548481 | THOMAS BLANCHARD | ADDRESS REDACTED | | | BTC 0.0287616786433089<br>ETH 0.000183383792124695 | | |
| 3.1.548482 | THOMAS BLANCHARD | ADDRESS REDACTED | | | CEL 0.000062068937811189<br>GUSD 0.000926036693621712<br>USDC 0.000000287662637461 | | |
| 3.1.548483 | THOMAS BLAND | ADDRESS REDACTED | | | BTC 0.370602140505186<br>ETH 1.44475305292947<br>USDC 688.564236642165<br>XLM 1610.50963750365 | BTC 0.00694149748315861 | |
| 3.1.548484 | THOMAS BLAND | ADDRESS REDACTED | | | BTC 2.442606525198<br>CEL 155.550597013925<br>EOS 546.5439<br>ETH 0.777493895939562 | | |
| 3.1.548485 | THOMAS BLANK | ADDRESS REDACTED | | | ETH 1.01575885429201 | | |
| 3.1.548486 | THOMAS BLASE | ADDRESS REDACTED | | | ADA 288.240247346352<br>BTC 0.188451140583595<br>USDC 0.622936337235588 | BTC 0.000462916186211351 | |
| 3.1.548487 | THOMAS BLAUSCHA | ADDRESS REDACTED | | | BTC 0.000000088883408955 | | |
| 3.1.548488 | THOMAS BLEDSOE | ADDRESS REDACTED | | | BTC 0.516064342595172<br>DOT 0.0324948265967647<br>ETH 0.388874193820652<br>USDC 5298.57403301944 | | |
| 3.1.548489 | THOMAS BLEIMUTH | ADDRESS REDACTED | | | AAVE 63.4279<br>BTC 0.866403852694084<br>CEL 5998.23084025187<br>DOT 389.847<br>LINK 394.391216116253<br>SGB 724.8180873 | | |
| 3.1.548490 | THOMAS BLIGHT | ADDRESS REDACTED | | | BTC 0.000000000721911003<br>CEL 0.409541243328223 | | |
| 3.1.548491 | THOMAS BLOK | ADDRESS REDACTED | | | ADA 631.640391052417<br>BTC 0.0124452690982425<br>CEL 10.0999220141846<br>SOL 5.19235272745497 | | |
| 3.1.548492 | THOMAS BLONDIAU | ADDRESS REDACTED | | | BTC 0.968819007159314<br>LUNC 0.493402590148909 | | |
| 3.1.548493 | THOMAS BLOSS | ADDRESS REDACTED | | | ADA 11.4385961617273<br>BTC 1.02688770162283<br>ETH 20.5169073101619<br>LINK 72.7696394797778<br>MATIC 3101.30577875209<br>SOL 106.853313580629<br>USDC 535.823139641233 | | ADA 11615.9803846226 |
| 3.1.548494 | THOMAS BLOT | ADDRESS REDACTED | | | BTC 0.000003551356103394<br>CEL 0.488262105010954<br>ETH 0.000016195763872779<br>USDT ERC20 0.000000313715606931 | | |
| 3.1.548495 | THOMAS BLOUIN | ADDRESS REDACTED | | | BTC 0.00208176114575479<br>CEL 21.1898995244903<br>DOT 35.0408890859344 | | |
| 3.1.548496 | THOMAS BLUTH | ADDRESS REDACTED | | | ADA 7043.02553103332<br>BTC 0.210755525954455<br>DOT 60.5635346985111<br>MATIC 291.675617918706<br>SOL 15.2005635690953<br>XLM 2415.36488462955 | | |
| 3.1.548497 | THOMAS BOARDMAN | ADDRESS REDACTED | | | BTC 0.0105088336317287<br>CEL 1.11999585796444<br>LINK 16.4806593304627<br>MCDAI 40.0733846153846 | | |
| 3.1.548498 | THOMAS BOBBINS | ADDRESS REDACTED | | | BCH 0.000000007655163109<br>BTC 0.0477599950394392<br>CEL 338.621592640066<br>DOT 0.0605502767256372<br>ETH 14.3954000420949<br>LINK 0.0295117766825191<br>LUNC 40<br>MATIC 1026.41268662507<br>USDC 0.009<br>XRP 0.00000086956970129 | | |
| 3.1.548499 | THOMAS BOCCIA | ADDRESS REDACTED | | | CEL 1.06230638736516 | | |
| 3.1.548500 | THOMAS BOCCIA | ADDRESS REDACTED | | | ADA 0.999905406258759<br>BTC 0.000008771755034405<br>CEL 0.146799554845635<br>ETH 0.000477038372838605<br>MATIC 0.175049681534149<br>SGB 606.088384828002<br>USDC 2.15630524864331<br>XRP 0.964820199794313 | | |
| 3.1.548501 | THOMAS BOCHU | ADDRESS REDACTED | | | BNB 0.000577006072106171<br>BTC 0.0008637776631952<br>CEL 4.0835279015146<br>DOT 0.00749191055024091<br>USDC 11.514888 | | |
| 3.1.548502 | THOMAS BODEWES | ADDRESS REDACTED | | | BTC 0.0165251926091311<br>CEL 169.030570102457<br>LINK 49.8601122603085<br>MATIC 2381.23488792441 | | |
| 3.1.548503 | THOMAS BOEHM | ADDRESS REDACTED | | | AAVE 1.7718415566481<br>BNT 85.047268655007<br>BTC 0.0032051134536844<br>COMP 0.0364039895807184<br>ETC 48.7606822762374<br>ETH 0.158221090951293<br>LINK 39.6585803639071<br>XLM 3.32910105782292 | | |
| 3.1.548504 | THOMAS BOEHM | ADDRESS REDACTED | | | BTC 0.000527454492918608<br>CEL 1.07864201288916 | | |
| 3.1.548505 | THOMAS BOEL | ADDRESS REDACTED | | | BTC 0.0303363868084177<br>CEL 42.4563349166195<br>MATIC 6615.92308677131 | | |
| 3.1.548506 | THOMAS BOEMAARS | ADDRESS REDACTED | | | BTC 0.00122947081494786<br>CEL 1.26902399283133<br>USDC 3145.8284197203 | | |
| 3.1.548507 | THOMAS BOETTCHER | ADDRESS REDACTED | | | BTC 0.000005296882445949 | | |
| 3.1.548508 | THOMAS BOGDEN | ADDRESS REDACTED | | | BTC 0.000856837838742156<br>DOT 13.8105333745871<br>ETH 1.96337258721656 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.548509 | THOMAS BOGEY | ADDRESS REDACTED | | | ADA 0.0726061803254429<br>BCH 0.00125516710077895<br>BTC 0.000004598960822136<br>CEL 0.000627033250815574<br>ETH 0.000010901037809076<br>LTC 0.00127826977875415<br>USDC 0.0232752317044626<br>XRP 0.325485656750821 | | |
| 3.1.548510 | THOMAS BOHAGER | ADDRESS REDACTED | | | ADA 2.05884567314721<br>AVAX 0.170328757535528<br>BTC 0.000776379561696606<br>ETH 0.00856755813556115<br>LINK 0.109853478261215<br>MATIC 16.2989690586593<br>UNI 0.000009016091494554<br>USDC 188.036057591508 | ADA 0.000000418247879725<br>AVAX 0.000000976247357137<br>BTC 0.000000582114585388<br>ETH 0.000000209725448896<br>LINK 0.000000261684199721<br>MATIC 0.000000859445044178<br>UNI 0.0136984168780272<br>USDC 0.000000959337235918 | |
| 3.1.548511 | THOMAS BÖHM | ADDRESS REDACTED | | | BTC 0.00166769381766862 | | |
| 3.1.548512 | THOMAS BOJOVIC | ADDRESS REDACTED | | | CEL 4.36545357960697<br>ETH 0.00121708162115352 | | |
| 3.1.548513 | THOMAS BOLDT | ADDRESS REDACTED | | | BTC 0.000221523344514684<br>MATIC 11.4865568220989 | | |
| 3.1.548514 | THOMAS BOLIN | ADDRESS REDACTED | | | BTC 0.000271100675585928<br>ETH 0.00440953945185131 | BTC 0.314903964712205<br>ETH 3.84194502934175 | |
| 3.1.548515 | THOMAS BOLLING | ADDRESS REDACTED | | | AVAX 4.65506434253075<br>BTC 0.135453661372671<br>COMP 0.000710694678930731<br>DOT 11.1080502316057<br>EOS 0.0402249968200132<br>ETH 1.29818669430649<br>LUNC 5.37586358005446<br>MANA 101.682141831058<br>MATIC 1747.90834636724<br>SNX 303.420150855149<br>SOL 7.8153386228634<br>UMA 0.00659814210719675<br>USDC 5040.30812167476<br>XLM 0.247025025992013 | AVAX 15.77581<br>BTC 0.020037<br>DOT 13.0175<br>ETH 0.481908<br>LUNC 67.92986<br>MATIC 485.558<br>SOL 13.32437 | |
| 3.1.548516 | THOMAS BONA | ADDRESS REDACTED | | | CEL 0.0249247435313212 | | |
| 3.1.548517 | THOMAS BONACCI | ADDRESS REDACTED | | | ADA 2726.48580663564<br>BTC 0.648969585778212<br>ETH 1.56558254534652 | | |
| 3.1.548518 | THOMAS BONNIÈRE | ADDRESS REDACTED | | | BTC 0.0195879880084454<br>CEL 12.3148017786826<br>ETH 0.240087966941192<br>USDC 8.32354397327766 | | |
| 3.1.548519 | THOMAS BOOKER | ADDRESS REDACTED | | | BTC 0.000003173784920955 | | |
| 3.1.548520 | THOMAS BOOT | ADDRESS REDACTED | | | BTC 0.000127191078520271<br>ETH 1.1041370632868<br>MANA 0.0443065463085666<br>MCDAI 42.4756290229027 | | |
| 3.1.548521 | THOMAS BOOTH | ADDRESS REDACTED | | | USDT ERC20 0.414836036326943 | | |
| 3.1.548522 | THOMAS BOOTH | ADDRESS REDACTED | | | BTC 0.0642612965009072<br>DOT 0.025207411058037<br>ETH 0.995610765245149 | | |
| 3.1.548523 | THOMAS BOREHAM | ADDRESS REDACTED | | | BTC 0.000000848375129007<br>CEL 0.518730880034006<br>MATIC 9.22047357060144<br>USDT ERC20 2.33526928374355 | | |
| 3.1.548524 | THOMAS BORKOWSKI | ADDRESS REDACTED | | | BTC 0.232722059280331<br>CEL 0.39411408633838 | | |
| 3.1.548525 | THOMAS BORNAREL | ADDRESS REDACTED | | | BTC 0.0102759944001807<br>CEL 11.8533137180456 | | |
| 3.1.548526 | THOMAS BOROWSKI | ADDRESS REDACTED | | | BTC 0.0337482161507531<br>CEL 66.4732856944953<br>ETH 3.36334298<br>UNI 28.096331352 | | |
| 3.1.548527 | THOMAS BORTON | ADDRESS REDACTED | | | ADA 0.0079396384677243<br>BTC 0.000001039128825248<br>ETH 0.000036498412165268<br>MATIC 0.00976622599936522<br>SNX 0.0156305180792578<br>XLM 0.00239785552708098 | | |
| 3.1.548528 | THOMAS BOS | ADDRESS REDACTED | | | BTC 0.000540359867483062<br>CEL 96.0310592366209 | | |
| 3.1.548529 | THOMAS BOSCH | ADDRESS REDACTED | | | BTC 0.00119801032044579<br>USDC 2704.15481057738 | | |
| 3.1.548530 | THOMAS BOSERUP | ADDRESS REDACTED | | | CEL 7.99883741383169<br>ETH 0.00464938488385964<br>MATIC 60<br>MCDAI 30 | | |
| 3.1.548531 | THOMAS BOST | ADDRESS REDACTED | | | BTC 0.000006863626502248 | | |
| 3.1.548532 | THOMAS BOUBAL | ADDRESS REDACTED | | | BTC 0.271202823464653<br>CEL 14.7540865275153<br>DOT 0.139174241302628<br>ETH 3.78660034458 | | |
| 3.1.548533 | THOMAS BOUCHER | ADDRESS REDACTED | | | CEL 0.125292497250324<br>USDC 52.5328940074436 | | |
| 3.1.548534 | THOMAS BOUGNARD | ADDRESS REDACTED | | | CEL 17.5392589368996 | | |
| 3.1.548535 | THOMAS BOUNAUITO | ADDRESS REDACTED | | | BTC 0.000005446457851757<br>CEL 537.418807646432<br>ETH 0.000154791788815123<br>LINK 0.00201841679596238<br>MATIC 0.195098909275895 | BTC 0.00360209638549471<br>ETH 0.110709290220628<br>LINK 4.87528675202786<br>MATIC 115.979534362423 | |
| 3.1.548536 | THOMAS BOURGEOIS | ADDRESS REDACTED | | | BTC 0.000839494328283891<br>DOT 21.2834596100677 | | |
| 3.1.548537 | THOMAS BOURGUET | ADDRESS REDACTED | | | BTC 0.205895612909886<br>ETH 0.00124703169985413<br>USDC 27143.4805564509 | | |
| 3.1.548538 | THOMAS BOURIGAULT | ADDRESS REDACTED | | | AAVE 2.9<br>BCH 0.000000003032961132<br>BTC 0.81463351573722<br>CEL 11376.1106145732<br>DASH 2.77854222130805<br>EOS 0.000044269311831412<br>ETC 2.0155742088146<br>ETH 22.1421815434739<br>LTC 0.000000005845169424<br>SGB 626.541168050183<br>SNX 746.013253956543<br>USDC 0.000000192685437578<br>XLM 0.000000007462264661<br>XRP 0.000000507590793339<br>ZRX 313.900036703705 | | |
| 3.1.548539 | THOMAS BOURON | ADDRESS REDACTED | | | ETH 0.000027433849198691 | | |
| 3.1.548540 | THOMAS BOURU | ADDRESS REDACTED | | | CEL 0.0964139118970112 | | |
| 3.1.548541 | THOMAS BOUSSEMART | ADDRESS REDACTED | | | BTC 0.307340915785312<br>CEL 383.516531625768<br>USDC 0.000000906989888891999<br>USDT ERC20 39.0840142159673 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.548542 | THOMAS BOUTEILLE | ADDRESS REDACTED | | | AAVE 1.85603282<br>BTC 0.00114832<br>CEL 14.1310649039668 | | |
| 3.1.548543 | THOMAS BOWEN | ADDRESS REDACTED | | | BTC 0.000885917745625631<br>CEL 23.9852069999068 | | |
| 3.1.548544 | THOMAS BOWEN | ADDRESS REDACTED | | | AAVE 1.50671732931446<br>BTC 0.0162525308434868<br>DOT 12.4326527497956<br>ETH 1.03176676137623<br>LTC 3.22289702829183<br>MANA 27.5275186282599<br>MATIC 62.9081347328391<br>SNX 41.5226292061736<br>UNI 9.22670418014283 | | |
| 3.1.548545 | THOMAS BOWIE | ADDRESS REDACTED | | | USDT ERC20 2028.33461469138 | | |
| 3.1.548546 | THOMAS BOWMAN | ADDRESS REDACTED | | | BTC 0.0000053902509106494 | | |
| 3.1.548547 | THOMAS BOYENKO | ADDRESS REDACTED | | | BTC 0.00225331139552013 | | |
| 3.1.548548 | THOMAS BOYER | ADDRESS REDACTED | | | BTC 0.00127456988371948<br>DOT 3.96935539599084<br>ETH 0.0243957848847208 | BTC 0.0004963 | |
| 3.1.548549 | THOMAS BOYER | ADDRESS REDACTED | | | CEL 0.0167036434315508 | | |
| 3.1.548550 | THOMAS BOYES | ADDRESS REDACTED | | | BTC 0.0250279703773627<br>ETH 0.257805926514122<br>USDC 1.64676126994408 | | |
| 3.1.548551 | THOMAS BOYETT | ADDRESS REDACTED | | | BTC 0.000145981044687542<br>ETH 0.0010093140909598 | BTC 0.000000003610959491 | |
| 3.1.548552 | THOMAS BOZEK | ADDRESS REDACTED | | | BTC 0.0088811977474926<br>ETH 0.0242108071845125<br>MANA 520.673235965883<br>SNX 27.1521528944914<br>USDC 872.751336916425 | | |
| 3.1.548553 | THOMAS BRADEN | ADDRESS REDACTED | | | BTC 0.0229337108120266<br>ETH 0.325663400343701 | | |
| 3.1.548554 | THOMAS BRADFORD | ADDRESS REDACTED | | | BTC 0.000320604035121077<br>ETH 0.00398833424675403 | | |
| 3.1.548555 | THOMAS BRADLEY | ADDRESS REDACTED | | | BTC 0.000633730334958907<br>ETH 0.00608572093208439 | | BTC 0.000000106388881636<br>ETH 0.00000035967275716 |
| 3.1.548556 | THOMAS BRADLEY | ADDRESS REDACTED | | | BTC 0.000475784218719235 | | |
| 3.1.548557 | THOMAS BRADY | ADDRESS REDACTED | | | BTC 0.00730074382431547<br>ETH 0.0563360090814482 | | |
| 3.1.548558 | THOMAS BRAGG | ADDRESS REDACTED | | | BTC 0.00109848664128906<br>BUSD 1807.37740337808<br>CEL 0.0412593033438328<br>MCDAI 42.7211522826326 | | |
| 3.1.548559 | THOMAS BRAGHIERI | ADDRESS REDACTED | | | BTC 0.000004608760318694 | | |
| 3.1.548560 | THOMAS BRANAGAN | ADDRESS REDACTED | | | ADA 5718.23796058531<br>BTC 1.15088593703087<br>DOT 84.1952777754314<br>ETH 14.5792378510885<br>SOL 33.9446520317843 | | |
| 3.1.548561 | THOMAS BRANDHORST | ADDRESS REDACTED | | | BTC 0.000008915098420218 | | |
| 3.1.548562 | THOMAS BRANDLEIN | ADDRESS REDACTED | | | USDC 3.59593676321125 | | |
| 3.1.548563 | THOMAS BRANDNER | ADDRESS REDACTED | | | BTC 0.000062077042870623 | | |
| 3.1.548564 | THOMAS BRANKAER | ADDRESS REDACTED | | | ADA 1.19212049974317<br>BTC 0.000018205286917232<br>CEL 1.24544814767942<br>DOT 0.0260250314869298<br>ETH 0.0000839267975387<br>USDT ERC20 0.631886365839431 | | |
| 3.1.548565 | THOMAS BRAUN | ADDRESS REDACTED | | | BTC 0.000003553625493903<br>CEL 1.06224367619039<br>DASH 0.000022463795603904<br>EOS 0.0339802711494752<br>ETH 0.000020773646838638<br>GUSD 0.063607046514332<br>XLM 0.0405795845918234 | | |
| 3.1.548566 | THOMAS BREEDLOVE | ADDRESS REDACTED | | | BTC 0.000090550140736664<br>CEL 93.0841291606782<br>EOS 4.05764611780428<br>ETH 0.000456805856560787<br>MATIC 1112.37213210778<br>SGB 193.06646138672<br>USDC 9957.54819153064<br>USDT ERC20 0.785509335232465<br>XLM 897.925689930062<br>XRP 0.000000916773963406 | | |
| 3.1.548567 | THOMAS BREINER AASTRUP | ADDRESS REDACTED | | | BTC 0.0113099106435669<br>ETH 0.194124840896458 | | |
| 3.1.548568 | THOMAS BREINIG | ADDRESS REDACTED | | | ADA 0.0608308670128816<br>BTC 0.000000628569365105<br>ETH 0.000146423042993138 | | |
| 3.1.548569 | THOMAS BREKKE | ADDRESS REDACTED | | | MATIC 11175.5590075752<br>XLM 26.3700262131974 | | |
| 3.1.548570 | THOMAS BRENNAN | ADDRESS REDACTED | | | BTC 0.000017100570691996<br>USDC 0.662322802185916 | | |
| 3.1.548571 | THOMAS BRETERNITZ | ADDRESS REDACTED | | | MCDAI 42.2434381724162<br>USDC 0.44065330859589 | | |
| 3.1.548572 | THOMAS BRETTNER JR | ADDRESS REDACTED | | | BTC 2.11893982586118<br>ETH 0.00194422215510103<br>USDC 21204.1349222478 | | |
| 3.1.548573 | THOMAS BREUIL | ADDRESS REDACTED | | | BTC 0.000001062887902111<br>ETH 0.000209798649643213 | | |
| 3.1.548574 | THOMAS BRIAN SIMPSON | ADDRESS REDACTED | | | ADA 773.8246698219<br>BTC 0.0798676250352669<br>LTC 5.24166714240594<br>MATIC 1138.91757818779<br>USDC 10208.115005964 | | |
| 3.1.548575 | THOMAS BRIDGES | ADDRESS REDACTED | | | USDC 518.507942320855 | ETH 0.041252302644037 | |
| 3.1.548576 | THOMAS BRISBOIS | ADDRESS REDACTED | | | BTC 0.000000736963495245<br>CEL 0.779981831151572<br>MATIC 27.736 | | |
| 3.1.548577 | THOMAS BRISSON | ADDRESS REDACTED | | | CEL 1.14221373199457<br>LTC 268.479510121332 | | |
| 3.1.548578 | THOMAS BRO THOMSEN | ADDRESS REDACTED | | | BTC 0.0741773817541192 | | |
| 3.1.548579 | THOMAS BROADFOOT | ADDRESS REDACTED | | | BTC 0.0297408501324737<br>ETH 0.182637847203793 | | |
| 3.1.548580 | THOMAS BROCHMANN OVERBY | ADDRESS REDACTED | | | ADA 547.925424552715<br>BTC 0.00131840744775697 | | |
| 3.1.548581 | THOMAS BRONKEMA | ADDRESS REDACTED | | | ADA 162.994598070578<br>ETH 0.00122819066054193<br>USDC 0.0910591580229945<br>XLM 0.439396572287277<br>XRP 2241.46075034074 | | |
| 3.1.548582 | THOMAS BROOKER | ADDRESS REDACTED | | | BTC 0.000000125063473447<br>CEL 0.774916478176695 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.548583 | THOMAS BROOKS | ADDRESS REDACTED | | | BTC 0.000000014292934827<br>DOT 0.000023436463219216<br>ETH 0.000000000259573037999999<br>USDC 0.000011832631179597<br>USDT ERC20 0.000001576273289400999<br>XLM 0.000014733190703919 | | BTC 0.000012511259299011<br>DOT 0.0149190054048499<br>ETH 0.000000245512722028<br>USDC 0.00950221967699113<br>USDT ERC20 0.00126616463587103<br>XLM 0.081601573393121<br>XRP 0.000000566581426111 |
| 3.1.548584 | THOMAS BROSE | ADDRESS REDACTED | | | BTC 0.000407689490289718 | | |
| 3.1.548585 | THOMAS BROSIG | ADDRESS REDACTED | | | AAVE 31.4629884594139<br>BTC 0.248221969223322<br>ETH 4.34822081517446 | | |
| 3.1.548586 | THOMAS BROUSSARD | ADDRESS REDACTED | | | USDC 21677.1598028081 | | |
| 3.1.548587 | THOMAS BROUWERS | ADDRESS REDACTED | | | BTC 0.000000986999237991<br>CEL 5253.56703877807 | | |
| 3.1.548588 | THOMAS BROWN | ADDRESS REDACTED | | | BTC 0.000093411700963319 | | |
| 3.1.548589 | THOMAS BROWN | ADDRESS REDACTED | | | BTC 0.000011244742975946 | | |
| 3.1.548590 | THOMAS BROWN | ADDRESS REDACTED | | | BTC 0.0442525724506649<br>ETH 0.00133148044905192<br>MANA 0.441951608493669 | | |
| 3.1.548591 | THOMAS BROWN | ADDRESS REDACTED | | | CEL 1.54458238627469 | | |
| 3.1.548592 | THOMAS BROWN | ADDRESS REDACTED | | | BTC 0.000051002879218304<br>ETH 0.00232979865768507<br>MATIC 2.53786052076805 | BTC 0.0303332994475309<br>ETH 2.81888418354444<br>MATIC 1357.51934465197 | |
| 3.1.548593 | THOMAS BROWN | ADDRESS REDACTED | | | BTC 0.0163889832951151<br>CEL 10.6085534208049<br>ETH 0.357827976911953 | | |
| 3.1.548594 | THOMAS BROWN | ADDRESS REDACTED | | | BTC 0.000557107711361389<br>CEL 0.348303983213017 | | |
| 3.1.548595 | THOMAS BROWN | ADDRESS REDACTED | | | ADA 0.496002648851296<br>BTC 0.000008315541109789<br>ETH 0.000109139625252481<br>LINK 0.00155367565233028 | | |
| 3.1.548596 | THOMAS BRUCE HART | ADDRESS REDACTED | | | ADA 0.325901070894977<br>BAT 1.60122405208531<br>BCH 0.000000294232820338<br>BTC 0.251142643874181<br>CEL 256.636067410851<br>DOGE 0.043681056562065<br>DOT 0.0865950901634263<br>ETC 0.113111376519849<br>ETH 0.00360094576261622<br>GUSD 1.86257643223297<br>LINK 0.041245929171016<br>LTC 0.00106750551369798<br>MANA 0.0337587798002222<br>MATIC 2.64212934124832<br>USDC 39.7827738480799<br>USDT ERC20 25785.1633114923<br>XLM 0.0506215403009688 | GUSD 0.00146867968065869<br>USDC 3876.45443717891 | |
| 3.1.548597 | THOMAS BRUCE O'BRIEN | ADDRESS REDACTED | | | ADA 2.99328938302475<br>BSV 3.08430785347661<br>BTC 0.000347705464175434<br>DOT 46.8872733743033<br>ETH 0.00270068633215989<br>MATIC 2448.45961213269 | ADA 3108.66474942672<br>BTC 0.425417202127702<br>ETH 1.91051229585711 | |
| 3.1.548598 | THOMAS BRUCHU | ADDRESS REDACTED | | | BTC 0.000027658359161861 | | |
| 3.1.548599 | THOMAS BRUCKERT | ADDRESS REDACTED | | | CEL 0.00362740294891678<br>MCDAI 31.7983839631057 | | |
| 3.1.548600 | THOMAS BRUNNER | ADDRESS REDACTED | | | BTC 2.03345706602934<br>USDC 29.8581437058926 | | |
| 3.1.548601 | THOMAS BRUSTAD | ADDRESS REDACTED | | | BTC 0.000072362789947624<br>ETH 0.000607089012555302 | | |
| 3.1.548602 | THOMAS BRYAN-SMITH | ADDRESS REDACTED | | | ADA 0.387863442478907<br>BNB 0.00165189745249327<br>BTC 0.0792565233428859<br>BUSD 0.805851777711427 | | |
| 3.1.548603 | THOMAS BRYANT | ADDRESS REDACTED | | | BTC 0.00010855<br>CEL 0.0914121942844089 | | |
| 3.1.548604 | THOMAS BRYFOGLE | ADDRESS REDACTED | | | AVAX 0.00173363920632913<br>BTC 0.000087389937170016<br>ETH 0.00120875178802142<br>SOL 0.000894906400910739 | | |
| 3.1.548605 | THOMAS BUCHAN | ADDRESS REDACTED | | | CEL 212.680460408769 | | |
| 3.1.548606 | THOMAS BUCHANAN | ADDRESS REDACTED | | | 1INCH 203.676050583409<br>AAVE 0.332030471996702<br>BAT 128.346968008903<br>BTC 0.0889989036380724<br>COMP 0.353180074429031<br>DOT 9.19882460295454<br>ETH 1.00599884525695<br>MANA 405.317782586842<br>MATIC 718.822885316657<br>SNX 4.29670521475069<br>UNI 11.7938882540007<br>XLM 297.49806894744 | | |
| 3.1.548607 | THOMAS BUCHAS | ADDRESS REDACTED | | | AAVE 5.69895722886253<br>ADA 298.307284891128<br>BAT 1662.23410236835<br>BTC 0.0932976482746468<br>DASH 7.04038832931801<br>DOT 34.0954386214424<br>ETC 9.27482151680679<br>ETH 2.68527548658828<br>LINK 35.5143914350037<br>LTC 1.87492513711421<br>MATIC 2465.06297809596<br>SUSHI 28.2036713393712<br>UNI 103.794964227866<br>USDC 5213.86735911191<br>USDT ERC20 437.850891466552 | | |
| 3.1.548608 | THOMAS BUCKLER | ADDRESS REDACTED | | | BTC 0.000000000692492096<br>DOT 0.000003626638111866<br>ETH 0.000000009577399497<br>LINK 0.000017741017164494<br>MATIC 0.000011689796186547<br>USDC 0.000024161327092585 | | BTC 0.00000107343683265<br>DOT 0.0040606447308999<br>ETH 0.000015958807290713<br>LINK 0.0996547792338145<br>MATIC 0.016192689351908<br>USDC 0.0341567618280933 |
| 3.1.548609 | THOMAS BUCKLEY | ADDRESS REDACTED | | | BCH 0.000000138736449337<br>BTC 0.00000006501040414<br>CEL 0.0959749430797982<br>GUSD 0.0198616737677346<br>LINK 0.00425506092014566<br>LTC 0.000574475792363716<br>MATIC 0.000259207963895579<br>UMA 0.00000452580966671599<br>USDC 0.00107626459450542<br>ZEC 0.000254626395600182<br>ZRX 0.0154835864289152 | BCH 0.000022884377664932<br>BTC 0.000000741917118139<br>CEL 105.264195296252<br>LINK 0.000286274402381372<br>LTC 0.000000000887736852<br>MATIC 0.00343845610281817<br>UMA 0.0325189515618589<br>USDC 0.000000925144097221<br>ZEC 0.000000005657481237<br>ZRX 0.00419149712351689 | |
| 3.1.548610 | THOMAS BUETIKOFER | ADDRESS REDACTED | | | AAVE 10.3086415483653<br>BTC 0.000720913845017697<br>USDC 1102.28969388167 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.548611 | THOMAS BUFORD | ADDRESS REDACTED | | | BTC 0.00220873342872664<br>DOT 0.363466178454512<br>ETH 0.0217533220093584<br>MATIC 7219.56227583046<br>SOL 0.71723118855068<br>USDC 6527.87033409717 | BTC 8.8842197009366<br>SOL 590.197691561043 | |
| 3.1.548612 | THOMAS BÜGENER | ADDRESS REDACTED | | | BTC 0.00317121036481322 | | |
| 3.1.548613 | THOMAS BUIS | ADDRESS REDACTED | | | CEL 1332.76865323413<br>LINK 5319.24823752 | | |
| 3.1.548614 | THOMAS BUKOVAC | ADDRESS REDACTED | | | BTC 0.000000805090196512<br>MATIC 1.51834087851793 | | |
| 3.1.548615 | THOMAS BUKOWSKI | ADDRESS REDACTED | | | BTC 0.00000000944088908<br>CEL 0.717563240023773<br>USDT ERC20 0.531472248129587 | | |
| 3.1.548616 | THOMAS BULL | ADDRESS REDACTED | | | BTC 4.29741951318343<br>CEL 257.937837656579<br>ETH 8.75540710285609<br>PAXG 0.0369588709063632 | | |
| 3.1.548617 | THOMAS BULLOCK | ADDRESS REDACTED | | | BTC 0.0776230804741578<br>CEL 0.105928972382765<br>ETH 0.145568396251387<br>LTC 0.0110724712038129<br>SOL 4.13385682928756<br>USDC 0.333419383155019<br>XRP 27.6965281378843 | | |
| 3.1.548618 | THOMAS BULMER | ADDRESS REDACTED | | | BTC 4.67182331307189<br>DOT 583.583477969153<br>ETH 15.291435998665 | | |
| 3.1.548619 | THOMAS BUNCH | ADDRESS REDACTED | | | BTC 0.0393459586261721<br>ETH 0.0742324954843359<br>PAXG 0.000134168270259428 | | |
| 3.1.548620 | THOMAS BUNDSBÆK | ADDRESS REDACTED | | | ADA 373.721597699321<br>BTC 0.00112652403674513<br>ETH 1.04941748066742<br>LTC 3.4651396618442<br>XRP 614.644603658054 | | |
| 3.1.548621 | THOMAS BURCH | ADDRESS REDACTED | | | BAT 1402.91600919168<br>CEL 4.80946021327016<br>DASH 2.06024<br>ETH 1.0777058058258<br>MANA 723.324586444233<br>XRP 0.858200146852252 | | |
| 3.1.548622 | THOMAS BURGESS | ADDRESS REDACTED | | | BTC 0.0008893<br>CEL 2.09100123774105<br>ETH 0.01628026 | | |
| 3.1.548623 | THOMAS BURGESS | ADDRESS REDACTED | | | ADA 0.468634138982548<br>BTC 0.0000466159376212679<br>ETH 0.000057080773812536 | ADA 0.000000084186039345<br>BTC 0.000000001332490182 | |
| 3.1.548624 | THOMAS BURLAND | ADDRESS REDACTED | | | ADA 0.599653657311874<br>BTC 0.0000346209O6166758<br>CEL 30.7702095106931<br>USDC 0.004998<br>USDT ERC20 0.000093 | | |
| 3.1.548625 | THOMAS BURNETT | ADDRESS REDACTED | | | BTC 0.000000683667094044<br>MATIC 59.6454838863491<br>SNX 125.004182598591 | | |
| 3.1.548626 | THOMAS BURNETT | ADDRESS REDACTED | | | USDC 0.00174786959812656 | | |
| 3.1.548627 | THOMAS BURNETT | ADDRESS REDACTED | | | BTC 0.0450856707040316<br>USDC 367.852893909486 | | |
| 3.1.548628 | THOMAS BURNS | ADDRESS REDACTED | | | BTC 0.000002683871547195<br>MCDAI 0.0521404250132031<br>USDC 0.342152439686545 | | |
| 3.1.548629 | THOMAS BURNS | ADDRESS REDACTED | | | LTC 0.00005967044981309 | | |
| 3.1.548630 | THOMAS BURROWS | ADDRESS REDACTED | | | BTC 0.00002729018209984<br>ETH 0.000948011361905707<br>USDC 54.8695694196744 | | |
| 3.1.548631 | THOMAS BURROWS | ADDRESS REDACTED | | | BTC 0.00117861059197057<br>USDC 3400.03861080461 | | |
| 3.1.548632 | THOMAS BUSCH | ADDRESS REDACTED | | | BTC 0.000007637249849364<br>ETH 0.000119743935208609<br>LTC 0.000498747901419588<br>UNI 0.00157716814118917 | | |
| 3.1.548633 | THOMAS BUSHELL | ADDRESS REDACTED | | | BTC 0.000000535469070264<br>CEL 0.792548735801114<br>EOS 0.000042327830705906<br>ETH 0.000003801563496234<br>MATIC 0.123593911075757<br>MCDAI 40.7894818889662<br>XLM 0.570883789780512<br>XRP 0.022977926615023 | | |
| 3.1.548634 | THOMAS BUSIGNANI | ADDRESS REDACTED | | | BTC 0.00690100113195739<br>ETH 0.000002089167119423<br>USDT ERC20 0.758129190165922 | | |
| 3.1.548635 | THOMAS BUSQUET | ADDRESS REDACTED | | | ADA 0.000000087412423999<br>BTC 0.000000003587663369<br>CEL 1.28090525842156<br>XRP 0.00000040684742455 | | |
| 3.1.548636 | THOMAS BUSTARD | ADDRESS REDACTED | | | AAVE 0.377860826586822<br>ADA 0.0848169643702195<br>BTC 0.0150028441735481<br>DOT 0.0135642315219278<br>ETH 0.649765271692332<br>MATIC 48.7698785354788<br>SOL 11.6485150635488 | BTC 0.00015439 | |
| 3.1.548637 | THOMAS BUTALID | ADDRESS REDACTED | | | BTC 0.0139133317779822<br>ETH 0.524735146112093<br>XLM 19.4543850713053 | | |
| 3.1.548638 | THOMAS BUTLER | ADDRESS REDACTED | | | BTC 0.00191403650875608<br>XLM 5303.36739980014 | | |
| 3.1.548639 | THOMAS BUTLER | ADDRESS REDACTED | | | BTC 0.000031407698486216<br>LINK 25.3714311675466<br>MATIC 0.712048902377095 | BTC 0.00168070081069671<br>MATIC 958.327066036729<br>USDC 0.009 | |
| 3.1.548640 | THOMAS BUTTERFIELD | ADDRESS REDACTED | | | BTC 0.263904751315401<br>ETH 0.164499882330729<br>PAXG 0.0001053879310504 | | |
| 3.1.548641 | THOMAS BYRNE | ADDRESS REDACTED | | | BTC 0.000000002886837406<br>CEL 39.40821488185 | | |
| 3.1.548642 | THOMAS C SCAGLIONE | ADDRESS REDACTED | | | BTC 0.000841457087504104<br>ETH 0.029490959106677 | BTC 0.000000009760142917<br>ETH 28.3249356021912 | |
| 3.1.548643 | THOMAS CABARET | ADDRESS REDACTED | | | CEL 0.151312068736351<br>ETH 0.000020478217471198 | | |
| 3.1.548644 | THOMAS CABRAL | ADDRESS REDACTED | | | AVAX 1.099791<br>BNB 0.00000039<br>BTC 0.00242964707360237<br>CEL 78.3230512010964<br>DOGE 94<br>ETH 0.02499905<br>MATIC 63<br>USDC 84.9005674413103 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.548645 | THOMAS CACHIA WAKEMAN | ADDRESS REDACTED | | | BTC 0.189584514566336<br>CEL 5.58960050347052<br>DOT 178.812001149385<br>ETH 2.36206534041846<br>MATIC 2719.37037824522<br>XLM 538.31389584465 | | |
| 3.1.548646 | THOMAS CADE | ADDRESS REDACTED | | | CEL 1.06757832463012 | | |
| 3.1.548647 | THOMAS CADOLINO | ADDRESS REDACTED | | | BTC 0.0557633101063878<br>ETH 2.40612396196529 | | |
| 3.1.548648 | THOMAS CAHALAN | ADDRESS REDACTED | | | BTC 10.1168525286715<br>MCDAI 42.6391539102487 | | |
| 3.1.548649 | THOMAS CAI | ADDRESS REDACTED | | | AAVE 0.00620264634154909<br>BTC 0.00123274098857097<br>COMP 0.0585158703009705<br>DOT 0.229862941119557<br>ETH 0.0425594845853472<br>MATIC 11.8310447471185<br>UMA 0.0195982005931096<br>ZRX 2.06944613507898 | | |
| 3.1.548650 | THOMAS CAILLAULT | ADDRESS REDACTED | | | BTC 0.000003003533963237<br>CEL 0.139434137113163<br>XLM 0.0192369314857283 | | |
| 3.1.548651 | THOMAS CALDOW | ADDRESS REDACTED | | | BTC 0.00000214261339968099<br>ETH 0.00239291102259361 | | |
| 3.1.548652 | THOMAS CALKINS | ADDRESS REDACTED | | | BTC 0.000607970177255388<br>ETH 20.5488660410498<br>PAX 0.746011046815632<br>SOL 71.4674496721872<br>USDT ERC20 0.200450782246339 | BTC 0.000000000083870689 | |
| 3.1.548653 | THOMAS CALLAHAN | ADDRESS REDACTED | | | USDC 3.00041361372669 | | |
| 3.1.548654 | THOMAS CALLAHAN | ADDRESS REDACTED | | | BTC 0.000106016755283115<br>ETH 0.00168493498785246 | | |
| 3.1.548655 | THOMAS CALLAN | ADDRESS REDACTED | | | BTC 0.0437806750699833<br>ETH 0.576734540940566 | | |
| 3.1.548656 | THOMAS CALVERT | ADDRESS REDACTED | | | BTC 0.000000005607370998<br>CEL 1.10650447373814<br>OMG 0.000005645878126709<br>ZRX 0.000001904551378665 | LINK 10.0667210477644<br>USDC 0.000000528706118949 | |
| 3.1.548657 | THOMAS CAMAYANG | ADDRESS REDACTED | | | BTC 0.00220290483143991<br>CEL 10.1600044528473<br>ETH 0.585072650429268<br>USDC 270.476327338986 | | |
| 3.1.548658 | THOMAS CAMMELL | ADDRESS REDACTED | | | BTC 0.000991887475434282<br>ETH 0.000143282950895918 | | |
| 3.1.548659 | THOMAS CAMPAS | ADDRESS REDACTED | | | BAT 165.163439724526<br>BTC 0.000000001160266492<br>CEL 230.815828560502<br>DOT 2.57248601222394<br>USDC 50.5268875056126 | | |
| 3.1.548660 | THOMAS CAMPBELL | ADDRESS REDACTED | | | BTC 0.00226447492260714<br>CEL 37027.7977405562<br>ETH 0.103698412350722<br>GUSD 377.72840572618<br>MATIC 97762.5486240649<br>USDC 91.3369189857355 | | USDC 0.00000010255556041 |
| 3.1.548661 | THOMAS CAMPBELL | ADDRESS REDACTED | | | BTC 0.000040851670231403<br>CEL 1.03419712316184<br>DASH 0.235997026270896<br>ETH 0.000091309581050195<br>PAX 25.7046535487125<br>USDC 0.562735485320471<br>XLM 0.356036769558325<br>ZRX 0.361979872082516 | | |
| 3.1.548662 | THOMAS CANE | ADDRESS REDACTED | | | BTC 0.123738759592635<br>CEL 5.22990340662006<br>ETH 1.88987330480124 | | |
| 3.1.548663 | THOMAS CANFIELD | ADDRESS REDACTED | | | BSV 0.00114833635023771<br>CEL 1098.54129308945<br>MATIC 6386.66281071808<br>MCDAI 0.0255799843417335<br>SNX 783.656484168108<br>USDC 0.476612113820559 | | |
| 3.1.548664 | THOMAS CAPELLE | ADDRESS REDACTED | | | BTC 0.00191031260967807<br>CEL 0.140386178716586<br>USDT ERC20 0.650542734883901 | | |
| 3.1.548665 | THOMAS CAPITANI | ADDRESS REDACTED | | | BTC 0.00116607293918671<br>CEL 0.491680060945848<br>ETH 0.363619659963826 | | |
| 3.1.548666 | THOMAS CARDAIRE | ADDRESS REDACTED | | | BTC 0.00209490578428362<br>PAXG 0.000334744783695633<br>USDT ERC20 0.451676265085322 | | |
| 3.1.548667 | THOMAS CAREY | ADDRESS REDACTED | | | BTC 0.110968419027099<br>DOT 28.6322218955963<br>ETH 1.04277665921294<br>MATIC 614.503488224633 | BTC 0.41109355<br>ETH 5.33865121757825 | |
| 3.1.548668 | THOMAS CAREY | ADDRESS REDACTED | | | BTC 0.0492738165475619<br>ETH 3.30492771481501<br>LTC 0.020485089369063 | | |
| 3.1.548669 | THOMAS CARGILL | ADDRESS REDACTED | | | CEL 0.100757719852044 | | |
| 3.1.548670 | THOMAS CARIS | ADDRESS REDACTED | | | BTC 0.0579781222291745<br>USDC 1147.32275981184 | | |
| 3.1.548671 | THOMAS CARL DIEHL | ADDRESS REDACTED | | | ADA 801.795561953809<br>BTC 0.154978557871946<br>ETH 0.296062443389166<br>LTC 2.09927950773292 | ADA 496.987468 | |
| 3.1.548672 | THOMAS CARL GAINEY | ADDRESS REDACTED | | | 1INCH 129.828891985716<br>ADA 3378.68470675955<br>AVAX 44.2726637863082<br>BAT 336.778296917227<br>BTC 0.126616935211025<br>DOT 128.299359488133<br>ETH 1.4544589313977<br>LINK 75.7312889335694<br>LTC 13.1182246565406<br>MANA 263.391326181505<br>MATIC 1291.38116726347<br>SOL 10.1934678121008<br>SUSHI 41.4068573491603<br>UNI 80.6872557030289<br>XTZ 286.470786222525 | | |
| 3.1.548673 | THOMAS CARL MANEMEIT | ADDRESS REDACTED | | | BTC 0.000507466959321314<br>ETH 4.60476822488991<br>GUSD 4821.99723178148<br>XLM 1517.49424030451 | BTC 0.00127908577159225 | |
| 3.1.548674 | THOMAS CARL THOMPSON | ADDRESS REDACTED | | | | ADA 1<br>BTC 0.0095<br>ETH 0.00301<br>LINK 6.29796545<br>MANA 17.97054904<br>MATIC 699.9 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.548675 | THOMAS CARLSON | ADDRESS REDACTED | | | BTC 0.501202604998718<br>CEL 406.34409178042<br>ETH 3.61777191937152<br>MATIC 237.624020201782 | | |
| 3.1.548676 | THOMAS CARNEY | ADDRESS REDACTED | | | BTC 0.0116290273041511 | | |
| 3.1.548677 | THOMAS CARNEY | ADDRESS REDACTED | | | USDT ERC20 0.133231109088474<br>XRP 0.032798323790105 | | |
| 3.1.548678 | THOMAS CARNS | ADDRESS REDACTED | | | ETH 0.000027853237754482 | | |
| 3.1.548679 | THOMAS CAROSSO | ADDRESS REDACTED | | | BTC 0.000161801743300783<br>CEL 419.11668872493<br>ETH 0.002239106548126<br>PAXG 0.00805760499541807<br>USDC 209.989365168384 | | |
| 3.1.548680 | THOMAS CARPENTER | ADDRESS REDACTED | | | BTC 0.00131905565392916<br>SOL 0.44705695990476 | BTC 0.6153284<br>SOL 376.928505992501 | |
| 3.1.548681 | THOMAS CARR | ADDRESS REDACTED | | | BTC 0.00100355587360816<br>USDC 2.40474411342488 | BTC 0.000000790765324839 | |
| 3.1.548682 | THOMAS CARRARA | ADDRESS REDACTED | | | ADA 0.000107684571950904<br>BTC 0.000000001786566253<br>DOT 0.000159848689089144<br>ETH 0.000243828089998745<br>LINK 0.00859796834184946<br>MATIC 0.00217329329854638<br>USDC 0.179893590221488 | ADA 0.288699259102105<br>BTC 0.000003011131424408<br>DOT 0.195481298606894<br>XRP 428.300656 | |
| 3.1.548683 | THOMAS CARRETERO SEINHORST | ADDRESS REDACTED | | | BTC 0.000335851488892936<br>CEL 0.068129645991475 | | |
| 3.1.548684 | THOMAS CARRICO | ADDRESS REDACTED | | | BTC 0.000000099217540198<br>DASH 0.000064542611490818<br>MATIC 11.0361320565617<br>MCDAI 0.00925163375134678 | | |
| 3.1.548685 | THOMAS CARRIER | ADDRESS REDACTED | | | BTC 0.000033630225893881<br>CEL 44.4347606414924<br>USDC 25.2747037477767 | BTC 0.000000001040549587 | |
| 3.1.548686 | THOMAS CARRIERE | ADDRESS REDACTED | | | BTC 0.000005072858475628<br>DASH 0.341206469899536<br>OMG 0.00106475743211796<br>TCAD 12.4708065498102<br>XRP 0.270928007798841 | | |
| 3.1.548687 | THOMAS CARROLL | ADDRESS REDACTED | | | BTC 0.000864718033689403<br>ETH 7.78031079589543 | | |
| 3.1.548688 | THOMAS CARROLL | ADDRESS REDACTED | | | AAVE 0.000766844868869615<br>BTC 0.000002361658224765 99<br>DASH 0.00842927682954417<br>ETH 0.000145377600361151<br>GUSD 5.54434368663309<br>MATIC 31.2403485404977<br>SNX 0.0157583036745569<br>USDC 0.0411917438530032<br>XLM 4.5947074015053 | | |
| 3.1.548689 | THOMAS CARRUTHERS | ADDRESS REDACTED | | | ADA 9110.27055137321<br>BTC 1.12170593607 51<br>DOT 14.4938344584985<br>ETH 21.516783388745<br>LINK 2.41367891092831<br>LUNC 9.12920609972324<br>MANA 267.105444933644<br>MATIC 483.498345852908<br>SNX 3.02551008941768<br>SOL 1.45585677564304<br>SUSHI 48.3545729212393<br>UNI 20.7602928425201<br>XRP 1005.97332823113<br>XTZ 13.2554771226308 | | |
| 3.1.548690 | THOMAS CARRUTHERS AUSENG SUPER PTY LTD | FORMOSA STREET , DRUMMOYNE, 2047 AUSTRALIA | | | ADA 1873.22980944428<br>BTC 0.146607820329709<br>DOT 9.95555862237716<br>ETH 5.59808398403639<br>LINK 13.6181430552919<br>LUNC 3592.26351824617<br>MANA 65.2533205226982<br>MATIC 334.861288392655<br>XRP 756.781676366255 | | |
| 3.1.548691 | THOMAS CARTER | ADDRESS REDACTED | | | BAT 2382.66822615605<br>BCH 0.430600740982914<br>BTC 1.3279518337901<br>CEL 1.12731603218206<br>COMP 1.39463008079092<br>EOS 46.3725919794381<br>ETC 18.3216992800666<br>ETH 9.56488840184105<br>KNC 677.662940202229<br>LINK 547.916751884361<br>LTC 2.22698018934287<br>MATIC 935.728265139087<br>MCDAI 1058.12553549172<br>OMG 43.2149334450918<br>SGB 317.337765757856<br>XLM 1392.33526131828<br>XRP 2140.47440408271<br>ZRX 327.403427618521 | | |
| 3.1.548692 | THOMAS CARTER | ADDRESS REDACTED | | | BSV 0.259994123733318<br>BTC 0.00724772293111174<br>MATIC 786.217312083097 | | |
| 3.1.548693 | THOMAS CARTER | ADDRESS REDACTED | | | BTC 0.000851879273213202<br>ETH 0.00256986965544502 | | |
| 3.1.548694 | THOMAS CARTER | ADDRESS REDACTED | | | BTC 0.217791016990159 | | |
| 3.1.548695 | THOMAS CARTON | ADDRESS REDACTED | | | BTC 0.00138706072005142<br>USDC 416.648220453884 | | |
| 3.1.548696 | THOMAS CARVILLE MC CORMICK | ADDRESS REDACTED | | | | CEL 132.387913579413 | |
| 3.1.548697 | THOMAS CASABURO | ADDRESS REDACTED | | | ADA 353.400387648737<br>BTC 0.000080796783100966<br>ETH 0.295320757940654<br>LINK 10.0489937447178<br>MATIC 536.892229230602 | BTC 0.00000078 | |
| 3.1.548698 | THOMAS CASANOVA | ADDRESS REDACTED | | | BTC 0.017213071804797<br>CEL 26.9100388093568<br>MATIC 494.18435 | | |
| 3.1.548699 | THOMAS CASATEJADA | ADDRESS REDACTED | | | CEL 11.0516327138961 | | |
| 3.1.548700 | THOMAS CASEY | ADDRESS REDACTED | | | ADA 2586.09157780079<br>BTC 0.0304174491253589<br>MATIC 6258.05340481182<br>USDC 236.557261587524 | | |
| 3.1.548701 | THOMAS CASHEL | ADDRESS REDACTED | | | XLM 14.9546294865991 | | |
| 3.1.548702 | THOMAS CASHWELL LILLIS | ADDRESS REDACTED | | | BTC 0.000001527082112208 | | |
| 3.1.548703 | THOMAS CASPAR | ADDRESS REDACTED | | | BTC 0.361959241763443<br>CEL 336.114823010855<br>DASH 3.83076595020439<br>ETC 90.8709930359063 | | |
| 3.1.548704 | THOMAS CASSON | ADDRESS REDACTED | | | BTC 0.000001349454957969 99<br>CEL 0.015837889540737 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.548705 | THOMAS CASTAN | ADDRESS REDACTED | | | MCDAI 3.57942472588253 | | |
| 3.1.548706 | THOMAS CASTANT | ADDRESS REDACTED | | | BTC 0.000000008983599002<br>CEL 0.437241579990256<br>USDC 0.572618489977282<br>XRP 0.00498675657325526 | | |
| 3.1.548707 | THOMAS CASTIGLIONI | ADDRESS REDACTED | | | ADA 0.0830481922507839<br>BNB 0.00135023697986368<br>BTC 0.000000005318050003<br>CEL 7.43053958983995<br>ETH 0.251567205727499 | | |
| 3.1.548708 | THOMAS CASTILLO | ADDRESS REDACTED | | | BTC 0.000883608368301508<br>USDC 153.32702065593 | | |
| 3.1.548709 | THOMAS CASTLE | ADDRESS REDACTED | | | BTC 0.0966907555905547<br>ETH 3.08479048141333<br>LTC 1.64617190998129<br>MATIC 399.534287753129 | | |
| 3.1.548710 | THOMAS CASTRO | ADDRESS REDACTED | | | BTC 0.000594813773984631<br>USDC 5.85184791853913 | | |
| 3.1.548711 | THOMAS CATALANO | ADDRESS REDACTED | | | USDC 0.786087485441152 | | |
| 3.1.548712 | THOMAS CATALONI | ADDRESS REDACTED | | | BTC 0.00112568260952789<br>DOT 11.0855995422176<br>ETH 2.09883909297443<br>MATIC 435.969414111233 | | |
| 3.1.548713 | THOMAS CATALONI | ADDRESS REDACTED | | | AAVE 0.240560328566382<br>BTC 0.000907924183085868<br>ETH 4.27852258039075<br>MATIC 1234.50976546024<br>ZRX 194.933903225658 | | |
| 3.1.548714 | THOMAS CAUCHOIS | ADDRESS REDACTED | | | USDC 60.2098053720924 | | |
| 3.1.548715 | THOMAS CAZAYOUS | ADDRESS REDACTED | | | BTC 0.00116980169834236<br>CEL 7200.91350100912<br>PAXG 59.5167859675207 | | |
| 3.1.548716 | THOMAS CAZERES | ADDRESS REDACTED | | | ADA 0.412378934165963<br>BTC 0.00120958887997101 | | |
| 3.1.548717 | THOMAS CEFALIELLO | ADDRESS REDACTED | | | BTC 0.00123317853465605<br>CEL 5.73016651685459<br>XRP 499.8494 | | |
| 3.1.548718 | THOMAS CERUTTI | ADDRESS REDACTED | | | BTC 0.000003516739465013<br>ETH 0.000008441259036729<br>MCDAI 30.5767346432072 | | |
| 3.1.548719 | THOMAS CHAFFARDON | ADDRESS REDACTED | | | BCH 0.000325764137441486<br>BTC 0.000005887502148545<br>CEL 8.22074659880369<br>ETH 0.000375896981604052<br>OMG 0.0372399056967385<br>USDC 0.578561517784343<br>ZRX 0.0451728127033819 | | |
| 3.1.548720 | THOMAS CHAKAHWATA | ADDRESS REDACTED | | | BTC 0.366463820409836<br>CEL 386.13685015638 | | |
| 3.1.548721 | THOMAS CHAMBERLAIN | ADDRESS REDACTED | | | BTC 0.00142611088447859 | | BTC 0.00000000720664903 |
| 3.1.548722 | THOMAS CHAMBERS | ADDRESS REDACTED | | | BTC 0.000149990240808941<br>USDC 1.10032586691472 | | |
| 3.1.548723 | THOMAS CHAMFRAULT | ADDRESS REDACTED | | | BTC 0.00111641082597827<br>CEL 713.905399914419<br>ETH 3.80389481805462<br>USDC 503.04022 | | |
| 3.1.548724 | THOMAS CHAMOUN | ADDRESS REDACTED | | | BTC 0.004<br>CEL 4.22204004445112<br>ETH 0.000061334869923627 | | |
| 3.1.548725 | THOMAS CHAN | ADDRESS REDACTED | | | BNB 79.8170377199924<br>BTC 0.764812108629079<br>CEL 2275.35920124884<br>DOGE 40008.339190401<br>ETH 24.6708474329465<br>LINK 129.266361064912<br>MCDAI 1.5798946534261<br>PAX 68696.9105170592<br>THKD 330.188219820003<br>TUSD 80872.4015673784<br>USDC 71678.1381032744<br>USDT ERC20 1.36208676316341 | | |
| 3.1.548726 | THOMAS CHANG | ADDRESS REDACTED | | | BTC 0.00180077074467194<br>BUSD 61.4504662705414<br>CEL 11.7945271887979<br>ETH 0.00126655594355826 | | |
| 3.1.548727 | THOMAS CHAPELIN | ADDRESS REDACTED | | | BTC 0.000000852744695512 | | |
| 3.1.548728 | THOMAS CHAPMAN | ADDRESS REDACTED | | | BTC 0.0300245459146179<br>USDC 0.0341187837804505 | | |
| 3.1.548729 | THOMAS CHAPUIS | ADDRESS REDACTED | | | BTC 0.000000765102600783<br>CEL 0.0134655241263974 | | |
| 3.1.548730 | THOMAS CHARLES | ADDRESS REDACTED | | | BTC 0.7494963417012<br>CEL 1.13008153911221<br>ETH 13.4569551780558<br>LINK 234.998372878716<br>LTC 16.6331218071533<br>MATIC 9187.91345782914<br>TAUD 5.26262158032951 | | |
| 3.1.548731 | THOMAS CHARLES COUCH | ADDRESS REDACTED | | | AAVE 0.000076455636465113<br>BAT 0.000180254242477005<br>BTC 0.000228720626459842<br>CEL 5.98242210958362<br>DOT 0.00175063836106059<br>ETH 47.8269162958261<br>LINK 2.85522672686692<br>MCDAI 0.000349558267030259<br>SNX 0.0000472153568104359<br>USDC 0.0108278812344618 | AAVE 0.000128450443598404<br>BAT 0.786445444162434<br>BTC 0.246024739491129<br>CEL 5206.89402100533<br>DOT 0.000835466650569304<br>ETH 30.4991594178301<br>LINK 7156.77296641544<br>MCDAI 164.156207402264<br>SNX 0.0154834252624359<br>USDC 0.00841262820980353 | |
| 3.1.548732 | THOMAS CHARLES MILLER | ADDRESS REDACTED | | | ETH 0.000000866936100716999<br>USDC 0.671762099526259 | BTC 0.00011146<br>ETH 0.000021093114167338 | |
| 3.1.548733 | THOMAS CHARLES PALOMPELLI | ADDRESS REDACTED | | | ETH 0.00148087158177817 | | |
| 3.1.548734 | THOMAS CHARLTON | ADDRESS REDACTED | | | USDC 782.416143979945 | | |
| 3.1.548735 | THOMAS CHARPENTIER | ADDRESS REDACTED | | | BTC 0.00072156<br>CEL 1.9012780914067<br>MANA 65.78709631<br>MCDAI 30 | | |
| 3.1.548736 | THOMAS CHASE | ADDRESS REDACTED | | | BTC 0.326264075943443 | | |
| 3.1.548737 | THOMAS CHASE | ADDRESS REDACTED | | | BTC 0.000538533215739553<br>CEL 1.11660683563902<br>USDC 558.867544282007 | | |
| 3.1.548738 | THOMAS CHAUVEAU | ADDRESS REDACTED | | | BNB 0.000004192803821666<br>BTC 0.000000253468617781<br>CEL 0.0183270049244782<br>ETH 0.000003075135374926<br>MATIC 0.000091422085268887<br>USDC 0.00002981298151505<br>USDT ERC20 0.000228024169790333 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.548739 | THOMAS CHAVARRÍA | ADDRESS REDACTED | | | ADA 0.000903950813099439<br>BTC 0.000000267228012622<br>DOT 0.000054611839627316<br>TUSD 0.00561494287949166<br>USDC 0.0163555137654416 | | |
| 3.1.548740 | THOMAS CHAZOT | ADDRESS REDACTED | | | BTC 0.000000389420890338<br>CEL 0.000844749532222832<br>ETH 0.000008514490708787<br>USDT ERC20 0.0688510320783325 | | |
| 3.1.548741 | THOMAS CHECKETTS | ADDRESS REDACTED | | | BTC 0.000005772561649672<br>EOS 3.41594521069812<br>USDC 11.9232167462584 | | |
| 3.1.548742 | THOMAS CHEN | ADDRESS REDACTED | | | ADA 202.320807588136<br>BTC 0.0343747302143322<br>MATIC 355.436573449667<br>USDC 226.300357170411 | | |
| 3.1.548743 | THOMAS CHEONG | ADDRESS REDACTED | | | ADA 0.0931075735924355<br>BTC 0.000010494720306047<br>CEL 22.945617795216<br>DOT 0.0173227793067842<br>EOS 9.60764645266708<br>LTC 0.094154799855217<br>USDC 0.000000840948746705<br>XRP 0.0562571139297281 | | |
| 3.1.548744 | THOMAS CHERBIT | ADDRESS REDACTED | | | BTC 0.894477371299174<br>ETH 11.9515162863214<br>LINK 47.0532715600165 | | |
| 3.1.548745 | THOMAS CHERNAIK | ADDRESS REDACTED | | | BTC 0.107968397445456 | | BTC 0.00002662003338931 |
| 3.1.548746 | THOMAS CHERRIER | ADDRESS REDACTED | | | ADA 0.227230984178905<br>BTC 0.000000003772642833<br>CEL 68.3474747824831<br>DOT 0.0213322528953055<br>ETH 0.169939154810154<br>USDT ERC20 0.517504482810171 | | |
| 3.1.548747 | THOMAS CHEUNG | ADDRESS REDACTED | | | BTC 0.261966051354299 | | |
| 3.1.548748 | THOMAS CHICLANA | ADDRESS REDACTED | | | BAT 0.122984491673886<br>XRP 15.0188398626644 | | |
| 3.1.548749 | THOMAS CHIKANE QUIDEL | ADDRESS REDACTED | | | CEL 66.8202590309744 | | |
| 3.1.548750 | THOMAS CHILSON | ADDRESS REDACTED | | | BTC 0.00758883318876397 | | |
| 3.1.548751 | THOMAS CHIU | ADDRESS REDACTED | | | BTC 0.0935650622832376<br>LINK 131.792974947463 | | |
| 3.1.548752 | THOMAS CHO | ADDRESS REDACTED | | | BTC 0.00195191393362091<br>ETH 0.00214035543275632<br>LINK 1.29656850830825<br>UNI 0.001106840875075 | | |
| 3.1.548753 | THOMAS CHONG | ADDRESS REDACTED | | | CEL 0.0756816288847444<br>LTC 2.84186201353522<br>XRP 377.816816621981 | | |
| 3.1.548754 | THOMAS CHOW | ADDRESS REDACTED | | | ADA 0.000000302319253488<br>BNB 0.000000009728369704<br>BTC 0.00000000456543536<br>CEL 3.4298684841426<br>DOT 16.5018477997781<br>ETH 0.00100554393919367<br>PAXG 0.192627012998467<br>USDC 0.000000649631897224 | | |
| 3.1.548755 | THOMAS CHOY BING SHEEN | ADDRESS REDACTED | | | CEL 8.50701196560687<br>USDC 18.956322 | | |
| 3.1.548756 | THOMAS CHRETIEN | ADDRESS REDACTED | | | AAVE 4.12387424652541<br>AVAX 6.76856275588938<br>BCH 0.514951107963956<br>BTC 0.270859945832965<br>EOS 102.620103571553<br>ETH 8.96589678609552<br>UNI 9.55675267845741<br>XRP 335.874474595847 | | |
| 3.1.548757 | THOMAS CHRISTENSEN | ADDRESS REDACTED | | | ADA 42.2287434873844<br>BTC 0.00246852896663081<br>CEL 25.0521859136836<br>ETH 0.323175006314056<br>MATIC 536.968658048464<br>XLM 0.0577782371040852 | | |
| 3.1.548758 | THOMAS CHRISTENSEN | ADDRESS REDACTED | | | CEL 0.0197415948691182 | | |
| 3.1.548759 | THOMAS CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00142604795277867<br>XLM 30.8191079131929 | | |
| 3.1.548760 | THOMAS CHRISTESON | ADDRESS REDACTED | | | BTC 0.0012346928753247<br>ETH 0.18775156267399<br>USDC 108.294818469836 | | |
| 3.1.548761 | THOMAS CHRISTIAN CHAUVIN | ADDRESS REDACTED | | | AAVE 0.915870268632174<br>BTC 0.0113348453689324<br>CEL 1452.87053130571<br>ETH 0.000109305805736042<br>LINK 0.0204848330086299<br>MATIC 0.627531551391911<br>SNX 0.086552440276676<br>UNI 0.0093996747910503<br>USDC 0.0092589789868743<br>XLM 56.385759556162<br>XRP 0.208675957382406 | | |
| 3.1.548762 | THOMAS CHRISTIAN GRAETZ | ADDRESS REDACTED | | | BTC 0.000000654802542019 | | |
| 3.1.548763 | THOMAS CHRISTIANSON | ADDRESS REDACTED | | | ADA 0.000562621235463068<br>BTC 0.03242036279249<br>LTC 0.000231387968354025<br>LUNC 11.0790569784775<br>MATIC 123.133464014441<br>SOL 0.00003792314109525<br>USDC 0.221408502880004<br>XLM 0.0593022017377842 | BTC 0.000995421063109695 | |
| 3.1.548764 | THOMAS CHRISTOPH | ADDRESS REDACTED | | | BTC 0.00090268571970403<br>DOT 90.5179536256185 | | |
| 3.1.548765 | THOMAS CHRISTOPH STEINWENDER | ADDRESS REDACTED | | | BTC 0.00230231016045387 | | |
| 3.1.548766 | THOMAS CHRISTOPHER BURDETT | ADDRESS REDACTED | | | BTC 0.567948689785152<br>CEL 1.15116892753898<br>USDC 0.0196653417959913 | BTC 0.000000003997512457<br>USDC 0.000000567466425139 | |
| 3.1.548767 | THOMAS CHRISTOPHER HOGUE | ADDRESS REDACTED | | | ADA 5178.14933192869<br>BTC 1.05964041271174<br>ETH 5.34176566955746<br>LINK 18.9714675412974<br>PAXG 0.0970183234588309<br>UNI 49.9260408514345<br>USDC 0.323524576491088 | | |
| 3.1.548768 | THOMAS CHRISTOPHER KEILBACH | ADDRESS REDACTED | | | BTC 0.0581584726184792 | | |
| 3.1.548769 | THOMAS CHRISTOPHER LOEWEN | ADDRESS REDACTED | | | AVAX 0.00147917724270411<br>BTC 0.000026216860499409<br>ETH 0.000155441648740322 | AVAX 1.28956303118899<br>BTC 0.0196607105440373<br>ETH 0.126014602514917 | |
| 3.1.548770 | THOMAS CHRISTOPHER PRUCHINSKI | ADDRESS REDACTED | | | ETH 0.00169391086220617 | | |
| 3.1.548771 | THOMAS CICINI | ADDRESS REDACTED | | | BTC 0.000412265960227343<br>ETH 1.24920124012964 | | |
| 3.1.548772 | THOMAS CIERCO | ADDRESS REDACTED | | | CEL 1.07680484240934 | | |
| 3.1.548773 | THOMAS CINDRIC | ADDRESS REDACTED | | | BTC 0.0506611303755254 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.548774 | THOMAS CLAIRE FAVILLA | ADDRESS REDACTED | | | BTC 0.0130940381689064<br>ETH 0.288460663612344 | | |
| 3.1.548775 | THOMAS CLARKE | ADDRESS REDACTED | | | BCH 0.000072352395584037<br>CEL 0.0208288853487884<br>ETH 0.000879357235263484<br>LTC 0.000069789614749947<br>SGB 0.0068504306304592<br>USDC 5.08831907698403<br>XRP 0.04547590334369 | | |
| 3.1.548776 | THOMAS CLARKE | ADDRESS REDACTED | | | BTC 0.0435495935964815<br>CEL 23.1427320517921<br>ETH 0.706208786324027 | | |
| 3.1.548777 | THOMAS CLARKE | ADDRESS REDACTED | | | BTC 0.00275804234622456<br>ETH 0.223125520337577 | | |
| 3.1.548778 | THOMAS CLAUDEL | ADDRESS REDACTED | | | BCH 0.000000008102739583<br>BTC 0.0588880675036618<br>CEL 70.9693201098095<br>DASH 0.000000003055789286<br>ETH 0.584563084025497<br>LINK 51.5233533817451<br>LTC 0.000000002914111442<br>PAXG 0.279780416135069<br>SGB 0.0351445788551299<br>SNX 27.3331324247308<br>USDC 372.203209846489<br>USDT ERC20 0.000000010772080961999<br>XLM 0.000000037114621432<br>XRP 0.00595866972212375 | | |
| 3.1.548779 | THOMAS CLAUSER | ADDRESS REDACTED | | | BCH 3.17101906517997<br>BSV 3.08836392236436<br>BTC 0.0000887162911963<br>CEL 327.612163967198<br>ETH 0.002345913066395<br>LTC 6.94861240322388<br>UNI 0.0624246038330484<br>XLM 2075.76028683326<br>ZEC 1.69260030211878 | | |
| 3.1.548780 | THOMAS CLAVEL | ADDRESS REDACTED | | | USDC 0.060258749051291 | | |
| 3.1.548781 | THOMAS CLAWSON | ADDRESS REDACTED | | | BTC 0.164271887702153<br>ETH 2.13276548255459 | | |
| 3.1.548782 | THOMAS CLAYTON GUMP | ADDRESS REDACTED | | | BTC 0.000000981018941546<br>ETH 10.4663123882849<br>USDC 45.4170880276902 | USDC 20000.0000007031 | |
| 3.1.548783 | THOMAS CLEMENT | ADDRESS REDACTED | | | BTC 0.0239365325330763<br>DOT 24.0726605834563<br>LINK 36.5559660240875 | | |
| 3.1.548784 | THOMAS CLIFFORD MERRILL | ADDRESS REDACTED | | | BTC 0.0200993500579698<br>ETH 0.0695160736651821 | | |
| 3.1.548785 | THOMAS CLINCH | ADDRESS REDACTED | | | CEL 0.0334115423453054 | | |
| 3.1.548786 | THOMAS CLINTON CHARLES DANON | ADDRESS REDACTED | | | BTC 0.722995347343275<br>ETH 41.1570941904915<br>SGB 0.47965880215504<br>USDC 3.84471782589214<br>XRP 3.13763493259187 | | |
| 3.1.548787 | THOMAS CLOCHERET | ADDRESS REDACTED | | | BTC 0.00236749274120876<br>CEL 12.3052853695351<br>ETC 3<br>SNX 31.02905287<br>USDC 2.7<br>UST 27 | | |
| 3.1.548788 | THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | | | BTC 0.000000006641717331<br>CEL 4952.4694209551 | | |
| 3.1.548789 | THOMAS CLOWERS | ADDRESS REDACTED | | | CEL 1.07274596110611 | | |
| 3.1.548790 | THOMAS CLUDTS | ADDRESS REDACTED | | | ADA 182.341677861273<br>BTC 0.0080628620659896<br>XLM 146.891024733673 | | |
| 3.1.548791 | THOMAS COCHE | ADDRESS REDACTED | | | CEL 2.00017089532482<br>USDC 0.000000361684878914 | | |
| 3.1.548792 | THOMAS COCHRAN | ADDRESS REDACTED | | | XLM 20.5551084914947 | | |
| 3.1.548793 | THOMAS COCHRAN | ADDRESS REDACTED | | | BTC 0.0208394466723327<br>ETH 0.107624672615821 | | |
| 3.1.548794 | THOMAS COE | ADDRESS REDACTED | | | BTC 0.000004370695943086<br>DOT 0.0203088588727398<br>SNX 0.340361695431681<br>USDC 0.428647019270429 | | |
| 3.1.548795 | THOMAS COGGINS | ADDRESS REDACTED | | | MATIC 0.813987978143995 | | |
| 3.1.548796 | THOMAS COHEN III JOHNSON | ADDRESS REDACTED | | | ADA 0.0903372176096021<br>ETH 0.000001483282761564 | | |
| 3.1.548797 | THOMAS COKER | ADDRESS REDACTED | | | BTC 0.00105741054017933<br>GUSD 525.779036948526 | SNX 37.8689907012897 | |
| 3.1.548798 | THOMAS COKINOS | ADDRESS REDACTED | | | BTC 0.233030689302038<br>ETH 1.27394847859868 | | |
| 3.1.548799 | THOMAS COLE | ADDRESS REDACTED | | | BTC 0.000678306197018841<br>ETH 0.0223893927907188 | | BTC 1.03060034863982<br>ETH 0.000000306543142298 |
| 3.1.548800 | THOMAS COLEMAN | ADDRESS REDACTED | | | ADA 7988.12786400912<br>BCH 0.0218546089658966<br>BTC 0.109188233670998<br>CEL 143.574605495537<br>ETC 73.6866791204296<br>ETH 0.000035831093729275<br>MATIC 4627.09938246856<br>USDT ERC20 40.9211498694075<br>XRP 0.000000511846582462<br>ZEC 6.59043916124207 | BCH 0.000000000916232189 | |
| 3.1.548801 | THOMAS COLEMAN | ADDRESS REDACTED | | | USDT ERC20 0.0747296746983276 | | |
| 3.1.548802 | THOMAS COLIN | ADDRESS REDACTED | | | AVAX 3.0251687111587<br>CEL 0.000039212209105088<br>LUNC 15.002225 | | |
| 3.1.548803 | THOMAS COLLINGS | ADDRESS REDACTED | | | CEL 11.937297955033<br>DOT 4.9<br>XRP 296.579184 | | |
| 3.1.548804 | THOMAS COLLINS | ADDRESS REDACTED | | | BTC 0.0761435413442518 | | |
| 3.1.548805 | THOMAS COLSON | ADDRESS REDACTED | | | BTC 0.00111011578234772<br>ETH 0.00698615069068789 | | |
| 3.1.548806 | THOMAS COLWILL | ADDRESS REDACTED | | | CEL 1.06601375736747 | | |
| 3.1.548807 | THOMAS COMMERS | ADDRESS REDACTED | | | CEL 1.07986030774862<br>USDC 0.234681521861856 | | |
| 3.1.548808 | THOMAS CONIBEAR | ADDRESS REDACTED | | | BTC 0.00704330317692151<br>CEL 27.3923497652192<br>ETH 0.00580317066479876 | | |
| 3.1.548809 | THOMAS CONLEY | ADDRESS REDACTED | | | USDC 0.0092769934313291 | | |
| 3.1.548810 | THOMAS CONLON | ADDRESS REDACTED | | | BTC 0.100312762262395<br>DOT 49.288136670115<br>ETH 0.157498508378055<br>SOL 5.13226023223352<br>USDC 1551.37878939902 | BTC 0.00752946 | |
| 3.1.548811 | THOMAS CONNELLY | ADDRESS REDACTED | | | BTC 0.00851324230578421<br>GUSD 1493.92190787342 | | |
| 3.1.548812 | THOMAS CONNER | ADDRESS REDACTED | | | MATIC 1039.59867292267 | | |
| 3.1.548813 | THOMAS CONNER KRUYSSEN MITCHELL | ADDRESS REDACTED | | | ETH 0.00144441961958113 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.548814 | THOMAS CONSTANTIN | ADDRESS REDACTED | | | BTC 0.0151403231394518<br>DOT 2.14803952570696<br>ETH 0.0821438561323065<br>MATIC 26.6569554839102<br>SOL 0.607127705597295<br>XRP 634.169705698888 | | |
| 3.1.548815 | THOMAS CONSTANTIN | ADDRESS REDACTED | | | ADA 0.000000682477922698<br>BNB 0.000000007923529919<br>BTC 0.0386621384135153<br>CEL 0.00359588576603823<br>DOT 0.000000000072287948<br>USDT ERC20 0.135477684111312 | | |
| 3.1.548816 | THOMAS CONSTANTINHO | ADDRESS REDACTED | | | CEL 734.196416184335<br>PAXG 0.000000761385897542 | | |
| 3.1.548817 | THOMAS CONTE | ADDRESS REDACTED | | | ADA 0.000384304508654452<br>AVAX 0.00001833688519242<br>BTC 0.000000115217796279999<br>MATIC 0.00970654390726435<br>USDC 0.00077430622029316 | ADA 0.000000798490401361<br>BTC 0.000000559477161414<br>USDC 0.00878877296139421 | |
| 3.1.548818 | THOMAS COOK | ADDRESS REDACTED | | | ADA 572.674888142366<br>BTC 0.00120935834218144 | | |
| 3.1.548819 | THOMAS COOPER | ADDRESS REDACTED | | | USDC 0.896884219179139 | | |
| 3.1.548820 | THOMAS COOPER | ADDRESS REDACTED | | | ADA 29.4458175066759<br>BCH 1.21352937686674<br>BTC 0.0913373481535021<br>CEL 0.587308211719801<br>DOT 2.06948563080478<br>ETH 2.47641766680183<br>LINK 4.83912112790733<br>LTC 5.22923885061394<br>MATIC 170.496394628122<br>XRP 155.415289023737 | | |
| 3.1.548821 | THOMAS COPENHAVER | ADDRESS REDACTED | | | AVAX 11.6165775916937<br>BTC 0.171021139074486<br>ETH 4.46812082250725<br>MATIC 3472.9765702445 | | |
| 3.1.548822 | THOMAS COQUEREAU | ADDRESS REDACTED | | | USDT ERC20 0.126996456530036 | | |
| 3.1.548823 | THOMAS CORBISIER | ADDRESS REDACTED | | | CEL 16.1358938880991<br>SOL 0.000000000127492877 | | |
| 3.1.548824 | THOMAS CORCORAN | ADDRESS REDACTED | | | BTC 0.000000809304835362<br>ETH 0.000156347353665434 | | |
| 3.1.548825 | THOMAS CORNALI | ADDRESS REDACTED | | | BTC 0.000545329277803181<br>CEL 42.5519479418207<br>DASH 2.33331527<br>ETH 0.00000517584493262 | | |
| 3.1.548826 | THOMAS CORNELIO | ADDRESS REDACTED | | | BTC 0.000000763469806017<br>BUSD 0.10644671600247<br>USDC 0.014867576370985<br>USDT ERC20 0.00837894097174521 | | |
| 3.1.548827 | THOMAS CORTES | ADDRESS REDACTED | | | AAVE 1.45079358197421<br>BTC 0.0105241129762702<br>ETH 0.209473511603343<br>USDT ERC20 249.479316979476 | | |
| 3.1.548828 | THOMAS CORTESI | ADDRESS REDACTED | | | AAVE 0.0209214305038109<br>ADA 3.59759593182513<br>BTC 0.000189917603179566<br>CEL 1.55044482872433<br>DOT 0.184716468727332<br>ETH 0.00135004032964215<br>LINK 0.104775467822089<br>MATIC 1.69771028298633<br>SNX 0.413978871856924<br>SOL 0.0103281636639586<br>UNI 0.0202019828206176<br>USDC 0.00732450511811367 | BTC 0.0000000006688091306<br>CEL 0.000096150807440262 | |
| 3.1.548829 | THOMAS COSGRAVE | ADDRESS REDACTED | | | BTC 0.000000004727225356<br>BUSD 0.638677504317682<br>CEL 43.3355397434745<br>USDC 3653.27825293457 | | |
| 3.1.548830 | THOMAS COSGRAVE | ADDRESS REDACTED | | | CEL 1<br>DASH 0.00367117<br>LTC 0.00001257<br>SGB 0.0382287533<br>XRP 0.253003 | | |
| 3.1.548831 | THOMAS COSSUET | ADDRESS REDACTED | | | BTC 0.000234629440546308<br>USDC 19.4491760389271 | | |
| 3.1.548832 | THOMAS COSTA DOCU | ADDRESS REDACTED | | | AAVE 11.2945580643329<br>BTC 0.215967952364058<br>DOT 44.4848661480875<br>ETH 23.5567284107922<br>LINK 153.868713932122<br>LTC 46.3974286648554<br>MATIC 1754.58709753718<br>XLM 4017.36296029531<br>ZRX 190.773708717637 | | |
| 3.1.548833 | THOMAS COSTE | ADDRESS REDACTED | | | BTC 0.000567456813516724<br>ETH 0.185279334940321 | | |
| 3.1.548834 | THOMAS COSTELLO | ADDRESS REDACTED | | | 1INCH 11.1102247379932<br>ADA 592.962660480191<br>BTC 0.00904344103914666<br>DOT 12.5703547334817<br>ETH 0.164568414095643<br>SOL 6.22394641499192<br>XTZ 44.3663832954873 | | |
| 3.1.548835 | THOMAS COSTELLO | ADDRESS REDACTED | | | BNT 1787.57418782165<br>BTC 0.256759596635574<br>DOT 162.188476537456<br>ETH 7.46512158683951<br>LINK 356.421052162208<br>MATIC 2816.36409734425 | | |
| 3.1.548836 | THOMAS COTTER | ADDRESS REDACTED | | | CEL 0.0126985302963106<br>ETH 0.000122697472152551<br>SNX 0.0129732541171068<br>UNI 0.012348635077783<br>ZRX 0.0242383964303724 | | |
| 3.1.548837 | THOMAS COTTON | ADDRESS REDACTED | | | AAVE 6.34459499343575<br>LINK 108.239159766902 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.548838 | THOMAS COTTON | ADDRESS REDACTED | | | BNB 0.00000000077346343<br>BSV 0.00410750899386112<br>BTC 0.000294770640185242<br>CEL 67.6273198166426<br>DOT 0.000000000032502885<br>ETH 0.00194820997284178<br>LUNC 0.000000963082154016<br>PAXG 10.0292971314602<br>SGB 152.624819383414<br>SNX 0.158939184188772<br>SOL 0.000000000198197067<br>USDC 27.8492939550707<br>UST 1026.921283<br>XLM 0.000000005879047633<br>XRP 0.000000254048482707<br>XTZ 0.000000570927711518 | | |
| 3.1.548839 | THOMAS COUAILLET | ADDRESS REDACTED | | | USDC 172.261362654466 | | |
| 3.1.548840 | THOMAS COUALLIER | ADDRESS REDACTED | | | USDC 0.11276966523858<br>XLM 0.00070455057231611 | | |
| 3.1.548841 | THOMAS COUGHLIN | ADDRESS REDACTED | | | AAVE 0.110821183337759 | | |
| 3.1.548842 | THOMAS COULL | ADDRESS REDACTED | | | BAT 761.89914704<br>BTC 0.170241724156846<br>CEL 1210.18650671436<br>DOT 38.6969361609309<br>ETH 1.24993726084237<br>LINK 194.425274502467<br>LTC 2.66058879998034<br>MATIC 876.060096361059<br>SGB 715.262397759335<br>TUSD 128.09638<br>USDC 2727.71849578421<br>XLM 2049.27493857397<br>XRP 533.445100831047 | | |
| 3.1.548843 | THOMAS COUNTS | ADDRESS REDACTED | | | BTC 0.0232430670107198 | | |
| 3.1.548844 | THOMAS COURTNEY | ADDRESS REDACTED | | | CEL 1.15015569442486<br>DOT 0.00843116272461436 | | |
| 3.1.548845 | THOMAS COUTTS | ADDRESS REDACTED | | | BTC 0.000914329852647731 | | |
| 3.1.548846 | THOMAS CRAIG | ADDRESS REDACTED | | | BTC 0.00010305462587097<br>CEL 15.9405464279354<br>DASH 0.00608672729998047<br>ETH 0.0182885253300302 | | |
| 3.1.548847 | THOMAS CRAIG | ADDRESS REDACTED | | | BTC 0.000075388225739251<br>LTC 0.0143970195693484<br>ZRX 0.232548961234835 | | |
| 3.1.548848 | THOMAS CRAMER | ADDRESS REDACTED | | | ADA 0.264274813303914<br>BTC 0.000952229672682699 | | |
| 3.1.548849 | THOMAS CRAWFORD | ADDRESS REDACTED | | | CEL 0.000736956940306098 | | |
| 3.1.548850 | THOMAS CRAWFORD | ADDRESS REDACTED | | | BTC 0.00228119433890275<br>CEL 0.237944442034619<br>ETH 0.276058650454283 | | |
| 3.1.548851 | THOMAS CRAWSHAW | ADDRESS REDACTED | | | USDC 11.7006176146739 | | |
| 3.1.548852 | THOMAS CREW | ADDRESS REDACTED | | | BTC 0.000000099337097575<br>CEL 0.000496127491282292<br>USDC 0.00204483938615957 | | |
| 3.1.548853 | THOMAS CRILLY | ADDRESS REDACTED | | | MATIC 0.303686805701038<br>SNX 0.0611094378059986 | | |
| 3.1.548854 | THOMAS CRISS | ADDRESS REDACTED | | | BTC 0.000091329984415948<br>ETH 0.00585873457639614<br>MATIC 0.99707790952944 | BTC 0.000000002818589106<br>MATIC 549.995702147183 | |
| 3.1.548855 | THOMAS CROCHET | ADDRESS REDACTED | | | BAT 326.05670586232<br>BTC 0.00734243298032138<br>CEL 21.6475902456722<br>SGB 19.6296424690796<br>XLM 2063.74960869751<br>XRP 127.153747 | | |
| 3.1.548856 | THOMAS CRONIN | ADDRESS REDACTED | | | ADA 0.00458004440838375<br>BTC 0.000000199890037678<br>CEL 0.038490553950279<br>USDC 0.0697706609981275<br>USDT ERC20 0.0457832756337406 | | |
| 3.1.548857 | THOMAS CROSS | ADDRESS REDACTED | | | ADA 4.00911097306709<br>BTC 0.000341783650545204<br>ETH 0.00140878891239151<br>LTC 0.00002790629555884<br>MATIC 3.61412173831356<br>USDC 0.0140552150080373 | | ADA 0.000000728697191243<br>BTC 0.000000881470084968<br>ETH 0.000000197585370453<br>MATIC 0.000000994767912221<br>USDC 0.00000073137081179 |
| 3.1.548858 | THOMAS CROSS | ADDRESS REDACTED | | | BTC 0.00175527460407301 | | |
| 3.1.548859 | THOMAS CROSS | ADDRESS REDACTED | | | ADA 3991.05063922188<br>BTC 0.26047670667307<br>ETH 20.4972838269595 | | |
| 3.1.548860 | THOMAS CROSSLEY | ADDRESS REDACTED | | | CEL 63.5392281090442<br>DOT 0.0003<br>ETH 0.00120948550156683<br>LINK 47.41709704<br>MATIC 75.28734182<br>SNX 0.00139847<br>UNI 0.00080018<br>USDC 0.00587267227290064 | | |
| 3.1.548861 | THOMAS CROUZET | ADDRESS REDACTED | | | ADA 196.060917104326<br>AVAX 0.969970855617863<br>BNB 0.0834499805653106<br>BTC 0.00934805352201996<br>ETH 0.112668197305072<br>LUNC 0.607431938264721<br>SOL 2.33290143301784<br>XRP 103.996028063325 | | |
| 3.1.548862 | THOMAS CROWELL | ADDRESS REDACTED | | | BTC 0.715473069874004<br>ETH 9.02551931475028<br>GUSD 6.40808331146165<br>USDC 4.64874622287076 | | |
| 3.1.548863 | THOMAS CROWLEY | ADDRESS REDACTED | | | GUSD 1.02594443745914 | | |
| 3.1.548864 | THOMAS CRUMPTON HARTMAN | ADDRESS REDACTED | | | ADA 0.0211780376034879<br>BTC 0.000006497739192138<br>MATIC 0.0971119868050273 | | |
| 3.1.548865 | THOMAS CRUMPTON HARTMAN | ADDRESS REDACTED | | | BTC 0.00210625089128719<br>CEL 1.15116892753898<br>ETH 3.26676216294749<br>LINK 0.548992724833948<br>LTC 6.32868572228296<br>SGB 1366.85863909671<br>XLM 10746.6585985567<br>ZRX 1111.05863638248 | | BTC 0.000000008506008859<br>XRP 0.00000065955729557 |
| 3.1.548866 | THOMAS CRUZ | ADDRESS REDACTED | | | ADA 0.0316957947603414<br>BTC 0.000006506187887456<br>ETH 0.00037734994002615<br>USDC 0.529372374920303 | | |
| 3.1.548867 | THOMAS CRUZ ROBINSON | ADDRESS REDACTED | | | BTC 0.0416286586961772<br>CEL 9.4206086130272<br>DOT 2.01708468438418<br>ETH 0.534021208455538 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.548868 | THOMAS CUARTERO | ADDRESS REDACTED | | | BTC 0.000000182701287004<br>USDT ERC20 0.934555980039198 | | |
| 3.1.548869 | THOMAS CUCCHIARA | ADDRESS REDACTED | | | BTC 0.00570854655240851 | | |
| 3.1.548870 | THOMAS CUENOT | ADDRESS REDACTED | | | BTC 0.00263308575038062<br>CEL 35.9239789056757<br>ETH 1.08302325357824<br>MATIC 11864.9751412231 | | |
| 3.1.548871 | THOMAS CUEVAS | ADDRESS REDACTED | | | ETH 0.339679741807789<br>USDC 25.6212480692815 | | |
| 3.1.548872 | THOMAS CUGNI | ADDRESS REDACTED | | | BTC 0.000000020646264139<br>CEL 0.634030649420544<br>ETH 0.000002232419758318<br>LINK 0.000025359233703354 | | |
| 3.1.548873 | THOMAS CULLEN | ADDRESS REDACTED | | | BTC 0.000035129325132965<br>CEL 5.28025091668034<br>ETH 0.000651508306490387<br>LTC 0.00197238543597957 | | |
| 3.1.548874 | THOMAS CUMMINGS | ADDRESS REDACTED | | | BTC 0.0788267266467108<br>GUSD 5.02005723389402<br>XRP 79.2055503551542 | | |
| 3.1.548875 | THOMAS CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.102409372150565 | | |
| 3.1.548876 | THOMAS CUSIMANO | ADDRESS REDACTED | | | BTC 0.000006685113660283<br>ETH 0.000054090747968332 | BTC 0.0063003939326983<br>ETH 0.0478006130974436 | |
| 3.1.548877 | THOMAS CUTRERA | ADDRESS REDACTED | | | LINK 200.751020595194 | | |
| 3.1.548878 | THOMAS CYRILIEN | ADDRESS REDACTED | | | BTC 0.000017215083474971<br>CEL 0.00682938240743284<br>COMP 0.000352774238046718<br>ETH 0.000000762574509269<br>LINK 0.000032836325503448<br>SNX 0.0441434196885982<br>UMA 0.000040370909307227<br>UNI 0.032598648516029<br>USDC 0.00569483190538376 | | |
| 3.1.548879 | THOMAS CZARTORYSKI | ADDRESS REDACTED | | | ETH 0.00161004526327131 | | |
| 3.1.548880 | THOMAS D PELLAND JR | ADDRESS REDACTED | | | USDC 0.0695434726341313 | | |
| 3.1.548881 | THOMAS D'HUYVETTER | ADDRESS REDACTED | | | CEL 21.5528686045596 | | |
| 3.1.548882 | THOMAS DAHL SJÖDIN | ADDRESS REDACTED | | | BTC 0.0206394413297496<br>CEL 0.103480769465219<br>COMP 0.000092785013528554<br>EOS 0.00278664604000486<br>XLM 0.0207504835088213 | | |
| 3.1.548883 | THOMAS DAHM | ADDRESS REDACTED | | | AAVE 1.48089038721946<br>ADA 294.685014448143<br>BTC 0.00872047961699077<br>DOT 18.8934331416261<br>ETH 1.61262698884565<br>GUSD 11078.6644094477<br>SNX 49.4012887877198<br>USDC 213.609060261958 | | |
| 3.1.548884 | THOMAS DALE | ADDRESS REDACTED | | | ADA 0.244163899534295<br>BNB 0.00225787452732014<br>BTC 0.000000003382832598<br>CEL 0.553890422927068<br>EOS 0.0000588681060058<br>USDC 58.1449851190532<br>USDT ERC20 0.399421124705632 | | |
| 3.1.548885 | THOMAS DALGLISH | ADDRESS REDACTED | | | BTC 0.00157230361175283<br>CEL 1.05668261958441 | | |
| 3.1.548886 | THOMAS DALTON | ADDRESS REDACTED | | | BTC 0.000000003372612484<br>MCDAI 7.14570652063691 | | |
| 3.1.548887 | THOMAS DALY | ADDRESS REDACTED | | | BTC 0.00257843516867336<br>USDC 11122.5386844118 | | |
| 3.1.548888 | THOMAS DAMEROW | ADDRESS REDACTED | | | BCH 0.000205218711040445<br>CEL 6.83631249767778<br>ETH 0.00144161647898594<br>LTC 0.000000001565610595<br>OMG 0.000000004459450303<br>XRP 0.000000983998466145 | | |
| 3.1.548889 | THOMAS DANG | ADDRESS REDACTED | | | BNB 0.000391685198029341<br>BTC 0.00128489038850706<br>CEL 0.00669687643303781<br>DOT 1.98323958213621 | | |
| 3.1.548890 | THOMAS DANIEL PAHOLAK | ADDRESS REDACTED | | | BCH 8.04603007352606<br>BTC 18.7709347751142<br>CEL 11434.5843830421<br>DASH 81.7155796851891<br>DOT 346.523376006412<br>EOS 8.54986125728129<br>ETH 520.103418866474<br>MATIC 130086.186532805<br>USDC 0.00436200612971378 | | |
| 3.1.548891 | THOMAS DANIELSEN | ADDRESS REDACTED | | | ADA 0.162272546721294<br>BTC 0.000000925295299153<br>CEL 0.0443148931026758 | | |
| 3.1.548892 | THOMAS DANIELSON | ADDRESS REDACTED | | | ADA 512.569456650966<br>BTC 0.0364793335058086<br>DOT 16.7186963253727<br>ETH 0.377576310593608<br>MATIC 243.417633215519<br>SNX 43.7376489749291<br>SOL 3.42776923060712<br>USDC 1748.55871623069 | ADA 200.121<br>BTC 0.006932<br>ETH 0.101546<br>MATIC 154.236<br>SOL 4.77195 | |
| 3.1.548893 | THOMAS DANIS | ADDRESS REDACTED | | | BTC 0.000000012230812029 | | |
| 3.1.548894 | THOMAS DAPOLON | ADDRESS REDACTED | | | BTC 0.000000006421558207<br>CEL 0.0315638030907709 | | |
| 3.1.548895 | THOMAS DARBY | ADDRESS REDACTED | | | BTC 0.000029074459684308<br>GUSD 1025504.37472528<br>USDC 22158.3756714004 | GUSD 500 | |
| 3.1.548896 | THOMAS DARCY CLEARY | ADDRESS REDACTED | | | BTC 0.000116171088431648<br>XRP 0.0223394135692032 | | |
| 3.1.548897 | THOMAS DARREN ROBERTS | ADDRESS REDACTED | | | BTC 0.0368206231711898<br>CEL 132.556079522253<br>USDC 51848.9050503277 | | |
| 3.1.548898 | THOMAS DAUE | ADDRESS REDACTED | | | BTC 0.00157309541712342<br>DASH 17.1032813809998 | | |
| 3.1.548899 | THOMAS DAUGAARD | ADDRESS REDACTED | | | BTC 0.0170506823906016<br>CEL 1.41998887905341<br>DOT 10.7490816685861<br>USDT ERC20 230.06253618248 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.548900 | THOMAS DAVEY | ADDRESS REDACTED | | | BAT 17785.5303791257<br>BTC 2.42800781617227<br>CEL 1.1470741851879<br>COMP 38.3292333020929<br>ETH 48.3276938630468<br>KNC 9427.26835371172<br>LINK 2554.32850893078<br>LTC 51.4255406074779<br>OMG 715.740639404403<br>SGB 604.507563610483<br>USDC 1187.61869774017<br>XRP 2.9529547510449 | | |
| 3.1.548901 | THOMAS DAVEY | ADDRESS REDACTED | | | BAT 0.136683206325477<br>ETH 0.000317357438276197<br>GUSD 0.11931087666295<br>MATIC 2.20480440525569<br>SNX 0.282802406295248<br>USDT ERC20 2.76625380034718 | ETH 0.261376060132594 | |
| 3.1.548902 | THOMAS DAVID CRAWFORD | ADDRESS REDACTED | | | BTC 0.250880967335178<br>ETC 1.01389185023161<br>ETH 1.05148767243525<br>MATIC 925.840344142067 | BTC 0.00110633<br>ETC 0.30729425<br>ETH 0.205658721 | |
| 3.1.548903 | THOMAS DAVID HAMMOND | ADDRESS REDACTED | | | ETH 0.000115310522929132 | | |
| 3.1.548904 | THOMAS DAVID KAISER | ADDRESS REDACTED | | | BTC 0.000000478419016489 | | |
| 3.1.548905 | THOMAS DAVID LINDSAY | ADDRESS REDACTED | | | BTC 0.0151696077703174<br>CEL 0.077893332684002 | | |
| 3.1.548906 | THOMAS DAVID MULLANEY | ADDRESS REDACTED | | | BTC 0.000005665285085221<br>DOT 0.915598016389206<br>EOS 4.4985910759326<br>LTC 0.000004929586225172<br>MATIC 3.44890782321222<br>SNX 1.26414047323444<br>USDC 0.00456738040793144 | DOT 0.000000000051899155<br>EOS 0.000042735429726199<br>LTC 0.00007033 | |
| 3.1.548907 | THOMAS DAVID SCHRECK | ADDRESS REDACTED | | | ETH 0.00149403544012581 | BTC 0.01159469 | |
| 3.1.548908 | THOMAS DAVIDSON | ADDRESS REDACTED | | | CEL 0.241888006807037<br>USDC 0.00000010612431827 | | |
| 3.1.548909 | THOMAS DAVIDSON | ADDRESS REDACTED | | | ADA 173.972804657016<br>BSV 0.255753906642887<br>BTC 0.0794267497077376<br>USDC 132087.246189735 | | |
| 3.1.548910 | THOMAS DAVIES | ADDRESS REDACTED | | | AAVE 2.08541041596024<br>ADA 143.19953671662<br>BAT 479.40169481<br>BSV 4.08556577262295<br>BTC 0.000782544299665067<br>CEL 22.8923236245805<br>COMP 0.998436643341269<br>DOT 49.2874886781013<br>EOS 73.9988<br>MATIC 1.99188340574438<br>OMG 20<br>SNX 44.92233842<br>XLM 580.220507037017 | | |
| 3.1.548911 | THOMAS DAVIES | ADDRESS REDACTED | | | ADA 2181.4674998076<br>BTC 0.22204256880388<br>CEL 0.139346719868268<br>ETH 4.41081742305465<br>USDC 30.8403798315617<br>USDT ERC20 0.698416774517589 | | |
| 3.1.548912 | THOMAS DAVIES | ADDRESS REDACTED | | | CEL 10.275292280943 | | |
| 3.1.548913 | THOMAS DAVIES | ADDRESS REDACTED | | | BTC 0.00087642154350462<br>CEL 0.273059365881286<br>ETH 0.151606960537285 | | |
| 3.1.548914 | THOMAS DAVINO | ADDRESS REDACTED | | | ADA 208.430588582467<br>BTC 0.0306998012210015<br>ETH 0.45826090164882<br>LTC 19.0541457484565<br>USDC 494.233013520715<br>XLM 1372.99157909726<br>XRP 533.0675 | | |
| 3.1.548915 | THOMAS DAVIS | ADDRESS REDACTED | | | CEL 1.09582769210066 | | |
| 3.1.548916 | THOMAS DAVIS | ADDRESS REDACTED | | | AAVE 3.88704685262546<br>AVAX 10.3641183695169<br>BTC 0.00130430524077432<br>ETH 0.0408874136606561<br>MATIC 95.9600874693444<br>SNX 8.86989133152323<br>USDC 25.6263836769595 | BTC 0.0005799 | |
| 3.1.548917 | THOMAS DAVIS | ADDRESS REDACTED | | | BCH 10.7062998870885<br>BSV 10.3966169155855<br>BTC 0.00531178555468582<br>ETH 0.649387822085314<br>LINK 27.3552392150334<br>SGB 151.747824782963<br>USDC 10.4022280879245<br>XRP 992.641592144472 | | |
| 3.1.548918 | THOMAS DAVIS | ADDRESS REDACTED | | | ADA 8298.02666391991<br>BTC 1.13651322671631<br>ETH 0.00531234641588552<br>LTC 42.6866662187234<br>MATIC 2676.40725604553<br>USDC 261.618883871426<br>XLM 4583.51882643059 | | |
| 3.1.548919 | THOMAS DAVIS TRIMMER | ADDRESS REDACTED | | | BTC 0.316020056978943 | | |
| 3.1.548920 | THOMAS DE FEIJTER | ADDRESS REDACTED | | | BTC 0.004605926099138<br>DOT 0.00531879324204564<br>USDT ERC20 0.666403454554179 | | |
| 3.1.548921 | THOMAS DE GRUMMOND | ADDRESS REDACTED | | | BTC 0.572336490494662<br>ETH 4.38800027971314<br>SNX 271.66385740226<br>XLM 0.214705354393237 | | |
| 3.1.548922 | THOMAS DE HAAN | ADDRESS REDACTED | | | ADA 277.518367334133<br>BTC 0.000898710227284696 | | |
| 3.1.548923 | THOMAS DE JONGH | ADDRESS REDACTED | | | BTC 0.0462558286480425<br>CEL 0.873598099284623<br>ETH 1.27490732664585 | | |
| 3.1.548924 | THOMAS DE LA BEDOYERE | ADDRESS REDACTED | | | BTC 0.000526966108860424<br>CEL 5.33141119428784<br>ETH 7.98529357529069<br>USDC 46404.0262992107 | | |
| 3.1.548925 | THOMAS DE LEEST | ADDRESS REDACTED | | | BTC 0.0345248534169099<br>CEL 27.2405729432995<br>USDC 24.6215494585955 | | |
| 3.1.548926 | THOMAS DE LEY | ADDRESS REDACTED | | | BTC 0.0130860003172232 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.548927 | THOMAS DE MEYER | ADDRESS REDACTED | | | BNB 0.360413417749837<br>BTC 0.0582812872464596<br>CEL 0.230437412984917<br>DASH 4.32691846375349<br>ETC 1.51578014893178<br>ETH 0.514810457994708<br>USDC 38.650599445651<br>USDT ERC20 0.305465854223798 | | |
| 3.1.548928 | THOMAS DE MOOR | ADDRESS REDACTED | | | BTC 0.000349239860082774<br>CEL 58.9073383219564<br>ETH 11.8273501386617<br>USDT ERC20 0.000000933043803418 | | |
| 3.1.548929 | THOMAS DE NEEF | ADDRESS REDACTED | | | BTC 0.017130846397961<br>CEL 7.53257433048898<br>USDC 117.499375936558 | | |
| 3.1.548930 | THOMAS DE PAUW | ADDRESS REDACTED | | | BTC 0.00108842231832694<br>LUNC 145.428281207567 | | |
| 3.1.548931 | THOMAS DE SILVA | ADDRESS REDACTED | | | BTC 0.0172025168791094<br>CEL 13.5035096058962<br>ETH 1.35234086553809<br>LINK 12.9649483037331<br>MATIC 385.748671964508<br>UNI 3.70543776053175 | | |
| 3.1.548932 | THOMAS DE VRIES | ADDRESS REDACTED | | | BTC 0.0128905601460495<br>ETH 0.240337881686104 | | |
| 3.1.548933 | THOMAS DE VRIES | ADDRESS REDACTED | | | BTC 0.00803285241634555<br>ETH 0.269187724946391<br>MATIC 0.0983149623227403<br>XRP 342.02468455316 | | |
| 3.1.548934 | THOMAS DE VRIES | ADDRESS REDACTED | | | USDT ERC20 10.7785852368873 | | |
| 3.1.548935 | THOMAS DEAN FIKAR | ADDRESS REDACTED | | | BTC 0.000589068914918775<br>MCDAI 0.0782324806380271<br>PAXG 0.350852660174794<br>SNX 0.0148962942728383 | BTC 0.000000001528332478<br>CEL 128.986373294504<br>PAXG 252.113206514732 | |
| 3.1.548936 | THOMAS DEAN HELMHOLDT | ADDRESS REDACTED | | | BTC 0.000115910239704082<br>XLM 49.5769265960833 | AVAX 7.90141528<br>BTC 0.00169865367396996 | |
| 3.1.548937 | THOMAS DEBLED | ADDRESS REDACTED | | | CEL 1.11902521838561 | | |
| 3.1.548938 | THOMAS DEBOOS | ADDRESS REDACTED | | | BTC 0.00173702792308959<br>CEL 10.7349981008434 | | |
| 3.1.548939 | THOMAS DEBOST | ADDRESS REDACTED | | | BTC 0.0700002465245494<br>CEL 175.714910135847<br>ETH 0.999999774792155<br>MCDAI 30 | | |
| 3.1.548940 | THOMAS DECONI | ADDRESS REDACTED | | | ETH 1.13957112009233 | | |
| 3.1.548941 | THOMAS DEEBY | ADDRESS REDACTED | | | DOT 0.0135020316678662<br>MATIC 0.21614745852177 | | |
| 3.1.548942 | THOMAS DEIBLER-EHRLICH | ADDRESS REDACTED | | | BTC 0.00267828185589163<br>USDC 0.606280387O6312 | USDC 0.000000666697971293 | |
| 3.1.548943 | THOMAS DEILY | ADDRESS REDACTED | | | ADA 845.972573316435<br>BTC 0.948035588556304 | | |
| 3.1.548944 | THOMAS DEKKERS | ADDRESS REDACTED | | | BTC 0.178185103951133 | | |
| 3.1.548945 | THOMAS DEL GAIZO | ADDRESS REDACTED | | | BTC 0.00000568353250478399<br>SOL 0.00130987548545219 | BTC 0.000000454436001868<br>SOL 0.000122057506866564<br>USDC 124.263 | |
| 3.1.548946 | THOMAS DELAEY | ADDRESS REDACTED | | | AVAX 51.2102747331549<br>BCH 2.65194315851801<br>BNB 55.9998106227772<br>BTC 0.426463110318807<br>BUSD 23.7364928513227<br>CEL 19.2205894487908<br>DOT 0.1155655081032<br>ETH 3.62514161368998<br>LTC 38.2181144521132<br>MATIC 20616.8538965515<br>XRP 3017.971352 | | |
| 3.1.548947 | THOMAS DELAHAYE | ADDRESS REDACTED | | | CEL 3.37408841817674<br>ETH 0.266961974410227<br>MCDAI 40 | | |
| 3.1.548948 | THOMAS DELALANDE | ADDRESS REDACTED | | | CEL 1.08644678789168 | | |
| 3.1.548949 | THOMAS DELANEY | ADDRESS REDACTED | | | BCH 0.0209194198388206<br>BTC 0.384653169198809<br>EOS 3.97948343163387<br>ETH 0.0407187452566824<br>MATIC 148.803446256661<br>MCDAI 74.4475695594505<br>XLM 123.201408947246 | BTC 0.01319227 | |
| 3.1.548950 | THOMAS DELECROIX | ADDRESS REDACTED | | | BTC 0.021850154327028<br>CEL 283.650845424389<br>ETH 2.014257477483<br>USDC 1430.78963220636<br>USDT ERC20 54.596107313603 | | |
| 3.1.548951 | THOMAS DELPECH | ADDRESS REDACTED | | | BCH 0.000014584510380169<br>CEL 0.00285033624616383 | | |
| 3.1.548952 | THOMAS DELPINO | ADDRESS REDACTED | | | ADA 366.9063859768<br>BTC 0.188410099408594<br>CEL 7.90472328604692<br>ETH 1.73160186489872<br>GUSD 0.00571333650182988<br>USDC 2861.99779537634 | | |
| 3.1.548953 | THOMAS DEM | ADDRESS REDACTED | | | BTC 0.00001<br>CEL 0.00851477936687527 | | |
| 3.1.548954 | THOMAS DEMAILLE | ADDRESS REDACTED | | | BTC 0.000104498438874752 | | |
| 3.1.548955 | THOMAS DEMARCO | ADDRESS REDACTED | | | AVAX 1.23046874851244<br>BCH 0.296100159048964<br>BTC 0.0174702542161079<br>COMP 0.114811963601215<br>DOT 5.22404160445804<br>ETC 1.01565379420597<br>ETH 0.210249698863067<br>LTC 1.18594432452718<br>LUNC 2.26388584300847<br>MATIC 107.953822192863<br>XLM 502.428905573043 | | |
| 3.1.548956 | THOMAS DEMARCO | ADDRESS REDACTED | | | BTC 0.327182843216601<br>ETH 6.68445887373343 | | |
| 3.1.548957 | THOMAS DEMETRIADES | ADDRESS REDACTED | | | BTC 0.000000002988342602<br>CEL 0.0576461777299636<br>USDT ERC20 0.000000098199096802 | | |
| 3.1.548958 | THOMAS DEMOS | ADDRESS REDACTED | | | BTC 0.802899937209855<br>ETH 0.000002726785954133<br>LTC 10.8300598995201 | | |
| 3.1.548959 | THOMAS DENIEL | ADDRESS REDACTED | | | BTC 0.00674268046174115<br>CEL 52.4644417096691<br>USDC 101.184658 | | |
| 3.1.548960 | THOMAS DENO | ADDRESS REDACTED | | | BTC 0.00119088849055402 | | |
| 3.1.548961 | THOMAS DERENZO | ADDRESS REDACTED | | | CEL 1.09274062759041 | | |
| 3.1.548962 | THOMAS DESCOTEAUX | ADDRESS REDACTED | | | CEL 22.598300793419<br>ETH 8.35101382526576<br>USDC 229.953444718102<br>USDT ERC20 164.196943443311 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.548963 | THOMAS DESEGAULX DE NOLET | ADDRESS REDACTED | | | BTC 0.00152807984127682<br>CEL 6.38215421732226<br>USDT ERC20 3.06316575901553 | | |
| 3.1.548964 | THOMAS DESSUS | ADDRESS REDACTED | | | BCH 0.956444728881448<br>MCDAI 74.1083551686628 | | |
| 3.1.548965 | THOMAS DETOISIEN | ADDRESS REDACTED | | | CEL 0.00721393627320306<br>USDC 107.345919978011 | | |
| 3.1.548966 | THOMAS DETTMANN | ADDRESS REDACTED | | | ADA 143.099778815386<br>BTC 0.00193983682343493<br>ETH 0.210568443840852<br>USDT ERC20 397.280292296447 | | |
| 3.1.548967 | THOMAS DEVINE | ADDRESS REDACTED | | | ADA 0.0506774175851146<br>BCH 0.000082799676245708<br>BTC 0.000004531317003053<br>DOT 0.00309073061558958<br>ETC 0.0011387992143633<br>ETH 0.000040680496243575<br>LTC 0.000209886956410589<br>XLM 0.00325264105201153 | | |
| 3.1.548968 | THOMAS DEZELL | ADDRESS REDACTED | | | BTC 1.04328620223845<br>DOT 0.302456631170984<br>ETH 30.3604144451681<br>MATIC 16025.5518859509<br>PAX 15.9192130845871<br>PAXG 11.8079512741849<br>USDC 26751.9616633172 | | |
| 3.1.548969 | THOMAS DHAVE | ADDRESS REDACTED | | | ADA 18781.1306094159<br>BTC 0.525058609186548<br>CEL 1010.4858227941<br>DOT 106.824597513966<br>ETH 10.7526155235956<br>XRP 3572.69419663967 | | |
| 3.1.548970 | THOMAS DI LEVA | ADDRESS REDACTED | | | BTC 0.245097324561992<br>DOT 0.0854303931398266<br>ETH 2.37986490272196<br>LINK 103.28651712218<br>MATIC 634.582463935522 | | |
| 3.1.548971 | THOMAS DI MICHELE | ADDRESS REDACTED | | | AVAX 4.98896700120617<br>BNB 2.093566955<br>BTC 0.00120653459134673<br>CEL 31.7645779605566<br>DOT 22.5763861668761<br>LUNC 13 | | |
| 3.1.548972 | THOMAS DIANI | ADDRESS REDACTED | | | BTC 0.00870044893854802<br>CEL 7.4941363472029<br>ETH 0.126324<br>LUNC 0.430005 | | |
| 3.1.548973 | THOMAS DIAZ | ADDRESS REDACTED | | | CEL 907.885942847427 | | |
| 3.1.548974 | THOMAS DIB | ADDRESS REDACTED | | | BTC 0.000546474706337601<br>CEL 0.403136215339174<br>USDC 6.77521238683703 | | |
| 3.1.548975 | THOMAS DIBLEY | ADDRESS REDACTED | | | BTC 0.000000007926855935<br>CEL 19.6026523083474<br>USDC 42.5503414536393<br>XLM 116.8969181 | | |
| 3.1.548976 | THOMAS DICKINSON | ADDRESS REDACTED | | | BTC 0.0358537786027087 | | |
| 3.1.548977 | THOMAS DICKMAN | ADDRESS REDACTED | | | BTC 0.000005631295498555<br>CEL 1.11022370235015<br>USDC 1.68078792646382 | | |
| 3.1.548978 | THOMAS DIEGO | ADDRESS REDACTED | | | BTC 0.000017760298818495<br>ETH 0.577065313099718<br>MATIC 0.493194845059286<br>SNX 0.0210724863726334<br>XLM 0.65401091845569 | | |
| 3.1.548979 | THOMAS DIEHL | ADDRESS REDACTED | | | BNB 0.000256793733860366<br>BTC 0.0585283423592214<br>ETH 0.651239529655306 | | |
| 3.1.548980 | THOMAS DIETMAR KNÖBL | ADDRESS REDACTED | | | BTC 0.000000314516142357 | | |
| 3.1.548981 | THOMAS DIETRICH | ADDRESS REDACTED | | | USDC 0.0611919837024655 | | |
| 3.1.548982 | THOMAS DIETZ | ADDRESS REDACTED | | | LINK 0.0744249561675364 | | |
| 3.1.548983 | THOMAS DIFIORE CHILDRENS GST INVESTMENT IRRV TR | ADDRESS REDACTED | | | BTC 187.720348350952<br>CEL 242120.034851277 | | |
| 3.1.548984 | THOMAS DIGIUSEPPE | ADDRESS REDACTED | | | BTC 0.00109893399926659<br>ETH 1.18313615567229<br>USDC 0.290514283888731 | | |
| 3.1.548985 | THOMAS DILL | ADDRESS REDACTED | | | ADA 1499.05586156995<br>BTC 0.399276523181097<br>CEL 100.593552464787<br>ETH 2.15801176630697<br>LUNC 44.5008315963878<br>USDC 0.00186696193609833 | | |
| 3.1.548986 | THOMAS DILLEY | ADDRESS REDACTED | | | ADA 0.816952686960301<br>AVAX 9.36670029506579<br>BNB 0.517116680653926<br>BTC 0.000061722341879727<br>ETH 0.00052315653819661<br>MATIC 3.01577789207081<br>MCDAI 31.794271304382<br>TGBP 1.58954363413809<br>USDC 2425.3149196313 | | |
| 3.1.548987 | THOMAS DIMACCIO | ADDRESS REDACTED | | | BTC 0.00120393960420237<br>USDC 2609.34763529586 | | |
| 3.1.548988 | THOMAS DIMATTEO | ADDRESS REDACTED | | | MATIC 0.907295746665516 | | |
| 3.1.548989 | THOMAS DIMITRIUS FAFOUTIS | ADDRESS REDACTED | | | BTC 0.000045639289651398 | | |
| 3.1.548990 | THOMAS DIMMEL | ADDRESS REDACTED | | | BTC 0.0000359325416294509<br>ETH 0.000563221318423708<br>MANA 0.738296235280878 | | |
| 3.1.548991 | THOMAS DION | ADDRESS REDACTED | | | ADA 19.3160634855696<br>BTC 0.00404595734519012<br>DOT 5.17866269922034<br>ETH 0.0528207535662118<br>SNX 25.2280032723448<br>USDC 16.6608189262095<br>XLM 100.936168769927 | | |
| 3.1.548992 | THOMAS DIPLACIDO | ADDRESS REDACTED | | | USDC 84.1951761792838 | | |
| 3.1.548993 | THOMAS DIQUARTO | ADDRESS REDACTED | | | ADA 0.149289599163619<br>ETH 0.0000350404870857599<br>LINK 0.00251931498080824<br>MCDAI 0.166491013468796<br>SNX 0.102949748902345<br>UNI 0.00193835775953042 | | |
| 3.1.548994 | THOMAS DISMAS CONLEY | ADDRESS REDACTED | | | BTC 0.00002815761832376 | | |
| 3.1.548995 | THOMAS DIXON | ADDRESS REDACTED | | | BTC 0.000009302872040734<br>CEL 0.0620341136165728<br>ETH 0.00230776203079643<br>USDT ERC20 0.0201224147633727 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.548996 | THOMAS DO | ADDRESS REDACTED | | | BTC 0.000076827051843643<br>ETH 0.00302966334914171<br>LINK 0.0916964974831208<br>LTC 0.0343708566280791<br>SNX 0.273387338785374<br>USDC 0.286144154956072 | | |
| 3.1.548997 | THOMAS DOBBS | ADDRESS REDACTED | | | ADA 14.5828133093074<br>AVAX 1.16499667085243<br>BTC 0.00936931997490249<br>DOT 3.05339466830179<br>ETH 0.103997222249171<br>SOL 3.0748178224387 | | |
| 3.1.548998 | THOMAS DOBEREINER | ADDRESS REDACTED | | | BTC 0.0000033469922022712<br>DOT 0.0371487876438609<br>USDC 32.2641595137331 | | |
| 3.1.548999 | THOMAS DOBSON | ADDRESS REDACTED | | | BTC 0.00086995646962569<br>XRP 1750.2552 | | |
| 3.1.549000 | THOMAS DODSON | ADDRESS REDACTED | | | BTC 0.000001975060708309<br>DOT 16.8308157894679 | BTC 0.00152240336561577 | |
| 3.1.549001 | THOMAS DODSON | ADDRESS REDACTED | | | MATIC 0.0965068635937222 | | |
| 3.1.549002 | THOMAS DOERING | ADDRESS REDACTED | | | DOT 6.49638568057608<br>MATIC 0.800075731556437 | | |
| 3.1.549003 | THOMAS DOGAN | ADDRESS REDACTED | | | ADA 0.573275103287628<br>BTC 0.0009830207505270 95<br>DOT 41.1026640407811<br>MATIC 0.0105859084720621 | | |
| 3.1.549004 | THOMAS DOHERTY | ADDRESS REDACTED | | | BTC 0.000003708454219708<br>CEL 1.09141933957241<br>LINK 0.0485047080517705<br>SGB 3.65983316047228<br>USDC 9.79373768770363<br>XRP 24.4596390754066 | | |
| 3.1.549005 | THOMAS DOHERTY | ADDRESS REDACTED | | | BTC 0.000000526992631958<br>MCDAI 0.0300984233440816<br>USDT ERC20 0.193144705481638<br>XRP 0.0318733410095987 | | |
| 3.1.549006 | THOMAS DOLAN | ADDRESS REDACTED | | | BSV 1.01362610047817 | | |
| 3.1.549007 | THOMAS DOLENC | ADDRESS REDACTED | | | BTC 0.0117234027425726 | | |
| 3.1.549008 | THOMAS DOLL | ADDRESS REDACTED | | | 1INCH 96.6514404741207<br>BTC 0.00274665968512634<br>COMP 2.5359529345822<br>KNC 404.097164194559<br>MATIC 3220.43486243651<br>SUSHI 154.748299769152<br>UNI 286.892393960235<br>USDC 163.830915571003<br>XLM 1314.3504965104<br>ZRX 500.493088610713 | | |
| 3.1.549009 | THOMAS DÖNEKE | ADDRESS REDACTED | | | BTC 0.000000009916060762 | | |
| 3.1.549010 | THOMAS DONNELLAN | ADDRESS REDACTED | | | ETH 0.000027893369658532 | | |
| 3.1.549011 | THOMAS DOOVE | ADDRESS REDACTED | | | ADA 0.221154021906876<br>BTC 0.000586219438928438<br>CEL 0.897987197907038<br>DOT 0.160047873027536<br>ETH 0.000194139596668447<br>LINK 0.0387424282358794 | | |
| 3.1.549012 | THOMAS DORNER | ADDRESS REDACTED | | | BTC 0.000000955012557121<br>CEL 0.111019365244201<br>USDC 0.001 | | |
| 3.1.549013 | THOMAS DOSSEY | ADDRESS REDACTED | | | AVAX 20.17257800317<br>DOT 109.213967888213<br>MATIC 12352.6173561418<br>MCDAI 31.8773733901687<br>SNX 118.84427333781<br>SOL 20.5676296957743 | AVAX 1.35409614082599 | |
| 3.1.549014 | THOMAS DOUGLAS | ADDRESS REDACTED | | | ADA 277.009860790309<br>BTC 0.0044660558941482<br>ETH 0.128754849520724<br>MATIC 27.8709157108584 | | |
| 3.1.549015 | THOMAS DOUGLAS | ADDRESS REDACTED | | | BTC 0.205772870274004<br>USDC 0.00871337440836066 | | |
| 3.1.549016 | THOMAS DOUGLAS CLAYTON | ADDRESS REDACTED | | | ADA 199.702763085629<br>BTC 0.00201116932562874<br>ETH 1.20740293349547 | | |
| 3.1.549017 | THOMAS DOUMIC | ADDRESS REDACTED | | | BTC 0.000000003491793432<br>CEL 0.000661188725364032 | | |
| 3.1.549018 | THOMAS DOWD | ADDRESS REDACTED | | | BTC 0.000245584633959967<br>ETH 9.57289742909059<br>USDC 20253.5252437949 | | |
| 3.1.549019 | THOMAS DOWLING | ADDRESS REDACTED | | | BTC 0.000001340825667423 99<br>CEL 0.00999112483998198<br>USDT ERC20 1.31261272605404 | | |
| 3.1.549020 | THOMAS DOWNS | ADDRESS REDACTED | | | BTC 0.0517412473496295<br>DOT 0.070565793564481<br>ETH 0.000091086735392253<br>MATIC 1.55357691205174 | | |
| 3.1.549021 | THOMAS DRAPER | ADDRESS REDACTED | | | BTC 1.00263437228984<br>DASH 0.00481617078836789<br>ETH 4.43412571552507<br>MATIC 10036.7265303227<br>SGB 1307.0763996105<br>SNX 75.8606249448812<br>USDC 0.563961614553732<br>USDT ERC20 97.7964776595437<br>XLM 3.75393724037891<br>XRP 0.935312702411804 | | |
| 3.1.549022 | THOMAS DREVON | ADDRESS REDACTED | | | BTC 0.000002708303470339<br>CEL 0.0195033932495986<br>ETH 0.000001073580455549<br>USDC 0.660514422216157<br>USDT ERC20 0.8277784975951 | | |
| 3.1.549023 | THOMAS DRIMMER | ADDRESS REDACTED | | | ADA 340.212952923957<br>BNB 1.33694428678219<br>BTC 0.272508846467116<br>BUSD 1073.45319220589<br>ETH 2.82160921983637<br>LTC 5.23096211241836<br>USDC 519.541426221577 | | |
| 3.1.549024 | THOMAS DRURE | ADDRESS REDACTED | | | BTC 0.00000000467610699<br>BUSD 2009.13869125841<br>CEL 101.58638917759<br>USDT ERC20 3424.54183624723 | | |
| 3.1.549025 | THOMAS DUANE PFAFMAN | ADDRESS REDACTED | | | BTC 3.47233234916331<br>CEL 114.677355507846<br>ETH 42.4020435367222<br>SOL 342.828953924159<br>USDC 97236.324880722 | | |
| 3.1.549026 | THOMAS DUBANOWSKI | ADDRESS REDACTED | | | BTC 0.000000444104279399 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.549027 | THOMAS DUBÉ | ADDRESS REDACTED | | | BTC 1.135914806<br>ETH 2.0788656713959<br>LUNC 51.8136615761884 | | |
| 3.1.549028 | THOMAS DUBICQ | ADDRESS REDACTED | | | ADA 234.277140578316<br>BNB 1.0785765715779<br>BTC 0.00303660355933746<br>ETH 0.164466430783784<br>USDT ERC20 2.9528583269539 | | |
| 3.1.549029 | THOMAS DUBOIS | ADDRESS REDACTED | | | CEL 0.000088432650963403<br>ETH 0.00004100940023161 | | |
| 3.1.549030 | THOMAS DUBOIS | ADDRESS REDACTED | | | BTC 0.00263537409994441<br>CEL 2.8524916392628<br>USDC 552.335004179851 | | |
| 3.1.549031 | THOMAS DUCASSE | ADDRESS REDACTED | | | ADA 92.8958633943142<br>BTC 0.000380662031358312<br>CEL 13.0581801870632<br>ETH 1.45480245629752<br>USDT ERC20 138.908961441163 | | |
| 3.1.549032 | THOMAS DUCHEMIN | ADDRESS REDACTED | | | BTC 0.00517444124852904<br>ETH 0.635642721790216<br>LINK 3.22576165150198<br>LTC 0.650061180961515 | | |
| 3.1.549033 | THOMAS DUCHENE | ADDRESS REDACTED | | | BTC 0.00000044903319679<br>CEL 0.224133328994496<br>MCDAI 0.0898328768365812<br>USDC 0.213831084793293 | | |
| 3.1.549034 | THOMAS DUCHON | ADDRESS REDACTED | | | BTC 0.00007107374634157 | | |
| 3.1.549035 | THOMAS DUCROS | ADDRESS REDACTED | | | CEL 0.646812609166289<br>ETH 0.226809685114647<br>XRP 445.60875837725 | | |
| 3.1.549036 | THOMAS DUDKIEWICZ | ADDRESS REDACTED | | | BTC 0.000001125884822092<br>COMP 2.01723770450199<br>SNX 26.238334640171<br>USDC 0.160763461838974 | BTC 0.00108405003399773 | |
| 3.1.549037 | THOMAS DUERK | ADDRESS REDACTED | | | BTC 0.0485303784832613<br>EOS 0.158921107171613<br>ETH 0.102423086881706<br>SOL 15.2035321760958<br>USDC 3089.20654356875 | | |
| 3.1.549038 | THOMAS DUESING | ADDRESS REDACTED | | | MCDAI 0.0709261772697168<br>SNX 0.154208450892749 | | |
| 3.1.549039 | THOMAS DUFFY | ADDRESS REDACTED | | | BTC 0.000155502350375041<br>CEL 1.1187026302876 | | |
| 3.1.549040 | THOMAS DUNCAN | ADDRESS REDACTED | | | BTC 0.00103371994459261<br>CEL 49.853901479749<br>USDC 1495.901936 | | |
| 3.1.549041 | THOMAS DUNCAN-WATT | ADDRESS REDACTED | | | ADA 0.190244379871078<br>BNB 0.000821342069033786<br>BTC 0.00249184169165555<br>CEL 0.522996375082583<br>LTC 0.000570438791740445<br>USDC 62.8885882770072<br>XLM 0.271744527229645 | | |
| 3.1.549042 | THOMAS DUNN | ADDRESS REDACTED | | | BTC 0.00158641864231422<br>ETH 0.022467562862645 | | |
| 3.1.549043 | THOMAS DUNN | ADDRESS REDACTED | | | BTC 0.000138294789629848 | | |
| 3.1.549044 | THOMAS DUNNETT | ADDRESS REDACTED | | | BTC 0.000001776565518518<br>USDC 26.51088588216 | | |
| 3.1.549045 | THOMAS DUNSMORE | ADDRESS REDACTED | | | BTC 0.0000043101709426 48<br>CEL 1.09392804938722<br>SGB 0.0273939291038175<br>XRP 0.183080919090363 | | |
| 3.1.549046 | THOMAS DUPONT | ADDRESS REDACTED | | | BTC 0.000138461039314581 | | |
| 3.1.549047 | THOMAS DUPRAT | ADDRESS REDACTED | | | CEL 0.0288903231341377<br>USDC 228.437879854867 | | |
| 3.1.549048 | THOMAS DURANTE | ADDRESS REDACTED | | | ETH 0.00103410718191822 | | |
| 3.1.549049 | THOMAS DUTTON | ADDRESS REDACTED | | | USDC 152.85867938199 | | |
| 3.1.549050 | THOMAS DUTY | ADDRESS REDACTED | | | SNX 0.00675304394341034 | | |
| 3.1.549051 | THOMAS DUVAL | ADDRESS REDACTED | | | BTC 0.000577549578490931<br>CEL 0.0359562669187342<br>DOT 0.079125129547318<br>ETH 0.0850799344255167<br>LINK 0.0309277790321341<br>MATIC 2.71923876334343 | | |
| 3.1.549052 | THOMAS DYER | ADDRESS REDACTED | | | BTC 0.000018125206360517<br>ETH 0.000029617095940991<br>MATIC 0.0172820190487566<br>USDC 0.01676862665991 | | |
| 3.1.549053 | THOMAS DYKES | ADDRESS REDACTED | | | USDC 92.400051046827 | | |
| 3.1.549054 | THOMAS DYNAN | ADDRESS REDACTED | | | BSV 3.08874965155684<br>BTC 0.0065399897243713 | | |
| 3.1.549055 | THOMAS DYSART | ADDRESS REDACTED | | | AAVE 1.52653610182713<br>BTC 0.126543282581455<br>DOT 8.58477079934885<br>ETH 1.05787359131095<br>LINK 18.390780964639 | | |
| 3.1.549056 | THOMAS E BENDER | ADDRESS REDACTED | | | AAVE 1.3087730217271<br>BTC 0.00124589956310696<br>ETH 0.125219152528671<br>MATIC 423.380606761756<br>SUSHI 13.7540887459455 | | |
| 3.1.549057 | THOMAS EAMON O'MAHONY | ADDRESS REDACTED | | | BTC 0.00101820493475655<br>LINK 0.258745052252746 | | |
| 3.1.549058 | THOMAS EARL HOLMES | ADDRESS REDACTED | | | AAVE 3.59780203352985<br>ADA 9.97363192692514<br>AVAX 6.91205677436762<br>BTC 0.0026066821029305<br>COMP 1.53960126784526<br>DASH 1.6192884154425<br>DOT 32.3654317233128<br>MATIC 249.582120362102<br>SOL 2.68796036951738<br>SUSHI 4.92003717850449<br>XLM 866.59622590974<br>XRP 1064.10584<br>ZRX 120.020859586263 | | |
| 3.1.549059 | THOMAS EASTAUGH | ADDRESS REDACTED | | | BTC 0.00683231407663361<br>CEL 8.62905865746599<br>ETH 0.000606274505113201<br>LINK 0.00153050283200827<br>LTC 0.196235396020361<br>USDC 11.3390713544389 | | |
| 3.1.549060 | THOMAS EASTER | ADDRESS REDACTED | | | DOT 88.8078195647645<br>ETH 15.183895231207<br>MATIC 1714.94074616355 | | |
| 3.1.549061 | THOMAS EAVENSON | ADDRESS REDACTED | | | ETH 0.142604117466743<br>XRP 40 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.549062 | THOMAS EBERL | ADDRESS REDACTED | | | ADA 146.852023487247<br>BTC 0.00116643724619945<br>CEL 46.9843639114944<br>DOT 18.5904603993822<br>USDC 52.9706418437263 | | |
| 3.1.549063 | THOMAS EBERLE | ADDRESS REDACTED | | | BTC 0.00119264271160481<br>ETH 0.00227964570471907 | | |
| 3.1.549064 | THOMAS EDELBURG | ADDRESS REDACTED | | | BTC 0.0776278786138268<br>CEL 17.2619383024085 | | |
| 3.1.549065 | THOMAS EDMUNDS | ADDRESS REDACTED | | | CEL 0.0404098807371002 | | |
| 3.1.549066 | THOMAS EDUARD BOPP | ADDRESS REDACTED | | | BTC 0.000000096197066371 | | |
| 3.1.549067 | THOMAS EDWARD DURICHEN | ADDRESS REDACTED | | | | BTC 0.000000008137378287 | |
| 3.1.549068 | THOMAS EDWARD KEYES | ADDRESS REDACTED | | | BTC 0.034119681838859<br>ETH 0.274807283388201<br>LTC 0.88626731934601<br>XLM 1835.69000262384 | | |
| 3.1.549069 | THOMAS EDWARD MANSKE | ADDRESS REDACTED | | | BTC 0.0123192062656094 | BTC 0.00034591 | |
| 3.1.549070 | THOMAS EDWARD MASON | ADDRESS REDACTED | | | CEL 21.6147386115994<br>DASH 0.000000009935897436<br>USDC 132.18 | | |
| 3.1.549071 | THOMAS EDWARDS | ADDRESS REDACTED | | | XRP 264.929442 | | |
| 3.1.549072 | THOMAS EENS | ADDRESS REDACTED | | | BTC 0.0000018113971427049<br>ETH 0.00157691534602295<br>USDC 0.679377219840094 | | |
| 3.1.549073 | THOMAS EGAN JR | ADDRESS REDACTED | | | BTC 1.64047694699983<br>ETH 26.2203459515968<br>USDC 211.267713800202 | | |
| 3.1.549074 | THOMAS EGGAR | ADDRESS REDACTED | | | ADA 0.0608963812402079<br>BTC 0.00108934817840872 | | |
| 3.1.549075 | THOMAS ELDRIDGE MC LENDON | ADDRESS REDACTED | | | ETH 0.00162329276203029 | | |
| 3.1.549076 | THOMAS ELMONT | ADDRESS REDACTED | | | BTC 0.00923131238806834<br>CEL 78.0512039063227<br>ETH 1.40871862228371<br>PAX 1856.60803663446<br>TUSD 2166.82077274<br>USDC 0.410691403216308<br>XRP 0.0199572106844998 | | |
| 3.1.549077 | THOMAS EMELE | ADDRESS REDACTED | | | BTC 0.0011306394264781<br>USDC 511.831471326354 | | |
| 3.1.549078 | THOMAS EMILE THEISSEN | ADDRESS REDACTED | | | BTC 0.00307987823597303<br>CEL 3.8019598431692<br>ETH 0.140151748980244<br>SOL 0.000000254547526668 | | |
| 3.1.549079 | THOMAS EMILIO PAPARO | ADDRESS REDACTED | | | BNB 0.0959772164155457<br>BTC 0.0196944175968383<br>CEL 0.00836363456935869<br>ETH 0.985547630649188<br>XRP 648.964741836558 | | |
| 3.1.549080 | THOMAS EMS | ADDRESS REDACTED | | | BTC 0.0665608813070992<br>ETH 0.307963406342047<br>MCDAI 0.0574313589703553<br>USDC 0.00107733737860656 | | |
| 3.1.549081 | THOMAS ENDELMAN | ADDRESS REDACTED | | | BTC 0.0181671773004426<br>CEL 138.33962655501<br>ETH 1.98359935136246 | | |
| 3.1.549082 | THOMAS ENDER | ADDRESS REDACTED | | | USDT ERC20 2.65159166978047 | | |
| 3.1.549083 | THOMAS ENDER | ADDRESS REDACTED | | | BTC 0.000302483056676306 | | |
| 3.1.549084 | THOMAS ENG | ADDRESS REDACTED | | | BTC 0.00109391212668603<br>ETH 4.06979022721113<br>USDC 10685.4995402616 | | |
| 3.1.549085 | THOMAS ENG | ADDRESS REDACTED | | | BTC 0.0012429882316263<br>ETH 8.12477009484461 | | |
| 3.1.549086 | THOMAS ENGELS | ADDRESS REDACTED | | | BTC 0.006663866493<br>USDC 0.673071060126709 | | |
| 3.1.549087 | THOMAS ENGLIS | ADDRESS REDACTED | | | BTC 0.000002175360989082<br>USDC 2.31594104596607 | | |
| 3.1.549088 | THOMAS ENGLISH | ADDRESS REDACTED | | | AAVE 10.5051573119158<br>BTC 0.0361769354600882<br>ETH 15.7282478975408<br>LINK 102.640450629943<br>MATIC 2148.24089615822 | | |
| 3.1.549089 | THOMAS ENRICO | ADDRESS REDACTED | | | BTC 0.000000515932620777<br>XRP 0.376079116675238 | | |
| 3.1.549090 | THOMAS ENRICO HOBBING | ADDRESS REDACTED | | | BTC 0.000001507003364104<br>CEL 2.85514588474718<br>USDC 0.0398038494226973 | | |
| 3.1.549091 | THOMAS ENS | ADDRESS REDACTED | | | AVAX 13.4131218580803<br>BTC 0.000258036118202057<br>ETH 0.00415385556851206<br>LUNC 61.4466715061478<br>SOL 26.7018662248943 | | |
| 3.1.549092 | THOMAS ENSOR | ADDRESS REDACTED | | | BTC 0.0592525880626037 | | |
| 3.1.549093 | THOMAS ERIK BOYCE | ADDRESS REDACTED | | | BTC 0.00127392841288314<br>ETH 38.5513329435697<br>MATIC 5496.19990807856 | | |
| 3.1.549094 | THOMAS ERIKSEN | ADDRESS REDACTED | | | BTC 0.00109655876966735<br>CEL 5.68839978745752<br>ETH 0.15545114 | | |
| 3.1.549095 | THOMAS ERIKSEN | ADDRESS REDACTED | | | BTC 0.00011327850653617<br>CEL 0.0693901732265462 | | |
| 3.1.549096 | THOMAS ERIKSSON | ADDRESS REDACTED | | | BNB 0.0793999807392959<br>BTC 0.0237474398344836<br>CEL 0.227474599153334<br>ETH 0.205929250787427<br>USDC 97.529527137893 | | |
| 3.1.549097 | THOMAS ERNOULD | ADDRESS REDACTED | | | CEL 1.09345185488642 | | |
| 3.1.549098 | THOMAS ERNST MITTELSTEINER | ADDRESS REDACTED | | | BTC 0.000648419069184574 | | |
| 3.1.549099 | THOMAS ERWIN ELLIOTT | ADDRESS REDACTED | | | CEL 1.11657673466067<br>ETH 15.2371532692547<br>USDC 233.776730333865 | | |
| 3.1.549100 | THOMAS ESPOSITO | ADDRESS REDACTED | | | BTC 0.00043305933457337 | | |
| 3.1.549101 | THOMAS ESPRIT | ADDRESS REDACTED | | | BTC 0.013734012567507 | | |
| 3.1.549102 | THOMAS ESPY | ADDRESS REDACTED | | | BTC 0.00005060390813872 | | |
| 3.1.549103 | THOMAS ESRUP | ADDRESS REDACTED | | | BTC 0.011290042651449<br>CEL 25.7128706832918<br>ETH 0.170956517403089<br>LTC 0.000000006103810869 | | |
| 3.1.549104 | THOMAS ESTES | ADDRESS REDACTED | | | BTC 0.000000430354566993 | | |
| 3.1.549105 | THOMAS ESTRABAUT | ADDRESS REDACTED | | | CEL 0.259595007538003 | | |
| 3.1.549106 | THOMAS EUDALY | ADDRESS REDACTED | | | ETH 0.0208899330578188 | | |
| 3.1.549107 | THOMAS EUTENEUER | ADDRESS REDACTED | | | BTC 0.265687724812914 | | |
| 3.1.549108 | THOMAS EUVRARD | ADDRESS REDACTED | | | BTC 0.0015522310694156<br>CEL 0.250879943761659<br>ETH 0.0183632101589464<br>PAXG 0.000381714288453891<br>USDC 0.75319458963126 | | |
| 3.1.549109 | THOMAS EVANS | ADDRESS REDACTED | | | BTC 0.000028328658201637<br>ETH 0.000849131977439004<br>LINK 0.0190840606939354 | BTC 0.0187111001587278<br>ETH 0.606344522344778 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.549110 | THOMAS EWING | ADDRESS REDACTED | | | BTC 0.000000000359114544<br>CEL 14.4221288339922 | | |
| 3.1.549111 | THOMAS EXLER | ADDRESS REDACTED | | | BTC 0.000958997058438068<br>ETH 0.0244855373768698 | | |
| 3.1.549112 | THOMAS EYLES | ADDRESS REDACTED | | | BTC 0.00139430302877775<br>ETH 0.366696129994837 | | |
| 3.1.549113 | THOMAS F MCNANEY | ADDRESS REDACTED | | | BTC 0.0217929767467869 | | |
| 3.1.549114 | THOMAS FAASEN | ADDRESS REDACTED | | | DOT 333.447816248554<br>SNX 27.2856555527482 | | |
| 3.1.549115 | THOMAS FABIAN RICHTER | ADDRESS REDACTED | | | BTC 0.000345370480136923 | | |
| 3.1.549116 | THOMAS FABIEN SEBASTIEN GUILLEMAUD | ADDRESS REDACTED | | | BNB 7.67303008680649<br>BTC 0.431880613580226<br>CEL 32.2968589626345<br>ETH 2.57353440200254 | | |
| 3.1.549117 | THOMAS FACCHINELLI | ADDRESS REDACTED | | | BTC 0.0206710392311887 | | |
| 3.1.549118 | THOMAS FADY | ADDRESS REDACTED | | | XLM 0.0541889413 09233 | | |
| 3.1.549119 | THOMAS FAGAN | ADDRESS REDACTED | | | CEL 1.07410795255962 | | |
| 3.1.549120 | THOMAS FAHERTY | ADDRESS REDACTED | | | ADA 1729.99925176826<br>BTC 0.199443788451044<br>DOT 106.787061124541<br>EOS 410.619798554961<br>ETH 10.2354569868309<br>USDC 426.239023109975 | | |
| 3.1.549121 | THOMAS FAHRNIK | ADDRESS REDACTED | | | BTC 0.000000313057145607<br>ETH 0.00974212174883157 | | |
| 3.1.549122 | THOMAS FAIR | ADDRESS REDACTED | | | BTC 2.62018952740602<br>DOT 106.066055418821<br>ETH 10.9322291908609<br>SOL 105.3408384117 | BTC 0.54174955 | |
| 3.1.549123 | THOMAS FAIR | ADDRESS REDACTED | | | BTC 0.000137889267641328 | | |
| 3.1.549124 | THOMAS FALASCA | ADDRESS REDACTED | | | BTC 0.000000004242038077<br>CEL 40.5672853967657<br>ETH 0.00013752796532206<br>USDC 0.0240365295954998 | | |
| 3.1.549125 | THOMAS FALCEY | ADDRESS REDACTED | | | BTC 0.0869039173999947<br>MATIC 3807.67576450123 | | |
| 3.1.549126 | THOMAS FALK NIELSEN | ADDRESS REDACTED | | | USDC 1.60452648534533 | | |
| 3.1.549127 | THOMAS FALKEN | ADDRESS REDACTED | | | CEL 971.780244639862<br>XRP 10254.2937229221 | | |
| 3.1.549128 | THOMAS FALLON | ADDRESS REDACTED | | | BTC 0.237043486606389<br>CEL 147.440846528055<br>ETH 11.3469893956906 | | |
| 3.1.549129 | THOMAS FANDRE | ADDRESS REDACTED | | | BTC 0.113765906829947 | | |
| 3.1.549130 | THOMAS FARDY | ADDRESS REDACTED | | | BTC 0.000212451578525895<br>CEL 0.134777292965725<br>ETH 0.000152361801741243<br>SNX 4.47968162788476<br>USDT ERC20 67.7905983130223<br>XRP 81.6945143964039 | | |
| 3.1.549131 | THOMAS FARFELEDER | ADDRESS REDACTED | | | BTC 0.00094907440928143<br>CEL 14.8391538251178<br>USDC 290.125055732396 | | |
| 3.1.549132 | THOMAS FARR | ADDRESS REDACTED | | | DOT 0.00250586288804368 | | |
| 3.1.549133 | THOMAS FARRELL | ADDRESS REDACTED | | | ETH 10.7355230053272 | | |
| 3.1.549134 | THOMAS FARRUGIA | ADDRESS REDACTED | | | CEL 0.190195321259866<br>XLM 0.000000039681070573<br>XTZ 0.00000014838210935 | | |
| 3.1.549135 | THOMAS FASLER | ADDRESS REDACTED | | | BTC 0.0358824394065039<br>ETH 1.31250506967119<br>USDT ERC20 235.565323289545 | | |
| 3.1.549136 | THOMAS FAULKNER | ADDRESS REDACTED | | | AAVE 0.030427576157002<br>BTC 0.000000006775895477<br>CEL 0.306497250862757<br>COMP 0.0141693689609085<br>EOS 0.1<br>LTC 0.001 | | |
| 3.1.549137 | THOMAS FAULKNER | ADDRESS REDACTED | | | BTC 0.000000083524357894<br>USDC 0.0252746361465647 | | BTC 0.000000004267793591 |
| 3.1.549138 | THOMAS FAVELLE | ADDRESS REDACTED | | | MATIC 1015.1840116012<br>XRP 518.122821401146 | | |
| 3.1.549139 | THOMAS FAZIO | ADDRESS REDACTED | | | ETH 0.0000228408533219<br>LTC 0.000088392916858547<br>USDC 0.043537361450525<br>XLM 0.03051568370475 | | |
| 3.1.549140 | THOMAS FEDERUIK | ADDRESS REDACTED | | | CEL 0.56336250912278 | | |
| 3.1.549141 | THOMAS FEDORAWIEZ | ADDRESS REDACTED | | | BTC 0.00108781538030834<br>CEL 0.628486588416233<br>EOS 0.0643541491242366 | | |
| 3.1.549142 | THOMAS FEIGE | ADDRESS REDACTED | | | CEL 0.0976345151749508<br>DASH 0.00102251118578257<br>LINK 0.00829921959010379<br>SNX 0.0489694778972021<br>XRP 0.315936904055171<br>ZEC 0.000758229035722187 | | |
| 3.1.549143 | THOMAS FÉLIX | ADDRESS REDACTED | | | CEL 0.202882091013538<br>LINK 0.0178183082996569<br>MCDAI 0.0192573086018529<br>XRP 0.21617700461586 | | |
| 3.1.549144 | THOMAS FELIZ | ADDRESS REDACTED | | | BTC 0.00515221865956394<br>ETH 3.2476553477554<br>USDC 112.998106075974 | | |
| 3.1.549145 | THOMAS FELLOWS | ADDRESS REDACTED | | | DOT 1.33721327615514 | | |
| 3.1.549146 | THOMAS FELPETO | ADDRESS REDACTED | | | BTC 1.22073444032123<br>ETH 4.25709944440551 | | |
| 3.1.549147 | THOMAS FENSLAU | ADDRESS REDACTED | | | MANA 0.00237588957446398<br>MATIC 0.136490131322353<br>USDC 0.0159468807127138 | | |
| 3.1.549148 | THOMAS FERNANDES | ADDRESS REDACTED | | | ADA 421.103410663346<br>BTC 0.865163942937603<br>COMP 0.0325863200672858<br>ETH 1.00475703907158<br>OMG 56.8219601756812<br>XLM 30.5816322629546<br>ZEC 3.07088921361826 | | |
| 3.1.549149 | THOMAS FERNANDEZ | ADDRESS REDACTED | | | ADA 903.530111690794<br>BTC 0.0395329565444508<br>CEL 0.0191662365728677<br>ETH 1.00592534391469<br>LINK 94.6038055691444<br>LUNC 0.0659498075728589 | | |
| 3.1.549150 | THOMAS FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00135376552068788<br>CEL 0.113573144562968 | | |
| 3.1.549151 | THOMAS FERRARI | ADDRESS REDACTED | | | BTC 0.00016707509053977<br>CEL 36.0071673020036 | | |
| 3.1.549152 | THOMAS FERRO | ADDRESS REDACTED | | | BTC 0.000002074515821464<br>CEL 0.00478563848042977<br>ETH 0.000036327508845606<br>LUNC 1.87179358273693<br>USDC 0.359024337629938 | | |
| 3.1.549153 | THOMAS FERRY | ADDRESS REDACTED | | | ETH 0.000004542034278317 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.549154 | THOMAS FEVRE | ADDRESS REDACTED | | | CEL 0.219223836922118 | | |
| 3.1.549155 | THOMAS FFRENCH | ADDRESS REDACTED | | | BTC 0.0624913026427268<br>CEL 85.6298031517372<br>DOT 17.7698315227<br>ETH 0.854330713344688 | | |
| 3.1.549156 | THOMAS FIAMMARELLI | ADDRESS REDACTED | | | BTC 0.000002060617772795<br>CEL 1.14434661561294<br>ETH 0.000033334629786797<br>USDC 1.35818189370074 | | |
| 3.1.549157 | THOMAS FIEDLER | ADDRESS REDACTED | | | BTC 0.000002332671343141 | | |
| 3.1.549158 | THOMAS FIEDLER | ADDRESS REDACTED | | | CEL 1.0665178993955 | | |
| 3.1.549159 | THOMAS FILDES | ADDRESS REDACTED | | | BTC 0.00111839670603404<br>CEL 69.3561426201474 | | |
| 3.1.549160 | THOMAS FILIPPA | ADDRESS REDACTED | | | BTC 0.000000004658481503<br>CEL 0.176290418079848<br>USDC 0.307924855401994 | | |
| 3.1.549161 | THOMAS FINCHAM | ADDRESS REDACTED | | | BTC 0.00127589915273345<br>BUSD 238.981009407111<br>CEL 9.45418052462891 | | |
| 3.1.549162 | THOMAS FINDLAN | ADDRESS REDACTED | | | AAVE 0.00871067756652816<br>ADA 0.0191696907617302<br>BAT 6.8739557138643<br>BTC 1.27087151447424<br>CEL 32402.3729442639<br>DOT 0.0284578967087538<br>EOS 0.00530141408153054<br>ETH 0.000018921089028128<br>KNC 0.112381433578763<br>LINK 0.00120641857070268<br>LTC 0.00162989163905924<br>MATIC 0.0458926582780354<br>OMG 0.415956869633681<br>SGB 240.632825001614<br>SNX 0.00963725684272606<br>TUSD 1.54620028732559<br>UNI 0.0011040755831716<br>USDC 73699.4504058977<br>XRP 0.889226212945571<br>ZRX 2.08963501791614 | BTC 0.927485188744736<br>MATIC 0.000701083460377492<br>USDC 1100.28 | |
| 3.1.549163 | THOMAS FINNEGAN | ADDRESS REDACTED | | | BTC 0.00123084975086672<br>MATIC 698.987375629435 | | |
| 3.1.549164 | THOMAS FIRESTINE | ADDRESS REDACTED | | | BTC 0.000067405530368535<br>ETH 0.000531524405542474<br>MCDAI 0.0186499639355586<br>PAXG 0.000012877124150323<br>USDC 0.056928320781545 | | |
| 3.1.549165 | THOMAS FIRMIN | ADDRESS REDACTED | | | BTC 0.000001164846321232<br>XLM 0.497037969332663 | | |
| 3.1.549166 | THOMAS FISCHER | ADDRESS REDACTED | | | BTC 0.017709139066851 | | |
| 3.1.549167 | THOMAS FISCHER | ADDRESS REDACTED | | | BTC 0.000540303237658224 | | |
| 3.1.549168 | THOMAS FISH | ADDRESS REDACTED | | | BTC 0.000000483317395424<br>ETH 0.0015095304634037 | | BTC 0.000000000467338771 |
| 3.1.549169 | THOMAS FISHER | ADDRESS REDACTED | | | ADA 255.232590818865<br>BTC 0.00101485902557154 | | |
| 3.1.549170 | THOMAS FISHER | ADDRESS REDACTED | | | CEL 1.06305507468733 | | |
| 3.1.549171 | THOMAS FITCH | ADDRESS REDACTED | | | MATIC 8.57810809285663 | | |
| 3.1.549172 | THOMAS FITZEARLE | ADDRESS REDACTED | | | BTC 0.00119079975916159<br>MATIC 0.389880748556666 | | |
| 3.1.549173 | THOMAS FITZGERALD | ADDRESS REDACTED | | | ADA 2541.44069300369<br>BTC 0.000000006833426426<br>CEL 0.0176076999572034<br>DOT 0.116867597256044<br>ETH 0.000000919636633739<br>MATIC 0.00222218978099106<br>SGB 30.616657021129<br>SOL 8.65845050649232<br>USDC 0.0157569096164254<br>USDT ERC20 0.4865 | | |
| 3.1.549174 | THOMAS FITZSIMMONS | ADDRESS REDACTED | | | ETH 0.0124171290032459 | | |
| 3.1.549175 | THOMAS FLANAGAN | ADDRESS REDACTED | | | ETH 1.0174551895027<br>SNX 319.230668052273 | | |
| 3.1.549176 | THOMAS FLEMING | ADDRESS REDACTED | | | BTC 0.000505207594543362<br>CEL 0.615680519300677<br>MATIC 1243.51394142129 | | |
| 3.1.549177 | THOMAS FLETCHER | ADDRESS REDACTED | | | BTC 0.32991515984508 | | |
| 3.1.549178 | THOMAS FLETCHER | ADDRESS REDACTED | | | BTC 0.00825354697131714<br>MCDAI 0.000024552629505531 | MCDAI 232.207664223234 | |
| 3.1.549179 | THOMAS FLEX | ADDRESS REDACTED | | | CEL 0.0132612765272998 | | |
| 3.1.549180 | THOMAS FLORENT HUGUES OLCINA | ADDRESS REDACTED | | | BTC 0.00178411316535145<br>CEL 0.202329832542954 | | |
| 3.1.549181 | THOMAS FLORES | ADDRESS REDACTED | | | BTC 0.000494475594150284 | | |
| 3.1.549182 | THOMAS FLORIAN GENTNER | ADDRESS REDACTED | | | BTC 0.0290239101914622 | | |
| 3.1.549183 | THOMAS FLOYD | ADDRESS REDACTED | | | BTC 0.000011318502709622<br>LTC 0.22852245155356 | | |
| 3.1.549184 | THOMAS FLYNN | ADDRESS REDACTED | | | BTC 0.000009301531633062<br>USDC 199.086460680217 | | |
| 3.1.549185 | THOMAS FLYNN | ADDRESS REDACTED | | | CEL 24.2161215670117<br>ETH 0.0100009077608618<br>MATIC 658.252222942792 | | |
| 3.1.549186 | THOMAS FOLKS | ADDRESS REDACTED | | | MATIC 10.2943823337642 | MATIC 0.00473086547440242 | |
| 3.1.549187 | THOMAS FOMENKO | ADDRESS REDACTED | | | BTC 0.0150641061353808<br>CEL 604.49909481357<br>MATIC 96.6865678169382<br>MCDAI 17.365490065274<br>PAX 14.2705669836014<br>SNX 2298.2475760192<br>TUSD 32.7128346268918<br>USDC 18.10498244927<br>USDT ERC20 1121.86820806409 | | |
| 3.1.549188 | THOMAS FONTEIN | ADDRESS REDACTED | | | CEL 0.921626460359462<br>XLM 68.1878574904334<br>XRP 0.000000293000245584 | | |
| 3.1.549189 | THOMAS FOO | ADDRESS REDACTED | | | BNB 100<br>BTC 0.62787426371782<br>CEL 10570.2791517338<br>ETH 12.0875627576439<br>LINK 678.027539463135<br>MATIC 331748.802274079<br>USDT ERC20 2346.9224089139 | | |
| 3.1.549190 | THOMAS FOOS | ADDRESS REDACTED | | | BTC 0.000506157864931857<br>CEL 13.2092066020328<br>ETH 0.189904537521992 | | |
| 3.1.549191 | THOMAS FORBES | ADDRESS REDACTED | | | ADA 0.000578628772770444<br>BTC 0.000000001009389921<br>DOT 1.97791646314551<br>ETH 0.000001975947008575<br>LINK 0.000198108711385949<br>MATIC 0.0136171371822161<br>USDC 0.000060537674449325 | ADA 0.5946315365405<br>BTC 0.000000653948009458<br>DOT 0.000000000020887207<br>USDC 0.0359986662781586 | |
| 3.1.549192 | THOMAS FORBES | ADDRESS REDACTED | | | ETH 1.30710653413822 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.549193 | THOMAS FORD | ADDRESS REDACTED | | | BTC 0.00099315977841655<br>ETH 0.336025908759926<br>LTC 0.567132500541693 | | |
| 3.1.549194 | THOMAS FORD | ADDRESS REDACTED | | | BTC 0.0626588222705368 | | |
| 3.1.549195 | THOMAS FORD | ADDRESS REDACTED | | | MATIC 0.109009127595091 | | |
| 3.1.549196 | THOMAS FORDER | ADDRESS REDACTED | | | BTC 0.000013731303800366<br>SGB 0.00140584244672288<br>XRP 0.00930405325428781 | | |
| 3.1.549197 | THOMAS FORDER | ADDRESS REDACTED | | | ADA 0.00119529260601458<br>BAT 0.00602090071096016<br>BTC 0.0000000001746184599999999<br>DOT 0.000041182968026355<br>EOS 0.000715445419050104<br>ETH 0.00000295261944337899<br>LINK 0.000017887675622708<br>MANA 0.003351387275821<br>MATIC 0.00073183463590133<br>PAXG 0.000018780519080153<br>SNX 0.0501381810496924<br>USDC 0.000348669861090671<br>XLM 0.00375127128040948<br>ZEC 0.00267438950037827 | | |
| 3.1.549198 | THOMAS FORKAN | ADDRESS REDACTED | | | BTC 0.0463528194121803 | | |
| 3.1.549199 | THOMAS FORSTER | ADDRESS REDACTED | | | ETH 0.0038099086972745 | | |
| 3.1.549200 | THOMAS FORSTER | ADDRESS REDACTED | | | CEL 1.26220411358405<br>USDC 1.897 | | |
| 3.1.549201 | THOMAS FOSS | ADDRESS REDACTED | | | BTC 0.000001000963193056<br>CEL 78.208517536599<br>USDC 0.000000263087683687<br>USDT ERC20 0.000000644899961751 | | |
| 3.1.549202 | THOMAS FOSSØY LYSEGGEN | ADDRESS REDACTED | | | CEL 0.679092156902826<br>DOT 1.5 | | |
| 3.1.549203 | THOMAS FOSTER | ADDRESS REDACTED | | | BTC 0.00000000448948421<br>CEL 1.02964324107483<br>ETH 0.000005309 | | |
| 3.1.549204 | THOMAS FOSTER | ADDRESS REDACTED | | | BTC 0.000000004982425421<br>CEL 0.864969413093584 | | |
| 3.1.549205 | THOMAS FOURNEAU | ADDRESS REDACTED | | | BTC 0.000000001330491069<br>CEL 6.66239688377846 | | |
| 3.1.549206 | THOMAS FOX | ADDRESS REDACTED | | | BTC 0.552632592769556<br>ETH 5.30120753113348 | | |
| 3.1.549207 | THOMAS FOXFARRELL | ADDRESS REDACTED | | | BTC 0.000008854926115141<br>CEL 1.1303162426534<br>EOS 17.31513827336<br>ZRX 0.0426552789947675 | BTC 0.00764695162870291 | |
| 3.1.549208 | THOMAS FRAI EMAN | ADDRESS REDACTED | | | ADA 0.852583470210749<br>BTC 0.000967031828159724 | | |
| 3.1.549209 | THOMAS FRANCIS ROCHE | ADDRESS REDACTED | | | BTC 0.00165398186952908 | | |
| 3.1.549210 | THOMAS FRANCIS, JR PODLES | ADDRESS REDACTED | | | BTC 0.000011186017862908 | | |
| 3.1.549211 | THOMAS FRANÇOIS | ADDRESS REDACTED | | | BTC 0.75716846906202 | | |
| 3.1.549212 | THOMAS FRANCOIS FALHUN | ADDRESS REDACTED | | | BTC 0.000012993751969964<br>ETH 0.000451080245882751 | | |
| 3.1.549213 | THOMAS FRANK LISNICH | ADDRESS REDACTED | | | AVAX 0.000139980676881525<br>BTC 0.000000757491640517<br>ETH 0.00113966491588783<br>MATIC 0.00121035979090423 | BTC 0.000000008696409635 | |
| 3.1.549214 | THOMAS FRANK PALMA | ADDRESS REDACTED | | | UNI 9.90561951211942 | | |
| 3.1.549215 | THOMAS FRANKE | ADDRESS REDACTED | | | BTC 0.00647318835868614 | | |
| 3.1.549216 | THOMAS FRANKEL | ADDRESS REDACTED | | | BTC 0.000001948881990066699<br>ETH 0.000036886573986358<br>USDC 1.46578866811825 | | |
| 3.1.549217 | THOMAS FRANKLIN MEREDITH | ADDRESS REDACTED | | | ETH 112.15013179792<br>LINK 9880.05341875586 | ETH 24.1098896276303 | |
| 3.1.549218 | THOMAS FRANKLIN RAMSEY | ADDRESS REDACTED | | | ADA 9564.65643024339<br>BTC 3.42956832591189<br>CEL 61127.0784244103<br>COMP 0.00006849310419998<br>EOS 0.00491077361902899<br>ETH 14.186821071371<br>GUSD 17752.6216585761<br>PAXG 1.09072084540666<br>SNX 420.837543314356<br>SOL 29.4816707635735<br>USDC 238785.282060831<br>XLM 0.251576885835819 | | |
| 3.1.549219 | THOMAS FRANKLIN SANGEL | ADDRESS REDACTED | | | | BTC 0.0139923699127619 | |
| 3.1.549220 | THOMAS FRANTZ | ADDRESS REDACTED | | | USDC 0.0998777712057003 | | |
| 3.1.549221 | THOMAS FRANZ LÜBKE | ADDRESS REDACTED | | | BTC 0.0468193505009331 | | |
| 3.1.549222 | THOMAS FRANZ NIEßLBECK | ADDRESS REDACTED | | | BTC 0.000346479256051538 | | |
| 3.1.549223 | THOMAS FRANZ SEIL | ADDRESS REDACTED | | | BTC 0.00389723902731865 | | |
| 3.1.549224 | THOMAS FRASER | ADDRESS REDACTED | | | AAVE 55.22916436<br>CEL 759.549007742185<br>MATIC 21561.19794989 | | |
| 3.1.549225 | THOMAS FREDRICK PHILLIPS | ADDRESS REDACTED | | | BTC 0.000002274140750307<br>COMP 0.000033394025926359<br>EOS 0.0085133104455841<br>ETH 0.000006162387783222<br>GUSD 0.481831867340737<br>LTC 0.0193117272983911<br>TUSD 1.45194162267221<br>USDC 0.745900174818356<br>ZEC 0.000232637778247499 | BTC 0.0077872701759771 | |
| 3.1.549226 | THOMAS FREEMAN | ADDRESS REDACTED | | | BTC 0.00170148842844062<br>GUSD 420.844861944106 | | |
| 3.1.549227 | THOMAS FREEMAN | ADDRESS REDACTED | | | ADA 9.31919170432693<br>BTC 0.000002870887587416<br>CEL 10.0803484552739<br>ETH 0.000020165746737902<br>SGB 2.927104612712<br>USDC 0.243942333397394<br>XLM 550.465211050057<br>XRP 1.45798059122824 | | |
| 3.1.549228 | THOMAS FREI | ADDRESS REDACTED | | | BTC 0.000836950419824513<br>ETH 0.00225800829029196 | | |
| 3.1.549229 | THOMAS FREIBERG | ADDRESS REDACTED | | | CEL 9.83584509092225 | | |
| 3.1.549230 | THOMAS FREISTROFFER | ADDRESS REDACTED | | | USDC 0.020375378043799 | | |
| 3.1.549231 | THOMAS FRENCH | ADDRESS REDACTED | | | ADA 1922.32492129693<br>BTC 0.000307065818297359<br>DOT 44.2034267274395<br>LINK 84.8316651914762<br>MATIC 1177.37213800318<br>SOL 20.1513950161826<br>UNI 23.5287623288247<br>XLM 0.200023262973017 | BTC 0.000000009622198687<br>XLM 0.000000090334303934 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.549232 | THOMAS FREW | ADDRESS REDACTED | | | BTC 1.38448573559787<br>CEL 5074.81527956818<br>EOS 289.6706<br>ETH 10.1<br>LTC 11.10538<br>SGB 35807.135138648<br>USDT ERC20 5350<br>XLM 5276.9559961<br>XRP 180344.40737 | | |
| 3.1.549233 | THOMAS FREYSEN | ADDRESS REDACTED | | | BTC 0.000000041124896478<br>CEL 0.139976155240584<br>USDC 0.00312380332800071 | | |
| 3.1.549234 | THOMAS FRICKER | ADDRESS REDACTED | | | BAT 806.952448267413<br>CEL 7911.9733446118<br>DASH 4.0482062305722<br>ETC 18.6824116083304<br>ETH 1.09454872352729<br>LTC 2.74024502148458<br>PAX 292.943808341427<br>SGB 95.6064886675282<br>USDC 150.664626641019<br>XRP 645.25840119388<br>ZEC 4.40406500590189 | | |
| 3.1.549235 | THOMAS FRIEDRICH JOSEF GLEIXNER | ADDRESS REDACTED | | | BTC 0.0054927050325831 | | |
| 3.1.549236 | THOMAS FRIEDRICH SCHILLER | ADDRESS REDACTED | | | BTC 0.164883773552786 | | |
| 3.1.549237 | THOMAS FRIES | ADDRESS REDACTED | | | BCH 0.001<br>CEL 0.00318472478897793 | | |
| 3.1.549238 | THOMAS FRIIS NIELSEN | ADDRESS REDACTED | | | AAVE 32.59606879142<br>BCH 0.000000007461713763<br>BSV 4.37640912912503<br>BTC 4.41347717423195<br>BUSD 9387.48101624415<br>CEL 1303.79215440893<br>ETH 104.448123141785<br>KNC 0.0384441721009342<br>LINK 3036.0017572261<br>LTC 0.00155509091622995<br>MATIC 28126.1564826997<br>PAXG 11.6252273328098<br>SGB 15513.437<br>SNX 1030.48209282542<br>USDC 9069.70531186589<br>XRP 11813.4518278972 | | |
| 3.1.549239 | THOMAS FRITZ | ADDRESS REDACTED | | | BTC 0.000134797837652453<br>CEL 134.72120924655<br>DOT 0.162653815298153<br>LTC 0.00131928817429659<br>USDT ERC20 0.00000085521851973 | | |
| 3.1.549240 | THOMAS FRITZ | ADDRESS REDACTED | | | BTC 0.218261041180194<br>ETH 1.97549916165535<br>SOL 29.6223445197136 | ETH 0.181884292843017<br>SOL 1.66975117234463 | |
| 3.1.549241 | THOMAS FROGER | ADDRESS REDACTED | | | BAT 0.000010006634614579<br>BTC 0.000000007559812091<br>CEL 0.0184613023872298<br>LTC 0.000618171286349864<br>MATIC 0.00119949296996969<br>USDC 0.001073<br>USDT ERC20 0.000000575396825397<br>XLM 0.00326691504807692 | | |
| 3.1.549242 | THOMAS FRÖHLICH | ADDRESS REDACTED | | | BTC 0.00598566659793194 | | |
| 3.1.549243 | THOMAS FRÖHLICH | ADDRESS REDACTED | | | BTC 0.755584693654396<br>CEL 61.1812721644159<br>ETH 12.3493837253422<br>MATIC 3545.90316851116 | | |
| 3.1.549244 | THOMAS FRÖJD | ADDRESS REDACTED | | | BTC 0.0374322194573107<br>CEL 0.504618974723691<br>ETH 0.00141135296151392 | | |
| 3.1.549245 | THOMAS FROMM | ADDRESS REDACTED | | | AVAX 0.0574632371300592<br>BTC 0.000580348407199941<br>CEL 2.27577901264296<br>DOT 1.9729864712912<br>ETH 0.000001962194086599 | | |
| 3.1.549246 | THOMAS FRONTONI | ADDRESS REDACTED | | | BTC 0.000001776391254212<br>CEL 0.0106929004035868 | | |
| 3.1.549247 | THOMAS FRUNER | ADDRESS REDACTED | | | BTC 0.000013169322485781 | | |
| 3.1.549248 | THOMAS FUCHS | ADDRESS REDACTED | | | BNB 0.00553474990926492<br>BTC 0.000001292793188279<br>CEL 0.12119851148447 | | |
| 3.1.549249 | THOMAS FUTCH | ADDRESS REDACTED | | | BTC 0.000566639416599555<br>USDC 226.753305111855 | | |
| 3.1.549250 | THOMAS G KOELZER | ADDRESS REDACTED | | | BTC 0.000019368753301983 | | |
| 3.1.549251 | THOMAS G SIPPLE | ADDRESS REDACTED | | | AVAX 0.0104675146828714<br>BTC 0.00130739904017908<br>LUNC 0.00430745344303662<br>SOL 0.00327265425166189 | AVAX 12.6313924983151<br>LUNC 5.04299532393581<br>SOL 4.11919902192254 | |
| 3.1.549252 | THOMAS GAETANO CEFALU | ADDRESS REDACTED | | | BTC 0.000000059123907417<br>ETH 0.000000692089434204<br>USDC 0.00319065462678782 | | BTC 0.000104205771556093<br>USDC 0.000000395722813418 |
| 3.1.549253 | THOMAS GAILLARD | ADDRESS REDACTED | | | ETH 1.04911886245364 | | |
| 3.1.549254 | THOMAS GAIO | ADDRESS REDACTED | | | AAVE 1.50502586826279<br>BTC 0.0424437582519348<br>DASH 3.65642184345134<br>ETH 5.18885313579199<br>LTC 1.57299137793259<br>MATIC 8277.89345578797<br>UNI 19.2929321507029 | | |
| 3.1.549255 | THOMAS GAJDZIK | ADDRESS REDACTED | | | ETH 0.0110848543356178<br>USDC 207.531551900488 | | |
| 3.1.549256 | THOMAS GALATI | ADDRESS REDACTED | | | AAVE 247.441653773787<br>AVAX 208.974571279355<br>BTC 3.70480231876818<br>COMP 88.7732842012709<br>ETH 90.4418938231957<br>GUSD 249.243824429742<br>LINK 151.597632305344<br>LTC 164.064388585204<br>MATIC 66777.2477298383<br>ZRX 0.290392782453739 | | |
| 3.1.549257 | THOMAS GALE JOHNSON | ADDRESS REDACTED | | | BTC 0.00165158428028715<br>GUSD 39.7659051406434 | | |
| 3.1.549258 | THOMAS GALIARDO | ADDRESS REDACTED | | | BTC 0.221457311846817<br>CEL 11.6939340959279<br>ETH 12.4605340364636<br>MATIC 52.5326082327549<br>MCDAI 0.254096316887237<br>SUSHI 104.985823391697<br>USDC 0.301887091826064<br>USDT ERC20 1.19217702835214 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.549259 | THOMAS GALLARDO | ADDRESS REDACTED | | | BTC 0.000246313865782684<br>ETH 0.00128270410863222<br>LTC 21.6466585419949<br>MATIC 318.286521467638<br>USDC 10641.2879228555 | | |
| 3.1.549260 | THOMAS GALLERY | ADDRESS REDACTED | | | BTC 0.000000324905575171<br>CEL 0.771268756448136<br>DOT 0.000804495456782091<br>ETH 0.00000474636841606499<br>LINK 0.00508038088799239<br>LTC 0.00336091198338669<br>LUNC 33.2080699309154<br>MATIC 0.918271778634211<br>OMG 0.012985229541323<br>PAXG 0.000177471781635438<br>TGBP 0.533340219689509<br>UNI 0.0127665079588955<br>USDC 62.4457851350282<br>XLM 0.327453612238054 | | |
| 3.1.549261 | THOMAS GALLINARI | ADDRESS REDACTED | | | CEL 0.154179020593651 | | |
| 3.1.549262 | THOMAS GALLO | ADDRESS REDACTED | | | AAVE 0.0115525974638521<br>COMP 6.28209983983706<br>DASH 2.58775614021024<br>MATIC 2431.15479180386<br>USDC 18287.152996077<br>XLM 8718.49223151248 | | |
| 3.1.549263 | THOMAS GALVIN | ADDRESS REDACTED | | | BTC 0.000895815560515224<br>MATIC 0.726318141894937<br>SNX 0.0122436955129189 | | |
| 3.1.549264 | THOMAS GAMA | ADDRESS REDACTED | | | BTC 0.000001108089311701 | | |
| 3.1.549265 | THOMAS GANTT | ADDRESS REDACTED | | | ETH 0.00032112104565018 | ETH 0.00000614969970476<br>USDC 1082.411 | |
| 3.1.549266 | THOMAS GARCIA | ADDRESS REDACTED | | | ETH 0.00171058135258977<br>LTC 0.00211722408330357<br>MCDAI 0.00701292756415624<br>SNX 0.0513490606645993<br>XRP 0.000000247127022769 | | |
| 3.1.549267 | THOMAS GARDINER | ADDRESS REDACTED | | | CEL 0.540109089392756 | | |
| 3.1.549268 | THOMAS GARDNER | ADDRESS REDACTED | | | BTC 0.000936589244461199<br>USDC 728.23397224543 | | |
| 3.1.549269 | THOMAS GARDNER | ADDRESS REDACTED | | | BTC 0.00001927845008178<br>CEL 0.00144006700797623<br>ETH 0.00136155183388821<br>XRP 1182.76575963266 | | |
| 3.1.549270 | THOMAS GARETZ | ADDRESS REDACTED | | | BTC 0.000114275621489677<br>MATIC 3.91742594876505 | | |
| 3.1.549271 | THOMAS GARGANO | ADDRESS REDACTED | | | ADA 604.158675475805<br>BTC 0.000412937471298846<br>ETH 22.7933419790814<br>GUSD 5988.7852729953<br>MATIC 123.999932653511<br>XLM 31.8354176304071 | BTC 0.52775488834909 | |
| 3.1.549272 | THOMAS GARNER | ADDRESS REDACTED | | | ADA 5169.4668934365<br>BTC 0.237634700421382<br>ETH 3.14524727159294 | | |
| 3.1.549273 | THOMAS GARUCCIO | ADDRESS REDACTED | | | BTC 0.000487440214035489<br>PAX 10.1498880771155 | | |
| 3.1.549274 | THOMAS GASPARETTO | ADDRESS REDACTED | | | BTC 0.000920098634573626<br>CEL 0.783151022481242 | | |
| 3.1.549275 | THOMAS GASSER | ADDRESS REDACTED | | | BTC 0.0929190926220395 | | |
| 3.1.549276 | THOMAS GASSNER | ADDRESS REDACTED | | | ETH 0.000015360895480248 | | |
| 3.1.549277 | THOMAS GATLIN | ADDRESS REDACTED | | | BTC 0.00704661346599497<br>DOT 3.46011268758687<br>MATIC 43.3131725797743 | | |
| 3.1.549278 | THOMAS GATT | ADDRESS REDACTED | | | CEL 0.57522003041841 | | |
| 3.1.549279 | THOMAS GATTI | ADDRESS REDACTED | | | BTC 0.000006839535525131<br>ETH 0.000113411993079157<br>LTC 0.00210044808763056<br>MATIC 0.771370437441598 | | |
| 3.1.549280 | THOMAS GAUCI | ADDRESS REDACTED | | | ETC 0.103359581467898 | | |
| 3.1.549281 | THOMAS GAUPP | ADDRESS REDACTED | | | BTC 0.00393968315801539<br>ETH 0.053556401130588<br>MATIC 314.415439428009<br>SNX 0.0184154445146959 | | |
| 3.1.549282 | THOMAS GAUVIN | ADDRESS REDACTED | | | BTC 0.000592486348091232<br>CEL 0.129611547975073<br>MCDAI 50.1268437260926 | | |
| 3.1.549283 | THOMAS GAVIN LÖHMER | ADDRESS REDACTED | | | BTC 0.0289949777539057 | | |
| 3.1.549284 | THOMAS GAWLER | ADDRESS REDACTED | | | CEL 1.81863500533653<br>SGB 58.0649651722 | | |
| 3.1.549285 | THOMAS GAWTHORNE | ADDRESS REDACTED | | | CEL 86.1241715396985 | | |
| 3.1.549286 | THOMAS GAZZONI | ADDRESS REDACTED | | | ADA 687.002090680303<br>BTC 0.27702810639234<br>CEL 1.61681164678984<br>ETH 7.10005399007053<br>LTC 0.000000003062871427<br>SGB 340.354588650093<br>USDC 27776.9646722978<br>USDT ERC20 0.000000364197432766<br>XRP 0.000000015476118679 | | |
| 3.1.549287 | THOMAS GEARY | ADDRESS REDACTED | | | BTC 0.00297886726495857<br>CEL 1.14487975882068<br>SGB 0.142402297305729<br>XRP 0.931508859021617 | | |
| 3.1.549288 | THOMAS GEBHARDT | ADDRESS REDACTED | | | BTC 0.00000018275431552 | | |
| 3.1.549289 | THOMAS GEE | ADDRESS REDACTED | | | AAVE 1.05861149685978<br>BTC 0.0138389275448198<br>CEL 285.916687478234<br>EOS 11.6309806996823<br>ETH 1.19310344693359<br>LTC 0.00338560719683746<br>MCDAI 59.005753147193<br>SNX 7.27636598740276<br>UNI 4.39101441289718<br>XLM 1396.85990927815 | | |
| 3.1.549290 | THOMAS GEE-HOOVER | ADDRESS REDACTED | | | BTC 0.0299975197751337 | | |
| 3.1.549291 | THOMAS GEEL | ADDRESS REDACTED | | | BCH 0.000000299665305651<br>BTC 0.310392754132487<br>CEL 2.80158523916879<br>EOS 0.0272541991166599<br>LTC 0.000000152460994265<br>SGB 138.708694714457 | | |
| 3.1.549292 | THOMAS GEELENS | ADDRESS REDACTED | | | BTC 0.00021837<br>CEL 0.217704274472478 | | |
| 3.1.549293 | THOMAS GEENEN | ADDRESS REDACTED | | | BTC 0.0466523452702803<br>USDT ERC20 2399.29375362575 | | |
| 3.1.549294 | THOMAS GEHRMANN | ADDRESS REDACTED | | | BTC 0.000534263069007042 | | |
| 3.1.549295 | THOMAS GEIGER | ADDRESS REDACTED | | | BTC 0.00116601857098333<br>ETH 0.00837868781045817 | | |
| 3.1.549296 | THOMAS GELSI | ADDRESS REDACTED | | | USDC 112.524834114557 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.549297 | THOMAS GEMMILL | ADDRESS REDACTED | | | BTC 1.31551809830315<br>CEL 36.3333419427704<br>ETH 0.920753265905932<br>USDC 196.680426216534<br>USDT ERC20 46.1256080065285 | | |
| 3.1.549298 | THOMAS GENDUSO | ADDRESS REDACTED | | | BTC 0.000007581077006825 | | |
| 3.1.549299 | THOMAS GENET | ADDRESS REDACTED | | | BTC 0.395949773850403 | | |
| 3.1.549300 | THOMAS GENTIL | ADDRESS REDACTED | | | ADA 0.037917985969852<br>BTC 2.92491677135167<br>CEL 243.429827476882<br>LINK 0.216807958935174<br>MATIC 4547.76698512818 | | |
| 3.1.549301 | THOMAS GEORG GEISELHART | ADDRESS REDACTED | | | BTC 0.000002295375162559 | | |
| 3.1.549302 | THOMAS GEORG TAUBE | ADDRESS REDACTED | | | BTC 0.0000004507017321 | | |
| 3.1.549303 | THOMAS GEORG VIERLING | ADDRESS REDACTED | | | BTC 0.000775712694869084 | | |
| 3.1.549304 | THOMAS GEORGE | ADDRESS REDACTED | | | ADA 365.473769<br>AVAX 4.25524459813601<br>BTC 0.0012744034011946<br>CEL 200.145611887603<br>DOT 61.42305<br>SNX 234.43067495 | | |
| 3.1.549305 | THOMAS GEORGE | ADDRESS REDACTED | | | MATIC 157.325391889089 | | |
| 3.1.549306 | THOMAS GEORGE | ADDRESS REDACTED | | | AAVE 2.18588584677714<br>ADA 1618.61532571744<br>AVAX 6.97105838659985<br>BTC 1.02556882657578<br>DOGE 271.589498667136<br>DOT 170.98568178329<br>ETH 4.02104441806021<br>LINK 48.9383661027367<br>MANA 18.2183330361693<br>MATIC 204.402856633589<br>SGB 812.822104943477<br>USDC 1.84059490920549<br>USDT ERC20 749.438943011768<br>XLM 1.64445539449122<br>XRP 143.428037041293 | ETH 0.203 | |
| 3.1.549307 | THOMAS GEORGIOU | ADDRESS REDACTED | | | BTC 0.00118351940889539<br>DASH 0.00785212195837061<br>MATIC 1.97665928432537 | | |
| 3.1.549308 | THOMAS GERARDY | ADDRESS REDACTED | | | ADA 595.321643907803<br>BAT 354.655860393516<br>BTC 0.222025752773931<br>ETH 3.90837049620728<br>LINK 10.3029168565469<br>MATIC 182.57715647813<br>SOL 3.12980581198311 | BTC 0.01000366 | |
| 3.1.549309 | THOMAS GERHARD EHRENHÖFER | ADDRESS REDACTED | | | BTC 0.0892696468635193 | | |
| 3.1.549310 | THOMAS GERHARD HERWEG | ADDRESS REDACTED | | | BTC 0.00575850898931165 | | |
| 3.1.549311 | THOMAS GERHARD WUNDER | ADDRESS REDACTED | | | BTC 0.00204218370109996 | | |
| 3.1.549312 | THOMAS GERHARDT | ADDRESS REDACTED | | | MATIC 5554.79583268663 | | |
| 3.1.549313 | THOMAS GEROLD MANDL | ADDRESS REDACTED | | | BTC 0.0023378349003644 | | |
| 3.1.549314 | THOMAS GEVING | ADDRESS REDACTED | | | BTC 0.000001698893901478<br>CEL 0.133606696210442<br>ETH 10.3656399521201<br>USDC 0.0138789750666942 | | |
| 3.1.549315 | THOMAS GIANTOMASO | ADDRESS REDACTED | | | ADA 217.321068865768<br>BSV 0.452418071946757<br>BTC 0.0377660122096754<br>CEL 79.4544171074324<br>ETH 0.0819653456845721<br>MATIC 464.045095242201<br>XRP 1140.80714943625 | | |
| 3.1.549316 | THOMAS GIARDINI | ADDRESS REDACTED | | | BTC 0.00001314903000382 | | |
| 3.1.549317 | THOMAS GIBBINGS-JOHNS | ADDRESS REDACTED | | | AAVE 0.5<br>AVAX 2<br>BTC 0.00564049<br>CEL 176.394416070893<br>SGB 1.59353903146794<br>USDC 0.00402769982021907<br>USDT ERC20 0.036930962331606<br>XRP 0.000001341509141999 | | |
| 3.1.549318 | THOMAS GIBBONS | ADDRESS REDACTED | | | BTC 0.00109782856638937<br>USDC 1050.73424965599 | | |
| 3.1.549319 | THOMAS GIBBS | ADDRESS REDACTED | | | BNB 0.000013328316564961 | | |
| 3.1.549320 | THOMAS GIBNEY | ADDRESS REDACTED | | | CEL 6.45604741704973<br>DOT 0.16322859742622<br>MATIC 1.02352287003131<br>XLM 0.21167442696465<br>XRP 0.160152975991485 | | |
| 3.1.549321 | THOMAS GIBSON | ADDRESS REDACTED | | | ADA 715.149909046646<br>BTC 0.00174355837842661 | ADA 37.5 | |
| 3.1.549322 | THOMAS GIESELER | ADDRESS REDACTED | | | MATIC 0.51856492251048 | | |
| 3.1.549323 | THOMAS GIESEN | ADDRESS REDACTED | | | BTC 0.00000000174236725 | | |
| 3.1.549324 | THOMAS GIESEN | ADDRESS REDACTED | | | BNB 0.000000009569001414<br>BSV 0.000000008258835368<br>BTC 0.13590992116353<br>CEL 3784.07296799236<br>MATIC 7866.61706095833<br>SGB 182.756392470066<br>USDC 3.451773<br>USDT ERC20 0.000000672746971589<br>XLM 0.000000022201028388<br>XRP 0.00000052982277381 | | |
| 3.1.549325 | THOMAS GIESEN | ADDRESS REDACTED | | | CEL 0.00849076487405964 | | |
| 3.1.549326 | THOMAS GIGURE | ADDRESS REDACTED | | | AAVE 0.00102959241552012<br>AVAX 24.1323848156957<br>BCH 0.000200865038768329<br>BTC 0.00132309568524111<br>COMP 0.00021570750882465<br>DASH 0.164934718890883<br>DOT 0.00612485893399937<br>EOS 0.038972215941451<br>ETC 0.782540942042362<br>ETH 0.000099556647519256<br>LINK 0.00460166955876052<br>LTC 0.00150006848320108<br>MATIC 2.10565690294477<br>SNX 0.145419693212264<br>UMA 0.00537467670911222<br>USDC 0.0100301140598586<br>XLM 0.55413513170559 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.549327 | THOMAS GILBERT | ADDRESS REDACTED | | | AAVE 3.71471196006032<br>ADA 697.006495272933<br>BTC 1.14890601715952<br>CEL 1.02290442761195<br>DOT 0.16556423500387<br>ETH 2.11207334486796<br>LINK 0.0302816433067261<br>LUNC 25.7233202883082<br>MATIC 1.70437642223016<br>SOL 108.238441022386 | | |
| 3.1.549328 | THOMAS GILL | ADDRESS REDACTED | | | BTC 0.0183622120997479<br>ETH 0.405558612211824<br>GUSD 110.508435218692<br>LTC 1.39384226913533<br>MCDAI 23.5439634996933 | ETH 0.039024 | |
| 3.1.549329 | THOMAS GILL | ADDRESS REDACTED | | | BTC 0.000005898035543321 | | |
| 3.1.549330 | THOMAS GILLIS | ADDRESS REDACTED | | | BTC 0.000871564879173935<br>CEL 1859.93151973963<br>MATIC 531.758645098327 | | |
| 3.1.549331 | THOMAS GILMORE | ADDRESS REDACTED | | | CEL 1.07427684832038 | | |
| 3.1.549332 | THOMAS GINOS | ADDRESS REDACTED | | | BTC 0.000073279333191366<br>ETH 0.00467097347152851<br>USDC 251.868658070354 | BTC 0.14914136235133 | |
| 3.1.549333 | THOMAS GIOVINCO | ADDRESS REDACTED | | | BTC 0.0000012366116269<br>MATIC 0.891045215043151<br>USDC 2.68290518685953 | | |
| 3.1.549334 | THOMAS GIRARD | ADDRESS REDACTED | | | BTC 0.000455969435858615 | | |
| 3.1.549335 | THOMAS GIRAUD | ADDRESS REDACTED | | | CEL 0.0013331401615608<br>DOT 0.00601135645604395 | | |
| 3.1.549336 | THOMAS GIURIOLI | ADDRESS REDACTED | | | CEL 159.337278565391<br>DOT 185.2356808<br>XRP 9999.97442404398 | | |
| 3.1.549337 | THOMAS GIUSTINO | ADDRESS REDACTED | | | BTC 0.0000680392530302092<br>ETH 0.000745876491054098<br>LTC 0.00137348256096532 | | |
| 3.1.549338 | THOMAS GIVENS | ADDRESS REDACTED | | | ADA 189.108102833294<br>AVAX 3.0413012635035<br>BTC 0.00336116018650386<br>DOT 4.14779558042627<br>ETH 0.0125659950491314<br>SOL 1.02063637714952 | | |
| 3.1.549339 | THOMAS GLASS | ADDRESS REDACTED | | | BTC 0.0180789278619971 | | |
| 3.1.549340 | THOMAS GLEESON | ADDRESS REDACTED | | | AAVE 0.858695688336258<br>ADA 436.186700292207<br>AVAX 0.683085792721423<br>BTC 0.0636658542804349<br>CEL 306.727392515323<br>DOT 35.073910073799<br>EOS 0.000324616284942658<br>ETH 0.902745706561774<br>LINK 51.3829248863654<br>MANA 178.204870158224<br>MATIC 578.103861920466<br>SOL 1.97717783731979<br>USDC 0.000734730006292334<br>XLM 0.582155124161894<br>XRP 3363.87315883675 | | |
| 3.1.549341 | THOMAS GLEN ISBISTER | ADDRESS REDACTED | | | BTC 0.0155573086516821 | | |
| 3.1.549342 | THOMAS GLENDINNING | ADDRESS REDACTED | | | BTC 0.000000004478638099<br>CEL 0.498730200020506 | | |
| 3.1.549343 | THOMAS GLENSGARD | ADDRESS REDACTED | | | ADA 617.966756489707<br>BAT 1542.39849339776<br>BCH 0.132438153901877<br>BTC 0.770314480176975<br>ETH 4.25139434846974 | | |
| 3.1.549344 | THOMAS GLOOR | ADDRESS REDACTED | | | BTC 0.000502441610342877<br>CEL 166.532683175889<br>USDC 111.5<br>XRP 1434.88270108494 | | |
| 3.1.549345 | THOMAS GLOWIAK | ADDRESS REDACTED | | | BTC 0.000568790535001618 | | |
| 3.1.549346 | THOMAS GLUD | ADDRESS REDACTED | | | CEL 0.0283388831144743<br>ETH 0.00214842358559254<br>USDT ERC20 0.0820204367094361 | | |
| 3.1.549347 | THOMAS GLYNN | ADDRESS REDACTED | | | 1INCH 119.366559415308<br>AAVE 2.01733395673668<br>ADA 4144.50785436932<br>AVAX 15.6987668373902<br>BAT 0.253858634399589<br>BTC 0.601598477582375<br>COMP 4.05205486021298<br>ETH 0.00561139936254388<br>LINK 38.9008233270608<br>MATIC 3344.09060362233<br>MCDAI 0.253664456721792<br>SNX 0.340622783851348<br>XLM 0.818249529267711<br>ZRX 0.184622868042454 | | |
| 3.1.549348 | THOMAS GMUR | ADDRESS REDACTED | | | ADA 1086.93354919748<br>BNB 0.262223979017409<br>BTC 0.27363744018423<br>CEL 0.414137210676006<br>MATIC 676.525785304296<br>USDC 0.246852805285065 | | |
| 3.1.549349 | THOMAS GO | ADDRESS REDACTED | | | BCH 5.22135232863764<br>BTC 0.000545658328875964<br>COMP 0.0475263029970274<br>DASH 0.419564635460949<br>ETH 2.17683603170653<br>XLM 0.00298969974404905<br>XRP 0.00624017052467322 | | |
| 3.1.549350 | THOMAS GODLEY | ADDRESS REDACTED | | | BTC 0.0010713442034655<br>CEL 67.5849427863408<br>USDC 630.67 | | |
| 3.1.549351 | THOMAS GOEHMANN | ADDRESS REDACTED | | | CEL 1.07071810258055 | | |
| 3.1.549352 | THOMAS GOETZ | ADDRESS REDACTED | | | BTC 0.00790935999629549<br>CEL 1.00406071720989<br>ETH 0.22716462511511<br>LTC 4.55204142473279<br>USDT ERC20 619.569344834987 | | |
| 3.1.549353 | THOMAS GOFF | ADDRESS REDACTED | | | BAT 0.0079533190247946<br>BTC 0.00003205842458481<br>ETH 0.00135744821454643<br>MATIC 0.00698569557951951<br>USDC 0.00337371837194697 | | |
| 3.1.549354 | THOMAS GOLACZ | ADDRESS REDACTED | | | BTC 0.000000000625458652<br>CEL 859.372551828114<br>COMP 0.05522984<br>USDC 29.816<br>XLM 62.9126817 | | |
| 3.1.549355 | THOMAS GONÇALVES | ADDRESS REDACTED | | | BTC 0.155083747929889 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.549356 | THOMAS GONNET | ADDRESS REDACTED | | | XRP 0.00773338347291706 | | |
| 3.1.549357 | THOMAS GOODWIN | ADDRESS REDACTED | | | BTC 0.000680857577775371<br>CEL 1059.80768349781<br>USDC 16.0099986258786<br>USDT ERC20 8.90177030587095 | | |
| 3.1.549358 | THOMAS GOOKEY | ADDRESS REDACTED | | | MATIC 0.113418876690681 | | |
| 3.1.549359 | THOMAS GORDON | ADDRESS REDACTED | | | BTC 0.0995226829860385<br>ETH 1.43100984324084<br>USDC 1068.04979438136 | | |
| 3.1.549360 | THOMAS GORDON | ADDRESS REDACTED | | | ADA 24.861456431818<br>BTC 0.00478878824686347<br>ETH 0.0696393917147349 | | |
| 3.1.549361 | THOMAS GORELYCH | ADDRESS REDACTED | | | BTC 0.0000257314708497099 | | |
| 3.1.549362 | THOMAS GORENC | ADDRESS REDACTED | | | ADA 55.1396630366343<br>BTC 0.00144401870250656<br>CEL 410.544823852213<br>DOT 4.16666495762587<br>ETH 0.338180243511884<br>LINK 5.22046157070705<br>LTC 0.509732584550671<br>XRP 199.797511281212 | | |
| 3.1.549363 | THOMAS GORMAN | ADDRESS REDACTED | | | BTC 0.00391513350073663<br>ETH 0.124924913818445<br>MCDAI 31.9008311752667 | | |
| 3.1.549364 | THOMAS GORSKI | ADDRESS REDACTED | | | ADA 672.653010154364<br>BTC 0.0216180924936799<br>ETH 0.0800253478474987<br>USDT ERC20 547.139890650158 | | |
| 3.1.549365 | THOMAS GOSSELIN | ADDRESS REDACTED | | | BTC 0.000212871966049293<br>ETH 0.00408748482176764<br>MATIC 0.000813509609508848<br>SOL 0.000000026603854749<br>USDC 8144.30328106081<br>XLM 0.000042714569549463 | BTC 0.000000279393944268<br>ETH 10.4442346104032<br>MATIC 1.11093003170866<br>SOL 0.0392636347417653<br>XLM 0.412911922779114 | |
| 3.1.549366 | THOMAS GOUVERNEUR | ADDRESS REDACTED | | | BTC 0.00138775993205294<br>CEL 7.71226677495664<br>XRP 624.782475753899 | | |
| 3.1.549367 | THOMAS GOVERS | ADDRESS REDACTED | | | BTC 0.00103367863079382<br>CEL 1.63949339360276 | | |
| 3.1.549368 | THOMAS GRADOWSKI | ADDRESS REDACTED | | | ADA 334.946012204716<br>BTC 0.00957025054165921<br>ETH 0.139071442824752<br>USDT ERC20 457.761797848482<br>ZEC 0.109430274529782 | | |
| 3.1.549369 | THOMAS GRAF | ADDRESS REDACTED | | | AAVE 7.95410427541212<br>BTC 1.06056309743931<br>ETH 4.54484079083352<br>LINK 41.5279910034693<br>MATIC 4722.339191885<br>USDC 21.5367370020542 | | |
| 3.1.549370 | THOMAS GRAFF-NIELSEN | ADDRESS REDACTED | | | BTC 0.0105988595679881 | | |
| 3.1.549371 | THOMAS GRANSTRÖM | ADDRESS REDACTED | | | BTC 0.0252004095570462<br>CEL 48.8303799056566<br>LINK 7.70438307692307 | | |
| 3.1.549372 | THOMAS GRANT HAMM | ADDRESS REDACTED | | | ADA 0.000000277095063084<br>AVAX 0.00958291312253305<br>BTC 0.000013759466241727<br>CEL 54.7616091981097<br>DOGE 0.000000233407053758<br>DOT 0.0313081970913073<br>ETH 0.000338143309165553<br>LUNC 12.2689381361492<br>MATIC 0.446796879894676<br>SOL 0.00356136638522209<br>USDC 0.020416512705778 | | |
| 3.1.549373 | THOMAS GRAPIN | ADDRESS REDACTED | | | CEL 0.01192952204279 | | |
| 3.1.549374 | THOMAS GRATEPANCHE | ADDRESS REDACTED | | | CEL 1.21025293941833 | | |
| 3.1.549375 | THOMAS GRAUPNER | ADDRESS REDACTED | | | BTC 0.000000282126970588 | | |
| 3.1.549376 | THOMAS GRAVES | ADDRESS REDACTED | | | ADA 0.166900607627576<br>BCH 1.03282183443557<br>BTC 0.000010571851843971<br>CEL 14.5920177296804<br>COMP 0.00181903386721898<br>DASH 0.0012479907504983<br>ETC 0.00329896557928438<br>ETH 0.00064092518628662<br>LINK 0.0723569035645273<br>LTC 0.0010898199001028<br>MATIC 1.41478857586872<br>SNX 0.391553631682395<br>USDC 0.374363384435061<br>XLM 0.0660752464791131 | | |
| 3.1.549377 | THOMAS GRAY | ADDRESS REDACTED | | | ADA 9930.98847111251<br>BTC 0.448693290583613<br>ETH 3.88293406806425<br>USDC 13.4879027919262 | | |
| 3.1.549378 | THOMAS GREENE | ADDRESS REDACTED | | | BTC 0.000000002246526528<br>DOT 0.000019089403368875<br>GUSD 0.000290358247975595<br>USDC 0.0011000670001368 | BTC 0.0024775053412279<br>DOT 0.000398985434640241<br>GUSD 0.246177423637726<br>USDC 0.905419634714803 | |
| 3.1.549379 | THOMAS GREENHILL | ADDRESS REDACTED | | | ADA 2409.13715387056<br>BCH 1.25857504292362<br>BTC 0.0211201152575744<br>DOT 29.8576441787472<br>ETH 1.38083024485748<br>MATIC 592.787002614608 | ADA 1147 | |
| 3.1.549380 | THOMAS GREGORY CLEARWATER | ADDRESS REDACTED | | | BTC 0.00182880851509623<br>DOGE 2.03186816224194<br>ETH 0.00223389046024242<br>LTC 0.00418958791625883 | BTC 0.13014492433176<br>DOGE 15188.7565172646<br>ETH 1.53659073818272<br>LTC 8.97636249298346 | |
| 3.1.549381 | THOMAS GREVE | ADDRESS REDACTED | | | BTC 0.000000497341018906 | | |
| 3.1.549382 | THOMAS GREVECKE | ADDRESS REDACTED | | | BTC 0.309314874495746<br>CEL 1203.02098414369<br>EOS 24.1211<br>USDC 501.867295957164<br>USDT ERC20 1533.59112987458 | | |
| 3.1.549383 | THOMAS GRIFFIN | ADDRESS REDACTED | | | BTC 0.00000883297293698<br>CEL 0.00208623956183424<br>ETH 0.000182497186719026<br>LTC 0.000000003494180734<br>XLM 0.0864376078488534<br>XRP 0.021167504719856 | | |
| 3.1.549384 | THOMAS GRIFFIN | ADDRESS REDACTED | | | ADA 0.0023002590509078<br>AVAX 92.5821243956023<br>BTC 0.143812188950325<br>DOT 211.589932278155<br>ETH 0.0772444719625637<br>MATIC 10744.9418536501 | ADA 0.000000925436602553 | |
| 3.1.549385 | THOMAS GRIFFIN | ADDRESS REDACTED | | | BTC 0.00002297507046357 | | |
| 3.1.549386 | THOMAS GRIFFIN | ADDRESS REDACTED | | | BTC 0.000001472569714836 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.549387 | THOMAS GRIGG | ADDRESS REDACTED | | | BTC 0.00145819109350889 | | |
| 3.1.549388 | THOMAS GRISELL-ASH | ADDRESS REDACTED | | | ETH 0.34583244883729 | | |
| 3.1.549389 | THOMAS GROBLER | ADDRESS REDACTED | | | CEL 0.295941308612904<br>DOT 4.98496097621149<br>SNX 2.26032086910084 | | |
| 3.1.549390 | THOMAS GROENBECH | ADDRESS REDACTED | | | BTC 0.0156635350997126 | | |
| 3.1.549391 | THOMAS GROSJEAN | ADDRESS REDACTED | | | CEL 24.3672224947514<br>USDC 603.242622 | | |
| 3.1.549392 | THOMAS GROSS | ADDRESS REDACTED | | | BTC 0.00316591174500628<br>GUSD 10.5170190228378 | | |
| 3.1.549393 | THOMAS GROTH | ADDRESS REDACTED | | | CEL 120.794347354719<br>MATIC 4974.84344414613 | | |
| 3.1.549394 | THOMAS GROUNDWATER | ADDRESS REDACTED | | | BTC 0.000007485864621709 | | |
| 3.1.549395 | THOMAS GROVE | ADDRESS REDACTED | | | BTC 0.16424317060386<br>GUSD 39.8400278039787<br>USDC 29311.3314168676 | | |
| 3.1.549396 | THOMAS GROVES | ADDRESS REDACTED | | | BTC 0.513413300028772<br>ETH 0.225208760192696 | | |
| 3.1.549397 | THOMAS GROW | ADDRESS REDACTED | | | USDC 1.34480662688819 | | |
| 3.1.549398 | THOMAS GROZ | ADDRESS REDACTED | | | BTC 0.0185719577022616<br>ETH 0.619656369486106<br>LINK 16.5820073559328 | | |
| 3.1.549399 | THOMAS GRÜNING | ADDRESS REDACTED | | | BTC 0.0000302101766622299 | | |
| 3.1.549400 | THOMAS GRUTTA | ADDRESS REDACTED | | | BTC 0.000000346411032476<br>ETH 0.00312697989627843<br>MATIC 0.855478414630179<br>USDC 0.0177953223742998 | | |
| 3.1.549401 | THOMAS GSCHWEND | ADDRESS REDACTED | | | BTC 0.00111311471760279<br>CEL 0.505448570505813<br>USDC 110298.770592625 | | |
| 3.1.549402 | THOMAS GUELKE | ADDRESS REDACTED | | | ADA 403.223698782062<br>BAT 30.1850907327573<br>BCH 0.0885944070921231<br>BTC 0.0365717550321634<br>CEL 285.669472902022<br>DASH 1.97090767723846<br>ETH 0.0282762152031157<br>LTC 1.18269576367305<br>MCDAI 0.399565595484449<br>SGB 0.317010956765263<br>USDC 2240.50423852813<br>USDT ERC20 3.99956670734423<br>XLM 0.229041772092983<br>XRP 3.20924624895172 | | |
| 3.1.549403 | THOMAS GUEM | ADDRESS REDACTED | | | BTC 0.000000007229135615<br>CEL 0.49843019000454<br>ETH 0.000000001573521899<br>SGB 679.9500001511 | | |
| 3.1.549404 | THOMAS GUENTER | ADDRESS REDACTED | | | BNB 1.66798356457892<br>BTC 0.0263180820318763<br>CEL 2731.44897041256<br>DOT 29.91229968<br>USDC 17358.657172 | | |
| 3.1.549405 | THOMAS GUERRA | ADDRESS REDACTED | | | BTC 0.00002375475363924 | | |
| 3.1.549406 | THOMAS GUERRA | ADDRESS REDACTED | | | BTC 0.000001437999089503<br>DOT 0.0271648016055539<br>EOS 0.0094257890299591<br>MATIC 0.192973400739139 | | |
| 3.1.549407 | THOMAS GUGGER | ADDRESS REDACTED | | | AAVE 0.00001928901602466<br>BTC 0.00129877561554731<br>CEL 2319.77177542495<br>ETH 0.0075<br>MCDAI 0.00525584879012009<br>USDC 28100.4701546537<br>USDT ERC20 33164.8496897901<br>UST 632.499568861198<br>XAUT 0.320261045629491<br>XLM 0.0000000448756441 | | |
| 3.1.549408 | THOMAS GUICHON | ADDRESS REDACTED | | | AAVE 0.000168573243796585<br>BTC 0.00005278873640365<br>CEL 6.49396918159427<br>ETH 0.000054036899058371<br>LTC 0.000914482206282441 | | |
| 3.1.549409 | THOMAS GUILFOYLE | ADDRESS REDACTED | | | ETH 0.00150042365495709 | | |
| 3.1.549410 | THOMAS GUILLO | ADDRESS REDACTED | | | BTC 0.00456124931183456<br>CEL 1.82319939337862<br>ETH 0.220193189170354 | | |
| 3.1.549411 | THOMAS GUILLOU | ADDRESS REDACTED | | | BTC 0.00585949422085945<br>CEL 6.4481147246451<br>USDC 1242.66917933719 | | |
| 3.1.549412 | THOMAS GULSETH | ADDRESS REDACTED | | | ADA 1315.06410040257<br>BTC 0.91934016324328<br>DOT 50.5908249539846<br>ETH 6.29773197893225<br>MATIC 212.458841029719<br>XRP 10157.6482461772 | | |
| 3.1.549413 | THOMAS GÜNTER WENDLER | ADDRESS REDACTED | | | BTC 0.000090376228414502 | | |
| 3.1.549414 | THOMAS GÜNTHER ALFRED WENZEL | ADDRESS REDACTED | | | BTC 0.0299121852599413 | | |
| 3.1.549415 | THOMAS GÜNTHER SCHNELL | ADDRESS REDACTED | | | BTC 0.000000007749808176 | | |
| 3.1.549416 | THOMAS GUTHRIE | ADDRESS REDACTED | | | AAVE 5.07163297838434<br>ADA 67.7542804482674<br>BCH 1.09014353925219<br>BSV 2.049772174176<br>BTC 0.00118397834822595<br>MATIC 675.574615523163 | | |
| 3.1.549417 | THOMAS GUTTSCHE | ADDRESS REDACTED | | | BTC 0.0207269884770972 | | |
| 3.1.549418 | THOMAS GUY | ADDRESS REDACTED | | | BTC 1.0785992380767<br>ETH 7.46675145250749<br>USDC 285.38846462527 | | |
| 3.1.549419 | THOMAS GUYON | ADDRESS REDACTED | | | BCH 0.855077519715162<br>BTC 0.00977018502074907<br>CEL 51.7952037909198<br>EOS 134.432492127411<br>ETH 0.000840342696345868<br>MATIC 5443.65241312925<br>XRP 1003.98119979015 | | |
| 3.1.549420 | THOMAS GUYON | ADDRESS REDACTED | | | BTC 0.000952378392002562<br>CEL 64.0698229206092<br>USDC 11384.740670302 | | |
| 3.1.549421 | THOMAS GUZMAN | ADDRESS REDACTED | | | BTC 0.00055543917184803<br>ETH 6.83131538045253<br>LINK 1.01439899228996<br>SNX 926.977975966524<br>XLM 5100.82093851311<br>XRP 25029.6094491734 | | |
| 3.1.549422 | THOMAS GYMOESE | ADDRESS REDACTED | | | ADA 591.502092704707<br>BTC 0.0268459664801438 | | |
| 3.1.549423 | THOMAS GYSIN | ADDRESS REDACTED | | | ETH 1.2325328779361 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.549424 | THOMAS HA | ADDRESS REDACTED | | | ADA 761.069542032638<br>AVAX 3.37891450938255<br>BTC 0.0436935435013807 | | |
| 3.1.549425 | THOMAS HAANSBÆK | ADDRESS REDACTED | | | BTC 0.0015958825069487<br>CEL 271.966308444288<br>MCDAI 40 | | |
| 3.1.549426 | THOMAS HAASE | ADDRESS REDACTED | | | BTC 0.000184435315058464<br>CEL 11.9968372113696<br>ETH 0.0103977855110279<br>LTC 0.00215361347252765<br>USDT ERC20 268.165654515241 | | |
| 3.1.549427 | THOMAS HABICHT | ADDRESS REDACTED | | | BCH 1.03624555223262<br>CEL 411.584757964836<br>LINK 0.0196654156949114<br>MATIC 155.260696171797<br>SNX 28.6639731770142<br>USDC 2.97727558565865<br>USDT ERC20 0.791300290021783 | | |
| 3.1.549428 | THOMAS HACKEY | ADDRESS REDACTED | | | USDT ERC20 104.90453925917 | | |
| 3.1.549429 | THOMAS HACKLEY | ADDRESS REDACTED | | | ADA 226.356771348529<br>BTC 0.536583448922071<br>ETH 7.4052312643374<br>USDC 20.105249800988<br>XLM 0.204445634113914 | BTC 0.00766358882384147 | |
| 3.1.549430 | THOMAS HADAMEK | ADDRESS REDACTED | | | BTC 0.0304214909524004 | | |
| 3.1.549431 | THOMAS HADDERS | ADDRESS REDACTED | | | BTC 0.0168597773651108<br>CEL 79.9771701596707<br>ETH 0.153096143899704<br>PAX 0.455591948935532<br>USDC 494.97635880108<br>USDT ERC20 200.000000554089 | | |
| 3.1.549432 | THOMAS HADLEY | ADDRESS REDACTED | | | BTC 0.000004376877913568<br>CEL 0.00935721915453948<br>ETH 0.000008721210544623<br>LINK 0.000602678339665836<br>USDC 0.675859064749708<br>USDT ERC20 0.0325250212725772<br>XRP 0.000000498324443291 | | |
| 3.1.549433 | THOMAS HAGEDORN | ADDRESS REDACTED | | | CEL 0.00278018903571978<br>ETH 0.000000747556800968 | | |
| 3.1.549434 | THOMAS HAGEDORN | ADDRESS REDACTED | | | BTC 0.000008089938740116 | | |
| 3.1.549435 | THOMAS HAGEMEISTER | ADDRESS REDACTED | | | BTC 0.611311060405318 | | |
| 3.1.549436 | THOMAS HALE | ADDRESS REDACTED | | | DOT 21.4909059974164<br>USDC 54.1943391732456 | | |
| 3.1.549437 | THOMAS HALEN | ADDRESS REDACTED | | | BTC 0.000000324056279213<br>CEL 46.0822888665817<br>USDT ERC20 1039.19908 | | |
| 3.1.549438 | THOMAS HALFMANN | ADDRESS REDACTED | | | BTC 0.0118793678283673<br>ETH 0.000023972210379447<br>LTC 1.50047490568876<br>MATIC 921.028427345407<br>MCDAI 0.11983142170777<br>XLM 46.2188015299778<br>XRP 15.0681034390654 | | |
| 3.1.549439 | THOMAS HALL | ADDRESS REDACTED | | | BTC 0.0126551619850484<br>USDC 29.1067797595198 | | |
| 3.1.549440 | THOMAS HALLAM | ADDRESS REDACTED | | | ETH 0.000009335705390002<br>XLM 5.47172250929653 | | |
| 3.1.549441 | THOMAS HALLIDAY | ADDRESS REDACTED | | | CEL 0.244163937831331<br>LINK 0.000042812132454285<br>MATIC 426.908047591666<br>SNX 0.102449498791215 | | |
| 3.1.549442 | THOMAS HAMARD | ADDRESS REDACTED | | | BTC 0.00136076069843194<br>USDC 2466.04594350068 | | |
| 3.1.549443 | THOMAS HAMILTON | ADDRESS REDACTED | | | BTC 0.000840533497514232<br>XRP 0.000000525983433681 | | |
| 3.1.549444 | THOMAS HAMILTON LEWIS VI | ADDRESS REDACTED | | | AAVE 1.81011148593698<br>BTC 1.25262713630154<br>CEL 23.404148308867<br>COMP 0.00160254148008756<br>GUSD 100.632908121715<br>MATIC 341.31951210628<br>SNX 0.213361210457754<br>UMA 0.00402374064458273<br>ZRX 0.096676682520501 | | |
| 3.1.549445 | THOMAS HAMLETT | ADDRESS REDACTED | | | ADA 0.000023083207376942<br>AVAX 0.0000622697536149629<br>BTC 0.101171875665365<br>CEL 828.311559211593<br>ETH 0.00574596070487056<br>GUSD 0.00113905059194982<br>LINK 0.000009166268900394<br>MATIC 0.0061763769617344<br>SOL 0.00012351918039296<br>USDC 0.000036472466189652 | ADA 0.0381633848587066<br>AVAX 0.000085280495311068<br>CEL 100<br>ETH 0.000000614261323729<br>GUSD 1.0876328531181<br>LINK 0.0347775244016179<br>MATIC 0.015718431875601<br>SOL 0.000049935923511536<br>USDC 7611.83783112482 | |
| 3.1.549446 | THOMAS HAMMER | ADDRESS REDACTED | | | BTC 0.000000241297149386<br>CEL 1553.6171009221<br>MATIC 0.545561759084673 | | |
| 3.1.549447 | THOMAS HAMMERL | ADDRESS REDACTED | | | USDT ERC20 0.029104532286398 | | |
| 3.1.549448 | THOMAS HAMPTON | ADDRESS REDACTED | | | BTC 0.00000994409126272 | | |
| 3.1.549449 | THOMAS HANCOCK | ADDRESS REDACTED | | | CEL 1.06281348065789 | | |
| 3.1.549450 | THOMAS HANDLER | ADDRESS REDACTED | | | BCH 0.00220409588281773<br>CEL 1.15116892753898<br>ETH 0.000492261161087715<br>OMG 54.853111733642 | | |
| 3.1.549451 | THOMAS HANNUM | ADDRESS REDACTED | | | BTC 0.331109089797942<br>ETH 3.19820205557593<br>MATIC 2965.9964284165<br>SOL 112.657125464988 | | |
| 3.1.549452 | THOMAS HANOLD | ADDRESS REDACTED | | | BCH 0.00013034166130284<br>BTC 0.000009646282902913<br>CEL 1.06411076393476<br>ETH 0.0018281897180132<br>USDT ERC20 1.61145756778099 | | |
| 3.1.549453 | THOMAS HANS GUSTAV HÄRTEL | ADDRESS REDACTED | | | BTC 0.0003652188795335781 | | |
| 3.1.549454 | THOMAS HANSAN | ADDRESS REDACTED | | | BTC 0.102608738984564 | | |
| 3.1.549455 | THOMAS HANSEN | ADDRESS REDACTED | | | BTC 0.00127090126994<br>ETH 0.0298122773952674<br>SNX 2.12943066708181 | | |
| 3.1.549456 | THOMAS HANSEN | ADDRESS REDACTED | | | ADA 5.67901441257985<br>BTC 0.035376311689715 | | |
| 3.1.549457 | THOMAS HANSEN | ADDRESS REDACTED | | | BTC 0.0149263125792815<br>CEL 11.9987574286826<br>ETH 0.20933316<br>LTC 0.3628812 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.549458 | THOMAS HARBERT | ADDRESS REDACTED | | | CEL 1323.26999584946 | BTC 1.13083707504528<br>CEL 2069.8319099138<br>LINK 128.056208070247<br>SNX 1119.33824886278<br>USDC 0.000000924861785876<br>XLM 1.35859379122322 | |
| 3.1.549459 | THOMAS HARDISKY | ADDRESS REDACTED | | | TUSD 35.1857875220756 | BTC 0.0398198<br>ETH 1.03339959296336 | |
| 3.1.549460 | THOMAS HARDY | ADDRESS REDACTED | | | AAVE 6.82766353820417<br>BTC 0.00106163114446647<br>ETH 0.00554122516700823<br>MATIC 1130.39715827756 | | |
| 3.1.549461 | THOMAS HARDY HUGGINS | ADDRESS REDACTED | | | BTC 0.00308530802643786<br>CEL 224.353244514974<br>ETH 2.32645156965226<br>MCDAI 955.677243934475<br>SGB 190097.609174454<br>XRP 0.000000165994812351 | ETH 0.000000477073400691 | |
| 3.1.549462 | THOMAS HARGREAVES | ADDRESS REDACTED | | | ETH 0.0136990856940811 | | |
| 3.1.549463 | THOMAS HARNETT | ADDRESS REDACTED | | | BTC 0.00109598386335779<br>CEL 3.39644775125343<br>DOT 17.8808571910476<br>ETH 0.0221536302408654 | | |
| 3.1.549464 | THOMAS HARPER | ADDRESS REDACTED | | | BTC 1.46531592282996<br>CEL 101.265634166196<br>DOT 0.0070985734358038<br>ETH 4.11678354107476<br>LINK 41.9103232076858<br>MATIC 227.998460744295<br>SNX 133.078241349013<br>UNI 15.7641737903083<br>USDT ERC20 411.610521985629 | | |
| 3.1.549465 | THOMAS HARPER | ADDRESS REDACTED | | | ADA 815.866744741225<br>AVAX 2.64659652838737<br>DOT 2.90295323798787<br>MATIC 135.646281920841 | | |
| 3.1.549466 | THOMAS HARPOINTNER | ADDRESS REDACTED | | | AAVE 0.00508085131684729<br>ADA 2755.09122240089<br>BTC 0.0017861674100919<br>CEL 1.15116892753898<br>DOGE 1.25987052490802<br>DOT 0.252554382284702<br>ETH 0.0232903406935775<br>LTC 0.104906113524415<br>MANA 0.0601203599476998<br>MATIC 713.370772372091<br>SGB 6451.14708957449<br>SOL 0.0436636740053473<br>USDC 1038.37190032518<br>XLM 0.00367413069964462<br>XRP 0.000000869260889266<br>ZRX 556.648481237225 | AAVE 4.82708236984725<br>BTC 0.000000009940136248<br>DOGE 11034.9446566901<br>ETH 24.9411005786781<br>LTC 263.996399137777<br>MANA 1052.75909823395<br>SOL 37.3252793126585 | |
| 3.1.549467 | THOMAS HARRIS | ADDRESS REDACTED | | | BTC 0.00314837572140306<br>CEL 3.25772893449072<br>ETH 0.000013494954035299<br>LTC 0.095867949169788<br>USDT ERC20 410.180662071353 | | |
| 3.1.549468 | THOMAS HARRIS | ADDRESS REDACTED | | | BTC 0.000678627542893321<br>USDC 2.7127787356901 | | |
| 3.1.549469 | THOMAS HARRY HUDSON | ADDRESS REDACTED | | | BTC 0.0548319708994849<br>DOT 15.4287611266364<br>ETH 0.519345998857948 | | |
| 3.1.549470 | THOMAS HART | ADDRESS REDACTED | | | BTC 0.00122720003082976<br>MATIC 1143.9020686915 | | |
| 3.1.549471 | THOMAS HART | ADDRESS REDACTED | | | BTC 0.000484167351322971<br>CEL 17.83350783929 | | |
| 3.1.549472 | THOMAS HART | ADDRESS REDACTED | | | BTC 0.000013895141640882<br>DOT 0.0492206348054517<br>ETH 0.000033991896045916<br>MATIC 0.889792630763892<br>SUSHI 0.0123760810767156<br>USDC 0.00688959758730944 | MATIC 1.14726719232831 | |
| 3.1.549473 | THOMAS HART | ADDRESS REDACTED | | | BTC 0.00184041853861371<br>SOL 0.969785379537619 | | |
| 3.1.549474 | THOMAS HARTIG | ADDRESS REDACTED | | | BTC 0.000011685302825039 | | |
| 3.1.549475 | THOMAS HARTLEY | ADDRESS REDACTED | | | BTC 0.000000002008377849<br>CEL 1.18543675719137 | | |
| 3.1.549476 | THOMAS HARTMUT SCHMIDT | ADDRESS REDACTED | | | BTC 0.00801195435912614 | | |
| 3.1.549477 | THOMAS HARTUNG | ADDRESS REDACTED | | | BTC 0.00120534895147159<br>ETH 8.57732502144682 | | |
| 3.1.549478 | THOMAS HARTVIG LARSEN | ADDRESS REDACTED | | | BTC 0.00851577435260512<br>SUSHI 6.69898002787606 | | |
| 3.1.549479 | THOMAS HARTWELL | ADDRESS REDACTED | | | BTC 0.00621574227250253 | | |
| 3.1.549480 | THOMAS HASLETT | ADDRESS REDACTED | | | ADA 6.06170975430293<br>BTC 0.000701140059736379<br>USDC 0.00241842465708401 | | |
| 3.1.549481 | THOMAS HATLEY | ADDRESS REDACTED | | | BTC 0.0171171335670461<br>USDC 0.12528470402612 | | |
| 3.1.549482 | THOMAS HAUBENREICH | ADDRESS REDACTED | | | BTC 0.000000660575702162<br>ETH 0.000010629399440176<br>LINK 2.18635865762166<br>USDC 0.0922265815475956 | BTC 0.000000001022292189<br>USDC 0.000000494658589359 | |
| 3.1.549483 | THOMAS HAUER | ADDRESS REDACTED | | | BTC 0.0202614171422499<br>DOT 6.30686166396713<br>LTC 4.0970656048902<br>USDC 1237.67536450513 | | |
| 3.1.549484 | THOMAS HAUGE | ADDRESS REDACTED | | | ADA 1274.54694829094<br>BTC 0.277085016842025<br>CEL 18.5766520932885<br>ETH 0.626419219239749<br>LTC 1.52625341910528<br>MCDAI 108.971483604315<br>SOL 1.43188963795939<br>USDC 200<br>XLM 24.145044570089<br>XRP 440.127695975215 | | |
| 3.1.549485 | THOMAS HAUGE | ADDRESS REDACTED | | | BTC 0.0186725441656684<br>CEL 5.97138052250031<br>ETH 0.00781508091664313<br>SNX 9.72012663218641<br>USDT ERC20 217.999205403911<br>XLM 38.9583731 | | |
| 3.1.549486 | THOMAS HAUWAERT | ADDRESS REDACTED | | | ADA 893.884807117665<br>BTC 0.103850366871233<br>CEL 121.38825890102<br>DOT 83.1580260555592<br>PAXG 6.34167615595214<br>USDC 8104.90835175808<br>XRP 582.938901440062 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.549487 | THOMAS HAWEL | ADDRESS REDACTED | | | BTC 0.000000099449180541<br>CEL 0.000338071274401172<br>DASH 0.000000005903298308<br>EOS 0.000363361965995388<br>ETH 0.000011551174720791<br>MATIC 0.00574626482601718<br>TAUD 0.00198159552622768<br>TGBP 0.00166025044240661<br>UNI 0.0461599236264059<br>USDC 0.00156259724082127<br>USDT ERC20 0.000834819634670693<br>XRP 1.05069936254251<br>ZRX 0.799151717064484 | | |
| 3.1.549488 | THOMAS HAWKER | ADDRESS REDACTED | | | BTC 0.0278094450225587<br>CEL 13.8171526227691 | | |
| 3.1.549489 | THOMAS HAWKINS | ADDRESS REDACTED | | | BTC 0.134291014392674 | | |
| 3.1.549490 | THOMAS HAY | ADDRESS REDACTED | | | BTC 0.139154385935641<br>ETH 0.000458231732775486<br>MATIC 4915.58130650838 | ETH 0.321527162901047 | |
| 3.1.549491 | THOMAS HAYNIE | ADDRESS REDACTED | | | BTC 0.000000004242767959<br>USDC 0.0812402911976786<br>XLM 0.00358236092986903 | | |
| 3.1.549492 | THOMAS HAZARD GLENN | ADDRESS REDACTED | | | BTC 0.00631922334487566 | | |
| 3.1.549493 | THOMAS HAZENOOT | ADDRESS REDACTED | | | BTC 0.000117213776445603<br>CEL 33.8392662319317<br>ETH 2.961670290251 | | |
| 3.1.549494 | THOMAS HAZERA | ADDRESS REDACTED | | | CEL 0.36207911992763 | | |
| 3.1.549495 | THOMAS HEAP | ADDRESS REDACTED | | | CEL 23.1781155275461<br>ETH 0.000007802368822021 | | |
| 3.1.549496 | THOMAS HEATH | ADDRESS REDACTED | | | BTC 0.000000001373838246<br>CEL 88.760371540175<br>ETH 0.819135625173881<br>MATIC 912.605110740521<br>USDC 19.398635 | | |
| 3.1.549497 | THOMAS HEAVEN | ADDRESS REDACTED | | | BTC 0.00138984237769554<br>PAXG 0.82346829208171 | | |
| 3.1.549498 | THOMAS HEDDELL | ADDRESS REDACTED | | | BTC 0.00320822463726758<br>GUSD 435.074529907861<br>USDC 658.083535155719 | | |
| 3.1.549499 | THOMAS HEDEMANN | ADDRESS REDACTED | | | LINK 0.207956985227457 | | |
| 3.1.549500 | THOMAS HEFFERNAN | ADDRESS REDACTED | | | ADA 11.1918227687316<br>ETH 0.0222773023953896<br>USDC 0.244342303914727 | | |
| 3.1.549501 | THOMAS HEGEDOSH | ADDRESS REDACTED | | | BTC 0.0374132335029928 | | |
| 3.1.549502 | THOMAS HEIDEMAN | ADDRESS REDACTED | | | MATIC 3256.31068038546 | | |
| 3.1.549503 | THOMAS HEIFNER | ADDRESS REDACTED | | | BTC 0.000756246335609816<br>CEL 63.1266204047307 | | |
| 3.1.549504 | THOMAS HEIL | ADDRESS REDACTED | | | DOT 1.4198718646655 | | |
| 3.1.549505 | THOMAS HEIMANN | ADDRESS REDACTED | | | BTC 0.0081004533885781 | | |
| 3.1.549506 | THOMAS HEINEN | ADDRESS REDACTED | | | BTC 0.000027913140010101 | | |
| 3.1.549507 | THOMAS HEINRICH MARKUS BÜTTNER | ADDRESS REDACTED | | | BTC 0.000037523196486101 | | |
| 3.1.549508 | THOMAS HEINS | ADDRESS REDACTED | | | CEL 1.06837512625548 | | |
| 3.1.549509 | THOMAS HELMUT GEMMRIG | ADDRESS REDACTED | | | BTC 0.278454361297363 | | |
| 3.1.549510 | THOMAS HEMERKA | ADDRESS REDACTED | | | ADA 2093.28858152894<br>BTC 0.310053141291466<br>CEL 86.9683109615408<br>ETH 2.58696064931455<br>USDC 0.00214943048256603 | | |
| 3.1.549511 | THOMAS HEMLER | ADDRESS REDACTED | | | AAVE 0.0666277280570339<br>BAT 0.519709643365093<br>BTC 0.000471520376452119<br>CEL 998.982910942341<br>COMP 0.0113337759168476<br>DOT 0.712175071399563<br>ETH 10.5398146952528<br>LINK 300.197987127426<br>MATIC 2896.52821109952<br>SNX 0.464594498123337<br>USDC 5.50350025852917<br>XRP 9123.455 | | |
| 3.1.549512 | THOMAS HENDRICKX | ADDRESS REDACTED | | | BTC 0.000002994544342846<br>ETH 0.000026675829748748<br>USDC 0.608079292166095 | | |
| 3.1.549513 | THOMAS HENDRIK KLAUß | ADDRESS REDACTED | | | BTC 0.00000393538555846 | | |
| 3.1.549514 | THOMAS HENFLING | ADDRESS REDACTED | | | BTC 0.838718558980879 | | |
| 3.1.549515 | THOMAS HENNER TEMPEL | ADDRESS REDACTED | | | BTC 0.0520366798060667 | | |
| 3.1.549516 | THOMAS HENRICVS | ADDRESS REDACTED | | | USDC 0.128092431526911 | | |
| 3.1.549517 | THOMAS HENRY | ADDRESS REDACTED | | | CEL 4.46227037126485<br>USDC 126.142995617679 | | |
| 3.1.549518 | THOMAS HENSHER | ADDRESS REDACTED | | | BTC 0.00000465138803521<br>CEL 1.03341882450185 | | |
| 3.1.549519 | THOMAS HENSON | ADDRESS REDACTED | | | BTC 0.00744280796561724<br>ETH 0.0472140999444976 | | |
| 3.1.549520 | THOMAS HERBERS | ADDRESS REDACTED | | | AAVE 2.0863262426806<br>ADA 522.53171838384<br>AVAX 10.231625710017<br>BAT 139.135828557929<br>BTC 0.406112298475357<br>DOT 54.0618614663122<br>ETC 2.85726844427693<br>ETH 3.89905149592571<br>LINK 27.802254707824<br>MATIC 648.367613269782<br>SNX 72.706091852061<br>SOL 47.9244315698385 | | |
| 3.1.549521 | THOMAS HERBERT | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 44.9393470558328<br>XRP 0.123802537295208 | | |
| 3.1.549522 | THOMAS HERBERT PLÖGER | ADDRESS REDACTED | | | BTC 0.0010001498927065 | | |
| 3.1.549523 | THOMAS HERCOUET | ADDRESS REDACTED | | | XLM 29.1340254976434 | | |
| 3.1.549524 | THOMAS HEREMANS | ADDRESS REDACTED | | | BTC 0.000012921113839873 | | |
| 3.1.549525 | THOMAS HERMAN | ADDRESS REDACTED | | | BTC 0.000001008125714302<br>MANA 0.0322916308134091<br>MATIC 176.677262889958 | | |
| 3.1.549526 | THOMAS HERMANN PETROWITSCH | ADDRESS REDACTED | | | BTC 0.000003867125330068 | | |
| 3.1.549527 | THOMAS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000041830730718017<br>ETH 0.000279167811466001 | | |
| 3.1.549528 | THOMAS HESSE | ADDRESS REDACTED | | | ADA 197.709740450753<br>BTC 0.000938192645836004<br>USDC 16374.3451023412 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.549529 | THOMAS HETHERINGTON | ADDRESS REDACTED | | | AVAX 16.7345511175678<br>BTC 0.135256994014964<br>CEL 4.37442026664321<br>DOT 98.2539345157285<br>ETH 1.48923828644521<br>LINK 49.417544696556<br>LUNC 50.2047878354154<br>MATIC 4291.88542486987<br>SGB 185.903038012636<br>SOL 30.3386023175493<br>USDC 0.00502769937562123<br>XRP 0.000000513454352702 | | |
| 3.1.549530 | THOMAS HEUSEQUIN | ADDRESS REDACTED | | | AAVE 1.98735354044867<br>ADA 123.569762404642<br>BTC 0.296339716201524<br>CEL 41.9252353868973<br>ETH 0.39236321750407<br>LINK 50.7845116479842<br>MATIC 85.737<br>SOL 20.5725888127495<br>USDC 0.0268465941178803 | | |
| 3.1.549531 | THOMAS HEWLETT | ADDRESS REDACTED | | | XLM 40.2872016330867 | | |
| 3.1.549532 | THOMAS HEYDEN | ADDRESS REDACTED | | | BTC 1.08086866162865<br>ETH 0.997853132402571 | | ETH 0.294671045178495 |
| 3.1.549533 | THOMAS HEYTENS | ADDRESS REDACTED | | | AVAX 0.0813295237439166<br>BAT 0.135278607447749<br>BTC 0.000238314191264133<br>BUSD 24461.3521410988<br>EOS 0.0213665823238239<br>ETC 0.00525410384186956<br>ETH 0.0106879616187088<br>LINK 0.0248429805535563<br>MCDAI 0.0206439604801701<br>SGB 1367.32652983518<br>SNX 0.784966905567916<br>SOL 0.124870111457168<br>USDC 14294.6068683309<br>USDT ERC20 40.8284172038255<br>XLM 0.517009060947871<br>XRP 0.156672919041856 | | |
| 3.1.549534 | THOMAS HICKS | ADDRESS REDACTED | | | BTC 0.000026562040987432<br>MATIC 0.00163836663812334 | BTC 0.00000000493260556<br>MATIC 1.30408643524911 | |
| 3.1.549535 | THOMAS HIGGINBOTHAM | ADDRESS REDACTED | | | USDC 17.5420236842687 | | |
| 3.1.549536 | THOMAS HIGGINS | ADDRESS REDACTED | | | BTC 0.0273924991033841<br>CEL 144.819491669297<br>SGB 0.405653996836683<br>XLM 6997.27416294757<br>XRP 0.000000700538217753 | | |
| 3.1.549537 | THOMAS HIGHBAUGH | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.549538 | THOMAS HILFIKER | ADDRESS REDACTED | | | ADA 72.8625664824229<br>BTC 0.000429306522624593<br>CEL 490.359476196263<br>MCDAI 30<br>USDC 306.472954 | | |
| 3.1.549539 | THOMAS HILFIKER | ADDRESS REDACTED | | | BTC 0.00835174146867922 | | |
| 3.1.549540 | THOMAS HILGER | ADDRESS REDACTED | | | BTC 0.00379494539446139 | | |
| 3.1.549541 | THOMAS HILL | ADDRESS REDACTED | | | BTC 0.00156710845387826<br>MATIC 0.96511992536096<br>SNX 0.240060373551082<br>ZEC 0.00111916441186464 | | |
| 3.1.549542 | THOMAS HILL | ADDRESS REDACTED | | | AAVE 0.000401526337818024<br>BAT 0.159564847214002<br>BTC 0.000000316057373871<br>DOT 0.0747188497012119<br>ETH 0.000000137275150371<br>LINK 0.0213279021616941<br>MATIC 0.548827866775099<br>UNI 0.00309948129508388<br>XLM 0.352492586544392 | BTC 0.000000001325894573<br>ETH 0.000255570160111273 | |
| 3.1.549543 | THOMAS HILLEBRAND | ADDRESS REDACTED | | | BTC 0.157292215443769 | | |
| 3.1.549544 | THOMAS HIMES | ADDRESS REDACTED | | | ADA 333.771932962888<br>BTC 0.0214218087499849<br>DOGE 593.752575237501<br>ETH 0.356408459799602<br>MATIC 379.198953274771 | SOL 2.67732975 | |
| 3.1.549545 | THOMAS HINDSON | ADDRESS REDACTED | | | BTC 0.00109112368302328<br>CEL 0.0402417316867516<br>ETH 0.0319169880564943<br>USDC 250946.240609411 | | |
| 3.1.549546 | THOMAS HINIS | ADDRESS REDACTED | | | ADA 0.104914676954422<br>BTC 0.00786316186365143<br>CEL 51.6615697453997<br>DOT 14.7963956294411<br>EOS 27.4211812893062<br>ETH 0.208779295750939<br>LINK 16.6790024458675<br>LTC 3.24151100340067<br>MATIC 100.342371834106<br>USDC 288.928724699199 | | |
| 3.1.549547 | THOMAS HINKLE | ADDRESS REDACTED | | | AAVE 0.000210567723717115<br>BAT 0.0104025655072451<br>BTC 0.000014169787996929<br>ETH 0.000087112252128982<br>LTC 0.000056799889278968<br>MCDAI 2.45121662857563<br>SNX 0.0393270234428874<br>USDC 64.2707518758867 | | |
| 3.1.549548 | THOMAS HIPPER | ADDRESS REDACTED | | | BTC 0.000000166619624818<br>ETH 0.000664301160844011 | BTC 0.00000000464548628 | |
| 3.1.549549 | THOMAS HJELLE | ADDRESS REDACTED | | | MCDAI 7.58350448095444<br>USDC 1.98421260754579 | | |
| 3.1.549550 | THOMAS HOARD | ADDRESS REDACTED | | | CEL 1.08624014938258 | | |
| 3.1.549551 | THOMAS HOAREAU | ADDRESS REDACTED | | | ADA 0.493618766789714<br>BTC 0.000000236530774758<br>CEL 0.0291899001404345<br>DOT 0.034167021307616<br>ETH 0.000001150312476658<br>USDT ERC20 0.00000008715947933 | | |
| 3.1.549552 | THOMAS HOBSON | ADDRESS REDACTED | | | USDC 2.48965059508081 | | USDC 0.00408694289975584 |
| 3.1.549553 | THOMAS HOCHHOLZER | ADDRESS REDACTED | | | BTC 0.31715167749516 | | |
| 3.1.549554 | THOMAS HOCK | ADDRESS REDACTED | | | BTC 0.0838232562011044<br>CEL 1671.48264498888<br>ETH 7.45631158324892<br>SNX 464.309819319942 | | |
| 3.1.549555 | THOMAS HODGE | ADDRESS REDACTED | | | MATIC 91.9606514256841<br>XLM 22.8410714354845 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.549556 | THOMAS HOEFT | ADDRESS REDACTED | | | BCH 0.000607335834311892<br>BTC 0.34639378424223<br>CEL 1.12664054451689<br>ETH 0.000002649864735541<br>LTC 0.0103866241146982<br>SGB 0.0160972302342235<br>XRP 0.105298249063335 | | |
| 3.1.549557 | THOMAS HOFER | ADDRESS REDACTED | | | BTC 0.000021862094985339 | | |
| 3.1.549558 | THOMAS HOFER | ADDRESS REDACTED | | | BTC 0.000009093494520045 | | |
| 3.1.549559 | THOMAS HOFFMAN-EVON | ADDRESS REDACTED | | | MATIC 0.712100682113778 | | |
| 3.1.549560 | THOMAS HOFHEINZ | ADDRESS REDACTED | | | BTC 0.323568694015398 | | |
| 3.1.549561 | THOMAS HOGAN | ADDRESS REDACTED | | | CEL 15.682935508352<br>TAUD 17.0785976161845 | | |
| 3.1.549562 | THOMAS HOGAN | ADDRESS REDACTED | | | AVAX 0.0141477072611353<br>BTC 0.000011393188223381<br>CEL 0.113620678074544<br>DOT 0.527226191468848<br>ETH 0.00103935980234449<br>LTC 0.012808410262239<br>MATIC 1.03284235971765<br>MCDAI 1.04873978475368<br>PAXG 0.00102226366465653 | | |
| 3.1.549563 | THOMAS HOGAN | ADDRESS REDACTED | | | BTC 0.101947200780985<br>CEL 8.56031429228513<br>ETH 4.4023208788373<br>LUNC 50.1434954579006<br>USDT ERC20 4179.0369296682 | | |
| 3.1.549564 | THOMAS HOGG | ADDRESS REDACTED | | | CEL 0.774508202366891<br>XRP 102.722178779938 | | |
| 3.1.549565 | THOMAS HOHL | ADDRESS REDACTED | | | BTC 0.138223324758004<br>ETH 1.13852642085787<br>USDC 3346.42821039936 | | |
| 3.1.549566 | THOMAS HÖHLE | ADDRESS REDACTED | | | BTC 0.00100287661062397 | | |
| 3.1.549567 | THOMAS HÖHMANN | ADDRESS REDACTED | | | BTC 0.000000234134446017 | | |
| 3.1.549568 | THOMAS HÖHNE | ADDRESS REDACTED | | | BTC 0.00001681757067175 | | |
| 3.1.549569 | THOMAS HOLCK | ADDRESS REDACTED | | | BTC 0.00144421627010409<br>DOT 4.94681852839095 | | |
| 3.1.549570 | THOMAS HOLLAND | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.549571 | THOMAS HOLLAND | ADDRESS REDACTED | | | BTC 0.000001190619684276<br>ETH 0.0104637924300941 | | |
| 3.1.549572 | THOMAS HOLLEY | ADDRESS REDACTED | | | BTC 0.0223234025513841<br>USDT ERC20 3280.60141667649 | | |
| 3.1.549573 | THOMAS HOLLEY | ADDRESS REDACTED | | | BTC 0.00146035600781687<br>USDT ERC20 520.846813273812 | | |
| 3.1.549574 | THOMAS HOLLIDAY-LYNCH | ADDRESS REDACTED | | | BTC 0.000000008318857875<br>CEL 9.52300154575501<br>ETH 0.000458838479344582<br>MATIC 0.22325714385058<br>USDT ERC20 0.120834301157923<br>XRP 0.135829758610218 | | |
| 3.1.549575 | THOMAS HOLLINDRAKE | ADDRESS REDACTED | | | BTC 0.000000480530229659<br>CEL 2057.81597464065<br>DASH 3.14453018965379<br>DOT 0.104797713677143<br>EOS 0.278056003441485<br>ETH 10.4424003159721<br>MATIC 0.115705015243251<br>PAXG 0.249164677743599<br>SNX 563.132487910454<br>USDC 8.22196278632756 | CEL 4185.6122 | |
| 3.1.549576 | THOMAS HOLLINGSHEAD | ADDRESS REDACTED | | | BTC 0.00202866501038 23<br>ETH 0.0202385486737633 | | |
| 3.1.549577 | THOMAS HOLLINGSWORTH | ADDRESS REDACTED | | | BTC 0.0516966405477038<br>DOT 2.7124639459648<br>ETH 0.424875173727164<br>XRP 88.9348286830513 | | |
| 3.1.549578 | THOMAS HOLLMAN | ADDRESS REDACTED | | | ETH 6.87212066180768<br>MATIC 6809.79065640506<br>USDC 10.0283416782326 | | ETH 0.00294159801605474 |
| 3.1.549579 | THOMAS HOLM BERG | ADDRESS REDACTED | | | CEL 0.332311110647033<br>ETH 0.000094625676804197<br>UNI 0.000015390407722642 | | |
| 3.1.549580 | THOMAS HOLMBERG | ADDRESS REDACTED | | | BTC 0.0712038290057616<br>CEL 218.187279672215<br>ETH 2.3272137490564<br>LTC 0.0059687104675158<br>SGB 38.768577887462<br>XRP 0.0118360895843374 | | |
| 3.1.549581 | THOMAS HOLMES | ADDRESS REDACTED | | | BTC 0.000000708772758242<br>XLM 0.639876679768867 | | |
| 3.1.549582 | THOMAS HOLZAPFEL | ADDRESS REDACTED | | | BTC 0.00748414314496865 | | |
| 3.1.549583 | THOMAS HOLZKNECHT | ADDRESS REDACTED | | | BTC 0.00000143525404184 | | |
| 3.1.549584 | THOMAS HON CHONG | ADDRESS REDACTED | | | ETH 0.00204216852054503 | | |
| 3.1.549585 | THOMAS HONAN | ADDRESS REDACTED | | | ADA 0.000000751672564142<br>AVAX 3.73135095188079<br>BNB 0.000510645575595916<br>BTC 0.000028432880610146<br>CEL 531.148929124886<br>COMP 0.93808629846448<br>DOT 0.0195923192583001<br>ETH 21.4236271570657<br>LINK 0.118741048725914<br>MATIC 0.021796109278082<br>OMG 95.7483730281614<br>SNX 177.995187447394<br>UNI 90.3263003331625<br>USDC 0.0000000647370577<br>USDT ERC20 0.000000559840061453<br>ZEC 0.000000009691886041 | | |
| 3.1.549586 | THOMAS HONAN | ADDRESS REDACTED | | | BTC 0.00000078493846547<br>ETH 0.000008292445564926<br>LTC 0.000003250562601018<br>MCDAI 0.210233428085847<br>OMG 0.0574817981990209<br>TUSD 0.948562537578842 | | |
| 3.1.549587 | THOMAS HOOKS | ADDRESS REDACTED | | | CEL 1.09599736447909 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.549588 | THOMAS HOPKINSON | ADDRESS REDACTED | | | AVAX 0.081559769971018<br>BTC 0.0000146529842181599<br>BUSD 0.0380193950431276<br>CEL 0.0156779901101349<br>DASH 0.000006999174083887<br>EOS 0.000703828652531761<br>ETC 0.000025428460934559<br>ETH 0.00000612515624845399<br>KNC 0.00631154460201784<br>LTC 0.000006591301030631<br>MANA 0.0966894909056205<br>MCDAI 0.00504506654664565<br>OMG 0.00289415518714718<br>SNX 0.0104133086490485<br>SOL 0.0325303125252754<br>UMA 0.00107694827261996<br>UNI 0.00150956665364416<br>USDC 0.163305656724431<br>USDT ERC20 0.0137590214047698<br>XLM 0.0089079702392303<br>ZEC 0.0032441866138043<br>ZRX 0.00556263542458281 | ZEC 0.00142236 | |
| 3.1.549589 | THOMAS HOPPER | ADDRESS REDACTED | | | BTC 0.000002889821174707<br>EOS 0.00104611359786567<br>ETH 0.000006975398159277<br>MATIC 0.00675285729810199<br>SNX 0.0248214956324674<br>USDC 0.417538164499491 | BTC 0.000000004986258298<br>EOS 0.000066424128786153<br>USDC 0.000000174335804213 | |
| 3.1.549590 | THOMAS HOPSON | ADDRESS REDACTED | | | BTC 0.000007538315799949<br>ETH 0.00181006545724816<br>USDC 8.82216431539243 | | |
| 3.1.549591 | THOMAS HORMUTH | ADDRESS REDACTED | | | ADA 30021.909<br>BTC 2.44091510789511<br>CEL 39351.1057292822<br>EOS 49.1688193498198<br>ETH 1.0051221953125<br>LINK 8.99781777477499<br>LTC 30.0411335296435<br>MATIC 5086.071<br>OMG 8.00787516047095<br>SGB 460.869301982071<br>SOL 60.05338<br>USDC 0.00578<br>USDT ERC20 353.96149<br>XRP 3012.61888977777 | | |
| 3.1.549592 | THOMAS HORNSBY | ADDRESS REDACTED | | | BTC 0.0922973556402258<br>ETH 9.09603869147622 | | |
| 3.1.549593 | THOMAS HORVAT | ADDRESS REDACTED | | | AAVE 0.00136283533856223<br>BTC 0.000000850671470248<br>CEL 0.010849973512947<br>MATIC 2.75401059124351 | | |
| 3.1.549594 | THOMAS HORVAT | ADDRESS REDACTED | | | BTC 0.0311488053985139<br>USDC 0.239179120592178 | | |
| 3.1.549595 | THOMAS HORVERS | ADDRESS REDACTED | | | ADA 0.00109612416499694<br>BTC 0.000201381426288709<br>COMP 2.12449122524864<br>ETC 4.06815969761916<br>ETH 0.00288637767974473<br>OMG 0.0104651612228455<br>SNX 156.629369783203<br>UNI 0.00910305070255636<br>XRP 1.28590697401305<br>ZRX 0.139306584683496 | | |
| 3.1.549596 | THOMAS HOSKINS | ADDRESS REDACTED | | | BTC 0.000000787505346845 | | |
| 3.1.549597 | THOMAS HOUCK | ADDRESS REDACTED | | | USDC 0.174744945825936 | | |
| 3.1.549598 | THOMAS HOUGE | ADDRESS REDACTED | | | CEL 1.11405903687227<br>ZRX 12.1524523973959 | | |
| 3.1.549599 | THOMAS HOULTON | ADDRESS REDACTED | | | AAVE 0.00536680941945162<br>CEL 91.4586049619709<br>LINK 0.0290945754032827<br>SNX 0.156196814523512 | | |
| 3.1.549600 | THOMAS HOUSE | ADDRESS REDACTED | | | BTC 0.239246171263961<br>CEL 42.8938135984869<br>ETH 1.80222163232093<br>USDC 4791.47855070523 | | BTC 0.0005009096519 |
| 3.1.549601 | THOMAS HOUSER | ADDRESS REDACTED | | | AAVE 0.530520134919597<br>BTC 0.128293591527678<br>DOT 9.01569033904799<br>ETH 1.345720121123<br>MATIC 167.759198200711<br>USDC 2.99014226952402 | | |
| 3.1.549602 | THOMAS HOUSER | ADDRESS REDACTED | | | BTC 0.000000400382567536<br>ETH 0.000081230040501203<br>XLM 0.0787382990251395<br>XRP 0.000000435948219216 | | |
| 3.1.549603 | THOMAS HOUSSIN | ADDRESS REDACTED | | | BTC 0.00471078955789368<br>CEL 25.376403723836 | | |
| 3.1.549604 | THOMAS HOUSTON | ADDRESS REDACTED | | | BTC 0.0146420283748843<br>ETH 0.166002909334436 | | |
| 3.1.549605 | THOMAS HSU | ADDRESS REDACTED | | | ADA 1078.09479922999<br>BTC 0.0705470279729206<br>COMP 0.971832277093484<br>ETH 1.52358567108925<br>MATIC 455.82577149776<br>SNX 106.695920153584<br>USDC 294.663587<br>XLM 1652.19619367651 | | |
| 3.1.549606 | THOMAS HSU | ADDRESS REDACTED | | | BTC 0.776109764115813 | | |
| 3.1.549607 | THOMAS HSU | ADDRESS REDACTED | | | BTC 0.0245436206413128<br>ETH 0.526849337858554<br>XRP 58.3359660251993 | | |
| 3.1.549608 | THOMAS HU | ADDRESS REDACTED | | | BTC 0.000006057048944358<br>CEL 1.07954471824642 | | |
| 3.1.549609 | THOMAS HUANG | ADDRESS REDACTED | | | ADA 2238.03523877041<br>AVAX 0.00245097021372566<br>BTC 0.00122050119342662<br>CEL 0.00997844779422066<br>DOT 27.4102247699186<br>ETH 0.465031279630022<br>LUNC 7.91606082866869<br>SOL 2.6538652218048 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.549610 | THOMAS HUBBER | ADDRESS REDACTED | | | BTC 0.53751216644355<br>CEL 3.30040530676682<br>COMP 0.0688952861916458<br>DOT 26.1956760901116<br>ETH 6.29121870956212<br>LINK 113.339899459894<br>MATIC 208.356595351616<br>MCDAI 5.85351649514735<br>UNI 0.034422832037054<br>USDC 1.14525601416868 | | |
| 3.1.549611 | THOMAS HUBBLE | ADDRESS REDACTED | | | ADA 0.0165263814761927<br>BTC 0.000000169172361673999<br>ETH 0.000001033096603073<br>LTC 0.000950185040772211<br>MATIC 0.0029762036673644<br>MCDAI 0.012977055394473<br>USDC 0.00360475566295442<br>USDT ERC20 0.406988354183502 | | BTC 0.000000000604541766 |
| 3.1.549612 | THOMAS HUBER | ADDRESS REDACTED | | | BTC 0.00218568785228729<br>CEL 135.352856653803<br>USDC 3724.145299 | | |
| 3.1.549613 | THOMAS HUBER | ADDRESS REDACTED | | | BTC 0.000322221365743927 | | |
| 3.1.549614 | THOMAS HUBER | ADDRESS REDACTED | | | ADA 0.265027248492088<br>BNB 0.00383765934921776<br>BTC 0.000102965162622084<br>CEL 0.0123640326497984<br>DOT 0.0391920513309434<br>ETH 0.00213615765019615<br>USDC 0.000000786290757786<br>USDT ERC20 4.78031024784068 | | |
| 3.1.549615 | THOMAS HUBERT | ADDRESS REDACTED | | | BTC 0.000152173755470293<br>ETH 0.0226612972760398<br>USDC 40.3278148120489 | | |
| 3.1.549616 | THOMAS HUBLI | ADDRESS REDACTED | | | BTC 0.000000005552601048<br>CEL 1.57688649162273<br>USDT ERC20 0.4062 | | |
| 3.1.549617 | THOMAS HUDSON | ADDRESS REDACTED | | | BSV 0.00699797040849148<br>BTC 0.000017403468656588<br>DASH 0.00529182912235136<br>ETH 0.000518807976707521 | | |
| 3.1.549618 | THOMAS HUDSON | ADDRESS REDACTED | | | BTC 0.00162933487960967 | | |
| 3.1.549619 | THOMAS HUET | ADDRESS REDACTED | | | BTC 0.00425533443797057<br>CEL 56.1320453988602<br>USDC 0.000000499218136294 | | |
| 3.1.549620 | THOMAS HUEY | ADDRESS REDACTED | | | ETH 0.0619188404599273<br>USDC 211.508924467137 | | |
| 3.1.549621 | THOMAS HUFF | ADDRESS REDACTED | | | BTC 0.0015955187876699<br>ETH 0.611773960537722<br>XRP 1553.52318175783 | | |
| 3.1.549622 | THOMAS HUGHES | ADDRESS REDACTED | | | BCH 0.000000002606293082<br>BTC 0.0211570894480036<br>CEL 29.076216471718<br>ETH 43.3204727229431<br>USDC 86.7530377915656<br>XLM 465.144605955068 | | |
| 3.1.549623 | THOMAS HUGHES | ADDRESS REDACTED | | | CEL 18.7077810549064<br>ETH 0.0140774046163567<br>LINK 0.296387762473852<br>USDC 0.108049897721165 | | |
| 3.1.549624 | THOMAS HUGHES-GOODING | ADDRESS REDACTED | | | BTC 0.0000711113974345159 | | |
| 3.1.549625 | THOMAS HULIN | ADDRESS REDACTED | | | USDC 106.901903955563 | | |
| 3.1.549626 | THOMAS HULTGREN | ADDRESS REDACTED | | | ADA 517.652366588977<br>AVAX 20.6125468509561<br>BTC 1.15820544346459<br>DOT 27.7469552942774<br>ETH 32.1162191861433<br>LUNC 34.65078570218<br>MATIC 4580.90931373645<br>SOL 26.0982290279978<br>USDC 0.0648068981563588<br>USDT ERC20 191.021540706939 | BTC 0.0015150992257148<br>USDT ERC20 27.2 | |
| 3.1.549627 | THOMAS HULTON | ADDRESS REDACTED | | | CEL 0.0898289049905445<br>MCDAI 0.0300638733796829<br>XRP 0.000000339500007297 | | |
| 3.1.549628 | THOMAS HUMPHREYS | ADDRESS REDACTED | | | BTC 0.000117052581222454<br>CEL 810.453205649183<br>DASH 0.000000007195614976<br>DOT 330.462547494625<br>LINK 47.86014829<br>LUNC 45.65<br>USDC 9480.914479 | | |
| 3.1.549629 | THOMAS HUNGERFORD | ADDRESS REDACTED | | | BTC 0.000381702170537396<br>ETH 0.00229184097216365<br>LTC 0.000592374719632855<br>SOL 0.0285159534083791 | ETH 0.000753743573378306<br>SOL 0.00000000015116826 | |
| 3.1.549630 | THOMAS HUNT | ADDRESS REDACTED | | | USDC 393.322606225395 | | |
| 3.1.549631 | THOMAS HUNT | ADDRESS REDACTED | | | ADA 0.0191681770609011<br>BTC 0.000008387590222116<br>ETH 0.000084356365371068<br>MCDAI 0.0327751776322572 | | |
| 3.1.549632 | THOMAS HUNTER | ADDRESS REDACTED | | | BTC 0.000000024768324727<br>CEL 4.0240421506768<br>USDC 0.341845 | | |
| 3.1.549633 | THOMAS HUNTER HANNAH | ADDRESS REDACTED | | | BTC 0.0842435890957118 | | |
| 3.1.549634 | THOMAS HUNTSMAN | ADDRESS REDACTED | | | BTC 0.000010869378878518<br>DOT 0.108862484737788<br>ETH 0.00189352581270948 | BTC 0.000000001335031949<br>DOT 0.000000000064725151 | |
| 3.1.549635 | THOMAS HURST | ADDRESS REDACTED | | | BTC 0.045952886255047 | | |
| 3.1.549636 | THOMAS HUTCHINS | ADDRESS REDACTED | | | BTC 0.00152844293458934<br>ETH 0.0599534042510011<br>USDC 151.502029928064<br>XLM 223.422777142634<br>XRP 45.7833369555613 | | |
| 3.1.549637 | THOMAS HUTCHINSON | ADDRESS REDACTED | | | MANA 0.0105146462558932 | | |
| 3.1.549638 | THOMAS HUTCHINSON | ADDRESS REDACTED | | | AAVE 0.00652927812054515<br>AVAX 0.0292507608399303<br>DOT 0.382132427123558<br>ETH 0.00025985270607128<br>MATIC 3.37199765151043<br>USDC 0.0048395438490241<br>ZRX 1.85816429877933 | | |
| 3.1.549639 | THOMAS HUTCHISON | ADDRESS REDACTED | | | BTC 0.0567787910398119<br>CEL 43.1896148606135<br>ETH 0.0017275412726526 | | |
| 3.1.549640 | THOMAS HUTSON III | ADDRESS REDACTED | | | ETH 0.0104066590202074 | | |
| 3.1.549641 | THOMAS HUTTO | ADDRESS REDACTED | | | DOT 2.07356910662909<br>MATIC 115.177861073141 | | |
| 3.1.549642 | THOMAS HUWA | ADDRESS REDACTED | | | BTC 0.0000155519302614199 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.549643 | THOMAS HVID HANSEN | ADDRESS REDACTED | | | BTC 0.00979068313290641<br>CEL 206.987630731484<br>EOS 107.7183<br>ETH 0.391628194884959<br>MCDAI 19.93236648<br>XLM 449.5867353 | | |
| 3.1.549644 | THOMAS HYUN | ADDRESS REDACTED | | | AVAX 17.83378943526<br>BTC 1.07030303526242<br>ETH 13.6123271140757<br>MATIC 5928.21705502689 | | |
| 3.1.549645 | THOMAS I CARLE | ADDRESS REDACTED | | | AAVE 2.01176084778243<br>BTC 0.00899917855688671<br>CEL 1.11445600035367<br>DASH 1.22569965611474<br>ETH 0.5763869277202<br>KNC 63.9582758313754<br>LINK 0.0589817806162913<br>LTC 0.496891581812063<br>MATIC 49.6310452676664<br>SGB 64.7510976034252<br>UNI 38.6853569474635<br>USDC 0.0692406373194528<br>USDT ERC20 0.0841081719281099<br>XRP 423.562134812461<br>ZEC 1.01775996445017 | | |
| 3.1.549646 | THOMAS IDRIS | ADDRESS REDACTED | | | CEL 1.23810640657566<br>XRP 0.591452452857589 | | |
| 3.1.549647 | THOMAS IFTODY | ADDRESS REDACTED | | | ADA 0.166437542207175<br>BTC 0.000012860590287601 | | |
| 3.1.549648 | THOMAS III O'CONNOR | ADDRESS REDACTED | | | BTC 0.000000135689995722<br>ETH 0.000300385654439556 | BTC 0.000000002335578616 | |
| 3.1.549649 | THOMAS IKWUNZE | ADDRESS REDACTED | | | BTC 0.000001092430375344<br>ETC 0.000176977188808051<br>USDT ERC20 0.306171739328178 | | |
| 3.1.549650 | THOMAS IKWUNZE | ADDRESS REDACTED | | | CEL 0.143737835798921 | | |
| 3.1.549651 | THOMAS ING | ADDRESS REDACTED | | | LINK 2.68665977959311 | | |
| 3.1.549652 | THOMAS ING | ADDRESS REDACTED | | | BTC 0.063418562332781<br>ETH 2.20678826317346<br>MCDAI 521.266574565498<br>USDC 536.78232214982 | | |
| 3.1.549653 | THOMAS INGHAM | ADDRESS REDACTED | | | BCH 0.00178738827403059<br>BTC 0.000152932070735788<br>CEL 1.09945500998105<br>ETH 0.0010884362480402<br>LTC 0.00541734302231722<br>SGB 0.174049536428976<br>XLM 0.0602516576363411<br>XRP 1.17376243026805 | | |
| 3.1.549654 | THOMAS INGMAN | ADDRESS REDACTED | | | BTC 0.120150803413923<br>CEL 46.5313205989279<br>ETH 0.992135618837324 | | |
| 3.1.549655 | THOMAS INGRAM | ADDRESS REDACTED | | | BTC 0.118063412469412<br>CEL 0.00121859116687764<br>ETH 3.53257410950591<br>MATIC 15792.4751367829<br>SNX 0.000866599909324611<br>USDC 3030.2040090087 | | |
| 3.1.549656 | THOMAS INNOCENTI | ADDRESS REDACTED | | | BTC 0.0149734779124553<br>CEL 1.07259190484307 | | |
| 3.1.549657 | THOMAS IP | ADDRESS REDACTED | | | BTC 0.256633959824382 | | |
| 3.1.549658 | THOMAS IPPOLITO | ADDRESS REDACTED | | | BTC 0.411417042438416<br>ETH 2.01850923435767 | BTC 0.401373071230771<br>ETH 0.000000796824825044 | |
| 3.1.549659 | THOMAS IRNIGER | ADDRESS REDACTED | | | BTC 1.94723488875 | | |
| 3.1.549660 | THOMAS IRVING EDDIE | ADDRESS REDACTED | | | BTC 0.000111405385825565 | | |
| 3.1.549661 | THOMAS ISTHA | ADDRESS REDACTED | | | BTC 0.00180113529091984<br>BUSD 0.557389160710509<br>CEL 1.16300393676181<br>ETH 0.105058401827902<br>LUNC 6.70383594382854<br>TUSD 0.379532369193788<br>USDC 0.526985072616641 | | |
| 3.1.549662 | THOMAS IV | ADDRESS REDACTED | | | USDC 0.232278842751428 | | |
| 3.1.549663 | THOMAS IVIE | ADDRESS REDACTED | | | BTC 0.191371624027143<br>USDC 214.60252508848 | | |
| 3.1.549664 | THOMAS J CONNORS | ADDRESS REDACTED | | | ADA 172.36941849542<br>BTC 0.00130361328084077<br>DOT 18.8879751468698<br>ETH 0.00164265659181105<br>XLM 406.504245897009 | | |
| 3.1.549665 | THOMAS J III MYLOTTE | ADDRESS REDACTED | | | BTC 2.00915967839914<br>SOL 21.9211094396076 | | |
| 3.1.549666 | THOMAS J MACLANE | ADDRESS REDACTED | | | 1INCH 28.3398978601098<br>AAVE 0.703374723059931<br>ADA 121.318300424815<br>AVAX 9.85963104722023<br>BCH 0.720276099497127<br>BTC 0.204685112138877<br>COMP 1.0845422078538<br>DOT 9.10233469697252<br>ETH 1.53411049502816<br>GUSD 555.30797554718<br>LINK 5.97650907551983<br>LTC 10.2443040955347<br>MATIC 69.8601449591215<br>SNX 11.1898236032256<br>UNI 15.3346825755458<br>USDC 3109.49281969207<br>XLM 298.447143108232 | | |
| 3.1.549667 | THOMAS J OCONNOR JR | ADDRESS REDACTED | | | BTC 0.011117908234425 | | |
| 3.1.549668 | THOMAS J PEACOCK | ADDRESS REDACTED | | | USDC 0.00858974415937896 | | |
| 3.1.549669 | THOMAS J TERRY | ADDRESS REDACTED | | | USDC 5078.19729678668 | | |
| 3.1.549670 | THOMAS J WALSH | ADDRESS REDACTED | | | AAVE 0.00616389594536363<br>BTC 0.0478418997967406<br>CEL 48.1782353022779<br>DOT 0.0575136733789259<br>ETH 2.03067300206247<br>LINK 0.0747806104054819<br>LUNC 12.9720983749479<br>MATIC 3187.58508174808<br>SOL 197.273905582294<br>USDC 0.00585007557065909 | ETH 0.000001<br>USDC 0.002 | |
| 3.1.549671 | THOMAS J. EGAN III | ADDRESS REDACTED | | | AAVE 6.14663939070764<br>BTC 0.000654818254220372<br>ETH 0.0275718165099433<br>LINK 0.702734653842589<br>MANA 0.506554001856366<br>MATIC 10600.3451134661<br>UNI 0.0487227868970602 | BTC 0.000000002609403285 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.549672 | THOMAS JACK LONGBOTTOM | ADDRESS REDACTED | | | BTC 0.0235271623157954<br>ETH 0.437170009679942<br>LTC 1.57381003946085<br>MATIC 156.982148888713 | | |
| 3.1.549673 | THOMAS JACKE | ADDRESS REDACTED | | | BTC 0.000243182408975526 | | |
| 3.1.549674 | THOMAS JACKSON | ADDRESS REDACTED | | | CEL 1.11894199809329<br>USDC 1.78667308561753<br>XLM 5.0362980105534<br>XRP 6.73347159185955 | | |
| 3.1.549675 | THOMAS JACKSON | ADDRESS REDACTED | | | ADA 77.3429987251603<br>BTC 0.00449744412801034<br>DOT 52.0955618002259<br>ETH 0.0915091822240909 | | |
| 3.1.549676 | THOMAS JACKSON | ADDRESS REDACTED | | | ADA 4623.888<br>BTC 0.117792550083974<br>CEL 31691.2922374406<br>ETC 99.99958<br>ETH 7.87072062974435<br>LTC 3.29074802962071<br>SGB 474.209593794755<br>USDC 6178.898<br>XRP 3200.49118618796 | | |
| 3.1.549677 | THOMAS JACKSON | ADDRESS REDACTED | | | BTC 0.000000001091073389<br>CEL 0.398055791637569<br>DASH 0.000008491201467463<br>KNC 0.0884055999206986<br>LTC 0.000009742158930717<br>MCDAI 1.37960258940788<br>SGB 87.872205<br>TGBP 0.00485115929017446<br>USDC 0.000000257126154442<br>USDT ERC20 1.48124348352404 | | |
| 3.1.549678 | THOMAS JACOB | ADDRESS REDACTED | | | BAT 0.22016737867631<br>CEL 67.7916043868257<br>ETH 0.00000987691144420599<br>MATIC 2.21729095471926<br>SNX 0.767477405940904<br>UMA 0.00759277925212665<br>UNI 0.0519089526719953<br>ZEC 0.0560799826174702<br>ZRX 0.81254632311583 | ZEC 7.00719724 | |
| 3.1.549679 | THOMAS JACOB | ADDRESS REDACTED | | | BTC 0.128938994021364<br>CEL 90.0430433788647<br>ETH 0.887850982961353<br>LINK 50.7003293138832<br>LUNC 6.35718924943575<br>MATIC 538.192083309463<br>USDC 0.000000454180924189<br>USDT ERC20 68.6 | | |
| 3.1.549680 | THOMAS JACOBI | ADDRESS REDACTED | | | BTC 0.00709481515076639 | | |
| 3.1.549681 | THOMAS JACOBS | ADDRESS REDACTED | | | BTC 1.02665398303477<br>CEL 235.803863540668<br>DOT 139.37988293385<br>ETH 0.72857223178148<br>USDT ERC20 0.000000535242852078 | | |
| 3.1.549682 | THOMAS JACOBSON | ADDRESS REDACTED | | | ADA 632.608986542239<br>BNT 11.1002302562915<br>BTC 0.0266036907650269<br>COMP 0.0511903662752843<br>XLM 255.856995701095 | | |
| 3.1.549683 | THOMAS JAHN | ADDRESS REDACTED | | | BTC 0.000002434595908467 | | |
| 3.1.549684 | THOMAS JAKOB BARWITZKI | ADDRESS REDACTED | | | BTC 0.00005070880820194 | | |
| 3.1.549685 | THOMAS JALLIFFIER-VERNE | ADDRESS REDACTED | | | BTC 0.0746956981609516<br>BUSD 516.612917920236<br>CEL 14.6180509203282<br>ETH 0.323490215376959<br>LTC 1.87806551591218<br>LUNC 327141.38803769<br>MCDAI 40<br>USDT ERC20 254.680014255429<br>ZEC 0.431044164751729 | | |
| 3.1.549686 | THOMAS JAMES | ADDRESS REDACTED | | | BTC 0.000126622425277645<br>CEL 0.108699689377006 | | |
| 3.1.549687 | THOMAS JAMES ADAM | ADDRESS REDACTED | | | ADA 3953.28678470023<br>BTC 1.01065425234354<br>CEL 47.2838520914668<br>DOT 199.868831721021<br>ETH 8.63642621138777<br>SOL 10.191811720034 | | |
| 3.1.549688 | THOMAS JAMES ALLEN | ADDRESS REDACTED | | | ETH 0.152631634637509 | | |
| 3.1.549689 | THOMAS JAMES ANTHONY | ADDRESS REDACTED | | | BTC 2.8214318837672<br>MATIC 22784.7416517303 | | |
| 3.1.549690 | THOMAS JAMES CONANT | ADDRESS REDACTED | | | BTC 0.000513565087190624<br>ETH 0.00157512117584322<br>USDC 10.3480489227299 | | |
| 3.1.549691 | THOMAS JAMES ERICKSON | ADDRESS REDACTED | | | BTC 0.00176092242401498<br>USDC 998.10224085163 | | |
| 3.1.549692 | THOMAS JAMES FORREST | ADDRESS REDACTED | | | BTC 0.0707467544923772<br>ETH 0.000067439528140597<br>USDC 0.820854902768271 | BTC 0.01894582 | |
| 3.1.549693 | THOMAS JAMES GRANT | ADDRESS REDACTED | | | BTC 0.000049090463402808<br>ETH 0.00120037442776299<br>LUNC 0.338070693079624<br>MATIC 144.885291459766<br>XRP 387.33197304399 | | |
| 3.1.549694 | THOMAS JAMES HENNIGAN | ADDRESS REDACTED | | | BTC 1.05178881323534 | BTC 0.00128439389338171 | |
| 3.1.549695 | THOMAS JAMES HOLLOWAY | ADDRESS REDACTED | | | CEL 6.83772764519865 | | |
| 3.1.549696 | THOMAS JAMES MARKEL | ADDRESS REDACTED | | | BTC 0.000000060082032439<br>ETH 0.0029308233272165 | BTC 0.000000007309970618 | |
| 3.1.549697 | THOMAS JAMES O'REILLY | ADDRESS REDACTED | | | BTC 0.000016983364627085<br>USDT ERC20 0.0691052477928991 | BTC 0.000000195141090201 | |
| 3.1.549698 | THOMAS JAMES RENNICKE | ADDRESS REDACTED | | | AVAX 11.0869512465409<br>BTC 0.00132373147001124<br>COMP 0.824957252553937<br>ETH 1.02035504309375<br>SNX 0.112765046201492<br>USDC 0.0788969999612952 | SNX 73.23806623801 | |
| 3.1.549699 | THOMAS JAMES RENNOLDS | ADDRESS REDACTED | | | BTC 0.000058814707681771<br>DOT 0.00381006131754979<br>ETH 0.000413212376525229<br>LUNC 0.00177813198911854<br>SOL 0.00163714858639867<br>USDC 0.131881997312126 | BTC 0.000000834044340467<br>DOT 0.000035862754888351<br>ETH 0.000001807456103948<br>LUNC 2.01228249001045<br>SOL 0.000009289885185193<br>USDC 0.000030107557695324 | |
| 3.1.549700 | THOMAS JAMES ROBERT TIVERON | ADDRESS REDACTED | | | BTC 0.136225773075757 | | |
| 3.1.549701 | THOMAS JAMES THORNE | ADDRESS REDACTED | | | BTC 0.00627700004290819 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.549702 | THOMAS JAMES WALLACE | ADDRESS REDACTED | | | AAVE 0.283242227277542<br>ADA 107.963919824527<br>AVAX 11.9488221442564<br>BTC 0.0393946269628943<br>CEL 47.9554216285486<br>COMP 0.186561646685106<br>DOT 17.4235714927128<br>EOS 9.0995260783631<br>ETH 0.292402744471493<br>LINK 3.95707704726909<br>LTC 1.23579978635347<br>LUNC 1.50546875924143<br>MANA 0.00104632721017616<br>MATIC 391.539883822597<br>SNX 21.4466334114463<br>SOL 2.95146140453126<br>UNI 4.86783410527824<br>USDC 111004.560017452<br>XLM 0.0623672789592916 | AVAX 1.16419093641681<br>ETH 0.00734932842531944<br>MANA 0.00837407756187678<br>SOL 0.68140412<br>XLM 0.00000003860825233 | |
| 3.1.549703 | THOMAS JAMES WILLIAMS | ADDRESS REDACTED | | | BTC 0.183508664900995<br>CEL 1360.48175507352<br>DASH 0.0435008083238609<br>EOS 100<br>ETH 1.02024417881478<br>LTC 1.25554101710455<br>SGB 4.41793296981653<br>XLM 4959.9684872548<br>XRP 29.2384710113602 | | |
| 3.1.549704 | THOMAS JANSEN | ADDRESS REDACTED | | | BTC 0.000901798187169365<br>ETH 0.299443026664249 | | |
| 3.1.549705 | THOMAS JANSSENS | ADDRESS REDACTED | | | ADA 61.0016020746994<br>BTC 0.00669314736719109<br>CEL 2.08713609536562<br>LTC 1.00967966885897<br>XLM 321.59317826179<br>XRP 555.151837973019 | | |
| 3.1.549706 | THOMAS JANSSON | ADDRESS REDACTED | | | CEL 0.10577892890779<br>DOT 0.0198162140656367<br>USDC 2.48 | | |
| 3.1.549707 | THOMAS JANVRIN | ADDRESS REDACTED | | | AAVE 0.0196011567333338<br>ADA 0.389865603702516<br>BTC 0.00000020981972339<br>CEL 0.233452813970941<br>COMP 0.00246890419204218<br>ETH 0.00156603687348803<br>LINK 0.0416970707601168<br>LUNC 0.0135439141471487<br>MATIC 0.101705649674771<br>SNX 0.00280335738071146<br>USDC 40.9076689308293<br>USDT ERC20 4.96421389741281 | | |
| 3.1.549708 | THOMAS JARDINE | ADDRESS REDACTED | | | BTC 0.00269755097149934<br>DOGE 253.528539076241<br>ETH 3.29357131967764<br>MATIC 251.274402152279 | | |
| 3.1.549709 | THOMAS JARRELL | ADDRESS REDACTED | | | AAVE 7.20113302208254<br>BNT 130.78344859507<br>BTC 0.00158280478593273<br>COMP 7.24562641791864<br>MATIC 1845.11974547083<br>SNX 243.595859013161<br>UNI 71.9431440542486 | | |
| 3.1.549710 | THOMAS JASMIN | ADDRESS REDACTED | | | BNB 31.1307722711248<br>BTC 0.0022411722489095<br>CEL 6.16232109753082<br>DOT 65.8548775421229<br>USDT ERC20 226.436063935853<br>XRP 30.7318976713023 | | |
| 3.1.549711 | THOMAS JASON SANTOS | ADDRESS REDACTED | | | ADA 0.000000578511519146<br>BNB 0.980443907505269<br>BTC 0.000000007483400167<br>CEL 29.0599212229923<br>USDT ERC20 0.000000076923076923 | | |
| 3.1.549712 | THOMAS JAY GROSSKREUTZ | ADDRESS REDACTED | | | BTC 0.0669422871567422<br>DOT 31.6283509655189<br>LUNC 60.0969603472075 | | |
| 3.1.549713 | THOMAS JAY ROELLCHEN | ADDRESS REDACTED | | | ADA 7793.87868147677<br>BAT 0.667984618299045<br>BTC 0.0710048763550718<br>ETH 1.3146742551574<br>SNX 62.693214300421<br>USDC 0.00907005943734762 | | |
| 3.1.549714 | THOMAS JAYASEKARA | ADDRESS REDACTED | | | BTC 0.000000909127168916<br>MCDAI 1.71519783460705 | | |
| 3.1.549715 | THOMAS JEAN | ADDRESS REDACTED | | | BTC 0.000317562017487349<br>SNX 1.01330203180784 | | |
| 3.1.549716 | THOMAS JEAN RAVASSEAU | ADDRESS REDACTED | | | ETH 0.000003380756867865 | | |
| 3.1.549717 | THOMAS JEFFERD | ADDRESS REDACTED | | | BTC 0.00843223267924103 | | |
| 3.1.549718 | THOMAS JEFFERIES | ADDRESS REDACTED | | | BTC 0.0108295109575707<br>CEL 16.7196284821007<br>ETH 0.256455426435277 | | |
| 3.1.549719 | THOMAS JEFFERSON | ADDRESS REDACTED | | | BTC 0.000973648441869024<br>CEL 1.07764024791851<br>SGB 142.526530890834<br>XLM 0.998007991752842<br>XRP 1.52967508825234 | | |
| 3.1.549720 | THOMAS JEFFRIES JR | ADDRESS REDACTED | | | BCH 0.884039785760257<br>BTC 0.244598911850508<br>CEL 25.5447943398372<br>DOT 29.442496112931<br>ETH 2.83401442052366<br>USDC 1483.94951176459 | | |
| 3.1.549721 | THOMAS JELSA | ADDRESS REDACTED | | | BTC 0.000000001608083574<br>CEL 3.33570289494999<br>ETH 0.000689159479570797<br>UNI 0.0739871773731054<br>USDT ERC20 0.00332376425101634 | | |
| 3.1.549722 | THOMAS JENKINS | ADDRESS REDACTED | | | AAVE 1.82774603129549<br>ADA 5020.42488230136<br>BTC 0.855644292169501<br>ETH 27.5528678280572<br>MATIC 5596.53662865032<br>SNX 229.539021690364 | | |
| 3.1.549723 | THOMAS JENKINS | ADDRESS REDACTED | | | BTC 0.000666554763677028<br>DOT 0.0568939680032124<br>ETH 0.0003032575194677<br>LINK 28.3114944573785<br>MANA 0.00309798489555923<br>MATIC 47.3130896365708 | | |
| 3.1.549724 | THOMAS JENKINS | ADDRESS REDACTED | | | BTC 0.000004430916747416 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.549725 | THOMAS JENS LINGSCHEIDT | ADDRESS REDACTED | | | BTC 0.00484195055739774 | | |
| 3.1.549726 | THOMAS JENSEN | ADDRESS REDACTED | | | BNB 0.0499803423432337<br>BTC 0.00457914696512114<br>CEL 1.86553121935663 | | |
| 3.1.549727 | THOMAS JENSEN | ADDRESS REDACTED | | | BTC 0.000037824601905842<br>CEL 0.0683316718051262 | | |
| 3.1.549728 | THOMAS JENSEN | ADDRESS REDACTED | | | CEL 102.079328607319 | | |
| 3.1.549729 | THOMAS JENSEN | ADDRESS REDACTED | | | BTC 0.00172405848909583<br>ETH 0.00153420518085893 | | |
| 3.1.549730 | THOMAS JENSEN | ADDRESS REDACTED | | | BCH 0.0567565684725098<br>BTC 0.0406849855124285 | | |
| 3.1.549731 | THOMAS JENSEN | ADDRESS REDACTED | | | BTC 0.0166658375912932<br>CEL 622.115115528777<br>DOT 14.961601507993<br>ETH 0.142284688700053<br>MATIC 670<br>XLM 799.8163665<br>XRP 1117.677225 | | |
| 3.1.549732 | THOMAS JENTSCH | ADDRESS REDACTED | | | CEL 30.911035172762<br>ETH 1.06780793915474<br>USDC 131.144423 | | |
| 3.1.549733 | THOMAS JEPPESEN | ADDRESS REDACTED | | | BTC 0.0127228676572576<br>CEL 1.74158951984523 | | |
| 3.1.549734 | THOMAS JEREMY TRUJILLO MEDINA | ADDRESS REDACTED | | | BTC 0.0457015969114466<br>CEL 0.0505213343965876 | | |
| 3.1.549735 | THOMAS JESSOP | ADDRESS REDACTED | | | CEL 0.782343842151078<br>ETH 0.0110969675149319<br>SNX 4.79900742921953<br>UMA 0.051243495110246 | | |
| 3.1.549736 | THOMAS JEYS | ADDRESS REDACTED | | | ADA 0.000000068783453475<br>BTC 0.0133006978419802<br>CEL 2.08320386022374<br>ETH 0.118034043229618<br>SOL 3.41157914309651 | | |
| 3.1.549737 | THOMAS JIRICKA | ADDRESS REDACTED | | | BTC 0.000000042021824101 | | |
| 3.1.549738 | THOMAS JOANY | ADDRESS REDACTED | | | CEL 0.106165240184511 | | |
| 3.1.549739 | THOMAS JOCHEN GRASSE | ADDRESS REDACTED | | | BTC 0.000021176586775845 | | |
| 3.1.549740 | THOMAS JOHANNES AUMER | ADDRESS REDACTED | | | BTC 0.0200890927761758 | | |
| 3.1.549741 | THOMAS JOHANNES STECKEN | ADDRESS REDACTED | | | BTC 0.000012581944568839 | | |
| 3.1.549742 | THOMAS JOHANNES WOLVERS | ADDRESS REDACTED | | | BTC 0.000001002440010972<br>CEL 0.000343276895406651<br>LINK 0.12275967013848<br>SGB 231.328411051975 | | |
| 3.1.549743 | THOMAS JOHANSEN | ADDRESS REDACTED | | | CEL 7.60933002173828<br>DOT 0.00039 | | |
| 3.1.549744 | THOMAS JOHANSEN | ADDRESS REDACTED | | | BTC 0.000116167943625343<br>CEL 27.7968139338572<br>USDC 53.5834776573404 | | |
| 3.1.549745 | THOMAS JOHANSEN | ADDRESS REDACTED | | | BTC 0.00001451<br>CEL 10.5800865452613 | | |
| 3.1.549746 | THOMAS JOHN FREISTROFFER II | ADDRESS REDACTED | | | ADA 5977.62441975393<br>AVAX 53.9969442578165<br>BTC 0.219585712904079<br>DOT 205.214967683608<br>LINK 238.304317253397<br>MATIC 5207.55898762109<br>SOL 28.5282526155795 | BTC 0.00716366588662304 | |
| 3.1.549747 | THOMAS JOHN GARBARINO | ADDRESS REDACTED | | | ADA 1.03454494121722<br>BTC 0.000145287141198731<br>DOT 0.124331470823292<br>ETH 1.00257410065482<br>LINK 0.0437281267030592<br>LTC 0.00608234326013916<br>USDC 267.137402919519<br>ZRX 1.17226792141089 | ADA 2631.60222432872<br>BTC 0.000000009701808347<br>DOT 59.0621432047776<br>ETH 1.91945401212499<br>USDC 13.514772 | |
| 3.1.549748 | THOMAS JOHN KUBIESA CISZCZON | ADDRESS REDACTED | | | | BTC 0.486170272684208<br>DOGE 1738.267152<br>LTC 1.09791697<br>SOL 37.2759<br>ZEC 0.59194884 | |
| 3.1.549749 | THOMAS JOHN LINKO | ADDRESS REDACTED | | | BTC 0.27055133657687 | | |
| 3.1.549750 | THOMAS JOHN SULLIVAN JR | ADDRESS REDACTED | | | ADA 0.209520594867511<br>BTC 0.000090216125717578<br>DASH 0.00220476750318453<br>EOS 0.369761940841941<br>ETH 4.93774236401916<br>GUSD 0.145405852920791<br>LINK 0.194380669000311<br>LTC 61.9715096464278<br>UNI 0.0228532955935404<br>USDC 0.0528470995924981<br>ZEC 0.00121129117687827 | ETH 0.000000047874670225 | |
| 3.1.549751 | THOMAS JOHN VAN WALLENDAEL | ADDRESS REDACTED | | | BTC 0.268947045100688 | | |
| 3.1.549752 | THOMAS JOHN VILLENEUVE | ADDRESS REDACTED | | | BTC 0.000214366209208437<br>USDC 108.136032530012 | BTC 0.000000043667081704 | |
| 3.1.549753 | THOMAS JOHN ZIDAR | ADDRESS REDACTED | | | ADA 2.31082518326058<br>AVAX 0.00583591389935103<br>BTC 0.000000843390619546<br>CEL 34.2403327993035<br>ETH 0.000126689976288958<br>LINK 0.0108400089437141<br>USDC 0.000696414852102229 | | |
| 3.1.549754 | THOMAS JOHNSON | ADDRESS REDACTED | | | ADA 979.153535273511<br>BTC 0.000050629624428703<br>DASH 0.257628550993634<br>ETH 1.12571975943063<br>LINK 15.6623933798939<br>MATIC 0.145675433656975<br>PAXG 0.0463958696554543<br>USDC 0.388390407531525 | | |
| 3.1.549755 | THOMAS JOHNSON | ADDRESS REDACTED | | | BTC 0.00320216375099763<br>ETH 0.000882979152498943<br>XLM 90.6624190885752 | | |
| 3.1.549756 | THOMAS JOHNSON | ADDRESS REDACTED | | | ETH 0.000582232087243097<br>LTC 0.000559840545901908 | | |
| 3.1.549757 | THOMAS JOHNSON | ADDRESS REDACTED | | | ADA 35.5082425319028<br>BTC 0.00718920187436385<br>CEL 0.125580179100514<br>ETH 0.0852556296733453 | | |
| 3.1.549758 | THOMAS JOHNSON | ADDRESS REDACTED | | | BTC 0.000238164152023995<br>ETH 0.00306282173506196<br>PAXG 0.00319547081650229<br>USDC 22.5314177140143 | | |
| 3.1.549759 | THOMAS JOHNSON | ADDRESS REDACTED | | | CEL 0.209499317148593<br>MATIC 0.0849550391673203 | | |
| 3.1.549760 | THOMAS JOHNSTON | ADDRESS REDACTED | | | USDC 0.0552021919139373 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.549761 | THOMAS JOLLEY | ADDRESS REDACTED | | | ADA 0.159216098404507<br>BTC 0.100305169391349<br>CEL 33.7913428049156<br>ETH 2.95443275004041<br>LINK 0.00156678133760044<br>MATIC 455.103239288089<br>MCDAI 0.143023276436489<br>USDC 0.099854559279055<br>XLM 2146.86975823685<br>XRP 0.0427849742478285 | | |
| 3.1.549762 | THOMAS JOMEAU | ADDRESS REDACTED | | | BTC 0.000728334376863133<br>MATIC 4.37499380894895 | | |
| 3.1.549763 | THOMAS JON HO | ADDRESS REDACTED | | | ADA 1845.86534356652<br>AVAX 6.12647472879717<br>BAT 173.67275644069<br>BTC 0.0710473063909653<br>DOGE 3005.46223137051<br>DOT 59.5161153244327<br>ETH 0.205559613671228<br>LINK 80.3301339973145<br>LUNC 4.85532371931781<br>MANA 1767.73841671963<br>MATIC 1608.82980293902<br>SOL 37.8592960522683<br>UNI 10.3461710587781 | | |
| 3.1.549764 | THOMAS JONES | ADDRESS REDACTED | | | BTC 0.00140413692686814<br>CEL 2.73614596173224<br>USDC 1.57957212272622 | | |
| 3.1.549765 | THOMAS JONES | ADDRESS REDACTED | | | BTC 0.334753470446801<br>ETH 10.8336129314878<br>KNC 0.256486850730355<br>LINK 19.9294512343516<br>MCDAI 10872.4431689102<br>UNI 219.187514688836 | | |
| 3.1.549766 | THOMAS JONES | ADDRESS REDACTED | | | BTC 0.000001108927133231<br>ETH 0.000058116197495101<br>LINK 0.00810177146018184 | | |
| 3.1.549767 | THOMAS JONES | ADDRESS REDACTED | | | BAT 55.3424266309035<br>BCH 0.000109562223281449<br>CEL 1.12141768838681<br>DASH 0.133991445257954<br>DOT 7.33334813922095<br>ETH 0.00912310421996785<br>MATIC 936.489618363714<br>USDC 60.8896531045412<br>XLM 0.0989256168637152 | | |
| 3.1.549768 | THOMAS JONES | ADDRESS REDACTED | | | USDC 2546.85993567394 | | |
| 3.1.549769 | THOMAS JONKER | ADDRESS REDACTED | | | BTC 0.00229437640353147<br>CEL 78.1656656373908 | | |
| 3.1.549770 | THOMAS JONSSON | ADDRESS REDACTED | | | ADA 1034.34228020596<br>BTC 0.94020493514147<br>DOT 822.910960463091<br>ETH 20.8394219356357<br>MATIC 15782.9336785309<br>SOL 405.344594229611 | | |
| 3.1.549771 | THOMAS JOOSS | ADDRESS REDACTED | | | BTC 0.0220337427210384<br>CEL 44.1330891114776<br>ETH 0.000096440361168683 | | |
| 3.1.549772 | THOMAS JORDAN | ADDRESS REDACTED | | | ADA 0.0106947426968366<br>BTC 0.000000089203235853<br>CEL 0.00813696978211022<br>ETH 0.000272531157688335<br>LUNC 0.000920673937187413<br>USDT ERC20 0.591229202347741 | | |
| 3.1.549773 | THOMAS JORDAN | ADDRESS REDACTED | | | ADA 0.715040937385395<br>BTC 0.000000519463374415<br>DOT 0.0551473260496265<br>ETH 0.0000533711019132939<br>MATIC 0.218131627047651<br>MCDAI 0.000173122613452397 | ADA 0.000000980215958835<br>DOT 0.00000000005866837 | |
| 3.1.549774 | THOMAS JORDAN | ADDRESS REDACTED | | | BTC 0.000003187971874814 | | |
| 3.1.549775 | THOMAS JÖRG HENNING | ADDRESS REDACTED | | | BTC 0.00318969601052118 | | |
| 3.1.549776 | THOMAS JORGENSEN | ADDRESS REDACTED | | | BTC 0.000917935174786345<br>CEL 1.15320246474366<br>ETH 0.364600201224162<br>XRP 1.41331104587948 | | |
| 3.1.549777 | THOMAS JØRGENSEN | ADDRESS REDACTED | | | BTC 0.000000003693966049<br>CEL 44.4085465787768<br>DOT 28.1431056681716<br>ETH 0.571854427214339<br>SOL 3.4736459468859 | | |
| 3.1.549778 | THOMAS JØRGENSEN | ADDRESS REDACTED | | | BTC 0.000009125104013164 | | |
| 3.1.549779 | THOMAS JOSEF HIRSCHMANN | ADDRESS REDACTED | | | BTC 0.000724232882994818 | | |
| 3.1.549780 | THOMAS JOSEF OTTO LOTTERMOSER | ADDRESS REDACTED | | | BTC 0.14198858980824 | | |
| 3.1.549781 | THOMAS JOSEPH BLAZEK | ADDRESS REDACTED | | | ADA 1598.94479476645<br>BTC 0.182625764199895<br>ETH 3.32943954612566<br>GUSD 0.623914566383788<br>USDC 27980.9756838408 | BTC 0.04965549<br>ETH 1.21181779728046 | |
| 3.1.549782 | THOMAS JOSEPH CAMPANELLA | ADDRESS REDACTED | | | AVAX 18.4339298725473<br>BTC 1.01381373729094<br>DOT 103.538727625352<br>ETH 10.1868916622582<br>LUNC 13.5662152801001<br>MATIC 1120.20065387848<br>SOL 12.2430720541734<br>USDC 5.2161217909615 | | |
| 3.1.549783 | THOMAS JOSEPH CONNOLLY | ADDRESS REDACTED | | | BTC 11.1163106297986<br>CEL 450909.941298039<br>ETH 35.4686403798256<br>LTC 0.00007912<br>SGB 1377.8724303917<br>USDC 266267.408447487<br>XRP 9118.943947 | | |
| 3.1.549784 | THOMAS JOSEPH COTTA | ADDRESS REDACTED | | | BTC 0.00150066010760442<br>LTC 7.15980578482282<br>MATIC 3044.3152167932 | DOT 27.1323737888 | |
| 3.1.549785 | THOMAS JOSEPH EDWARDS | ADDRESS REDACTED | | | ADA 3102.33343378592<br>BTC 0.000362777930774958<br>DOT 575.755488259447<br>ETH 9.85732711248977<br>MATIC 0.0289538313314052<br>USDC 0.0381458139903667<br>XTZ 2053.57919008155 | AVAX 137.74865<br>LPT 0.0057<br>USDC 479.125 | |
| 3.1.549786 | THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | | | BTC 3.66138049882141<br>CEL 1446.87625582473<br>ETH 44.9398927246534<br>SOL 1.95859260623197 | BTC 0.00000787<br>CEL 42.9184549356223<br>ETH 0.000002347315894436 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.549787 | THOMAS JOSEPH KAUFMANN | ADDRESS REDACTED | | | BTC 0.195405112032579<br>GUSD 124.065537294996<br>USDC 17.0843210858331 | CEL 47.451708310982<br>USDC 0.000000263664284691 | |
| 3.1.549788 | THOMAS JOSEPH KEEGAN | ADDRESS REDACTED | | | BCH 12.5700936104309<br>BSV 12.2988455268838<br>BTC 2.10384604001975<br>EOS 637.028538605836<br>ETH 126.852851486028<br>XLM 19982.9120819991 | ADA 4902.5<br>CEL 99.3015674101262<br>LUNC 77.985<br>SOL 46.2709 | |
| 3.1.549789 | THOMAS JOSEPH KENNY | ADDRESS REDACTED | | | BTC 0.000002869873255648 | | |
| 3.1.549790 | THOMAS JOSEPH LUTMER | ADDRESS REDACTED | | | BTC 0.000007999957766888<br>COMP 0.000294359942457803<br>DASH 0.000527605699926726<br>KNC 0.00543900081572896<br>SNX 0.960924440502639<br>XTZ 0.0590072058448319<br>ZRX 0.125385255054676 | AAVE 0.00889490194604382<br>AVAX 5.19460926418194<br>BTC 0.00153315160802433<br>COMP 1.50921239925306<br>DASH 0.00890805748544121<br>DOT 23.10065889<br>KNC 24.2783609967424<br>LINK 0.341144816334004<br>LPT 6.07953362<br>MATIC 3.01427416646111<br>SNX 5.25028828716207<br>SUSHI 161.90227631868<br>UNI 50.384581236458<br>USDC 135.235114<br>XTZ 0.862905739320303<br>ZRX 550.310894019864 | |
| 3.1.549791 | THOMAS JOSEPH VITTI | ADDRESS REDACTED | | | ADA 0.721684853716486<br>AVAX 0.0057652524075952<br>BTC 0.00001527036807841<br>ETH 0.00053719514572941<br>USDC 0.330717980708246 | | |
| 3.1.549792 | THOMAS JOSSELY | ADDRESS REDACTED | | | CEL 0.299379716203068<br>XLM 298.201240323898 | | |
| 3.1.549793 | THOMAS JOUNOT | ADDRESS REDACTED | | | BTC 0.00223681738948626<br>CEL 103.247463315204<br>USDC 1025.61357006933 | | |
| 3.1.549794 | THOMAS JOURDAIN | ADDRESS REDACTED | | | CEL 0.0989012278804429 | | |
| 3.1.549795 | THOMAS JOUVELET | ADDRESS REDACTED | | | BTC 0.024113947240314<br>CEL 0.174091860239214<br>DOT 1.41946898278959<br>ETH 0.559122966216334<br>USDC 0.156777700488134 | | |
| 3.1.549796 | THOMAS JOYCE | ADDRESS REDACTED | | | ADA 909.32150870888<br>BAT 0.525805318335091<br>BNT 6.98534106785587<br>BTC 0.000874378611120537<br>CEL 835.938122338272<br>DOT 0.000378620691667257<br>ETH 0.00116174949685567<br>LINK 177.707892609726<br>LUNC 218.558198172637<br>MANA 0.0236550492034651<br>MCDAI 31.827220374383<br>SGB 9986.08860804175<br>USDC 8.73209085552745 | | |
| 3.1.549797 | THOMAS JOYCE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.549798 | THOMAS JR | ADDRESS REDACTED | | | USDC 0.0014656225335557 | | |
| 3.1.549799 | THOMAS JR DY | ADDRESS REDACTED | | | BCH 0.277270124750137<br>BSV 0.271485395084901<br>BTC 0.241158147610546<br>CEL 114.13928792764<br>ETH 1.64650067<br>LTC 7.33812205170973 | | |
| 3.1.549800 | THOMAS JUBERT | ADDRESS REDACTED | | | BTC 0.000000009304748363<br>CEL 2.61995759562692 | | |
| 3.1.549801 | THOMAS JUDE BUTALID | ADDRESS REDACTED | | | BTC 0.000001305112857179 | | BTC 0.00000000973023107 |
| 3.1.549802 | THOMAS JUEL-NIELSEN | ADDRESS REDACTED | | | ADA 0.238147443410762<br>AVAX 7.10427393778003<br>BTC 0.0151888176191911<br>DOT 96.5390079968945<br>LTC 0.722759754891322<br>LUNC 7.03710308445874<br>XLM 651.939963030834<br>XRP 6318.58235477954 | | |
| 3.1.549803 | THOMAS JUKES | ADDRESS REDACTED | | | BTC 0.000142884228549963 | | |
| 3.1.549804 | THOMAS JUNG | ADDRESS REDACTED | | | BTC 0.0161997560204108 | | |
| 3.1.549805 | THOMAS JUNG | ADDRESS REDACTED | | | SGB 482.585787093166<br>XRP 1.75793790183198 | | |
| 3.1.549806 | THOMAS JUNG | ADDRESS REDACTED | | | BTC 0.0180377673039137 | | |
| 3.1.549807 | THOMAS JÜRGEN KOHMANN | ADDRESS REDACTED | | | BTC 0.000857940312954661 | | |
| 3.1.549808 | THOMAS JURGENSEN | ADDRESS REDACTED | | | BCH 0.00113544004924088<br>ETH 0.00514770284720726 | | |
| 3.1.549809 | THOMAS KÄCH | ADDRESS REDACTED | | | BTC 0.0217068288100569<br>XRP 1133.84793511542 | | |
| 3.1.549810 | THOMAS KACZENSKY | ADDRESS REDACTED | | | BTC 0.000002249390194063 | | |
| 3.1.549811 | THOMAS KAHANG LEUNG | ADDRESS REDACTED | | | AVAX 7.1077817568668<br>BTC 0.00532155838507464<br>CEL 10.6441515489714<br>GUSD 0.00396695324377271<br>USDC 0.436714096797876 | | |
| 3.1.549812 | THOMAS KAINZ | ADDRESS REDACTED | | | BTC 0.00130777785060029 | | |
| 3.1.549813 | THOMAS KALKATZIKOS | ADDRESS REDACTED | | | BTC 0.00114230883461652<br>CEL 0.643360176015472 | | |
| 3.1.549814 | THOMAS KALLIAL | ADDRESS REDACTED | | | BTC 0.00000438051748894 | | |
| 3.1.549815 | THOMAS KAMITSIS | ADDRESS REDACTED | | | XLM 238.203144168505 | | |
| 3.1.549816 | THOMAS KAMPA | ADDRESS REDACTED | | | BTC 0.0245943626385847 | | |
| 3.1.549817 | THOMAS KANE | ADDRESS REDACTED | | | ADA 1452.24429194485<br>BTC 0.0527276832369748<br>MATIC 261.242733918177<br>USDC 513.970982302805 | BTC 0.19 | |
| 3.1.549818 | THOMAS KANG | ADDRESS REDACTED | | | BTC 0.0766781777855817<br>ETH 0.346606771341164 | | |
| 3.1.549819 | THOMAS KANSCHAT | ADDRESS REDACTED | | | AAVE 0.0106532981467219<br>BTC 0.00000145817357224<br>ETH 14.5911007121278<br>LINK 0.0538368322360804<br>MATIC 131.215028256749<br>SNX 3.02521470071053<br>USDC 6963.55954280562 | | |
| 3.1.549820 | THOMAS KANZE | ADDRESS REDACTED | | | BNB 0.00149700047598539<br>BTC 0.00529554437087803<br>CEL 0.131741033744679<br>ETH 0.0150288793161865<br>USDT ERC20 0.398285088067303 | | |
| 3.1.549821 | THOMAS KAPPELMÜLLER | ADDRESS REDACTED | | | BTC 0.000003165244470147 | | |
| 3.1.549822 | THOMAS KAREEPARAMPIL | ADDRESS REDACTED | | | BTC 0.0568408109687753 | | BTC 0.00198070186380474 |
| 3.1.549823 | THOMAS KARIM GEORGES JOSEPH VANNIER | ADDRESS REDACTED | | | CEL 0.0768941123080069 | | |
| 3.1.549824 | THOMAS KARL ALBERT | ADDRESS REDACTED | | | BTC 0.23159877248184 | | |
| 3.1.549825 | THOMAS KARL BEELER | ADDRESS REDACTED | | | BTC 0.00515727541255706 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.549826 | THOMAS KARL ERIK SANDSTROEM | ADDRESS REDACTED | | | BTC 0.00104923118545065<br>ETH 0.00149979539586504<br>USDT ERC20 27.7927215904226 | | |
| 3.1.549827 | THOMAS KARL GRÖPPLER | ADDRESS REDACTED | | | BTC 0.0677807798028607 | | |
| 3.1.549828 | THOMAS KARL HAAS | ADDRESS REDACTED | | | BTC 0.0120643255187274 | | |
| 3.1.549829 | THOMAS KARL RICHTER | ADDRESS REDACTED | | | BTC 0.00372799012754586 | | |
| 3.1.549830 | THOMAS KARLO IV BLANCO | ADDRESS REDACTED | | | BTC 0.000008509794763287<br>MATIC 0.926264819827099 | | |
| 3.1.549831 | THOMAS KARLSEN | ADDRESS REDACTED | | | BTC 0.35924276466094 | | |
| 3.1.549832 | THOMAS KARNICK | ADDRESS REDACTED | | | ADA 875.803303672646<br>BTC 0.0446209960649896 | | |
| 3.1.549833 | THOMAS KAROW | ADDRESS REDACTED | | | BTC 0.000000009333931955<br>CEL 8.13338567270092<br>USDC 0.00000061858974359 | | |
| 3.1.549834 | THOMAS KARRER | ADDRESS REDACTED | | | BTC 0.324062182121274<br>CEL 33.9178791872524<br>DOT 35.8<br>ETH 4.7807052045031<br>LTC 1.998 | | |
| 3.1.549835 | THOMAS KASPER | ADDRESS REDACTED | | | BTC 0.0634648585209601<br>ETH 0.607933629045183 | ETH 0.2405282 | |
| 3.1.549836 | THOMAS KATAN | ADDRESS REDACTED | | | BCH 0.000242651073941883<br>BTC 0.0011004805762608<br>CEL 3.3722167328821 | | |
| 3.1.549837 | THOMAS KEANE | ADDRESS REDACTED | | | ADA 917.690428331659<br>BTC 0.0392935867751845<br>DOT 27.6600195119803<br>ETH 0.290952202172677<br>LINK 50.334000089589<br>LTC 6.6312896728321<br>MANA 290.291258699468<br>MATIC 395.890293807516 | | |
| 3.1.549838 | THOMAS KEARNEY | ADDRESS REDACTED | | | BTC 0.000000151269553932 | | |
| 3.1.549839 | THOMAS KEATING | ADDRESS REDACTED | | | BTC 0.00260447448625038<br>CEL 2.64050716009778<br>LTC 2.01076413536994<br>USDT ERC20 0.549076460849593 | | |
| 3.1.549840 | THOMAS KEDDY | ADDRESS REDACTED | | | BTC 0.000001775979905523 | | |
| 3.1.549841 | THOMAS KEEBLE | ADDRESS REDACTED | | | ADA 10223.096240488<br>BTC 0.504367444212567<br>CEL 0.00526996272395486<br>DOT 699.0933754664<br>ETH 0.000553569342484323 | | |
| 3.1.549842 | THOMAS KEESEY | ADDRESS REDACTED | | | BTC 0.000002709168221098<br>ETH 0.000019257914450579 | | |
| 3.1.549843 | THOMAS KELLACHAN | ADDRESS REDACTED | | | LINK 0.0102323933832189 | | |
| 3.1.549844 | THOMAS KELLER | ADDRESS REDACTED | | | DOT 2.15589620923918 | | |
| 3.1.549845 | THOMAS KELLER | ADDRESS REDACTED | | | BTC 0.00154448763017866<br>CEL 1.9416742340424<br>DOT 235.28225462253<br>ETH 10.4823526609904<br>LINK 0.000000232092163985<br>UNI 405.097927148821 | | |
| 3.1.549846 | THOMAS KELLER | ADDRESS REDACTED | | | CEL 29.9258997227155<br>USDC 1129.42236 | | |
| 3.1.549847 | THOMAS KELLY | ADDRESS REDACTED | | | BTC 0.000013284661677796<br>USDC 0.00935776155996786 | BTC 0.000000005333834542<br>USDC 0.000000098857083589 | |
| 3.1.549848 | THOMAS KELLY | ADDRESS REDACTED | | | BTC 0.000000675825494748<br>USDC 547.035347640154 | | |
| 3.1.549849 | THOMAS KELLY | ADDRESS REDACTED | | | BTC 0.0887617603173154<br>ETH 1.23889163197342<br>USDC 5.8373551418951<br>USDT ERC20 14.5059466805309 | USDC 0.000628865190147665 | |
| 3.1.549850 | THOMAS KELLY | ADDRESS REDACTED | | | BAT 98.1844700637634<br>COMP 0.326218628414632<br>KNC 28.4156845688283<br>MATIC 1303.13635403546<br>OMG 12.8505070961665<br>SNX 10.9384498316736<br>ZRX 80.0310147000208 | | |
| 3.1.549851 | THOMAS KELLY KRUPPSTADT | ADDRESS REDACTED | | | BTC 0.501170077972822<br>CEL 48.1551995242481<br>ETH 5.54054973891503 | BTC 0.011599 | |
| 3.1.549852 | THOMAS KELLY-LORD | ADDRESS REDACTED | | | BTC 0.0684840521910185<br>CEL 767.456668752224<br>ETH 1.05043942370669<br>SGB 0.314883726866674<br>USDC 4401.85632753353<br>XLM 0.000000038633391937<br>XRP 0.000000442377971763999 | | |
| 3.1.549853 | THOMAS KELTY | ADDRESS REDACTED | | | AVAX 29.8606823122762<br>BTC 0.00122286759760774<br>LINK 151.545471632589<br>MATIC 2147.06232451613<br>SOL 91.0849396536267 | | |
| 3.1.549854 | THOMAS KEMLINE | ADDRESS REDACTED | | | BCH 4.18163473131595<br>BTC 0.00449361548102801 | | |
| 3.1.549855 | THOMAS KENDALL | ADDRESS REDACTED | | | BAT 813.147715401966<br>CEL 3145.37397314951<br>LTC 0.123707749621904<br>MCDAI 0.0000000597525703659999<br>SNX 53.4932865753246<br>ZRX 18.4044401767417 | | |
| 3.1.549856 | THOMAS KENIS | ADDRESS REDACTED | | | CEL 7.59270826727218<br>ETH 0.000141982761439162<br>LTC 0.00665896135649753 | | |
| 3.1.549857 | THOMAS KENITZKI | ADDRESS REDACTED | | | BTC 0.000001140348960206<br>DOGE 0.000000177999318475<br>ETH 0.000013389315888581 | | BTC 0.000002390687487506<br>DOGE 0.0039765227036883 |
| 3.1.549858 | THOMAS KENNON | ADDRESS REDACTED | | | BTC 0.000235146552540189<br>ETH 0.00892966934466112<br>USDC 1.19444961620352 | BTC 0.000000003950992739<br>USDC 0.00000003910953707 | |
| 3.1.549859 | THOMAS KEPPEL | ADDRESS REDACTED | | | ADA 0.00339978100451475<br>CEL 0.00472353715272407 | | |
| 3.1.549860 | THOMAS KERN | ADDRESS REDACTED | | | BTC 0.000000001317172248<br>CEL 0.000083618289149811<br>DASH 0.00000000055555553<br>OMG 0.000000001388884058<br>XLM 0.00000003333338<br>XRP 0.000000747465302<br>ZRX 0.00000000121515292 | | |
| 3.1.549861 | THOMAS KERN | ADDRESS REDACTED | | | CEL 8453.21275244444<br>DOT 723.728531598857<br>ETH 8.0187431751877<br>LINK 503.468658754899<br>USDC 0.0022 | | |
| 3.1.549862 | THOMAS KERN | ADDRESS REDACTED | | | BTC 0.00000117355101674 | BTC 0.000000005041346775 | |
| 3.1.549863 | THOMAS KESSELRING | ADDRESS REDACTED | | | BTC 0.000925951775512037 | | |
| 3.1.549864 | THOMAS KESTERSON | ADDRESS REDACTED | | | ADA 0.124216782494931<br>SOL 0.00432265584309915 | ADA 0.00246341680713793<br>SOL 0.000086519265728004 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.549865 | THOMAS KEVILLE | ADDRESS REDACTED | | | USDC 171.042792596613 | | |
| 3.1.549866 | THOMAS KEY | ADDRESS REDACTED | | | CEL 1.09706970935882 | | |
| 3.1.549867 | THOMAS KHERKHER | ADDRESS REDACTED | | | BTC 0.0132300501131301 | | |
| 3.1.549868 | THOMAS KHOO | ADDRESS REDACTED | | | BCH 0.18003989519029<br>BTC 0.0156319919794715<br>CEL 10.0525512542239<br>DOT 2.45907002007142<br>LTC 0.500400237617295 | | |
| 3.1.549869 | THOMAS KHOURY | ADDRESS REDACTED | | | BTC 0.000910732721917174<br>CEL 11.0862128272766 | | |
| 3.1.549870 | THOMAS KHOZA | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001561 | | |
| 3.1.549871 | THOMAS KIEFHABER | ADDRESS REDACTED | | | BTC 0.00134860478090852<br>ETH 0.0340262415507172 | | |
| 3.1.549872 | THOMAS KIEPER | ADDRESS REDACTED | | | BTC 0.000000255938649879 | | |
| 3.1.549873 | THOMAS KIERNAN | ADDRESS REDACTED | | | USDC 0.00155514462559458 | | |
| 3.1.549874 | THOMAS KIERNAN | ADDRESS REDACTED | | | BTC 0.000029192400128734<br>ETH 0.000751035623580925 | | |
| 3.1.549875 | THOMAS KIEßLING | ADDRESS REDACTED | | | BTC 0.000021902406827773 | | |
| 3.1.549876 | THOMAS KIGER | ADDRESS REDACTED | | | BTC 0.000001133773542715<br>ETH 0.000000467388192852<br>PAXG 0.000105903888288412<br>USDC 0.00765047195584047 | BTC 0.000000763374068102<br>ETH 0.000000093593374267<br>PAXG 0.000000911553850094<br>USDC 0.000000307102417717 | |
| 3.1.549877 | THOMAS KIGHT | ADDRESS REDACTED | | | ETH 271.934241314873 | | |
| 3.1.549878 | THOMAS KILIAN | ADDRESS REDACTED | | | BTC 0.000002128246772639<br>ETH 0.000920335579620625 | | |
| 3.1.549879 | THOMAS KIM | ADDRESS REDACTED | | | BTC 0.00128506822451498<br>MATIC 0.57255683707188 | | |
| 3.1.549880 | THOMAS KIM | ADDRESS REDACTED | | | AAVE 12.8522448479688<br>ADA 2302.22271174846<br>AVAX 12.2178014478175<br>BCH 1.41193176449455<br>BTC 0.000070586358464516<br>DOT 278.587253217409<br>ETH 0.52765996532559<br>LINK 30.5424536088085<br>LUNC 10.286584694871<br>MATIC 1377.05581445079<br>SNX 235.5583823529<br>SOL 48.4337443847363<br>USDT ERC20 496.427806578808<br>XLM 6353.242440822 | BTC 0.000000007360942786<br>ETH 0.0143107822663238 | |
| 3.1.549881 | THOMAS KIM | ADDRESS REDACTED | | | BTC 0.183808717757086<br>LINK 186.376511160728<br>MANA 1343.49567556648<br>SOL 25.0384872976947 | BTC 0.04617951 | |
| 3.1.549882 | THOMAS KIM | ADDRESS REDACTED | | | BTC 0.193419897106504<br>ETH 5.86901127858131 | | |
| 3.1.549883 | THOMAS KIMBER | ADDRESS REDACTED | | | USDC 4303.93260730673 | | |
| 3.1.549884 | THOMAS KIMOTHO | ADDRESS REDACTED | | | BTC 0.000000001080457606<br>CEL 11.2580707922983<br>ETH 0.000000041223892816 | | |
| 3.1.549885 | THOMAS KINDLER SOLAREK | ADDRESS REDACTED | | | BTC 0.0211785579213936<br>ETH 2.53608839617547 | | |
| 3.1.549886 | THOMAS KING | ADDRESS REDACTED | | | ETH 0.0633628553371298 | | |
| 3.1.549887 | THOMAS KING | ADDRESS REDACTED | | | BTC 0.0103528018356611<br>ETH 0.0485671215064927 | | |
| 3.1.549888 | THOMAS KING | ADDRESS REDACTED | | | ADA 1.71848433848069<br>AVAX 0.0186436169643435<br>DOT 0.150255918827307<br>ETH 0.000882230328145598 | | ADA 3547.97492692116<br>AVAX 27.3932318317935<br>DOT 142.035801653523<br>ETH 1.24060476617465 |
| 3.1.549889 | THOMAS KINNE ROSSLER | ADDRESS REDACTED | | | BTC 0.00000000802625447<br>CEL 71.1133869250931 | | |
| 3.1.549890 | THOMAS KINNEEN | ADDRESS REDACTED | | | AAVE 0.00816568932446171<br>BTC 0.00070328015109381<br>CEL 35.3131069809663<br>MATIC 2.28462595855592<br>SNX 1.11088615694352 | | |
| 3.1.549891 | THOMAS KIRBY | ADDRESS REDACTED | | | ADA 0.0218129251143652<br>BTC 0.000624717207151561<br>DASH 9.45904293286018<br>ETH 1.8212937501522<br>LINK 46.9424914854582<br>LTC 14.4297791571367<br>SNX 0.425635779943991<br>XRP 0.850405994576698<br>ZRX 2.27964769371486 | LINK 15.78878794 | |
| 3.1.549892 | THOMAS KIRK | ADDRESS REDACTED | | | AVAX 0.000002710567688315<br>BCH 0.000481982324641249<br>BTC 0.000000292874016609<br>DOT 0.0149162883666668<br>SGB 0.000000241420844612<br>SOL 0.00626376787373404<br>XLM 0.436808654126141<br>XRP 1.10074248546039 | | |
| 3.1.549893 | THOMAS KIRKEGAARD | ADDRESS REDACTED | | | CEL 43.93221549549<br>XAUT 0.035208<br>XRP 104.066407 | | |
| 3.1.549894 | THOMAS KIRSCHENMANN | ADDRESS REDACTED | | | BTC 0.000474088594858262<br>ETH 0.0113589925936107 | | |
| 3.1.549895 | THOMAS KISH | ADDRESS REDACTED | | | BTC 0.334448027930098<br>ETH 0.119805892667048<br>LTC 0.000000008523604085<br>MATIC 4.0528978852707<br>SNX 0.00598368286591092<br>USDC 469.668995343436<br>XRP 0.189218403531097 | ETH 0.032822 | |
| 3.1.549896 | THOMAS KISSELL | ADDRESS REDACTED | | | BTC 0.00788189033289579<br>ETH 0.284340149183473<br>USDC 0.222350389756675 | | |
| 3.1.549897 | THOMAS KIST | ADDRESS REDACTED | | | BTC 0.000000009756935477<br>CEL 1.65562574541177 | | |
| 3.1.549898 | THOMAS KIST | ADDRESS REDACTED | | | CEL 1.05962868618428 | | |
| 3.1.549899 | THOMAS KISTLER | ADDRESS REDACTED | | | BCH 1.07704792373362<br>BTC 0.0721730227676685<br>EOS 4.58176513884525<br>ETH 0.421667001586165<br>LINK 0.0017186353809216<br>LTC 1.49957044471301<br>MATIC 37.0416799518424<br>SGB 11.7509822014434<br>SNX 27.8526372259084<br>USDC 751.421705710839<br>USDT ERC20 0.426961345965939<br>XLM 183.47470975659<br>XRP 76.867748835258<br>ZRX 82.3693259465221 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.549900 | THOMAS KJAER PRETSCH | ADDRESS REDACTED | | | ADA 6363.02865916427<br>BNT 78.2547281743614<br>BTC 0.00343796265686615<br>CEL 155.785024553597<br>MATIC 524.400433767751<br>SGB 914.304970187992<br>USDT ERC20 0.000000263372063714<br>XLM 4706.25758783117<br>XRP 2263.01527965621 | | |
| 3.1.549901 | THOMAS KLAFKE | ADDRESS REDACTED | | | BTC 0.00002149526081356<br>ETH 0.000069960405647461<br>MATIC 0.168132593622677<br>SNX 0.0254537378195524<br>USDC 0.287341507337634 | | |
| 3.1.549902 | THOMAS KLEIN | ADDRESS REDACTED | | | BTC 0.00294357612497382<br>ETH 0.00121604901149786<br>USDC 0.0254422575911914 | | |
| 3.1.549903 | THOMAS KLEIN | ADDRESS REDACTED | | | BTC 0.238330425483986<br>ETH 0.00188587432852851<br>UNI 1298.55089467406 | | |
| 3.1.549904 | THOMAS KLEM | ADDRESS REDACTED | | | BTC 0.000209590507725938<br>ETH 5.72289473733721<br>MATIC 0.00130997159494964 | | |
| 3.1.549905 | THOMAS KLEVANOSKY | ADDRESS REDACTED | | | BTC 0.000000032460089235<br>ETH 0.00000186875369089299<br>USDC 0.000791484957429055 | BTC 0.000000008517794889<br>USDC 0.895334389600378 | |
| 3.1.549906 | THOMAS KLINNER | ADDRESS REDACTED | | | BTC 2.0847149228377 | | |
| 3.1.549907 | THOMAS KLUGE | ADDRESS REDACTED | | | BTC 0.0064466447761721 | | |
| 3.1.549908 | THOMAS KLUSSMANN | ADDRESS REDACTED | | | BTC 0.306994950473237 | | |
| 3.1.549909 | THOMAS KNAPP | ADDRESS REDACTED | | | BTC 0.0756883863806234<br>ETH 1.05344321341809<br>GUSD 457.199344606316 | | |
| 3.1.549910 | THOMAS KNICKERBOCKER | ADDRESS REDACTED | | | BTC 0.00105485538075478<br>ETH 1.01559926344737 | | |
| 3.1.549911 | THOMAS KNIGHT | ADDRESS REDACTED | | | CEL 0.0137457989900608<br>ETH 0.034708516743094<br>USDC 60.8585598055852 | | |
| 3.1.549912 | THOMAS KNIGHTLY | ADDRESS REDACTED | | | BTC 0.0142405496996286<br>ETH 0.138611352766895<br>SNX 1128.92054280394<br>UNI 768.186487170585<br>USDC 191.624927523264 | ETH 200.000000992427 | |
| 3.1.549913 | THOMAS KNIZNER | ADDRESS REDACTED | | | BTC 0.0131017108456794 | MATIC 18 | |
| 3.1.549914 | THOMAS KNOPP | ADDRESS REDACTED | | | BTC 0.241536865726954<br>ETH 0.347829067519225 | | |
| 3.1.549915 | THOMAS KNUDSEN | ADDRESS REDACTED | | | BTC 0.00147973527370522<br>CEL 1.83034672018642 | | |
| 3.1.549916 | THOMAS KNUDSEN | ADDRESS REDACTED | | | BTC 0.00012307430883347<br>BUSD 1.60635798855133<br>CEL 0.488978556311559 | | |
| 3.1.549917 | THOMAS KNUTH | ADDRESS REDACTED | | | BTC 0.000000513547401863 | | |
| 3.1.549918 | THOMAS KOCH | ADDRESS REDACTED | | | BTC 0.000004739271763877<br>CEL 0.00801726855671648 | | |
| 3.1.549919 | THOMAS KOCSI | ADDRESS REDACTED | | | BTC 0.0208077827892804<br>SGB 46.1896653879074<br>XRP 302.038796728423 | | |
| 3.1.549920 | THOMAS KODATSKY | ADDRESS REDACTED | | | BTC 0.000115927120495771 | | |
| 3.1.549921 | THOMAS KOEHN | ADDRESS REDACTED | | | ADA 739.531303019338<br>BTC 0.00087790478317717 | ADA 1589.8 | |
| 3.1.549922 | THOMAS KOENE | ADDRESS REDACTED | | | BTC 0.000003212350649992<br>CEL 0.435263340282553<br>ETH 0.000001067441014794<br>LINK 0.0731021343015262<br>LTC 0.00000000452348067 | | |
| 3.1.549923 | THOMAS KOHL | ADDRESS REDACTED | | | CEL 1.06599967278316 | | |
| 3.1.549924 | THOMAS KØJ NISSEN | ADDRESS REDACTED | | | BTC 0.01379115<br>CEL 574.679295863074<br>ETH 0.985810142336194<br>MATIC 4455.42612440068<br>SNX 21.67998 | | |
| 3.1.549925 | THOMAS KOLENATY-WILLS | ADDRESS REDACTED | | | DOT 155.236135043792<br>MCDAI 31.8004005142497 | | |
| 3.1.549926 | THOMAS KONING | ADDRESS REDACTED | | | MATIC 517.875510626117 | | |
| 3.1.549927 | THOMAS KOPPENSTEINER | ADDRESS REDACTED | | | BTC 0.312865355284401<br>ETH 0.545034611396854 | | |
| 3.1.549928 | THOMAS KORBOS | ADDRESS REDACTED | | | ADA 872.834027850618<br>BTC 0.262491426451973<br>ETH 0.000152937055566253<br>GUSD 3208.43587289475<br>MATIC 1.13913810860644<br>USDC 0.065909872292767<br>XLM 262.704707712546 | BTC 0.000041181820992753 | |
| 3.1.549929 | THOMAS KORN | ADDRESS REDACTED | | | BTC 0.000040004657020098 | | |
| 3.1.549930 | THOMAS KOSTER | ADDRESS REDACTED | | | BTC 0.000279879149374767<br>CEL 152.949528380997<br>ETH 15.0912073109532<br>LUNC 0.000000640954246812<br>PAX 0.0323860762646909<br>USDC 843.471397583873<br>UST 0.000000267481939357 | | |
| 3.1.549931 | THOMAS KOUSERAS | ADDRESS REDACTED | | | ADA 0.0569951290436754<br>BTC 0.000000144487849332<br>CEL 0.00530597606781522<br>DOT 0.0149056007661416<br>ETH 0.220013264580734<br>USDC 0.001371125009937<br>USDT ERC20 10.6824337442252 | | |
| 3.1.549932 | THOMAS KOVACS | ADDRESS REDACTED | | | ADA 2616.54172196606<br>BTC 0.765683572938207<br>CEL 56.1992685285246<br>ETH 2.70580057814164 | | |
| 3.1.549933 | THOMAS KOVALSKI JR | ADDRESS REDACTED | | | BTC 0.000028827021910764<br>USDC 0.575917311661926 | | |
| 3.1.549934 | THOMAS KOWALSKI | ADDRESS REDACTED | | | ADA 10254.251535211<br>BTC 0.000000110510434176<br>LINK 0.00291546104061995<br>MCDAI 0.103685231273127 | | |
| 3.1.549935 | THOMAS KOWALYK | ADDRESS REDACTED | | | BTC 0.000003275501408371 | | |
| 3.1.549936 | THOMAS KRAßNITZER | ADDRESS REDACTED | | | BTC 0.000000387447407754 | | |
| 3.1.549937 | THOMAS KRCMARIC | ADDRESS REDACTED | | | ETH 0.0102415985017802<br>GUSD 125.625368211903<br>LINK 1.28768466295246<br>LUNC 1.44249543057777<br>MCDAI 58.5680040509572<br>SNX 5.49618551617997<br>USDC 0.467117507121854<br>USDT ERC20 79.1283545771767 | GUSD 0.000164319888170789<br>USDC 267.467434941093 | |
| 3.1.549938 | THOMAS KREISELMAIER | ADDRESS REDACTED | | | BTC 0.0010418317323060<br>ETH 0.0235847968611395 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.549939 | THOMAS KREUZBERGER | ADDRESS REDACTED | | | BTC 0.000000670267843081<br>DOT 0.0873358301395943<br>LINK 0.0747196267459036<br>SNX 17.0583670779491 | | |
| 3.1.549940 | THOMAS KROCHOCK | ADDRESS REDACTED | | | AAVE 0.000948377280469527<br>AVAX 2.95913969268349<br>BTC 0.0183456710137025<br>CEL 52.2924091690344<br>DASH 1.34936018620422<br>DOT 11.7035284475672<br>ETH 0.187641662823306<br>LINK 0.010067524423689<br>LUNC 2.46837947774253<br>MATIC 249.679594934411<br>MCDAI 0.17257265861217<br>SNX 0.0883634566396982<br>SOL 1.53299586455766<br>UNI 0.0224170923550638<br>USDC 1.67786515113527<br>XLM 0.0389429602638966<br>ZEC 1.72480650267643 | | |
| 3.1.549941 | THOMAS KROHN | ADDRESS REDACTED | | | BTC 0.000003165680329522 | | |
| 3.1.549942 | THOMAS KRONREIF | ADDRESS REDACTED | | | BTC 0.00168782744434971<br>CEL 0.360419324651777 | | |
| 3.1.549943 | THOMAS KROP | ADDRESS REDACTED | | | BTC 0.000000002117222758<br>CEL 0.32031349437274 | | |
| 3.1.549944 | THOMAS KRZYWANSKI | ADDRESS REDACTED | | | ADA 0.358606346011519<br>BTC 0.000000437822795591<br>ETH 0.000003420237274114<br>GUSD 0.80199704444922<br>USDC 1.04343640464955 | | |
| 3.1.549945 | THOMAS KUHAUPT | ADDRESS REDACTED | | | BTC 0.000001243251545288<br>ETH 0.000317525536817059 | | |
| 3.1.549946 | THOMAS KULATHAKKAL | ADDRESS REDACTED | | | CEL 0.256659933570378<br>EOS 104.594074384757<br>XLM 0.118505371212972<br>XRP 1.5136199579249 | | |
| 3.1.549947 | THOMAS KUNDERT | ADDRESS REDACTED | | | BTC 0.000051085987510436<br>CEL 2646.5535779099 | | |
| 3.1.549948 | THOMAS KURIAN | ADDRESS REDACTED | | | BNB 0.006392695<br>BTC 0.00006025<br>CEL 0.91103495706546<br>ETH 0.01298528 | | |
| 3.1.549949 | THOMAS KURPINSKY | ADDRESS REDACTED | | | BAT 7994.05865071282<br>BCH 2.81720890741824<br>BNT 248.727912104396<br>CEL 1.15116892753898<br>DASH 21.3037888386508<br>ETC 0.177923064685051<br>ETH 0.0491053863502152<br>LINK 854.297214753545<br>LTC 6.88684091053535<br>OMG 0.0117097225448098<br>SGB 985.315867437709<br>UNI 271.853769284292<br>USDC 12396.1776006024<br>XLM 0.000826812133156264<br>XRP 0.000000683990532163<br>ZRX 4877.73886607513 | | |
| 3.1.549950 | THOMAS KURT PIERRE BIEBER | ADDRESS REDACTED | | | BTC 0.00373572183109306 | | |
| 3.1.549951 | THOMAS KURTZ | ADDRESS REDACTED | | | ADA 0.557650856902726<br>ETH 0.0000319702583519079<br>LINK 0.0755841272794857<br>MATIC 15495.1567593034 | ETH 0.265314550687861 | |
| 3.1.549952 | THOMAS KUSTERMANN | ADDRESS REDACTED | | | MATIC 1661.7070558812 | | |
| 3.1.549953 | THOMAS KUZAY | ADDRESS REDACTED | | | ETH 0.000065088240152655 | | |
| 3.1.549954 | THOMAS KWAK | ADDRESS REDACTED | | | BTC 0.328374328872398 | | |
| 3.1.549955 | THOMAS KWOK | ADDRESS REDACTED | | | ADA 607.809598910538<br>BTC 0.0416199860166255<br>ETH 0.26337089064564<br>MATIC 762.549741297618<br>MCDAI 1.38363156101689<br>USDC 0.864348362473498 | | |
| 3.1.549956 | THOMAS KWON | ADDRESS REDACTED | | | BTC 0.000002560767604718<br>ETH 0.000111142614115418<br>MATIC 0.283900739821374<br>USDC 1.11927575733722 | | |
| 3.1.549957 | THOMAS KYRIAKOULIS | ADDRESS REDACTED | | | BTC 0.000930120470246537<br>CEL 6.89755458864285<br>LINK 0.0297788788154184<br>USDC 46.478284 | | |
| 3.1.549958 | THOMAS L GOEBEL | ADDRESS REDACTED | | | BTC 0.00496362852983485<br>CEL 95.8724458669956<br>ETH 1.87453811005562 | | |
| 3.1.549959 | THOMAS L NICKODEMUS | ADDRESS REDACTED | | | BTC 0.000110563829903036<br>SNX 0.081982347852975 | | |
| 3.1.549960 | THOMAS LABBÉ | ADDRESS REDACTED | | | BTC 0.00108125758429222<br>USDC 2.90832129929552 | | |
| 3.1.549961 | THOMAS LABEILLE | ADDRESS REDACTED | | | ETH 0.223987131854294<br>XRP 485.452349411667 | | |
| 3.1.549962 | THOMAS LABOUHEURE | ADDRESS REDACTED | | | CEL 10.2445932275381 | | |
| 3.1.549963 | THOMAS LACHAT | ADDRESS REDACTED | | | BTC 0.000003316628988135<br>CEL 1.37325888009178<br>DOT 0.000000000041745975 | | |
| 3.1.549964 | THOMAS LACHAUX | ADDRESS REDACTED | | | CEL 1.51260242021546<br>XRP 0.116211522699487 | | |
| 3.1.549965 | THOMAS LACO | ADDRESS REDACTED | | | USDC 1.04622061353223 | | |
| 3.1.549966 | THOMAS LAFFERTY | ADDRESS REDACTED | | | BTC 0.00239521668340166<br>ETH 0.118457327068198 | | |
| 3.1.549967 | THOMAS LAING DING | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.549968 | THOMAS LALEMAN | ADDRESS REDACTED | | | BCH 3.94403938719705<br>COMP 3.04951109994065<br>MATIC 238.869168103608 | | |
| 3.1.549969 | THOMAS LALLY GARLAND MECK | ADDRESS REDACTED | | | MATIC 7.97192179785809 | BTC 0.00169503017153705<br>CEL 123.989366913828<br>MATIC 0.000000628037667777 | |
| 3.1.549970 | THOMAS LAM | ADDRESS REDACTED | | | USDC 1569.02214700185 | | |
| 3.1.549971 | THOMAS LAM | ADDRESS REDACTED | | | BTC 0.000389851684874821<br>CEL 0.923095468623868<br>ETH 0.000737418044041104 | | |
| 3.1.549972 | THOMAS LAMBE | ADDRESS REDACTED | | | CEL 0.0178001450049853<br>DOT 0.0043975103476102<br>XLM 0.443647896069754 | | |
| 3.1.549973 | THOMAS LAMBERT | ADDRESS REDACTED | | | ETH 0.123059139091348 | | |
| 3.1.549974 | THOMAS LAMBERT | ADDRESS REDACTED | | | ADA 2471.98010230798<br>ETH 2.67359720290518<br>MATIC 3.15744520827674<br>XRP 1308.37 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.549975 | THOMAS LAMMENS | ADDRESS REDACTED | | | BTC 0.000000645903189937<br>BUSD 0.15418430448326<br>DOT 0.057776790525404<br>ETH 0.0000194388976046549<br>LINK 0.00449854954470407<br>PAXG 0.000047301796184794<br>SNX 0.20196268021952<br>XRP 4.85686587052068 | | |
| 3.1.549976 | THOMAS LAMMERS | ADDRESS REDACTED | | | BTC 0.000010188293358675<br>CEL 0.017107178200537<br>USDC 0.000000097091162012 | | |
| 3.1.549977 | THOMAS LANCASTER | ADDRESS REDACTED | | | BTC 0.000051923842292714<br>CEL 1.15116892753898<br>DASH 1.32019824606901<br>SGB 107.574856801423<br>XRP 726.034195751428 | | |
| 3.1.549978 | THOMAS LANDER | ADDRESS REDACTED | | | BTC 0.00102403919723243<br>CEL 57.5357185938123<br>ETH 0.13098247<br>USDC 631.926314 | | |
| 3.1.549979 | THOMAS LANDESQUE | ADDRESS REDACTED | | | ADA 0.0536388938616655<br>CEL 0.23907631602477<br>USDC 0.2212091897805 | | |
| 3.1.549980 | THOMAS LANDIS | ADDRESS REDACTED | | | BTC 0.000904887407565684<br>COMP 1.89177883702434<br>ZRX 326.51394696809 | | |
| 3.1.549981 | THOMAS LANGDON | ADDRESS REDACTED | | | BTC 0.0264005709663135<br>LINK 33.3692277247087<br>MANA 1014.38857498664<br>USDT ERC20 17.9750963338296 | USDT ERC20 8123.022634 | |
| 3.1.549982 | THOMAS LANGFORD | ADDRESS REDACTED | | | BTC 0.639366928888068<br>CEL 1.1224755690665 | | |
| 3.1.549983 | THOMAS LANGLOYS | ADDRESS REDACTED | | | BTC 0.000530882248434654<br>CEL 3.46618356872163<br>DOT 5.43252325602935<br>ETH 0.149593306801683<br>MCDAI 40<br>USDC 464.849256120838 | | |
| 3.1.549984 | THOMAS LANNING | ADDRESS REDACTED | | | ADA 86.3865500033407 | | |
| 3.1.549985 | THOMAS LARIVEE | ADDRESS REDACTED | | | ADA 2840.73588063731<br>BTC 0.0434495171996722<br>DOT 108.232777561525<br>EOS 120.700639700337<br>ETH 2.90864852892589<br>LINK 41.5106037678617<br>MATIC 986.40166787739<br>SNX 251.716851446942<br>XLM 3725.25824710759<br>XRP 3443.803454 | | |
| 3.1.549986 | THOMAS LAROUDIE | ADDRESS REDACTED | | | BTC 0.0000231528211333384<br>CEL 0.78998381127613 | | |
| 3.1.549987 | THOMAS LARSEN | ADDRESS REDACTED | | | BTC 1.11323488765185<br>CEL 71.9411461868698<br>ETH 0.708454433499137 | | |
| 3.1.549988 | THOMAS LARSEN | ADDRESS REDACTED | | | BTC 0.0325168396535758<br>CEL 33.6179494579143 | | |
| 3.1.549989 | THOMAS LARSEN | ADDRESS REDACTED | | | BNB 3.45547796842578<br>BTC 0.19322823768568<br>CEL 0.0653055625236398<br>ETH 1.43392932776198<br>LINK 180.212719201015 | | |
| 3.1.549990 | THOMAS LARTHE | ADDRESS REDACTED | | | BTC 0.000000446738919369<br>CEL 33.6169541600126<br>LTC 0.00000000059125<br>USDC 0.000000371977342277<br>XRP 0.00000078487502 | | |
| 3.1.549991 | THOMAS LASCAR | ADDRESS REDACTED | | | CEL 23.5152918616562<br>ETH 0.000243806395001899 | | |
| 3.1.549992 | THOMAS LASSALLE | ADDRESS REDACTED | | | CEL 10.557821104343<br>XLM 0.0328509487275214 | | |
| 3.1.549993 | THOMAS LATHUILIERE | ADDRESS REDACTED | | | USDC 0.573146166386272 | | |
| 3.1.549994 | THOMAS LATHUILIERE | ADDRESS REDACTED | | | USDC 0.00969 | | |
| 3.1.549995 | THOMAS LAU | ADDRESS REDACTED | | | BTC 0.0448199419798578<br>MCDAI 0.0559322510914646<br>USDC 536.698858661767 | | |
| 3.1.549996 | THOMAS LAU | ADDRESS REDACTED | | | ADA 0.143787858643038<br>BAT 5.05843126335704<br>BTC 0.00015714016143886<br>ETH 0.00413425862735288<br>TUSD 0.298091780123875<br>USDC 0.195040193959871 | | |
| 3.1.549997 | THOMAS LAUB | ADDRESS REDACTED | | | BTC 0.0102016965142513 | | |
| 3.1.549998 | THOMAS LAURITZEN | ADDRESS REDACTED | | | CEL 47.8449056923396<br>ETH 1.17305881755968 | | |
| 3.1.549999 | THOMAS LAURONEN | ADDRESS REDACTED | | | ADA 3906.03725496696<br>BTC 0.330154608578641<br>ETH 1.39520489147073 | | |
| 3.1.550000 | THOMAS LAURSEN | ADDRESS REDACTED | | | BTC 0.02997325<br>CEL 25.384663995715<br>ETH 0.036620076424806 | | |
| 3.1.550001 | THOMAS LAURSEN | ADDRESS REDACTED | | | BTC 0.000964064377253346<br>ETH 0.312469476684762 | | |
| 3.1.550002 | THOMAS LAUWEREINS | ADDRESS REDACTED | | | ADA 8957.39053927759<br>BAT 0.00383692654424584<br>BSV 1.08877821510371<br>BTC 0.550386643743256<br>CEL 26388.2089804934<br>DOT 302.549972785244<br>EOS 0.00311744498817315<br>ETH 48.3727825459294<br>LINK 642.733476101288<br>LTC 0.000063987133087781<br>MATIC 704.492779749457<br>MCDAI 5.92653391544873<br>OMG 0.00140954494634183<br>SGB 710.942362597211<br>USDC 12470.3066022844<br>XRP 5303.18567791678 | | |
| 3.1.550003 | THOMAS LAUZON | ADDRESS REDACTED | | | BTC 0.257678475187943<br>SNX 170.191799827529<br>USDC 21386.0429593597 | | |
| 3.1.550004 | THOMAS LAVALETTE | ADDRESS REDACTED | | | BTC 0.000006716334907869<br>CEL 0.0294864587889246<br>DOT 0.00303943514916045<br>ETH 0.000000122887735475<br>XRP 0.0455479610876532 | | |
| 3.1.550005 | THOMAS LAVELLE | ADDRESS REDACTED | | | BTC 0.0019285692504661<br>ETH 0.00385161793354618<br>USDC 2.08393892245339 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.550006 | THOMAS LAVELLE | ADDRESS REDACTED | | | BTC 0.00326316167273803<br>ETH 0.0525425918368124<br>LINK 1.84061092472411<br>MATIC 89.6083407750319 | | |
| 3.1.550007 | THOMAS LAVENDER | ADDRESS REDACTED | | | BTC 0.00034754366913373<br>CEL 70.2184136303994<br>ETH 0.0046429535700126 | | |
| 3.1.550008 | THOMAS LAWRENCE | ADDRESS REDACTED | | | BTC 0.0224360769936333<br>ETH 0.253057379427843 | | |
| 3.1.550009 | THOMAS LAWSON | ADDRESS REDACTED | | | ADA 284.107676223431<br>BNB 1.05562172941679<br>BTC 0.009490002235<br>CEL 77.786839574178<br>COMP 0.000024063401695642<br>EOS 11.1098905399657<br>ETH 0.000016049988214176<br>LINK 0.0152465172838808<br>MATIC 8.1318905013281<br>MCDAI 429.374137416231<br>USDC 1760.16696072724<br>XLM 1647.97144664124 | | |
| 3.1.550010 | THOMAS LAY | ADDRESS REDACTED | | | ADA 283.386735150912<br>BTC 0.454318775729195<br>ETH 2.80793097331803<br>GUSD 0.764322199437305<br>LTC 5.20131659470629<br>MANA 0.0673639036805559<br>PAXG 0.103107789031109<br>USDC 1031.22749293024<br>XLM 938.469467360036<br>XRP 1261.35185561607 | | |
| 3.1.550011 | THOMAS LAZZAROTTI | ADDRESS REDACTED | | | BTC 0.000000008965923288<br>CEL 0.962828974079758 | | |
| 3.1.550012 | THOMAS LE | ADDRESS REDACTED | | | BTC 0.261377418532792<br>ETH 3.82152408351523 | | |
| 3.1.550013 | THOMAS LE COZ | ADDRESS REDACTED | | | ADA 81.6366407195798<br>BTC 0.000000006701942876<br>CEL 99.8909514555039<br>DOT 0.0145917921670105<br>USDC 0.000000066300340655<br>USDT ERC20 0.00000085904694765 | | |
| 3.1.550014 | THOMAS LE GOFF | ADDRESS REDACTED | | | USDC 0.526940053072402 | | |
| 3.1.550015 | THOMAS LE GOUGAUD | ADDRESS REDACTED | | | ADA 225.941668877727<br>BTC 0.0010416674601594<br>CEL 94.1840415128895<br>DOT 10.07618496 | | |
| 3.1.550016 | THOMAS LE GUAY | ADDRESS REDACTED | | | BNB 0.000000005770974157<br>BTC 0.250015835094215<br>BUSD 16085<br>CEL 2604.10795597094 | | |
| 3.1.550017 | THOMAS LE JONNY | ADDRESS REDACTED | | | ADA 408.75231284651<br>BTC 0.000827758978016812<br>CEL 316.423980660427<br>USDC 1815.32186462462<br>USDT ERC20 0.000000774404775365 | | |
| 3.1.550018 | THOMAS LEADER | ADDRESS REDACTED | | | AAVE 1.00864607512477<br>BTC 0.0236443591473624<br>MATIC 116.432427696809<br>USDC 41.4213028285365 | | |
| 3.1.550019 | THOMAS LEATHER | ADDRESS REDACTED | | | CEL 2.45943212079105<br>LTC 1 | | |
| 3.1.550020 | THOMAS LEBEGUE | ADDRESS REDACTED | | | BTC 0.000000572492403278999<br>BUSD 9308.35386844462<br>DOT 20.2005929211497<br>LUNC 66544.7565994134<br>XLM 0.0235464147817262<br>XRP 6054.32869905931 | | |
| 3.1.550021 | THOMAS LEBEURRE | ADDRESS REDACTED | | | BTC 0.0639251412639049<br>CEL 5025.73892814411<br>ETH 0.0411845041875765 | | |
| 3.1.550022 | THOMAS LEBOW | ADDRESS REDACTED | | | USDC 0.0110070840215103 | | |
| 3.1.550023 | THOMAS LECLERCQ | ADDRESS REDACTED | | | CEL 2.03321284023617<br>MCDAI 2002.56894352374<br>XRP 142.676404709365 | | |
| 3.1.550024 | THOMAS LECLUYSE | ADDRESS REDACTED | | | ETH 0.0503452506005902<br>MATIC 0.947273134618578 | | |
| 3.1.550025 | THOMAS LECOMTE | ADDRESS REDACTED | | | BTC 0.00109813050463817<br>CEL 60.8320612844074<br>USDT ERC20 1231.8235 | | |
| 3.1.550026 | THOMAS LEDERBAUER | ADDRESS REDACTED | | | BTC 0.000004006404117088 | | |
| 3.1.550027 | THOMAS LEDUC | ADDRESS REDACTED | | | ADA 12598.4691284094<br>BTC 0.912481009305011<br>USDC 29.8481907303352 | | |
| 3.1.550028 | THOMAS LEE | ADDRESS REDACTED | | | BTC 0.016888096465952<br>CEL 4.89560019642218<br>ETH 0.197028328092926 | | |
| 3.1.550029 | THOMAS LEE | ADDRESS REDACTED | | | BTC 0.000084234989284572<br>ETH 0.000805470394526379 | | |
| 3.1.550030 | THOMAS LEE | ADDRESS REDACTED | | | BTC 0.000451086726139415 | | |
| 3.1.550031 | THOMAS LEE | ADDRESS REDACTED | | | BTC 0.0022864097215799<br>ETH 0.19253927802437 | | |
| 3.1.550032 | THOMAS LEE | ADDRESS REDACTED | | | BTC 0.00124060531004705<br>MATIC 1.10212085757853 | | |
| 3.1.550033 | THOMAS LEE | ADDRESS REDACTED | | | ETH 0.00827646815849027<br>MATIC 4.4251786893536 | | |
| 3.1.550034 | THOMAS LEE KANG | ADDRESS REDACTED | | | GUSD 307.516826544404 | | |
| 3.1.550035 | THOMAS LEECH | ADDRESS REDACTED | | | BTC 0.000000008318672679<br>CEL 0.0242828988201887 | | |
| 3.1.550036 | THOMAS LEENSTRA | ADDRESS REDACTED | | | BTC 0.0228797617412264<br>CEL 3.57971983144901<br>EOS 15.9771666850038<br>ETC 13.035124185303 | | |
| 3.1.550037 | THOMAS LEFEBVRE | ADDRESS REDACTED | | | ADA 275.25762<br>BSV 0.47077639<br>BTC 0.0170127217621536<br>CEL 66.1393416198376<br>DASH 1.44034725<br>DOT 7.76986381<br>EOS 62.848<br>ETH 0.344602675726277<br>KNC 187.88424033<br>LTC 1.86674019789669<br>LUNC 12.036814<br>USDT ERC20 0.000000696318572093<br>XLM 1671.5935501<br>XRP 450.25<br>ZEC 1.75607134 | | |
| 3.1.550038 | THOMAS LEFEUVRE | ADDRESS REDACTED | | | BTC 0.100862386073483 | | |
| 3.1.550039 | THOMAS LEFEVRE | ADDRESS REDACTED | | | BTC 0.000008443668943094 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.550040 | THOMAS LEFORT | ADDRESS REDACTED | | | BTC 0.000000005232934074<br>CEL 3.50898491579256<br>LINK 0.00563381916371538<br>SNX 0.0630352383261558<br>UNI 0.00784072662224373<br>USDT ERC20 0.833329299329272 | | |
| 3.1.550041 | THOMAS LEGENDRE | ADDRESS REDACTED | | | BTC 0.00050680383477296<br>CEL 3.46945891464439<br>ETH 0.000006172454160731<br>LINK 0.155110761336911<br>USDT ERC20 40492.2909318688 | | |
| 3.1.550042 | THOMAS LEHNACKER | ADDRESS REDACTED | | | BTC 0.000001330416490368 | | |
| 3.1.550043 | THOMAS LEIGH | ADDRESS REDACTED | | | CEL 0.00883703104684953 | | |
| 3.1.550044 | THOMAS LEIN | ADDRESS REDACTED | | | BTC 0.0177062175649463 | | |
| 3.1.550045 | THOMAS LEITNER | ADDRESS REDACTED | | | BTC 0.000026926848903925 | | |
| 3.1.550046 | THOMAS LEKHAL | ADDRESS REDACTED | | | BTC 0.000000006026517236<br>CEL 1.58173411589529 | | |
| 3.1.550047 | THOMAS LEMARCHAND | ADDRESS REDACTED | | | LTC 0.00839424555094671 | | |
| 3.1.550048 | THOMAS LEMASTERS | ADDRESS REDACTED | | | BTC 0.000006331785463397<br>ETH 0.000055135223647972<br>MATIC 0.000515131922057751 | | |
| 3.1.550049 | THOMAS LEMBRECHTS | ADDRESS REDACTED | | | BTC 0.000009440321507033 | | |
| 3.1.550050 | THOMAS LEMERCIER | ADDRESS REDACTED | | | ADA 2384.4643604365<br>BTC 0.0000451829562508749<br>CEL 2.6290564468535<br>ETH 0.000372640133743651<br>LINK 0.02005485674949<br>MCDAI 40.1469038628684<br>USDC 0.878148170258895<br>XRP 1376.69387109398 | | |
| 3.1.550051 | THOMAS LEMESRE | ADDRESS REDACTED | | | CEL 0.0277238373045344<br>ETH 0.000000005650599048 | | |
| 3.1.550052 | THOMAS LEMIRE | ADDRESS REDACTED | | | BTC 0.00001536290750267<br>CEL 4.00204424240283<br>ETH 0.00112287598696289<br>LTC 0.00389980657958209<br>MCDAI 0.158012048386885<br>OMG 0.106714648142925<br>XLM 0.926741316618616 | | |
| 3.1.550053 | THOMAS LENSSEN | ADDRESS REDACTED | | | BTC 2.58279813010695 | | |
| 3.1.550054 | THOMAS LENTZ | ADDRESS REDACTED | | | ADA 0.0148121916152669<br>BTC 0.000000002820740004<br>CEL 4.94055187365124<br>DASH 0.000000008687499587<br>SNX 1.28221673197417<br>TUSD 4.70028523264023<br>USDC 0.003 | | |
| 3.1.550055 | THOMAS LEO KALTOFEN | ADDRESS REDACTED | | | BTC 0.000859775012151264 | | |
| 3.1.550056 | THOMAS LEON HOLLINGSHEAD | ADDRESS REDACTED | | | 1INCH 0.971462756440507<br>AVAX 0.00325248984204703<br>BTC 0.000000376453599482<br>CEL 94259.4514642668<br>DOGE 146524.614926032<br>DOT 0.441520022070124<br>EOS 34708.8991297992<br>ETH 0.000056001730069513<br>LINK 0.0530448233448588<br>LTC 0.000070324576404169<br>MANA 0.996699083247068<br>MATIC 157866.747602231<br>PAXG 0.00463560198924816<br>SGB 6432.71773047837<br>SNX 18503.3283508661<br>SOL 824.631467459791<br>USDC 252536.777378811<br>XLM 1121.81251661631<br>XRP 59862.4093211022 | | |
| 3.1.550057 | THOMAS LEONARD | ADDRESS REDACTED | | | BTC 0.000009552067340535 | | |
| 3.1.550058 | THOMAS LEONG | ADDRESS REDACTED | | | BTC 0.01741374249344<br>BUSD 27419.3973335199<br>DOT 0.66237511291199<br>ETH 0.00276920580735795<br>USDC 27.8833363598305 | | |
| 3.1.550059 | THOMAS LEPITRE | ADDRESS REDACTED | | | CEL 2.65726728299171<br>SGB 63.6054040289541<br>XRP 427.889638939269 | | |
| 3.1.550060 | THOMAS LERCH | ADDRESS REDACTED | | | BTC 0.000016683085966133 | | |
| 3.1.550061 | THOMAS LEROY | ADDRESS REDACTED | | | BTC 0.000021730203399065<br>CEL 2.21682796959256 | | |
| 3.1.550062 | THOMAS LÉRY | ADDRESS REDACTED | | | BTC 0.00367288150626574<br>CEL 12.8396894758172 | | |
| 3.1.550063 | THOMAS LESENECHAL | ADDRESS REDACTED | | | BTC 0.105205679337426<br>CEL 33720.245620673<br>ETH 0.000875615618569952<br>MCDAI 30<br>SOL 12.9233480283849<br>USDC 0.004116<br>XLM 0.0000049 | | |
| 3.1.550064 | THOMAS LESNIAK | ADDRESS REDACTED | | | BTC 0.000779900421748525<br>USDC 5608.07451252031 | | |
| 3.1.550065 | THOMAS LETH | ADDRESS REDACTED | | | DOT 10.4001180981147<br>ETH 1.03362618097723<br>LINK 174.782865752139<br>MANA 609.385813456888<br>MATIC 693.069659534724 | | |
| 3.1.550066 | THOMAS LEUBNER | ADDRESS REDACTED | | | BTC 0.000001194571585489<br>GUSD 0.0612502980746566 | | |
| 3.1.550067 | THOMAS LEVASSEUR | ADDRESS REDACTED | | | BTC 0.00106868236178754<br>CEL 48.8468577674165<br>ETH 0.335779452852029 | | |
| 3.1.550068 | THOMAS LEVENE | ADDRESS REDACTED | | | BTC 0.261784208161154<br>CEL 98.5692268176858<br>ETH 0.510835485277826 | | |
| 3.1.550069 | THOMAS LEW | ADDRESS REDACTED | | | BTC 0.00314843851063313<br>GUSD 0.262383111260761<br>MATIC 1125.30487611118<br>XLM 1250.78648020645 | | |
| 3.1.550070 | THOMAS LEWIN | ADDRESS REDACTED | | | BTC 0.00111239105763258<br>CEL 0.00819507544281777<br>USDC 570.648335804906 | | |
| 3.1.550071 | THOMAS LEWIS | ADDRESS REDACTED | | | ADA 140.010096089149<br>AVAX 2.55796458698226<br>BTC 0.00882692990471806<br>SOL 10.1217350641546<br>USDC 383.430034562554 | | |
| 3.1.550072 | THOMAS LEWIS | ADDRESS REDACTED | | | MATIC 0.000813576682222168<br>XLM 0.0372108468058736 | LUNC 5.09202391844093<br>MATIC 0.977557324215639<br>XLM 0.000000055731068027 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.550073 | THOMAS LEYDEN | ADDRESS REDACTED | | | BTC 0.130883703654465<br>ETH 4.36677540131985<br>USDC 988.483 | | |
| 3.1.550074 | THOMAS LIAN | ADDRESS REDACTED | | | USDC 430.984657070868 | | |
| 3.1.550075 | THOMAS LIAROS | ADDRESS REDACTED | | | BTC 0.00006266344197082<br>ETH 0.000696071265426297 | | |
| 3.1.550076 | THOMAS LIBERTO | ADDRESS REDACTED | | | ADA 1907.24630475666<br>BTC 0.33280401541105<br>ETH 4.3704352950458<br>LTC 22.8306673121261<br>MCDAI 31.8586882990014<br>USDC 6647.82913859888 | | |
| 3.1.550077 | THOMAS LIDDIARD | ADDRESS REDACTED | | | BTC 0.100543147116707<br>CEL 168.583941033173<br>ETH 0.839543277829786<br>LINK 10.98822596<br>UNI 51.68817562 | | |
| 3.1.550078 | THOMAS LIE PEDERSEN | ADDRESS REDACTED | | | CEL 70.6097748467175 | | |
| 3.1.550079 | THOMAS LIEFFROY | ADDRESS REDACTED | | | BNB 0.000000002309617149<br>BTC 0.00526481180834293<br>CEL 31.1001201446182<br>ETH 0.000851428303951912<br>PAXG 0.297978679726371<br>USDC 19.7683514510294<br>USDT ERC20 579.871642563531 | | |
| 3.1.550080 | THOMAS LIEN | ADDRESS REDACTED | | | ADA 0.0922579545845218<br>BTC 0.00000081036037684 | | |
| 3.1.550081 | THOMAS LILLESOE | ADDRESS REDACTED | | | BTC 0.0335636796219772<br>CEL 365.451357750754<br>ETH 0.223720494713704<br>USDC 4211.08 | | |
| 3.1.550082 | THOMAS LILLEY | ADDRESS REDACTED | | | BTC 0.0216717097864735<br>CEL 0.127912392628714<br>ETH 0.316634088400462<br>USDC 0.453987590938328 | | |
| 3.1.550083 | THOMAS LILLY | ADDRESS REDACTED | | | BTC 0.0337873154479413<br>LINK 16.9755922663755 | | |
| 3.1.550084 | THOMAS LIM | ADDRESS REDACTED | | | BNB 0.00393771547330926<br>BTC 0.00416676005469213<br>CEL 1.40998270517721<br>USDC 8.34686885893037 | | |
| 3.1.550085 | THOMAS LIM | ADDRESS REDACTED | | | AAVE 3.26296199135166<br>BTC 0.100267536107615<br>CEL 1882.71456712872<br>DOT 4.09702688121258<br>EOS 38.5238<br>ETH 0.242155664997252<br>LINK 76.5<br>LUNC 24.596<br>MANA 750<br>MATIC 2377.34<br>MCDAI 2.4196365<br>SGB 108.897082746201<br>SNX 20<br>UNI 47.53<br>USDT ERC20 52.686167<br>XLM 463.987165<br>XRP 531.156343<br>ZEC 2.99567 | | |
| 3.1.550086 | THOMAS LIMA | ADDRESS REDACTED | | | BTC 0.00108367523820899<br>CEL 2.86845764286967<br>DOT 3.74831771851587<br>ETH 0.253980131502685<br>LUNC 1.56776411687922<br>MATIC 142.348905007209 | | |
| 3.1.550087 | THOMAS LIMIER | ADDRESS REDACTED | | | BNB 0.000987305505915322<br>BTC 0.000000140291024736<br>CEL 70.0195119501189<br>LUNC 6.82531175738991<br>USDC 0.000000460694257087 | | |
| 3.1.550088 | THOMAS LIN | ADDRESS REDACTED | | | BTC 0.000001402803372659<br>USDC 2.09312188911051 | | |
| 3.1.550089 | THOMAS LINARES | ADDRESS REDACTED | | | ADA 476.473265496029<br>DOT 21.9425221177615<br>ETH 2.37939279806966<br>MATIC 1146.76233722118 | | |
| 3.1.550090 | THOMAS LINDAHL | ADDRESS REDACTED | | | BTC 0.00297840957715288<br>USDC 1089.4034726298 | | |
| 3.1.550091 | THOMAS LINDBERG | ADDRESS REDACTED | | | ADA 0.349839173276903<br>BTC 0.000035516067182858<br>CEL 0.021108263689774<br>COMP 0.0103639479373126<br>ETH 0.000485212407547466<br>MANA 0.0152075118881313<br>XLM 29.0211268295874 | | |
| 3.1.550092 | THOMAS LINDNER | ADDRESS REDACTED | | | AAVE 3.29064678396519<br>ADA 865.858741369014<br>BTC 0.000000068681763581<br>CEL 46.1256386476468<br>ETH 0.000000675241148938<br>MATIC 0.000970942966669428<br>SOL 0.0262345382568438<br>USDC 100.327426193803 | BTC 0.00172091<br>USDC 2 | |
| 3.1.550093 | THOMAS LINDSAY | ADDRESS REDACTED | | | ADA 220.835100872683<br>BTC 0.0360522187490137<br>DOT 0.0204932440959783<br>ETH 0.435858192175989<br>MATIC 256.215816032612 | | |
| 3.1.550094 | THOMAS LINDSLEY | ADDRESS REDACTED | | | BTC 0.000563949627845553 | | |
| 3.1.550095 | THOMAS LINEAU | ADDRESS REDACTED | | | USDT ERC20 95.2053304879815 | | |
| 3.1.550096 | THOMAS LINGEMANN | ADDRESS REDACTED | | | BTC 0.00000020791026846 | | |
| 3.1.550097 | THOMAS LINSCOTT | ADDRESS REDACTED | | | LTC 1.01980035252751<br>UNI 3.56667100761772 | | |
| 3.1.550098 | THOMAS LINUS OBERMAIER | ADDRESS REDACTED | | | BTC 0.0021165352900857 | | |
| 3.1.550099 | THOMAS LINZ | ADDRESS REDACTED | | | XTZ 0.00639393600891938 | | |
| 3.1.550100 | THOMAS LINZING | ADDRESS REDACTED | | | BTC 0.000000766551762670999 | | |
| 3.1.550101 | THOMAS LIOU | ADDRESS REDACTED | | | BTC 0.00474158307170782<br>DOT 90.6452928688297<br>ETH 1.46541743309761 | | |
| 3.1.550102 | THOMAS LIST | ADDRESS REDACTED | | | CEL 0.417304690055306 | | |
| 3.1.550103 | THOMAS LITMAN | ADDRESS REDACTED | | | BTC 0.00121614920228126<br>DOT 22.0847568785752 | | |
| 3.1.550104 | THOMAS LITTLE | ADDRESS REDACTED | | | BTC 0.0017150689739488<br>TAUD 1008.20903095735 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.550105 | THOMAS LIVOLSI | ADDRESS REDACTED | | | BAT 10.2698547800066<br>BCH 0.000000001497272042<br>BTC 0.000000338393116715<br>CEL 13.9100239631155<br>DASH 0.000000002100995808<br>EOS 1.01018115503781<br>LTC 0.000000008234620429<br>XLM 1.93136626119713<br>XRP 0.000000678628426284 | | |
| 3.1.550106 | THOMAS LIZZY H DE CALUWÉ | ADDRESS REDACTED | | | BTC 0.000738583623985434<br>CEL 31.2092947924168<br>SNX 67.74327185 | | |
| 3.1.550107 | THOMAS LLEWELLYN | ADDRESS REDACTED | | | CEL 0.00495200316166642 | | |
| 3.1.550108 | THOMAS LLOYD | ADDRESS REDACTED | | | ETH 1.51677050402654 | | |
| 3.1.550109 | THOMAS LOCKE | ADDRESS REDACTED | | | BAT 2932.17986914386<br>BTC 0.168304663122051<br>ETH 5.38406700655517<br>LINK 10.1083062351756 | | |
| 3.1.550110 | THOMAS LOCKE | ADDRESS REDACTED | | | BTC 1.67061554037275<br>USDC 1.65887383831514 | ADA 1980.591 | |
| 3.1.550111 | THOMAS LOFTIS | ADDRESS REDACTED | | | BTC 0.000000097623120455<br>LTC 0.00000786589319866199 | | |
| 3.1.550112 | THOMAS LOGEMAN | ADDRESS REDACTED | | | ADA 1055.90584790007<br>BCH 1.00062769429496<br>BTC 0.00020370745769962<br>CEL 600.980679326958<br>EOS 263.599791983472<br>ETH 0.0069570724842306<br>MATIC 1238.42170972249<br>XRP 810.420404482881 | | |
| 3.1.550113 | THOMAS LOHER | ADDRESS REDACTED | | | BTC 0.0000123893923877979 | | |
| 3.1.550114 | THOMAS LOIDOLT | ADDRESS REDACTED | | | BCH 0.0000006972512623<br>BSV 106.15538141<br>BTC 0.000000004325896053<br>CEL 22.4499672389163<br>ETH 0.000000291970755<br>OMG 9.58391842<br>USDC 82.5904170306939 | | |
| 3.1.550115 | THOMAS LOMBARD | ADDRESS REDACTED | | | ADA 833.419871364358<br>AVAX 6.69183338956386<br>BTC 0.285898679548606<br>DOT 47.9487217957464<br>ETH 3.36011714846322<br>LINK 54.900904894969<br>LTC 0.00111840949198089<br>MATIC 474.854665813797<br>SOL 21.658340268832<br>UNI 0.00162500970376151<br>USDT ERC20 0.468697379510598 | ETH 0.036 | |
| 3.1.550116 | THOMAS LONG | ADDRESS REDACTED | | | BTC 0.00124226301356507<br>ETH 0.313989004191353 | | |
| 3.1.550117 | THOMAS LOO | ADDRESS REDACTED | | | BTC 0.000026966229940103<br>CEL 1.01755187181077<br>USDT ERC20 18.0921449740812 | | |
| 3.1.550118 | THOMAS LOPEZ | ADDRESS REDACTED | | | BTC 0.000002490599806153<br>CEL 374.7072721836<br>COMP 0.00002487506165288<br>ETH 0.602861455862312<br>XLM 0.00678960871931589 | ETH 0.0232937422387064 | |
| 3.1.550119 | THOMAS LOPEZ | ADDRESS REDACTED | | | BTC 0.000001471019325447<br>CEL 1.06921859479711<br>SGB 0.140525469600849<br>XRP 0.939169114172206 | | |
| 3.1.550120 | THOMAS LORD | ADDRESS REDACTED | | | BTC 0.000000612992245177 | | |
| 3.1.550121 | THOMAS LORD | ADDRESS REDACTED | | | ADA 1699.40683938249<br>BTC 2.01928361823602<br>DOT 42.4969288315001<br>ETH 10.987149423208<br>SOL 5.36947703672666<br>USDC 0.188535962806245 | ADA 161.055236<br>BTC 0.000000009643998043<br>DOT 5.403139598 | |
| 3.1.550122 | THOMAS LORIDAS | ADDRESS REDACTED | | | BTC 0.000694740165990346<br>CEL 15.1766116290438<br>DOT 0.5449864273 | | |
| 3.1.550123 | THOMAS LOUIS DI MARINO | ADDRESS REDACTED | | | BTC 0.181972287496386<br>ETH 1.00550662257733 | | |
| 3.1.550124 | THOMAS LOUSSIER | ADDRESS REDACTED | | | ADA 1024.29784689901<br>ETH 0.258901898543161 | | |
| 3.1.550125 | THOMAS LØVBERG-PETTERSEN | ADDRESS REDACTED | | | BTC 0.00107399615741887<br>DOT 23.9226180644649<br>ETC 2.04469932179801<br>LINK 9.3139900428414<br>MATIC 222.876634800965<br>XRP 672.997776144265 | | |
| 3.1.550126 | THOMAS LOWAGIE | ADDRESS REDACTED | | | ADA 0.641787859207548 | | |
| 3.1.550127 | THOMAS LOWELL | ADDRESS REDACTED | | | BTC 0.10858453696281<br>DOT 0.0122355561896916<br>ETH 1.28571845968121 | | |
| 3.1.550128 | THOMAS LOWERY | ADDRESS REDACTED | | | CEL 9.41706729770905<br>ETH 0.01279099<br>MATIC 55.9447612042153<br>USDT ERC20 3.082388 | | |
| 3.1.550129 | THOMAS LOWSLEY | ADDRESS REDACTED | | | USDC 10737.741982993 | | |
| 3.1.550130 | THOMAS LOWTHER | ADDRESS REDACTED | | | BTC 0.100859623531187<br>USDC 0.00534543316645066 | | |
| 3.1.550131 | THOMAS LU | ADDRESS REDACTED | | | ETH 0.0316603124813148<br>USDC 102.660202335661 | | |
| 3.1.550132 | THOMAS LUCAS | ADDRESS REDACTED | | | BTC 0.000001671732005555<br>CEL 0.00110136118475658<br>ETH 0.000001544456831282<br>SGB 0.00297633671380242<br>TGBP 1.12720503241213<br>XRP 0.0200876143045203 | | |
| 3.1.550133 | THOMAS LUCAS | ADDRESS REDACTED | | | AAVE 2.27661033194893<br>BAT 1071.37441079092<br>BTC 0.00374404349256194<br>CEL 1453.33712619961<br>ETH 3.28308064429342<br>LINK 129.351840413361<br>MANA 4411.74271027863<br>MATIC 73079.660723083<br>OMG 106.102303240509<br>SGB 2008.71454479251<br>SNX 61.9880587405825<br>UNI 109.363557095138<br>USDC 0.767291758481861<br>XLM 1065.64000267061<br>XRP 0.00850025134381264 | | |
| 3.1.550134 | THOMAS LUCAS BESSE | ADDRESS REDACTED | | | CEL 0.0494941403871435 | | |
| 3.1.550135 | THOMAS LUCIEN MICHAUD | ADDRESS REDACTED | | | BTC 0.0000504256076221329<br>ETH 0.140686739592892 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.550136 | THOMAS LUDVIGSEN | ADDRESS REDACTED | | | BTC 0.00916505303888661<br>CEL 65.8104982892694<br>DOT 2.91263457763188<br>ETH 0.695639689502447<br>MATIC 296.315882935132<br>SOL 0.434087562309314<br>XRP 302.446095565836 | | |
| 3.1.550137 | THOMAS LUDWIG STUHLER | ADDRESS REDACTED | | | BTC 0.000397625726398032 | | |
| 3.1.550138 | THOMAS LUESCHER | ADDRESS REDACTED | | | CEL 59.8492119622937 | | |
| 3.1.550139 | THOMAS LUFF | ADDRESS REDACTED | | | BNB 0.495990772223164<br>BTC 0.0688755788111026<br>CEL 153.14336394772<br>ETH 3.54821049213764<br>LINK 0.0490912184694376<br>USDC 0.000000314805792949 | | |
| 3.1.550140 | THOMAS LUFKIN | ADDRESS REDACTED | | | BAT 447.174313108832<br>BNT 0.0824073087418897<br>BTC 0.02961781666973<br>DASH 9.34727141616673<br>ETH 0.473581786075408<br>KNC 0.0310221024746311<br>LTC 0.00139130072491787<br>USDC 385.779751837674 | | |
| 3.1.550141 | THOMAS LUHN | ADDRESS REDACTED | | | BTC 0.000293095134680866 | | |
| 3.1.550142 | THOMAS LUKE | ADDRESS REDACTED | | | BTC 0.001366027774781<br>USDC 20863.6040023828 | | |
| 3.1.550143 | THOMAS LUMLEY | ADDRESS REDACTED | | | BTC 0.00208563<br>CEL 1.8546985953028 | | |
| 3.1.550144 | THOMAS LUPIN | ADDRESS REDACTED | | | CEL 0.173573578815885<br>USDC 6.28480930456787 | | |
| 3.1.550145 | THOMAS LUTZENBERGER | ADDRESS REDACTED | | | BCH 0.0860936052601564<br>BTC 0.00110020488110057<br>DASH 0.534189321986272<br>USDC 220.422368152235 | | |
| 3.1.550146 | THOMAS LYLES | ADDRESS REDACTED | | | BTC 0.0617023977338284<br>ETH 0.0210144934296009<br>GUSD 18.1700019450013<br>USDC 1543.44614750793<br>XTZ 99.0652595809492 | | |
| 3.1.550147 | THOMAS LYNCH | ADDRESS REDACTED | | | XLM 28.7447940399031 | | |
| 3.1.550148 | THOMAS LYNCH | ADDRESS REDACTED | | | ADA 460.01697800682<br>BTC 0.0399258326783787<br>DOT 2.72195843244157<br>ETH 0.0261981795258182<br>GUSD 3.83804370184899<br>LINK 4.55160685390725<br>MATIC 133.898739612781<br>SUSHI 19.4038338866958<br>USDC 6897.91984841987 | | |
| 3.1.550149 | THOMAS LYONS | ADDRESS REDACTED | | | CEL 0.0125587578308004<br>ETH 0.00000034 | | |
| 3.1.550150 | THOMAS M FISHER | ADDRESS REDACTED | | | MATIC 178.199477457025 | | |
| 3.1.550151 | THOMAS M FLYNN | ADDRESS REDACTED | | | | BTC 0.000000001160261608 | |
| 3.1.550152 | THOMAS M HUGHES | ADDRESS REDACTED | | | | BTC 0.04604059<br>LTC 7.25100606 | |
| 3.1.550153 | THOMAS M MARTIN | ADDRESS REDACTED | | | AAVE 13.78983685846<br>AVAX 11.2438145066086<br>BTC 0.124910393121934<br>CEL 359.507794411322<br>ETH 10.5851152798464<br>MATIC 30566.7461295559<br>SOL 142.700083591366<br>USDC 76539.5773975171 | CEL 48.0102703741451 | |
| 3.1.550154 | THOMAS M O'BEIRNE | ADDRESS REDACTED | | | TUSD 105.242854871983<br>USDC 0.0167921086725374 | | |
| 3.1.550155 | THOMAS M SCERBO JR | ADDRESS REDACTED | | | ETH 0.0328328854985853<br>MATIC 21.7616266279368 | | |
| 3.1.550156 | THOMAS MA | ADDRESS REDACTED | | | BTC 2.07595645807626<br>ETH 57.7759174712807 | | |
| 3.1.550157 | THOMAS MAARTEN FRANK VERSTRAETEN | ADDRESS REDACTED | | | BTC 0.00222291571615067 | | |
| 3.1.550158 | THOMAS MAARTEN MENSINK | ADDRESS REDACTED | | | ADA 0.166680603884757<br>AVAX 7.36400598039663<br>BTC 0.0508342522464873<br>CEL 3.25321909866982<br>DOT 29.0118058970507<br>ETH 0.5628513159475<br>LINK 0.0026417896800588<br>LTC 0.00889915480365696<br>LUNC 2.56024841474467<br>MATIC 197.442011463078<br>SNX 9.89906494099321<br>SOL 0.0027967132529193<br>USDC 0.00462971689701377<br>XLM 0.102826363637253<br>XRP 0.26562091632388 | | |
| 3.1.550159 | THOMAS MAAS | ADDRESS REDACTED | | | BTC 0.252734550350634<br>CEL 23.3366853922626<br>SNX 179.030488611565<br>SOL 15.1283942435635<br>USDT ERC20 0.5715999051385 | | |
| 3.1.550160 | THOMAS MAC | ADDRESS REDACTED | | | BTC 0.00102908964995567<br>ETH 1.06482172621975<br>USDC 0.329936076096384 | USDC 0.000000287949736973 | |
| 3.1.550161 | THOMAS MACCARRONE | ADDRESS REDACTED | | | BTC 0.0108708746123992<br>USDC 557.002477323452 | | |
| 3.1.550162 | THOMAS MACDONALD | ADDRESS REDACTED | | | CEL 3.69226969137087<br>ETH 8.2361292197665<br>USDC 367.930552245604 | | |
| 3.1.550163 | THOMAS MACDONNELL | ADDRESS REDACTED | | | BTC 0.000002843756487384<br>DOT 0.198428770491452<br>ETH 0.000029066490872372<br>MATIC 0.00329294656564249 | | |
| 3.1.550164 | THOMAS MACDOUGALL | ADDRESS REDACTED | | | BTC 0.000113338008852051<br>CEL 19.2931517792246<br>ETH 15.6970311219641<br>MCDAI 0.0389545475963893<br>TAUD 15.2696238693491<br>USDC 3.50751816373935<br>USDT ERC20 0.000991043131765512 | | |
| 3.1.550165 | THOMAS MACIOCCO | ADDRESS REDACTED | | | AAVE 0.0032203991232271<br>BCH 0.0215118641847835<br>BTC 0.0000208303452927839<br>ETH 0.00226016242765146<br>MATIC 4.43481410535889<br>SNX 0.083231114690954<br>USDT ERC20 0.592253404875591 | | |
| 3.1.550166 | THOMAS MACK | ADDRESS REDACTED | | | AAVE 0.0206055585796603<br>BTC 0.000000890358548064<br>SNX 0.335724179519371 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.550167 | THOMAS MADLON | ADDRESS REDACTED | | | BTC 0.00000704968627778<br>DOT 0.00944269670565179<br>ETH 0.00006858058000547<br>MATIC 0.128224273853529<br>USDC 0.339530831055129 | | |
| 3.1.550168 | THOMAS MADSEN | ADDRESS REDACTED | | | BTC 0.224653249997511<br>DASH 3.19311167407<br>MCDAI 42.6391539102487 | | |
| 3.1.550169 | THOMAS MADSEN | ADDRESS REDACTED | | | BTC 0.00134965405830887<br>XRP 4708.7907835166 | | |
| 3.1.550170 | THOMAS MAEER | ADDRESS REDACTED | | | BTC 0.000528204652905377<br>CEL 105.815937807313 | | |
| 3.1.550171 | THOMAS MAGERL | ADDRESS REDACTED | | | AAVE 0.000000005766026204<br>BTC 0.000000000375976286<br>CEL 0.00093083779558551<br>ETH 0.000000026749373903<br>GUSD 0.000520404768074477<br>LTC 0.000000829804254021<br>MATIC 0.000001561283476639<br>SNX 0.000101437975864798<br>USDC 0.000000811790271431<br>USDT ERC20 0.000001385155457021<br>XLM 0.000216249614998037 | AAVE 0.000009374369219875<br>BTC 0.00000059244658785<br>CEL 1.10434683024313<br>ETH 0.00003952912157786<br>GUSD 0.582573364960536<br>LTC 0.00000009705847462<br>MATIC 0.00171211861485321<br>SNX 0.0583411894066304<br>USDC 0.000908540773206072<br>USDT ERC20 0.00155018675230928<br>XLM 0.000000612192303079 | |
| 3.1.550172 | THOMAS MAGNE | ADDRESS REDACTED | | | ADA 996.896349551886<br>BNB 0.0244372418795067<br>BTC 0.00092335616464045<br>CEL 13.3413609549057<br>DOT 17.5503693252684<br>XLM 40.0941515582424<br>XRP 387.07889321599 | | |
| 3.1.550173 | THOMAS MAGNITIS | ADDRESS REDACTED | | | BTC 0.000026129710948115<br>DOGE 0.0536671634267815<br>ETH 0.00006828441341047<br>MATIC 0.545068007299941<br>USDC 0.000053238155482707 | | |
| 3.1.550174 | THOMAS MAHALA | ADDRESS REDACTED | | | ADA 0.193233116678044<br>BTC 0.528215535867711<br>DOT 127.995902503004<br>ETH 11.6847940585336<br>LTC 0.0271213524256746<br>MATIC 6812.15508706352<br>UNI 57.8621791112355<br>USDC 0.013609856119338 | | |
| 3.1.550175 | THOMAS MAHER | ADDRESS REDACTED | | | ADA 2091.41691297935<br>BTC 0.864084916216849<br>BUSD 282893.692793743<br>CEL 3559.13151446514<br>DOT 44.0939159367715<br>ETH 24.6681917718644<br>LINK 638.363090373068<br>LTC 32.4324159423776<br>LUNC 175.100198087119<br>PAXG 5.23985346292303<br>UNI 506.925357306973<br>USDC 3.74108105893608<br>USDT ERC20 7.8434731332562<br>XLM 309.77668421536<br>XRP 1812.09635356535<br>ZEC 12.1348785502917<br>ZRX 9224.65105605724 | | |
| 3.1.550176 | THOMAS MAHER | ADDRESS REDACTED | | | BNB 0.745891236973025<br>BTC 0.0317405374635301<br>DOT 22.7217722347548<br>ETH 0.44324811495785<br>XRP 0.123028180297796 | | |
| 3.1.550177 | THOMAS MAHER | ADDRESS REDACTED | | | ADA 0.044730230104953<br>BTC 0.0000155579910070779<br>DOGE 0.0275477738308908<br>ETH 0.000467165571836715<br>LTC 0.0000541795327781819<br>LUNC 0.00130345601490971<br>SOL 0.00120747515432744 | ADA 0.00215247975022993<br>BTC 0.000000419185490375<br>DOGE 297.732887570402<br>ETH 0.00000052481414011<br>LTC 0.172153291162977<br>LUNC 0.000000501971153846<br>SOL 0.000060188568376068 | |
| 3.1.550178 | THOMAS MAHER | ADDRESS REDACTED | | | AAVE 0.000263444584501669<br>ADA 0.307018924980522<br>BTC 0.00002222965187892<br>COMP 0.000039133826803798<br>ETH 0.000292580999537796<br>LINK 0.00239282451792138<br>LTC 0.000102479395162121<br>OMG 0.00283361269242091<br>SNX 0.00514602749654444<br>UNI 0.00119081320367822<br>XLM 0.0267030800752314 | | |
| 3.1.550179 | THOMAS MAHONY | ADDRESS REDACTED | | | BTC 0.0165468193239693<br>CEL 0.15940893238507<br>DOT 61.3684337906288<br>ETH 2.4985104053926<br>SNX 47.0769752856676<br>USDC 535.247060901495 | | |
| 3.1.550180 | THOMAS MAIRHOFER | ADDRESS REDACTED | | | BTC 0.055686344254186 | | |
| 3.1.550181 | THOMAS MAITRE | ADDRESS REDACTED | | | MCDAI 4.12465136922027<br>USDC 0.721402396738987 | | |
| 3.1.550182 | THOMAS MAJCHRZAK | ADDRESS REDACTED | | | 1INCH 0.0758564765557692<br>BNB 0.00860263069762263<br>BTC 0.000003234779970846<br>CEL 0.0489079726820685<br>DOT 15.9467169730103<br>LINK 22.9359933395312<br>LTC 0.00125914660317451<br>USDT ERC20 0.428479754938973<br>XRP 1281.36757434816 | | |
| 3.1.550183 | THOMAS MAJOR | ADDRESS REDACTED | | | USDC 0.0159608333440523 | | |
| 3.1.550184 | THOMAS MAKIN | ADDRESS REDACTED | | | BTC 0.00105970285226165<br>CEL 8.00189078500744<br>LUNC 0.152365228652046<br>MATIC 3.277722<br>ZRX 108 | | |
| 3.1.550185 | THOMAS MALATESTA | ADDRESS REDACTED | | | BTC 0.554113795931198<br>EOS 88.1319439769713<br>LINK 295.408457951229<br>USDC 293.958620049045 | | |
| 3.1.550186 | THOMAS MALCANGI | ADDRESS REDACTED | | | BTC 0.0391810530042793 | | |
| 3.1.550187 | THOMAS MALIA | ADDRESS REDACTED | | | BTC 0.000001720280413823<br>ETH 0.000026527602289697<br>MATIC 0.0038429937305996 | | |
| 3.1.550188 | THOMAS MALLORY | ADDRESS REDACTED | | | BTC 0.0149848228234403<br>USDC 0.0910717468842299 | USDC 23.0448766765272 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.550189 | THOMAS MALONE | ADDRESS REDACTED | | | BTC 2.79800809271816<br>CEL 1.13912281532962<br>DASH 0.0507231747465682<br>ETH 51.9452832235735<br>MATIC 1577.18767815678<br>MCDAI 0.48022009285885<br>OMG 0.0152931595486014<br>PAXG 0.00671054653802158<br>UNI 845.341835231124<br>USDC 0.000000078218890159 | PAXG 0.000000882903525305 | |
| 3.1.550190 | THOMAS MALONE | ADDRESS REDACTED | | | AVAX 1.68705327626861<br>ETH 0.0183222321404031<br>MATIC 41.2943303359443 | | |
| 3.1.550191 | THOMAS MALONE | ADDRESS REDACTED | | | CEL 1.48851264444732<br>SNX 0.000000000000004763 | | |
| 3.1.550192 | THOMAS MALSY | ADDRESS REDACTED | | | BTC 0.0000132061854684299 | | |
| 3.1.550193 | THOMAS MANAGO | ADDRESS REDACTED | | | CEL 1.06814121801959 | | |
| 3.1.550194 | THOMAS MANAH | ADDRESS REDACTED | | | CEL 0.406629146648845<br>ETH 0.0127963452156633<br>USDT ERC20 0.407671372734434<br>XLM 59.6446953164326<br>XRP 23.8911290625482 | | |
| 3.1.550195 | THOMAS MANCONI | ADDRESS REDACTED | | | ETH 0.030074859716324 | | |
| 3.1.550196 | THOMAS MANDERS | ADDRESS REDACTED | | | CEL 1.06028383700996 | | |
| 3.1.550197 | THOMAS MANDERS | ADDRESS REDACTED | | | LINK 0.000623250658565533 | | |
| 3.1.550198 | THOMAS MANDI | ADDRESS REDACTED | | | BTC 0.000009998578286184<br>ETH 0.00098892220036592 | | |
| 3.1.550199 | THOMAS MANERI JR | ADDRESS REDACTED | | | BTC 0.0143699495562935<br>ETC 511.532802785836<br>SNX 4661.68559413015<br>USDC 31578.2539030698 | | |
| 3.1.550200 | THOMAS MANFRED WAHL | ADDRESS REDACTED | | | BTC 0.000722029911087993 | | |
| 3.1.550201 | THOMAS MANGINE | ADDRESS REDACTED | | | BTC 8.06544228977026<br>USDT ERC20 7447.25666294523 | | |
| 3.1.550202 | THOMAS MANN | ADDRESS REDACTED | | | BTC 0.00785009409095535 | | |
| 3.1.550203 | THOMAS MANN | ADDRESS REDACTED | | | AAVE 0.00002187819442733<br>BNT 0.043154182595295<br>BTC 0.000157994295995022<br>CEL 79.9939794557855<br>EOS 0.00255467320564231<br>ETH 0.000000783898498635<br>LINK 0.0795409930224254<br>LTC 0.0040456964402257<br>MATIC 3.37615964297274<br>MCDAI 199.87955808503<br>SNX 0.0167624828362305<br>UNI 0.0376061981597182<br>USDC 1.85304195944216<br>XRP 0.000000168392206204<br>ZEC 0.000000236852356002999<br>ZRX 0.0353084324402302 | | |
| 3.1.550204 | THOMAS MANN | ADDRESS REDACTED | | | XLM 302.120551753278 | | |
| 3.1.550205 | THOMAS MANTOT | ADDRESS REDACTED | | | BCH 0.00021328<br>CEL 0.000609563772171673<br>ETH 0.000123336806067678 | | |
| 3.1.550206 | THOMAS MANTOVANELLI | ADDRESS REDACTED | | | BTC 0.00010641797008079<br>CEL 18.5834734869212<br>ETH 0.000000344559594383 | | |
| 3.1.550207 | THOMAS MARAIS | ADDRESS REDACTED | | | ADA 0.954162382654075<br>BNB 0.000000483048084189<br>BTC 0.0000461723106095829<br>BUSD 0.479808866911624<br>CEL 227.743278465077<br>DOT 0.0625025744914886<br>LTC 0.00125277481797232<br>LUNC 0.000031193412753714 | | |
| 3.1.550208 | THOMAS MARCH | ADDRESS REDACTED | | | BTC 3.40709738725846 | | |
| 3.1.550209 | THOMAS MARCHAND | ADDRESS REDACTED | | | BTC 0.000019742653711039<br>CEL 104.206895414984<br>PAX 0.000000851814307689<br>PAXG 0.00140637865273258 | | |
| 3.1.550210 | THOMAS MARCHETTO | ADDRESS REDACTED | | | ADA 0.000000268656716418<br>AVAX 0.00151790966545101<br>BTC 0.000002136641362997<br>CEL 8.23373232886601<br>USDC 0.654158280683812 | | |
| 3.1.550211 | THOMAS MARCO SCHALK | ADDRESS REDACTED | | | BTC 0.000000184953296513 | | |
| 3.1.550212 | THOMAS MARCONI BRACCESI | ADDRESS REDACTED | | | BTC 0.00197984928628901<br>CEL 0.875020723055388<br>ETH 4.39445895829944 | | |
| 3.1.550213 | THOMAS MARCUM | ADDRESS REDACTED | | | MATIC 0.0865606536479184 | | |
| 3.1.550214 | THOMAS MARCUS | ADDRESS REDACTED | | | BTC 0.00000105588001566<br>ETH 0.00846319447081521<br>USDC 0.246696553909357 | BTC 0.00130880285563111<br>USDC 280.55360442095 | |
| 3.1.550215 | THOMAS MARDON | ADDRESS REDACTED | | | BTC 0.000008120960567088<br>EOS 0.0264898430153025<br>LTC 0.000556648874049772<br>USDT ERC20 0.00757116088161289 | | |
| 3.1.550216 | THOMAS MARGETSON | ADDRESS REDACTED | | | BTC 0.000043007970534569<br>CEL 0.0166987885004557 | | |
| 3.1.550217 | THOMAS MARINSALTI | ADDRESS REDACTED | | | BTC 0.000005049760116325<br>BUSD 1.2469746919942<br>CEL 5.07917665242264<br>USDC 0.000000647703739363 | | |
| 3.1.550218 | THOMAS MARION | ADDRESS REDACTED | | | BTC 0.000041953290195818<br>CEL 36.0304168527519<br>DOT 0.0182310288531159<br>LINK 0.00214115732587534 | | |
| 3.1.550219 | THOMAS MARK CERNY | ADDRESS REDACTED | | | BTC 0.739773326448118<br>ETH 6.34366165302277<br>MATIC 5162.68456343623<br>SNX 1186.34213555603<br>USDC 36496.5217600057 | USDC 49700 | |
| 3.1.550220 | THOMAS MARK STARLEY | ADDRESS REDACTED | | | BTC 0.000013386154315108 | | |
| 3.1.550221 | THOMAS MARKGRAF | ADDRESS REDACTED | | | BTC 0.000004612762153686<br>CEL 0.203848830508934<br>EOS 0.00102032893024922<br>ETH 0.000001961071152683<br>LTC 0.000013546708019983<br>OMG 0.0446753359871473<br>ZEC 0.00105352861250015<br>ZRX 0.0049873115801715 7 | | |
| 3.1.550222 | THOMAS MARKGREN | ADDRESS REDACTED | | | BTC 0.000000537758621939<br>ETH 0.000070905995386056 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.550223 | THOMAS MARKS | ADDRESS REDACTED | | | AAVE 0.81842918825026<br>BTC 0.075508564533017<br>CEL 2519.50381150553<br>COMP 0.137616979587039<br>DOT 0.0277303596707831<br>ETH 0.299274428801068<br>GUSD 1110.4504953417<br>SNX 103.564148614115<br>USDC 6156.94900999846 | | |
| 3.1.550224 | THOMAS MARKUS KOPP | ADDRESS REDACTED | | | BTC 0.000000567797369237 | | |
| 3.1.550225 | THOMAS MARQUEZ | ADDRESS REDACTED | | | BTC 0.00818134804662423<br>ETH 0.347553975027923<br>MCDAI 59.0563821767313 | | |
| 3.1.550226 | THOMAS MARQUEZ | ADDRESS REDACTED | | | BCH 0.00112217635052819<br>BTC 0.028161307567036<br>MATIC 668.0020693291<br>SOL 12.6410239549812<br>USDC 213.777729515732 | | |
| 3.1.550227 | THOMAS MARR | ADDRESS REDACTED | | | XLM 512.093507711373 | | |
| 3.1.550228 | THOMAS MARRONE | ADDRESS REDACTED | | | BTC 0.846563502173096<br>ETH 0.639658281452051 | | |
| 3.1.550229 | THOMAS MARSHALL | ADDRESS REDACTED | | | BTC 0.0396109724199154<br>DOGE 389.762470112176<br>EOS 25.368550440062<br>ETH 0.609217055638656<br>LTC 7.06774706323378<br>USDC 102.117542938526<br>XLM 683.079534979347 | | |
| 3.1.550230 | THOMAS MARSHALL | ADDRESS REDACTED | | | AAVE 1<br>ADA 49.0162<br>BTC 0.261278837892484<br>CEL 721.377095111998<br>MCDAI 44.0357611604197<br>UNI 1.56031727332927 | | |
| 3.1.550231 | THOMAS MARTIN | ADDRESS REDACTED | | | ETH 0.000498816212683057<br>USDC 14.3246254856063 | | |
| 3.1.550232 | THOMAS MARTIN | ADDRESS REDACTED | | | AAVE 0.0028281912609303<br>BAT 1117.91385412406<br>BTC 0.00000114017781934299<br>CEL 617.801234936216<br>COMP 0.00172486859903071<br>EOS 3.95162485208592<br>ETH 0.0028871254625778<br>KNC 0.161521344547099<br>SGB 0.0664096129654779<br>UNI 0.0406075740862797<br>USDC 0.244024791982744<br>XRP 0.434411129398616 | | |
| 3.1.550233 | THOMAS MARTIN | ADDRESS REDACTED | | | BTC 0.000012470253922907<br>CEL 0.0289677541248482<br>ETH 0.000176928202897707<br>LTC 0.00004488 | | |
| 3.1.550234 | THOMAS MARTIN BURGER | ADDRESS REDACTED | | | BTC 0.000041056897220689 | | |
| 3.1.550235 | THOMAS MARTIN MEIER | ADDRESS REDACTED | | | BTC 0.000000096025252118 | | |
| 3.1.550236 | THOMAS MARTIN VARA | ADDRESS REDACTED | | | BTC 0.0011387430624646<br>ETH 0.382968742512666<br>USDC 1014.79616025521 | | |
| 3.1.550237 | THOMAS MARTINEZ | ADDRESS REDACTED | | | CEL 1.06733533507072<br>USDC 1.59662289509312 | | |
| 3.1.550238 | THOMAS MARTINEZ | ADDRESS REDACTED | | | BTC 0.0538560525666994<br>COMP 2.91542212047533<br>EOS 0.0199875900821384<br>ETH 0.246933525336275<br>LINK 26.5167626293184<br>MATIC 531.244040028061<br>OMG 0.015483017727709<br>SNX 378.705343905844<br>USDC 0.000020228933608165<br>USDT ERC20 0.352144812291519<br>XLM 0.259124056339186<br>XRP 0.000000450004096544 | | |
| 3.1.550239 | THOMAS MARTINEZ | ADDRESS REDACTED | | | BTC 0.000002319623051003<br>CEL 0.0647251046559249<br>ETH 0.00285436541345817 | | |
| 3.1.550240 | THOMAS MARTINS HOUEL | ADDRESS REDACTED | | | ETH 0.00149462327103787 | | |
| 3.1.550241 | THOMAS MARTY | ADDRESS REDACTED | | | BTC 0.0344329262495984<br>ETH 0.752083533577935 | | |
| 3.1.550242 | THOMAS MASHUDA | ADDRESS REDACTED | | | ADA 0.000414170681008103<br>AVAX 2.82283610561467<br>BAT 0.00878225354754255<br>BTC 0.0407013300627372<br>DOT 0.0130918470375328<br>ETH 0.045514614157228<br>LTC 1.10461826828262<br>MATIC 1093.81898313501<br>SNX 0.0304572485410171<br>USDC 0.00263896736797401<br>ZRX 0.0245118305671989 | BTC 0.000460948833485494 | |
| 3.1.550243 | THOMAS MASTERS | ADDRESS REDACTED | | | BTC 0.00000187558807556<br>CEL 0.722427016059454<br>ETH 0.000056738839436442 | | |
| 3.1.550244 | THOMAS MASTOPIETRO | ADDRESS REDACTED | | | ETH 0.0240908537420493 | | |
| 3.1.550245 | THOMAS MASTRO | ADDRESS REDACTED | | | CEL 0.305263274427852 | | |
| 3.1.550246 | THOMAS MATHEWS | ADDRESS REDACTED | | | BNB 0.0201544421843563<br>BTC 0.0139858121142745<br>CEL 1.06810779470862<br>ETH 0.201926908558476<br>SNX 0.0021385748687057<br>USDC 0.371145745061244 | | |
| 3.1.550247 | THOMAS MATKOVIC | ADDRESS REDACTED | | | ADA 0.173176767605836<br>AVAX 0.00646299615187756 | | |
| 3.1.550248 | THOMAS MATKOVITS | ADDRESS REDACTED | | | CEL 1.02166828092468 | | |
| 3.1.550249 | THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | | | ADA 2210.85102007004<br>AVAX 100.085687864912<br>BTC 0.171931707373067<br>CEL 1823.89787445489<br>DOT 61.7115039500038<br>ETH 2.36965726861623<br>LINK 149.985940952185<br>LTC 30.448801244208<br>MATIC 2016.94104773367<br>SOL 94.575064836649<br>USDC 13743.9744130597 | DOGE 0.08<br>LTC 0.77591252 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.550250 | THOMAS MATTHEW JONES | ADDRESS REDACTED | | | BCH 0.0850404751789822<br>BSV 0.0788843303466107<br>BTC 0.000125870878484687<br>CEL 0.916959038248309<br>COMP 1.03966574036634<br>DASH 0.188781113921561<br>EOS 0.735137977076577<br>ETC 1.17604335<br>ETH 0.000184097166441024<br>LTC 0.726856865250432<br>OMG 1.82440848136992<br>SGB 2.49001192636331<br>SNX 5.66493206261695<br>USDC 0.000000124695759018<br>XLM 43.9336491523445<br>XRP 72.897317728426 | | |
| 3.1.550251 | THOMAS MATTHIAS BORDT | ADDRESS REDACTED | | | BTC 0.108639625361676 | | |
| 3.1.550252 | THOMAS MATTHIESON | ADDRESS REDACTED | | | BTC 0.0140647771239759<br>CEL 300.773783671199<br>DOT 30.7649614840634<br>ETH 20.5579182142814<br>MATIC 338.695357438429<br>SOL 4.32259927219492<br>USDC 88.7326105199956<br>XTZ 164.780184869105 | | |
| 3.1.550253 | THOMAS MATTISON | ADDRESS REDACTED | | | BTC 0.000437543758707418 | | |
| 3.1.550254 | THOMAS MAURIELLO | ADDRESS REDACTED | | | BTC 0.00577366729288866<br>DOT 9.02808685883457<br>ETH 0.0378739705239113<br>USDC 769.210827394612 | | |
| 3.1.550255 | THOMAS MAXIMILIAN MEDL | ADDRESS REDACTED | | | ETH 2.0310747055386 | | |
| 3.1.550256 | THOMAS MAY | ADDRESS REDACTED | | | ETH 0.00332570403829953 | | |
| 3.1.550257 | THOMAS MAYERLEN | ADDRESS REDACTED | | | BTC 0.00000043871070431<br>COMP 0.000166572076686326<br>ETH 0.000024511970859109<br>LTC 0.000033763224242998<br>SNX 0.0114696237133717<br>USDC 0.01736066908975<br>XLM 0.0547544210344025<br>XRP 0.0117859964539391 | | |
| 3.1.550258 | THOMAS MAYL | ADDRESS REDACTED | | | ADA 895.28304211485<br>BCH 0.764398766001356<br>BTC 0.245936518182068<br>ETH 0.0153140723043528 | | |
| 3.1.550259 | THOMAS MBODJI | ADDRESS REDACTED | | | BTC 0.00117772474726361<br>CEL 16.1955832250942<br>ETH 1.0515049098712 | | |
| 3.1.550260 | THOMAS MC GINTY | ADDRESS REDACTED | | | ADA 0.931197881038747<br>BTC 0.000045959631280554<br>CEL 115.585281569671<br>DASH 0.0112639138341825<br>DOT 0.0760749374525093<br>EOS 0.000017959710303697<br>ETH 0.000225651036849259<br>LINK 0.0133456773339426<br>MATIC 16.6373029967511<br>SNX 86.43382249746<br>USDT ERC20 3.84736424767244<br>XRP 0.985398157844481<br>ZEC 0.596211447806271 | | |
| 3.1.550261 | THOMAS MC GINTY | ADDRESS REDACTED | | | ADA 3389.04062393092<br>BTC 0.0172824374751839<br>CEL 0.0272752645703162<br>DOT 41.2044405035007<br>ETH 3.2834904164811<br>LINK 52.0495175944151<br>SNX 0.0547846040807914<br>XRP 2504.93993199368 | | |
| 3.1.550262 | THOMAS MCAINSH | ADDRESS REDACTED | | | BTC 0.000000007600741695<br>CEL 6.39003870782148<br>USDT ERC20 0.000000207843832088<br>XLM 0.000000092762921795 | | |
| 3.1.550263 | THOMAS MCALEER | ADDRESS REDACTED | | | BTC 0.000942549477613411<br>ETH 0.012056027675699 | ETH 0.000000389281577236 | |
| 3.1.550264 | THOMAS MCCABE | ADDRESS REDACTED | | | BTC 0.0237323894858666<br>CEL 1.1330986151677<br>ETH 0.605866701635414 | | |
| 3.1.550265 | THOMAS MCCALL | ADDRESS REDACTED | | | BTC 0.126033765864286 | | |
| 3.1.550266 | THOMAS MCCALLIE | ADDRESS REDACTED | | | ETH 0.00000118051577865<br>MATIC 0.000503028452771667 | | |
| 3.1.550267 | THOMAS MCCANDLISH | ADDRESS REDACTED | | | ETH 0.0335115899414892<br>MATIC 8.26230043683739 | | |
| 3.1.550268 | THOMAS MCCARNEY | ADDRESS REDACTED | | | ADA 92.7614862955975<br>BTC 0.00211442477187161 | | |
| 3.1.550269 | THOMAS MCCARTHY | ADDRESS REDACTED | | | ADA 0.224162052804814<br>BTC 0.000239143364967707<br>MATIC 0.146435533199794<br>SOL 0.035331072785955 | | ADA 1015.87785949998<br>BTC 0.000000009408846815<br>MATIC 375.606972665753<br>SOL 0.000000000963742477 |
| 3.1.550270 | THOMAS MCCARTHY | ADDRESS REDACTED | | | BTC 0.000018960603569802<br>ETH 0.000300360712154845 | | BTC 0.000000899110518391<br>ETH 0.000006882730797457 |
| 3.1.550271 | THOMAS MCCARTHY | ADDRESS REDACTED | | | BTC 0.000000617674837186<br>CEL 1.10630627712355<br>ETH 0.000001498050050353 | | |
| 3.1.550272 | THOMAS MCCARTHY | ADDRESS REDACTED | | | BTC 0.188260515882508<br>DOT 26.574044500339<br>MATIC 283.542553447717 | | |
| 3.1.550273 | THOMAS MCCARTHY | ADDRESS REDACTED | | | BTC 0.175340621155246<br>CEL 5083.94696145703<br>ETH 0.93725157988<br>USDC 1.173628 | | |
| 3.1.550274 | THOMAS MCCARTHY | ADDRESS REDACTED | | | XLM 0.0136647050234714 | | |
| 3.1.550275 | THOMAS MCCLURE | ADDRESS REDACTED | | | BTC 0.011404817361801<br>ETH 0.543424423574908<br>SNX 45.6180094799999<br>SOL 10.6542616596741<br>USDC 8237.31003224217 | | |
| 3.1.550276 | THOMAS MCCOLLIM | ADDRESS REDACTED | | | DOGE 0.00755193841665739<br>ETC 1.56235588480149<br>LTC 0.000275481854941535<br>MATIC 0.007581863245335 | DOGE 0.000000000766370791<br>ETC 0.0280347631062517<br>LTC 0.000000003237172762 | |
| 3.1.550277 | THOMAS MCCONNELL | ADDRESS REDACTED | | | ADA 0.021436588419849 | | |
| 3.1.550278 | THOMAS MCCONNELL | ADDRESS REDACTED | | | MATIC 70.7992898274462<br>XRP 0.161169960664038 | | |
| 3.1.550279 | THOMAS MCCOY | ADDRESS REDACTED | | | BTC 0.00110097374294348<br>CEL 49.1612807227615<br>DOT 11.1566899819268<br>ETH 2.04899424130256 | | |
| 3.1.550280 | THOMAS MCCOY | ADDRESS REDACTED | | | CEL 0.174035126472654 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.550281 | THOMAS MCDANIEL | ADDRESS REDACTED | | | BTC 0.000219730909648833<br>CEL 1358.8574043455<br>USDC 11000.8482587821 | USDC 10000 | |
| 3.1.550282 | THOMAS MCDONALD | ADDRESS REDACTED | | | AVAX 0.00033958395496172<br>BTC 0.000003879604288665<br>ETH 0.000034585021050633<br>USDC 0.0418405479159021<br>USDT ERC20 0.0337416737931196 | | |
| 3.1.550283 | THOMAS MCDONOUGH | ADDRESS REDACTED | | | AAVE 0.000000285505933053<br>ADA 0.301431137975132<br>BAT 0.00347058640223922<br>BTC 0.000003364565821266<br>CEL 0.0439459851981651<br>DOGE 0.020247813080317<br>ETH 0.000000035661095464<br>GUSD 0.167777509453162<br>MATIC 0.0013718066791806 | AAVE 0.000292135347321036<br>ADA 0.000000882105522725<br>BTC 0.0000000085917991<br>ETH 0.000033218296308359<br>GUSD 0.00488402140456212 | |
| 3.1.550284 | THOMAS MCELHENNEY | ADDRESS REDACTED | | | BTC 0.000001322584535549<br>CEL 0.000785627159426358 | | |
| 3.1.550285 | THOMAS MCENDARFER | ADDRESS REDACTED | | | CEL 1.07522321474812 | | |
| 3.1.550286 | THOMAS MCGEE | ADDRESS REDACTED | | | BTC 0.000008056579641282 | | |
| 3.1.550287 | THOMAS MCGILL | ADDRESS REDACTED | | | BTC 0.0102636494051952<br>ETH 0.0149440627290453<br>GUSD 2148.0169604513<br>XLM 85.4068958976289 | | ETH 0.0120450293691943 |
| 3.1.550288 | THOMAS MCGILL | ADDRESS REDACTED | | | ETH 0.00176705184084474 | | |
| 3.1.550289 | THOMAS MCGINLEY | ADDRESS REDACTED | | | BTC 0.000000002080039766<br>CEL 3344.07211215241 | | |
| 3.1.550290 | THOMAS MCGLYNN | ADDRESS REDACTED | | | CEL 0.0202513194948516 | | |
| 3.1.550291 | THOMAS MCGOVERN | ADDRESS REDACTED | | | BTC 0.184892834990981<br>ETH 4.71088348892126 | | |
| 3.1.550292 | THOMAS MCGRATH | ADDRESS REDACTED | | | AVAX 5.54198972410231<br>BTC 0.353606915743818<br>DOT 24.3924417397122<br>UNI 0.0240303265942562<br>USDC 0.59207418795155 | | |
| 3.1.550293 | THOMAS MCGRATH | ADDRESS REDACTED | | | CEL 1.07498092853542 | | |
| 3.1.550294 | THOMAS MCGRATH | ADDRESS REDACTED | | | BTC 0.00451255688995652<br>EOS 0.000104528021381919<br>ETH 0.00191042118971984<br>USDC 3.63153826556023 | | |
| 3.1.550295 | THOMAS MCGUIRE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.550296 | THOMAS MCGUKIN | ADDRESS REDACTED | | | ETH 0.000003398057946845<br>SNX 0.00146990658898158 | | |
| 3.1.550297 | THOMAS MCINALLY | ADDRESS REDACTED | | | ADA 6169.41840105097<br>BTC 0.876181757802144<br>ETH 4.22566753789279<br>USDC 22086.9684655246 | | |
| 3.1.550298 | THOMAS MCINTOSH | ADDRESS REDACTED | | | SNX 0.372778515585072 | | |
| 3.1.550299 | THOMAS MCINTYRE | ADDRESS REDACTED | | | BTC 0.371074204085915<br>CEL 22.9784036275735<br>DOT 34.737462993684<br>ETH 7.08469727422561 | | |
| 3.1.550300 | THOMAS MCINTYRE | ADDRESS REDACTED | | | BCH 0.103836548136829<br>CEL 1.12474129151892 | | |
| 3.1.550301 | THOMAS MCIVOR | ADDRESS REDACTED | | | BTC 0.00238489666453338<br>CEL 0.0173919259023594<br>USDC 505.25993982613 | | |
| 3.1.550302 | THOMAS MCKAY | ADDRESS REDACTED | | | BTC 0.000004194613554677<br>ETH 0.00003204904892733<br>MATIC 0.118016213060935 | | |
| 3.1.550303 | THOMAS MCKENZIE | ADDRESS REDACTED | | | ADA 3421<br>BTC 0.171903631663583<br>CEL 134.71292469073<br>ETH 0.948263135721713<br>MATIC 480 | | |
| 3.1.550304 | THOMAS MCKEOWN | ADDRESS REDACTED | | | CEL 0.00789323590145002 | | |
| 3.1.550305 | THOMAS MCKINNEY | ADDRESS REDACTED | | | BTC 0.0000000068621195<br>ETH 0.00008432443157403 | BTC 0.000001277399270861 | |
| 3.1.550306 | THOMAS MCKINNON | ADDRESS REDACTED | | | BTC 0.00827144228091452<br>ETH 0.177710106282902 | | |
| 3.1.550307 | THOMAS MCLEAN | ADDRESS REDACTED | | | ETH 0.00018223761838619<br>LINK 0.00494499323804991<br>XRP 0.0866278882437185 | | |
| 3.1.550308 | THOMAS MCLEISH | ADDRESS REDACTED | | | CEL 0.0184030236443387<br>MATIC 1.05193803479288 | | |
| 3.1.550309 | THOMAS MCLENNAN | ADDRESS REDACTED | | | BTC 0.000056684431583049<br>BUSD 14828.356044669<br>DASH 0.276165147283171<br>ETH 2.06936892638033<br>LTC 0.113620681919583<br>MATIC 4.52071621237382<br>XLM 1401.45048629682 | AVAX 13.33198917 | |
| 3.1.550310 | THOMAS MCLOUGHLIN | ADDRESS REDACTED | | | BAT 2.5428300051514<br>BCH 0.000112339094213837<br>BTC 0.000001241109224242<br>CEL 1.13862375997519<br>ETH 0.000006902840284951<br>LTC 0.00120996323073932<br>XLM 0.343572413029623<br>ZRX 0.00590557152821883 | | |
| 3.1.550311 | THOMAS MCMANN | ADDRESS REDACTED | | | AAVE 0.0019831564251942<br>SNX 0.170003287750543 | | |
| 3.1.550312 | THOMAS MCMULLEN III | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.550313 | THOMAS MCRAE | ADDRESS REDACTED | | | BTC 0.171009648294926<br>ETC 14.5871567106467<br>ETH 11.0562166761424<br>MATIC 35.7199928843255 | DOGE 5937.44255171<br>ETC 5.0009757507691<br>ETH 0.0992224915860931 | |
| 3.1.550314 | THOMAS MCVEY | ADDRESS REDACTED | | | BCH 0.000310170295506493<br>BTC 0.00001159111600715<br>ETH 0.000433780934449103<br>LINK 0.0101643983452186<br>LTC 0.00148648892681276 | | |
| 3.1.550315 | THOMAS MEADE | ADDRESS REDACTED | | | BTC 0.05202991<br>CEL 42.6319357493676<br>ETH 0.15784569<br>LUNC 1.640019<br>USDC 71.000827 | | |
| 3.1.550316 | THOMAS MEANY | ADDRESS REDACTED | | | ADA 230.422150184434<br>BTC 0.01267250415899<br>CEL 359.806762473<br>USDC 50259.157445901 | | |
| 3.1.550317 | THOMAS MEDINA | ADDRESS REDACTED | | | ADA 2014.59200669532<br>MATIC 2192.86221833882<br>USDT ERC20 0.00371897943786908 | | |
| 3.1.550318 | THOMAS MEERS | ADDRESS REDACTED | | | ETH 0.00150297715937871 | | |
| 3.1.550319 | THOMAS MEIRHAEGHE | ADDRESS REDACTED | | | ADA 26.050118<br>CEL 0.266785726669904<br>XLM 23.0586877 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.550320 | THOMAS MELBURN | ADDRESS REDACTED | | | BTC 0.000513164600435845<br>CEL 76.5749412387007<br>UNI 0.027477213190429 | | |
| 3.1.550321 | THOMAS MELILLO | ADDRESS REDACTED | | | BTC 0.000867499741801657<br>CEL 0.212168055691776<br>USDC 0.000000180604483867 | | |
| 3.1.550322 | THOMAS MELKON | ADDRESS REDACTED | | | ETH 0.437640565029461 | | |
| 3.1.550323 | THOMAS MENDEZ | ADDRESS REDACTED | | | AAVE 0.000901200223618309<br>BNT 522.832404527159<br>BTC 0.999164657124705<br>ETH 5.43350719274934<br>LINK 65.4882001942298<br>MATIC 3548.29808369972<br>USDC 5.56078922130745 | USDC 5208.91851284446 | |
| 3.1.550324 | THOMAS MENDLER | ADDRESS REDACTED | | | ADA 300.296260788659<br>BAT 429.638770280905<br>BTC 0.0326801500013329<br>ETH 1.0508758940257<br>USDC 0.258428627493474 | | |
| 3.1.550325 | THOMAS MENDOZA | ADDRESS REDACTED | | | BTC 0.000155135568847328<br>CEL 0.143039883466776<br>ETH 1.81182992491845<br>USDC 130.790195224163 | | |
| 3.1.550326 | THOMAS MENUT | ADDRESS REDACTED | | | AAVE 0.119040551900334<br>BTC 0.00005973186827356<br>MCDAI 0.0188714601656434<br>USDC 17.633921668393 | | |
| 3.1.550327 | THOMAS MERCURIO | ADDRESS REDACTED | | | SNX 1.63937419770223 | | |
| 3.1.550328 | THOMAS MEREDITH | ADDRESS REDACTED | | | BTC 0.00093980132064105 | | |
| 3.1.550329 | THOMAS MERIDIS | ADDRESS REDACTED | | | CEL 1.64326392697644 | | |
| 3.1.550330 | THOMAS MERIVOT | ADDRESS REDACTED | | | CEL 0.743842628701325 | | |
| 3.1.550331 | THOMAS MERLINO | ADDRESS REDACTED | | | BTC 0.00107298380537855<br>CEL 53.3198737954141<br>LINK 80.72096490184<br>SGB 670.104110989571<br>XLM 6636.379723<br>XRP 0.00000043542081054 | | |
| 3.1.550332 | THOMAS MERRIMAN | ADDRESS REDACTED | | | BTC 0.0823933434497649<br>ETH 0.937929605588454<br>USDC 2503.48416842319 | | |
| 3.1.550333 | THOMAS MERTZ | ADDRESS REDACTED | | | GUSD 992.869755260586 | GUSD 50 | |
| 3.1.550334 | THOMAS MESEEUW | ADDRESS REDACTED | | | BTC 0.0978856966239274<br>CEL 440.209589781515<br>ETH 5.73029741480018 | | |
| 3.1.550335 | THOMAS MESKENS | ADDRESS REDACTED | | | ADA 273.454240975164<br>BTC 0.00173483693765038<br>CEL 241.019770844823<br>SNX 196<br>USDC 202.562428280176 | | |
| 3.1.550336 | THOMAS MESNIL | ADDRESS REDACTED | | | CEL 4.28364816347906 | | |
| 3.1.550337 | THOMAS MESSINEO | ADDRESS REDACTED | | | BTC 2.31744836516702 | | |
| 3.1.550338 | THOMAS METIVIER | ADDRESS REDACTED | | | BTC 0.000001252357030575<br>CEL 3.29246183470619<br>XLM 70.1941244121872 | | |
| 3.1.550339 | THOMAS METTERS | ADDRESS REDACTED | | | ADA 15733.215392228<br>BTC 0.688222276204181<br>CEL 8380.37825715847<br>DOT 1355.54883194662<br>ETH 25.3759496769047<br>LINK 0.000509974583372711<br>MATIC 7865.19054798946<br>SNX 63.5623271523768<br>USDC 44144.6568108595<br>XRP 3762.43800253282 | | |
| 3.1.550340 | THOMAS MEUER | ADDRESS REDACTED | | | BTC 0.00143430897251483 | | |
| 3.1.550341 | THOMAS MEULEN | ADDRESS REDACTED | | | BTC 0.000008710525854846 | | |
| 3.1.550342 | THOMAS MEURISSE | ADDRESS REDACTED | | | BTC 0.000767029178592914<br>CEL 92.4276371688005 | | |
| 3.1.550343 | THOMAS MEYER | ADDRESS REDACTED | | | BTC 0.000003582949930411<br>ETH 0.0359344744233611<br>SNX 0.819086677862083 | BTC 0.000000006144307364 | |
| 3.1.550344 | THOMAS MEYER | ADDRESS REDACTED | | | BTC 0.000000288855496658999<br>ETH 0.000007346474059079<br>UNI 12.1923767564636 | BTC 0.000000528401976477<br>ETH 0.000000961894314268 | |
| 3.1.550345 | THOMAS MEYER | ADDRESS REDACTED | | | BTC 0.00599073033545783 | | |
| 3.1.550346 | THOMAS MEZINO | ADDRESS REDACTED | | | BTC 0.00000175345004302599<br>CEL 0.075513424580185 | | |
| 3.1.550347 | THOMAS MICHAEL BAXA | ADDRESS REDACTED | | | BTC 0.100632403381583<br>USDC 2029.6466122989 | BTC 0.03641991 | |
| 3.1.550348 | THOMAS MICHAEL BONELLI | ADDRESS REDACTED | | | BTC 0.00144415435481594<br>CEL 328.735590699485<br>DOT 224.61691937193<br>MATIC 3563.89245009454<br>SNX 317.793892910987<br>SUSHI 347.255299707621 | | |
| 3.1.550349 | THOMAS MICHAEL HOUSE | ADDRESS REDACTED | | | ADA 0.216591401522703 | ADA 0.000000558660406058<br>BTC 0.0627911655135729 | |
| 3.1.550350 | THOMAS MICHAEL KOVAL 2ND | ADDRESS REDACTED | | | AAVE 2.74670323619688<br>BTC 1.03844328432491<br>ETH 12.4787824065639<br>LINK 110.565719212479<br>MATIC 1754.54445658062<br>SNX 152.731437362633<br>UNI 168.597290350957<br>USDC 845.008739724206 | | |
| 3.1.550351 | THOMAS MICHAEL LINSNER | ADDRESS REDACTED | | | BTC 0.0000686028106973529 | | |
| 3.1.550352 | THOMAS MICHAEL LUCIA | ADDRESS REDACTED | | | ADA 1.74241982692399<br>AVAX 122.261444141618<br>BTC 0.00000205480118939<br>DOT 267.048378920896<br>ETH 0.000508023531813959<br>LINK 0.000318576277191585<br>MANA 0.333196040159603<br>MATIC 5074.23498663806<br>SNX 0.174764093940263<br>SOL 18.7088462296224<br>SUSHI 452.231974375625<br>USDC 11.7782553276146<br>USDT ERC20 1.27412112572175<br>XLM 4.07148260982925 | | USDT ERC20 0.00160940010505581 |
| 3.1.550353 | THOMAS MICHAEL MATZKE | ADDRESS REDACTED | | | BTC 0.000019137324862146 | | |
| 3.1.550354 | THOMAS MICHAEL MORIARTY | ADDRESS REDACTED | | | ETH 0.00164142429816262 | | |
| 3.1.550355 | THOMAS MICHAEL PROSCH | ADDRESS REDACTED | | | BTC 3.81703129566374 | | |
| 3.1.550356 | THOMAS MICHAEL REDING | ADDRESS REDACTED | | | AVAX 11.730463961666<br>BTC 0.0508191253787009<br>ETH 1.6116413818253<br>LTC 4.22862719246588<br>MATIC 471.415976104606<br>SOL 0.303174554886278 | BTC 0.000015172293526735 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.550357 | THOMAS MICHAEL SZCZEPANSKI | ADDRESS REDACTED | | | BTC 0.061450831499197<br>USDC 283.404765996701 | | |
| 3.1.550358 | THOMAS MICHAEL WOYTT | ADDRESS REDACTED | | | BTC 0.0852889829135429 | | |
| 3.1.550359 | THOMAS MICHAUX | ADDRESS REDACTED | | | AVAX 10.2696593943311<br>SGB 10250.1490103946 | | |
| 3.1.550360 | THOMAS MICHEL | ADDRESS REDACTED | | | BTC 0.000031850303094007 | | |
| 3.1.550361 | THOMAS MICHEL MATHIEU CHALIGNE | ADDRESS REDACTED | | | BTC 0.00122393028493097<br>CEL 1.54679308615831<br>USDT ERC20 515.790935063079 | | |
| 3.1.550362 | THOMAS MICHELS | ADDRESS REDACTED | | | BTC 0.000090975264645847 | | |
| 3.1.550363 | THOMAS MICKAEL LEGROUX | ADDRESS REDACTED | | | BTC 0.00331471474945409 | | |
| 3.1.550364 | THOMAS MIESEN | ADDRESS REDACTED | | | LTC 0.00599094511293103 | | |
| 3.1.550365 | THOMAS MIGDALSKI | ADDRESS REDACTED | | | CEL 162.576415400365<br>XRP 0.000000166666664 | | |
| 3.1.550366 | THOMAS MIKSIC | ADDRESS REDACTED | | | BTC 0.00105656490652254<br>DASH 4.25343784520803<br>USDC 16.8666153879291 | USDC 9425.7767867498 | |
| 3.1.550367 | THOMAS MILKS | ADDRESS REDACTED | | | ETH 0.0183653704787616 | | |
| 3.1.550368 | THOMAS MILLER | ADDRESS REDACTED | | | BTC 0.000001186779021647<br>ETH 0.000114353367675844<br>USDC 0.00401652147986238<br>XLM 0.0686717327258748 | | |
| 3.1.550369 | THOMAS MILLER | ADDRESS REDACTED | | | DOGE 3.88431561975749<br>LTC 0.00351596957900249<br>ZEC 0.0139248361158872 | | |
| 3.1.550370 | THOMAS MILLER | ADDRESS REDACTED | | | ADA 527.954882170593<br>BTC 0.0862072842949547<br>COMP 0.203210022173841<br>DOT 70.2419344934971<br>ETH 0.929630895062301<br>LINK 15.4346912718385<br>MATIC 775.235861368785<br>XLM 111.487327254041<br>XRP 20.1 | | |
| 3.1.550371 | THOMAS MILLS | ADDRESS REDACTED | | | BTC 0.000818607866801518<br>ETH 1.0129914365835<br>LINK 358.499946152514<br>MATIC 1448.48658739539 | LINK 11.45423919 | |
| 3.1.550372 | THOMAS MILLS | ADDRESS REDACTED | | | BTC 0.000000076322757486<br>ETH 0.000000977443774304<br>USDC 0.00298012874772808 | BTC 0.000001038784205486<br>USDC 4.37187516189937 | |
| 3.1.550373 | THOMAS MILLWARD | ADDRESS REDACTED | | | AAVE 3.94456619<br>ADA 700.199806246376<br>AVAX 6.63874564320208<br>BSV 0.99999774<br>BTC 0.0296435535033111<br>CEL 294.366883405162<br>DOT 43.85142879<br>ETH 3.2614231216106<br>LUNC 6.023994<br>MATIC 1241.58920665<br>MCDAI 30.0576923076923<br>SNX 39.8445458<br>USDT ERC20 499.625281 | | |
| 3.1.550374 | THOMAS MINER | ADDRESS REDACTED | | | BTC 0.000006189047677386<br>CEL 0.000797022996635341<br>DASH 0.00081356959575434<br>ETH 0.00007861500336466<br>LTC 0.000788274518392355<br>OMG 0.0383992458925749<br>USDC 0.0366243276804376<br>ZRX 0.131736342876368 | | BCH 0.000798888291804432<br>BTC 0.000000003992349081<br>CEL 1.11364691849948<br>USDC 87.8809721474192 |
| 3.1.550375 | THOMAS MINFORD | ADDRESS REDACTED | | | BCH 0.00280095907493661<br>BTC 0.000081061350594055<br>ETH 0.00281908909326962<br>XRP 0.000000689273870014 | | |
| 3.1.550376 | THOMAS MINOGUE | ADDRESS REDACTED | | | BNB 0.000011644905129203<br>BTC 0.0533820754667832<br>CEL 421.755494660271<br>ETH 2.29839824989894<br>USDC 0.278179754561401<br>XRP 472.604100357336 | | |
| 3.1.550377 | THOMAS MINSCHART | ADDRESS REDACTED | | | BTC 0.0104960846498238<br>DOT 132.839656288083 | | |
| 3.1.550378 | THOMAS MINTURN | ADDRESS REDACTED | | | BTC 0.000523001361243637 | | |
| 3.1.550379 | THOMAS MIRRO | ADDRESS REDACTED | | | BTC 0.204696085264883<br>ETH 3.69519366485429<br>MATIC 0.398826679099371<br>SOL 1.4871903694496<br>USDC 627.884013269451<br>XLM 0.00602358715490131 | | |
| 3.1.550380 | THOMAS MITCHEL | ADDRESS REDACTED | | | ADA 344.525307723075<br>BTC 0.0218576310711469<br>BUSD 186.337403069427<br>CEL 87.9383915736345<br>COMP 0.0190755975940693<br>ETH 0.0646363315069926<br>GUSD 647.278740990433<br>LTC 2.06539049390309<br>MATIC 266.341297960466<br>USDC 252.777869216428 | | |
| 3.1.550381 | THOMAS MITCHELL | ADDRESS REDACTED | | | XRP 50 | | |
| 3.1.550382 | THOMAS MITCHELL | ADDRESS REDACTED | | | USDC 56.8981672170289 | | |
| 3.1.550383 | THOMAS MITCHELL | ADDRESS REDACTED | | | ADA 21401.4424691689<br>BCH 1.01694594845635<br>BSV 2.08591914984244<br>BTC 0.981319475626181<br>ETH 29.8149640251187<br>LUNC 5.61570057409314<br>MATIC 1040.20021315447 | BTC 0.00692679 | |
| 3.1.550384 | THOMAS MITTENDORFF | ADDRESS REDACTED | | | CEL 0.0157800463877521<br>XLM 0.000000088812576313 | | |
| 3.1.550385 | THOMAS MITTERMEIER | ADDRESS REDACTED | | | BTC 0.000009585861313501 | | |
| 3.1.550386 | THOMAS MIZE | ADDRESS REDACTED | | | ADA 0.089335315574715<br>CEL 0.460203429820263<br>DOT 0.187638919149836 | | |
| 3.1.550387 | THOMAS MIZER | ADDRESS REDACTED | | | BTC 0.00086107368954529<br>ETH 0.422658727630052 | | |
| 3.1.550388 | THOMAS MLETZKO | ADDRESS REDACTED | | | BTC 0.000376626209589338 | | |
| 3.1.550389 | THOMAS MOBERS | ADDRESS REDACTED | | | CEL 63.8925292929408<br>USDC 3084.18236013617<br>USDT ERC20 0.237186510901143 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.550390 | THOMAS MOBLEY | ADDRESS REDACTED | | | ADA 4640.1666098502<br>BNT 0.460952503657375<br>BTC 5.18394039991411<br>CEL 106.484745039815<br>COMP 1.19381815474584<br>DASH 3.15411776095229<br>DOT 219.868184947005<br>EOS 10.4337046761089<br>ETC 0.00939686486611695<br>ETH 13.6994469028755<br>LTC 0.00121703847850489<br>MATIC 919.015581850669<br>XLM 6092.02444811909<br>XRP 7147.601242 | | |
| 3.1.550391 | THOMAS MOEREMANS | ADDRESS REDACTED | | | BTC 0.000000000440047619<br>CEL 720.096825786431<br>SGB 280.131440490985<br>USDC 0.000000859288055406<br>USDT ERC20 0.0399498143702619<br>XRP 11.3948610183164<br>ZRX 21.2 | | |
| 3.1.550392 | THOMAS MOFFAT | ADDRESS REDACTED | | | BTC 0.000067085466661838<br>ETH 0.00513740868626674<br>MCDAI 42.3545263701076 | | |
| 3.1.550393 | THOMAS MOHR | ADDRESS REDACTED | | | BTC 0.00165021161698287<br>ETH 0.00699664807171792<br>MATIC 2.02423167292913 | BTC 4.57416439655566<br>ETH 5.98868507138081<br>MATIC 0.000218172103477131 | |
| 3.1.550394 | THOMAS MOLENBERG | ADDRESS REDACTED | | | BTC 0.0000069056608938<br>ETH 0.000955324676436318 | | |
| 3.1.550395 | THOMAS MØLGAARD | ADDRESS REDACTED | | | BNB 0.293107013630241<br>BTC 0.0944792664639693<br>CEL 315.577196631874<br>ETH 0.124313128583681<br>LTC 1.00026083926016 | | |
| 3.1.550396 | THOMAS MONAMY | ADDRESS REDACTED | | | CEL 0.266225762873601 | | |
| 3.1.550397 | THOMAS MONDAY | ADDRESS REDACTED | | | MATIC 0.0147431289470273 | | |
| 3.1.550398 | THOMAS MONNIER | ADDRESS REDACTED | | | BTC 0.000002965387070403 | | |
| 3.1.550399 | THOMAS MONNIN | ADDRESS REDACTED | | | BCH 0.0171912736383901<br>BTC 0.00086509174824593<br>CEL 1.88144059519104<br>ETH 0.00106881032043438 | | |
| 3.1.550400 | THOMAS MONSEUR | ADDRESS REDACTED | | | CEL 12.5041985466887 | | |
| 3.1.550401 | THOMAS MONSON | ADDRESS REDACTED | | | ADA 2.84892596765799<br>BSV 0.000139264720399527<br>BTC 0.000460591930686545<br>DOT 0.572577507972004<br>ETH 0.00568546913039147<br>OMG 0.000039007723211554<br>USDC 11.2339790775698<br>XLM 1.28633170100098 | ADA 4504.60856541216<br>BSV 0.398172833254199<br>BTC 0.000000351230740847<br>DOT 0.000000258468032158<br>ETH 0.00000022517578121<br>OMG 0.447282162669013<br>USDC 0.000000386994470696<br>XLM 8137.09050112175 | |
| 3.1.550402 | THOMAS MONTFORT | ADDRESS REDACTED | | | BTC 0.000009903884273889<br>ETH 0.000146604583165578<br>USDC 0.294022882773926 | BTC 0.000000447842397002<br>ETH 0.000000653837421278<br>USDC 0.000000941974907017 | |
| 3.1.550403 | THOMAS MONTGOMERY | ADDRESS REDACTED | | | ETH 0.000990691275745921<br>MATIC 1.01278590537249 | | |
| 3.1.550404 | THOMAS MONTGOMERY JR | ADDRESS REDACTED | | | CEL 1.07189124950196 | | |
| 3.1.550405 | THOMAS MONTOYA | ADDRESS REDACTED | | | ADA 3.36576240142429<br>AVAX 1.08558851413364<br>BTC 0.105278207172941<br>COMP 0.337172678202114<br>DOT 11.5023137419615<br>ETH 1.94723224931151<br>MATIC 2400.81299341493<br>SOL 14.2499973848578<br>USDC 250.257749362836<br>XLM 429.505812238316 | ADA 3500.90306638516 | |
| 3.1.550406 | THOMAS MOONEY | ADDRESS REDACTED | | | ADA 20.9806371229916<br>BNT 170.825112340884<br>BTC 0.000387228250602936<br>DOT 260.323663986452<br>ETH 1.53798710415677<br>LINK 58.6761066849237<br>USDC 25.0659435526051 | | |
| 3.1.550407 | THOMAS MOORE | ADDRESS REDACTED | | | BTC 0.0183665233014078<br>CEL 344.693134041505<br>SGB 39.1324903035014<br>USDT ERC20 520 | | |
| 3.1.550408 | THOMAS MOORE | ADDRESS REDACTED | | | AAVE 10.7491496397556<br>BSV 33.0055990083716<br>BTC 3.13741795192143<br>ETC 51.3248798189512<br>GUSD 110.932827872991<br>SNX 116.68723639206<br>ZRX 1010.44311376866 | | |
| 3.1.550409 | THOMAS MOORE | ADDRESS REDACTED | | | BTC 0.685921736142803<br>CEL 1.12666047950922<br>EOS 0.00179441633734097<br>ETC 7.31007265420174<br>ETH 0.000894188272634187<br>LTC 0.00474417997212528<br>SGB 212.589199657238<br>SNX 526.731573263254<br>XLM 0.682144176534024<br>XRP 0.481079149944202 | BTC 0.000159445178132745<br>XLM 3842.8549981 | |
| 3.1.550410 | THOMAS MOORE | ADDRESS REDACTED | | | BTC 0.00133657606398783<br>USDT ERC20 302.135467507593 | | |
| 3.1.550411 | THOMAS MOORE | ADDRESS REDACTED | | | ADA 0.394080655909277<br>BAT 0.265137623156673<br>BTC 0.000006426089672105<br>COMP 0.000733933823940417<br>ETH 0.000572424048971669<br>LINK 0.075262570827292<br>USDC 0.518559134220077<br>XLM 2.31152212294121 | ADA 3040.84<br>BTC 0.00000061<br>USDC 0.00722 | |
| 3.1.550412 | THOMAS MOORE | ADDRESS REDACTED | | | MATIC 0.223446950753737 | | |
| 3.1.550413 | THOMAS MOORS | ADDRESS REDACTED | | | BTC 0.00141438317743832<br>CEL 51.4987437332607<br>SGB 2.92391986817519<br>SNX 250.914017767659<br>USDC 0.000000135365103848<br>USDT ERC20 0.000000825662242353<br>XLM 0.000000064248307385<br>XRP 0.000000664659071394 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.550414 | THOMAS MORAN | ADDRESS REDACTED | | | BCH 0.00154596455066413<br>BTC 0.000627329849300957<br>CEL 913.507625311605<br>EOS 0.0672467272163994<br>ETH 0.0238573776023749<br>LTC 0.0333401829437565<br>MATIC 5.53623263845208<br>SGB 0.0883051723727825<br>USDC 75.9660833406635<br>XLM 1.11178766071196<br>XRP 0.577638506674345 | BTC 0.000000432976397502<br>ETH 0.00365074196523955<br>MATIC 0.000000598200562973<br>USDC 0.000000657763297491 | |
| 3.1.550415 | THOMAS MORAN | ADDRESS REDACTED | | | BTC 0.00048693164388016<br>ETH 0.00493978613467147 | | |
| 3.1.550416 | THOMAS MORAN | ADDRESS REDACTED | | | BTC 0.000002171120967043<br>ETH 0.00161321770572516<br>USDC 0.148716836268328<br>XRP 99 | | |
| 3.1.550417 | THOMAS MORANZ | ADDRESS REDACTED | | | ADA 0.458429365109583<br>BTC 0.000000124345438216<br>ETH 0.547390103371255<br>XLM 0.571702496784622<br>XRP 0.00000034260588849 | | |
| 3.1.550418 | THOMAS MORCHER | ADDRESS REDACTED | | | ADA 1031.63744515379 | | |
| 3.1.550419 | THOMAS MORGAN | ADDRESS REDACTED | | | BTC 0.000245452653223162<br>ETH 10.5876763889145 | | |
| 3.1.550420 | THOMAS MORGE | ADDRESS REDACTED | | | ADA 0.169967977865471<br>BNB 0.000778882826311657<br>BTC 0.000002473494415786<br>ETH 0.000261248450781394<br>USDT ERC20 0.269027450831591 | | |
| 3.1.550421 | THOMAS MORRILL | ADDRESS REDACTED | | | BCH 1.08943450673557<br>BTC 0.00866416666099475<br>ETH 0.924862166180676<br>LINK 65.3167098237779<br>LTC 0.000834176908794783<br>MANA 322.321296856867<br>MATIC 679.021850635257<br>SNX 0.0170252691154446<br>UNI 0.00444840957670769 | | |
| 3.1.550422 | THOMAS MORRIS | ADDRESS REDACTED | | | BTC 0.000009977633226415<br>LTC 0.00155432820761256<br>SNX 0.0393161445235656<br>USDC 0.799337445882066 | | |
| 3.1.550423 | THOMAS MOSAKOWSKI | ADDRESS REDACTED | | | BTC 0.000000000408299796<br>GUSD 0.00029475966959719 | | BTC 0.000001318119192947<br>GUSD 0.355890896936235 |
| 3.1.550424 | THOMAS MOSSET | ADDRESS REDACTED | | | BTC 0.00000156175226544<br>CEL 0.239614666614382 | | |
| 3.1.550425 | THOMAS MOTTU | ADDRESS REDACTED | | | BCH 0.000003539329717709<br>BTC 0.000001525939761791<br>CEL 0.260214233858489<br>LTC 0.000529884131140454<br>SGB 0.056633750163259<br>XRP 0.381929016248469 | | |
| 3.1.550426 | THOMAS MOUNT | ADDRESS REDACTED | | | BTC 0.00158356090918625<br>USDC 0.597598363902226 | | |
| 3.1.550427 | THOMAS MOUTON | ADDRESS REDACTED | | | CEL 28.5442272222141<br>PAX 53.3282754834231<br>USDC 329.158710766966 | | |
| 3.1.550428 | THOMAS MUEHLFELDER | ADDRESS REDACTED | | | SNX 0.113850327327046 | | |
| 3.1.550429 | THOMAS MUELLER | ADDRESS REDACTED | | | CEL 6.08590407638537<br>SGB 1661.75623887101<br>XRP 85.098552009 | | |
| 3.1.550430 | THOMAS MUELLER | ADDRESS REDACTED | | | BTC 0.583243080365969<br>ETH 2.23956521273336<br>LINK 60.29974407182<br>MATIC 1425.34377771904<br>XLM 3234.60548199041 | | |
| 3.1.550431 | THOMAS MUGGERUD | ADDRESS REDACTED | | | CEL 0.150137221032112<br>MATIC 0.32493477<br>XTZ 1.82895810429859 | | |
| 3.1.550432 | THOMAS MUIR HALSALL | ADDRESS REDACTED | | | BTC 0.00784665696030821 | SNX 0.032 | |
| 3.1.550433 | THOMAS MULAWKA | ADDRESS REDACTED | | | BTC 0.000000772990351934<br>ETH 1.01605129829931<br>MATIC 866.189332837717<br>USDC 1.45633179013231 | BTC 0.000000019944372987<br>LINK 14.30615165<br>MANA 298.02955665 | |
| 3.1.550434 | THOMAS MULDER | ADDRESS REDACTED | | | ADA 550.168411904221<br>BTC 0.0689484513994014<br>ETH 2.28501428431448 | | |
| 3.1.550435 | THOMAS MULLEN | ADDRESS REDACTED | | | BTC 0.00843035365412111<br>ETH 0.00414827782522508 | | |
| 3.1.550436 | THOMAS MÜLLER | ADDRESS REDACTED | | | BTC 0.000091415785131878<br>CEL 509.02160310645<br>ETH 0.510689455843184<br>LTC 0.00388436235303483<br>OMG 0.00237507028432307<br>SGB 293.490304667973<br>TUSD 112.889604231285<br>USDC 4.80056831958534<br>XLM 2779.10265583688<br>XRP 30.7064435203421<br>ZRX 0.00883775077160494 | | |
| 3.1.550437 | THOMAS MULLIN | ADDRESS REDACTED | | | AAVE 0.000843751150874856<br>ADA 0.0969018511883978<br>BTC 0.15388075134248<br>DOT 8.99946484129004<br>ETH 3.41567124452052<br>LINK 9.11979560298188<br>MATIC 136.75410213767<br>UNI 0.000698812762073019<br>USDC 524.040396359569 | | |
| 3.1.550438 | THOMAS MUN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.550439 | THOMAS MUNIER | ADDRESS REDACTED | | | ADA 29.919979<br>CEL 25.9573357702353<br>DOT 9.98124 | | |
| 3.1.550440 | THOMAS MURKERSON | ADDRESS REDACTED | | | AVAX 2.09509105853324<br>BCH 0.0531822280137062<br>BTC 0.00760268967623985<br>DOT 9.77283361813761<br>ETH 0.0697522024009135<br>LINK 8.76255860717363<br>SOL 0.809442533616274<br>XLM 787.496331145576 | | |
| 3.1.550441 | THOMAS MURNANE | ADDRESS REDACTED | | | BTC 0.00225225198499451<br>DOT 1.13084510279102<br>XLM 38.1296161245048 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.550442 | THOMAS MURPHY | ADDRESS REDACTED | | | AVAX 12.2353004521866<br>BCH 0.0000140912313825809<br>DASH 0.000032029398786463<br>DOT 119.317114103284<br>EOS 11.8190652070155<br>MATIC 1323.0499819245<br>XRP 50. | BCH 0.000011325563935706<br>DASH 0.000006226075658254 | |
| 3.1.550443 | THOMAS MURPHY | ADDRESS REDACTED | | | BTC 0.000302941731755574<br>ETH 0.00354584570221079<br>USDC 0.498867416278066 | | BTC 0.000000004318648991<br>USDC 0.000000718585947106 |
| 3.1.550444 | THOMAS MURTAGH | ADDRESS REDACTED | | | AVAX 11.7054845110134<br>BTC 0.00122461575521726<br>DOT 0.0281170096014057<br>ETH 24.3325335135133<br>LUNC 11.0688121587358<br>MATIC 448.320417104813<br>SOL 0.00655619192235683<br>SUSHI 282.943079795983<br>USDC 12912.7192162105 | AVAX 33.76097<br>BTC 0.05925<br>ETH 5.91184<br>SOL 0.000000000422928553 | |
| 3.1.550445 | THOMAS MUTUNGI | ADDRESS REDACTED | | | BTC 0.000000580684121808<br>CEL 0.000073465209246033 | | |
| 3.1.550446 | THOMAS MUZENI | ADDRESS REDACTED | | | CEL 1.15082498623601<br>ETH 0.295300235247266<br>LTC 1.1335040993592 | | |
| 3.1.550447 | THOMAS MUZIO | ADDRESS REDACTED | | | BTC 0.010186578990065 | | |
| 3.1.550448 | THOMAS MYERS | ADDRESS REDACTED | | | AAVE 0.00000099<br>ADA 31140.84901773<br>BTC 0.000000003926919761<br>CEL 5559.95355705609<br>DOT 827.72485348<br>UNI 433.68424985 | | |
| 3.1.550449 | THOMAS NÄGELE | ADDRESS REDACTED | | | BTC 0.49917822352311<br>ETH 0.00890403848315551<br>MATIC 1.55710278473201 | | |
| 3.1.550450 | THOMAS NASH JR | ADDRESS REDACTED | | | BTC 0.00001659497626594<br>PAX 0.0624996483943614<br>SNX 0.291878761915242<br>USDC 0.14720279400408 | | BTC 0.0121557506903301<br>SNX 101.483067798567<br>USDC 98.8304407058191 |
| 3.1.550451 | THOMAS NATVIK | ADDRESS REDACTED | | | CEL 1.07943067892068 | | |
| 3.1.550452 | THOMAS NEFF | ADDRESS REDACTED | | | ADA 351.432456872597<br>BTC 0.000001072472427895<br>DOT 19.4170614023911<br>MATIC 0.058531289294273<br>USDT ERC20 0.147049806823676 | | |
| 3.1.550453 | THOMAS NEGER | ADDRESS REDACTED | | | BTC 0.00660677327932643 | | |
| 3.1.550454 | THOMAS NEGRO | ADDRESS REDACTED | | | BTC 0.000001012066601734<br>CEL 0.145508451001594<br>DOT 0.63318971975057<br>SNX 0.0533504254349981<br>USDC 0.0111574820679361<br>USDT ERC20 3.88930086229574 | | |
| 3.1.550455 | THOMAS NEIIENDAM | ADDRESS REDACTED | | | AAVE 0.0918888<br>ADA 73.618543<br>BTC 0.00514476780845935<br>CEL 6.48699203288666<br>ETH 0.01638368 | | |
| 3.1.550456 | THOMAS NEITMANN | ADDRESS REDACTED | | | BTC 0.00315525976242856<br>CEL 0.0122739223372381<br>DOT 0.0497253349791615 | | |
| 3.1.550457 | THOMAS NELSON | ADDRESS REDACTED | | | XRP 3114.3621662953 | | |
| 3.1.550458 | THOMAS NELSON | ADDRESS REDACTED | | | BTC 0.0723180734817699 | | |
| 3.1.550459 | THOMAS NEUBAUER | ADDRESS REDACTED | | | BTC 0.000001160317166642<br>ETH 0.000000237858279949999<br>LINK 0.00362104194146794<br>LTC 0.00185513094747329<br>MATIC 0.00258833676259894 | | |
| 3.1.550460 | THOMAS NEUSSER | ADDRESS REDACTED | | | BTC 0.00108066591857948<br>CEL 120.987151094015<br>ETH 6.20906520129219 | | |
| 3.1.550461 | THOMAS NEVILL | ADDRESS REDACTED | | | BTC 0.01661<br>CEL 31.5222713075259<br>ETH 0.167782951282725<br>USDC 0.318776894946593<br>XLM 9 | | |
| 3.1.550462 | THOMAS NEWMAN | ADDRESS REDACTED | | | BTC 0.000000567621240134<br>LINK 0.000256777921852729 | | |
| 3.1.550463 | THOMAS NEWMAN | ADDRESS REDACTED | | | CEL 9.30865974425234<br>ETH 0.23 | | |
| 3.1.550464 | THOMAS NEWTON | ADDRESS REDACTED | | | AVAX 5.0096349<br>BTC 0.000000005693120829<br>CEL 242.743316300942<br>DOT 167.149646347993<br>LTC 1.007414<br>LUNC 10.2669834170736<br>SOL 5.0022738 | | |
| 3.1.550465 | THOMAS NEWTON | ADDRESS REDACTED | | | BTC 0.0504797814741187<br>CEL 92.5923862283752<br>LTC 0.00002412<br>MATIC 104.692<br>OMG 74.865<br>SOL 1.63784<br>USDC 0.751<br>XRP 1683.992021 | | |
| 3.1.550466 | THOMAS NGO | ADDRESS REDACTED | | | ADA 0.132837627222622<br>BNB 0.000000001847380136<br>BTC 0.000000006451445023<br>CEL 0.013731207227563 | | |
| 3.1.550467 | THOMAS NGO | ADDRESS REDACTED | | | BTC 1.99127426014571<br>ETH 2.13852819564177 | | |
| 3.1.550468 | THOMAS NGUYEN | ADDRESS REDACTED | | | BTC 0.000025087536259875<br>DOT 0.0339836316223545<br>ETH 0.00136499861102861<br>LINK 0.00626366169230528<br>MANA 0.0233536398670994<br>MATIC 2.41536412218805 | | |
| 3.1.550469 | THOMAS NGUYEN | ADDRESS REDACTED | | | BTC 0.000086230464950709<br>CEL 1.07145473961734 | | |
| 3.1.550470 | THOMAS NGUYEN | ADDRESS REDACTED | | | USDC 18261.2885666621 | | |
| 3.1.550471 | THOMAS NGUYEN | ADDRESS REDACTED | | | BTC 0.000006732909114045<br>COMP 0.210947586201088<br>ETH 0.000079653357461488<br>LTC 0.000490208003255589<br>MANA 0.000673719805657354<br>UNI 0.000497355725550733<br>XLM 0.0190971771459123<br>ZRX 0.00172960688447354 | | |
| 3.1.550472 | THOMAS NGUYEN | ADDRESS REDACTED | | | BTC 0.000769252110870994<br>ETH 3.2033720726155 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.550473 | THOMAS NGUYEN | ADDRESS REDACTED | | | BTC 0.00526621471814153<br>CEL 3.89464504878849<br>ETH 0.0324045252209027 | | |
| 3.1.550474 | THOMAS NGUYEN | ADDRESS REDACTED | | | BTC 0.000000126870212224<br>ETH 0.0000003422857169<br>USDT ERC20 0.000236823112136024 | | |
| 3.1.550475 | THOMAS NICASTRO | ADDRESS REDACTED | | | ADA 9.78167792370758<br>BTC 0.000003651555928599<br>ETH 0.0000273739125794529<br>MATIC 1.66283185588354 | | |
| 3.1.550476 | THOMAS NICHOLS WAGNER | ADDRESS REDACTED | | | BTC 42.5116418396832<br>BUSD 280796.70077288<br>CEL 475381.279803961<br>XLM 200095.278895666 | | |
| 3.1.550477 | THOMAS NICOLAS GANZ | ADDRESS REDACTED | | | BTC 0.00110875831519755 | | |
| 3.1.550478 | THOMAS NICOLAS ROBERT MAURY | ADDRESS REDACTED | | | ETH 0.00161693087657859 | | |
| 3.1.550479 | THOMAS NICOT | ADDRESS REDACTED | | | ADA 101.415576518631<br>BTC 0.0721445493191537<br>CEL 10.7919751211893<br>ETH 0.0374677532362593<br>USDC 4.55342579469319 | | |
| 3.1.550480 | THOMAS NIELSEN | ADDRESS REDACTED | | | ADA 0.046016547065361<br>BTC 0.000004937733619465<br>CEL 0.0807371524650325<br>DOT 0.0050397141027015<br>ETH 0.000048672802775624<br>MATIC 0.00928152429893763 | | |
| 3.1.550481 | THOMAS NIELSEN | ADDRESS REDACTED | | | CEL 1145.20336121355<br>ETH 1.00072636409642 | | |
| 3.1.550482 | THOMAS NIELSEN | ADDRESS REDACTED | | | BTC 0.0014330616710856<br>CEL 383.133723485903 | | |
| 3.1.550483 | THOMAS NIELSEN | ADDRESS REDACTED | | | CEL 1.07557876602818<br>ETH 0.000000223545805188 | | |
| 3.1.550484 | THOMAS NIELSEN | ADDRESS REDACTED | | | BTC 0.0553775646278743<br>CEL 44.4819421254582<br>ETH 0.453754845828743 | | |
| 3.1.550485 | THOMAS NIEMI | ADDRESS REDACTED | | | BTC 0.191042450591568<br>ETH 0.00135447148886361<br>LINK 0.00215938142061231<br>MANA 0.0721452850590101<br>MATIC 0.185586244971016<br>SOL 0.00106959610631258<br>USDC 0.494783569133416 | BTC 0.000680552718025701<br>ETH 0.0318423166408599<br>LINK 4.76136196060158<br>MANA 1111.62226614701<br>MATIC 100.826703851849<br>SOL 1.03816479227457<br>USDC 31.5601488550861 | |
| 3.1.550486 | THOMAS NIETZ | ADDRESS REDACTED | | | BTC 0.002653074316377 | | |
| 3.1.550487 | THOMAS NIJK | ADDRESS REDACTED | | | BTC 0.101511572566455<br>DOGE 8265.20755445698<br>DOT 8.49639420011758<br>LTC 1.21432453427279<br>XRP 0.16495036537367 | | |
| 3.1.550488 | THOMAS NILSEN | ADDRESS REDACTED | | | ADA 0.156935642664008<br>BTC 0.000003230775388492<br>USDC 1.50051146991169 | | |
| 3.1.550489 | THOMAS NIRENNOLD | ADDRESS REDACTED | | | BTC 0.00526533666586613<br>CEL 39.8728688709709 | | |
| 3.1.550490 | THOMAS NIRNBERGER | ADDRESS REDACTED | | | BCH 0.0000022<br>BTC 0.00204322481229519<br>CEL 19084.658683782<br>EOS 0.0005<br>ETH 0.0248000611051333<br>PAXG 38.0121131306317<br>USDC 9619.48745171132<br>XLM 0.009 | | |
| 3.1.550491 | THOMAS NOBLE | ADDRESS REDACTED | | | ADA 38.3183223612147<br>BTC 0.00574548193810381<br>MATIC 102.793719058627<br>XLM 260.792048925325 | | |
| 3.1.550492 | THOMAS NOETZEL | ADDRESS REDACTED | | | BTC 0.00426245446409983 | | |
| 3.1.550493 | THOMAS NOH | ADDRESS REDACTED | | | BTC 0.734063736717373<br>ETH 13.3894695349813<br>MATIC 5204.17430648613<br>MCDAI 42.5573129243752<br>USDT ERC20 1.9844543464862 | | |
| 3.1.550494 | THOMAS NOICOS | ADDRESS REDACTED | | | BTC 0.00050024251097112<br>MCDAI 30 | | |
| 3.1.550495 | THOMAS NOICOS | ADDRESS REDACTED | | | CEL 1.87142598503325<br>MCDAI 70 | | |
| 3.1.550496 | THOMAS NOLAN | ADDRESS REDACTED | | | ADA 61.2836912644956<br>BTC 0.00122137191829093<br>DOT 2.76192985554639<br>ETH 0.48654933312994 | | |
| 3.1.550497 | THOMAS NOLAN | ADDRESS REDACTED | | | BTC 0.00158231592296162<br>DOT 22.9969705658421<br>MATIC 685.619771571023<br>UNI 9.43138965596923 | | |
| 3.1.550498 | THOMAS NOMMENSEN | ADDRESS REDACTED | | | BTC 0.00248515676694538 | | |
| 3.1.550499 | THOMAS NOONAN | ADDRESS REDACTED | | | BTC 0.000013388733542187<br>ETH 0.000090215320608073<br>USDC 0.0974675414009719<br>USDT ERC20 0.0999548169983218<br>ZEC 0.00452570133761682 | | |
| 3.1.550500 | THOMAS NORBERT HABERKORN | ADDRESS REDACTED | | | BTC 0.000042849667092269 | | |
| 3.1.550501 | THOMAS NORMANDEAU | ADDRESS REDACTED | | | BTC 0.000001382249884321<br>CEL 1.49079994769431<br>ETH 0.000003398452561477 | | |
| 3.1.550502 | THOMAS NORTH | ADDRESS REDACTED | | | ADA 93.9796934704311<br>BTC 0.000896719410537399<br>XRP 3840.461734 | | |
| 3.1.550503 | THOMAS NORTHEY | ADDRESS REDACTED | | | CEL 0.0670149758824266<br>ETH 0.01357131 | | |
| 3.1.550504 | THOMAS NOSKE | ADDRESS REDACTED | | | BTC 0.231593308421542 | | |
| 3.1.550505 | THOMAS NOWAK | ADDRESS REDACTED | | | AVAX 0.0241543074482687<br>BTC 0.528798436297483<br>USDC 1.66091702545246<br>USDT ERC20 23.7694689850073 | | |
| 3.1.550506 | THOMAS NOWAKOWSKI | ADDRESS REDACTED | | | BAT 0.000367630243773624<br>BTC 0.000059299418922808<br>CEL 0.00104421217829404<br>ETH 0.0104560127460052<br>KNC 0.000021920854043942<br>MCDAI 0.000006321115102758<br>SNX 0.000005602073315298 99<br>USDC 25.3036334419247<br>ZRX 0.000116865535811545 | BAT 2.5506700495889<br>BTC 0.000000006171429209<br>CEL 1.11024709254482<br>KNC 0.30445363359585<br>MCDAI 0.00968681305001909<br>SNX 0.00289294913945428<br>USDC 0.000000002120256669<br>ZRX 1.62260182294806 | |
| 3.1.550507 | THOMAS NOWER | ADDRESS REDACTED | | | ETH 0.00125684869042561 | | |
| 3.1.550508 | THOMAS NOWICKI | ADDRESS REDACTED | | | BSV 0.0236126018674769<br>BTC 0.000043044114773262<br>ETH 0.000519286652471849<br>USDC 0.386218457100507 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.550509 | THOMAS NUGENT | ADDRESS REDACTED | | | BTC 0.000001904274651361<br>CEL 1.14831606090502<br>ETH 0.000490483548206096<br>LTC 0.000271697841664708<br>OMG 0.120016622500546 | ETH 0.385108247937894 | |
| 3.1.550510 | THOMAS NUNEZ | ADDRESS REDACTED | | | BTC 0.000001481912754281<br>ETC 0.00591210347461759<br>LTC 0.00153017664664442<br>MANA 0.173766567771098 | | |
| 3.1.550511 | THOMAS NUNEZ | ADDRESS REDACTED | | | BTC 0.00000399875796049<br>ETC 0.00386970541221145<br>LTC 0.00262666266610455<br>MANA 0.291228847442997<br>MATIC 0.0123875141392376 | | |
| 3.1.550512 | THOMAS NUNN | ADDRESS REDACTED | | | BTC 0.000000007677070828<br>CEL 0.765027905830156 | | |
| 3.1.550513 | THOMAS NURY | ADDRESS REDACTED | | | CEL 0.233212245354338<br>ETH 0.119468913388727<br>MCDAI 70 | | |
| 3.1.550514 | THOMAS NYGAARD | ADDRESS REDACTED | | | ADA 0.587876090212661<br>BNB 0.00094262248119652<br>BTC 0.00000404005881998<br>CEL 234.781315059096<br>USDC 0.003374 | | |
| 3.1.550515 | THOMAS O CASSLING | ADDRESS REDACTED | | | ADA 131.846417129936<br>BTC 0.186163665946457<br>DOT 12.4922276992416<br>ETH 14.3485163799021<br>MATIC 309.769989499763<br>SOL 2.39096260830919<br>XLM 761.317491896255 | BTC 0.016469 | |
| 3.1.550516 | THOMAS O LOUGHLIN | ADDRESS REDACTED | | | CEL 1.56932948309376<br>ETH 0.191822795252634 | | |
| 3.1.550517 | THOMAS O'NEILL | ADDRESS REDACTED | | | BTC 0.000212793822395089<br>ETH 0.871840900867722<br>USDC 11.5613187414899 | | |
| 3.1.550518 | THOMAS OBRIEN | ADDRESS REDACTED | | | BTC 0.000261492383683293<br>ETH 0.00160976142852501<br>GUSD 0.270537306918176<br>LINK 411.894362208876 | BTC 0.000000309906410322<br>ETH 1.73285631688151 | |
| 3.1.550519 | THOMAS O'CONNEL | ADDRESS REDACTED | | | BTC 0.000228563571895097<br>ETH 0.0434242313675378<br>USDC 11.6132254444993 | | BTC 0.266380330675065<br>USDC 0.000000280221862383 |
| 3.1.550520 | THOMAS OGEASE REDMON JR | ADDRESS REDACTED | | | BTC 0.187907163357775<br>ETH 0.0010904377450134 | ETH 1.12001784579959 | |
| 3.1.550521 | THOMAS O'HARE | ADDRESS REDACTED | | | BTC 0.000000094301720045<br>DOT 0.000504046179135985<br>ETH 0.000002865178774512<br>USDC 0.0343284992198634 | | |
| 3.1.550522 | THOMAS OHNEWEIN | ADDRESS REDACTED | | | BTC 0.0309021560911112<br>ETH 0.230844241774164 | | |
| 3.1.550523 | THOMAS OLENDER | ADDRESS REDACTED | | | BTC 0.146608756634898 | | |
| 3.1.550524 | THOMAS OLIVER | ADDRESS REDACTED | | | CEL 1.12397647535097 | | |
| 3.1.550525 | THOMAS OLIVER WEISZ | ADDRESS REDACTED | | | BTC 0.00806047514466173 | | |
| 3.1.550526 | THOMAS OLSEN | ADDRESS REDACTED | | | ETH 0.000161691432053036<br>LINK 0.00569849329934037 | | |
| 3.1.550527 | THOMAS OLSEN | ADDRESS REDACTED | | | AAVE 1.16026502042769<br>ADA 592.848335504684<br>BTC 0.0442318717002398<br>CEL 11.094166956168<br>DOT 13.2074755407702<br>ETH 0.822354032120593<br>MATIC 55.7096268432167 | | |
| 3.1.550528 | THOMAS OLSETH | ADDRESS REDACTED | | | BTC 0.0337089166947885<br>ETH 0.309815768725807<br>SOL 9.16820006658617 | | |
| 3.1.550529 | THOMAS OLSSON | ADDRESS REDACTED | | | BTC 0.00000024<br>CEL 4.73839754208918 | | |
| 3.1.550530 | THOMAS OLSZANOWSKI | ADDRESS REDACTED | | | CEL 3.7491969612946 | | |
| 3.1.550531 | THOMAS O'NEILL TAYLOR | ADDRESS REDACTED | | | ADA 181.014184417145<br>BTC 0.00207415878038145<br>LTC 0.36183874255417<br>USDC 0.127601186899901 | | |
| 3.1.550532 | THOMAS OPIELKA | ADDRESS REDACTED | | | BTC 0.0543131555806578 | | |
| 3.1.550533 | THOMAS ORSBORN | ADDRESS REDACTED | | | ADA 0.0896671443134518<br>BTC 0.000069593674798207<br>ETH 0.000666530558746817<br>XLM 3.58630783660793<br>XRP 0.00137864101550077 | | |
| 3.1.550534 | THOMAS OSBORN | ADDRESS REDACTED | | | ADA 436.304510846536<br>BTC 0.000881603208595291<br>DOT 32.2187037684245<br>ETH 3.28739385366017<br>MATIC 178.305211490716 | | |
| 3.1.550535 | THOMAS OSBORNE | ADDRESS REDACTED | | | CEL 1.60279973812075<br>MATIC 11.5965986172317<br>USDC 0.0261838115066176 | | |
| 3.1.550536 | THOMAS OSBORNE | ADDRESS REDACTED | | | ADA 0.255563848039463<br>LUNC 4.89640664330716<br>MATIC 2.00543615583891<br>XLM 0.0199872022105785 | | |
| 3.1.550537 | THOMAS OSTERMÖLLER | ADDRESS REDACTED | | | BTC 0.000000008073070938<br>CEL 0.000990330913486539<br>DASH 0.0000000099818029<br>TUSD 0.000002059869843611 | | |
| 3.1.550538 | THOMAS ØSTREM | ADDRESS REDACTED | | | ADA 61.1711632829518<br>BTC 0.00600829991924938<br>ETC 3.06700333543077<br>ETH 0.0695196396722453<br>XRP 43.7687496743103 | | |
| 3.1.550539 | THOMAS OSTWALD NICE | ADDRESS REDACTED | | | BTC 0.000101396851935443<br>ETH 0.00221067876993263<br>LINK 0.0488896392127819<br>USDC 0.59946289999521 | | |
| 3.1.550540 | THOMAS OTS | ADDRESS REDACTED | | | CEL 0.800813533577493<br>XRP 258.63 | | |
| 3.1.550541 | THOMAS OTT | ADDRESS REDACTED | | | BTC 0.000001328515946317<br>CEL 0.0303420823555178<br>EOS 0.290216622117049<br>ETH 0.00000358446959806<br>MATIC 0.0303264448400418<br>MCDAI 0.0503531195673986<br>OMG 0.0288912017675862<br>SNX 0.000667238992803625<br>USDC 0.103534879725027<br>XLM 4.95945208640013 | | |
| 3.1.550542 | THOMAS OTTE | ADDRESS REDACTED | | | CEL 10386.491257327 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.550543 | THOMAS OTTEM | ADDRESS REDACTED | | | ADA 2.10006771698273<br>BTC 0.000000001631716792<br>CEL 4.77543105748495<br>DOT 0.0975660419596985<br>ETH 0.975675076236634<br>LUNC 24.6824044972405<br>MATIC 1050.10672392895<br>SOL 8.09334582032356<br>SUSHI 53.6150804873819 | | |
| 3.1.550544 | THOMAS OTTMAN | ADDRESS REDACTED | | | ADA 0.0316812083876438<br>BTC 0.0273736641890888<br>EOS 185.931208469524<br>LINK 92.0412498371688<br>MATIC 0.00827102246264855<br>PAXG 0.0288905851752436<br>SNX 246.557410764004<br>SOL 20.1381468956788<br>UNI 0.016769053459077<br>USDC 0.00957441016546424<br>USDT ERC20 0.0965938028221978<br>ZRX 3.69494955172677 | | |
| 3.1.550545 | THOMAS OWEN | ADDRESS REDACTED | | | AVAX 5.585074433019<br>BCH 3.07650273070879<br>BNT 101.827507334695<br>BTC 0.000800906802687959<br>LUNC 2.07182984088164<br>MATIC 1019.1147122326<br>SNX 82.2528049088541<br>USDC 0.43190613213144 | BCH 0.01936421<br>USDC 2.41773344676628 | |
| 3.1.550546 | THOMAS OWEN | ADDRESS REDACTED | | | CEL 99.396070712126<br>ETH 0.53703172<br>MATIC 1383.83795759111 | | |
| 3.1.550547 | THOMAS OWEN | ADDRESS REDACTED | | | ETH 0.00235293543220564<br>MANA 4.09380799104461<br>MATIC 31.5017865765217 | | |
| 3.1.550548 | THOMAS OWENS | ADDRESS REDACTED | | | ADA 223.827480641765<br>BTC 0.00951000816481519<br>MATIC 402.331684872641 | | |
| 3.1.550549 | THOMAS OWNSWORTH | ADDRESS REDACTED | | | ADA 15.1790784459836<br>BTC 0.0265355253258458 | | |
| 3.1.550550 | THOMAS P CHOLICK | ADDRESS REDACTED | | | ADA 906.69978014586<br>BTC 0.000000538778368161<br>ETC 0.00121018589036703<br>LINK 0.00953720180509966<br>LTC 0.000940686857354135<br>MATIC 711.129142906502<br>XLM 0.0368781386939772 | | |
| 3.1.550551 | THOMAS P SANTRY 3RD | ADDRESS REDACTED | | | ADA 1539.33785862087<br>BCH 0.00101925417159497<br>BTC 1.00783666012962<br>DOT 40.2211865048703<br>ETH 11.7742124346542<br>LINK 29.2930249011448 | | |
| 3.1.550552 | THOMAS P VIGNARD | ADDRESS REDACTED | | | BTC 0.340415621045135<br>ETH 21.7187074893445 | | |
| 3.1.550553 | THOMAS PACE | ADDRESS REDACTED | | | BTC 0.0224814221485259<br>DOGE 15.6260360155079 | | |
| 3.1.550554 | THOMAS PADDOCK | ADDRESS REDACTED | | | BTC 0.312080683701737<br>USDC 4.36729787443194 | BTC 0.0102348512755962 | |
| 3.1.550555 | THOMAS PAGANO | ADDRESS REDACTED | | | BTC 0.00124744107856901<br>USDC 50180.3258407695 | | |
| 3.1.550556 | THOMAS PAGES | ADDRESS REDACTED | | | BNB 0.00035553741743882<br>BTC 0.0898224534344655<br>CEL 5.91122205457318<br>ETH 0.000585253431855367<br>SNX 0.0161853803398487<br>USDC 0.0960845056078421<br>XRP 0.248900733370646 | | |
| 3.1.550557 | THOMAS PAHL JOHNSON | ADDRESS REDACTED | | | BTC 0.000198632437667461<br>ETH 0.0147507344738796<br>LINK 0.000390214152197455<br>USDC 0.026675760986829 | BTC 0.00000063102797953<br>ETH 0.000009696024585894<br>LINK 0.000000100975174063<br>USDC 0.00000096000248553 | |
| 3.1.550558 | THOMAS PALMER | ADDRESS REDACTED | | | BTC 0.000000006913483802<br>CEL 1.27843071512803 | | |
| 3.1.550559 | THOMAS PANAYI | ADDRESS REDACTED | | | BTC 0.000000346429166784999<br>CEL 2.66025101706168<br>MATIC 1022.94199929342 | | |
| 3.1.550560 | THOMAS PANCHAK | ADDRESS REDACTED | | | ADA 5.47068556023736<br>BTC 0.000890603202447694<br>ETH 0.00704181267682562<br>MATIC 25.2692018990399<br>USDC 279.764866149534 | | |
| 3.1.550561 | THOMAS PANDOLFO | ADDRESS REDACTED | | | DOT 0.0231658872869366<br>ETH 0.000333397441843281 | | |
| 3.1.550562 | THOMAS PANG AU YEUNG | ADDRESS REDACTED | | | BTC 0.000679115894294946<br>CEL 25412.1357025113<br>ETH 0.0254198369486949<br>LINK 53.6926385402508<br>MATIC 397.495865588289<br>USDC 4.56544664961457<br>USDT ERC20 1.77547496233596 | USDC 0.498963733973411 | |
| 3.1.550563 | THOMAS PAPADEMETRIOU | ADDRESS REDACTED | | | ADA 20.7651100839733<br>BTC 0.00120301452454764<br>DOT 4.30405129933218 | | |
| 3.1.550564 | THOMAS PARK | ADDRESS REDACTED | | | BTC 0.288662710390248<br>DOT 133.896281776509<br>ETH 10.6757560260751<br>SOL 6.13425477078649 | SOL 4.882298795 | |
| 3.1.550565 | THOMAS PARK | ADDRESS REDACTED | | | BTC 0.025804735613906<br>UNI 0.0535956921501786 | | |
| 3.1.550566 | THOMAS PARKER | ADDRESS REDACTED | | | BTC 0.0493732879678321<br>ETH 3.60633434104217 | | |
| 3.1.550567 | THOMAS PARKS | ADDRESS REDACTED | | | ADA 496.214010729612<br>BTC 0.000992589331674747<br>USDC 0.00359502559332923 | | |
| 3.1.550568 | THOMAS PARKS | ADDRESS REDACTED | | | ETH 10.5403656053695 | BTC 0.0241604252234839<br>ETH 1.879056438 | |
| 3.1.550569 | THOMAS PARMENTIER | ADDRESS REDACTED | | | BTC 0.000000926805186362<br>CEL 1.37315300004314 | | |
| 3.1.550570 | THOMAS PARNELL | ADDRESS REDACTED | | | CEL 1.06335406508471 | | |
| 3.1.550571 | THOMAS PARRAMORE | ADDRESS REDACTED | | | BTC 0.00103923035620513 | | |
| 3.1.550572 | THOMAS PARREIRAS | ADDRESS REDACTED | | | BTC 0.00000499755891401<br>CEL 1.11177510769553<br>LTC 0.00115096377230769<br>SGB 0.153015274416049<br>USDC 0.0472107312277304<br>XRP 1.01267554213136 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.550573 | THOMAS PARREIRAS MOREIRA | ADDRESS REDACTED | | | CEL 2.95911596206859<br>LTC 0.000227823436222606<br>SGB 8.58266650632879<br>USDT ERC20 0.0646751907787362<br>XRP 0.0556238942042773 | | |
| 3.1.550574 | THOMAS PARRISH | ADDRESS REDACTED | | | BCH 0.544869464253165<br>BTC 0.00907814744309207<br>LTC 1.78014912148832<br>MATIC 222.216572573996<br>USDC 194.517691006626 | | |
| 3.1.550575 | THOMAS PASQUIET | ADDRESS REDACTED | | | BTC 0.000949109515597411<br>CEL 0.806415289348974<br>ETH 0.056592715715881 | | |
| 3.1.550576 | THOMAS PASTORE | ADDRESS REDACTED | | | GUSD 1056.03577650407 | | |
| 3.1.550577 | THOMAS PATERSON | ADDRESS REDACTED | | | BTC 0.00114770606452717<br>CEL 207.682308590246 | | |
| 3.1.550578 | THOMAS PATERSON | ADDRESS REDACTED | | | BTC 0.00501882805253899<br>CEL 1.14497063882722 | | |
| 3.1.550579 | THOMAS PATRICK ADRIAN HAGEN | ADDRESS REDACTED | | | BTC 0.000931106248667788 | | |
| 3.1.550580 | THOMAS PATRICK JR MURPHY | ADDRESS REDACTED | | | AVAX 271.361388456022<br>BTC 38.8599033589536<br>CEL 39915.8968138864<br>COMP 901.197068592322<br>DOT 12545.0602726979<br>ETH 2434.46755954609<br>LINK 37783.7958708911<br>MATIC 636176.18588992<br>PAXG 552.793768954319<br>SNX 75388.9862592147<br>SUSHI 75429.728277348<br>UNI 14285.3595175791<br>USDC 336819.804179509<br>USDT ERC20 134431.681647883 | | |
| 3.1.550581 | THOMAS PATRICK KELLY | ADDRESS REDACTED | | | BSV 0.0957139313160482<br>BTC 0.472191825935323<br>CEL 32.2301835378326<br>ETH 6.05802595738447<br>SNX 494.769472975833<br>SOL 18.3407734199224<br>USDC 0.146524094988533 | BTC 0.00085507 | |
| 3.1.550582 | THOMAS PATRICK MORAN | ADDRESS REDACTED | | | BTC 0.000703407714317278<br>CEL 46.5756212944604<br>ETH 0.169297646581514<br>GUSD 90.8604709697097 | BTC 0.000000002867124621<br>GUSD 0.00193623585368516 | |
| 3.1.550583 | THOMAS PATRICK ODOWD | ADDRESS REDACTED | | | ADA 196.484304938925<br>BTC 0.00126250717084279<br>ETH 0.744389121605291 | | |
| 3.1.550584 | THOMAS PATRICK O'REILLY | ADDRESS REDACTED | | | BTC 0.00182073431658338<br>CEL 62.2175331256303<br>ETH 1.04699879866409 | | |
| 3.1.550585 | THOMAS PATRICK SANTRY | ADDRESS REDACTED | | | USDC 0.00164269805290507 | | |
| 3.1.550586 | THOMAS PATRICK SPENCER | ADDRESS REDACTED | | | BTC 0.174944844576841<br>CEL 109.754942936906<br>ETH 2.61933606307559<br>LTC 5.199<br>USDC 2776.099489 | | |
| 3.1.550587 | THOMAS PATRICK TREVISANI | ADDRESS REDACTED | | | ETH 0.00151988663541168 | | |
| 3.1.550588 | THOMAS PATRICK WRIGHT | ADDRESS REDACTED | | | ETH 0.00149751569269847 | | |
| 3.1.550589 | THOMAS PATTERSON | ADDRESS REDACTED | | | ADA 0.000000367443712079<br>BTC 0.00000001282504916<br>CEL 0.0713793274102204<br>DOGE 27.5579337035033<br>LTC 0.000000241008367835<br>MATIC 0.000546931276709402<br>SOL 0.000480517469574981<br>USDC 0.008<br>XLM 0.0021459<br>XRP 0.00343895292273495 | | |
| 3.1.550590 | THOMAS PATTERSON | ADDRESS REDACTED | | | MATIC 3590.13435543777<br>USDC 15877.8538299082 | | |
| 3.1.550591 | THOMAS PATTERSON | ADDRESS REDACTED | | | USDC 0.0977943893189241 | | |
| 3.1.550592 | THOMAS PATTON | ADDRESS REDACTED | | | BTC 0.000007334198460516<br>ETH 0.000208628936176899<br>MATIC 2.26557984526573<br>MCDAI 0.0299776366417166<br>USDC 0.67838238995741 | | |
| 3.1.550593 | THOMAS PATZKOWSKY | ADDRESS REDACTED | | | MATIC 0.024177116533385 | | |
| 3.1.550594 | THOMAS PAUL JONES | ADDRESS REDACTED | | | USDC 0.0111008763307376 | | |
| 3.1.550595 | THOMAS PAUL SOELTER | ADDRESS REDACTED | | | BTC 0.000000170619815034<br>CEL 0.00215564004462757<br>COMP 0.000418461317095474<br>DASH 0.000002098781752801<br>DOT 0.000170748623702788<br>EOS 0.000827260598600279<br>ETH 0.00000155741551885<br>GUSD 0.00263323658982317<br>MATIC 0.0095284043426168<br>PAX 0.000324648069921825<br>PAXG 0.000000896424889967<br>SGB 0.0329401481709937<br>SNX 0.00328227624371657<br>UNI 0.000319716680195483<br>USDC 0.00832579682364518<br>XRP 0.215474331659751 | BTC 0.000000888154343032<br>CEL 0.000040660507462481<br>DASH 0.00662229798674809<br>DOT 0.00017554884054682<br>ETH 0.000000874703139408<br>MATIC 0.0315901375523699<br>PAX 0.303100504056194<br>PAXG 0.000000902994728537<br>SOL 0.0004<br>USDC 0.000000218365361024 | |
| 3.1.550596 | THOMAS PAULUS | ADDRESS REDACTED | | | BTC 0.00000108<br>CEL 2.24912876698752 | | |
| 3.1.550597 | THOMAS PAV | ADDRESS REDACTED | | | BCH 0.000000001974519756<br>BTC 0.000434414281261257<br>CEL 975.9530496349<br>EOS 0.00006340457399263<br>ETH 0.00620062994931044<br>LINK 0.31713143260119<br>LTC 0.000000001718881615<br>MATIC 17.3687521330068<br>SGB 133.832327620186<br>SNX 368.131171847913<br>UNI 235.531299220928<br>USDC 0.000000452181826744<br>XRP 866.917568847404<br>ZRX 0.0953054902430932 | | |
| 3.1.550598 | THOMAS PAYMENT | ADDRESS REDACTED | | | ADA 0.0947222601024268<br>BTC 0.911984456342802<br>ETH 20.1196409677122<br>LINK 133.099871785613<br>MATIC 939.482046422612<br>USDC 31386.8619778506 | | |
| 3.1.550599 | THOMAS PEARCE | ADDRESS REDACTED | | | BTC 0.164502724780269<br>CEL 117.223750924816<br>ZEC 5.04054031979168 | | |
| 3.1.550600 | THOMAS PEARCY | ADDRESS REDACTED | | | BTC 0.016744707592711 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.550601 | THOMAS PEARSON-ADAMS | ADDRESS REDACTED | | | CEL 1.75500275601763 | | |
| 3.1.550602 | THOMAS PECK | ADDRESS REDACTED | | | ADA 283.498670209692<br>BTC 0.0285426569245525<br>CEL 16.1291485848454<br>DOT 21.7606547433591<br>ETH 0.512548665392127<br>LINK 16.4191340689701<br>MATIC 131.358783019768<br>SOL 4.80802281561554<br>USDT ERC20 1032.41763781542 | | |
| 3.1.550603 | THOMAS PEDEN | ADDRESS REDACTED | | | BTC 0.00564082839788362 | | |
| 3.1.550604 | THOMAS PEDERSEN | ADDRESS REDACTED | | | CEL 0.0270317637177342<br>MCDAI 0.74450507 | | |
| 3.1.550605 | THOMAS PEDERSEN | ADDRESS REDACTED | | | ADA 618.985874338589<br>BTC 0.0288193496263564<br>CEL 14.3662229349483<br>DOT 8.11623892751384<br>ETH 1.09547854505492<br>LUNC 1.27015694296414<br>MATIC 72.2422306333647<br>XRP 226.316182914448<br>XTZ 117.321209040586 | | |
| 3.1.550606 | THOMAS PEET | ADDRESS REDACTED | | | BNB 0.066157<br>CEL 41.1819193962326<br>MATIC 3414.09249438436 | | |
| 3.1.550607 | THOMAS PÉLISSIER | ADDRESS REDACTED | | | AAVE 2.10433974377962<br>CEL 22.9809762890671<br>MATIC 110.343014129719<br>SGB 30.8723572335351 | | |
| 3.1.550608 | THOMAS PELLEGRINI | ADDRESS REDACTED | | | CEL 0.259472906077101<br>ETH 0.0050844346269622 | | |
| 3.1.550609 | THOMAS PELLEGRINO RITTER | ADDRESS REDACTED | | | BTC 0.000002664840251539 | | |
| 3.1.550610 | THOMAS PELLETIER | ADDRESS REDACTED | | | ADA 49.9823192743346<br>AVAX 3.02774251732712<br>BTC 0.00000000750976199<br>CEL 7.67571256108506<br>SNX 21.41626197<br>USDT ERC20 1.21190508520948 | | |
| 3.1.550611 | THOMAS PELLETREAU | ADDRESS REDACTED | | | BTC 0.00109754525726904<br>ETH 0.123677346239521 | | |
| 3.1.550612 | THOMAS PELTRE | ADDRESS REDACTED | | | BTC 0.000000003930441725<br>CEL 0.00683046672785898 | | |
| 3.1.550613 | THOMAS PENAGRAPH JR | ADDRESS REDACTED | | | BAT 79.5530993276406<br>BTC 0.0012650247968956<br>CEL 1.11562520100111<br>COMP 0.223545928122732<br>EOS 6.41595441860195<br>ETH 0.00647712296673732<br>SGB 1.0981178356248<br>SNX 1.36758630930012<br>XLM 496.757017874687<br>XRP 7.18321622254467 | | |
| 3.1.550614 | THOMAS PENHALE | ADDRESS REDACTED | | | AVAX 9.46272942020519<br>BTC 0.00745189164548349<br>ETH 2.38706274972598<br>GUSD 15597.0357124999<br>PAXG 1.52882491045939<br>SNX 96.6083691190587<br>USDC 6176.40178908027<br>XLM 15036.5267298827 | ETH 0.102794 | |
| 3.1.550615 | THOMAS PERCY | ADDRESS REDACTED | | | ADA 253.775458948195<br>BTC 0.00120793901567857<br>CEL 4.98993016222729<br>XRP 421.3195574583 | | |
| 3.1.550616 | THOMAS PEREIRA | ADDRESS REDACTED | | | BTC 0.00334221679378341<br>ETH 0.0617062478345918<br>MATIC 123.29486148171 | | |
| 3.1.550617 | THOMAS PERILLOUX | ADDRESS REDACTED | | | ADA 1057.43823160782<br>BTC 0.000504316847099758<br>USDC 0.0432067287235361 | BTC 0.000000007702012828 | |
| 3.1.550618 | THOMAS PERKINS | ADDRESS REDACTED | | | BTC 0.0135426429408854<br>USDC 14989.7026938448 | | |
| 3.1.550619 | THOMAS PERRARD | ADDRESS REDACTED | | | ADA 23.0151235922713 | | |
| 3.1.550620 | THOMAS PERRIN | ADDRESS REDACTED | | | ADA 184.018112750872<br>BNB 1.19550319307196<br>BTC 0.198530912253718<br>CEL 6598.03018250093<br>ETH 1.40841552307011<br>PAXG 1.01070967755844<br>USDC 6052.02664237973<br>USDT ERC20 0.000000601321875 | | |
| 3.1.550621 | THOMAS PETER | ADDRESS REDACTED | | | CEL 6.14466618652003<br>ETH 1.03719778588744 | | |
| 3.1.550622 | THOMAS PETER ENEVOLDSEN | ADDRESS REDACTED | | | BTC 0.0109206765622082<br>ETH 0.0373032009118053 | | |
| 3.1.550623 | THOMAS PETER KOß | ADDRESS REDACTED | | | BTC 0.0000189434735531493 | | |
| 3.1.550624 | THOMAS PETER LATSCH | ADDRESS REDACTED | | | BTC 0.000037218487679688 | | |
| 3.1.550625 | THOMAS PETER LOOSE | ADDRESS REDACTED | | | BTC 0.00037377<br>CEL 26.3705536075613 | | |
| 3.1.550626 | THOMAS PETER SCHEWE | ADDRESS REDACTED | | | BTC 0.00000332644256064 | | |
| 3.1.550627 | THOMAS PETERS | ADDRESS REDACTED | | | ADA 258.684046335072<br>BTC 0.182295230997504<br>ETH 0.00323350245157212<br>MATIC 562.688229191078<br>USDC 98.5512260793361<br>USDT ERC20 5.9427126090292 | BTC 0.01324308 | |
| 3.1.550628 | THOMAS PETERSEN | ADDRESS REDACTED | | | BTC 0.000000003218598055<br>CEL 0.114693293613543<br>LTC 0.00514141153052689 | | |
| 3.1.550629 | THOMAS PETERSEN | ADDRESS REDACTED | | | CEL 0.0413049324376473 | | |
| 3.1.550630 | THOMAS PETERSEN | ADDRESS REDACTED | | | BTC 0.000000026221607514<br>CEL 1.80186238715814<br>SGB 97.9128 | | |
| 3.1.550631 | THOMAS PETERSEN | ADDRESS REDACTED | | | BTC 0.00178103343228601<br>CEL 15.2057247733217<br>ETH 0.196090455473951 | | |
| 3.1.550632 | THOMAS PETERSEN | ADDRESS REDACTED | | | ADA 289.954455587341<br>BNB 0.00160756861122281<br>BTC 0.000186968140085553<br>ETH 0.00326376940100912<br>USDC 29.2461302804821 | | |
| 3.1.550633 | THOMAS PETERSON | ADDRESS REDACTED | | | BTC 0.00438381797128597<br>CEL 0.496344972540761<br>ETH 0.0845093337709323<br>LTC 0.494382597842479<br>XRP 116.456005845863 | | |
| 3.1.550634 | THOMAS PETIT | ADDRESS REDACTED | | | ETH 0.085546589712609 | | |
| 3.1.550635 | THOMAS PETITJEAN | ADDRESS REDACTED | | | BTC 0.0000022208184342<br>CEL 0.664728507890543 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.550636 | THOMAS PETITJEAN | ADDRESS REDACTED | | | BTC 0.000074390256256299<br>MATIC 7.18739052199404<br>USDC 0.258949483525213<br>USDT ERC20 0.837362050801726 | | |
| 3.1.550637 | THOMAS PETROS | ADDRESS REDACTED | | | CEL 1.05016703969168<br>ETH 0.00134190185766758<br>USDT ERC20 13.1526622568621 | | |
| 3.1.550638 | THOMAS PETSCHNIG | ADDRESS REDACTED | | | BTC 0.0062426871442257 | | |
| 3.1.550639 | THOMAS PETTIT | ADDRESS REDACTED | | | BTC 0.000593976158074665<br>DOT 0.0314575866743044<br>ETH 0.000803767476124057<br>LINK 36.2184848483847 | BTC 0.9794<br>ETH 1.02536234 | |
| 3.1.550640 | THOMAS PFIFFNER | ADDRESS REDACTED | | | ADA 194.121148659171<br>BTC 0.0189018691625955<br>XLM 4574.3333754444 | | |
| 3.1.550641 | THOMAS PFOTENHAUER | ADDRESS REDACTED | | | BTC 0.00135319021898958<br>USDC 10395.6804109225 | | |
| 3.1.550642 | THOMAS PHAN | ADDRESS REDACTED | | | BTC 0.000857315566281488 | | |
| 3.1.550643 | THOMAS PHARES | ADDRESS REDACTED | | | BAT 2741.31517780757<br>COMP 0.11226215963657<br>ETH 5.7180835414093<br>LINK 307.884741425845<br>UNI 286.867017817865<br>ZRX 5600.24624710632 | | |
| 3.1.550644 | THOMAS PHELAN | ADDRESS REDACTED | | | CEL 1.06608797470418 | | |
| 3.1.550645 | THOMAS PHELAN | ADDRESS REDACTED | | | AAVE 1.13245945371157<br>ADA 7528.92636259054<br>BTC 1.45741245996517<br>DASH 0.718038961328873<br>ETH 5.82079254732457<br>UMA 7.40655042437246<br>USDC 80.5188545478158<br>XLM 5877.95216756908 | | |
| 3.1.550646 | THOMAS PHILIP | ADDRESS REDACTED | | | ETH 0.00040938153006559 | | |
| 3.1.550647 | THOMAS PHILIP HARRIS | ADDRESS REDACTED | | | CEL 0.000714597673738655<br>DOT 89.9530525753917<br>LTC 0.000995685895783367 | | |
| 3.1.550648 | THOMAS PHILIPP MICHAEL MOLLEKOPF | ADDRESS REDACTED | | | BTC 0.000064873816241401 | | |
| 3.1.550649 | THOMAS PHILLIPPS | ADDRESS REDACTED | | | AVAX 0.000007949497322001<br>BTC 0.000723698038080216<br>ETH 6.61933042728923<br>GUSD 0.0134245219190062<br>SOL 0.000016013960350698<br>USDC 0.00115931160757944 | AVAX 0.0059248805527546<br>BTC 0.000000004372002986<br>GUSD 7.42571654936679<br>SOL 0.0123434363389338<br>USDC 0.640537945154661 | |
| 3.1.550650 | THOMAS PHIPPS | ADDRESS REDACTED | | | BTC 0.000000007855336764<br>CEL 3.09661903764101 | | |
| 3.1.550651 | THOMAS PHONESAY | ADDRESS REDACTED | | | BTC 0.00545443851354062<br>ETH 0.000230818561964353<br>MCDAI 42.3569111954572 | | |
| 3.1.550652 | THOMAS PHU | ADDRESS REDACTED | | | AAVE 8.96160259144957<br>ADA 1960.63024952069<br>AVAX 101.118738731589<br>BTC 1.04270308837667<br>ETH 20.7212964797304<br>MATIC 17180.5919627125 | | |
| 3.1.550653 | THOMAS PIBRAC | ADDRESS REDACTED | | | BTC 0.00445003348169142<br>CEL 3.20090746456723<br>USDC 77.00282 | | |
| 3.1.550654 | THOMAS PICCIANO | ADDRESS REDACTED | | | BTC 0.000131495635869832<br>ETH 0.00240475634771613 | | BTC 0.000000007794400682 |
| 3.1.550655 | THOMAS PICCIONE | ADDRESS REDACTED | | | BTC 0.000024684290199788<br>USDC 2.04819733974037 | BTC 0.00000025640714759<br>USDC 0.000000839126469211 | |
| 3.1.550656 | THOMAS PICK | ADDRESS REDACTED | | | BTC 6.45474378752638<br>CEL 14681.1377016964<br>ETH 13.6747096727726<br>MATIC 1576.65875042749<br>PAX 6796.32710592686<br>PAXG 35.7636831129887<br>TUSD 288749.850315904 | | |
| 3.1.550657 | THOMAS PICKARD | ADDRESS REDACTED | | | BTC 0.000273427984738672 | | |
| 3.1.550658 | THOMAS PICOT | ADDRESS REDACTED | | | CEL 0.0574711280563742<br>ETH 0.000007939043552139 | | |
| 3.1.550659 | THOMAS PIERRE BOULTIF | ADDRESS REDACTED | | | BTC 0.0786049553460287 | | |
| 3.1.550660 | THOMAS PIERRE GOUREAU | ADDRESS REDACTED | | | BTC 0.000010905729540626 | | |
| 3.1.550661 | THOMAS PIERRE HOARAU | ADDRESS REDACTED | | | BNB 1.02833965495567<br>BTC 0.00136371359796328<br>DOT 3.20453229871201 | | |
| 3.1.550662 | THOMAS PIERREPONT | ADDRESS REDACTED | | | BTC 0.00000079621193831<br>CEL 0.0192502361194164<br>MCDAI 0.0585534359995105 | | |
| 3.1.550663 | THOMAS PIERSON | ADDRESS REDACTED | | | USDC 1.12905964111114 | | |
| 3.1.550664 | THOMAS PIERSON | ADDRESS REDACTED | | | BTC 0.00294257701569435<br>CEL 0.89921157368014<br>LTC 0.388849948277739 | | |
| 3.1.550665 | THOMAS PIETER KAZIMIERZ HUS | ADDRESS REDACTED | | | BTC 0.00244631932096098<br>ETH 2.24190277341654<br>USDC 0.444122047738482 | | |
| 3.1.550666 | THOMAS PIETRO HEROLD | ADDRESS REDACTED | | | BTC 0.000000000378707207<br>CEL 0.0541807786871767<br>USDC 0.0120135430230085 | | |
| 3.1.550667 | THOMAS PILCHER | ADDRESS REDACTED | | | BTC 0.00095502638445846<br>ETH 8.53895318172438<br>XRP 0.976180448310955 | | |
| 3.1.550668 | THOMAS PILEGAARD | ADDRESS REDACTED | | | CEL 0.032816988675032<br>XLM 36.7156002 | | |
| 3.1.550669 | THOMAS PINATARO | ADDRESS REDACTED | | | AAVE 0.115153609806662<br>BTC 0.000245540825660672<br>ETH 0.00417278808427746<br>USDC 0.767322303330285 | | |
| 3.1.550670 | THOMAS PINNINGTON | ADDRESS REDACTED | | | BTC 0.000001753113545618<br>CEL 0.802705342278299<br>DOT 0.056722554182286<br>USDT ERC20 20<br>XRP 0.21821065311636 | | |
| 3.1.550671 | THOMAS PINTO | ADDRESS REDACTED | | | ETH 0.432776769492535 | | |
| 3.1.550672 | THOMAS PIOTR KEDZIORA | ADDRESS REDACTED | | | BTC 0.000010090504471341<br>MATIC 2.70708799050609 | | |
| 3.1.550673 | THOMAS PIPPEL | ADDRESS REDACTED | | | CEL 124.327918154315<br>ETH 0.00292856402593247<br>LINK 25.7336675526631 | | |
| 3.1.550674 | THOMAS PIQUE | ADDRESS REDACTED | | | ADA 0.0894966841146722<br>BTC 0.000000009492106327<br>CEL 0.854787981155381 | | |
| 3.1.550675 | THOMAS PIRAS | ADDRESS REDACTED | | | BTC 0.0494129283577907<br>CEL 655.280870733959<br>ETH 1.55 | | |
| 3.1.550676 | THOMAS PLATACZ | ADDRESS REDACTED | | | BTC 0.000001006291976053<br>LTC 0.00717114232194537<br>XLM 0.70336751129197<br>XRP 2690.171032 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.550677 | THOMAS PLATT | ADDRESS REDACTED | | | BTC 0.0010888703960113 9<br>USDC 434.501393988652 | | |
| 3.1.550678 | THOMAS PLUCH | ADDRESS REDACTED | | | BCH 1.039<br>BTC 0.00108493373816127<br>CEL 473.557959902913<br>DASH 3.77990986<br>LTC 16.85130647<br>SGB 428.646754478842<br>USDC 112.426578<br>USDT ERC20 227.845145<br>XLM 1010.0208307<br>XRP 2776.619139 | | |
| 3.1.550679 | THOMAS PLUMMER | ADDRESS REDACTED | | | BTC 0.0512887663731958<br>CEL 1874.51129216861<br>SNX 536.10944 | | |
| 3.1.550680 | THOMAS POBERZIN | ADDRESS REDACTED | | | BTC 0.000002104270367708<br>CEL 0.075496739563545<br>DOT 1.57695161927939 | | |
| 3.1.550681 | THOMAS POGUE | ADDRESS REDACTED | | | BTC 0.022553008722316<br>ETH 0.318332827314374<br>USDC 1596.30243161844 | | |
| 3.1.550682 | THOMAS POLAK | ADDRESS REDACTED | | | BTC 0.00135803943830385<br>USDC 4115.38080942604 | | |
| 3.1.550683 | THOMAS POLICARP | ADDRESS REDACTED | | | CEL 0.447482623974935 | | |
| 3.1.550684 | THOMAS POLITO | ADDRESS REDACTED | | | ADA 1178.41772553341<br>BTC 0.0066016204702102<br>MATIC 320.482567123745 | | |
| 3.1.550685 | THOMAS POLLACK | ADDRESS REDACTED | | | ADA 344.380485116805<br>BTC 0.0346949387341667<br>DOT 50.1354736112139<br>ETH 0.388039765519037<br>LINK 21.9886918456528<br>USDC 17031.3449234217<br>XLM 2811.00822006623<br>XRP 0.000000508159380273 | | |
| 3.1.550686 | THOMAS POLOS | ADDRESS REDACTED | | | ADA 0.0118750033138488<br>BTC 0.000034376477609243<br>DOT 0.00392706684023326<br>GUSD 0.00486487680655994<br>LINK 0.00275189278109933<br>MATIC 0.033577007355175<br>SNX 0.034463154425144<br>USDC 2.96502772362699 | ADA 18.1796145431691<br>BTC 0.000000007855155853 | |
| 3.1.550687 | THOMAS POLSON | ADDRESS REDACTED | | | ADA 0.000216310743330969<br>BTC 0.11023947723062<br>CEL 1.15116892753898<br>DOT 30.7134750035691<br>ETH 0.519593968930414<br>MATIC 613.453831395719<br>USDC 22.3913424624852<br>USDT ERC20 0.303611153878702 | ADA 0.23326250029327<br>USDT ERC20 0.000000929173217071 | |
| 3.1.550688 | THOMAS POMARE | ADDRESS REDACTED | | | BTC 0.0120193417287709<br>CEL 0.0762758820835591<br>ETH 0.37068357761047 | | |
| 3.1.550689 | THOMAS POMMIER | ADDRESS REDACTED | | | BTC 0.00289229566729263<br>CEL 29.5025319408239<br>USDC 0.000000922033513958999 | | |
| 3.1.550690 | THOMAS PORTER | ADDRESS REDACTED | | | ADA 4074.85691742171<br>BTC 0.255440059353919<br>CEL 21.6499408247574<br>ETH 2.05187701686273<br>LTC 3.1824004165771<br>MANA 0.0433880261580082<br>MATIC 520.400129234417<br>PAX 0.0026859033033093<br>SGB 119.593649279322<br>SNX 53.7072320479159<br>USDC 0.00194370826886707<br>USDT ERC20 3.38755342801909<br>XRP 0.000000943458526656 | | |
| 3.1.550691 | THOMAS PORTERA | ADDRESS REDACTED | | | ADA 15.9230374398695<br>CEL 0.00129110636628888 | | |
| 3.1.550692 | THOMAS PORTERFIELD | ADDRESS REDACTED | | | BTC 0.000001513580677909<br>ETC 0.00046785353065396 7 | | |
| 3.1.550693 | THOMAS POSCHUNG | ADDRESS REDACTED | | | BTC 0.0472411599273529<br>ETH 0.313629628752888<br>XRP 32.6072922204552 | | |
| 3.1.550694 | THOMAS POSEY | ADDRESS REDACTED | | | BTC 0.13245664745129 | | |
| 3.1.550695 | THOMAS POSPECH | ADDRESS REDACTED | | | BTC 0.00929839320531669 | | |
| 3.1.550696 | THOMAS POTGIETER | ADDRESS REDACTED | | | AAVE 0.00599024314276301<br>BTC 0.00009127160245664<br>DOT 0.252067962987163<br>ETH 0.00356442837326405<br>LINK 0.0464162007053972<br>SNX 0.476183534268253<br>USDC 8.73764481280262 | | |
| 3.1.550697 | THOMAS POULIN | ADDRESS REDACTED | | | BTC 0.000016961059599403<br>ETH 0.000311106911133076 | | |
| 3.1.550698 | THOMAS POULIOT | ADDRESS REDACTED | | | BTC 0.000042242218951469<br>ETH 0.00348205987760276<br>MCDAI 0.511770545719084<br>SGB 957.706587523767<br>TUSD 0.00855930467740732<br>XRP 0.00183556922231473<br>ZRX 0.378333095084333 | | |
| 3.1.550699 | THOMAS POUPOUARE | ADDRESS REDACTED | | | BTC 1.03989720794221<br>ETH 2.62160771787024 | | |
| 3.1.550700 | THOMAS POVEDA | ADDRESS REDACTED | | | BTC 0.000894747666202218<br>CEL 61.4999113088267<br>ETH 0.350740945260343 | | |
| 3.1.550701 | THOMAS POWER HORAN | ADDRESS REDACTED | | | ADA 395.697959472224<br>BTC 0.000728005299702634<br>CEL 0.726701954868023<br>ETH 0.000546150233255863 | | |
| 3.1.550702 | THOMAS POWERS | ADDRESS REDACTED | | | BTC 0.0363253046257117 | | |
| 3.1.550703 | THOMAS POZUC | ADDRESS REDACTED | | | CEL 1.07073291849982<br>USDT ERC20 0.0576866507670512 | | |
| 3.1.550704 | THOMAS PRAPAS | ADDRESS REDACTED | | | BTC 0.000546355810131335<br>CEL 0.0782237162210168 | | |
| 3.1.550705 | THOMAS PRATT | ADDRESS REDACTED | | | ADA 9.12090854252762<br>BNB 0.000000000515161577999999<br>CEL 12.6089380627066<br>ETH 5.08996674360929 | | |
| 3.1.550706 | THOMAS PREISZLER | ADDRESS REDACTED | | | BTC 0.000004190162280479<br>CEL 23.4865531621043<br>ETH 0.000001177122265994<br>SGB 387.992602116673<br>USDT ERC20 0.495669154825115<br>XRP 0.000000554036251778 | | |
| 3.1.550707 | THOMAS PRESCOTT | ADDRESS REDACTED | | | CEL 281.597854534975 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.550708 | THOMAS PRESTON | ADDRESS REDACTED | | | BTC 0.00000000161019818<br>CEL 0.753266402739482 | | |
| 3.1.550709 | THOMAS PRICE | ADDRESS REDACTED | | | BAT 788.377598373225<br>BCH 1.04808354077771<br>BTC 1.1138961864491<br>ETH 1.21900540758168<br>MATIC 4462.77177195005<br>MCDAI 8.83449816004128 | | |
| 3.1.550710 | THOMAS PRICHARD | ADDRESS REDACTED | | | CEL 1.06093682590463 | | |
| 3.1.550711 | THOMAS PRIDDLE | ADDRESS REDACTED | | | BTC 0.00106639721373704<br>CEL 143.803256264705<br>MATIC 1658.3 | | |
| 3.1.550712 | THOMAS PRIDGEN | ADDRESS REDACTED | | | BTC 0.000009396324704892<br>ETH 0.000230436468317265<br>XRP 0.000000733356249917 | | |
| 3.1.550713 | THOMAS PRINCE | ADDRESS REDACTED | | | ADA 44.4398924181194<br>BTC 0.0508113060491636<br>DOT 2.97474259237104<br>ETH 1.12522238233788<br>LUNC 4.23455998218405<br>XLM 379.485714349115 | | |
| 3.1.550714 | THOMAS PRINCE | ADDRESS REDACTED | | | BTC 0.000775935796835696<br>ETH 0.00369751646112185<br>MCDAI 0.0235450653475552<br>USDC 70.211236095483 | BTC 0.000000690584415965<br>MCDAI 0.000000627560212403<br>USDC 0.000000040873582639 | |
| 3.1.550715 | THOMAS PRIORE | ADDRESS REDACTED | | | BTC 0.0127465654320847 | | |
| 3.1.550716 | THOMAS PRITCHARD | ADDRESS REDACTED | | | BTC 0.00003259578494851<br>CEL 0.0692058474455574<br>ETH 0.00000023<br>LINK 0.00000063<br>USDC 0.435344<br>XRP 0.000003 | | |
| 3.1.550717 | THOMAS PROBST | ADDRESS REDACTED | | | BTC 0.0344460663113983<br>ETH 0.0549614240672808 | | |
| 3.1.550718 | THOMAS PROBST | ADDRESS REDACTED | | | BTC 0.00283961931515323<br>CEL 33.6710450950468<br>ETH 0.000057069430377851<br>LTC 0.000000000678767552<br>MATIC 139.202692593422<br>USDC 210.000057 | | |
| 3.1.550719 | THOMAS PROCTOR | ADDRESS REDACTED | | | ADA 974.653649404318<br>BTC 0.04623359466313<br>ETH 0.47509481472322<br>MATIC 2200.22851399183<br>XLM 6981.82036953431<br>XRP 3216.184352 | | |
| 3.1.550720 | THOMAS PROKOP | ADDRESS REDACTED | | | BTC 0.00169140655508625 | | |
| 3.1.550721 | THOMAS PROPP | ADDRESS REDACTED | | | BTC 0.00162942756995053 | | |
| 3.1.550722 | THOMAS PROSPERI | ADDRESS REDACTED | | | BTC 0.000000007896819517<br>CEL 1.76692970974958 | | |
| 3.1.550723 | THOMAS PRYOR | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.550724 | THOMAS PRZELOMIEC | ADDRESS REDACTED | | | BTC 0.000360656639743636<br>ETH 0.01456288134073<br>USDC 0.0328768179932749 | | BTC 0.000000190650345568<br>ETH 0.000000748798779967<br>USDC 38.9791219413215 |
| 3.1.550725 | THOMAS PRZYBYLSKI | ADDRESS REDACTED | | | BTC 0.0522956942328509<br>ETH 0.760460367712772 | | |
| 3.1.550726 | THOMAS PUGH | ADDRESS REDACTED | | | ADA 0.428682542757508<br>AVAX 0.035946467088376<br>BTC 0.000040853069370169<br>ETH 0.000116261266801194<br>MATIC 2.30291838767673<br>SOL 0.0131838805400098<br>USDC 0.401394215849708 | | AVAX 0.000000837698457475<br>BTC 0.00001075<br>ETH 0.000001763218246785<br>MATIC 0.000000918442549374<br>SOL 9.446601164 |
| 3.1.550727 | THOMAS PULLEN | ADDRESS REDACTED | | | BTC 0.000001282754272281<br>ETH 0.00300558623103184<br>LTC 0.103591410818374<br>SGB 4643.28829454161<br>SNX 1.80408373576545<br>XRP 0.00671842773180795 | | |
| 3.1.550728 | THOMAS PULLIN | ADDRESS REDACTED | | | BTC 0.329199093775663<br>ETH 0.000713665280162072<br>USDC 106.992645093565 | | |
| 3.1.550729 | THOMAS PUPPATTO | ADDRESS REDACTED | | | BTC 0.000000202425375364 | | |
| 3.1.550730 | THOMAS PURATHEPARAMPIL THOMAS | ADDRESS REDACTED | | | | MATIC 40985.6255381<br>USDC 110 | |
| 3.1.550731 | THOMAS PYE | ADDRESS REDACTED | | | ETH 0.000000835954664048 | | |
| 3.1.550732 | THOMAS PYE | ADDRESS REDACTED | | | CEL 86.7327101297246 | | |
| 3.1.550733 | THOMAS QUAINI | ADDRESS REDACTED | | | ADA 3.09833179441029<br>BTC 0.00437363777363432<br>ETH 0.0774212961477702<br>USDT ERC20 5.70217914000246 | | |
| 3.1.550734 | THOMAS QUANG NGU | ADDRESS REDACTED | | | ADA 273.457024405098<br>ETH 0.00153933914484167 | BTC 0.00171380803048208<br>DOGE 1480 | |
| 3.1.550735 | THOMAS QUANZ | ADDRESS REDACTED | | | BTC 0.000005288935581241 | | |
| 3.1.550736 | THOMAS QUENSEN | ADDRESS REDACTED | | | BTC 0.000649913977357816 | | |
| 3.1.550737 | THOMAS QUIBEL | ADDRESS REDACTED | | | ETH 0.38902015637211 | | |
| 3.1.550738 | THOMAS QUINLAN | ADDRESS REDACTED | | | BTC 0.00684948324917307<br>CEL 0.000026923076923077 | | |
| 3.1.550739 | THOMAS QUINLAN | ADDRESS REDACTED | | | ADA 1001.005167<br>BCH 0.50354649<br>BTC 6.1353653105239<br>CEL 81269.3417790649<br>DASH 18.4660770540443<br>ETH 0.00005946<br>GUSD 0.00625<br>LTC 1.0418481<br>MATIC 2016251.08172406<br>MCDAI 250<br>SNX 100001.2600005<br>USDC 120000.265639629<br>XTZ 2500.000428<br>ZRX 0.644188046816982 | | |
| 3.1.550740 | THOMAS QUINLAN | ADDRESS REDACTED | | | BTC 0.286247495725052<br>ETH 6.04541505743929 | | |
| 3.1.550741 | THOMAS QUINN | ADDRESS REDACTED | | | ETH 0.0240679318016013 | | |
| 3.1.550742 | THOMAS QUINN | ADDRESS REDACTED | | | BCH 2.08291485478826<br>BTC 0.17200244431417<br>CEL 8.97011044441263<br>ETH 1.55613111989511 | | |
| 3.1.550743 | THOMAS QUINQUE | ADDRESS REDACTED | | | BTC 0.00000549820031318199 | | |
| 3.1.550744 | THOMAS QUIRK | ADDRESS REDACTED | | | ETH 0.00336558903288819<br>LTC 0.0551294345922901 | | |
| 3.1.550745 | THOMAS QUIRK | ADDRESS REDACTED | | | BTC 4.89845552961569<br>CEL 15.7826695961343<br>ETH 0.00000367716861805299<br>USDC 16.8835869472349<br>USDT ERC20 7.44251641213215 | | |
| 3.1.550746 | THOMAS QUIROGA-GALDO | ADDRESS REDACTED | | | CEL 0.0987084559085196<br>MCDAI 0.0455859706595674<br>TGBP 0.179103251437434 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.550747 | THOMAS QUISEL | ADDRESS REDACTED | | | BTC 0.000552780243969167<br>CEL 1.07838241918924 | | |
| 3.1.550748 | THOMAS RABØLLE SØRENSEN | ADDRESS REDACTED | | | ETH 0.000070000187577147 | | |
| 3.1.550749 | THOMAS RAFALIK | ADDRESS REDACTED | | | ADA 98.3115088148784<br>BTC 0.000030272949142277 | BTC 0.000000007118558173 | |
| 3.1.550750 | THOMAS RAFFIN | ADDRESS REDACTED | | | ADA 0.000000872673738047<br>BTC 0.0010721512290014<br>CEL 100.828996763355 | | |
| 3.1.550751 | THOMAS RAFTERY | ADDRESS REDACTED | | | BTC 0.00094653816818026<br>CEL 439.315036248344 | | |
| 3.1.550752 | THOMAS RALEIGH | ADDRESS REDACTED | | | ADA 0.419684442016527<br>BTC 0.0198966313344849<br>ETH 0.124624672210673<br>MATIC 1214.72141997513 | | |
| 3.1.550753 | THOMAS RAMIREZ | ADDRESS REDACTED | | | BTC 0.0548556318037271<br>MATIC 240.926048926404 | BTC 0.000467564258899934 | |
| 3.1.550754 | THOMAS RAMSHAW | ADDRESS REDACTED | | | ADA 4.35335113783948<br>BTC 0.000243896751200952<br>CEL 1186.45865262983<br>ETH 0.00673084368721474 | | |
| 3.1.550755 | THOMAS RANDLE | ADDRESS REDACTED | | | BTC 0.0800234312801087<br>ETH 2.12854520572996 | | |
| 3.1.550756 | THOMAS RANTALA | ADDRESS REDACTED | | | BTC 0.00536559963854199<br>CEL 55.7659996888478<br>ETH 0.121360953551946 | | |
| 3.1.550757 | THOMAS RAPTIS | ADDRESS REDACTED | | | BTC 0.00173007221806393<br>CEL 0.405673869184692<br>USDC 2441.20517432801 | | |
| 3.1.550758 | THOMAS RASCHKE | ADDRESS REDACTED | | | BTC 0.0201296055593966 | | |
| 3.1.550759 | THOMAS RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0613006330135261<br>ETH 2.03047753767896<br>USDC 1.10831926172594 | | |
| 3.1.550760 | THOMAS RATAIC | ADDRESS REDACTED | | | BAT 477.147002519571<br>BTC 0.021026750857935<br>ETH 0.254691244012743<br>LTC 3.18531698451752 | | |
| 3.1.550761 | THOMAS RATAJCZAK | ADDRESS REDACTED | | | USDC 0.128708354966698 | | |
| 3.1.550762 | THOMAS RATAJCZAK | ADDRESS REDACTED | | | ADA 0.0298070516556088<br>USDC 26.4337631254392 | | |
| 3.1.550763 | THOMAS RATLIFF | ADDRESS REDACTED | | | AAVE 0.000084814142508564<br>ADA 0.917113421547689<br>BSV 0.000026666602510659<br>BTC 0.00000136447334097399<br>DOT 0.00163179585300828<br>ETH 0.000011629149475256<br>LINK 0.0000254262142419409<br>MANA 0.144092691997465<br>MATIC 0.00387676164874127<br>UNI 0.00577181085587572<br>USDC 0.345414420522286 | | |
| 3.1.550764 | THOMAS RATS | ADDRESS REDACTED | | | BTC 0.000011350547975108<br>CEL 0.0326347132359785<br>EOS 7.16541947321124<br>ETH 0.000679649100160938<br>USDT ERC20 0.37586370621843 | | |
| 3.1.550765 | THOMAS RATTIGAN | ADDRESS REDACTED | | | BTC 0.000403191101944147<br>USDC 3.68873215755761 | | |
| 3.1.550766 | THOMAS RATZ | ADDRESS REDACTED | | | BTC 0.0625980288370081 | | |
| 3.1.550767 | THOMAS RAY | ADDRESS REDACTED | | | AAVE 0.000794543572439344<br>BTC 0.00001602015562526<br>COMP 0.000213602649323523<br>ETH 0.000016123009729317<br>LINK 0.00526065483732096<br>LTC 0.00412874879173435<br>XLM 0.103340233061297 | | |
| 3.1.550768 | THOMAS RAY | ADDRESS REDACTED | | | CEL 1.11035512672469<br>SGB 1249.16269643462<br>XRP 8171.25945370715 | | |
| 3.1.550769 | THOMAS RAYMOND | ADDRESS REDACTED | | | BTC 0.00133771166455605<br>USDC 249.491755531411 | | |
| 3.1.550770 | THOMAS RAZO | ADDRESS REDACTED | | | MATIC 8.90758232272047 | | |
| 3.1.550771 | THOMAS REA | ADDRESS REDACTED | | | BTC 0.000002309483503593<br>CEL 21.1299694752018<br>DOT 80.8289351435015<br>LUNC 6.02135<br>MATIC 6.92782742510209<br>SNX 117.305217405318<br>USDT ERC20 1.79759066723946 | | |
| 3.1.550772 | THOMAS READ | ADDRESS REDACTED | | | BTC 0.0180587503387265<br>TAUD 0.031760804846406<br>USDC 18.325550976061 | | |
| 3.1.550773 | THOMAS REAULT | ADDRESS REDACTED | | | BTC 0.00122383362080854<br>CEL 0.974327645841564<br>ETH 0.161099378002047 | | |
| 3.1.550774 | THOMAS REBER | ADDRESS REDACTED | | | BTC 0.00123477320098241<br>CEL 118.117410500995<br>DOT 47.4190443429975<br>USDC 0.004 | | |
| 3.1.550775 | THOMAS REBERGUE | ADDRESS REDACTED | | | CEL 150.468948474317<br>SNX 38.44928326<br>USDC 996.5<br>USDT ERC20 2802.34119 | | |
| 3.1.550776 | THOMAS RECOMIO BERNARDO | ADDRESS REDACTED | | | AVAX 3.30313031853812<br>BTC 0.00169395732799675<br>ETH 0.00162329276203029<br>SOL 4.72527810043839 | | |
| 3.1.550777 | THOMAS REED | ADDRESS REDACTED | | | BTC 0.000025781170261663<br>USDC 0.320240553585382 | | USDC 0.000000616635705476 |
| 3.1.550778 | THOMAS REED | ADDRESS REDACTED | | | ADA 1123.18786245458<br>AVAX 21.9851474953631<br>BTC 0.477538493432259<br>CEL 220.443604674748<br>EOS 212.042419469156<br>ETH 2.35471535353669<br>LINK 299.169711681413<br>MATIC 716.996122929394<br>PAX 535.874150585633<br>PAXG 0.275526298941373<br>SGB 404.532111124315<br>SNX 891.684631661435<br>SOL 3.60922571719252<br>USDC 43600.6315248491<br>XRP 620.760166100301 | BTC 0.03199252 | |
| 3.1.550779 | THOMAS REEDY | ADDRESS REDACTED | | | DOT 5.39827532681771 | | |
| 3.1.550780 | THOMAS REES | ADDRESS REDACTED | | | LINK 0.00579381604284968<br>USDC 0.293200422011578 | | |
| 3.1.550781 | THOMAS REGAN | ADDRESS REDACTED | | | BTC 0.000451213786304304<br>CEL 0.300975603470459<br>XRP 24175.9800945687 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.550782 | THOMAS REGAN | ADDRESS REDACTED | | | AAVE 0.013101173043942<br>BCH 0.000538423863190473<br>BTC 0.000001595546716294<br>CEL 0.121180131474706<br>EOS 0.35913077804064<br>ETH 0.000007689043065379<br>GUSD 20260.2177221758<br>LINK 0.128357358835151<br>LTC 0.0163075416583879<br>LUNC 0.542606680562615<br>MATIC 0.0264887921476906<br>PAXG 0.000020981213085813<br>SGB 926.27789354218<br>UNI 0.0511568707967775<br>USDC 575.160204393506<br>XLM 0.000000027647353298<br>XRP 5.94245256614456<br>ZRX 0.118367650943256 | | |
| 3.1.550783 | THOMAS REGAN | ADDRESS REDACTED | | | BTC 0.00065660174025497<br>MATIC 3.15013352861722 | | |
| 3.1.550784 | THOMAS REGENBOGEN | ADDRESS REDACTED | | | ETH 0.000468337089154674 | | |
| 3.1.550785 | THOMAS REGIER | ADDRESS REDACTED | | | AAVE 0.00108820182543732<br>ADA 1.08759559377838<br>BTC 0.000000008619024451<br>CEL 0.0644001153958251<br>DASH 0.000000007623860743<br>DOT 43.0765921719288<br>MATIC 1.00201203070647<br>XRP 0.64564958131839 | | |
| 3.1.550786 | THOMAS REGNIER | ADDRESS REDACTED | | | AVAX 0.0015845374652043<br>BTC 0.0000000060966296<br>CEL 648.031217881946<br>DASH 0.000000001576888248<br>ETH 0.00051232<br>SNX 0.00174866<br>USDC 0.327 | | |
| 3.1.550787 | THOMAS REHFELD | ADDRESS REDACTED | | | ADA 0.293354754264686<br>BTC 0.000003882446249448<br>MATIC 0.025004731802722<br>MCDAI 0.0846477686627568<br>USDC 0.298867953074713<br>XLM 0.251674930459378 | | |
| 3.1.550788 | THOMAS REICHENBACH | ADDRESS REDACTED | | | BTC 0.000037653917800378 | | |
| 3.1.550789 | THOMAS REID | ADDRESS REDACTED | | | ADA 308.21193045005<br>BTC 0.139841660797269<br>CEL 134.213065894021<br>MCDAI 31.85035447752 | | |
| 3.1.550790 | THOMAS REID FLAVELL | ADDRESS REDACTED | | | BTC 0.000032176742129403<br>ETH 0.000419862062387855 | | |
| 3.1.550791 | THOMAS REILEY | ADDRESS REDACTED | | | BTC 0.000737324599506593<br>ETH 0.000540690507696465<br>MANA 92.7607630340641<br>XRP 282.709478784452 | | |
| 3.1.550792 | THOMAS REILLY | ADDRESS REDACTED | | | CEL 0.00859981204162047 | | |
| 3.1.550793 | THOMAS REINER | ADDRESS REDACTED | | | BTC 0.000672614033636657<br>CEL 758.856462640053<br>ETH 9.97147212753281<br>PAXG 1.10833006670597<br>SNX 151.072266851982<br>USDT ERC20 12.534799230981 | | |
| 3.1.550794 | THOMAS REINHART | ADDRESS REDACTED | | | ETH 0.000685605173909087<br>MCDAI 0.0441566217831994 | | |
| 3.1.550795 | THOMAS REINKE | ADDRESS REDACTED | | | MCDAI 0.00812184352212518 | | |
| 3.1.550796 | THOMAS REIS | ADDRESS REDACTED | | | BTC 0.00123934526828846<br>DOT 34.5393198751477<br>LINK 54.4079166156072<br>LTC 15.3304225113999<br>MATIC 1114.51570022736<br>SNX 166.195998581761 | | |
| 3.1.550797 | THOMAS REISS | ADDRESS REDACTED | | | CEL 0.0829617778829136 | | |
| 3.1.550798 | THOMAS REMACLE | ADDRESS REDACTED | | | BTC 0.000000005604041982<br>CEL 0.171977073101038 | | |
| 3.1.550799 | THOMAS REN | ADDRESS REDACTED | | | BTC 0.00768822165552379<br>DOT 12.2898110396755<br>ETH 0.0891278343056691<br>LUNC 4.83874813307547 | | |
| 3.1.550800 | THOMAS REN | ADDRESS REDACTED | | | BTC 0.00112196694109412<br>CEL 15.044105215092<br>ETH 0.000885783604991677 | | |
| 3.1.550801 | THOMAS RENAULT | ADDRESS REDACTED | | | BTC 0.000009805696018780<br>CEL 0.164723814608993<br>MCDAI 31.3030325268832 | | |
| 3.1.550802 | THOMAS RENE | ADDRESS REDACTED | | | CEL 1.3696911903954<br>ETH 0.0224623652452679 | | |
| 3.1.550803 | THOMAS RENNAU-APOLLE | ADDRESS REDACTED | | | BTC 0.00000008483278203 | | |
| 3.1.550804 | THOMAS RENZO | ADDRESS REDACTED | | | ADA 0.31391783747898<br>BTC 0.000337169032967471<br>COMP 8.56021710782951<br>ETH 0.000146141013194182<br>LINK 0.0229734958492041<br>MCDAI 1.17063441867388<br>SGB 113.385954107733<br>UNI 56.4409929944008<br>USDC 56.5810151354682<br>USDT ERC20 0.211615436160963<br>XLM 175.719963449075<br>XRP 0.000000298395408655<br>ZEC 0.0609341558902993 | ETH 0.000000484390561338<br>USDT ERC20 0.000000636585052737 | |
| 3.1.550805 | THOMAS REPALUST | ADDRESS REDACTED | | | BTC 0.000687343104106279<br>CEL 72.5992723009395<br>LINK 348.72707 | | |
| 3.1.550806 | THOMAS RESCH | ADDRESS REDACTED | | | ETH 0.00107221025152782<br>MATIC 7.00589691125671 | | |
| 3.1.550807 | THOMAS RESTIVO | ADDRESS REDACTED | | | BTC 0.000920837823348189<br>USDC 1.40737570708064 | | |
| 3.1.550808 | THOMAS REUS | ADDRESS REDACTED | | | USDC 887.949389167847<br>USDT ERC20 51.63500103282 | | |
| 3.1.550809 | THOMAS REUTER | ADDRESS REDACTED | | | BTC 0.000009074908458949<br>CEL 1.14945727699378<br>LTC 0.000020906535092743<br>MANA 0.927315327499986<br>USDC 0.000000459605647495 | | |
| 3.1.550810 | THOMAS REY | ADDRESS REDACTED | | | BTC 0.00738037066813126 | | |
| 3.1.550811 | THOMAS REYES | ADDRESS REDACTED | | | ADA 0.153850237883215<br>BTC 0.000000625025913616<br>ETH 0.000047055495937042<br>GUSD 0.141831196705638<br>USDC 0.00990677947074863<br>XLM 0.123016901855183 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.550812 | THOMAS REYES | ADDRESS REDACTED | | | BTC 0.0180352452957991<br>USDC 27423.3314132053 | | |
| 3.1.550813 | THOMAS REYNAERTS | ADDRESS REDACTED | | | ADA 4220.84481124515<br>BTC 0.00493626923973082<br>CEL 0.627913988529815<br>XRP 1.56523672403227 | | |
| 3.1.550814 | THOMAS REYNAUD | ADDRESS REDACTED | | | BTC 0.000000838113481784<br>CEL 0.717471561456829<br>COMP 0.000486409295191409<br>ETH 0.00799631139047387<br>MATIC 0.579905240168129<br>SNX 0.0966894822497694<br>XLM 0.346780082515208 | | |
| 3.1.550815 | THOMAS REYNAUD | ADDRESS REDACTED | | | BCH 0.00129275601890572<br>BTC 0.0000136217789722599<br>XTZ 0.136943220615838 | | |
| 3.1.550816 | THOMAS REYNER BASTOS VAN ESVELD | ADDRESS REDACTED | | | ETH 0.0016098597268988 | | |
| 3.1.550817 | THOMAS REYNOLDS | ADDRESS REDACTED | | | BTC 1.01416378601579<br>ETH 8.78788724508439 | | |
| 3.1.550818 | THOMAS REYNOLDS | ADDRESS REDACTED | | | BTC 0.000902932046164168<br>ETH 0.176863065264138 | | |
| 3.1.550819 | THOMAS REYNOLDS | ADDRESS REDACTED | | | ETH 0.0847604196199937 | | |
| 3.1.550820 | THOMAS REYNOSO | ADDRESS REDACTED | | | BTC 0.0000021772054985198 | | |
| 3.1.550821 | THOMAS RHODEN | ADDRESS REDACTED | | | AAVE 0.000095972283409593<br>BTC 0.0000022286367174567<br>CEL 0.0215279784415589<br>LINK 0.00304585273534741<br>MCDAI 0.41099293793863<br>SNX 0.0047977948325007 | | |
| 3.1.550822 | THOMAS RIBAULT | ADDRESS REDACTED | | | BTC 0.000000498620415908<br>DOT 0.00646282562385789<br>ETH 0.260009552375472 | | |
| 3.1.550823 | THOMAS RICCA | ADDRESS REDACTED | | | AVAX 0.0013119235719403<br>BTC 0.000082305660894721<br>DOT 61.1819219294068<br>ETH 1.50332590927835<br>LINK 0.0148735104911257<br>SOL 11.2225975134097<br>USDC 446.037893034009 | AVAX 1.22075418110727<br>BTC 0.0135187346395627<br>LINK 0.000410217275894126<br>SOL 24.887932559<br>USDC 2201.768 | |
| 3.1.550824 | THOMAS RICCIO | ADDRESS REDACTED | | | BTC 0.000065940705922042<br>ETH 0.000529028229129214<br>GUSD 1.27686242155269<br>LINK 0.0228958462514694<br>MATIC 2.12534714529857<br>USDC 0.376516662214983<br>ZEC 0.00121980915858695 | | |
| 3.1.550825 | THOMAS RICE | ADDRESS REDACTED | | | BTC 0.000001396450055362<br>MATIC 0.792275758605383<br>USDC 0.557799499735832 | | |
| 3.1.550826 | THOMAS RICE | ADDRESS REDACTED | | | AAVE 55.0836280418384<br>ADA 11933.9910449263<br>BNT 332.537123726829<br>BTC 0.00478998345729117<br>COMP 51.2011580084287<br>DASH 35.7713383120785<br>DOT 0.0380642051926223<br>LINK 2093.48564087005<br>MATIC 51583.0557311736<br>OMG 171.624315082725<br>SNX 946.317387915361<br>SUSHI 927.529106150579<br>XLM 5.82037426176179<br>ZEC 68.002238028837 | BTC 7.1686779 | |
| 3.1.550827 | THOMAS RICE | ADDRESS REDACTED | | | ADA 717.568902850243<br>BTC 0.253354859851592<br>CEL 530.673675458099<br>DOT 20.5119563161658<br>ETH 0.98296128422799<br>MATIC 918.038951761965 | | |
| 3.1.550828 | THOMAS RICHARD | ADDRESS REDACTED | | | ADA 288.130716840817<br>BTC 0.402253536961188<br>DOT 327.001081621199<br>ETH 4.3101509549802<br>MATIC 12896.0755047276 | | |
| 3.1.550829 | THOMAS RICHARD 3RD BLAKLEY | ADDRESS REDACTED | | | CEL 1.06341735026177<br>USDC 0.00536670888318584 | | |
| 3.1.550830 | THOMAS RICHARD CASTIGLIA | ADDRESS REDACTED | | | BTC 2.10801903935065<br>CEL 47.6735833521789<br>ETH 12.7764794235267<br>MCDAI 40 | | |
| 3.1.550831 | THOMAS RICHARD COUGHLIN III | ADDRESS REDACTED | | | ADA 0.0426275129132023<br>BTC 0.0000117306978757999<br>USDC 5.8891568862988 | | |
| 3.1.550832 | THOMAS RICHARD FRITZ PUTZAR | ADDRESS REDACTED | | | BTC 0.264702099693913 | | |
| 3.1.550833 | THOMAS RICHARD GILMER | ADDRESS REDACTED | | | 1INCH 15.1424748318142<br>BTC 0.000067745945474865<br>COMP 0.00200048094444193<br>ETH 1.12386005502824<br>USDC 0.559333688757922 | BTC 0.000000007747209242 | |
| 3.1.550834 | THOMAS RICHARD IVANY | ADDRESS REDACTED | | | ADA 15051.8565647903<br>BTC 2.41887771767229<br>ETH 1.55804091857717<br>SOL 265.262478974321 | | |
| 3.1.550835 | THOMAS RICHARD MCNALLY | ADDRESS REDACTED | | | BTC 0.0499967256881428<br>USDC 0.308054445373704 | ETH 0.0405898750315904<br>USDC 96.0146051324043 | |
| 3.1.550836 | THOMAS RICHARDON | ADDRESS REDACTED | | | CEL 2.78003130935967 | | |
| 3.1.550837 | THOMAS RICHARDS | ADDRESS REDACTED | | | BTC 0.0114485353387273<br>ETH 0.00215296771990741<br>PAXG 0.00274355362713334 | | |
| 3.1.550838 | THOMAS RICHARDS | ADDRESS REDACTED | | | BTC 0.0563598275715307<br>ETH 0.368928039023018 | | |
| 3.1.550839 | THOMAS RICHARDS | ADDRESS REDACTED | | | BTC 0.224166953484935<br>CEL 0.474254737827028<br>SNX 98.8000419447265<br>USDC 1.32730463980463<br>USDT ERC20 0.752661328449333 | | |
| 3.1.550840 | THOMAS RICHARDS | ADDRESS REDACTED | | | AAVE 5.49498180489894<br>ADA 1127.32739684345<br>BCH 5.29068560117035<br>BTC 1.1335663461801<br>CEL 669.278929727472<br>DOT 156.688295314042<br>ETH 0.00141805067662804<br>LINK 124.535891388296<br>SNX 12.3689293769487<br>USDC 5574.84474466915 | | |
| 3.1.550841 | THOMAS RICHARTZ | ADDRESS REDACTED | | | BTC 0.00504089143161034 | | |
| 3.1.550842 | THOMAS RICHTER | ADDRESS REDACTED | | | BTC 0.000006161141908345 | | |
| 3.1.550843 | THOMAS RICHTER | ADDRESS REDACTED | | | BTC 0.00675788747536182 | | |
| 3.1.550844 | THOMAS RICHTER | ADDRESS REDACTED | | | BTC 0.000000786116423924999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.550845 | THOMAS RICIOTTI | ADDRESS REDACTED | | | BTC 0.000917939896821595<br>CEL 7.95348715513943 | | |
| 3.1.550846 | THOMAS RICOUART | ADDRESS REDACTED | | | BTC 0.000007991137283428<br>CEL 23.4111906282874<br>ETH 0.000082058209716313 | | |
| 3.1.550847 | THOMAS RIEDL | ADDRESS REDACTED | | | BSV 0.304260950487066<br>BTC 0.000047240217034909<br>CEL 1695.47443717266<br>DASH 0.862996133156164<br>ETH 0.000505367258411356<br>USDC 608.584046609806<br>USDT ERC20 2.14387344778611 | | |
| 3.1.550848 | THOMAS RIENAS | ADDRESS REDACTED | | | AAVE 0.404457046906665<br>ADA 358.456079747877<br>BTC 0.109272552474957<br>DOT 10.2478058226231<br>ETH 1.17902752675871 | | |
| 3.1.550849 | THOMAS RIGAUD | ADDRESS REDACTED | | | MCDAI 181.009036265152<br>USDC 22.7455790015509<br>USDT ERC20 730.820995521968 | | |
| 3.1.550850 | THOMAS RILEY | ADDRESS REDACTED | | | ETH 9.06800029905989<br>LINK 163.203531460935<br>MATIC 1745.50311611645<br>PAX 5.44956640911011 | | |
| 3.1.550851 | THOMAS RILEY | ADDRESS REDACTED | | | BTC 0.0016687289729974<br>MATIC 287.698751096181<br>SNX 24.1201453938796 | | |
| 3.1.550852 | THOMAS RIMA | ADDRESS REDACTED | | | BTC 0.00613710155528118<br>CEL 1.15116892753898 | | |
| 3.1.550853 | THOMAS RINALDI | ADDRESS REDACTED | | | BTC 0.000000009410495093<br>CEL 1.10986372501646<br>DOT 0.0169008878391242 | | |
| 3.1.550854 | THOMAS RINGER | ADDRESS REDACTED | | | MATIC 0.00375897240740038<br>XLM 1.58074732817628 | | |
| 3.1.550855 | THOMAS RINGUET | ADDRESS REDACTED | | | BTC 0.00258598298076367<br>TGBP 2.86673008355796 | | |
| 3.1.550856 | THOMAS RINNER | ADDRESS REDACTED | | | AAVE 4.10730692976488<br>ADA 1025.20740860881<br>BTC 0.00228924142150268<br>EOS 411.626851973692<br>ETH 3.03589517282888<br>XRP 1515.58619123734 | | |
| 3.1.550857 | THOMAS RIPOLL | ADDRESS REDACTED | | | CEL 51.7519565349149<br>USDC 1956.98360902903<br>XRP 304.206553109833 | | |
| 3.1.550858 | THOMAS RIST | ADDRESS REDACTED | | | CEL 1.06605010342447 | | |
| 3.1.550859 | THOMAS RITCHIE | ADDRESS REDACTED | | | BNB 2.53926559<br>BTC 0.6644668591<br>CEL 8459.45017177385<br>DOT 79.35<br>ETH 16.2788730188419<br>LPT 0.000002868566717384<br>SNX 234.60527515134<br>UNI 0.000000330382939949 | | |
| 3.1.550860 | THOMAS ROARK | ADDRESS REDACTED | | | ADA 35.6374852100543<br>BTC 0.000819585452103621<br>DOT 0.000045297103857149<br>ETH 0.0690834760343867<br>LINK 1.1259694659871<br>USDC 0.000239105912403472 | ADA 0.000000110750905653<br>BTC 0.000000795854250459<br>DOT 0.0339942227816718<br>ETH 0.000000223368151434<br>LINK 4328.47210952375<br>USDC 0.226461998122565 | |
| 3.1.550861 | THOMAS ROBAK | ADDRESS REDACTED | | | CEL 60.14799354115<br>EOS 0.00181856497364946<br>MATIC 8954.0016349481 | | |
| 3.1.550862 | THOMAS ROBBIO | ADDRESS REDACTED | | | BTC 0.000086543996571886<br>CEL 1.09256670945142 | | |
| 3.1.550863 | THOMAS ROBERS | ADDRESS REDACTED | | | BTC 0.111362817411116<br>ETH 0.397922249510849<br>LINK 39.6858096974902 | | |
| 3.1.550864 | THOMAS ROBERT CARON | ADDRESS REDACTED | | | BTC 0.0563026736662696<br>ETH 0.858036973769127<br>SOL 13.8759543799891 | BTC 0.00129352718994153 | |
| 3.1.550865 | THOMAS ROBERT CLAY | ADDRESS REDACTED | | | ETH 0.000005738535845292 | | |
| 3.1.550866 | THOMAS ROBERT CLAY | ADDRESS REDACTED | | | ETH 0.000001846215079536 | | |
| 3.1.550867 | THOMAS ROBERT DELONG | ADDRESS REDACTED | | | AAVE 76.1103802359503<br>ADA 34732.3161706159<br>AVAX 148.567<br>BTC 0.493998042906614<br>CEL 27218.6593212766<br>DASH 0.0137116183359927<br>DOT 1112.63271934159<br>ETH 177.973542989786<br>LINK 969.683247538993<br>MATIC 17683.0605430679<br>SNX 7.53512987572375<br>SOL 494.90245945818<br>UNI 614.338641908828<br>USDC 103.40774052001<br>ZEC 0.0049729922096222 | | |
| 3.1.550868 | THOMAS ROBERT KOMENDA | ADDRESS REDACTED | | | CEL 0.000552247191217046<br>ETH 0.00146652427650376 | AVAX 6.21300565 | |
| 3.1.550869 | THOMAS ROBERTS | ADDRESS REDACTED | | | BTC 0.00174603577709392<br>DOT 1.48026867373818 | | |
| 3.1.550870 | THOMAS ROBERTS | ADDRESS REDACTED | | | ADA 0.04517004511063<br>BTC 0.000000119309692387<br>DOT 0.000066972977508944<br>ETH 0.000000568610865674<br>USDC 0.661938478344707 | | |
| 3.1.550871 | THOMAS ROBERTSON | ADDRESS REDACTED | | | BTC 0.801186181702212<br>CEL 4.60961022066729<br>ETH 13.4218207134369 | | |
| 3.1.550872 | THOMAS ROBIER | ADDRESS REDACTED | | | AAVE 4.86047319086803<br>BCH 1.01204205344254<br>BTC 0.000000009102406277<br>CEL 205.690364968684<br>ETH 6.07467842398602<br>KNC 248<br>OMG 42.3<br>SGB 553.656154949357<br>SNX 94.5716699454055<br>XLM 0.000000007274320276<br>XRP 0.000000325231057337 | | |
| 3.1.550873 | THOMAS ROBIN | ADDRESS REDACTED | | | BTC 0.00154561159023421<br>CEL 40.8457429455904<br>ETH 14.7462778159182 | | |
| 3.1.550874 | THOMAS ROBINSON | ADDRESS REDACTED | | | BTC 0.0000747277172093209<br>CEL 5130.78288815983<br>SNX 0.000000718296321734 | | |
| 3.1.550875 | THOMAS ROBINSON | ADDRESS REDACTED | | | BTC 0.428438541944072<br>CEL 15.1114700361694 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.550876 | THOMAS ROBINSON | ADDRESS REDACTED | | | ETH 0.00103310362656031<br>MATIC 0.608372735008877<br>SNX 0.169413065666491<br>USDC 3.44983621189055<br>USDT ERC20 0.654978196240035 | | |
| 3.1.550877 | THOMAS ROBINSON | ADDRESS REDACTED | | | ADA 0.28632666784791<br>BTC 0.0000533391745002l3<br>DOT 18.3001259333047<br>ETH 0.000926714492515906<br>MATIC 195.978452664221<br>MCDAI 0.0267380017114092 | ADA 390.750215493231<br>BTC 0.000000414779698195 | |
| 3.1.550878 | THOMAS ROCHE | ADDRESS REDACTED | | | BTC 0.000000007789150844<br>CEL 0.000209730896205469 | | |
| 3.1.550879 | THOMAS ROCHEFORT-BEAUDOIN | ADDRESS REDACTED | | | ETH 0.000128674044593385 | | |
| 3.1.550880 | THOMAS ROCKOWITZ | ADDRESS REDACTED | | | BTC 0.00282573451332351<br>CEL 3.22538618433449<br>USDC 17.5802971157167 | | |
| 3.1.550881 | THOMAS RODENFELS | ADDRESS REDACTED | | | BTC 0.00000787491288973299<br>CEL 43.6591131926091<br>ETH 0.000076691301182385<br>LTC 1.10458993659169<br>MATIC 319.059963115135 | | |
| 3.1.550882 | THOMAS RODGERS | ADDRESS REDACTED | | | BTC 0.000000125587471729 | | |
| 3.1.550883 | THOMAS RODRIGO WILMS | ADDRESS REDACTED | | | BTC 0.00119004045225876<br>USDC 0.336502230659855 | | |
| 3.1.550884 | THOMAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00112664967677191<br>ETH 4.9772162748193<br>GUSD 1054.39136464903 | | |
| 3.1.550885 | THOMAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000011906981430334<br>ETH 0.000197861950729364<br>LTC 0.000159776778689677 | | |
| 3.1.550886 | THOMAS RODTS | ADDRESS REDACTED | | | BTC 0.000058356116276758<br>CEL 338.398922846937<br>ETH 0.528464<br>LINK 23.27479972<br>SGB 21.628249066998<br>USDC 4.12689794709534<br>XRP 140.1 | | |
| 3.1.550887 | THOMAS ROE | ADDRESS REDACTED | | | BTC 0.291222381444311<br>CEL 2038.26646587704<br>ETH 14.13100228<br>PAXG 12.2495935626226<br>USDT ERC20 2996.091693 | | |
| 3.1.550888 | THOMAS ROELENS | ADDRESS REDACTED | | | BTC 0.000000817763107781<br>USDC 0.0233338845757148<br>XLM 0.597622777987157 | | |
| 3.1.550889 | THOMAS ROEX | ADDRESS REDACTED | | | ADA 0.00932056310553714<br>BTC 0.101942155501271<br>CEL 200.243514906968<br>ETH 7.01380793128779 | | |
| 3.1.550890 | THOMAS ROGER MICHEL BERNARD | ADDRESS REDACTED | | | BNB 0.000014527971839991<br>BTC 0.0159883472516962 | | |
| 3.1.550891 | THOMAS ROGERS | ADDRESS REDACTED | | | BTC 0.000002448179354014<br>MATIC 2882.5698706484<br>USDC 0.498667421667496<br>XLM 3.81441165714124 | | |
| 3.1.550892 | THOMAS ROGERS | ADDRESS REDACTED | | | BTC 0.000016933449262488<br>ETH 0.000081786815940926<br>USDC 0.953224831519474 | | |
| 3.1.550893 | THOMAS ROGERS | ADDRESS REDACTED | | | SGB 685.970614174318<br>XRP 2.51630974446915 | | |
| 3.1.550894 | THOMAS ROGERS | ADDRESS REDACTED | | | BTC 0.000000982988154562<br>ETH 0.000074811661194274<br>USDC 6.01502998975162 | | |
| 3.1.550895 | THOMAS ROGERS ZENK | ADDRESS REDACTED | | | BTC 0.013447603237992<br>ETH 0.0640308273333238<br>USDC 5856.76175292741 | BTC 0.00049951165372845 | |
| 3.1.550896 | THOMAS ROHNER | ADDRESS REDACTED | | | BTC 0.000000582675050651 | | |
| 3.1.550897 | THOMAS ROKICKI | ADDRESS REDACTED | | | CEL 0.369109590768147<br>XRP 95.552693 | | |
| 3.1.550898 | THOMAS ROLAND ZAUGG | ADDRESS REDACTED | | | BTC 0.000000064737866265 | | |
| 3.1.550899 | THOMAS ROLFE | ADDRESS REDACTED | | | MATIC 0.489945303585053 | | |
| 3.1.550900 | THOMAS ROMANO | ADDRESS REDACTED | | | CEL 120.37417032721<br>XRP 2688.2341 | | |
| 3.1.550901 | THOMAS RONAN | ADDRESS REDACTED | | | BTC 0.000972614206121091<br>CEL 1597.28186184039<br>XRP 399.96 | | |
| 3.1.550902 | THOMAS ROOD | ADDRESS REDACTED | | | BTC 0.10127853989782<br>LTC 6.72985554239888 | | |
| 3.1.550903 | THOMAS ROOK | ADDRESS REDACTED | | | BTC 0.000010706209522292<br>CEL 0.265775995153413<br>USDT ERC20 0.741687346214999 | | |
| 3.1.550904 | THOMAS ROOS | ADDRESS REDACTED | | | BTC 0.00272396663291315 | | |
| 3.1.550905 | THOMAS ROOS | ADDRESS REDACTED | | | BTC 0.000009372656905772<br>ETH 0.000025451200873819 | | |
| 3.1.550906 | THOMAS ROOZEN | ADDRESS REDACTED | | | BTC 0.000000007528310069<br>CEL 0.0450071881313053<br>DOT 0.00261648343173484 | | |
| 3.1.550907 | THOMAS ROPER | ADDRESS REDACTED | | | BTC 0.00000052962982445<br>CEL 0.000723025540974024<br>ETH 0.000004614797594501 | | |
| 3.1.550908 | THOMAS ROSALES | ADDRESS REDACTED | | | BTC 0.000895749071212069<br>ETH 0.481998058263132 | | |
| 3.1.550909 | THOMAS ROSALIA F VAN DURME | ADDRESS REDACTED | | | BTC 3.50881094743248<br>CEL 516.837279410726 | | |
| 3.1.550910 | THOMAS ROSE | ADDRESS REDACTED | | | BTC 0.000013129892024125 | | |
| 3.1.550911 | THOMAS ROSECKY | ADDRESS REDACTED | | | BTC 0.000805885436065031<br>ETH 1.46837884468889 | | |
| 3.1.550912 | THOMAS RÖSEL | ADDRESS REDACTED | | | BTC 0.000043707841639404 | | |
| 3.1.550913 | THOMAS ROSELLO | ADDRESS REDACTED | | | LTC 0.102754436759353 | | |
| 3.1.550914 | THOMAS ROSENGREN | ADDRESS REDACTED | | | ADA 0.0104680322005666<br>DOT 0.826797313514362<br>ETH 0.00631574433134137<br>LINK 0.0700165134938711<br>MATIC 2.84713171192051<br>SOL 0.0215496345862668<br>USDC 3405.45741462825 | DOT 0.000000000059216012<br>SOL 0.000000000911490372 | |
| 3.1.550915 | THOMAS ROSENQVIST | ADDRESS REDACTED | | | BTC 0.00000000773089182<br>CEL 3396.58859622506<br>DOT 0.000021242836023887<br>LINK 0.000017786247488861<br>MATIC 0.000927048038466112<br>USDC 0.002 | | |
| 3.1.550916 | THOMAS ROSENTHAL | ADDRESS REDACTED | | | BTC 0.00002430043222353<br>CEL 21.2895717002089<br>DOT 0.0153229383617912<br>ETH 0.000112649350275854<br>LUNC 0.025473597418893<br>USDT ERC20 0.0379504001710382<br>XRP 0.120507726010554 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.550917 | THOMAS ROSSI | ADDRESS REDACTED | | | BTC 0.00133476488730778<br>CEL 6.21948541920326<br>SNX 0.7576701850333 | | |
| 3.1.550918 | THOMAS ROSSING | ADDRESS REDACTED | | | AVAX 9.24679749590491<br>BTC 0.104055165752628<br>MATIC 236.226783874612 | | |
| 3.1.550919 | THOMAS RÖßLER | ADDRESS REDACTED | | | BTC 1.03474269552864 | | |
| 3.1.550920 | THOMAS ROSTON BARRETT | ADDRESS REDACTED | | | BCH 0.00203987161290322<br>CEL 125.198976263908<br>DASH 11.4755786494522<br>ETH 5.74846721286968<br>SGB 853.860100844879<br>USDC 0.327882025191117<br>USDT ERC20 1.56552770775775<br>XRP 0.000000954389529967 | BTC 0.0239618889156772<br>CEL 2118.94178996<br>ETH 13.2477241130881<br>USDC 183.40688 | |
| 3.1.550921 | THOMAS ROTH | ADDRESS REDACTED | | | BTC 0.0153605499217988<br>ETH 0.232557459497332 | | |
| 3.1.550922 | THOMAS ROTTER SEVERIANO | ADDRESS REDACTED | | | CEL 1.06190167263552 | | |
| 3.1.550923 | THOMAS ROUCH | ADDRESS REDACTED | | | BTC 0.000018097416954165<br>DOT 0.0130451266163306<br>ETH 0.000196609570101493 | | |
| 3.1.550924 | THOMAS ROUMÉGOUS | ADDRESS REDACTED | | | CEL 0.0186633832883373<br>USDC 0.561698018605593 | | |
| 3.1.550925 | THOMAS ROUSSEAU | ADDRESS REDACTED | | | CEL 1.20765083849036<br>USDC 8.19 | | |
| 3.1.550926 | THOMAS ROUSSEL | ADDRESS REDACTED | | | CEL 27.816586805948<br>DOT 15.9955784107894<br>ETH 2.04158131697786 | | |
| 3.1.550927 | THOMAS ROUTIER | ADDRESS REDACTED | | | BTC 0.0504852330685711<br>CEL 9.03776265837215<br>DOT 0.00812906691538856<br>ETH 0.0248725015721494<br>LINK 0.0175886173352664<br>MATIC 2380.76832394519<br>USDC 26.0296797153975 | | |
| 3.1.550928 | THOMAS ROUTLEDGE | ADDRESS REDACTED | | | BTC 0.000050695192279047<br>ETH 0.00114695508374922<br>SGB 278.08588142334<br>XRP 0.0972348603266624 | | |
| 3.1.550929 | THOMAS ROUVERAND | ADDRESS REDACTED | | | BTC 0.000000317706946675<br>CEL 1.19506810549348 | | |
| 3.1.550930 | THOMAS ROWAN | ADDRESS REDACTED | | | BTC 0.190099577996564<br>USDC 2.34327784228616 | | |
| 3.1.550931 | THOMAS ROWE | ADDRESS REDACTED | | | ADA 1377.31781034241<br>BAT 0.363503071348672<br>ETH 3.98378472818713<br>LINK 96.7603819265087<br>MATIC 16824.1752749147<br>SNX 0.0832405588335855<br>XRP 2620.37209258738 | | |
| 3.1.550932 | THOMAS ROWEN | ADDRESS REDACTED | | | MATIC 62.0852560467061 | | |
| 3.1.550933 | THOMAS ROWLAND | ADDRESS REDACTED | | | ADA 0.201074222372701<br>BTC 0.036962785305539<br>EOS 9.7846364614095<br>ETH 0.629185389671625<br>LTC 0.366228508289404<br>MATIC 406.298821505589<br>SNX 23.5446154530561<br>SUSHI 12.2426252277139<br>USDC 31357.0309476671 | | |
| 3.1.550934 | THOMAS ROWLANDS | ADDRESS REDACTED | | | BTC 0.000053433077501841<br>USDC 1136.93634235384 | | |
| 3.1.550935 | THOMAS ROWSON | ADDRESS REDACTED | | | BTC 0.0000372643141543849<br>CEL 0.218791522278384<br>ETH 8.88055197779252<br>MATIC 338.084823689061<br>USDC 20.6213326892667 | | |
| 3.1.550936 | THOMAS RTO | ADDRESS REDACTED | | | CEL 0.00350283395925763 | | |
| 3.1.550937 | THOMAS RUAN | ADDRESS REDACTED | | | CEL 19.5623791422638<br>USDC 0.000000155422005613 | | |
| 3.1.550938 | THOMAS RUCKSTUHL | ADDRESS REDACTED | | | BTC 0.109024125299843<br>USDC 0.0257518704408796 | | |
| 3.1.550939 | THOMAS RUDDY | ADDRESS REDACTED | | | BTC 0.000947791285536812<br>MATIC 278.721057581236 | | |
| 3.1.550940 | THOMAS RUDEN | ADDRESS REDACTED | | | ADA 246.565475988865<br>BTC 0.376832002591479<br>CEL 209.316645667938<br>DOT 45.766052422136<br>ETH 4.08459086786389<br>MATIC 1780.06619515184<br>SNX 0.00429306753230349 | | |
| 3.1.550941 | THOMAS RUDOLF MERZ | ADDRESS REDACTED | | | BTC 0.0168651105907574 | | |
| 3.1.550942 | THOMAS RUEFF | ADDRESS REDACTED | | | BTC 0.000004357528334469<br>CEL 0.107681482222818 | | |
| 3.1.550943 | THOMAS RUFFET | ADDRESS REDACTED | | | BTC 0.000000184542861673<br>USDC 0.933397437673646<br>USDT ERC20 0.044426900744318 | | |
| 3.1.550944 | THOMAS RUFFIN | ADDRESS REDACTED | | | ADA 0.000000312221459844<br>BTC 0.00000499506134576099<br>CEL 50.8739017905395<br>COMP 0.000697694050206863<br>MATIC 0.000000101339976546<br>SNX 0.0879005734806271<br>USDC 0.000000073029875718<br>XLM 0.328628739315686<br>XRP 0.0306640382847726 | | |
| 3.1.550945 | THOMAS RUNING | ADDRESS REDACTED | | | BTC 0.00124859533025346<br>CEL 106.651871668312<br>ETH 2.49832563<br>SOL 2.999 | | |
| 3.1.550946 | THOMAS RUNKO | ADDRESS REDACTED | | | BTC 0.000065926159547493 | | |
| 3.1.550947 | THOMAS RUSSELL | ADDRESS REDACTED | | | BTC 0.000478629991560784<br>CEL 24.6831630519152<br>GUSD 222.449070369612 | | |
| 3.1.550948 | THOMAS RUSSELL WORTHINGTON | ADDRESS REDACTED | | | AVAX 3.56647562649717<br>BTC 0.17028264167525<br>ETH 0.975965711282498 | | |
| 3.1.550949 | THOMAS RUSSO RODRIGUEZ | ADDRESS REDACTED | | | ADA 1095.05905662267<br>BTC 0.0895562404568547<br>CEL 155.4453216238<br>ETH 2.47410158849957<br>LINK 53.2286220280039<br>USDC 10470.0117290666<br>XLM 29.9069601879402<br>XRP 43.8033893366426 | | |
| 3.1.550950 | THOMAS RUSSOMANO | ADDRESS REDACTED | | | BTC 0.00214188265251153<br>COMP 0.0390161661454807<br>ETH 1.06731034308421<br>XLM 32.3309894426441 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.550951 | THOMAS RUTHERFORD | ADDRESS REDACTED | | | BTC 0.760022004770164<br>CEL 4.42297058279312<br>ETH 2.02644287316848<br>LTC 14.03624418 | | |
| 3.1.550952 | THOMAS RUTLEDGE | ADDRESS REDACTED | | | BTC 0.000001857409660268<br>MATIC 421.620310133997<br>USDC 0.00388796302029607 | USDC 1.09 | |
| 3.1.550953 | THOMAS RUTTEN | ADDRESS REDACTED | | | BTC 0.000402440555491421<br>ETH 0.532964095651707 | | |
| 3.1.550954 | THOMAS RYAN | ADDRESS REDACTED | | | ADA 8964.84130289393<br>BAT 1599.2614100556<br>BTC 1.75780290439668<br>EOS 7879.03895750901<br>ETH 3.86174010742793<br>LINK 414.081570802469<br>LUNC 150.879708219956<br>MATIC 23298.6287340672<br>SNX 152.909600138523<br>SUSHI 928.880674152582<br>XLM 1119.37362842167 | | |
| 3.1.550955 | THOMAS RYAN GITTO | ADDRESS REDACTED | | | BTC 2.40034806858002<br>USDC 168.885969781814 | BTC 0.208843320803189 | |
| 3.1.550956 | THOMAS RYAN O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.174707194827843<br>ETH 0.0735486896620354<br>GUSD 521.047955123667<br>USDC 1478.62914307056 | | |
| 3.1.550957 | THOMAS RYDER | ADDRESS REDACTED | | | BTC 0.00867256209871598<br>XLM 263.068099470557 | | |
| 3.1.550958 | THOMAS SAAD | ADDRESS REDACTED | | | CEL 145.157345132343<br>ETH 0.000126331643350902<br>USDC 28393.215884835 | | |
| 3.1.550959 | THOMAS SADECKI | ADDRESS REDACTED | | | BTC 0.090558758215242<br>ETH 1.31416446239203 | | |
| 3.1.550960 | THOMAS SAFAYEE | ADDRESS REDACTED | | | BTC 0.000010238492959701<br>ETH 0.000179399829285399 | | |
| 3.1.550961 | THOMAS SALCUK | ADDRESS REDACTED | | | CEL 0.19964513493224<br>ETH 0.000044441074525717 | | |
| 3.1.550962 | THOMAS SALIBA | ADDRESS REDACTED | | | BTC 0.0272589320393156<br>ETH 0.000542892406163471<br>USDC 0.179682068853716<br>XRP 34.005525 | | |
| 3.1.550963 | THOMAS SALMHOFER | ADDRESS REDACTED | | | BTC 0.000000201386338338<br>CEL 0.0133804788938326<br>ETH 12.9881505231948<br>SNX 69.8973206331253<br>USDT ERC20 0.564555430084861<br>ZEC 0.00124682272315316 | | |
| 3.1.550964 | THOMAS SALVE | ADDRESS REDACTED | | | CEL 0.0682211865477589 | | |
| 3.1.550965 | THOMAS SALZMANN | ADDRESS REDACTED | | | BTC 0.0000008780225374 | | |
| 3.1.550966 | THOMAS SAM LE MOULLEC | ADDRESS REDACTED | | | BTC 0.000022123028241128 | | |
| 3.1.550967 | THOMAS SAM LE MOULLEC | ADDRESS REDACTED | | | BTC 0.131858224495336<br>ETH 0.423193841535053 | | |
| 3.1.550968 | THOMAS SAMANICH | ADDRESS REDACTED | | | AAVE 0.488559736068509<br>ADA 1044.65399510641<br>AVAX 18.4531098301387<br>BTC 0.010514240644069<br>COMP 0.224864028784491<br>DOT 26.5844700237861<br>ETH 0.0662800401447067<br>LINK 12.9604729531509<br>MATIC 819.084833615145<br>PAXG 0.000436196594799885<br>SOL 1.60630203661787<br>SUSHI 7.71914551727651<br>UNI 2.9537753851316<br>USDC 1.4423875608408<br>USDT ERC20 0.297835388868121<br>XLM 268.557382056752<br>XRP 1014.0444<br>XTZ 17.8284805770887 | AVAX 0.0221268768280792<br>USDC 0.97<br>USDT ERC20 0.000000502976054546 | |
| 3.1.550969 | THOMAS SAMARAS | ADDRESS REDACTED | | | ADA 0.000000703723463638<br>BNB 0.000000009434910462<br>BTC 0.00615128530223112<br>CEL 88.0830313839984<br>DOT 0.000000000045184883<br>PAXG 0.00442164173651095 | | |
| 3.1.550970 | THOMAS SAMBUSIDA | ADDRESS REDACTED | | | BTC 0.000003210725099952<br>BUSD 1.43878519095299 | | |
| 3.1.550971 | THOMAS SAMPAIO | ADDRESS REDACTED | | | BTC 0.000020213177718715<br>CEL 0.898076515930514 | | |
| 3.1.550972 | THOMAS SAMUEL | ADDRESS REDACTED | | | BTC 0.000000005988966539<br>CEL 1.66317641118323<br>USDC 0.0000007096466832 | | |
| 3.1.550973 | THOMAS SANDBERG | ADDRESS REDACTED | | | BTC 0.0155116673083631<br>CEL 1.29058194902015<br>ETH 0.159756760494197 | | |
| 3.1.550974 | THOMAS SANDERS | ADDRESS REDACTED | | | BTC 0.000947626136011897<br>XRP 0.210392339716138 | | |
| 3.1.550975 | THOMAS SANDHAUS | ADDRESS REDACTED | | | BTC 0.00915204592176567<br>LTC 1.53994621544903<br>MATIC 135.756398685165 | | |
| 3.1.550976 | THOMAS SANDONATO | ADDRESS REDACTED | | | ADA 389.256643577861<br>CEL 18.7644630145825<br>ETH 0.0278620070077931<br>XRP 2673.0488700639 | | |
| 3.1.550977 | THOMAS SANGHYUN HAN | ADDRESS REDACTED | | | BTC 0.00260748546212783<br>ETH 0.191809904537151 | | |
| 3.1.550978 | THOMAS SANSOM | ADDRESS REDACTED | | | AAVE 0.00859744180857963<br>CEL 9.47600889735133<br>ETH 0.00890391345065355<br>LTC 0.00876614504299641<br>SNX 0.126816964033031 | | |
| 3.1.550979 | THOMAS SANTAMARIA | ADDRESS REDACTED | | | BTC 0.00703183540067038<br>ETH 0.204167477602318 | | |
| 3.1.550980 | THOMAS SANTAMARIA | ADDRESS REDACTED | | | BTC 0.00000098484436893<br>CEL 0.54256892834698<br>ETH 0.000008417394114354<br>LINK 0.00009787639769688<br>USDC 0.00439203050386109 | | |
| 3.1.550981 | THOMAS SANTOS | ADDRESS REDACTED | | | SNX 48.8676964655023<br>UNI 103.011061302767<br>USDC 4.13963166442198 | | |
| 3.1.550982 | THOMAS SARGEAUNT | ADDRESS REDACTED | | | USDT ERC20 0.103507492229693 | | |
| 3.1.550983 | THOMAS SARIKOS | ADDRESS REDACTED | | | BTC 0.00556500911326264<br>ETH 0.000116315678933515 | | |
| 3.1.550984 | THOMAS SARKELA | ADDRESS REDACTED | | | BTC 0.00007140520568378 | BTC 0.000000003639092858<br>USDC 33.12 | |
| 3.1.550985 | THOMAS SASSER | ADDRESS REDACTED | | | CEL 1.81783754872785<br>ETH 0.0318050454923753 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.550986 | THOMAS SATHRUM | ADDRESS REDACTED | | | AVAX 0.0317954264703629<br>BTC 0.000230602722341431<br>ETH 0.00655127699790686<br>SOL 0.0420254772834191<br>USDC 10.6015152968529<br>USDT ERC20 0.0315295408278501 | | BTC 0.000000004427769052<br>SOL 0.000000000457537567 |
| 3.1.550987 | THOMAS SAU | ADDRESS REDACTED | | | CEL 0.0442201208698545<br>ETH 0.00146384593314322 | | |
| 3.1.550988 | THOMAS SAUDEMONT | ADDRESS REDACTED | | | BTC 0.000014903971230289<br>CEL 0.0177303675108874 | | |
| 3.1.550989 | THOMAS SAUNDERS | ADDRESS REDACTED | | | CEL 4.17575799032879<br>MATIC 1.9492811311907<br>SOL 0.179353860580612 | | |
| 3.1.550990 | THOMAS SAUZEDDE | ADDRESS REDACTED | | | AAVE 0.00855480252053858<br>BTC 0.000001226424405232<br>CEL 0.739309156014936 | | |
| 3.1.550991 | THOMAS SAVARY | ADDRESS REDACTED | | | XLM 0.0432470169865775<br>XRP 0.0106071128283614 | | |
| 3.1.550992 | THOMAS SAYAN | ADDRESS REDACTED | | | BTC 0.000044316915084001<br>DOT 0.012665827122382<br>EOS 0.183380679985346<br>ETH 0.000762711298950715<br>LTC 0.00166266540704975<br>XLM 0.311382286408315 | | |
| 3.1.550993 | THOMAS SAYERS | ADDRESS REDACTED | | | ADA 0.0223153720151959<br>BAT 0.0152603020059005<br>BCH 0.000103238944601996<br>BNB 0.000232290149105226<br>BNT 0.0113437156209427<br>BSV 0.000252312213035182<br>BTC 0.000999225492019988<br>BUSD 0.0281332071890089<br>CEL 0.363004466182584<br>COMP 0.00015949871966212<br>DASH 0.0097031048650574<br>EOS 0.00419031456912863<br>ETC 0.000858399222816166<br>ETH 0.009973489272829<br>KNC 0.00395378756182211<br>LINK 0.00123693437413153<br>LTC 0.00931635741098057<br>MANA 0.00428322049466093<br>MATIC 0.0870116185057215<br>OMG 0.000828463612088035<br>UMA 0.000589744005941005<br>UNI 0.000712988254158744<br>USDC 0.11795920624956<br>USDT ERC20 1.14810109122052<br>XLM 0.0442647446919613<br>XRP 0.0340706130124534<br>ZEC 0.000205668567823859<br>ZRX 0.0139737885890556 | | |
| 3.1.550994 | THOMAS SCACCIA | ADDRESS REDACTED | | | BTC 0.000001872658492332<br>CEL 0.0020035114910731<br>USDC 1.1054796425302 | | |
| 3.1.550995 | THOMAS SCATTOLIN | ADDRESS REDACTED | | | BTC 1.02839185117103 | | |
| 3.1.550996 | THOMAS SCHAAD | ADDRESS REDACTED | | | ADA 7.48809395669762<br>BTC 0.000077204493912308<br>CEL 6.17881249814476<br>USDT ERC20 1.7556293049757 | | |
| 3.1.550997 | THOMAS SCHACH | ADDRESS REDACTED | | | BCH 44.2283542750688<br>BSV 0.30884742249745<br>BTC 2.36043087863408<br>ETH 124.527777964947<br>LTC 53.8694948826517<br>USDC 740.170655651555 | | |
| 3.1.550998 | THOMAS SCHACHNER | ADDRESS REDACTED | | | BTC 0.000921584144982106<br>CEL 2.03893175787706<br>USDC 544.048151577503 | | |
| 3.1.550999 | THOMAS SCHAGERL | ADDRESS REDACTED | | | BTC 0.000000068573697849 | | |
| 3.1.551000 | THOMAS SCHANG | ADDRESS REDACTED | | | BTC 0.000960807474998689<br>XRP 0.236192968564609 | | |
| 3.1.551001 | THOMAS SCHÄR | ADDRESS REDACTED | | | BTC 0.106880791950333 | | |
| 3.1.551002 | THOMAS SCHARWATT | ADDRESS REDACTED | | | BTC 0.00100873795008779<br>ETH 0.0144188362631282<br>SNX 1.94594466209607<br>USDC 0.0491683510936958 | | |
| 3.1.551003 | THOMAS SCHAU | ADDRESS REDACTED | | | ADA 241.258064516129<br>BNB 0.779693845501445<br>BTC 0.00204542476986385<br>CEL 16.1269316775<br>ETH 0.0900031961644345 | | |
| 3.1.551004 | THOMAS SCHELSKE | ADDRESS REDACTED | | | BTC 0.00000266717738718699 | | |
| 3.1.551005 | THOMAS SCHERTENLEIB | ADDRESS REDACTED | | | AVAX 5.03511199248031<br>BTC 0.0637434957237814<br>SOL 9.68450248131556 | | |
| 3.1.551006 | THOMAS SCHIBILIO | ADDRESS REDACTED | | | ADA 1231.19800313453<br>BTC 0.166054454623745<br>DOT 9.64813279226754<br>LINK 0.0165711254841089<br>MATIC 0.407069361281704<br>USDC 0.000472898682303904 | | |
| 3.1.551007 | THOMAS SCHIFFER | ADDRESS REDACTED | | | DOT 2.34174024014748<br>ETH 0.0275834717851596<br>LTC 0.0169406035385582<br>MATIC 54.9504553559878<br>XLM 15.8385666470373 | | |
| 3.1.551008 | THOMAS SCHILLER | ADDRESS REDACTED | | | BTC 0.0000000806899853539999 | | |
| 3.1.551009 | THOMAS SCHINKEL | ADDRESS REDACTED | | | BTC 0.0156071234589142 | | |
| 3.1.551010 | THOMAS SCHLEICHER | ADDRESS REDACTED | | | BTC 1.03046522507262 | | |
| 3.1.551011 | THOMAS SCHLIERENZAUER | ADDRESS REDACTED | | | CEL 0.257962844992847 | | |
| 3.1.551012 | THOMAS SCHLINGENSIEPEN | ADDRESS REDACTED | | | ADA 1050.981291<br>BTC 0.0235732050609442<br>CEL 61.5139805755534<br>KNC 310.09392798<br>MATIC 0.0053957<br>XRP 2315.149541 | | |
| 3.1.551013 | THOMAS SCHLOO | ADDRESS REDACTED | | | BTC 0.0193029143116002 | | |
| 3.1.551014 | THOMAS SCHLOSSER | ADDRESS REDACTED | | | CEL 0.00199668480914731<br>USDC 0.0272558372836397 | | |
| 3.1.551015 | THOMAS SCHMID | ADDRESS REDACTED | | | BNB 0.00130447396194409<br>BTC 0.000001252352084692<br>CEL 0.410748740690262<br>LTC 0.00127766719327104<br>MCDAI 0.0953129833777412<br>USDC 0.00406976676869473 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.551016 | THOMAS SCHMIDT | ADDRESS REDACTED | | | BTC 0.0336186820805899<br>BUSD 70.2196135593178<br>DOT 19.0488747122801<br>ETH 1.03160008646161<br>LTC 3.59077341059241<br>SNX 28.5519859517911 | | |
| 3.1.551017 | THOMAS SCHMITT | ADDRESS REDACTED | | | SNX 185.276064193359 | DOT 132.8791269649 | |
| 3.1.551018 | THOMAS SCHMOLLER | ADDRESS REDACTED | | | DOT 0.00896676350847133 | | |
| 3.1.551019 | THOMAS SCHNEEBERGER | ADDRESS REDACTED | | | BTC 0.22581782466567<br>DOT 212.449537075597<br>USDC 1.34712468239176<br>USDT ERC20 0.165586167119946 | | |
| 3.1.551020 | THOMAS SCHNEIDER | ADDRESS REDACTED | | | BTC 0.035435691777539 | | |
| 3.1.551021 | THOMAS SCHNEITER | ADDRESS REDACTED | | | BTC 0.000000672713918476<br>CEL 0.00667614367283826 | | |
| 3.1.551022 | THOMAS SCHOEKLER | ADDRESS REDACTED | | | BTC 0.00600000598023492<br>CEL 3.48562835614371<br>ETH 0.211809576895347<br>LUNC 5.67007862578664<br>USDC 0.000000212996063905 | | |
| 3.1.551023 | THOMAS SCHOFIELD | ADDRESS REDACTED | | | BTC 0.000075106920863991<br>MATIC 1.11006176933426<br>SNX 0.0678129096210549 | BTC 0.000000354159842825<br>MATIC 0.000000544541894072<br>SNX 0.000473068258681532<br>USDC 0.008 | |
| 3.1.551024 | THOMAS SCHÖKLER | ADDRESS REDACTED | | | ADA 0.663768351146471<br>BNB 0.00442474339624214<br>BTC 0.00731505117576694<br>BUSD 0.014811124425919<br>CEL 349.915859970912<br>ETH 0.17379637854084<br>LUNC 0.703164695951742<br>USDC 4.19707852935347<br>USDT ERC20 0.785439587026029<br>XLM 250.349857868083 | | |
| 3.1.551025 | THOMAS SCHÖNFELDER | ADDRESS REDACTED | | | BTC 0.000201233807778519 | | |
| 3.1.551026 | THOMAS SCHOOLCRAFT | ADDRESS REDACTED | | | ADA 600.412069115361<br>AVAX 1.57160552369078<br>BTC 0.013499918993584<br>DOT 3.98383766425565<br>ETH 0.569710578352191<br>LINK 0.00155573551311094<br>LTC 0.000250431678419724<br>MATIC 0.22925012296063<br>SOL 0.557311334941334<br>USDC 0.0406957346284809<br>XLM 0.125246690260149 | USDC 32.257688 | |
| 3.1.551027 | THOMAS SCHOTEL | ADDRESS REDACTED | | | BTC 0.000000948071485426<br>USDC 0.533014370572359<br>USDT ERC20 0.207311561612153 | | |
| 3.1.551028 | THOMAS SCHREIB | ADDRESS REDACTED | | | MATIC 188.200241684203 | | |
| 3.1.551029 | THOMAS SCHRENK | ADDRESS REDACTED | | | BTC 0.0879969503104549<br>CEL 1.36821492254098 | | |
| 3.1.551030 | THOMAS SCHRETTE | ADDRESS REDACTED | | | CEL 1.09404807502639 | | |
| 3.1.551031 | THOMAS SCHRÖDER | ADDRESS REDACTED | | | BTC 0.384704426153159 | | |
| 3.1.551032 | THOMAS SCHROEDER | ADDRESS REDACTED | | | ADA 8220.60672457056<br>BTC 0.227151848457482<br>EOS 8.77065000634613<br>ETH 6.04776778785863<br>LINK 77.7906270617224<br>MATIC 16301.2292246503<br>USDC 0.980135400462747<br>XLM 412.552680137854 | | |
| 3.1.551033 | THOMAS SCHROERS | ADDRESS REDACTED | | | BTC 0.00000002662697299 | | |
| 3.1.551034 | THOMAS SCHRÖTTNER | ADDRESS REDACTED | | | BTC 0.00000137260969009699 | | |
| 3.1.551035 | THOMAS SCHUBERT | ADDRESS REDACTED | | | BTC 0.0301536253581164 | | |
| 3.1.551036 | THOMAS SCHUESSLER | ADDRESS REDACTED | | | BTC 0.000000458426222809<br>UNI 0.000024617560859472 | | |
| 3.1.551037 | THOMAS SCHULZE | ADDRESS REDACTED | | | BTC 0.000012613236419539<br>CEL 1.08413781357352<br>ETH 0.000348487209748329 | | |
| 3.1.551038 | THOMAS SCHUMAN | ADDRESS REDACTED | | | BTC 0.609601799059832<br>DASH 0.00777758733527764<br>ETH 0.00310092987330496<br>LTC 0.0284426055354241<br>SGB 1104.70125649638<br>SNX 342.984422571343<br>USDC 1.90688806250931<br>XLM 5.92945824691184<br>XRP 0.000000274563693099 | SNX 0.263219205247911 | |
| 3.1.551039 | THOMAS SCHUMAN | ADDRESS REDACTED | | | BAT 0.00489949738917503<br>MATIC 0.153937959268448<br>SNX 0.0174893022277096 | | |
| 3.1.551040 | THOMAS SCHÜRER | ADDRESS REDACTED | | | BTC 0.00604381266382445 | | |
| 3.1.551041 | THOMAS SCHWAIGHOFER | ADDRESS REDACTED | | | CEL 4.97728653756959<br>DASH 1.01487407<br>USDC 74.912643 | | |
| 3.1.551042 | THOMAS SCHWALENBERG | ADDRESS REDACTED | | | BTC 0.00822434453849784<br>SNX 129.754168778756<br>USDC 103.370498284126 | | |
| 3.1.551043 | THOMAS SCHWARTZ | ADDRESS REDACTED | | | BTC 0.00118155782120538<br>USDC 2080.29486883674 | | |
| 3.1.551044 | THOMAS SCHWARZ | ADDRESS REDACTED | | | ADA 1740.85830989692<br>BTC 0.0698157950727851<br>CEL 59.3986599237348<br>DOT 14.1611013192283<br>ETH 3.07529723301302<br>MATIC 2347.16408124259<br>SNX 64.7072124402384<br>USDC 93.2552114386582 | | |
| 3.1.551045 | THOMAS SCHWARZ | ADDRESS REDACTED | | | BTC 0.0000107079531285 | | |
| 3.1.551046 | THOMAS SCIACCA | ADDRESS REDACTED | | | BTC 0.00150199649935879<br>MATIC 214.299338943387 | | |
| 3.1.551047 | THOMAS SCIBANA | ADDRESS REDACTED | | | ADA 16.4419535646296<br>BTC 0.00443537007177738<br>DOT 0.00629099519934208<br>ETH 0.082409534186673<br>MATIC 62.1893125043932 | | |
| 3.1.551048 | THOMAS SCICLUNA | ADDRESS REDACTED | | | BTC 0.000130835179529752<br>CEL 0.165098634800025<br>ETH 0.00857305999874476<br>USDC 1.53909497692634 | | |
| 3.1.551049 | THOMAS SCLANDERS | ADDRESS REDACTED | | | BTC 0.81789430242789<br>ETH 4.93116804097117 | | |
| 3.1.551050 | THOMAS SCOTT III DUNN | ADDRESS REDACTED | | | BTC 0.000851318926889486 | BTC 1.17608198787205 | |
| 3.1.551051 | THOMAS SCOTT IVANY | ADDRESS REDACTED | | | SOL 2.6165022390812 | | |
| 3.1.551052 | THOMAS SCOUARNEC | ADDRESS REDACTED | | | BTC 0.00115800258754542<br>ETH 0.0754628883470559<br>LTC 2.52605896224792 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.551053 | THOMAS SCULLY | ADDRESS REDACTED | | | BTC 0.00032186763455625<br>ETH 4.50274882259908<br>LTC 0.148175049319406<br>MATIC 5.4995268796932<br>USDC 2.4455296677603 | USDC 0.000000575086559265 | |
| 3.1.551054 | THOMAS SEEGERS | ADDRESS REDACTED | | | BTC 0.0163539807222548<br>USDT ERC20 71427.5797418703 | | |
| 3.1.551055 | THOMAS SEKULA | ADDRESS REDACTED | | | BTC 0.000982655229406793<br>ETC 1028.91207187809<br>ETH 30.7025595713932<br>MATIC 0.135756572666294<br>SNX 3.83531383322939<br>USDT ERC20 0.166843386927388 | | |
| 3.1.551056 | THOMAS SELANDER | ADDRESS REDACTED | | | BTC 0.000236742417796321<br>ETH 0.00132969247637327<br>USDC 1.00074894301559 | | BTC 0.203284774034101<br>ETH 0.852552711348359<br>USDC 0.000000422071865967 |
| 3.1.551057 | THOMAS SELE | ADDRESS REDACTED | | | ETH 0.00161543132652994 | | |
| 3.1.551058 | THOMAS SELLIER | ADDRESS REDACTED | | | BTC 0.000000006459326204<br>BUSD 0.00264119213449829<br>CEL 0.0325103940913643 | | |
| 3.1.551059 | THOMAS SELVIG TRUELSEN | ADDRESS REDACTED | | | CEL 57.2340154194257<br>LTC 1.1669037 | | |
| 3.1.551060 | THOMAS SEMERTZIDIS | ADDRESS REDACTED | | | CEL 1.74074713703847 | | |
| 3.1.551061 | THOMAS SEMPLE | ADDRESS REDACTED | | | ADA 888.131679987511<br>BNB 0.00000212783892758<br>BTC 0.138113865508201<br>CEL 346.060790190125<br>DOT 304.532548552168<br>ETH 2.01542526244931<br>LINK 214.555466520921<br>USDC 418.41165522615<br>XRP 2865.2968872412 | | |
| 3.1.551062 | THOMAS SERHUS | ADDRESS REDACTED | | | DOT 2688.90650946879 | | |
| 3.1.551063 | THOMAS SERNEELS | ADDRESS REDACTED | | | BTC 0.00121921482565228<br>CEL 0.655156887798066<br>MATIC 6786.53327304873 | | |
| 3.1.551064 | THOMAS SEROR | ADDRESS REDACTED | | | BTC 0.000020722632718745<br>CEL 13.9823427284573<br>ETH 0.00146068777189928 | | |
| 3.1.551065 | THOMAS SERRATRICE | ADDRESS REDACTED | | | BTC 0.000000002178638168<br>CEL 3.86627861999698 | | |
| 3.1.551066 | THOMAS SERRES | ADDRESS REDACTED | | | DOT 0.00261572013933033<br>USDC 0.207092033836834 | DOT 0.0000007324013188<br>USDC 263.35795285206 | |
| 3.1.551067 | THOMAS SERVICE HOLDINGS PTY LTD | BRISTOL COURT, NOBLE PARK, 3174 AUSTRALIA | | | CEL 0.0717628479670908<br>USDC 0.000934 | | |
| 3.1.551068 | THOMAS SESSELMANN | ADDRESS REDACTED | | | BTC 0.00264573217660014 | | |
| 3.1.551069 | THOMAS SETTIMIO | ADDRESS REDACTED | | | AVAX 0.0247026739759554<br>BTC 0.0943591445450091<br>CEL 0.0943547700165696<br>DOT 0.000337494078166183<br>ETH 0.000001162040445726<br>LINK 0.000030711010979861<br>LUNC 0.000021809719642237<br>MATIC 6.58521879618398<br>SNX 0.932813236460205<br>USDC 9687.72660720479 | | |
| 3.1.551070 | THOMAS SEVERINO | ADDRESS REDACTED | | | BTC 1.47684832585171<br>CEL 468.77390038133<br>DOT 10.7113495270195<br>ETH 0.00740594843881252<br>LTC 2.57281728563637<br>MATIC 25780.1244642238<br>PAXG 0.000560385115354677<br>USDC 0.0455150563140186<br>USDT ERC20 251.780590554662 | LTC 0.34288347 | |
| 3.1.551071 | THOMAS SEWELL | ADDRESS REDACTED | | | BTC 0.394046661099739<br>USDC 79770.9183238738 | | |
| 3.1.551072 | THOMAS SEYMOUR | ADDRESS REDACTED | | | BTC 0.00181133339724388<br>ETH 0.0102544259270197 | | |
| 3.1.551073 | THOMAS SHANNON | ADDRESS REDACTED | | | AVAX 190.746227010365<br>BTC 0.222518740537624<br>DOT 0.00214477359777122<br>ETH 4.47284034483562<br>GUSD 0.00174950652672326<br>LINK 0.00189512121669248<br>MATIC 82650.2620630408<br>USDC 0.471798428837857 | | |
| 3.1.551074 | THOMAS SHARP | ADDRESS REDACTED | | | ADA 0.794193165260721<br>BTC 0.00000004268872684<br>MATIC 0.610337266638936<br>OMG 0.000077953529021975<br>SNX 0.273856536282407<br>USDT ERC20 0.255218989876758 | USDT ERC20 0.000000655851651308 | |
| 3.1.551075 | THOMAS SHARPE | ADDRESS REDACTED | | | CEL 2231.98888886341<br>LINK 5794.91551882675<br>LTC 1229.23879069379<br>MATIC 5679.74064178627<br>UNI 4230.36926040003<br>USDC 37.3319149178248 | | |
| 3.1.551076 | THOMAS SHAUN HUNTER | ADDRESS REDACTED | | | CEL 0.604165618295117<br>USDC 16.3650212608354 | | |
| 3.1.551077 | THOMAS SHAWAN | ADDRESS REDACTED | | | BTC 0.904472772678825<br>CEL 2698.39327298743<br>ETH 10.8549062616714 | DOGE 8349.01328276 | |
| 3.1.551078 | THOMAS SHEARWOOD | ADDRESS REDACTED | | | BTC 0.000000004711299383<br>CEL 0.271477885264716<br>ETH 0.000127467653394239 | | |
| 3.1.551079 | THOMAS SHEHU | ADDRESS REDACTED | | | BTC 0.0233593540377137 | | |
| 3.1.551080 | THOMAS SHELBY | ADDRESS REDACTED | | | BTC 0.000001339982207069<br>ETH 0.000200747195779379 | | |
| 3.1.551081 | THOMAS SHEWELL | ADDRESS REDACTED | | | GUSD 1036.98947409663 | | |
| 3.1.551082 | THOMAS SHIELS | ADDRESS REDACTED | | | ADA 1.11111625578318<br>BTC 0.000140512120697495 | | |
| 3.1.551083 | THOMAS SHIMP | ADDRESS REDACTED | | | AAVE 0.0040641726238988<br>BTC 0.000347765175786126<br>ETH 0.00575391244087515<br>SNX 0.115649764945253<br>USDC 34.1868550714267 | | |
| 3.1.551084 | THOMAS SHIN | ADDRESS REDACTED | | | BNB 0.000579671232077214<br>BTC 0.000000563720370231<br>CEL 0.00455148240832665 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.551085 | THOMAS SHIPP | ADDRESS REDACTED | | | AAVE 0.00548553913457645<br>BTC 0.000000232080381999<br>CEL 1.37222896276004<br>ETH 0.000006851300836561<br>LINK 0.0520693635177331<br>SGB 112.210388256385<br>SNX 0.626588922421589<br>UNI 0.102048362638289<br>USDC 2.00609713381448<br>XRP 0.504830386399075 | BTC 0.000000000370035533<br>USDC 0.000197786714988572 | |
| 3.1.551086 | THOMAS SHOLES | ADDRESS REDACTED | | | BTC 0.00252488279423919<br>COMP 0.000058342571112101<br>ETH 0.0328387464079204<br>MATIC 0.00275325361333117<br>PAX 44.0758012733458<br>SNX 0.00908001482250831<br>SOL 0.371658446724709<br>USDC 556.369812275763<br>USDT ERC20 261.927294787882 | | |
| 3.1.551087 | THOMAS SHORT | ADDRESS REDACTED | | | CEL 1.06628286596642<br>MCDAI 108.463190302027<br>USDC 109.625044190255 | | |
| 3.1.551088 | THOMAS SHORTMAN | ADDRESS REDACTED | | | BTC 0.0374379066057663<br>DOT 0.161466090126429<br>ETH 0.00394238551733966<br>UNI 0.00000936770782513699<br>USDC 3.66922832146414 | | |
| 3.1.551089 | THOMAS SHOULDERS | ADDRESS REDACTED | | | BTC 0.000000000793345684<br>ETH 0.000522963035837643<br>MATIC 0.000013181839551474<br>USDC 0.00491847713555741 | BTC 0.000000757636677762<br>ETH 0.000000676477514694<br>MATIC 0.0113157452025793<br>USDC 4.3099467410964 | |
| 3.1.551090 | THOMAS SHROKA | ADDRESS REDACTED | | | BTC 0.000952406129433941<br>CEL 1.15144430131725<br>MCDAI 0.177694999501754<br>USDC 0.199020787953436 | | |
| 3.1.551091 | THOMAS SHULTZ | ADDRESS REDACTED | | | BTC 0.000130420702238154<br>ETH 33.2962821860227 | BTC 0.0660320843354992 | |
| 3.1.551092 | THOMAS SHUM | ADDRESS REDACTED | | | BTC 0.000993422726166623<br>CEL 0.710280145435993 | | |
| 3.1.551093 | THOMAS SIAUX | ADDRESS REDACTED | | | DOT 5.82846405680289<br>ETH 0.000036977694998365<br>LTC 1.15337289023519<br>LUNC 2.91143564700964 | | |
| 3.1.551094 | THOMAS SIBUSISO NDLOVU | ADDRESS REDACTED | | | ETH 0.00166864490924571 | | |
| 3.1.551095 | THOMAS SIDENIUS PRIEN-LARSEN | ADDRESS REDACTED | | | CEL 26.6021216886525 | | |
| 3.1.551096 | THOMAS SIEBERER | ADDRESS REDACTED | | | BTC 0.000039349787690071 | | |
| 3.1.551097 | THOMAS SIEMER | ADDRESS REDACTED | | | BTC 0.000000648166553004999 | | |
| 3.1.551098 | THOMAS SIJEN | ADDRESS REDACTED | | | BNT 0.0521368257538976<br>CEL 17.3630473034565<br>ETH 0.000995710707917074<br>LINK 0.0126315221585709<br>MATIC 3.42236841346271<br>SNX 23.1382108994529 | | |
| 3.1.551099 | THOMAS SILVEY | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.000049380902661563 | | |
| 3.1.551100 | THOMAS SILVONEK II | ADDRESS REDACTED | | | BTC 0.000023575373630326<br>LINK 0.0436686615081927<br>MATIC 0.129606446409258<br>USDC 0.00351103649950687<br>XLM 0.0614080770579992 | | |
| 3.1.551101 | THOMAS SIMON | ADDRESS REDACTED | | | CEL 0.12545080639844<br>USDT ERC20 0.0627344663287623 | | |
| 3.1.551102 | THOMAS SIMPSON | ADDRESS REDACTED | | | BTC 0.000189890416384726<br>CEL 1.28991985520291<br>USDT ERC20 0.007136 | | |
| 3.1.551103 | THOMAS SINGER | ADDRESS REDACTED | | | USDC 6.80049084003058<br>USDT ERC20 79.021399420083 | | |
| 3.1.551104 | THOMAS SINKBÆK | ADDRESS REDACTED | | | ADA 85.726551491212<br>BTC 0.00923453776487241<br>ETH 0.110797897802162<br>USDC 623.583113766306 | | |
| 3.1.551105 | THOMAS SKÅR | ADDRESS REDACTED | | | BAT 9.71099999999997<br>CEL 0.0180013806123578 | | |
| 3.1.551106 | THOMAS SKEVINGTON | ADDRESS REDACTED | | | CEL 18.4880525984958<br>LTC 5 | | |
| 3.1.551107 | THOMAS SKIPPER | ADDRESS REDACTED | | | BTC 0.00794892686265527<br>CEL 0.320964387631323<br>ETC 1.06581273<br>XLM 28.1925789 | | |
| 3.1.551108 | THOMAS SKLEROS | ADDRESS REDACTED | | | BTC 0.00945590742619958<br>DOT 0.164544445108293<br>ETH 0.00251695039570253<br>LINK 36.7629691755899<br>LTC 0.0119346506376589<br>SNX 102.348243498212<br>USDT ERC20 0.77582541387203 | | |
| 3.1.551109 | THOMAS SKONIECZNY | ADDRESS REDACTED | | | LINK 0.0138760487164407<br>MCDAI 0.104948300663623<br>UNI 0.0349698099573501<br>XRP 0.000000789295453432 | | |
| 3.1.551110 | THOMAS SKRIVER | ADDRESS REDACTED | | | BTC 0.000034699464085973<br>CEL 0.157058527947058<br>ETH 1.19459768164725 | | |
| 3.1.551111 | THOMAS SKUTLE | ADDRESS REDACTED | | | BNB 0.00113748919125305<br>BTC 0.0205877443633238<br>CEL 0.799419393372085<br>DOT 72.4438036862196<br>ETH 0.000059264201420092<br>MATIC 257.741889563619<br>PAXG 1.34655354089197<br>USDC 1282.53241358083 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.551112 | THOMAS SLATER | ADDRESS REDACTED | | | AAVE 0.261378785658163<br>ADA 0.0219129742387457<br>BAT 0.00887300677921011<br>BSV 0.000071433662735375<br>BTC 0.000232200098999314<br>CEL 30.7096805768128<br>DASH 0.00125330924974735<br>EOS 0.00263634290004309<br>ETH 0.000015755416418436<br>GUSD 0.440692603508312<br>LINK 0.00511524213457319<br>LTC 0.000468394307772597<br>MATIC 31811.8238662177<br>PAXG 0.0156130263432713<br>SGB 3853.754365812<br>SNX 396.887057511974<br>UMA 0.0110810583761824<br>UNI 0.00586571156973016<br>USDC 10.4687788570683<br>XLM 0.0393344358369835<br>ZEC 0.00141184080501439<br>ZRX 7.35684937037835 | BTC 0.00000000428146875<br>USDC 0.000000221712161494 | |
| 3.1.551113 | THOMAS SLATER | ADDRESS REDACTED | | | ADA 779.917691918776<br>BTC 0.00491725405096798<br>CEL 56.8199880995829<br>DOT 6.82974645048489<br>ETH 0.0681111282495823 | | |
| 3.1.551114 | THOMAS SLEEPER | ADDRESS REDACTED | | | BTC 0.000013003884307117<br>ETH 0.000000287896915295<br>MATIC 0.0271971185624899<br>PAX 0.0192371186820933<br>SNX 0.030133524873635<br>USDC 0.000588396695823671 | BTC 0.000000427473163689<br>ETH 0.000238737749287672<br>MATIC 0.000106420247442358<br>PAX 0.000000453195820558<br>SNX 0.00527770891830684<br>USDC 0.415898331780645 | |
| 3.1.551115 | THOMAS SMALL | ADDRESS REDACTED | | | MATIC 170.836812242643 | | |
| 3.1.551116 | THOMAS SMILLIE III | ADDRESS REDACTED | | | BTC 0.00999736742066723<br>ETH 0.000371661744083565 | | |
| 3.1.551117 | THOMAS SMITH | ADDRESS REDACTED | | | CEL 294.535078922867<br>DOT 87.4282479600381<br>ETH 10.6280356279393<br>MCDAI 5.39854997457947<br>PAXG 4.09447234172<br>SNX 0.489652832266349<br>USDC 17.7786702931325 | | |
| 3.1.551118 | THOMAS SMITH | ADDRESS REDACTED | | | CEL 0.515728516874996<br>ETC 3.06096972298491<br>ETH 1.91561340456857 | | |
| 3.1.551119 | THOMAS SMITH | ADDRESS REDACTED | | | BTC 0.000844514705471396<br>ETH 0.00224506008431153<br>USDC 1.23132171907951 | USDC 0.000000346893211836 | |
| 3.1.551120 | THOMAS SMITH | ADDRESS REDACTED | | | ETH 0.011117880075909 | | |
| 3.1.551121 | THOMAS SMITH | ADDRESS REDACTED | | | AVAX 8.60283185066295<br>BTC 0.256155008785625<br>COMP 3.34884539048158<br>ETH 3.03321196989417<br>MATIC 3869.50343346299<br>USDC 712.197576059682 | AVAX 0.778831863473725 | |
| 3.1.551122 | THOMAS SMITH | ADDRESS REDACTED | | | BTC 1.02405496878491<br>MATIC 22350.4815408261<br>USDC 74116.2188718557 | | |
| 3.1.551123 | THOMAS SMITH | ADDRESS REDACTED | | | ADA 178.952584253636<br>BAT 352.478959563987<br>BTC 0.0334384490002074<br>ETH 0.119962540750367<br>LINK 5.65910128446734<br>LTC 0.774575273485167<br>USDC 2576.37516815865 | | |
| 3.1.551124 | THOMAS SMITH | ADDRESS REDACTED | | | BTC 0.000008487719740447<br>CEL 0.0195083759763177<br>ETH 0.000000002417907859 | | |
| 3.1.551125 | THOMAS SMITH | ADDRESS REDACTED | | | ETH 0.000002463972505351<br>USDC 0.0178377852857514 | | |
| 3.1.551126 | THOMAS SMITH | ADDRESS REDACTED | | | BTC 0.00000018459939537<br>ETH 0.0014330083739564 | | |
| 3.1.551127 | THOMAS SMITH | ADDRESS REDACTED | | | ETH 3.00807266332095 | | |
| 3.1.551128 | THOMAS SMITH | ADDRESS REDACTED | | | BTC 0.00000522484609810199 | | |
| 3.1.551129 | THOMAS SMITH-DESROSIERS | ADDRESS REDACTED | | | BTC 0.11748672454839<br>ETH 9.17509170483522<br>USDC 83907.7402713483 | | |
| 3.1.551130 | THOMAS SMITS | ADDRESS REDACTED | | | BCH 5.49730394591326<br>BTC 1.01223157667626<br>CEL 1232.8296083292<br>ETH 10.4508284881924<br>LINK 775.501053030202<br>LTC 31.514514032695<br>MCDAI 31.2131224158549<br>USDT ERC20 18.6427043504296<br>XLM 15567.3031528886 | | |
| 3.1.551131 | THOMAS SMOKER | ADDRESS REDACTED | | | BTC 0.32557375175817 | | |
| 3.1.551132 | THOMAS SMYTH | ADDRESS REDACTED | | | ADA 105.427586294347<br>BTC 0.0141573223505177<br>CEL 21.5056337127567<br>ETH 0.101539350862747<br>SNX 8.49195855688842 | | |
| 3.1.551133 | THOMAS SNATERSE | ADDRESS REDACTED | | | BTC 0.165022937293291 | | |
| 3.1.551134 | THOMAS SNELL | ADDRESS REDACTED | | | ADA 0.000005814528544467<br>BTC 0.000000019705239621<br>DOT 0.000428156356128479<br>ETH 0.000001910394581373<br>MATIC 0.000029405093194049<br>SOL 0.000003926019395548<br>XLM 0.000000000312059465 | | DOT 0.000000000074211174<br>XLM 0.000001545622930233 |
| 3.1.551135 | THOMAS SNIJDER | ADDRESS REDACTED | | | CEL 0.1219465874534 | | |
| 3.1.551136 | THOMAS SNYDER | ADDRESS REDACTED | | | BTC 0.00001772151050773 | | |
| 3.1.551137 | THOMAS SO | ADDRESS REDACTED | | | BTC 0.000000007503406463<br>CEL 7.53744731412147<br>LINK 0.000167801161235585<br>USDT ERC20 8.215871 | | |
| 3.1.551138 | THOMAS SOENDERGAARD THYBO | ADDRESS REDACTED | | | CEL 0.259859323320946 | | |
| 3.1.551139 | THOMAS SOETERS | ADDRESS REDACTED | | | BTC 0.0484461508452494<br>ETH 0.715663897508032 | | |
| 3.1.551140 | THOMAS SOLLIS-HILL | ADDRESS REDACTED | | | BTC 0.00595606536574586<br>ETH 0.0450778583642255 | | |
| 3.1.551141 | THOMAS SOMERVILLE | ADDRESS REDACTED | | | BTC 0.0680339722352063<br>ETH 0.172015037483804<br>LINK 9.58462235811768 | | |
| 3.1.551142 | THOMAS SOMME VASSTRAND | ADDRESS REDACTED | | | BTC 0.0266432337775544<br>ETH 0.150049721680549 | | |
| 3.1.551143 | THOMAS SØRENSEN | ADDRESS REDACTED | | | BTC 0.00077833609870651<br>CEL 0.0287031390546612 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.551144 | THOMAS SORG | ADDRESS REDACTED | | | ADA 37.5059154570876<br>BTC 0.04933579<br>CEL 32.7102586633042<br>DOT 26.5920340431478<br>SOL 22.4496620100013<br>XTZ 5.474597 | | |
| 3.1.551145 | THOMAS SOUGNEZ | ADDRESS REDACTED | | | CEL 1.74530506306803<br>MCDAI 0.0249355211566743<br>USDC 14.7518283693016 | | |
| 3.1.551146 | THOMAS SOUKUP | ADDRESS REDACTED | | | ADA 491.342379565863<br>BTC 0.0178479237289845<br>DOGE 1000.64108083671<br>ETH 0.143895424191936 | | |
| 3.1.551147 | THOMAS SOUTHGATE | ADDRESS REDACTED | | | LINK 0.333245187817047<br>USDT ERC20 3.07675278930734 | | |
| 3.1.551148 | THOMAS SØYLAND | ADDRESS REDACTED | | | BTC 0.18256319914338<br>CEL 1.11822698896332<br>USDC 8.05665221732337 | | |
| 3.1.551149 | THOMAS SPÄTI | ADDRESS REDACTED | | | ADA 1.29735734908901<br>BTC 0.234777352796419<br>CEL 70.4761134200115<br>DOT 22.3285165468729<br>ETH 0.00347469624497054<br>LUNC 0.058074171994776<br>USDC 1.70660464296343 | | |
| 3.1.551150 | THOMAS SPELMAN | ADDRESS REDACTED | | | BTC 0.00176412283213484<br>ETH 0.0698476765921917<br>LTC 1.07653197859483<br>MATIC 48.3600353136975<br>XRP 112.404464 | | |
| 3.1.551151 | THOMAS SPILLMAN | ADDRESS REDACTED | | | BTC 0.12090643526429 | | |
| 3.1.551152 | THOMAS SPINDLER | ADDRESS REDACTED | | | CEL 1.17587125912882<br>XRP 221.258644 | | |
| 3.1.551153 | THOMAS SPINELLI | ADDRESS REDACTED | | | BTC 0.00120547374828072<br>ETH 0.928724308578273<br>XRP 5764.8715522687 | | |
| 3.1.551154 | THOMAS SPINNEWYN | ADDRESS REDACTED | | | CEL 8.64215416272616 | | |
| 3.1.551155 | THOMAS SPITALE | ADDRESS REDACTED | | | ADA 199.189754664465<br>BTC 0.175335479892004<br>ETH 0.294745312126794<br>LINK 17.4066310626395<br>MANA 131.306426994259<br>MATIC 1220.01056118881<br>MCDAI 259.256941747167<br>USDC 230.639211428107 | | |
| 3.1.551156 | THOMAS SPITERI | ADDRESS REDACTED | | | USDC 3.55511284410602 | | |
| 3.1.551157 | THOMAS SPRAGUE | ADDRESS REDACTED | | | BTC 0.307918072910989<br>ETC 36.2383735816142<br>LINK 282.831161068393<br>LTC 20.8001753807933<br>MATIC 13927.364412132<br>MCDAI 12.1388488614476<br>OMG 287.235470337345<br>SNX 408.008936002201<br>SUSHI 0.240789187878647<br>XLM 1735.17369131339<br>ZRX 3534.76847030294 | | |
| 3.1.551158 | THOMAS SPRY | ADDRESS REDACTED | | | BTC 0.00329746004818638<br>CEL 23.4314633383263<br>ETH 0.342839532672888 | | |
| 3.1.551159 | THOMAS STACHL | ADDRESS REDACTED | | | BTC 0.0591316511710406<br>GUSD 503.028340540728 | | |
| 3.1.551160 | THOMAS STACHL | ADDRESS REDACTED | | | ADA 0.00178685276188959<br>BAT 0.0008653850224634<br>BSV 0.0210922421095284<br>BTC 1.01842377690589<br>GUSD 0.0502812540633981<br>USDC 0.0082065951354079 | USDC 0.000000899320398364 | |
| 3.1.551161 | THOMAS STADER | ADDRESS REDACTED | | | BTC 0.0192471089879175<br>DOT 236.150156014518<br>ETH 0.00211521890155394 | | |
| 3.1.551162 | THOMAS STAFFORD | ADDRESS REDACTED | | | BTC 0.000002238248810042<br>CEL 70.1405721318202<br>MATIC 129.577068750186<br>USDC 1.13460235058983<br>USDT ERC20 0.279182100878064 | | |
| 3.1.551163 | THOMAS STAHLEDER | ADDRESS REDACTED | | | BTC 0.00000053<br>CEL 1.59911913626026 | | |
| 3.1.551164 | THOMAS STANFILL | ADDRESS REDACTED | | | BTC 0.00406583654102459 | | |
| 3.1.551165 | THOMAS STANG | ADDRESS REDACTED | | | ADA 428.578775743324<br>BTC 0.224777275686506<br>DOT 4.35047887303556<br>ETH 10.7348113035914<br>MATIC 1672.34722904468<br>SUSHI 0.150837859751828 | | |
| 3.1.551166 | THOMAS STANGE | ADDRESS REDACTED | | | ADA 467.179048866442<br>BTC 0.506808868457941<br>CEL 0.0856241292738847<br>DOT 32.0504216257564<br>ETH 7.93000267438446<br>MATIC 39.4254272748369 | | |
| 3.1.551167 | THOMAS STANGE | ADDRESS REDACTED | | | BTC 0.000589754421983852 | | |
| 3.1.551168 | THOMAS STANKEWICZ | ADDRESS REDACTED | | | BTC 0.000000065560568623<br>CEL 1.09888127427945<br>ETH 0.00401663600010905 | | |
| 3.1.551169 | THOMAS STARNES | ADDRESS REDACTED | | | GUSD 54.5977267459653<br>USDT ERC20 107.479112835625 | | |
| 3.1.551170 | THOMAS STARTZ | ADDRESS REDACTED | | | LINK 0.00416377429091169<br>LTC 0.00102929202077608<br>MATIC 0.487080234563871<br>SNX 0.00579651063565555<br>XLM 0.10872451080159 | | |
| 3.1.551171 | THOMAS STARY | ADDRESS REDACTED | | | ADA 0.316095943797388<br>BTC 0.0277449940635191<br>DOT 0.020053168395984<br>ETH 0.69847205717475<br>MATIC 490.76062421756<br>USDC 0.189820026897969 | | |
| 3.1.551172 | THOMAS STAUNE BAKMANN | ADDRESS REDACTED | | | CEL 0.0375818072660699<br>LINK 0.0885952371926721<br>SGB 83.0588805516189<br>XRP 0.299308291764569 | | |
| 3.1.551173 | THOMAS STEEGMANS | ADDRESS REDACTED | | | BTC 0.000681336479833391<br>CEL 0.778889985983662<br>ETH 0.00646211798015974 | | |
| 3.1.551174 | THOMAS STEEL | ADDRESS REDACTED | | | BTC 0.211723302643203<br>CEL 4.80265990087679<br>ETH 1.12227568296225 | | |
| 3.1.551175 | THOMAS STEELE | ADDRESS REDACTED | | | BTC 0.000149897082380361<br>ETH 0.000935770409694688 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.551176 | THOMAS STEELE | ADDRESS REDACTED | | | BTC 0.000000836888426792<br>ETH 0.654571401624385<br>USDC 0.0539096306146522 | | |
| 3.1.551177 | THOMAS STEENFELDT | ADDRESS REDACTED | | | ADA 106.392151122455<br>AVAX 0.24810880994918<br>BTC 0.00616279640612365<br>CEL 0.00176240929752105<br>COMP 0.000006173480603319<br>ETH 0.0563179873771413<br>XLM 0.0032775241229826 | | |
| 3.1.551178 | THOMAS STEER | ADDRESS REDACTED | | | BTC 0.00000000766325836<br>CEL 5.60836968896232<br>MCDAI 0.0874524987972636<br>USDC 0.0136469653818855 | | |
| 3.1.551179 | THOMAS STEFAN WETZEL | ADDRESS REDACTED | | | BTC 0.000725490322038174 | | |
| 3.1.551180 | THOMAS STEGEMANN | ADDRESS REDACTED | | | BTC 0.000743778877755706 | | |
| 3.1.551181 | THOMAS STEPHAN BAGGENSTOS | ADDRESS REDACTED | | | 1INCH 0.26030779<br>BAT 0.42<br>BTC 0.357262830232755<br>BUSD 310<br>CEL 954797.787153908<br>ETH 70.7396451458467<br>KNC 0.59029835<br>LUNC 10530<br>TUSD 46395.308977687<br>USDC 478.410970126893 | | |
| 3.1.551182 | THOMAS STEPHEN ZUBER | ADDRESS REDACTED | | | BTC 0.261936014320476<br>ETH 0.512209671418203<br>MATIC 2163.05721113287 | | |
| 3.1.551183 | THOMAS STEPHENSON | ADDRESS REDACTED | | | BTC 0.175220391330759<br>ETH 0.669425781888785 | | |
| 3.1.551184 | THOMAS STERLING DEWAAY | ADDRESS REDACTED | | | ETH 0.00148694089727989 | | |
| 3.1.551185 | THOMAS STEVENS | ADDRESS REDACTED | | | ADA 1279.80385687714<br>BTC 0.400764051321556<br>CEL 914.460565546236<br>ETH 2.02007889<br>LTC 1.00840311<br>MATIC 1013 | | |
| 3.1.551186 | THOMAS STEVENS | ADDRESS REDACTED | | | BTC 0.0454482716454109<br>CEL 1.09820654428527 | | |
| 3.1.551187 | THOMAS STEVENSON | ADDRESS REDACTED | | | BTC 0.000018380739827197<br>ETH 0.0213776573890703<br>MATIC 23.3043472033034 | | |
| 3.1.551188 | THOMAS STEWART | ADDRESS REDACTED | | | ADA 0.346978557812375<br>BTC 0.000000127329474299<br>CEL 0.000005571475839065<br>DOT 0.0358084862548804<br>ETH 0.000000474993007552 | | |
| 3.1.551189 | THOMAS STEWART | ADDRESS REDACTED | | | ADA 0.0534038684635376<br>ETH 0.000023761777105524 | | |
| 3.1.551190 | THOMAS STEWART | ADDRESS REDACTED | | | BTC 0.168750835086446<br>CEL 56.6196963970499<br>ETH 0.355836343413534<br>SOL 40.5156907207358 | | |
| 3.1.551191 | THOMAS STEWART SORENSEN | ADDRESS REDACTED | | | BTC 0.021412240454562<br>CEL 4.99961240086022 | | |
| 3.1.551192 | THOMAS STIERNON | ADDRESS REDACTED | | | ETH 0.411373051460764 | | |
| 3.1.551193 | THOMAS STIMMEL | ADDRESS REDACTED | | | BTC 0.00159082700266916 | | |
| 3.1.551194 | THOMAS STIRK | ADDRESS REDACTED | | | BTC 0.00648173212282332<br>USDC 0.548931643252484<br>XRP 284.603535383916 | | |
| 3.1.551195 | THOMAS STOEGNER | ADDRESS REDACTED | | | BNB 1.03278298303348<br>BTC 0.111815964314449<br>ETH 4.21750180149098<br>USDC 771.505377089573 | | |
| 3.1.551196 | THOMAS STOKHOLM LASSEN | ADDRESS REDACTED | | | BTC 0.272843660716387<br>CEL 0.0230285091772115<br>ETH 0.297457469326075<br>SOL 25.7799640742884 | | |
| 3.1.551197 | THOMAS STONER | ADDRESS REDACTED | | | MATIC 0.24596997920065 | | |
| 3.1.551198 | THOMAS STONES | ADDRESS REDACTED | | | BTC 0.000000507708908109<br>CEL 0.781067142776188<br>ETH 0.00000389763449021299<br>XRP 1.48908536795276 | | |
| 3.1.551199 | THOMAS STRANDGAARD | ADDRESS REDACTED | | | BTC 0.011671072464747 | | |
| 3.1.551200 | THOMAS STRATTON | ADDRESS REDACTED | | | ADA 655.18920204064<br>BTC 0.000106646453456105<br>CEL 15.1672776331864<br>ETC 4.14210358044584<br>ETH 2.84018944482946<br>PAX 0.0624700046503048 | | |
| 3.1.551201 | THOMAS STREET | ADDRESS REDACTED | | | BTC 0.000298213519300979<br>ETH 0.00466547998061316<br>LINK 0.0542344622011321 | BTC 0.35246129392168<br>ETH 4.03014243837611<br>LINK 131.529937471315 | |
| 3.1.551202 | THOMAS STRICKLAND | ADDRESS REDACTED | | | MANA 347.691788199292<br>MATIC 1448.0860670327<br>MCDAI 31.8971479039059<br>SNX 13.3723951655638 | | |
| 3.1.551203 | THOMAS STROO | ADDRESS REDACTED | | | ADA 1.07184121110816<br>CEL 113.606896117807 | | |
| 3.1.551204 | THOMAS STROOZAS | ADDRESS REDACTED | | | BTC 0.317082891663008<br>USDC 997.422377778724 | | |
| 3.1.551205 | THOMAS STRUECKER | ADDRESS REDACTED | | | ADA 19247.1443994254<br>AVAX 60.8354363979889<br>BTC 3.23601641789128<br>ETH 21.2758927029453<br>SOL 60.874054225872<br>USDC 199411.211402809<br>XLM 968.42877777348 | | |
| 3.1.551206 | THOMAS STRUTT | ADDRESS REDACTED | | | ADA 0.000446725600703937<br>BTC 0.0159622475292734<br>CEL 0.0623219169680039<br>DOT 0.0000413385827320809<br>ETH 0.000007124060756895<br>MATIC 1.28969028967688<br>SNX 243.342557250086<br>SOL 5.15657485420683<br>USDC 1254.06456661261 | | |
| 3.1.551207 | THOMAS STUART | ADDRESS REDACTED | | | AVAX 4.29652175110424<br>BTC 0.000023262500498678<br>DOT 25.3767984506304<br>ETH 0.203852032716853<br>LINK 0.00212342068919645<br>SOL 1.70470182869565<br>UNI 0.000782369374149422 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.551208 | THOMAS STUCKE | ADDRESS REDACTED | | | ADA 8198.41791388458<br>DOT 105.566302314309<br>ETH 2.83462157802824<br>LINK 0.00559375542372627<br>MATIC 2.2540999917497<br>USDC 0.00551940358929595<br>XRP 10325.478547 | | |
| 3.1.551209 | THOMAS STURMER | ADDRESS REDACTED | | | BTC 0.101942607860597 | | |
| 3.1.551210 | THOMAS SU | ADDRESS REDACTED | | | ADA 0.282652578281272<br>BTC 0.000040277705698654<br>CEL 1.11832158337228<br>EOS 0.00389537713794865<br>ETH 0.0000131168362627009<br>USDC 0.55770841019309<br>XLM 0.130727049500878 | ADA 0.00000012209091014<br>BTC 0.000000008318315744<br>EOS 0.000067234154658945<br>USDC 0.000000666125024444<br>XLM 0.000000083078337082 | |
| 3.1.551211 | THOMAS SUCHLA | ADDRESS REDACTED | | | BTC 0.0027068834229148<br>SGB 64.5237264915394<br>XRP 421.756221675454 | | |
| 3.1.551212 | THOMAS SUDER | ADDRESS REDACTED | | | BTC 0.0321748948888004<br>CEL 29.0471311771794 | | |
| 3.1.551213 | THOMAS SUH | ADDRESS REDACTED | | | BTC 0.00136158995316744<br>DOT 1.42489818291936<br>ETH 0.000000236931116281<br>LINK 0.00001136572653414<br>MATIC 3.96385140850954<br>SNX 0.312258217896738<br>UNI 0.000009369552455958 | | |
| 3.1.551214 | THOMAS SULMON | ADDRESS REDACTED | | | CEL 0.2897353293789<br>ETH 0.129780948029571<br>ZEC 0.0416951158689731 | | |
| 3.1.551215 | THOMAS SUMMERFIELD | ADDRESS REDACTED | | | BTC 0.000194530732994311<br>CEL 0.0165306422851113 | | |
| 3.1.551216 | THOMAS SUNGYUN YOU | ADDRESS REDACTED | | | BTC 0.00116502791574002<br>MATIC 1463.4207469252 | | |
| 3.1.551217 | THOMAS SUO | ADDRESS REDACTED | | | BTC 0.377700051485279 | | |
| 3.1.551218 | THOMAS SURMAN | ADDRESS REDACTED | | | BTC 0.00130265396985358<br>CEL 9.0094165611249<br>TUSD 23.8115634367356<br>USDT ERC20 5.33438680098949 | | |
| 3.1.551219 | THOMAS SUTTON | ADDRESS REDACTED | | | BTC 0.00166027499976343<br>CEL 74.2410420078502<br>LTC 5.12643299029768<br>USDC 1386.4979616072 | | |
| 3.1.551220 | THOMAS SUTTON | ADDRESS REDACTED | | | BTC 0.00921658430514581 | | |
| 3.1.551221 | THOMAS SUYU CHEN | ADDRESS REDACTED | | | CEL 48.3371381481009<br>ETH 0.671440378107168<br>GUSD 0.000402817863477687<br>USDC 0.000132036714466555 | ETH 0.000000812627484668<br>GUSD 0.323410518978417<br>USDC 0.108471673553688 | |
| 3.1.551222 | THOMAS SWANBOROUGH-NILSON | ADDRESS REDACTED | | | BTC 0.0000245085541911 | | |
| 3.1.551223 | THOMAS SWIDERSKI | ADDRESS REDACTED | | | ADA 189.259647402633<br>BTC 0.0254043646788797<br>ETH 0.0319220316388312<br>XLM 77.6379600798178 | BTC 0.00696007 | |
| 3.1.551224 | THOMAS SWIFT | ADDRESS REDACTED | | | ADA 1.0595090771624<br>BNB 0.00614301966496784<br>ETH 0.00170632564439527<br>MATIC 0.749191569877782<br>USDC 10085.44621111 | | |
| 3.1.551225 | THOMAS SWIFT | ADDRESS REDACTED | | | CEL 1.0682417045454<br>ETH 0.00097355310131602<br>KNC 0.0200350385568277 | | |
| 3.1.551226 | THOMAS SWINBURN | ADDRESS REDACTED | | | ADA 2591.21888030311<br>BTC 0.000670473203054609<br>DOT 0.752008971847799<br>ETH 0.00953077540629695<br>LINK 154.704827286289<br>SOL 0.0592896910372561<br>USDT ERC20 1628.03595683696 | | |
| 3.1.551227 | THOMAS SWINHOE | ADDRESS REDACTED | | | BTC 0.0101261328793203<br>ETH 1.80295592579063 | | |
| 3.1.551228 | THOMAS SYDNEY | ADDRESS REDACTED | | | BTC 0.0906004310730749<br>CEL 0.00338674570533868<br>DOT 58.8491289249477<br>USDC 274.078103876429 | | |
| 3.1.551229 | THOMAS SYTSMA | ADDRESS REDACTED | | | ETH 0.00000139367806125599<br>SNX 0.0243017189907866<br>USDC 0.000000038768075888<br>XLM 0.000000000481690228 | ETH 0.00161217780618918<br>MATIC 0.007<br>SNX 0.000872263970410491<br>USDC 0.00205810196593688<br>XLM 0.0427416370200018 | |
| 3.1.551230 | THOMAS SZAREK | ADDRESS REDACTED | | | AAVE 5.61174814865193<br>AVAX 0.0407102428358474<br>BTC 0.000114184091157877<br>ETH 0.0055830023740032<br>LINK 0.0160009298628541<br>MATIC 5.01769118553819<br>SOL 0.0333104042921945<br>SUSHI 26.5323029430845<br>UNI 0.0149137572897548<br>USDC 17.0202164044525<br>ZEC 0.000137457610782166 | BTC 0.000000005223809528<br>SOL 0.000000000780628012<br>USDC 0.000000420969795579<br>ZEC 0.000000007446691812 | |
| 3.1.551231 | THOMAS SZECZEPAN PYRCEK | ADDRESS REDACTED | | | BTC 0.501585313215068 | | |
| 3.1.551232 | THOMAS SZEWS | ADDRESS REDACTED | | | CEL 5.60298241113162 | | |
| 3.1.551233 | THOMAS SZUMOWSKI | ADDRESS REDACTED | | | BTC 0.000000629931808507<br>USDT ERC20 13.0195698446053 | USDT ERC20 0.000000937560089837 | |
| 3.1.551234 | THOMAS T HALIKIAS | ADDRESS REDACTED | | | BTC 7.96281943848491<br>CEL 30.8776163349667<br>ETH 1522.78323160649<br>USDC 202771.872639578 | | |
| 3.1.551235 | THOMAS TABER | ADDRESS REDACTED | | | ADA 7.28276074125077<br>BTC 0.000305643086953242<br>ETH 0.00994537031611999<br>USDC 6.59255459093894 | ADA 138.288497393486<br>BTC 1.00747519474644<br>ETH 0.000002288750726075<br>USDC 0.00196557511279957 | |
| 3.1.551236 | THOMAS TADI | ADDRESS REDACTED | | | BNB 1.22883325194073<br>BTC 0.0548988978588166 | | |
| 3.1.551237 | THOMAS TAETZ | ADDRESS REDACTED | | | ADA 1025.79850904322<br>BTC 0.0267506513771669<br>DOT 33.0500431939461<br>ETH 0.540771956199886 | | |
| 3.1.551238 | THOMAS TAILLADE | ADDRESS REDACTED | | | BTC 0.00114924378035605<br>CEL 21.1626165127593<br>ETH 0.00540810489290762<br>USDC 0.000000206432310815 | | |
| 3.1.551239 | THOMAS TALBOT | ADDRESS REDACTED | | | BTC 0.00343631712162274<br>CEL 1.09390174839508 | | |
| 3.1.551240 | THOMAS TAMAYO | ADDRESS REDACTED | | | BTC 0.00228131207012689<br>MATIC 2226.63737515241 | | |
| 3.1.551241 | THOMAS TAN | ADDRESS REDACTED | | | CEL 0.72035290878482<br>ETH 1.84320686762697<br>MATIC 0.384219190333372 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.551242 | THOMAS TANGEN | ADDRESS REDACTED | | | ADA 0.0048114828345693<br>BTC 0.0416845616667373<br>CEL 0.00462341136495582<br>DOT 92.3888988426737<br>ETH 0.328105151676996<br>XRP 0.00777221346940527 | | |
| 3.1.551243 | THOMAS TANNER | ADDRESS REDACTED | | | ETH 1.08083020195398<br>MCDAI 42.3582822421674 | | |
| 3.1.551244 | THOMAS TANNER | ADDRESS REDACTED | | | BTC 0.000000002074065495<br>CEL 0.903512250180095 | | |
| 3.1.551245 | THOMAS TAREHA | ADDRESS REDACTED | | | ETH 0.000007148653834833 | | |
| 3.1.551246 | THOMAS TARMEY | ADDRESS REDACTED | | | BTC 0.00131062790540934<br>XRP 60.680494808179 | | |
| 3.1.551247 | THOMAS TAYLOR | ADDRESS REDACTED | | | BCH 0.0000000007149572<br>BTC 0.000000009583107885<br>CEL 1.10650447373814<br>ETC 0.0341205291259389<br>ETH 0.0105413758527392<br>LTC 0.000000004957711243<br>SGB 28.5506544452801<br>USDC 6.82440767013486<br>XRP 190.81162240961 | | |
| 3.1.551248 | THOMAS TAYLOR | ADDRESS REDACTED | | | BTC 0.00107376247677798<br>SNX 86.1720875242951 | | |
| 3.1.551249 | THOMAS TAYLOR | ADDRESS REDACTED | | | BAT 0.946182617391985<br>BTC 0.00000112028717835<br>CEL 1.1169872641674<br>DASH 0.0122797178801938<br>ETH 0.000111577744046951<br>MATIC 0.192031767959144<br>SNX 0.199216650610677<br>UNI 0.571976858628808<br>ZEC 0.00205556863200568 | BTC 0.00103775862596957<br>DASH 0.000000007578375995<br>MATIC 159.890687082339<br>SNX 87.311620591385<br>ZEC 0.000000005980594801 | |
| 3.1.551250 | THOMAS TEN HACKEN | ADDRESS REDACTED | | | BTC 0.001109760473622<br>CEL 0.546562857852442<br>USDC 682.154235179498 | | |
| 3.1.551251 | THOMAS TENRET | ADDRESS REDACTED | | | BTC 0.000000175964365581<br>CEL 1.0990858639221<br>ETH 0.00000523796907929<br>MCDAI 0.017833636778869<br>USDC 0.00271358915649723 | | |
| 3.1.551252 | THOMAS TERNAY | ADDRESS REDACTED | | | BTC 0.000007096960440653<br>ETH 0.000445095106041913<br>LTC 0.00334258794109785<br>USDT ERC20 10.8749155997461 | | |
| 3.1.551253 | THOMAS TERRIER | ADDRESS REDACTED | | | CEL 2.18131638115915<br>EOS 4.85209561510578<br>ETH 0.0513292559182224<br>XRP 100.802742699651 | | |
| 3.1.551254 | THOMAS TESKE | ADDRESS REDACTED | | | BTC 0.000001421333600891 | | |
| 3.1.551255 | THOMAS THASITES | ADDRESS REDACTED | | | BTC 0.0128085948901585<br>ETH 0.00102638645977206<br>MATIC 0.02644101619534<br>USDC 0.000230873113172361<br>USDT ERC20 0.0000219379577838129 | ETH 0.757869370649421<br>MATIC 0.000000475716440252<br>USDC 0.145860159969628<br>USDT ERC20 0.0165589505244499 | |
| 3.1.551256 | THOMAS THEEUWES | ADDRESS REDACTED | | | BTC 4.26398759463585 | | |
| 3.1.551257 | THOMAS THELEN | ADDRESS REDACTED | | | BTC 0.101214684383666 | | |
| 3.1.551258 | THOMAS THEO SCHARRER | ADDRESS REDACTED | | | BTC 0.000008271794882005 | | |
| 3.1.551259 | THOMAS THIERREE | ADDRESS REDACTED | | | CEL 0.289803557491899<br>XRP 67.652014469463 | | |
| 3.1.551260 | THOMAS THOMAS | ADDRESS REDACTED | | | ETH 5.17717539411118 | ETH 0.0113740375718456 | |
| 3.1.551261 | THOMAS THOMAS | ADDRESS REDACTED | | | BTC 0.000000007705976711<br>GUSD 0.00181471399441565 | | |
| 3.1.551262 | THOMAS THOMISON | ADDRESS REDACTED | | | BTC 0.0178583017753534<br>ETH 0.000274818935343002 | ETH 0.000771346827480561 | |
| 3.1.551263 | THOMAS THOMSEN | ADDRESS REDACTED | | | CEL 184.904031565967<br>XRP 7036.47894239234 | | |
| 3.1.551264 | THOMAS THOMSEN | ADDRESS REDACTED | | | BTC 0.0328816713441405<br>ETH 0.32593791651334 | | |
| 3.1.551265 | THOMAS THORNLEY | ADDRESS REDACTED | | | BTC 0.000376529469707454<br>CEL 23.1659378590987<br>USDC 489.99765 | | |
| 3.1.551266 | THOMAS THORSLUND | ADDRESS REDACTED | | | ADA 0.661397962309572<br>CEL 6.05655398664197 | | |
| 3.1.551267 | THOMAS THRASHER | ADDRESS REDACTED | | | USDC 1033.03510084422 | | |
| 3.1.551268 | THOMAS THUESEN | ADDRESS REDACTED | | | BTC 0.0843439995060069<br>ETH 2.0497902025486<br>USDC 2.00040986759938 | | |
| 3.1.551269 | THOMAS THURLOW | ADDRESS REDACTED | | | BTC 0.000003800902868577<br>ETH 0.0589464110910717<br>MATIC 125.802457773499 | | |
| 3.1.551270 | THOMAS TIERNEY | ADDRESS REDACTED | | | ADA 413.711243167924<br>BTC 0.633723697996771<br>LINK 15.7387835278591<br>SNX 19.0062878159065 | | |
| 3.1.551271 | THOMAS TILP | ADDRESS REDACTED | | | BTC 0.000000642627354145 | | |
| 3.1.551272 | THOMAS TIMM | ADDRESS REDACTED | | | ADA 36.6989833662969<br>XLM 344.300036705285 | | |
| 3.1.551273 | THOMAS TIMMS | ADDRESS REDACTED | | | CEL 0.000124822384091097<br>LTC 0.00203707121356062 | | |
| 3.1.551274 | THOMAS TINSLEY | ADDRESS REDACTED | | | ADA 102.97114482706<br>BTC 0.00212287676095288<br>CEL 423.573980279039<br>DASH 0.518428764422353<br>ETH 1.77754484466328<br>LINK 47.323<br>LTC 2<br>PAX 54.3388296860523<br>SGB 17.4074797432104<br>XLM 314<br>XRP 112.759378 | | |
| 3.1.551275 | THOMAS TKACH | ADDRESS REDACTED | | | CEL 0.0944591764509189<br>COMP 1.71035461166576<br>ETH 0.10389072188842<br>MATIC 1119.45286550377<br>MCDAI 0.0470394117644451<br>USDC 0.403652237406864<br>USDT ERC20 0.265247212745796<br>XLM 78.9902328492727<br>ZRX 0.350807204462268 | | |
| 3.1.551276 | THOMAS TOLBERT | ADDRESS REDACTED | | | XRP 0.000000663598937651 | | |
| 3.1.551277 | THOMAS TOMJACK JR | ADDRESS REDACTED | | | BTC 0.931983603705747<br>LINK 17.2881114137338<br>MATIC 776.604818785626<br>USDC 506.897527325689 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.551278 | THOMAS TOMKINS | ADDRESS REDACTED | | | BTC 0.000668053362745194<br>CEL 85.4149789684459<br>ETH 0.166044541931933<br>LTC 3.20257974075008<br>MATIC 2539.2706781348<br>SNX 3.73489006598201<br>USDC 505.000572<br>XRP 50.2338910701666 | | |
| 3.1.551279 | THOMAS TOMSOVIC | ADDRESS REDACTED | | | BTC 0.000183926342454366<br>LINK 0.0347004698103139 | | |
| 3.1.551280 | THOMAS TON | ADDRESS REDACTED | | | ADA 0.141327776167519<br>BTC 0.000002652391478185<br>ETH 0.00000329635699848399<br>USDC 0.244445586404963 | | |
| 3.1.551281 | THOMAS TOOMER | ADDRESS REDACTED | | | BTC 0.000675821362192526<br>CEL 4.11428913147888<br>ETH 0.00213388067072912<br>LINK 0.144030305528785<br>MATIC 0.0544840847853681<br>SGB 152.587036330063<br>SNX 0.0757409349120058<br>USDC 0.000000512142698921<br>XRP 0.000000404700784226 | | |
| 3.1.551282 | THOMAS TORGGLER | ADDRESS REDACTED | | | BCH 7.19101376668035<br>BSV 2.03613066<br>BTC 0.254757009310058<br>CEL 2.05475459463987<br>ETH 0.00618363124846709 | | |
| 3.1.551283 | THOMAS TORREANO | ADDRESS REDACTED | | | BTC 1.24432555290049<br>ETH 78.9028995919441<br>GUSD 3.8548864268964 | | |
| 3.1.551284 | THOMAS TORRES | ADDRESS REDACTED | | | BTC 1.03310166381215 | | |
| 3.1.551285 | THOMAS TORRES | ADDRESS REDACTED | | | ADA 100.77330278424<br>BCH 0.000028479914558147<br>BTC 0.000006831860550891<br>COMP 0.983839378884265<br>EOS 101.50072320986<br>ETC 20.1417217552488<br>MANA 192.342502714062<br>USDC 0.744695905169824<br>XLM 37.6628170398123 | MANA 182 | |
| 3.1.551286 | THOMAS TOUGAARD | ADDRESS REDACTED | | | BTC 0.000000002660405067<br>CEL 0.0377679936939021<br>LTC 0.000000005549662324<br>XRP 0.000000630706996871 | | |
| 3.1.551287 | THOMAS TOUGAARD ANDREASEN | ADDRESS REDACTED | | | BTC 0.0259415145418479 | | |
| 3.1.551288 | THOMAS TOWERS | ADDRESS REDACTED | | | ETH 0.132737217995383 | | |
| 3.1.551289 | THOMAS TRABER | ADDRESS REDACTED | | | LINK 0.0228222387815673 | BTC 0.000000871517286299 | |
| 3.1.551290 | THOMAS TRACIAK | ADDRESS REDACTED | | | AVAX 67.5204405822608<br>BTC 0.0407770171844488<br>DOT 233.491600569155<br>ETH 1.29660466276362<br>SOL 52.6321024505386 | | |
| 3.1.551291 | THOMAS TRAFFORD | ADDRESS REDACTED | | | CEL 14.1851875714542<br>ETH 0.000943572343125191 | | |
| 3.1.551292 | THOMAS TRAINOR | ADDRESS REDACTED | | | BTC 0.26364527020521<br>CEL 0.0179372069166931<br>ETH 3.75178771237887<br>LINK 34.8124823274501<br>USDT ERC20 0.543842488737538 | | |
| 3.1.551293 | THOMAS TRAN | ADDRESS REDACTED | | | BTC 0.00118102618084096<br>CEL 52.485929077273<br>USDC 553.896 | | |
| 3.1.551294 | THOMAS TRAN | ADDRESS REDACTED | | | ADA 225.039805496911<br>BTC 3.06155355279609<br>ETH 20.3106397574752<br>USDC 0.2704137935564 | ETH 5.0885466<br>USDC 3000.00000000464<br>USDT ERC20 200.060018 | |
| 3.1.551295 | THOMAS TRAN | ADDRESS REDACTED | | | AAVE 0.0000001637066559919999<br>BTC 0.000000001009402806<br>COMP 0.000000032234155091<br>ETC 0.000002782619575475<br>ETH 0.000000011710408976<br>GUSD 0.00900585428440331<br>LINK 0.000001059098964362<br>LTC 0.000000042491319269<br>SNX 0.000264955543784503<br>UNI 0.000000967405478275<br>USDT ERC20 0.000016331797385901<br>XLM 0.000006959952555644 | AAVE 0.000285005175471064<br>BTC 0.000001702749838596<br>COMP 0.000153983581645242<br>ETC 0.0103668786148762<br>ETH 0.000018525789173721<br>LINK 0.00506155922804163<br>LTC 0.000203097707000012<br>SNX 0.163145575702846<br>UNI 0.00325130127606101<br>USDT ERC20 0.0195658482064278<br>XLM 0.0579643328138112 | |
| 3.1.551296 | THOMAS TRAN | ADDRESS REDACTED | | | BTC 0.000114902940139501<br>ETH 0.00137205740035463<br>MCDAI 0.0508168827786566 | BTC 0.0682828439328973<br>ETH 0.881478063665762<br>MCDAI 42.3433298128902 | |
| 3.1.551297 | THOMAS TRAN | ADDRESS REDACTED | | | BTC 0.000596734983440309<br>CEL 0.048009999888173<br>ETH 0.00107807500763532 | | |
| 3.1.551298 | THOMAS TRAN | ADDRESS REDACTED | | | BTC 0.000041710643600815<br>DOT 0.021650448092809<br>LINK 0.005669163506385594<br>LUNC 6.14767481971533<br>MATIC 0.44669204579404 | BTC 0.00104764173258715<br>DOT 15.345197333524<br>LINK 20.1878446498872 | |
| 3.1.551299 | THOMAS TRANG | ADDRESS REDACTED | | | BTC 0.0114474821586286<br>COMP 0.0167992077286351 | | |
| 3.1.551300 | THOMAS TRAYWICK | ADDRESS REDACTED | | | ADA 1934.71067220734<br>BTC 0.518333913030989<br>ETC 33.8564748441485<br>ETH 9.55211968728609<br>LINK 15.3320146374783<br>SNX 24.5401338253546<br>USDC 2132.09629781692<br>XLM 194.74958811825 | | |
| 3.1.551301 | THOMAS TREFFNER | ADDRESS REDACTED | | | CEL 10.4458551791254<br>LTC 0.84170495<br>USDC 235.588566 | | |
| 3.1.551302 | THOMAS TRENN | ADDRESS REDACTED | | | BTC 0.879169682289348 | | |
| 3.1.551303 | THOMAS TRENT | ADDRESS REDACTED | | | BTC 0.00124019912202124<br>SGB 772.227236320394<br>XRP 3.29162510926891 | | |
| 3.1.551304 | THOMAS TREPTAU | ADDRESS REDACTED | | | ADA 211.20173262153<br>BTC 0.0449175144182392<br>ETH 0.159709477284287<br>USDC 1274.1039434099 | | |
| 3.1.551305 | THOMAS TREVINO | ADDRESS REDACTED | | | BTC 0.033514724146633<br>USDC 222.951665865453 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.551306 | THOMAS TRÖGER | ADDRESS REDACTED | | | BTC 0.000000007931243028<br>CEL 88.08223890116<br>DASH 0.00138957031449366<br>LTC 0.000694403886994284<br>MCDAI 300.000030361912<br>SGB 385.838751248419<br>SNX 6.93759469<br>USDC 1057.71362740535<br>XRP 1.2842045436578 | | |
| 3.1.551307 | THOMAS TRÖGER | ADDRESS REDACTED | | | BTC 0.00280565403586128 | | |
| 3.1.551308 | THOMAS TROTIGNON | ADDRESS REDACTED | | | CEL 0.416030070425974<br>USDT ERC20 0.944423492419431 | | |
| 3.1.551309 | THOMAS TROUBAT | ADDRESS REDACTED | | | BTC 0.01308327561383<br>CEL 34.0336413986553<br>ETH 0.0508024026514018<br>LINK 1.68265089792215<br>MATIC 106.1921920196<br>SNX 4.33708787098121<br>USDC 35.8539587420518<br>USDT ERC20 0.1045 | | |
| 3.1.551310 | THOMAS TROUTNER | ADDRESS REDACTED | | | BTC 0.0198911704818981<br>DOT 2.44430535612599<br>USDC 1687.16878055413<br>XLM 100.938058716291 | | |
| 3.1.551311 | THOMAS TRUC | ADDRESS REDACTED | | | CEL 63.4853150988046 | | |
| 3.1.551312 | THOMAS TRYBISCH | ADDRESS REDACTED | | | BCH 0.379014180875246<br>BTC 0.000653529413778268<br>CEL 1.12645719377621<br>ETH 0.00449922741040243 | | |
| 3.1.551313 | THOMAS TSENG | ADDRESS REDACTED | | | USDC 52.0100111513592 | | |
| 3.1.551314 | THOMAS TSUE | ADDRESS REDACTED | | | ADA 307.655606656307<br>BTC 0.761459364874884<br>ETH 11.3771280843746<br>MANA 115.323069546147<br>MATIC 2050.04076871648<br>MCDAI 31.8935104176684<br>SOL 10.1485330241517 | | |
| 3.1.551315 | THOMAS TSUI | ADDRESS REDACTED | | | BTC 0.000928806689949099<br>ETH 0.0344067542236325 | | |
| 3.1.551316 | THOMAS TUDELA | ADDRESS REDACTED | | | MATIC 109.777939492675 | | |
| 3.1.551317 | THOMAS TUGENDHAT | ADDRESS REDACTED | | | BTC 0.00732854122708471<br>CEL 61.9361823300123<br>COMP 0.436043626442733<br>ETH 1.18717016723358<br>SNX 21.4538242439642<br>UNI 11.6018298636456 | | |
| 3.1.551318 | THOMAS TUINMAN | ADDRESS REDACTED | | | BTC 0.247316794818957<br>CEL 140.202547876018 | | |
| 3.1.551319 | THOMAS TUMOLILLO JR | ADDRESS REDACTED | | | AAVE 1.40014534256827<br>ADA 8302.50467846736<br>AVAX 23.920855797216<br>BTC 0.473694080821333<br>CEL 2697.91336976426<br>ETH 9.08947456461329<br>LINK 99.1635502212576<br>MANA 1868.81250414096<br>MATIC 11120.208967744<br>SGB 64.5708204987049<br>SNX 53.2210757306424<br>SOL 26.8074076444373<br>USDC 14140.1671589405<br>XLM 0.486500337895144<br>XRP 0.157853738484384 | | |
| 3.1.551320 | THOMAS TURNER | ADDRESS REDACTED | | | AAVE 0.00909261436009901<br>ADA 3.7316717979149<br>BTC 0.000190147721450891<br>CEL 82.8507408252579<br>COMP 0.0110646212086845<br>DOT 0.00151209584167179<br>ETH 0.00294843503831604<br>LINK 0.111232282441627<br>LTC 1.97089643530345<br>MANA 0.086066833575342<br>MATIC 1.05077835568517<br>SUSHI 1.97118982550618<br>USDC 2.03667047417463<br>XRP 0.000000693452380952 | AAVE 0.000867821518122731<br>ADA 0.000000702576960203<br>BTC 0.000000006314639901<br>COMP 0.000000115109305733<br>DOT 0.000000000097305285<br>LINK 0.2866<br>MANA 0.0124744746903351<br>MATIC 1.72191836626469<br>SUSHI 1.16455741574867<br>USDC 0.00212436723463523<br>XTZ 0.988 | |
| 3.1.551321 | THOMAS TURNEY | ADDRESS REDACTED | | | BTC 0.000016702159794671<br>GUSD 85.0651514829756<br>MATIC 1714.10740216988 | | |
| 3.1.551322 | THOMAS TYACK | ADDRESS REDACTED | | | BTC 0.000000007822256418<br>CEL 0.0528868247042343 | | |
| 3.1.551323 | THOMAS TYNER | ADDRESS REDACTED | | | BTC 0.000000004559716212<br>CEL 0.000081394462014583<br>ETH 0.000000005980422046 | BTC 0.00001762611950537<br>CEL 0.398608311264181<br>ETH 0.000024990637060692<br>XRP 2.06503175745709 | |
| 3.1.551324 | THOMAS TYRANT | ADDRESS REDACTED | | | BTC 0.000587333253659542<br>CEL 1.85189139304806<br>TUSD 24.95 | | |
| 3.1.551325 | THOMAS UGARTE | ADDRESS REDACTED | | | ADA 7239.6547476065<br>BTC 0.609746294967313<br>ETH 16.5599109596516 | | |
| 3.1.551326 | THOMAS UHLIG | ADDRESS REDACTED | | | BTC 0.000012679828672901 | | |
| 3.1.551327 | THOMAS UHM | ADDRESS REDACTED | | | AAVE 0.00411457802345926<br>ADA 1.46437862421122<br>BSV 1.12098360773039<br>BTC 0.000065177586877237<br>ETH 0.00946004029840619<br>USDC 0.937149013908786 | ADA 1422.95406226136<br>USDC 0.000000817930542665 | |
| 3.1.551328 | THOMAS ÜLLEN | ADDRESS REDACTED | | | BTC 0.000610664346252945 | | |
| 3.1.551329 | THOMAS ULLO | ADDRESS REDACTED | | | BTC 0.0000123068673174359<br>CEL 5.05010921628128<br>ETH 2.8586744747591<br>MATIC 9.65896492536514<br>SNX 1.15474435898369<br>USDC 45317.4302584432 | CEL 0.713462763547573 | |
| 3.1.551330 | THOMAS UNGVARSLY | ADDRESS REDACTED | | | BTC 0.00106939031754978<br>ETH 2.07793850382372 | | |
| 3.1.551331 | THOMAS URSPRUNG | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.322416145409551<br>CEL 957.429972003697<br>ETH 18.1623830909768<br>UNI 214.841766909428<br>USDC 62096.6948232275<br>XLM 0.000000098129432475 | | |
| 3.1.551332 | THOMAS UWE SCHUPP | ADDRESS REDACTED | | | BTC 0.0340695503905892 | | |
| 3.1.551333 | THOMAS UZELMEIER | ADDRESS REDACTED | | | ETH 0.00000708760659382299<br>MCDAI 1.57173571434006 | ETH 5.90473181690827 | |
| 3.1.551334 | THOMAS VACKIER | ADDRESS REDACTED | | | BTC 0.000002352768222859<br>USDC 0.246270428835586 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.551335 | THOMAS VAD ESKILDSEN | ADDRESS REDACTED | | | BTC 0.000019183741235632<br>ETH 0.00014779414267309 | | |
| 3.1.551336 | THOMAS VAETH | ADDRESS REDACTED | | | ADA 0.359958791015909<br>BTC 0.000224079714515758 | ADA 0.000000513128158624<br>BTC 0.000000272799949118 | |
| 3.1.551337 | THOMAS VALENTIN DICK | ADDRESS REDACTED | | | BTC 0.00185866828692694 | | |
| 3.1.551338 | THOMAS VALERIO | ADDRESS REDACTED | | | BTC 0.111926562755791<br>CEL 520.078298288705<br>ETH 2.20738641089635<br>LTC 0.0130969836184062<br>SGB 79.8275151199033<br>XLM 1329.01294191106<br>XRP 522.182850521822 | | |
| 3.1.551339 | THOMAS VALLON | ADDRESS REDACTED | | | CEL 0.461161868922872<br>ETH 0.00147750207589041<br>USDC 142.446973930081 | | |
| 3.1.551340 | THOMAS VALOIS | ADDRESS REDACTED | | | USDC 0.449552211702070 | | |
| 3.1.551341 | THOMAS VAN | ADDRESS REDACTED | | | BTC 0.0430302989338904<br>ETC 64.7371712340166<br>ETH 3.95800531899148<br>LTC 0.00213769959290749<br>MATIC 337.915377790301<br>USDC 102.296413409912 | | |
| 3.1.551342 | THOMAS VAN AMERSFOORTH | ADDRESS REDACTED | | | BTC 1.05047815687419<br>CEL 5.0864243010715<br>ETH 0.00153780473369671<br>MATIC 1486.59666455162<br>MCDAI 246.985248838292<br>USDT ERC20 263.26008732047 | | |
| 3.1.551343 | THOMAS VAN AS | ADDRESS REDACTED | | | BAT 0.544141291744914<br>BCH 0.00113318582386406<br>BTC 0.000000006464944654<br>CEL 6.39335063561068<br>LINK 0.0261554261549807<br>LTC 0.0107765353840885<br>USDT ERC20 0.105732952378858 | | |
| 3.1.551344 | THOMAS VAN DE BRUG | ADDRESS REDACTED | | | BNB 0.000011611807614634<br>BTC 0.00002926352164979<br>ETH 0.000269003226853676<br>USDC 0.00431181040300643 | | |
| 3.1.551345 | THOMAS VAN DE SANDEN | ADDRESS REDACTED | | | BTC 0.000953114758296939<br>CEL 0.577913824204037<br>USDC 1866.62842222552 | | |
| 3.1.551346 | THOMAS VAN DEN BOSSCHE | ADDRESS REDACTED | | | BTC 0.000000001117186873<br>CEL 0.690700677835888<br>SGB 826.876608934 | | |
| 3.1.551347 | THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | | | ADA 1.4223725227119<br>BTC 0.000356645384076549<br>CEL 2734.78488836067<br>EOS 0.000021553477885887<br>LTC 0.000000004378955924<br>MATIC 0.98321525<br>MCDAI 0.8<br>SNX 2.01194454439145<br>USDC 1.95835121246343<br>XRP 5.53059125863799 | | |
| 3.1.551348 | THOMAS VAN DER PLUIJM | ADDRESS REDACTED | | | BTC 0.514181938527733<br>ETH 10.5751778948059<br>MATIC 266.235281512667 | | |
| 3.1.551349 | THOMAS VAN GORKOM | ADDRESS REDACTED | | | BTC 0.000001834212703324<br>USDC 0.00179726316935005 | | |
| 3.1.551350 | THOMAS VAN KOPPEN | ADDRESS REDACTED | | | BTC 0.00123592326922302<br>BUSD 183.766802899481<br>CEL 11.2806867969066 | | |
| 3.1.551351 | THOMAS VAN LIEDEKERKE | ADDRESS REDACTED | | | ADA 5344.681918<br>BAT 344.55<br>BTC 0.197119499409183<br>CEL 3451.04098364868<br>ETH 33.6073818617337<br>LINK 15.32 | | |
| 3.1.551352 | THOMAS VAN LUIJTELAAR | ADDRESS REDACTED | | | CEL 0.0503398432183944<br>XLM 39.98 | | |
| 3.1.551353 | THOMAS VAN PAASSEN | ADDRESS REDACTED | | | CEL 109.761195135628<br>MATIC 641.342<br>SNX 209.474 | | |
| 3.1.551354 | THOMAS VAN ROSDUM | ADDRESS REDACTED | | | BTC 0.000001206657410993<br>USDC 3.29623648001574 | | |
| 3.1.551355 | THOMAS VAN SANDE | ADDRESS REDACTED | | | BTC 0.00116337578241503<br>XRP 0.418070349831512 | | |
| 3.1.551356 | THOMAS VAN WELSENES | ADDRESS REDACTED | | | BTC 0.000013747069694595<br>CEL 0.244877743380072<br>ETH 0.000719880599155294<br>LINK 0.112448390813601<br>MANA 0.0392457144125617 | | |
| 3.1.551357 | THOMAS VANCOPPENOLLE | ADDRESS REDACTED | | | BTC 0.0035857<br>CEL 0.400218421141764 | | |
| 3.1.551358 | THOMAS VANDE VELDE | ADDRESS REDACTED | | | BTC 0.000675477925364883<br>CEL 33.0908220000279 | | |
| 3.1.551359 | THOMAS VANDEWEGHE | ADDRESS REDACTED | | | BTC 0.00231237178126412<br>CEL 0.0227504859899091<br>ETH 0.255254399104611 | | |
| 3.1.551360 | THOMAS VANDEWIELE | ADDRESS REDACTED | | | BTC 0.00130504694737151<br>DOT 0.0742686217411083<br>USDT ERC20 53.6935356134174 | | |
| 3.1.551361 | THOMAS VANELSLANDER | ADDRESS REDACTED | | | BTC 0.000012491223697724<br>CEL 0.269543310444328<br>MATIC 6.33178330717143<br>SNX 28.9446009994226<br>UNI 0.0161349875640929<br>USDC 0.490376637520922 | | |
| 3.1.551362 | THOMAS VANGAETHOVEN | ADDRESS REDACTED | | | BTC 0.00000358051514621<br>ETH 0.00159031782026434<br>USDC 0.267009320407147 | | |
| 3.1.551363 | THOMAS VANHAUDENARD | ADDRESS REDACTED | | | BTC 0.000863937632689326<br>CEL 0.0570214564733028<br>XLM 137.918038867097<br>XRP 484.296410143455 | | |
| 3.1.551364 | THOMAS VANHOUTEN | ADDRESS REDACTED | | | BTC 0.000020135396443242<br>COMP 0.0316822002022082<br>ETH 0.000343794810178981<br>LTC 0.00164655599418324<br>XLM 33.3682852796393<br>ZRX 0.0623050664316689 | | |
| 3.1.551365 | THOMAS VANHOUTTE | ADDRESS REDACTED | | | CEL 112.385647215552<br>XRP 0.0250475338544124 | | |
| 3.1.551366 | THOMAS VANMETER | ADDRESS REDACTED | | | | BTC 0.000000037400360374 | |
| 3.1.551367 | THOMAS VANSILIETTE | ADDRESS REDACTED | | | BTC 0.000000173837380469<br>CEL 0.0940065720665108<br>USDT ERC20 0.00187236085673585 | | |
| 3.1.551368 | THOMAS VARBANOV | ADDRESS REDACTED | | | BAT 21.3307017574928<br>BTC 0.000118910842481964 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.551369 | THOMAS VASILEIOU | ADDRESS REDACTED | | | ADA 110.592956<br>BTC 0.0637004066351552<br>CEL 10.3055246406871<br>ETH 0.14521357 | | |
| 3.1.551370 | THOMAS VAUGHAN | ADDRESS REDACTED | | | BTC 0.761389851540927<br>CEL 49.3547425791528<br>ETH 64.121414982685<br>MCDAI 2.8423084288773<br>PAX 4802.5533009756<br>SGB 0.415713313156647<br>SNX 159.452104856467<br>USDC 5106.28646859713<br>USDT ERC20 3242.8050662695<br>XRP 2.80350455828216 | | |
| 3.1.551371 | THOMAS VAUGHAN | ADDRESS REDACTED | | | CEL 0.794655787657649 | | |
| 3.1.551372 | THOMAS VECCHIONE | ADDRESS REDACTED | | | CEL 1.07797744144844 | | |
| 3.1.551373 | THOMAS VÉDRINES | ADDRESS REDACTED | | | CEL 0.387728496635203<br>XLM 281 | | |
| 3.1.551374 | THOMAS VEEKEN | ADDRESS REDACTED | | | BTC 0.211727729382682<br>ETH 2.01617101948637 | | |
| 3.1.551375 | THOMAS VELTHUIJZEN | ADDRESS REDACTED | | | BTC 0.000384138619385798<br>CEL 1.90618765167042<br>DOT 0.7805 | | |
| 3.1.551376 | THOMAS VEREKER | ADDRESS REDACTED | | | CEL 1.15023426991784<br>XRP 118.502404<br>XTZ 0.00159547288204304 | | |
| 3.1.551377 | THOMAS VERKUIJL | ADDRESS REDACTED | | | BNB 1.02303492004024<br>BTC 0.00048829268946403<br>CEL 111.156787310866<br>DOT 0.699973641242691<br>EOS 95.563<br>ETC 18.2636031215982<br>ETH 0.00201937533832954<br>LINK 0.156821138844198<br>LTC 0.0714564232561174<br>USDT ERC20 10.0633142484225<br>XRP 148.92077 | | |
| 3.1.551378 | THOMAS VERMILYA | ADDRESS REDACTED | | | BTC 0.00119370971244921<br>DOT 1.54350544257252<br>ETH 0.102735977487543 | | |
| 3.1.551379 | THOMAS VICENS | ADDRESS REDACTED | | | CEL 0.415219815041624<br>LINK 0.000444590521399495<br>USDC 51.4680744334982 | | |
| 3.1.551380 | THOMAS VICTOR EMMANUEL LAFARGE | ADDRESS REDACTED | | | AVAX 6.67866255594435<br>BTC 0.6797564664<br>ETH 1.91879597624542 | | |
| 3.1.551381 | THOMAS VIDEBAEK | ADDRESS REDACTED | | | BTC 0.179086877877437<br>CEL 43.6773194814325<br>DOT 0.764163557777146<br>ETH 0.0597884551192037<br>USDC 109.254982565743 | | |
| 3.1.551382 | THOMAS VIGIL | ADDRESS REDACTED | | | AAVE 0.000008219905898127<br>ADA 0.182504822441869<br>BTC 0.00135193265551773<br>CEL 1.17871326333014<br>ETH 0.000192764392598521<br>MATIC 10222.123720952<br>MCDAI 4.78592806578808<br>SNX 0.00114685745831306<br>UNI 0.000014652927299279<br>USDC 43.036674729115 | USDC 18.319158 | |
| 3.1.551383 | THOMAS VIGNOLI | ADDRESS REDACTED | | | BTC 0.00005083<br>CEL 1.21922641372544 | | |
| 3.1.551384 | THOMAS VILLAGORDO | ADDRESS REDACTED | | | BTC 0.00479090695137255<br>CEL 2.40517324873585<br>ETH 0.0493662640036551<br>PAXG 0.772577625749625 | | |
| 3.1.551385 | THOMAS VILLERS | ADDRESS REDACTED | | | BTC 0.000775257455568121<br>BUSD 490.92072512<br>CEL 20.8096607612341 | | |
| 3.1.551386 | THOMAS VINCENT | ADDRESS REDACTED | | | BTC 0.000000233999364189<br>ETH 0.0000414675931293159 | | |
| 3.1.551387 | THOMAS VINCILEONI | ADDRESS REDACTED | | | AAVE 0.0138521386702573<br>BTC 0.0946060798971822<br>CEL 40.9965950734906<br>COMP 0.0148830676867338<br>DOT 0.0902719530195352<br>ETH 1.94371797399567<br>SNX 574.456669162922 | | |
| 3.1.551388 | THOMAS VINES | ADDRESS REDACTED | | | BTC 0.0225313768774331<br>ETH 0.692094906758534 | | |
| 3.1.551389 | THOMAS VINK | ADDRESS REDACTED | | | 1INCH 0.495427692575408<br>AAVE 0.0116085951721072<br>BTC 0.000029817268741583<br>CEL 0.00664518464526809<br>COMP 0.00499087521155943<br>DOT 0.000620081009746905<br>LINK 0.0890500653722259<br>USDC 1.86830046720881 | | |
| 3.1.551390 | THOMAS VISIOLI | ADDRESS REDACTED | | | BTC 0.000001955644032444<br>CEL 0.195493336913252 | | |
| 3.1.551391 | THOMAS VISNER | ADDRESS REDACTED | | | ADA 10570.0575463718<br>AVAX 4.53501013535886<br>BTC 0.750694039142519<br>COMP 2.39236532793479<br>ETH 2.11338363593084<br>KNC 561.299361078996<br>MATIC 514.641259840336<br>ZRX 523.882400966416 | | |
| 3.1.551392 | THOMAS VITA | ADDRESS REDACTED | | | ADA 0.000944340771789694<br>AVAX 0.000026025794978069<br>BTC 0.000000023018444508<br>DOT 0.000250026270109392<br>ETH 0.000006349399489405<br>LINK 0.00142409967014424<br>MATIC 0.00451913041064785<br>MCDAI 0.109377499655656<br>SOL 0.000000009354575686299999<br>USDC 0.00400817990135145<br>XLM 0.00777796743125124 | BTC 0.000000000860558769 | |
| 3.1.551393 | THOMAS VITA | ADDRESS REDACTED | | | BTC 0.0130082383370785 | | |
| 3.1.551394 | THOMAS VITTING | ADDRESS REDACTED | | | CEL 26.6879149302151 | | |
| 3.1.551395 | THOMAS VITTORI | ADDRESS REDACTED | | | USDT ERC20 1.68839719270972 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.551396 | THOMAS VLAHAVAS | ADDRESS REDACTED | | | ADA 318.328327347235<br>AVAX 2.20583505229376<br>BTC 0.0888670366758372<br>DASH 2.0305943086727<br>DOT 6.01326802054511<br>ETH 1.01729501558234<br>LINK 11.0008400146232<br>LTC 0.589986606000409<br>LUNC 3.02014952652581<br>MANA 66.3320929361306<br>PAXG 0.0166892825564787<br>USDC 2.78166593421909<br>XRP 0.000000843387194503 | | |
| 3.1.551397 | THOMAS VOGEL | ADDRESS REDACTED | | | ADA 15.1659308452075<br>BTC 0.000014988150801211<br>CEL 0.0151331875981298<br>ETH 0.000005774311761797<br>LINK 0.0546203572007098<br>LTC 0.00612856396373701<br>PAXG 0.000094292812745831 | | |
| 3.1.551398 | THOMAS VOHL | ADDRESS REDACTED | | | BTC 0.000526853416001554<br>CEL 0.523816363293128<br>ETH 1.56597560514362 | | |
| 3.1.551399 | THOMAS VOISIN | ADDRESS REDACTED | | | USDT ERC20 7.79397354365282 | | |
| 3.1.551400 | THOMAS VOLK | ADDRESS REDACTED | | | BTC 0.330896758531896<br>USDC 0.0689063709748633 | BTC 0.44845285795369<br>USDC 14.2181910765587 | |
| 3.1.551401 | THOMAS VON BERGEN | ADDRESS REDACTED | | | BTC 0.189452732842874<br>CEL 111.446128756497 | | |
| 3.1.551402 | THOMAS VONDOHLEN | ADDRESS REDACTED | | | BCH 1.06538097651417<br>BTC 0.634382089232806 | | |
| 3.1.551403 | THOMAS VONGSENGKEO | ADDRESS REDACTED | | | BTC 0.000755073994751763<br>ETH 0.00000740669593487<br>LINK 0.00101361656485631<br>LTC 1.04360849946904<br>USDT ERC20 0.227698072711759 | | |
| 3.1.551404 | THOMAS VOS | ADDRESS REDACTED | | | BTC 0.0198419103464962<br>ETC 17.6893435584092<br>ETH 0.167827986234108<br>LINK 6.97695917036359<br>LTC 3.51248984387313 | | |
| 3.1.551405 | THOMAS VOS | ADDRESS REDACTED | | | BTC 0.000005006725275157<br>CEL 3.84743773890807<br>ETH 0.000195436804833677<br>LINK 0.00338917690774216<br>MATIC 0.562627018001951<br>SNX 0.0627041629435623 | | |
| 3.1.551406 | THOMAS VU | ADDRESS REDACTED | | | ADA 0.336150221529978<br>BTC 0.00000659952664287499<br>ETH 0.000066881000672165<br>MATIC 23.9812074793569 | ADA 0.000000893707965209 | |
| 3.1.551407 | THOMAS VU | ADDRESS REDACTED | | | AAVE 0.000190024118166266<br>BTC 0.0427709205085135<br>CEL 1.11106866936307<br>EOS 0.00308060214689563<br>ETH 0.000213105765807755<br>MATIC 9254.96622227737<br>SNX 0.0162597894751918<br>USDC 2058.15453857934<br>XLM 0.201575161754198<br>ZEC 0.000041893440210357 | | |
| 3.1.551408 | THOMAS VYHONSKY | ADDRESS REDACTED | | | ETH 24.5236124491098<br>LINK 442.995677336382<br>USDC 8566.40374680796 | CEL 47.1491462809384<br>ETH 0.000000267932468655 | |
| 3.1.551409 | THOMAS W PORTER | ADDRESS REDACTED | | | BTC 0.0384532622077768<br>ETH 5.15158373594821<br>SNX 591.209946185562<br>UNI 204.127041551611<br>USDC 9.79341020651376 | ETH 0.000037<br>USDC 0.998609261867827 | |
| 3.1.551410 | THOMAS WADE | ADDRESS REDACTED | | | BTC 0.0650392637545677<br>ETH 2.83098016430901<br>LINK 83.8908127357314<br>LTC 9.33114269826155<br>MATIC 758.711685078957 | | |
| 3.1.551411 | THOMAS WADE HARRISON | ADDRESS REDACTED | | | BTC 3.2040085475107<br>CEL 2883.7059109088<br>ETH 0.00165507656064005<br>USDC 107205.971258792 | BTC 0.1920274289887<br>ETH 0.0140535674899038<br>LTC 0.000000767814292347<br>USDT ERC20 314.976995417089 | |
| 3.1.551412 | THOMAS WADE ROTTLER | ADDRESS REDACTED | | | BTC 1.05749418188553<br>CEL 120.319485630862<br>ETH 1.06421377861385<br>USDC 1179.72700196348 | | |
| 3.1.551413 | THOMAS WAGNER | ADDRESS REDACTED | | | BTC 0.584421697482438<br>ETH 2.79199505346759 | | |
| 3.1.551414 | THOMAS WAINWRIGHT | ADDRESS REDACTED | | | BNB 0.465358920662866<br>BTC 0.00346059509593783<br>ETH 0.106149567280811<br>LTC 0.000195537104578408<br>USDT ERC20 23.2507463322645<br>XRP 77.9477687732186 | | |
| 3.1.551415 | THOMAS WALCH | ADDRESS REDACTED | | | BTC 0.000024978949598297<br>ETH 0.000134325337932985<br>LTC 0.00162602030301472<br>USDT ERC20 0.233538432686482 | | |
| 3.1.551416 | THOMAS WALCZAK | ADDRESS REDACTED | | | CEL 56.170652082183<br>ETH 0.218688303597<br>USDC 1153.681026 | | |
| 3.1.551417 | THOMAS WALDHÄUSL | ADDRESS REDACTED | | | ADA 79.9835896261107<br>BTC 0.010993021566353<br>CEL 9.27102962033484<br>ETH 0.045853938212001 | | |
| 3.1.551418 | THOMAS WALICZEK | ADDRESS REDACTED | | | BTC 0.000027287482912084<br>ETH 0.0000658980512646909 | | |
| 3.1.551419 | THOMAS WALKER | ADDRESS REDACTED | | | BTC 0.00130821319094509<br>CEL 253.532304864591<br>ETH 1.01336036742994 | | |
| 3.1.551420 | THOMAS WALKER | ADDRESS REDACTED | | | BTC 0.00201576022883212<br>ETH 0.00170353900657604<br>TUSD 0.0895666929050897 | | |
| 3.1.551421 | THOMAS WALKER | ADDRESS REDACTED | | | BTC 0.000802563344402015<br>LINK 65.8380992165284 | | |
| 3.1.551422 | THOMAS WALKEY | ADDRESS REDACTED | | | BTC 0.0248581647922489<br>CEL 1.13311068293197<br>ETH 1.06006393681843 | ETH 1275.69009696575 | |
| 3.1.551423 | THOMAS WALL | ADDRESS REDACTED | | | AAVE 0.000825563138342101<br>BTC 0.000012594121717187<br>COMP 0.333920333807035<br>ETH 0.000341376706233378<br>LINK 0.00654119104145689<br>MATIC 0.386460832946405<br>SNX 8.77401752779323 | AAVE 0.8155386249727<br>BTC 0.00912819977346182<br>LINK 17.2349181472973<br>MATIC 251.898869450207 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.551424 | THOMAS WALL | ADDRESS REDACTED | | | BTC 0.0000018235691267959<br>USDC 0.691829277244563 | | BTC 0.000001837334316 17<br>USDC 527.843161973571 |
| 3.1.551425 | THOMAS WALL | ADDRESS REDACTED | | | BAT 99.85672758586<br>BTC 0.00119876464643486<br>COMP 0.132012440491185<br>EOS 3.95823047191012<br>ETH 0.000085271454868395<br>LINK 0.00761105669908978<br>LTC 0.00203045328847113<br>MATIC 129.987708809483<br>SGB 1781.51138716789<br>SNX 13.1444213112364<br>USDT ERC20 0.681456931303051<br>XLM 0.329954501919528<br>XRP 0.000000475166946726 | | |
| 3.1.551426 | THOMAS WALLACE | ADDRESS REDACTED | | | ADA 1.47328626427351<br>BTC 0.000008700560944488<br>CEL 806.399031819391<br>ETH 4.73588918638727<br>LINK 0.0289758225455255<br>MATIC 2.71209889233347<br>UNI 0.0520381795837348<br>USDC 0.208256223659649<br>XLM 1.2049892177416 | CEL 219.516357860871<br>MATIC 9.60328131848355<br>UNI 2.4832435088521<br>USDC 41.458 | |
| 3.1.551427 | THOMAS WALLACE | ADDRESS REDACTED | | | BCH 0.164313373242709<br>BTC 0.0608254467322182<br>CEL 1.15116892753898<br>DASH 0.528659770055976<br>ETH 0.253569469934041<br>KNC 176.804106846257<br>LTC 0.109655794339078<br>OMG 0.00683924348949102<br>ZRX 165.441527347844 | | |
| 3.1.551428 | THOMAS WALLEY | ADDRESS REDACTED | | | ADA 2023.63371364691<br>BTC 0.0183836728276742<br>CEL 446.516706999689<br>ETH 0.57896858<br>LUNC 7.119951 | | |
| 3.1.551429 | THOMAS WALSH | ADDRESS REDACTED | | | ADA 180.151846721428<br>BTC 0.0178180966167854<br>DOT 18.2782710445239<br>ETH 1.60696367098849<br>LTC 1.82987595873312<br>ZRX 620.04421070611 | | |
| 3.1.551430 | THOMAS WALSH | ADDRESS REDACTED | | | USDC 0.227623943567752 | | |
| 3.1.551431 | THOMAS WALTER KAKUO MORIGUCHI | ADDRESS REDACTED | | | BTC 0.00127891576179254<br>ETH 0.109602881996635<br>USDC 0.0557094500082405 | ETH 0.186512369691166<br>USDC 0.000000910920539715 | |
| 3.1.551432 | THOMAS WALTER KREMSER | ADDRESS REDACTED | | | BTC 0.00139699801969377 | | |
| 3.1.551433 | THOMAS WALTER PELLETIER II | ADDRESS REDACTED | | | AVAX 255.238849985409<br>BTC 2.1065383661592<br>CEL 47.1488879823882<br>ETH 31.450697965307<br>USDC 3980.14973790296 | | |
| 3.1.551434 | THOMAS WALTER SZWED JR | ADDRESS REDACTED | | | AAVE 0.000853154117425856<br>BTC 0.000009586949256405<br>ETH 0.000049776155670786<br>UNI 0.00207290289284408<br>USDC 0.872496013867616 | | |
| 3.1.551435 | THOMAS WALTHER | ADDRESS REDACTED | | | CEL 0.147515507611919 | | |
| 3.1.551436 | THOMAS WALTON | ADDRESS REDACTED | | | AAVE 0.00104360259893479<br>BTC 0.000477701598403597<br>DOT 0.0161843935420429<br>ETH 0.000467722205507107<br>LINK 0.0192943622876849<br>MATIC 0.489512462124972 | | |
| 3.1.551437 | THOMAS WAN | ADDRESS REDACTED | | | BTC 0.0750902928362078<br>ETH 21.4709874628014 | | |
| 3.1.551438 | THOMAS WAN | ADDRESS REDACTED | | | ADA 0.165920445041066<br>BTC 0.000000987904911664999<br>XRP 0.086233314112178 | | |
| 3.1.551439 | THOMAS WANDEN | ADDRESS REDACTED | | | BTC 0.000000000662060104<br>CEL 15.3155372857831<br>SNX 110.316611284746<br>XRP 0.000000928271611206 | | |
| 3.1.551440 | THOMAS WANDERSEE | ADDRESS REDACTED | | | ADA 0.416260294054602<br>BTC 0.0137223304852102<br>DOT 0.028450242372374<br>ETH 0.000075160699302029<br>LINK 0.00176284673438643<br>LTC 0.00000807911479712<br>MATIC 2330.45368577175 | BTC 0.000161601632349541 | |
| 3.1.551441 | THOMAS WARD | ADDRESS REDACTED | | | CEL 1.07588391181681 | | |
| 3.1.551442 | THOMAS WARD | ADDRESS REDACTED | | | BCH 1.20786862262167<br>BTC 0.00107304343865276<br>COMP 0.0964443934846155<br>DASH 1.14274505874589<br>USDC 215.399947841645<br>XLM 59.2491053223985<br>ZEC 3.28674294930416 | | |
| 3.1.551443 | THOMAS WARD | ADDRESS REDACTED | | | BCH 0.10307721<br>BTC 0.0632364138298119<br>CEL 447.217560436954<br>COMP 0.0569431061774657<br>ETC 2.48184039<br>ETH 1.36675359550266<br>LTC 0.18064008<br>SGB 2.76945823851479<br>SNX 40.98669095<br>XLM 0.0787474425048405<br>XRP 94.7817216902574 | | |
| 3.1.551444 | THOMAS WARD | ADDRESS REDACTED | | | USDC 53.8533158914741 | | |
| 3.1.551445 | THOMAS WARE | ADDRESS REDACTED | | | BTC 0.277170208750762<br>ETH 1.23061203136239<br>LINK 15.805265097492<br>MATIC 410.606303096603 | | |
| 3.1.551446 | THOMAS WARE | ADDRESS REDACTED | | | MATIC 648.119137322554 | | |
| 3.1.551447 | THOMAS WARREN | ADDRESS REDACTED | | | BTC 0.700679932120674<br>CEL 1255.13301868309<br>DOT 82.2069715080306<br>ETH 12.0100823114423<br>TGBP 11526.7146112508<br>TUSD 1371.45068708554<br>USDT ERC20 26985.6145513161 | | |
| 3.1.551448 | THOMAS WARREN | ADDRESS REDACTED | | | CEL 13.3924098167746<br>MATIC 581.939736240669<br>USDC 102.308525241178 | | |
| 3.1.551449 | THOMAS WARZOCHA | ADDRESS REDACTED | | | USDC 10089.7213272106 | BTC 0.0033131 | |
| 3.1.551450 | THOMAS WASTL | ADDRESS REDACTED | | | BTC 0.017924276386509 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.551451 | THOMAS WATERS | ADDRESS REDACTED | | | BTC 1.00302339613817<br>EOS 1015.11823354666<br>LINK 40.5736845468948<br>MATIC 309.505140819968<br>SNX 100.875347120737<br>XLM 5720.43821896656 | | |
| 3.1.551452 | THOMAS WATKINS | ADDRESS REDACTED | | | ETH 0.620913499781066 | ETH 0.605341862148239 | |
| 3.1.551453 | THOMAS WATKINSON II | ADDRESS REDACTED | | | ADA 51.122274016824<br>AVAX 33.4979632348546<br>BTC 0.410186222070444<br>DOT 22.7874298210385<br>ETH 5.04886538901456<br>LINK 42.2378761903033<br>LTC 3.50448190562431<br>MATIC 867.967134712044 | | |
| 3.1.551454 | THOMAS WATSON | ADDRESS REDACTED | | | BTC 0.00244697374503557<br>MATIC 828.972137838306 | | |
| 3.1.551455 | THOMAS WATSON | ADDRESS REDACTED | | | ADA 41387.2848718896<br>BCH 0.00000454<br>CEL 896.145356672686<br>DOT 0.000077286370998752<br>LINK 0.000516<br>USDC 9.078123 | | |
| 3.1.551456 | THOMAS WATSON | ADDRESS REDACTED | | | BNT 0.4508712436704<br>MATIC 33.5027890547405<br>USDC 28.6842437915999 | | BNT 1.2227726251577<br>MATIC 0.000000532215866439<br>USDC 0.000000223567408804 |
| 3.1.551457 | THOMAS WATSON | ADDRESS REDACTED | | | USDC 0.109557334272139 | | |
| 3.1.551458 | THOMAS WATSON | ADDRESS REDACTED | | | BTC 0.001170230725668<br>CEL 86.3996143838425 | | |
| 3.1.551459 | THOMAS WATSON | ADDRESS REDACTED | | | ADA 10.2197684268842<br>BTC 0.00111793266012082<br>ETH 0.936561305796307 | | |
| 3.1.551460 | THOMAS WATSON | ADDRESS REDACTED | | | ETH 0.166169270029796 | ETH 0.0259254105927461 | |
| 3.1.551461 | THOMAS WATSON | ADDRESS REDACTED | | | BTC 0.000003958801418798<br>CEL 128.76610484296<br>ETH 1.36016192566964<br>USDT ERC20 8.04794223981403 | BTC 0.0032476961429244<br>ETH 0.529292566227943 | |
| 3.1.551462 | THOMAS WATSON | ADDRESS REDACTED | | | ADA 0.000030522461931001<br>BAT 0.000002250168238491<br>BTC 0.000000004859682478<br>COMP 0.000046241395295597<br>DOT 0.0065371187128538<br>ETC 0.000000349021213915<br>ETH 0.000000065413849023<br>MANA 0.00000000957804521<br>MATIC 0.0192887928360212<br>MCDAI 0.000001542557687608<br>SNX 0.0180028215392256<br>UMA 0.000000004535854248<br>USDC 0.000063996823040628<br>USDT ERC20 0.000061576850716018<br>XLM 0.0297297013972833<br>ZRX 0.000233020131402555 | ADA 0.048035925450467<br>BAT 0.0143954369565451<br>BTC 0.00000000946208745<br>DOT 0.000000000060395378<br>ETC 0.00100075912079608<br>ETH 0.000000701520912699<br>MANA 0.0062450575070068<br>MCDAI 0.00219071913046342<br>SNX 0.000093995555678555<br>UMA 0.000029001930647752<br>USDC 0.00158342156121523<br>USDT ERC20 0.057336866714953<br>XLM 0.00236987927825253 | |
| 3.1.551463 | THOMAS WATSON | ADDRESS REDACTED | | | BTC 0.000009189043954102<br>ETC 0.0198274137947924<br>ETH 0.00000004793956872<br>SNX 0.190779744261716 | BTC 0.000000900523629319<br>ETH 0.000046879035975565<br>SNX 0.00385149580541959<br>USDC 0.3123 | |
| 3.1.551464 | THOMAS WATSON CHILCOAT | ADDRESS REDACTED | | | BAT 84.1481327270076<br>BTC 0.0737948552444296<br>ETH 0.630986152382732<br>LINK 9.24273332514732<br>LTC 0.518496418236164<br>MATIC 280.2087028721<br>PAX 280.001626300465<br>USDC 227.106446234659<br>XLM 136.37919781372 | | |
| 3.1.551465 | THOMAS WATTS | ADDRESS REDACTED | | | DOT 13.0003147621458<br>MATIC 0.0167258540935609<br>USDC 0.000761116541477336 | | |
| 3.1.551466 | THOMAS WAYNE | ADDRESS REDACTED | | | ADA 0.065594081815144<br>BTC 0.0211092782850866<br>CEL 54.2669102619075<br>DOT 3.33445113484806<br>LINK 0.602773292672191<br>LTC 0.000000002092318197<br>PAXG 0.000091979641483936<br>USDC 1.53146091763525<br>USDT ERC20 0.0551681478479816<br>XLM 0.00692646643428796 | | |
| 3.1.551467 | THOMAS WAYNE DEETER | ADDRESS REDACTED | | | BTC 0.000414284736267053<br>ETH 0.000004338425624043<br>USDC 0.028203154949757 | BTC 0.000000003225234771<br>ETH 0.000871163047269285 | |
| 3.1.551468 | THOMAS WEARNE | ADDRESS REDACTED | | | AAVE 1.57435411817155<br>BTC 0.252353043284085<br>CEL 411.66980612111<br>ETH 1.40620982526164<br>LINK 111.362087555023<br>MATIC 779.414256625068<br>SNX 46.7002390170944<br>UMA 21.1855113846714<br>ZRX 225.298656732753 | | |
| 3.1.551469 | THOMAS WEBER | ADDRESS REDACTED | | | BTC 0.00012185965946673<br>DOT 0.00862713420386539<br>MATIC 0.948981318617979<br>SNX 0.186831333209108 | BTC 0.00000000000837402 | |
| 3.1.551470 | THOMAS WEBSTER | ADDRESS REDACTED | | | BTC 0.961097619873685<br>CEL 1.14312681551768<br>ETH 16.9161945372488<br>MATIC 11054.1667146198<br>SGB 2208.78564835592<br>SNX 86.7732279742596<br>USDC 13599.5204017455<br>XRP 7.76906104398039 | | |
| 3.1.551471 | THOMAS WEDEGE BJERREGAARD | ADDRESS REDACTED | | | BTC 0.0114877759375716<br>CEL 1.06944116967751<br>LTC 0.990571890493008 | | |
| 3.1.551472 | THOMAS WEEKS | ADDRESS REDACTED | | | BTC 0.00670620398703638 | | |
| 3.1.551473 | THOMAS WEIDNER | ADDRESS REDACTED | | | BSV 2.55964332225064<br>BTC 0.00118120635510866 | | |
| 3.1.551474 | THOMAS WEIRICH | ADDRESS REDACTED | | | BTC 0.000012020752413374<br>EOS 0.0306285020741242<br>ETC 0.00684897428518181<br>ETH 0.000720972984203591<br>LINK 0.0333292267635458<br>MATIC 2.65304122335743<br>SNX 0.264652354027526<br>UNI 0.00721222352318083<br>USDC 0.378775337905587<br>XLM 0.450161564274189 | | |
| 3.1.551475 | THOMAS WEIRICH | ADDRESS REDACTED | | | BTC 0.0014998730755507 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.551476 | THOMAS WEIß | ADDRESS REDACTED | | | BTC 0.00001727005380835 | | |
| 3.1.551477 | THOMAS WEIß | ADDRESS REDACTED | | | BTC 0.14762052784143 | | |
| 3.1.551478 | THOMAS WELFARE | ADDRESS REDACTED | | | BTC 0.000713453170659011<br>CEL 0.00221110542450882<br>ETH 0.00370459467783328 | | |
| 3.1.551479 | THOMAS WELK | ADDRESS REDACTED | | | ADA 0.617026711382542<br>BTC 0.00004072121440754<br>ETH 0.000103388583141462 | ADA 0.000000504835087286<br>BTC 0.0511621418173815 | |
| 3.1.551480 | THOMAS WELLS | ADDRESS REDACTED | | | BTC 0.0267694570978967 | | |
| 3.1.551481 | THOMAS WENDT | ADDRESS REDACTED | | | XRP 0.896171748748675 | | |
| 3.1.551482 | THOMAS WENZEL | ADDRESS REDACTED | | | BTC 0.00352810810715377 | | |
| 3.1.551483 | THOMAS WERKMAN | ADDRESS REDACTED | | | BTC 0.000142707261931877<br>CEL 0.156891613984221<br>ETH 0.00157968333163516 | | |
| 3.1.551484 | THOMAS WERNER | ADDRESS REDACTED | | | BTC 0.000000001347090225<br>CEL 106.994809829511<br>DASH 0.000000006080989583 | | |
| 3.1.551485 | THOMAS WERNER BOSSHARD | ADDRESS REDACTED | | | BTC 0.000002759074514117 | | |
| 3.1.551486 | THOMAS WERNI | ADDRESS REDACTED | | | CEL 1.06922819405392 | | |
| 3.1.551487 | THOMAS WEST | ADDRESS REDACTED | | | MATIC 4.61174882891244 | | |
| 3.1.551488 | THOMAS WEUSTENFELD | ADDRESS REDACTED | | | BTC 0.256461292114918 | | |
| 3.1.551489 | THOMAS WEYCKMANS | ADDRESS REDACTED | | | CEL 0.483648156672568 | | |
| 3.1.551490 | THOMAS WEYMOUTH | ADDRESS REDACTED | | | BTC 0.0507447611249252<br>ETH 1.16065882550547<br>MATIC 945.709722264494 | ETH 0.101110065891695 | |
| 3.1.551491 | THOMAS WEYMOUTH | ADDRESS REDACTED | | | ADA 232.300156623926<br>BTC 0.00229322393250457<br>CEL 0.0052244825496466<br>MATIC 3265.36897841625<br>USDT ERC20 241.085441692488<br>XLM 4039.5521511935<br>XRP 3903.79986950587 | | |
| 3.1.551492 | THOMAS WHALEN | ADDRESS REDACTED | | | ADA 0.307874105814637<br>BTC 0.000004527915393644<br>DOT 0.0205487510402917<br>ETH 0.000432982735906157<br>USDC 0.00233653949802868 | | ADA 0.000000341373559544<br>BTC 0.000011871808071524<br>DOT 32.0682210234005<br>ETH 0.000000759812646779<br>USDC 0.0142355452578449 |
| 3.1.551493 | THOMAS WHITAKER | ADDRESS REDACTED | | | ADA 0.147816396441311<br>BTC 0.000021007928287582<br>ETH 0.000675164147552312<br>USDC 0.968326075958371 | ADA 0.000024336507609502<br>BTC 0.000000446470918017<br>ETH 0.000000924991331441<br>USDC 0.000000118097248281 | |
| 3.1.551494 | THOMAS WHITE | ADDRESS REDACTED | | | BTC 0.00342496483539171<br>CEL 43.4653508718456<br>USDT ERC20 0.000000608708759565 | | |
| 3.1.551495 | THOMAS WHITTINGTON | ADDRESS REDACTED | | | BTC 0.000239862179071942<br>CEL 7.89176258326863<br>DOT 38.0061479197302<br>ETH 2.94405694168309 | | |
| 3.1.551496 | THOMAS WICK | ADDRESS REDACTED | | | ETH 0.000405340946570179<br>MATIC 0.723191015487131<br>SNX 0.0345256033385508 | | |
| 3.1.551497 | THOMAS WICKE | ADDRESS REDACTED | | | BTC 0.00000008130552615 | | |
| 3.1.551498 | THOMAS WIEDENMANN | ADDRESS REDACTED | | | BTC 0.00205523479472697 | | |
| 3.1.551499 | THOMAS WIENER | ADDRESS REDACTED | | | DOT 15.7277275254349 | | |
| 3.1.551500 | THOMAS WIESNER | ADDRESS REDACTED | | | BTC 0.0000603309172922609 | | |
| 3.1.551501 | THOMAS WIILIAM ISHERWOOD | ADDRESS REDACTED | | | BTC 0.000000260717746601<br>CEL 0.710974890155621<br>XTZ 0.000000167059594047 | | |
| 3.1.551502 | THOMAS WIJSMAN | ADDRESS REDACTED | | | CEL 0.212936869566048 | | |
| 3.1.551503 | THOMAS WIKAIRA | ADDRESS REDACTED | | | BTC 0.000912199179167853<br>CEL 8.08713287293753<br>COMP 1.05005375335968<br>DASH 1.72479412<br>DOT 0.00061215<br>ZRX 790 | | |
| 3.1.551504 | THOMAS WIKSTOL | ADDRESS REDACTED | | | AAVE 32.0310442668646<br>BTC 0.0885637939627518<br>DOT 149.818507609344<br>ETH 1.03236359396882<br>MATIC 3.35534478178713 | | |
| 3.1.551505 | THOMAS WILD | ADDRESS REDACTED | | | BTC 0.000000157535464554<br>MATIC 0.00276600363727341 | BTC 0.000000002981445192 | |
| 3.1.551506 | THOMAS WILD | ADDRESS REDACTED | | | BTC 0.00743474201682393<br>ETH 0.353004824528105 | | |
| 3.1.551507 | THOMAS WILDEBOER | ADDRESS REDACTED | | | BTC 0.0966976845057327<br>USDC 0.0249909724202937 | | |
| 3.1.551508 | THOMAS WILER | ADDRESS REDACTED | | | BTC 0.000006417521260813<br>DOGE 0.0378331682689902 | BCH 0.00001666<br>BTC 0.000000009833844415<br>DOGE 0.000000009417326319<br>ETH 0.00000094<br>SUSHI 0.0009<br>XLM 0.0487623 | |
| 3.1.551509 | THOMAS WILFRIED KEMMER | ADDRESS REDACTED | | | BTC 0.0184363179965379 | | |
| 3.1.551510 | THOMAS WILHELM KLEIN | ADDRESS REDACTED | | | BTC 0.000000902068454381999 | | |
| 3.1.551511 | THOMAS WILHELMSSON | ADDRESS REDACTED | | | BTC 0.0135196644494332<br>CEL 14.5078825756763 | | |
| 3.1.551512 | THOMAS WILHITE | ADDRESS REDACTED | | | ADA 607.00165587558<br>BTC 0.0686742358600103<br>ETH 0.687272760884999<br>LTC 1.42525344782525<br>SOL 5.31484683404456<br>XLM 5.12474024019967 | | |
| 3.1.551513 | THOMAS WILKINS | ADDRESS REDACTED | | | BCH 0.000672899013370884<br>BTC 0.000049007443331377<br>CEL 0.0230164639799014<br>COMP 0.0154142629510681<br>ETH 0.576378689561842<br>LTC 0.00108464352191622<br>MATIC 0.254459037650794<br>UMA 0.124475150359807<br>USDC 0.460481997666434<br>ZEC 0.0064967735797627 | | |
| 3.1.551514 | THOMAS WILKINSON | ADDRESS REDACTED | | | BTC 0.000054560064094678 | | |
| 3.1.551515 | THOMAS WILKINSON | ADDRESS REDACTED | | | BTC 0.0465148399494579<br>ETH 5.4283381628013<br>USDC 772.200034083723 | | |
| 3.1.551516 | THOMAS WILKINSON | ADDRESS REDACTED | | | CEL 0.794849387495673 | | |
| 3.1.551517 | THOMAS WILLI WEBER | ADDRESS REDACTED | | | BTC 0.000364585787260093 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.551518 | THOMAS WILLIAM BYRNE | ADDRESS REDACTED | | | AVAX 0.54962938709157<br>BAT 12.0643879204946<br>BTC 0.00137618037064475<br>CEL 271.779144778271<br>COMP 6.79744171622392<br>DASH 0.0628813465225415<br>ETH 0.142677391569342<br>KNC 0.704169219708039<br>LINK 3.24477784386328<br>MATIC 42.9579654906567<br>OMG 1.18895579113555<br>SNX 0.905483934880378<br>UNI 1.72242579604972<br>XLM 8.52455095111873<br>XRP 98.0565149001728<br>ZRX 5.32610677476999 | AVAX 530.254020796789<br>BAT 52002.5726639983<br>BTC 2.2392890647566<br>CEL 45.662100456621<br>LINK 8040.27524641245<br>MATIC 26301.1975797176<br>UNI 2998.23311571133 | |
| 3.1.551519 | THOMAS WILLIAM HOWARD III | ADDRESS REDACTED | | | CEL 90.4668347326073<br>DOT 0.142311002390796<br>USDT ERC20 0.333991841265712 | BTC 0.00000000568056646<br>USDC 4.49392041592932 | |
| 3.1.551520 | THOMAS WILLIAM HUSSEY | ADDRESS REDACTED | | | BTC 0.187627027396375<br>CEL 48.475328679005<br>DOT 23.5601613416934<br>ETH 0.764464969617366<br>PAX 1037.4468847532<br>SOL 5.95277668736182<br>USDT ERC20 306.441558751661 | ETH 0.0341552 | |
| 3.1.551521 | THOMAS WILLIAM STOWERS | ADDRESS REDACTED | | | ADA 695.887364<br>BTC 0.00144524598238986<br>CEL 4.82376695785765 | | |
| 3.1.551522 | THOMAS WILLIAM UNGER | ADDRESS REDACTED | | | BTC 0.255654037531575<br>DOT 40.991433711511<br>ETH 2.96478419903567<br>USDT ERC20 98.9204760478078 | | |
| 3.1.551523 | THOMAS WILLIAM WILLIAMS | ADDRESS REDACTED | | | ADA 6.47056884618588<br>USDC 8.80628448789543 | ADA 69.9027970199319<br>USDC 10.56 | |
| 3.1.551524 | THOMAS WILLIAMS | ADDRESS REDACTED | | | BTC 0.000362793297878164<br>USDC 7.22203895338302 | | |
| 3.1.551525 | THOMAS WILLIAMS | ADDRESS REDACTED | | | BTC 0.000041668376473613 | | |
| 3.1.551526 | THOMAS WILLIAMS | ADDRESS REDACTED | | | BTC 0.000893914628626114<br>CEL 1.11067908457745<br>USDC 0.275521479107329<br>XRP 19.0960132349154 | | |
| 3.1.551527 | THOMAS WILLIAMS | ADDRESS REDACTED | | | CEL 2.77742886676607<br>DASH 0.00166214925645117<br>SGB 30.9406978140388<br>XRP 0.000000642231272148 | | |
| 3.1.551528 | THOMAS WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000000577308884<br>CEL 0.0137459819976201<br>ETH 0.000166306381255082 | | |
| 3.1.551529 | THOMAS WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000332284347667<br>CEL 0.00857325565688663<br>ETH 0.0201438028245383<br>MCDAI 42.7211522826326 | | |
| 3.1.551530 | THOMAS WILLIAMS | ADDRESS REDACTED | | | ADA 2.91900238402155<br>DOT 2.18988237072682<br>MATIC 100.08423817481 | | |
| 3.1.551531 | THOMAS WILLINGHAM | ADDRESS REDACTED | | | BAT 0.0110406106973155<br>BCH 0.000005929994653443<br>CEL 1.20926868236045<br>DASH 0.000000003413445754<br>EOS 0.00273030050007598<br>KNC 0.00163524857092097<br>LTC 0.000000002226198646<br>XLM 0.000000058225799214<br>XRP 0.000000734133644808 | | |
| 3.1.551532 | THOMAS WILLS | ADDRESS REDACTED | | | 1INCH 31.6396982242864<br>AAVE 0.307047459229579<br>ADA 59.6731908590266<br>BTC 0.00231230729046578<br>DOT 4.10294247893014<br>ETH 0.0546516961747839<br>LINK 3.61467531640627<br>USDC 60.7949507217302 | | |
| 3.1.551533 | THOMAS WILSON | ADDRESS REDACTED | | | BTC 0.00007401927942398<br>USDC 10.6507114960865 | | |
| 3.1.551534 | THOMAS WILSON | ADDRESS REDACTED | | | ADA 0.218381759837458<br>BTC 0.108532734448067<br>DOT 2.98629005206725<br>ETH 0.504555770818435<br>XLM 136.250960346077 | | |
| 3.1.551535 | THOMAS WILSON | ADDRESS REDACTED | | | ADA 20637.179244616<br>BTC 0.553947605155732<br>DOT 1670.17728139366<br>ETH 9.74025209545915<br>LINK 222.182979995386<br>LUNC 57.9915162882527<br>MANA 1259.88673279503<br>MATIC 4607.76056965825<br>SOL 98.1383569797786 | | |
| 3.1.551536 | THOMAS WILSON | ADDRESS REDACTED | | | BCH 0.00010616117981203<br>BTC 0.000000029725984175<br>CEL 1.15653938624662<br>DASH 0.00405906930497933<br>ETC 0.0125192371584544<br>ETH 0.000000230634706766<br>LTC 0.00118025446586414<br>MCDAI 0.00938867033333147<br>SGB 0.0481063840587194<br>XLM 0.318026538887636<br>XRP 0.314682584298381<br>ZRX 0.00341202937914159 | | |
| 3.1.551537 | THOMAS WILSON | ADDRESS REDACTED | | | BTC 0.00379539498475939 | | |
| 3.1.551538 | THOMAS WINBERG | ADDRESS REDACTED | | | BTC 0.001167203031473<br>GUSD 207.409694451716<br>USDC 315.483911620656 | | |
| 3.1.551539 | THOMAS WINES | ADDRESS REDACTED | | | ADA 402.122119067799<br>DOT 28.3791156787085<br>ETH 0.559343467364527<br>USDC 1.32913102045736 | | |
| 3.1.551540 | THOMAS WINNINGHAM | ADDRESS REDACTED | | | ADA 169.548184626073<br>BAT 0.0136440761260635<br>BTC 0.000000740382341729<br>COMP 0.000636053583996924<br>DOT 1.88081607231922<br>KNC 6.61246244766269<br>MATIC 45.243352408021<br>SNX 45.6103173507323 | BTC 0.00163426059503655 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.551541 | THOMAS WINTER | ADDRESS REDACTED | | | BTC 0.000001043769101136<br>ETH 0.000055860952103029<br>GUSD 0.0308813335560887<br>MATIC 0.0712437717177674<br>USDC 42.2849194734104 | | |
| 3.1.551542 | THOMAS WIRTH | ADDRESS REDACTED | | | BTC 0.000000046821609327 | | |
| 3.1.551543 | THOMAS WIRZ | ADDRESS REDACTED | | | CEL 233.864500037925 | | |
| 3.1.551544 | THOMAS WISBEY | ADDRESS REDACTED | | | BTC 0.135111086790777<br>ETH 0.120074848097786<br>USDT ERC20 2127.95581957339 | | |
| 3.1.551545 | THOMAS WITHERIDGE | ADDRESS REDACTED | | | BTC 0.00155273060661302<br>CEL 4.94127051620167<br>USDC 63.2003 | | |
| 3.1.551546 | THOMAS WITHERS | ADDRESS REDACTED | | | ETH 0.00152844900297261 | ETH 0.907619281854616 | |
| 3.1.551547 | THOMAS WITMER | ADDRESS REDACTED | | | BTC 0.00329492352668451 | | |
| 3.1.551548 | THOMAS WITTWER | ADDRESS REDACTED | | | DOT 21.1791652147758 | | |
| 3.1.551549 | THOMAS WITVOET JR | ADDRESS REDACTED | | | BTC 0.979166974465035<br>ETH 17.2514158414451<br>LINK 50.098116462664<br>MATIC 3481.24509520574 | | |
| 3.1.551550 | THOMAS WODETZKI | ADDRESS REDACTED | | | BCH 0.000363381544438653<br>BTC 0.000009383141865296<br>CEL 1.14975151962163<br>LTC 0.000132133087049019<br>USDC 8.58264872196523 | | |
| 3.1.551551 | THOMAS WOHRER | ADDRESS REDACTED | | | BNB 0.00527036036401273<br>BTC 1.04726314<br>ETH 11.5219176005998 | | |
| 3.1.551552 | THOMAS WOLCOTT HARVEY | ADDRESS REDACTED | | | ETH 0.00163367163669066 | | |
| 3.1.551553 | THOMAS WOLF | ADDRESS REDACTED | | | BTC 0.0350669346292224<br>CEL 0.439380389886837<br>DASH 0.11843076<br>MCDAI 30.5563671153686<br>XLM 221.5242239 | | |
| 3.1.551554 | THOMAS WOLF | ADDRESS REDACTED | | | BTC 0.000016842737641759 | | |
| 3.1.551555 | THOMAS WOLF | ADDRESS REDACTED | | | BTC 0.035657367443189<br>CEL 167.590893336894<br>ETH 0.4661 | | |
| 3.1.551556 | THOMAS WOLFRAM WERMKE | ADDRESS REDACTED | | | BTC 0.000376193601146092 | | |
| 3.1.551557 | THOMAS WOLINSKI | ADDRESS REDACTED | | | BTC 0.000074286033379713<br>ETH 0.000546942808674908 | | |
| 3.1.551558 | THOMAS WOLSTENHOLME | ADDRESS REDACTED | | | BTC 0.000011287980897508<br>CEL 0.372008017032765<br>SOL 0.0114191355085441 | | |
| 3.1.551559 | THOMAS WONG | ADDRESS REDACTED | | | BTC 0.000906752966462734 | | |
| 3.1.551560 | THOMAS WONG | ADDRESS REDACTED | | | BTC 0.00108057828280086<br>USDT ERC20 502.91988874971 | | |
| 3.1.551561 | THOMAS WONG | ADDRESS REDACTED | | | ADA 0.216860635482159<br>BNB 0.0000124755995573259<br>BTC 0.000001061546172297<br>CEL 0.0244758907170971 | | |
| 3.1.551562 | THOMAS WONG II | ADDRESS REDACTED | | | BTC 0.0155023602768368<br>USDC 27523.026092 | | |
| 3.1.551563 | THOMAS WOOD | ADDRESS REDACTED | | | BCH 0.000937291074329217<br>BTC 0.432092282106899<br>ETH 6.5397090011445<br>GUSD 5.06387259092511<br>USDT ERC20 61.7404333769925<br>XLM 122.841638532091 | BTC 0.0121136 | |
| 3.1.551564 | THOMAS WOODS | ADDRESS REDACTED | | | BTC 0.000001004416324686<br>CEL 0.0585315188587841<br>DOT 0.00492830252971992<br>ETH 0.000254423003959471<br>SNX 0.000256080096716271<br>USDT ERC20 0.651822344206122 | | |
| 3.1.551565 | THOMAS WOODWARD | ADDRESS REDACTED | | | ADA 4544.16274271977<br>DOT 10.2548078565379<br>PAXG 0.644048410600074 | | |
| 3.1.551566 | THOMAS WOOLFORD | ADDRESS REDACTED | | | BCH 68.35<br>BTC 1.03073792841341<br>CEL 2931.23575102438<br>ETH 13.807574<br>XRP 193864.927763854 | | |
| 3.1.551567 | THOMAS WRAIGHT | ADDRESS REDACTED | | | CEL 4.74805003864545<br>COMP 0.06185457 | | |
| 3.1.551568 | THOMAS WRIGHT | ADDRESS REDACTED | | | BTC 0.000000235355607791<br>MATIC 0.759921416273412<br>SNX 0.0028865528713194<br>USDC 0.00806059110161833<br>USDT ERC20 0.00749375787090044 | | |
| 3.1.551569 | THOMAS WRIGHT | ADDRESS REDACTED | | | BTC 0.355807897755802<br>MCDAI 0.83059428326283 | ETH 0.011757990683545 | |
| 3.1.551570 | THOMAS WRIGHT | ADDRESS REDACTED | | | AAVE 0.00957399849241879<br>ADA 202.651722729382<br>BTC 0.103647407337226<br>ETH 16.2467243924452<br>LINK 0.128699280684565<br>MATIC 1162.42175900021<br>SNX 0.198995786510029 | | |
| 3.1.551571 | THOMAS WRIGHT | ADDRESS REDACTED | | | BTC 0.0863139621031207<br>CEL 66.4822126292754 | | |
| 3.1.551572 | THOMAS WRIGHT | ADDRESS REDACTED | | | BCH 0.133426119505447<br>BTC 0.000140318042438261<br>USDC 4.69961469983342 | BTC 0.000000216881954901<br>USDC 0.000000442077639298 | |
| 3.1.551573 | THOMAS WROBEL | ADDRESS REDACTED | | | BTC 0.000380818677129374<br>CEL 0.111739551732087<br>ETH 0.00331915686604745 | | |
| 3.1.551574 | THOMAS WU | ADDRESS REDACTED | | | AAVE 0.000000130757311212<br>BTC 0.000096703395524567<br>CEL 0.114256986257767<br>ETH 0.00141787347228547<br>LINK 0.000000036479179515<br>USDC 0.000100061328962054<br>USDT ERC20 0.00216093494853926 | | |
| 3.1.551575 | THOMAS WU | ADDRESS REDACTED | | | BTC 0.000095627052538933<br>ETH 0.00140669576457786<br>USDC 0.00324326712922666<br>USDT ERC20 0.000357502732166314 | | |
| 3.1.551576 | THOMAS WULF | ADDRESS REDACTED | | | BTC 0.00000468127150980799 | | |
| 3.1.551577 | THOMAS WULSTEN | ADDRESS REDACTED | | | ADA 166.765628198704<br>BNB 1.11402406051744<br>BTC 0.0181396243989633<br>CEL 915.658789178237<br>ETH 0.252142030384509<br>LTC 1.875103<br>XRP 1327.041601 | | |
| 3.1.551578 | THOMAS WUNDERLIN | ADDRESS REDACTED | | | BTC 0.000194627282483845 | | |
| 3.1.551579 | THOMAS WUTH | ADDRESS REDACTED | | | CEL 0.00302764960409667<br>ETH 0.106579630595204 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.551580 | THOMAS WUTTKE | ADDRESS REDACTED | | | BTC 0.00102312213042914<br>CEL 0.873523667431296 | | |
| 3.1.551581 | THOMAS WYLES | ADDRESS REDACTED | | | ETH 0.000326713590321078 | | |
| 3.1.551582 | THOMAS WYNANTS | ADDRESS REDACTED | | | CEL 88.4665730692968<br>ETH 0.022261747029626 | | |
| 3.1.551583 | THOMAS WYNN | ADDRESS REDACTED | | | ETH 21.167463418343<br>USDC 94.6461132158064 | | |
| 3.1.551584 | THOMAS WYSS | ADDRESS REDACTED | | | BTC 0.00161390315550722<br>CEL 2.73810167967149 | | |
| 3.1.551585 | THOMAS XAVIER S DELAVALLEE | ADDRESS REDACTED | | | BTC 0.000035582108090011<br>XRP 161.318343800627 | | |
| 3.1.551586 | THOMAS XAVIER YVES ROBERT FROMENT | ADDRESS REDACTED | | | ETH 0.000017657938757057 | | |
| 3.1.551587 | THOMAS YARD-YOUNG | ADDRESS REDACTED | | | BTC 0.00224821904794241<br>CEL 134.164343394418<br>EOS 14.2303<br>ETH 9.56185074347359<br>LTC 8.2418967671703 | | |
| 3.1.551588 | THOMAS YBARRA | ADDRESS REDACTED | | | BTC 0.000003688410738592<br>CEL 1.08060370000003<br>SGB 0.00164581013409264<br>XRP 0.0109993871582271 | | |
| 3.1.551589 | THOMAS YEUM | ADDRESS REDACTED | | | BTC 0.0193594388341131<br>CEL 20.4113148213696 | | |
| 3.1.551590 | THOMAS YEUNG | ADDRESS REDACTED | | | BTC 0.022800203125484<br>ETH 3.17063124578001<br>MATIC 768.22781902524 | | |
| 3.1.551591 | THOMAS YIRENKYI | ADDRESS REDACTED | | | ETH 0.0141300393793699<br>LINK 0.289777973193781<br>MATIC 45.2748913598967<br>UNI 0.92370844956088<br>USDT ERC20 20.398117347622 | LINK 1123.43261290858<br>USDC 9923.822 | |
| 3.1.551592 | THOMAS YORKSHIRE | ADDRESS REDACTED | | | BTC 0.000218392505855497<br>CEL 1.75428856244964<br>USDC 2.80434888502082 | | |
| 3.1.551593 | THOMAS YOUNG | ADDRESS REDACTED | | | BTC 0.00141784151225888 | | |
| 3.1.551594 | THOMAS YOUNG CHANG | ADDRESS REDACTED | | | ADA 9757.8089287186<br>BTC 0.0017062768159145<br>DOT 361.493823739531<br>ETH 3.46734722432884<br>LINK 583.284562386815<br>MATIC 10696.1920969924 | | |
| 3.1.551595 | THOMAS YOUNGMAN | ADDRESS REDACTED | | | BTC 0.000057435724531791<br>CEL 5.15244525367925<br>ETH 0.0121548776872647<br>SNX 0.167916152213083 | | |
| 3.1.551596 | THOMAS YOUNTS | ADDRESS REDACTED | | | BTC 0.000003618369855002<br>ETH 0.00011905909279508<br>MATIC 0.285465798705144<br>SUSHI 0.00125087345484017 | | BTC 0.000000004131023066 |
| 3.1.551597 | THOMAS YU | ADDRESS REDACTED | | | CEL 1.11323196255833<br>MCDAI 20.7924969676213 | | |
| 3.1.551598 | THOMAS YU | ADDRESS REDACTED | | | CEL 5.36753076278147 | | |
| 3.1.551599 | THOMAS YVERNOGEAU | ADDRESS REDACTED | | | BTC 0.0013213629087536<br>ETH 0.463894061819932 | | |
| 3.1.551600 | THOMAS YVES GERARD JOSEPH DHALLUIN | ADDRESS REDACTED | | | BTC 0.000001309454896331<br>ETH 0.00000947678323037<br>LINK 0.000340811324477012 | | |
| 3.1.551601 | THOMAS YVES MARIUS CASSETARI | ADDRESS REDACTED | | | ETH 0.0246409092320279 | | |
| 3.1.551602 | THOMAS YVES TISSEUIL | ADDRESS REDACTED | | | BTC 0.0557770620631938<br>CEL 49.9583833254943<br>ETH 1.03177990418361<br>USDC 1207.05094349743<br>USDT ERC20 149.985703582807 | | |
| 3.1.551603 | THOMAS YVORRA | ADDRESS REDACTED | | | BAT 219.85236093<br>BCH 0.00882965<br>BTC 0.0115013456317246<br>CEL 375.660438051756<br>COMP 0.0808562<br>ETH 2.43717278341928<br>LTC 2.44620906<br>SGB 23.576562124<br>USDC 20<br>XLM 155.1767572<br>XRP 156.03284 | | |
| 3.1.551604 | THOMAS Z MAGNANI | ADDRESS REDACTED | | | ADA 4053.49675142437<br>AVAX 35.5978428861346<br>BTC 0.0920992804493427<br>DASH 1.04559262232424<br>DOGE 279.376192974644<br>ETH 1.62680158832942<br>LTC 7.10105590505324<br>MATIC 781.706445990587<br>XLM 1311.02329471906<br>ZRX 2996.06036515286 | | |
| 3.1.551605 | THOMAS ZAHN | ADDRESS REDACTED | | | BTC 0.248042197480566<br>ETH 5.13893876863499 | | |
| 3.1.551606 | THOMAS ZAKKAK | ADDRESS REDACTED | | | AAVE 0.00869029314694935<br>AVAX 76.627333140194<br>BTC 1.018812226506<br>CEL 349.640389625966<br>DOT 211.765424843169<br>ETH 0.21393726964517<br>MATIC 7401.81848672916<br>SNX 0.420773827771895<br>SOL 227.336496053809 | | |
| 3.1.551607 | THOMAS ZALDIVAR | ADDRESS REDACTED | | | BTC 0.00000085293718289 | | |
| 3.1.551608 | THOMAS ZAMARA | ADDRESS REDACTED | | | CEL 0.178007748905975 | | |
| 3.1.551609 | THOMAS ZAMARA | ADDRESS REDACTED | | | CEL 0.0103024564883006 | | |
| 3.1.551610 | THOMAS ZANDT | ADDRESS REDACTED | | | BTC 0.000329161181083834<br>CEL 0.0474733877103774<br>DOT 149.486479672096<br>ETH 0.00458707574812961 | | |
| 3.1.551611 | THOMAS ZANIVAN | ADDRESS REDACTED | | | BSV 10.7788823555873<br>BTC 0.0357934547100414<br>CEL 0.0646970218002458<br>EOS 0.00995469406450673<br>ETH 1.28289298187783<br>MCDAI 0.542239550166441<br>SNX 100.58307072973<br>USDC 4029.77902430175 | | |
| 3.1.551612 | THOMAS ZARP | ADDRESS REDACTED | | | BTC 0.000036598894675318<br>ETH 0.00122093440218209<br>LINK 0.017165789180953 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.551613 | THOMAS ZERILLI | ADDRESS REDACTED | | | ADA 0.000148007113968434<br>BAT 20.0186655447525<br>BTC 0.747072626319944<br>COMP 0.000000117087438694999<br>ETH 1.89970553682829<br>LINK 0.000074820042572693<br>LTC 0.000004750505257958<br>MATIC 174.473332898188<br>TUSD 0.000841959484120117<br>USDC 0.060809003416907<br>USDT ERC20 0.00293905239723407<br>XLM 2335.36320647641<br>XRP 415.770603<br>ZRX 367.013097037629 | ADA 0.16084591761322<br>COMP 0.000291734536528648<br>LTC 0.0118365500330178<br>TUSD 0.529127033189786<br>USDC 42.6600867589219 | |
| 3.1.551614 | THOMAS ZHUO | ADDRESS REDACTED | | | BTC 0.00123220858875786 | | |
| 3.1.551615 | THOMAS ZICKGRAF | ADDRESS REDACTED | | | BTC 0.000107887953243477 | | |
| 3.1.551616 | THOMAS ZIEFFET BERRY | ADDRESS REDACTED | | | ADA 10379.7718776773<br>AVAX 129.286048929509<br>BNB 0.0245<br>BTC 0.00488944892313236<br>DOT 504.641148644858<br>ETH 0.133664348528799<br>MANA 3541.86303417144<br>SGB 247.719281652897<br>SOL 87.2123255461608<br>USDC 0.0769338864374613 | | |
| 3.1.551617 | THOMAS ZIETSMAN | ADDRESS REDACTED | | | BTC 0.00118550449759526<br>CEL 123.925632002376<br>MATIC 3010.0916072595 | | |
| 3.1.551618 | THOMAS ZIJDEN | ADDRESS REDACTED | | | BTC 0.0159980283721382<br>CEL 204.178595681904<br>ETH 0.197404274719957<br>LTC 1.53539716473905 | | |
| 3.1.551619 | THOMAS ZIMMERMAN | ADDRESS REDACTED | | | CEL 1.06618002528366 | | |
| 3.1.551620 | THOMAS ZIZZO | ADDRESS REDACTED | | | BTC 0.000002836634394561<br>ETH 0.00856974541122442<br>LINK 0.0203635317190556<br>SOL 0.0401370733074877<br>USDC 1.07279600899244 | | |
| 3.1.551621 | THOMAS ZUCCHIATTI | ADDRESS REDACTED | | | BTC 0.000001736015569051<br>CEL 0.0136877643583233<br>ETH 0.000001537824223879 | | |
| 3.1.551622 | THOMAS ZUM VÖRDE SIVE VÖRDING | ADDRESS REDACTED | | | BTC 0.000001476508876227<br>ETH 10.281402481245 | | |
| 3.1.551623 | THOMAS ZUMMO | ADDRESS REDACTED | | | BTC 0.000081529216442755 | | |
| 3.1.551624 | THOMAS ZUNDEL | ADDRESS REDACTED | | | BTC 0.00859213109162014<br>CEL 4.1628696236768<br>DOT 6.4<br>MATIC 245.040748595742 | | |
| 3.1.551625 | THOMAS-ANTHONY HORNBECK | ADDRESS REDACTED | | | BTC 0.000019070065951585<br>ETH 0.000049168638878811<br>USDC 0.154038887887779 | | |
| 3.1.551626 | THOMASIAN CABANILLA | ADDRESS REDACTED | | | BCH 0.00765870505700865<br>MATIC 95.6342812952524<br>XLM 104.603108165267 | | |
| 3.1.551627 | THOMASIN DURGIN | ADDRESS REDACTED | | | MATIC 217.986137289746 | | |
| 3.1.551628 | THOMASINA BRADY | ADDRESS REDACTED | | | BTC 0.0220491846289151 | | |
| 3.1.551629 | THOMASJON DARE | ADDRESS REDACTED | | | BTC 0.0223861351318247<br>DOT 36.5764402478295<br>ETH 0.628582647171411<br>MATIC 31.989982446528 | | |
| 3.1.551630 | THOMASKUTTY TOMY PAZHUKAYIL | ADDRESS REDACTED | | | BTC 0.50604985136645<br>ETH 0.504830681205881 | | |
| 3.1.551631 | THOMASON NGUYEN | ADDRESS REDACTED | | | ETH 8.39121129327509 | | |
| 3.1.551632 | THOMAZ CALDAS | ADDRESS REDACTED | | | BTC 0.000887020810644232<br>CEL 579.399629757873<br>DOT 123.423536774923<br>ETH 1.02501325308752 | | |
| 3.1.551633 | THOMAZ MARCO CORREA BISPO DE MOURA | ADDRESS REDACTED | | | CEL 0.000234166610384636<br>ETH 0.000000507204396327 | | |
| 3.1.551634 | THOMEK WOLF | ADDRESS REDACTED | | | ADA 1400<br>BTC 0.0011064071376336<br>CEL 18.4037962609847 | | |
| 3.1.551635 | THOMMAS TEW | ADDRESS REDACTED | | | BTC 0.00144427105750451<br>CEL 412.453416797017<br>LTC 0.0254086845925156 | | |
| 3.1.551636 | THOMMY BERGSTRÖM | ADDRESS REDACTED | | | BCH 15.3366618109099<br>CEL 273.66796108584<br>LINK 1357.91219287026<br>LTC 41.0444107866986<br>MATIC 4458.08447775473<br>SNX 119.198105415811 | | |
| 3.1.551637 | THOMMY PHIV | ADDRESS REDACTED | | | CEL 7.25504638989653<br>SGB 7.56421381094164<br>XRP 51.0118565551084 | | |
| 3.1.551638 | THOMPSON COLEMAN | ADDRESS REDACTED | | | BTC 0.0804341089895969<br>CEL 65.5042650626021<br>DOT 6.03654961710063<br>ETH 0.22001<br>MATIC 43<br>XRP 299.186260464691 | | |
| 3.1.551639 | THOMPSON GANDURI | ADDRESS REDACTED | | | ETH 0.510409687231847<br>MATIC 813.971609694987 | | |
| 3.1.551640 | THOMPSON HOUSEMAN | ADDRESS REDACTED | | | BTC 0.000000060401246063<br>ETH 0.000001435611913136 | | |
| 3.1.551641 | THOMPSON LOTT | ADDRESS REDACTED | | | CEL 1.08992553922289 | | |
| 3.1.551642 | THOMPSON NG | ADDRESS REDACTED | | | BTC 0.0006508715123575<br>USDC 20.1282012597172 | | |
| 3.1.551643 | THOMPSON NGUYEN | ADDRESS REDACTED | | | AAVE 0.0038937348171159<br>BTC 0.000232395191884189<br>DOT 0.0235563569923859<br>ETH 0.00405801423388982<br>MATIC 0.174987917856133<br>USDC 9.38745730161265<br>XLM 0.0686821462420243 | | |
| 3.1.551644 | THOMPSON OSAZEE | ADDRESS REDACTED | | | BTC 0.00000000876519952<br>CEL 0.479503116091738 | | |
| 3.1.551645 | THOMPSON SHEPHARD | ADDRESS REDACTED | | | ADA 1.76437148755556<br>BTC 0.00088584260031412 | | |
| 3.1.551646 | THOMPSON VAN TRUONG | ADDRESS REDACTED | | | MATIC 147.61295139132<br>XLM 420.559951322927 | | |
| 3.1.551647 | THOMSAAY VAN HAGEN | ADDRESS REDACTED | | | BTC 0.00578773759551832<br>CEL 0.807528818323614<br>DOT 28.6429449270593<br>MATIC 88.1067682393535<br>XLM 38.9637259690021<br>XRP 0.000000949382208581 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.551648 | THOMSON KOSHY | ADDRESS REDACTED | | | BTC 0.000002029658581635<br>CEL 0.00279493425276002<br>MATIC 1.00609881779773<br>USDC 1.05680667564703 | | |
| 3.1.551649 | THOMSON MULJO | ADDRESS REDACTED | | | BTC 0.102207954124302<br>ETH 1.10987008545905<br>USDT ERC20 88.6684245602997 | | |
| 3.1.551650 | THOMSON WAHAB | ADDRESS REDACTED | | | ETH 0.00161245937657805 | | |
| 3.1.551651 | THONAH EP | ADDRESS REDACTED | | | BTC 0.00340318752043672<br>ETH 0.000668215664246951<br>LINK 0.0328593003504273<br>SGB 5946.31474042998<br>USDC 64.7246860852156<br>USDT ERC20 26.4695848427079<br>XLM 5.91813586821589<br>XRP 0.000000809336899752 | | |
| 3.1.551652 | THONG G LE | ADDRESS REDACTED | | | BTC 0.000120229686604873 | | |
| 3.1.551653 | THONG HO | ADDRESS REDACTED | | | BTC 0.00240998579966519<br>MATIC 18.6241038009302 | | |
| 3.1.551654 | THONG LOI TRENH | ADDRESS REDACTED | | | BTC 0.000001076718468451<br>USDT ERC20 43.8289077560843 | | |
| 3.1.551655 | THONG NGUYEN | ADDRESS REDACTED | | | BTC 0.0008547181311831177<br>USDC 528.087504241829 | | |
| 3.1.551656 | THONG ONG | ADDRESS REDACTED | | | BTC 0.257007093728723<br>ETH 1.10113684101696<br>MCDAI 27.6579716606983 | | |
| 3.1.551657 | THONG TON | ADDRESS REDACTED | | | ETH 0.0108586730971452 | | |
| 3.1.551658 | THONG TRAN | ADDRESS REDACTED | | | BTC 0.000002008338797476<br>ETH 30.6937354650917<br>USDC 0.250295605590029 | | |
| 3.1.551659 | THONG TRAN | ADDRESS REDACTED | | | BTC 0.000022371473723139<br>USDC 0.0311943705441427 | BTC 0.000065424723594044 | |
| 3.1.551660 | THONG TRAN | ADDRESS REDACTED | | | CEL 28.9442648399517<br>ETH 0.551186952934314<br>LINK 1.01883974073748<br>UNI 6.05400292956326<br>USDC 1060.22214248201 | | |
| 3.1.551661 | THONG TRAN HOANG LE | ADDRESS REDACTED | | | ETH 0.0298462289793727 | | |
| 3.1.551662 | THONG TRAN NGUYEN | ADDRESS REDACTED | | | AVAX 0.0150198772971311<br>BTC 0.00124598485915174<br>ETH 0.206099485764505<br>MATIC 1.92214173910419 | | |
| 3.1.551663 | THONG YEAN JIAT | ADDRESS REDACTED | | | ADA 0.0992357926952998<br>BCH 0.191089617245947<br>BTC 0.000625429725275577<br>CEL 0.793369036006613<br>ETH 4.33781659439134<br>LTC 0.00120831856607025 | | |
| 3.1.551664 | THONG YUAN YU SARAH | ADDRESS REDACTED | | | EOS 0.0195870276306838 | | |
| 3.1.551665 | THONGCHAI HUNWORAWONG | ADDRESS REDACTED | | | BTC 0.168592236630054<br>ETH 1.24554196430348<br>USDC 11.3513669838791<br>XLM 146.77926897692 | | |
| 3.1.551666 | THONGCHAI SATHONGKHUM | ADDRESS REDACTED | | | BTC 0.000000007153082461<br>CEL 1.0003005395935<br>LTC 0.000543031365779955 | | |
| 3.1.551667 | THONGCHAI SUWANNATIP | ADDRESS REDACTED | | | BTC 0.152530374753437<br>CEL 16.2638000293237 | | |
| 3.1.551668 | THONGCHANH SOUVANNARATH | ADDRESS REDACTED | | | BTC 0.0233460118574824 | | |
| 3.1.551669 | THONGLA SYLAPHONE | ADDRESS REDACTED | | | BTC 0.000000020526885555<br>CEL 0.000011277470924423 | | |
| 3.1.551670 | THONG-O GILSTRAP | ADDRESS REDACTED | | | BTC 0.00773336261576937 | | |
| 3.1.551671 | THONGPOO SUPONG | ADDRESS REDACTED | | | BTC 0.000001073388929824<br>ETH 0.000223583642082398 | | |
| 3.1.551672 | THONKGO MANAMELA | ADDRESS REDACTED | | | CEL 0.002968250419436 | | |
| 3.1.551673 | THONY ABDULLAH | ADDRESS REDACTED | | | BTC 0.000042000573616902<br>CEL 0.164726772490719<br>ETH 0.000007483016392958<br>USDC 0.665020939389849 | | |
| 3.1.551674 | THONY LIBASA | ADDRESS REDACTED | | | ADA 223.30589143779<br>BTC 0.000811644315829182<br>XRP 407.474467682195 | | |
| 3.1.551675 | THOO SHENG WANG | ADDRESS REDACTED | | | ADA 500<br>BTC 0.00114573785517873<br>CEL 4.7588136389591 | | |
| 3.1.551676 | THOR ANDREAS SJØEN | ADDRESS REDACTED | | | BTC 0.000000002665192308<br>CEL 24.1763611155407<br>ETH 0.0487380036098461<br>LTC 0.08673215 | | |
| 3.1.551677 | THOR BARCKLEY | ADDRESS REDACTED | | | BTC 0.0102990577588562<br>COMP 0.0939641125369303<br>DOT 6.76676479254096<br>ETH 0.0184406843800192<br>MATIC 34.5347547525046 | | |
| 3.1.551678 | THOR BJØRN | ADDRESS REDACTED | | | BTC 0.0352386862729426<br>CEL 14.6371510977555<br>ETH 0.00760752<br>LTC 1.79304385 | | |
| 3.1.551679 | THOR BTGO | ADDRESS REDACTED | | | BTC 0.00000070484205204<br>ETH 0.000110468145881894 | | |
| 3.1.551680 | THOR DYRENSBORG | ADDRESS REDACTED | | | USDC 26.8237867862565<br>USDT ERC20 61.427032651315 | | |
| 3.1.551681 | THOR FOGELBERG JENSEN | ADDRESS REDACTED | | | CEL 1.06877362211925 | | |
| 3.1.551682 | THOR HEDELUND | ADDRESS REDACTED | | | BTC 0.00109128598296548<br>CEL 4.13608249445096 | | |
| 3.1.551683 | THOR HOCKWELL | ADDRESS REDACTED | | | CEL 0.108442358423237<br>ETH 0.104041752747932 | | |
| 3.1.551684 | THOR HOEJER | ADDRESS REDACTED | | | BTC 0.0281230660151013<br>CEL 0.265429171387887<br>DOT 0.100274488962751<br>ETH 0.00350861717833676<br>LUNC 0.0317769848800161 | | |
| 3.1.551685 | THOR HØJER | ADDRESS REDACTED | | | BTC 0.000071091573899452<br>DOT 0.0607886708477273<br>ETH 0.00330631441973947<br>LINK 0.0445497469340353<br>LUNC 0.0590277978857547<br>MATIC 2.23476620456204<br>USDC 1.48092419903884 | | |
| 3.1.551686 | THOR HOLM THORSEN | ADDRESS REDACTED | | | BTC 0.0205703650935218 | | |
| 3.1.551687 | THOR JAHREN | ADDRESS REDACTED | | | BTC 0.00622164112996448 | | |
| 3.1.551688 | ÞÓR JÓHANNESSON | ADDRESS REDACTED | | | BTC 0.000005740767697655<br>CEL 0.193549414527521 | | |
| 3.1.551689 | THOR KALSTRUP | ADDRESS REDACTED | | | BTC 0.00027665935320616 8<br>CEL 5590.77331598137<br>ETH 35.0983893493871<br>PAXG 3.14685544760544<br>USDC 0.000000933112413696<br>USDT ERC20 0.000000384691214323 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.551690 | THOR KREFT | ADDRESS REDACTED | | | BTC 0.606575641195857<br>ETH 22.1282208334861 | | |
| 3.1.551691 | THOR LUNDBYE | ADDRESS REDACTED | | | BTC 0.000011390019018501 | | |
| 3.1.551692 | THOR MAGNUS LILLEAAS | ADDRESS REDACTED | | | ADA 4177.97241828763<br>BTC 0.0230100387776175<br>CEL 44.5493560617283<br>DOT 80.5795698546739<br>ETH 1.00000121198285<br>USDC 463.48044070242 | | |
| 3.1.551693 | THOR MINKWITZ | ADDRESS REDACTED | | | BNT 0.00625857258334981<br>BTC 0.00067132423777478<br>CEL 0.000894878118951756<br>LINK 0.00137168921458599<br>SNX 0.0196092389514737 | | |
| 3.1.551694 | THOR NIELSEN THUESEN | ADDRESS REDACTED | | | BTC 0.00326029061953835 | | |
| 3.1.551695 | THOR NORDENHAUG | ADDRESS REDACTED | | | BTC 0.157345013433218<br>ETH 2.14675182243527<br>LTC 2.09603112132714<br>USDC 3738.7936497215<br>XLM 232.162698224614 | | |
| 3.1.551696 | THOR RAGGNO | ADDRESS REDACTED | | | BTC 0.000000310606565096<br>USDC 0.7985196574294 | | |
| 3.1.551697 | THOR THORVALDSSON | ADDRESS REDACTED | | | ADA 26943.0563752069 | | |
| 3.1.551698 | THOR VON QUALEN NIELSEN | ADDRESS REDACTED | | | BTC 0.0103236098268558<br>CEL 9.69151318664171 | | |
| 3.1.551699 | THOR VUE | ADDRESS REDACTED | | | ADA 0.368925151605526<br>AVAX 1.84282715747502<br>BTC 0.0290847303915704<br>ETC 12.7421536401119<br>ETH 1.03066878083532<br>SOL 0.00986210872802356<br>USDC 2.44553208307049 | BTC 0.00000033 | |
| 3.1.551700 | THOR WILCOX | ADDRESS REDACTED | | | BTC 0.00092621215573217 | | |
| 3.1.551701 | THOR XIONG | ADDRESS REDACTED | | | BTC 0.196051742389306 | | |
| 3.1.551702 | THORAHA RAJU MADDU | ADDRESS REDACTED | | | ADA 0.0356758657978052<br>BNB 0.000162494976353837<br>BTC 0.000648525938525009<br>MCDAI 0.0351455239807166<br>USDT ERC20 0.105860473121717<br>XRP 0.0881784844477623 | | |
| 3.1.551703 | THOR-AMADEUS MORILLAS | ADDRESS REDACTED | | | ADA 4923.96573661288<br>BSV 95.9842813393193<br>BTC 0.795220953682426<br>CEL 52.0029942892212<br>DOT 131.014196984968<br>ETH 7.08227966178469<br>SNX 1276.8341127245 | | |
| 3.1.551704 | THORBEN BIEGERT | ADDRESS REDACTED | | | BTC 0.047370162002122 | | |
| 3.1.551705 | THORBEN ERIK GEIGER | ADDRESS REDACTED | | | BTC 0.000000436695635849 | | |
| 3.1.551706 | THORBEN PETER | ADDRESS REDACTED | | | BTC 0.00007676373500871 | | |
| 3.1.551707 | THORBEN RATH | ADDRESS REDACTED | | | ADA 110.723218746266<br>BTC 0.0769555163029863<br>COMP 0.0408753805901094<br>DASH 0.497723729348443<br>DOT 6.89707284546559<br>ETH 1.03681155942974<br>LINK 8.05867534818619<br>LTC 0.415550469674021<br>MATIC 151.616982899315<br>UNI 2.97666948312595<br>USDC 0.00190526005360646<br>XLM 539.731158644464 | | |
| 3.1.551708 | THORBEN STEFAN DANKE | ADDRESS REDACTED | | | BTC 0.467720475309538 | | |
| 3.1.551709 | THORBJOERN SCHOENBECK | ADDRESS REDACTED | | | AVAX 0.50661835545904<br>CEL 4.10192721979677<br>USDT ERC20 5542.84587273457 | | |
| 3.1.551710 | THORBJØRN HESSELKJÆR | ADDRESS REDACTED | | | BCH 0.0011840837686923<br>BTC 0.0094621733451766<br>CEL 46.0015622380844<br>COMP 0.0154341618739792<br>DASH 0.00116957<br>ETH 0.0707866922182006<br>LINK 0.171852647508584<br>LTC 0.00978884027248542<br>MANA 5.7787118208635<br>MCDAI 40<br>UMA 0.17313104297195<br>XLM 20.3172212461096<br>XRP 56.05<br>ZEC 0.0559260514218002 | | |
| 3.1.551711 | THORE DEMEY | ADDRESS REDACTED | | | BTC 0.0157415218361652 | | |
| 3.1.551712 | THORE SELSTAD HALVORSEN | ADDRESS REDACTED | | | BTC 0.614530219949379<br>XLM 12.6686670505505 | | |
| 3.1.551713 | THORE WILHELM EKLUND | ADDRESS REDACTED | | | BTC 0.00243332823054084<br>CEL 138.685548855488<br>PAX 204.486520930814 | | |
| 3.1.551714 | THOREN LOWE | ADDRESS REDACTED | | | BTC 0.00123043665883553<br>CEL 23.6844927570064<br>ETH 0.38915973<br>XLM 500 | | |
| 3.1.551715 | THORHALLUR BREKI BJARNASON | ADDRESS REDACTED | | | CEL 1.09785292175284<br>XLM 0.853972784763008 | | |
| 3.1.551716 | THORIG MOHAMED RASHEED | ADDRESS REDACTED | | | CEL 117.373171822493 | | |
| 3.1.551717 | THORISO MOTSEPE | ADDRESS REDACTED | | | BTC 0.000001015360490807<br>CEL 0.00103351950175173 | | |
| 3.1.551718 | THORKILD CARØE | ADDRESS REDACTED | | | BTC 0.0871270444648166<br>CEL 2.7899798764836 | | |
| 3.1.551719 | THORN SURAKUL | ADDRESS REDACTED | | | CEL 172.703197286389<br>DASH 3.14429405<br>USDT ERC20 2481.757981 | | |
| 3.1.551720 | THORNE DAVIS | ADDRESS REDACTED | | | BTC 0.000232100675601279<br>DOT 1.70812509846369<br>LINK 0.434150377993081<br>MATIC 2.17713094659248<br>SNX 1.5372660368187<br>USDT ERC20 0.700089955529501 | | |
| 3.1.551721 | THORNE PERUN | ADDRESS REDACTED | | | USDC 4.09500643224227 | USDC 0.00626097748115747 | |
| 3.1.551722 | THORNTEN HALLS | ADDRESS REDACTED | | | BTC 0.0339733057622302<br>CEL 3550.18388716592 | | |
| 3.1.551723 | THORNTON DRURY | ADDRESS REDACTED | | | BTC 0.000000758269805275<br>ETH 4.01471069225191<br>LTC 0.0214742580440801<br>USDC 52.9490804125187 | BTC 0.000000005851548832 | |
| 3.1.551724 | THORNTON NG | ADDRESS REDACTED | | | CEL 0.230192514390261<br>GUSD 1.58498576806842 | | |
| 3.1.551725 | THORNTON TOWNSEND | ADDRESS REDACTED | | | BTC 0.00129490663140443<br>ETH 0.000206894557521023 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.551726 | THOROLF HOLMBOE | ADDRESS REDACTED | | | BCH 0.0279278414913883<br>BTC 0.000488557022591743<br>CEL 197.952471298656<br>DASH 0.0498047043467503<br>EOS 1.38522486460164<br>ETH 0.00572258594281112<br>LTC 0.114679425425299<br>SGB 1.12025548328062<br>XRP 6.24047616418445 | | |
| 3.1.551727 | THOROLF QUILTER | ADDRESS REDACTED | | | BTC 0.00002138<br>OMG 0.002690192496<br>XRP 0.271167515 | | |
| 3.1.551728 | THOROLF QUILTER | ADDRESS REDACTED | | | BAT 0.662657650831597<br>BTC 0.000111910905094892<br>CEL 88.135390707104<br>ETH 0.00248638692646771<br>PAXG 0.00128111701810706<br>USDT ERC20 1.054562 | | |
| 3.1.551729 | ÞORSTEIN GUÐMUNDSSON | ADDRESS REDACTED | | | BTC 0.000818862320929087<br>CEL 2.73410379291803<br>DOT 31.1001404590255 | | |
| 3.1.551730 | THORSTEN AHLERT | ADDRESS REDACTED | | | CEL 18.6188187332177<br>ETH 0.2569<br>KNC 272.6724115 | | |
| 3.1.551731 | THORSTEN BEHRENS | ADDRESS REDACTED | | | BTC 0.00000270215803138599 | | |
| 3.1.551732 | THORSTEN BENDER | ADDRESS REDACTED | | | BTC 0.000002479707584468 | | |
| 3.1.551733 | THORSTEN BERGLER | ADDRESS REDACTED | | | CEL 0.000190734178690549<br>LTC 0.000000003916465493<br>USDT ERC20 0.000000629279181719<br>XLM 0.00000001982948971<br>XRP 0.000000761612725113 | | |
| 3.1.551734 | THORSTEN BURGHAUS | ADDRESS REDACTED | | | BTC 0.000082145838522201<br>CEL 1.60305514218387<br>ETH 0.000844329154246085 | | |
| 3.1.551735 | THORSTEN DIRK ANDREAS LANGNER | ADDRESS REDACTED | | | BTC 0.000000714119805966 | | |
| 3.1.551736 | THORSTEN ERWIN HERBERT BLÖDORN | ADDRESS REDACTED | | | BTC 0.00165716174258574 | | |
| 3.1.551737 | THORSTEN FRANZ SCHMIEDER | ADDRESS REDACTED | | | BTC 0.000004446689293019 | | |
| 3.1.551738 | THORSTEN FRITZ BERGLER | ADDRESS REDACTED | | | BTC 0.000000696738114557 | | |
| 3.1.551739 | THORSTEN GERHARD TUROWSKI | ADDRESS REDACTED | | | BTC 0.00144661490302712 | | |
| 3.1.551740 | THORSTEN GÖPPER | ADDRESS REDACTED | | | BTC 0.00781419843877402 | | |
| 3.1.551741 | THORSTEN HEITZMANN | ADDRESS REDACTED | | | BTC 0.000070708637478799 | | |
| 3.1.551742 | THORSTEN HERBERT SCHULZ | ADDRESS REDACTED | | | BTC 0.321082515523988 | | |
| 3.1.551743 | THORSTEN HORST DANIEL KAUTH | ADDRESS REDACTED | | | BTC 0.000038541765251266 | | |
| 3.1.551744 | THORSTEN HUNDERTMARK | ADDRESS REDACTED | | | BTC 0.000120155664755906 | | |
| 3.1.551745 | THORSTEN JAECKEL | ADDRESS REDACTED | | | ETH 0.000223970698654821<br>USDC 0.0159458945974646 | | |
| 3.1.551746 | THORSTEN JECK | ADDRESS REDACTED | | | BTC 0.000024392974625736 | | |
| 3.1.551747 | THORSTEN KACZMARCZIK | ADDRESS REDACTED | | | BTC 0.000000014778635246 | | |
| 3.1.551748 | THORSTEN KAISER | ADDRESS REDACTED | | | BTC 0.000753682987368517 | | |
| 3.1.551749 | THORSTEN KRAUSE | ADDRESS REDACTED | | | BTC 0.000393778407534799<br>CEL 665.146919911754<br>USDC 0.00399329148571638 | | |
| 3.1.551750 | THORSTEN LEMKE | ADDRESS REDACTED | | | BAT 199.3253<br>BTC 2.65481070704373<br>CEL 27782.5371193052<br>DOT 945.736105933159<br>EOS 109.9<br>ETH 23.2340884209427<br>MATIC 23857.9438642123<br>SGB 893.518373931486<br>USDT ERC20 80<br>XLM 3357.99<br>XRP 5810.75771 | | |
| 3.1.551751 | THORSTEN LINNE | ADDRESS REDACTED | | | BTC 0.0061162691855702 | | |
| 3.1.551752 | THORSTEN LOTHAR JUERG SCHMIDT | ADDRESS REDACTED | | | BTC 0.100518690931213 | | |
| 3.1.551753 | THORSTEN MÜLDERS | ADDRESS REDACTED | | | BTC 0.00685698183831002 | | |
| 3.1.551754 | THORSTEN MÜLLER | ADDRESS REDACTED | | | BTC 0.00263094651172774 | | |
| 3.1.551755 | THORSTEN PETER | ADDRESS REDACTED | | | BTC 0.00000104813468283899 | | |
| 3.1.551756 | THORSTEN PETER KENNTEMICH | ADDRESS REDACTED | | | BTC 0.000000046890419907 | | |
| 3.1.551757 | THORSTEN PFEFFER | ADDRESS REDACTED | | | AAVE 0.00966645971848249<br>BAT 2019.75729883957<br>BCH 7.39247295256993<br>BTC 0.256051018796383<br>CEL 191.596859898024<br>COMP 3.32919597901968<br>DASH 15.9678324324743<br>ETH 0.00246776713965409<br>SNX 0.736175239307599<br>UNI 0.0356174869520167<br>XLM 5167.15981626667<br>ZEC 47.7512207461711<br>ZRX 1.23709049067287 | | |
| 3.1.551758 | THORSTEN PHILIPP DIESNER | ADDRESS REDACTED | | | BTC 0.0109803481454596 | | |
| 3.1.551759 | THORSTEN PIETSCHMANN | ADDRESS REDACTED | | | ETC 0.116447960252222 | | |
| 3.1.551760 | THORSTEN POTTEBAUM | ADDRESS REDACTED | | | LTC 0.00287885139138087 | | |
| 3.1.551761 | THORSTEN REINHARD MICHL | ADDRESS REDACTED | | | BTC 0.0000004160250097 | | |
| 3.1.551762 | THORSTEN REMMERT | ADDRESS REDACTED | | | BTC 0.0069465002807668 | | |
| 3.1.551763 | THORSTEN RESCHKE | ADDRESS REDACTED | | | BTC 0.000081029591282501 | | |
| 3.1.551764 | THORSTEN RINK | ADDRESS REDACTED | | | BTC 0.00212906133584465 | | |
| 3.1.551765 | THORSTEN SCHMIDT | ADDRESS REDACTED | | | BTC 0.000008300205727696 | | |
| 3.1.551766 | THORSTEN SCHMIDT | ADDRESS REDACTED | | | BTC 0.0000627525057519 | | |
| 3.1.551767 | THORSTEN SNAPHOLT | ADDRESS REDACTED | | | BTC 0.000007247995705089 | | |
| 3.1.551768 | THORSTEN STILLAHN | ADDRESS REDACTED | | | BTC 0.11712402980082 | | |
| 3.1.551769 | THORSTEN STOCKNER | ADDRESS REDACTED | | | BTC 3.06731068021524<br>CEL 239.472640648014<br>LTC 5.04515366199877<br>MCDAI 0.000000294177159385 | | |
| 3.1.551770 | THORSTEN THOMAY | ADDRESS REDACTED | | | BTC 0.00246285778321592 | | |
| 3.1.551771 | THORSTEN THULL | ADDRESS REDACTED | | | BTC 0.000000357433207318 | | |
| 3.1.551772 | THORSTEN WALTER GREBE | ADDRESS REDACTED | | | BTC 0.000000046438598235 | | |
| 3.1.551773 | THORSTEN WINTER | ADDRESS REDACTED | | | BTC 0.00000000474287809<br>CEL 3.07528022461262<br>EOS 0.0996518020406187<br>ETH 0.0204380404048265<br>LTC 0.0162252681656871<br>MCDAI 5.07991022122457<br>PAXG 0.00443617657208246<br>USDC 0.341805340707096<br>XLM 0.808558262697525 | | |
| 3.1.551774 | THORSTEN WITTMANN | ADDRESS REDACTED | | | BTC 0.0260022802798089 | | |
| 3.1.551775 | THORSTEN ZILLER | ADDRESS REDACTED | | | BTC 0.676939408840191<br>ETH 2.50904390116313<br>MATIC 0.00247890310360709<br>USDC 6.05217732023934 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.551776 | THORTON PAUL | ADDRESS REDACTED | | | ADA 0.205146381838175<br>BTC 0.000000150528664278999<br>CEL 0.574995055293575<br>ETH 0.000163037358982654<br>MANA 0.0581788008560526<br>MATIC 0.0699750629278825<br>XRP 0.000688144483483851 | | |
| 3.1.551777 | THORVALD BERGSTRÖM | ADDRESS REDACTED | | | BTC 0.224467988134745<br>ETH 4.1738998845873 | | |
| 3.1.551778 | THORWALD VAN DEN AKKER | ADDRESS REDACTED | | | ETH 5.64287927958444<br>MATIC 29.6809410732353 | | |
| 3.1.551779 | THOTSOPHON TAECHARIYAKUL | ADDRESS REDACTED | | | BTC 0.181979149336371 | | |
| 3.1.551780 | THOUMMAVONG SINMIXAY | ADDRESS REDACTED | | | BTC 0.00052229347967326<br>USDT ERC20 210.349668384042 | | |
| 3.1.551781 | THOURAK KIM | ADDRESS REDACTED | | | ADA 118.889270046028 | | |
| 3.1.551782 | THRASHER CORPORATION PTY LTD | 821-843 PACIFIC HIGHWAY, CHATSWOOD, NSW, 2067 AUSTRALIA | | | BTC 0.000007917334877305<br>CEL 1.12087460578161 | | |
| 3.1.551783 | THRASYVOULOS GRYPARIS | ADDRESS REDACTED | | | BTC 0.000018808217010967<br>CEL 12.2493503723199<br>ETH 0.000779447097373182 | | |
| 3.1.551784 | THRASYVOULOS PETROPOULOS | ADDRESS REDACTED | | | BTC 0.000050140031273898<br>DOT 0.0982508877476492<br>ETH 0.00121725729359449<br>SNX 115.287069681703<br>TGBP 3.09992515342455<br>USDC 1.93454711646882 | | |
| 3.1.551785 | THREASA CASON | ADDRESS REDACTED | | | CEL 1.06478689411202 | | |
| 3.1.551786 | THRESIAMMA M | ADDRESS REDACTED | | | ADA 0.141219985822335<br>BTC 0.00121321923233217 | | |
| 3.1.551787 | THRILOK KUMAR RAMESH | ADDRESS REDACTED | | | AVAX 4.92360289723036<br>BTC 0.0138500540318332<br>DOT 25.6187898554698<br>ETH 1.19058055441664<br>LUNC 5.26660264143792<br>MATIC 168.513255739294<br>XRP 265.123086148182 | | |
| 3.1.551788 | THRINATH KARAKONDU | ADDRESS REDACTED | | | XRP 1411.501187 | | |
| 3.1.551789 | THRISHUL POLA | ADDRESS REDACTED | | | BTC 0.00228564717116812<br>CEL 0.343351517646546<br>ETH 0.119056107024244 | | |
| 3.1.551790 | THRIST SUDAMI JOCA LLC | NW SQUIRRELTAIL LOOP, BEND, OREGON 97703 | | | 1INCH 0.983071102625482<br>BCH 0.000000185513018892<br>CEL 539.770548465767<br>SNX 211.734849526735 | BTC 0.000000860731111433<br>ETH 0.000000116033607355 | |
| 3.1.551791 | THRISTEN JONES | ADDRESS REDACTED | | | ETH 0.000467073704027069 | | |
| 3.1.551792 | THRON EBANKS | ADDRESS REDACTED | | | BTC 0.00076213<br>CEL 1.44561156335196<br>ETH 0.012735792428499 | | |
| 3.1.551793 | THRON HAVENS | ADDRESS REDACTED | | | BTC 0.000001504403543164<br>ETC 0.00031304868491808 | | |
| 3.1.551794 | THT NTULI | ADDRESS REDACTED | | | CEL 0.161005487231741<br>XRP 70.1234865583683 | | |
| 3.1.551795 | THU AUNG | ADDRESS REDACTED | | | BTC 0.00044561799337081 | | |
| 3.1.551796 | THU BUI | ADDRESS REDACTED | | | ADA 8.13404005361674<br>BTC 0.000431204834905691 | | |
| 3.1.551797 | THU HUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000013188219924023<br>ETC 0.0137515428381912<br>MATIC 3365.22373491471<br>XLM 692.708485059373 | | |
| 3.1.551798 | THU HUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000011179159186159 | | |
| 3.1.551799 | THU HUỲNH | ADDRESS REDACTED | | | BTC 0.00107239872390675<br>DOT 10.5993320614235 | | |
| 3.1.551800 | THU LE HARRIS | ADDRESS REDACTED | | | BTC 0.556160614486086<br>USDC 2162.05661658812 | | |
| 3.1.551801 | THU NGAN BUI | ADDRESS REDACTED | | | EOS 71.7649820300878 | | |
| 3.1.551802 | THU NGO | ADDRESS REDACTED | | | AAVE 0.00573972385939339<br>BTC 0.214192935386055<br>DOT 435.676546432206<br>ETH 1.33992228748403<br>LINK 0.0841497614156504<br>MATIC 6.7138761231612<br>USDC 28.0207484830974 | | |
| 3.1.551803 | THU NGUYEN | ADDRESS REDACTED | | | USDT ERC20 0.26021178011803 | | |
| 3.1.551804 | THU NGUYEN | ADDRESS REDACTED | | | ADA 0.152994363801254<br>BTC 0.000001542207195364<br>USDT ERC20 0.173132253321513 | | |
| 3.1.551805 | THU NGUYEN | ADDRESS REDACTED | | | BTC 0.00109181499968178<br>ETH 0.00760724916763785<br>USDT ERC20 3.03315919463194 | | |
| 3.1.551806 | THU NGUYEN | ADDRESS REDACTED | | | BTC 0.000000016911429627<br>USDT ERC20 0.49756526547409 | | |
| 3.1.551807 | THU NGUYEN | ADDRESS REDACTED | | | BTC 0.168602447122307<br>ETH 3.41078173804379<br>LINK 173.656028578257<br>LTC 6.23494309879163<br>MATIC 9580.45895633494<br>UNI 123.210823787154 | | |
| 3.1.551808 | THU NGUYEN | ADDRESS REDACTED | | | BTC 0.00290081002291527<br>MATIC 3963.19052059479 | | |
| 3.1.551809 | THU NGUYEN | ADDRESS REDACTED | | | USDT ERC20 2.43030291425492 | | |
| 3.1.551810 | THU PHAM | ADDRESS REDACTED | | | BTC 0.730954672691788 | | |
| 3.1.551811 | THU PHAM | ADDRESS REDACTED | | | BTC 0.0137172726160551<br>ETH 0.00203875472636113 | | |
| 3.1.551812 | THU PHAM | ADDRESS REDACTED | | | ADA 0.132695555991487<br>BCH 0.000589419719874515<br>BTC 0.000002786619030813<br>USDC 0.241593334821779 | | |
| 3.1.551813 | THU PHAN | ADDRESS REDACTED | | | BTC 0.00335287958354659<br>DOT 68.770097103943<br>ETC 8.88444934759767<br>XLM 134.440764609763 | | |
| 3.1.551814 | THU PHAN | ADDRESS REDACTED | | | BTC 0.000000000045437815<br>CEL 37.5233775876249 | | |
| 3.1.551815 | THU PHUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000018678675208782<br>CEL 0.0356320556015289<br>ETH 0.00150689953855916 | | |
| 3.1.551816 | THU TIN | ADDRESS REDACTED | | | BTC 0.203094514838711<br>GUSD 4.82429880015206<br>USDC 3.87364970571163 | | |
| 3.1.551817 | THU TRAN | ADDRESS REDACTED | | | ADA 942.211565691633<br>BTC 0.56641370804106<br>ETH 2.06830136172252 | | |
| 3.1.551818 | THU TRAN | ADDRESS REDACTED | | | BTC 0.000002634454200695 99<br>SGB 311.075250122999<br>XRP 0.000000108031961014 | | |
| 3.1.551819 | THUA YANG | ADDRESS REDACTED | | | ADA 359.630556072252<br>BTC 0.000886549909624722 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.551820 | THUAN AN NGO | ADDRESS REDACTED | | | ADA 555.402777012197<br>BTC 0.000004950658103204<br>DOGE 995.534752049993<br>MATIC 134.417719791522<br>SOL 1.00353240994534 | | |
| 3.1.551821 | THUAN KIEN TAN | ADDRESS REDACTED | | | ADA 439.858778835877<br>BTC 0.000002453398324188<br>ETH 0.338539072377545 | | |
| 3.1.551822 | THUAN LAM | ADDRESS REDACTED | | | BTC 0.00505311676609573<br>USDC 44.5100616529514 | BTC 0.000000007508688121<br>USDC 0.000000057398329973 | |
| 3.1.551823 | THUAN LE | ADDRESS REDACTED | | | ADA 1541.36850352426<br>BTC 0.00111221645643346<br>CEL 1.16573209984256<br>MCDAI 40.706021486992<br>USDT ERC20 6.43752987453873 | | |
| 3.1.551824 | THUAN MA | ADDRESS REDACTED | | | ETH 0.000010493701297111 | | |
| 3.1.551825 | THUAN MAI | ADDRESS REDACTED | | | BCH 4.63367176791728<br>BTC 1.85261454834745<br>ETH 17.3762857079773 | BTC 0.00781067812320903 | |
| 3.1.551826 | THUAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000000776683594653<br>USDC 0.75140495607943<br>USDT ERC20 0.17286572890098 | | |
| 3.1.551827 | THUAN PHAM | ADDRESS REDACTED | | | BTC 0.0197941054272175<br>GUSD 145.507220543142<br>USDC 21.00333237204 | GUSD 0.00337525607967436<br>USDC 0.000000494110319835 | |
| 3.1.551828 | THUAN TRAN | ADDRESS REDACTED | | | ADA 195.717653134132<br>BTC 0.0197095116087607<br>ETH 1.10627442579359<br>LINK 3.58636737940832<br>MATIC 99.7280429230843 | | |
| 3.1.551829 | THUAN YONG YOW | ADDRESS REDACTED | | | DOT 0.0083921122234815<br>KNC 0.066536958262211<br>LINK 0.00547733317770492<br>MANA 0.152719429170633<br>USDT ERC20 0.00149602498709977<br>XLM 0.214776749924771 | | |
| 3.1.551830 | THU-ANH NGUYEN | ADDRESS REDACTED | | | ADA 6.96850513232564<br>BTC 0.000001077801628788<br>ETH 0.00153721584771399 | ADA 6773.71818805943<br>BTC 0.000660228655262785<br>XRP 1732.28828294077 | |
| 3.1.551831 | THUANLOC NGO | ADDRESS REDACTED | | | | BTC 0.28246172025011<br>ETH 1.17503 | |
| 3.1.551832 | THUBELIHLE MBHELE | ADDRESS REDACTED | | | BTC 0.00011302500113025<br>CEL 0.0692082352235489 | | |
| 3.1.551833 | THUC HOANG | ADDRESS REDACTED | | | CEL 1.51622908293902<br>XLM 1426.4769705934 | | |
| 3.1.551834 | THUC KIEU PHAN | ADDRESS REDACTED | | | BTC 0.00699009505646728 | BTC 0.000473203492815053 | |
| 3.1.551835 | THUC LY | ADDRESS REDACTED | | | BTC 4.5293859816934 | | |
| 3.1.551836 | THUC VUONG | ADDRESS REDACTED | | | BNB 0.00125903490668898<br>BTC 0.000001928572303174 | | |
| 3.1.551837 | THUE AGERNEM | ADDRESS REDACTED | | | BTC 0.0446405102734346 | | |
| 3.1.551838 | THUGIPAN SIVANESAN | ADDRESS REDACTED | | | BTC 0.000000070712024738 | | |
| 3.1.551839 | THU-HA DEVLIN | ADDRESS REDACTED | | | BTC 0.000002323595920217<br>USDC 49.8680876259421 | BTC 0.00142287513019291<br>USDC 28075.3222057918 | |
| 3.1.551840 | THUILLIER ELISE | ADDRESS REDACTED | | | ADA 17.8482058910011<br>BTC 0.000001748254513037<br>DASH 0.000038646410381311<br>ETH 0.00403860252215103<br>LTC 0.0494045373681362<br>USDC 0.820480948900998<br>USDT ERC20 0.0365140027304153 | | |
| 3.1.551841 | THULANE MNGOMEZULU | ADDRESS REDACTED | | | BTC 0.00011663718596622<br>CEL 0.0714784462728577 | | |
| 3.1.551842 | THULANI KHUMALO | ADDRESS REDACTED | | | BTC 0.000115845335706699<br>CEL 0.0317652367701539 | | |
| 3.1.551843 | THULANI MAKHUBU | ADDRESS REDACTED | | | CEL 0.18700556771068<br>MATIC 0.213878728026061<br>USDT ERC20 0.16 | | |
| 3.1.551844 | THULARE NORMAN SEKHUKHUNE | ADDRESS REDACTED | | | BTC 0.000073325772132374 | | |
| 3.1.551845 | THULASIDHER BETHI | ADDRESS REDACTED | | | BTC 0.0123433161885619<br>LTC 0.00132742552584716 | BTC 0.0110867482080039 | |
| 3.1.551846 | THULFEKAR KHDAIER | ADDRESS REDACTED | | | ETH 0.000039235315705072 | | |
| 3.1.551847 | THULITENO CAMISA | ADDRESS REDACTED | | | BNB 0.00008924<br>BTC 0.00002861<br>CEL 0.0477027273610128 | | |
| 3.1.551848 | THULSEE KARUNARATHNA | ADDRESS REDACTED | | | BTC 0.000001887501835692<br>USDT ERC20 1.12104875143274 | | |
| 3.1.551849 | THUM SUDHARANI | ADDRESS REDACTED | | | BTC 0.00104361775781922<br>CEL 3.31025438385345<br>XRP 339.41 | | |
| 3.1.551850 | THUMB INTERNATIONAL LIMITED | AU PUI WAN STREET FO TAN, SHATIN, HONG KONG | | | BTC 0.000019104679765645<br>CEL 0.0503410780706241<br>USDC 3.95075630874608 | | |
| 3.1.551851 | THUMBER DARSH DHARMENDRABHAI | ADDRESS REDACTED | | | BNB 0.0100890672453464<br>BTC 0.00223982977260178<br>CEL 0.291986663193123<br>USDT ERC20 0.306313389702799 | | |
| 3.1.551852 | THUMBER DIVY DHARMENDRABHAI | ADDRESS REDACTED | | | BTC 0.0022386603672239<br>CEL 7.21416247085362<br>USDT ERC20 405.984235 | | |
| 3.1.551853 | THUN SOTHEA | ADDRESS REDACTED | | | ADA 0.279454794266113<br>BTC 0.000840196759678291<br>ETH 0.000057367954210092<br>USDT ERC20 12.2086141829787 | | |
| 3.1.551854 | THUN YU SHEN | ADDRESS REDACTED | | | ETH 0.00136604986646431 | | |
| 3.1.551855 | THUNDER BIRD | ADDRESS REDACTED | | | BTC 0.000447817230957042 | | |
| 3.1.551856 | THUNPISIT JITJAPO | ADDRESS REDACTED | | | BTC 0.000000007077263157<br>CEL 0.362539937999818<br>DOT 21.5983993880117 | | |
| 3.1.551857 | THUNYATHORN CHUTINUNTANAKUL | ADDRESS REDACTED | | | ETH 10.0084180143383 | | |
| 3.1.551858 | THUONG NGUYEN | ADDRESS REDACTED | | | ADA 15.6160970170526<br>BNB 0.00104160257957647<br>BTC 0.00152544167190524<br>PAXG 0.000308852873191306<br>USDC 0.333729284546376 | | |
| 3.1.551859 | THUPTEN DOTHI | ADDRESS REDACTED | | | ADA 1537.516<br>CEL 78.0301633304371<br>DOT 0.65973446<br>ETH 1.0865999655<br>LINK 0.00057952<br>MATIC 611.60761378<br>SNX 22.82610574<br>SOL 0.000055387285349406<br>USDC 2979.648<br>XRP 2898.88372392466 | | |
| 3.1.551860 | THUPTEN KHEDUP | ADDRESS REDACTED | | | BTC 0.000002907441877784<br>MATIC 0.437317883809084 | | |
| 3.1.551861 | THURANTHIRAN NADARAJAH | ADDRESS REDACTED | | | ETH 0.00310008621536776 | | |
| 3.1.551862 | THURE MIKKELSEN | ADDRESS REDACTED | | | BTC 0.0101329785629604<br>CEL 0.809605476920082<br>ETH 0.0543992300375973 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.551863 | THUREIN HTUN | ADDRESS REDACTED | | | AVAX 0.000006299452409313<br>BTC 0.264817499633934<br>DOT 0.00141400735305967<br>MATIC 0.389496530294968<br>SOL 29.5710309392682<br>USDC 11463.378844942 | AVAX 0.00464729097908271<br>LUNC 0.20834<br>USDC 10 | |
| 3.1.551864 | THURF CARLSEN | ADDRESS REDACTED | | | ADA 192.194303463328<br>BTC 0.0278010825943078<br>DOT 3.99926485007859<br>ETH 0.471101293445904<br>MATIC 71.3846167359362 | | |
| 3.1.551865 | THURMAN JACOB LEE | ADDRESS REDACTED | | | BTC 0.000000327395058773<br>ETH 0.0000047144592655339<br>LINK 0.161342003896752<br>MATIC 0.456737401653373<br>USDC 0.00431362254821058 | BTC 0.000000009734578329<br>MATIC 0.000118424447201403<br>USDC 0.000000569981701721 | |
| 3.1.551866 | THURMAN PUGH | ADDRESS REDACTED | | | ADA 0.0110482470983609<br>BTC 0.000747806965481041<br>LINK 0.0302944018419155<br>USDC 0.57830507527378<br>USDT ERC20 0.209039562142793 | | |
| 3.1.551867 | THURMANN PANGILINAN | ADDRESS REDACTED | | | BTC 0.0770750363467374<br>MATIC 105.352869614588 | | |
| 3.1.551868 | THURSTON NGUYEN | ADDRESS REDACTED | | | BTC 0.293380540675002 | | |
| 3.1.551869 | THURSTON POTTINGER | ADDRESS REDACTED | | | BTC 0.000000036853263252<br>DOT 0.262134996344403<br>LINK 0.0280851897409983<br>SOL 0.0101175145978537<br>USDC 0.565713173034308<br>XLM 265.783233710419<br>ZRX 0.43821584396709 | BTC 0.000003912624828754<br>DOT 0.000000000023356283<br>SOL 0.000000000896200645<br>USDC 27.696373<br>ZRX 861.359380420265 | |
| 3.1.551870 | THUS THAMVANIJ | ADDRESS REDACTED | | | BTC 0.0111749284137155<br>CEL 0.0747796535768321 | | |
| 3.1.551871 | THUSHAN NAVINDA WICKRAMASEKARA IMIHAMILAGE | ADDRESS REDACTED | | | BNB 1.29568961018837<br>BTC 0.00262599150227106 | | |
| 3.1.551872 | THUSHANTHAN MAHENDRAN | ADDRESS REDACTED | | | BTC 0.000000188305297086<br>CEL 1.7500231512249 | | |
| 3.1.551873 | THUSHARA DANUSHKA TILAKASENA WARAKAPOLA PATHIRANNEHELAGE | ADDRESS REDACTED | | | BTC 0.00246027650876275 | | |
| 3.1.551874 | THUSHARA FERNANDO | ADDRESS REDACTED | | | AVAX 0.352663999705954<br>BTC 0.0191544743675888<br>DOT 0.00438342748709147<br>LUNC 1977.75402<br>MATIC 0.0490599511751616 | | |
| 3.1.551875 | THUSHARA MANNAPERUMA | ADDRESS REDACTED | | | ADA 0.463407998930474<br>BTC 0.246920931190434<br>CEL 1.76654796317843<br>DOT 0.317985150486313<br>ETH 0.00145048539463171<br>USDC 2946.73257550028<br>USDT ERC20 5961.614908787<br>XRP 0.339133078546052 | | |
| 3.1.551876 | THUSHARA P WEERASOORIYA | ADDRESS REDACTED | | | CEL 0.0509955022914885<br>ETH 0.00165086000873552 | | |
| 3.1.551877 | THUSHARI SILVA | ADDRESS REDACTED | | | BTC 0.0187061156818199<br>CEL 65.3816508194758<br>DOT 7.25264<br>ETH 0.47848<br>LINK 5.47002974<br>LTC 1.67431634 | | |
| 3.1.551878 | THUSHITHA SRILAL | ADDRESS REDACTED | | | BTC 0.0119501756701415<br>CEL 14.6844158372508<br>USDT ERC20 253.919124 | | |
| 3.1.551879 | THUSITHA HEWAGE | ADDRESS REDACTED | | | BTC 0.000001788828081985 | | |
| 3.1.551880 | THUSNIA AHMED | ADDRESS REDACTED | | | BTC 0.0583966931466927<br>ETH 0.241696810612842 | | |
| 3.1.551881 | THUSO MOSIAPOA | ADDRESS REDACTED | | | CEL 1.07061872074889 | | |
| 3.1.551882 | THUTHUKANI WANDA | ADDRESS REDACTED | | | CEL 1.06826894819296 | | |
| 3.1.551883 | THU-TRANG NGUYEN | ADDRESS REDACTED | | | ADA 0.85438380933623<br>BTC 0.00176986619732877<br>CEL 24.5608227877078<br>USDC 0.52431765353681 | | |
| 3.1.551884 | THUWAN NAWSHA | ADDRESS REDACTED | | | BTC 0.000000008090633846<br>CEL 0.0116349495432918 | | |
| 3.1.551885 | THUY BUI | ADDRESS REDACTED | | | ADA 2687.50928707734<br>BTC 0.0589924478532059<br>CEL 6.58435305599349<br>DOT 0.21046929419572<br>ETH 0.00006704139928823<br>MATIC 484.741123702599<br>USDC 72.007832<br>USDT ERC20 0.0262104088059351 | | |
| 3.1.551886 | THUY DAM | ADDRESS REDACTED | | | BTC 0.000000009279953755<br>USDC 0.833856744327401 | | |
| 3.1.551887 | THUY DANG | ADDRESS REDACTED | | | LTC 0.000739802692317883<br>MCDAI 0.105316034095374 | | |
| 3.1.551888 | THUY DANG NGUYEN | ADDRESS REDACTED | | | BTC 0.00167023603253201<br>CEL 0.283615945244779<br>LTC 5.01870510658094 | LTC 2 | |
| 3.1.551889 | THUY DINH | ADDRESS REDACTED | | | BCH 0.000603654074510851<br>BTC 0.000000003021521575<br>CEL 0.00255821085681345<br>LTC 0.000000007532088512 | | |
| 3.1.551890 | THUY DUONG NGUYEN | ADDRESS REDACTED | | | ADA 693.31908534154<br>BTC 0.0537642663761487<br>ETH 2.84122255722552 | BTC 0.0393<br>ETH 1.514 | |
| 3.1.551891 | THUY HAN QUACH | ADDRESS REDACTED | | | ADA 0.162355303346689<br>BNB 0.000326797308880835<br>BTC 0.000002613006210931<br>CEL 1.12799387141619<br>EOS 0.0506039039084295<br>ETH 0.000017266564014601<br>LTC 0.000579100055984427<br>USDC 0.0495675738997251<br>XLM 0.000012516925086604<br>XRP 0.0198477470054573 | | |
| 3.1.551892 | THUY HOANG VAN | ADDRESS REDACTED | | | BTC 0.000000498260351494999<br>USDC 0.416187254267781 | | |
| 3.1.551893 | THUY HUYNH | ADDRESS REDACTED | | | BTC 0.970525713847396<br>ETH 6.17848970548503 | | |
| 3.1.551894 | THUY LE | ADDRESS REDACTED | | | BTC 0.344203900505095<br>ETH 0.380270706067144 | | |
| 3.1.551895 | THUY LE | ADDRESS REDACTED | | | ADA 1050.24775139712<br>BTC 0.451211579262183<br>ETH 0.844106707907515 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.551896 | THUY LE | ADDRESS REDACTED | | | BAT 1.09559724047887<br>BTC 0.000000078026452191<br>CEL 1.12893713803869<br>ETH 0.000011109884579851<br>LINK 0.126751939874795<br>OMG 0.285982485715979<br>XLM 18.6246887074811<br>XRP 14.9174232058424 | | |
| 3.1.551897 | THUY LINH DUONG | ADDRESS REDACTED | | | BTC 0.000072055975015761<br>ETH 0.000039775043917775 | | |
| 3.1.551898 | THUY LINH NGUYEN | ADDRESS REDACTED | | | BTC 0.000079050271985808<br>CEL 61.7678169600981<br>ETH 0.000001337942681247 | BTC 0.0589101406658003<br>ETH 0.00106672778953106 | |
| 3.1.551899 | THUY LINII NGUYEN THI | ADDRESS REDACTED | | | BNB 0.893044522822274<br>BTC 0.0013059228839424 | | |
| 3.1.551900 | THUY NGUYEN | ADDRESS REDACTED | | | BTC 0.00234610746620581<br>USDC 5.83598907852362 | | |
| 3.1.551901 | THUY NGUYEN | ADDRESS REDACTED | | | ADA 11187.8010444248<br>BCH 10.341189734836<br>BTC 1.76759739580732<br>DASH 1.74392851738424<br>EOS 0.0959916371838945<br>ETH 2.01568741721147<br>LINK 2046.30493319081<br>SNX 109.421066205481<br>XLM 659.982750307659 | | |
| 3.1.551902 | THUY NGUYEN | ADDRESS REDACTED | | | BTC 0.00852188030229762<br>BUSD 107534.087590077<br>USDC 64207.7333574585<br>XLM 15044.0560554172 | | |
| 3.1.551903 | THUY NGUYEN | ADDRESS REDACTED | | | ADA 0.339961872620962<br>BTC 0.000170255453849528<br>USDT ERC20 0.00833157637323977 | | |
| 3.1.551904 | THUY NGUYEN | ADDRESS REDACTED | | | BTC 0.000864960088636691<br>USDT ERC20 1.50471417223728 | | |
| 3.1.551905 | THUY NGUYEN | ADDRESS REDACTED | | | BTC 0.54301466929166<br>ETH 5.86207545439623<br>MANA 333.35377176799<br>MATIC 1742.28729864016 | | |
| 3.1.551906 | THUY NGUYEN | ADDRESS REDACTED | | | BTC 0.000024744107645079<br>ETH 29.1624917433595<br>USDC 0.285592783159309<br>USDT ERC20 0.541217229140558 | | |
| 3.1.551907 | THUY NGUYEN | ADDRESS REDACTED | | | BTC 0.000224892740586334<br>BUSD 151555.981580117<br>CEL 4713.56026678028<br>DOT 0.454834751364861<br>ETH 1.74451041089619<br>LINK 1.07779883095532<br>USDT ERC20 555.203873762277 | | |
| 3.1.551908 | THUY NGUYET ANH HA | ADDRESS REDACTED | | | BTC 0.000000848111010113<br>CEL 0.320941481808024 | | |
| 3.1.551909 | THUY THU HIEN DOAN | ADDRESS REDACTED | | | BTC 0.000841657611090396 | | |
| 3.1.551910 | THUY TIEN PHAM | ADDRESS REDACTED | | | BTC 0.0483036501299116<br>ETH 0.374042140043486<br>LINK 5.18685662424707<br>SOL 2.00044514173259<br>USDT ERC20 208.734985873899 | | |
| 3.1.551911 | THUY TRAN | ADDRESS REDACTED | | | BTC 0.00000189317388227<br>ETH 0.000152588236748764 | | |
| 3.1.551912 | THUY TRINH | ADDRESS REDACTED | | | BTC 0.862999228893999<br>ETH 5.75268778249523 | | |
| 3.1.551913 | THỦY TRỊNH | ADDRESS REDACTED | | | ETC 0.0203814873069659 | | |
| 3.1.551914 | THUY TRINH NGUYEN | ADDRESS REDACTED | | | BTC 0.0417901983874237<br>DOT 37.5423557523382<br>ETH 0.000797783914209404 | | |
| 3.1.551915 | THUY VAN | ADDRESS REDACTED | | | ADA 313.142439676609<br>BTC 0.00975047638670875<br>ETH 0.281845248266754<br>MATIC 98.1712047362604<br>USDC 76.6913885209122<br>USDT ERC20 136.390935841 | | |
| 3.1.551916 | THUY-DUONG THAI | ADDRESS REDACTED | | | AAVE 0.456348093437982<br>ADA 303.006004399983<br>AVAX 0.533361362474651<br>BCH 0.0272809019124474<br>BTC 0.024462957680774<br>COMP 0.0104099106446561<br>DASH 0.64467128443932<br>DOT 8.28208622890384<br>EOS 37.2878341791706<br>ETH 0.212907134799976<br>LINK 6.15202895630807<br>MATIC 188.93261243369<br>SNX 52.7664852437913<br>SOL 1.06831070314156<br>USDC 16988.9986943357<br>XLM 149.086908569438 | | |
| 3.1.551917 | THUYHA NGUYEN | ADDRESS REDACTED | | | BTC 0.000390031047113499 | | |
| 3.1.551918 | THUYLINH DANG | ADDRESS REDACTED | | | BTC 14.965235715661 | | |
| 3.1.551919 | THUYLINH VO | ADDRESS REDACTED | | | BTC 0.000009007007817107 | | |
| 3.1.551920 | THUY-MI LY | ADDRESS REDACTED | | | BTC 0.10143031345924<br>USDC 315.558535730666 | | |
| 3.1.551921 | THUYQUYNH NGO | ADDRESS REDACTED | | | BTC 0.000595098478707996<br>DOT 32.1809390582984<br>LINK 40.7204435631613<br>UNI 81.4440384095658 | BTC 0.000000178353520519 | |
| 3.1.551922 | THUYTIEN DO | ADDRESS REDACTED | | | BTC 0.000858090368696903<br>MATIC 1959.83639776379<br>SNX 278.092754080165<br>XLM 7042.75592626783 | | |
| 3.1.551923 | THUYTIEN GRAF | ADDRESS REDACTED | | | AAVE 0.00118198318307414<br>BTC 0.000000336826126822<br>DOT 0.0594904854172134<br>ETH 0.000003947255206754<br>MATIC 2.6268530661737<br>SUSHI 0.0472162645017636 | AAVE 0.000957601822165719<br>BTC 0.000000936088510919<br>DOT 0.000687918892165715<br>ETH 0.000002572999611803<br>MATIC 0.00135987358289584<br>SUSHI 0.185645174555654<br>USDC 1136.2 | |
| 3.1.551924 | THUYTIEN NGUYEN | ADDRESS REDACTED | | | XLM 38.3137060892975 | | |
| 3.1.551925 | THUY-TRANG DANG | ADDRESS REDACTED | | | ADA 0.135992332818231<br>BTC 0.000001462317695158<br>DOT 0.011558140122935 | | |
| 3.1.551926 | THUYYAHANNADIGE FERNANDO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.551927 | THUZAR AUNG | ADDRESS REDACTED | | | BTC 0.00044561800583297 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.551928 | THWANG MUNG | ADDRESS REDACTED | | | ADA 1875.83885080107<br>AVAX 6.91875581926111<br>BTC 0.00633335694182114<br>GUSD 1.09581939424575<br>LTC 0.000606285129560772<br>LUNC 5.02166562965304<br>USDC 0.545441881128344 | BTC 0.00103707652276538 | |
| 3.1.551929 | THY NGUYEN | ADDRESS REDACTED | | | ADA 83.5529375622014<br>BTC 0.0145311435422219<br>ETH 0.210154601567596<br>MATIC 155.94281725334<br>USDC 704.900737937077 | | |
| 3.1.551930 | THY NGUYEN | ADDRESS REDACTED | | | ADA 286.500488170146<br>BTC 0.219314164047796<br>ETH 3.13679399241846 | | |
| 3.1.551931 | THY PHAM | ADDRESS REDACTED | | | BTC 0.00115172948585299<br>ETH 0.270819687262106 | | |
| 3.1.551932 | THY TINA PHAM | ADDRESS REDACTED | | | BTC 0.00128590291094453<br>ETH 0.122007688261392 | | |
| 3.1.551933 | THY VOEUN-MEAN | ADDRESS REDACTED | | | ADA 905.408027126089<br>BTC 0.00118044949860742 | | |
| 3.1.551934 | THYAGARAJ THANARAJ | ADDRESS REDACTED | | | ETH 0.000012291726401328 | | |
| 3.1.551935 | THYAGARAJAN RAJAN | ADDRESS REDACTED | | | BTC 0.000013798598555802<br>ETH 0.000122442789984324 | | |
| 3.1.551936 | THYAGO CORREDOURA MATEUS | ADDRESS REDACTED | | | BTC 0.000000264916280341<br>CEL 0.0124068133282776<br>XRP 0.333485589812272 | | |
| 3.1.551937 | THYANNA VOISINE | ADDRESS REDACTED | | | MCDAI 0.0601484002064267<br>USDC 0.233520416012944 | MCDAI 73.9595348249197<br>USDC 0.000000877078585272 | |
| 3.1.551938 | THYBEAU REIVAX | ADDRESS REDACTED | | | CEL 0.478307881875659<br>MATIC 15.7234635750969 | | |
| 3.1.551939 | THYE CHIN WOEI | ADDRESS REDACTED | | | ADA 25.757394900324<br>BTC 0.02641647734449<br>CEL 0.273074705876609<br>EOS 3.36367673580403<br>ETH 0.213023876714624<br>LTC 0.307593326823034<br>MATIC 152.997162759889<br>XLM 15.3006971 | | |
| 3.1.551940 | THYE HONG SEOW | ADDRESS REDACTED | | | BTC 0.000000626699153219<br>CEL 0.0933580595344041<br>USDT ERC20 0.000000652784927888 | | |
| 3.1.551941 | THYE SOON TEO | ADDRESS REDACTED | | | ADA 201.957817275153<br>BAT 2949.86947292355<br>BCH 17.8847007941398<br>BTC 0.632097972014918<br>CEL 526.13813928074<br>ETH 1.52139679285571<br>GUSD 10.6743593138241<br>LINK 2.55199573751748<br>LTC 24.2934221682833<br>SGB 0.0571713693508886<br>XRP 0.379850236504962<br>ZEC 29.1797507881979 | | |
| 3.1.551942 | THYMEN JOHANNE UBINK | ADDRESS REDACTED | | | BTC 0.0399795049778607<br>CEL 0.258693222186912 | | |
| 3.1.551943 | THYMON BOGELS | ADDRESS REDACTED | | | BTC 0.0134137000610651 | | |
| 3.1.551944 | THYOR TAOZEN | ADDRESS REDACTED | | | AAVE 0.00277940713645424<br>BTC 0.000000587840042978<br>CEL 0.125667000270351<br>ETH 0.0031250114687879<br>LINK 0.00857434849124061<br>MANA 0.0974038578577314 | | |
| 3.1.551945 | THYRA DILLING | ADDRESS REDACTED | | | BTC 0.00146783059818828<br>CEL 789.645029128259<br>MATIC 2130.839 | | |
| 3.1.551946 | THYRONE CAMERON | ADDRESS REDACTED | | | BTC 0.0423769298494759<br>CEL 278.447112766384<br>ETH 3.009963108<br>LUNC 147.656972467534<br>USDC 83.703449292068<br>USDT ERC20 0.000000683272796197 | | |
| 3.1.551947 | THYS BURGER | ADDRESS REDACTED | | | BTC 0.000782536105059444<br>LUNC 0.0173777869602179 | | |
| 3.1.551948 | THYS VENEMA | ADDRESS REDACTED | | | CEL 0.281209628420326<br>LTC 0.03022349 | | |
| 3.1.551949 | THYWILL JOSHUA | ADDRESS REDACTED | | | CEL 0.0879108985629483<br>ETH 0.636110160997603<br>USDC 0.304066579176385 | | |
| 3.1.551950 | TI GARNER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.551951 | TI MCDOWELL | ADDRESS REDACTED | | | BTC 0.00000662270079851799<br>DOT 0.0131843041725403<br>ETH 0.0202701468814851 | BTC 0.000000000482689718<br>DOT 0.000000000006958645 | |
| 3.1.551952 | TIA ABBOTT | ADDRESS REDACTED | | | BNB 0.17058397<br>BTC 0.00528318636298125<br>CEL 7.89439662476667<br>ETH 0.0590431 | | |
| 3.1.551953 | TIA BRANDT | ADDRESS REDACTED | | | BTC 0.00108023000447275<br>USDC 410.36227984393 | | |
| 3.1.551954 | TIA BYRD | ADDRESS REDACTED | | | ETH 1.20571531688033<br>USDC 634.13272626965 | | |
| 3.1.551955 | TIA COBB | ADDRESS REDACTED | | | BTC 0.000205697039323329 | | |
| 3.1.551956 | TIA D NEWCOM | ADDRESS REDACTED | | | BTC 0.543351717490288 | BTC 0.02589042517946 | |
| 3.1.551957 | TIA EGGLESTONE | ADDRESS REDACTED | | | CEL 4.58217879346951<br>ETH 41.3443744827408<br>USDT ERC20 60.5389325766399 | | |
| 3.1.551958 | TIA ERDAL | ADDRESS REDACTED | | | BTC 0.000000063087714192<br>CEL 0.0274132966946885<br>SNX 0.197879512613785<br>USDC 0.00790071464085498 | | |
| 3.1.551959 | TIA HARDING | ADDRESS REDACTED | | | BTC 0.00026843401364088<br>CEL 141.296048163605<br>DOT 17.1060037326124<br>LINK 3.35055617857271 | | |
| 3.1.551960 | TIA IRHAZI | ADDRESS REDACTED | | | BTC 0.000011462611459575<br>CEL 0.974545320355645<br>USDC 4.12139248416271<br>UST 0.000000519222470238 | | |
| 3.1.551961 | TIA KEELER | ADDRESS REDACTED | | | BTC 0.0178926317956593<br>ETH 1.14339795838561<br>MATIC 1175.48222872598 | | |
| 3.1.551962 | TIA LE | ADDRESS REDACTED | | | BTC 0.000000007736490992<br>CEL 2.01141958332808 | | |
| 3.1.551963 | TIA LEE | ADDRESS REDACTED | | | BTC 0.0000000216416855189999 | | |
| 3.1.551964 | TIA MATCHITT | ADDRESS REDACTED | | | BTC 0.0022522639633918<br>CEL 23.6459090750925<br>USDC 668.030882 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.551965 | TIA NEL | ADDRESS REDACTED | | | BTC 0.00619445400454716<br>CEL 1207.21843577473<br>ETH 0.27679973<br>SNX 15 | | |
| 3.1.551966 | TIA PUTNEY | ADDRESS REDACTED | | | BTC 0.000000027072358748 | | |
| 3.1.551967 | TIA ROBERTSON EL BEY | ADDRESS REDACTED | | | BTC 0.0319739056618526<br>ETH 0.78799549597649<br>LINK 5.32207599080608<br>MATIC 537.732564371557<br>MCDAI 2776.37553486149 | | |
| 3.1.551968 | TIA SHARRY | ADDRESS REDACTED | | | CEL 159.911126728225 | | |
| 3.1.551969 | TIA SMITH | ADDRESS REDACTED | | | BTC 0.00231978464879799<br>ETH 1.07617405707451<br>XLM 5409.86018964286 | | |
| 3.1.551970 | TIA STEVENS | ADDRESS REDACTED | | | BTC 0.000155971745131397<br>CEL 0.74924714969863<br>ETH 0.00133593323746247<br>XRP 0.000000852064347754 | | |
| 3.1.551971 | TIA VAN DE BENNET | ADDRESS REDACTED | | | BTC 0.153027897598289<br>CEL 154.056282649308 | | |
| 3.1.551972 | TIA WATERS | ADDRESS REDACTED | | | BTC 0.000000756729860467<br>USDC 0.208357665562207 | | |
| 3.1.551973 | TIA WILLIAMS | ADDRESS REDACTED | | | CEL 1.69024062350198<br>ETH 0.0235822309311919 | | |
| 3.1.551974 | TIAAN BOTHA | ADDRESS REDACTED | | | CEL 0.0049860484610127<br>ETH 0.00105567479325684 | | |
| 3.1.551975 | TIAAN LOOTS | ADDRESS REDACTED | | | BTC 0.000011751036768659<br>DOGE 1.20551268012745<br>ETH 0.00344964762888654<br>SOL 0.0112800039963186<br>USDC 0.00415107329037206 | BTC 0.000000001439390941<br>DOGE 0.00331240469489725<br>SOL 0.000000000540308616 | |
| 3.1.551976 | TIAAN SWARTS | ADDRESS REDACTED | | | CEL 194.873694618545<br>DOT 210.095864343872<br>ETH 5.272216035448<br>LINK 386.223789751339<br>SGB 1558.44948207107<br>UNI 326.840749400434<br>USDC 6.293648<br>XRP 2.75 | | |
| 3.1.551977 | TIAGO 2003 | ADDRESS REDACTED | | | BTC 0.0000319742281063099<br>USDC 747.465268442451 | | |
| 3.1.551978 | TIAGO ABREU | ADDRESS REDACTED | | | BCH 0.000427488716580571<br>BNB 0.00327448283069441<br>BTC 0.0530130310338367<br>CEL 0.172096932578013<br>EOS 0.0453361111819992<br>ETC 0.00736108919579063 | | |
| 3.1.551979 | TIAGO ADRIANO DE ALMEIDA CAETANO | ADDRESS REDACTED | | | XLM 0.00573684214416259 | | |
| 3.1.551980 | TIAGO ALCANTARA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.551981 | TIAGO ALCANTARA | ADDRESS REDACTED | | | CEL 1.00005817617187<br>USDC 0.00146900848765431 | | |
| 3.1.551982 | TIAGO ALCANTARA | ADDRESS REDACTED | | | BTC 0.000000001327904969<br>CEL 1.00291666666666<br>TUSD 0.00121020052083343<br>XLM 1.23516776086161 | | |
| 3.1.551983 | TIAGO ALCANTARA | ADDRESS REDACTED | | | BTC 0.000000055848794343<br>CEL 1.00077400012249<br>USDC 0.0834627291666666 | | |
| 3.1.551984 | TIAGO ALCANTARA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.551985 | TIAGO ALENCAR | ADDRESS REDACTED | | | ETH 2.0844955326368 | | |
| 3.1.551986 | TIAGO ALEXANDRE LEITE COSTA | ADDRESS REDACTED | | | BTC 0.002588884463<br>CEL 7.25806941362846<br>DOT 82.5917785630082 | | |
| 3.1.551987 | TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | | | BAT 0.00415999999997516<br>BTC 0.000027314659103064<br>CEL 0.121479589915455<br>LTC 0.00006187<br>USDC 4.257 | | |
| 3.1.551988 | TIAGO ALFREDO MARTINS DE CARVALHO | ADDRESS REDACTED | | | ETH 0.00163102230758089 | | |
| 3.1.551989 | TIAGO ALMEIDA | ADDRESS REDACTED | | | ETH 0.000035067026208319 | | |
| 3.1.551990 | TIAGO ALMEIDA | ADDRESS REDACTED | | | AAVE 3.68992507689814<br>ADA 42163.7489220361<br>BTC 0.126710088400118<br>ETH 3.46615917833471<br>LTC 26.5944782643965<br>LUNC 133.927475692286<br>MATIC 6859.14551234156<br>XLM 1503.66572020377<br>XRP 24721.6209464007 | | |
| 3.1.551991 | TIAGO ALNCATARA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.551992 | TIAGO ALVES TORRAO | ADDRESS REDACTED | | | BTC 0.0150908873122752 | | |
| 3.1.551993 | TIAGO ANDRE MACEDO DA COSTA | ADDRESS REDACTED | | | BTC 0.0012918814618632<br>CEL 11.7560683324157<br>USDC 0.008189 | | |
| 3.1.551994 | TIAGO ANDRE PIMPAO VILELA | ADDRESS REDACTED | | | BTC 0.0230528385850058<br>CEL 0.84665484780976 | | |
| 3.1.551995 | TIAGO ANDRE RODRIGUES E SILVA RES | ADDRESS REDACTED | | | BTC 0.0111455560800174<br>CEL 149.463544579515<br>COMP 0.21099921<br>ETH 2.48472761268442<br>USDC 934.196252<br>XLM 345<br>XRP 1000 | | |
| 3.1.551996 | TIAGO ANDRES CARRERA | ADDRESS REDACTED | | | BTC 0.00000000751216432<br>CEL 0.471449951511568 | | |
| 3.1.551997 | TIAGO ANTUNES | ADDRESS REDACTED | | | DOT 5.27276106721561 | | |
| 3.1.551998 | TIAGO ARAUJO | ADDRESS REDACTED | | | BTC 0.043575234303428 | | |
| 3.1.551999 | TIAGO ARAÚJO | ADDRESS REDACTED | | | BTC 0.000008298257101909 | | |
| 3.1.552000 | TIAGO ASSIS | ADDRESS REDACTED | | | BTC 0.0129146914998148<br>DOT 39.0950826291812<br>USDC 32218.0737109711 | | |
| 3.1.552001 | TIAGO BALAS | ADDRESS REDACTED | | | BTC 0.0129929650172657<br>CEL 89.2537397481969<br>ETH 0.6<br>LTC 0.000000002535409872 | | |
| 3.1.552002 | TIAGO BARATA | ADDRESS REDACTED | | | ADA 529.354049545823<br>BTC 0.101370978208196<br>CEL 197.410563103102<br>ETH 1.0054985868051<br>MATIC 502.697748954281 | | |
| 3.1.552003 | TIAGO BARBOSA | ADDRESS REDACTED | | | ADA 0.348880037097515<br>BTC 0.0223533375305709<br>ETH 0.470867176432581<br>SOL 4.26023569579493<br>USDT ERC20 2620.10215131149 | | |
| 3.1.552004 | TIAGO BARBOSA | ADDRESS REDACTED | | | BTC 0.00089745696984672<br>CEL 0.167533580618261<br>XLM 0.000000054031056053 | | |
| 3.1.552005 | TIAGO BARBOSA | ADDRESS REDACTED | | | CEL 0.00443711970773707 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.552006 | TIAGO BARBOSA | ADDRESS REDACTED | | | ADA 0.000000045725992403<br>BNB 0.000000001625041941<br>BTC 0.000000006936587365<br>CEL 0.190322903929708 | | |
| 3.1.552007 | TIAGO BARREIRA | ADDRESS REDACTED | | | BTC 0.0417971052155257<br>CEL 41.596933960309 | | |
| 3.1.552008 | TIAGO BARREIROS | ADDRESS REDACTED | | | ADA 109.905178669596<br>BTC 0.00113163179808444<br>CEL 22.5389379094388<br>DOT 16.8435518354112<br>LUNC 4.485 | | |
| 3.1.552009 | TIAGO BARROS | ADDRESS REDACTED | | | BTC 0.000985571237089017<br>CEL 1.07042109687614 | | |
| 3.1.552010 | TIAGO BASTOS | ADDRESS REDACTED | | | ADA 0.000449546881263834<br>AVAX 0.0181157426627867<br>BTC 0.35872832035958<br>CEL 4324.66740897125<br>DOGE 0.333947755446905<br>DOT 0.00106062511472335<br>EOS 0.0299610832705988<br>ETH 0.000001690963184204<br>LINK 0.0399908569602062<br>MATIC 9.62475995735364<br>SOL 0.0249039888249318<br>USDC 0.0003995579155303 | | |
| 3.1.552011 | TIAGO BELIM | ADDRESS REDACTED | | | CEL 26.8156670011416 | | |
| 3.1.552012 | TIAGO BELO | ADDRESS REDACTED | | | BTC 0.001715114276769<br>CEL 12.8737578183726<br>USDC 20.1016939374762<br>USDT ERC20 224.305497181813 | | |
| 3.1.552013 | TIAGO BORGES | ADDRESS REDACTED | | | ADA 816.309620800685<br>BTC 0.1877426<br>CEL 78.4092341334764<br>DOT 61.9800516169538<br>ETH 3.17<br>MANA 0.00635186805261557 | | |
| 3.1.552014 | TIAGO BOTAS | ADDRESS REDACTED | | | BTC 0.00113024<br>CEL 0.803960716061291 | | |
| 3.1.552015 | TIAGO BRANCO | ADDRESS REDACTED | | | BTC 0.00529858964608053<br>CEL 2.10612869682222<br>ETH 0.503298191014227 | | |
| 3.1.552016 | TIAGO BRANDAO FREITAS | ADDRESS REDACTED | | | ADA 13591.5920724636<br>BTC 0.106446452248123<br>ETH 0.226051888357597 | USDC 1000 | |
| 3.1.552017 | TIAGO BRITO | ADDRESS REDACTED | | | BTC 0.00181528549257483<br>CEL 14.7387796072435<br>XRP 60.1456977808527 | | |
| 3.1.552018 | TIAGO CAMACHO | ADDRESS REDACTED | | | CEL 13.5594296616752<br>LINK 0.818096965613566<br>MATIC 0.877544238827658 | | |
| 3.1.552019 | TIAGO CANHÃO | ADDRESS REDACTED | | | ADA 10.2188237420271<br>AVAX 1.0141067577451<br>BTC 0.00551449180514554<br>COMP 0.144862528121543<br>DOT 2.12885437360714<br>ETH 0.0783021765555128<br>LINK 1.82507207192678<br>LTC 0.509685310288629<br>SOL 1.3358429044383<br>XLM 0.00414688101508694 | | |
| 3.1.552020 | TIAGO CARDOSO | ADDRESS REDACTED | | | BTC 0.000820834381726402<br>CEL 7.71958509958254<br>ETH 0.11719348 | | |
| 3.1.552021 | TIAGO CARNIN | ADDRESS REDACTED | | | CEL 8.24073988827635 | | |
| 3.1.552022 | TIAGO CARVALHO | ADDRESS REDACTED | | | BAT 0.00280381813628121<br>BTC 0.0052460854935186<br>CEL 91.2077575927824<br>ETH 0.23155651384897<br>MATIC 244.42868432878<br>SNX 4.49707836006041<br>USDC 0.00106134473859244<br>XRP 15.8887332359312 | | |
| 3.1.552023 | TIAGO CASIMIRO | ADDRESS REDACTED | | | AAVE 0.000389265310760949<br>ADA 0.908142316101353<br>AVAX 0.00141955317897823<br>BTC 0.000042687200111379<br>CEL 0.223717860738076<br>DOT 0.0678157674912382<br>ETH 0.000321496208900887<br>LINK 0.00904743916275113<br>LTC 0.00138174936952165<br>LUNC 32.8635158804321<br>MATIC 1.45255868421082<br>SNX 0.044927497568219<br>SOL 0.0011649106988276<br>UNI 0.00175657561515442<br>USDC 0.00401428014340063 | | |
| 3.1.552024 | TIAGO CASTEL-BRANCO | ADDRESS REDACTED | | | BTC 0.000125891851151915 | | |
| 3.1.552025 | TIAGO CASTRO | ADDRESS REDACTED | | | BTC 0.00118569993663116<br>CEL 0.110288407242931 | | |
| 3.1.552026 | TIAGO CATARATA | ADDRESS REDACTED | | | CEL 0.0514116748070451<br>ETH 0.00583339 | | |
| 3.1.552027 | TIAGO CAVALCANTI | ADDRESS REDACTED | | | BTC 0.00056044264778495<br>XLM 0.326660604373346 | | |
| 3.1.552028 | TIAGO CAVALCANTI | ADDRESS REDACTED | | | BTC 0.000007393244060971 | | |
| 3.1.552029 | TIAGO CHAN | ADDRESS REDACTED | | | BTC 0.000000005690374831<br>CEL 1.03737944789929 | | |
| 3.1.552030 | TIAGO COELHO | ADDRESS REDACTED | | | ADA 0.211290257885257<br>BCH 0.000459582251430706<br>BTC 0.000007122456647441<br>ETH 0.00016661874063495<br>LTC 0.00144919900170139<br>SGB 39.0573913310192<br>XLM 0.123349975743715<br>XRP 0.0609776965584283 | | |
| 3.1.552031 | TIAGO CONCEICAO | ADDRESS REDACTED | | | BTC 0.000839952798231891<br>CEL 0.0360790361210125<br>USDT ERC20 227.74773839534 | | |
| 3.1.552032 | TIAGO CORREA | ADDRESS REDACTED | | | ADA 225.30729084512<br>BTC 0.00126181246298535<br>CEL 45.2168295247372<br>DOT 394.188073130183 | | |
| 3.1.552033 | TIAGO CORREIA | ADDRESS REDACTED | | | CEL 1.58440535913439<br>LTC 0.00518443445741882<br>USDC 0.0816826949484322 | | |
| 3.1.552034 | TIAGO COSTA | ADDRESS REDACTED | | | BTC 0.0181709301971219<br>BUSD 0.000000019669477482<br>CEL 5417.69163513412<br>USDC 2.21033039137022<br>USDT ERC20 2503.30837397338 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.552035 | TIAGO COSTA | ADDRESS REDACTED | | | BTC 0.0309078494438202<br>CEL 10.7145328859419<br>ETH 0.913578682211687<br>LTC 1.13869199085933 | | |
| 3.1.552036 | TIAGO COUTO | ADDRESS REDACTED | | | ETH 0.000028640416458728<br>LTC 0.000380871806005777 | | |
| 3.1.552037 | TIAGO CUNHA | ADDRESS REDACTED | | | BTC 0.000001301961666354<br>USDC 0.00192898268044013 | | |
| 3.1.552038 | TIAGO CUSTÓDIO | ADDRESS REDACTED | | | BTC 0.000035549486717517<br>CEL 3.78824467798866<br>ETH 0.0624899188417936<br>LUNC 2.760563259301<br>USDC 15.3492325896622 | | |
| 3.1.552039 | TIAGO DA SILVA | ADDRESS REDACTED | | | BTC 0.0338354214130307<br>CEL 0.344162452212473<br>ETH 0.593274270469017 | | |
| 3.1.552040 | TIAGO DA SILVA FERNANDES | ADDRESS REDACTED | | | AAVE 0.000034249055484768<br>BNB 0.00005074697885545<br>BTC 0.000024189853440989<br>DOT 0.0456027633052502<br>ETH 0.00003733534066622<br>SOL 0.000877333366868223<br>TUSD 0.00127884939538706<br>USDC 0.260938326301767<br>UST 0.00478982751353112 | | |
| 3.1.552041 | TIAGO DA SILVA NOGUEIRA | ADDRESS REDACTED | | | BTC 0.0346558816802182 | | |
| 3.1.552042 | TIAGO DANTAS SILVA | ADDRESS REDACTED | | | AAVE 30.1015152939699<br>BTC 0.220000009234706<br>CEL 485.235966200249<br>LINK 372.695201345682<br>SGB 1.10034781091772<br>USDC 0.397571546688516<br>XRP 0.000003713154193998 | | |
| 3.1.552043 | TIAGO DAS NEVES | ADDRESS REDACTED | | | BTC 0.000149928169541661 | | |
| 3.1.552044 | TIAGO DE ALMEIDA CAMPOS | ADDRESS REDACTED | | | AVAX 2.20625949027517<br>BTC 0.0202220488104431 | | |
| 3.1.552045 | TIAGO DE ALMEIDA FERREIRA | ADDRESS REDACTED | | | BTC 0.000226790538229634 | | |
| 3.1.552046 | TIAGO DE BRITO MICALLEF | ADDRESS REDACTED | | | CEL 81.2523114653204<br>ETH 0.963901 | | |
| 3.1.552047 | TIAGO DE CAMPOS | ADDRESS REDACTED | | | BTC 0.000003092775387515 | | |
| 3.1.552048 | TIAGO DE CASTRO RIBEIRO | ADDRESS REDACTED | | | BNB 0.00728546271640276<br>SOL 0.000156853093575841<br>USDC 6.19496765301158 | | |
| 3.1.552049 | TIAGO DE JESUS | ADDRESS REDACTED | | | BTC 0.000020461191123834 | | |
| 3.1.552050 | TIAGO DE OLIVEIRA | ADDRESS REDACTED | | | CEL 0.018312795456278 | | |
| 3.1.552051 | TIAGO DIAS | ADDRESS REDACTED | | | BNB 0.000000009795655166<br>BTC 0.0248929046320069<br>CEL 0.929577953543865<br>ETH 0.090788995279038 | | |
| 3.1.552052 | TIAGO DIAS | ADDRESS REDACTED | | | BTC 0.0106689972056759 | | |
| 3.1.552053 | TIAGO DIEGUES | ADDRESS REDACTED | | | BTC 0.00394732587708468<br>CEL 4.22977149726188<br>ETH 0.05943<br>SOL 0.05<br>XLM 5.26 | | |
| 3.1.552054 | TIAGO DOS REIS | ADDRESS REDACTED | | | BTC 0.0000129470225629539<br>USDT ERC20 1.71035126594917 | | |
| 3.1.552055 | TIAGO DOS SANTOS | ADDRESS REDACTED | | | AVAX 20.7907821307014<br>BNT 34.823422104363<br>BTC 0.000000798260081575<br>CEL 123.506886757106<br>DOT 103.493378667479<br>USDC 0.0390004483610038 | | |
| 3.1.552056 | TIAGO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00000903683758617<br>CEL 0.98781336785618<br>MCDAI 0.373520946988475<br>TUSD 0.100073937974542<br>USDC 3.5632582359626 | | |
| 3.1.552057 | TIAGO DUARTE | ADDRESS REDACTED | | | CEL 0.567745016658246<br>XLM 96.2614728<br>XRP 0.000000449790776353 | | |
| 3.1.552058 | TIAGO EDGAR CARVALHO RODRIGUES | ADDRESS REDACTED | | | BTC 0.00422449520575996<br>CEL 292.639285100607<br>USDT ERC20 0.652744025688461 | | |
| 3.1.552059 | TIAGO EMANUEL LOPES TEIXEIRA | ADDRESS REDACTED | | | BTC 0.0000000344856342<br>CEL 0.0851421793643069<br>USDC 0.000000380295161076 | | |
| 3.1.552060 | TIAGO FERNANDES | ADDRESS REDACTED | | | BAT 42.15717418<br>BTC 0.00213700494792948<br>BUSD 893.303119015705<br>CEL 2.13900826519459<br>COMP 0.0129263<br>UMA 0.14472982<br>XRP 198.383407 | | |
| 3.1.552061 | TIAGO FERNANDES | ADDRESS REDACTED | | | BTC 0.000213837588083354<br>ETH 0.011349200574503<br>MATIC 3.54806604530196 | | |
| 3.1.552062 | TIAGO FERNANDES | ADDRESS REDACTED | | | BNB 0.975326128503905<br>BTC 0.0344877322075162<br>CEL 1314.80569623587<br>USDT ERC20 244.209982 | | |
| 3.1.552063 | TIAGO FERNANDES GOMES | ADDRESS REDACTED | | | BTC 0.00774873988726616<br>CEL 36.717542633789<br>COMP 0.0000395<br>ETH 0.0739954250506842<br>MATIC 60.4266440440293<br>USDC 0.006<br>XRP 97.456374 | | |
| 3.1.552064 | TIAGO FERREIRA | ADDRESS REDACTED | | | ETH 0.00236132796997404<br>USDC 90.1762760855783 | | |
| 3.1.552065 | TIAGO FERREIRA | ADDRESS REDACTED | | | BTC 0.00117506481394535<br>USDC 11.3664872121248 | | |
| 3.1.552066 | TIAGO FERREIRA | ADDRESS REDACTED | | | ADA 0.122033612550126<br>CEL 0.0391996924828001 | | |
| 3.1.552067 | TIAGO FERRO | ADDRESS REDACTED | | | BTC 0.00122278148585044 | | |
| 3.1.552068 | TIAGO FILIPE | ADDRESS REDACTED | | | BTC 0.0204541640793481<br>CEL 77.3362020643696<br>ETH 0.421588672056827 | | |
| 3.1.552069 | TIAGO FILIPE DIAS RIBEIRO | ADDRESS REDACTED | | | BTC 0.00356052433613127<br>ETH 0.0423748392928208 | | |
| 3.1.552070 | TIAGO FILIPE LAMPREIA MACHADO | ADDRESS REDACTED | | | BTC 0.100687814432323 | | |
| 3.1.552071 | TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | | | BTC 0.000274900992796851<br>CEL 0.0346488810904159<br>ETH 0.000006352080718527<br>LINK 0.139037867027478<br>MATIC 48.5075269989208<br>SNX 1.50471245287848<br>USDC 0.0146292468032013<br>USDT ERC20 0.00737049876473086 | | |
| 3.1.552072 | TIAGO FILIPE OLIVEIRA VIEIRA | ADDRESS REDACTED | | | BTC 0.0170613321621187 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.552073 | TIAGO FILIPE RIBEIRO CACADOR | ADDRESS REDACTED | | | BTC 0.213919872885385<br>CEL 138.846770797552<br>USDT ERC20 95.8640525662564 | | |
| 3.1.552074 | TIAGO FLORENCIO | ADDRESS REDACTED | | | ADA 0.420707022620884<br>BTC 0.000002607486816939<br>CEL 2.01993241242154<br>SOL 0.00426917735030625<br>USDC 0.477537923649467<br>USDT ERC20 0.108964432389454 | | |
| 3.1.552075 | TIAGO FLORENCO | ADDRESS REDACTED | | | BTC 0.000000008567182451<br>CEL 0.105586715353566 | | |
| 3.1.552076 | TIAGO FONTES | ADDRESS REDACTED | | | BTC 0.210421758045384 | | |
| 3.1.552077 | TIAGO FONTOURA CORREIA | ADDRESS REDACTED | | | BTC 0.00657940367860913<br>CEL 1.86929674958254<br>ETH 0.0239765424260585<br>SNX 26.2097835893943<br>USDC 0.00404982339250752<br>XLM 479.025008942721<br>ZRX 539.381486855543 | | |
| 3.1.552078 | TIAGO FORMIGA | ADDRESS REDACTED | | | BTC 0.000004470855214384<br>BUSD 0.882968562154809<br>ETH 0.00025975405826449 | | |
| 3.1.552079 | TIAGO FREITAS | ADDRESS REDACTED | | | BCH 0.000037154524211675<br>BNT 0.067832973501892<br>BTC 0.018470151861323<br>CEL 0.00956792295357166<br>ETH 0.29232690559606<br>LINK 25.2284459096095<br>USDC 0.364539718827678<br>XLM 899.918059422305 | | |
| 3.1.552080 | TIAGO GAGO | ADDRESS REDACTED | | | ADA 1001.99312497337<br>BTC 0.0997699626906521<br>CEL 184.850613702852<br>DOT 70.959861<br>MATIC 1497.28741547<br>MCDAI 30 | | |
| 3.1.552081 | TIAGO GARCIA | ADDRESS REDACTED | | | CEL 0.00775826194168183 | | |
| 3.1.552082 | TIAGO GARCIA ANDRADE FERREIRA | ADDRESS REDACTED | | | CEL 1.08379262732017 | | |
| 3.1.552083 | TIAGO GOIS CORDEIRO | ADDRESS REDACTED | | | BTC 0.0021<br>CEL 51.949116719016 | | |
| 3.1.552084 | TIAGO GOMES | ADDRESS REDACTED | | | BTC 0.000113306790395887<br>ETH 0.00300388094824393<br>XLM 0.012404145578911 | | |
| 3.1.552085 | TIAGO GOMES COUTINHO | ADDRESS REDACTED | | | BTC 0.000000578184999602999<br>DOT 0.103897118740966<br>ETH 0.0209520393945544<br>USDC 36.6280276774211<br>USDT ERC20 5.17413763777512 | | |
| 3.1.552086 | TIAGO GONCALVES BARBOSA | ADDRESS REDACTED | | | CEL 0.000424757636021762<br>ETH 0.000000244235490597 | | |
| 3.1.552087 | TIAGO GONÇALVES PATACO | ADDRESS REDACTED | | | ADA 0.362602083476389<br>BTC 0.0753510209346697<br>XLM 821.362864761812<br>XRP 1412.65603763052 | | |
| 3.1.552088 | TIAGO GUARDA CAMPOS | ADDRESS REDACTED | | | ADA 0.462076186232589<br>BTC 0.000002191213329185 | | |
| 3.1.552089 | TIAGO GUERREIRO G COSTA | ADDRESS REDACTED | | | BTC 0.000003208734363389<br>BUSD 0.010468053193963<br>CEL 331.189983172801 | | |
| 3.1.552090 | TIAGO GUICHARD | ADDRESS REDACTED | | | ADA 0.00525828263926756<br>BTC 0.101435946293008<br>CEL 916.229433705935<br>DOT 0.000009206731103322<br>ETH 1.00303092936766<br>LUNC 10.0361633036649<br>USDC 1800.48572481234 | | |
| 3.1.552091 | TIAGO HENRIQUE RENTE REIS | ADDRESS REDACTED | | | ADA 0.000000713242725968<br>BTC 0.000000007656463137<br>CEL 0.30793656582191<br>SOL 0.000000000259760691 | | |
| 3.1.552092 | TIAGO HIGGS | ADDRESS REDACTED | | | BTC 0.000001982021416596<br>CEL 0.000658113006098625<br>LINK 0.000228786906954152<br>USDC 2.67045406245722 | | |
| 3.1.552093 | TIAGO ILHICAS | ADDRESS REDACTED | | | ADA 40.2068535933136<br>BTC 0.00742992899148081<br>CEL 53.0875820859556<br>MATIC 1.20258973229725<br>USDT ERC20 0.000000117461548321<br>XLM 0.000000048975696162<br>ZRX 13.2251092423495 | | |
| 3.1.552094 | TIAGO JORDÃO | ADDRESS REDACTED | | | BTC 0.000016379320171408<br>CEL 0.00206175201020966<br>USDC 0.00547107293942067 | | |
| 3.1.552095 | TIAGO JOSE FERREIRA VILAR DUARTE | ADDRESS REDACTED | | | BTC 0.000000024596675192<br>CEL 0.18231266610096<br>SNX 0.745579380234447<br>USDC 0.918 | | |
| 3.1.552096 | TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | | | ADA 42.5848022671367<br>BTC 0.00700124704876354<br>CEL 0.00464878621763707<br>DOT 9.75186047647503<br>ETH 0.134387611952775<br>SOL 5.06799768518567<br>USDC 0.0101479770205934 | | |
| 3.1.552097 | TIAGO KNORST | ADDRESS REDACTED | | | BTC 0.03030725<br>CEL 98.4705463904545<br>LTC 21.12324513<br>SNX 130.61276653 | | |
| 3.1.552098 | TIAGO KOSCIUK | ADDRESS REDACTED | | | ADA 0.000988061706598663<br>BNB 9.5236901474859<br>BTC 0.191262879823385<br>CEL 0.105945980006905<br>ETH 4.83759548470227<br>LTC 0.001250580815063<br>USDC 55.3701063556006<br>XLM 0.0301328115678229 | | |
| 3.1.552099 | TIAGO LAIBAÇAS | ADDRESS REDACTED | | | CEL 1.32832548667309<br>SNX 0.00155504<br>USDC 26.0350004552471 | | |
| 3.1.552100 | TIAGO LEAL | ADDRESS REDACTED | | | BTC 0.000153463341779131<br>DOT 0.227309100875995 | | |
| 3.1.552101 | TIAGO LIEB | ADDRESS REDACTED | | | ADA 192.320192<br>BTC 0.0114500196942955<br>CEL 4.21009039326442<br>DOT 13.45495365<br>ETH 0.536478117386578<br>SOL 2.76811379088827 | | |
| 3.1.552102 | TIAGO LIMA | ADDRESS REDACTED | | | BTC 0.000004312042459072<br>USDC 0.948666327824697 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.552103 | TIAGO LIMA | ADDRESS REDACTED | | | CEL 0.0525408434602733 | | |
| 3.1.552104 | TIAGO LOBO | ADDRESS REDACTED | | | BTC 0.0143018509124372<br>CEL 5.04590687226763<br>DOT 23.9616697749878 | | |
| 3.1.552105 | TIAGO LOPES | ADDRESS REDACTED | | | BTC 0.0957654847020365 | | |
| 3.1.552106 | TIAGO LOPES | ADDRESS REDACTED | | | ADA 0.0814190235136463<br>BNB 0.000208055503407963<br>BTC 0.000001010114709822<br>CEL 0.084051780083364 | | |
| 3.1.552107 | TIAGO LOPES | ADDRESS REDACTED | | | BTC 0.000000902677326543<br>LTC 0.00104725690106597<br>UNI 0.0295914560402025 | | |
| 3.1.552108 | TIAGO MADEIRA | ADDRESS REDACTED | | | ADA 0.0176545251754846<br>BTC 0.000000000867142769<br>CEL 1.54532185029384<br>DOT 0.0770779806958012 | | |
| 3.1.552109 | TIAGO MANUEL ABREU DE VASCONCELOS | ADDRESS REDACTED | | | BTC 0.000126093208654948<br>CEL 51.2551008905949 | | |
| 3.1.552110 | TIAGO MANUEL CALDEIRA HORTA | ADDRESS REDACTED | | | BTC 0.00115015227412753<br>USDC 566.778802424433 | | |
| 3.1.552111 | TIAGO MANUEL RIBEIRO TAVARES | ADDRESS REDACTED | | | ADA 472.32649331869<br>BTC 0.0583211064996092<br>CEL 0.000838688952385451<br>ETH 0.000002685444430832<br>MATIC 0.887212914940749<br>USDC 0.00991296697197157 | | |
| 3.1.552112 | TIAGO MANUEL SARAIVA MARQUES | ADDRESS REDACTED | | | CEL 0.560458303606732<br>MATIC 0.00000053925196543 | | |
| 3.1.552113 | TIAGO MARCELINO | ADDRESS REDACTED | | | BCH 0.00000207494213157<br>BTC 0.000000032215967779<br>CEL 1.15150110225313<br>DASH 0.000008086721077573<br>UMA 0.000314575595353447<br>USDC 0.00467200976963666<br>XLM 0.00430790171192886 | | |
| 3.1.552114 | TIAGO MARQUES | ADDRESS REDACTED | | | XLM 0.00730698375656372 | | |
| 3.1.552115 | TIAGO MARQUES | ADDRESS REDACTED | | | BTC 0.0954460431058038<br>CEL 16.8615362661531<br>ETH 0.537280520527572<br>USDC 18.5694687719837 | | |
| 3.1.552116 | TIAGO MARQUES | ADDRESS REDACTED | | | BTC 0.00381033325480544<br>CEL 26.921511402126<br>USDC 1060.3516735209 | | |
| 3.1.552117 | TIAGO MARQUES | ADDRESS REDACTED | | | CEL 1.68271193727682<br>ETH 0.02637637 | | |
| 3.1.552118 | TIAGO MARQUESTALECO | ADDRESS REDACTED | | | AAVE 0.00476271372408965<br>AVAX 0.0133600610971857<br>BTC 0.00155404187077507<br>CEL 7.92103026913395<br>LINK 0.0843696753666729<br>LUNC 13.9373784828598<br>MATIC 5.223224562441<br>SGB 920.44980101693<br>SNX 0.184078973872206<br>UNI 0.0741884818134051 | | |
| 3.1.552119 | TIAGO MARTINS | ADDRESS REDACTED | | | CEL 1.53816298018055 | | |
| 3.1.552120 | TIAGO MARTINS | ADDRESS REDACTED | | | BTC 0.000005759382480288<br>CEL 0.127956127134609<br>ETH 0.00008882135253889<br>XLM 1.00815285375726 | | |
| 3.1.552121 | TIAGO MARTINS | ADDRESS REDACTED | | | BTC 0.00493936386092263 | | |
| 3.1.552122 | TIAGO MARTINS | ADDRESS REDACTED | | | DOT 1.81099207019089<br>ETH 0.000016614241045302 | | |
| 3.1.552123 | TIAGO MARTINS MIGUEL | ADDRESS REDACTED | | | CEL 1.06531634452336 | | |
| 3.1.552124 | TIAGO MATILDES | ADDRESS REDACTED | | | BTC 0.101149377957999<br>ETH 9.48980018429209 | | |
| 3.1.552125 | TIAGO MATOS | ADDRESS REDACTED | | | ADA 37.9<br>BNB 0.182476<br>CEL 3.19801740579713<br>USDC 46.002415 | | |
| 3.1.552126 | TIAGO MATOS | ADDRESS REDACTED | | | BTC 0.207971562799396<br>DOT 32.999290082997<br>MATIC 1057.76996827108 | | |
| 3.1.552127 | TIAGO MELO | ADDRESS REDACTED | | | BTC 0.000004255308505847 | | |
| 3.1.552128 | TIAGO MICHEL URUENA | ADDRESS REDACTED | | | BTC 0.0162381347640303<br>CEL 0.945380459256086 | | |
| 3.1.552129 | TIAGO MIGUEL HENRIQUES PEREIRA | ADDRESS REDACTED | | | LTC 0.000430271654862851 | | |
| 3.1.552130 | TIAGO MIGUEZ | ADDRESS REDACTED | | | BTC 0.101293284333698<br>USDT ERC20 0.30350711928081 | | |
| 3.1.552131 | TIAGO MIMOSO | ADDRESS REDACTED | | | CEL 51.1674310674627<br>ETH 0.692276187041514<br>USDT ERC20 22.0770408827714 | | |
| 3.1.552132 | TIAGO MIRANDA | ADDRESS REDACTED | | | BNT 24.4038927015295<br>BTC 0.0013461113630049<br>CEL 1.83719438620405<br>LINK 0.000309004324759608<br>MATIC 0.259314319312231 | | |
| 3.1.552133 | TIAGO MONTEIRO | ADDRESS REDACTED | | | BTC 0.000894581514489542 | | |
| 3.1.552134 | TIAGO MOREIRA DA SILVA | ADDRESS REDACTED | | | BTC 0.833067540409762<br>ETH 5.1755602048739 | | |
| 3.1.552135 | TIAGO MOURA | ADDRESS REDACTED | | | CEL 1.09282093222785 | | |
| 3.1.552136 | TIAGO MYNSBERGHE | ADDRESS REDACTED | | | ADA 43.3104000025232<br>BTC 0.000002093227632696<br>CEL 0.0256201705200817<br>ETH 0.000817020839316581 | | |
| 3.1.552137 | TIAGO NÓBREGA | ADDRESS REDACTED | | | BTC 0.000000103322750622<br>CEL 0.00143974956063997<br>USDC 5.993566115347<br>USDT ERC20 0.000000720933669584 | | |
| 3.1.552138 | TIAGO NORONHA | ADDRESS REDACTED | | | ETH 3.27941110974067 | | |
| 3.1.552139 | TIAGO NORONHA | ADDRESS REDACTED | | | BCH 0.01<br>BNB 0.000604956038926438<br>BTC 0.000009312601235499<br>CEL 0.342305946649951<br>MATIC 9.47088421519111<br>MCDAI 0.29<br>USDC 0.00198561770401175<br>XLM 2.75805 | | |
| 3.1.552140 | TIAGO NOVAIS | ADDRESS REDACTED | | | AVAX 307.671155801586<br>BTC 0.106419986575563<br>CEL 1541.65530751388<br>ETH 3.35225781028712<br>LINK 173.92247729<br>SNX 23.238945 | | |
| 3.1.552141 | TIAGO NUNES | ADDRESS REDACTED | | | BTC 0.11248998033605<br>CEL 194.949847219014<br>ETH 0.631329543023219<br>USDC 442.180255 | | |
| 3.1.552142 | TIAGO NUNES | ADDRESS REDACTED | | | BTC 0.312742969346249<br>ETH 8.92018648285024 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.552143 | TIAGO NUNES MAGALHAES | ADDRESS REDACTED | | | CEL 111.430391086439 | | |
| 3.1.552144 | TIAGO OGANDO | ADDRESS REDACTED | | | BTC 1.02769159904156<br>USDC 139.423751099485 | | |
| 3.1.552145 | TIAGO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0461962571826417 | | |
| 3.1.552146 | TIAGO OLIVEIRA | ADDRESS REDACTED | | | CEL 0.220603776843819<br>USDC 52.0098704888825 | | |
| 3.1.552147 | TIAGO OLIVEIRA | ADDRESS REDACTED | | | CEL 183.94437529667<br>SNX 67.3397735953281<br>UNI 249<br>ZRX 31.4714925254994 | | |
| 3.1.552148 | TIAGO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000056911690865447<br>BUSD 1.0473207839016 | | |
| 3.1.552149 | TIAGO PACHECO BAIAO | ADDRESS REDACTED | | | BTC 0.0814071688647929 | | |
| 3.1.552150 | TIAGO PADUA | ADDRESS REDACTED | | | BTC 0.00935623765687589<br>CEL 10.1563487149065<br>ETH 0.052154459165 | | |
| 3.1.552151 | TIAGO PAIVA | ADDRESS REDACTED | | | AVAX 10.6893156202895<br>BTC 0.0224289514757499<br>MANA 68.43243363466 | | |
| 3.1.552152 | TIAGO PARREIRA | ADDRESS REDACTED | | | CEL 1.07071694745262 | | |
| 3.1.552153 | TIAGO PATRÃO SILVA | ADDRESS REDACTED | | | BTC 0.000003442202269903<br>CEL 0.346008183576897<br>XRP 146.003956929135 | | |
| 3.1.552154 | TIAGO PAULO SILVA FREITAS | ADDRESS REDACTED | | | ADA 0.229156875696141<br>BTC 0.000018031515033<br>CEL 0.056530948614947<br>DOT 0.00896612741536528<br>EOS 0.100807074993494<br>ETH 0.000078211694763276<br>LINK 0.0210407496589402<br>LUNC 0.000000927350427361 | | |
| 3.1.552155 | TIAGO PEDROSA | ADDRESS REDACTED | | | ADA 0.00000094594003149<br>BTC 0.0325370029956181<br>CEL 7.8560434789673<br>USDT ERC20 0.462410757801618 | | |
| 3.1.552156 | TIAGO PEREIRA | ADDRESS REDACTED | | | BTC 0.000098162946125737<br>CEL 1.97848806316391<br>ETH 0.00587988054030526<br>LINK 0.0197287975358347 | | |
| 3.1.552157 | TIAGO PEREIRA | ADDRESS REDACTED | | | DOT 0.0578748709909315<br>XRP 0.0155064258096108 | | |
| 3.1.552158 | TIAGO PEREIRA | ADDRESS REDACTED | | | CEL 0.875466059587208 | | |
| 3.1.552159 | TIAGO PEREIRA | ADDRESS REDACTED | | | AAVE 0.852952305654384<br>ADA 0.000000140638210253<br>BNB 1.13021263007651<br>BTC 0.000070465728893647<br>CEL 4.17970628251021<br>SOL 0.037607503093742<br>USDT ERC20 0.0696147931509682 | | |
| 3.1.552160 | TIAGO PEREIRA | ADDRESS REDACTED | | | BTC 0.00273410763341012<br>CEL 36.6713021664957<br>DOT 0.00000000004395205<br>LUNC 17.3453796775204<br>USDC 0.000184803105100028<br>USDT ERC20 80.47<br>XRP 891.71896367047 | | |
| 3.1.552161 | TIAGO PEREIRA CORREIA | ADDRESS REDACTED | | | ADA 0.000000723502304147<br>AVAX 7.40191164835502<br>BAT 192.354272854426<br>BTC 0.05079671148<br>CEL 379.781682538639<br>DOT 0.00706037759781165<br>ETH 4.35259816896692<br>LINK 18.7594555646414<br>MATIC 4220.24486999082<br>SGB 42.0935475653685<br>UMA 1.23164283<br>XLM 0.000000031029250448<br>XRP 0.000000485501629772 | | |
| 3.1.552162 | TIAGO PEREZ | ADDRESS REDACTED | | | BNB 0.00989648247949418<br>BTC 0.000853749908061357<br>CEL 0.00843887791817657<br>DOT 0.0328785430584414<br>ETH 0.000188107393886742<br>USDC 1.13076084081946 | | |
| 3.1.552163 | TIAGO PIMENTEL | ADDRESS REDACTED | | | BTC 0.000000000162294826<br>CEL 13.2552243387069<br>ETH 0.159475191567038<br>PAXG 0.024356147796 | | |
| 3.1.552164 | TIAGO PINTO | ADDRESS REDACTED | | | CEL 11.1747109173529<br>XLM 103.1616425<br>ZRX 7.23 | | |
| 3.1.552165 | TIAGO PINTO | ADDRESS REDACTED | | | BTC 0.000777480904913356<br>CEL 0.063067693891939<br>COMP 0.635312084939052<br>MATIC 273.904762327826<br>XLM 234.889155751598 | | |
| 3.1.552166 | TIAGO PINTO | ADDRESS REDACTED | | | BCH 0.0000000020852458<br>BTC 0.000000003939920743<br>CEL 0.00287751580157479<br>DOT 0.0503326797698685<br>MATIC 0.0853021847257571<br>USDC 0.246937530549567<br>XRP 0.000000047850523215 | | |
| 3.1.552167 | TIAGO PIRES | ADDRESS REDACTED | | | BUSD 0.395362144234109 | | |
| 3.1.552168 | TIAGO PISCO | ADDRESS REDACTED | | | DOT 25.5766318474833 | | |
| 3.1.552169 | TIAGO PONTES | ADDRESS REDACTED | | | USDC 7.14098771056244 | | |
| 3.1.552170 | TIAGO PRATAS | ADDRESS REDACTED | | | BCH 0.00146312282078066<br>BTC 0.220943776947557<br>MATIC 2.50685964256651 | | |
| 3.1.552171 | TIAGO PUGLISI | ADDRESS REDACTED | | | BTC 0.00000923719288089<br>USDT ERC20 0.599975071320048 | | |
| 3.1.552172 | TIAGO RAMOS | ADDRESS REDACTED | | | BTC 0.000021500145526127<br>ETH 0.000533885168642658<br>USDC 0.68171247007517 | | |
| 3.1.552173 | TIAGO REBELO | ADDRESS REDACTED | | | CEL 0.000781322440203704 | | |
| 3.1.552174 | TIAGO REIS | ADDRESS REDACTED | | | ADA 366.275619947607<br>BTC 0.320202133319567<br>CEL 3.23756953719032<br>DOT 153.498969761103<br>ETH 13.8907371276861<br>LINK 34.7091960192491<br>LUNC 130.614001957644<br>MANA 226.902382618932<br>MATIC 5538.61487111691<br>SOL 224.255893670569<br>USDT ERC20 1.64579454104941 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.552175 | TIAGO REIS | ADDRESS REDACTED | | | ADA 0.430724213010702<br>BNB 0.000741949958226067<br>BTC 0.0000007448883127009999<br>CEL 0.00122153760617721<br>LTC 0.00260811466647104<br>USDT ERC20 0.561103744729333 | | |
| 3.1.552176 | TIAGO REIS | ADDRESS REDACTED | | | BTC 0.0156001375104928<br>USDC 1052.22331779781 | | |
| 3.1.552177 | TIAGO RESENDE | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.552178 | TIAGO REZENDE | ADDRESS REDACTED | | | ETH 0.0019919874546879 | | |
| 3.1.552179 | TIAGO RIBEIRO | ADDRESS REDACTED | | | BCH 5.6016271332388<br>BTC 0.0844269064059825<br>DASH 6.10264155341945<br>XRP 1758.13482316126 | | |
| 3.1.552180 | TIAGO ROCHA | ADDRESS REDACTED | | | BTC 0.000531106981471364 | | |
| 3.1.552181 | TIAGO ROCHA | ADDRESS REDACTED | | | BTC 0.000000086173889048<br>USDT ERC20 0.421574446481836 | | |
| 3.1.552182 | TIAGO ROCHA | ADDRESS REDACTED | | | BTC 0.000000000060065364<br>CEL 8.36064182427093 | | |
| 3.1.552183 | TIAGO ROCHA DE BARROSTAVARES SEMEDO | ADDRESS REDACTED | | | ADA 229.288342<br>CEL 4.39798783643816<br>ETH 0.0252927567710338 | | |
| 3.1.552184 | TIAGO RODRIGUES | ADDRESS REDACTED | | | BTC 0.000165452366312742<br>CEL 1.40776865608946<br>MATIC 61.0312132786281<br>MCDAI 40<br>PAXG 0.0116551916155961<br>TGBP 0.689677954296962<br>USDC 0.0372558938873351<br>XLM 0.0178202086321293 | | |
| 3.1.552185 | TIAGO RODRIGUES | ADDRESS REDACTED | | | BTC 0.00118266639731596<br>CEL 12.6705198586189<br>USDC 412.328497668943 | | |
| 3.1.552186 | TIAGO RODRIGUES | ADDRESS REDACTED | | | MCDAI 0.0495891573452585<br>XLM 0.0489323248804071 | | |
| 3.1.552187 | TIAGO RUIZ | ADDRESS REDACTED | | | BTC 0.000000913572365837<br>BUSD 0.449533509480115<br>USDT ERC20 0.208222957655648 | | |
| 3.1.552188 | TIAGO SANTOS | ADDRESS REDACTED | | | BTC 0.00135051626065099<br>ETH 0.127263438294236 | | |
| 3.1.552189 | TIAGO SANTOS | ADDRESS REDACTED | | | ADA 0.000000360151536622<br>BNB 0.000925250128256139<br>BTC 0.000000001821022601<br>CEL 596.045931516317<br>DOT 0.000751403928114282 | | |
| 3.1.552190 | TIAGO SANTOS | ADDRESS REDACTED | | | BTC 0.0106382993040169<br>CEL 8.40589475852886 | | |
| 3.1.552191 | TIAGO SANTOS | ADDRESS REDACTED | | | CEL 6.36557800133109<br>SGB 43.9207960712191<br>SNX 9.591748 | | |
| 3.1.552192 | TIAGO SANTOS | ADDRESS REDACTED | | | CEL 1.13356976712751 | | |
| 3.1.552193 | TIAGO SANTOS | ADDRESS REDACTED | | | BTC 0.000000788663347157<br>ETH 0.000003125942482705<br>SGB 213.97354119861<br>XLM 0.00301756551647938<br>XRP 1.36554021899204 | | |
| 3.1.552194 | TIAGO SECO | ADDRESS REDACTED | | | CEL 0.0364087504961343 | | |
| 3.1.552195 | TIAGO SECO | ADDRESS REDACTED | | | BTC 0.00109527739279287<br>CEL 654.715415847147<br>ETH 1.22600798<br>XLM 39.95 | | |
| 3.1.552196 | TIAGO SERRA | ADDRESS REDACTED | | | BTC 0.000000007809865606<br>CEL 1.05645345586338 | | |
| 3.1.552197 | TIAGO SHIMO | ADDRESS REDACTED | | | BTC 0.00113070271793504<br>USDC 1014.13164413471 | | |
| 3.1.552198 | TIAGO SILVA | ADDRESS REDACTED | | | BTC 0.00111486436413067 | | |
| 3.1.552199 | TIAGO SILVA | ADDRESS REDACTED | | | ADA 0.174328692162281<br>BTC 0.0229325431342866<br>CEL 0.107570791821613<br>DOT 0.0134517740458989<br>ETH 0.335294378067738<br>USDC 0.167790492862819 | | |
| 3.1.552200 | TIAGO SILVA | ADDRESS REDACTED | | | BTC 0.000000361922462233<br>USDC 0.696879560057715 | | |
| 3.1.552201 | TIAGO SILVA | ADDRESS REDACTED | | | BCH 0.000100667133884562<br>BTC 0.00775202704828319<br>CEL 6.6393189683542 | | |
| 3.1.552202 | TIAGO SILVA | ADDRESS REDACTED | | | USDT ERC20 0.201680868764746 | | |
| 3.1.552203 | TIAGO SILVA | ADDRESS REDACTED | | | BTC 0.000135251205007224 | | |
| 3.1.552204 | TIAGO SILVA | ADDRESS REDACTED | | | BTC 0.0207962776765492 | | |
| 3.1.552205 | TIAGO SILVA | ADDRESS REDACTED | | | BNB 0.000005913899349724<br>BTC 0.00000224855955673<br>DOT 2.74022993972159 | | |
| 3.1.552206 | TIAGO SOARES | ADDRESS REDACTED | | | BTC 0.00000286308577990799<br>CEL 0.817469874701237<br>ETH 0.00021496646000257 | | |
| 3.1.552207 | TIAGO SOARES | ADDRESS REDACTED | | | BTC 0.101092378041391<br>BUSD 0.090692459901805<br>CEL 1.5280714596141<br>ETH 0.000000791135860246<br>USDT ERC20 0.0171331348480429 | | |
| 3.1.552208 | TIAGO SOBRAL | ADDRESS REDACTED | | | BTC 0.000001960558989897<br>XRP 0.00720021673208898 | | |
| 3.1.552209 | TIAGO SOTTOMAYOR | ADDRESS REDACTED | | | ADA 1265.8834060503<br>BTC 0.00371678225794253<br>CEL 0.367709645343513<br>DOT 5.74264906847179<br>ETH 0.209355409677141<br>MATIC 224.535532492591<br>SOL 3.74564609428326<br>XRP 110.694157156859 | | |
| 3.1.552210 | TIAGO SOUSA | ADDRESS REDACTED | | | CEL 0.0223636089747014 | | |
| 3.1.552211 | TIAGO SOUSA | ADDRESS REDACTED | | | BTC 0.000395298300120423<br>CEL 49.9361176289363<br>XLM 121.152770385358<br>XRP 250.538600551867 | | |
| 3.1.552212 | TIAGO SOUSA | ADDRESS REDACTED | | | ADA 51.9712405162546<br>BTC 0.013776866356352<br>CEL 0.182193200617485 | | |
| 3.1.552213 | TIAGO SOUSA | ADDRESS REDACTED | | | ADA 0.104057469031757<br>BNB 0.000694219087918824<br>BTC 0.000000891287457162<br>CEL 0.188410760837843<br>ETC 0.00260701580669656 | | |
| 3.1.552214 | TIAGO SOUZA | ADDRESS REDACTED | | | BNB 0.000596974810791203<br>MATIC 166.421332921189 | | |
| 3.1.552215 | TIAGO TEIXEIRA | ADDRESS REDACTED | | | AVAX 0.00166416823739318<br>BTC 0.000000072953964549<br>LUNC 0.00179121051010033 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.552216 | TIAGO TOME | ADDRESS REDACTED | | | CEL 1.25096017635854<br>DASH 0.000057238998125428<br>EOS 0.00292394758017596<br>USDT ERC20 0.000000692307692308<br>XRP 0.0227712685311987 | | |
| 3.1.552217 | TIAGO VALENTE | ADDRESS REDACTED | | | BTC 0.00182171273262237<br>CEL 10.8044114040314<br>ETH 0.122841272848333 | | |
| 3.1.552218 | TIAGO VIANA | ADDRESS REDACTED | | | AVAX 10.2312470625761<br>BTC 0.0623725815501467<br>CEL 31.6947973501154<br>DOT 4.12890793270235<br>ETH 1.24113675547956<br>LUNC 52098.88917<br>SNX 7.62657587970305<br>USDT ERC20 1052.14826009962 | | |
| 3.1.552219 | TIAGO VICENTE | ADDRESS REDACTED | | | CEL 6.9073103249791<br>DOT 21.1656900344586<br>ETH 0.211265575622668<br>XLM 149.8734771<br>XRP 201.835168 | | |
| 3.1.552220 | TIAGO VIEGAS VALERIO | ADDRESS REDACTED | | | ADA 0.0238796475627602<br>BTC 0.240645311892258<br>CEL 0.00312700556506617<br>DOT 22.8110044581036<br>ETH 0.164459156111226<br>LUNC 4.97054574895898<br>MANA 0.0126029578611043<br>MATIC 336.638138910142<br>SOL 5.39343946601694<br>USDC 0.00232335648404459<br>USDT ERC20 24.9224377825705 | | |
| 3.1.552221 | TIAGO VIEIRA | ADDRESS REDACTED | | | ADA 0.000000089819452084<br>BTC 0.000009077157898646<br>CEL 0.000555477650058132<br>USDC 11.4536389580789 | | |
| 3.1.552222 | TIAGO VILLAS BOAS | ADDRESS REDACTED | | | BTC 0.000000290216741659<br>CEL 0.0699542696978707<br>USDC 0.002393 | | |
| 3.1.552223 | TIAGO XAVIER BAI | ADDRESS REDACTED | | | BTC 0.153440547311223<br>CEL 270.652215253978<br>ETH 2.4964771 | | |
| 3.1.552224 | TIAGO XAVIER BELTRAME | ADDRESS REDACTED | | | BTC 0.00686240143649745 | | |
| 3.1.552225 | TIAGO ZORTEA | ADDRESS REDACTED | | | BTC 1.15619004984457<br>ETH 34.6382520057735 | | |
| 3.1.552226 | TIAH HATCHER | ADDRESS REDACTED | | | BTC 0.000000611715723124<br>ETH 0.000011549738355045<br>LINK 0.00103510741716029<br>LTC 0.000426410481034181<br>MANA 0.233476740382734 | BTC 0.000000007639373752 | |
| 3.1.552227 | TIAH HATCHER | ADDRESS REDACTED | | | BTC 0.000037575669128559<br>ETH 0.000221078040043113 | | |
| 3.1.552228 | TIAINA TUFUGA | ADDRESS REDACTED | | | BTC 0.000968<br>CEL 4.31708546961899<br>ETH 0.01131448<br>XLM 25.8641<br>XRP 294.54 | | |
| 3.1.552229 | TIAJUAN WALKER | ADDRESS REDACTED | | | AVAX 0.00253061353050622<br>BTC 0.000271542679554652<br>ETH 1.05156137816199<br>XLM 0.332717242320167 | | AVAX 2.00803201802589<br>BTC 0.29935442786868<br>XLM 1381.65023742745 |
| 3.1.552230 | TIAM HOY LIM | ADDRESS REDACTED | | | ADA 403.255675524084<br>BNB 1.24094576073628<br>BTC 0.000002082676220506<br>USDT ERC20 0.450694747746924 | | |
| 3.1.552231 | TIAMARA NAIDOO | ADDRESS REDACTED | | | BTC 0.000018964298393954<br>CEL 0.670070524496747<br>ETH 0.00148019504744292<br>USDC 1.81706493270495<br>USDT ERC20 0.164305518459485 | | |
| 3.1.552232 | TIAMO FAASEFULU TOGIAI | ADDRESS REDACTED | | | ETH 0.00160459356385416 | | |
| 3.1.552233 | TIAN AO LIN | ADDRESS REDACTED | | | CEL 0.79144247380719<br>ETH 0.000291504933325773 | | |
| 3.1.552234 | TIAN BIAN | ADDRESS REDACTED | | | ADA 0.207273687640208<br>BTC 0.000010384229334128<br>ETH 0.000000241725073991<br>TAUD 5.19321569916716 | | |
| 3.1.552235 | TIAN BOON JASON NG | ADDRESS REDACTED | | | CEL 0.116790491539629<br>USDT ERC20 3.63361615360982 | | |
| 3.1.552236 | TIAN CHAD CHEN | ADDRESS REDACTED | | | BTC 0.00913020990438702<br>CEL 73.1194092306034<br>USDT ERC20 585.800838165856 | | |
| 3.1.552237 | TIAN CHAN | ADDRESS REDACTED | | | CEL 0.0366229297051547<br>LTC 0.123740399767406 | | |
| 3.1.552238 | TIAN CHUAN LEE | ADDRESS REDACTED | | | BTC 0.000001223847091943<br>USDC 0.522528913481128 | | |
| 3.1.552239 | TIAN CI LIU | ADDRESS REDACTED | | | BTC 0.00000097880140826<br>CEL 8.87983398365372<br>TCAD 0.149294979237598 | | |
| 3.1.552240 | TIAN ENQI | ADDRESS REDACTED | | | BTC 0.00103963072316713<br>CEL 245.45012442587<br>ETH 0.737700928545911<br>SOL 6.15085881032091 | | |
| 3.1.552241 | TIAN FENG YU | ADDRESS REDACTED | | | ADA 352.192486692409<br>BTC 0.0225834983308887<br>USDC 271.451787542254 | BTC 0.02493705<br>ETH 1.5 | |
| 3.1.552242 | TIAN FU LIM | ADDRESS REDACTED | | | BCH 0.00495763451892786<br>BTC 0.000000896034549926<br>CEL 0.0561994534467495<br>LTC 0.0501379348279645<br>USDC 0.178653047949385<br>USDT ERC20 0.0169106450006317<br>XRP 0.0882980929428061 | | |
| 3.1.552243 | TIAN HAO FAN | ADDRESS REDACTED | | | BCH 0.06088<br>BTC 0.00102536759428255<br>CEL 43.6834117639121<br>ETH 0.787304415132317 | | |
| 3.1.552244 | TIAN HAO WANG | ADDRESS REDACTED | | | BTC 0.129906500721262<br>ETH 4.23593500607267<br>USDC 2.66419915169505 | | |
| 3.1.552245 | TIAN HOCK LIM | ADDRESS REDACTED | | | BTC 0.155801827782623<br>CEL 11754.1152302671<br>ETH 2.01985279349364<br>SGB 95.004125<br>USDC 94976.6021235234 | | |
| 3.1.552246 | TIAN JIN NICHOLAS NG | ADDRESS REDACTED | | | BTC 0.000003156333106057<br>CEL 37670.3154419015<br>ETH 0.000550147715519725 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.552247 | TIAN KING CHEN | ADDRESS REDACTED | | | BTC 0.000005628576752501<br>CEL 0.119219102989167<br>USDT ERC20 0.899041096255486 | | |
| 3.1.552248 | TIAN LIANG | ADDRESS REDACTED | | | AVAX 0.00000344405160675999<br>BTC 0.000000007752645768<br>SNX 83.714116077636<br>USDT ERC20 0.000648412887620198 | AVAX 0.00558533295470713<br>BTC 0.000011121916922061<br>USDT ERC20 0.853222073236996 | |
| 3.1.552249 | TIAN LIANG LAU | ADDRESS REDACTED | | | CEL 0.232255161376226 | | |
| 3.1.552250 | TIAN LIU | ADDRESS REDACTED | | | ADA 1480.46894535752<br>BTC 0.107679903375953<br>ETH 4.27719327012538<br>MATIC 1647.3015583961<br>USDC 0.781145150934754 | | |
| 3.1.552251 | TIAN LONG KANG | ADDRESS REDACTED | | | BTC 0.000000086048052358<br>CEL 0.199149242348404 | | |
| 3.1.552252 | TIAN LONG KANG | ADDRESS REDACTED | | | CEL 1.0705754893629 | | |
| 3.1.552253 | TIAN LUO | ADDRESS REDACTED | | | BNB 1.34339607794668<br>CEL 13.2973684761397 | | |
| 3.1.552254 | TIAN MIN | ADDRESS REDACTED | | | BAT 11.25<br>BCH 0.00000014<br>BTC 0.000265675683569554<br>CEL 26.0531841475954<br>ETH 0.0520721003219754<br>MATIC 0.000000899197927564 | | |
| 3.1.552255 | TIAN MING GOH | ADDRESS REDACTED | | | ADA 2.30860534782454<br>BTC 0.000001096813811468<br>ETH 0.000162196720400099<br>LUNC 0.000017892768371155<br>MATIC 0.000693866496544604 | | |
| 3.1.552256 | TIAN NI | ADDRESS REDACTED | | | BTC 0.00000080579489945<br>ETH 0.000000305128363401<br>MATIC 0.00182833831209354 | | |
| 3.1.552257 | TIAN QIANG HUANG | ADDRESS REDACTED | | | ADA 5.32537668298665<br>BTC 0.000251027640560468<br>ETH 0.00656066277232202<br>USDC 15.6741374376303 | ADA 6122.29302504975<br>BTC 0.000931656835300247<br>ETH 0.000999860577516436<br>USDC 0.000175811779456373 | |
| 3.1.552258 | TIAN RUI SIOW | ADDRESS REDACTED | | | AAVE 2.12105346090264<br>BTC 0.00127630572253658<br>COMP 2.03438710509522<br>GUSD 1089.44519471234<br>SNX 75.8067320111679 | | |
| 3.1.552259 | TIAN SANGHA | ADDRESS REDACTED | | | BTC 0.00125066532864922<br>CEL 4.35043232237968<br>ETH 0.125923599172978<br>USDT ERC20 0.710123406590914<br>XRP 37.5614626668118 | | |
| 3.1.552260 | TIAN SENG NG | ADDRESS REDACTED | | | BTC 0.000000467401042276<br>CEL 0.000063439386137926<br>ETH 0.000155224239958834<br>SGB 0.044261568323433<br>USDC 0.00115876119681523<br>XRP 0.29872605101135 | | |
| 3.1.552261 | TIAN SENG TAN | ADDRESS REDACTED | | | BTC 0.712409596841377<br>ETH 10.6561847388171 | | |
| 3.1.552262 | TIAN SHEN TONG | ADDRESS REDACTED | | | BTC 0.00014361<br>CEL 0.10754792144332 | | |
| 3.1.552263 | TIAN SOON DAVID TAN | ADDRESS REDACTED | | | BTC 0.000068536676570677<br>CEL 30.7689024123601<br>ETH 0.0165320125873998<br>XRP 273.239622962151 | | |
| 3.1.552264 | TIAN TIAN LOKE | ADDRESS REDACTED | | | BNB 2.62878071083841<br>BTC 0.1646996525<br>ETH 0.34271342376251<br>USDC 288.333126827232 | | |
| 3.1.552265 | TIAN WANG | ADDRESS REDACTED | | | BTC 0.00104694085708714<br>CEL 1.09945500998105<br>USDT ERC20 0.00146720642485769 | | |
| 3.1.552266 | TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | | | BTC 1.00135519463613<br>CEL 55930.0913153975<br>ETH 25.0357923312242<br>PAX 4.11281976553089<br>USDC 0.000000333186202191 | | |
| 3.1.552267 | TIAN YANG | ADDRESS REDACTED | | | CEL 0.00886529982187072<br>MATIC 0.570170092446401<br>USDC 2.01182403488824<br>XRP 71.206362639432 | | |
| 3.1.552268 | TIAN YEE WU | ADDRESS REDACTED | | | BTC 0.000000894733373119<br>CEL 0.0862991732477491 | | |
| 3.1.552269 | TIAN YI MATTHEW LU | ADDRESS REDACTED | | | ADA 1208.01493578504<br>BTC 0.00221693813509214<br>CEL 121.378343095304<br>ETH 0.2992<br>XRP 11485.826384 | | |
| 3.1.552270 | TIAN YONG QUAH | ADDRESS REDACTED | | | CEL 94.8907599748331<br>DOT 24.66325<br>LINK 16.57568746<br>MATIC 156.36135544 | | |
| 3.1.552271 | TIAN YONG QUAH | ADDRESS REDACTED | | | BUSD 10<br>CEL 0.0453849520323067 | | |
| 3.1.552272 | TIAN YU PU | ADDRESS REDACTED | | | BTC 0.000124757461198124<br>LINK 0.000026873907117365<br>MATIC 6.56482869893744<br>USDT ERC20 0.464185681077749 | | |
| 3.1.552273 | TIAN YU YANG | ADDRESS REDACTED | | | BTC 0.000015597207798422<br>CEL 28.4034095286796 | | |
| 3.1.552274 | TIAN ZE NGIAM | ADDRESS REDACTED | | | BTC 0.000000003845963807<br>CEL 3.81436650488285 | | |
| 3.1.552275 | TIAN ZENG | ADDRESS REDACTED | | | BTC 0.0000386788886989939 | | |
| 3.1.552276 | TIAN ZHENG | ADDRESS REDACTED | | | ADA 0.135147020426103<br>BTC 0.00116471228096496 | | |
| 3.1.552277 | TIANA ANDRIA | ADDRESS REDACTED | | | AAVE 0.462864070249562<br>ADA 685.877196051712<br>BCH 2.28873172142151<br>BTC 0.00126502009400576<br>CEL 0.0350113220761098<br>EOS 157.365284932492<br>ETC 7.25011339442074<br>LTC 3.81300089758139<br>SOL 5.26646187949458<br>UNI 61.0032814000167<br>USDC 1315.04940816565 | | |
| 3.1.552278 | TIANA CASINADER | ADDRESS REDACTED | | | ADA 256.155698491401<br>BTC 0.000129073142782181<br>ETH 0.000134740472701342<br>LINK 3.98720559907473<br>MANA 75.1920986372557 | ETH 0.243459213103113 | |
| 3.1.552279 | TIANA COLLAZO | ADDRESS REDACTED | | | CEL 0.477855942803027<br>ETH 0.03416222 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.552280 | TIANA DOOSSCHE | ADDRESS REDACTED | | | BTC 0.118431629789064<br>CEL 0.251344907085335<br>ETH 0.632668253775689 | | |
| 3.1.552281 | TIANA ENGSTROM | ADDRESS REDACTED | | | BTC 0.0170983175345131 | | |
| 3.1.552282 | TIANA HAMPTON | ADDRESS REDACTED | | | ADA 28523.5942609484<br>BTC 0.407466306153334<br>ETH 15.6505865732694<br>LINK 381.096330098854<br>PAX 0.0791773162475636<br>USDC 1.213854593665<br>USDT ERC20 0.31192436771783<br>XLM 1835.01536544619 | ADA 25573.0950437683<br>PAX 72.7466047649524<br>USDC 867.276143376994<br>USDT ERC20 286.652336028483 | |
| 3.1.552283 | TIANA HERNANDEZ | ADDRESS REDACTED | | | CEL 1.06077307166766 | | |
| 3.1.552284 | TIANA KATHERINE LEEDS | ADDRESS REDACTED | | | BTC 0.24966805419014 | | |
| 3.1.552285 | TIANA SAMUEL | ADDRESS REDACTED | | | BTC 0.000952202086063138<br>ETH 1.07004360530248<br>XRP 140.292108283974 | | |
| 3.1.552286 | TIANA TAYLOR | ADDRESS REDACTED | | | BTC 0.202823750035839<br>ETH 1.2144116125268 | | |
| 3.1.552287 | TIANA TRUONG | ADDRESS REDACTED | | | BTC 0.000012027186496493<br>ETH 0.179482877766645 | | |
| 3.1.552288 | TIANA WILLIAMSON | ADDRESS REDACTED | | | ADA 289.775120080727<br>BTC 0.00148193381246785 | | |
| 3.1.552289 | TIANBAI CUI | ADDRESS REDACTED | | | BTC 0.000028163902665754<br>ETH 0.000067669765898296<br>GUSD 0.0118812272010681<br>USDC 0.0434630587990843 | BTC 0.000000002757558849<br>GUSD 0.00660597797545297<br>USDC 0.000000612230305516 | |
| 3.1.552290 | TIANBO ZHANG | ADDRESS REDACTED | | | ADA 1006.62973215485<br>BTC 0.00155815767474697<br>XLM 1844.16261047376 | | |
| 3.1.552291 | TIANCHANG ZHUANG | ADDRESS REDACTED | | | BTC 0.000943853069107327<br>ETH 0.000524712515178467<br>USDC 7.89276550065246 | | |
| 3.1.552292 | TIAN-CHI ZHENG | ADDRESS REDACTED | | | BTC 0.0051581054348558<br>ETH 2.68322398321876 | | |
| 3.1.552293 | TIANCHUN JIANG | ADDRESS REDACTED | | | ADA 11913.3694922383<br>BTC 0.866858015468543<br>ETH 9.67187884499236<br>USDC 0.52475352414006 | | |
| 3.1.552294 | TIANDRA MCDANIEL | ADDRESS REDACTED | | | USDC 0.965810362069555 | | |
| 3.1.552295 | TIANER TSE | ADDRESS REDACTED | | | BCH 3.40441489416292<br>BTC 2.01218500136842<br>CEL 1780.38271206549<br>ETC 10.0525019520907<br>ETH 10.0990523357831<br>LTC 103.221069880871 | | |
| 3.1.552296 | TIANG KEOW LIANG | ADDRESS REDACTED | | | BTC 0.000201277266715455<br>ZEC 0.410873498256755 | | |
| 3.1.552297 | TIANG KOK WOOI | ADDRESS REDACTED | | | BTC 0.00679311358764615<br>USDT ERC20 325.137096484828 | | |
| 3.1.552298 | TIANG SANG LIM | ADDRESS REDACTED | | | BNB 0.000786467467197456<br>BTC 0.00000103659053563<br>GUSD 0.675998698730483<br>USDC 0.271432284254734 | | |
| 3.1.552299 | TIANG T'NG NG | ADDRESS REDACTED | | | ADA 0.000000436581622456<br>BTC 0.000000000749796339<br>CEL 0.942061879135919 | | |
| 3.1.552300 | TIANHAO GU | ADDRESS REDACTED | | | BTC 0.000000636550767595<br>USDC 0.642118174368361 | | |
| 3.1.552301 | TIANHAO LAI | ADDRESS REDACTED | | | CEL 0.00344760089037041<br>DOT 0.0465230585134504<br>ETH 0.00112828442007516<br>LINK 0.000965722355769231 | | |
| 3.1.552302 | TIANHAO LI | ADDRESS REDACTED | | | BTC 0.0141392590077284<br>USDC 26571.8838455189 | | |
| 3.1.552303 | TIANHAO YAN | ADDRESS REDACTED | | | BTC 0.0116372024161908 | | |
| 3.1.552304 | TIANHEE TAN | ADDRESS REDACTED | | | BTC 0.142786694359604<br>ETH 2.91918168906577<br>LINK 205.063973274298<br>SNX 262.891138419525 | | |
| 3.1.552305 | TIANJI FENG | ADDRESS REDACTED | | | USDC 61.7690622125918 | | |
| 3.1.552306 | TIANJIAO JU ZHANG | ADDRESS REDACTED | | | AAVE 8.52904147407804<br>BTC 0.000372360590964734<br>COMP 4.04312997785244<br>ETH 0.0077668310872246<br>UNI 137.448593145345 | BTC 0.457023281338534<br>ETH 7.07240310073447 | |
| 3.1.552307 | TIANJIE ZHONG | ADDRESS REDACTED | | | BTC 0.000014510173485093 | | |
| 3.1.552308 | TIANJIN CHEN | ADDRESS REDACTED | | | BTC 0.918345045933003<br>DOT 0.117060173272884<br>ETH 0.00430109085756031<br>GUSD 61.6726841730211<br>MANA 0.00393596562238196<br>SOL 0.0369657527598852 | DOT 0.000000000039699557<br>MANA 90.3812063177206<br>SOL 0.000000000333457498 | |
| 3.1.552309 | TIANJU CHEN | ADDRESS REDACTED | | | BTC 0.000005166805098074<br>USDT ERC20 0.55787767253946 | | |
| 3.1.552310 | TIANJUN JIANG | ADDRESS REDACTED | | | BTC 0.000880944090112547 | | |
| 3.1.552311 | TIANMING WU | ADDRESS REDACTED | | | ADA 731.664163809843<br>BTC 0.111545224181622<br>DOT 42.1918207489955<br>ETC 11.4097776223944<br>ETH 1.65029452938959<br>LINK 0.00616089660826889<br>MATIC 245.248878932585<br>MCDAI 0.0985601192187715<br>SNX 56.5841407844121<br>USDC 0.499085761659349 | | |
| 3.1.552312 | TIANMING WU | ADDRESS REDACTED | | | ADA 0.177542830297334<br>BTC 0.000000721664741576 | | |
| 3.1.552313 | TIANMING WU | ADDRESS REDACTED | | | ADA 0.185169778279077<br>BTC 0.000000717838073957 | | |
| 3.1.552314 | TIANNA ADDO | ADDRESS REDACTED | | | BTC 0.000000002874303401<br>CEL 0.379330705093728<br>ETH 0.00146498802018263 | | |
| 3.1.552315 | TIANNA VANDERWEY | ADDRESS REDACTED | | | BTC 0.00103058363245827<br>CEL 1.09945500998105 | | |
| 3.1.552316 | TIANNE BLOOMFIELD | ADDRESS REDACTED | | | CEL 0.0105024713510932 | | |
| 3.1.552317 | TIANNE BLOOMFIELD | ADDRESS REDACTED | | | CEL 5.71525446921183<br>XRP 0.000000069586435282 | | |
| 3.1.552318 | TIANNE HARRIS | ADDRESS REDACTED | | | BTC 0.00218113396245157 | | |
| 3.1.552319 | TIANQI GAO | ADDRESS REDACTED | | | BTC 0.000000001951191742<br>USDT ERC20 0.252225077245698 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.552320 | TIANQI ZHAO | ADDRESS REDACTED | | | AAVE 0.0140787178399779<br>ADA 7.0269701320374<br>AVAX 0.159224940427101<br>BTC 0.000441246398722892<br>ETH 671.675940952536<br>MATIC 38.4885031806401<br>MCDAI 0.0368097026254122<br>SNX 0.964601428586535<br>UNI 0.364816537662667<br>USDC 32.5938405106233<br>USDT ERC20 0.501797276853673 | USDT ERC20 0.000000035487795138 | |
| 3.1.552321 | TIANRU LI | ADDRESS REDACTED | | | BTC 0.0113031775858442 | | |
| 3.1.552322 | TIANRUI CHEN | ADDRESS REDACTED | | | BTC 0.537089315143554<br>DOT 65.1413951752343<br>ETH 0.00000463492062671999<br>USDT ERC20 17361.5256911788 | | |
| 3.1.552323 | TIANSHI ZHANG | ADDRESS REDACTED | | | BTC 0.0167049498590422<br>USDC 29137.1750812935 | | |
| 3.1.552324 | TIANTIAN HOU | ADDRESS REDACTED | | | LTC 0.00267587283926102 | | |
| 3.1.552325 | TIANTZER CHAO | ADDRESS REDACTED | | | USDT ERC20 7.62841398401931 | | |
| 3.1.552326 | TIANWEI ZHU | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.552327 | TIANXIANG YANG | ADDRESS REDACTED | | | BTC 0.341300264931473<br>BUSD 11230.5583004482<br>ETH 2.03436358474698<br>MATIC 1.17031356503716<br>USDC 3039.93484124932<br>USDT ERC20 102.255476288168 | | |
| 3.1.552328 | TIANYANG CHEN | ADDRESS REDACTED | | | BTC 0.00084983578941596<br>USDC 424.718891300519 | | |
| 3.1.552329 | TIANYANG WANG | ADDRESS REDACTED | | | BTC 0.000094971603954612<br>ETH 0.000893601040966162<br>USDT ERC20 2.36970976271635 | BTC 0.000000493353669969<br>USDT ERC20 0.000000838268137245 | |
| 3.1.552330 | TIANYANG XU | ADDRESS REDACTED | | | BTC 0.030910679112556<br>CEL 2540.84805410084<br>ETH 0.00532232112335239<br>USDC 11.8770306598875<br>UST 7484.133152 | | |
| 3.1.552331 | TIANYI DING | ADDRESS REDACTED | | | BTC 0.000652240835985759<br>ETH 10.8447372931277<br>SNX 149.630428355437<br>USDC 3388.19644799965 | | |
| 3.1.552332 | TIANYI FAN | ADDRESS REDACTED | | | BTC 0.334238679267632<br>USDT ERC20 2.56857170195219 | | |
| 3.1.552333 | TIANYI JIA | ADDRESS REDACTED | | | BTC 0.000067457647051865<br>ETH 0.000173245624842588<br>SOL 0.993627547339402<br>XRP 51.4022237148078 | | |
| 3.1.552334 | TIANYI LI | ADDRESS REDACTED | | | AAVE 0.00332881476244326<br>AVAX 0.0186664047500425<br>BTC 0.000149085241149331<br>LINK 0.0290038097210755<br>MATIC 2.40268868192162<br>SNX 0.441492052140086<br>UNI 0.0406361219931221 | AAVE 0.000000799896987148<br>AVAX 0.00000051775050972<br>BTC 0.000000521107619411<br>LINK 0.000000168568101311<br>MATIC 0.000000015174906826<br>SNX 0.000000949609651645<br>UNI 0.000000482604095303 | |
| 3.1.552335 | TIANYI LIM | ADDRESS REDACTED | | | BTC 0.000010937444436987<br>USDC 15.7611679751 | | |
| 3.1.552336 | TIANYI MIAO | ADDRESS REDACTED | | | ADA 582.227352392126<br>BTC 0.0885640997086042<br>ETH 3.11093582516791<br>MATIC 396.818067926286<br>SNX 4.41376273021234 | | |
| 3.1.552337 | TIANYI WEI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.552338 | TIANYI YU. | ADDRESS REDACTED | | | ETH 5.15682011694333 | | |
| 3.1.552339 | TIAN-YOU ZHENG | ADDRESS REDACTED | | | BTC 0.000149166944978455<br>CEL 0.0127610217546165<br>ETH 0.00136608248555391<br>LTC 0.00193378113631157<br>MCDAI 0.031309296795205<br>USDC 63.0484691291637<br>USDT ERC20 0.0053102533669611 | | |
| 3.1.552340 | TIANYU MA | ADDRESS REDACTED | | | BTC 0.000953781660026275<br>CEL 0.00121604161289535 | | |
| 3.1.552341 | TIANYU MA | ADDRESS REDACTED | | | BTC 0.000000371150133309<br>CEL 3261.95343466303<br>MATIC 2859.14<br>UST 0.903 | | |
| 3.1.552342 | TIANYU YAO | ADDRESS REDACTED | | | BTC 0.00117531617078922<br>GUSD 10294.701212248<br>USDC 30701.210171751 | | |
| 3.1.552343 | TIANYUAN ZHENG | ADDRESS REDACTED | | | 1INCH 0.0796409605768041<br>AAVE 19.8187787032422<br>ADA 2969.07339652825<br>AVAX 16.1457107451579<br>BNB 2.95387272075188<br>BTC 0.0950436402035363<br>BUSD 2354.10063669556<br>DOT 112.809028985673<br>ETH 1.04350767415086<br>LINK 87.2676833675546<br>LUNC 134.014169566011<br>MATIC 1241.7996674472<br>USDC 7.32895188089982<br>XLM 1889.19302245871 | | |
| 3.1.552344 | TIANZE ZHANG | ADDRESS REDACTED | | | BTC 0.00108054034323954<br>CEL 1.18203716764363 | | |
| 3.1.552345 | TIANZE ZHANG | ADDRESS REDACTED | | | BTC 0.000000002739242546<br>CEL 76.2543753250454<br>USDC 0.000000004760242505 | | |
| 3.1.552346 | TIANZE ZHANG | ADDRESS REDACTED | | | BTC 0.000000007479777611<br>CEL 0.230412156588258 | | |
| 3.1.552347 | TIANZEH ZHANG | ADDRESS REDACTED | | | BTC 0.000000005017690757<br>CEL 0.000035222699566108 | | |
| 3.1.552348 | TIARA BARRY | ADDRESS REDACTED | | | ADA 0.194859242007549<br>BTC 0.000003958751590301<br>DOT 0.00785394282793141<br>ETH 0.00066331787029341<br>MATIC 0.0184059612223597 | ADA 322.088962499222<br>BTC 0.00413284541170053<br>DOT 0.000000000000159261<br>ETH 0.896782577912647 | |
| 3.1.552349 | TIARA GOODWIN | ADDRESS REDACTED | | | USDC 0.646814917975482 | | |
| 3.1.552350 | TIARA HARDY | ADDRESS REDACTED | | | CEL 314.087361425674 | | |
| 3.1.552351 | TIARA HUANG | ADDRESS REDACTED | | | ADA 0.337554554081283<br>BTC 0.00000358789134318<br>USDT ERC20 0.00203757333215814<br>XRP 0.166357007757719 | | |
| 3.1.552352 | TIARA KYLES | ADDRESS REDACTED | | | BCH 0.00016059069896493<br>BTC 0.000406577461375385<br>ETH 0.0000143742136662279<br>MANA 0.00248722079091557<br>MATIC 0.153486358206955 | | |
| 3.1.552353 | TIARA MARSHALL | ADDRESS REDACTED | | | ADA 168.651022083838<br>MATIC 184.667570357479 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.552354 | TIARA MAY | ADDRESS REDACTED | | | USDC 0.00208777013367963 | | |
| 3.1.552355 | TIARA MOORE | ADDRESS REDACTED | | | CEL 1.08856965868775 | | |
| 3.1.552356 | TIARA PRISBREY | ADDRESS REDACTED | | | BTC 0.000001392957810353<br>CEL 37.2648749362936<br>SNX 0.2035359434405<br>USDC 0.0995609618872039 | | |
| 3.1.552357 | TIARA TREADWELL | ADDRESS REDACTED | | | BTC 0.000002768478071603<br>ETH 0.00123544811276211 | | |
| 3.1.552358 | TIARA WADE | ADDRESS REDACTED | | | BTC 0.00100056138552752<br>USDC 2073.7641806222 | | |
| 3.1.552359 | TIARA WHITE | ADDRESS REDACTED | | | CEL 1.06749986297994 | | |
| 3.1.552360 | TIARNAN MCKENNA | ADDRESS REDACTED | | | BTC 0.00009300507981901<br>CEL 0.0274875205085112<br>ETH 0.000008846149013179 | | |
| 3.1.552361 | TIARNE SWERSKY | ADDRESS REDACTED | | | ADA 630.992977530363<br>BTC 0.0617650324189993<br>CEL 3.67340422647891<br>ETH 0.472402571568781<br>LTC 3.29261117519527<br>MATIC 78.0565973706691<br>USDT ERC20 1.80774691025049<br>XRP 316.585340712532 | | |
| 3.1.552362 | TIBAUD CHAMPION | ADDRESS REDACTED | | | BNB 0.00126201280047826<br>BTC 0.000000007743624968<br>CEL 0.0192069030038554 | | |
| 3.1.552363 | TIBEHENDERWA DINAVENSI | ADDRESS REDACTED | | | BTC 0.00112707161011212<br>EOS 0.00550607441019325 | | |
| 3.1.552364 | TIBERIO NEGRO | ADDRESS REDACTED | | | BTC 0.0117868385911281 | | |
| 3.1.552365 | TIBERIU ARVA | ADDRESS REDACTED | | | AAVE 0.68491959<br>ADA 327.92233<br>BTC 0.02559026<br>CEL 64.1149384483026<br>DOT 8.2922435203<br>ETH 0.37881701<br>MATIC 138.72<br>XRP 290.51 | | |
| 3.1.552366 | TIBERIU CAPSALI | ADDRESS REDACTED | | | BTC 0.0446697<br>CEL 54.3327777855922<br>DOT 15.6329102569004<br>ETH 0.000002<br>SOL 3.76075211193486<br>USDC 0.031 | | |
| 3.1.552367 | TIBERIU GEORGESCU | ADDRESS REDACTED | | | ADA 0.712703868484721<br>BAT 1.50019803352029<br>BTC 0.00015817112128713<br>CEL 2.22084164510953<br>ETH 0.00205429255921183<br>USDT ERC20 100.507965146201 | | |
| 3.1.552368 | TIBERIU GRABANY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.552369 | TIBERIU LETA | ADDRESS REDACTED | | | BTC 0.000223678007472093<br>CEL 76.4756229817403<br>ETH 0.017443942602967 | | |
| 3.1.552370 | TIBERIU MIHAI | ADDRESS REDACTED | | | BTC 0.0234070995174925<br>CEL 1.06700045085428 | | |
| 3.1.552371 | TIBERIU MIHAI GIULVEZAN | ADDRESS REDACTED | | | BNB 0.00171173903857901<br>BTC 0.000000006642467718<br>CEL 0.145894273958699<br>USDC 0.497489052391089 | | |
| 3.1.552372 | TIBERIU MIHAILESCU | ADDRESS REDACTED | | | BTC 0.000003638519356046<br>USDC 0.030462329639056 | | |
| 3.1.552373 | TIBERIU NAE | ADDRESS REDACTED | | | ADA 0.170315076779195<br>BTC 0.000000008637841046<br>CEL 0.0629477937523755<br>DOT 0.0655221088987518<br>ETH 0.000128359409534656<br>MATIC 0.957934358776561<br>XLM 0.0711354865958384 | | |
| 3.1.552374 | TIBERIU PAPP | ADDRESS REDACTED | | | BTC 0.000001878456446901<br>ETH 0.000329797912942136<br>USDC 1.2886536867927 | | |
| 3.1.552375 | TIBERIU PINTILEI | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 0.860172787508067 | | |
| 3.1.552376 | TIBERIU RUS | ADDRESS REDACTED | | | BSV 4.37380363162026<br>CEL 0.0856639050940797<br>XLM 0.309032484705293 | | |
| 3.1.552377 | TIBERIU ZOLTAN TAZLO | ADDRESS REDACTED | | | BTC 0.000000002573035577<br>CEL 0.00185802407770574 | | |
| 3.1.552378 | TIBERIU-IOAN SZATMARI | ADDRESS REDACTED | | | BTC 0.0282517933977538<br>ETH 1.05604784232034 | | |
| 3.1.552379 | TIBERIUS ARTHUR GÜNTHER PRZYBYLLA | ADDRESS REDACTED | | | BTC 0.000005594633537868 | | |
| 3.1.552380 | TIBERIUS STEFAN NASTASE | ADDRESS REDACTED | | | AVAX 0.000428430209765466<br>CEL 0.00456718106087038 | | |
| 3.1.552381 | TIBERIUS TUDOR | ADDRESS REDACTED | | | BTC 0.000836038610501872<br>USDC 3887.83772021972 | | |
| 3.1.552382 | TIBERIU-SANDU DUGHI | ADDRESS REDACTED | | | BTC 0.050211428170581<br>ETH 0.313770951060928 | | |
| 3.1.552383 | TIBEY ONGALIBANG | ADDRESS REDACTED | | | CEL 0.00375763134603212 | | |
| 3.1.552384 | TIBIAS WAITES | ADDRESS REDACTED | | | BTC 0.00000848585632340699<br>CEL 26.3255340382153<br>ETH 0.0000155756055304489<br>XLM 8.08947656450692 | | |
| 3.1.552385 | TIBILA OGGIER | ADDRESS REDACTED | | | USDC 142.509680281032 | | |
| 3.1.552386 | TIBIN TOM | ADDRESS REDACTED | | | BAT 13.3310411538879<br>CEL 0.367606243912437<br>XLM 334.61<br>XRP 27.472532 | | |
| 3.1.552387 | TIBISAY OLIVARES | ADDRESS REDACTED | | | LINK 0.000737361730138356 | | |
| 3.1.552388 | TIBO DIEPENHORST | ADDRESS REDACTED | | | BTC 0.00195049157935944<br>CEL 0.186808467932797<br>XLM 69.9076848745616 | | |
| 3.1.552389 | TIBO HAGEN | ADDRESS REDACTED | | | BTC 0.00547976417963237<br>CEL 134.87958550232<br>ETH 0.628524202854963<br>MCDAI 0.172282026596461<br>XRP 231.013035253822 | | |
| 3.1.552390 | TIBO VINETTE | ADDRESS REDACTED | | | CEL 0.0543087131618925 | | |
| 3.1.552391 | TIBOR ACS | ADDRESS REDACTED | | | ETH 0.101840405777671 | BTC 0.00248459550785132<br>ETH 0.201920883 | |
| 3.1.552392 | TIBOR BAGI | ADDRESS REDACTED | | | AVAX 1.5<br>CEL 2.09950420468116<br>DOT 2.14628246 | | |
| 3.1.552393 | TIBOR BAKÓ | ADDRESS REDACTED | | | CEL 0.0315926396178161<br>ETH 0.000088570032730495 | | |
| 3.1.552394 | TIBOR BALLA | ADDRESS REDACTED | | | BNB 4.68809003<br>CEL 32.9617498829643<br>ETH 1.12970300566495 | | |
| 3.1.552395 | TIBOR BARÁTH | ADDRESS REDACTED | | | BTC 0.000755672163480687<br>CEL 67.1964092914675<br>DOT 0.00785991729922931<br>LTC 0.000101456422124035 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.552396 | TIBOR BARTOŠ | ADDRESS REDACTED | | | BTC 0.000747555729301821 | | |
| 3.1.552397 | TIBOR BATA | ADDRESS REDACTED | | | ADA 0.00851851851851851<br>BNB 0.000000006714031972<br>BTC 0.000002822492107956<br>CEL 0.00263533585123725<br>USDT ERC20 0.000000572448097689 | | |
| 3.1.552398 | TIBOR BATOVSKY | ADDRESS REDACTED | | | ADA 0.179382613771311<br>BTC 0.00353317909886213<br>ETH 0.432165143213053<br>MCDAI 0.0676924737101351 | | |
| 3.1.552399 | TIBOR BINDICS | ADDRESS REDACTED | | | CEL 18.5272610859424<br>COMP 0.620522093890138<br>ETH 0.18327<br>LINK 11.2534445395132 | | |
| 3.1.552400 | TIBOR BÍRÓ | ADDRESS REDACTED | | | ADA 312.499839808795<br>BTC 0.000001123220097888<br>ETH 0.000113554336533012 | | |
| 3.1.552401 | TIBOR BODI | ADDRESS REDACTED | | | CEL 1.57839228645517<br>COMP 0.02503761<br>LTC 0.00557805 | | |
| 3.1.552402 | TIBOR BOHACS | ADDRESS REDACTED | | | ADA 0.000000542824644993<br>BTC 0.00286750546848117<br>CEL 6.06997806082139 | | |
| 3.1.552403 | TIBOR BORBELY | ADDRESS REDACTED | | | ADA 456.126290461804<br>BTC 0.00238816203195275<br>CEL 0.358793916219415 | | |
| 3.1.552404 | TIBOR BORSODI | ADDRESS REDACTED | | | BTC 0.00125673978096475<br>CEL 12.1778404784786<br>LINK 87.3704957037502<br>UNI 56.0092858768817 | | |
| 3.1.552405 | TIBOR CSAKANYI | ADDRESS REDACTED | | | CEL 1.62236165057761 | | |
| 3.1.552406 | TIBOR CSASZNEK | ADDRESS REDACTED | | | CEL 16.2781824810756 | | |
| 3.1.552407 | TIBOR CSENDES | ADDRESS REDACTED | | | BTC 0.0012750700273046<br>DOT 4.89738164729603<br>ETH 0.00149723970360967 | | |
| 3.1.552408 | TIBOR CSITÁRI | ADDRESS REDACTED | | | CEL 0.0994548693329036<br>PAX 0.144764475598184<br>USDT ERC20 1 | | |
| 3.1.552409 | TIBOR DENCS | ADDRESS REDACTED | | | BNB 0.228783441541791<br>BTC 0.0359723464605196<br>CEL 6.18233188147654<br>DOGE 658.052347842964 | | |
| 3.1.552410 | TIBOR DOMBI | ADDRESS REDACTED | | | CEL 10.2615686879582<br>ETH 0.539994883506526<br>SNX 15.6390984965013 | | |
| 3.1.552411 | TIBOR ĎURINA | ADDRESS REDACTED | | | BTC 0.000000376738939099<br>CEL 0.445393648516623 | | |
| 3.1.552412 | TIBOR EFTIMOV | ADDRESS REDACTED | | | ETC 0.000006711744638974 | | |
| 3.1.552413 | TIBOR FARKAS | ADDRESS REDACTED | | | BTC 0.000378564603724561<br>DOT 0.0604671435555763<br>ETH 0.000536946674626552<br>XRP 4795.30551268449 | | |
| 3.1.552414 | TIBOR FAZEKAS | ADDRESS REDACTED | | | BTC 0.000000000146681238<br>CEL 0.794206364240007 | | |
| 3.1.552415 | TIBOR FAZEKAS | ADDRESS REDACTED | | | BTC 0.00000062191687523<br>CEL 0.22680887362947<br>MATIC 23.9281504322565<br>SNX 280.220401369031 | | |
| 3.1.552416 | TIBOR FISCHER | ADDRESS REDACTED | | | BSV 0.29160423227094<br>BTC 0.00859271023031567<br>DASH 0.263387508010434<br>LTC 0.931852155268443<br>MATIC 903.578897455048<br>MCDAI 42.5573129243752<br>SNX 280.589745262677 | | |
| 3.1.552417 | TIBOR FLIMEL | ADDRESS REDACTED | | | BTC 0.000783210791109991<br>CEL 0.268325110176944<br>ETH 0.211980138582235 | | |
| 3.1.552418 | TIBOR FLOREK | ADDRESS REDACTED | | | ADA 230.014996291725<br>BTC 0.0220015877978129 | | |
| 3.1.552419 | TIBOR GÁL | ADDRESS REDACTED | | | ADA 0.126512092151668<br>BTC 0.000000891132080921 | | |
| 3.1.552420 | TIBOR GÖBLYÖS | ADDRESS REDACTED | | | BTC 0.0000000043473995<br>CEL 26.6028464959249<br>ETH 0.000583129447005226 | | |
| 3.1.552421 | TIBOR GYÖRGYFI | ADDRESS REDACTED | | | BTC 0.000035348640332466 | | |
| 3.1.552422 | TIBOR GYŐRI | ADDRESS REDACTED | | | BTC 0.00600049180071613<br>CEL 0.124146041124304<br>LTC 0.000264282039404748<br>TUSD 0.347229734156277<br>USDC 0.0162699141501553 | | |
| 3.1.552423 | TIBOR HALUSKA | ADDRESS REDACTED | | | CEL 0.0787291604075768 | | |
| 3.1.552424 | TIBOR HEGEDŰS | ADDRESS REDACTED | | | BTC 0.000000001810656499<br>CEL 108.523940478677<br>LINK 48.7501043102963 | | |
| 3.1.552425 | TIBOR HIDEGKUTI | ADDRESS REDACTED | | | BTC 0.000748115597370586<br>CEL 0.216041941290998<br>SNX 12.4738395288958 | | |
| 3.1.552426 | TIBOR HIRSCHLER | ADDRESS REDACTED | | | BTC 0.0058316229636869<br>CEL 95.5347527663282<br>COMP 0.0576970849886653<br>ETH 0.441755290308218<br>SNX 23.843779835975<br>USDC 50 | | |
| 3.1.552427 | TIBOR HOCHREUTENER | ADDRESS REDACTED | | | AVAX 0.00249629424402412<br>BTC 0.085886963052181<br>CEL 0.124042184279779<br>DOT 0.0195599306677437<br>ETH 0.428612880345502 | | |
| 3.1.552428 | TIBOR HORVATH | ADDRESS REDACTED | | | CEL 0.00292162640820683 | | |
| 3.1.552429 | TIBOR JURAU | ADDRESS REDACTED | | | BTC 0.000513240365305646<br>CEL 9.48945635070181<br>ETH 0.110254348747968<br>MCDAI 40 | | |
| 3.1.552430 | TIBOR KACSUR | ADDRESS REDACTED | | | CEL 398.916718973231 | | |
| 3.1.552431 | TIBOR KISS | ADDRESS REDACTED | | | BTC 0.000002187907985528<br>CEL 0.160904944266074<br>ETH 0.00106526367043804 | | |
| 3.1.552432 | TIBOR KISS | ADDRESS REDACTED | | | ADA 0.208562790386581<br>BTC 0.200410697273633<br>CEL 0.034228244616585<br>DOT 124.161644639301<br>ETH 1.86591675511768<br>USDC 4.62050155360098<br>USDT ERC20 0.38638453508444 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.552433 | TIBOR KNOWLES | ADDRESS REDACTED | | | ADA 0.626652666459983<br>BTC 0.000001310566104568<br>EOS 0.161616800596086<br>ETH 0.000935685716900471<br>USDC 19.8713333905728<br>USDT ERC20 9.24181571149493 | ETH 0.000351880361405302 | |
| 3.1.552434 | TIBOR KOVACS | ADDRESS REDACTED | | | ADA 0.0105024751487764<br>BTC 0.00152346307167344 | | |
| 3.1.552435 | TIBOR LAKY | ADDRESS REDACTED | | | BTC 0.0215733422144055<br>CEL 5.7244058179008<br>ETH 4.30302852424596<br>USDC 3373.04214788291 | | |
| 3.1.552436 | TIBOR LENKEI | ADDRESS REDACTED | | | ADA 0.000000682079690668<br>BTC 0.000000003275173942<br>CEL 14.9313815283883 | | |
| 3.1.552437 | TIBOR MADLENAK | ADDRESS REDACTED | | | ADA 6.51249742996573<br>BCH 0.04557<br>BTC 0.0124316897490923<br>CEL 30.3144005522488<br>DOT 3.9<br>ETH 0.2348946<br>LTC 0.11185534<br>XRP 22.7 | | |
| 3.1.552438 | TIBOR MATKO | ADDRESS REDACTED | | | ADA 982.644883685208<br>BTC 0.0146282395285411<br>ETH 15.8889523516544<br>LINK 463.560088471473 | | |
| 3.1.552439 | TIBOR MEDVEGY | ADDRESS REDACTED | | | BTC 0.000001737068001685<br>XLM 1.15352430691078 | | |
| 3.1.552440 | TIBOR MEZŐSI | ADDRESS REDACTED | | | BTC 0.000000004306719784<br>CEL 5.60766278907447 | | |
| 3.1.552441 | TIBOR MIRK | ADDRESS REDACTED | | | CEL 33.3435127877679<br>LINK 114.0961<br>SNX 206.29146 | | |
| 3.1.552442 | TIBOR MORAVSZKY | ADDRESS REDACTED | | | ADA 0.411965094572558<br>BNB 0.000970695213747845<br>BTC 0.0093627745445511<br>CEL 3.70268364098797<br>USDC 0.000000631421234145 | | |
| 3.1.552443 | TIBOR MRENA | ADDRESS REDACTED | | | BTC 0.00071553518629121<br>CEL 8.13373683919934<br>ETH 0.00100279515502691 | | |
| 3.1.552444 | TIBOR NACSA | ADDRESS REDACTED | | | BTC 0.000059241119665509 | | |
| 3.1.552445 | TIBOR NYULI | ADDRESS REDACTED | | | BTC 0.000000001987912151<br>CEL 152.668052387689 | | |
| 3.1.552446 | TIBOR PAPP | ADDRESS REDACTED | | | BTC 0.0695810407856824<br>ETH 1.13171883061566<br>LINK 17.0870356919666 | | |
| 3.1.552447 | TIBOR PATYI | ADDRESS REDACTED | | | BTC 0.00093984531366602<br>CEL 105.784180957199<br>XRP 266.45 | | |
| 3.1.552448 | TIBOR PETROVICZ | ADDRESS REDACTED | | | BTC 0.562027768436306<br>DOT 891.518769792046<br>ETH 7.35112661072885<br>LINK 373.252481194976 | | |
| 3.1.552449 | TIBOR RÁCZ | ADDRESS REDACTED | | | BTC 0.00213200275803169<br>CEL 7.07773128295556<br>DOT 0.160890548625889<br>ETH 0.000255567916461321<br>LTC 0.00385858459050982<br>SNX 21.3000262658987<br>USDT ERC20 0.040604 | | |
| 3.1.552450 | TIBOR RATOTI | ADDRESS REDACTED | | | BTC 0.00291827016773389<br>CEL 2.03593759123324<br>MATIC 1147.45507925194<br>USDC 0.89948817804768 | | |
| 3.1.552451 | TIBOR RATZ | ADDRESS REDACTED | | | BTC 0.0000002483927708 | | |
| 3.1.552452 | TIBOR RATZ | ADDRESS REDACTED | | | ADA 0.000000019269564514<br>BTC 0.000000007320502874<br>CEL 241.610904395226 | | |
| 3.1.552453 | TIBOR REZMANY | ADDRESS REDACTED | | | CEL 11.8513183435611<br>DASH 0.00068148 | | |
| 3.1.552454 | TIBOR RIGO | ADDRESS REDACTED | | | CEL 7.91589516865168<br>DOT 11.6135162888285<br>EOS 45.7890358178942 | | |
| 3.1.552455 | TIBOR ROLAND KOMLANCZ | ADDRESS REDACTED | | | BNB 0.00696683303508052<br>BTC 0.000580289826780467<br>CEL 0.846566202996423<br>DOT 0.120042497774845<br>USDT ERC20 0.962272694409413 | | |
| 3.1.552456 | TIBOR SARI | ADDRESS REDACTED | | | ADA 0.652768089500849<br>BNB 0.000848022072356571<br>BTC 0.16400441621962<br>DOT 40.0421186691485<br>ETH 0.000237129453198067<br>LUNC 0.018188071809489 | | |
| 3.1.552457 | TIBOR SERES | ADDRESS REDACTED | | | BTC 0.000002383998859666 | | |
| 3.1.552458 | TIBOR SIMON | ADDRESS REDACTED | | | CEL 110.90397523521<br>ETH 0.000142485161427475 | | |
| 3.1.552459 | TIBOR SYNEK | ADDRESS REDACTED | | | BTC 0.000308310045630639<br>CEL 0.0517392522383297<br>ETH 0.000000447850844955<br>USDC 1.626691<br>USDT ERC20 0.0540018489588632 | | |
| 3.1.552460 | TIBOR SZABÓ | ADDRESS REDACTED | | | BTC 0.000542915464455909<br>LTC 0.00152444032120415 | | |
| 3.1.552461 | TIBOR SZAKAL | ADDRESS REDACTED | | | BTC 0.00161691944507324<br>CEL 6.55724356677266<br>DOT 24.3 | | |
| 3.1.552462 | TIBOR TÓTH | ADDRESS REDACTED | | | ADA 0.168682312640466<br>BNB 0.000796136764380897<br>BTC 0.0169261763422845<br>CEL 6.38465459519129<br>DOT 0.0319594474676217<br>ETH 0.000678573243506919<br>USDC 313.227045273192<br>XLM 40.6046404515027 | | |
| 3.1.552463 | TIBOR VARGA | ADDRESS REDACTED | | | BTC 0.00272545949261781<br>ETH 0.0741953512543832 | | |
| 3.1.552464 | TIBOR VARGA | ADDRESS REDACTED | | | CEL 26.3603588158291<br>COMP 1.10380481168496 | | |
| 3.1.552465 | TIBOR VERMES | ADDRESS REDACTED | | | BTC 0.00011089626534145<br>CEL 1.10612697253463<br>DOT 0.0363587284712507<br>ETH 0.00163717676516419<br>USDC 5.46569485351864 | | |
| 3.1.552466 | TIBOR WITTMANN | ADDRESS REDACTED | | | BSV 0.00116585319227847<br>BTC 0.000000020639901857 | | |
| 3.1.552467 | TIBOR ZALA | ADDRESS REDACTED | | | BTC 0.000002472516631524<br>USDC 1.94923822948669 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.552468 | TIBOR ZALAN CSENDES | ADDRESS REDACTED | | | BTC 0.0012750700273046<br>CEL 5.30329268487714<br>DOT 19<br>ETH 0.00148128397695122 | | |
| 3.1.552469 | TIBOR ZSIROS | ADDRESS REDACTED | | | CEL 40.361608565192<br>DOT 0.017709373176075<br>ETH 0.000662894668805402 | | |
| 3.1.552470 | TIBORNE FAZEKAS | ADDRESS REDACTED | | | BTC 0.000000008259465056<br>CEL 75.7129896975454<br>SNX 140.574 | | |
| 3.1.552471 | TIBU ANDREI | ADDRESS REDACTED | | | BTC 0.0278077200605104<br>CEL 255.845304617785<br>ETH 0.883783046487142 | | |
| 3.1.552472 | TIBURCIO PEREIRA JEAN CHRISTOPHE | ADDRESS REDACTED | | | BTC 0.000492578549370712<br>CEL 0.00658236310429344<br>ETH 0.0151545775224659<br>MATIC 17814.7466990357<br>SNX 405.738313659414<br>USDT ERC20 498.594449938868 | | |
| 3.1.552473 | TICA ANTIC | ADDRESS REDACTED | | | BTC 0.000010852572989981 | | |
| 3.1.552474 | TICH GOMBIRO | ADDRESS REDACTED | | | BNB 0.24793097<br>CEL 249.195677385433<br>ETH 4.0855 | | |
| 3.1.552475 | TICHIT JULIEN | ADDRESS REDACTED | | | ADA 20.0067671427387<br>CEL 16.2024985125411<br>ETH 0.205967795271013<br>XLM 100<br>XRP 100.08609848838 | | |
| 3.1.552476 | TICIANA AMARAL | ADDRESS REDACTED | | | BTC 0.000000046256105063<br>CEL 1.0003615899402<br>USDC 0.0978999373070988 | | |
| 3.1.552477 | TICIANA AMARAL | ADDRESS REDACTED | | | BTC 0.000587891122019647<br>CEL 0.000026439186241233<br>USDC 0.0350419293814171<br>USDT ERC20 0.420080026272397 | | |
| 3.1.552478 | TICIANA QUIMEY LOURDES POHL | ADDRESS REDACTED | | | BTC 0.000000688419328166<br>CEL 0.0337509170459067<br>MCDAI 0.000498346501142377 | | |
| 3.1.552479 | TICIANO BRUNELLO | ADDRESS REDACTED | | | BTC 0.402035328477905<br>CEL 67.4431800616005<br>ETH 9.28141974654373<br>UNI 18.1050033241759<br>USDT ERC20 0.00104701695521331<br>XRP 1861.6996438239 | | |
| 3.1.552480 | TIDARAT LAOHAPANICH | ADDRESS REDACTED | | | CEL 241.057565887419<br>MCDAI 40 | | |
| 3.1.552481 | TIDASA TENNAKOON | ADDRESS REDACTED | | | BTC 0.000041098563128904<br>DOT 0.0708115865005855<br>ETH 0.000126698969794925<br>LTC 0.00274418800265092<br>MATIC 0.288394810732712 | | |
| 3.1.552482 | TIDDO KRUIJSKAMP | ADDRESS REDACTED | | | BTC 0.00856287780195676<br>CEL 9.0409560288275<br>ETH 0.169046544651721 | | |
| 3.1.552483 | TIDER4LIFE MOLISH | ADDRESS REDACTED | | | ADA 0.314749576543503 | | |
| 3.1.552484 | TIDIANE BARRY | ADDRESS REDACTED | | | XRP 4.999 | | |
| 3.1.552485 | TIE ANDRE SABADELL | ADDRESS REDACTED | | | BTC 0.000041828954698702<br>ETH 0.000066811867153323<br>USDC 0.0101246350121154<br>XLM 0.0442839141253677 | | |
| 3.1.552486 | TIE TIE ALIAS SUWANDI | ADDRESS REDACTED | | | BTC 0.000001250682253738<br>USDT ERC20 0.694330752887878 | | |
| 3.1.552487 | TIEBOO MEYEN | ADDRESS REDACTED | | | BTC 0.113174814951219<br>CEL 0.000074845547301274<br>ETH 1.37006809412027<br>LINK 43.1252303965764<br>LTC 13.1049495708084<br>MATIC 0.00411182980489166 | | |
| 3.1.552488 | TIEGH FRANCOIS | ADDRESS REDACTED | | | AAVE 0.000003037690969 97<br>ADA 0.552685590312308<br>CEL 200.922220762766<br>ETH 5.87779211761561<br>GUSD 0.016226246821565<br>MATIC 0.466948611005357<br>USDC 0.000739806882259635 | | |
| 3.1.552489 | TIEHAN PAN | ADDRESS REDACTED | | | BTC 0.00283519267962551<br>CEL 6.33780107834677<br>DOT 1.05815472419582<br>ETH 0.0149009031376079<br>LINK 1.30937478059654<br>USDC 58.3936224727899 | | |
| 3.1.552490 | TIELER GITTLEMAN | ADDRESS REDACTED | | | BTC 0.00107396671185293<br>MATIC 1.29679997302506 | BTC 0.00257925269750519<br>MATIC 690.889262153549 | |
| 3.1.552491 | TIEME HERMANS | ADDRESS REDACTED | | | ADA 0.676716768624294<br>BTC 0.000003304074146419<br>CEL 0.798506507502307<br>USDC 0.702171244831275 | | |
| 3.1.552492 | TIEMEN HILBERS | ADDRESS REDACTED | | | BTC 0.000007299519059695 | | |
| 3.1.552493 | TIEMO LIU | ADDRESS REDACTED | | | CEL 1.31463953002819<br>USDT ERC20 0.000000244281813215 | | |
| 3.1.552494 | TIEN BUI | ADDRESS REDACTED | | | BTC 0.00953875040443038<br>ETH 0.00002143806422372 | | |
| 3.1.552495 | TIEN CHAU | ADDRESS REDACTED | | | CEL 0.00571103419573265 | | |
| 3.1.552496 | TIEN CHING LI | ADDRESS REDACTED | | | BTC 0.00987716700217685 | | |
| 3.1.552497 | TIEN DAT NGUYEN | ADDRESS REDACTED | | | BTC 0.00933639672578882 | | |
| 3.1.552498 | TIEN DIEP | ADDRESS REDACTED | | | BTC 0.0018495884100979<br>USDC 1512.15976787438 | | |
| 3.1.552499 | TIEN DINH | ADDRESS REDACTED | | | ADA 0.286149370379504<br>BTC 0.0546471897791828<br>USDT ERC20 0.586186483123184 | | |
| 3.1.552500 | TIEN DUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.00132246559797472<br>CEL 3.47494652030673 | | |
| 3.1.552501 | TIEN DUONG | ADDRESS REDACTED | | | AAVE 0.0155394111112932<br>BTC 0.000939441703506352<br>CEL 0.00455593542871095<br>ETH 0.000004880309754654<br>LINK 0.138371086054406<br>MCDAI 0.00866447607082624<br>SNX 0.0095224522381787<br>XRP 1.07290875372448 | | |
| 3.1.552502 | TIEN GRÜNEWALD | ADDRESS REDACTED | | | BTC 0.0122444884511787 | | |
| 3.1.552503 | TIEN HOA HOANG | ADDRESS REDACTED | | | ADA 232.336485262248<br>BTC 0.0371075942922502<br>SOL 1.00575391602163 | | |
| 3.1.552504 | TIEN HONG LE | ADDRESS REDACTED | | | BTC 0.000341489744885208<br>CEL 16.9903419023942<br>ETH 0.00986441637457106 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.552505 | TIEN HOU CHU | ADDRESS REDACTED | | | BTC 0.000000497071392808<br>CEL 0.0503607915639052<br>GUSD 0.0190495556796615<br>MCDAI 0.000031448977024208 | | |
| 3.1.552506 | TIEN HOU CHU | ADDRESS REDACTED | | | BTC 0.000097681653859502<br>DOT 0.000579065555305633<br>ETH 0.00204418169051149<br>GUSD 0.33997700208632<br>MCDAI 0.0077327255726325 | | |
| 3.1.552507 | TIEN HUA | ADDRESS REDACTED | | | BTC 0.00119947862996635<br>GUSD 4181.82733313656 | | |
| 3.1.552508 | TIEN HUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.000006134558578676<br>ETH 1.02668384757048 | | |
| 3.1.552509 | TIEN LEE YEO | ADDRESS REDACTED | | | ETC 1.97497945085398<br>LTC 0.343678891333341 | | |
| 3.1.552510 | TIEN LUONG | ADDRESS REDACTED | | | BNB 0.00179268072919744<br>BTC 0.000000961391862993 | | |
| 3.1.552511 | TIEN MINH PHAM | ADDRESS REDACTED | | | BTC 0.00114838492699079<br>ETH 1.12370883944256 | | |
| 3.1.552512 | TIEN NGHIA VU | ADDRESS REDACTED | | | BTC 0.000002201205252954<br>USDT ERC20 0.035027505526831 | | |
| 3.1.552513 | TIEN NGO | ADDRESS REDACTED | | | BTC 0.00001989738221761<br>ETH 0.00013240081224475 | BTC 0.000000007029720084 | |
| 3.1.552514 | TIEN NGUYEN | ADDRESS REDACTED | | | ADA 37772.0285716676<br>BTC 0.000444307779284277<br>CEL 7.70936216456116<br>DOT 3.0538486723435<br>ETH 0.00417411681452453<br>LINK 0.462728162445436<br>SOL 684.528891692985<br>USDT ERC20 5.86237297116237 | | |
| 3.1.552515 | TIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.000033427512536881<br>ETH 0.000318286386712904<br>USDC 0.00840509330523234<br>USDT ERC20 0.00506841507336664 | CEL 1.5 | |
| 3.1.552516 | TIEN NGUYEN | ADDRESS REDACTED | | | ADA 0.367649963866861<br>BTC 0.000001225133428415<br>XRP 0.41598910336045 | | |
| 3.1.552517 | TIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.0117178079037195 | BTC 0.01967739 | |
| 3.1.552518 | TIEN NGUYEN | ADDRESS REDACTED | | | ADA 0.0494318472592174 | | |
| 3.1.552519 | TIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.514532881126604<br>ETH 17.6886721622813<br>LINK 383.174646445072<br>SGB 1252.59835746562<br>USDC 0.0428388363084525<br>XRP 4.92973983496901 | BTC 0.19438362<br>USDC 325.74 | |
| 3.1.552520 | TIEN NGUYEN | ADDRESS REDACTED | | | BCH 0.000116636267659565<br>BTC 0.0000007338198903679999<br>CEL 0.0880803259507767 | | |
| 3.1.552521 | TIEN NGUYEN | ADDRESS REDACTED | | | BNB 0.000000267829519764<br>CEL 0.186124590721176<br>ETH 0.00226409289937395<br>MATIC 0.000000226845921106 | | |
| 3.1.552522 | TIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.00191120245031389<br>ETH 0.0235969101315536 | | |
| 3.1.552523 | TIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.000000195159670092 | | |
| 3.1.552524 | TIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.00143128050611859<br>CEL 1.15116892753898<br>XLM 8217.52180220071 | | |
| 3.1.552525 | TIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.0101996312002852<br>USDC 9.02648726862674 | | |
| 3.1.552526 | TIEN NGUYEN MINH | ADDRESS REDACTED | | | ADA 0.000000473684210526<br>BTC 0.000000273904546632<br>CEL 0.855614266040194 | | |
| 3.1.552527 | TIEN PHAM | ADDRESS REDACTED | | | ADA 1545.57285274955<br>AVAX 205.888287991649<br>BTC 0.00535621072365596<br>ETH 94.2848207640748<br>LINK 0.729295453829768<br>LTC 0.108224301205845<br>MATIC 55325.6501520493<br>SUSHI 106.854577069317<br>USDC 204980.564500637 | | |
| 3.1.552528 | TIEN PHAN | ADDRESS REDACTED | | | BTC 0.00162897530608597<br>USDC 6.44730438830068<br>XLM 2243.3169456864 | | |
| 3.1.552529 | TIEN PHAN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.552530 | TIEN PHAT NGUYEN | ADDRESS REDACTED | | | ADA 0.00635406739668202<br>BTC 0.000000347201354018 | | |
| 3.1.552531 | TIEN POH LEE | ADDRESS REDACTED | | | ADA 613.671862781463<br>AVAX 5.86484889252437<br>BTC 0.0205827370937693<br>CEL 2.25781176172709<br>DOGE 2652.91416155553<br>DOT 50.6378797190842<br>ETH 0.460010096463895<br>LINK 10.400370590056<br>LUNC 5.100999<br>MATIC 522.07441580288 | | |
| 3.1.552532 | TIEN QUACH | ADDRESS REDACTED | | | ADA 2232.67900693837<br>BTC 0.000887023402893065 | | |
| 3.1.552533 | TIEN SENG BRYAN LEE | ADDRESS REDACTED | | | BTC 0.000116760213936754<br>CEL 0.516634521126945<br>USDC 1.70696148047632 | | |
| 3.1.552534 | TIEN SENG CHUA | ADDRESS REDACTED | | | GUSD 0.123381029215142 | | |
| 3.1.552535 | TIEN SERN WEE | ADDRESS REDACTED | | | BTC 0.124685833988505<br>CEL 0.850685703660968<br>MANA 141.105654301223<br>MATIC 1207.64405934022 | | |
| 3.1.552536 | TIEN SHING KOK | ADDRESS REDACTED | | | BTC 0.000001608947774354<br>ETH 0.000721054997303112 | | |
| 3.1.552537 | TIEN TRAN | ADDRESS REDACTED | | | ADA 263.081217472463<br>BTC 0.00491794919281304<br>ETH 0.251283279913731<br>USDC 0.274543927166128 | | |
| 3.1.552538 | TIEN TRUONG | ADDRESS REDACTED | | | ADA 353.891604<br>BTC 0.00265973226806295<br>CEL 9.02828237830129<br>XLM 399.817214310293<br>XRP 153.404759534239 | | |
| 3.1.552539 | TIEN TRUONG | ADDRESS REDACTED | | | BTC 0.000856078692035535<br>LINK 0.0449244293914563 | | |
| 3.1.552540 | TIEN TUNG VU | ADDRESS REDACTED | | | BTC 0.00113235986998147<br>CEL 35.0228949231959<br>USDC 420 | | |
| 3.1.552541 | TIẾN VĨ NGÔ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.552542 | TIEN WALKER | ADDRESS REDACTED | | | BTC 0.00045379440428695 | | |
| 3.1.552543 | TIEN YAO | ADDRESS REDACTED | | | BTC 0.000225278951711683<br>CEL 144.862501538427 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.552544 | TIEN YU CHANG | ADDRESS REDACTED | | | BTC 0.00134056842106121<br>LINK 0.014708072432515 | | |
| 3.1.552545 | TIENA SEKHARAN | ADDRESS REDACTED | | | AAVE 56.2150842380348<br>BTC 0.00165815535465639<br>COMP 2.19268278894279<br>ETH 139.35636152011<br>UNI 174.379975318617 | | |
| 3.1.552546 | TIENAI LIN | ADDRESS REDACTED | | | BTC 0.000008901084383874 | | |
| 3.1.552547 | TIENG TAN | ADDRESS REDACTED | | | BTC 1.38261541344556 | | |
| 3.1.552548 | TIEN-LIN .TAIPEI CHENG | ADDRESS REDACTED | | | ADA 3.11835001308994<br>BTC 0.000005421032583996<br>CEL 0.0311072665974617<br>ETH 0.000013184972218966<br>XRP 0.104673066073326 | | |
| 3.1.552549 | TIEN-LIONG ASTON | ADDRESS REDACTED | | | ADA 211.209795606419<br>BTC 0.0000000001835064722999999<br>CEL 523.842427854226<br>ETH 0.0113322350168012<br>PAXG 0.272904233569816<br>USDC 0.000000644527470943<br>XRP 91.6217096491897 | | |
| 3.1.552550 | TIENTJE CHEARLES | ADDRESS REDACTED | | | BNB 0.000000482789504845<br>BTC 0.213294293317518<br>CEL 3291.09201210992<br>ETH 1.97097673762629<br>MATIC 0.000000006557011605<br>TAUD 0.0000004005433<br>USDT ERC20 0.00877001774028125 | | |
| 3.1.552551 | TIENVASIN LIMKASEMSATHAPORN | ADDRESS REDACTED | | | ADA 806.111829821601<br>BTC 0.043381725876669<br>CEL 2.46380073366136<br>USDT ERC20 0.000001976122822861 | | |
| 3.1.552552 | TIEP PHAM VAN | ADDRESS REDACTED | | | BNB 0.00194402231353953<br>BTC 0.000001353387499673<br>USDC 0.377362286087335 | | |
| 3.1.552553 | TIEP TRAN XUAN | ADDRESS REDACTED | | | BTC 0.00009886672813573 | | |
| 3.1.552554 | TIER 1 INVESTMENTS | 14659 BATAAN ST. NE, ANDOVER, MINNESOTA 55304 | | | CEL 1.09098285403753<br>ETH 0.000000294206215406<br>USDC 0.000000161922030214 | | |
| 3.1.552555 | TIER SOLARIS | ADDRESS REDACTED | | | BNB 0.000568223990293088<br>BSV 0.000053954531151609<br>BTC 0.000003795330921535<br>CEL 0.875963127113495<br>ETH 0.00302332043404305<br>LINK 0.0294985322788154<br>USDC 2.04376121880871<br>USDT ERC20 0.472387<br>XRP 0.000000218896371921 | | |
| 3.1.552556 | TIERA BONNIEROSE FARISH | ADDRESS REDACTED | | | ETH 0.00153172247575578 | | |
| 3.1.552557 | TIERA MILLER | ADDRESS REDACTED | | | BTC 0.000000461216103581 | | |
| 3.1.552558 | TIERNAN CREAMER | ADDRESS REDACTED | | | BAT 148.719049437557<br>BCH 0.543630783186969<br>BTC 0.000102841705356167<br>BUSD 0.175614339873987<br>COMP 0.0621999319687269<br>ETH 0.00266298010025945<br>LINK 25.4667798834172<br>LTC 2.16225335657805<br>MANA 0.247280970121565<br>SGB 315.478125263149<br>UNI 7.36691675412387<br>USDT ERC20 1.41440902585626<br>XLM 205.604007476471<br>XRP 1.14196823435391 | | |
| 3.1.552559 | TIERNAN DUFFIN | ADDRESS REDACTED | | | BTC 0.0220006400075721<br>CEL 0.136159748102223<br>PAX 2.0813837810327 | | |
| 3.1.552560 | TIERNAN KENNEDY | ADDRESS REDACTED | | | BTC 0.000504080836132398<br>CEL 9.24141722064945<br>DOT 4.18<br>LINK 25.9616039205686 | | |
| 3.1.552561 | TIERNAN MCATEER | ADDRESS REDACTED | | | BTC 0.00112316325275214<br>CEL 0.454257661458107 | | |
| 3.1.552562 | TIERNAN PARTINGTON | ADDRESS REDACTED | | | BTC 0.0994523114015755<br>ETH 1.99562333657974 | | |
| 3.1.552563 | TIERNEY CANTY | ADDRESS REDACTED | | | TUSD 0.230115593359123<br>USDC 315.497654940896<br>XLM 0.127970672534912 | | |
| 3.1.552564 | TIERNEY DALE | ADDRESS REDACTED | | | BTC 0.143295779708077 | | |
| 3.1.552565 | TIERNEY MCCOURT | ADDRESS REDACTED | | | BTC 0.0141151836000661<br>CEL 0.408211010275012 | | |
| 3.1.552566 | TIERNEY ROCHO | ADDRESS REDACTED | | | XRP 273.32371 | | |
| 3.1.552567 | TIERRA BLACKSHEAR | ADDRESS REDACTED | | | BTC 0.0010868650064382 | | |
| 3.1.552568 | TIERRA HENDERSON | ADDRESS REDACTED | | | ETH 0.0416980261050461<br>USDC 152.105588298355 | | |
| 3.1.552569 | TIERRA LACY | ADDRESS REDACTED | | | XRP 88.7 | | |
| 3.1.552570 | TIERRE WHIU | ADDRESS REDACTED | | | MATIC 406.102938647817 | | |
| 3.1.552571 | TIERRY ALEXIS KOSSA | ADDRESS REDACTED | | | CEL 0.354739921371643 | | |
| 3.1.552572 | TIERRY CERUTTI | ADDRESS REDACTED | | | BTC 0.0891904191121174<br>MCDAI 0.586058894494919 | | |
| 3.1.552573 | TIERRY OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000003195719591<br>CEL 0.0716088597627074<br>USDC 0.011361036469456 | | |
| 3.1.552574 | TIES BOMER | ADDRESS REDACTED | | | ADA 0.199695617433397<br>BTC 0.013641166582187<br>CEL 1.66867726271252<br>EOS 0.0349022935872663<br>LTC 0.0000508534137721779<br>MATIC 819.417824862772<br>SNX 0.000000011107342856 | | |
| 3.1.552575 | TIES BRINK | ADDRESS REDACTED | | | BTC 0.00000261135273729<br>CEL 10.3514563636117<br>LTC 0.00226313732911699<br>USDC 3.03607182736853 | | |
| 3.1.552576 | TIES DE JONGE | ADDRESS REDACTED | | | BTC 0.191119850339448 | | |
| 3.1.552577 | TIES GABRIËLS | ADDRESS REDACTED | | | BTC 0.0210037811377178<br>CEL 24.8331604870102<br>ETH 0.16139158 | | |
| 3.1.552578 | TIES HOLTHUIS | ADDRESS REDACTED | | | BTC 0.00104679092793809<br>CEL 1.11389672363441 | | |
| 3.1.552579 | TIES TE WIERIK | ADDRESS REDACTED | | | BTC 0.135292250858509 | | |
| 3.1.552580 | TIES VAN BAARS | ADDRESS REDACTED | | | CEL 1.32784066052777<br>ETH 1.04020320090787 | | |
| 3.1.552581 | TIES VAN DER MEDE | ADDRESS REDACTED | | | EOS 0.060256983195423 | | |
| 3.1.552582 | TIESEN MILLER | ADDRESS REDACTED | | | ADA 983.269366329356<br>BTC 0.00105240863255053 | | |
| 3.1.552583 | TIESHA LESHORE | ADDRESS REDACTED | | | BTC 0.000013724612501365 | | |
| 3.1.552584 | TIESHEKIA DESHIONNA BROWN | ADDRESS REDACTED | | | DOT 0.000011413081101448<br>ETH 0.00156878238639962 | DOT 0.00982097693441563 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.552585 | TIESHUN ROQUERRE | ADDRESS REDACTED | | | BTC 0.00110362630373646<br>ETH 0.000476743364181765 | | |
| 3.1.552586 | TIEST VAN WOERKOM | ADDRESS REDACTED | | | BTC 0.00123062406034731<br>CEL 24.3846229160817<br>USDC 589.864768 | | |
| 3.1.552587 | TIEU PHI VALERIE PHUNG | ADDRESS REDACTED | | | BTC 0.00232981346353324<br>USDC 2010.94175369847 | | |
| 3.1.552588 | TIỂU PHƯƠNG | ADDRESS REDACTED | | | CEL 589.776179516811 | | |
| 3.1.552589 | TIEW KIAT TING | ADDRESS REDACTED | | | BTC 0.00001363154434099999<br>CEL 0.224110813316647<br>USDC 0.250779459728086 | | |
| 3.1.552590 | TIEYING JIN | ADDRESS REDACTED | | | ADA 0.000000954386440457<br>BCH 0.00000000611225389<br>BNB 0.000000006356476749<br>BTC 0.189863537545555<br>CEL 13.2533559739272<br>DOT 0.036233614786269<br>ETC 0.000478168376303099<br>ETH 0.000000728804127406<br>SOL 0.00253707881400869<br>USDC 3.74000055269345<br>XLM 0.000000082790238681<br>XRP 0.000000152303954635 | | |
| 3.1.552591 | TIEZHENG ZHANG | ADDRESS REDACTED | | | CEL 0.2445517845332 | | |
| 3.1.552592 | TIFAINE CLAUDIO | ADDRESS REDACTED | | | BTC 0.00114056119040277<br>CEL 6.82255131267228 | | |
| 3.1.552593 | TIFANI FARKAS | ADDRESS REDACTED | | | BTC 0.000860577494847306<br>DOT 0.015403105400487 | | |
| 3.1.552594 | TIFANY GRENIER | ADDRESS REDACTED | | | CEL 1.82599260331491<br>ETH 0.0272633408487153 | | |
| 3.1.552595 | TIFENN MORIN | ADDRESS REDACTED | | | ADA 14.2493471789457<br>AVAX 0.432888678983777<br>BTC 0.000243132093033572<br>CEL 2.88103601204617<br>DOT 243.681691402697<br>LTC 6.45067856602204<br>MCDAI 547.581882204654<br>SOL 16.6678124309288<br>XTZ 692.973144147185 | | |
| 3.1.552596 | TIFF WILSON | ADDRESS REDACTED | | | BTC 0.000051968290009178<br>ETH 0.00183233123242831<br>USDC 0.201912774288861 | | |
| 3.1.552597 | TIFFANE DEBOSE | ADDRESS REDACTED | | | DOGE 35.7306991367813 | | |
| 3.1.552598 | TIFFANI COLLINS | ADDRESS REDACTED | | | BTC 0.00416397693096265 | | |
| 3.1.552599 | TIFFANI COOK | ADDRESS REDACTED | | | BTC 0.008282615127253<br>USDC 3.90961575182814 | | |
| 3.1.552600 | TIFFANI EVERSLEY | ADDRESS REDACTED | | | AAVE 0.000610025457961409<br>ADA 0.33291011991733<br>DOT 17.2296641247684<br>ETH 0.815447537750109<br>LINK 11.7735505629716<br>MATIC 2488.24449790173<br>UNI 7.53994815679271 | | |
| 3.1.552601 | TIFFANI HORSLEY | ADDRESS REDACTED | | | BTC 0.000001490068699232<br>ETH 0.000279762994061386 | | |
| 3.1.552602 | TIFFANI NARVERUD | ADDRESS REDACTED | | | BTC 0.0013114121020877<br>USDC 0.627543408845894 | | |
| 3.1.552603 | TIFFANI NICOLE BOURISAW | ADDRESS REDACTED | | | ETH 0.00149351023641519 | | |
| 3.1.552604 | TIFFANI ROFFE | ADDRESS REDACTED | | | EOS 0.0195932954366526<br>MATIC 0.465891486496345 | | |
| 3.1.552605 | TIFFANI ROSE | ADDRESS REDACTED | | | SGB 24.8239542473636<br>XRP 356.965531100041 | | |
| 3.1.552606 | TIFFANIE CARTER | ADDRESS REDACTED | | | ADA 1664.73402146415<br>BTC 0.25492895693951<br>DOT 99.0448726675889<br>EOS 113.929924984102<br>ETH 7.82231443107014<br>MATIC 7194.55832100827<br>SUSHI 1689.9421085563 | | |
| 3.1.552607 | TIFFANIE PEETE | ADDRESS REDACTED | | | CEL 0.678773015620768<br>USDC 0.000007785896704179 | | |
| 3.1.552608 | TIFFANIE WELLS | ADDRESS REDACTED | | | SGB 119.865215624804<br>XLM 0.347437881489403<br>XRP 0.171197690370538 | | |
| 3.1.552609 | TIFFANIE WILBURN | ADDRESS REDACTED | | | USDC 0.39452784360578 | | |
| 3.1.552610 | TIFFANIE WONG | ADDRESS REDACTED | | | BTC 0.000919768048323453<br>CEL 16.3299325918122<br>USDT ERC20 400 | | |
| 3.1.552611 | TIFFANY A NARCISO | ADDRESS REDACTED | | | USDC 44.0075794354329 | | |
| 3.1.552612 | TIFFANY ABREU | ADDRESS REDACTED | | | BTC 0.0373398360127991<br>ETH 1.59949173895036 | | |
| 3.1.552613 | TIFFANY AKEYO | ADDRESS REDACTED | | | BTC 0.0108865070243136 | | |
| 3.1.552614 | TIFFANY ALCANTAR | ADDRESS REDACTED | | | CEL 1.07291123892519 | | |
| 3.1.552615 | TIFFANY ANDERSON | ADDRESS REDACTED | | | BTC 0.0846633299365547<br>SNX 219.17363954639<br>USDC 20266.5942031318 | | |
| 3.1.552616 | TIFFANY ANGELAMEIFONG YEE | ADDRESS REDACTED | | | ETH 0.00149703619503554 | | |
| 3.1.552617 | TIFFANY ANGELES | ADDRESS REDACTED | | | BTC 1.164761560571 | | |
| 3.1.552618 | TIFFANY ARGUETA | ADDRESS REDACTED | | | BTC 0.00125274661471377<br>GUSD 3589.61583245543<br>LINK 128.331318694167<br>MATIC 435.314952673796<br>SNX 484.937058495196 | | |
| 3.1.552619 | TIFFANY ATKINSON | ADDRESS REDACTED | | | CEL 1.0798801067851 | | |
| 3.1.552620 | TIFFANY BARNES | ADDRESS REDACTED | | | BTC 0.00000077533122457 | | |
| 3.1.552621 | TIFFANY BELLINGER | ADDRESS REDACTED | | | BTC 0.000000003007814765<br>ETH 0.000000310200623645 | BTC 0.000000606890611598<br>ETH 0.000000608420111539 | |
| 3.1.552622 | TIFFANY BONESS | ADDRESS REDACTED | | | BTC 0.922482681828332 | | |
| 3.1.552623 | TIFFANY BRITTAIN | ADDRESS REDACTED | | | ETH 0.000025416560766278<br>MATIC 0.0700244659629831<br>ZRX 0.040053847196188 | | |
| 3.1.552624 | TIFFANY BRITTON | ADDRESS REDACTED | | | BTC 0.03016922<br>CEL 39.3935372144911<br>ETH 0.18710689<br>XRP 900.788 | | |
| 3.1.552625 | TIFFANY BROUSSARD | ADDRESS REDACTED | | | BTC 0.000003869967211368<br>ETH 0.00031720138184187 | ETH 0.0156547744362931 | |
| 3.1.552626 | TIFFANY BURNHAM | ADDRESS REDACTED | | | ETH 0.00000944226599846 | | |
| 3.1.552627 | TIFFANY CARPENTER | ADDRESS REDACTED | | | ADA 953.163309306013<br>BTC 0.00102402939486939<br>DOT 22.0363037956863<br>USDC 7842.21864962873 | | |
| 3.1.552628 | TIFFANY CHAN | ADDRESS REDACTED | | | BTC 0.147193085953313<br>CEL 3.34390608475591 | | |
| 3.1.552629 | TIFFANY CHENG | ADDRESS REDACTED | | | BTC 0.0014945286293812<br>XRP 400.710706624513 | | |
| 3.1.552630 | TIFFANY CHRISTIAN HALL | ADDRESS REDACTED | | | ETH 0.00150636025501234 | | |
| 3.1.552631 | TIFFANY CO | ADDRESS REDACTED | | | BTC 0.00185652848956599 | | |
| 3.1.552632 | TIFFANY CONE | ADDRESS REDACTED | | | CEL 1.08987232138811 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.552633 | TIFFANY COOPER | ADDRESS REDACTED | | | ADA 0.122756623669215<br>BTC 0.000001065880735864<br>USDC 0.385499784444004 | | |
| 3.1.552634 | TIFFANY DANETTE WRIGHT | ADDRESS REDACTED | | | ADA 557.75705505579<br>BTC 0.0010607030762597<br>MATIC 20.999983864977 | | |
| 3.1.552635 | TIFFANY DAVIS | ADDRESS REDACTED | | | BTC 0.000757020114646215<br>ETH 0.000231700572993825 | | |
| 3.1.552636 | TIFFANY DESABRAIS | ADDRESS REDACTED | | | ADA 2474.74940374078<br>BTC 0.0172432443261813<br>USDT ERC20 91.7491443489686 | | |
| 3.1.552637 | TIFFANY DUBRA | ADDRESS REDACTED | | | BTC 0.00171240915527074<br>USDC 14.3933040213673 | | |
| 3.1.552638 | TIFFANY ESCRIBANO FERNANDEZ | ADDRESS REDACTED | | | AVAX 5.84057268608418<br>BTC 0.00169935837416659 | | |
| 3.1.552639 | TIFFANY FARROW | ADDRESS REDACTED | | | BTC 0.257334809303083 | | |
| 3.1.552640 | TIFFANY FINE | ADDRESS REDACTED | | | BTC 0.000015030316110432<br>USDC 13.4037171355591 | BTC 0.00922715994018541<br>USDC 0.000000063794621192 | |
| 3.1.552641 | TIFFANY FISHER | ADDRESS REDACTED | | | BTC 0.000884766481040925<br>XRP 479 | | |
| 3.1.552642 | TIFFANY FONG | ADDRESS REDACTED | | | AAVE 1.63126141665529<br>BTC 3.11667801288429<br>ETH 11.617708109189<br>MATIC 377.452660759537 | | |
| 3.1.552643 | TIFFANY FOOS | ADDRESS REDACTED | | | BTC 0.00218181075769484 | | |
| 3.1.552644 | TIFFANY FRANCHY | ADDRESS REDACTED | | | XRP 72.8165079762719 | | |
| 3.1.552645 | TIFFANY GARRARD | ADDRESS REDACTED | | | BTC 0.0000469307243187<br>SNX 0.334283826771239<br>UNI 0.0209038501300218<br>USDT ERC20 0.00637240641894241 | BTC 0.000000009958932608<br>SNX 0.581951659485751<br>UNI 0.033531452994514<br>USDC 0.319<br>USDT ERC20 3.36781399350421 | |
| 3.1.552646 | TIFFANY GASER | ADDRESS REDACTED | | | BTC 0.91992545006947<br>ETC 100.488173754215<br>ETH 1.6713716598186<br>MCDAI 31.84091133486<br>XLM 6910.28088195932<br>XRP 16995.3060815085 | | |
| 3.1.552647 | TIFFANY GASSETT | ADDRESS REDACTED | | | BTC 0.0282723932494257 | | |
| 3.1.552648 | TIFFANY GERELLE COUNTY | ADDRESS REDACTED | | | ETH 0.00149615277234867 | | |
| 3.1.552649 | TIFFANY GIACOMOZZI | ADDRESS REDACTED | | | BTC 0.361571558665558<br>ETH 6.88775663045554 | | |
| 3.1.552650 | TIFFANY GIBSON | ADDRESS REDACTED | | | USDC 9.2828685865255<br>USDT ERC20 40.0051418446061 | | |
| 3.1.552651 | TIFFANY GOODALL | ADDRESS REDACTED | | | BTC 0.104782318069893<br>ETH 0.987489249891966<br>USDC 34260.7538042678 | | |
| 3.1.552652 | TIFFANY GOURLEY | ADDRESS REDACTED | | | AVAX 61.9400175097345<br>BTC 0.00011521000236824<br>CEL 664.59968662306<br>ETH 0.015294541961121 | | |
| 3.1.552653 | TIFFANY GRANDSTAFF | ADDRESS REDACTED | | | ETH 0.164738999043353 | | |
| 3.1.552654 | TIFFANY GRAVES | ADDRESS REDACTED | | | ADA 10.1744556413218<br>BTC 0.489958242711124<br>DOT 11.9607448871433<br>ETH 0.0953726096639485<br>LINK 10.1745102483163<br>MATIC 266.447107882665 | | |
| 3.1.552655 | TIFFANY GRAVY | ADDRESS REDACTED | | | BTC 0.000837016143559416<br>ETH 0.00880767750935825 | | |
| 3.1.552656 | TIFFANY GRAY | ADDRESS REDACTED | | | BTC 0.0316281254163967<br>CEL 3.21732665936306<br>ETH 0.206879870587652 | | |
| 3.1.552657 | TIFFANY HARRISON | ADDRESS REDACTED | | | ETH 0.000047910895155625 | | |
| 3.1.552658 | TIFFANY HAYES | ADDRESS REDACTED | | | BTC 0.00819181023504164<br>CEL 6.0858622881611 | | |
| 3.1.552659 | TIFFANY HEKPO | ADDRESS REDACTED | | | ADA 63.1495349673417<br>BTC 0.000037497099453329 | | |
| 3.1.552660 | TIFFANY HICKS | ADDRESS REDACTED | | | BTC 0.000003496424954517 | | |
| 3.1.552661 | TIFFANY HILL | ADDRESS REDACTED | | | BTC 0.000586224498607972 | | |
| 3.1.552662 | TIFFANY HOANG | ADDRESS REDACTED | | | BTC 0.000952229392254441<br>ETH 0.59944034444098 | | |
| 3.1.552663 | TIFFANY HOLDEN | ADDRESS REDACTED | | | BTC 0.00227784261666863<br>CEL 0.217660713767063<br>MATIC 0.0778617194107869 | | |
| 3.1.552664 | TIFFANY HOSE | ADDRESS REDACTED | | | USDC 0.00128463525649135 | | |
| 3.1.552665 | TIFFANY HOWARD | ADDRESS REDACTED | | | BTC 0.00654046668960638<br>MCDAI 31.8035462993095<br>SNX 4.8811098996863<br>USDC 234.735181021503 | | |
| 3.1.552666 | TIFFANY HSU | ADDRESS REDACTED | | | BTC 0.0334857293963172<br>GUSD 2101.58065278302<br>USDC 0.291706391152166 | | |
| 3.1.552667 | TIFFANY HUNTER | ADDRESS REDACTED | | | AAVE 1.50779057225824<br>BTC 0.000226768449159151<br>COMP 1.29585354282677<br>ETH 0.120789134997166<br>MATIC 238.205904115939<br>SNX 43.2958359313845<br>XLM 81.1451816971348 | | |
| 3.1.552668 | TIFFANY INGEBRITSON | ADDRESS REDACTED | | | USDT ERC20 0.565652584111939 | | |
| 3.1.552669 | TIFFANY JACKSON | ADDRESS REDACTED | | | BTC 0.0104540185031824<br>ETH 0.162493626541343 | | |
| 3.1.552670 | TIFFANY JADE COMPTON | ADDRESS REDACTED | | | | BTC 0.05132543 | |
| 3.1.552671 | TIFFANY JUNGE | ADDRESS REDACTED | | | BTC 0.0722936655043003<br>XLM 0.241354278985452<br>XRP 10874.3164937448 | | |
| 3.1.552672 | TIFFANY KING | ADDRESS REDACTED | | | MCDAI 0.176220399200677 | | |
| 3.1.552673 | TIFFANY KOSER | ADDRESS REDACTED | | | COMP 0.0190438488127906<br>SGB 45.2690856767582<br>UMA 1.13370276285145<br>XLM 25.7819158685927<br>XRP 0.000000118735938837 | | |
| 3.1.552674 | TIFFANY L LASSEK | ADDRESS REDACTED | | | DOGE 540.77527067257 | | |
| 3.1.552675 | TIFFANY LABONTE | ADDRESS REDACTED | | | USDC 0.00183456582849205 | | |
| 3.1.552676 | TIFFANY LAW | ADDRESS REDACTED | | | BTC 0.000000690275663627<br>CEL 0.643719276036446 | | |
| 3.1.552677 | TIFFANY LE | ADDRESS REDACTED | | | ADA 206.542635471161<br>BTC 0.000957442608299947 | | |
| 3.1.552678 | TIFFANY LEE | ADDRESS REDACTED | | | BTC 0.0240770173941811<br>USDC 26361.4511970711 | | |
| 3.1.552679 | TIFFANY LEFFERT | ADDRESS REDACTED | | | ETH 0.032235905070127<br>USDC 0.777537602463581 | | |
| 3.1.552680 | TIFFANY LEHNEN | ADDRESS REDACTED | | | ADA 106.455909978111<br>BTC 0.00191037366255149<br>EOS 4.79803310275765<br>ETH 0.321753730380302<br>LINK 0.802778793960911<br>LTC 0.348195043086854<br>MATIC 94.6013653933873<br>SNX 2.16559972633143 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.552681 | TIFFANY LEUNG | ADDRESS REDACTED | | | USDT ERC20 53.7915006673214 | | |
| 3.1.552682 | TIFFANY LEWIS | ADDRESS REDACTED | | | ETH 0.0474825990464802<br>USDC 380.979934222729 | | |
| 3.1.552683 | TIFFANY LILLY | ADDRESS REDACTED | | | BAT 55.1725250796311<br>BTC 0.0293701359206575<br>COMP 0.12979743894394<br>MCDAI 30.6880433478903<br>UNI 375.234481134887 | | |
| 3.1.552684 | TIFFANY LIN | ADDRESS REDACTED | | | ADA 1013.27437021048<br>BTC 0.177528837979457<br>ETH 3.12985284869585<br>MCDAI 42.6391539102487<br>USDC 15.9470060865585 | | |
| 3.1.552685 | TIFFANY LIU | ADDRESS REDACTED | | | BTC 0.000002225794326943<br>ETH 0.00303689567924195<br>USDC 3.29683009089957<br>XTZ 0.138212739704074 | BTC 0.000000002837422079<br>USDC 0.000003829127000551<br>XTZ 0.000000175433198003 | |
| 3.1.552686 | TIFFANY LO | ADDRESS REDACTED | | | CEL 101.605219092685<br>MATIC 2622.647803<br>USDT ERC20 0.00123043908588999 | | |
| 3.1.552687 | TIFFANY LUNG | ADDRESS REDACTED | | | BTC 0.000009018555758096 | BTC 0.00956230833372735 | |
| 3.1.552688 | TIFFANY LYNN FISHER | ADDRESS REDACTED | | | AVAX 13.7081938401812<br>BTC 0.0211775325694699<br>ETH 0.220558191963864 | | |
| 3.1.552689 | TIFFANY LYNNE SALVADOR | ADDRESS REDACTED | | | ADA 111.465607312242<br>BTC 0.130392443184488<br>DOGE 502.121190058542<br>DOT 10.8962430637054<br>ETH 1.53500109690805<br>LINK 3.03978674937559<br>MATIC 250.486659680917<br>SOL 6.79452064441478<br>USDC 496.331076312061<br>ZRX 9.24119028349949 | BTC 0.05704861<br>SOL 7.415383 | |
| 3.1.552690 | TIFFANY MADISON | ADDRESS REDACTED | | | BAT 1958.42455628258<br>BTC 0.00252752310685323<br>DASH 0.504259192670103<br>EOS 273.442742857965<br>ETH 1.79390934712549<br>LTC 1.35026866572804<br>OMG 0.685557703928323<br>XLM 8574.43399089776 | | |
| 3.1.552691 | TIFFANY MAGERMANS | ADDRESS REDACTED | | | ETH 0.00380601096359916 | | |
| 3.1.552692 | TIFFANY MANN | ADDRESS REDACTED | | | USDC 0.0021930414204611 | | |
| 3.1.552693 | TIFFANY MARIE SEDILLO | ADDRESS REDACTED | | | ETH 0.00169356697196308 | | |
| 3.1.552694 | TIFFANY MARSHALL | ADDRESS REDACTED | | | BTC 0.000406748698320713 | | |
| 3.1.552695 | TIFFANY MARTIN | ADDRESS REDACTED | | | ADA 3.7157349264908<br>BTC 0.017481157693126<br>ETH 0.154596360626363 | | |
| 3.1.552696 | TIFFANY MAY | ADDRESS REDACTED | | | BTC 0.762992051095282 | | |
| 3.1.552697 | TIFFANY MCBRIDE-MILLER | ADDRESS REDACTED | | | BTC 0.00303240691330468<br>CEL 1.11827465548652<br>SGB 434.730102147811<br>XRP 2843.73882371183 | | |
| 3.1.552698 | TIFFANY MCCOY | ADDRESS REDACTED | | | ETH 0.000926387361154645<br>MATIC 1.74912546481402<br>XLM 1.47796074997302 | | |
| 3.1.552699 | TIFFANY MÉNDEZ FELICIANO | ADDRESS REDACTED | | | USDC 1259.0124261819 | | |
| 3.1.552700 | TIFFANY MENICHETTI | ADDRESS REDACTED | | | ADA 580.15316710608<br>BTC 0.00129278790946604<br>DOT 51.6465369014112 | | |
| 3.1.552701 | TIFFANY MERTENS | ADDRESS REDACTED | | | BTC 0.0233183146022611<br>DOT 23.0076357944497<br>ETH 0.152444858551582 | | |
| 3.1.552702 | TIFFANY MEYER | ADDRESS REDACTED | | | ADA 338.432592584816<br>BTC 0.0289979347660282<br>USDC 888.021835448372 | | BTC 0.0004627664989 |
| 3.1.552703 | TIFFANY MONTGOMERY | ADDRESS REDACTED | | | BTC 0.00391504576920906<br>CEL 0.0292924832171701<br>ETH 0.00188967403736504<br>LINK 0.0033471745275722<br>MATIC 0.280949402944881<br>XLM 0.189329816980069 | | |
| 3.1.552704 | TIFFANY MOSES | ADDRESS REDACTED | | | ADA 103.614675890173<br>BTC 0.00452539212850629<br>DOT 5.58103901542027<br>ETH 1.53691838465842<br>MANA 156.145901744255<br>MATIC 134.616756684532 | BTC 0.00156586 | |
| 3.1.552705 | TIFFANY MOUTON | ADDRESS REDACTED | | | BTC 0.00430929868534601<br>ETH 0.117494917413388 | | |
| 3.1.552706 | TIFFANY MUNIZ | ADDRESS REDACTED | | | DOT 1.10378716677564<br>ETH 0.00521896599412341<br>MATIC 2.55338462355536 | | |
| 3.1.552707 | TIFFANY NEEDHAM | ADDRESS REDACTED | | | BTC 0.00105544072295259<br>ETH 0.103653308582904 | | |
| 3.1.552708 | TIFFANY NG | ADDRESS REDACTED | | | BTC 0.0000575988284272309 | | |
| 3.1.552709 | TIFFANY NGUYEN | ADDRESS REDACTED | | | BTC 0.00113035019084923<br>ETH 20.9795659640679 | | |
| 3.1.552710 | TIFFANY NGUYEN | ADDRESS REDACTED | | | BTC 0.000940033368579293 | | |
| 3.1.552711 | TIFFANY NGUYEN | ADDRESS REDACTED | | | BTC 0.000559201485964119<br>ETH 0.147802057128689 | | |
| 3.1.552712 | TIFFANY NILES-QUEENSBOROUGH | ADDRESS REDACTED | | | BTC 0.5223966894<br>CEL 2.40778437167272<br>ETH 2.28241235902066<br>XRP 483.05 | | |
| 3.1.552713 | TIFFANY NORMAN | ADDRESS REDACTED | | | 1INCH 0.0637112024180188<br>AAVE 0.0014932829307806<br>ADA 236.579249231015<br>BTC 0.185736590531634<br>ETH 1.57231638738833<br>LTC 0.00006839230189301<br>MATIC 856.600843104148<br>SNX 0.0590468399520181<br>SOL 9.91786263297238<br>USDC 0.00214633473889945 | | |
| 3.1.552714 | TIFFANY OSBORN | ADDRESS REDACTED | | | BTC 0.104575719404169<br>ETH 0.113412657181694<br>LINK 2.20251408652277<br>MATIC 63.7297951231439<br>SOL 88.0475925874397 | BTC 0.0698<br>SOL 50.5 | |
| 3.1.552715 | TIFFANY OSSI | ADDRESS REDACTED | | | OMG 0.00669346813386435 | | |
| 3.1.552716 | TIFFANY PATEL | ADDRESS REDACTED | | | BTC 0.0011034368748511<br>USDC 2172.94598779167 | | |
| 3.1.552717 | TIFFANY POPPS GAUTHIER | ADDRESS REDACTED | | | USDC 0.00579334054406451 | | |
| 3.1.552718 | TIFFANY PORTER | ADDRESS REDACTED | | | MATIC 0.0456376783780378<br>XLM 0.0071161403540701 | | |
| 3.1.552719 | TIFFANY POTTER | ADDRESS REDACTED | | | AVAX 9.62159543158031<br>BTC 0.0395698171963113<br>MATIC 733.318504744646 | AVAX 1.23985533579713 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.552720 | TIFFANY PRESSLEY | ADDRESS REDACTED | | | USDC 0.00106266804013935 | | |
| 3.1.552721 | TIFFANY RAINEY | ADDRESS REDACTED | | | ADA 0.630671758251025<br>BAT 0.0891690740036655<br>BTC 0.0000078227616345645<br>CEL 2.40696039042373<br>DOT 0.107298001343306<br>ETH 0.00000155026812087<br>UNI 0.00450400336359427<br>USDT ERC20 0.242253447561454 | | |
| 3.1.552722 | TIFFANY REBECCA CHAVEZ | ADDRESS REDACTED | | | USDC 309.143820687892<br>USDT ERC20 316.920296228293 | | |
| 3.1.552723 | TIFFANY RENEE HOWARD | ADDRESS REDACTED | | | BTC 0.0445828547830743<br>ETH 0.253398529613135<br>MATIC 116.46440575204<br>SNX 8.58689143105443 | | |
| 3.1.552724 | TIFFANY RICHARDS | ADDRESS REDACTED | | | CEL 1.06913027245676 | | |
| 3.1.552725 | TIFFANY ROCHELLE | ADDRESS REDACTED | | | BTC 14.8860123303361<br>ETH 36.2813878877393<br>LINK 328.250179944011 | | |
| 3.1.552726 | TIFFANY ROGERS | ADDRESS REDACTED | | | USDC 0.0998879489142609 | | |
| 3.1.552727 | TIFFANY ROSE HOUSE | ADDRESS REDACTED | | | | XRP 0.000469 | |
| 3.1.552728 | TIFFANY ROUX | ADDRESS REDACTED | | | BTC 0.03975188<br>CEL 30.9731317770335<br>MCDAI 40 | | |
| 3.1.552729 | TIFFANY RUBY | ADDRESS REDACTED | | | ADA 1044.54075843045<br>BTC 0.992736836706564<br>ETH 11.9117656985572 | | |
| 3.1.552730 | TIFFANY S DUNN | ADDRESS REDACTED | | | AAVE 0.894886110778756<br>BTC 0.000442549299551492<br>LUNC 12.9388610666511 | BTC 0.000000004728475253 | |
| 3.1.552731 | TIFFANY SAHIB | ADDRESS REDACTED | | | BTC 0.00138887019874644<br>USDT ERC20 0.297220231775923 | | |
| 3.1.552732 | TIFFANY SANCHEZ | ADDRESS REDACTED | | | USDC 4736.44323640273 | | |
| 3.1.552733 | TIFFANY SARA HART | ADDRESS REDACTED | | | | BTC 0.0167441657655143 | |
| 3.1.552734 | TIFFANY SAVAGE | ADDRESS REDACTED | | | ETH 0.0129818060625915 | | |
| 3.1.552735 | TIFFANY SCHMITTER | ADDRESS REDACTED | | | BTC 0.000005217370337013 | | |
| 3.1.552736 | TIFFANY SEAH | ADDRESS REDACTED | | | BTC 0.00442716615000478<br>CEL 0.0333195153261238<br>GUSD 5716.6869022082 | | |
| 3.1.552737 | TIFFANY SEIDL | ADDRESS REDACTED | | | BTC 0.00132180459993191<br>ETH 0.000007315531211275 | | |
| 3.1.552738 | TIFFANY SEXTON | ADDRESS REDACTED | | | BTC 0.000002919275034601<br>ETH 0.00124805584752958<br>LTC 0.112496964098105 | | |
| 3.1.552739 | TIFFANY SHEN | ADDRESS REDACTED | | | BTC 0.00104341095801549<br>CEL 31.7314764573599 | | |
| 3.1.552740 | TIFFANY SLASOR | ADDRESS REDACTED | | | BTC 0.000002877787579643 | | |
| 3.1.552741 | TIFFANY SMALLS | ADDRESS REDACTED | | | BTC 0.000857465818071929<br>ETH 0.0109046334735378 | | |
| 3.1.552742 | TIFFANY SNOWMAN | ADDRESS REDACTED | | | BTC 0.0107244273094787<br>ETH 0.20540905384249<br>USDC 120.010707987911 | | |
| 3.1.552743 | TIFFANY SOUTHERLAND | ADDRESS REDACTED | | | BTC 0.000846867521583021<br>ETH 0.0138888945796079<br>USDC 1.43457366030811 | | |
| 3.1.552744 | TIFFANY STEENBURGEN | ADDRESS REDACTED | | | ADA 232.152801378986<br>BTC 0.165415172799988<br>DOT 12.1081423779136<br>ETH 0.0699135188090933<br>USDC 0.700459942788949 | | |
| 3.1.552745 | TIFFANY STILWELL | ADDRESS REDACTED | | | BTC 0.00032955962906777 | | |
| 3.1.552746 | TIFFANY STONE | ADDRESS REDACTED | | | CEL 0.0686215321148765 | | |
| 3.1.552747 | TIFFANY SUNDBAKKEN | ADDRESS REDACTED | | | BTC 0.0540959904461522<br>BUSD 2103.59268957638<br>ETH 1.6126225726255<br>PAXG 0.37198397602795<br>USDC 3125.76611880336 | | |
| 3.1.552748 | TIFFANY SUPERVILLE | ADDRESS REDACTED | | | ETH 0.0034480619156871 | | |
| 3.1.552749 | TIFFANY TAM | ADDRESS REDACTED | | | CEL 1.07337100444444 | | |
| 3.1.552750 | TIFFANY TAN | ADDRESS REDACTED | | | BTC 0.0156870891022308 | | |
| 3.1.552751 | TIFFANY TANGUAY | ADDRESS REDACTED | | | BTC 0.0428438833508994<br>ETH 0.616551563496257 | | |
| 3.1.552752 | TIFFANY TASSANO | ADDRESS REDACTED | | | ADA 446.419051015913<br>BTC 0.00144625216404133<br>USDC 261.662364104352 | | |
| 3.1.552753 | TIFFANY TAYLOR | ADDRESS REDACTED | | | BTC 0.398327845998854<br>USDT ERC20 12.7281842134378 | | |
| 3.1.552754 | TIFFANY TAYLOR | ADDRESS REDACTED | | | BTC 0.0000169967484408369<br>ETH 0.000093974718365237<br>GUSD 11.0111454481566<br>USDC 0.352638743673695 | BTC 0.000000008783420575<br>GUSD 0.00314109311947383<br>USDC 0.000000605971467686 | |
| 3.1.552755 | TIFFANY TENICELA | ADDRESS REDACTED | | | BCH 0.00479852867326843<br>BTC 0.000002577760661897<br>CEL 1.14571650787439<br>LTC 0.036037634098129 | | |
| 3.1.552756 | TIFFANY TON | ADDRESS REDACTED | | | BTC 0.0946280268309972 | | |
| 3.1.552757 | TIFFANY TRAN | ADDRESS REDACTED | | | BTC 0.0815470451980667<br>ETH 34.6474127554701<br>GUSD 5314.29494367214 | | |
| 3.1.552758 | TIFFANY TRUONG | ADDRESS REDACTED | | | ADA 2130.99270187161<br>BTC 0.106019565907687<br>ETH 1.63291047394077<br>SOL 35.7566505103504 | | |
| 3.1.552759 | TIFFANY TSENG | ADDRESS REDACTED | | | ETH 11.5436758475092<br>LINK 288.983797818415 | ADA 811<br>BTC 0.0606 | |
| 3.1.552760 | TIFFANY UU | ADDRESS REDACTED | | | BTC 0.0447348231677825 | | |
| 3.1.552761 | TIFFANY VALESKA | ADDRESS REDACTED | | | BTC 0.00909359534397416<br>ETH 1.02781720704774 | | |
| 3.1.552762 | TIFFANY VIGIL | ADDRESS REDACTED | | | BTC 0.0000257058267144729<br>ETH 0.000034123551791291<br>MATIC 0.183835367730246<br>PAX 0.117866323713618<br>SNX 0.141964062483604 | BTC 0.000000003731037435 | |
| 3.1.552763 | TIFFANY VUONG | ADDRESS REDACTED | | | BTC 0.00124522152597319<br>ETH 0.780576830480141 | | |
| 3.1.552764 | TIFFANY WEAVER | ADDRESS REDACTED | | | LINK 11.1173048342149<br>MATIC 506.500073650641<br>USDC 32.8673339159682 | | |
| 3.1.552765 | TIFFANY WELCH | ADDRESS REDACTED | | | CEL 0.00130001415360987 | | |
| 3.1.552766 | TIFFANY WEST | ADDRESS REDACTED | | | BTC 0.255237809919836<br>USDC 314.845546897756 | | |
| 3.1.552767 | TIFFANY WILLIAMS | ADDRESS REDACTED | | | ETH 0.230205286102051 | | |
| 3.1.552768 | TIFFANY WILLIAMS | ADDRESS REDACTED | | | ETH 0.0220379792005416 | | |
| 3.1.552769 | TIFFANY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000076266489373536<br>DOT 0.0186646844287192<br>ETH 0.000130699905744649<br>LINK 0.0137201627691569<br>MATIC 1.67001825657418 | | |
| 3.1.552770 | TIFFANY WILSON | ADDRESS REDACTED | | | USDC 0.0280010302639223 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.552771 | TIFFANY WISDOM | ADDRESS REDACTED | | | BTC 0.00739435996066583<br>ETH 0.0965562735919867 | | |
| 3.1.552772 | TIFFANY WONG | ADDRESS REDACTED | | | DASH 3.58217900977838<br>MATIC 1174.34781327773 | | |
| 3.1.552773 | TIFFANY WOODS | ADDRESS REDACTED | | | BTC 0.00618851861895285<br>CEL 98.0065746202733<br>EOS 6.46163596259867<br>ETC 5.25222500154073<br>ETH 0.74498660594803<br>LINK 15.7062566305561<br>MANA 36.5367702325927<br>SGB 30.9993726729909<br>UMA 4.96370019598329<br>XLM 207.025234706255<br>XRP 202.778963649779 | | |
| 3.1.552774 | TIFFANY YANCEY | ADDRESS REDACTED | | | BTC 0.0000117878339695689<br>MATIC 3.68412760196186<br>USDC 1.37475436973647 | | |
| 3.1.552775 | TIFFANY YEO | ADDRESS REDACTED | | | BTC 0.00118039453583626<br>USDC 417.519910547352 | | |
| 3.1.552776 | TIFFANY YEOW | ADDRESS REDACTED | | | BNB 1.54680130404045<br>BTC 0.00130041668749509 | | |
| 3.1.552777 | TIFFANY YIAP | ADDRESS REDACTED | | | BNB 0.584823941722219<br>BTC 0.0259346883548803<br>DOT 10.7422125311718<br>ETH 0.210120481281824 | | |
| 3.1.552778 | TIFFANY YOSHIOKA-NGUYEN | ADDRESS REDACTED | | | BTC 0.011497270994804<br>XLM 24.8934313595 | | |
| 3.1.552779 | TIFFANY YOWELL | ADDRESS REDACTED | | | BTC 0.0712169045023143 | | |
| 3.1.552780 | TIFFANY YU | ADDRESS REDACTED | | | ADA 263.413107985709<br>BTC 0.194463083490623 | | |
| 3.1.552781 | TIFFANY YU | ADDRESS REDACTED | | | ADA 6167.18421796229<br>BTC 0.587615808214845<br>ETH 6.83182794361067<br>LINK 189.647677054019<br>MATIC 3695.29689398715 | BTC 0.00689935707350738 | |
| 3.1.552782 | TIFFANY YUEN | ADDRESS REDACTED | | | BTC 0.386693964302284<br>ETH 0.489694047209079 | | |
| 3.1.552783 | TIFFIN JOHNSON | ADDRESS REDACTED | | | USDC 107.385324950159 | | |
| 3.1.552784 | TIFFY CHING | ADDRESS REDACTED | | | BTC 0.000000009957897613<br>CEL 335.054084052194<br>MATIC 2112.02235 | | |
| 3.1.552785 | TIGA SEAGAR | ADDRESS REDACTED | | | BTC 0.00225259959451389<br>MCDAI 0.579736423118618<br>USDC 0.454718799922973<br>XRP 38.0904281223213 | | |
| 3.1.552786 | TIGER CAMUEL | ADDRESS REDACTED | | | BTC 0.000000034710789288<br>CEL 0.588983243259788<br>ETH 0.000000763993703477<br>KNC 0.00241766297533664<br>LINK 0.0177138105493535<br>LTC 0.000077790971510864<br>MCDAI 0.221087820227325<br>SGB 219.358325448671<br>XRP 0.000000007162408438 | | |
| 3.1.552787 | TIGER PAWS INVESTMENTS, LLC | NW 131 HWY, ODESSA, MISSOURI 64076 | | | BTC 1.43337825670114<br>COMP 2.10158484040781<br>ETH 74.7073527982699<br>LINK 27.0512005241621<br>MATIC 7215.17463452896<br>UNI 33.1878647420074 | | |
| 3.1.552788 | TIGER STRIPE INVESTMENTS PTY LTD ATF TIGER STRIPE INVESTMENT TRUST | THE PROMENADE, HENDRA, 4011 AUSTRALIA | | | BTC 0.492033310742031<br>CEL 8.91445238611449<br>ETH 8.2188402511303 | | |
| 3.1.552789 | TIGER SUN | ADDRESS REDACTED | | | BTC 0.0014655775412445<br>ETH 0.422400384929103 | | |
| 3.1.552790 | TIGHANA DRIGO | ADDRESS REDACTED | | | ADA 0.0258767040286884<br>BNB 0.000022223512385214<br>BTC 0.00000252111773387899<br>SOL 0.000356593352037353<br>USDC 0.00206275815340051 | | |
| 3.1.552791 | TIGHE CHEMIDLIN | ADDRESS REDACTED | | | BTC 0.000000139565739988<br>CEL 0.153863062898579<br>ETH 0.000000422462257664<br>USDC 0.00530459456921541 | | |
| 3.1.552792 | TIGHE SCHOONOVER | ADDRESS REDACTED | | | USDC 0.0320411697115542 | USDC 41.7052725743148 | |
| 3.1.552793 | TIGRAN DAVTYAN | ADDRESS REDACTED | | | BTC 0.000002868161734943<br>USDC 1.58984900052941 | | |
| 3.1.552794 | TIGRAN GASPARYAN | ADDRESS REDACTED | | | BTC 0.00162671603726431<br>USDC 642.289622100812 | | |
| 3.1.552795 | TIGRAN GEVORGYAN | ADDRESS REDACTED | | | BTC 0.00176339032121049<br>CEL 81.7696385435395<br>USDC 4955.18546349315 | CEL 124.482774073723<br>USDC 6640 | |
| 3.1.552796 | TIGRAN HAKOBYAN | ADDRESS REDACTED | | | BTC 0.000002903285841482<br>USDC 1.24394950317155 | | |
| 3.1.552797 | TIGRAN HAMBARDZUMYAN | ADDRESS REDACTED | | | ADA 3797.25458450256 | | |
| 3.1.552798 | TIGRAN KANDIKJAN | ADDRESS REDACTED | | | CEL 0.498661796102158 | | |
| 3.1.552799 | TIGRAN MAKARYAN | ADDRESS REDACTED | | | BTC 0.000000006657770529<br>CEL 0.262685390379254 | | |
| 3.1.552800 | TIGRAN MANUKYAN | ADDRESS REDACTED | | | BTC 0.000000029621457175<br>CEL 0.378780641289097 | | |
| 3.1.552801 | TIGRAN MINASYAN | ADDRESS REDACTED | | | BTC 0.000001830414133065<br>USDC 0.611286465116856 | | |
| 3.1.552802 | TIGRAN SAAKYAN | ADDRESS REDACTED | | | BTC 0.0481661641941634<br>ETH 0.433576990327166<br>USDT ERC20 1036.24961539958 | | |
| 3.1.552803 | TIGRAN SAHAKYAN | ADDRESS REDACTED | | | BTC 0.000000347927957778<br>USDC 0.664495765259485 | | |
| 3.1.552804 | TIGRAN TUNIAN | ADDRESS REDACTED | | | BAT 116.716544164987<br>BTC 0.0721105034118439<br>CEL 152.219345333812<br>ETC 4.8987732559109<br>LTC 0.54149136205915<br>SGB 26.3125284313838<br>USDC 2678.27653860491<br>USDT ERC20 6482.8380887953 | | |
| 3.1.552805 | TIHAMER KONYVES | ADDRESS REDACTED | | | BCH 2.79311655049248<br>BTC 0.00233789360030524<br>CEL 2402.43340227344<br>DASH 1.71633223922909<br>DOT 0.935036425195541<br>ETH 0.000540688091028115<br>LINK 0.000330223383076515<br>MANA 0.121160322655171<br>USDT ERC20 58.8871541304495 | | |
| 3.1.552806 | TIHAMÉR MATTHEW GYÖRGYDEÁK | ADDRESS REDACTED | | | BTC 0.0116149567335601<br>CEL 6.73908585001296<br>DOT 7.91866072111981<br>ETH 0.106082073919633<br>MATIC 108.164000867159 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.552807 | TIHAMÉR TÓTH | ADDRESS REDACTED | | | BNB 0.00193874995543109<br>BTC 0.00828542181664105<br>CEL 1.41377929765761<br>LTC 5.00254996 | | |
| 3.1.552808 | TIHAN ARAPOVIĆ | ADDRESS REDACTED | | | ADA 0.201576557581549<br>BTC 0.0000118033823136299<br>CEL 0.00179745886279669<br>DOT 0.00969947336735449<br>ETH 0.000858126527101978<br>MATIC 0.157063090481995 | | |
| 3.1.552809 | TIHDA VONGKOTH | ADDRESS REDACTED | | | BTC 0.0571104002078566<br>ETH 0.000129906446245849<br>LINK 0.00093410176314358 | ETH 0.143310230902508<br>LINK 3.47377246437182 | |
| 3.1.552810 | TIHIK RONČEVIĆ | ADDRESS REDACTED | | | BTC 0.0207298248979639<br>DOT 38.4370571570227<br>ETH 0.540909195616273<br>LTC 1.05036102954034 | | |
| 3.1.552811 | TIHOMIR ANDJELKOVIC | ADDRESS REDACTED | | | BTC 0.000000001143088386<br>CEL 0.470674920334582 | | |
| 3.1.552812 | TIHOMIR BASAR | ADDRESS REDACTED | | | BCH 0.0296409353899609<br>BTC 0.738588298867976<br>CEL 283.081771101664<br>COMP 0.058323596252813<br>DASH 3.09971084612093<br>DOT 208.834334819318<br>LTC 0.0331102326320318<br>MATIC 5026.26939886138<br>SNX 384.951060331801<br>XLM 0.307344559915081<br>XRP 13.249553737622 | | |
| 3.1.552813 | TIHOMIR BRDAR | ADDRESS REDACTED | | | BTC 0.00456086<br>CEL 5.2713160009423<br>USDT ERC20 83.289078 | | |
| 3.1.552814 | TIHOMIR CIRIC | ADDRESS REDACTED | | | CEL 0.00603883906791521<br>XRP 2.546467 | | |
| 3.1.552815 | TIHOMIR DELAC | ADDRESS REDACTED | | | BTC 0.0000244105322515<br>CEL 102.257116606005 | | |
| 3.1.552816 | TIHOMIR IVANOV TODEV | ADDRESS REDACTED | | | BTC 0.00248631186895783<br>USDT ERC20 0.264241183519651 | | |
| 3.1.552817 | TIHOMIR OCHKOV | ADDRESS REDACTED | | | USDC 207.406152038289 | | |
| 3.1.552818 | TIHOMIR RADOVAC | ADDRESS REDACTED | | | BTC 0.0433037162908179<br>CEL 170.984741253788<br>DOT 12.0952548257113<br>ETH 0.825438636707802<br>MATIC 344.6058818189 | | |
| 3.1.552819 | TIHOMIR STOYCHEV | ADDRESS REDACTED | | | BTC 0.000000004169765748<br>CEL 4.16734989787019 | | |
| 3.1.552820 | TIHOMIR SUSAMOV | ADDRESS REDACTED | | | BCH 0.00274489593222859<br>BNB 0.000030454935826436<br>CEL 0.0302880850656259<br>LTC 0.0147205898092307<br>XRP 2.841933 | | |
| 3.1.552821 | TIHOMIR TANEV | ADDRESS REDACTED | | | BTC 0.00001530574400278999<br>CEL 0.0243815215718274 | | |
| 3.1.552822 | TIHOMIR VUKOMANOVIC | ADDRESS REDACTED | | | ADA 0.000000311205281937<br>BTC 0.000015250346748726<br>CEL 3.23344395571051<br>USDT ERC20 0.0075308749153501 | | |
| 3.1.552823 | TIHOMIR ZAVRSKI | ADDRESS REDACTED | | | CEL 33.0473620997832<br>ETH 0.318468346230835 | | |
| 3.1.552824 | TIHON FALKOVSKI | ADDRESS REDACTED | | | ETC 0.00106600111182798 | | |
| 3.1.552825 | TIIBENVEL MURUGES | ADDRESS REDACTED | | | BTC 1.3146799502244<br>DOT 0.00159438783238304<br>ETH 16.1063683849555<br>LUNC 135.511399167836<br>PAXG 0.000750172076191778<br>USDT ERC20 26.7583217186812 | | |
| 3.1.552826 | TIINA JURS | ADDRESS REDACTED | | | BTC 0.000442775429441329<br>XRP 6.84456906242327 | | |
| 3.1.552827 | TIINA KURKIOJA | ADDRESS REDACTED | | | BTC 0.0613184150406988<br>CEL 1.49156136098037<br>DOT 9.66254403145491<br>ETH 1.38714234067019<br>MATIC 1246.55060445525<br>OMG 0.00162266464351251<br>SNX 0.0141573974361355<br>USDT ERC20 209.834413004862 | | |
| 3.1.552828 | TIINA TORKKOLA | ADDRESS REDACTED | | | BTC 0.000004997651548024<br>CEL 8.5542113696729<br>COMP 0.00102972852374959<br>DASH 0.0023503194605088<br>DOT 0.648116328928349<br>ETH 0.00025760542879161<br>KNC 60.572791963844<br>LINK 0.0179465937922172<br>MATIC 0.469233483244372<br>SNX 0.340228099732036<br>UMA 0.00909603979948404<br>USDC 0.795047612760053<br>USDT ERC20 70.1748182568331 | | |
| 3.1.552829 | TIISETSO GOPANE | ADDRESS REDACTED | | | BTC 0.000000336985695176<br>CEL 0.0678200552751375 | | |
| 3.1.552830 | TIISETSO KHABELE | ADDRESS REDACTED | | | BTC 0.000000004477996125<br>CEL 0.094310145054975<br>TUSD 0.000001715175353088 | | |
| 3.1.552831 | TIISETSO MOSALA | ADDRESS REDACTED | | | BTC 0.000000953332116288<br>CEL 0.513548971637389<br>ETH 0.000045188176976581 | | |
| 3.1.552832 | TIJANA ALEKSIC | ADDRESS REDACTED | | | CEL 1.15111160463062<br>USDC 51.8455615621581 | | |
| 3.1.552833 | TIJANA ANICIC | ADDRESS REDACTED | | | BTC 0.00127748508716019<br>CEL 0.447650884535142<br>LTC 2.55485690892365 | | |
| 3.1.552834 | TIJANA ĐENADER | ADDRESS REDACTED | | | BTC 0.004055323777693<br>CEL 4.63463846705581 | | |
| 3.1.552835 | TIJANA DUKIC | ADDRESS REDACTED | | | BTC 0.00305309417898722<br>CEL 30.9107303838022 | | |
| 3.1.552836 | TIJANA JOKANOVIC | ADDRESS REDACTED | | | BTC 0.000941779272152814<br>ETH 0.103897839903252 | | |
| 3.1.552837 | TIJANA KOVACEVIC | ADDRESS REDACTED | | | BTC 0.00113212338965362<br>XRP 582.197201490423 | | |
| 3.1.552838 | TIJANA KOVIJANIC | ADDRESS REDACTED | | | BTC 0.00000000037258191<br>CEL 0.00502633626394047<br>ETH 0.000000148187775517 | | |
| 3.1.552839 | TIJANA NIKOLIĆ | ADDRESS REDACTED | | | CEL 1540.72295755849 | | |
| 3.1.552840 | TIJANA SAVIĆ | ADDRESS REDACTED | | | BTC 0.000000069449428335<br>ETH 0.000136386206168665 | | |
| 3.1.552841 | TIJANA SOJA | ADDRESS REDACTED | | | UST 396.585728037266 | | |
| 3.1.552842 | TIJANA STOJANOVIC | ADDRESS REDACTED | | | ADA 0.139341567099643<br>BTC 0.000000233164361164 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.552843 | TIJANA STOJANOVIC | ADDRESS REDACTED | | | CEL 1.88714053311453<br>DOT 2.99011362 | | |
| 3.1.552844 | TIJE DUPPEN | ADDRESS REDACTED | | | BTC 0.000000009213041404<br>CEL 0.182767338371771 | | |
| 3.1.552845 | TIJJANI MOYOSORE | ADDRESS REDACTED | | | BTC 0.000000001006442259<br>CEL 0.0534222353221197 | | |
| 3.1.552846 | TIJJANI SANI BALAS | ADDRESS REDACTED | | | BTC 0.00000000936869781<br>CEL 0.365314216339603 | | |
| 3.1.552847 | TIJL DAELEMANS | ADDRESS REDACTED | | | BTC 0.00252242128135687<br>CEL 33.559794012588<br>ETH 0.00015218463543363<br>USDC 0.000000235814938812 | | |
| 3.1.552848 | TIJL DELESIE | ADDRESS REDACTED | | | BCH 0.000000005<br>BTC 0.000000002958148836<br>CEL 2.17437857672577<br>ETH 0.00593101868188293<br>SGB 23.2060271777167<br>TUSD 0.000239<br>XRP 0.0000007777777777 | | |
| 3.1.552849 | TIJL WOUTERS | ADDRESS REDACTED | | | ADA 0.166341146020412<br>BTC 0.0163683121289703<br>CEL 10.8531436447563<br>USDC 0.108087279989747 | | |
| 3.1.552850 | TIJMEN A VAN MAURIK | ADDRESS REDACTED | | | BTC 0.000724301907954627<br>BUSD 395.18306353<br>CEL 18.0491101415332<br>MATIC 1226.74838346275 | | |
| 3.1.552851 | TIJMEN GRIFFIOEN | ADDRESS REDACTED | | | CEL 0.0218130755179158 | | |
| 3.1.552852 | TIJMEN R LAEVEN | ADDRESS REDACTED | | | BTC 0.00107103076000342<br>CEL 0.556350917804013<br>USDC 17244.6366630993 | | |
| 3.1.552853 | TIJMEN SCHEIFES | ADDRESS REDACTED | | | BTC 0.0548194460496837<br>ETH 0.00638674265694263<br>XLM 0.0102460869368376 | | |
| 3.1.552854 | TIJMEN SMIT | ADDRESS REDACTED | | | BTC 0.000001144415470047<br>ETH 0.000926109878567889<br>USDC 2.69945050345693 | | |
| 3.1.552855 | TIJMEN VAN DER KLEIJN | ADDRESS REDACTED | | | BTC 0.000002829260805493<br>CEL 0.0434999105608889<br>ETH 10.0566235407549<br>MATIC 18.1675488908231 | | |
| 3.1.552856 | TIJMEN VAN DER LINDEN | ADDRESS REDACTED | | | BTC 0.000001369335399731<br>DOT 0.405064762724262<br>ETH 0.0132252630219568<br>MATIC 76.7095727430565 | | |
| 3.1.552857 | TIJMEN VISSER | ADDRESS REDACTED | | | BTC 0.00000150583244874<br>CEL 7.63202037491873<br>USDC 0.862665 | | |
| 3.1.552858 | TIJN BAUMANN | ADDRESS REDACTED | | | ADA 0.725873167172473<br>BTC 0.0000137084397478749<br>XRP 0.393854057226714 | | |
| 3.1.552859 | TIJN CORNELIS DE HEER | ADDRESS REDACTED | | | BTC 0.00299124870042756<br>CEL 0.0145619236702102<br>EOS 0.0890949935229122 | | |
| 3.1.552860 | TIJN HEIJDEN | ADDRESS REDACTED | | | BTC 0.001321978963128<br>CEL 145.782130124797<br>USDC 1122.11888908484 | | |
| 3.1.552861 | TIJN KOPPENS | ADDRESS REDACTED | | | ADA 369.527964744239<br>BNB 1.90335639872655<br>BTC 0.0010633270015466<br>CEL 11.5825417636505<br>DOT 146.696075287589<br>EOS 65.0726<br>ETH 0.00178497653753512<br>LINK 93.4648416461684<br>LTC 2.60882496140634<br>MCDAI 40<br>USDT ERC20 211.325683064819<br>XLM 2023.62635387252<br>XRP 572.300603037363 | | |
| 3.1.552862 | TIJN VAN BENTHEM | ADDRESS REDACTED | | | BTC 0.0124247612578333 | | |
| 3.1.552863 | TIJN VAN DEN BRUELE | ADDRESS REDACTED | | | BTC 0.00117502777569361<br>USDC 1109.92890090775<br>USDT ERC20 1104.74154111778 | | |
| 3.1.552864 | TIJN VERKOELEN | ADDRESS REDACTED | | | CEL 0.163410143081334<br>USDC 0.0716817208761025 | | |
| 3.1.552865 | TIJN WOUTERS | ADDRESS REDACTED | | | ADA 0.408796436198012<br>BNB 1.51627933585026<br>BTC 0.00261696767827775<br>DOT 66.9818946987571<br>USDT ERC20 217.917871420492 | | |
| 3.1.552866 | TIJN WOUTERS OUDENWEIJER | ADDRESS REDACTED | | | CEL 0.195041715519185 | | |
| 3.1.552867 | TIJO THAYIL | ADDRESS REDACTED | | | BTC 0.0114460830223054<br>CEL 29.9745770948922<br>USDT ERC20 748.716698829497 | | |
| 3.1.552868 | TIJS JEURISSEN | ADDRESS REDACTED | | | BTC 0.0272161<br>CEL 27.0408830558394<br>ETH 0.424465905565<br>USDC 0.001213 | | |
| 3.1.552869 | TIJS MOREE | ADDRESS REDACTED | | | BTC 0.250225416928403<br>CEL 1.77912071708143<br>MCDAI 70 | | |
| 3.1.552870 | TIJS MUREAU | ADDRESS REDACTED | | | BTC 0.00374755827019984<br>ETH 0.0531156028831886<br>LINK 300.951517278513<br>MATIC 3.62418049300474<br>USDC 5.82143330802513 | | |
| 3.1.552871 | TIJS PETER HENT ESHUIS | ADDRESS REDACTED | | | BTC 0.000011206182190872<br>USDT ERC20 0.236757780909829 | | |
| 3.1.552872 | TIJS SLEZAK | ADDRESS REDACTED | | | BTC 0.00081499833988284<br>CEL 0.719960631059257<br>MATIC 218.246632701805<br>SNX 48.8027474864343 | | |
| 3.1.552873 | TIJS SPIERINGHS | ADDRESS REDACTED | | | CEL 9.59179177703532<br>DOT 30.3231717666025<br>LINK 10.1290015512971 | | |
| 3.1.552874 | TIJVEYON WATSON WYNOS | ADDRESS REDACTED | | | USDC 0.00309714153099018 | | |
| 3.1.552875 | TIK CHAN | ADDRESS REDACTED | | | BTC 0.000550844092600908<br>GUSD 30120.5253939453<br>USDC 33.412015025474 | | |
| 3.1.552876 | TIK FUNG YU | ADDRESS REDACTED | | | BNB 0.000000000702484251<br>BTC 0.1330663357<br>CEL 662.281327476832<br>ETH 2.32309199213242 | | |
| 3.1.552877 | TIK HEI MAK | ADDRESS REDACTED | | | BTC 0.0125975451375502<br>USDC 3656.62477354442 | | |
| 3.1.552878 | TIK HONG LEE | ADDRESS REDACTED | | | BTC 0.00107990180799028<br>USDC 11.2651467478184 | | |
| 3.1.552879 | TIK KAI HO | ADDRESS REDACTED | | | BTC 0.000393222951368884<br>ETH 7.64036403536884 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.552880 | TIK KI LEUNG | ADDRESS REDACTED | | | BTC 0.0243087203734846<br>CEL 95.4249856551397<br>USDT ERC20 1828.227865 | | |
| 3.1.552881 | TIK LAM PEH | ADDRESS REDACTED | | | BTC 0.000005158691145701<br>CEL 1.11524724833641<br>PAX 2536.4712813313<br>USDT ERC20 1.95706244681157 | | |
| 3.1.552882 | TIK MAN WONG | ADDRESS REDACTED | | | BTC 0.0000278459503267479<br>CEL 0.0988250580023603<br>LUNC 0.242220723242567<br>MCDAI 0.282180103500843 | | |
| 3.1.552883 | TIK NGA CHIM | ADDRESS REDACTED | | | BTC 0.047404529278312<br>ETH 1.25265686676011<br>USDC 13454.1734289262<br>USDT ERC20 9.54709133692856 | | |
| 3.1.552884 | TIK PONG MAK | ADDRESS REDACTED | | | BTC 0.00006206491196019<br>GUSD 0.00627657640869205<br>USDC 7.86188843723395 | | |
| 3.1.552885 | TIK PUN KAM | ADDRESS REDACTED | | | BTC 0.400993378251349<br>CEL 1803.18378957731<br>ETH 1.42877206 | | |
| 3.1.552886 | TIK SANG LAM | ADDRESS REDACTED | | | CEL 0.0464391669047146<br>LINK 0.00807564199250752<br>LTC 0.0014360030965353 | | |
| 3.1.552887 | TIK SANG TONG | ADDRESS REDACTED | | | BNB 0.000000000950884652<br>BTC 0.000000000452571544<br>CEL 122.484038669117<br>USDC 0.000000270004578755 | | |
| 3.1.552888 | TIK SZE TAI | ADDRESS REDACTED | | | BTC 0.000497727600039617<br>ETH 0.0146847878237062<br>MATIC 22.9066218810684 | BTC 0.000000000130985462 | |
| 3.1.552889 | TIK TO | ADDRESS REDACTED | | | ADA 0.000000072417605042<br>BNB 0.000000840622541109<br>BTC 0.00000056863155611<br>CEL 479.178591097233<br>USDC 30351.1735920978 | | |
| 3.1.552890 | TIK WAH CHOY | ADDRESS REDACTED | | | BNB 2.0309986966446<br>BTC 0.0584568267725767<br>CEL 0.279882318256835<br>ETH 0.00002587231513894 | | |
| 3.1.552891 | TIKA GURUNG | ADDRESS REDACTED | | | BTC 0.000507266536277847 | | |
| 3.1.552892 | TIKA PRASAD SHRESTHA | ADDRESS REDACTED | | | BTC 0.00168487208599602<br>XRP 551.038512545304 | | |
| 3.1.552893 | TIKA SAPKOTA | ADDRESS REDACTED | | | BTC 0.000000005068680143<br>CEL 0.00466823534940694<br>DOT 0.00104507381288219 | | |
| 3.1.552894 | TIKEL ALSTON | ADDRESS REDACTED | | | BTC 0.000000705543592135<br>LINK 0.0375927425692317 | | |
| 3.1.552895 | TIKET JAVOL | ADDRESS REDACTED | | | BCH 0.00000000044796365<br>CEL 3.47683036096432<br>XLM 0.000000062399786584 | | |
| 3.1.552896 | TIKETA TAYLOR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.552897 | TIKEY BROWN | ADDRESS REDACTED | | | USDC 280.193468755463 | | |
| 3.1.552898 | TIKI NELSON | ADDRESS REDACTED | | | EOS 0.108242022845013<br>ETH 0.888855499902832<br>TUSD 0.0604281555038624<br>USDT ERC20 0.0724737088771146 | EOS 0.000074584227646548<br>USDT ERC20 0.000000769564878126 | |
| 3.1.552899 | TIKI SAHOO | ADDRESS REDACTED | | | BTC 0.00107372030437236 | | |
| 3.1.552900 | TIKKAN HAU | ADDRESS REDACTED | | | CEL 0.25055458075875 | | |
| 3.1.552901 | TIKO ROSE | ADDRESS REDACTED | | | BTC 0.00107850335103269<br>XRP 40.0226423906841 | | |
| 3.1.552902 | TIKOMIR BUJOSEVIC | ADDRESS REDACTED | | | BTC 0.00414239539364093<br>CEL 10.7820861419438<br>MATIC 191.099525588447 | | |
| 3.1.552903 | TIKURETE BANTU | ADDRESS REDACTED | | | BTC 0.986314811016201<br>ETH 13.4946833180255<br>PAXG 0.238278436906842 | | |
| 3.1.552904 | TIL TEUFEL | ADDRESS REDACTED | | | BTC 0.00074068083306982 | | |
| 3.1.552905 | TILAK PATEL | ADDRESS REDACTED | | | BTC 0.00239060676728505<br>USDC 210.405117861711<br>USDT ERC20 978.66853777372 | | |
| 3.1.552906 | TILAK PATEL | ADDRESS REDACTED | | | BTC 0.00109119618314112<br>USDC 420.659770157885 | | |
| 3.1.552907 | TILAK RAJ LUTHRA | ADDRESS REDACTED | | | BTC 0.00133061805346033<br>XRP 649.40775994729 | | |
| 3.1.552908 | TILAK RAMAPRAKASH | ADDRESS REDACTED | | | BSV 1.02562706380334<br>BTC 0.544636236669393<br>ETH 3.69910772869512 | ETH 1.24926164435842 | |
| 3.1.552909 | TILAK SAGIREDDY | ADDRESS REDACTED | | | BTC 0.027223384705849<br>CEL 374.292758174649<br>ETH 6.07461187951336<br>MATIC 31.9002738158996 | | |
| 3.1.552910 | TILAN COPSON | ADDRESS REDACTED | | | BTC 0.0582241648212566<br>ETH 0.0886559383099771<br>SOL 80.3371047357025<br>USDC 545.434420152511 | BTC 0.00356935568884063<br>ETH 0.243852513634248<br>SOL 0.429791733160611<br>USDC 39.73 | |
| 3.1.552911 | TILCIA PEREZ | ADDRESS REDACTED | | | CEL 99.7864401657879 | | |
| 3.1.552912 | TILDE PTE LTD | CROSS STREET, SINGAPORE , 48423 SINGAPORE | | | BTC 0.000000803455648944<br>CEL 0.157240064315681<br>ETH 0.000000102475624451 | | |
| 3.1.552913 | TILDE SOFIE GARMAGER | ADDRESS REDACTED | | | BTC 0.00714811<br>CEL 5.98269338465267 | | |
| 3.1.552914 | TILDEN BOUDREAUX | ADDRESS REDACTED | | | ETH 0.000013874484922401<br>XLM 0.34370643971052 | | |
| 3.1.552915 | TILDEN NORDHOLM | ADDRESS REDACTED | | | BAT 2050.17610668424<br>BTC 0.306829398458559<br>ETH 2.1559171209767<br>LINK 52.1064142342593<br>XLM 5135.15697023126<br>XRP 0.000000379812140235 | | |
| 3.1.552916 | TILEA ANDREI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.552917 | TILEMACHOS AIGYPTIADIS | ADDRESS REDACTED | | | BTC 0.000000266204599256<br>CEL 111.270016045629<br>DOT 41.1185999627<br>ETC 0.000000672<br>ETH 0.517791096797786<br>MATIC 1657.83451299 | | |
| 3.1.552918 | TILEN ANTONIO CUCKO | ADDRESS REDACTED | | | BNB 0.00000062<br>CEL 1.27737933180523<br>ETH 0.000203498172194277<br>LUNC 0.630281<br>SOL 0.5562566 | | |
| 3.1.552919 | TILEN CADEZ | ADDRESS REDACTED | | | BTC 0.0435970214030476 | | |
| 3.1.552920 | TILEN CENCELJ | ADDRESS REDACTED | | | BTC 0.000916223526183922<br>CEL 10.7991437431364<br>ETH 0.184756556194693 | | |
| 3.1.552921 | TILEN DROBNIC | ADDRESS REDACTED | | | BTC 0.00102579677247105<br>USDT ERC20 1706.42105095131 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.552922 | TILEN GENOV | ADDRESS REDACTED | | | BTC 0.0490755179537122<br>ETH 0.753463737179363<br>LTC 1.42976892000713 | | |
| 3.1.552923 | TILEN KOKLIC | ADDRESS REDACTED | | | BTC 0.000000001573622938<br>CEL 876.208331946799<br>SGB 554.669659697872 | | |
| 3.1.552924 | TILEN KOLŠEK | ADDRESS REDACTED | | | BTC 0.000858867294634374<br>CEL 53.6768197439265<br>DOT 37.4729699557351<br>ETH 0.117693233921152<br>MATIC 267.3990686494<br>SNX 5.91548003 | | |
| 3.1.552925 | TILEN KOŠČAK | ADDRESS REDACTED | | | BNB 0.00120524242491132<br>BTC 0.0000000061716728<br>CEL 2.40175860200812<br>USDC 0.229627215039989<br>USDT ERC20 84.7806320181935 | | |
| 3.1.552926 | TILEN KOZLAR | ADDRESS REDACTED | | | CEL 0.00123534766362184 | | |
| 3.1.552927 | TILEN LANCNER | ADDRESS REDACTED | | | BTC 0.0012812059132652<br>DOT 23.1347859068178 | | |
| 3.1.552928 | TILEN LEV HAUPTMAN | ADDRESS REDACTED | | | BNB 0.000000000982128534<br>BTC 0.036233768445193<br>CEL 46.3619569273019<br>ETH 0.0150356499636901<br>XRP 343.941904624745 | | |
| 3.1.552929 | TILEN LIPAR | ADDRESS REDACTED | | | AVAX 0.00738027765979784<br>CEL 4.59249707042927<br>DOT 0.0623304517495733<br>MATIC 1.3067185646916<br>SGB 1850.12102733609<br>UNI 0.0587468807665692<br>XRP 0.463287921854129 | | |
| 3.1.552930 | TILEN MILOJKOVIC | ADDRESS REDACTED | | | BTC 0.0163323755173369<br>CEL 13.9948556494806 | | |
| 3.1.552931 | TILEN PAHOR | ADDRESS REDACTED | | | CEL 0.0495375449879122 | | |
| 3.1.552932 | TILEN PILAT MULEJ | ADDRESS REDACTED | | | BTC 0.00117225048648395<br>CEL 2.78384930143986<br>MATIC 460.805604017734 | | |
| 3.1.552933 | TILEN ZALAR | ADDRESS REDACTED | | | BTC 0.000022570657122755 | | |
| 3.1.552934 | TILI VEZZANI | ADDRESS REDACTED | | | BTC 0.000546382002058358 | | |
| 3.1.552935 | TILIA LABS INC | 207 BANK ST. SUITE 454, OTTAWA ONTARIO, K2P 2N2 CANADA | | | BTC 0.00598761088798382<br>CEL 13081.7980248287<br>USDC 341.085111771149 | | |
| 3.1.552936 | TILL BOADELLA | ADDRESS REDACTED | | | BTC 0.000242731088460183<br>CEL 6.82206095848097<br>USDC 52.7112730294647 | | |
| 3.1.552937 | TILL BRUHN | ADDRESS REDACTED | | | BTC 0.000002520119431977 | | |
| 3.1.552938 | TILL HENRIK REVENSTORFF | ADDRESS REDACTED | | | BTC 0.023582496592536 | | |
| 3.1.552939 | TILL HOFFMANN | ADDRESS REDACTED | | | ADA 17224.9997743209<br>BTC 1.30534752405254<br>DOT 0.0272564306021132<br>ETH 11.5122044107416<br>LUNC 0.000096690729800521<br>MATIC 0.829848595714545<br>USDC 64439.5587845297 | | |
| 3.1.552940 | TILL ISAMBERT | ADDRESS REDACTED | | | BSV 0.0330162753406317 | | |
| 3.1.552941 | TILL KÖNNEKER | ADDRESS REDACTED | | | BTC 1.25592317081463<br>CEL 3862.02264226115<br>ETH 10.3358584743485<br>GUSD 7.30154023624338<br>USDC 308.989684919409 | | |
| 3.1.552942 | TILLMAN PEARCE | ADDRESS REDACTED | | | BTC 2.97946792311902<br>ETH 44.761175172053 | | |
| 3.1.552943 | TILLMANN GÖTZ BECK | ADDRESS REDACTED | | | BTC 0.000648403412411385 | | |
| 3.1.552944 | TILLY CATCHPOLE | ADDRESS REDACTED | | | BTC 0.000024305594810449<br>CEL 4.86610606504239<br>ETH 0.146996185095339 | | |
| 3.1.552945 | TILLY DAVIES | ADDRESS REDACTED | | | BTC 0.00276322386020396<br>CEL 2.6978094189069<br>TGBP 514.189186898716 | | |
| 3.1.552946 | TILMAN DINGLER | ADDRESS REDACTED | | | BTC 0.0316568248931893<br>ETH 0.385376418415602 | | |
| 3.1.552947 | TILMAN ERICH HEINRICH SCHNELLENPFEIL | ADDRESS REDACTED | | | ETH 0.00169637482785925<br>USDT ERC20 522.635349789491 | | |
| 3.1.552948 | TILMAN FECKE | ADDRESS REDACTED | | | BTC 0.000010840405588247 | | |
| 3.1.552949 | TILMAN JOHANNES PABEL | ADDRESS REDACTED | | | BTC 0.00172872111746256 | | |
| 3.1.552950 | TILMAN PETER SCHMIED | ADDRESS REDACTED | | | BTC 0.241040987379739 | | |
| 3.1.552951 | TILMAN V DINGLER | ADDRESS REDACTED | | | BTC 0.0093745065445488 | | |
| 3.1.552952 | TILMANN BRUCKHAUS | ADDRESS REDACTED | | | ADA 860.489114055906<br>AVAX 9.01464131835423<br>BTC 0.637697291337215<br>CEL 47.8709171513241<br>DOT 73.4589038588485<br>ETH 9.02241846216625<br>LINK 43.862851538692<br>MATIC 1028.41821404501<br>USDC 228.829211076214 | MATIC 1221.44127974121 | |
| 3.1.552953 | TILO BETHKE | ADDRESS REDACTED | | | BTC 0.000501381321007591 | | |
| 3.1.552954 | TILO DOBIAT | ADDRESS REDACTED | | | BTC 0.000000616114599067 | | |
| 3.1.552955 | TILO GÖLZ | ADDRESS REDACTED | | | BTC 0.00000756039472277 | | |
| 3.1.552956 | TILO HERRMANN WEBER | ADDRESS REDACTED | | | BTC 0.000000757394076383 | | |
| 3.1.552957 | TILO JESPER | ADDRESS REDACTED | | | BTC 0.00973750539673479 | | |
| 3.1.552958 | TILO KLAPPENBACH | ADDRESS REDACTED | | | BTC 0.0749678895015605<br>CEL 11611.2365041297<br>DOT 29.55468921<br>ETH 0.711825903309334<br>MATIC 7327.99295605<br>SNX 133.35703987 | | |
| 3.1.552959 | TILO MARTENS | ADDRESS REDACTED | | | BTC 2.28979548669577 | | |
| 3.1.552960 | TILO NEUMANN | ADDRESS REDACTED | | | BTC 0.000827270714026881 | | |
| 3.1.552961 | TILO SELTNER-JONES | ADDRESS REDACTED | | | BTC 0.0506037593547773<br>CEL 20.5219240257336<br>USDC 100.761232464736 | | |
| 3.1.552962 | TILO SENCKPIEL-PETERS | ADDRESS REDACTED | | | BTC 0.00000109376053445999 | | |
| 3.1.552963 | TILOCHAN SUNAR | ADDRESS REDACTED | | | BTC 0.0025<br>CEL 0.307501672807165 | | |
| 3.1.552964 | TILS FRANCO | ADDRESS REDACTED | | | BTC 0.000566599012784613<br>CEL 1728.33870817603<br>ETH 8.9467584769611<br>SGB 785.085372092925<br>USDC 5000.68688693493<br>XRP 8953.46983307442 | | |
| 3.1.552965 | TILSON PINTO | ADDRESS REDACTED | | | BTC 0.213285507269934<br>ETH 34.7936118020182<br>LINK 90.7918230117468<br>USDC 10.4229018161049 | | |
| 3.1.552966 | TIM AALDERING | ADDRESS REDACTED | | | BTC 0.00115615880389978<br>CEL 0.114515173873992<br>USDT ERC20 11.3902516873616 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.552967 | TIM ABIL | ADDRESS REDACTED | | | BTC 0.000000506563906333<br>MATIC 0.0020372407538009 | | |
| 3.1.552968 | TIM ABNEY | ADDRESS REDACTED | | | BTC 0.000008553652975326 | BTC 0.000000004060892773 | |
| 3.1.552969 | TIM ACHERMANN | ADDRESS REDACTED | | | ETH 0.00000240278695212 | | |
| 3.1.552970 | TIM ACHESON | ADDRESS REDACTED | | | BTC 0.00456868713220072<br>MATIC 482.911623456661 | | |
| 3.1.552971 | TIM ADAMS | ADDRESS REDACTED | | | BTC 0.000814554434495021<br>CEL 1.11925974937892<br>ETH 0.000595025604369553<br>LTC 0.0019399119584654<br>ZRX 3.83506718837757 | | |
| 3.1.552972 | TIM ADELEYE | ADDRESS REDACTED | | | AAVE 0.00751293948944584<br>BAT 1.41058036162616<br>BTC 0.000001973958070448<br>ETH 0.0027292339892452<br>LINK 0.000141496530562153<br>MCDAI 0.283746459867007<br>SNX 0.00125462687496467 | MCDAI 21.78794149 | |
| 3.1.552973 | TIM ADSHEAD | ADDRESS REDACTED | | | BTC 2.13800757653408 | | |
| 3.1.552974 | TIM AHLENIUS | ADDRESS REDACTED | | | BTC 0.00072930654059539<br>ETH 0.251018169111859 | | |
| 3.1.552975 | TIM ALBRIGHT | ADDRESS REDACTED | | | BTC 0.0517345454617803<br>DOT 11.3054886274807<br>ETH 1.50681934830388<br>LINK 35.7673373737033 | | |
| 3.1.552976 | TIM ALBRIGHT | ADDRESS REDACTED | | | ADA 21094.5813946477<br>BTC 0.000186045780388331<br>CEL 1.15116892753898<br>ETH 0.0830252020237623<br>MATIC 297.662716793635<br>MCDAI 21.5971109781522<br>SGB 31.4507189448428<br>XLM 0.374121277108567<br>XRP 0.00213471523178189 | | |
| 3.1.552977 | TIM ALEXANDER ALBERS | ADDRESS REDACTED | | | BTC 0.00553337537316468 | | |
| 3.1.552978 | TIM ALEXANDER BAUER | ADDRESS REDACTED | | | BTC 0.000364728557587479 | | |
| 3.1.552979 | TIM ALLEN | ADDRESS REDACTED | | | BTC 0.0041414059105897<br>DOT 6.3815869470996<br>LTC 1.05394152372549<br>XRP 616.567173413295 | | |
| 3.1.552980 | TIM ALLEN | ADDRESS REDACTED | | | BTC 0.00104728379161981<br>EOS 1.90159523209973<br>SNX 560.901148589981 | | |
| 3.1.552981 | TIM ALLEN | ADDRESS REDACTED | | | BTC 0.00095725332330578 | | |
| 3.1.552982 | TIM ALLEN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 0.232031395334176<br>XRP 1.56478287775887 | | |
| 3.1.552983 | TIM ALLMAN | ADDRESS REDACTED | | | ETH 0.00004427145445771 | | |
| 3.1.552984 | TIM AMMANN | ADDRESS REDACTED | | | ADA 750.345190598594<br>BTC 0.0749354862209944<br>CEL 0.326157481568252<br>ETC 0.00520882024035424<br>ETH 3.30242164540 73<br>MATIC 0.0477024021676577<br>XRP 1635.74923103198 | | |
| 3.1.552985 | TIM AMMERLAAN | ADDRESS REDACTED | | | ADA 0.0903385242208091<br>BTC 0.123167025330505 | | |
| 3.1.552986 | TIM ANDERSON | ADDRESS REDACTED | | | BTC 0.00101485183943081 | | |
| 3.1.552987 | TIM ANDERSON | ADDRESS REDACTED | | | ADA 0.366223772063966<br>BTC 0.00010792695226859<br>CEL 0.114146232433106<br>DASH 0.000000000507819541<br>DOT 0.000449500481372616<br>ETH 0.000022375380654315<br>LINK 0.000055233287626558<br>LTC 0.00008069<br>USDC 0.42 | | |
| 3.1.552988 | TIM ANDY VANHAUWAERT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.552989 | TIM APPEL | ADDRESS REDACTED | | | ADA 171.927142413015<br>BTC 0.000047568093723447<br>ETH 0.000000448808163321<br>MATIC 1069.94377641665<br>UNI 0.00889777176864021<br>USDC 82.1808080889241 | | |
| 3.1.552990 | TIM ASCHERL | ADDRESS REDACTED | | | BTC 1.41206864738408<br>CEL 0.101358155243335<br>ETH 31.0737873609251<br>MATIC 1076.55604959782<br>XRP 5501.2008021355 | | |
| 3.1.552991 | TIM ASHBURN | ADDRESS REDACTED | | | BTC 0.256098304067661<br>SOL 0.152081178100204 | | |
| 3.1.552992 | TIM ASHTON | ADDRESS REDACTED | | | CEL 1.47099377880326<br>MCDAI 30<br>SGB 843.48536125 | | |
| 3.1.552993 | TIM ASOLO | ADDRESS REDACTED | | | CEL 0.348666537565797<br>XRP 35.8268027878632 | | |
| 3.1.552994 | TIM AVONTUUR | ADDRESS REDACTED | | | BTC 0.000009912452812324<br>CEL 0.695428978270044<br>DOT 0.00334000982528439<br>ETH 0.000054050967516004 | | |
| 3.1.552995 | TIM AYLWARD | ADDRESS REDACTED | | | BTC 0.172179065499997<br>ETH 1.48157694608103<br>GUSD 4.2499316166461<br>MATIC 239.826065153261<br>SOL 10.1496961669952 | GUSD 0.00452201523589452 | |
| 3.1.552996 | TIM BACHMANN | ADDRESS REDACTED | | | ADA 986.165840895817<br>BTC 0.323375318534058<br>CEL 191.085793643749<br>ETH 5.97372073403365 | | |
| 3.1.552997 | TIM BACK | ADDRESS REDACTED | | | AAVE 9.062<br>CEL 663.32538962064<br>LTC 2.10401482<br>MATIC 2815.5<br>OMG 78.8231227<br>UMA 8.42<br>USDC 5673<br>ZRX 790.87335138 | | |
| 3.1.552998 | TIM BAELUS | ADDRESS REDACTED | | | BTC 0.0549816767123499<br>CEL 40.5939272640476 | | |
| 3.1.552999 | TIM BAKKER | ADDRESS REDACTED | | | BTC 0.0236277058506845<br>CEL 0.0780826594428089 | | |
| 3.1.553000 | TIM BAKKER | ADDRESS REDACTED | | | BTC 0.00395749683446117<br>CEL 0.0567380328788998<br>ETH 1.05652474489193 | | |
| 3.1.553001 | TIM BARNES | ADDRESS REDACTED | | | BTC 0.000014069515106367 | | |
| 3.1.553002 | TIM BARTO | ADDRESS REDACTED | | | BTC 0.0841307378175646<br>COMP 0.0607685590592235<br>ETH 0.106659621432741<br>XLM 118.662164560227<br>XRP 918.38285266642 | BTC 0.02173149 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.553003 | TIM BASTIAN | ADDRESS REDACTED | | | BTC 0.000081949955195475<br>CEL 0.403779866066096<br>DOT 15.5507254609119<br>ETH 0.000994153543825543<br>LUNC 10.5419856950338<br>MATIC 207.513369398443 | | |
| 3.1.553004 | TIM BATIGOV | ADDRESS REDACTED | | | BTC 0.00104278583349244<br>CEL 6.71923774209539<br>XRP 977.518512 | | |
| 3.1.553005 | TIM BAUER | ADDRESS REDACTED | | | BTC 0.00120876553170164<br>ETH 0.235782486093123<br>MATIC 85.5697857103141<br>USDC 531.092170942811 | | |
| 3.1.553006 | TIM BAUMGARTEN | ADDRESS REDACTED | | | BTC 0.000160038591132126<br>ETH 0.000690064522084672<br>LINK 0.0308138780067774 | | |
| 3.1.553007 | TIM BAUMGARTEN-CRUSIUS | ADDRESS REDACTED | | | ADA 1413.60641078369<br>BTC 0.0343909086261679<br>CEL 5.22806223706541 | | |
| 3.1.553008 | TIM BAXTER | ADDRESS REDACTED | | | BTC 0.0926039040232962<br>CEL 159.023120354567 | | |
| 3.1.553009 | TIM BEACHY | ADDRESS REDACTED | | | BTC 0.00216720053338133<br>LINK 20.2187630889429<br>USDC 263.529603888036 | | |
| 3.1.553010 | TIM BECHTEL | ADDRESS REDACTED | | | BSV 0.623245067620302<br>BTC 0.00450195119845698<br>CEL 1811.14485405998<br>ETH 0.00511782902715045<br>LINK 1.04486160448172<br>LTC 0.0231747687064232<br>MATIC 32.7390263626318<br>SGB 510.108313750868<br>XRP 1.29363333700142 | BTC 0.00092757<br>LTC 0.00433792 | |
| 3.1.553011 | TIM BECKETT | ADDRESS REDACTED | | | BTC 0.00047662400180182<br>CEL 1607.01017739674<br>MCDAI 40 | | |
| 3.1.553012 | TIM BECKWITH | ADDRESS REDACTED | | | CEL 437.76276879886<br>ETH 0.000999314745773355 | | |
| 3.1.553013 | TIM BEIJERSBERGEN | ADDRESS REDACTED | | | CEL 11.5662381948037<br>SGB 20.8257350840986<br>XRP 140.445449760823 | | |
| 3.1.553014 | TIM BELL | ADDRESS REDACTED | | | BTC 0.00261665<br>CEL 0.197094546826918 | | |
| 3.1.553015 | TIM BENDER | ADDRESS REDACTED | | | USDC 262.482552610565 | | |
| 3.1.553016 | TIM BENDERS | ADDRESS REDACTED | | | BTC 0.00200940132685002<br>CEL 75.3119203286616<br>MCDAI 40<br>PAX 239.6990808 | | |
| 3.1.553017 | TIM BENNETT | ADDRESS REDACTED | | | AVAX 0.176627474213977<br>BTC 0.00129876876720868<br>CEL 20.7946094501762<br>DASH 0.13237247<br>ETH 0.47975331<br>MATIC 24.083913209165<br>XTZ 13.078712 | | |
| 3.1.553018 | TIM BEYNON | ADDRESS REDACTED | | | LINK 0.0033093853962923<br>OMG 2.34861596681191 | | |
| 3.1.553019 | TIM BILMAN | ADDRESS REDACTED | | | BTC 0.00627066149753486<br>CEL 134.337507000995<br>ETH 1.50929732<br>MATIC 1112.51155942 | | |
| 3.1.553020 | TIM BLACK | ADDRESS REDACTED | | | CEL 1703.2197163324<br>USDC 0.000000815905988597<br>USDT ERC20 60189.684984 | | |
| 3.1.553021 | TIM BLAIR | ADDRESS REDACTED | | | BTC 0.275432054276109<br>ETH 5.15991824160475<br>KNC 1019.39814987554<br>LINK 104.679816405368<br>SNX 123.7450338032<br>USDC 290.75832097641<br>XLM 2811.44136882634<br>XRP 0.00000042738789319<br>ZRX 1241.92774838496 | | |
| 3.1.553022 | TIM BLAIS | ADDRESS REDACTED | | | ETH 0.407010369268774 | | |
| 3.1.553023 | TIM BLANTON | ADDRESS REDACTED | | | BTC 0.00129492814636445<br>MATIC 0.365150590547829<br>XRP 168.314244 | | |
| 3.1.553024 | TIM BLOOM | ADDRESS REDACTED | | | BTC 0.00139070091813325<br>USDC 21.7674957535188<br>USDT ERC20 28.2229526564062 | USDC 0.00000045876123401 | |
| 3.1.553025 | TIM BOEHM | ADDRESS REDACTED | | | BTC 0.00268554224736573<br>CEL 18.3754201257614 | | |
| 3.1.553026 | TIM BOGDANOV | ADDRESS REDACTED | | | BTC 0.00266137580976458<br>CEL 1426.71651971871<br>ETH 0.000000236533650762 | | |
| 3.1.553027 | TIM BÖGER | ADDRESS REDACTED | | | BTC 0.000022022513399704 | | |
| 3.1.553028 | TIM BOLGERT | ADDRESS REDACTED | | | BTC 0.000007729178660302 | BTC 0.000000002891450747 | |
| 3.1.553029 | TIM BONEKAMP | ADDRESS REDACTED | | | ADA 0.398288065545134<br>BCH 0.0000223717351489719<br>BNB 0.000172830379877206<br>BTC 0.000123385148249653<br>CEL 0.0869511605624607<br>DOT 0.00156058802679489<br>ETH 0.0047061946759364<br>MATIC 0.042731767141418<br>SNX 0.102000247565393 | | |
| 3.1.553030 | TIM BOOKER | ADDRESS REDACTED | | | AAVE 25.4718070088539<br>ADA 22207.6378221116<br>BTC 2.06825153546835<br>ETH 36.6043179609431<br>MATIC 24614.5854389374 | | |
| 3.1.553031 | TIM BOULHO | ADDRESS REDACTED | | | CEL 11.1993551490246 | | |
| 3.1.553032 | TIM BOURDON | ADDRESS REDACTED | | | BTC 0.000006848986690252<br>CEL 3.79263616900406<br>LTC 0.000055987621458932 | | |
| 3.1.553033 | TIM BOUTERSE | ADDRESS REDACTED | | | BTC 0.0270389029281909 | | |
| 3.1.553034 | TIM BRADLEY | ADDRESS REDACTED | | | BTC 0.0000138319273709749<br>COMP 0.000462019807590466<br>ETH 0.000573329548372174<br>LINK 0.0130622719523369<br>LTC 0.00197216040329652<br>MATIC 1.74120072680906<br>SNX 0.0697553857604331<br>UNI 0.029778373723614<br>USDC 7.94326552284215 | BTC 0.0103966652035295<br>COMP 1.26234376790239<br>LINK 35.6935981265967<br>LTC 5.38856448788861<br>MATIC 1177.0837112031<br>SNX 24.9372658117129<br>UNI 57.2812914153805<br>USDC 5480.50282127291 | |
| 3.1.553035 | TIM BRADY | ADDRESS REDACTED | | | ADA 6269.80593659688 | | |
| 3.1.553036 | TIM BRAID | ADDRESS REDACTED | | | BTC 0.00000394144222961 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.553037 | TIM BRECKEL | ADDRESS REDACTED | | | ADA 59.5785812851236<br>BTC 0.000170570733167937<br>ETH 0.00165316232707746<br>MANA 100.232044690841<br>USDC 87.0354670040754 | | BTC 0.00699398 |
| 3.1.553038 | TIM BRENNER | ADDRESS REDACTED | | | BCH 1.07020538669911<br>BTC 1.0992899126473<br>ETH 2.12999683661663<br>MCDAI 42.3978452841409<br>USDC 555.857482208659 | | |
| 3.1.553039 | TIM BREUKERS | ADDRESS REDACTED | | | BAT 0.0428649021758129<br>BTC 0.0537270933982288<br>CEL 1.45552850032345<br>ETH 0.12947953344488<br>SGB 16.2068464249293<br>SNX 5.31483659520084<br>USDC 0.004<br>XRP 108.151022195518 | | |
| 3.1.553040 | TIM BRIGGS | ADDRESS REDACTED | | | CEL 2.13350280192844 | | |
| 3.1.553041 | TIM BRNADA | ADDRESS REDACTED | | | ADA 101.652586262097<br>BTC 0.000046415698217117<br>XRP 0.140656998215388 | | |
| 3.1.553042 | TIM BROADWAY | ADDRESS REDACTED | | | BTC 0.0827703577584013 | | |
| 3.1.553043 | TIM BROCKET | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.0283390396924744 | | |
| 3.1.553044 | TIM BROOKES | ADDRESS REDACTED | | | CEL 0.83155009239475 | | |
| 3.1.553045 | TIM BROWN | ADDRESS REDACTED | | | BTC 0.00471958136807807<br>ETH 0.548546491083746 | | |
| 3.1.553046 | TIM BROWN | ADDRESS REDACTED | | | ADA 0.000000487435560967<br>BTC 0.000000005136489858<br>CEL 0.000013612352395565<br>USDC 0.000000030535335043 | BCH 0.000271970752916998<br>ETH 0.00000111517072374<br>LINK 0.000030384211230632<br>SGB 184.291364553605<br>SNX 9.76418685272596<br>XLM 500.196901127916<br>XRP 1562.02867492777 | |
| 3.1.553047 | TIM BROWN | ADDRESS REDACTED | | | ADA 50.3009962619792<br>CEL 0.315157030350207 | | |
| 3.1.553048 | TIM BROWN | ADDRESS REDACTED | | | BTC 0.00001651803331956 | | |
| 3.1.553049 | TIM BROWN | ADDRESS REDACTED | | | AAVE 0.0045999658854023<br>ADA 0.257491513217039<br>BTC 0.000003588028487204<br>CEL 0.15354895070851<br>ETH 0.00100022559221136<br>LINK 0.0123027424299721<br>LTC 0.00234406983433837<br>MATIC 0.0321870030316949<br>USDC 0.0214800170939023<br>XLM 0.233051027965155<br>XRP 0.332782066006374 | | |
| 3.1.553050 | TIM BROWNE | ADDRESS REDACTED | | | AAVE 0.000006254995500827<br>BAT 0.191198332666625<br>BTC 0.000003294487878511<br>CEL 0.0239689960759916<br>DOT 0.00846628573711301<br>ETC 0.00517169768734323<br>ETH 0.000115487379199637<br>LINK 0.00881093248004012<br>LTC 0.00144332407771861<br>MATIC 0.0824570316701136<br>OMG 0.0319281449100322<br>SNX 0.0325256871762827<br>UMA 0.00815805764354935<br>UNI 0.0169644362704803<br>USDC 0.266245318681532<br>XLM 0.420010885428009 | | |
| 3.1.553051 | TIM BROWNHILL | ADDRESS REDACTED | | | CEL 32.4233223567442<br>LINK 79.4466919086316 | | |
| 3.1.553052 | TIM BROXTON | ADDRESS REDACTED | | | CEL 1.09387565647791<br>MCDAI 27.3841319819223 | | |
| 3.1.553053 | TIM BRUCE | ADDRESS REDACTED | | | BTC 2.49364615399146<br>DOT 158.007521760169<br>ETH 17.3777795487059<br>LINK 98.3094556723727<br>MATIC 6961.61375005183<br>SOL 29.599438629718<br>USDC 47803.9442063483 | USDC 10 | |
| 3.1.553054 | TIM BRUCHEZ | ADDRESS REDACTED | | | MATIC 21.7854483737623 | | |
| 3.1.553055 | TIM BRUMMEL | ADDRESS REDACTED | | | BTC 0.073833656987837<br>DOT 10.7678881180761<br>ETH 1.05139722945266<br>LINK 9.84557680762004<br>LTC 2.07406970690564<br>XRP 318.431 | | |
| 3.1.553056 | TIM BRUNSON | ADDRESS REDACTED | | | MATIC 14.8607567175657<br>SNX 1.40876607669498 | | |
| 3.1.553057 | TIM BUIS | ADDRESS REDACTED | | | BTC 0.000002102565924224<br>ETH 0.00129019892616226<br>MATIC 0.813226327041381<br>SOL 0.00994135840752695 | | |
| 3.1.553058 | TIM BUSH | ADDRESS REDACTED | | | CEL 1.07039283794798 | | |
| 3.1.553059 | TIM BUTLER | ADDRESS REDACTED | | | BTC 0.00119780780632208<br>CEL 1.15149938503115<br>ETH 0.000208989387169282<br>UNI 0.235625356382167<br>USDC 0.123056357443535<br>XRP 0.0148037399771812<br>ZRX 0.309344564393317 | | |
| 3.1.553060 | TIM CALLEBAUT | ADDRESS REDACTED | | | CEL 398.711611468366 | | |
| 3.1.553061 | TIM CALLEJA | ADDRESS REDACTED | | | BTC 0.00166218406860607<br>CEL 12860.2427454743<br>ETH 1.68874908349759<br>USDC 20.0327307692307 | | |
| 3.1.553062 | TIM CAMPBELL | ADDRESS REDACTED | | | BTC 0.000158267694182134<br>CEL 40.6614027942802 | | |
| 3.1.553063 | TIM CAREY | ADDRESS REDACTED | | | DOT 27.0277950043205<br>MATIC 369.611811912411 | | |
| 3.1.553064 | TIM CARROLL | ADDRESS REDACTED | | | CEL 81.3674477288134 | | |
| 3.1.553065 | TIM CARSTENS | ADDRESS REDACTED | | | BTC 0.000013155053910973 | | |
| 3.1.553066 | TIM CASEY | ADDRESS REDACTED | | | USDC 0.000001045878252963 | | |
| 3.1.553067 | TIM CASSIL | ADDRESS REDACTED | | | BTC 0.372701650733287<br>ETH 10.7564133338855<br>MCDAI 31.8663088883808<br>SOL 82.6684770893264<br>USDC 12185.4819544469 | USDC 1 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.553068 | TIM CAVINESS | ADDRESS REDACTED | | | AAVE 6.91000301496446<br>ADA 7.86482951163322<br>BTC 0.00165693305615772<br>MATIC 428.610188423548<br>SNX 224.34310546757<br>UNI 19.03352548044<br>USDT ERC20 95.1521650431948 | | |
| 3.1.553069 | TIM CEPLECHA | ADDRESS REDACTED | | | BTC 0.000444440323626838<br>CEL 0.0169285970870299 | | |
| 3.1.553070 | TIM CERELLI | ADDRESS REDACTED | | | ADA 967.182900418577<br>BTC 0.0465436981902058<br>COMP 1.85619462550167<br>DOT 46.084964352815<br>ETH 0.312985318302576<br>LTC 1.73161810874445<br>MCDAI 0.0191334869408808<br>USDC 68.64450235028<br>USDT ERC20 0.0460929573182021 | BTC 0.0148312637838962 | |
| 3.1.553071 | TIM CHAGNON | ADDRESS REDACTED | | | ADA 0.118824429449275<br>BTC 0.000034681448377824<br>DOT 0.13984978094425<br>EOS 0.00355470776372384<br>LINK 0.0814142842687277<br>LTC 0.091322543229683<br>MATIC 0.443790399021561<br>SNX 0.508206967470856<br>USDC 5.05766850533631<br>XLM 9.89323481031672<br>XTZ 0.00325074748772813 | | |
| 3.1.553072 | TIM CHAMPLIN | ADDRESS REDACTED | | | ETH 0.037689767753824 | | |
| 3.1.553073 | TIM CHAPMAN | ADDRESS REDACTED | | | CEL 4.11735769730467<br>ETH 1.08656439292102 | | |
| 3.1.553074 | TIM CHEEVER | ADDRESS REDACTED | | | MATIC 60288.2162583902<br>SGB 8682.24404277149<br>XRP 0.000000165423611812 | | |
| 3.1.553075 | TIM CHEN | ADDRESS REDACTED | | | BTC 0.0185161983454999<br>ETH 1.70040421251419<br>GUSD 0.0457891042449499 | ETH 0.336639540919091 | |
| 3.1.553076 | TIM CHIU WONG | ADDRESS REDACTED | | | USDT ERC20 0.583687958349796 | | |
| 3.1.553077 | TIM CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.245424704199684<br>CEL 249.78184900938<br>SGB 137.7852194022<br>XRP 911.881002 | | |
| 3.1.553078 | TIM CHRISTIAN HAPKE | ADDRESS REDACTED | | | BTC 0.0000207406307309959 | | |
| 3.1.553079 | TIM CHRISTOPHER HELD | ADDRESS REDACTED | | | BTC 0.000000100302922847 | | |
| 3.1.553080 | TIM CHUE LUEN CHANG | ADDRESS REDACTED | | | BTC 0.125743115081489 | | |
| 3.1.553081 | TIM CHUNG | ADDRESS REDACTED | | | BTC 0.000323599364068449<br>ETH 0.00764137942820847 | | |
| 3.1.553082 | TIM CHUNG | ADDRESS REDACTED | | | BCH 0.00041348211740651<br>BTC 0.000000661010434728<br>ETH 0.00027978276692067 | | |
| 3.1.553083 | TIM CHURCHARD | ADDRESS REDACTED | | | BTC 0.000000006408996377<br>USDT ERC20 0.000000797788988581 | | |
| 3.1.553084 | TIM CLAIRDAY | ADDRESS REDACTED | | | BTC 0.000005565115017447<br>DASH 0.000087376758551822<br>ETH 0.000001186811457114<br>MATIC 0.0167331024940518 | | |
| 3.1.553085 | TIM CLARK | ADDRESS REDACTED | | | BTC 0.595154297977848<br>CEL 851.492660469375<br>ETH 7.76<br>USDC 5319.801893 | | |
| 3.1.553086 | TIM CLARK | ADDRESS REDACTED | | | BTC 0.00012441617876356 | | BTC 0.0000000072281573 |
| 3.1.553087 | TIM CLARK | ADDRESS REDACTED | | | ETH 0.000126509474185067<br>SNX 142.809616443887 | | |
| 3.1.553088 | TIM CLARK | ADDRESS REDACTED | | | BTC 1.19669675253799<br>ETH 8.36121676782253 | | |
| 3.1.553089 | TIM CLAYTON | ADDRESS REDACTED | | | ADA 31655.0756368438<br>BTC 0.0191592299970251<br>CEL 46.6692354565849<br>DOT 125.384948847931<br>ETH 4.27644116480467<br>LUNC 88.4129914662744<br>USDC 466.190045736176<br>USDT ERC20 0.0144712996632017<br>XLM 0.0371176301395031<br>XRP 8152.96849252391 | | |
| 3.1.553090 | TIM CLINE | ADDRESS REDACTED | | | BTC 0.000018629812036915 | | |
| 3.1.553091 | TIM COLEMAN | ADDRESS REDACTED | | | MATIC 0.394679250468446<br>USDT ERC20 0.367996758438085 | | |
| 3.1.553092 | TIM COLLIGNON | ADDRESS REDACTED | | | BTC 0.000000683547581798 | | |
| 3.1.553093 | TIM COLTMAN | ADDRESS REDACTED | | | ADA 199.686100822692<br>BTC 0.08906953177<br>ETH 0.222155101458602 | | |
| 3.1.553094 | TIM CONNOLLY | ADDRESS REDACTED | | | BTC 0.0406997117845318 | | |
| 3.1.553095 | TIM CONWAY | ADDRESS REDACTED | | | ADA 10.0195362029792<br>BTC 0.00276130974235274<br>CEL 0.118152357458781<br>ETH 0.00608518739209122 | | |
| 3.1.553096 | TIM COOKE | ADDRESS REDACTED | | | CEL 135.980519902119 | | |
| 3.1.553097 | TIM COOPER | ADDRESS REDACTED | | | ADA 862.416137636087<br>BTC 0.00082732081097638<br>CEL 11.9245549760122<br>DOT 10.3915159997409<br>ETH 0.112730578746918<br>MATIC 201.808306040786<br>XRP 625.209078410684 | | |
| 3.1.553098 | TIM COOPER | ADDRESS REDACTED | | | BTC 0.0000000051139558<br>CEL 2.74211377348787 | | |
| 3.1.553099 | TIM COPELAND | ADDRESS REDACTED | | | BCH 1.15842841221762<br>MATIC 1170.32797971469<br>USDC 0.0775482427030499 | | |
| 3.1.553100 | TIM CORBIÈRE | ADDRESS REDACTED | | | BTC 0.0474955389781926<br>CEL 469.909557521297<br>USDT ERC20 6424.11445627132 | | |
| 3.1.553101 | TIM COULTON | ADDRESS REDACTED | | | BTC 0.000051871215828368<br>CEL 0.0442970113422106<br>ETH 0.000508008862580533<br>USDC 11.3397725930497 | | |
| 3.1.553102 | TIM COX | ADDRESS REDACTED | | | BTC 0.000002338259153591<br>USDC 0.0325552973739544 | | |
| 3.1.553103 | TIM COX | ADDRESS REDACTED | | | BTC 0.000007289227993242 | | |
| 3.1.553104 | TIM CRISPIJN | ADDRESS REDACTED | | | BTC 0.000008441681416282<br>ETH 0.000079818449110223<br>LINK 0.0160894334716261 | | |
| 3.1.553105 | TIM CROMER | ADDRESS REDACTED | | | CEL 1.07688501230657 | | |
| 3.1.553106 | TIM CROTEAU | ADDRESS REDACTED | | | SGB 43.0141704499332<br>XRP 0.146243258756244 | | |
| 3.1.553107 | TIM CURTIS | ADDRESS REDACTED | | | BTC 0.207012808152861<br>CEL 23.7997282287575 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.553108 | TIM CURTNER | ADDRESS REDACTED | | | AAVE 0.123362632224754<br>ADA 481.596295893834<br>AVAX 6.60506874990636<br>BTC 0.179828798087801<br>DOGE 1403.87677983736<br>DOT 2.96468102196092<br>ETH 0.662257699261562<br>LINK 2.57690045120106<br>LTC 1.84059324029507<br>MANA 91.0501890408912<br>MATIC 324.272881916384<br>SOL 10.0724651293833 | | |
| 3.1.553109 | TIM CUSACK | ADDRESS REDACTED | | | BTC 0.000190975026373695<br>ETH 0.00211289505378454 | BTC 0.00000050573354334<br>ETH 0.000000369214593435 | |
| 3.1.553110 | TIM DALFSEN | ADDRESS REDACTED | | | CEL 0.450048772138067<br>ETH 0.342081225773176 | | |
| 3.1.553111 | TIM DALLIMORE | ADDRESS REDACTED | | | BTC 0.000000626858430825<br>CEL 25.2881712830326<br>ETH 0.00959043 | | |
| 3.1.553112 | TIM DAMON | ADDRESS REDACTED | | | BTC 0.0228084696455618<br>DOT 37.5066744825493<br>USDC 1166.30577825428 | | |
| 3.1.553113 | TIM DANG | ADDRESS REDACTED | | | BTC 0.000010657423412557<br>MATIC 5.5377234891019 | | |
| 3.1.553114 | TIM DANH | ADDRESS REDACTED | | | BTC 0.00561538121220214<br>MATIC 178.773956772202<br>USDC 309.671004295711 | | |
| 3.1.553115 | TIM DANIEL | ADDRESS REDACTED | | | BTC 0.000000600321949739 | | |
| 3.1.553116 | TIM DANIEL ÖTTING | ADDRESS REDACTED | | | BTC 0.175751922691254 | | |
| 3.1.553117 | TIM DANIEL RUOFF | ADDRESS REDACTED | | | BTC 0.00533342978030903 | | |
| 3.1.553118 | TIM DANNER | ADDRESS REDACTED | | | ADA 2953.12482560235<br>BTC 0.000087739347327662<br>ETH 2.66411835245785<br>LINK 0.713766905570186<br>MATIC 740.835098086761<br>USDC 0.256707932820587 | | |
| 3.1.553119 | TIM DANTER | ADDRESS REDACTED | | | CEL 1.30821888519289<br>ETH 0.0302047793684853 | | |
| 3.1.553120 | TIM DASSEN | ADDRESS REDACTED | | | BTC 0.127514965686097<br>CEL 0.0949137548980265<br>USDC 0.25930107820648 | | |
| 3.1.553121 | TIM DAVENPORT | ADDRESS REDACTED | | | ADA 0.655645566952253<br>BTC 0.000001062873698625<br>BUSD 0.00646703585358709<br>CEL 0.0106757731430254<br>DOT 0.00143522995941788<br>EOS 0.0715946346629539<br>ETH 0.000601347345766273<br>LINK 0.0371742902123067<br>MATIC 0.00152516546706628<br>MCDAI 0.000115827612182216<br>PAXG 0.000453891331347926<br>USDT ERC20 0.439296496071932<br>XRP 0.165224032183668 | | |
| 3.1.553122 | TIM DAVID | ADDRESS REDACTED | | | ADA 1.38961922167355<br>BTC 0.997951933124121<br>DOT 121.490755286719<br>MATIC 1792.8134735741 | ADA 2051.46066768056 | |
| 3.1.553123 | TIM DAVIES | ADDRESS REDACTED | | | BAT 59.7698664586091<br>BTC 0.00431971846422243<br>CEL 0.234386060336227<br>ETH 0.121140051811416<br>MATIC 41.2205150887879 | | |
| 3.1.553124 | TIM DAVIS | ADDRESS REDACTED | | | BSV 1.0906876750483<br>BTC 1.00886564703098<br>CEL 1.15001526607483<br>USDC 69564.2752439467 | | |
| 3.1.553125 | TIM DAWSON | ADDRESS REDACTED | | | AAVE 1.58144061408857<br>ADA 198.665877692163<br>BAT 1851.88873909421<br>BTC 0.000277915291480846<br>CEL 425.922546023788<br>COMP 0.940304094851541<br>EOS 0.000002858940865168<br>ETH 0.00968515268029214<br>LINK 0.000000004939021129<br>MATIC 5221.94262697189<br>SNX 0.000000014797243386<br>UNI 210.387479858424<br>USDC 0.000000032840515769<br>USDT ERC20 0.000000539596708786<br>XLM 0.000003536904524449<br>ZRX 0.000000003434949784 | BTC 0.00000000137140913<br>EOS 0.00425083213979083<br>LINK 0.117148820134209<br>SNX 0.00599863319244979<br>USDC 0.0496081224585554<br>USDT ERC20 0.815271089695466<br>XLM 256.005236599896<br>ZRX 0.988970264238312 | |
| 3.1.553126 | TIM DE BOER | ADDRESS REDACTED | | | ADA 12597.1680303149<br>BTC 0.665622765063278<br>CEL 4.47249313201895<br>XRP 858.333977646166 | | |
| 3.1.553127 | TIM DE GRAAFF | ADDRESS REDACTED | | | ADA 0.173526606854657<br>BTC 0.000000004632717882<br>CEL 685.027341758631<br>SNX 40.9612748108582<br>XRP 0.000000323253276602 | | |
| 3.1.553128 | TIM DE LA TORRE | ADDRESS REDACTED | | | ADA 0.159409259546987<br>BTC 0.280044011304364<br>ETH 2.05625999159792<br>MATIC 85.4195822543337 | | |
| 3.1.553129 | TIM DE LEEUW | ADDRESS REDACTED | | | BTC 0.472030067512498 | | |
| 3.1.553130 | TIM DE MARTELAERE | ADDRESS REDACTED | | | BTC 0.000115823778255311<br>CEL 1.58011339826095<br>ETH 0.00530602404755451<br>LINK 0.123767409431931<br>USDC 242.774788454373 | | |
| 3.1.553131 | TIM DE ROOIJ | ADDRESS REDACTED | | | ADA 183.195900616267<br>BTC 0.000955611174991017<br>CEL 100.833506557789<br>MATIC 290.95914658<br>SNX 40.62 | | |
| 3.1.553132 | TIM DEAN | ADDRESS REDACTED | | | BTC 0.00000024<br>CEL 0.112039844400409 | | |
| 3.1.553133 | TIM DECKERS | ADDRESS REDACTED | | | BTC 0.00434879257979624<br>CEL 117.045895871622<br>ETH 2.66584112159949<br>USDC 7993.638161<br>UST 742.942642728415<br>XRP 2693.85025798664 | | |
| 3.1.553134 | TIM DECLERCQ | ADDRESS REDACTED | | | BTC 0.000002074248672777799<br>CEL 0.164009011288322<br>DASH 0.00103108361554877<br>EOS 0.0846817151803554<br>XRP 1.13451677777328 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.553135 | TIM DEFILIPPIS | ADDRESS REDACTED | | | BTC 0.0205033002891431 | | |
| 3.1.553136 | TIM DEGLANE | ADDRESS REDACTED | | | XRP 19.9177083665624 | | |
| 3.1.553137 | TIM DEN BRABER | ADDRESS REDACTED | | | BTC 0.000734796063347828<br>CEL 61.7517071688956<br>MCDAI 2310.93913057 | | |
| 3.1.553138 | TIM DENNARD | ADDRESS REDACTED | | | ADA 594.398275430354<br>BTC 0.00810109160100535<br>DOT 3.44154244279202<br>ETH 0.088574259979438<br>LTC 0.0870550647960166 | | |
| 3.1.553139 | TIM DEQUATRO | ADDRESS REDACTED | | | ADA 0.00493783412960564<br>BTC 0.000000000369779769<br>CEL 0.0602197407035382<br>DOT 0.00235614622024172<br>LTC 0.000514025142475368<br>MATIC 0.0343626932264974<br>SUSHI 0.000948688429047133<br>UNI 0.000457160271768417<br>USDC 0.000000874023007545 | | |
| 3.1.553140 | TIM DETEČNIK | ADDRESS REDACTED | | | BTC 0.0023170139485022<br>CEL 5.15818929273344 | | |
| 3.1.553141 | TIM DIEDRICHSEN | ADDRESS REDACTED | | | BTC 0.00985436742138371 | | |
| 3.1.553142 | TIM DINH | ADDRESS REDACTED | | | BTC 0.000020153505372656<br>ETH 0.000002409301101298<br>MATIC 2.09703299002356<br>MCDAI 0.198706917152327 | | |
| 3.1.553143 | TIM DIRK WEIß | ADDRESS REDACTED | | | BTC 0.000000266366454982 | | |
| 3.1.553144 | TIM DITTRICH | ADDRESS REDACTED | | | BTC 0.0230931794641333 | | |
| 3.1.553145 | TIM DOBBENBERG | ADDRESS REDACTED | | | ADA 2565.74280776802<br>BTC 0.000001066547931996<br>CEL 0.0247519022201168<br>USDC 0.0103229624899421 | | |
| 3.1.553146 | TIM DOCKERILL | ADDRESS REDACTED | | | BSV 0.0704882843506504<br>BTC 0.000008196018612705<br>CEL 0.647669376808907<br>ETH 0.000336587822768087 | | |
| 3.1.553147 | TIM DODD | ADDRESS REDACTED | | | CEL 1.56970472943468<br>ETH 0.024385379835442<br>MATIC 17.5438596491228 | | |
| 3.1.553148 | TIM DOMINGUE | ADDRESS REDACTED | | | DOT 4.25027691299516<br>MATIC 0.744411839719066<br>USDC 0.381557193297312 | | |
| 3.1.553149 | TIM DOMINIC SCHUSTER | ADDRESS REDACTED | | | BTC 0.00418779437372673 | | |
| 3.1.553150 | TIM DOUGLASS | ADDRESS REDACTED | | | BTC 0.000003241849442976 | | |
| 3.1.553151 | TIM DOWNS | ADDRESS REDACTED | | | CEL 88.0773412528945<br>ETH 16.5282247544444 | | |
| 3.1.553152 | TIM DOYLE | ADDRESS REDACTED | | | BTC 0.0141066828163885<br>LTC 2.10813669242127<br>SNX 141.005529181975<br>XLM 0.920211072087129 | | |
| 3.1.553153 | TIM DOYLE | ADDRESS REDACTED | | | BTC 0.381903000117081<br>CEL 10.3349657700788<br>ETH 1.99030195730617 | | |
| 3.1.553154 | TIM DRAKE | ADDRESS REDACTED | | | BTC 0.0141751280635534<br>CEL 0.640125559457603 | | |
| 3.1.553155 | TIM DUFFICY | ADDRESS REDACTED | | | BTC 0.00751858431105639 | | |
| 3.1.553156 | TIM DUKATZ | ADDRESS REDACTED | | | BTC 0.0612756186548438 | | |
| 3.1.553157 | TIM DUNCAN | ADDRESS REDACTED | | | BTC 0.000609082167320114<br>USDT ERC20 2.13691918186229 | | |
| 3.1.553158 | TIM DUPPEN | ADDRESS REDACTED | | | AAVE 0.00584509869310883<br>BTC 0.000142712335959638<br>CEL 0.00679085963508464<br>DOT 0.401952423835019<br>ETH 0.00302922443352072<br>LINK 0.0356176262488722<br>MATIC 0.058903354618163<br>MCDAI 0.0321969177745921<br>USDC 0.286777883514752 | | |
| 3.1.553159 | TIM DUVALL | ADDRESS REDACTED | | | BTC 0.00107557551312897<br>ETH 1.0524210849787 | | |
| 3.1.553160 | TIM DWYER | ADDRESS REDACTED | | | BTC 0.000021838097567534 | | |
| 3.1.553161 | TIM EARLS | ADDRESS REDACTED | | | ADA 2143.39844773734<br>AVAX 13.2296190312057<br>DOT 72.1593256140152<br>ETH 0.105924493224066<br>MATIC 1149.87364532289<br>MCDAI 0.0512648592999391<br>SNX 0.0391572410026004 | | |
| 3.1.553162 | TIM EDSELL | ADDRESS REDACTED | | | AVAX 15.0217179499149<br>BAT 0.750473956178272<br>BTC 0.250273414395422<br>CEL 3274.45200324122<br>COMP 2.44291328696508<br>ETC 0.0377958448716849<br>ETH 0.242169232781646<br>KNC 0.0345071347740225<br>LINK 241.341991925027<br>LTC 0.0295512158944795<br>MATIC 495.611455107079<br>MCDAI 16.5678684078324<br>PAXG 2.48738838561429<br>SGB 76.155140490023<br>SNX 0.190885408732925<br>UNI 250.714177105588<br>USDC 376.260208200883<br>USDT ERC20 14.1486721984161<br>XRP 498.160418537278<br>ZRX 29480.3564940693 | BTC 0.00097283 | |
| 3.1.553163 | TIM EDWARDS | ADDRESS REDACTED | | | BTC 0.22201971<br>CEL 105.226835386626<br>SGB 111.903934460227<br>XRP 0.000000371794309968 | | |
| 3.1.553164 | TIM EDWARDS | ADDRESS REDACTED | | | BTC 0.000000001182350294<br>CEL 1504.83553216436<br>DOT 107.674476648642<br>MATIC 3.96454355902704<br>USDC 622.849<br>USDT ERC20 372.812337 | | |
| 3.1.553165 | TIM EECKHAUT | ADDRESS REDACTED | | | BTC 0.3840205783<br>MCDAI 42.6391539102487 | | |
| 3.1.553166 | TIM EKLÖF | ADDRESS REDACTED | | | CEL 0.755017478822532<br>ETH 0.0208403079220907 | | |
| 3.1.553167 | TIM ELBERY | ADDRESS REDACTED | | | CEL 0.0304103518159918<br>ETH 0.00142683618807052<br>LINK 0.00470570372447115<br>MATIC 1.74712237926657<br>SNX 0.053827728541129<br>UNI 0.0566354648664366 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.553168 | TIM ELIZONDO | ADDRESS REDACTED | | | ETH 0.0003678862526635<br>LINK 0.0574704469210079<br>MANA 0.113013865222245 | | |
| 3.1.553169 | TIM ELIZONDO | ADDRESS REDACTED | | | BTC 1.46693608126034<br>ETH 0.12009728337095<br>LINK 319.693307776253<br>MANA 1339.25977248542 | BTC 0.72392948 | |
| 3.1.553170 | TIM EMBRECHTS | ADDRESS REDACTED | | | ADA 249.955659632862<br>BNB 0.000000261715902757<br>BTC 0.00003151354235552<br>CEL 28.167180711938<br>DOT 0.211201361856885<br>ETH 0.00679975127424137<br>LTC 0.00104074<br>MATIC 0.37577297008547<br>SNX 0.100701<br>USDC 499.761092<br>USDT ERC20 0.308793 | | |
| 3.1.553171 | TIM ENBODY | ADDRESS REDACTED | | | ETH 0.723419751763612<br>LINK 2.17214859301529<br>UNI 1.16921159232298<br>XLM 128.957242480929 | | |
| 3.1.553172 | TIM ENGLAND | ADDRESS REDACTED | | | SGB 1.35182436330545<br>XRP 9.03460200779366 | | |
| 3.1.553173 | TIM EPPERSON | ADDRESS REDACTED | | | 1INCH 274.518733332874<br>AAVE 2.73684068725078<br>AVAX 13.9354165368056<br>BCH 0.010393510637735<br>BTC 0.00125724307929812<br>CEL 151.21371843857<br>COMP 8.85414162305694<br>DASH 14.6226617602953<br>DOT 0.0874503507738644<br>ETH 15.3032426858113<br>KNC 436.346824426852<br>LINK 0.420767414441397<br>MATIC 640.888566335212<br>OMG 0.0251493152977966<br>SNX 60.2593697222812<br>SUSHI 67.6116898024153<br>UNI 335.663789767299<br>XLM 0.501626985337309<br>XRP 0.000000077678121932<br>ZEC 16.3707192534301<br>ZRX 2390.83543995757 | | |
| 3.1.553174 | TIM EPSKAMP | ADDRESS REDACTED | | | BTC 0.00252986879257213<br>MCDAI 0.0302119524871073 | | |
| 3.1.553175 | TIM EVANS | ADDRESS REDACTED | | | BTC 0.00205558411872441<br>ETH 0.000005116486003138<br>LUNC 0.000264816797419804<br>SOL 0.00141124453123286 | | |
| 3.1.553176 | TIM EVANS | ADDRESS REDACTED | | | BTC 0.209768930370844<br>BUSD 0.585349698013348<br>CEL 0.667504304953511<br>ETH 1.00617811139899<br>MATIC 599.215535303587<br>USDC 204.268975580091 | | |
| 3.1.553177 | TIM FABIAN FRANK | ADDRESS REDACTED | | | BTC 0.000001415323227365 | | |
| 3.1.553178 | TIM FARINHOLT | ADDRESS REDACTED | | | BTC 0.00153405491044446<br>MATIC 2248.37970235905 | | |
| 3.1.553179 | TIM FAULHABER | ADDRESS REDACTED | | | BTC 0.000548640448856152 | | |
| 3.1.553180 | TIM FENNEMA | ADDRESS REDACTED | | | CEL 0.0531863240771068<br>ETH 0.000619733498934254<br>USDT ERC20 0.0570919681617505 | | |
| 3.1.553181 | TIM FERRIS | ADDRESS REDACTED | | | AAVE 1.0060919181996<br>ADA 502.836746336199<br>BTC 0.0360232650906135<br>CEL 10.6575300121581<br>DOT 20.2317777638829<br>ETH 2.52526401213397<br>MATIC 329.294264228653<br>SGB 131.881709129297<br>XLM 302.68211722662<br>XRP 890.083737678251 | | |
| 3.1.553182 | TIM FERVENTIN | ADDRESS REDACTED | | | BTC 0.000000009885940724<br>CEL 0.446341824972357 | | |
| 3.1.553183 | TIM FIERENS | ADDRESS REDACTED | | | BTC 0.00000104727350840З<br>CEL 0.219776464244551<br>ETH 0.000247006189051812<br>MATIC 0.0919510502557127 | | |
| 3.1.553184 | TIM FIKEJS | ADDRESS REDACTED | | | BTC 0.0120304537943319<br>CEL 11.4294659220156 | | |
| 3.1.553185 | TIM FINKENSTÄDT | ADDRESS REDACTED | | | BTC 0.000000445245613013<br>CEL 64.3784005391934<br>ETH 0.00322075173655909<br>LINK 0.0000228717119838569<br>LUNC 0.000823427157819584<br>MATIC 0.0298079844829316 | | |
| 3.1.553186 | TIM FINNEGAN | ADDRESS REDACTED | | | USDC 106.256379641052 | | |
| 3.1.553187 | TIM FISCHER | ADDRESS REDACTED | | | BTC 0.000000548292203822<br>DASH 0.00128747916448365<br>ZEC 0.000973488651166473 | BTC 0.000000260884435342<br>DASH 0.000000000260293783<br>ZEC 0.000000004896531159 | |
| 3.1.553188 | TIM FLEISCHMANN | ADDRESS REDACTED | | | BTC 0.000000773608518885 | | |
| 3.1.553189 | TIM FLEMING | ADDRESS REDACTED | | | BTC 0.000522854291507492<br>CEL 148.789139025202 | | |
| 3.1.553190 | TIM FLYNN | ADDRESS REDACTED | | | CEL 1.09123032442814<br>SGB 0.00710656083300716<br>XRP 0.0474950374569385 | | |
| 3.1.553191 | TIM FOLDY-PORTO | ADDRESS REDACTED | | | BTC 0.000020805974090702<br>SNX 0.278650862322632<br>USDC 1.2768608416079 | BTC 0.0172973674602703<br>USDC 0.00195575814942168 | |
| 3.1.553192 | TIM FORTUNE | ADDRESS REDACTED | | | BTC 0.0000106416214948<br>CEL 1.63953138516443<br>DOT 20.7628633090472<br>ETH 0.137340620691828<br>MATIC 299.728087152164<br>SNX 8.23176389863261 | | |
| 3.1.553193 | TIM FREDRIK EDQUILAG | ADDRESS REDACTED | | | ADA 0.0558565588252497<br>AVAX 12.4194031422615<br>BTC 0.206687972260216<br>COMP 6.30967933185769<br>DOT 0.0197909341540055<br>ETH 0.466968022902547<br>MATIC 0.0238868458532455<br>MCDAI 0.0243551263489087<br>SNX 203.99177028502<br>USDC 0.0907882926215087<br>XLM 0.648025568652037<br>XTZ 0.0831940217121291 | AVAX 0.996170943928336<br>BTC 0.000462106049470966 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.553194 | TIM FREEMAN | ADDRESS REDACTED | | | AAVE 3.04637284814353<br>BTC 0.0534778152424981<br>SNX 155.410087804756 | | |
| 3.1.553195 | TIM FRENCH | ADDRESS REDACTED | | | BTC 0.0108328887503147<br>CEL 10.7001772913367<br>XRP 99.99 | | |
| 3.1.553196 | TIM FREULER | ADDRESS REDACTED | | | CEL 0.021535145907714<br>COMP 0.000400403519872469<br>ETH 0.000000000001909746<br>LTC 0.00000593<br>MCDAI 0.0000015<br>XLM 0.000096 | | |
| 3.1.553197 | TIM FREVEL | ADDRESS REDACTED | | | BTC 0.00002534073871669 | | |
| 3.1.553198 | TIM FREYER | ADDRESS REDACTED | | | USDC 1.42907874567954 | | |
| 3.1.553199 | TIM FRIMA | ADDRESS REDACTED | | | CEL 394.893983087737<br>ETH 0.117844281052702 | | |
| 3.1.553200 | TIM FROMHOLD | ADDRESS REDACTED | | | BTC 0.0035534955922839 | | |
| 3.1.553201 | TIM FUNAKI | ADDRESS REDACTED | | | BTC 0.0111479000786157<br>CEL 0.0891653471657442<br>DOT 3.8243103593861<br>USDC 0.468308920091653 | | |
| 3.1.553202 | TIM FUNK | ADDRESS REDACTED | | | BTC 0.000005457076450087 | BTC 0.00915116665606261 | |
| 3.1.553203 | TIM GADGAARD | ADDRESS REDACTED | | | BTC 0.000157411497902004<br>CEL 2.11341318963727<br>ETH 0.00131395299711106 | | |
| 3.1.553204 | TIM GALANIS | ADDRESS REDACTED | | | ADA 0.00360078162642386<br>BCH 0.00042211667183513<br>BSV 0.8446801922775<br>BTC 0.506804049901748<br>CEL 3723.61380666715<br>DOT 0.0041150760156949<br>ETC 0.000134050193361181<br>ETH 15.5879624672711<br>LTC 0.00288768229710199<br>MATIC 0.0197591363595372<br>MCDAI 0.0124344228256058<br>PAXG 0.00732787129126965<br>SGB 2947.7305285089<br>SNX 0.307143432829139<br>USDC 1357.67915441676<br>USDT ERC20 73.56371856958<br>XLM 3.23155953244267<br>XRP 0.000000673772655376 | | |
| 3.1.553205 | TIM GALLACHER | ADDRESS REDACTED | | | BCH 0.0690946247901622<br>BTC 0.00350650922410858<br>CEL 1.0661277643751<br>ETH 0.0305379248306746<br>LTC 0.0281381271935094 | | |
| 3.1.553206 | TIM GALLAGHER | ADDRESS REDACTED | | | AAVE 11.4102744133093<br>ADA 328.670580294155<br>AVAX 8.15005987112316<br>BAT 0.201988726170917<br>BNT 697.963340322264<br>BTC 0.709561701708496<br>CEL 2100.42944811809<br>COMP 0.00651508474525805<br>DASH 13.196358987193<br>DOT 91.4842276641492<br>ETC 0.0142476267485185<br>ETH 7.77609700631127<br>KNC 0.0379674260417576<br>LINK 119.645275809465<br>LPT 0.0000001683024052<br>LTC 29.0841551209318<br>LUNC 224.536142841175<br>MATIC 9825.75677997653<br>OMG 0.0365535629477917<br>PAXG 0.426244239247136<br>SGB 26.0249866588318<br>SNX 1.5698304661112<br>SUSHI 78.1347728527236<br>UMA 60.6875113759626<br>UNI 518.825785676223<br>USDC 9937.67169853826<br>XLM 0.258426175940987<br>XRP 0.000000015641464187 | COMP 0.000019643645472321<br>LUNC 0.1<br>SNX 1.26366608841311<br>USDC 3011.617 | |
| 3.1.553207 | TIM GALVIN | ADDRESS REDACTED | | | BTC 0.000458495192395753<br>CEL 16.4698767279454 | | |
| 3.1.553208 | TIM GANNON | ADDRESS REDACTED | | | BTC 0.00140506<br>CEL 0.365755753336818<br>LTC 0.08045283 | | |
| 3.1.553209 | TIM GARAY | ADDRESS REDACTED | | | BTC 0.00249263634575242<br>ETH 6.09031120811014 | | |
| 3.1.553210 | TIM GARBER | ADDRESS REDACTED | | | USDC 154.213741579992 | | |
| 3.1.553211 | TIM GARRISON | ADDRESS REDACTED | | | BTC 0.00131318472610848<br>DOGE 1351.48568498258<br>ETH 0.0250623810182409<br>MATIC 57.1253785082082<br>USDC 97.8762227149847 | | |
| 3.1.553212 | TIM GASH | ADDRESS REDACTED | | | CEL 1.71790988474278<br>ETH 0.0728626772167716<br>XRP 2.76394520617446 | | |
| 3.1.553213 | TIM GAUGLER | ADDRESS REDACTED | | | BTC 0.000003744996705526 99<br>ETH 0.00006395709124195<br>LINK 0.00216376019512549<br>SNX 0.00666972673616496 | | |
| 3.1.553214 | TIM GEE | ADDRESS REDACTED | | | BTC 0.00072396697852307<br>ETH 0.459985457725285<br>USDC 1124.87674061695 | | |
| 3.1.553215 | TIM GEERTS | ADDRESS REDACTED | | | BTC 0.000091504233386467<br>ETH 0.000241120781751242<br>XRP 0.333354223837905 | | |
| 3.1.553216 | TIM GEMPERLINE | ADDRESS REDACTED | | | ADA 206.110171984123<br>BTC 0.0983217380255835<br>MATIC 159.411923679602<br>SNX 13.2675530212318<br>USDC 21018.363131992<br>XLM 912.580150699412 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.553217 | TIM GERDES | ADDRESS REDACTED | | | AAVE 2.23732773032452<br>AVAX 3.61742806518991<br>BAT 96.4138970063433<br>BTC 0.0496106621251911<br>CEL 1.59586919320519<br>COMP 1.08790630210699<br>ETH 0.0599126690223039<br>KNC 0.00315701223144744<br>OMG 0.00132215937226546<br>SNX 27.3100844154173<br>USDC 199.940586250505<br>XRP 87.6334229431969<br>ZRX 144.198998398735 | | |
| 3.1.553218 | TIM GEURTS VAN KESSEL | ADDRESS REDACTED | | | BAT 10.4626631930255<br>BTC 0.000456846225501517<br>CEL 4.66897946618986<br>LTC 0.000260706018212175<br>USDC 1.36385762055049 | | |
| 3.1.553219 | TIM GILBERT | ADDRESS REDACTED | | | CEL 1.06129465487206 | | |
| 3.1.553220 | TIM GILDAY | ADDRESS REDACTED | | | AAVE 0.0316402278680325<br>BTC 0.000090296022889259<br>MANA 0.0909141056521129<br>MATIC 9.33602605091701<br>SNX 3.69113884497114<br>UMA 61.292684139674<br>USDC 0.897769121098895 | AAVE 27.2547349369812<br>BTC 0.0553344398376354<br>MANA 0.00919588761525824<br>SNX 1076.0496703718<br>USDC 1142.71 | |
| 3.1.553221 | TIM GILLIGAN | ADDRESS REDACTED | | | COMP 0.000147095775057606<br>MATIC 157.656937418612<br>ZRX 122.378332681706 | COMP 1.08347223995995 | |
| 3.1.553222 | TIM GILMORE | ADDRESS REDACTED | | | BTC 0.000000185928938826 | | |
| 3.1.553223 | TIM GLAIM | ADDRESS REDACTED | | | ADA 194.490491373887<br>BTC 0.00306387791189046<br>CEL 12.0910060299368<br>ETH 0.120181894752625<br>LINK 1.1780253728439<br>XLM 56.8627970510409<br>XRP 30.738648 | | |
| 3.1.553224 | TIM GODFREY | ADDRESS REDACTED | | | BCH 0.86250659<br>BTC 0.00101923356592468<br>CEL 3.245728456961 | | |
| 3.1.553225 | TIM GOETSTOUWERS | ADDRESS REDACTED | | | CEL 1.9409472703727 | | |
| 3.1.553226 | TIM GOOD | ADDRESS REDACTED | | | BTC 0.000002390912406453<br>CEL 7.53779746967992 | | |
| 3.1.553227 | TIM GOODE | ADDRESS REDACTED | | | CEL 15.6731379544013<br>LINK 100.91003253<br>MATIC 507.846584468427<br>USDC 0.00617822502269518 | | |
| 3.1.553228 | TIM GOREE | ADDRESS REDACTED | | | ADA 10832.2335853577<br>BTC 0.00109151173834118<br>ETH 45.7625201251454<br>KNC 0.0906960940892402<br>MATIC 21596.0048821327<br>USDC 7.39614959140266<br>ZRX 1136.23416480593 | BTC 0.000000001242347544<br>KNC 0.000351373583785592 | |
| 3.1.553229 | TIM GOVAERTS | ADDRESS REDACTED | | | BTC 0.00112023947953494<br>USDC 216.540833923003 | | |
| 3.1.553230 | TIM GRANDYS | ADDRESS REDACTED | | | ADA 548.569000375193<br>BTC 0.00548860317909952<br>DOT 16.0624394470517<br>ETH 1.56981082284775<br>UNI 0.000243225241416286<br>USDC 288.744696285713 | | |
| 3.1.553231 | TIM GRANGER | ADDRESS REDACTED | | | USDC 0.017584638059023 | | |
| 3.1.553232 | TIM GROOT | ADDRESS REDACTED | | | BTC 0.00654891219523641<br>CEL 0.00109491188218103 | | |
| 3.1.553233 | TIM GROTH | ADDRESS REDACTED | | | BTC 0.000006685612059836 | | |
| 3.1.553234 | TIM GRÜNEBERG | ADDRESS REDACTED | | | BTC 0.00000926299821613 | | |
| 3.1.553235 | TIM GUBER | ADDRESS REDACTED | | | BTC 0.0258639126638782 | | |
| 3.1.553236 | TIM HABICH | ADDRESS REDACTED | | | BTC 0.0000516082643435469 | | |
| 3.1.553237 | TIM HACKETT | ADDRESS REDACTED | | | CEL 10.1502303388799 | | |
| 3.1.553238 | TIM HAMMER | ADDRESS REDACTED | | | BTC 0.00107986673294832<br>ETH 0.0948313775490174 | | |
| 3.1.553239 | TIM HAMMER | ADDRESS REDACTED | | | ETH 0.00747510243875159<br>USDC 53.5654499086797 | | |
| 3.1.553240 | TIM HAMMOND | ADDRESS REDACTED | | | BTC 0.000698163157679305<br>DOT 0.425023415950509<br>LINK 0.000009522464170919<br>MATIC 10.3879256334293 | BTC 0.000000003785161651<br>DOT 0.000000000092317999<br>LINK 0.0295925074581798 | |
| 3.1.553241 | TIM HAND | ADDRESS REDACTED | | | ADA 48.7998315636678<br>BTC 0.176700594113712<br>CEL 57.4209473394013<br>DOT 4.94623713535428<br>ETH 0.72478643538491<br>MATIC 25.9154085502574<br>USDT ERC20 4985.44709303573 | | |
| 3.1.553242 | TIM HANNA | ADDRESS REDACTED | | | BTC 0.000266332793981467 | | BTC 0.000000493288976064 |
| 3.1.553243 | TIM HANNES GANZENHUBER | ADDRESS REDACTED | | | BTC 0.000349134134188545 | | |
| 3.1.553244 | TIM HANNOSCHOECK | ADDRESS REDACTED | | | BTC 0.000000014421417678<br>CEL 0.000052273210338697<br>TUSD 0.00100616190744127<br>USDC 0.0313746733315442<br>USDT ERC20 0.00763696376379019 | | |
| 3.1.553245 | TIM HANSEN | ADDRESS REDACTED | | | BAT 0.890627838016082<br>BCH 0.000059508316374143<br>BTC 0.0000529582772383379<br>ETH 0.000092710523904688<br>LINK 0.000115025473424172<br>SGB 1718.92531843561<br>UNI 0.0452824126964357<br>USDC 0.109439421050896<br>XLM 1.46801258687335<br>XRP 0.855758615004735 | | |
| 3.1.553246 | TIM HARALD SCHÄFER | ADDRESS REDACTED | | | BTC 0.000000121923463448 | | |
| 3.1.553247 | TIM HARBOUR | ADDRESS REDACTED | | | BTC 0.00721984131448218<br>CEL 1.19899372932608 | | |
| 3.1.553248 | TIM HARDUK | ADDRESS REDACTED | | | CEL 1.15545636089143<br>ZRX 0.0584551881214407 | | |
| 3.1.553249 | TIM HARTE | ADDRESS REDACTED | | | BTC 0.000160168430008165<br>ETH 0.00305213961093084 | | |
| 3.1.553250 | TIM HARTINGER | ADDRESS REDACTED | | | CEL 1.14219085132124<br>ETH 0.0339531280636217 | | |
| 3.1.553251 | TIM HARZ | ADDRESS REDACTED | | | BTC 0.000104719328481482 | | |
| 3.1.553252 | TIM HASTINGS | ADDRESS REDACTED | | | BAT 4513.54622718003<br>BTC 1.16889990708433<br>CEL 1.14714402393219<br>ETH 74.8118380795154<br>MATIC 1287.4606690823<br>SNX 460.846908679848<br>UNI 193.795725580729<br>USDC 1670.29313498327 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.553253 | TIM HATAYAMA | ADDRESS REDACTED | | | AAVE 0.0112620455920135<br>BTC 0.00000141064622662<br>USDC 10442.0095500004 | | |
| 3.1.553254 | TIM HATHAWAY | ADDRESS REDACTED | | | BTC 0.000880249547750977<br>ETC 0.0141860430500974<br>XLM 2226.4324425299<br>XRP 0.000000755245117907 | | |
| 3.1.553255 | TIM HAUGHTON | ADDRESS REDACTED | | | ADA 715.958066807749<br>BTC 0.782852707623396<br>CEL 7.50518247565087<br>ETH 3.87342367089844<br>LINK 83.0068341119288<br>MATIC 1122.37944350009<br>SOL 35.7195229517224 | | |
| 3.1.553256 | TIM HEAD | ADDRESS REDACTED | | | CEL 2.06308615327344<br>SOL 3.2417592 | | |
| 3.1.553257 | TIM HEADRICK | ADDRESS REDACTED | | | ADA 14123.9039668374<br>BTC 0.0945856156215713<br>ETH 0.00104706133097408<br>LTC 0.552600311631752<br>MATIC 768.016702349658<br>XRP 2125.75 | | |
| 3.1.553258 | TIM HEATH | ADDRESS REDACTED | | | AAVE 0.000620493994866578<br>ADA 0.226556437234499<br>BTC 0.000003758520898923<br>CEL 184.042485210346<br>ETH 1.50820275822342<br>GUSD 0.120987604736131<br>LINK 0.00835755329953651<br>MATIC 0.0579301410489073<br>PAXG 0.00036185159836873<br>SUSHI 1319.7741792185<br>UNI 0.000628933246614312<br>USDC 0.781865075796063<br>WBTC 0.000015519946288461 | | |
| 3.1.553259 | TIM HECKHAUSEN | ADDRESS REDACTED | | | BTC 0.000690878447150676<br>CEL 11.8055587431039<br>EOS 0.00226715025845407<br>SGB 0.000860276894617902<br>USDC 0.0568799030721482<br>XRP 0.00562473429528719 | | |
| 3.1.553260 | TIM HEIJST | ADDRESS REDACTED | | | BTC 0.0000246375710916919<br>CEL 3.47698198371636<br>ETH 0.000039855467418293<br>PAXG 0.0123000130061554 | | |
| 3.1.553261 | TIM HEIMPEL | ADDRESS REDACTED | | | BTC 0.00365789805425993<br>ETH 0.000959938800244909<br>SGB 19.4978433773152<br>XRP 0.0817415795396334 | | |
| 3.1.553262 | TIM HELLER | ADDRESS REDACTED | | | BTC 0.000000640418069218<br>ETH 0.0000010536658678<br>MATIC 0.0195396535384703 | | |
| 3.1.553263 | TIM HELMUT REINHOLD GENTSCH | ADDRESS REDACTED | | | BTC 0.00000103460527099 | | |
| 3.1.553264 | TIM HENDRIK K SABLON | ADDRESS REDACTED | | | BTC 0.000170350424511229<br>ETH 0.000175425576796828<br>USDC 0.057718005279643 | | |
| 3.1.553265 | TIM HENDRIKS | ADDRESS REDACTED | | | CEL 2.26929175213729 | | |
| 3.1.553266 | TIM HERMANSSON | ADDRESS REDACTED | | | 1INCH 110.272378391078<br>ADA 18.882753838168<br>BTC 0.28895242974266<br>DOT 38.0301941710282<br>ETH 3.09178189066323<br>LINK 505.899726654353<br>LTC 5.33984677374309<br>MCDAI 15.6387743636703<br>SNX 60.4906029925256<br>UMA 0.0189422282273272 | ETH 0.006<br>MCDAI 13.88004366<br>XRP 21 | |
| 3.1.553267 | TIM HERON | ADDRESS REDACTED | | | BTC 0.00703016249872287<br>ETH 0.309885314620787<br>LINK 1.70227209218305<br>MCDAI 42.7211522826326 | | |
| 3.1.553268 | TIM HERRMANN | ADDRESS REDACTED | | | BTC 0.00778881167310098<br>LINK 18.255018483564<br>USDC 554.240692150796<br>XRP 1443.81421368742 | | |
| 3.1.553269 | TIM HIGGINS | ADDRESS REDACTED | | | ADA 0.0219330328250171<br>BTC 0.000000980342150088 | | |
| 3.1.553270 | TIM HILL | ADDRESS REDACTED | | | CEL 1.06056021391692 | | |
| 3.1.553271 | TIM HILLEBRAN | ADDRESS REDACTED | | | BTC 0.000008988953760482<br>DOT 0.064214154808935<br>USDC 2.5243097804129 | | |
| 3.1.553272 | TIM HINZE | ADDRESS REDACTED | | | BTC 0.000324889537017792<br>ETH 0.00396738260278798<br>MATIC 452.940898550634<br>USDC 5240.42139916791 | BTC 0.381184080387081<br>ETH 3.15615127357384 | |
| 3.1.553273 | TIM HOFFMANN | ADDRESS REDACTED | | | BTC 0.000002123020350245 | | |
| 3.1.553274 | TIM HOFSTEE | ADDRESS REDACTED | | | BTC 0.000000028902146486<br>CEL 0.000083864148726499 | | |
| 3.1.553275 | TIM HOLCOMB | ADDRESS REDACTED | | | BTC 0.000024567439181804<br>CEL 34.0473305192803<br>MATIC 9.10103537904294<br>SGB 734.540677056845<br>XRP 24.7058824980929 | | |
| 3.1.553276 | TIM HOLDEMAN | ADDRESS REDACTED | | | XLM 391.972148237135<br>XRP 1230.429786 | | |
| 3.1.553277 | TIM HOLIAN | ADDRESS REDACTED | | | BTC 0.904777061780137<br>DOT 273.539943776348<br>ETH 0.0871282912461111<br>XRP 0.724512 | | |
| 3.1.553278 | TIM HOLLANDER | ADDRESS REDACTED | | | BTC 0.174583471122864<br>CEL 397.781372241666 | | |
| 3.1.553279 | TIM HOLT | ADDRESS REDACTED | | | BTC 0.0427287469481252<br>GUSD 1489.47658412932 | | |
| 3.1.553280 | TIM HOLTOM | ADDRESS REDACTED | | | BTC 0.000407590815117531<br>CEL 4.53517803401723<br>ETH 0.00212294827964282<br>USDC 0.009 | | |
| 3.1.553281 | TIM HONG LO | ADDRESS REDACTED | | | BTC 0.00087990456931946<br>USDC 0.0163222946867117 | | |
| 3.1.553282 | TIM HORST | ADDRESS REDACTED | | | BTC 0.32363874003285<br>ETH 6.20273183266624<br>LINK 52.1102788005796<br>MATIC 589.144464758169<br>USDC 2078.22319010813 | | |
| 3.1.553283 | TIM HUDDLESTON | ADDRESS REDACTED | | | BTC 0.00688024895573054 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.553284 | TIM HUGHES | ADDRESS REDACTED | | | ADA 0.377049189542992<br>COMP 0.00406046897556088<br>ETH 0.000560220654263746<br>GUSD 2.83327086515839<br>MATIC 3.05447721167846<br>USDC 0.377209062737001 | | |
| 3.1.553285 | TIM HURLEY | ADDRESS REDACTED | | | BTC 1.01223367487715 | | |
| 3.1.553286 | TIM HUWALDT | ADDRESS REDACTED | | | BAT 10.5560102224189<br>BTC 0.012434540236883<br>DOT 10.0461794226122<br>ETH 0.0472245231393139<br>MATIC 131.407015444859<br>XLM 26.1097362141196 | | |
| 3.1.553287 | TIM HUYGH | ADDRESS REDACTED | | | BTC 0.000015070974521976<br>CEL 0.153724407027831<br>MATIC 1.15268280611823 | | |
| 3.1.553288 | TIM IJIWOYE | ADDRESS REDACTED | | | BAT 1077.33677397481<br>BTC 0.020513896546105<br>DOT 7.83079201580903<br>ETH 0.161690750729798<br>LTC 4.40847651728136<br>MANA 112.205472298447<br>MATIC 229.425685346333<br>SNX 35.3112066529328<br>UMA 27.2781788567013<br>UNI 10.7387813115865<br>XLM 4070.54881620094<br>XRP 0.000000779771799782<br>ZRX 936.040939352631 | | |
| 3.1.553289 | TIM ILLGUTH | ADDRESS REDACTED | | | ETH 0.00041839724948955 | | |
| 3.1.553290 | TIM INGRAM | ADDRESS REDACTED | | | BTC 0.512917839391239<br>CEL 0.791327147520002<br>ETH 4.97301595059122<br>LINK 0.0357302484896591<br>MATIC 30472.8234809258<br>SNX 0.399019039671052<br>USDC 31593.9337785766 | | |
| 3.1.553291 | TIM INHOFFEN | ADDRESS REDACTED | | | ADA 175.859761141396<br>BNB 0.508662007877247<br>BTC 0.00962278789851025<br>CEL 1.15116892753898<br>DOT 21.1784788648292<br>ETH 0.00110850542602976 | | |
| 3.1.553292 | TIM ISAAC | ADDRESS REDACTED | | | ADA 1.5866380984531<br>DOT 0.0195439151162888<br>ETC 0.00278906878865245<br>ETH 0.000051470794911013<br>GUSD 0.15956428385907<br>SNX 0.00978689298254376 | | |
| 3.1.553293 | TIM JACKSON | ADDRESS REDACTED | | | BTC 0.00110043174638953<br>CEL 1.05729440027618<br>UNI 100 | | |
| 3.1.553294 | TIM JACKSON | ADDRESS REDACTED | | | BTC 0.00169643708389582<br>DOT 0.165026864835935 | | |
| 3.1.553295 | TIM JACOBS | ADDRESS REDACTED | | | USDC 0.136571279164185 | | |
| 3.1.553296 | TIM JANSEN | ADDRESS REDACTED | | | BTC 0.000002570079626823<br>CEL 0.0258649495527655<br>USDT ERC20 0.894411090209585 | | |
| 3.1.553297 | TIM JANSEN | ADDRESS REDACTED | | | BTC 0.065272393105956<br>CEL 58.5621105289323<br>ETH 1.90940172856795<br>LINK 153.80737310317<br>USDC 16.1136367605752 | | |
| 3.1.553298 | TIM JANSSEN | ADDRESS REDACTED | | | ADA 0.273449612346988<br>BTC 0.000000144379495099<br>CEL 0.000255375900075265<br>ETH 0.000000331614775342<br>MATIC 0.00209521231627445<br>MCDAI 1.21551771352635<br>USDC 0.44557444859487 | | |
| 3.1.553299 | TIM JANSSENS | ADDRESS REDACTED | | | MATIC 1.25184029106827 | | |
| 3.1.553300 | TIM JANSSENS | ADDRESS REDACTED | | | BTC 0.000000000212591257<br>CEL 22.2043088853397<br>MCDAI 412.495359036882<br>SNX 389.415122665297<br>XLM 11415.50609 | | |
| 3.1.553301 | TIM JARVIS | ADDRESS REDACTED | | | ADA 292.932608527427<br>BAT 26.6785811050288<br>BTC 1.0837454817995<br>CEL 3.2361779382045<br>COMP 0.0651141431186941<br>ETH 4.5054353805432<br>LINK 0.00143351794880748<br>USDC 74.5793981549788<br>XLM 2556.19053553682 | | |
| 3.1.553302 | TIM JESSEN | ADDRESS REDACTED | | | BTC 0.0177772676788287<br>ETH 0.00142711559408548 | | |
| 3.1.553303 | TIM JOHANNES CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.018111758697781 | | |
| 3.1.553304 | TIM JOHANNES MARIA LITJENS | ADDRESS REDACTED | | | BTC 0.00129703598271703<br>CEL 8.71476785385217<br>ETH 0.00149477612296859<br>USDC 504.768646875552 | | |
| 3.1.553305 | TIM JOHLMAN | ADDRESS REDACTED | | | BTC 0.000002625559178138 | | |
| 3.1.553306 | TIM JOHN ROFF | ADDRESS REDACTED | | | BTC 0.00738430043654671 | | |
| 3.1.553307 | TIM JOHNSON | ADDRESS REDACTED | | | BTC 0.00560991911787395<br>USDC 217.471687285431 | | |
| 3.1.553308 | TIM JOHNSON | ADDRESS REDACTED | | | BTC 0.00127386512158175<br>GUSD 436.781904906196 | | |
| 3.1.553309 | TIM JOHNSON | ADDRESS REDACTED | | | BTC 0.0844510694941958<br>ETH 0.311787700310757<br>USDC 53061.3569910203<br>XLM 0.210352506189931 | | |
| 3.1.553310 | TIM JOHNSTON | ADDRESS REDACTED | | | BTC 0.00153387749722997<br>ETH 0.000541812715250139<br>MATIC 1144.19159671693<br>XLM 0.199509170437002 | | |
| 3.1.553311 | TIM JONAS | ADDRESS REDACTED | | | BTC 0.00000022022931523 | | |
| 3.1.553312 | TIM JONES | ADDRESS REDACTED | | | ADA 0.220052092920483<br>BTC 0.000006630088184919<br>SNX 0.123514625100744<br>USDC 0.0340799154963561 | | |
| 3.1.553313 | TIM JONES | ADDRESS REDACTED | | | BTC 0.000120147893701802<br>MATIC 3.9716702891325 | | |
| 3.1.553314 | TIM JONES | ADDRESS REDACTED | | | BTC 0.000045607930665682<br>SNX 21.0453296848115 | BTC 0.000000008245940096 | |
| 3.1.553315 | TIM JOYE | ADDRESS REDACTED | | | ETH 0.000550072906418943<br>LINK 0.0173473939084349<br>LUNC 26.5826014849886<br>MATIC 1.09297532863845 | LUNC 0.0530951805947433<br>USDC 0.003 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.553316 | TIM JOZEE | ADDRESS REDACTED | | | BTC 0.0815758487847177<br>CEL 0.0835247376269217 | | |
| 3.1.553317 | TIM JOZEF MARTINUS VAN VEGCHEL | ADDRESS REDACTED | | | BTC 0.0569733829398219<br>ETH 0.22597681944813 | | |
| 3.1.553318 | TIM JUDELSOHN | ADDRESS REDACTED | | | BTC 1.00403510601535<br>DOT 72.3447114696133<br>SOL 27.5634080927001 | BTC 0.00256577 | |
| 3.1.553319 | TIM JULIANO | ADDRESS REDACTED | | | BTC 0.000001141776533261<br>USDC 0.267570454160321<br>XLM 0.0810170720073144 | BTC 0.000000310060683117<br>USDC 0.00208268728173685 | |
| 3.1.553320 | TIM JULIUS KLASEN | ADDRESS REDACTED | | | BTC 0.000002579973007989 | | |
| 3.1.553321 | TIM KADOWAKI | ADDRESS REDACTED | | | BTC 0.000000025269978216<br>DOT 0.00028874099438908<br>ETH 0.000009717471393763<br>LTC 0.000008484573535389<br>MATIC 0.00206370360687328<br>USDC 0.000016008042980787 | BTC 0.00002076392422454<br>DOT 0.000000000034460113<br>LTC 0.000000003689808779<br>USDC 0.0120649714456442 | |
| 3.1.553322 | TIM KAISER | ADDRESS REDACTED | | | ADA 1026.59494895129<br>BTC 0.103954470297459<br>MATIC 1052.51431262502<br>USDC 52.5795641375906 | | |
| 3.1.553323 | TIM KARACAGIL | ADDRESS REDACTED | | | BTC 0.000104848671307292<br>BUSD 0.0055427231610344<br>CEL 9.10508164170643<br>DOT 0.000161796409316918<br>EOS 0.161448356217112<br>ETH 1.35611946193324<br>LINK 0.0303847590203194<br>LTC 0.000003811115409372<br>LUNC 0.000017767203490482<br>MATIC 0.00210067327936992<br>SNX 49.9111827174324<br>XRP 0.00184601492088779 | | |
| 3.1.553324 | TIM KARASAVAS | ADDRESS REDACTED | | | ADA 2.35357971230605<br>BAT 0.555453377203154<br>BTC 0.142485160918112<br>CEL 165.422444694872<br>MATIC 6.79498546969895 | | |
| 3.1.553325 | TIM KAREL E DE COSTER | ADDRESS REDACTED | | | USDC 4640.42312718963<br>USDT ERC20 4040.18284011685 | | |
| 3.1.553326 | TIM KAYE | ADDRESS REDACTED | | | ADA 1625.00400032821<br>BTC 0.128049586182441<br>ETH 5.55603826923861<br>MATIC 17610.7869727926<br>SNX 230.207552797745<br>XLM 1751.17383258409<br>XRP 1109.97116639292 | | |
| 3.1.553327 | TIM KEDING | ADDRESS REDACTED | | | BTC 0.000520110662713652<br>CEL 6545.27904753621<br>EOS 2.10922358228836<br>LTC 0.000000007978924 | | |
| 3.1.553328 | TIM KELLER | ADDRESS REDACTED | | | BTC 0.000001531892866851<br>ETH 0.000008244019302044 | | |
| 3.1.553329 | TIM KELLEY | ADDRESS REDACTED | | | USDC 269.920640159618 | | |
| 3.1.553330 | TIM KELLY | ADDRESS REDACTED | | | CEL 1.08591977161348<br>LTC 0.533153278507099<br>USDC 580.243194668656 | | |
| 3.1.553331 | TIM KEMPF | ADDRESS REDACTED | | | BTC 0.000000136268951117<br>ETH 0.000092799662099977<br>LUNC 2.45044200069242<br>USDC 0.0506539744361532 | BTC 0.000000005849616044<br>USDC 0.000000032654883402 | |
| 3.1.553332 | TIM KEOPAN | ADDRESS REDACTED | | | LINK 0.00615772702515026 | | |
| 3.1.553333 | TIM KIENZLE | ADDRESS REDACTED | | | ETH 0.00006512340694403<br>XLM 156.718928067788<br>XRP 206.843623128534 | | |
| 3.1.553334 | TIM KILCHER | ADDRESS REDACTED | | | BCH 0.00166382337982926<br>BNT 70.4437404834988<br>CEL 44.6477038761125<br>COMP 8.26707154993781<br>DASH 5.10550702678954<br>EOS 0.000012169228847666<br>KNC 470.197482284608<br>OMG 0.00895671821180791<br>XLM 0.42230814279438<br>XRP 0.000000479726248122<br>ZEC 5.04479747479137<br>ZRX 934.686495258521 | | |
| 3.1.553335 | TIM KILIAN | ADDRESS REDACTED | | | BTC 0.000000165839340659 | | |
| 3.1.553336 | TIM KIMBRELL | ADDRESS REDACTED | | | BTC 0.0616231863521848<br>ETH 1.26663821153256<br>LINK 67.5289745285671 | | |
| 3.1.553337 | TIM KIRCHNER | ADDRESS REDACTED | | | BTC 0.474022112507389 | | |
| 3.1.553338 | TIM KIRK | ADDRESS REDACTED | | | MATIC 13.6829356152378 | | |
| 3.1.553339 | TIM KIRK | ADDRESS REDACTED | | | BCH 0.000777938104320232<br>BSV 0.00849690842830732<br>BTC 0.000006031247554314<br>ETH 0.000364703632087622<br>LTC 0.00270545133159006<br>MATIC 115.004380279111<br>SNX 47.6782287124105<br>USDC 12.7428407024694<br>USDT ERC20 1.42731972993722<br>XLM 751.01880501431 | | |
| 3.1.553340 | TIM KIRTLEY | ADDRESS REDACTED | | | BTC 0.000000418583201256<br>USDT ERC20 0.518038008886147 | | |
| 3.1.553341 | TIM KLEIN | ADDRESS REDACTED | | | BTC 0.000002370006902024<br>MATIC 0.0795030246633468 | | |
| 3.1.553342 | TIM KMECL | ADDRESS REDACTED | | | BTC 0.000000690932098455<br>USDC 0.235428591216684 | | |
| 3.1.553343 | TIM KNAPP | ADDRESS REDACTED | | | ADA 355.69264281065<br>BTC 0.112627094441296<br>CEL 427.281286750715<br>DOT 14.2635528796298<br>ETH 0.887098602491371<br>MATIC 447.702136444064 | | |
| 3.1.553344 | TIM KNIGHT | ADDRESS REDACTED | | | BTC 0.000000996853570711<br>MATIC 1.23076334184103 | | |
| 3.1.553345 | TIM KNOWLES | ADDRESS REDACTED | | | BTC 0.000000009382027151<br>CEL 9.04801747037201 | | |
| 3.1.553346 | TIM KOLAR | ADDRESS REDACTED | | | BTC 0.0204583575083106 | | |
| 3.1.553347 | TIM KONGSAIYA | ADDRESS REDACTED | | | CEL 1.00109031068118 | | |
| 3.1.553348 | TIM KONGSAIYA | ADDRESS REDACTED | | | CEL 1.08332458754073 | | |
| 3.1.553349 | TIM KOOIJMAN | ADDRESS REDACTED | | | BTC 0.00273983367286821<br>CEL 15.3888853727407<br>USDC 4.47549093782002 | | |
| 3.1.553350 | TIM KORVING | ADDRESS REDACTED | | | BTC 0.000001423539475037<br>CEL 0.00358748266412082<br>MATIC 0.304303536803123 | | |
| 3.1.553351 | TIM KØSTER | ADDRESS REDACTED | | | BTC 0.0398900310861848<br>CEL 37.8588044740786 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.553352 | TIM KOTCHE | ADDRESS REDACTED | | | BTC 0.158754621690892<br>ETH 4.77229464420606 | | |
| 3.1.553353 | TIM KOTOVSKY | ADDRESS REDACTED | | | AAVE 0.000752798451874614<br>ADA 225.381331160061<br>BTC 0.255925051245556<br>ETH 3.77547098589258<br>LINK 0.0141889094622206<br>MATIC 1038.58402613295<br>MCDAI 42.5573129243752<br>SNX 31.8402169531675<br>UNI 0.00648298897235168<br>USDC 1099.43739485122 | | |
| 3.1.553354 | TIM KOUWEN | ADDRESS REDACTED | | | ADA 287.267698229872<br>BNB 1.07458803787102<br>BTC 0.0503600353891966<br>CEL 0.00846605463873615 | | |
| 3.1.553355 | TIM KOZINA | ADDRESS REDACTED | | | ADA 427.030242312647<br>ETH 0.000006534602581929<br>MATIC 2.26275700282291 | | |
| 3.1.553356 | TIM KRATZ | ADDRESS REDACTED | | | 1INCH 20.6617372416449<br>AAVE 16.8936485438836<br>ADA 2378.27480493408<br>AVAX 13.5872210533468<br>BAT 120.35989861532<br>BCH 0.267719114206514<br>BNT 38.5440076824198<br>BTC 0.782516452492805<br>COMP 0.597216726822642<br>DASH 6.942230830104<br>DOT 168.70883683263<br>EOS 109.623244847621<br>ETC 6.16721489830577<br>ETH 10.330725995359<br>KNC 102.828042017321<br>LINK 111.202569498791<br>LTC 11.3941327674475<br>LUNC 15.2501496526362<br>MANA 230.919545437975<br>MATIC 1335.89605110065<br>OMG 24.8717112826097<br>SNX 25.6972744113321<br>SOL 46.975063319578<br>SUSHI 30.3213285960354<br>UMA 13.3787291181778<br>UNI 64.2985793963495<br>XLM 220.269846481906<br>XRP 5000.233543 | AVAX 2.046<br>BCH 0.10821588<br>BTC 0.01686102<br>COMP 0.55104271 | |
| 3.1.553357 | TIM KRELING | ADDRESS REDACTED | | | BTC 0.00730375961672794 | | |
| 3.1.553358 | TIM KRETSCHMER | ADDRESS REDACTED | | | BTC 0.000002404494710515<br>USDC 0.615501146301957 | | |
| 3.1.553359 | TIM KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.0132223078379342<br>CEL 23.0931807642721<br>MCDAI 194.817883063124<br>ZEC 0.07890342 | | |
| 3.1.553360 | TIM KRISTOFFERSEN | ADDRESS REDACTED | | | AAVE 0.0108639758747846<br>ADA 0.174370112727379<br>BTC 0.000095682001335085<br>CEL 0.312850816281863<br>ETH 0.0155116632322095<br>LINK 0.948970750979053<br>MATIC 16.5740438085231<br>SNX 0.110230187257994<br>USDC 0.406 | | |
| 3.1.553361 | TIM KRULL | ADDRESS REDACTED | | | AAVE 0.00124145819608486<br>BTC 0.000001523912273021<br>CEL 0.00873232943091648<br>ETH 0.000001438382596936 | | |
| 3.1.553362 | TIM KUBBINGA | ADDRESS REDACTED | | | BCH 2.21248915495525<br>BTC 0.000153529837229109<br>CEL 154.937856394288<br>COMP 0.0213485864421282<br>DOGE 2744.32402555146<br>DOT 35.5239584409096<br>EOS 1.04664115874233<br>ETH 0.00143871838090677<br>MANA 92.6849832424508<br>MATIC 147.751503331268<br>XLM 351.519743117931<br>XRP 484.302909963206<br>ZRX 3.5289526754408 | | |
| 3.1.553363 | TIM KUBICEK | ADDRESS REDACTED | | | BTC 0.000353829472028145 | | |
| 3.1.553364 | TIM KÜPPERS | ADDRESS REDACTED | | | BTC 0.174024461191216 | | |
| 3.1.553365 | TIM KURT WALTER BRUNNER | ADDRESS REDACTED | | | BTC 0.000001055771155766 | | |
| 3.1.553366 | TIM KURTZ | ADDRESS REDACTED | | | ADA 41.7103870410678 | | |
| 3.1.553367 | TIM KWOK | ADDRESS REDACTED | | | BNB 2.91418368369397<br>BTC 0.15030153609093<br>CEL 0.0525169394906493<br>ETH 2.59924664836856<br>XLM 934.142651635236<br>XRP 1363.91885584796 | | |
| 3.1.553368 | TIM LAMPE | ADDRESS REDACTED | | | BTC 0.0791432625570754<br>CEL 29.2592724160091<br>ETC 2.987<br>ETH 0.535933502013638<br>LTC 4.1821091712719<br>USDC 1308.03677332705 | | |
| 3.1.553369 | TIM LANDEN | ADDRESS REDACTED | | | BTC 0.000000266638981222<br>ETH 0.000403107116709022 | | |
| 3.1.553370 | TIM LANE | ADDRESS REDACTED | | | BTC 0.00415065245383678<br>MCDAI 31.8603640142569 | | |
| 3.1.553371 | TIM LANGE | ADDRESS REDACTED | | | BTC 0.00160706698577497<br>CEL 25.8015446296728<br>MATIC 111.667874076813<br>SNX 80.3697785585545<br>UNI 0.0062437868068243<br>USDC 0.924126786870509 | | |
| 3.1.553372 | TIM LANGEMAN | ADDRESS REDACTED | | | BTC 0.000000599795191351<br>ETH 0.0015135396459772 | | |
| 3.1.553373 | TIM LANGER | ADDRESS REDACTED | | | BTC 0.000018454040784773<br>CEL 0.466184667669745 | | |
| 3.1.553374 | TIM LANTZ | ADDRESS REDACTED | | | ADA 51.0500724950288<br>BTC 0.00102761147153242<br>USDC 507.320518877471 | | |
| 3.1.553375 | TIM LARREW | ADDRESS REDACTED | | | CEL 1.09945500998105<br>DASH 2.50443936245266<br>LTC 4.94612976457083<br>OMG 420.96843857592<br>SGB 173.240316188981<br>XRP 1157.81114097151 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.553376 | TIM LASHER | ADDRESS REDACTED | | | BTC 0.00136114105632018<br>USDC 21662.1563964856 | | |
| 3.1.553377 | TIM LAWRENCE | ADDRESS REDACTED | | | BTC 0.00733766814812032 | | |
| 3.1.553378 | TIM LAWSON | ADDRESS REDACTED | | | CEL 1.12202224079125 | | |
| 3.1.553379 | TIM LAZAR | ADDRESS REDACTED | | | BTC 0.000000952380480327<br>CEL 0.00129711562647719<br>ETH 0.000672014864516091<br>USDC 0.223085966187036 | | |
| 3.1.553380 | TIM LE | ADDRESS REDACTED | | | BTC 0.000000484720812762<br>USDC 0.218700424593385 | | BTC 0.000000006716944738<br>USDC 0.000000420732155544 |
| 3.1.553381 | TIM LEBBE | ADDRESS REDACTED | | | BTC 0.000000207322245759<br>BUSD 0.0275857904763508<br>CEL 2.2417956956334<br>ETH 0.00000822223742574<br>LINK 0.000263523437705164 | | |
| 3.1.553382 | TIM LEDINSKI | ADDRESS REDACTED | | | CEL 1.06689704942305 | | |
| 3.1.553383 | TIM LEENDERS | ADDRESS REDACTED | | | CEL 0.523146423610327 | | |
| 3.1.553384 | TIM LEEUWENKAMP | ADDRESS REDACTED | | | BTC 0.000000003529287062<br>CEL 2.41976595277964<br>DOT 0.00059714<br>MATIC 0.0041<br>USDC 0.007 | | |
| 3.1.553385 | TIM LEIGH | ADDRESS REDACTED | | | BTC 0.000117553977102595 | | |
| 3.1.553386 | TIM LEKIC | ADDRESS REDACTED | | | ETH 0.000055493069846012 | | |
| 3.1.553387 | TIM LELEK | ADDRESS REDACTED | | | CEL 1400.17824837247<br>DOT 68.3796505742561<br>USDC 45633.7818420689 | | |
| 3.1.553388 | TIM LENNART MAIER | ADDRESS REDACTED | | | BTC 0.206049512176217 | | |
| 3.1.553389 | TIM LEONG | ADDRESS REDACTED | | | AAVE 1.19910164190574<br>ADA 511.279923674769<br>AVAX 2.31523730458017<br>BTC 0.1932330902504<br>CEL 1.15116892753898<br>COMP 0.81072167834233<br>DASH 4.25035400749059<br>DOT 16.7429408380838<br>LINK 105.889327484427<br>MATIC 605.54343548752<br>SNX 23.4883418743696<br>SOL 1.11438859500832<br>SUSHI 20.7462623947818<br>UNI 65.0831685591522<br>ZEC 4.80250358238758 | BTC 0.00049176 | |
| 3.1.553390 | TIM LEPKOWSKI | ADDRESS REDACTED | | | EOS 11.7684226112182<br>XRP 0.00000003001083857<br>ZRX 29.3642325088077 | | |
| 3.1.553391 | TIM LEULIETTE | ADDRESS REDACTED | | | BTC 0.000008205179035762<br>LTC 0.000241102746216721<br>MATIC 0.275122346253793 | | |
| 3.1.553392 | TIM LILLY | ADDRESS REDACTED | | | CEL 1.06760088231214 | | |
| 3.1.553393 | TIM LINER | ADDRESS REDACTED | | | BCH 0.817033474872225<br>BTC 0.000066356550191586<br>ETH 0.00224116016629914<br>LTC 0.00161268912639302<br>PAXG 0.280215450246948 | BTC 0.000000005527699552 | |
| 3.1.553394 | TIM LINKE | ADDRESS REDACTED | | | BTC 0.000034412287070087 | | |
| 3.1.553395 | TIM LINKE | ADDRESS REDACTED | | | BTC 0.000004185993921209 | | |
| 3.1.553396 | TIM LINNIG | ADDRESS REDACTED | | | BTC 0.0439356359547724 | | |
| 3.1.553397 | TIM LLOYD | ADDRESS REDACTED | | | 1INCH 170.9638<br>BTC 0.000237423424480364<br>CEL 1507.01387268042<br>ETH 0.000000569164577382<br>LINK 44.4342651620093<br>MATIC 1146.60565777106<br>SOL 0.00000093<br>USDC 103.780917416778 | | |
| 3.1.553398 | TIM LOGAN | ADDRESS REDACTED | | | BTC 0.000048300557223672 | | BTC 0.000019938341111742 |
| 3.1.553399 | TIM LUKAS KRÜGER | ADDRESS REDACTED | | | BTC 0.247126872508453 | | |
| 3.1.553400 | TIM LUNN | ADDRESS REDACTED | | | CEL 0.0728612047138583<br>USDC 0.000006 | | |
| 3.1.553401 | TIM LUNNEBORG | ADDRESS REDACTED | | | BTC 0.489776544965261<br>ETH 0.656331564720755<br>USDC 5240.2648622994 | | |
| 3.1.553402 | TIM LUNSFORD | ADDRESS REDACTED | | | BTC 2.33457478677675<br>CEL 1.13718307319818<br>ZRX 1335.65167880756 | | |
| 3.1.553403 | TIM LUTZ | ADDRESS REDACTED | | | BTC 0.000039931330440598<br>SNX 0.0157328884354505 | | |
| 3.1.553404 | TIM LYDIGSEN | ADDRESS REDACTED | | | MATIC 60.3410270902259 | | |
| 3.1.553405 | TIM LYON | ADDRESS REDACTED | | | BTC 0.000046741082055633<br>ETH 0.000648409472518832 | | |
| 3.1.553406 | TIM MACKENZIE | ADDRESS REDACTED | | | ADA 29.5893047112786<br>BAT 0.0101110513647395<br>BTC 0.000001686081358024<br>CEL 1.11712905623761<br>ETH 0.000153828203884317<br>MCDAI 0.00179668378514819<br>USDC 0.52121651385229<br>USDT ERC20 0.662358532090116<br>XLM 0.0197457035924479 | | |
| 3.1.553407 | TIM MALLAL | ADDRESS REDACTED | | | BTC 0.00260847233240667<br>ETH 1.00930561553369<br>MATIC 1110.54977167034 | ETH 1.13612134607335 | |
| 3.1.553408 | TIM MALTER | ADDRESS REDACTED | | | BTC 0.000000150746697492 | | |
| 3.1.553409 | TIM MANN | ADDRESS REDACTED | | | ADA 7216.2039607312<br>BTC 0.00898508584889764<br>ETH 48.7854706994297<br>MATIC 0.0246469547119349<br>SNX 247.174473368278<br>USDC 0.00541491573193238 | SNX 2.223<br>USDC 0.00119779676385276 | |
| 3.1.553410 | TIM MANSELL | ADDRESS REDACTED | | | DOT 0.329221127576234<br>ETH 16.2885824934173<br>USDC 72026.579213847 | | |
| 3.1.553411 | TIM MANTSCH | ADDRESS REDACTED | | | BTC 0.000063630856620618<br>ETH 0.00164634779279696<br>KNC 0.0627659342108836<br>LINK 0.0152867685582809 | | |
| 3.1.553412 | TIM MARTENS | ADDRESS REDACTED | | | BNB 0.00156107049990741<br>BTC 0.00123414665079749<br>CEL 0.696986075486297<br>USDC 0.274065261889944 | | |
| 3.1.553413 | TIM MASKELL | ADDRESS REDACTED | | | BTC 0.0595463138913139<br>CEL 0.0978880744443651<br>ETH 0.0920728141596862 | | |
| 3.1.553414 | TIM MASON | ADDRESS REDACTED | | | BTC 0.000000005302185039<br>CEL 0.0225065268654038 | | |
| 3.1.553415 | TIM MASSIE | ADDRESS REDACTED | | | BTC 0.0543053896650963<br>CEL 0.0853227773760491<br>ETH 0.00128065599562915 | | |
| 3.1.553416 | TIM MATTSON | ADDRESS REDACTED | | | XRP 2129.97091981945 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.553417 | TIM MAXIMILIAN SCHUMANN | ADDRESS REDACTED | | | BTC 0.0134572531267462<br>ETH 0.151618116843761<br>USDC 0.610464860691124<br>USDT ERC20 15510.2944357974 | | |
| 3.1.553418 | TIM MAYTOM | ADDRESS REDACTED | | | BTC 0.00508529641766575<br>ETH 18.562593890649<br>GUSD 6952.94039018638<br>MCDAI 42.5573129243752<br>USDC 5637.49714233868 | ETH 0.047894 | |
| 3.1.553419 | TIM MCANEANY | ADDRESS REDACTED | | | BTC 0.000903971755820878<br>ETH 0.414657785627332 | | |
| 3.1.553420 | TIM MCCRANOR | ADDRESS REDACTED | | | BTC 0.00015546743106764 | | |
| 3.1.553421 | TIM MCGILL | ADDRESS REDACTED | | | USDT ERC20 78.8474500160278<br>XRP 33.9424855205657 | | |
| 3.1.553422 | TIM MCTEE | ADDRESS REDACTED | | | BTC 0.000003677077264229<br>ETH 0.000047221601906003<br>LINK 0.0522465940464715<br>TUSD 0.878338328762119 | | |
| 3.1.553423 | TIM MECHIELSEN | ADDRESS REDACTED | | | CEL 0.00770362540515084<br>ETH 0.00223657816919435 | | |
| 3.1.553424 | TIM MEIJER | ADDRESS REDACTED | | | BTC 0.0726072153635551<br>ETH 0.599888347344317 | | |
| 3.1.553425 | TIM MELIA | ADDRESS REDACTED | | | ETH 0.29011337554002<br>MATIC 304.371498800306 | | |
| 3.1.553426 | TIM MELSOM | ADDRESS REDACTED | | | ADA 0.45331682958841<br>BTC 0.000018912696132046<br>CEL 0.0257845581371481 | | |
| 3.1.553427 | TIM MERCER | ADDRESS REDACTED | | | ADA 1.30127121065147<br>BTC 0.000001086796947637<br>ETH 0.000704715061525517<br>MATIC 0.707513723893979 | | |
| 3.1.553428 | TIM MERCER | ADDRESS REDACTED | | | BAT 0.538283443372296<br>CEL 0.542423114956513<br>LINK 5.12291572846659<br>MATIC 0.295559283898582<br>UNI 0.037422174262469 | | |
| 3.1.553429 | TIM MERKEL | ADDRESS REDACTED | | | BTC 0.0970698700015898<br>USDC 1.96177891578717 | BTC 0.18250839 | |
| 3.1.553430 | TIM MERRILL | ADDRESS REDACTED | | | BTC 0.000000968630425577<br>CEL 1.14782951583249<br>DASH 0.000290447541955194<br>LTC 0.000436692806052447<br>SGB 127.73191262161<br>XRP 0.000000123692730477 | BTC 0.000578435688352004<br>DASH 0.630438066924409<br>LTC 0.947910801357551 | |
| 3.1.553431 | TIM MERRILL | ADDRESS REDACTED | | | BTC 0.000000253380074585<br>LINK 0.000690354642212099<br>MATIC 0.0838752993766712<br>SNX 0.00749866665768046 | | |
| 3.1.553432 | TIM MEWTON | ADDRESS REDACTED | | | BTC 0.0969388413606506<br>CEL 54.4409351653509<br>DOT 19.4132384950208<br>ETH 1.20275508585509<br>PAXG 0.526348596508085<br>TGBP 3.18804802286457<br>USDC 0.000000960349469269<br>XLM 61.3649796739326 | | |
| 3.1.553433 | TIM MICHAEL ARP | ADDRESS REDACTED | | | AVAX 4.40918327810112<br>BTC 0.000935289621957264<br>CEL 0.0790041241621624<br>DOT 4.26799686557518<br>ETH 0.000073405543519396<br>LINK 7.51603931495404<br>LTC 0.000725884208569641 | | |
| 3.1.553434 | TIM MIHALICK | ADDRESS REDACTED | | | ETH 0.0011314845349569<br>MATIC 8.32679645296058 | | |
| 3.1.553435 | TIM MIKER | ADDRESS REDACTED | | | AVAX 7.98470015092573<br>BTC 0.217638897253222<br>CEL 1.11664246920699<br>ETH 2.29100496215837 | | |
| 3.1.553436 | TIM MILFORD | ADDRESS REDACTED | | | ETH 2.09965647385532 | | |
| 3.1.553437 | TIM MILLER | ADDRESS REDACTED | | | BTC 0.000000877733386906<br>ETH 0.000009461078241116<br>LINK 0.0792174483984919<br>SNX 0.479751949759973 | | |
| 3.1.553438 | TIM MILLER | ADDRESS REDACTED | | | BTC 0.000094407030595107 | | |
| 3.1.553439 | TIM MILLER | ADDRESS REDACTED | | | USDC 5.32532590079345 | ETH 0.000014<br>MANA 0.836<br>USDC 0.588566 | |
| 3.1.553440 | TIM MINORE | ADDRESS REDACTED | | | BTC 0.00187170554285503 | | |
| 3.1.553441 | TIM MOLLOY | ADDRESS REDACTED | | | 1INCH 195.195616243351<br>ADA 0.156378531652929<br>BTC 0.130850624278062<br>CEL 455.876617324576<br>LINK 0.0259641458980536<br>USDC 0.442055268094173 | | |
| 3.1.553442 | TIM MOORE | ADDRESS REDACTED | | | BTC 0.223007025850331<br>CEL 0.725333467314999<br>ETH 0.00001795904717147<br>USDC 17.3767576898721 | | |
| 3.1.553443 | TIM MOORE | ADDRESS REDACTED | | | BSV 0.101455456780972<br>BTC 0.00009616186178639 | BTC 0.000000000469741747 | |
| 3.1.553444 | TIM MORGAN | ADDRESS REDACTED | | | ADA 561.349159926348<br>BCH 3.15514060384094<br>COMP 1.10848517622407<br>DASH 3.48680285438422<br>DOT 39.0103257094237<br>EOS 548.193776429496<br>LTC 10.8223038352469<br>MATIC 396.059399972603<br>SNX 37.6328089134028<br>USDC 323.413479094824<br>XLM 0.612516776903136<br>ZEC 11.0349169675877 | | |
| 3.1.553445 | TIM MORRISON | ADDRESS REDACTED | | | USDC 102.912429734241 | | |
| 3.1.553446 | TIM MOSBY | ADDRESS REDACTED | | | BTC 0.411126464700902<br>ETC 26.2277111338283<br>ETH 1.08021154362438 | | |
| 3.1.553447 | TIM MOSTREY | ADDRESS REDACTED | | | CEL 0.00754983731704903<br>ETH 0.0436790476871222 | | |
| 3.1.553448 | TIM MULDER | ADDRESS REDACTED | | | BTC 0.000061816935773894<br>DOT 12.0970714125517<br>EOS 53.6183735712493<br>ETH 0.000703897103733096<br>LINK 0.00284859694581971<br>LTC 1.05104010414565<br>MCDAI 42.6391539102487<br>PAXG 0.214854258081582<br>XLM 612.546002661168 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.553449 | TIM MUMFORD | ADDRESS REDACTED | | | BTC 0.0206517658584398<br>CEL 25.1062217498571<br>ETH 0.566204434291892<br>LTC 0.693374900479586<br>OMG 16.0567552217507<br>USDT ERC20 846.62506187619<br>XRP 582.593155666492 | | |
| 3.1.553450 | TIM MURPHY | ADDRESS REDACTED | | | BTC 0.000002550385083156<br>MATIC 1.600253583327 | | |
| 3.1.553451 | TIM MURPHY | ADDRESS REDACTED | | | ADA 0.162598667753786<br>BTC 0.576177883076868<br>ETH 0.948558375081564<br>MATIC 279.433303963497<br>USDC 1150.32630896894 | | |
| 3.1.553452 | TIM MURPHY | ADDRESS REDACTED | | | ADA 5155.04367557591<br>AVAX 36.1566868969689<br>BTC 0.106754378133921<br>EOS 0.259647812506724<br>ETH 11.2735027212698<br>MATIC 4677.74141458262<br>USDC 104724.944183368 | BTC 0.00049387 | |
| 3.1.553453 | TIM MYERS | ADDRESS REDACTED | | | MATIC 3.76867764443079 | | |
| 3.1.553454 | TIM NELSON | ADDRESS REDACTED | | | BTC 0.00000199<br>LTC 0.00000629 | | |
| 3.1.553455 | TIM NEVEN | ADDRESS REDACTED | | | ADA 255.585932382803<br>BTC 0.000979421799686692<br>CEL 0.704020889163412<br>LUNC 3.04866849709447<br>MATIC 30.9786551311493 | | |
| 3.1.553456 | TIM NGUYEN | ADDRESS REDACTED | | | MATIC 0.324964062331206 | | |
| 3.1.553457 | TIM NGUYEN | ADDRESS REDACTED | | | ADA 0.0000064936364834193<br>BTC 0.000000121487914562<br>ETH 0.000000515457340432<br>GUSD 0.000014264618928473<br>USDC 0.000016646968743769 | ADA 0.09661777180736<br>BTC 0.000000749776458987<br>ETH 0.000000553362590125<br>GUSD 0.0122553681581986<br>USDC 0.000000585879033701 | |
| 3.1.553458 | TIM NGUYEN | ADDRESS REDACTED | | | BCH 0.156754081171098<br>BTC 0.629910528564495<br>DOT 26.9643784402646<br>ETH 21.4194920387551<br>MATIC 20290.209921994<br>SOL 209.385133057303 | | |
| 3.1.553459 | TIM NICHTER | ADDRESS REDACTED | | | BTC 0.00006775396016001 | | |
| 3.1.553460 | TIM NIJS | ADDRESS REDACTED | | | MANA 56.0231980973728 | | |
| 3.1.553461 | TIM NIXON | ADDRESS REDACTED | | | BTC 0.00000170864311438<br>CEL 0.0906334883352874<br>DOT 0.0124181454330553<br>ETH 0.000245928416266638<br>XRP 0.00689441635812061 | | |
| 3.1.553462 | TIM NOAH | ADDRESS REDACTED | | | BTC 0.0154296477368788 | | |
| 3.1.553463 | TIM NOLAN | ADDRESS REDACTED | | | BTC 0.000000324799595347<br>CEL 0.00553009076067976<br>ETH 0.139027664412018<br>LINK 95.6494311842073<br>USDC 447.713045045411 | | |
| 3.1.553464 | TIM NOLET | ADDRESS REDACTED | | | BTC 0.00108344481608679<br>CEL 0.831198566916083<br>USDC 2.1807678362217 | | |
| 3.1.553465 | TIM NOONAN | ADDRESS REDACTED | | | ETH 2.10446617305077 | | |
| 3.1.553466 | TIM NOVAK | ADDRESS REDACTED | | | BTC 0.000000895686443352<br>CEL 0.105470386940967<br>SGB 63.0579672389594<br>USDC 0.000000799904199431<br>XRP 0.466778 | | |
| 3.1.553467 | TIM OCONNELL | ADDRESS REDACTED | | | ADA 241.797898222787<br>BTC 0.00539477221302177 | | |
| 3.1.553468 | TIM OECHSNER | ADDRESS REDACTED | | | CEL 0.0495441974141558<br>ETH 0.000001704941441056<br>USDC 0.346504595756095 | | |
| 3.1.553469 | TIM OLAF WENDLAND | ADDRESS REDACTED | | | BTC 0.0362769298329766 | | |
| 3.1.553470 | TIM OLIVER KREMER | ADDRESS REDACTED | | | BTC 0.0358035496892269 | | |
| 3.1.553471 | TIM OLSSON | ADDRESS REDACTED | | | BTC 0.0132707261545922<br>CEL 0.00492852078090112<br>USDC 4440.92970772224 | | |
| 3.1.553472 | TIM OOSTERBROEK | ADDRESS REDACTED | | | ADA 191.411777852495<br>BTC 0.0044459736573933<br>LINK 38.8937808411965<br>MCDAI 42.6391539102487<br>USDT ERC20 9101.12943459037 | | |
| 3.1.553473 | TIM OPDENCAMP | ADDRESS REDACTED | | | ADA 1.571666<br>BTC 0.000000009409330054<br>BUSD 10.4196089062858<br>CEL 12.6376487426769<br>ETH 0.000007176320343108<br>LINK 0.0651130534174836<br>LTC 0.0249708461538461<br>MATIC 0.67362672<br>MCDAI 30<br>SOL 0.000306998040377579<br>USDC 0.0650958875552102<br>USDT ERC20 1.42722868478689 | | |
| 3.1.553474 | TIM OVERLIESE | ADDRESS REDACTED | | | CEL 1.09716100533496 | | |
| 3.1.553475 | TIM OZANICH | ADDRESS REDACTED | | | BTC 0.00129809098986308<br>ETH 0.172897770054824<br>USDC 0.835491807196784 | USDC 878.153610025587 | |
| 3.1.553476 | TIM PALMER | ADDRESS REDACTED | | | ADA 0.129894374656928<br>BTC 0.000001738686465783<br>EOS 62.3212466913238<br>ETH 0.000701064074730343<br>MATIC 0.0721077355757195<br>OMG 0.00872706362050018<br>SGB 454.311747337284<br>USDC 0.0119009129826158<br>XRP 1.14673640785754 | | |
| 3.1.553477 | TIM PALMER | ADDRESS REDACTED | | | ADA 32.21843<br>BTC 0.0019230009741797<br>CEL 27.5540702143594<br>XRP 1361.510645 | | |
| 3.1.553478 | TIM PANG | ADDRESS REDACTED | | | ETH 0.135683532738529 | | |
| 3.1.553479 | TIM PARK | ADDRESS REDACTED | | | ADA 0.0360520829072238<br>BTC 0.000065325834737026<br>CEL 1.68572003385311<br>DOT 137.113493143254<br>ETH 0.000901999897869936<br>LINK 0.00249493119471453<br>LTC 5.22551067696326<br>LUNC 94.6460656903739<br>OMG 121.869507527877<br>USDT ERC20 0.252030768728535 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.553480 | TIM PARSONS | ADDRESS REDACTED | | | AVAX 2.97514072372148<br>BTC 0.000026634812894683<br>MATIC 44.4315649792647<br>XRP 0.270736201260762 | | |
| 3.1.553481 | TIM PARTIDA | ADDRESS REDACTED | | | MATIC 2054.16917950339 | | |
| 3.1.553482 | TIM PARTLOWE | ADDRESS REDACTED | | | AAVE 2.76028279350812<br>BTC 0.387263236976992<br>EOS 108.512204624007<br>ETC 49.1300203582718<br>ETH 5.45047745608406<br>LINK 35.660314474057<br>LTC 32.7239486695846<br>MATIC 306.202845513421<br>UMA 40.8208371322022<br>XLM 2834.62728093261<br>ZRX 1388.46914182589 | | |
| 3.1.553483 | TIM PASCAL MATTHIES | ADDRESS REDACTED | | | BTC 0.00169775890356347 | | |
| 3.1.553484 | TIM PATRICK SEEFELDT | ADDRESS REDACTED | | | BTC 0.076223957222058 | | |
| 3.1.553485 | TIM PAUL | ADDRESS REDACTED | | | ADA 0.149486628738191<br>BCH 4.61689254082008<br>BSV 4.59444867<br>CEL 25.6257167955019<br>DOT 0.0028383281317545<br>XRP 0.0615895092794452 | | |
| 3.1.553486 | TIM PAUWELS | ADDRESS REDACTED | | | CEL 0.0659174302488125 | | |
| 3.1.553487 | TIM PAVLIC | ADDRESS REDACTED | | | BTC 0.514124159864393<br>CEL 37.6663321808031<br>ETH 0.0019041074868238<br>LINK 0.00000007<br>UNI 0.0000005 | | |
| 3.1.553488 | TIM PEARSON | ADDRESS REDACTED | | | ADA 0.0907534667752355<br>BTC 0.00121951089481326<br>CEL 3.46913227435229<br>ETH 0.00102926423824116 | | |
| 3.1.553489 | TIM PEDROCHI | ADDRESS REDACTED | | | BTC 0.000000003490077726<br>CEL 9.26815905306261<br>USDC 169.094353 | | |
| 3.1.553490 | TIM PENROSE | ADDRESS REDACTED | | | ADA 71.9726785416237<br>BTC 0.123494066982804<br>COMP 0.0668864238912478<br>ETH 0.112590296034003<br>GUSD 2969.69524897985<br>LTC 1.14509321872562<br>USDC 400.755140271081 | | |
| 3.1.553491 | TIM PEREZ | ADDRESS REDACTED | | | ETH 0.000249747578271803 | | |
| 3.1.553492 | TIM PETZOLD | ADDRESS REDACTED | | | BTC 0.0000000098287687199999 | | |
| 3.1.553493 | TIM PLACE | ADDRESS REDACTED | | | BTC 0.0000041208777798807<br>ETH 0.0496554129163584<br>KNC 14.0852027361515<br>LTC 0.513835580408035<br>SNX 4.10889856147192 | | |
| 3.1.553494 | TIM PLUMB | ADDRESS REDACTED | | | BCH 10.00754461<br>BTC 1.06307623<br>CEL 907.662961445359<br>LTC 101<br>SGB 211.5884346517<br>XRP 1400.320547 | | |
| 3.1.553495 | TIM PLUMMER | ADDRESS REDACTED | | | ADA 0.388308924712052<br>BTC 0.594278693367658<br>CEL 0.0708212584926222<br>COMP 0.000058632600553428<br>ETC 0.000993546968721792<br>ETH 1.72357895914041<br>LTC 0.000489260122646337<br>MATIC 6833.51121325235<br>PAX 0.272728571828628<br>SNX 0.00105526676070241<br>USDC 0.000000083186165135 | ADA 0.00614479599954608<br>SNX 0.000400222968592313<br>USDC 0.00000050634274887 | |
| 3.1.553496 | TIM POST | ADDRESS REDACTED | | | ADA 0.14007984518813<br>BTC 0.000006185107461905 | | |
| 3.1.553497 | TIM POSTHOORN | ADDRESS REDACTED | | | BTC 0.00104995695176497<br>CEL 1.5833743780699<br>MCDAI 30 | | |
| 3.1.553498 | TIM POULTERER | ADDRESS REDACTED | | | ADA 2616.20602702113<br>BTC 0.0497054330409272<br>DOT 9.523735905472<br>ETH 0.104683542150377<br>MATIC 215.786426673543<br>SNX 96.7890166725518<br>USDC 0.304208874540927 | BTC 0.00000033<br>ETH 0.00198415309361645<br>USDC 2552.776 | |
| 3.1.553499 | TIM POULTON | ADDRESS REDACTED | | | BTC 0.0138049685163066<br>CEL 10.2456918459478 | | |
| 3.1.553500 | TIM PRASSE | ADDRESS REDACTED | | | BTC 0.00113861<br>CEL 3.30550483604863 | | |
| 3.1.553501 | TIM PULLEY | ADDRESS REDACTED | | | ADA 0.0379304872976619<br>BTC 0.000021407582602991<br>ETH 0.00009238917376035<br>MATIC 0.205653362522633<br>USDC 0.099660083215524 | | |
| 3.1.553502 | TIM PYNEGAR | ADDRESS REDACTED | | | BCH 0.000000009994911503<br>BTC 0.000006044441445042<br>CEL 0.0656336698415945<br>ETH 0.000047595201450802<br>LTC 0.000000008027638675<br>PAX 1.07066097660364<br>PAXG 0.00669200098809017<br>TUSD 0.00130863183763316<br>USDC 0.324094396880094 | | |
| 3.1.553503 | TIM QUINN | ADDRESS REDACTED | | | BTC 0.0142611941588121<br>DOT 569.593499825664<br>ETH 3.61351678860739<br>LINK 309.67869729654<br>USDC 28.8775815200129 | | |
| 3.1.553504 | TIM RACE | ADDRESS REDACTED | | | BTC 0.000571876877252041<br>XLM 42.0200272452206 | | |
| 3.1.553505 | TIM RAINER VIERBOOM | ADDRESS REDACTED | | | BTC 0.00240685772908417 | | |
| 3.1.553506 | TIM RAINEY | ADDRESS REDACTED | | | ETH 0.0030762591172402<br>XLM 18.3749245959166 | | |
| 3.1.553507 | TIM RAINEY | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.553508 | TIM RAND | ADDRESS REDACTED | | | BTC 0.00654624598957385<br>ETH 0.120067942233958<br>LINK 0.0375395093399602<br>USDC 5.01301223323879 | | |
| 3.1.553509 | TIM RAPPOLD JR | ADDRESS REDACTED | | | BTC 0.66654374416903 | | |
| 3.1.553510 | TIM RATH | ADDRESS REDACTED | | | EOS 0.0892048966663659<br>MATIC 1.85287803682229<br>XLM 0.360095435096822 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.553511 | TIM RATTRAY | ADDRESS REDACTED | | | BTC 0.00187960598929125<br>CEL 0.781551998182815<br>DASH 0.0118448332508765<br>LINK 0.0716682861687555<br>ZRX 0.767812538746693 | | |
| 3.1.553512 | TIM RAWLING | ADDRESS REDACTED | | | BTC 0.354834011202513<br>ETH 6.34027426788806 | | |
| 3.1.553513 | TIM RECHIN | ADDRESS REDACTED | | | ADA 10693.2155913291<br>BTC 0.057356767545406<br>DOT 6.64881895048511<br>MATIC 582.832518164831<br>UNI 39.8059937308063<br>USDC 1.20862474870455<br>XLM 1540.70896050266 | | |
| 3.1.553514 | TIM REED | ADDRESS REDACTED | | | BTC 0.000501960624098708<br>CEL 6.63845621516095<br>MCDAI 30<br>XRP 599 | | |
| 3.1.553515 | TIM REEN | ADDRESS REDACTED | | | BTC 0.00000106949791247799<br>EOS 0.0215410885311313<br>LTC 20.5668242328433<br>OMG 0.331970188596911<br>USDT ERC20 7.3738521562788<br>XLM 16.4598147282055 | | |
| 3.1.553516 | TIM REERINK | ADDRESS REDACTED | | | CEL 0.147634968089322<br>ETH 0.00001178<br>USDC 0.538564 | | |
| 3.1.553517 | TIM REES | ADDRESS REDACTED | | | CEL 30.2857585252313<br>ETH 0.223437085203186<br>XRP 30.624544 | | |
| 3.1.553518 | TIM REHDER | ADDRESS REDACTED | | | BTC 0.18508583707797 | | |
| 3.1.553519 | TIM REIMERT | ADDRESS REDACTED | | | BTC 0.00108410133150546<br>ETC 7.38371963425155<br>MATIC 403.694213693436<br>XRP 2430.79246867979 | | |
| 3.1.553520 | TIM REININK | ADDRESS REDACTED | | | MCDAI 248.463930431553 | | |
| 3.1.553521 | TIM REMMERS | ADDRESS REDACTED | | | BTC 0.000213957406403947 | | |
| 3.1.553522 | TIM REPPERT | ADDRESS REDACTED | | | BTC 0.0236472135931498<br>ETH 0.308411626951521<br>USDC 4.32173749834672 | | |
| 3.1.553523 | TIM RESTO | ADDRESS REDACTED | | | ADA 1507.53214948886<br>AVAX 5.94029349574092<br>BTC 0.12600378080483<br>ETH 1.89305663871653<br>MATIC 941.895373732851 | | |
| 3.1.553524 | TIM RETORÉ | ADDRESS REDACTED | | | BTC 0.00132730655738055<br>CEL 27.9736804382759<br>SNX 0.0833714179455925 | | |
| 3.1.553525 | TIM RHODES | ADDRESS REDACTED | | | CEL 1.07721164295417 | | |
| 3.1.553526 | TIM RIDDOCH | ADDRESS REDACTED | | | BTC 0.000000206674244677<br>CEL 21.0647776519366<br>ETH 0.147928151078138 | | |
| 3.1.553527 | TIM RIDGWAY | ADDRESS REDACTED | | | BTC 0.000005598711024559<br>ETH 0.000102941781722512<br>USDC 0.279554957521847 | | |
| 3.1.553528 | TIM RIEDELSHEIMER | ADDRESS REDACTED | | | BTC 0.0182344687576438 | | |
| 3.1.553529 | TIM RIORDAN | ADDRESS REDACTED | | | ADA 512.385521697313<br>AVAX 0.00305025499503214<br>BTC 0.0000359674575831<br>DOT 18.9143522801665<br>MATIC 344.98225501761<br>SOL 11.3348331346996<br>USDC 0.000024235003815561 | | |
| 3.1.553530 | TIM RISTER | ADDRESS REDACTED | | | ETH 0.000000757384969374<br>LINK 0.0212644759490008<br>MATIC 0.00136033861494046 | | |
| 3.1.553531 | TIM ROBERT | ADDRESS REDACTED | | | BTC 0.121024755449737<br>CEL 103.009190721173<br>USDT ERC20 280 | | |
| 3.1.553532 | TIM ROBERTSON | ADDRESS REDACTED | | | BTC 0.00141042943570411<br>ETH 0.10910013486657 | | |
| 3.1.553533 | TIM ROBINSON | ADDRESS REDACTED | | | BTC 0.000437584478450228<br>CEL 0.457131853483875 | | |
| 3.1.553534 | TIM ROBINSON | ADDRESS REDACTED | | | BTC 0.000000005626544646<br>CEL 84.2410006159045 | | |
| 3.1.553535 | TIM ROBINSON | ADDRESS REDACTED | | | BCH 0.000010443394772603<br>BTC 0.000005458971068248<br>CEL 0.041192171459744<br>LTC 0.00024038315362852<br>XLM 0.000000088936372469 | | |
| 3.1.553536 | TIM RODRIGUEZ | ADDRESS REDACTED | | | ADA 247.483038099057<br>BTC 0.0135633502110308<br>DOT 0.0046663458335394<br>LINK 0.00107221230941053<br>MATIC 0.0775448140581532 | | |
| 3.1.553537 | TIM ROELANDT | ADDRESS REDACTED | | | BTC 0.000000264635344699<br>CEL 54.8080946760763<br>ETH 0.06092494970226<br>MCDAI 40 | | |
| 3.1.553538 | TIM ROES | ADDRESS REDACTED | | | BTC 0.000032160885075851<br>DOT 0.0636293378847809<br>ETH 0.000396594053607655<br>USDT ERC20 0.0274411342047598 | | |
| 3.1.553539 | TIM ROHR | ADDRESS REDACTED | | | BTC 0.00792386836806502<br>CEL 5.93091663962455 | | |
| 3.1.553540 | TIM ROSA | ADDRESS REDACTED | | | BTC 0.000003715393201554<br>USDC 2.05085488228803 | BTC 0.00352922009325965 | |
| 3.1.553541 | TIM ROWBOTHAM | ADDRESS REDACTED | | | BTC 0.0105616435371685<br>USDC 311.383187554739 | | |
| 3.1.553542 | TIM ROYCE | ADDRESS REDACTED | | | ETH 0.00103488366220192 | | |
| 3.1.553543 | TIM RUBIN | ADDRESS REDACTED | | | BTC 0.590779982312022<br>ETH 5.22456293634734<br>LUNC 17.1307915382411<br>MATIC 2822.24574669819<br>SNX 65.8293220233513 | | |
| 3.1.553544 | TIM RUITENBERG | ADDRESS REDACTED | | | ADA 544.311637<br>BTC 0.00115868738948397<br>CEL 10.4005424292202<br>XLM 1717.1641253 | | |
| 3.1.553545 | TIM RUNTE | ADDRESS REDACTED | | | BTC 0.000005576697155411 | | |
| 3.1.553546 | TIM RUPPERT | ADDRESS REDACTED | | | BTC 0.00000811173842824<br>ETH 0.0620505518185327 | | |
| 3.1.553547 | TIM RUYLE | ADDRESS REDACTED | | | CEL 1.09365566907675 | | |
| 3.1.553548 | TIM SAITTA | ADDRESS REDACTED | | | BTC 0.000001410585676544<br>MATIC 4115.44132800531<br>MCDAI 0.126267902937929 | | |
| 3.1.553549 | TIM SANCHEZ | ADDRESS REDACTED | | | BTC 0.00191022778822269<br>CEL 1.09417069996793<br>SGB 6.67330192707085<br>XRP 44.5994528767823 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.553550 | TIM SANDBORN | ADDRESS REDACTED | | | SGB 24.3330539867494<br>XRP 159.171978153166 | | |
| 3.1.553551 | TIM SANDERCOTT | ADDRESS REDACTED | | | BNB 8.18680150030815<br>BTC 0.108904360880513<br>ETH 1.79701252389911<br>USDC 7629.15860116066 | | |
| 3.1.553552 | TIM SANDERS | ADDRESS REDACTED | | | BTC 0.0000888374544872319 | | |
| 3.1.553553 | TIM SAUNDERS | ADDRESS REDACTED | | | AVAX 20.6309199713279<br>BTC 0.61553659698296<br>CEL 3147.67832228552<br>ETH 60.0261379253714<br>MATIC 2765.16328218855<br>SOL 126.63152 | | |
| 3.1.553554 | TIM SCALE | ADDRESS REDACTED | | | DOT 28.6480303619756<br>ETH 3.00050865035176 | | |
| 3.1.553555 | TIM SCHAAP | ADDRESS REDACTED | | | BTC 0.000000006796824744<br>CEL 0.193608474384187<br>DASH 0.0283515486684606<br>ETH 0.000006803436057688<br>USDC 0.0838074146342311 | | |
| 3.1.553556 | TIM SCHAEFER | ADDRESS REDACTED | | | CEL 1.12903730384075<br>SGB 79.2918802272758<br>XRP 0.000000184166730886 | | |
| 3.1.553557 | TIM SCHATTEMAN | ADDRESS REDACTED | | | MATIC 56.4825669274744<br>SNX 1.87939375041926<br>UNI 1.02204703570184 | | |
| 3.1.553558 | TIM SCHATTKE | ADDRESS REDACTED | | | BTC 0.000532700642436957 | | |
| 3.1.553559 | TIM SCHAUMANN | ADDRESS REDACTED | | | BTC 0.00002113694108342 | | |
| 3.1.553560 | TIM SCHEFFMANN | ADDRESS REDACTED | | | BTC 0.00520198657231038<br>CEL 30.7895929881222 | | |
| 3.1.553561 | TIM SCHELLENBERGER | ADDRESS REDACTED | | | BTC 0.000000006550447957<br>CEL 0.0512741766144577<br>ETH 0.00137523865320642<br>XLM 1.47361909620105 | | |
| 3.1.553562 | TIM SCHELPE | ADDRESS REDACTED | | | BTC 0.000001586597898841 | | |
| 3.1.553563 | TIM SCHENK | ADDRESS REDACTED | | | BTC 0.0000198693507432499<br>CEL 0.0911221352244377<br>DOT 0.545063620361105<br>MATIC 0.0616615095413862<br>SNX 0.0424518905542078<br>USDT ERC20 1.00236501634277 | | |
| 3.1.553564 | TIM SCHINKLE | ADDRESS REDACTED | | | ADA 33.8412299286283<br>BCH 0.0293365511642114<br>BTC 0.0410473990475073<br>CEL 345.878296053455<br>DOT 1.26556551404603<br>ETH 0.000044666343244912<br>LINK 0.366977439355317<br>LTC 0.0161496079132147<br>MATIC 10.3276590118148<br>USDC 6.44687161154543<br>ZEC 0.000384804592403334 | | LTC 0.00370823 |
| 3.1.553565 | TIM SCHLUETER | ADDRESS REDACTED | | | BSV 0.0100182312504274<br>BTC 0.000000702497559851<br>MATIC 2.34644558233738 | | |
| 3.1.553566 | TIM SCHMÄLZLE | ADDRESS REDACTED | | | BTC 0.00310129563999742 | | |
| 3.1.553567 | TIM SCHMEKEL | ADDRESS REDACTED | | | DOT 3.98008461522723<br>MATIC 103.053056030795<br>SNX 120.555984484537 | | |
| 3.1.553568 | TIM SCHMIDT | ADDRESS REDACTED | | | AVAX 0.00302856239902404<br>BTC 0.000001673325008408<br>CEL 0.754907623918437<br>DOT 0.0224603609269311<br>ETH 0.000070778364881658<br>LUNC 0.00526807458655701 | | |
| 3.1.553569 | TIM SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0420786013815504 | | |
| 3.1.553570 | TIM SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000008085432788776<br>MATIC 0.39805891674477 | | |
| 3.1.553571 | TIM SCHOLTEN | ADDRESS REDACTED | | | BTC 0.00104662428331315<br>CEL 2.01894695406556 | | |
| 3.1.553572 | TIM SCHORR | ADDRESS REDACTED | | | BTC 0.000510278970052961<br>MCDAI 8.79437976998357<br>USDC 11688.0676392805<br>USDT ERC20 535.60228484284 | | |
| 3.1.553573 | TIM SCHOUTEN | ADDRESS REDACTED | | | BTC 0.0000420140293558079<br>CEL 0.0902599285520013<br>DOT 0.000434564862175089<br>ETH 0.000730161663669477<br>LINK 0.035174038660622<br>USDC 0.00792017093641368 | | |
| 3.1.553574 | TIM SCHWARTZ | ADDRESS REDACTED | | | BTC 0.000001823866738806<br>USDC 2.02326097701489 | USDC 0.000000910561104859 | |
| 3.1.553575 | TIM SCHWARZER | ADDRESS REDACTED | | | BTC 0.000004759545766834 | | |
| 3.1.553576 | TIM SCOTT | ADDRESS REDACTED | | | AAVE 22.4814951670763<br>ADA 4237.94779390638<br>BTC 1.03310489910629<br>COMP 2.82530223554556<br>DOT 237.803675458968<br>ETC 221.893444803742<br>ETH 8.741796439727<br>LINK 199.189995816847<br>MATIC 2479.06509068765<br>SOL 51.2298375537988<br>XLM 25650.2757831129 | | |
| 3.1.553577 | TIM SCOTT MANCINO | ADDRESS REDACTED | | | BTC 0.00169259586634501<br>ETH 21.1258509092346 | | |
| 3.1.553578 | TIM SCROGGS | ADDRESS REDACTED | | | BTC 0.000015288486041878 | | BTC 0.000000004935394151 |
| 3.1.553579 | TIM SCULLY | ADDRESS REDACTED | | | ADA 3.10612137827869<br>BTC 0.0224162219448493<br>USDC 1937.05688331696 | | |
| 3.1.553580 | TIM SEAGREAVES | ADDRESS REDACTED | | | BTC 0.000000221149667176<br>ETH 0.00032676570526543<br>LINK 0.000276381061809266<br>MATIC 6.55265067805211<br>SNX 0.0210860957636472<br>USDC 0.0136937875477496<br>XLM 0.0397743784717753 | BTC 0.000000847318481705<br>LINK 0.000326737464558208<br>USDC 0.007511 | |
| 3.1.553581 | TIM SEESKE | ADDRESS REDACTED | | | BCH 100.23485287<br>BTC 1.03791972822436<br>CEL 1620.41230785152<br>XLM 1389 | | |
| 3.1.553582 | TIM SELTHOFER | ADDRESS REDACTED | | | BTC 0.000138914689060276<br>CEL 0.334491419244263 | | |
| 3.1.553583 | TIM SELTMANN | ADDRESS REDACTED | | | CEL 1.09753809026719 | | |
| 3.1.553584 | TIM SENFT | ADDRESS REDACTED | | | MATIC 0.168339026390964 | | |

**Schedule F-1**

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.553585 | TIM SHADDY | ADDRESS REDACTED | | | AAVE 8.60260715950605<br>BTC 2.12288157321541<br>ETH 10.9840381666209<br>LINK 626.129797091466<br>SNX 298.862014931551<br>ZRX 2061.35089433205 | | |
| 3.1.553586 | TIM SHARP | ADDRESS REDACTED | | | BTC 0.107496333360914<br>CEL 0.273077486706378<br>ETH 4.02882923867659<br>PAX 11460.6237103849<br>USDC 0.000000815446303705<br>USDT ERC20 0.000001332458232208 | | |
| 3.1.553587 | TIM SHAW | ADDRESS REDACTED | | | ADA 112.510589155672<br>USDC 0.370947122592347 | | |
| 3.1.553588 | TIM SHEPARD | ADDRESS REDACTED | | | ETH 3.15932337366709<br>LTC 52.5069540860052 | | |
| 3.1.553589 | TIM SHMAEFSKY | ADDRESS REDACTED | | | BTC 0.0016780786223462 | | |
| 3.1.553590 | TIM SHRADER | ADDRESS REDACTED | | | BTC 0.510979833756864<br>ETH 6.87910002151189<br>USDC 4493.04896256413 | | |
| 3.1.553591 | TIM SHREVE | ADDRESS REDACTED | | | BTC 0.119023767229338<br>GUSD 1.00815343936375 | | |
| 3.1.553592 | TIM SIEBEN | ADDRESS REDACTED | | | BTC 0.000019877194839653<br>CEL 108.413225428279<br>DASH 21.69654973<br>DOT 0.03957686<br>ETH 0.001538408861131<br>LINK 0.80892058<br>USDC 0.738746 | | |
| 3.1.553593 | TIM SIEBENTHAL | ADDRESS REDACTED | | | BTC 0.120379359432686 | BTC 0.17588042 | |
| 3.1.553594 | TIM SILVEY | ADDRESS REDACTED | | | BTC 0.000000000312122972<br>CEL 203.155958430578<br>ETH 0.165892565312394<br>MATIC 629.787630333146<br>SGB 30.7210675541229<br>USDC 0.0576175447923757 | | |
| 3.1.553595 | TIM SIM | ADDRESS REDACTED | | | BTC 0.0543843320981168<br>ETH 0.44587793348046<br>LTC 1.37155337105168<br>MCDAI 31.8068131391711 | | |
| 3.1.553596 | TIM SIMMONDS | ADDRESS REDACTED | | | BTC 0.00454421470562591<br>ETH 0.0320402544883144 | | |
| 3.1.553597 | TIM SIMONSEN | ADDRESS REDACTED | | | ADA 0.310381383603729<br>BNB 0.000017374918187042<br>BTC 0.0942186656800554<br>ETH 0.00522160755302825 | | |
| 3.1.553598 | TIM SISK | ADDRESS REDACTED | | | CEL 1.09842751530277<br>SGB 1.10667415290607<br>XRP 7.39619790500802 | | |
| 3.1.553599 | TIM SMARIO | ADDRESS REDACTED | | | BTC 0.00252596914860568<br>ETH 0.0396899571308499 | | |
| 3.1.553600 | TIM SMART | ADDRESS REDACTED | | | CEL 1.07266576473431 | | |
| 3.1.553601 | TIM SMITH | ADDRESS REDACTED | | | AAVE 0.00635124933399118<br>BTC 0.0001852464683027<br>DOT 0.161579938659766<br>LINK 0.017938915832754<br>MATIC 0.0334087555852155<br>SNX 0.75033980667493<br>UMA 0.0022324466002675<br>ZEC 0.00237096955784868<br>ZRX 0.239049856956239 | BTC 0.000000007264850446<br>DOT 0.00000000007564717 | |
| 3.1.553602 | TIM SMITH | ADDRESS REDACTED | | | CEL 1.38997357981502 | | |
| 3.1.553603 | TIM SMOLE | ADDRESS REDACTED | | | BTC 0.0478671750286853<br>CEL 2.59705088211036<br>DOT 379.801472568535<br>ETH 2.17158022791855<br>LTC 0.00724641521350395<br>MATIC 2096.82989615084 | | |
| 3.1.553604 | TIM SNARTT | ADDRESS REDACTED | | | ADA 0.350380415035205<br>DOT 0.0180502546150641<br>ETH 0.00011990727052665<br>SNX 0.0575979368054735 | | |
| 3.1.553605 | TIM SNIJDER | ADDRESS REDACTED | | | BTC 0.0173705787617086<br>USDC 112.993645295429 | | |
| 3.1.553606 | TIM SOETEN | ADDRESS REDACTED | | | BNB 0.000998408203062809<br>BTC 0.000520699345725917<br>CEL 7.29554658596206<br>DOT 0.153523855923164<br>ETH 0.0154314663483447<br>LINK 0.0528621461386784 | | |
| 3.1.553607 | TIM SOLOMON | ADDRESS REDACTED | | | CEL 1.05995698075657 | | |
| 3.1.553608 | TIM SOMERS | ADDRESS REDACTED | | | ADA 0.655414575667217<br>AVAX 0.000897201405157864<br>BTC 0.000000111542031149<br>DOT 0.000977998510417028<br>LINK 0.0195950079146217<br>MATIC 1.64953795204233<br>SNX 0.193079177247764<br>USDT ERC20 0.584338944026242<br>XLM 0.108628816684573 | ADA 0.00000058236098264<br>BTC 0.000000600549383618<br>DOT 0.00207282259241888 | |
| 3.1.553609 | TIM SPILLEMAECKERS | ADDRESS REDACTED | | | CEL 549.217180973563<br>USDC 5.09568811841804 | | |
| 3.1.553610 | TIM SPINNEY | ADDRESS REDACTED | | | BTC 0.00594277422747832 | | |
| 3.1.553611 | TIM SPRINGER | ADDRESS REDACTED | | | AAVE 0.0181013808362685<br>ADA 5.10104312894561<br>DOT 406.272303935763<br>EOS 0.76933309025982<br>LINK 382.489663931653<br>MATIC 16231.7835418789<br>MCDAI 74.4495816738092<br>SUSHI 476.831740521859<br>USDC 234.186825330169 | | |
| 3.1.553612 | TIM SPRUIT | ADDRESS REDACTED | | | BTC 1.06246458943554<br>CEL 345.305729300447<br>COMP 0.068676451768916<br>ETH 41.3282350984982 | | |
| 3.1.553613 | TIM STAFFORD | ADDRESS REDACTED | | | AAVE 4.52411099215079<br>BTC 1.11654331231883<br>COMP 9.94689656160325<br>ETH 34.7873752418809<br>KNC 555.478603473704<br>LINK 48.0391210536419<br>MATIC 23098.6157679637<br>OMG 168.729269510108<br>SGB 742.342536297291<br>SNX 600.504531648814<br>UNI 674.0524318957<br>XRP 4855.95149848527 | | |
| 3.1.553614 | TIM STANDLEE | ADDRESS REDACTED | | | BTC 0.962980700029976 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.553615 | TIM STANGER | ADDRESS REDACTED | | | ADA 611.129109657356<br>BTC 0.0235727833708346<br>ETH 3.14827457737414<br>LTC 30.4425482270236<br>MCDAI 0.0529128458662904<br>USDC 16.8560964267801 | | |
| 3.1.553616 | TIM STANLEY | ADDRESS REDACTED | | | BTC 0.00190688544362138 | | |
| 3.1.553617 | TIM STANNARD | ADDRESS REDACTED | | | BTC 0.00138497338744556<br>CEL 0.00375509454575648<br>COMP 0.0105713195311621<br>ETH 0.594657037051396<br>XLM 23.1703935342243 | | |
| 3.1.553618 | TIM STAPERT | ADDRESS REDACTED | | | BTC 0.0166273319810439 | | |
| 3.1.553619 | TIM STASKO | ADDRESS REDACTED | | | ADA 255.445529370756<br>AVAX 0.00111594612689113<br>BTC 0.00298598208502891<br>DOT 8.57889118558192<br>ETH 0.0399430023797841<br>MATIC 155.094557391307<br>SNX 41.5438639247304<br>USDC 0.201303733781623<br>XLM 0.0368167168850689 | | |
| 3.1.553620 | TIM STEADMAN | ADDRESS REDACTED | | | CEL 0.18287034743053<br>USDC 0.295025345497042 | CEL 0.000097010494976455<br>USDC 0.000000584346993863 | |
| 3.1.553621 | TIM STEELE | ADDRESS REDACTED | | | ADA 1229.15873481629<br>BTC 0.14338222912137<br>LINK 90.8389271019621<br>USDC 4.82472217463187 | | |
| 3.1.553622 | TIM STEIN | ADDRESS REDACTED | | | BAT 0.580539686081338<br>BTC 1.00456800137546<br>CEL 0.301546294570536<br>ETH 8.78010336230142<br>MATIC 56.5129585164901<br>MCDAI 7.45886472336401<br>OMG 0.510836426262819<br>USDT ERC20 0.647978010197947<br>XAUT 0.00803143199328357 | | |
| 3.1.553623 | TIM STEINBRENNER | ADDRESS REDACTED | | | BTC 0.0239173600188897<br>DOT 97.648241180449<br>ETH 0.472441031702479<br>USDC 363.28617734251 | | |
| 3.1.553624 | TIM STENSON | ADDRESS REDACTED | | | BTC 0.00109457338980006<br>CEL 1.06606412022111<br>XLM 10.271506321144 | | |
| 3.1.553625 | TIM STENZEL | ADDRESS REDACTED | | | ADA 0.000242303584355558<br>BTC 0.000055860896615795<br>DOT 0.000101123557609584<br>ETH 0.000894407085413707<br>LINK 0.000009247607924193<br>MANA 0.00593576512940691<br>MATIC 0.00006592654221148<br>SOL 0.000005179638962313<br>USDC 18.6493832714313<br>USDT ERC20 0.000581769676482527<br>XLM 0.00003882540618633 | ADA 0.381885500132173<br>BTC 0.0331662912051645<br>LINK 0.0334343883050374<br>MATIC 0.0588380963719721<br>SOL 0.00605895886518862<br>USDC 0.000000695998500793<br>USDT ERC20 0.529869709335966<br>XLM 0.244446378766571 | |
| 3.1.553626 | TIM STERN | ADDRESS REDACTED | | | CEL 1.40643083744903<br>DOT 10.8576460672953<br>ETH 0.949173329718908<br>LINK 40.6186200980926<br>LUNC 4.8669985462044<br>MATIC 374.181781595556 | | |
| 3.1.553627 | TIM STEWART | ADDRESS REDACTED | | | BTC 0.0031584854991995<br>ETH 0.00002230886438909 | | |
| 3.1.553628 | TIM STORMS | ADDRESS REDACTED | | | BTC 0.0478008917475274 | | |
| 3.1.553629 | TIM STRAUB | ADDRESS REDACTED | | | BTC 0.000045129816442416 | | |
| 3.1.553630 | TIM STRAWBRIDGE | ADDRESS REDACTED | | | BTC 0.0371688707385923<br>CEL 1.69412637565026 | | |
| 3.1.553631 | TIM STRIJBOS | ADDRESS REDACTED | | | BSV 1.08807237476774<br>BTC 0.098994585643118<br>CEL 46.8527553611649<br>USDC 0.0109059605225415 | | |
| 3.1.553632 | TIM SUM MAK | ADDRESS REDACTED | | | BTC 0.000000007672993667<br>CEL 0.79255924302507 | | |
| 3.1.553633 | TIM SWEBEN | ADDRESS REDACTED | | | BTC 0.000016203979732168 | | |
| 3.1.553634 | TIM SWEENEY | ADDRESS REDACTED | | | BTC 0.00013134583276499<br>ETH 0.00148172123381916<br>USDC 2.76048512701137 | BTC 0.115532262887607<br>ETH 1.2431236042608<br>USDC 1706.55102662923 | |
| 3.1.553635 | TIM SWEENY | ADDRESS REDACTED | | | ADA 2231.02118465105<br>BTC 1.00653062995859<br>CEL 637.447366226878<br>DOT 17.1882326381285<br>ETH 2.96659014605372<br>MATIC 90.37356321<br>SGB 598.45706203109 | | |
| 3.1.553636 | TIM TACL | ADDRESS REDACTED | | | BTC 0.000495024494791397<br>ETH 1.02393065605807 | | |
| 3.1.553637 | TIM TANNER | ADDRESS REDACTED | | | ADA 288.868075285872<br>BTC 0.00252539252393058<br>DOT 33.2285638926935<br>USDC 262.494022719539 | | |
| 3.1.553638 | TIM TESREAU | ADDRESS REDACTED | | | BTC 0.00117245069499738<br>SNX 89.9744356548931 | | |
| 3.1.553639 | TIM THOMAS | ADDRESS REDACTED | | | USDC 24.7072249157683 | | |
| 3.1.553640 | TIM THOMAS | ADDRESS REDACTED | | | USDC 0.0320728354137621 | | |
| 3.1.553641 | TIM THOMPSON | ADDRESS REDACTED | | | BTC 0.00178900469446048<br>ETH 0.000014591152362983<br>MATIC 0.00545738992926149<br>SOL 0.834180685765552 | BTC 0.000000940813058111<br>ETH 0.00853759451816121<br>SOL 0.000000000137416008 | |
| 3.1.553642 | TIM THORMEYER | ADDRESS REDACTED | | | BTC 0.00148008613304171 | | |
| 3.1.553643 | TIM TIANGSING | ADDRESS REDACTED | | | BTC 0.00132705280603168<br>ETH 3.16267130557437<br>LINK 30.604652424313<br>MATIC 4884.71448179106<br>XLM 11813.3071228427 | | |
| 3.1.553644 | TIM TIERNEY | ADDRESS REDACTED | | | BTC 0.000381370919924538 | | |
| 3.1.553645 | TIM TILLMAN | ADDRESS REDACTED | | | BTC 0.000000178309389321 | | |
| 3.1.553646 | TIM TIM MA | ADDRESS REDACTED | | | BTC 0.0117474090789261<br>ETH 0.000042436878145427<br>SOL 0.00123245885655181<br>USDC 0.0999225255723514 | | |
| 3.1.553647 | TIM TRACY | ADDRESS REDACTED | | | BCH 0.000133108627917302<br>ETH 0.000035889735776174 | | |
| 3.1.553648 | TIM TRAGO | ADDRESS REDACTED | | | BTC 0.000010196256655304<br>ETH 6.92160925488585 | | |
| 3.1.553649 | TIM TRAN | ADDRESS REDACTED | | | BTC 0.0845184243421239<br>GUSD 17257.7331207402 | | |
| 3.1.553650 | TIM TRAN | ADDRESS REDACTED | | | BTC 0.0040335660696659<br>LTC 3.09354194444256<br>XRP 860.377475 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.553651 | TIM TRAN | ADDRESS REDACTED | | | AVAX 11.8433990155189<br>BTC 0.00118874020281311<br>MATIC 1.43405649894595<br>USDC 6.28335361680556 | | |
| 3.1.553652 | TIM TRELOAR | ADDRESS REDACTED | | | BTC 0.0228125737140499<br>DOT 36.662472870005<br>MATIC 218.63705124337 | | |
| 3.1.553653 | TIM TRUONG | ADDRESS REDACTED | | | BTC 2.41878029952683<br>LINK 441.085086447233 | | |
| 3.1.553654 | TIM TU | ADDRESS REDACTED | | | CEL 1.85191327444613<br>ETH 0.03700349 | | |
| 3.1.553655 | TIM TULLAR | ADDRESS REDACTED | | | ADA 611.093464984097<br>BTC 0.151753945869197<br>DOT 44.2794085509417<br>ETH 4.61648931418202<br>LINK 10.1527364045053<br>LTC 3.15416437414695<br>MANA 60.0533398598113<br>MATIC 79.0713760520998<br>XLM 592.710983693148<br>XRP 147.560370885325 | | |
| 3.1.553656 | TIM TURNER | ADDRESS REDACTED | | | USDT ERC20 13.0357152544355 | | |
| 3.1.553657 | TIM TURNIPSEED | ADDRESS REDACTED | | | BTC 0.0234428086141149 | | |
| 3.1.553658 | TIM TYSON | ADDRESS REDACTED | | | BTC 1.00158246558286<br>ETC 19.9178674464569<br>ETH 5.17192549276693<br>USDC 69.0147713063922<br>XRP 3631.009574 | | |
| 3.1.553659 | TIM UPTON | ADDRESS REDACTED | | | BTC 0.000041304142656501<br>CEL 79.5676884557219<br>DASH 0.00574185863082702<br>EOS 0.0765068112236302<br>ETH 0.00845270348321544<br>LTC 0.000000000740896<br>SGB 152.735491925421<br>XLM 0.862184093694972<br>XRP 0.607426276017971<br>ZRX 0.0607746200006783 | | |
| 3.1.553660 | TIM URRY | ADDRESS REDACTED | | | BTC 0.00001789704709112<br>DOGE 0.0386304510388514<br>DOT 0.0123311310398959<br>ETC 0.010698892032677<br>ETH 0.00123246179325047<br>LINK 0.00111755077536868<br>LTC 0.00196830830911681<br>LUNC 1.25712240275608<br>MANA 0.000238508378128003<br>MATIC 0.561480317592364<br>UMA 0.00101998047053921<br>XRP 0.000000236077207066 | DOGE 0.000000003588638581<br>DOT 0.000000000078972952 | |
| 3.1.553661 | TIM VAARTIES | ADDRESS REDACTED | | | BTC 0.000547341528431694<br>CEL 3.03346805036649 | | |
| 3.1.553662 | TIM VAN BROEKHOVEN | ADDRESS REDACTED | | | BTC 0.000568340368717845<br>CEL 2.10979245668253<br>LINK 10.0254638907783<br>SNX 97.8151448881853 | | |
| 3.1.553663 | TIM VAN CONINGSLOO | ADDRESS REDACTED | | | ADA 347.052294825979<br>BTC 0.00299916621927208<br>MATIC 953.321204908712<br>MCDAI 31.8027923835082<br>USDC 545.538285997314<br>XLM 169.623528929386<br>ZEC 0.081593972146552 | | |
| 3.1.553664 | TIM VAN DE GRIFT | ADDRESS REDACTED | | | BCH 0.273519511616921<br>BTC 0.0258388108607599<br>CEL 54.3378676522513<br>EOS 64.2824123458857<br>ETH 1.02339100720433<br>LTC 2.4220056271966<br>XLM 427.229814080974 | | |
| 3.1.553665 | TIM VAN DE LAAR | ADDRESS REDACTED | | | BTC 0.000101412101875871<br>DOT 0.0177696147583768<br>ETH 0.000651471960631854 | | |
| 3.1.553666 | TIM VAN DE VELDE | ADDRESS REDACTED | | | BSV 0.0378433305977235<br>BTC 0.0422544986705113<br>CEL 0.0057201712703256<br>ETH 0.0874893633601912<br>USDC 421.469310415167<br>USDT ERC20 5.49569695012923 | | |
| 3.1.553667 | TIM VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.00078046953046953<br>CEL 10.3665622591547<br>ETH 0.11417728006<br>USDC 79.78539 | | |
| 3.1.553668 | TIM VAN DEN HEUVEL | ADDRESS REDACTED | | | BTC 0.00169743311922827<br>USDT ERC20 0.00244430858228866 | | |
| 3.1.553669 | TIM VAN DER LAAN | ADDRESS REDACTED | | | ADA 197.162185728615<br>BTC 0.0210357846352314<br>CEL 0.147555874628372 | | |
| 3.1.553670 | TIM VAN DER SCHAAF | ADDRESS REDACTED | | | BTC 0.000000174681290164<br>ETH 0.000000506344313669<br>USDC 0.54737532944685 | | |
| 3.1.553671 | TIM VAN DER STAP | ADDRESS REDACTED | | | BTC 0.0221007044685707<br>ETH 1.1713120698477 | | |
| 3.1.553672 | TIM VAN DER VLIS | ADDRESS REDACTED | | | USDT ERC20 101.427634579284 | | |
| 3.1.553673 | TIM VAN DINTEN | ADDRESS REDACTED | | | CEL 56.8477853861162<br>DOT 18<br>EOS 32.8254<br>ETH 0.704891285005334<br>LTC 1<br>XRP 610.576642 | | |
| 3.1.553674 | TIM VAN DORP | ADDRESS REDACTED | | | BTC 1.04591132740069<br>BUSD 8013.0923076923<br>CEL 5535.16249781805<br>USDC 8287.94822003189 | | |
| 3.1.553675 | TIM VAN DRIEL | ADDRESS REDACTED | | | BTC 0.129951238010972<br>ETH 0.124401672051181<br>LINK 1870.11687807991<br>XRP 2008.72631442776 | | |
| 3.1.553676 | TIM VAN ES | ADDRESS REDACTED | | | BUSD 0.0503195046695258<br>CEL 0.8313191035337 | | |
| 3.1.553677 | TIM VAN GEERTRUYEN | ADDRESS REDACTED | | | ADA 0.18742621885497<br>BTC 0.0610359561339541<br>CEL 114.776857438445<br>ETH 1.12597701147512<br>MATIC 0.283110415104633<br>USDT ERC20 1.85296650335201 | | |
| 3.1.553678 | TIM VAN HEUSDEN | ADDRESS REDACTED | | | BTC 0.00268041292130044 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.553679 | TIM VAN HOOF | ADDRESS REDACTED | | | ADA 0.0409612562821167<br>BTC 0.000000001252492057<br>CEL 0.0198022877489975<br>DOT 0.0142464129250168<br>ETH 0.000000783047229105<br>SGB 899.884108628753<br>USDT ERC20 0.000000278114948385<br>XRP 0.0578949202190416 | | |
| 3.1.553680 | TIM VAN HOOFF | ADDRESS REDACTED | | | BTC 0.178570338690835<br>ETH 1.11975759591158 | | |
| 3.1.553681 | TIM VAN HULLE | ADDRESS REDACTED | | | BTC 0.00830286349733336<br>CEL 28.9622848916181<br>ETH 0.343467692257912<br>XRP 18.3779705896076 | | |
| 3.1.553682 | TIM VAN LANEN | ADDRESS REDACTED | | | BTC 0.0000014856327481109<br>CEL 0.550237800699738<br>ETH 0.000001886582323381<br>USDC 0.798295345645155 | | |
| 3.1.553683 | TIM VAN PROOYEN | ADDRESS REDACTED | | | BTC 0.0147062369162035<br>USDC 31545.4382950869 | | |
| 3.1.553684 | TIM VAN SCHUBERT | ADDRESS REDACTED | | | BTC 0.000000290876955013999<br>CEL 1.1185859847027<br>DOT 0.284162954636836<br>SGB 10.4235177378401<br>XRP 0.0348378155736994 | | |
| 3.1.553685 | TIM VAN SOEST | ADDRESS REDACTED | | | BTC 0.155814870438835 | | |
| 3.1.553686 | TIM VAN STEEKELENBURG | ADDRESS REDACTED | | | AAVE 1.21005525967303<br>BCH 0.448654722816335<br>BNB 0.102140425683494<br>BTC 0.00275336785819924<br>DASH 2.09194809126024<br>ETH 1.08235617730728<br>LINK 15.3472259419526<br>LTC 3.11325830851139<br>MATIC 2736.58619865296 | | |
| 3.1.553687 | TIM VELDHUIZEN | ADDRESS REDACTED | | | BTC 0.000888403741240081<br>CEL 43.1246208814915<br>DOT 122.0407796<br>ETH 4.08824238279155<br>MATIC 1696.36695099539 | | |
| 3.1.553688 | TIM VERCAUTEREN | ADDRESS REDACTED | | | ADA 184.034443<br>AVAX 5.99<br>BTC 0.0598213720374812<br>CEL 61.406821406938<br>DOT 8.5830565<br>ETH 0.195<br>LUNC 5.985<br>MATIC 438<br>SOL 4.78702 | | |
| 3.1.553689 | TIM VERHEUL | ADDRESS REDACTED | | | BTC 0.00160268116925795<br>CEL 47.3423819329558<br>ETH 0.01956555<br>MATIC 5.11928634<br>USDC 688.461525 | | |
| 3.1.553690 | TIM VERLOOY | ADDRESS REDACTED | | | USDC 59.8405749909269 | | |
| 3.1.553691 | TIM VERNIEUWE | ADDRESS REDACTED | | | CEL 109.32794463771<br>MATIC 2780.75929383 | | |
| 3.1.553692 | TIM VEROUDEN | ADDRESS REDACTED | | | BTC 0.000000535485288667999<br>BUSD 1.74785970518587<br>ETH 0.000004543634397888<br>LUNC 0.0343697407609109<br>USDC 10095.7362067266 | | |
| 3.1.553693 | TIM VERSPAGET | ADDRESS REDACTED | | | ETH 0.136495992693186 | | |
| 3.1.553694 | TIM VEUGELEN | ADDRESS REDACTED | | | BTC 0.000027555360986723<br>BUSD 0.0420367001265232<br>ETH 0.000009521710024537<br>LINK 0.00003717242286555<br>LTC 0.0000065968516297<br>USDC 0.0935754614395152<br>USDT ERC20 0.12384935413894 | | |
| 3.1.553695 | TIM VIJVERBERG | ADDRESS REDACTED | | | BTC 0.000939023073366391<br>CEL 1.26442370669216<br>ETH 0.478619075820275<br>SGB 101.095340654834<br>XRP 680.685085772902 | | |
| 3.1.553696 | TIM VINCENT | ADDRESS REDACTED | | | ETH 0.153583079878702 | | |
| 3.1.553697 | TIM VISSERS | ADDRESS REDACTED | | | ADA 384.612773975965<br>BSV 19.2248687557427<br>BTC 0.0559909160212954<br>CEL 51.2803346890219<br>ETH 0.711110730952413<br>MCDAI 40.4032059540489<br>USDC 538.548841365313<br>USDT ERC20 1218.50173<br>XRP 20.2756781123023 | | |
| 3.1.553698 | TIM VLEISIDES | ADDRESS REDACTED | | | BTC 0.12256096437636<br>ETH 0.937261609109418<br>GUSD 4.47255604778583<br>USDC 1166.40039560674 | | |
| 3.1.553699 | TIM VOELKNER | ADDRESS REDACTED | | | ADA 437.520821186542<br>BTC 0.00156602686569637<br>CEL 0.156594731821298<br>ETH 0.369983201207151 | | |
| 3.1.553700 | TIM VOGEL | ADDRESS REDACTED | | | ADA 0.0000003215610464<br>BTC 0.00995476072099858<br>CEL 270.737672155618<br>USDC 2004.82435786038 | | |
| 3.1.553701 | TIM VOLCKMANN | ADDRESS REDACTED | | | BTC 2.12533278554256 | | |
| 3.1.553702 | TIM VON GUNTEN | ADDRESS REDACTED | | | ADA 0.256765115589383<br>BTC 0.000000001133307117<br>CEL 0.1101447105653<br>MATIC 1.27686742656442<br>USDT ERC20 0.300842993330699<br>XRP 0.58450118017895 | | |
| 3.1.553703 | TIM VUE | ADDRESS REDACTED | | | ADA 0.159413501815519<br>AVAX 0.00376111052096644<br>BTC 0.000010804158612392<br>BUSD 0.0968643980415478<br>ETH 0.000041451712020845<br>MANA 0.000899890683043774<br>MATIC 0.59218500905269 | ADA 0.0000006179248136<br>BTC 0.000000175124808873 | |
| 3.1.553704 | TIM W. | ADDRESS REDACTED | | | BTC 0.000001533630124501<br>MATIC 2.25503060020362 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.553705 | TIM WAGENSELLER | ADDRESS REDACTED | | | AAVE 0.299105258026223<br>BCH 0.163823281845541<br>BSV 0.620505674515589<br>BTC 1.0118507703015<br>EOS 15.8305786276244<br>MANA 115.456796567704<br>MATIC 343.150763725895<br>UNI 3.7008957536616<br>USDC 0.103384497801777<br>XLM 425.312102731072<br>XRP 990.3192 | | |
| 3.1.553706 | TIM WALKER | ADDRESS REDACTED | | | BTC 0.12346465443726<br>COMP 1.26992723173355<br>ETH 5.16552896406719<br>SOL 6.39691451399497<br>USDC 9891.00141154482<br>XLM 604.732749455578 | | |
| 3.1.553707 | TIM WALLACE | ADDRESS REDACTED | | | BTC 0.0483437435902854<br>ETH 0.658328871543995 | | |
| 3.1.553708 | TIM WALTER | ADDRESS REDACTED | | | BTC 0.0196010578241502 | | |
| 3.1.553709 | TIM WAMBACH | ADDRESS REDACTED | | | BTC 0.285362962085167<br>ETH 8.03932629581568 | BTC 0.00423811 | |
| 3.1.553710 | TIM WARD | ADDRESS REDACTED | | | BTC 0.000000105737893968 | | |
| 3.1.553711 | TIM WARTHEMANN | ADDRESS REDACTED | | | BTC 0.00780909865005772<br>ETH 0.660010237646146<br>USDC 0.790930198122524 | | |
| 3.1.553712 | TIM WEHRLE | ADDRESS REDACTED | | | CEL 54.6045421217791 | | |
| 3.1.553713 | TIM WEICHSELBAUM | ADDRESS REDACTED | | | CEL 0.74958220371188<br>MATIC 2.18162884122744<br>SNX 0.070484600901117<br>USDT ERC20 0.0755879161760773 | | |
| 3.1.553714 | TIM WEINERT | ADDRESS REDACTED | | | BTC 0.0450923950520217 | | |
| 3.1.553715 | TIM WEIR | ADDRESS REDACTED | | | ETH 0.0912140036931287 | | |
| 3.1.553716 | TIM WELSTED | ADDRESS REDACTED | | | CEL 0.0209960502161696<br>LTC 0.000000045953285803 | | |
| 3.1.553717 | TIM WELSTED | ADDRESS REDACTED | | | ETH 0.000103704181278081<br>MCDAI 0.659912792406146 | | |
| 3.1.553718 | TIM WESTON | ADDRESS REDACTED | | | BTC 0.000000003750441209<br>CEL 2.40932659835871 | | |
| 3.1.553719 | TIM WHIDBURN | ADDRESS REDACTED | | | BTC 0.000000039318254496 | | |
| 3.1.553720 | TIM WIECHMANN | ADDRESS REDACTED | | | BTC 0.000390500854687336 | | |
| 3.1.553721 | TIM WIENS | ADDRESS REDACTED | | | CEL 1.06748078954208 | | |
| 3.1.553722 | TIM WIGAND | ADDRESS REDACTED | | | BTC 0.000001072340310707 | | |
| 3.1.553723 | TIM WIGMORE | ADDRESS REDACTED | | | CEL 244.746225925222<br>ETH 0.847179916649085 | | |
| 3.1.553724 | TIM WIHER | ADDRESS REDACTED | | | BTC 0.000000002368451236<br>CEL 1.00003223365644 | | |
| 3.1.553725 | TIM WILKINSON | ADDRESS REDACTED | | | BCH 0.929221339894027<br>BTC 2.5865978444867<br>CEL 106.379819850916<br>ETH 0.00182089623424271<br>SGB 2440.72744115015<br>USDC 52.38484<br>USDT ERC20 137.858536<br>XLM 558.01355360061<br>XRP 0.000000238015687588 | | |
| 3.1.553726 | TIM WILLER | ADDRESS REDACTED | | | BTC 0.000002977004433853 | | |
| 3.1.553727 | TIM WILSON | ADDRESS REDACTED | | | AAVE 0.00977930402167398<br>AVAX 10.2336417852511<br>BTC 0.000620547247941227<br>DOT 172.913159755992<br>ETH 0.00378923639670729<br>MATIC 1049.53135911663<br>MCDAI 31.8961791231101<br>SNX 0.185309060350135<br>SOL 10.2108964335454<br>USDC 9.94110090221434 | BTC 0.000000415004703153<br>ETH 0.000000032144696217 | |
| 3.1.553728 | TIM WILSON | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.553729 | TIM WILTINK | ADDRESS REDACTED | | | BTC 0.000001215735503201<br>CEL 2.06071800442046<br>USDC 0.00000022524592003 | | |
| 3.1.553730 | TIM WINDER | ADDRESS REDACTED | | | ETH 0.0000277245535347789<br>USDC 1442.16907787022 | | |
| 3.1.553731 | TIM WINE | ADDRESS REDACTED | | | BTC 0.00126459481235923<br>ETH 0.290965707293775<br>MATIC 218.510504615911 | | |
| 3.1.553732 | TIM WOLLNY | ADDRESS REDACTED | | | BTC 0.000000001477952279<br>CEL 0.00375663146511201<br>ETH 0.000229521575551081 | | |
| 3.1.553733 | TIM WOODS | ADDRESS REDACTED | | | BTC 0.00101665893326056<br>LTC 1.26388898297673 | | |
| 3.1.553734 | TIM WORDEN | ADDRESS REDACTED | | | ETH 0.000020522505791496 | | |
| 3.1.553735 | TIM WRIGHT | ADDRESS REDACTED | | | BTC 0.00053340506549067<br>CEL 10.1831137022907 | | |
| 3.1.553736 | TIM YAN LEE | ADDRESS REDACTED | | | BTC 0.00164609942632154<br>CEL 644.648476636217<br>LTC 2.985228<br>THKD 100469.16409501 | | |
| 3.1.553737 | TIM YE | ADDRESS REDACTED | | | BTC 0.5053180018625<br>USDC 72938.7211908556 | | |
| 3.1.553738 | TIM YI-CHANG CHIOU | ADDRESS REDACTED | | | BTC 0.0366099289594022<br>ETH 5.84426071258034<br>USDC 4513.26721265544<br>USDT ERC20 1413.73677878111 | | |
| 3.1.553739 | TIM YODER | ADDRESS REDACTED | | | BTC 0.000000568618026604 | | |
| 3.1.553740 | TIM YONG | ADDRESS REDACTED | | | AAVE 0.000024394976450931<br>ADA 3.32165558884946<br>BTC 0.000001182737886402<br>CEL 7.7617031732485<br>DOT 0.0000107399339278609<br>ETH 0.00009206083117677<br>PAXG 0.00129275320185304<br>USDC 45.0158209389389<br>XRP 3.75299237981501 | | |
| 3.1.553741 | TIM YOUNG | ADDRESS REDACTED | | | BTC 0.25109770140787<br>USDC 5071.11079729794 | | BTC 0.00003454 |
| 3.1.553742 | TIM ZAHNHAUSEN | ADDRESS REDACTED | | | BTC 0.186017438902962 | | |
| 3.1.553743 | TIM ZEELENBERG | ADDRESS REDACTED | | | BTC 0.0133267425288637<br>CEL 0.76535161124678<br>USDT ERC20 1.21876439802425 | | |
| 3.1.553744 | TIM ZEVNIK | ADDRESS REDACTED | | | BTC 0.00289538309310341<br>CEL 7.48419188779819<br>ETH 0.00849749007926358 | | |
| 3.1.553745 | TIM ZIGTERMAN | ADDRESS REDACTED | | | BTC 0.0509088156771491<br>CEL 0.121950598568858<br>MCDAI 31.6885503579478 | | |
| 3.1.553746 | TIM ZOETELIEF | ADDRESS REDACTED | | | BTC 0.000997253826025878<br>CEL 1.39882102093472<br>ETH 0.150536555816199 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.553747 | TIMAAHD BARNES | ADDRESS REDACTED | | | BTC 0.016250582569802<br>ETH 0.00026575376485161<br>USDC 0.377756774641795 | BTC 0.0115237858530642 | |
| 3.1.553748 | TIMAUNTAY JONES | ADDRESS REDACTED | | | BTC 0.000000826967103913<br>USDC 0.38656797153092 | | |
| 3.1.553749 | TIMBALARI ION | ADDRESS REDACTED | | | BTC 0.0357757915809494 | | |
| 3.1.553750 | TIMBERLAKE LIN | ADDRESS REDACTED | | | ADA 0.114098625159847 | | |
| 3.1.553751 | TIMBRE CIERPKE | ADDRESS REDACTED | | | BTC 0.000289570716561184<br>ETH 0.00549286322792318<br>GUSD 6353.31255928624<br>TUSD 789.210346713351<br>USDC 1004.32242309714<br>USDT ERC20 1.95648411300306 | BTC 0.124226681730886<br>ETH 1.50175339898613<br>GUSD 1000<br>USDC 20<br>USDT ERC20 0.000000126077439711 | |
| 3.1.553752 | TIMEA BUCHELOVA | ADDRESS REDACTED | | | BTC 0.000798923115712758<br>CEL 0.11224038876024<br>ETH 0.0536128344826194 | | |
| 3.1.553753 | TÍMEA CSINGER | ADDRESS REDACTED | | | BTC 0.000000000246109988<br>CEL 0.531715534612279 | | |
| 3.1.553754 | TIMEA CZUCZOVA | ADDRESS REDACTED | | | BTC 0.00068851385785346<br>CEL 3.37691118253411<br>ETH 0.020641414<br>ZRX 234.4 | | |
| 3.1.553755 | TIMEA DEAKOVA | ADDRESS REDACTED | | | CEL 24.4943808541666 | | |
| 3.1.553756 | TÍMEA DUZS | ADDRESS REDACTED | | | ADA 491.986624531433<br>BNB 1.11226096499714<br>BTC 0.00199718125994629<br>CEL 17.6713383843585<br>USDT ERC20 250 | | |
| 3.1.553757 | TÍMEA GIESEN | ADDRESS REDACTED | | | BTC 0.0180007340883336<br>CEL 159.391027430579<br>MATIC 280<br>USDC 0.002961 | | |
| 3.1.553758 | TIMEA LARSEN | ADDRESS REDACTED | | | BTC 0.00059755460458305<br>CEL 14.3240359488042<br>ETH 0.0523688455114807 | | |
| 3.1.553759 | TIMEA LUCANSKA | ADDRESS REDACTED | | | BTC 0.000000003378929809<br>CEL 0.445899517404359 | | |
| 3.1.553760 | TIMEA NAGY | ADDRESS REDACTED | | | BTC 0.000699511915066904<br>BUSD 554.954874851058<br>ETH 0.000259714761842982<br>USDC 0.285391879221251 | | |
| 3.1.553761 | TIMEA NEDO | ADDRESS REDACTED | | | BTC 0.00000426003307366999<br>PAX 3.70143001758512 | | |
| 3.1.553762 | TIMEA STEDMAN | ADDRESS REDACTED | | | ADA 3098.10003528532<br>BTC 0.000001837693412077<br>CEL 3.25783166774193<br>ETH 2.07616444500238<br>MATIC 11411.0634349988<br>XRP 6936.0741574478 | | |
| 3.1.553763 | TIMEA STEFAN | ADDRESS REDACTED | | | ADA 0.598897998952845<br>BNB 0.00161419124249184<br>BTC 0.000000506274316685999 | | |
| 3.1.553764 | TIMEA TALLIAN | ADDRESS REDACTED | | | CEL 11.2322964888553<br>ETH 0.0822254017863263<br>XRP 585.752639275749 | | |
| 3.1.553765 | TIMEA VIDA | ADDRESS REDACTED | | | ETH 0.221459545579996 | | |
| 3.1.553766 | TÍMEA ZSIGMOND | ADDRESS REDACTED | | | BNB 0.000002972795750205<br>BTC 0.000000519855233866<br>USDT ERC20 0.00135299138044573 | | |
| 3.1.553767 | TIMEKA HAYWARD | ADDRESS REDACTED | | | USDC 0.110336460663869 | | |
| 3.1.553768 | TIMEKA SMITH | ADDRESS REDACTED | | | BTC 0.0103497491095946<br>ETH 0.0875488458851065 | | |
| 3.1.553769 | TIMEKIA MARTIN | ADDRESS REDACTED | | | ADA 108.859802909066<br>BTC 0.000992098656450447<br>SOL 4.41573897952155 | | |
| 3.1.553770 | TIMELESS PROPERTIES, LLC | BURTON AVE, SAN GABRIEL, CALIFORNIA 91776 | | | BTC 0.0558636738780397<br>BUSD 351.282858043569<br>USDC 31.3816928867556 | | |
| 3.1.553771 | TIMELLI ELCUBA | ADDRESS REDACTED | | | BTC 0.000001169861724978<br>USDC 0.0458668516488865 | | |
| 3.1.553772 | TIMELLI ELCUBA | ADDRESS REDACTED | | | BTC 0.000000992547798399<br>USDC 0.316867171221946 | | |
| 3.1.553773 | TIMELLI ELCUBA | ADDRESS REDACTED | | | USDC 0.000000722430835551 | | |
| 3.1.553774 | TIMER MALLOY | ADDRESS REDACTED | | | BTC 0.000915988294444995 | | |
| 3.1.553775 | TIMERI LEE | ADDRESS REDACTED | | | BTC 0.00345086717652434<br>CEL 5.78117730867553<br>ETH 0.01400468 | | |
| 3.1.553776 | TIMERLAN TASIMOV | ADDRESS REDACTED | | | BTC 0.00515471679646489<br>USDT ERC20 414.444454710012 | | |
| 3.1.553777 | TIMERTIE YOSIEF | ADDRESS REDACTED | | | BTC 0.0444608282411709<br>CEL 38.6575519202966 | | |
| 3.1.553778 | TIMI BABIČ | ADDRESS REDACTED | | | CEL 2.85509838977655<br>LTC 1.516543 | | |
| 3.1.553779 | TIMI CUSTER | ADDRESS REDACTED | | | BTC 0.000850827482769605<br>MATIC 7910.14933277132 | | |
| 3.1.553780 | TIMI KASIMIR JUNTUNEN | ADDRESS REDACTED | | | BTC 0.00172470893350098<br>ETH 0.409184837816534 | | |
| 3.1.553781 | TIMI KRISTIAN ENQVIST | ADDRESS REDACTED | | | ADA 25.0120321887695<br>BTC 0.00158273429201157<br>ETH 0.0812014260658726<br>MATIC 32.4279447195987 | | |
| 3.1.553782 | TIMILEHIN ALAMU OLAYEMI | ADDRESS REDACTED | | | BTC 0.000000357455315689 | | |
| 3.1.553783 | TIMILEYIN ABRAHAM | ADDRESS REDACTED | | | CEL 2.91579134282515<br>ETH 0.04020227 | | |
| 3.1.553784 | TIMINIT NEGUSSE | ADDRESS REDACTED | | | ADA 0.394794866969819<br>BTC 0.17603637172569<br>ETH 1.84192126349704<br>LINK 30.5534784492871<br>MATIC 1436.08965250876<br>SOL 46.5951267065399<br>UNI 0.000373861572956049 | BTC 0.1201 | |
| 3.1.553785 | TIMIPRE PREBOR | ADDRESS REDACTED | | | BUSD 0.548395056110882<br>SNX 0.365016055933037 | | |
| 3.1.553786 | TIMIYERIN SIMON | ADDRESS REDACTED | | | CEL 0.00257147403599211 | | |
| 3.1.553787 | TIMM ANDRESEN | ADDRESS REDACTED | | | BTC 0.000001578916659627<br>CEL 0.0870638879018395<br>ETH 0.0000111943717542479<br>MATIC 0.165042051920643 | | |
| 3.1.553788 | TIMM CINI | ADDRESS REDACTED | | | BTC 0.00000007560450635<br>CEL 0.0992391999636254<br>ETH 0.000115428367457023 | | |
| 3.1.553789 | TIMM HEITMEYER | ADDRESS REDACTED | | | BTC 0.000002184676545993 | | |
| 3.1.553790 | TIMM REINDERS | ADDRESS REDACTED | | | BTC 0.000000994880407836 | | |
| 3.1.553791 | TIMM ROMBOUTS | ADDRESS REDACTED | | | BTC 0.0000000196567802<br>CEL 0.0626912790437887 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.553792 | TIMM SZALKUSKI | ADDRESS REDACTED | | | ADA 0.153545829538847<br>BTC 0.0340179379456619<br>ETH 1.09738539633975<br>LINK 3.21006466653838<br>LTC 0.00076864766461158<br>MATIC 1053.69953669248<br>MCDAI 0.0621584410470856<br>USDC 0.450342273086603 | BTC 0.0023701 | |
| 3.1.553793 | TIMM VILLUP | ADDRESS REDACTED | | | CEL 1.03407431018882 | | |
| 3.1.553794 | TIMM ZAHL | ADDRESS REDACTED | | | BTC 0.00015982434418402<br>CEL 91.1252385372797<br>COMP 2.27649227119669<br>DASH 1.08577874303201<br>EOS 112.886861581917<br>ETH 0.0021122054869162<br>LINK 0.0933779697703105<br>LTC 1.31064544435792<br>SGB 282.260068141907<br>SNX 56.270427788774<br>USDT ERC20 3.82419703523021<br>XLM 2.04298545448885<br>XRP 1020.94026243745 | | |
| 3.1.553795 | TIM-MARIUS WASCHKE | ADDRESS REDACTED | | | BTC 0.000057185663033306 | | |
| 3.1.553796 | TIM-MARLON MAIXNER | ADDRESS REDACTED | | | BTC 0.00000000443328325<br>CEL 0.580361469965637<br>LUNC 0.000275719883312694 | | |
| 3.1.553797 | TIMMIE PAUL MENDOZA | ADDRESS REDACTED | | | BSV 0.00049514<br>CEL 0.0127188683227118<br>DASH 0.0024623<br>LTC 0.00034921<br>ZEC 0.00028061 | | |
| 3.1.553798 | TIMMIS MOORE | ADDRESS REDACTED | | | XLM 0.039379286787223 | | |
| 3.1.553799 | TIMMY BERGKVIST | ADDRESS REDACTED | | | BTC 0.00010079664550177<br>CEL 0.145916566351418<br>ETH 0.00106717278299377<br>LINK 0.00125368120152137<br>LTC 0.00000784273818147 | | |
| 3.1.553800 | TIMMY CONRAD | ADDRESS REDACTED | | | AAVE 0.000069260467271378<br>BTC 0.000000759506471592<br>LTC 0.000414984759108719<br>MATIC 0.000971496555612443<br>SNX 0.0133073459836884<br>UMA 0.00214435684158339<br>ZEC 0.000523442531402208 | | MATIC 1.30427375638473 |
| 3.1.553801 | TIMMY DAU | ADDRESS REDACTED | | | ADA 18847.9293983649<br>BTC 0.224886348909284<br>ETH 6.21771196984206<br>USDC 0.286349297184499 | | |
| 3.1.553802 | TIMMY DEREU | ADDRESS REDACTED | | | ADA 102.329777831703<br>BTC 0.0252846751917109<br>ETH 0.281155133157364 | | |
| 3.1.553803 | TIMMY FRANKLIN | ADDRESS REDACTED | | | BTC 1.00910483228129<br>ETH 11.060727311146<br>MATIC 442.019941827247 | | |
| 3.1.553804 | TIMMY HAM | ADDRESS REDACTED | | | ETH 0.01 | | |
| 3.1.553805 | TIMMY IVARSSON | ADDRESS REDACTED | | | BTC 0.00192611342208536<br>CEL 2.99734248595864<br>USDT ERC20 0.0285902572401002 | | |
| 3.1.553806 | TIMMY LEHNERT | ADDRESS REDACTED | | | 1INCH 107.443669963131<br>ADA 184.105612622971<br>AVAX 7.08609738894336<br>BCH 0.0229767462753018<br>BNB 1.49884588926085<br>BNT 17.8564706196428<br>BSV 2.36410939932807<br>BTC 0.863796766<br>CEL 11119.2651313888<br>COMP 0.833127033766413<br>DASH 0.000000005218534762<br>ETC 4.22666048685371<br>ETH 3.64972378451818<br>KNC 142.775777682945<br>LTC 26.138388113087<br>LUNC 9.82715721848021<br>MANA 301.410701002751<br>MATIC 117609.029029439<br>PAX 1403.69158512363<br>SGB 6010.99565632297<br>SNX 709.500737154247<br>UMA 14.7180948586144<br>USDC 12771.0049517949<br>USDT ERC20 15115.7548012569<br>ZEC 2.86261051019092 | | |
| 3.1.553807 | TIMMY LING | ADDRESS REDACTED | | | BTC 0.119401242041513<br>CEL 0.0426504699424055 | | |
| 3.1.553808 | TIMMY LUK | ADDRESS REDACTED | | | BTC 0.00000147568270139099<br>USDT ERC20 0.248574237080583<br>XLM 0.0174324305074549<br>ZEC 0.000014535171625492 | | |
| 3.1.553809 | TIMMY MARSEE | ADDRESS REDACTED | | | BTC 0.00119081115304659<br>ETH 0.276001056138208 | | |
| 3.1.553810 | TIMMY MAYO | ADDRESS REDACTED | | | BTC 0.0011210952571853<br>CEL 1.47326043476477<br>LINK 2.79145339017276 | | |
| 3.1.553811 | TIMMY PADILLA | ADDRESS REDACTED | | | ETH 10.1341411990401<br>USDC 4.81148382213856 | | |
| 3.1.553812 | TIMMY RAINER LEHNERT | ADDRESS REDACTED | | | BTC 0.000000631506415022 | | |
| 3.1.553813 | TIMMY RILEY | ADDRESS REDACTED | | | BTC 0.00000474426192807<br>MATIC 0.737679385089318<br>SNX 24.003010437739 | | |
| 3.1.553814 | TIMMY RYAN MARTIN | ADDRESS REDACTED | | | BTC 0.000000466814248997<br>ETH 0.000001219328882494 | | |
| 3.1.553815 | TIMMY RYDING | ADDRESS REDACTED | | | BTC 0.00124328877313697<br>CEL 573.911746568818<br>USDC 56576.0653924159 | | |
| 3.1.553816 | TIMMY SCHUMANN | ADDRESS REDACTED | | | ADA 0.123167652926042<br>BTC 0.619856140304001<br>ETH 1.16808335288373 | | |
| 3.1.553817 | TIMMY SORENSEN | ADDRESS REDACTED | | | ADA 2244.59097030181<br>BTC 2.40793013536889<br>CEL 15758.9196359817<br>EOS 1.27643137741566<br>ETH 4.15477458073938<br>LINK 0.000085331965819434<br>LTC 0.00005863040563848<br>SGB 7.76969603331321<br>USDC 16869.3790112131<br>XLM 85.6273024950538<br>XRP 50.8246062308797 | BTC 0.00235849056603773 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.553818 | TIMMY TANG | ADDRESS REDACTED | | | BTC 0.00120070197028312<br>MATIC 1165.30469232488 | ETH 1.93664665<br>SUSHI 364.66165414 | |
| 3.1.553819 | TIMMY TAUSCHECK | ADDRESS REDACTED | | | BCH 0.000638686249540944<br>BTC 0.279149716196074<br>CEL 282.05077667965<br>COMP 0.169820803311195<br>EOS 4.20641796879546<br>ETH 2.94864947944262<br>KNC 2.952864745855<br>USDC 33602.3949261112<br>XLM 334.56712151639<br>XRP 0.706588577227685<br>ZEC 0.0824910550635228 | | |
| 3.1.553820 | TIMMY THUDIN | ADDRESS REDACTED | | | BNB 4.00275487202345<br>BTC 0.017124130384467<br>CEL 21.4445002481725<br>DOT 4.8218130893073<br>ETC 10.2501901134924<br>ETH 0.0044081862181558<br>MATIC 1131.69708797252 | | |
| 3.1.553821 | TIMMY TING FUNG YIP | ADDRESS REDACTED | | | BNB 0.025146369541278<br>BTC 0.00237262036608777<br>TAUD 0.390967406487665<br>TUSD 1715.22855212497 | | |
| 3.1.553822 | TIMMY VAN CUTSEM | ADDRESS REDACTED | | | ADA 0.16252373236333<br>BTC 0.00250743343301299<br>CEL 32.993747312988<br>LUNC 0.00012<br>MATIC 104.82930386<br>USDC 0.00711055620699344 | | |
| 3.1.553823 | TIMMY WONG | ADDRESS REDACTED | | | BTC 0.00112943093066971<br>CEL 11.9788564155881<br>USDT ERC20 510.705683346746 | | |
| 3.1.553824 | TIMMY YOON | ADDRESS REDACTED | | | ADA 2319.05343361732 | | |
| 3.1.553825 | TIMO AARON SCHMUCKER | ADDRESS REDACTED | | | BTC 0.27115774816834 | | |
| 3.1.553826 | TIMO ABRECHT | ADDRESS REDACTED | | | CEL 0.0513620878739636 | | |
| 3.1.553827 | TIMO ALEXANDER PREIß | ADDRESS REDACTED | | | BTC 0.000029109642079402 | | |
| 3.1.553828 | TIMO ANTERO RIMPILÄINEN | ADDRESS REDACTED | | | BTC 0.0145884894254507<br>CEL 63.8891622061152 | | |
| 3.1.553829 | TIMO ARMIN NÜRNBERGER | ADDRESS REDACTED | | | BTC 0.00255428627479762 | | |
| 3.1.553830 | TIMO BAKKER | ADDRESS REDACTED | | | ADA 1413.38266834231<br>BTC 0.00124226688861835<br>CEL 12.0942577419879 | | |
| 3.1.553831 | TIMO BEHRMANN | ADDRESS REDACTED | | | BTC 0.00873969811378519 | | |
| 3.1.553832 | TIMO BENTHACK | ADDRESS REDACTED | | | BTC 0.00180705941046238 | | |
| 3.1.553833 | TIMO BERKMANN | ADDRESS REDACTED | | | BTC 0.0204184419716299 | | |
| 3.1.553834 | TIMO BRAUNERSREUTHER | ADDRESS REDACTED | | | BTC 0.0188021067631392 | | |
| 3.1.553835 | TIMO CHRISTIAN BOCK | ADDRESS REDACTED | | | BTC 0.100557766274274 | | |
| 3.1.553836 | TIMO CHRISTIAN SEEGRÄBER | ADDRESS REDACTED | | | BTC 0.000030188281447875 | | |
| 3.1.553837 | TIMO CLAUS KOCH | ADDRESS REDACTED | | | BTC 0.00248608527678902 | | |
| 3.1.553838 | TIMO CONSTANTIN JOHANNES CÖSTER | ADDRESS REDACTED | | | BTC 0.00487127327284964 | | |
| 3.1.553839 | TIMO DE GROOT | ADDRESS REDACTED | | | ADA 1153.1<br>BTC 0.0012911555842479<br>CEL 11.8203902530926 | | |
| 3.1.553840 | TIMO DENTGEN | ADDRESS REDACTED | | | BTC 0.0136867784235682 | | |
| 3.1.553841 | TIMO DOEGE | ADDRESS REDACTED | | | BTC 0.00104490283410039 | | |
| 3.1.553842 | TIMO ETLINGER | ADDRESS REDACTED | | | CEL 0.0113985259146518 | | |
| 3.1.553843 | TIMO FARLA | ADDRESS REDACTED | | | BNB 0.00110005655154951<br>BTC 0.00000001870495209<br>BUSD 0.872568713887329<br>ETH 0.000000123379492065<br>PAXG 0.000667976875007607<br>USDC 0.571099574107701<br>USDT ERC20 0.175212220782525<br>XRP 0.0292960949665009 | | |
| 3.1.553844 | TIMO FISCHER | ADDRESS REDACTED | | | BTC 0.00005921239343768 | | |
| 3.1.553845 | TIMO GELDMACHER | ADDRESS REDACTED | | | BTC 0.0273027009129552 | | |
| 3.1.553846 | TIMO GORETZKI | ADDRESS REDACTED | | | BTC 0.0114598708612963<br>ETH 0.00703464363653844 | | |
| 3.1.553847 | TIMO GROOTENDORST | ADDRESS REDACTED | | | BTC 0.698941426505927<br>CEL 2579.215529391<br>DOT 31.3398003791178<br>ETH 2.40332655873049<br>MATIC 5304.67389430997<br>PAXG 1.15749241000522<br>USDC 5.47 | | |
| 3.1.553848 | TIMO GÜNTHER LEPPICH | ADDRESS REDACTED | | | BTC 0.000000242508243161 | | |
| 3.1.553849 | TIMO HAKALA | ADDRESS REDACTED | | | ETH 0.000342624108332795 | | |
| 3.1.553850 | TIMO HECKEROTH | ADDRESS REDACTED | | | BTC 0.0000385355666566145 | | |
| 3.1.553851 | TIMO HEIMANN | ADDRESS REDACTED | | | BTC 0.00147801200786726 | | |
| 3.1.553852 | TIMO HETTINGER | ADDRESS REDACTED | | | BCH 0.0128913193341792<br>BTC 0.0150296532129488<br>ETH 1.69086845409137<br>LINK 0.000840229662736239<br>SNX 37.0061044371191<br>UMA 0.00417563683442229<br>UNI 0.000106924290735764 | | |
| 3.1.553853 | TIMO HIPP | ADDRESS REDACTED | | | CEL 0.0644174166081667 | | |
| 3.1.553854 | TIMO HOLLANDS | ADDRESS REDACTED | | | CEL 0.0271944762894919 | | |
| 3.1.553855 | TIMO HUOTARI | ADDRESS REDACTED | | | ADA 280.178691818099<br>BCH 5.05225184806353<br>BTC 0.0959224418427314<br>CEL 27.9326362643885<br>ETH 1.12553352893858<br>USDT ERC20 313.849758454895 | | |
| 3.1.553856 | TIMO ILVES | ADDRESS REDACTED | | | BTC 0.0349428185226526<br>CEL 52.1213990985834<br>ETH 0.25500572<br>USDT ERC20 300.970622 | | |
| 3.1.553857 | TIMO JARSZINSKI | ADDRESS REDACTED | | | BTC 0.00113450200278 | | |
| 3.1.553858 | TIMO KAI KLINGELHÖFER | ADDRESS REDACTED | | | BTC 0.0492187715467347 | | |
| 3.1.553859 | TIMO KALUZA | ADDRESS REDACTED | | | BTC 0.00924947433913993 | | |
| 3.1.553860 | TIMO KARL LINK | ADDRESS REDACTED | | | BTC 0.0000388197331186469 | | |
| 3.1.553861 | TIMO KAUTTO | ADDRESS REDACTED | | | ADA 0.000000183026970228<br>CEL 1.66618565132019 | | |
| 3.1.553862 | TIMO KELLER | ADDRESS REDACTED | | | BTC 0.0108408842578773 | | |
| 3.1.553863 | TIMO KEMPEES | ADDRESS REDACTED | | | BTC 0.00000119238033180799<br>CEL 4.7571218658649<br>ETH 0.877924865065959<br>USDC 0.000117183361636551<br>XRP 0.000463969286927079 | | |
| 3.1.553864 | TIMO KLAUS SETTELMEIER | ADDRESS REDACTED | | | BTC 0.00102265862735374 | | |
| 3.1.553865 | TIMO KLEINWÄCHTER | ADDRESS REDACTED | | | BTC 0.0791046266007906 | | |
| 3.1.553866 | TIMO KOREMAN | ADDRESS REDACTED | | | CEL 0.470296153040719<br>SNX 1.99723491 | | |
| 3.1.553867 | TIMO KRISTIAN PITKANEN | ADDRESS REDACTED | | | BTC 0.02174113<br>CEL 31.7358865282315<br>ETH 0.442907121718593<br>LUNC 341400.88<br>SOL 5.675625 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.553868 | TIMO KÜHNIS | ADDRESS REDACTED | | | ADA 172.230668554147<br>BTC 0.000000004641343217<br>CEL 7.39707327266089<br>ETH 0.000012568490092372<br>USDC 1.15997778306288<br>USDT ERC20 0.000000230071645808 | | |
| 3.1.553869 | TIMO LAAKSO | ADDRESS REDACTED | | | BTC 0.000000653809873884<br>CEL 0.250911756876503 | | |
| 3.1.553870 | TIMO LATVALA | ADDRESS REDACTED | | | BNB 0.00513217014711119<br>BTC 0.113014437593724<br>CEL 57.0263870602211<br>ETH 0.00950278226886094<br>MATIC 0.736755500388158<br>USDC 0.0038910290946785 | | |
| 3.1.553871 | TIMO LEHES | ADDRESS REDACTED | | | BTC 0.00090952193252818<br>CEL 0.774815726213966<br>ETH 0.124312585100455 | | |
| 3.1.553872 | TIMO LEINONEN | ADDRESS REDACTED | | | BTC 0.00109521221178428<br>CEL 0.600817678125922<br>ETH 0.1 | | |
| 3.1.553873 | TIMO LINNA | ADDRESS REDACTED | | | AAVE 3.11274866852285<br>BTC 0.000174381369598364<br>CEL 14.6006486692207<br>ETH 1.58369575506113<br>XRP 451.819085 | | |
| 3.1.553874 | TIMO LIUKKONEN | ADDRESS REDACTED | | | BTC 0.00000000884865021<br>CEL 0.0320618328594909<br>LTC 0.00000000381520757<br>MCDAI 0.000103107044767726<br>USDC 0.444222749945936<br>USDT ERC20 0.000553688037120835<br>XLM 3.11622308609205<br>XRP 0.000000639788431149 | | |
| 3.1.553875 | TIMO LÜTKENIEHOFF | ADDRESS REDACTED | | | BTC 0.000176209566201314 | | |
| 3.1.553876 | TIMO MANFRED ZILL | ADDRESS REDACTED | | | BTC 0.00777418572780215 | | |
| 3.1.553877 | TIMO MICHAEL KONRATH | ADDRESS REDACTED | | | BTC 0.00552761764823048 | | |
| 3.1.553878 | TIMO MIKKO BRANDSTACK | ADDRESS REDACTED | | | AAVE 0.574477707354156<br>BTC 0.0000208296929989949 | | |
| 3.1.553879 | TIMO MOORS | ADDRESS REDACTED | | | BTC 0.000000000598101808<br>CEL 1.07422846158853 | | |
| 3.1.553880 | TIMO MORITZ COLLMANN | ADDRESS REDACTED | | | BTC 0.00029535236979006 | | |
| 3.1.553881 | TIMO MÜLLER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.553882 | TIMO NAROSKA | ADDRESS REDACTED | | | BTC 0.00001024361607787<br>CEL 20.806618077989<br>ETH 0.25856790715948<br>GUSD 9401.91342286258<br>PAXG 0.317797821138399<br>SNX 42.2851193140278<br>USDC 5447.88008487401 | | |
| 3.1.553883 | TIMO NEU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.553884 | TIMO NOORDINK | ADDRESS REDACTED | | | BTC 0.000000389781904057999<br>CEL 0.033354130351082<br>LINK 0.0436350266675105 | | |
| 3.1.553885 | TIMO NOORDINK | ADDRESS REDACTED | | | ETH 0.000062538441284799<br>LINK 0.157704823596409 | | |
| 3.1.553886 | TIMO OTTIGER | ADDRESS REDACTED | | | ADA 19.7317054657359<br>AVAX 7.08740289046669<br>BNB 0.0967854202664086<br>BTC 0.00517733517261015<br>CEL 44.176591831985<br>USDC 1053.82 | | |
| 3.1.553887 | TIMO PAINT | ADDRESS REDACTED | | | BTC 0.000004128674973757<br>CEL 0.265983882556717<br>USDT ERC20 1.38913125205098 | | |
| 3.1.553888 | TIMO PATRICK VASI | ADDRESS REDACTED | | | BTC 0.0000113232862687 | | |
| 3.1.553889 | TIMO POOL | ADDRESS REDACTED | | | BTC 0.0270508029334208<br>CEL 54.5609640434179<br>EOS 0.1375 | | |
| 3.1.553890 | TIMO RAMCKE | ADDRESS REDACTED | | | BTC 0.0078913635668109 | | |
| 3.1.553891 | TIMO REINHARDT | ADDRESS REDACTED | | | BTC 0.000001043068563834 | | |
| 3.1.553892 | TIMO RICHARD HÖRA | ADDRESS REDACTED | | | BTC 0.00396247287813934 | | |
| 3.1.553893 | TIMO RICKY MÖBES | ADDRESS REDACTED | | | BTC 0.00002504800291223 | | |
| 3.1.553894 | TIMO RIIHIAHO | ADDRESS REDACTED | | | BTC 0.000205401948315929<br>CEL 287.52063527519<br>TUSD 30<br>USDT ERC20 14916.839157 | | |
| 3.1.553895 | TIMO SAARINEN | ADDRESS REDACTED | | | CEL 5.18085472670864<br>MATIC 5.63062677651157 | | |
| 3.1.553896 | TIMO SAMULOWITZ | ADDRESS REDACTED | | | BTC 0.000007819122443315 | | |
| 3.1.553897 | TIMO SCHADRON | ADDRESS REDACTED | | | CEL 14.9068020616262<br>SNX 36.3704953789792 | | |
| 3.1.553898 | TIMO SCHMITZ | ADDRESS REDACTED | | | BTC 0.00356606158205492 | | |
| 3.1.553899 | TIMO SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0952766542536177 | | |
| 3.1.553900 | TIMO SCHOLZ-FRITSCH | ADDRESS REDACTED | | | CEL 1.12720887454945 | | |
| 3.1.553901 | TIMO SCHUDELEIT | ADDRESS REDACTED | | | ADA 0.132288241522087<br>BTC 1.11869706634467<br>ETH 0.00205948419678153<br>USDC 0.530726563061155 | | |
| 3.1.553902 | TIMO STEFFEN | ADDRESS REDACTED | | | BTC 0.000002851402239337 | | |
| 3.1.553903 | TIMO SYLVESTER | ADDRESS REDACTED | | | BTC 0.000000563495194824 | | |
| 3.1.553904 | TIMO TAMINELLI | ADDRESS REDACTED | | | BTC 0.000001168073006077<br>CEL 0.0876995268149233<br>ETH 0.000367496089406402 | | |
| 3.1.553905 | TIMO THÖNES | ADDRESS REDACTED | | | BTC 0.000007661217526962 | | |
| 3.1.553906 | TIMO TOBOLLA | ADDRESS REDACTED | | | BTC 0.0000208259763607499 | | |
| 3.1.553907 | TIMO VAKKILAINEN | ADDRESS REDACTED | | | CEL 30.4161982375993<br>LINK 0.156591289614442 | | |
| 3.1.553908 | TIMO VD HOOGT | ADDRESS REDACTED | | | CEL 1.71137339504186 | | |
| 3.1.553909 | TIMO VERSTEGE | ADDRESS REDACTED | | | BTC 0.013368195242383<br>CEL 12.5314374263373 | | |
| 3.1.553910 | TIMO WEBERPALS | ADDRESS REDACTED | | | BTC 0.00359717830054013 | | |
| 3.1.553911 | TIMO WIRTH | ADDRESS REDACTED | | | ADA 147.753087804589<br>BUSD 215.471779352367<br>CEL 5.07954811795549<br>DASH 1.04920902715685<br>DOT 13.5390869414501<br>XRP 52.8549592728041 | | |
| 3.1.553912 | TIMO WOUTER ASSES | ADDRESS REDACTED | | | AVAX 245.21062<br>BTC 0.00268723827310296<br>CEL 132.067687046937<br>ETH 0.00164117471156841 | | |
| 3.1.553913 | TIMO-ALESSANDRO ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.000000428610014875 | | |
| 3.1.553914 | TIMOCI NASILASILA | ADDRESS REDACTED | | | ADA 156.933554665963<br>CEL 10.9092862522951<br>ETH 0.0983515529622371<br>MANA 32.64463308<br>MATIC 51.4374993280094<br>XLM 373.069929480831<br>XRP 787.674549 | | |
| 3.1.553915 | TIMOFEI ANDREEVICH MAKSIMOV | ADDRESS REDACTED | | | USDT ERC20 50.8855753859493 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.553916 | TIMOFEI EVGEN EVICH SHERIKHOV | ADDRESS REDACTED | | | BTC 0.0104136439239321<br>ETH 0.235075666614485 | | |
| 3.1.553917 | TIMOFEI LEVANOV | ADDRESS REDACTED | | | AAVE 0.0145134884612635<br>BTC 0.00126694672026387<br>CEL 1.55041896302978<br>DOT 0.321631733497846<br>ETH 0.000026356957130618<br>MANA 0.861296367480875 | | |
| 3.1.553918 | TIMOFEI SHCHEPKIN | ADDRESS REDACTED | | | BTC 0.0021032<br>CEL 69.5702814480771<br>ETH 1.96769046861533<br>MATIC 480 | | |
| 3.1.553919 | TIMOFEY BELYAEV | ADDRESS REDACTED | | | USDC 0.88006141305325 | | |
| 3.1.553920 | TIMOFEY CHERKASOV | ADDRESS REDACTED | | | LTC 0.000787834067298304 | | |
| 3.1.553921 | TIMOFEY GOLUBEV | ADDRESS REDACTED | | | ADA 367.100909033428<br>BTC 0.0570851687301035<br>LUNC 10.0568487228448<br>USDC 5318.52678888121<br>USDT ERC20 47.2524670823413 | LUNC 2.753 | |
| 3.1.553922 | TIMOFEY KOPYLOV | ADDRESS REDACTED | | | BAT 2.47598486115134<br>CEL 5.68128847774315<br>COMP 0.00446738724465444<br>SNX 0.279132127501582<br>ZEC 0.0244363330748533<br>ZRX 0.745995972367185 | | |
| 3.1.553923 | TIMOFEY KUROCHKIN | ADDRESS REDACTED | | | BTC 0.000888800816997642<br>DASH 0.00428689483444802<br>ETH 0.00749858604666123<br>MATIC 0.59834540186555 | | |
| 3.1.553924 | TIMOFEY LEVCHENKO | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.553925 | TIMOFEY LOBANOV | ADDRESS REDACTED | | | BTC 0.000000002574696069<br>CEL 0.512612409237227<br>LTC 0.00035629 | | |
| 3.1.553926 | TIMOFEY MANAKOV | ADDRESS REDACTED | | | BTC 0.000019980343955814 | | |
| 3.1.553927 | TIMOFEY REZNIKOV | ADDRESS REDACTED | | | ADA 374.328653095569<br>BTC 0.120770293445374<br>ETH 0.341423421743209<br>LINK 7.97470507596599 | | |
| 3.1.553928 | TIMOFTE GIMI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.553929 | TIMOLEON TSAMOS | ADDRESS REDACTED | | | BTC 0.000431225583190014<br>CEL 0.0806989042981898<br>ETH 0.00356578753905445<br>USDC 34.9728533028644 | | |
| 3.1.553930 | TIM-OLIVER HILGERS | ADDRESS REDACTED | | | BTC 0.000043057711260585 | | |
| 3.1.553931 | TIM-OLIVER MARTENS | ADDRESS REDACTED | | | BTC 0.000356871415630254 | | |
| 3.1.553932 | TIM-OLIVER SCHRÖDER | ADDRESS REDACTED | | | BTC 0.092155898084521 | | |
| 3.1.553933 | TIMON CHAPUIS | ADDRESS REDACTED | | | BTC 0.000000004052078198<br>CEL 0.00230447950370995<br>ETH 0.000001932041746556<br>USDT ERC20 0.00407881226486345 | | |
| 3.1.553934 | TIMON DE RYCK | ADDRESS REDACTED | | | AAVE 15.09<br>BCH 2.48<br>BTC 0.533164443435113<br>CEL 28299.6813671007<br>DOT 113.381874085643<br>ETH 2.85238198<br>SNX 654.0482904<br>UNI 105.87<br>ZEC 17.895 | | |
| 3.1.553935 | TIMON FREI | ADDRESS REDACTED | | | BTC 0.00112450521770421<br>CEL 8.82287493502421<br>ETH 0.217806851839 | | |
| 3.1.553936 | TIMON J VAN DER BURG | ADDRESS REDACTED | | | BTC 0.288027087617507<br>ETH 0.894969475194988 | | |
| 3.1.553937 | TIMON JOHANNES RAPP | ADDRESS REDACTED | | | BTC 0.000000218681988139 | | |
| 3.1.553938 | TIMON KUIK | ADDRESS REDACTED | | | BTC 0.000000119471088355 | | |
| 3.1.553939 | TIMON KUIT | ADDRESS REDACTED | | | BTC 0.049610444384035 | | |
| 3.1.553940 | TIMON NIMTZ | ADDRESS REDACTED | | | ADA 281.663186795596<br>BTC 0.000839241371006788 | | |
| 3.1.553941 | TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | | | BTC 2.69727421590067<br>CEL 601.715133544583<br>ETH 15.7277466424937<br>MATIC 717.821549355648<br>MCDAI 103.875403730888<br>SOL 202.553995244076<br>USDC 60562.8169207072<br>XLM 0.558587953509933 | | |
| 3.1.553942 | TIMON SCHILD | ADDRESS REDACTED | | | BTC 0.00141502401306027<br>CEL 0.368902326685775<br>MATIC 6.42766101173012<br>USDC 5.80432560356503 | | |
| 3.1.553943 | TIMON TAUFALL | ADDRESS REDACTED | | | BTC 0.000000660178093737 | | |
| 3.1.553944 | TIMON VOLZ | ADDRESS REDACTED | | | BTC 0.0322323228424435<br>CEL 665.948894550185<br>USDC 22712.267576 | | |
| 3.1.553945 | TIMON WONG | ADDRESS REDACTED | | | BTC 0.000000787993880936<br>CEL 0.00350463653527759<br>ETH 0.000226084637026779 | | |
| 3.1.553946 | TIMOR MORTARI | ADDRESS REDACTED | | | CEL 1.3972943697572 | | |
| 3.1.553947 | TIMOR SALEH | ADDRESS REDACTED | | | BTC 0.000043876594281259<br>CEL 2.8053258286467<br>ETH 0.000491832930229602<br>SGB 36.6273954012047<br>UNI 0.0426472636156713<br>XRP 0.000000885269023432 | | |
| 3.1.553948 | TIMOR SULEYMANN SCHWARZ | ADDRESS REDACTED | | | BTC 0.00102696079438862 | | |
| 3.1.553949 | TIMOS TIMOTHEOU | ADDRESS REDACTED | | | BTC 0.000001381809057861<br>ETH 0.003230718188 | | |
| 3.1.553950 | TIMOTÉ GUILLOUET | ADDRESS REDACTED | | | CEL 15.153651020403<br>USDC 248.44539388273<br>USDT ERC20 259.486885983125 | | |
| 3.1.553951 | TIMOTEI DROB | ADDRESS REDACTED | | | CEL 0.0179255224294236 | | |
| 3.1.553952 | TIMOTEJ JAUŠOVEC | ADDRESS REDACTED | | | ADA 0.588041819440389<br>BTC 0.000005985086444878<br>BUSD 0.151620170059382<br>CEL 3.76412588337291<br>DOGE 0.0257236429178502<br>ETH 0.00180001646673275<br>USDC 2531.62916587073<br>USDT ERC20 0.568383653376444 | | |
| 3.1.553953 | TIMOTEJ MAJDIČ | ADDRESS REDACTED | | | BTC 2.04301627920672<br>ETH 41.4117130047012 | | |
| 3.1.553954 | TIMOTEJ MUŽILA | ADDRESS REDACTED | | | BTC 0.000633132853952631<br>CEL 220.839302572226<br>MATIC 1501.78221822 | | |
| 3.1.553955 | TIMOTEJ NOVAK | ADDRESS REDACTED | | | BNB 0.00178761867128683<br>BTC 0.000000006469759429<br>CEL 0.00941560027933761<br>USDC 0.142355168578947 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.553956 | TIMOTEJ PAHOLIK | ADDRESS REDACTED | | | BSV 0.0004824086208444<br>BTC 0.00598115574378037<br>CEL 45.0526239920619<br>DASH 0.00103535304375628<br>LINK 0.0019985345205853<br>SGB 38.8019740922648<br>SNX 0.0581350591034883<br>XRP 261.575757486673<br>ZEC 0.000187284352688537 | | |
| 3.1.553957 | TIMOTEJ SOKLIČ | ADDRESS REDACTED | | | BTC 0.000000005701934579<br>CEL 0.0441221186796871 | | |
| 3.1.553958 | TIMOTEJ STRACENSKY | ADDRESS REDACTED | | | CEL 0.015183691507603 | | |
| 3.1.553959 | TIMOTEJ TERZAN | ADDRESS REDACTED | | | BTC 0.000943789637683836<br>CEL 142.740843934607<br>DOT 28.4969145613097<br>LUNC 34.1441904053297<br>MATIC 1093.75562777182<br>SOL 117.36692255 | | |
| 3.1.553960 | TIMOTEO DELOSO | ADDRESS REDACTED | | | ADA 0.0852493180249808<br>BTC 0.00109924002211963<br>MATIC 0.407791233019421 | | |
| 3.1.553961 | TIMOTEO GRANCHAROFF | ADDRESS REDACTED | | | BTC 0.000000382943665139<br>CEL 0.695613174412596 | | |
| 3.1.553962 | TIMOTEO RIZZATO | ADDRESS REDACTED | | | BTC 0.00195466764041205<br>CEL 1.24800325741346<br>USDT ERC20 402.008725299221 | | |
| 3.1.553963 | TIMOTHÉ COULMAIN | ADDRESS REDACTED | | | BTC 0.0123567151509759<br>CEL 25.8264315089134<br>ETH 0.000115767611770014<br>USDT ERC20 0.000000100992784081 | | |
| 3.1.553964 | TIMOTHÉ DUVAL | ADDRESS REDACTED | | | CEL 1.55986014918641<br>ETH 0.04175 | | |
| 3.1.553965 | TIMOTHÉ EYMARD | ADDRESS REDACTED | | | CEL 0.0454995542253646 | | |
| 3.1.553966 | TIMOTHE GUSTAVE TANGUY BUSSO | ADDRESS REDACTED | | | ETH 0.100697741620179 | | |
| 3.1.553967 | TIMOTHÉ LANIEL | ADDRESS REDACTED | | | CEL 1.06500511196436 | | |
| 3.1.553968 | TIMOTHE LUY | ADDRESS REDACTED | | | EOS 3.00221352496886 | | |
| 3.1.553969 | TIMOTHE MCGARY | ADDRESS REDACTED | | | BTC 0.000267880552676763<br>CEL 0.536494294515419<br>USDC 96.0627202820755 | | |
| 3.1.553970 | TIMOTHÉ MICHEL | ADDRESS REDACTED | | | CEL 0.595562482056767 | | |
| 3.1.553971 | TIMOTHE ROLLAND | ADDRESS REDACTED | | | AAVE 0.00156986894365334<br>ADA 0.0371073097730246<br>BNB 0.000197532595654492<br>BTC 0.000018115145425022<br>CEL 0.171105641199144<br>LTC 0.000000010072092333<br>LUNC 0.000023641739098336<br>MATIC 0.0626995975291542<br>SNX 0.11974444456814<br>USDC 0.00522491324746152<br>USDT ERC20 0.117277196295109 | | |
| 3.1.553972 | TIMOTHE ROSE | ADDRESS REDACTED | | | ADA 0.306193839134287<br>CEL 0.101083101013846 | | |
| 3.1.553973 | TIMOTHE SERGE DANIEL TEYSSEDOU | ADDRESS REDACTED | | | BNB 0.000926891036311365<br>BTC 0.00002558714775162<br>CEL 0.0114525680965487<br>ETH 0.000041391907000222<br>USDC 0.428972042155013<br>USDT ERC20 0.183345060082063<br>XTZ 0.183178078195186 | | |
| 3.1.553974 | TIMOTHÉ SIVIGNON | ADDRESS REDACTED | | | BNB 0.0902069968324218<br>BTC 0.00000101154060959099<br>CEL 2.11700876289895<br>ETH 0.00003743629510759 | | |
| 3.1.553975 | TIMOTHÉE AMORIC | ADDRESS REDACTED | | | ADA 0.766377076077589<br>BTC 0.000000000939191824<br>CEL 0.0233587946451925<br>DOT 0.000000000052076298<br>USDC 0.009 | | |
| 3.1.553976 | TIMOTHÉE BENSIMON | ADDRESS REDACTED | | | CEL 108.188449339451<br>ETH 0.02161716547<br>MCDAI 2.04162562278842 | | |
| 3.1.553977 | TIMOTHEE BERNUAU | ADDRESS REDACTED | | | CEL 0.0727363805800508 | | |
| 3.1.553978 | TIMOTHEE BERTRAND CHRISTIAN MASSICOT | ADDRESS REDACTED | | | BTC 0.0261737913868487<br>CEL 0.692826089912903<br>ETH 0.0711832320467343<br>SOL 2.08942346359768 | | |
| 3.1.553979 | TIMOTHÉE BOLLAERT | ADDRESS REDACTED | | | BTC 0.00299977577455634<br>CEL 11.0803474835977 | | |
| 3.1.553980 | TIMOTHEE CAMBON | ADDRESS REDACTED | | | BTC 0.0242259124599423 | | |
| 3.1.553981 | TIMOTHEE CHAMBOURDON | ADDRESS REDACTED | | | BTC 0.03920661931781<br>ETH 0.000492417959030996 | | |
| 3.1.553982 | TIMOTHÉE CHAMOIN | ADDRESS REDACTED | | | BTC 0.000017482095806991<br>ETH 0.00166708061859262<br>USDC 0.0110036732607854 | | |
| 3.1.553983 | TIMOTHÉE CHERIERE | ADDRESS REDACTED | | | BTC 0.00110417970560294<br>CEL 1285.79254483931 | | |
| 3.1.553984 | TIMOTHÉE CHRISTIN | ADDRESS REDACTED | | | ADA 265.47069546733<br>BNB 1.10751203522034<br>BTC 0.0169365286156388<br>ETH 1.03818155109109<br>USDC 215.792852675096 | | |
| 3.1.553985 | TIMOTHÉE COUVREUR | ADDRESS REDACTED | | | CEL 0.0250108144247828 | | |
| 3.1.553986 | TIMOTHÉE FLEURY | ADDRESS REDACTED | | | CEL 0.166650616673944<br>USDT ERC20 0.176827847538072 | | |
| 3.1.553987 | TIMOTHÉE GAUTHIER | ADDRESS REDACTED | | | BTC 0.01660650605895<br>CEL 106.833585192852<br>ETH 0.03491388<br>USDC 10 | | |
| 3.1.553988 | TIMOTHÉE GENY | ADDRESS REDACTED | | | BTC 0.0135480708154163<br>CEL 45.0596200587983<br>ETH 0.038565843405<br>XRP 55.8078022846321 | | |
| 3.1.553989 | TIMOTHÉE GONTHIER | ADDRESS REDACTED | | | BTC 0.243105585448671<br>ETH 18.4549587273294<br>USDC 1.95330942753407 | | |
| 3.1.553990 | TIMOTHÉE GORWOOD | ADDRESS REDACTED | | | BTC 0.00091476243619532<br>CEL 15.534807808912<br>USDC 437.03 | | |
| 3.1.553991 | TIMOTHEE GOURMELON | ADDRESS REDACTED | | | BNB 0.00163162701212902<br>BTC 0.000001541186664739<br>CEL 0.00715417481777153<br>DOGE 0.148471998060903<br>ETH 0.00150393505260463 | | |
| 3.1.553992 | TIMOTHÉE GUIGON | ADDRESS REDACTED | | | BTC 0.00255158663559694<br>CEL 13.2147043111081 | | |
| 3.1.553993 | TIMOTHÉE HALL | ADDRESS REDACTED | | | CEL 1.08825368195375 | | |
| 3.1.553994 | TIMOTHEE JEAN YVES BLIGNY | ADDRESS REDACTED | | | BTC 0.00131206274199082<br>ETH 1.16593349618812<br>LTC 2.66762015623623 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.553995 | TIMOTHÉE JESTIN | ADDRESS REDACTED | | | BTC 0.000000003629423852<br>CEL 17.2710582556773<br>LTC 2.00223029792871<br>USDT ERC20 0.000000107400310817 | | |
| 3.1.553996 | TIMOTHEE LEFEBVRE | ADDRESS REDACTED | | | BTC 0.000010827357373178 | | |
| 3.1.553997 | TIMOTHÉE MALAQUIN | ADDRESS REDACTED | | | BCH 0.000006868791872595<br>EOS 0.000331458407445033<br>ETH 0.000006986202531586 | | |
| 3.1.553998 | TIMOTHÉE MARY | ADDRESS REDACTED | | | BTC 0.000636358025983819<br>CEL 1.32446691470151<br>ETH 0.336166102994118 | | |
| 3.1.553999 | TIMOTHÉE MATHON | ADDRESS REDACTED | | | BTC 0.0023877535997335<br>CEL 4.5821314783276 | | |
| 3.1.554000 | TIMOTHEE METZ | ADDRESS REDACTED | | | BTC 0.000894620994802648<br>CEL 38.5863242238078<br>ETH 0.360299939044346<br>MATIC 683.663635602858 | | |
| 3.1.554001 | TIMOTHÉE OBRY | ADDRESS REDACTED | | | BTC 0.5889629746<br>ETH 1.60431809266262<br>LUNC 4.27382188336187 | | |
| 3.1.554002 | TIMOTHÉE PAPIN | ADDRESS REDACTED | | | COMP 0.0195576654707965<br>XLM 52.0379303171945 | | |
| 3.1.554003 | TIMOTHEE RAFFOURCARILLET | ADDRESS REDACTED | | | BTC 0.000001041571143352<br>USDC 0.759354002139792 | BTC 0.00000092738296349 | |
| 3.1.554004 | TIMOTHEE RELATIVO | ADDRESS REDACTED | | | CEL 0.848228885862711<br>DOT 0.438617325791362 | | |
| 3.1.554005 | TIMOTHEE ROBELIN | ADDRESS REDACTED | | | BTC 0.000125195814959301<br>CEL 8.26777643159597<br>LTC 0.000000008681374374<br>LUNC 0.18957902807493<br>MATIC 4.13388113370288<br>USDC 0.00178940210620781 | | |
| 3.1.554006 | TIMOTHÉE SON--GAUTHIER | ADDRESS REDACTED | | | BTC 0.00143457671037038<br>ETH 0.0130679621709405<br>SOL 0.000734390732745865<br>USDC 0.87756644836276 | | |
| 3.1.554007 | TIMOTHEE ZEPHIR | ADDRESS REDACTED | | | BTC 0.000001122152777794<br>CEL 159.709325639737<br>LINK 0.00427172935888402<br>LTC 0.000687159490604956<br>SNX 0.025762249256068<br>USDC 0.404550309872578<br>ZEC 0.000824251642116108<br>ZRX 0.143503354591837 | | |
| 3.1.554008 | TIMOTHEOS KOUROUMALOS | ADDRESS REDACTED | | | AVAX 0.000468077571597715 | | |
| 3.1.554009 | TIMOTHEOS PRASETYA | ADDRESS REDACTED | | | CEL 252.298059873561<br>MCDAI 30 | | |
| 3.1.554010 | TIMOTHEOS TILLIS | ADDRESS REDACTED | | | ADA 0.189801545461325<br>BCH 0.000363286643939235<br>BTC 0.000000008972445387<br>CEL 2.189299865163<br>DOT 0.000000000094534054<br>LTC 0.000000004660652337<br>LUNC 0.000000242223103027<br>SOL 0.000000000993908658<br>USDC 0.000000876783156819 | | |
| 3.1.554011 | TIMOTHEUS BONENKAMP | ADDRESS REDACTED | | | BTC 0.226591294852082<br>CEL 8.08092740503361<br>ETH 1.18106507311192<br>XRP 1279.65 | | |
| 3.1.554012 | TIMOTHEUS FRUYTIER | ADDRESS REDACTED | | | BTC 0.000001117096496656<br>USDC 4.40698909272317 | | |
| 3.1.554013 | TIMOTHEUS KLOET | ADDRESS REDACTED | | | BNB 19.4865235089034<br>BTC 0.826346482136863<br>CEL 88.6145629450158<br>ETH 10.4862112286061<br>XLM 0.000000014598672113 | | |
| 3.1.554014 | TIMOTHEUS LOW | ADDRESS REDACTED | | | BTC 0.00561782850006799<br>CEL 6.47535489115161 | | |
| 3.1.554015 | TIMOTHEUS SCHONHAGE | ADDRESS REDACTED | | | CEL 6.79500982087957<br>ETH 0.00718935928362973<br>MATIC 13.7700576833219 | | |
| 3.1.554016 | TIMOTHEUS VAN HELSDINGEN | ADDRESS REDACTED | | | BTC 0.00129667280666426<br>DOT 0.152706810465135<br>ETH 0.000000602464432637 | | |
| 3.1.554017 | TIMOTHEUS VAN HELSDINGEN | ADDRESS REDACTED | | | BTC 0.000000122857798908<br>DOT 0.0535086895960498<br>ETH 0.000678540646579616 | | |
| 3.1.554018 | TIMOTHTY WOTHERSPOON | ADDRESS REDACTED | | | BAT 100<br>BTC 0.0891166216924891<br>CEL 259.936531718998<br>ETH 0.653958191206097<br>LINK 29.8255221056217<br>MATIC 871.212862129322<br>SNX 24.0707420090271<br>USDT ERC20 1065.53328063612 | | |
| 3.1.554019 | TIMOTHY A PUTNAM | ADDRESS REDACTED | | | ADA 0.0579595340673363<br>BCH 0.000065191375644043<br>BTC 0.000000419925985724<br>ETH 0.000003192073504246<br>MATIC 0.039554428909783<br>MCDAI 0.0269551472372981<br>PAXG 0.00001278470764753<br>SOL 0.000148477289023344 | | |
| 3.1.554020 | TIMOTHY A SCHMIDT | ADDRESS REDACTED | | | BTC 0.755736396120696<br>CEL 34.6138834227698<br>ETH 3.07474273934876<br>LTC 40.2400316912787 | | |
| 3.1.554021 | TIMOTHY AARON | ADDRESS REDACTED | | | BTC 0.0000313680584679319<br>CEL 0.0190916851167838<br>ETH 0.00108483909552585<br>MCDAI 0.0533730582672913 | | |
| 3.1.554022 | TIMOTHY AARON WILLIAMS | ADDRESS REDACTED | | | BCH 38.7391119060401<br>BSV 8.51150496641088<br>BTC 0.00589797902576411<br>CEL 154.589524789357<br>ETC 929.502875355124<br>ETH 0.418213169637085<br>OMG 103.860394073607<br>XLM 0.0159410931802998 | CEL 43.0802107907774 | |
| 3.1.554023 | TIMOTHY ADAIR | ADDRESS REDACTED | | | ADA 0.479528139893685<br>BTC 0.000000566869930291<br>CEL 0.0534338699704692<br>ETH 0.00111732209922562<br>MCDAI 0.0795378668941101<br>PAXG 0.213484631113798<br>USDC 3.39962490755403<br>USDT ERC20 0.0480503623337342 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.554024 | TIMOTHY ADAM DAWSON | ADDRESS REDACTED | | | ADA 72.134042<br>AVAX 0.856898739198541<br>BCH 0.45595677<br>CEL 391.319335583205<br>DASH 1.15617455<br>DOT 2.505698<br>EOS 5.8659<br>ETH 0.122055<br>LTC 1.28<br>LUNC 1.000001<br>SOL 0.234677065301114<br>USDC 94.6592196184515<br>XLM 199<br>XRP 186.08<br>XTZ 10 | | |
| 3.1.554025 | TIMOTHY ADAMS | ADDRESS REDACTED | | | BTC 0.00176773702940061<br>ETC 0.0547800862616813<br>ETH 0.0000462198908118069<br>MCDAI 0.0129633088254022<br>USDC 24.971116531682<br>USDT ERC20 0.0134543526956988 | | |
| 3.1.554026 | TIMOTHY ADAMS | ADDRESS REDACTED | | | ETH 0.000186593120456977 | | |
| 3.1.554027 | TIMOTHY ADAMS | ADDRESS REDACTED | | | ADA 0.000382042529170396<br>BAT 0.165445552561785<br>BTC 0.102807308868928<br>COMP 0.000079184988669399<br>ETH 0.000001075240401705<br>GUSD 0.381325690134405<br>KNC 0.0252307468260785<br>LINK 0.000436690885723541<br>MATIC 0.286929882299918<br>MCDAI 0.370999506587943<br>PAXG 0.000009871193382076<br>SGB 49.0076641452522<br>SNX 15.1420688953331<br>UMA 0.0287976932315823<br>UNI 0.0357129488594394<br>XRP 0.000000941389471176 | BTC 0.0309469565988158<br>XRP 1030 | |
| 3.1.554028 | TIMOTHY ADDISON | ADDRESS REDACTED | | | BTC 0.00126056195463452<br>ETH 0.235057124916347 | | |
| 3.1.554029 | TIMOTHY AGUIRRE | ADDRESS REDACTED | | | BTC 0.000113763817009417<br>ETH 19.5889479695054<br>LTC 0.00134982732828627<br>SNX 1275.43613762054<br>UNI 0.0220379188277411<br>USDC 55647.7322196323 | ETH 0.502412<br>SNX 947.111 | |
| 3.1.554030 | TIMOTHY AGUMBAH | ADDRESS REDACTED | | | ADA 101.584950438394<br>BCH 0.000343378131725573<br>BTC 0.0000000003883601730999999<br>DASH 0.000320718120523213<br>DOT 0.01130000198958<br>ETH 0.0000128175551104329<br>LTC 0.0010203124314312<br>MATIC 0.0564766861150523<br>MCDAI 0.0414322325599558<br>PAXG 0.000024698766542761<br>SGB 68.5235456310929<br>SOL 0.000207042065361023<br>USDC 0.134500706359037<br>XRP 0.000000718598867669 | BTC 0.000000202447074536<br>SOL 0.000073394829295452 | |
| 3.1.554031 | TIMOTHY AKERS | ADDRESS REDACTED | | | BTC 0.000019002660113819<br>USDC 0.0849801366706295 | | |
| 3.1.554032 | TIMOTHY AKINBO | ADDRESS REDACTED | | | BTC 0.000006309858789159 | | |
| 3.1.554033 | TIMOTHY ALAN ERWAY | ADDRESS REDACTED | | | ADA 4.09651734205044<br>BTC 0.0731244311569291<br>COMP 0.997817607649535<br>ETH 1.61705899264224<br>GUSD 26.4535349421045<br>SNX 19.2422144083863<br>USDC 8.7164247361937 | | |
| 3.1.554034 | TIMOTHY ALAN LEVER | ADDRESS REDACTED | | | BTC 0.812450289996136<br>CEL 0.000015211636423978<br>ETH 0.502649903208324 | CEL 47.9540983986575 | |
| 3.1.554035 | TIMOTHY ALAN LUCKEY | ADDRESS REDACTED | | | BTC 0.000090068338446459<br>CEL 1525.64553649684<br>ETH 0.0004999006291158<br>LTC 0.00677118093686987<br>SGB 8.07921293291335<br>USDC 6.09721004246397<br>XRP 0.00000075550919054 | BTC 0.000000000280113007<br>CEL 1.1974 | |
| 3.1.554036 | TIMOTHY ALAN WOEHLE | ADDRESS REDACTED | | | AVAX 33.0106141208439<br>BTC 0.118038530898758<br>CEL 125.509735799666<br>ETH 2.70117333193621<br>MATIC 3034.49326344932<br>USDT ERC20 0.134146093499419 | AVAX 1.20107790484769<br>USDT ERC20 2.13968807495099 | |
| 3.1.554037 | TIMOTHY ALCANTARA | ADDRESS REDACTED | | | BTC 0.000000003663573477<br>CEL 0.386883237895182<br>USDC 0.232438247505103<br>XRP 0.149571061152294 | | |
| 3.1.554038 | TIMOTHY ALDANA | ADDRESS REDACTED | | | BTC 0.000048122576416328<br>COMP 0.000109175607283601<br>DOT 0.00752341682029557<br>ETH 0.000604713962291316<br>LINK 5.48047332338914<br>LTC 0.00156110067765631<br>MANA 0.023443130799591<br>MATIC 2.36350881788404<br>SNX 11.6228655859811<br>XLM 561.080899361733 | BTC 0.000000008413286483<br>COMP 0.258080726517728<br>LTC 0.000000005151066014 | |
| 3.1.554039 | TIMOTHY ALDRICH | ADDRESS REDACTED | | | ADA 0.193472298437879<br>BTC 0.000003588893312828<br>DOT 2.74390115474518<br>ETH 0.000108671048088338<br>USDC 0.26254818947258 | | |
| 3.1.554040 | TIMOTHY ALEC MULLEY | ADDRESS REDACTED | | | BSV 655.870281367766<br>BTC 1.58643888245361<br>EOS 0.391621088148297<br>ETH 24.5150159718108<br>LTC 0.0106179527308434<br>MATIC 3.65911367166068<br>SNX 0.869661937021546<br>USDT ERC20 0.118945259765492 | BSV 241.23172203<br>BTC 0.00376499<br>EOS 0.00086938454535074<br>ETH 9.3415<br>LTC 0.00009014098007196<br>MATIC 0.927374203170805<br>SNX 0.000946820181515228<br>USDC 505.144793<br>USDT ERC20 0.000000133370549394 | |
| 3.1.554041 | TIMOTHY ALEXANDER | ADDRESS REDACTED | | | BTC 0.000002597970215762<br>ETH 0.00542639190375358<br>SGB 3644.83452606213<br>XLM 26.217809401717<br>XRP 23842.2814444168 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.554042 | TIMOTHY ALEXANDER | ADDRESS REDACTED | | | BTC 0.00000064305467163<br>USDC 0.0599526955139379 | | |
| 3.1.554043 | TIMOTHY ALEXANDER | ADDRESS REDACTED | | | BTC 0.000002137992657814<br>USDC 0.00359048712621908 | BTC 0.00739827427354828<br>USDC 0.000000883352263362 | |
| 3.1.554044 | TIMOTHY ALEXANDER | ADDRESS REDACTED | | | BTC 0.000318222502310874<br>GUSD 0.117289896665575<br>USDC 0.00647292287006858 | | |
| 3.1.554045 | TIMOTHY ALEXANDER FISHER | ADDRESS REDACTED | | | BTC 0.0130632868006906<br>ETH 0.00164120765811503 | | |
| 3.1.554046 | TIMOTHY ALEXANDER HARDWICK | ADDRESS REDACTED | | | ETH 0.00163420246828298 | | |
| 3.1.554047 | TIMOTHY ALEXANDER KEENER | ADDRESS REDACTED | | | | BTC 0.037155274698406<br>ETH 13.08725917<br>USDC 50 | |
| 3.1.554048 | TIMOTHY ALLEN | ADDRESS REDACTED | | | ADA 2.94725404573938<br>BTC 0.000930072402096514<br>MATIC 2138.99712306455<br>USDC 5.06063606746129 | | |
| 3.1.554049 | TIMOTHY ALLEN | ADDRESS REDACTED | | | BTC 0.000650592122084182<br>ETH 0.00558872132984804 | | |
| 3.1.554050 | TIMOTHY ALLEN | ADDRESS REDACTED | | | BTC 0.000175747624262866<br>CEL 1.11214516030243<br>ETH 0.000344487359314206<br>LINK 0.103082304489268<br>SNX 77.3173173510169<br>XLM 0.761572306027359 | | |
| 3.1.554051 | TIMOTHY ALLEN | ADDRESS REDACTED | | | 1INCH 35.1967415790312<br>AAVE 0.245872265870797<br>BAT 74.2791948757312<br>BTC 0.44199332911471<br>COMP 0.853849060550317<br>EOS 36.4975617356457<br>ETC 1.69198043832081<br>ETH 1.78245796396156<br>KNC 65.5103772373289<br>LINK 30.0510421460776<br>LTC 3.6311250189673<br>MATIC 838.052910654306<br>SNX 27.1779976809586<br>XLM 3189.18552651663<br>ZRX 49.0171186286015 | | |
| 3.1.554052 | TIMOTHY ALLEY | ADDRESS REDACTED | | | BTC 0.00132765379539294<br>ETH 0.00170501860372473 | | |
| 3.1.554053 | TIMOTHY ALLIN | ADDRESS REDACTED | | | BTC 0.000004164285611563<br>ETH 0.00330446800861007<br>LTC 3.46032469583826<br>MATIC 675.960531370002<br>SOL 10.2061195842237<br>XLM 23.7157805985216 | BTC 0.000000004355606596 | |
| 3.1.554054 | TIMOTHY ALMEIDA | ADDRESS REDACTED | | | BTC 0.000370642735810776<br>CEL 0.520125131048437<br>ETH 0.0139595021574391<br>LTC 0.00245431405355507<br>MANA 0.000039797082418293<br>MATIC 0.00610648695392418<br>PAXG 0.0056640007683318 | BTC 0.000000003337255315<br>MANA 0.726694698659475 | |
| 3.1.554055 | TIMOTHY AMBURN | ADDRESS REDACTED | | | BTC 0.000000359391383969<br>DOT 0.000111892825736531<br>ETH 0.0007152314671969 | BTC 0.000000002680741922<br>DOT 0.0484597149957708 | |
| 3.1.554056 | TIMOTHY AMDAHL | ADDRESS REDACTED | | | BTC 0.00117182633392701<br>ETH 8.09138233370187 | | |
| 3.1.554057 | TIMOTHY AMON | ADDRESS REDACTED | | | BTC 0.017131327201939 | | |
| 3.1.554058 | TIMOTHY AMOS HERRON | ADDRESS REDACTED | | | BTC 0.000128260079435989 | | |
| 3.1.554059 | TIMOTHY ANDERSON | ADDRESS REDACTED | | | AAVE 3.12561652067719<br>ADA 1422.61823191186<br>CEL 8.73627296900475<br>COMP 3.09716486585466<br>DASH 0.00251651280007853<br>DOT 193.947009544212<br>LINK 236.074311577282<br>LUNC 207.965567798259<br>MATIC 2269.91124442847<br>SNX 0.445727075836922 | | |
| 3.1.554060 | TIMOTHY ANDERSON | ADDRESS REDACTED | | | AAVE 0.0204864669941057<br>BTC 0.00101473897732172<br>ETH 0.0106877909284182<br>GUSD 5.64276450353786<br>USDC 0.108206988626275 | | |
| 3.1.554061 | TIMOTHY ANDREW BECKER | ADDRESS REDACTED | | | AVAX 0.00792926784821587<br>BTC 0.000017760233023664<br>CEL 0.493547017242549<br>DOT 0.00845990601006706<br>ETH 0.000661515363252762<br>LUNC 0.00562291756492172<br>MATIC 0.634076118735576<br>SOL 0.0183658894781952<br>USDC 3.74780335165541 | BTC 0.000000004714418329<br>CEL 47.8635199023995<br>LUNC 0.000000162449235658<br>SOL 0.00000000022744828<br>USDC 0.000000756892328198 | |
| 3.1.554062 | TIMOTHY ANDREW DURAY | ADDRESS REDACTED | | | BTC 0.0109432740497216<br>COMP 0.722578301194922<br>ETH 0.0787953760763224<br>LPT 27 | CEL 47.1267057877269 | |
| 3.1.554063 | TIMOTHY ANDREW MICULA | ADDRESS REDACTED | | | AVAX 7.71447134788872 | AVAX 14.0304566<br>BTC 0.000000002137751412 | |
| 3.1.554064 | TIMOTHY ANDREW MYERS | ADDRESS REDACTED | | | | ADA 63.377222<br>BTC 0.00261981754764401<br>DOT 8.3831133067<br>ETH 0.804252<br>USDT ERC20 102.5 | |
| 3.1.554065 | TIMOTHY ANDREW NEAL | ADDRESS REDACTED | | | AAVE 0.00240646766581317<br>BCH 0.000018917402971044<br>BTC 0.000010363089665277<br>CEL 0.0748731688227932<br>COMP 0.00100085142214944<br>ETH 0.000135832214451054<br>LINK 0.0207858371150425<br>LTC 0.00055223680197715<br>MANA 0.301554830220458<br>MATIC 0.171392046079889<br>OMG 0.00637502217561553<br>SNX 0.009536489223113<br>TUSD 0.0023791240749617<br>UNI 0.0205146970251632<br>XLM 0.201555717432413<br>XRP 0.480489794460279 | | |
| 3.1.554066 | TIMOTHY ANDREWS | ADDRESS REDACTED | | | 1INCH 896.990129626442<br>AAVE 7.23531932184289<br>DOT 96.6762146104504<br>ETH 4.32975003335535<br>LTC 3.67385097093596<br>MATIC 6050.94660373452<br>XTZ 366.940162447759 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.554067 | TIMOTHY ANDRUS | ADDRESS REDACTED | | | BTC 0.00275355098870349<br>USDC 260372.172933661 | BTC 0.0531328781734723 | |
| 3.1.554068 | TIMOTHY ANGKASA | ADDRESS REDACTED | | | BTC 0.000001464732925229<br>BUSD 0.471236430328185<br>USDT ERC20 38.1810454965423 | | |
| 3.1.554069 | TIMOTHY ANGUS NICHOLSON | ADDRESS REDACTED | | | ADA 1117.98071<br>BTC 0.428085057054971<br>CEL 281.863833809557<br>ETH 3.59272068845041 | | |
| 3.1.554070 | TIMOTHY ANKER | ADDRESS REDACTED | | | BTC 0.000000169736051939<br>ETH 0.000000234648998005<br>MATIC 0.000859249301341295<br>XLM 0.0944787127081053 | | |
| 3.1.554071 | TIMOTHY ANSLOW | ADDRESS REDACTED | | | ADA 248.416064161688<br>BNB 0.0018955164866316<br>BTC 0.00000393741275904699<br>ETH 1.77645154050519<br>USDT ERC20 0.471967575829826 | | |
| 3.1.554072 | TIMOTHY ARMOO | ADDRESS REDACTED | | | BTC 0.000298531319891442 | | |
| 3.1.554073 | TIMOTHY ARNE OLSSON | ADDRESS REDACTED | | | BCH 0.0776678438446306 | | |
| 3.1.554074 | TIMOTHY ARNESEN | ADDRESS REDACTED | | | BTC 1.80231960607844<br>COMP 0.017562828202504<br>DOT 17.1124366064559<br>ETH 3.5297373874188<br>MANA 121.538186131648<br>MATIC 331.239693547118<br>MCDAI 19.569487016152<br>USDC 2.41018956493863 | | |
| 3.1.554075 | TIMOTHY ARNOLD | ADDRESS REDACTED | | | BTC 0.00177080929494743<br>ETH 4.06527133744142<br>MATIC 192.141368499246<br>USDC 252.055794114507 | | |
| 3.1.554076 | TIMOTHY ARNSTEIN | ADDRESS REDACTED | | | BTC 0.000037561244662467<br>ETH 0.00110151145237739<br>LINK 0.00209041973216492<br>XRP 358.424580519649 | | |
| 3.1.554077 | TIMOTHY ARTHUR | ADDRESS REDACTED | | | BTC 0.412840942067222 | | |
| 3.1.554078 | TIMOTHY ARTHUR CURRY | ADDRESS REDACTED | | | ADA 382.80572469936<br>BTC 0.00437157483975081<br>DOT 7.63578452445165<br>GUSD 0.0613086459706412<br>LTC 0.00009035286157431<br>MATIC 202.860426216919<br>SOL 1.03203390960281<br>USDC 0.017481330397218 | | |
| 3.1.554079 | TIMOTHY ARVO ANNALA | ADDRESS REDACTED | | | BTC 0.0208376754125715<br>ETH 0.253521129329994 | | |
| 3.1.554080 | TIMOTHY ASHURST | ADDRESS REDACTED | | | BTC 0.000000000754816436<br>CEL 961.062859537834<br>ETH 4.518374694 | | |
| 3.1.554081 | TIMOTHY ASPINALL | ADDRESS REDACTED | | | BTC 1.15470020535844<br>CEL 56.6513789668163<br>ETH 11.1859334361385<br>SOL 145.081506685419 | | |
| 3.1.554082 | TIMOTHY ASSI | ADDRESS REDACTED | | | BTC 0.00107095990128327<br>CEL 0.0250228953008251<br>ETH 0.000197005976932139<br>USDC 0.923080848459572 | | |
| 3.1.554083 | TIMOTHY AUGUST GIVAN | ADDRESS REDACTED | | | BTC 0.000008378328291091 | BTC 0.000000008786606888 | |
| 3.1.554084 | TIMOTHY AUSTIN DZICZEK | ADDRESS REDACTED | | | AVAX 0.0101283159943553<br>DOT 0.0612161290677066<br>MATIC 0.183118937366742 | AVAX 0.000107452194138558<br>DOT 0.000000400887362637<br>MATIC 0.000000253065105613 | |
| 3.1.554085 | TIMOTHY AVERY | ADDRESS REDACTED | | | BTC 0.000001677364881644<br>ETH 0.00132072442852089<br>USDC 19353.363467222 | | |
| 3.1.554086 | TIMOTHY AYER | ADDRESS REDACTED | | | BTC 0.000371808430157422<br>LINK 0.103151397566774<br>SOL 10.6710192767388<br>USDC 0.235059241339242<br>USDT ERC20 0.0125011659844041 | BTC 0.00000000784002605<br>USDC 123.980261370864 | |
| 3.1.554087 | TIMOTHY B. | ADDRESS REDACTED | | | BTC 0.000000118083518916<br>MCDAI 0.0343336218126233 | | |
| 3.1.554088 | TIMOTHY BAAK | ADDRESS REDACTED | | | BTC 0.00123435715436337<br>LTC 0.194896575347369 | | |
| 3.1.554089 | TIMOTHY BACA | ADDRESS REDACTED | | | ADA 11.2081034819015<br>BTC 0.000057077870302201<br>ETH 0.00358354015197556<br>USDT ERC20 1.02109311277974 | ADA 0.00000075569071489<br>USDT ERC20 0.000000060937833087 | |
| 3.1.554090 | TIMOTHY BACA | ADDRESS REDACTED | | | BTC 0.00122020309003217<br>CEL 644.549653098633 | | |
| 3.1.554091 | TIMOTHY BACA | ADDRESS REDACTED | | | ADA 326.367370015627<br>BTC 0.0000324068049O1552<br>ETH 0.000002305551595985<br>USDC 0.876863971513623<br>USDT ERC20 4.72278285514663 | ADA 351831.460681604<br>ETH 0.0022139754112105<br>USDT ERC20 0.194620917334302 | |
| 3.1.554092 | TIMOTHY BAKER | ADDRESS REDACTED | | | CEL 0.00411221864037445<br>LINK 0.000511158591846786<br>MCDAI 0.0165491321810533 | | |
| 3.1.554093 | TIMOTHY BALDWIN | ADDRESS REDACTED | | | BTC 0.00112881599376492<br>ETH 0.000952447534690201 | | |
| 3.1.554094 | TIMOTHY BALDWIN II | ADDRESS REDACTED | | | ADA 0.0646534150874824<br>MATIC 278.433872206159 | | |
| 3.1.554095 | TIMOTHY BALLOR | ADDRESS REDACTED | | | BTC 0.00241956160938799 | | |
| 3.1.554096 | TIMOTHY BALLOR | ADDRESS REDACTED | | | ADA 0.271973948354922<br>BTC 0.000691678212651912<br>ETH 1.21259987797572<br>GUSD 5.1817208674126<br>LINK 0.0210193023086834<br>MATIC 486.454580429673<br>SOL 33.168355103583<br>USDC 10.8129374999239<br>XLM 0.357404806385526 | BTC 0.00000000586998399<br>SOL 0.000000022 | |
| 3.1.554097 | TIMOTHY BALLOR | ADDRESS REDACTED | | | BTC 0.00242111071536198<br>LUNC 4.5328821893759 | BTC 0.00104637097618041 | |
| 3.1.554098 | TIMOTHY BALLOR | ADDRESS REDACTED | | | BTC 0.00242111769656995<br>USDC 5812.13138980685 | BTC 0.00346 | |
| 3.1.554099 | TIMOTHY BALLOR | ADDRESS REDACTED | | | BTC 0.00241955795675332 | | |
| 3.1.554100 | TIMOTHY BANG-AFOE | ADDRESS REDACTED | | | CEL 3.8484389224638<br>LTC 0.000003445292720795<br>USDC 57.2295380887901 | | |
| 3.1.554101 | TIMOTHY BARNES | ADDRESS REDACTED | | | USDC 41.3513880819863 | | |
| 3.1.554102 | TIMOTHY BARNEY | ADDRESS REDACTED | | | BTC 0.0147800936341833 | | |
| 3.1.554103 | TIMOTHY BARRETT | ADDRESS REDACTED | | | BTC 0.000001201302234239<br>ETH 0.000001981361020386<br>LUNC 0.000165247378868099<br>MATIC 0.00641652015780057<br>SOL 0.000033069942306965<br>USDC 0.0476088750322877<br>USDT ERC20 0.0186518214355404 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.554104 | TIMOTHY BARRETT | ADDRESS REDACTED | | | BTC 0.253642464454696<br>MATIC 1110.05774859233 | | |
| 3.1.554105 | TIMOTHY BARRY | ADDRESS REDACTED | | | BTC 0.447335035809673 | BTC 0.000014016974719685 | |
| 3.1.554106 | TIMOTHY BASTIAN | ADDRESS REDACTED | | | BTC 0.000649699764911603 | | |
| 3.1.554107 | TIMOTHY BATES | ADDRESS REDACTED | | | BTC 2.24781999550421<br>ETH 45.2518160010306<br>USDT ERC20 8088.54256860179 | | |
| 3.1.554108 | TIMOTHY BATES | ADDRESS REDACTED | | | ADA 140.871421212198<br>BTC 0.00524661664688397<br>CEL 133.599581179426 | | |
| 3.1.554109 | TIMOTHY BATES | ADDRESS REDACTED | | | BTC 0.000000011268472624<br>MATIC 0.00105346351292514 | | |
| 3.1.554110 | TIMOTHY BATOW | ADDRESS REDACTED | | | ADA 550.100091376925<br>BTC 0.960992873821763<br>DOT 68.3169953354274<br>ETH 13.8947394742126<br>LINK 50.6944414800074<br>MATIC 1845.53914128134<br>SUSHI 56.8426111342011<br>USDC 1415.17181245175<br>XTZ 93.868325049258 | | |
| 3.1.554111 | TIMOTHY BEALER | ADDRESS REDACTED | | | ADA 1213.23042533397<br>AVAX 24.108444097859<br>BSV 4.06215501865559<br>BTC 1.03127528430527<br>DOT 261.185442861604<br>LINK 147.352947205327<br>LTC 0.0100148034196217<br>MATIC 5137.68970690969<br>SNX 0.37179490326104<br>XLM 280.287957756095 | | |
| 3.1.554112 | TIMOTHY BEAULAC | ADDRESS REDACTED | | | ADA 0.0678775012589509<br>AVAX 11.1117200994665<br>BTC 0.00837219942257641<br>DOT 31.5759614174261<br>ETH 0.454326491137651<br>GUSD 1.78800658727546<br>LINK 50.5794254461842<br>LUNC 20.6629672966697<br>MATIC 1604.21092504181<br>SOL 17.4289912958759<br>USDC 0.112407512851007 | ETH 0.050572 | |
| 3.1.554113 | TIMOTHY BECHTEL | ADDRESS REDACTED | | | BTC 0.000006921342682597<br>ETH 0.000056745954979635<br>USDC 0.341401267359855 | | |
| 3.1.554114 | TIMOTHY BECKWITH | ADDRESS REDACTED | | | ADA 397.003300391198<br>BTC 0.0289349300174828<br>DOT 36.9847422848284<br>ETH 0.268614965510971<br>LINK 46.4705864623983<br>MATIC 887.118160432324<br>SUSHI 86.6353754684816 | | |
| 3.1.554115 | TIMOTHY BEDFORD | ADDRESS REDACTED | | | ADA 213.510865452714<br>AVAX 4.46782432105993<br>BTC 0.0197320058413815<br>ETH 0.560334740579191 | | |
| 3.1.554116 | TIMOTHY BEECH | ADDRESS REDACTED | | | BTC 0.00319854993850344<br>USDC 13565.7389350065 | | |
| 3.1.554117 | TIMOTHY BEEK | ADDRESS REDACTED | | | BTC 0.0588663684805176 | BTC 0.0330307 | |
| 3.1.554118 | TIMOTHY BEELEN | ADDRESS REDACTED | | | BTC 0.111466757645868 | | |
| 3.1.554119 | TIMOTHY BEEROM | ADDRESS REDACTED | | | BAT 1.58470316458328<br>BTC 0.000001078296753555 | | |
| 3.1.554120 | TIMOTHY BENJAMIN KIRKHAM | ADDRESS REDACTED | | | AVAX 16.9229624298232<br>BTC 0.0162126096016289<br>DOT 41.4975299874903<br>ETH 0.849416263485786<br>LINK 29.3053863863717<br>MATIC 1056.24847632344<br>SNX 20.9057894558148<br>SOL 15.0848618725173<br>USDC 170.180233045145 | | |
| 3.1.554121 | TIMOTHY BERGLUND | ADDRESS REDACTED | | | BTC 0.00000571021224388799 | | |
| 3.1.554122 | TIMOTHY BERTHOLD | ADDRESS REDACTED | | | BTC 0.0587592341997782<br>ETH 4.58875557465476<br>USDC 8757.39651443744 | | |
| 3.1.554123 | TIMOTHY BICHARA | ADDRESS REDACTED | | | ETH 0.00275191907019413 | | |
| 3.1.554124 | TIMOTHY BICHÉ | ADDRESS REDACTED | | | BTC 0.0578465900013451<br>ETH 1.0988758488863 | BTC 0.0126051 | |
| 3.1.554125 | TIMOTHY BLEJSKI-CARR | ADDRESS REDACTED | | | MATIC 0.744745677920253<br>MCDAI 0.251427446763 | | |
| 3.1.554126 | TIMOTHY BLOODWORTH | ADDRESS REDACTED | | | AAVE 9.61963091854353<br>ADA 0.247030739211843<br>BTC 0.0114964714147826<br>DOT 0.128839572126382<br>ETH 12.9787805759264<br>MATIC 3563.25761361928 | | |
| 3.1.554127 | TIMOTHY BOAS | ADDRESS REDACTED | | | ADA 309.515252812293<br>BTC 0.00105316338797441 | | |
| 3.1.554128 | TIMOTHY BOGDAN | ADDRESS REDACTED | | | BTC 0.00787521019193532<br>SNX 55.0016971234166<br>USDC 4107.98936784228<br>XLM 0.00403752237016225 | | |
| 3.1.554129 | TIMOTHY BOGGS | ADDRESS REDACTED | | | ETC 0.00578229922620792<br>ETH 0.00000178613146046699<br>MATIC 0.0129720105135778 | | |
| 3.1.554130 | TIMOTHY BOHMANN | ADDRESS REDACTED | | | ADA 3180.0448319243<br>BTC 0.0690660204768079<br>ETH 0.616384525694438<br>MATIC 725.123440391128 | | |
| 3.1.554131 | TIMOTHY BOLLIG | ADDRESS REDACTED | | | ADA 0.48987826489744<br>BTC 0.000001152377374991 | | |
| 3.1.554132 | TIMOTHY BONALOS | ADDRESS REDACTED | | | ETH 0.000005021358414238 | | |
| 3.1.554133 | TIMOTHY BONNETTE | ADDRESS REDACTED | | | BTC 0.000002972574339388<br>USDC 0.241324225236886 | BTC 0.000000015106178332<br>USDC 0.00180714491820193 | |
| 3.1.554134 | TIMOTHY BOODRAM | ADDRESS REDACTED | | | ADA 476.283497720995<br>BTC 0.563048900569722<br>ETH 0.0000194470777596049<br>LINK 0.000293157098206724<br>LUNC 0.0496167039586479<br>USDC 0.228706404025682 | | |
| 3.1.554135 | TIMOTHY BORTOLI | ADDRESS REDACTED | | | BTC 0.0638418996346801<br>ETH 0.299885469482926 | | |
| 3.1.554136 | TIMOTHY BOSTON | ADDRESS REDACTED | | | ADA 1301.7617680074<br>BTC 0.00120863058045175 | | |
| 3.1.554137 | TIMOTHY BOUDREAU | ADDRESS REDACTED | | | BTC 0.626320540684281<br>COMP 0.0728062347855382<br>ETH 21.1041357954344<br>LINK 157.381847538103<br>USDC 13949.4538792236 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.554138 | TIMOTHY BOWMAN | ADDRESS REDACTED | | | BTC 0.0842528175644926<br>CEL 0.175247263310999<br>ETH 1.72698333020455 | | |
| 3.1.554139 | TIMOTHY BRADY | ADDRESS REDACTED | | | BTC 0.0115240708995272<br>MATIC 5189.1346837926 | | |
| 3.1.554140 | TIMOTHY BRANDON GUPTAR | ADDRESS REDACTED | | | BTC 0.0229317066162278<br>DOGE 1421.57177032247<br>ETH 1.90990733063105 | | |
| 3.1.554141 | TIMOTHY BRANSON | ADDRESS REDACTED | | | ETH 0.0238523809606765<br>XLM 83.582467580367 | | |
| 3.1.554142 | TIMOTHY BRANTHOVER | ADDRESS REDACTED | | | ADA 0.2450508467784<br>BTC 0.00125734553141158 | | |
| 3.1.554143 | TIMOTHY BRIAN PITTMAN | ADDRESS REDACTED | | | BTC 0.000000413934696332 | | BTC 0.00012666 |
| 3.1.554144 | TIMOTHY BRIAN SCHULZE | ADDRESS REDACTED | | | CEL 3788.23021460832<br>USDC 2.93768479892051 | | |
| 3.1.554145 | TIMOTHY BRIELMAIER | ADDRESS REDACTED | | | ADA 0.131262615088346<br>AVAX 0.000793336912345022<br>BNB 0.04<br>BTC 0.000060321171246624<br>DOT 0.0163396565323741<br>LUNC 0.00283941853547042<br>MATIC 0.0265632769390774 | | |
| 3.1.554146 | TIMOTHY BRITT | ADDRESS REDACTED | | | BTC 0.00131151965687833<br>ETH 0.000000457592224038999<br>GUSD 0.048027349640137<br>USDC 0.189174806986463 | | |
| 3.1.554147 | TIMOTHY BRITTAIN | ADDRESS REDACTED | | | BTC 0.000001340880338222<br>SNX 0.162217517973278 | | |
| 3.1.554148 | TIMOTHY BROOKS | ADDRESS REDACTED | | | BTC 0.0011832495571061<br>EOS 18.6529071768746<br>ETC 2.06674730566138<br>ETH 1.06737866250641<br>MATIC 685.858914261508<br>USDC 253.957025544062 | | |
| 3.1.554149 | TIMOTHY BROWN | ADDRESS REDACTED | | | CEL 1.03242610709434<br>USDC 0.0158210908864435 | | |
| 3.1.554150 | TIMOTHY BROWN | ADDRESS REDACTED | | | ADA 310.074432191096<br>BTC 0.000000476688190292 | | |
| 3.1.554151 | TIMOTHY BROWN | ADDRESS REDACTED | | | BTC 0.0976667867964933 | | |
| 3.1.554152 | TIMOTHY BROWN | ADDRESS REDACTED | | | BTC 0.000000331560501056 | | |
| 3.1.554153 | TIMOTHY BROXUP | ADDRESS REDACTED | | | BTC 0.00292985312041539<br>CEL 2503.45629582047<br>ETH 32.3568349285988<br>MCDAI 31.1638209967241 | | |
| 3.1.554154 | TIMOTHY BRUMIT | ADDRESS REDACTED | | | BTC 0.00135801214469454<br>USDC 989.036588 | | |
| 3.1.554155 | TIMOTHY BRYAN CAMPBELL | ADDRESS REDACTED | | | BTC 0.00125411717722028<br>BUSD 5086.82586367621 | | |
| 3.1.554156 | TIMOTHY BRYAN GJOVIK | ADDRESS REDACTED | | | BTC 0.0118439952691695 | | |
| 3.1.554157 | TIMOTHY BRYANT | ADDRESS REDACTED | | | 1INCH 405.082938743992<br>BTC 0.194363086140864<br>ETH 13.6979573644159<br>LINK 255.153304944791<br>LTC 4.87549474407535<br>MATIC 5628.12628591717<br>SUSHI 375.847467594301<br>UNI 138.702768651497<br>USDC 88.9205199948226 | MATIC 4091.22153026983 | |
| 3.1.554158 | TIMOTHY BUCHALKA | ADDRESS REDACTED | | | AAVE 0.0823604481623074<br>ADA 0.0394830323254372<br>AVAX 0.175539195299967<br>BTC 0.000000959887936096<br>BUSD 0.0155475751173296<br>CEL 26153.2707500059<br>DOT 0.00778166812650624<br>LINK 0.0388920812512476<br>LUNC 0.173209056603449<br>SGB 996.64391971187<br>SOL 0.001419652256746<br>USDC 0.04830008785057<br>USDT ERC20 0.626648453495265<br>XRP 2.79100390206377 | | |
| 3.1.554159 | TIMOTHY BUCHALKA | ADDRESS REDACTED | | | BTC 0.000000919920106407<br>CEL 17974.740037411<br>LTC 0.00000098<br>USDC 0.005109 | | |
| 3.1.554160 | TIMOTHY BUCKLAND | ADDRESS REDACTED | | | USDT ERC20 15.7018647139252 | | |
| 3.1.554161 | TIMOTHY BUKOWSKI | ADDRESS REDACTED | | | BTC 0.00855233113877722<br>ETH 0.0136434712043215 | | |
| 3.1.554162 | TIMOTHY BULLARD | ADDRESS REDACTED | | | BTC 0.880209960077942<br>USDC 26187.7030081626 | | |
| 3.1.554163 | TIMOTHY BURKE | ADDRESS REDACTED | | | ADA 128.874292565495<br>BTC 0.0206459741067629<br>ETH 0.211134518287927<br>MATIC 89.2558327221793 | ADA 28.387097<br>BTC 0.00840199<br>DOGE 404.6692607<br>ETH 0.09543507 | |
| 3.1.554164 | TIMOTHY BURKE | ADDRESS REDACTED | | | BTC 0.00134438765166393<br>LINK 1.22680737151485<br>OMG 0.0700968022476076<br>USDC 0.894816762883436 | | |
| 3.1.554165 | TIMOTHY BURKITT | ADDRESS REDACTED | | | BTC 1.39106340837621<br>ETH 1.82684628637278<br>LINK 0.0173508523325259<br>USDC 1.47333976258318 | | BTC 0.510994314347709<br>LINK 41.284838388295<br>USDC 1218.39726096915 |
| 3.1.554166 | TIMOTHY BURNS | ADDRESS REDACTED | | | BAT 0.0551096717046113<br>BCH 0.000000156295886087<br>BTC 0.000008045262724191<br>CEL 0.298467424259329<br>DASH 0.000655325487831234<br>ETH 0.000001537258520978<br>KNC 0.00001203112007806<br>LINK 0.0143643494621821<br>LTC 0.000003231761425605<br>MATIC 0.406501017521652<br>MCDAI 0.0287875450360333<br>OMG 0.00149748373835564<br>SNX 0.013379617568708<br>TUSD 0.0179124251398366<br>UNI 0.000065383548050506<br>USDC 0.226400786236274<br>XLM 0.000235225983730517<br>XRP 0.109826146917113<br>ZRX 0.00003540243432077 | BCH 0.000686803417224815<br>BTC 0.00000000676679864<br>CEL 0.000089609309326407<br>KNC 0.131307563871021<br>LTC 0.000000002494547144<br>USDC 0.000000073702128388<br>XLM 1.28230674707014<br>ZRX 0.386401396808394 | |
| 3.1.554167 | TIMOTHY BURTON | ADDRESS REDACTED | | | BTC 0.000064112853166475<br>ETH 0.000537943745753101<br>LTC 0.000794543008246445<br>USDC 0.0792526109315068 | BTC 0.000000005169415364<br>ETH 0.000003752727034357 | |
| 3.1.554168 | TIMOTHY BURTON | ADDRESS REDACTED | | | BAT 0.326021139081466<br>BTC 0.000827319798361794<br>USDC 1106.4112870988 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.554169 | TIMOTHY BURTON FRYE | ADDRESS REDACTED | | | BTC 0.000852350836470969<br>CEL 51.1578687830663<br>ETH 1.48432112602987<br>KNC 196.373056909642<br>SNX 59.9667248963837<br>USDT ERC20 219.356726679149 | | |
| 3.1.554170 | TIMOTHY BUTKIEWICZ | ADDRESS REDACTED | | | BTC 0.016298381821137<br>COMP 0.0293265577540449<br>ETH 0.0931309870431656<br>GUSD 551.01130595218<br>USDC 102.543696528828<br>USDT ERC20 549.176643015471<br>XLM 21.2244285916742 | ETH 0.000000290438066562 | |
| 3.1.554171 | TIMOTHY BUTLER | ADDRESS REDACTED | | | BTC 0.000001556736913964 | | |
| 3.1.554172 | TIMOTHY BUTTON | ADDRESS REDACTED | | | BTC 0.124369123420714<br>ETH 1.39691321072912<br>LTC 5.96161102043494 | | |
| 3.1.554173 | TIMOTHY BYRD | ADDRESS REDACTED | | | ADA 380.685086588416<br>BTC 0.00393229342578186<br>COMP 0.25726657455493<br>MATIC 619.711835391006<br>XLM 0.276752632515333 | | |
| 3.1.554174 | TIMOTHY CABALLES | ADDRESS REDACTED | | | BTC 0.00271321692785804<br>MATIC 832.335264644547<br>SOL 6.97406427495743<br>USDC 1.16697785181178 | USDC 0.000000070206435057 | |
| 3.1.554175 | TIMOTHY CALDWELL | ADDRESS REDACTED | | | BTC 0.000016854815806991<br>ETH 0.000125812458532598<br>MATIC 0.34987949850028<br>USDT ERC20 0.0783811354680057 | | |
| 3.1.554176 | TIMOTHY CALDWELL | ADDRESS REDACTED | | | BTC 0.000023104090051921<br>ETH 0.00103437176066421<br>MATIC 0.00355242333681155<br>USDC 0.00905092591949911 | | |
| 3.1.554177 | TIMOTHY CAMPBELL | ADDRESS REDACTED | | | ADA 0.428522523046767<br>BTC 0.0320498249170466<br>ETH 0.189981474148742<br>USDC 1765.98957728507<br>XRP 2061.39675781379 | | |
| 3.1.554178 | TIMOTHY CAMPBELL | ADDRESS REDACTED | | | BTC 0.0016815657121233 | | |
| 3.1.554179 | TIMOTHY CAMPBELL | ADDRESS REDACTED | | | USDC 0.00247749134767892 | | |
| 3.1.554180 | TIMOTHY CAMPBELL | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 0.768609957323661 | | |
| 3.1.554181 | TIMOTHY CANDY | ADDRESS REDACTED | | | BTC 0.00399319624977834<br>DOT 8.35612916302073<br>ETH 0.0946439806706104<br>MATIC 147.367584143975<br>UNI 0.000406864598408464<br>USDC 0.0211166639618273<br>XLM 0.2772723140173 | | |
| 3.1.554182 | TIMOTHY CANNAN | ADDRESS REDACTED | | | BAT 1401.58307225761<br>BCH 1.05702908954602<br>BTC 0.213181750549458<br>CEL 55.1939590325058<br>ETH 7.20605391002757<br>LTC 32.4063530665232<br>MANA 0.418005687710866<br>MCDAI 302.713517643367<br>OMG 0.0450276472041623<br>USDC 6428.04726569861<br>USDT ERC20 4757.80427921542<br>ZRX 482.74002243423 | | |
| 3.1.554183 | TIMOTHY CANTERBURY | ADDRESS REDACTED | | | MATIC 45.4315625437826<br>XLM 219.234301063684 | | |
| 3.1.554184 | TIMOTHY CAPEZZONE | ADDRESS REDACTED | | | ADA 147.073384703644<br>BTC 0.0008035087692549<br>ETH 0.104741410619152 | | |
| 3.1.554185 | TIMOTHY CAREY | ADDRESS REDACTED | | | AVAX 88.2480705374357<br>BTC 0.0984650429676927<br>COMP 4.50479903223478<br>DOT 162.652779091222<br>EOS 0.000164882623623588<br>ETH 1.59874205117061<br>LTC 0.00000022743100115<br>MATIC 1480.76489453104<br>SUSHI 189.149728408858<br>USDC 0.000017559913506514<br>XLM 0.000072462265458419<br>ZRX 2925.40201676415 | AVAX 8.70069605568445<br>EOS 0.172179615524588<br>LTC 0.000598246913915637<br>USDC 0.0115690068575575<br>XLM 0.332237854360734 | |
| 3.1.554186 | TIMOTHY CARL | ADDRESS REDACTED | | | BTC 0.00000000803796355 | | |
| 3.1.554187 | TIMOTHY CARLSON | ADDRESS REDACTED | | | ADA 379.948534898434<br>AVAX 11.1952383061175<br>DOT 120.615632271634<br>ETH 2.19567428389591<br>LTC 3.95467998426023<br>MATIC 9261.19468833404<br>SNX 243.629440794587<br>ZRX 95.3743049570225 | | |
| 3.1.554188 | TIMOTHY CARLSON | ADDRESS REDACTED | | | ETH 0.0336082175889883<br>SNX 26.5332201555388<br>USDC 208.554494426038 | ETH 0.0319312616094189 | |
| 3.1.554189 | TIMOTHY CARRELL | ADDRESS REDACTED | | | BNB 3.27369964265295<br>BTC 0.10518987090556<br>CEL 1.24322542802072<br>DOT 49.559138890766<br>ETH 3.10382009772257<br>LINK 7.22944430050364<br>PAXG 0.511152466138236<br>USDC 70987.1256237753 | | |
| 3.1.554190 | TIMOTHY CARRIER | ADDRESS REDACTED | | | BTC 0.000015949897862561<br>CEL 0.0457776393349537<br>ETH 0.000508728987182653<br>UNI 0.00239060412781827 | | |
| 3.1.554191 | TIMOTHY CARROLL | ADDRESS REDACTED | | | BAT 1759.56976186826<br>BNT 0.32830600549023<br>COMP 1.37512491999029<br>DASH 7.7845679671706<br>KNC 163.300505503616<br>MATIC 190.152631806186<br>UNI 155.289050992918<br>ZEC 7.35266691987954<br>ZRX 106.605349795346 | | |
| 3.1.554192 | TIMOTHY CARSON | ADDRESS REDACTED | | | CEL 1.08213382786427 | | |
| 3.1.554193 | TIMOTHY CARTWRIGHT | ADDRESS REDACTED | | | AVAX 0.00724460582946387<br>BTC 0.000019115895636683<br>DOT 0.053236183373517<br>ETH 0.000618349044489033 | AVAX 6.19261092930027<br>BTC 0.000000122987358559<br>DOT 0.000000838446471604<br>ETH 0.505778896054903 | |
| 3.1.554194 | TIMOTHY CARTY | ADDRESS REDACTED | | | ADA 0.229156621364132 | | |
| 3.1.554195 | TIMOTHY CASE | ADDRESS REDACTED | | | USDC 1024.86704496262 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.554196 | TIMOTHY CASS | ADDRESS REDACTED | | | ADA 0.458511503496161<br>BTC 0.0308727730333051<br>DOT 12.9987129537053<br>ETH 2.23725143729015<br>SOL 2.3578342560282<br>USDC 0.249291807014628 | BTC 0.01467996 | |
| 3.1.554197 | TIMOTHY CASTALDY | ADDRESS REDACTED | | | ADA 0.0890299306446139<br>BTC 0.000001276602379486<br>CEL 0.211102553201044<br>ETH 0.000011969681427305<br>LINK 0.0478991564814138<br>MATIC 4.44361305492286<br>SNX 0.00225975075349508<br>USDC 2.29819120954448 | | |
| 3.1.554198 | TIMOTHY CAVAGION | ADDRESS REDACTED | | | BTC 0.00513616973568206 | | |
| 3.1.554199 | TIMOTHY CAVE | ADDRESS REDACTED | | | ADA 2472.87025674391<br>BNB 0.030183081676559<br>BTC 0.473030110679371<br>ETH 3.75365090601718 | | |
| 3.1.554200 | TIMOTHY CHAN | ADDRESS REDACTED | | | BTC 0.000001666464271938<br>CEL 0.0497425950259459<br>ETH 0.000652857140158758<br>USDT ERC20 10.7993418712349 | | |
| 3.1.554201 | TIMOTHY CHAN | ADDRESS REDACTED | | | BTC 0.00200250667638744<br>USDC 586.444024183887 | | |
| 3.1.554202 | TIMOTHY CHANG | ADDRESS REDACTED | | | ADA 434.976181255708<br>BTC 0.816935428177276<br>ETH 10.739219847312<br>GUSD 27970.4319980977<br>USDC 532.723122706696 | | |
| 3.1.554203 | TIMOTHY CHARLES BOSWELL | ADDRESS REDACTED | | | DOT 14.4814031350827<br>PAX 257.488363029739<br>XRP 1008.91763094508 | | |
| 3.1.554204 | TIMOTHY CHARLES CLAYTON | ADDRESS REDACTED | | | ETH 1.9431924837546 | | ETH 0.000000945093036937 |
| 3.1.554205 | TIMOTHY CHARLES PETERSON | ADDRESS REDACTED | | | ETH 0.624457122714799 | BTC 0.00160117846735197 | |
| 3.1.554206 | TIMOTHY CHARLES ROECKEL | ADDRESS REDACTED | | | ADA 0.193247129463584<br>BTC 0.000347749376528303<br>ETH 0.00265083354784432<br>MATIC 0.228105463930117<br>SNX 0.228523366676628<br>SOL 0.0024327371263759<br>XLM 0.102139389192866 | ADA 0.000000600947729165<br>BTC 0.000000001388318784<br>SOL 0.000000000802286149<br>XLM 0.000000056908622845 | |
| 3.1.554207 | TIMOTHY CHAVEZ | ADDRESS REDACTED | | | BTC 0.0493718487241732<br>ETH 0.439037261200467<br>LTC 5.99090460459907<br>USDC 215.347459701911 | | |
| 3.1.554208 | TIMOTHY CHECK | ADDRESS REDACTED | | | BTC 0.0178281806823953<br>ETH 0.000257653861702704 | BTC 0.00583191 | |
| 3.1.554209 | TIMOTHY CHEN | ADDRESS REDACTED | | | ETH 0.014539491622629<br>USDC 26.3201606418418 | | |
| 3.1.554210 | TIMOTHY CHENG | ADDRESS REDACTED | | | BTC 0.0243896176052333 | | |
| 3.1.554211 | TIMOTHY CHENG | ADDRESS REDACTED | | | CEL 0.0610269794320881<br>USDT ERC20 0.572658579756605 | | |
| 3.1.554212 | TIMOTHY CHENG | ADDRESS REDACTED | | | BTC 0.000000667524813472<br>CEL 0.00193946304686785<br>GUSD 15272.7786368941<br>USDT ERC20 0.370414373804038 | | |
| 3.1.554213 | TIMOTHY CHENG | ADDRESS REDACTED | | | ADA 203.166986345833<br>BTC 0.0142764037016128<br>CEL 4.38400225808166<br>USDC 19.8744759631141 | | |
| 3.1.554214 | TIMOTHY CHEW | ADDRESS REDACTED | | | BTC 0.0331944939690137<br>ETH 0.870381095658067<br>USDT ERC20 1886.76611661261 | | |
| 3.1.554215 | TIMOTHY CHEW | ADDRESS REDACTED | | | ADA 845.49<br>BTC 0.00100124852885836<br>CEL 6.46640589612855<br>SOL 6.51898031053126<br>XRP 605.835157445164 | | |
| 3.1.554216 | TIMOTHY CHIAH | ADDRESS REDACTED | | | ETH 0.0219404378690821 | | |
| 3.1.554217 | TIMOTHY CHILDS | ADDRESS REDACTED | | | CEL 27.934254216346<br>ETH 0.437559722219 | | |
| 3.1.554218 | TIMOTHY CHIN SUEN LAM | ADDRESS REDACTED | | | BTC 0.0659770325061959<br>ETH 0.000015477938874279 | | |
| 3.1.554219 | TIMOTHY CHIU | ADDRESS REDACTED | | | ADA 612.542663021268<br>AVAX 3.0697624038212<br>BTC 0.227008295284259<br>ETH 3.34948114570714<br>MATIC 2988.6688245836<br>USDC 216.271521253567<br>XLM 2443.7226063342 | | |
| 3.1.554220 | TIMOTHY CHO | ADDRESS REDACTED | | | BTC 0.00132417720453299 | | |
| 3.1.554221 | TIMOTHY CHONG | ADDRESS REDACTED | | | CEL 0.818344618486255 | | |
| 3.1.554222 | TIMOTHY CHONG | ADDRESS REDACTED | | | ADA 0.000000061307103314<br>AVAX 5.88997679644727<br>BTC 0.17361437701345<br>CEL 20.0193145532374<br>DOT 26.6203230414714<br>ETH 1.47481325387313<br>MATIC 290.598849969381<br>USDC 0.592462205908528<br>USDT ERC20 3.83333886852175 | | |
| 3.1.554223 | TIMOTHY CHOU | ADDRESS REDACTED | | | | USDC 0.009877 | |
| 3.1.554224 | TIMOTHY CHOY | ADDRESS REDACTED | | | ADA 217.957960442343<br>BNB 1.5842583687694<br>BTC 0.00177344539081514<br>CEL 35.6170693615896<br>USDC 447.143234 | | |
| 3.1.554225 | TIMOTHY CHRISTOPHER | ADDRESS REDACTED | | | CEL 495.47927904719<br>MCDAI 30 | | |
| 3.1.554226 | TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | | | ADA 0.00511293250894299<br>BTC 0.000001014262067123<br>CEL 1.18533947909398<br>DOT 0.000131277073062917<br>ETH 0.000000408966842088<br>LINK 0.000000305337451523999<br>MATIC 0.000242118599891261<br>SNX 0.000001564524402118<br>SOL 0.0258153138498509<br>USDC 0.000007820206255938<br>XLM 0.000002978609379138 | USDC 0.0115415552305262<br>XLM 0.0305946433793157 | |
| 3.1.554227 | TIMOTHY CHU | ADDRESS REDACTED | | | AAVE 0.000000306678572764<br>BTC 0.000166078889145863<br>COMP 0.0000000916063448319999<br>ETH 0.000000466107315796999<br>XLM 0.000026850311648523 | AAVE 0.000698379187654824<br>COMP 0.000572821369431767<br>XLM 0.292616548390469 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.554228 | TIMOTHY CHUNG | ADDRESS REDACTED | | | BTC 0.250865371328907<br>CEL 78.5492661247665<br>EOS 1243.76665932317<br>ETH 6.26455416025258<br>LINK 392.523974877088<br>LUNC 0.000037016512735143<br>MATIC 3.64991603667975<br>USDC 58.960755015255 | | |
| 3.1.554229 | TIMOTHY CHURCHWARD | ADDRESS REDACTED | | | ADA 171.371756586768<br>BCH 0.14920441<br>CEL 3.11488443363668 | | |
| 3.1.554230 | TIMOTHY CIERPKE | ADDRESS REDACTED | | | BTC 0.00082450981704244<br>USDC 501.252910249175 | BTC 0.00037359<br>USDC 20 | |
| 3.1.554231 | TIMOTHY CLARKE | ADDRESS REDACTED | | | BTC 1.05877437255502<br>COMP 1.89755335839676<br>DASH 3.64536686314752<br>GUSD 543.61808523842<br>MATIC 479.679967269243<br>ZEC 4.06487358368746<br>ZRX 963.030245518826 | | |
| 3.1.554232 | TIMOTHY CLARKSON | ADDRESS REDACTED | | | BTC 0.239052821775021<br>ETH 0.176920233998604<br>LUNC 11.0558294219545<br>MATIC 3435.98691490664<br>SOL 41.9411868609084<br>UNI 0.00379463380036923<br>USDC 22130.181339411 | | |
| 3.1.554233 | TIMOTHY CLAYDON | ADDRESS REDACTED | | | BTC 0.0519858228229388<br>CEL 9.94149290238547<br>ETH 0.441735588990423<br>XLM 406.847768695841<br>XRP 211.604465423681 | | |
| 3.1.554234 | TIMOTHY CLAYTON PRATER | ADDRESS REDACTED | | | ETH 0.00150996725367838 | | |
| 3.1.554235 | TIMOTHY CLEMENTS | ADDRESS REDACTED | | | ADA 0.0172594578555356<br>BTC 0.000002768016053363<br>CEL 10.9440623775449<br>ETH 0.000010144891395382<br>XRP 1.05162945761825 | | |
| 3.1.554236 | TIMOTHY CLOKE | ADDRESS REDACTED | | | BTC 1.02773337773674<br>CEL 60.6919953192835<br>ETH 3.52416018115646 | | |
| 3.1.554237 | TIMOTHY CLOW | ADDRESS REDACTED | | | BTC 0.0186863411646962<br>USDC 77840.1284585613 | | |
| 3.1.554238 | TIMOTHY CLYDE FURMAN | ADDRESS REDACTED | | | ETH 0.00151732335888441 | | |
| 3.1.554239 | TIMOTHY COAN | ADDRESS REDACTED | | | BTC 0.000002113018895701<br>CEL 12.6888535164123<br>MATIC 0.217968931890037<br>USDT ERC20 0.275244427263173 | | |
| 3.1.554240 | TIMOTHY COLE | ADDRESS REDACTED | | | AVAX 5.12076785239816<br>BTC 0.000001391311394089<br>DOT 0.0352885543091562<br>ETH 0.0646047774345881<br>MATIC 340.242521134492<br>TUSD 519.176735823792<br>USDC 208.395967656346<br>USDT ERC20 0.767265272646465 | | |
| 3.1.554241 | TIMOTHY COLE | ADDRESS REDACTED | | | BTC 0.00000000507372094<br>CEL 26.9563963637845 | | |
| 3.1.554242 | TIMOTHY COLEMAN | ADDRESS REDACTED | | | CEL 1.06793441641907 | | |
| 3.1.554243 | TIMOTHY COLLIER | ADDRESS REDACTED | | | ETH 0.000175026292011585 | | |
| 3.1.554244 | TIMOTHY COLLINS | ADDRESS REDACTED | | | BTC 0.00223778689019407 | | |
| 3.1.554245 | TIMOTHY COLLINS | ADDRESS REDACTED | | | ADA 0.00000062094242498<br>CEL 6.48360417597624<br>DOT 9.9<br>XLM 1617.99773308944<br>XRP 155.474106685209 | | |
| 3.1.554246 | TIMOTHY COLON | ADDRESS REDACTED | | | CEL 1.11024431021778<br>EOS 0.0199109106031521<br>ETH 0.000147896841509287<br>LINK 0.0102506036372617<br>SGB 154.830628976163<br>XLM 1915.30684534813<br>XRP 0.000000279762271079 | | |
| 3.1.554247 | TIMOTHY COLWELL | ADDRESS REDACTED | | | USDC 1039.56779329843 | | |
| 3.1.554248 | TIMOTHY CONKLE | ADDRESS REDACTED | | | BTC 0.000009485281031814<br>SNX 0.15361789184718<br>SOL 0.000730044336456283 | | |
| 3.1.554249 | TIMOTHY CONROW JR | ADDRESS REDACTED | | | ADA 0.531372239275689<br>BTC 0.000149914040806991<br>DOT 0.0565279879987057<br>ETH 0.0037849457472914<br>MATIC 0.644367922606405 | ADA 563.054955902907<br>BTC 0.000000007976973903<br>DOT 0.000000000002937581 | |
| 3.1.554250 | TIMOTHY CONSTABLE | ADDRESS REDACTED | | | BTC 0.0662756640955945<br>BUSD 2979.25005088149<br>CEL 203.412205757627<br>LUNC 14.3914144832468<br>MCDAI 8681.59503337067<br>USDC 2185.19888417188 | | |
| 3.1.554251 | TIMOTHY CONZACHI | ADDRESS REDACTED | | | BTC 0.00014770815227812<br>CEL 1.07383486429188 | | BTC 0.000000000094214632 |
| 3.1.554252 | TIMOTHY COODE | ADDRESS REDACTED | | | BTC 0.00382571124081191 | | |
| 3.1.554253 | TIMOTHY COOK | ADDRESS REDACTED | | | ADA 0.159629803660758<br>AVAX 0.000014469095941701<br>BTC 0.000000020928382674<br>DOT 0.00464374286939349<br>ETH 0.000000674888350603<br>USDC 0.00882347342533547 | AVAX 0.00992801864073917<br>BTC 0.000012705680294732<br>ETH 0.000443066762193188 | |
| 3.1.554254 | TIMOTHY COOL | ADDRESS REDACTED | | | ETH 0.362127154047365 | | |
| 3.1.554255 | TIMOTHY COOL | ADDRESS REDACTED | | | ADA 4.19635387749727<br>AVAX 0.00274184807500966<br>BTC 0.000746394670474871<br>CEL 0.000277329921470142<br>ETH 0.000424801096014293<br>MATIC 2.28339782603571<br>SNX 1.49646471062911<br>USDC 2.43010795815886 | ADA 0.00078851691342028<br>AVAX 0.000002740628722948<br>BTC 0.000000000153696787<br>CEL 182.999580267701<br>MATIC 0.00058968281378646<br>USDC 0.000132012645527126 | |
| 3.1.554256 | TIMOTHY COOLS | ADDRESS REDACTED | | | BTC 0.00443020509907684<br>CEL 8.0071622286841<br>ETH 0.00767094 | | |
| 3.1.554257 | TIMOTHY COOPER | ADDRESS REDACTED | | | ETH 1.04156914665828<br>USDC 10170.4666032169 | | |
| 3.1.554258 | TIMOTHY CORDONI | ADDRESS REDACTED | | | COMP 2.07769245096506<br>MATIC 1820.51216443147<br>SNX 78.6067238159961<br>USDC 1.2161611531915 | | |
| 3.1.554259 | TIMOTHY CORTAZZO | ADDRESS REDACTED | | | BTC 0.00179659545307029<br>ETH 1.08398356498502 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.554260 | TIMOTHY COSTANZA | ADDRESS REDACTED | | | AAVE 1.41025009973301<br>BTC 0.000277469901932544<br>GUSD 0.190590822124578<br>MATIC 0.105266153040912<br>TUSD 5.1720534355367<br>USDC 941.238188783436<br>USDT ERC20 1.37424984718289 | | |
| 3.1.554261 | TIMOTHY CRABTREE | ADDRESS REDACTED | | | CEL 26.4351608169749 | | |
| 3.1.554262 | TIMOTHY CRAIG | ADDRESS REDACTED | | | AAVE 4.57988311399651<br>BTC 0.190388816434452<br>COMP 3.3142358600365<br>DASH 10.8322432773275<br>ETH 4.55231295089068<br>MATIC 609.315575391124<br>MCDAI 42.3671722220062 | | |
| 3.1.554263 | TIMOTHY CROSS | ADDRESS REDACTED | | | BAT 0.138924860669525<br>BTC 0.000759323823776954<br>CEL 6.24489350867121<br>ETH 0.0855<br>SNX 70.1378331117541 | | |
| 3.1.554264 | TIMOTHY CROWLEY | ADDRESS REDACTED | | | BTC 0.000001718218167131<br>ETH 0.0000206733677252129<br>LTC 0.00639554779829701<br>USDC 4.26673971154172 | | |
| 3.1.554265 | TIMOTHY CULBERSON | ADDRESS REDACTED | | | ADA 0.395558209415096<br>BTC 0.0000333548983218439<br>ETH 0.000637874939879609 | | |
| 3.1.554266 | TIMOTHY CULLEN LYNCH | ADDRESS REDACTED | | | BTC 0.000117209040975753<br>CEL 44.6794174977336 | BTC 0.000000985025098692 | |
| 3.1.554267 | TIMOTHY CURRAN | ADDRESS REDACTED | | | ADA 1454.01619167118<br>BTC 0.00112990249167651<br>ETH 0.000049512988444465 | | |
| 3.1.554268 | TIMOTHY CURRAN | ADDRESS REDACTED | | | BTC 0.000047393520167733<br>ETH 1.0665602032717<br>USDC 212.999020422099 | BTC 0.00187406241094865 | |
| 3.1.554269 | TIMOTHY CURRY | ADDRESS REDACTED | | | BTC 0.000013730375746576 | | |
| 3.1.554270 | TIMOTHY CURTIS CLANCY II | ADDRESS REDACTED | | | BTC 0.00496554081545104<br>ETH 0.057881145353437 | | |
| 3.1.554271 | TIMOTHY D BUCKLEY | ADDRESS REDACTED | | | ETH 0.0015976269695903 | | |
| 3.1.554272 | TIMOTHY D JEFFERSON | ADDRESS REDACTED | | | BTC 0.000929539355331961<br>CEL 223.040246323056 | | |
| 3.1.554273 | TIMOTHY D SCAFFIDI JR | ADDRESS REDACTED | | | ADA 0.343276890369042<br>AVAX 0.00488517563807115<br>BTC 0.000000052103300273<br>DOT 0.0251977217468463<br>ETH 0.000000560590519849<br>SOL 0.0044936341338325<br>XTZ 0.0719453461634347 | ADA 0.000000301095076056<br>BTC 0.000000007445289828<br>DOT 0.000000000043686158<br>SOL 0.000000000607024342<br>XTZ 0.000000001337322907 | |
| 3.1.554274 | TIMOTHY DAHL | ADDRESS REDACTED | | | UNI 6.24697917841005 | | |
| 3.1.554275 | TIMOTHY DALEY | ADDRESS REDACTED | | | USDC 6.81313739948814 | | |
| 3.1.554276 | TIMOTHY DALTON | ADDRESS REDACTED | | | CEL 1.06942417491461 | | |
| 3.1.554277 | TIMOTHY DANA | ADDRESS REDACTED | | | BTC 0.000934270106094418<br>ETH 1.30122914881812<br>LINK 15.0064098877533<br>LTC 0.17059254303814<br>XLM 122.260592690638 | | |
| 3.1.554278 | TIMOTHY DANIEL LIM MING SHENG | ADDRESS REDACTED | | | BTC 0.00691605566431942<br>CEL 0.367180728445913 | | |
| 3.1.554279 | TIMOTHY DANIEL MORARU | ADDRESS REDACTED | | | BTC 0.000246310510534288<br>DOT 51.3678313584688<br>ETH 0.00324712182177544<br>MATIC 385.962164234429<br>PAX 102.155056473558<br>SNX 46.8461080966316 | SNX 89.8855853530714 | |
| 3.1.554280 | TIMOTHY DARREN KERR | ADDRESS REDACTED | | | CEL 0.977955976871627 | | |
| 3.1.554281 | TIMOTHY DART | ADDRESS REDACTED | | | BTC 0.00000000700653358<br>CEL 90.040067466554 | | |
| 3.1.554282 | TIMOTHY DAUGETT | ADDRESS REDACTED | | | ADA 0.923906518459356<br>BTC 0.000082770547730804 | | |
| 3.1.554283 | TIMOTHY DAVID CAFLISCH | ADDRESS REDACTED | | | BTC 0.0038413723945479<br>CEL 1.07749155929373<br>DOGE 1335.05136216106<br>ETH 0.254994641026153 | | |
| 3.1.554284 | TIMOTHY DAVID EBNER | ADDRESS REDACTED | | | BTC 0.0890618791867691<br>ETH 0.607898362945165 | | |
| 3.1.554285 | TIMOTHY DAVID KOCH | ADDRESS REDACTED | | | ADA 95.0807838153035<br>BCH 1.64362074373248<br>BTC 0.000789151707358777<br>CEL 407.153350127535<br>DOT 140.203893320698<br>ETH 0.00134965253444522<br>KNC 0.00486387629968936<br>MATIC 104.356559839763<br>MCDAI 23.6149887896147<br>SGB 236.998421180103<br>SOL 2.45954909435499<br>TUSD 0.270129740873537<br>USDC 12.9476047414077<br>XRP 0.000000850786305104 | BTC 0.000000006416359881<br>USDC 0.00000024226107566 | |
| 3.1.554286 | TIMOTHY DAVID MADER-BROWN | ADDRESS REDACTED | | | BTC 0.00125412357952795<br>ETH 2.51019348253109<br>LTC 21.2368859934152 | BTC 0.001497 | |
| 3.1.554287 | TIMOTHY DAVIES | ADDRESS REDACTED | | | BTC 5.00442210641653<br>CEL 36744.348426753<br>ETH 0.100619917847029<br>LUNC 2.05743<br>PAXG 0.133926294406315<br>TGBP 20170.4001907448<br>UNI 220.425540244816<br>USDC 42.605382420625<br>USDT ERC20 0.00998916996471604 | | |
| 3.1.554288 | TIMOTHY DAVIS | ADDRESS REDACTED | | | BTC 0.393449277030451 | BTC 0.108891 | |
| 3.1.554289 | TIMOTHY DAVIS | ADDRESS REDACTED | | | BTC 0.00115968521278401<br>ETH 0.0353331361858605<br>MATIC 28721.2813671942<br>XLM 69253.4914252877 | | |
| 3.1.554290 | TIMOTHY DAVIS | ADDRESS REDACTED | | | BTC 0.00030195838344026<br>CEL 1.02000318817306 | | |
| 3.1.554291 | TIMOTHY DAVIS | ADDRESS REDACTED | | | BTC 0.00153535023030734<br>ETH 1.66611989619689<br>LINK 0.000104938865831714 | BTC 0.000062148988828632<br>LINK 0.547693012075172<br>USDC 2088.27 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.554292 | TIMOTHY DAWSON | ADDRESS REDACTED | | | ADA 2080.88809331102<br>AVAX 48.0834496582947<br>BTC 0.763781023577286<br>DOT 213.547641309381<br>ETH 7.01288767087131<br>LINK 3.34155524202649<br>MANA 0.140924918512372<br>MATIC 1715.21302910389<br>SNX 0.290304171303518<br>SOL 70.9404582847388<br>UNI 0.189952620188526<br>USDC 6.13885241899824 | BTC 0.0196029873999553<br>USDC 8963.771 | |
| 3.1.554293 | TIMOTHY DE CARVALHO | ADDRESS REDACTED | | | BCH 0.0265275215082217<br>BTC 0.00947590154793571<br>CEL 0.184158938704898<br>DASH 0.000197427334118836<br>DOT 0.00778040056861995<br>UNI 0.42242262<br>ZEC 0.000293843208649667<br>ZRX 0.0530235481156703 | | |
| 3.1.554294 | TIMOTHY DE DIOS | ADDRESS REDACTED | | | BTC 0.000000892923629831<br>DOT 0.0291561148488993<br>MATIC 0.136931807379742<br>XRP 0.080939026630033 | | |
| 3.1.554295 | TIMOTHY DE JARDINE | ADDRESS REDACTED | | | BTC 0.00000122376157708<br>CEL 0.0118703571806348<br>ETH 0.00000383873504377<br>SOL 0.221561746552747 | | |
| 3.1.554296 | TIMOTHY DE VITTO | ADDRESS REDACTED | | | BTC 0.000003808632888406<br>ETH 0.000001579630601718<br>USDT ERC20 0.0146335879473367 | | |
| 3.1.554297 | TIMOTHY DEAN AUTREY | ADDRESS REDACTED | | | AVAX 68.0938537990917<br>LUNC 150.312144334555 | AVAX 7.9591552923541 | |
| 3.1.554298 | TIMOTHY DEARING | ADDRESS REDACTED | | | CEL 0.514391411503834<br>SGB 54.3030889856772<br>XLM 1.50201858239364<br>XRP 0.169746703788539 | | |
| 3.1.554299 | TIMOTHY DEBRINE | ADDRESS REDACTED | | | 1INCH 0.0961749016462612<br>ADA 128.808738124217<br>BTC 0.000071976491903618<br>ETH 2.0250595075476<br>LINK 11.7133294077778<br>MANA 92.6282527534444<br>MATIC 0.2926528017<br>MCDAI 31.8363798340375<br>SNX 27.7089450818528<br>SOL 3.19884972701469<br>USDC 0.00540450688477459<br>XLM 0.0947346059199368 | ETH 0.000000154130125665<br>MATIC 148.224<br>USDC 0.004 | |
| 3.1.554300 | TIMOTHY DEGNER | ADDRESS REDACTED | | | AVAX 2.73875312390454<br>BCH 2.4721993986959<br>BTC 0.424388673477935<br>DASH 2.22776509772802<br>DOT 19.8509444292104<br>EOS 213.2221183733<br>ETC 55.5995274035674<br>ETH 2.18187961604122<br>GUSD 1011.46910675783<br>LTC 67.6374535128028<br>SNX 7.72380795522025<br>XLM 5008.89347118111<br>ZEC 6.22710679367901 | BTC 0.10450031<br>ETH 1.8455328345047<br>SOL 4.398447607 | |
| 3.1.554301 | TIMOTHY DEL ROSARIO | ADDRESS REDACTED | | | ADA 294.902366805001<br>BTC 0.0293484391570364<br>DOT 3.15027932252972<br>ETH 0.159636285363457<br>GUSD 436.564074503256<br>USDC 275.135346493595 | | |
| 3.1.554302 | TIMOTHY DEMPSEY | ADDRESS REDACTED | | | BCH 1.56542239082999<br>BTC 0.00280622176185349<br>MATIC 671.032513548414<br>USDC 2642.78466968846 | USDC 5000 | |
| 3.1.554303 | TIMOTHY DEPOLO | ADDRESS REDACTED | | | BTC 0.422470908241613<br>ETH 3.06312355229629<br>LINK 132.341156443795<br>LTC 1.56745623807308<br>SGB 68.8192565319999<br>USDC 11138.1006424537<br>USDT ERC20 1.64194247958304<br>XLM 1665.12178278662<br>XRP 449.866425611516 | | |
| 3.1.554304 | TIMOTHY DERRINGTON | ADDRESS REDACTED | | | BTC 0.214233296293775<br>COMP 0.000039464894604641<br>ETH 0.167984201110943<br>XLM 0.0188629584367451 | | |
| 3.1.554305 | TIMOTHY DESCHUTTERE | ADDRESS REDACTED | | | BTC 0.00347536739124589<br>CEL 3.31542586886455 | | |
| 3.1.554306 | TIMOTHY DEWAYNE HUNTER | ADDRESS REDACTED | | | ADA 888.929562442402<br>BTC 0.0502642487738876<br>USDC 20.3665765579639 | ADA 5<br>BTC 0.00000089 | |
| 3.1.554307 | TIMOTHY DICKINSON | ADDRESS REDACTED | | | BTC 0.000000068775875711<br>ETH 0.000003596461701161<br>USDC 0.000099395722847376 | | |
| 3.1.554308 | TIMOTHY DILIBERTO | ADDRESS REDACTED | | | ETH 2.18186795567797 | | |
| 3.1.554309 | TIMOTHY DILWORTH | ADDRESS REDACTED | | | BTC 0.00112869657074012<br>CEL 0.00624148478050631<br>DOT 16.5496664067927<br>LUNC 19.7694430546998<br>UNI 3.52857671673583 | | |
| 3.1.554310 | TIMOTHY DINGLE | ADDRESS REDACTED | | | BTC 0.000000009834190551<br>COMP 0.00897756882284503<br>DOGE 0.441282146488895<br>ETH 0.000005518646480747<br>LTC 0.00266621810266194<br>USDC 0.0049925101302233 | BTC 0.000017274090440311 | |
| 3.1.554311 | TIMOTHY DINH | ADDRESS REDACTED | | | BCH 0.00972831092133887<br>BTC 0.250741057301225<br>ETH 4.25377387450503<br>USDC 294.264397558203<br>XLM 40.2731636383653 | | |
| 3.1.554312 | TIMOTHY DIXON | ADDRESS REDACTED | | | BTC 0.000003492869742408<br>ETH 0.00124863482403518 | | |
| 3.1.554313 | TIMOTHY DOBBS | ADDRESS REDACTED | | | BTC 0.000000004863874451<br>CEL 67.7475661304447<br>DOT 0.042219699638845<br>ETH 0.797534082483835<br>USDC 313.411617 | | |
| 3.1.554314 | TIMOTHY DODGE | ADDRESS REDACTED | | | CEL 1.06468355573409 | | |
| 3.1.554315 | TIMOTHY DONALDSON | ADDRESS REDACTED | | | BTC 0.00441462111007521<br>ETH 0.104498414596936 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.554316 | TIMOTHY DONALSON | ADDRESS REDACTED | | | ADA 732.325667901884<br>BTC 0.0639776177150463<br>DOT 5.18871416577367<br>SOL 5.0605968756323 | | |
| 3.1.554317 | TIMOTHY DONOVAN | ADDRESS REDACTED | | | ADA 0.273453497110313<br>BTC 0.000016359881540882<br>ETH 0.0000801689227983269<br>MATIC 0.0113113500672783 | | |
| 3.1.554318 | TIMOTHY DORNING | ADDRESS REDACTED | | | BTC 0.0816630676708339<br>CEL 1.07251487443862 | | |
| 3.1.554319 | TIMOTHY DORR | ADDRESS REDACTED | | | BTC 0.0129933700294923<br>ETH 2.56365411499907 | | |
| 3.1.554320 | TIMOTHY DOTSON | ADDRESS REDACTED | | | BTC 0.00000907776361698199 | | |
| 3.1.554321 | TIMOTHY DOUGHERTY | ADDRESS REDACTED | | | USDC 0.000000894890953772 | | |
| 3.1.554322 | TIMOTHY DOWD | ADDRESS REDACTED | | | USDC 0.135379236445833 | | |
| 3.1.554323 | TIMOTHY DOWNING | ADDRESS REDACTED | | | ADA 847.551070058857<br>BTC 0.0814179493717527<br>DOT 0.0030246431342094<br>ETH 1.03800544879675<br>MATIC 658.436416960047<br>SNX 22.4462521759863<br>USDT ERC20 54.9870202688518 | | |
| 3.1.554324 | TIMOTHY DU | ADDRESS REDACTED | | | BTC 0.467628541541942<br>ETH 12.4501538004947<br>MATIC 422.269177044026 | | |
| 3.1.554325 | TIMOTHY DUCKWORTH | ADDRESS REDACTED | | | BTC 0.00081034199582394 6<br>COMP 0.00374805383507895<br>DOT 0.548861607338648<br>ETH 0.00407902777379898<br>LINK 0.0879469529136185<br>MATIC 1.5808051500461<br>OMG 0.066353018144022<br>SGB 118.966787657912<br>SNX 0.417126336574622<br>UNI 0.106316430343893<br>USDC 0.729311378703279<br>USDT ERC20 5.98461355319522<br>XRP 0.000000773238349518 | MATIC 0.00556622116266712 | |
| 3.1.554326 | TIMOTHY DUGGAN | ADDRESS REDACTED | | | ADA 2688.71143065482<br>BTC 1.38911296348115<br>ETH 89.8235333697035<br>MATIC 44283.5776566729<br>SOL 88.8670494254001 | | |
| 3.1.554327 | TIMOTHY DUKE | ADDRESS REDACTED | | | SNX 0.01237250762677 | | |
| 3.1.554328 | TIMOTHY DUNCAN | ADDRESS REDACTED | | | CEL 24.3292648579227 | | |
| 3.1.554329 | TIMOTHY DUNLEAVY | ADDRESS REDACTED | | | ETH 6.54391207279601 | | |
| 3.1.554330 | TIMOTHY DYKSTRA | ADDRESS REDACTED | | | ADA 132.339500304333<br>BTC 0.133061358850003<br>DOT 4.45692275265572<br>ETH 0.0621535496461053<br>MATIC 91.653037313748<br>SOL 0.852983683083004<br>UNI 6.75351201029734 | | |
| 3.1.554331 | TIMOTHY E GENIS | ADDRESS REDACTED | | | AAVE 2.53520111150504<br>ADA 1874.22112977861<br>BAT 1190.02475285988<br>BTC 1.13497932975926<br>CEL 78.7396743593876<br>COMP 1.92307807999414<br>DASH 4.33865564163526<br>ETH 7.24758009781031<br>KNC 218.537357980196<br>LINK 52.4285793101348<br>LTC 0.0132554975951628<br>PAXG 0.00011856147280108<br>SNX 38.951460815413<br>USDC 26628.5364911402<br>XLM 3766.70097344967<br>XRP 1934.70852488319<br>ZEC 4.82463868090924<br>ZRX 1978.60220855673 | CEL 46.897869783286 | |
| 3.1.554332 | TIMOTHY EARL NEEPER | ADDRESS REDACTED | | | USDC 0.0465942263078779 | | |
| 3.1.554333 | TIMOTHY EARL YATES | ADDRESS REDACTED | | | BSV 0.10483962<br>BTC 0.0000096258738872374<br>CEL 29.2909535223011<br>ETH 0.00115840466322455<br>SGB 1521.52192318686<br>SOL 0.0381394495762086 | AVAX 13.012<br>BTC 0.000000009491306122<br>LTC 0.000000004601685887<br>SOL 0.000000000582098735 | |
| 3.1.554334 | TIMOTHY EASTMAN | ADDRESS REDACTED | | | BTC 0.0000040751731777<br>MATIC 22.0128501420678<br>SGB 1117.99905305336<br>XRP 0.448754502468683 | | |
| 3.1.554335 | TIMOTHY EBERTS | ADDRESS REDACTED | | | BTC 0.0889989329194841<br>ETH 0.437896854370739<br>USDC 163.627703707 51 | | |
| 3.1.554336 | TIMOTHY EDGE | ADDRESS REDACTED | | | CEL 2.74750284895278<br>LTC 3.71047380719501<br>USDT ERC20 0.0042 | | |
| 3.1.554337 | TIMOTHY EDMONDS | ADDRESS REDACTED | | | BTC 0.0587260998500435<br>CEL 50.2052842841989 | | |
| 3.1.554338 | TIMOTHY EDMONDSON | ADDRESS REDACTED | | | SNX 1.12353369491286 | | |
| 3.1.554339 | TIMOTHY EDWARD BEDNAR | ADDRESS REDACTED | | | BSV 0.0233285175515505<br>BTC 0.01268359216741<br>COMP 0.0531746865956366<br>USDC 22034.2510224359<br>ZEC 0.0824481103687629 | CEL 132.18482798348 | |
| 3.1.554340 | TIMOTHY EDWARD GUNN | ADDRESS REDACTED | | | ADA 503.096747363511<br>AVAX 50.4810704777949<br>BTC 0.0754703169191603<br>CEL 48.8632365989969<br>DOT 32.4710264392111<br>MATIC 750.309966658373 | | |
| 3.1.554341 | TIMOTHY EDWARDS | ADDRESS REDACTED | | | BTC 0.000000150895432035<br>ETH 0.000026463936368413<br>OMG 0.172113302680938<br>SGB 0.367063816573078<br>XLM 0.410994369271796<br>XRP 0.000000309596405868<br>ZRX 2.71370122387064 | | |
| 3.1.554342 | TIMOTHY EIDEN | ADDRESS REDACTED | | | USDC 6.48304228228704 | | |
| 3.1.554343 | TIMOTHY EIFERT | ADDRESS REDACTED | | | ETH 0.000270954797111043 | | |
| 3.1.554344 | TIMOTHY ELES | ADDRESS REDACTED | | | CEL 0.193253727776178<br>SNX 0.132572233168686 | | |
| 3.1.554345 | TIMOTHY ELFELT | ADDRESS REDACTED | | | BTC 0.000008446803659591<br>EOS 0.111238827617607<br>LTC 0.00223697657484979<br>MCDAI 0.0335633377334549<br>XLM 0.0155580695422572 | BTC 0.00758531438088866<br>EOS 168.211593994502<br>LTC 7.30352487226419<br>MCDAI 42.2620566275602<br>XLM 88.4410471127364 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.554346 | TIMOTHY EMILE | ADDRESS REDACTED | | | CEL 39.96867895207<br>ETH 0.033502138200067<br>SGB 554.0776306152<br>XRP 3666.959832 | | |
| 3.1.554347 | TIMOTHY EN TIEN REKET | ADDRESS REDACTED | | | BTC 0.0000009110959696<br>CEL 0.0191830896673583<br>LUNC 0.0290631627929842<br>MATIC 0.0508251265114979<br>USDC 0.00474260655220145 | | |
| 3.1.554348 | TIMOTHY ENGLER | ADDRESS REDACTED | | | BTC 0.210854463075922 | | |
| 3.1.554349 | TIMOTHY EPKES | ADDRESS REDACTED | | | ADA 1.12584199030114<br>AVAX 0.00553556033154748<br>BCH 0.000198795952774708<br>BTC 0.0000983842205060084<br>DOT 0.0001282188394309 19<br>ETH 0.00070775161913642<br>LTC 0.00249926011718291<br>MATIC 0.779286973708744<br>PAXG 0.000940465810151411<br>SOL 0.0212317686509076<br>USDC 0.948586627739337 | ADA 0.000000675380097606<br>AVAX 0.000000130576779767<br>BCH 0.000000203847581826<br>BTC 0.000000397863977144<br>DOT 0.15248228496829<br>ETH 0.000000414350331802<br>LTC 0.000000333485822755<br>MATIC 0.00000089342869854<br>PAXG 0.000000519222032154<br>SOL 0.000000675728961203<br>USDC 0.000000904698030215 | |
| 3.1.554350 | TIMOTHY EPPINGER | ADDRESS REDACTED | | | BTC 0.000009120406228876 | | |
| 3.1.554351 | TIMOTHY ERNEST OKOLIE | ADDRESS REDACTED | | | ETH 0.00854753506380685 | | |
| 3.1.554352 | TIMOTHY ESSERY | ADDRESS REDACTED | | | BTC 0.000001459332138338<br>LINK 0.000259015898018202<br>MATIC 0.174374050263524<br>MCDAI 0.838623704543166 | | |
| 3.1.554353 | TIMOTHY EVARD | ADDRESS REDACTED | | | ETH 0.000030359962739708 | | |
| 3.1.554354 | TIMOTHY EYNON | ADDRESS REDACTED | | | BTC 0.000448282326896918 | | |
| 3.1.554355 | TIMOTHY EYRE | ADDRESS REDACTED | | | CEL 1.28607883100253<br>MATIC 0.0282438905955161<br>USDT ERC20 0.000000079035191163 | | |
| 3.1.554356 | TIMOTHY FAAS | ADDRESS REDACTED | | | ADA 1156.31105821266<br>BTC 0.00000036614395516<br>BUSD 0.0232270685222302<br>CEL 0.159413720075736<br>DOT 0.0469642555861616<br>ETH 0.000002362175390821<br>USDC 2.72714999359797<br>USDT ERC20 0.0109315199818672 | BTC 0.00172288814836739 | |
| 3.1.554357 | TIMOTHY FAHRENHOLZ | ADDRESS REDACTED | | | LTC 0.0115788484948683 | | |
| 3.1.554358 | TIMOTHY FALLOW | ADDRESS REDACTED | | | BTC 0.000000002075433097<br>CEL 0.0152480686021165<br>LINK 2233.20241336905<br>USDC 0.00518042796605742<br>USDT ERC20 2.2044489828464 | | |
| 3.1.554359 | TIMOTHY FANT | ADDRESS REDACTED | | | COMP 0.660445770482681<br>ETH 0.0343685678301104<br>KNC 100.96039456097<br>ZRX 188.150090375838 | | |
| 3.1.554360 | TIMOTHY FARNSWORTH | ADDRESS REDACTED | | | BAT 0.000295592313378336<br>BCH 0.0132300631188963<br>BTC 0.000017349042593026<br>BUSD 1.5252133433655<br>CEL 1.26472598020909<br>COMP 0.00410572012717272<br>DASH 0.0428750672209413<br>EOS 0.982625591741654<br>ETC 0.000009445998531553<br>ETH 0.000330033754746605<br>KNC 1.53417149145946<br>LINK 0.0431227236771822<br>LTC 0.0218350952319025<br>MANA 0.0000835686565743399<br>MATIC 0.00147921613234651<br>MCDAI 1.19163543287982<br>TGBP 0.0952668431570512<br>UMA 0.0980815854978089<br>UNI 0.134293724096112<br>USDC 0.00855621619072733<br>XLM 0.00590573899917458<br>XRP 0.000000776558485745<br>ZEC 0.0205360039663886<br>ZRX 4.78083042188668 | BAT 1.20034279476902<br>EOS 0.7319<br>USDC 11.3050924689575<br>XLM 23.9740569060108 | |
| 3.1.554361 | TIMOTHY FARNSWORTH | ADDRESS REDACTED | | | BTC 0.00001258635515149<br>CEL 75.6223450927142<br>ETH 0.000541225348404611<br>LINK 0.014948468302901<br>MATIC 0.389481846536843<br>USDC 0.183410942172846 | BTC 0.00000000458662937<br>ETH 0.129992585932163 | |
| 3.1.554362 | TIMOTHY FAUCHEUX | ADDRESS REDACTED | | | BTC 0.000000088962604544 | | |
| 3.1.554363 | TIMOTHY FAULKS | ADDRESS REDACTED | | | BTC 0.000000785498471265<br>ETH 0.00143111895822486<br>MATIC 10.0465785589423 | | |
| 3.1.554364 | TIMOTHY FEDDES | ADDRESS REDACTED | | | BTC 0.106608268805631<br>ETH 4.25594342146332 | ETH 0.0105837150017945 | |
| 3.1.554365 | TIMOTHY FEDEROWICZ | ADDRESS REDACTED | | | AAVE 0.00280290596481375<br>ADA 0.764685784825766<br>COMP 0.0052982936477461<br>DOT 0.130058997678208<br>ETH 0.000694447031592338<br>LINK 0.0322218620678344<br>MATIC 1.83307065178993<br>USDC 14.4430604669117 | | |
| 3.1.554366 | TIMOTHY FEENEY | ADDRESS REDACTED | | | BCH 0.000439739483359603<br>BTC 0.000145476549748584<br>CEL 0.168172561566815<br>COMP 0.0016640579803264<br>DASH 0.00483477883040137<br>ETC 0.0245252260367613<br>ETH 0.00433080064474742<br>LINK 0.666905558509962<br>LTC 0.0214248236800817<br>LUNC 252.95032140842<br>MATIC 8.13161215007911<br>OMG 0.00865257981963719<br>SGB 77.4911104546574<br>SNX 0.778412835446847<br>UMA 0.0036897712599727<br>UNI 0.130516112350575<br>USDC 0.199899185234848<br>XLM 0.766230712869241<br>XRP 0.263758062086462<br>ZEC 0.00133294424785925<br>ZRX 0.540699728109807 | | |
| 3.1.554367 | TIMOTHY FEENEY | ADDRESS REDACTED | | | BTC 0.000673977944228605 | | |
| 3.1.554368 | TIMOTHY FELMINGHAM | ADDRESS REDACTED | | | BTC 0.100941437527446<br>ETH 0.00404472706771952 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.554369 | TIMOTHY FELSKY | ADDRESS REDACTED | | | BTC 0.000617012926656279<br>CEL 0.0822249508150247<br>MCDAI 0.0294994945834879<br>USDC 0.263631694965584 | | |
| 3.1.554370 | TIMOTHY FENIMORE | ADDRESS REDACTED | | | ADA 0.207507693309981<br>BTC 0.000000032119486739<br>USDC 0.296025264510777 | | |
| 3.1.554371 | TIMOTHY FENNELL | ADDRESS REDACTED | | | BAT 0.0745661602643623<br>DOT 88.7685252888901<br>LINK 0.076561382818338 | | |
| 3.1.554372 | TIMOTHY FICK | ADDRESS REDACTED | | | BTC 0.000147610149934742<br>ETH 0.00128899550530693<br>LTC 0.00523431661754538 | BTC 0.000000009009361748 | |
| 3.1.554373 | TIMOTHY FICKENSCHER | ADDRESS REDACTED | | | BTC 0.00127316538694588<br>MATIC 569.831511475917 | | |
| 3.1.554374 | TIMOTHY FIELDING | ADDRESS REDACTED | | | AAVE 0.000073625131280311<br>AVAX 0.160622159099694<br>BTC 0.243089613264835<br>CEL 61.9164834260323<br>DASH 0.000000008784634742<br>ETH 10.0336069256237<br>SGB 0.0194556441467462<br>USDC 0.00903184538308624<br>USDT ERC20 11.9221700637386<br>XLM 0.00678495381893802<br>XRP 0.127158492496212 | | |
| 3.1.554375 | TIMOTHY FINCH | ADDRESS REDACTED | | | BTC 0.000000012419812792<br>BUSD 0.40225<br>CEL 0.441592059716106 | | |
| 3.1.554376 | TIMOTHY FISCHER | ADDRESS REDACTED | | | BTC 0.000806593174095356<br>USDC 529.661630136476 | | |
| 3.1.554377 | TIMOTHY FISH | ADDRESS REDACTED | | | ADA 24.6910756551175<br>BTC 0.382085018379726<br>ETC 5.12090563119042<br>ETH 2.70428886269556<br>MATIC 165.388882928929<br>USDC 517.669034973541 | | |
| 3.1.554378 | TIMOTHY FISHER | ADDRESS REDACTED | | | ETH 0.000452636673148865 | | |
| 3.1.554379 | TIMOTHY FLETCHER | ADDRESS REDACTED | | | BTC 0.00740707586026812<br>USDC 2.65825530689211 | | |
| 3.1.554380 | TIMOTHY FLYNN | ADDRESS REDACTED | | | BTC 0.000001345109762855 | BTC 0.000000009923021203 | |
| 3.1.554381 | TIMOTHY FOLSOM | ADDRESS REDACTED | | | USDC 6.37322785849219 | | |
| 3.1.554382 | TIMOTHY FOLTA | ADDRESS REDACTED | | | BTC 0.190283226012443<br>DOT 0.00210403538665972<br>ETH 1.7402976567739<br>MATIC 1166.94260067004 | | |
| 3.1.554383 | TIMOTHY FONG XIAO HSIEN | ADDRESS REDACTED | | | BTC 0.0146027256190742<br>CEL 434.413164011323<br>MATIC 474.946038252844<br>MCDAI 522.266434082208<br>USDC 84.530324150081<br>USDT ERC20 63.1480444626062 | | |
| 3.1.554384 | TIMOTHY FONTAINE | ADDRESS REDACTED | | | CEL 1.08924142866129 | | |
| 3.1.554385 | TIMOTHY FORBES | ADDRESS REDACTED | | | BTC 0.00183831317666831<br>MATIC 156.86810578753<br>MCDAI 1877.04691338447<br>SNX 10.4707722555794<br>XLM 31.5483868528558 | | |
| 3.1.554386 | TIMOTHY FORD | ADDRESS REDACTED | | | ADA 4264.30614916504<br>BTC 0.00142261327363296<br>DOT 7.20360736116651 | | |
| 3.1.554387 | TIMOTHY FORESTER | ADDRESS REDACTED | | | BSV 0.42213502<br>BTC 0.000006442669195023<br>CEL 0.146312581170358<br>EOS 0.0132954131221652<br>ETH 0.000134674233776123<br>MATIC 0.106245983960171<br>MCDAI 40.766608763045<br>UMA 7.99206247893714<br>USDC 0.003 | | |
| 3.1.554388 | TIMOTHY FORGIONE | ADDRESS REDACTED | | | BTC 0.297299008647937 | | |
| 3.1.554389 | TIMOTHY FORRESTER | ADDRESS REDACTED | | | AAVE 0.0029381131083717<br>BTC 0.000000067751994151<br>CEL 0.00950981979826741<br>ETH 0.00026012780132461<br>LTC 0.00149334786086162 | | |
| 3.1.554390 | TIMOTHY FORSYTH | ADDRESS REDACTED | | | BTC 0.000000000636045239<br>ETH 0.00000439859406185<br>LINK 0.00007132049288035<br>USDC 0.000099053747408232 | BTC 0.000000415751407492<br>LINK 0.166748582770081<br>USDC 0.05847236277095 | |
| 3.1.554391 | TIMOTHY FOURNET | ADDRESS REDACTED | | | BTC 0.0116449763001499 | | |
| 3.1.554392 | TIMOTHY FOURNIER | ADDRESS REDACTED | | | BTC 0.01<br>BUSD 500<br>CEL 48.7577822454998<br>DOT 20<br>XRP 700 | | |
| 3.1.554393 | TIMOTHY FRANCISCO | ADDRESS REDACTED | | | AVAX 0.988720013553994<br>BTC 0.0228321612822783<br>DOT 14.5413145124834<br>ETH 0.209812722591788<br>LINK 11.5803350222757<br>LTC 1.08376867718096<br>UNI 7.86044189427559<br>XLM 801.338824483635 | BTC 0.000479018956472217 | |
| 3.1.554394 | TIMOTHY FRANKLIN | ADDRESS REDACTED | | | USDC 0.00272467529636309 | | |
| 3.1.554395 | TIMOTHY FRANQUEZ | ADDRESS REDACTED | | | MATIC 235.711564092322 | | |
| 3.1.554396 | TIMOTHY FRITZ | ADDRESS REDACTED | | | BTC 0.59599221822069<br>USDC 21.8748525082411 | BTC 0.000779830834724541<br>USDC 25.691 | |
| 3.1.554397 | TIMOTHY FULLER | ADDRESS REDACTED | | | BAT 226.842634895682<br>BTC 0.105237953990974<br>ETH 0.880533875695666<br>LINK 64.7202763918802<br>OMG 25.502397942477<br>USDC 3537.9666651465<br>XLM 1649.312419872<br>XRP 0.301839698907065 | BTC 0.00000051<br>ETH 0.000000715260926167 | |
| 3.1.554398 | TIMOTHY FURRY | ADDRESS REDACTED | | | 1INCH 36.9728207660034<br>ADA 61.3065164587541<br>AVAX 1.05578406894078<br>BTC 0.0579417431357672<br>ETH 0.212241095688862<br>LINK 11.1455753268555<br>USDC 713.404504541117<br>XLM 171.843449526081<br>XRP 0.000000157131971669 | | |
| 3.1.554399 | TIMOTHY G CONROW | ADDRESS REDACTED | | | ADA 519.429974740639<br>BTC 0.065233357768665<br>ETH 0.0340899088534236<br>USDC 201.136726000846 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.554400 | TIMOTHY G GROOT | ADDRESS REDACTED | | | 1INCH 0.00304380399490292<br>BTC 0.0255973847798633<br>ETH 0.00130945757824481<br>MATIC 6.50835078148257<br>SOL 79.7141183076521<br>USDC 4047.73116200197 | | |
| 3.1.554401 | TIMOTHY G GROOT | ADDRESS REDACTED | | | BTC 0.0152389781132653<br>USDC 2514.09803694694 | | |
| 3.1.554402 | TIMOTHY GAEWSKY | ADDRESS REDACTED | | | BAT 0.0210244856178898<br>BTC 0.0592151881275892<br>ETH 0.0000025701989359 31<br>LINK 0.00389733973175551<br>MATIC 0.614774999321898 | | |
| 3.1.554403 | TIMOTHY GAINEY | ADDRESS REDACTED | | | ADA 0.164350943205309<br>BTC 0.0332792501412128<br>DOT 15.4925486059866<br>ETH 0.462484352458567<br>MATIC 0.890460618389042 | | |
| 3.1.554404 | TIMOTHY GAJIC | ADDRESS REDACTED | | | BTC 0.000934688231590479<br>CEL 0.761305943845276<br>MATIC 1071.29717106568<br>UNI 47.4831129870882 | | |
| 3.1.554405 | TIMOTHY GALE | ADDRESS REDACTED | | | BTC 0.000923038933927497<br>MATIC 3388.71604180142 | | |
| 3.1.554406 | TIMOTHY GALLAGHER | ADDRESS REDACTED | | | BTC 0.000855213136982697<br>ETH 0.234106831628295<br>MATIC 6567.96781305547 | | |
| 3.1.554407 | TIMOTHY GALVEZ | ADDRESS REDACTED | | | BTC 0.000032986130553545<br>CEL 1.14471315431532<br>ETH 0.000036780097577346<br>LTC 0.000015782469925785<br>OMG 0.000101208746677394<br>UNI 0.434619694615543<br>XLM 771.313777818784 | | |
| 3.1.554408 | TIMOTHY GALVIN | ADDRESS REDACTED | | | BTC 0.000001311856051103<br>EOS 0.309150554609474<br>ETH 0.000003385559294125<br>SGB 1.19876130347641<br>SNX 0.00137115681287863<br>USDC 0.0023245207462836 | SGB 1512.82282988878<br>SNX 0.000289496876898193<br>USDC 2.34835668091957 | |
| 3.1.554409 | TIMOTHY GANN | ADDRESS REDACTED | | | XRP 3.715072 | | |
| 3.1.554410 | TIMOTHY GARCIA | ADDRESS REDACTED | | | ADA 0.370451590567271<br>BTC 0.000000978000762459<br>USDC 0.689193083044552 | | |
| 3.1.554411 | TIMOTHY GARDNER | ADDRESS REDACTED | | | AAVE 0.000044908909633384<br>ADA 0.120534784173661<br>BAT 0.0647832549464099<br>BCH 0.000004363482048852<br>BTC 0.00111560366126786<br>CEL 0.000208362612167124<br>COMP 0.000018934504951942<br>DASH 0.00117543611487191<br>DOT 0.136690485948812<br>ETH 0.00575470561986976<br>KNC 0.00221509482373845<br>LINK 0.00199611215868983<br>LTC 0.000666256189446913<br>MANA 0.0120967027408115<br>MATIC 0.344239129651679<br>SNX 0.0301373607075892<br>USDC 3.59636755687217<br>ZEC 0.000550497441881208 | ETH 0.000000918799604178 | |
| 3.1.554412 | TIMOTHY GARDYNE | ADDRESS REDACTED | | | BTC 0.148791301835231<br>CEL 272.436865279829<br>ETH 1.06017010575165<br>LINK 1.27038679<br>MATIC 39.9245685429741<br>USDC 208.359499997662<br>USDT ERC20 39.990007 | | |
| 3.1.554413 | TIMOTHY GARNETT | ADDRESS REDACTED | | | ETH 0.000017219643053957 | | |
| 3.1.554414 | TIMOTHY GAVIN | ADDRESS REDACTED | | | BTC 0.00000198162342355699<br>ETH 0.00010363404605922<br>XRP 0.000000673467747301 | | |
| 3.1.554415 | TIMOTHY GAY | ADDRESS REDACTED | | | BTC 0.00242821869785088<br>CEL 50.9763051328801<br>ETH 0.0144011175617986 | | |
| 3.1.554416 | TIMOTHY GEARY | ADDRESS REDACTED | | | BTC 0.000000487051104964 | | |
| 3.1.554417 | TIMOTHY GEIGER | ADDRESS REDACTED | | | CEL 1.09174745914304 | | |
| 3.1.554418 | TIMOTHY GENTLE | ADDRESS REDACTED | | | ADA 2185.842263<br>BTC 0.000000006217538562<br>CEL 27.6108655096189<br>ETH 3.05450722740938<br>USDC 0.000791 | | |
| 3.1.554419 | TIMOTHY GEORGE GROOT | ADDRESS REDACTED | | | BTC 0.00294143371693512 | | |
| 3.1.554420 | TIMOTHY GEORGE WOLFGRAM | ADDRESS REDACTED | | | BTC 0.000001529021628094<br>ETH 0.000057291348702627<br>LTC 0.000000364148540197<br>MATIC 0.482113792470198<br>USDC 0.205792381717608 | | |
| 3.1.554421 | TIMOTHY GERALD BATES | ADDRESS REDACTED | | | BTC 0.3095474490117 84<br>CEL 647.87381234106<br>XTZ 740.038311098497 | | |
| 3.1.554422 | TIMOTHY GERARD | ADDRESS REDACTED | | | SNX 0.00137797303241911<br>USDC 3.83767027517585 | SNX 0.716439679774756<br>USDC 0.000000278089549994 | |
| 3.1.554423 | TIMOTHY GERRITY | ADDRESS REDACTED | | | ADA 275.068299728063<br>BTC 0.0414168590291105<br>ETH 0.815066452292175<br>MATIC 26.8551600903321<br>USDC 810.307394169484 | | |
| 3.1.554424 | TIMOTHY GHIORSO | ADDRESS REDACTED | | | BTC 0.000003851826272 85 | | |
| 3.1.554425 | TIMOTHY GIBSON | ADDRESS REDACTED | | | ADA 0.000575597734268801<br>BTC 0.000064966280515567<br>ETH 0.000018958162037543<br>USDC 0.624125449297477 | BTC 0.02502142 | |
| 3.1.554426 | TIMOTHY GILBERT | ADDRESS REDACTED | | | CEL 9.90860408744703<br>EOS 0.00782740565141311<br>USDC 0.000000764099171649 | | |
| 3.1.554427 | TIMOTHY GILBERTO HOWARD-OLIVAS | ADDRESS REDACTED | | | BTC 0.00135328811728268<br>ETH 0.0175763625141926 | | |
| 3.1.554428 | TIMOTHY GILES | ADDRESS REDACTED | | | BTC 0.0110578778060749 | | |
| 3.1.554429 | TIMOTHY GILL | ADDRESS REDACTED | | | CEL 0.321780782357228 | | |
| 3.1.554430 | TIMOTHY GILLESPIE JR | ADDRESS REDACTED | | | ADA 0.246820796930374<br>BTC 0.000035400831420744<br>DOT 0.00882419260100217<br>ETH 0.000750390020256028<br>MATIC 0.0927479961552578 | BTC 0.000000009103944123 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.554431 | TIMOTHY GILLIS | ADDRESS REDACTED | | | ADA 677.756126208756<br>BAT 0.00560601513681349<br>BTC 0.000008280310336276<br>EOS 0.00675715970810733<br>LINK 4.90278639422733<br>LTC 0.000091487096605959<br>MATIC 534.445071495402<br>SNX 9.31862516288208<br>SOL 1.7192618266545<br>SUSHI 0.00625048355923457<br>UMA 1.53081861992567<br>USDC 1.73151600906873<br>XLM 5266.23728021242<br>XRP 1011.526506<br>ZRX 0.0150773684979022 | | |
| 3.1.554432 | TIMOTHY GLOVER | ADDRESS REDACTED | | | BTC 0.000442772414157375<br>CEL 1.14509313004789<br>SGB 0.0645272527030888<br>XLM 2.03201773426663<br>XRP 0.43550131892638 | | |
| 3.1.554433 | TIMOTHY GLUBASKAS | ADDRESS REDACTED | | | BTC 0.000139291614603251<br>ETH 0.00265826106670966<br>USDT ERC20 0.103299317707242 | BTC 0.000000005041354774 | |
| 3.1.554434 | TIMOTHY GOFF | ADDRESS REDACTED | | | ADA 299.72152274677<br>BTC 0.0221409466528356<br>DASH 4.16549503747285<br>ETH 1.03894101560001<br>LINK 30.7669833805012<br>LTC 15.4946554580319 | | |
| 3.1.554435 | TIMOTHY GOLDEN | ADDRESS REDACTED | | | ADA 207.25885313112<br>BTC 0.0411281837470165<br>ETH 0.364002545096323<br>USDC 19440.2124678529 | | |
| 3.1.554436 | TIMOTHY GOOD | ADDRESS REDACTED | | | BTC 0.4399001335<br>CEL 93.3801145376732<br>ETH 211.208751935794<br>GUSD 509.811115054072<br>USDC 2579.22072685873<br>XLM 80.5129329586851 | | |
| 3.1.554437 | TIMOTHY GOOD | ADDRESS REDACTED | | | BTC 0.000358381368481556<br>ETH 0.00155133981219712<br>MATIC 14.5970049338316<br>SNX 645.085228432933<br>USDC 59661.2651045852<br>USDT ERC20 25819.6663154051 | | |
| 3.1.554438 | TIMOTHY GOODE | ADDRESS REDACTED | | | CEL 1.06487939714092 | | |
| 3.1.554439 | TIMOTHY GOODWINE | ADDRESS REDACTED | | | AAVE 8.54641153052087<br>BTC 1.43429489328461<br>ETH 10.1366536326408<br>MANA 2282.75114829311<br>MATIC 3388.1239424994<br>SNX 254.691545576149<br>UNI 165.181923262137<br>XLM 2927.96246080109 | | |
| 3.1.554440 | TIMOTHY GORMAN | ADDRESS REDACTED | | | BTC 0.0071729031582485 | | |
| 3.1.554441 | TIMOTHY GORMAN | ADDRESS REDACTED | | | BTC 0.000143767770370363<br>CEL 1.09356401404837<br>ETH 0.00102936351411833 | | |
| 3.1.554442 | TIMOTHY GORSKI | ADDRESS REDACTED | | | AAVE 21.306116147858<br>AVAX 0.128146598036548<br>BTC 1.37289286086736<br>COMP 0.00165534336361923<br>DOT 365.815180389471<br>ETH 28.3556209165236<br>LINK 0.121619844177376<br>LUNC 0.150332452518132<br>MATIC 8292.51477382981<br>SOL 12.4222118179399<br>USDC 5.17490247370735<br>USDT ERC20 16.658038451904 | AVAX 0.000026911381406129<br>BTC 0.507828171222129<br>ETH 1.56607606<br>LINK 342.566263049498<br>LUNC 241.250922928398<br>USDC 4.886946 | |
| 3.1.554443 | TIMOTHY GOTTSCH-MAUNDER | ADDRESS REDACTED | | | BTC 2.0995085447703<br>DOT 2.12781343083254<br>ETH 12.1663485738361<br>XRP 298.817543000571 | | |
| 3.1.554444 | TIMOTHY GOULD | ADDRESS REDACTED | | | ADA 0.120037851945414<br>BTC 0.00000260368867397<br>ETH 0.000076956619250266<br>USDC 1.80972135475618 | ADA 0.000000948913859045<br>BTC 0.000000000006914385<br>USDC 0.000000722358718082 | |
| 3.1.554445 | TIMOTHY GRAHAM | ADDRESS REDACTED | | | ADA 190.247071568828<br>BTC 0.248672715946449<br>DOT 4.98656194043768<br>ETH 0.397519956703771<br>LTC 2.50788020476215 | | |
| 3.1.554446 | TIMOTHY GRAHAM | ADDRESS REDACTED | | | ETH 0.000011567949727369<br>USDC 43.6437937632605 | | |
| 3.1.554447 | TIMOTHY GRAMMER | ADDRESS REDACTED | | | AAVE 2.0701425474933<br>ADA 19423.5873363918<br>BTC 0.570979246899977<br>ETH 0.784092275337314<br>LINK 0.101162952515801<br>USDC 7.22351927894601 | | |
| 3.1.554448 | TIMOTHY GRANT | ADDRESS REDACTED | | | BTC 0.00870292615182531 | | |
| 3.1.554449 | TIMOTHY GRANT | ADDRESS REDACTED | | | AAVE 1.18645738949974<br>AVAX 7.46114307170019<br>BTC 0.0866776924657251<br>DOT 37.8056238534864<br>ETH 1.3676122595104<br>LINK 18.1887513139113<br>LTC 2.68279196051413<br>MATIC 882.137844089506<br>UNI 19.4461716661479<br>XLM 1091.76262098614 | | |
| 3.1.554450 | TIMOTHY GRANT GERMER | ADDRESS REDACTED | | | AVAX 1.23187394357049<br>BTC 0.000211072682063084 | BTC 0.000000004380453298 | |
| 3.1.554451 | TIMOTHY GRAVES | ADDRESS REDACTED | | | ADA 0.00143012944173301<br>BTC 0.674264287254384<br>ETH 1.67634256900003<br>LINK 0.000080475797954736<br>MATIC 16669.4347080975<br>SNX 0.00113057563162016<br>UNI 0.000033163349577441<br>USDC 0.240159768597341<br>USDT ERC20 0.0255033918597369 | ADA 1.53500549301648<br>BTC 0.00000095<br>ETH 0.65046911357965<br>LINK 0.198619411585669<br>MATIC 0.000132930442877032<br>SNX 0.358875065777058<br>UNI 0.0575613345094053<br>USDC 333.499444649536<br>USDT ERC20 9.97730198988012 | |
| 3.1.554452 | TIMOTHY GRAY | ADDRESS REDACTED | | | BTC 1.01267209553009<br>ETH 6.08321201961103<br>LINK 1542.04234556802<br>MATIC 26727.2371520819 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.554453 | TIMOTHY GRAY | ADDRESS REDACTED | | | AVAX 0.000005567208721396<br>BTC 0.00159911827615601<br>COMP 0.000885312920089601<br>LTC 0.000250746500230087<br>MATIC 0.832394713201602<br>USDC 0.87322157257416 | | |
| 3.1.554454 | TIMOTHY GRAY | ADDRESS REDACTED | | | AVAX 6.0534113974277<br>BTC 0.000705409383288237<br>ETH 0.595043890937015<br>MATIC 676.878665274826 | | |
| 3.1.554455 | TIMOTHY GREEN | ADDRESS REDACTED | | | LINK 6100.69772010512<br>USDC 74.7614473008923 | | |
| 3.1.554456 | TIMOTHY GRIGGS | ADDRESS REDACTED | | | BTC 0.002420217778802<br>DOT 0.193622785517392 | | |
| 3.1.554457 | TIMOTHY GRIGSBY | ADDRESS REDACTED | | | BAT 0.0824723958072135<br>BTC 0.252658923550677<br>ETH 12.1727906139191<br>LINK 154.204472816956<br>MATIC 1094.35608248379<br>SNX 31.1230420628943 | | |
| 3.1.554458 | TIMOTHY GROVES | ADDRESS REDACTED | | | BTC 0.00176617220918868<br>GUSD 0.309342533254022<br>MCDAI 1.18061965364509 | | |
| 3.1.554459 | TIMOTHY GRUBB | ADDRESS REDACTED | | | BTC 0.0409189446591673<br>CEL 257.039900049499<br>ETH 1.32008151 | | |
| 3.1.554460 | TIMOTHY GRUBHAM | ADDRESS REDACTED | | | AAVE 43.5787679844112<br>BTC 0.000725866151129418<br>SNX 0.504525911283197<br>UNI 0.0546959277473407<br>USDC 0.0175239672044864 | | |
| 3.1.554461 | TIMOTHY GRYGUC | ADDRESS REDACTED | | | ADA 471.139881642844<br>BTC 0.0429154048887672<br>CEL 0.0300499571070633<br>ETH 0.427481909785123 | | |
| 3.1.554462 | TIMOTHY GUNTER | ADDRESS REDACTED | | | CEL 1.08854295778774 | | |
| 3.1.554463 | TIMOTHY GUNTER | ADDRESS REDACTED | | | BTC 0.00587580988129616<br>ETH 0.248344119233258 | | |
| 3.1.554464 | TIMOTHY GYENIS | ADDRESS REDACTED | | | USDC 0.000517217150881786 | | |
| 3.1.554465 | TIMOTHY HA | ADDRESS REDACTED | | | AAVE 0.00104593649826188<br>ADA 204.391148976132<br>AVAX 64.5686489049598<br>BSV 0.000189246135659465<br>BTC 0.000001833973760842<br>ETH 3.49296609012047<br>USDC 2.78717375378697 | AVAX 9.68346426159648 | |
| 3.1.554466 | TIMOTHY HADLEY | ADDRESS REDACTED | | | AVAX 5.67803286815128<br>DOT 21.8520192717875<br>LUNC 11.4419048303248<br>MATIC 65.2605395728303<br>SOL 15.7244188041319 | AVAX 14.45637742<br>ETH 1.11272345<br>LUNC 22.460119<br>XLM 4418.6929136 | |
| 3.1.554467 | TIMOTHY HAEHN | ADDRESS REDACTED | | | AAVE 5.39717174476842<br>ADA 1074.57003852436<br>BTC 0.000001169673294998<br>COMP 7.10546369210683<br>ETH 0.00160010231436912<br>LINK 0.0397321758872839<br>SUSHI 0.229808814484754<br>USDC 1.08667872809703 | BTC 0.000000003576225758 | |
| 3.1.554468 | TIMOTHY HAGUE | ADDRESS REDACTED | | | BTC 0.000000508976843382<br>CEL 0.0490398881869909<br>USDT ERC20 0.000000104954295874 | | |
| 3.1.554469 | TIMOTHY HAIGH | ADDRESS REDACTED | | | AVAX 0.000002212098557692<br>BTC 0.132221102453899<br>CEL 19655.0352529766<br>DASH 0.000000010062150505<br>ETH 0.000247<br>LTC 0.00002<br>PAX 0.000000000315724856<br>SGB 0.159528935320807<br>SNX 2340.59567954062<br>USDC 0.000000030307954069<br>USDT ERC20 0.000000885786842462<br>XRP 0.000708976180258699 | | |
| 3.1.554470 | TIMOTHY HAIGHT | ADDRESS REDACTED | | | BTC 0.0230014445497017<br>GUSD 0.00558612140636259<br>USDC 10335.2116173322 | | |
| 3.1.554471 | TIMOTHY HALL | ADDRESS REDACTED | | | BTC 0.000109407722855427<br>COMP 0.0501737158732906<br>MATIC 5374.58452821907<br>SNX 71.7881489276779<br>XLM 1.49094699506711 | | |
| 3.1.554472 | TIMOTHY HALL | ADDRESS REDACTED | | | BTC 0.0000363816634155989<br>MCDAI 30.9950932428854 | BTC 0.0901703742115527 | |
| 3.1.554473 | TIMOTHY HAN | ADDRESS REDACTED | | | BAT 84.0294378218834<br>BNB 106.595482006956<br>BTC 0.00214290805380607<br>CEL 3398.28323779397<br>DOT 1.12988730431831<br>ETH 0.00150025887000363<br>GUSD 0.290009333473278<br>LINK 102.577371003564<br>MATIC 0.0190204945049799<br>MCDAI 30.7787578528921<br>PAX 19.8486301059223<br>SGB 385.943060348228<br>SNX 299.629014003325<br>TUSD 4.18446456544574<br>USDT ERC20 194.49373067932<br>XRP 0.000004043673325862 | | |
| 3.1.554474 | TIMOTHY HANDS | ADDRESS REDACTED | | | BTC 0.00109407517439986<br>MATIC 0.00307067236383067 | | |
| 3.1.554475 | TIMOTHY HANNAN | ADDRESS REDACTED | | | BTC 0.000002366109950037<br>USDC 26.5562182422362 | | |
| 3.1.554476 | TIMOTHY HANNANT | ADDRESS REDACTED | | | BTC 0.000009596062643804<br>CEL 0.933641522254957<br>ETH 0.00022189172256517<br>LTC 0.000270606547359159<br>XRP 8.48211073489415 | | |
| 3.1.554477 | TIMOTHY HARA | ADDRESS REDACTED | | | LTC 3.43997052718395<br>MATIC 505.824851000458<br>USDC 682.708880818958 | | |
| 3.1.554478 | TIMOTHY HARGROVE | ADDRESS REDACTED | | | BTC 0.000000294226123102 | | |
| 3.1.554479 | TIMOTHY HARPER | ADDRESS REDACTED | | | BTC 0.420002899045129<br>CEL 33.1544342397696 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.554480 | TIMOTHY HARRELL | ADDRESS REDACTED | | | AAVE 0.0015601029675276<br>BTC 0.000062605117546884<br>CEL 0.0384324058607394<br>ETH 0.00215128046219714<br>LINK 0.0143534978042468<br>MATIC 0.900768004923266<br>SNX 0.274698479336327<br>UNI 0.0123068932543819<br>USDC 47.9686820372487<br>USDT ERC20 3.01643488985204 | | |
| 3.1.554481 | TIMOTHY HARRIS | ADDRESS REDACTED | | | ADA 1504.76281260255<br>BTC 0.0877367614659614<br>ETH 2.33026608908082<br>LINK 57.2526615520947<br>MATIC 2120.98453552604<br>USDC 856.064261071544 | | |
| 3.1.554482 | TIMOTHY HART | ADDRESS REDACTED | | | BTC 0.562985246533012<br>CEL 138.078498288588<br>USDC 44.24 | | |
| 3.1.554483 | TIMOTHY HART | ADDRESS REDACTED | | | ADA 0.0999736446335975<br>AVAX 6.17459590606704<br>BNB 0.00137820712961541<br>BTC 0.068252679771373<br>BUSD 1.58167117529236<br>CEL 86.5920902795836<br>DOT 233.90242186918<br>ETH 7.63326507229519<br>USDC 0.535189671308221 | | |
| 3.1.554484 | TIMOTHY HARTOG | ADDRESS REDACTED | | | BTC 0.000000398991439295<br>ETH 0.00000087550538315<br>USDC 0.00175637248783016 | | |
| 3.1.554485 | TIMOTHY HARVEY | ADDRESS REDACTED | | | USDC 1.82706872914868 | | |
| 3.1.554486 | TIMOTHY HASTY | ADDRESS REDACTED | | | LTC 0.000000006472501569 | | |
| 3.1.554487 | TIMOTHY HATZOPOULOS | ADDRESS REDACTED | | | DASH 35.6599336463593<br>ETH 48.0003809105693 | | |
| 3.1.554488 | TIMOTHY HAVENS | ADDRESS REDACTED | | | BTC 0.0670732639208811<br>DOT 103.276106885899<br>ETH 3.10287482167547<br>MANA 871.217764726595<br>XTZ 3645.01895533771 | | |
| 3.1.554489 | TIMOTHY HAWKINS | ADDRESS REDACTED | | | BTC 0.0000000744619085939999<br>CEL 0.0356079860248885<br>ETH 0.000335241230919406<br>UNI 0.0357854276150541<br>USDC 0.0178123995894949 | | |
| 3.1.554490 | TIMOTHY HAWKINS-SHINE | ADDRESS REDACTED | | | BSV 0.0811260155118082<br>BTC 0.00109737231874382<br>EOS 19.2272093643139<br>ETH 0.000015097942619353<br>KNC 0.00664360315739179<br>MATIC 511.3740788695<br>SNX 11.2898931619321<br>XLM 454.787273403402<br>XRP 134.540526<br>ZRX 104.235372032817 | | |
| 3.1.554491 | TIMOTHY HAYS | ADDRESS REDACTED | | | AAVE 0.0141053923560028<br>ADA 14737.6070704634<br>BAT 0.491935006830421<br>BTC 1.41556045376973<br>CEL 1041.54097389804<br>DOT 236.766939450677<br>ETH 4.93113932104367<br>LINK 822.252763388227<br>MANA 4.29633688134407<br>MATIC 79784.3162083636<br>MCDAI 2746.46574258622<br>PAXG 0.283276950279294<br>SNX 0.306140361465518<br>UNI 0.174492377844462 | CEL 1.88502445756806<br>ETH 2.95982166448867 | |
| 3.1.554492 | TIMOTHY HAYWARD | ADDRESS REDACTED | | | BTC 0.0267483687435547<br>DOT 193.540427745748<br>MATIC 1396.05211283093<br>SOL 9.16644260965604 | | |
| 3.1.554493 | TIMOTHY HEAPS | ADDRESS REDACTED | | | BTC 0.0190996313659102 | | |
| 3.1.554494 | TIMOTHY HEATH | ADDRESS REDACTED | | | ETH 0.141856333662413 | | |
| 3.1.554495 | TIMOTHY HECKER | ADDRESS REDACTED | | | AVAX 0.0341971899532339<br>BTC 0.000002185265614516<br>ETH 0.000003895397153413<br>LUNC 0.0273327650838535<br>SOL 0.0381735766552607 | | |
| 3.1.554496 | TIMOTHY HELING | ADDRESS REDACTED | | | ADA 36919.0850726796<br>BAT 29.1745264277844<br>BTC 1.68281331735388<br>CEL 1.15116892753898<br>COMP 0.135670163020354<br>XLM 39.3131456982618<br>ZEC 0.000007068042273958<br>ZRX 132.695760172445 | ZEC 0.0603742565927981 | |
| 3.1.554497 | TIMOTHY HELING | ADDRESS REDACTED | | | BTC 0.000018612685004149<br>XLM 0.92853581487307 | | |
| 3.1.554498 | TIMOTHY HERSCHELL | ADDRESS REDACTED | | | 1INCH 249.375650884912<br>BTC 0.962419757867067<br>EOS 103.330026337127<br>ETH 30.2358491463118<br>KNC 1014.54953689981<br>MATIC 11761.8549296634<br>SNX 18.0132894576867<br>XLM 3063.97060829532 | BTC 0.00717179096831259 | |
| 3.1.554499 | TIMOTHY HERZOG | ADDRESS REDACTED | | | BTC 0.0122264364695842<br>ETH 0.130497088313442 | | |
| 3.1.554500 | TIMOTHY HIBBARD | ADDRESS REDACTED | | | BCH 0.0011722396524269<br>LTC 0.00281765797273036 | | |
| 3.1.554501 | TIMOTHY HILBUN | ADDRESS REDACTED | | | BTC 0.00000643485778627299<br>ETH 0.00077745650233452<br>MATIC 7344.29294391391<br>MCDAI 139.08353621806 | | |
| 3.1.554502 | TIMOTHY HINSON | ADDRESS REDACTED | | | ADA 0.0811138205919861<br>BTC 0.000047085922897225<br>MATIC 0.0524780886140154<br>XRP 0.00824727074215327 | | |
| 3.1.554503 | TIMOTHY HIRT | ADDRESS REDACTED | | | BTC 0.000017629366657065<br>CEL 5.22481060462485<br>ETH 1.04874420449692<br>MATIC 0.572793190095532<br>USDT ERC20 0.0785499811225475 | | |
| 3.1.554504 | TIMOTHY HIU KI LAM | ADDRESS REDACTED | | | BTC 0.0269625577175814<br>GUSD 0.0904337451727765<br>LTC 0.00000521878460671<br>USDC 0.000604968103987521 | GUSD 519.753772526258<br>LTC 0.000000007931190744<br>USDC 52.0603474176511 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.554505 | TIMOTHY HOANG | ADDRESS REDACTED | | | ADA 2.18532423764571<br>BAT 0.0652110266530985<br>BTC 0.000008181216246846<br>CEL 0.147094660471848<br>DOT 0.00354064310297008<br>ETH 0.000152970875613256<br>LTC 0.000517466291146769<br>SGB 0.0101643906842662<br>USDC 0.568512834051057<br>USDT ERC20 0.941813830460674<br>XLM 0.105826632384143<br>XRP 0.0664892361155033 | ADA 0.000005534132476986<br>DOT 69.5749575749214 | |
| 3.1.554506 | TIMOTHY HOANG | ADDRESS REDACTED | | | BTC 0.0000006301094321159999<br>MATIC 0.224784967220714<br>UNI 0.00458709690313827<br>XLM 0.860648040744622 | | |
| 3.1.554507 | TIMOTHY HOANG | ADDRESS REDACTED | | | BTC 0.257939889157351<br>ETH 20.1887868529659<br>MCDAI 0.0110079671249619 | | |
| 3.1.554508 | TIMOTHY HOBBA | ADDRESS REDACTED | | | CEL 0.0145572313141923<br>ETH 0.000000138663869564<br>MATIC 0.0542081628703727<br>USDC 0.000342701593043326 | | |
| 3.1.554509 | TIMOTHY HODGE | ADDRESS REDACTED | | | BTC 0.16010058117761 | | |
| 3.1.554510 | TIMOTHY HOERNER | ADDRESS REDACTED | | | BTC 0.00282993966680083<br>MATIC 1.20827207612455 | | |
| 3.1.554511 | TIMOTHY HOFMANN | ADDRESS REDACTED | | | BTC 0.00165657841380454<br>USDC 15.6074137748091 | | |
| 3.1.554512 | TIMOTHY HOHN | ADDRESS REDACTED | | | BTC 0.0188660399282387<br>ETH 2.11421776943537<br>MATIC 6.08890632423405<br>MCDAI 0.0209198036035607 | | |
| 3.1.554513 | TIMOTHY HOLIFIELD | ADDRESS REDACTED | | | BTC 0.0000008400080538169999<br>CEL 0.0476427824484738<br>ETH 0.000020012299745349<br>LTC 0.000259828171985162 | | |
| 3.1.554514 | TIMOTHY HOLL | ADDRESS REDACTED | | | AAVE 6.03287854583013<br>BTC 0.728604107373573<br>ETH 22.0320006270274<br>LINK 175.12254280197<br>MATIC 2125.71681833811<br>USDC 0.31004116529512 | | |
| 3.1.554515 | TIMOTHY HOLMES | ADDRESS REDACTED | | | CEL 1.06486121418712 | | |
| 3.1.554516 | TIMOTHY HOLMES | ADDRESS REDACTED | | | CEL 0.74919182096025 | | |
| 3.1.554517 | TIMOTHY HOLSWORTH | ADDRESS REDACTED | | | USDC 30.0685696577935 | USDC 20695.3015794541 | |
| 3.1.554518 | TIMOTHY HOLTERMANN | ADDRESS REDACTED | | | BTC 0.106133003336391<br>ETH 1.3330373441988<br>USDC 1529.25425721907 | | |
| 3.1.554519 | TIMOTHY HOLYOAKE | ADDRESS REDACTED | | | DOT 245.173498804353 | | |
| 3.1.554520 | TIMOTHY HON | ADDRESS REDACTED | | | ETH 0.234329119654353<br>MCDAI 31.5750115069888 | | |
| 3.1.554521 | TIMOTHY HONG | ADDRESS REDACTED | | | BTC 0.00115250159009831<br>USDC 1.31662561478456 | | |
| 3.1.554522 | TIMOTHY HORNBACK | ADDRESS REDACTED | | | BTC 0.000006489392512304<br>CEL 117.216606607054<br>COMP 0.000242694782265747<br>EOS 0.0394490231346448<br>LINK 0.00193529920977863<br>LTC 0.0008251568935498<br>MCDAI 42.6391539102487<br>XLM 0.356678980911952 | | |
| 3.1.554523 | TIMOTHY HORNING | ADDRESS REDACTED | | | BTC 0.000010736886138313<br>ETH 0.00175802051059268<br>MATIC 206.504692427253<br>SNX 1.43087123524817<br>USDC 24664.994292618 | | |
| 3.1.554524 | TIMOTHY HORST | ADDRESS REDACTED | | | BTC 0.00328330145103793<br>USDC 33212.1941199649 | | |
| 3.1.554525 | TIMOTHY HOSKINS | ADDRESS REDACTED | | | CEL 1.08764971752803 | | |
| 3.1.554526 | TIMOTHY HOUSE | ADDRESS REDACTED | | | CEL 1.15397194491602 | | |
| 3.1.554527 | TIMOTHY HOUTMAN | ADDRESS REDACTED | | | ADA 67.1841742315616<br>AVAX 1.04626633268325<br>BNB 0.503974202935509<br>BTC 0.0164201875713535<br>ETH 0.0307167976663242 | | |
| 3.1.554528 | TIMOTHY HOWE | ADDRESS REDACTED | | | BTC 0.000000601328696181<br>ETH 0.000134908737142305<br>PAXG 0.0000517227680306109 | | |
| 3.1.554529 | TIMOTHY HREHA | ADDRESS REDACTED | | | BAT 0.00992914998549509<br>BTC 0.000000193648370401<br>CEL 1.15653938624662<br>COMP 0.000005666361923983<br>EOS 0.00308822711073324<br>ETH 0.000000194164776255<br>USDC 0.0140463932219993<br>XLM 0.00479311206106644<br>ZEC 0.000054592997975106 | | |
| 3.1.554530 | TIMOTHY HU | ADDRESS REDACTED | | | ADA 439.886095945581<br>BTC 0.00201688817233792<br>USDC 0.000477146982240911 | BTC 0.00312881<br>USDC 0.000000809452822899 | |
| 3.1.554531 | TIMOTHY HUANG | ADDRESS REDACTED | | | BTC 0.000419977286378849 | | |
| 3.1.554532 | TIMOTHY HUANG | ADDRESS REDACTED | | | BTC 0.133101437857255<br>DOT 62.7232320104923<br>LINK 223.951905026988<br>SOL 52.8493949288897 | BTC 0.00744269534666784 | |
| 3.1.554533 | TIMOTHY HUFFMAN | ADDRESS REDACTED | | | BAT 0.410124128641007<br>BTC 0.000000108547153107<br>DASH 0.000007824529472787<br>LTC 0.000003054467112447<br>XLM 0.425749777900896 | | |
| 3.1.554534 | TIMOTHY HUGHES | ADDRESS REDACTED | | | BTC 0.0146352413773595 | | |
| 3.1.554535 | TIMOTHY HUGHES | ADDRESS REDACTED | | | BTC 0.0318458659435813<br>OMG 92.19048370283<br>XLM 518.486040548676 | | |
| 3.1.554536 | TIMOTHY HUNSBERGER | ADDRESS REDACTED | | | ADA 3.70703732168186<br>BTC 0.000836715757686508<br>EOS 230.530228762971<br>MATIC 2120.23087606515<br>XLM 1422.18158295229<br>ZEC 10.1271624460123 | | |
| 3.1.554537 | TIMOTHY HURLEY | ADDRESS REDACTED | | | ETH 0.00393697765218219 | | |
| 3.1.554538 | TIMOTHY HUSS | ADDRESS REDACTED | | | 1INCH 6.7411431587723<br>BCH 12.5966294348502<br>BTC 0.000657643091073586<br>EOS 1393.60212923998<br>ETC 0.157116457237595<br>MATIC 16.8561874210923 | | |
| 3.1.554539 | TIMOTHY HYDER | ADDRESS REDACTED | | | BTC 0.000000001246670179<br>CEL 4064.1244939284<br>USDT ERC20 87.05 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.554540 | TIMOTHY IAN MARGONO | ADDRESS REDACTED | | | BCH 0.000000000029177523<br>BSV 0.000000000042915485<br>BTC 0.000000000191468238999999 | BCH 0.000000173828933176<br>BSV 0.000000158235637943<br>BTC 0.000000286507912784 | |
| 3.1.554541 | TIMOTHY ISAAC NAJERA | ADDRESS REDACTED | | | AAVE 0.000893436419681352<br>ADA 2053.73593591683<br>BTC 0.000317492648294765<br>DASH 3.4754107644084<br>DOT 178.393929760461<br>ETH 0.00281672484488627<br>LINK 29.8585967344089<br>LTC 1.66356104485181<br>MATIC 1734.28248772902<br>USDT ERC20 99.3227019731216 | AAVE 0.00000063924915934<br>BTC 0.000000711114428071<br>CEL 47.9650223345028<br>ETH 0.00000066880119715 | |
| 3.1.554542 | TIMOTHY ISAACS | ADDRESS REDACTED | | | USDC 5.7567147217658 | | |
| 3.1.554543 | TIMOTHY J BRODERSEN | ADDRESS REDACTED | | | BTC 0.00952160315814468 | BTC 0.00697318229352673 | |
| 3.1.554544 | TIMOTHY J PIMENTEL | ADDRESS REDACTED | | | AAVE 9.52026560865837<br>ADA 4711.29263737568<br>AVAX 32.0120939737166<br>BCH 0.000808025626074732<br>BTC 0.612054271058802<br>COMP 18.7257560130372<br>DASH 8.61772734899826<br>DOT 222.432159584616<br>ETH 2.31136064680172<br>LINK 60.4189926851707<br>MANA 0.0158426096350899<br>MATIC 1112.53453424683<br>SNX 407.927651051094<br>SOL 27.0153373818868<br>UMA 0.00176826012682326<br>UNI 0.0211960197700988<br>USDC 0.371777990808567<br>ZEC 4.00715422829863 | | |
| 3.1.554545 | TIMOTHY J SHERRY | ADDRESS REDACTED | | | CEL 1.80466885577707<br>MATIC 5.96081770805478 | CEL 1497.27794656972<br>MATIC 4568.9543563997 | |
| 3.1.554546 | TIMOTHY JABLONSKI | ADDRESS REDACTED | | | AVAX 53.7696464910453<br>BTC 0.000054041421128922<br>DOT 364.906614184025<br>ETH 11.6770191840486<br>KNC 104.948000444842<br>LTC 0.00256777324929175<br>MATIC 2183.41247115568<br>USDC 0.57957196799652 | | |
| 3.1.554547 | TIMOTHY JACKLICH | ADDRESS REDACTED | | | BTC 0.000002083380308538<br>ETH 0.000021850205387545<br>USDC 0.694173710264114<br>XLM 17.2227312196525<br>ZEC 0.020206323953825 | BTC 0.0012176327205119<br>USDC 0.000000046868388389 | |
| 3.1.554548 | TIMOTHY JACKSON | ADDRESS REDACTED | | | ADA 6760.69437000431<br>BTC 0.817887041410046<br>CEL 1581.38074935985<br>MATIC 47911.3915869335<br>SOL 151.032430812378<br>USDT ERC20 80511.7126496688 | | |
| 3.1.554549 | TIMOTHY JALBERT | ADDRESS REDACTED | | | AAVE 14.3643563097803<br>ADA 712.800527182083<br>BAT 194.81034151632<br>BTC 0.0297842117240391<br>COMP 0.0841414516760303<br>ETH 0.000462903114780665<br>LTC 0.000008038493993856<br>USDC 265.341641342499<br>USDT ERC20 46.8246283304102<br>XLM 0.00959409619533439<br>ZEC 0.0618106056845809 | | |
| 3.1.554550 | TIMOTHY JAMES BARRY | ADDRESS REDACTED | | | BTC 0.39378658487877<br>USDT ERC20 2326.04397176931 | | |
| 3.1.554551 | TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | | | BTC 0.128122980731794<br>CEL 48.6023543198703<br>ETH 0.927884384028211<br>USDC 31931.439043748 | BTC 0.01018422<br>ETH 0.0187041958507315 | |
| 3.1.554552 | TIMOTHY JAMES HALLO | ADDRESS REDACTED | | | ADA 1010.06442553428<br>AVAX 4.09759116093537<br>BTC 0.00128383276786034<br>ETH 0.00150511384639856<br>LINK 58.4079582082335<br>XLM 5602.46878797356 | | |
| 3.1.554553 | TIMOTHY JAMES KOLB | ADDRESS REDACTED | | | BTC 0.403355760573142<br>MATIC 168.09254081948<br>UNI 26.5837043139052<br>USDC 43.890361686319 | BTC 0.161684663960018<br>USDC 83.195 | |
| 3.1.554554 | TIMOTHY JAMES MURPHY | ADDRESS REDACTED | | | ADA 0.269709491532185<br>BTC 2.23135239192769<br>ETH 0.00246693284611669<br>MCDAI 27.4803986857448 | | |
| 3.1.554555 | TIMOTHY JAMES NAPI | ADDRESS REDACTED | | | ADA 0.000000090540458668<br>BTC 0.0000000089116998<br>CEL 0.763617320638905 | | |
| 3.1.554556 | TIMOTHY JAMES REINER | ADDRESS REDACTED | | | AAVE 0.000602267361754759<br>ADA 0.2653193962813342<br>AVAX 9.35153670223643<br>BTC 0.471210717553254<br>CEL 491.71478727158<br>DOT 11.4681737577964<br>ETH 0.00106698999941501<br>MATIC 1.66144185671376<br>MCDAI 31.5191248683354<br>SNX 0.0527274787132359<br>SOL 35.6860162981401 | CEL 402.292673714019<br>USDC 0.000000474686011675 | |
| 3.1.554557 | TIMOTHY JAMES RUNSTROM | ADDRESS REDACTED | | | | USDC 100 | |
| 3.1.554558 | TIMOTHY JAMES SPICOLA | ADDRESS REDACTED | | | BTC 0.0207436876078692<br>ETH 1.02215893225503<br>USDC 409.616851346874 | | BTC 0.00247747<br>ETH 0.0326806403569287 |
| 3.1.554559 | TIMOTHY JAMES TODD | ADDRESS REDACTED | | | BTC 0.270985955389346<br>DOT 192.529698068352 | | |
| 3.1.554560 | TIMOTHY JANIGA | ADDRESS REDACTED | | | BTC 0.426823558314652<br>ETH 4.83728641572006<br>USDC 12216.6243939779 | | |
| 3.1.554561 | TIMOTHY JASUWAN-DRURY | ADDRESS REDACTED | | | BAT 0.0480827734201925<br>BCH 0.000636913823746702<br>BTC 0.00008889951423128<br>ETH 0.00304030687865293<br>LINK 0.132048969146133<br>MATIC 3.33300824332116<br>OMG 0.000922987070524457<br>SGB 0.128529823966075<br>SNX 0.474806307853112<br>UNI 0.00178266044485585<br>USDC 0.00603710887636291<br>XRP 0.840763610827444 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.554562 | TIMOTHY JEAVONS | ADDRESS REDACTED | | | BTC 0.00105277827592456<br>CEL 206.142838133042<br>ETH 1.00089480813919 | | |
| 3.1.554563 | TIMOTHY JENKINS | ADDRESS REDACTED | | | ADA 37.4275757958213<br>BTC 0.00137269938664043<br>COMP 3.53686995818271<br>DOT 19.323709125685<br>ETH 0.485515800043276<br>SNX 38.6487584561395<br>USDC 132.444274784623 | | |
| 3.1.554564 | TIMOTHY JENKINS | ADDRESS REDACTED | | | ADA 0.837538317514092<br>BTC 0.00112667839951846<br>DOT 0.0524566479855832<br>ETH 0.000122917586000078<br>MANA 2.48351356982575<br>MATIC 0.49640876436919<br>SNX 0.0598606314931099<br>USDC 0.855042642757259<br>USDT ERC20 0.38822551342692<br>XLM 29.8089064196464<br>ZRX 0.0149866196393869 | BTC 0.00227688 | |
| 3.1.554565 | TIMOTHY JENSEN | ADDRESS REDACTED | | | BTC 0.259343701637418 | | |
| 3.1.554566 | TIMOTHY JM OUSNAMER | ADDRESS REDACTED | | | BTC 0.000024257198866829<br>ETH 0.000274050274854533<br>SGB 88.0481622495944<br>XRP 0.206826543491179 | | |
| 3.1.554567 | TIMOTHY JOBSON | ADDRESS REDACTED | | | ADA 1.85683972329008<br>BTC 0.000003484979535313<br>ETH 0.000007380763519202<br>PAXG 0.226018472917119<br>USDC 34841.0900168388 | | |
| 3.1.554568 | TIMOTHY JOEL BARTLETT | ADDRESS REDACTED | | | BTC 1.01882468140334<br>CEL 1645.74829632365<br>ETH 32.4265411804692<br>GUSD 5572.35162705988<br>USDC 4.51883370981447 | | |
| 3.1.554569 | TIMOTHY JOEL BOYCE | ADDRESS REDACTED | | | AAVE 2.475<br>AVAX 5.6<br>BTC 0.00000029003602879<br>CEL 436.270690012284<br>LUNC 5.09<br>MATIC 385<br>SOL 3.65<br>XRP 1082.677777 | | |
| 3.1.554570 | TIMOTHY JOHN CALLAHAN | ADDRESS REDACTED | | | AVAX 11.5945277471609<br>BTC 0.00240223915999206<br>ETH 0.187704175854733 | | AVAX 0.925069380203515 |
| 3.1.554571 | TIMOTHY JOHN DILLON | ADDRESS REDACTED | | | BTC 0.043023250634441<br>EOS 36.3683741709182<br>ETH 2.59546258434371<br>LINK 34.4103794609177<br>SGB 176.413228288467<br>UNI 6.75208149891854<br>USDC 9.92571392918325<br>XLM 2685.8554852602<br>XRP 1354.42551551691 | | |
| 3.1.554572 | TIMOTHY JOHN FLYNN | ADDRESS REDACTED | | | ETH 0.00150511385387546 | | |
| 3.1.554573 | TIMOTHY JOHN HAYLES-LEITH | ADDRESS REDACTED | | | BTC 0.0265973258126547<br>CEL 106.307232294362<br>ETH 0.206827023325119<br>PAXG 0.089600536308 | | |
| 3.1.554574 | TIMOTHY JOHN HEILAND | ADDRESS REDACTED | | | BTC 0.00116501619448616<br>DOT 80.1832551613277<br>MATIC 0.909819329674863<br>SUSHI 0.119920437493573<br>UNI 39.7994847331336 | | |
| 3.1.554575 | TIMOTHY JOHN HOPKINS | ADDRESS REDACTED | | | | ADA 0.007<br>LINK 3.1974<br>MATIC 0.00808861<br>USDC 0.988081 | |
| 3.1.554576 | TIMOTHY JOHN KOWALCZYK | ADDRESS REDACTED | | | SNX 96.7734700991834<br>SUSHI 72.6689360605565 | | |
| 3.1.554577 | TIMOTHY JOHN LASSLO | ADDRESS REDACTED | | | 1INCH 89.2873465635656<br>AAVE 0.919793647499008<br>AVAX 1.8003644384461<br>BTC 0.0023507585297875<br>DOGE 635.352489235488<br>LTC 0.84621833750374<br>LUNC 1.20568852527649<br>MATIC 35.4343581787168<br>SOL 0.000161615577300033<br>USDC 11.2946114499489<br>USDT ERC20 0.173068721853043 | | |
| 3.1.554578 | TIMOTHY JOHN LIECKFELT | ADDRESS REDACTED | | | BTC 0.296660677461864<br>CEL 48.868071155202<br>ETH 2.11829786373125<br>MATIC 627.844170870946<br>USDC 8253.63471512049 | | |
| 3.1.554579 | TIMOTHY JOHN ROSA | ADDRESS REDACTED | | | ADA 0.372175332841258<br>BAT 91.422074963965<br>BTC 1.3495922267937<br>CEL 50.0574989461413<br>COMP 1.69386183309573<br>DOGE 18184.7626878828<br>ETH 38.4706309982215<br>LTC 12.8488679143689<br>OMG 9.11769706014983<br>SOL 3.19866678433424<br>XLM 1271.07708373421<br>XTZ 43.2540751467342 | BTC 0.1694 | |
| 3.1.554580 | TIMOTHY JOHN SHAW | ADDRESS REDACTED | | | BTC 6.50054610166413<br>CEL 2252.73814357775<br>ETH 80.0372725246344<br>LINK 0.12167699630295<br>MCDAI 31.7420980865946 | BTC 0.0000118<br>CEL 7378<br>ETH 0.0005445 | |
| 3.1.554581 | TIMOTHY JOHNSON | ADDRESS REDACTED | | | BTC 0.000000283556558807<br>ETH 0.000009923951129181<br>LINK 0.00222611924199097<br>MATIC 9.18998072553058<br>XLM 0.157816745471359 | BTC 0.000000006771231662<br>LINK 5.09864311430418<br>MATIC 5209.4660697141 | |
| 3.1.554582 | TIMOTHY JOHNSON | ADDRESS REDACTED | | | BTC 0.0000376409719824449 | | |
| 3.1.554583 | TIMOTHY JOHNSON | ADDRESS REDACTED | | | BTC 0.134287640267483<br>ETH 0.121539600969025 | | |
| 3.1.554584 | TIMOTHY JOHNSON | ADDRESS REDACTED | | | BTC 0.0000162754700272899<br>USDC 0.124094143093277<br>USDT ERC20 0.484149672512717 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.554585 | TIMOTHY JOHNSON | ADDRESS REDACTED | | | 1INCH 202.093467586768<br>ADA 4.87868872683908<br>BAT 0.0002211896661968<br>BNT 103.319509975806<br>BTC 0.000352123332214796<br>COMP 0.00352573133189649<br>DOT 0.279068968984822<br>EOS 518.45885323016<br>ETH 0.00283218206779601<br>KNC 499.250103869008<br>LINK 0.0585440861761845<br>LTC 0.0117383240771575<br>MANA 0.16577457695115<br>MATIC 4.84864906727307<br>OMG 49.5262315899798<br>SNX 282.217735745378<br>SUSHI 102.536435787131<br>UNI 0.0830442321706699<br>XLM 10085.6524360711<br>XRP 10000<br>ZEC 0.0133912280346879<br>ZRX 0.204236301953113 | ADA 0.00000001493516791<br>BAT 1.86316762522996<br>BTC 0.000000005507620753<br>DOT 0.000000000081885766<br>LTC 0.000000001638750037<br>ZEC 0.000000484078271932 | |
| 3.1.554586 | TIMOTHY JOHNSON | ADDRESS REDACTED | | | AVAX 0.000004013311159034<br>BTC 0.0000000005908028701999999<br>ETH 0.000000456462870233<br>LUNC 0.000002851977912028<br>MATIC 0.104156900419392<br>SOL 0.00815901345195582<br>USDC 0.00000608225910644199 | AVAX 0.00751999226487497<br>BTC 0.00004799740389881<br>ETH 0.000681816781132857<br>LUNC 0.00511453999716827<br>MATIC 0.267082436562503<br>SOL 0.00000570357230519<br>USDC 0.00925109928712042 | |
| 3.1.554587 | TIMOTHY JOHNSON | ADDRESS REDACTED | | | BTC 0.0000339971828024169<br>CEL 1.15622885523115 | | |
| 3.1.554588 | TIMOTHY JOHNSON | ADDRESS REDACTED | | | MATIC 848.87145276863 | | |
| 3.1.554589 | TIMOTHY JOHNSON | ADDRESS REDACTED | | | BTC 0.000001560176147017<br>USDC 0.156120134241888<br>USDT ERC20 0.0389519498118222 | | |
| 3.1.554590 | TIMOTHY JOHST CROSS | ADDRESS REDACTED | | | BTC 0.496496110079988<br>CEL 0.00829868815029925<br>ETH 4.54062898441797<br>USDT ERC20 0.389491903517783 | | |
| 3.1.554591 | TIMOTHY JONATHAN | ADDRESS REDACTED | | | BTC 0.00001493<br>CEL 0.104160712088226<br>LTC 0.000000008030357143 | | |
| 3.1.554592 | TIMOTHY JONES | ADDRESS REDACTED | | | COMP 0.0117061054043641<br>MATIC 0.0731050685391642<br>SNX 0.0203530292576769<br>USDC 0.00297479117589245<br>XLM 0.037871932569398 | | |
| 3.1.554593 | TIMOTHY JONES | ADDRESS REDACTED | | | BTC 0.000006291056046963<br>GUSD 63.123740039947<br>USDC 0.00190213687968001 | | BTC 0.000000003431761864<br>USDC 0.0218308435475523 |
| 3.1.554594 | TIMOTHY JONES | ADDRESS REDACTED | | | ADA 21046.4293920888<br>BAT 16477.153605703<br>BTC 4.92991061401104<br>CEL 6219.35661789225<br>DASH 0.000000001342298706<br>DOT 0.804509750745416<br>ETC 2273.02281656606<br>ETH 21.0400353608124<br>LINK 0.110867333342473<br>USDC 115.11770967298<br>USDT ERC20 0.00000090991529304<br>XLM 0.000000052948824041 | | |
| 3.1.554595 | TIMOTHY JONES | ADDRESS REDACTED | | | BTC 0.00052949214004098<br>CEL 7.85389689694135 | | |
| 3.1.554596 | TIMOTHY JONES | ADDRESS REDACTED | | | UNI 0.000348219070943201 | | |
| 3.1.554597 | TIMOTHY JONES | ADDRESS REDACTED | | | BTC 0.00515460939159704 | | |
| 3.1.554598 | TIMOTHY JONES III | ADDRESS REDACTED | | | BTC 0.00000163873089224 | | |
| 3.1.554599 | TIMOTHY JORGENSEN | ADDRESS REDACTED | | | ADA 606.529938421224<br>COMP 2.60867036038447<br>MATIC 1552.67892200695 | | |
| 3.1.554600 | TIMOTHY JOSEPH DUBBS | ADDRESS REDACTED | | | ETH 0.00163624336278353<br>USDC 10.2097634940968 | | |
| 3.1.554601 | TIMOTHY JOSEPH LAUGHLIN | ADDRESS REDACTED | | | BCH 0.0368691058917214<br>BTC 0.000437020535426651 | | |
| 3.1.554602 | TIMOTHY JOSEPH LLEWELLYN | ADDRESS REDACTED | | | AVAX 17.7634771540594<br>BTC 0.00123749498962581<br>DOT 161.680505323229<br>MATIC 6103.83889338247<br>SOL 7.11756574117264 | AVAX 1.22895511351901 | |
| 3.1.554603 | TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | | | ADA 600.959301545011<br>BTC 0.0812854<br>CEL 9723.28129925656<br>ETH 0.00000890234986725<br>MATIC 3103.47674587651<br>USDC 22804.0149010251<br>XLM 449.462172021462<br>XRP 10.2603664041107 | ADA 1.589118<br>BTC 0.00003321<br>CEL 3226<br>MATIC 1.52395859132062<br>USDC 5 | |
| 3.1.554604 | TIMOTHY JOSEPH SPENCER | ADDRESS REDACTED | | | BTC 0.0244703421857158<br>MATIC 682.994259381536 | | |
| 3.1.554605 | TIMOTHY JUANG | ADDRESS REDACTED | | | ADA 694.800717965383<br>AVAX 14.1570716711792<br>BTC 0.49327299048554<br>DOT 83.1317421283903<br>ETH 6.38141651369586<br>LUNC 20.1985270856874<br>MATIC 1436.39870870401<br>SOL 22.9651370264629<br>USDT ERC20 9.66134621714967 | | |
| 3.1.554606 | TIMOTHY JUHNKE | ADDRESS REDACTED | | | ETH 0.00206206166402165 | | |
| 3.1.554607 | TIMOTHY JUKIC | ADDRESS REDACTED | | | BTC 0.000614668464862922<br>CEL 1.42566749667966<br>ETH 24.0969371102733<br>MANA 3.08735951156936<br>SNX 172.147967967174<br>USDC 102129.295453072<br>USDT ERC20 72963.623651997 | | |
| 3.1.554608 | TIMOTHY JUN | ADDRESS REDACTED | | | BTC 0.000001051539129731<br>USDC 1.95501911630882 | BTC 0.000000820160924946<br>USDC 0.000000852101286249 | |
| 3.1.554609 | TIMOTHY JUNDANIAN | ADDRESS REDACTED | | | BTC 0.000006601577415028<br>SNX 0.104636649044132 | | |
| 3.1.554610 | TIMOTHY K BURNS | ADDRESS REDACTED | | | | BTC 0.00172241551551896 | |
| 3.1.554611 | TIMOTHY KACHNIC | ADDRESS REDACTED | | | CEL 772.309875453635 | | |
| 3.1.554612 | TIMOTHY KALENAK | ADDRESS REDACTED | | | BTC 0.000000419441664471<br>MATIC 0.0437792818409883 | | |
| 3.1.554613 | TIMOTHY KAMAU | ADDRESS REDACTED | | | BTC 0.0000178490859 2007<br>CEL 0.00944280769370837 | | |
| 3.1.554614 | TIMOTHY KANARSKI | ADDRESS REDACTED | | | USDC 105.244094948426 | | |
| 3.1.554615 | TIMOTHY KANE | ADDRESS REDACTED | | | BTC 0.000001140026287127<br>ETH 0.0030824028407059 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.554616 | TIMOTHY KANG | ADDRESS REDACTED | | | AAVE 0.00791614171904514<br>BTC 0.000755445569699828<br>SNX 0.424968869991692 | | |
| 3.1.554617 | TIMOTHY KANG | ADDRESS REDACTED | | | BTC 0.00241634507159055<br>USDC 10357.0975672061 | | |
| 3.1.554618 | TIMOTHY KANG | ADDRESS REDACTED | | | BTC 0.000000085847046477<br>USDT ERC20 0.208181597285227 | | |
| 3.1.554619 | TIMOTHY KANG | ADDRESS REDACTED | | | CEL 1.08461939877624 | | |
| 3.1.554620 | TIMOTHY KARANJA | ADDRESS REDACTED | | | BTC 0.00289658189363533<br>CEL 13.1102676105927<br>ETH 0.09558424<br>LTC 1.9999958<br>XLM 523.2911375 | | |
| 3.1.554621 | TIMOTHY KAVANAGH | ADDRESS REDACTED | | | BTC 0.00571445916676082<br>CEL 24.9585302572645<br>ETH 0.195507853888444<br>LINK 8.9509865890285<br>MATIC 490.43672728877<br>MCDAI 26.3670813624933<br>USDC 155.223298558142 | | |
| 3.1.554622 | TIMOTHY KEALII SORIANO CALDWELL | ADDRESS REDACTED | | | BTC 0.00213211575553535<br>ETC 0.241016637507482<br>ETH 0.0251766889211519<br>SNX 10.4651137756511 | | |
| 3.1.554623 | TIMOTHY KEENAN | ADDRESS REDACTED | | | BTC 0.00171495021504152<br>EOS 0.475228955529249<br>ETH 0.016723872704678<br>LTC 0.00734672918078663<br>XRP 4.74826229971549 | | |
| 3.1.554624 | TIMOTHY KEHN | ADDRESS REDACTED | | | ADA 16.1262578037228<br>BCH 0.100468224292468<br>BTC 0.000228463261841465<br>DASH 0.0057347404284636<br>DOGE 39.0296773520211<br>EOS 5.0603578656529<br>ETC 0.0762889074877258<br>ETH 0.0090625286472903<br>MATIC 0.117411889667546<br>USDC 25.6704584778527<br>USDT ERC20 22.7428106022976<br>XLM 3.92877801483732<br>XTZ 3.54108880650061<br>ZRX 9.18421720442476 | | |
| 3.1.554625 | TIMOTHY KELLEY | ADDRESS REDACTED | | | AAVE 0.00169733026734284<br>BCH 0.000731396667996449<br>BTC 0.000008344657096807<br>COMP 0.00178860326155826<br>DASH 0.00337059715041125<br>ETH 0.000272290135007831<br>SNX 0.166653026575997<br>USDC 13.0958856776426<br>ZEC 0.00162425450614761 | | |
| 3.1.554626 | TIMOTHY KEMPF | ADDRESS REDACTED | | | BCH 1.4030298780804<br>BTC 0.147638149824865<br>ETC 14.242392613631<br>ETH 1.60671041561317 | | |
| 3.1.554627 | TIMOTHY KENDRICK | ADDRESS REDACTED | | | BTC 0.033649301139221<br>DOT 19.7848975710219<br>ETH 0.256905406347135 | BTC 0.00117264 | |
| 3.1.554628 | TIMOTHY KENNETH DREGER | ADDRESS REDACTED | | | BTC 0.861185946077852<br>CEL 96.1970441193235<br>ETH 11.3847300002916<br>PAX 9199.39538983304 | | |
| 3.1.554629 | TIMOTHY KERSTEN | ADDRESS REDACTED | | | BTC 0.179486239782082 | | |
| 3.1.554630 | TIMOTHY KHOURY | ADDRESS REDACTED | | | CEL 68.865606367317<br>DASH 0.169292654998945<br>ZEC 0.0583078390428612 | | |
| 3.1.554631 | TIMOTHY KIDD | ADDRESS REDACTED | | | BTC 0.302687572446382<br>MANA 268.991761935051<br>MCDAI 1.80623831336836 | ETH 6.07681342338761 | |
| 3.1.554632 | TIMOTHY KIDD | ADDRESS REDACTED | | | USDT ERC20 20.4382329712032 | | |
| 3.1.554633 | TIMOTHY KILCREASE | ADDRESS REDACTED | | | BTC 0.00012343933400261 | | |
| 3.1.554634 | TIMOTHY KILROY | ADDRESS REDACTED | | | BTC 0.60103564389855<br>CEL 114.966099920381 | | |
| 3.1.554635 | TIMOTHY KIM | ADDRESS REDACTED | | | AAVE 0.00560434091753422<br>BTC 0.00133419756778078 | | |
| 3.1.554636 | TIMOTHY KIM | ADDRESS REDACTED | | | ETH 0.000021349936049576 | | |
| 3.1.554637 | TIMOTHY KIMBALL | ADDRESS REDACTED | | | BTC 0.000808403525917238<br>BUSD 27.8671784245339<br>UNI 409.859810428338 | | |
| 3.1.554638 | TIMOTHY KIMBALL | ADDRESS REDACTED | | | BTC 0.000001723142433472<br>MATIC 1.40650595624131 | | |
| 3.1.554639 | TIMOTHY KIMOTO | ADDRESS REDACTED | | | BTC 0.382548897883699<br>ETH 0.699377335848424<br>USDC 0.0330697094064494 | BTC 0.00754387591859285 | |
| 3.1.554640 | TIMOTHY KIMPLING | ADDRESS REDACTED | | | BTC 0.000005763056931675<br>ETH 0.00002329156522276<br>ZRX 2.21844825709553 | | |
| 3.1.554641 | TIMOTHY KINGSLEY | ADDRESS REDACTED | | | BTC 0.0206823993870576<br>MATIC 0.797386350965783 | | |
| 3.1.554642 | TIMOTHY KMEN | ADDRESS REDACTED | | | BTC 0.97558948858631<br>ETH 11.5086489814165<br>GUSD 47.898772434882<br>USDC 0.050020758556683<br>XLM 25.7882176119249 | | |
| 3.1.554643 | TIMOTHY KNEZIC | ADDRESS REDACTED | | | ADA 0.150136102746451<br>BTC 0.000001831794847891<br>ETH 0.00147514922026971 | | |
| 3.1.554644 | TIMOTHY KNIGHT | ADDRESS REDACTED | | | ADA 0.233217737606737<br>BTC 0.0229040090694539<br>ETH 0.322254205357758<br>GUSD 0.980144232789805<br>MATIC 0.347282312289958<br>SOL 0.047973152877381<br>USDC 4.90840556721555 | | |
| 3.1.554645 | TIMOTHY KNUTSON | ADDRESS REDACTED | | | BTC 0.552508819522807 | | |
| 3.1.554646 | TIMOTHY KOCH | ADDRESS REDACTED | | | BTC 0.000012316869681303<br>LTC 0.0036440474314831<br>SGB 0.0128793787229634<br>XLM 0.000000055209980281<br>XRP 0.0860763158500112 | | |
| 3.1.554647 | TIMOTHY KOCHERHANS | ADDRESS REDACTED | | | BTC 0.00109315330082197<br>COMP 3.56118658252382<br>ETH 0.01370593364669 | | |
| 3.1.554648 | TIMOTHY KOEHLER | ADDRESS REDACTED | | | BTC 0.0734950488753541<br>COMP 0.0300153590827583<br>ETH 0.460570165323771 | BTC 0.01195005<br>ETH 0.01859 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.554649 | TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | | | ADA 0.28226738682576<br>BTC 0.000004943482000294<br>DOT 0.000275915079040346<br>ETH 0.0000019602677891 2499<br>USDC 0.00764437629650488 | ADA 0.00483050385704782<br>BTC 0.00000014<br>ETH 0.000000148215366869<br>USDC 6998.14 | |
| 3.1.554650 | TIMOTHY KOLTON | ADDRESS REDACTED | | | BTC 0.0222233861909986<br>ETH 0.704017105765047 | | |
| 3.1.554651 | TIMOTHY KONG | ADDRESS REDACTED | | | BTC 0.0641371507394884<br>CEL 62.144995623066<br>ETH 0.182252552420106 | | |
| 3.1.554652 | TIMOTHY KONOPKA | ADDRESS REDACTED | | | ADA 0.1614913949934<br>BAT 0.0277938582866393<br>BTC 0.0364150484500501<br>ETH 0.00162088116087516<br>MATIC 1195.75233533017<br>SNX 203.421203445837 | BTC 0.00302503 | |
| 3.1.554653 | TIMOTHY KOPP | ADDRESS REDACTED | | | AAVE 1.62719160274241<br>ADA 197.475799544224<br>AVAX 1.12307676194616<br>BAT 511.504885006884<br>BTC 0.454910701130538<br>DOT 19.6009081393487<br>ETC 4.47207392768661<br>ETH 6.99507728409666<br>LINK 10.587680093237<br>MATIC 1843.44766509169<br>SOL 12.7830856179288<br>USDC 1.86976986056512 | ETH 0.000000175499857968<br>USDC 1453.443 | |
| 3.1.554654 | TIMOTHY KOUBEK | ADDRESS REDACTED | | | ETH 0.0287400735652889 | | |
| 3.1.554655 | TIMOTHY KOWALSKI | ADDRESS REDACTED | | | BTC 0.111712862903522<br>USDC 11000.3481687011 | | |
| 3.1.554656 | TIMOTHY KRAEMER | ADDRESS REDACTED | | | BTC 0.00125695247875066<br>DOT 58.8163774342419<br>ETH 3.58894193892816 | | |
| 3.1.554657 | TIMOTHY KRELLWITZ | ADDRESS REDACTED | | | BTC 0.000592025768026733 | BTC 1.2316362293132 | |
| 3.1.554658 | TIMOTHY KROEGER | ADDRESS REDACTED | | | 1INCH 29.0478048115075<br>AAVE 0.372454552523234<br>ADA 80.6972210391403<br>BAT 0.00877394700816734<br>BTC 0.000038368276243145<br>COMP 0.00104628814911189<br>DASH 0.445852850579534<br>DOT 4.05054287332066<br>KNC 55.5698565977674<br>LINK 0.00193400648108966<br>LTC 0.000224157064503471<br>MATIC 0.0924708091797337<br>OMG 0.00212102638247408<br>SNX 13.0936685943272<br>SUSHI 10.9079172878892<br>UNI 4.94599910517042<br>XRP 128.9<br>ZEC 0.403503487290221<br>ZRX 67.0293550350439 | | |
| 3.1.554659 | TIMOTHY KROLL | ADDRESS REDACTED | | | BTC 0.000001494088897138<br>MCDAI 0.0121457500694563<br>USDC 0.00527712051317696 | | |
| 3.1.554660 | TIMOTHY KRUGER | ADDRESS REDACTED | | | BTC 0.252393355955998<br>CEL 37.3109429503268<br>ETH 0.00152084796543321<br>USDC 15366.1749753809 | | |
| 3.1.554661 | TIMOTHY KRUGER | ADDRESS REDACTED | | | BTC 0.000002200086821784<br>USDC 0.146174714260458<br>USDT ERC20 0.0635833273190334 | | |
| 3.1.554662 | TIMOTHY KRUGER | ADDRESS REDACTED | | | XRP 2252.67001764124 | | |
| 3.1.554663 | TIMOTHY KUA | ADDRESS REDACTED | | | BTC 0.00135397829244352<br>ETH 0.181543046923328<br>USDC 0.878206475620547 | | |
| 3.1.554664 | TIMOTHY KUBIA | ADDRESS REDACTED | | | BTC 0.000000138980118138<br>XLM 0.0060776441899072 | | |
| 3.1.554665 | TIMOTHY KUESPERT | ADDRESS REDACTED | | | BTC 0.00232593723224189<br>OMG 0.0178387165735931 | | |
| 3.1.554666 | TIMOTHY KUHN | ADDRESS REDACTED | | | ADA 2.18209113219941<br>BTC 0.000179416599945606<br>DOT 0.147094600930711<br>ETH 0.00540829616510942<br>LINK 0.0310911940262026<br>MANA 0.0442189723423714<br>MATIC 1.67316405175284<br>SOL 0.0493302853111672<br>UNI 0.000274703523549554<br>XLM 0.00581464948257771 | | ADA 0.000000831807504802<br>BTC 0.000000009874739915<br>DOT 0.000000000006963023<br>LINK 0.336871943807327<br>SOL 0.528522972516149<br>XLM 0.000000089201403195 |
| 3.1.554667 | TIMOTHY KUOK | ADDRESS REDACTED | | | CEL 1160.34334248572<br>USDC 39000 | | |
| 3.1.554668 | TIMOTHY KUSTER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.554669 | TIMOTHY KWAN | ADDRESS REDACTED | | | USDC 22.9845652072672 | | |
| 3.1.554670 | TIMOTHY KWOK | ADDRESS REDACTED | | | ADA 2.03059545380108<br>BTC 0.00766231139670244<br>CEL 0.469601247395366<br>DASH 0.000050210255733302<br>DOT 14.6033756676747<br>ETH 0.000740358272801113<br>LUNC 0.00117659334048519 | | |
| 3.1.554671 | TIMOTHY L TRIPP | ADDRESS REDACTED | | | ADA 0.180654861931263<br>SNX 0.330736044947809<br>SOL 0.00227538771485162 | | |
| 3.1.554672 | TIMOTHY L TRIPP | ADDRESS REDACTED | | | ETH 0.00429802975237616 | | |
| 3.1.554673 | TIMOTHY LADNER | ADDRESS REDACTED | | | BTC 0.0000291585875044499<br>ETH 0.0000128700192288189 | | |
| 3.1.554674 | TIMOTHY LAI | ADDRESS REDACTED | | | ADA 90.500466<br>BTC 0.025210611497027<br>CEL 1.97781560416002<br>DASH 1.93273538199238<br>DOT 2.08399409076835<br>ETH 0.245504512820138<br>XLM 101.736191729891<br>XRP 248.970085270377 | | |
| 3.1.554675 | TIMOTHY LAKE | ADDRESS REDACTED | | | AVAX 9.99547347273916<br>BTC 0.135835291351776<br>DOGE 0.0185520475973527<br>ETH 2.0193985883381<br>LINK 4.504370292084<br>MATIC 1306.05470585128<br>SOL 22.4493524630578<br>UNI 23.3544110817466<br>USDC 0.0100082904627165 | | BTC 0.01807324839<br>ETH 0.328953860931465 |
| 3.1.554676 | TIMOTHY LAMBRECHT | ADDRESS REDACTED | | | ADA 11.0437921473954<br>MATIC 270.651347028943 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.554677 | TIMOTHY LANAHAN | ADDRESS REDACTED | | | BTC 0.0297106387576224<br>MCDAI 0.255322257500799<br>PAXG 0.00132737725400455 | | |
| 3.1.554678 | TIMOTHY LANDBERG | ADDRESS REDACTED | | | ADA 1308.7415898567<br>BTC 0.0637298589050737<br>ETC 0.00295319888723399<br>ETH 0.23801464746177<br>MATIC 0.827615449356716<br>USDC 125.529205946818<br>XLM 0.0331898346586793 | USDC 50 | |
| 3.1.554679 | TIMOTHY LANE | ADDRESS REDACTED | | | AAVE 0.0198934912584679<br>BAT 0.70616325089956<br>BTC 0.000365254523109283<br>CEL 518.930095684236<br>XLM 0.000000064444064903 | | |
| 3.1.554680 | TIMOTHY LANNING | ADDRESS REDACTED | | | BTC 0.00108500531716864<br>DOGE 16484.1952100384<br>USDC 523.433933006878 | | |
| 3.1.554681 | TIMOTHY LANSDKROENER | ADDRESS REDACTED | | | MATIC 4889.28544347915 | | |
| 3.1.554682 | TIMOTHY LAPSLEY | ADDRESS REDACTED | | | CEL 0.00097123995546608<br>SGB 0.00862033397197339<br>XRP 0.000027042591288037 | | |
| 3.1.554683 | TIMOTHY LAPSLEY | ADDRESS REDACTED | | | CEL 1.1135596481691<br>XRP 0.0575848116151893 | | |
| 3.1.554684 | TIMOTHY LARSON | ADDRESS REDACTED | | | BTC 0.0360685212048228<br>LTC 2.62783528659058 | | |
| 3.1.554685 | TIMOTHY LARSON | ADDRESS REDACTED | | | BTC 0.000000448274713397 | | |
| 3.1.554686 | TIMOTHY LATRELL CARLTON | ADDRESS REDACTED | | | BTC 0.000001402391426608 | BTC 0.000000005728652647<br>ETH 0.070755 | |
| 3.1.554687 | TIMOTHY LAW | ADDRESS REDACTED | | | BTC 0.223266304705303<br>ETH 1.18680471215392<br>USDC 0.306400259743184 | USDC 0.000000087487481102 | |
| 3.1.554688 | TIMOTHY LAWDAN | ADDRESS REDACTED | | | BTC 0.000493892262406201<br>USDC 1952.2762762971 | | |
| 3.1.554689 | TIMOTHY LAWRENCE FRANCIES | ADDRESS REDACTED | | | BTC 0.251727314668704<br>ETH 1.03806875402211<br>LINK 23.0380231572238<br>MATIC 777.046164422643<br>USDC 3.61269150606876 | USDC 0.000000664520434741 | |
| 3.1.554690 | TIMOTHY LE | ADDRESS REDACTED | | | ADA 0.116097727321107<br>BTC 0.178146892718007<br>ETH 0.000009384217928722<br>USDC 263.365169768308 | BTC 0.0076499103662001<br>ETH 1.8<br>USDC 2500 | |
| 3.1.554691 | TIMOTHY LE | ADDRESS REDACTED | | | ADA 869.955284230036<br>BTC 0.0186372646254476<br>ETC 0.00371721140288699 | ADA 145.517502 | |
| 3.1.554692 | TIMOTHY LE | ADDRESS REDACTED | | | BTC 0.939830146887406<br>ETH 15.0994196229202 | | |
| 3.1.554693 | TIMOTHY LE NGUYEN | ADDRESS REDACTED | | | ADA 4459.54063387348<br>BTC 0.0020450557229874<br>CEL 3818.91390068055<br>DOT 205.45051699334<br>ETH 79.6239636666996<br>LINK 143.708546030992<br>MATIC 57351.241293407<br>USDC 34106.6018886302<br>WBTC 0.0855486489837798 | | |
| 3.1.554694 | TIMOTHY LEE | ADDRESS REDACTED | | | AAVE 1.06744006354617<br>BAT 1117.46052641226<br>BTC 0.206787873066557<br>COMP 3.17783981353237<br>DASH 2.0610751114595<br>ETH 4.28712334206431<br>LINK 33.3655769897868<br>LTC 6.99117157516442<br>MATIC 660.623841096764<br>SNX 222.818111032437<br>UNI 205.330364008647<br>ZRX 875.553434353525 | | |
| 3.1.554695 | TIMOTHY LEE | ADDRESS REDACTED | | | BTC 0.000139600525902922<br>COMP 0.212549873773541<br>ETH 0.0010738825512937<br>MATIC 0.123562620816168<br>SNX 0.0256076566164543<br>USDC 3.71534018801985 | BTC 0.000000003406216368<br>USDC 829.411324 | |
| 3.1.554696 | TIMOTHY LEE | ADDRESS REDACTED | | | BTC 0.00001512433520834<br>LINK 0.02736625894142 | BTC 0.000000002179916907 | |
| 3.1.554697 | TIMOTHY LEE | ADDRESS REDACTED | | | ADA 0.589289554354631<br>BTC 0.000000711571050067999<br>ETH 1.0617865960886<br>USDC 0.225710180503378<br>USDT ERC20 0.00425523504924365 | | |
| 3.1.554698 | TIMOTHY LEE | ADDRESS REDACTED | | | ADA 206.596837369151<br>BTC 0.000817113850181039 | | |
| 3.1.554699 | TIMOTHY LEE BALLANTYNE | ADDRESS REDACTED | | | BTC 0.000024764537761872 | BTC 0.00169827878676356<br>CEL 115.540550689372 | |
| 3.1.554700 | TIMOTHY LEE DAVIS | ADDRESS REDACTED | | | USDC 203598.231133802 | BTC 0.02562483759 | |
| 3.1.554701 | TIMOTHY LEE KLANDE | ADDRESS REDACTED | | | USDC 0.108902293026057 | | |
| 3.1.554702 | TIMOTHY LEE NELSON | ADDRESS REDACTED | | | USDC 458.653084540051 | BTC 0.00132784409189259 | |
| 3.1.554703 | TIMOTHY LEFORT | ADDRESS REDACTED | | | BTC 0.000464234050341234<br>USDC 20657.5061619652 | | |
| 3.1.554704 | TIMOTHY LEHMANN | ADDRESS REDACTED | | | BTC 0.195129805273217<br>ETH 0.126239485029832 | | |
| 3.1.554705 | TIMOTHY LEHMANN | ADDRESS REDACTED | | | ADA 33.9<br>CEL 0.552951683390429<br>XLM 194.132652 | | |
| 3.1.554706 | TIMOTHY LEIGH-WOOD | ADDRESS REDACTED | | | USDC 0.468796035285254 | | |
| 3.1.554707 | TIMOTHY LEMONS | ADDRESS REDACTED | | | BTC 0.00164921131821568<br>LINK 33.8961610144387<br>OMG 46.7752830378906 | | |
| 3.1.554708 | TIMOTHY LENTON | ADDRESS REDACTED | | | BTC 0.30723391818101<br>CEL 2.03897223958983<br>ETH 7.01740291179372<br>MATIC 32.0968750192931<br>USDT ERC20 0.241035776919579 | | |
| 3.1.554709 | TIMOTHY LEONARD | ADDRESS REDACTED | | | ADA 137.984802398339<br>BTC 0.0285357540684522<br>DASH 2.12082415851092<br>ETH 0.346666702176194 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.554710 | TIMOTHY LEONARD | ADDRESS REDACTED | | | ADA 194.452321233433<br>AVAX 2.0241628323512<br>BAT 47.3815420605112<br>BSV 0.3475129915324<br>BTC 0.0167814962250065<br>COMP 0.26108452538682<br>DASH 1.11785435763444<br>EOS 21.5129659466325<br>ETC 3.09578706949524<br>LINK 2.0699709491679<br>LTC 1.02240836072616<br>MATIC 575.473151685237<br>SNX 9.34958035356601<br>UNI 10.2310165478359<br>USDC 22.3528182841652<br>XLM 218.92404519042<br>ZEC 1.01880463469214 | | |
| 3.1.554711 | TIMOTHY LEONARD SMALLS | ADDRESS REDACTED | | | ETH 0.00154004895338949 | | |
| 3.1.554712 | TIMOTHY LEONG | ADDRESS REDACTED | | | ADA 0.0309855189833995<br>BTC 0.00000654832009674<br>CEL 0.24315170916536<br>DOT 0.00791908013163675<br>ETH 0.000467348974652996<br>USDC 0.385274252767436 | | |
| 3.1.554713 | TIMOTHY LEOW | ADDRESS REDACTED | | | ADA 1.8615140664234<br>AVAX 0.0444507221848138<br>BNT 1.68833796306085<br>BTC 0.10150488162016<br>DOT 0.424858797131831<br>ETH 0.0262696991594379<br>GUSD 1.70711927701188<br>LINK 688.766981308512<br>MATIC 3.29285765705333<br>SUSHI 0.992471233753866<br>UNI 505.570089986221<br>USDC 18.6074411436068<br>USDT ERC20 0.685472242003401 | | |
| 3.1.554714 | TIMOTHY LEPPER | ADDRESS REDACTED | | | BTC 0.0190806642219656<br>CEL 2.03053865185869<br>ETH 0.579607242669451 | | |
| 3.1.554715 | TIMOTHY LEUNG | ADDRESS REDACTED | | | BTC 0.00296434515639969<br>USDC 1.6914613989263 | | |
| 3.1.554716 | TIMOTHY LEVEILLE | ADDRESS REDACTED | | | BTC 0.011708269967539<br>ETH 2.00250972040992<br>MATIC 3655.55623794416<br>USDC 41.7973998227461 | ETH 0.000000331381887681 | |
| 3.1.554717 | TIMOTHY LEWIS | ADDRESS REDACTED | | | ADA 2494.42116204598<br>BTC 0.000153427198514713<br>ETH 2.58572674304937<br>LINK 34.2318783448919<br>UNI 109.727790576011 | BTC 0.237390329948825 | |
| 3.1.554718 | TIMOTHY LI | ADDRESS REDACTED | | | BTC 0.00148055<br>CEL 1.5599184498245<br>ETC 1.04281696 | | |
| 3.1.554719 | TIMOTHY LIE | ADDRESS REDACTED | | | BTC 0.000000009131813157<br>CEL 0.00442607332180249<br>ETH 0.00559872870619263<br>MCDAI 10.6862598052589 | | |
| 3.1.554720 | TIMOTHY LIEW | ADDRESS REDACTED | | | ADA 710.419133109437<br>BNB 0.0135102480358323<br>BTC 0.0425644570625338<br>CEL 11.3472818278355<br>ETH 1.04518120629803<br>LINK 9.78017975860953<br>LTC 1.26351519018421<br>SNX 0.0163896155054684<br>UNI 0.00470641431581819<br>XRP 87.3069549668354 | | |
| 3.1.554721 | TIMOTHY LIGHTBOURNE | ADDRESS REDACTED | | | BTC 0.000563418709843963<br>CEL 17.5010727098004<br>DOT 6.44356747511396<br>ETH 0.22705 | | |
| 3.1.554722 | TIMOTHY LIM | ADDRESS REDACTED | | | BTC 0.0251903887432287<br>CEL 4245.04937266749<br>USDC 19895 | | |
| 3.1.554723 | TIMOTHY LIM | ADDRESS REDACTED | | | BTC 0.000880403412041189<br>CEL 2.34726717932731<br>ETH 0.625820401786002 | | |
| 3.1.554724 | TIMOTHY LIN | ADDRESS REDACTED | | | BTC 0.00212206608440589<br>USDC 7307.42382452747 | | |
| 3.1.554725 | TIMOTHY LIN | ADDRESS REDACTED | | | ADA 199.802761740138<br>BTC 0.00469218591510299<br>MATIC 1601.46360157203<br>USDC 31810.4936912695 | | |
| 3.1.554726 | TIMOTHY LINDEN | ADDRESS REDACTED | | | BAT 32.6237992529285<br>BTC 0.456642640077534<br>SGB 3193.53700907249<br>XRP 0.000000096579333994 | | |
| 3.1.554727 | TIMOTHY LINDLEY | ADDRESS REDACTED | | | BTC 0.000000005824993034 | | |
| 3.1.554728 | TIMOTHY LINDOP | ADDRESS REDACTED | | | BTC 5.74131607880972<br>CEL 1.31233005590924<br>ETC 0.0765544909163014<br>ETH 63.8184667276091<br>LINK 0.0780562016143207<br>LTC 4.89435692369102<br>OMG 0.0153949861413658<br>ZRX 1.47278617617936 | | |
| 3.1.554729 | TIMOTHY LINDQUIST MARONGIU | ADDRESS REDACTED | | | BCH 0.00010772<br>BTC 0.000000233438082952<br>CEL 57.953379142031<br>COMP 0.00003204<br>ETH 0.34927465<br>LTC 0.08925025<br>USDC 0.005<br>XLM 0.0212159<br>XRP 184.49101 | | |
| 3.1.554730 | TIMOTHY LING | ADDRESS REDACTED | | | BTC 0.00918786935389036<br>CEL 3.37225642146996<br>XRP 3315.1201881967 | | |
| 3.1.554731 | TIMOTHY LIP | ADDRESS REDACTED | | | CEL 0.025262835036313<br>DOT 0.00000000001003558<br>LINK 0.00770536952807955 | | |
| 3.1.554732 | TIMOTHY LISZKA | ADDRESS REDACTED | | | AAVE 0.00677879903647907<br>ADA 0.398232855129911<br>BAT 0.159124267322977<br>BTC 0.000034815769027169<br>DOT 0.0456331968630209<br>LINK 0.0334571245189328<br>MATIC 0.581046428417663<br>SNX 0.143599022114945 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.554733 | TIMOTHY LITRUS | ADDRESS REDACTED | | | MATIC 7.13434229998821 | | |
| 3.1.554734 | TIMOTHY LIU | ADDRESS REDACTED | | | BTC 0.000115872695928934 | | |
| 3.1.554735 | TIMOTHY LIVIAN | ADDRESS REDACTED | | | BTC 0.0373899716905139<br>MATIC 848.625911680472<br>USDC 0.0378907155845758 | USDC 0.000000479221902044 | |
| 3.1.554736 | TIMOTHY LOEFFEL | ADDRESS REDACTED | | | ADA 413.044821815902<br>AVAX 3.26349191877771<br>BTC 0.0117403625931634<br>DOT 22.1359737038296<br>MATIC 148.929603144701<br>SOL 5.51933287300154 | | |
| 3.1.554737 | TIMOTHY LOGAN PENDER | ADDRESS REDACTED | | | ETH 0.001515167704407 | | |
| 3.1.554738 | TIMOTHY LOITERTON | ADDRESS REDACTED | | | BAT 5.05143551737452<br>BTC 0.00591582795793619<br>ETH 7.9847822282244<br>OMG 0.0628458507574851<br>TAUD 4.84487473757206 | | |
| 3.1.554739 | TIMOTHY LONTO | ADDRESS REDACTED | | | BTC 0.000010577084284932<br>CEL 10.2615418352558<br>COMP 0.0000476110760222859<br>DOT 0.0273139768177392<br>ETH 0.000044791768330144<br>LINK 0.00136873481180385<br>SNX 0.0421965421232754<br>UNI 0.00164516765931996<br>USDC 0.397661417977133 | | |
| 3.1.554740 | TIMOTHY LOO | ADDRESS REDACTED | | | AAVE 0.00211802459153125<br>BCH 0.796227123258596<br>BTC 0.000661954437557131<br>DASH 7.55206061601008<br>ETH 0.000019143836206825<br>LINK 0.0221271912195693<br>LTC 0.0104446666440009<br>MANA 0.591875724803123<br>OMG 83.6856774376946<br>SNX 0.488255726745804<br>UNI 0.124094901677211<br>USDC 21.1510711299479<br>USDT ERC20 1.12390552261684<br>XLM 0.00985811076723131<br>XRP 0.438803848554845 | | |
| 3.1.554741 | TIMOTHY LOOPER | ADDRESS REDACTED | | | BTC 0.000000005263681355<br>XLM 366.59381237907 | BTC 0.000003206637813111 | |
| 3.1.554742 | TIMOTHY LOVATT | ADDRESS REDACTED | | | BTC 0.557611723164321<br>CEL 13601.487694347<br>DOT 64.86<br>ETH 7.69956051<br>LUNC 297.300264<br>MATIC 1204.2281 | | |
| 3.1.554743 | TIMOTHY LOWE | ADDRESS REDACTED | | | BTC 0.000000576379778147<br>CEL 0.865796727910467<br>ETH 0.00138929210940446 | | |
| 3.1.554744 | TIMOTHY LU | ADDRESS REDACTED | | | BTC 0.000014155700433341<br>ETH 0.000398360902294026<br>GUSD 0.821580233841971 | | |
| 3.1.554745 | TIMOTHY LUCAS CASSIN | ADDRESS REDACTED | | | BTC 0.000000003427796287<br>CEL 1013.66457918546<br>LUNC 19.9725396093016<br>SOL 0.0543043216762607 | | |
| 3.1.554746 | TIMOTHY LUCKIT | ADDRESS REDACTED | | | BTC 0.000000004010369201<br>CEL 14.6910754260314 | | |
| 3.1.554747 | TIMOTHY LUI | ADDRESS REDACTED | | | BTC 0.000000009099798027<br>CEL 118.807473545044<br>USDC 332.914654393733 | | |
| 3.1.554748 | TIMOTHY LUKACH | ADDRESS REDACTED | | | BTC 0.013083400703378<br>ETH 0.166053863783418 | | |
| 3.1.554749 | TIMOTHY LUU | ADDRESS REDACTED | | | BTC 1.04067919168804<br>CEL 59.3611962097639<br>ETH 0.0101093768277059<br>LINK 0.148263814298069<br>LTC 5.19980989166663<br>LUNC 6.06351909035159<br>MATIC 48.301167170337<br>MCDAI 42.3460913518362<br>SNX 0.450092217504514<br>USDC 14.5656878676564<br>ZRX 0.341134771749029 | BTC 0.303902762160902<br>ETH 2 | |
| 3.1.554750 | TIMOTHY LYNN | ADDRESS REDACTED | | | ADA 595.175325333652<br>BAT 11.0954704421848<br>BTC 0.0467254188221059<br>COMP 0.0186739831928467<br>ETH 1.02799133732439<br>LINK 3.77397085722375<br>MATIC 756.292234592828<br>SNX 164.303122026855<br>SOL 11.6656328898593<br>USDC 0.304808998665138<br>XLM 40.8494799896028 | | |
| 3.1.554751 | TIMOTHY LYNN | ADDRESS REDACTED | | | BTC 0.000146029837081758<br>ETH 0.0114439743233274 | | |
| 3.1.554752 | TIMOTHY LYNN HARTMAN | ADDRESS REDACTED | | | BTC 0.000006298295338374<br>CEL 2.69313356254426<br>DOT 0.0477117456154673<br>ETH 0.000002264106591079<br>LINK 0.00364131292682977<br>LTC 0.00159283904648986<br>PAX 0.00591014793784035<br>PAXG 0.00000135257685231899<br>TUSD 0.0136352687933941<br>USDC 0.001746040024351 | | |
| 3.1.554753 | TIMOTHY LYNN KIPPS | ADDRESS REDACTED | | | BTC 0.0856640785474343<br>DOT 9.64566055099036<br>ETH 0.0206412061956065<br>MATIC 441.678214871731<br>SOL 1.137678325536<br>USDC 0.802833988914118 | USDC 0.00667405193197574 | |
| 3.1.554754 | TIMOTHY LYONS | ADDRESS REDACTED | | | BTC 0.0000128455979261<br>ETH 0.000050585628561988<br>MATIC 0.669356512310212 | | |
| 3.1.554755 | TIMOTHY M ELLIS | ADDRESS REDACTED | | | ADA 0.000084261629076219<br>BTC 0.000000014253467213<br>CEL 158.553652630181<br>DOT 0.0300067900024064<br>ETC 0.0015028187069216<br>ETH 0.360805008926064<br>GUSD 0.849783892183238<br>LTC 0.252534605194875<br>MATIC 0.115706213878552<br>USDC 0.547491807556621 | CEL 0.764845699493961<br>ETH 0.0536290657588275<br>USDC 5.979 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.554756 | TIMOTHY M HENDERSON | ADDRESS REDACTED | | | BTC 0.847994820892409<br>CEL 25156.4180360318<br>EOS 0.000112109621351057<br>ETH 5.28386502494588<br>LINK 358.716628908541<br>SGB 15.4638545119293<br>USDC 15.948828408684<br>USDT ERC20 0.59710485874556<br>XRP 0.000000912298570732 | USDC 40698.683396 | |
| 3.1.554757 | TIMOTHY M HUMES | ADDRESS REDACTED | | | BTC 0.0109567089587629<br>CEL 27.5643560813485<br>KNC 51.2094456514526<br>LINK 26.3345210186821<br>SNX 9.64493499163315<br>UMA 6.22914811475835<br>UNI 11.2719263971848<br>USDC 23.3930067515482<br>XLM 77.1272731968014<br>ZEC 0.267400707500872 | | |
| 3.1.554758 | TIMOTHY M SCOTT | ADDRESS REDACTED | | | BTC 0.10898019775945<br>ETH 0.232739003673057 | | |
| 3.1.554759 | TIMOTHY M SULLIVAN | ADDRESS REDACTED | | | ETH 0.00150333969594992<br>USDC 101.732942294645 | | |
| 3.1.554760 | TIMOTHY MA | ADDRESS REDACTED | | | BNB 0.00000000037690319<br>BTC 0.00000000437297235<br>CEL 2.54688578189897<br>USDT ERC20 0.000000911600400455 | | |
| 3.1.554761 | TIMOTHY MACHEN | ADDRESS REDACTED | | | ETH 0.0000154652744688799<br>LTC 0.00198758544445715<br>OMG 0.000383346362065523<br>SGB 85.4828121822995<br>USDC 0.00256842768649045<br>XLM 0.0617901461320106<br>XRP 0.000000020085620308 | | |
| 3.1.554762 | TIMOTHY MACKLIN MACKLIN | ADDRESS REDACTED | | | BTC 0.000001124780695536<br>SNX 0.00443267767508227<br>USDC 2.04247327924412 | | |
| 3.1.554763 | TIMOTHY MACKSEY | ADDRESS REDACTED | | | BTC 0.0000036090268268249 9<br>ETH 0.000935920274022552<br>MATIC 10.520743684568 | | |
| 3.1.554764 | TIMOTHY MADDEN | ADDRESS REDACTED | | | CEL 0.0164807008095484<br>LTC 0.003809 | | |
| 3.1.554765 | TIMOTHY MAGERLE | ADDRESS REDACTED | | | BTC 0.0288239152016708<br>CEL 1.11424687583934<br>COMP 1.36301341687964<br>DASH 0.155388823371135<br>GUSD 5085.77753061866<br>LINK 37.0804060615721<br>SNX 14.6752249150026<br>UNI 50.2270876414318<br>ZRX 802.256321944189 | | |
| 3.1.554766 | TIMOTHY MAGGS | ADDRESS REDACTED | | | BTC 0.000000136027642415<br>CEL 0.149547391639857<br>USDC 0.00419489748220089 | | |
| 3.1.554767 | TIMOTHY MAI | ADDRESS REDACTED | | | ETH 0.0894520169287086 | | |
| 3.1.554768 | TIMOTHY MALCOLM | ADDRESS REDACTED | | | ADA 428.210592227473<br>AVAX 153.837384509404<br>BTC 1.01522373441452<br>DOT 211.312702467294<br>EOS 53.7589858271698<br>ETH 1.03034912922454<br>LINK 201.43561020998<br>LUNC 59.1209637253125<br>MATIC 2649.68436477561<br>SNX 23.1228614252905<br>SOL 35.2475031600501<br>USDC 25468.5393801428 | | AVAX 8.911184862 |
| 3.1.554769 | TIMOTHY MALEK | ADDRESS REDACTED | | | BAT 0.00494924120625935<br>ETH 0.000009082822957189<br>MATIC 0.134108093033704 | | |
| 3.1.554770 | TIMOTHY MALLOY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.554771 | TIMOTHY MANANSALA | ADDRESS REDACTED | | | ETH 0.0020299074348691 | | |
| 3.1.554772 | TIMOTHY MANSELL | ADDRESS REDACTED | | | BTC 0.0228015521976591 | | |
| 3.1.554773 | TIMOTHY MARCUM | ADDRESS REDACTED | | | BTC 0.000553529933076921<br>MATIC 1.98036613990724 | | |
| 3.1.554774 | TIMOTHY MARCZEWSKI | ADDRESS REDACTED | | | BSV 0.131141405328132<br>BTC 0.000004439335521745<br>EOS 168.539949413287<br>LTC 3.953392999977 | | |
| 3.1.554775 | TIMOTHY MARGETTS | ADDRESS REDACTED | | | ADA 227.679550295594<br>BTC 0.000069279946207913<br>CEL 8.4607584294794<br>DOT 32.5952586825705<br>LINK 17.2074987778105<br>MCDAI 0.473992138078773 | | |
| 3.1.554776 | TIMOTHY MARKFELD | ADDRESS REDACTED | | | USDT ERC20 0.115208205680849 | USDT ERC20 81.4988900739244 | |
| 3.1.554777 | TIMOTHY MARSDEN | ADDRESS REDACTED | | | BTC 0.0325432046331001 | | |
| 3.1.554778 | TIMOTHY MARSHALL | ADDRESS REDACTED | | | ADA 0.522131368562437<br>BTC 0.00000344698364838299<br>CEL 2.7740611391562<br>ETH 0.000001006187626202 | | |
| 3.1.554779 | TIMOTHY MARTIN | ADDRESS REDACTED | | | ETH 0.00058505222872389<br>MATIC 8.03997241152525 | | |
| 3.1.554780 | TIMOTHY MARTIN | ADDRESS REDACTED | | | BTC 0.724731333432027<br>ETH 10.458477862934<br>MATIC 1.51796310363531 | | |
| 3.1.554781 | TIMOTHY MARTIN SACCONE | ADDRESS REDACTED | | | ETH 0.00148245742280569 | | |
| 3.1.554782 | TIMOTHY MARTINEZ | ADDRESS REDACTED | | | BAT 26.6069250612273<br>BTC 0.0786641741846583<br>EOS 1.55870350092923<br>USDC 1039.85048511347<br>XLM 91.2671488430158<br>ZEC 0.0473369777371858 | | |
| 3.1.554783 | TIMOTHY MARTINEZ | ADDRESS REDACTED | | | BTC 0.00133494218259011<br>XLM 24.8134887531695 | BTC 0.000025758867859728 | |
| 3.1.554784 | TIMOTHY MARTINKA | ADDRESS REDACTED | | | ETH 0.378228493310308 | | |
| 3.1.554785 | TIMOTHY MASHILO | ADDRESS REDACTED | | | CEL 0.0024442830373772 | | |
| 3.1.554786 | TIMOTHY MASSEY | ADDRESS REDACTED | | | BTC 0.0220396144661502<br>USDC 0.00209994502643357 | USDC 0.000000024931242785 | |
| 3.1.554787 | TIMOTHY MASTOVICH | ADDRESS REDACTED | | | BTC 0.00445262395796137<br>CEL 1.09397137704741<br>ETH 0.0981807332306382 | | |
| 3.1.554788 | TIMOTHY MATHERLY | ADDRESS REDACTED | | | BTC 0.000086263026415224<br>USDC 4640.81202269962<br>XLM 0.0366096427435291 | | |
| 3.1.554789 | TIMOTHY MATHIOUDAKIS | ADDRESS REDACTED | | | ETH 2.58228361392488 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.554790 | TIMOTHY MATHISON | ADDRESS REDACTED | | | BTC 0.0358519564160901<br>COMP 3.02043417926974<br>EOS 206.338560214205<br>ETH 0.513270269121535<br>LTC 10.4646824987523<br>MATIC 592.204369636905<br>ZRX 752.88181927351 | | |
| 3.1.554791 | TIMOTHY MATTA | ADDRESS REDACTED | | | ADA 0.00182389379995688 | ADA 0.000000613476486333 | |
| 3.1.554792 | TIMOTHY MATTHEW GUNTHER | ADDRESS REDACTED | | | BTC 0.00771630475853501<br>ETH 0.092076172686794 | | |
| 3.1.554793 | TIMOTHY MATTHEWS | ADDRESS REDACTED | | | ETH 0.000511867459712767 | | |
| 3.1.554794 | TIMOTHY MATUSZAK | ADDRESS REDACTED | | | BSV 0.00253008549413188<br>BTC 0.0467598229797536<br>CEL 1.11969160472464<br>ETH 0.131838791182682<br>LTC 1.70018348942176<br>USDC 255.720595434396<br>XLM 88.0419557092328 | | |
| 3.1.554795 | TIMOTHY MAXWELL | ADDRESS REDACTED | | | BTC 0.00038336157111734<br>ETH 0.000648660016054803 | | |
| 3.1.554796 | TIMOTHY MAYBURY | ADDRESS REDACTED | | | AAVE 0.89882903373902<br>BTC 0.0934361633979343<br>CEL 2.41734077340592<br>DOT 21.683916624908<br>EOS 9.5716<br>LPT 2.15247097147677<br>LTC 15.737634451863<br>MCDAI 7.04493295146941<br>SUSHI 32.1912539620537<br>USDT ERC20 3600.09760912738<br>XLM 83.8570593118394 | | |
| 3.1.554797 | TIMOTHY MCCAFFREY | ADDRESS REDACTED | | | ADA 0.779629505451856<br>BCH 0.000164048632009535<br>BTC 0.000531053418140675<br>COMP 0.0006677985774366<br>DASH 0.000545908632980957<br>DOT 0.0567551661422947<br>ETH 0.000001045984043587<br>LINK 0.0274981146004422<br>LTC 0.00407683997959188<br>SNX 0.226724669298356<br>USDC 0.00748270592165163 | ADA 0.00273038189852479<br>BCH 0.00045814028468933<br>BTC 0.000000009556170324<br>COMP 0.000019131095934784<br>DASH 0.000000003526551891<br>DOT 0.000225559829621501<br>LTC 0.000000000434865154<br>USDC 1.32973296710416 | |
| 3.1.554798 | TIMOTHY MCCARTHY | ADDRESS REDACTED | | | BTC 0.727570288170596<br>ETH 1.87509188510735<br>USDC 147337.873875391 | | |
| 3.1.554799 | TIMOTHY MCCARTHY | ADDRESS REDACTED | | | CEL 9.71661939656138<br>MANA 1191.06348768518<br>SNX 2.97149875787025<br>UMA 23.5672356615551<br>UNI 128.368592066592<br>USDT ERC20 0.393724169852663<br>XLM 11457.6076768268<br>ZRX 827.075568980102 | | |
| 3.1.554800 | TIMOTHY MCCLELLAN | ADDRESS REDACTED | | | BTC 0.021256954068638<br>CEL 117.555239140975 | BTC 0.0684438311716343 | |
| 3.1.554801 | TIMOTHY MCCOURT | ADDRESS REDACTED | | | BTC 0.0569836533015074<br>DOT 41.7734972690192<br>ETH 1.65640934145856<br>LINK 6.64244334872515 | | |
| 3.1.554802 | TIMOTHY MCCRAY | ADDRESS REDACTED | | | BTC 0.968655780676241<br>ETH 1.55860748178252<br>MATIC 173.3526218172<br>SNX 4380.22317689802<br>USDC 0.0166430867773524 | | |
| 3.1.554803 | TIMOTHY MCDERMOTT | ADDRESS REDACTED | | | BTC 0.000328797866339335<br>ETH 0.00355720451826086<br>UNI 2.0442188474555<br>USDC 71.0123608591704 | | |
| 3.1.554804 | TIMOTHY MCDILL | ADDRESS REDACTED | | | BTC 2.00522901094719<br>ETH 4.25788641345648<br>MATIC 265.861138863577<br>UNI 0.407730351602435 | | |
| 3.1.554805 | TIMOTHY MCFALL | ADDRESS REDACTED | | | ADA 872.600699550961<br>BTC 0.153144949856178<br>DOT 6.45794804951813<br>LTC 2.05067655006354<br>MATIC 777.615177880229<br>XLM 29.5455195200311 | | |
| 3.1.554806 | TIMOTHY MCGEE | ADDRESS REDACTED | | | BTC 0.000226579102309956<br>ETH 0.00243248431475892<br>GUSD 10734.827845999 | BTC 0.00000000474740285 | |
| 3.1.554807 | TIMOTHY MCGILBERRY | ADDRESS REDACTED | | | BTC 0.0119289348710579<br>ETH 0.135487920898246 | | |
| 3.1.554808 | TIMOTHY MCGLYNN | ADDRESS REDACTED | | | CEL 7.24629071141197 | | |
| 3.1.554809 | TIMOTHY MCGRATH | ADDRESS REDACTED | | | BTC 0.000297688050272684<br>CEL 7.53394329194865<br>USDT ERC20 0.000000100427350428 | | |
| 3.1.554810 | TIMOTHY MCGUINN | ADDRESS REDACTED | | | ADA 1727.00648563632<br>BTC 0.00951309691831206<br>ETH 1.29180559481437<br>MATIC 784.293916593242<br>SNX 52.5206548066368<br>USDT ERC20 2.9790192254034 | | |
| 3.1.554811 | TIMOTHY MCLEOD | ADDRESS REDACTED | | | BTC 0.00120954133185658<br>ETH 0.0153558527392713 | | |
| 3.1.554812 | TIMOTHY MCMAHON | ADDRESS REDACTED | | | ADA 887.032054615967<br>BTC 0.0229499012273539<br>ETH 23.911274894496<br>LTC 0.972761701327536<br>MANA 299.429144989606<br>MATIC 518.602153915928<br>USDC 97.444310064622<br>XLM 1368.29019927671 | | |
| 3.1.554813 | TIMOTHY MCNAMEE | ADDRESS REDACTED | | | BTC 0.000118538184986717 | | |
| 3.1.554814 | TIMOTHY MCWILLIAMS | ADDRESS REDACTED | | | BTC 0.0121790969128407<br>MATIC 5326.49737342751<br>USDC 1365.8056485223 | | |
| 3.1.554815 | TIMOTHY MEAD | ADDRESS REDACTED | | | BTC 0.000001192628251508<br>ETH 0.000573821614192188 | | |
| 3.1.554816 | TIMOTHY MEAKER | ADDRESS REDACTED | | | BTC 0.0012588116817724<br>CEL 108.906278746594<br>ETH 1.181696398 | | |
| 3.1.554817 | TIMOTHY MELVIN MCMURRAY | ADDRESS REDACTED | | | BTC 0.00209453849867756<br>CEL 126.950068108973<br>ETH 0.0016311964309465 | BTC 0.00580145 | |
| 3.1.554818 | TIMOTHY MENDEZ FELICIANO | ADDRESS REDACTED | | | BTC 0.0829180305014009<br>CEL 0.00249704637633257<br>ETH 0.000002461912782998<br>USDC 0.00331036753592416 | USDC 0.000000890705758787 | |
| 3.1.554819 | TIMOTHY MENGER | ADDRESS REDACTED | | | LTC 0.000287048997931312 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.554820 | TIMOTHY MERCER | ADDRESS REDACTED | | | ETH 5.47469249967402<br>USDC 0.770337594147653 | | |
| 3.1.554821 | TIMOTHY MERCER | ADDRESS REDACTED | | | BTC 0.00118315519801059<br>SNX 0.0899399024766564 | | |
| 3.1.554822 | TIMOTHY MERRILL | ADDRESS REDACTED | | | BTC 0.0000328632951327559<br>XLM 1.76101706066108 | BTC 0.0222993000868559<br>XLM 7594.20846545303 | |
| 3.1.554823 | TIMOTHY METCALF | ADDRESS REDACTED | | | USDC 0.240581080456334 | | |
| 3.1.554824 | TIMOTHY MEYER | ADDRESS REDACTED | | | ADA 0.13442509046113<br>AVAX 0.0431308612306959<br>BTC 0.000094608755070506<br>CEL 0.177174936061772<br>ETH 0.000100210112094756<br>MATIC 0.212411039001389<br>SNX 0.150898489524577<br>USDC 0.0493890370260715 | AVAX 0.00000049852678173 | |
| 3.1.554825 | TIMOTHY MICHAEL | ADDRESS REDACTED | | | BTC 0.000055968014598641<br>CEL 0.285334426513404<br>ETH 0.000001083555208027<br>MATIC 0.000189006334997058<br>USDC 0.00592489592349117<br>XLM 0.0255394144677093 | BTC 0.000000000134642315<br>USDC 0.00160425501528837 | |
| 3.1.554826 | TIMOTHY MICHAEL CRADLE | ADDRESS REDACTED | | | BCH 0.00000205226721888<br>BTC 0.0000180083572700709<br>CEL 56552.9262080606<br>ETH 0.000004688089031821<br>LTC 0.000311169426208674<br>MATIC 0.0755619905292649<br>SNX 0.000540449789667966<br>USDC 1.04328228045384 | CEL 0.000041924828891713 | |
| 3.1.554827 | TIMOTHY MICHAEL PLONSKI | ADDRESS REDACTED | | | USDC 424.97205210402 | | |
| 3.1.554828 | TIMOTHY MICHAEL RILEY | ADDRESS REDACTED | | | | BTC 0.000000440777021408<br>ETH 0.000000279492297483<br>USDC 0.00396383760783707 | |
| 3.1.554829 | TIMOTHY MICHAEL ROWAN | ADDRESS REDACTED | | | ADA 1754.04013778348<br>BTC 0.100479701255883<br>CEL 917.474230178793<br>DOT 18.3569952<br>ETH 4.30848436857038<br>LINK 10.95362421<br>MCDAI 30<br>USDC 691.805841 | | |
| 3.1.554830 | TIMOTHY MICHAEL TOTH | ADDRESS REDACTED | | | USDC 30.5122277708649 | | |
| 3.1.554831 | TIMOTHY MICHAUD | ADDRESS REDACTED | | | ADA 0.509515960713134<br>BTC 0.000050552731739835<br>DOGE 0.634543016646642<br>ETH 0.00110169055271927<br>MATIC 0.906037637266871<br>USDC 0.534596067845229 | ADA 6.9715547194123<br>DOGE 16.8553319298122<br>MATIC 2.93372100830876 | |
| 3.1.554832 | TIMOTHY MIDDLETON | ADDRESS REDACTED | | | AAVE 0.00116020119411595<br>ADA 1248.56616757543<br>BTC 0.000001881425774476<br>DOT 183.240498455456<br>ETH 1.67141464588679<br>LINK 0.00376246402591813<br>MATIC 2468.60528369508<br>SOL 0.00465137440034231<br>USDC 0.000749288052095896<br>USDT ERC20 0.0302814455218389 | | USDT ERC20 0.00000008265572091 |
| 3.1.554833 | TIMOTHY MIHALKO | ADDRESS REDACTED | | | BTC 0.00199355773435748<br>ETH 0.127554235106317<br>USDC 272.096048168214 | | |
| 3.1.554834 | TIMOTHY MILAKOV | ADDRESS REDACTED | | | 1INCH 0.0101531795696155<br>AAVE 0.00129866969956546<br>ADA 3.72595579900803<br>BAT 0.065007217297647<br>BNT 0.00698728454027261<br>BTC 0.000485833666149831<br>CEL 111.7778264139<br>COMP 0.001306788274959<br>DOT 111.608710621951<br>ETH 0.00570543859506327<br>GUSD 10.0252548134272<br>KNC 0.00413590423942279<br>LINK 134.844296333003<br>LTC 0.00248641063070282<br>MANA 0.0876175776701313<br>MATIC 8.14568027963054<br>PAXG 0.00547719468048784<br>SOL 0.0381989152310848<br>SUSHI 0.0729227297264797<br>UMA 0.0011476684994289<br>UNI 0.0163063153783699<br>USDC 63.4323895055535<br>XRP 864.500466018541<br>ZEC 0.00385756085074997<br>ZRX 0.0107579793422539 | | |
| 3.1.554835 | TIMOTHY MILFORD | ADDRESS REDACTED | | | CEL 27.352276775314<br>KNC 0.84371349 | | |
| 3.1.554836 | TIMOTHY MILLER | ADDRESS REDACTED | | | ADA 21006.7165978832<br>BTC 0.17596982875643<br>ETH 2.0956712337438<br>LINK 0.0727863875729024<br>USDC 0.000375537104499661 | ETH 0.000001076264576897<br>USDC 0.438424508634318 | |
| 3.1.554837 | TIMOTHY MILLER | ADDRESS REDACTED | | | USDC 107.774811449065 | | |
| 3.1.554838 | TIMOTHY MILLER | ADDRESS REDACTED | | | USDC 0.48106273153792 | | |
| 3.1.554839 | TIMOTHY MILLER | ADDRESS REDACTED | | | ETH 0.000007154351730909 | | |
| 3.1.554840 | TIMOTHY MILLER | ADDRESS REDACTED | | | GUSD 73.0400091905715 | | |
| 3.1.554841 | TIMOTHY MILNER | ADDRESS REDACTED | | | CEL 0.15041361183771 | | |
| 3.1.554842 | TIMOTHY MINA | ADDRESS REDACTED | | | BTC 0.000724388606111387 | | |
| 3.1.554843 | TIMOTHY MINER | ADDRESS REDACTED | | | BTC 0.00121950881962951<br>SNX 415.742792071199 | | |
| 3.1.554844 | TIMOTHY MIODUSZEWSKI | ADDRESS REDACTED | | | AAVE 2.30881002488445<br>BTC 0.000054722087843943<br>LINK 17.819543869461<br>MANA 114.211550934371<br>MATIC 1355.25162452326<br>SNX 48.9492849846408<br>UNI 12.6532457779673<br>USDC 0.180578278431345<br>ZRX 251.144674795835 | | |
| 3.1.554845 | TIMOTHY MISIR | ADDRESS REDACTED | | | BTC 0.000092612745897455<br>ETH 0.223278373433379<br>USDT ERC20 0.603077302848343 | | |
| 3.1.554846 | TIMOTHY MITCHELL | ADDRESS REDACTED | | | BTC 0.00859071236752505<br>ETH 0.415266318066298 | | |
| 3.1.554847 | TIMOTHY MOGCK | ADDRESS REDACTED | | | BTC 0.000000093010794343<br>ETH 0.0343598366360487 | BTC 0.000082890784156574<br>ETH 0.000000829435957851 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.554848 | TIMOTHY MOK | ADDRESS REDACTED | | | ADA 0.160933073888044<br>BTC 0.0674484353422904<br>ETH 0.875184712602783<br>GUSD 0.627254579048149<br>MATIC 84.9191820198388 | | |
| 3.1.554849 | TIMOTHY MOLTISANTI | ADDRESS REDACTED | | | BTC 0.174497040910611<br>DOT 19.4444873675306<br>ETH 0.584707296038685 | | |
| 3.1.554850 | TIMOTHY MOORE | ADDRESS REDACTED | | | LTC 0.000014405893294711 | | |
| 3.1.554851 | TIMOTHY MOORE | ADDRESS REDACTED | | | BTC 0.000038645561381257<br>ETH 0.00580662970175527<br>LINK 0.000683308275567368<br>UNI 0.0165776473551983 | BTC 0.000000009501499428 | |
| 3.1.554852 | TIMOTHY MOORE | ADDRESS REDACTED | | | ADA 673.351413955001<br>BTC 0.0619171266227492<br>CEL 89.5688634585368<br>ETH 1.53321572339007 | | |
| 3.1.554853 | TIMOTHY MOOTZ | ADDRESS REDACTED | | | ADA 368.927091806026<br>AVAX 7.22006552290049<br>BTC 0.0207459081583062<br>ETH 0.234102674501299<br>LINK 33.2539893479899<br>LTC 0.000028760941047215<br>USDC 583.174928890679 | | |
| 3.1.554854 | TIMOTHY MORGAN | ADDRESS REDACTED | | | BTC 0.000001017908760724<br>USDC 0.493075147411509 | | |
| 3.1.554855 | TIMOTHY MORGAN | ADDRESS REDACTED | | | BTC 0.000335181463682153<br>ETH 0.0424605282484784 | | |
| 3.1.554856 | TIMOTHY MORRIS | ADDRESS REDACTED | | | AAVE 2<br>ADA 210.70631676923<br>BTC 0.00406169057511131<br>CEL 1788.03158991979<br>COMP 2.0466<br>ETH 1.05538064<br>LINK 48.9<br>MANA 4000<br>MATIC 380<br>PAXG 0.79390078808<br>SUSHI 38<br>USDC 255.519765 | | |
| 3.1.554857 | TIMOTHY MORRISON STEPHANIDIS | ADDRESS REDACTED | | | AAVE 0.00401282427565603<br>ADA 207.180403696113<br>BNB 0.00000885103816889<br>BTC 0.0294105129837206<br>DOT 0.0139392972695998<br>ETH 0.000003511827748475<br>KNC 0.0121303085819468<br>MATIC 30.7325779439907<br>PAX 6.13795863260535<br>SGB 346.530260665099<br>SNX 0.117976436206925<br>UNI 0.0155939301980908<br>USDC 0.0126312388305134<br>USDT ERC20 0.0179067559507562<br>XRP 0.0011411018324293<br>ZRX 0.000392852771729421 | | |
| 3.1.554858 | TIMOTHY MORROW | ADDRESS REDACTED | | | AAVE 0.870002445981742<br>ADA 0.179123788783704<br>BTC 0.0667539745054605<br>DOT 0.0045747385394685<br>ETH 0.564982590668687<br>LINK 0.00585154904885175<br>LUNC 27.0828626396971<br>MANA 68.9657491952022<br>MATIC 374.386503093722<br>SOL 7.0325047600968<br>USDC 0.0024829898410507 | | |
| 3.1.554859 | TIMOTHY MORSE | ADDRESS REDACTED | | | AAVE 0.00185441416805988<br>BTC 0.000121416488690993<br>COMP 0.00089092412142088<br>DOT 0.00797357567658008<br>EOS 0.0370669543004102<br>ETH 0.00213241040733692<br>MATIC 5.77175979964416<br>MCDAI 0.303782629941609<br>PAXG 0.00003038020082286<br>SNX 0.087800969590689<br>SUSHI 0.0817459861493929<br>UNI 0.0454092073029073<br>ZRX 0.0122943033593288 | BTC 0.000000008527226752<br>DOT 0.000000000037436977<br>EOS 35.0951682019827<br>ETH 0.12109788372309<br>MCDAI 0.218084405949769<br>SNX 26.2612908172892 | |
| 3.1.554860 | TIMOTHY MOSS | ADDRESS REDACTED | | | AAVE 0.00135273363050826<br>ADA 0.205870670228385<br>BTC 0.0119936489667731<br>DOT 35.4262360337252<br>MCDAI 0.0530671948934063<br>USDC 0.146662962184568 | BTC 0.00000093 | |
| 3.1.554861 | TIMOTHY MOSS | ADDRESS REDACTED | | | BTC 0.000019700131875525<br>COMP 0.000319330292302488<br>ETC 0.00378049258946607<br>ETH 0.0000882586079237919<br>MATIC 0.852715416764333<br>SNX 0.0424433959246759 | | |
| 3.1.554862 | TIMOTHY MOYER | ADDRESS REDACTED | | | 1INCH 114.931501788265<br>AAVE 6.34387624734403<br>ADA 3437.88176338357<br>AVAX 22.4110219141714<br>BAT 3128.1042741778<br>BCH 3.24890172364462<br>BTC 18.3053408390439<br>CEL 108.375380761557<br>COMP 5.27812722230054<br>DASH 9.67246510332954<br>ETH 37.3250506232442<br>KNC 0.152012275098636<br>LINK 1209.69740821289<br>LTC 10.733058189344<br>MATIC 655.310708683137<br>OMG 126.298877771974<br>SNX 115.245943233009<br>SUSHI 36.5078765152071<br>UNI 583.488752121703<br>XLM 2079.32530237594<br>XRP 2107.33218759916<br>XTZ 207.47129895224<br>ZEC 6.375317504381<br>ZRX 2017.88588809557 | | |
| 3.1.554863 | TIMOTHY MUELLER | ADDRESS REDACTED | | | BTC 0.0119692192720742<br>ETH 0.0685007605008213<br>LTC 0.529622108116084<br>USDC 10411.7050057904 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.554864 | TIMOTHY MUGAYI | ADDRESS REDACTED | | | AAVE 58.7446734791241<br>BTC 0.000000008540388126<br>CEL 103.813668705628<br>XRP 10062.0219393813 | | |
| 3.1.554865 | TIMOTHY MUHLMEYER | ADDRESS REDACTED | | | BAT 0.0106488144092792<br>BTC 0.00020204291096444<br>CEL 1.15254636565082<br>COMP 0.000105744510111681<br>EOS 0.0011826037057251<br>ETH 0.000433052155162899<br>KNC 4.11237207110771<br>LTC 0.00175023205830185<br>MCDAI 0.0365645858399434<br>SGB 0.0673026176545383<br>USDC 0.0186258495518478<br>XLM 0.34720801540428<br>XRP 0.440252620685949<br>ZRX 0.0054609855198543 | | |
| 3.1.554866 | TIMOTHY MUI | ADDRESS REDACTED | | | BTC 0.000001111129243319<br>MATIC 0.00763808228794896<br>SNX 0.00185743697672652 | | |
| 3.1.554867 | TIMOTHY MUIRHEAD | ADDRESS REDACTED | | | BTC 0.000008025557711662<br>CEL 0.731178298696704<br>ETH 0.000206019237586513 | | |
| 3.1.554868 | TIMOTHY MULBERRY | ADDRESS REDACTED | | | BTC 0.00083722049896485<br>ETH 2.93837404110819 | | |
| 3.1.554869 | TIMOTHY MULLINS | ADDRESS REDACTED | | | BTC 0.000020272931922515 | | |
| 3.1.554870 | TIMOTHY MUNGROOP | ADDRESS REDACTED | | | AAVE 0.0196034277288324<br>BTC 0.521503642538164<br>CEL 396.929541301542<br>COMP 6.91343953564578<br>DASH 0.00000000020899704<br>ETH 38.2241506017285<br>MATIC 7313.30147921002<br>SNX 347.100799934939<br>UNI 739.603823582364<br>USDC 0.000000436324285089999<br>ZRX 0.562029716934646 | | |
| 3.1.554871 | TIMOTHY MUNSELL | ADDRESS REDACTED | | | AVAX 0.0145407687113167<br>BTC 0.000137585577624383<br>DASH 0.00669586375962661<br>USDC 0.0373676003726977 | BTC 0.000000003425217756<br>DASH 0.000000000097021421<br>USDC 0.000000945341003435 | |
| 3.1.554872 | TIMOTHY MURPHY | ADDRESS REDACTED | | | ADA 0.306893713238823<br>BTC 0.0975072584763896<br>DOT 0.0234812926574204<br>ETH 1.0340715164181<br>LINK 0.00246624311099279 | | |
| 3.1.554873 | TIMOTHY MURPHY | ADDRESS REDACTED | | | BTC 0.262767884003602<br>LINK 36.0111888937582 | | |
| 3.1.554874 | TIMOTHY MURPHY | ADDRESS REDACTED | | | ADA 3005.41571112318<br>BCH 0.0022258958577808<br>BTC 0.000283493402815212<br>DOT 0.0398366366077575<br>LTC 0.0338782425538487<br>MATIC 1.3926684099803<br>USDC 0.0522284937696041 | | |
| 3.1.554875 | TIMOTHY MURPHY | ADDRESS REDACTED | | | BTC 0.000364900920851182<br>ETH 0.00107487194622778<br>USDC 2204.07974385139 | | |
| 3.1.554876 | TIMOTHY MURPHY | ADDRESS REDACTED | | | BNT 53.2486975577749<br>BTC 0.00843662368896689<br>DOGE 214.280956258897<br>ETH 0.0541568758625715 | LUNC 12.000547<br>USDC 50 | |
| 3.1.554877 | TIMOTHY MURRAY | ADDRESS REDACTED | | | BAT 0.413580078048977<br>BTC 0.000108629678688682<br>ETH 0.00101135526463946<br>LTC 0.00284358117115965 | | |
| 3.1.554878 | TIMOTHY MUSCARO | ADDRESS REDACTED | | | BTC 0.00234563969024166 | | |
| 3.1.554879 | TIMOTHY MYERS | ADDRESS REDACTED | | | BTC 0.000510260285059854<br>ETH 1.25808583567075<br>LTC 0.0566104830999353<br>XLM 70814.99674542 | BTC 0.00611907918113649<br>LTC 0.000000001666643146 | |
| 3.1.554880 | TIMOTHY NATHAN | ADDRESS REDACTED | | | ADA 0.00153899544718224<br>BTC 0.000056013880091728 | | |
| 3.1.554881 | TIMOTHY NAZAL | ADDRESS REDACTED | | | ADA 29.1358264196175<br>BTC 0.00436978113810836<br>DOT 15.8153832092122<br>ETH 0.0427197894131608<br>MANA 12.2293404406662<br>MATIC 170.854623114195<br>SOL 0.225534756855617<br>USDC 132.685624660387 | | |
| 3.1.554882 | TIMOTHY NEAL | ADDRESS REDACTED | | | BAT 0.0116090240138616<br>CEL 47.5362923375283<br>ETH 0.000012583066754238<br>MCDAI 0.0849106116856904<br>USDT ERC20 0.032835802428099<br>ZEC 0.000022494766795268 | | |
| 3.1.554883 | TIMOTHY NELSON | ADDRESS REDACTED | | | BTC 0.0949397589766416<br>DOT 0.000000000005024234<br>LINK 0.000000000000012145<br>MATIC 0.00000003969108791<br>SOL 0.000000000168716329 | DOT 0.0188818582611049<br>LINK 0.00566314359982597<br>MATIC 0.342679592937426<br>SOL 0.00261487535943457 | |
| 3.1.554884 | TIMOTHY NELSON | ADDRESS REDACTED | | | 1INCH 79.8905442632685<br>AAVE 0.246017447364073<br>ADA 115.014565183293<br>BCH 0.159758994640934<br>BTC 0.0220851318553724<br>COMP 0.184817656700464<br>DASH 2.81987081549229<br>DOT 10.7150236548875<br>ETH 0.347368072104784<br>LINK 16.5207901966886<br>MATIC 689.365761573869<br>ZRX 654.198288143826 | | |
| 3.1.554885 | TIMOTHY NERING | ADDRESS REDACTED | | | BTC 0.00391083897267038<br>CEL 1.79128910114558<br>ETH 0.000000552482948205<br>PAXG 0.000863681308188902<br>USDC 5.29281128135556<br>USDT ERC20 0.899021221934496 | | |
| 3.1.554886 | TIMOTHY NEWTON | ADDRESS REDACTED | | | BTC 0.000005292083495162<br>ETH 0.00003070238696998<br>MATIC 0.673048799064807<br>USDC 0.216614948675294<br>XRP 0.179 | | |
| 3.1.554887 | TIMOTHY NGUYEN | ADDRESS REDACTED | | | BTC 0.180694863737031<br>ETH 2.58692779983289 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.554888 | TIMOTHY NGUYEN | ADDRESS REDACTED | | | BTC 0.000002293986587713<br>ETH 0.000020802981026401<br>USDC 5.02646022482354<br>XRP 0.260625796542906 | | |
| 3.1.554889 | TIMOTHY NGUYEN | ADDRESS REDACTED | | | MCDAI 0.0436715182311738<br>USDC 0.00206859848182558 | | |
| 3.1.554890 | TIMOTHY NGUYEN | ADDRESS REDACTED | | | BTC 0.000000254719438004<br>DOT 0.00065948457764012<br>XLM 0.0323121675609219 | XLM 0.000000043941011956 | |
| 3.1.554891 | TIMOTHY NGUYEN | ADDRESS REDACTED | | | USDC 438.235737235745 | | |
| 3.1.554892 | TIMOTHY NICKELS | ADDRESS REDACTED | | | BTC 0.000952599594331712<br>USDC 227.941985800961 | | |
| 3.1.554893 | TIMOTHY NICOLAS-FRANCOIS | ADDRESS REDACTED | | | BTC 2.08763884052473<br>CEL 0.455426538629947<br>ETH 10.672727550386<br>LTC 5.44154500596725<br>MCDAI 41.6102619687178<br>USDC 3137.03921785641 | | |
| 3.1.554894 | TIMOTHY NISI | ADDRESS REDACTED | | | BTC 0.000003665172402234<br>USDC 5491.43156484223 | | |
| 3.1.554895 | TIMOTHY NORTH | ADDRESS REDACTED | | | ADA 74.8834082390808<br>ETH 0.0482642966056378<br>XLM 1161.20172903611 | | |
| 3.1.554896 | TIMOTHY NORTMAN | ADDRESS REDACTED | | | BTC 1.00791641646219<br>GUSD 6.39740986331058<br>USDC 0.0410865438168631 | | |
| 3.1.554897 | TIMOTHY NUNN | ADDRESS REDACTED | | | BTC 0.123692020992399<br>ETH 5.25322884979166<br>LUNC 0.0419956428941752 | | |
| 3.1.554898 | TIMOTHY O'CONNOR | ADDRESS REDACTED | | | BTC 0.000041737204390581<br>CEL 16.0557210660746<br>USDC 0.658768943763596 | | |
| 3.1.554899 | TIMOTHY O'HARA | ADDRESS REDACTED | | | AAVE 0.00346161353741114<br>BTC 0.0000019428958526199<br>ETH 0.0000621927329957009<br>GUSD 0.0113206850590515<br>LINK 0.00732132574628132<br>USDT ERC20 0.0443725050728145 | BTC 0.000000007523102998<br>ETH 0.046772684704596<br>GUSD 0.00913254166944115<br>USDT ERC20 0.000000192748098036 | |
| 3.1.554900 | TIMOTHY OBRIEN | ADDRESS REDACTED | | | BTC 0.001028071605435<br>BUSD 41.657440952249<br>ETH 0.104356009676021<br>GUSD 193.781471821601<br>USDC 41.6251871289144 | BTC 0.000000064826045028<br>BUSD 0.000000932692394697<br>GUSD 0.00005186093891599<br>USDC 0.000000008382234633 | |
| 3.1.554901 | TIMOTHY O'CONNELL | ADDRESS REDACTED | | | BTC 0.000000670351554662<br>CEL 33.1289944577058<br>USDC 0.009 | | |
| 3.1.554902 | TIMOTHY OCONNOR | ADDRESS REDACTED | | | AAVE 3.21463731522665<br>ADA 0.472014572189859<br>BTC 1.05544922657794<br>CEL 6.10317973434123<br>ETH 4.24044224636472<br>LTC 2.93804495475695<br>SNX 119.517116170886<br>XLM 1800.96991589204<br>ZEC 1.01113766268469 | | |
| 3.1.554903 | TIMOTHY ODELL | ADDRESS REDACTED | | | BTC 0.000773287872982433<br>USDC 1086.74775651474 | BTC 0.00000029 | |
| 3.1.554904 | TIMOTHY ODENIYI | ADDRESS REDACTED | | | BTC 0.00875906462039626<br>ETH 0.1046216615653 | | |
| 3.1.554905 | TIMOTHY ODONNELL | ADDRESS REDACTED | | | BTC 0.0015730597208378 | | |
| 3.1.554906 | TIMOTHY OLSON | ADDRESS REDACTED | | | BTC 1.04791744064638<br>ETH 3.87832196926793<br>LINK 148.823690117548<br>MATIC 4550.2290075502<br>SGB 765.944620616515<br>SOL 189.351763089415 | | |
| 3.1.554907 | TIMOTHY ONG | ADDRESS REDACTED | | | BTC 0.000001037112643375<br>ETH 0.000005772296131959<br>USDT ERC20 0.365101804302376 | | |
| 3.1.554908 | TIMOTHY ONG | ADDRESS REDACTED | | | BTC 0.00113702472351321<br>CEL 1.74628290801896<br>USDT ERC20 1.29422055126916 | | |
| 3.1.554909 | TIMOTHY ORAVITZ | ADDRESS REDACTED | | | ADA 506.841560446011<br>BAT 61.0680245962041<br>BNT 58.9547078491736<br>BTC 0.190150577744422<br>CEL 39.7868196258167<br>DASH 2.28821584136619<br>DOT 0.0124178391673463<br>EOS 14.022349389783<br>ETH 1.80805349246346<br>LINK 31.5415300970379<br>LTC 2.69049471159242<br>MATIC 3813.70827497849<br>MCDAI 0.0582314804522923<br>SNX 112.051869444027<br>USDC 0.311600503563154<br>XLM 616.321173121651<br>ZEC 0.164385517527355<br>ZRX 77.464446978177 | DOT 0.000000000003806682<br>USDC 0.000000540348910164 | |
| 3.1.554910 | TIMOTHY ORLANDI | ADDRESS REDACTED | | | BTC 0.0118421811802414 | | |
| 3.1.554911 | TIMOTHY ORLANDO | ADDRESS REDACTED | | | CEL 1.08056943880247 | | |
| 3.1.554912 | TIMOTHY OROZCO | ADDRESS REDACTED | | | BTC 0.000000853773177281<br>DOT 5.306522140733<br>ETC 4.7846377769127<br>ETH 0.630072228168718<br>LINK 7.08861652470765<br>MATIC 58.4366621277047<br>SNX 8.19381332596532 | | |
| 3.1.554913 | TIMOTHY ORR | ADDRESS REDACTED | | | BNT 115.43629575293<br>BTC 0.000001443968881851<br>CEL 11.2230054312383<br>SNX 39.1950057870267<br>UNI 0.00485785700251288<br>USDC 206.30885404699 | | |
| 3.1.554914 | TIMOTHY ORSAK | ADDRESS REDACTED | | | AAVE 25.3109980691557<br>AVAX 71.3929074218368<br>BTC 0.000388412120251848<br>ETH 20.857830790641<br>LINK 792.210345044121<br>LTC 36.2699920481681<br>MATIC 12.7005354211999<br>SNX 4246.42740940019<br>SOL 149.080375937624<br>UNI 345.744906660563 | BTC 0.000000004009243833 | |
| 3.1.554915 | TIMOTHY ORTIZ | ADDRESS REDACTED | | | ADA 609.731785690383<br>BTC 0.000000354627212577<br>USDC 3.3290901040025 | BTC 0.00268992 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.554916 | TIMOTHY ORTIZ | ADDRESS REDACTED | | | ADA 628.606096805908<br>BTC 0.000002571339201658<br>CEL 3.38853735349304<br>DOT 175.339447586141<br>ETH 0.000002165824220189<br>MATIC 0.243840433549211<br>USDC 0.0315902531993378 | | |
| 3.1.554917 | TIMOTHY OSBORNE | ADDRESS REDACTED | | | ETH 0.00315869497318857 | | |
| 3.1.554918 | TIMOTHY O'SHEA | ADDRESS REDACTED | | | BTC 1.01509636435358 | | |
| 3.1.554919 | TIMOTHY OSTHUS | ADDRESS REDACTED | | | BTC 0.358747208777277<br>CEL 187.568400071394<br>MATIC 5969.74067699566 | BTC 0.000364435429548265 | |
| 3.1.554920 | TIMOTHY OUCHTOMSKY | ADDRESS REDACTED | | | BTC 0.0440554986750274 | | |
| 3.1.554921 | TIMOTHY OXFORD | ADDRESS REDACTED | | | BTC 0.000267599161036444<br>USDC 16.8072650149725 | | |
| 3.1.554922 | TIMOTHY OYENIBI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.554923 | TIMOTHY P ROCK | ADDRESS REDACTED | | | BTC 0.00790117929375447<br>ETH 1.34855927033583 | | |
| 3.1.554924 | TIMOTHY P SMITH | ADDRESS REDACTED | | | BTC 0.203721276064986 | | |
| 3.1.554925 | TIMOTHY PAAVOLA | ADDRESS REDACTED | | | BTC 0.000056067397304207<br>ETH 0.000278298034941718<br>LTC 0.0102518889562906<br>SGB 98.0460293509298<br>XRP 0.000000950936402093 | | |
| 3.1.554926 | TIMOTHY PAGE | ADDRESS REDACTED | | | BTC 0.000003699658711518 | | |
| 3.1.554927 | TIMOTHY PAK | ADDRESS REDACTED | | | BTC 0.180919771558498 | | |
| 3.1.554928 | TIMOTHY PALLONI | ADDRESS REDACTED | | | BTC 0.000000609435048201<br>XLM 0.0672182681419224<br>XRP 0.00000064016256188 | | |
| 3.1.554929 | TIMOTHY PALMER | ADDRESS REDACTED | | | USDC 0.638326848913635 | | |
| 3.1.554930 | TIMOTHY PANTON | ADDRESS REDACTED | | | CEL 4.52612137442602<br>ETH 0.0744183 | | |
| 3.1.554931 | TIMOTHY PARK | ADDRESS REDACTED | | | BTC 0.019359590123003<br>MCDAI 31.8068185408196 | | |
| 3.1.554932 | TIMOTHY PARKER | ADDRESS REDACTED | | | BTC 0.00194524353598775<br>MATIC 43.8642029080887<br>SGB 0.0657740685338713<br>SNX 0.150867519886039<br>UNI 0.0120926894944219<br>USDC 1.51497916318978<br>XRP 0.430253785875762 | | |
| 3.1.554933 | TIMOTHY PASION | ADDRESS REDACTED | | | BTC 0.000000243234883823999<br>EOS 3.44114086436479<br>ETH 0.00385564195791919<br>LTC 0.0151750524501519<br>MATIC 1066.21219921816<br>SNX 38.249741801639<br>USDC 0.0160891135649758<br>XLM 0.409346672420441<br>XRP 0.000000556272904166 | | |
| 3.1.554934 | TIMOTHY PATRICK BRENNAN | ADDRESS REDACTED | | | USDC 0.765185076916129 | | |
| 3.1.554935 | TIMOTHY PATRICK GRANTHAM | ADDRESS REDACTED | | | BTC 0.00609665667743158 | | |
| 3.1.554936 | TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | | | BTC 1.00510065407914<br>ETH 14.5028206068568<br>SNX 0.000690273944541182<br>SOL 0.000013896843933725<br>USDC 12177.9683949754 | BTC 0.02470907<br>CEL 45.662100456621<br>ETH 1<br>SOL 0.000000000545297464<br>USDC 589 | |
| 3.1.554937 | TIMOTHY PATTON | ADDRESS REDACTED | | | ADA 587.779901634572 | | |
| 3.1.554938 | TIMOTHY PAUL GABER | ADDRESS REDACTED | | | ADA 828.120038568451<br>CEL 378.874875799792 | | |
| 3.1.554939 | TIMOTHY PAUL SARAZUA | ADDRESS REDACTED | | | ETH 0.00149046393158956 | | |
| 3.1.554940 | TIMOTHY PAUL SHIPPY | ADDRESS REDACTED | | | BTC 0.00140718461073062 | | |
| 3.1.554941 | TIMOTHY PEACOCK | ADDRESS REDACTED | | | CEL 49.1234556776901<br>DOT 31.64587631<br>ETH 0.421927109988<br>MATIC 1575.81031931003<br>USDC 2.275 | | |
| 3.1.554942 | TIMOTHY PECK | ADDRESS REDACTED | | | COMP 1.29521368892293<br>MATIC 629.51774089776 | | |
| 3.1.554943 | TIMOTHY PEKOVIC | ADDRESS REDACTED | | | BTC 0.000298023497791142<br>CEL 1.05981160513626<br>SGB 89.8071176597251<br>XRP 0.00000543372080499 | | |
| 3.1.554944 | TIMOTHY PERREAU | ADDRESS REDACTED | | | BTC 0.0834502684278944<br>ETH 1.95092839842672 | | |
| 3.1.554945 | TIMOTHY PERRY | ADDRESS REDACTED | | | CEL 1.0921607976148 | | |
| 3.1.554946 | TIMOTHY PERRY | ADDRESS REDACTED | | | BTC 0.00164865232315068<br>CEL 1.03884246364865<br>ETH 0.0145356696342494<br>USDC 15241.5081842326<br>USDT ERC20 12730.2132086314 | | |
| 3.1.554947 | TIMOTHY PETER | ADDRESS REDACTED | | | BTC 0.0012570366795493<br>PAX 0.0558653097255292<br>USDC 0.248756540940007 | | |
| 3.1.554948 | TIMOTHY PETER GLASTONBURY | ADDRESS REDACTED | | | BTC 0.0119956938008093 | | |
| 3.1.554949 | TIMOTHY PETER OLSEN | ADDRESS REDACTED | | | CEL 0.677881997730557<br>ETH 0.100233138464293 | | |
| 3.1.554950 | TIMOTHY PETERS | ADDRESS REDACTED | | | BTC 0.000018167994976726<br>USDC 0.402777331676712 | | |
| 3.1.554951 | TIMOTHY PETERSEN | ADDRESS REDACTED | | | BTC 0.000005479628751006 | | |
| 3.1.554952 | TIMOTHY PHAM | ADDRESS REDACTED | | | BTC 0.27173589985555<br>CEL 25.6589216713539<br>ETH 0.484402006717723<br>LTC 11.0568633195793<br>USDC 186.374479430789<br>USDT ERC20 264.481069550222 | | |
| 3.1.554953 | TIMOTHY PHILLIPS | ADDRESS REDACTED | | | BTC 0.0384495157943813<br>DOT 6.52561302684944<br>LINK 4.6234635514552 | | |
| 3.1.554954 | TIMOTHY PICCHIARINI | ADDRESS REDACTED | | | BTC 0.748578964871881<br>ETH 7.06796175239497<br>USDC 10683.2873100061 | | |
| 3.1.554955 | TIMOTHY PIENAAR | ADDRESS REDACTED | | | AVAX 3.05413164567127<br>BTC 0.0077097784967789<br>CEL 5.64281100214333<br>ETH 0.0391243386225949<br>USDC 62.9065131586645<br>XRP 196.301245684367 | | |
| 3.1.554956 | TIMOTHY PIERCE | ADDRESS REDACTED | | | AVAX 191.555033770917<br>ETH 4.09909208691476<br>SOL 107.361907324883 | | |
| 3.1.554957 | TIMOTHY PIERSON | ADDRESS REDACTED | | | ADA 0.252193687924508<br>BTC 0.000006703194990236<br>DOT 0.0607027464065159<br>ETH 0.000109183000434736<br>GUSD 0.577156961616736<br>MATIC 0.0504093173041159 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.554958 | TIMOTHY PLATT | ADDRESS REDACTED | | | AAVE 0.036732752083254<br>ADA 2088.34767913597<br>AVAX 15.1771204622128<br>BTC 0.5494825514221<br>CEL 405.716548760181<br>DOT 427.339626256945<br>MATIC 1839.23875859409<br>SNX 262.611957205564<br>USDC 0.789781331079567<br>USDT ERC20 31.5964249200567 | BTC 0.00693032711143966 | |
| 3.1.554959 | TIMOTHY PLUMRIDGE | ADDRESS REDACTED | | | BTC 0.000001119999876801<br>CEL 0.912012043329745<br>USDC 0.0610269220450441 | | |
| 3.1.554960 | TIMOTHY POMBO | ADDRESS REDACTED | | | BTC 0.00132230695670128<br>LTC 3.04724197781847<br>USDC 264.943344530836 | | |
| 3.1.554961 | TIMOTHY POTTEIGER | ADDRESS REDACTED | | | BTC 1.01393806386207<br>ETH 0.0012413780611799<br>USDC 36.5106566959758 | | |
| 3.1.554962 | TIMOTHY POWERS | ADDRESS REDACTED | | | BTC 0.00295128656939239 | | |
| 3.1.554963 | TIMOTHY PREZIOSI | ADDRESS REDACTED | | | ADA 199.682564564254<br>AVAX 10.1552084771806<br>BTC 0.171832013088478<br>DOT 0.0259490102680967<br>ETH 1.40966746585576<br>LUNC 10.8840106880517<br>MATIC 988.886627909453<br>USDC 10877.3853978897 | | |
| 3.1.554964 | TIMOTHY PRICE | ADDRESS REDACTED | | | BTC 0.00178540322749913 | | |
| 3.1.554965 | TIMOTHY PRITCHETT | ADDRESS REDACTED | | | BCH 1.28560175807571<br>BSV 1.00314100768488<br>ETC 5.3036138974092<br>SOL 1.1224843470124 | | |
| 3.1.554966 | TIMOTHY PROFETA | ADDRESS REDACTED | | | BTC 0.000000986330191877<br>LINK 15.3283226633481<br>MATIC 84.6725608004399 | | |
| 3.1.554967 | TIMOTHY PULEC | ADDRESS REDACTED | | | ADA 0.325508224422516<br>AVAX 1.00944137442936<br>BTC 0.108852057701906<br>DOT 52.6058878715532<br>SOL 1.04111425038989 | | |
| 3.1.554968 | TIMOTHY PUTNEY | ADDRESS REDACTED | | | BAT 68.2972081076791<br>BTC 0.0278647395404969<br>ETH 0.552178664542863<br>XLM 355.617261330978 | | |
| 3.1.554969 | TIMOTHY QUAIN | ADDRESS REDACTED | | | BTC 0.415671931194658<br>ETH 24.543499493632 | BTC 0.814189368222178 | |
| 3.1.554970 | TIMOTHY QUIJANO | ADDRESS REDACTED | | | ADA 714.626971108911<br>AVAX 6.51305851864979<br>BTC 0.00125894363565019<br>DOT 38.6481463897916<br>ETH 0.720378618824469<br>LUNC 5.37407929707186<br>SNX 128.408479916139<br>USDT ERC20 77.2621474205992 | | |
| 3.1.554971 | TIMOTHY R BENITEZ | ADDRESS REDACTED | | | BTC 0.000153963635999653<br>ETH 5.06896952416953<br>SOL 40.4847372197936 | BTC 0.00000000269930002<br>SOL 42.75499 | |
| 3.1.554972 | TIMOTHY R EDWARDS | ADDRESS REDACTED | | | ADA 854.592657579992<br>AVAX 12.7207492114979<br>BSV 0.0411795234906678<br>BTC 0.756777581526965<br>CEL 4691.31348434981<br>DOT 319.944208813401<br>ETH 95.8803798441391<br>LINK 1314.95338606532<br>MATIC 73513.1261089389<br>MCDAI 31.389621476732<br>OMG 0.0467629798867692<br>SGB 935.434581982288<br>SNX 760.025334229007<br>UNI 437.95181215707<br>USDC 33.8431271884424<br>XLM 0.308331617822252<br>XRP 32829.7744750166<br>XTZ 961.010729294456<br>ZEC 3.08036957425932<br>ZRX 6091.04530353293 | | |
| 3.1.554973 | TIMOTHY R ROMER | ADDRESS REDACTED | | | ETH 0.00149558176891714 | | |
| 3.1.554974 | TIMOTHY R THOMAS II | ADDRESS REDACTED | | | ADA 0.131758523244328<br>BTC 0.000001097255627877<br>CEL 1.28024928786418<br>DASH 0.00356134300451154<br>ETH 0.000022794834251115<br>GUSD 0.0294629528903332<br>LINK 0.000041199038123816<br>LTC 0.000129695890405341<br>SGB 185.265690099347<br>USDC 0.0263890978683827<br>XLM 4.76348494374445<br>XRP 0.769580886244768 | BTC 0.000000004957527572<br>USDC 0.000000009671930743 | |
| 3.1.554975 | TIMOTHY RAAP | ADDRESS REDACTED | | | ADA 4812.18806587405<br>BTC 0.00114545704579425<br>DOT 75.3521415428948<br>MATIC 1553.31774647679<br>USDC 5271.74337071018 | | |
| 3.1.554976 | TIMOTHY RADDISH | ADDRESS REDACTED | | | BTC 0.00125106131702387<br>MATIC 5.89159670033974 | | MATIC 37.519158 |
| 3.1.554977 | TIMOTHY RADFORD | ADDRESS REDACTED | | | BTC 0.00324500885378678<br>CEL 0.391144208655939<br>ETH 0.00117419241767334<br>SNX 18.8262607647616<br>XRP 452 | | |
| 3.1.554978 | TIMOTHY RAJAKUMAR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.554979 | TIMOTHY RAPPOLD JR | ADDRESS REDACTED | | | BTC 0.0600007519185009<br>ETH 3.46544584746394 | | |
| 3.1.554980 | TIMOTHY RAY | ADDRESS REDACTED | | | BTC 1.08198209192459<br>EOS 4.35780291545986<br>OMG 7.49617395866711<br>XLM 144.064342592261 | | |
| 3.1.554981 | TIMOTHY RAY DICK | ADDRESS REDACTED | | | BTC 0.0110594872462124 | BTC 0.00137634652415665 | |
| 3.1.554982 | TIMOTHY REAY DE JARDINE | ADDRESS REDACTED | | | BTC 0.00001307856955521 | | |
| 3.1.554983 | TIMOTHY REDENBACH | ADDRESS REDACTED | | | ADA 339.626635939609<br>BNB 0.814337719935425<br>BTC 0.0142310481335122<br>ETH 0.255569139171841<br>SNX 395.331755464528<br>USDC 722.500163367578 | | |
| 3.1.554984 | TIMOTHY REDMAN | ADDRESS REDACTED | | | CEL 53.2872462447428 | | |
| 3.1.554985 | TIMOTHY REED | ADDRESS REDACTED | | | CEL 1.06310689110529 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.554986 | TIMOTHY REID | ADDRESS REDACTED | | | BTC 0.05085435503112<br>ETH 1.99410227675129<br>SOL 50.7324565541998<br>USDC 5332.65609802638 | | |
| 3.1.554987 | TIMOTHY REID | ADDRESS REDACTED | | | USDC 14.2338845274699<br>XLM 1.24953145345715 | | |
| 3.1.554988 | TIMOTHY RENAUD | ADDRESS REDACTED | | | ETH 0.000494237281924851<br>SGB 0.0125379778500658<br>XRP 0.0837946429526528 | | |
| 3.1.554989 | TIMOTHY RENDAK | ADDRESS REDACTED | | | BTC 0.0004554442400054<br>MATIC 2333.43675684417 | | |
| 3.1.554990 | TIMOTHY RETTIG | ADDRESS REDACTED | | | BCH 0.00170659995240058<br>BSV 0.861906107927027<br>BTC 0.000342192859285461<br>ETH 5.45038281390256<br>USDC 64.095653347308 | | ETH 1<br>USDC 0.000000223008861555 |
| 3.1.554991 | TIMOTHY REYNOLDS | ADDRESS REDACTED | | | AAVE 0.00474868153837875<br>BTC 0.511198755990113<br>GUSD 1.2587123879934<br>MCDAI 89.6525610530657<br>SNX 0.12615860508111<br>USDC 8936.52540094053 | | |
| 3.1.554992 | TIMOTHY RHODES | ADDRESS REDACTED | | | BTC 0.000475784253317903<br>CEL 1.11865585173925 | | |
| 3.1.554993 | TIMOTHY RICABO | ADDRESS REDACTED | | | ADA 176.757538258601 | | |
| 3.1.554994 | TIMOTHY RICE | ADDRESS REDACTED | | | ADA 7.73250010787947<br>BTC 0.00182497922201142<br>ETH 0.0235386910870579<br>MATIC 10.2926802956641 | | |
| 3.1.554995 | TIMOTHY RICHARD HOWARD | ADDRESS REDACTED | | | BTC 0.000022070898605716<br>CEL 0.954008036616356 | | |
| 3.1.554996 | TIMOTHY RICHARDS | ADDRESS REDACTED | | | BTC 0.334092534006169<br>DOT 86.1847142087004<br>ETH 1.86124816330977 | | |
| 3.1.554997 | TIMOTHY RICHARDSON | ADDRESS REDACTED | | | ADA 0.034388880319993<br>BTC 0.0465697065878505<br>ETH 0.213771929638733 | | |
| 3.1.554998 | TIMOTHY RICHARDSON | ADDRESS REDACTED | | | USDC 20265.6193031072<br>USDT ERC20 10.4186383589342 | | |
| 3.1.554999 | TIMOTHY RICHTER | ADDRESS REDACTED | | | BTC 0.000000463485690541<br>CEL 0.00836922740819381<br>SNX 1555.26293382449 | | |
| 3.1.555000 | TIMOTHY RIDING | ADDRESS REDACTED | | | BTC 0.00000059<br>CEL 12.4859252572695<br>DOT 62.3853908985<br>ETH 0.03978<br>LINK 15.11132565<br>LTC 2.99906362<br>LUNC 2.01<br>MATIC 150.80934058<br>SOL 4<br>USDC 0.006 | | |
| 3.1.555001 | TIMOTHY RIDSDILL-KENNY | ADDRESS REDACTED | | | BTC 0.0261742821915525<br>CEL 19.0124404218703<br>DOT 65.0484011831698<br>ETH 1.66249685331656<br>MATIC 962.103345903396<br>USDC 418.77819219854 | | |
| 3.1.555002 | TIMOTHY RIGODON | ADDRESS REDACTED | | | BCH 0.0538061427589927<br>BTC 0.00193017185109374<br>DOT 1.78108307951922<br>EOS 10.29344750631<br>ETH 0.0521715068275656<br>LTC 0.472331538345894<br>SNX 18.2444230653335 | | |
| 3.1.555003 | TIMOTHY RIJSDIJK | ADDRESS REDACTED | | | BNB 1.13101072702881<br>BTC 0.0134658035613916<br>CEL 11.5164988894694<br>ETH 0.348301562248517<br>MATIC 3308.56799236565<br>USDC 0.804710806160642 | | |
| 3.1.555004 | TIMOTHY RILEY | ADDRESS REDACTED | | | BTC 0.000165091861929532<br>ETH 0.00215275794472203 | | |
| 3.1.555005 | TIMOTHY RILEY | ADDRESS REDACTED | | | ADA 0.363438337853389<br>BTC 0.00115362291517694<br>ETC 0.000796163120911397<br>ETH 0.0108114588081349<br>MATIC 0.788326723687767<br>SNX 3.85732017180726<br>XLM 0.0236182575821957<br>XRP 191.33 | | XRP 489.05 |
| 3.1.555006 | TIMOTHY ROBERT BECKER | ADDRESS REDACTED | | | BTC 0.0115028689860347<br>ETH 21.552376163235<br>LINK 15.1672278393386<br>MATIC 6726.27614548935 | | |
| 3.1.555007 | TIMOTHY ROBERT DEMORANVILLE | ADDRESS REDACTED | | | BTC 0.000002600231197373<br>ETH 0.000017549191064876<br>USDC 0.0546126923887935 | BTC 0.000000000290563906<br>USDC 0.00000077794688052 | |
| 3.1.555008 | TIMOTHY ROBERT EWING | ADDRESS REDACTED | | | BTC 0.00128535743090959<br>ETH 0.0201166294193719<br>USDC 311.536834871666 | ETH 0.017033 | |
| 3.1.555009 | TIMOTHY ROBERT LAWLOR | ADDRESS REDACTED | | | GUSD 29.5053045745101 | | |
| 3.1.555010 | TIMOTHY ROBERT MACKIN | ADDRESS REDACTED | | | | ADA 100 | |
| 3.1.555011 | TIMOTHY ROBERT MCHALE | ADDRESS REDACTED | | | BTC 0.000361769477835596 | | |
| 3.1.555012 | TIMOTHY ROBERT MINA | ADDRESS REDACTED | | | ETH 0.00168153506964534 | | |
| 3.1.555013 | TIMOTHY ROBERTS | ADDRESS REDACTED | | | ADA 119.475403082797<br>BTC 0.000000375145196764<br>CEL 30.2453751743143<br>COMP 0.01147975<br>DOT 1<br>ETH 0.1786378302<br>LTC 1.03456141<br>MATIC 92.24554231<br>XLM 210<br>XRP 90.2402 | | |
| 3.1.555014 | TIMOTHY ROBERTS | ADDRESS REDACTED | | | CEL 66.7946330326404<br>ETH 0.000003795701740667 | | |
| 3.1.555015 | TIMOTHY ROBERTS | ADDRESS REDACTED | | | DOT 12.3756865771202<br>LTC 0.0732490487574799 | | |
| 3.1.555016 | TIMOTHY ROBERTSON | ADDRESS REDACTED | | | BTC 0.000000853666610825<br>CEL 1.14101092920845<br>COMP 0.000415897261954763<br>ETH 0.000007633762090571<br>GUSD 0.619499607026809<br>MCDAI 0.0382652422500704<br>USDC 0.425255546670599 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.555017 | TIMOTHY ROBINSON | ADDRESS REDACTED | | | ADA 1141.99545642135<br>BTC 0.0179531692355282<br>ETC 0.00333820800145996<br>ETH 0.000426431812322438<br>LINK 0.043798408219977<br>MANA 0.00785093654233079<br>MATIC 0.297560686831301<br>USDC 0.141443945222735<br>XLM 1.23999207679789<br>ZRX 0.0202356087389678 | | |
| 3.1.555018 | TIMOTHY ROBINSON | ADDRESS REDACTED | | | ADA 18.3054907085393<br>BNB 1.81308457981801<br>BTC 0.00024490563951926<br>BUSD 784.33260737274<br>USDC 48.4568246805316<br>USDT ERC20 33.1719419966263 | | |
| 3.1.555019 | TIMOTHY ROBINSON | ADDRESS REDACTED | | | ADA 8.22318275698496<br>BTC 0.000823544104429219<br>CEL 9.86821231839173<br>MATIC 2.83182364560659 | | |
| 3.1.555020 | TIMOTHY ROBINSON | ADDRESS REDACTED | | | BTC 0.0178137437678893<br>DOT 7.11802062624253 | | |
| 3.1.555021 | TIMOTHY ROBINSON | ADDRESS REDACTED | | | BTC 0.00000098946064776<br>CEL 6.34529924288317 | | |
| 3.1.555022 | TIMOTHY RODGERS | ADDRESS REDACTED | | | BTC 0.232271987618867<br>MATIC 11645.0192249502<br>USDC 14987.6728228036 | | |
| 3.1.555023 | TIMOTHY RODRIGUES | ADDRESS REDACTED | | | BTC 0.00220403610967463<br>CEL 1532.36843494159<br>ETH 2.49<br>LTC 26.319 | | |
| 3.1.555024 | TIMOTHY RODSTED | ADDRESS REDACTED | | | BTC 0.0780796730835945<br>CEL 683.06838974908 | | |
| 3.1.555025 | TIMOTHY ROGERS | ADDRESS REDACTED | | | BTC 0.00104373651769378<br>DOT 1.64858574383153<br>LINK 4.67718749495608 | | |
| 3.1.555026 | TIMOTHY ROGERS | ADDRESS REDACTED | | | BTC 0.00112679311176133<br>ETH 0.257318708432052<br>MANA 191.853589681068<br>MATIC 2125.35416115363 | | |
| 3.1.555027 | TIMOTHY ROLPH | ADDRESS REDACTED | | | CEL 5.04535858055952 | | |
| 3.1.555028 | TIMOTHY ROMLEY | ADDRESS REDACTED | | | BTC 0.00249270727308896<br>GUSD 524.814242046575<br>USDC 261.310688566772 | | |
| 3.1.555029 | TIMOTHY RONALD ZABAWA | ADDRESS REDACTED | | | USDC 319.110020883041<br>XLM 237.829302267798 | | |
| 3.1.555030 | TIMOTHY RONAN | ADDRESS REDACTED | | | BTC 0.000741965497363215<br>CEL 775.297831063286<br>ETH 0.0124323884801055<br>USDT ERC20 52.3454101661681 | | |
| 3.1.555031 | TIMOTHY RONAN | ADDRESS REDACTED | | | BTC 0.0113273640009783<br>CEL 74.7537963599344<br>MCDAI 70<br>USDC 250 | | |
| 3.1.555032 | TIMOTHY ROSATI | ADDRESS REDACTED | | | BTC 0.000000570725899493999 | | |
| 3.1.555033 | TIMOTHY ROSS | ADDRESS REDACTED | | | BTC 0.0761611095641909 | | |
| 3.1.555034 | TIMOTHY ROSS | ADDRESS REDACTED | | | BTC 0.00189035319131667<br>CEL 4217.14375176038<br>ETH 0.00943228345810539<br>MATIC 21.9766000055105<br>USDC 9118.07379106194<br>XLM 10036.2263326535 | MATIC 101.918 | |
| 3.1.555035 | TIMOTHY ROSS JUDAY | ADDRESS REDACTED | | | AAVE 3.91876503765246<br>BAT 220.625575164903<br>BTC 0.00155222570328833<br>COMP 2.73636757308883<br>DASH 1.93065119598402<br>DOT 70.7660873398225<br>KNC 154.791056371631<br>MATIC 962.241631621507<br>SNX 146.899043922738<br>XLM 3930.47538774531 | BTC 0.600973604475701<br>ETH 3.05245836676386<br>LPT 39.377 | |
| 3.1.555036 | TIMOTHY ROTH | ADDRESS REDACTED | | | BTC 0.000002362315389619<br>ETH 0.0000476555737068409<br>MATIC 96.5887279753676 | | |
| 3.1.555037 | TIMOTHY ROUSH | ADDRESS REDACTED | | | BCH 0.00224275240284336<br>LINK 0.0324332390477451<br>SGB 0.0376438722164647<br>XLM 0.843275601404251<br>XRP 0.246243221640102 | | |
| 3.1.555038 | TIMOTHY ROWLAND | ADDRESS REDACTED | | | BTC 0.208073427551848<br>CEL 4903.43304252667<br>LTC 36.9115211151536<br>SGB 3451.2042306381<br>SNX 53.2349664883343<br>XLM 3417.40187876668<br>XRP 68.4633228007046 | | |
| 3.1.555039 | TIMOTHY ROWLAND | ADDRESS REDACTED | | | CEL 1.07032738863736 | | |
| 3.1.555040 | TIMOTHY RUFF | ADDRESS REDACTED | | | BTC 0.000181981898200116<br>ETH 0.004805392713635<br>USDC 0.117025768092838<br>USDT ERC20 50.6700488950087 | USDC 0.000000365602486386 | |
| 3.1.555041 | TIMOTHY RUHE | ADDRESS REDACTED | | | ADA 0.000000169782957565<br>BNB 0.000969126274086947<br>BTC 0.000000054483217586<br>CEL 30.7509296310576<br>MCDAI 0.00463740566746172<br>USDC 22.1756944985434<br>XLM 0.107872614477051 | | |
| 3.1.555042 | TIMOTHY RUHLAND | ADDRESS REDACTED | | | BTC 0.00119435632979899<br>MATIC 13.739118741746<br>USDC 1.55841757742309<br>USDT ERC20 0.512327886838459 | | |
| 3.1.555043 | TIMOTHY RUIZ | ADDRESS REDACTED | | | BTC 0.000170414385788175<br>ETH 0.00457158640331379 | BTC 0.00000039<br>ETH 0.000001271700935775 | |
| 3.1.555044 | TIMOTHY RUMMEL | ADDRESS REDACTED | | | BTC 0.000580319390897291<br>DASH 1.64708026222767 | | |
| 3.1.555045 | TIMOTHY RUNNALS | ADDRESS REDACTED | | | BTC 0.0287742524289027<br>LINK 281.790258117409<br>USDT ERC20 229.354272423203 | | |
| 3.1.555046 | TIMOTHY RUPERT | ADDRESS REDACTED | | | MATIC 112.869957346829 | | |
| 3.1.555047 | TIMOTHY RUSHING | ADDRESS REDACTED | | | ADA 13.6645953604372<br>ETC 4.81217347579841<br>ETH 0.0023461698677984 | | |
| 3.1.555048 | TIMOTHY RUSLIE | ADDRESS REDACTED | | | BTC 0.258724582509562<br>ETH 0.301029132824511 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.555049 | TIMOTHY RUSS | ADDRESS REDACTED | | | ADA 1513.34059514702<br>BTC 0.0211028843479429<br>CEL 1.15116892753898<br>DOT 78.1510617910348<br>ETH 0.509841999198362<br>XRP 302.847972146473 | | |
| 3.1.555050 | TIMOTHY RUSSELL | ADDRESS REDACTED | | | MCDAI 42.3978452841409<br>USDT ERC20 1502.57644786518 | | |
| 3.1.555051 | TIMOTHY RUSSELL | ADDRESS REDACTED | | | BTC 0.0418044728187452 | | |
| 3.1.555052 | TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | | | BTC 1.05236642867408<br>CEL 1121.89308916993<br>MCDAI 31.4471482218991<br>SOL 31.6337509827416<br>USDC 214816.428674807 | | |
| 3.1.555053 | TIMOTHY RUSSELL ZETTERWALL | ADDRESS REDACTED | | | ETH 0.00149306452385028 | | |
| 3.1.555054 | TIMOTHY RUSTAND | ADDRESS REDACTED | | | ADA 3.20252017496817<br>BTC 0.000238759841965367<br>DASH 0.197168429985602<br>LTC 0.0148052015505759<br>XLM 681.238348937228 | DASH 0.52843062 | |
| 3.1.555055 | TIMOTHY RYAN | ADDRESS REDACTED | | | CEL 1.44643339653575<br>ETH 0.352630543387856 | | |
| 3.1.555056 | TIMOTHY RYAN MILLS | ADDRESS REDACTED | | | ADA 53.7086593160776<br>BTC 0.00783354185102613<br>DOGE 363.015434212266<br>ETH 0.0285909226478342 | BTC 0.00079466 | |
| 3.1.555057 | TIMOTHY RYAN SEGAL | ADDRESS REDACTED | | | BTC 0.0696940868031697<br>ETH 1.08329218617<br>USDT ERC20 209.599986468277 | | |
| 3.1.555058 | TIMOTHY RYAN VONDER HAAR | ADDRESS REDACTED | | | USDC 10148.609239493 | | |
| 3.1.555059 | TIMOTHY S GRAHAM | ADDRESS REDACTED | | | ETH 0.0014964974954368 | | |
| 3.1.555060 | TIMOTHY SABLOTNY | ADDRESS REDACTED | | | ETH 0.00000627690598523 | | |
| 3.1.555061 | TIMOTHY SAHA | ADDRESS REDACTED | | | ADA 0.298894828551478<br>BTC 0.241902753629759<br>COMP 0.161309641790811<br>ETH 2.9275971258328<br>LINK 100.296390586622<br>MANA 143.532323403676<br>MATIC 3715.20080272408<br>SNX 52.322047114122 | BTC 0.000508903828338426 | |
| 3.1.555062 | TIMOTHY SAHA | ADDRESS REDACTED | | | ADA 0.141390315927956<br>BTC 0.321617322630755<br>ETH 3.11476894524847<br>LINK 193.920650518327<br>MATIC 2860.79412963847 | | |
| 3.1.555063 | TIMOTHY SAIMASI-ROBERTSON | ADDRESS REDACTED | | | CEL 1.07213944642884 | | |
| 3.1.555064 | TIMOTHY SAJDA | ADDRESS REDACTED | | | ETH 0.000001475108898709 | | |
| 3.1.555065 | TIMOTHY SALAVEJUS | ADDRESS REDACTED | | | BCH 0.00727069382313359<br>BTC 0.000240651592477685<br>ETC 1.00155624103201<br>ETH 0.700575640691354<br>LTC 0.201119044074131<br>USDC 25640.2457366082 | BTC 0.0392010676178607 | |
| 3.1.555066 | TIMOTHY SALKOWSKI | ADDRESS REDACTED | | | ADA 60.3897422831376<br>AVAX 0.0305130580171138<br>BTC 0.000264448275198766<br>ETH 0.00572032124887985<br>MATIC 3.38020578418191<br>USDC 3.51010771783496 | BTC 0.000000330042097262 | |
| 3.1.555067 | TIMOTHY SAMEK | ADDRESS REDACTED | | | AAVE 1.888<br>CEL 35.2937119584314<br>DASH 16.79738212 | | |
| 3.1.555068 | TIMOTHY SAMUEL HARRIS | ADDRESS REDACTED | | | USDC 413.924792621456 | BTC 0.0016247891373715 | |
| 3.1.555069 | TIMOTHY SANDERS | ADDRESS REDACTED | | | ADA 0.000300462029213415<br>BTC 0.000000071619050428<br>ETH 0.000000394479239023<br>USDC 0.00041311708796893 | | ADA 0.411001214031497<br>BTC 0.00006168057422607<br>USDC 47.1873327073669 |
| 3.1.555070 | TIMOTHY SANDERSON | ADDRESS REDACTED | | | BTC 0.00761614013776761<br>ETH 0.225169780491488<br>LTC 1.57912721968477 | | |
| 3.1.555071 | TIMOTHY SANDS | ADDRESS REDACTED | | | BTC 0.00103602698310066<br>MATIC 3662.14006503793 | | |
| 3.1.555072 | TIMOTHY SANGER | ADDRESS REDACTED | | | BTC 0.00486327293987703<br>BUSD 411.29304<br>CEL 6.61384578317893 | | |
| 3.1.555073 | TIMOTHY SCANLON | ADDRESS REDACTED | | | BTC 0.0113854891476925<br>ETH 0.0272847162992861 | BTC 0.00519547 | |
| 3.1.555074 | TIMOTHY SCHAEFER | ADDRESS REDACTED | | | AAVE 0.00327508986996996<br>ADA 2.79242739310054<br>AVAX 0.00731203153219013<br>BTC 0.000015277747275804<br>ETH 0.00274142953313613<br>LINK 0.0206232984429872<br>MATIC 0.695803316193181<br>USDC 3.79116184531902<br>XRP 24.1297360946607 | ADA 0.00000016514842268 | |
| 3.1.555075 | TIMOTHY SCHILLING | ADDRESS REDACTED | | | ADA 297.682934266582<br>BTC 0.00139431380092303 | | |
| 3.1.555076 | TIMOTHY SCHMID | ADDRESS REDACTED | | | ETC 0.000370827990543464<br>ETH 0.000172692778106113<br>USDC 0.0383509435018968 | | |
| 3.1.555077 | TIMOTHY SCHNEIDER | ADDRESS REDACTED | | | ADA 1.00294269857302<br>BTC 0.000015696084426678<br>ETH 0.000009774273858267<br>LINK 0.0386748858758447<br>MATIC 1.9306952928947 | | BTC 0.000000001123468791 |
| 3.1.555078 | TIMOTHY SCHNEIDER | ADDRESS REDACTED | | | BTC 0.324735476632044<br>ETH 0.946879080772141 | | |
| 3.1.555079 | TIMOTHY SCHOETERS | ADDRESS REDACTED | | | BUSD 0.24763157178673<br>CEL 0.00898559516166824<br>MCDAI 0.050002163050 7614 | | |
| 3.1.555080 | TIMOTHY SCHULTZ | ADDRESS REDACTED | | | BTC 0.662038536839784<br>ETH 0.0000011023105769 7699<br>MATIC 301.57136320733<br>USDC 0.0218323665882359<br>XLM 16.4441730395124 | ETH 0.00189678306936893 | |
| 3.1.555081 | TIMOTHY SCHULZ | ADDRESS REDACTED | | | BTC 0.107500714160245<br>CEL 38.9310473819667<br>ETH 1.41812204046505 | | |
| 3.1.555082 | TIMOTHY SCHUSTER | ADDRESS REDACTED | | | BTC 0.269589090660456 | BTC 0.00364152 | |
| 3.1.555083 | TIMOTHY SCOGIN | ADDRESS REDACTED | | | BTC 2.15603370565834<br>CEL 401.588967648603<br>DOT 4.67289249046645<br>ETH 34.7080524581931<br>MATIC 831.984123912523<br>USDC 14.7088767473806 | | |
| 3.1.555084 | TIMOTHY SCOTT | ADDRESS REDACTED | | | BTC 0.000000007913595741<br>CEL 5.64163081177535 | | |
| 3.1.555085 | TIMOTHY SCOTT | ADDRESS REDACTED | | | AAVE 0.00891469547052 54<br>BTC 0.000119318668665194 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.555086 | TIMOTHY SCOTT CASE | ADDRESS REDACTED | | | BTC 0.199378265061694<br>ETH 10.1713374423046<br>USDC 3015.28988782539 | CEL 157.837631230475 | |
| 3.1.555087 | TIMOTHY SCOTT KUHLMAN | ADDRESS REDACTED | | | DOT 1001.668623001<br>ETH 0.00112934498530059<br>LINK 88.9985068231651<br>MATIC 38432.5602419845<br>SNX 119.78152656498<br>USDC 13419.2171232292<br>XLM 1.15707687451622 | CEL 123.419573692907<br>USDC 2500 | |
| 3.1.555088 | TIMOTHY SCULLY | ADDRESS REDACTED | | | BTC 0.0138704266112257<br>ETH 0.879794603490601<br>LINK 3.05519743675952 | | |
| 3.1.555089 | TIMOTHY SEAN SAKAI | ADDRESS REDACTED | | | ADA 7909.3514090613<br>BTC 0.00134891446409567 | | |
| 3.1.555090 | TIMOTHY SEEMAN | ADDRESS REDACTED | | | ADA 0.000002772227813296<br>BTC 0.000127662271425017<br>ETH 0.000009363227739968<br>MCDAI 0.000009613874418632<br>USDC 0.00908286894999089 | ADA 0.00591984185684183<br>BTC 0.000000946993764535<br>ETH 0.000000801485854827<br>MCDAI 0.0181383477098707<br>USDC 0.00856661137737893 | |
| 3.1.555091 | TIMOTHY SEIDMAN | ADDRESS REDACTED | | | BTC 0.000002764401915187 | BTC 0.000876988051734608 | |
| 3.1.555092 | TIMOTHY SENDALL | ADDRESS REDACTED | | | ADA 0.00452703169999654<br>BTC 0.000000334538111153<br>ETH 0.000002779812644256 | | |
| 3.1.555093 | TIMOTHY SENDALL | ADDRESS REDACTED | | | ADA 1.73354822754754<br>BTC 0.121078976605858<br>CEL 18.6684973268146<br>DOT 0.113071261109421<br>ETH 1.30941834186346<br>LINK 0.0114107652493773<br>MATIC 0.584214059509329 | | |
| 3.1.555094 | TIMOTHY SEWANU ABIODUN | ADDRESS REDACTED | | | BTC 0.000000002807678061 | | |
| 3.1.555095 | TIMOTHY SHANAHAN | ADDRESS REDACTED | | | MATIC 0.569205984812427 | | |
| 3.1.555096 | TIMOTHY SHANAHAN | ADDRESS REDACTED | | | USDC 408.273384511342 | USDC 0.000000412665140886 | |
| 3.1.555097 | TIMOTHY SHANNON YOUNG | ADDRESS REDACTED | | | AAVE 0.000000111018788818<br>AVAX 2049.84528511831<br>BTC 0.00130977614589616<br>CEL 7555.87186331101<br>COMP 0.00260242531304918<br>ETH 15.09177287901<br>LINK 0.0102979833329174<br>LUNC 510.822512183409<br>MATIC 0.00999019754275075<br>SNX 0.0218054412395731<br>UNI 0.00139387113145091<br>USDC 130323.264838902<br>USDT ERC20 280848.242529744 | | AAVE 0.000096591390671113 |
| 3.1.555098 | TIMOTHY SHARP | ADDRESS REDACTED | | | ADA 873.146230108873<br>BTC 0.0013607649408271<br>ETH 2.29146199874271<br>LINK 0.051688611322177<br>XLM 1521.16984202363 | | |
| 3.1.555099 | TIMOTHY SHEDD | ADDRESS REDACTED | | | BTC 1.08432874193025<br>DOT 81.0587534425236<br>ETH 8.21746531357246<br>GUSD 14476.6877753311<br>LINK 127.909981577797<br>MATIC 3981.99844071858<br>SGB 120.056334112011<br>USDC 23605.0053243594<br>XRP 1481.63608473292 | | |
| 3.1.555100 | TIMOTHY SHELDON PRUETER | ADDRESS REDACTED | | | BTC 0.000236280848544822 | | |
| 3.1.555101 | TIMOTHY SHELL | ADDRESS REDACTED | | | BTC 0.000018110579871082<br>USDC 1035.13678332666<br>XLM 0.000004176449675072 | | BTC 0.000000449580655407 |
| 3.1.555102 | TIMOTHY SHELTON | ADDRESS REDACTED | | | ADA 1197.94470126891<br>BTC 0.0035345574708629<br>CEL 727.00736783689<br>DOT 246.748534414264<br>ETH 0.850972344477521<br>LINK 48.518650744791<br>MATIC 1412.49079087378<br>PAXG 1.10139027333809 | | |
| 3.1.555103 | TIMOTHY SHEPPARD | ADDRESS REDACTED | | | AAVE 0.00319632083895818<br>BTC 0.0193700015839647<br>CEL 15.4724228496747<br>DOT 5.02511173691123<br>ETH 0.06<br>LINK 0.000570803495834544<br>LTC 0.127000003422619<br>MATIC 249.684887525166<br>SNX 0.114080120926759<br>UNI 0.0155062985578364 | | |
| 3.1.555104 | TIMOTHY SHERTZER | ADDRESS REDACTED | | | ADA 172.155320736175<br>BTC 0.00463146788195777<br>DOT 6.58150870025812<br>ETH 0.519543570802306<br>GUSD 8361.34378711531<br>LTC 0.383431602470466<br>MATIC 473.033943432589<br>SOL 1.16351974275358<br>USDC 317.579465993798<br>XLM 58.9749800557031 | | |
| 3.1.555105 | TIMOTHY SHIELDS | ADDRESS REDACTED | | | BTC 0.000244488057744959<br>MANA 0.0100487071889042<br>MATIC 21.9926979141419 | | |
| 3.1.555106 | TIMOTHY SHIELDS | ADDRESS REDACTED | | | ADA 3.47067113003425<br>BTC 0.000056788587973092<br>DOT 0.0263580102230249<br>ETH 0.0013305421855537<br>MATIC 2.75449211735303 | | |
| 3.1.555107 | TIMOTHY SHIN | ADDRESS REDACTED | | | BCH 0.000211696874660217<br>BTC 0.000001019246270722<br>ETH 0.000038179323520566<br>SGB 0.150337424187331<br>USDC 0.0424299936941728<br>XRP 1.01385171138545 | | |
| 3.1.555108 | TIMOTHY SHRECK | ADDRESS REDACTED | | | ADA 0.0120027074051255<br>MATIC 0.465209957546694<br>USDC 0.0559059179783383<br>USDT ERC20 0.0709453206413062 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.555109 | TIMOTHY SHULL | ADDRESS REDACTED | | | AVAX 2.04513816261354<br>BTC 0.0189621464756959<br>COMP 1.0212863575165<br>DOT 22.1047250962791<br>ETH 0.219964762077705<br>LTC 1.85963148531381<br>MATIC 146.140937008284<br>SOL 3.39786053627319<br>USDC 234.898759552142<br>ZRX 255.318477492634 | | |
| 3.1.555110 | TIMOTHY SIA | ADDRESS REDACTED | | | ADA 0.000000151610134088<br>BTC 0.000000004379836839<br>CEL 4.9994636835783 | | |
| 3.1.555111 | TIMOTHY SIEBERHAGEN | ADDRESS REDACTED | | | ADA 16.8780228404999<br>BTC 0.00137609823197692<br>MATIC 39107.0067416265 | | |
| 3.1.555112 | TIMOTHY SIKORSKI | ADDRESS REDACTED | | | BTC 0.0206840468241511<br>ETH 0.047632122633121<br>LTC 0.00108555922748677 | | |
| 3.1.555113 | TIMOTHY SILKROSKI | ADDRESS REDACTED | | | BTC 0.00099046238417765<br>USDC 0.0498625770941472 | | |
| 3.1.555114 | TIMOTHY SIMMONS | ADDRESS REDACTED | | | BTC 0.00000098760889293<br>ETH 0.00111940271048041 | | |
| 3.1.555115 | TIMOTHY SIMMS | ADDRESS REDACTED | | | BTC 0.000466370497755164<br>LINK 2.25471396526768<br>XLM 298.278610394212<br>XRP 47.0272226089887 | | |
| 3.1.555116 | TIMOTHY SIMON | ADDRESS REDACTED | | | BTC 0.000016344411888245 | | |
| 3.1.555117 | TIMOTHY SIMONICH | ADDRESS REDACTED | | | AAVE 0.000721130690033629<br>BTC 0.00409566506515512<br>COMP 0.000553549091654036<br>ETH 0.000164776318895287<br>LINK 0.00919644779574259<br>MATIC 1.44483333036932<br>MCDAI 3.18563115970136<br>SGB 46.4194211350672<br>SNX 0.0319764869442179<br>UNI 0.0307817221208615<br>USDC 42.2967360239179<br>USDT ERC20 1.08710006096883<br>XLM 7.49253851567182<br>XRP 2.02050235263959 | | |
| 3.1.555118 | TIMOTHY SIU | ADDRESS REDACTED | | | BNB 0.00156122804750135<br>BTC 0.00006076491369084<br>USDT ERC20 0.650160229646134 | | |
| 3.1.555119 | TIMOTHY SKIBA | ADDRESS REDACTED | | | BTC 0.000721221402775008<br>ETH 0.00150289258931711 | BTC 0.000000670099927543 | |
| 3.1.555120 | TIMOTHY SLAUGHTER | ADDRESS REDACTED | | | BTC 0.000717194997580948<br>CEL 10.7290804757576 | | |
| 3.1.555121 | TIMOTHY SLOPER | ADDRESS REDACTED | | | BTC 0.015644525610236<br>ETH 0.787410444418216<br>MATIC 51.3067351436151 | | |
| 3.1.555122 | TIMOTHY SMART | ADDRESS REDACTED | | | CEL 0.0300148552621638<br>ETH 0.000944704708328966<br>LINK 0.0164961629533777 | | |
| 3.1.555123 | TIMOTHY SMIGELSKI | ADDRESS REDACTED | | | AAVE 0.00838479401277895<br>BTC 0.000088802907204952<br>ETH 0.000015212080213789<br>LINK 0.000437769982111769 | | |
| 3.1.555124 | TIMOTHY SMIGELSKI | ADDRESS REDACTED | | | BTC 0.226715653143647 | | |
| 3.1.555125 | TIMOTHY SMITH | ADDRESS REDACTED | | | BTC 0.000246483444580849<br>ETH 0.000274270525647572<br>USDC 32.8135160204426 | | |
| 3.1.555126 | TIMOTHY SMITH | ADDRESS REDACTED | | | BTC 0.00113009271332254<br>GUSD 12.8393891457117 | | |
| 3.1.555127 | TIMOTHY SMITH | ADDRESS REDACTED | | | LTC 0.519919756498766<br>USDC 1087.20643915151 | | |
| 3.1.555128 | TIMOTHY SMITH | ADDRESS REDACTED | | | BTC 0.00365362316149626<br>ETH 0.0885388340868208 | | |
| 3.1.555129 | TIMOTHY SMITH | ADDRESS REDACTED | | | BTC 1.11077734128004<br>ETH 6.12152964872697<br>USDC 5239.16192127858<br>XRP 5151.186049 | | |
| 3.1.555130 | TIMOTHY SMITH | ADDRESS REDACTED | | | BTC 0.0898690234795997<br>ETH 0.81831359996931 | | |
| 3.1.555131 | TIMOTHY SNOOK | ADDRESS REDACTED | | | BTC 0.000828880275104823<br>CEL 0.00301080989604676<br>MATIC 29768.3307916257 | | |
| 3.1.555132 | TIMOTHY SOBO | ADDRESS REDACTED | | | AAVE 0.00643948743439415<br>ADA 1164.08542886661<br>AVAX 107.818217217853<br>BTC 0.000000200864317367<br>COMP 0.00008424195101047<br>DOT 0.000444578795950494<br>ETH 1.90273516980101<br>LINK 0.000232891931614075<br>MATIC 5254.19051573606<br>SNX 0.501424061669711<br>SOL 47.0429465669659<br>SUSHI 0.0760004380211912<br>UNI 0.00073775500149303 | AVAX 0.754432289701999<br>BTC 0.000000009789187237<br>DOT 0.000187471874121754<br>ETH 0.00665674715623871<br>LINK 0.000634530336710991<br>MCDAI 55.24061531<br>SUSHI 0.197032745350626<br>UNI 0.000095910445005059 | |
| 3.1.555133 | TIMOTHY SOLOMONA | ADDRESS REDACTED | | | AAVE 4.65564135014582<br>BAT 299.240873884461<br>BNT 0.153636436189383<br>BTC 0.0547208178035845<br>CEL 42.3626882962616<br>DASH 0.00303741761542124<br>DOT 0.0983356274688882<br>EOS 0.000003330441415459<br>ETC 0.0180086873264787<br>ETH 14.2726305042759<br>LINK 0.0221003836092975<br>LTC 0.00183441948455932<br>SGB 178.076507728797<br>SNX 41.907220673737<br>TUSD 0.548786474799055<br>USDC 0.723508480795762<br>XLM 1.0000000902937<br>XRP 0.70748346924406<br>ZRX 220.290460872201 | | |
| 3.1.555134 | TIMOTHY SOTO | ADDRESS REDACTED | | | BTC 0.00000245853818216<br>ETH 0.00148553756405854 | | |
| 3.1.555135 | TIMOTHY SOUR | ADDRESS REDACTED | | | | BTC 0.00000001<br>ETH 0.00000272<br>MATIC 0.004 | |
| 3.1.555136 | TIMOTHY SPARKE | ADDRESS REDACTED | | | CEL 2.28016588128554<br>XRP 0.491784012253475 | | |
| 3.1.555137 | TIMOTHY SPEER | ADDRESS REDACTED | | | BTC 0.0628666621043269<br>ETH 0.444550904769971 | | |
| 3.1.555138 | TIMOTHY SPIEKER | ADDRESS REDACTED | | | CEL 1.13957638763989 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.555139 | TIMOTHY SPRINGER | ADDRESS REDACTED | | | USDC 0.0105096478090295 | | |
| 3.1.555140 | TIMOTHY STAHL | ADDRESS REDACTED | | | BTC 0.217316157500866<br>ETH 2.62035503191665<br>XLM 288.509920299662 | | |
| 3.1.555141 | TIMOTHY STAINLAY | ADDRESS REDACTED | | | BTC 0.34454269093436<br>ETH 1.8399034446251 | | |
| 3.1.555142 | TIMOTHY STANLEY | ADDRESS REDACTED | | | BTC 0.00254425795577427<br>CEL 0.426098206327399<br>ETH 0.000076708615634341<br>MATIC 62.7359630034375<br>USDT ERC20 0.522307138313612 | | |
| 3.1.555143 | TIMOTHY STANSELL | ADDRESS REDACTED | | | BTC 0.361512469845887<br>ETH 0.932231857552667<br>LINK 3.35657594001637<br>MATIC 2236.13106156514<br>SNX 14.2065791135034<br>USDC 1722.52759208085 | | |
| 3.1.555144 | TIMOTHY STAUFFER | ADDRESS REDACTED | | | BTC 0.00123337261169699<br>USDC 764.980206727936 | | |
| 3.1.555145 | TIMOTHY STAUFFER | ADDRESS REDACTED | | | BTC 0.00599567225688353<br>DOT 66.157315771251<br>ETH 0.312066568826612 | | |
| 3.1.555146 | TIMOTHY STEEL | ADDRESS REDACTED | | | BAT 13.2050562991473<br>CEL 8.02191530998966<br>ETH 0.020228081353048 | | |
| 3.1.555147 | TIMOTHY STEGEMANN | ADDRESS REDACTED | | | AVAX 0.00163765195874716<br>BCH 0.000972707761599875<br>BTC 0.000076375618007762<br>ETH 0.00185918800416787<br>LINK 0.0104105241492535<br>LTC 0.00312894051607638<br>MATIC 0.220005702946148<br>UNI 0.00863413138037126<br>XLM 0.000333132241969259 | | BTC 0.000000005684683031<br>XLM 1.2253681410926 |
| 3.1.555148 | TIMOTHY STEIMEL | ADDRESS REDACTED | | | ADA 74.7983493168733<br>BTC 0.0442549415064409<br>DOT 5.28648925194174<br>ETH 0.988917502039924<br>LINK 0.238990684689636<br>USDC 63.224725665987 | BTC 0.00132754<br>USDC 1.66 | |
| 3.1.555149 | TIMOTHY STEPHEN ASUNCION ABELLO | ADDRESS REDACTED | | | CEL 0.0389505185752922 | | |
| 3.1.555150 | TIMOTHY STEPHENS | ADDRESS REDACTED | | | ETH 17.533888913014 | | |
| 3.1.555151 | TIMOTHY STEVEN JARVIS | ADDRESS REDACTED | | | BTC 0.61298621116257<br>ETH 2.58982146092752<br>LINK 92.353985264797 | | |
| 3.1.555152 | TIMOTHY STEVEN LEVANDOWSKI | ADDRESS REDACTED | | | BTC 0.00116591047671511<br>ETH 0.395987044090134<br>LINK 7.67476856091717 | | |
| 3.1.555153 | TIMOTHY STEVEN MACDONALD | ADDRESS REDACTED | | | BTC 0.000000596317739483<br>USDC 0.493519537402933 | | |
| 3.1.555154 | TIMOTHY STEVEN SHAW | ADDRESS REDACTED | | | USDC 8222.78024594743 | | |
| 3.1.555155 | TIMOTHY STEVENSON | ADDRESS REDACTED | | | AVAX 4.05961047308497<br>BTC 0.000000005546687541<br>CEL 0.108839142104311<br>USDC 0.306000276276298 | | |
| 3.1.555156 | TIMOTHY STEVENSON | ADDRESS REDACTED | | | BTC 0.00104329792314809<br>CEL 2.36075772870696 | | |
| 3.1.555157 | TIMOTHY STEVENSON | ADDRESS REDACTED | | | BTC 0.00000138<br>CEL 0.0165478404217625 | | |
| 3.1.555158 | TIMOTHY STIRES | ADDRESS REDACTED | | | ADA 0.0864324016038799<br>BTC 0.000000457967277811<br>EOS 0.0507262967472467 | ADA 0.00000037635828032<br>BTC 0.000000002825833635<br>EOS 0.000040578413630648 | |
| 3.1.555159 | TIMOTHY STOCKER | ADDRESS REDACTED | | | BTC 0.00122601024174998<br>MATIC 787.681148138066 | | |
| 3.1.555160 | TIMOTHY STONE | ADDRESS REDACTED | | | ADA 185.660839873809<br>BTC 0.243540441014848<br>ETH 15.3464706355069 | | |
| 3.1.555161 | TIMOTHY STOTTLE | ADDRESS REDACTED | | | ADA 510.660247505124<br>BTC 0.0126767593334562<br>ETH 0.656216016348758<br>USDT ERC20 983.754584556795 | | |
| 3.1.555162 | TIMOTHY STOUB | ADDRESS REDACTED | | | ADA 0.174586738166186<br>AVAX 8.11989790216368<br>BTC 0.101254461789199<br>ETH 0.000127360637765122<br>MATIC 2.98187343660291<br>USDC 0.207360586835032 | | |
| 3.1.555163 | TIMOTHY STRAND | ADDRESS REDACTED | | | LTC 0.121100627134996 | | |
| 3.1.555164 | TIMOTHY STUART | ADDRESS REDACTED | | | ETH 2.57060892921335 | | |
| 3.1.555165 | TIMOTHY STUBBS | ADDRESS REDACTED | | | XLM 0.0862304978878508<br>XRP 87.7909283719199 | | |
| 3.1.555166 | TIMOTHY STUBBS | ADDRESS REDACTED | | | BTC 0.000098709276383362<br>ETH 0.00645250486040511 | | |
| 3.1.555167 | TIMOTHY SUAREZ | ADDRESS REDACTED | | | AAVE 0.000498366887826212<br>AVAX 50.0085911460785<br>BTC 0.614155450865788<br>DOT 195.511405761725<br>ETH 10.1697140585118<br>LINK 0.0154174156425179<br>LTC 0.00334535189615841<br>MATIC 2366.1928957173<br>SOL 25.3334456496233 | | |
| 3.1.555168 | TIMOTHY SULMONE | ADDRESS REDACTED | | | BCH 0.000238214640788281<br>BTC 0.000001491393436022 | | |
| 3.1.555169 | TIMOTHY SUPIK | ADDRESS REDACTED | | | ADA 0.0373141982894635<br>XRP 9.995 | | |
| 3.1.555170 | TIMOTHY SUTHERLAND | ADDRESS REDACTED | | | BCH 0.000550445733048732<br>BTC 0.0139815456280925<br>CEL 1.13299984743642<br>ETH 1.0921647543524<br>KNC 0.00986381596246719<br>MCDAI 2.4665193855415<br>SGB 3920.10242603673<br>USDC 2.17215616354983<br>XLM 1.02815567160913<br>XRP 0.000000531285112469 | | |
| 3.1.555171 | TIMOTHY SUTTON | ADDRESS REDACTED | | | BCH 0.0020987670220406<br>BTC 0.000354055055527941<br>ETH 0.00911988950226378<br>SGB 1.87397524603487<br>XLM 2.7539900029159<br>XRP 12.5242753274426 | | |
| 3.1.555172 | TIMOTHY SWAIN | ADDRESS REDACTED | | | BTC 0.000959309848114964<br>ETH 0.000033365296691066<br>USDC 0.130031105048593<br>XLM 0.455739517516456<br>XRP 671.6895 | | |
| 3.1.555173 | TIMOTHY SWAIN | ADDRESS REDACTED | | | BTC 0.00104575797488071<br>DOT 0.128067334713927<br>ETH 0.00158060182880648 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.555174 | TIMOTHY SZULC | ADDRESS REDACTED | | | AAVE 6.14242872342072<br>ADA 966.539227971843<br>AVAX 0.000003369235921026<br>BTC 0.0367017621023961<br>DOT 33.2754513413913<br>ETH 0.25431088635425<br>LUNC 74.4677912853306<br>MATIC 1399.68498406849<br>SNX 10.1069629642829<br>SOL 3.14831313510924<br>USDC 123.119748484343 | BTC 0.00110107 | |
| 3.1.555175 | TIMOTHY TAM | ADDRESS REDACTED | | | ADA 407.813358825531<br>BTC 0.104770994493853<br>CEL 6.65689087729082<br>ETH 4.11827819865315<br>USDC 0.350163149404532 | | |
| 3.1.555176 | TIMOTHY TAMARLAKOV | ADDRESS REDACTED | | | BTC 0.000001350241388187<br>CEL 1.10630627712355<br>USDC 0.00715359570350837 | | |
| 3.1.555177 | TIMOTHY TAN | ADDRESS REDACTED | | | BTC 0.00035446<br>CEL 0.278679814849312 | | |
| 3.1.555178 | TIMOTHY TAN | ADDRESS REDACTED | | | ADA 39<br>CEL 208.844566283305<br>COMP 0.08761233<br>DASH 0.96081428<br>EOS 18.4038<br>ETH 0.442624929483332<br>LTC 0.03410318<br>SGB 22.5059065078<br>UMA 0.13519047<br>USDC 80.050648<br>USDT ERC20 82.172461<br>XLM 16001<br>XRP 148.947098<br>ZEC 0.07974404 | | |
| 3.1.555179 | TIMOTHY TAN | ADDRESS REDACTED | | | ADA 278.360975297079<br>BTC 0.000151731590876505<br>CEL 2.49185312091438<br>DOT 4.44672500812287<br>ETH 0.00301193928446106<br>GUSD 0.00244343604443249<br>LINK 12.7<br>USDC 297.356422123818 | | |
| 3.1.555180 | TIMOTHY TAN | ADDRESS REDACTED | | | BUSD 55.2434101190255 | | |
| 3.1.555181 | TIMOTHY TAN | ADDRESS REDACTED | | | BTC 0.00000128489818875<br>DOT 0.0445151628710766<br>USDC 0.301094983289736 | | |
| 3.1.555182 | TIMOTHY TAN | ADDRESS REDACTED | | | ADA 31.665015<br>BTC 0.000018032033771675<br>CEL 11.9945913640751<br>DOT 1.4297156<br>ETH 0.000125528000357733<br>GUSD 300.74 | | |
| 3.1.555183 | TIMOTHY TAN | ADDRESS REDACTED | | | ADA 178.93657141136<br>BTC 0.0803106784523074<br>ETH 0.191209320858711<br>GUSD 0.329574648941071<br>USDC 0.905820414232332 | | |
| 3.1.555184 | TIMOTHY TAN | ADDRESS REDACTED | | | BTC 0.00121343954884446 | | |
| 3.1.555185 | TIMOTHY TARSHIS | ADDRESS REDACTED | | | BTC 0.00115604281911293<br>ETH 0.00536428504098867<br>USDC 14.747588113244 | | ETH 0.00000205059351515<br>USDC 0.000000883982916698 |
| 3.1.555186 | TIMOTHY TAU HSIEH | ADDRESS REDACTED | | | CEL 74.0705447854568<br>DOT 10.306023623353<br>SNX 61.5806089869659<br>USDC 146.670219877541 | | |
| 3.1.555187 | TIMOTHY TAYLOR | ADDRESS REDACTED | | | ADA 0.000223752177364583<br>BAT 0.000074154647341705<br>BTC 0.0484467954356669<br>CEL 630.039639279014<br>ETC 25.3098551417892<br>ETH 0.21190240469138<br>MATIC 8193.42170047869<br>SNX 164.988855495954<br>UNI 0.00520942877684342<br>USDC 0.00000314223542594 | ADA 0.268768730635359<br>BAT 0.355490376629657<br>ETC 3.327260501<br>ETH 0.201163133<br>UNI 10.0995564800544<br>USDC 0.00218397275805546 | |
| 3.1.555188 | TIMOTHY TAYLOR | ADDRESS REDACTED | | | CEL 0.000000886609399927 | | |
| 3.1.555189 | TIMOTHY TAYLOR | ADDRESS REDACTED | | | BTC 0.155300555917788<br>ETH 3.11113212692046<br>USDC 4892.99422590362 | | |
| 3.1.555190 | TIMOTHY TAYLOR | ADDRESS REDACTED | | | BTC 0.0051537587325102<br>MCDAI 62.8702791348376 | | |
| 3.1.555191 | TIMOTHY TAYLOR | ADDRESS REDACTED | | | CEL 1.12332339803219<br>LTC 0.00072944177580625 | | |
| 3.1.555192 | TIMOTHY TEO | ADDRESS REDACTED | | | ADA 349.787671<br>AVAX 33.2414<br>BTC 0.25198231<br>CEL 493.083399121047<br>DOGE 4094.57534246<br>DOT 245.27876736<br>ETH 3.47363126<br>MATIC 2808.19159932 | | |
| 3.1.555193 | TIMOTHY TEO | ADDRESS REDACTED | | | BTC 0.000001852018181132<br>USDC 0.108988653279481<br>XRP 0.00240364653540243 | | |
| 3.1.555194 | TIMOTHY TEPE | ADDRESS REDACTED | | | USDC 0.810441988149357 | | |
| 3.1.555195 | TIMOTHY TEREZAKIS | ADDRESS REDACTED | | | BTC 0.000052423823365328<br>DOT 2.09098310423955<br>ETH 0.000555278647768061<br>LINK 0.00978493960317851 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.555196 | TIMOTHY THOMAS | ADDRESS REDACTED | | | AAVE 0.0814314756922827<br>ADA 2.06030815983056<br>BAT 104.968327121492<br>BCH 0.183841346912363<br>BSV 0.17135746611663<br>BTC 0.0129291352856815<br>BUSD 9.05320630552667<br>CEL 1.12354395717053<br>COMP 0.0138744252626916<br>DASH 1.12341325415942<br>DOT 1.05344583986229<br>EOS 4.15205921120474<br>ETC 4.94816732609856<br>ETH 1.14769048172101<br>KNC 65.3106149532643<br>LINK 2.59704923570872<br>LTC 1.16407098698681<br>MANA 76.4889073913816<br>MATIC 1121.46603783744<br>MCDAI 66.6127038835566<br>OMG 6.47317837378555<br>PAX 117.958859203437<br>PAXG 0.0343253489175143<br>SGB 8.0006789523597<br>SNX 2.14106558238581<br>TUSD 117.955279803342<br>UMA 0.32958259180947<br>UNI 3.00295923745449 | | |
| 3.1.555197 | TIMOTHY THOMAS | ADDRESS REDACTED | | | BTC 0.00122906266997986<br>ETH 0.00157199023830917 | | |
| 3.1.555198 | TIMOTHY THOMPSON | ADDRESS REDACTED | | | BNB 0.000551707851243705<br>BTC 0.000037532570057595<br>CEL 0.00164127076404761<br>DASH 0.00134492334314413<br>DOT 0.00527830482587445<br>LINK 0.00819904199376714<br>LTC 0.000498206807791172<br>SGB 91.2724015075589<br>USDC 0.0350500336400667<br>XRP 0.5233595570103<br>ZRX 0.0744911732262774 | | |
| 3.1.555199 | TIMOTHY THOMPSON | ADDRESS REDACTED | | | ADA 723.363054<br>BNB 8.21340797<br>CEL 246.032149416741<br>COMP 1.20844868544564<br>DOT 31.84841872<br>ETH 0.02323889<br>LINK 23.406<br>LTC 14.982<br>LUNC 33<br>SNX 60.7447063348442<br>UNI 22.374915455391 | | |
| 3.1.555200 | TIMOTHY THORNE | ADDRESS REDACTED | | | BTC 0.00165391063858206<br>CEL 59.9039695260676<br>ETH 0.95117996890192<br>USDC 0.00751454542126725 | | |
| 3.1.555201 | TIMOTHY TICEHURST | ADDRESS REDACTED | | | BTC 0.000257386706098695 | | |
| 3.1.555202 | TIMOTHY TIMOTHY | ADDRESS REDACTED | | | BTC 0.000001283885978459<br>GUSD 0.333616069423127 | | |
| 3.1.555203 | TIMOTHY TING | ADDRESS REDACTED | | | BTC 0.000110711863485158<br>CEL 9.93454794232311<br>ETH 0.0000185453494021749<br>USDC 0.0666032738195215<br>USDT ERC20 0.0327073582154419 | | |
| 3.1.555204 | TIMOTHY TITUS TRISNADI | ADDRESS REDACTED | | | BTC 0.0011905531372621<br>ETH 6.33226229328674<br>USDC 74.6895633711661 | ETH 8.18349495087849 | |
| 3.1.555205 | TIMOTHY TIU | ADDRESS REDACTED | | | ADA 549.703489701333<br>BTC 0.00614720545319406<br>ETH 1.62262501345913<br>LINK 37.9858190340613<br>MATIC 290.126363811907<br>USDC 343.287478081757 | BTC 0.30284239 | |
| 3.1.555206 | TIMOTHY TJIPTO | ADDRESS REDACTED | | | MATIC 1.75255334721288 | | |
| 3.1.555207 | TIMOTHY TODD | ADDRESS REDACTED | | | ADA 1311.67840485624<br>BTC 0.0621080134822817<br>DOT 27.9148727633115<br>SOL 33.0533650354955 | | |
| 3.1.555208 | TIMOTHY TOPE OWOLABI | ADDRESS REDACTED | | | AVAX 8.12852713283086<br>BTC 0.363675051645647<br>CEL 45.8510089557238<br>DOT 51.6758125940178<br>ETH 3.37272071846291<br>LINK 109.900697085227<br>MATIC 889.991497446843<br>SNX 154.294251511106<br>SOL 8.12999283310144<br>USDC 7548.06209976196<br>XLM 1.14970788537978 | | |
| 3.1.555209 | TIMOTHY TORY-PRATT | ADDRESS REDACTED | | | CEL 1.0925594735908 | | |
| 3.1.555210 | TIMOTHY TOTH | ADDRESS REDACTED | | | ADA 1.89710880431156<br>BTC 0.944156876393729<br>DOT 351.978398569045<br>ETH 4.70153969912304<br>LINK 0.367106050597836<br>MANA 0.0272253508401036<br>MATIC 4563.43948846551<br>USDC 1006.93168469787 | | ADA 4568.55367393751<br>MANA 1049.40179574346 |
| 3.1.555211 | TIMOTHY TOWNSEND | ADDRESS REDACTED | | | BTC 0.624131517888595<br>ETH 30.3095295076038<br>USDC 62342.2802265216 | BTC 0.00000074<br>ETH 0.000000173410813866 | |
| 3.1.555212 | TIMOTHY TOY | ADDRESS REDACTED | | | USDC 56703.3899142902<br>USDT ERC20 64021.1514816163 | | |
| 3.1.555213 | TIMOTHY TOYE OWOADE | ADDRESS REDACTED | | | CEL 0.0458084662716744<br>ETH 0.00150963448729793 | | |
| 3.1.555214 | TIMOTHY TRACY | ADDRESS REDACTED | | | AAVE 0.0378191752693474<br>BTC 0.299994126807917<br>CEL 10048.2833391886<br>COMP 0.00006728367959032<br>DASH 0.000839636983440615<br>ETH 1.00000031288131<br>LINK 0.00679266973471178<br>LTC 0.00703213143226113<br>MATIC 0.209534440222389<br>OMG 0.0222534991945259<br>SNX 0.344701230123098<br>UMA 0.0381319311621292<br>UNI 0.109384134716165<br>USDC 212.558198612553 | BTC 0.000031206261800936<br>XLM 0.0251368580260407 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.555215 | TIMOTHY TRAYWICK | ADDRESS REDACTED | | | ADA 121.282276837949<br>BTC 0.311757120031553<br>CEL 161.4825874129996<br>DOT 18.8580571245 75<br>ETH 1.30854842460718<br>LINK 16.5617144177941<br>MANA 79.3182865845852<br>MATIC 720.594935110466<br>MCDAI 31.8338816680526<br>USDC 13038.271789588<br>XLM 20.1109016074422<br>XRP 306.044164 | | |
| 3.1.555216 | TIMOTHY TREFFINGER | ADDRESS REDACTED | | | BTC 0.000004256503492255 | | |
| 3.1.555217 | TIMOTHY TREFFINGER | ADDRESS REDACTED | | | BTC 0.000086792332271 89<br>CEL 2.30825872097536<br>ETH 0.000028481676783234 | | |
| 3.1.555218 | TIMOTHY TRIPLETT | ADDRESS REDACTED | | | AVAX 1.21873638802275<br>BTC 0.0200059666077143<br>MATIC 147.806659895245<br>SOL 0.000695596669581807 | SOL 1.23410293888232 | |
| 3.1.555219 | TIMOTHY TROTTER | ADDRESS REDACTED | | | AVAX 17.5186050630579<br>BTC 0.00116908146674841<br>LINK 105.146745175051 | AVAX 0.813093665723294 | |
| 3.1.555220 | TIMOTHY TRUSHAW JR | ADDRESS REDACTED | | | BTC 0.000005348444356738<br>CEL 1.15653938624662<br>ETH 0.000097487768467888<br>LTC 0.00501307584523571<br>MATIC 1.17207680713777<br>SNX 0.101330681374424 | | |
| 3.1.555221 | TIMOTHY TSAI | ADDRESS REDACTED | | | ADA 0.285770320669672<br>BTC 0.0321739149986802<br>CEL 0.220612503044534<br>GUSD 2888.40445854924<br>MATIC 1005.45969237651<br>USDC 3316.41194571423<br>ZEC 0.000402162534696341 | ADA 0.000000841851021432<br>ZEC 0.000000000512988393 | |
| 3.1.555222 | TIMOTHY TSE | ADDRESS REDACTED | | | BTC 0.063902636794337 | | |
| 3.1.555223 | TIMOTHY TSENG | ADDRESS REDACTED | | | BTC 0.0342835525572476<br>MATIC 285.45875236551 | | |
| 3.1.555224 | TIMOTHY TURNER | ADDRESS REDACTED | | | BTC 0.124557555603918<br>ETH 1.05607037491984<br>USDC 10953.1899383235 | | |
| 3.1.555225 | TIMOTHY TYNER | ADDRESS REDACTED | | | ETH 0.000877739010180635<br>MATIC 0.659512078132171<br>SNX 0.822184541354283<br>USDC 0.00448979557672673<br>ZRX 99.1372472919605 | | |
| 3.1.555226 | TIMOTHY UMENHOFER | ADDRESS REDACTED | | | BCH 4.20310599560429<br>BTC 0.426573814138763<br>DASH 7.27008685402195<br>ETC 22.6865289287433<br>ETH 2.08828309796612<br>LTC 20.8828215295408<br>MATIC 134.281634771168 | | |
| 3.1.555227 | TIMOTHY UMSTEAD | ADDRESS REDACTED | | | ETC 2.69554276516269 | | |
| 3.1.555228 | TIMOTHY URBAN | ADDRESS REDACTED | | | BTC 0.0963764936715067 | | |
| 3.1.555229 | TIMOTHY VAN HARMELEN | ADDRESS REDACTED | | | BTC 0.00000067478025542<br>MATIC 4.13771011908129 | | |
| 3.1.555230 | TIMOTHY VANDERWEIDE | ADDRESS REDACTED | | | BTC 0.000000214646656464<br>ETH 0.000015888376815145<br>USDC 0.362967725691955 | BTC 0.000000001726347436<br>ETH 0.0302709942351468<br>USDC 0.000000156530663392 | |
| 3.1.555231 | TIMOTHY VANDEVENTER | ADDRESS REDACTED | | | AVAX 1.4941888536952<br>BTC 0.10969987574448<br>DOT 7.46987082114945<br>ETH 0.312033141707391<br>LINK 7.75427006876211<br>MATIC 155.973047663878<br>SOL 1.75851925136552<br>UNI 3.57826611134604 | | |
| 3.1.555232 | TIMOTHY VANN | ADDRESS REDACTED | | | AAVE 0.000621557620795889<br>ADA 0.72663195590108<br>BTC 0.000000006056505328<br>CEL 2432.34195429475<br>DOT 0.000000000091926598<br>LINK 0.15639776467173<br>LUNC 0.192211100907692<br>SNX 2.66631002968859<br>UNI 0.0193367858275952<br>USDC 248470.245773479<br>UST 74.2370956677032 | | |
| 3.1.555233 | TIMOTHY VENNE | ADDRESS REDACTED | | | BTC 0.000071928910069061<br>CEL 6.53279062569838 | | |
| 3.1.555234 | TIMOTHY VERY | ADDRESS REDACTED | | | EOS 0.0964843011615161<br>ETC 0.000397311987203826<br>MATIC 4.34435197892146<br>MCDAI 0.704542665407371<br>SNX 0.169800980908787 | | |
| 3.1.555235 | TIMOTHY VIGENSER | ADDRESS REDACTED | | | BNB 0.0541047601914917<br>BTC 0.000000001458743948<br>CEL 2.03268573060772<br>DOT 0.000000000087115374 | | |
| 3.1.555236 | TIMOTHY VOLCKAERT | ADDRESS REDACTED | | | BTC 0.00170189430161469<br>CEL 202.544201000928 | | |
| 3.1.555237 | TIMOTHY VONDER HAAR | ADDRESS REDACTED | | | USDC 0.139184967277379 | USDC 0.00983750556261972 | |
| 3.1.555238 | TIMOTHY VU | ADDRESS REDACTED | | | BTC 0.0478611376845772<br>LTC 0.244849529994369<br>USDC 250.244302672371 | | |
| 3.1.555239 | TIMOTHY VU | ADDRESS REDACTED | | | BTC 0.00324609084978897 | | |
| 3.1.555240 | TIMOTHY WADE | ADDRESS REDACTED | | | BNB 0.0116269267106601<br>BTC 0.000017488302268982<br>CEL 8.68996237223697<br>ETH 0.00206494260236008<br>MCDAI 40.8601096158134<br>USDT ERC20 43.4088880363145 | | |
| 3.1.555241 | TIMOTHY WADE | ADDRESS REDACTED | | | CEL 2.77143489843885<br>ETH 0.02742491<br>MCDAI 30 | | |
| 3.1.555242 | TIMOTHY WAITE | ADDRESS REDACTED | | | BTC 0.00127092011261289<br>ETH 0.00684253671926319 | | |
| 3.1.555243 | TIMOTHY WALCOTT | ADDRESS REDACTED | | | BTC 0.000160609738422667<br>DOT 7.77933956162377<br>ETH 0.867965891711168<br>SUSHI 2.0775210485211<br>USDC 12.544403021001 | | |
| 3.1.555244 | TIMOTHY WALKER | ADDRESS REDACTED | | | BTC 0.00320686214069857 | | |
| 3.1.555245 | TIMOTHY WALKER | ADDRESS REDACTED | | | BTC 0.00134515064387804 | BTC 0.000112483339731677 | |
| 3.1.555246 | TIMOTHY WALLACE | ADDRESS REDACTED | | | ADA 1461.66006892842<br>BTC 0.166750675241091<br>ETH 1.75902128948133<br>USDC 1.07223493373165 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.555247 | TIMOTHY WALLER | ADDRESS REDACTED | | | BTC 0.000011438599838095 | | |
| 3.1.555248 | TIMOTHY WARD | ADDRESS REDACTED | | | BTC 0.000000270644354542<br>CEL 0.424286505261645<br>SGB 249.946926480631<br>XLM 0.0102315194623098<br>XRP 0.685209417631489 | | |
| 3.1.555249 | TIMOTHY WARE | ADDRESS REDACTED | | | ADA 137.91634<br>BTC 0.01691011<br>CEL 14.2744485871015 | | |
| 3.1.555250 | TIMOTHY WASSER | ADDRESS REDACTED | | | ADA 0.00491974346830736<br>DOT 7.71262292103836<br>MATIC 1.00570385526079<br>USDC 1517.49934233642 | | |
| 3.1.555251 | TIMOTHY WATSON | ADDRESS REDACTED | | | BTC 0.000021398909556569<br>CEL 2.450581705395582 | | |
| 3.1.555252 | TIMOTHY WAYNE MARCH | ADDRESS REDACTED | | | ADA 1315.76710821083<br>BTC 0.0407861756532902<br>BUSD 0.00424979595483706<br>CEL 1307.10945497227<br>DOT 54.7947919329878<br>ETH 1.66249596683012<br>LUNC 16.1033<br>MATIC 1.99192936950913<br>SNX 25.8963735050953<br>TUSD 11.240375873343<br>USDC 473.309650037646<br>USDT ERC20 160.86221281432 | DOT 0.0002647483 | |
| 3.1.555253 | TIMOTHY WAYNE NOTTINGHAM | ADDRESS REDACTED | | | BTC 0.0134569066976258 | | |
| 3.1.555254 | TIMOTHY WEBBER | ADDRESS REDACTED | | | ADA 49.2<br>BTC 0.00002315492353601<br>CEL 0.771426403264312<br>USDT ERC20 0.0235870187991621 | | |
| 3.1.555255 | TIMOTHY WEBBER | ADDRESS REDACTED | | | CEL 1.09135030392707 | | |
| 3.1.555256 | TIMOTHY WEBSTER | ADDRESS REDACTED | | | BTC 0.000000197071969184<br>DOT 0.0121942776677071<br>ETH 0.000002724456725208<br>LINK 0.00347383615997074<br>MANA 0.00365807456436376<br>MATIC 0.0157729064043978<br>USDC 0.000000689174240355 | | |
| 3.1.555257 | TIMOTHY WEERASEKERA | ADDRESS REDACTED | | | BTC 1.02263237210394<br>CEL 266.757494546498<br>DOT 237.22433758041<br>ETH 19.2488705645881 | | |
| 3.1.555258 | TIMOTHY WEIDEL | ADDRESS REDACTED | | | BTC 0.00280530690815967<br>ETH 0.122111141267386 | | |
| 3.1.555259 | TIMOTHY WEILERT | ADDRESS REDACTED | | | ADA 0.0973160698582655<br>BTC 0.000019569863279394<br>DOT 0.00263072730615187<br>MATIC 0.0614603834244207 | BTC 0.00807578<br>ETH 0.021964<br>SOL 1.577056175<br>XLM 251.25352 | |
| 3.1.555260 | TIMOTHY WEIMER | ADDRESS REDACTED | | | ADA 1.63036918097457<br>AVAX 0.0928791383198868<br>BTC 0.000382059316054574<br>DOT 0.00175763950791912<br>ETH 0.0023595379043335<br>LINK 0.179944915138096<br>MATIC 8.39292602644509<br>SNX 0.0109247731105856<br>USDC 0.00480500451996953<br>USDT ERC20 0.0760944791266395 | ADA 0.000000944126274458<br>AVAX 127.188438572177<br>BTC 0.000000778327538104<br>DOT 1.54455392953849<br>ETH 0.0000002923815616<br>MATIC 9137.40884731435<br>USDT ERC20 84.5249411697142 | |
| 3.1.555261 | TIMOTHY WEISENSEL | ADDRESS REDACTED | | | BTC 0.875310198250903<br>CEL 1.15116892753898<br>ETH 1.23648513012688<br>LTC 26.2251698337274<br>XLM 1498.72509241479<br>ZRX 1319.02193049025 | | |
| 3.1.555262 | TIMOTHY WELCH-MUHAMMAD | ADDRESS REDACTED | | | BTC 0.000001881170821909<br>MATIC 27.1658396702996<br>USDC 10.7116215663593 | | |
| 3.1.555263 | TIMOTHY WEST | ADDRESS REDACTED | | | USDC 0.0150143634396239 | | |
| 3.1.555264 | TIMOTHY WHEELER | ADDRESS REDACTED | | | BTC 1.01901127435389<br>ETH 0.0139601516657811<br>USDT ERC20 1.32679238195434 | BTC 0.225360397335471<br>ETH 0.575037259229731<br>USDT ERC20 72.4546292769562 | |
| 3.1.555265 | TIMOTHY WHITE | ADDRESS REDACTED | | | XLM 176.286301140745 | | |
| 3.1.555266 | TIMOTHY WHITE | ADDRESS REDACTED | | | BTC 0.0039095420933751<br>DOT 3.08423346583632<br>MATIC 589.136574681059<br>USDC 1022.86408090563 | | |
| 3.1.555267 | TIMOTHY WHITE | ADDRESS REDACTED | | | KNC 0.0168590468472001<br>USDC 744.950165254753 | | |
| 3.1.555268 | TIMOTHY WHITE CUNNINGHAM | ADDRESS REDACTED | | | CEL 14.23320379368<br>LUNC 302.776962213594<br>MATIC 21.920210836607 | MATIC 0.000000744462758025 | |
| 3.1.555269 | TIMOTHY WHITLOCK | ADDRESS REDACTED | | | BTC 0.0651190620941235 | | |
| 3.1.555270 | TIMOTHY WHITLOCK | ADDRESS REDACTED | | | BTC 0.000043649472797562 | | |
| 3.1.555271 | TIMOTHY WICKER | ADDRESS REDACTED | | | BTC 0.000001092831009445<br>ETC 0.00967891508920463<br>LTC 0.00267449471584386 | | |
| 3.1.555272 | TIMOTHY WIHER | ADDRESS REDACTED | | | BTC 0.000003786039943079<br>CEL 0.447690778827539<br>ETH 0.000001714122845429<br>PAXG 0.000000765334922549<br>USDC 0.00602787231334591 | BTC 0.000000004115976207<br>CEL 0.000074978886803276 | |
| 3.1.555273 | TIMOTHY WILD | ADDRESS REDACTED | | | USDC 203.448163011739 | | |
| 3.1.555274 | TIMOTHY WILKIN | ADDRESS REDACTED | | | ETH 0.000254349702996117<br>ZRX 22.234237734773 | | |
| 3.1.555275 | TIMOTHY WILKINS | ADDRESS REDACTED | | | BTC 0.000402184056976717<br>CEL 1.15276690347876<br>ETH 0.00179847128796651 | | |
| 3.1.555276 | TIMOTHY WILLIAM BASKERVILLE | ADDRESS REDACTED | | | BTC 0.00127925482242075<br>ETH 0.00172451298749413<br>MATIC 305.148349433154<br>XLM 0.314475909802992<br>XRP 7272.28923862632 | | |
| 3.1.555277 | TIMOTHY WILLIAM KANE | ADDRESS REDACTED | | | | BTC 0.012657076757687 | |
| 3.1.555278 | TIMOTHY WILLIAM KOLBERG | ADDRESS REDACTED | | | ETH 0.000019484976017853<br>GUSD 11513.0779446359<br>USDC 7148.19308629662 | | |
| 3.1.555279 | TIMOTHY WILLIAMS | ADDRESS REDACTED | | | ADA 117.416524237983<br>BTC 0.00120133058645387<br>ETH 0.165546878451652<br>MANA 69.1878848970499<br>MATIC 48.1127147188511<br>XLM 1007.69706646477 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.555280 | TIMOTHY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000319454677384<br>CEL 0.00630536797892374<br>ETH 0.000489582335951191<br>KNC 0.000004811571126103<br>SGB 0.000354575496900674<br>SNX 0.238954898912981<br>TAUD 3.81949028420308<br>XRP 0.00239306789132569 | | |
| 3.1.555281 | TIMOTHY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00139997766187716<br>CEL 10.4060412313355<br>ETH 0.0893176305706754<br>XAUT 0.0298724846423064<br>XLM 141.282231727106 | | |
| 3.1.555282 | TIMOTHY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00179138148038391 | | |
| 3.1.555283 | TIMOTHY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000013477143473716<br>USDT ERC20 0.106083404517874 | | |
| 3.1.555284 | TIMOTHY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000848226785120972<br>CEL 1754.2866006286 | | |
| 3.1.555285 | TIMOTHY WILLIAMS II | ADDRESS REDACTED | | | BTC 0.000009467354061054<br>SGB 135.375516648321<br>XLM 413.34563659606<br>XRP 904.750607931467 | | |
| 3.1.555286 | TIMOTHY WILSON | ADDRESS REDACTED | | | AAVE 4.20167887480566<br>ADA 0.950250447521093<br>AVAX 4.54318749819295<br>BTC 0.266679393505919<br>ETH 2.86419330898711<br>LINK 27.7419950846024<br>MATIC 50.8603546867577<br>SOL 6.476048413719 | | |
| 3.1.555287 | TIMOTHY WILSON | ADDRESS REDACTED | | | BTC 1.1696950242141<br>DOT 0.010647836042301<br>ETH 0.000776892794300553<br>MATIC 103.45547672827<br>USDC 2.15468266579799 | BTC 0.07246259<br>LINK 0.000457427992551 | |
| 3.1.555288 | TIMOTHY WILSON | ADDRESS REDACTED | | | BTC 0.00464167520586592<br>DOT 3.03226300573493 | | |
| 3.1.555289 | TIMOTHY WILSON | ADDRESS REDACTED | | | BTC 0.000561898275635869 | | |
| 3.1.555290 | TIMOTHY WINCHESTER KNIGHT | ADDRESS REDACTED | | | ADA 43.8514060551566<br>BTC 0.0160302325647116<br>DOT 2.79189316514027 | BTC 0.01124773<br>SOL 1.21499 | |
| 3.1.555291 | TIMOTHY WISEMAN | ADDRESS REDACTED | | | BTC 63.0599217254492<br>ETH 66.6023654364596 | | |
| 3.1.555292 | TIMOTHY WITT | ADDRESS REDACTED | | | ADA 214.394660578798<br>USDC 266.392837123276<br>USDT ERC20 680.929029602396<br>XLM 849.51743876201 | | |
| 3.1.555293 | TIMOTHY WOJCIK | ADDRESS REDACTED | | | BTC 0.000002206126951768<br>ETH 0.00046061479090726<br>LINK 9.29565722510816<br>MCDAI 0.00687366292234927<br>USDC 0.0117186582952515 | | |
| 3.1.555294 | TIMOTHY WOLF | ADDRESS REDACTED | | | BTC 0.00001288575643079<br>XLM 1.44788879690586 | | |
| 3.1.555295 | TIMOTHY WONG | ADDRESS REDACTED | | | BTC 0.248956030229831<br>ETH 0.449683428135092<br>LUNC 9.52393815649613<br>MATIC 0.830179766485733<br>SOL 0.0594189666959158<br>USDC 9.00477124377275 | | |
| 3.1.555296 | TIMOTHY WONG | ADDRESS REDACTED | | | BTC 0.0182708834842383<br>ETH 0.230969963639403 | | |
| 3.1.555297 | TIMOTHY WONG | ADDRESS REDACTED | | | BTC 0.000000350213224893<br>USDT ERC20 0.902716279708499 | | |
| 3.1.555298 | TIMOTHY WONG | ADDRESS REDACTED | | | ADA 1425.21388<br>BTC 1.00243778<br>CEL 791.878833355184<br>ETH 2.85494902 | | |
| 3.1.555299 | TIMOTHY WOOD | ADDRESS REDACTED | | | BTC 0.0440863056842157 | | |
| 3.1.555300 | TIMOTHY WOOD | ADDRESS REDACTED | | | BCH 0.000005361997341727<br>CEL 1.11584342646256<br>ETH 0.0352693241791891<br>USDT ERC20 0.0030944869320523 | | |
| 3.1.555301 | TIMOTHY WOODRING | ADDRESS REDACTED | | | MATIC 0.471373844424183 | | |
| 3.1.555302 | TIMOTHY WOODSON | ADDRESS REDACTED | | | ADA 3933.38820447663<br>BTC 1.13843891589186<br>ETH 0.296850641275663 | ADA 1169.40861889582<br>BTC 0.00126958199630036 | |
| 3.1.555303 | TIMOTHY WOOLLEY | ADDRESS REDACTED | | | BTC 0.000887488282160473<br>CEL 2.52111754514728<br>ETH 0.000000611342560831 | | |
| 3.1.555304 | TIMOTHY WRIGHT | ADDRESS REDACTED | | | BNB 0.00107461568980095<br>CEL 23.5090093674834<br>DOT 0.11359799523223<br>SNX 0.145896056434436<br>UNI 0.000759274530135919<br>XLM 0.0281324<br>XRP 0.017334879884329 | | |
| 3.1.555305 | TIMOTHY WRIGHT | ADDRESS REDACTED | | | GUSD 9.5664919334605<br>USDC 41.1050914796383<br>XLM 102.149826780908 | | |
| 3.1.555306 | TIMOTHY WRIGHT | ADDRESS REDACTED | | | BTC 0.224581166291655<br>CEL 0.131352375565661<br>DOT 114.5698261895<br>ETH 24.1110080994964<br>MATIC 4181.91900495169 | | |
| 3.1.555307 | TIMOTHY WRIGHT | ADDRESS REDACTED | | | BTC 0.442255766708492<br>CEL 4027.82365622379<br>ETH 401.301676528987<br>USDC 137843.465720588<br>USDT ERC20 2311.39839913549 | | |
| 3.1.555308 | TIMOTHY WRIGHT | ADDRESS REDACTED | | | AAVE 0.0141898976806647<br>CEL 0.327220874056902<br>ETH 0.000026703496422249<br>MATIC 0.545611113915832<br>SNX 0.0988949<br>USDC 0.00522643443875328 | | |
| 3.1.555309 | TIMOTHY WYATT | ADDRESS REDACTED | | | BTC 0.234151136029197<br>CEL 6.35552777317754<br>DOT 25.7724959374367<br>ETH 5.85861817630929 | | |
| 3.1.555310 | TIMOTHY YANG | ADDRESS REDACTED | | | ADA 26912.1310493768<br>BTC 2.3412215794912<br>DOT 10.8665099438559<br>ETH 108.188600956328 | | |
| 3.1.555311 | TIMOTHY YAO | ADDRESS REDACTED | | | BTC 0.00948610020968957<br>ETH 1.58313824386765 | | |
| 3.1.555312 | TIMOTHY YAP | ADDRESS REDACTED | | | BTC 0.0604477849408472 | | |
| 3.1.555313 | TIMOTHY YE | ADDRESS REDACTED | | | BTC 1.06875535032871<br>MATIC 5568.0307784351<br>USDC 12126.636244311 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.555314 | TIMOTHY YEE | ADDRESS REDACTED | | | ADA 538.005199763123<br>BTC 0.00272461474998226<br>CEL 7.92022576495933<br>USDC 1.31526240029323 | | |
| 3.1.555315 | TIMOTHY YEE | ADDRESS REDACTED | | | BTC 0.00116887806294949<br>MATIC 4.05483396151069 | | |
| 3.1.555316 | TIMOTHY YICHENG SU | ADDRESS REDACTED | | | AAVE 0.000010156563861163<br>ADA 0.00468362814375837<br>BTC 0.000000334754841223999<br>CEL 0.00333653067722085<br>COMP 0.00000358881706886<br>ETH 0.0000075831709841099<br>GUSD 0.0178359319516303<br>MATIC 0.0672232596889921<br>SNX 0.00121550220147387<br>UNI 0.000023554436472867<br>USDC 0.01560591612809<br>XLM 0.216783114023617 | | |
| 3.1.555317 | TIMOTHY YORBA | ADDRESS REDACTED | | | BTC 0.00118802926205285<br>DOT 1.08945538671987<br>USDC 0.00612791163930188<br>XLM 0.0479185719537904 | | |
| 3.1.555318 | TIMOTHY YOUNG | ADDRESS REDACTED | | | BTC 0.0114006452698985<br>USDC 940.134148529076 | USDC 500 | |
| 3.1.555319 | TIMOTHY YU | ADDRESS REDACTED | | | ADA 518.618731616308<br>BTC 0.00140771048353867<br>DOT 12.2051807739048<br>MATIC 727.576341960344<br>SUSHI 19.7390280418624 | | |
| 3.1.555320 | TIMOTHY YUBA | ADDRESS REDACTED | | | AAVE 5.18631045538064<br>ADA 16190.1385319529<br>AVAX 25.7107255817851<br>BTC 2.12096690338555<br>DOT 133.580997501165<br>ETH 11.0627683062623<br>LINK 102.381704019835<br>MATIC 3799.376691903<br>SOL 52.9909135321112<br>UNI 30.5842527947728<br>USDT ERC20 214.33785746232 | | |
| 3.1.555321 | TIMOTHY ZAKHARY | ADDRESS REDACTED | | | BTC 0.00359536<br>CEL 3.62773200660489 | | |
| 3.1.555322 | TIMOTHY ZANONI | ADDRESS REDACTED | | | BTC 0.234741917059209 | | |
| 3.1.555323 | TIMOTHY ZAVARELLA | ADDRESS REDACTED | | | MCDAI 0.0340543012090773<br>USDC 5.40755010353767 | USDC 0.000000415722012451 | |
| 3.1.555324 | TIMOTHY ZBEL | ADDRESS REDACTED | | | ADA 155.417658799975<br>BTC 0.000001348565589908<br>ETH 0.0247749476525718<br>MATIC 0.0258322847158769<br>USDC 0.164678611821754 | | |
| 3.1.555325 | TIMOTHY ZEHNER | ADDRESS REDACTED | | | UNI 0.0005425615178779 | | |
| 3.1.555326 | TIMOTHY ZELDERLOO | ADDRESS REDACTED | | | AAVE 0.00287305147709768<br>ADA 343.656368736288<br>BTC 0.124209497145736<br>CEL 397.139139802533<br>COMP 0.00148735405226876<br>ETH 1.02706714963959<br>SNX 58.9675488799499<br>USDC 8501.35050965301<br>USDT ERC20 15.7508584385061<br>XLM 1163.60913163117<br>XRP 542.686742305942 | | |
| 3.1.555327 | TIMOTHY ZENNER | ADDRESS REDACTED | | | AAVE 3.09425911057195<br>BTC 0.000326949063625814<br>DASH 1.80359964691218<br>MATIC 460.220421443061 | BTC 0.000000000361456427 | |
| 3.1.555328 | TIMOTHY ZIEHL | ADDRESS REDACTED | | | BTC 0.140178372007156 | | |
| 3.1.555329 | TIMOTHY ZLATICH | ADDRESS REDACTED | | | LTC 1.20565122832001 | | |
| 3.1.555330 | TIMOTHY ZOGRAPHAKIS | ADDRESS REDACTED | | | BTC 0.000440179309760953<br>ETH 0.00000982303950048699 | | |
| 3.1.555331 | TIMOTHYJAMES SMITH | ADDRESS REDACTED | | | AVAX 15.1797167085412<br>BTC 0.103222810282106<br>DOT 112.02201845247<br>ETH 0.507284160559891<br>LUNC 24.3166754820372<br>MATIC 1509.56588714296<br>SOL 25.3032199411452 | AVAX 1.00439884714158 | |
| 3.1.555332 | TIMOTIUS MARSELO | ADDRESS REDACTED | | | BTC 0.000013147981971715<br>ETH 0.00052222263854614 | | |
| 3.1.555333 | TIMOTY WATTIEZ | ADDRESS REDACTED | | | CEL 0.00222327405377516 | | |
| 3.1.555334 | TIMOUNE CHABI | ADDRESS REDACTED | | | BTC 0.00801104103321478<br>CEL 14.7539503164549<br>ETH 0.00000367521583696099<br>LTC 0.00353166615155588<br>SGB 480.272705702317<br>USDC 0.197811992463982<br>XRP 0.000000807577448661 | | |
| 3.1.555335 | TIMOUR ALBASTOV | ADDRESS REDACTED | | | USDC 5.04763956312051<br>USDT ERC20 6.43368191844877 | | |
| 3.1.555336 | TIMOUR TARIVERDIEV | ADDRESS REDACTED | | | BTC 0.000487191958406912<br>DASH 0.0121021700505678<br>ETH 0.00225982674994358 | | |
| 3.1.555337 | TIM-PHILIPP JESSE | ADDRESS REDACTED | | | BTC 0.123343100679483 | | |
| 3.1.555338 | TIM-PHILIPP LARS MULETAROW | ADDRESS REDACTED | | | BTC 0.00001183577162158 | | |
| 3.1.555339 | TIMSUKANIT SUKUMANONTA | ADDRESS REDACTED | | | ADA 2841.61284802104<br>BTC 0.511435241432529<br>CEL 157.07806624041<br>DOT 178.99939814278<br>ETH 3.81613260669677<br>LINK 169.121955590518 | | |
| 3.1.555340 | TIMUCIN KAPLAN | ADDRESS REDACTED | | | BTC 0.000001709327588045<br>DOT 0.0218673749343313<br>ETH 0.00567724910412862<br>XLM 0.00635971589691398 | | |
| 3.1.555341 | TIMUR BADRUTDINOV | ADDRESS REDACTED | | | BTC 0.000000241335015348<br>OMG 0.00573564070841395 | | |
| 3.1.555342 | TIMUR BONDARENKO | ADDRESS REDACTED | | | ETH 0.000004299176708881 | | |
| 3.1.555343 | TIMUR CHALOPOV | ADDRESS REDACTED | | | BTC 0.000000180662279125<br>DOT 0.0203603359776994 | | |
| 3.1.555344 | TIMUR CIBIR | ADDRESS REDACTED | | | BTC 0.0138468175814955 | | |
| 3.1.555345 | TIMUR DAMBAEVICH OCHIROV | ADDRESS REDACTED | | | BTC 0.000002776767145639<br>USDT ERC20 0.260613362118732 | | |
| 3.1.555346 | TIMUR DAVIS | ADDRESS REDACTED | | | ETH 0.0773324174156964 | | |
| 3.1.555347 | TIMUR DINCER | ADDRESS REDACTED | | | BTC 0.000000040721157714<br>COMP 0.00001756970674927<br>ETH 0.000000285191960021<br>XLM 0.0201275658847966 | | |
| 3.1.555348 | TIMUR ERCAN | ADDRESS REDACTED | | | BTC 0.000002505441305489 | | |
| 3.1.555349 | TIMUR FICZU | ADDRESS REDACTED | | | BTC 0.000011870484728348 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.555350 | TIMUR GAREEV | ADDRESS REDACTED | | | BTC 0.000000030958126752<br>BUSD 0.850811858989756<br>USDT ERC20 0.619497263485605 | | |
| 3.1.555351 | TIMUR GAYANOV | ADDRESS REDACTED | | | BTC 0.000000004152318875<br>CEL 0.638334021360559 | | |
| 3.1.555352 | TIMUR GRIGORCHUK | ADDRESS REDACTED | | | CEL 0.0773681845103899 | | |
| 3.1.555353 | TIMUR GURIN | ADDRESS REDACTED | | | BTC 0.000000008884849182<br>CEL 0.541731158239631 | | |
| 3.1.555354 | TIMUR HASSAN | ADDRESS REDACTED | | | BTC 0.00000044<br>CEL 0.848431037631659 | | |
| 3.1.555355 | TIMUR IVANOVICH KOZLOV | ADDRESS REDACTED | | | BTC 0.000000903970545578<br>USDT ERC20 0.265743061351598 | | |
| 3.1.555356 | TIMUR JAGUDIN | ADDRESS REDACTED | | | CEL 0.0220438427939682 | | |
| 3.1.555357 | TIMUR JAVID | ADDRESS REDACTED | | | BTC 0.00164673650418278<br>USDC 2647.33659597886 | | |
| 3.1.555358 | TIMUR KHARRASOV | ADDRESS REDACTED | | | BTC 0.000001853643985045<br>CEL 4.56710576907418<br>ETH 0.000005956440158896 | | |
| 3.1.555359 | TIMUR KHUDAIBERDIEV | ADDRESS REDACTED | | | BTC 0.000915549148712816<br>CEL 14.2166021309906<br>ETH 2.06815624443277 | | |
| 3.1.555360 | TIMUR KÜCÜKINCE | ADDRESS REDACTED | | | BTC 0.0265421405486614 | | |
| 3.1.555361 | TIMUR KUTGÜN | ADDRESS REDACTED | | | ADA 512.68344603461<br>BNT 0.00042707035468845<br>BTC 0.000000002079530865<br>CEL 19.6380427773785<br>PAXG 0.000007383536585892<br>USDC 0.0377922335013439<br>USDT ERC20 0.366392566160355 | | |
| 3.1.555362 | TIMUR KUZIBAEV | ADDRESS REDACTED | | | BTC 0.000079151807060731<br>CEL 1.14394072624723<br>USDC 0.000000568189683378 | | |
| 3.1.555363 | TIMUR MARSOVICH KHAIRULLIN | ADDRESS REDACTED | | | XRP 1287.92953869965 | | |
| 3.1.555364 | TIMUR MUKHAMETSHIN | ADDRESS REDACTED | | | BUSD 0.476651264091789<br>MCDAI 0.026516496964667 | | |
| 3.1.555365 | TIMUR RAMAZANOV | ADDRESS REDACTED | | | BTC 0.000014740943054707<br>CEL 1.09945500998105<br>XLM 0.51189494721423 | | |
| 3.1.555366 | TIMUR SABIRZIANOV | ADDRESS REDACTED | | | AVAX 4.72797405239587<br>BNB 3.01044449<br>BTC 0.136425863864179<br>CEL 37.2444248958212<br>ETH 0.0743333360426528<br>SOL 40.2053938640626<br>USDC 17.5812942298375 | | |
| 3.1.555367 | TIMUR SEVEN | ADDRESS REDACTED | | | ADA 274.85<br>BTC 0.00242907112320248<br>CEL 1.37173914175904<br>MATIC 422.998115908197 | | |
| 3.1.555368 | TIMUR SHAMURADOV | ADDRESS REDACTED | | | USDC 0.0925221651400043 | | USDC 0.000000351566943042 |
| 3.1.555369 | TIMUR SHENGELIYA | ADDRESS REDACTED | | | BTC 0.000781138295272526<br>CEL 1.0475270655648<br>ETH 0.00843927435743365 | | |
| 3.1.555370 | TIMUR SIRAEV | ADDRESS REDACTED | | | BNB 0.000000001956979753<br>BTC 0.0000000023167879<br>CEL 0.0917486804516397 | | |
| 3.1.555371 | TIMUR TAN | ADDRESS REDACTED | | | BTC 0.000056557497436078<br>CEL 0.07935124695838 | | |
| 3.1.555372 | TIMUR TANRIVERDI | ADDRESS REDACTED | | | BTC 0.000417478161471051<br>CEL 0.0963938317537086 | | |
| 3.1.555373 | TIMUR TEREKHOV | ADDRESS REDACTED | | | ADA 0.548875645326661<br>BTC 0.000211399495210022<br>CEL 0.190623815466952<br>GUSD 25.7125576935209<br>LINK 0.00333719142095813<br>LUNC 0.0795808598344776<br>SOL 0.0833541752318736<br>USDC 0.00894261031638559 | GUSD 7.22<br>USDC 5000 | |
| 3.1.555374 | TIMUR TURAEV | ADDRESS REDACTED | | | CEL 0.00147508132291588<br>MCDAI 0.0596034883563018<br>XRP 0.0352581436316083 | | |
| 3.1.555375 | TIMUR URALOVICH KHISAMOV | ADDRESS REDACTED | | | BTC 0.000000252815745653<br>CEL 0.138495133020511<br>UST 0.002142 | | |
| 3.1.555376 | TIMUR UTALIEV | ADDRESS REDACTED | | | BTC 0.000000235864429976 | | |
| 3.1.555377 | TIMUR VOGEL | ADDRESS REDACTED | | | BTC 0.300252262805609 | | |
| 3.1.555378 | TIMUR YAKHIN | ADDRESS REDACTED | | | BTC 0.0086967027539129 | | |
| 3.1.555379 | TIMUR YERMEKOV | ADDRESS REDACTED | | | BTC 0.00173272957536014<br>ETH 0.0617919573381533 | | |
| 3.1.555380 | TIMUR YIGITBAS | ADDRESS REDACTED | | | CEL 12.7699170530531<br>USDC 0.542167458754583 | | |
| 3.1.555381 | TIMUR ZAINULLIN | ADDRESS REDACTED | | | BTC 0.000000957139194825<br>LTC 0.00209002559750368 | | |
| 3.1.555382 | TIMUR ZAMVENKO | ADDRESS REDACTED | | | BNB 1.38194925089238<br>BTC 0.00257794235402469 | | |
| 3.1.555383 | TIMUR ZIEG | ADDRESS REDACTED | | | BTC 0.0055092466698574 | | |
| 3.1.555384 | TIMURCIN SIKTAS | ADDRESS REDACTED | | | CEL 0.372249854725437 | | |
| 3.1.555385 | TIMYR GIMADEEV | ADDRESS REDACTED | | | BTC 0.000000269586603341<br>CEL 0.0313092279155918<br>MCDAI 0.0257644132306946<br>USDT ERC20 0.0272061510660322 | | |
| 3.1.555386 | TIN BANH | ADDRESS REDACTED | | | BTC 0.000186628107675509 | | |
| 3.1.555387 | TIN BOBOVCAN | ADDRESS REDACTED | | | BTC 0.000824979199785747<br>BUSD 10.7634333719841 | | |
| 3.1.555388 | TIN CERAJ | ADDRESS REDACTED | | | CEL 1.07749377071204 | | |
| 3.1.555389 | TIN CHAN LE | ADDRESS REDACTED | | | LINK 0.00135641939315879 | | |
| 3.1.555390 | TIN CHEUNG | ADDRESS REDACTED | | | BTC 0.000324278921096496<br>ETH 0.000043360956902057 | | |
| 3.1.555391 | TIN CHEUNG ROBERT CHAU | ADDRESS REDACTED | | | BTC 0.00178635958317313<br>CEL 1.69980504216823<br>TUSD 18.7589865967214 | | |
| 3.1.555392 | TIN CHI CHAN | ADDRESS REDACTED | | | BTC 0.177373652870029<br>ETH 0.013572906252633<br>USDC 0.598364020357412 | | |
| 3.1.555393 | TIN CHI CHEUNG | ADDRESS REDACTED | | | BTC 0.00405378328957147<br>USDT ERC20 6788.50745092332 | | |
| 3.1.555394 | TIN CHING FUNG | ADDRESS REDACTED | | | ADA 445.768559911847<br>BTC 0.00128102136456821<br>ETH 0.00170198305787211 | | |
| 3.1.555395 | TIN DOPLIHAR | ADDRESS REDACTED | | | CEL 15.0240275758372<br>ETH 0.285 | | |
| 3.1.555396 | TIN FADIGA | ADDRESS REDACTED | | | BTC 0.0000137722546581599<br>BUSD 0.519923831342923<br>CEL 0.0205870678017179<br>DOT 0.0355369617705686<br>MCDAI 0.0962643874892255<br>XRP 0.069007011607742 | | |
| 3.1.555397 | TIN FAT MA | ADDRESS REDACTED | | | BTC 0.00129915639594621<br>ETH 8.81192086385316<br>USDT ERC20 31.4795653565025 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.555398 | TIN FERKO | ADDRESS REDACTED | | | BTC 0.000000005170556552<br>CEL 54.7394416451743 | | |
| 3.1.555399 | TIN FUNG CHONG | ADDRESS REDACTED | | | BTC 0.00016907<br>CEL 0.146269170829804 | | |
| 3.1.555400 | TIN HAJSTER | ADDRESS REDACTED | | | BTC 0.00123395853899309<br>CEL 0.0280216546954289 | | |
| 3.1.555401 | TIN HAJSTER | ADDRESS REDACTED | | | BTC 0.00264027125447926<br>MATIC 1.44013466743709 | | |
| 3.1.555402 | TIN HANG EDMUND WONG | ADDRESS REDACTED | | | BNB 0.000000004220532319<br>BTC 0.0000406243411683149<br>CEL 1250.48832402535<br>ETH 0.965116067049253 | | |
| 3.1.555403 | TIN HO | ADDRESS REDACTED | | | ADA 462.784525154282<br>AVAX 7.83646861901945<br>BTC 0.00650994228744731<br>DOT 11.7301770522504<br>MATIC 480.194951010219<br>SOL 9.16895737009803 | BTC 0.00622528 | |
| 3.1.555404 | TIN HO LEUNG | ADDRESS REDACTED | | | BTC 0.000000003606503921<br>CEL 0.993835653167439 | | |
| 3.1.555405 | TIN HUNG OR | ADDRESS REDACTED | | | BTC 0.00104865011680169 | | |
| 3.1.555406 | TIN HUNG OR | ADDRESS REDACTED | | | ADA 1014.38760552457<br>BTC 0.0018785757359171<br>CEL 4.54917976443941 | | |
| 3.1.555407 | TIN HUNG WONG | ADDRESS REDACTED | | | BTC 0.000550881341875428<br>CEL 0.581242810086697<br>TUSD 0.43866586262229<br>USDC 0.153929452626745 | | |
| 3.1.555408 | TIN KA LEE | ADDRESS REDACTED | | | CEL 1.08874689431111<br>USDT ERC20 0.000000873047791837 | | |
| 3.1.555409 | TIN KAURIĆ | ADDRESS REDACTED | | | ADA 0.105589622850853<br>BTC 0.000000062764802572<br>DOT 0.00232577899632279 | | |
| 3.1.555410 | TIN KIN LAM | ADDRESS REDACTED | | | BTC 0.00114735288637663<br>CEL 13.8527867206135<br>USDC 273.301771333045 | | |
| 3.1.555411 | TIN KUSAN | ADDRESS REDACTED | | | CEL 0.0523085369516759 | | |
| 3.1.555412 | TIN LAI TERESA LAM | ADDRESS REDACTED | | | ETH 0.00166864490924571<br>LUNC 1.02906778791481<br>SOL 0.887618766773982 | | |
| 3.1.555413 | TIN LE | ADDRESS REDACTED | | | ADA 0.0130483719830749<br>BTC 0.0114071630329033<br>ETH 29.8231382654848<br>USDC 0.00505479539975259 | BTC 0.000171728619931307 | |
| 3.1.555414 | TIN LE | ADDRESS REDACTED | | | ADA 846.165811820776<br>BTC 0.0531255227749442<br>DOT 21.7327271794187<br>ETH 2.11755169972439<br>MATIC 334.045624561612<br>SOL 9.86975415010632<br>USDC 6192.30901943249 | | |
| 3.1.555415 | TIN LOK REBEKER CHOI | ADDRESS REDACTED | | | BTC 0.000000059375598459<br>CEL 0.0748607363558762 | | |
| 3.1.555416 | TIN LONG CHEUNG | ADDRESS REDACTED | | | BTC 0.000000006549191452<br>CEL 2.72396479927787<br>ETH 0.00603722723921431<br>LTC 0.00000000178720786<br>MCDAI 2.75786114018245<br>USDC 0.000000484457663934 | | |
| 3.1.555417 | TIN LONG HO | ADDRESS REDACTED | | | BTC 0.101124058416882<br>CEL 4.65022533130168<br>DOT 0.0942537163236378<br>ETH 0.00252037432814077<br>LINK 0.0303373408433005<br>USDT ERC20 9.206727 | | |
| 3.1.555418 | TIN LONG LEE | ADDRESS REDACTED | | | BTC 0.00164736249563831<br>ETH 0.001756885369296 | | |
| 3.1.555419 | TIN LONG WONG | ADDRESS REDACTED | | | CEL 0.0809414214492058<br>ETH 0.000001867201694316 | | |
| 3.1.555420 | TIN MING PANG | ADDRESS REDACTED | | | BTC 0.000451891076625113<br>CEL 33.0479626692926<br>USDT ERC20 717.512029968889 | | |
| 3.1.555421 | TIN NGUYEN | ADDRESS REDACTED | | | USDC 52.2426506552141 | | |
| 3.1.555422 | TIN OPAČAK | ADDRESS REDACTED | | | BTC 0.00129187924330447<br>CEL 27.6729724024754<br>MATIC 675.651888663199<br>SNX 131.913683808448 | | |
| 3.1.555423 | TIN PAN LEE | ADDRESS REDACTED | | | CEL 0.0112756884655773<br>USDC 0.0473513551993653 | | |
| 3.1.555424 | TIN PHAM | ADDRESS REDACTED | | | ADA 7.37588005097559<br>BTC 0.000001153544751927<br>USDC 0.422756147925868 | | |
| 3.1.555425 | TIN PHAN | ADDRESS REDACTED | | | BTC 0.000895669639879813 | BTC 0.000000002139878753 | |
| 3.1.555426 | TIN PO HAU | ADDRESS REDACTED | | | ADA 250.809114790807<br>BTC 0.122518034626705<br>CEL 15.0102741651482<br>ETH 6.54577333915613<br>MCDAI 1.3883356674827<br>USDC 270 | | |
| 3.1.555427 | TIN PUI JULIA CHAM | ADDRESS REDACTED | | | ADA 132.860707586571<br>AVAX 1.77181021249806<br>BTC 0.0344308920734025<br>BUSD 0.0048<br>CEL 70.8149655859572<br>DOT 0.0001798712<br>ETH 0.443063965821068<br>MANA 16.78972277<br>MATIC 61.9763517<br>PAXG 0.137095995316 | | |
| 3.1.555428 | TIN SARIC | ADDRESS REDACTED | | | BTC 0.00000000775646759<br>CEL 2.09691898090569 | | |
| 3.1.555429 | TIN SHING CHAN | ADDRESS REDACTED | | | BTC 0.000001050201452875<br>BUSD 9.3267045887927 | | |
| 3.1.555430 | TIN SHING GOCK | ADDRESS REDACTED | | | AVAX 203.816193903165<br>BNB 0.000000001948844232<br>BTC 0.000136016778819209<br>CEL 5.58428903691816<br>DOT 911.225782633552<br>LTC 0.000000009545215121<br>LUNC 106.886010097119<br>MATIC 16148.1519542699<br>PAXG 50.3584974850436<br>SGB 479.911840862992<br>SNX 4070.84898000186<br>USDC 20181.4209428796<br>XLM 0.000000024458059684<br>XRP 0.000000146485485527 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.555431 | TIN SUPERFUND | CORELLA PLACE, RUNCORN, 4113 AUSTRALIA | | | BTC 1.304176370599<br>CEL 1.97515271921229<br>DOT 883.111764522753<br>ETH 35.6940744825174<br>LINK 681.103806236362 | | |
| 3.1.555432 | TIN TIN AYE | ADDRESS REDACTED | | | ADA 0.233305078946508<br>BTC 0.000001179660159799 | | |
| 3.1.555433 | TIN TOMÁŠ TRINH | ADDRESS REDACTED | | | BTC 0.000011737391784955<br>CEL 0.146609028896578<br>ETH 0.00818402650828781<br>LTC 0.0000000167443155399999 | | |
| 3.1.555434 | TIN TRONG NGUYEN | ADDRESS REDACTED | | | | BTC 0.0001 | |
| 3.1.555435 | TIN TRUNG LY | ADDRESS REDACTED | | | BTC 0.000001034820536127<br>CEL 1.161398876114<br>USDC 0.00853638717245586 | | |
| 3.1.555436 | TIN TSE | ADDRESS REDACTED | | | BTC 0.00784528201560204 | | |
| 3.1.555437 | TIN VUONG | ADDRESS REDACTED | | | BTC 0.00134883531453246<br>ETH 7.56855145049819 | | |
| 3.1.555438 | TIN WAI KWAN | ADDRESS REDACTED | | | USDC 1.61200914582959 | | |
| 3.1.555439 | TIN WAI YEUNG | ADDRESS REDACTED | | | BTC 0.000926329631461045<br>USDT ERC20 516.80298144532 | | |
| 3.1.555440 | TIN YAM CHRISTOPHER CHUN | ADDRESS REDACTED | | | CEL 0.0489078210558115<br>ETH 0.00159662891834787 | | |
| 3.1.555441 | TIN YAM WONG | ADDRESS REDACTED | | | BUSD 0.0304834844785923 | | |
| 3.1.555442 | TIN YAN CHAN | ADDRESS REDACTED | | | BTC 0.00204462432015444<br>TUSD 1.39064495849742 | | |
| 3.1.555443 | TIN YAN FOK | ADDRESS REDACTED | | | BTC 0.000001279474557714<br>CEL 4.85140244401193<br>SGB 0.000173895951176845<br>USDC 0.000000357905576197<br>XRP 0.00117364234367672 | | |
| 3.1.555444 | TIN YAU WONG | ADDRESS REDACTED | | | CEL 5.25692983183809<br>ETH 2.59785021731215 | | |
| 3.1.555445 | TIN YIU CHEUNG | ADDRESS REDACTED | | | AVAX 4.83306376074424<br>BTC 0.00233684606062805<br>CEL 1.24786886262586<br>DOT 0.00637211078226414<br>MATIC 0.682777438379676 | | |
| 3.1.555446 | TIN YIU LIU | ADDRESS REDACTED | | | BTC 0.000000004346865151<br>CEL 0.00138367730594846<br>USDC 1.04521046179593 | | |
| 3.1.555447 | TIN YUEN HONG | ADDRESS REDACTED | | | BTC 0.000000007343115971<br>CEL 6.21851564058884<br>ETH 0.649829070309956<br>USDT ERC20 0.000000356909507466 | | |
| 3.1.555448 | TINA AI CROOKS | ADDRESS REDACTED | | | BTC 0.00139540941563389<br>LUNC 3.9307353529417 | | |
| 3.1.555449 | TINA ANDERSON | ADDRESS REDACTED | | | LTC 0.00159099818603727 | LTC 5.17360719961709 | |
| 3.1.555450 | TINA ARIFFIN | ADDRESS REDACTED | | | BTC 0.000000009567295449<br>CEL 16.8819810144533 | | |
| 3.1.555451 | TINA ASHFORD-ROWE | ADDRESS REDACTED | | | BTC 0.00113513199532868<br>CEL 129.840690449198<br>SNX 97.51 | | |
| 3.1.555452 | TINA ATKINSON | ADDRESS REDACTED | | | ADA 590.23608520813<br>BTC 0.000900851766008306<br>CEL 20.5062507490418<br>MATIC 1309.54135131444<br>XRP 1848.27954664241 | | |
| 3.1.555453 | TINA AUDA | ADDRESS REDACTED | | | BTC 0.000417977314980295<br>CEL 114.314378421424<br>EOS 49.7<br>ETH 1.29448356737299<br>LINK 50.198<br>USDC 244.426105441292<br>XRP 4972.44<br>ZRX 289 | | |
| 3.1.555454 | TINA BALCH | ADDRESS REDACTED | | | ETH 0.0190369095533871 | | |
| 3.1.555455 | TINA BEAUCHAIN | ADDRESS REDACTED | | | BCH 0.000405353505821433<br>BTC 0.881928098619098<br>CEL 1.15116892753898<br>ETH 72.4396805538723<br>LTC 37.265709657951<br>OMG 0.00256699420592153<br>XLM 3920.72634752748<br>XRP 0.227038431843808<br>ZRX 1523.2159060741 | BCH 0.000009401757009252<br>USDC 566.338 | |
| 3.1.555456 | TINA BURŠIČ | ADDRESS REDACTED | | | BTC 0.00115529471568197<br>XTZ 0.258107751020763 | | |
| 3.1.555457 | TINA CHENG | ADDRESS REDACTED | | | GUSD 50693.1832964361<br>USDT ERC20 13820.1042956802 | | |
| 3.1.555458 | TINA CONNAN | ADDRESS REDACTED | | | BTC 0.00085748909292122<br>COMP 3.75030459004025<br>ETH 0.00333775740994746<br>ZRX 2132.81432277157 | | |
| 3.1.555459 | TINA COTTON | ADDRESS REDACTED | | | BTC 0.00182341925211132<br>ETH 0.0197349817678144<br>SNX 2.46835449057155<br>XLM 4.10526897163472 | | |
| 3.1.555460 | TINA DAVID | ADDRESS REDACTED | | | BTC 0.000000020526738923 | | |
| 3.1.555461 | TINA DELANCEY | ADDRESS REDACTED | | | BTC 0.00078712703962676<br>ETH 4.06517511846351<br>MATIC 738.08579788969 | | |
| 3.1.555462 | TINA DOMINGUEZ | ADDRESS REDACTED | | | ADA 139.242079521801<br>AVAX 0.556775241487428<br>BTC 0.0174140853283877<br>DOT 2.05890301198685<br>ETH 0.218799852088613<br>MATIC 308.646385768693<br>SOL 3.5485740996548<br>XLM 30.6932582881202 | | |
| 3.1.555463 | TINA DREISICKE | ADDRESS REDACTED | | | BTC 0.0129331293314017 | | |
| 3.1.555464 | TINA DUKES | ADDRESS REDACTED | | | BTC 0.00211001284454799<br>ETH 0.121736411563275<br>LTC 2.83789168112514 | | |
| 3.1.555465 | TINA DUNCKEL | ADDRESS REDACTED | | | BTC 0.000007041733906l2399 | | |
| 3.1.555466 | TINA DYER | ADDRESS REDACTED | | | BTC 0.313214051397114<br>ETH 0.00211379636424179<br>LPT 20.0221926635763<br>USDC 67.3851147238893 | | |
| 3.1.555467 | TINA E NEUSER | ADDRESS REDACTED | | | | ADA 702.30884<br>BTC 0.0377401714503847<br>ETH 0.16175589 | |
| 3.1.555468 | TINA EDWARDS | ADDRESS REDACTED | | | ADA 1.8743960465532<br>BTC 0.351777555628885<br>DOT 215.040371016849<br>ETH 0.000496352462299567<br>MATIC 10689.3598236418<br>SNX 1743.5148480378 | | |
| 3.1.555469 | TINA ELIASSEN | ADDRESS REDACTED | | | BTC 0.00117283383323232<br>LINK 234.905205144347 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.555470 | TINA FAIRCLOTH | ADDRESS REDACTED | | | BTC 0.259798633934839 | | |
| 3.1.555471 | TINA FRISCH | ADDRESS REDACTED | | | BTC 0.055136535143354<br>CEL 37.4115477764541 | | |
| 3.1.555472 | TINA FUCHS | ADDRESS REDACTED | | | BTC 0.176248835967241 | | |
| 3.1.555473 | TINA FÜRHACKER | ADDRESS REDACTED | | | BTC 0.0000197121568569499<br>USDT ERC20 0.531775092115278 | | |
| 3.1.555474 | TINA GIONET | ADDRESS REDACTED | | | ADA 2080.62550268807<br>BTC 0.220735849038909<br>ETH 3.15107569015198<br>MATIC 1237.24611792089<br>SNX 395.394833375902<br>XLM 1007.52678715682 | | |
| 3.1.555475 | TINA GLATZ | ADDRESS REDACTED | | | BTC 0.0104996654660728<br>USDC 12845.0452460993 | | |
| 3.1.555476 | TINA GRAHAM | ADDRESS REDACTED | | | BTC 0.829272271536582<br>CEL 1.07789312631221<br>MCDAI 1242.28881949834 | | |
| 3.1.555477 | TINA GRATEJ | ADDRESS REDACTED | | | BTC 0.00202994693817446<br>USDC 688.207852104485 | | |
| 3.1.555478 | TINA GRUBAR | ADDRESS REDACTED | | | BTC 0.0284247615967455 | | |
| 3.1.555479 | TINA GUIOMAR | ADDRESS REDACTED | | | BTC 0.000029720852207324<br>ETH 0.000372915833620134 | | |
| 3.1.555480 | TINA GULKA | ADDRESS REDACTED | | | BTC 0.309393675045373<br>CEL 1.17266374385322<br>DOT 0.201495934824709<br>ETH 0.00131597467426309 | | |
| 3.1.555481 | TINA HAN | ADDRESS REDACTED | | | BTC 0.00203259133726979<br>USDC 8852.33775779399 | | |
| 3.1.555482 | TINA HARTWIG | ADDRESS REDACTED | | | BTC 0.0834189981131473 | | |
| 3.1.555483 | TINA HENDERSON | ADDRESS REDACTED | | | BTC 0.0917197340350877<br>CEL 90.9906673480305<br>ETH 0.98450185<br>XRP 1989.9393521303 | | |
| 3.1.555484 | TINA HILDEBRANDT | ADDRESS REDACTED | | | BTC 0.000000137241791097<br>DOT 0.00511880851657393<br>ETH 0.000244840484921626<br>LINK 0.00102838912724207<br>MATIC 0.103988701774282<br>PAXG 0.0000708025599631509<br>USDC 0.0315671543598295 | | |
| 3.1.555485 | TINA HOLBEK | ADDRESS REDACTED | | | BTC 0.0861023953704294<br>CEL 302.103119404434<br>XLM 680<br>XRP 400.017723 | | |
| 3.1.555486 | TINA HOLOUBKOVÁ | ADDRESS REDACTED | | | ADA 12.6809413731785<br>BCH 0.0209542692549139<br>BTC 0.0114445382976485<br>DOT 1.13042933110443<br>ETC 0.137155549570369<br>ETH 0.00734069275883277<br>LTC 0.0543029375903903 | | |
| 3.1.555487 | TINA HOLT | ADDRESS REDACTED | | | BTC 0.00210337676341117<br>CEL 1.14549266575434 | | |
| 3.1.555488 | TINA HUSMAN | ADDRESS REDACTED | | | BAT 169.295282031176<br>BCH 0.586800734588965<br>BTC 0.0116787797819245<br>COMP 0.0525774780894163<br>ETH 0.00698067562707433<br>XRP 0.000000200967116363 | | |
| 3.1.555489 | TINA INGENTHRON | ADDRESS REDACTED | | | BTC 0.00810825268264106<br>ETH 0.149618180707122 | | |
| 3.1.555490 | TINA JACKSON | ADDRESS REDACTED | | | BTC 0.00120551423599865<br>COMP 0.013268766612019<br>USDC 418.985607404864 | | |
| 3.1.555491 | TINA JARMAIN | ADDRESS REDACTED | | | CEL 1.06332138410625 | | |
| 3.1.555492 | TINA JERKIC | ADDRESS REDACTED | | | BCH 0.242629228360288<br>BTC 0.0254771074750088<br>CEL 31.1282143065943<br>DOT 16.2053083971065<br>ETH 0.535796633589352<br>LTC 0.856232011290163<br>MATIC 119.167938505585 | | |
| 3.1.555493 | TINA JESSICA NEUBAUER | ADDRESS REDACTED | | | BTC 0.000368826702076338 | | |
| 3.1.555494 | TINA KIM | ADDRESS REDACTED | | | ADA 343.698949840715<br>BTC 0.0748060597534732<br>DOT 15.4705719416033<br>EOS 0.753153556213656<br>ETH 0.00159449962077364 | | |
| 3.1.555495 | TINA KRAMER | ADDRESS REDACTED | | | CEL 0.173140183021822<br>ETH 0.0160348826133423 | | |
| 3.1.555496 | TINA KÜENZI | ADDRESS REDACTED | | | BTC 0.00531521204330945<br>CEL 34.2459899633811<br>ETH 0.19987617 | | |
| 3.1.555497 | TINA LAM | ADDRESS REDACTED | | | BTC 0.00826383568817363<br>ETH 0.187892805223928<br>USDC 1236.05274699207 | | |
| 3.1.555498 | TINA LEE | ADDRESS REDACTED | | | BTC 0.000013815438080689<br>USDC 0.071910610717678 | | |
| 3.1.555499 | TINA LIN | ADDRESS REDACTED | | | BTC 0.0275229818392217<br>CEL 0.000441623355150745<br>ETH 0.261885225167835 | | |
| 3.1.555500 | TINA LISBJERG | ADDRESS REDACTED | | | BTC 0.017211950447847 | | |
| 3.1.555501 | TINA LITTLE | ADDRESS REDACTED | | | BTC 0.00319871494622782 | BTC 0.00000000966373657 | |
| 3.1.555502 | TINA LOOCK | ADDRESS REDACTED | | | ADA 1930.1134438537<br>BTC 0.00110182499857157<br>ETH 1.05082466486901<br>MATIC 1072.40982881637<br>XLM 4930.67129314578 | ETH 0.28221088 | |
| 3.1.555503 | TINA LUKMANN ANDERSEN | ADDRESS REDACTED | | | CEL 368.732433505467 | | |
| 3.1.555504 | TINA M AVALOS | ADDRESS REDACTED | | | USDC 0.00854912365018589 | | |
| 3.1.555505 | TINA MACKENZIE | ADDRESS REDACTED | | | BTC 0.000944478565672383<br>USDC 10813.8265958816 | | |
| 3.1.555506 | TINA MACLEOD | ADDRESS REDACTED | | | BTC 1.04508064629495<br>USDC 4.83270747066086 | USDC 0.00000098508074774 | |
| 3.1.555507 | TINA MAK | ADDRESS REDACTED | | | BTC 0.000001915776791365<br>USDC 0.103219033848916<br>USDT ERC20 0.355010966033778 | | |
| 3.1.555508 | TINA MARIE BROWN | ADDRESS REDACTED | | | BTC 0.00191538868388047<br>MATIC 114.056313351263<br>SNX 23.5756803713739<br>XLM 15.8865264145615 | | |
| 3.1.555509 | TINA MARIE ROWLANDS | ADDRESS REDACTED | | | SGB 60.7820217525587<br>XLM 142.124751277821<br>XRP 397.598864646089 | | |
| 3.1.555510 | TINA MARIOL | ADDRESS REDACTED | | | BTC 0.0548228535139704<br>USDT ERC20 2570.72135686782 | | |
| 3.1.555511 | TINA MARKOVIC | ADDRESS REDACTED | | | BTC 0.000000000479350557<br>CEL 0.0707089396875196 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.555512 | TINA MARKUN | ADDRESS REDACTED | | | ADA 0.000000093161447057<br>BTC 0.00419525438463923<br>CEL 213.759895927545<br>ETH 0.00148228534454894 | | |
| 3.1.555513 | TINA MASHILO | ADDRESS REDACTED | | | BTC 0.00184516351971226<br>CEL 1.53289774231709 | | |
| 3.1.555514 | TINA MEMSIC | ADDRESS REDACTED | | | BTC 0.0684246220596421<br>ETH 0.789454611827049<br>USDC 535.595272203852 | | |
| 3.1.555515 | TINA MOSHTAGH | ADDRESS REDACTED | | | BNB 0.949012917622817<br>BTC 0.00104925742980481 | | |
| 3.1.555516 | TINA MOTHERWELL | ADDRESS REDACTED | | | BTC 0.000000040237682983 | | |
| 3.1.555517 | TINA MUNRO | ADDRESS REDACTED | | | BTC 0.000229975909886559<br>CEL 1.11404155600956<br>ETH 0.000730132653893837 | | |
| 3.1.555518 | TINA MUSICO | ADDRESS REDACTED | | | BTC 0.000119047435517427 | | |
| 3.1.555519 | TINA NAILOR | ADDRESS REDACTED | | | BTC 2.13724966527942 | | |
| 3.1.555520 | TINA NGUYEN | ADDRESS REDACTED | | | AVAX 25.4778669350374<br>BTC 0.139142707986404<br>DOT 110.345404484172<br>ETH 1.78392308226327<br>MATIC 314.322931328214 | | |
| 3.1.555521 | TINA NGUYEN | ADDRESS REDACTED | | | BTC 0.00651889304960419 | | |
| 3.1.555522 | TINA NGUYEN | ADDRESS REDACTED | | | BTC 0.00510912586782255<br>ETH 0.0263159948045876 | | |
| 3.1.555523 | TINA NICHOLS | ADDRESS REDACTED | | | BTC 0.00218525149164363<br>USDC 435.555904344269<br>XLM 1135.85780950591 | | |
| 3.1.555524 | TINA NIEVES | ADDRESS REDACTED | | | ADA 0.892667017987529<br>BCH 15.4028678548853<br>BTC 0.000215146468029327<br>DOT 91.5148005448998<br>ETH 37.83835723859<br>LINK 98.5549394728436<br>USDC 2.75254491904302 | ADA 0.000000114985188487<br>BTC 0.000085620242227134<br>USDC 0.000000987589262571 | |
| 3.1.555525 | TINA NORRIS | ADDRESS REDACTED | | | CEL 57.3166256971457<br>ETH 0.993915778545473<br>SNX 30.2198932652789 | | |
| 3.1.555526 | TINA ÖSTENSSON | ADDRESS REDACTED | | | ETH 0.0516078345653475 | | |
| 3.1.555527 | TINA PAGE | ADDRESS REDACTED | | | BTC 0.0558468570374856<br>ETH 0.476519792082684 | | |
| 3.1.555528 | TINA PARK | ADDRESS REDACTED | | | ADA 2825.69347605134<br>BCH 4.14021917705871<br>BTC 0.96584716308529<br>ETC 57.8243012792861<br>ETH 6.31833332898702<br>LTC 26.9197872823195<br>MATIC 2567.96691982888<br>SNX 57.7898328841569<br>UNI 30.1377802696939<br>ZEC 8.06487643628306 | | |
| 3.1.555529 | TINA PATEL | ADDRESS REDACTED | | | CEL 36.2320902512417<br>DOT 2.00205660523766<br>ETH 0.507135516128255<br>LINK 1.9755114377585 | | |
| 3.1.555530 | TINA PHAM | ADDRESS REDACTED | | | BTC 0.0109591297955076<br>CEL 1.09876606068333 | | |
| 3.1.555531 | TINA PINAL | ADDRESS REDACTED | | | BTC 0.010765871983741 | | |
| 3.1.555532 | TINA PIRC | ADDRESS REDACTED | | | BTC 0.00120866370141171<br>CEL 1.97184708220517<br>XLM 2000 | | |
| 3.1.555533 | TINA POH | ADDRESS REDACTED | | | BTC 0.000016939820375682<br>CEL 39.6885769850246<br>USDC 0.000000797246303731 | | |
| 3.1.555534 | TINA REID | ADDRESS REDACTED | | | BTC 0.00875369012525619<br>CEL 56.3645864496007<br>USDC 1058.401365 | | |
| 3.1.555535 | TINA REZAEI | ADDRESS REDACTED | | | BTC 0.00001048190587063 | | |
| 3.1.555536 | TINA ROBERSON | ADDRESS REDACTED | | | ADA 487.653045689498<br>BTC 0.00127551369797863<br>SUSHI 48.7819636819833<br>XRP 150.552705 | | |
| 3.1.555537 | TINA SADEGHI | ADDRESS REDACTED | | | BTC 0.0333449118740053<br>ETH 1.84593337811978<br>USDC 39492.1884963109 | | |
| 3.1.555538 | TINA SAPSZIAN | ADDRESS REDACTED | | | USDC 30.4508086551522 | | |
| 3.1.555539 | TINA SCHLEGEL | ADDRESS REDACTED | | | ADA 1372.45329669628<br>BTC 0.167559170301527<br>CEL 4.04247368942124<br>DOT 33.4372923770395<br>ETH 1.48925880889253<br>LINK 23.4732857576535<br>LTC 3.8180310925622<br>MATIC 1733.1273288402 | | |
| 3.1.555540 | TINA SCHMITZ | ADDRESS REDACTED | | | USDC 0.326682113397816 | | |
| 3.1.555541 | TINA SCOZZARO | ADDRESS REDACTED | | | BTC 0.00166543334564167<br>SGB 986.883371374245<br>XLM 1.90456626123757<br>XRP 4.64703006946781 | | |
| 3.1.555542 | TINA SEHER KLAVORA | ADDRESS REDACTED | | | BTC 0.00366673<br>CEL 80.0730995116046<br>ETH 0.961491886607<br>LTC 2.30944013<br>USDC 10 | | |
| 3.1.555543 | TINA SHECHTMAN | ADDRESS REDACTED | | | BTC 0.110235942845279<br>CEL 38.2083658018298<br>EOS 37.5533146245026<br>ETH 0.744668202030137<br>XRP 222.030007744688 | | |
| 3.1.555544 | TINA SILER | ADDRESS REDACTED | | | CEL 542.202401170015<br>ETH 3.04099036712992<br>SGB 0.0103525286976971<br>USDT ERC20 2.43248328034532<br>XRP 0.06771992009705 | | |
| 3.1.555545 | TINA SMITH | ADDRESS REDACTED | | | BTC 0.00534097295483353<br>CEL 0.0366359830743138<br>MCDAI 31.7885616265726 | | |
| 3.1.555546 | TINA STROOBANDT | ADDRESS REDACTED | | | BTC 0.000770259245299576<br>ETH 0.0256251192866371 | | |
| 3.1.555547 | TINA STRUPAR | ADDRESS REDACTED | | | BCH 0.000099705512489439<br>BTC 0.000008764857010884<br>ETH 0.000000280989749823<br>LTC 0.0027226154102393<br>UNI 0.00498518911959056<br>XLM 0.208905644564195 | | |
| 3.1.555548 | TINA SVINGERUD | ADDRESS REDACTED | | | ETH 0.00025789660272388 | | |
| 3.1.555549 | TINA TANG | ADDRESS REDACTED | | | CEL 0.648647445214671<br>ETH 0.0422342226200446 | | |
| 3.1.555550 | TINA TAXARA | ADDRESS REDACTED | | | USDC 0.00197321474826376 | | |
| 3.1.555551 | TINA TAYLOR | ADDRESS REDACTED | | | BTC 0.000024305626626321 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.555552 | TINA TAYLOR | ADDRESS REDACTED | | | BTC 0.00107139905948572<br>ETH 0.00248885443351379<br>XLM 16.6768910534611 | | |
| 3.1.555553 | TINA THANH DORRINGTON | ADDRESS REDACTED | | | BTC 1.01936870928395<br>ETH 30.3195214443777<br>LUNC 65.1918800498063 | | |
| 3.1.555554 | TINA TRAN | ADDRESS REDACTED | | | BTC 0.00126402085622026<br>USDC 416.389990799206 | | |
| 3.1.555555 | TINA TRAN | ADDRESS REDACTED | | | BTC 0.238992545571722 | | |
| 3.1.555556 | TINA TRAN | ADDRESS REDACTED | | | BTC 0.0186234228307661<br>CEL 7.62824596217636<br>ETH 0.719661125616826 | | |
| 3.1.555557 | TINA TRAN | ADDRESS REDACTED | | | ADA 1132.84390694958<br>BTC 0.000733848005401121<br>CEL 0.595529096826049<br>DOT 225.652067538471<br>ETH 1.0402095508792<br>SNX 54.0736961139768 | | |
| 3.1.555558 | TINA URGO | ADDRESS REDACTED | | | ADA 0.0000023186687307390<br>BTC 0.000963280005518843<br>ETH 0.000000002976687026<br>USDC 0.000652117258501409 | ADA 1.76235306815119<br>BTC 0.000000959394816479<br>ETH 0.000002089548099553<br>USDC 0.391172985088263 | |
| 3.1.555559 | TINA VALENTIC | ADDRESS REDACTED | | | BTC 0.000000705634624971<br>CEL 1.40720708623975 | | |
| 3.1.555560 | TINA VALJUS | ADDRESS REDACTED | | | CEL 20.4460637887471 | | |
| 3.1.555561 | TINA VAUGHN | ADDRESS REDACTED | | | BTC 0.000000657227804883<br>MATIC 0.336563002113483 | | |
| 3.1.555562 | TINA VRANJES | ADDRESS REDACTED | | | BTC 0.000002100908943457 | | |
| 3.1.555563 | TINA VUONG | ADDRESS REDACTED | | | BTC 0.0013110276796806<br>ETH 0.00316236866001286 | | |
| 3.1.555564 | TINA WALL DYCK | ADDRESS REDACTED | | | | MATIC 1585.81021035 | |
| 3.1.555565 | TINA WILMER | ADDRESS REDACTED | | | BTC 0.000000978170354788 | | |
| 3.1.555566 | TINA WONG RN BSN | ADDRESS REDACTED | | | USDC 100 | | |
| 3.1.555567 | TINA WU | ADDRESS REDACTED | | | BTC 0.00017819524730865<br>CEL 0.813381043270122 | | |
| 3.1.555568 | TINA XIONG | ADDRESS REDACTED | | | BTC 0.0102947303554509<br>ETH 0.193720478410887<br>MCDAI 31.9008081814105 | | |
| 3.1.555569 | TINA ZOVKIC | ADDRESS REDACTED | | | BTC 0.00000054298810711799<br>USDC 0.33340641410556 | | |
| 3.1.555570 | TINA ZUPANCIC | ADDRESS REDACTED | | | CEL 2.48144872411031<br>LTC 0.00474934 | | |
| 3.1.555571 | TINALE BRADLEY | ADDRESS REDACTED | | | ETH 0.00152291843969284 | | |
| 3.1.555572 | TINAMARIE CRUZ | ADDRESS REDACTED | | | ETH 0.126331394237488 | | |
| 3.1.555573 | TINATIN BEZHANISHVILI | ADDRESS REDACTED | | | ADA 1151.773149<br>BTC 0.00167039722045902<br>CEL 8.33275525785805 | | |
| 3.1.555574 | TINATIN BEZHANISHVILI | ADDRESS REDACTED | | | CEL 1.06702008052323 | | |
| 3.1.555575 | TINATIN MULADZE | ADDRESS REDACTED | | | BTC 0.00000049720777885<br>ETH 0.0000852308640924379 | | |
| 3.1.555576 | TINATINI PAPASHVILI | ADDRESS REDACTED | | | ADA 187.937219730941<br>BNB 1.09591808702721<br>BTC 0.00215456172147774<br>CEL 154.383991347323<br>USDC 575 | | |
| 3.1.555577 | TINBITE MAMO | ADDRESS REDACTED | | | DOT 69.9819833422298<br>USDC 77253.3933664782 | | |
| 3.1.555578 | TINCHO SM BERNAL | ADDRESS REDACTED | | | BTC 0.000000002162761941<br>CEL 0.14570778529699<br>USDC 0.000000863116984479 | | |
| 3.1.555579 | TINCHUN KO | ADDRESS REDACTED | | | BTC 0.00248855456947417<br>ETH 4.6645662619714<br>USDC 37.0377481075089 | | |
| 3.1.555580 | TINCS CRYPTO | ADDRESS REDACTED | | | BTC 0.000000000723167131<br>CEL 0.437750384706522 | | |
| 3.1.555581 | TINCS PAD | ADDRESS REDACTED | | | BTC 0.000009101760788901 | | |
| 3.1.555582 | TINCS SHOP | ADDRESS REDACTED | | | BTC 0.000000002703199592<br>CEL 0.0926527848074144 | | |
| 3.1.555583 | TINCY THANKACHAN | ADDRESS REDACTED | | | ADA 402.936335608436<br>BTC 0.169656988985474<br>CEL 27.057148548685<br>ETH 0.286713184183346 | | |
| 3.1.555584 | TINDARO PARATORE | ADDRESS REDACTED | | | BTC 0.000818383314004629<br>CEL 0.405906804621435<br>ETH 0.000011263877317754 | | |
| 3.1.555585 | TINDARO SANTO SALVADORE | ADDRESS REDACTED | | | BTC 0.000000006290713838<br>CEL 0.000000684030749633 | | |
| 3.1.555586 | TINDARO SCAFFIDI | ADDRESS REDACTED | | | BTC 0.000025639608048935 | | |
| 3.1.555587 | TINDIMUTUMA GAUDENSIA | ADDRESS REDACTED | | | BTC 0.00111231750095996<br>EOS 6.1003134308697 | | |
| 3.1.555588 | TINE ABEL | ADDRESS REDACTED | | | BTC 0.000903665906374717<br>CEL 24.5857792517588 | | |
| 3.1.555589 | TINE BREGAR | ADDRESS REDACTED | | | BTC 0.00111939753621408<br>CEL 26.7460155504295<br>USDC 57.880313543741<br>USDT ERC20 32.5021945555543 | | |
| 3.1.555590 | TINE HORVAT | ADDRESS REDACTED | | | ADA 637.361<br>BTC 0.348527531662408<br>CEL 629.167978899716<br>DASH 0.33344749<br>ETH 1.91769238<br>SGB 15.2833451651164<br>XLM 9318<br>XRP 99 | | |
| 3.1.555591 | TINE KANCLER | ADDRESS REDACTED | | | BTC 0.000008651308441175<br>CEL 20.9409830233683<br>ETH 1.03406567871761<br>LINK 0.00832226053258834<br>SNX 0.0624206267709556 | | |
| 3.1.555592 | TINE MARIE STABBETORP | ADDRESS REDACTED | | | BTC 0.111522809911181<br>ETH 1.63593090892865 | | |
| 3.1.555593 | TINE PUNGARČIČ | ADDRESS REDACTED | | | ADA 0.155648649432156<br>BTC 0.00000169451308317<br>USDC 0.866186071456189 | | |
| 3.1.555594 | TINE RIZNAR | ADDRESS REDACTED | | | BTC 0.00282594631796396 | | |
| 3.1.555595 | TINE RIŽNAR | ADDRESS REDACTED | | | ADA 0.000000503006420453<br>BAT 33.11632<br>BTC 0.00145982828106735<br>BUSD 2493.55387092298<br>CEL 198.262798703607<br>PAXG 1.17382155245109<br>USDC 6000 | | |
| 3.1.555596 | TINE SELS | ADDRESS REDACTED | | | BTC 1.21971924080416<br>CEL 12954.6693977333<br>ETH 12.3295989968897<br>MATIC 18204.0945790145 | | |
| 3.1.555597 | TINE STRAJNAR | ADDRESS REDACTED | | | ADA 395.947328195051<br>DOT 16.4464106411332<br>XRP 264.97587270844 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.555598 | TINE VINDELØV | ADDRESS REDACTED | | | AAVE 1.91049237537962<br>ADA 233.00465116279<br>BTC 0.142302622457167<br>CEL 133.959835013973<br>ETH 2.75013859511629<br>MATIC 602.996893369637<br>UNI 13.262651 | | |
| 3.1.555599 | TINEKE VAN DEN HOVEN | ADDRESS REDACTED | | | USDC 86452.0383800253 | | |
| 3.1.555600 | TINESH DEVARAJAN | ADDRESS REDACTED | | | BTC 0.00000106560566637099<br>TUSD 0.486742449464058 | | |
| 3.1.555601 | TINESH PATEL | ADDRESS REDACTED | | | ETH 0.0310569015850224 | | |
| 3.1.555602 | TINESH VASTANI | ADDRESS REDACTED | | | AAVE 0.310222360981256<br>ADA 445.8097806241<br>BTC 0.0208878763156103<br>CEL 23.5530549713644<br>COMP 0.227251450428139<br>ETH 1.86394535676071<br>SGB 591.646024231711<br>USDC 26.2366026293671<br>USDT ERC20 0.228176612846433<br>XRP 0.00000022883378419<br>ZRX 119.040730978283 | | |
| 3.1.555603 | TINESHA TAYLOR | ADDRESS REDACTED | | | BTC 0.0705161020893479<br>ETH 0.0243676871843924 | | |
| 3.1.555604 | TINETALI PAPALII | ADDRESS REDACTED | | | CEL 0.517151701724838<br>ETH 0.0125 | | |
| 3.1.555605 | TING ADY JOE SHU CHUN | ADDRESS REDACTED | | | CEL 0.339277137891288 | | |
| 3.1.555606 | TING AH CHYE | ADDRESS REDACTED | | | ADA 5355.5841617083<br>BNB 2.14036557557575<br>BTC 0.336606471679672<br>CEL 478.655843963223<br>DOT 54.072672736051<br>ETH 4.16494946402227<br>LINK 195.188726215433<br>LTC 0.0369965171028313<br>MATIC 1015.59621095697<br>SGB 261.669236223535<br>UNI 96.6079541177808<br>USDC 6.83947704302089<br>XRP 1694.99897478319<br>ZEC 7.9999582<br>ZRX 1444.14982282 | | |
| 3.1.555607 | TING BENG KEOW | ADDRESS REDACTED | | | BTC 0.000000803347531518<br>XRP 0.122619262730197 | | |
| 3.1.555608 | TING CHEUNG | ADDRESS REDACTED | | | BTC 0.42823098789229 | | |
| 3.1.555609 | TING CHEUNG | ADDRESS REDACTED | | | BTC 0.00134082493120049<br>ETH 0.189820221753865<br>USDT ERC20 412.535959893179 | | |
| 3.1.555610 | TING CHEUNG NG | ADDRESS REDACTED | | | BTC 0.00375831864588111<br>CEL 5.38704159982894<br>MCDAI 16.161202<br>USDC 0.00000016658536679<br>USDT ERC20 1.5<br>XRP 0.000000454346371411 | | |
| 3.1.555611 | TING CHI SUEN | ADDRESS REDACTED | | | ADA 123.811373560741<br>BTC 0.00150210038580135<br>ETH 2.74630975738427<br>USDC 0.746873939628314 | | |
| 3.1.555612 | TING CHIU | ADDRESS REDACTED | | | USDT ERC20 97.7177092948982 | | |
| 3.1.555613 | TING CHUEH YANG | ADDRESS REDACTED | | | BTC 0.000010119003381571<br>ETH 0.00166452527102524 | | |
| 3.1.555614 | TING CHUN CHIANG | ADDRESS REDACTED | | | BTC 0.00128716606344044<br>MCDAI 240.394921031881<br>USDC 50.9567763419696<br>ZEC 0.00750561682702508 | | |
| 3.1.555615 | TING CHUN JIM | ADDRESS REDACTED | | | ADA 0.0243718958362266<br>BNB 3.89089958313614<br>BTC 0.000000009992057047<br>CEL 6.70809334809119<br>MATIC 0.03529006866067<br>USDC 0.11 | | |
| 3.1.555616 | TING CHUN LI | ADDRESS REDACTED | | | BTC 0.0000014846045393539<br>USDT ERC20 0.986052331627811 | | |
| 3.1.555617 | TING FAI DANG | ADDRESS REDACTED | | | BTC 0.00372496761301427<br>BUSD 0.0370348985665394 | | |
| 3.1.555618 | TING FAI DANG | ADDRESS REDACTED | | | BTC 0.00371421533856659<br>BUSD 0.0435839137617174 | | |
| 3.1.555619 | TING FAI DANG | ADDRESS REDACTED | | | BTC 0.00373078886867559<br>BUSD 0.0277170879202451 | | |
| 3.1.555620 | TING FAI DANG | ADDRESS REDACTED | | | BTC 0.00372207349090243<br>BUSD 0.0022180622266526 | | |
| 3.1.555621 | TING FAI DANG | ADDRESS REDACTED | | | BTC 0.000000327367404851<br>MCDAI 0.287491368643931 | | |
| 3.1.555622 | TING FAI DANG | ADDRESS REDACTED | | | BTC 0.00371421533856659<br>BUSD 0.0295489502511386 | | |
| 3.1.555623 | TING FAI DANG | ADDRESS REDACTED | | | BTC 0.0279172317150491<br>CEL 0.0946301909561136<br>MCDAI 0.889910247162486 | | |
| 3.1.555624 | TING FAI DANG | ADDRESS REDACTED | | | BTC 0.00372641247555566<br>BUSD 0.00448493437341387 | | |
| 3.1.555625 | TING FAI DANG | ADDRESS REDACTED | | | BTC 0.00372207349090243<br>BUSD 0.00146220574954118 | | |
| 3.1.555626 | TING FAI DANG | ADDRESS REDACTED | | | BTC 0.00372207349090243<br>BUSD 0.00292441149908236 | | |
| 3.1.555627 | TING FAI DANG | ADDRESS REDACTED | | | BTC 0.00372641247555566<br>BUSD 0.00368826658285168 | | |
| 3.1.555628 | TING FAI DANG | ADDRESS REDACTED | | | BTC 0.00372207349090243<br>BUSD 0.00074330535479776 | | |
| 3.1.555629 | TING FAI DANG | ADDRESS REDACTED | | | BTC 0.00372496761301427<br>BUSD 0.0390332465044213 | | |
| 3.1.555630 | TING FAI DANG | ADDRESS REDACTED | | | BTC 0.00371421533856659<br>BUSD 0.0306739675449073 | | |
| 3.1.555631 | TING FAI KUNG | ADDRESS REDACTED | | | BTC 0.00113950055540928<br>USDT ERC20 26769.9305388878 | | |
| 3.1.555632 | TING FAI KUNG | ADDRESS REDACTED | | | BTC 0.00183600556289591<br>USDT ERC20 33566.2714579837 | | |
| 3.1.555633 | TING FANG LIN | ADDRESS REDACTED | | | BTC 0.0931704363350819<br>CEL 13.7858979195878<br>ETH 0.447705240204227<br>LTC 3.9999958<br>MATIC 392.249825141098<br>XLM 1079.3805544 | | |
| 3.1.555634 | TING FENG KOH | ADDRESS REDACTED | | | BTC 0.0103160816118137 | | |
| 3.1.555635 | TING FONG CHAU | ADDRESS REDACTED | | | ADA 0.050741515217273<br>BTC 0.00109472701592187<br>DOT 38.8477921096706<br>ETH 0.000991943225068201<br>UNI 17.6788492674939<br>USDT ERC20 213.564948103046 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.555636 | TING FUN FRANKY CHAN | ADDRESS REDACTED | | | BNB 0.000000002006042876<br>BTC 2.99711845986079<br>CEL 126.173280767664<br>DOT 0.0129494588635011<br>ETH 1.91411584565048<br>PAXG 0.000073677638113026<br>USDC 9012.90767728264 | | |
| 3.1.555637 | TING FUNG CHAN | ADDRESS REDACTED | | | BTC 0.000954361710579605<br>USDT ERC20 512.856719836601 | | |
| 3.1.555638 | TING FUNG CHAN | ADDRESS REDACTED | | | BTC 0.00516595447426157<br>CEL 18.8236231837707<br>USDC 12056.518972445 | | |
| 3.1.555639 | TING FUNG CHEUNG | ADDRESS REDACTED | | | BNB 0.00134229072867404<br>BTC 0.00253411655462839<br>CEL 7.98959817389028<br>ETH 0.208535182755568<br>LUNC 6.04800181909607<br>USDC 0.000000697297388271<br>ZEC 0.000000004020804021 | | |
| 3.1.555640 | TING FUNG CHRIS CHUNG | ADDRESS REDACTED | | | BTC 0.0149445851986678<br>CEL 84.844645386607<br>USDC 894.147214278056<br>USDT ERC20 706.216543533722 | | |
| 3.1.555641 | TING FUNG HO | ADDRESS REDACTED | | | BCH 0.00436146507804991<br>BTC 0.014306579740626<br>CEL 124.149464222417<br>LTC 0.0130035550397836<br>MCDAI 266.371826884411<br>TUSD 271.137202813237 | | |
| 3.1.555642 | TING FUNG KEUNG | ADDRESS REDACTED | | | BTC 0.397954645856858<br>CEL 0.468002802250465<br>ETH 0.000244861900984808<br>MATIC 3.79316488558185<br>USDT ERC20 6.47812604819575 | | |
| 3.1.555643 | TING FUNG KWOK | ADDRESS REDACTED | | | BTC 0.000171327857551496<br>ETH 0.000001887261983985 | | |
| 3.1.555644 | TING FUNG LAM | ADDRESS REDACTED | | | ADA 0.148314588708111<br>BNB 0.000014516170656462<br>BTC 0.000000413962102849<br>CEL 0.00858975609843871<br>DOT 0.209704124239001<br>ETH 0.000035288896565421<br>LINK 0.109617677247087<br>LUNC 0.00015688529255364<br>MATIC 3.3822516781346<br>USDC 0.0356623633454882<br>USDT ERC20 0.791920125088161<br>XLM 0.0153830093461361 | | |
| 3.1.555645 | TING FUNG LAM | ADDRESS REDACTED | | | BCH 22.5969490868525<br>BTC 1.00153733<br>EOS 28.1462253786216<br>MCDAI 42.6391539102487<br>XRP 6389.93990728798 | | |
| 3.1.555646 | TING FUNG SOLOMON MA | ADDRESS REDACTED | | | BTC 0.000002351809705284<br>CEL 0.130969351107326<br>USDT ERC20 2.44722863585819 | | |
| 3.1.555647 | TING HAN LIN | ADDRESS REDACTED | | | BTC 0.350275430570518<br>CEL 8.10294927862077<br>MATIC 3.1267970386612<br>USDT ERC20 13227.5361154575 | | |
| 3.1.555648 | TING HEI LI | ADDRESS REDACTED | | | BTC 0.000003938029077765<br>CEL 0.933238947501761 | | |
| 3.1.555649 | TING HEI LO | ADDRESS REDACTED | | | BTC 0.000008738811311627<br>CEL 4.88732706316594<br>ETH 0.000000208412864242 | | |
| 3.1.555650 | TING HEI TONG | ADDRESS REDACTED | | | BTC 0.000205440009390537<br>USDT ERC20 23.0615150746339 | | |
| 3.1.555651 | TING HEI TONG | ADDRESS REDACTED | | | BTC 0.00139203292928064<br>CEL 0.0347840351645134<br>ETH 0.000005304444866133<br>USDC 0.000000774105471182<br>USDT ERC20 136.189542797506 | | |
| 3.1.555652 | TING HIN CLIFFORD LI | ADDRESS REDACTED | | | BTC 0.000001116845814336<br>CEL 0.0592747930642364<br>DOT 0.0596095463245327<br>ETH 0.00234097078657862 | | |
| 3.1.555653 | TING HIN KENNLY CHAK | ADDRESS REDACTED | | | BTC 0.000000005965335986<br>CEL 7.789348048328<br>USDT ERC20 0.000000706698046161 | | |
| 3.1.555654 | TING HIN NG | ADDRESS REDACTED | | | BNB 0.00306040776251915<br>BTC 0.00106325915879091<br>ETH 0.000000583331340835<br>USDT ERC20 0.0241483294873546 | | |
| 3.1.555655 | TING HO SO | ADDRESS REDACTED | | | BTC 0.00184270681183431<br>CEL 4.08226432327732<br>ETH 0.13687802 | | |
| 3.1.555656 | TING HONG SEE | ADDRESS REDACTED | | | ETH 0.000024473451882213 | | |
| 3.1.555657 | TING HSUAN HUANG | ADDRESS REDACTED | | | BNB 1.31886111971205<br>BTC 0.00087518670824295 | | |
| 3.1.555658 | TING HSUAN LIAO | ADDRESS REDACTED | | | BNB 0.000941139452994133<br>BTC 0.000000639017959888<br>MCDAI 0.0154293154116559<br>USDC 0.46306053722934<br>USDT ERC20 0.356301830658689 | | |
| 3.1.555659 | TING HUANG | ADDRESS REDACTED | | | BTC 4.19102967059938<br>ETH 2.44003638017676<br>USDC 0.00571799124628885 | | |
| 3.1.555660 | TING HUI KAO | ADDRESS REDACTED | | | BNB 0.00151540465028782<br>BTC 0.00141871341307954<br>CEL 2.3670881461347 | | |
| 3.1.555661 | TING HUI LIM | ADDRESS REDACTED | | | BTC 0.0337836769546128<br>CEL 78.443055323116<br>ETH 0.450412141770301<br>MATIC 41.4864439960726<br>USDC 7058.97051490221<br>USDT ERC20 1.13776870104671<br>XRP 15.8951513766938 | | |
| 3.1.555662 | TING HUI TANG | ADDRESS REDACTED | | | BTC 0.000847796590553071<br>CEL 0.677140549456384<br>LUNC 7.67985104639435 | | |
| 3.1.555663 | TING HUI YEE | ADDRESS REDACTED | | | BTC 0.00134746128566089<br>ETH 0.000475509572025255 | | |
| 3.1.555664 | TING JIAN YAP | ADDRESS REDACTED | | | ADA 0.140548342832747<br>BNB 0.00237455925442691<br>BTC 0.000004009391976963<br>CEL 11.5883555497281<br>USDT ERC20 0.498380371282152 | | |
| 3.1.555665 | TING JUNG CHANG | ADDRESS REDACTED | | | BTC 0.0520391545866316<br>ETH 0.101453837488101<br>USDC 107.245168563614 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.555666 | TING KAI KOH | ADDRESS REDACTED | | | ADA 0.0132043479960991<br>BTC 0.000607712080566591<br>CEL 0.00305977851039457<br>DOT 0.00007678583521043<br>ETH 0.000005326388063741<br>USDC 37403.0553018665<br>USDT ERC20 0.972649428102774 | | |
| 3.1.555667 | TING KEAT | ADDRESS REDACTED | | | BTC 0.000000921791721808<br>XRP 0.246483424005429 | | |
| 3.1.555668 | TING KEUNG DAVID YIP | ADDRESS REDACTED | | | BUSD 121791.2287226<br>CEL 1000.27253158137<br>GUSD 3422.20680947703<br>USDC 58400.3095480594 | | |
| 3.1.555669 | TING KEUNG LAM | ADDRESS REDACTED | | | BTC 0.000002384581567014<br>CEL 0.0685265500304257<br>ETH 0.000162548261269111<br>USDC 99.5405000314291 | | |
| 3.1.555670 | TING KIM NG | ADDRESS REDACTED | | | ADA 0.3206919672066<br>BTC 0.000251792375389689<br>CEL 6.80362136576241<br>DOT 151.67636188738<br>ETH 0.00484590559034067 | | |
| 3.1.555671 | TING KIT CHEUNG | ADDRESS REDACTED | | | BTC 0.000100956888978468 | | |
| 3.1.555672 | TING KONG LEE | ADDRESS REDACTED | | | BTC 0.00351770028428134<br>CEL 31.6243338843685<br>TUSD 111.430044606704<br>USDC 111.430249371187 | | |
| 3.1.555673 | TING KONG TERENCE CHUNG | ADDRESS REDACTED | | | BTC 0.000000007738876648<br>CEL 774562.304654376<br>LINK 0.801298783178789<br>USDC 600129.961977 | | |
| 3.1.555674 | TING KWAN WONG | ADDRESS REDACTED | | | ADA 411.867519077513<br>BTC 0.000092228666301697<br>ETH 0.00130559405230211<br>MATIC 0.000857497065973233<br>USDC 2.58838773376571 | | |
| 3.1.555675 | TING KWAN WUN | ADDRESS REDACTED | | | BTC 0.039869199 | | |
| 3.1.555676 | TING LAM | ADDRESS REDACTED | | | ADA 174.915129633223<br>BNB 1.67743550733174<br>BTC 0.000855774097794801<br>CEL 1.84546191646308<br>ETH 2.46819819460493<br>USDT ERC20 0.217567569207492<br>XRP 1506.43875083402 | | |
| 3.1.555677 | TING LEE | ADDRESS REDACTED | | | BTC 0.00112841855714487<br>ETH 0.364639368167518 | | |
| 3.1.555678 | TING LEE | ADDRESS REDACTED | | | ADA 3519.24133680604<br>BTC 0.0162818700147504<br>CEL 1.59247477281039<br>MATIC 21.9150617279113<br>USDC 41.1870768625362<br>USDT ERC20 1.05853155911082 | USDC 0.000000500862890278<br>UST 500 | |
| 3.1.555679 | TING LEE TEH | ADDRESS REDACTED | | | BTC 0.133600307453033<br>CEL 0.85686809132822<br>ETH 1.84852726720153<br>USDC 0.000322032635467567 | | |
| 3.1.555680 | TING LEUNG | ADDRESS REDACTED | | | BTC 0.01065753197<br>THKD 0.0319140741864765<br>USDT ERC20 0.0747493378685162 | | |
| 3.1.555681 | TING LIK TO | ADDRESS REDACTED | | | BTC 0.448624514883357<br>ETH 10.4567287024498 | | |
| 3.1.555682 | TING LIN CHANG | ADDRESS REDACTED | | | BTC 0.000000000309733626<br>CEL 0.0696489029845751<br>USDT ERC20 0.000000898326210826 | | |
| 3.1.555683 | TING LIU | ADDRESS REDACTED | | | BTC 0.0343810972982504<br>CEL 0.0615735432279585<br>USDC 1002.94980373724 | | |
| 3.1.555684 | TING LOW | ADDRESS REDACTED | | | BTC 0.00185832930881827<br>CEL 533.62905343422<br>USDT ERC20 275 | | |
| 3.1.555685 | TING LUN WONG | ADDRESS REDACTED | | | CEL 0.643560411357957<br>TUSD 295.500519477256 | | |
| 3.1.555686 | TING MAN NG | ADDRESS REDACTED | | | BAT 0.0101681112161729<br>BTC 0.0165777669582765<br>CEL 153.926292514088<br>ETH 5.82608514809748<br>SNX 0.00161352678866265<br>THKD 93.4244626979566<br>USDC 2630.70405196618<br>USDT ERC20 22026.9556195599 | | |
| 3.1.555687 | TING MUK YUNG | ADDRESS REDACTED | | | BTC 0.0179292990469311<br>USDC 6.29537406243248 | | |
| 3.1.555688 | TING PAN | ADDRESS REDACTED | | | CEL 1.06662423453293 | | |
| 3.1.555689 | TING PONG CHAN | ADDRESS REDACTED | | | BTC 0.000010005774373219<br>CEL 0.00578084766446951 | | |
| 3.1.555690 | TING SAN WAN | ADDRESS REDACTED | | | BNT 0.677538365161649<br>BTC 0.542891315553356<br>ETH 0.00359912920074219<br>LINK 306.71185387076 | | |
| 3.1.555691 | TING SENG ING | ADDRESS REDACTED | | | BTC 0.000000005046900432<br>CEL 0.353615870486172<br>LTC 0.000372766462155753 | | |
| 3.1.555692 | TING SHEN CHONG | ADDRESS REDACTED | | | ADA 0.200611532217112<br>BNB 0.000765734048422937<br>BTC 0.000188990092356054<br>USDC 0.0592107246500103<br>USDT ERC20 0.00307239457462477 | | |
| 3.1.555693 | TING SUM LAM | ADDRESS REDACTED | | | BTC 0.000002671488726176<br>USDT ERC20 0.43790467994065 | | |
| 3.1.555694 | TING SUM SIU | ADDRESS REDACTED | | | BTC 0.0665942398050927<br>ETH 2.01226486965075 | | |
| 3.1.555695 | TING TI CHEN | ADDRESS REDACTED | | | BTC 0.000003060653855638<br>USDT ERC20 0.65940148970037 | | |
| 3.1.555696 | TING TIEW KING | ADDRESS REDACTED | | | ETH 0.00171469344701755 | | |
| 3.1.555697 | TING TING CHONG | ADDRESS REDACTED | | | BTC 0.00203149970259093<br>CEL 19.4135306903536<br>USDT ERC20 827.414204299065 | | |
| 3.1.555698 | TING TING CHUA | ADDRESS REDACTED | | | BTC 0.000022310419361309 | | |
| 3.1.555699 | TING TING GUAN | ADDRESS REDACTED | | | BTC 0.00105706360427246<br>DOT 46.5653592395647 | | |
| 3.1.555700 | TING TING LAW | ADDRESS REDACTED | | | BTC 0.127224397947841 | | |
| 3.1.555701 | TING TING TAMMY AU | ADDRESS REDACTED | | | BTC 0.0974958028342288<br>CEL 0.344974540108932<br>ETH 1.94026647352683 | | |
| 3.1.555702 | TING TING WANG | ADDRESS REDACTED | | | BNB 0.00139115423185776<br>BTC 0.00161258430679984<br>CEL 0.761685020287687<br>MCDAI 74.2749021359389<br>USDT ERC20 398.980690097221 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.555703 | TING TJHIN | ADDRESS REDACTED | | | BTC 0.411602826307591<br>THKD 36.6223595793825<br>USDT ERC20 0.45144804869345 | | |
| 3.1.555704 | TING TSUN WONG | ADDRESS REDACTED | | | BNB 2.05158147504368<br>BTC 0.0509067319469844<br>CEL 321.457915837402<br>COMP 0.00004304<br>ETH 0.42593716<br>MCDAI 0.00426234914411645<br>USDC 6009.4304901743<br>XLM 0.000000076070868946 | | |
| 3.1.555705 | TING TZE CHUEN | ADDRESS REDACTED | | | BTC 0.00171798941368917<br>DOT 2090.3607813108<br>ETH 0.0453039875498666<br>MATIC 2.2476654563208<br>SNX 16.2408950074344 | | |
| 3.1.555706 | TING WAH TEH | ADDRESS REDACTED | | | BTC 0.00101139770054471<br>CEL 70 | | |
| 3.1.555707 | TING WAI LEE | ADDRESS REDACTED | | | AVAX 1.29110984619863<br>BNT 349.468921135733<br>BTC 0.100034843905534<br>DOT 22.4734286237556<br>ETH 2.5703095215299<br>MANA 161.250650854186<br>MATIC 849.501804817509<br>MCDAI 0.0296968277929426<br>UMA 7.41529588257406<br>USDC 12441.9618400657 | | |
| 3.1.555708 | TING WAI YAU | ADDRESS REDACTED | | | BTC 0.000076509930864028 | | |
| 3.1.555709 | TING WAN | ADDRESS REDACTED | | | BTC 0.000001091439381799<br>USDC 50.541437830214<br>USDT ERC20 0.644902590260468 | | |
| 3.1.555710 | TING WANG | ADDRESS REDACTED | | | BCH 0.0442480684911874<br>CEL 2.29534910171152<br>ETH 0.0102019405962364<br>LTC 0.000662502083131973<br>PAXG 0.000159610604666941 | | |
| 3.1.555711 | TING WANG | ADDRESS REDACTED | | | BTC 0.0137313879515338<br>USDC 37.6286870208912 | | USDC 0.000000744741437129 |
| 3.1.555712 | TING WANG | ADDRESS REDACTED | | | BCH 0.0577397588399036<br>BTC 0.000096555644268512<br>ETH 0.00891631846170523<br>LINK 1.23531860982718<br>MCDAI 41.350147010613<br>PAXG 0.0183667131225928<br>TAUD 5227.19665576167<br>USDC 78.3239716950955 | | |
| 3.1.555713 | TING WEI GUO | ADDRESS REDACTED | | | BTC 0.0279475644392419<br>USDC 0.323469198252444 | | |
| 3.1.555714 | TING WEI HSU | ADDRESS REDACTED | | | CEL 13.3001726138012<br>USDC 6.47082840815323 | | |
| 3.1.555715 | TING WEI LIM | ADDRESS REDACTED | | | BTC 0.000003524672300065<br>CEL 0.0153700749299689<br>ETH 0.00122481238195172<br>USDC 0.00612418514595242<br>USDT ERC20 0.0445444560436695 | | |
| 3.1.555716 | TING WEI THADDEUS LIM | ADDRESS REDACTED | | | CEL 634.146041787835<br>EOS 0.581448252710739<br>LTC 0.0131607399071509<br>USDT ERC20 0.000000757870109844 | | |
| 3.1.555717 | TING WEI WU | ADDRESS REDACTED | | | BTC 0.000643435516301125<br>CEL 0.332991228325843<br>ETH 0.00147910419854617 | | |
| 3.1.555718 | TING WEN CHAO | ADDRESS REDACTED | | | BTC 0.000000003272571353 | | |
| 3.1.555719 | TING WEN CHAO | ADDRESS REDACTED | | | ADA 850.522345501008<br>BTC 0.495056957486556<br>ETH 2.08020386779229<br>USDC 28123.0891264131 | ETH 0.00635570329034759 | |
| 3.1.555720 | TING WU | ADDRESS REDACTED | | | BTC 0.000717900510662239 | | |
| 3.1.555721 | TING WU | ADDRESS REDACTED | | | BTC 0.166463340501812<br>CEL 61.3131779508992<br>COMP 2.44254102754467<br>DASH 1.00959664085735<br>LTC 1.01364971597458<br>MATIC 720.226899280814<br>SNX 37.5996479531699<br>ZRX 504.893255220988 | | |
| 3.1.555722 | TING YAN STELLA TANG | ADDRESS REDACTED | | | ADA 0.196875418697942<br>BNB 0.0010573104403994<br>BTC 0.000012033375577402<br>ETH 0.00000004967716711<br>USDC 0.0164444296103474<br>USDT ERC20 0.866774644794091 | | |
| 3.1.555723 | TING YAN TAMMY WONG | ADDRESS REDACTED | | | USDC 0.466604197855289 | | |
| 3.1.555724 | TING YAN YIU | ADDRESS REDACTED | | | BTC 0.000001556664847262<br>USDT ERC20 0.00616287263557026 | | |
| 3.1.555725 | TING YANG LIN | ADDRESS REDACTED | | | BTC 0.000000380496581024<br>CEL 0.147727619804418<br>ETH 0.000005978736839729 | | |
| 3.1.555726 | TING YI LI | ADDRESS REDACTED | | | CEL 0.590540633621614<br>UNI 0.293413218180531 | | |
| 3.1.555727 | TING YI TEE | ADDRESS REDACTED | | | BTC 0.000005143190709439<br>SGB 389.20111436865<br>XRP 1.3411105919754 | | |
| 3.1.555728 | TING YIK KWOK | ADDRESS REDACTED | | | BTC 0.110134742208266<br>ETH 0.701195383762823 | | |
| 3.1.555729 | TING YIN NAM | ADDRESS REDACTED | | | BTC 0.0236572074468916<br>CEL 20.4708823262113<br>ETH 0.00014523383718686 | | |
| 3.1.555730 | TING YIN SUM EVA | ADDRESS REDACTED | | | BTC 0.502041039650533<br>CEL 183.417977692704<br>ETH 1.99465601554707 | | |
| 3.1.555731 | TING YIU CHAN | ADDRESS REDACTED | | | BCH 0.992511559102461<br>BTC 0.0342435783091269<br>ETH 0.625184792289293 | | |
| 3.1.555732 | TING YONG KIAT TELSON | ADDRESS REDACTED | | | BTC 0.0129278981502162<br>CEL 0.556244334022792 | | |
| 3.1.555733 | TING YU NG | ADDRESS REDACTED | | | BTC 0.00235710025344679<br>ETH 0.959466343529953<br>SNX 244.725160435242 | | |
| 3.1.555734 | TING YUAN | ADDRESS REDACTED | | | BTC 0.000001148439177944<br>USDC 0.666233182744047 | | |
| 3.1.555735 | TING YUAN KUO | ADDRESS REDACTED | | | BTC 0.0151435965062518<br>USDT ERC20 13.8188241571545 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.555736 | TING YUEH CHEN | ADDRESS REDACTED | | | AVAX 0.400621288451269<br>BTC 1.73840208230948<br>DOT 2.58726829064049<br>ETH 1.49021281126623<br>MATIC 51.0260287744059<br>MCDAI 42.5573129243752<br>SNX 0.540768493780638<br>USDT ERC20 9529.60107959076 | | |
| 3.1.555737 | TING YUK CHENG | ADDRESS REDACTED | | | BTC 0.000017498104092341<br>ETH 2.23948579498259<br>USDC 0.779577355810094 | | |
| 3.1.555738 | TING ZHENG LIM | ADDRESS REDACTED | | | ADA 548.824653094662<br>BTC 0.00277076479547025<br>CEL 11.3669239290035<br>LTC 2.29319351<br>MATIC 643.334896005487<br>XRP 1078.3378527936 | | |
| 3.1.555739 | TING ZHOU | ADDRESS REDACTED | | | BTC 0.000665529107885574 | | |
| 3.1.555740 | TING-AN CHOU | ADDRESS REDACTED | | | BTC 0.0027581689178084<br>GUSD 6315.41783828374<br>USDC 1267.57526523353 | | |
| 3.1.555741 | TING-CHUN CHANG | ADDRESS REDACTED | | | BCH 0.000004435624629593<br>BNB 0.000011705096497789<br>BTC 0.000000470644034306<br>DASH 0.000008256509349189<br>EOS 0.00026630299593973<br>LTC 0.000019577140005082<br>USDC 0.306955238800989 | | |
| 3.1.555742 | TINGDONG TANG | ADDRESS REDACTED | | | ADA 0.083920996122952<br>BTC 0.918984972462485<br>USDC 56919.1904315837<br>USDT ERC20 0.0195305572284747 | | |
| 3.1.555743 | TINGHSIANG HUANG | ADDRESS REDACTED | | | CEL 1.14812238787322 | | |
| 3.1.555744 | TING-HSUAN YU | ADDRESS REDACTED | | | BTC 0.00126385793600841<br>ETH 0.000195735594439254<br>LINK 0.0911213195749335<br>XRP 3.96358565663435 | | |
| 3.1.555745 | TING-HUNG LIN | ADDRESS REDACTED | | | BTC 0.00341640723591382<br>USDT ERC20 869.606956304917 | | |
| 3.1.555746 | TING-JU CHIANG | ADDRESS REDACTED | | | BTC 0.02334306426892<br>CEL 15.1893249754843<br>USDC 0.271170915903737 | | |
| 3.1.555747 | TING-MIN LIN | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.555748 | TINGRUI ZHANG | ADDRESS REDACTED | | | BCH 0.0658680219019776<br>BNB 0.0081532197756625<br>BSV 0.00356595877983006<br>CEL 3.78469903229424<br>ETH 0.00000039683811542<br>MATIC 0.253180958980667<br>XRP 0.000000442927800947<br>ZEC 0.0557046420601807 | | |
| 3.1.555749 | TINGTING CHEN | ADDRESS REDACTED | | | BTC 0.100249921988378 | | |
| 3.1.555750 | TING-TING CHI | ADDRESS REDACTED | | | BTC 0.00204092536462122<br>USDT ERC20 18887.9293576461 | | |
| 3.1.555751 | TINGTING HSU | ADDRESS REDACTED | | | BTC 0.000013995958005011<br>ETH 0.000090602898765937 | | |
| 3.1.555752 | TINGTING JIA | ADDRESS REDACTED | | | ADA 0.721298647976846<br>BTC 0.000000005642912672<br>CEL 2.40216869000824<br>DOT 0.000000000097693862<br>SGB 0.147056910280871<br>USDT ERC20 0.000000073753215071<br>XRP 0.000000561192584436 | | |
| 3.1.555753 | TING-TING LIU | ADDRESS REDACTED | | | BTC 0.00963562403134251<br>CEL 0.49416111301382<br>USDC 0.31442382607479 | | |
| 3.1.555754 | TINGTING ZHAN | ADDRESS REDACTED | | | 1INCH 7.86444504966755<br>AVAX 113.721625905082<br>CEL 57957.4285429305<br>DOT 3718.0009581047<br>ETH 73.9262579808022<br>LINK 2847.90937974653<br>LUNC 1387.56304607912<br>MATIC 64366.1924770622<br>XRP 54377.8180614311 | | |
| 3.1.555755 | TINGTING ZHANG | ADDRESS REDACTED | | | ADA 0.101749710751151<br>BTC 0.000000506359514364<br>CEL 1.17566644568024<br>COMP 0.000666458434282117<br>ETH 0.000000297800922513<br>USDT ERC20 5.68542179830962 | | |
| 3.1.555756 | TINGTING ZHANG | ADDRESS REDACTED | | | BTC 0.0138003507432862<br>CEL 0.55769796387571<br>ETH 0.108880680259708 | | |
| 3.1.555757 | TINGWEI CHANG | ADDRESS REDACTED | | | BTC 0.00119663285098662<br>CEL 0.0162658564347443<br>USDC 41.5228915048237 | | |
| 3.1.555758 | TINGXUAN KENNETH XIAO | ADDRESS REDACTED | | | AAVE 0.00514541308469244<br>ADA 0.193445149437741<br>BTC 0.000315136542689009<br>ETH 0.00644145941326478<br>MATIC 1.51219965475819<br>USDT ERC20 0.451005005209671 | | |
| 3.1.555759 | TINGYAO LUO | ADDRESS REDACTED | | | ADA 1685.21416801738<br>BTC 0.000090575803955356<br>USDC 0.917824207607787 | | |
| 3.1.555760 | TINGYI CHEN | ADDRESS REDACTED | | | ADA 0.170652691437871<br>BNB 0.00276668538926693<br>BTC 0.000001027620778954<br>USDT ERC20 0.313124126168777 | | |
| 3.1.555761 | TINGYI YEH | ADDRESS REDACTED | | | ADA 3.47266321540536<br>BTC 0.0380658580698251<br>CEL 6.00057772715545<br>ETH 0.0582256015801724 | | |
| 3.1.555762 | TINGYU YANG | ADDRESS REDACTED | | | ETH 4.8963968779976 | | |
| 3.1.555763 | TING-YUN HSU | ADDRESS REDACTED | | | ETH 0.000038486018890891 | | |
| 3.1.555764 | TINGYUN WEI | ADDRESS REDACTED | | | BTC 0.000136417841518447<br>CEL 0.00101435906084795<br>USDC 0.0219922242289531 | | |
| 3.1.555765 | TINGYUN ZHU | ADDRESS REDACTED | | | CEL 1.06518722638767 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.555766 | TINH DINH | ADDRESS REDACTED | | | 1INCH 69.3320109708527<br>AAVE 9.80512360587084<br>BNT 103.67314769721<br>BTC 0.403959341828033<br>DASH 8.78158780446519<br>EOS 53.247894927596<br>ETH 3.60431371881442<br>KNC 121.346355300045<br>LINK 131.595282930793<br>LTC 13.0091433586564<br>MATIC 1085.07718778684<br>SNX 73.3558995263262<br>SUSHI 21.3536536966277<br>UNI 10.5425044501215<br>XLM 10178.8334267241 | | |
| 3.1.555767 | TINH NGUYEN | ADDRESS REDACTED | | | ADA 217.468395023736<br>BTC 0.808992440367341<br>CEL 5.49996755458492<br>EOS 72.3796397089907<br>USDC 6738.71211771988 | | |
| 3.1.555768 | TINH TRAN THI | ADDRESS REDACTED | | | ADA 0.35216236581975<br>BTC 0.00000541398744457 | | |
| 3.1.555769 | TINHANG KOO | ADDRESS REDACTED | | | BNB 9.6860798340126<br>BTC 0.000053163679015021<br>CEL 15.4993301748785<br>ETH 0.00486981111658104<br>SOL 56.9269491078933<br>USDC 0.01725238015084<br>USDT ERC20 0.81098391559344 | | |
| 3.1.555770 | TINIA LIM | ADDRESS REDACTED | | | XRP 665.499829384103 | | |
| 3.1.555771 | TINIHAU TAUMIHAU GATIEN | ADDRESS REDACTED | | | USDC 150.335816730313 | | |
| 3.1.555772 | TINIL VARGHESE WILSON | ADDRESS REDACTED | | | ADA 1523.92169045481<br>BTC 0.00304074992867557<br>CEL 11.9448041815401<br>DOT 10.2584853208796<br>ETC 2.53039140655299<br>ETH 0.911369422589389<br>LINK 42.4016309735075<br>MATIC 519.229555997917<br>UNI 2.20587982203952<br>XRP 698.734143875754 | | |
| 3.1.555773 | TININ CHRISTIAN ALBERT NANGA | ADDRESS REDACTED | | | BTC 0.000000007946208678<br>CEL 0.897923964042523 | | |
| 3.1.555774 | TININA JEMISON | ADDRESS REDACTED | | | BTC 0.0179688363110412<br>ETH 0.0505578384354049<br>USDC 2864.08123885475 | | |
| 3.1.555775 | TINLEY MATSOFF | ADDRESS REDACTED | | | BTC 0.0476938533597339<br>ETC 0.0905837264681448<br>ETH 0.27747295815185 | | |
| 3.1.555776 | TINNAKORN BOONVARORUT | ADDRESS REDACTED | | | BTC 0.0228554162938346<br>USDC 1.0308018740813<br>XLM 0.629071877206362 | | |
| 3.1.555777 | TINNE VANDER ELST | ADDRESS REDACTED | | | ADA 0.256647970040249<br>BTC 0.000023681216310483<br>CEL 0.131514689553247<br>USDC 2.50986988796773 | | |
| 3.1.555778 | TINO ALFERINK | ADDRESS REDACTED | | | CEL 1.06075165598312 | | |
| 3.1.555779 | TINO ALONEN | ADDRESS REDACTED | | | CEL 0.00183800338996498<br>ETH 0.000004626742474089 | | |
| 3.1.555780 | TINO ASCHENBACH | ADDRESS REDACTED | | | BTC 0.123029856147683 | | |
| 3.1.555781 | TINO BELA | ADDRESS REDACTED | | | BTC 0.0858844769041357<br>CEL 177.743950528486<br>ETH 2.01196859082008<br>MATIC 1583.53676094434<br>USDT ERC20 304.886477164085<br>XRP 350.000000289714 | | |
| 3.1.555782 | TINO CIANCAGLINI | ADDRESS REDACTED | | | ETH 0.00350108851695563<br>MATIC 8.60456960389612 | | |
| 3.1.555783 | TINO FRANK | ADDRESS REDACTED | | | BTC 0.00000958853839527299 | | |
| 3.1.555784 | TINO GA CHEUNG | ADDRESS REDACTED | | | AVAX 22.3021259624869<br>BTC 0.00127584445031179 | AVAX 1.19783631684597 | |
| 3.1.555785 | TINO GOMEZ | ADDRESS REDACTED | | | BTC 0.000000588636367504<br>MATIC 0.0359927307386138<br>SNX 0.0261693689838546<br>SOL 0.000772995618628573<br>USDC 0.00187078812712517<br>XLM 0.079753535152325 | USDC 0.000000567843050843 | |
| 3.1.555786 | TINO GÖTTING-PFEIFFER | ADDRESS REDACTED | | | BTC 0.0535149761523277 | | |
| 3.1.555787 | TINO GÖTZE | ADDRESS REDACTED | | | BTC 0.00126374164945648 | | |
| 3.1.555788 | TINO GÜNTHER | ADDRESS REDACTED | | | BTC 0.00000035205035964 | | |
| 3.1.555789 | TINO HEINONEN | ADDRESS REDACTED | | | ADA 80.7271184108252<br>BTC 0.0078963566805648<br>CEL 15.3135697784049<br>DOT 16.8294001454367<br>ETH 0.000209450463162827<br>XRP 233.274324478967 | | |
| 3.1.555790 | TINO HÖHNDORF | ADDRESS REDACTED | | | BTC 0.45901601565936 | | |
| 3.1.555791 | TINO JAGDMANN | ADDRESS REDACTED | | | BTC 0.000000117525023518 | | |
| 3.1.555792 | TINO KIVIHARJU | ADDRESS REDACTED | | | AAVE 1.64459472638924<br>BCH 0.887300342544956<br>BSV 0.826135091555921<br>BTC 0.0629222474145896<br>CEL 66.3497923730711<br>SNX 19.3696048342544<br>USDC 606.178636198926 | | |
| 3.1.555793 | TINO KVASINA | ADDRESS REDACTED | | | BTC 0.0101522367308032<br>CEL 26.6238224191171 | | |
| 3.1.555794 | TINO LIN | ADDRESS REDACTED | | | BTC 0.000003594090711023<br>USDT ERC20 0.11838739212542 | | |
| 3.1.555795 | TINO MORENZ | ADDRESS REDACTED | | | BTC 0.00169442519447231<br>ETH 1.56688969505008 | | |
| 3.1.555796 | TINO NEPOMUK MORITZ KELLER | ADDRESS REDACTED | | | BTC 0.000397161285869521 | | |
| 3.1.555797 | TINO NGUYEN | ADDRESS REDACTED | | | AAVE 0.00000096144986243<br>BTC 1.7233367390001<br>BUSD 10691.989978958<br>CEL 11988.5332677249<br>DASH 0.000000004493360545<br>DOT 0.00000012<br>ETH 70.6472722639063<br>LINK 0.000000661538461538<br>MANA 25009.9498853243<br>PAXG 1.64203221681998<br>SNX 0.000000598061652749<br>SOL 43.7772621998465<br>USDC 92777.7699871842<br>USDT ERC20 48.6442818119479 | | |
| 3.1.555798 | TINO NOEL JAHNZ | ADDRESS REDACTED | | | BTC 0.0000025054466419 | | |
| 3.1.555799 | TINO OLIVER HORST LEUKHARDT | ADDRESS REDACTED | | | BTC 2.15502134295555 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.555800 | TINO RADIC | ADDRESS REDACTED | | | BTC 0.00226909263286172<br>CEL 0.4868253437665<br>ETH 0.01043736 | | |
| 3.1.555801 | TINO SCHIFFEL | ADDRESS REDACTED | | | BTC 0.000010617234265745 | | |
| 3.1.555802 | TINO SCHMIDTKE | ADDRESS REDACTED | | | CEL 1.0686456304612 | | |
| 3.1.555803 | TINO SCHOBBA | ADDRESS REDACTED | | | BTC 0.000099125730751264 | | |
| 3.1.555804 | TINO SCHÖNBERGER | ADDRESS REDACTED | | | BTC 0.00147871217333131 | | |
| 3.1.555805 | TINO SOLOMON | ADDRESS REDACTED | | | BTC 0.00104884792823352<br>CEL 0.992095128356315 | | |
| 3.1.555806 | TINO TABAK | ADDRESS REDACTED | | | BTC 0.05549965<br>CEL 2136.23463520853<br>DOT 100.669<br>ETH 1.00067254 | | |
| 3.1.555807 | TINO WARSITZ | ADDRESS REDACTED | | | BTC 0.201003068727058 | | |
| 3.1.555808 | TINOCO TINOCO | ADDRESS REDACTED | | | BCH 0.000224674745921272<br>BNB 0.0013214442591165<br>BTC 0.00177031984586488<br>CEL 0.003370946147176<br>DOT 10.1113463059619<br>ETC 0.00603032657973695<br>ETH 1.43780150671021<br>LTC 0.00175469899590933<br>SGB 186.96577965189<br>USDC 0.00661225385311283<br>USDT ERC20 10.8758246367429<br>XLM 0.201020072472227<br>XRP 0.461403172867464<br>ZRX 0.0583289646401732 | | |
| 3.1.555809 | TINOMUDAISHE KEITH PIKAYI | ADDRESS REDACTED | | | BTC 0.000171788675684101<br>CEL 0.204730137103683<br>ETH 0.0016395195578721 | | |
| 3.1.555810 | TINOTENDA CHAPISA | ADDRESS REDACTED | | | BTC 0.0000117264299806219 | | |
| 3.1.555811 | TINPOK NG | ADDRESS REDACTED | | | CEL 32.7808701167181 | | |
| 3.1.555812 | TINSAE TESSEMA EJIGU | ADDRESS REDACTED | | | BTC 0.067833637843728<br>ETH 0.0458188993686463 | | |
| 3.1.555813 | TINTILLIER THIBAUT | ADDRESS REDACTED | | | ADA 11.026507<br>CEL 2.33824137374442<br>ETH 0.04120382<br>XLM 3.7745446 | | |
| 3.1.555814 | TINUADE ORIMALADE | ADDRESS REDACTED | | | BCH 0.34211034<br>BTC 0.0140521486105169<br>CEL 0.660614618054523 | | |
| 3.1.555815 | TINYSOUTHTEXAN | ADDRESS REDACTED | | | BTC 0.00038902128741917<br>ETH 0.0069614764271198<br>KNC 0.111778411931942<br>LINK 0.0107887684682948<br>ZRX 0.0685144356423675 | BTC 0.00000000340892052 | |
| 3.1.555816 | TIO HARYANTO | ADDRESS REDACTED | | | BTC 0.00115492886654609<br>CEL 3.80716704485964<br>XRP 500.278387785649 | | |
| 3.1.555817 | TIO SENG ZHI | ADDRESS REDACTED | | | ADA 0.0027<br>BTC 0.0252201151701347<br>CEL 0.470800221519348<br>USDC 0.00768761722799066<br>USDT ERC20 22.6254619527588 | | |
| 3.1.555818 | TIONDRE BROWN | ADDRESS REDACTED | | | BTC 0.000000659345975774<br>CEL 3.1666299314134 | | |
| 3.1.555819 | TIONG CHIEN LIM | ADDRESS REDACTED | | | BTC 0.0859888736016211<br>CEL 27.5795267510638<br>ETH 0.400208861958116<br>USDC 200 | | |
| 3.1.555820 | TIONG HOCK TAN | ADDRESS REDACTED | | | BTC 0.000000182846634596<br>USDC 0.300820716671569 | | |
| 3.1.555821 | TIONG HOEY CHUA | ADDRESS REDACTED | | | CEL 0.734699755485578 | | |
| 3.1.555822 | TIONG HUA ONG | ADDRESS REDACTED | | | ADA 0.0835051883265073<br>BTC 0.000000001377011663<br>CEL 22.4449044949817<br>USDC 153.384250504676 | | |
| 3.1.555823 | TIONG HUI YEO | ADDRESS REDACTED | | | BTC 0.000020516240180386 | | |
| 3.1.555824 | TIONG KWAN SIONG | ADDRESS REDACTED | | | BSV 3.024875<br>CEL 0.913658472300976 | | |
| 3.1.555825 | TIONG LONE JIE | ADDRESS REDACTED | | | BTC 0.0717471751101902<br>CEL 1.52012774874135<br>ETH 0.143086057229215 | | |
| 3.1.555826 | TIONG PHENG WEE | ADDRESS REDACTED | | | BTC 0.00110502202384482<br>BUSD 429.541576690653 | | |
| 3.1.555827 | TIONG POO KHOO | ADDRESS REDACTED | | | ADA 199.401<br>BTC 0.00103932384145862<br>CEL 31.6328295182234<br>DOGE 601.51077658<br>DOT 7.624<br>MATIC 1113.27283375<br>SGB 2013.473<br>SNX 96.81652654<br>UNI 17.43409143<br>XTZ 59.060571 | | |
| 3.1.555828 | TIONG SIM KOH | ADDRESS REDACTED | | | BTC 15.5451409588247<br>LTC 20.8189143087244 | | |
| 3.1.555829 | TIONTE BOGGAN | ADDRESS REDACTED | | | BTC 0.000408427958511504<br>ETH 0.000068088813044084<br>MANA 0.113352653824314<br>MATIC 4.24872033359385<br>SGB 9.20817633920036<br>USDC 0.179919427465639<br>XLM 2.61457205954428<br>XRP 11.416669995067 | | |
| 3.1.555830 | TIONTE CONNER | ADDRESS REDACTED | | | ETH 0.000010346128482656 | | |
| 3.1.555831 | TIOW KHUAN TAY | ADDRESS REDACTED | | | BTC 0.00469360796192176 | | |
| 3.1.555832 | TIP BOUNYASANE | ADDRESS REDACTED | | | BTC 0.000970670256998393<br>ETH 1.59041122495293 | | |
| 3.1.555833 | TIPHAINE DACHY | ADDRESS REDACTED | | | BTC 0.00000000829124134<br>CEL 21.6105930142941 | | |
| 3.1.555834 | TIPHAINE HOUILLON | ADDRESS REDACTED | | | BTC 0.0044065624260248<br>CEL 3.45931922440936 | | |
| 3.1.555835 | TIPHAINE MENTION | ADDRESS REDACTED | | | BTC 0.00442784<br>CEL 2.73918850910742 | | |
| 3.1.555836 | TIPHAINE RICHARD | ADDRESS REDACTED | | | BTC 0.000001134595722702<br>USDT ERC20 0.353363014628911 | | |
| 3.1.555837 | TIPHAINE THOMELIN | ADDRESS REDACTED | | | AAVE 0.94975682903436<br>BTC 0.157930462417735<br>CEL 30.4179737848611<br>MCDAI 157.10749984636<br>SNX 10.9958536416467<br>SOL 20.411937587371<br>USDT ERC20 747.301876640147 | | |
| 3.1.555838 | TIPHAINE, ANNE TREILLE | ADDRESS REDACTED | | | BTC 0.00209159725545752 | | |
| 3.1.555839 | TIPHAN AVINASH | ADDRESS REDACTED | | | BTC 0.000000980012471372 | | |
| 3.1.555840 | TIPHANIE SOWA | ADDRESS REDACTED | | | BTC 0.0363149331132151<br>CEL 0.136018686129425 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.555841 | TIPHERETH STRAKER | ADDRESS REDACTED | | | BTC 0.000000009229256782<br>CEL 2.52979558263383<br>EOS 14.7740532440179<br>LTC 0.000000000559808291<br>XLM 0.000000041883521571 | | |
| 3.1.555842 | TIPPAWAN HART | ADDRESS REDACTED | | | BTC 0.000000003935916307<br>CEL 607.541844767263<br>SNX 225.094851526133<br>USDC 26.9489293373785 | | |
| 3.1.555843 | TIPPING CANOE UK LTD | FIRST FLOOR, 2-4 HOLYWELL LANE, LONDON, EC2A 3ET UNITED KINGDOM | | | CEL 7496.07789299539 | | |
| 3.1.555844 | TIPPIREDDY SAIVINEESHREDDY | ADDRESS REDACTED | | | BTC 0.000000009019323588<br>CEL 0.688016032804067 | | |
| 3.1.555845 | TIPU MIAH | ADDRESS REDACTED | | | BTC 1.41806282169057<br>CEL 863.506590738038<br>ETH 10.3047756300346 | | |
| 3.1.555846 | TIPU SULTAN | ADDRESS REDACTED | | | USDT ERC20 0.000313799606567927 | | |
| 3.1.555847 | TIPYAPHA LAPHIM | ADDRESS REDACTED | | | BNB 0.000019454691585713<br>BTC 0.000001016118867091<br>ETH 0.000005444222626404 | | |
| 3.1.555848 | TIRAJ SHAH | ADDRESS REDACTED | | | BTC 0.294030969661909<br>CEL 0.131551027077673<br>ETH 0.789698837203014 | | |
| 3.1.555849 | TIRAN KARAPETYAN | ADDRESS REDACTED | | | CEL 0.345208498519286<br>ETH 0.000002349787575619 | | |
| 3.1.555850 | TIRANA LAWS | ADDRESS REDACTED | | | USDC 322.469626598661 | | |
| 3.1.555851 | TIRATH KAUR | ADDRESS REDACTED | | | BTC 0.000009940190964012 | | |
| 3.1.555852 | TIRAWAT UDOMRUNGRUEANGKIT | ADDRESS REDACTED | | | BTC 0.00233741372505084<br>ETH 0.24305935321408 | | |
| 3.1.555853 | TIREOIN MCCABE | ADDRESS REDACTED | | | BTC 0.000005863048207404 | | |
| 3.1.555854 | TIRI R ARNOLD MACDONALD | ADDRESS REDACTED | | | AAVE 0.00354485911104595<br>AVAX 0.0111098160600557<br>BTC 0.000001516298333521<br>CEL 1.16877347022157<br>UNI 0.017710563754796 | | |
| 3.1.555855 | TIRIL KLEVEN | ADDRESS REDACTED | | | BTC 0.0153849068563882 | | |
| 3.1.555856 | TIRILLY GWENAEL | ADDRESS REDACTED | | | BTC 0.000064871662158394<br>CEL 3.12207249379043<br>EOS 1028.79323195897<br>ETH 0.000489783585263332<br>USDC 1.7328897578203<br>USDT ERC20 5.86302542575798<br>XRP 1.94822325922714 | | |
| 3.1.555857 | TIROSH PERERA | ADDRESS REDACTED | | | BTC 0.000000351782733154<br>USDT ERC20 0.677155899783534 | | |
| 3.1.555858 | TIRRELL HARRIS | ADDRESS REDACTED | | | BTC 0.035875491663626<br>ETH 0.405875727535472<br>LINK 6.02451454560668<br>MATIC 324.46522126133<br>XLM 17.6231547197414 | | |
| 3.1.555859 | TIRRIQUE PRAWL | ADDRESS REDACTED | | | BTC 0.21611205780319<br>USDC 3.58900812154452 | | |
| 3.1.555860 | TIRSO PEREZ | ADDRESS REDACTED | | | BTC 0.00035254089782637<br>CEL 107.478664288453<br>EOS 17.9473393161885<br>ETH 0.00231281990462323<br>SGB 286.851878095151<br>XRP 1.58469646422054 | | |
| 3.1.555861 | TIRTH MAYANKBHAI DAVE | ADDRESS REDACTED | | | BTC 0.0405870973513101<br>USDT ERC20 201.260248630601 | | |
| 3.1.555862 | TIRTH PATEL | ADDRESS REDACTED | | | BCH 0.00364139923105301<br>BTC 0.486044385107407<br>CEL 1.15116892753898<br>DASH 0.00423924678486694<br>EOS 3.79362604386247<br>ETH 0.0891268312433234<br>LTC 0.012796937946681<br>MCDAI 0.00199301743939537 | | |
| 3.1.555863 | TIRTH PATEL | ADDRESS REDACTED | | | ETH 0.0010880218341501 | | |
| 3.1.555864 | TIRTHA MITRA | ADDRESS REDACTED | | | ADA 282.119843813855<br>BTC 0.000069394892909841<br>DOT 8.16010256513611<br>USDC 6.22265476798378 | BTC 0.000000002644570617<br>USDC 0.000000805669969081 | |
| 3.1.555865 | TIRTHA THAPA | ADDRESS REDACTED | | | BTC 0.00094235675402112<br>ETH 0.217919883082259<br>LTC 1.05244304284639<br>MCDAI 10.2710942200507<br>UNI 31.3772043961515<br>XLM 360.788245177041<br>XRP 201.387601187666 | | |
| 3.1.555866 | TIRTHDAS RAMCHANDANI | ADDRESS REDACTED | | | BTC 0.000001150201491591<br>CEL 0.0130340572092212<br>ETH 0.000126770433267497<br>MCDAI 0.0297277525057857 | | |
| 3.1.555867 | TIRTO BUDIONO | ADDRESS REDACTED | | | ADA 206.430458209281<br>BTC 0.000000160414700851 | | |
| 3.1.555868 | TIRUKKOVALLURI NISHANTH SRI HARSHA | ADDRESS REDACTED | | | BTC 0.000002700535923609<br>ETH 0.000720782881802231 | | |
| 3.1.555869 | TIRUMALA GRUDDANTI RAMKIRAN | ADDRESS REDACTED | | | CEL 0.101872124921487 | | |
| 3.1.555870 | TIRUMALA SATYA PRADEEP GUNTAKALA | ADDRESS REDACTED | | | BTC 0.000007527472040763 | | |
| 3.1.555871 | TIRUMALASETTY VIJAY | ADDRESS REDACTED | | | ADA 2936.46048915353<br>BTC 0.656255612494454<br>DOT 58.7642307142922<br>ETH 3.26272930792631<br>LINK 122.645646330751<br>MATIC 27756.7277071524<br>PAXG 0.595166409979805<br>SNX 232.083770737622<br>SOL 28.6497103469741<br>UNI 21.6231070511526<br>USDC 0.0774395126629073 | | |
| 3.1.555872 | TIRUPATI VIDAP | ADDRESS REDACTED | | | BTC 0.000000075229947641<br>USDC 0.472824372880438 | | |
| 3.1.555873 | TISA GLOBERT | ADDRESS REDACTED | | | ADA 221.704671592031<br>BTC 0.00100470479473668<br>CEL 57.2169843404973<br>ETH 1.00354071248731 | | |
| 3.1.555874 | TISA KOMADINA | ADDRESS REDACTED | | | BTC 0.00553309812538247<br>BUSD 486<br>CEL 498.81254583625<br>ETH 0.0595<br>USDC 345<br>USDT ERC20 5 | | |
| 3.1.555875 | TISHA CASTILLO | ADDRESS REDACTED | | | ADA 311.315992612953<br>BTC 0.760637265669234<br>ETH 2.29804173216698<br>GUSD 32117.0374218294 | | |
| 3.1.555876 | TISHA FERBER | ADDRESS REDACTED | | | ETH 0.699828589657726 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.555877 | TISHA FOSTER | ADDRESS REDACTED | | | BTC 0.000001493273516519<br>ETH 0.000068008595239894<br>MATIC 0.36712432704276<br>USDC 0.364043733283717 | | BTC 0.000000002915601108 |
| 3.1.555878 | TISHA KHUNTHANA | ADDRESS REDACTED | | | ADA 24.0716846782631<br>MATIC 27.4816221384296<br>SNX 1.33199921656797 | | |
| 3.1.555879 | TISHA LOFTON | ADDRESS REDACTED | | | BTC 0.000616551735110945<br>CEL 561.119104529797<br>GUSD 280.667807409816<br>MATIC 235.430771903099 | | |
| 3.1.555880 | TISHA SIMMONS | ADDRESS REDACTED | | | BTC 0.00109191687213145<br>SNX 87.3318318523634 | | |
| 3.1.555881 | TISHA SULLIVAN | ADDRESS REDACTED | | | MATIC 768.953489952277 | | |
| 3.1.555882 | TISSAYE CEDRIC AIME OUATTARA | ADDRESS REDACTED | | | ADA 146.667178279437<br>BTC 0.000002198865526002<br>CEL 6.07139782468461<br>EOS 3.986<br>XLM 89.4609475618838 | | |
| 3.1.555883 | TISSIER EDDY | ADDRESS REDACTED | | | BTC 0.000003331851540178<br>CEL 45.7634012377803<br>ETH 0.000369184970901485<br>MCDAI 31.856721767177 | | |
| 3.1.555884 | TISSIER ELIZABETH | ADDRESS REDACTED | | | BTC 0.00997391105653825<br>CEL 21.7737854388712<br>MATIC 335<br>UNI 14 | | |
| 3.1.555885 | TIT OV | ADDRESS REDACTED | | | BTC 0.000888234664816344<br>MATIC 0.107766692040598 | | |
| 3.1.555886 | TIT POPLATNIK | ADDRESS REDACTED | | | CEL 2.50068529840066<br>LINK 0.00369697620828868 | | |
| 3.1.555887 | TIT YEE KIAT (XUE YIJIE) | ADDRESS REDACTED | | | BTC 0.000004649882058358<br>GUSD 803.090601140789 | | |
| 3.1.555888 | TITA DESTOVNIK | ADDRESS REDACTED | | | BNB 0.369559534680722<br>BTC 0.00404737<br>CEL 38.3553887864949<br>ETH 0.08104578 | | |
| 3.1.555889 | TITAN EDWARD VAN DER MERWE | ADDRESS REDACTED | | | CEL 0.0511298162902725<br>ETH 0.00166028419498484 | | |
| 3.1.555890 | TITAN KULISICH | ADDRESS REDACTED | | | BTC 0.000553308041517984<br>ETH 0.214622093058554 | | |
| 3.1.555891 | TITAS BALSYS | ADDRESS REDACTED | | | BTC 0.000000008526773414<br>CEL 0.047879401879484 | | |
| 3.1.555892 | TITAS SAKALAUSKAS | ADDRESS REDACTED | | | BTC 0.000000006238774241<br>CEL 0.0217595904416428<br>USDC 0.399415637854679 | | |
| 3.1.555893 | TITAS SKREBĖ | ADDRESS REDACTED | | | CEL 0.0986292548115121 | | |
| 3.1.555894 | TITHITIP PRABAKSORN | ADDRESS REDACTED | | | ADA 39.5357975017296<br>BTC 0.00109282934708312<br>CEL 0.438674606110731<br>MANA 120.615312348902<br>XRP 136.367520440229 | | |
| 3.1.555895 | TITIK WAHYUNI | ADDRESS REDACTED | | | CEL 1.5744959598431<br>MCDAI 0.0735975948390005 | | |
| 3.1.555896 | TITIKORN CHARMONDUSIT | ADDRESS REDACTED | | | BTC 0.000851672685153642<br>BUSD 0.00988165<br>CEL 5.90470939348916 | | |
| 3.1.555897 | TITILOPE SHUKUR MUSTAPHA | ADDRESS REDACTED | | | BTC 0.000000279014441976 | | |
| 3.1.555898 | TITIN ROSMIATI, SE | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.555899 | TITLUN CHENG | ADDRESS REDACTED | | | ADA 1.49553032464692<br>BTC 0.100000275818383<br>CEL 1886.85744533729<br>ETH 8.97430182<br>SOL 35.1242113916495<br>SUSHI 0.106472250934511<br>UNI 0.06677844 | | |
| 3.1.555900 | TITO ADEBIYI | ADDRESS REDACTED | | | BTC 0.00000134943447675<br>USDT ERC20 0.568038804574463 | | |
| 3.1.555901 | TITO ADJI | ADDRESS REDACTED | | | CEL 0.0497901512896397 | | |
| 3.1.555902 | TITO CANDELLI | ADDRESS REDACTED | | | BTC 0.0526605598163067<br>ETH 2.66125549502112<br>LINK 29.6436488055953<br>USDC 2062.43244957739 | | |
| 3.1.555903 | TITO COSTA | ADDRESS REDACTED | | | ADA 161.772313<br>BNB 1.063277<br>BTC 0.000736<br>CEL 32.3300387517005<br>ETH 0.241730519176222 | | |
| 3.1.555904 | TITO CRUZ | ADDRESS REDACTED | | | BTC 0.000172417558580763<br>CEL 328.981738356265<br>ETH 6.64445278561481<br>GUSD 0.0139789971957297<br>LINK 85.1920773738723<br>LTC 0.00320673032207405<br>MATIC 1343.96794113393<br>SNX 0.0100977795026037<br>USDC 1.51552733142871<br>XLM 0.892508596232749 | ETH 0.44774453243897<br>GUSD 1200<br>USDC 110.906587319751 | |
| 3.1.555905 | TITO GABARRON | ADDRESS REDACTED | | | BNB 1.26630940758922<br>BTC 0.0200231515018498<br>CEL 0.0114827789559677<br>ETH 1.98902811339331<br>MATIC 206.64953896979 | | |
| 3.1.555906 | TITO HERNANDEZ | ADDRESS REDACTED | | | MATIC 6.22174020418952 | | |
| 3.1.555907 | TITO IKIMOTU | ADDRESS REDACTED | | | BTC 0.000440592694814219<br>CEL 0.456307358405171 | | |
| 3.1.555908 | TITO JEMMOTT | ADDRESS REDACTED | | | BTC 0.0445343207674896 | | |
| 3.1.555909 | TITO JOSE CABRERA POLOP | ADDRESS REDACTED | | | BTC 0.000000193419660421 | | |
| 3.1.555910 | TITO JOSEPH | ADDRESS REDACTED | | | ETH 0.0560272191611658 | | |
| 3.1.555911 | TITO LACERDA | ADDRESS REDACTED | | | BTC 0.0284948792442991<br>USDC 0.444736139259861 | | |
| 3.1.555912 | TITO MORON | ADDRESS REDACTED | | | CEL 1.11478506835963<br>ETH 0.000385654012329693<br>OMG 0.0293172103316303<br>ZRX 1.17678377499902 | | |
| 3.1.555913 | TITO SANTOS | ADDRESS REDACTED | | | BTC 0.00274692985894381<br>USDC 4579.74208733677<br>USDT ERC20 10.7193393221405 | | |
| 3.1.555914 | TITO SANTOS | ADDRESS REDACTED | | | BAT 0.0588429310055325<br>BTC 0.000000198430478796<br>DASH 0.000473990340937648<br>ETC 0.0702377750289062<br>KNC 0.00360371707469176<br>MCDAI 2.42214777515713<br>SNX 0.00702086372604942<br>USDC 11.9667729895864<br>USDT ERC20 6.77709379175367 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.555915 | TITO SCERAL | ADDRESS REDACTED | | | BTC 0.000001371724067045<br>CEL 0.157439823514378<br>ETH 0.000138171460022321<br>XLM 0.000000059817674994 | | |
| 3.1.555916 | TITO THANKACHAN | ADDRESS REDACTED | | | BTC 0.00702895689167607<br>CEL 1.22939848251905<br>ETH 0.102562951598317 | | |
| 3.1.555917 | TITO VIDINHA | ADDRESS REDACTED | | | BTC 2.057848295 | | |
| 3.1.555918 | TITOS KAMARAS | ADDRESS REDACTED | | | CEL 0.306507725999791<br>ETH 0.0839445503057765 | | |
| 3.1.555919 | TITOS MATHIOUDAKIS | ADDRESS REDACTED | | | BTC 0.0000006026373383389999<br>CEL 10.4689209324206<br>ETH 0.000075904627453267 | | |
| 3.1.555920 | TITOUAN ANTOINE JEAN DEVEY | ADDRESS REDACTED | | | BTC 0.0204084264502004 | | |
| 3.1.555921 | TITOUAN BARBIER | ADDRESS REDACTED | | | BNB 0.24<br>CEL 2.51617836916491<br>LTC 0.1539682 | | |
| 3.1.555922 | TITOUAN BOQUET | ADDRESS REDACTED | | | ETH 0.098323052025796 | | |
| 3.1.555923 | TITOUAN BUDINI | ADDRESS REDACTED | | | BTC 0.000000898206206336<br>USDC 1.17438127031053 | | |
| 3.1.555924 | TITOUAN DUREAU | ADDRESS REDACTED | | | ADA 0.165094393733237<br>BTC 0.0000142430356534639<br>DOT 0.0116690439868043 | | |
| 3.1.555925 | TITOUAN GORIN | ADDRESS REDACTED | | | CEL 1.16483439202083<br>USDT ERC20 0.250856564130057 | | |
| 3.1.555926 | TITOUAN LE BIHAN | ADDRESS REDACTED | | | CEL 0.0429829097692702<br>COMP 0.0184688 | | |
| 3.1.555927 | TITOUAN LELIEVRE | ADDRESS REDACTED | | | BTC 0.000000000369818229 | | |
| 3.1.555928 | TITOUAN LIEGEARD | ADDRESS REDACTED | | | BTC 0.0307394984477692<br>CEL 35.936166357786<br>LTC 0.999 | | |
| 3.1.555929 | TITOUAN MAUTRET | ADDRESS REDACTED | | | CEL 0.118332824019522 | | |
| 3.1.555930 | TITOUAN SAUTEREY | ADDRESS REDACTED | | | CEL 0.203590527850834<br>ETH 0.005654 | | |
| 3.1.555931 | TITOUAN TOM POUILLET | ADDRESS REDACTED | | | BTC 0.00513117062937595<br>DOT 5.12249961739477<br>ETH 0.27354302438481 | | |
| 3.1.555932 | TITOUAN VASNIER | ADDRESS REDACTED | | | ADA 170.645221066329<br>BNB 0.104532949398349<br>BTC 0.00000624327842151<br>USDC 0.412863994501849 | | |
| 3.1.555933 | TITTI SEHATAW | ADDRESS REDACTED | | | BTC 0.0227595536858867<br>CEL 1.38475094804518 | | |
| 3.1.555934 | TITU AROKIARAJ | ADDRESS REDACTED | | | ADA 2.31929505935517<br>AVAX 0.0333058016642236<br>BTC 0.000027054734446785<br>DOT 0.0839072684362071<br>ETH 0.000211715226041402<br>LUNC 19.2751820900443<br>MATIC 1.76598727016162<br>SNX 0.00593581152768323<br>SOL 0.018959288941501 | ADA 0.000000320903430403<br>AVAX 32.3345715995392<br>BTC 0.000973397628154663<br>DOT 0.00000000004677343<br>SNX 2.17590310822143<br>SOL 0.000000000599158952 | |
| 3.1.555935 | TITUS AGUINAM | ADDRESS REDACTED | | | BTC 0.000524192132139463<br>CEL 7.10938163361131<br>USDC 10.63<br>USDT ERC20 15 | | |
| 3.1.555936 | TITUS BARTOS | ADDRESS REDACTED | | | BTC 0.000143184859134349<br>ETH 0.00125049310640739<br>USDC 0.207936232959156 | ETH 0.000000724051334282<br>USDC 0.000000929193232007 | |
| 3.1.555937 | TITUS BUTCHER | ADDRESS REDACTED | | | BTC 0.00000123807244574<br>MATIC 541.106795750423 | | |
| 3.1.555938 | TITUS CATO | ADDRESS REDACTED | | | ETH 0.0309508809815308 | | |
| 3.1.555939 | TITUS CHRISTIAN BROWN | ADDRESS REDACTED | | | ADA 0.221698939705311 | | |
| 3.1.555940 | TITUS CLARK | ADDRESS REDACTED | | | BTC 0.00857560888617793 | | |
| 3.1.555941 | TITUS CONLEY | ADDRESS REDACTED | | | BTC 0.00000132828152915<br>CEL 1.13637165170861<br>USDC 0.00907154357694866<br>USDT ERC20 0.296494015689206<br>XRP 0.796215867162851 | | |
| 3.1.555942 | TITUS DE JONG | ADDRESS REDACTED | | | BTC 1.04029740145691<br>CEL 498.377363532354 | | |
| 3.1.555943 | TITUS ECHENINI OPARAOCHA | ADDRESS REDACTED | | | ETH 0.0333624706946688 | | |
| 3.1.555944 | TITUS FUNG | ADDRESS REDACTED | | | BNB 0.000000342572816569<br>BTC 0.000000578147925705<br>BUSD 0.000865451859046217<br>USDC 0.0002619132625522 | | |
| 3.1.555945 | TITUS GANDY | ADDRESS REDACTED | | | BTC 0.022946029565128<br>ETH 0.783304438571297<br>LINK 4.42706418484155<br>XLM 132.823690921446 | | |
| 3.1.555946 | TITUS HAJEK MOORE | ADDRESS REDACTED | | | CEL 0.0775207241722593 | | |
| 3.1.555947 | TITUS HTANG | ADDRESS REDACTED | | | ADA 9.24365915222562<br>BTC 0.00618381778424209<br>DOT 2.52429798813433<br>USDC 31.6513707440225 | | |
| 3.1.555948 | TITUS JAY | ADDRESS REDACTED | | | ADA 67.6910186892699<br>BTC 0.00058180423179511<br>ETH 0.0350516035790106<br>MANA 30.086288319064<br>MATIC 23.8733690764231 | | |
| 3.1.555949 | TITUS JOHANNES KLÜVER | ADDRESS REDACTED | | | BTC 0.000421140413013907 | | |
| 3.1.555950 | TITUS JOHN | ADDRESS REDACTED | | | BTC 0.0697880798923847<br>ETH 1.01330927195248 | | |
| 3.1.555951 | TITUS LOW | ADDRESS REDACTED | | | BTC 0.000006666704221448<br>CEL 0.165290222151495<br>ETH 0.000483780565394986 | | |
| 3.1.555952 | TITUS LUCIAN DEAC | ADDRESS REDACTED | | | BTC 0.00235687248134938<br>BUSD 414.770538783769 | | |
| 3.1.555953 | TITUS MENCIANO | ADDRESS REDACTED | | | BTC 0.000147145721119211<br>CEL 19.1054232500472<br>LTC 0.000000000682388313<br>MATIC 2.20679017898287 | | |
| 3.1.555954 | TITUS MILLER | ADDRESS REDACTED | | | BTC 0.0945756828846502<br>DOT 3.84404202613012<br>SNX 506.24138254546<br>USDC 709.439990480096 | | |
| 3.1.555955 | TITUS OCTAVIAN DUMITRESCU | ADDRESS REDACTED | | | CEL 5.64103359004366<br>LTC 3.11360158 | | |
| 3.1.555956 | TITUS OSBORNE | ADDRESS REDACTED | | | BTC 0.000723146942830152<br>USDC 0.0524349918579162 | | |
| 3.1.555957 | TITUS SAMUELS | ADDRESS REDACTED | | | BCH 0.000222458381403739<br>BTC 0.000000162816541658<br>LTC 0.0176170253857154 | | |
| 3.1.555958 | TITUS SCOTT | ADDRESS REDACTED | | | BTC 0.0000065179984419119<br>ETH 0.000042473094634071 | | |
| 3.1.555959 | TITUS SOMMERS | ADDRESS REDACTED | | | LTC 22.6991161832413 | | |
| 3.1.555960 | TITUS SSENDAGIRE | ADDRESS REDACTED | | | CEL 20.6568984641716<br>USDT ERC20 0.000000515650565381 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.555961 | TITUS STORY | ADDRESS REDACTED | | | COMP 0.000021598818080847<br>EOS 0.225649474701283<br>SNX 66.1640358976022<br>UNI 0.0126744345563941 | | |
| 3.1.555962 | TITUS TEE | ADDRESS REDACTED | | | BTC 0.00767841848325425<br>SOL 2.24010112316697 | | |
| 3.1.555963 | TITUS THORN | ADDRESS REDACTED | | | CEL 1.06253373077845 | | |
| 3.1.555964 | TITUS TOIA | ADDRESS REDACTED | | | BUSD 0.0207740505129576<br>CEL 0.00793231340548122 | | |
| 3.1.555965 | TITUS UOMOTO | ADDRESS REDACTED | | | ADA 3848.51597552168<br>BTC 0.362333959987786<br>DOT 214.533018208242<br>LINK 79.9840211911176<br>MATIC 1885.9199066709<br>USDC 422.234003910602<br>XLM 15579.1523798799 | | |
| 3.1.555966 | TITUS WONGHUNG LIU | ADDRESS REDACTED | | | ADA 0.441938831653035<br>BTC 0.127880045902785<br>DOT 64.6187602944585<br>ETH 2.01707004223437<br>LINK 87.7513569381893<br>MATIC 1137.78876360826<br>USDC 18556.8889823406 | | |
| 3.1.555967 | TITUS YAO | ADDRESS REDACTED | | | BTC 0.0012176142774287<br>ETH 0.162590151020071 | | |
| 3.1.555968 | TIU SOSEFO | ADDRESS REDACTED | | | CEL 1.55964839040201<br>LINK 0.276118088572051 | | |
| 3.1.555969 | TIUNA RUSSO MENDOZA | ADDRESS REDACTED | | | AAVE 1.25643512585937<br>BNT 105.322156882217<br>BTC 0.271989938460069<br>CEL 1.70273305653296<br>COMP 1.04940022256075<br>DASH 0.00112358032819876<br>DOT 0.0676427282691353<br>EOS 21.3957436459389<br>ETH 0.971219828286255<br>KNC 0.0383311586623673<br>LINK 32.6771892836224<br>LTC 1.13021959188094<br>MANA 0.0397592443097135<br>MATIC 506.527790661948<br>OMG 11.3970874645357<br>SNX 2.13742438046533<br>UMA 4.96804112353039<br>UNI 15.110856516275<br>XLM 604.404529967065<br>XRP 519.596433368672<br>ZEC 1.08832724123615<br>ZRX 95.7904810185467 | | |
| 3.1.555970 | TIVANAN SUBRAMANIAN | ADDRESS REDACTED | | | ADA 489.419416169203<br>BTC 0.198609043742296<br>CEL 45.9347627866071<br>DOT 26.9934769018947<br>ETH 0.463066536186984<br>MATIC 2.70183115833032<br>SOL 0.0282139042859709<br>USDC 0.008431 | | |
| 3.1.555971 | TIVEN TIVEN | ADDRESS REDACTED | | | BNB 0.000495535953790506<br>BTC 0.000004033985828709 | | |
| 3.1.555972 | TIVERI CONSULTANTS | ADDRESS REDACTED | | | BTC 0.301638310974953<br>ETH 15.4779182440754<br>MATIC 2392.4256167848<br>XRP 12593.9601877517 | | |
| 3.1.555973 | TIWA CRYPTO | ADDRESS REDACTED | | | BTC 0.000004955103703756 | | |
| 3.1.555974 | TIWA CYRILLE | ADDRESS REDACTED | | | BNB 0.000000004077535506<br>BTC 0.000000002774643261<br>CEL 0.0810097773341404 | | |
| 3.1.555975 | TIWA NGAPGOU | ADDRESS REDACTED | | | BTC 0.000000005375387467<br>CEL 0.150550532184225 | | |
| 3.1.555976 | TIWA STEVE | ADDRESS REDACTED | | | CEL 0.0781214566292971 | | |
| 3.1.555977 | TIWANGYE JOHNBOSCO | ADDRESS REDACTED | | | BTC 0.00105929631580779 | | |
| 3.1.555978 | TIWANNA WALLACE-AGBENYEGAH | ADDRESS REDACTED | | | BTC 0.0299141983954584<br>USDC 545.486040131713 | | |
| 3.1.555979 | TIYADA KANONGDATECHAT | ADDRESS REDACTED | | | ADA 476.251677632845<br>BTC 0.000898540279500682<br>DOT 15.0772638803546<br>LINK 20.1813691976172<br>MATIC 856.859898965019 | | |
| 3.1.555980 | TIYAKAN ANANTAMANA | ADDRESS REDACTED | | | BTC 0.00161079961106401<br>DOT 3.61644627655364 | | |
| 3.1.555981 | TIYAPA MUENWONG | ADDRESS REDACTED | | | BTC 0.000194691114834581 | | |
| 3.1.555982 | TIZIAN MAXIMILIAN FUCHS | ADDRESS REDACTED | | | BTC 0.000352909281036308 | | |
| 3.1.555983 | TIZIANA BORSATO | ADDRESS REDACTED | | | BTC 0.0317832421936833 | | |
| 3.1.555984 | TIZIANA DELL'UOVO | ADDRESS REDACTED | | | BTC 0.000000379339416949 | | |
| 3.1.555985 | TIZIANA DI CHIARA | ADDRESS REDACTED | | | ADA 119.839038708488<br>BTC 0.00886508420159082<br>DOT 6.25294677216578<br>ETH 0.0519924544296172 | | |
| 3.1.555986 | TIZIANA EBRILLE | ADDRESS REDACTED | | | BTC 0.0258777930930118 | | |
| 3.1.555987 | TIZIANA GISONNA | ADDRESS REDACTED | | | BTC 0.00255389<br>CEL 2.86636424800056 | | |
| 3.1.555988 | TIZIANA LANNA | ADDRESS REDACTED | | | BTC 0.000022041566104751 | | |
| 3.1.555989 | TIZIANA LO IACONO | ADDRESS REDACTED | | | BTC 0.0011710067705323 | | |
| 3.1.555990 | TIZIANA MARTELLI | ADDRESS REDACTED | | | BTC 0.00000352760680527999<br>ETH 0.000145412719556531 | | |
| 3.1.555991 | TIZIANA MEI | ADDRESS REDACTED | | | CEL 1.10064498788933 | | |
| 3.1.555992 | TIZIANA MENNA | ADDRESS REDACTED | | | BTC 0.000000855424850117<br>CEL 0.0523124480107846<br>MCDAI 0.043773354393239 | | |
| 3.1.555993 | TIZIANA PILIA | ADDRESS REDACTED | | | ADA 0.117016797945108<br>BNB 0.000988783593772693<br>BTC 0.000001694795788803<br>CEL 0.117406648403373<br>ETH 0.000303391050407507<br>USDT ERC20 0.383330243122574 | | |
| 3.1.555994 | TIZIANA SCUPPA | ADDRESS REDACTED | | | CEL 0.00222092809236753 | | |
| 3.1.555995 | TIZIANA TAGLIAPIETRA | ADDRESS REDACTED | | | BTC 0.0172497382617949<br>CEL 6.22556503928548 | | |
| 3.1.555996 | TIZIANO ARGENTI | ADDRESS REDACTED | | | ADA 200.977676574561<br>BNB 1.47132547482725<br>BTC 0.00086872947197176<br>CEL 0.8153880634877 | | |
| 3.1.555997 | TIZIANO BALLARDINI | ADDRESS REDACTED | | | BTC 0.0164656896653216 | | |
| 3.1.555998 | TIZIANO BATTISTELLA | ADDRESS REDACTED | | | BTC 0.000918924017807658<br>CEL 14.7067025730973<br>EOS 82.7926581481694<br>LINK 40.2320277393933<br>XLM 1000.64832458022 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.555999 | TIZIANO BIASION | ADDRESS REDACTED | | | BTC 0.000001184783048038<br>BUSD 0.868420596046086<br>USDT ERC20 1.3882284726083 | | |
| 3.1.556000 | TIZIANO BOCCALETTI | ADDRESS REDACTED | | | BTC 0.0397312897746578<br>DOT 35.3815998132568<br>ETH 0.00148863911899801 | | |
| 3.1.556001 | TIZIANO BUSSANI | ADDRESS REDACTED | | | BTC 0.000196384899279039<br>ETH 0.00253389282943986 | | |
| 3.1.556002 | TIZIANO CALGARO | ADDRESS REDACTED | | | BTC 0.0284523122866481<br>CEL 81.1256854619912<br>ETH 1.0084574750661<br>USDC 504.021681882335 | | |
| 3.1.556003 | TIZIANO CAMOZZI | ADDRESS REDACTED | | | AAVE 5.34339145938206<br>BAT 1317.75489014463<br>BTC 0.420695766996536<br>CEL 684.410607202799<br>DASH 4.69599165318316<br>DOT 81.6796661970269<br>EOS 2.52621839694211<br>ETH 23.6818284972083<br>LINK 166.33718961198<br>LUNC 61.5859340941741<br>MATIC 5.70034892616579<br>MCDAI 6.60350634585947<br>SNX 111.641790072862<br>USDC 149.435454304522<br>XLM 517.681784935546 | | |
| 3.1.556004 | TIZIANO CAMPOBASSI | ADDRESS REDACTED | | | BTC 0.00200831855059742<br>CEL 1.52635501445778<br>ETH 4.16914329575378<br>SNX 0.194081662574485 | | |
| 3.1.556005 | TIZIANO CANDIDA | ADDRESS REDACTED | | | CEL 0.00220064804227968<br>XRP 0.00246840281246179 | | |
| 3.1.556006 | TIZIANO CANTARELLI | ADDRESS REDACTED | | | UMA 0.0538905543103426 | | |
| 3.1.556007 | TIZIANO CAPODAGLIO | ADDRESS REDACTED | | | BTC 0.000002524040207521<br>CEL 0.00163602789513626<br>EOS 0.0069546334652274<br>SGB 60.8246262126855<br>XLM 0.206320237790454<br>XRP 0.0996811660229092 | | |
| 3.1.556008 | TIZIANO CARAVIELLO | ADDRESS REDACTED | | | CEL 0.147792837728351<br>XLM 202.48 | | |
| 3.1.556009 | TIZIANO CAVARZERE | ADDRESS REDACTED | | | BTC 0.0267018265100802 | | |
| 3.1.556010 | TIZIANO COMACCHIO | ADDRESS REDACTED | | | USDC 0.194471591151889 | | |
| 3.1.556011 | TIZIANO DE CAROLIS | ADDRESS REDACTED | | | BTC 0.00209185143732491<br>CEL 4.94882916747467<br>ETH 0.100917793651104<br>KNC 40.5272901357798<br>LINK 10 | | |
| 3.1.556012 | TIZIANO DE SIMONE | ADDRESS REDACTED | | | BTC 0.00234903939768374<br>CEL 4.76981206114242<br>DOT 0.000000000009422626<br>ETH 1.22009289639221<br>LINK 121.452939601666<br>MATIC 151.00925316 | | |
| 3.1.556013 | TIZIANO DEMURU | ADDRESS REDACTED | | | BTC 0.0183086797107535 | | |
| 3.1.556014 | TIZIANO DI RAUSO | ADDRESS REDACTED | | | MCDAI 0.0406515349562247<br>XLM 0.612779656619291 | | |
| 3.1.556015 | TIZIANO GHINI | ADDRESS REDACTED | | | BTC 0.000000005393573963<br>CEL 0.695242921539534<br>LUNC 21.68 | | |
| 3.1.556016 | TIZIANO GIANNOCCARO | ADDRESS REDACTED | | | CEL 0.372652206519567<br>ETH 0.0332450310042946 | | |
| 3.1.556017 | TIZIANO IPPOLITI | ADDRESS REDACTED | | | BTC 0.00130037663832669<br>CEL 0.152295494820716<br>ETH 0.00161282729579886 | | |
| 3.1.556018 | TIZIANO LANCIONE | ADDRESS REDACTED | | | BTC 0.000001576624136718<br>CEL 0.219861637992365<br>USDC 495.93631686209 | | |
| 3.1.556019 | TIZIANO LEONARDI | ADDRESS REDACTED | | | AAVE 29.56669634<br>BTC 0.00137087708716036<br>CEL 91.1934826058264<br>SNX 183.29621 | | |
| 3.1.556020 | TIZIANO MARINI | ADDRESS REDACTED | | | BTC 0.00890944524859046<br>ETH 0.157853472877354 | | |
| 3.1.556021 | TIZIANO MARTINELLI | ADDRESS REDACTED | | | AAVE 0.000161892217582425<br>ADA 0.173554528778037<br>BTC 0.000097962503690645<br>DOT 0.0126734795011 82<br>MATIC 0.171686468773219<br>XLM 0.0858268495767659 | | |
| 3.1.556022 | TIZIANO MODICA | ADDRESS REDACTED | | | CEL 17.8959498219677<br>SNX 365.6323357 | | |
| 3.1.556023 | TIZIANO MUCIACHIO | ADDRESS REDACTED | | | BTC 0.000000000298485266<br>CEL 1.32371603170591 | | |
| 3.1.556024 | TIZIANO OMINI | ADDRESS REDACTED | | | ADA 344.254444377437<br>BNB 1.56930185755989<br>BTC 0.00252524106005265<br>DOT 3.04060571114677<br>USDT ERC20 0.712688208839581 | | |
| 3.1.556025 | TIZIANO PAVANI | ADDRESS REDACTED | | | CEL 1.12141656097394 | | |
| 3.1.556026 | TIZIANO PETRIZZO | ADDRESS REDACTED | | | BTC 0.00128955343985178<br>ETH 0.00147742153600971<br>USDT ERC20 401.618905364846 | | |
| 3.1.556027 | TIZIANO PETRIZZO | ADDRESS REDACTED | | | ETH 0.000028421533830929 | | |
| 3.1.556028 | TIZIANO RIGO | ADDRESS REDACTED | | | BTC 0.000154358312857431<br>CEL 0.0386965471254363<br>SGB 276.223380098697<br>XRP 0.000000732209508433 | | |
| 3.1.556029 | TIZIANO RUFFONI | ADDRESS REDACTED | | | BTC 0.755724964978167<br>CEL 1158.06046423491<br>ETH 13.9676275914968<br>LTC 10.1096<br>MATIC 4159.57781970996<br>SGB 151.1<br>SNX 680.251195091358<br>ZEC 10.06899092 | | |
| 3.1.556030 | TIZIANO SALTARELLI | ADDRESS REDACTED | | | ADA 296.450510810399<br>BTC 0.000012851633790197<br>ETH 4.28389982361823<br>MATIC 2515.094777376<br>USDC 23300.2236845299 | BTC 0.000000000191986955 | |
| 3.1.556031 | TIZIANO SBARDELLINI | ADDRESS REDACTED | | | BTC 0.000000485902961145<br>CEL 46.5969571685589<br>USDC 5.18375977121499 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.556032 | TIZIANO SCILANGA | ADDRESS REDACTED | | | BCH 0.00616039363742804<br>BNB 0.0294331360685281<br>BTC 0.000120530742636943<br>CEL 120.813906373591<br>DOT 212.386735102288<br>ETH 0.00478067876891895<br>LTC 0.013481279801553<br>MATIC 12.6636932380358<br>SOL 102.290722940953<br>USDC 9.0539606137836<br>XRP 2.49137777255789 | | |
| 3.1.556033 | TIZIANO SPINELLI | ADDRESS REDACTED | | | ADA 0.00051606940297287<br>BTC 0.0001398250790876<br>ETH 0.00423287579192797<br>LTC 0.00227083455262645 | | |
| 3.1.556034 | TIZIANO SUMMO | ADDRESS REDACTED | | | BTC 0.0101903750844787<br>CEL 80.0933105049116<br>ETH 0.106883055147045<br>SNX 148.835412442554 | | |
| 3.1.556035 | TIZIANO ZOTTI | ADDRESS REDACTED | | | AVAX 3.14361078928843<br>BTC 0.000331011152908062<br>CEL 29.7341790947248<br>ETH 0.00276012306483057<br>LUNC 0.00759154117461858<br>PAXG 0.00328555124660708<br>SOL 0.00474807028582109<br>USDC 0.0146503148541719 | | |
| 3.1.556036 | TJ ALLEN | ADDRESS REDACTED | | | BTC 0.0115323475869444<br>MATIC 124.594556031426 | | |
| 3.1.556037 | TJ COOSEN | ADDRESS REDACTED | | | CEL 6.16432235713885<br>ETH 0.53728044417817<br>XRP 30.1376574013169 | | |
| 3.1.556038 | TJ DAKERMANJI | ADDRESS REDACTED | | | BTC 0.000698710350045027<br>MCDAI 224.126558168745 | | |
| 3.1.556039 | TJ DUNHAM | ADDRESS REDACTED | | | ETH 0.00375520322111393<br>MATIC 2.29360864266082 | | |
| 3.1.556040 | TJ FITZSIMMONS | ADDRESS REDACTED | | | BTC 0.181760259139922 | | |
| 3.1.556041 | TJ FLEMING | ADDRESS REDACTED | | | USDC 3.24786510962524 | | |
| 3.1.556042 | TJ GIENGER | ADDRESS REDACTED | | | BTC 0.000035517478820969 | | |
| 3.1.556043 | TJ HAMMERLE | ADDRESS REDACTED | | | ETH 0.000063146313592363 | | |
| 3.1.556044 | TJ HUNTER | ADDRESS REDACTED | | | ADA 0.0718642649321322<br>AVAX 0.000603504117810733<br>BTC 0.000015824778844742<br>DOT 0.0141136632065612<br>ETH 0.00000080329608793<br>LINK 0.000369672608481785<br>LUNC 0.00148150101690523<br>MATIC 0.184324965254007<br>SOL 0.000436661600197761<br>SUSHI 0.00630444074338532 | ADA 0.000007678209267 35<br>BTC 0.000000005458286875<br>DOT 0.000000000036275196<br>LUNC 1.16237402476257<br>SOL 0.000000000095601293 | |
| 3.1.556045 | TJ LEW | ADDRESS REDACTED | | | BTC 0.00082674201326335<br>GUSD 3.28407677270038 | | |
| 3.1.556046 | TJ MALOTT | ADDRESS REDACTED | | | ETH 0.0178506105512991<br>MATIC 0.631608873326029 | | |
| 3.1.556047 | TJ MASEMENE | ADDRESS REDACTED | | | ETH 0.00162396319552071 | | |
| 3.1.556048 | TJ NEWBERRY | ADDRESS REDACTED | | | DOT 0.0125150577504297 | | |
| 3.1.556049 | TJ PARK | ADDRESS REDACTED | | | BTC 0.00101867389296603<br>LTC 0.645016180373206<br>USDC 4.09457759004542<br>XLM 5848.34204962598 | USDC 0.000000508691731292 | |
| 3.1.556050 | TJ PAYNE | ADDRESS REDACTED | | | XLM 0.928170514999592 | | |
| 3.1.556051 | TJ PULIZ | ADDRESS REDACTED | | | AAVE 0.00182140095611609<br>ADA 0.00183030034188448<br>BTC 0.000669841707707863<br>CEL 372.926221428988<br>ETH 0.000797444027664221<br>MATIC 2.65909408918637<br>SNX 0.0855840535689717<br>USDC 0.251359985783906 | | BTC 0.000000002526802025 |
| 3.1.556052 | TJ ROBERTS | ADDRESS REDACTED | | | BTC 0.000004593705506318<br>COMP 0.0414686093074891<br>XLM 74.1632361035982<br>XRP 0.000000565319236459 | | |
| 3.1.556053 | TJ ROMERO | ADDRESS REDACTED | | | BTC 0.000156559177251657<br>ETH 0.00263122759130917<br>USDC 16401.8944060732 | | |
| 3.1.556054 | TJ ROSAS | ADDRESS REDACTED | | | CEL 1.1315372467872<br>LTC 0.000632579577976163<br>USDC 0.426505864790741 | | |
| 3.1.556055 | TJADE BOUMA | ADDRESS REDACTED | | | BTC 0.0111049015074045<br>CEL 30.3090007639959<br>ETH 0.14010513 | | |
| 3.1.556056 | TJALFE BJORN FARBER | ADDRESS REDACTED | | | BTC 0.00306811244035124 | | |
| 3.1.556057 | TJALLING HOEKSTRA | ADDRESS REDACTED | | | CEL 0.317025543672766 | | |
| 3.1.556058 | TJALLING HUISMAN | ADDRESS REDACTED | | | BTC 0.299752723748237<br>LINK 0.0698802158130286<br>USDC 442.453807002596 | | |
| 3.1.556059 | TJAN-HENK HO | ADDRESS REDACTED | | | BTC 0.00315317142566393<br>CEL 1.75462844314607 | | |
| 3.1.556060 | TJARDA LOOMAN | ADDRESS REDACTED | | | BTC 0.000002359591426739<br>LINK 0.00024191656020034 | | |
| 3.1.556061 | TJARK KOOPMANN | ADDRESS REDACTED | | | BTC 0.000000857152381514 | | |
| 3.1.556062 | TJARK TYSL | ADDRESS REDACTED | | | ADA 150.626487679782<br>BNB 1.29641455212063<br>BTC 0.0404090305267844<br>CEL 17286.2674642732<br>ETH 2.86601497600576<br>LINK 22.5436758114453<br>LTC 16.0510131157721<br>MANA 791.293853042889<br>MATIC 1608.6325613981<br>SGB 0.00332322822375557<br>TUSD 0.00273823638899245<br>USDC 0.000003092730763 09<br>USDT ERC20 5.17442927011102<br>XLM 421.386438557357<br>XRP 0.0219995510563908<br>ZEC 3.56162831812378<br>ZRX 58.3904703829502 | | |
| 3.1.556063 | TJARK-MORTEN SCHUBERT | ADDRESS REDACTED | | | BTC 0.000568504286831231 | | |
| 3.1.556064 | TJAŠA HAJNŽE | ADDRESS REDACTED | | | BTC 0.000219614396694225<br>CEL 12.2386518672615<br>USDC 10 | | |
| 3.1.556065 | TJASA JELOVCAN | ADDRESS REDACTED | | | BTC 0.0166598446443766<br>CEL 0.4455119111494<br>MCDAI 0.00631422843555211<br>USDT ERC20 2.52753662372668 | | |
| 3.1.556066 | TJAŠA MARKIČ | ADDRESS REDACTED | | | BTC 0.000915971246602193<br>USDC 0.601774899942636 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.556067 | TJAŠA UDUČ | ADDRESS REDACTED | | | BTC 0.000873641749389769<br>CEL 0.987239632657483 | | |
| 3.1.556068 | TJASA ZORN | ADDRESS REDACTED | | | BNB 0.00222364556772044<br>BTC 0.00136880884390013<br>CEL 0.106096628708573<br>USDT ERC20 0.216041917050452 | | |
| 3.1.556069 | TJEBBE DE GRUIJTER | ADDRESS REDACTED | | | BTC 0.342018650610619<br>ETH 6.21539693041668 | | |
| 3.1.556070 | TJEBBE TJEBBES | ADDRESS REDACTED | | | BTC 0.00151322468368428 | | |
| 3.1.556071 | TJEERD BLOEMBERGEN | ADDRESS REDACTED | | | CEL 267.420712791261<br>ETH 3.24327106092511 | | |
| 3.1.556072 | TJEERD FRIESWIJK | ADDRESS REDACTED | | | BTC 0.0010900798793173<br>CEL 0.604154713348107<br>SNX 29.9443260492266 | | |
| 3.1.556073 | TJEERD KORSE | ADDRESS REDACTED | | | CEL 3.0357182987432<br>MATIC 0.888843681303953<br>USDT ERC20 101.977084 | | |
| 3.1.556074 | TJEERD KORTEN | ADDRESS REDACTED | | | BTC 0.000005580387897714<br>ETH 0.000546285133026904<br>USDC 0.829760587434393 | | |
| 3.1.556075 | TJEERD LAFÈBRE | ADDRESS REDACTED | | | BTC 0.000014355394612079<br>CEL 0.01093452147202<br>ETH 0.000405249546298678<br>USDC 1.01810269740271 | | |
| 3.1.556076 | TJEERD PAUL JACOBS | ADDRESS REDACTED | | | CEL 0.101090906783467 | | |
| 3.1.556077 | TJEERD STAP | ADDRESS REDACTED | | | BTC 0.000147239836651901<br>CEL 1.13911190701503<br>USDC 5210.88060125399<br>USDT ERC20 1307.5851243264 | | |
| 3.1.556078 | TJEERD TANKINK | ADDRESS REDACTED | | | CEL 0.865515726584776 | | |
| 3.1.556079 | TJEERD UIJTERLINDE | ADDRESS REDACTED | | | BTC 0.00000000284756446<br>CEL 0.818851996293452<br>SGB 4.6297714006908 | | |
| 3.1.556080 | TJEERD VAN DER HULST | ADDRESS REDACTED | | | ETH 0.00150756883505608 | | |
| 3.1.556081 | TJEERD VAN GENT | ADDRESS REDACTED | | | ADA 0.249097176409822<br>BNB 0.000011122996376467<br>BTC 0.0130104293523718<br>USDT ERC20 0.250925568021205 | | |
| 3.1.556082 | TJEN LAN LIM | ADDRESS REDACTED | | | BTC 0.0174731924112779<br>SNX 230.789479680877 | | |
| 3.1.556083 | TJENG GIAK SUN | ADDRESS REDACTED | | | BTC 0.0935186435083445<br>ETH 0.313110349728481 | | |
| 3.1.556084 | TJERK GAUDERIS | ADDRESS REDACTED | | | BTC 0.423507669419808<br>CEL 0.287995729658833<br>ETH 1.99922482012791 | | |
| 3.1.556085 | TJERK GAUDERIS | ADDRESS REDACTED | | | BTC 0.0010386238521479 | | |
| 3.1.556086 | TJERK VISSER | ADDRESS REDACTED | | | CEL 12.6191686512493 | | |
| 3.1.556087 | TJERRY DEN HARTOG | ADDRESS REDACTED | | | ADA 0.000907071930528589<br>BTC 0.0667376901878999<br>CEL 4.67432127143413<br>EOS 45.2600463218588<br>ETH 2.94710783747642<br>LINK 13.6361623002985<br>MATIC 291.793082704131<br>XRP 618.480082330976 | | |
| 3.1.556088 | TJEU OP HEIJ | ADDRESS REDACTED | | | BTC 0.00104186201579462<br>CEL 6.68614531897956<br>ETH 0.117359464431 | | |
| 3.1.556089 | TJHIN AIVIN | ADDRESS REDACTED | | | ADA 286.911200001494<br>AVAX 6.8367027238254<br>BNB 0.885200649984973<br>BTC 0.0126222107336593<br>USDT ERC20 237.172406570577 | | |
| 3.1.556090 | TJHWATLA JAMES MHLAMBE | ADDRESS REDACTED | | | CEL 7.01838487288729<br>ETH 0.0733014261643228<br>LTC 0.172592638104055<br>SGB 458.510314609413<br>XRP 340.372161790086 | | |
| 3.1.556091 | TJIA HOK | ADDRESS REDACTED | | | BNB 0.000700050813644204<br>BTC 0.000000253190370142<br>CEL 5.9796274313816<br>USDC 9.9657196454177<br>USDT ERC20 0.599603982682547 | | |
| 3.1.556092 | TJIPTO SOETANTO | ADDRESS REDACTED | | | CEL 0.0493291182005459<br>ETH 0.00160951286483632 | | |
| 3.1.556093 | TJITSKE M HOOGTERP | ADDRESS REDACTED | | | BTC 0.000000214002362192<br>CEL 1.78497456965549<br>ETH 0.000002931762760811<br>MATIC 0.005 | | |
| 3.1.556094 | TJITTE IJZEBRAND DE JONG | ADDRESS REDACTED | | | BTC 0.00000057328801064<br>CEL 0.000236138185768073<br>USDT ERC20 0.904875990963038 | | |
| 3.1.556095 | TJIURI KATJOMUISE | ADDRESS REDACTED | | | CEL 6.16692658389723 | | |
| 3.1.556096 | TJOA SHZE YUIN | ADDRESS REDACTED | | | BNB 3.55243830435435<br>BTC 0.00165852077249392<br>DOT 17.8140809533692<br>ETH 1.01422043009415 | | |
| 3.1.556097 | TJONG MERRY | ADDRESS REDACTED | | | ADA 0.114039483549667<br>BTC 0.000000002456796181<br>CEL 0.00156933705377543<br>USDC 1.04809219159673 | | |
| 3.1.556098 | TJONG TO | ADDRESS REDACTED | | | CEL 0.0677758461313942 | | |
| 3.1.556099 | TJUN LIG CHONG | ADDRESS REDACTED | | | BTC 0.00318109540608705<br>CEL 16.13814306325<br>USDC 448.245244027061 | | |
| 3.1.556100 | TJUN YIP SIN | ADDRESS REDACTED | | | BTC 0.0134404376084383 | | |
| 3.1.556101 | TJWA BUDY SETIAWAN | ADDRESS REDACTED | | | CEL 36.1099794390268<br>ETH 0.67496619535238<br>USDT ERC20 346.251166659033<br>XLM 422.670356196701 | | |
| 3.1.556102 | TJYMAS BLACKMORE | ADDRESS REDACTED | | | ETH 0.000604039611104232<br>XLM 0.982445731520255 | | |
| 3.1.556103 | TK CASTILLO | ADDRESS REDACTED | | | BTC 0.000794738147003431 | | |
| 3.1.556104 | TKA NEMBHARD | ADDRESS REDACTED | | | ADA 50.8158716921096<br>BTC 0.00169096348235473<br>ETH 0.0283108908348702<br>MATIC 143.560816040645 | | |
| 3.1.556105 | TKACHENKO EGOR | ADDRESS REDACTED | | | CEL 2.74566722170921<br>MCDAI 70<br>XRP 387.651503207635 | | |
| 3.1.556106 | TK-AU 99 | ADDRESS REDACTED | | | BNB 0.000004698782065044 | | |
| 3.1.556107 | TKAY YOUN | ADDRESS REDACTED | | | BTC 0.000056854017071203 | | |
| 3.1.556108 | TKO UNLIMITED LLC | 2159 KAUHANA ST. HONOLULU, HONOLULU, HAWAII 96816 | | | BTC 0.000004807876991917<br>ETH 0.000093105008065703<br>GUSD 0.102046021110082<br>USDT ERC20 0.273732150404032 | BTC 0.000000002407668977<br>GUSD 0.00771626580783632<br>USDT ERC20 0.000000956481769196 | |
| 3.1.556109 | TKYE BRADLEY-WRIGHT | ADDRESS REDACTED | | | ADA 27.1955025820048 | | |
| 3.1.556110 | TL DUTY | ADDRESS REDACTED | | | BTC 0.837633123360125<br>ETH 0.00513185670229026 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.556111 | TL SMSF PTY LTD | BUNDEENA DRIVE, BUNDEENA, 2230 AUSTRALIA | | | BTC 1.060097059<br>ETH 8.15468701440147<br>LUNC 6.01751279526002<br>SOL 418.356078082644 | | |
| 3.1.556112 | TLALANE LENKA | ADDRESS REDACTED | | | BTC 0.000000007933004163<br>CEL 0.530817523143427 | | |
| 3.1.556113 | TLALOC BARAJAS HERNANDEZ | ADDRESS REDACTED | | | CEL 0.660563370160901 | | |
| 3.1.556114 | TLC INVESTMENT TRUST | COBBLESTONE DR, CABOT, ARKANSAS 72023 | | | USDC 399.199010628767 | | |
| 3.1.556115 | TLOTLO REVELATION NOBELA | ADDRESS REDACTED | | | BTC 0.000011275708149442<br>ETH 0.0016795617370037 | | |
| 3.1.556116 | TMJA EIJKENBOOM | ADDRESS REDACTED | | | BTC 0.315670132175904<br>ETH 0.0043506174760179 | | |
| 3.1.556117 | TNESH DASS | ADDRESS REDACTED | | | BTC 0.000021447167709239<br>CEL 0.00423964563978833 | | |
| 3.1.556118 | TNG KWANG SIM | ADDRESS REDACTED | | | ADA 6.30758137883365<br>BTC 0.000767302411225799 | | |
| 3.1.556119 | TO CHEUNG | ADDRESS REDACTED | | | BTC 0.00574351152725523<br>CEL 2757.67408485611<br>USDC 69885.6724126979<br>USDT ERC20 0.000000203204308011 | | |
| 3.1.556120 | TO CHIT SO | ADDRESS REDACTED | | | BTC 0.0000615646414673789<br>CEL 7.72826344576822<br>ETH 0.000427288060467914 | | |
| 3.1.556121 | TO CRYPTOSAVAGE | ADDRESS REDACTED | | | AAVE 0.00141764012256457<br>BAT 0.033294500051573<br>BCH 0.000237537455877559<br>BTC 0.000038986326061643<br>CEL 1.11023194075961<br>EOS 0.0154409191212956<br>ETH 0.000548336177475428<br>LINK 0.12062820792754<br>MATIC 0.500063384761791<br>SGB 569.656610614602<br>UNI 0.0431632954855176<br>USDC 2.62073412795146<br>XLM 0.726263996001743<br>XRP 1.97547141684859 | | |
| 3.1.556122 | TO GIANG | ADDRESS REDACTED | | | BTC 0.000000007136939431<br>CEL 1.45556735407603<br>USDT ERC20 15.7962445627289 | | |
| 3.1.556123 | TO HSUN CHANG | ADDRESS REDACTED | | | USDT ERC20 13.5002685233727 | | |
| 3.1.556124 | TO PONG CHENG | ADDRESS REDACTED | | | MATIC 6.82559645724952<br>TGBP 264.909413758058<br>TUSD 472.622617132014 | | |
| 3.1.556125 | TO SHING ALEX TSUI | ADDRESS REDACTED | | | BCH 0.000002962213771481<br>BTC 0.145772255598687<br>ETH 2.62829480972933<br>MATIC 7197.91039203302<br>SNX 133.178078681416<br>USDC 51700.9939128479 | | |
| 3.1.556126 | TO TONI DICARLO | ADDRESS REDACTED | | | ADA 718.18029793498<br>BTC 0.065238534441285<br>ETH 0.495554157717768 | | |
| 3.1.556127 | TO VAN JEAN | ADDRESS REDACTED | | | BTC 0.000910287220326858<br>MATIC 1.62217242474945 | | |
| 3.1.556128 | TO WANG | ADDRESS REDACTED | | | BTC 0.00135001726962879 | | |
| 3.1.556129 | TO YAN CHOI | ADDRESS REDACTED | | | BTC 0.000001389455239533 | | |
| 3.1.556130 | TO YEUNG | ADDRESS REDACTED | | | XRP 0.0168213923219198 | | |
| 3.1.556131 | TOADER LUCHIAN | ADDRESS REDACTED | | | BTC 0.00107330685843082<br>CEL 1.0716985353367<br>ETH 0.000126490167390556 | | |
| 3.1.556132 | TOADSTOOL DIGITAL, LLC | MEADE ST, PEABODY , MASSACHUSETTS 1960 | | | ADA 0.13447706653011<br>BTC 0.235130451770874<br>ETH 10.0210172081118<br>USDC 16918.7539206272 | | |
| 3.1.556133 | TOAI-NGUYEN NGUYEN | ADDRESS REDACTED | | | BTC 0.136135042341055<br>USDC 1.2262567620044 | | |
| 3.1.556134 | TOAN ANH DOAN | ADDRESS REDACTED | | | ADA 21193.82185687<br>AVAX 35.0842889817082<br>BTC 0.0366638751202268<br>DOT 200.113909139686<br>ETH 2.75219710592105<br>MATIC 7721.13588764706<br>XLM 517.013820805442 | AVAX 0.998938995291226 | |
| 3.1.556135 | TOAN CHE | ADDRESS REDACTED | | | BTC 0.00000021803813615<br>ETH 0.000427258623718981 | | |
| 3.1.556136 | TOAN DO | ADDRESS REDACTED | | | ADA 1.21060505597973<br>BNT 0.0665209528578324<br>BTC 0.000055736258607363<br>DOT 0.137792471877058<br>EOS 0.0136115483869416<br>LTC 0.00323335665781839<br>MATIC 2.1346462174511<br>XLM 0.244761424451628<br>ZRX 0.106107233918719 | | |
| 3.1.556137 | TOAN DO | ADDRESS REDACTED | | | BTC 0.000235743094059785<br>ETH 0.000011520579321831<br>MATIC 0.0345908724109732 | | |
| 3.1.556138 | TOAN DUONG | ADDRESS REDACTED | | | CEL 7386.95442369201<br>DOT 85<br>LINK 1327.906<br>USDT ERC20 40065 | | |
| 3.1.556139 | TOAN HUYNH | ADDRESS REDACTED | | | AAVE 0.299146909571996<br>ADA 186.173260043436<br>BTC 0.062935669847715<br>CEL 222.887208557442<br>ETH 3.33282268743277<br>SGB 0.357059070672673<br>SNX 53.7910730314014<br>UMA 130.514137860482<br>XRP 0.00000051700371567 | | |
| 3.1.556140 | TOAN LAI | ADDRESS REDACTED | | | BTC 0.976213679673749<br>ETH 2.17660681438606<br>USDC 377.506407313161 | | |
| 3.1.556141 | TOAN NGUYEN | ADDRESS REDACTED | | | BTC 0.00108991235974981<br>DOT 263.516412207798<br>ETH 1.62551978934307<br>MANA 1054.76388132193<br>MATIC 1653.07951446643<br>SUSHI 805.765403970693<br>ZRX 835.374260115346 | | |
| 3.1.556142 | TOÀN NGUYỄN | ADDRESS REDACTED | | | BTC 0.000503132450326354<br>CEL 0.651165503526265<br>ETH 2.03154741565209<br>SNX 0.190200705351023<br>UNI 0.224354679305465<br>USDC 1.94355217952199 | | |
| 3.1.556143 | TOAN NGUYEN THANH | ADDRESS REDACTED | | | CEL 2.18367426779281<br>ETC 0.00105156781876598<br>USDT ERC20 0.984088953463108 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.556144 | TOAN PHAM | ADDRESS REDACTED | | | BTC 0.000000321312900461<br>ETH 0.000001567202407622<br>USDC 0.0231824521128664 | BTC 0.00000000277037255<br>USDC 0.000000841485735651 | |
| 3.1.556145 | TOAN PHAN | ADDRESS REDACTED | | | BCH 0.195111039127683<br>BTC 0.336971019515823<br>BUSD 726.679216691478<br>DASH 0.473561246968752<br>ETH 1.9795537449797<br>LUNC 0.0733132429359205<br>XLM 245.124146700179 | | |
| 3.1.556146 | TOAN TRAN | ADDRESS REDACTED | | | BTC 0.000022662936932247 | | |
| 3.1.556147 | TOAN TRAN | ADDRESS REDACTED | | | ADA 314.781748857142<br>BNB 0.000000004316918903<br>BTC 0.0557773284946007<br>CEL 333.707498380454<br>ETH 3.1830921423704 | | |
| 3.1.556148 | TOAN TRAN TIEN | ADDRESS REDACTED | | | BTC 0.000004813102706607 | | |
| 3.1.556149 | TOANUI LADISLAS MALINOWSKI | ADDRESS REDACTED | | | BTC 0.0000316045225359159<br>ETH 0.000405685691630262 | | |
| 3.1.556150 | TOANUI LUCAS | ADDRESS REDACTED | | | ADA 0.858722475736201<br>BTC 0.000058495520890921<br>BUSD 2.31070675184623<br>CEL 538.705510875606<br>DOT 30.7914654757764<br>ETH 0.00100792726137542<br>LINK 21.0065106461469<br>LTC 0.00101670736525931<br>MATIC 461.620100292093<br>SGB 153.04783702039<br>SNX 0.158401322449409<br>USDT ERC20 0.000000497246065019<br>UST 560.220125<br>XLM 0.126303350157058<br>XRP 0.31436419275931<br>XTZ 215.126664053608 | | |
| 3.1.556151 | TOBA GHEORGHE IRINEL | ADDRESS REDACTED | | | BCH 0.0013363170137792<br>CEL 1.19064154608634<br>DASH 0.036592375223522<br>USDC 8.28939095689821<br>ZEC 0.0177772052511159 | | |
| 3.1.556152 | TOBARI WEST | ADDRESS REDACTED | | | ETH 0.000015320975794071<br>MATIC 0.175691910107209<br>USDC 1.13707020540924<br>USDT ERC20 0.077805121765117 | | |
| 3.1.556153 | TOBARIUS BURRAGE | ADDRESS REDACTED | | | ETH 0.0819615305130671 | | |
| 3.1.556154 | TOBBY WHEELER | ADDRESS REDACTED | | | XRP 99.999 | | |
| 3.1.556155 | TOBE AGWE | ADDRESS REDACTED | | | BTC 0.000001381198846655 | | |
| 3.1.556156 | TOBECEM INVESTMENTS PTY LTD | BURKE DRIVE, ATTADALE, 6156 AUSTRALIA | | | BTC 1.01604928412688<br>CEL 55311.0322950647 | | |
| 3.1.556157 | TOBECEM SUPER PTY LTD | 56 BURKE DRIVE ATTADALE, WESTERN AUSTRALIA, 6157 AUSTRALIA | | | BTC 0.17123954<br>CEL 32059.5626550804 | | |
| 3.1.556158 | TOBECHUKWU GODFREY ONYEUKWU | ADDRESS REDACTED | | | BTC 0.000807996914025218 | | |
| 3.1.556159 | TOBEN BLALOCK | ADDRESS REDACTED | | | BTC 0.999578853103105 | | |
| 3.1.556160 | TOBENNA UZUEGBUNAM | ADDRESS REDACTED | | | BTC 0.0150109364498217<br>CEL 31.1102693778568<br>USDC 0.254837362915967 | | |
| 3.1.556161 | TOBEY ROWE | ADDRESS REDACTED | | | ETH 0.000013286849660034 | | |
| 3.1.556162 | TOBI ADEOYE | ADDRESS REDACTED | | | BTC 0.000581398896217081<br>ETH 0.0110479194404189 | | |
| 3.1.556163 | TOBI ADEROUNMU | ADDRESS REDACTED | | | BTC 0.000231294314167551<br>CEL 1.09945500998105<br>MCDAI 0.00028005369137339 | | |
| 3.1.556164 | TOBI ALONGE | ADDRESS REDACTED | | | BTC 0.00005633932337412<br>CEL 3.61462480714396<br>DOT 44.9951758920377<br>ETH 0.00119542512433004<br>LINK 0.0643276854573388<br>USDT ERC20 4.55067513489408 | | |
| 3.1.556165 | TOBI AMUSAN | ADDRESS REDACTED | | | BTC 0.00650618462079976 | | |
| 3.1.556166 | TOBI AWOPETU | ADDRESS REDACTED | | | BTC 0.000001301205916335<br>CEL 0.0851503648780864<br>ETH 0.000658929771188136<br>USDC 0.0989923498750822 | | |
| 3.1.556167 | TOBI COLPITTS | ADDRESS REDACTED | | | BTC 0.000859579306511345<br>CEL 19.5063859019958<br>ETH 0.33281668 | | |
| 3.1.556168 | TOBI KAMSLER | ADDRESS REDACTED | | | BTC 0.000830025007899536<br>DOT 224.41105909915 | | |
| 3.1.556169 | TOBI KANYER | ADDRESS REDACTED | | | ETH 0.0730082378998461 | | |
| 3.1.556170 | TOBI KOREDE | ADDRESS REDACTED | | | BTC 0.0664512177664848<br>ETH 0.0835912893998765 | | |
| 3.1.556171 | TOBI LABEODAN | ADDRESS REDACTED | | | BTC 0.000996197053800187<br>CEL 3.25640370025952 | | |
| 3.1.556172 | TOBI OLUMUYIWA | ADDRESS REDACTED | | | BTC 0.137060018928281<br>CEL 947.936210063594<br>ETH 0.103467408856438 | | |
| 3.1.556173 | TOBI OYENEKAN | ADDRESS REDACTED | | | BTC 0.00005923583299516<br>ETH 0.000596494528525918 | | |
| 3.1.556174 | TOBI PLUMPTER | ADDRESS REDACTED | | | ADA 60.4235896320047<br>AVAX 0.555134083624042<br>BTC 0.000003159249672333<br>ETH 0.00003609817059147<br>MANA 10.6891292551001<br>MATIC 5.22630680632788<br>MCDAI 0.0979581087185102<br>USDC 0.508877939903777 | BTC 0.000000009341407122<br>USDC 1 | |
| 3.1.556175 | TOBI RICHMOND | ADDRESS REDACTED | | | BTC 0.000218466784453512<br>CEL 107.512696669447<br>COMP 0.121952101897246<br>LTC 0.000000006684976303<br>LUNC 106.073422949131<br>OMG 12.345896460631<br>SGB 48.1683970568408<br>USDC 48.464<br>XLM 0.00488368896005095<br>XRP 0.000000581958333 | | |
| 3.1.556176 | TOBI SEGUN OLUYINKA | ADDRESS REDACTED | | | BTC 0.000001191293044537 | | |
| 3.1.556177 | TOBIA IORI | ADDRESS REDACTED | | | BTC 0.00131051293476266<br>BUSD 2211<br>CEL 131.706331124533 | | |
| 3.1.556178 | TOBIAH MCGRATH | ADDRESS REDACTED | | | CEL 216.508119442327<br>LINK 14.39<br>LTC 1.0477557<br>MATIC 605.78140865<br>XLM 563.6980546<br>XRP 1011.80867518025 | | |
| 3.1.556179 | TOBIAS ABBEY | ADDRESS REDACTED | | | CEL 1.02909682584813<br>USDC 1.05915246482962 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.556180 | TOBIAS ÅBERG | ADDRESS REDACTED | | | ETH 0.105881187857271<br>LUNC 64.3072555674212<br>SOL 0.424845796428373<br>USDC 61.9630540874874 | | |
| 3.1.556181 | TOBIAS ADAM HOIER JENSEN | ADDRESS REDACTED | | | BTC 0.0110445371057178<br>CEL 19.6638850254115<br>ETH 0.515 | | |
| 3.1.556182 | TOBIAS ALEXANDER HOECHERL | ADDRESS REDACTED | | | BTC 5.00761407056224 | | |
| 3.1.556183 | TOBIAS ALEXANDER SCHRAMM | ADDRESS REDACTED | | | BTC 0.943444738511911 | | |
| 3.1.556184 | TOBIAS ALEXANDER SIEGFRIED WILHELM KREUZIG | ADDRESS REDACTED | | | BTC 0.000028158758277532 | | |
| 3.1.556185 | TOBIAS ALEXANDER WOLFF | ADDRESS REDACTED | | | BTC 0.0191754204711196 | | |
| 3.1.556186 | TOBIAS ALVAREZ | ADDRESS REDACTED | | | BTC 0.000000011982950277<br>CEL 0.177399842786606<br>USDC 0.00637417578316248<br>USDT ERC20 0.000000293748112129 | | |
| 3.1.556187 | TOBIAS AMBROGETTI | ADDRESS REDACTED | | | BTC 0.0000000193252818<br>CEL 0.459339660644889<br>USDT ERC20 0.000000961383519205 | | |
| 3.1.556188 | TOBIAS AMBÜHL | ADDRESS REDACTED | | | BTC 0.00000162199052727<br>CEL 0.212875237907327 | | |
| 3.1.556189 | TOBIAS ANDERSEN | ADDRESS REDACTED | | | BTC 0.00128855898639389<br>CEL 7.58896221958236<br>ETH 0.366728516934191 | | |
| 3.1.556190 | TOBIAS ANDERSSON | ADDRESS REDACTED | | | BNB 0.000000004128972095<br>BTC 0.258057747707416<br>CEL 7004.191089934<br>LINK 50.47620441<br>LTC 77.0247527489469<br>MATIC 15000<br>SGB 49.1074235216905<br>USDC 84.0291864543269<br>XLM 0.000000033809222987<br>XRP 0.100185275134204 | | |
| 3.1.556191 | TOBIAS ANDRÉ HALVORSEN WAAGSAAS | ADDRESS REDACTED | | | BTC 0.000047712379604418<br>CEL 1.09945500998105 | | |
| 3.1.556192 | TOBIAS ARMIN SCHWARZ | ADDRESS REDACTED | | | BTC 0.0524909934928278 | | |
| 3.1.556193 | TOBIAS BABEJ | ADDRESS REDACTED | | | AAVE 30.1956368499234<br>ADA 200.990319674016<br>BTC 1.1083617341327<br>CEL 372.103061110332<br>DOT 56.9989126628529<br>ETH 89.0049745853153<br>LINK 129.006834670449<br>LTC 50.0431185727643<br>MATIC 2458.34238519382<br>UNI 110.531371129454<br>USDC 57727.9766116073<br>XRP 1717.32580197109 | | |
| 3.1.556194 | TOBIAS BÄCHLE | ADDRESS REDACTED | | | BTC 0.0386752528962089 | | |
| 3.1.556195 | TOBIAS BADINO | ADDRESS REDACTED | | | BSV 1.01290471804088<br>BTC 0.00326661284859655<br>LINK 10.4170167412186<br>SNX 205.367021112196<br>USDC 274.105897616068 | | |
| 3.1.556196 | TOBIAS BANNERT | ADDRESS REDACTED | | | BTC 0.0265229841253133 | | |
| 3.1.556197 | TOBIAS BAUER | ADDRESS REDACTED | | | CEL 10.9591349598163<br>USDC 52.7156038694119 | | |
| 3.1.556198 | TOBIAS BAVO G DE RYCK | ADDRESS REDACTED | | | BTC 0.09843170703<br>CEL 0.250383002774472<br>ETH 1.95710054673613<br>SOL 15.2282129419721<br>USDC 2488.37690352193 | | |
| 3.1.556199 | TOBIAS BEDFORD | ADDRESS REDACTED | | | ADA 0.0434889784800401<br>BSV 0.000331090153943343<br>BTC 0.000138568835803435<br>CEL 0.265528057260028<br>DASH 0.000125704815624879<br>ETH 0.000639629887174509<br>LTC 0.00136188162684388<br>MCDAI 0.00829573931072253<br>USDC 0.190499128901113<br>XLM 96.6452957610093<br>XRP 0.107868142634729 | | |
| 3.1.556200 | TOBIAS BEMBHY | ADDRESS REDACTED | | | MCDAI 0.0201326766598429 | | |
| 3.1.556201 | TOBIAS BERENS | ADDRESS REDACTED | | | BTC 0.000037221431458772 | | |
| 3.1.556202 | TOBIAS BERG | ADDRESS REDACTED | | | USDC 112863.448699249 | | |
| 3.1.556203 | TOBIAS BERGLUND | ADDRESS REDACTED | | | ADA 400.878415633999<br>BTC 0.109539218773833<br>CEL 639.780218611156<br>ETH 1.24140617841634<br>USDC 27958.944047191 | | |
| 3.1.556204 | TOBIAS BERGTHOLDT | ADDRESS REDACTED | | | ETH 0.3885383938895426<br>PAXG 0.0578426376335673 | | |
| 3.1.556205 | TOBIAS BERTELSEN | ADDRESS REDACTED | | | BTC 0.000654860475958584<br>CEL 21.1897891198105<br>MATIC 0.00859981280446153<br>SNX 0.000164679808846154<br>USDC 0.008 | | |
| 3.1.556206 | TOBIAS BITTERLI | ADDRESS REDACTED | | | ADA 0.0849266891069989<br>BTC 0.000001782851054454<br>CEL 0.0125491341214103<br>ETH 0.00000437118964856<br>USDC 0.181266688481449 | | |
| 3.1.556207 | TOBIAS BLEUER | ADDRESS REDACTED | | | BTC 0.00112636024801439<br>ETH 2.62692641963214 | | |
| 3.1.556208 | TOBIAS BOI | ADDRESS REDACTED | | | ADA 260.251962665066<br>BTC 0.00152558786794009<br>CEL 9.40748790450359<br>DOGE 40.7898714141637<br>ETH 0.0129820808491484<br>XLM 79.5139769100135 | | |
| 3.1.556209 | TOBIAS BOND | ADDRESS REDACTED | | | BTC 0.000001635894346675<br>ETH 0.000008073616451628<br>LINK 0.021947843666433 | | |
| 3.1.556210 | TOBIAS BORCHERS | ADDRESS REDACTED | | | BTC 0.0466644560897067 | | |
| 3.1.556211 | TOBIAS BÖTTJER | ADDRESS REDACTED | | | BTC 0.00805415835427923 | | |
| 3.1.556212 | TOBIAS BRAENDLI | ADDRESS REDACTED | | | BTC 0.000000004746626053<br>CEL 0.00540328804028365<br>LUNC 0.244840606286943<br>USDC 109.358429282161 | | |
| 3.1.556213 | TOBIAS BRAND | ADDRESS REDACTED | | | BTC 0.000000000645178508<br>CEL 0.499491855549094<br>ETH 0.0180186892527559 | | |
| 3.1.556214 | TOBIAS BRANDT | ADDRESS REDACTED | | | BTC 0.0205461225864357<br>CEL 20.7480788964013 | | |
| 3.1.556215 | TOBIAS BRAUN | ADDRESS REDACTED | | | BTC 0.000003691589116317 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.556216 | TOBIAS BRIELS | ADDRESS REDACTED | | | BTC 0.00000395<br>CEL 56.2952554891848<br>LINK 0.181647527655197<br>USDC 0.280001 | | |
| 3.1.556217 | TOBIAS BROFALK | ADDRESS REDACTED | | | BTC 0.00169375353112414<br>CEL 19.4459478442158<br>USDT ERC20 225 | | |
| 3.1.556218 | TOBIAS BROG | ADDRESS REDACTED | | | BTC 0.000064789531628103<br>ETH 0.0016742730638441 | | |
| 3.1.556219 | TOBIAS BROOKS | ADDRESS REDACTED | | | XLM 21.0027020963381 | | |
| 3.1.556220 | TOBIÁŠ BRTKO | ADDRESS REDACTED | | | BTC 0.00111736837400554<br>CEL 16.4198267517586<br>DOT 15.0647458141787<br>EOS 103.3<br>XLM 875.58 | | |
| 3.1.556221 | TOBIAS CARLSSON | ADDRESS REDACTED | | | BTC 0.123717330378641<br>CEL 5.60913382651608<br>ETH 1.25767884130671 | | |
| 3.1.556222 | TOBIAS CHRISTIAN BARTH | ADDRESS REDACTED | | | BTC 0.000081561614646721 | | |
| 3.1.556223 | TOBIAS CHRISTIANSEN | ADDRESS REDACTED | | | ADA 25.4633688748386<br>BTC 0.0166385394479782<br>CEL 46.6807042961969<br>ETH 0.0038996343572234<br>USDC 0.35304266159786 | | |
| 3.1.556224 | TOBIAS COMMER | ADDRESS REDACTED | | | BTC 0.000029439940995032<br>CEL 0.0231022288990205<br>DASH 0.000023501245697157<br>ETH 0.000008760636778134<br>SGB 15.105959586<br>XLM 0.73081744165831<br>XRP 0.0209031313849571<br>ZEC 0.00112498536049621 | | |
| 3.1.556225 | TOBIAS CORNELISSEN | ADDRESS REDACTED | | | ADA 0.291958824853652<br>BTC 0.0197632831726379<br>CEL 0.170600476270583<br>USDT ERC20 0.125298386704203<br>XLM 0.119128389601275 | | |
| 3.1.556226 | TOBIAS CRICKMAR | ADDRESS REDACTED | | | BTC 0.0124185084719807<br>CEL 8.91956777365889 | | |
| 3.1.556227 | TOBIAS DANIEL BOLLENDORFF | ADDRESS REDACTED | | | MATIC 51.2524790163443 | | |
| 3.1.556228 | TOBIAS DANIEL TEMPUS | ADDRESS REDACTED | | | BTC 0.0062825629800897 | | |
| 3.1.556229 | TOBIAS DE GRAAF | ADDRESS REDACTED | | | BTC 0.000000008624480224<br>CEL 16.7296669992314 | | |
| 3.1.556230 | TOBIAS DE LA BARRA | ADDRESS REDACTED | | | BTC 0.246793436420477 | | |
| 3.1.556231 | TOBIAS DEPORTA | ADDRESS REDACTED | | | ADA 0.232344610485607<br>BNB 0.000939906588671432<br>BTC 0.000001760903338475<br>USDC 0.319671074711498 | | |
| 3.1.556232 | TOBIAS DIETER GRABERT | ADDRESS REDACTED | | | BTC 0.00000141450394216 | | |
| 3.1.556233 | TOBIAS DIGAUDIO | ADDRESS REDACTED | | | BTC 0.000000004110921648<br>CEL 0.520805612693266 | | |
| 3.1.556234 | TOBIAS DÖHNER | ADDRESS REDACTED | | | BTC 0.0411905787795907<br>CEL 49.3301389822596 | | |
| 3.1.556235 | TOBIAS DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.000001049237548805<br>USDT ERC20 0.251918941729065 | | |
| 3.1.556236 | TOBIAS DOMINIC FISCHER | ADDRESS REDACTED | | | BTC 0.127960444580563 | | |
| 3.1.556237 | TOBIAS DOMINIK SAFAIE-MOWLAVI | ADDRESS REDACTED | | | BTC 0.000001177497378831 | | |
| 3.1.556238 | TOBIAS DOUGLAS BARKER | ADDRESS REDACTED | | | ETH 0.00161852091068598 | | |
| 3.1.556239 | TOBIAS EGLOFF | ADDRESS REDACTED | | | BTC 0.08695706<br>CEL 281.09045863711<br>ETH 1.32468119<br>PAX 977.185732125 | | |
| 3.1.556240 | TOBIAS EICHLER | ADDRESS REDACTED | | | BTC 0.000018471278521708 | | |
| 3.1.556241 | TOBIAS EIGENMANN | ADDRESS REDACTED | | | BTC 0.000003379497778567<br>BUSD 3<br>CEL 1.76562399854965<br>MATIC 0.00000067650466<br>SGB 257.534293072145<br>XRP 0.000000358339926182 | | |
| 3.1.556242 | TOBIAS EINAR STAUGAARD JENSEN | ADDRESS REDACTED | | | BTC 0.0159404016690319 | | |
| 3.1.556243 | TOBIAS ENKEGAARD | ADDRESS REDACTED | | | BCH 0.000252063950388819<br>CEL 0.0050353714285839<br>LTC 0.000615338076440368 | | |
| 3.1.556244 | TOBIAS EUGEN GÖPPEL | ADDRESS REDACTED | | | BTC 0.00231255340270186 | | |
| 3.1.556245 | TOBIAS FALZONE | ADDRESS REDACTED | | | BTC 0.00000132065242361899<br>ETH 0.0000219862474865889<br>MATIC 0.0237304129906291<br>SNX 0.00382308449513949 | BTC 0.000000008667019512<br>MATIC 19.2998124491325 | |
| 3.1.556246 | TOBIAS FATSCHER | ADDRESS REDACTED | | | BTC 0.00437941313051632 | | |
| 3.1.556247 | TOBIAS FAUST | ADDRESS REDACTED | | | BTC 0.000002061316612773 | | |
| 3.1.556248 | TOBIAS FEILDING-CRAWLEY | ADDRESS REDACTED | | | BTC 0.000000172380874602<br>CEL 0.00964874560309202<br>MCDAI 0.0534822598824723 | | |
| 3.1.556249 | TOBIAS FENSKE | ADDRESS REDACTED | | | BTC 0.000000769758860286 | | |
| 3.1.556250 | TOBIAS FOSLID | ADDRESS REDACTED | | | BTC 0.00276255993996028 | | |
| 3.1.556251 | TOBIAS FOWLER | ADDRESS REDACTED | | | BNB 1.04410545223871<br>BTC 0.000854032153264932<br>ETH 0.515915806919017 | | |
| 3.1.556252 | TOBIAS FRAEFEL | ADDRESS REDACTED | | | BTC 0.178531968690021<br>ETH 0.762048425419352<br>SOL 5.98100629582632<br>USDT ERC20 0.00113083526101872 | | |
| 3.1.556253 | TOBIAS FREDERICK KLAUS | ADDRESS REDACTED | | | BTC 0.194428457751306 | | |
| 3.1.556254 | TOBIAS FREUND | ADDRESS REDACTED | | | BTC 0.000007332970269379 | | |
| 3.1.556255 | TOBIAS FRIEDER | ADDRESS REDACTED | | | ADA 0.000000439902030692<br>BNB 0.000000004535433764<br>BTC 0.0135725351759656<br>CEL 2369.31019054811<br>ETH 0.00267864167101207<br>LUNC 19.2348661708408<br>MATIC 0.00169144827998633<br>USDC 675.174 | | |
| 3.1.556256 | TOBIAS FRIEDO | ADDRESS REDACTED | | | BTC 0.0237922459782699 | | |
| 3.1.556257 | TOBIAS FRISCHKNECHT | ADDRESS REDACTED | | | CEL 12.2973435912531<br>DOT 22.7713858758097<br>LINK 4.30247278366916<br>MATIC 1.0133689495563<br>SNX 16.6875953010771 | | |
| 3.1.556258 | TOBIAS FRITZON | ADDRESS REDACTED | | | CEL 0.905670087468091 | | |
| 3.1.556259 | TOBIAS FUCHS | ADDRESS REDACTED | | | ETH 0.000574437821333399 | | |
| 3.1.556260 | TOBIAS FUHLROTH | ADDRESS REDACTED | | | BTC 0.000169609229550216<br>ETH 0.00255222290098345<br>USDC 13504.8866245899 | | |
| 3.1.556261 | TOBIAS GAUCIN | ADDRESS REDACTED | | | AAVE 0.17349512531733<br>ADA 52.7469357983776<br>BTC 0.00880047454860258<br>DOT 3.62815860301996<br>ETH 0.0573266348645908<br>MATIC 49.1626476219443<br>XLM 172.475496660745 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.556262 | TOBIAS GEIER | ADDRESS REDACTED | | | ADA 7821.025842<br>AVAX 94.700437685581<br>BAT 6053.59709446<br>BTC 0.0038335931056976<br>CEL 36765.8531431897<br>DOT 1500<br>ETH 25<br>MATIC 4060<br>MCDAI 30<br>USDC 18629<br>USDT ERC20 57.746369 | | |
| 3.1.556263 | TOBIAS GEIER | ADDRESS REDACTED | | | BTC 0.000003027473730206 | | |
| 3.1.556264 | TOBIAS GEIGER | ADDRESS REDACTED | | | CEL 0.504408678061023<br>ETH 0.00622583640712715<br>OMG 0.000005128692830629 | | |
| 3.1.556265 | TOBIAS GERKEN | ADDRESS REDACTED | | | ADA 185.310108853884<br>BTC 0.0154005441857276<br>ETH 0.411939924991261<br>MATIC 552.467090783688 | | |
| 3.1.556266 | TOBIAS GIRGIS-COOK | ADDRESS REDACTED | | | BTC 0.0213517751661373<br>CEL 0.117787442071372<br>ETH 1.06921523445053<br>XRP 507.415401278078 | | |
| 3.1.556267 | TOBIAS GJESING | ADDRESS REDACTED | | | BTC 0.061514755561356<br>CEL 6.50961007104749<br>ETH 2.43682398148394<br>USDT ERC20 0.401453416396053 | | |
| 3.1.556268 | TOBIAS GLATT | ADDRESS REDACTED | | | BTC 0.000344155483785713 | | |
| 3.1.556269 | TOBIAS GMYREK | ADDRESS REDACTED | | | BTC 0.000000590302359977 | | |
| 3.1.556270 | TOBIAS GOLDSTONE | ADDRESS REDACTED | | | BTC 1.01184590045997<br>CEL 1338.72505468363<br>USDC 10063.8465388775<br>USDT ERC20 1006.38465388775 | | |
| 3.1.556271 | TOBIAS GONDOLO | ADDRESS REDACTED | | | BTC 0.00000000828272106<br>BUSD 0.704365563156016<br>CEL 0.00833284927860554 | | |
| 3.1.556272 | TOBIAS GONZALEZ LEITER | ADDRESS REDACTED | | | ADA 85.6588387833251<br>BTC 0.000366076280577902<br>ETH 1.237233981468<br>USDC 246.427770005038<br>XLM 0.0698094182153509 | | |
| 3.1.556273 | TOBIAS GOTFREDSEN | ADDRESS REDACTED | | | CEL 2.2665592860654<br>LTC 0.99558607<br>XRP 99.922152 | | |
| 3.1.556274 | TOBIAS GRANMYR | ADDRESS REDACTED | | | CEL 1.09911809621035 | | |
| 3.1.556275 | TOBIAS GRUM-SCHWENSEN | ADDRESS REDACTED | | | ETH 0.114735633783171 | | |
| 3.1.556276 | TOBIAS GUILLESSER | ADDRESS REDACTED | | | ADA 10.2665567344308<br>BTC 0.00107060474901793<br>ETH 0.147599299404557 | | |
| 3.1.556277 | TOBIAS GUNDEL | ADDRESS REDACTED | | | ADA 206.765116928252<br>BTC 0.00332474939241375<br>ETC 2.05200670006053<br>ETH 0.0845282541507328 | | |
| 3.1.556278 | TOBIAS GUNNARSKOG | ADDRESS REDACTED | | | ADA 3.51635922879857<br>BNB 0.00255137128943125<br>BTC 0.000221785363778639<br>DOT 0.106845488209287<br>ETH 0.000734497282741751<br>SOL 0.0166604109380561<br>USDC 0.583253302518049 | | |
| 3.1.556279 | TOBIAS GÜNTER KAISER | ADDRESS REDACTED | | | BTC 0.000001179949574054 | | |
| 3.1.556280 | TOBIAS HAGEMANN | ADDRESS REDACTED | | | BTC 1.12629485995387 | | |
| 3.1.556281 | TOBIAS HAGSTRÖM | ADDRESS REDACTED | | | CEL 21.7062501029434<br>ETH 0.000221237605942505<br>SNX 49.46131279 | | |
| 3.1.556282 | TOBIAS HANKE | ADDRESS REDACTED | | | BTC 0.243379331827613<br>CEL 6093.24190818566 | | |
| 3.1.556283 | TOBIAS HANSEN | ADDRESS REDACTED | | | BTC 0.000000738930756694<br>CEL 24680.8325177907<br>DOT 78.73319737<br>ETH 1.05334579112401<br>MATIC 49099.7707379481<br>USDC 595.045 | | |
| 3.1.556284 | TOBIAS HARSCHEIDT | ADDRESS REDACTED | | | BTC 0.146730158349723 | | |
| 3.1.556285 | TOBIAS HAUFF | ADDRESS REDACTED | | | BTC 0.000000000753943209 | | |
| 3.1.556286 | TOBIAS HEINZ DAVID BECHTER | ADDRESS REDACTED | | | BTC 0.000854366106998951 | | |
| 3.1.556287 | TOBIAS HELBLING | ADDRESS REDACTED | | | ADA 0.000000579743589743<br>BTC 0.000002335717462018<br>CEL 3.10045619550161 | | |
| 3.1.556288 | TOBIAS HELMUT SAFFER | ADDRESS REDACTED | | | BTC 0.00640293396372454 | | |
| 3.1.556289 | TOBIAS HENRY | ADDRESS REDACTED | | | ADA 0.0163015827907735<br>BTC 0.000002573594498244<br>DOT 0.00367647515324598<br>ETC 0.000768245828019405<br>ETH 0.000021933954346258<br>LTC 0.000640049542732978 | ADA 0.000000069640553858 | |
| 3.1.556290 | TOBIAS HERMANSEN | ADDRESS REDACTED | | | CEL 1.23187111060271 | | |
| 3.1.556291 | TOBIAS HERMS | ADDRESS REDACTED | | | BTC 0.000872168339239996 | | |
| 3.1.556292 | TOBIAS HERRLEIN | ADDRESS REDACTED | | | BTC 0.000356720072521739 | | |
| 3.1.556293 | TOBIAS HIPP | ADDRESS REDACTED | | | BTC 0.0231939287765815 | | |
| 3.1.556294 | TOBIAS HOARE | ADDRESS REDACTED | | | ETH 0.111304983904597 | | |
| 3.1.556295 | TOBIAS HOGG | ADDRESS REDACTED | | | BTC 0.0019923673864524<br>DOT 0.683894012013022<br>ETH 1.03772262545577 | | |
| 3.1.556296 | TOBIAS HOLTZE | ADDRESS REDACTED | | | CEL 1.0760592327383 | | |
| 3.1.556297 | TOBIAS HORAK | ADDRESS REDACTED | | | CEL 1.49526885099783<br>USDC 51.0051 | | |
| 3.1.556298 | TOBIAS HORST KÖSEL | ADDRESS REDACTED | | | BTC 0.340940176367119 | | |
| 3.1.556299 | TOBIAS HUBERTUS OTTO GEHRLICH | ADDRESS REDACTED | | | BTC 0.000005557426587667 | | |
| 3.1.556300 | TOBIAS HUG | ADDRESS REDACTED | | | BTC 0.012509957800684 | | |
| 3.1.556301 | TOBIAS INGVORDSEN | ADDRESS REDACTED | | | BTC 0.0174769476819098<br>ETH 0.357686591314766<br>SOL 1.00146478382527 | | |
| 3.1.556302 | TOBIAS JACOBI | ADDRESS REDACTED | | | BTC 0.000000447736566192 | | |
| 3.1.556303 | TOBIAS JANOS EXNER | ADDRESS REDACTED | | | BTC 0.00137672000533971 | | |
| 3.1.556304 | TOBIAS JECKLE | ADDRESS REDACTED | | | BTC 0.000009171933247576 | | |
| 3.1.556305 | TOBIAS JENSEN | ADDRESS REDACTED | | | BTC 0.000000000948275406<br>CEL 8.7795083846667 | | |
| 3.1.556306 | TOBIAS JENSEN | ADDRESS REDACTED | | | CEL 0.947163235064465 | | |
| 3.1.556307 | TOBIAS JOERGENSEN TEILMANN | ADDRESS REDACTED | | | BTC 0.0240483322759697<br>CEL 0.911620264319001<br>ETH 0.375256183766732 | | |
| 3.1.556308 | TOBIAS JOHANNES SCHWIND | ADDRESS REDACTED | | | BTC 0.000000305877206213 | | |
| 3.1.556309 | TOBIAS JOHANSSON | ADDRESS REDACTED | | | BTC 0.000001309465437423<br>CEL 1.69958452930466 | | |
| 3.1.556310 | TOBIAS JOHLER | ADDRESS REDACTED | | | BTC 0.000255067757466871<br>ETH 0.0033753252876727 | | |
| 3.1.556311 | TOBIAS JOSEF MÜCK | ADDRESS REDACTED | | | BTC 0.0103135227914375 | | |
| 3.1.556312 | TOBIAS JOSEF NICHOL | ADDRESS REDACTED | | | BTC 0.000056924797411319<br>ETH 0.000428483662238778 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.556313 | TOBIAS JULIAN LUBRICH | ADDRESS REDACTED | | | BTC 0.000013554796751512 | | |
| 3.1.556314 | TOBIAS KAPLAN | ADDRESS REDACTED | | | BTC 0.00295048570371966<br>CEL 1.11793842622861<br>ETH 0.000034613305482607<br>USDC 1.34255919906246 | | |
| 3.1.556315 | TOBIAS KARL JUKKA GEISLER | ADDRESS REDACTED | | | BTC 0.00312579150898925 | | |
| 3.1.556316 | TOBIAS KARL LIEFERT | ADDRESS REDACTED | | | BTC 0.00142640628954033 | | |
| 3.1.556317 | TOBIAS KAULWELL | ADDRESS REDACTED | | | BTC 0.00059704411504689 | | |
| 3.1.556318 | TOBIAS KEMPF | ADDRESS REDACTED | | | BTC 0.00001385335448834 | | |
| 3.1.556319 | TOBIAS KIELER | ADDRESS REDACTED | | | CEL 0.452111811828179<br>USDT ERC20 2.47147851705527 | | |
| 3.1.556320 | TOBIAS KIENLE | ADDRESS REDACTED | | | BTC 0.0000012930658721 | | |
| 3.1.556321 | TOBIAS KISTLER | ADDRESS REDACTED | | | CEL 7.39684713197417<br>ETH 0.099945 | | |
| 3.1.556322 | TOBIAS KJAERSGAARD ANDERSEN | ADDRESS REDACTED | | | BTC 0.00000991873116586199<br>XLM 36.8506587635937 | | |
| 3.1.556323 | TOBIAS KLAUS LUDWIG | ADDRESS REDACTED | | | BTC 0.000377105354091677 | | |
| 3.1.556324 | TOBIAS KLEBUS | ADDRESS REDACTED | | | BTC 0.000120572338266464<br>ETH 0.00295963032351547<br>USDC 1.11208435918391 | | |
| 3.1.556325 | TOBIAS KLEEN | ADDRESS REDACTED | | | BTC 0.000001172966251473 | | |
| 3.1.556326 | TOBIAS KLINGEL | ADDRESS REDACTED | | | CEL 115.653938624662 | | |
| 3.1.556327 | TOBIAS KLINGENBERG | ADDRESS REDACTED | | | BTC 0.00236003506535113<br>CEL 232.213906830115 | | |
| 3.1.556328 | TOBIAS KLINK | ADDRESS REDACTED | | | BTC 0.000000220391512694 | | |
| 3.1.556329 | TOBIAS KNOP | ADDRESS REDACTED | | | BTC 0.000243388784434743<br>ETH 0.00543350955079104 | | |
| 3.1.556330 | TOBIAS KNUDSEN | ADDRESS REDACTED | | | BTC 0.465364525148076<br>CEL 0.193356276512395<br>ETH 21.0824940352389<br>LTC 15.7101455789398<br>USDT ERC20 39.099139090948 | | |
| 3.1.556331 | TOBIAS KOBLMÜLLER | ADDRESS REDACTED | | | BTC 0.000002942496351428 | | |
| 3.1.556332 | TOBIAS KOCH | ADDRESS REDACTED | | | BTC 0.000420680812500429<br>CEL 145.705380954043 | | |
| 3.1.556333 | TOBIAS KONSTANTIN BACH | ADDRESS REDACTED | | | BTC 0.00262439556497899 | | |
| 3.1.556334 | TOBIAS KORDT | ADDRESS REDACTED | | | BTC 0.000083635503171439 | | |
| 3.1.556335 | TOBIAS KRAMER | ADDRESS REDACTED | | | BTC 0.00118064837580293 | | |
| 3.1.556336 | TOBIAS KREMP | ADDRESS REDACTED | | | BTC 0.000000033463321133 | | |
| 3.1.556337 | TOBIAS KRICKEMEIER | ADDRESS REDACTED | | | BTC 0.01928018438365 | | |
| 3.1.556338 | TOBIAS KRIST | ADDRESS REDACTED | | | BTC 0.000000843502611727999 | | |
| 3.1.556339 | TOBIAS KUBERTSIK | ADDRESS REDACTED | | | BTC 0.0000154564130185739 | | |
| 3.1.556340 | TOBIAS KÜNNING | ADDRESS REDACTED | | | BTC 0.0112336471182843 | | |
| 3.1.556341 | TOBIAS KÜPER | ADDRESS REDACTED | | | BTC 0.00073522308439773 | | |
| 3.1.556342 | TOBIAS KURZHALS | ADDRESS REDACTED | | | BTC 0.000001312304477963 | | |
| 3.1.556343 | TOBIAS KYNDESEN | ADDRESS REDACTED | | | ADA 60.2052441758209<br>CEL 0.214043508306449 | | |
| 3.1.556344 | TOBIAS LANCASTER | ADDRESS REDACTED | | | BTC 0.511064914482349 | | |
| 3.1.556345 | TOBIAS LANGE | ADDRESS REDACTED | | | BTC 0.00969788360160808 | | |
| 3.1.556346 | TOBIAS LARSEN | ADDRESS REDACTED | | | ADA 162.995587978274<br>BTC 0.00871372773584034<br>CEL 20.7436562645082<br>DASH 0.000000001783124617<br>DOT 10.0071777300642<br>ETH 0.189560159920203<br>USDC 0.000000488886027167 | | |
| 3.1.556347 | TOBIAS LARSEN | ADDRESS REDACTED | | | BTC 0.00299239691036957<br>CEL 0.0129547586781066<br>USDC 0.481462128375179 | | |
| 3.1.556348 | TOBIAS LARSSON | ADDRESS REDACTED | | | BTC 0.000000008422487577<br>CEL 125.580702325826 | | |
| 3.1.556349 | TOBIAS LAUB | ADDRESS REDACTED | | | BTC 0.000000188277023682<br>USDT ERC20 0.358601831233795 | | |
| 3.1.556350 | TOBIAS LAUBE | ADDRESS REDACTED | | | ADA 248.835954443625<br>BCH 0.556111542529048<br>BTC 0.000000006766938902<br>CEL 17.2054808609698<br>DASH 0.47706561111596<br>DOT 8.21345920340437<br>ETH 0.0720973985172527<br>SGB 30.0061639481621<br>XRP 2735.54006884484 | | |
| 3.1.556351 | TOBIAS LEBAN | ADDRESS REDACTED | | | ADA 0.156562003945155<br>BTC 0.000003669533380425<br>CEL 0.711204687352873<br>ETH 0.000024094851395483<br>SOL 0.000480413698331823<br>USDC 3.30237732771765<br>XRP 530.67624149273 | | |
| 3.1.556352 | TOBIAS LECHNER | ADDRESS REDACTED | | | BTC 0.0010729851652468<br>CEL 2.30589657735508<br>USDT ERC20 0.009076 | | |
| 3.1.556353 | TOBIAS LEINEWEBER | ADDRESS REDACTED | | | ADA 176.021644262179<br>BTC 0.00492103935415027<br>ETH 0.150690578006115 | | |
| 3.1.556354 | TOBIAS LEYTES | ADDRESS REDACTED | | | BTC 0.000000004765227441<br>CEL 0.660291950065273 | | |
| 3.1.556355 | TOBIAS LINDBLAD | ADDRESS REDACTED | | | CEL 1.0894954959892 | | |
| 3.1.556356 | TOBIAS LINDNER | ADDRESS REDACTED | | | BCH 0.112855298001717<br>CEL 2.00599630533866<br>DASH 0.111505428241678<br>ETH 0.00145161749096234<br>LTC 0.562053211825214<br>SGB 195.758912764149<br>XLM 1.25792654614908<br>XRP 0.834527682745213 | | |
| 3.1.556357 | TOBIAS LIPP | ADDRESS REDACTED | | | ADA 104.792372540642<br>BTC 0.0236507960316286<br>CEL 123.154108444991<br>ETH 0.00301710765034089<br>XLM 249.613958035902<br>XRP 143.916588239913 | | |
| 3.1.556358 | TOBIAS LÖPELT | ADDRESS REDACTED | | | BTC 0.143526057244648 | | |
| 3.1.556359 | TOBIAS LOPEZ | ADDRESS REDACTED | | | BTC 0.000000001148673045<br>CEL 0.0478431722781758 | | |
| 3.1.556360 | TOBIAS LÖSEL | ADDRESS REDACTED | | | BTC 0.308787238398814 | | |
| 3.1.556361 | TOBIAS LUCA GRUENENFELDER | ADDRESS REDACTED | | | BTC 0.0472411440144139<br>CEL 4.95845278824955<br>USDC 0.0035736766964463 | | |
| 3.1.556362 | TOBIAS LUDWIG | ADDRESS REDACTED | | | BTC 0.000001563838761971 | | |
| 3.1.556363 | TOBIAS LUDWIG | ADDRESS REDACTED | | | ADA 0.000000646579227224<br>BTC 0.00204657113032224<br>CEL 13.2946685011729<br>DOT 0.000000000099038462<br>USDT ERC20 215.35185576923 | | |
| 3.1.556364 | TOBIAS MAAS | ADDRESS REDACTED | | | CEL 39.6464680123453 | | |
| 3.1.556365 | TOBIAS MACHON | ADDRESS REDACTED | | | BTC 0.0567025452811468 | | |
| 3.1.556366 | TOBIAS MADER | ADDRESS REDACTED | | | BTC 0.00264116236155945 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.556367 | TOBIAS MÄEVEER | ADDRESS REDACTED | | | BNB 0.190953442938105<br>BTC 0.000021727665678292<br>CEL 0.198996442239148<br>ETH 0.0845468712638801<br>MATIC 0.189308258667794<br>ZEC 0.085005847482918 | | |
| 3.1.556368 | TOBIAS MALHOEFER | ADDRESS REDACTED | | | AAVE 0.00134234909386007<br>CEL 4.41675117665989 | | |
| 3.1.556369 | TOBIÁŠ MALÝ | ADDRESS REDACTED | | | ADA 146.596011799101<br>BTC 0.0382905372252112<br>CEL 21.2805316143521<br>DOT 13.0262491501764<br>ETH 0.0366371481179094<br>LTC 0.297133505390415<br>SOL 0.837750122750069 | | |
| 3.1.556370 | TOBÍAS MAO | ADDRESS REDACTED | | | BTC 0.000000002177778404<br>CEL 0.254762185800579<br>LTC 0.000000007207288754 | | |
| 3.1.556371 | TOBIAS MARIAN SCHWARM | ADDRESS REDACTED | | | BTC 0.000025964638539878 | | |
| 3.1.556372 | TOBIAS MARK JENSEN | ADDRESS REDACTED | | | BTC 0.256855867232148<br>CEL 51.7932782767874<br>DOT 13.9162084121349<br>ETH 1.65663821650968<br>SOL 6.33273648407003<br>USDT ERC20 490.792299876167 | | |
| 3.1.556373 | TOBIAS MARKUSSEN | ADDRESS REDACTED | | | BTC 0.00272384<br>CEL 1.33128759514523<br>XLM 23.2942445 | | |
| 3.1.556374 | TOBIAS MARKUSSON | ADDRESS REDACTED | | | BTC 0.000392372685697912<br>CEL 1.02477255197895<br>ETH 0.000396528563668654 | | |
| 3.1.556375 | TOBIAS MARTIN LACHENMAIER | ADDRESS REDACTED | | | BTC 0.000696561753773331 | | |
| 3.1.556376 | TOBIAS MARTIN URFF | ADDRESS REDACTED | | | BTC 0.00170856491504339<br>ETH 8.07621457498245<br>PAXG 22.2261393843121 | | |
| 3.1.556377 | TOBIAS MASUCH | ADDRESS REDACTED | | | BTC 0.000023318188310083 | | |
| 3.1.556378 | TOBIAS MATHIASSEN | ADDRESS REDACTED | | | BTC 0.00504611120121597<br>CEL 130.308056372452 | | |
| 3.1.556379 | TOBIAS MATTHIAS RAMPF | ADDRESS REDACTED | | | BTC 0.012023847159701 | | |
| 3.1.556380 | TOBIAS MCCALLUM | ADDRESS REDACTED | | | CEL 0.781547741353199<br>MATIC 0.053664813089608<br>SNX 0.000445406967151582 | | |
| 3.1.556381 | TOBIAS MEARS | ADDRESS REDACTED | | | CEL 0.183208869905699<br>ETH 0.000004954734889542 | | |
| 3.1.556382 | TOBIAS MELE | ADDRESS REDACTED | | | BTC 0.000072829313693187<br>USDC 4.55285263965078 | | |
| 3.1.556383 | TOBIAS MELIN | ADDRESS REDACTED | | | BTC 0.000000006066928728<br>CEL 0.00596085517338677 | | |
| 3.1.556384 | TOBIAS MENGE | ADDRESS REDACTED | | | ADA 999.2<br>BTC 1.203554<br>CEL 27071.7527210916<br>ETH 50.2691731486075<br>LINK 108.5<br>MATIC 211185.519<br>MCDAI 1187.957777<br>SGB 380.105285052798<br>SNX 200<br>XRP 2515.58759134876 | | |
| 3.1.556385 | TOBIAS MENZEL | ADDRESS REDACTED | | | ADA 1945.26710574308<br>BTC 0.0562459386990023<br>CEL 29.6631423375051<br>DOT 37.3692979127225<br>ETH 0.567915167779444<br>LINK 26.1015911980473<br>MANA 0.0043359009331827<br>MATIC 363.151565892966<br>SNX 10.987323683015<br>SOL 0.00423590702209111<br>USDC 0.00616879421773664<br>XLM 3418.01155922683<br>XRP 2173.69752419218 | | |
| 3.1.556386 | TOBIAS MEYER | ADDRESS REDACTED | | | BTC 0.00579108413995099<br>CEL 227.465895611408<br>ETH 2.60205149625433 | | |
| 3.1.556387 | TOBIAS MICHAEL GILG | ADDRESS REDACTED | | | BTC 0.00108044756913577 | | |
| 3.1.556388 | TOBIAS MICHAEL HEROLD | ADDRESS REDACTED | | | BTC 0.000001896007444927 | | |
| 3.1.556389 | TOBIAS MICHLING | ADDRESS REDACTED | | | BTC 0.000746736092554587 | | |
| 3.1.556390 | TOBIAS MILLER | ADDRESS REDACTED | | | BTC 0.0104457826189853 | | |
| 3.1.556391 | TOBIAS MISCHLER | ADDRESS REDACTED | | | CEL 11.1040506706449<br>ETH 0.01751031 | | |
| 3.1.556392 | TOBIAS MOCCAGATTA | ADDRESS REDACTED | | | BTC 0.000000859343363119<br>USDC 0.266603258807972 | | |
| 3.1.556393 | TOBIAS MOLES | ADDRESS REDACTED | | | BTC 0.0772970966759655<br>CEL 7.24994597481645<br>ETC 5.001955<br>ETH 0.000319356793608817<br>MATIC 2316.46539543737<br>USDC 3.26059829792842 | | |
| 3.1.556394 | TOBIAS MORGNER | ADDRESS REDACTED | | | BTC 0.126703832968096 | | |
| 3.1.556395 | TOBIAS MUND | ADDRESS REDACTED | | | BTC 0.0508954478218483 | | |
| 3.1.556396 | TOBIAS MURDIN | ADDRESS REDACTED | | | BTC 0.25210334675274<br>CEL 0.0210780769005791<br>ETH 0.00183916753251213<br>USDC 0.066854526825669 | | |
| 3.1.556397 | TOBIAS NÄHER | ADDRESS REDACTED | | | BTC 0.0370644910453937 | | |
| 3.1.556398 | TOBIAS NIELSEN | ADDRESS REDACTED | | | BTC 0.0236850169503234<br>DOT 23.1805097887582<br>ETH 0.257284146385115<br>XRP 610.279300123304 | | |
| 3.1.556399 | TOBIAS NIELSEN | ADDRESS REDACTED | | | ADA 53.6094919612679<br>AVAX 0.74085964719588<br>BNB 1.28144335456022<br>BTC 0.00986755723102995<br>CEL 32.6367522362303<br>DOT 2.62525152712455<br>ETH 0.0615553010576223<br>LTC 0.324066310556846<br>SOL 0.91281246065431<br>USDC 132.626661921336<br>XRP 54.8289489905854 | | |
| 3.1.556400 | TOBIAS NIGHTINGALE | ADDRESS REDACTED | | | BTC 0.000000005981214369<br>CEL 4.9582022138379<br>LTC 0.000000007934981685<br>LUNC 0.000000951560845363<br>USDC 0.000000935400443597 | | |
| 3.1.556401 | TOBIAS NO | ADDRESS REDACTED | | | BTC 0.0125081641675218 | | |
| 3.1.556402 | TOBIAS NORBERT HERMANN | ADDRESS REDACTED | | | BTC 0.000002611178979298 | | |
| 3.1.556403 | TOBIAS NORBERT SCHREIER | ADDRESS REDACTED | | | BTC 0.000000461803302879999 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.556404 | TOBIAS NØRBO | ADDRESS REDACTED | | | ADA 27.082698801553<br>BCH 0.0525695913223953<br>BTC 0.0229330838229059<br>CEL 7.59718682171753<br>DASH 0.00667357033166094<br>DOT 2.38229278265628<br>ETH 0.0224688861050621<br>LTC 0.429179758546041<br>SNX 8.44984532657834<br>USDC 46.027886578231<br>XRP 62.6942805654275<br>ZEC 0.258349854592397 | | |
| 3.1.556405 | TOBIAS NORBY | ADDRESS REDACTED | | | ADA 9273.65634253222<br>BTC 0.000001658965480749<br>ETH 12.2800463539769<br>USDC 16.2883344161122 | | |
| 3.1.556406 | TOBIAS NOYES | ADDRESS REDACTED | | | ETH 17.0040759775524 | USDC 5353.840661 | |
| 3.1.556407 | TOBIAS OLLENDORF | ADDRESS REDACTED | | | BTC 0.000000093819665826 | | |
| 3.1.556408 | TOBIAS OLSEN | ADDRESS REDACTED | | | ETH 0.00740228651004556 | | |
| 3.1.556409 | TOBIAS PANCIONE | ADDRESS REDACTED | | | BTC 0.00000070053876582<br>CEL 1.12826953729621<br>ETH 0.000030173395150341<br>LTC 0.0099118066187307<br>MATIC 86098.5155038937<br>USDC 0.000000586728896603<br>ZEC 39.6756229654635 | | |
| 3.1.556410 | TOBIAS PAUL EPPING | ADDRESS REDACTED | | | BTC 0.000007681956372184 | | |
| 3.1.556411 | TOBIAS PEDERSEN | ADDRESS REDACTED | | | BTC 0.00647528479628222<br>CEL 73.3382828680812<br>ETH 0.0637935975469816 | | |
| 3.1.556412 | TOBIAS PEDERSEN | ADDRESS REDACTED | | | CEL 2.51261616271404<br>MCDAI 70<br>USDT ERC20 10 | | |
| 3.1.556413 | TOBIAS PEREIRA | ADDRESS REDACTED | | | BTC 0.00380405894811186<br>CEL 15.0727276281495<br>ETH 0.22903557 | | |
| 3.1.556414 | TOBIAS PERES DE CARVALHO | ADDRESS REDACTED | | | BTC 0.000540365189653981 | | |
| 3.1.556415 | TOBIAS PERSSON | ADDRESS REDACTED | | | ETH 0.000141122954166332 | | |
| 3.1.556416 | TOBIAS PETER SENFTL | ADDRESS REDACTED | | | BTC 0.0444303106315972 | | |
| 3.1.556417 | TOBIAS PETTIT | ADDRESS REDACTED | | | BTC 0.153403579150589<br>BUSD 16.7060363422214<br>CEL 2.60650126222502 | | |
| 3.1.556418 | TOBIAS PIETSCH | ADDRESS REDACTED | | | BTC 0.020207232686215 | | |
| 3.1.556419 | TOBIAS PIHL | ADDRESS REDACTED | | | CEL 2.44517975961694<br>USDC 94.2734688578789 | | |
| 3.1.556420 | TOBIAS PLANKENSTEINER | ADDRESS REDACTED | | | ADA 147.888457793103<br>BTC 0.00210365339441629<br>ETH 0.0792937067775668<br>USDC 294.066130331775 | | |
| 3.1.556421 | TOBIAS POULSGAARD | ADDRESS REDACTED | | | BTC 0.903550117873504<br>CEL 5362.60199637089<br>USDC 490.990339308691 | | |
| 3.1.556422 | TOBIAS RACK | ADDRESS REDACTED | | | BTC 0.000000255566489375 | | |
| 3.1.556423 | TOBIAS RAPHAEL KUSTERMANN | ADDRESS REDACTED | | | BTC 0.0124943152427396 | | |
| 3.1.556424 | TOBIAS RASCH PEDERSEN | ADDRESS REDACTED | | | BTC 0.00700160107048617<br>CEL 0.083358713716571 | | |
| 3.1.556425 | TOBIAS RASMUSSEN | ADDRESS REDACTED | | | ETH 0.000230736057926486 | | |
| 3.1.556426 | TOBIAS RAUCH | ADDRESS REDACTED | | | BTC 0.0399127779762172 | | |
| 3.1.556427 | TOBIAS REINHOLD ALBRECHT SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00580620015422548 | | |
| 3.1.556428 | TOBIAS REISNER | ADDRESS REDACTED | | | BTC 0.000215748613136523<br>CEL 1.48352843531908<br>ETH 0.000639328990697936 | | |
| 3.1.556429 | TOBIAS RETHMEYER | ADDRESS REDACTED | | | BTC 0.0000914745951310829 | | |
| 3.1.556430 | TOBIAS REUTEMANN | ADDRESS REDACTED | | | BTC 0.000599617329462189 | | |
| 3.1.556431 | TOBIAS RICHARD VAHL RASMUSSEN | ADDRESS REDACTED | | | ETH 0.00150273863476033 | | |
| 3.1.556432 | TOBIAS RICKLI | ADDRESS REDACTED | | | ADA 0.327025768846761<br>BTC 0.0529791695981525<br>CEL 2.25394080956923<br>USDC 2270.347718394 | | |
| 3.1.556433 | TOBIAS RITTMAIER | ADDRESS REDACTED | | | ADA 707.996799529802<br>BTC 0.000000008420510716<br>CEL 437.339398448992<br>ETH 0.167550242995884<br>MATIC 34.7718022506138<br>SOL 7.356146548<br>XLM 197.351874473357<br>XRP 442.242001629119 | | |
| 3.1.556434 | TOBIAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000108319192179<br>CEL 0.477223992348978 | | |
| 3.1.556435 | TOBIAS ROEDER | ADDRESS REDACTED | | | BTC 0.104750840603342<br>DOT 108.770253673139<br>ETH 0.00598599514002743<br>LINK 0.0504353913874845<br>MATIC 1.42262203506936<br>USDC 13367.3027891367<br>XLM 1.18128082617946 | | |
| 3.1.556436 | TOBIAS ROGGA | ADDRESS REDACTED | | | BTC 0.00000021402772503<br>MCDAI 0.51564058560497 | | |
| 3.1.556437 | TOBIAS ROSAMILIA | ADDRESS REDACTED | | | AVAX 0.0824332077138593<br>BNB 0.0000310963881925199<br>CEL 32.5745178648258<br>DOT 0.0144326106227589<br>ETH 0.0000002519440570899999<br>MATIC 24.7383882473474<br>USDC 0.00858162933232158 | | |
| 3.1.556438 | TOBIAS ROTAN | ADDRESS REDACTED | | | BTC 0.000000008875953114<br>CEL 0.0362812754828501 | | |
| 3.1.556439 | TOBIAS RUSIÑOL | ADDRESS REDACTED | | | BTC 0.00171180000430741<br>USDC 0.642067934550594 | | |
| 3.1.556440 | TOBIAS RUTLEN | ADDRESS REDACTED | | | BTC 0.00292037902868689<br>USDT ERC20 4.21899105020721 | | |
| 3.1.556441 | TOBIAS SANGERS | ADDRESS REDACTED | | | BTC 0.000001009832101927<br>ETH 0.00017955561184833 | | |
| 3.1.556442 | TOBIAS SCHIBBE | ADDRESS REDACTED | | | BTC 0.000000261755848335 | | |
| 3.1.556443 | TOBIAS SCHINDLER | ADDRESS REDACTED | | | BTC 0.00001949916978497 | | |
| 3.1.556444 | TOBIAS SCHLESIGER | ADDRESS REDACTED | | | BTC 0.00000411544697604 | | |
| 3.1.556445 | TOBIAS SCHMITT | ADDRESS REDACTED | | | BTC 0.165350377059027 | | |
| 3.1.556446 | TOBIAS SCHNEIDER | ADDRESS REDACTED | | | CEL 1.13375172970605<br>DASH 0.000480229234258129<br>XLM 0.271107417818938 | | |
| 3.1.556447 | TOBIAS SCHOHL | ADDRESS REDACTED | | | BTC 0.00198375513178018 | | |
| 3.1.556448 | TOBIAS SCHOKNECHT | ADDRESS REDACTED | | | BTC 0.000116383436166576 | | |
| 3.1.556449 | TOBIAS SCHOLTIS | ADDRESS REDACTED | | | BTC 0.243070184866085 | | |
| 3.1.556450 | TOBIAS SCHUSTER | ADDRESS REDACTED | | | BTC 0.0793593462235715 | | |
| 3.1.556451 | TOBIAS SCHWEIBERER | ADDRESS REDACTED | | | BTC 0.000002571330747462 | | |
| 3.1.556452 | TOBIAS SCHWITALLA | ADDRESS REDACTED | | | CEL 0.00984576553862597<br>DOT 0.15108722808483<br>ETH 0.00122465093700775<br>SNX 0.00072721328814894<br>UNI 0.0134162672206969 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.556453 | TOBIAS SCHWITALLA | ADDRESS REDACTED | | | DOT 0.0781058431162049<br>ETH 0.000641155863542548<br>USDC 0.017452017947758 | | |
| 3.1.556454 | TOBIAS SEIDL | ADDRESS REDACTED | | | BTC 0.242516390924923<br>CEL 135.219984505778<br>ETH 0.00115679018402569<br>USDT ERC20 8.3527348372781 | | |
| 3.1.556455 | TOBIAS SIEGFRIED HEINZ EGGERT | ADDRESS REDACTED | | | BTC 0.000024151924815565 | | |
| 3.1.556456 | TOBIAS SIEGFRIED KAISER | ADDRESS REDACTED | | | BTC 0.00161747342507173 | | |
| 3.1.556457 | TOBIAS SIMACEK | ADDRESS REDACTED | | | BTC 0.0485800952404009<br>ETH 2.83434589555534<br>SNX 0.939250572101038<br>USDC 1016.61938511014 | | |
| 3.1.556458 | TOBIAS SIMMETH | ADDRESS REDACTED | | | BTC 0.000002355471565662 | | |
| 3.1.556459 | TOBIAS SING | ADDRESS REDACTED | | | BTC 0.00000245098901565<br>CEL 0.0106173989161955 | | |
| 3.1.556460 | TOBIAS SKOU | ADDRESS REDACTED | | | ADA 49.110299<br>CEL 0.618706566888352 | | |
| 3.1.556461 | TOBIAS SLOPIANKA | ADDRESS REDACTED | | | BTC 0.00296709262378962 | | |
| 3.1.556462 | TOBIAS SOMA SOERSDAL | ADDRESS REDACTED | | | USDC 39.6265199914023 | | |
| 3.1.556463 | TOBIAS SOMMER | ADDRESS REDACTED | | | BTC 0.000002840647137116<br>ETH 0.000000260829394763<br>USDC 5.55016878955317 | | |
| 3.1.556464 | TOBIAS SOMMERVOLD | ADDRESS REDACTED | | | BTC 0.000017339957835249 | | |
| 3.1.556465 | TOBIAS SOPPA | ADDRESS REDACTED | | | CEL 1.11923178396402 | | |
| 3.1.556466 | TOBIAS SOUHUWAT | ADDRESS REDACTED | | | BTC 0.0230941718232963<br>USDC 90.8066276849324 | | |
| 3.1.556467 | TOBIAS SPEERSCHNEIDER | ADDRESS REDACTED | | | BTC 0.000000553009736657<br>ETH 0.0109884945633013<br>LINK 0.142335637692141<br>USDC 6.9585656887839 | | |
| 3.1.556468 | TOBIAS STEFAN WAGNER | ADDRESS REDACTED | | | BTC 0.111007691383889 | | |
| 3.1.556469 | TOBIAS STEFFENSEN | ADDRESS REDACTED | | | ADA 1.031511<br>CEL 0.0491194298782659 | | |
| 3.1.556470 | TOBIAS STOBER | ADDRESS REDACTED | | | BTC 0.00507437891186106 | | |
| 3.1.556471 | TOBIAS STOLPE | ADDRESS REDACTED | | | BTC 0.000000009158192004 | | |
| 3.1.556472 | TOBIAS STOLZKE | ADDRESS REDACTED | | | BTC 0.000034144096480787 | | |
| 3.1.556473 | TOBIAS STRICKER | ADDRESS REDACTED | | | AAVE 19.3616977976409<br>BTC 0.378477676900889<br>CEL 2454.92214466243<br>ETH 5.50076746589023<br>MATIC 4123.89555759417<br>USDC 99.9603445939304<br>XLM 36566.6850687492 | | |
| 3.1.556474 | TOBIAS STRICKER | ADDRESS REDACTED | | | BTC 0.00101545457455795 | | |
| 3.1.556475 | TOBIAS STRIXNER | ADDRESS REDACTED | | | BTC 0.00376899117005819 | | |
| 3.1.556476 | TOBIAS STRÖMSTEN | ADDRESS REDACTED | | | ADA 0.000000872242857143<br>BNB 0.00155815515175898<br>BTC 0.000000008358147303<br>CEL 0.627196851157452<br>USDT ERC20 0.385513289249066 | | |
| 3.1.556477 | TOBIAS SVEN SCHNOOR | ADDRESS REDACTED | | | BTC 0.000017775134190149 | | |
| 3.1.556478 | TOBIAS SVENNINGGAARD | ADDRESS REDACTED | | | ADA 0.131629209584298<br>BTC 0.00000000888835319<br>CEL 0.137435449372732<br>ETH 0.000031533352472187<br>MATIC 0.17630417417894 | | |
| 3.1.556479 | TOBIÁŠ SVOBODA | ADDRESS REDACTED | | | CEL 0.062781246860139 | | |
| 3.1.556480 | TOBIAS TANNERT | ADDRESS REDACTED | | | BTC 0.000149623750183634 | | |
| 3.1.556481 | TOBIAS TAUBE | ADDRESS REDACTED | | | CEL 0.134406148116524<br>DOT 0.00914642470112823 | | |
| 3.1.556482 | TOBIAS TEUFFER | ADDRESS REDACTED | | | BTC 0.00107420865046743<br>ETH 0.0489397804670442 | | |
| 3.1.556483 | TOBIAS THARIQ HARTMANN | ADDRESS REDACTED | | | BTC 0.000102192659332548<br>CEL 5.89878817031641<br>DOT 35.4058529974102<br>ETH 0.00139025280147556<br>LTC 0.000515629966261861<br>MATIC 457.102512947216<br>SGB 308.131816246814<br>SNX 80.2524679675147<br>XRP 4879.49300750516 | | |
| 3.1.556484 | TOBIAS THIES | ADDRESS REDACTED | | | BTC 0.000005441705006173 | | |
| 3.1.556485 | TOBIAS THOMPSON | ADDRESS REDACTED | | | BTC 0.011691437534161<br>DOT 0.00985361505284909<br>ETH 0.789610368180991 | | |
| 3.1.556486 | TOBIAS THOR | ADDRESS REDACTED | | | BTC 0.000001441219553596<br>CEL 1.84621301473448<br>ETH 0.00019130993022392<br>MATIC 0.0218347667468161<br>USDC 0.241188659345255 | | |
| 3.1.556487 | TOBIAS TIMPE | ADDRESS REDACTED | | | BTC 0.76958301473774<br>ETH 8.49791728816825<br>LTC 0.0161409558161102<br>PAXG 0.0437303500045605 | | |
| 3.1.556488 | TOBIAS TINEL | ADDRESS REDACTED | | | XRP 202.952663127017 | | |
| 3.1.556489 | TOBIAS TOMASCHKO | ADDRESS REDACTED | | | BTC 0.00140504236456254<br>CEL 22.0583761429672<br>LUNC 33.876 | | |
| 3.1.556490 | TOBIAS TORGGLER | ADDRESS REDACTED | | | BTC 0.0767207626177138<br>CEL 5.36266821456094<br>DOT 0.000000000007948557<br>ETC 6.06705041246806<br>ETH 0.477658414115157<br>SGB 32.6679567068772 | | |
| 3.1.556491 | TOBIAS TORK | ADDRESS REDACTED | | | BTC 0.000015845465934633 | | |
| 3.1.556492 | TOBIAS TRESCH | ADDRESS REDACTED | | | BTC 0.000181860405791937<br>CEL 0.946201730516727<br>ETH 0.00227872945400339 | | |
| 3.1.556493 | TOBIAS TROPPER | ADDRESS REDACTED | | | BTC 0.0300431760965989 | | |
| 3.1.556494 | TOBIAS UHL | ADDRESS REDACTED | | | BTC 0.00339332554448875 | | |
| 3.1.556495 | TOBIAS UNGAR | ADDRESS REDACTED | | | BTC 0.00128704248196636<br>CEL 453.258203597769 | | |
| 3.1.556496 | TOBIAS VALBJØRN | ADDRESS REDACTED | | | BTC 0.000000822006909912<br>USDC 0.236528837320308 | | |
| 3.1.556497 | TOBIAS VAN AMSTEL | ADDRESS REDACTED | | | BTC 0.000001179568720077<br>CEL 2.17356797206237<br>COMP 0.0345473565378513<br>ETH 0.0887781952374114<br>MCDAI 0.00358317718373444<br>USDC 17.1457680599045<br>ZEC 0.00293942528274976 | | |
| 3.1.556498 | TOBIAS VAN DYK | ADDRESS REDACTED | | | BTC 0.396874627580208<br>CEL 12811.8135563067<br>ETH 2.78031955088657<br>MCDAI 680.816030080194 | | |
| 3.1.556499 | TOBIAS VAN EIJK | ADDRESS REDACTED | | | BCH 0.76708533<br>BSV 0.81708864<br>BTC 0.632890526271783<br>CEL 5.83605758392614 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.556500 | TOBIAS VAN KRUIJSDIJK | ADDRESS REDACTED | | | BTC 0.00114198198335052<br>CEL 1.05030218297204<br>USDC 519.940014592532 | | |
| 3.1.556501 | TOBIAS VAN RENNINGS | ADDRESS REDACTED | | | CEL 1.09699341250253<br>DASH 0.100694888002089<br>SNX 0.711965751076418<br>USDT ERC20 1.63276467760339 | | |
| 3.1.556502 | TOBIAS VAN ROOIJEN | ADDRESS REDACTED | | | ETH 0.000041954402604079 | | |
| 3.1.556503 | TOBIAS VAZQUES | ADDRESS REDACTED | | | BTC 0.000000308862552914<br>USDC 0.283097230848469 | | |
| 3.1.556504 | TOBIAS VESTERBERG | ADDRESS REDACTED | | | CEL 0.029576322831901 | | |
| 3.1.556505 | TOBIAS VIANIN | ADDRESS REDACTED | | | BTC 0.516014589347672<br>CEL 5726.31387300554<br>ETH 3.65795359506666<br>LTC 0.000000001678097078<br>MATIC 1414.75867140848<br>SGB 0.0791623198524116<br>SNX 100<br>USDC 7.832<br>XRP 0.51960657000927 | | |
| 3.1.556506 | TOBIAS VILLAVERDE | ADDRESS REDACTED | | | USDT ERC20 0.84257146409942 | | |
| 3.1.556507 | TOBIAS VINK | ADDRESS REDACTED | | | BTC 0.000005043316419116<br>CEL 0.340018342440991 | | |
| 3.1.556508 | TOBIAS VITAS UZDAVINYS | ADDRESS REDACTED | | | BTC 0.000002748505705063 | | |
| 3.1.556509 | TOBIAS VOGL | ADDRESS REDACTED | | | BTC 0.000000269343979354 | | |
| 3.1.556510 | TOBIAS VOGT | ADDRESS REDACTED | | | BTC 0.0011392065956087 | | |
| 3.1.556511 | TOBIAS VOIGT | ADDRESS REDACTED | | | BTC 0.000023635691074353 | | |
| 3.1.556512 | TOBIAS VOSKOBOINIK | ADDRESS REDACTED | | | BTC 0.000000630656695233<br>USDT ERC20 0.42095419155071 | | |
| 3.1.556513 | TOBIAS VRIST ROENN | ADDRESS REDACTED | | | ADA 354.296733619252<br>AVAX 0.00983631286165982<br>BTC 0.0631071529107648<br>CEL 0.0715738745705547<br>DOT 0.0340359705312739<br>ETH 0.530897420573412<br>LINK 0.0073071246946904<br>MATIC 0.220320483228732<br>SOL 9.67584417046902<br>USDC 0.00405901290288698 | | |
| 3.1.556514 | TOBIAS WALTER STETTER | ADDRESS REDACTED | | | BTC 0.00651657891662425 | | |
| 3.1.556515 | TOBIAS WANG TRANBERG | ADDRESS REDACTED | | | BTC 0.00361426<br>CEL 99.5629524130531<br>SGB 22.5942512690489<br>XRP 146.357414 | | |
| 3.1.556516 | TOBIAS WEDMORE | ADDRESS REDACTED | | | BTC 0.494386128919864<br>CEL 335.878324732072<br>ETH 4.20929703403614<br>UNI 400 | | |
| 3.1.556517 | TOBIAS WEIDE | ADDRESS REDACTED | | | AAVE 0.000960027341876542<br>BTC 0.000002445761443548<br>CEL 0.0209281572149221<br>ETH 0.000083026950038117<br>LINK 0.00406922043922234<br>LUNC 0.00894261890921741<br>SNX 0.0324742060780655 | | |
| 3.1.556518 | TOBIAS WEILE | ADDRESS REDACTED | | | BTC 0.00140836493350234 | | |
| 3.1.556519 | TOBIAS WENNERLUND | ADDRESS REDACTED | | | BTC 0.000000007939261517<br>CEL 9.68887264221136 | | |
| 3.1.556520 | TOBIAS WERNER | ADDRESS REDACTED | | | BTC 0.016725109860676 | | |
| 3.1.556521 | TOBIAS WIESE | ADDRESS REDACTED | | | BTC 0.000000616054507776 | | |
| 3.1.556522 | TOBIAS WIESNER | ADDRESS REDACTED | | | BTC 0.0195957292889083 | | |
| 3.1.556523 | TOBIAS WILLUMSEN | ADDRESS REDACTED | | | BTC 0.00987004126786211 | | |
| 3.1.556524 | TOBIAS WINKLER | ADDRESS REDACTED | | | BTC 0.0280457853733611<br>CEL 1.35748886050819<br>ETH 0.799928685466317 | | |
| 3.1.556525 | TOBIAS WINKLHOFER | ADDRESS REDACTED | | | BTC 0.000000008376687733<br>CEL 0.000054024265077153<br>MCDAI 6 | | |
| 3.1.556526 | TOBIAS WIRTZ | ADDRESS REDACTED | | | BTC 0.00193813712785352 | | |
| 3.1.556527 | TOBIAS WOLFGANG BUG | ADDRESS REDACTED | | | BTC 0.100468057265613 | | |
| 3.1.556528 | TOBIAS WOLFGANG SCHMID | ADDRESS REDACTED | | | BTC 0.120242559707859 | | |
| 3.1.556529 | TOBIAS WOOLCOCK | ADDRESS REDACTED | | | CEL 0.00818151384112869 | | |
| 3.1.556530 | TOBIAS WOOLFE | ADDRESS REDACTED | | | BTC 0.000024637665331098<br>CEL 0.0345272561400692<br>ETH 0.000115501376552874<br>LINK 0.0140023758340964<br>XRP 0.225972766016115 | | |
| 3.1.556531 | TOBIAS WOXHOLTT | ADDRESS REDACTED | | | ADA 277.196790841881<br>BTC 0.0124217348913607<br>CEL 21.5048954060561<br>ETH 0.134189857476691 | | |
| 3.1.556532 | TOBIAS ZEPF | ADDRESS REDACTED | | | BCH 0.00201168092724928<br>BTC 0.100101208098186<br>CEL 437.798911220757<br>DASH 0.0031862886863039<br>EOS 0.119065719981566<br>ETH 24.7133894412998<br>OMG 0.00479388738185153<br>PAX 5.02493923294623<br>PAXG 0.000482354416160007<br>SNX 143.673455378687<br>XLM 1.12525110803966<br>ZEC 8.59012346618837 | | |
| 3.1.556533 | TOBIAS ZIEGLER | ADDRESS REDACTED | | | CEL 1.06354787815732 | | |
| 3.1.556534 | TOBIAS ZIEGLER | ADDRESS REDACTED | | | BTC 0.00107323774362496<br>BUSD 39.1941439924682<br>CEL 0.946866131983459 | | |
| 3.1.556535 | TOBIAS ZUSPANN | ADDRESS REDACTED | | | BTC 0.0137340728565387<br>CEL 0.00379498018383447<br>ETH 0.0426151243649041 | | |
| 3.1.556536 | TOBIAS ZWISLER | ADDRESS REDACTED | | | BTC 0.135894700994373 | | |
| 3.1.556537 | TOBIASZ KRYSTIAN MACHA | ADDRESS REDACTED | | | BTC 0.00497906560213844<br>DASH 6.47539994346193 | | |
| 3.1.556538 | TOBIASZ LUSTIG | ADDRESS REDACTED | | | BTC 0.000000468809902045<br>ETH 0.000065547244664367 | | |
| 3.1.556539 | TOBIASZ UKLEJA | ADDRESS REDACTED | | | BTC 0.00150982300147674<br>CEL 15.7763339008679<br>DOT 0.0362470134611581<br>ETH 0.000408147527011761<br>LTC 0.530949634512647 | | |
| 3.1.556540 | TOBIE DUNNETT | ADDRESS REDACTED | | | BTC 0.0527153876471501<br>CEL 14912.9159119901<br>MATIC 2995.6417 | | |
| 3.1.556541 | TOBIE RAGGI | ADDRESS REDACTED | | | BNB 0.04862844<br>CEL 0.467731670192258 | | |
| 3.1.556542 | TOBIMARU HOFER | ADDRESS REDACTED | | | BTC 0.00068464462714323<br>CEL 53.6055569489376<br>ETH 10.4495434714344<br>USDT ERC20 264.970468419664 | | |
| 3.1.556543 | TOBIN DANIEL VOTH | ADDRESS REDACTED | | | BTC 0.000003683749515385 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.556544 | TOBIN MILLER | ADDRESS REDACTED | | | ETH 0.000013198503729851<br>USDC 0.194256700517711 | | |
| 3.1.556545 | TOBIN TAYLOR | ADDRESS REDACTED | | | ADA 687.548392409848<br>BTC 0.311494977981758<br>CEL 1.15007058889991<br>DOT 34.0984045291671<br>ETH 8.37758293455027<br>LTC 2.83871129317913<br>MATIC 996.288937035382 | | |
| 3.1.556546 | TOBIN TITUS | ADDRESS REDACTED | | | USDC 0.00602248139551655 | | |
| 3.1.556547 | TOBIN WILLIAMS | ADDRESS REDACTED | | | BTC 0.516416353534117<br>CEL 67.7480395398677<br>DOT 33.8281606402582<br>ETH 3.17333566597939<br>LINK 73.0662469114796 | | |
| 3.1.556548 | TOBIT JOSIA MAXIMILIAN HARTMANN | ADDRESS REDACTED | | | BTC 0.000000177358505471 | | |
| 3.1.556549 | TOBMO JOHN | ADDRESS REDACTED | | | BTC 0.00113030111221629<br>USDT ERC20 0.424709401709401 | | |
| 3.1.556550 | TOBY A HARKINS | ADDRESS REDACTED | | | ADA 0.2963817592392<br>BTC 0.00114238028983318<br>CEL 0.238342647932993<br>SGB 36.2652137760248<br>XRP 1388.60854960801 | | |
| 3.1.556551 | TOBY ALGYA | ADDRESS REDACTED | | | BTC 0.000004003044557608<br>CEL 1.15149938503115<br>ETH 0.018795039207386<br>GUSD 0.0147514018389409<br>OMG 0.0729448424140837<br>XLM 3.44713739336309 | | |
| 3.1.556552 | TOBY AMOS | ADDRESS REDACTED | | | BTC 0.000049688462198095<br>ETH 0.00122039534485546 | | |
| 3.1.556553 | TOBY ANDERSON | ADDRESS REDACTED | | | BTC 0.00124437759607887<br>CEL 0.280310704200674 | | |
| 3.1.556554 | TOBY BARDAVID | ADDRESS REDACTED | | | BTC 0.000741242488545602<br>TGBP 755.967974395559 | | |
| 3.1.556555 | TOBY BELL-RAMSAY | ADDRESS REDACTED | | | BNB 0.000286083591384023<br>CEL 0.0364828587169662 | | |
| 3.1.556556 | TOBY BOLARINWA | ADDRESS REDACTED | | | BTC 0.000000611428067556 | | |
| 3.1.556557 | TOBY BRAUN | ADDRESS REDACTED | | | CEL 1.08438263926655 | | |
| 3.1.556558 | TOBY CASTNER | ADDRESS REDACTED | | | BTC 0.0104189625344262<br>ETH 0.182181815422884 | | |
| 3.1.556559 | TOBY CHEUNG | ADDRESS REDACTED | | | CEL 0.0780890860235133 | | |
| 3.1.556560 | TOBY CHIU | ADDRESS REDACTED | | | BTC 0.91708610108118<br>CEL 1.13993154150192<br>ETH 0.000320053782913307<br>LTC 0.0378628075501674<br>USDT ERC20 1.01343591089812 | | |
| 3.1.556561 | TOBY CLARK | ADDRESS REDACTED | | | CEL 0.960200295308358<br>ETH 0.016888041 | | |
| 3.1.556562 | TOBY COMPAGNIE | ADDRESS REDACTED | | | BTC 0.0540628911365074<br>CEL 0.36152449208831 | | |
| 3.1.556563 | TOBY CONDON | ADDRESS REDACTED | | | BTC 0.0294837744170455<br>CEL 0.812159390361331<br>ETH 0.254398107482413<br>MATIC 72.1654378249394<br>PAX 1.32116922622427<br>SNX 0.0824058553566104 | | |
| 3.1.556564 | TOBY DEUEL | ADDRESS REDACTED | | | MATIC 0.0282064631655356 | | |
| 3.1.556565 | TOBY DIMENT-AYLOTT | ADDRESS REDACTED | | | BTC 0.00415438012200842<br>CEL 0.060918378205793<br>MCDAI 0.0626853712933494 | | |
| 3.1.556566 | TOBY DIXON | ADDRESS REDACTED | | | BTC 0.00548570463942492<br>CEL 0.0205023308700782<br>MCDAI 74.424452123942 | | |
| 3.1.556567 | TOBY DO | ADDRESS REDACTED | | | GUSD 0.379595044194351<br>USDC 0.189910019507118 | GUSD 0.00492059573437584<br>USDC 0.000000800625034727 | |
| 3.1.556568 | TOBY EDISON | ADDRESS REDACTED | | | BTC 0.00000162259077079699<br>ETH 0.00123331658388584 | | |
| 3.1.556569 | TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | | | 1INCH 0.000825498819906722<br>ADA 0.000129501419530049<br>BTC 0.0181889302136712<br>CEL 10862.3326292539<br>COMP 0.0122137340194088<br>DOGE 0.046538817641186<br>ETH 0.0179697138029125<br>LINK 8.80621876067507<br>MATIC 105.598631300577<br>PAX 92.2617534167681<br>PAXG 0.115738261499988<br>SNX 0.000866746893089761<br>USDC 40.9096522157021<br>USDT ERC20 6.9075<br>XLM 25.4210362084533 | | |
| 3.1.556570 | TOBY FELL-HOLDEN | ADDRESS REDACTED | | | BTC 0.102719280342143<br>CEL 5.32927921462857<br>COMP 5.40927564539023<br>ETH 0.0243728204698667<br>LINK 0.398897347598406<br>SNX 255.999845577675<br>USDC 20<br>WBTC 0.680894776852371 | | |
| 3.1.556571 | TOBY FELL-HOLDEN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.556572 | TOBY FRENSDORF | ADDRESS REDACTED | | | AAVE 0.00279301187728196<br>BCH 0.0167649437564437<br>BTC 0.000481569563225025<br>ETH 0.00574346114438048<br>LINK 0.148351464069557<br>ZEC 0.00154898617317477 | | |
| 3.1.556573 | TOBY GARDNER | ADDRESS REDACTED | | | BTC 1.10989930346656<br>ETH 0.00225536593552556<br>USDC 133299.330488228 | | ETH 2.8680421080068 |
| 3.1.556574 | TOBY GARRISON | ADDRESS REDACTED | | | BTC 0.000000417731062088<br>CEL 0.0115988857617615 | | |
| 3.1.556575 | TOBY GINGER | ADDRESS REDACTED | | | BTC 0.00564149489077142<br>CEL 0.727939505282606 | | |
| 3.1.556576 | TOBY GUILLORY | ADDRESS REDACTED | | | XLM 0.00360474286874347 | | |
| 3.1.556577 | TOBY HAGE | ADDRESS REDACTED | | | BTC 0.0273501405057481<br>CEL 23.3056060980359<br>ETH 0.662940132688698<br>LTC 14.9340225761263 | | |
| 3.1.556578 | TOBY HAMAND | ADDRESS REDACTED | | | AAVE 0.00158736003809045<br>BTC 0.000000009687628685<br>CEL 0.0153912076340981 | | |
| 3.1.556579 | TOBY HAMPTON | ADDRESS REDACTED | | | BTC 0.000000565908050486999<br>CEL 1.12549479659054 | | |
| 3.1.556580 | TOBY HARRIS | ADDRESS REDACTED | | | BTC 0.0800273253523836<br>CEL 57.1884503833189<br>ETH 22.9795981768435<br>XLM 28621.8062962<br>XRP 51831.4803780774 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.556581 | TOBY HESSELLUND | ADDRESS REDACTED | | | BTC 0.00221467246812412<br>ETH 0.179519346683752<br>LINK 394.159041458521<br>LTC 2.07508069285425<br>USDC 0.000665858718188956 | | |
| 3.1.556582 | TOBY HOFFMAN | ADDRESS REDACTED | | | BTC 0.00135877499080505<br>ETH 0.124090306486775 | | |
| 3.1.556583 | TOBY JAKE WAINWRIGHT | ADDRESS REDACTED | | | BTC 0.0047514710804689<br>CEL 8.4268232887901 | | |
| 3.1.556584 | TOBY JAMES FRASER | ADDRESS REDACTED | | | BTC 0.000070396155746763<br>CEL 1.99101175094594 | | |
| 3.1.556585 | TOBY JAMES MASON | ADDRESS REDACTED | | | ADA 0.108436485666215<br>BTC 0.000581130650050559<br>CEL 125.193130341348<br>DOT 127.978125842951<br>ETH 0.00388356043881156<br>USDC 38692.0218173096<br>XLM 0.478003316210688 | BTC 0.000000029122133229<br>ETH 0.000000522881402286<br>USDC 507.58 | |
| 3.1.556586 | TOBY JAMES RAINTHORPE | ADDRESS REDACTED | | | BTC 0.000000005047979241<br>CEL 889.224221370205<br>DASH 0.00000000005832<br>XRP 0.0000001988962 | | |
| 3.1.556587 | TOBY JAMES ROMAIN CONWAY | ADDRESS REDACTED | | | BTC 0.181693536859308<br>CEL 256.230003037531<br>ETH 1.23650986<br>USDC 1980.441567<br>USDT ERC20 138.798348 | | |
| 3.1.556588 | TOBY JOHNSON | ADDRESS REDACTED | | | BTC 0.000952202166183165<br>ETH 1.04691087546538 | | |
| 3.1.556589 | TOBY JOHNSTON | ADDRESS REDACTED | | | CEL 1.1472976078583<br>SGB 0.0476993605988344<br>XRP 0.312020085406958 | | |
| 3.1.556590 | TOBY JONES | ADDRESS REDACTED | | | ADA 9.29298557137516<br>ETH 0.0779300656252459<br>MATIC 25.3140434210352 | | |
| 3.1.556591 | TOBY KABATAY | ADDRESS REDACTED | | | BTC 0.00433375146700133 | | |
| 3.1.556592 | TOBY KORENSKY | ADDRESS REDACTED | | | BTC 0.319825069462395<br>ETH 4.36744773900498 | | |
| 3.1.556593 | TOBY LAWRENCE | ADDRESS REDACTED | | | BTC 0.608476031708501 | | |
| 3.1.556594 | TOBY LAWRNCE | ADDRESS REDACTED | | | BTC 0.00998590461829787 | | |
| 3.1.556595 | TOBY LE | ADDRESS REDACTED | | | DOT 0.0529375212701188 | | |
| 3.1.556596 | TOBY LEA | ADDRESS REDACTED | | | BTC 0.0120872796568977<br>CEL 12.1563305817743<br>ETH 0.107530044042374 | | |
| 3.1.556597 | TOBY LEE | ADDRESS REDACTED | | | BTC 0.000918085043300503<br>USDC 1053.55465433004 | | |
| 3.1.556598 | TOBY MADDEN | ADDRESS REDACTED | | | BTC 0.10599024168493<br>CEL 726.184851754733<br>SGB 15.8829941596448 | | |
| 3.1.556599 | TOBY MARTIN SULLIVAN | ADDRESS REDACTED | | | ADA 1538.86528041377<br>CEL 0.468617751715219<br>ETH 0.575212450248317<br>SNX 65.2521442980047 | | |
| 3.1.556600 | TOBY MASON | ADDRESS REDACTED | | | ADA 324.487442<br>BTC 0.000000009760454066<br>CEL 51.5085974587111<br>USDC 1863.535114 | | |
| 3.1.556601 | TOBY MCKINNON | ADDRESS REDACTED | | | BNT 0.091466800565581<br>BTC 0.0732729807454037<br>CEL 0.000972934542332033<br>LINK 102.335977075731<br>USDT ERC20 1.89643365049705 | | |
| 3.1.556602 | TOBY MEEK | ADDRESS REDACTED | | | BTC 0.00542552182659617 | | |
| 3.1.556603 | TOBY MILLS | ADDRESS REDACTED | | | BTC 0.0000008594795824<br>BUSD 3.53494605324671 | | |
| 3.1.556604 | TOBY MOONE | ADDRESS REDACTED | | | BTC 1.12540041394239<br>ETH 11.0875293629773 | | |
| 3.1.556605 | TOBY MORETON | ADDRESS REDACTED | | | AAVE 10.4097959971664<br>BTC 0.000293860660313993<br>CEL 9.95684933423197<br>ETH 0.0749070971283513<br>LINK 0.164885728171605<br>LTC 0.0125096179553608<br>MANA 0.0796850250617368<br>MATIC 1607.91396850198<br>UNI 0.0480384681762088 | | |
| 3.1.556606 | TOBY NAGEL | ADDRESS REDACTED | | | ADA 206.888556019971<br>BNB 1.27282250324955<br>BTC 0.00189978087826827<br>USDC 864.030645003213 | | |
| 3.1.556607 | TOBY NASON | ADDRESS REDACTED | | | BTC 0.460971863036148<br>CEL 460.086618541062<br>ETH 1.09<br>LINK 99.9511764036855<br>LTC 5.02554095135813 | | |
| 3.1.556608 | TOBY OTTO | ADDRESS REDACTED | | | CEL 1.22303991512435 | | |
| 3.1.556609 | TOBY PINK | ADDRESS REDACTED | | | ADA 0.246094043618827<br>BTC 0.00000372078827690299<br>CEL 0.163575434579919<br>ETH 0.000014157275342613<br>LUNC 0.012598071621171<br>XRP 0.395724027785531 | | |
| 3.1.556610 | TOBY PRESCOTT | ADDRESS REDACTED | | | ADA 16411.2929721205<br>BTC 0.155184742557013<br>CEL 3181.99778635063<br>ETH 1.04096970430281 | | |
| 3.1.556611 | TOBY PRESTON | ADDRESS REDACTED | | | BTC 0.000000001731624608<br>CEL 146.528693217054 | | |
| 3.1.556612 | TOBY RABINOWICZ | ADDRESS REDACTED | | | BCH 0.259159724128303<br>BTC 0.00411644308818928<br>EOS 34.4384074829028<br>ETC 5.14025867537959<br>ETH 2.59328131082879<br>LTC 3.08861844147057 | | |
| 3.1.556613 | TOBY RAND | ADDRESS REDACTED | | | BTC 0.000000025224863838 | | |
| 3.1.556614 | TOBY ROBERT SEGER | ADDRESS REDACTED | | | BTC 0.00810149681182575<br>DOT 9.99499723273331<br>SOL 1.76010277938619 | | |
| 3.1.556615 | TOBY ROWLANDS | ADDRESS REDACTED | | | BTC 0.000000051035849157<br>DOT 0.089369096392149<br>ETH 0.000547942407870915 | | |
| 3.1.556616 | TOBY SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0409308326665433<br>ETH 0.193531393569982<br>MATIC 336.750479694541<br>PAX 535.941238097191 | PAX 494.98 | |

Schedule E/F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.556617 | TOBY SECKINGTON | ADDRESS REDACTED | | | BTC 0.000000015861955362<br>CEL 1.28399759524466<br>ETH 0.000000672904623554<br>LINK 0.0287972298647436<br>LTC 0.000002400624820092<br>MATIC 18.1254416592814<br>USDC 2.12448142271456<br>XLM 0.0112703189734324 | | |
| 3.1.556618 | TOBY SELMAN | ADDRESS REDACTED | | | BTC 0.0613362334371084<br>CEL 193.940424874496<br>ETH 2.3881075713756 | | |
| 3.1.556619 | TOBY SHORTEN | ADDRESS REDACTED | | | 1INCH 53.13736066<br>ADA 28.758554<br>BTC 0.00604551880099118<br>CEL 11.1541602864982<br>DOT 2.0612663513<br>ETH 0.01271372<br>MATIC 82.92913182 | | |
| 3.1.556620 | TOBY SOUTHGATE | ADDRESS REDACTED | | | BTC 0.144407295139025<br>ETH 3.07969642738672 | | |
| 3.1.556621 | TOBY SOUTHGATE | ADDRESS REDACTED | | | BTC 2.69125583675155<br>CEL 2545.73145109053<br>ETH 17.39188108<br>SOL 71.8516781077921 | | |
| 3.1.556622 | TOBY STERLING | ADDRESS REDACTED | | | CEL 6846.10029725882<br>ETH 62.3851029902102 | | |
| 3.1.556623 | TOBY STUART | ADDRESS REDACTED | | | AVAX 1.29764662659984 | | |
| 3.1.556624 | TOBY TEE | ADDRESS REDACTED | | | BTC 0.0306356671712612<br>ETH 0.0431885665438366<br>LUNC 2.7121719444964<br>SOL 5.19548644821493 | | |
| 3.1.556625 | TOBY THOMPSON | ADDRESS REDACTED | | | BTC 0.00291115166780191<br>ETH 0.093965733435396 | | |
| 3.1.556626 | TOBY TIBBITTS | ADDRESS REDACTED | | | ADA 981.041697817139<br>BTC 0.000000461182756105 | | |
| 3.1.556627 | TOBY TURNER | ADDRESS REDACTED | | | BTC 5.00072070153568<br>CEL 2674.91579779165 | | |
| 3.1.556628 | TOBY WACHTER | ADDRESS REDACTED | | | BTC 0.000950819682784427<br>TUSD 5.19696857092477 | | |
| 3.1.556629 | TOBY WAYNE EVANS | ADDRESS REDACTED | | | BTC 0.000000001420888183<br>CEL 3176.61354941798 | | |
| 3.1.556630 | TOBY WHITE | ADDRESS REDACTED | | | BTC 0.0189698754100023 | | |
| 3.1.556631 | TOBY ZALESKI | ADDRESS REDACTED | | | BTC 1.70728989616392<br>ETH 1.33059946208526<br>GUSD 112340.139697547<br>LINK 50.1066913919504<br>USDT ERC20 1267.84363145293 | | |
| 3.1.556632 | TOCCARA MITCHELL | ADDRESS REDACTED | | | BTC 0.00120793713933618<br>USDC 0.338834232948834 | USDC 0.000000570835094331 | |
| 3.1.556633 | TO-CHAU TRUONG | ADDRESS REDACTED | | | BTC 0.119699822300327<br>ETH 3.22308130907909 | | |
| 3.1.556634 | TOCHI MANTECA | ADDRESS REDACTED | | | BTC 0.0000027548826510 71<br>USDT ERC20 0.0862350325600325 | | |
| 3.1.556635 | TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | | | AAVE 0.000019266924222405<br>BAT 0.00533539<br>BNB 0.0095<br>BTC 0.164235179936969<br>CEL 774.227384626038<br>ETH 0.629322530865417<br>LINK 0.10870407<br>MATIC 0.003<br>MCDAI 682.900612374208<br>USDC 50077.670141 | | |
| 3.1.556636 | TOCHUKWU OBIOMA CHIKWENDU | ADDRESS REDACTED | | | USDC 10325.0177805838 | | |
| 3.1.556637 | TOCHUKWU UNAEGBU | ADDRESS REDACTED | | | BCH 0.000361<br>CEL 0.0120373255458098 | | |
| 3.1.556638 | TOCK HUA GOON | ADDRESS REDACTED | | | ADA 0.00547131796132013<br>BTC 0.000309708019649942<br>CEL 21.0797448936161<br>ETH 0.00622797809535682 | | |
| 3.1.556639 | TOD ANDREW COURTNEY | ADDRESS REDACTED | | | BCH 0.247722631191549<br>BTC 1.14144127760184<br>CEL 56438.5035208621<br>ETH 153.727020279997<br>GUSD 89948.5551203992<br>MATIC 29294.4508671578<br>SNX 1086.24070791833<br>SOL 477.809472033281<br>USDC 157247.484130795 | | |
| 3.1.556640 | TOD FITZSIMMONS | ADDRESS REDACTED | | | 1INCH 9.25051094206465<br>AAVE 1.78872365736818<br>ADA 862.622645891321<br>BTC 0.251865315727612<br>COMP 0.0859216372070645<br>DOT 75.5070961320609<br>EOS 24.920489921825<br>ETH 0.00716136619257524<br>LINK 28.140192278588<br>LTC 1.52330103325867<br>MATIC 988.040690656193<br>SNX 22.459765525106<br>SUSHI 41.2384077856965<br>UNI 25.2733553635346<br>USDC 15.364576143376<br>XLM 544.241040626771 | | |
| 3.1.556641 | TOD KLINE | ADDRESS REDACTED | | | BTC 0.000000646368049003<br>ETH 0.0192054611287091<br>USDC 0.803118194938838 | | |
| 3.1.556642 | TOD MINER | ADDRESS REDACTED | | | AAVE 0.00572709024761873<br>BCH 0.000000340610141234<br>BTC 0.0010662773245037<br>COMP 0.00103269668996403<br>DASH 0.00207480560152354<br>ETH 0.012744309576643<br>LINK 0.0686084908618797<br>LTC 0.00862808322378859<br>MATIC 1.60561441420314<br>SNX 0.00113840666484816<br>UMA 0.00578493866250741<br>USDC 0.00497881100047548<br>ZEC 0.000386852594853784 | BCH 0.00143443542723771<br>BTC 0.000000004334693216<br>DASH 0.000000001981523738<br>LTC 0.000000008083008533<br>SNX 0.444245678224863<br>USDC 0.000000950072121653<br>ZEC 0.000000008487371252 | |
| 3.1.556643 | TOD PLANERT | ADDRESS REDACTED | | | BTC 0.0792529984899489<br>ETH 3.53985022553193<br>MATIC 519.734106619028<br>MCDAI 0.0371858366233189<br>USDC 10152.347204723<br>USDT ERC20 10152.197974478 | USDT ERC20 20 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.556644 | TOD ROBERT KUNTZELMAN | ADDRESS REDACTED | | | ADA 3702.26046137466<br>BTC 1.35902688855898<br>CEL 1108.5118224236<br>DOGE 2702.32481223922<br>ETH 30.3260712436277<br>LTC 48.4168662958123<br>MATIC 906.493003090989<br>SNX 27.0107983338237<br>USDC 54084.3774382664<br>ZRX 3775.59271671383 | CEL 29589 | |
| 3.1.556645 | TOD WOODWARD | ADDRESS REDACTED | | | BTC 0.000761769596876258<br>CEL 89.5959658079157<br>USDC 8.50893900723165 | | |
| 3.1.556646 | TODD A MILLER | ADDRESS REDACTED | | | ETH 0.000000218932157745 | | |
| 3.1.556647 | TODD ABELL | ADDRESS REDACTED | | | ADA 4483.1111338339<br>BTC 2.10479885105481<br>CEL 375.244883726826<br>ETH 0.0289536643742423<br>LINK 0.0580019167600743<br>LTC 0.00381320399067467<br>XLM 1.9176494093183<br>XRP 3435.67 | XLM 3545.6561256 | |
| 3.1.556648 | TODD ABRAHAM | ADDRESS REDACTED | | | BTC 0.900884155937675<br>CEL 52.4181559602949<br>ETH 7.51334935932782<br>SOL 626.21719290365<br>USDC 4.98048813538659 | BTC 0.00135184754772973<br>USDC 0.323419892571089 | |
| 3.1.556649 | TODD ADAMS | ADDRESS REDACTED | | | ADA 1280.28578540843<br>BTC 0.0395177980331386<br>CEL 17.8956608774121<br>DOT 109.638020706421<br>ETH 2.59214900311263<br>XLM 254.102530960551 | | |
| 3.1.556650 | TODD ALEXANDER | ADDRESS REDACTED | | | ADA 34.8030559608514<br>BCH 0.000126256808485587<br>BTC 0.000001981322809369<br>ETH 0.00000730628562917<br>MATIC 0.0446125983657972<br>SNX 0.0288460375765663<br>USDC 0.0703145930686917<br>XLM 7.62400638354312 | | |
| 3.1.556651 | TODD ALEXANDER H WOOD | ADDRESS REDACTED | | | AAVE 3.03782623348572<br>BTC 1.01674346807685<br>CEL 0.000244065934342624<br>ETH 3.58029319517494<br>LINK 52.1863994300659<br>LUNC 19.2114097753337<br>SGB 38.6034184273708<br>UNI 206.429427646658 | CEL 46.591336478948 | |
| 3.1.556652 | TODD ALEXIS | ADDRESS REDACTED | | | ADA 0.0019388442595792<br>AVAX 0.000109960051614172<br>BTC 0.323456436085327<br>DOT 0.000474013474975871<br>ETH 0.000002189671410144<br>SOL 0.000056465003998606<br>USDC 0.000362881173998872 | USDC 0.000000602439306313 | |
| 3.1.556653 | TODD ALLAN | ADDRESS REDACTED | | | BTC 0.000000003736765319 | | |
| 3.1.556654 | TODD ALLAN | ADDRESS REDACTED | | | ADA 0.155757959565705<br>BTC 0.000014694798043603<br>ETH 0.000086205728037391<br>USDT ERC20 1.08916897789961 | | |
| 3.1.556655 | TODD ALLAN | ADDRESS REDACTED | | | BTC 0.120599938858801 | | |
| 3.1.556656 | TODD ALLAN EDWARDS | ADDRESS REDACTED | | | ADA 7302.79280815339<br>AVAX 99.5898170169064<br>BTC 0.182201693678081<br>CEL 250.912025245309<br>DOT 269.972388902612<br>ETH 3.72074519496942<br>LINK 336.753059704205<br>MATIC 5513.02403169205<br>SNX 1021.4403999362<br>SOL 58.3095794301919 | BTC 0.000477668975400048 | |
| 3.1.556657 | TODD ALLAN PUNCH | ADDRESS REDACTED | | | BTC 0.0271061126295528 | | |
| 3.1.556658 | TODD ANDERSON | ADDRESS REDACTED | | | ETH 0.766557579578669<br>SNX 118.672576697283 | | |
| 3.1.556659 | TODD ANDERSON | ADDRESS REDACTED | | | BTC 0.00832325275901703 | | |
| 3.1.556660 | TODD ANDERSON | ADDRESS REDACTED | | | BTC 2.38663726962341<br>ETH 40.3797152899227<br>MATIC 10589.0709993967<br>USDC 164.62648855056 | | |
| 3.1.556661 | TODD ANDREW DOWNEY | ADDRESS REDACTED | | | ADA 10350.3357822732<br>BAT 29.4381678317121<br>BTC 0.863144672635746<br>ETH 10.1392560913194<br>MATIC 1129.47648164041<br>USDC 0.34322852428193<br>USDT ERC20 0.000177068544731958 | BTC 0.0128498<br>USDC 50.0077814642036<br>USDT ERC20 0.145287785805422 | |
| 3.1.556662 | TODD ANDREW LADAGE | ADDRESS REDACTED | | | ADA 226.157674018979<br>BAT 0.0569309185666979<br>BCH 0.0016552577758721<br>BTC 4.94204900620518<br>CEL 1.15084096381756<br>DASH 4.82996775699208<br>ETH 28.2078271701644<br>LINK 116.40689450134<br>LTC 0.00241779867116252<br>MATIC 1067.525915145<br>OMG 0.0058931173781313<br>SGB 53.095084570486<br>SNX 223.313206571285<br>UNI 209.48446603907<br>USDC 10616.7269549088<br>XLM 0.199014295775788<br>XRP 347.315616276365<br>ZEC 7.26173134773622<br>ZRX 504.232456780622 | BTC 0.05398951<br>CEL 128.986373294504 | |
| 3.1.556663 | TODD ANDREWS | ADDRESS REDACTED | | | AAVE 1.89487877219309<br>ADA 722.31365162142<br>BTC 0.103555425085994<br>CEL 43.9287587119874<br>DOT 50.8805164981588<br>ETH 1.10423982881866<br>GUSD 0.00652891987678625<br>MATIC 2379.02090483957<br>SNX 33.7796888834963<br>SOL 10.1429537889996<br>USDC 2102.1066519713 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.556664 | TODD ANTHONY BLANDINO | ADDRESS REDACTED | | | BTC 0.100398797733898<br>CEL 1619.45418633397<br>ETH 4.69894687161922<br>USDC 349.08662014456 | | |
| 3.1.556665 | TODD ARNETTE | ADDRESS REDACTED | | | ADA 1985.42829726911<br>BTC 0.481759610455521<br>ETH 5.73711891998398<br>MATIC 1278.14717695152<br>SOL 8.23361379972895<br>USDT ERC20 25.3490227230211<br>XLM 1.47349010043187 | | |
| 3.1.556666 | TODD AUSTIN TIBBETTS | ADDRESS REDACTED | | | BTC 0.00123161983768341<br>ETH 0.0266131452809257<br>MATIC 5.88816643129456 | BTC 0.000000004842511329<br>CEL 140.596726728552<br>ETH 0.000000734156263762<br>MATIC 3158.07464489826 | |
| 3.1.556667 | TODD BAILEY | ADDRESS REDACTED | | | BTC 0.000300515252496457<br>ETH 0.00100024474809728<br>MATIC 6.42115615667698<br>ZRX 0.0891917501506977 | | |
| 3.1.556668 | TODD BALDWIN | ADDRESS REDACTED | | | BTC 0.0823203510785555<br>DOT 0.0693933979478839<br>ETH 1.30707102924416<br>GUSD 15.5703534830115<br>MATIC 1864.35424405604<br>PAXG 5.18173587218438<br>SNX 567.778017361454 | DOT 0.000000000053484047 | |
| 3.1.556669 | TODD BARNES | ADDRESS REDACTED | | | BTC 0.214637658311501<br>DOT 204.305330980369<br>ETH 2.72571287355371<br>USDC 6.71135606686284 | | |
| 3.1.556670 | TODD BARRERA | ADDRESS REDACTED | | | CEL 1.06361480657065<br>LTC 0.0160384755668934 | | |
| 3.1.556671 | TODD BARRETT KIMMEL | ADDRESS REDACTED | | | BTC 0.0503807265289915<br>CEL 18.6546656837222<br>ETH 0.00161627825878007 | CEL 121.471529052028 | |
| 3.1.556672 | TODD BARTON | ADDRESS REDACTED | | | ADA 675.501883733797<br>DOT 16.0573359132835 | | |
| 3.1.556673 | TODD BEABOUT | ADDRESS REDACTED | | | BAT 0.688310494974686<br>BTC 0.000251170276422715<br>DOT 0.126417537926196<br>ETH 0.000372885865011056<br>LINK 0.0229260656502028<br>MANA 0.0275255598450895<br>MATIC 3.26042279522062<br>XLM 0.545711582786522 | BTC 0.000000004942654098<br>DOT 0.000000000098267868 | |
| 3.1.556674 | TODD BEGALKE | ADDRESS REDACTED | | | BTC 0.0151341776225825<br>BUSD 7923.26738715476<br>CEL 132.502329494818<br>PAX 13407.8420398536<br>USDC 25283.2713351317<br>USDT ERC20 16.1401845870509 | USDT ERC20 0.00126671279229942 | |
| 3.1.556675 | TODD BELLMAN | ADDRESS REDACTED | | | BTC 0.119897477595242<br>ETH 0.00281784744578305<br>USDC 5.09525815981821 | | |
| 3.1.556676 | TODD BENJAMIN MCCONNELL | ADDRESS REDACTED | | | BNB 0.0319211342581463<br>BTC 0.00041667006682256<br>CEL 323.035085107836<br>ETH 0.0175086934370219<br>USDC 5.80892701187898 | | |
| 3.1.556677 | TODD BENNINGS | ADDRESS REDACTED | | | BTC 0.000005168897709378 | | |
| 3.1.556678 | TODD BENRUD | ADDRESS REDACTED | | | AAVE 0.859172615081805<br>BTC 0.316685395662411<br>COMP 1.50333989496779<br>DASH 0.673422596059548<br>MANA 0.0297716490328645<br>MATIC 1.26002246051168<br>SNX 36.842594036106<br>USDC 5536.64129982985 | | |
| 3.1.556679 | TODD BENWARE | ADDRESS REDACTED | | | AAVE 0.014726844479623<br>BAT 0.440262681370157<br>BTC 0.0000564370273937 3<br>COMP 0.00885401899591785<br>DASH 11.9754524523321<br>KNC 0.0506762306655427<br>SNX 141.119788684764<br>UNI 0.135489864495257<br>USDC 2.78479278946114<br>ZEC 0.00668807402562867<br>ZRX 0.391306458252621 | | |
| 3.1.556680 | TODD BERG | ADDRESS REDACTED | | | BTC 0.000000329441178496<br>ETH 0.000002320597581974<br>GUSD 0.00484690874717251 | | |
| 3.1.556681 | TODD BERT | ADDRESS REDACTED | | | ADA 0.00631063200862835<br>BTC 0.000000982939012938<br>CEL 1.15122399281079<br>EOS 0.00248082544304985<br>ETH 0.000036246455545811<br>LTC 0.0917863546282333<br>SGB 78.6437124538445<br>USDC 2.78984595876788<br>XLM 1.26445466307202<br>XRP 0.196260802402823<br>ZRX 1.41522728383979 | USDC 0.000000976001052365 | |
| 3.1.556682 | TODD BIERMANN | ADDRESS REDACTED | | | ADA 1032.39024714268<br>BTC 0.934726328434542<br>COMP 1.1568243464844<br>DOT 154.515506866095<br>EOS 185.979132337779<br>LINK 15.4069706641176<br>MATIC 681.874572127587<br>UNI 14.9194360191259<br>USDC 21.5281955629287<br>XLM 4035.0643707094 | | |
| 3.1.556683 | TODD BILLIE | ADDRESS REDACTED | | | AVAX 22.0775577551749<br>BAT 77.7215067304521<br>BTC 0.249235856660793<br>ETH 1.38324957353091<br>MCDAI 24.4760216914715<br>SOL 60.1173643199465<br>USDT ERC20 1.41055883707466 | AVAX 1.13671749512458<br>USDC 192.5 | |
| 3.1.556684 | TODD BOADEN | ADDRESS REDACTED | | | CEL 1.06522994239102 | | |
| 3.1.556685 | TODD BOADEN | ADDRESS REDACTED | | | BTC 0.000363296607020193<br>TAUD 1096.06251747124 | | |
| 3.1.556686 | TODD BOHLING | ADDRESS REDACTED | | | ADA 0.451296601355944<br>BTC 0.000109830226678125<br>DOT 0.0144735490798074<br>ETH 0.000001707239337916 | ADA 0.000000916797130462<br>BTC 0.000000000388294799<br>DOT 18.2866850817597<br>ETH 0.00321155762812684 | |
| 3.1.556687 | TODD BOLLING | ADDRESS REDACTED | | | AVAX 0.00148616446095742<br>BTC 0.000028925559193512<br>MATIC 0.328008519756914 | AVAX 1.2791890185619<br>BTC 0.000000009430580712 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.556688 | TODD BOLT | ADDRESS REDACTED | | | USDC 1.05258928377524 | | |
| 3.1.556689 | TODD BOONE | ADDRESS REDACTED | | | BTC 0.000000020477536143 | | |
| 3.1.556690 | TODD BOWMAN | ADDRESS REDACTED | | | BTC 0.000008616912290287<br>ETH 0.00144828825751926<br>USDC 47552.0672664838 | | USDC 25000 |
| 3.1.556691 | TODD BOWMAN DIGGAN | ADDRESS REDACTED | | | BTC 0.00018201629870676 | | |
| 3.1.556692 | TODD BREZIN | ADDRESS REDACTED | | | XLM 0.0470972925384456 | | |
| 3.1.556693 | TODD BRUSCHWEIN | ADDRESS REDACTED | | | BTC 0.113324215447198<br>ETH 0.00359644261458912<br>MATIC 3140.11856300825<br>SNX 211.357667813398 | BTC 0.00000043<br>ETH 2.02315551948391 | |
| 3.1.556694 | TODD BRUUN | ADDRESS REDACTED | | | ADA 0.206507428003586<br>BTC 0.106568609565321<br>ETH 0.907076207133827<br>MATIC 1070.54321459573 | | |
| 3.1.556695 | TODD BUCHMAN | ADDRESS REDACTED | | | BTC 1.03237546723843<br>ETH 16.85052727723 | | |
| 3.1.556696 | TODD BURGESS | ADDRESS REDACTED | | | BTC 0.000000001596599677<br>CEL 0.572560183374217<br>DASH 0.00695235965538004<br>ETH 0.00000002025462963 | | |
| 3.1.556697 | TODD BURTON | ADDRESS REDACTED | | | AVAX 8.61595988644152<br>BTC 0.000056994506749079<br>DOT 5.00979617577801<br>EOS 18.7585731250392<br>ETH 0.000006283733022381<br>MATIC 240.000496987024 | AVAX 0.0236813796257066<br>BTC 0.000000771602021975<br>ETH 0.000002237010076868 | |
| 3.1.556698 | TODD BYRNE | ADDRESS REDACTED | | | ADA 0.143565631424571<br>BTC 0.00535655189762249<br>GUSD 0.210996732470001<br>LTC 0.00295774497744516<br>USDC 79.9164372759843 | | |
| 3.1.556699 | TODD BYROM-CARTER | ADDRESS REDACTED | | | ADA 0.578653159432149<br>BTC 0.412184165421846<br>CEL 0.00749604671229944<br>DOT 0.0391053299420507<br>ETH 0.0000507770842433809<br>LINK 0.00281917963466434<br>LUNC 23127.4830469332<br>MATIC 0.067781267530791 | | |
| 3.1.556700 | TODD BYRON | ADDRESS REDACTED | | | 1INCH 19.84165157<br>AAVE 0.724831145550926<br>ADA 518.758872141551<br>BTC 0.00185165890125814<br>CEL 36.6733032470871<br>DOT 24.77562189<br>ETH 1.07427064873163<br>LINK 46.2255267211055<br>LTC 0.36587823<br>LUNC 5.620222<br>MATIC 626.533280573539<br>SOL 12.9299581454179<br>XRP 2362.549554 | | |
| 3.1.556701 | TODD CAMERON JUSTICE | ADDRESS REDACTED | | | AAVE 9.38610118590854<br>BTC 0.0330732396226197<br>COMP 0.00321663935748224<br>ETH 6.18140578687135<br>LUNC 23.2602318580406<br>MATIC 4371.2139293031<br>PAXG 0.0970992216772791<br>SNX 563.153834999483<br>ZEC 6.90174567308957<br>ZRX 0.0260473538756248 | | |
| 3.1.556702 | TODD CAMERON MALONEY | ADDRESS REDACTED | | | BTC 0.140212844597973<br>ETH 0.192656655172058 | | |
| 3.1.556703 | TODD CAMPBELL | ADDRESS REDACTED | | | BTC 0.0481978532141403 | | |
| 3.1.556704 | TODD CANFIELD | ADDRESS REDACTED | | | BTC 0.00211417563040491<br>CEL 98.4520017078341<br>ETH 122.61740416388<br>LINK 590.598733443675<br>SGB 3444.86922182495<br>USDT ERC20 13.9069803363764<br>XRP 22534.2305497484 | BTC 1.33842094582786<br>ETH 18.0591014750245<br>USDC 10683.133<br>USDT ERC20 787 | |
| 3.1.556705 | TODD CARLILE | ADDRESS REDACTED | | | BTC 0.0101217747777208 | | |
| 3.1.556706 | TODD CARLSON | ADDRESS REDACTED | | | BTC 0.108292289461632<br>USDC 0.204166616227777 | BTC 0.17329465486444<br>USDC 3.06203074978202 | |
| 3.1.556707 | TODD CARTER | ADDRESS REDACTED | | | ETH 0.00547567449765887<br>SGB 100.887935520764<br>TUSD 0.737152095839023<br>USDC 3.15031186381508<br>XRP 2.58039085129759 | | |
| 3.1.556708 | TODD CARTWRIGHT | ADDRESS REDACTED | | | BTC 0.00118176040694137<br>ETH 0.0470868565147678 | | |
| 3.1.556709 | TODD CATRON | ADDRESS REDACTED | | | BTC 0.00145891317465515<br>COMP 0.0859935997104095<br>ETH 0.0496528835076557<br>MANA 44.4327861964043<br>XLM 262.781029745991 | | |
| 3.1.556710 | TODD CHANNICK | ADDRESS REDACTED | | | ADA 476.569973034849<br>BTC 0.28067793098063<br>ETH 1.54791156909777<br>USDT ERC20 456.390291536802 | | |
| 3.1.556711 | TODD CHARRON | ADDRESS REDACTED | | | BCH 0.02410514<br>BSV 0.02410514<br>BTC 0.133213121312601<br>CEL 21.7964657989655<br>ETH 3.75086495261985<br>LTC 0.122996010519315 | | |
| 3.1.556712 | TODD CHRISMAN | ADDRESS REDACTED | | | MATIC 353.741105226563 | | |
| 3.1.556713 | TODD CHRISTOPHER COWLES | ADDRESS REDACTED | | | | BTC 0.0017295037965368<br>MATIC 565.5443835 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.556714 | TODD CHRISTOPHER IKIN | ADDRESS REDACTED | | | ADA 870.410495776105<br>AVAX 1.90461297008572<br>BCH 0.000000000328606132<br>BNB 0.000239698111772296<br>BTC 0.000211241154143401<br>CEL 19.2248355682376<br>DOGE 0.131712363300731<br>DOT 18.2751152120101<br>ETC 0.000504142067724194<br>LINK 0.596426267483103<br>LTC 0.00165084658501802<br>LUNC 10.5754245505881<br>MATIC 0.428968530730205<br>SOL 0.000291004977845897<br>USDC 0.0493598286847196<br>USDT ERC20 0.000000703742932743<br>UST 0.000000647904111344<br>XLM 3607.6987693739<br>XRP 7915.94810503636<br>ZEC 0.000151340922230514 | | |
| 3.1.556715 | TODD CHRISTOPHER LONEY | ADDRESS REDACTED | | | CEL 0.0417319934980177<br>SOL 0.1 | | |
| 3.1.556716 | TODD CHUPICK | ADDRESS REDACTED | | | ADA 40.4813973049731<br>BTC 0.0043434762140605 | | |
| 3.1.556717 | TODD CLARK | ADDRESS REDACTED | | | LINK 0.00492757232203457<br>SNX 0.00794500525094359 | | |
| 3.1.556718 | TODD COLEMAN | ADDRESS REDACTED | | | DOT 0.0952939104150112<br>ETH 0.000037717781518527<br>MATIC 1.92730728304601 | | |
| 3.1.556719 | TODD COLLARD | ADDRESS REDACTED | | | BTC 0.00119063597164883<br>CEL 68.521161946588<br>MATIC 216.34411219 | | |
| 3.1.556720 | TODD COLWELL | ADDRESS REDACTED | | | BTC 1.01421344772943<br>CEL 2101.09595592821<br>ETH 0.00409520946980445<br>LINK 0.164989903199803<br>PAXG 1.53928722957178<br>SGB 0.000000941287690314999<br>XLM 0.00970805237528896<br>XRP 10591.6935469509 | | |
| 3.1.556721 | TODD COMMYN | ADDRESS REDACTED | | | DOT 0.0310656603325749<br>LINK 0.00867804242323016<br>SNX 0.185622298858208<br>SOL 0.00695956903669877<br>USDC 0.0200141146863559 | DOT 0.000000000078250161<br>SOL 0.000000000657681579<br>USDC 0.000000349434847188 | |
| 3.1.556722 | TODD CONKLIN | ADDRESS REDACTED | | | DOT 15.7718872056654<br>ETH 0.0452731298137238<br>MATIC 2102.26144202321 | | |
| 3.1.556723 | TODD CONRAD DUBBERLY | ADDRESS REDACTED | | | USDC 0.0256394852692907 | | |
| 3.1.556724 | TODD CORDINGLEY | ADDRESS REDACTED | | | CEL 8.27419092913725<br>XLM 0.27460815510182 | | |
| 3.1.556725 | TODD COSHOW | ADDRESS REDACTED | | | SGB 15.0553017183712<br>XRP 100.618588349956 | | |
| 3.1.556726 | TODD CRAMER | ADDRESS REDACTED | | | ADA 13.2440506077106<br>BTC 0.000032794589854496<br>ETH 0.000016602632161192<br>ZEC 0.0476450916352617 | ADA 12761.0881692573<br>BTC 0.0199214059453773<br>ETH 0.0109059284725439<br>XRP 1714.804338<br>ZEC 0.000000002038393608 | |
| 3.1.556727 | TODD CRANE | ADDRESS REDACTED | | | BTC 0.00240519323850011<br>CEL 192.179625915831<br>ETH 0.0370402361436123 | | |
| 3.1.556728 | TODD CREDEUR | ADDRESS REDACTED | | | BCH 0.00116879526019338<br>BTC 0.00293164743768673<br>ETH 0.0439865210429575<br>LTC 0.000003357451971576<br>MATIC 67.6899826557454<br>USDC 107.680048508187<br>XLM 16.400625458198 | | LTC 0.00226484676385121 |
| 3.1.556729 | TODD CREEL | ADDRESS REDACTED | | | UMA 0.203219427913997<br>ZRX 3.6852607843014 | | |
| 3.1.556730 | TODD CROCHET | ADDRESS REDACTED | | | BTC 0.0448487838266676 | | |
| 3.1.556731 | TODD CUMMING | ADDRESS REDACTED | | | BTC 0.000278921917211492 | | |
| 3.1.556732 | TODD CUNNINGHAM | ADDRESS REDACTED | | | ADA 2056.41465647145 | | |
| 3.1.556733 | TODD DANIEL WELCH | ADDRESS REDACTED | | | | BTC 0.00143191072231062<br>ETH 0.104749008298125 | |
| 3.1.556734 | TODD DANIELS | ADDRESS REDACTED | | | BTC 0.278470951343445<br>EOS 43.0478690502719<br>LTC 0.0131337765270352<br>XLM 2334.12825333691<br>XRP 4315.5973099151 | | |
| 3.1.556735 | TODD DANKMYER | ADDRESS REDACTED | | | AVAX 6.04931210626764<br>BTC 0.0523764738576639<br>DOT 20.6791405350457<br>ETH 0.563261988156252<br>MATIC 696.848120893176<br>USDT ERC20 2421.76079146762 | AVAX 1.31414679 | |
| 3.1.556736 | TODD DAVID EAKIN | ADDRESS REDACTED | | | BSV 0.41006753839394<br>BTC 1.1317896142574<br>CEL 154.782234995366<br>DASH 0.998795271798065<br>ETH 0.138528900395199<br>USDC 13.8176306579722<br>USDT ERC20 62.3911728888244 | USDC 0.00796131475327512 | |
| 3.1.556737 | TODD DAVID FORD | ADDRESS REDACTED | | | BTC 0.414013838310257<br>DOT 48.6313116470492<br>ETH 0.000010053323186195<br>MATIC 4509.38898137206<br>USDC 2546.44221931498 | | |
| 3.1.556738 | TODD DAVIS | ADDRESS REDACTED | | | ADA 15030.9850350179<br>BTC 2.56268046176591<br>CEL 15.1389181802207<br>DOT 59.0518879512062<br>ETH 0.00294741572656113<br>LINK 2.59018702539493<br>LTC 215.233204159749<br>MATIC 5395.33488376994<br>UNI 65.5643260327332<br>XLM 6590.87731846471<br>XRP 5001.920245<br>ZRX 1018.03947129289 | | |
| 3.1.556739 | TODD DEITCH | ADDRESS REDACTED | | | BTC 0.000002653197849271<br>ETH 0.000058005689471186 | | |
| 3.1.556740 | TODD DONALD NEWMAN | ADDRESS REDACTED | | | BTC 0.12291764<br>CEL 1866.13087758838<br>ETH 26.5106063821997 | | |
| 3.1.556741 | TODD DOUGLAS ADLER | ADDRESS REDACTED | | | BTC 0.000007852632751302 99<br>ETH 4.95081928535382<br>PAX 1.7708483140318<br>USDC 0.551732990257675 | BTC 0.000000721974373527<br>USDC 0.00117464593713017 | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.556742 | TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | | | ADA 2926.80966223845<br>AVAX 51.2885109505405<br>BTC 0.0887003308942257<br>CEL 49.1015485898515<br>ETH 0.542314084948451<br>GUSD 0.922050033928812<br>MATIC 1.15740177041104<br>SOL 55.2767363880516<br>USDC 4035.41855460131 | BTC 0.00000092<br>GUSD 0.00153357452176745 | |
| 3.1.556743 | TODD DOUGLAS SMITH | ADDRESS REDACTED | | | BTC 0.000033257683818336<br>SGB 6947.50877921767<br>SNX 120.053286845003<br>XRP 0.000000041131259996 | BTC 0.002118 | |
| 3.1.556744 | TODD DRIESSEN | ADDRESS REDACTED | | | ADA 0.00267937805589183<br>BTC 0.0851133645804688<br>USDC 2.6090756433807 | | |
| 3.1.556745 | TODD DRUCKREY | ADDRESS REDACTED | | | BCH 0.00315421890807285<br>BTC 0.00126880387991425<br>CEL 1.1290951261414<br>DASH 0.00637033919916014<br>DOGE 20.0098471761091<br>EOS 1.78014852799674<br>LTC 0.0120416692088482<br>OMG 3.12265529392997<br>SNX 3.15282910928023<br>USDC 18.9235945899107<br>XLM 10.5418397360738<br>ZEC 0.00840724631946154 | XTZ 1.776356 | |
| 3.1.556746 | TODD DUCKETT | ADDRESS REDACTED | | | CEL 0.0018002675657041<br>USDT ERC20 0.0130343158499972 | | |
| 3.1.556747 | TODD DUGO | ADDRESS REDACTED | | | AVAX 13.8974554653421<br>BTC 0.602019699330842<br>ETH 9.64973054462817<br>SNX 34.2488571715402<br>SOL 2.93314886820641<br>USDC 26442.7709978042 | AVAX 1.12567295727475 | |
| 3.1.556748 | TODD DWELLE | ADDRESS REDACTED | | | BTC 0.0010986286773354<br>ETH 4.27101764561902 | | |
| 3.1.556749 | TODD EARL HIGGINS | ADDRESS REDACTED | | | BTC 0.000007514121365041<br>ETH 0.000001838042104083 | BTC 0.00001465958167183 | |
| 3.1.556750 | TODD EDGELL | ADDRESS REDACTED | | | ADA 1265.63306914943<br>BTC 0.0242611735812548<br>DOT 26.3003674232885<br>MATIC 723.029534273506 | | |
| 3.1.556751 | TODD EDMANDS | ADDRESS REDACTED | | | ADA 786.930428058914<br>BCH 0.026684489799315<br>BTC 0.532285571714972<br>DOT 2.76535822147011<br>ETH 1.82739193713264<br>KNC 615.080563368231<br>LINK 49.395247296<br>MATIC 464.371101319422 | | |
| 3.1.556752 | TODD EDWARD SEPP | ADDRESS REDACTED | | | ADA 19.6499381962742<br>BTC 1.37535531746198<br>ETH 8.64983747670564<br>MATIC 635366.504857903<br>SNX 1883.86001167625<br>USDC 422.714345390967<br>XLM 2.40990269180923<br>XRP 0.000000271282726879 | MATIC 4000 | |
| 3.1.556753 | TODD ELLIOTT | ADDRESS REDACTED | | | ADA 1243.3302335844<br>BTC 7.28759478574447<br>ETH 7.79733950238517<br>MATIC 1091.19258380762 | | |
| 3.1.556754 | TODD ELLSON | ADDRESS REDACTED | | | ADA 8808.9524662384<br>BTC 1.01409881770819<br>COMP 10.1020938712629<br>ETH 15.4540219348133<br>LINK 60.1455876869935<br>USDC 21280.3640746477<br>XLM 4763.76059464558 | BTC 0.00694637399277577<br>ETH 0.992855261731888<br>USDC 5042.58 | |
| 3.1.556755 | TODD ELMORE | ADDRESS REDACTED | | | BTC 0.000061189269465499<br>DOT 66.7469529771043<br>ETH 0.00190920045001678<br>LTC 3.87375777248471<br>MATIC 200.176209715216 | | |
| 3.1.556756 | TODD EMAUS | ADDRESS REDACTED | | | BSV 0.403779118234023 | | |
| 3.1.556757 | TODD ENGER | ADDRESS REDACTED | | | AVAX 5.87060407836595<br>BTC 0.0837860722718859<br>DOT 44.0666242800848<br>ETH 1.660863242916<br>MATIC 491.664467387933 | | |
| 3.1.556758 | TODD ERIC SUMROW | ADDRESS REDACTED | | | AVAX 71.2808719605965<br>BTC 0.052412099643648 | AVAX 8.24282042073564 | |
| 3.1.556759 | TODD ERICKSON | ADDRESS REDACTED | | | BTC 0.00105336450928325<br>USDC 524.812603459578 | | |
| 3.1.556760 | TODD EVELYN | ADDRESS REDACTED | | | BTC 0.00411961805759076 | | |
| 3.1.556761 | TODD FANCEY | ADDRESS REDACTED | | | BTC 0.000012177117717041<br>ETH 0.000073838631267547 | | |
| 3.1.556762 | TODD FEHRENBACHER | ADDRESS REDACTED | | | BTC 0.00010484435486305 | | |
| 3.1.556763 | TODD FELDMAN | ADDRESS REDACTED | | | AAVE 2.51809438937043<br>ADA 0.51150953206637<br>AVAX 8.895846303691<br>BTC 0.138992436043996<br>DOT 72.6963630729141<br>ETH 12.3636370047055<br>MATIC 716.27144848118<br>SOL 26.3123516976824<br>UNI 39.8372734482089<br>USDC 14923.0794481255 | | |
| 3.1.556764 | TODD FELDMAN | ADDRESS REDACTED | | | ADA 14684.7659654036<br>BTC 0.000083866918364056<br>DOT 0.0133821924221929<br>ETH 0.00158899477033816<br>LTC 0.00588237577657075 | BTC 0.000000006566890649<br>ETH 0.000001477487010391 | |
| 3.1.556765 | TODD FERGUSON | ADDRESS REDACTED | | | ADA 0.00929765152040697<br>BTC 0.0000018396741293 3<br>ETH 0.000031560829216146 | BTC 0.000000383565547526<br>ETH 0.000000858906675777 | |
| 3.1.556766 | TODD FIEKEN | ADDRESS REDACTED | | | BTC 0.00239264424615963<br>SNX 432.264486745655 | | |
| 3.1.556767 | TODD FISHER | ADDRESS REDACTED | | | ADA 660.996219<br>BTC 0.105188616792554<br>CEL 194.564712117734<br>ETH 0.99718703176983<br>LTC 2.00866899<br>XRP 132.75 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.556768 | TODD FISK | ADDRESS REDACTED | | | BSV 0.0001091259079345<br>BTC 0.00159821923634408<br>ETH 0.0236754873639493<br>MATIC 7.32168684474164<br>OMG 0.0227496835186852<br>USDC 8.35331931086486 | BSV 0.208714716392272<br>BTC 0.000000009408183627<br>MATIC 3976.24523723373<br>USDC 4724.13529094411 | |
| 3.1.556769 | TODD FLOYD | ADDRESS REDACTED | | | BTC 0.000000419517338321<br>XRP 34.475501 | | |
| 3.1.556770 | TODD FRASER | ADDRESS REDACTED | | | BTC 0.000000648681527934<br>ETH 0.000179492444195807<br>LTC 0.000209492972724704 | | |
| 3.1.556771 | TODD FREDERICK KULAKOWSKI | ADDRESS REDACTED | | | BTC 0.205453009394649<br>ETH 1.01766199664187 | | |
| 3.1.556772 | TODD FREEMAN | ADDRESS REDACTED | | | AAVE 16.6542718126882<br>ADA 842.638765473182<br>BAT 1586.36928197463<br>BTC 0.405135818385727<br>DOT 32.2702542047736<br>ETH 37.6816254495259<br>LINK 224.852158879743<br>MATIC 2870.66698048661<br>SNX 376.440994262412<br>SOL 12.7523510546983<br>UNI 180.945440443742<br>XLM 5709.78435330568 | | |
| 3.1.556773 | TODD FRIEDMAN | ADDRESS REDACTED | | | BTC 1.01959457278208<br>MATIC 25912.5932603528 | | |
| 3.1.556774 | TODD FULCHER | ADDRESS REDACTED | | | AAVE 0.00947280674523655<br>CEL 0.171905333349721<br>DOT 0.00053462123583531<br>ETH 0.000843259986977686<br>KNC 0.0832014360872054<br>MATIC 0.0114716390967485<br>SNX 0.00128296983231696 | CEL 0.00004312031053432<br>DOT 0.237857803293445<br>MATIC 6.31649787954558<br>SNX 0.371961022389845 | |
| 3.1.556775 | TODD FULLER | ADDRESS REDACTED | | | BTC 0.296863412540152<br>CEL 483.139770923081<br>ETH 0.298114440035901<br>LUNC 15.4059498014197 | | |
| 3.1.556776 | TODD GALE | ADDRESS REDACTED | | | BTC 0.498323500257129<br>ETH 0.0236286738294375 | | |
| 3.1.556777 | TODD GARY DRIESSEN | ADDRESS REDACTED | | | BTC 0.000000837293687749 | | |
| 3.1.556778 | TODD GEE | ADDRESS REDACTED | | | BTC 0.000018809879980822<br>CEL 1.11807414566767<br>PAXG 0.000216221935671088<br>TAUD 0.475177003911138<br>TGBP 0.347937491158118<br>USDC 2.34593299883483 | BTC 0.000000004628692779 | |
| 3.1.556779 | TODD GEIRMAN | ADDRESS REDACTED | | | AAVE 0.000001107463953816<br>ADA 760.982255423244<br>AVAX 0.00407497600924609<br>BCH 0.000711092454414868<br>BTC 0.0159642985645344<br>COMP 0.00105590134019414<br>DOT 132.414725315858<br>ETH 0.00000203077890712199<br>KNC 0.00400689787086391<br>LINK 10.3173578382877<br>LTC 41.6586201217592<br>MATIC 333.677122635621<br>SNX 23.5569093133221<br>SUSHI 0.0656501564226849<br>USDC 0.00428912933719599<br>USDT ERC20 0.0782285081851084<br>XLM 0.526145409171658 | AAVE 0.0011511081341465<br>ADA 63.06745<br>DOT 0.000288325<br>SNX 12.77955272<br>USDC 109.273478 | |
| 3.1.556780 | TODD GEOFFREY ANDERSON | ADDRESS REDACTED | | | ADA 7250.40611554127<br>AVAX 29.0124928466204<br>BTC 0.118577536068001<br>DOT 53.9690501610012<br>ETH 7.35663928070962<br>MATIC 567.205328939615<br>USDC 2067.91235823938 | | |
| 3.1.556781 | TODD GERLACH | ADDRESS REDACTED | | | BTC 0.409389549189931<br>ETH 3.68892303105875 | ETH 0.4068477 | |
| 3.1.556782 | TODD GESLER | ADDRESS REDACTED | | | BTC 0.000001539071989073<br>ETH 0.607399902043041<br>SNX 0.116993047448041<br>USDC 0.000033395880125736 | BTC 0.000048269437102892 | |
| 3.1.556783 | TODD GILLIBRAND | ADDRESS REDACTED | | | BNT 0.00013838239276929<br>BTC 0.000060342130611687<br>ETH 0.000895654830249291<br>LINK 0.000015641667585352<br>MATIC 1.10598670418824<br>ZEC 0.000001202316763591 | BTC 0.000000342718752896<br>ETH 0.00000016741132286<br>MATIC 0.000000126156204092 | |
| 3.1.556784 | TODD GILLIS | ADDRESS REDACTED | | | ETH 0.0107482541807157 | | |
| 3.1.556785 | TODD GLASS | ADDRESS REDACTED | | | BAT 0.101378391111425<br>BTC 0.00000014298903525<br>COMP 0.000486418559884299<br>EOS 0.0401272929103276<br>ETH 0.000987083347677217<br>MANA 0.0316865703330167<br>MCDAI 0.00153124584173778<br>ZEC 0.000476702160075315 | BTC 0.000000008630867926<br>EOS 0.000080556124202242<br>ETH 1.26817783663579<br>MCDAI 501.52234089722<br>ZEC 0.000000004617087109 | |
| 3.1.556786 | TODD GOGAL | ADDRESS REDACTED | | | BTC 0.00304327137978875<br>CEL 1.02181217018302 | | |
| 3.1.556787 | TODD GOLOW | ADDRESS REDACTED | | | BTC 0.000001300190829461<br>CEL 0.0650559747968244<br>ETH 0.00822204058721438 | | |
| 3.1.556788 | TODD GORDON | ADDRESS REDACTED | | | ADA 0.299684520868912<br>AVAX 13.3208742138504<br>BTC 0.000592269153823847<br>DOT 0.041720280453692<br>ETH 0.00756404347435304<br>MATIC 2433.09772029802<br>SOL 0.118621343125615<br>USDC 49.6908994128153 | ADA 0.096012736523331<br>BTC 0.803806328098343<br>DOT 0.000463082973865632<br>ETH 1.000956<br>SOL 10.1330400000313<br>USDC 31792.7899662363 | |
| 3.1.556789 | TODD GRALNIK | ADDRESS REDACTED | | | BTC 0.00134426362888017<br>USDC 1546.83019369766 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.556790 | TODD GREGORY BECKMANN | ADDRESS REDACTED | | | ADA 1.02683300407596<br>BAT 2388.07003249226<br>BCH 1.48734310438268<br>BNT 360.91701281492<br>BSV 0.694500830961277<br>BTC 2.02175375215722<br>CEL 40.6940942919269<br>DASH 2.42646067704966<br>EOS 39.9708539528385<br>ETC 62.2188685591894<br>ETH 3.7976603119022<br>LINK 120.602128262033<br>OMG 0.012538854207747<br>SGB 0.204966922209842<br>USDC 0.000000041419138964<br>XLM 5264.18686959101<br>XRP 1945.26615301903<br>ZRX 1583.0555820824 | | |
| 3.1.556791 | TODD GREGORY SPECK | ADDRESS REDACTED | | | ETH 0.00161672021167676 | | |
| 3.1.556792 | TODD GREIG | ADDRESS REDACTED | | | AVAX 7.092919405896<br>BTC 0.00745462539161483<br>CEL 6.7890298473985<br>LUNC 6.49208476770047<br>MATIC 5597.44843859493<br>SNX 65.9678940243496<br>TUSD 100.638465388775 | | |
| 3.1.556793 | TODD GRIMMER | ADDRESS REDACTED | | | BTC 0.000006664402254314<br>USDC 51.2234590681559 | | |
| 3.1.556794 | TODD GROSS | ADDRESS REDACTED | | | USDC 0.00129214266417652 | USDC 0.696843602561064 | |
| 3.1.556795 | TODD GROVE | ADDRESS REDACTED | | | ADA 128.017303272088<br>BTC 0.217751841329042<br>DOT 0.0107991249933574<br>ETH 0.456983222456351<br>LINK 35.8923255665005<br>LTC 0.000292371999511688<br>MATIC 238.091963272673<br>USDC 0.136583942594181 | | |
| 3.1.556796 | TODD GROVE | ADDRESS REDACTED | | | AAVE 0.00487050075653219<br>ADA 0.2836017700663<br>BAT 0.0750240731747863<br>BCH 0.000171351265988189<br>BSV 0.156187764132778<br>BTC 0.092810120565334<br>CEL 5837.18106893163<br>COMP 0.00213658990190105<br>DASH 1.20515371712907<br>DOT 8.09544692976085<br>EOS 0.818428614680578<br>ETC 0.0143587158598576<br>ETH 1.72146096660581<br>GUSD 28.5372156276609<br>KNC 0.00442973550689556<br>LINK 0.00586160379367859<br>LTC 0.00228378895503961<br>LUNC 2.6454206936226<br>MATIC 472.255440995027<br>OMG 0.00192546125804073<br>SGB 94.6037544844482<br>SNX 790.065962932997<br>UNI 0.00357203691305499<br>USDC 612.178608793321<br>XLM 0.341274703657954<br>XRP 718.823149313042<br>ZEC 0.000378112636160276<br>ZRX 0.0295689362989062 | | |
| 3.1.556797 | TODD GRUNWALD | ADDRESS REDACTED | | | ADA 145.322383478032<br>BCH 0.171279198646207<br>BTC 0.0178659444720309<br>ETH 0.0890978076769103 | | |
| 3.1.556798 | TODD GUIMOND | ADDRESS REDACTED | | | USDC 0.0148243901682696 | | |
| 3.1.556799 | TODD GYORY | ADDRESS REDACTED | | | BTC 0.000001825703512213 99 | | |
| 3.1.556800 | TODD H TESSMER | ADDRESS REDACTED | | | BTC 0.0376510713404773<br>CEL 1.1166005152143<br>ETH 2.0141636811573<br>KNC 0.258667465882916<br>LINK 0.100164041022956<br>MATIC 386.923105837504<br>SNX 167.811053593387<br>USDC 35.2787285661393<br>XLM 8.38114787976867 | CEL 131.991687551 | |
| 3.1.556801 | TODD HADEN MARCELLINI | ADDRESS REDACTED | | | ADA 0.122523969075148<br>BTC 0.00815561900154813<br>DOT 0.00785235059346577<br>ETH 0.667680479967048<br>LINK 0.00162829679727737<br>MANA 0.0197635792364212<br>MATIC 449.692315768715<br>SNX 0.025885473398792<br>USDC 0.0511028051454689<br>XLM 0.0519590004170521 | | |
| 3.1.556802 | TODD HALL | ADDRESS REDACTED | | | AVAX 0.00171590568166358<br>BTC 0.0215216334805271<br>DOT 0.0921112048888367<br>ETH 2.81265060041323<br>MATIC 1.69089535931088<br>SOL 0.00681475477249643<br>USDC 1.79212861662376<br>USDT ERC20 0.0120841793541533<br>XLM 0.618721176151464 | BTC 0.07781008<br>DOT 0.000000000086105453<br>ETH 0.349309842961401<br>SOL 0.000000000113255868<br>USDC 614.012592065626 | |
| 3.1.556803 | TODD HANDEL | ADDRESS REDACTED | | | MATIC 0.0165113186492234 | | |
| 3.1.556804 | TODD HARMON | ADDRESS REDACTED | | | AAVE 3.94061714418098<br>BTC 0.41872586681812<br>DASH 0.00727263131452479<br>DOT 64.5215554288509<br>EOS 0.0726272005967468<br>ETH 18.4181843554867<br>LINK 37.7366703833232<br>LTC 4.44460953231218<br>MATIC 1239.07507039491<br>SNX 1.1890892171415<br>UMA 0.023710653569376<br>UNI 0.0870051009687758<br>USDC 3.64229630587523 | | |
| 3.1.556805 | TODD HARRINGTON | ADDRESS REDACTED | | | BTC 0.207945024714057<br>DOT 0.0626848901245034<br>MATIC 1.21051356400392<br>SOL 38.9117294496824<br>XTZ 0.0543521398687736 | BTC 0.00001413<br>DOT 0.000000000009378362 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.556806 | TODD HARRIS | ADDRESS REDACTED | | | AAVE 0.000262717618172893<br>ADA 6.59191233958168<br>BCH 0.000015904176117863<br>BTC 0.000000815306029341<br>CEL 1.0532984492613<br>COMP 0.00113261852729185<br>ETH 0.000180847626008585<br>LTC 0.000986264097971071<br>MATIC 2028.82862870673<br>SGB 25366.6512025068<br>SOL 27.8620617046192<br>TUSD 0.00194788727222418<br>UNI 0.0440287427738628<br>USDC 0.249773020070429<br>XLM 0.0380724095556363<br>XRP 0.00000047518402187<br>ZRX 0.00116705569105209 | | |
| 3.1.556807 | TODD HECKMAN | ADDRESS REDACTED | | | AAVE 0.000009520944904869<br>BAT 0.00010859474503842<br>BTC 0.000000620029387049<br>CEL 10.2285512236843<br>COMP 0.000001620589688019<br>DASH 0.00392068394864566<br>EOS 0.066344867107109<br>ETC 0.033838437775437<br>ETH 0.000523629068082671<br>KNC 0.0308515615093258<br>LINK 0.000078559097703761<br>LTC 0.000009588533904311<br>MATIC 0.00560577852541266<br>OMG 0.000004996976223014<br>PAXG 0.00000032085208329<br>SNX 0.261478599894298<br>UNI 0.000064275827077044<br>ZEC 0.000857562738237565<br>ZRX 0.0906267558364041 | BAT 0.589909784607836<br>BTC 0.000000005216539244<br>COMP 0.00505493727923468<br>DASH 0.000000007792276105<br>EOS 0.000019036922461858<br>LTC 0.000000009132549372<br>OMG 0.0543150060456984<br>UNI 0.141111364970243<br>ZEC 0.000000007416810401 | |
| 3.1.556808 | TODD HEIBERG | ADDRESS REDACTED | | | BTC 0.10229925711383<br>MATIC 0.155894396624183 | MATIC 0.002980757723938<br>USDC 61.171 | |
| 3.1.556809 | TODD HEIBERG | ADDRESS REDACTED | | | BTC 0.0962918477736939 | BTC 1.01935573 | |
| 3.1.556810 | TODD HEIBERG | ADDRESS REDACTED | | | ADA 0.000000610667140172<br>BCH 0.000000000897839804<br>BSV 0.00000342847560104899<br>BTC 0.688213065514558<br>ETH 0.00000019783179701<br>GUSD 0.114672505487183<br>LINK 0.000000029007225147<br>OMG 0.000000111558410388<br>SGB 77.2238453375595<br>USDC 0.529025540288117<br>XLM 0.000002052037884256 | ADA 0.000827345960107912<br>BCH 0.00000392539092376<br>BSV 0.00927975932796112<br>BTC 0.0107217<br>ETH 0.000182331289624947<br>GUSD 33.0213877204949<br>LINK 0.000090267074302378<br>OMG 0.00121118589594487<br>USDC 40.4732980381624<br>XLM 0.0111284719280426<br>XRP 0.277040861130158 | |
| 3.1.556811 | TODD HEIL | ADDRESS REDACTED | | | BTC 0.00104175282141762<br>MATIC 368.656955315207 | | |
| 3.1.556812 | TODD HENDEL CLAPTON ANDRE | ADDRESS REDACTED | | | BNB 0.000487605<br>CEL 0.0023907165661999 | | |
| 3.1.556813 | TODD HENNINGTON | ADDRESS REDACTED | | | BTC 0.699183660970615<br>ETH 0.228638320991939<br>MCDAI 84.7665609606974 | | |
| 3.1.556814 | TODD HENRY | ADDRESS REDACTED | | | ADA 15.9152714742754<br>CEL 0.0127416024088718<br>COMP 0.0142966026753315<br>MATIC 31.2666966416377 | | |
| 3.1.556815 | TODD HEPLER | ADDRESS REDACTED | | | BTC 0.0302198574374842<br>MCDAI 0.105634904728297 | | |
| 3.1.556816 | TODD HESSLER | ADDRESS REDACTED | | | BTC 0.152671226326887<br>ETH 4.88460959234421 | | |
| 3.1.556817 | TODD HILL | ADDRESS REDACTED | | | ADA 913.876217946964<br>BTC 0.00119903489768648<br>LINK 105.964057612742<br>USDC 545.98229860189 | | |
| 3.1.556818 | TODD HOFFMAN | ADDRESS REDACTED | | | BTC 0.00110690282650336 | | |
| 3.1.556819 | TODD HOLLINS | ADDRESS REDACTED | | | BTC 0.000004968598198908<br>MATIC 0.0234876188326666 | BTC 0.000000009549018101 | |
| 3.1.556820 | TODD HOMAN-JONES | ADDRESS REDACTED | | | BTC 5.16670547051915<br>USDC 415.443678113352 | | |
| 3.1.556821 | TODD HONEYMAN | ADDRESS REDACTED | | | 1INCH 0.00219346393775747<br>AAVE 0.000490718186375173<br>AVAX 0.00016009083759325<br>BCH 0.00000250218229248599<br>BTC 0.000000430450026453<br>COMP 0.000052909782230895<br>DOT 0.57014201373098<br>EOS 0.0162406949783486<br>ETH 0.000085123844370908<br>LINK 1.64222338873371<br>MATIC 0.039075937353356<br>SNX 0.00268438068384904<br>SOL 0.00138552148330225<br>SUSHI 0.0000265519544030729<br>USDC 26.6607128542932<br>USDT ERC20 0.0141913567673514<br>XLM 0.000837169371424675<br>XTZ 1.94754083215605 | DOT 0.0004806548<br>LINK 0.000051395007531366<br>USDC 33.995 | |
| 3.1.556822 | TODD HOOD | ADDRESS REDACTED | | | BAT 0.00791346045037638<br>BTC 0.000000451932285487999<br>CEL 0.00108675145530474<br>ETH 0.000013722060963828<br>LTC 0.000013940921442907<br>OMG 0.0065503736618078<br>SGB 0.00174898780547738<br>USDC 0.00500484515949677<br>XLM 0.00820041837457907<br>XRP 0.0114408100567728<br>ZRX 0.00550533219514645 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.556823 | TODD HORWATH | ADDRESS REDACTED | | | AAVE 0.0030178441958442<br>BAT 0.0927961665630703<br>BCH 0.0174671657163097<br>BTC 0.000902449019281746<br>COMP 0.000915137683642233<br>ETC 0.10193659367999<br>ETH 0.0142236965423377<br>KNC 0.0114759187178061<br>LINK 0.028731841573587<br>LTC 0.00129257114792464<br>MANA 0.071626317484307<br>MCDAI 1.20378081069892<br>SGB 12.2694603471198<br>SNX 0.169292215061468<br>UNI 0.0198446390064895<br>XLM 1.80602615055465<br>ZEC 0.00041681931402472<br>ZRX 0.029977661448185 | AAVE 2.64786789888607<br>BAT 368.442786693577<br>BCH 55.916712241624<br>BTC 1.28903778451353<br>COMP 2.08675547474726<br>ETC 181.287078301103<br>ETH 13.3711357230134<br>KNC 91.1613583073872<br>LINK 65.5129552218074<br>LTC 2.94722469694627<br>MANA 1138.16818657996<br>MCDAI 1058.69906168858<br>SGB 9052.41415666477<br>SNX 50.5236035705427<br>UNI 31.852274550078<br>XLM 7169.30115421138<br>XRP 59571.9435348474<br>ZEC 3.31063541163331<br>ZRX 238.098322002475 | |
| 3.1.556824 | TODD HRICKO | ADDRESS REDACTED | | | BTC 0.00571657860273483<br>COMP 5.78182921440242<br>DOT 539.251145638496<br>ETH 111.083321238773<br>KNC 1010.51866565475<br>MATIC 5638.06156070637<br>SNX 66.8708530162424<br>SUSHI 152.57057768853<br>UNI 115.667912212978<br>XLM 14018.8373200708<br>ZRX 4099.58736392202 | | |
| 3.1.556825 | TODD HUBBARD | ADDRESS REDACTED | | | BTC 1.54297580375465 | | |
| 3.1.556826 | TODD HUGHES | ADDRESS REDACTED | | | ADA 404.545665953873<br>BTC 0.00111959074623531<br>MANA 0.0263495554054698 | XRP 999.883055 | |
| 3.1.556827 | TODD HUGHES | ADDRESS REDACTED | | | BTC 3.88235384567981<br>ETH 105.254002681738<br>GUSD 782.588258697549<br>USDC 293.182294502142 | BTC 0.329712082190709 | |
| 3.1.556828 | TODD HUMPHRIES | ADDRESS REDACTED | | | CEL 1.08062906922105 | | |
| 3.1.556829 | TODD HUNT | ADDRESS REDACTED | | | BTC 0.00013441477933413<br>ETH 0.000497568080858114<br>LINK 0.0217346407230937<br>USDC 5.04544381370454 | | |
| 3.1.556830 | TODD J NEALE | ADDRESS REDACTED | | | BTC 0.000154512625121187<br>ETH 0.00312846399408418<br>MATIC 1.18141247057357<br>SOL 0.0524121529547917<br>USDC 5.32968731302565 | | |
| 3.1.556831 | TODD J REESE | ADDRESS REDACTED | | | | BTC 0.05419606 | |
| 3.1.556832 | TODD J WEBER | ADDRESS REDACTED | | | ADA 1219.80225472713<br>BTC 0.0103368532626684<br>ETH 0.0491025488407632 | | |
| 3.1.556833 | TODD JACKSON | ADDRESS REDACTED | | | BAT 0.0074538925141507<br>XLM 0.0599625909527729 | | |
| 3.1.556834 | TODD JACOBS | ADDRESS REDACTED | | | BTC 0.000001433926039756<br>MATIC 0.985627484385042<br>SNX 0.0888766290729141 | | |
| 3.1.556835 | TODD JAMES ECKELBERRY | ADDRESS REDACTED | | | ETH 0.0014980498633375 | | |
| 3.1.556836 | TODD JAMES RUSSEL STEWART | ADDRESS REDACTED | | | AVAX 6.16188213682514<br>BTC 0.104257217528398<br>CEL 45.8890118078499 | | |
| 3.1.556837 | TODD JAMISON | ADDRESS REDACTED | | | BTC 0.00253368461506658<br>USDC 440.222472917848 | | |
| 3.1.556838 | TODD JARETT PONCE | ADDRESS REDACTED | | | BTC 0.000013797460105346<br>LINK 0.449377851095013<br>LTC 0.316390360939509<br>USDC 0.464660313209252 | | |
| 3.1.556839 | TODD JARRETT | ADDRESS REDACTED | | | USDC 0.298988859905648 | | |
| 3.1.556840 | TODD JARRETT | ADDRESS REDACTED | | | BTC 0.00134167012400544<br>CEL 1.13273528357469 | | |
| 3.1.556841 | TODD JARRETT | ADDRESS REDACTED | | | BTC 0.0280444210338878<br>MATIC 7452.37028193695 | | |
| 3.1.556842 | TODD JARVIS | ADDRESS REDACTED | | | ETH 0.000038649468467026<br>GUSD 20.9927191082939 | | |
| 3.1.556843 | TODD JASON GOLDFARB | ADDRESS REDACTED | | | AAVE 0.0125911196286357<br>ADA 0.345850094404766<br>AVAX 0.0152663552900358<br>BCH 0.00111725334210213<br>BSV 0.000503766766795354<br>BTC 0.000000585865553514<br>ETH 0.00514374038813992<br>MATIC 0.0113045781117203<br>SNX 0.0024444041853995<br>SOL 0.100520138701406<br>USDC 0.0400800594451617 | AAVE 0.000007460790191654<br>BSV 1.02198355967701<br>BTC 0.000000002828596057<br>SOL 0.000001460224166042<br>USDC 0.000000436914118552 | |
| 3.1.556844 | TODD JEFFERSON BOLLINGER | ADDRESS REDACTED | | | AVAX 5.31512858813744<br>BTC 0.0303939367028861<br>ETH 0.000274258369436406<br>SOL 1.01426250235917 | ETH 0.000000007493352185<br>USDC 0.005 | |
| 3.1.556845 | TODD JEFFREY COLLINS | ADDRESS REDACTED | | | BTC 0.127919076374258<br>ETH 13.4352126369629<br>MATIC 22807.7769641034<br>PAXG 42.4129973525744<br>USDC 29921.6707349868 | | |
| 3.1.556846 | TODD JEREMY HILLS | ADDRESS REDACTED | | | ADA 0.332789988871346<br>BTC 2.72038234323731<br>CEL 32.2294979629208<br>DOT 0.0728311906774223<br>ETH 32.5909981907526<br>LTC 76.29805073388<br>SOL 30.6345239323798<br>UNI 0.068688721404322<br>USDC 338.014871826788 | BTC 0.00000078 | |
| 3.1.556847 | TODD JONES | ADDRESS REDACTED | | | AAVE 0.00180098698623605<br>ADA 0.0221400583117128<br>BTC 1.56473824504244<br>ETH 0.00228633784986381<br>LINK 35.5707171270636<br>MATIC 370.144292171995<br>SOL 163.48281576152<br>USDC 18438.9542227545<br>XLM 0.178913147351435 | BTC 0.14669444<br>ETH 0.000780771369085587 | |
| 3.1.556848 | TODD JOSEPH TURK | ADDRESS REDACTED | | | BTC 0.000001086455222985<br>CEL 177.457090964917<br>ETH 16.6103598733906<br>MATIC 14.6624808866769 | BTC 0.000000005491127651<br>CEL 10.0699112763167 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.556849 | TODD JUSTIN LEE CHARLES | ADDRESS REDACTED | | | ADA 0.129003897107264<br>BTC 0.00000175967394458799<br>MCDAI 0.169257187474938<br>USDC 0.00480731000332118<br>USDT ERC20 0.143598979417947 | | |
| 3.1.556850 | TODD KALCIK | ADDRESS REDACTED | | | BAT 0.138444302711468<br>BTC 0.0478019834322843<br>USDC 3.56396554242375<br>ZRX 0.170478296167403 | | BTC 0.00218118418882116 |
| 3.1.556851 | TODD KASPER | ADDRESS REDACTED | | | ADA 19487.9944959329<br>BTC 0.00109677100111043<br>ETH 8.67141858875501<br>MATIC 1479.13431295863<br>ZRX 316.323735976332 | | |
| 3.1.556852 | TODD KAUL | ADDRESS REDACTED | | | ADA 0.337807230806523<br>BTC 0.00002731398910616б<br>ETH 0.00219290265907002<br>MATIC 2.3285668389687 | ETH 0.000003267528499547<br>MATIC 0.000663886514940156 | |
| 3.1.556853 | TODD KEIKOAN | ADDRESS REDACTED | | | BTC 0.644117115262441<br>ETH 4.88680265983615<br>PAXG 0.00505056379953285 | | |
| 3.1.556854 | TODD KELLY | ADDRESS REDACTED | | | BTC 0.219607656699439<br>COMP 1.11588091244158<br>KNC 222.365594818454<br>MATIC 729.976321490507 | | |
| 3.1.556855 | TODD KEMERY | ADDRESS REDACTED | | | ETH 0.000036366356341945 | | |
| 3.1.556856 | TODD KING | ADDRESS REDACTED | | | ADA 411.463251168923<br>BTC 0.00432861275420784<br>EOS 21.2020726283773<br>ETH 0.0477611259210775<br>MATIC 178.568154414598<br>SNX 16.6930732352222<br>USDC 320.397593685436<br>XLM 45.4836791606519 | | |
| 3.1.556857 | TODD KINGSFORD | ADDRESS REDACTED | | | BTC 0.0121096799147286<br>CEL 979614.934891079<br>ETH 0.16045979640839<br>USDC 0.000000307517281943<br>USDT ERC20 0.000000354118790492 | | |
| 3.1.556858 | TODD KIRKLAND | ADDRESS REDACTED | | | ETH 0.870965473458882<br>MATIC 568.923422251704<br>SNX 0.165987096137364 | | |
| 3.1.556859 | TODD KISTLER | ADDRESS REDACTED | | | CEL 0.024374148199887<br>ETH 0.000154060901025955 | CEL 35.393090356226 | |
| 3.1.556860 | TODD KLINGER | ADDRESS REDACTED | | | AAVE 0.00251808147306319<br>ADA 250.441599866092<br>BAT 0.452404552698619<br>BCH 0.00339606498730634<br>BTC 0.0012513199103453<br>COMP 0.00151860880438858<br>EOS 107.533931501607<br>LTC 0.00200654493882595<br>MANA 0.035156299998991<br>MATIC 0.0151965989242274<br>SNX 160.448530052516<br>USDC 1.72491298284489<br>USDT ERC20 9.49752748006269 | | |
| 3.1.556861 | TODD KOHLER | ADDRESS REDACTED | | | ADA 1.00236234524496<br>BTC 2.00797700527117<br>ETH 1.05086754944367<br>MATIC 1025.74290102718<br>USDC 1.00028092480038 | ETH 0.000724385168063167 | |
| 3.1.556862 | TODD KOZIK | ADDRESS REDACTED | | | ETH 0.0276853770803253 | | |
| 3.1.556863 | TODD KREBS | ADDRESS REDACTED | | | AVAX 52.3133879720013<br>BAT 0.901913321108887<br>BTC 0.000101033249547872<br>COMP 30.2301319710378<br>DOT 0.00121602884478994<br>EOS 0.059287802273759<br>ETH 0.000011455278853292<br>KNC 0.226395454248578<br>LINK 0.00982675163796907<br>LTC 0.00268848746060452<br>LUNC 197.938469499376<br>MATIC 3160.40446676772<br>SNX 1.01959970001302<br>SOL 37.3940543228853<br>UNI 200.305430995636<br>USDC 117.295385049572<br>ZEC 0.000922682804422964 | BTC 0.000000235677354017<br>USDC 8882.95 | |
| 3.1.556864 | TODD KUHLMAN | ADDRESS REDACTED | | | BTC 0.00000044680013327899<br>EOS 3.24365585654905<br>ETH 0.000002768119797724<br>ZRX 0.302019742366721 | | |
| 3.1.556865 | TODD LANDIN | ADDRESS REDACTED | | | BTC 0.00106293486840317<br>USDC 1086.29673966948 | | |
| 3.1.556866 | TODD LARSON | ADDRESS REDACTED | | | ADA 3990.6880190266<br>ETH 1.83932017790309 | BTC 0.00160298987667853 | |
| 3.1.556867 | TODD LASSEN | ADDRESS REDACTED | | | BTC 0.000239735415265796<br>LINK 120.952627104241<br>MATIC 2085.41665623628 | BTC 0.000000006240924806 | |
| 3.1.556868 | TODD LAW | ADDRESS REDACTED | | | BTC 0.000798720084024778 | | |
| 3.1.556869 | TODD LAWRENCE DUMAIS | ADDRESS REDACTED | | | BTC 0.00117724612436687<br>CEL 30.444479167613<br>XLM 2045.8374672<br>XRP 3683.13852 | | |
| 3.1.556870 | TODD LEDDON | ADDRESS REDACTED | | | BTC 0.000542718735575584<br>ETH 0.00344898311663446 | | |
| 3.1.556871 | TODD LEE | ADDRESS REDACTED | | | ADA 226.83230494126<br>BNT 104.399238403137<br>BTC 0.551767962417471<br>DASH 3.10999226587227<br>ETH 1.17830137670524<br>GUSD 17.7650370430907<br>LINK 52.7771761435972<br>LTC 0.0108810125864186<br>MATIC 1005.76394974691<br>SNX 269.786618255722<br>USDC 28004.1491502638 | | |
| 3.1.556872 | TODD LEEPER | ADDRESS REDACTED | | | ETH 10.3710198188471 | | |
| 3.1.556873 | TODD LEIBRAND | ADDRESS REDACTED | | | ETH 0.0179861018279122 | | |
| 3.1.556874 | TODD LEIGHTY | ADDRESS REDACTED | | | BTC 0.00180980473632725<br>ETH 0.000000408158544334<br>MANA 0.0107678200990841<br>UNI 0.00302213835866996<br>USDC 0.100387010514384 | | |
| 3.1.556875 | TODD LEWIS | ADDRESS REDACTED | | | ETH 0.000166000812111941 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.556876 | TODD LEWIS JENKINS | ADDRESS REDACTED | | | ADA 400.056127717854<br>BTC 0.000009514538934409<br>CEL 137.015267225671<br>SOL 12.2567387258453<br>USDC 36431.2527925068 | BTC 0.0067126135992041<br>USDC 316 | |
| 3.1.556877 | TODD LIND | ADDRESS REDACTED | | | BTC 0.311641904500837<br>ETH 2.60394788293597<br>USDC 4251.43389887067 | | |
| 3.1.556878 | TODD LINDSEY | ADDRESS REDACTED | | | ADA 0.0407526831969732<br>BTC 0.000000561358094989999<br>DOT 0.00957385617959413<br>USDC 0.170227422053792 | ADA 0.000000599321174547<br>BTC 0.000000004977445986<br>DOT 0.000000000052103617<br>USDC 0.000000961943925203 | |
| 3.1.556879 | TODD LINSLEY | ADDRESS REDACTED | | | ETH 0.510459115765318<br>MCDAI 30.6017161972719 | | |
| 3.1.556880 | TODD LINSLEY | ADDRESS REDACTED | | | AAVE 0.0422612360067823<br>BTC 0.00341805640732308<br>CEL 0.864828855843033<br>COMP 0.00106640079320275<br>DOT 1.68533167452731<br>ETH 0.00166463994816067<br>MCDAI 0.0983577387711878<br>SNX 0.305509742534411<br>UNI 0.0266366448008272<br>ZRX 1.78731483640073 | | |
| 3.1.556881 | TODD LITTLE | ADDRESS REDACTED | | | ADA 941.532180281853<br>AVAX 7.08014012991568<br>BTC 0.148201171549723<br>EOS 109.021939029827<br>ETH 0.723656157888026<br>LINK 5.75045295629339<br>MATIC 221.094218606043<br>USDC 1112.01756144952<br>XLM 0.0431612705261763 | | |
| 3.1.556882 | TODD LONG | ADDRESS REDACTED | | | BTC 0.0622121354178945<br>CEL 668.065134182063<br>ETH 62.6571752865313<br>USDC 1806.04444116288 | | |
| 3.1.556883 | TODD LOREN MILLER | ADDRESS REDACTED | | | | ADA 198.529773 | |
| 3.1.556884 | TODD LOVELACE | ADDRESS REDACTED | | | BTC 0.260542079261005<br>ETH 0.707126577229141<br>LTC 0.000851488756671168 | | |
| 3.1.556885 | TODD LYTHGOE | ADDRESS REDACTED | | | MATIC 1.24495872525647 | | |
| 3.1.556886 | TODD M BROOK | ADDRESS REDACTED | | | BTC 0.883046277738574<br>ETH 3.44422631248232<br>USDC 26411.0039238234 | BTC 0.00221651844173431 | |
| 3.1.556887 | TODD M MORIARTY | ADDRESS REDACTED | | | ETH 0.0014927125795135 | | |
| 3.1.556888 | TODD MAHER | ADDRESS REDACTED | | | ADA 1.93168213470625<br>BAT 0.590020157435031<br>BCH 0.03093184981302<br>BTC 0.000382185008768932<br>CEL 1.13478943514716<br>COMP 3.14237260419739<br>DASH 4.53095693399979<br>DOT 0.143230398574763<br>EOS 33.5658510699922<br>ETH 0.00615945750587315<br>LINK 0.126375540677676<br>LTC 0.0044169174334079<br>MANA 0.155569201760102<br>MATIC 17.2569418962443<br>OMG 0.0387843213605893<br>SGB 1642.63948921436<br>TUSD 6.21206780378454<br>UMA 152.730886255953<br>USDC 3.40705296349743<br>XLM 5.52535765868598<br>XRP 0.000000846813025168<br>ZRX 0.751897491668927 | | |
| 3.1.556889 | TODD MAIN | ADDRESS REDACTED | | | BTC 0.0126462852391901 | | |
| 3.1.556890 | TODD MAKI | ADDRESS REDACTED | | | BCH 0.000044690271314954<br>BTC 0.115576119671553<br>CEL 57.7130005658488<br>DASH 0.000070801614412263<br>ETC 0.0195127722124124<br>ETH 0.256967492473179<br>LINK 2.46758354465028<br>LTC 0.000045700532878212<br>MCDAI 0.0104375369915951<br>OMG 1.59290181685245<br>ZEC 0.428822132462715 | BTC 0.00006320938836862<br>LTC 2.67342007434944 | |
| 3.1.556891 | TODD MASON | ADDRESS REDACTED | | | BTC 0.00440645806229305<br>LINK 171.986117664996<br>XRP 12645.4432402167 | | |
| 3.1.556892 | TODD MATTHEW BRONSON | ADDRESS REDACTED | | | AAVE 10.8495970091553<br>BAT 3.81529047464703<br>BTC 0.00264753319651792<br>CEL 243.971293380838<br>COMP 32.1396431059744<br>DASH 107.372510169093<br>EOS 0.0656263906733618<br>ETH 30.3323113480697<br>KNC 1.07332099580855<br>LINK 0.000566362895364407<br>MATIC 150.69836582642<br>MCDAI 1.11615000184246<br>OMG 0.333065773382177<br>SNX 2244.11264251235<br>SUSHI 141.200693181583<br>UNI 2639.01918077026<br>USDC 2.30939259161167<br>ZEC 206.749877628903<br>ZRX 5345.87189296677 | CEL 45.7747829395266 | |
| 3.1.556893 | TODD MATTHEW WANGLER | ADDRESS REDACTED | | | BTC 0.00170217216619215<br>CEL 319.514422468608<br>ETH 1 | | |
| 3.1.556894 | TODD MATTHEWS | ADDRESS REDACTED | | | ADA 0.572579556463788<br>BTC 0.00939771198895512<br>DOT 0.0344381495911869<br>ETH 0.793786714234881 | | |
| 3.1.556895 | TODD MCALLEN | ADDRESS REDACTED | | | BTC 0.000003518803894665 | | |
| 3.1.556896 | TODD MCBRIAR | ADDRESS REDACTED | | | BTC 0.192819323433772<br>CEL 21.3851308272042 | | |
| 3.1.556897 | TODD MCCHURCH | ADDRESS REDACTED | | | BTC 0.000000473091693917<br>LTC 0.000686690784050844 | | |
| 3.1.556898 | TODD MCCLURE | ADDRESS REDACTED | | | BTC 0.000001177825482622<br>ETH 0.000000316346484813<br>XLM 0.0537882536677496 | | |
| 3.1.556899 | TODD MCCORMICK | ADDRESS REDACTED | | | BSV 6.2639037170814<br>ZEC 0.080549883680695 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.556900 | TODD MCGEORGE | ADDRESS REDACTED | | | BCH 0.00817250503479829<br>BTC 0.000007680951435497<br>CEL 0.267317470671002<br>DASH 0.000032245676731827<br>LTC 0.000028881651451165<br>USDC 0.00254277780711036<br>XRP 0.0101681382296053<br>ZEC 0.000914254864211153 | | |
| 3.1.556901 | TODD MCGINN | ADDRESS REDACTED | | | USDC 254.939661473566<br>USDT ERC20 76.6822027706814 | | |
| 3.1.556902 | TODD MCGRAW | ADDRESS REDACTED | | | BTC 0.206499862642157<br>ETH 6.39425631504788 | BTC 0.00000081<br>ETH 0.00000037 | |
| 3.1.556903 | TODD MCVEY | ADDRESS REDACTED | | | BTC 0.000003371795743735<br>EOS 0.0100822181459433<br>LINK 0.00314692356563898<br>LTC 0.00103629817003949<br>MATIC 1.43078142048204<br>SNX 0.0290265586856808<br>XLM 0.0288683649547513 | | |
| 3.1.556904 | TODD MELINN | ADDRESS REDACTED | | | BTC 0.0301160510155323<br>ETH 0.46667140243617<br>LINK 65.1397944515582 | LINK 6.85 | |
| 3.1.556905 | TODD MERA | ADDRESS REDACTED | | | MCDAI 30<br>USDC 102.835107879974 | | |
| 3.1.556906 | TODD MICHAEL BONITA | ADDRESS REDACTED | | | ETH 0.000003500762008943<br>USDT ERC20 0.0712381631174735 | USDT ERC20 36.2297944005657 | |
| 3.1.556907 | TODD MICHAEL HARRADINE | ADDRESS REDACTED | | | BTC 0.000088996963712976<br>CEL 4.1152738962485<br>ETH 0.0153751725090463<br>LINK 0.0346027014797025<br>LTC 0.000078169721990509<br>LUNC 0.000000209539604747<br>MATIC 36.3111890408955<br>SGB 3.40486669000501<br>SNX 0.0778286411254802<br>USDC 4241.43645642731<br>XRP 0.000000236482847849 | ADA 0.001<br>BTC 0.000000252582236031<br>LINK 0.000900971455729154<br>LUNC 0.00000072508633838 | |
| 3.1.556908 | TODD MICHAEL OROURKE | ADDRESS REDACTED | | | BTC 0.0228061049962174 | | |
| 3.1.556909 | TODD MICHAEL SCHNEIDER | ADDRESS REDACTED | | | | BTC 0.01457864 | |
| 3.1.556910 | TODD MICHAEL SHEEHAN | ADDRESS REDACTED | | | ADA 89224.7923283587<br>BTC 1.13510904575643<br>CEL 69057.5468558179<br>DOT 3518.25287956609<br>LINK 0.000265221203284471<br>SNX 0.000739249025103881<br>USDC 131490.046454735 | ETH 0.000002<br>MATIC 0.518753060016939<br>SOL 0.000054915230769231<br>USDC 448000 | |
| 3.1.556911 | TODD MILLER | ADDRESS REDACTED | | | ETH 0.19192209717278 | | |
| 3.1.556912 | TODD MILLER | ADDRESS REDACTED | | | ETH 0.000018926998279616 | | |
| 3.1.556913 | TODD MOEN | ADDRESS REDACTED | | | ADA 0.0028670048977605<br>BTC 0.00522286968165477<br>SNX 0.211643719359364<br>USDC 894.433040642782 | ADA 0.000000946092791089<br>BTC 0.00255866838032638<br>USDC 1 | |
| 3.1.556914 | TODD MORAKIS | ADDRESS REDACTED | | | CEL 1.00301388888888 | | |
| 3.1.556915 | TODD MORGART | ADDRESS REDACTED | | | AAVE 0.642055586811246<br>BTC 0.00358235481903184<br>COMP 0.0551775920559379<br>ETH 0.0792108888655161<br>LINK 2.16402791046155<br>USDC 21.7439485687668<br>XLM 0.0289296064505686<br>XRP 98.7863052166368 | | |
| 3.1.556916 | TODD MORTE | ADDRESS REDACTED | | | XLM 5038.60542503891 | | |
| 3.1.556917 | TODD MURRAY BELL | ADDRESS REDACTED | | | BTC 0.0000000007297066909999999<br>DOT 0.000118735591615706<br>ETH 0.000001383214638129<br>LINK 0.000011115214082512<br>MANA 0.000001198696305404<br>XTZ 0.000133213809791484 | BTC 0.000001053293528459<br>DOT 0.124653487149491<br>LINK 0.058385852635122<br>MANA 0.0438949206020485<br>XTZ 0.29185421763096 | |
| 3.1.556918 | TODD NASH | ADDRESS REDACTED | | | BTC 2.65784385507653<br>ETH 15.0203101789553 | | |
| 3.1.556919 | TODD NATHAN AINSWORTH | ADDRESS REDACTED | | | AVAX 64.169010859678<br>BTC 0.00130801263840145<br>ETH 1.72639752712515 | AVAX 8.02768941156394<br>BTC 0.12 | |
| 3.1.556920 | TODD NAYLOR II | ADDRESS REDACTED | | | BTC 0.00233852047312551<br>LINK 25.1772475137964<br>USDC 214.064644286972 | | |
| 3.1.556921 | TODD NESS | ADDRESS REDACTED | | | ADA 1893.75454614386<br>BTC 0.55274752793393<br>ETH 1.61763105418148<br>MATIC 1555.63844350069<br>USDC 1716.02516335609 | USDC 500 | |
| 3.1.556922 | TODD NICHOLSON | ADDRESS REDACTED | | | BCH 0.0200038238298999<br>BTC 0.000809070324571813<br>ETH 0.000710134165955591<br>LINK 0.798354461733593<br>LTC 0.112738314039407<br>MATIC 21.2848530832049<br>USDT ERC20 48.8339766708404 | | MATIC 0.000000642454871175 |
| 3.1.556923 | TODD NOE | ADDRESS REDACTED | | | ADA 0.0220616987639986<br>MATIC 0.00692127823324536 | | |
| 3.1.556924 | TODD NORMAN | ADDRESS REDACTED | | | MATIC 2.5905544444098 | | |
| 3.1.556925 | TODD OFER | ADDRESS REDACTED | | | BTC 0.00517615105300327<br>ETH 2.42639150600009<br>MATIC 539.393057816857<br>USDC 10476.7258412432 | | |
| 3.1.556926 | TODD OLSON | ADDRESS REDACTED | | | BTC 0.000929030121241153<br>USDC 533.750845796488 | | |
| 3.1.556927 | TODD OLTHOFF | ADDRESS REDACTED | | | AVAX 9.70245903187934<br>BTC 0.000882018850229968<br>DOT 52.8180316714326 | AVAX 0.89086859688196<br>BTC 0.00003492<br>DOT 0.1224661714 | |
| 3.1.556928 | TODD OSBORNE | ADDRESS REDACTED | | | BTC 0.0896341991558309<br>USDC 131.650055607415 | BTC 0.0000009<br>USDC 0.000000392473544577 | |
| 3.1.556929 | TODD OSMOND | ADDRESS REDACTED | | | BTC 0.000000049897795087<br>ETH 0.000007935217746732<br>MCDAI 0.0156697534206651<br>USDC 0.0406164169955435 | | |
| 3.1.556930 | TODD OUBRE | ADDRESS REDACTED | | | BTC 0.000576625813107473<br>ETH 0.525593741053143 | | |
| 3.1.556931 | TODD OUSLEY | ADDRESS REDACTED | | | AVAX 15.7567994469978<br>BTC 0.0341350069324864<br>ETH 2.96473092593922<br>SOL 14.6938499828088<br>USDC 1910.42053772627 | | |
| 3.1.556932 | TODD PALUMBO | ADDRESS REDACTED | | | ADA 0.821816588206762<br>BTC 0.0004183597311638<br>ETH 0.00280584288914652<br>LINK 0.146639874664379<br>MATIC 2.27421418501313 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.556933 | TODD PARKER | ADDRESS REDACTED | | | BTC 0.000006924191889413<br>ETH 0.187836862678054<br>MATIC 0.285650569626756<br>UNI 0.00113159388837506 | | |
| 3.1.556934 | TODD PARKER | ADDRESS REDACTED | | | BTC 1.00124395991112<br>DOT 18.639485246055<br>ETH 4.29790814516061<br>MATIC 919.276384616223<br>SOL 11.1694573004814<br>USDC 12875.8482054685 | BTC 0.00414177 | |
| 3.1.556935 | TODD PARSONS | ADDRESS REDACTED | | | ETH 0.000653704039633341 | | |
| 3.1.556936 | TODD PARTEN | ADDRESS REDACTED | | | ETH 0.606258068369868<br>ZRX 3.8260392309268 | | |
| 3.1.556937 | TODD PENNING | ADDRESS REDACTED | | | CEL 0.0347997760565177<br>DOT 0.085325531250802<br>LINK 0.0138782261127747<br>SNX 0.0778799707445188<br>USDC 0.23652628454015<br>ZRX 0.126490949985503 | | CEL 53.8307308924094<br>DOT 0.000000000070980092 |
| 3.1.556938 | TODD PENZ | ADDRESS REDACTED | | | BCH 1.28841133264303<br>BTC 0.00830055973485526<br>ETH 1.10159225769217<br>LINK 6.09709242923098<br>LTC 1.43742513384607 | | |
| 3.1.556939 | TODD PETERS | ADDRESS REDACTED | | | BTC 0.000761598972120627<br>CEL 0.388234243553623<br>USDC 0.56465677448612 | | |
| 3.1.556940 | TODD PONSKY | ADDRESS REDACTED | | | BTC 0.571962749850706<br>ETH 8.34414429412546 | | |
| 3.1.556941 | TODD PONSKY | ADDRESS REDACTED | | | BTC 0.000004109227490717<br>ETH 0.000025079784315093 | | |
| 3.1.556942 | TODD PORTER | ADDRESS REDACTED | | | BTC 0.0131908611554161<br>USDC 26639.0465793077 | | |
| 3.1.556943 | TODD PRITCHARD | ADDRESS REDACTED | | | ADA 2.51388080533702<br>BTC 0.000115675963901992<br>ETH 0.00388435720146655 | BTC 0.000000005986585418 | |
| 3.1.556944 | TODD PURCELL | ADDRESS REDACTED | | | BTC 0.000008841359459022<br>LINK 0.0293009182877036<br>SNX 0.178335375225466<br>USDC 0.77145814233237<br>XLM 3.24977047884142 | | |
| 3.1.556945 | TODD R DOPERALSKI | ADDRESS REDACTED | | | | AVAX 0.5 | |
| 3.1.556946 | TODD RAMEY | ADDRESS REDACTED | | | ETH 0.00113017152918832 | ETH 0.201887141586259 | |
| 3.1.556947 | TODD RANDALL PAGE | ADDRESS REDACTED | | | AAVE 1.02470723562693<br>ADA 471.216141291184<br>BTC 0.00856991283259418<br>CEL 73.2795266677865<br>ETH 0.916502833286381<br>LTC 1.0265184001172<br>MATIC 716.918308174668<br>SUSHI 57.9850025006388<br>UMA 9.34551673077083<br>USDC 45.5948784176898<br>XLM 2890.69158504103<br>ZRX 327.35212543764 | BTC 0.09125 | |
| 3.1.556948 | TODD RASBAND | ADDRESS REDACTED | | | BTC 0.000051388735195489 | | |
| 3.1.556949 | TODD RAY YARBROUGH | ADDRESS REDACTED | | | AAVE 1.02193031175573<br>ADA 278.304068657761<br>AVAX 2.99227781004412<br>BAT 0.0127737036618157<br>BTC 0.063733870092246<br>CEL 47.9584929915032<br>COMP 1.50522177709722<br>DOT 10.8045017337758<br>ETH 0.731578123458319<br>LINK 12.2935700966063<br>LTC 1.43166610261489<br>LUNC 3.00683148691896<br>MANA 125.44425317387<br>MATIC 332.325840601306<br>SNX 79.7748618434652<br>SOL 2.7304166829236<br>UNI 6.65463070956892<br>USDC 1622.36055942082<br>XLM 949.241702642427<br>XTZ 63.9635267005632<br>ZEC 0.000125483631071863 | | |
| 3.1.556950 | TODD REDDEN | ADDRESS REDACTED | | | BTC 0.000000552309151177<br>ETH 0.0125304716549914 | BTC 0.000466484974789269 | |
| 3.1.556951 | TODD REYNOLDS | ADDRESS REDACTED | | | SUSHI 6.0189132407667 | | |
| 3.1.556952 | TODD REYNOLDS | ADDRESS REDACTED | | | BTC 0.428191269629854<br>COMP 0.0388443011287838<br>EOS 2.53620460393798<br>XLM 137.734959907599 | | |
| 3.1.556953 | TODD RHOADES | ADDRESS REDACTED | | | ADA 514.032608245957<br>BTC 0.661617148537456<br>DOT 32.6681023420832<br>ETC 4.10680519370605<br>ETH 5.63810856402804<br>LINK 224.843329568077<br>MATIC 852.554848705993<br>USDC 4397.441377147113 | | |
| 3.1.556954 | TODD RHODES | ADDRESS REDACTED | | | BTC 0.000002297688150854<br>CEL 0.0463908606985103<br>ETH 0.00189324133172282<br>LINK 0.100032217869137<br>SGB 20.5201494049113<br>UNI 0.0981548433429712<br>XRP 0.000000315348451201<br>ZRX 0.177384066492607 | | |
| 3.1.556955 | TODD RHODES | ADDRESS REDACTED | | | BTC 0.000007115709251837 99<br>ETH 0.0041025514106411<br>LINK 0.0352279702805888<br>TUSD 1.31430305815492<br>USDC 0.396360864889679<br>USDT ERC20 2.39501772878512 | | |
| 3.1.556956 | TODD RICARDO OLANO | ADDRESS REDACTED | | | BTC 0.0417246873500144 | | |
| 3.1.556957 | TODD RICHARD VAZQUEZ | ADDRESS REDACTED | | | BTC 0.759938229580378<br>ETH 7.40504990490257 | | |
| 3.1.556958 | TODD RICHMOND | ADDRESS REDACTED | | | ADA 302.356453413074<br>BTC 0.304711477464842<br>ETH 1.68907729811079<br>MATIC 391.77111910545 | BTC 0.00017613<br>ETH 0.00330161581077779<br>MATIC 1.85856930748542 | |
| 3.1.556959 | TODD ROBE | ADDRESS REDACTED | | | BTC 0.01521468<br>CEL 8.5596007222753 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.556960 | TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | | | ADA 2.27225199772709<br>BTC 1.08326961307996<br>DOT 0.0846777891969429<br>ETH 1.79725244538815<br>LUNC 0.0785153793297626<br>MATIC 0.0107367910711298<br>SOL 169.268552614043<br>USDC 3.66038600012104 | LUNC 0.0281255201410538<br>USDC 0.529934352493029 | |
| 3.1.556961 | TODD ROBERT MOSELEY | ADDRESS REDACTED | | | BTC 0.00134835759497966<br>MATIC 2.6074418630808 | | |
| 3.1.556962 | TODD RUOFF | ADDRESS REDACTED | | | CEL 0.036609813609573<br>ETH 0.000203904701472379 | | |
| 3.1.556963 | TODD RUSSELL | ADDRESS REDACTED | | | ADA 0.297295537577992<br>BTC 0.000072264049392011<br>ETH 0.000675180618196643<br>USDT ERC20 6.75294784211175 | | |
| 3.1.556964 | TODD RUSSELL WALKER | ADDRESS REDACTED | | | ADA 202.454358452349<br>DOT 6.19237917689203<br>MATIC 98.0220283355535 | BTC 0.00166600232776276 | |
| 3.1.556965 | TODD SADLER | ADDRESS REDACTED | | | BTC 0.0239314856028717<br>ETH 0.204907529646599 | | |
| 3.1.556966 | TODD SALGAT | ADDRESS REDACTED | | | CEL 116.790525879368<br>MATIC 295.936634275438<br>SNX 18.7672772669288<br>USDC 6.48329966625917 | CEL 1.04717174092097 | |
| 3.1.556967 | TODD SALTER | ADDRESS REDACTED | | | BSV 0.439451588830119<br>BTC 0.000078953252106669<br>MATIC 1027.49366843146<br>XLM 0.00262632669267262 | | |
| 3.1.556968 | TODD SAMOLUK | ADDRESS REDACTED | | | AVAX 6.18631736633062<br>BTC 0.0852148828348369<br>DOGE 349.363555608651<br>EOS 18.7158685120711<br>LUNC 3.01899837204115<br>MANA 35.4969948971621<br>MATIC 140.384824189988<br>SNX 16.3650436806615<br>SUSHI 21.3504579508108<br>USDC 255.891864620104<br>XLM 187.962177053851 | BTC 0.000465614378171998 | |
| 3.1.556969 | TODD SANFORD | ADDRESS REDACTED | | | BTC 0.220228326160898 | | |
| 3.1.556970 | TODD SCANLAN | ADDRESS REDACTED | | | BTC 0.110404092200936<br>ETH 0.24365182108472<br>LINK 2.41068460299414<br>USDC 4127.15041940005 | | |
| 3.1.556971 | TODD SCHALK | ADDRESS REDACTED | | | ADA 13.7684245983826<br>BTC 0.00255281927162288<br>CEL 0.380715480651203<br>ETH 0.00119538033675433<br>KNC 0.0070536205994535<br>LINK 4.31678513328495<br>OMG 0.0786376389621726<br>SNX 0.0758965563202592<br>USDC 0.000965943604759956<br>USDT ERC20 76.7412616315603 | | |
| 3.1.556972 | TODD SCHEBOR | ADDRESS REDACTED | | | BTC 0.00119145346394073<br>GUSD 2.3891195112426<br>USDC 2.1276203634008<br>USDT ERC20 3.37957005921808 | | |
| 3.1.556973 | TODD SCHEBOR | ADDRESS REDACTED | | | CEL 1.01512865681721<br>USDT ERC20 0.0164098078781664 | | |
| 3.1.556974 | TODD SCHLICHTER | ADDRESS REDACTED | | | BTC 0.000100559712067118<br>COMP 0.00616491118273166<br>ETC 0.0109468790526503<br>ETH 0.535149230218402<br>LINK 110.972499496432<br>MATIC 0.992431899543668<br>USDC 0.00127933922640738 | BTC 0.0236057694510984<br>ETH 0.328304338848423<br>MATIC 0.00784058313422775 | |
| 3.1.556975 | TODD SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000026795015260863 | BTC 0.000000004069797174 | |
| 3.1.556976 | TODD SCHULTHEISS | ADDRESS REDACTED | | | BTC 0.255902441614073<br>ETH 0.378407375546773 | | |
| 3.1.556977 | TODD SCHULTZ | ADDRESS REDACTED | | | BTC 0.0146677613202358 | BTC 0.00639554 | |
| 3.1.556978 | TODD SCHUSTER | ADDRESS REDACTED | | | BTC 0.000011187111189673<br>COMP 0.000030538034109667<br>ETH 0.000174256870897471<br>LINK 0.0124741337306192<br>SNX 0.115643792567696<br>XLM 0.0110498950199967 | | |
| 3.1.556979 | TODD SCIORTINO | ADDRESS REDACTED | | | BTC 0.000101975593059312<br>ETH 0.365671699945946 | BTC 0.0612007592138766 | |
| 3.1.556980 | TODD SEEHUSEN | ADDRESS REDACTED | | | | BTC 0.48810495 | |
| 3.1.556981 | TODD SESSUMS | ADDRESS REDACTED | | | BTC 0.000057941056879728<br>ETH 0.000500875779411554<br>LINK 0.0130941871208418 | BTC 0.00000036099616478 | |
| 3.1.556982 | TODD SHANHOLTZER | ADDRESS REDACTED | | | ADA 0.0358673943072441<br>BTC 0.000008448413407651<br>ETH 0.000023109476818751<br>MATIC 0.239122537772157 | | |
| 3.1.556983 | TODD SHEFFIELD | ADDRESS REDACTED | | | ADA 140.109504976486<br>USDC 0.550881021392598 | | |
| 3.1.556984 | TODD SHERAW | ADDRESS REDACTED | | | BTC 1.08136625920082 | | |
| 3.1.556985 | TODD SHEVLIN | ADDRESS REDACTED | | | BTC 0.00229632713235782<br>ETH 0.468158263241788<br>USDC 2020.4123360263 | | |
| 3.1.556986 | TODD SIEVERS | ADDRESS REDACTED | | | AVAX 0.000129941258818403<br>BTC 0.000027500546393707<br>DOT 0.000146979155326901<br>MATIC 0.741327661453853<br>USDC 1.45740763915178<br>XLM 0.000027991953189357<br>XRP 139.6707 | | |
| 3.1.556987 | TODD SINES | ADDRESS REDACTED | | | AAVE 0.000057753444894103<br>ADA 78.2413844532461<br>BAT 8.42019665471556<br>BTC 0.0145230539223967<br>DOT 2.12831558570099<br>ETC 1.0675625799996<br>ETH 0.0744316615438252<br>LINK 0.000654229779599882<br>LTC 0.0010134524397447<br>MANA 29.9220975299097<br>MATIC 289.343781663885<br>PAXG 0.000057469622540922<br>USDC 0.00840660010382898<br>USDT ERC20 0.225647467566419<br>XLM 0.0717408682425073 | BTC 0.00090005 | |
| 3.1.556988 | TODD SISCO | ADDRESS REDACTED | | | SGB 752.980791876873<br>XRP 0.000000340437830345 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.556989 | TODD SKOGLÖF | ADDRESS REDACTED | | | BTC 0.00624182615395111<br>CEL 16.7757113044289<br>ETH 0.1233856<br>SGB 25.6392671888256<br>XRP 0.000000188937477787 | | |
| 3.1.556990 | TODD SLASOR | ADDRESS REDACTED | | | BTC 0.000422709654448703<br>LINK 0.000107415848350434<br>USDC 0.0147956385210804 | BTC 0.0039555075307682<br>ETH 0.000002233524862567<br>LINK 0.0892795810723539<br>SOL 0.000010101<br>USDC 0.907000398265147 | |
| 3.1.556991 | TODD SMITH | ADDRESS REDACTED | | | AVAX 6.08791723569463<br>BTC 0.013365065274723<br>CEL 47.3628426427476<br>ETH 2.03976809630227<br>LUNC 5.90292479169886<br>MATIC 124.051992559271<br>USDC 228.272345614377<br>XTZ 44.5542608186403 | | |
| 3.1.556992 | TODD SMITH | ADDRESS REDACTED | | | ADA 1453.37205590597<br>AVAX 6.03062446018463<br>BTC 0.0255548766730749<br>DOT 22.8407980678464<br>LINK 9.55261082657459<br>LTC 3.32968632154715<br>MATIC 730.755374153425<br>SOL 10.759321775836<br>USDC 0.154760016189382 | AVAX 0.991080277502477 | |
| 3.1.556993 | TODD SNYDER | ADDRESS REDACTED | | | BTC 1.93113006699748<br>SGB 12940.6085838893<br>XLM 19486.8215163171<br>XRP 84637.5580536649 | | |
| 3.1.556994 | TODD SNYDER | ADDRESS REDACTED | | | BTC 0.000012184441615974 | | |
| 3.1.556995 | TODD SPANGLER | ADDRESS REDACTED | | | BTC 0.00484512357812069<br>CEL 24.0569964848016<br>DASH 0.00929591592460202<br>ETC 0.0290485959803845<br>LTC 0.00905527536149303<br>MATIC 147.141288999266<br>SNX 61.8864952209607<br>USDC 0.169548083598584<br>XLM 334.561182680197 | | |
| 3.1.556996 | TODD SPARKS | ADDRESS REDACTED | | | DOT 52.0367448317648 | | |
| 3.1.556997 | TODD SPENCER | ADDRESS REDACTED | | | ADA 278.599121266373<br>AVAX 4.17372546431109<br>BTC 0.0770898601551972<br>USDC 0.203397023902525<br>XLM 23.4808894259208 | BTC 0.00823622 | |
| 3.1.556998 | TODD STABENOW | ADDRESS REDACTED | | | BTC 0.000000335846222511<br>ETH 0.0000016196262342 | | |
| 3.1.556999 | TODD STANLEY | ADDRESS REDACTED | | | ETH 0.0080137823862658 | | |
| 3.1.557000 | TODD STEELE | ADDRESS REDACTED | | | BCH 0.000306631113290979<br>BTC 0.000001168999537834<br>LINK 0.0490468902493253<br>SGB 243.651264804714<br>XLM 0.0096402231220156<br>XRP 0.000000416892876174 | | |
| 3.1.557001 | TODD STEINLE | ADDRESS REDACTED | | | USDC 106.597436023159 | | |
| 3.1.557002 | TODD STEPHEN DECKER | ADDRESS REDACTED | | | SNX 7.24700017384677 | | |
| 3.1.557003 | TODD STEVEN LIEBEL | ADDRESS REDACTED | | | ADA 292.810663191513<br>AVAX 1.4728945144105<br>BTC 0.132978435001698<br>DOT 1.44808086661222<br>ETH 0.00185868751829021<br>SNX 60.6645058624746<br>SOL 0.00470558186231592 | BTC 0.00724162568802606 | |
| 3.1.557004 | TODD STEVENSON | ADDRESS REDACTED | | | ETH 0.000308890968140939<br>SNX 44.0623900134692 | ETH 0.000000675360198685 | |
| 3.1.557005 | TODD STIERNAGLE | ADDRESS REDACTED | | | BTC 0.00106578399915561<br>USDC 1038.44143345591 | | |
| 3.1.557006 | TODD STOCKSDALE | ADDRESS REDACTED | | | BTC 0.0337848829669869<br>LINK 9.87060226180847 | | |
| 3.1.557007 | TODD STOFKA | ADDRESS REDACTED | | | BTC 0.0344441458276314 | BTC 0.000464238122589536 | |
| 3.1.557008 | TODD STONEMAN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.557009 | TODD STRANGE | ADDRESS REDACTED | | | BTC 0.000225562296521607<br>ETH 0.0870950315127259<br>LINK 2.08387420966115<br>LTC 0.221989121833735 | | |
| 3.1.557010 | TODD STRONG | ADDRESS REDACTED | | | BTC 0.0000389474321430179<br>DOT 0.103552891682102<br>ETH 0.000789325861554652<br>SOL 0.0239302763558246<br>USDC 2.6265381141811 | BTC 0.000000003742851263<br>DOT 0.000000000040012741<br>SOL 0.000000000551871306<br>USDC 11.65 | |
| 3.1.557011 | TODD STRYD | ADDRESS REDACTED | | | BTC 0.000210819150717588<br>ETH 0.00427153251346447<br>LTC 0.0403580211436636<br>SNX 0.299063231752863 | SNX 227.636947401396 | |
| 3.1.557012 | TODD STUBBLEFIELD | ADDRESS REDACTED | | | ETH 8.9962469614311 | | |
| 3.1.557013 | TODD SUDMAN | ADDRESS REDACTED | | | ADA 21.9881833335653<br>BTC 0.018447332178423<br>ETH 0.170345604740324 | | |
| 3.1.557014 | TODD SUSSMAN | ADDRESS REDACTED | | | BTC 0.00106911823021045<br>ETH 2.26171088552936 | | |
| 3.1.557015 | TODD T KREBS (SOLE PROPRIETOR) | ADDRESS REDACTED | | | BTC 0.507235506935621<br>ETH 10.4011574490456<br>USDC 15.3080302365607 | BTC 0.00000077<br>ETH 0.250946688547045<br>USDC 68007.744 | |
| 3.1.557016 | TODD TAYLOR | ADDRESS REDACTED | | | ADA 0.319213175677713<br>BCH 0.00177225253181948<br>BTC 0.00000394656014206699<br>DOT 0.15859702411012<br>ETH 0.002359658784818<br>USDT ERC20 27.0843394618644 | USDT ERC20 0.000000880261356302 | |
| 3.1.557017 | TODD TERRAZAS | ADDRESS REDACTED | | | BTC 1.00424293625927<br>CEL 2172.97349827729<br>EOS 0.269891124943428<br>LTC 0.0310011918671929<br>MATIC 1742.85697681172<br>SNX 933.665559327295<br>UNI 285.975493910383<br>USDC 0.143968306870801<br>XLM 83.0557300535113<br>ZRX 2148.23301412357 | | |
| 3.1.557018 | TODD THIBODEAU | ADDRESS REDACTED | | | BTC 0.0222656333416628 | | |
| 3.1.557019 | TODD THOMAS | ADDRESS REDACTED | | | BTC 0.9004796660116<br>DOT 7.38596151207829<br>ETH 1.5338761282896<br>LINK 28.431516782853<br>SOL 21.2543291224024 | BTC 0.000462405439170442 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.557020 | TODD THOMASON | ADDRESS REDACTED | | | BTC 0.000580746633747619<br>CEL 1.14395681050984<br>ETH 10.2506117146659<br>LINK 0.0771406340221963<br>LTC 0.144908136148464<br>OMG 0.125840191040502 | | LINK 0.000000026275492809 |
| 3.1.557021 | TODD THOMPSON | ADDRESS REDACTED | | | ETH 4.29265271951717 | | |
| 3.1.557022 | TODD TONUCCI | ADDRESS REDACTED | | | BTC 0.00112664967677191<br>LINK 15.3272331818249<br>MATIC 873.63692114139<br>USDC 82.8013768697354 | | |
| 3.1.557023 | TODD TOPOR | ADDRESS REDACTED | | | ADA 21.2073088145337<br>BTC 3.12301015377091<br>DOT 0.162113781807995<br>LINK 71.074643866878<br>MATIC 2979.03964561426<br>SNX 0.246672987994969<br>USDC 0.254061928067499 | | |
| 3.1.557024 | TODD TREGRE | ADDRESS REDACTED | | | BTC 0.000067104503411264<br>ETH 0.000561299656205087 | | |
| 3.1.557025 | TODD TROST | ADDRESS REDACTED | | | BTC 0.00000532475890814 | | |
| 3.1.557026 | TODD TRUDO | ADDRESS REDACTED | | | BTC 0.000622213912006514<br>GUSD 9.60210822578235 | BTC 0.939038573046702 | |
| 3.1.557027 | TODD TURINI | ADDRESS REDACTED | | | ADA 340.417099239223<br>BTC 0.513717048693273<br>ETH 1.43602371606881<br>MATIC 366.744924038543<br>XRP 355.394 | | |
| 3.1.557028 | TODD UNGAR | ADDRESS REDACTED | | | BTC 0.000864208813107099<br>ETH 4.16377313294067<br>LTC 7.36054412631087 | | |
| 3.1.557029 | TODD VAN ARSDALE | ADDRESS REDACTED | | | BTC 0.000001245996860239<br>ETH 0.000004898116527599 | BTC 0.000927033236728666<br>ETH 0.00393711353088373 | |
| 3.1.557030 | TODD VAN DYKE | ADDRESS REDACTED | | | BAT 0.237986811853792<br>LINK 0.00576820019405776 | | |
| 3.1.557031 | TODD VAN DYKE | ADDRESS REDACTED | | | BAT 0.387899901874136<br>BTC 0.00027788725956017<br>DOT 0.0552274334325584<br>LINK 0.0506035979224073<br>LTC 0.00137140047045411<br>SGB 348.781212638934<br>USDC 0.0104938766363976<br>XRP 2281.51368047063 | BTC 0.315238257097482<br>DOT 26.6469796313825<br>USDC 0.000000860309679664 | |
| 3.1.557032 | TODD VOLLMER | ADDRESS REDACTED | | | BSV 3.08578339760423<br>BTC 0.157123766812879<br>LTC 3.13528903242818<br>MATIC 1695.58174475603<br>SNX 598.052821261176 | BTC 0.000000000739158256 | |
| 3.1.557033 | TODD VOSS | ADDRESS REDACTED | | | AAVE 0.00393805996876611<br>ADA 4.64045642941152<br>BAT 0.116269569369893<br>BNB 1.16955645883932<br>BTC 0.00124265036296925<br>CEL 558.874470285695<br>COMP 0.00373577464154602<br>DASH 0.00626512596693305<br>EOS 1.31825594438432<br>ETH 0.00163682380323849<br>LINK 7.02531692469187<br>MANA 0.191347103485649<br>MATIC 1389.44320217121<br>MCDAI 4.84298374053491<br>SNX 1.00303514739167<br>UNI 0.277788686612104<br>USDC 3.643104131268<br>XLM 0.000001320172401078<br>ZRX 224.770338499574 | BTC 0.000000000627588663<br>DASH 0.000000009312144326<br>USDC 0.000000887514426971 | |
| 3.1.557034 | TODD WAHNISH | ADDRESS REDACTED | | | BTC 0.000795133181313004<br>XLM 593.557554380495 | | |
| 3.1.557035 | TODD WAKERLEY | ADDRESS REDACTED | | | BTC 0.307544507108649<br>ETH 6.33218859842377<br>USDC 0.0186814832694155<br>USDT ERC20 7.40040341640809 | | |
| 3.1.557036 | TODD WALDEN | ADDRESS REDACTED | | | GUSD 1.13208137587658 | | |
| 3.1.557037 | TODD WALLACE | ADDRESS REDACTED | | | BTC 0.315777135944535<br>ETH 0.935323736837178<br>LTC 0.00348736374669583<br>USDC 8072.80614838479 | BTC 0.00420118 | |
| 3.1.557038 | TODD WARAPIUS | ADDRESS REDACTED | | | BAT 1434.26896259702<br>BCH 0.00068148974146349<br>BTC 0.554938595716172<br>CEL 0.0489651339879846<br>DASH 2.74975307369513<br>EOS 0.0201047991157503<br>ETC 0.00499704800183599<br>ETH 12.1609262548156<br>LINK 356.539096642018<br>LTC 57.6607192474435<br>OMG 0.00654086411356976<br>UNI 478.154584522603<br>XLM 149.269192072997<br>XRP 705.280949683854<br>ZEC 3.20657061107763<br>ZRX 819.58272046924 | CEL 0.000085031505350926 | |
| 3.1.557039 | TODD WARBURTON | ADDRESS REDACTED | | | BTC 1.02835643370625<br>DOT 84.5537815037241<br>ETH 5.73016575466011<br>MATIC 1681.8407310458<br>SOL 204.522668706344 | | |
| 3.1.557040 | TODD WATERS | ADDRESS REDACTED | | | DOT 0.00664215216078859<br>LUNC 0.00665984864297899<br>XLM 271.876912360315<br>XRP 406.949107075707 | | |
| 3.1.557041 | TODD WATTS | ADDRESS REDACTED | | | BTC 0.00000716878747384 | | |
| 3.1.557042 | TODD WEBER | ADDRESS REDACTED | | | BTC 0.27601330402464<br>MATIC 2191.77845034719<br>SNX 103.118168875437<br>SOL 5.07778388747667<br>USDC 10749.8866472583 | | |
| 3.1.557043 | TODD WEINBERG | ADDRESS REDACTED | | | BTC 0.523700808402879<br>ETH 2.57286876270534<br>LINK 54.8796105240685<br>MATIC 179.147811450848 | | |
| 3.1.557044 | TODD WELCHES | ADDRESS REDACTED | | | BTC 0.0011400295097896<br>USDC 3310.090412708 | | |
| 3.1.557045 | TODD WESTHUS | ADDRESS REDACTED | | | BTC 0.0016340743137374<br>ETH 0.00321380018634673<br>USDC 30.8580592359284 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.557046 | TODD WHITE | ADDRESS REDACTED | | | ADA 3515.27590171813<br>AVAX 2.09013507636542<br>BTC 0.239684115974456<br>MATIC 2248.96457444424<br>SNX 111.121599989496<br>SOL 1.04510513517214<br>USDC 1.85905235869808 | MATIC 439.18124069 | |
| 3.1.557047 | TODD WHITE | ADDRESS REDACTED | | | BTC 0.274014913947865<br>ETH 3.90969514992281 | | BTC 0.007342143906<br>ETH 0.116752144495908 |
| 3.1.557048 | TODD WHITMYER | ADDRESS REDACTED | | | ADA 292.307790367909<br>DOT 132.214699946359<br>ETH 1.03081654685702<br>MATIC 629.833989861752<br>SNX 428.192113731097<br>XLM 0.920547807713916 | | |
| 3.1.557049 | TODD WIGHTMAN | ADDRESS REDACTED | | | AVAX 54.6803069057537<br>BTC 0.0962587743011138<br>ETH 1.64505124077993<br>MATIC 1.60086183216318<br>USDC 8005.95906421712<br>XRP 3528.55116971122 | | |
| 3.1.557050 | TODD WILES | ADDRESS REDACTED | | | AAVE 0.01663426316173<br>BCH 0.00359852695233244<br>BTC 0.000005823862874305<br>SNX 0.965206692069054 | | |
| 3.1.557051 | TODD WILLIAM BEATTY | ADDRESS REDACTED | | | ETH 0.160995161178815<br>USDC 408.312545084715 | BTC 0.0135255723990445 | |
| 3.1.557052 | TODD WILLIAM DEEMER | ADDRESS REDACTED | | | LINK 631.272023489741 | LINK 94.40553969 | |
| 3.1.557053 | TODD WILLIAM ROBBINS | ADDRESS REDACTED | | | BTC 0.000003370088357494<br>ETH 0.000019920475983398<br>MATIC 0.0203059368442844<br>MCDAI 0.000024655402033711<br>SOL 0.000005917906415471<br>USDC 0.000050665780438187 | BTC 0.000000734209624427<br>CEL 0.000076988966928825<br>ETH 0.000000057038495776<br>MATIC 0.000619767215900177<br>SOL 0.00840887072219192<br>USDC 0.000005693899271555 | |
| 3.1.557054 | TODD WILLIAMS | ADDRESS REDACTED | | | BTC 0.534212917127216<br>CEL 99.4739997993996<br>ETH 3.04015060783464<br>LUNC 162.94783960981<br>XRP 15728.563332 | | |
| 3.1.557055 | TODD WILLIAMS | ADDRESS REDACTED | | | AAVE 0.00233756197131296<br>BTC 0.000781119201173524<br>ETH 0.0252086192368235<br>LINK 0.0375236178227155<br>MATIC 0.862779704913187<br>SOL 0.0306672951910809<br>USDC 0.00624984160154792 | BTC 0.000000007090867828<br>MATIC 0.00295409074155554<br>SOL 0.000060301212029647 | |
| 3.1.557056 | TODD WILLIAMS | ADDRESS REDACTED | | | BTC 0.50010887<br>CEL 2531.4400477885<br>ETH 32.2158823414448<br>LINK 140.088 | | |
| 3.1.557057 | TODD WINDERS | ADDRESS REDACTED | | | BTC 0.0032806191214501 | | |
| 3.1.557058 | TODD WINGER | ADDRESS REDACTED | | | ETH 0.00110815361793379<br>MATIC 5.48391425671395 | | |
| 3.1.557059 | TODD WINZENRIED | ADDRESS REDACTED | | | ETH 0.537162690825308 | | |
| 3.1.557060 | TODD WISHART | ADDRESS REDACTED | | | ETH 0.174887041910621 | | |
| 3.1.557061 | TODD WISMAN | ADDRESS REDACTED | | | ADA 865.065794700841<br>BTC 0.112248482095423<br>ETH 0.113974719293826<br>MATIC 1118.40650179544<br>XLM 210.53967797506<br>XRP 191.684928 | BTC 0.01036144 | |
| 3.1.557062 | TODD WONG | ADDRESS REDACTED | | | BTC 0.000000006607085501<br>CEL 1.15052758650579<br>USDT ERC20 0.000000898076923077 | | |
| 3.1.557063 | TODD WOOD | ADDRESS REDACTED | | | USDC 1116.68947787831 | | |
| 3.1.557064 | TODD WOODARD | ADDRESS REDACTED | | | BTC 0.000312490293078604<br>ETH 0.00526259701017833<br>USDC 44.3650960245816 | BTC 0.000000008839809598<br>USDC 0.000000646344293769 | |
| 3.1.557065 | TODD WYLIE | ADDRESS REDACTED | | | ETH 0.0151148955309512 | | |
| 3.1.557066 | TODD YOUNGBLOOD | ADDRESS REDACTED | | | CEL 0.922704080097904<br>ETH 0.00392677752330541 | | |
| 3.1.557067 | TODD YUBA | ADDRESS REDACTED | | | BTC 0.0211652272006613 | | |
| 3.1.557068 | TODDO RIEDEWALD | ADDRESS REDACTED | | | ADA 510.918040778253<br>BTC 0.00113796525774668 | | |
| 3.1.557069 | TODDRECK SPEARS | ADDRESS REDACTED | | | USDC 0.00196092559472027 | | |
| 3.1.557070 | TODE RAKITA | ADDRESS REDACTED | | | BTC 0.000000005836056683<br>ETH 0.000001593953778189 | | |
| 3.1.557071 | TODERICI OCTAVIAN | ADDRESS REDACTED | | | BTC 0.00120336943441636 | | |
| 3.1.557072 | TODOR BALABANSKI | ADDRESS REDACTED | | | BAT 0.000004672253035552<br>BTC 0.000012555564469788<br>CEL 6.42490639756035 | | |
| 3.1.557073 | TODOR BOGDANOV | ADDRESS REDACTED | | | BTC 0.00258331579379344<br>CEL 74.5589952628344<br>ETH 5.09425537 | | |
| 3.1.557074 | TODOR BUZOV | ADDRESS REDACTED | | | BTC 0.00123004884890177<br>CEL 0.00123127607391904<br>ETH 0.0411397567157953<br>SGB 770.671053318629<br>XRP 3.5847590490707<br>ZRX 0.282785354927252 | | |
| 3.1.557075 | TODOR CHELIBASHKI | ADDRESS REDACTED | | | ADA 0.0320641585290382 | | |
| 3.1.557076 | TODOR DIMOV | ADDRESS REDACTED | | | CEL 0.203911320148703 | | |
| 3.1.557077 | TODOR GEORGIEV | ADDRESS REDACTED | | | BTC 0.0669188935540912<br>CEL 1.39419730948404<br>ETH 0.331633230596744 | | |
| 3.1.557078 | TODOR ILIEV | ADDRESS REDACTED | | | BTC 0.00132612550952408<br>CEL 2.93363793205945<br>ETH 0.000164857360631701<br>USDC 0.374824280090147<br>USDT ERC20 0.333839970236104 | | |
| 3.1.557079 | TODOR IVANOV MOLLOV | ADDRESS REDACTED | | | CEL 125.864460901561<br>USDC 278663.919741387 | | |
| 3.1.557080 | TODOR KRSTIC | ADDRESS REDACTED | | | BTC 0.000000191356298411<br>CEL 1.08807463341064<br>TUSD 0.0396987582682575 | | |
| 3.1.557081 | TODOR KUBURA | ADDRESS REDACTED | | | USDC 10.6702999410705<br>XLM 0.100833503782849 | | |
| 3.1.557082 | TODOR LAZAROV | ADDRESS REDACTED | | | BNT 1<br>BTC 0.000000006805592476<br>CEL 0.353100111510445<br>DOT 0.0883041 | | |
| 3.1.557083 | TODOR NESHEV | ADDRESS REDACTED | | | BTC 0.101304945899777<br>CEL 0.125462494134266<br>PAXG 0.651053320564027<br>XRP 0.004603 | | |
| 3.1.557084 | TODOR PETROV | ADDRESS REDACTED | | | ADA 48.2595654976448<br>BCH 0.511536679167477<br>BTC 0.00229585892843267<br>CEL 0.028220898524355<br>XRP 738.638456520055 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.557085 | TODOR PETROV TSEKOV | ADDRESS REDACTED | | | BTC 0.0022824470194666<br>DOT 42.7881142106825<br>USDC 911.765566467322<br>XRP 826.896107573204 | | |
| 3.1.557086 | TODOR POPSTOYANOV | ADDRESS REDACTED | | | BAT 57.65347001<br>BTC 0.000012516519637513<br>CEL 20.8746448675684<br>DASH 0.00000000046167181<br>MATIC 141.880612925112<br>SGB 1.96940282377014<br>TUSD 0.479137297725314<br>UNI 0.560435555146611<br>USDC 0.000000232612176422<br>USDT ERC20 0.000000173343489573<br>XRP 0.00000078392042516 | | |
| 3.1.557087 | TODOR RAEV | ADDRESS REDACTED | | | BTC 0.0285905915432634<br>CEL 337.584360427389<br>MATIC 23 | | |
| 3.1.557088 | TODOR SAVOV NAYDENOV | ADDRESS REDACTED | | | ADA 0.40429973122927<br>BTC 0.000001497055725733 | | |
| 3.1.557089 | TODOR STOYANCHEV | ADDRESS REDACTED | | | BTC 0.000000283659095<br>CEL 1.49170270582742<br>EOS 0.06494870982648<br>USDT ERC20 7.40129045782934 | | |
| 3.1.557090 | TODOR TODOROV | ADDRESS REDACTED | | | ADA 1345.60288244887<br>AVAX 2.96854787741219<br>BCH 1.02362881205118<br>BNB 1.08674924831855<br>BTC 0.101869163994921<br>CEL 0.278957683391082<br>DOT 30.0417043563687<br>ETH 2.49604291789108<br>LTC 3.05294131594686<br>MATIC 763.126530225267<br>SOL 13.1687031362976<br>USDC 3.35746481530546<br>XRP 422.324593544418 | | |
| 3.1.557091 | TODOR TODOROV | ADDRESS REDACTED | | | BTC 0.144039643245847<br>CEL 0.028702894619342<br>ETH 1.3249349816694<br>MATIC 1.42701483906591 | | |
| 3.1.557092 | TODOR YANEV | ADDRESS REDACTED | | | CEL 0.00449618919835694<br>LINK 0.128926523011739<br>USDT ERC20 0.125907 | | |
| 3.1.557093 | TODRE LAND | ADDRESS REDACTED | | | BSV 7.64038021406687<br>BTC 0.00131939066226678 | | |
| 3.1.557094 | TODY WAN | ADDRESS REDACTED | | | BTC 0.0983388161655386<br>CEL 3.99155860070944<br>DOT 0.217134387949705<br>ETH 0.00353696080675558<br>LUNC 208.208381915815<br>UNI 0.0954365295758233<br>USDC 22.0151133955392<br>USDT ERC20 5.7201226663318 | | |
| 3.1.557095 | TOE TUILETUFUGA | ADDRESS REDACTED | | | CEL 1.08755335299609 | | |
| 3.1.557096 | TOETSIE LUGTIGHEID | ADDRESS REDACTED | | | BAT 0.282636266535046 | | |
| 3.1.557097 | TOFIG RAGIMOV | ADDRESS REDACTED | | | BTC 0.00000001276768205<br>CEL 0.356377650773585<br>USDT ERC20 0.47132630389264 | | |
| 3.1.557098 | TOFIK SAHRAOUI | ADDRESS REDACTED | | | CEL 29.6111765829792<br>SNX 157.03907456 | | |
| 3.1.557099 | TOFUNMI OGUNLEYE | ADDRESS REDACTED | | | CEL 0.216902326552113 | | |
| 3.1.557100 | TOGAY OZBAKKALOGLU | ADDRESS REDACTED | | | BTC 0.00877746407052557 | | |
| 3.1.557101 | TOGBOR WENTUM | ADDRESS REDACTED | | | BTC 0.000000633525171217<br>BUSD 13.9799468148304<br>COMP 0.00153227471509597<br>DASH 0.00360808043604042<br>ETH 0.000004587865329409<br>LTC 0.00768168907415184<br>MATIC 1.27858946780058<br>OMG 0.0074013301955975<br>SNX 0.625368889153822<br>UMA 0.0278362111745185<br>USDC 56.5052950380805<br>USDT ERC20 2.57760691031261<br>ZRX 0.21750704303013 | BTC 0.000000008902598411<br>USDC 0.000000428666257397 | |
| 3.1.557102 | TOGHRUL ALIYEV | ADDRESS REDACTED | | | BTC 0.0173889252605334<br>ETH 0.152944690714467 | | |
| 3.1.557103 | TOGHRUL MAMMADZADA | ADDRESS REDACTED | | | BTC 0.000105647551200568<br>ETH 0.00042631922966509 | | |
| 3.1.557104 | TOGIA TAURARII | ADDRESS REDACTED | | | CEL 1.08624599335926 | | |
| 3.1.557105 | TOH AH GEK | ADDRESS REDACTED | | | ADA 0.182192389142383<br>BTC 0.000000065722484192 | | |
| 3.1.557106 | TOH CENWEI | ADDRESS REDACTED | | | BTC 0.000000052996226758<br>CEL 0.00121158824298026<br>USDT ERC20 0.163358655507972 | | |
| 3.1.557107 | TOH FOO | ADDRESS REDACTED | | | CEL 2.80409223954215<br>USDC 230.794145 | | |
| 3.1.557108 | TOH HONG SENG | ADDRESS REDACTED | | | BTC 0.025481491960683 | | |
| 3.1.557109 | TOH HONG XIANG | ADDRESS REDACTED | | | BUSD 22.4292330919392 | | |
| 3.1.557110 | TOH HWAY LEE | ADDRESS REDACTED | | | BTC 0.00111690714672728<br>CEL 8.60837036866761<br>USDC 439.141919861661 | | |
| 3.1.557111 | TOH JIA JUN | ADDRESS REDACTED | | | BCH 0.00000000557638195<br>BNB 0.000000007975788595<br>BTC 0.0137135703239976<br>CEL 6056.79473286843<br>DASH 0.000000008289024721<br>LTC 0.000000000230483157<br>MCDAI 0.000000269657900547<br>PAX 0.000000003493042868<br>SGB 6.76554075782145<br>SNX 56.6342278<br>UNI 32.2347726991521<br>USDC 0.000000640961711843<br>USDT ERC20 0.000000931547948537<br>XRP 0.00000019537695597 | | |
| 3.1.557112 | TOH JIN YI | ADDRESS REDACTED | | | BTC 0.000001509319623763<br>CEL 0.255378191706595 | | |
| 3.1.557113 | TOH JIN YING | ADDRESS REDACTED | | | BTC 0.00321913259690608<br>LTC 0.000077110809013461 | | |
| 3.1.557114 | TOH JUN XIAN | ADDRESS REDACTED | | | ADA 181.899374801719<br>BTC 0.0181823289433655<br>DOT 10.2374845513092<br>ETH 0.189009636266521 | | |
| 3.1.557115 | TOH KOK KEONG | ADDRESS REDACTED | | | BTC 0.000000008341391594<br>LUNC 0.000003187317146682<br>USDC 0.510088934835662 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.557116 | TOH KWEE ENG | ADDRESS REDACTED | | | BTC 0.00117069818384134<br>ETH 2.0708342892741<br>USDT ERC20 0.607132972590358 | | |
| 3.1.557117 | TOH LIEW CHOONG | ADDRESS REDACTED | | | CEL 14.3810639730181<br>DOT 20.840022<br>USDT ERC20 0.006772 | | |
| 3.1.557118 | TOH OH KEE | ADDRESS REDACTED | | | CEL 4.02634985786819<br>USDC 400 | | |
| 3.1.557119 | TOH QING YANG | ADDRESS REDACTED | | | BTC 0.00769225782622715<br>CEL 0.0848199684597812 | | |
| 3.1.557120 | TOH RONG FAN | ADDRESS REDACTED | | | ADA 0.101281284054261<br>BCH 0.00102142491176311<br>BTC 0.000000646124621551<br>ETH 0.000003952684898368<br>GUSD 3.30939590642982<br>LUNC 0.0176602466959427<br>USDC 11.2754819948591 | | |
| 3.1.557121 | TOH SIEW KHIM | ADDRESS REDACTED | | | BTC 0.000009879913789611<br>CEL 0.00277203412028701<br>ETH 0.00000175493790988 | | |
| 3.1.557122 | TOH WEE KOK | ADDRESS REDACTED | | | BTC 0.0198798487987079<br>CEL 1.55244496689965 | | |
| 3.1.557123 | TOH YING | ADDRESS REDACTED | | | BTC 0.000100133194444444<br>CEL 1.82285301961652 | | |
| 3.1.557124 | TOH YU XUAN | ADDRESS REDACTED | | | BTC 0.0377367698529968<br>CEL 0.00178627905179603<br>USDC 0.401388165523161 | | |
| 3.1.557125 | TOH ZAN XIANG | ADDRESS REDACTED | | | BTC 0.0494688768726998<br>CEL 150.491071941377<br>USDT ERC20 2519.28076870765 | | |
| 3.1.557126 | TOH ZHENG HUI | ADDRESS REDACTED | | | BTC 0.000016031845723955<br>MATIC 428.699431086189 | | |
| 3.1.557127 | TOH ZHONGYAN | ADDRESS REDACTED | | | BTC 0.00122908057900144<br>CEL 27.2470040498698<br>DOT 21.3264953694968 | | |
| 3.1.557128 | TOHEEB ABAYOMI ABOLAJI | ADDRESS REDACTED | | | BTC 0.000000018147026379 | | |
| 3.1.557129 | TOHME MALEK | ADDRESS REDACTED | | | BTC 0.543199390740834<br>ETH 0.00859919862677643<br>SNX 316.420671154794<br>UNI 101.890501801744 | | |
| 3.1.557130 | TOHN SY | ADDRESS REDACTED | | | | USDC 55.55 | |
| 3.1.557131 | TOI LING CHOI | ADDRESS REDACTED | | | BTC 0.0192032072629949<br>ETH 1.64010696292954 | | |
| 3.1.557132 | TOI YEUNG WONG | ADDRESS REDACTED | | | BTC 0.00446965717082989 | | |
| 3.1.557133 | TOINE DEURSEN | ADDRESS REDACTED | | | CEL 72.5414370004724<br>ETH 0.357119800321852 | | |
| 3.1.557134 | TOINE KEMPEN | ADDRESS REDACTED | | | BTC 0.00000224501207645 | | |
| 3.1.557135 | TOINE SCHOENMAEKERS | ADDRESS REDACTED | | | BTC 0.00130069588603493<br>CEL 49.8796712199727<br>USDC 1205.771017 | | |
| 3.1.557136 | TOINE SCHOLTEN | ADDRESS REDACTED | | | ADA 1575.08147861377<br>BTC 0.0546684702698475<br>DOT 94.2994275143969<br>MATIC 264.122710110137<br>USDC 0.243646649926698 | | |
| 3.1.557137 | TOIVO VALTTERI MELKKO | ADDRESS REDACTED | | | AVAX 0.669710522020368<br>BTC 0.00655161296640418<br>ETH 0.0001663069814153<br>LUNC 2.6299692539593<br>MATIC 41.717639367827<br>SOL 0.00641604219453731<br>USDC 0.012439730358393<br>USDT ERC20 12.9142575328926 | | |
| 3.1.557138 | TOJO EUGENE RAKOTOMALALA | ADDRESS REDACTED | | | DOT 0.104092600751977<br>KNC 0.0390236633258282<br>MATIC 492.59778097731 | | |
| 3.1.557139 | TOJO LAZZARI | ADDRESS REDACTED | | | CEL 1.39371391086861 | | |
| 3.1.557140 | TOJONIRINA TONIO LUCKY LAKA | ADDRESS REDACTED | | | CEL 2.65540776121883<br>DOT 4.85600419736479<br>ETH 0.0335185455218895<br>LTC 0.0109365552395147<br>LUNC 1.738266<br>SOL 0.0200757690490042<br>UST 54<br>XTZ 16.0490466593184 | | |
| 3.1.557141 | TOK CHAK | ADDRESS REDACTED | | | CEL 362.583646703413 | | |
| 3.1.557142 | TOK KIM SIONG | ADDRESS REDACTED | | | BNB 1.52101840658257<br>BTC 0.2364313996<br>CEL 103.466126914444<br>DOT 0.0586445576655221<br>ETH 0.198707887808756<br>GUSD 293.773620041201<br>LINK 731.882063257245<br>LUNC 4.03481931107063<br>MCDAI 0.0153361055308402<br>OMG 0.0213574051898854<br>PAXG 0.134188025135844<br>SNX 0.00250241096479189<br>TUSD 0.495544278638727<br>UNI 11.1968513978248<br>USDC 100.014464554335<br>USDT ERC20 268.664738882851 | | |
| 3.1.557143 | TOK RUI XIANG (ZHUO RUIXIANG) | ADDRESS REDACTED | | | BTC 0.00122381858765584<br>CEL 19.4790837381262<br>ETH 0.135239703112031<br>SNX 82.0127880948708<br>XRP 964.822176 | | |
| 3.1.557144 | TOK SOON MIN | ADDRESS REDACTED | | | CEL 0.0403480548801981<br>ETH 0.00147986426959039 | | |
| 3.1.557145 | TOK TIN CHUNG | ADDRESS REDACTED | | | CEL 1.07086883061447 | | |
| 3.1.557146 | TOKE ANDERSEN | ADDRESS REDACTED | | | BTC 0.0107455117159695 | | |
| 3.1.557147 | TOKE HENVIG | ADDRESS REDACTED | | | ADA 0.468702312792808<br>BNB 6.57028995016137<br>BTC 0.130633592057234<br>CEL 1216.53242460921<br>MATIC 1.58373386472247 | | |
| 3.1.557148 | TOKE LORANT | ADDRESS REDACTED | | | BTC 0.0257545564445422<br>CEL 24.7230162087903 | | |
| 3.1.557149 | TOKE POULSEN | ADDRESS REDACTED | | | BTC 0.05039866<br>CEL 60.157782674148<br>MATIC 464.40222606 | | |
| 3.1.557150 | TOKELO KHOELE | ADDRESS REDACTED | | | CEL 0.0171849079273738<br>XRP 0.000002 | | |
| 3.1.557151 | TOKMAKOV SERHII | ADDRESS REDACTED | | | BTC 0.000000455804035552<br>CEL 0.0006781733059174<br>ETH 0.00843400726674066 | | |
| 3.1.557152 | TOKONI DEREKUMOR | ADDRESS REDACTED | | | BTC 0.000000433571423642<br>CEL 1.71059917801344 | | |
| 3.1.557153 | TOKUNBO FALOHUN | ADDRESS REDACTED | | | EOS 0.00288666577339156<br>LTC 0.000829937015718651 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.557154 | TOKUNBO SAID FALOHUN | ADDRESS REDACTED | | | AVAX 12.386660789873<br>BTC 0.819842462371512 | | |
| 3.1.557155 | TOKY RAKOTOARINIVO | ADDRESS REDACTED | | | BTC 0.0176352807135788<br>CEL 0.0790362818567562<br>ETH 0.287956635047819<br>USDC 739.150163321666 | | |
| 3.1.557156 | TOL WARE | ADDRESS REDACTED | | | BTC 2.85009800075205<br>DOT 174.680513383551<br>ETH 8.93418817696383 | BTC 0.56260694<br>ETH 5 | |
| 3.1.557157 | TOLA FASOYIRO | ADDRESS REDACTED | | | CEL 43.4178136591733 | | |
| 3.1.557158 | TOLA LETHAPA | ADDRESS REDACTED | | | CEL 1.06265510316142 | | |
| 3.1.557159 | TOLASE AKINWALE | ADDRESS REDACTED | | | BTC 0.00620665660752368<br>CEL 49.2419286203844<br>MCDAI 4.21<br>SNX 8<br>UNI 4.87071915969057 | | |
| 3.1.557160 | TOLBY LAM | ADDRESS REDACTED | | | ADA 0.000588896582814663<br>BTC 0.0000000269012198809999<br>COMP 0.000007115277665647<br>DOT 0.000004880522291079<br>ETH 0.000000884612541414<br>LINK 0.000002430162067645<br>MATIC 0.000829756265151349<br>USDT ERC20 0.000748742559042666<br>XLM 0.030139439058118 | ADA 0.594240650510833<br>BTC 0.000017118067954323<br>DOT 0.00225930722751417<br>ETH 0.000608566160541168<br>LINK 0.005620712398499<br>MATIC 0.474803814546421<br>USDT ERC20 0.437330774651709 | |
| 3.1.557161 | TOLENTINO DE JESUS TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000001014032460589<br>CEL 1556.3441230479<br>SNX 0.198<br>UNI 0.0699197752285496<br>USDC 0.006<br>XLM 0.0040028 | | |
| 3.1.557162 | TOLENTINO JR NICOLAS DAGUISO | ADDRESS REDACTED | | | BTC 0.00118513138097724<br>SOL 5.510564385941 | | |
| 3.1.557163 | TOLER CROSS | ADDRESS REDACTED | | | BTC 0.116514106283306<br>ETH 0.023197098911435<br>GUSD 140.199076620928 | | |
| 3.1.557164 | TOLEV TOLEV | ADDRESS REDACTED | | | ADA 0.000000443974661<br>BTC 0.00000000650318743<br>CEL 1.31814731206402 | | |
| 3.1.557165 | TOLGA ACIKGOEZ | ADDRESS REDACTED | | | ETH 0.000000298687147025 | | |
| 3.1.557166 | TOLGA AKIN | ADDRESS REDACTED | | | ETH 0.000000233461064433 | | |
| 3.1.557167 | TOLGA AY | ADDRESS REDACTED | | | BTC 0.000000754005979467 | | |
| 3.1.557168 | TOLGA AYTAC | ADDRESS REDACTED | | | CEL 0.000467944777444492<br>ETH 0.000000735629460716 | | |
| 3.1.557169 | TOLGA BASARAN | ADDRESS REDACTED | | | BTC 0.590249327751756<br>CEL 3.70094049658093<br>ETH 1.9623012025417<br>LTC 0.00113042178813913<br>XRP 0.0202208981083093 | | |
| 3.1.557170 | TOLGA BATIR | ADDRESS REDACTED | | | CEL 0.000240508590332436 | | |
| 3.1.557171 | TOLGA CANER | ADDRESS REDACTED | | | BTC 0.000135288083876383<br>ETH 0.00241350797936971<br>LTC 20.0479881317791<br>XLM 3028.00145739731<br>XRP 1588.84767235052 | | |
| 3.1.557172 | TOLGA CASKURLU | ADDRESS REDACTED | | | BNB 0.00173565034349037<br>BTC 0.000001080480492991 | | |
| 3.1.557173 | TOLGA CELEBI | ADDRESS REDACTED | | | CEL 54.2483488757759 | | |
| 3.1.557174 | TOLGA EGE | ADDRESS REDACTED | | | CEL 0.418115556778755<br>XLM 1.153359 | | |
| 3.1.557175 | TOLGA ERIM | ADDRESS REDACTED | | | AAVE 58.2661122174279<br>ADA 11625.6225013212<br>AVAX 133.57667973431<br>BTC 2.42068169202279<br>CEL 535.019817915705<br>DOT 599.608141505107<br>ETH 0.033990763032198<br>LUNC 0.113969265861653<br>MATIC 7247.71942773552<br>SOL 0.0892647488082446 | LUNC 123.68807952776<br>SOL 0.000000000527457477 | |
| 3.1.557176 | TOLGA GOKALP | ADDRESS REDACTED | | | XRP 30.999 | | |
| 3.1.557177 | TOLGA GUNER | ADDRESS REDACTED | | | CEL 0.000290309878382819 | | |
| 3.1.557178 | TOLGA GURLU | ADDRESS REDACTED | | | ETH 0.000000382639367818 | | |
| 3.1.557179 | TOLGA ISLERCELIK | ADDRESS REDACTED | | | CEL 19.2088332493024 | | |
| 3.1.557180 | TOLGA KAAN BASARAN | ADDRESS REDACTED | | | ETH 0.00003270202031092 | | |
| 3.1.557181 | TOLGA KARTAL | ADDRESS REDACTED | | | CEL 0.000217427100000959 | | |
| 3.1.557182 | TOLGA KORAY | ADDRESS REDACTED | | | BTC 0.08238439<br>CEL 89.3664835768549 | | |
| 3.1.557183 | TOLGA MUNGAN | ADDRESS REDACTED | | | BTC 0.00338148971270129<br>CEL 75.2478427293481<br>DOT 1.2<br>SNX 17.52382837<br>UST 94.710095 | | |
| 3.1.557184 | TOLGA OZTAN | ADDRESS REDACTED | | | BTC 0.0358491341386663<br>CEL 0.116791009184375<br>ETH 0.380851195504514<br>UNI 0.00834499966324425<br>USDC 2.84236667091669 | | |
| 3.1.557185 | TOLGA OZTAN | ADDRESS REDACTED | | | AVAX 258.352972733805<br>BTC 0.0740559310945178<br>CEL 522.432970111595<br>ETH 0.20416102508995<br>USDC 69187.6658335925 | | |
| 3.1.557186 | TOLGA SATIR | ADDRESS REDACTED | | | BTC 0.000000276843959325<br>CEL 9.39403388421718 | | |
| 3.1.557187 | TOLGA SENOL | ADDRESS REDACTED | | | ETH 0.000020389947088226 | | |
| 3.1.557188 | TOLGA SINIR | ADDRESS REDACTED | | | BTC 0.000002173583525512 | | |
| 3.1.557189 | TOLGA TAKAN | ADDRESS REDACTED | | | ETH 0.00148230718148183 | | |
| 3.1.557190 | TOLGA TAKAN | ADDRESS REDACTED | | | ETH 0.00147790888446906 | | |
| 3.1.557191 | TOLGA TANAYDIN | ADDRESS REDACTED | | | AAVE 1.0884110941798<br>ADA 417.337158047065<br>AVAX 29.0112664303626<br>BNB 0.513829020066072<br>BSV 0.000012508889784458<br>BTC 0.7750420874<br>DOT 39.8389979924398<br>ETH 0.340356059548516<br>LINK 0.00292955408641787<br>LTC 0.000361443466562191<br>MATIC 845.068676306712<br>UNI 0.0654480076692279<br>USDC 0.000012108050894695<br>USDT ERC20 0.283790422060444<br>XLM 0.177888304255518<br>XRP 0.177971666166597<br>ZEC 0.000206296314354792 | | |
| 3.1.557192 | TOLGA TOKTAS | ADDRESS REDACTED | | | CEL 0.0053607311685949<br>ETH 0.000164204956419116 | | |
| 3.1.557193 | TOLGA TURELI | ADDRESS REDACTED | | | CEL 0.000013565966275556<br>ETH 0.000000472729505089 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.557194 | TOLGA ULUKARDASLAR | ADDRESS REDACTED | | | BTC 0.000003194522691997 | | |
| 3.1.557195 | TOLGA UMAR | ADDRESS REDACTED | | | ETH 0.00152291849012435 | | |
| 3.1.557196 | TOLGA YALCIN | ADDRESS REDACTED | | | DOT 78.3487023886458<br>LTC 23.1747576669148 | | |
| 3.1.557197 | TOLGA YASAR | ADDRESS REDACTED | | | BTC 0.000000435917842123 | | |
| 3.1.557198 | TOLGA YAVUZ | ADDRESS REDACTED | | | ETH 0.0000008049127726193 | | |
| 3.1.557199 | TOLGA YERGUN | ADDRESS REDACTED | | | CEL 1.09336342551291 | | |
| 3.1.557200 | TOLGA YEYNIK | ADDRESS REDACTED | | | CEL 1.09322468820407 | | |
| 3.1.557201 | TOLGAHAN ARıKAN | ADDRESS REDACTED | | | BTC 0.000000004504477779<br>CEL 5.94854105180137<br>ETH 0.00842488373660443 | | |
| 3.1.557202 | TOLGAHAN ASLAN | ADDRESS REDACTED | | | ETH 0.000000216359994223 | | |
| 3.1.557203 | TOLGAHAN GÜRBÜZ | ADDRESS REDACTED | | | CEL 1.0768763680431 | | |
| 3.1.557204 | TOLIB RAHMATOV | ADDRESS REDACTED | | | BTC 0.00100510593816588<br>CEL 24.7622258182627<br>ETH 4.08972214120552 | | |
| 3.1.557205 | TOLIS KOFOGLOU | ADDRESS REDACTED | | | ETH 0.100910814314064 | | |
| 3.1.557206 | TOLLE JULIEN | ADDRESS REDACTED | | | AAVE 0.782212767850833<br>ADA 75.8426087193073<br>BNB 3.09102113870385<br>BTC 0.00119112847511732<br>CEL 1.87266267742231<br>DOT 18.2236092985753<br>ETH 0.00107363249377379<br>LTC 0.00324813899565511 | | |
| 3.1.557207 | TOLLIE CHARLES | ADDRESS REDACTED | | | USDC 0.133384871289203 | | |
| 3.1.557208 | TOLLOSO BERNARDO | ADDRESS REDACTED | | | ADA 19.1326375129951<br>BAT 120.21377181<br>BTC 0.0140260551258169<br>CEL 151.633917609963<br>COMP 1.16924125641459<br>DASH 1.29787894659356<br>DOGE 82.2778625846793<br>DOT 10.70220118<br>EOS 5.8739<br>ETH 0.127337233378584<br>LINK 11.0090299191733<br>LTC 0.95372474686813<br>MATIC 498.525463864756<br>SGB 89.7455672542848<br>SNX 4.445<br>SOL 1.31248615075694<br>UNI 30.5633027833145<br>USDC 63.2872929207383<br>USDT ERC20 42.084751<br>XLM 580.9216453<br>XRP 623.272321207236<br>ZEC 3.56458297<br>ZRX 245.628524117123 | | |
| 3.1.557209 | TOLNAI ISTVÁN | ADDRESS REDACTED | | | ADA 4000.367607<br>BTC 0.00125768293003798<br>CEL 973.864577745503<br>DOT 0.00000042080236569<br>LUNC 104.490635094267<br>MATIC 0.04689<br>XLM 1.21413<br>ZRX 0.63 | | |
| 3.1.557210 | TOLOBEK NURDINOV | ADDRESS REDACTED | | | MATIC 0.389979011194566 | | |
| 3.1.557211 | TOLSON KENNEY | ADDRESS REDACTED | | | ADA 0.0838603832064929<br>BTC 0.0000007307877739689999<br>USDC 0.231281463263319 | | |
| 3.1.557212 | TOLULADE ADEBAYO | ADDRESS REDACTED | | | CEL 13.6203315829489<br>LINK 0.128091191163333 | | |
| 3.1.557213 | TOLULOPE ABEGUNDE | ADDRESS REDACTED | | | BTC 0.000000004196876807<br>CEL 12.0560912989472<br>ETH 0.000000000762<br>LINK 2.5037<br>LTC 2.05360965 | | |
| 3.1.557214 | TOLULOPE ADEBAYO ODOFIN | ADDRESS REDACTED | | | BTC 0.000000042135293644 | | |
| 3.1.557215 | TOLULOPE ASEMOTA | ADDRESS REDACTED | | | BTC 0.0230247735098994<br>CEL 166.724647675005<br>ETH 1.62399518035393<br>XRP 2646.33751304465 | | |
| 3.1.557216 | TOLULOPE BABAJIDE | ADDRESS REDACTED | | | BTC 0.000000000510376823<br>CEL 15.5259115118173<br>ETH 0.18718623 | | |
| 3.1.557217 | TOLULOPE EMMANUEL AKANDE | ADDRESS REDACTED | | | BTC 0.000000016640768486 | | |
| 3.1.557218 | TOLULOPE OHIOKPEHAI | ADDRESS REDACTED | | | MATIC 1.19979680434857 | | |
| 3.1.557219 | TOLULOPE OYENIYI | ADDRESS REDACTED | | | BTC 0.00303590833396491<br>DOT 0.134847536237828<br>ETH 0.0000050642324428129<br>LINK 0.0112270917060178<br>MATIC 0.31687820473186<br>MCDAI 0.579244369081924<br>UNI 0.0221443056729103<br>XLM 0.88286771406959 | BTC 0.294820234588712<br>MCDAI 22.3757969616491 | |
| 3.1.557220 | TOLULOPE SONUYI | ADDRESS REDACTED | | | BTC 0.012291847480423<br>ETH 0.172202900443743 | | |
| 3.1.557221 | TOLUWALASE ABAYOMI AKINDELE | ADDRESS REDACTED | | | ETH 0.00148717609954198 | | |
| 3.1.557222 | TOLUWALOPE OLAJIDE | ADDRESS REDACTED | | | BTC 0.00242829<br>CEL 2.25545629780438 | | |
| 3.1.557223 | TOLUWANIMI ADEKOYA | ADDRESS REDACTED | | | BTC 0.000000001319969597<br>CEL 0.0673480387693316<br>USDC 0.000000477580025723 | | |
| 3.1.557224 | TOLUWATOPE OLABIYI | ADDRESS REDACTED | | | BTC 0.000039215154599328<br>CEL 21.4235847551562<br>ETH 0.000727017833015407 | | |
| 3.1.557225 | TOLYA NAYMOVICH | ADDRESS REDACTED | | | CEL 0.0323150919510106 | | |
| 3.1.557226 | TOM ABBING | ADDRESS REDACTED | | | BTC 0.100000049934026<br>CEL 209.627129871498<br>ETH 0.30000497 | | |
| 3.1.557227 | TOM AERTS | ADDRESS REDACTED | | | BTC 0.000000004764670462<br>CEL 0.66571373121201<br>USDC 0.239071196298801 | | |
| 3.1.557228 | TOM ALBERT | ADDRESS REDACTED | | | CEL 0.0249532645664527 | | |
| 3.1.557229 | TOM ALEXANDER | ADDRESS REDACTED | | | BTC 0.000000196195867606<br>ETH 0.0060684156203304 | | |
| 3.1.557230 | TOM ALTY | ADDRESS REDACTED | | | BAT 43.5953113466083<br>BSV 0.0388236560811383<br>BTC 0.0125917215630567<br>COMP 0.0578632085769072<br>EOS 3.99409090320902<br>ETH 0.157863137129778<br>KNC 9.38807679790384<br>MANA 263.872347291722<br>SNX 1.99960471349038<br>XLM 297.314137585264<br>ZRX 23.2519957562593 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.557231 | TOM AMAN | ADDRESS REDACTED | | | ADA 0.000583430455350467<br>BTC 0.0821519123859882<br>ETH 0.000006044927942579<br>MATIC 0.00374492516264484<br>USDC 0.0112678790581296 | BTC 0.00000072<br>ETH 0.000000412958198904<br>MATIC 0.0111045154159154<br>USDC 0.000000560472639137 | |
| 3.1.557232 | TOM AMBLARD | ADDRESS REDACTED | | | CEL 0.287029689840652 | | |
| 3.1.557233 | TOM ANC | ADDRESS REDACTED | | | BCH 0.00043837<br>BTC 0.00107270131092633<br>CEL 11.4687880419023<br>ETH 0.1885<br>LTC 0.00246522 | | |
| 3.1.557234 | TOM ANDERSON | ADDRESS REDACTED | | | ADA 289.645076472944<br>BTC 0.0990880142367488<br>DOT 51.9884786232056<br>ETH 1.38779635081306<br>GUSD 16060.2914380956<br>MATIC 626.125825619584<br>USDC 5255.23317908051 | | |
| 3.1.557235 | TOM ANDERSSON | ADDRESS REDACTED | | | BCH 0.000000004737508824<br>BNB 0.000756781774526508<br>BTC 0.000001025504108868<br>CEL 1.85893240853321<br>DASH 0.000000002253884876<br>ETH 0.0537475942399701<br>LTC 0.000000004662620802<br>MATIC 0.399823903661423<br>USDC 1.4<br>XRP 0.183476013247061<br>ZRX 0.0687318254886222 | | |
| 3.1.557236 | TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | | | ADA 590.521184<br>BTC 0.0203978189355888<br>CEL 861.875461459987<br>LUNC 25.12305<br>USDC 0.045<br>XRP 338.004283131503 | | |
| 3.1.557237 | TOM ANDREAS JAGIELSKI | ADDRESS REDACTED | | | BTC 0.000010305934147091 | | |
| 3.1.557238 | TOM ANDREW | ADDRESS REDACTED | | | DOT 0.29954582045722<br>ETH 0.000000879634099534<br>LUNC 34.8179236227201 | | |
| 3.1.557239 | TOM ANDREWS | ADDRESS REDACTED | | | BTC 0.00230792862074665<br>MATIC 1.70099826111439 | | |
| 3.1.557240 | TOM ANDREWS | ADDRESS REDACTED | | | ADA 0.382753872045224<br>BNB 0.000339529558209831<br>BTC 0.000005358074080687<br>CEL 0.36219163292097<br>LTC 0.195877555245601<br>LUNC 0.00949378847446969<br>USDC 1.10576928623742<br>XRP 0.386207818431096 | | |
| 3.1.557241 | TOM ANUSIC | ADDRESS REDACTED | | | BTC 3.1736719395265<br>CEL 9901.83897408013<br>USDC 77.6184088017743 | | |
| 3.1.557242 | TOM ARRENDALE | ADDRESS REDACTED | | | BTC 0.00228763341248247<br>XLM 0.242279632002861 | | |
| 3.1.557243 | TOM ASMUSSEN | ADDRESS REDACTED | | | BTC 0.00000049363651334 | | |
| 3.1.557244 | TOM ATKINSON | ADDRESS REDACTED | | | BTC 0.000000949161094971<br>CEL 613.262209052748 | | |
| 3.1.557245 | TOM BACH | ADDRESS REDACTED | | | AAVE 0.00056499694968098<br>BNT 0.0670970013493665<br>COMP 0.0010618439615178<br>DASH 0.0036738088963673<br>KNC 0.0335664824224378<br>MATIC 0.846917356142332<br>OMG 0.00426985014334486<br>SNX 0.280888115120075<br>XLM 0.391143504142062<br>ZRX 0.245134277040453 | | |
| 3.1.557246 | TOM BAINES | ADDRESS REDACTED | | | BTC 0.000523847677070828<br>CEL 0.0811735141431349 | | |
| 3.1.557247 | TOM BAIRD-TAYLOR | ADDRESS REDACTED | | | ADA 0.329751833427289<br>BTC 0.00003841309350178<br>CEL 30.9585227354496<br>LINK 18.6583606624956<br>USDC 2.16243146446542 | | |
| 3.1.557248 | TOM BAKER | ADDRESS REDACTED | | | BTC 0.0227149169837678 | | |
| 3.1.557249 | TOM BAKER | ADDRESS REDACTED | | | ADA 3295.15690367487<br>BSV 54.6165064063984<br>BTC 12.0037150564403<br>ETH 101.503226920159<br>LTC 0.275568124139402<br>USDC 0.0890649681840032 | | |
| 3.1.557250 | TOM BALDUS | ADDRESS REDACTED | | | BTC 0.030877461167698 | | |
| 3.1.557251 | TOM BALMAS | ADDRESS REDACTED | | | BTC 0.00132401070199462<br>ETH 0.000105227152812115 | | |
| 3.1.557252 | TOM BANKS | ADDRESS REDACTED | | | BTC 0.00112457180864393<br>ETH 3.1956941649352 | | |
| 3.1.557253 | TOM BANKS | ADDRESS REDACTED | | | ETH 5.30571966640215 | | |
| 3.1.557254 | TOM BARROWS | ADDRESS REDACTED | | | BTC 0.000497203666275868<br>CEL 167.791613632115<br>USDC 586.395780081786 | | |
| 3.1.557255 | TOM BATSLEER | ADDRESS REDACTED | | | BTC 0.0946045016062553 | | |
| 3.1.557256 | TOM BATTEN | ADDRESS REDACTED | | | BTC 0.000718185290924782 | | |
| 3.1.557257 | TOM BEATTIE | ADDRESS REDACTED | | | AAVE 0.00505266520830472<br>BAT 0.00148971306945757<br>BCH 0.00169724615507185<br>BTC 0.00000124666516368<br>DASH 0.0329289318934868<br>EOS 0.285046595705607<br>ETH 0.000006603275543996<br>LINK 0.0285105671651271<br>LTC 0.00597127670164184<br>SGB 21.6536137734861<br>SNX 0.149036085995701<br>XLM 62.1680521378052<br>XRP 0.0970215418612804<br>ZEC 0.00280142799546822 | SGB 15434.9041692628 | |
| 3.1.557258 | TOM BECKER | ADDRESS REDACTED | | | BCH 0.0163096055276185<br>BSV 0.0159797122778957<br>BTC 0.00122108978507086<br>ETH 0.199167550527247<br>LTC 0.392375809659395<br>XRP 143.377028 | | |
| 3.1.557259 | TOM BECQUART | ADDRESS REDACTED | | | BTC 0.00000041892933171<br>ETH 0.00000198411005222<br>USDC 0.00969992643189069 | | |
| 3.1.557260 | TOM BEESLEY | ADDRESS REDACTED | | | BTC 3.25092433818468<br>CEL 1.12465260917875 | | |
| 3.1.557261 | TOM BEHRENS | ADDRESS REDACTED | | | BTC 0.033727820823192 | USDC 2456.53 | |
| 3.1.557262 | TOM BELDOIANTZ | ADDRESS REDACTED | | | ETH 0.0506627885741732 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.557263 | TOM BELLINGER | ADDRESS REDACTED | | | BTC 0.276424536056574<br>CEL 0.511596935967416<br>LUNC 58317.4325207733 | | |
| 3.1.557264 | TOM BELLOT | ADDRESS REDACTED | | | BTC 0.000002134700028091<br>CEL 0.175101969810137<br>ETH 0.000366465266943623<br>LTC 0.00432339987982315<br>USDC 2.53477837560582 | | |
| 3.1.557265 | TOM BENJAMIN OEHLING | ADDRESS REDACTED | | | BTC 0.100057844747573 | | |
| 3.1.557266 | TOM BERESFORD | ADDRESS REDACTED | | | BTC 0.000855573346102482<br>CEL 0.144298372599035<br>SNX 2.70538614975835<br>USDC 17.891076535612 | | |
| 3.1.557267 | TOM BERND ANDRE TAUCHERT | ADDRESS REDACTED | | | BTC 0.0257753284329601 | | |
| 3.1.557268 | TOM BERND HEILENZ | ADDRESS REDACTED | | | BTC 0.0667494678555124 | | |
| 3.1.557269 | TOM BEVERS | ADDRESS REDACTED | | | BTC 0.0366105676469171<br>CEL 0.271754380459104<br>DOT 0.0867353606069541<br>ETH 0.00156675020286699<br>LINK 64.6758214121298<br>LTC 0.00000000812401925<br>SOL 10.1202295542002 | | |
| 3.1.557270 | TOM BINA | ADDRESS REDACTED | | | BTC 0.0204065744799001 | | |
| 3.1.557271 | TOM BISBEE | ADDRESS REDACTED | | | AAVE 0.000000468740810224<br>ADA 0.040526559325118<br>AVAX 0.000194242710946101<br>BTC 0.000000078277760776<br>DOT 0.000094907279950306<br>ETH 0.000000881799562331<br>LTC 0.000014721237579264<br>MANA 0.0128246916996447<br>MATIC 0.0209575121291507<br>SNX 0.000669320838348683<br>SOL 0.000050829114226924<br>SUSHI 0.000114015885317382<br>UNI 0.000014828213165161<br>USDC 23.4257317910266<br>XLM 0.00473632833676052<br>XTZ 0.000354585807747991 | AAVE 0.000620008695501219<br>ADA 0.000522012954502311<br>AVAX 0.000157589558798837<br>BTC 0.00007813661476576<br>DOT 0.0684787538393515<br>ETH 0.000947190095346556<br>LTC 0.00004968376909547<br>MATIC 0.00351084156930208<br>SNX 0.314624437471022<br>SOL 0.000077850630565091<br>SUSHI 0.176878901585429<br>UNI 0.0378172758497299<br>USDC 0.000000604771467662<br>XLM 0.0712308351076507<br>XRP 47.166082<br>XTZ 0.535495080562962 | |
| 3.1.557272 | TOM BISSON | ADDRESS REDACTED | | | BTC 0.000016864973737015<br>CEL 12.9824105388244<br>DOT 0.0119836548338283<br>ETH 0.000064219358029748<br>SGB 32.3565736726263<br>TUSD 0.140234805633928<br>XRP 0.0763095724694164 | | |
| 3.1.557273 | TOM BIZLEY | ADDRESS REDACTED | | | BTC 0.000000335842940253<br>ETH 0.000000592518132556<br>USDC 0.0275899926747059 | | |
| 3.1.557274 | TOM BJORNDALSAETER | ADDRESS REDACTED | | | BTC 0.343092588211805<br>CEL 61.8700401649579 | | |
| 3.1.557275 | TOM BLACHFORD | ADDRESS REDACTED | | | ADA 1149.74142478123<br>BTC 0.000437345699751887<br>DOT 0.201934092451265<br>ETH 0.0113183514500855 | | |
| 3.1.557276 | TOM BLACKFORD | ADDRESS REDACTED | | | BTC 0.012561446804352 | | |
| 3.1.557277 | TOM BLACKWELL | ADDRESS REDACTED | | | ADA 0.173024097743507<br>BTC 0.000003641604676305<br>CEL 0.00440343513543156<br>ETH 0.000008090860956696<br>MANA 0.00222191823283612<br>MATIC 0.138096320805935<br>SNX 0.0142087964423063<br>USDC 0.00130483744773918 | | |
| 3.1.557278 | TOM BLECK | ADDRESS REDACTED | | | BTC 0.00068214055140776 | | |
| 3.1.557279 | TOM BLINCO | ADDRESS REDACTED | | | BTC 0.000000007739269928<br>CEL 0.0282544319735705<br>OMG 0.0501817732570019<br>SGB 0.0610342574273585<br>XRP 0.403932875098335 | | |
| 3.1.557280 | TOM BOARDMAN | ADDRESS REDACTED | | | CEL 0.199677897904004 | | |
| 3.1.557281 | TOM BOEKHOUT | ADDRESS REDACTED | | | ADA 794.29291801059<br>BTC 0.109925645890197<br>CEL 32.6123147618483<br>ETH 1.18400952582476<br>USDC 1.67726533508472<br>USDT ERC20 0.844193043511196 | | |
| 3.1.557282 | TOM BOGART | ADDRESS REDACTED | | | BTC 0.091030573501945<br>CEL 285.702283173529<br>ETH 6.42545639038036 | | |
| 3.1.557283 | TOM BOLTE | ADDRESS REDACTED | | | BTC 0.000000593366932991<br>COMP 0.000113849836894127<br>LINK 0.0012777878895892<br>SNX 0.0208940602869698<br>XLM 0.00510741206272972 | | |
| 3.1.557284 | TOM BORKOWSKI | ADDRESS REDACTED | | | ADA 1034.04730354585<br>BTC 0.0401010581740661<br>CEL 86.5000083482617<br>COMP 0.220987016071583<br>DOT 33.3723103382017<br>ETH 2.28044791586915<br>LINK 23.9555310813472<br>LTC 2.21982422723546<br>MANA 260.596353147634<br>MATIC 2510.33536986398<br>USDC 6283.54314895575<br>XLM 447.655545925079 | | |
| 3.1.557285 | TOM BORLASE | ADDRESS REDACTED | | | BTC 0.00177250773735829<br>CEL 5.00501755880964<br>COMP 0.192372415721595<br>ETH 0.00965637160863767<br>USDC 1133.37149895556 | | |
| 3.1.557286 | TOM BOSMA | ADDRESS REDACTED | | | BTC 0.000170372618009261<br>CEL 1.09945500998105 | | |
| 3.1.557287 | TOM BOSTOCK | ADDRESS REDACTED | | | ADA 1086.77444840302<br>BAT 196.964973487473<br>BTC 0.0440702336434753<br>DOT 43.3150233672673<br>EOS 107.576436020957<br>ETH 0.505825371921332<br>LINK 1.67740380623271<br>LTC 0.127685347663457<br>MATIC 826.900388844177<br>MCDAI 0.0772211029089676<br>SNX 102.043996296966<br>SUSHI 36.8942436788935<br>USDC 0.399469646644439<br>XTZ 51.1919964683037 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.557288 | TOM BOUMA | ADDRESS REDACTED | | | BTC 0.0108469969209097<br>CEL 0.0791572946969524<br>MCDAI 31.2942266292974 | | |
| 3.1.557289 | TOM BOUWMEESTER | ADDRESS REDACTED | | | ADA 2203.81322957805<br>BTC 0.292468951780447<br>CEL 138.48164830672<br>DOT 25.2262430405187<br>ETH 4.47272215291937<br>XRP 1532.094558 | | |
| 3.1.557290 | TOM BOWEN | ADDRESS REDACTED | | | BTC 0.0250215355228924<br>CEL 27.7378563686993 | | |
| 3.1.557291 | TOM BOXHALL | ADDRESS REDACTED | | | BTC 0.000124531344674838<br>DOT 0.145290101485024<br>ETH 0.000837117993795303<br>LUNC 0.0556135844615707<br>MATIC 1.99643061685877 | | |
| 3.1.557292 | TOM BRAND | ADDRESS REDACTED | | | CEL 1.13452152584202<br>LINK 9.2468958 | | |
| 3.1.557293 | TOM BRÉANT | ADDRESS REDACTED | | | ADA 0.106663610940341<br>BTC 0.000002639614349785<br>USDC 0.46167558660197<br>USDT ERC20 0.916773469600304 | | |
| 3.1.557294 | TOM BREEN | ADDRESS REDACTED | | | BTC 0.000000376714954333 | | |
| 3.1.557295 | TOM BREE-SADLER | ADDRESS REDACTED | | | BTC 0.0149728<br>CEL 15.0795691920891 | | |
| 3.1.557296 | TOM BREGIN | ADDRESS REDACTED | | | BTC 0.000736727332155197<br>CEL 46.6901188697182 | | |
| 3.1.557297 | TOM BRENTJENS | ADDRESS REDACTED | | | CEL 1.0922812778132 | | |
| 3.1.557298 | TOM BRENTJENS | ADDRESS REDACTED | | | CEL 1.09634538437865 | | |
| 3.1.557299 | TOM BREWER | ADDRESS REDACTED | | | BTC 0.0103688053550218 | | |
| 3.1.557300 | TOM BREWSTER | ADDRESS REDACTED | | | BTC 0.0104365770148801<br>CEL 0.25181138710585<br>DOT 0.00535143621843493<br>ETH 0.00011477882729456<br>SOL 0.00541228406189364<br>XLM 0.00810595296206545 | | |
| 3.1.557301 | TOM BRIGGS | ADDRESS REDACTED | | | BTC 0.000000601172320439<br>MCDAI 42.4756290229027 | | |
| 3.1.557302 | TOM BROWN | ADDRESS REDACTED | | | BTC 0.506193729748816<br>ETH 1.48064161641562<br>MATIC 212.19796293786<br>PAXG 2.4788539957627<br>SNX 26.4157222619755<br>SUSHI 29.9506389149835 | | |
| 3.1.557303 | TOM BRUGIERE | ADDRESS REDACTED | | | BTC 0.000000005369403226<br>CEL 62.3919193626346 | | |
| 3.1.557304 | TOM BRUNSKILL | ADDRESS REDACTED | | | BTC 0.0031036561024194<br>CEL 2.63998035147291<br>TGBP 0.396149808929143 | | |
| 3.1.557305 | TOM BRUNSON JR | ADDRESS REDACTED | | | SGB 1543.40944628026<br>XRP 10096.0419846514 | | |
| 3.1.557306 | TOM BRUNZELLE | ADDRESS REDACTED | | | BTC 0.132331025913247<br>ETH 0.0961443133615362 | | |
| 3.1.557307 | TOM BUITELAAR | ADDRESS REDACTED | | | BTC 0.000000230794147706<br>CEL 0.077443230835666<br>ETH 0.000006003713254211 | | |
| 3.1.557308 | TOM BULLOCK | ADDRESS REDACTED | | | ADA 0.107679697720064<br>BTC 0.212254231843978<br>DOT 0.0945828691622354<br>LINK 0.00273772273912487<br>MCDAI 0.0305682668010074<br>SNX 0.0465777624110702<br>USDC 0.356894849947191 | ADA 0.012491196686465<br>DOT 0.000175581611491781<br>LINK 0.000506580829591021<br>SNX 0.0250677253734059<br>USDC 1018.06867828036 | |
| 3.1.557309 | TOM BULTHUIS | ADDRESS REDACTED | | | BTC 0.0071101879338432<br>CEL 0.880045407656696<br>ETH 0.000047979922150009<br>USDC 0.150607537811016 | | |
| 3.1.557310 | TOM BURAZIN | ADDRESS REDACTED | | | BTC 0.000003768806507911<br>ETH 0.000466145900816257 | | |
| 3.1.557311 | TOM BURFORD | ADDRESS REDACTED | | | AAVE 0.00447608544118851<br>BNT 0.3224214384778<br>CEL 0.0177124232207379<br>SNX 0.0135296781271187 | | |
| 3.1.557312 | TOM BURNS | ADDRESS REDACTED | | | BTC 0.00018245126318219 | | |
| 3.1.557313 | TOM BUSCHINI | ADDRESS REDACTED | | | BTC 0.000003347756163934<br>CEL 15.4707531753519<br>USDT ERC20 1.60370159901584 | | |
| 3.1.557314 | TOM BUTLER | ADDRESS REDACTED | | | BTC 0.0223617797911789 | | |
| 3.1.557315 | TOM BUTTERFIELD | ADDRESS REDACTED | | | BCH 0.222810751314685<br>BTC 0.0787795636577224<br>CEL 315.40555558896<br>ETH 0.370105465609125<br>MCDAI 30.5982665243508<br>SNX 3.52004324338752<br>XLM 1005.5776925584<br>ZEC 1.00586561652876 | | |
| 3.1.557316 | TOM BUURMAN | ADDRESS REDACTED | | | ETH 0.0348632771445586 | | |
| 3.1.557317 | TOM BYRNES | ADDRESS REDACTED | | | BTC 0.000168117374506236<br>ETH 0.000048220828902012 | BTC 0.000000008536828619 | |
| 3.1.557318 | TOM CADENE | ADDRESS REDACTED | | | BTC 0.00000263211754392<br>CEL 0.0350158153131097<br>ETH 0.000002217513768033<br>USDT ERC20 0.00185646387979316 | | |
| 3.1.557319 | TOM CAIN | ADDRESS REDACTED | | | CEL 165.645337273827<br>DOT 0.587894892889873<br>LINK 107.281557743724<br>MATIC 12.2901393931191<br>SNX 0.443382804381176<br>USDT ERC20 18.6914401812216 | | |
| 3.1.557320 | TOM CALDERON | ADDRESS REDACTED | | | BTC 0.00000944595342883<br>CEL 1.09346549046497<br>ETH 0.00259222092626911 | | |
| 3.1.557321 | TOM CALDWELL | ADDRESS REDACTED | | | ADA 607.540002110522<br>BTC 0.167701970218991<br>CEL 1.01566459743781<br>DOT 18.4052420635103<br>ETH 1.38993052407311<br>LTC 4.20685131569221<br>MATIC 229.109559604775<br>XRP 428.366234564773 | | |
| 3.1.557322 | TOM CANET | ADDRESS REDACTED | | | ETH 0.000027085256563985 | | |
| 3.1.557323 | TOM CAO | ADDRESS REDACTED | | | ADA 517.558803233288<br>BTC 0.013116525959429 | | |
| 3.1.557324 | TOM CAREL | ADDRESS REDACTED | | | BTC 0.000000005872279801<br>CEL 2.95685593042933 | | |
| 3.1.557325 | TOM CARLSON | ADDRESS REDACTED | | | BTC 0.00122852194931727<br>USDT ERC20 1879.84042501365 | | |
| 3.1.557326 | TOM CARROLL | ADDRESS REDACTED | | | BTC 0.0460937248436457<br>CEL 823.089816531765<br>ETH 2.27939355805634 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.557327 | TOM CARSELLO | ADDRESS REDACTED | | | BTC 0.000949242710813261<br>ETH 0.103307347069574 | | |
| 3.1.557328 | TOM CARSON | ADDRESS REDACTED | | | BTC 0.00288396<br>CEL 2.69511803501228 | | |
| 3.1.557329 | TOM CARTER | ADDRESS REDACTED | | | BTC 0.000000225436266391<br>MATIC 0.934870493675991 | | |
| 3.1.557330 | TOM CHADDERDON | ADDRESS REDACTED | | | BTC 0.00195267185410142<br>ETH 0.92211119085565 | | |
| 3.1.557331 | TOM CHALFOUN | ADDRESS REDACTED | | | BTC 0.0114068754106269<br>CEL 9.48525772635871<br>DOT 3.835<br>ETH 0.018824 | | |
| 3.1.557332 | TOM CHAMBERS | ADDRESS REDACTED | | | CEL 5.49572595905623<br>ETH 0.0900954160888866 | | |
| 3.1.557333 | TOM CHAO WANG | ADDRESS REDACTED | | | ETH 0.00161871078456611 | | |
| 3.1.557334 | TOM CHARLET | ADDRESS REDACTED | | | BTC 0.00195045541695773<br>CEL 1.37382652920693 | | |
| 3.1.557335 | TOM CHAU | ADDRESS REDACTED | | | BTC 0.000075478597179601 | | |
| 3.1.557336 | TOM CHAYTOR | ADDRESS REDACTED | | | BTC 0.26127516362861<br>CEL 1.09772989247392<br>ETH 2.12959427761271<br>LINK 30.9650633584748<br>USDC 21649.8532823518<br>USDT ERC20 0.439496774075318 | | |
| 3.1.557337 | TOM CHEN | ADDRESS REDACTED | | | BTC 0.000822115793274742<br>UMA 0.0707611672901592 | | |
| 3.1.557338 | TOM CHILDERS | ADDRESS REDACTED | | | BTC 0.000001276648674977<br>ETH 0.000143422041888696 | | |
| 3.1.557339 | TOM CHOI | ADDRESS REDACTED | | | BTC 0.0426778753672929 | | |
| 3.1.557340 | TOM CHOJNOWSKI | ADDRESS REDACTED | | | BTC 0.972606872903567<br>CEL 0.154675006506834 | | |
| 3.1.557341 | TOM CHRISTIAN RETHBERG | ADDRESS REDACTED | | | BTC 0.00000577079087127099 | | |
| 3.1.557342 | TOM CIVARD | ADDRESS REDACTED | | | ADA 0.322574321025044<br>BTC 0.00183346917916785<br>CEL 1.60167153177335<br>DOT 5.26957396757739 | | |
| 3.1.557343 | TOM CLANCY | ADDRESS REDACTED | | | BTC 0.000002620943384281<br>LINK 0.000285284014743198<br>USDC 0.0708082874386201 | BTC 0.000000537981580562<br>LINK 0.000000072867321965<br>USDC 0.000000381560605136 | |
| 3.1.557344 | TOM CLARK | ADDRESS REDACTED | | | BTC 0.000007143345042396 | | |
| 3.1.557345 | TOM CLARKE | ADDRESS REDACTED | | | BTC 0.017962983191745<br>CEL 18.0004478095838<br>ETH 0.000723134276942327 | | |
| 3.1.557346 | TOM CLEARY | ADDRESS REDACTED | | | BTC 0.00687372873064767<br>CEL 51.5689874541836<br>ETH 0.000668339489739029<br>MATIC 389.175402841885<br>USDC 38.6878840948187 | | |
| 3.1.557347 | TOM COCHRAN | ADDRESS REDACTED | | | AAVE 0.00445954825916305<br>BAT 0.0863919852665308<br>BTC 0.000237944886974787<br>DASH 0.0028198732672251<br>LINK 0.0780609870098679<br>MATIC 0.0665557620098881<br>SNX 0.380517861423598<br>SOL 0.0191238564275662<br>UMA 0.00573717055138204<br>UNI 0.0554674588884611<br>USDC 4.09227381642647 | | BTC 0.000000009390906234<br>LINK 204.580019632317 |
| 3.1.557348 | TOM COLEMAN | ADDRESS REDACTED | | | BTC 0.494844573379049<br>USDC 17502.228398455 | | |
| 3.1.557349 | TOM COLLIN | ADDRESS REDACTED | | | ADA 85.8175955964623<br>AVAX 1.10405850709641<br>BNB 0.214540271627421<br>BTC 0.00691142434783116<br>CEL 0.0463104729918917<br>ETH 0.000020400169862705<br>USDC 569.852359693248<br>USDT ERC20 24.7096711031761 | | |
| 3.1.557350 | TOM COLLINS | ADDRESS REDACTED | | | BTC 0.00114521754737584 | | |
| 3.1.557351 | TOM CONGREVE | ADDRESS REDACTED | | | ADA 559.817684654685<br>BTC 0.0715341743928635<br>CEL 37.5103357232954<br>SOL 13.342408881503<br>USDC 0.000000208056339202 | | |
| 3.1.557352 | TOM CONNELLAN | ADDRESS REDACTED | | | BTC 0.0971355150836567 | | |
| 3.1.557353 | TOM CONNOLLY | ADDRESS REDACTED | | | BTC 0.000000931149391854999<br>ETH 0.000009276199901009<br>MCDAI 0.650253021322189 | | |
| 3.1.557354 | TOM COOLEN | ADDRESS REDACTED | | | AAVE 0.00003<br>ADA 0.0633644985983941<br>AVAX 0.00008<br>BTC 0.000005541166321041<br>CEL 0.19630083047396<br>DOGE 1.21874149932613<br>DOT 0.000289037244923077<br>ETH 0.000028219002165855<br>KNC 0.001<br>LINK 0.0043<br>LTC 0.000000007177277776<br>LUNC 2.30954446385689<br>MANA 0.00242567522210464<br>MATIC 0.0897432865419108<br>SNX 0.00209748848651923<br>SOL 0.000059789128673146<br>UNI 0.001<br>USDC 0.00720715022429163<br>UST 0.0608244428976173<br>WBTC 0.00000020270036636<br>XLM 0.0257916223257475<br>XRP 0.0693978299109587<br>XTZ 0.002 | | |
| 3.1.557355 | TOM COOLEN | ADDRESS REDACTED | | | BTC 0.000006990445184419<br>LTC 0.00104737914035112<br>USDC 0.000592677140843593 | | |
| 3.1.557356 | TOM COOPER | ADDRESS REDACTED | | | BTC 0.00001563265187994<br>ETH 0.000265220087101964<br>LINK 0.000711019987615691 | | |
| 3.1.557357 | TOM COPPENS | ADDRESS REDACTED | | | BTC 0.00133205415687475<br>LINK 29.8509165365537<br>MATIC 228.335070740774 | | |
| 3.1.557358 | TOM CORCORAN | ADDRESS REDACTED | | | ADA 284.957469126758<br>BTC 0.0211572231018241<br>CEL 27.468434246771<br>DOT 6.29491818119659<br>ETH 0.422613817148388<br>USDC 1049.63522 | | |
| 3.1.557359 | TOM CORNEBIZE | ADDRESS REDACTED | | | BTC 0.000001940754390892<br>USDC 1.84306699923207 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.557360 | TOM CORREMANS | ADDRESS REDACTED | | | BTC 0.00124790176187122<br>ETH 1.03079139490178 | | |
| 3.1.557361 | TOM CORSUS | ADDRESS REDACTED | | | BTC 0.000023368936170502 | | |
| 3.1.557362 | TOM COYNE | ADDRESS REDACTED | | | BTC 0.00114873023036089<br>CEL 8.50255953460794<br>ETH 0.228502709653618<br>UNI 2.557435507852<br>XRP 97.1127527915279 | | |
| 3.1.557363 | TOM CRABBÉ | ADDRESS REDACTED | | | CEL 52.5014342960583<br>ETH 0.000000587594087395<br>LINK 0.03 | | |
| 3.1.557364 | TOM CROES | ADDRESS REDACTED | | | ETH 0.0343272839299484 | | |
| 3.1.557365 | TOM CROSBY | ADDRESS REDACTED | | | BTC 0.00241445491746678 | | |
| 3.1.557366 | TOM CRUZ | ADDRESS REDACTED | | | BTC 0.00056812759856579 | | |
| 3.1.557367 | TOM CUI | ADDRESS REDACTED | | | ADA 1464.87542717605<br>BTC 0.11059358341167<br>DOT 208.165245271877<br>ETH 2.76429536994342<br>SOL 10.147775893051<br>USDC 128.004341846282 | LUNC 495000.59384<br>USDC 0.000000065354931247 | |
| 3.1.557368 | TOM CULLEN | ADDRESS REDACTED | | | BTC 0.000150039135217466<br>ETH 0.0603342357381312<br>MATIC 68.8250989559422<br>SNX 33.0313758382586 | | |
| 3.1.557369 | TOM DALEY | ADDRESS REDACTED | | | ADA 63.829885<br>BTC 0.0345830145939864<br>CEL 0.832795133325598<br>ETH 0.431513968522364 | | |
| 3.1.557370 | TOM DANIEL JEAN-LUC PHILIPPE PERARD | ADDRESS REDACTED | | | ADA 168.285971129317<br>BTC 0.000000134726177018<br>CEL 0.0567500846957781<br>LTC 0.000036236539572417<br>SOL 0.000000000485645316 | | |
| 3.1.557371 | TOM DARBY | ADDRESS REDACTED | | | BNB 0.11423304281753<br>BTC 0.00165860012676527<br>CEL 2.24970293045127 | | |
| 3.1.557372 | TOM DAVIES | ADDRESS REDACTED | | | PAXG 0.00114951073618762 | | |
| 3.1.557373 | TOM DAVIES | ADDRESS REDACTED | | | BTC 0.318724322500414<br>CEL 128.679141112521 | | |
| 3.1.557374 | TOM DAVIS | ADDRESS REDACTED | | | BTC 0.01<br>CEL 20.1501159340288<br>ETH 0.1<br>XLM 1568.1444259 | | |
| 3.1.557375 | TOM DE CLERCK | ADDRESS REDACTED | | | XRP 60.0584946916453 | | |
| 3.1.557376 | TOM DE GRAEF | ADDRESS REDACTED | | | BCH 0.5<br>CEL 90.3160455116343<br>XLM 8665.493492 | | |
| 3.1.557377 | TOM DE KIEWIT | ADDRESS REDACTED | | | CEL 0.316548095386189<br>ETH 0.257385195352212 | | |
| 3.1.557378 | TOM DE MATOS | ADDRESS REDACTED | | | ADA 14.3912786812461<br>BTC 0.028701542169599<br>CEL 0.999036844480656<br>ETH 0.284169777842618<br>MATIC 72.3941039640329<br>SOL 1.60316151157544 | | |
| 3.1.557379 | TOM DE NORRE | ADDRESS REDACTED | | | BTC 0.00476701835721053<br>CEL 4.52261297101681<br>USDT ERC20 0.444538529106122<br>XRP 172.711829440102 | | |
| 3.1.557380 | TOM DE PAEPE | ADDRESS REDACTED | | | BAT 0.000000636150707659<br>BCH 0.16241<br>CEL 80.281066892658<br>COMP 0.00000084621393414<br>ETH 0.00193347541667617<br>PAX 1.56620832516014<br>USDC 0.0098<br>ZEC 0.00000086 | | |
| 3.1.557381 | TOM DE PRINS | ADDRESS REDACTED | | | BTC 0.00128711710686714<br>CEL 0.0117959645746218 | | |
| 3.1.557382 | TOM DE SPIEGELAERE | ADDRESS REDACTED | | | CEL 80.2466796028505<br>MATIC 0.00619721 | | |
| 3.1.557383 | TOM DE VOS | ADDRESS REDACTED | | | CEL 0.000468927166872152<br>ETH 0.000005810866996439 | | |
| 3.1.557384 | TOM DE WIT | ADDRESS REDACTED | | | BTC 0.00358554551679731<br>CEL 969.888291797346<br>DOT 0.166806280125352<br>LINK 0.174729215256538<br>MATIC 9.20074040871027<br>MCDAI 41.1380367834772<br>PAX 15.5955189387986<br>UNI 404.817885955901<br>USDC 0.0607148857952329<br>USDT ERC20 0.00281146479464251 | | |
| 3.1.557385 | TOM DEBUSSCHERE | ADDRESS REDACTED | | | BTC 0.148523387850602<br>CEL 39.4557058778816<br>DOT 110.289380313022<br>ETH 0.00857986057082719 | | |
| 3.1.557386 | TOM DEKKERS | ADDRESS REDACTED | | | BTC 0.000520787836811482 | | |
| 3.1.557387 | TOM DELNO | ADDRESS REDACTED | | | BTC 0.00297194598254445<br>CEL 39.001736843789<br>ETH 0.527342415073607 | | |
| 3.1.557388 | TOM DEMEURIE | ADDRESS REDACTED | | | BTC 0.000151507924414546<br>CEL 0.395642079891924<br>USDC 0.0575607099325811 | | |
| 3.1.557389 | TOM DEMICHELE | ADDRESS REDACTED | | | ADA 0.002512<br>BTC 0.000000122997018573<br>CEL 249.055299501433<br>ETH 24.0581816283289<br>USDC 0.003 | | |
| 3.1.557390 | TOM DEPEW | ADDRESS REDACTED | | | BTC 0.100325151818015<br>CEL 44.4452057843645<br>ETH 1.84332418411944 | | |
| 3.1.557391 | TOM DIAMANTOPOULO | ADDRESS REDACTED | | | ADA 287.23738593728<br>BTC 0.000344934551601256<br>CEL 5.23624768203806<br>ETH 0.00647176922280832 | | |
| 3.1.557392 | TOM DIJKEMA | ADDRESS REDACTED | | | BTC 0.000000607772176913<br>CEL 629.653381993268<br>DOT 0.000000000046674044<br>SNX 15.3944631<br>USDC 0.000000787524970403<br>XLM 0.298616782847141 | | |
| 3.1.557393 | TOM DIPONIO | ADDRESS REDACTED | | | ETH 0.00001924430375059 | | |
| 3.1.557394 | TOM DIRVEN | ADDRESS REDACTED | | | BNB 0.132112890755222<br>BTC 0.00001369709066297<br>CEL 6.25390982216446<br>DOT 26.3030477499231<br>ETH 0.273891298958935<br>LINK 1.0312024176493 | | |
| 3.1.557395 | TOM DIXON | ADDRESS REDACTED | | | MATIC 1629.82438641518 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.557396 | TOM DJOKAJ | ADDRESS REDACTED | | | BTC 0.000118085961733111<br>DOT 0.114472342931156<br>ETH 0.00378862396214146<br>LINK 0.160783233355503<br>MATIC 0.0211564881534205<br>XLM 0.19865053517002 | BTC 0.000000006215784144<br>DOT 0.000000000013742988<br>XLM 0.000000007575497553 | |
| 3.1.557397 | TOM DJONOVIC | ADDRESS REDACTED | | | BTC 0.0273395367106115<br>ETH 2.14049655631904 | | |
| 3.1.557398 | TOM DO | ADDRESS REDACTED | | | BTC 0.0026464694841091<br>ETH 0.144516880729438 | | |
| 3.1.557399 | TOM DOAN | ADDRESS REDACTED | | | USDC 15578.580462772 | | |
| 3.1.557400 | TOM DODSON | ADDRESS REDACTED | | | BAT 0.141404599654425<br>BTC 0.808681744341683<br>ETH 23.7419294308823<br>USDC 0.0624457744862113 | | |
| 3.1.557401 | TOM DONNE | ADDRESS REDACTED | | | BTC 0.01737<br>CEL 28.3151765461397<br>MATIC 19.9<br>USDT ERC20 1.5789 | | |
| 3.1.557402 | TOM DOOLEY | ADDRESS REDACTED | | | BTC 0.000000197007292462 | BTC 0.00008965 | |
| 3.1.557403 | TOM DOREY | ADDRESS REDACTED | | | BTC 0.000013643863657866<br>CEL 0.0971649295610874<br>ETH 0.000425749268852624 | | |
| 3.1.557404 | TOM DORMAN | ADDRESS REDACTED | | | ADA 5481.30168547371<br>BTC 0.00119143804896798<br>CEL 62.6571909868218<br>ETH 0.70357809<br>UNI 69.23195606<br>USDC 1183.40923626564<br>ZEC 4.59192601 | | |
| 3.1.557405 | TOM DOTSCH | ADDRESS REDACTED | | | BCH 0.000000004829431076<br>BNT 1.01517530047593<br>BTC 0.985172017319088<br>CEL 469.103528364109<br>COMP 0.00176118328493378<br>LTC 0.0348741563195945<br>MATIC 4113.64768397531<br>SGB 319.103703367108<br>SNX 0.274465684272963<br>UNI 0.0173479510662275<br>USDC 28.7391447716372<br>USDT ERC20 0.0261676163757802<br>XLM 0.36688906996167 | | |
| 3.1.557406 | TOM DOWNER | ADDRESS REDACTED | | | ADA 237.184722833622<br>AVAX 3.650709073873<br>BTC 0.201449353217757<br>CEL 0.0358524223827042<br>ETH 5.80690803245194<br>LINK 91.0743736836946<br>USDC 598.273957548972 | | |
| 3.1.557407 | TOM DOWNER | ADDRESS REDACTED | | | BTC 0.000005183068688444<br>CEL 5.56533189115014<br>DOT 0.0232491220813093<br>ETH 0.000029694170682685<br>LTC 0.00403608219708494<br>LUNC 0.00998738742814075<br>USDT ERC20 0.000000279780740357 | | |
| 3.1.557408 | TOM DOWNIE | ADDRESS REDACTED | | | BTC 0.00250719309111989<br>CEL 1.84830476874644<br>LINK 0.02100896266172<br>MATIC 3.17343958584619<br>SNX 0.331373967676919<br>USDC 0.000189844919637259 | | |
| 3.1.557409 | TOM DUBUT | ADDRESS REDACTED | | | ETH 0.0144669091307113 | | |
| 3.1.557410 | TOM DUFFY | ADDRESS REDACTED | | | MATIC 0.25148986107222<br>MCDAI 0.0405002359988202 | | |
| 3.1.557411 | TOM DUFOURCET-FAURE | ADDRESS REDACTED | | | BTC 0.00265200833227143<br>MATIC 0.460037715777213 | | |
| 3.1.557412 | TOM DUNN | ADDRESS REDACTED | | | BTC 0.000624129714892156<br>DOT 0.913526356366678<br>ETH 0.0162206766783444<br>SNX 2.54391576495478 | | |
| 3.1.557413 | TOM DUNNICLIFFE | ADDRESS REDACTED | | | BTC 0.247151192507421<br>DOT 86.1349349836173<br>ETH 11.7903412281056<br>USDC 629.668337373184<br>XRP 614.034624406026 | | |
| 3.1.557414 | TOM EBEYER | ADDRESS REDACTED | | | BTC 0.000000804141671417<br>CEL 0.115058290954328<br>DOT 0.000000000084339844<br>USDC 6.61198365395659 | | |
| 3.1.557415 | TOM EDLIN | ADDRESS REDACTED | | | BTC 0.267814191550487<br>CEL 3013.72769191323<br>ETH 1.62510537679278<br>USDC 276223.951831499<br>USDT ERC20 23789.0148713609 | | |
| 3.1.557416 | TOM EDWARD BARDNER | ADDRESS REDACTED | | | AVAX 0.239872184722577<br>BTC 0.00204344978754114<br>BUSD 0.0655499750915259<br>ETH 0.034145833549696<br>MATIC 26.0122607035867 | AVAX 0.000000349339484491<br>BTC 0.00519513200875829<br>BUSD 0.000000604464204797<br>ETH 0.000000772042722706<br>MATIC 0.000000663803646281 | |
| 3.1.557417 | TOM ELANDS | ADDRESS REDACTED | | | BTC 0.0206032640474362<br>ETH 0.382459535022609 | | |
| 3.1.557418 | TOM ELLIES | ADDRESS REDACTED | | | BTC 0.00107245891394057<br>DOT 0.186628020966144<br>USDT ERC20 9.64132900419382 | | |
| 3.1.557419 | TOM ELMORE | ADDRESS REDACTED | | | BTC 0.000000005744243795<br>CEL 7.40260424031532 | | |
| 3.1.557420 | TOM EMMONS | ADDRESS REDACTED | | | AAVE 0.173669140615585<br>BTC 0.0116009267700359<br>CEL 28.154181048986<br>COMP 0.208820513150978<br>ETH 0.778559600082607<br>KNC 70.6517690191208<br>MATIC 1576.73109567798<br>SNX 91.9348331123273<br>UMA 3.94903967897253<br>XLM 722.963570849454<br>ZRX 109.39407252209 | | |
| 3.1.557421 | TOM ENGLEBY | ADDRESS REDACTED | | | BTC 0.136546287966447<br>MATIC 648.178823471585<br>XRP 0.000000782901531752 | | |
| 3.1.557422 | TOM ENGLEBY IRREVOCABLE TRUST ROBERT ENGLEBY TRUSTEE | P.O. BOX 4730, EDWARDS, COLORADO 81632 | | | BTC 14.1175478647472<br>ETH 81.0629491462966<br>MATIC 57177.8014058483 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.557423 | TOM ENSCH | ADDRESS REDACTED | | | ADA 1235.51287424268<br>BTC 0.0789212703747044<br>ETH 11.8605742950229<br>LINK 39.8351065580895<br>LTC 0.0572198653059035<br>MATIC 2211.19029603742 | | |
| 3.1.557424 | TOM ERIC SCHÖNAU | ADDRESS REDACTED | | | BTC 0.048652503946363 | | |
| 3.1.557425 | TOM ERICKSON | ADDRESS REDACTED | | | ADA 0.0509614153359813<br>MATIC 0.0235621723661389 | | |
| 3.1.557426 | TOM ERIK BRAUER | ADDRESS REDACTED | | | ADA 0.000000980036662426<br>BTC 0.00356187318274744<br>CEL 1052.97666020719<br>DOT 80.1853020084735<br>ETH 0.667362926152396<br>LINK 0.000344643076595348<br>LUNC 0.00146879124273299<br>MATIC 0.138285016128498<br>SOL 30.4271130337344<br>USDC 0.0570621538461538 | | |
| 3.1.557427 | TOM ERIK VANGE | ADDRESS REDACTED | | | BTC 0.0545388482091883 | | |
| 3.1.557428 | TOM ERREBO | ADDRESS REDACTED | | | ADA 4.13864849511856<br>BTC 0.00441175905964196<br>CEL 18.0507547355535<br>ETH 0.226752372117953 | | |
| 3.1.557429 | TOM ETHERINGTON | ADDRESS REDACTED | | | CEL 1.08513476949176 | | |
| 3.1.557430 | TOM EVENSON | ADDRESS REDACTED | | | ADA 64.4727007494188<br>BCH 0.00180128409870036<br>BTC 0.00418431033075383<br>DOT 6.33003260715643<br>ETC 0.00586849487610778<br>ETH 0.196795586535254<br>LINK 0.0353526970249927<br>LTC 0.00474942507659198<br>MATIC 5.65985814395359<br>XLM 0.679802428834544 | | |
| 3.1.557431 | TOM FABER | ADDRESS REDACTED | | | BTC 0.00153612401342532<br>CEL 7.61466594875264<br>MATIC 101<br>XLM 1315.8714324 | | |
| 3.1.557432 | TOM FALLS | ADDRESS REDACTED | | | BTC 0.251048820368601<br>CEL 11.225428627052<br>ETH 3.30491334070405 | | |
| 3.1.557433 | TOM FASHOLA | ADDRESS REDACTED | | | ADA 4308.53948533216<br>CEL 1752.60824577929<br>ETC 14.790024280442<br>LTC 0.0153738332515905<br>OMG 25.6165494143765 | | |
| 3.1.557434 | TOM FAY | ADDRESS REDACTED | | | BTC 0.0416607835302538<br>ETH 1.26950635713562 | | |
| 3.1.557435 | TOM FELIX ZELLER | ADDRESS REDACTED | | | BTC 0.000000229927898378 | | |
| 3.1.557436 | TOM FENTON | ADDRESS REDACTED | | | CEL 164.966483856373<br>DOT 5.81843156268831<br>MATIC 1721<br>SNX 17.2965402768466 | | |
| 3.1.557437 | TOM FETSKO | ADDRESS REDACTED | | | ADA 0.274185670829806<br>BTC 0.000001408696598083<br>ETC 0.00225538862857482<br>ETH 0.000004610140093622<br>LINK 0.008137338059119<br>LTC 0.000676446211421465<br>SOL 0.00782480553740887<br>USDC 0.0813760858575018<br>USDT ERC20 0.00289250399861324<br>XLM 0.00285036866046309 | | |
| 3.1.557438 | TOM FIERRO | ADDRESS REDACTED | | | BTC 0.00634960474768551<br>CEL 1.02301533687797<br>ETH 1.54682239270251<br>XRP 610.829244430351 | | |
| 3.1.557439 | TOM FILOPOULOS | ADDRESS REDACTED | | | ADA 0.000798592188634899<br>BTC 0.000000105433099739<br>DOT 0.000250321792465169<br>ETH 0.000128017491244853<br>MANA 0.104438683635174<br>MATIC 0.00216294012734849<br>USDC 0.834562594476681<br>XLM 0.937028406780885 | | |
| 3.1.557440 | TOM FIRENS | ADDRESS REDACTED | | | BTC 0.000036737362382937 | | |
| 3.1.557441 | TOM FITZPATRICK | ADDRESS REDACTED | | | BTC 0.000000480876789126 | | |
| 3.1.557442 | TOM FLEET | ADDRESS REDACTED | | | BTC 0.000009922095277047<br>CEL 0.00200558865273328<br>DOT 13.0191498992602<br>ETH 0.000919898033843403<br>MATIC 155.37241198731 | | |
| 3.1.557443 | TOM FLEUTOT | ADDRESS REDACTED | | | BTC 0.000001032194000094<br>USDT ERC20 0.948934467586722 | | |
| 3.1.557444 | TOM FONTEYN | ADDRESS REDACTED | | | ETH 0.00521474682254337 | | |
| 3.1.557445 | TOM FOOTE | ADDRESS REDACTED | | | ADA 66.344425156946<br>CEL 46.2524725012383<br>ETH 0.443144581562319<br>MATIC 608.783087961032<br>SNX 6.15271965353554 | DOT 56.0015<br>ETH 0.03<br>LINK 40.9957199634874 | |
| 3.1.557446 | TOM FORDE | ADDRESS REDACTED | | | BTC 0.000000007151933046<br>CEL 8.52221837016946<br>ETH 0.00079051730135245 | | |
| 3.1.557447 | TOM FOREY | ADDRESS REDACTED | | | CEL 0.854487734502249<br>ETH 0.03882166<br>USDC 99.2358127401236<br>UST 98.3491176543966 | | |
| 3.1.557448 | TOM FOURNIER | ADDRESS REDACTED | | | ADA 60.6157694807547<br>BTC 0.00119616100426899<br>ETH 0.543962918859999<br>LTC 1.02607542264646 | | |
| 3.1.557449 | TOM FOX | ADDRESS REDACTED | | | ADA 1053.0387234711<br>DOT 0.0119595616951894<br>ETH 7.45150362756699<br>LUNC 17.9848730366748<br>MATIC 0.408128820015321<br>MCDAI 31.795035874742<br>SNX 0.26072465133301<br>SOL 44.7618740680947<br>USDC 0.931117928672107<br>XRP 0.726753808120401 | | |
| 3.1.557450 | TOM FRANCIS | ADDRESS REDACTED | | | BTC 0.0287327199443293<br>CEL 20.6372160910664 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.557451 | TOM FRANKLIN | ADDRESS REDACTED | | | ADA 225.187323771133<br>BTC 2.08617442344652<br>CEL 0.425561777796314<br>DOT 18.2122361062342<br>ETH 10.0697643919213<br>MATIC 144.23227562011<br>SOL 24.2879932702039 | | |
| 3.1.557452 | TOM FREEMAN | ADDRESS REDACTED | | | BAT 878.984765671296<br>BTC 0.0540061371967205<br>COMP 0.0467732285083317<br>DASH 0.439664377593885<br>EOS 5.63477449609928<br>ETC 21.872480333505<br>MATIC 5218.30566681081<br>PAXG 1.1375637817322 | | |
| 3.1.557453 | TOM FRENCH | ADDRESS REDACTED | | | ETH 0.00329513762154458<br>USDC 7.88006148775781 | | |
| 3.1.557454 | TOM FRIEDRICHSEN | ADDRESS REDACTED | | | BTC 0.000901592541385394<br>SNX 55.0014334165293 | | |
| 3.1.557455 | TOM FRISCIA | ADDRESS REDACTED | | | AAVE 2.90994230622551<br>AVAX 28.5443363613266<br>BAT 0.0922458328632048<br>BTC 1.12385125688438<br>CEL 1.13706395658217<br>DASH 0.00500476010684632<br>EOS 0.080810794876421<br>ETH 41.8546852230919<br>KNC 0.012271056027588<br>LINK 0.00496997730106067<br>LUNC 19.4152001923597<br>MANA 0.241177718544323<br>MATIC 3478.38755679177<br>OMG 0.00131788446897397<br>SGB 38155.6484390737<br>UNI 0.0254451473470922<br>USDC 0.0252470097886476<br>USDT ERC20 0.129242047941278<br>XLM 9.4699170491795<br>XRP 295211.476907987<br>ZRX 0.235080339286984 | AAVE 1.15042898626892<br>BTC 0.00606283<br>ETH 0.0855591771083928 | |
| 3.1.557456 | TOM FROST | ADDRESS REDACTED | | | BTC 0.0359803021888905 | | |
| 3.1.557457 | TOM FRUGE | ADDRESS REDACTED | | | ADA 1.45367591222699<br>BAT 0.206593186312573<br>BTC 0.000001404022955778<br>ETH 0.000041701903926877<br>MATIC 605.110683109094<br>USDC 1.16395103068418<br>XLM 0.362575398235027 | MATIC 631.21532024 | |
| 3.1.557458 | TOM FULLER | ADDRESS REDACTED | | | ADA 504.541590263108<br>BTC 0.000002164143752641<br>ETH 19.8631701667996<br>MATIC 1.65250299080986 | | |
| 3.1.557459 | TOM GABRIELS | ADDRESS REDACTED | | | BNB 1.10885123026864<br>BTC 0.0291548671556892<br>CEL 0.0263251676678957<br>DASH 0.000185547861417164<br>ETH 1.59886552979965<br>MCDAI 0.0379720623075159<br>USDC 0.31475912333898 | | |
| 3.1.557460 | TOM GALE | ADDRESS REDACTED | | | ADA 1867.15622303788<br>AVAX 80.7843085909821<br>BTC 0.339560881828844<br>CEL 2.15151786882097<br>ETH 1.77586045684443<br>LINK 71.3756522517491 | | |
| 3.1.557461 | TOM GALLAGHER | ADDRESS REDACTED | | | BCH 0.00521603262822756<br>BTC 0.72098013524965<br>CEL 48.8532822586548<br>DASH 13.6395889472462<br>ETH 1.42470119361869<br>LINK 0.0959168710492482<br>OMG 0.0107553439264294<br>SGB 26.7806884445513<br>XLM 1206.5144745097<br>XRP 529.757266718474<br>ZRX 2061.94392905974 | | |
| 3.1.557462 | TOM GAMBLE | ADDRESS REDACTED | | | BTC 0.000014317900179128<br>USDC 0.371333739534404 | | |
| 3.1.557463 | TOM GAUZIEUX | ADDRESS REDACTED | | | CEL 0.282121502834556<br>LTC 0.199 | | |
| 3.1.557464 | TOM GEE | ADDRESS REDACTED | | | BTC 0.000529516511601874<br>CEL 87.7782 | | |
| 3.1.557465 | TOM GEERS | ADDRESS REDACTED | | | BTC 0.0984211237931922<br>CEL 20.7748776343807<br>ETH 1.02427203313885<br>USDC 0.139867218552044<br>USDT ERC20 62.4562332915867<br>XRP 0.194973450182648 | | |
| 3.1.557466 | TOM GELLIE | ADDRESS REDACTED | | | BTC 0.000544136264567414<br>CEL 14.4865656823075<br>USDC 187.105080857932 | | |
| 3.1.557467 | TOM GENOVA | ADDRESS REDACTED | | | ADA 21.9941252598217<br>ETH 0.0412770177494219<br>SNX 5.57239508306352 | | |
| 3.1.557468 | TOM GEORGES | ADDRESS REDACTED | | | CEL 1.0506694219138<br>MATIC 0.811028029221238 | | |
| 3.1.557469 | TOM GERSZEWSKI | ADDRESS REDACTED | | | BTC 0.0206405414644485 | | |
| 3.1.557470 | TOM GEURTJENS | ADDRESS REDACTED | | | ADA 81.7636458763798<br>BTC 0.0109398148495311<br>CEL 0.0919427335521124<br>ETH 0.967700078371869<br>MATIC 69.770128580542<br>MCDAI 0.0241739583480496<br>XLM 0.0436652039213951 | | |
| 3.1.557471 | TOM GEYPEN | ADDRESS REDACTED | | | BTC 0.000000347352542633<br>CEL 29.1530323828957<br>LUNC 20.55813 | | |
| 3.1.557472 | TOM GILBERT | ADDRESS REDACTED | | | ADA 134.828138112091<br>CEL 3.76627609935471<br>ETH 2.28957948725163<br>LTC 0.998<br>XLM 259.582434<br>XRP 285.65 | | |
| 3.1.557473 | TOM GILGAN | ADDRESS REDACTED | | | BTC 0.00000031657730215<br>TCAD 5.73387814517965 | | |
| 3.1.557474 | TOM GILMORE | ADDRESS REDACTED | | | BTC 0.00137572544363394<br>XLM 939.684780920065 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.557475 | TOM GIRVAN | ADDRESS REDACTED | | | AAVE 0.00732041032929652<br>ADA 191.294624230791<br>BTC 0.013481583896599<br>CEL 112.174504403324<br>EOS 0.00009517250572602<br>ETH 0.000053530379106043<br>MANA 0.00886139879631933<br>MATIC 1.92352951871146<br>SNX 0.0316950600980784<br>USDC 0.0195387679470243<br>USDT ERC20 0.000000485215729373<br>XLM 0.000000015244248841<br>XRP 0.668739690164593 | | |
| 3.1.557476 | TOM GOACHER | ADDRESS REDACTED | | | BTC 0.0015996162255592<br>CEL 0.00555335712647305<br>TGBP 336.414672492912<br>XRP 58.10507127816 | | |
| 3.1.557477 | TOM GOBILLARD | ADDRESS REDACTED | | | BTC 0.000035524412531968 | | |
| 3.1.557478 | TOM GOOCH | ADDRESS REDACTED | | | BCH 0.902845621128281<br>BTC 1.0529007553165<br>DOT 37.1040501476828<br>ETC 297.7380729822<br>ETH 10.3867026149598<br>LINK 28.8487848415615<br>MATIC 3322.88413651709<br>SNX 85.7918055806363<br>USDC 16.7124729987348 | BTC 0.00615325 | |
| 3.1.557479 | TOM GÖRGES | ADDRESS REDACTED | | | BTC 0.000020602730986475 | | |
| 3.1.557480 | TOM GORIS | ADDRESS REDACTED | | | BTC 2.4019048352734<br>CEL 1894.17910183227 | | |
| 3.1.557481 | TOM GORUP | ADDRESS REDACTED | | | ADA 840.993164836982<br>BTC 0.000000979305319724<br>DOT 26.8997901302823<br>MATIC 530.701215360034<br>SOL 0.000104126006338325 | | |
| 3.1.557482 | TOM GREENHILL | ADDRESS REDACTED | | | BTC 0.000000576328934138<br>CEL 0.00319031108159715<br>ETH 0.00158262820635386<br>USDC 0.000000929731232631 | | |
| 3.1.557483 | TOM GREGORY | ADDRESS REDACTED | | | BTC 0.0288060985743032<br>DOT 81.5453686337033<br>ETH 1.08370688703372<br>LINK 0.0616348444097252<br>MATIC 130.059733260274 | | |
| 3.1.557484 | TOM GREINEDER | ADDRESS REDACTED | | | BTC 0.0542165179729562 | | |
| 3.1.557485 | TOM GRIFFITHS | ADDRESS REDACTED | | | ADA 789.370864041081<br>BTC 0.00178816052557611<br>CEL 88.5993534461983<br>DOT 107.83852670517<br>ETH 1.50339094097654<br>SNX 0.143261591343293<br>USDC 0.512297223274957 | | |
| 3.1.557486 | TOM GRONINGER | ADDRESS REDACTED | | | ADA 931.736854080323<br>BTC 0.00946812802639069<br>ETH 0.297570912037561<br>MCDAI 31.8160560350037 | | |
| 3.1.557487 | TOM GROOT | ADDRESS REDACTED | | | AAVE 0.000288183592618253<br>ADA 15.7882816109775<br>AVAX 0.000694041766166822<br>BCH 0.000019480629037951<br>BTC 0.010528808926872<br>CEL 28.1676434916798<br>DASH 0.000565731262881155<br>DOGE 125.0163077472<br>DOT 1.08840384647631<br>EOS 0.00631878439628984<br>ETH 0.0291477686093923<br>LTC 0.000000005740547636<br>LUNC 1.15106619255321<br>MANA 12.0542300199812<br>MATIC 15.8671205022931<br>SGB 0.0104647837452046<br>SNX 0.00652752643570553<br>SOL 0.000026171377748345<br>UNI 1.92728341572937<br>USDC 8.98121851436788<br>XLM 353.582083081593<br>XRP 36.8157048120637<br>XTZ 0.00709785247094708<br>ZEC 0.000360222256409411 | | |
| 3.1.557488 | TOM GROSS | ADDRESS REDACTED | | | BTC 0.160385940187138<br>DOT 0.0119358061275559<br>ETH 0.000582861460682156<br>LINK 0.00436264432356682<br>MATIC 463.920304738189 | | |
| 3.1.557489 | TOM GROTEWOHL | ADDRESS REDACTED | | | ADA 0.0945850045236359<br>BTC 0.00489482647368273<br>USDT ERC20 2.44816385882498 | ADA 0.000000595756179519<br>BTC 0.000004942992353561<br>XLM 0.0293758 | |
| 3.1.557490 | TOM GUINEY | ADDRESS REDACTED | | | ADA 170.251609494975<br>BTC 0.1504553214<br>CEL 1164.62723494837<br>ETH 2.57583701378864<br>MATIC 175.74536007<br>SNX 44.17039<br>USDC 680.8045 | | |
| 3.1.557491 | TOM GUINTHER | ADDRESS REDACTED | | | EOS 50.8879520725493<br>ETH 0.00145285355325479<br>MATIC 6.10744084018891 | BTC 2.31663375<br>ETH 7.56681215<br>LINK 367.96739955 | |
| 3.1.557492 | TOM HAILE | ADDRESS REDACTED | | | BTC 0.00169901325092798<br>CEL 4.6397874794596<br>DASH 0.0752270941386462<br>ETH 0.0129462814916693<br>LTC 0.0232962761422454<br>MATIC 369.706130926356<br>MCDAI 0.000000466401077056<br>OMG 0.269240688220548<br>SGB 2.14075641491008<br>XRP 14.0035210331951<br>ZRX 1.31817148960556 | | |
| 3.1.557493 | TOM HALARY | ADDRESS REDACTED | | | BTC 0.0158689642737339<br>ETH 0.0486936446142578 | | |
| 3.1.557494 | TOM HALL | ADDRESS REDACTED | | | CEL 1.06151580269967 | | |
| 3.1.557495 | TOM HALL | ADDRESS REDACTED | | | BTC 0.00108641260283419<br>USDC 555.430694003747 | USDC 0.000000218707442932 | |
| 3.1.557496 | TOM HALLORAN | ADDRESS REDACTED | | | ETH 0.000137637309056213 | | |
| 3.1.557497 | TOM HAMDADOU | ADDRESS REDACTED | | | BTC 0.000058845474452978<br>ETH 0.000045957413853954<br>MATIC 10.7235927030424<br>USDC 0.329705749790651 | | |
| 3.1.557498 | TOM HAMILTON | ADDRESS REDACTED | | | USDC 3073.59674433086 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.557499 | TOM HAMMICK | ADDRESS REDACTED | | | AAVE 3.36585941302516 | | |
| 3.1.557500 | TOM HARGREAVES | ADDRESS REDACTED | | | BNB 0.00381706012293914<br>BTC 0.000073701442422896<br>ETH 0.00461586867669906<br>LINK 0.10644173542753<br>MATIC 0.0161296097663707<br>USDC 0.0363151403955631 | | |
| 3.1.557501 | TOM HARPER | ADDRESS REDACTED | | | BTC 0.00092427351288667<br>CEL 261.517883214099 | | |
| 3.1.557502 | TOM HARRINGTON | ADDRESS REDACTED | | | BAT 5.1358116387267<br>BTC 0.000373037463405702<br>CEL 0.0509280457873439<br>EOS 1.67342770135521<br>MATIC 0.717197903029794<br>OMG 1.72437762600233<br>SNX 2855.72975544968<br>UNI 0.159316532095489<br>XLM 76.8340780772571<br>ZRX 2.98123538372132 | | |
| 3.1.557503 | TOM HARRIS | ADDRESS REDACTED | | | BTC 0.000007231127176103<br>ETH 0.00909940486212351<br>LTC 0.0138812767883299<br>USDC 0.302830167314083 | ETH 10.221112155587 | |
| 3.1.557504 | TOM HARRISON | ADDRESS REDACTED | | | BTC 0.00159178372687553<br>BUSD 223.234678134691<br>MCDAI 42.6391539102487<br>USDT ERC20 214.005948836391 | | |
| 3.1.557505 | TOM HARROP | ADDRESS REDACTED | | | BTC 0.000000617493724304<br>CEL 0.003787293845395<br>ETH 0.000049437442299192<br>UNI 89.0279718818088 | | |
| 3.1.557506 | TOM HARTEVELD | ADDRESS REDACTED | | | ADA 0.186279164285178<br>BTC 0.00000105705240953999<br>DOT 0.00446387022819359 | | |
| 3.1.557507 | TOM HARVEY | ADDRESS REDACTED | | | ADA 121.946756617866<br>BTC 0.52695550692196<br>ETH 1.01806056339891<br>LINK 32.8151040242715<br>USDT ERC20 0.0220839440182678<br>XRP 0.0996162227064555 | | |
| 3.1.557508 | TOM HAUSMANN | ADDRESS REDACTED | | | BTC 0.00141063665315659 | | |
| 3.1.557509 | TOM HAYCOCK-WEST | ADDRESS REDACTED | | | BTC 0.00122346916551418<br>ETH 0.861705445227768 | | |
| 3.1.557510 | TOM HAZLETT | ADDRESS REDACTED | | | AAVE 15.6877775847406<br>BTC 0.00108118720044566<br>ETH 0.911205660762742<br>LINK 173.078391474121<br>XLM 50147.326083157 | | |
| 3.1.557511 | TOM HEISTERKAMP | ADDRESS REDACTED | | | ADA 2036.51936525409<br>BTC 0.0127347420860696<br>CEL 1.7706853441993<br>ETC 3.00913855774557<br>ETH 9.95325472074938<br>LTC 4.75270688429718<br>XRP 684.037007140761 | | |
| 3.1.557512 | TOM HELLERS | ADDRESS REDACTED | | | BCH 0.00152139848335688<br>BTC 0.000159121803780071<br>CEL 0.00761538230089516<br>ETH 0.0020135625362134<br>LTC 0.00566354778805062 | | |
| 3.1.557513 | TOM HENDRICKSON | ADDRESS REDACTED | | | USDC 1101.71783574553 | | |
| 3.1.557514 | TOM HENSCHKE LLC | BEVERLY LN, MECHANICSBURG , PENNSYLVANIA 17050 | | | USDC 5250.07053867263 | | |
| 3.1.557515 | TOM HEO | ADDRESS REDACTED | | | BTC 0.00454377904545591<br>DOT 0.0216815509545059<br>LTC 0.000767975618809819 | | |
| 3.1.557516 | TOM HERBIN | ADDRESS REDACTED | | | BTC 0.0188533567560864<br>CEL 21.772463472645<br>DASH 0.46559<br>ETH 0.0892100382576647<br>LTC 0.18184<br>XRP 207.3035 | | |
| 3.1.557517 | TOM HERBSTEIN | ADDRESS REDACTED | | | BTC 0.000000482188468606<br>CEL 1483.67444878134 | | |
| 3.1.557518 | TOM HERLING | ADDRESS REDACTED | | | BTC 0.000117766427326202<br>CEL 1.15116892753898<br>COMP 0.0530288359389109<br>LINK 0.125103580221051<br>XLM 101.565810342477<br>ZRX 13.843536742041 | BTC 0.000000009620856938 | |
| 3.1.557519 | TOM HERNANDEZ | ADDRESS REDACTED | | | MATIC 1.45682738231849 | | |
| 3.1.557520 | TOM HICKSON | ADDRESS REDACTED | | | CEL 0.0247849810291218 | | |
| 3.1.557521 | TOM HIGGINS | ADDRESS REDACTED | | | CEL 0.0663697887739926 | | |
| 3.1.557522 | TOM HIPWELL | ADDRESS REDACTED | | | BTC 0.00116041207540268<br>MATIC 510.264129487956 | | |
| 3.1.557523 | TOM HISSINK | ADDRESS REDACTED | | | BTC 0.286259829548537<br>MATIC 4379.36506794063<br>USDC 26382.877616932 | | |
| 3.1.557524 | TOM HOBSON | ADDRESS REDACTED | | | BTC 0.000002086826601742<br>DOT 0.0166431480108298<br>ETH 0.00018460356591978 | | |
| 3.1.557525 | TOM HOLLINGS | ADDRESS REDACTED | | | BTC 0.000001383522042772<br>LINK 0.0109364977367504 | | |
| 3.1.557526 | TOM HOLT | ADDRESS REDACTED | | | BTC 0.0692054877297246<br>CEL 30.943205973566<br>DOT 44.4008187643983<br>ETH 7.17224506112818<br>LTC 4.15470202425666<br>MATIC 2004.58236660635 | | |
| 3.1.557527 | TOM HORN | ADDRESS REDACTED | | | BTC 0.000000002069871979<br>USDC 0.000000951221463307<br>USDT ERC20 0.000000575237482985<br>XLM 0.000000040960220808 | | |
| 3.1.557528 | TOM HOSTY | ADDRESS REDACTED | | | CEL 7.67639512408495<br>ETH 0.000266038880954223 | | |
| 3.1.557529 | TOM HOWARD | ADDRESS REDACTED | | | BTC 0.000012070163971587<br>ETH 0.000563894472511207 | | |
| 3.1.557530 | TOM HOWELL | ADDRESS REDACTED | | | MATIC 0.331112998269014 | | |
| 3.1.557531 | TOM HSU | ADDRESS REDACTED | | | BTC 0.000054490280602385<br>ETC 0.0033367382116258<br>LTC 0.00233600863198908<br>MANA 1.05914591589699<br>MATIC 0.226979423980697<br>OMG 0.00910418250968621<br>PAX 5.41065064014388<br>UNI 0.00922807448758717<br>USDC 0.824863053912413<br>XLM 0.000872023888451151 | | |
| 3.1.557532 | TOM HUANG | ADDRESS REDACTED | | | BTC 0.00143831508589146<br>ETH 1.78379568475848 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.557533 | TOM HUANG | ADDRESS REDACTED | | | BTC 0.0000112451774645819<br>USDC 7.11128099469303 | BTC 0.00000000182425969 | |
| 3.1.557534 | TOM HUBBELL | ADDRESS REDACTED | | | BCH 0.0798124612696024<br>BTC 0.000005627686379332<br>CEL 1.15116892753898<br>ETC 1.03604690617381<br>LTC 1.45519479190253<br>SGB 492.230432944601<br>XLM 653.466652878211<br>XRP 3219.87087036617 | | |
| 3.1.557535 | TOM HUBLI | ADDRESS REDACTED | | | BCH 0.00000000583333333<br>BTC 0.00000000036937336<br>CEL 0.0655154934308827<br>DASH 0.000000006243055556<br>LTC 0.0000000017075<br>USDC 0.000000059186229556<br>XRP 0.00000074333333 | | |
| 3.1.557536 | TOM HUDSON | ADDRESS REDACTED | | | BTC 0.00010222917488979 | | |
| 3.1.557537 | TOM HUIJSMANS | ADDRESS REDACTED | | | BTC 0.00411484420630511<br>CEL 10457.2932226663<br>LINK 3995.90378879847 | | |
| 3.1.557538 | TOM HUNT | ADDRESS REDACTED | | | AAVE 10.4894367635334<br>BNB 0.0031639850247138<br>BTC 0.157732010811619<br>ETH 4.17790388902208<br>LINK 23.5222670801033<br>UNI 73.2633329230662 | | |
| 3.1.557539 | TOM IFTODY | ADDRESS REDACTED | | | BTC 0.000000322995086489<br>CEL 14.5160440507233<br>MATIC 2562.76249320535 | | |
| 3.1.557540 | TOM INGLETON | ADDRESS REDACTED | | | MATIC 0.011869154403057 | | |
| 3.1.557541 | TOM INGRAM | ADDRESS REDACTED | | | CEL 2243.39945335101 | | |
| 3.1.557542 | TOM IRIS ENRICH | ADDRESS REDACTED | | | BAT 488.95<br>BTC 0.00145631067961165<br>CEL 366.442523853809<br>SNX 83.25 | | |
| 3.1.557543 | TOM IRWAHN | ADDRESS REDACTED | | | BTC 0.000001055972242601 | | |
| 3.1.557544 | TOM IVES | ADDRESS REDACTED | | | BTC 0.0188350773276701<br>DOT 48.2813001511699<br>ETH 0.0033795105272969<br>LUNC 26.3775358619807<br>MATIC 702.709456803643<br>SNX 0.0616037843104361<br>SOL 0.0290464800601982 | SOL 0.000000000917471494 | |
| 3.1.557545 | TOM JACKSON | ADDRESS REDACTED | | | BTC 0.00380954671187143<br>CEL 150.665495751658<br>TAUD 26246.7732955373<br>THKD 103056.925306098<br>USDT ERC20 0.000000449711909017 | | |
| 3.1.557546 | TOM JAHIER | ADDRESS REDACTED | | | BTC 0.000824682316310836<br>DOT 2.10299792913029<br>ETH 0.0810226948659607<br>USDT ERC20 94.4980526092083 | | |
| 3.1.557547 | TOM JAMES HOLMES | ADDRESS REDACTED | | | BTC 0.000382600011272245 | | |
| 3.1.557548 | TOM JANKOWOY | ADDRESS REDACTED | | | ADA 985.007027893639<br>BTC 0.119210727081298<br>CEL 5.88274089559307<br>ETH 2.89546625091208<br>LINK 38.4532164094195 | | |
| 3.1.557549 | TOM JANS | ADDRESS REDACTED | | | BTC 0.0814477220076594<br>CEL 0.0305751795736451<br>DOT 0.0661440225081227<br>ETH 0.00028000438816858<br>USDC 1117.4596279493 | | |
| 3.1.557550 | TOM JANSEN | ADDRESS REDACTED | | | BTC 0.000508730637202861<br>CEL 81.0917614135398<br>ETH 0.270022505921538 | | |
| 3.1.557551 | TOM JANSSENS | ADDRESS REDACTED | | | BTC 0.0259671575398714<br>CEL 0.0729706208874432<br>ETH 1.19262589062707 | | |
| 3.1.557552 | TOM JENKINS | ADDRESS REDACTED | | | BTC 0.0000732586188847194<br>ETH 0.000742950363704392 | BTC 0.000000523797919731<br>ETH 0.000000690598198567 | |
| 3.1.557553 | TOM JEPSON | ADDRESS REDACTED | | | CEL 122.000353679112<br>DOT 15.6975269131087<br>MATIC 52.3144212541187 | | |
| 3.1.557554 | TOM JEWELL | ADDRESS REDACTED | | | ADA 2351.05126104424<br>BTC 0.0325562513086252<br>CEL 2843.24070498664<br>DOT 67.065200808<br>EOS 0.0022<br>ETH 2.063151958<br>LTC 0.00009155<br>MATIC 1152.44692564<br>SOL 1.36355<br>USDC 0.004<br>UST 275.03<br>XLM 0.013 | | |
| 3.1.557555 | TOM JOHNSON | ADDRESS REDACTED | | | AVAX 165.93886607921<br>BTC 0.000467797371348642<br>ETH 30.0519800790592<br>MATIC 2133.83459783207<br>USDC 39.2583806934571<br>USDT ERC20 3297.73193295575 | | |
| 3.1.557556 | TOM JOHNSON | ADDRESS REDACTED | | | ADA 0.868620520910685<br>BTC 0.371376060138117<br>DOT 0.0306531392331036<br>ETH 2.96849576066701<br>LINK 0.0681240857091145<br>MATIC 2.10150514718783 | | |
| 3.1.557557 | TOM JONES | ADDRESS REDACTED | | | AVAX 5.12893151165132<br>BTC 0.0251115686850632<br>DOT 79.8123693329269<br>MATIC 173.503565771999<br>USDC 1.3136762493551 | | |
| 3.1.557558 | TOM JONES | ADDRESS REDACTED | | | BTC 0.000030162078714043 | | |
| 3.1.557559 | TOM JORDAN | ADDRESS REDACTED | | | AAVE 3.9099201940614<br>BAT 66.2996614960709<br>BTC 0.0426287132963522<br>COMP 1.0314487117593<br>ETH 1.48073897367831<br>LINK 55.6948948030341<br>MATIC 1046.0487238731<br>PAX 505.839270863549<br>SNX 316.84761707339<br>USDT ERC20 0.596638399655439<br>XLM 3229.67124975253 | | |
| 3.1.557560 | TOM JØRGENSEN | ADDRESS REDACTED | | | BTC 0.0255942204901825<br>CEL 34.0302065051941<br>XLM 4425.32180751582 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.557561 | TOM JOSEPH | ADDRESS REDACTED | | | BTC 0.00125225670089783<br>USDC 13909.330362572 | | |
| 3.1.557562 | TOM JUNOR | ADDRESS REDACTED | | | CEL 1.04757197088179<br>ETH 0.0205214771421423 | | |
| 3.1.557563 | TOM JUSTUS DIERS | ADDRESS REDACTED | | | BTC 0.000000172737022137 | | |
| 3.1.557564 | TOM K JOHNY. | ADDRESS REDACTED | | | LTC 0.000026823732488546 | | |
| 3.1.557565 | TOM KAILL | ADDRESS REDACTED | | | CEL 0.766928600717606<br>XRP 409.161423 | | |
| 3.1.557566 | TOM KANDELAARS | ADDRESS REDACTED | | | BTC 0.0112677798013433<br>CEL 9.47198567248979 | | |
| 3.1.557567 | TOM KAPIS | ADDRESS REDACTED | | | BNB 0.00222043280974966<br>BTC 0.000000654224591209<br>CEL 3.20782771806213<br>ETH 0.000001826056675797<br>MATIC 1.04450831196452<br>OMG 0.00000094 | | |
| 3.1.557568 | TOM KARI | ADDRESS REDACTED | | | BTC 0.0001909171401278 | BTC 0.00000079341522668 | |
| 3.1.557569 | TOM KATRANIS | ADDRESS REDACTED | | | MCDAI 40.7894818889662<br>USDC 196.934381355694<br>XLM 25.2009587179856 | | |
| 3.1.557570 | TOM KEALAMAKIA | ADDRESS REDACTED | | | BTC 0.000001101235639782<br>USDC 0.085258706770513 | | |
| 3.1.557571 | TOM KEKAHIO | ADDRESS REDACTED | | | SGB 5.55742568281844<br>XRP 36.3513006130553 | | |
| 3.1.557572 | TOM KENDLE | ADDRESS REDACTED | | | BTC 0.000078324361404368 | | |
| 3.1.557573 | TOM KENNEDY | ADDRESS REDACTED | | | ADA 1.0434855007536<br>BTC 0.00105146206652749<br>MATIC 357.946271290473 | | |
| 3.1.557574 | TOM KERREBROUCK | ADDRESS REDACTED | | | BCH 2.22799301062688<br>BTC 2.22059460249192<br>CEL 1.14454565214614 | | |
| 3.1.557575 | TOM KERRIGAN | ADDRESS REDACTED | | | BTC 0.000874639751755002<br>ETH 0.229571818184249 | | |
| 3.1.557576 | TOM KETTLITZ | ADDRESS REDACTED | | | BTC 0.000050926664832676 | | |
| 3.1.557577 | TOM KIENHUIS | ADDRESS REDACTED | | | BTC 0.00191048553756576<br>CEL 33.8760393944895<br>ETH 0.128509<br>LUNC 12.485627<br>MATIC 243.9908233<br>USDC 202.774062<br>XRP 170.289191 | | |
| 3.1.557578 | TOM KIKONYOGO | ADDRESS REDACTED | | | ADA 0.000110022814266978<br>BTC 0.0000206596328587959<br>ETH 0.0119954661910696<br>USDC 2.71778097470661 | ADA 0.0159281202612332<br>BTC 0.0127401584925489<br>ETH 10.9138852016946<br>USDC 1537.66835240792 | |
| 3.1.557579 | TOM KILVERT | ADDRESS REDACTED | | | CEL 7.62673760709886 | | |
| 3.1.557580 | TOM KING | ADDRESS REDACTED | | | ETH 0.000010165070333205 | | |
| 3.1.557581 | TOM KIRK | ADDRESS REDACTED | | | CEL 20.7956328359703<br>ETH 0.492362905331015<br>MCDAI 41.8054603286962 | | |
| 3.1.557582 | TOM KNUT CORUK | ADDRESS REDACTED | | | BTC 0.000856601283720938 | | |
| 3.1.557583 | TOM KOGUT | ADDRESS REDACTED | | | MATIC 358.804242421544 | | |
| 3.1.557584 | TOM KOKSHOORN | ADDRESS REDACTED | | | BTC 0.00150416754122062<br>CEL 9.36670244261008<br>ETH 0.000579 | | |
| 3.1.557585 | TOM KOKUM | ADDRESS REDACTED | | | BTC 1.07785125590045<br>ETH 0.478842172403002 | | |
| 3.1.557586 | TOM KOMOROUS | ADDRESS REDACTED | | | BAT 46.30764<br>CEL 13.8740998902178<br>LTC 1.079 | | |
| 3.1.557587 | TOM KONDRATYUK | ADDRESS REDACTED | | | DASH 8.41721845475874<br>ETH 0.00120128761078298<br>LTC 0.0239776739870436<br>MCDAI 31.8063090496141 | | |
| 3.1.557588 | TOM KONG | ADDRESS REDACTED | | | BTC 0.00118608060843581<br>ETH 1.13283956436898 | | |
| 3.1.557589 | TOM KOOT | ADDRESS REDACTED | | | CEL 69.9946375086355<br>ETH 0.982792146 | | |
| 3.1.557590 | TOM KOSMOS | ADDRESS REDACTED | | | ADA 20.668636289495<br>ETH 0.0105514290092423 | | |
| 3.1.557591 | TOM KRAMER | ADDRESS REDACTED | | | CEL 1.80370105857318 | | |
| 3.1.557592 | TOM KRATOCHVÍL | ADDRESS REDACTED | | | ADA 62.240104<br>BTC 0.016974200469352<br>CEL 17.4571914231419<br>ETH 0.00000226<br>LTC 0.00001391<br>USDC 21.6670742485773<br>XLM 0.0208375752477229 | | |
| 3.1.557593 | TOM KRESINI | ADDRESS REDACTED | | | USDT ERC20 1.19834888984723 | | |
| 3.1.557594 | TOM KRICK | ADDRESS REDACTED | | | ADA 11088.9083451722<br>SNX 52.5037199685897 | | |
| 3.1.557595 | TOM KRISTENSEN | ADDRESS REDACTED | | | ADA 51.3694953820199 | | |
| 3.1.557596 | TOM KRISTIAN TRONDSEN | ADDRESS REDACTED | | | CEL 0.125918451335934<br>MATIC 9.72028514423077 | | |
| 3.1.557597 | TOM KROON | ADDRESS REDACTED | | | BTC 0.00138584632273221<br>DOT 6.71183747629994<br>ETH 0.00163342108248581<br>SOL 6.13953992913949 | | |
| 3.1.557598 | TOM KUMPEN | ADDRESS REDACTED | | | BTC 1.04214236945399<br>ETH 14.7682948715213<br>MATIC 5945.38831234799 | | |
| 3.1.557599 | TOM KUNG | ADDRESS REDACTED | | | BTC 0.00391487454708835<br>MCDAI 31.8328843886936<br>USDC 0.641943209195081 | | |
| 3.1.557600 | TOM KUSTER | ADDRESS REDACTED | | | BTC 0.000000005169251024<br>CEL 13.0989318029388<br>XRP 249.426304 | | |
| 3.1.557601 | TOM KUZIORA | ADDRESS REDACTED | | | BTC 0.000052960085637694<br>ETH 0.000044009730636186<br>XLM 2.17603262090504<br>XRP 0.0551554405710998 | | |
| 3.1.557602 | TOM KWOK | ADDRESS REDACTED | | | BTC 0.0247306506106926<br>ETH 1.59840127950886<br>USDC 49.5088089339948 | | |
| 3.1.557603 | TOM LA MOTTE | ADDRESS REDACTED | | | ADA 1469.45287668893<br>BTC 0.184398938100383<br>CEL 1.02989774030754<br>ETH 0.332712692877845<br>USDC 3510.87657251302 | | |
| 3.1.557604 | TOM LADD | ADDRESS REDACTED | | | ADA 2794.009803<br>BTC 0.0156621781239122<br>CEL 113.987756101817<br>DOT 22<br>ETH 0.62495675<br>XRP 1900 | | |
| 3.1.557605 | TOM LADE | ADDRESS REDACTED | | | BTC 0.000001171799653544<br>CEL 1.12862576046838 | | |
| 3.1.557606 | TOM LAILLET | ADDRESS REDACTED | | | BTC 0.000953314462238906<br>CEL 196.450715776481<br>USDT ERC20 4662.67449 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.557607 | TOM LAMBERT | ADDRESS REDACTED | | | AAVE 5.25972872041791<br>ADA 2227.27478913495<br>BTC 0.0743537576768666<br>CEL 18.1180949993283<br>ETH 6.19624582095929<br>LINK 25.6436180689816<br>MATIC 291.478358475706<br>MCDAI 31.0784155579574<br>SNX 41.5479265688721<br>SOL 13.9891273860109<br>USDC 680.231605061854<br>USDT ERC20 6839.77324799794 | | |
| 3.1.557608 | TOM LAMBRECHTS | ADDRESS REDACTED | | | ADA 40.6783408351735<br>AVAX 1.07765108591769<br>BTC 0.00834176383375574<br>CEL 0.05055660845302<br>DOT 4.57536289013872<br>ETH 0.46503650061068<br>LUNC 4.23057673030454<br>USDC 247.15109427388<br>UST 47.181290244168 | | |
| 3.1.557609 | TOM LAMKE | ADDRESS REDACTED | | | ETH 31.2985483574598<br>MATIC 15443.6435160679<br>USDC 126.402671453211 | USDC 0.00942310760251795 | |
| 3.1.557610 | TOM LAMMERS | ADDRESS REDACTED | | | CEL 0.41417198162785<br>DOT 64.8517498870958 | | |
| 3.1.557611 | TOM LANE | ADDRESS REDACTED | | | BTC 0.00505438404742356 | | |
| 3.1.557612 | TOM LANE | ADDRESS REDACTED | | | BTC 0.000000771164306417<br>CEL 0.0044770468091018<br>USDC 0.000000121035747305 | | |
| 3.1.557613 | TOM LAPLANTE | ADDRESS REDACTED | | | ADA 1961.96555696631<br>BTC 0.000211410452148072<br>ETH 0.255567296279533<br>ZRX 2010.10196027111 | | |
| 3.1.557614 | TOM LAPPA | ADDRESS REDACTED | | | ADA 465.554055377024<br>BTC 0.0123694591174622<br>ETH 0.444079913360774<br>USDC 0.00823975619589565 | ETH 0.098331325 | |
| 3.1.557615 | TOM LASZEWSKI | ADDRESS REDACTED | | | BTC 2.04900403601308<br>ETH 4.09098374499534<br>LINK 34.0838213109802<br>SNX 224.8541467436<br>USDC 4217.84248367057<br>USDT ERC20 2115.35264248214<br>XLM 3023.07866291843 | | |
| 3.1.557616 | TOM LATULIPE | ADDRESS REDACTED | | | BTC 0.00097433512407385<br>ETH 0.0433786903370934 | | |
| 3.1.557617 | TOM LAU | ADDRESS REDACTED | | | BTC 0.00000067321925892<br>ETH 0.00124571656710229<br>USDC 3.35516882167164 | | |
| 3.1.557618 | TOM LAUNDERS | ADDRESS REDACTED | | | BTC 0.00666711518229051<br>CEL 6.62957321519976<br>LTC 0.38066 | | |
| 3.1.557619 | TOM LAUWERS | ADDRESS REDACTED | | | USDT ERC20 1.76531434729838 | | |
| 3.1.557620 | TOM LAW | ADDRESS REDACTED | | | BTC 0.00000000163495335<br>CEL 0.446101849230733 | | |
| 3.1.557621 | TOM LAWRIE | ADDRESS REDACTED | | | BSV 0.02295125<br>BTC 0.000003168145571662<br>CEL 0.061601943352906<br>ETH 0.000126360594162453<br>XLM 0.141207373585735<br>XRP 0.440016052564359 | | |
| 3.1.557622 | TOM LE | ADDRESS REDACTED | | | BTC 0.00246617563979923<br>ETH 1.0928933185096 | | |
| 3.1.557623 | TOM LE | ADDRESS REDACTED | | | BTC 0.000109622596055074<br>ETH 0.00104053162467344 | BTC 0.0876094467972525<br>ETH 1.00440546488492 | |
| 3.1.557624 | TOM LE GRÉVÈS | ADDRESS REDACTED | | | BTC 0.0129903170289854 | | |
| 3.1.557625 | TOM LE LIEVRE | ADDRESS REDACTED | | | ADA 0.21624567907584З<br>AVAX 14.6718798042257<br>BTC 0.167979222834444<br>CEL 1195.6868506093<br>ETH 1.23260234502337<br>UNI 0.0123557601404207<br>USDC 14059.3491920137<br>USDT ERC20 11444.5506148954 | | |
| 3.1.557626 | TOM LECOMETROS | ADDRESS REDACTED | | | BTC 0.00137309683633425<br>DOT 106.715703180194<br>MATIC 12379.9701612486 | | |
| 3.1.557627 | TOM LECOMTE | ADDRESS REDACTED | | | CEL 0.164872936223263 | | |
| 3.1.557628 | TOM LEE | ADDRESS REDACTED | | | BTC 0.0129609629939218 | | |
| 3.1.557629 | TOM LEFEBURE | ADDRESS REDACTED | | | USDC 0.0659564881781585 | | |
| 3.1.557630 | TOM LEFEBVRE | ADDRESS REDACTED | | | BTC 0.00301401766367841<br>BUSD 8500<br>CEL 348.689257958329 | | |
| 3.1.557631 | TOM LEFRERE | ADDRESS REDACTED | | | ADA 167<br>CEL 23.1387186796222<br>USDT ERC20 597.667107 | | |
| 3.1.557632 | TOM LEGILLON | ADDRESS REDACTED | | | ADA 0.000000131934510389<br>BNB 0.000000000103308642<br>BTC 0.00128310612326409<br>CEL 12.757913792809<br>DOT 0.000000000046312789 | | |
| 3.1.557633 | TOM LEIJSEN | ADDRESS REDACTED | | | BTC 0.48182865<br>CEL 512.066833919477<br>ETC 2.81882573<br>ETH 2.50946998 | | |
| 3.1.557634 | TOM LEONARD | ADDRESS REDACTED | | | AAVE 6.99083729216898<br>BTC 0.023274524043878<br>ETH 0.418097029499133<br>USDC 515.116909422898 | | |
| 3.1.557635 | TOM LIANG | ADDRESS REDACTED | | | BTC 2.30306693307863<br>CEL 1.15116892753898<br>ETH 11.0428435182747<br>OMG 106.840509794379<br>SGB 32.3934256550673<br>USDC 6513.48718586564<br>XLM 1077.7340838444<br>XRP 211.898006862697<br>ZRX 1101.36988005502 | | |
| 3.1.557636 | TOM LIM | ADDRESS REDACTED | | | BTC 0.00105208539978065<br>CEL 15.8856345183641<br>ETH 0.20688195010365<br>XRP 620.225933248697 | | |
| 3.1.557637 | TOM LINDL | ADDRESS REDACTED | | | ADA 0.14570366255153<br>XRP 23.037865 | | |
| 3.1.557638 | TOM LINGARD | ADDRESS REDACTED | | | CEL 0.208165296115744<br>ETH 0.000007521048733198 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.557639 | TOM LINSTEAD | ADDRESS REDACTED | | | BTC 0.00195923357603441<br>CEL 57.684730606184<br>SGB 1667.76827568338<br>XRP 3.29492349384453 | | |
| 3.1.557640 | TOM LIVERSEED | ADDRESS REDACTED | | | MATIC 0.051611097066571 | | |
| 3.1.557641 | TOM LOCKLEY | ADDRESS REDACTED | | | BTC 0.0270673425573602<br>CEL 13.2661367138358<br>LTC 1.0145971510771<br>SGB 499.5622093346<br>USDT ERC20 49.944962<br>XRP 0.00000050585 | | |
| 3.1.557642 | TOM LODEWIJK THERESIA VAN DEN BROECK | ADDRESS REDACTED | | | BTC 0.0503559642771748<br>CEL 55.0600165732611 | | |
| 3.1.557643 | TOM LOGAN | ADDRESS REDACTED | | | ADA 0.156346651127624<br>BTC 0.000012393424783142<br>ETH 0.000257373000673015 | | |
| 3.1.557644 | TOM LORIUS | ADDRESS REDACTED | | | BTC 0.000006485652789342 | | |
| 3.1.557645 | TOM LUANGSAENG | ADDRESS REDACTED | | | LINK 111.180200810097<br>MATIC 831.89913714185 | | |
| 3.1.557646 | TOM LUTS | ADDRESS REDACTED | | | BTC 0.000067362517574594 | | |
| 3.1.557647 | TOM LUYCKX | ADDRESS REDACTED | | | BTC 0.00121095695305073<br>CEL 1375.50468416035<br>USDC 40000 | | |
| 3.1.557648 | TOM LYDIN | ADDRESS REDACTED | | | BTC 0.0470836673918486<br>CEL 40.4048980406421 | | |
| 3.1.557649 | TOM LYNAS | ADDRESS REDACTED | | | BTC 0.0437660230057391<br>CEL 0.474752622703247<br>ETH 0.406023249333618 | | |
| 3.1.557650 | TOM LYONS | ADDRESS REDACTED | | | BTC 0.00000474828921563 | | |
| 3.1.557651 | TOM MAC | ADDRESS REDACTED | | | BTC 0.00134195214072383<br>CEL 1.0774135408554 | | |
| 3.1.557652 | TOM MAC | ADDRESS REDACTED | | | BTC 0.509731912686888<br>ETH 22.4908783173286<br>GUSD 30.6461108593524<br>LINK 0.0934503624488489<br>MATIC 73.0932467219284<br>PAX 7.22559692556746<br>USDC 3.56913011990673 | | |
| 3.1.557653 | TOM MACDONALD | ADDRESS REDACTED | | | BTC 0.170872717660063<br>LINK 69.3211537388039<br>LUNC 23.0312850494751<br>MATIC 956.158747182387<br>SOL 41.0989597332341 | | |
| 3.1.557654 | TOM MACKINTOSH | ADDRESS REDACTED | | | USDC 0.117483513861496 | | |
| 3.1.557655 | TOM MAHALA | ADDRESS REDACTED | | | | BTC 0.02724316<br>ETH 0.11256078<br>USDC 1736 | |
| 3.1.557656 | TOM MAHER | ADDRESS REDACTED | | | BTC 0.000001945560576624<br>MATIC 6.05314238489727 | | BTC 0.0013235855440409<br>MATIC 3702.54250223856 |
| 3.1.557657 | TOM MAHONEY | ADDRESS REDACTED | | | ADA 705.061776085699<br>ETH 2.83918937287497<br>USDT ERC20 1074.69943158449 | | |
| 3.1.557658 | TOM MALCHI | ADDRESS REDACTED | | | BTC 0.00231519513034245<br>DOT 53.5237877504002<br>ETH 1.39816173659898<br>LTC 1.03772486147708 | | |
| 3.1.557659 | TOM MALIN | ADDRESS REDACTED | | | BTC 0.00000773002057613<br>CEL 1<br>ETH 0.0000042323865043<br>LTC 0.00000462<br>SGB 0.0000012088<br>XRP 0.000008 | | |
| 3.1.557660 | TOM MANN | ADDRESS REDACTED | | | XRP 0.300969148938898 | | |
| 3.1.557661 | TOM MARCUS SCHRÖDER | ADDRESS REDACTED | | | BTC 0.0153105262962597 | | |
| 3.1.557662 | TOM MARE | ADDRESS REDACTED | | | BTC 0.000016540464608152<br>ETH 0.00538343898340999<br>XLM 0.0856024037507582 | | |
| 3.1.557663 | TOM MARMA | ADDRESS REDACTED | | | ADA 0.192958461229288<br>BCH 0.000002381864868526<br>BTC 0.000139198667177955<br>DOT 0.017256755446968<br>ETH 0.00157562112473338<br>MATIC 0.0910727964574136<br>SNX 0.00132402858996702<br>USDC 0.0186938429704526 | BTC 0.000000008412167987<br>USDC 0.00000039323946853 | |
| 3.1.557664 | TOM MARTIN | ADDRESS REDACTED | | | ADA 337.722133395175<br>BTC 0.135372410881887<br>COMP 0.0780917557588751<br>ETH 3.99692811658392<br>MATIC 690.019801657927<br>USDC 1.03770854266433<br>XLM 103.31072766926<br>ZEC 7.11791397797918 | | |
| 3.1.557665 | TOM MARTIN | ADDRESS REDACTED | | | 1INCH 67.7625079241781<br>ADA 502.489992237483<br>ETH 0.0116293310061167<br>KNC 218.288579301355<br>MATIC 304.908845971454<br>SNX 13.8858365180349<br>ZRX 189.516220512772 | | |
| 3.1.557666 | TOM MARTINEZ | ADDRESS REDACTED | | | BTC 0.108678417788114<br>ETH 0.982825975729139<br>LINK 41.4007148859018<br>MCDAI 42.4756290229027 | | |
| 3.1.557667 | TOM MATHAI VETTIPLACKEL | ADDRESS REDACTED | | | BTC 0.138887378038892 | ETH 1.027948 | |
| 3.1.557668 | TOM MAZER | ADDRESS REDACTED | | | BTC 0.000028297922244369<br>ETH 11.034622228697<br>LINK 281.67422120163<br>USDC 351.124083189439<br>USDT ERC20 24.7588166060674 | | |
| 3.1.557669 | TOM MCBEATH | ADDRESS REDACTED | | | ADA 554.558515237627<br>ETH 0.0487989769802288<br>USDT ERC20 267.677158303177 | | |
| 3.1.557670 | TOM MCCANN | ADDRESS REDACTED | | | BTC 0.0000110207717068139<br>ETH 0.000029365999837105<br>USDC 0.000567160645485497<br>USDT ERC20 0.608717762434626 | | |
| 3.1.557671 | TOM MCCANN | ADDRESS REDACTED | | | BTC 0.000001393053483401<br>USDC 0.235162978524534 | BTC 0.00109613861384165<br>USDC 0.000000773195551812 | |
| 3.1.557672 | TOM MCCARRON | ADDRESS REDACTED | | | BTC 0.00265762360830644<br>SNX 4.10408199431242<br>XLM 77.6498142746788 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.557673 | TOM MCCARTHY | ADDRESS REDACTED | | | AAVE 0.00000142<br>BTC 0.000077587813224042<br>CEL 76235.4798894747<br>ETH 0.00675407804628656<br>LUNC 205.28074835648<br>MATIC 25.8601341843196<br>SGB 4928.10091006598<br>USDC 182.670360242684<br>XLM 0.000000029900156621<br>XRP 32873.9768640403 | | |
| 3.1.557674 | TOM MCCONNON | ADDRESS REDACTED | | | BTC 1.17261548960168 | | |
| 3.1.557675 | TOM MCGRATH | ADDRESS REDACTED | | | BTC 0.000935326032399589<br>CEL 7.03142139955788<br>LINK 27.7715982624728 | | |
| 3.1.557676 | TOM MCGUINN | ADDRESS REDACTED | | | XLM 0.235697565150458<br>XRP 0.00000070568415868 | | XLM 1915.53972484223 |
| 3.1.557677 | TOM MCGUINNESS | ADDRESS REDACTED | | | BTC 0.000005405100968958 | | |
| 3.1.557678 | TOM MCKEAND | ADDRESS REDACTED | | | CEL 79.8809102671308<br>ETH 1.16236865659557 | | |
| 3.1.557679 | TOM MCKINZEY | ADDRESS REDACTED | | | ADA 156.435483713909<br>BCH 0.0118558887995864<br>BSV 0.0116886929954808<br>BTC 0.288203350380112<br>COMP 0.406305378469375<br>DASH 1.95791895201473<br>DOGE 205.349188749851<br>EOS 42.5745882002236<br>ETH 5.56261673730095<br>KNC 4.09921440767064<br>LTC 0.189037209786529<br>MATIC 91.4955359115318<br>PAXG 1.17880799087807<br>SOL 0.953461795288163<br>SUSHI 15.6234839243907<br>UNI 168.676233106768<br>XRP 106.9531290152<br>ZEC 3.16991022847298<br>ZRX 168.722086042749 | | |
| 3.1.557680 | TOM MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.000058415875031785<br>CEL 0.113448656898059 | | |
| 3.1.557681 | TOM MCLEAN | ADDRESS REDACTED | | | ADA 21.0721413723305<br>AVAX 0.50428800028874<br>BTC 0.00652883651674878<br>ETH 0.740974724616464<br>XLM 154.521790022444 | | |
| 3.1.557682 | TOM MCLEAN | ADDRESS REDACTED | | | BTC 0.0316134736314239 | | |
| 3.1.557683 | TOM MÉDIONI | ADDRESS REDACTED | | | CEL 1.07658733104412 | | |
| 3.1.557684 | TOM MEINERS | ADDRESS REDACTED | | | MATIC 4368.16283434211 | | |
| 3.1.557685 | TOM MELANDER | ADDRESS REDACTED | | | ADA 448.792222600746<br>BTC 0.00499299995341036<br>DOT 10.3992741706749<br>ETH 3.00238493995901<br>MATIC 686.928528070983<br>XLM 1561.31701904793<br>XTZ 25.9060222933224 | | |
| 3.1.557686 | TOM MERCURI | ADDRESS REDACTED | | | BTC 35.2980128457053<br>CEL 29634.565776048<br>MCDAI 100<br>USDC 9262.20843875994 | | |
| 3.1.557687 | TOM MERRICKS | ADDRESS REDACTED | | | CEL 0.190315764696667 | | |
| 3.1.557688 | TOM MICHAEL | ADDRESS REDACTED | | | AAVE 6.9<br>ADA 4200.75449774513<br>BTC 0.000844591393806853<br>CEL 85.927500720446<br>DOT 117.557074070954<br>ETH 0.00682791284948188<br>LUNC 250.989606044015<br>MATIC 8516.96697062392<br>SNX 102.274545723082<br>USDC 351.859392860598 | | |
| 3.1.557689 | TOM MICHAELS | ADDRESS REDACTED | | | BTC 0.000000215509455508<br>DOT 13.0122743325285<br>XLM 26.4675721647784 | | |
| 3.1.557690 | TOM MICHALOUROS | ADDRESS REDACTED | | | BTC 0.0313401405162396<br>ETH 2.83977718719358 | | |
| 3.1.557691 | TOM MICHEL | ADDRESS REDACTED | | | BNB 3.01199111972928<br>BTC 0.00445890819370715<br>CEL 189.052979830084<br>DOT 9.63<br>ETH 0.0441771731242581<br>USDC 0.00529657064751836 | | |
| 3.1.557692 | TOM MIDDELBURG | ADDRESS REDACTED | | | BTC 0.024038222312251<br>DOT 33.7642769176723<br>ETH 0.515834633349383 | | |
| 3.1.557693 | TOM MIDDLETON | ADDRESS REDACTED | | | BTC 0.000000001120702483<br>CEL 2951.92402596467 | | |
| 3.1.557694 | TOM MIJLEMANS | ADDRESS REDACTED | | | AAVE 0.000888161820363407<br>BTC 0.000002826504345912<br>CEL 0.0790987494906253<br>ETH 0.000229579520299208<br>LINK 0.00300613127059658<br>USDC 3.04211584384065<br>XLM 0.119269099966332 | | |
| 3.1.557695 | TOM MILES | ADDRESS REDACTED | | | BTC 0.00522623226552602<br>MATIC 78.0670615666722 | | |
| 3.1.557696 | TOM MILLS | ADDRESS REDACTED | | | LINK 315.882341414449<br>MATIC 6476.13157786889 | | |
| 3.1.557697 | TOM MINJIRAS | ADDRESS REDACTED | | | BTC 0.00402115479726262<br>MATIC 5.57153983595079 | | |
| 3.1.557698 | TOM MOESTER | ADDRESS REDACTED | | | BTC 1.04682484594018<br>CEL 7.14919080166094<br>ETH 49.3140198048812<br>LINK 0.413024799697488<br>MATIC 54.0321602384476<br>SNX 4.31243581956729<br>USDC 0.0592658216449348 | | |
| 3.1.557699 | TOM MOLESWORTH ST AUBYN | ADDRESS REDACTED | | | BAT 3.76729129606718<br>BTC 0.000153625054279273 | | |
| 3.1.557700 | TOM MOON | ADDRESS REDACTED | | | USDC 1068.53481966026<br>USDT ERC20 5283.32120887574 | | |
| 3.1.557701 | TOM MOONEN | ADDRESS REDACTED | | | CEL 6.1930621063334<br>MCDAI 80<br>USDT ERC20 1477.032548221 | | |
| 3.1.557702 | TOM MOONEY | ADDRESS REDACTED | | | BTC 0.00000185812997351<br>ETH 0.000020451576068163<br>MATIC 3.79617962594263<br>USDC 0.482522480817833<br>USDT ERC20 5.68656513507305 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.557703 | TOM MORASH | ADDRESS REDACTED | | | BTC 0.000000737978976804<br>ETH 0.983917892387779<br>USDC 1053.12908366361<br>XRP 503.481116 | BTC 0.000921212927088005 | |
| 3.1.557704 | TOM MORSLI | ADDRESS REDACTED | | | CEL 69.726020133097<br>ETH 0.00111447031019044 | | |
| 3.1.557705 | TOM MORTON | ADDRESS REDACTED | | | CEL 4099.00029342813<br>LINK 16.2135 | | |
| 3.1.557706 | TOM MORTON | ADDRESS REDACTED | | | BTC 0.000038210792410229 | BTC 0.00000000270995187 | |
| 3.1.557707 | TOM MOYNE | ADDRESS REDACTED | | | BTC 0.00123822792513226<br>CEL 0.0580375396423157<br>USDT ERC20 35.5336722469984 | | |
| 3.1.557708 | TOM MUNCEY | ADDRESS REDACTED | | | ETH 0.000091131154153512<br>LINK 0.00731503120403405<br>MATIC 1.13190579470283 | | |
| 3.1.557709 | TOM MURISOJA | ADDRESS REDACTED | | | ETH 0.000030262392004949 | | |
| 3.1.557710 | TOM MURPHY | ADDRESS REDACTED | | | ETH 57.4850374451922<br>LINK 971.698628605865<br>MANA 5000.65335940884<br>MATIC 36146.4900410874 | | |
| 3.1.557711 | TOM MURRAY | ADDRESS REDACTED | | | BTC 0.307276560109326 | BTC 0.000461685858886666 | |
| 3.1.557712 | TOM MYERS | ADDRESS REDACTED | | | BCH 0.00254112283788796 | | |
| 3.1.557713 | TOM NELSON | ADDRESS REDACTED | | | ETH 0.000000703480734561 | | |
| 3.1.557714 | TOM NERGER | ADDRESS REDACTED | | | CEL 0.0976056423213238<br>DASH 0.000133695197407555<br>TUSD 0.0450994279260978<br>XLM 0.0221333840285883 | | |
| 3.1.557715 | TOM NEWELL | ADDRESS REDACTED | | | ADA 0.0435170828910136<br>BTC 0.000859657731024523<br>DOT 4.66531667480657<br>ETH 1.0211225260592<br>LINK 269.564140981374<br>MATIC 382.132941732593<br>USDC 229.193007608225 | | |
| 3.1.557716 | TOM NEWMAN | ADDRESS REDACTED | | | BNB 0.0120478346293715<br>BTC 0.000007499798637069<br>CEL 0.0148410453648785<br>DOT 0.0344625927449565<br>ETH 0.000004900207930282<br>LINK 0.000970941359675111<br>LUNC 0.000741822221785413<br>SNX 0.000075994218166468<br>USDC 0.00859181413935886<br>USDT ERC20 0.141348473235739 | | |
| 3.1.557717 | TOM NEWTON | ADDRESS REDACTED | | | BTC 0.000006823336324901 | | |
| 3.1.557718 | TOM NGUYEN | ADDRESS REDACTED | | | BTC 0.494846857796602<br>ETH 0.175629187097042<br>MATIC 1202.21204044431<br>SNX 214.792995251145 | | |
| 3.1.557719 | TOM NGUYEN | ADDRESS REDACTED | | | BTC 0.000008103635921301<br>MATIC 758.932719080763<br>USDC 0.718639825845091 | | |
| 3.1.557720 | TOM NICHOLOPOULOS | ADDRESS REDACTED | | | BTC 0.000897608125323858<br>MATIC 29.2044100819481 | MATIC 14.7083511036193 | |
| 3.1.557721 | TOM NICKELLS | ADDRESS REDACTED | | | BTC 0.0831408699474188<br>CEL 99.088771543184<br>ETH 0.01266377<br>USDC 3202.78889482004<br>USDT ERC20 1287.833908986 | | |
| 3.1.557722 | TOM NICO GLASER | ADDRESS REDACTED | | | BTC 0.00000396813686397 | | |
| 3.1.557723 | TOM NIJHOLT | ADDRESS REDACTED | | | BTC 0.000997999744194843<br>DOT 80.7983751185777<br>LUNC 6.98868450582309<br>USDC 528.342951872443 | | |
| 3.1.557724 | TOM NOËL | ADDRESS REDACTED | | | CEL 0.000272092372879432 | | |
| 3.1.557725 | TOM NOLAN | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 0.0838073603500735 | | |
| 3.1.557726 | TOM NYS | ADDRESS REDACTED | | | AAVE 1.7602948435823<br>BTC 0.022317387418578<br>ETH 0.313859429040981<br>LUNC 0.105238367651073<br>MATIC 6.44034175392343<br>SNX 26.9791869006499 | | |
| 3.1.557727 | TOM O'CONNELL | ADDRESS REDACTED | | | ADA 1.78092201988508<br>BTC 0.000008394935567328<br>MATIC 0.918145617584501 | ADA 0.000000035342352758<br>BTC 0.000000003927650979<br>MATIC 1789.17264834801 | |
| 3.1.557728 | TOM O'DAY | ADDRESS REDACTED | | | BTC 0.000000585103482378<br>CEL 1.14819967620873<br>ETH 0.0226225983803554<br>LINK 0.000130794046297561<br>SNX 0.087296745018751<br>UNI 0.0473177658626312<br>USDC 9467.84815174212 | | |
| 3.1.557729 | TOM OERLEMANS | ADDRESS REDACTED | | | BTC 0.00289776<br>CEL 15.8052738128791<br>XRP 1667.514087 | | |
| 3.1.557730 | TOM OHALLORAN | ADDRESS REDACTED | | | BTC 0.000242841374153277<br>DOT 22.0635979004355<br>ETH 0.149706436807695<br>LTC 10.0943898876762<br>MATIC 3.71147993570577<br>PAXG 0.66348547788599<br>UNI 14.1972384492992<br>USDC 43.8541567604537<br>USDT ERC20 12.4914523007877 | BTC 0.000000004455837858<br>MATIC 0.000044782614708347<br>USDC 0.000000358298056029<br>USDT ERC20 0.000000293805631508 | |
| 3.1.557731 | TOM OLDE DUBBELINK | ADDRESS REDACTED | | | BTC 0.205463329836192<br>CEL 1.21242023116902 | | |
| 3.1.557732 | TOM OLE JESKO VON SELLE | ADDRESS REDACTED | | | BTC 0.0184477852575829 | | |
| 3.1.557733 | TOM OLORENSHAW | ADDRESS REDACTED | | | BTC 0.000054416230045669<br>CEL 0.187038312336713 | | |
| 3.1.557734 | TOM OMANI | ADDRESS REDACTED | | | BTC 0.000141949574057495<br>ETH 0.020608611296324<br>USDC 5.68468916251338 | BTC 0.000000500072402449 | |
| 3.1.557735 | TOM ORKNEY | ADDRESS REDACTED | | | ADA 221.385457612494<br>BTC 0.0602953560525497<br>CEL 0.00530062601633373<br>DOT 23.5918946118289<br>ETH 0.837509026684816<br>LUNC 10.7541753485216<br>XRP 221.498621774133 | | |
| 3.1.557736 | TOM ORR | ADDRESS REDACTED | | | USDC 0.394096504632061 | | |
| 3.1.557737 | TOM OTOOLE | ADDRESS REDACTED | | | CEL 1.09161089697151 | | |
| 3.1.557738 | TOM OUDERITS | ADDRESS REDACTED | | | LTC 0.000037711934376633 | | |
| 3.1.557739 | TOM OUDSHOORN | ADDRESS REDACTED | | | BTC 0.000001304493291837<br>BUSD 637.164452332447 | | |
| 3.1.557740 | TOM PAINE | ADDRESS REDACTED | | | BTC 0.12732251730756<br>XRP 2037.91671423804 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.557741 | TOM PAOLUCCI | ADDRESS REDACTED | | | BTC 0.03544194409792<br>ETH 0.584255046599464<br>USDC 934.52993159028<br>XLM 200.934143946641 | | |
| 3.1.557742 | TOM PARKER | ADDRESS REDACTED | | | BTC 0.00051375291467848 | | |
| 3.1.557743 | TOM PARKINSON | ADDRESS REDACTED | | | BTC 0.0228235857337543 | | |
| 3.1.557744 | TOM PATON | ADDRESS REDACTED | | | BTC 0.01522895474988<br>ETH 0.78101214443395 | | |
| 3.1.557745 | TOM PAUL BAROUD | ADDRESS REDACTED | | | BTC 0.0225113714293265 | | |
| 3.1.557746 | TOM PENNY | ADDRESS REDACTED | | | CEL 1.48377972985268<br>XLM 47.8142405<br>XRP 156.661544833903 | | |
| 3.1.557747 | TOM PEPDJONOVIC | ADDRESS REDACTED | | | BTC 0.0185464225381477<br>ETH 1.28416011061494 | | |
| 3.1.557748 | TOM PERARD | ADDRESS REDACTED | | | CEL 0.0947499400466614 | | |
| 3.1.557749 | TOM PETER NILS EHRHART | ADDRESS REDACTED | | | BTC 0.00000118545148674999 | | |
| 3.1.557750 | TOM PETERSON | ADDRESS REDACTED | | | BTC 0.32174441491129 | | |
| 3.1.557751 | TOM PETERSON | ADDRESS REDACTED | | | BTC 1.04512220273054<br>ETH 19.9662280658249 | | |
| 3.1.557752 | TOM PETICOLAS | ADDRESS REDACTED | | | AAVE 0.00257259494098356<br>ADA 0.00873756155871386<br>BTC 0.0000000129783425199999<br>ETH 0.00242008554262672<br>MATIC 1.03015740574122<br>UNI 0.0224756141349737 | | AAVE 1.98715228841549<br>ADA 8.05321434429979<br>BTC 0.000000752762616037<br>MATIC 537.155028375427<br>UNI 33.4635570147172 |
| 3.1.557753 | TOM PETT | ADDRESS REDACTED | | | BTC 0.000528204652905377<br>CEL 113.303431934876 | | |
| 3.1.557754 | TOM PETTERSEN | ADDRESS REDACTED | | | BTC 0.00317437<br>CEL 0.288344698466288 | | |
| 3.1.557755 | TOM PFEIFFER | ADDRESS REDACTED | | | BTC 0.000000401632512524 | | |
| 3.1.557756 | TOM PHILIPPE | ADDRESS REDACTED | | | CEL 0.00375235228234578<br>USDC 0.004674 | | |
| 3.1.557757 | TOM PICKETTE | ADDRESS REDACTED | | | BTC 0.00117387527780149<br>ETH 1.17182565258148 | | |
| 3.1.557758 | TOM PIERGIOVANNI | ADDRESS REDACTED | | | BTC 0.00110079959494645<br>ETH 0.261822171984785<br>LINK 2.54894388344188<br>MATIC 132.138857437352 | | |
| 3.1.557759 | TOM PIETERSE | ADDRESS REDACTED | | | ADA 315.126739457441<br>BTC 0.00109490476562869<br>ETH 0.0941953148708302 | | |
| 3.1.557760 | TOM PIJNENBURG | ADDRESS REDACTED | | | BTC 0.0386499602143243<br>CEL 192.232611599098<br>ETH 0.134122841705 | | |
| 3.1.557761 | TOM PIRENNE | ADDRESS REDACTED | | | BTC 0.0268035280253531<br>CEL 161.181356112821<br>ETH 0.09111 | | |
| 3.1.557762 | TOM PISCHKE | ADDRESS REDACTED | | | BTC 0.0699671617991135<br>ETH 0.652681728744348<br>LINK 14.2243795541254<br>LTC 2.58133091087605<br>MANA 478.311918644316<br>MATIC 1070.62573829045 | | |
| 3.1.557763 | TOM PLURA | ADDRESS REDACTED | | | BTC 0.00750846525701922<br>CEL 0.176508868944008 | | |
| 3.1.557764 | TOM POCIUS | ADDRESS REDACTED | | | AAVE 0.000447429875016317<br>ADA 170.310299705015<br>BTC 0.0107491178978447<br>ETH 0.200668786204345<br>UNI 4.13515308170415<br>XLM 819.090260694327 | | |
| 3.1.557765 | TOM POGGI | ADDRESS REDACTED | | | CEL 1.10557448572712<br>USDT ERC20 33.021795 | | |
| 3.1.557766 | TOM POIRIER | ADDRESS REDACTED | | | MATIC 0.543349999552135 | | |
| 3.1.557767 | TOM PONESSE | ADDRESS REDACTED | | | ADA 436.916695262553<br>BTC 0.0623184874589615<br>ETH 0.568496786923872<br>LINK 35.1446821691075 | | |
| 3.1.557768 | TOM PONS | ADDRESS REDACTED | | | BTC 0.000000511302975352<br>CEL 0.0131763093551179<br>XLM 73.0737569049467 | | |
| 3.1.557769 | TOM POOLER | ADDRESS REDACTED | | | CEL 1.06178867587466 | | |
| 3.1.557770 | TOM POPLE | ADDRESS REDACTED | | | BTC 0.000000000304372362<br>CEL 996.633503859387<br>MCDAI 0.0986621369020807<br>PAXG 0.119548500176276<br>SGB 1513.5687<br>USDC 0.0052252732670988<br>USDT ERC20 0.524700689576722 | | |
| 3.1.557771 | TOM POPPE | ADDRESS REDACTED | | | BTC 0.186279965250314<br>ETH 3.32229276911383 | | |
| 3.1.557772 | TOM PORKER | ADDRESS REDACTED | | | BTC 0.00851189209273823<br>CEL 9.43687284330221 | | |
| 3.1.557773 | TOM POTAPENKO | ADDRESS REDACTED | | | KNC 0.0756154843849168<br>MANA 2.31931872530023<br>SGB 2998.56090646608<br>XLM 1.93233856367586<br>XRP 5.07109398744458<br>ZRX 0.69583986348289 | | |
| 3.1.557774 | TOM PRENDERGAST | ADDRESS REDACTED | | | ADA 726.193472060196<br>BTC 0.0209355<br>CEL 295.881627285006<br>ETH 2.49094417<br>MATIC 1288.17207108216<br>MCDAI 30 | | |
| 3.1.557775 | TOM PRICE | ADDRESS REDACTED | | | CEL 539.598568521757 | | |
| 3.1.557776 | TOM PRITCHARD | ADDRESS REDACTED | | | CEL 179.889748547495<br>MCDAI 30 | | |
| 3.1.557777 | TOM PROKOP | ADDRESS REDACTED | | | AAVE 5.98154784380715<br>AVAX 41.7441773127134<br>BTC 0.245270247397476<br>MATIC 3197.88463615483<br>USDC 27564.8178730968 | | |
| 3.1.557778 | TOM PÜTZ | ADDRESS REDACTED | | | BTC 0.0000149485887640659 | | |
| 3.1.557779 | TOM PYLE | ADDRESS REDACTED | | | MATIC 0.310846843863493 | | |
| 3.1.557780 | TOM PYPER | ADDRESS REDACTED | | | BTC 0.0435519061631683<br>XLM 805.310438085141<br>XRP 656.858163773548 | | |
| 3.1.557781 | TOM PYPOPS | ADDRESS REDACTED | | | BTC 0.00000323303995213<br>ETH 0.00178803321651354 | | |
| 3.1.557782 | TOM QUAST | ADDRESS REDACTED | | | ADA 7646.76315018446<br>BTC 0.355928047270058<br>CEL 76.144985739791<br>ETC 0.000111260480510969<br>ETH 0.0117557998049511 | | |
| 3.1.557783 | TOM QUINLAN | ADDRESS REDACTED | | | BTC 0.00000196583641179<br>ETH 5.04575070521671 | | |
| 3.1.557784 | TOM RAMSAY | ADDRESS REDACTED | | | BTC 0.022997806018184 | | |
| 3.1.557785 | TOM RAPHAEL BRUNSCHWIG | ADDRESS REDACTED | | | BTC 0.000258558497370298 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.557786 | TOM RATINO | ADDRESS REDACTED | | | BCH 51.3162182756461<br>BTC 1.03876101161641<br>DOT 799.740220064316<br>LINK 203.732104356245<br>LTC 257.306361522097<br>MATIC 116683.422978976 | | |
| 3.1.557787 | TOM RATTIGAN | ADDRESS REDACTED | | | BNB 0.0183259999548573<br>BTC 0.000164756413166778<br>CEL 0.330396879542169<br>DOT 0.0985734195997168<br>ETH 0.00521331711878152 | | |
| 3.1.557788 | TOM RAVAIRE | ADDRESS REDACTED | | | BCH 0.000195513334903639<br>BTC 0.000000955903965908<br>CEL 0.0502415124148643<br>DASH 0.000551812393156094<br>EOS 0.0672244714694813<br>ETC 0.0114466860410551<br>OMG 0.00400746619442509<br>ZRX 0.0693977888968966 | | |
| 3.1.557789 | TOM RAVESTEIN | ADDRESS REDACTED | | | BTC 0.436564745886303<br>CEL 126.84727068697<br>DOT 20.63<br>ETH 4.05405417421774<br>MATIC 2513.72126846363<br>SNX 16 | | |
| 3.1.557790 | TOM REMI FRANCOIS DENEUVILLE | ADDRESS REDACTED | | | CEL 0.043720739899389<br>ETH 0.00144885412330964 | | |
| 3.1.557791 | TOM REMY | ADDRESS REDACTED | | | ADA 305.174090014266<br>CEL 3.21023679772568<br>DOT 30.2587508201378<br>ETH 1.00626540325757<br>LTC 2.00374750444783 | | |
| 3.1.557792 | TOM REZEK | ADDRESS REDACTED | | | BTC 0.0100757838596486 | | |
| 3.1.557793 | TOM RICCIO | ADDRESS REDACTED | | | BTC 0.121629842558925<br>ETH 2.95257234897944<br>MATIC 693.14982791749<br>SNX 6.25799929949332<br>ZRX 0.124426572277657 | | |
| 3.1.557794 | TOM RICHARDSON | ADDRESS REDACTED | | | CEL 0.0498549370769438 | | |
| 3.1.557795 | TOM RICHTER | ADDRESS REDACTED | | | CEL 5.73121316133302<br>DASH 0.00996197703251907<br>LTC 0.00559031942363706 | | |
| 3.1.557796 | TOM RIKKEN | ADDRESS REDACTED | | | BTC 0.000001179361095427<br>CEL 0.26859154948415<br>USDT ERC20 0.0105546843730894 | | |
| 3.1.557797 | TOM RISTIMAKI | ADDRESS REDACTED | | | ADA 5707.57086836512<br>BTC 0.10908444350791<br>COMP 0.00115127476266112<br>ETH 2.71142056387424<br>USDC 2355.05127295111<br>XLM 3296.88412899198<br>XRP 2120.75561934695 | | |
| 3.1.557798 | TOM ROACH | ADDRESS REDACTED | | | ADA 202.557643193102<br>BTC 0.000000083456294167<br>CEL 66.1928169678873<br>ETH 0.181023834224013<br>XRP 69.5273629630811 | | |
| 3.1.557799 | TOM ROBERTS | ADDRESS REDACTED | | | BTC 0.000174159313211104 | | |
| 3.1.557800 | TOM ROBERTS | ADDRESS REDACTED | | | BTC 0.0400908537340671<br>CEL 2.31487833668496<br>COMP 0.362596467123306<br>ETH 0.0181412580718784<br>KNC 41.5172769972636<br>LINK 12.7844738254565<br>UNI 13.7658888267227<br>XLM 608.537040877378<br>ZRX 181.040926610804 | | |
| 3.1.557801 | TOM ROBIN KIRCHER | ADDRESS REDACTED | | | BTC 0.200369259886611 | | |
| 3.1.557802 | TOM ROBINSON | ADDRESS REDACTED | | | BTC 0.00067476160929051 | | |
| 3.1.557803 | TOM ROFFEY | ADDRESS REDACTED | | | BTC 0.000031743979396387<br>ETH 0.00217995782864997 | | |
| 3.1.557804 | TOM ROLLIER | ADDRESS REDACTED | | | CEL 8.90571805660205<br>LUNC 74.98<br>SGB 60.43 | | |
| 3.1.557805 | TOM RONS | ADDRESS REDACTED | | | BNB 0.000000452298516096<br>BTC 0.000001086065212018<br>USDC 0.000009131872351408 | | |
| 3.1.557806 | TOM ROSS | ADDRESS REDACTED | | | ADA 170.211723169243<br>BTC 0.00218940298499537<br>CEL 1306.29542994433<br>XLM 7635 | | |
| 3.1.557807 | TOM ROTMANS | ADDRESS REDACTED | | | ETH 0.000030962220928292 | | |
| 3.1.557808 | TOM ROUBOS | ADDRESS REDACTED | | | ADA 0.000000092043487136<br>BNB 0.000000004475491447<br>BTC 0.000004570257635546<br>CEL 0.00402073270477056<br>ETH 0.000000442170101805 | | |
| 3.1.557809 | TOM ROUSSEAU | ADDRESS REDACTED | | | BTC 0.000002251687868688<br>CEL 1.55454180972353<br>MATIC 1.89360946347136 | | |
| 3.1.557810 | TOM ROUSSELOT-PAILLEY | ADDRESS REDACTED | | | ADA 103.773837780412<br>BTC 0.00398146371755378<br>CEL 55.6217436787684<br>DOT 1.53550766660377<br>ETH 0.0470111116523749<br>USDT ERC20 60.3988411637926 | | |
| 3.1.557811 | TOM ROYER | ADDRESS REDACTED | | | BTC 0.000000064054828126<br>CEL 0.741744496827587<br>MCDAI 0.00257150020880115<br>USDC 0.020772314736383 | | |
| 3.1.557812 | TOM RUBANYI | ADDRESS REDACTED | | | BTC 0.000001108209759806<br>ETH 0.000296092428347821<br>USDC 0.310892770495439 | | |
| 3.1.557813 | TOM RUFFNER | ADDRESS REDACTED | | | BTC 0.000066551655140398<br>USDC 0.0242052295660306 | BTC 0.000000745607032219 | |
| 3.1.557814 | TOM RUNDLE | ADDRESS REDACTED | | | ADA 207.912998<br>BTC 0.04452498171689<br>CEL 1.47875683411944<br>ETH 1.21571174391746 | | |
| 3.1.557815 | TOM RUSELER | ADDRESS REDACTED | | | BTC 0.000000528967038811 | | |
| 3.1.557816 | TOM RUSSELL | ADDRESS REDACTED | | | BTC 0.0208938520796262<br>CEL 47.449281952068<br>ETH 0.7806062572804<br>LTC 0.679547149047827<br>XLM 3546.15947170717 | | |
| 3.1.557817 | TOM RUTSAERT | ADDRESS REDACTED | | | XRP 0.251688682681421 | | |
| 3.1.557818 | TOM RYAN | ADDRESS REDACTED | | | BTC 0.000480684238409406<br>ETH 0.00234483535946701<br>USDC 1009.78090315389 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.557819 | TOM SAITTA | ADDRESS REDACTED | | | BTC 0.000864522938253799<br>MATIC 3701.9466425576<br>MCDAI 74.2071082638342<br>XLM 309.985397668504 | | |
| 3.1.557820 | TOM SAMOILIS | ADDRESS REDACTED | | | BTC 0.00124016830192327<br>EOS 1204.2841559279<br>ETC 0.114444962390659<br>MATIC 18449.1352636186<br>MCDAI 74.3037206060265<br>SNX 1721.73396175073 | | |
| 3.1.557821 | TOM SANDERS | ADDRESS REDACTED | | | BTC 0.000000002576100022<br>CEL 0.0529525057495719 | | |
| 3.1.557822 | TOM SANDERS | ADDRESS REDACTED | | | BTC 0.154983539533581<br>ETH 14.4367418789946<br>GUSD 10273.5065134379<br>USDC 52185.9742199174 | | |
| 3.1.557823 | TOM SAVONG | ADDRESS REDACTED | | | BTC 0.000000840313999137<br>ETH 0.00000432930064565 | | |
| 3.1.557824 | TOM SCHACHTE | ADDRESS REDACTED | | | BTC 0.180632341200587 | | |
| 3.1.557825 | TOM SCHAPMANN | ADDRESS REDACTED | | | AAVE 0.512376094404132<br>ADA 0.000000329287935813<br>BCH 0.720916231075503<br>BTC 0.554431964173973<br>CEL 714.322669082361<br>DASH 0.000000357467158844<br>EOS 0.000025106430852465<br>ETH 13.8663199751957<br>LINK 0.0640742862756435<br>MANA 0.000051306601251871<br>MATIC 545.223470558574<br>SGB 195.446252361596<br>UNI 210.206890886718<br>USDC 588.665454644136<br>XLM 0.000261539418289573 | ADA 0.000316117512149989<br>DASH 0.000786578912309321<br>EOS 0.0255844434895556<br>LINK 97.11208511<br>MANA 0.786617139859817<br>XLM 1.00182535051966<br>XRP 2.07938058575635 | |
| 3.1.557826 | TOM SCHEFFEL | ADDRESS REDACTED | | | BTC 0.112597147684669 | | |
| 3.1.557827 | TOM SCHELLEKENS | ADDRESS REDACTED | | | BTC 0.000601294009332843<br>LTC 0.000245333055014496<br>USDC 1111.81092054575<br>USDT ERC20 1279.48126196657 | | |
| 3.1.557828 | TOM SCHMIDT | ADDRESS REDACTED | | | BNB 0.00147886950304369<br>BTC 0.000000174857133274<br>USDC 0.29216272849896 | | |
| 3.1.557829 | TOM SCHREIBER | ADDRESS REDACTED | | | CEL 1.0635585898803 | | |
| 3.1.557830 | TOM SCHROEDER | ADDRESS REDACTED | | | BTC 0.0255988301033004<br>USDT ERC20 0.54402501922906 | | |
| 3.1.557831 | TOM SCHULTZ | ADDRESS REDACTED | | | ADA 0.153374846639679<br>AVAX 0.00600170079838462<br>BCH 0.00110934356870116<br>BNB 0.000008543929888668<br>BTC 0.000125150856512581<br>EOS 0.141133132124392<br>ETH 4.77109206845211<br>LTC 0.00144950402544003<br>LUNC 5.03563538449503<br>USDC 0.166691753961397<br>USDT ERC20 20.7501643176941<br>ZEC 5.31333171960203<br>ZRX 0.190873939225246 | | |
| 3.1.557832 | TOM SCHULTZ | ADDRESS REDACTED | | | ADA 0.0675807683967254<br>BNB 0.00122004069601943<br>BTC 0.000000883049546987<br>USDC 0.167110538957147 | | |
| 3.1.557833 | TOM SCHULTZ | ADDRESS REDACTED | | | BTC 0.00149740866465271 | | |
| 3.1.557834 | TOM SCREEN | ADDRESS REDACTED | | | BTC 1.55073947438125<br>BUSD 0.28890223362988<br>CEL 207.18072956647<br>DOT 4.44465449440803<br>SGB 3567.82695669326<br>USDC 1454.08540476352 | | |
| 3.1.557835 | TOM SEAH | ADDRESS REDACTED | | | BTC 0.0457387044949233<br>LTC 0.00101695675106794<br>USDC 7331.82309868445 | | |
| 3.1.557836 | TOM SEIFERT | ADDRESS REDACTED | | | BTC 0.0058249187555686 | | |
| 3.1.557837 | TOM SELLA | ADDRESS REDACTED | | | BCH 1.3660500084014<br>BSV 1.33778553448995<br>COMP 0.000060057472192728<br>ETC 14.7680701784226<br>ETH 0.013334632798022<br>LTC 5.67686413181914<br>SGB 1172.03949379862<br>XRP 4.35963749298286 | | |
| 3.1.557838 | TOM SEMANCIK | ADDRESS REDACTED | | | BTC 0.00645185808724551<br>USDC 11274.2486145593<br>USDT ERC20 5185.76343780787 | | USDT ERC20 11 |
| 3.1.557839 | TOM SESSA | ADDRESS REDACTED | | | BTC 0.420635826866358<br>ETH 5.1017379150276<br>LINK 202.666580067484<br>MATIC 396.613123146989<br>SOL 51.0473625061317 | | |
| 3.1.557840 | TOM SHAW | ADDRESS REDACTED | | | CEL 1.07768303808882 | | |
| 3.1.557841 | TOM SHEAHAN | ADDRESS REDACTED | | | BTC 0.180779837923683<br>ETH 2.54735000507101<br>GUSD 8755.64571827178<br>USDC 276.038463500651 | | |
| 3.1.557842 | TOM SHEEN | ADDRESS REDACTED | | | ADA 0.003<br>BTC 0.000000007220909755<br>CEL 1186.6737218316<br>ETH 0.00261433969875655<br>SNX 0.001<br>USDC 0.001089 | | |
| 3.1.557843 | TOM SHELDON | ADDRESS REDACTED | | | BTC 0.000710141763664789<br>CEL 0.193321825697634 | | |
| 3.1.557844 | TOM SHEPPARD NICHOLS | ADDRESS REDACTED | | | BTC 0.42303951062789<br>ETH 10.7633605608421<br>MATIC 799.488548907798 | | |
| 3.1.557845 | TOM SHIELDS | ADDRESS REDACTED | | | BTC 0.00000674477512546699 | | |
| 3.1.557846 | TOM SHORROCKS | ADDRESS REDACTED | | | BTC 0.000063219789749681<br>CEL 1.12105882840188<br>SGB 0.00937345383639115<br>XRP 0.0632624408701734 | | |
| 3.1.557847 | TOM SHORTUS | ADDRESS REDACTED | | | BTC 0.012602821425572 | | |
| 3.1.557848 | TOM SICHEL | ADDRESS REDACTED | | | BTC 0.19376511<br>CEL 203.104360223645 | | |
| 3.1.557849 | TOM SILCOCK | ADDRESS REDACTED | | | CEL 1.75510005873121<br>SGB 194.952660976435<br>XLM 0.1193916<br>XRP 3.84231984206266 | | |
| 3.1.557850 | TOM SILVA-LOGAN | ADDRESS REDACTED | | | CEL 138.982608291837<br>USDT ERC20 90.675088 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.557851 | TOM SIMCOCK | ADDRESS REDACTED | | | ADA 209.975416943344<br>BTC 0.00349160612575144<br>CEL 32.1741671879439<br>ETH 6.15368548451893<br>MATIC 1180.68543875432<br>XRP 2328.01905096001 | | |
| 3.1.557852 | TOM SIMS | ADDRESS REDACTED | | | BTC 9.74169642267201<br>CEL 876.604338439171<br>COMP 0.204050050031595<br>ETH 19.532956935022<br>KNC 0.10727092079952<br>LINK 137.695102037552<br>SGB 13531.5371904609<br>SNX 9395.40699918119<br>USDT ERC20 22.7288070800617<br>XRP 0.662478855232204<br>XTZ 85.3894834192461 | | |
| 3.1.557853 | TOM SLACK | ADDRESS REDACTED | | | ADA 4608.16937574199<br>BTC 0.106806808867119<br>CEL 82.9005166712524<br>ETH 2.23598505128232<br>LINK 206.342357902614<br>MATIC 3256.05705068224<br>XRP 4529.16971893773 | | |
| 3.1.557854 | TOM SLIEPEN | ADDRESS REDACTED | | | ADA 537.446890778319<br>BTC 1.09019309490103<br>ETH 0.00499186987338827 | | |
| 3.1.557855 | TOM SLIKBOER | ADDRESS REDACTED | | | BTC 0.00000046533147227<br>CEL 0.15386055897858<br>KNC 0.155390665363605<br>LINK 0.0455022999984708<br>UNI 0.000079613113733939 | | |
| 3.1.557856 | TOM SLONE | ADDRESS REDACTED | | | BTC 0.00110071147676841<br>KNC 0.280556398560439<br>MANA 11835.6575221236 | | |
| 3.1.557857 | TOM SLUYS | ADDRESS REDACTED | | | USDT ERC20 5877.70149958991 | | |
| 3.1.557858 | TOM SMITH | ADDRESS REDACTED | | | BCH 0.0025356904543O2<br>CEL 1.09945500998105 | | |
| 3.1.557859 | TOM SMITH | ADDRESS REDACTED | | | BTC 0.00118384304871697 | | |
| 3.1.557860 | TOM SMITH | ADDRESS REDACTED | | | BTC 0.000004666982078741 | | |
| 3.1.557861 | TOM SMITH | ADDRESS REDACTED | | | BTC 0.000001154379352458<br>USDC 0.954934028842644 | | BTC 0.000000006085016504<br>USDC 0.000000545154034596 |
| 3.1.557862 | TOM SMITH | ADDRESS REDACTED | | | BTC 0.000022490088749423<br>CEL 0.28421766156179 | | |
| 3.1.557863 | TOM SMOOK | ADDRESS REDACTED | | | BCH 0.000108062912675354<br>BTC 0.00087861786612196<br>CEL 0.0358177929277827<br>DASH 0.000000004148838153<br>LTC 0.000309903673792684<br>USDC 1.72874635691942<br>XRP 0.243017653348198<br>ZEC 0.000022285214351108 | | |
| 3.1.557864 | TOM SOMERS | ADDRESS REDACTED | | | MATIC 0.00925301072002173 | MATIC 0.000000728101422953 | |
| 3.1.557865 | TOM SOMMEN | ADDRESS REDACTED | | | CEL 1.49221794016073<br>DOT 0.000000000018657871<br>LUNC 10.2008007384295 | | |
| 3.1.557866 | TOM SOMMERFELD | ADDRESS REDACTED | | | ETH 2.42999372758179<br>MATIC 128.71861143216<br>SNX 146.44409451216<br>UNI 18.0531820995297 | | |
| 3.1.557867 | TOM SOPIT | ADDRESS REDACTED | | | USDC 330.871176334746 | | |
| 3.1.557868 | TOM SOUGH | ADDRESS REDACTED | | | ADA 1563.815074<br>CEL 136.787428474184<br>DASH 3.2769904<br>XLM 1648.3940047<br>XRP 3324.18495 | | |
| 3.1.557869 | TOM SOUNDY | ADDRESS REDACTED | | | AAVE 3.61065510717764<br>BTC 0.39911977869847<br>CEL 1.65927799201502<br>ETH 5.90560939452438<br>LUNC 92.1185665414714<br>MATIC 5458.08626136753<br>USDC 298.054795000782 | | |
| 3.1.557870 | TOM SOUSA | ADDRESS REDACTED | | | BTC 0.115429540436177<br>MATIC 187.459307653921<br>USDC 15.7770562237235 | | |
| 3.1.557871 | TOM SPEAKE | ADDRESS REDACTED | | | ADA 0.0157603599903317<br>CEL 0.0048144042130117<br>PAX 0.120008779948274 | | |
| 3.1.557872 | TOM SPIJKERS | ADDRESS REDACTED | | | BTC 0.0809258086898657 | | |
| 3.1.557873 | TOM SPRINGELKAMP | ADDRESS REDACTED | | | BTC 0.000004999871969984<br>CEL 9.97437172854782<br>XRP 0.0383064609857774 | | |
| 3.1.557874 | TOM SPRY | ADDRESS REDACTED | | | BTC 0.000058238836436052<br>USDC 215.364686012229 | BTC 0.000000548946774062 | |
| 3.1.557875 | TOM STACEY | ADDRESS REDACTED | | | BTC 0.000559891895709078 | BTC 0.000000004821127148 | |
| 3.1.557876 | TOM STEFFEN NIEDNER | ADDRESS REDACTED | | | BTC 0.00551299544095699 | | |
| 3.1.557877 | TOM STEVENS | ADDRESS REDACTED | | | BTC 0.00867096249582541<br>ETH 0.287114431112247<br>LINK 0.00223326775257856<br>MATIC 104.839786461929<br>XLM 0.0162091813147795 | | |
| 3.1.557878 | TOM STIGTER | ADDRESS REDACTED | | | BCH 2.4820150120394<br>BTC 0.642838373868022<br>CEL 397.100007989333<br>XRP 1311.927176 | | |
| 3.1.557879 | TOM STOELWINDER | ADDRESS REDACTED | | | BTC 0.00716983722549193<br>ETH 2.03715422563012<br>TAUD 10482.7990843547<br>USDC 0.00898683523721684 | | |
| 3.1.557880 | TOM STOLL | ADDRESS REDACTED | | | BTC 0.000114793120403942<br>CEL 1.11263426270201<br>SGB 573.36862889908<br>XLM 946.145624498049<br>XRP 2.4825138391913 | | |
| 3.1.557881 | TOM STORIMANS | ADDRESS REDACTED | | | SNX 0.179005358095222<br>UNI 0.00996517650525952 | | |
| 3.1.557882 | TOM STRONG | ADDRESS REDACTED | | | BTC 0.000000211716082673<br>CEL 0.233062357859058<br>MATIC 0.00953676746969395 | | |
| 3.1.557883 | TOM SUH | ADDRESS REDACTED | | | BTC 0.0150906170867482<br>ETH 0.262314837404222<br>LINK 14.4422819068992<br>MATIC 301.070028840643 | | |
| 3.1.557884 | TOM SUTER | ADDRESS REDACTED | | | ADA 4.08344332959219<br>BTC 0.000000000969522027<br>CEL 0.0289562402638335<br>PAXG 0.000009046785061824 | | |
| 3.1.557885 | TOM SUTHERLAND | ADDRESS REDACTED | | | BTC 0.000000000686562704<br>CEL 6.43823972678778 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.557886 | TOM SWAIN | ADDRESS REDACTED | | | BTC 0.000000009419576337<br>CEL 0.346749582346679<br>SGB 516.73178<br>XLM 0.02 | | |
| 3.1.557887 | TOM SWARTJES | ADDRESS REDACTED | | | ETH 0.000167287294060669<br>USDC 0.0922748307713882 | | |
| 3.1.557888 | TOM SWINDELL | ADDRESS REDACTED | | | BTC 0.839859762522385<br>DOGE 3871.96384261527<br>ETH 1.80028400269173<br>GUSD 10.4164187159709<br>LINK 119.670832689374<br>MANA 596.496610720449<br>MATIC 2331.43113151075<br>SOL 2.18807430779378<br>UNI 4.70877633791734<br>XRP 11.983426 | | |
| 3.1.557889 | TOM TANG | ADDRESS REDACTED | | | BTC 0.000014036440289164 | | BTC 0.000000007298457694 |
| 3.1.557890 | TOM TARBOURIECH | ADDRESS REDACTED | | | BTC 0.000009143142464556<br>CEL 3.73302423915834<br>DOT 2.6000375297<br>ETH 0.000410598471235602 | | |
| 3.1.557891 | TOM TAYLOR | ADDRESS REDACTED | | | BTC 0.066088585794486<br>CEL 58.4208628897283<br>ETH 0.43805335 | | |
| 3.1.557892 | TOM TAYLOR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.557893 | TOM TEAL | ADDRESS REDACTED | | | ADA 0.000000795530200284<br>BTC 0.000000988113594928<br>USDC 0.00362388308536952 | | |
| 3.1.557894 | TOM TEDSTONE | ADDRESS REDACTED | | | ADA 1492.83041205114<br>BTC 0.0012719232590863<br>USDC 101.981786670992 | | |
| 3.1.557895 | TOM TEKOHU OTETINI HIKUTINI | ADDRESS REDACTED | | | CEL 0.055208494405893<br>LTC 0.786732692214734 | | |
| 3.1.557896 | TOM TELFORD | ADDRESS REDACTED | | | CEL 3.0050705550319<br>LTC 0.5<br>XLM 1 | | |
| 3.1.557897 | TOM TERTOCHA | ADDRESS REDACTED | | | ADA 288.339232021739<br>BTC 0.00221412937359791<br>USDC 431.319766458464 | | |
| 3.1.557898 | TOM TES | ADDRESS REDACTED | | | BTC 0.0012017199232823<br>USDT ERC20 1.87628056988319 | | |
| 3.1.557899 | TOM THANID MALAHOM | ADDRESS REDACTED | | | BTC 0.00872583166992318<br>DOGE 60.3562182232439<br>USDC 0.281451482665221 | | |
| 3.1.557900 | TOM THARP | ADDRESS REDACTED | | | BTC 0.0138243706469929 | | |
| 3.1.557901 | TOM THELEN | ADDRESS REDACTED | | | BTC 0.000036885295903168<br>ETH 0.000391169722755135 | | |
| 3.1.557902 | TOM THIEBLIN | ADDRESS REDACTED | | | CEL 0.814228190051015<br>USDC 0.005592 | | |
| 3.1.557903 | TOM TIMMERMAN | ADDRESS REDACTED | | | BTC 0.00087942725193856<br>CEL 0.506576401811611<br>USDC 586.182043250059 | | |
| 3.1.557904 | TOM TINSLEY | ADDRESS REDACTED | | | USDC 13.61608272419 | | |
| 3.1.557905 | TOM TORBEYNS | ADDRESS REDACTED | | | BTC 0.000890056585566637<br>CEL 109.89131311701 | | |
| 3.1.557906 | TOM TOWNSEND | ADDRESS REDACTED | | | BTC 0.00000894102803248<br>CEL 0.0539290066749029<br>ETH 0.000877819201028909<br>SNX 0.120267291131973 | | |
| 3.1.557907 | TOM TRAMNITZ | ADDRESS REDACTED | | | BTC 0.000057433182391411<br>CEL 6.71310986700275<br>DASH 0.000000001687763671<br>ETC 0.0259267178279158<br>KNC 0.0189352979035885<br>LTC 0.000013329381627383<br>SGB 0.00034546563287006<br>USDC 0.497459917586247<br>XLM 0.236508845761534<br>XRP 0.198520850280197<br>ZEC 10.6798645391104 | | |
| 3.1.557908 | TOM TRAN | ADDRESS REDACTED | | | BTC 0.0167261979024306<br>ETH 1.1841064050524<br>LINK 151.312786255053<br>SNX 362.905194948943<br>SUSHI 227.730163928726<br>USDC 1173.00883511366<br>ZEC 18.7926384358674 | | |
| 3.1.557909 | TOM TRASK | ADDRESS REDACTED | | | BTC 0.97476188159101 | | |
| 3.1.557910 | TOM TRIPLETT | ADDRESS REDACTED | | | BTC 0.0751613852843548<br>MCDAI 31.6813541417256 | | |
| 3.1.557911 | TOM TROW | ADDRESS REDACTED | | | ETH 7.73660718584772 | | |
| 3.1.557912 | TOM TRUMBLE | ADDRESS REDACTED | | | BTC 0.169106557703116<br>ETH 7.40518317321183 | | |
| 3.1.557913 | TOM TRUNGIS | ADDRESS REDACTED | | | BAT 0.000692267520122425<br>BTC 0.000000345069795431<br>ETH 0.00000122705519654 | | |
| 3.1.557914 | TOM TSAI | ADDRESS REDACTED | | | BTC 0.0846922602024584<br>CEL 1.66465469615789<br>ETH 0.201918779916497 | | |
| 3.1.557915 | TOM TURNER | ADDRESS REDACTED | | | BTC 0.00106952841931412<br>CEL 61.8471895166139<br>DOT 67.1093499985<br>LINK 68.20302226<br>MATIC 68.06587676 | | |
| 3.1.557916 | TOM TYNAN | ADDRESS REDACTED | | | BTC 0.000604422763701988 | | |
| 3.1.557917 | TOM URBAN | ADDRESS REDACTED | | | BTC 0.0961494226004083<br>CEL 791.262286363111<br>DOT 30.3035216856<br>ETH 1.74700602<br>LINK 196.92427721<br>LUNC 28.377963<br>MATIC 1439<br>SNX 1510.82227984<br>USDC 1534.498253<br>USDT ERC20 3429.612159 | | |
| 3.1.557918 | TOM VADAKKEKUDIYIL THOMAS | ADDRESS REDACTED | | | | BTC 0.00158104<br>ETH 0.02286421 | |
| 3.1.557919 | TOM VAN BLOKLAND | ADDRESS REDACTED | | | BTC 0.000150065531467932<br>CEL 0.0536050138441369<br>SGB 42.4914689120914<br>XRP 0.000000522632259569 | | |
| 3.1.557920 | TOM VAN BRITSOM | ADDRESS REDACTED | | | BTC 0.0593245847406708<br>CEL 282.992553149119<br>ETH 0.547391465571976<br>LINK 20.4480100775125<br>XRP 0.000000655832267472 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.557921 | TOM VAN DEN BERGHE | ADDRESS REDACTED | | | BTC 0.000970903047463851<br>CEL 23.8135988618651<br>ETH 0.0000758799212965<br>USDC 2.73134859087637<br>XLM 0.984117887692519 | | |
| 3.1.557922 | TOM VAN DER HAM | ADDRESS REDACTED | | | BTC 0.504934739302523<br>CEL 73.8455540257844<br>DOT 58.6325240649988<br>ETH 0.999999838476261<br>USDC 5.901 | | |
| 3.1.557923 | TOM VAN DER MEER | ADDRESS REDACTED | | | BTC 0.119181707306011<br>ETH 0.565947508340079 | | |
| 3.1.557924 | TOM VAN DER SCHELDE | ADDRESS REDACTED | | | ADA 0.000000527918781726<br>BNB 0.000000006258103972<br>BTC 0.000000004626471271<br>CEL 9.49132747368086<br>ETH 0.000321074064820703<br>LTC 0.000000009506883253<br>MCDAI 0.00334278662016879<br>SGB 9.21138019507239 | | |
| 3.1.557925 | TOM VAN DER VEN | ADDRESS REDACTED | | | BTC 0.00000082990785988<br>CEL 0.0191917382721945<br>ETH 0.0000399934653492339<br>USDT ERC20 0.042202283247617 | | |
| 3.1.557926 | TOM VAN DOORN | ADDRESS REDACTED | | | XRP 0.779012925157823 | | |
| 3.1.557927 | TOM VAN DORST | ADDRESS REDACTED | | | BTC 1.25200546395704<br>CEL 74.3982609570101 | | |
| 3.1.557928 | TOM VAN RIJSWICK | ADDRESS REDACTED | | | CEL 46.0712167589217 | | |
| 3.1.557929 | TOM VAN 'T HOLT | ADDRESS REDACTED | | | BTC 0.0000526557814953049<br>ETH 0.000726740229577534 | | |
| 3.1.557930 | TOM VAN UITERT | ADDRESS REDACTED | | | ADA 271.972448835445<br>BTC 0.00358784290733609 | | |
| 3.1.557931 | TOM VAN VEEN | ADDRESS REDACTED | | | BNB 0.00895118798423827<br>BTC 0.000014638434201092<br>CEL 0.0411134960819773<br>ETH 0.000404898190679146<br>MATIC 0.110961931530313 | | |
| 3.1.557932 | TOM VAN WERSCH | ADDRESS REDACTED | | | BTC 0.0315720532613748<br>CEL 101.916124526245 | | |
| 3.1.557933 | TOM VANDERLINDEN | ADDRESS REDACTED | | | ADA 0.00496932947999687<br>BTC 0.101837544166467<br>ETH 2.02515882710272<br>LTC 0.000064265181780863<br>MATIC 4540.39094291054<br>XRP 0.837673834086736 | | |
| 3.1.557934 | TOM VANDEWAL | ADDRESS REDACTED | | | CEL 0.585930517134845 | | |
| 3.1.557935 | TOM VANEERDT | ADDRESS REDACTED | | | ADA 0.100760511323614<br>BUSD 0.0989165717024538<br>ETH 0.000093188558555891<br>LINK 0.0109321648124892 | | |
| 3.1.557936 | TOM VANG | ADDRESS REDACTED | | | ADA 221.705445974777<br>BTC 0.000000765502785048<br>ETH 0.00104586011960904 | | |
| 3.1.557937 | TOM VANHOOYDONCK | ADDRESS REDACTED | | | BTC 0.406621878021439<br>CEL 63.6206987809012<br>DOT 41.9089965381984<br>ETH 1.59321109303376<br>LINK 232.475424679053<br>MATIC 5119.36923894217<br>SOL 7.14782256615444 | | |
| 3.1.557938 | TOM VANLINT | ADDRESS REDACTED | | | ADA 0.15769348673142<br>BTC 0.0040958081037996<br>CEL 0.103038723832769<br>ETH 1.89655272154326<br>MCDAI 0.00471369156407505<br>USDC 312.657144400286 | | |
| 3.1.557939 | TOM VANMUYSEN | ADDRESS REDACTED | | | BTC 0.000000774402272172<br>CEL 0.147995873874547<br>USDT ERC20 0.00000057400538064 | | |
| 3.1.557940 | TOM VANPOL | ADDRESS REDACTED | | | CEL 1.08513462761429 | | |
| 3.1.557941 | TOM VARGHESE | ADDRESS REDACTED | | | CEL 0.497866137561037<br>ETH 0.000575747723690839 | | |
| 3.1.557942 | TOM VELDE | ADDRESS REDACTED | | | BTC 0.0904464341781213<br>ETH 0.377119374706483 | | |
| 3.1.557943 | TOM VELKENEERS | ADDRESS REDACTED | | | BTC 0.000111923585592187<br>CEL 0.428018055488354<br>ETH 0.000475879042033343<br>USDC 6.38314340626504 | | |
| 3.1.557944 | TOM VERBIST | ADDRESS REDACTED | | | BTC 0.000520470527676087 | | |
| 3.1.557945 | TOM VEREECKEN | ADDRESS REDACTED | | | BTC 0.00182655452043177<br>ETH 0.0394750681427522<br>MATIC 25.3388900308243<br>SNX 12.4732981206038 | | |
| 3.1.557946 | TOM VERGEER | ADDRESS REDACTED | | | BTC 0.00000145248210941<br>USDC 0.653368609676219<br>XLM 0.133557031847637 | | |
| 3.1.557947 | TOM VERHEIJEN | ADDRESS REDACTED | | | COMP 0.000914983312729528<br>DOT 0.0572483560999873<br>LUNC 0.0909070925577042<br>MATIC 0.495384481418772 | | |
| 3.1.557948 | TOM VERMAERE | ADDRESS REDACTED | | | BTC 0.0171092163139919<br>CEL 132.852479195875<br>ETH 0.772475895966032<br>SGB 31.3932053003922 | | |
| 3.1.557949 | TOM VERVELD | ADDRESS REDACTED | | | BTC 0.00377775669599829<br>CEL 0.420265316357838<br>XRP 130.951637521784 | | |
| 3.1.557950 | TOM VERWIMP | ADDRESS REDACTED | | | CEL 73.6379202428688<br>MATIC 1538.69 | | |
| 3.1.557951 | TOM VIETH | ADDRESS REDACTED | | | BTC 0.000570522414913768<br>LTC 9.80748216275805<br>SOL 8.6558139479011 | | |
| 3.1.557952 | TOM VINCENT | ADDRESS REDACTED | | | BNB 0.000000001207591489<br>BTC 0.000076561971251845<br>CEL 232.976702816615<br>DOT 0.000000000041691809<br>ETH 1.07095696914455<br>SGB 14.028758479992<br>XLM 42.2092381437962<br>XRP 0.000000234300481214 | | |
| 3.1.557953 | TOM VINH HUYNH | ADDRESS REDACTED | | | ETH 0.000056860015563883 | | |
| 3.1.557954 | TOM VINK | ADDRESS REDACTED | | | BTC 0.000000009190644888<br>CEL 20.4896929140176<br>ETH 1.04813018809375<br>LTC 0.00472315565175137<br>MATIC 1807.17710176921<br>SGB 0.00607830755892651<br>USDC 0.000215098536942659<br>XRP 0.0408591094095637 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.557955 | TOM VO | ADDRESS REDACTED | | | AVAX 6.97194465238693<br>BTC 0.115263102061785<br>ETH 1.44772448384143<br>USDC 0.111358399804691<br>XLM 119.433072068878 | BTC 0.000461918372481687 | |
| 3.1.557956 | TOM VOJKO DEKANIC | ADDRESS REDACTED | | | BTC 0.107731067866183<br>CEL 6074.03581033932<br>ETH 0.992802385149134<br>MATIC 1564.49397128599<br>SNX 124.77647517901<br>USDC 0.00422465166458774 | | |
| 3.1.557957 | TOM VON HOLTZ | ADDRESS REDACTED | | | BTC 0.000000231938206928 | | |
| 3.1.557958 | TOM VONCK | ADDRESS REDACTED | | | BTC 0.342905368670912<br>CEL 24.3448983250531<br>DOT 0.0167698750265488<br>ETH 0.0023920344062979<br>UNI 0.00550889221580591<br>USDT ERC20 24.98 | | |
| 3.1.557959 | TOM VONGSAHOM | ADDRESS REDACTED | | | ADA 0.771867558026958<br>BTC 0.00126628880883147 | | |
| 3.1.557960 | TOM VOOSEN | ADDRESS REDACTED | | | BTC 0.0935969935943111<br>DOT 44.6100492320448 | | |
| 3.1.557961 | TOM VRIENS | ADDRESS REDACTED | | | BTC 3.23548264313297<br>CEL 3.41132483442548<br>ETH 48.657181520925<br>MCDAI 11.5940073695106<br>PAXG 46.7040165072848 | | |
| 3.1.557962 | TOM WALKER | ADDRESS REDACTED | | | BTC 0.000000000012994884<br>CEL 0.310825456621663<br>XLM 0.000000053191858668 | | |
| 3.1.557963 | TOM WALLACE | ADDRESS REDACTED | | | ADA 35545.905929<br>AVAX 20.6808765559507<br>BTC 0.000000000899037402<br>CEL 365.112901292411<br>DOGE 994.265505771868<br>DOT 86.70196308<br>ETH 0.91481345<br>LINK 20.04<br>LTC 1.3239505<br>MATIC 290.55427212<br>SOL 3.245636868<br>UNI 49<br>USDC 0.002<br>XLM 73.3627345<br>XRP 234.144921<br>XTZ 198.345491 | | |
| 3.1.557964 | TOM WALLACE | ADDRESS REDACTED | | | AAVE 0.0122824421739619<br>ADA 0.713624181535425<br>BTC 0.000000378062661092<br>ETH 0.000553758531223466<br>MATIC 3.80643809208343<br>TUSD 0.0661754783335543<br>USDC 0.341688014576254<br>USDT ERC20 0.00119318710720435 | ADA 0.000000675032616937<br>BTC 0.000000004382059921<br>ETH 0.000000225837346719 | |
| 3.1.557965 | TOM WALLACE | ADDRESS REDACTED | | | USDC 521.068945921917 | | |
| 3.1.557966 | TOM WALOSZEK | ADDRESS REDACTED | | | BTC 0.0000846589268127179 | | |
| 3.1.557967 | TOM WALTER | ADDRESS REDACTED | | | USDT ERC20 18.000387134962 | | |
| 3.1.557968 | TOM WANG | ADDRESS REDACTED | | | BTC 0.00394771683050146 | | |
| 3.1.557969 | TOM WARNER | ADDRESS REDACTED | | | ADA 1127.9016193378<br>BNB 0.000140623807358623<br>BTC 0.000189326341725183<br>CEL 25.9659252604215<br>ETH 0.00436667116448114<br>LINK 0.15031314681527<br>USDT ERC20 0.314164544226283<br>XRP 2698.87614627735 | | |
| 3.1.557970 | TOM WASSERMAN | ADDRESS REDACTED | | | BTC 0.000000653034446514<br>CEL 74.9558731009821<br>ETH 0.000027174547066305<br>LINK 0.000750636418255969<br>LTC 0.000038520656778817<br>PAXG 0.00052765143106781<br>SGB 0.0936825158211329<br>SNX 108.863792878323<br>USDC 15.9499860533424<br>XRP 0.612813803385929 | | USDC 0.000000706432338767 |
| 3.1.557971 | TOM WATTS | ADDRESS REDACTED | | | ADA 0.306570741716744<br>BTC 0.000032032272733369<br>ETH 0.000282674274217277<br>TGBP 0.879327479183858<br>USDC 0.61525211063995 | | |
| 3.1.557972 | TOM WEBB | ADDRESS REDACTED | | | BTC 0.000001794722239486<br>CEL 1.022330956262<br>PAXG 0.00760596030285049<br>XAUT 0.00149686775292292 | | |
| 3.1.557973 | TOM WEBBER | ADDRESS REDACTED | | | AVAX 276.461106028974<br>BTC 0.000407361951788685<br>CEL 3.90653268401506<br>DOT 60.364837897528<br>ETH 0.0279307839009107<br>SOL 25.4455695423469<br>SUSHI 1004.58849160065 | | |
| 3.1.557974 | TOM WECKER | ADDRESS REDACTED | | | CEL 1.95585398638663 | | |
| 3.1.557975 | TOM WEYER | ADDRESS REDACTED | | | BTC 0.162512021425415<br>ETH 1.15716278274297<br>USDC 0.277320476850727 | | |
| 3.1.557976 | TOM WHEELER | ADDRESS REDACTED | | | ETH 4.25733516309326<br>USDC 34.1376424824185 | | |
| 3.1.557977 | TOM WHELAN | ADDRESS REDACTED | | | AAVE 0.0263405271923318<br>BTC 0.00076942441010911<br>ETH 0.139154728760122<br>LINK 63.3662340166996<br>MATIC 21.9028518468453<br>USDC 6.01697622131018 | | |
| 3.1.557978 | TOM WHIELDON | ADDRESS REDACTED | | | BTC 0.00000073391941689<br>ETH 0.000014314739923731<br>USDC 0.0130684365923852<br>USDT ERC20 3.76672600434071 | | |
| 3.1.557979 | TOM WHITE | ADDRESS REDACTED | | | BTC 0.0390981607545681<br>ETH 0.61179289027135 | | |
| 3.1.557980 | TOM WHITE | ADDRESS REDACTED | | | LTC 8.50142551586229 | | |
| 3.1.557981 | TOM WHITE | ADDRESS REDACTED | | | BTC 0.00119135585063458<br>COMP 0.446057410156494<br>EOS 8.13934664685995<br>LTC 0.350652631342798<br>XLM 292.984735033839 | | |
| 3.1.557982 | TOM WHITE | ADDRESS REDACTED | | | BTC 0.000525057973577415<br>ETH 1.06168972813186<br>TUSD 2027.77953249388 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.557983 | TOM WICKS | ADDRESS REDACTED | | | AVAX 67.3254471872829<br>BTC 0.0021234657438416<br>CEL 1507.01129074812<br>ETH 257.957428676827<br>LINK 2961.73187873404<br>MATIC 1309.23545039024 | | |
| 3.1.557984 | TOM WIEN | ADDRESS REDACTED | | | CEL 142.75534468317<br>ETH 2.89999955 | | |
| 3.1.557985 | TOM WIESE | ADDRESS REDACTED | | | BTC 0.000250303377400434 | | |
| 3.1.557986 | TOM WIGGINS | ADDRESS REDACTED | | | BTC 0.000092639219587976<br>ETH 0.0000819274711325059<br>MCDAI 42.3978452841409 | | |
| 3.1.557987 | TOM WIGHAM | ADDRESS REDACTED | | | BTC 0.00794981276449730<br>CEL 2.31317792867319<br>ETH 0.310149584335361 | | |
| 3.1.557988 | TOM WILD | ADDRESS REDACTED | | | ADA 3225.60116530107<br>BTC 0.5012682582464<br>BUSD 6.98822435414926<br>USDC 1.22118135204858 | | |
| 3.1.557989 | TOM WILLAERT | ADDRESS REDACTED | | | BTC 0.100010340764074<br>CEL 0.00859959719179441<br>ETH 1.80651409882565<br>USDT ERC20 6292.76610110575 | | |
| 3.1.557990 | TOM WILLAY | ADDRESS REDACTED | | | BSV 0.23320684<br>BTC 0.000000352694083571<br>CEL 0.475067255022844<br>COMP 0.0529995777410846 | | |
| 3.1.557991 | TOM WILLIAM | ADDRESS REDACTED | | | BTC 0.879593058975198<br>ETH 2.27398282739094<br>MATIC 0.000917878678752212<br>USDC 0.467996624762424<br>USDT ERC20 0.0427979684499118 | | |
| 3.1.557992 | TOM WILLIAMS | ADDRESS REDACTED | | | AAVE 0.0925463322135612<br>BTC 0.00122792737580118<br>CEL 1739.35855203984<br>SNX 0.920915009695647 | | |
| 3.1.557993 | TOM WILLIAMS | ADDRESS REDACTED | | | BTC 0.000426877394509788<br>ETH 0.00166161735253322<br>MATIC 0.670747556667242 | | ETH 1.04554512562457<br>MATIC 350.565953866223 |
| 3.1.557994 | TOM WILSON | ADDRESS REDACTED | | | BTC 0.000027588018257605<br>CEL 1.15653938624662 | | |
| 3.1.557995 | TOM WINTER | ADDRESS REDACTED | | | BTC 0.0687252543154803<br>EOS 396.776842646018<br>UNI 96.4772099320556<br>XLM 5127.90512239589 | | |
| 3.1.557996 | TOM WITT | ADDRESS REDACTED | | | BCH 0.00113212243522624<br>BTC 0.000000048385791816<br>CEL 0.0011334421106531<br>EOS 0.00357120611280328<br>ETH 0.000003248689375863<br>LTC 0.00694717767275338<br>SGB 0.128073348965252<br>USDC 0.000001409120453728<br>XRP 0.891566374556344 | | |
| 3.1.557997 | TOM WOLOSZKO | ADDRESS REDACTED | | | ETH 0.0128156283039742<br>MATIC 135.177010341038 | | |
| 3.1.557998 | TOM WOODMAN | ADDRESS REDACTED | | | XRP 8.88895202672507 | | |
| 3.1.557999 | TOM WORMS | ADDRESS REDACTED | | | CEL 1218.61295159827<br>MCDAI 30<br>USDT ERC20 7000.45454300115<br>XRP 2110.9551 | | |
| 3.1.558000 | TOM WRIGHT | ADDRESS REDACTED | | | BNB 0.00000000089991189<br>BTC 0.00000000371262211<br>CEL 8.46025300881891<br>USDT ERC20 0.000000228813446658 | | |
| 3.1.558001 | TOM WYLDS | ADDRESS REDACTED | | | CEL 1.37909831131135<br>EOS 0.0720703517566315 | | |
| 3.1.558002 | TOM YANG | ADDRESS REDACTED | | | BTC 0.00038788308192774<br>LINK 0.0000421174885326109<br>LTC 0.000563896947882315 | | |
| 3.1.558003 | TOM YEH | ADDRESS REDACTED | | | ADA 0.0728471803326707<br>BTC 0.169981800975889<br>CEL 726.597777579051<br>ETH 4.96100569186226<br>USDT ERC20 0.26265 | | |
| 3.1.558004 | TOM YOO | ADDRESS REDACTED | | | CEL 5.39054410366817 | | |
| 3.1.558005 | TOM YOTAM | ADDRESS REDACTED | | | BTC 0.960703574778019<br>ETH 10.1797090921567 | | |
| 3.1.558006 | TOM YOUNG | ADDRESS REDACTED | | | USDC 11.4063181018035 | | |
| 3.1.558007 | TOM YOUNGER | ADDRESS REDACTED | | | BAT 503.576155212875<br>BTC 0.00194158319807971<br>CEL 110.613538042426<br>ETH 0.9805298<br>SNX 43.5259281767468<br>UNI 22.20698755<br>USDT ERC20 208.7<br>XRP 3865.20021469907 | | |
| 3.1.558008 | TOM ZAFFT | ADDRESS REDACTED | | | BTC 0.000699040164329615<br>ETH 0.00921763927394573 | BTC 1.00422808648566<br>ETH 8.66040345655057 | |
| 3.1.558009 | TOM ZERNISCH | ADDRESS REDACTED | | | BTC 0.0259019226856386<br>CEL 1.19468446844226<br>COMP 0.0731661779484476<br>EOS 5.91721283053782<br>SGB 18.6252433275678<br>USDC 0.472126969464775<br>XLM 269.175785130982<br>XRP 0.0967856563454299 | | |
| 3.1.558010 | TOM ZEV | ADDRESS REDACTED | | | BTC 0.0105173407231259<br>ETH 0.0734317091728509 | | |
| 3.1.558011 | TOM ZHAO | ADDRESS REDACTED | | | BTC 0.00000000085491161<br>CEL 21.3734953333316 | | |
| 3.1.558012 | TOM ZIBI | ADDRESS REDACTED | | | BTC 0.00000229014597511<br>ETH 0.00057979475016175 | | |
| 3.1.558013 | TOM ZIEMER | ADDRESS REDACTED | | | BAT 1652.47695596573<br>BTC 0.00117434081064577<br>CEL 1.15116892753898<br>DASH 2.45957981741961<br>ETC 0.0241689846640407<br>ETH 0.0130757414271835<br>KNC 461.836792540455<br>LINK 0.153064305074637<br>LTC 5.81586006659965<br>OMG 0.0199568038832367<br>SGB 18411.1390982844<br>UNI 113.688059430957<br>XLM 20340.6073320135<br>XRP 0.000000374577159876<br>ZEC 8.11714683845412<br>ZRX 3091.56707202716 | | |
| 3.1.558014 | TOM ZIMMERLING | ADDRESS REDACTED | | | BTC 0.106276811519401 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.558015 | TOM ZSEMBERI | ADDRESS REDACTED | | | BTC 0.000016644348741969 | | |
| 3.1.558016 | TOM ZUIDAM | ADDRESS REDACTED | | | BTC 0.000028538681465842<br>CEL 0.00186771136070762<br>LTC 0.00190130147663368<br>XRP 0.00708124285174519 | | |
| 3.1.558017 | TOM ZUREK | ADDRESS REDACTED | | | BTC 0.0364122622103581<br>ETH 1.88453588411776 | | |
| 3.1.558018 | TOMA BALOEVIC | ADDRESS REDACTED | | | ADA 310.061642635822<br>BTC 0.00472173834162307<br>CEL 0.521137856102883 | | |
| 3.1.558019 | TOMA BARANAUSKAITE | ADDRESS REDACTED | | | BTC 0.000014814227208017 | | |
| 3.1.558020 | TOMA FLORIAN | ADDRESS REDACTED | | | CEL 0.0309594844845242 | | |
| 3.1.558021 | TOMA JOKSIMOVIC | ADDRESS REDACTED | | | CEL 46.216941791898<br>ETH 0.15345269 | | |
| 3.1.558022 | TOMA KARALYTE | ADDRESS REDACTED | | | ADA 0.191376108913814<br>BTC 0.00299579826828402<br>LINK 13.8548301044111<br>USDT ERC20 0.483762943631304 | | |
| 3.1.558023 | TOMA LA CARA | ADDRESS REDACTED | | | BTC 0.0469383720758633 | | |
| 3.1.558024 | TOMA LEVARDA | ADDRESS REDACTED | | | BTC 0.00123402323493348<br>ETH 0.216994886436331 | | |
| 3.1.558025 | TOMA MARINI | ADDRESS REDACTED | | | BCH 0.00355642796043577<br>CEL 14.363171499867 | | |
| 3.1.558026 | TOMA YAMASHITA | ADDRESS REDACTED | | | BNB 0.02712946<br>BTC 0.000073407547019929<br>CEL 1.57108685872349<br>DOT 0.00163409332747974<br>ETH 0.000550340518268035 | | |
| 3.1.558027 | TOMAH PHILLIPS | ADDRESS REDACTED | | | BTC 0.00111148688026208<br>CEL 13.8025616378358<br>ETH 0.228901736398137 | | |
| 3.1.558028 | TOMAN WONG | ADDRESS REDACTED | | | ADA 1.93244469565346<br>BTC 0.000462722781315165<br>ETH 0.0225221935214473 | | |
| 3.1.558029 | TOMANICKOVA ANNA | ADDRESS REDACTED | | | BTC 0.000001571522156565<br>CEL 0.0348001454016732 | | |
| 3.1.558030 | TOMAR SARVIS | ADDRESS REDACTED | | | BTC 0.18804059028468<br>ETH 2.37686580701433<br>USDC 347.312223501822 | | |
| 3.1.558031 | TOMAS ACTON | ADDRESS REDACTED | | | BCH 0.000000994673711562<br>BTC 0.000747612717452129<br>CEL 12.073178052259<br>DOT 0.106719235241163<br>ETH 0.000647480217971539<br>LINK 0.0634548175694099<br>LTC 0.000000694596673181<br>MATIC 883.793890516232 | | |
| 3.1.558032 | TOMÁŠ ADAMČÍK | ADDRESS REDACTED | | | CEL 0.225284622130088<br>MCDAI 8.5188857<br>XLM 43.4445511 | | |
| 3.1.558033 | TOMAS ADAMIK | ADDRESS REDACTED | | | BTC 0.000013002236612458 | | |
| 3.1.558034 | TOMAS ADAMIK | ADDRESS REDACTED | | | CEL 5.80613072638019 | | |
| 3.1.558035 | TOMAS ADAMS | ADDRESS REDACTED | | | BUSD 0.190506984469613<br>MCDAI 0.0536369997587981 | | |
| 3.1.558036 | TOMAS AFAISEN III FEJERANG JR | ADDRESS REDACTED | | | MATIC 1.1016098641371 | | |
| 3.1.558037 | TOMAS AGUILAR | ADDRESS REDACTED | | | USDC 0.128040734381359 | | |
| 3.1.558038 | TOMAS AGUSTIN IBANXXEZ | ADDRESS REDACTED | | | BTC 0.000000004913228069<br>CEL 1.3567065709274<br>ETH 0.00147085911144854<br>USDC 5.482768 | | |
| 3.1.558039 | TOMAS AGUSTIN LUNA | ADDRESS REDACTED | | | USDC 0.0565032648242255 | | |
| 3.1.558040 | TOMAS AGUSTIN ROMERO PRESTIA | ADDRESS REDACTED | | | BTC 0.0200732070628452 | | |
| 3.1.558041 | TOMÁS AGUSTÍN STICKAR | ADDRESS REDACTED | | | BTC 0.00105705457629652<br>USDT ERC20 0.000000222259700963 | | |
| 3.1.558042 | TOMAS ALAN LIVACICH MELITA | ADDRESS REDACTED | | | BTC 0.000000201047939846<br>CEL 0.932615395097244 | | |
| 3.1.558043 | TOMAS ALCAINE | ADDRESS REDACTED | | | BTC 0.000001983490941507<br>USDT ERC20 0.849172484804657 | | |
| 3.1.558044 | TOMAS ALEJANDRO ROMERO | ADDRESS REDACTED | | | BTC 0.000000219205037083999<br>USDC 0.524093748634688 | | |
| 3.1.558045 | TOMAS ALEKNA | ADDRESS REDACTED | | | BTC 0.000000637764800032<br>GUSD 0.310308544706199 | | |
| 3.1.558046 | TOMAS ALIULIS | ADDRESS REDACTED | | | CEL 2536.9074626577<br>EOS 5801.1729<br>SGB 6568.8020878136<br>ZEC 0.02136372 | | |
| 3.1.558047 | TOMÁS ALMEIDA | ADDRESS REDACTED | | | OMG 0.0230516524614124 | | |
| 3.1.558048 | TOMÁS ALMEIDA | ADDRESS REDACTED | | | BTC 0.0671943387287478<br>CEL 2.0158125605136<br>ETH 0.55199505137935<br>LTC 0.479871001982732<br>SGB 4.46084469423406<br>XRP 0.00669144053345947 | | |
| 3.1.558049 | TOMAS ALTAMIRANO | ADDRESS REDACTED | | | BTC 0.000000009211514449<br>CEL 0.514922027341335<br>USDC 0.200509704415954<br>USDT ERC20 17.243536200569 | | |
| 3.1.558050 | TOMAS ALVAREZ MELIS | ADDRESS REDACTED | | | BTC 0.000000009010661496<br>CEL 1.09945500998105<br>USDC 2.69672048745764 | | |
| 3.1.558051 | TOMAS AMERLING | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.558052 | TOMAS ANDINO | ADDRESS REDACTED | | | BTC 0.000000002365768182<br>CEL 2.01733773691893 | | |
| 3.1.558053 | TOMAS ANDRE MC DERMOTT | ADDRESS REDACTED | | | AVAX 5.51458140730909<br>BTC 0.0150707858439671<br>ETH 0.366003897027391<br>SNX 85.5975632178331<br>USDC 293.475370827105 | ETH 1.41451263645305 | |
| 3.1.558054 | TOMAS ANDREAS ASTERTUN | ADDRESS REDACTED | | | BTC 0.699995039<br>ETH 2.33923994848916<br>PAXG 1.07420349745253 | | |
| 3.1.558055 | TOMAS ANDRES PIASENTINI | ADDRESS REDACTED | | | BTC 0.0017355112407372<br>USDC 401.062709142647 | | |
| 3.1.558056 | TOMAS ANDRES VON VESCHLER COX | ADDRESS REDACTED | | | BTC 0.00221559893358182 | | |
| 3.1.558057 | TOMAS ANDRIGHETTI | ADDRESS REDACTED | | | BTC 0.0134235001796807 | | |
| 3.1.558058 | TOMAS ANTONIUS OOSTEWECHEL | ADDRESS REDACTED | | | BTC 0.00706813086007648<br>CEL 0.00927470326421499<br>ETH 0.00701170916612814<br>USDC 3.33911877984999<br>XRP 3.26716396800928 | | |
| 3.1.558059 | TOMAS ANZARI | ADDRESS REDACTED | | | BTC 0.112253419356627<br>ETH 13.3805956812365 | | |
| 3.1.558060 | TOMAS ARAUJO SALAS | ADDRESS REDACTED | | | XRP 0.0395404628382215 | | |
| 3.1.558061 | TOMAS ARCE | ADDRESS REDACTED | | | BTC 0.104897638589425<br>CEL 3217.94774209325<br>ETH 13.0548247943738<br>GUSD 14.9227415512823<br>LUNC 28.3174<br>SOL 0.055580366694985<br>USDC 230.167508791176 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.558062 | TOMAS ARIONI | ADDRESS REDACTED | | | ADA 0.115387122011928<br>BNB 0.0011846035444789<br>BTC 0.00190873519485675<br>CEL 0.0167807472235958<br>MCDAI 0.188185639794099<br>USDT ERC20 0.252739077310597 | | |
| 3.1.558063 | TOMAS ARMAS MENDEZ | ADDRESS REDACTED | | | BTC 0.0228017410393184<br>CEL 13.2157332705124<br>ETH 0.134527489365352<br>XRP 333.044441266199 | | |
| 3.1.558064 | TÓMAS ARNARSSON | ADDRESS REDACTED | | | USDC 0.492881168494386 | | |
| 3.1.558065 | TOMAS ARON CHRISTENSEN | ADDRESS REDACTED | | | AAVE 0.000435167352306121<br>ADA 0.0122501417161807<br>BTC 0.000000731974955488<br>CEL 0.184790371443499<br>DOT 0.0660999599924371<br>ETH 0.000316443351953984<br>SNX 0.295498815037366<br>UNI 0.00697412916027138<br>USDC 1.60210511832099 | ADA 12.528164326193<br>BTC 0.000471972096236626<br>DOT 0.000000000014861061<br>ETH 0.220622373471318 | |
| 3.1.558066 | TOMAS AURELIO DARATHA | ADDRESS REDACTED | | | BTC 0.00250305262153704<br>USDC 434.742742138815 | | |
| 3.1.558067 | TOMÁS AYLWIN | ADDRESS REDACTED | | | AAVE 2.82224708278833<br>BAT 3198.11832325667<br>BTC 0.000700088671192218<br>CEL 72.8584146633696<br>COMP 2.36163425488636<br>DASH 13.6264497295868<br>KNC 1735.88929093534<br>OMG 0.00564546389894514<br>SNX 180.279189166291<br>UNI 702.892121409195<br>ZRX 2590.04558722391 | | |
| 3.1.558068 | TOMÁS AYLWIN | ADDRESS REDACTED | | | MATIC 4.71294447867656 | | |
| 3.1.558069 | TOMÁS AZEVEDO | ADDRESS REDACTED | | | BTC 0.0011283481060231<br>CEL 0.700763992869663<br>ETH 0.000175249473466629 | | |
| 3.1.558070 | TOMAS AZPURUA | ADDRESS REDACTED | | | MATIC 0.160837317108194<br>USDT ERC20 2.65438341758223 | | |
| 3.1.558071 | TOMAS BACHRATY | ADDRESS REDACTED | | | BCH 5.15404780587163<br>BTC 0.0513120140463462<br>CEL 78.828821154399<br>DOT 55.4610501904809<br>ETH 8.02949204528424<br>SNX 371.523445693351 | | |
| 3.1.558072 | TOMAS BAJDACZ | ADDRESS REDACTED | | | BTC 0.00123013302036139 | | |
| 3.1.558073 | TOMÁŠ BALCAR | ADDRESS REDACTED | | | BTC 0.0144690335152996<br>CEL 0.379486392206199 | | |
| 3.1.558074 | TOMAS BALDRICH | ADDRESS REDACTED | | | BTC 0.0150901568511303 | | |
| 3.1.558075 | TOMAS BALLADARES | ADDRESS REDACTED | | | BTC 0.001174398120963<br>USDT ERC20 1.3267817302681 | | |
| 3.1.558076 | TOMAS BALOUN | ADDRESS REDACTED | | | BTC 0.00000000209616858<br>CEL 4.68228617827339<br>COMP 0.0462715 | | |
| 3.1.558077 | TOMAS BARDAUSKAS | ADDRESS REDACTED | | | BTC 0.000720684935603257<br>CEL 68.3682788420195<br>SOL 5.62414578812742<br>USDT ERC20 0.000000013939035415 | | |
| 3.1.558078 | TOMÁŠ BARTOŠ | ADDRESS REDACTED | | | BTC 0.0207805133862422<br>CEL 0.0140598354787349<br>ETH 0.0163322790279415 | | |
| 3.1.558079 | TOMAS BARTOSIK | ADDRESS REDACTED | | | BNB 0.000276043048379199<br>BTC 0.000000003440683902<br>CEL 0.312744709887026 | | |
| 3.1.558080 | TOMAS BARTOSIK | ADDRESS REDACTED | | | BTC 0.000000009017393067<br>CEL 0.104047756983855<br>MCDAI 0.118315380635125 | | |
| 3.1.558081 | TOMAS BAY | ADDRESS REDACTED | | | BTC 0.000088870322796439<br>ETH 0.0060547915990394<br>LUNC 1.56880171298355<br>SOL 0.0056825970120672<br>USDC 0.303663556326461 | | |
| 3.1.558082 | TOMAS BEHUL | ADDRESS REDACTED | | | BTC 0.0000105266484476539<br>CEL 3.38459491128443<br>COMP 0.0514675869793398<br>ETH 0.013240921686264<br>LINK 2.91036398<br>LTC 0.310005656451303<br>SNX 1.98729887537279<br>UNI 6.10826922 | | |
| 3.1.558083 | TOMAS BEJSTA | ADDRESS REDACTED | | | BTC 0.000001109846692452<br>CEL 2.5549276258058<br>ETH 0.000274557126244897 | | |
| 3.1.558084 | TOMAS BEKES | ADDRESS REDACTED | | | BTC 0.02506959875<br>CEL 1.86842434342444<br>ETH 0.848349722257523<br>LUNC 17.3215797434048<br>MATIC 434.303971603753<br>SOL 19.5131911883239<br>UST 660.920301267977<br>XRP 500 | | |
| 3.1.558085 | TOMAS BELLO | ADDRESS REDACTED | | | BTC 0.188823136368567<br>CEL 54.364706965305<br>ETH 2.23769454147635<br>LINK 0.0188650006079113 | | |
| 3.1.558086 | TOMÁŠ BENDA | ADDRESS REDACTED | | | BTC 0.0115105660431202 | | |
| 3.1.558087 | TOMÁŠ BERKY | ADDRESS REDACTED | | | BTC 0.000010398473803195<br>CEL 1.03969746089408<br>ETH 0.0001401334534558<br>LTC 0.000973818629048887 | | |
| 3.1.558088 | TOMAS BERMEJO | ADDRESS REDACTED | | | BTC 0.0117542999023065 | | |
| 3.1.558089 | TOMAS BETANCOURT | ADDRESS REDACTED | | | BTC 0.000000008933066025<br>BUSD 1.25386715292178<br>CEL 11.9343193516408<br>LINK 0.0083917876325212<br>USDC 3.29993970063261<br>USDT ERC20 0.281481159751892 | | |
| 3.1.558090 | TOMAS BEZDECKA | ADDRESS REDACTED | | | BTC 0.240464921710909<br>CEL 0.0837220587019472 | | |
| 3.1.558091 | TOMAS BIALKO | ADDRESS REDACTED | | | BTC 0.000701562097274463<br>CEL 2.1183652131872<br>LINK 6.63061919724665 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.558092 | TOMAS BIANCHIN | ADDRESS REDACTED | | | CEL 23.2481937328588<br>DASH 0.394933448097559<br>ETH 0.145062278516615<br>LINK 13.4208344821741<br>MCDAI 806.228104110504<br>SNX 40.6767185989938<br>USDC 20.2205840692142<br>XLM 181.319235797477<br>XRP 180.33120981229 | | |
| 3.1.558093 | TOMAS BIELIK | ADDRESS REDACTED | | | ADA 0.762333114725895<br>BNB 0.00140687033373294<br>BTC 0.000001166348983294<br>USDT ERC20 0.455389449697866 | | |
| 3.1.558094 | TOMAS BIGORDA | ADDRESS REDACTED | | | BAT 0.100116989855544<br>BTC 0.000000991417470227999<br>USDC 0.164629598454504<br>USDT ERC20 0.0150544127474605 | | |
| 3.1.558095 | TOMAS BIJECEK | ADDRESS REDACTED | | | BTC 0.00131074913132727 | | |
| 3.1.558096 | TOMÁŠ BIJEČEK | ADDRESS REDACTED | | | BTC 0.000012181004844822<br>CEL 0.611382192789571 | | |
| 3.1.558097 | TOMAS BILLIK | ADDRESS REDACTED | | | ETH 0.00152178986532533 | | |
| 3.1.558098 | TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | | | ADA 0.0546319697997963<br>BTC 0.00264306309795452<br>CEL 2688.05805602173<br>ETH 0.00109931420603982<br>LINK 0.0100954749177212<br>SGB 1000<br>XRP 0.00000055167067141 | | |
| 3.1.558099 | TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | | | BTC 0.00235924444230769<br>CEL 3112.64515899498<br>SGB 15047.3044622177<br>XRP 12075.8163882606 | | |
| 3.1.558100 | TOMAS BIRKHOFER | ADDRESS REDACTED | | | XLM 12.0165719470978 | | |
| 3.1.558101 | TOMAS BLACKY | ADDRESS REDACTED | | | BTC 0.013280671712112<br>CEL 0.0691783782756368<br>LTC 0.23601442 | | |
| 3.1.558102 | TOMAS BOBOŠEVIČIUS | ADDRESS REDACTED | | | BTC 0.00116601853465915<br>LTC 0.00400508297227088 | | |
| 3.1.558103 | TOMAS BOCEK | ADDRESS REDACTED | | | BTC 0.000000005402312884<br>CEL 0.0123091139240704 | | |
| 3.1.558104 | TOMÁŠ BOČEK | ADDRESS REDACTED | | | BTC 0.000000691034420792<br>CEL 0.00964505244356479 | | |
| 3.1.558105 | TOMÁŠ BOJKOVSKÝ | ADDRESS REDACTED | | | BTC 0.000408596762908556<br>CEL 0.205979853387903<br>EOS 0.0312225316950482<br>ETH 1.0007694299454<br>LINK 1.32835812329521 | | |
| 3.1.558106 | TOMÁŠ BOŘEK | ADDRESS REDACTED | | | BTC 0.114307453479511<br>CEL 131.626708672167<br>ETH 1.02194069501249<br>USDT ERC20 28.3152390219554 | | |
| 3.1.558107 | TOMÁS BORGES | ADDRESS REDACTED | | | BTC 0.0476288178653991<br>MATIC 513.84707603681 | | |
| 3.1.558108 | TOMAS BOSEK | ADDRESS REDACTED | | | BTC 0.0347490841854864<br>CEL 0.902546823853107 | | |
| 3.1.558109 | TOMÁS BOSISIO | ADDRESS REDACTED | | | BNB 1.00323815580872<br>BTC 0.00177870447463384<br>CEL 0.218110845882518<br>USDC 650 | | |
| 3.1.558110 | TOMÁŠ BOUBLÍK | ADDRESS REDACTED | | | BTC 0.000000714679789163 | | |
| 3.1.558111 | TOMAS BRABEC | ADDRESS REDACTED | | | BTC 1.00856077698758<br>ETH 6.18705982989989 | | |
| 3.1.558112 | TOMAS BRADA | ADDRESS REDACTED | | | BTC 0.0199904599831714<br>CEL 0.323809048369684 | | |
| 3.1.558113 | TOMÁS BRADY | ADDRESS REDACTED | | | BTC 2.08872912211318<br>ETH 36.1027393040045<br>MATIC 4211.43621102993<br>SOL 29.6208493625171<br>USDC 11.6292186666896<br>USDT ERC20 268.32951207991 | | |
| 3.1.558114 | TOMAS BRAS HARRIOTT | ADDRESS REDACTED | | | BTC 0.0381227401069021<br>CEL 1.12538875217278<br>ETH 0.229497977289316 | | |
| 3.1.558115 | TOMÁŠ BRAUN | ADDRESS REDACTED | | | BTC 0.000004550080161312 | | |
| 3.1.558116 | TOMÁŠ BRAŽINA | ADDRESS REDACTED | | | BTC 0.0151648593540455<br>CEL 0.530913943899783 | | |
| 3.1.558117 | TOMAS BREBURDA | ADDRESS REDACTED | | | BTC 0.000019432334929798<br>CEL 259.883380896707 | | |
| 3.1.558118 | TOMÁŠ BREYER | ADDRESS REDACTED | | | BTC 0.0119816354624138<br>CEL 121.113644103061<br>DOT 21.985 | | |
| 3.1.558119 | TOMAS BREZINA | ADDRESS REDACTED | | | BTC 0.0570880668983021<br>CEL 4.35140520360969<br>ETH 0.0501025390014775<br>LTC 6.03008303505831<br>MCDAI 70 | | |
| 3.1.558120 | TOMÁŠ BŘEZINA | ADDRESS REDACTED | | | BTC 0.000004147581565747 | | |
| 3.1.558121 | TOMAS BROARDO | ADDRESS REDACTED | | | BNB 0.00001175173062505<br>BTC 0.000002230370262295<br>USDT ERC20 0.214016610599534 | | |
| 3.1.558122 | TOMAS BRUDER | ADDRESS REDACTED | | | BTC 0.000001581870900529 | | |
| 3.1.558123 | TOMAS BRUDER | ADDRESS REDACTED | | | BTC 0.00000001012975712<br>CEL 0.100462110531726<br>SOL 0.0495 | | |
| 3.1.558124 | TOMAS BRUZEK | ADDRESS REDACTED | | | BTC 0.0312615762980553<br>USDC 31.7657924251431<br>USDT ERC20 3.362078446173 | | |
| 3.1.558125 | TOMAS BRUZZA | ADDRESS REDACTED | | | BTC 0.36982295863691<br>CEL 0.0787910933774503<br>ETH 0.779533223295022 | | |
| 3.1.558126 | TOMÁŠ BRYCHTA | ADDRESS REDACTED | | | CEL 0.40203691299846 | | |
| 3.1.558127 | TOMÁŠ BRZOBOHATÝ | ADDRESS REDACTED | | | BTC 0.000000008870414938<br>CEL 0.232063284518271 | | |
| 3.1.558128 | TOMÁŠ BUBLÁK | ADDRESS REDACTED | | | BTC 0.000000075527240233<br>CEL 0.471095132997656<br>DOT 0.000000000025230958<br>ETH 0.000076946378853092<br>LTC 0.000000004491575207<br>MATIC 1.45229256432623<br>USDT ERC20 0.161140828492795 | | |
| 3.1.558129 | TOMAS BUDAY | ADDRESS REDACTED | | | BTC 0.00072159457582887<br>CEL 1.12892052264321<br>ETH 0.000001932876429713 99<br>USDC 0.485607899518148<br>XLM 0.0847600664733887 | | |
| 3.1.558130 | TOMAS BUGLA | ADDRESS REDACTED | | | ADA 125.79774753948<br>BTC 0.0127460715905459<br>ETH 0.229373949732117<br>LTC 1.11089079951531 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.558131 | TOMAS BUJAN | ADDRESS REDACTED | | | BTC 0.016530235612269<br>ETH 0.157057310933801<br>USDT ERC20 217.757257141227 | | |
| 3.1.558132 | TOMÁŠ BUKOVSKÝ | ADDRESS REDACTED | | | BTC 0.0103576030753882<br>CEL 0.169439278080581 | | |
| 3.1.558133 | TOMAS BULICEK | ADDRESS REDACTED | | | BTC 0.0000016721362050 66<br>DOT 93.3484605601053<br>USDC 9.87155747580319 | USDC 9.01 | |
| 3.1.558134 | TOMAS BUZILIAUSKAS | ADDRESS REDACTED | | | BTC 0.0965803005493344<br>ETH 11.4537678300949<br>SGB 2467.14331051935<br>XRP 0.000830445413417129 | | |
| 3.1.558135 | TOMAS CABRERA SALAZAR | ADDRESS REDACTED | | | BTC 0.00609350181819257<br>CEL 49.3591622707457 | | |
| 3.1.558136 | TOMÁS CAETANO | ADDRESS REDACTED | | | BTC 0.000000542797169725<br>ETH 0.000063299588730039 | | |
| 3.1.558137 | TOMAS CALDARA | ADDRESS REDACTED | | | BTC 0.000000008196205415<br>CEL 0.147287207098074<br>USDT ERC20 1.15785950634817 | | |
| 3.1.558138 | TOMAS CAMBOA | ADDRESS REDACTED | | | CEL 0.934934539800403<br>LINK 0.00103334910568743<br>MCDAI 30.0576923076923 | | |
| 3.1.558139 | TOMAS CAPEK | ADDRESS REDACTED | | | BTC 0.000706599773597725<br>CEL 2.83507495319834<br>LTC 1.51717549928919 | | |
| 3.1.558140 | TOMAS CAPRARULO | ADDRESS REDACTED | | | BTC 0.00000086256151865<br>CEL 0.000660219584338964<br>USDC 0.000000584012188219 | | |
| 3.1.558141 | TOMÁS CARDENAS | ADDRESS REDACTED | | | BTC 0.159400577049856<br>CEL 4.36586263059484<br>ETH 0.00391876154032778<br>SOL 0.155131601330045<br>USDC 17.6469069662882 | | |
| 3.1.558142 | TOMAS CARLOS GERBASIO | ADDRESS REDACTED | | | BTC 0.0231751315896467 | | |
| 3.1.558143 | TOMÁS CARRIZO | ADDRESS REDACTED | | | BTC 0.000002641151958661<br>CEL 0.00100417377075438<br>USDT ERC20 0.795262640741796 | | |
| 3.1.558144 | TOMAS CASTAGNARO | ADDRESS REDACTED | | | BTC 0.000001355209530538<br>CEL 0.1827661685263<br>USDC 0.05 | | |
| 3.1.558145 | TOMÁS CASTAGNARO | ADDRESS REDACTED | | | BTC 0.000000001152171962<br>CEL 0.362473005729084 | | |
| 3.1.558146 | TOMAS CASTELLO | ADDRESS REDACTED | | | ADA 0.0533891514033119<br>BNB 4.01725971643139<br>BTC 0.00339370331663836<br>CEL 12.681733553007<br>ETH 0.153159122009989 | | |
| 3.1.558147 | TOMAS CASTRO | ADDRESS REDACTED | | | BTC 0.000000561404044488<br>USDC 0.00180138349359985<br>USDT ERC20 0.476141147454694 | | |
| 3.1.558148 | TOMAS CASTRO LOPEZ | ADDRESS REDACTED | | | BTC 0.000024158090563987 | | |
| 3.1.558149 | TOMÁS CATULO | ADDRESS REDACTED | | | ADA 0.0844590271791684<br>BNB 0.000016590154742469<br>BTC 0.00751762410785439<br>CEL 0.219283613218346<br>ETH 0.556187301047158<br>USDT ERC20 0.0181250937786465 | | |
| 3.1.558150 | TOMAS CECH | ADDRESS REDACTED | | | BTC 0.0406937369078739<br>ETH 0.000000301098000113<br>LTC 0.000011515562181285 | | |
| 3.1.558151 | TOMAS CENOZ CONI | ADDRESS REDACTED | | | BTC 0.000000442331871266<br>ETH 0.000001231664496925<br>USDC 0.412291392542384 | | |
| 3.1.558152 | TOMÁŠ ČEPL | ADDRESS REDACTED | | | BTC 0.00060147940006412<br>CEL 0.621642312456219<br>XRP 73.335018 | | |
| 3.1.558153 | TOMÁŠ ČERVINKA | ADDRESS REDACTED | | | BNB 0.00163495993351336<br>BTC 0.000034181270335326<br>CEL 0.000062838026324962<br>ETH 0.000025821443511166<br>LUNC 0.000029960915530044<br>USDC 0.349303087544817 | | |
| 3.1.558154 | TOMAS CHALIFOUX | ADDRESS REDACTED | | | BTC 0.0394833071828532<br>USDC 313.505038905725 | | |
| 3.1.558155 | TOMAS CHALUPA | ADDRESS REDACTED | | | CEL 214.36908226221<br>DOT 50.3376971216139<br>ETH 4.94312862378046<br>LUNC 0.000000762070369416<br>MATIC 0.434276683322337<br>USDT ERC20 7.68602387382805 | | |
| 3.1.558156 | TOMAS CHAO | ADDRESS REDACTED | | | BTC 0.0000014358965687079 9<br>USDC 0.512419589996187 | | |
| 3.1.558157 | TOMAS CHAO | ADDRESS REDACTED | | | BTC 0.000001239749872942<br>USDC 0.512694650382717 | | |
| 3.1.558158 | TOMAS CHAO | ADDRESS REDACTED | | | USDC 0.699796919602309 | | |
| 3.1.558159 | TOMÁŠ CHLUBNA | ADDRESS REDACTED | | | BCH 0.000113400464273495<br>BTC 0.0261437665181046 | | |
| 3.1.558160 | TOMÁŠ CHMURČIAK | ADDRESS REDACTED | | | ADA 839.20175708919<br>BTC 0.00133931441554264 | | |
| 3.1.558161 | TOMAS CHOBOLA | ADDRESS REDACTED | | | BTC 0.000000304066264839 | | |
| 3.1.558162 | TOMAS CHOLEVIK | ADDRESS REDACTED | | | BTC 0.000002053245817468<br>DOT 0.00591506788929995<br>ETH 0.000429844050038854<br>USDT ERC20 0.300207732156647 | | |
| 3.1.558163 | TOMÁŠ CHOVANEC | ADDRESS REDACTED | | | BTC 0.00775612510508829<br>CEL 1.18916353192484<br>ETH 0.333595706587816<br>USDC 0.00000020524018143 | | |
| 3.1.558164 | TOMAS CHREBET | ADDRESS REDACTED | | | ADA 0.157636729630111<br>BNB 0.00164312022367695<br>BTC 0.000002010607811125<br>LUNC 0.00961868969134369<br>USDC 0.581837813589815 | | |
| 3.1.558165 | TOMÁŠ CHRT | ADDRESS REDACTED | | | BTC 0.11905199402694<br>CEL 1.96346194414215<br>ETH 0.532917648685728 | | |
| 3.1.558166 | TOMÁŠ CHRT | ADDRESS REDACTED | | | ETH 0.000673817864919409 | | |
| 3.1.558167 | TOMAS CHVOSTEK | ADDRESS REDACTED | | | BTC 0.0500940280808747<br>CEL 33.5664730108975<br>ETH 0.09252984 | | |
| 3.1.558168 | TOMAS CIBULEC | ADDRESS REDACTED | | | BAT 682.696375640225<br>BCH 2.19888145553488<br>BNB 0.00131750821238936<br>BTC 0.0021881128402604<br>EOS 110.775527310234<br>ETH 0.00116319392268435<br>LTC 0.000934496171151673<br>SGB 123.921176806165<br>XRP 0.00042926287238688<br>ZEC 8.55920266631095 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.558169 | TOMÁŠ ČIERNY | ADDRESS REDACTED | | | CEL 0.0189094225784246<br>XRP 0.0115946849479152 | | |
| 3.1.558170 | TOMAS CIPOLLA | ADDRESS REDACTED | | | BTC 0.00000686919353538999<br>CEL 0.202540670267778<br>USDT ERC20 0.00991482777815917 | | |
| 3.1.558171 | TOMAS CIPRYS | ADDRESS REDACTED | | | BTC 0.00237048195275009<br>USDC 5029.22547326574 | | |
| 3.1.558172 | TOMAS COCHA | ADDRESS REDACTED | | | BTC 0.000004570881814505<br>USDC 0.245481071406236<br>USDT ERC20 0.86338365325676 | | |
| 3.1.558173 | TOMAS CONWAY | ADDRESS REDACTED | | | ADA 0.00227374369438765<br>BNB 0.00106676148777463<br>BTC 0.102599073045157<br>SNX 0.259110739247336<br>USDT ERC20 0.249739983862657 | | |
| 3.1.558174 | TOMÁS COPES | ADDRESS REDACTED | | | BNB 0.00101400006536646<br>BTC 0.000034704609773818<br>CEL 0.51950426438804 | | |
| 3.1.558175 | TOMAS CORDERO | ADDRESS REDACTED | | | BTC 0.000000006019903364<br>CEL 147.067261050368<br>ETH 11.0522959578343<br>USDC 0.0766083994988514<br>USDT ERC20 0.00543250313689603 | | |
| 3.1.558176 | TOMÁS CORTI | ADDRESS REDACTED | | | BTC 0.000000002907590267<br>CEL 0.176116347094179 | | |
| 3.1.558177 | TOMAS CORTINAS | ADDRESS REDACTED | | | BTC 0.0012931257435473<br>USDT ERC20 2.28416654567584 | | |
| 3.1.558178 | TOMAS COSTA | ADDRESS REDACTED | | | ADA 0.0872499771178466<br>BTC 0.000000742324754236 | | |
| 3.1.558179 | TOMÁŠ COUFAL | ADDRESS REDACTED | | | BTC 0.0361158368560551 | | |
| 3.1.558180 | TOMÁS CRESPO | ADDRESS REDACTED | | | ADA 0.415218799394735<br>BTC 0.00863346300862409<br>CEL 0.96373906097608<br>USDC 222.426751422341 | | |
| 3.1.558181 | TOMÁS CRISTIAN PAREJO PALOMAR | ADDRESS REDACTED | | | BTC 0.000251697007804581<br>CEL 0.193665701935767<br>MCDAI 0.0464096346853264 | | |
| 3.1.558182 | TOMAS CUIÑAS | ADDRESS REDACTED | | | BTC 0.000146894264662028<br>CEL 0.967091190139585<br>ETH 0.000001059261606128<br>USDT ERC20 0.00433585764345645 | | |
| 3.1.558183 | TOMAS CUIROLO | ADDRESS REDACTED | | | CEL 0.528174221704069 | | |
| 3.1.558184 | TOMAS CURBELA REIMONDO | ADDRESS REDACTED | | | BTC 0.000001279438039373<br>USDT ERC20 0.998284696425262 | | |
| 3.1.558185 | TOMÁŠ ČÚZY | ADDRESS REDACTED | | | ADA 0.000734077003024159<br>BTC 0.155543706207846<br>CEL 539.17070160582<br>ETH 1.86621370901085 | | |
| 3.1.558186 | TOMAS CYRANI | ADDRESS REDACTED | | | BTC 0.088222<br>CEL 87.6901334244604 | | |
| 3.1.558187 | TOMÁŠ DANIEL | ADDRESS REDACTED | | | ADA 0.150575498640767<br>BTC 0.000032832881133845<br>DOT 0.0149077926256341<br>ETH 0.000180456881405642<br>SOL 0.0006656819689902 | | |
| 3.1.558188 | TOMAS DANIEL GAN | ADDRESS REDACTED | | | BTC 0.000002012824650985 | | |
| 3.1.558189 | TOMAS DAVID | ADDRESS REDACTED | | | BTC 0.000014552383439348 | | |
| 3.1.558190 | TOMÁŠ DAVID | ADDRESS REDACTED | | | BTC 0.000248826769277279<br>CEL 9.7498599880768<br>DOT 31.7707999977<br>ETH 0.001 | | |
| 3.1.558191 | TOMAS DE ANQUIN | ADDRESS REDACTED | | | ADA 1169.3144<br>BTC 0.109116108715253<br>CEL 1195.36658148588<br>DOT 45.26792<br>ETH 1.45838491019918<br>MATIC 0.001<br>USDC 31.77 | | |
| 3.1.558192 | TOMAS DE GOTTARDI | ADDRESS REDACTED | | | BTC 0.000001160569140773<br>USDT ERC20 1.08880241598005 | | |
| 3.1.558193 | TOMAS DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.000000912604728839<br>CEL 1327.97823113205<br>ETH 0.000032003380873596 | | |
| 3.1.558194 | TOMAS DE LA PUENTE | ADDRESS REDACTED | | | BTC 0.000097002531775037 | | |
| 3.1.558195 | TOMAS DE LA VEGA PAZITKA | ADDRESS REDACTED | | | ADA 569.623706165666<br>AVAX 2.63728257089498<br>BTC 0.0985479813132541<br>CEL 1.15116892753898<br>DASH 0.000288900940481949<br>ETH 2.6227269790359<br>GUSD 45985.8861476664<br>MATIC 227.37589313145<br>PAX 6519.0979538001<br>SOL 4.52138097174571<br>USDC 10330.7177813444 | GUSD 0.03 | |
| 3.1.558196 | TOMAS DELFINO | ADDRESS REDACTED | | | CEL 0.046355832691079<br>USDT ERC20 0.226895756328948 | | |
| 3.1.558197 | TOMAS DELGADO | ADDRESS REDACTED | | | BTC 0.000003262538538603 | | |
| 3.1.558198 | TOMAS DELLA PORTA | ADDRESS REDACTED | | | BTC 0.00132539329266993 | | |
| 3.1.558199 | TOMAS DEMEZA | ADDRESS REDACTED | | | BTC 0.000589292865555727<br>ETH 0.000244440646802067 | | |
| 3.1.558200 | TOMAS DEMIAN | ADDRESS REDACTED | | | CEL 9.31281876783426 | | |
| 3.1.558201 | TOMAS DENTICO | ADDRESS REDACTED | | | CEL 3.18665778531827<br>DOT 5.2965502985<br>XRP 51.308271 | | |
| 3.1.558202 | TOMAS DEPETRIS | ADDRESS REDACTED | | | BTC 0.00002451815230339<br>ETH 0.0000444930858310559<br>LTC 0.000080202633107992<br>USDT ERC20 0.00202496402233597 | | |
| 3.1.558203 | TOMÁS DIAZ | ADDRESS REDACTED | | | BTC 0.000008787317585483 | | |
| 3.1.558204 | TOMÁS DÍAZ | ADDRESS REDACTED | | | CEL 0.00425208683810887<br>SOL 0.000078712261267844<br>USDC 8.07776544576112<br>USDT ERC20 0.00129787278438239 | | |
| 3.1.558205 | TOMÁŠ DIRBÁK | ADDRESS REDACTED | | | ADA 735.432876<br>BTC 0.000000006619325779<br>CEL 64.2824960330345<br>DOT 18.962<br>LINK 9.3<br>MATIC 2079.95145350943<br>SNX 15.31056 | | |
| 3.1.558206 | TOMAS DIRVONSKAS | ADDRESS REDACTED | | | BTC 0.00130237550501217<br>CEL 13.4885868769494<br>USDC 500 | | |
| 3.1.558207 | TOMÁŠ DLUHOŠ | ADDRESS REDACTED | | | BTC 0.00121735353232877<br>USDT ERC20 413.440894002006 | | |
| 3.1.558208 | TOMÁŠ DLUHOŠ | ADDRESS REDACTED | | | BTC 0.000000008596511427<br>CEL 0.157180710011115<br>USDT ERC20 1.12444646360322 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.558209 | TOMÁŠ DOBROTKA | ADDRESS REDACTED | | | CEL 5.57172779370854<br>USDT ERC20 2.63044158526432 | | |
| 3.1.558210 | TOMÁŠ DOHNAL | ADDRESS REDACTED | | | BTC 0.000019198661209479<br>CEL 0.138888841722388<br>ETH 0.000116184861980399<br>USDT ERC20 0.000000821824521507 | | |
| 3.1.558211 | TOMAS DOKULIL | ADDRESS REDACTED | | | BTC 0.070448520995307 | | |
| 3.1.558212 | TOMAS DOMBRAUSKIS | ADDRESS REDACTED | | | BTC 0.000000002452742738<br>CEL 0.0379960023003578 | | |
| 3.1.558213 | TOMAS DOMINGO TAVARES RIBEIRO | ADDRESS REDACTED | | | CEL 0.0780598003050565<br>DOGE 0.0203248955556161<br>DOT 0.00136120916816748<br>SOL 2.08839758213278<br>XRP 0.00961057127014238 | | |
| 3.1.558214 | TOMAS DONATELLI PITFIELD | ADDRESS REDACTED | | | | BTC 0.00000051<br>USDC 1115.895 | |
| 3.1.558215 | TOMAS DOSEDLA | ADDRESS REDACTED | | | BTC 0.00137985184100271<br>CEL 0.787664202877466<br>XRP 39.6349242833726 | | |
| 3.1.558216 | TOMÁŠ DOUDA | ADDRESS REDACTED | | | BTC 0.000000016502984535<br>BUSD 0.173729463763413<br>XRP 0.00023926464619791 | | |
| 3.1.558217 | TOMÁŠ DRASTICH | ADDRESS REDACTED | | | BTC 0.00166670127719764 | | |
| 3.1.558218 | TOMÁŠ DŮBRAVA | ADDRESS REDACTED | | | BTC 0.091950190756352<br>BUSD 4.96137308543309<br>CEL 4.56285961848438<br>ETH 1.70718678923679 | | |
| 3.1.558219 | TOMAS DUCA | ADDRESS REDACTED | | | BTC 0.000000004598453965<br>CEL 1.38417593079996<br>USDT ERC20 0.000000878496163644 | | |
| 3.1.558220 | TOMÁŠ DUGOVIČ | ADDRESS REDACTED | | | CEL 20.8337354816128 | | |
| 3.1.558221 | TOMAS DUPAL | ADDRESS REDACTED | | | BTC 0.000000001025152985<br>CEL 0.044797137648867 | | |
| 3.1.558222 | TOMÁŠ DUPAL | ADDRESS REDACTED | | | BTC 0.000000740381447056<br>CEL 1.68339522556203 | | |
| 3.1.558223 | TOMAS DURAO | ADDRESS REDACTED | | | ETH 0.000062979929887701 | | |
| 3.1.558224 | TOMAS DVORAK | ADDRESS REDACTED | | | BTC 4.18105674887214<br>CEL 6407.82008523338<br>ETH 70.5919471917002<br>PAXG 16.0053329600109 | | |
| 3.1.558225 | TOMÁŠ DYK | ADDRESS REDACTED | | | BTC 0.00677784510216749<br>CEL 0.0988067450291434<br>ETH 0.205715209039796 | | |
| 3.1.558226 | TOMAS EASTMAN | ADDRESS REDACTED | | | BTC 0.276160390017153<br>CEL 224.836106730065 | | |
| 3.1.558227 | TOMAS ECHIBURU | ADDRESS REDACTED | | | DOT 2.61183730931396<br>LUNC 0.00921422987476447 | | |
| 3.1.558228 | TOMAS EDWARDS | ADDRESS REDACTED | | | BTC 0.000160287225864817<br>CEL 50.343639700324<br>ETH 0.00179275004943274<br>LUNC 19.0360873614912<br>USDC 4534.393 | | |
| 3.1.558229 | TOMÁŠ EGYÜD | ADDRESS REDACTED | | | CEL 34.8544162500589 | | |
| 3.1.558230 | TOMAS EITAN LEKERMAN | ADDRESS REDACTED | | | BTC 0.000000003124626521<br>CEL 0.0620654266174974<br>USDT ERC20 0.000000700860011561 | | |
| 3.1.558231 | TOMAS EKL | ADDRESS REDACTED | | | BTC 0.000110022926309569<br>CEL 3.71103531454296<br>ETH 0.00109176923453285<br>LINK 0.0340333487253442 | | |
| 3.1.558232 | TOMAS ESQUIVEL | ADDRESS REDACTED | | | BTC 0.0001155963045875<br>ETH 0.00277134575386258 | | |
| 3.1.558233 | TOMÁS ESTEVES | ADDRESS REDACTED | | | ADA 51.238967810541<br>AVAX 0.102864495368935<br>BTC 0.0224313071102176<br>CEL 3.63976142110549<br>CRV 84.1304789912792<br>ETH 0.172033162329663<br>SNX 12.3987744866559<br>USDC 2165.75311602065<br>XRP 1175.078421 | | |
| 3.1.558234 | TOMAS EYBL | ADDRESS REDACTED | | | BTC 0.00843653775386039 | | |
| 3.1.558235 | TOMAS FABIK | ADDRESS REDACTED | | | BTC 0.000714630264594985<br>CEL 1.72149017386965 | | |
| 3.1.558236 | TOMAS FAFLIK | ADDRESS REDACTED | | | BTC 0.0801350690782076<br>CEL 3.06343290278519<br>LTC 1.02537890113544 | | |
| 3.1.558237 | TOMAS FAIMAN | ADDRESS REDACTED | | | BTC 0.000001626847391074<br>USDT ERC20 0.211264954864341 | | |
| 3.1.558238 | TOMAS FAKTOR | ADDRESS REDACTED | | | ADA 205.284013982481<br>BCH 0.00962052150774214<br>BTC 0.0948703243133116<br>CEL 778.850239942501<br>ETH 1.30691407645459<br>LTC 0.518915850847393<br>MATIC 170.154258987619<br>SOL 0.76306511783387 | | |
| 3.1.558239 | TOMAS FECKO | ADDRESS REDACTED | | | CEL 1.09369122197421 | | |
| 3.1.558240 | TOMÁŠ FECKO | ADDRESS REDACTED | | | BTC 0.000008932204066462<br>CEL 55.9159023683689<br>DOT 0.000000000069145682<br>ETH 0.000009655863121312<br>SNX 6.1319142032405 | | |
| 3.1.558241 | TOMAS FERKO | ADDRESS REDACTED | | | BTC 2.34448396277329<br>CEL 5.17315334437304<br>ETH 0.00474673802384593 | | |
| 3.1.558242 | TOMAS FERNANDEZ DE BENEDETTI | ADDRESS REDACTED | | | BTC 0.00154239112149548<br>CEL 26.0683414612444<br>SNX 24.7744058665385 | | |
| 3.1.558243 | TOMAS FERNÁNDEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00469413166881803<br>BUSD 0.38210871363766<br>CEL 0.0132692807884629<br>USDC 0.381313424873684 | | |
| 3.1.558244 | TOMAS FIACCONI | ADDRESS REDACTED | | | BTC 0.00000249034385578<br>CEL 1.72060911874034<br>USDT ERC20 0.000000641932298026 | | |
| 3.1.558245 | TOMÁŠ FIALA | ADDRESS REDACTED | | | BTC 0.00079253<br>CEL 0.783290955979846 | | |
| 3.1.558246 | TOMÁŠ FIALA | ADDRESS REDACTED | | | BTC 0.00308925438369894<br>ETH 0.0925296274403121 | | |
| 3.1.558247 | TOMÁŠ FIALÍK | ADDRESS REDACTED | | | BTC 0.0254009737182363<br>CEL 29.0380493476053<br>ETH 6.29500225818535<br>LINK 75.702747961015<br>LTC 19.6108487117604<br>MCDAI 70<br>SNX 117.77706176661 | | |
| 3.1.558248 | TOMÁŠ FIGURA | ADDRESS REDACTED | | | BTC 0.026591076260979<br>CEL 1.6766157732822 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.558249 | TOMAS FINSTRLE | ADDRESS REDACTED | | | ADA 305.08329645898<br>DOT 20.6674884871887 | | |
| 3.1.558250 | TOMÁŠ FLAKS | ADDRESS REDACTED | | | CEL 0.000533934652136548<br>LTC 0.0005 | | |
| 3.1.558251 | TOMAS FONTANA | ADDRESS REDACTED | | | BTC 0.000007362434395304<br>CEL 0.000304370421915326<br>ETH 0.00020689252646597<br>MCDAI 0.0517618001487629 | | |
| 3.1.558252 | TOMAS FORRO | ADDRESS REDACTED | | | BTC 0.00666269275797514<br>CEL 60.4495381404546<br>LINK 100.00797773807<br>MATIC 1323.37075352096<br>SNX 0.0231962377457769<br>XLM 0.000000046669807183 | | |
| 3.1.558253 | TOMAS FRAGA | ADDRESS REDACTED | | | BTC 0.000166833814037378 | | |
| 3.1.558254 | TOMAS FRANX | ADDRESS REDACTED | | | CEL 0.0841320423946177<br>DOGE 519.56923588 | | |
| 3.1.558255 | TOMAS FREIRE KNIGHT | ADDRESS REDACTED | | | ETH 0.000148755269660892 | | |
| 3.1.558256 | TOMAS FRGAL | ADDRESS REDACTED | | | BTC 0.000005850309902022<br>DASH 1.6720496379854 | | |
| 3.1.558257 | TOMAS FRIBERG LARSEN | ADDRESS REDACTED | | | BTC 0.00132065232961282<br>ETH 0.20030358785048 | | |
| 3.1.558258 | TOMAS FRIEB | ADDRESS REDACTED | | | ADA 0.267966809368452<br>BTC 0.000022040237534323<br>ETH 0.00019212204984469 | | |
| 3.1.558259 | TOMAS FRIEDBURG | ADDRESS REDACTED | | | BTC 0.0143432964402089<br>CEL 0.0871709193207337 | | |
| 3.1.558260 | TOMAS FRIEDRICH | ADDRESS REDACTED | | | BTC 0.0105313344070996 | | |
| 3.1.558261 | TOMAS FRONKO | ADDRESS REDACTED | | | BTC 0.000001012170890291<br>MATIC 1.63928798147668 | | |
| 3.1.558262 | TOMÁŠ FUČÍK | ADDRESS REDACTED | | | BTC 0.107239546465721 | | |
| 3.1.558263 | TOMAS GADOR | ADDRESS REDACTED | | | BNB 0.0011756334152287<br>BTC 0.000001427505212732 | | |
| 3.1.558264 | TOMÁŠ GALDUN | ADDRESS REDACTED | | | BTC 0.000747438830042324<br>CEL 11.857165480541<br>MATIC 325.117345895653 | | |
| 3.1.558265 | TOMAS GARCIA | ADDRESS REDACTED | | | BTC 0.0106448368038083<br>MCDAI 40.1103855349371 | | |
| 3.1.558266 | TOMAS GARCIA | ADDRESS REDACTED | | | BTC 0.219886201230449<br>CEL 26.9272447094435<br>ETH 0.000001792729635359<br>USDT ERC20 0.0508078973152657 | | |
| 3.1.558267 | TOMAS GARCIA | ADDRESS REDACTED | | | BTC 0.00000102947202272999<br>USDC 0.941148726994996 | | |
| 3.1.558268 | TOMAS GARCIA | ADDRESS REDACTED | | | BTC 0.000002632776233045<br>USDT ERC20 0.486865272525236 | | |
| 3.1.558269 | TOMAS GARCIA | ADDRESS REDACTED | | | BTC 0.00107358122941133<br>CEL 27.4089503410393<br>LINK 0.127685566677073<br>SNX 112.963432296936 | | |
| 3.1.558270 | TOMÁS GARCÍA | ADDRESS REDACTED | | | ADA 101.459062496196<br>BTC 0.00114019133239027<br>CEL 0.179784457196245<br>ETH 0.178650690325831<br>USDC 527.409091321883 | | |
| 3.1.558271 | TOMAS GARDINER | ADDRESS REDACTED | | | BTC 0.000004536043384303 | | |
| 3.1.558272 | TOMAS GARRIDO | ADDRESS REDACTED | | | BTC 0.000004705662315243<br>USDT ERC20 1.60274919353853 | | |
| 3.1.558273 | TOMAS GARVIN | ADDRESS REDACTED | | | BTC 0.111196715520955<br>DOT 5.33253799743804<br>ETH 0.225140326859928<br>LINK 26.942964439072<br>USDT ERC20 311.806092148775 | | |
| 3.1.558274 | TOMAS GAVENDA | ADDRESS REDACTED | | | BTC 0.000000277366698152<br>CEL 1.10900512592346<br>DOT 0.0328380968720665<br>USDT ERC20 0.150530946015695 | | |
| 3.1.558275 | TOMÁS GAVIÑA ALVARADO | ADDRESS REDACTED | | | CEL 0.00626474377323316 | | |
| 3.1.558276 | TOMAS GAVOR | ADDRESS REDACTED | | | CEL 0.271951809585369<br>ETH 0.00299284432641519 | | |
| 3.1.558277 | TOMÁŠ GAZÁREK | ADDRESS REDACTED | | | BNB 1.12369419718433<br>BTC 0.000162979166120102<br>BUSD 0.713245447003131<br>CEL 0.00253145991595564<br>ETH 2.20317226493999 | | |
| 3.1.558278 | TOMAS GERALDES | ADDRESS REDACTED | | | ADA 5651.85892677875<br>BTC 0.00167162454145084<br>ETH 11.4972595003545 | | |
| 3.1.558279 | TOMAS GERMANAVICIUS | ADDRESS REDACTED | | | BTC 0.000000000206925927<br>CEL 0.0327492963547421<br>USDC 0.000000401838992488 | | |
| 3.1.558280 | TOMÁS GHERARDI | ADDRESS REDACTED | | | BTC 0.000449841053659029 | | |
| 3.1.558281 | TOMÁS GIMBATTI | ADDRESS REDACTED | | | BTC 0.00592084166853955<br>USDT ERC20 559.360886418771 | | |
| 3.1.558282 | TOMAS GIULIANI | ADDRESS REDACTED | | | BTC 0.000000002647127092<br>CEL 2.94047871903614 | | |
| 3.1.558283 | TOMÁS GLYNN | ADDRESS REDACTED | | | BTC 0.000000088331638057 | | |
| 3.1.558284 | TOMÁS GOMES PEDRO | ADDRESS REDACTED | | | BTC 0.00112570250330581<br>CEL 97.8534357180457<br>ETH 20.1188710101233 | | |
| 3.1.558285 | TOMAS GOMEZ | ADDRESS REDACTED | | | BTC 0.00132240426473424<br>USDC 0.970375771501117 | | |
| 3.1.558286 | TOMAS GOMEZ | ADDRESS REDACTED | | | BTC 0.000001021736497076<br>USDT ERC20 0.704982625128466 | | |
| 3.1.558287 | TOMAS GÓMEZ | ADDRESS REDACTED | | | BTC 0.000000007613611199<br>USDT ERC20 0.84307307051703 | | |
| 3.1.558288 | TOMAS GONZALEZ | ADDRESS REDACTED | | | ADA 1148.7734994488<br>AVAX 2.0478234308546<br>BTC 0.00101966998207312<br>ETH 0.120995538239386 | | |
| 3.1.558289 | TOMAS GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000156301311895<br>ETH 0.0027294359535702 | | |
| 3.1.558290 | TOMÁS GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000000098449623244<br>USDC 0.119319687653558 | | |
| 3.1.558291 | TOMAS GOOR | ADDRESS REDACTED | | | BUSD 0.00297006049939739<br>CEL 0.063691428428695<br>ETH 0.000004553336268653<br>MATIC 0.00478388902531226<br>MCDAI 0.233845636072779<br>USDT ERC20 0.112034909113569 | | |
| 3.1.558292 | TOMAS GORKIN | ADDRESS REDACTED | | | CEL 169.266445891486<br>ETH 1.00542395282649<br>MATIC 129.537731729832<br>USDT ERC20 3845.62723097551 | | |
| 3.1.558293 | TOMAS GRANT | ADDRESS REDACTED | | | BTC 0.0012527378919373 | | |
| 3.1.558294 | TOMAS GREGOR | ADDRESS REDACTED | | | BTC 0.00133790951025517<br>ETH 0.362313580690126 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.558295 | TOMAS GREGOR | ADDRESS REDACTED | | | BTC 0.00113373164843694<br>CEL 0.453411726436877<br>EOS 0.969606403153784<br>ETC 1.00154665026803<br>ETH 0.0841457355617495<br>LTC 1.65419047267208<br>XRP 4.91483975988215 | | |
| 3.1.558296 | TOMAS GREGORIADES | ADDRESS REDACTED | | | BTC 0.313765156392994<br>CEL 0.00227417477710561<br>LTC 0.000046326832260132 | | |
| 3.1.558297 | TOMÁŠ GREGOVSKÝ | ADDRESS REDACTED | | | BTC 0.000742897983491318<br>CEL 1.25627926566937<br>LINK 0.101968972803295<br>SGB 0.0282896221458814<br>USDC 0.000000076614545633<br>XRP 0.183249973234569 | | |
| 3.1.558298 | TOMÁŠ GREIF | ADDRESS REDACTED | | | BTC 0.00133966690726854<br>CEL 138.054130269695<br>ETH 0.0405699917392417<br>LINK 0.452564199189467 | | |
| 3.1.558299 | TOMÁŠ GROMUS | ADDRESS REDACTED | | | BNB 3<br>BTC 0.486748763448423<br>CEL 2816.29331400922<br>ETH 4.78<br>MATIC 500.742<br>SOL 12.5<br>USDC 16900 | | |
| 3.1.558300 | TOMAS GURVICIUS | ADDRESS REDACTED | | | BTC 0.000000002132139463<br>CEL 0.363284491790819<br>DASH 0.000000005174516171<br>EOS 0.000099409638551642 | | |
| 3.1.558301 | TOMAS GUSSONI | ADDRESS REDACTED | | | BTC 0.000000003358525525<br>CEL 0.0035362762634483 | | |
| 3.1.558302 | TOMAS GUTHMANN | ADDRESS REDACTED | | | BTC 0.000000720138292185<br>CEL 0.339162525447516<br>USDC 0.000000042388262744 | | |
| 3.1.558303 | TOMAS GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0000640216240043149<br>ETH 0.0158979819850643<br>USDC 0.00695780608284362 | BTC 0.0373523035979085<br>ETH 14.3087039085312<br>USDC 3.72595739654776 | |
| 3.1.558304 | TOMAS HAEREWA | ADDRESS REDACTED | | | CEL 0.0214873991854925 | | |
| 3.1.558305 | TOMAS HÄGERMARK | ADDRESS REDACTED | | | CEL 1.06734540613089 | | |
| 3.1.558306 | TOMAS HAJEK | ADDRESS REDACTED | | | BTC 0.107917725173041 | | |
| 3.1.558307 | TOMÁŠ HALBICH | ADDRESS REDACTED | | | BTC 0.0156680369510328 | | |
| 3.1.558308 | TOMÁŠ HAMPL | ADDRESS REDACTED | | | ADA 340.394773698357<br>BTC 0.0791151689093034<br>CEL 0.253556549322095<br>DASH 0.359205789168616<br>DOT 10.0207214123831<br>EOS 1.97199691844774<br>ETH 0.53741866904858<br>LTC 0.818512880124431<br>LUNC 5.6930410453656<br>MATIC 95.4125749241716<br>XLM 69.98<br>XRP 21.75<br>ZEC 0.079 | | |
| 3.1.558309 | TOMAS HANACEK | ADDRESS REDACTED | | | BTC 0.000008961487548234 | | |
| 3.1.558310 | TOMAS HANES | ADDRESS REDACTED | | | BTC 0.000000001540919516<br>CEL 530.106242759538<br>LUNC 1098267.812549<br>MATIC 959.0459<br>SGB 287.415397233817<br>XRP 3089.887231 | | |
| 3.1.558311 | TOMAS HARISGARAT | ADDRESS REDACTED | | | BTC 0.00000123083378293<br>USDC 0.363400448075927 | | |
| 3.1.558312 | TOMAS HARTLIEF | ADDRESS REDACTED | | | BTC 0.00935335009411361<br>CEL 0.158630100421527<br>MCDAI 73.6045154789273 | | |
| 3.1.558313 | TOMAS HARVANEC | ADDRESS REDACTED | | | ETH 0.111661021573823 | | |
| 3.1.558314 | TOMAS HASIK | ADDRESS REDACTED | | | BTC 0.0138361371595731<br>CEL 46.1125289518306 | | |
| 3.1.558315 | TOMAS HATALA | ADDRESS REDACTED | | | BCH 0.00101276998190004<br>BTC 0.00909288298603205<br>LTC 0.0141792891745619<br>MATIC 0.0586865364693114<br>USDT ERC20 12479.9051026192<br>XRP 0.256300050916504 | | |
| 3.1.558316 | TOMAS HAVLICEK | ADDRESS REDACTED | | | BNB 0.000857614061609547<br>BTC 0.000495842553317133<br>CEL 97.2748094452488<br>DOT 0.00000048<br>ETH 0.00443468680282482<br>LINK 0.000001599470572917<br>PAXG 3.37241442261696<br>USDC 2588.08172324344<br>USDT ERC20 9173.10496286595 | | |
| 3.1.558317 | TOMÁŠ HAVRÁNEK | ADDRESS REDACTED | | | CEL 0.114677848846843 | | |
| 3.1.558318 | TOMAS HEGEDUS | ADDRESS REDACTED | | | MCDAI 42.2272865761306<br>USDT ERC20 0.568600393020631 | | |
| 3.1.558319 | TOMÁS HEINZE | ADDRESS REDACTED | | | BTC 0.000000001808477294<br>CEL 0.337230839244876 | | |
| 3.1.558320 | TOMÁS HENRIQUES | ADDRESS REDACTED | | | ADA 0.0301894751675128<br>DOT 0.0231202035383022<br>ETH 0.0428411278538204 | | |
| 3.1.558321 | TOMÁŠ HERCIK | ADDRESS REDACTED | | | BTC 0.000394377127874899<br>CEL 0.0263766178370642 | | |
| 3.1.558322 | TOMÁŠ HERMAN | ADDRESS REDACTED | | | BTC 0.000047930313760747<br>CEL 0.00137822945483858<br>LTC 0.000134105150763897<br>ZEC 0.0377894571824442 | | |
| 3.1.558323 | TOMAS HERMANN ANTAL | ADDRESS REDACTED | | | BTC 0.000002651321027776 | | |
| 3.1.558324 | TOMAS HERNANDEZ | ADDRESS REDACTED | | | ETH 0.000004439124250732<br>USDC 0.0223133512896149 | USDC 0.000000282326569129 | |
| 3.1.558325 | TOMAS HERNANDEZ | ADDRESS REDACTED | | | ADA 686.310595709009<br>BTC 0.00107683308667414 | | |
| 3.1.558326 | TOMAS HETMER | ADDRESS REDACTED | | | BTC 0.263547966546512 | | |
| 3.1.558327 | TOMAS HIERMANN | ADDRESS REDACTED | | | BTC 0.00449435830531378<br>CEL 0.150375274986537<br>MCDAI 42.1288899835138<br>USDC 0.0585898578691526 | | |
| 3.1.558328 | TOMÁŠ HIRKO | ADDRESS REDACTED | | | BCH 0.00125637668592703<br>BTC 0.00000000956834767<br>CEL 1.16863064849467 | | |
| 3.1.558329 | TOMÁŠ HLAČÍK | ADDRESS REDACTED | | | CEL 1.39962125106631 | | |
| 3.1.558330 | TOMAS HMILANSKY | ADDRESS REDACTED | | | BTC 0.000362035010605813 | | |
| 3.1.558331 | TOMÁŠ HNÁTEK | ADDRESS REDACTED | | | CEL 0.943603248079959 | | |
| 3.1.558332 | TOMAS HO | ADDRESS REDACTED | | | BTC 0.026460915820493<br>ETH 2.47411176846002 | | |
| 3.1.558333 | TOMAS HOFIREK | ADDRESS REDACTED | | | BTC 0.000000002573201911<br>CEL 1.49472933647376 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.558334 | TOMAS HOLLY | ADDRESS REDACTED | | | CEL 77.3798021145891<br>ETH 0.0117211797236812<br>XLM 3313.2998769933 | | |
| 3.1.558335 | TOMÁŠ HORT | ADDRESS REDACTED | | | ADA 576.511281419022<br>DOT 42.5343411952273<br>MATIC 6375.09674395578<br>USDC 4.02838056449216 | | |
| 3.1.558336 | TOMÁŠ HOŠŤÁLEK | ADDRESS REDACTED | | | BTC 0.00186199715073722 | | |
| 3.1.558337 | TOMÁŠ HRBEK | ADDRESS REDACTED | | | BTC 0.0263636175940965<br>CEL 3.77912815811788<br>ETH 0.0459683233135537 | | |
| 3.1.558338 | TOMAS HRNCIR | ADDRESS REDACTED | | | BTC 0.000460003346196606<br>CEL 4.1293337286895 | | |
| 3.1.558339 | TOMAS HRNCIR | ADDRESS REDACTED | | | BTC 0.00000049240298622<br>LTC 0.00251158501527306 | | |
| 3.1.558340 | TOMAS HRUSKA | ADDRESS REDACTED | | | BTC 0.0883425253357674<br>ETH 0.101778158144211 | | |
| 3.1.558341 | TOMÁŠ HUB | ADDRESS REDACTED | | | BTC 0.000000791421382716<br>CEL 5.72782955815257<br>ETH 0.00289752993161256<br>LINK 136.680590420154<br>USDC 3.11565218889926<br>XLM 1.52371436058139 | | |
| 3.1.558342 | TOMAS HUBER | ADDRESS REDACTED | | | ADA 0.255199775579266<br>BTC 0.00000546206647043299<br>CEL 0.0094835791040017<br>SNX 243.134937377777<br>USDC 9.11114323787976 | | |
| 3.1.558343 | TOMAS HUDAK | ADDRESS REDACTED | | | AVAX 0.567179480189778<br>BTC 0.00129055217799227<br>CEL 24.6400579475866<br>ETH 0.41243377<br>MATIC 531.863864893129 | | |
| 3.1.558344 | TOMAS HUJO | ADDRESS REDACTED | | | BTC 0.3031157171<br>ETH 3.16447808268751<br>USDC 215.049984342511 | | |
| 3.1.558345 | TOMAS HUNACEK | ADDRESS REDACTED | | | BTC 0.840810058024103<br>CEL 114.019472589526 | | |
| 3.1.558346 | TOMÁS HURRELL | ADDRESS REDACTED | | | BTC 0.0742263775991984<br>CEL 333.241466763731<br>ETH 0.435909859013753<br>MCDAI 0.000000242355854201<br>USDC 0.00192778279959581 | | |
| 3.1.558347 | TOMÁŠ HYNEK | ADDRESS REDACTED | | | BTC 0.00109758269927961<br>USDT ERC20 0.372333944709554 | | |
| 3.1.558348 | TOMÁŠ HYNEK | ADDRESS REDACTED | | | ADA 449.099079934396<br>BTC 0.00592982745550061<br>ETH 0.321243287840807<br>USDT ERC20 1064.96926494421 | | |
| 3.1.558349 | TOMAS IGNACIO BUDASSI | ADDRESS REDACTED | | | BTC 0.00001429362154865 | | |
| 3.1.558350 | TOMAS IGNACIO SOLIS | ADDRESS REDACTED | | | BTC 0.000000006642298079<br>CEL 0.139645188458243 | | |
| 3.1.558351 | TOMAS INFERNUSO | ADDRESS REDACTED | | | BTC 0.00235705979344196<br>ETH 0.000051993918463156 | | BTC 0.000000548088024444<br>ETH 0.000000762118502033 |
| 3.1.558352 | TOMÁŠ IŠA | ADDRESS REDACTED | | | BTC 0.0682484027946249<br>CEL 9.28636849940658 | | |
| 3.1.558353 | TOMAS JAKUBEC | ADDRESS REDACTED | | | BTC 0.000000015638599753<br>USDC 0.246143552732768 | | |
| 3.1.558354 | TOMÁŠ JAKUBÍK | ADDRESS REDACTED | | | ADA 135.673353601451<br>BTC 0.000861285447784102<br>CEL 11.8188563083809<br>DOT 20.16632392<br>LTC 2.03658310507812 | | |
| 3.1.558355 | TOMAS JAMES DENNEHY | ADDRESS REDACTED | | | BTC 0.377263022466981<br>DOT 178.328144254597<br>ETH 0.764475334281477<br>MANA 1089.58259511426<br>PAXG 11.6694727715295<br>XRP 133.918023227802 | | |
| 3.1.558356 | TOMAS JANCO | ADDRESS REDACTED | | | BTC 0.000809503096257258<br>CEL 0.0477003719937201 | | |
| 3.1.558357 | TOMAS JANIK | ADDRESS REDACTED | | | BTC 0.000843475114453376<br>CEL 5.03236354361826<br>XLM 1600.45205292443<br>XRP 500.081434069113 | | |
| 3.1.558358 | TOMÁŠ JANKECH | ADDRESS REDACTED | | | BTC 0.00000000129403019<br>CEL 0.265540512966438 | | |
| 3.1.558359 | TOMÁŠ JANKŮ | ADDRESS REDACTED | | | BTC 0.010338785063276 | | |
| 3.1.558360 | TOMAS JANSA | ADDRESS REDACTED | | | CEL 0.143578951104353<br>ETH 0.000095491644441582<br>MATIC 3.27684719951867<br>SNX 0.355668685179745 | | |
| 3.1.558361 | TOMAS JARA | ADDRESS REDACTED | | | BTC 0.000000004873067209<br>CEL 2.6554046632515<br>XRP 0.000000471354166667 | | |
| 3.1.558362 | TOMAS JARZEMBOVSKY | ADDRESS REDACTED | | | BTC 0.0489911844533168<br>CEL 36.1673694919527<br>ETH 0.041596887048 | | |
| 3.1.558363 | TOMÁŠ JAŠÍK | ADDRESS REDACTED | | | BTC 0.000001572501313843<br>CEL 0.126062879458041 | | |
| 3.1.558364 | TOMAS JASMONTAS | ADDRESS REDACTED | | | BTC 0.000000003148611111<br>CEL 1.40455965469998 | | |
| 3.1.558365 | TOMAS JELINEK | ADDRESS REDACTED | | | BTC 0.000002471119683658<br>CEL 2.13214969780985<br>LTC 0.00000032<br>USDT ERC20 0.493796931440439 | | |
| 3.1.558366 | TOMAS JELINEK | ADDRESS REDACTED | | | BTC 0.169321095590901 | | |
| 3.1.558367 | TOMAS JELINEK | ADDRESS REDACTED | | | BTC 0.0341006589560534<br>CEL 0.426095527205266<br>ETH 0.911685693056133 | | |
| 3.1.558368 | TOMAS JENSEN | ADDRESS REDACTED | | | BTC 0.175905028347318<br>CEL 0.30898069320195 | | |
| 3.1.558369 | TOMÁŠ JINDRA | ADDRESS REDACTED | | | BTC 0.000132965951186884 | | |
| 3.1.558370 | TOMÁŠ JIREŠ | ADDRESS REDACTED | | | BTC 0.00859882644971979<br>ETH 0.0191515523747326<br>XLM 0.113011096835967 | | |
| 3.1.558371 | TOMÁŠ JIRMAN | ADDRESS REDACTED | | | CEL 10.38281795759<br>MCDAI 70<br>USDC 200 | | |
| 3.1.558372 | TOMAS JIROUSEK | ADDRESS REDACTED | | | BTC 0.000910329993201885<br>CEL 0.987383756336564 | | |
| 3.1.558373 | TOMAS JIZBA | ADDRESS REDACTED | | | BTC 2.28531874351841<br>ETH 25.4370998510482<br>LTC 419.534108932998 | | |
| 3.1.558374 | TOMAS JOAQUIN FERREIRO | ADDRESS REDACTED | | | AVAX 0.00159351884797309<br>BTC 0.000000180292729685<br>SOL 0.00173828698705308<br>USDC 0.106152136853765 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.558375 | TOMAS JONSSON | ADDRESS REDACTED | | | BTC 0.0136225336818941<br>CEL 81.6279929846126<br>DOT 21.0231430906422<br>ETH 0.355788410376034 | | |
| 3.1.558376 | TOMAS JOSE SALAS | ADDRESS REDACTED | | | BTC 0.00000013117493342<br>MCDAI 0.521610112907263 | | |
| 3.1.558377 | TOMAS JUAREZ BELTRAN | ADDRESS REDACTED | | | BTC 0.0264651176745182<br>CEL 6.36498063567333<br>USDC 0.57 | | |
| 3.1.558378 | TOMAS JUNEK | ADDRESS REDACTED | | | ADA 0.289836716082246<br>BTC 0.000001704117268478<br>MCDAI 0.0069296653327664<br>PAXG 0.000368282051728162<br>USDC 0.526568504504376 | | |
| 3.1.558379 | TOMAS JUNIOR FLORES | ADDRESS REDACTED | | | | AVAX 1.06225887<br>DOGE 151.05752807<br>MANA 28.13341548 | |
| 3.1.558380 | TOMÁŠ JURÁSEK | ADDRESS REDACTED | | | CEL 1.26078478478217 | | |
| 3.1.558381 | TOMÁŠ JURČAGA | ADDRESS REDACTED | | | ADA 0.135455370356562<br>BNB 0.000539952284381834<br>BTC 0.000127670731176777<br>CEL 0.0483169737041794<br>DOT 0.0198968678582352<br>ETH 0.000878921990761005<br>LTC 0.000519476844826487<br>USDT ERC20 0.291047905837621<br>XLM 0.0680705108002719<br>XRP 0.0404774762746206 | | |
| 3.1.558382 | TOMAS KABRNA | ADDRESS REDACTED | | | CEL 0.225439921125434<br>DOGE 0.0115024048768703<br>DOT 0.00421748837941497<br>ETH 0.000011898263031477 | | |
| 3.1.558383 | TOMAS KACARAS | ADDRESS REDACTED | | | 1INCH 458.239103161749<br>DOT 23.785429883611<br>LTC 0.00223679358255637 | | |
| 3.1.558384 | TOMAS KADLEC | ADDRESS REDACTED | | | BTC 0.0128993159541123 | | |
| 3.1.558385 | TOMAS KALABIS | ADDRESS REDACTED | | | BTC 0.00519219899592368<br>CEL 5.64012846726932 | | |
| 3.1.558386 | TOMÁŠ KALABIS | ADDRESS REDACTED | | | BTC 0.0733358335704619 | | |
| 3.1.558387 | TOMAS KAMP | ADDRESS REDACTED | | | BTC 0.000000005809035885<br>CEL 0.00421546061355169 | | |
| 3.1.558388 | TOMÁS KANCYPER | ADDRESS REDACTED | | | MCDAI 0.0263644560791706 | | |
| 3.1.558389 | TOMAS KAPICAK | ADDRESS REDACTED | | | CEL 0.7227000169939<br>UST 0.000700810719637165 | | |
| 3.1.558390 | TOMAS KAQINARI | ADDRESS REDACTED | | | BTC 0.000000531918876768<br>CEL 0.00251761675757631<br>USDC 0.581604680691204 | | |
| 3.1.558391 | TOMAS KARKOSKA | ADDRESS REDACTED | | | BTC 0.234352640222289<br>USDT ERC20 9.46522549470717 | | |
| 3.1.558392 | TOMAS KARTAK | ADDRESS REDACTED | | | BTC 0.0411683125212862<br>CEL 0.0665169292399183<br>ETH 0.018489434315656 | | |
| 3.1.558393 | TOMAS KASALA | ADDRESS REDACTED | | | BTC 0.0106732205253114<br>CEL 10.9335257722041 | | |
| 3.1.558394 | TOMÁŠ KAŠPAR | ADDRESS REDACTED | | | ADA 0.199807723070941<br>BTC 0.000000673968451704<br>CEL 5.75232639016563<br>ETH 0.989647531748876<br>USDC 0.406773015108859<br>XLM 132.664441357916<br>XTZ 8.19593584639951 | | |
| 3.1.558395 | TOMAS KASPARAS JUREVICIUS | ADDRESS REDACTED | | | BTC 0.0161596685083343<br>CEL 32.4985481490392<br>ETH 1.00860137028339 | | |
| 3.1.558396 | TOMAS KASPARAS JUREVICIUS | ADDRESS REDACTED | | | BTC 0.0775432743879666 | | |
| 3.1.558397 | TOMAS KASTICKAS | ADDRESS REDACTED | | | CEL 0.000262657199234821<br>XLM 0.1195928 | | |
| 3.1.558398 | TOMAS KAUMER | ADDRESS REDACTED | | | BNB 0.196740464591324<br>CEL 4.57292003671504 | | |
| 3.1.558399 | TOMAS KAZARINAS | ADDRESS REDACTED | | | BTC 0.000000208868654782<br>LTC 0.00116576894570831 | | |
| 3.1.558400 | TOMAS KEANE | ADDRESS REDACTED | | | ETH 0.00153289057915872 | | |
| 3.1.558401 | TOMAS KILIKEVICIUS | ADDRESS REDACTED | | | CEL 0.497263185928456<br>SNX 0.088773789148521<br>USDT ERC20 0.000000344578064132 | | |
| 3.1.558402 | TOMAS KINDL | ADDRESS REDACTED | | | BTC 0.000000467044166096 | | |
| 3.1.558403 | TOMÁŠ KINDL | ADDRESS REDACTED | | | BTC 0.000166685146740604<br>ETH 0.000121416969072376<br>LTC 0.00163821864251569 | | |
| 3.1.558404 | TOMÁŠ KLÁTIL | ADDRESS REDACTED | | | CEL 0.0010213094863012<br>ETH 0.000026697811279579 | | |
| 3.1.558405 | TOMÁŠ KLEKNER | ADDRESS REDACTED | | | BTC 0.00003255<br>CEL 0.246308671796051 | | |
| 3.1.558406 | TOMAS KLENNER | ADDRESS REDACTED | | | CEL 16.1666405768909 | | |
| 3.1.558407 | TOMAS KLEPSYS | ADDRESS REDACTED | | | BTC 0.000360369017176817 | | |
| 3.1.558408 | TOMÁŠ KLUSÁK | ADDRESS REDACTED | | | BTC 0.0000253787936126919 | | |
| 3.1.558409 | TOMAS KMETKO | ADDRESS REDACTED | | | BTC 0.000000056949527172<br>CEL 0.000009492897528913<br>ETH 0.000238686876323201<br>USDC 0.0430068551550826 | | |
| 3.1.558410 | TOMÁŠ KOBYLÁK | ADDRESS REDACTED | | | BTC 0.000000009334013667<br>CEL 0.0877643496036504 | | |
| 3.1.558411 | TOMAS KOCAR | ADDRESS REDACTED | | | ADA 173.220385743606<br>BTC 0.0343918757411091<br>CEL 0.130937779421305<br>ETH 0.366746772820567<br>USDC 0.371284964251589 | | |
| 3.1.558412 | TOMAS KOHOUTEK | ADDRESS REDACTED | | | BCH 0.000134961677259388<br>BTC 0.000498012765265215<br>CEL 0.525454033821409 | | |
| 3.1.558413 | TOMÁŠ KOLÁŘ | ADDRESS REDACTED | | | BCH 0.000204329602733988<br>BTC 0.000712022130214854<br>CEL 0.253888818692033 | | |
| 3.1.558414 | TOMÁŠ KOLBABA | ADDRESS REDACTED | | | BNB 1.2<br>BTC 0.00213690099574086<br>CEL 13.9193535037588 | | |
| 3.1.558415 | TOMAS KOLLAR | ADDRESS REDACTED | | | BTC 0.000054084264013435<br>CEL 8.82012331393391 | | |
| 3.1.558416 | TOMAS KOLTUN | ADDRESS REDACTED | | | BTC 0.000006797009729701<br>CEL 2.00106934927171 | | |
| 3.1.558417 | TOMAS KOLTUN | ADDRESS REDACTED | | | BTC 0.0107995423039529 | | |
| 3.1.558418 | TOMAS KOLTUN | ADDRESS REDACTED | | | BTC 0.000000298671312547<br>USDT ERC20 0.846156454927916 | | |
| 3.1.558419 | TOMÁŠ KOLTUN | ADDRESS REDACTED | | | BTC 0.00000851814263842<br>CEL 0.000551212233973486 | | |
| 3.1.558420 | TOMÁŠ KOLTUN | ADDRESS REDACTED | | | ADA 0.096288392290977<br>BTC 0.00559508424698932<br>CEL 0.573638321971332<br>MCDAI 0.0116807294166973<br>USDT ERC20 226.178546135837 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.558421 | TOMÁŠ KOLTUN | ADDRESS REDACTED | | | BTC 0.000000001996530463<br>CEL 0.751311978723955 | | |
| 3.1.558422 | TOMÁŠ KOLTUN | ADDRESS REDACTED | | | ADA 0.16592253012541<br>BTC 0.000000180993967679 | | |
| 3.1.558423 | TOMÁŠ KOLTUN | ADDRESS REDACTED | | | BTC 0.000004847415871139<br>USDT ERC20 0.190031028287282 | | |
| 3.1.558424 | TOMÁŠ KOMENDA | ADDRESS REDACTED | | | BTC 0.000000005066802406<br>CEL 0.0311801577100005 | | |
| 3.1.558425 | TOMAS KOPECNY | ADDRESS REDACTED | | | BTC 0.57584821<br>CEL 665.795542057748<br>ETH 8.48007537<br>SOL 71.051263163779 | | |
| 3.1.558426 | TOMAS KORAB | ADDRESS REDACTED | | | BTC 0.155825394216081<br>CEL 5859.14127463348<br>ETH 1.73916246165317 | | |
| 3.1.558427 | TOMÁŠ KORIMA | ADDRESS REDACTED | | | BTC 0.000000386081693053<br>CEL 21.6758184725002<br>ETH 0.000261582589297648 | | |
| 3.1.558428 | TOMAS KORINEK | ADDRESS REDACTED | | | BTC 0.0113461079731114<br>DOT 2.19882125113772 | | |
| 3.1.558429 | TOMÁŠ KOŠNAR | ADDRESS REDACTED | | | BTC 0.0352680347268457<br>CEL 130.056529982438 | | |
| 3.1.558430 | TOMÁŠ KOŠUT | ADDRESS REDACTED | | | BTC 0.0240606367600477<br>CEL 0.266005728018885 | | |
| 3.1.558431 | TOMÁŠ KOUBEK | ADDRESS REDACTED | | | BTC 0.0229187800938504<br>MANA 8.71301586368373<br>SOL 2.31393553141131 | | |
| 3.1.558432 | TOMAS KOVACIK | ADDRESS REDACTED | | | BTC 0.000000003115849178<br>CEL 0.0150702321620023<br>XLM 0.000000068347206592<br>XRP 0.000000187130424335 | | |
| 3.1.558433 | TOMAS KOZON | ADDRESS REDACTED | | | BTC 0.00317309975104505<br>CEL 1.09945500998105 | | |
| 3.1.558434 | TOMAS KOZUBIK | ADDRESS REDACTED | | | CEL 0.0445774092572915<br>ETH 0.00148546472764004 | | |
| 3.1.558435 | TOMAS KOZUSNIK | ADDRESS REDACTED | | | BTC 0.0212518424598868<br>ETH 0.00148351094688805 | | |
| 3.1.558436 | TOMÁŠ KRAK | ADDRESS REDACTED | | | BTC 0.00078554965846006<br>CEL 219.569208917696 | | |
| 3.1.558437 | TOMÁŠ KRÁLÍČEK | ADDRESS REDACTED | | | BTC 0.00705515814439742<br>XLM 41.2625755239267 | | |
| 3.1.558438 | TOMAS KRALIK | ADDRESS REDACTED | | | BTC 0.09889011<br>CEL 264.759224265279<br>ETH 0.988820072508098<br>MCDAI 30 | | |
| 3.1.558439 | TOMAS KRATOCHVILA | ADDRESS REDACTED | | | BTC 0.000937514160003117 | | |
| 3.1.558440 | TOMÁŠ KRATOCHVÍLA | ADDRESS REDACTED | | | ADA 0.000000861162656803<br>BNB 3.37823593879773<br>BTC 0.0004653638503<br>CEL 411.530533346556<br>ETH 0.002548<br>LTC 0.000000007089853058<br>USDC 2.134987<br>XLM 0.000000018381791819 | | |
| 3.1.558441 | TOMAS KRAUSE | ADDRESS REDACTED | | | BTC 0.0052246510679204<br>DOT 0.0213193478955619 | | |
| 3.1.558442 | TOMAS KRCHNACEK | ADDRESS REDACTED | | | BTC 0.00261204641411709<br>BUSD 199.416650181144<br>CEL 0.00536271119081586<br>USDC 475.714324599147 | | |
| 3.1.558443 | TOMAS KRCMAR | ADDRESS REDACTED | | | BTC 0.00239852659545327<br>CEL 1.76354370523533 | | |
| 3.1.558444 | TOMAS KREJCI | ADDRESS REDACTED | | | BTC 0.0235533515811236<br>USDC 231.942592206932 | | |
| 3.1.558445 | TOMAS KREJCICEK | ADDRESS REDACTED | | | ADA 9.54192100590707<br>BTC 0.0105162491274733<br>CEL 0.0279669552787347<br>DOT 1.11294412222771<br>ETH 0.0908595787152354 | | |
| 3.1.558446 | TOMÁŠ KREMEL | ADDRESS REDACTED | | | ADA 0.000000870515002586999<br>BTC 0.000002663561491312<br>BUSD 0.589980756825298<br>CEL 0.491998386948265 | | |
| 3.1.558447 | TOMAS KREPELKA | ADDRESS REDACTED | | | BTC 0.00135785709529261<br>ETH 0.207758525277087 | | |
| 3.1.558448 | TOMÁŠ KŘEPELKA | ADDRESS REDACTED | | | ADA 0.0604016878302998<br>BTC 0.0145720646679445<br>CEL 25.5555983051544<br>ETH 0.029856 | | |
| 3.1.558449 | TOMÁŠ KRIKL | ADDRESS REDACTED | | | ADA 101.46297377278<br>BTC 0.0397265957249002<br>CEL 55.3327812987997<br>ETH 0.2<br>LTC 1.00044509 | | |
| 3.1.558450 | TOMAS KRIKSCIUNAS | ADDRESS REDACTED | | | CEL 0.739373794905065 | | |
| 3.1.558451 | TOMAS KRIUKELIS | ADDRESS REDACTED | | | CEL 0.00376481297179617<br>MCDAI 0.201764917234366 | | |
| 3.1.558452 | TOMÁŠ KŘIVOHLÁVEK | ADDRESS REDACTED | | | BTC 0.0080680840826497<br>BUSD 0.214387624049263<br>CEL 0.0163489758362929<br>LTC 0.000174521340041871 | | |
| 3.1.558453 | TOMAS KRUTA | ADDRESS REDACTED | | | BTC 0.00119936068669101<br>USDT ERC20 80.5430242644852 | | |
| 3.1.558454 | TOMAS KRY | ADDRESS REDACTED | | | BTC 0.000001166538808346<br>USDT ERC20 0.597604826608893 | | |
| 3.1.558455 | TOMÁŠ KUBIK | ADDRESS REDACTED | | | CEL 0.212933392811591 | | |
| 3.1.558456 | TOMAS KUHN | ADDRESS REDACTED | | | BTC 0.00125866174052319 | | |
| 3.1.558457 | TOMAS KULESIUS | ADDRESS REDACTED | | | CEL 1.99481863487551<br>MCDAI 5 | | |
| 3.1.558458 | TOMAS KUNŠTEINAS | ADDRESS REDACTED | | | BTC 0.000000070446553655<br>USDC 0.0693034021949397 | | |
| 3.1.558459 | TOMAS KURKA | ADDRESS REDACTED | | | CEL 1.06840740093625 | | |
| 3.1.558460 | TOMAS KURTIN | ADDRESS REDACTED | | | BTC 0.0136963252899039<br>CEL 1.5730327598732 | | |
| 3.1.558461 | TOMAS KURVI | ADDRESS REDACTED | | | BTC 0.102127876398735<br>CEL 109.970264578082 | | |
| 3.1.558462 | TOMAS KVAPIL | ADDRESS REDACTED | | | BTC 0.00110680917659503<br>ETH 0.0620641508194925<br>USDT ERC20 423.884417269534 | | |
| 3.1.558463 | TOMÁŠ LAKOTA | ADDRESS REDACTED | | | BTC 0.000000006216587854<br>CEL 0.00863157095356205 | | |
| 3.1.558464 | TOMÁŠ LANČ | ADDRESS REDACTED | | | BTC 0.00084919464666801<br>CEL 0.287078645927383 | | |
| 3.1.558465 | TOMAS LANSSENS | ADDRESS REDACTED | | | BTC 0.00103530940465822<br>CEL 92.0773595639907<br>DOT 59.3768956086<br>ETH 1.50195162 | | |
| 3.1.558466 | TOMAS LARA | ADDRESS REDACTED | | | BTC 0.000001452559883578<br>USDC 0.949237081992938 | | |
| 3.1.558467 | TOMAS LARA | ADDRESS REDACTED | | | ETH 0.00009070008158342 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.558468 | TOMAS LARA | ADDRESS REDACTED | | | CEL 0.478407770144396<br>ETH 0.000076155540749627<br>MATIC 1.51556226576687 | | |
| 3.1.558469 | TOMAS LAROVERE | ADDRESS REDACTED | | | BTC 0.0134297171320679 | | |
| 3.1.558470 | TOMAS LAURINAVICIUS | ADDRESS REDACTED | | | BTC 0.000005123090921719<br>CEL 0.0430446517205413<br>ETC 0.0022574347794279<br>ZEC 0.000357949452403497 | | |
| 3.1.558471 | TOMAS LEANDRO CANAVESI MORANO | ADDRESS REDACTED | | | BTC 0.158115280040139<br>ETH 0.109584189017829 | | |
| 3.1.558472 | TOMÁŠ LEBEDA | ADDRESS REDACTED | | | BTC 0.000000004050819034<br>CEL 0.063315610831743 | | |
| 3.1.558473 | TOMAS LEDVINKA | ADDRESS REDACTED | | | CEL 1.09651802363154 | | |
| 3.1.558474 | TOMAS LEITNER | ADDRESS REDACTED | | | ADA 165.371258870952<br>BTC 0.0329087889885911<br>DOT 11.7304511320467<br>ETH 0.866161039146535<br>LTC 2.13119610833089 | | |
| 3.1.558475 | TOMAS LEKERMAN | ADDRESS REDACTED | | | BTC 0.000000009571641665<br>CEL 0.00142321072537709 | | |
| 3.1.558476 | TOMAS LEKERMAN | ADDRESS REDACTED | | | BTC 0.000000086190576317<br>CEL 0.00248123858969603 | | |
| 3.1.558477 | TOMAS LEKERMAN | ADDRESS REDACTED | | | CEL 0.0472775769608353 | | |
| 3.1.558478 | TOMAS LEKERMAN | ADDRESS REDACTED | | | AVAX 0.000131333142929661<br>BNB 0.00000096<br>BTC 0.000000809874877032<br>CEL 49.2560542059278<br>USDC 0.009<br>USDT ERC20 0.000000700986495142<br>XLM 0.04 | | |
| 3.1.558479 | TOMAS LEKERMAN | ADDRESS REDACTED | | | BTC 0.000000001139399226<br>CEL 0.000310443899764313<br>USDT ERC20 0.000000329341468245 | | |
| 3.1.558480 | TOMAS LEKERMAN | ADDRESS REDACTED | | | BTC 0.000000000513794435<br>CEL 0.000061092798707311<br>USDT ERC20 0.000000552162474082 | | |
| 3.1.558481 | TOMÁS LEKERMAN | ADDRESS REDACTED | | | CEL 0.000076479332903369 | | |
| 3.1.558482 | TOMÁS LEKERMAN | ADDRESS REDACTED | | | CEL 0.000093363815185459 | | |
| 3.1.558483 | TOMAS LEVENDAUSKAS | ADDRESS REDACTED | | | BTC 0.00104174467029984<br>CEL 0.0233180139413156<br>LTC 0.000000006269019442 | | |
| 3.1.558484 | TOMAS LEVIN VASQUEZ | ADDRESS REDACTED | | | BTC 0.000510866334075355<br>CEL 5.78972467351639<br>ETH 2.8006153434794 | | |
| 3.1.558485 | TOMAS LEVRINO | ADDRESS REDACTED | | | BNB 0.753525743648984<br>BTC 0.001221031038609<br>CEL 0.94141876283733 | | |
| 3.1.558486 | TOMAS LEWIS | ADDRESS REDACTED | | | BTC 0.168146052636676<br>SNX 0.15749336345106 | | |
| 3.1.558487 | TOMAS LIBAL | ADDRESS REDACTED | | | BTC 0.00001043924359945 99<br>CEL 0.708961957949003<br>GUSD 10.0071861257376<br>USDT ERC20 54.5044348087102 | | |
| 3.1.558488 | TOMAS LICZKA | ADDRESS REDACTED | | | BTC 0.010484363863678<br>ETH 0.263360482048433 | | |
| 3.1.558489 | TOMAS LIMA | ADDRESS REDACTED | | | CEL 0.266634589304578<br>MATIC 0.416971334975422 | | |
| 3.1.558490 | TOMAS LINDBERG | ADDRESS REDACTED | | | CEL 107.372769473777 | | |
| 3.1.558491 | TOMAS LINDSTROEM | ADDRESS REDACTED | | | SGB 267.188048473504<br>XRP 0.000326827590659937 | | |
| 3.1.558492 | TOMAS LINHART | ADDRESS REDACTED | | | BTC 0.100000009227795<br>CEL 966.393638890765<br>DASH 0.000702710715712735<br>EOS 0.0308965275537879<br>ETH 0.071398<br>LTC 0.000000002750908528<br>MATIC 2087.74709376711<br>OMG 0.0151146511598902<br>SGB 68.4448287797<br>SNX 100.453095389373<br>UMA 21.0367677834062<br>XRP 0.215913206660507<br>ZRX 248.679472626387 | | |
| 3.1.558493 | TOMAS LISZKA | ADDRESS REDACTED | | | CEL 0.00240846167259854<br>ETH 0.207648506974469 | | |
| 3.1.558494 | TOMAS LOBL | ADDRESS REDACTED | | | 1INCH 0.640258136449529<br>ADA 1.13424912652514<br>AVAX 0.0241655069067445<br>BNB 1.21808026381984<br>BTC 0.0242767133309805<br>CEL 5.43085986992712<br>DASH 5.477<br>DOT 0.052232317503382<br>EOS 0.004<br>ETH 0.000247011164947755<br>LTC 0.197027393228498<br>LUNC 221.407007704489<br>SUSHI 0.00012865<br>USDC 89.913959489249<br>XTZ 0.000247765552060525 | | |
| 3.1.558495 | TOMAS LOPEZ | ADDRESS REDACTED | | | CEL 0.0218096176188625<br>USDT ERC20 0.00858207165069975 | | |
| 3.1.558496 | TOMAS LOSTAK | ADDRESS REDACTED | | | BTC 0.00000000324362775<br>USDC 1.70713606571222 | | |
| 3.1.558497 | TOMAS LOUKOTA | ADDRESS REDACTED | | | BTC 0.00009759151111771<br>CEL 2.85013340324989<br>EOS 0.0012<br>ETH 0.000535160793873019<br>LTC 0.000771151456532131<br>USDC 0.004 | | |
| 3.1.558498 | TOMAS LUPE GONZALES | ADDRESS REDACTED | | | BTC 0.0127330857782544<br>MANA 0.00000018514573372 | BTC 0.000331310062552548<br>MANA 0.00353181722907864 | |
| 3.1.558499 | TOMÁS LUQUE MAESTRE | ADDRESS REDACTED | | | BTC 0.00566568480777444<br>CEL 7.15809425200162<br>ETH 0.14298623 | | |
| 3.1.558500 | TOMAS LUYTEN | ADDRESS REDACTED | | | BTC 0.0372049123155198<br>CEL 0.0131952361811564<br>ETH 0.000093773095613518<br>PAXG 0.000288617061038615<br>USDC 473.71062704677 | | |
| 3.1.558501 | TOMAS LYNCH | ADDRESS REDACTED | | | BTC 0.00001523<br>CEL 0.0146691991689373 | | |
| 3.1.558502 | TOMAS MACALIK | ADDRESS REDACTED | | | ADA 800.806857744331<br>BTC 0.715485313777139 | | |
| 3.1.558503 | TOMAS MACEK | ADDRESS REDACTED | | | BTC 0.000684048099737461 | | |
| 3.1.558504 | TOMAS MACEK | ADDRESS REDACTED | | | CEL 4.35624265751615<br>ETH 1.10012930342801<br>LTC 2.04324281519373 | | |
| 3.1.558505 | TOMAS MACEK | ADDRESS REDACTED | | | BTC 0.000000185382290387<br>ETH 0.000383232136144326 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.558506 | TOMAS MACHACEK | ADDRESS REDACTED | | | CEL 7.84086021513282<br>LTC 1.5<br>SNX 9.718 | | |
| 3.1.558507 | TOMAS MACHALEK | ADDRESS REDACTED | | | BTC 0.000037364703112312<br>CEL 0.157203375916632<br>ETH 0.000266288603939191 | | |
| 3.1.558508 | TOMAS MAGALHAES | ADDRESS REDACTED | | | BTC 1.02909877122978 | | |
| 3.1.558509 | TOMAS MAJOROS | ADDRESS REDACTED | | | BNB 1.31821756226407<br>BTC 0.00244311473305378<br>CEL 19.4004993932408<br>USDT ERC20 831.830928849868<br>XRP 504.490494314832 | | |
| 3.1.558510 | TOMAS MAJTAN | ADDRESS REDACTED | | | BTC 0.000013978973507221 | | |
| 3.1.558511 | TOMAS MAJTAN | ADDRESS REDACTED | | | AVAX 163.57048534091<br>BTC 0.000469188200727245<br>CEL 307.242654577585<br>DOT 0.391861318031812<br>ETH 11.1423742602084<br>LUNC 203.792666456786<br>MATIC 25.8226566354198<br>USDC 75.9281238880046<br>USDT ERC20 32.5157652524754 | | |
| 3.1.558512 | TOMÁŠ MALÍK | ADDRESS REDACTED | | | ETH 0.721560995563724<br>USDC 2.93697353712622 | | |
| 3.1.558513 | TOMAS MALLY | ADDRESS REDACTED | | | BTC 0.000000423826650894 | | |
| 3.1.558514 | TOMÁŠ MALOVEC | ADDRESS REDACTED | | | BTC 0.000000006747954523<br>CEL 1725.24092591991<br>MATIC 27.1778018784246 | | |
| 3.1.558515 | TOMAS MALVICINO | ADDRESS REDACTED | | | BTC 0.00138240511813991<br>USDC 0.598417343222882 | | |
| 3.1.558516 | TOMAS MALVICINO | ADDRESS REDACTED | | | BTC 0.000001440842032358<br>USDC 0.68464371514844 | | |
| 3.1.558517 | TOMAS MANUEL BEZZANA ANS | ADDRESS REDACTED | | | BNB 0.100742959025248<br>BTC 0.000003666230411<br>DOT 0.0108254642420068<br>XTZ 16.5553978022123 | | |
| 3.1.558518 | TOMÁŠ MARCINČIN | ADDRESS REDACTED | | | BTC 0.000025688953828699 | | |
| 3.1.558519 | TOMAS MARES | ADDRESS REDACTED | | | CEL 72.1104807904452<br>XRP 711.627364378467 | | |
| 3.1.558520 | TOMAS MARINA | ADDRESS REDACTED | | | BTC 0.00000113088277086<br>USDC 1.50627101622523 | | |
| 3.1.558521 | TOMAS MARQUES | ADDRESS REDACTED | | | AVAX 0.00000876<br>BTC 0.0121676<br>CEL 9.61336635593732<br>ETH 0.065955<br>USDC 0.009 | | |
| 3.1.558522 | TOMÁS MARQUES | ADDRESS REDACTED | | | BTC 0.000006777469154376<br>ETH 0.0000768081736550369 | | |
| 3.1.558523 | TOMAS MARTIM REIS ARAUJO | ADDRESS REDACTED | | | BTC 0.188404342752816<br>CEL 522.418871990952<br>LUNC 50.066273<br>SOL 49.969092454111 | | |
| 3.1.558524 | TOMAS MARTIN | ADDRESS REDACTED | | | BTC 0.000005276876768526<br>USDC 0.56212404165945 | BTC 0.00836931497296967<br>USDC 0.000000935164313365 | |
| 3.1.558525 | TOMAS MARTINAK | ADDRESS REDACTED | | | BTC 0.135743977153523<br>ETH 1.43696035215762<br>MATIC 573.370975360814<br>USDC 1041.1715209232 | | |
| 3.1.558526 | TOMÁŠ MARTINÁK | ADDRESS REDACTED | | | BTC 0.000008768141173426 | | |
| 3.1.558527 | TOMAS MARTINEZ | ADDRESS REDACTED | | | BTC 0.00375272987779203<br>ETH 0.0470778473936026 | | |
| 3.1.558528 | TOMÁS MARTINEZ HYNES | ADDRESS REDACTED | | | BTC 0.000000177379348299<br>USDT ERC20 0.959051384363987 | | |
| 3.1.558529 | TOMÁŠ MARYŠKO | ADDRESS REDACTED | | | CEL 0.00191252165292827 | | |
| 3.1.558530 | TOMAS MASOPUST | ADDRESS REDACTED | | | AVAX 20.3983975951603<br>BTC 0.22178241858486<br>DOT 127.411048433157<br>ETH 1.19796795329636<br>SOL 4.57208898976578 | | |
| 3.1.558531 | TOMAS MATEJCEK | ADDRESS REDACTED | | | BTC 0.000004627849748753 | | |
| 3.1.558532 | TOMÁŠ MATĚJČEK | ADDRESS REDACTED | | | BTC 0.000000226775775631<br>CEL 0.815430630665261 | | |
| 3.1.558533 | TOMÁŠ MATIČKA | ADDRESS REDACTED | | | ADA 251.419979<br>BTC 0.0115342372136362<br>CEL 22.0677110570215<br>ETH 0.23174557 | | |
| 3.1.558534 | TOMAS MATTEINI | ADDRESS REDACTED | | | BTC 0.000000150502463427<br>USDC 0.000323457374679736 | | |
| 3.1.558535 | TOMAS MAXIAN | ADDRESS REDACTED | | | BTC 0.0538046938229227<br>CEL 0.120933183555558 | | |
| 3.1.558536 | TOMAS MAZA SAMBLANCAT | ADDRESS REDACTED | | | BTC 0.000061656752198035<br>ETH 0.000355322192714 | | BTC 0.000000795377627179<br>ETH 0.000000940176240657 |
| 3.1.558537 | TOMAS MAZAL | ADDRESS REDACTED | | | BTC 0.528050731045255<br>CEL 116.940173613494<br>EOS 1.42126838294398<br>USDC 0.000000277713588041 | | |
| 3.1.558538 | TOMAS MEDARDO LOPEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.000005641005537605 | | |
| 3.1.558539 | TOMAS MEDINAVIČIUS | ADDRESS REDACTED | | | BTC 0.00099378720823242<br>CEL 0.0242450932331116<br>EOS 0.000056841258417845 | | |
| 3.1.558540 | TOMAS MEDRANO | ADDRESS REDACTED | | | BTC 1.11459604811988<br>CEL 131.824307142947<br>ETH 0.728247893783755 | | |
| 3.1.558541 | TOMÁŠ MEDUNA | ADDRESS REDACTED | | | ADA 0.0073240975032184 | | |
| 3.1.558542 | TOMAS MEIRIM | ADDRESS REDACTED | | | CEL 0.0928785754435118 | | |
| 3.1.558543 | TOMAS MELMAN | ADDRESS REDACTED | | | BTC 0.000002122673254834<br>USDT ERC20 0.771750775860544 | | |
| 3.1.558544 | TOMAS MENCHACA | ADDRESS REDACTED | | | BCH 0.000265776525946033<br>BTC 0.0931545015058589<br>ETH 6.03606315099022<br>LTC 2.12225475169963 | | |
| 3.1.558545 | TOMÁS MENEZES | ADDRESS REDACTED | | | BTC 0.00117673882483912<br>CEL 137.366273702055<br>SGB 4.533<br>XRP 0.000000127072537811 | | |
| 3.1.558546 | TOMÁŠ MENŠÍK | ADDRESS REDACTED | | | BTC 0.000002007720183594 | | |
| 3.1.558547 | TOMÁŠ MĚŘIČKA | ADDRESS REDACTED | | | BTC 0.00500504<br>CEL 3.65944961377698 | | |
| 3.1.558548 | TOMAS MICHALEK | ADDRESS REDACTED | | | BTC 0.00109279869817458<br>CEL 0.00356853922753631<br>LTC 0.0241837997712818<br>MCDAI 4.49651017691358<br>USDC 14.1055324498796 | | |
| 3.1.558549 | TOMAS MIGUEL MEDRANO | ADDRESS REDACTED | | | BTC 0.00380612179967148<br>CEL 0.061747806346961<br>ETH 0.053632271760503<br>USDC 0.624982206953429 | | |
| 3.1.558550 | TOMAS MIKALAUSKAS | ADDRESS REDACTED | | | ADA 9.20817654955759 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.558551 | TOMÁŠ MIKSA | ADDRESS REDACTED | | | BTC 0.0439336176963922<br>CEL 8.63719878245399<br>ETH 0.126614900881191<br>USDC 271.631513 | | |
| 3.1.558552 | TOMÁŠ MIKUNDA | ADDRESS REDACTED | | | BTC 0.0000095<br>CEL 0.00494481386934639 | | |
| 3.1.558553 | TOMÁS MILLÁN SÁNCHEZ | ADDRESS REDACTED | | | BTC 3.6324800723531<br>CEL 1.15116892753898 | | |
| 3.1.558554 | TOMAS MILOWSKI | ADDRESS REDACTED | | | AVAX 15.2518926347774<br>BTC 0.00131864346531353<br>DOT 11.4794998024173 | | |
| 3.1.558555 | TOMAS MINAR | ADDRESS REDACTED | | | BTC 0.000449671907242377<br>CEL 0.0435885964318305<br>ETH 0.0119260058604949<br>LINK 0.00225282073498456<br>MATIC 0.275385169288837 | | |
| 3.1.558556 | TOMAS MINARIK | ADDRESS REDACTED | | | ADA 0.00112610926197495<br>BTC 0.0290695168979672<br>DOT 0.00180058091557054<br>EOS 330.575254947923<br>ETC 2.21002352397126<br>ETH 0.126627332666551<br>LTC 0.00000407440499944499<br>MANA 33.0621894707005<br>USDC 0.00107170901512132 | | |
| 3.1.558557 | TOMAS MIÑO | ADDRESS REDACTED | | | BTC 0.000000005042657304<br>CEL 0.064056808108402 | | |
| 3.1.558558 | TOMAS MINUTTI | ADDRESS REDACTED | | | BTC 0.000000323320974328<br>CEL 2.00225804830458 | | |
| 3.1.558559 | TOMAS MIQUERE | ADDRESS REDACTED | | | BNB 1.44788515189587<br>BTC 0.000002321219055035<br>CEL 0.152357259189973<br>ETH 0.019145 | | |
| 3.1.558560 | TOMAS MISIAK | ADDRESS REDACTED | | | CEL 200.2033544567 | | |
| 3.1.558561 | TOMAS MOCKUNAS | ADDRESS REDACTED | | | BTC 0.000008284256686956 | | |
| 3.1.558562 | TOMÁŠ MOLČAN | ADDRESS REDACTED | | | BTC 0.00119802201593222<br>CEL 3.7821600473826<br>LTC 1.399 | | |
| 3.1.558563 | TOMAS MONDINO | ADDRESS REDACTED | | | BTC 0.0000100157439705069 | | |
| 3.1.558564 | TOMAS MONTEALEGRE CHARRO | ADDRESS REDACTED | | | ETH 0.000018323578834242 | | |
| 3.1.558565 | TOMÁS MONTEIRO | ADDRESS REDACTED | | | AVAX 9.10817908692532<br>BCH 0.00256260548721311<br>BNB 10.210511037768<br>BTC 0.0527275421771333<br>CEL 345.273088201861<br>DOT 26.8637783212099<br>ETH 2.02272927855765<br>LTC 0.000791407609472293<br>LUNC 100.135975436252<br>MANA 0.14338844271799<br>MATIC 532.548325343056<br>SOL 4.97595093181525<br>USDC 0.000000976792574067<br>XLM 0.000000033486651211 | | |
| 3.1.558566 | TOMAS MONTIVERO | ADDRESS REDACTED | | | BTC 0.000000003981706216<br>CEL 1.04256167134194<br>ETH 0.000001097459707351<br>USDT ERC20 26.8285359553758 | | |
| 3.1.558567 | TOMAS MORAVA | ADDRESS REDACTED | | | CEL 88.2144317023896<br>COMP 0.0287874491126681<br>ETH 0.00768926453565536<br>SNX 9.1987899415464 | | |
| 3.1.558568 | TOMÁŠ MORAVEC | ADDRESS REDACTED | | | BTC 0.477344890453927<br>CEL 0.0240901189866725<br>EOS 0.0000813149741899<br>LTC 0.00307816384898681<br>SGB 61.9588637421867<br>XRP 0.224659442792967 | | |
| 3.1.558569 | TOMAS MORELLI | ADDRESS REDACTED | | | BTC 0.00248468603601145<br>CEL 5.59943816965361 | | |
| 3.1.558570 | TOMÁS MORENO | ADDRESS REDACTED | | | BNB 0.00509915058055127<br>BTC 0.000012691011510674<br>CEL 0.170229618912283<br>DOT 0.113035193445063<br>ETH 0.00150157432795099<br>MCDAI 0.302019412627295 | | |
| 3.1.558571 | TOMÁS MORENO | ADDRESS REDACTED | | | BTC 0.000000486301343875<br>MCDAI 0.463905383105018 | | |
| 3.1.558572 | TOMÁŠ MOSIEWICKI | ADDRESS REDACTED | | | BNB 0.00145492728019439<br>BTC 0.000000008488554537<br>CEL 0.00204180324415141 | | |
| 3.1.558573 | TOMAS MOSKAL | ADDRESS REDACTED | | | BTC 0.120601703817996<br>LTC 8.59265166603984 | | |
| 3.1.558574 | TOMAS MOSKALA | ADDRESS REDACTED | | | ADA 0.000000229171144287<br>BCH 1.63440648479233<br>BTC 0.00133631293038234<br>CEL 90.6250202778855<br>ETH 0.0482420489213541<br>LTC 1.75426220964301<br>SNX 0.253241100668338<br>USDC 0.12989371565934<br>XLM 1101.01462768708 | | |
| 3.1.558575 | TOMAS MOSKALA | ADDRESS REDACTED | | | CEL 0.000023363296743651 | | |
| 3.1.558576 | TOMÁŠ MOURYC | ADDRESS REDACTED | | | ADA 483.024222992646<br>BTC 0.0826091537935768<br>ETH 1.22266583334615<br>PAXG 0.000758638358816127<br>USDC 0.337086611728643 | | |
| 3.1.558577 | TOMAS MRAZEK | ADDRESS REDACTED | | | BTC 0.0162893995431854<br>ETH 0.000006591295354208 | | |
| 3.1.558578 | TOMAS MRENA | ADDRESS REDACTED | | | BTC 0.000268097851170894<br>ETH 4.62258577338527 | | |
| 3.1.558579 | TOMAS MUCHA | ADDRESS REDACTED | | | BTC 0.00190655637354288<br>CEL 8.86163503779593<br>LTC 0.00871261693593411<br>MATIC 41.9456008691548<br>USDT ERC20 14.4872729246776 | | |
| 3.1.558580 | TOMÁS MUR | ADDRESS REDACTED | | | BTC 0.00220886025583737<br>CEL 0.0631848565324623 | | |
| 3.1.558581 | TOMÁŠ MUTINA | ADDRESS REDACTED | | | CEL 0.00828822434486861 | | |
| 3.1.558582 | TOMAS NARANJO SUAREZ | ADDRESS REDACTED | | | BTC 0.0514847508329569<br>ETH 0.215520609752685 | | |
| 3.1.558583 | TOMAS NAVARRO | ADDRESS REDACTED | | | ADA 0.00481681264738069<br>ETH 0.000000934698275549 | | |
| 3.1.558584 | TOMAS NAVARRO MARTINEZ | ADDRESS REDACTED | | | CEL 0.0124534343498435 | | |
| 3.1.558585 | TOMAS NEMECEK | ADDRESS REDACTED | | | BTC 0.000789248641881948<br>CEL 0.194996377633268<br>DASH 5.24150481016176<br>ETH 0.00206641653738171<br>MCDAI 0.0562874486051356 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.558586 | TOMAS NESTOR ACOSTA | ADDRESS REDACTED | | | CEL 0.346358810005308 | | |
| 3.1.558587 | TOMAS NEVOLE | ADDRESS REDACTED | | | BTC 0.0796408694745753<br>ETH 0.124070464160854<br>SNX 14.1056011012727 | | |
| 3.1.558588 | TOMAS NEZVAL | ADDRESS REDACTED | | | BTC 0.00000077931908936<br>CEL 0.0151805242770634<br>ETH 0.000006269891893679<br>LTC 0.000009485636645227<br>USDC 0.388218743991891 | | |
| 3.1.558589 | TOMAS NICOLAS | ADDRESS REDACTED | | | BTC 0.000004291022340215<br>CEL 6.04632751807601<br>ETH 0.000254561686980911<br>SGB 140.001289792576<br>XLM 0.24749521488411<br>XRP 0.457882228665146 | | |
| 3.1.558590 | TOMAS NIKODYM | ADDRESS REDACTED | | | ADA 0.140791601704619<br>BTC 0.0000148152646184969<br>CEL 87.343494768129<br>DOT 0.0484499684891141 | | |
| 3.1.558591 | TOMÁS NORBERTO | ADDRESS REDACTED | | | BTC 0.00000032715621076<br>CEL 0.0429586864396021 | | |
| 3.1.558592 | TOMAS NORTON DE MATOS FRANCIS | ADDRESS REDACTED | | | BTC 0.00449729442572468<br>CEL 1.58538639152508<br>MCDAI 30<br>PAXG 0.000483447390221017 | | |
| 3.1.558593 | TOMAS NOVAK | ADDRESS REDACTED | | | BTC 0.000065156218109928<br>MCDAI 31.8362270445506 | | |
| 3.1.558594 | TOMAS NOVOTNY | ADDRESS REDACTED | | | BTC 0.000000009315524002<br>CEL 0.515935083663912 | | |
| 3.1.558595 | TOMÁŠ NOVOTNÝ | ADDRESS REDACTED | | | BTC 0.000006005144761623<br>CEL 4.53161883003399<br>SNX 0.154568480489616<br>USDC 0.000009<br>XLM 2.7679724 | | |
| 3.1.558596 | TOMAS NUVOLA | ADDRESS REDACTED | | | BTC 0.00113864091820003<br>USDT ERC20 1.54242243322504 | | |
| 3.1.558597 | TOMÁŠ OBŠÍVAČ | ADDRESS REDACTED | | | AAVE 1.04425935737443<br>BCH 0.50257054<br>BTC 1.04651748048878<br>CEL 29.1370596137706<br>ETH 0.506903553650062<br>MATIC 597.220113503393 | | |
| 3.1.558598 | TOMAS ODEHNAL | ADDRESS REDACTED | | | ADA 0.725923762150264<br>BTC 0.00120376042558894<br>DOT 0.0317648747780074<br>ETH 0.00102718305946487 | | |
| 3.1.558599 | TOMÁŠ ODSTRČIL | ADDRESS REDACTED | | | BTC 0.00003257<br>CEL 0.0753875855777892<br>XRP 1.02959504022652<br>ZEC 0.04464193 | | |
| 3.1.558600 | TOMAS OLAIGHIN | ADDRESS REDACTED | | | CEL 0.926866555990007 | | |
| 3.1.558601 | TOMAS OLSANSKY | ADDRESS REDACTED | | | BTC 0.0951419420519624 | | |
| 3.1.558602 | TOMAS OÑATIBIA | ADDRESS REDACTED | | | BTC 0.00112419599585761<br>CEL 0.0911435102297718 | | |
| 3.1.558603 | TOMAS ONDREJKA | ADDRESS REDACTED | | | BTC 0.000449320947778086<br>CEL 0.403910057695411 | | |
| 3.1.558604 | TOMÁŠ ORBAN | ADDRESS REDACTED | | | DOT 1.52975749742034 | | |
| 3.1.558605 | TOMAS ORIA | ADDRESS REDACTED | | | BTC 0.0000021298158946<br>USDT ERC20 0.806864264386628 | | |
| 3.1.558606 | TOMÁŠ OSVALD | ADDRESS REDACTED | | | BTC 0.0732539060019167<br>ETH 0.2394039327826 | | |
| 3.1.558607 | TOMAS PACAK | ADDRESS REDACTED | | | BTC 0.005497132596297 | | |
| 3.1.558608 | TOMAS PACALT | ADDRESS REDACTED | | | BTC 0.00171570951839947<br>CEL 1.75272949784714 | | |
| 3.1.558609 | TOMÁŠ PADEVĚT | ADDRESS REDACTED | | | ADA 50.5808629118624<br>BTC 0.0599005093369503<br>CEL 0.206397949872487<br>ETH 0.0585961737036643<br>XLM 25.3242973932534 | | |
| 3.1.558610 | TOMAS PALAZZOROSSI | ADDRESS REDACTED | | | BNB 0.00198781536236909<br>BTC 0.00777198571844669<br>CEL 1.18384068728373<br>MCDAI 0.19358044742482 | | |
| 3.1.558611 | TOMÁS PALOMINO DE LA FUENTE | ADDRESS REDACTED | | | BTC 0.03193496<br>CEL 410.709231854357<br>ETH 0.18502750299226<br>MCDAI 0.0290567763049341<br>TUSD 63.80516989<br>USDC 121.789254274051 | | |
| 3.1.558612 | TOMAS PALOVSKY | ADDRESS REDACTED | | | ADA 0.000970486376933252<br>BTC 0.139109957931785<br>CEL 2574.90697487518<br>ETH 0.416578<br>LTC 0.00015<br>SNX 844.8090552<br>USDC 409.504666 | | |
| 3.1.558613 | TOMAS PANUSKA | ADDRESS REDACTED | | | ADA 0.000000034372456247<br>BNB 0.00102460316696573<br>BTC 0.10162122778648<br>CEL 1294.62130781507<br>EOS 0.0295386036965162<br>ETH 0.00616622079521558<br>LINK 0.0553903863508398<br>MATIC 0.64729249905758<br>SGB 98.2285356743322<br>USDT ERC20 0.000000233937043602<br>XRP 0.000000566520032335 | | |
| 3.1.558614 | TOMAS PARDIÑAS | ADDRESS REDACTED | | | BTC 0.0347551013476994 | | |
| 3.1.558615 | TOMAS PARENZA | ADDRESS REDACTED | | | CEL 0.0294864451340203<br>ETH 0.000000335238145627<br>XRP 0.000000566827562114 | | |
| 3.1.558616 | TOMAS PASCHETTA | ADDRESS REDACTED | | | BTC 0.000000171094205151<br>CEL 0.0269910656074188<br>MATIC 21.0671875646202 | | |
| 3.1.558617 | TOMÁŠ PÁSEK | ADDRESS REDACTED | | | ADA 35.5<br>BTC 0.00669304278536214<br>CEL 2.12714853321609<br>ETH 0.0473828652173357 | | |
| 3.1.558618 | TOMAS PAULAUSKAS | ADDRESS REDACTED | | | AAVE 24.9881<br>BTC 4.45761016716777<br>CEL 8857.59315819619<br>ETH 90.22876<br>LINK 269.88<br>UNI 88.088356853924<br>XLM 34999.99996<br>ZRX 1878.13080698 | | |
| 3.1.558619 | TOMAS PAULIN | ADDRESS REDACTED | | | BTC 0.0111489374478071<br>CEL 1.2240384314263<br>DOT 2.2200884630454<br>ETH 0.219166541358168 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.558620 | TOMÁŠ PAUZR | ADDRESS REDACTED | | | BTC 0.000046238614733699 | | |
| 3.1.558621 | TOMAS PEDRAL | ADDRESS REDACTED | | | BTC 0.000527373720773823<br>CEL 10.5264310083747<br>ETH 0.13926244 | | |
| 3.1.558622 | TOMÁS PEDRO | ADDRESS REDACTED | | | BTC 0.0000020247773176966<br>ETH 0.000215291931655908 | | |
| 3.1.558623 | TOMAS PELAK | ADDRESS REDACTED | | | BTC 0.0518558136781083 | | |
| 3.1.558624 | TOMAS PERDICHIZZI | ADDRESS REDACTED | | | BTC 0.000001929832455606<br>MCDAI 0.280620138248835<br>USDT ERC20 0.594437940934779 | | |
| 3.1.558625 | TOMAS PEREIRA | ADDRESS REDACTED | | | ETH 0.898535265504321<br>XRP 188.057582788582 | | |
| 3.1.558626 | TOMAS PEREIRA | ADDRESS REDACTED | | | XRP 0.105702274358455 | | |
| 3.1.558627 | TOMÁS PEREIRA | ADDRESS REDACTED | | | BTC 0.0592406859519606<br>CEL 48.5857910850834<br>ETH 0.569025808240141<br>LINK 17.8845165316061<br>UNI 28.2962786927503<br>USDT ERC20 0.215877140893295 | | |
| 3.1.558628 | TOMAS PEREZ | ADDRESS REDACTED | | | BTC 0.000000524427884122<br>CEL 0.0017398776195073<br>ETH 0.000000546149782334<br>USDT ERC20 0.00245603531470832<br>XLM 0.0114571454883226 | | |
| 3.1.558629 | TOMAS PETEREK | ADDRESS REDACTED | | | BTC 0.112455714230873 | | |
| 3.1.558630 | TOMAS PETR | ADDRESS REDACTED | | | BTC 0.000013761903260417<br>CEL 0.0222041669529901<br>ETH 0.000408188168424313<br>MCDAI 0.0456570587967106 | | |
| 3.1.558631 | TOMÁŠ PETRÁŇ | ADDRESS REDACTED | | | BCH 0.000062449543960892<br>BSV 0.000682866379355573<br>BTC 0.000000110834059045<br>CEL 0.0138499822129956<br>DASH 0.000426070886010238<br>ETH 0.000003534108111165<br>LTC 0.00109449919904583<br>ZEC 0.00038845839448457 | | |
| 3.1.558632 | TOMAS PETREC | ADDRESS REDACTED | | | ADA 0.0610045715883314<br>BTC 0.000000558832104389<br>CEL 0.0354057489240234<br>ETH 0.000021319453756198<br>LINK 0.00519154422838308<br>MANA 0.00500048289743582<br>MATIC 0.320515916312325<br>XLM 15.8392950781163<br>XRP 0.259645152213827 | | |
| 3.1.558633 | TOMAS PETRUTIS | ADDRESS REDACTED | | | CEL 99173.9751117294<br>ETH 2.06031026801324 | | |
| 3.1.558634 | TOMÁŠ PIK | ADDRESS REDACTED | | | BTC 0.000743958648066968<br>CEL 86.0432717942821<br>LINK 69.5754736<br>LTC 8.6274<br>XLM 2701.3906479 | | |
| 3.1.558635 | TOMÁŠ PIKOUS | ADDRESS REDACTED | | | BTC 0.00107957885610994<br>CEL 78.5070998743819 | | |
| 3.1.558636 | TOMÁŠ PILCH | ADDRESS REDACTED | | | ADA 869.226921871211<br>BTC 0.254797955505182<br>CEL 18.9848910327296 | | |
| 3.1.558637 | TOMÁŠ PÍSAŘÍK | ADDRESS REDACTED | | | BTC 0.000010691052361749<br>CEL 0.0118547516638564 | | |
| 3.1.558638 | TOMÁŠ PIŠKULE | ADDRESS REDACTED | | | BTC 0.000014937510461819 | | |
| 3.1.558639 | TOMAS PITA DA SILVA | ADDRESS REDACTED | | | ADA 0.233095377475094<br>AVAX 0.00315733016126737<br>BCH 0.000041184029951228<br>BTC 0.000005701294040025<br>MATIC 0.652025719081435<br>USDC 0.00424226149295817 | | |
| 3.1.558640 | TOMAS PLAVY | ADDRESS REDACTED | | | BTC 0.000000009591894516<br>CEL 0.000006196823632525 | | |
| 3.1.558641 | TOMAS PODDANY | ADDRESS REDACTED | | | BTC 0.164845845735871<br>CEL 164.97499793563<br>ETH 1.32113562466311<br>MATIC 2039.44827968296 | | |
| 3.1.558642 | TOMAS PODOBA | ADDRESS REDACTED | | | ADA 0.0113065886306883<br>BNB 0.00000688274060093799<br>BTC 0.000000173125099533<br>CEL 1.09662187995317<br>ETH 0.000015497656102532<br>USDC 0.00149340210626899 | | |
| 3.1.558643 | TOMAS POHANCENIK | ADDRESS REDACTED | | | BTC 0.24779350370354<br>ETH 8.45244977726062 | | |
| 3.1.558644 | TOMAS POHL | ADDRESS REDACTED | | | BTC 0.000000241492075216<br>XLM 0.105956906864579 | | |
| 3.1.558645 | TOMÁŠ POHOŘSKÝ | ADDRESS REDACTED | | | BTC 0.0142276356003374 | | |
| 3.1.558646 | TOMAS PORTUGUES | ADDRESS REDACTED | | | BTC 0.00117474505204231<br>ETH 7.99442895548116<br>LINK 11.7027773722617<br>USDC 1.7931458073563 | LINK 6.88994879125196<br>LUNC 6.231127 | |
| 3.1.558647 | TOMAS POSKER | ADDRESS REDACTED | | | BTC 0.000000003497262519<br>CEL 1.12224499324652 | | |
| 3.1.558648 | TOMÁŠ POSPÍCHAL | ADDRESS REDACTED | | | BTC 0.000011490755893114 | | |
| 3.1.558649 | TOMAS POSTOLKA | ADDRESS REDACTED | | | MCDAI 0.451611911897566 | | |
| 3.1.558650 | TOMAS PRANAITIS | ADDRESS REDACTED | | | BTC 0.00000015912857728<br>CEL 0.00121459753609384<br>USDC 0.114793069143429 | | |
| 3.1.558651 | TOMAS PRATTS | ADDRESS REDACTED | | | AVAX 0.0809113241708884<br>BTC 0.000075767876872069<br>MATIC 5.94374495608985<br>USDC 8.52592442951753<br>USDT ERC20 15.7877715087701 | BTC 0.00000100221819643<br>MATIC 10.7937106728222<br>USDC 12825.4155622536<br>USDT ERC20 17.4703254645635 | |
| 3.1.558652 | TOMÁŠ PRECLÍK | ADDRESS REDACTED | | | ADA 0.000139374935765763<br>BTC 0.000040384206152003<br>CEL 9.59980160301395<br>ETH 0.697766218550927<br>LTC 0.00258149710787341 | | |
| 3.1.558653 | TOMAS PROCACCINI | ADDRESS REDACTED | | | BTC 0.000000939806849563<br>MCDAI 0.35616675038389 | | |
| 3.1.558654 | TOMAS PROKOPEC | ADDRESS REDACTED | | | BTC 0.0305572604150882 | | |
| 3.1.558655 | TOMAS PSENDA | ADDRESS REDACTED | | | BTC 0.000000829491257915<br>BUSD 0.556686450273121<br>CEL 0.142106039221868 | | |
| 3.1.558656 | TOMAS QUEJIGO CASANOVA | ADDRESS REDACTED | | | AVAX 3.01<br>BTC 0.263262237549114<br>CEL 92.6444755561743<br>ETH 0.001741 | | |
| 3.1.558657 | TOMAS QUEZADA | ADDRESS REDACTED | | | BAT 0.0994609700478783<br>BTC 0.000008325502639367<br>KNC 0.0360841334805637<br>LINK 0.0268331206551409<br>XLM 0.553728693690912 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.558658 | TOMAS QUEZADA | ADDRESS REDACTED | | | BTC 0.0729928349334349 | | |
| 3.1.558659 | TOMAS RACICKY | ADDRESS REDACTED | | | BTC 0.0133690499180424 | | |
| 3.1.558660 | TOMAS RADVANSKY | ADDRESS REDACTED | | | BTC 0.000000001328367558<br>CEL 0.0605284449815169<br>ETH 0.000111468589823883<br>USDC 0.0303953238493354 | | |
| 3.1.558661 | TOMÁŠ RAFAJ | ADDRESS REDACTED | | | BTC 0.000011137423843722<br>ETH 0.000149678224892206 | | |
| 3.1.558662 | TOMAS RAMIREZ | ADDRESS REDACTED | | | BTC 0.000010726812867228<br>USDT ERC20 0.00530090439498928 | | |
| 3.1.558663 | TOMÁS RAMOS | ADDRESS REDACTED | | | BTC 0.00550027<br>CEL 3.68323157370684<br>LTC 0.37228323 | | |
| 3.1.558664 | TOMAS REGO | ADDRESS REDACTED | | | CEL 0.0534438486073255<br>ETH 0.0000004 | | |
| 3.1.558665 | TOMAS REGULA | ADDRESS REDACTED | | | BTC 0.00313755986601598 | | |
| 3.1.558666 | TOMAS REGULA | ADDRESS REDACTED | | | ADA 0.11189804779274<br>AVAX 0.00145989332009593<br>BTC 0.0000171504069332919<br>DOT 0.021595930013509<br>ETH 0.000057448630384595<br>LUNC 1.35729718424168<br>MATIC 0.632122908976613<br>SOL 1.01201958589701<br>USDC 1.8381181004966<br>XRP 0.0859699274160494 | | |
| 3.1.558667 | TOMÁŠ ŘEHOŘÍK | ADDRESS REDACTED | | | BAT 94.51865325<br>BSV 0.06019875<br>CEL 2.55780575648102<br>DASH 0.11697627<br>ETC 1.99958<br>ZEC 0.20868747<br>ZRX 17.56023998 | | |
| 3.1.558668 | TOMAS REINHARDT | ADDRESS REDACTED | | | BTC 0.86424903750903<br>ETH 6.16766032750188<br>LINK 81.9537874911288<br>MATIC 781.863848265403<br>SNX 27.6753478171142 | | |
| 3.1.558669 | TOMAS REITER | ADDRESS REDACTED | | | BTC 0.000010416165449902<br>CEL 0.0119097485426896<br>XRP 0.000002 | | |
| 3.1.558670 | TOMÁS REITOVICH | ADDRESS REDACTED | | | BTC 0.0119498550412794<br>USDT ERC20 4.0061514126371 | | |
| 3.1.558671 | TOMÁS REITOVICH | ADDRESS REDACTED | | | BTC 0.00998899995449361<br>USDT ERC20 0.843894213312163 | | |
| 3.1.558672 | TOMÁS REITOVICH | ADDRESS REDACTED | | | BTC 0.000000004478251437<br>MCDAI 0.0339781423353046<br>USDC 0.0156286153419981 | | |
| 3.1.558673 | TOMAS REMENAR | ADDRESS REDACTED | | | CEL 0.141335360311501 | | |
| 3.1.558674 | TOMAS REMOTIGUE | ADDRESS REDACTED | | | BTC 0.219510608248335<br>ETH 8.63349442801796<br>USDC 935.738402764892 | | |
| 3.1.558675 | TOMAS RENDEK | ADDRESS REDACTED | | | BTC 0.0117059511318499 | | |
| 3.1.558676 | TOMÁŠ REPČÍK | ADDRESS REDACTED | | | BTC 0.000537204847028075<br>CEL 52.8692337403566 | | |
| 3.1.558677 | TOMÁS RIBEIRO | ADDRESS REDACTED | | | ADA 0.00311246279445209<br>BTC 0.064723409510691<br>ETH 0.518333583793698<br>USDC 0.00192084989652142 | | |
| 3.1.558678 | TOMAS RIEMENS | ADDRESS REDACTED | | | BTC 0.000863380759600362<br>CEL 2.7670312943098<br>EOS 14.6067444015551<br>LTC 4.04861358153474<br>XRP 91.50708908896 | | |
| 3.1.558679 | TOMAS RIMKUS | ADDRESS REDACTED | | | BTC 0.000000085154601963<br>CEL 29.4103053713702<br>ETH 0.000000651119331755<br>PAXG 0.000108288532033584<br>SNX 0.000000662342245844 | | |
| 3.1.558680 | TOMAS RIOS | ADDRESS REDACTED | | | BTC 0.00104412702448227<br>CEL 0.997469722511031<br>MCDAI 243.198801306984 | | |
| 3.1.558681 | TOMAS RIVERA ROMAN | ADDRESS REDACTED | | | BTC 0.000000004144059068<br>CEL 0.0276003132353001 | | |
| 3.1.558682 | TOMAS RIVERO | ADDRESS REDACTED | | | CEL 0.340403868152048 | | |
| 3.1.558683 | TOMAS ROBRES | ADDRESS REDACTED | | | BTC 0.000000006230806808<br>CEL 0.718786737579348 | | |
| 3.1.558684 | TOMAS RODRIGUES | ADDRESS REDACTED | | | ADA 250.585563902816<br>BTC 0.00185440389446843<br>CEL 1.07010651530222<br>USDC 89.1492255143473<br>USDT ERC20 274.90754242307 | | |
| 3.1.558685 | TOMAS RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.726589374527633<br>EOS 68.5295490401973<br>MCDAI 30 | | |
| 3.1.558686 | TOMAS RODRIGUEZ | ADDRESS REDACTED | | | BNB 7.89714548278922<br>BTC 0.00244525397212836<br>BUSD 4881.01050091623 | | |
| 3.1.558687 | TOMAS ROMANO | ADDRESS REDACTED | | | ADA 1402.03380090541<br>BTC 0.17569869910753<br>DOT 39.8708163936289<br>ETH 6.25682718061992<br>MATIC 281.420536632764 | BTC 0.00710509<br>ETH 0.193659 | |
| 3.1.558688 | TOMAS ROSSI | ADDRESS REDACTED | | | BTC 0.000001421563518742<br>USDT ERC20 0.686861167267462 | | |
| 3.1.558689 | TOMÁŠ ROUBAL | ADDRESS REDACTED | | | ADA 501.130030564111<br>BTC 0.00577756427051316<br>CEL 1.65221007227605<br>ETH 0.188328779824968<br>MCDAI 40 | | |
| 3.1.558690 | TOMÁŠ RUDOLF | ADDRESS REDACTED | | | BTC 0.0376298447496764<br>CEL 26.2810638161897 | | |
| 3.1.558691 | TOMÁS RUGGERI | ADDRESS REDACTED | | | BTC 0.000000664391782176<br>CEL 0.0120772446212609<br>USDC 0.79094383881383 | | |
| 3.1.558692 | TOMAS RUIDIAZ | ADDRESS REDACTED | | | BTC 0.000000000932346709<br>CEL 0.00270972878338968<br>MCDAI 0.192584813591796 | | |
| 3.1.558693 | TOMAS RUIZ | ADDRESS REDACTED | | | BTC 0.00001181104498014 | | |
| 3.1.558694 | TOMAS RUSIÑOL | ADDRESS REDACTED | | | BTC 0.000011923578333871 | | |
| 3.1.558695 | TOMAS S AHN | ADDRESS REDACTED | | | BAT 69.9731888167344<br>BTC 0.0517265978025439<br>ETH 7.61384783201245<br>MATIC 2417.54058894175<br>SNX 21.4369976670038<br>USDC 3869.13758057646 | ETH 0.497677118347808 | |
| 3.1.558696 | TOMÁS SAENZ VALIENTE | ADDRESS REDACTED | | | BTC 0.000001874006636265<br>USDC 0.793808344677461 | | |
| 3.1.558697 | TOMAS SAFCAK | ADDRESS REDACTED | | | BTC 0.0169301360503133<br>CEL 1.12183531121011 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.558698 | TOMAS SAFRANKO | ADDRESS REDACTED | | | XRP 0.00959670742593679 | | |
| 3.1.558699 | TOMÁŠ ŠALIGA | ADDRESS REDACTED | | | BTC 0.0150476414114918<br>CEL 15.204444000442<br>ETH 0.0731394003673582<br>LTC 0.498639999348612 | | |
| 3.1.558700 | TOMAS SALOMON | ADDRESS REDACTED | | | BTC 0.000000000177345822<br>CEL 0.341857207275949 | | |
| 3.1.558701 | TOMAS SAMARDOKAS | ADDRESS REDACTED | | | BTC 0.000000126003981508<br>BUSD 0.484923244178438 | | |
| 3.1.558702 | TOMAS SAMEK | ADDRESS REDACTED | | | BTC 0.00364422420547562<br>CEL 0.0246771642870078<br>MCDAI 0.0527519645034528 | | |
| 3.1.558703 | TOMAS SANCHEZ | ADDRESS REDACTED | | | CEL 0.0695418801817211 | | |
| 3.1.558704 | TOMAS SANCHEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.000014639505858553 | | |
| 3.1.558705 | TOMAS SANCHEZ VALETTE | ADDRESS REDACTED | | | MCDAI 0.00222569953203547 | | |
| 3.1.558706 | TOMAS SANIK | ADDRESS REDACTED | | | ADA 0.000000689982455186<br>BNB 0.000000000019232945<br>BTC 0.3752953612<br>CEL 1562.12832368451<br>USDT ERC20 0.230737919463728 | | |
| 3.1.558707 | TOMAS SANTOS | ADDRESS REDACTED | | | BNB 0.000364213227672022<br>BTC 0.000000835767199782<br>BUSD 0.00206315944073609<br>XLM 0.0145355114611574<br>XRP 0.0176703383604939 | | |
| 3.1.558708 | TOMÁŠ ŠÁRKÖZI | ADDRESS REDACTED | | | BNB 1.5<br>BTC 0.207071560292409<br>CEL 10.9564546144156<br>LTC 5.40198771316727 | | |
| 3.1.558709 | TOMÁS SARRÍA | ADDRESS REDACTED | | | BTC 0.000004731781847089<br>CEL 3.28490902678616<br>ETH 0.000162962376250629 | | |
| 3.1.558710 | TOMAS SAVELLI | ADDRESS REDACTED | | | BTC 0.000000598561057209<br>MCDAI 0.359808340531929<br>USDT ERC20 0.739163714282856 | | |
| 3.1.558711 | TOMÁŠ ŠČERBÁK | ADDRESS REDACTED | | | BTC 0.000000883598166711<br>CEL 2.33498803529825 | | |
| 3.1.558712 | TOMAS SEBERA | ADDRESS REDACTED | | | CEL 1.77532333955763<br>MATIC 2.31574865110899<br>MCDAI 70 | | |
| 3.1.558713 | TOMAS SEDLACEK | ADDRESS REDACTED | | | BTC 0.2102213467<br>CEL 294.935503436745<br>ETH 2.07267 | | |
| 3.1.558714 | TOMÁŠ SEDLOŇ | ADDRESS REDACTED | | | BAT 0.240975443707631<br>BNB 0.00155239703319932<br>BTC 0.0000026181688309<br>CEL 0.922047213340643<br>MCDAI 0.10149187961531<br>USDC 0.486914716306231<br>XLM 0.656775692463147 | | |
| 3.1.558715 | TOMÁŠ SEKERKA | ADDRESS REDACTED | | | CEL 7.62110730681<br>ETH 0.114023361037243<br>OMG 5.75853203633829<br>USDC 11.1130702517937<br>USDT ERC20 6.00045019391961<br>XLM 643.144863649291 | | |
| 3.1.558716 | TOMAS SENKYRIK | ADDRESS REDACTED | | | BTC 0.0747318265338866<br>ETH 1.35621969023238<br>USDC 0.456369444230709 | | |
| 3.1.558717 | TOMAS SERLOVSKY | ADDRESS REDACTED | | | BTC 0.0176202975071081<br>CEL 4.76039166617349 | | |
| 3.1.558718 | TOMAS SIEGL | ADDRESS REDACTED | | | BTC 0.000133966296245007 | | |
| 3.1.558719 | TOMAS SIELAFF ALVAREZ | ADDRESS REDACTED | | | BTC 0.000002699394162703 | | |
| 3.1.558720 | TOMAS SILVA | ADDRESS REDACTED | | | BTC 0.000001032760892193<br>MCDAI 0.241150893539488 | | |
| 3.1.558721 | TOMÁŠ ŠIMEČEK | ADDRESS REDACTED | | | BTC 0.00631990065714674<br>CEL 0.178573091478684<br>LINK 5.19692974491384<br>SNX 2.22271229623236<br>UNI 2.01503597852261<br>XRP 31.0794223479108 | | |
| 3.1.558722 | TOMAS SIMOKAITIS | ADDRESS REDACTED | | | ADA 0.290287557769082<br>BTC 0.000000005848356982<br>CEL 0.980399273560289 | | |
| 3.1.558723 | TOMAS SKALIK | ADDRESS REDACTED | | | BTC 0.00166517759061543<br>CEL 2.15736462614146<br>ETH 0.0503243395208546<br>USDT ERC20 64.719019 | | |
| 3.1.558724 | TOMAS SKANDERA | ADDRESS REDACTED | | | BTC 0.000084624756310157<br>CEL 233.942520688525<br>GUSD 0.00853158214123657 | | |
| 3.1.558725 | TOMAS SKANDERA | ADDRESS REDACTED | | | BTC 0.00011481951170346 | | |
| 3.1.558726 | TOMÁŠ ŠKANDERA | ADDRESS REDACTED | | | BTC 0.00107908204186137<br>CEL 0.000083465889949521<br>OMG 0.000000002300282802 | | |
| 3.1.558727 | TOMÁŠ SKOKÁNEK | ADDRESS REDACTED | | | CEL 0.693522032219227 | | |
| 3.1.558728 | TOMAS SKRIDULIS | ADDRESS REDACTED | | | ADA 0.395314534855135<br>BTC 0.000000393256319713999<br>LINK 624.903503554095<br>MATIC 0.00101062901238301 | | |
| 3.1.558729 | TOMÁŠ ŠKULTÉTY | ADDRESS REDACTED | | | BNT 84.2750303<br>BSV 0.99953084<br>BTC 0.000904220448945453<br>CEL 14.8342994520387<br>ZRX 44 | | |
| 3.1.558730 | TOMÁŠ SKŮPA | ADDRESS REDACTED | | | BTC 0.00000000746224952<br>CEL 0.724958821475724 | | |
| 3.1.558731 | TOMAS SLEZAK | ADDRESS REDACTED | | | CEL 0.770481282884951<br>ETH 0.0153644 | | |
| 3.1.558732 | TOMAS SLEZIAK | ADDRESS REDACTED | | | BTC 0.000000349731859691 | | |
| 3.1.558733 | TOMAS SMAIDZIUNAS | ADDRESS REDACTED | | | BTC 0.000005180819470254<br>CEL 1.1591749006454<br>DASH 0.000793863775445147 | | |
| 3.1.558734 | TOMAS SMAZINAS | ADDRESS REDACTED | | | CEL 224.726113645092<br>XRP 27.963608 | | |
| 3.1.558735 | TOMÁŠ ŠMERDA | ADDRESS REDACTED | | | ADA 0.028741206572241<br>BTC 0.0133955369728759<br>CEL 0.494824587613889<br>DOT 0.0011194275734597<br>ETH 0.00094458564435025<br>LINK 0.00701162351963821<br>USDT ERC20 2.03573216801642<br>XRP 0.400691450419603 | | |
| 3.1.558736 | TOMAS SMID | ADDRESS REDACTED | | | BTC 0.00158701208558778<br>ETH 0.0176757468585072 | | |
| 3.1.558737 | TOMAS SMRZ | ADDRESS REDACTED | | | BTC 0.00122857<br>CEL 0.160197811754492 | | |
| 3.1.558738 | TOMÁS SOARES | ADDRESS REDACTED | | | BTC 0.00131109809150152<br>USDC 20.0606796255008 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.558739 | TOMÁS SOARES | ADDRESS REDACTED | | | BTC 0.000802322873592627<br>CEL 0.763983735995206 | | |
| 3.1.558740 | TOMAS SOBCAK | ADDRESS REDACTED | | | BTC 0.000002992611451101 | | |
| 3.1.558741 | TOMAS SÖDERBERG | ADDRESS REDACTED | | | BTC 0.00124323451368381<br>CEL 33.8862843310518<br>DOT 0.0163711816237676 | | |
| 3.1.558742 | TOMAS SOJKA | ADDRESS REDACTED | | | CEL 0.270375241988628<br>USDT ERC20 0.000000026811899038 | | |
| 3.1.558743 | TOMAS SOKAC | ADDRESS REDACTED | | | ADA 0.000000344020292018<br>CEL 0.280824017859678 | | |
| 3.1.558744 | TOMAS SOLA | ADDRESS REDACTED | | | BTC 0.00000431976953629699<br>MCDAI 0.000203519190055209<br>USDT ERC20 1.726120747774 | | |
| 3.1.558745 | TOMÁS SOLÁ | ADDRESS REDACTED | | | BTC 0.00270091242513074<br>MCDAI 0.000710795932602989<br>USDC 0.00705262497428745<br>USDT ERC20 0.237330293569732 | | |
| 3.1.558746 | TOMÁŠ SOMMER | ADDRESS REDACTED | | | CEL 0.00619192619205856<br>USDC 14017.6913300419<br>USDT ERC20 0.000000351067312826 | | |
| 3.1.558747 | TOMAS SORIA | ADDRESS REDACTED | | | BTC 0.0000119781544380 34<br>USDT ERC20 0.321466437714707 | | |
| 3.1.558748 | TOMAS SOSA | ADDRESS REDACTED | | | USDT ERC20 0.0924155128593675 | | |
| 3.1.558749 | TOMÁŠ SOUKUP | ADDRESS REDACTED | | | BTC 0.0743876809974517<br>CEL 82.6234180866465<br>ETH 0.12086546 | | |
| 3.1.558750 | TOMÁŠ ŠOUREK | ADDRESS REDACTED | | | BTC 0.0000187418562229869 | | |
| 3.1.558751 | TOMÁŠ ŠPAK | ADDRESS REDACTED | | | BTC 0.000816441843871145<br>CEL 1.53496204622986 | | |
| 3.1.558752 | TOMAS SPRACHTA | ADDRESS REDACTED | | | BTC 0.114634333055842 | | |
| 3.1.558753 | TOMAS STANKEVICIUS | ADDRESS REDACTED | | | BTC 0.000000401284379225<br>XLM 0.00729119264401593 | | |
| 3.1.558754 | TOMAS STRAKA | ADDRESS REDACTED | | | BTC 0.000437690131040724<br>CEL 0.461805079976047 | | |
| 3.1.558755 | TOMÁŠ STRATIL | ADDRESS REDACTED | | | BTC 0.0446975749742679<br>CEL 0.135042730238195<br>MCDAI 42.6391539102487 | | |
| 3.1.558756 | TOMÁŠ STROPEK | ADDRESS REDACTED | | | BTC 0.00000386212999442899<br>CEL 0.250512945257721<br>ETH 0.000000861720220609<br>USDT ERC20 0.000748972743219256 | | |
| 3.1.558757 | TOMAS STROUHAL | ADDRESS REDACTED | | | BTC 0.0160967100259551<br>CEL 0.00194203528914793<br>LTC 0.209791499079279 | | |
| 3.1.558758 | TOMAS STUCHLIK | ADDRESS REDACTED | | | BTC 0.000021540079540165<br>CEL 0.0849752959542275<br>LTC 0.0132695330214005 | | |
| 3.1.558759 | TOMAS SUCHANEK | ADDRESS REDACTED | | | BTC 0.00775379211398546 | | |
| 3.1.558760 | TOMAS SURA | ADDRESS REDACTED | | | BTC 0.0355713235033276<br>CEL 0.726407182644737 | | |
| 3.1.558761 | TOMAS SUTINYS | ADDRESS REDACTED | | | BTC 0.00101940503674244<br>CEL 11.8318540470645<br>SNX 19.65651595<br>USDC 0.00000092080945963 | | |
| 3.1.558762 | TOMÁŠ SVOBODA | ADDRESS REDACTED | | | BTC 0.00175960974158469<br>CEL 3.19298888741755<br>MATIC 7.63585204529898<br>MCDAI 40 | | |
| 3.1.558763 | TOMÁŠ SYNEK | ADDRESS REDACTED | | | BTC 0.000001116479383036 | | |
| 3.1.558764 | TOMAS SZAKACS | ADDRESS REDACTED | | | ADA 0.0711607477877506<br>BTC 0.00000967276966329<br>CEL 0.171995775848959<br>ETH 0.000103555942463652<br>SOL 0.000216707795786029 | | |
| 3.1.558765 | TOMAS TAGLIANI | ADDRESS REDACTED | | | BTC 0.000019794099369208<br>CEL 0.288083502565823<br>ETH 0.000162299394223964 | | |
| 3.1.558766 | TOMAS TEE | ADDRESS REDACTED | | | CEL 0.00626132307432482 | | |
| 3.1.558767 | TOMAS TEGELMARK | ADDRESS REDACTED | | | BTC 0.000449695825645925<br>CEL 0.756219194757644<br>ETH 0.000230682740944673<br>SNX 0.496752584940887 | | |
| 3.1.558768 | TOMAS TERENAS DA SILVA | ADDRESS REDACTED | | | CEL 11.3464774751254<br>SNX 816.257234661146 | | |
| 3.1.558769 | TOMAS TESAR | ADDRESS REDACTED | | | BTC 0.0114302365906885<br>CEL 5.92461309179951 | | |
| 3.1.558770 | TOMAS TEWODROS TEKLE | ADDRESS REDACTED | | | BTC 0.000000140251690291 | | |
| 3.1.558771 | TOMAS TIBENSKY | ADDRESS REDACTED | | | ADA 0.575479526863483<br>BTC 0.0000322748095879<br>CEL 104.410771476853<br>ETH 0.000091289284013832<br>USDC 164.933740474596<br>XRP 0.0747025838269208 | | |
| 3.1.558772 | TOMAS TICHY | ADDRESS REDACTED | | | BTC 0.0148079124633316 | | |
| 3.1.558773 | TOMÁŠ TICHÝ | ADDRESS REDACTED | | | BTC 0.000004867910511725 | | |
| 3.1.558774 | TOMAS TIELEMANS | ADDRESS REDACTED | | | BTC 0.129720579448661<br>ETH 0.0359761706905945 | | |
| 3.1.558775 | TOMAS TIGCHELAAR LOURENCO | ADDRESS REDACTED | | | BTC 0.00258335872949721<br>CEL 73.0783492794704<br>ETH 0.0391602470308243 | | |
| 3.1.558776 | TOMAS TISOVSKY | ADDRESS REDACTED | | | ADA 526.04088638901<br>BTC 0.0788381011<br>CEL 12.5734673265431<br>ETH 0.242797794381328<br>MATIC 419.38707543663<br>USDC 0.000000532237719837 | | |
| 3.1.558777 | TOMAS TOMECEK | ADDRESS REDACTED | | | BNB 5.237<br>BTC 0.0012382588737742<br>CEL 27.1674100040262 | | |
| 3.1.558778 | TOMAS TRMAL | ADDRESS REDACTED | | | BTC 0.0135635801457812<br>ETH 2.10518774521713<br>MATIC 1328.77016112141<br>USDC 0.00814008084290487<br>USDT ERC20 0.00665785640937607 | | |
| 3.1.558779 | TOMAS TRYBULA | ADDRESS REDACTED | | | BTC 0.00157456632725897<br>CEL 4.44869865711613<br>LTC 1.1<br>MCDAI 40 | | |
| 3.1.558780 | TOMAS TUOMINEN | ADDRESS REDACTED | | | CEL 1.1449046717115<br>EOS 589.634188557001<br>ETH 4.05119400114454<br>LINK 0.267992737732689<br>MATIC 10692.3252561178<br>MCDAI 0.612760347893043<br>OMG 0.119077587328916<br>SNX 3143.94590337517<br>UNI 0.143767073806691<br>XLM 3247.21581909505 | | |
| 3.1.558781 | TOMAS TURCEK | ADDRESS REDACTED | | | BTC 0.000866062805051316<br>CEL 303.149273249816 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.558782 | TOMAS UHLIK | ADDRESS REDACTED | | | ADA 13.635819<br>CEL 0.207369221508134 | | |
| 3.1.558783 | TOMÁŠ UMLAUF | ADDRESS REDACTED | | | BTC 0.0227381951805538<br>LTC 0.000608582751622166 | | |
| 3.1.558784 | TOMÁŠ URBÁNEK | ADDRESS REDACTED | | | BTC 0.0268674234928597<br>DOT 11.4817418462118 | | |
| 3.1.558785 | TOMAS URESTI | ADDRESS REDACTED | | | ETH 0.0209755569236864 | | |
| 3.1.558786 | TOMÁŠ URÍK | ADDRESS REDACTED | | | BTC 0.0000000001887205068999999<br>CEL 1.47065642600624<br>DOT 0.00722740940844258<br>ETH 0.000031280718889292<br>MATIC 0.0672760113264211<br>XRP 0.0846767894232813 | | |
| 3.1.558787 | TOMAS VAIVADA | ADDRESS REDACTED | | | CEL 0.000047556867146659<br>EOS 0.0425741161071471<br>MCDAI 0.0765631226343967 | | |
| 3.1.558788 | TOMÁŠ VÁLA | ADDRESS REDACTED | | | ADA 99.639958<br>BTC 0.0132875827867789<br>CEL 0.616371617908291 | | |
| 3.1.558789 | TOMAS VALENTIN HERRERO | ADDRESS REDACTED | | | | USDC 200 | |
| 3.1.558790 | TOMAS VALENTUKONIS | ADDRESS REDACTED | | | BTC 0.0014265742246569<br>CEL 1.01204105074184 | | |
| 3.1.558791 | TOMÁŠ VALINSKÝ | ADDRESS REDACTED | | | BTC 0.00754168277571482<br>CEL 20.7781586381333<br>ETH 0.0989648441666957 | | |
| 3.1.558792 | TOMÁS VALLEJOS | ADDRESS REDACTED | | | BTC 0.0000000207694119<br>MCDAI 0.637700908553143 | | |
| 3.1.558793 | TOMÁŠ VALUCH | ADDRESS REDACTED | | | BTC 0.00086687<br>CEL 0.875777701811368 | | |
| 3.1.558794 | TOMAS VAN DEN DOOL | ADDRESS REDACTED | | | BTC 0.000887004275506647<br>MCDAI 0.48273056652266<br>UNI 27.5955245756513 | | |
| 3.1.558795 | TOMÁŠ VANKA | ADDRESS REDACTED | | | ADA 2651.80276892114<br>AVAX 8.81907784098862<br>BTC 0.2570098441<br>CEL 3.65631719297595<br>ETH 1.78780207545477<br>USDC 226.664755315041 | | |
| 3.1.558796 | TOMAS VANOPBROEKE | ADDRESS REDACTED | | | XRP 0.0172268576640483 | | |
| 3.1.558797 | TOMAS VARCHOLA | ADDRESS REDACTED | | | ADA 665.213839203768<br>BTC 0.000104516648533451<br>CEL 15.7397534187782<br>DASH 5.54866945338636<br>DOGE 4083.79646589598<br>ETH 0.893919392301101<br>LINK 0.192357056719203<br>MATIC 31.6819331998675<br>MCDAI 16.1185704320601<br>SNX 18.016420706072<br>USDC 2.15990474740419<br>USDT ERC20 855.127886483841<br>XLM 11890.0287445822<br>XRP 3025.71462042797 | | BTC 0.000000006212202324 |
| 3.1.558798 | TOMAS VARNELIS | ADDRESS REDACTED | | | BTC 0.000484842616416749<br>CEL 549.063761193795<br>ETH 10.3299377377435<br>MATIC 9686.16550314221<br>USDC 0.0127075218943758 | BTC 0.708058205910854<br>ETH 2.02244318980783<br>USDC 2036.82951180446 | |
| 3.1.558799 | TOMÁŠ VAŠATA | ADDRESS REDACTED | | | BTC 0.000000002734912935<br>CEL 1.6134746815528<br>DOGE 118.56<br>ETC 2.07755343 | | |
| 3.1.558800 | TOMAS VASCONCELOS FERREIRA DE AVILA DURO | ADDRESS REDACTED | | | BTC 0.00658867676097565 | | |
| 3.1.558801 | TOMÁŠ VAŠICA | ADDRESS REDACTED | | | BTC 0.000001034467343576<br>USDC 0.662800017682797 | | |
| 3.1.558802 | TOMAS VASILJEV | ADDRESS REDACTED | | | BTC 0.0189992418625617<br>CEL 2.09741399107592<br>ETH 0.0262783424778284 | | |
| 3.1.558803 | TOMÁS VASQUEZ | ADDRESS REDACTED | | | BTC 0.000000094696128964<br>USDC 0.654702170641982 | | |
| 3.1.558804 | TOMAS VAVRA | ADDRESS REDACTED | | | ADA 264.908444048561<br>BTC 0.337273373159004 | | |
| 3.1.558805 | TOMÁŠ VÁVRA | ADDRESS REDACTED | | | BTC 0.0232558428839329<br>CEL 0.218579389477337<br>ETH 0.513617452087182 | | |
| 3.1.558806 | TOMAS VAVRIK | ADDRESS REDACTED | | | BTC 0.000000021496178792 | | |
| 3.1.558807 | TOMAS VERA | ADDRESS REDACTED | | | BTC 0.000015699079377079<br>CEL 0.0355275801898889<br>ETH 0.000128845543015312<br>LINK 0.00260964345852084<br>LTC 0.000425050954491999<br>XLM 0.354980083661182 | | |
| 3.1.558808 | TOMAS VERNER | ADDRESS REDACTED | | | BTC 0.0308513498237489 | | |
| 3.1.558809 | TOMAS VEZRANOVSKY | ADDRESS REDACTED | | | BTC 0.506312074145799<br>ETH 0.00205198642878156 | | |
| 3.1.558810 | TOMÁS VIALE | ADDRESS REDACTED | | | USDT ERC20 0.571907926079519 | | |
| 3.1.558811 | TOMAS VICAN | ADDRESS REDACTED | | | BUSD 0.0228833291102049<br>MCDAI 0.00787787468082984 | | |
| 3.1.558812 | TOMAS VICENTE | ADDRESS REDACTED | | | BTC 0.00000021672912568<br>USDC 0.424993497324195<br>USDT ERC20 0.98356478752591 | | |
| 3.1.558813 | TOMAS VICTORIA | ADDRESS REDACTED | | | AAVE 0.845377439637012<br>BTC 0.0149773696646937<br>ETH 0.232050004893231<br>LINK 7.83720164028194 | | |
| 3.1.558814 | TOMAS VIGAS | ADDRESS REDACTED | | | CEL 0.144402699894795 | | |
| 3.1.558815 | TOMAS VILLANUEVA ELIZONDO | ADDRESS REDACTED | | | BCH 0.00029802<br>BTC 0.0004888<br>CEL 0.248467092600039<br>DASH 0.21684414<br>DOGE 0.000003750460857 99<br>LTC 0.00000054 | | |
| 3.1.558816 | TOMAS VILLANUEVA JOUANNE | ADDRESS REDACTED | | | BTC 0.590319073707386 | | |
| 3.1.558817 | TOMÁŠ VINTR | ADDRESS REDACTED | | | BTC 0.000554253130658903<br>CEL 29.4732767445853<br>ETH 0.4 | | |
| 3.1.558818 | TOMÁS VLAEMINCK | ADDRESS REDACTED | | | BCH 0.0000000059387054<br>BTC 0.000001749309855555<br>CEL 1.47291970889861<br>ETH 0.000019787028833575 | | |
| 3.1.558819 | TOMAS VLASAK | ADDRESS REDACTED | | | BTC 0.000000002469604609<br>CEL 0.000201288023096129 | | |
| 3.1.558820 | TOMAS VLASAK | ADDRESS REDACTED | | | BTC 0.0310858797743024<br>CEL 11.684339812742<br>DOT 143.961318197777<br>LINK 64.720618<br>TGBP 5017.31318921706 | | |
| 3.1.558821 | TOMÁŠ VODSTRČIL | ADDRESS REDACTED | | | BTC 0.0210206806320101 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.558822 | TOMAS VOHRALIK | ADDRESS REDACTED | | | BTC 0.000000286537459094<br>CEL 0.00191174547397936<br>LTC 0.000958453768430207 | | |
| 3.1.558823 | TOMAS VOJTEK | ADDRESS REDACTED | | | BTC 0.000010085306140422 | | |
| 3.1.558824 | TOMAS VONDRACEK | ADDRESS REDACTED | | | ADA 0.000000234723083054<br>BTC 0.000197339189516117<br>CEL 4.90701755609848<br>USDT ERC20 0.477059666854585 | | |
| 3.1.558825 | TOMÁŠ VONDRÁČEK | ADDRESS REDACTED | | | BTC 0.0468309214418227 | | |
| 3.1.558826 | TOMÁŠ VÖRÖŠ | ADDRESS REDACTED | | | BTC 0.000000008731617725<br>CEL 5.57306472024286 | | |
| 3.1.558827 | TOMÁŠ VRABEC | ADDRESS REDACTED | | | BTC 0.0151422597440852<br>CEL 36.5988063268574<br>ETH 0.015034144182796 | | |
| 3.1.558828 | TOMAS VRBICKY | ADDRESS REDACTED | | | ADA 352.168318328159<br>BTC 0.0136628561796472<br>DOGE 1510.07906434408 | | |
| 3.1.558829 | TOMÁŠ VŠETEČKA | ADDRESS REDACTED | | | ADA 0.406361598711296<br>BTC 0.1775536817<br>ETH 0.917535675246186<br>MATIC 0.652861767258713<br>USDT ERC20 0.189892737200054 | | |
| 3.1.558830 | TOMAS VUKASOVIC | ADDRESS REDACTED | | | USDC 0.322702020193046 | | |
| 3.1.558831 | TOMÁŠ VYDRŽAL | ADDRESS REDACTED | | | BTC 0.000001070927555298<br>CEL 0.0238618208499577<br>DOT 2.65161676399421<br>USDC 0.453650442981069<br>ZRX 65.8681565014727 | | |
| 3.1.558832 | TOMAS VYSNIAUSKAS | ADDRESS REDACTED | | | CEL 0.0348330161232079<br>LTC 0.00000000606011638 | | |
| 3.1.558833 | TOMAS VYSOUDIL | ADDRESS REDACTED | | | ADA 0.0846784358496399<br>BTC 0.0242580549077179<br>DOT 0.00662333942970315<br>ETH 0.34923146380079<br>LTC 0.000687275499479924 | | |
| 3.1.558834 | TOMÁŠ WÁGNER | ADDRESS REDACTED | | | BTC 0.100529174964116 | | |
| 3.1.558835 | TOMAS WARGH | ADDRESS REDACTED | | | BTC 0.0420768101051891 | | |
| 3.1.558836 | TOMAS WINTER | ADDRESS REDACTED | | | AAVE 2.44499968506739<br>ADA 1005.88765943898<br>BTC 0.0349729528006544<br>CEL 2.56503261094651<br>ETH 2.0914480126273<br>LINK 48.0654509451166<br>MATIC 1473.81144360796<br>SNX 0.0397247300076147<br>UNI 99.8214423913101 | | |
| 3.1.558837 | TOMAS YI | ADDRESS REDACTED | | | BTC 0.00101124685788198<br>MATIC 1870.47852283424 | | |
| 3.1.558838 | TOMAS YOUNG | ADDRESS REDACTED | | | BNB 0.00164602670730725<br>BTC 0.000001403219358169 | | |
| 3.1.558839 | TOMÁŠ ZAHUTA | ADDRESS REDACTED | | | BTC 0.00828220504279906<br>CEL 8.51535970357768 | | |
| 3.1.558840 | TOMAS ZAMECNIK | ADDRESS REDACTED | | | BTC 0.0010522458307157<br>LINK 42.2812652935383<br>MATIC 25215.4719478663<br>USDC 0.000118094279803964 | | |
| 3.1.558841 | TOMAS ZAMECNIK | ADDRESS REDACTED | | | BTC 0.0218513213228686 | | |
| 3.1.558842 | TOMAS ZANARDO | ADDRESS REDACTED | | | BTC 0.000000348643197845<br>USDC 0.733536184750107 | | |
| 3.1.558843 | TOMAS ZANARDO | ADDRESS REDACTED | | | BTC 0.000001785032815631<br>USDC 0.732909872647184 | | |
| 3.1.558844 | TOMAS ZANICKY | ADDRESS REDACTED | | | BTC 0.502065887947584<br>CEL 0.00365817397587527<br>DASH 0.000000009724347486<br>ETH 10.4473362458051<br>LINK 0.157545200245815<br>MCDAI 0.17313393679055<br>PAX 28138.7738830799<br>SNX 0.290459909296717<br>SOL 0.0377762718430612<br>USDC 16941.1293593181 | | |
| 3.1.558845 | TOMAS ZANICKY | ADDRESS REDACTED | | | BTC 0.00501370548885468<br>CEL 27.9510157732208<br>ETH 0.0879463081200787 | | |
| 3.1.558846 | TOMAS ZARNOVSK | ADDRESS REDACTED | | | ETH 0.00103209579967894 | | |
| 3.1.558847 | TOMAS ZAROSKY | ADDRESS REDACTED | | | BTC 0.000128829096652455<br>CEL 0.0829182322672792<br>EOS 0.000018145620743675<br>LTC 0.0244728355689136<br>USDC 4.66676047716018<br>USDT ERC20 0.591655223068999<br>ZEC 0.00000071 | | |
| 3.1.558848 | TOMAS ZBORIL | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 8.01620955585284 | | |
| 3.1.558849 | TOMAS ZELINKA | ADDRESS REDACTED | | | ADA 194.406757871871<br>BTC 0.0000163867036959139<br>CEL 32.0956020328801<br>DOT 2.54963787744405<br>USDC 0.0054 | | |
| 3.1.558850 | TOMÁŠ ZEMAN | ADDRESS REDACTED | | | BTC 0.000000009467890008<br>CEL 0.0286857026596939 | | |
| 3.1.558851 | TOMAS ZEMENCIK | ADDRESS REDACTED | | | ADA 634.65177087436<br>AVAX 3.727890347503<br>BTC 0.106935945388458<br>CEL 104.736854674012<br>DOT 88.7427018061<br>ETH 6.39416203434423<br>LINK 52.479144335<br>MATIC 1534.8100529491<br>XRP 4058.66564723936 | | |
| 3.1.558852 | TOMÁŠ ZEVL | ADDRESS REDACTED | | | BTC 0.000000570292481824<br>CEL 0.00320720035365915 | | |
| 3.1.558853 | TOMAS ZIB | ADDRESS REDACTED | | | BTC 0.00738629995135567<br>CEL 6.60873705170548 | | |
| 3.1.558854 | TOMAS ZIBECCHI | ADDRESS REDACTED | | | BTC 0.000000021406562109<br>ETH 0.02977749469499 | | |
| 3.1.558855 | TOMAS ZIKMUND | ADDRESS REDACTED | | | BTC 0.0881921139261579<br>CEL 51.0086908542664 | | |
| 3.1.558856 | TOMAS ZORVAN | ADDRESS REDACTED | | | BTC 0.00112473669908868 | | |
| 3.1.558857 | TOMAS ZOUBEK | ADDRESS REDACTED | | | ADA 0.211625<br>BCH 0.00764964<br>BTC 0.00011442<br>CEL 6.81550594390499<br>DOGE 0.00467892<br>ETH 0.000047<br>LTC 0.06555561<br>USDC 0.005<br>ZEC 0.00386671 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.558858 | TOMASARD MAKEVICHAI | ADDRESS REDACTED | | | BTC 0.0105762656932424<br>ETH 0.0644668959189786<br>LTC 0.472081680430829 | | |
| 3.1.558859 | TOMASELLO MARCO | ADDRESS REDACTED | | | CEL 94.46393852258<br>XLM 1398.99999 | | |
| 3.1.558860 | TOMASI RASOQOSOQO | ADDRESS REDACTED | | | BTC 0.000011235331376942<br>CEL 0.000500551394366072<br>EOS 1.2011706004144<br>ETH 0.000009737848650779<br>LTC 0.0704643772026096<br>SOL 0.303066740401694<br>ZEC 0.00130136621518774 | | |
| 3.1.558861 | TOMASINI GABRIELA | ADDRESS REDACTED | | | BTC 0.00110022728586064<br>CEL 5.01627291318789<br>DOT 8.32958255721721<br>ETH 0.109661564938843 | | |
| 3.1.558862 | TOMASZ ADAMSKI | ADDRESS REDACTED | | | BTC 0.00246964390651347<br>CEL 600.984248460783<br>COMP 0.821263103950961<br>DOT 10.831141771856<br>LUNC 0.000278314353846154<br>SNX 0.001297346946<br>USDC 0.019<br>XLM 0.0383506<br>XRP 0.003430628775 | | |
| 3.1.558863 | TOMASZ AGACIŃSKI | ADDRESS REDACTED | | | BTC 0.00245566817532344<br>CEL 123.906113695062<br>DASH 1.543<br>MATIC 1697.5<br>SGB 165.893469620283<br>XLM 3000.5672554972<br>XRP 2760.86915020841 | | |
| 3.1.558864 | TOMASZ ALBERT | ADDRESS REDACTED | | | ADA 0.442685418526663<br>BTC 0.000436232678883318<br>CEL 1.020488826497<br>DOT 0.000586668880300503<br>ETH 0.000099930011950276<br>LUNC 0.000031006925178204<br>MATIC 0.394222276509643 | | |
| 3.1.558865 | TOMASZ ALEKSANDER WOJEWODA | ADDRESS REDACTED | | | BTC 0.631874010766973<br>CEL 807.8749844351<br>ETH 3.2129487081576 | | |
| 3.1.558866 | TOMASZ ANDRZEJ PIEKUT- JOZWICKI | ADDRESS REDACTED | | | BTC 0.0295300825872543 | | |
| 3.1.558867 | TOMASZ ANTONI GORCZYCA | ADDRESS REDACTED | | | BTC 0.00497862712946786<br>EOS 310.840054683848 | | |
| 3.1.558868 | TOMASZ ARTUR HAVRLENT | ADDRESS REDACTED | | | BTC 0.0012553761525342<br>ETH 0.324221388407122 | | |
| 3.1.558869 | TOMASZ AUGUSTYN | ADDRESS REDACTED | | | BTC 0.000000010500880972 | | |
| 3.1.558870 | TOMASZ AUGUSTYN | ADDRESS REDACTED | | | BTC 0.00159200330983665<br>CEL 0.385457297425292<br>DOT 0.0229997569881863 | | |
| 3.1.558871 | TOMASZ BAK | ADDRESS REDACTED | | | BNB 0.98867147187875<br>BTC 0.000000005703699038<br>CEL 6.01897198881785 | | |
| 3.1.558872 | TOMASZ BARGIEL | ADDRESS REDACTED | | | BTC 0.000336884022031799<br>CEL 1.304726914938<br>ETH 0.00146831051236195 | | |
| 3.1.558873 | TOMASZ BARSUL | ADDRESS REDACTED | | | AAVE 3.5855<br>BTC 0.000000008133883775<br>CEL 310.4517635077782<br>DOT 48.943807<br>ETH 3.98990975<br>MATIC 1428.4691 | | |
| 3.1.558874 | TOMASZ BATOG | ADDRESS REDACTED | | | BTC 0.000862943067331133<br>CEL 94.9569797296024 | | |
| 3.1.558875 | TOMASZ BEDNARZ | ADDRESS REDACTED | | | ADA 100.84771107734<br>BTC 0.00121418173263838<br>CEL 11.0941886367192<br>DOT 11.7 | | |
| 3.1.558876 | TOMASZ BEIER | ADDRESS REDACTED | | | BTC 0.00108630196589972<br>USDT ERC20 0.662602108618366 | | |
| 3.1.558877 | TOMASZ BERNAT | ADDRESS REDACTED | | | CEL 0.0467900056389504<br>LINK 0.00000243079669775 | | |
| 3.1.558878 | TOMASZ BIELANSKI | ADDRESS REDACTED | | | ADA 163.638953051074<br>BTC 0.0517461122782233<br>CEL 3.11009057865277<br>DOT 9.56310546846533<br>ETH 0.551593869083305<br>MATIC 144.770791856315 | | |
| 3.1.558879 | TOMASZ BIEN | ADDRESS REDACTED | | | CEL 1.18373877988915 | | |
| 3.1.558880 | TOMASZ BINCZYK | ADDRESS REDACTED | | | ADA 0.007<br>BTC 0.000000973195956326<br>CEL 0.0511505111476294<br>ETH 0.000003<br>USDC 0.004 | | |
| 3.1.558881 | TOMASZ BLAWUT | ADDRESS REDACTED | | | BCH 0.000000792255522187<br>BNB 0.00134501419669831<br>BTC 0.00103816049205322<br>CEL 0.935325727182115<br>PAXG 0.000001615075732468<br>TGBP 0.000000004958599778<br>XLM 0.000000054170782198<br>XRP 0.000001476107827778<br>ZEC 0.00000000445001558 | | |
| 3.1.558882 | TOMASZ BOCHYŃSKI | ADDRESS REDACTED | | | CEL 0.0204453896043747 | | |
| 3.1.558883 | TOMASZ BOREK | ADDRESS REDACTED | | | ADA 536.766538999024<br>BNB 0.122325715373546<br>BTC 0.000006515237312569<br>CEL 19.5055059290191<br>ETH 0.000014514865920212<br>USDC 1.89693028432197<br>XLM 2035.69625158068 | | |
| 3.1.558884 | TOMASZ BORUCHALSKI | ADDRESS REDACTED | | | BTC 0.000114484195480574<br>CEL 0.231977880843954<br>DOT 0.0114567313108874<br>ETH 0.000170394675221489 | | |
| 3.1.558885 | TOMASZ BREITKOPF | ADDRESS REDACTED | | | BTC 0.000000007400882645<br>CEL 1.37289748846629<br>LTC 0.000000005156010544 | | |
| 3.1.558886 | TOMASZ BRZOZOWSKI | ADDRESS REDACTED | | | ADA 0.000000911830520123<br>BNB 0.00216945132602432<br>BTC 0.000000794124962579<br>CEL 0.0160576695838029<br>DOT 0.00976488839956309<br>LTC 0.00011863935056997<br>XLM 0.0805123530297639 | | |
| 3.1.558887 | TOMASZ BUDZYNSKI | ADDRESS REDACTED | | | BTC 0.000000981093357749<br>CEL 0.0783722385500635<br>DOT 2.11887833765417<br>LTC 0.029311917451857 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.558888 | TOMASZ BUGIEL | ADDRESS REDACTED | | | BTC 0.000572534778865757<br>CEL 1.6857565557878<br>EOS 20.5540018556501<br>USDT ERC20 24 | | |
| 3.1.558889 | TOMASZ BUJACZ | ADDRESS REDACTED | | | BNB 0.00069686490702099<br>BTC 0.00112664967677191<br>CEL 0.0632875936007469<br>USDT ERC20 0.217638430336108<br>XLM 0.560121445478479 | | |
| 3.1.558890 | TOMASZ BURZYNSKI | ADDRESS REDACTED | | | BTC 0.0126216975164226<br>CEL 4.28908241298539<br>ETC 3.70594363909855 | | |
| 3.1.558891 | TOMASZ BUZAŁA | ADDRESS REDACTED | | | CEL 2.76795135708568 | | |
| 3.1.558892 | TOMASZ CANDER | ADDRESS REDACTED | | | 1INCH 196.993768782231<br>AAVE 0.619153071506584<br>ADA 1211.93435643544<br>AVAX 2.34754904246875<br>BAT 276.830805456316<br>BTC 0.210461744147159<br>CEL 1043.01181269199<br>COMP 0.107776433887885<br>DASH 8.31675407992886<br>DOT 10.4210963982771<br>EOS 15.4502232429354<br>ETH 4.45879392444307<br>KNC 401.740200192406<br>LINK 85.0947340150111<br>LTC 7.98725578442799<br>MATIC 550.413665767612<br>MCDAI 0.00505376541140856<br>OMG 111.099703730732<br>SGB 20.5513752493391<br>SOL 0.64561409423096<br>SUSHI 29.0014372408861<br>UNI 1119.72755883212<br>USDC 2485.49708241283<br>XLM 2217.24791709147<br>XRP 0.0875669747389234<br>ZEC 0.0816018228359573<br>ZRX 402.149430610319 | | |
| 3.1.558893 | TOMASZ CANDER | ADDRESS REDACTED | | | BTC 0.000000004058582028<br>CEL 0.000001423584360598 | | |
| 3.1.558894 | TOMASZ CHMIELEWSKI | ADDRESS REDACTED | | | BTC 0.000579463930205869<br>CEL 26.5752333835704<br>DASH 0.64744131<br>DOT 9.1203482159485<br>ETC 4.9877635<br>ETH 0.514615952878889<br>LTC 0.4388944<br>LUNC 21.132636<br>XLM 599 | | |
| 3.1.558895 | TOMASZ CHOJNACKI | ADDRESS REDACTED | | | CEL 0.000706066994192774 | | |
| 3.1.558896 | TOMASZ CICHON | ADDRESS REDACTED | | | BNB 0.000000002060853554<br>BTC 0.00369300113260933<br>CEL 19.5814040220585<br>USDT ERC20 400 | | |
| 3.1.558897 | TOMASZ CIESLA | ADDRESS REDACTED | | | AVAX 31.1148111032888<br>BTC 0.10931546943747<br>CEL 46.6745076330479<br>ETH 0.177109970895788<br>SGB 0.187809412927289<br>SNX 114.575347223367<br>TAUD 0.452326183004576<br>USDC 823.625242017308<br>USDT ERC20 0.000000554156704988<br>XRP 1.23920149730906<br>ZRX 1.33043065050001 | | |
| 3.1.558898 | TOMASZ CWOJDZIŃSKI | ADDRESS REDACTED | | | BTC 0.000000006736778536<br>CEL 0.570251614959858 | | |
| 3.1.558899 | TOMASZ CZAJKA | ADDRESS REDACTED | | | CEL 0.7097753860198<br>ETH 0.00000027 | | |
| 3.1.558900 | TOMASZ CZEREMCHA | ADDRESS REDACTED | | | CEL 1.07776670534027 | | |
| 3.1.558901 | TOMASZ CZERKAS | ADDRESS REDACTED | | | BTC 0.248952270595712<br>CEL 0.267760855976121<br>COMP 0.000346643228781515<br>EOS 0.110114242938353<br>ETH 12.3964114120932<br>LTC 0.00443635748501881<br>MATIC 503.069089032971<br>PAXG 0.00005690571714763<br>SGB 4257.76687686126<br>USDC 16.0651042270703<br>XRP 0.000000391092165247 | | |
| 3.1.558902 | TOMASZ CZOSNEK | ADDRESS REDACTED | | | AAVE 0.000070306233114299<br>CEL 0.000108915379809359<br>ETH 0.000000885838159313 | | |
| 3.1.558903 | TOMASZ DANIEL | ADDRESS REDACTED | | | BTC 0.000011563814536694<br>CEL 3.9167123764899<br>ETH 0.000002731866030717 | | |
| 3.1.558904 | TOMASZ DANILUK | ADDRESS REDACTED | | | BTC 0.0223932495666771<br>CEL 2.65836198898674<br>ETH 0.0529518679929842<br>USDT ERC20 0.722202 | | |
| 3.1.558905 | TOMASZ DAROWSKI | ADDRESS REDACTED | | | BTC 0.00122820671856163<br>LTC 6.70418547920994 | | |
| 3.1.558906 | TOMASZ DLUGOSZ | ADDRESS REDACTED | | | BTC 0.0350513517625722 | | |
| 3.1.558907 | TOMASZ DOBROWOLSKI | ADDRESS REDACTED | | | CEL 1.07616653436622 | | |
| 3.1.558908 | TOMASZ DOLATA | ADDRESS REDACTED | | | USDC 7.33235527790004 | | |
| 3.1.558909 | TOMASZ DOLGOWSKI | ADDRESS REDACTED | | | BNB 0.00000032<br>BTC 0.000009085789776129<br>CEL 0.0449792885202634 | | |
| 3.1.558910 | TOMASZ DROBNY | ADDRESS REDACTED | | | BTC 0.000000855905960141<br>ETH 0.000000791120608379 | | |
| 3.1.558911 | TOMASZ DROZDZ | ADDRESS REDACTED | | | BTC 0.000000000688220066<br>CEL 0.228723625419518 | | |
| 3.1.558912 | TOMASZ DROZDZIK | ADDRESS REDACTED | | | BNB 0.557573292780667<br>BTC 0.00168704153631438<br>ETH 0.776671107293869<br>MATIC 201.659445126624 | | |
| 3.1.558913 | TOMASZ DRWIĘGA | ADDRESS REDACTED | | | BTC 0.369819019214474<br>CEL 2079.91415792572<br>DASH 20.7455514520319<br>USDC 129589.719121369<br>USDT ERC20 143690.665072652 | | |
| 3.1.558914 | TOMASZ DRZEWOSIESKI | ADDRESS REDACTED | | | BTC 0.000000559111881095999 | | |
| 3.1.558915 | TOMASZ DUDEK | ADDRESS REDACTED | | | BTC 0.000000006045077407<br>CEL 6.19384766684685<br>DOT 0.054637731850774<br>LTC 0.000303170276022582 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.558916 | TOMASZ DURAKIEWICZ | ADDRESS REDACTED | | | MATIC 1.32882570120947<br>SNX 0.219289104598831 | | |
| 3.1.558917 | TOMASZ DURSKI | ADDRESS REDACTED | | | ADA 1758.160725<br>BTC 0.00221995140805328<br>CEL 75.8076667557659<br>ETH 0.770764473504196 | | |
| 3.1.558918 | TOMASZ DYKIEL | ADDRESS REDACTED | | | ADA 10<br>CEL 0.141384005010012 | | |
| 3.1.558919 | TOMASZ DYWANSKI | ADDRESS REDACTED | | | AAVE 0.00854209877787662<br>AVAX 0.000130603341596098<br>BTC 0.000605726309287804<br>CEL 70.6709386543681<br>DOT 0.0326774980055787<br>ETH 0.000843747769528272<br>LUNC 0.0229508562278676<br>MANA 0.000000497233954495<br>MATIC 2.0718074378667<br>SOL 0.449900187009177 | | |
| 3.1.558920 | TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | | | ADA 0.166315949635752<br>AVAX 1.03831953681727<br>BTC 0.000063469228935775<br>CEL 3.44813732613051<br>DOT 0.0594315782161435<br>ETH 0.000007762251695752<br>MANA 0.00665371414508724<br>MATIC 1.62151336293137<br>UNI 0.000016394036251205 | | |
| 3.1.558921 | TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | | | ADA 397.039696308587<br>BTC 0.00217201630949867<br>DOT 50.0843809909317<br>ETC 6.19943966919035<br>ETH 0.18798125191375<br>LINK 72.3687436035183<br>SGB 351.197546694258<br>USDC 3.00698636539652<br>XRP 1331.92440778632 | | |
| 3.1.558922 | TOMASZ FIJAŁKOWSKI | ADDRESS REDACTED | | | CEL 9.92641468017839<br>ETH 1.45247681434344<br>LTC 9.91103137949835 | | |
| 3.1.558923 | TOMASZ FIJOLEK | ADDRESS REDACTED | | | BCH 0.362<br>BTC 0.0014914926601737<br>CEL 7.69210201334476<br>ETC 5.84414<br>MCDAI 40 | | |
| 3.1.558924 | TOMASZ FRANIECZEK | ADDRESS REDACTED | | | BTC 0.0012029208783551<br>CEL 86.0819861655217<br>DOT 7.33364592642943 | | |
| 3.1.558925 | TOMASZ FUKS | ADDRESS REDACTED | | | BTC 0.00131344894769561<br>ETH 0.226973019220861<br>USDC 56.5834888898884 | | |
| 3.1.558926 | TOMASZ GARBARCZYK | ADDRESS REDACTED | | | CEL 3.6292006340711<br>USDC 89.13422 | | |
| 3.1.558927 | TOMASZ GAWRONSKI | ADDRESS REDACTED | | | LTC 8.31525530529841<br>USDC 11793.4539518966 | | |
| 3.1.558928 | TOMASZ GNILKA | ADDRESS REDACTED | | | AAVE 0.000029467088809432<br>BNT 195.9524791828<br>BTC 0.558454198350726<br>CEL 8549.72996192817<br>DOT 104.152252371518<br>LUNC 0.0100505736689719<br>MATIC 3054.65311135163<br>SNX 575.21485510257<br>UMA 51.4465329621043<br>USDC 0.376017<br>USDT ERC20 112.92 | | |
| 3.1.558929 | TOMASZ GOŁĘBIOWSKI | ADDRESS REDACTED | | | BTC 0.00084403358232818<br>USDC 5309.4723896239 | | |
| 3.1.558930 | TOMASZ GONTAREK | ADDRESS REDACTED | | | BTC 4.65909258631996<br>CEL 0.0846970763169043<br>ETH 132.061018645926<br>LINK 6057.24447333719 | | |
| 3.1.558931 | TOMASZ GORALSKI | ADDRESS REDACTED | | | BTC 0.258075691799825<br>CEL 198.775195383765 | | |
| 3.1.558932 | TOMASZ GORSKI | ADDRESS REDACTED | | | BAT 587.5315690692<br>BCH 0.00139161522082911<br>BTC 0.020815697680651<br>CEL 44.6897572346626<br>COMP 0.22025732570401<br>DASH 6.21976513556197<br>DOT 11.8353408130505<br>EOS 0.0799389221600617<br>ETH 3.11007457628647<br>KNC 66.9457475229254<br>LINK 31.518029816401<br>LTC 0.00992882550060715<br>MANA 358.429907832318<br>MATIC 1048.99954138383<br>MCDAI 0.267726047657675<br>OMG 49.5175282517043<br>SGB 139.496182901626<br>UMA 6.70138941200764<br>UNI 3.90372689612019<br>USDC 0.000000145804897267<br>XLM 1032.32074857666<br>XRP 0.350702813147731<br>ZEC 8.22895018869858 | | |
| 3.1.558933 | TOMASZ GOS | ADDRESS REDACTED | | | CEL 1.23121329381835<br>USDC 39.9459987686575 | | |
| 3.1.558934 | TOMASZ GOSK | ADDRESS REDACTED | | | CEL 0.00468515314860377 | | |
| 3.1.558935 | TOMASZ GRABIEC | ADDRESS REDACTED | | | ETH 0.0660425425860683 | | |
| 3.1.558936 | TOMASZ GROCHOLSKI | ADDRESS REDACTED | | | CEL 0.680516467890338<br>ETH 0.01 | | |
| 3.1.558937 | TOMASZ GRUCA | ADDRESS REDACTED | | | BTC 2.44357651512673<br>MATIC 1014.25191185298 | | |
| 3.1.558938 | TOMASZ GRUDNIEWSKI | ADDRESS REDACTED | | | CEL 7.40080624129617<br>ETH 3.184848382123<br>TUSD 7.65381487860666<br>USDC 109.103093995518 | | |
| 3.1.558939 | TOMASZ GRZESIK | ADDRESS REDACTED | | | BTC 0.0000022755824666<br>ETH 0.000059308097208051<br>MATIC 216.533976548251<br>TUSD 0.235828271471468 | | |
| 3.1.558940 | TOMASZ GRZYB | ADDRESS REDACTED | | | BTC 0.000000018326127584<br>CEL 17.5308830602649<br>USDC 0.108471735457658 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.558941 | TOMASZ GRZYBOWSKI | ADDRESS REDACTED | | | ADA 194.155094008901<br>BTC 1.01026754971773<br>BUSD 6.91917188958369<br>CEL 195.322800082561<br>DOT 54.3727862582109<br>ETH 12.649051315227<br>LINK 127.144194152839<br>LTC 16.8182586953611<br>MCDAI 6.45649247438446<br>PAX 15.08952044725<br>TUSD 190.229019353898<br>USDT ERC20 22.0457638252684 | | |
| 3.1.558942 | TOMASZ GUŚTAK | ADDRESS REDACTED | | | BTC 0.00503746799566059<br>CEL 5.44258058775205 | | |
| 3.1.558943 | TOMASZ HALAPACZ | ADDRESS REDACTED | | | ADA 326.011583438919<br>BNB 0.00212648602188743<br>BTC 0.00170875634379434<br>CEL 11.7949286738293<br>USDC 5.76624316776149 | | |
| 3.1.558944 | TOMASZ HALCZAK | ADDRESS REDACTED | | | BTC 0.0134279435900753 | | |
| 3.1.558945 | TOMASZ HANZEL | ADDRESS REDACTED | | | BTC 0.000539041926073075<br>CEL 2.94634402269692<br>ETH 0.00509312175530664<br>LINK 0.684238001384029<br>LTC 0.106223261258112<br>MATIC 10.817631541947<br>USDC 52.5998831633739 | | |
| 3.1.558946 | TOMASZ HOFFMANN | ADDRESS REDACTED | | | BTC 0.000118508039962526 | | |
| 3.1.558947 | TOMASZ HOZUMBEK | ADDRESS REDACTED | | | BTC 0.00000003795693368<br>USDT ERC20 0.169891871483653 | | |
| 3.1.558948 | TOMASZ HUBICKI | ADDRESS REDACTED | | | USDT ERC20 1.88727039131297 | | |
| 3.1.558949 | TOMASZ HURKALA | ADDRESS REDACTED | | | BTC 0.000002180651618649<br>CEL 0.162974114590133 | | |
| 3.1.558950 | TOMASZ IDŹKOWSKI | ADDRESS REDACTED | | | BTC 0.0111116441349612<br>CEL 0.939492024950273<br>SNX 37.0722663204156<br>XLM 0.00629241590409719<br>XRP 101.07644785217 | | |
| 3.1.558951 | TOMASZ JADACHOWSKI | ADDRESS REDACTED | | | BCH 0.0154973865278919<br>BTC 0.433771699583921<br>CEL 3.49918212004291<br>LTC 0.0321791367597487<br>MCDAI 63.6431708843245<br>USDT ERC20 91.9440377096709 | | |
| 3.1.558952 | TOMASZ JAN SMOLINSKI | ADDRESS REDACTED | | | BTC 0.0337854391944088 | | |
| 3.1.558953 | TOMASZ JANKOJC | ADDRESS REDACTED | | | ADA 2713.73780360827<br>AVAX 23.306558665485<br>CEL 652.883396681743<br>LINK 202.436166616626<br>MATIC 1286.71103206821<br>SNX 232.578020220836<br>SOL 65.8620756803291<br>USDC 124194.945433812 | USDC 1000 | |
| 3.1.558954 | TOMASZ JANOSIK | ADDRESS REDACTED | | | ADA 0.106486793106741<br>BNB 0.00169801654464772<br>BTC 0.000001353070655565<br>DOT 0.0296214895671483<br>LUNC 0.00575998551191631 | | |
| 3.1.558955 | TOMASZ JANUSZCZAK | ADDRESS REDACTED | | | BTC 0.000000856879784717<br>CEL 0.0993143444959367<br>ETC 0.0141772588486789<br>MCDAI 0.111907625565581 | | |
| 3.1.558956 | TOMASZ JARMOWSKI | ADDRESS REDACTED | | | BTC 0.000000688103897933<br>BUSD 410.28877854<br>CEL 478.480981722447<br>XRP 454.224009 | | |
| 3.1.558957 | TOMASZ JASKÓLSKI | ADDRESS REDACTED | | | CEL 2.3854127208052<br>USDT ERC20 257.895467531539 | | |
| 3.1.558958 | TOMASZ JASTRZEBSKI | ADDRESS REDACTED | | | BTC 0.00213555874941587<br>CEL 3.89564614267693<br>XLM 1145.5303599 | | |
| 3.1.558959 | TOMASZ JASZCZUK | ADDRESS REDACTED | | | BTC 0.000551537179439985<br>CEL 5.1185597781244<br>USDC 92.471074 | | |
| 3.1.558960 | TOMASZ JAWORSKI | ADDRESS REDACTED | | | CEL 288.536272017435<br>SNX 43 | | |
| 3.1.558961 | TOMASZ JAWORSKI | ADDRESS REDACTED | | | BTC 0.000000009772388383<br>CEL 0.424537388206266 | | |
| 3.1.558962 | TOMASZ JAŻDŻEWSKI | ADDRESS REDACTED | | | ADA 278.84496585481<br>BNB 1.59546645019771<br>BTC 0.181319001731471<br>CEL 16.7152941980618<br>DASH 1.42341741720583<br>EOS 40.7136002108118<br>ETH 0.926092358625372<br>LINK 30.9514493884017<br>LTC 13.7885468202202<br>USDC 1578.46369148582<br>XRP 2927.99496290157<br>ZEC 4.17772106968098 | | |
| 3.1.558963 | TOMASZ JEDRYCH | ADDRESS REDACTED | | | ADA 129.209008937287<br>BTC 0.412803113904104<br>CEL 34.3031238469228<br>DOT 2.19797884698837<br>ETH 6.5328898113217 | | |
| 3.1.558964 | TOMASZ JEDRZEJEWSKI | ADDRESS REDACTED | | | ADA 445.849927<br>BTC 0.03268317<br>CEL 37.690453444281<br>DOT 17.7831889393<br>ETH 0.13580558<br>SOL 1.114784628 | | |
| 3.1.558965 | TOMASZ JOZEF GASINSKI | ADDRESS REDACTED | | | BTC 0.00164829562975618<br>USDC 1068.7953606965 | | |
| 3.1.558966 | TOMASZ JOZEF KOSNIEWSKI | ADDRESS REDACTED | | | ADA 13026.9655105266<br>AVAX 105.20094350397<br>CEL 71.0185276433642<br>DOT 1037.44870802092<br>ETH 0.000917328855737988<br>LUNC 0.441722221843378<br>SOL 289.530158981711<br>USDT ERC20 271.422409749703 | | |
| 3.1.558967 | TOMASZ JURAJDA | ADDRESS REDACTED | | | BTC 0.00000000352873725<br>CEL 258.51547274139 | | |
| 3.1.558968 | TOMASZ JURECKI | ADDRESS REDACTED | | | BTC 0.00045768204043662<br>XRP 310.510293597062 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.558969 | TOMASZ JURGIELEWICZ | ADDRESS REDACTED | | | BTC 0.0452121176750555<br>CEL 0.976670418870339<br>DOT 23.7083304424582<br>ETH 1.08528840709071<br>MATIC 55.4940428533175<br>USDC 232.749095576282 | | |
| 3.1.558970 | TOMASZ KACZMAREK | ADDRESS REDACTED | | | ADA 0.000000162790697674<br>BAT 20.1893131357097<br>BNB 0.000000008526194546<br>BTC 0.112382275241214<br>CEL 34.8357000166167<br>DOT 0.000000232097401499<br>MATIC 314.556<br>USDC 0.000009420469547128 | | |
| 3.1.558971 | TOMASZ KACZOROWSKI | ADDRESS REDACTED | | | ADA 200<br>BNB 0.000000004469153601<br>BTC 0.000954382293006249<br>CEL 288.596271973219<br>LTC 0.000000002348901099<br>MATIC 2660.5355 | | |
| 3.1.558972 | TOMASZ KACZYNSKI | ADDRESS REDACTED | | | BTC 0.000008141041632857 | | |
| 3.1.558973 | TOMASZ KALENDA | ADDRESS REDACTED | | | BTC 0.000819029917789932<br>CEL 32.6489376187429<br>PAXG 0.00654780571080138 | | |
| 3.1.558974 | TOMASZ KALINKA | ADDRESS REDACTED | | | BTC 0.000026949823177588<br>CEL 0.027242326803151<br>LUNC 0.0104035189551126 | | |
| 3.1.558975 | TOMASZ KALINOWSKI | ADDRESS REDACTED | | | XRP 0.0215400367246553 | | |
| 3.1.558976 | TOMASZ KALISZUK | ADDRESS REDACTED | | | BTC 0.00983607857653837<br>CEL 3464.48773613685<br>ETH 0.03959847<br>LTC 1.04870281819953<br>SGB 1020.78851752827<br>USDT ERC20 205<br>ZRX 765.543 | | |
| 3.1.558977 | TOMASZ KAMIL UDALSKI | ADDRESS REDACTED | | | BTC 0.000001116090236495999 | | |
| 3.1.558978 | TOMASZ KAMINSKI | ADDRESS REDACTED | | | BTC 0.000757421085673948<br>CEL 53.9210150195497 | | |
| 3.1.558979 | TOMASZ KANCZEWSKI | ADDRESS REDACTED | | | BTC 0.000000333817476787<br>USDC 0.873319672327674 | | |
| 3.1.558980 | TOMASZ KAPAŁKA | ADDRESS REDACTED | | | BTC 0.0021688472096428<br>USDC 3059.29043247 | | |
| 3.1.558981 | TOMASZ KARCZEWSKI | ADDRESS REDACTED | | | CEL 1.07225649018365 | | |
| 3.1.558982 | TOMASZ KARNASIEWICZ | ADDRESS REDACTED | | | BTC 0.00152313655115464<br>CEL 47.0842342473232<br>MATIC 177.96194096<br>MCDAI 30<br>XRP 0.001106 | | |
| 3.1.558983 | TOMASZ KARNIA | ADDRESS REDACTED | | | CEL 45.3414801644856<br>USDT ERC20 2257.70498970793 | | |
| 3.1.558984 | TOMASZ KARPIŃSKI | ADDRESS REDACTED | | | BTC 0.0700277888649887<br>CEL 984.653617662958<br>DOT 61.3672<br>ETH 0.0278844455012451<br>LUNC 10<br>USDC 0.141 | | |
| 3.1.558985 | TOMASZ KASPERSKI | ADDRESS REDACTED | | | BTC 0.0878006065771894<br>CEL 29.8209217223633<br>ETH 0.00194300829806127<br>USDC 0.004229<br>USDT ERC20 0.009047 | | |
| 3.1.558986 | TOMASZ KAŹMIERCZAK | ADDRESS REDACTED | | | BTC 0.000000847688625158<br>CEL 164.085022562054 | | |
| 3.1.558987 | TOMASZ KERLIN | ADDRESS REDACTED | | | ADA 0.000000382823835447<br>CEL 1057.07086014599<br>ETH 0.49348182496722<br>LUNC 86.890838<br>MCDAI 30<br>USDC 385.16<br>XRP 1479.438552 | | |
| 3.1.558988 | TOMASZ KIELBASA | ADDRESS REDACTED | | | BTC 0.000000389166638564<br>LTC 0.00126645731676548 | | |
| 3.1.558989 | TOMASZ KIELISZCZYK | ADDRESS REDACTED | | | BTC 0.000000087192274447<br>CEL 0.417121236917503 | | |
| 3.1.558990 | TOMASZ KILIJAŃSKI | ADDRESS REDACTED | | | ADA 0.191977276816925<br>BTC 0.000049202846256775<br>CEL 0.0277569015173025 | | |
| 3.1.558991 | TOMASZ KLIMCZAK | ADDRESS REDACTED | | | BTC 0.0319888673386244<br>CEL 485.207246937527<br>ETH 2.59731<br>MATIC 3177.276763<br>SNX 70.79<br>XRP 999.8 | | |
| 3.1.558992 | TOMASZ KLYM | ADDRESS REDACTED | | | BTC 0.000000001440812427<br>CEL 0.041532120682493<br>USDC 0.003 | | |
| 3.1.558993 | TOMASZ KNACH | ADDRESS REDACTED | | | BTC 0.000000000998029311<br>CEL 0.383727203319655 | | |
| 3.1.558994 | TOMASZ KOCHANSKI | ADDRESS REDACTED | | | BNB 0.00114172535036229<br>BTC 0.000102452583326595<br>CEL 0.043036431511662<br>DOT 0.0245185852388913<br>ETH 0.000869966473381511<br>XRP 46.1036345287341 | | |
| 3.1.558995 | TOMASZ KOCINSKI | ADDRESS REDACTED | | | BNT 151.835609939414<br>BTC 0.000006059385656518<br>CEL 7.37680770851211<br>ETH 0.00045439458857057<br>LINK 86.7093953631137<br>SNX 34.5749983463525<br>USDC 0.00922618829840581 | | |
| 3.1.558996 | TOMASZ KOGUT | ADDRESS REDACTED | | | AVAX 13.8310056951134<br>BTC 0.00130520155087158<br>CEL 13.792043666069<br>DOT 13.6207239600607 | | |
| 3.1.558997 | TOMASZ KOJDER | ADDRESS REDACTED | | | BTC 0.000116182711977888<br>CEL 0.0706101499331124 | | |
| 3.1.558998 | TOMASZ KOŁACZ | ADDRESS REDACTED | | | BTC 0.000002115764844493<br>BUSD 0.446440728030594 | | |
| 3.1.558999 | TOMASZ KOŁODZIEJAK | ADDRESS REDACTED | | | BTC 0.00143362274218887<br>ETH 0.314324612128452<br>USDT ERC20 0.145088677791156 | | |
| 3.1.559000 | TOMASZ KOLODZIEJCZAK | ADDRESS REDACTED | | | BTC 0.000000190609137862<br>CEL 201.143866439451<br>LINK 1.00837400061061<br>LTC 0.000000002100531425<br>LUNC 0.00026119034275151<br>MCDAI 0.0762328442911205<br>SNX 0.00645778115733246<br>USDT ERC20 0.000000388935590986 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.559001 | TOMASZ KOMAN | ADDRESS REDACTED | | | ADA 0.000000246376811594<br>BTC 0.000000003964503617<br>CEL 6.58778052861396 | | |
| 3.1.559002 | TOMASZ KOMOREK | ADDRESS REDACTED | | | ZEC 0.00000164280513705 | | |
| 3.1.559003 | TOMASZ KOŃCZAL | ADDRESS REDACTED | | | BTC 0.000450652602942894<br>CEL 0.830258016558304 | | |
| 3.1.559004 | TOMASZ KOPERA | ADDRESS REDACTED | | | AAVE 0.00167047574306689<br>BTC 0.000000212679939335999<br>ETH 0.00256845138176991<br>MCDAI 0.100334799221 | | |
| 3.1.559005 | TOMASZ KORABLIN | ADDRESS REDACTED | | | BTC 0.00139077377687797<br>CEL 0.573036157833686<br>DOT 0.343845996225563<br>LINK 0.0962176299655461<br>USDC 2.32264332020926 | | |
| 3.1.559006 | TOMASZ KOSCIOLEK | ADDRESS REDACTED | | | BNB 0.000000003830859626<br>BTC 0.000707087600130667<br>CEL 25.1157061152444<br>DOT 30.29883296 | | |
| 3.1.559007 | TOMASZ KOSTUREK | ADDRESS REDACTED | | | BTC 0.000001825582246519<br>ETH 0.000003848772249844 | | |
| 3.1.559008 | TOMASZ KOT | ADDRESS REDACTED | | | BTC 0.00525294063074403<br>CEL 22.9408129526623<br>ETH 1.05183800568409<br>MATIC 475.15154133 | | |
| 3.1.559009 | TOMASZ KOTECKI | ADDRESS REDACTED | | | BTC 0.08392646<br>CEL 159.64515786909<br>ETH 2.26217507<br>MCDAI 30 | | |
| 3.1.559010 | TOMASZ KOWAL | ADDRESS REDACTED | | | AAVE 1.96136359421591<br>ADA 218.364325669492<br>BTC 0.000290095927215065<br>CEL 301.424574028997<br>COMP 1.98750236437503<br>DOGE 828.771997919337<br>DOT 20.5514396886768<br>ETH 0.00057495639414848<br>MCDAI 0.961450205646417<br>PAX 0.0835309048707564<br>SNX 47.2858888288282<br>USDC 4.11580217753753<br>XLM 1200.69412907453 | | |
| 3.1.559011 | TOMASZ KOWALCZYK | ADDRESS REDACTED | | | BTC 0.000000005357406565<br>CEL 754.185159617291 | | |
| 3.1.559012 | TOMASZ KOWALCZYK | ADDRESS REDACTED | | | BTC 0.000001646709796281<br>CEL 1.07686948390387<br>DASH 0.91498854<br>OMG 0.29984545 | | |
| 3.1.559013 | TOMASZ KOZLOWSKI | ADDRESS REDACTED | | | ADA 299<br>BTC 0.000824619850249035<br>CEL 5.29426783332771 | | |
| 3.1.559014 | TOMASZ KRAJEWSKI | ADDRESS REDACTED | | | BUSD 0.136852896734451<br>CEL 0.0112074661972856<br>DOT 0.0247145640549885<br>MATIC 0.0694321954179912 | | |
| 3.1.559015 | TOMASZ KRAKOWSKI | ADDRESS REDACTED | | | CEL 0.0526030489467539<br>EOS 9.79181014235456 | | |
| 3.1.559016 | TOMASZ KRĘŻEL | ADDRESS REDACTED | | | CEL 0.803618747757722<br>ETH 3.18525958743809<br>USDC 10.767 | | |
| 3.1.559017 | TOMASZ KROLIKOWSKI | ADDRESS REDACTED | | | BTC 0.00282148553985951<br>ETH 0.000951272811916727<br>USDC 2.76084236086626 | USDC 0.000000273383661506 | |
| 3.1.559018 | TOMASZ KRÓLIKOWSKI | ADDRESS REDACTED | | | CEL 0.276623944898935<br>ETH 0.000172118894982417 | | |
| 3.1.559019 | TOMASZ KRUPINSKI | ADDRESS REDACTED | | | ADA 0.292769047615827<br>BTC 2.59821593253203<br>ETH 0.0136375801229546<br>LINK 0.00348840299086299<br>MATIC 0.745204384274434<br>SOL 0.125449024820419<br>UNI 0.00173250078972034<br>USDC 0.719689718996924 | BTC 0.00000056<br>ETH 0.000002566004444065<br>MATIC 0.00226511189807405<br>SOL 0.000053328996974917<br>USDC 11.6746417949272 | |
| 3.1.559020 | TOMASZ KRYSIAK | ADDRESS REDACTED | | | BTC 0.208301107758372 | | |
| 3.1.559021 | TOMASZ KRZYSTEK | ADDRESS REDACTED | | | CEL 1912.4745684224<br>USDC 46194.695418 | | |
| 3.1.559022 | TOMASZ KRZYZANOWSKI | ADDRESS REDACTED | | | ADA 35.7716629254325<br>BTC 0.0328072658684534<br>ETH 0.0119365711231009 | | |
| 3.1.559023 | TOMASZ KRZYZYNSKI | ADDRESS REDACTED | | | BTC 0.000337420851403337 | | |
| 3.1.559024 | TOMASZ KUCHARSKI | ADDRESS REDACTED | | | ADA 796.054373578247<br>BNB 0.000000005601518654<br>BTC 0.000000753587317101<br>CEL 2.85116411105397<br>XRP 0.00781466900078818 | | |
| 3.1.559025 | TOMASZ KUCIAPSKI | ADDRESS REDACTED | | | BNB 0.3598637<br>BTC 0.0261130823250658<br>CEL 70.8867998706107<br>DOT 62.6843999986<br>ETH 0.540910417993108 | | |
| 3.1.559026 | TOMASZ KULBOWSKI | ADDRESS REDACTED | | | BTC 0.00169668869106217<br>CEL 0.586295875127418 | | |
| 3.1.559027 | TOMASZ KULIG | ADDRESS REDACTED | | | BTC 0.000000009776564332<br>CEL 1.58908490673685 | | |
| 3.1.559028 | TOMASZ KURASZ | ADDRESS REDACTED | | | CEL 0.176353806279202 | | |
| 3.1.559029 | TOMASZ KURUS | ADDRESS REDACTED | | | BTC 0.00163054502010053 | | |
| 3.1.559030 | TOMASZ KWAŚNIEWSKI | ADDRESS REDACTED | | | BTC 0.000521155199132865<br>CEL 4.55543418969723<br>LTC 2.04935478639912<br>MCDAI 40.4530461891977 | | |
| 3.1.559031 | TOMASZ KWIECIEN | ADDRESS REDACTED | | | ADA 0.208156663806639<br>AVAX 6.12365162004872<br>BNB 0.0155845458866866<br>BTC 0.200793212840664<br>CEL 5889.40741928828<br>ETH 2.61972347675845<br>LUNC 6.52064029754924<br>PAX 2998.28226107955<br>PAXG 0.000525096912178839<br>USDC 1501.63901197331 | | |
| 3.1.559032 | TOMASZ KWIETNIEWSKI | ADDRESS REDACTED | | | BTC 0.000015015154203334<br>ETH 0.000159104362696219<br>USDC 8.49806727521024 | | |
| 3.1.559033 | TOMASZ LACH | ADDRESS REDACTED | | | ETH 0.000007170562054038 | | |
| 3.1.559034 | TOMASZ LACZNY | ADDRESS REDACTED | | | CEL 3.52841885513184<br>ETH 0.0491 | | |
| 3.1.559035 | TOMASZ ŁADNO | ADDRESS REDACTED | | | BNB 0.000542887183650349<br>BTC 0.00313100626943034<br>CEL 0.263554167200474 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.559036 | TOMASZ LANGNER | ADDRESS REDACTED | | | BTC 0.0190320824663555<br>CEL 1.10867632543531 | | |
| 3.1.559037 | TOMASZ LAPA | ADDRESS REDACTED | | | BTC 0.000009192259203196<br>USDC 0.407688243618337 | | |
| 3.1.559038 | TOMASZ ŁĘGOSZ | ADDRESS REDACTED | | | BTC 0.000032595953353212<br>CEL 0.764928257443972 | | |
| 3.1.559039 | TOMASZ LENART | ADDRESS REDACTED | | | BTC 0.430551226125993<br>CEL 979.22541554904<br>MATIC 0.007<br>USDC 193.942 | | |
| 3.1.559040 | TOMASZ LEON ZIELINSKI | ADDRESS REDACTED | | | BTC 0.000701672139060236 | | |
| 3.1.559041 | TOMASZ LESZKO | ADDRESS REDACTED | | | BTC 0.000000005669067814<br>CEL 0.200187290575084 | | |
| 3.1.559042 | TOMASZ LEWANDOWSKI | ADDRESS REDACTED | | | BUSD 1.35169253078589<br>CEL 10.0749451177699<br>DOT 0.0231665077821124<br>ETH 0.000492097763281384 | | |
| 3.1.559043 | TOMASZ LEWKOWICZ | ADDRESS REDACTED | | | CEL 1313.07181543709<br>DOT 609.85275305<br>LUNC 1013.757886<br>SNX 79.3767066<br>UNI 171.53723291<br>ZEC 0.00000052 | | |
| 3.1.559044 | TOMASZ LIGOCKI | ADDRESS REDACTED | | | BNB 0.00000000725839045<br>BTC 0.000000001324277471<br>CEL 194.119884412767<br>EOS 1.364 | | |
| 3.1.559045 | TOMASZ LOMECKI | ADDRESS REDACTED | | | BTC 0.000258739102681235<br>ETH 0.00100165140416786<br>USDC 42.203763234146 | | BTC 0.291277737995268<br>ETH 0.732249658080015<br>USDC 26199.8861076862 |
| 3.1.559046 | TOMASZ LUCZKOWSKI | ADDRESS REDACTED | | | BTC 1.00874517428814<br>CEL 1.1458150844015<br>EOS 2144.23034899708<br>ETH 28.1910972069286<br>LTC 130.610638853223<br>USDC 3727.046547951<br>USDT ERC20 3.57994416795772<br>XLM 155026.95911858 | | USDC 1.66<br>XLM 488.013852343495 |
| 3.1.559047 | TOMASZ LUCZYNSKI | ADDRESS REDACTED | | | ADA 0.353319068522173<br>BTC 0.000109367008603793<br>ETH 0.000002055038983669<br>LUNC 28.9803871462022 | | |
| 3.1.559048 | TOMASZ MACIEJEWSKI | ADDRESS REDACTED | | | AAVE 0.0067786150254214<br>CEL 3.27627801612843<br>ETH 0.000298232400286038<br>MATIC 15.193302362678<br>USDC 1.57309255319159<br>ZRX 0.356912131142717 | | |
| 3.1.559049 | TOMASZ MĄCZKO | ADDRESS REDACTED | | | ADA 0.185743749349855<br>BAT 53.86286<br>BCH 0.00000016<br>BSV 1.00099353<br>BTC 0.000043386987683193<br>CEL 12.307111053709<br>USDC 3.27571826323233<br>XLM 1015.81346919099 | | |
| 3.1.559050 | TOMASZ MACZUGOWSKI | ADDRESS REDACTED | | | BTC 0.0000003450026476644999<br>ETH 0.000069122328575171 | | |
| 3.1.559051 | TOMASZ MADLEWSKI | ADDRESS REDACTED | | | BSV 0.00000000236874685<br>BTC 0.000628497508114532<br>BUSD 1966.99999999<br>CEL 1615.80484849729<br>PAX 497<br>PAXG 8.70044786234<br>SNX 125.14541084<br>USDC 491.364557142221 | | |
| 3.1.559052 | TOMASZ MAJCZAK | ADDRESS REDACTED | | | CEL 6.20874331534752<br>DOT 0.0872066673464378<br>SGB 304.956920597131<br>USDC 1.38482799247423 | | |
| 3.1.559053 | TOMASZ MAJER | ADDRESS REDACTED | | | CEL 106.39668499674<br>DOT 251.632281627962<br>LINK 213.541232564137<br>MCDAI 31.2155689412866 | | |
| 3.1.559054 | TOMASZ MARCINEK | ADDRESS REDACTED | | | CEL 1.00036363260582 | | |
| 3.1.559055 | TOMASZ MARCINIUK | ADDRESS REDACTED | | | BTC 0.0810740503148534<br>CEL 869.550245899452<br>DOT 101.00174393<br>ETH 0.53407904<br>MATIC 249.34700168<br>SNX 200.65410576<br>UNI 0.393024692868443<br>USDC 0.0086043520462204 | | |
| 3.1.559056 | TOMASZ MARCINKOWSKI | ADDRESS REDACTED | | | BTC 0.0267013390418125<br>CEL 0.0292889708717697<br>ETH 0.672125647453403<br>USDC 0.00644803000902708<br>USDT ERC20 17.1216704103566 | | |
| 3.1.559057 | TOMASZ MAREK LIGOCKI | ADDRESS REDACTED | | | BTC 0.00036944371325968 | | |
| 3.1.559058 | TOMASZ MATEUSZ DRWIEGA | ADDRESS REDACTED | | | BTC 0.0646744323878865 | | |
| 3.1.559059 | TOMASZ MATKOWSKI | ADDRESS REDACTED | | | CEL 0.00000656788578047<br>XRP 0.00370165464050229 | | |
| 3.1.559060 | TOMASZ MATYSIAKIEWICZ | ADDRESS REDACTED | | | BNB 0.20799061<br>CEL 5.18960215445008<br>DASH 0.11441837<br>LTC 3.00140363905202<br>XLM 401.3207575 | | |
| 3.1.559061 | TOMASZ MAZUR | ADDRESS REDACTED | | | AAVE 0.0164369159154535<br>BTC 0.000901445205527717<br>CEL 0.065340655894967<br>COMP 0.00444827715361853<br>DOT 0.75607039193902<br>ETH 0.00402288238049781<br>LINK 0.0848901048291795<br>LTC 0.00934863461895862<br>OMG 0.0341889356695471<br>SNX 0.985001720083367<br>UNI 0.107022965696258<br>USDC 4.81336954375676<br>ZRX 0.234350102832035 | | |
| 3.1.559062 | TOMASZ MAZUREK | ADDRESS REDACTED | | | BNB 0.259791855747107<br>BTC 0.0391169005595204<br>CEL 82.6297202017582<br>DASH 1.5912005<br>DOT 14.3442378397019<br>ETH 0.05619787<br>LUNC 5.12577577582787<br>MCDAI 40<br>USDC 480.37421<br>XRP 299.5 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.559063 | TOMASZ MEJER | ADDRESS REDACTED | | | BTC 0.000000616344407366<br>BUSD 0.328759903676193 | | |
| 3.1.559064 | TOMASZ MIASTKOWSKI | ADDRESS REDACTED | | | CEL 0.909674208646343 | | |
| 3.1.559065 | TOMASZ MICHALAK | ADDRESS REDACTED | | | BTC 0.000000002641701184<br>CEL 0.0579370709158854<br>USDT ERC20 0.000000126903950506 | | |
| 3.1.559066 | TOMASZ MICHALCZUK | ADDRESS REDACTED | | | ADA 0.000000733348349693<br>BTC 0.00269365405482282<br>CEL 515.717811154586<br>MATIC 1700 | | |
| 3.1.559067 | TOMASZ MICHAŁOWSKI | ADDRESS REDACTED | | | ADA 0.281350670786462<br>BTC 0.000002646127758548<br>CEL 332.063256565739<br>USDT ERC20 1.00282031330202 | | |
| 3.1.559068 | TOMASZ MIEDZYBRODZKI | ADDRESS REDACTED | | | BTC 0.000005010711530219<br>CEL 0.998348339899242<br>LTC 0.0219462592605736<br>XLM 1.15922876238992<br>XRP 0.499575636473907 | | |
| 3.1.559069 | TOMASZ MIELCARSKI | ADDRESS REDACTED | | | BTC 0.112388075225301 | | |
| 3.1.559070 | TOMASZ MIELCZAREK | ADDRESS REDACTED | | | ADA 7.24910796416349<br>BTC 0.000851377162907772<br>CEL 1.17828994767259<br>DOT 0.890338815345231<br>ETH 0.00214380294770112<br>USDC 0.909871245094286<br>USDT ERC20 0.395020087901236 | | |
| 3.1.559071 | TOMASZ MIKULEWICZ | ADDRESS REDACTED | | | BTC 0.00270194078505912<br>CEL 1.23030554993703<br>LTC 1.80322575761633<br>LUNC 3.41375861622209<br>TUSD 2.23126953496929<br>USDT ERC20 1.8384613728722 | | |
| 3.1.559072 | TOMASZ MIKULSKI | ADDRESS REDACTED | | | BTC 0.00250138776903631<br>CEL 1.12917601793619<br>ETH 0.503316389816099 | | |
| 3.1.559073 | TOMASZ MŁODZIANOWSKI | ADDRESS REDACTED | | | CEL 0.430611284314651<br>LTC 0.000007070498987971<br>MCDAI 0.0391054136900152 | | |
| 3.1.559074 | TOMASZ MOZOLEWSKI | ADDRESS REDACTED | | | BNB 0.000566<br>CEL 0.0145251008928845 | | |
| 3.1.559075 | TOMASZ MROZICKI | ADDRESS REDACTED | | | BTC 0.00001510524413623 | | |
| 3.1.559076 | TOMASZ MUCHA | ADDRESS REDACTED | | | ADA 0.384814826385298<br>BTC 0.0573523227167514<br>CEL 5.21281977467986<br>ETH 0.506464956065302<br>LINK 0.00272654885610228 | | |
| 3.1.559077 | TOMASZ MUCHOWSKI | ADDRESS REDACTED | | | CEL 0.00212870495831815 | | |
| 3.1.559078 | TOMASZ MUSIAŁ | ADDRESS REDACTED | | | ETH 1.08655331350946<br>MCDAI 0.0962527788859344<br>XRP 1018.78710151661 | | |
| 3.1.559079 | TOMASZ MYCZKOWSKI | ADDRESS REDACTED | | | BTC 0.00134439067631622<br>CEL 179.487813082423<br>USDC 0.002797<br>USDT ERC20 0.00696 | | |
| 3.1.559080 | TOMASZ NAFALSKI | ADDRESS REDACTED | | | BTC 0.0000000036774026 | | |
| 3.1.559081 | TOMASZ NAJDER | ADDRESS REDACTED | | | BAT 619.219920418338<br>CEL 0.674601830100752<br>LINK 68.235161556375<br>XLM 0.0825226316535826 | | |
| 3.1.559082 | TOMASZ NEUMAN | ADDRESS REDACTED | | | BTC 0.00101531303118072 | | |
| 3.1.559083 | TOMASZ NEUMAN | ADDRESS REDACTED | | | AVAX 0.000033579422334502<br>BTC 0.000000008763577744<br>CEL 606.922973028147<br>ETH 0.000001861559662936<br>LUNC 8.605007<br>MATIC 0.00037736<br>USDC 1013.589<br>XRP 0.000000665563226269 | | |
| 3.1.559084 | TOMASZ NIKITIN | ADDRESS REDACTED | | | BTC 0.00434442967803678<br>CEL 4.22037251115525<br>DOT 2.53685958549698<br>ETH 0.0234980051990897<br>LTC 0.813590421578708<br>XLM 521.193227273492<br>XRP 45.0764081792596 | | |
| 3.1.559085 | TOMASZ NOCON | ADDRESS REDACTED | | | BTC 0.000103600820370279<br>CEL 8.68093470385936 | | |
| 3.1.559086 | TOMASZ NOWACKI | ADDRESS REDACTED | | | ADA 1051.31168229119<br>BTC 0.133384881554407<br>CEL 33.6219174791195<br>DOT 36.7167194737381<br>ETH 1.19821387491973<br>LTC 0.0004788245804053<br>USDC 803.276387796911<br>XLM 0.229264159191132 | | |
| 3.1.559087 | TOMASZ NOWAK | ADDRESS REDACTED | | | ADA 41.273051098661<br>BCH 1.04291943<br>BTC 0.00133245487016851<br>CEL 401.326322083879<br>DOGE 1918.47583996<br>DOT 20.1144156<br>LTC 3.16848751<br>MATIC 305.288077507433<br>SNX 117.872<br>UMA 2.723<br>USDC 0.855<br>XLM 1204.19 | | |
| 3.1.559088 | TOMASZ NOWAKOWSKI | ADDRESS REDACTED | | | GUSD 3.35768027954426 | | |
| 3.1.559089 | TOMASZ OCIEPA | ADDRESS REDACTED | | | BTC 0.00125488106713035<br>CEL 36.9473728523112<br>ETH 0.950233509206158 | | |
| 3.1.559090 | TOMASZ OGONOWSKI | ADDRESS REDACTED | | | BTC 0.000000285574449012<br>CEL 440.701774364928<br>ETH 0.500444178581147 | | |
| 3.1.559091 | TOMASZ OLSZAK | ADDRESS REDACTED | | | BNB 1.02608567903507<br>BTC 0.00170215155941511<br>CEL 0.00439787509788653<br>ETH 0.00148576890087198 | | |
| 3.1.559092 | TOMASZ ORACZ | ADDRESS REDACTED | | | BTC 0.00212870255712626<br>USDC 484.948362538067 | | |
| 3.1.559093 | TOMASZ OSINIAK | ADDRESS REDACTED | | | BTC 0.0409753224799141<br>CEL 7.88249920771406<br>DOT 36.21631772<br>LUNC 2030577.92884162<br>XRP 0.0664877709280105 | | |
| 3.1.559094 | TOMASZ OTŁOG | ADDRESS REDACTED | | | CEL 0.047026872562353 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.559095 | TOMASZ OTWINOWSKI | ADDRESS REDACTED | | | BTC 0.000003474547329231 99<br>CEL 10.7079434287355<br>COMP 0.00022155338148928<br>ETH 0.000204472599276543<br>USDC 0.0684578981104588<br>XLM 0.0383898054790854 | | |
| 3.1.559096 | TOMASZ OZGA | ADDRESS REDACTED | | | BTC 0.000000008747647443<br>CEL 0.0279928001099203 | | |
| 3.1.559097 | TOMASZ OZIMKO | ADDRESS REDACTED | | | CEL 5.55635110341177<br>DOT 0.00285<br>MATIC 4.9 | | |
| 3.1.559098 | TOMASZ PĄCZKO | ADDRESS REDACTED | | | BNB 0.04916769<br>BTC 0.000000003004630344<br>CEL 7.32285147282772 | | |
| 3.1.559099 | TOMASZ PAJCZYK | ADDRESS REDACTED | | | ADA 0.128897757681625<br>BTC 0.000000001598232405<br>CEL 480.047138680415<br>DASH 0.000000006083207679<br>MATIC 1.02488261988205<br>SGB 195.554343952535<br>USDC 0.000815<br>XRP 0.000000832139844092 | | |
| 3.1.559100 | TOMASZ PAPROCKI | ADDRESS REDACTED | | | BTC 0.000213461664396822<br>CEL 0.00498691478965003<br>DOT 0.413476077267694<br>ETH 0.000004370834075007<br>USDC 0.0282303157499536 | | |
| 3.1.559101 | TOMASZ PASIERBIEWICZ | ADDRESS REDACTED | | | BTC 0.00230746839463542<br>CEL 21.347350088726<br>DOT 50.6410141219783<br>ETH 0.0016653470589277<br>MATIC 1014.39818761506<br>XTZ 1399.780278503 | | |
| 3.1.559102 | TOMASZ PAWEL AUGUSTYN | ADDRESS REDACTED | | | BTC 0.045777090524513<br>ETH 0.0023317683261075 | | |
| 3.1.559103 | TOMASZ PAWEL FORNAL | ADDRESS REDACTED | | | BTC 0.00233577204315583<br>OMG 0.0109655148765167 | | |
| 3.1.559104 | TOMASZ PAWEL ZYSIEK | ADDRESS REDACTED | | | BTC 0.000000660764558325<br>CEL 0.000551399511509854<br>USDC 0.661575065091337 | | |
| 3.1.559105 | TOMASZ PAWLIK | ADDRESS REDACTED | | | BTC 0.00566673558196184<br>CEL 2.32882689616795 | | |
| 3.1.559106 | TOMASZ PAWLUK | ADDRESS REDACTED | | | BTC 0.000000762760976694<br>ETH 0.000004561612241484<br>USDC 2134.13205864871 | | |
| 3.1.559107 | TOMASZ PAZUR | ADDRESS REDACTED | | | BTC 0.00270529572112184 | | |
| 3.1.559108 | TOMASZ PAZUR | ADDRESS REDACTED | | | BTC 0.00376657039212641<br>BUSD 0.278146120247792<br>USDC 0.902774711994537 | | |
| 3.1.559109 | TOMASZ PEDO | ADDRESS REDACTED | | | BTC 0.000497979106010124<br>CEL 0.0835040350281104<br>ETH 0.0130607700899053<br>LTC 0.0284360065983534 | | |
| 3.1.559110 | TOMASZ PIASECKI | ADDRESS REDACTED | | | BAT 0.00592768614034<br>BTC 0.000000421861688106<br>CEL 14.4417038330849<br>USDC 287.397692743888 | | |
| 3.1.559111 | TOMASZ PIASTA | ADDRESS REDACTED | | | BTC 0.000000008135370535<br>CEL 0.0711323353253159<br>LINK 0.00156681 | | |
| 3.1.559112 | TOMASZ PIATKOWSKI | ADDRESS REDACTED | | | BCH 0.00923339689226837<br>BTC 0.0429486670816913 | | |
| 3.1.559113 | TOMASZ PIEPRZOWSKI | ADDRESS REDACTED | | | BTC 0.000003476866260540 99<br>CEL 0.0757248167819608<br>ETH 0.000029548270290442 | | |
| 3.1.559114 | TOMASZ PIŁAT | ADDRESS REDACTED | | | BTC 0.00407998275442643<br>CEL 252.210585769036<br>ETH 23.374548015508<br>MATIC 181.137050659964<br>SGB 13893.9810255506<br>SNX 331.560884<br>USDT ERC20 250.936396264752<br>ZRX 0.00000322 | | |
| 3.1.559115 | TOMASZ PIOTROWIAK | ADDRESS REDACTED | | | BTC 0.000000007111872603<br>CEL 0.118629616415577 | | |
| 3.1.559116 | TOMASZ PIOTROWSKI | ADDRESS REDACTED | | | COMP 3.63765152203822 | | |
| 3.1.559117 | TOMASZ PIWNICKI | ADDRESS REDACTED | | | BTC 0.000043094218118782<br>CEL 144.567969847667<br>DASH 0.00100590947966298<br>ETH 3.99312259923533<br>USDT ERC20 5446.66743459507 | | |
| 3.1.559118 | TOMASZ PODCZERWIŃSKI | ADDRESS REDACTED | | | ADA 12.3577850717962<br>BNB 0.0122821187203031<br>BTC 0.0137343135355869<br>CEL 1.46804181119434<br>MATIC 0.5 | | |
| 3.1.559119 | TOMASZ PODNIESINSKI | ADDRESS REDACTED | | | BTC 0.000034981100923377<br>CEL 0.122801437213149 | | |
| 3.1.559120 | TOMASZ POLITOWSKI | ADDRESS REDACTED | | | BTC 0.00108010023330165<br>USDC 0.112690903540903 | | |
| 3.1.559121 | TOMASZ POMEĆKO | ADDRESS REDACTED | | | ADA 0.0372436998123422<br>CEL 0.0471108169664077<br>USDC 51.1463294832955 | | |
| 3.1.559122 | TOMASZ PORWOŁ | ADDRESS REDACTED | | | ADA 0.00063397910839159<br>BTC 0.000000003663051834<br>CEL 1.50613077384132<br>USDC 0.000000878264485443 | | |
| 3.1.559123 | TOMASZ POSADOWSKI | ADDRESS REDACTED | | | BTC 3.52946539656893<br>CEL 29452.3581596544<br>COMP 2.07765583<br>EOS 10<br>ETH 46.7683329661127<br>MATIC 147550.104311714<br>SNX 387.02803621411<br>USDC 26404.0466262981<br>XRP 1005.92805317966 | | |
| 3.1.559124 | TOMASZ POZNANSKI | ADDRESS REDACTED | | | BTC 0.000756924675527774<br>CEL 70.5334688286724<br>USDC 2531.775174 | | |
| 3.1.559125 | TOMASZ PRACZ | ADDRESS REDACTED | | | BTC 0.00202844027180772<br>PAXG 0.795324893512558<br>USDC 1662.39522961054 | | |
| 3.1.559126 | TOMASZ PRÓCHENKA | ADDRESS REDACTED | | | BTC 0.00289462414475623<br>ETH 0.219111671317394 | | |
| 3.1.559127 | TOMASZ PUCHALSKI | ADDRESS REDACTED | | | ETH 0.0126734894929307 | | |
| 3.1.559128 | TOMASZ PYTEL | ADDRESS REDACTED | | | ADA 0.0000868807042058749<br>BNB 0.000771980942557664<br>BTC 0.000000009103733134<br>CEL 2.90253944370181 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.559129 | TOMASZ RABIEGA | ADDRESS REDACTED | | | ADA 0.00000045724089485<br>BNB 0.000000006824237639<br>BTC 0.0309886444968405<br>CEL 88.5603710731616<br>ETH 0.0240056780586765<br>LTC 27.27972138<br>SGB 125.768858357763<br>USDC 24.059<br>XLM 0.035704<br>XRP 0.568630990144067 | | |
| 3.1.559130 | TOMASZ RAFAL ZIELINSKI | ADDRESS REDACTED | | | ADA 385.803675861675<br>BNB 4.25054360311458<br>BTC 0.0017213383250441<br>CEL 612.774190585173<br>ETH 10.8995962704884 | | |
| 3.1.559131 | TOMASZ RAJCH | ADDRESS REDACTED | | | USDC 1.99490015566736 | | |
| 3.1.559132 | TOMASZ REJOWSKI | ADDRESS REDACTED | | | CEL 0.0688585163127836<br>USDC 0.172242494353788 | | |
| 3.1.559133 | TOMASZ RESIAK | ADDRESS REDACTED | | | BTC 0.000000303838702979 | | |
| 3.1.559134 | TOMASZ RESIAK | ADDRESS REDACTED | | | BCH 0.000767339217663796<br>BTC 0.000000004332369399<br>CEL 0.0199294624748868<br>LTC 0.00247519383712422 | | |
| 3.1.559135 | TOMASZ ROBERT WILK | ADDRESS REDACTED | | | BTC 0.000000404350044945 | | |
| 3.1.559136 | TOMASZ ROMANIUK | ADDRESS REDACTED | | | BNB 0.000000006930454203<br>CEL 0.0729793262281025 | | |
| 3.1.559137 | TOMASZ ROMANOWICZ | ADDRESS REDACTED | | | CEL 25.6403467519055<br>USDT ERC20 198.97<br>XRP 1802 | | |
| 3.1.559138 | TOMASZ RUCZ | ADDRESS REDACTED | | | BTC 0.00246188092175122<br>BUSD 29.8828317840499<br>CEL 388.28196861846<br>SGB 16745.7407245201 | | |
| 3.1.559139 | TOMASZ RUPNIEWSKI | ADDRESS REDACTED | | | BTC 0.000729828308063571<br>CEL 22.3896749685762<br>USDT ERC20 3409.72262775541 | | |
| 3.1.559140 | TOMASZ RUTKOWSKI | ADDRESS REDACTED | | | CEL 0.570691862239407<br>ETH 0.0253323<br>XRP 54.162858 | | |
| 3.1.559141 | TOMASZ RUTKOWSKI | ADDRESS REDACTED | | | BTC 0.000001035499834125<br>BUSD 0.00820132211538461<br>CEL 106.256826187033<br>ETH 0.000007 | | |
| 3.1.559142 | TOMASZ RZEZNIKIEWICZ | ADDRESS REDACTED | | | BNB 0.00000011<br>BTC 0.000000168531945532<br>CEL 0.50690303814834 | | |
| 3.1.559143 | TOMASZ SAJ | ADDRESS REDACTED | | | CEL 137.9327435012340<br>XRP 5.06013574481212 | | |
| 3.1.559144 | TOMASZ SATALA | ADDRESS REDACTED | | | CEL 0.439979930969779<br>MCDAI 40 | | |
| 3.1.559145 | TOMASZ SAWARYN | ADDRESS REDACTED | | | BTC 0.00034824947330279<br>CEL 313.225352955083 | | |
| 3.1.559146 | TOMASZ SAWICKI | ADDRESS REDACTED | | | ADA 0.000000643520876815<br>BTC 0.000000455005712512<br>CEL 0.425001011692724<br>DOT 0.000000000011399593<br>ETH 0.000027688972634891<br>USDC 0.807666428343454<br>UST 0.609207036362401 | | |
| 3.1.559147 | TOMASZ SAWICKI | ADDRESS REDACTED | | | BTC 0.000000789202995094<br>CEL 0.0180937110571898<br>MCDAI 0.0404752415077051<br>XRP 2.61715254450664 | | |
| 3.1.559148 | TOMASZ SIENKOWSKI | ADDRESS REDACTED | | | ADA 0.000000930128110452<br>BTC 0.000001000735177488<br>CEL 18405.8124979552<br>DOT 0.00024194<br>ETH 0.000009743702362955<br>SOL 139.860989421917<br>USDC 379.9742 | | |
| 3.1.559149 | TOMASZ SIENKOWSKI | ADDRESS REDACTED | | | BTC 0.000000006761708414<br>CEL 0.0152978514035031 | | |
| 3.1.559150 | TOMASZ SIKORA | ADDRESS REDACTED | | | BTC 0.0000000593414322689999<br>ETH 0.0000118094241294159 | | |
| 3.1.559151 | TOMASZ SIKORA | ADDRESS REDACTED | | | DASH 0.000011924448804695 | | |
| 3.1.559152 | TOMASZ SKALCZYŃSKI | ADDRESS REDACTED | | | BSV 1<br>CEL 8.66420312911862 | | |
| 3.1.559153 | TOMASZ SKOCZYNSKI | ADDRESS REDACTED | | | BTC 0.000005621433448854<br>CEL 0.0113075209760523<br>DASH 0.00002760512054893<br>ETH 0.0000111630267735129<br>LTC 0.000398557472440389<br>XLM 0.00295992795725741<br>XRP 0.000000444228906043 | | |
| 3.1.559154 | TOMASZ SKONIECZNY | ADDRESS REDACTED | | | CEL 0.000163734704569909 | | |
| 3.1.559155 | TOMASZ SKROBISZ | ADDRESS REDACTED | | | CEL 342.087584824897<br>ETH 0.0573933744086571<br>MCDAI 70 | | |
| 3.1.559156 | TOMASZ SKRZYPCZAK | ADDRESS REDACTED | | | BTC 0.000000179894363876<br>USDC 0.00483519662839959 | | |
| 3.1.559157 | TOMASZ SLAWOMIR ZAJKOWSKI | ADDRESS REDACTED | | | CEL 0.0218115407178804<br>DOT 20.5476739688135<br>MATIC 312.338126790955<br>XTZ 20.4349601806736 | | |
| 3.1.559158 | TOMASZ SLIWINSKI | ADDRESS REDACTED | | | BTC 0.000883558893866273<br>CEL 2.06553708199222<br>USDT ERC20 0.211896643414246 | | |
| 3.1.559159 | TOMASZ ŚLIWIŃSKI | ADDRESS REDACTED | | | BTC 0.0219347921364746<br>CEL 0.316281806240374<br>DOT 0.141257426974253 | | |
| 3.1.559160 | TOMASZ SŁODOWNIK | ADDRESS REDACTED | | | DOT 38.0415676559002<br>TUSD 4304.53835054241 | | |
| 3.1.559161 | TOMASZ SLOMKA | ADDRESS REDACTED | | | BTC 0.000000950744392114<br>ETC 0.00039152303267684<br>ETH 0.000544362914029273<br>LTC 0.000566002179793588<br>XRP 0.10694168389447 | | |
| 3.1.559162 | TOMASZ SŁUJA | ADDRESS REDACTED | | | BCH 0.0910517352725911<br>MCDAI 32.1024812581448 | | |
| 3.1.559163 | TOMASZ ŚLUSARCZYK | ADDRESS REDACTED | | | BTC 0.000000008853715136<br>CEL 0.0465803879146474<br>USDC 0.354458 | | |
| 3.1.559164 | TOMASZ ŚMIAŁOWSKI | ADDRESS REDACTED | | | CEL 0.77989395977458<br>USDC 1.22679319716579 | | |
| 3.1.559165 | TOMASZ SMICH | ADDRESS REDACTED | | | BTC 0.000000228738716062<br>CEL 504.279178045687<br>ETH 0.000003255672024654<br>USDC 0.0160974835180018 | | |
| 3.1.559166 | TOMASZ SOBALA | ADDRESS REDACTED | | | BNB 0.000769461986087358<br>BTC 0.000001861659865349 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.559167 | TOMASZ SOBIESKI | ADDRESS REDACTED | | | BTC 0.000006956850724393<br>CEL 0.589754217281011 | | |
| 3.1.559168 | TOMASZ SORBIAN | ADDRESS REDACTED | | | ADA 0.155879233778982<br>BNB 1.42457894896213<br>BTC 0.0440382636860926<br>CEL 295.506157145811<br>USDC 202 | | |
| 3.1.559169 | TOMASZ SOSNOWSKI | ADDRESS REDACTED | | | CEL 0.00418935940426578<br>LTC 0.00487053784803439<br>ZEC 0.00008413 | | |
| 3.1.559170 | TOMASZ STANSKI | ADDRESS REDACTED | | | BNB 0.000000001479356632<br>BTC 0.00502871815753597<br>CEL 70.3905688177487<br>MCDAI 226<br>PAXG 0.00000098 | | |
| 3.1.559171 | TOMASZ STAPOR | ADDRESS REDACTED | | | BNB 0.000773066988373088<br>BTC 0.000000587987427047<br>CEL 0.641403828381534<br>USDT ERC20 0.000000237202529772<br>XLM 0.000000034031931398999<br>XRP 0.000000993655356965 | | |
| 3.1.559172 | TOMASZ STASZKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000275509402058<br>USDT ERC20 0.448497903651709 | | |
| 3.1.559173 | TOMASZ STÓS | ADDRESS REDACTED | | | ADA 0.257552907369949<br>BTC 0.215329220867071<br>DOT 0.167484548981853<br>ETH 2.03518991229119 | | |
| 3.1.559174 | TOMASZ STOZEK | ADDRESS REDACTED | | | CEL 0.216083073986129<br>COMP 0.00001806<br>MATIC 0.001932<br>PAXG 0.0000016292 | | |
| 3.1.559175 | TOMASZ SWACZYNA | ADDRESS REDACTED | | | BTC 0.000000009367896708<br>CEL 0.602650635956457 | | |
| 3.1.559176 | TOMASZ SZCZERBIŃSKI | ADDRESS REDACTED | | | ADA 2.99456441659589<br>BTC 0.000001062000987908<br>CEL 89.50918947464<br>DOT 0.396083487690807<br>LTC 0.00193307354936651<br>LUNC 81785.7264007643<br>USDC 4940.01406190803<br>XRP 3024.96068742672 | | |
| 3.1.559177 | TOMASZ SZCZUPAKOWSKI | ADDRESS REDACTED | | | CEL 27.4819511029629<br>MCDAI 0.0665869613356438<br>USDT ERC20 9567.64781630753 | | |
| 3.1.559178 | TOMASZ SZCZYPKOWSKI | ADDRESS REDACTED | | | BTC 0.000009165397409713<br>CEL 0.196853776366132<br>PAXG 0.00108353859802533<br>SNX 9.81432520350933 | | |
| 3.1.559179 | TOMASZ SZEWCZYK | ADDRESS REDACTED | | | BTC 0.000531109542726022<br>CEL 401.769620897016<br>USDC 3185.009182<br>XRP 706.5 | | |
| 3.1.559180 | TOMASZ SZLACHTA | ADDRESS REDACTED | | | BTC 0.000016914108824258<br>CEL 0.0191308264312199<br>ETH 0.000006946516394 | | |
| 3.1.559181 | TOMASZ SZOL | ADDRESS REDACTED | | | BTC 0.000000005212748461<br>CEL 28.6278880376024 | | |
| 3.1.559182 | TOMASZ SZUKSZTUL | ADDRESS REDACTED | | | BTC 0.0114761182106294 | | |
| 3.1.559183 | TOMASZ SZULCHACZEWICZ | ADDRESS REDACTED | | | BTC 0.0132951827569313<br>CEL 52.6707742049268 | | |
| 3.1.559184 | TOMASZ SZUMACHER | ADDRESS REDACTED | | | BTC 0.000000006845455922<br>CEL 0.422278905539106 | | |
| 3.1.559185 | TOMASZ SZWAJA | ADDRESS REDACTED | | | BTC 0.00603455668078958 | | |
| 3.1.559186 | TOMASZ SZYMANSKI | ADDRESS REDACTED | | | BNB 1.51990594018906<br>BTC 0.00153763238757508 | | |
| 3.1.559187 | TOMASZ SZYMON PILAS | ADDRESS REDACTED | | | BTC 0.000002523497997211 | | |
| 3.1.559188 | TOMASZ TAJCHMAN | ADDRESS REDACTED | | | BTC 0.000000234003119169<br>CEL 4.6286226148525<br>DOGE 0.717938927102452<br>ETH 0.000238857176754562<br>USDC 1.27162814795414 | | |
| 3.1.559189 | TOMASZ TKACZ | ADDRESS REDACTED | | | BTC 0.136472035325463<br>ETH 1.78151926648268<br>USDC 0.615480256430482 | | |
| 3.1.559190 | TOMASZ TOCZYDLOWSKI | ADDRESS REDACTED | | | BTC 0.000000001778225142<br>CEL 0.00278763114041418<br>ETH 0.000003564441001449 | | |
| 3.1.559191 | TOMASZ TOMASZEWICZ | ADDRESS REDACTED | | | BTC 0.000000004100467676<br>CEL 1.37640553510067 | | |
| 3.1.559192 | TOMASZ TOMCZYK | ADDRESS REDACTED | | | BCH 0.00047759<br>CEL 0.0056245881457595<br>LTC 0.00325792<br>ZEC 0.00290372 | | |
| 3.1.559193 | TOMASZ TROCKI | ADDRESS REDACTED | | | BTC 0.000704292916807861<br>CEL 48.9936566949048<br>XRP 16.113529 | | |
| 3.1.559194 | TOMASZ TRUSZKOWSKI | ADDRESS REDACTED | | | BTC 0.000546831571612921<br>MCDAI 0.787963659950671<br>USDC 0.865105006049198 | | |
| 3.1.559195 | TOMASZ TRYBUŚ | ADDRESS REDACTED | | | BNB 0.00116889608496239<br>BTC 0.000003057889499845599<br>CEL 0.292768483671863<br>USDT ERC20 0.551198421818042 | | |
| 3.1.559196 | TOMASZ WACKO | ADDRESS REDACTED | | | BTC 0.00000007429968643<br>CEL 0.893694170726011<br>ETH 0.000001174234555903<br>LTC 0.00000000169726801 | | |
| 3.1.559197 | TOMASZ WARDA | ADDRESS REDACTED | | | ADA 26.8089194248462<br>BTC 0.000240394305577097<br>CEL 0.293831401157895<br>LTC 0.374904616504683 | | |
| 3.1.559198 | TOMASZ WASYLCZUK | ADDRESS REDACTED | | | BTC 0.000000562251610905 | | |
| 3.1.559199 | TOMASZ WAWRZYCZEK | ADDRESS REDACTED | | | CEL 1.11695781139929 | | |
| 3.1.559200 | TOMASZ WAWRZYCZEK | ADDRESS REDACTED | | | BTC 0.0148259073201596 | | |
| 3.1.559201 | TOMASZ WENELSKI | ADDRESS REDACTED | | | BTC 0.000002207817485699 | | |
| 3.1.559202 | TOMASZ WERENGOWSKI | ADDRESS REDACTED | | | BTC 0.00000000135270522<br>CEL 13.4513826396191<br>ETH 0.00000293 | | |
| 3.1.559203 | TOMASZ WIACEK | ADDRESS REDACTED | | | BTC 0.00107891703177251<br>CEL 0.103524404508848<br>COMP 1.11208936577217<br>ETH 1.05192227346358<br>LTC 0.000806313817900639<br>XLM 803.718315676721 | | |
| 3.1.559204 | TOMASZ WIECKOWSKI | ADDRESS REDACTED | | | BTC 0.252488576717606<br>CEL 117.216069544417<br>ETH 1.50139143430614<br>USDC 0.0369683969929739 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.559205 | TOMASZ WIJACKI | ADDRESS REDACTED | | | BNB 0.000000000941448288<br>BTC 0.000000002782013524<br>CEL 98.0260286508051 | | |
| 3.1.559206 | TOMASZ WILK | ADDRESS REDACTED | | | BTC 0.000000009184224074<br>CEL 4.0052771474931<br>USDC 0.00635697223786334 | | |
| 3.1.559207 | TOMASZ WITKOWSKI | ADDRESS REDACTED | | | BTC 0.03321710336067<br>CEL 0.103593206321696<br>ETH 0.00218206110932413<br>XLM 0.489883162018317 | | |
| 3.1.559208 | TOMASZ WLADYSLAW RATAJCZYK | ADDRESS REDACTED | | | BTC 0.101071252609989<br>DOT 2.79117044261996<br>SGB 7.38159713500478 | | |
| 3.1.559209 | TOMASZ WŁODARCZAK | ADDRESS REDACTED | | | BTC 0.000004939762869564<br>CEL 0.663319445928459<br>DOT 0.00933385805397105<br>MATIC 0.0491983710050902<br>USDC 0.0398679911086699 | | |
| 3.1.559210 | TOMASZ WOJCIECH CHOLEWINSKI | ADDRESS REDACTED | | | BTC 0.00177750178457163<br>CEL 31.5437357899322<br>ETH 0.00000086<br>LUNC 1.231995 | | |
| 3.1.559211 | TOMASZ WOJCIK | ADDRESS REDACTED | | | BAT 0.0531022036960101<br>BNB 0.00227257648455365<br>BTC 0.000008744142744662<br>BUSD 0.279576796678943<br>MATIC 0.0248351896778898<br>PAXG 0.000065111874897399<br>USDC 0.00255760393733543<br>USDT ERC20 0.315950965972969<br>XLM 0.226659057754643<br>ZRX 0.0917222661547681 | | |
| 3.1.559212 | TOMASZ WOJDAN | ADDRESS REDACTED | | | BTC 0.000000498706319103<br>EOS 0.101515811464586<br>USDT ERC20 0.441985745040976<br>XRP 0.0573539877896476 | | |
| 3.1.559213 | TOMASZ WÓJTOWICZ | ADDRESS REDACTED | | | BTC 0.000889335440488145<br>BUSD 0.376723198918592 | | |
| 3.1.559214 | TOMASZ WÓJTOWICZ | ADDRESS REDACTED | | | BTC 0.000002131328603137<br>XLM 0.41977844326301 | | |
| 3.1.559215 | TOMASZ WOLSZCZAK | ADDRESS REDACTED | | | BTC 0.000924321068346031<br>CEL 0.223992819404273<br>USDC 4240.11763745175 | | |
| 3.1.559216 | TOMASZ WOREK | ADDRESS REDACTED | | | ADA 0.0417855526633719<br>BCH 0.0000930311326996469<br>BTC 0.00004877967531680599<br>DOT 0.00822346954741852<br>ETH 0.000732555846648089<br>GUSD 0.00627539932349572<br>SOL 0.00117361726433095 | BCH 0.000000494741057484<br>BTC 0.000000013315563102<br>ETH 0.000000351773946201 | |
| 3.1.559217 | TOMASZ WOŹNICKI | ADDRESS REDACTED | | | BTC 0.000000004762623066<br>CEL 1.10677782933559 | | |
| 3.1.559218 | TOMASZ WRÓBEL | ADDRESS REDACTED | | | BNB 1.05202064<br>BTC 0.00111682248542603<br>CEL 11.3657823866324<br>LTC 4.12625 | | |
| 3.1.559219 | TOMASZ WRONKO | ADDRESS REDACTED | | | BTC 1.27576316756244<br>BUSD 4000<br>CEL 1362.40617092099<br>LUNC 0.0944723451490051 | | |
| 3.1.559220 | TOMASZ WYDRYCH | ADDRESS REDACTED | | | BTC 0.035582659407883<br>CEL 0.954137743628079<br>ETH 0.117438637690076<br>XLM 301.690510791199 | | |
| 3.1.559221 | TOMASZ WYSZYNSKI | ADDRESS REDACTED | | | CEL 0.00108134996132613<br>LTC 0.00000047 | | |
| 3.1.559222 | TOMASZ ZABEK | ADDRESS REDACTED | | | CEL 1.20346727068086 | | |
| 3.1.559223 | TOMASZ ZAKRZEWSKI | ADDRESS REDACTED | | | BTC 0.000000164251546948<br>CEL 0.142116656009034<br>ETH 0.000001533170983809 | | |
| 3.1.559224 | TOMASZ ZENDEROWSKI | ADDRESS REDACTED | | | BTC 0.000118271362042706<br>CEL 0.445757086691836<br>ETH 0.00154096630028648<br>USDC 0.237752846240646 | | |
| 3.1.559225 | TOMASZ ZOLKIEWICZ | ADDRESS REDACTED | | | ETH 0.000014909310270604 | | |
| 3.1.559226 | TOMASZ ZUREK | ADDRESS REDACTED | | | CEL 0.754006577982487<br>TAUD 35 | | |
| 3.1.559227 | TOMASZ ZYBIŃSKI | ADDRESS REDACTED | | | BTC 0.000527361296333884<br>CEL 99.253066908383 | | |
| 3.1.559228 | TOMASZ ZYCH | ADDRESS REDACTED | | | BTC 0.00348683921184595<br>CEL 1.960582040453 | | |
| 3.1.559229 | TOMAZ BOH | ADDRESS REDACTED | | | ADA 8163.86964212961<br>BTC 0.0598304635114785<br>CEL 3230.26528400858<br>DOT 367.415141537867<br>EOS 509.985240329522<br>ETH 1.10306765060443<br>XLM 20429.151968615<br>XRP 2317.71775586299 | | |
| 3.1.559230 | TOMAZ BRITO DA SILVA | ADDRESS REDACTED | | | BTC 0.000000458457714416<br>CEL 0.119336888219188<br>USDT ERC20 0.58056758343994 | | |
| 3.1.559231 | TOMAZ BUKOVINSKI | ADDRESS REDACTED | | | BTC 0.000451647243118147<br>CEL 0.236428964417408<br>ETH 0.000267234535595398 | | |
| 3.1.559232 | TOMAŽ CUJNIK | ADDRESS REDACTED | | | BTC 0.00215624143250075<br>USDC 45.349082561956 | | |
| 3.1.559233 | TOMAŽ DOLGAN | ADDRESS REDACTED | | | BTC 0.00001236263825457<br>ETH 0.001214527953037<br>USDC 0.078613757437703 | | |
| 3.1.559234 | TOMAZ DRUSKOVIC | ADDRESS REDACTED | | | CEL 0.0445925645891213<br>XRP 9.9995 | | |
| 3.1.559235 | TOMAŽ FRANGEŽ | ADDRESS REDACTED | | | BTC 0.00119842648834625<br>MATIC 207.831926831807 | | |
| 3.1.559236 | TOMAŽ GAUBE | ADDRESS REDACTED | | | AVAX 6.9<br>BTC 0.0260255165387074<br>CEL 714.691301186744<br>DOT 33.8698262<br>MATIC 1085<br>XRP 1024.17 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.559237 | TOMAZ GRDADOLNIK | ADDRESS REDACTED | | | BNB 0.00178211368015414<br>BTC 0.184877671625891<br>CEL 900.350860759242<br>DOT 30.128864<br>ETH 2.02812109961164<br>LINK 16.49780529<br>LTC 0.00000049<br>MCDAI 30<br>USDC 0.03803<br>XLM 0.0150231<br>XRP 0.003238 | | |
| 3.1.559238 | TOMAZ HRIBERNIK | ADDRESS REDACTED | | | BTC 0.296633653609426<br>CEL 7.33519465153923<br>ETH 2.61362916520715<br>USDC 5436.15143894005<br>UST 0.000000902476833872 | | |
| 3.1.559239 | TOMAZ HRNJA | ADDRESS REDACTED | | | BTC 0.00169147315337802<br>LINK 0.443938281559898 | | |
| 3.1.559240 | TOMAZ JARC | ADDRESS REDACTED | | | BTC 0.000000003917181499<br>CEL 0.19790594905545 | | |
| 3.1.559241 | TOMAZ KLINKON | ADDRESS REDACTED | | | BTC 0.020910314679584<br>CEL 31.0370036739308<br>ETH 0.125079883365 | | |
| 3.1.559242 | TOMAŽ KOŠUTNIK | ADDRESS REDACTED | | | BTC 0.474802727721645<br>CEL 152.920843656401<br>ETH 4.12964749260942 | | |
| 3.1.559243 | TOMAŽ KREŠEVIČ | ADDRESS REDACTED | | | BTC 0.0430741531184839<br>CEL 1.3411982003526<br>ETH 0.073743973618343<br>USDC 0.431112542071341 | | |
| 3.1.559244 | TOMAŽ LEVSTIK | ADDRESS REDACTED | | | BNB 1.24442864905692<br>BTC 0.1880729351<br>CEL 1602.36582715245<br>USDC 0.0153801103629071<br>USDT ERC20 0.0895341457305593<br>XTZ 0.587219561254758 | | |
| 3.1.559245 | TOMAŽ LOZINŠEK | ADDRESS REDACTED | | | BTC 0.00185249126063139<br>CEL 17.2592606207019<br>ETH 0.113<br>USDC 240 | | |
| 3.1.559246 | TOMAZ MALEJ | ADDRESS REDACTED | | | CEL 0.491588485627108 | | |
| 3.1.559247 | TOMAZ MIKLIC | ADDRESS REDACTED | | | AAVE 0.000000179460469307<br>ADA 0.29698267116988<br>CEL 5.39843262934584<br>DOT 0.000000583291702592<br>ETH 22.4200251625747<br>MATIC 0.000000709909299625<br>SGB 108.652850249962 | | |
| 3.1.559248 | TOMAŽ OŠTIR | ADDRESS REDACTED | | | BTC 0.00118070491398313<br>CEL 28.628189436081<br>DOT 7.75997625<br>ETH 0.03561382<br>LTC 0.62077694 | | |
| 3.1.559249 | TOMAZ PLANTAN | ADDRESS REDACTED | | | BCH 1.14456816<br>BTC 0.020568394876117<br>CEL 279.448617451587<br>DOT 10.0070431386983<br>ETH 1.03858229772384<br>LINK 18.2805568942505<br>SGB 297.332086589757<br>XLM 119.6046222<br>XRP 391.767700219372<br>ZRX 22.777771800526 | | |
| 3.1.559250 | TOMAŽ PUŠNIK | ADDRESS REDACTED | | | BTC 0.0114997479975171<br>ETH 0.154253037837632 | | |
| 3.1.559251 | TOMAZ SEGUNDO | ADDRESS REDACTED | | | BTC 0.00999<br>CEL 3.72415774772191 | | |
| 3.1.559252 | TOMAZ SEHER KLAVORA | ADDRESS REDACTED | | | BTC 0.01225339411968<br>CEL 71.5076563102267<br>ETH 2.20446315866659 | | |
| 3.1.559253 | TOMAZ SELIGA | ADDRESS REDACTED | | | BTC 0.02448640162901<br>CEL 8.04921251937655 | | |
| 3.1.559254 | TOMAZ SKOF | ADDRESS REDACTED | | | BTC 0.0211425107543427<br>CEL 1346.07562761181<br>ETH 0.000093705426942407<br>LTC 0.00375889663944971<br>MATIC 1.25467727609797<br>OMG 9.1891790274716<br>SGB 67.4512828478016<br>USDC 0.000000544517756564<br>XLM 820.030799144739<br>XRP 436.92509262788 | | |
| 3.1.559255 | TOMAZ STER | ADDRESS REDACTED | | | ADA 329.344502<br>BCH 0.182765<br>BTC 0.000060283487887558<br>CEL 2.60457337993079<br>ETH 0.910340037391209<br>XRP 951.33394716873 | | |
| 3.1.559256 | TOMAZ SULN | ADDRESS REDACTED | | | USDC 252266.964854911 | | |
| 3.1.559257 | TOMAŽ ŠUMAH | ADDRESS REDACTED | | | BTC 0.0284761677111398<br>CEL 78.0163287710282<br>ETH 0.696512792936037<br>LTC 4.30384464939564 | | |
| 3.1.559258 | TOMAZ TEKAUC | ADDRESS REDACTED | | | USDC 0.128286976483854<br>USDT ERC20 33095.9212696309 | | |
| 3.1.559259 | TOMAZ TEKAUC | ADDRESS REDACTED | | | BTC 0.000000043910222665 | | |
| 3.1.559260 | TOMAZ TOMLJANOVIC | ADDRESS REDACTED | | | BTC 0.000000485171277312<br>DOT 0.00526596597598854<br>USDT ERC20 0.434989548640333 | | |
| 3.1.559261 | TOMAŽ UKOTA | ADDRESS REDACTED | | | CEL 0.0232046163585011<br>USDT ERC20 0.363347008345175<br>XRP 34.8491213796601 | | |
| 3.1.559262 | TOMAZ VODLAN | ADDRESS REDACTED | | | ADA 215.019979<br>BTC 0.000823572798279826<br>CEL 62.8515017047803 | | |
| 3.1.559263 | TOMAZ VOLAJ | ADDRESS REDACTED | | | BAT 1228.811<br>BTC 0.00005049560751562<br>CEL 671.62674717647<br>SGB 30.3387232080997<br>SNX 50.6<br>UNI 100.32849312<br>USDC 106.503257<br>USDT ERC20 100<br>XRP 207.044126703914 | | |
| 3.1.559264 | TOMB BOBIRIBI | ADDRESS REDACTED | | | BTC 0.000000305001565983<br>USDT ERC20 0.736588833434632 | | |
| 3.1.559265 | TOMB BOBRIRIR | ADDRESS REDACTED | | | BTC 0.00128627289565754<br>USDT ERC20 1.67353855683991 | | |
| 3.1.559266 | TOMBO BOBIRIBI | ADDRESS REDACTED | | | BTC 0.00130722371826714<br>USDT ERC20 1.68589341922217 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.559267 | TOMBO LILLY | ADDRESS REDACTED | | | BTC 0.000000265414022727<br>USDT ERC20 0.739302881516625 | | |
| 3.1.559268 | TOMBO LILLY | ADDRESS REDACTED | | | ADA 384.81398<br>BTC 0.00142385237498576 | | |
| 3.1.559269 | TOMBOO BOBIRIBI | ADDRESS REDACTED | | | BTC 0.000000006972095896<br>USDT ERC20 0.000000573302283505 | | |
| 3.1.559270 | TOMCSANYI TAMAS | ADDRESS REDACTED | | | CEL 0.0107025117249785 | | |
| 3.1.559271 | TOME BENJAMIN | ADDRESS REDACTED | | | BTC 0.00144545896536874<br>BUSD 10.9672783091724<br>CEL 1056.39395297967<br>DOT 5.35842265308371<br>ETC 10.2355163895299<br>LINK 8.54855010501237<br>USDT ERC20 0.000000068870590521 | | |
| 3.1.559272 | TOME CVITAN | ADDRESS REDACTED | | | ETH 33.0369939363446<br>LTC 50.8283975964422 | | |
| 3.1.559273 | TOMÉ DAVID PINTO VEIGA | ADDRESS REDACTED | | | BTC 0.000009145041869519<br>CEL 0.276456429982699<br>ETH 0.000121532733935205<br>MANA 0.121330319193975<br>USDC 0.272300520716721<br>USDT ERC20 0.000000556434940702 | | |
| 3.1.559274 | TOMÉ DINIS | ADDRESS REDACTED | | | BTC 0.0186580300814028<br>CEL 170.253564070829<br>ETH 0.000191143034902652<br>MATIC 3.19561124907766<br>SNX 5.87179421258875<br>UNI 5.6989932392831<br>USDC 275.596108021112 | | |
| 3.1.559275 | TOME ROCHA CORREIA | ADDRESS REDACTED | | | BTC 0.00175751804474024<br>USDC 402.681319716878 | | |
| 3.1.559276 | TOMÉ SILVA | ADDRESS REDACTED | | | BTC 0.0117634428282719 | | |
| 3.1.559277 | TOMEAR IGO | ADDRESS REDACTED | | | BTC 0.000006062912098565 | | |
| 3.1.559278 | TOMEK ADAMCZYKIEWICZ | ADDRESS REDACTED | | | CEL 0.0089727889488917<br>ZRX 1 | | |
| 3.1.559279 | TOMEK CZAK | ADDRESS REDACTED | | | BTC 0.000022689428815657<br>ETH 0.000000938849863986<br>USDC 0.856859362633248 | | |
| 3.1.559280 | TOMEK DABKOWSKI | ADDRESS REDACTED | | | AVAX 0.00606106348155241<br>BTC 0.000048515556697375<br>CEL 0.326400781994452<br>DOT 0.0129040110546546<br>ETH 0.000429681479244421<br>USDT ERC20 0.666851615933904 | | |
| 3.1.559281 | TOMEK GLOWICKI | ADDRESS REDACTED | | | BTC 0.307251278097535<br>CEL 5760.76359560592<br>ETH 0.05874024<br>USDC 54.026022 | | |
| 3.1.559282 | TOMEK GONERSKI | ADDRESS REDACTED | | | BTC 0.000005209867327122<br>CEL 1.07041787989673<br>USDT ERC20 1.07083644630666 | | |
| 3.1.559283 | TOMEK JULIAN FINN POLL | ADDRESS REDACTED | | | BTC 0.000648901836301615 | | |
| 3.1.559284 | TOMEK KOTYLA | ADDRESS REDACTED | | | BTC 0.00293551841180392<br>CEL 217.925603641315<br>ETH 4.75829797964923 | | |
| 3.1.559285 | TOMEK KOWALSKI | ADDRESS REDACTED | | | BTC 0.000000002673556804<br>CEL 10.9426079003157<br>ETH 2.00673302265567 | | |
| 3.1.559286 | TOMEK RAZIK | ADDRESS REDACTED | | | BTC 0.000000009166390616<br>CEL 0.195405904994075 | | |
| 3.1.559287 | TOMEK RÓG | ADDRESS REDACTED | | | BTC 0.000123469661375623<br>CEL 529.942040178556<br>ETH 0.000094491129197802<br>SGB 2159.89173944589<br>USDC 64.5029880704716 | | |
| 3.1.559288 | TOMEK SOSNOWSKI | ADDRESS REDACTED | | | CEL 0.0135538100308136<br>USDT ERC20 1.66486471126028 | | |
| 3.1.559289 | TOMEK STASIEWICZ | ADDRESS REDACTED | | | CEL 0.000003568121966454<br>SGB 6.66356535362772<br>XRP 0.0179606339046191 | | |
| 3.1.559290 | TOMEK SZCZEPANIAK | ADDRESS REDACTED | | | ADA 273.620016767333<br>BNB 1.22908179939956<br>BTC 0.000193296419464153<br>CEL 352.188400621333<br>DOT 588.416450072048<br>ETH 0.00657089255799466<br>LUNC 292.995627448848<br>USDT ERC20 0.000000533424908425 | | |
| 3.1.559291 | TOMEK TT | ADDRESS REDACTED | | | BTC 0.0450312971556075<br>CEL 5.57909289992169<br>DOT 74.9237240711187<br>ETH 2.1102062117413<br>LINK 20.2964021968733 | | |
| 3.1.559292 | TOMEKA LAMBRIGHT | ADDRESS REDACTED | | | ADA 3.86773883297798<br>DASH 1.48479495594571<br>ETC 2.02670293816078<br>MANA 9.82790588639252<br>MATIC 1.72074407311189<br>USDC 0.000339962309335755<br>XLM 65.0354679977121 | XLM 1.7019607 | |
| 3.1.559293 | TOMER FINKELSON | ADDRESS REDACTED | | | BTC 0.00120215888448012<br>ETH 1.02650577253029 | | |
| 3.1.559294 | TOMER GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.000117270996080711<br>ETH 0.000363871068283408 | | |
| 3.1.559295 | TOMER LEVI | ADDRESS REDACTED | | | SGB 0.0796428457<br>XRP 0.527087 | | |
| 3.1.559296 | TOMER LI RAN | ADDRESS REDACTED | | | BTC 0.000000987009744798<br>MATIC 0.463580106620667<br>XLM 0.0233426150995631 | | |
| 3.1.559297 | TOMER MAYARA | ADDRESS REDACTED | | | BTC 0.00000142659601029<br>ETH 0.000027792591073978<br>MCDAI 0.0122301886665195 | | |
| 3.1.559298 | TOMER PELEG | ADDRESS REDACTED | | | BTC 0.00129599065907864<br>ETH 7.31429464071547 | | |
| 3.1.559299 | TOMER SRULEVICH | ADDRESS REDACTED | | | XRP 500 | | |
| 3.1.559300 | TOMER TZUR | ADDRESS REDACTED | | | MATIC 22.6817044015523 | | |
| 3.1.559301 | TOMER VARDI | ADDRESS REDACTED | | | CEL 2.13700926396274<br>USDT ERC20 50.911456 | | |
| 3.1.559302 | TOMER WEISS | ADDRESS REDACTED | | | BTC 0.205249010663272<br>CEL 414.367039698653<br>ETH 2.0761272269909<br>USDC 30.5871916987026 | | |
| 3.1.559303 | TOMER WEISS | ADDRESS REDACTED | | | BTC 0.0560042738488468<br>CEL 11.0305966907492<br>ETH 0.000156574971494994<br>MCDAI 5.19451208048194<br>USDC 10.216703908716 | BTC 0.000043<br>CEL 1 | |
| 3.1.559304 | TOMER ZAMIR | ADDRESS REDACTED | | | BTC 0.0582071292567478<br>ETH 0.813760976588559 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.559305 | TOMESCU CRISTIAN | ADDRESS REDACTED | | | BTC 0.00391840138956452<br>DOT 20.7698682652352 | | |
| 3.1.559306 | TOMI ANTERO LIND | ADDRESS REDACTED | | | BTC 0.000000254010382966999 | | |
| 3.1.559307 | TOMI ANTTONEN | ADDRESS REDACTED | | | BTC 0.00111641082597827<br>CEL 1165.82662231568<br>ETH 1.08770743456205<br>LINK 58.92699139<br>MATIC 2500.511<br>USDC 2218.6488 | | |
| 3.1.559308 | TOMI BEARDEN | ADDRESS REDACTED | | | ADA 30.0495754917277<br>BCH 0.258110862251652<br>BTC 0.00179753685657069 | | |
| 3.1.559309 | TOMI BROUK | ADDRESS REDACTED | | | BTC 0.000000732106018635<br>CEL 793.86407925967<br>USDC 164.133006199545<br>USDT ERC20 0.476481447048526<br>ZEC 0.0000000544501064999999 | | |
| 3.1.559310 | TOMI DORSMAN | ADDRESS REDACTED | | | ADA 536.119313300335<br>BTC 0.04501398964<br>CEL 0.733303558558905<br>DOT 1.22392000745049<br>ETH 0.279793810017844<br>USDC 5666.49691261545 | | |
| 3.1.559311 | TOMI FISCHER | ADDRESS REDACTED | | | BTC 0.0244813827664487<br>ETH 6.47913092257799<br>MATIC 315.653305384337 | | |
| 3.1.559312 | TOMI HARYANTO | ADDRESS REDACTED | | | BTC 0.772444860419405 | | |
| 3.1.559313 | TOMI KARJALAINEN | ADDRESS REDACTED | | | BTC 0.00142414996597829<br>CEL 277.448406062197<br>USDT ERC20 2627.186069 | | |
| 3.1.559314 | TOMI KIILTOMÄKI | ADDRESS REDACTED | | | BTC 0.000001004671058492 | | |
| 3.1.559315 | TOMI KIVELÄ | ADDRESS REDACTED | | | BTC 0.0000054111985983599<br>CEL 0.0711717259855044<br>USDC 0.220360606406457 | | |
| 3.1.559316 | TOMI KNIPFER | ADDRESS REDACTED | | | ADA 168.849069724724<br>BTC 0.000000689031646295<br>CEL 438.481419605687<br>ETH 0.415715230043472<br>LINK 4.55<br>SNX 52.4<br>USDC 0.007254 | | |
| 3.1.559317 | TOMI KOIVISTO | ADDRESS REDACTED | | | CEL 5423.12031836296<br>DOT 1000.0968<br>LUNC 640.108226<br>MATIC 15000.9293 | | |
| 3.1.559318 | TOMI LAPPI | ADDRESS REDACTED | | | ETH 0.0508434243669627 | | |
| 3.1.559319 | TOMI LIND | ADDRESS REDACTED | | | ETH 0.000006688688444898<br>LTC 0.000051360523489104<br>PAXG 0.000100180892894163 | | |
| 3.1.559320 | TOMI MAKRIS | ADDRESS REDACTED | | | ADA 0.586718553633087<br>BNB 0.00185580712338677<br>BTC 0.00197794333698119<br>DOT 0.056474537668798<br>LTC 0.000881031833651765<br>USDC 1940.99595974396 | | |
| 3.1.559321 | TOMI MALBRAN | ADDRESS REDACTED | | | BNB 0.00053169898916123<br>BTC 0.000000287135651848<br>USDC 0.0654623299859259 | | |
| 3.1.559322 | TOMI ODUTOLA | ADDRESS REDACTED | | | CEL 16.8768029027719 | | |
| 3.1.559323 | TOMI PARVIAINEN | ADDRESS REDACTED | | | PAXG 0.0232147381162529<br>USDC 93.1277335969989 | | |
| 3.1.559324 | TOMI PIRINEN | ADDRESS REDACTED | | | BTC 0.000000006614914722<br>CEL 17.1365937423713 | | |
| 3.1.559325 | TOMI RIVIČ | ADDRESS REDACTED | | | CEL 0.396316161819204<br>XRP 54.292351 | | |
| 3.1.559326 | TOMI RONKAINEN | ADDRESS REDACTED | | | BCH 0.50286995<br>BTC 0.00111021200592458<br>CEL 3.8185873762007 | | |
| 3.1.559327 | TOMI SORSA | ADDRESS REDACTED | | | BTC 0.0377828882920885<br>ETH 0.133483621037809 | | |
| 3.1.559328 | TOMI TUOMINEN | ADDRESS REDACTED | | | BTC 0.251064811901179<br>CEL 4.41462621552561<br>ETH 4.04097340783306 | | |
| 3.1.559329 | TOMI VALENKO | ADDRESS REDACTED | | | BTC 0.00001134475668452 | | |
| 3.1.559330 | TOMI VERKKOPERÄ | ADDRESS REDACTED | | | BUSD 1.15138863868985<br>CEL 0.235857182500893 | | |
| 3.1.559331 | TOMI VIDOVIČ | ADDRESS REDACTED | | | ADA 238.427460506835<br>BTC 0.00105848746605055<br>CEL 43.4384699869783<br>DOT 33.3140066<br>LTC 18.35256968 | | |
| 3.1.559332 | TOMI WIELERT | ADDRESS REDACTED | | | BTC 0.170229548658818<br>DOT 125.426037779299<br>ETH 1.26568554120194<br>LINK 0.015999713835821<br>MATIC 393.139176334806<br>USDC 1.26547630915419 | | |
| 3.1.559333 | TOMICA LIPOVAC | ADDRESS REDACTED | | | BTC 0.00107748860535418<br>DOT 116.442474977349 | | |
| 3.1.559334 | TOMICA LISAK | ADDRESS REDACTED | | | CEL 3.25172203143028<br>USDC 0.0873091658296966<br>XRP 515.92521 | | |
| 3.1.559335 | TOMICA MAHOVIC | ADDRESS REDACTED | | | BTC 0.0372392279036374<br>CEL 200.729689129703 | | |
| 3.1.559336 | TOMICA SIMIC | ADDRESS REDACTED | | | BTC 0.00213648755422248<br>USDT ERC20 3.39168582358772 | | |
| 3.1.559337 | TOMICA TRAJKOVIĆ | ADDRESS REDACTED | | | BTC 0.000002850958683661<br>CEL 100.191708611387<br>EOS 2.25412259100075<br>SGB 0.673820612386967<br>XRP 4.43966441285008 | | |
| 3.1.559338 | TOMIDE JOHNSON NETUFO | ADDRESS REDACTED | | | BTC 0.000117309488567852 | | |
| 3.1.559339 | TOMI-JUSSI KÄRKKÄINEN | ADDRESS REDACTED | | | AAVE 0.01004715499993905<br>BTC 0.000000924729907102<br>CEL 0.0324414645889456<br>LINK 0.148367759536417 | | |
| 3.1.559340 | TOMIKA HARRIS | ADDRESS REDACTED | | | BTC 0.010735884172185 | | |
| 3.1.559341 | TOMIKA WILLIAMS | ADDRESS REDACTED | | | USDC 0.0378352620853876 | | |
| 3.1.559342 | TOMI-MIKAEL KAHILAKOSKI | ADDRESS REDACTED | | | ADA 0.151941752315785<br>BTC 0.000118524718441357<br>CEL 42.9299494248782<br>DOT 26.0488772567259<br>ETH 0.00284902805971049<br>USDC 0.003587 | | |
| 3.1.559343 | TOMIO INAFUKU | ADDRESS REDACTED | | | BTC 0.000000020287610758 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.559344 | TOMIO MIZOROKI | ADDRESS REDACTED | | | BTC 1.02777820592028<br>CEL 368.505021513442<br>EOS 54.7557006061581<br>ETH 25.7268577390671<br>MANA 1013.06836965657<br>MATIC 26213.5524021854<br>SNX 0.124431705981485<br>USDC 21.472579395307 | | |
| 3.1.559345 | TOMIO NORRIS | ADDRESS REDACTED | | | ETH 0.00118535136122596 | | |
| 3.1.559346 | TOMIS BRIDGE | ADDRESS REDACTED | | | BTC 0.00120921908631405<br>CEL 12.3498691138711<br>LINK 32.559637<br>PAXG 0.252906525865396<br>XLM 851.979822880424 | | |
| 3.1.559347 | TOMISLAV BAJCER | ADDRESS REDACTED | | | CEL 0.328364874158018<br>ETH 0.005799288195153 | | |
| 3.1.559348 | TOMISLAV BALEN | ADDRESS REDACTED | | | BTC 0.00121054674944887<br>LUNC 7.96674825553563 | | |
| 3.1.559349 | TOMISLAV BARICEVIC | ADDRESS REDACTED | | | BTC 0.000000009472330335<br>CEL 4.7939253868937 | | |
| 3.1.559350 | TOMISLAV BARIŠIĆ | ADDRESS REDACTED | | | BTC 0.00250155054431141<br>CEL 7.40914509389002<br>DOT 14.695<br>MATIC 110.1<br>SOL 2.52009891358772 | | |
| 3.1.559351 | TOMISLAV BASIC | ADDRESS REDACTED | | | BTC 0.025792<br>CEL 36.2815747892662<br>DOT 4.988177<br>ETH 0.262925<br>LTC 2.338774<br>XRP 347.808923 | | |
| 3.1.559352 | TOMISLAV BERMANEC | ADDRESS REDACTED | | | BTC 0.00143470863893773<br>MATIC 2.58270815348049 | | |
| 3.1.559353 | TOMISLAV BERNATOVIC | ADDRESS REDACTED | | | BTC 0.000000898569330339<br>CEL 1.75612578916472<br>USDC 0.000000664808857926 | | |
| 3.1.559354 | TOMISLAV BOGOVIĆ | ADDRESS REDACTED | | | BTC 0.0106033383134654<br>CEL 0.00194929405863184<br>DOT 0.00957161668101821<br>MATIC 0.0623332923798276 | | |
| 3.1.559355 | TOMISLAV BOKAN | ADDRESS REDACTED | | | CEL 17.4243833958582<br>ETH 0.021263816455 | | |
| 3.1.559356 | TOMISLAV BOZOVIC | ADDRESS REDACTED | | | USDC 1.97814967503619 | | |
| 3.1.559357 | TOMISLAV BRKANIC | ADDRESS REDACTED | | | BTC 0.000049479910125856<br>USDC 3.24957173361898<br>XRP 1.45373444745016 | | |
| 3.1.559358 | TOMISLAV BUBIC | ADDRESS REDACTED | | | BTC 0.02091810646905<br>CEL 18.435787873514<br>USDT ERC20 22.5002374005906 | | |
| 3.1.559359 | TOMISLAV ĆALETA | ADDRESS REDACTED | | | ADA 556.253976574485<br>BTC 0.013466642554108<br>CEL 0.430733687131272<br>ETH 0.028019026788923<br>LTC 0.034702326210115<br>MATIC 22.5306784129337<br>USDC 1.35595769793818 | | |
| 3.1.559360 | TOMISLAV CATALINAC | ADDRESS REDACTED | | | CEL 0.0676982335253521 | | |
| 3.1.559361 | TOMISLAV CEKOLJ | ADDRESS REDACTED | | | ADA 0.283488281497732<br>BTC 0.00811162137577351<br>CEL 0.0517471856487824<br>XRP 0.000000542262552894 | | |
| 3.1.559362 | TOMISLAV CREPIC | ADDRESS REDACTED | | | BTC 0.00125138033709196<br>CEL 2.56402653313491<br>DOT 5.84315066137435 | | |
| 3.1.559363 | TOMISLAV CUK | ADDRESS REDACTED | | | CEL 1.66853539715461<br>ETH 0.04 | | |
| 3.1.559364 | TOMISLAV ĐANIĆ | ADDRESS REDACTED | | | ADA 451.916999291027<br>BTC 0.00370240041090463<br>CEL 27.5924696029744<br>LTC 3.98881408<br>USDC 406.000059 | | |
| 3.1.559365 | TOMISLAV DEBAČ | ADDRESS REDACTED | | | CEL 0.524421090966199<br>USDC 21.84367 | | |
| 3.1.559366 | TOMISLAV DINIC | ADDRESS REDACTED | | | BTC 0.000000723177846016 | | |
| 3.1.559367 | TOMISLAV DOROTIC | ADDRESS REDACTED | | | CEL 5.13433614047561<br>DOT 12.5494139488672<br>ETH 0.125553740397255<br>MATIC 69.053512012599 | | |
| 3.1.559368 | TOMISLAV DOŠEN | ADDRESS REDACTED | | | BTC 0.0283443535402703<br>CEL 0.000453508308924063<br>DOT 40.7968971478283<br>LINK 1567.72089633412<br>MATIC 1926.49901080265<br>XRP 1819.05416190078 | | |
| 3.1.559369 | TOMISLAV DUGA | ADDRESS REDACTED | | | BTC 0.00001546<br>CEL 0.00956833109125519 | | |
| 3.1.559370 | TOMISLAV DUNATOV | ADDRESS REDACTED | | | ADA 0.000000096916046905<br>BTC 0.111410228388796<br>CEL 0.00576758046506848 | | |
| 3.1.559371 | TOMISLAV DURAN | ADDRESS REDACTED | | | BTC 0.00131510920828029<br>BUSD 405<br>CEL 16.3850799422623 | | |
| 3.1.559372 | TOMISLAV GAJSAK | ADDRESS REDACTED | | | BTC 0.00116715593759542<br>CEL 0.00721067674201727<br>ETH 0.441599697133049 | | |
| 3.1.559373 | TOMISLAV GALOVIC | ADDRESS REDACTED | | | ADA 108.478246156545 | | |
| 3.1.559374 | TOMISLAV GAŠPAR | ADDRESS REDACTED | | | DOT 0.00431682747348565 | | |
| 3.1.559375 | TOMISLAV GJERGJA | ADDRESS REDACTED | | | BTC 0.0016560888604599<br>CEL 1.90595526284771 | | |
| 3.1.559376 | TOMISLAV HARAPIN | ADDRESS REDACTED | | | CEL 0.0020553162522947 | | |
| 3.1.559377 | TOMISLAV HODALJ | ADDRESS REDACTED | | | CEL 8.38287382331506 | | |
| 3.1.559378 | TOMISLAV HORVAT | ADDRESS REDACTED | | | BTC 0.00267865719011425<br>CEL 165.142089227983<br>DOT 88.8038046216014 | | |
| 3.1.559379 | TOMISLAV IVANOVIC | ADDRESS REDACTED | | | BTC 0.00140339059166947<br>CEL 771.498000330717 | | |
| 3.1.559380 | TOMISLAV IVIC | ADDRESS REDACTED | | | BTC 0.00605115024376306<br>CEL 0.0402809511104357<br>ETH 3.18775047561078<br>LINK 0.0131658879181318<br>LUNC 13.493420443232<br>MATIC 573.930333658026 | | |
| 3.1.559381 | TOMISLAV JAKOVCEVIC | ADDRESS REDACTED | | | BTC 0.00155786264123562<br>ETH 0.126867679410851 | | |
| 3.1.559382 | TOMISLAV JAKSIC | ADDRESS REDACTED | | | BTC 0.000000816712306244<br>CEL 0.438415933569399 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.559383 | TOMISLAV JANJIĆ | ADDRESS REDACTED | | | BTC 0.000001270378501487<br>CEL 0.0172195777398702<br>DASH 0.00155855189801357<br>LTC 0.000003394737873098<br>USDC 0.0320238257084604 | | |
| 3.1.559384 | TOMISLAV JENIĆ | ADDRESS REDACTED | | | CEL 1.16809331723845<br>XRP 100.48 | | |
| 3.1.559385 | TOMISLAV JEREMIĆ | ADDRESS REDACTED | | | BTC 0.000000188715308898<br>CEL 0.0443716551986392 | | |
| 3.1.559386 | TOMISLAV JERGOVIC | ADDRESS REDACTED | | | BTC 0.00866513655354555<br>CEL 47.2520986568431 | | |
| 3.1.559387 | TOMISLAV JURKOVIC | ADDRESS REDACTED | | | XLM 0.0515529501545306 | | |
| 3.1.559388 | TOMISLAV KARABATIĆ | ADDRESS REDACTED | | | ADA 0.162631440038762<br>BTC 0.000050678695850277<br>CEL 0.0101579961015523<br>USDC 0.565956877781277 | | |
| 3.1.559389 | TOMISLAV KARTELO | ADDRESS REDACTED | | | ADA 263.917360909838<br>AVAX 2.24363940150234<br>BTC 0.404278311147115<br>CEL 104.981192904157<br>ETH 3.69577911921586<br>LINK 3.01036174115849<br>LUNC 2.67198277284848<br>SOL 3.68669408992481<br>USDC 6474.95784647449<br>USDT ERC20 0.00886817818229256 | | |
| 3.1.559390 | TOMISLAV KATANICA | ADDRESS REDACTED | | | ADA 0.525802444163617<br>BTC 0.000004601712002402<br>CEL 2.83096973369254<br>USDC 0.00364373793388314 | | |
| 3.1.559391 | TOMISLAV KERO | ADDRESS REDACTED | | | ADA 148.642433010814<br>BTC 0.00131670365359048<br>DOT 41.8890439263874 | | |
| 3.1.559392 | TOMISLAV KOLARIC | ADDRESS REDACTED | | | ADA 301.467794<br>BTC 0.249997762906726<br>CEL 204.280856725966<br>DASH 1.04433019<br>ETH 0.714783650148035 | | |
| 3.1.559393 | TOMISLAV KÖNIG | ADDRESS REDACTED | | | ADA 0.302870085177913<br>BNB 0.00151924100924641<br>BTC 0.00000206466828933199<br>USDT ERC20 0.649800270468375 | | |
| 3.1.559394 | TOMISLAV KORADE | ADDRESS REDACTED | | | BTC 0.000799367702595423<br>CEL 13.4656774256495<br>MATIC 327.74221704 | | |
| 3.1.559395 | TOMISLAV KOŽIĆ | ADDRESS REDACTED | | | ADA 2136.64768052824<br>BTC 0.0188770800096223<br>CEL 48.5834425648333<br>LINK 30.4910186031208 | | |
| 3.1.559396 | TOMISLAV KRAMARIC | ADDRESS REDACTED | | | BTC 0.000002850044719277<br>CEL 0.0802052485063781<br>USDT ERC20 4.03006999971921 | | |
| 3.1.559397 | TOMISLAV KREVZELJ | ADDRESS REDACTED | | | ADA 31.842459591731<br>BNB 0.0874489429709154<br>BTC 0.00387643116875677<br>DOGE 332.283534225289<br>DOT 1.49652063409005<br>ETH 0.02243070053035 | | |
| 3.1.559398 | TOMISLAV KRIŠTO | ADDRESS REDACTED | | | BTC 0.0029968264113584<br>USDC 0.515524359987577 | | |
| 3.1.559399 | TOMISLAV LACKOVIC | ADDRESS REDACTED | | | ADA 0.261799552744407<br>BTC 0.000001677608332989 | | |
| 3.1.559400 | TOMISLAV LOGAR | ADDRESS REDACTED | | | CEL 0.270339960284938<br>XRP 64.36 | | |
| 3.1.559401 | TOMISLAV LOKIN | ADDRESS REDACTED | | | CEL 4.21068016580075 | | |
| 3.1.559402 | TOMISLAV LONJAK | ADDRESS REDACTED | | | BTC 0.000036349885633077<br>CEL 1.22947111103027<br>LTC 0.000000000766766163 | | |
| 3.1.559403 | TOMISLAV LOZUSIC | ADDRESS REDACTED | | | BTC 0.00858598877339628 | | |
| 3.1.559404 | TOMISLAV MATOŠEVIĆ | ADDRESS REDACTED | | | CEL 0.0320604000712438<br>LTC 0.000000002512216372 | | |
| 3.1.559405 | TOMISLAV MEDIC | ADDRESS REDACTED | | | BTC 0.000548547075971465<br>CEL 0.47871499336754<br>LUNC 0.000000355047287151 | | |
| 3.1.559406 | TOMISLAV MIKIC | ADDRESS REDACTED | | | ADA 452.416504539098<br>BTC 0.000420710722355512<br>CEL 2.2381386825274<br>XLM 103.133554096922 | | |
| 3.1.559407 | TOMISLAV MILENKOVIC | ADDRESS REDACTED | | | ETH 0.000130858857950958<br>MCDAI 0.0722622742738832 | | |
| 3.1.559408 | TOMISLAV MLINAREVIĆ | ADDRESS REDACTED | | | BTC 0.00139999314974715<br>DOT 15.6038830536626<br>LTC 0.000855514975729331 | | |
| 3.1.559409 | TOMISLAV MOŽE | ADDRESS REDACTED | | | ETH 0.000063681814949769 | | |
| 3.1.559410 | TOMISLAV MUCIC | ADDRESS REDACTED | | | BTC 0.015184021031803<br>CEL 1037.28738987337<br>ETH 1.2542457400283<br>SGB 1599.02797472249<br>USDC 278.619303815627<br>XRP 10792.0105508922 | | |
| 3.1.559411 | TOMISLAV MURK | ADDRESS REDACTED | | | BTC 0.000000004611151087<br>CEL 167.586962729468<br>DOT 0.000000000070983515<br>EOS 0.573161133094042 | | |
| 3.1.559412 | TOMISLAV NIKSA | ADDRESS REDACTED | | | CEL 0.153013418815336<br>ETC 0.000485620314093941<br>XLM 0.0040811077927447 | | |
| 3.1.559413 | TOMISLAV ODAK | ADDRESS REDACTED | | | BTC 0.0000032313700816 | | |
| 3.1.559414 | TOMISLAV PETKOVSKI | ADDRESS REDACTED | | | BTC 0.000001712826330315<br>CEL 0.00953362089022793<br>USDC 0.311127519797878 | | |
| 3.1.559415 | TOMISLAV PETRLIĆ | ADDRESS REDACTED | | | BTC 0.001501<br>CEL 5.79953217853965<br>ETH 0.10216258 | | |
| 3.1.559416 | TOMISLAV PLEŠA | ADDRESS REDACTED | | | BTC 0.0214791118239777<br>CEL 0.707833427176058<br>DOT 0.00586276791105692<br>ETH 0.000665714888171582 | | |
| 3.1.559417 | TOMISLAV POPIVODA | ADDRESS REDACTED | | | BNB 0.00148214456799475<br>BTC 0.000091304949902745<br>CEL 1.3795851568344<br>USDC 5.10973848041157<br>XLM 0.053657<br>XRP 4.11873615784127 | | |
| 3.1.559418 | TOMISLAV PUSKARIC | ADDRESS REDACTED | | | BTC 0.00122629806907269<br>MATIC 561.562665423491 | | |
| 3.1.559419 | TOMISLAV RADAKOVIC | ADDRESS REDACTED | | | BTC 0.000000805709003908<br>CEL 2.55271410433428 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.559420 | TOMISLAV RADIC | ADDRESS REDACTED | | | BTC 0.000986193293885602<br>CEL 4.34958099446797<br>USDT ERC20 0.2 | | |
| 3.1.559421 | TOMISLAV RAGUZ | ADDRESS REDACTED | | | BTC 0.000000690125583809<br>CEL 0.905838329619038 | | |
| 3.1.559422 | TOMISLAV RANDJIC | ADDRESS REDACTED | | | BCH 0.55565656<br>BTC 2.37046412645094<br>CEL 198570.342887535<br>ETH 48.535698603241 | | |
| 3.1.559423 | TOMISLAV RATKOVIĆ | ADDRESS REDACTED | | | ADA 353.070027692307<br>BTC 0.00274210840235799<br>CEL 260.491378517683<br>ETH 4.39401528813787 | | |
| 3.1.559424 | TOMISLAV RAZUM | ADDRESS REDACTED | | | BTC 0.0150257716795021<br>CEL 7.47570253063672<br>MATIC 62.2742683388743<br>USDC 254.85568294813 | | |
| 3.1.559425 | TOMISLAV RUZIC | ADDRESS REDACTED | | | BTC 0.000836294037002775<br>CEL 39.0024932740548<br>ETH 0.54610534 | | |
| 3.1.559426 | TOMISLAV ŠANČIĆ | ADDRESS REDACTED | | | BTC 0.0000012214715664799 | | |
| 3.1.559427 | TOMISLAV SKARICA | ADDRESS REDACTED | | | ADA 0.81672945504014<br>BTC 0.00112587169643921<br>OMG 0.0715427737028297<br>USDC 19.2192265030326<br>ZRX 0.732013208686241 | | |
| 3.1.559428 | TOMISLAV SKUNCA | ADDRESS REDACTED | | | CEL 75000 | | |
| 3.1.559429 | TOMISLAV ŠPROH | ADDRESS REDACTED | | | BTC 0.000594409839112681 | | |
| 3.1.559430 | TOMISLAV SREBROVIC | ADDRESS REDACTED | | | BTC 0.000016066066724722<br>DOT 0.0173774480859579<br>SOL 0.00200288728972677 | | |
| 3.1.559431 | TOMISLAV STANICAK | ADDRESS REDACTED | | | BTC 0.0360040520514315<br>DOT 36.2968395624955<br>ETH 0.00036309229243186 | | |
| 3.1.559432 | TOMISLAV STIPIŠIĆ | ADDRESS REDACTED | | | CEL 0.437127558011041<br>XRP 20.0000007668898 | | |
| 3.1.559433 | TOMISLAV STULIC | ADDRESS REDACTED | | | BTC 0.00097041140931406 | | |
| 3.1.559434 | TOMISLAV SUTO | ADDRESS REDACTED | | | BTC 0.000756132486671481<br>CEL 0.0104299580533201<br>MATIC 0.350626152316779 | | |
| 3.1.559435 | TOMISLAV TODOROVSKI | ADDRESS REDACTED | | | BTC 0.000001380992857108<br>DOT 16.7167151149217 | | |
| 3.1.559436 | TOMISLAV TOMASEVIC | ADDRESS REDACTED | | | CEL 16.4374676643329<br>USDT ERC20 476 | | |
| 3.1.559437 | TOMISLAV TOMIC | ADDRESS REDACTED | | | BNT 0.0777773031881019<br>BTC 0.00000277808860808899<br>COMP 0.00191555163059769<br>DOT 0.173321334169509<br>MATIC 1.02079778690033 | | |
| 3.1.559438 | TOMISLAV TOMLJENOVIĆ | ADDRESS REDACTED | | | ADA 0.114075626648981<br>BNB 0.000352410879847958<br>BTC 0.00000113152321690499 | | |
| 3.1.559439 | TOMISLAV TOMLJENOVIĆ | ADDRESS REDACTED | | | BTC 0.00479354419946817<br>CEL 5.7053390062311<br>COMP 0.128024519421936<br>ETH 0.479881593903323<br>KNC 40.2608814624407<br>XLM 64.9814889196982 | | |
| 3.1.559440 | TOMISLAV TONCER | ADDRESS REDACTED | | | BTC 0.000000006384209718<br>CEL 34.2607822351702 | | |
| 3.1.559441 | TOMISLAV TOPLAK | ADDRESS REDACTED | | | ADA 136.474836359075<br>AVAX 1.78195686195188<br>BTC 0.00724169737722083<br>ETH 0.379162165465959<br>SOL 1.20210559887313 | | |
| 3.1.559442 | TOMISLAV VIDAKOVIC | ADDRESS REDACTED | | | BTC 0.00128195361974502<br>CEL 1.0408014082335<br>ETH 0.00147443849914215 | | |
| 3.1.559443 | TOMISLAV VRBANČIĆ | ADDRESS REDACTED | | | BTC 0.000000005446414303<br>LTC 0.000001441601467662<br>MCDAI 0.00138857115266007<br>XRP 0.105714216077152 | | |
| 3.1.559444 | TOMISLAV VRTODUSIC | ADDRESS REDACTED | | | BTC 0.0173131069141744<br>CEL 137.794038701331<br>DOT 1.1116993386 | | |
| 3.1.559445 | TOMISLAV VUGRINEC | ADDRESS REDACTED | | | ADA 313.237864000269<br>BTC 0.00094584039188282<br>CEL 0.0255015400137976<br>XRP 0.020472311800645 | | |
| 3.1.559446 | TOMISLAV VULETIĆ | ADDRESS REDACTED | | | CEL 0.000081321939738593<br>XLM 0.0323365 | | |
| 3.1.559447 | TOMISLAV ŽEBIĆ | ADDRESS REDACTED | | | BTC 0.000014880339834205 | | |
| 3.1.559448 | TOMISLAV ZORICIC | ADDRESS REDACTED | | | BTC 0.00182189065272421<br>CEL 446.550373032929<br>ETH 0.0145530551099513 | | |
| 3.1.559449 | TOMISLAVKA RADOVANOVIC | ADDRESS REDACTED | | | BTC 0.000000382924709779<br>LTC 0.000684565231267868 | | |
| 3.1.559450 | TOMIWA JOSHUA | ADDRESS REDACTED | | | BCH 0.00311932750450197<br>CEL 0.00912242925209629 | | |
| 3.1.559451 | TOMIWA ORUNNIPIN | ADDRESS REDACTED | | | ADA 8958.14592606883<br>BUSD 21321.2260791604<br>CEL 182.464098375066<br>ETH 1.31637459<br>MCDAI 74.3093136272422<br>USDT ERC20 2.18575673022214 | | |
| 3.1.559452 | TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | | | AVAX 0.0000206969766547939<br>BTC 0.00000180589080695<br>ETH 0.000001604515094307<br>GUSD 0.0277614703790306<br>MATIC 0.00551394667096714<br>USDC 0.00371597501538129 | AVAX 0.0211836388494406<br>BTC 0.000000423501475367<br>ETH 0.00155396308616851<br>GUSD 0.326463343630372<br>MATIC 0.000238254451580367<br>USDC 3.74770986902144 | |
| 3.1.559453 | TOMM KINNUNEN | ADDRESS REDACTED | | | MATIC 3725.54409020013<br>XLM 10.0945067092774 | | |
| 3.1.559454 | TOMMAS BRINK | ADDRESS REDACTED | | | BSV 0.339043321961491<br>BTC 0.000106825207767202<br>ETH 0.00482186078212257<br>LTC 1.40449256237906<br>MCDAI 42.3407657083184<br>XLM 1.61303868542544<br>XRP 10.1390186813324 | | |
| 3.1.559455 | TOMMAS WITVROUWEN | ADDRESS REDACTED | | | CEL 0.204718645063055<br>USDC 0.927602732663827 | | |
| 3.1.559456 | TOMMASO ACUNZO GARCIA | ADDRESS REDACTED | | | CEL 0.0201647265982699<br>USDC 0.822302791432317 | | |
| 3.1.559457 | TOMMASO ADRIANO | ADDRESS REDACTED | | | BTC 0.0000124825474204639<br>ETH 0.00220141184665028 | | |
| 3.1.559458 | TOMMASO ALLIERI | ADDRESS REDACTED | | | CEL 1.06384072101594 | | |
| 3.1.559459 | TOMMASO AMICI | ADDRESS REDACTED | | | BTC 0.000171425853554333<br>CEL 0.0235334151263513<br>XLM 39.35081431517 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.559460 | TOMMASO ANTONINI | ADDRESS REDACTED | | | BTC 0.00040207249907922 | | |
| 3.1.559461 | TOMMASO BARNINI | ADDRESS REDACTED | | | BTC 0.000005321796795132<br>CEL 0.664251921170476<br>DOT 0.0244113639856821 | | |
| 3.1.559462 | TOMMASO BIAGI | ADDRESS REDACTED | | | ADA 40.095238095238<br>BTC 0.000603346831379696<br>CEL 3.48661355463721 | | |
| 3.1.559463 | TOMMASO BIANCHI | ADDRESS REDACTED | | | BTC 0.000027390105726757<br>CEL 5.62688410732171<br>ETH 0.00903577411392924<br>MCDAI 0.0038751133180116<br>USDT ERC20 1.62303712908629 | | |
| 3.1.559464 | TOMMASO BUSIELLO | ADDRESS REDACTED | | | BTC 0.000854146656385468<br>CEL 1.74637922746825<br>ZEC 2.48417715712431 | | |
| 3.1.559465 | TOMMASO CALDON | ADDRESS REDACTED | | | BTC 0.000000001845422024<br>CEL 0.216243262769811<br>DASH 0.00306761745994731<br>ETH 0.001744044170578<br>MATIC 0.309123066364036<br>UNI 0.0216874783979045<br>USDC 0.447467657041356<br>ZEC 0.00268833413285613 | | |
| 3.1.559466 | TOMMASO CALMETTA | ADDRESS REDACTED | | | BSV 0.129685521134716<br>BTC 0.000382317302250749<br>CEL 2.24423285431729<br>DASH 0.0347938382036658<br>EOS 3.78633649154746<br>LTC 0.000118486826009049<br>SGB 0.00794710641768027<br>USDT ERC20 0.000000940030008139<br>XLM 229.753672954635<br>XRP 0.0539524988177718<br>ZEC 0.238570918536349 | | |
| 3.1.559467 | TOMMASO CAMPANA | ADDRESS REDACTED | | | BTC 0.00119955034470104<br>CEL 1.61273408438305 | | |
| 3.1.559468 | TOMMASO CAPELLI | ADDRESS REDACTED | | | BTC 0.00819011782359655<br>CEL 0.958102990475053<br>ETH 0.129217450786395<br>USDC 0.000000665433091765 | | |
| 3.1.559469 | TOMMASO CAPORALI | ADDRESS REDACTED | | | BTC 0.0118783033894683<br>ETH 0.159437051734171 | | |
| 3.1.559470 | TOMMASO CARANCINI | ADDRESS REDACTED | | | ADA 0.000000428032841113<br>BTC 0.00075755280143026<br>CEL 0.656518504823626 | | |
| 3.1.559471 | TOMMASO CARRARA | ADDRESS REDACTED | | | BTC 0.000019603741578617 | | |
| 3.1.559472 | TOMMASO CAUTI | ADDRESS REDACTED | | | BTC 0.02050976082854 | | |
| 3.1.559473 | TOMMASO CAVALIERI GUAINAZZO | ADDRESS REDACTED | | | USDC 0.594067862081368 | | |
| 3.1.559474 | TOMMASO CEFALÙ | ADDRESS REDACTED | | | BNB 0.000887403678616446<br>BTC 0.00458586970716802<br>CEL 0.179262274667513<br>DOT 19.0997678450094<br>ETH 0.230402796725305<br>XLM 2326.46467634657<br>XRP 0.895940654372367 | | |
| 3.1.559475 | TOMMASO CHIEPPA | ADDRESS REDACTED | | | BTC 0.00000043992194047<br>USDT ERC20 0.325426856207925 | | |
| 3.1.559476 | TOMMASO CHIEREGHIN | ADDRESS REDACTED | | | BTC 0.000673975058346173<br>CEL 0.644576973523546<br>MATIC 2804.94769429485 | | |
| 3.1.559477 | TOMMASO CICCARELLI | ADDRESS REDACTED | | | BTC 0.00000041481990338<br>USDT ERC20 0.503166607612328 | | |
| 3.1.559478 | TOMMASO CILARDI | ADDRESS REDACTED | | | BTC 0.000005735140983788 | | |
| 3.1.559479 | TOMMASO CIMARELLI | ADDRESS REDACTED | | | BTC 0.0481031327047469 | | |
| 3.1.559480 | TOMMASO COLELLI | ADDRESS REDACTED | | | BTC 0.000521693656117011<br>CEL 81.7756298711535<br>COMP 0.03756911<br>ETH 1.36473093849723 | | |
| 3.1.559481 | TOMMASO CORTI | ADDRESS REDACTED | | | CEL 2.0267746879204 | | |
| 3.1.559482 | TOMMASO CRESPI | ADDRESS REDACTED | | | BTC 0.00148101176384551<br>CEL 0.0534767323130579<br>LTC 1.90902967074095 | | |
| 3.1.559483 | TOMMASO DE CILLIS | ADDRESS REDACTED | | | BTC 0.00433201682768347<br>CEL 4.6828826721557 | | |
| 3.1.559484 | TOMMASO DE PETRIS | ADDRESS REDACTED | | | BTC 0.000003027409701948<br>CEL 0.177467790140707 | | |
| 3.1.559485 | TOMMASO DE SANTIS | ADDRESS REDACTED | | | ADA 0.0903047720815742<br>BTC 0.000000003648900375<br>CEL 1.29271430905518 | | |
| 3.1.559486 | TOMMASO DIAFERIO | ADDRESS REDACTED | | | BTC 0.000000807204308344<br>CEL 0.286742321355303 | | |
| 3.1.559487 | TOMMASO DRAGONETTI | ADDRESS REDACTED | | | BTC 0.0554207585090566<br>DOT 85.8663182247553<br>USDT ERC20 0.985531672447742 | | |
| 3.1.559488 | TOMMASO FABRIS | ADDRESS REDACTED | | | BTC 0.00188215404645317<br>CEL 24.7201825970749<br>USDT ERC20 690.056121 | | |
| 3.1.559489 | TOMMASO FEDELE | ADDRESS REDACTED | | | CEL 0.0377272128475643<br>SOL 0.000000000846153846 | | |
| 3.1.559490 | TOMMASO FERRACCI | ADDRESS REDACTED | | | BTC 0.000006460859791755 | | |
| 3.1.559491 | TOMMASO FERRARI | ADDRESS REDACTED | | | BTC 0.000001047411213715<br>USDC 0.564072776851796<br>USDT ERC20 0.452716432737374 | | |
| 3.1.559492 | TOMMASO FERRISI | ADDRESS REDACTED | | | BTC 0.0492187551846571<br>USDC 2624.61083650731 | | |
| 3.1.559493 | TOMMASO FERRON | ADDRESS REDACTED | | | BTC 0.0614170157172385<br>ETH 0.622735956186973 | | |
| 3.1.559494 | TOMMASO FORNI | ADDRESS REDACTED | | | BTC 0.00000206197875246<br>CEL 0.724576919666017<br>DOT 42.5352587016553<br>ETH 0.00168293647710442<br>USDC 1253.80042885744 | | |
| 3.1.559495 | TOMMASO FROSININI | ADDRESS REDACTED | | | BTC 0.00000078457370325<br>CEL 0.00491377909603139 | | |
| 3.1.559496 | TOMMASO GALBERSANINI | ADDRESS REDACTED | | | BTC 0.000041374998451557 | | |
| 3.1.559497 | TOMMASO GALORA | ADDRESS REDACTED | | | BTC 0.0823053675732565<br>CEL 134.069907901166<br>ETH 0.176522034859388 | | |
| 3.1.559498 | TOMMASO GAMBINO | ADDRESS REDACTED | | | BTC 0.000011100636748806<br>CEL 0.254732772945513 | | |
| 3.1.559499 | TOMMASO GASPARON | ADDRESS REDACTED | | | BTC 0.000010947598276347<br>CEL 0.297388488218121 | | |
| 3.1.559500 | TOMMASO GENCHI | ADDRESS REDACTED | | | BTC 0.000013515140063529<br>CEL 1.15653938624662<br>ETH 0.000223638171329844<br>LTC 0.000551427612175227 | | |
| 3.1.559501 | TOMMASO GIOELE BOTTEGA | ADDRESS REDACTED | | | BTC 0.0043<br>CEL 6.32803830297502<br>MCDAI 70 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.559502 | TOMMASO GIULIANI | ADDRESS REDACTED | | | BTC 0.013143562884523<br>CEL 9.71148190575418 | | |
| 3.1.559503 | TOMMASO GREGO | ADDRESS REDACTED | | | BTC 0.151646829747458 | | |
| 3.1.559504 | TOMMASO GUZZO | ADDRESS REDACTED | | | BTC 0.0000182951185295319<br>USDT ERC20 0.203506294404534 | | |
| 3.1.559505 | TOMMASO LUCA | ADDRESS REDACTED | | | BTC 0.00134627357098726<br>CEL 18.4173825215244 | | |
| 3.1.559506 | TOMMASO LUPO LANDOLFO | ADDRESS REDACTED | | | ADA 173.675800123666<br>BTC 0.0665703734681841<br>CEL 0.0629651482646229<br>DOT 10.7831566613397<br>ETH 2.37305507480893<br>MATIC 181.848493496805 | | |
| 3.1.559507 | TOMMASO MAGRÌ | ADDRESS REDACTED | | | BTC 0.00209440029040898<br>USDT ERC20 0.879266533347051 | | |
| 3.1.559508 | TOMMASO MAMMOLA | ADDRESS REDACTED | | | ADA 0.128879445476765<br>BTC 0.0000135069906210599<br>CEL 0.943677016249733<br>XLM 0.168089060770344 | | |
| 3.1.559509 | TOMMASO MARCHIONNI | ADDRESS REDACTED | | | USDC 133.072271628674 | | |
| 3.1.559510 | TOMMASO MARIOTTI | ADDRESS REDACTED | | | BTC 0.000090252441862577 | | |
| 3.1.559511 | TOMMASO MAZIERI | ADDRESS REDACTED | | | CEL 15.286231349011<br>USDC 0.137152070861716 | | |
| 3.1.559512 | TOMMASO MENDOLIA | ADDRESS REDACTED | | | BTC 0.0106795979158384<br>CEL 1.46654787647904<br>ETH 0.212103138037566 | | |
| 3.1.559513 | TOMMASO MORIGI | ADDRESS REDACTED | | | BTC 0.000000002143781731<br>CEL 0.623139340820502<br>USDC 0.000000872429068027 | | |
| 3.1.559514 | TOMMASO MOSTILE | ADDRESS REDACTED | | | BTC 0.0317916401867307<br>CEL 36.4594289566099<br>ETH 0.621884424888374<br>XRP 863.41 | | |
| 3.1.559515 | TOMMASO NARDIN | ADDRESS REDACTED | | | BTC 0.000446855962744561 | | |
| 3.1.559516 | TOMMASO NARDIZZI | ADDRESS REDACTED | | | BTC 0.000000188657282886<br>CEL 7.80088138947911<br>USDC 458.297709 | | |
| 3.1.559517 | TOMMASO OBERTO | ADDRESS REDACTED | | | BTC 0.000000883679671941<br>USDC 0.614856775450916 | | |
| 3.1.559518 | TOMMASO OGLINO | ADDRESS REDACTED | | | BTC 0.0187932001930982 | | |
| 3.1.559519 | TOMMASO PARDINI | ADDRESS REDACTED | | | ADA 448.23114302118<br>BCH 0.651462109692481<br>BTC 0.033939024588771<br>DASH 0.992408676114425<br>DOT 55.0094523011735<br>ETH 0.0983094316483277<br>USDT ERC20 518.182257489405 | | |
| 3.1.559520 | TOMMASO PECORARI | ADDRESS REDACTED | | | CEL 0.140150585438291<br>LTC 0.0028030609450358<br>MCDAI 74.30492990009<br>PAXG 0.000984631629565387<br>UMA 0.00837891029956423 | | |
| 3.1.559521 | TOMMASO PELETTA | ADDRESS REDACTED | | | CEL 22.3585034244032<br>MCDAI 30.6053935103729 | | |
| 3.1.559522 | TOMMASO PERINI | ADDRESS REDACTED | | | BTC 0.231252770346527<br>ETH 8.41192566329592 | | |
| 3.1.559523 | TOMMASO PISCITELLI | ADDRESS REDACTED | | | BTC 0.00230631513668297<br>USDT ERC20 0.468282421160579 | | |
| 3.1.559524 | TOMMASO PROCOPIO | ADDRESS REDACTED | | | BTC 0.00863391<br>CEL 8.60961911943746 | | |
| 3.1.559525 | TOMMASO RINALDI | ADDRESS REDACTED | | | BTC 0.00124465744121912<br>CEL 0.162942157038019 | | |
| 3.1.559526 | TOMMASO RUSCICA | ADDRESS REDACTED | | | BTC 0.00268001776897866<br>CEL 33.7973224285095<br>USDT ERC20 1050.30372340326 | | |
| 3.1.559527 | TOMMASO SACCO | ADDRESS REDACTED | | | BTC 0.000164558164829495 | | |
| 3.1.559528 | TOMMASO SALA | ADDRESS REDACTED | | | BNB 0.000000004624557853<br>BTC 0.000000088069711146<br>CEL 23.7295015633067<br>MATIC 0.0818973191864546 | | |
| 3.1.559529 | TOMMASO SALVINI | ADDRESS REDACTED | | | CEL 0.000691942985405598<br>EOS 0.0133719936328064<br>ETH 0.000002175477922677<br>USDC 0.377971452012545 | | |
| 3.1.559530 | TOMMASO SANROCCO | ADDRESS REDACTED | | | CEL 0.765845905328116 | | |
| 3.1.559531 | TOMMASO SGANZERLA | ADDRESS REDACTED | | | USDT ERC20 9640.88700299609 | | |
| 3.1.559532 | TOMMASO SIGNORI | ADDRESS REDACTED | | | ADA 257.774986236159<br>BTC 0.000162983012068537<br>CEL 41.8419186974811<br>ETH 0.00409634285225356<br>USDC 1.96779952320376 | | |
| 3.1.559533 | TOMMASO STEVANELLO | ADDRESS REDACTED | | | BTC 0.000892697923695284<br>CEL 4.9921879802375<br>USDC 0.000000923076923077 | | |
| 3.1.559534 | TOMMASO TESTA | ADDRESS REDACTED | | | BTC 0.00128015547693806<br>BUSD 436.278106966256<br>ETH 0.00689422113621042<br>SOL 0.0400794011233001 | | |
| 3.1.559535 | TOMMASO TONANI | ADDRESS REDACTED | | | BTC 0.000000008254256611<br>CEL 0.178161574943345 | | |
| 3.1.559536 | TOMMASO TOSATO | ADDRESS REDACTED | | | BTC 0.000000000629453163<br>CEL 0.782716671966841 | | |
| 3.1.559537 | TOMMASO TROIANI | ADDRESS REDACTED | | | BTC 0.00000000024869404<br>CEL 30.5353283523528<br>DOT 0.000000000007224001<br>ETH 0.000070939911073057<br>LINK 0.06595<br>LTC 0.02832375<br>USDC 1003.240752<br>USDT ERC20 29.250676<br>XLM 16.5000134 | | |
| 3.1.559538 | TOMMASO TUCI | ADDRESS REDACTED | | | DASH 0.0913386553434719 | | |
| 3.1.559539 | TOMMASO VALCAVI | ADDRESS REDACTED | | | ADA 124.783058443389<br>BTC 0.0000344878170588659<br>CEL 0.2444338231182 | | |
| 3.1.559540 | TOMMASO VANGI | ADDRESS REDACTED | | | BTC 0.000022522186482422 | | |
| 3.1.559541 | TOMMASO VANIN | ADDRESS REDACTED | | | BTC 0.0106191289920225<br>CEL 0.427661830051958 | | |
| 3.1.559542 | TOMMASO VENNERI | ADDRESS REDACTED | | | ADA 0.293102936102099<br>BTC 0.000038451907831721<br>DOT 0.0189278399645779<br>ETH 0.000846133601583611<br>USDT ERC20 0.228907804334719 | | |
| 3.1.559543 | TOMMASO VIRGILI | ADDRESS REDACTED | | | BTC 0.0260620942129322<br>CEL 229.207265348104<br>ETH 0.213594057632 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.559544 | TOMMERRIA ROSS | ADDRESS REDACTED | | | AAVE 0.235126045748769<br>ADA 168.226402555369<br>BTC 0.0242782781775901<br>ETH 6.10890812806354<br>LTC 2.06141245026375<br>MATIC 474.241493643628<br>SNX 16.2077715156021<br>UNI 11.2659235892162<br>USDT ERC20 211.204726558507<br>XLM 359.819832955714 | | |
| 3.1.559545 | TOMMI AALTONEN | ADDRESS REDACTED | | | BCH 0.159<br>BTC 0.0340297985688584<br>CEL 61.0363848175588<br>ETH 4.1300353314254<br>USDC 0.704667111901134<br>USDT ERC20 36518.2945259477 | | |
| 3.1.559546 | TOMMI HEIKKILÄ | ADDRESS REDACTED | | | BTC 0.00233552094941073<br>CEL 76.8905940319866<br>LINK 35.0571251602564 | | |
| 3.1.559547 | TOMMI HUOMO | ADDRESS REDACTED | | | CEL 104.968238219869 | | |
| 3.1.559548 | TOMMI KAUKUA | ADDRESS REDACTED | | | LINK 161.368456499884 | | |
| 3.1.559549 | TOMMI KORHONEN | ADDRESS REDACTED | | | BNB 1.11638311606051<br>BTC 0.00521969313989421<br>LTC 0.00102868755375565<br>SGB 131.920768830628<br>USDC 0.00766172788873203 | | |
| 3.1.559550 | TOMMI KURKI | ADDRESS REDACTED | | | BTC 0.000112101951060201 | | |
| 3.1.559551 | TOMMI LANTTA | ADDRESS REDACTED | | | BTC 0.0247420309022406<br>ETH 0.0221542158550161 | | |
| 3.1.559552 | TOMMI LEHTORANTA | ADDRESS REDACTED | | | BTC 0.000000009878690824<br>CEL 62.4943476993458<br>USDT ERC20 712.498702 | | |
| 3.1.559553 | TOMMI MANNINEN | ADDRESS REDACTED | | | BTC 0.000578113094862806<br>CEL 7.98701418158184<br>XRP 935.871644923548 | | |
| 3.1.559554 | TOMMI MARKUS ANTERO KORTESAARI | ADDRESS REDACTED | | | BCH 0.000301455997308156<br>BTC 0.000000417981760613<br>BUSD 0.221795158798194<br>CEL 1371.47666344006<br>ETH 1.81710099604761<br>LTC 0.0825546001465217<br>SGB 155.115792780187<br>SNX 36.9389540945436<br>USDC 1.11104174097063<br>USDT ERC20 6.63102223747366 | | |
| 3.1.559555 | TOMMI MARTIKAINEN | ADDRESS REDACTED | | | BTC 0.000000008410288266<br>CEL 0.331801040382026 | | |
| 3.1.559556 | TOMMI MUSTANIEMI | ADDRESS REDACTED | | | BTC 0.0132957815645368<br>MCDAI 42.5573129243752 | | |
| 3.1.559557 | TOMMI RANTA | ADDRESS REDACTED | | | AAVE 0.796568647795389<br>BTC 0.34167013132436<br>CEL 344.637617544195<br>ETH 0.00159852278629124<br>LTC 1.88831853180313 | | |
| 3.1.559558 | TOMMI SALTIOLA | ADDRESS REDACTED | | | BAT 0.525776329565388<br>CEL 0.000074860077305083<br>PAX 0.11<br>ZEC 0.000000009094548405 | | |
| 3.1.559559 | TOMMI SEIJARI | ADDRESS REDACTED | | | BTC 0.000006448859635963<br>XRP 0.319652943243567 | | |
| 3.1.559560 | TOMMI SOMT | ADDRESS REDACTED | | | BTC 0.000000054303997407<br>USDT ERC20 0.633632835410677 | | |
| 3.1.559561 | TOMMI TARKIAINEN | ADDRESS REDACTED | | | BTC 0.000000004336939151<br>CEL 0.0397052477708846 | | |
| 3.1.559562 | TOMMIE AAKESSON | ADDRESS REDACTED | | | BNB 1.11870359267624<br>BTC 0.100971562328016<br>CEL 0.00170806534235885<br>USDC 0.20218873716475 | | |
| 3.1.559563 | TOMMIE BRECHBILL | ADDRESS REDACTED | | | USDC 2.02527522703707 | | |
| 3.1.559564 | TOMMIE CHING | ADDRESS REDACTED | | | BTC 0.000000000921670299<br>CEL 0.170665693350754<br>MCDAI 0.0212271944199381 | | |
| 3.1.559565 | TOMMIE GERAEDTS | ADDRESS REDACTED | | | BTC 0.00051703490038751<br>CEL 0.0150710059472689<br>ETH 0.00153465271469952<br>LTC 0.00002492860317303<br>USDC 31.5874027450763<br>USDT ERC20 0.0329363418944985 | | |
| 3.1.559566 | TOMMIE GIPSON | ADDRESS REDACTED | | | USDC 0.00204412335003266 | | |
| 3.1.559567 | TOMMIE HANS KENNEBERG | ADDRESS REDACTED | | | BTC 0.000008200347061096 | | |
| 3.1.559568 | TOMMIE JONES | ADDRESS REDACTED | | | BTC 0.000535027041685146<br>ETH 0.0113186271658443<br>LINK 0.02448190582925<br>USDC 434.243143625954 | BTC 0.000087489860304103<br>ETH 0.00477324308047962<br>LINK 93.004108234261 | |
| 3.1.559569 | TOMMIE MADSEN | ADDRESS REDACTED | | | CEL 162.182792725433 | | |
| 3.1.559570 | TOMMIE MASON | ADDRESS REDACTED | | | SNX 0.731467131884637 | | |
| 3.1.559571 | TOMMIE ROUX | ADDRESS REDACTED | | | ADA 0.0267995217603956<br>BNB 14.6439258408809<br>BTC 0.0285512817455005<br>CEL 0.127485829425485<br>ETH 5.88719756390718<br>USDC 38.3551029873802<br>USDT ERC20 0.0838719131500623 | | |
| 3.1.559572 | TOMMIE SEALS | ADDRESS REDACTED | | | BTC 0.0512556634648761<br>DOT 30.8622637782876<br>ETH 1.58267244903502<br>MATIC 545.973473893909<br>USDT ERC20 117.535642599761 | DOT 1.1379153448 | |
| 3.1.559573 | TOMMIE SMITH | ADDRESS REDACTED | | | BTC 0.00203421589562061<br>ETH 0.349745006434388<br>USDC 0.338394523557113 | | |
| 3.1.559574 | TOMMIE VERDELL | ADDRESS REDACTED | | | BTC 0.000277035652921621<br>ETH 1.60637989727754<br>MATIC 599.51698164943 | | |
| 3.1.559575 | TOMMIE VERMAAT | ADDRESS REDACTED | | | BTC 0.173338983001432 | | |
| 3.1.559576 | TOMMIITA SENGVILAY | ADDRESS REDACTED | | | BTC 0.000000615069105283<br>ETH 0.000002613532947849 | | |
| 3.1.559577 | TOMMY ANDERBERG | ADDRESS REDACTED | | | CEL 1.1429201335849<br>EOS 3.87219359991246<br>ETH 0.00851919255947542<br>MCDAI 23.3590264418074<br>XLM 1654.76492763731 | | |
| 3.1.559578 | TOMMY ANDREASEN | ADDRESS REDACTED | | | ADA 0.000000467556237801<br>BTC 0.000000000929820392<br>CEL 507.41504242633<br>MATIC 3119.87032 | | |
| 3.1.559579 | TOMMY ANG | ADDRESS REDACTED | | | BTC 0.00008073517675129 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.559580 | TOMMY ATKINS | ADDRESS REDACTED | | | ADA 4.67421870926638<br>BTC 0.00016560259111454<br>ETH 65.9843310543657<br>LINK 0.199270454502319<br>SNX 2.89113697427784<br>UNI 0.0149386454708907<br>USDC 244.840964834924<br>XLM 4.17961439407747 | | |
| 3.1.559581 | TOMMY AVRIL | ADDRESS REDACTED | | | BTC 0.0000100119158480129<br>CEL 0.317552210278425<br>ETH 0.000170289143464388<br>SGB 33.9142770767637<br>USDC 0.00000057469001133<br>USDT ERC20 3.96784123367375<br>XRP 0.000000068201745872999 | | |
| 3.1.559582 | TOMMY BAIR | ADDRESS REDACTED | | | CEL 80.6424368972267<br>ETH 0.38083197958077 | | |
| 3.1.559583 | TOMMY BARTOSIK | ADDRESS REDACTED | | | BTC 0.000000007693096984<br>CEL 0.676922735916367 | | |
| 3.1.559584 | TOMMY BENALES | ADDRESS REDACTED | | | BTC 0.00099145366937003<br>KNC 0.157884275358717<br>LINK 0.00106760358121393 | | |
| 3.1.559585 | TOMMY BENJAMIN SAMY VALENT | ADDRESS REDACTED | | | BTC 0.00115164808231829<br>CEL 132.156782123171<br>LUNC 2.11638361387921<br>MATIC 294.367462381865 | | |
| 3.1.559586 | TOMMY BETZ | ADDRESS REDACTED | | | BTC 0.0529830171480806<br>ETH 0.412878902202774<br>USDC 172.238152798874 | | |
| 3.1.559587 | TOMMY BLANCHE | ADDRESS REDACTED | | | ETH 0.0722819683439246 | | |
| 3.1.559588 | TOMMY BO | ADDRESS REDACTED | | | BTC 0.000000931224720783 | | |
| 3.1.559589 | TOMMY BOUCHARD | ADDRESS REDACTED | | | BTC 0.00612970142121971<br>DOT 14.0234546809215<br>ETH 0.123295798352813 | | |
| 3.1.559590 | TOMMY BUI | ADDRESS REDACTED | | | BTC 0.000002239013711053<br>EOS 0.0797794004951258<br>XLM 598.817424213511 | | |
| 3.1.559591 | TOMMY BURNS | ADDRESS REDACTED | | | AAVE 0.00474313966552396<br>ADA 1.69354995218583<br>BAT 0.507445248580767<br>BTC 0.000572634239369084<br>CEL 3773.10364889326<br>COMP 0.000939765915983111<br>DASH 12.7424685467032<br>ETH 0.00995005406897058<br>KNC 0.59985580494075<br>LINK 0.337327931991103<br>LTC 0.00392122283820147<br>MATIC 1976.259618313<br>MCDAI 0.281060245570033<br>OMG 0.043082862015329<br>SNX 134.304041997345<br>UNI 0.163776361507586<br>XLM 11.9880840589687<br>ZRX 0.416646779400227 | | |
| 3.1.559592 | TOMMY BURNS | ADDRESS REDACTED | | | CEL 1.0635852162597 | | |
| 3.1.559593 | TOMMY BURSLEM | ADDRESS REDACTED | | | BNT 57.8510562711871 | | |
| 3.1.559594 | TOMMY BUTLER | ADDRESS REDACTED | | | BAT 0.793761685661839<br>BTC 0.000000041639698578<br>ETH 0.000002283774808051<br>LINK 0.000016929334154494<br>UNI 0.0131413107897936<br>USDC 0.00624430598658761<br>XRP 0.520049813656085 | | |
| 3.1.559595 | TOMMY CARL-HEINZ WILSDORF | ADDRESS REDACTED | | | BTC 0.000001382461334265 | | |
| 3.1.559596 | TOMMY CASART | ADDRESS REDACTED | | | CEL 65.353134607288<br>UNI 236.306520803712<br>USDT ERC20 116.237484199242 | | |
| 3.1.559597 | TOMMY CHA | ADDRESS REDACTED | | | LTC 0.000215019500372049 | | |
| 3.1.559598 | TOMMY CHEANG | ADDRESS REDACTED | | | BTC 0.000007023912439121 | | |
| 3.1.559599 | TOMMY CHENG | ADDRESS REDACTED | | | BTC 0.046294160300741 | | |
| 3.1.559600 | TOMMY CHOW | ADDRESS REDACTED | | | ADA 274.722452029756<br>BTC 0.000177730533917302 | | |
| 3.1.559601 | TOMMY COLELLA | ADDRESS REDACTED | | | BTC 0.0136108830923487<br>ETH 0.303878645071519 | | |
| 3.1.559602 | TOMMY CRUTCHFIELD | ADDRESS REDACTED | | | BAT 1289.24834441858<br>BTC 0.231540620309971<br>COMP 2.6808675823565<br>DASH 7.57732854816455<br>ETH 0.673612902895037<br>LINK 141.541198218365<br>MATIC 9150.99306831219<br>SGB 768.936623091978<br>SNX 124.924116207144<br>UNI 176.421344098074<br>XLM 1324.33211612984<br>XRP 3.18654760211469<br>ZEC 13.1139561935044<br>ZRX 1161.14602249189 | | |
| 3.1.559603 | TOMMY DANG | ADDRESS REDACTED | | | ETH 3.26638025558827 | | |
| 3.1.559604 | TOMMY DANKWORTH | ADDRESS REDACTED | | | BTC 0.000010577460018449 | | |
| 3.1.559605 | TOMMY DAO | ADDRESS REDACTED | | | BTC 0.00194663120571701 | | |
| 3.1.559606 | TOMMY DARBY | ADDRESS REDACTED | | | AAVE 0.0000105316810552079<br>BTC 0.00000019378556365<br>CEL 2.83784114367379<br>COMP 0.000005681048775025<br>ETH 0.000011318518607252<br>KNC 0.160207593204757<br>MANA 0.000885085245123412<br>MATIC 0.0142146253140948<br>SNX 0.00056466432788953<br>UNI 0.00000711018106776<br>ZEC 0.00124977798557813 | | |
| 3.1.559607 | TOMMY DARNELL SWOPSHIRE | ADDRESS REDACTED | | | ADA 204.60698521043<br>BCH 0.378234823117086<br>BTC 0.00146610793492543<br>ETC 8.54720326828475<br>ETH 0.135976679341444<br>LTC 4.02342897037499<br>XLM 25.0455586975763 | ADA 55.102657<br>LTC 0.54013315 | |
| 3.1.559608 | TOMMY DEBORNE | ADDRESS REDACTED | | | CEL 0.00619655039393946<br>XLM 4.52497980112965 | | |
| 3.1.559609 | TOMMY DIEHL | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.559610 | TOMMY DOCKERTY | ADDRESS REDACTED | | | BTC 0.00156469470177643<br>CEL 0.0431227248493123<br>ETH 0.364465724074778<br>MATIC 123.152511729752 | | |
| 3.1.559611 | TOMMY DRUCE | ADDRESS REDACTED | | | CEL 21.2294694321795<br>MATIC 179.9920211<br>SNX 5.82528671 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.559612 | TOMMY DUNCAN | ADDRESS REDACTED | | | BAT 20.6939545742475<br>BTC 0.0752128276885593<br>BUSD 1.31329723175793<br>COMP 0.0457579576431013<br>DASH 0.00292340691864269<br>EOS 0.0466622502409841<br>ETH 1.31939348596321<br>LINK 54.7028030417505<br>MATIC 758.204147684922<br>OMG 19.3014886428284<br>SNX 0.206912673434368<br>USDC 6752.86184309644<br>XLM 1.59941242094146<br>ZEC 0.0605765453491658<br>ZRX 0.450935142292794 | | |
| 3.1.559613 | TOMMY DUONG | ADDRESS REDACTED | | | BTC 0.006673699311813<br>CEL 0.00112232558427675<br>ETH 0.205446375357223 | | |
| 3.1.559614 | TOMMY ELLIS | ADDRESS REDACTED | | | BTC 0.000882500892310733<br>ETH 0.438322195214854<br>SOL 11.5978904243057 | | |
| 3.1.559615 | TOMMY ENGEN EVENSEN | ADDRESS REDACTED | | | BTC 0.000000575960016902<br>CEL 8.97594688273852<br>LTC 0.358857190594434 | | |
| 3.1.559616 | TOMMY ENNS | ADDRESS REDACTED | | | BTC 0.000001407894877512<br>ETH 0.00000562048162584<br>XLM 0.0403194544250211 | | |
| 3.1.559617 | TOMMY ERICSSON | ADDRESS REDACTED | | | CEL 0.461982645199805<br>MATIC 344.439583108106 | | |
| 3.1.559618 | TOMMY EUGENE DEMING | ADDRESS REDACTED | | | ADA 0.64821650256813<br>BTC 0.000021559451580109<br>BUSD 0.213697048714865<br>CEL 0.394872187609943<br>DOGE 0.329217817562887<br>ETH 0.00116469492576029<br>MANA 0.0179126844909266<br>UNI 0.0186018934795895 | | ADA 798.918674173594<br>BTC 0.0212644433563563<br>BUSD 0.00000085921740248<br>CEL 0.000025970591434813<br>DOGE 3255.29794239829<br>ETH 0.000000116375146533<br>MANA 0.000002266506597437<br>UNI 37.0707063298343 |
| 3.1.559619 | TOMMY FAGERSTRØM | ADDRESS REDACTED | | | CEL 394.736208843722 | | |
| 3.1.559620 | TOMMY FIETZE | ADDRESS REDACTED | | | BTC 0.554214970132682 | | |
| 3.1.559621 | TOMMY GIESBRECHT | ADDRESS REDACTED | | | BTC 0.000000623335743387 | | |
| 3.1.559622 | TOMMY GOLDBERG | ADDRESS REDACTED | | | BTC 0.0708300660561817 | | |
| 3.1.559623 | TOMMY GRANT | ADDRESS REDACTED | | | ADA 226.582316244977<br>BTC 0.01521975600533<br>ETH 0.461030396962266<br>LINK 10.3267537998289<br>LTC 0.772958335687436<br>XLM 19.1012372786813 | | |
| 3.1.559624 | TOMMY GRUNDSTAD | ADDRESS REDACTED | | | CEL 0.0046433916273423 | | |
| 3.1.559625 | TOMMY GULLEDGE | ADDRESS REDACTED | | | AAVE 0.303640031607005<br>ADA 656.994601280455<br>AVAX 0.662204753838007<br>BTC 0.0508981717122583<br>DOT 2.86940850624538<br>ETH 0.517589677337741<br>MANA 22.9867464455275<br>MATIC 36.5291743913422<br>SOL 0.516316293160115<br>USDC 2035.96814673234 | | |
| 3.1.559626 | TOMMY GUORONG KUANG | ADDRESS REDACTED | | | BTC 6.86308205625031<br>ETH 0.0227090371732053<br>KNC 0.59031695719723<br>SGB 3097.82942203927<br>SNX 0.835600114712902<br>UNI 6808.66369330985<br>USDC 145862.447765264<br>XRP 10082.1036811249 | ETH 0.000000125688440502 | |
| 3.1.559627 | TOMMY HA | ADDRESS REDACTED | | | BTC 0.000152561537105317<br>ETH 0.000957839776416054<br>LINK 0.0181343068548558<br>XLM 2.67294774119237<br>XRP 3.84933122221403 | | |
| 3.1.559628 | TOMMY HACHMER | ADDRESS REDACTED | | | BNB 0.00126276680948595<br>BTC 0.000000810589586034<br>CEL 0.45115918857969 | | |
| 3.1.559629 | TOMMY HARVEY | ADDRESS REDACTED | | | BTC 0.19561214674007<br>CEL 254.471624862352<br>ETH 0.695176538990099<br>MATIC 139.98910752<br>OMG 258.673863440374<br>XRP 591.606654663868 | | |
| 3.1.559630 | TOMMY HEYDE OLSEN | ADDRESS REDACTED | | | BTC 0.0026529357871352<br>CEL 3.86238679389515<br>ETH 0.123525224525202<br>LTC 3.18004943<br>XLM 251.0765586 | | |
| 3.1.559631 | TOMMY HO | ADDRESS REDACTED | | | ETH 0.000203921531931853 | | |
| 3.1.559632 | TOMMY HO | ADDRESS REDACTED | | | AAVE 0.000190838098146782<br>BTC 0.00079117894903339<br>BUSD 0.151145194897103<br>ETH 0.0168182439217051<br>SNX 0.012406641350608<br>TAUD 21.0111256642165<br>UNI 0.645521345399847<br>USDC 41.2591265849197<br>USDT ERC20 0.00745021344639713 | | |
| 3.1.559633 | TOMMY HOESLEY | ADDRESS REDACTED | | | MATIC 89.5923769415508 | | |
| 3.1.559634 | TOMMY HOFTON | ADDRESS REDACTED | | | BCH 354.03909736425<br>BTC 5.08875452675669<br>CEL 1.69656963766652<br>ETC 2177.50285199721<br>ETH 30.8955550358985<br>PAX 9642.18155627452<br>ZEC 10.0586497277469 | | |
| 3.1.559635 | TOMMY HOVDAL | ADDRESS REDACTED | | | CEL 2.18261427343883<br>USDC 100 | | |
| 3.1.559636 | TOMMY HU | ADDRESS REDACTED | | | BTC 0.260399300248906<br>ETH 1.95210332726219 | | |
| 3.1.559637 | TOMMY HUANG | ADDRESS REDACTED | | | BCH 0.000648658398959872<br>BTC 0.00189006287731364<br>DOGE 395.476494147415<br>ETH 0.0855232343194528<br>XRP 38.1124859590477 | | |
| 3.1.559638 | TOMMY HUDSON | ADDRESS REDACTED | | | ETH 0.0125336738717052<br>USDC 52.6462803431577 | | |
| 3.1.559639 | TOMMY HUI | ADDRESS REDACTED | | | BTC 0.00353277817667015<br>BUSD 0.0346361798324872<br>DOT 0.0279564568127556 | | |
| 3.1.559640 | TOMMY HUYNH | ADDRESS REDACTED | | | BTC 0.00000002239460687<br>ETH 0.000000330593180435 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.559641 | TOMMY JACOBSSON | ADDRESS REDACTED | | | BTC 0.000106013598770812<br>CEL 0.347372111044328 | | |
| 3.1.559642 | TOMMY JAKE SMID | ADDRESS REDACTED | | | BTC 0.0040179191573244<br>CEL 3.9321746531254<br>USDT ERC20 0.295188377899697 | | |
| 3.1.559643 | TOMMY JEDRZEJCZYK | ADDRESS REDACTED | | | ADA 0.626043397598272<br>BTC 0.335822672944101<br>ETH 0.0017832410180395<br>SOL 0.0156841623802463<br>USDC 6.50417945991145<br>USDT ERC20 0.126627900784572 | ADA 0.000000953790022985<br>BTC 0.0063090224451621<br>ETH 0.16959735031253<br>SOL 0.000000000911889216<br>USDT ERC20 117.892973151014 | |
| 3.1.559644 | TOMMY JENSEN | ADDRESS REDACTED | | | BTC 0.000098439965303289<br>ETH 0.00259279952655012 | BTC 0.00000000968000947 | |
| 3.1.559645 | TOMMY JONES | ADDRESS REDACTED | | | CEL 1.08459919937011 | | |
| 3.1.559646 | TOMMY KELLY | ADDRESS REDACTED | | | ADA 5.85407493500729<br>BTC 0.000008874599445983<br>ETH 0.00531160889900217<br>USDT ERC20 3.6418972340289 | | |
| 3.1.559647 | TOMMY KENNEDY HINDMAN | ADDRESS REDACTED | | | BTC 0.00268747999795733 | | |
| 3.1.559648 | TOMMY KLEIN | ADDRESS REDACTED | | | BTC 0.000468691198395965<br>COMP 0.153140174302672<br>EOS 3.42199566537787<br>ETH 0.890986043065653<br>KNC 0.866910536002194<br>LINK 26.1799490447443<br>SGB 397.011914212109<br>XLM 95.3889982790359<br>XRP 0.000000769848293133<br>XTZ 6.90004294073471<br>ZEC 0.0820453230646216 | | |
| 3.1.559649 | TOMMY KLISMEN | ADDRESS REDACTED | | | ETH 0.000000777466186083 | | |
| 3.1.559650 | TOMMY KOVAC | ADDRESS REDACTED | | | BTC 0.000882638566839099<br>CEL 575.962568894043<br>DOT 0.000000501211021662999<br>LINK 0.0188031223363952<br>MATIC 0.000000665351818552<br>SOL 0.0231124507824244 | | |
| 3.1.559651 | TOMMY KRUMICH | ADDRESS REDACTED | | | ADA 0.610126802797223<br>AVAX 0.0193922135723385<br>CEL 0.200639108669612<br>XRP 500.460510185762 | | |
| 3.1.559652 | TOMMY KUSTERS | ADDRESS REDACTED | | | BTC 0.786398592239242<br>USDC 0.504163876282499<br>USDT ERC20 35.433152317979<br>XRP 348.535448586723 | | |
| 3.1.559653 | TOMMY LACHANCE | ADDRESS REDACTED | | | ADA 1.840132<br>BNB 0.01790017<br>BTC 0.000000000662613159<br>CEL 0.534671739969399<br>MCDAI 5.81692748982513 | | |
| 3.1.559654 | TOMMY LAMAR JR. GLENN | ADDRESS REDACTED | | | BTC 2.80679250977038<br>CEL 47.0878160696292<br>ETH 7.97301974213594 | BTC 0.00879832<br>ETH 0.20258479 | |
| 3.1.559655 | TOMMY LARSEN | ADDRESS REDACTED | | | ADA 0.000835062259486838<br>BTC 0.00271841371919678<br>CEL 206.007617166667<br>DOT 0.0318671825674416<br>ETH 0.78331202072032<br>LTC 0.000000004355526511<br>MATIC 1596.81383151727<br>USDC 0.00147 | | |
| 3.1.559656 | TOMMY LAWTON | ADDRESS REDACTED | | | BTC 0.000442140273824608<br>LPT 0.0117650186288488<br>MATIC 0.878750170392023 | | |
| 3.1.559657 | TOMMY LAXTON | ADDRESS REDACTED | | | BTC 0.0480128114558631<br>ETH 5.56437571225895<br>LTC 4.5774933662167 | | |
| 3.1.559658 | TOMMY LE | ADDRESS REDACTED | | | BTC 0.0107209513912198<br>ETH 5.63974734021911<br>USDC 24.9306350970848 | | |
| 3.1.559659 | TOMMY LE | ADDRESS REDACTED | | | BTC 0.0161621045297777<br>ETH 0.000776796224020958<br>LINK 0.0291351769922385<br>MATIC 1.06098416935423<br>MCDAI 0.0272601179326079<br>SNX 53.0332432143816<br>ZEC 1.13559114476613 | | |
| 3.1.559660 | TOMMY LE | ADDRESS REDACTED | | | BTC 0.00100525381271732<br>XRP 1658.10177295381 | | |
| 3.1.559661 | TOMMY LE | ADDRESS REDACTED | | | BTC 0.000048074134858137<br>CEL 92.6361579746687<br>ETH 0.00188499756710945<br>LTC 0.005463770958243<br>USDC 2587.10638914245<br>USDT ERC20 0.174643532911569<br>XRP 3.66655120601107 | | |
| 3.1.559662 | TOMMY LE | ADDRESS REDACTED | | | ADA 77.911535715012<br>BTC 0.000906891346705394<br>ETH 3.08919288656761<br>USDC 0.45243107389332<br>XLM 25.7092650724999 | | |
| 3.1.559663 | TOMMY LE | ADDRESS REDACTED | | | BTC 0.513725648902896<br>ETH 2.33646412320326<br>MATIC 546.252601736999<br>USDT ERC20 8.94557717081235 | | |
| 3.1.559664 | TOMMY LEDUC GAGNE | ADDRESS REDACTED | | | CEL 0.00466552761073279 | | |
| 3.1.559665 | TOMMY LESSER | ADDRESS REDACTED | | | BTC 0.000896059276136976<br>USDC 16.7928613628839 | USDC 0.000000988407493428 | |
| 3.1.559666 | TOMMY LIM | ADDRESS REDACTED | | | BTC 0.0441775652123585 | | |
| 3.1.559667 | TOMMY LINDBERGET | ADDRESS REDACTED | | | CEL 0.113783796790486 | | |
| 3.1.559668 | TOMMY LIU | ADDRESS REDACTED | | | CEL 0.899978826476154 | | |
| 3.1.559669 | TOMMY LIU | ADDRESS REDACTED | | | ADA 0.251932337221184<br>BTC 0.000004487697224234<br>USDT ERC20 0.603106943098096 | | |
| 3.1.559670 | TOMMY LOR | ADDRESS REDACTED | | | BTC 0.0172398845714268<br>MATIC 858.344784711927<br>XLM 63.3692862298984<br>XTZ 3.12187952039369 | | |
| 3.1.559671 | TOMMY LUM | ADDRESS REDACTED | | | AVAX 201.100539665816<br>BTC 2.63242855389911<br>CEL 181.069803932316<br>ETH 3.49144245355389<br>LINK 226.194581876095<br>UNI 1208.54507689999<br>USDC 4934.85402707583 | | |
| 3.1.559672 | TOMMY MAHA | ADDRESS REDACTED | | | BTC 0.00117616717865834<br>BUSD 1282<br>CEL 50.1894147147112<br>PAXG 0.0434913 | | |
| 3.1.559673 | TOMMY MALBURG | ADDRESS REDACTED | | | BTC 0.000001522039499981 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.559674 | TOMMY MAPLES | ADDRESS REDACTED | | | BTC 0.000335383598052944<br>LINK 0.109768211084003<br>UNI 0.296948195771276<br>USDC 0.382902912442368 | | |
| 3.1.559675 | TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | | | BTC 1.24522857824692<br>CEL 1009.56995559582<br>ETH 25.1568606589469<br>USDC 50.5474471381266 | | |
| 3.1.559676 | TOMMY MCCOY | ADDRESS REDACTED | | | BCH 54.5750251472613<br>BTC 0.00138315695581664<br>CEL 1.14909124822598<br>ETH 32.2181809154134<br>LTC 13.9786226044309<br>USDC 104.264090716786 | | |
| 3.1.559677 | TOMMY MCCOY | ADDRESS REDACTED | | | BTC 0.000456300017124173 | | |
| 3.1.559678 | TOMMY MELLO | ADDRESS REDACTED | | | BTC 1.2305306188468<br>USDC 301.689641067682<br>XRP 115597.131153342 | | |
| 3.1.559679 | TOMMY MERRILL | ADDRESS REDACTED | | | ADA 218.572313987092<br>BTC 0.0122849748264653<br>EOS 0.0176546138380683<br>ETH 0.46782126925231<br>MATIC 119.457807580383<br>USDT ERC20 0.197521366735971<br>XLM 0.0541873941853379<br>XRP 0.00000011761529442 | | |
| 3.1.559680 | TOMMY MILLER | ADDRESS REDACTED | | | BTC 0.00206201268991066<br>ETC 4.94384909350931<br>ETH 0.0649804404649278<br>MATIC 64.2171681747387<br>USDC 0.846587697887197 | | |
| 3.1.559681 | TOMMY MOSTROEM | ADDRESS REDACTED | | | ETH 0.0212122832380447<br>USDC 0.185603211722181 | | |
| 3.1.559682 | TOMMY MOUNARATH | ADDRESS REDACTED | | | COMP 0.0134390118510251 | | |
| 3.1.559683 | TOMMY MUSSER | ADDRESS REDACTED | | | BTC 0.000995627848599143<br>LINK 0.00769207666792257<br>LTC 0.00658818424552488<br>MATIC 221.626707438408 | | |
| 3.1.559684 | TOMMY MYERS | ADDRESS REDACTED | | | ETH 0.0035750484406776<br>XLM 0.214556404703893 | | |
| 3.1.559685 | TOMMY NELSON | ADDRESS REDACTED | | | BTC 0.0000000025245717<br>CEL 0.00540530772005627<br>USDC 40.583187880666<br>XRP 0.000000312758053289 | | |
| 3.1.559686 | TOMMY NELSON | ADDRESS REDACTED | | | ADA 0.00198422612402801<br>BTC 0.000000005199506662<br>CEL 0.00250595669188951<br>ETH 0.000000326935261464<br>SGB 0.00506779524735676<br>USDC 51.9311404901781<br>USDT ERC20 1.19151881764259<br>XRP 0.000000687933669506 | | |
| 3.1.559687 | TOMMY NEWCOMB | ADDRESS REDACTED | | | BTC 0.000148019178278977<br>ETH 0.00263585002697051<br>USDC 0.14129909337811 | | |
| 3.1.559688 | TOMMY NG | ADDRESS REDACTED | | | BTC 0.00475230700062586 | | |
| 3.1.559689 | TOMMY NGO | ADDRESS REDACTED | | | ADA 259.409649492501<br>AVAX 20.5785263049559<br>BSV 4.32736844709863<br>BTC 0.447584997871408<br>ETH 3.00703712132396<br>MATIC 515.712021949881<br>USDC 26292.722810466 | | |
| 3.1.559690 | TOMMY NGUYEN | ADDRESS REDACTED | | | BTC 0.000000011483480607<br>CEL 0.0147215030808199<br>ETH 0.000000277755438226<br>MATIC 0.000150247761773166 | BTC 0.000014476032885333<br>CEL 0.000065487461865551<br>ETH 0.000378618980405148<br>MATIC 0.170225517682416 | |
| 3.1.559691 | TOMMY NGUYEN | ADDRESS REDACTED | | | BTC 0.000000388157668741<br>ETH 0.000000695329677229<br>USDC 0.0108113276847971 | | |
| 3.1.559692 | TOMMY NGUYEN | ADDRESS REDACTED | | | BTC 0.000002720378577152 | | |
| 3.1.559693 | TOMMY NIELSEN | ADDRESS REDACTED | | | CEL 0.143778049095646<br>ETH 0.0289248705580325 | | |
| 3.1.559694 | TOMMY NIELSEN | ADDRESS REDACTED | | | BTC 0.000780109448894655<br>CEL 0.12196597199507 | | |
| 3.1.559695 | TOMMY O'LOUGHLIN | ADDRESS REDACTED | | | ADA 2160.48401258814<br>BTC 0.000001576304842865<br>ETH 0.000008968384967134<br>LINK 0.000558292808108394<br>MATIC 332.212248642716<br>USDC 0.0300043027852065 | ADA 312<br>BTC 0.00125842410364191<br>MATIC 160 | |
| 3.1.559696 | TOMMY OHLSSON | ADDRESS REDACTED | | | BTC 0.0793414295908162<br>USDC 5026.51317436558 | | |
| 3.1.559697 | TOMMY OLSEN | ADDRESS REDACTED | | | CEL 1.08503831698481 | | |
| 3.1.559698 | TOMMY ON | ADDRESS REDACTED | | | BTC 0.019847121660544 | | |
| 3.1.559699 | TOMMY ONYX | ADDRESS REDACTED | | | USDC 0.485206487488206 | | |
| 3.1.559700 | TOMMY OVERSTREET | ADDRESS REDACTED | | | ETH 0.0454796753500682<br>MANA 26.1236844772634<br>XLM 116.446531705845<br>XRP 163.936666<br>XTZ 12.0882520056298 | | |
| 3.1.559701 | TOMMY PARRISH | ADDRESS REDACTED | | | BCH 0.000378537412575652<br>BTC 0.0000578148824845924<br>CEL 307.5276845049<br>COMP 0.0034687216714845<br>DOT 116.180679033485<br>ETC 0.0124102588849728<br>ETH 5.08244031094702<br>KNC 437.284178504125<br>LINK 410.912602269407<br>LTC 0.00295478998394009<br>MATIC 782.260451315695<br>PAX 990.133542601363<br>SNX 0.229092011493498<br>USDC 1552.23884590986<br>USDT ERC20 2.5958207768134 | BCH 0.000005892232152663<br>ETC 58.6147058270411<br>LTC 0.00739129999948574<br>USDC 0.008<br>USDT ERC20 0.000000308494500936 | |
| 3.1.559702 | TOMMY PAYET | ADDRESS REDACTED | | | BNB 0.00122161230282006<br>BTC 0.00225522993327836<br>CEL 9.9653884893014<br>ETH 0.334809365377194<br>USDT ERC20 200.388164 | | |
| 3.1.559703 | TOMMY PEDERSEN | ADDRESS REDACTED | | | BTC 0.098412244028923<br>CEL 6486.41942147632<br>ETH 0.000001050810153846<br>LINK 0.0419<br>MCDAI 1<br>USDC 16.05 | | |
| 3.1.559704 | TOMMY PEDERSEN | ADDRESS REDACTED | | | CEL 552.926254769301<br>ETH 2<br>LTC 2 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.559705 | TOMMY PERALTA | ADDRESS REDACTED | | | ADA 616.385121264555<br>AVAX 0.01515480867619<br>BTC 0.0808953932893821<br>SOL 0.0131519778633812 | SOL 0.00000000089008225 | |
| 3.1.559706 | TOMMY PETERSON | ADDRESS REDACTED | | | MATIC 63.2809588990408<br>USDC 0.525155815993875 | USDC 0.00757631559142285 | |
| 3.1.559707 | TOMMY PFEIFFER | ADDRESS REDACTED | | | ETH 0.000287384538144979 | | |
| 3.1.559708 | TOMMY POLGE | ADDRESS REDACTED | | | BTC 0.00104653934390875<br>CEL 34.904321608237<br>USDT ERC20 1154.68408803776 | | |
| 3.1.559709 | TOMMY POLL | ADDRESS REDACTED | | | BTC 0.000000000633724741<br>CEL 0.529495218104772 | | |
| 3.1.559710 | TOMMY PRAWIRAHARJO | ADDRESS REDACTED | | | BTC 0.00114155251141552<br>CEL 2362.34635826283 | | |
| 3.1.559711 | TOMMY QUITE | ADDRESS REDACTED | | | CEL 1.75179417799796<br>SNX 2.94463703778551<br>TUSD 0.0138735741845419<br>USDC 2.88057267649572 | | |
| 3.1.559712 | TOMMY RAE JNR | ADDRESS REDACTED | | | LINK 0.829897141744851 | | |
| 3.1.559713 | TOMMY RAND | ADDRESS REDACTED | | | BCH 0.000000006698769231<br>CEL 181.393201882811<br>MATIC 3.77870454653561<br>XLM 0.000000046153846154 | | |
| 3.1.559714 | TOMMY REGAN | ADDRESS REDACTED | | | ADA 2689.16608896909<br>BTC 0.000866800905371674<br>CEL 227.569886958953<br>ETH 0.584930012972353 | | |
| 3.1.559715 | TOMMY ROES | ADDRESS REDACTED | | | BTC 0.00121623339138853<br>CEL 8.11596740707686<br>ETH 1.28084053005681<br>USDC 3.20354784575619 | | |
| 3.1.559716 | TOMMY ROGERSON | ADDRESS REDACTED | | | CEL 2.10349375535395<br>MATIC 54.9228443715296 | | |
| 3.1.559717 | TOMMY SADENS | ADDRESS REDACTED | | | LINK 0.656581699959564 | | |
| 3.1.559718 | TOMMY SÄF | ADDRESS REDACTED | | | BTC 0.585591301582121<br>CEL 49.3797061111801<br>USDC 19.991766 | | |
| 3.1.559719 | TOMMY SAMBRANO | ADDRESS REDACTED | | | BTC 0.000001980721102305<br>ETH 0.000045015950929141 | | |
| 3.1.559720 | TOMMY SANDELIER | ADDRESS REDACTED | | | BTC 0.000104022753008877<br>USDT ERC20 0.503498557315321 | | |
| 3.1.559721 | TOMMY SCHAAL | ADDRESS REDACTED | | | CEL 0.0209118652130639<br>ETH 0.0000115204164836149 | | |
| 3.1.559722 | TOMMY SEABOLT | ADDRESS REDACTED | | | XLM 0.00918034398724983 | ADA 0.00938786595840826<br>AVAX 0.0011211535390515<br>BTC 0.000003872156034768<br>DOT 0.0263318072486992<br>ETH 0.000059271531509966<br>MANA 0.000781101848756617<br>MATIC 0.0653466219409652<br>XLM 0.000000029033320292 | |
| 3.1.559723 | TOMMY SELLERS | ADDRESS REDACTED | | | AAVE 0.000572234774536503<br>AVAX 0.596557441078756<br>BAT 0.0123071907714289<br>BTC 0.031093184744943<br>DOT 0.00204864783448458<br>ETH 0.350904844220082<br>LUNC 1.17244031773756<br>MATIC 450.778432037363<br>PAXG 0.0373193092262913<br>SNX 0.0297682231296398<br>UNI 0.00184375297195622<br>USDC 5.88919646264195 | BTC 0.00498763 | |
| 3.1.559724 | TOMMY SEMENIUK | ADDRESS REDACTED | | | BTC 0.00054542262133997<br>ETH 0.0130843408236175<br>USDC 36.1208928991072 | BTC 0.000000138324947945<br>ETH 0.000000540600845381<br>USDC 0.00172869374815129 | |
| 3.1.559725 | TOMMY SHING CHEUNG | ADDRESS REDACTED | | | BTC 0.255263496330649<br>ETH 1.70579841885818<br>USDC 3650.95639438759 | | |
| 3.1.559726 | TOMMY SINGLETON | ADDRESS REDACTED | | | BTC 0.000912612373449738<br>ETH 12.5023940777556 | | |
| 3.1.559727 | TOMMY SKORDAS | ADDRESS REDACTED | | | ADA 206.439217485337<br>BTC 0.000108756141928274<br>LINK 177.567069450892<br>MANA 10009.6022297944<br>SGB 1.62202582734739<br>UNI 206.72440053497<br>XRP 0.000000839067590411 | | |
| 3.1.559728 | TOMMY SMITH | ADDRESS REDACTED | | | USDC 0.325242873987986 | | |
| 3.1.559729 | TOMMY SORENSEN | ADDRESS REDACTED | | | BTC 0.0411270820688919<br>CEL 0.204198510376838<br>ETH 0.286229925708957 | | |
| 3.1.559730 | TOMMY STANISLAWSKI | ADDRESS REDACTED | | | BTC 0.228597217771653<br>ETH 17.2151810705673<br>MATIC 11198.5628242293<br>SNX 258.33118429647<br>SOL 55.5928114589901<br>USDC 0.0588600824845061 | | |
| 3.1.559731 | TOMMY STEPHANSEN | ADDRESS REDACTED | | | BTC 0.00000278563042884<br>USDC 0.944135453152676<br>XLM 0.0425041039236937 | | |
| 3.1.559732 | TOMMY STOTT | ADDRESS REDACTED | | | BCH 0.000031398198755548<br>BTC 0.000003500562534074<br>DASH 0.000092982856462299<br>ETH 0.000037427728004244 | | BCH 0.173067676346253<br>BTC 0.00484648524569788<br>DASH 0.36478974930689<br>ETH 0.0485867237687014 |
| 3.1.559733 | TOMMY STRAATMAN | ADDRESS REDACTED | | | BTC 0.00125210722728275<br>USDT ERC20 6.79452073239229 | | |
| 3.1.559734 | TOMMY STRADER | ADDRESS REDACTED | | | BTC 0.0000132583357047929 | | |
| 3.1.559735 | TOMMY T NGUYEN | ADDRESS REDACTED | | | BTC 0.0837811769720552<br>DOT 94.5030799713047 | BTC 0.00000000102042757 | |
| 3.1.559736 | TOMMY TAN | ADDRESS REDACTED | | | BTC 0.0162964846590049<br>USDC 26995.2099001121 | | |
| 3.1.559737 | TOMMY TAO | ADDRESS REDACTED | | | BTC 0.00000147932989788<br>CEL 0.00820853228658337<br>ETH 0.000398572050027875 | | |
| 3.1.559738 | TOMMY THOMSEN | ADDRESS REDACTED | | | BTC 0.000000000099376821<br>CEL 54.6302720881569<br>DOT 18.6842182075496<br>ETH 1.5764864979279<br>MATIC 1165.15525499355<br>SNX 0.0296239455054726 | | |
| 3.1.559739 | TOMMY THORESEN VIKENE | ADDRESS REDACTED | | | ADA 0.981916040181807<br>BTC 0.000146882730967083<br>ETH 4.01887136240102<br>MCDAI 2.70742127350918<br>USDC 5542.12261235182<br>USDT ERC20 5.27870213286977 | | |
| 3.1.559740 | TOMMY TIELEMANS | ADDRESS REDACTED | | | BTC 0.305858919536055<br>CEL 480.514832674295 | | |
| 3.1.559741 | TOMMY TIETZE | ADDRESS REDACTED | | | BTC 0.0592994874118169 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.559742 | TOMMY TRAN | ADDRESS REDACTED | | | BTC 0.000288190617776073<br>CEL 2.05833369594783 | | |
| 3.1.559743 | TOMMY TRAN | ADDRESS REDACTED | | | ETH 0.000003128208491203<br>MATIC 0.125747939564738 | | |
| 3.1.559744 | TOMMY TREACY | ADDRESS REDACTED | | | BTC 0.000000010685624191<br>CEL 5.94854925987838<br>ETH 0.000019859695593114 | | |
| 3.1.559745 | TOMMY TRIEU | ADDRESS REDACTED | | | BTC 0.00126950325251431<br>MATIC 635.968710337015<br>XLM 762.296118338952 | | |
| 3.1.559746 | TOMMY TROTT | ADDRESS REDACTED | | | BTC 0.00130454777160116<br>MATIC 4601.1519058596 | | |
| 3.1.559747 | TOMMY TRUMBO | ADDRESS REDACTED | | | USDC 0.881570172884232 | | |
| 3.1.559748 | TOMMY UMBREIT | ADDRESS REDACTED | | | BTC 0.000389205046945585 | | |
| 3.1.559749 | TOMMY VAN DEN BROEK | ADDRESS REDACTED | | | CEL 1.52622824028219 | | |
| 3.1.559750 | TOMMY VENNE | ADDRESS REDACTED | | | BTC 0.00129357<br>CEL 1.38870997631688 | | |
| 3.1.559751 | TOMMY VU | ADDRESS REDACTED | | | BTC 0.000002846253504365<br>MATIC 6600.84272824165 | | |
| 3.1.559752 | TOMMY WALKER | ADDRESS REDACTED | | | BTC 0.000005802871400924<br>MATIC 44.7269272188017<br>SNX 13.5477126419992<br>XLM 0.00597183967278594 | BTC 0.000000002745567616 | |
| 3.1.559753 | TOMMY WALLO | ADDRESS REDACTED | | | ADA 263.147708701683<br>BNB 1.63790718387824<br>BTC 0.0304292236365471<br>CEL 3.0410311622122<br>ETH 2.08477760968382<br>THKD 388.341382761822<br>USDC 8.82422795477342<br>USDT ERC20 480.777116338049 | | |
| 3.1.559754 | TOMMY WARRENS | ADDRESS REDACTED | | | BTC 0.101612421787589<br>CEL 0.200306545532687<br>ETH 0.37483706751925<br>XRP 0.0410242113279934 | | |
| 3.1.559755 | TOMMY WIJAYA | ADDRESS REDACTED | | | CEL 1.07721681890369 | | |
| 3.1.559756 | TOMMY WILCZEK | ADDRESS REDACTED | | | AAVE 0.000856856549118094<br>BTC 0.000068012179416092<br>LINK 0.0048381224143662<br>LTC 0.000972378186826812 | | |
| 3.1.559757 | TOMMY WILLIGEN | ADDRESS REDACTED | | | BTC 0.230115664392071<br>USDC 11.2322213244077 | | |
| 3.1.559758 | TOMMY WILSON | ADDRESS REDACTED | | | AAVE 2.09504137207514<br>BCH 5.40933373<br>BTC 0.0208337071304379<br>CEL 286.135442146487<br>COMP 1.03582716987486<br>ETH 3.23852697028005<br>MANA 1441.77778185202<br>OMG 160.571143747729<br>SGB 154.683305734331<br>SNX 15.0265314071265<br>XRP 1046.19558033997 | | |
| 3.1.559759 | TOMMY WINGELS | ADDRESS REDACTED | | | BTC 0.000001387942048387<br>ETH 0.000003041785489291<br>GUSD 0.000048974744707236<br>SOL 0.000050896934066705<br>USDC 0.00745768226518847 | BTC 0.000000612556108699<br>ETH 0.000000776768444692<br>GUSD 0.0767391904465127<br>SOL 0.0001860474298238<br>USDC 0.0080005249628604 | |
| 3.1.559760 | TOMMY WONG | ADDRESS REDACTED | | | BTC 1.1015625119763<br>ETH 6.8816628682583 | ETH 0.0112417022185499 | |
| 3.1.559761 | TOMMY WONG | ADDRESS REDACTED | | | BTC 0.00126272209180972<br>USDC 442.985767013233 | | |
| 3.1.559762 | TOMMY WONG | ADDRESS REDACTED | | | BTC 0.00275665359816365<br>CEL 72.3013868329819<br>ETH 0.4741412 | | |
| 3.1.559763 | TOMMY WONG | ADDRESS REDACTED | | | BTC 0.0066737912136206<br>ETH 0.0106375105563688<br>LINK 0.217462291065527<br>USDC 0.0409033869886938<br>USDT ERC20 0.027590804442776 | | |
| 3.1.559764 | TOMMY WU | ADDRESS REDACTED | | | BTC 0.000003138710452957 | | |
| 3.1.559765 | TOMMY WYNN | ADDRESS REDACTED | | | BTC 0.000147188257652433<br>ETH 0.000249234906118545 | | |
| 3.1.559766 | TOMMY ZEUNER | ADDRESS REDACTED | | | BTC 0.000005641217685901 | | |
| 3.1.559767 | TOMMY-JOE DUPUIS | ADDRESS REDACTED | | | BCH 0.000000285436157272999 | | |
| 3.1.559768 | TOMMY-JOHN HERBERT | ADDRESS REDACTED | | | BTC 0.0229873473376421<br>CEL 0.011763119198242<br>DOT 0.0214162953651022<br>ETH 0.000186781050282388<br>LINK 0.00383746148498512 | | |
| 3.1.559769 | TOMNY BAUTISTA DIAZ | ADDRESS REDACTED | | | ADA 0.122595446209008<br>BNB 0.000000009343743428<br>BTC 0.00000000945602113<br>CEL 0.198034984365603<br>USDC 0.000000133783947582 | | |
| 3.1.559770 | TOMO CALJKUSIC | ADDRESS REDACTED | | | BTC 0.00183457885971245<br>CEL 125.649630858323<br>ETH 0.20988173055279<br>MATIC 567.357803398774<br>USDC 305.519035217944 | | |
| 3.1.559771 | TOMO GLAZAR | ADDRESS REDACTED | | | BSV 0.000000008829663492<br>BTC 0.00456784156005084<br>CEL 228.141660795666 | | |
| 3.1.559772 | TOMO HISHINUMA | ADDRESS REDACTED | | | ADA 231.321473015589<br>AVAX 7.26701397204356<br>BTC 0.0416127463351989<br>DOT 19.5018270984981<br>ETH 0.07011049177599<br>SNX 24.3721104953742<br>SOL 1.52235411812545<br>USDC 1.41706719761306<br>USDT ERC20 879.770373527465 | | |
| 3.1.559773 | TOMO PEJANOVIĆ NOSAKA | ADDRESS REDACTED | | | USDC 2.22709536398136 | | |
| 3.1.559774 | TOMOAKI OISHI | ADDRESS REDACTED | | | BTC 0.257823287875436 | | |
| 3.1.559775 | TOMOE LEROY | ADDRESS REDACTED | | | ADA 0.594462534661025<br>BAT 0.0643278154582216<br>BTC 0.0844841384897101<br>CEL 0.0314725893714442<br>DOT 0.0273618250639785<br>ETH 0.384598197288052<br>LTC 0.000101422968824609<br>MANA 381.508467867394<br>MATIC 2.10404574632586<br>XLM 0.102538386134341<br>XRP 267.684008734236 | | |
| 3.1.559776 | TOMOHIRO ONO | ADDRESS REDACTED | | | BTC 0.000022472618892865<br>ETH 0.00306286570079296 | | |
| 3.1.559777 | TOMOKI ECHIGO | ADDRESS REDACTED | | | USDC 15259.7886551537 | BTC 0.00166638893517747 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.559778 | TOMOKI OTANI | ADDRESS REDACTED | | | ADA 5028.20064779198<br>AVAX 21.3972405289111<br>BTC 0.11947018880515<br>DOT 31.7939685191364<br>ETH 0.119471685523358<br>MATIC 1034.6853448845<br>SOL 4.07429599473711<br>USDC 1038.21354758456 | | |
| 3.1.559779 | TOMOKO MIYAZAKI | ADDRESS REDACTED | | | BTC 0.0817842180015998 | | |
| 3.1.559780 | TOMOKO OBI | ADDRESS REDACTED | | | AAVE 0.367736743656878<br>AVAX 3.02898303722857<br>BTC 0.0973278248807517<br>CEL 76.1042295346767<br>DASH 2.68587798827759<br>DOT 47.0031458326479<br>ETH 7.2948207520211<br>LINK 21.4866317784981<br>LUNC 5.42105072941442<br>MATIC 4715.22649814044<br>SNX 69.6822017713741<br>UNI 57.0996196197884<br>USDC 0.54811488281299<br>XLM 0.918625931631911<br>ZEC 3.94780935111548 | USDC 12.089412 | |
| 3.1.559781 | TOMOMI ABE | ADDRESS REDACTED | | | BTC 0.0122981390073991<br>CEL 3245.76201606023<br>ETH 0.130783752513893<br>USDC 3750.59441701722 | | |
| 3.1.559782 | TOMOMI MAGNUSON | ADDRESS REDACTED | | | BTC 0.00764408000606599 | | |
| 3.1.559783 | TOMOMI OKADA | ADDRESS REDACTED | | | BTC 0.0437751596351678 | | |
| 3.1.559784 | TOMONARI FEEHAN | ADDRESS REDACTED | | | BTC 0.000000037023736033<br>ETH 0.000000133407303469<br>LINK 0.0489002014341969<br>MATIC 0.00025499801291315<br>USDC 0.000007856844321015 | BTC 0.000021478825810278<br>ETH 0.000837036039923349<br>MATIC 0.132960941746358<br>USDC 0.00418120895034565 | |
| 3.1.559785 | TOMOR TAMÁS | ADDRESS REDACTED | | | BTC 0.000000103075426016<br>CEL 5.12735910745087<br>ZRX 0.005399 | | |
| 3.1.559786 | TOMOS LINTON-FFROST | ADDRESS REDACTED | | | CEL 1.07826171245744 | | |
| 3.1.559787 | TOMOS LLOYD | ADDRESS REDACTED | | | BAT 1562.23179872533<br>BTC 0.00198551361231304<br>CEL 79.4819454160986<br>USDT ERC20 5.88268943949202 | | |
| 3.1.559788 | TOMOS NICHOLLS | ADDRESS REDACTED | | | CEL 52.2988829870642 | | |
| 3.1.559789 | TOMOS SENNITT | ADDRESS REDACTED | | | BTC 0.00117753735319755<br>ETH 0.00103593955609049<br>MATIC 0.0107612728736529<br>USDC 1.45890861908642<br>USDT ERC20 0.0102331989460498 | | |
| 3.1.559790 | TOMOS WOOTTON | ADDRESS REDACTED | | | BTC 0.222173195388861<br>CEL 25.6373859383504 | | |
| 3.1.559791 | TOMOTAKA KAWABATA | ADDRESS REDACTED | | | BNB 0.00269494425108029<br>BTC 0.000866411334545027<br>CEL 5.06425485762422<br>ETH 0.0504036011004356 | | |
| 3.1.559792 | TOMOYA FIRMAN | ADDRESS REDACTED | | | BTC 0.000000829474568018<br>CEL 0.231304828628355<br>ETH 0.000005967363359811<br>USDC 0.00202535340310604 | | |
| 3.1.559793 | TOMOYUKI KIGA | ADDRESS REDACTED | | | BTC 0.198057592595255<br>ETH 7.30329749440485 | | |
| 3.1.559794 | TOMPA KUNCHOKTSUNAM | ADDRESS REDACTED | | | ADA 0.103430809436756 | | |
| 3.1.559795 | TOM-PETTERI HIMANEN | ADDRESS REDACTED | | | BTC 0.0227649495248019<br>DOT 0.116571489115078 | | |
| 3.1.559796 | TOMS AIZUPIETIS | ADDRESS REDACTED | | | ETH 0.000018792733622273 | | |
| 3.1.559797 | TOMS ANTONY | ADDRESS REDACTED | | | BTC 0.00122398467833618<br>CEL 0.179635774177976<br>USDC 515.754848427671<br>UST 231.517209 | | |
| 3.1.559798 | TOMS GRIGORJEVS | ADDRESS REDACTED | | | BTC 0.00650879081363159<br>ETH 1.58180297322498 | | |
| 3.1.559799 | TOMS JANKOVSKIS | ADDRESS REDACTED | | | BTC 0.000003842612173989<br>CEL 1.52307556247074<br>MCDAI 0.66360054<br>USDC 0.278223569207692 | | |
| 3.1.559800 | TOMS MEDNIS | ADDRESS REDACTED | | | BTC 0.00318096061324671<br>CEL 7.34825443391608<br>MATIC 210.893940335111<br>MCDAI 40.1975572722865 | | |
| 3.1.559801 | TOMS ŠIRINS | ADDRESS REDACTED | | | BTC 0.000000004037462238<br>CEL 14.2158748675468<br>ETH 0.84062058733283 | | |
| 3.1.559802 | TOMSEN SU | ADDRESS REDACTED | | | BTC 0.000006336908060833 | | |
| 3.1.559803 | TOMSON BAK | ADDRESS REDACTED | | | BTC 0.296170310376025<br>CEL 81.1609325881489<br>DOT 25.6840531703268<br>ETH 5.52820781612367 | | |
| 3.1.559804 | TOMSON MUKAI | ADDRESS REDACTED | | | BTC 1.03297273234194<br>ETH 2.35409738740784<br>USDC 47484.356847751 | | |
| 3.1.559805 | TOMUHISA SUN | ADDRESS REDACTED | | | ADA 8142.4213299604<br>BAT 0.0189311317031391<br>BTC 0.485122492856606<br>ETH 30.0773109939736<br>LINK 550.080475482249<br>MANA 0.00810571996382147<br>MATIC 5499.07631662176<br>SNX 0.0633937275770529<br>UNI 230.152298286382<br>XLM 0.753117444809675 | BTC 0.0697278057882336 | |
| 3.1.559806 | TOMY ALLEL | ADDRESS REDACTED | | | CEL 2.12739899809417<br>USDC 0.592783 | | |
| 3.1.559807 | TOMY CAKRA | ADDRESS REDACTED | | | ADA 474.464254048181<br>BTC 0.0799606785831891<br>CEL 295.014730237483<br>DOT 57.5465003349133<br>ETH 0.541056761777934 | | |
| 3.1.559808 | TOMY DUONG | ADDRESS REDACTED | | | ADA 0.366688718968307<br>BTC 0.000168234706625898<br>CEL 0.795680061862017<br>ETH 0.0128065818161525<br>LINK 0.0496167164936507<br>MATIC 2439.66799363673<br>MCDAI 0.0342536705468747<br>PAXG 0.000273719661146545<br>USDC 4.61406472925247<br>USDT ERC20 8.17038756632829<br>XRP 0.38581686124463 | | |
| 3.1.559809 | TOMY IRAWAN | ADDRESS REDACTED | | | BTC 0.00000144647066592<br>ETH 0.000002355280845934 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.559810 | TOMY LAU | ADDRESS REDACTED | | | BTC 0.0247805668422628<br>CEL 0.53691568471872<br>ETH 0.0173371046577952 | | |
| 3.1.559811 | TOMY SUJONO | ADDRESS REDACTED | | | BTC 0.00105736857345645<br>XRP 0.248957469379814 | | |
| 3.1.559812 | TON CHIAM SAETEURN | ADDRESS REDACTED | | | BTC 0.077485927210094<br>ETH 0.572814888850437<br>USDC 199.379061529136 | | |
| 3.1.559813 | TON COENEN | ADDRESS REDACTED | | | BTC 0.00117104985952507<br>CEL 518.165613697431<br>ETH 2.15181206380203<br>SNX 64.6622578438411<br>USDC 56.8126953018561 | | |
| 3.1.559814 | TON EVERS | ADDRESS REDACTED | | | AAVE 0.0113655641197079<br>BTC 10.0166348098737<br>CEL 0.087279743454661<br>DOT 109.750872677022<br>ETH 100.40571439963<br>LINK 0.0367766088436615<br>MATIC 2027.37456762782<br>SNX 0.315116781429905<br>USDC 5.06157382793376<br>USDT ERC20 1.13075076310353 | | |
| 3.1.559815 | TON JANS | ADDRESS REDACTED | | | BCH 0.168252601052453<br>BTC 0.0981093509100584<br>EOS 0.0385818650402411<br>ETH 0.368198426108936<br>LINK 0.0055975263221694<br>LTC 0.00767347859179613<br>XLM 0.0968095715455996<br>XRP 0.116144669222467 | | |
| 3.1.559816 | TÔN THẤT TUẤN ANH | ADDRESS REDACTED | | | CEL 0.0182592293478024<br>USDT ERC20 0.0876940284780161<br>XLM 0.015883559304944 | | |
| 3.1.559817 | TON TON AQUINO | ADDRESS REDACTED | | | CEL 0.0085356333536519 | | |
| 3.1.559818 | TON TRAN | ADDRESS REDACTED | | | ADA 0.0147657891610756<br>BTC 0.000004511209008093<br>DOT 0.0075420488688842<br>USDC 0.698828379070771<br>XLM 0.0356649132264521 | | |
| 3.1.559819 | TON TRAN | ADDRESS REDACTED | | | BTC 0.000003422371391883<br>ETH 0.000189803611020556 | | |
| 3.1.559820 | TON TRIEU | ADDRESS REDACTED | | | BTC 0.00481548969793013<br>ETH 0.000073978763551407<br>USDC 0.069764178229485 | | |
| 3.1.559821 | TONATIUH GONZALEZ | ADDRESS REDACTED | | | BTC 0.00136614563832196<br>ETH 0.194058469573166 | | |
| 3.1.559822 | TONATIUH SANCHEZ | ADDRESS REDACTED | | | BTC 0.000006729603103286<br>USDC 35.053580969771 | | |
| 3.1.559823 | TONBARA INOMA-BATUBO | ADDRESS REDACTED | | | ADA 68.6669234517227<br>BTC 0.00000000656850754<br>CEL 0.950576713911512<br>USDC 20.08<br>USDT ERC20 0.04 | | |
| 3.1.559824 | TONCI CARIC | ADDRESS REDACTED | | | BTC 0.000163092883553458<br>ETH 0.0103627216333323 | | |
| 3.1.559825 | TONCI FUSTIN | ADDRESS REDACTED | | | ADA 0.494914363772741<br>BTC 0.00000060008015396<br>CEL 2.56639623328899<br>LUNC 0.000000442416803717 | | |
| 3.1.559826 | TONCI JELASKA | ADDRESS REDACTED | | | BTC 0.010315183476002<br>CEL 4.37835001161179<br>XLM 1530.448<br>XRP 418.331 | | |
| 3.1.559827 | TONCI RADMILOVIC | ADDRESS REDACTED | | | BCH 40.2616293261557<br>BSV 7.93602713400485<br>BTC 4.52491261248167<br>CEL 2933.01763245408<br>ETH 29.2998251526588<br>LINK 708.933036065086<br>LTC 100.847164866947<br>OMG 10.3186027892796<br>SOL 112.273467105326<br>USDC 0.000000051749487721 | | |
| 3.1.559828 | TONCI ZOKIC | ADDRESS REDACTED | | | BCH 0.476556859523195<br>BTC 0.0652408487634775<br>CEL 0.195626184642289<br>ETH 0.959653583026341<br>MATIC 260.832639618993<br>SOL 54.1420069554749<br>XRP 3765.25461722526 | | |
| 3.1.559829 | TONDA JIRICKA | ADDRESS REDACTED | | | DOT 0.0000002261 | | |
| 3.1.559830 | TONDA LYNK | ADDRESS REDACTED | | | ADA 307.89312083806<br>BTC 0.00939016562848481<br>USDC 309.413012566827 | | |
| 3.1.559831 | TONDERAI KACHECHA | ADDRESS REDACTED | | | ETH 0.000514934069319191 | | |
| 3.1.559832 | TONDERAI MAKUDUBURE | ADDRESS REDACTED | | | CEL 47.8612838499685 | | |
| 3.1.559833 | TONDERAI MAPOMBA | ADDRESS REDACTED | | | CEL 1.09912639574934 | | |
| 3.1.559834 | TONDRA MADDOX | ADDRESS REDACTED | | | CEL 1.0686118598843 | | |
| 3.1.559835 | TONE BELCHER | ADDRESS REDACTED | | | ETH 0.000827938118939593 | | |
| 3.1.559836 | TONE DE CONINCK | ADDRESS REDACTED | | | ETH 1.07010529391096<br>MCDAI 74.1945962189284 | | |
| 3.1.559837 | TONE KING | ADDRESS REDACTED | | | ADA 1.7064996211194<br>BTC 0.000003102418276757<br>MATIC 0.0819313282881068 | | |
| 3.1.559838 | TONE SVETELJ | ADDRESS REDACTED | | | BTC 0.000623249057707467<br>CEL 127.434596011114<br>DASH 0.00436679802441061<br>ETH 16.4733716113723<br>LINK 739.7075448844<br>MATIC 4820.32855551943<br>UNI 32.4851825131867<br>USDT ERC20 99.4014959605047 | BTC 0.000000570735648974<br>DASH 10.7774326617848 | |
| 3.1.559839 | TONES GEORGE | ADDRESS REDACTED | | | ADA 199<br>BTC 0.000813347095842167<br>CEL 3.69003047021881 | | |
| 3.1.559840 | TONEY CONVERSE | ADDRESS REDACTED | | | EOS 11.665876607442 | | |
| 3.1.559841 | TONG CHEN | ADDRESS REDACTED | | | BTC 0.00193016467160753<br>USDC 98592.2506815984<br>USDT ERC20 88938.6091713016 | | |
| 3.1.559842 | TONG EDWARD | ADDRESS REDACTED | | | BTC 0.000000004346502195<br>CEL 31.833167927251<br>USDT ERC20 9.43 | | |
| 3.1.559843 | TONG HAK MING | ADDRESS REDACTED | | | BTC 0.0504707653825249<br>CEL 37.4409209064612 | | |
| 3.1.559844 | TONG HIEN | ADDRESS REDACTED | | | BTC 0.00102410061795747<br>USDC 403.121776530704 | | |
| 3.1.559845 | TONG HO | ADDRESS REDACTED | | | CEL 1.07721757690225 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.559846 | TONG HWEE LAU | ADDRESS REDACTED | | | AAVE 0.0133824300856249<br>BTC 0.000000936949006462<br>DOT 0.270910641731039<br>MATIC 1.23915079499933<br>SNX 0.00251913892100217 | | |
| 3.1.559847 | TONG KIN HANG | ADDRESS REDACTED | | | BTC 0.00206618529058047<br>ETH 1.07425566664786<br>USDC 1359.53465372633 | | |
| 3.1.559848 | TONG KOK SIN | ADDRESS REDACTED | | | BTC 0.00168098420515326<br>CEL 0.38524106528021 | | |
| 3.1.559849 | TONG KONG KIT | ADDRESS REDACTED | | | BTC 0.00116581859148517<br>CEL 306.483853700972<br>USDC 6291.56726693836<br>USDT ERC20 5802.38340974603 | | |
| 3.1.559850 | TONG LE | ADDRESS REDACTED | | | BAT 0.00450528127689117<br>BTC 0.00000394317922013999<br>SGB 3519.96689166664<br>XLM 1.79712171865594<br>XRP 0.000000131907123346 | | |
| 3.1.559851 | TONG LEE LIM | ADDRESS REDACTED | | | BTC 0.00154290464603616<br>MATIC 2024.47604288245 | | |
| 3.1.559852 | TONG LENG TAN | ADDRESS REDACTED | | | BTC 0.000000034446151513<br>ETH 0.000008662411044724 | | |
| 3.1.559853 | TONG LI | ADDRESS REDACTED | | | ETH 0.000846756735618976 | | |
| 3.1.559854 | TONG LI | ADDRESS REDACTED | | | ADA 0.0121325700386338<br>BTC 0.000012164943790844<br>DOGE 19.4238425700063<br>ETH 0.000102565727221479 | | |
| 3.1.559855 | TONG LIU | ADDRESS REDACTED | | | BTC 0.000811140293323943<br>DOT 0.0216637007578825<br>ETH 0.00145833812719361<br>MATIC 7.49916280500576<br>USDC 108.999914053238 | BTC 0.000000006911828718<br>ETH 0.000714441416940796<br>USDC 0.000000642794851419 | |
| 3.1.559856 | TONG LIU | ADDRESS REDACTED | | | USDC 0.00286175159746588 | | |
| 3.1.559857 | TONG LYE PAU | ADDRESS REDACTED | | | ADA 9272.85305103632<br>BNB 58.2621015054817<br>BTC 0.51004374422364<br>CEL 820.428056105874<br>ETC 183.717327243349<br>LTC 29.5953103473806 | | |
| 3.1.559858 | TONG MAI | ADDRESS REDACTED | | | ADA 346.972101190596<br>MATIC 116.923903967906 | | |
| 3.1.559859 | TONG SHAN CHAN | ADDRESS REDACTED | | | BTC 0.000000006147673193<br>CEL 5.24441381945017 | | |
| 3.1.559860 | TONG TANG | ADDRESS REDACTED | | | CEL 214.569854429456 | | |
| 3.1.559861 | TONG TAU TAY | ADDRESS REDACTED | | | ETH 0.000954913384581786 | | |
| 3.1.559862 | TONG TONG | ADDRESS REDACTED | | | BTC 1.04404785892125<br>USDT ERC20 28.5211541588957 | | |
| 3.1.559863 | TONG TRAN | ADDRESS REDACTED | | | BTC 0.353240415558646<br>ETH 3.23055112810645<br>USDT ERC20 286.068286183399 | | |
| 3.1.559864 | TONG TRUONG | ADDRESS REDACTED | | | BTC 0.00809658676774576<br>LTC 0.276777572049925<br>MATIC 425.605889700678<br>USDC 4.17719105481804 | BTC 0.0032098 | |
| 3.1.559865 | TONG WAI CHING | ADDRESS REDACTED | | | BTC 0.000000005357123791<br>CEL 0.0161438487488194<br>USDC 0.000000372194516298<br>USDT ERC20 0.00000053007809242 | | |
| 3.1.559866 | TONG WU | ADDRESS REDACTED | | | ADA 361.008457928484<br>BTC 3.40674048662213<br>CEL 1144.75721569999<br>COMP 1.11419984428639<br>DASH 11.8042036538472<br>ETH 14.7689685108987<br>LTC 2.14014501344966<br>USDC 111275.875554313 | | |
| 3.1.559867 | TONG WU | ADDRESS REDACTED | | | BTC 0.0214108374446276<br>ETH 1.71583002566229<br>SNX 90.7968606425573<br>USDC 68747.1369904491 | BTC 0.00000018 | |
| 3.1.559868 | TONG XIAO | ADDRESS REDACTED | | | BTC 0.00466401754891353<br>CEL 4.29809410600591 | | |
| 3.1.559869 | TONG XU | ADDRESS REDACTED | | | BTC 0.0305916408898358<br>ETH 0.523914086382703<br>USDC 6553.97239858531 | ETH 0.167912121108613 | |
| 3.1.559870 | TONG YAN CHAN | ADDRESS REDACTED | | | BTC 0.000000007388004383<br>CEL 0.0266854745614388<br>ETH 1.97283203862823<br>THKD 10217.2649900396<br>USDC 0.000000990301306384<br>USDT ERC20 1.03482199038761 | | |
| 3.1.559871 | TONG YANG | ADDRESS REDACTED | | | ADA 498.225346037896<br>BTC 0.000956126253971502<br>DOT 23.8730964219238<br>ETH 2.10074373982892<br>MATIC 493.037185481854 | SOL 6.322898707 | |
| 3.1.559872 | TONG YEN | ADDRESS REDACTED | | | MATIC 19.7041179269168 | | |
| 3.1.559873 | TONG YONG QIN | ADDRESS REDACTED | | | BTC 0.0160622233603761 | | |
| 3.1.559874 | TONG YOUNG HUANG | ADDRESS REDACTED | | | ADA 1271.25027257603<br>BTC 0.486483741744227<br>ETH 2.36469802356774 | | |
| 3.1.559875 | TONG YUN | ADDRESS REDACTED | | | CEL 0.0334639835814112 | | |
| 3.1.559876 | TONG ZHEN LIM | ADDRESS REDACTED | | | BTC 0.00121553850371978<br>CEL 0.15895002056789<br>ETH 0.125287003936145 | | |
| 3.1.559877 | TONGA KAILI | ADDRESS REDACTED | | | BTC 0.0159387489853142 | | |
| 3.1.559878 | TONGBO HUANG | ADDRESS REDACTED | | | BTC 0.0383733967518753<br>USDC 123.737037126799 | | |
| 3.1.559879 | TONGHAI FU | ADDRESS REDACTED | | | CEL 0.0101226919205187<br>USDT ERC20 22.8805306809284 | | |
| 3.1.559880 | TONGOLEI MALUNGAHU | ADDRESS REDACTED | | | ADA 45.6643242654685<br>XLM 138.208697570308 | | |
| 3.1.559881 | TONGUI ZABAL | ADDRESS REDACTED | | | BTC 0.000002164669468931 | | |
| 3.1.559882 | TONI ALEKSIC | ADDRESS REDACTED | | | ETH 0.0054711327494592 | | |
| 3.1.559883 | TONI ALLOWAY | ADDRESS REDACTED | | | BTC 0.000852482216744182<br>ETH 0.229326383942571 | | |
| 3.1.559884 | TONI ANDONOVSKI | ADDRESS REDACTED | | | BNB 0.00000480856603623<br>BTC 0.000000166827046526<br>CEL 0.00801270843499006<br>ETH 0.00108920711476034<br>LUNC 0.145142203237679<br>USDC 6.98241217098473 | | |
| 3.1.559885 | TONI ANDY SCHLAWIEN | ADDRESS REDACTED | | | BTC 0.00904632202047077 | | |
| 3.1.559886 | TONI ASHE | ADDRESS REDACTED | | | BTC 0.000000226629261626<br>CEL 3.53314344724047<br>ETH 0.000001276617109367 | | |
| 3.1.559887 | TONI BATTLE-GAINES | ADDRESS REDACTED | | | BTC 0.000008763659395505 | | |
| 3.1.559888 | TONI BERND FREISLEBEN | ADDRESS REDACTED | | | BTC 0.0000014651334128 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.559889 | TONI BEROS | ADDRESS REDACTED | | | CEL 0.282145784024149<br>LUNC 0.0071088892620146<br>XLM 20.6695043 | | |
| 3.1.559890 | TONI BIOKŠIĆ | ADDRESS REDACTED | | | BTC 0.00084479<br>CEL 24.5515050592097<br>ETH 0.0341566 | | |
| 3.1.559891 | TONI BOBAN | ADDRESS REDACTED | | | BTC 0.000923633945394761<br>CEL 11.391428027487<br>ETH 0.195 | | |
| 3.1.559892 | TONI BÖHMERT | ADDRESS REDACTED | | | BTC 0.0116880992328948 | | |
| 3.1.559893 | TONI BURCUL | ADDRESS REDACTED | | | BTC 0.649366987426052<br>CEL 1655.57065517532 | | |
| 3.1.559894 | TONI CHAND | ADDRESS REDACTED | | | USDT ERC20 323.819989504467 | | |
| 3.1.559895 | TONI CHIODO | ADDRESS REDACTED | | | BTC 0.00374151470062473<br>USDC 107.765181161523 | | |
| 3.1.559896 | TONI CORSEY | ADDRESS REDACTED | | | BTC 0.00862494252834337<br>DOT 6.93758234882804<br>ETH 0.0676708548962045<br>MATIC 96.8812284678675<br>SNX 7.27298669097425<br>USDC 80.0382181489107 | | |
| 3.1.559897 | TONI DAVES | ADDRESS REDACTED | | | USDC 54731.6800715625 | | |
| 3.1.559898 | TONI DAVIS | ADDRESS REDACTED | | | AAVE 0.00149106030639933<br>LINK 0.0162799166424919<br>SNX 0.000154675299659408<br>UNI 0.000012805124275599 | | |
| 3.1.559899 | TONI DOBRZANSKI | ADDRESS REDACTED | | | BTC 0.000131754190411788<br>ETH 0.00135671815813244<br>XRP 1.39220583037701 | | |
| 3.1.559900 | TONI DUDEV | ADDRESS REDACTED | | | BTC 0.00152512855584597<br>CEL 59.9010978890288<br>ETH 0.253620784094789<br>MATIC 1131.88919311884<br>XRP 223.494824629643 | | |
| 3.1.559901 | TONI DUGANDZIC | ADDRESS REDACTED | | | ADA 0.00460869440734131<br>BNB 0.075311150289849<br>BTC 0.00227401170860378<br>CEL 3.00496467245696<br>USDC 0.122559457369949 | | |
| 3.1.559902 | TONI ERNESAK | ADDRESS REDACTED | | | BTC 0.142278568732014<br>CEL 884.30281614812<br>ETH 0.994<br>USDT ERC20 111.90381 | | |
| 3.1.559903 | TONI FAYNGERSH | ADDRESS REDACTED | | | BTC 0.318356808382767<br>ETH 2.33741280196826<br>USDC 5104.42379411561 | | |
| 3.1.559904 | TONI FENTON | ADDRESS REDACTED | | | BTC 0.000000001623541221<br>CEL 0.0949765915735892 | | |
| 3.1.559905 | TONI FERNANDEZ BALIÑAS | ADDRESS REDACTED | | | BTC 0.0536458996936702<br>ETH 2.11153513271962 | | |
| 3.1.559906 | TONI FODOR | ADDRESS REDACTED | | | BTC 0.000000008229040202<br>CEL 42.8804506192226<br>ETH 0.000691955971152277<br>MATIC 3.80760754643074<br>PAXG 0.00872917757564922<br>SGB 10.8064056723045 | | |
| 3.1.559907 | TONI FOSTER | ADDRESS REDACTED | | | BTC 0.0243561094476515<br>ETH 0.0579788589035119 | | |
| 3.1.559908 | TONI GALEOTE PERRAMON | ADDRESS REDACTED | | | BTC 0.145597316614673 | | |
| 3.1.559909 | TONI GEORG SCHLUMBERGER | ADDRESS REDACTED | | | BTC 0.000038822735891088 | | |
| 3.1.559910 | TONI GOMES | ADDRESS REDACTED | | | ADA 144.2<br>BTC 0.000875422882371369<br>CEL 5.87655918791791<br>DOT 5.7477 | | |
| 3.1.559911 | TONI GONZALES | ADDRESS REDACTED | | | BTC 0.000516433912687395<br>GUSD 26.7011963661435 | GUSD 0.00534099106912059 | |
| 3.1.559912 | TONI GRANCIC | ADDRESS REDACTED | | | ADA 0.19592051978176 | | |
| 3.1.559913 | TONI GÜNTER FÜRST | ADDRESS REDACTED | | | BTC 0.000350221347637358 | | |
| 3.1.559914 | TONI GUTIERREZ SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000000032680208415<br>ETH 0.000405549224096513<br>PAXG 0.000007422139276009<br>USDC 0.214634115392366<br>USDT ERC20 0.811456296449807 | | |
| 3.1.559915 | TONI HEISKANEN | ADDRESS REDACTED | | | BTC 0.000000106328292803<br>ETH 0.000004129445304455<br>USDT ERC20 0.00398600096303085 | | |
| 3.1.559916 | TONI HIDALGO | ADDRESS REDACTED | | | BTC 0.00101705793334332<br>CEL 46.547133595437<br>ETH 0.11665374<br>USDC 1416.998258 | | |
| 3.1.559917 | TONI HIETANEN | ADDRESS REDACTED | | | AVAX 1.11643333257469<br>BTC 1.03032093169481<br>DOT 75.0957298268126<br>ETH 9.24470430661983<br>LUNC 37.6220950234513 | | |
| 3.1.559918 | TONI HOANG | ADDRESS REDACTED | | | BTC 0.00455944361087341 | | |
| 3.1.559919 | TONI HOOD | ADDRESS REDACTED | | | BTC 0.000156256747613339<br>ETH 0.00371883494412248<br>LTC 0.0044494617835462 | BTC 0.115114286697112<br>ETH 3.07779520188691<br>LTC 10.960799476591 | |
| 3.1.559920 | TONI HUOTARI | ADDRESS REDACTED | | | BCH 0.00701257688993961<br>BNT 12.3854369376907<br>BTC 0.000679412679170283<br>CEL 36.6839830148893<br>DOT 0.0236227152240506<br>MATIC 0.594591694581196<br>SNX 18.4739536513126<br>UNI 0.00116399883596447 | | |
| 3.1.559921 | TONI IVOŠ | ADDRESS REDACTED | | | ADA 210<br>BTC 0.000687487030121785<br>CEL 130.167882614396<br>ETH 0.030225709698469<br>MATIC 2709.84286095895<br>USDC 9.8806 | | |
| 3.1.559922 | TONI JANSSEN | ADDRESS REDACTED | | | BTC 0.000001031172995199<br>USDC 0.493825264328776 | | |
| 3.1.559923 | TONI JEAN SPRAGUE | ADDRESS REDACTED | | | | BTC 0.00123842<br>DOGE 69.80802792 | |
| 3.1.559924 | TONI JELENIĆ | ADDRESS REDACTED | | | CEL 0.0986193557738579 | | |
| 3.1.559925 | TONI JOKINEN | ADDRESS REDACTED | | | BTC 0.000001443766245583<br>ETH 0.00216753796558294<br>XRP 0.231001882368804 | | |
| 3.1.559926 | TONI JORGO | ADDRESS REDACTED | | | AAVE 0.00801245423232247<br>BTC 0.000815027903754237<br>CEL 1.47893253871494<br>ETH 0.00000611284076715199<br>LTC 0.0923045760929324<br>MATIC 0.039623087709861 | | |
| 3.1.559927 | TONI JOSHEVSKI | ADDRESS REDACTED | | | BTC 0.00000098<br>CEL 0.322149899152557 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.559928 | TONI JOVEVSKI | ADDRESS REDACTED | | | BTC 0.233469183581075<br>MCDAI 0.0340639904718063 | | |
| 3.1.559929 | TONI KAHN-HOSKINS | ADDRESS REDACTED | | | BTC 0.137882293876277<br>ETH 33.4957604077157 | | |
| 3.1.559930 | TONI KALMAR | ADDRESS REDACTED | | | CEL 1.10123259500431 | | |
| 3.1.559931 | TONI KENNY-DOWALL | ADDRESS REDACTED | | | BTC 0.0227708147991962<br>CEL 110.074151209008<br>ETH 0.305244241505319 | | |
| 3.1.559932 | TONI KING | ADDRESS REDACTED | | | ADA 527.97452439595<br>ETH 3.63502633341499 | | |
| 3.1.559933 | TONI KOIVUNIEMI | ADDRESS REDACTED | | | ADA 0.00170852870731358<br>BTC 0.000001289934487376<br>CEL 19.6419832858346<br>DOT 0.00831286336162113<br>MATIC 0.0412979519521691<br>USDC 0.0886529821104096<br>XLM 0.00354619676526277<br>XTZ 0.0332648162720717 | | |
| 3.1.559934 | TONI KOLOVRAT | ADDRESS REDACTED | | | BTC 0.00111790556455949<br>CEL 0.87901235622751<br>USDC 0.861895475203178 | | |
| 3.1.559935 | TONI KOVAČIĆ | ADDRESS REDACTED | | | BTC 0.00107388316151202<br>CEL 10.5550537497959<br>DOT 31.06157957 | | |
| 3.1.559936 | TONI KRISTIAN STUBIN | ADDRESS REDACTED | | | BTC 0.00423522485301058 | | |
| 3.1.559937 | TONI KUSCHAN | ADDRESS REDACTED | | | BTC 0.00144773702657435 | | |
| 3.1.559938 | TONI LEHTONEN | ADDRESS REDACTED | | | ADA 0.00496462814991191<br>BTC 0.000001256293809272<br>USDT ERC20 0.488725012308649 | | |
| 3.1.559939 | TONI LEPUR | ADDRESS REDACTED | | | BTC 0.242151939602901 | | |
| 3.1.559940 | TONI LINNUSMÄKI | ADDRESS REDACTED | | | BTC 0.000000006753463684<br>CEL 1024.88106213581<br>ETH 2.66655460925071 | | |
| 3.1.559941 | TONI LORENTE | ADDRESS REDACTED | | | ETH 0.000001526222294857<br>MATIC 0.0676200112439308<br>USDC 0.00181581295383806 | | |
| 3.1.559942 | TONI LUNDIN | ADDRESS REDACTED | | | BTC 0.00958912511551938 | | |
| 3.1.559943 | TONI LYNNE KRIEGER | ADDRESS REDACTED | | | BTC 0.00145565548428451<br>USDC 458.269771678563 | | |
| 3.1.559944 | TONI MAHLA | ADDRESS REDACTED | | | AAVE 97.321951246986<br>BNT 0.466421773489589<br>BTC 0.000000000003890724<br>CEL 85.9225052041119<br>ETH 3.31734776771428<br>LINK 584.148104320562<br>MATIC 8.09811389970734<br>SNX 8160.31971070469 | | |
| 3.1.559945 | TONI MARIĆ | ADDRESS REDACTED | | | BTC 0.000007717295757193<br>DOT 0.00814034672760953<br>ETH 0.000156501711454336 | | |
| 3.1.559946 | TONI MARIE IOWA | ADDRESS REDACTED | | | DOGE 6.85110766112835<br>XLM 27.9967437802001 | | |
| 3.1.559947 | TONI MATKOVIC | ADDRESS REDACTED | | | BTC 0.0398850346114464<br>ETH 0.610071113094971<br>SOL 4.17404800135352<br>USDT ERC20 245.049735793935 | | |
| 3.1.559948 | TONI MEIJER | ADDRESS REDACTED | | | ADA 100<br>BTC 0.0494622254985416<br>CEL 53.7888837493208<br>ETH 0.99995736 | | |
| 3.1.559949 | TONI MERILUOTO | ADDRESS REDACTED | | | BTC 0.0845452335204592<br>CEL 70.2097947595289<br>ETH 2.66479319392891<br>LINK 0.00713608567736707<br>LTC 0.00129071728891348<br>XLM 0.266357606061912<br>XRP 0.075446698973376 | | |
| 3.1.559950 | TONI MESTROVIC | ADDRESS REDACTED | | | ADA 236.409711860272<br>BTC 0.114871808092024<br>LTC 15.8278503489796<br>MANA 21.328918064403<br>XRP 289.619831839399 | | |
| 3.1.559951 | TONI METTOVAARA | ADDRESS REDACTED | | | AVAX 6.55268541404823<br>BTC 0.0374336964566519<br>DOT 51.7677611478672 | | |
| 3.1.559952 | TONI MORETTO | ADDRESS REDACTED | | | CEL 16.0974891183245<br>USDC 101.0101 | | |
| 3.1.559953 | TONI NICKLO | ADDRESS REDACTED | | | BTC 0.00506072460042383<br>DOGE 410.554020341943<br>LTC 0.125041708668486 | | |
| 3.1.559954 | TONI NIEMINEN | ADDRESS REDACTED | | | CEL 0.172543286549293 | | |
| 3.1.559955 | TONI NINOV | ADDRESS REDACTED | | | BTC 0.00223096952652338<br>CEL 1.0036896922822<br>USDC 0.270019702955842 | | |
| 3.1.559956 | TONI NUOTIO | ADDRESS REDACTED | | | BTC 0.00162211096610328<br>CEL 3.24438425986698<br>ETH 0.0400658627414264<br>LTC 0.22006308<br>USDT ERC20 33.46<br>XRP 106.450612 | | |
| 3.1.559957 | TONI OEHRLI | ADDRESS REDACTED | | | BCH 1.72040007<br>BTC 0.0625<br>CEL 589.970363782781<br>ETC 83.94350918<br>ETH 1.1667201<br>LINK 36.50672804<br>LTC 9.92<br>MATIC 3561.80450095<br>SNX 283.92365798<br>UNI 42<br>XLM 2458.6038862<br>XRP 8154.614682<br>ZRX 919.47791427 | | |
| 3.1.559958 | TONI OLLIKAINEN | ADDRESS REDACTED | | | AAVE 0.0089640734386651<br>CEL 17.1990686143907<br>COMP 2.08981391377189<br>SNX 91.471412568855<br>USDC 2.80306145605513<br>ZRX 297.354615400598 | | |
| 3.1.559959 | TONI OLUWATOFEHINTI | ADDRESS REDACTED | | | ADA 0.0228230852415694<br>BTC 0.00000432560124187899<br>DOT 3.82639956377864<br>ETH 0.000073306820387389 | | |
| 3.1.559960 | TONI PALINIC | ADDRESS REDACTED | | | BTC 0.000114814171852088<br>CEL 0.0711111100319962<br>SGB 4.67269477 | | |
| 3.1.559961 | TONI PALLENT | ADDRESS REDACTED | | | BTC 0.01900998<br>CEL 450.795396620148<br>ETH 0.04424376<br>TAUD 198.781004858974 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.559962 | TONI PEER DISHUR | ADDRESS REDACTED | | | BTC 0.000458764149837372 | | |
| 3.1.559963 | TONI PEKKA MAHKONEN | ADDRESS REDACTED | | | CEL 41.5130273163428 | | |
| 3.1.559964 | TONI PILIPOVIC | ADDRESS REDACTED | | | ADA 1030.26395329739<br>BTC 0.000000405380549645 | | |
| 3.1.559965 | TONI POWER | ADDRESS REDACTED | | | BTC 0.00889293869566581<br>USDC 291.878798068899 | | |
| 3.1.559966 | TONI PRSKALO | ADDRESS REDACTED | | | ADA 224.648836226635<br>BTC 0.00106005095065484 | | |
| 3.1.559967 | TONI PUUSTINEN | ADDRESS REDACTED | | | BTC 0.000561523334509173<br>CEL 14.8401062081621<br>ETH 0.202169513348286 | | |
| 3.1.559968 | TONI RESLER | ADDRESS REDACTED | | | ADA 147.822661<br>BTC 0.00118407653870746<br>CEL 5.17053927523338<br>MATIC 150.56542318 | | |
| 3.1.559969 | TONI RICHARDS | ADDRESS REDACTED | | | BTC 0.0679629936498989<br>COMP 0.0929142331208619<br>DOT 75.2303274582307<br>EOS 4.20150898012411<br>MCDAI 31.8507238152379<br>USDC 2212.72181191234<br>XLM 132.20546122982 | | |
| 3.1.559970 | TONI RIKKOLA | ADDRESS REDACTED | | | ADA 0.000000042907445449<br>BNB 0.00184982942287651<br>BTC 0.000000415573714279999<br>CEL 0.574319720073047<br>ETH 0.248069770669566<br>USDC 0.365196279398492 | | |
| 3.1.559971 | TONI ROA | ADDRESS REDACTED | | | BNB 0.00153905849332684<br>BTC 0.000001961617876757 | | |
| 3.1.559972 | TONI ROGERS | ADDRESS REDACTED | | | BTC 0.00534307360631285<br>CEL 1.06045680362526 | | |
| 3.1.559973 | TONI ROSE HIDALGO | ADDRESS REDACTED | | | BTC 0.0105567422827548 | | |
| 3.1.559974 | TONI ROSSI | ADDRESS REDACTED | | | CEL 13.6976933750568<br>ETH 0.253802244001267 | | |
| 3.1.559975 | TONI SANTOS | ADDRESS REDACTED | | | ADA 18.503794<br>BTC 0.0206787223526959<br>CEL 35.0566517623567<br>DOT 13.9782177529154<br>ETH 0.000002199854519433<br>LUNC 1<br>MATIC 17.1784285775908<br>USDC 775.164632038609 | | |
| 3.1.559976 | TONI ŠARIĆ | ADDRESS REDACTED | | | BTC 0.0022686411756958<br>CEL 0.0474643441944849<br>USDC 0.424958525078489<br>XLM 109.642253528769 | | |
| 3.1.559977 | TONI SAUKKONEN | ADDRESS REDACTED | | | ADA 0.150218077313297<br>DOT 0.0151170612940055<br>MATIC 0.808543303945521 | | |
| 3.1.559978 | TONI SCAGLIONE | ADDRESS REDACTED | | | BTC 0.000939361461590061<br>ETH 0.0278318233417835 | BTC 0.000000005442924212 | |
| 3.1.559979 | TONI SCHMAHL | ADDRESS REDACTED | | | BTC 0.00106941919942338 | | |
| 3.1.559980 | TONI STEFFEN WEBER | ADDRESS REDACTED | | | BTC 0.00858532947807722 | | |
| 3.1.559981 | TONI STETSON | ADDRESS REDACTED | | | BTC 3.90499089893964<br>ETH 34.6908297267039 | | |
| 3.1.559982 | TONI SUDIMAC | ADDRESS REDACTED | | | ADA 0.0632088432960475<br>BTC 0.0000099475820557516<br>DOT 0.0408827371386496<br>EOS 0.0110422569156258<br>ETH 0.0094608867249125<br>LTC 0.00348724866224426<br>MANA 0.0243654094446717<br>MATIC 2.56349810831164<br>UNI 0.00297749530226352<br>USDC 1.56666197193443<br>XLM 0.025180022583865 | BTC 0.0740123845519214<br>MATIC 1714.96796811715 | |
| 3.1.559983 | TONI TAPANI RAUNIO | ADDRESS REDACTED | | | BTC 0.00174039430838185 | | |
| 3.1.559984 | TONI TAYLOR | ADDRESS REDACTED | | | BTC 0.00176449137010909 | | |
| 3.1.559985 | TONI THOMAS | ADDRESS REDACTED | | | BTC 0.000114296671974691<br>CEL 197.816862640823<br>DASH 0.01955007 | | |
| 3.1.559986 | TONI VERTANEN | ADDRESS REDACTED | | | USDC 1392.98364785443 | | |
| 3.1.559987 | TONI VUKŠIĆ | ADDRESS REDACTED | | | BTC 0.000000000992871717<br>CEL 0.0597593952782023 | | |
| 3.1.559988 | TONI WENDLER | ADDRESS REDACTED | | | BTC 0.000001824042632206 | | |
| 3.1.559989 | TONI WESEN | ADDRESS REDACTED | | | BTC 0.000155014325270059<br>ETH 0.000062974445884192<br>LTC 0.00116399411088535<br>USDC 2191.05061001164 | | BTC 0.00000013023125945 |
| 3.1.559990 | TONI XAVIER | ADDRESS REDACTED | | | BTC 1.55566212303751<br>ETH 3.78602868822161 | | |
| 3.1.559991 | TONIA BENNETT | ADDRESS REDACTED | | | BAT 20.483521016986<br>BTC 0.000478629869742311<br>SNX 6.03467657485325<br>ZRX 13.2149230629075 | | |
| 3.1.559992 | TONIA EZE | ADDRESS REDACTED | | | BTC 0.000000008715067711<br>CEL 2.79923566916892 | | |
| 3.1.559993 | TONIA FURNISS-ROE | ADDRESS REDACTED | | | BTC 0.0244600323253211 | | |
| 3.1.559994 | TONIA GILSON | ADDRESS REDACTED | | | ADA 889.737837981328<br>BTC 0.00002341347313341<br>DOT 49.6943616353216<br>SNX 57.4497637089599 | | |
| 3.1.559995 | TONIA INGLE | ADDRESS REDACTED | | | BTC 0.00120825763754229<br>MCDAI 0.00793079615740587 | | |
| 3.1.559996 | TONIA INGLE | ADDRESS REDACTED | | | CEL 1.06308817642916 | | |
| 3.1.559997 | TONIA LOUW | ADDRESS REDACTED | | | CEL 0.586772693067761 | | |
| 3.1.559998 | TONIA MALLIA | ADDRESS REDACTED | | | ADA 0.218347871198859<br>BTC 0.000000251119899921<br>USDT ERC20 0.558839708398893 | | |
| 3.1.559999 | TONIA MAZZAROTTA | ADDRESS REDACTED | | | ADA 3041.76716391769<br>AVAX 29.9604783<br>BTC 1.50855083068236<br>CEL 4726.05742568932<br>DOT 252.55285497<br>ETH 10.212233713<br>LINK 203.799919<br>LTC 12.20923781<br>LUNC 321.583<br>MATIC 9940<br>SNX 50.70842225<br>TAUD 3996.74 | | |
| 3.1.560000 | TONIA NIEDERBERGER | ADDRESS REDACTED | | | CEL 7.12462917502947<br>ETH 0.517963861901031<br>USDT ERC20 5 | | |
| 3.1.560001 | TONIA POWELL | ADDRESS REDACTED | | | BTC 0.000685725511607712<br>CEL 151.745114792768 | | |
| 3.1.560002 | TONIA VOGEL | ADDRESS REDACTED | | | BTC 0.0184349882234641<br>DOT 7.31439844464866<br>ETH 0.062787021305541 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.560003 | TONIA WATERMAN | ADDRESS REDACTED | | | CEL 1.065470296521 | | |
| 3.1.560004 | TONIA WESTHOF | ADDRESS REDACTED | | | ADA 22.0852682221481<br>AVAX 0.424093138910265<br>BCH 0.0234083264036203<br>BNB 0.155158041639536<br>BTC 14.9866187336906<br>BUSD 626.468162624533<br>DOT 4.86500529002906<br>ETH 263.24172868304<br>LINK 0.644939186958887<br>LTC 0.0996648970180964<br>LUNC 629.772059133958<br>MANA 0.00970378237665158<br>MATIC 54.7219361157818<br>XLM 19.0736127744865<br>XRP 4509.2355157527 | | |
| 3.1.560005 | TONIA WILLEKES | ADDRESS REDACTED | | | AVAX 7.12845646773397<br>BNT 167.074735767603<br>BTC 0.0021183481762229<br>SNX 40.2046556320693 | AVAX 0.826104915324246 | |
| 3.1.560006 | TONIA ZEV | ADDRESS REDACTED | | | BTC 1.6889392463723<br>ETH 0.202274608525986 | | |
| 3.1.560007 | TONIETTE SMITH | ADDRESS REDACTED | | | BTC 0.00296063833999501<br>CEL 12.8035515619114<br>XRP 301.167710940086 | | |
| 3.1.560008 | TONIJ TRISNO | ADDRESS REDACTED | | | CEL 0.100302431088234 | | |
| 3.1.560009 | TONINHO MONAGO | ADDRESS REDACTED | | | | BTC 0.000495 | |
| 3.1.560010 | TONINO PUGGIONI | ADDRESS REDACTED | | | BTC 0.99999961<br>CEL 689.595145019238 | | |
| 3.1.560011 | TONINO ŠPARADA | ADDRESS REDACTED | | | BTC 0.0416832683163119<br>ETH 0.235133107623165 | | |
| 3.1.560012 | TONINO URGESI | ADDRESS REDACTED | | | CEL 8.34594183259469<br>LUNC 13.2172172550682<br>SOL 2.67526570833462 | | |
| 3.1.560013 | TONIO CASTRO | ADDRESS REDACTED | | | ETH 0.018090754280034<br>LINK 0.000099979894882309<br>LUNC 0.287317661805614<br>MATIC 0.0111764882066631<br>USDC 0.0295622101556288 | ETH 0.000000745972499815<br>LINK 0.000025709206679566<br>LUNC 0.000000203757290843<br>USDC 22.1512849762101 | |
| 3.1.560014 | TONIO MONTESIN | ADDRESS REDACTED | | | ADA 0.000000795868528749<br>BNB 0.000000800185303247<br>BTC 0.000000631968862107<br>CEL 0.279277694361496<br>USDC 0.000000296468483168 | | |
| 3.1.560015 | TÕNIS HAAVISTE | ADDRESS REDACTED | | | BTC 0.035435867221299 | | |
| 3.1.560016 | TONIS KONT | ADDRESS REDACTED | | | AVAX 0.03340214698183<br>BTC 0.000002315493144772<br>CEL 0.453081986558587<br>ETH 0.0000870741965690599<br>MATIC 0.000000831737007234<br>USDC 0.374451330232466 | | |
| 3.1.560017 | TÕNIS KRUZMAN | ADDRESS REDACTED | | | CEL 59.7418345370734 | | |
| 3.1.560018 | TÕNIS SÄREKANNO | ADDRESS REDACTED | | | CEL 2.28085416475487 | | |
| 3.1.560019 | TÕNIS TUISK | ADDRESS REDACTED | | | BTC 0.0374854663787168 | | |
| 3.1.560020 | TONISHA COOK | ADDRESS REDACTED | | | UNI 1.88553106690962 | | |
| 3.1.560021 | TONIUS JANSE VAN VUUREN | ADDRESS REDACTED | | | BTC 0.0344574843646048<br>ETH 0.308252890015383<br>XRP 86.6970878536593 | | |
| 3.1.560022 | TONJA BUCKNER | ADDRESS REDACTED | | | BTC 0.000734243943483956<br>ETH 2.89917673398472<br>GUSD 3.30998567610022 | | |
| 3.1.560023 | TONJA SMITH | ADDRESS REDACTED | | | ADA 15.4176195435796<br>ETH 0.0103072775677397 | | |
| 3.1.560024 | TONMOY MOHAMMED | ADDRESS REDACTED | | | BTC 0.00516165765160329<br>CEL 10.7200601737465<br>ETH 2.19074269181816<br>USDT ERC20 26.313648 | | |
| 3.1.560025 | TONMOYDIP NATH | ADDRESS REDACTED | | | BTC 0.00617725123485919<br>CEL 0.0980623707750722<br>ETH 0.180012077515347 | | |
| 3.1.560026 | TONNIAH SETTLES | ADDRESS REDACTED | | | USDC 0.00936993912286437 | | |
| 3.1.560027 | TONNIE DE POORTER | ADDRESS REDACTED | | | CEL 0.488458854212972<br>ETH 0.025 | | |
| 3.1.560028 | TONNOIR DAVID | ADDRESS REDACTED | | | AAVE 3.58524798344853<br>CEL 13.9311882764466<br>COMP 1.12401402366662<br>DASH 1.68674213344877<br>ETH 0.00751381491353186 | | |
| 3.1.560029 | TONNY ABREU | ADDRESS REDACTED | | | BTC 0.000038347491929901<br>CEL 0.00243569201149963<br>DOT 0.0354461195676978<br>ETH 0.000132278817872745<br>MATIC 0.0592938738934891<br>USDC 8.4520805488829 | | |
| 3.1.560030 | TONNY CHUNG | ADDRESS REDACTED | | | ADA 163.598981300867<br>BTC 0.160650397120601<br>ETH 16.6121513429076<br>USDC 1428.72115584373 | | |
| 3.1.560031 | TONNY GOMBE | ADDRESS REDACTED | | | CEL 161.672895420671 | | |
| 3.1.560032 | TONNY KOHAR | ADDRESS REDACTED | | | ADA 1.77044030909888<br>BAT 408.132981046933<br>BTC 1.03678799941863<br>CEL 1035.0865322577<br>ETH 10.2267189396673<br>LTC 41.7019330423881<br>OMG 0.0182137860905513<br>XLM 1026.32395243315 | | |
| 3.1.560033 | TONNY LANG | ADDRESS REDACTED | | | BTC 0.000661444540118856<br>CEL 10085.7156257752<br>DASH 0.000000008926866317<br>LTC 0.000000008303915894<br>USDC 0.000000271956195357<br>XLM 0.0000000578692708<br>XRP 0.0000007469618076 | | |
| 3.1.560034 | TONNY MA | ADDRESS REDACTED | | | AVAX 20.5726213130754<br>BTC 0.000517082070201529<br>ETH 8.92953060535598<br>LINK 201.517876139297<br>SNX 183.367876519241 | | |
| 3.1.560035 | TONNY MUTEMBEI | ADDRESS REDACTED | | | BTC 0.00010429<br>CEL 0.0627039844426179 | | |
| 3.1.560036 | TONNY RIBBINK | ADDRESS REDACTED | | | ADA 1.02543722861254<br>BTC 0.0000003<br>CEL 1.00605480718211 | | |
| 3.1.560037 | TONNY TRAN | ADDRESS REDACTED | | | MATIC 0.16825176366034 | MATIC 119.45972648 | |
| 3.1.560038 | TONNY VAES | ADDRESS REDACTED | | | ADA 0.0114415061265956<br>BNB 0.000050934236782621<br>BTC 0.000001656304004061<br>DOT 0.0154462845199462<br>USDT ERC20 0.574730258062395 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.560039 | TOÑO CARRASCOSA | ADDRESS REDACTED | | | CEL 1.49663273361547<br>SNX 0.0148107732321808<br>USDC 0.0360470383824792 | | |
| 3.1.560040 | TONTO DUTTA | ADDRESS REDACTED | | | BTC 0.000002162203355854<br>GUSD 0.926172116281357<br>USDC 5.76506554923513<br>XLM 0.00258783123706411 | BTC 0.00501606<br>GUSD 0.00449421937864692<br>USDC 0.00200098196114001<br>XLM 0.00460580680255351 | |
| 3.1.560041 | TÕNU RÕÕMUSAARE | ADDRESS REDACTED | | | BTC 0.00207498<br>CEL 2.23088060403145 | | |
| 3.1.560042 | TONY ABAH | ADDRESS REDACTED | | | BTC 0.00129858294019423<br>ETH 0.00060532821528448 | | |
| 3.1.560043 | TONY ABBASS NAGIM | ADDRESS REDACTED | | | BTC 0.0173521403807652<br>ETH 0.209590756071645<br>LINK 13.0802347107185<br>USDC 26.8670607613762<br>XLM 187.04066381093 | | |
| 3.1.560044 | TONY ABDELMALEK | ADDRESS REDACTED | | | BTC 0.000011614938148328<br>ETH 0.000054314209464968<br>SGB 0.012526841444577<br>XLM 1.28076544650563<br>XRP 0.0837202153908188 | | |
| 3.1.560045 | TONY ADIB NASSIF | ADDRESS REDACTED | | | ETH 0.00163567976267887 | | |
| 3.1.560046 | TONY ADRAH | ADDRESS REDACTED | | | ETH 0.00149749946936417<br>XLM 211.284314769847 | | |
| 3.1.560047 | TONY AIUTA | ADDRESS REDACTED | | | BCH 0.699299<br>CEL 3.92697991614155<br>USDT ERC20 4.294081 | | |
| 3.1.560048 | TONY AJALA | ADDRESS REDACTED | | | CEL 4.24746317146827<br>ETH 0.03513511<br>MATIC 18.986<br>XRP 140.602893 | | |
| 3.1.560049 | TONY ALAGNA | ADDRESS REDACTED | | | BTC 0.000003169618931781<br>USDC 3.18664379802512 | BTC 0.0000053368479378 39<br>LINK 1594.9921<br>USDC 0.657126625547672 | |
| 3.1.560050 | TONY ALAN HULLINGER | ADDRESS REDACTED | | | ETH 0.000001228124874649 | ETH 0.00148514433461583 | |
| 3.1.560051 | TONY ALHWAYEK | ADDRESS REDACTED | | | ADA 0.132462578183341<br>BTC 0.000031106403810116<br>ETH 0.000003596480404081<br>LTC 0.000644728082406911<br>MATIC 208.123606317624<br>UMA 0.211191932972581<br>USDC 1.51072767195859 | | |
| 3.1.560052 | TONY ALLEN | ADDRESS REDACTED | | | DOT 3.2074667993544<br>LTC 2.31024519130144<br>MANA 8.26104162033088<br>MATIC 204.522409642497<br>SUSHI 12.2674737638001<br>ZEC 1.26316060210301 | | |
| 3.1.560053 | TONY ALONSO | ADDRESS REDACTED | | | USDC 0.0687153369275273 | | |
| 3.1.560054 | TONY AMBORSKI | ADDRESS REDACTED | | | ADA 0.0512728444446377<br>BTC 0.205932387135141<br>LINK 0.0104686070851649<br>USDC 18.1723482766084 | | |
| 3.1.560055 | TONY ANDREARQUANDIS MAYS | ADDRESS REDACTED | | | ETH 0.001603212758705 | | |
| 3.1.560056 | TONY ANDREAS BABCZYK | ADDRESS REDACTED | | | BTC 0.0844080014724386 | | |
| 3.1.560057 | TONY ANG | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.560058 | TONY ANGUS | ADDRESS REDACTED | | | BTC 0.00183769107343258<br>CEL 24.4880221653079<br>DOT 0.147398908281684 | | |
| 3.1.560059 | TONY ANSTEE | ADDRESS REDACTED | | | BTC 0.00107206415231887<br>CEL 41.5086308354882<br>USDT ERC20 1080 | | |
| 3.1.560060 | TONY ANTONIO OCHOA | ADDRESS REDACTED | | | | ETH 0.0820681183357013 | |
| 3.1.560061 | TONY APONTE | ADDRESS REDACTED | | | ETH 0.00333136004801533 | | |
| 3.1.560062 | TONY ARETZ | ADDRESS REDACTED | | | BTC 0.995038740336981 | | |
| 3.1.560063 | TONY ARMIJO | ADDRESS REDACTED | | | BTC 0.00000449682444315<br>ETH 0.0000435609217498389<br>MATIC 0.0747317378709164 | BTC 0.000001004425791081<br>ETH 0.000022440346841355 | |
| 3.1.560064 | TONY ARMSTRONG | ADDRESS REDACTED | | | ADA 0.00300623503024164<br>BTC 0.000758665711286568<br>DOT 0.00499077178129743<br>ETH 0.00001234035131453<br>MATIC 1.52048456489409<br>USDC 302433.933235053<br>XRP 2.31370309174802 | | |
| 3.1.560065 | TONY ASABI | ADDRESS REDACTED | | | BAT 63.1260240474295<br>BCH 0.0162576942216495<br>BTC 0.00223176391387613<br>CEL 1.36258531713148<br>EOS 0.106828732920291<br>LTC 0.00455426727110089<br>SGB 0.0147486588667912<br>UNI 0.367002298721107<br>USDC 0.0302250088813933<br>XLM 189.774081748992<br>XRP 0.0995402736024956<br>ZRX 48.3477935810606 | | |
| 3.1.560066 | TONY ASLETT | ADDRESS REDACTED | | | BTC 0.684164210120416<br>CEL 98.5844825529751<br>ETH 2.80506255532259 | | |
| 3.1.560067 | TONY AUBE | ADDRESS REDACTED | | | BTC 0.256652651034187<br>BUSD 10093.8762318399<br>CEL 2487.25347096227<br>DOT 1.09540473120459<br>EOS 0.942870760409534<br>ETH 0.000000814748539112<br>SNX 68.9249276780147<br>USDC 20.8294553271377<br>ZRX 24924.2743378267 | | |
| 3.1.560068 | TONY AUDOUARD | ADDRESS REDACTED | | | ADA 70.1711662412186<br>BTC 0.000002473699331681<br>CEL 1.74441046257604<br>XLM 1433.16608385135 | | |
| 3.1.560069 | TONY AUGE | ADDRESS REDACTED | | | ADA 234.186200954091<br>BTC 0.0144933355501088<br>CEL 0.406960513912065<br>ETH 0.177074448383641<br>USDC 677.072671098897 | | |
| 3.1.560070 | TONY AUGUSTE | ADDRESS REDACTED | | | 1INCH 0.40335508282287<br>BTC 1.5971431879048<br>CEL 0.0159071930403162<br>ETH 0.000006672713183611<br>SOL 0.00972415406378721<br>USDC 0.0049041056084081 | | |
| 3.1.560071 | TONY AWAD | ADDRESS REDACTED | | | CEL 0.729045232352996<br>MCDAI 40 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.560072 | TONY AWIMBO | ADDRESS REDACTED | | | BTC 0.0369273257640043<br>CEL 313.640855104796<br>ETH 0.650869508448821<br>USDC 0.00000088521911356<br>XLM 776.872886236962 | | |
| 3.1.560073 | TONY BAEG | ADDRESS REDACTED | | | BTC 0.00836775355518239<br>LTC 1.72304960479746<br>MATIC 114.857401105909<br>SOL 1.45915007764495<br>USDC 2067.20420822477 | BTC 0.0022182054376801 | |
| 3.1.560074 | TONY BALIAN | ADDRESS REDACTED | | | BTC 0.000061069460841392<br>SGB 0.173119114423571<br>USDT ERC20 0.424798997208483<br>XRP 1.15700111731545 | | |
| 3.1.560075 | TONY BALISTRERI | ADDRESS REDACTED | | | BTC 0.0000038899940603029<br>CEL 1.25998786266349<br>ETH 0.000067739288709<br>LINK 0.000015986194160545<br>OMG 0.000063282512335258<br>SNX 1.57930671955665 | | BTC 0.00000000030857295<br>CEL 1057.85289149545<br>LINK 0.050283362091207<br>OMG 0.694039934213672<br>XRP 3.96176105132009 |
| 3.1.560076 | TONY BARRON | ADDRESS REDACTED | | | DOT 7.23407098698039<br>MATIC 1314.52438609872 | | |
| 3.1.560077 | TONY BAZEN | ADDRESS REDACTED | | | ADA 10.7022483772467<br>ETH 0.000428434925351827<br>MANA 0.0417339490639396<br>MATIC 113.754484714366<br>SOL 5.45280056837837 | | ADA 10079.4472558169 |
| 3.1.560078 | TONY BECKER | ADDRESS REDACTED | | | BTC 0.000044611875876929<br>DASH 0.0210254144480426 | | |
| 3.1.560079 | TONY BELL | ADDRESS REDACTED | | | BCH 2.82528517300118<br>BTC 0.0547480230222339<br>ETH 1.01921160171497<br>MATIC 127.220760384093<br>SNX 43.7015574650302<br>UMA 50.2286243246569<br>USDC 25.8135644218173<br>XLM 1145.24637463699 | BTC 0.0000127640434474819<br>USDC 0.38 | |
| 3.1.560080 | TONY BENECH | ADDRESS REDACTED | | | BTC 0.000001311195058333<br>USDT ERC20 0.0213271678155911 | | |
| 3.1.560081 | TONY BENNETT | ADDRESS REDACTED | | | AAVE 13.9179234405289<br>BCH 0.0111095507162477<br>BNT 331.817131642233<br>BTC 0.00371094666130938<br>CEL 300.280152679339<br>COMP 8.047606735041<br>ETC 101.545679283291<br>ETH 0.00378170632590612<br>LINK 352.579111422242<br>LTC 0.0104170989921031<br>OMG 83.5051744249488<br>UNI 316.632453765377<br>XLM 3878.64630350135<br>ZEC 17.7192621652375<br>ZRX 1607.20620170226 | | |
| 3.1.560082 | TONY BERCOW | ADDRESS REDACTED | | | BTC 0.000311790261275545<br>ETH 0.264403437194597<br>LINK 17.7736306939671 | | |
| 3.1.560083 | TONY BERGE | ADDRESS REDACTED | | | ETH 0.000070211710980508<br>XRP 0.0927026577411853 | | |
| 3.1.560084 | TONY BIRD | ADDRESS REDACTED | | | BTC 0.000000004639597408<br>CEL 0.000030705532366126<br>SNX 0.102180420264279<br>XRP 0.000000520861627238 | | |
| 3.1.560085 | TONY BIRSE | ADDRESS REDACTED | | | AAVE 0.011201209006344<br>AVAX 0.0688447699213376<br>BTC 0.00104720972253924<br>CEL 23.4490145540829<br>DOT 0.358825610234811<br>ETH 0.0122176174994815<br>LINK 0.0148053221077305<br>LUNC 95.3440244814602<br>MATIC 32.0181133529377<br>MCDAI 40<br>UNI 14.2944778721695<br>XLM 0.37237102893547 | | |
| 3.1.560086 | TONY BLEA SERRANO | ADDRESS REDACTED | | | BTC 0.000001595675002097<br>CEL 194.221377132102<br>ETH 0.000002031217175044<br>LINK 0.0109435490949466<br>MATIC 0.111138683562801<br>SNX 0.00312517563899307<br>UNI 0.000031286831856115<br>USDC 3.51730401649203 | | |
| 3.1.560087 | TONY BOCAERT | ADDRESS REDACTED | | | BTC 0.000091594628203828<br>ETH 0.00112819675507649<br>LINK 0.00219658560642017 | | |
| 3.1.560088 | TONY BOCANEGRA | ADDRESS REDACTED | | | BTC 0.00157450116632188<br>MATIC 0.362036958646237 | | |
| 3.1.560089 | TONY BOGOVIC | ADDRESS REDACTED | | | CEL 1796.80315379727<br>DOT 0.000843639922102085<br>LINK 1002.21135770369<br>SGB 7998.43495455027<br>XRP 79441.9065054408 | | |
| 3.1.560090 | TONY BONDOUI | ADDRESS REDACTED | | | BTC 0.0472850962311031<br>CEL 96.6226709296846<br>ETH 0.189606952934883 | | |
| 3.1.560091 | TONY BOWERS | ADDRESS REDACTED | | | ADA 0.186548465585834<br>AVAX 0.0596819950458225<br>BTC 0.000000946491422716<br>DOT 0.102327432148919<br>ETH 0.000015528642128847<br>LINK 18.9192064286569<br>LUNC 0.000253479500928926<br>MATIC 0.586450271829802<br>SNX 0.125818090245149<br>SOL 0.00245634255826569<br>USDC 0.000201228566331583<br>XLM 0.0101667184112814 | LUNC 0.190634064795751<br>XLM 45.0515625023933 | |
| 3.1.560092 | TONY BRANDT | ADDRESS REDACTED | | | BTC 0.00192064399113169<br>MATIC 1545.08949915953<br>USDC 534.57977991292 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.560093 | TONY BRIDGES | ADDRESS REDACTED | | | AAVE 26.44074<br>ADA 11921.8054482336<br>BNB 0.0426594701604038<br>BTC 1.98719403278071<br>CEL 6347.75821674906<br>COMP 8.72829<br>LUNC 2.05572626921887<br>MATIC 97305.8763309577<br>UNI 130.82096<br>USDC 7948.02471200309<br>USDT ERC20 0.000000474949508634<br>XRP 0.000000252500015214 | | |
| 3.1.560094 | TONY BRUNNQUELL | ADDRESS REDACTED | | | BTC 0.00105677305233929<br>ETH 0.000009628774678045<br>MATIC 463.392063495729<br>USDC 0.074515528972563 | | |
| 3.1.560095 | TONY BRYMER | ADDRESS REDACTED | | | AAVE 0.00137120289246905<br>AVAX 0.00105023983235675<br>BTC 0.000000232161746979<br>ETH 0.000144120881096239<br>GUSD 0.0345616072865164<br>LINK 0.0058561348910998<br>MANA 0.0322084739037151<br>MATIC 0.38870256207237<br>SOL 0.007467151709087<br>USDC 0.0987062094756229 | BTC 0.000000004590954126<br>SOL 0.000000000330922756<br>USDC 0.005 | |
| 3.1.560096 | TONY BUI | ADDRESS REDACTED | | | BTC 0.0728968191055931<br>CEL 2664.04422358272<br>ETH 0.782214322537227<br>MCDAI 42.3402602953129<br>XLM 403.670797<br>XRP 523.99 | | |
| 3.1.560097 | TONY BUNCHAN THAO | ADDRESS REDACTED | | | | BTC 0.0260090117917755<br>ETH 0.16468823<br>SOL 4.845 | |
| 3.1.560098 | TONY BUSH | ADDRESS REDACTED | | | BTC 0.000108851199671153<br>ETH 0.00107653237277323 | | |
| 3.1.560099 | TONY BUTLER | ADDRESS REDACTED | | | BTC 0.000000003311289924<br>CEL 0.528948755636384 | | |
| 3.1.560100 | TONY CAETANO | ADDRESS REDACTED | | | BTC 0.0232339916303361<br>ETH 0.10467679265065<br>USDC 272.95586126991 | | |
| 3.1.560101 | TONY CAINE | ADDRESS REDACTED | | | AAVE 3.0112456<br>BTC 0.421582925422855<br>CEL 4304.79840522037<br>DOT 42.54731<br>ETH 0.31386<br>LUNC 11.6683<br>MATIC 63126.8213<br>SGB 509.820505005145<br>SNX 63.149127<br>USDC 247.102639<br>XRP 624.108544 | | |
| 3.1.560102 | TONY CALERO | ADDRESS REDACTED | | | ADA 0.00723200461842885<br>AVAX 0.0283457779852857<br>BTC 0.000000041930646194<br>ETH 0.000000095709028039<br>MATIC 0.000642045835315218<br>USDC 0.00471124527052107 | | |
| 3.1.560103 | TONY CAPOVILLA | ADDRESS REDACTED | | | ADA 1000<br>BTC 0.000853635634165913<br>CEL 101.085466107374<br>DOT 30<br>MATIC 1458<br>OMG 139.64<br>XRP 2200 | | |
| 3.1.560104 | TONY CARR | ADDRESS REDACTED | | | ADA 1072.82285927718<br>BCH 0.0161328003620397<br>BNB 0.00687579312610107<br>BTC 0.00106132803491841<br>ETH 0.346989278867725<br>XRP 76.016275543504 | | |
| 3.1.560105 | TONY CASTILLO | ADDRESS REDACTED | | | SNX 1114.09497771272 | SNX 1374.04184287423 | |
| 3.1.560106 | TONY CASTRO | ADDRESS REDACTED | | | USDC 0.757187451288361 | | |
| 3.1.560107 | TONY CAYTON | ADDRESS REDACTED | | | BTC 0.000001150986848085<br>ETH 0.000270551089243786 | BTC 0.000900714705136105 | |
| 3.1.560108 | TONY CERDA JR | ADDRESS REDACTED | | | ADA 23.8965817394183<br>DOT 2.09578261487143 | | |
| 3.1.560109 | TONY CESAR | ADDRESS REDACTED | | | BTC 0.0306271049336726 | | |
| 3.1.560110 | TONY CHADWICK | ADDRESS REDACTED | | | AAVE 0.7205<br>ADA 704.3<br>BTC 0.0543229642964748<br>CEL 21.7330901297222<br>LINK 8.224<br>SNX 32.669 | | |
| 3.1.560111 | TONY CHAN | ADDRESS REDACTED | | | CEL 1.06355478273219<br>ZRX 0.0584372339171457 | | |
| 3.1.560112 | TONY CHAN | ADDRESS REDACTED | | | ETH 4.77922938552883 | | |
| 3.1.560113 | TONY CHANG | ADDRESS REDACTED | | | BTC 0.0429926120629856<br>ETH 0.197415274593877 | | |
| 3.1.560114 | TONY CHARMLEY | ADDRESS REDACTED | | | BTC 0.949436184704673<br>USDC 73793.6191512274<br>USDT ERC20 299.691537823733 | | |
| 3.1.560115 | TONY CHAVEZ | ADDRESS REDACTED | | | BTC 0.000951193153274648<br>ETH 0.396563895520549 | | |
| 3.1.560116 | TONY CHEHADE | ADDRESS REDACTED | | | ADA 0.524966929124824<br>BNB 0.000536035264087198<br>ETH 0.0108738695235701<br>LUNC 0.000000688509131229<br>XLM 0.313891654026339<br>XRP 0.357493272016436 | | |
| 3.1.560117 | TONY CHEN | ADDRESS REDACTED | | | BTC 0.0141333220166492<br>ETH 0.000209144664168653<br>LTC 0.300140640350293<br>USDC 0.0332304039087313 | | |
| 3.1.560118 | TONY CHENGDE LIN | ADDRESS REDACTED | | | BTC 0.00564517683461969<br>DOT 26.7738386275296 | | |
| 3.1.560119 | TONY CHIDIAC | ADDRESS REDACTED | | | CEL 1.06853203913815 | | |
| 3.1.560120 | TONY CHU | ADDRESS REDACTED | | | BTC 0.000044468410140311<br>SNX 0.286914387172654<br>ZRX 0.0841537690408234 | | |
| 3.1.560121 | TONY CHUNG | ADDRESS REDACTED | | | ADA 3309.80404161051<br>BTC 1.33120869216106<br>DOT 13.0915590825359<br>ETH 5.09296132536057<br>XLM 803.329855852682 | BTC 0.02024835 | |
| 3.1.560122 | TONY CLARK | ADDRESS REDACTED | | | BTC 0.00433773335828473 | | |
| 3.1.560123 | TONY CLEAL SMSF | ADDRESS REDACTED | | | BTC 0.000640524235397321<br>ETH 0.00532066383381361<br>MATIC 2.17611416365824 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.560124 | TONY COCHRAN | ADDRESS REDACTED | | | ADA 339.937459584947<br>BTC 0.00001285693509076<br>CEL 1.13875427250653<br>DOGE 62.4630959788387<br>DOT 0.463826915125168<br>ETH 0.00192999043008924<br>SNX 260.547181913728<br>USDC 115175.543553541<br>XRP 0.00585072056417948 | DOT 0.0001<br>SNX 0.00113954 | |
| 3.1.560125 | TONY COCHRANE | ADDRESS REDACTED | | | CEL 0.0161013170298388<br>SGB 3.55067614947149 | | |
| 3.1.560126 | TONY COLE | ADDRESS REDACTED | | | BTC 0.00387007761712603 | | |
| 3.1.560127 | TONY COMP | ADDRESS REDACTED | | | BSV 0.00199955493056569 | | |
| 3.1.560128 | TONY CORNARDEAU | ADDRESS REDACTED | | | BNB 1.195<br>BTC 0.03808736<br>CEL 76.4300642250008<br>ETH 0.4013749<br>SOL 5.21679307618445 | | |
| 3.1.560129 | TONY COULTHARD | ADDRESS REDACTED | | | BSV 7.50323955<br>BTC 0.10983003<br>CEL 209.373571242082 | | |
| 3.1.560130 | TONY COYNE | ADDRESS REDACTED | | | BTC 0.125354337977756<br>ETH 2.39280303216868<br>USDC 2331.36825394238 | | |
| 3.1.560131 | TONY CRANMER | ADDRESS REDACTED | | | ADA 12.365<br>BTC 0.0195039050225936<br>CEL 6.01446925157993<br>DOGE 160.907373377316<br>DOT 0.0047<br>ETH 0.07051<br>USDC 0.002<br>ZRX 0.00999601 | | |
| 3.1.560132 | TONY D'EMILIO | ADDRESS REDACTED | | | ADA 0.000000458374736954<br>BNB 0.00765190974138816<br>BTC 0.00986402735857457<br>CEL 504.266286799859<br>LTC 0.000000005248293604<br>SGB 29.3646448028753 | | |
| 3.1.560133 | TONY DAGHER | ADDRESS REDACTED | | | BTC 0.000001476978744932<br>ETH 0.000000328466293292<br>USDC 0.354453116390936 | BTC 0.000000209700073202<br>ETH 0.000230230090022025<br>USDC 0.000007369088841823 | |
| 3.1.560134 | TONY DAMITON CAMPELO DOS SANTOS | ADDRESS REDACTED | | | CEL 0.142211694818645<br>ETH 0.00000010946714068 | | |
| 3.1.560135 | TONY DANDRIA | ADDRESS REDACTED | | | BAT 0.00495681349342196<br>BCH 0.00000251965295047<br>BTC 0.000000741200007472<br>CEL 0.0119228363737781<br>COMP 0.000007125835105943<br>DASH 0.00135850274299307<br>EOS 0.000523623270281368<br>ETH 0.000015165809243117<br>LTC 0.000015788353811314<br>MATIC 0.0646183313142318<br>SNX 0.0216340962695626<br>USDC 0.0680573553075869<br>USDT ERC20 0.0745576388489138<br>XLM 0.00551750870183742<br>XRP 0.170896664736674<br>ZEC 0.000748742752853479 | | |
| 3.1.560136 | TONY DANG | ADDRESS REDACTED | | | BTC 0.00260989070883063<br>CEL 163.461725638696<br>USDT ERC20 5050.82012 | | |
| 3.1.560137 | TONY DANH | ADDRESS REDACTED | | | ADA 329.304583900247<br>AVAX 7.2492308726021<br>BTC 0.0127001635783451<br>ETH 0.417304879215517<br>GUSD 1.05109731789499<br>MATIC 6003.07364062684<br>USDC 267.439365667837<br>XLM 1219.21621588722 | AVAX 0.709914362903866 | |
| 3.1.560138 | TONY DARCY | ADDRESS REDACTED | | | BTC 0.102696103243907 | | |
| 3.1.560139 | TONY DAVENPORT | ADDRESS REDACTED | | | BTC 0.25427419024611<br>CEL 159.373631797638<br>ETH 2.20403419722592<br>XRP 458.64293 | | |
| 3.1.560140 | TONY DE LUCCHI BARBERI | ADDRESS REDACTED | | | BTC 0.000000723762402923999<br>CEL 47.3554900500498<br>EOS 0.0186901788912385<br>ETH 0.000004413609814157<br>LINK 0.0277244966319521<br>LTC 0.00596674021622967<br>MATIC 3.99551149412437<br>UNI 0.00598963914124043<br>USDC 0.000012164184673265 | EOS 0.000105022330444895<br>ETH 0.000000399212897022<br>LINK 0.000008175401438266<br>MATIC 0.000000775788135046<br>UNI 0.000010200003326062<br>USDC 0.0045839958857711 | |
| 3.1.560141 | TONY DEAN | ADDRESS REDACTED | | | LINK 6.91273905014933 | | |
| 3.1.560142 | TONY DEBELLE | ADDRESS REDACTED | | | CEL 86.5491870799844 | | |
| 3.1.560143 | TONY DENG | ADDRESS REDACTED | | | BTC 0.000898578268916416<br>USDT ERC20 52505.822816604 | | |
| 3.1.560144 | TONY DEPTEL | ADDRESS REDACTED | | | ADA 40.0973429837782<br>BTC 0.0654617273651113<br>ETH 0.0265835396920156<br>LINK 2.12860358807622<br>MANA 0.0142226421246827 | | |
| 3.1.560145 | TONY DERICHEE MACLIN | ADDRESS REDACTED | | | AAVE 7.93155360749078<br>ADA 0.894968903643467<br>AVAX 1.89089066213265<br>BAT 1.5598495551707<br>BTC 0.0409301184831284<br>CEL 262.567475037912<br>DOT 51.0433357678953<br>EOS 0.0363821073313835<br>ETH 2.3813673861677<br>KNC 0.00826389342033755<br>LINK 56.8740967897115<br>LTC 0.00214006013814909<br>LUNC 0.0278682367981859<br>MANA 149.757207125595<br>MATIC 1418.38770321341<br>SNX 99.1170993613041<br>SOL 9.51316757197499<br>SUSHI 0.017803852033581<br>UNI 0.0166951728301249<br>USDC 134.606885557232<br>USDT ERC20 746.788875854297<br>XLM 3.88078383597956 | BTC 0.0600022105057065<br>DOT 8.7319<br>ETH 0.138829307570198<br>LUNC 25.6845683806886<br>USDC 66.71<br>XRP 3596.52016234244 | |
| 3.1.560146 | TONY DIEP | ADDRESS REDACTED | | | BTC 0.000569105125612317<br>ETH 0.00110112896376854<br>LINK 0.370498603272237<br>USDT ERC20 0.00464128487613687<br>XRP 0.942550733706293 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.560147 | TONY DIETSCH | ADDRESS REDACTED | | | ADA 2143.08516254777<br>BTC 0.109444834967565<br>DOT 36.4099835123423<br>ETH 5.43229183321721 | | |
| 3.1.560148 | TONY DINH | ADDRESS REDACTED | | | ADA 102.248285044816<br>BTC 0.117956968247827<br>ETH 1.73258332344104 | | |
| 3.1.560149 | TONY DOAN | ADDRESS REDACTED | | | BTC 0.000000006575676919<br>CEL 0.049581542347611 | | |
| 3.1.560150 | TONY DOFAT | ADDRESS REDACTED | | | BTC 0.000003839191093946<br>DOT 0.00550587506394444<br>MATIC 0.315646996849412 | | |
| 3.1.560151 | TONY DOLLINS | ADDRESS REDACTED | | | MATIC 0.48302012752737 | MATIC 693.797351360605 | |
| 3.1.560152 | TONY DOMIC | ADDRESS REDACTED | | | ADA 396.369630720911<br>BTC 0.00125435639316908<br>CEL 0.561728295786204<br>ETH 0.0996810678538779 | | |
| 3.1.560153 | TONY DONATO | ADDRESS REDACTED | | | BTC 0.04678267696324<br>DOT 42.0935397952161<br>ETH 0.14887859467763<br>LTC 0.00157498059095606<br>MATIC 426.142731259422<br>USDC 0.00257006248154538 | | BTC 0.0004781193979 |
| 3.1.560154 | TONY DONG | ADDRESS REDACTED | | | ADA 0.00293134625923933<br>BTC 0.000001107960324501<br>DOT 0.530776143742618<br>ETH 0.000004828324414661<br>MATIC 0.00945959080382475 | | |
| 3.1.560155 | TONY DURIEZ | ADDRESS REDACTED | | | BTC 0.000000004779817504<br>CEL 0.415118048509215<br>PAX 2.3631019327841<br>USDT ERC20 1.87381632505004 | | |
| 3.1.560156 | TONY DUVAL | ADDRESS REDACTED | | | ETH 0.000131306804814079 | | |
| 3.1.560157 | TONY DUX | ADDRESS REDACTED | | | ADA 1448.14062128406<br>BTC 0.000143683714336632<br>CEL 103.466789027021<br>DOT 17.6590706270886<br>ETH 0.0192893091927106<br>MATIC 280.911979786868<br>USDT ERC20 200.413032 | | |
| 3.1.560158 | TONY DYLEUTH | ADDRESS REDACTED | | | BTC 0.0110470070558926<br>ETH 5.99757130129545<br>LINK 1.2792097100386 | | |
| 3.1.560159 | TONY EARLEY | ADDRESS REDACTED | | | CEL 0.0951157964935939<br>ETH 0.0444212361923744<br>USDT ERC20 0.278632232603072 | | |
| 3.1.560160 | TONY ELMASTIAN | ADDRESS REDACTED | | | ADA 3076.20695625718<br>BTC 0.000010850628224388<br>ETH 0.000001222720493411<br>MATIC 3077.62428911949<br>XLM 0.00219416293024934<br>XRP 0.000000117362277105 | | |
| 3.1.560161 | TONY ERB | ADDRESS REDACTED | | | BCH 0.10600484<br>BNB 0.112<br>BTC 0.000000000382908395<br>CEL 16.4473987647539<br>COMP 0.116525656900715<br>EOS 8.6601<br>ETH 0.173575759279012<br>LINK 1.3198083304128<br>SNX 1.93215563081549<br>XLM 112.579305447336<br>XRP 125.753107 | | |
| 3.1.560162 | TONY ERIKSSON | ADDRESS REDACTED | | | ADA 3054.67335566164<br>BTC 0.0301277784293181<br>CEL 0.0215946710295575<br>ETH 2.75874841839993<br>SNX 170.377990233601<br>USDC 225.119775454213 | | |
| 3.1.560163 | TONY ERIKSSON | ADDRESS REDACTED | | | CEL 0.254628595035452<br>ETH 0.01 | | |
| 3.1.560164 | TONY ESPOSITO | ADDRESS REDACTED | | | ADA 17511.0740064302<br>BNB 10.2605466193236<br>BTC 0.0010991426687184<br>BUSD 486.92040264<br>CEL 915.318177924591<br>DOT 51.9<br>ETH 7.00841235729566<br>LUNC 1515149<br>SOL 48.7405167491361<br>USDC 11114.755075 | | |
| 3.1.560165 | TONY ESQUIVEL | ADDRESS REDACTED | | | ETH 0.0865929355827629<br>MATIC 511.562640099383 | | |
| 3.1.560166 | TONY FAN | ADDRESS REDACTED | | | BTC 0.00540873369004728<br>CEL 568.36235372464<br>USDC 10.09074673436 | | |
| 3.1.560167 | TONY FATTOUCH | ADDRESS REDACTED | | | ETH 0.0051111855758496<br>MATIC 2.8283452896247 | | |
| 3.1.560168 | TONY FENG | ADDRESS REDACTED | | | BTC 0.0316919749793469<br>ETH 1.43241134226751<br>USDC 0.00320547822095281 | | USDC 0.000000507552323731 |
| 3.1.560169 | TONY FERGUSSON | ADDRESS REDACTED | | | USDC 1086.93760182889 | | |
| 3.1.560170 | TONY FITZ | ADDRESS REDACTED | | | BTC 0.000000000540143555<br>CEL 11.4142451425181<br>USDT ERC20 0.000000658513097146 | | |
| 3.1.560171 | TONY FLUKER | ADDRESS REDACTED | | | BTC 0.000221149960340642 | | |
| 3.1.560172 | TONY FORBES | ADDRESS REDACTED | | | SNX 4.29847227219464 | | |
| 3.1.560173 | TONY FORREST | ADDRESS REDACTED | | | BTC 0.00065100988561187<br>CEL 30.5282763930734<br>DOT 0.000319654641234983<br>ETH 0.000614794987396386<br>LUNC 0.000000843723904279<br>MCDAI 25.8479584100274<br>SOL 252.867635192609<br>TGBP 5.84270936754168<br>UNI 0.00779500417293846<br>USDC 750.079000283728 | | |
| 3.1.560174 | TONY FOUACHE | ADDRESS REDACTED | | | ADA 2674.9467020705<br>BTC 0.0608435725381852<br>CEL 0.372047140608408<br>ETH 1.81666333088127<br>USDC 0.274493309022079<br>XLM 58.9655108360653<br>XRP 100.389278539121 | | |
| 3.1.560175 | TONY FRASCA | ADDRESS REDACTED | | | ADA 0.0333489255797891<br>AVAX 0.000526595443135314<br>BTC 0.000003135593615131<br>DOT 0.0014955724945479<br>ETH 0.000019217481840663<br>MATIC 0.00420733723531467 | | |

## Schedule E-F
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.560176 | TONY FRBEZAR | ADDRESS REDACTED | | | CEL 0.214918330737424 | | |
| 3.1.560177 | TONY FRIERSON | ADDRESS REDACTED | | | DOGE 3.00627934606532 | | |
| 3.1.560178 | TONY FUNG | ADDRESS REDACTED | | | BTC 0.000289301670923432<br>CEL 0.656576836278169<br>USDC 36.2613081428969<br>XLM 102.677124730397 | | |
| 3.1.560179 | TONY GAHEGAN | ADDRESS REDACTED | | | CEL 0.000758969413872813<br>MCDAI 0.0345062432652399<br>USDT ERC20 2.38135216332848 | | |
| 3.1.560180 | TONY GALLAGHER | ADDRESS REDACTED | | | BTC 0.00000072<br>CEL 290.398549117338<br>ETH 0.000001379458708397<br>LINK 0.00006659<br>MATIC 102.26977917<br>USDT ERC20 0.776743 | | |
| 3.1.560181 | TONY GARROW | ADDRESS REDACTED | | | AAVE 0.000164755868374907<br>BTC 0.588030880938023<br>COMP 0.000311335353118187<br>ETH 1.47656744055802<br>MATIC 1415.7607226426<br>UNI 0.000803751105405069<br>USDC 0.00719225403096936<br>XLM 0.17599510398349 | | |
| 3.1.560182 | TONY GERARD MARIE GUERIN | ADDRESS REDACTED | | | BTC 0.0112892012048274<br>BUSD 533.206816927181<br>ETH 0.467558313374961 | | |
| 3.1.560183 | TONY GEYS | ADDRESS REDACTED | | | BTC 0.000052485551292026 | | |
| 3.1.560184 | TONY GILL | ADDRESS REDACTED | | | BTC 1.88889221900243<br>ETH 34.5734271046612<br>USDC 11498.7768983882 | | |
| 3.1.560185 | TONY GLENN | ADDRESS REDACTED | | | BTC 0.000087313512655899<br>ETH 0.00139676427132488<br>MATIC 11.3746884295385 | | |
| 3.1.560186 | TONY GRANAGHAN | ADDRESS REDACTED | | | BTC 0.0000213099380602549<br>ETH 1.10247947522487 | BTC 0.000000008768448908 | |
| 3.1.560187 | TONY GRASMÜCK | ADDRESS REDACTED | | | BTC 0.000107123757934884 | | |
| 3.1.560188 | TONY GREEN | ADDRESS REDACTED | | | BTC 0.0447840299745574<br>CEL 0.0442879792396119<br>DASH 0.00928255156514122<br>LTC 0.0303647010664112<br>SGB 444.611851793979<br>USDC 24.8888513994709<br>XRP 1.46234303720874<br>ZRX 3.39645389238341 | | |
| 3.1.560189 | TONY GREGOIRE | ADDRESS REDACTED | | | BTC 0.000124076801289369<br>ETH 0.000570046441926792<br>MATIC 1.06948746675588<br>USDC 3.53421111096596<br>XLM 0.00236501476391782 | | BTC 0.000000142953905484<br>ETH 0.000166541044183448<br>MATIC 0.00870778673086333<br>USDC 0.00603058962033431<br>XLM 25.8100615204635 |
| 3.1.560190 | TONY GRIVORE | ADDRESS REDACTED | | | CEL 0.000705397744596235 | | |
| 3.1.560191 | TONY GUCHEN ZHOU | ADDRESS REDACTED | | | BTC 0.0000011452478794899<br>USDC 0.480545392837297 | BTC 0.000000170593204901<br>USDC 0.00242304287606716 | |
| 3.1.560192 | TONY GUILLEMOT | ADDRESS REDACTED | | | BTC 0.0413382846519559<br>CEL 8.53847362414103<br>EOS 221.1976 | | |
| 3.1.560193 | TONY GULIZIA | ADDRESS REDACTED | | | BTC 0.000000021673644386<br>CEL 0.017294400522361 | | |
| 3.1.560194 | TONY GUNN | ADDRESS REDACTED | | | BTC 0.0376412346360672<br>CEL 100.717589621501<br>ETH 0.099746<br>XLM 466.6349186<br>XRP 6211.537798 | | |
| 3.1.560195 | TONY GWYNN | ADDRESS REDACTED | | | BCH 0.000568640153187673 | | |
| 3.1.560196 | TONY HA | ADDRESS REDACTED | | | BTC 0.519126135015164<br>ETH 1.12189109832219 | | |
| 3.1.560197 | TONY HADLEY | ADDRESS REDACTED | | | AAVE 4.17148563216062<br>AVAX 5.56750919108772<br>CEL 137.669179009083<br>ETH 6.62981930967868<br>GUSD 21.0532265446242<br>KNC 0.0323825590106687<br>LINK 109.856511212519<br>MANA 138.431906659456<br>MATIC 503.726175621885<br>SNX 154.195714815662<br>SUSHI 60.0064731748567<br>XLM 3074.81898283102<br>ZRX 971.617046548254 | | |
| 3.1.560198 | TONY HAGE-BOUTROS | ADDRESS REDACTED | | | BTC 0.00120291188690351<br>CEL 1.1134082294908<br>ETH 68.5716485703662<br>OMG 48.7375346055319 | | |
| 3.1.560199 | TONY HALL | ADDRESS REDACTED | | | BTC 0.000000400864745351<br>CEL 81.5293271759969<br>ETH 1.02328995<br>LUNC 14.592886 | | |
| 3.1.560200 | TONY HAMBLYN | ADDRESS REDACTED | | | CEL 0.0780319985852039 | | |
| 3.1.560201 | TONY HAMMER | ADDRESS REDACTED | | | CEL 0.250812755819771<br>ETH 0.0267263470365645<br>LTC 0.15793933 | | |
| 3.1.560202 | TONY HARUNI | ADDRESS REDACTED | | | BTC 0.0108171228750264 | | |
| 3.1.560203 | TONY HAUCK | ADDRESS REDACTED | | | BCH 0.000413708668009979<br>BTC 0.00302858311335607<br>CEL 5.24813321628857<br>ETH 0.792812995214064<br>LTC 0.00059648437459649<br>XRP 0.0537144853341465 | | |
| 3.1.560204 | TONY HAYES | ADDRESS REDACTED | | | BTC 0.000003094900318254<br>USDC 0.885461398153752 | | |
| 3.1.560205 | TONY HAYES | ADDRESS REDACTED | | | BTC 0.000895346668507787<br>MATIC 2088.45937623112<br>SNX 218.251644662984 | | |
| 3.1.560206 | TONY HEALY | ADDRESS REDACTED | | | BTC 0.000761910851576378<br>CEL 1.5070998295191<br>ETH 1.37202111074856<br>LINK 9.76149363852611<br>SGB 15.519233769751<br>XRP 101.500000384532 | | |
| 3.1.560207 | TONY HEALY | ADDRESS REDACTED | | | BTC 0.000133211125375814<br>CEL 67.2999453488669<br>DOT 148.704101434399<br>ETH 0.00617816407997911<br>MATIC 3.44409397070544<br>SNX 0.787058715586446<br>XLM 2.11061484670983 | | |
| 3.1.560208 | TONY HENRY | ADDRESS REDACTED | | | BNB 0.0005692<br>BTC 0.00108528141347051<br>CEL 10.6523125084305<br>LTC 1.0143 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.560209 | TONY HERMANS | ADDRESS REDACTED | | | BTC 0.000000005584874562<br>CEL 16.7692956471375 | | |
| 3.1.560210 | TONY HERRERA-CASTILLO | ADDRESS REDACTED | | | ADA 478.746317357218<br>ETH 0.000011334944541722 | | |
| 3.1.560211 | TONY HIBBERD | ADDRESS REDACTED | | | CEL 37.0862561106963<br>MATIC 755 | | |
| 3.1.560212 | TONY HICKEL | ADDRESS REDACTED | | | DOT 2.62234880338274<br>MATIC 0.539875760423542 | | |
| 3.1.560213 | TONY HODGES | ADDRESS REDACTED | | | CEL 1.07236695697333 | | |
| 3.1.560214 | TONY HOFFMANN | ADDRESS REDACTED | | | ADA 134.103481608579<br>BTC 1.22306607653449<br>ETH 4.54048097595699<br>LINK 0.057359247242077<br>LTC 0.0382268268493674<br>USDC 276.822700760558 | | |
| 3.1.560215 | TONY HOGANS | ADDRESS REDACTED | | | BTC 0.000008931052216506 | | |
| 3.1.560216 | TONY HÖGQVIST | ADDRESS REDACTED | | | BAT 20795.7906216984<br>BTC 0.000000287567846526<br>CEL 66344.4971555859<br>DASH 20.67027402<br>ETC 2000.67776656<br>ETH 10<br>LINK 749.63<br>LTC 100.28723749<br>SNX 335.8858167<br>ZRX 5232.49649674 | | |
| 3.1.560217 | TONY HONG | ADDRESS REDACTED | | | BTC 0.00103470275768161 | | |
| 3.1.560218 | TONY HUANG | ADDRESS REDACTED | | | ADA 0.698198815384365<br>BTC 0.000102096263795904<br>ETH 0.0012280722394366 | | |
| 3.1.560219 | TONY HUANG | ADDRESS REDACTED | | | ADA 0.114496629646848<br>BNB 0.0000173927228535599<br>BTC 0.000000513138653063<br>ETH 0.000314237468319591<br>USDT ERC20 0.172134243840047 | | |
| 3.1.560220 | TONY HUGHES | ADDRESS REDACTED | | | CEL 1.07381454060727 | | |
| 3.1.560221 | TONY HUNG | ADDRESS REDACTED | | | BTC 0.000000598767991551<br>LINK 0.0673813324411978<br>MATIC 5.79118613952548<br>MCDAI 0.0334431426502004<br>USDC 0.367636786637724 | BTC 0.000000653730452074<br>LINK 0.000000032208235516<br>MATIC 0.000000901277520235<br>USDC 215.270759722754 | |
| 3.1.560222 | TONY HUYNH | ADDRESS REDACTED | | | BTC 0.000001978798740928<br>CEL 1.06241146623107 | | |
| 3.1.560223 | TONY HUYNH | ADDRESS REDACTED | | | MATIC 11.6664502140377<br>USDC 78.5896205184108 | | |
| 3.1.560224 | TONY HUYNH | ADDRESS REDACTED | | | ADA 7558.86074145346<br>BTC 0.0187422778231096<br>DOGE 8922.88780711561<br>ETC 60.5506618622476<br>ETH 29.1244767468404<br>LTC 4.46440274469304<br>MANA 48.1295038913872<br>MATIC 32004.4928689931<br>SNX 5.09740230438308<br>SOL 6.85281892868857<br>XRP 31.620671 | | |
| 3.1.560225 | TONY HUYNH BUU | ADDRESS REDACTED | | | CEL 1.54474919126906<br>USDC 52.999684 | | |
| 3.1.560226 | TONY HYDE | ADDRESS REDACTED | | | MATIC 0.529940417808443<br>SNX 0.0221448770577216 | | |
| 3.1.560227 | TONY IRIBOR | ADDRESS REDACTED | | | LTC 0.0840929328203022 | | |
| 3.1.560228 | TONY ISAACS | ADDRESS REDACTED | | | ETH 0.00162821479143264 | | |
| 3.1.560229 | TONY J CRIVELLO | ADDRESS REDACTED | | | | ETH 0.06347777 | |
| 3.1.560230 | TONY JACOBS | ADDRESS REDACTED | | | ADA 1803.8566015194<br>BTC 0.224660238122683<br>DOGE 52227.9753193375<br>LINK 158.926503546667<br>SNX 0.704172915082045 | | |
| 3.1.560231 | TONY JAKOBSEN | ADDRESS REDACTED | | | ADA 0.660728547843131<br>BTC 0.00120864592789298<br>DOT 39.2291694386174<br>LUNC 11.0113000893791 | | |
| 3.1.560232 | TONY JANNOTTA | ADDRESS REDACTED | | | BTC 0.0173355848942803<br>ETH 11.2089729430826<br>USDC 292.846615010456 | | |
| 3.1.560233 | TONY JARMAN | ADDRESS REDACTED | | | BAT 1137.64282538219<br>BTC 0.144622000894479<br>MANA 0.309684420442293<br>MATIC 1606.75518096352 | | |
| 3.1.560234 | TONY JEFFERSON | ADDRESS REDACTED | | | BTC 0.000002259159598277 | | |
| 3.1.560235 | TONY JELEV | ADDRESS REDACTED | | | ADA 0.101755061306935<br>BNB 0.00123253762343871<br>BTC 0.000004560861429947<br>CEL 1.94041428340673<br>USDC 0.296881909397 | | |
| 3.1.560236 | TONY JENNION | ADDRESS REDACTED | | | BTC 0.000011800919637506<br>ETH 0.000007700590818391<br>USDT ERC20 0.00240268391702337 | | |
| 3.1.560237 | TONY JIANG | ADDRESS REDACTED | | | BTC 0.00020467987283852<br>USDC 448.501589747913<br>USDT ERC20 211.844024131887 | BTC 0.000000000847465964 | |
| 3.1.560238 | TONY JOEGLAL | ADDRESS REDACTED | | | CEL 50.5510933098079 | | |
| 3.1.560239 | TONY JONES | ADDRESS REDACTED | | | XRP 0.999 | | |
| 3.1.560240 | TONY JONES | ADDRESS REDACTED | | | SNX 4.58070799755486 | | |
| 3.1.560241 | TONY JONG | ADDRESS REDACTED | | | BTC 0.0400532609067564<br>CEL 19.5562247453663<br>ETH 0.000178936197450455<br>USDT ERC20 0.0238603747085908 | | |
| 3.1.560242 | TONY JOSEPH | ADDRESS REDACTED | | | BTC 0.0777743768165665<br>ETH 0.74540437242136 | | |
| 3.1.560243 | TONY JOSEPH | ADDRESS REDACTED | | | ETH 0.00154033628175284 | | |
| 3.1.560244 | TONY JOY | ADDRESS REDACTED | | | BTC 0.000898753314867432<br>USDC 422.707495270324 | | |
| 3.1.560245 | TONY KAKAMAKOV | ADDRESS REDACTED | | | ADA 252.620234646248<br>BTC 0.00110904238826278<br>ETC 9.04728694407378<br>ETH 0.920601538739726<br>MATIC 396.852644917802 | | |
| 3.1.560246 | TONY KAM | ADDRESS REDACTED | | | BTC 0.0632087226946498 | | |
| 3.1.560247 | TONY KAN | ADDRESS REDACTED | | | CEL 6.29520803858003 | | |
| 3.1.560248 | TONY KARALIS | ADDRESS REDACTED | | | BTC 0.000005189857246797<br>ETH 0.000010810850832202<br>USDC 0.147177634246821 | | |
| 3.1.560249 | TONY KARIOTIS | ADDRESS REDACTED | | | BTC 0.282818430702023<br>ETH 2.05534601963262<br>MATIC 4249.81089470147<br>USDC 10669.0300784219 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.560250 | TONY KEAST | ADDRESS REDACTED | | | CEL 1.61414181275903<br>ETC 1.70212766<br>ETH 0.003288048272552<br>SNX 2.18357602 | | |
| 3.1.560251 | TONY KELLETT | ADDRESS REDACTED | | | BTC 0.0000586114757217309<br>CEL 3791.57857860909<br>ETH 0.205296413489401<br>LUNC 25.3672546779179<br>MATIC 0.605912399556226<br>USDT ERC20 3.00629668635685 | | |
| 3.1.560252 | TONY KHAW SHEN SHENG | ADDRESS REDACTED | | | BTC 0.018564738813016<br>CEL 0.610221774495885 | | |
| 3.1.560253 | TONY KIM | ADDRESS REDACTED | | | BTC 0.0146448997297586 | | |
| 3.1.560254 | TONY KNIGHT | ADDRESS REDACTED | | | ETH 0.000004437538794258 | | |
| 3.1.560255 | TONY KOHN | ADDRESS REDACTED | | | BTC 0.100826651235843<br>CEL 91.9431287508811 | | |
| 3.1.560256 | TONY KWAN | ADDRESS REDACTED | | | BNT 36.53<br>CEL 6.41108217327809 | | |
| 3.1.560257 | TONY KWONG | ADDRESS REDACTED | | | CEL 7.15635424252214 | | |
| 3.1.560258 | TONY LAM | ADDRESS REDACTED | | | ETH 0.0847319201501189 | | |
| 3.1.560259 | TONY LAM | ADDRESS REDACTED | | | BUSD 5651.79563491181 | | |
| 3.1.560260 | TONY LAMOUROUX | ADDRESS REDACTED | | | BTC 0.000965321808468261<br>CEL 5714.05855803044<br>USDT ERC20 30 | | |
| 3.1.560261 | TONY LANDAIS | ADDRESS REDACTED | | | AVAX 1.23246986515023<br>BAT 0.00522068662677196<br>BNB 0.0609128028736547<br>BTC 0.00119171875855258<br>CEL 3.29214032969138<br>ETH 0.178966760106807<br>LINK 0.000040864817615327<br>LUNC 1574.93916544442<br>MANA 0.00257946859526535<br>MATIC 120.921794142734<br>SNX 0.000850275876483684<br>SOL 0.476045193830998<br>UNI 0.000293177228641419<br>USDC 56.8527438655988<br>USDT ERC20 0.0555777276416776 | | |
| 3.1.560262 | TONY LANG | ADDRESS REDACTED | | | CEL 0.315160996073082<br>ETH 0.06673 | | |
| 3.1.560263 | TONY LAOW | ADDRESS REDACTED | | | EOS 0.842849303143978<br>USDC 1.20992964296479<br>XLM 2.37056740209022 | | |
| 3.1.560264 | TONY LARRIMORE | ADDRESS REDACTED | | | BTC 0.0245171508061409<br>DOT 86.3930053854646<br>SOL 15.5328711055255<br>USDC 1.0138363139795 | | |
| 3.1.560265 | TONY LATINA | ADDRESS REDACTED | | | BTC 0.000431128189195814 | | |
| 3.1.560266 | TONY LATORRE | ADDRESS REDACTED | | | BTC 0.0485450651544068<br>CEL 36.6523870725654<br>EOS 0.60030852057387<br>ETH 4.04384825396628<br>LTC 0.0573744675199501<br>OMG 30.3433459890855<br>XLM 0.000000645979215238<br>XRP 1.79974148996253 | | |
| 3.1.560267 | TONY LATTIMER | ADDRESS REDACTED | | | XLM 8.07200007106041 | | |
| 3.1.560268 | TONY LAU | ADDRESS REDACTED | | | AAVE 0.00652065041892439<br>BTC 0.773998276027145<br>CEL 271.087330662034<br>COMP 0.00227226170018297<br>DASH 0.835729775803471<br>EOS 0.0915806763087336<br>ETC 0.0495519737051267<br>ETH 21.7591166337659<br>LINK 0.134582717870003<br>LTC 0.383421767989008<br>MATIC 2664.61399104072<br>MCDAI 42.3460913518362<br>OMG 419.969681676185<br>SNX 351.361236353087<br>UMA 0.0128427332385535<br>UNI 0.0578560771619583<br>USDC 2.42400703712719<br>XLM 0.062853384559484<br>XRP 989.999990623482<br>ZRX 0.226399584899017 | DASH 8.94830238403702<br>ETH 0.001262<br>LTC 0.33316399215931 | |
| 3.1.560269 | TONY LAUWERS | ADDRESS REDACTED | | | BTC 0.486295053084173<br>CEL 1520.34725695124 | | |
| 3.1.560270 | TONY LE | ADDRESS REDACTED | | | BTC 0.811650217333791<br>ETH 34.6145530880185 | | |
| 3.1.560271 | TONY LE | ADDRESS REDACTED | | | BTC 0.000160310789477469<br>COMP 0.0253061742005214 | | |
| 3.1.560272 | TONY LE | ADDRESS REDACTED | | | BTC 0.0000622625730676059<br>ETH 0.00405711894430665<br>GUSD 0.608246318141083<br>USDC 0.164815673488666 | BTC 0.000000006108002599<br>GUSD 0.00802500815561697<br>USDC 214.34794611327 | |
| 3.1.560273 | TONY LE | ADDRESS REDACTED | | | ADA 693.345674718308<br>BTC 0.130612913652726<br>CEL 109.81022568834<br>ETH 0.0464175273616435 | | |
| 3.1.560274 | TONY LE | ADDRESS REDACTED | | | BTC 0.000769252110870994<br>ETH 0.00291984448938536<br>XRP 10946.043148038 | | |
| 3.1.560275 | TONY LE | ADDRESS REDACTED | | | ADA 0.3582884320829 16<br>BTC 0.000066988846324262<br>ETH 0.000532793441555538<br>USDT ERC20 0.114304521779837 | ADA 0.000000847198467581<br>BTC 0.000000000905538261<br>USDT ERC20 0.000000365674845207 | |
| 3.1.560276 | TONY LE | ADDRESS REDACTED | | | ADA 234.250541040048<br>BTC 0.00122743085483443<br>ETC 7.92778387912459<br>ETH 0.128243732745998<br>LINK 73.0906358125614<br>MATIC 122.248759472321 | | |
| 3.1.560277 | TONY LE BIAVANT | ADDRESS REDACTED | | | ADA 0.220572268094575<br>BNB 0.000588365959706327<br>BTC 0.000000928325863161<br>BUSD 0.00261266323534462<br>CEL 0.0184033677867612<br>LTC 0.00082570898016869<br>OMG 0.0618693096929455<br>PAX 0.00172418872025446<br>TUSD 0.269279810798612<br>USDC 0.916639709589572<br>XLM 0.000000012469967101<br>XRP 0.000000914743256529 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.560278 | TONY LE BOISSELIER | ADDRESS REDACTED | | | BTC 0.00846846026017168<br>CEL 1.52935637960203<br>ETH 0.133216029657054<br>USDC 36.640854 | | |
| 3.1.560279 | TONY LECOINTRE | ADDRESS REDACTED | | | BTC 0.0000291012900012099<br>XRP 90.1314737614872 | | |
| 3.1.560280 | TONY LEE | ADDRESS REDACTED | | | BTC 0.00001205321620369<br>CEL 3443.62880126948<br>DOT 0.000751517400123033<br>EOS 0.000552877816856995<br>ETH 0.00160617143390469<br>LINK 0.000012582250458801<br>LTC 0.000002572121568754<br>MATIC 13123.4723020161<br>UNI 0.0265012551300937 | | |
| 3.1.560281 | TONY LEE | ADDRESS REDACTED | | | BTC 0.00016208<br>CEL 43.2307411030028<br>ETH 0.906837017786458 | | |
| 3.1.560282 | TONY LEE WERNER | ADDRESS REDACTED | | | BTC 1.01362233463837<br>CEL 130.175561437793<br>USDT ERC20 2.14421844991801 | USDT ERC20 0.000000516147679468 | |
| 3.1.560283 | TONY LEGRAND | ADDRESS REDACTED | | | BTC 0.0000053121777133<br>CEL 2.08401989128904 | | |
| 3.1.560284 | TONY LEMESLE | ADDRESS REDACTED | | | CEL 1.08577585564222 | | |
| 3.1.560285 | TONY LEMON | ADDRESS REDACTED | | | BTC 0.00282264930569245<br>ETH 0.0274831464322858<br>MATIC 22.2705182098314<br>USDC 255.10143749633 | | |
| 3.1.560286 | TONY LEON RAY | ADDRESS REDACTED | | | ETH 0.00163215877473026<br>SNX 13.9051523200846 | | |
| 3.1.560287 | TONY LETEMPLIER | ADDRESS REDACTED | | | BTC 0.00000106788367399<br>CEL 0.017923657115143<br>ETH 0.00670560730159203 | | |
| 3.1.560288 | TONY LEUNG | ADDRESS REDACTED | | | BTC 0.000000001750523856<br>CEL 65.4538408964342 | | |
| 3.1.560289 | TONY LEUNG | ADDRESS REDACTED | | | BNT 70.7264223665265<br>BTC 0.00138396462597835<br>ETH 0.202047888319925 | | |
| 3.1.560290 | TONY LI | ADDRESS REDACTED | | | BTC 0.272688324423393 | | |
| 3.1.560291 | TONY LI | ADDRESS REDACTED | | | BTC 0.7921582262 | | |
| 3.1.560292 | TONY LIANG | ADDRESS REDACTED | | | ADA 228.176528933266<br>BTC 3.0354398274148<br>DOT 312.568290090383<br>EOS 68.0490424236524<br>ETH 27.6955843642986<br>LINK 271.590622992334<br>LTC 3.9467831594884<br>MATIC 6442.88895739322<br>MCDAI 42.3978452841409<br>UNI 71.6387567949965<br>USDT ERC20 311.824688784447<br>XLM 275.300866085425 | | |
| 3.1.560293 | TONY LIAO | ADDRESS REDACTED | | | BTC 0.0289092629843537 | | |
| 3.1.560294 | TONY LIM | ADDRESS REDACTED | | | BTC 0.000003530209869566<br>USDT ERC20 1.27561152312695 | | |
| 3.1.560295 | TONY LIN | ADDRESS REDACTED | | | ADA 13564.3936533625<br>BTC 0.00139478332928761<br>LINK 57.0514507554401<br>SOL 35.1130728113613<br>USDC 0.00855868784849135 | BTC 1.96804946588526<br>USDC 4.69758275998959 | |
| 3.1.560296 | TONY LO POTRO | ADDRESS REDACTED | | | CEL 1.21144087442235<br>ETH 0.000811034920209322 | | |
| 3.1.560297 | TONY LOPEZ | ADDRESS REDACTED | | | ADA 359.203906605312<br>BTC 0.0829704952364705<br>ETH 2.56360654709022<br>LINK 26.4392742727506<br>MATIC 1266.94701698582<br>SNX 29.069228964812<br>USDC 0.651709164480265<br>USDT ERC20 295.34288251154 | | |
| 3.1.560298 | TONY LOPEZ | ADDRESS REDACTED | | | BTC 0.000378396663312555<br>ETH 10.4280150592881<br>LINK 1221.08498621628 | | |
| 3.1.560299 | TONY LOU | ADDRESS REDACTED | | | BTC 0.247334603035877<br>ETH 5.32661935240681<br>MATIC 3302.55795609296 | | |
| 3.1.560300 | TONY LOW | ADDRESS REDACTED | | | ADA 0.0026029821897123<br>BTC 0.000000591935557423999<br>LINK 0.463463775362036<br>USDC 0.492346441480883 | ADA 0.00454309578825693<br>BTC 0.000000574479611058<br>LINK 0.000316270007065161<br>USDC 0.000000398773689923 | |
| 3.1.560301 | TONY LOYSON | ADDRESS REDACTED | | | ETH 0.000082538383318071 | | |
| 3.1.560302 | TONY LY | ADDRESS REDACTED | | | BTC 0.191803225864183<br>CEL 3660.34041216137<br>ETH 8.79054346699747<br>LTC 0.004<br>USDT ERC20 1165.66318513897<br>XRP 2142.4088 | | |
| 3.1.560303 | TONY LY | ADDRESS REDACTED | | | BTC 0.00119264108050161<br>CEL 3.22917989752217<br>DOT 0.0432918019541807<br>MCDAI 42.3978452841409<br>USDC 0.73539348825063<br>USDT ERC20 4.4506161541625 | | |
| 3.1.560304 | TONY MA | ADDRESS REDACTED | | | BTC 0.0474046349919815<br>CEL 1.07181024069251<br>ETH 1.46085064175909 | | |
| 3.1.560305 | TONY MA | ADDRESS REDACTED | | | ADA 0.100007525681465<br>BTC 0.115574946217584<br>USDC 2.43417993814658 | | |
| 3.1.560306 | TONY MAFA | ADDRESS REDACTED | | | CEL 0.048371912840908<br>ETH 0.00158852197561301 | | |
| 3.1.560307 | TONY MAGAELA | ADDRESS REDACTED | | | BTC 0.000000480688443324 | | |
| 3.1.560308 | TONY MANGNALL | ADDRESS REDACTED | | | BTC 0.000106528369877624<br>CEL 0.000973541269340358<br>DASH 0.000000091853690732<br>ETH 0.000893011959662394<br>LINK 0.0385039871074693<br>LTC 0.000148662374190117<br>SGB 0.112649655388105<br>USDC 0.266200607818287<br>XRP 0.000000017619261927 | BTC 0.00172029281749741<br>CEL 1.1359311430616<br>DASH 0.000339135685202119<br>LTC 0.548809890013718<br>SGB 134.348920731431<br>USDC 247.551196830208 | |
| 3.1.560309 | TONY MANTZ | ADDRESS REDACTED | | | AVAX 59.0434466683742<br>BTC 0.000228322506050713<br>CEL 100.241613749586<br>DOT 5.11056508098865<br>ETH 0.00312626524421443<br>LUNC 9.49321774398216<br>MATIC 741.82845729 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.560310 | TONY MAPES | ADDRESS REDACTED | | | ADA 0.635438807079656<br>BTC 0.0002016088030300033<br>ETH 0.00781727679291203 | ADA 0.000000716526017411<br>BTC 0.000000001448507669 | |
| 3.1.560311 | TONY MARAJO | ADDRESS REDACTED | | | BTC 0.000127983698779643<br>CEL 1.12728225749788 | | |
| 3.1.560312 | TONY MARCIANO | ADDRESS REDACTED | | | BTC 0.0267362644611009 | | |
| 3.1.560313 | TONY MARINO | ADDRESS REDACTED | | | ADA 1113.03130348995<br>AVAX 0.00125411891514224<br>BTC 0.0794266787134552<br>DOT 10.6634272537916<br>ETH 1.8413190022915<br>LUNC 4.13636233930218<br>MATIC 139.406854673133 | AVAX 1.01788048522866 | |
| 3.1.560314 | TONY MARSHALL | ADDRESS REDACTED | | | ETH 0.000314647988515575 | | |
| 3.1.560315 | TONY MARTINEZ | ADDRESS REDACTED | | | BTC 0.000013988489774645<br>USDC 28.3999567448946 | | |
| 3.1.560316 | TONY MARTINEZ DE LEON | ADDRESS REDACTED | | | ADA 53.6796037810294<br>BTC 0.012991581129214 | SNX 7.24805228 | |
| 3.1.560317 | TONY MARTINSSON | ADDRESS REDACTED | | | BSV 1.09642461068061<br>BTC 0.096336713099086<br>CEL 1224.95037548371<br>ETH 0.516079548446474<br>PAX 65.8397361699946<br>SGB 127.466541259829<br>XLM 4467.58179337669<br>XRP 836.584631039106 | | |
| 3.1.560318 | TONY MATHEW | ADDRESS REDACTED | | | BTC 0.00212777579279073<br>ETH 2.08180309747802<br>MATIC 55.4783083062091 | | |
| 3.1.560319 | TONY MCCASLIN | ADDRESS REDACTED | | | ETH 0.66029523311238 | | |
| 3.1.560320 | TONY MELLIN | ADDRESS REDACTED | | | BTC 0.000004117920106564<br>MATIC 2.72303081218313 | | |
| 3.1.560321 | TONY MERINO | ADDRESS REDACTED | | | BTC 0.000001947119579867<br>ETH 0.000065299444134382<br>USDC 0.0612151179836978 | | |
| 3.1.560322 | TONY MEUNEVISETH | ADDRESS REDACTED | | | BTC 0.0175456131230563 | | |
| 3.1.560323 | TONY MILEKIC | ADDRESS REDACTED | | | CEL 19.7396971728091 | | |
| 3.1.560324 | TONY MILIZIANO | ADDRESS REDACTED | | | ADA 0.0234784860301738<br>BTC 0.000000087341800875<br>ETH 0.000000512194444759 | ADA 0.000000809386178652<br>BTC 0.000000006040023546<br>ETH 0.000373221649034766 | |
| 3.1.560325 | TONY MILNE | ADDRESS REDACTED | | | CEL 41.9311643043217 | | |
| 3.1.560326 | TONY MINATTA | ADDRESS REDACTED | | | ADA 0.0711384491259376<br>BAT 0.0737303708773452<br>BTC 0.000000914167117463<br>COMP 0.0653150062542406<br>MATIC 2073.91049183785<br>USDC 0.174516504673059<br>XLM 0.287814978874718 | | |
| 3.1.560327 | TONY MINIHANE | ADDRESS REDACTED | | | BTC 0.00251380184947828<br>CEL 1272.84264184439<br>DOT 742.882865948787<br>ETH 5.99949602556228<br>LINK 1210.55213923768<br>SNX 644.875825186806<br>USDC 0.00147690085442379 | | |
| 3.1.560328 | TONY MISTRATA | ADDRESS REDACTED | | | DOT 0.00905429911096346<br>ETH 0.00017352060613541 | | |
| 3.1.560329 | TONY MITCHELL | ADDRESS REDACTED | | | BTC 0.00430754594057939<br>MATIC 1.83924828873692<br>USDC 0.495200968198761 | | |
| 3.1.560330 | TONY MOEN | ADDRESS REDACTED | | | BTC 0.0000321931354405<br>ETH 0.000005911547586006 | | |
| 3.1.560331 | TONY MOLLOY | ADDRESS REDACTED | | | BTC 0.0034064<br>CEL 1.21866960644165<br>DOGE 78.9525257243303 | | |
| 3.1.560332 | TONY MOORE | ADDRESS REDACTED | | | BTC 0.0318786271476139<br>CEL 5.03376313719983<br>ETH 0.125795678224332<br>MATIC 926.53172266243<br>USDC 3.67714417328596 | | |
| 3.1.560333 | TONY MORAGO | ADDRESS REDACTED | | | USDC 0.560490514555758 | | |
| 3.1.560334 | TONY MORENO | ADDRESS REDACTED | | | BTC 0.62712363<br>CEL 666.766064889325<br>ETH 9.18014938363032 | | |
| 3.1.560335 | TONY MORGAN | ADDRESS REDACTED | | | ETH 0.17441670038374 | | |
| 3.1.560336 | TONY MORGAN | ADDRESS REDACTED | | | ADA 0.00325190491602519<br>BTC 0.000000001393960766<br>CEL 0.184811474560514 | | |
| 3.1.560337 | TONY MOYA | ADDRESS REDACTED | | | AAVE 1.14210182499706<br>ADA 1689.4447364086<br>BTC 0.17486862009835<br>ETH 4.67723902418302<br>LTC 1.45892357640862<br>MATIC 5399.54308634938<br>USDC 1.79295916092135<br>USDT ERC20 31.4004417541711 | BTC 0.00000074<br>LTC 1.88763644<br>MATIC 0.000350261139704182<br>USDC 2.898 | |
| 3.1.560338 | TONY MRAVLJAK | ADDRESS REDACTED | | | BTC 0.449763235522892<br>CEL 399.128673901598<br>DASH 0.44<br>DOT 16.9643999984<br>ETH 0.85664<br>XLM 657.94<br>XRP 850 | | |
| 3.1.560339 | TONY MULLINS | ADDRESS REDACTED | | | BTC 0.000000414916787511<br>ETH 0.000000570900852835 | | |
| 3.1.560340 | TONY MUNOZ | ADDRESS REDACTED | | | ADA 109.772101244977<br>BTC 0.000994210879294288<br>CEL 114.562332105787<br>DOT 12.62930175 | | |
| 3.1.560341 | TONY MURPHY | ADDRESS REDACTED | | | BTC 0.000143555840967601 | | |
| 3.1.560342 | TONY MUSCH | ADDRESS REDACTED | | | BTC 0.0000673227221230839<br>DOT 0.148656501507715<br>ETH 0.00405874514045757<br>USDC 0.055220828328247 | | |
| 3.1.560343 | TONY MUSSETT | ADDRESS REDACTED | | | BTC 0.169558346981843<br>CEL 670.569521618943<br>SGB 1034.4104252585<br>XRP 487.694857240639 | | |
| 3.1.560344 | TONY NASH | ADDRESS REDACTED | | | BTC 0.00103735651656438<br>CEL 0.77773726472482<br>ETH 4.81496600899386 | | |
| 3.1.560345 | TONY NG | ADDRESS REDACTED | | | ADA 0.00000050289010059<br>BNB 0.00163615806167237<br>BTC 0.000197664835120613<br>CEL 7.13434485029554<br>DOT 0.0167496335875128<br>XLM 1264.2022019 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.560346 | TONY NGAN | ADDRESS REDACTED | | | AVAX 72.8762551088908<br>BTC 1.13172933127036<br>EOS 0.0348779022915395<br>ETH 8.56814457885702<br>LINK 503.960005737285<br>MATIC 8636.99176531203<br>USDC 17.5057926253236 | AVAX 10.0227150440132 | |
| 3.1.560347 | TONY NGUYEN | ADDRESS REDACTED | | | ADA 0.126564515089559<br>BTC 0.000009744220977382<br>DOT 0.00912825199918007<br>ETH 0.0000830897447746769 | | |
| 3.1.560348 | TONY NGUYEN | ADDRESS REDACTED | | | BTC 0.00423793145946681<br>ETH 0.0949125242680521<br>MATIC 56.1978073010591 | | |
| 3.1.560349 | TONY NGUYEN | ADDRESS REDACTED | | | BTC 0.128804998238695<br>SOL 15.1815138384511 | | |
| 3.1.560350 | TONY NGUYEN | ADDRESS REDACTED | | | ADA 0.00122394004120037<br>BTC 0.00000442021874920999<br>CEL 0.0597876349971472<br>USDC 0.0288003535714707 | | |
| 3.1.560351 | TONY NGUYEN | ADDRESS REDACTED | | | BTC 0.000000255806836713<br>LTC 0.00173368725679875<br>MCDAI 0.0138685986188034 | | |
| 3.1.560352 | TONY NGUYEN | ADDRESS REDACTED | | | ADA 0.190725715475778<br>BTC 0.0000000000252910875999999<br>USDC 0.00150335661155587 | BTC 0.000000003478417268<br>USDC 0.000000862172968604 | |
| 3.1.560353 | TONY NGUYEN | ADDRESS REDACTED | | | ADA 2487.06880199171 | ETH 1.97717774 | |
| 3.1.560354 | TONY NGUYEN | ADDRESS REDACTED | | | ADA 1375.37390673072<br>BTC 0.0139423557567172<br>ETH 5.49956212558514<br>LTC 0.0111199672053548<br>MATIC 4595.84488467843<br>SOL 24.8824960618468<br>USDC 301.574787360293 | BTC 0.03862111<br>ETH 0.402148817131476 | |
| 3.1.560355 | TONY NGUYEN | ADDRESS REDACTED | | | ADA 80.2581350760132<br>BTC 0.0000032101388538050<br>ETC 0.000927590746378792<br>ETH 0.0149133570700006<br>MATIC 0.356502227926073<br>USDC 0.228672506932189<br>XLM 26.5947429574479 | | |
| 3.1.560356 | TONY NGUYEN | ADDRESS REDACTED | | | BTC 0.0106666221690715<br>MATIC 0.0302005766435312 | | |
| 3.1.560357 | TONY NGUYEN | ADDRESS REDACTED | | | BTC 0.000094081329619169<br>ETH 0.000085003359761647 | | |
| 3.1.560358 | TONY NIKSICH | ADDRESS REDACTED | | | AAVE 0.00568093594054866<br>BSV 0.000139990636215908<br>BTC 0.151884897394863<br>BUSD 17.7395976506801<br>DASH 0.00715864163102010<br>ETH 0.00388043133402565<br>MATIC 2.04620515334766<br>PAXG 20.1013842839957<br>SNX 11.2698953470335<br>USDC 19.3050762458064<br>USDT ERC20 4.8227474783069 | ETH 0.00260298919149428<br>MATIC 0.000000811322985022<br>USDC 0.0023328749666113 | |
| 3.1.560359 | TONY NIKUA | ADDRESS REDACTED | | | CEL 0.0285559235700444 | | |
| 3.1.560360 | TONY NINAN | ADDRESS REDACTED | | | BTC 0.000001535822003455<br>ETH 0.000172357576793989<br>LUNC 0.000035673840798264 | | |
| 3.1.560361 | TONY NOKEO | ADDRESS REDACTED | | | BTC 0.000311632232012163<br>MATIC 2936.55471048832 | | |
| 3.1.560362 | TONY NOWIK | ADDRESS REDACTED | | | BTC 0.0107238857801436<br>ETH 0.175974455133847<br>LTC 0.000421798760730885<br>MATIC 582.47876501635<br>USDC 1023.51951455944<br>XLM 0.159398159758259 | BTC 0.01123931<br>ETH 0.02573561 | |
| 3.1.560363 | TONY NUTH | ADDRESS REDACTED | | | BTC 0.000748404409194532<br>XRP 20022 | | |
| 3.1.560364 | TONY NYMAN | ADDRESS REDACTED | | | BTC 0.000000228489449969<br>CEL 0.191098178648509 | | |
| 3.1.560365 | TONY O'BRIEN | ADDRESS REDACTED | | | ETH 0.000134236192326618 | | |
| 3.1.560366 | TONY ODOGWU | ADDRESS REDACTED | | | BTC 0.000007791090216563 | | |
| 3.1.560367 | TONY OGUNJOBI | ADDRESS REDACTED | | | SGB 207.41852097955<br>XRP 1356.51965642636 | | |
| 3.1.560368 | TONY ONG | ADDRESS REDACTED | | | BTC 0.001162280727<br>CEL 331.318042609139<br>ETH 0.0011699669405292<br>MATIC 500.018784487865<br>USDC 9.26135344675845 | | |
| 3.1.560369 | TONY OROZCO | ADDRESS REDACTED | | | BTC 0.000569539097866777 | | |
| 3.1.560370 | TONY PALLETT | ADDRESS REDACTED | | | BTC 0.000000289069134325<br>CEL 0.000270942228603043 | | |
| 3.1.560371 | TONY PANG | ADDRESS REDACTED | | | BCH 0.00107582814930691<br>CEL 0.0147087237979575<br>COMP 0.000317747200936569<br>DOT 0.041340431487045<br>EOS 0.203225563718022<br>ETH 0.000228048714516546<br>LINK 0.00277977796259745<br>LTC 0.000516981003202382<br>PAXG 0.0423384931421171<br>UNI 0.0122169901158394<br>USDC 25.2173414399409<br>XRP 4.03629842905532<br>ZEC 0.00106438239761917 | | |
| 3.1.560372 | TONY PANNETT | ADDRESS REDACTED | | | BTC 0.000157827249839296 | | |
| 3.1.560373 | TONY PARSON | ADDRESS REDACTED | | | ADA 12.5497845172945<br>BTC 0.0195593300501384<br>CEL 137.346352235571<br>ETH 0.267774451008949<br>MATIC 768.493661303844<br>SGB 53.8204345432124<br>XRP 352.060412801945 | | |
| 3.1.560374 | TONY PATI | ADDRESS REDACTED | | | BTC 0.000004389137430237<br>CEL 0.265955944835713<br>DOT 0.00691040117189183<br>ETH 0.000033121617435037<br>XRP 0.0577816413078462 | | |
| 3.1.560375 | TONY PECERO | ADDRESS REDACTED | | | CEL 0.0864656867542254<br>UNI 0.144597303275603<br>USDC 0.247114136653587 | | |
| 3.1.560376 | TONY PEDRI | ADDRESS REDACTED | | | BTC 0.612794353898872 | | |
| 3.1.560377 | TONY PEIXOTO | ADDRESS REDACTED | | | BTC 0.0136503036969623 | | |
| 3.1.560378 | TONY PENG | ADDRESS REDACTED | | | BTC 0.000859071345182278<br>USDC 25.1361521715299 | | |

Schedule E-F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.560379 | TONY PENNIX | ADDRESS REDACTED | | | BAT 15.8204710137782<br>BTC 0.0000104766405772269<br>ETC 1.01091976069093<br>ETH 0.000047015844698603<br>MATIC 175.576601379769<br>XLM 105.117485870551<br>XRP 0.000000918685890032 | BTC 0.000000000900470909<br>ETC 1.227741938 | |
| 3.1.560380 | TONY PEREZ | ADDRESS REDACTED | | | ADA 105.953074894448<br>MATIC 635.890337833934 | | |
| 3.1.560381 | TONY PEREZ | ADDRESS REDACTED | | | BTC 0.142125113680044<br>BUSD 59.4944982919863<br>ETH 0.000819972893683161<br>MATIC 6.46688377366889<br>USDT ERC20 4446.57609391422 | BTC 0.0000262 | |
| 3.1.560382 | TONY PHAM | ADDRESS REDACTED | | | BTC 0.00397439177270982<br>LTC 2.05159888830887 | | |
| 3.1.560383 | TONY PHAM | ADDRESS REDACTED | | | ADA 0.179197785337117<br>BTC 0.0337775569168805 | | |
| 3.1.560384 | TONY PHAN | ADDRESS REDACTED | | | BTC 0.00131068631370912<br>ETH 9.61735720393255 | BTC 1.02726156 | |
| 3.1.560385 | TONY PHAN | ADDRESS REDACTED | | | BTC 0.0187980168056746<br>CEL 1.11846453168254<br>MCDAI 1064.6750288302 | | |
| 3.1.560386 | TONY PHAN | ADDRESS REDACTED | | | BTC 0.00127233891124834<br>CEL 681.698884678539 | | |
| 3.1.560387 | TONY PHAN | ADDRESS REDACTED | | | ADA 3019.86430861137<br>BTC 0.000303484319980447<br>CEL 58.9619531846126<br>ETH 2.25828249283316 | | |
| 3.1.560388 | TONY PHILIP | ADDRESS REDACTED | | | BTC 2.69921378576242<br>ETH 1.85892685631273<br>LTC 0.0439401208888924 | | |
| 3.1.560389 | TONY PICCUILLA | ADDRESS REDACTED | | | ETH 0.00536313971096487 | | |
| 3.1.560390 | TONY POLK | ADDRESS REDACTED | | | ADA 5163.60163073333<br>AVAX 0.0863225172267013<br>CEL 52.7643211327295<br>DOT 53.4829776177302<br>ETH 3.37894038784049<br>LINK 0.037746376857869<br>MATIC 3691.08068000788<br>SOL 0.243050412808699<br>USDC 10886.7264944371 | AVAX 0.000000795582966992<br>SOL 201.432706665392 | |
| 3.1.560391 | TONY PORTER | ADDRESS REDACTED | | | SGB 0.211634278297896<br>XLM 0.624232896892115<br>XRP 1.38438219603356 | | |
| 3.1.560392 | TONY POTIER | ADDRESS REDACTED | | | BTC 0.00571034408918564<br>USDC 1261.25584372075<br>USDT ERC20 8659.44839811606 | | |
| 3.1.560393 | TONY PRESLEY | ADDRESS REDACTED | | | BTC 0.000001095677763845<br>ETH 0.00166225799876439<br>MATIC 1.07743988377415 | | BTC 0.000000005194566937 |
| 3.1.560394 | TONY PRETTENHOFER | ADDRESS REDACTED | | | BTC 0.000007147438282396 | | |
| 3.1.560395 | TONY QUACH | ADDRESS REDACTED | | | ADA 254.478644905095 | | |
| 3.1.560396 | TONY RADWELL | ADDRESS REDACTED | | | 1INCH 0.000305543334869422<br>ADA 4300.21852306919<br>BNT 0.000859971248285029<br>BTC 0.190407220696153<br>CEL 18913.7335167809<br>DOT 286.803501321163<br>ETH 0.000000347726205226<br>KNC 0.00000022<br>LINK 200.108887253923<br>MATIC 0.000000766093979381<br>MCDAI 0.000000429<br>OMG 0.00000225<br>SGB 265.74928190923<br>SNX 702.140433331877<br>UNI 0.000000345986442839<br>USDC 0.003<br>XRP 5014.99641747592 | | |
| 3.1.560397 | TONY RAINFORD | ADDRESS REDACTED | | | BTC 0.000000549029124145<br>XRP 0.114537665836677 | | |
| 3.1.560398 | TONY RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000969245686135<br>USDC 0.0794161757014408 | | |
| 3.1.560399 | TONY RAUX | ADDRESS REDACTED | | | CEL 0.00973701195786267 | | |
| 3.1.560400 | TONY RAY | ADDRESS REDACTED | | | ADA 1623.91632716942<br>AVAX 6.1211107373892<br>BTC 0.355845587256478<br>ETH 3.67885373942052<br>LUNC 5.58123890119002<br>MATIC 116.80134412272<br>SOL 12.6828101136793 | | BTC 0.00144811184 |
| 3.1.560401 | TONY RECKKER | ADDRESS REDACTED | | | BTC 0.0439398569154681<br>ETH 0.188458580565297 | | |
| 3.1.560402 | TONY REINHARDT STEFFEN | ADDRESS REDACTED | | | BTC 0.000000957323012342 | | |
| 3.1.560403 | TONY RENESCA | ADDRESS REDACTED | | | ADA 25157.5566207027<br>BAT 0.241327802421373<br>BTC 0.000079968415521678<br>CEL 2514.62228661831<br>COMP 3.28421110003502<br>ETH 2.27611252463791<br>LINK 0.262285685981122<br>MATIC 24.8823599886288<br>SGB 1553.24345404528<br>SOL 51.0458841858044<br>UNI 511.985767915843<br>USDC 129.892930219174<br>XLM 2.18239077312738<br>XRP 15273.8084561756<br>ZRX 0.392854775657419 | ADA 591.675375049428<br>LINK 3.75233236437574<br>MATIC 727.770371787952<br>USDC 69.783664 | |
| 3.1.560404 | TONY REYES | ADDRESS REDACTED | | | BTC 0.00101217086612092<br>DOT 52.625640984999<br>ETH 1.15581712024828 | | |
| 3.1.560405 | TONY RIEGER-BORER | ADDRESS REDACTED | | | BTC 0.00361778283312576<br>ETH 0.0524166023705455 | | |
| 3.1.560406 | TONY RITHY | ADDRESS REDACTED | | | ADA 1.15657541772445<br>BTC 0.0012310649722487 | | |
| 3.1.560407 | TONY ROBERT ALLEN | ADDRESS REDACTED | | | ADA 0.399253027616258<br>BTC 0.000292844406867444<br>ETH 0.000166853173548609<br>MATIC 0.118012509362903<br>SOL 0.0340999039420238<br>USDC 1.24402199889385<br>USDT ERC20 0.0500739941696856 | | BTC 0.000000005452563272<br>SOL 0.000000000912237514 |
| 3.1.560408 | TONY ROBERTSON | ADDRESS REDACTED | | | BTC 0.000006479660634756 | BTC 0.00464798261559488 | |
| 3.1.560409 | TONY RODRIGUES | ADDRESS REDACTED | | | BTC 0.02437593<br>CEL 26.2036842129427 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.560410 | TONY ROGERS | ADDRESS REDACTED | | | ADA 0.519341354628365<br>BTC 0.000002591893722686<br>CEL 0.225452325146398<br>LINK 0.0100115483963172<br>USDC 1.13986659603718<br>XRP 0.167254260709427 | | |
| 3.1.560411 | TONY ROONEY | ADDRESS REDACTED | | | BTC 0.000052305579868839 | | |
| 3.1.560412 | TONY ROSE | ADDRESS REDACTED | | | CEL 1.06118386086116 | | |
| 3.1.560413 | TONY ROSE | ADDRESS REDACTED | | | AVAX 0.00178586980316955<br>BAT 9.89743841857972<br>BTC 0.0548312906026063<br>DOGE 6199.92512519224<br>DOT 6.41447158912804<br>EOS 0.00365941031981487<br>LUNC 5.45643326571524<br>MATIC 348.917766094913<br>TUSD 1.19686902227931<br>UNI 4.159538546143<br>USDC 2930.92382127654<br>XLM 489.332071356941 | | |
| 3.1.560414 | TONY RUGGIERI | ADDRESS REDACTED | | | BTC 0.516370044024916<br>CEL 1.15116892753898<br>ETH 16.6998046698727<br>GUSD 131.853617265223<br>LTC 0.000382185393604317<br>MATIC 2.14297632715332<br>USDC 69.8613240250775<br>USDT ERC20 111.909465414144 | USDC 775.958918 | |
| 3.1.560415 | TONY RUIZ | ADDRESS REDACTED | | | CEL 1.06325971101056<br>OMG 0.0498933981426247 | | |
| 3.1.560416 | TONY S | ADDRESS REDACTED | | | AVAX 10.931341306107<br>BTC 0.121470373725501<br>CEL 28.1189380743151<br>ETH 1.97088061786305<br>LUNC 0.171782645886094<br>SNX 63.0839507879691<br>USDT ERC20 848.338494228721<br>XRP 434.804766375277 | | |
| 3.1.560417 | TONY SABINUS EDI | ADDRESS REDACTED | | | BTC 0.000001347070206857 | | |
| 3.1.560418 | TONY SAGASTIZADO | ADDRESS REDACTED | | | BTC 0.107350016249533<br>ETH 0.839727494227864<br>USDC 166.661810093781 | | |
| 3.1.560419 | TONY SALAME | ADDRESS REDACTED | | | ADA 629.610766394532<br>BTC 2.35300340215032<br>ETH 1.08857349043489<br>LINK 100.934623103243<br>MATIC 217.678156964854<br>SOL 11.6308271705471<br>USDC 1.24577469770852<br>XLM 0.0600228920368929 | | |
| 3.1.560420 | TONY SALKELD | ADDRESS REDACTED | | | BTC 0.000009896771332898<br>CEL 1.12203374337711<br>LTC 0.00163948947891261<br>SGB 682.990331916767<br>USDC 0.154919606448015<br>XRP 12.382028063894 | | |
| 3.1.560421 | TONY SAMBUCCI | ADDRESS REDACTED | | | AVAX 0.109706920358184<br>BTC 0.000001704681877628<br>CEL 0.485570371847312<br>DOT 0.108804563741207<br>EOS 0.0296852413020427<br>LINK 0.00907745831746461<br>MATIC 3.15050129063547<br>USDC 35.3198468859671<br>XLM 1.08453208410515<br>XRP 4.33785963681461 | | |
| 3.1.560422 | TONY SANCHEZ | ADDRESS REDACTED | | | BTC 0.101469567885356<br>GUSD 27714.7630719207 | | |
| 3.1.560423 | TONY SANDELL | ADDRESS REDACTED | | | ADA 0.000000924950516296<br>BNB 0.000000001150006907<br>BTC 0.000000008151093105<br>CEL 0.150915954426067<br>USDC 1.15602041533316<br>USDT ERC20 0.000000338318557857 | | |
| 3.1.560424 | TONY SANTOS | ADDRESS REDACTED | | | BCH 0.00353303826367341<br>BTC 0.000236743544033232<br>CEL 1.14792282199312<br>LTC 0.0181160418439389 | | |
| 3.1.560425 | TONY SANZONE | ADDRESS REDACTED | | | ADA 139.25026301458<br>BTC 0.565332195715416<br>ETH 18.644949037618<br>LTC 1.04265471462981<br>MATIC 8404.35162821474 | | |
| 3.1.560426 | TONY SATEL | ADDRESS REDACTED | | | BTC 0.000000008172333642<br>BUSD 0.000387869452687434<br>CEL 0.000054937185543707 | | |
| 3.1.560427 | TONY SCARFONE | ADDRESS REDACTED | | | BTC 0.000000151869676663 | | |
| 3.1.560428 | TONY SCHLEGEL | ADDRESS REDACTED | | | BTC 0.000000571309162634<br>ETH 0.000003455431250307 | | |
| 3.1.560429 | TONY SCHRENCKH | ADDRESS REDACTED | | | BTC 0.000006377053653779<br>CEL 264.614347955207<br>DOT 21.1529441492415<br>ETH 0.000436333943429744<br>LUNC 0.116878285666282<br>MATIC 615.17991482064<br>SOL 25.5356495759657 | | |
| 3.1.560430 | TONY SCHRODER | ADDRESS REDACTED | | | AAVE 6.42761489355293<br>BTC 0.000860050356354473<br>CEL 94.8311190598271<br>DOT 243.420033618287<br>ETH 1.66754963373151<br>LUNC 42.1491926818301<br>MATIC 2742.13311231391<br>SNX 568.931630463057 | | |
| 3.1.560431 | TONY SCHROEDER | ADDRESS REDACTED | | | BTC 0.000003221379682295<br>CEL 687.620767158409<br>ETH 0.000284242642654564<br>LTC 0.000144009160016729<br>USDC 0.00627529317638641<br>USDT ERC20 0.000000756191512489999 | | |
| 3.1.560432 | TONY SCHUTTER | ADDRESS REDACTED | | | BTC 0.000029064939315921<br>CEL 0.251506870387699<br>ETH 0.000822598528689026<br>UNI 0.0427193488379817<br>USDC 0.0273653504103995<br>XRP 4.94752340303389 | CEL 1286.63374862099<br>USDC 131.509867028146 | |
| 3.1.560433 | TONY SEIGNARD | ADDRESS REDACTED | | | BTC 0.00000065990682811<br>USDC 7.8400679963707<br>USDT ERC20 0.484428156278618 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.560434 | TONY SENTINELLA | ADDRESS REDACTED | | | BTC 0.000000342374277731<br>CEL 4.95497094388002 | | |
| 3.1.560435 | TONY SFERRA | ADDRESS REDACTED | | | BTC 0.000826700930003401<br>CEL 9.9152194526817<br>ETH 0.136703226972893<br>LTC 0.591487111102955<br>XRP 103.538219977248 | | |
| 3.1.560436 | TONY SHAW | ADDRESS REDACTED | | | BTC 0.0598196771047191<br>ETH 0.640414565152129 | | |
| 3.1.560437 | TONY SHEEN | ADDRESS REDACTED | | | BTC 0.101028139670575<br>CEL 179.640165337306<br>XLM 2.05941618473052<br>XRP 0.248433774913824 | | |
| 3.1.560438 | TONY SHIDO | ADDRESS REDACTED | | | BSV 0.0163062915214932<br>BTC 0.000017641921796985<br>MATIC 0.0167944040100366 | | |
| 3.1.560439 | TONY SHIH | ADDRESS REDACTED | | | ADA 0.641000433869389<br>BTC 0.0731601852652934<br>COMP 0.0145663772592168<br>ETH 0.000014508432910861<br>GUSD 0.117061543497274<br>MATIC 0.92837802086906<br>USDC 0.581424134080208<br>XLM 43.02032118508 | BTC 0.000493705437810073 | |
| 3.1.560440 | TONY SLAUGHTER | ADDRESS REDACTED | | | ETH 0.128414111228514<br>MCDAI 0.0878173720385779 | | |
| 3.1.560441 | TONY SMITH | ADDRESS REDACTED | | | CEL 1.23210486709993<br>LINK 0.100572062450848 | | |
| 3.1.560442 | TONY SOUSA | ADDRESS REDACTED | | | BTC 0.00000400270766832<br>CEL 1.08694531032038<br>LTC 0.0150396087343113 | | |
| 3.1.560443 | TONY SPAANS | ADDRESS REDACTED | | | BTC 0.027182689617118 | | |
| 3.1.560444 | TONY SPIERS | ADDRESS REDACTED | | | BTC 0.0204339719356686<br>CEL 469.405678022092<br>COMP 0.02570232<br>ETH 3.79359170328662<br>LTC 7.316431 | | |
| 3.1.560445 | TONY SPIRO | ADDRESS REDACTED | | | BTC 0.00393511742487099 | BTC 0.0593403595702642 | |
| 3.1.560446 | TONY SPOSATO | ADDRESS REDACTED | | | BTC 0.00113109312841641<br>MATIC 125.073743121165 | | |
| 3.1.560447 | TONY SPRECHINO | ADDRESS REDACTED | | | BTC 0.000006830079295164<br>CEL 0.00786611171098807<br>USDC 0.00376078735090058 | | |
| 3.1.560448 | TONY STAMBE | ADDRESS REDACTED | | | BTC 0.036745918617244 | | |
| 3.1.560449 | TONY STOCK | ADDRESS REDACTED | | | BTC 0.000018922297025843<br>ETH 0.00001895244299283<br>MATIC 0.212315597569979 | | |
| 3.1.560450 | TONY STOLL | ADDRESS REDACTED | | | CEL 88.5134756459079<br>DOT 8.28196053850962<br>ETH 0.000226341691791049<br>LINK 0.0245110513974453<br>SNX 20.2575643314419<br>UNI 9.55376287029125<br>USDC 0.002 | | |
| 3.1.560451 | TONY STONE | ADDRESS REDACTED | | | BTC 1.82648858860507 | | |
| 3.1.560452 | TONY STOTT | ADDRESS REDACTED | | | CEL 46.1831434450054<br>ETH 0.20474034<br>LINK 20.794588<br>SGB 308.849094912324<br>XLM 2475.2697372<br>XRP 2000.61309 | | |
| 3.1.560453 | TONY SUCCAR | ADDRESS REDACTED | | | XRP 12103.9421240826 | | |
| 3.1.560454 | TONY SULAIMAN | ADDRESS REDACTED | | | BTC 0.000000001153488764<br>CEL 0.112173306811221 | | |
| 3.1.560455 | TONY TAGARIELLO | ADDRESS REDACTED | | | CEL 20.9851893849232<br>DOT 0.00396657215729889<br>ETH 0.000006656367699015<br>LINK 0.00174368715845504<br>LTC 0.000416263813026282 | | |
| 3.1.560456 | TONY TAM | ADDRESS REDACTED | | | AAVE 0.00452695202426685<br>BTC 0.000000005385000531<br>CEL 0.244774029389756<br>SNX 0.0783159261511079<br>UNI 0.0122022510702406 | | |
| 3.1.560457 | TONY TAN | ADDRESS REDACTED | | | BTC 0.0000056818436015099<br>ETH 0.000067528817822876<br>USDC 0.0553185081999353 | | |
| 3.1.560458 | TONY TEJLAND VILLAR | ADDRESS REDACTED | | | ETH 0.00124045770504297 | | |
| 3.1.560459 | TONY THEKKEKARA | ADDRESS REDACTED | | | BTC 0.00652051456190216<br>LTC 0.507798733872879 | | |
| 3.1.560460 | TONY THOMPSON | ADDRESS REDACTED | | | ADA 34.6556620000302<br>BTC 0.00104471972955193<br>ETH 0.00104982506034002<br>MATIC 0.678217695329012<br>XRP 179.3228 | | |
| 3.1.560461 | TONY TIEN NGUYEN | ADDRESS REDACTED | | | ADA 42.0193744216728<br>BTC 0.00644520427983012 | | |
| 3.1.560462 | TONY TIM | ADDRESS REDACTED | | | BTC 0.000000214653681606<br>MATIC 2.74493175604686 | | |
| 3.1.560463 | TONY TING | ADDRESS REDACTED | | | BTC 0.25578382013284<br>CEL 0.849465188869926<br>ETH 0.0291944570220121<br>LTC 0.00335966078369853<br>MATIC 0.0204071866796652<br>USDC 50424.1712978763 | | |
| 3.1.560464 | TONY TOMPKINS | ADDRESS REDACTED | | | ADA 53.9487680564657 | | |
| 3.1.560465 | TONY TOMPKINS | ADDRESS REDACTED | | | ADA 0.00231374810045018<br>BAT 0.00473858235041649<br>BTC 0.000000104745470027<br>ETH 0.000002740264228492<br>XLM 0.0176549065314584 | | |
| 3.1.560466 | TONY TORO | ADDRESS REDACTED | | | ADA 0.00052257873644047<br>BTC 0.000005874043149273<br>ETH 0.00216447697766838<br>LINK 0.00813119087887914<br>MATIC 4.38096248869463 | | |
| 3.1.560467 | TONY TORRES | ADDRESS REDACTED | | | CEL 1.06443975192371 | | |
| 3.1.560468 | TONY TORRIGINO | ADDRESS REDACTED | | | USDC 109.534535985365 | | |
| 3.1.560469 | TONY TOUCH | ADDRESS REDACTED | | | BTC 0.000077745660667262<br>ETH 0.000767770242529448 | BTC 0.000000662002395388 | |
| 3.1.560470 | TONY TRAN | ADDRESS REDACTED | | | BTC 0.0021100271769314<br>CEL 1.12414120939923<br>ETH 37.2542678266212<br>USDC 118302.178572456<br>USDT ERC20 9998.28235814017 | CEL 45.822168722474 | |
| 3.1.560471 | TONY TRAN | ADDRESS REDACTED | | | BTC 0.00110698682980857<br>MATIC 446.99719738356<br>SNX 71.1294883697727 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.560472 | TONY TRAN | ADDRESS REDACTED | | | ADA 684.261546586334<br>BTC 0.0114030538053473<br>ETH 0.137237441326089<br>MATIC 1383.87325404852<br>USDC 2.48919840606473 | | |
| 3.1.560473 | TONY TRAN | ADDRESS REDACTED | | | BTC 0.000051642974403041<br>ETH 0.000591103298688276<br>LTC 0.00480616005761539 | | |
| 3.1.560474 | TONY TRAN | ADDRESS REDACTED | | | ADA 1.06593172805695 | | |
| 3.1.560475 | TONY TRAPUZZANO | ADDRESS REDACTED | | | 1INCH 178.179252800279<br>ADA 1716.29857775992<br>BAT 0.21548280197846<br>BTC 0.378284062536433<br>ETH 4.32167029176087<br>LINK 21.1068711953535<br>MATIC 3.04927916503159<br>SNX 550.018071313516<br>SOL 15.4975770874466<br>USDC 0.582603815554988<br>USDT ERC20 6.45480242821086<br>XLM 745.309234504405 | | BAT 0.000000578371718424<br>USDC 0.000000678544971664<br>USDT ERC20 0.00445849163962079 |
| 3.1.560476 | TONY TRINH | ADDRESS REDACTED | | | BTC 0.000168702836777659 | BTC 0.000000003837919939 | |
| 3.1.560477 | TONY TRINH | ADDRESS REDACTED | | | ADA 0.215820039873205<br>BTC 0.00213891228765308<br>DOT 0.162230827082961<br>ETH 6.14792996646335<br>LINK 408.109027460394<br>MATIC 7941.41217416205<br>USDC 0.268725804911973 | | |
| 3.1.560478 | TONY TRINIDAD | ADDRESS REDACTED | | | BTC 0.000005511709067744 | | |
| 3.1.560479 | TONY TRULLEN | ADDRESS REDACTED | | | ETH 0.00277674614986279 | | |
| 3.1.560480 | TONY TRUONG | ADDRESS REDACTED | | | ADA 214.222357681433<br>BNB 0.910033132644358<br>BTC 0.200036414800033<br>CEL 1.39545079509249<br>ETH 0.709036069662723<br>USDC 0.469808792058033 | | |
| 3.1.560481 | TONY TSOUGRIANIS | ADDRESS REDACTED | | | BTC 0.000000007959360639<br>CEL 0.0156574022504973<br>DOT 0.0225717082641444<br>LUNC 0.000024757663089246<br>MATIC 1.40924266867139<br>SNX 0.000993088986675464 | | |
| 3.1.560482 | TONY TUTAY | ADDRESS REDACTED | | | BTC 0.012443258254724<br>ETH 0.111452255594525 | | |
| 3.1.560483 | TONY UNKOWN | ADDRESS REDACTED | | | BTC 0.000519335392422472<br>CEL 0.0737800156491085<br>TGBP 0.000742659850712713<br>USDC 0.0139091994015674 | | |
| 3.1.560484 | TONY UZZLE | ADDRESS REDACTED | | | ETH 0.000496118894014308<br>MANA 1.2041811138798<br>MATIC 28.8180450151066<br>SNX 21.7553367276614<br>USDC 1.07929943246207<br>XLM 2.20084483573201<br>XRP 0.000000348008833629 | | |
| 3.1.560485 | TONY VAN BOXTEL | ADDRESS REDACTED | | | BTC 0.1563481114<br>CEL 2.4689205132918<br>ETH 1.11893227449632 | | |
| 3.1.560486 | TONY VAN CAMPENHOUDT | ADDRESS REDACTED | | | AAVE 0.00298553558995455<br>ADA 0.0440427124874075<br>BNB 0.0013625927050279<br>BTC 0.0000198865002075<br>DOT 0.00542240709136263<br>LTC 1.01431327980223<br>LUNC 0.0273728904307784<br>MANA 0.0166193299719878<br>MATIC 0.180581499865421<br>SNX 110.047610551928<br>XRP 0.0937996892392462 | | |
| 3.1.560487 | TONY VAN WIJK | ADDRESS REDACTED | | | ADA 0.00749836713056391<br>BTC 0.000005351134321221<br>CEL 56.458019746512<br>USDC 0.0139892634881837 | | |
| 3.1.560488 | TONY VELOZ | ADDRESS REDACTED | | | USDC 110.664273014743<br>XLM 13.6545496432522 | | |
| 3.1.560489 | TONY VENZON | ADDRESS REDACTED | | | BTC 0.000015849187212707<br>ETH 0.000705835486263937 | BTC 0.0108080741291011<br>ETH 0.520331101294297 | |
| 3.1.560490 | TONY VERDE | ADDRESS REDACTED | | | ADA 3.60529074329759<br>BTC 0.000266334883834935<br>DOT 0.169988705749689<br>ETH 0.000446937004456519<br>LTC 5.07798545405419<br>MATIC 3.38159096998494<br>USDC 2.44635091572469<br>USDT ERC20 95.0792133364531 | | |
| 3.1.560491 | TONY VIGIL | ADDRESS REDACTED | | | BAT 5068.34409848819<br>BTC 0.126879774876549<br>ETH 2.1446377982966<br>LINK 103.972228825942<br>USDC 2.72347640253772<br>XLM 10253.8978727319<br>XRP 0.000000694155595548 | | |
| 3.1.560492 | TONY VIJAYAN | ADDRESS REDACTED | | | ADA 10261.9767564436<br>BTC 0.159818077964274<br>USDC 1.63215765571562<br>USDT ERC20 0.743490586457764 | USDT ERC20 37.9 | |
| 3.1.560493 | TONY VO | ADDRESS REDACTED | | | ADA 56.0536898728148<br>BTC 0.000911591234632308<br>ETH 1.20697873624858<br>MCDAI 0.601668279842584 | | |
| 3.1.560494 | TONY VO | ADDRESS REDACTED | | | ADA 437.032869052469<br>BTC 0.00182746589381112<br>USDC 266.988005964096 | | |
| 3.1.560495 | TONY VONG | ADDRESS REDACTED | | | ADA 14.5945511396699<br>BTC 0.00175706949752093<br>DOT 309.510085769888<br>ETH 31.0929764869786<br>UNI 1010.38192509087 | | |
| 3.1.560496 | TONY VU | ADDRESS REDACTED | | | BTC 0.000020149897813094<br>MATIC 0.0293305745611832 | | |
| 3.1.560497 | TONY VU | ADDRESS REDACTED | | | BTC 0.000442839051211512<br>ETH 0.00329497291868537 | | |
| 3.1.560498 | TONY VULCAN | ADDRESS REDACTED | | | BNB 0.00154229568998961<br>BTC 0.100773033202638<br>DOT 43.1694396627659<br>MATIC 4.81596969681681<br>USDC 0.457511118277983 | | |
| 3.1.560499 | TONY VUONG | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 0.0870231540862352 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.560500 | TONY WAI YIP NG | ADDRESS REDACTED | | | BTC 0.103314949813617<br>ETH 2.0183431415334 | | |
| 3.1.560501 | TONY WALDEN | ADDRESS REDACTED | | | BAT 280.011749631666<br>BTC 0.554673980026677<br>CEL 836.405148055014<br>ETH 14.1690486623794<br>MCDAI 1.67134109004952<br>USDC 26544.4472678147 | | |
| 3.1.560502 | TONY WALSH | ADDRESS REDACTED | | | BTC 0.0457673071845948<br>CEL 7.25666050425461<br>DOT 56.3875511368006<br>ETH 0.000186272143019056<br>MATIC 390.374325863843<br>XRP 661.699463893686 | | |
| 3.1.560503 | TONY WALSH | ADDRESS REDACTED | | | ETH 0.461027996236272<br>USDC 0.011996911520582 | USDC 0.00000062661820392 | |
| 3.1.560504 | TONY WANG | ADDRESS REDACTED | | | ADA 1.36728680055141<br>BTC 0.17711773137068<br>ETH 2.0535524068063<br>USDC 11.8656061749966 | | |
| 3.1.560505 | TONY WATSON | ADDRESS REDACTED | | | CEL 1.06510044670208 | | |
| 3.1.560506 | TONY WATTANAPARUDA | ADDRESS REDACTED | | | BTC 0.0103399567725222<br>ETH 0.213819099595113 | | |
| 3.1.560507 | TONY WATTANAPARUDA | ADDRESS REDACTED | | | CEL 1.07937168539947 | | |
| 3.1.560508 | TONY WETTER | ADDRESS REDACTED | | | BTC 0.0000467088055502529<br>CEL 0.305364785148039<br>DASH 0.00310795926006671<br>DOT 0.00610631786315365<br>ETH 0.000000162794734288<br>UMA 0.00120586262446638<br>USDC 0.387659006666303<br>XLM 0.00457494285937078<br>XRP 0.0565662692559489<br>ZEC 0.000047840780114175 | | |
| 3.1.560509 | TONY WHELAN | ADDRESS REDACTED | | | BTC 0.000421471795708148<br>CEL 31.6293838119977<br>ETH 0.00589847654034416<br>LTC 0.00005420707497436<br>OMG 0.0200509975158637<br>SGB 0.0110501258569666<br>USDC 0.00138396024514709<br>XRP 0.073850932091217<br>ZRX 0.0182958476306167 | | |
| 3.1.560510 | TONY WIJAYA | ADDRESS REDACTED | | | CEL 0.00421931665660696 | | |
| 3.1.560511 | TONY WILSON | ADDRESS REDACTED | | | BAT 0.508880838295976<br>BCH 0.0175252718241138<br>BTC 0.000717265623651844<br>DASH 0.00313448803916072<br>EOS 405.369995844809<br>ETH 0.0044435197999057<br>LINK 0.0508846611395711<br>LTC 0.00000209817898757<br>MANA 0.425931230043569<br>OMG 0.0342693340359656<br>SGB 6526.75751334822<br>XLM 0.752264932796353<br>XRP 0.00232203738047022<br>ZEC 0.00134231142163718 | | |
| 3.1.560512 | TONY WONG | ADDRESS REDACTED | | | BCH 0.0610939605787052<br>BTC 0.000332893172506516<br>COMP 0.00108095113026574<br>DASH 0.00382469970846959<br>EOS 0.625447870252877<br>LTC 0.0146035134351844<br>MANA 1.04255331831368<br>MATIC 31.0679633531118<br>MCDAI 31.7981993917192<br>USDC 0.160553859702889<br>USDT ERC20 0.233148646726246<br>XLM 0.229968695908681<br>ZEC 0.00112420275481437 | | |
| 3.1.560513 | TONY WONG | ADDRESS REDACTED | | | ADA 350.722304344876<br>BTC 0.00438173300149512<br>ETH 0.113566535519081<br>USDT ERC20 535.927189308866<br>XLM 48.8074964447006 | | |
| 3.1.560514 | TONY WONG | ADDRESS REDACTED | | | BTC 0.000000008957308413<br>CEL 27.5784968988473<br>LINK 300 | | |
| 3.1.560515 | TONY WORTON | ADDRESS REDACTED | | | BTC 0.00199199370394748<br>CEL 358.113027826631<br>ETH 1.09909355224895<br>TGBP 20.7633635068467 | | |
| 3.1.560516 | TONY XIAO | ADDRESS REDACTED | | | BTC 0.000006763301773611<br>DOT 0.0167266374491446<br>ETH 0.000198875179957965<br>USDC 0.0141288952563447<br>USDT ERC20 0.012312495632704 | | |
| 3.1.560517 | TONY YANG | ADDRESS REDACTED | | | MATIC 0.129014969557412 | | |
| 3.1.560518 | TONY YIN | ADDRESS REDACTED | | | BTC 0.000150441826977859<br>CEL 1.15149938503115<br>ETH 0.0115549956008787<br>USDC 6.66128839660602 | | |
| 3.1.560519 | TONY YONCHUN WU | ADDRESS REDACTED | | | BTC 1.67250298535744<br>CEL 21770.0841549131<br>ETH 9.50934773701979<br>USDC 115102.217608274 | | |
| 3.1.560520 | TONY YOUNG | ADDRESS REDACTED | | | BTC 0.00150087499463248<br>ETH 0.0162001315095178 | | |
| 3.1.560521 | TONY YOUNG RIM | ADDRESS REDACTED | | | ADA 366.864134126012<br>BCH 0.0015223141573987<br>BTC 0.920337694880166<br>CEL 47.3078443422634<br>COMP 1.4062796805428<br>ETH 3.54197148241564<br>MATIC 230.608687980569<br>UNI 26.1651740601081<br>USDC 7.96086795975411<br>XLM 1717.58160964113 | BCH 5.91498722498334<br>USDC 0.000000711091545015 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.560522 | TONY YOUSEFNEJAD | ADDRESS REDACTED | | | ADA 4614.35039902005<br>BCH 0.00337409325399403<br>BTC 0.834582285515039<br>DOT 265.65827016353<br>ETC 0.0204821376704677<br>ETH 11.007165259833<br>MATIC 4.53215179991627<br>PAX 55.0470046064906<br>SNX 1943.54428691175<br>SOL 30.5137737501437<br>USDC 11.516691946968<br>XLM 0.641382301379766 | | |
| 3.1.560523 | TONY ZHANG | ADDRESS REDACTED | | | BTC 0.0111639180847873<br>ETH 24.5610470823537 | | |
| 3.1.560524 | TONY ZHENG | ADDRESS REDACTED | | | BTC 0.000035745258653247<br>ETH 0.000792176330086772<br>USDC 1.07021094072694 | | |
| 3.1.560525 | TONY ZHOU | ADDRESS REDACTED | | | BTC 0.0718938244086818<br>CEL 0.204808995381333<br>LTC 1.78002786853066 | | |
| 3.1.560526 | TONY ZIMMER | ADDRESS REDACTED | | | ADA 4211.70769564103<br>BTC 0.0102069476145583<br>COMP 1.34853446449506<br>EOS 2.8561771172192<br>ETH 1.16281776991921<br>KNC 2.55917028267135<br>MATIC 713.689430686739<br>SNX 261.182385481749<br>UNI 86.2360546751531<br>USDC 370.613103159246 | | |
| 3.1.560527 | TONYA ANDERSON | ADDRESS REDACTED | | | BTC 0.928812914474687 | | |
| 3.1.560528 | TONYA ARNOLD | ADDRESS REDACTED | | | BTC 0.00117887532601505<br>MATIC 1069.78532615544 | | |
| 3.1.560529 | TONYA BAKKER | ADDRESS REDACTED | | | BTC 0.0174619150345865<br>LTC 0.00057531572656683 | | |
| 3.1.560530 | TONYA CASWELL | ADDRESS REDACTED | | | BTC 0.000004069152708625<br>ETH 0.000009439825519503<br>MANA 0.0378994646249135<br>USDC 1.83911573289657<br>XLM 0.707894500690924 | | |
| 3.1.560531 | TONYA CORNELL | ADDRESS REDACTED | | | BTC 0.00111586536375534<br>MATIC 2019.81267095744<br>SOL 177.557454842315 | | |
| 3.1.560532 | TONYA DAKAKE | ADDRESS REDACTED | | | AAVE 2.66953553650426<br>BTC 0.000775860593599209<br>COMP 2.2591219908473<br>ETH 0.389979793170161<br>MATIC 189.454022522403<br>SNX 30.921040823927<br>UNI 7.09455710977069<br>ZRX 194.399958348129 | | |
| 3.1.560533 | TONYA HORVATH | ADDRESS REDACTED | | | BTC 0.00583573920698393<br>ETH 0.232501016639816<br>GUSD 9540.76693444949<br>USDC 0.238137659615962 | USDC 0.000000644021147322 | |
| 3.1.560534 | TONYA JOHNSON | ADDRESS REDACTED | | | BTC 0.000001227006264508 | | |
| 3.1.560535 | TONYA JONES | ADDRESS REDACTED | | | BTC 0.0014856657082892<br>ETH 0.183730789210133<br>USDC 577.081158577635<br>XLM 215.137739135773 | | |
| 3.1.560536 | TONYA KONG | ADDRESS REDACTED | | | AAVE 0.00000372772646875<br>AVAX 0.000012969238772352<br>BTC 0.000067147257093865<br>ETH 0.00822018196395488<br>LINK 0.000021411185435076<br>MATIC 349.704999786294<br>SNX 0.000082327265166544<br>SOL 27.1344345585631<br>USDC 0.000055029075546516<br>XLM 0.000039826067433301<br>XTZ 0.000077152642076209 | AAVE 0.00406547746958365<br>AVAX 0.0120189393415417<br>BTC 0.000000004860222567<br>LINK 0.063819106389651<br>SNX 0.0321324011311814<br>USDC 0.0414160209151422<br>XLM 0.206901692226917<br>XTZ 0.0960392317222468 | |
| 3.1.560537 | TONYA MALAVE | ADDRESS REDACTED | | | BTC 0.0453424689829796<br>ETH 0.66983665994891<br>MATIC 797.177831691626 | | |
| 3.1.560538 | TONYA OLEARY | ADDRESS REDACTED | | | BTC 0.00758508741645038<br>LINK 4.29643913222959<br>XLM 133.481853239366 | | |
| 3.1.560539 | TONYA SOLOMON | ADDRESS REDACTED | | | BNB 0.223968070818398<br>BTC 0.00000000787602469<br>CEL 43.140304330407<br>DASH 0.000000004248563828<br>USDC 0.000000310869252355<br>XRP 0.000000485247008623 | | |
| 3.1.560540 | TONYA TACKETT | ADDRESS REDACTED | | | BTC 0.00128210799730928<br>MATIC 474.4268257312 | | |
| 3.1.560541 | TONYA VANDER MOLEN | ADDRESS REDACTED | | | BTC 0.0636637115840011 | | |
| 3.1.560542 | TONYA ZABAWA | ADDRESS REDACTED | | | ADA 0.218403430658139<br>BTC 0.0326605842895437<br>ETH 0.220605725161009<br>LTC 0.000972507190518447<br>USDC 668.420136776579 | LTC 0.633448 | |
| 3.1.560543 | TONYE IFEACHOR | ADDRESS REDACTED | | | MATIC 171.334859242328 | | |
| 3.1.560544 | TONYIA BANKS | ADDRESS REDACTED | | | SGB 0.776156421103489<br>UNI 1.04728879446103<br>XRP 5.07714128159168 | | |
| 3.1.560545 | TOO KA | ADDRESS REDACTED | | | BTC 0.000006012720217168 | | |
| 3.1.560546 | TOO MENG ANG | ADDRESS REDACTED | | | CEL 0.000096003728832076 | | |
| 3.1.560547 | TOOK BANGON FAIPAN | ADDRESS REDACTED | | | BTC 0.000000445099492371<br>XRP 0.291593886807975 | | |
| 3.1.560548 | TOOLSIE DOOKHIE | ADDRESS REDACTED | | | BTC 0.0420186801970077 | | |
| 3.1.560549 | TOOMAS MATISEN | ADDRESS REDACTED | | | ADA 1004.91677757044<br>BTC 0.050546613390656<br>CEL 1375.80135904591<br>ETH 4.85437652865786<br>MATIC 3632.1<br>USDT ERC20 231.5 | | |
| 3.1.560550 | TOOMAS PARG | ADDRESS REDACTED | | | AAVE 0.00309119082117155<br>ADA 0.171850819340508<br>BTC 0.000007968311261161<br>CEL 0.0899614011781958<br>ETH 0.000002708192951606<br>LINK 0.000688244940182939<br>USDC 5.46258374205596<br>XRP 0.986470472134672 | | |
| 3.1.560551 | TOOMAS SELKÄNEN | ADDRESS REDACTED | | | BTC 0.000000004950698434<br>CEL 0.000961923845210971 | | |
| 3.1.560552 | TOOMAS VIILO | ADDRESS REDACTED | | | BTC 0.0011942654516363<br>USDT ERC20 37819.1742038988 | | |
| 3.1.560553 | TOON APERS | ADDRESS REDACTED | | | BUSD 1.67889594154027 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.560554 | TOON DE KEYZER | ADDRESS REDACTED | | | BAT 17.73337<br>BTC 0.00108232136285906<br>CEL 1.88583346626984<br>ETH 0.0290538026573071 | | |
| 3.1.560555 | TOON DE PAUW | ADDRESS REDACTED | | | BTC 0.38333342262176<br>ETH 9.35503989169427 | | |
| 3.1.560556 | TOON DIKS | ADDRESS REDACTED | | | BTC 0.000098906299380153<br>USDT ERC20 0.568614282749124 | | |
| 3.1.560557 | TOON KUK KOH | ADDRESS REDACTED | | | ADA 0.056984935180921<br>BNB 0.0000179333701026349<br>BTC 0.0289667529424593<br>CEL 0.180170651115195<br>ETH 0.191822635575932<br>GUSD 0.00455060204082117<br>USDC 0.210356185286151<br>XLM 0.000000031069920444 | | |
| 3.1.560558 | TOON LANGENDAM | ADDRESS REDACTED | | | BTC 0.000017628250345865<br>CEL 2.95753923683913<br>ETH 0.00127554500943859<br>LTC 0.000145095659008068<br>MATIC 46.0657922276138<br>USDC 0.25718519359481 | | |
| 3.1.560559 | TOON LAUREYSSENS | ADDRESS REDACTED | | | BTC 0.0000005793225017469999<br>CEL 0.376077252139209<br>USDC 0.904757231441201 | | |
| 3.1.560560 | TOON LEE NG | ADDRESS REDACTED | | | BTC 0.0120409216194741<br>CEL 7.00279040925981 | | |
| 3.1.560561 | TOON LEE WEE | ADDRESS REDACTED | | | BTC 0.00204146479843831<br>CEL 84.866713312414<br>USDT ERC20 202.341157280652 | | |
| 3.1.560562 | TOON ROBBERECHTS | ADDRESS REDACTED | | | BTC 0.000002411887995877<br>ETH 7.37809570909132 | | |
| 3.1.560563 | TOON SEVRIN | ADDRESS REDACTED | | | BTC 0.000004904920869528<br>CEL 28.2223033761021<br>MCDAI 174.730255819264<br>USDC 32.9458523991305<br>USDT ERC20 7.60369487654525 | | |
| 3.1.560564 | TOON SRIPATANASKUL | ADDRESS REDACTED | | | BTC 1.82945189834133 | | |
| 3.1.560565 | TOON SWINGS | ADDRESS REDACTED | | | CEL 27.3034431499848 | | |
| 3.1.560566 | TOON VAN BERKEL | ADDRESS REDACTED | | | CEL 11.592978076628<br>ETH 0.000572446312827104 | | |
| 3.1.560567 | TOORAJ ENAYATI | ADDRESS REDACTED | | | BTC 0.000002175468769662<br>CEL 1.15943164516177 | | |
| 3.1.560568 | TOOS STEUNENBERG | ADDRESS REDACTED | | | BTC 0.000002377937322587<br>CEL 0.0765665528630215<br>USDT ERC20 0.00194 | | |
| 3.1.560569 | TOP BITCOIN NEWS | ADDRESS REDACTED | | | CEL 1.0652608374219 | | |
| 3.1.560570 | TOP INVESTOR | ADDRESS REDACTED | | | CEL 0.0582610760059747<br>MCDAI 0.00215802712912087 | | |
| 3.1.560571 | TOPCIU ROBERT IULIAN | ADDRESS REDACTED | | | BTC 0.000001106163559856<br>CEL 0.72107048625043 | | |
| 3.1.560572 | TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | | | BTC 0.00215651122532415<br>ETH 0.0222680271248047<br>GUSD 64.8003908963333<br>MATIC 11.4346677283323<br>MCDAI 10.1524599224205<br>PAX 67.0496473923912<br>USDC 104.038018352541 | BTC 3.36944371779748<br>CEL 116.923098508879<br>ETH 24.2742407409728<br>GUSD 0.00628352942823512<br>MATIC 0.00194046646183481<br>USDC 103298.732997794 | |
| 3.1.560573 | TOPHE DEVILAINE | ADDRESS REDACTED | | | BTC 0.000166104712677045<br>CEL 80.361335800538<br>ETH 4.83680119015217<br>LTC 12.7087848312717<br>MANA 104.273925134311<br>MATIC 4.37834559319735<br>USDT ERC20 0.000000359151282937999 | | |
| 3.1.560574 | TOPI JOKELA | ADDRESS REDACTED | | | BTC 0.0608873133863634<br>CEL 44.4826966258783<br>ETH 0.672448589307957 | | |
| 3.1.560575 | TOPI KORHONEN | ADDRESS REDACTED | | | BTC 0.000000691260704353<br>CEL 0.000365205157814797<br>ETH 0.000278386577681524 | | |
| 3.1.560576 | TOPI PORKKA | ADDRESS REDACTED | | | BAT 0.329789481618798<br>BTC 0.246659377939609<br>CEL 31.6150254138475<br>ETH 0.312450632649064<br>MATIC 3.57344283619651 | | |
| 3.1.560577 | TOPIAS BRUCE | ADDRESS REDACTED | | | ADA 0.00574116796428927<br>CEL 0.296355585148856<br>DOT 0.209366040133297<br>ETH 0.000627804631971838 | | |
| 3.1.560578 | TOPIAS KOSKIMÄKI | ADDRESS REDACTED | | | BTC 0.000002766891542697<br>ETH 0.000224861555706734 | | |
| 3.1.560579 | TOPIAS LAITINEN | ADDRESS REDACTED | | | BCH 0.000000006873078243<br>BTC 0.000000764825070641<br>CEL 0.0407150282940569<br>DASH 0.000000000220398714<br>ETH 0.000160671188407721<br>LTC 0.000000000394900222<br>ZEC 0.000419045668565423 | | |
| 3.1.560580 | TOPIAS SEPPÄLÄ | ADDRESS REDACTED | | | CEL 0.0210789796637277 | | |
| 3.1.560581 | TOPOLCANJI TUNDE | ADDRESS REDACTED | | | BTC 0.000000164302438513<br>CEL 0.275391099364523 | | |
| 3.1.560582 | TOPOLCSANYI SZABOLCS | ADDRESS REDACTED | | | BTC 0.00972915363264139<br>CEL 3.48202562327908 | | |
| 3.1.560583 | TOQUEER KHULLAR | ADDRESS REDACTED | | | BTC 0.666858956239071<br>ETH 3.26762089723962<br>LTC 12.3421611406818 | | |
| 3.1.560584 | TOR ÅGE BERGLID | ADDRESS REDACTED | | | BNB 2.87319334478283<br>BTC 0.0284763118150401<br>CEL 81.3856106580203 | | |
| 3.1.560585 | TOR BLAABJERG SØRENSEN | ADDRESS REDACTED | | | BTC 0.0115310075059601<br>ETH 0.130316070526151 | | |
| 3.1.560586 | TOR EDWIN HENRIKSEN | ADDRESS REDACTED | | | ADA 0.274871955293222<br>BNB 0.00153539896065721<br>BTC 0.000215738681139756<br>CEL 0.101749507721845<br>DOT 0.0183656975084864<br>XRP 0.000000173353237815999 | | |
| 3.1.560587 | TOR ERIK WIIG | ADDRESS REDACTED | | | ADA 0.342686065817023<br>BTC 0.0303830893313089<br>USDC 260.232131106027 | | |
| 3.1.560588 | TOR EWALD | ADDRESS REDACTED | | | BTC 0.0279581875851575<br>ETH 0.195920486167576<br>PAXG 2.46361528913699 | BTC 0.00680764 | |
| 3.1.560589 | TOR GARMANN NÆRLAND | ADDRESS REDACTED | | | BTC 0.495689691288127<br>CEL 305.053538930956<br>ETH 0.4020959<br>MCDAI 24.89270305<br>SOL 23.3328133390638 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.560590 | TOR HÅKON VIKRA | ADDRESS REDACTED | | | BTC 0.00117043938294435<br>CEL 1619.28096535778 | | |
| 3.1.560591 | TOR HARALD MAZIAR HOGLUND | ADDRESS REDACTED | | | BTC 2.13566837306409<br>ETH 3.14113823827521 | | |
| 3.1.560592 | TOR INGAR STORVIK | ADDRESS REDACTED | | | ADA 9.23125873222731 | | |
| 3.1.560593 | TOR INGE HEIA | ADDRESS REDACTED | | | ADA 337.555582441957<br>BTC 0.000024758320313096<br>CEL 102.937539483024<br>XLM 546.535561538324<br>XTZ 223.181160520352 | | |
| 3.1.560594 | TOR KRISTIAN FALSKOG | ADDRESS REDACTED | | | ADA 184.631325088343<br>BNB 5.2496818285569<br>BTC 0.17059297298706<br>CEL 62.7238235259353<br>ETH 0.622190804758398<br>LTC 11.01157 | | |
| 3.1.560595 | TOR KVAAL | ADDRESS REDACTED | | | BTC 0.0410723067599426<br>CEL 13.3550405496548<br>ETH 0.0246771076211908 | | |
| 3.1.560596 | TOR LAURENS EDVIN PEDERSEN | ADDRESS REDACTED | | | ADA 0.893501602330798<br>BTC 0.000019983920769056<br>CEL 21.4091275773186<br>DOT 0.145633017453855<br>ETH 0.00104128365649255<br>MATIC 1.93076542611015<br>MCDAI 30<br>SNX 62.3359634296699<br>SOL 0.00572042399968816 | | |
| 3.1.560597 | TOR ØYVIND NORDGARDEN | ADDRESS REDACTED | | | BTC 0.000165362190649149<br>DOT 0.0270820813323913<br>ETH 0.00296432384988949 | | |
| 3.1.560598 | TOR SKULGAM | ADDRESS REDACTED | | | ADA 0.160068620119766<br>AVAX 3.15594516969683<br>BTC 0.000000005027677149<br>CEL 0.0265567765650322<br>DOT 0.0400782737795315<br>ETH 0.0188858912743181<br>LUNC 5.38141659261361<br>TGBP 0.272704213290863 | | |
| 3.1.560599 | TOR SVERRE HARJO SOMMERNES | ADDRESS REDACTED | | | BTC 0.000000000549611756<br>CEL 0.0503381115346731 | | |
| 3.1.560600 | TOR SVERRE HARJO SOMMERNES | ADDRESS REDACTED | | | BTC 0.000000160981201002<br>CEL 408.971717250444<br>ETH 0.000002611448055886 | | |
| 3.1.560601 | TOR SVERRE SOMMERNES | ADDRESS REDACTED | | | BNB 0.000000007981995536<br>BTC 0.000000008709837198<br>CEL 0.0329320846789896 | | |
| 3.1.560602 | TOR SVERRE SOMMERNES | ADDRESS REDACTED | | | CEL 0.000199145722903561 | | |
| 3.1.560603 | TOR SVERRE SOMMERNES | ADDRESS REDACTED | | | ADA 0.0033905225030154<br>BTC 0.000000004205436335<br>CEL 0.149986410351405<br>DOGE 0.03872271<br>ETH 0.000015<br>LTC 0.0001<br>XAUT 0.000000411765326847 | | |
| 3.1.560604 | TOR WIDMARK | ADDRESS REDACTED | | | CEL 0.000723568182817752 | | |
| 3.1.560605 | TORA ALMSTRÖM | ADDRESS REDACTED | | | CEL 20.8328027475493 | | |
| 3.1.560606 | TORAL DESAI | ADDRESS REDACTED | | | BTC 0.0009250404507531<br>MATIC 543.231747379449 | | |
| 3.1.560607 | TORAL PATEL | ADDRESS REDACTED | | | BTC 0.000580779774475069<br>GUSD 5.22597149628065 | | |
| 3.1.560608 | TOR-ARNE NORDBØ | ADDRESS REDACTED | | | CEL 0.0358297893690003<br>MATIC 1.9 | | |
| 3.1.560609 | TORBAR KANAVURA | ADDRESS REDACTED | | | BTC 0.000000434114538338<br>USDT ERC20 0.629742556138805 | | |
| 3.1.560610 | TORBARI KANAVURA | ADDRESS REDACTED | | | ADA 0.160608869783617<br>BTC 0.000000378952550957 | | |
| 3.1.560611 | TORBEN BRINK | ADDRESS REDACTED | | | BTC 0.00285562499208228<br>CEL 1519.82288072732 | | |
| 3.1.560612 | TORBEN CRANER | ADDRESS REDACTED | | | BTC 0.00000979<br>CEL 3.1445585579771 | | |
| 3.1.560613 | TORBEN DAHL | ADDRESS REDACTED | | | ADA 104.123788585727<br>BTC 0.00890522<br>CEL 15.5757051473208<br>ETH 0.11771752 | | |
| 3.1.560614 | TORBEN ELLERHOFF | ADDRESS REDACTED | | | BTC 0.000002888019734376 | | |
| 3.1.560615 | TORBEN FINK | ADDRESS REDACTED | | | CEL 0.746922839518371 | | |
| 3.1.560616 | TORBEN FRIEDRICH WILHELM ALTMANN GENANNT BREWE | ADDRESS REDACTED | | | BTC 0.000333419447282686 | | |
| 3.1.560617 | TORBEN GENDORF | ADDRESS REDACTED | | | BTC 0.0999527875639702<br>CEL 24.4552075499397<br>ETH 1.20316393841587<br>USDC 1314.9178518983 | | |
| 3.1.560618 | TORBEN GOETZ | ADDRESS REDACTED | | | BAT 123.75<br>BNB 28.0964804690048<br>BTC 0.960608718606376<br>CEL 1183.75496644538<br>ETH 16.8115453602924<br>LINK 69.88<br>PAXG 0.701379696<br>SNX 24.295383<br>UNI 17.1339628956785<br>USDC 4632.6779725537<br>XLM 1174.81 | | |
| 3.1.560619 | TORBEN GRAVERSEN | ADDRESS REDACTED | | | CEL 40.1442940855749<br>ETH 0.000120136228517234<br>USDC 2.191248 | | |
| 3.1.560620 | TORBEN HINKELMANN | ADDRESS REDACTED | | | BTC 0.000000110213728061 | | |
| 3.1.560621 | TORBEN HØJLAND | ADDRESS REDACTED | | | CEL 206.892075031616 | | |
| 3.1.560622 | TORBEN JESPERSEN | ADDRESS REDACTED | | | BTC 0.000450924855860488<br>CEL 0.407605613851816 | | |
| 3.1.560623 | TORBEN JUUL | ADDRESS REDACTED | | | CEL 0.982996843582075<br>ETH 0.0223451277889498 | | |
| 3.1.560624 | TORBEN KELLER | ADDRESS REDACTED | | | BTC 0.00000509051582023<br>CEL 0.00186355505287811<br>ETH 0.0624635066058208<br>XRP 189.9519939203191 | | |
| 3.1.560625 | TORBEN KNUDSEN | ADDRESS REDACTED | | | BTC 0.00654325145789288<br>CEL 71.6495760640761<br>USDC 230.62724255582 | | |
| 3.1.560626 | TORBEN LIEBRECHT | ADDRESS REDACTED | | | BTC 0.000006912139436880999 | | |
| 3.1.560627 | TORBEN LISBJERG | ADDRESS REDACTED | | | BTC 0.00000058398106319399<br>CEL 1757.67610674402<br>ETH 0.00068099739840446<br>LTC 0.00000036<br>MATIC 9147.88018028046<br>SGB 58.9607142057429<br>USDC 0.006372 | | |
| 3.1.560628 | TORBEN MANNHART | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.560629 | TORBEN MENKE | ADDRESS REDACTED | | | BTC 0.000278842006304678 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.560630 | TORBEN MOLITOR | ADDRESS REDACTED | | | BTC 0.00334761848560934 | | |
| 3.1.560631 | TORBEN NIELSEN | ADDRESS REDACTED | | | BTC 0.119866342833303<br>ETH 1.54578414302229 | | |
| 3.1.560632 | TORBEN NIELSEN | ADDRESS REDACTED | | | BTC 0.228616729762973<br>CEL 118.502430332823<br>ETH 0.439117341671595<br>MATIC 264.98942182269<br>USDC 102.452275345985 | | |
| 3.1.560633 | TORBEN NIKLAS HÜLBÜSCH | ADDRESS REDACTED | | | BTC 0.0231747030037183 | | |
| 3.1.560634 | TORBEN OG LOTTE BAGGER | ADDRESS REDACTED | | | CEL 142.569940715281 | | |
| 3.1.560635 | TORBEN PETERSEN | ADDRESS REDACTED | | | BTC 0.00296853705981026<br>CEL 4.71010650938901<br>ETH 0.0351151475588705<br>LUNC 1.09115395738664 | | |
| 3.1.560636 | TORBEN PETERSEN | ADDRESS REDACTED | | | BTC 0.00205573656267801<br>CEL 135.161753733037<br>ETH 0.707604360859583 | | |
| 3.1.560637 | TORBEN SCHAEFER | ADDRESS REDACTED | | | BTC 0.000965527574925949<br>USDC 986.717270514005 | | |
| 3.1.560638 | TORBEN SKOU | ADDRESS REDACTED | | | ADA 425.723621968885<br>ETH 0.482403770004474 | | |
| 3.1.560639 | TORBEN SØRENSEN | ADDRESS REDACTED | | | BTC 0.0144778449794868<br>DASH 2.64325440546451<br>ETH 0.804661636151526<br>LINK 23.9901033335992 | | |
| 3.1.560640 | TORBEN STOCKFLETH | ADDRESS REDACTED | | | BTC 0.049948087571211 | | |
| 3.1.560641 | TORBEN WEST CHRISTENSEN | ADDRESS REDACTED | | | ADA 899.234503605845<br>BTC 0.0997999887215843<br>CEL 90.7900122352299<br>ETH 1.01032859<br>LUNC 298045.026041<br>SOL 5.00504270671677<br>XRP 149.14825 | | |
| 3.1.560642 | TORBEN WILFRIED FINIS | ADDRESS REDACTED | | | BTC 0.011305689139054 | | |
| 3.1.560643 | TORBEN-LENNART BÖGE | ADDRESS REDACTED | | | BTC 0.000076613005582986 | | |
| 3.1.560644 | TORBEN-MAXIMILIAN LUKE | ADDRESS REDACTED | | | BTC 0.00428797154906893 | | |
| 3.1.560645 | TORBJÖN OLSSON | ADDRESS REDACTED | | | ADA 0.000000245901639344<br>BNB 0.000998804612111167<br>BTC 0.000000007178658349<br>CEL 1.23759788747585<br>DOT 0.0293822739636714 | | |
| 3.1.560646 | TORBJORN BJELLAND | ADDRESS REDACTED | | | CEL 0.0132946957605333 | | |
| 3.1.560647 | TORBJÖRN EKSTRÖM | ADDRESS REDACTED | | | ADA 1.236568<br>CEL 0.0161792051245781 | | |
| 3.1.560648 | TORBJORN LIAN | ADDRESS REDACTED | | | BTC 0.228902592349625<br>CEL 88.5735753746982<br>DASH 7.17073947<br>DOT 24.86501<br>LTC 0.00005366<br>XRP 1194.680767 | | |
| 3.1.560649 | TORBJORN PERSSON | ADDRESS REDACTED | | | CEL 1.15000535594879<br>SNX 9.64392747319877 | | |
| 3.1.560650 | TORBJØRN PORSMOSE ROKAMP | ADDRESS REDACTED | | | BTC 0.00737314<br>CEL 599.974195423073<br>DOT 13.51<br>ETH 0.09733902 | | |
| 3.1.560651 | TORBJØRN RUBIN | ADDRESS REDACTED | | | ADA 0.00352293289085663<br>BTC 0.099283662354272<br>CEL 492.156960884539<br>ETH 1.99669823834833<br>LTC 0.000000009136867341<br>MCDAI 0.0610222347556753<br>SGB 1107.47913986358<br>USDC 0.000000012632403473<br>USDT ERC20 0.000000632127971763 | | |
| 3.1.560652 | TORBJÖRN SMEDHAG | ADDRESS REDACTED | | | BAT 309.608300163047<br>BTC 0.00851406420233595<br>CEL 148.47588182162<br>ETH 0.154539246897202<br>KNC 0.0357243307563677<br>LINK 21.1485228408861<br>USDC 100.305779723748 | | |
| 3.1.560653 | TORCHIA MARCO | ADDRESS REDACTED | | | ADA 37.1329282233651<br>CEL 0.000033276652406941 | | |
| 3.1.560654 | TORCULL MACLEOD | ADDRESS REDACTED | | | BTC 0.00000000176584621<br>CEL 2.89066482657949 | | |
| 3.1.560655 | TORD THORSRUD | ADDRESS REDACTED | | | BNB 1.55910499756058<br>BTC 0.0452324744638332<br>CEL 47.1606305643293<br>EOS 3.37650765126302<br>ETH 0.0530696565157995<br>LTC 1.08507327424634<br>MCDAI 40<br>XLM 125.027164748582<br>ZEC 0.120869813396665 | | |
| 3.1.560656 | TORDUR DEBES | ADDRESS REDACTED | | | BTC 0.870517021427558<br>CEL 2947.67551709401<br>ETH 7.91348165985517 | | |
| 3.1.560657 | TORE BLYSTAD | ADDRESS REDACTED | | | MATIC 2604.03117106524 | | |
| 3.1.560658 | TORE FOSS | ADDRESS REDACTED | | | ETH 0.143446245689755 | | |
| 3.1.560659 | TORE KRISTIAN ANDREASSEN | ADDRESS REDACTED | | | CEL 0.071170401700697 | | |
| 3.1.560660 | TORE LANGHELLE | ADDRESS REDACTED | | | ADA 0.0235149612702019<br>BTC 0.0304196389988182<br>CEL 37.7569632732258<br>ETH 0.06878483 | | |
| 3.1.560661 | TORE MACHERHAMMER | ADDRESS REDACTED | | | BTC 0.00125258207970064<br>CEL 0.135584389727452<br>DASH 0.000000001877104911<br>LTC 0.00753877916513232<br>SOL 0.144412272421509 | | |
| 3.1.560662 | TORE NAUTA | ADDRESS REDACTED | | | BTC 0.000420513329887685<br>ETH 0.0100078267989859<br>MATIC 4.40664426125221<br>MCDAI 42.5573129243752<br>USDC 0.06857494071501 | BTC 0.00546553104125587 | |
| 3.1.560663 | TORE PODDIGHE | ADDRESS REDACTED | | | BTC 0.0122802131179134 | | |
| 3.1.560664 | TORE RONNING | ADDRESS REDACTED | | | BTC 0.00000000790682881<br>CEL 52.9818506579876<br>ETH 0.1340030598944<br>PAX 1.09488360388638<br>SGB 4.61587899431294<br>SNX 40.076296<br>USDC 0.00962922446131414<br>USDT ERC20 11.7524628549843<br>XRP 29.9 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.560665 | TORE SIMONSEN | ADDRESS REDACTED | | | ADA 775.433192627945<br>BAT 441.75696951<br>BCH 0.10003892<br>BNB 0.474640586256681<br>BSV 0.60733471<br>BTC 0.102530066993146<br>CEL 7581.44320089079<br>COMP 0.665180695917069<br>DOT 29.3231918490635<br>EOS 877.194599198327<br>ETC 50.7071104220327<br>ETH 1.70260488703173<br>LINK 15.3593838073973<br>LTC 0.00356194<br>MATIC 805.122700208077<br>MCDAI 500<br>SNX 12.1039673973327<br>SOL 9.73673694867623<br>UNI 146.665045653322<br>USDC 1.73084525417175<br>USDT ERC20 14.76<br>XLM 179.124566158403<br>XRP 2841.518747 | | |
| 3.1.560666 | TORE SINGSTAD | ADDRESS REDACTED | | | AVAX 4.23829979607167<br>MANA 2.51532993175835<br>SOL 0.0963006739569322 | AVAX 4.90133393345977<br>LUNC 100935.398 | |
| 3.1.560667 | TOREAN VANCE | ADDRESS REDACTED | | | BTC 0.000114800536811775<br>CEL 266.738707049916<br>DOT 11.5549260438414<br>ETH 0.00219479938391659<br>LINK 0.0136890223024914<br>SNX 0.150169812835057<br>UNI 0.0221598581566138 | | |
| 3.1.560668 | TOR-EGIL LERJEMARK | ADDRESS REDACTED | | | BTC 0.0000359<br>CEL 0.0491264848859677 | | |
| 3.1.560669 | TOR-EGIL SKOGLI | ADDRESS REDACTED | | | CEL 119.428682126601<br>MCDAI 40 | | |
| 3.1.560670 | TOREKO LARONZE SCOTTLEE | ADDRESS REDACTED | | | ETC 30.4421965307249<br>MATIC 119.255385587941 | | |
| 3.1.560671 | TOREN UTKE | ADDRESS REDACTED | | | BTC 0.551880559066211<br>ETH 0.403089746869823 | | |
| 3.1.560672 | TOREN WILEK HICKERSON | ADDRESS REDACTED | | | ETH 0.000001808144724461 | | |
| 3.1.560673 | TOREY ALEXANDER | ADDRESS REDACTED | | | XLM 5.74399169463669 | | |
| 3.1.560674 | TOREY ASPELUND | ADDRESS REDACTED | | | AVAX 30.4317870054398<br>BTC 0.0111311490433137<br>USDC 522.023490762974 | AVAX 20.049 | |
| 3.1.560675 | TOREY BEST | ADDRESS REDACTED | | | ETH 0.00935710543763834 | | |
| 3.1.560676 | TOREY BYNUM | ADDRESS REDACTED | | | ADA 1024.32635911723<br>ETH 0.147481950384632<br>MATIC 522.288369882891 | | |
| 3.1.560677 | TOREY EDWARDS | ADDRESS REDACTED | | | BTC 0.00113100716547733<br>MATIC 0.000050158801824654 | | |
| 3.1.560678 | TOREY H BRODERSON | ADDRESS REDACTED | | | BTC 0.0800933222417311<br>ETH 0.00159852680220264<br>USDC 11643.7426330476 | BTC 0.0013042132445952 | |
| 3.1.560679 | TOREY JOHNS | ADDRESS REDACTED | | | BTC 0.00114710159297513<br>ETH 0.630244290769363<br>MATIC 906.495904852327 | | |
| 3.1.560680 | TOREY TREMAIN POWELL | ADDRESS REDACTED | | | USDC 0.0402214960988965 | | |
| 3.1.560681 | TORFINN BROKKE | ADDRESS REDACTED | | | BTC 0.000012376769104937 | | |
| 3.1.560682 | TORFINNUR KELDUBERG | ADDRESS REDACTED | | | BTC 0.00556052226604393<br>CEL 82.5688869938919<br>DOT 18.96931523<br>USDC 578.000402 | | |
| 3.1.560683 | TORGE HINRICHS | ADDRESS REDACTED | | | BTC 0.00706180947738725 | | |
| 3.1.560684 | TORGE JACH | ADDRESS REDACTED | | | BTC 0.000000935422812932 | | |
| 3.1.560685 | TORGE LINDLEIN | ADDRESS REDACTED | | | CEL 1.10319883912192 | | |
| 3.1.560686 | TORGEIR BLOK | ADDRESS REDACTED | | | BCH 0.00370721204407942<br>BTC 1.00611119187487<br>CEL 102.401460330257<br>DASH 0.0047398863203417<br>ETH 5.04224621646394<br>LINK 0.00269794704913782<br>SGB 502.497863762161<br>XRP 1.65728812982244<br>ZEC 0.000746355333200456 | | |
| 3.1.560687 | TORGEIR HARALDSTAD BOE | ADDRESS REDACTED | | | EOS 29.3931060539802<br>USDC 0.41581428449688<br>XRP 437.988779384153 | | |
| 3.1.560688 | TORGIL BERNHARDSEN | ADDRESS REDACTED | | | MATIC 0.391383553543355 | | |
| 3.1.560689 | TORHALLUR BJARBASON | ADDRESS REDACTED | | | CEL 1.0985690588215 | | |
| 3.1.560690 | TORI ANN OWENS | ADDRESS REDACTED | | | BTC 0.00304355020689982 | BTC 0.017236301574306 | |
| 3.1.560691 | TORI GIBBS | ADDRESS REDACTED | | | BTC 0.000000863380024391<br>ETH 0.00633529439008319 | | |
| 3.1.560692 | TORI JOHNSON | ADDRESS REDACTED | | | BTC 0.00046636977959322<br>ETH 0.475827015685434<br>USDC 4.90296652330757 | | |
| 3.1.560693 | TORI LANGFORD | ADDRESS REDACTED | | | CEL 1.14105953819091 | | |
| 3.1.560694 | TORI LAWRENCE | ADDRESS REDACTED | | | ADA 40.7419049160532<br>BTC 0.00373924052552756<br>ETH 0.0455361992142451<br>XLM 322.248286304794 | | |
| 3.1.560695 | TORI MARTINDALE-LACKEY | ADDRESS REDACTED | | | DOT 0.00765945191549154<br>MATIC 0.122920823889978 | | |
| 3.1.560696 | TORI PENTON | ADDRESS REDACTED | | | BTC 0.000000642075160957<br>ETC 0.00925187282673578 | | |
| 3.1.560697 | TORI ROLOSON | ADDRESS REDACTED | | | BTC 0.00136157435403717<br>DOT 5.37692191658699<br>ETH 0.252004232557624 | | |
| 3.1.560698 | TORI SIMPSON | ADDRESS REDACTED | | | BTC 0.000008027610174961<br>CEL 541.751910959809<br>DOT 0.681567217089566<br>ETH 0.00082949041456021<br>MATIC 4195.19823361046<br>SGB 771.965710887876<br>SNX 11.8562348374932<br>SOL 10.1969274307068<br>USDC 1.30955896798413<br>XRP 1019.90613938255 | USDC 0.000000415677778137 | |
| 3.1.560699 | TORI SMITH | ADDRESS REDACTED | | | ADA 91.5817619554012<br>BTC 0.0037123287894916<br>ETH 0.223496128744019<br>LINK 75.9487987697035<br>MATIC 123.856947499589<br>SUSHI 31.2340379250361 | | |
| 3.1.560700 | TORI TUILETUFUGA | ADDRESS REDACTED | | | ETH 0.00169521278754854 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.560701 | TORIA PIERCE-TAYLOR | ADDRESS REDACTED | | | BCH 0.000436063342048233<br>BTC 0.000001784361627874<br>DASH 0.000915042770408972<br>ETC 0.000015058569782395<br>LTC 0.00174764393627859<br>UMA 0.000709096011870614<br>ZEC 0.000132011853587728 | | |
| 3.1.560702 | TORIAN THOMASCO | ADDRESS REDACTED | | | ADA 1428.3737369811<br>AVAX 25.0211622190112<br>BTC 0.270615955960505<br>DOT 17.526931991406<br>ETC 7.09966034337689<br>ETH 0.00398355163150464<br>SNX 120.489430673843<br>USDT ERC20 3.22526335931173 | USDT ERC20 0.00000015474370551 | |
| 3.1.560703 | TORIANO JACKSON | ADDRESS REDACTED | | | XLM 0.0238340313027358 | | |
| 3.1.560704 | TORIANO SIMMONS | ADDRESS REDACTED | | | BAT 31.8241369456299<br>CEL 1.35206784414713<br>LINK 1.28314289504603 | | |
| 3.1.560705 | TORIBIO GARCIA | ADDRESS REDACTED | | | BAT 0.101646372506863<br>BTC 0.0418816366245932<br>DOT 92.705536127583<br>ETC 20.2501605280813<br>ETH 2.29023095743434<br>LTC 0.699340444763633<br>MANA 72.3798716697212<br>MATIC 1701.75928141292<br>SNX 74.6221036752567<br>SOL 14.2585305854171<br>SUSHI 19.0756869214688 | BAT 0.00524075309742561<br>MANA 0.00897250346158909 | |
| 3.1.560706 | TORIBIO ZÁRATE JULIÁN | ADDRESS REDACTED | | | BTC 0.00000000462471506<br>CEL 0.407506780334607 | | |
| 3.1.560707 | TORIE BAXTER | ADDRESS REDACTED | | | BTC 0.00776340171514426<br>ETH 0.0511321847097021<br>MANA 10.1635751714592 | | |
| 3.1.560708 | TORIN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00173922<br>CEL 32.7784853320375 | | |
| 3.1.560709 | TORIN MURPHY | ADDRESS REDACTED | | | ADA 0.337624684168995<br>AVAX 0.00743632043194436<br>BTC 0.526641055208692<br>DOT 0.131503469601526<br>ETH 3.26183651064546<br>LINK 0.0307234278421152<br>MATIC 508.080060857317<br>SOL 20.2191765248543<br>USDC 1018.5632711312 | ADA 0.000000461819494134<br>AVAX 0.000000186561046814<br>BTC 0.00717273163982835<br>DOT 0.000000333937444806<br>MATIC 0.000758161151443098<br>SOL 0.000000814<br>USDC 36.881 | |
| 3.1.560710 | TORITSEMATSE OGEDGEBE | ADDRESS REDACTED | | | ADA 0.0412443461990278<br>BTC 0.00000160653516172<br>ETH 0.000211239412816803<br>MATIC 0.721430100399504 | ADA 0.000000699504275161<br>BTC 0.000000007360999132 | |
| 3.1.560711 | TORJE LØPSMARK | ADDRESS REDACTED | | | BTC 0.000000009340335623<br>CEL 0.0815929317507971<br>ETH 0.000093559294837936 | | |
| 3.1.560712 | TORJUS NILSEN | ADDRESS REDACTED | | | BTC 0.000000356059465844<br>CEL 0.575821756524716<br>LTC 0.0047264863910541 | | |
| 3.1.560713 | TORKEL GUTTORMSEN | ADDRESS REDACTED | | | ADA 1020.4201617719<br>BSV 0.000027417154544452<br>BTC 0.207742935068369<br>ETH 5.81621094110039 | | BSV 0.0625374319672323 |
| 3.1.560714 | TORKEL ROGSTAD | ADDRESS REDACTED | | | BTC 0.000123336483872595 | | |
| 3.1.560715 | TORKJEL HURTIG | ADDRESS REDACTED | | | BTC 0.258438541804816 | | |
| 3.1.560716 | TORKJELL TVEIT | ADDRESS REDACTED | | | BTC 0.00213262050481242<br>CEL 3284.90114595444<br>ETH 1.49795492 | | |
| 3.1.560717 | TORKOM GARABEDIAN | ADDRESS REDACTED | | | BTC 0.21346974223484<br>ETH 0.150308952556326<br>USDC 1018.6508999101 | BTC 0.08715006 | |
| 3.1.560718 | TOR-M WILSON | ADDRESS REDACTED | | | BTC 0.002<br>CEL 2.31298095125529<br>ETH 0.00883428209132689 | | |
| 3.1.560719 | TORMOD ENGSTRÖM | ADDRESS REDACTED | | | BTC 0.0191281946309266<br>CEL 16.2197444510221 | | |
| 3.1.560720 | TORMOD SAETRE | ADDRESS REDACTED | | | BTC 0.0885357153773545<br>MCDAI 42.4756290229027 | | |
| 3.1.560721 | TORMOD VOLDEN | ADDRESS REDACTED | | | BTC 0.00130534536481816<br>CEL 353.106700418508<br>LTC 18.4053275004234 | | |
| 3.1.560722 | TORMOD WARREN | ADDRESS REDACTED | | | ADA 357.863671992346<br>BTC 0.225173846397288<br>ETH 2.19866842623737<br>XRP 849.583432479406 | | |
| 3.1.560723 | TORNG WANG | ADDRESS REDACTED | | | BTC 0.00559430875265808 | | |
| 3.1.560724 | TORNIKE BALAKHASHVILI | ADDRESS REDACTED | | | BTC 0.00000000403236346<br>CEL 0.0099565535601288 | | |
| 3.1.560725 | TORNIKE KAKHISHVILI | ADDRESS REDACTED | | | BTC 0.0000003948394331<br>ETH 0.000101593695441733 | | |
| 3.1.560726 | TORNIKE MORCHIASHVILI | ADDRESS REDACTED | | | ADA 0.230342159783585<br>BTC 0.00000008446710749<br>CEL 0.00447438444976972 | | |
| 3.1.560727 | TORNIKE NIKURADZE | ADDRESS REDACTED | | | BTC 0.000000005893406011<br>CEL 0.166990398258145 | | |
| 3.1.560728 | TÖRÖK BÁLINT | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.189109752552428 | | |
| 3.1.560729 | TÖRÖK BENJÁMIN | ADDRESS REDACTED | | | CEL 1.09248257143598 | | |
| 3.1.560730 | TÖRÖK NORBERT | ADDRESS REDACTED | | | CEL 0.430643762199393<br>SNX 0.075690841550212 | | |
| 3.1.560731 | TÖRÖK TAMÁS | ADDRESS REDACTED | | | BTC 0.000000000754078975<br>CEL 0.0308064527659202<br>DOT 0.0404370722393414 | | |
| 3.1.560732 | TOROPOVA NINA | ADDRESS REDACTED | | | BTC 0.000005131515067432<br>DASH 0.00121231760862768<br>ETH 13.021235130492 | | |
| 3.1.560733 | TOROS CAN KUTLU | ADDRESS REDACTED | | | BTC 0.001119982128 | | |
| 3.1.560734 | TOROYANA CARUTH | ADDRESS REDACTED | | | ADA 1.00546452423676<br>BTC 0.000048437385019319<br>LINK 75.5376523892292<br>MCDAI 158.035383303755<br>USDC 8.63823045146087 | USDC 0.000000279023291748 | |
| 3.1.560735 | TORQUATO BERTANI | ADDRESS REDACTED | | | BTC 0.00123071570536192 | | |
| 3.1.560736 | TORRANCE CARROLL | ADDRESS REDACTED | | | BTC 0.117296119306613<br>ETH 0.744253789340545 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.560737 | TORRANCE FREEMAN | ADDRESS REDACTED | | | 1INCH 91.0488964830984<br>ADA 2780.5379316905<br>AVAX 8.50240393310875<br>BTC 0.0462298691285018<br>DOT 156.248675008376<br>ETH 0.580956389414775<br>LINK 9.73971994014807<br>SOL 12.3185414973589<br>USDC 2758.21469959105 | ADA 432.153462<br>BTC 0.02643865<br>DOT 45.54882841<br>USDC 2159.943 | |
| 3.1.560738 | TORRANCE JONES | ADDRESS REDACTED | | | CEL 1.15653938624662<br>SGB 0.0441294063501329<br>XLM 0.152050010919222<br>XRP 0.288667625005089 | | |
| 3.1.560739 | TORRANCE KEVIN PATRICK | ADDRESS REDACTED | | | ETH 0.00163627846710703 | | |
| 3.1.560740 | TORRANCE MAK | ADDRESS REDACTED | | | ETH 0.273107734068604 | | |
| 3.1.560741 | TORRANCE SMITH | ADDRESS REDACTED | | | BTC 0.000002522268035332<br>CEL 0.0294735940723969<br>ETH 0.000050552319246151<br>LTC 0.00187303433049746<br>MATIC 0.00592437182043961<br>SGB 2.52994260679435<br>SNX 0.0311683198914304<br>USDC 0.00546326664608918<br>XLM 0.132932443485361<br>XRP 0.000000043755503037 | | |
| 3.1.560742 | TORRANCE VERGE | ADDRESS REDACTED | | | MATIC 262.551134688326<br>SNX 18.576033755497 | | |
| 3.1.560743 | TORREAN KELLMAN | ADDRESS REDACTED | | | BTC 0.00106123606598324 | | |
| 3.1.560744 | TORREAN TYUS | ADDRESS REDACTED | | | BTC 0.000374892380045593 | | |
| 3.1.560745 | TORREH ARASTEH | ADDRESS REDACTED | | | AVAX 13.5730912357197<br>BTC 0.000321384097829391<br>ETH 6.14236986537023<br>MATIC 1619.45983909752 | | |
| 3.1.560746 | TORRELL HUBER | ADDRESS REDACTED | | | BTC 0.345310275875055 | | |
| 3.1.560747 | TORRENCE WASHINGTON | ADDRESS REDACTED | | | BTC 0.00353907591246705<br>ETH 0.116759653620434<br>MATIC 151.361294397935 | | |
| 3.1.560748 | TORRENS REVELL | ADDRESS REDACTED | | | BTC 0.00117706263010398<br>BUSD 3378.61918883095<br>CEL 1.64730210008632 | | |
| 3.1.560749 | TORRES FONG | ADDRESS REDACTED | | | BTC 0.00000077<br>CEL 3.41370725273514<br>ETH 0.00000016 | | |
| 3.1.560750 | TORRES GARCIA TORRES GARCIA | ADDRESS REDACTED | | | BTC 0.0113721403585907<br>CEL 46.7111134998768<br>LTC 28.94040236<br>SGB 364.69580243 | | |
| 3.1.560751 | TORRES MORENO | ADDRESS REDACTED | | | BTC 0.00000000402725999<br>LINK 0.000003817346773773 | | |
| 3.1.560752 | TORREY BOWMAN | ADDRESS REDACTED | | | AAVE 0.000001647343475332<br>ADA 2.5913863550482<br>AVAX 0.00746586326076056<br>DOT 0.328695234551678<br>MATIC 10.2095817174734<br>UNI 0.000005509828774761 | AAVE 0.00211938268533251<br>ADA 0.000000637043876448<br>DOT 0.000000000018520217<br>UNI 0.0136661082893259 | |
| 3.1.560753 | TORREY DION CUTHBERT | ADDRESS REDACTED | | | AAVE 0.0356837336169236<br>BTC 0.000162984016432723<br>CEL 1017.27219791236<br>ETH 0.00291830376230619<br>LINK 0.246523812362719<br>LUNC 67.0559485245829<br>MATIC 0.0604649095817138<br>SNX 307.161095964908<br>USDC 0.442240973650892<br>USDT ERC20 0.129733921435918 | AAVE 0.000000060020864358<br>BTC 0.000761476148878897<br>CEL 902.53<br>ETH 0.00642015488341697<br>SNX 0.000501718213058419 | |
| 3.1.560754 | TORREY ESPARZA | ADDRESS REDACTED | | | ADA 208.281524835108<br>ETH 0.0401787720833446 | | |
| 3.1.560755 | TORREY JONES | ADDRESS REDACTED | | | XRP 20 | | |
| 3.1.560756 | TORREY MYERS | ADDRESS REDACTED | | | CEL 1.15653938624662<br>SGB 15.89869216684<br>XLM 0.0435595220077133<br>XRP 0.000000280499326235 | | |
| 3.1.560757 | TORREY RAY TAYENAKA | ADDRESS REDACTED | | | BTC 0.793181594915529<br>CEL 703.457229676921<br>ETH 34.7550482412193<br>USDC 157582.210725453<br>XRP 705.446132305336 | | |
| 3.1.560758 | TORREY TRAHANOVSKY | ADDRESS REDACTED | | | BTC 0.000000999021118839<br>EOS 0.00298292062071716<br>XLM 0.0895835863905243 | | |
| 3.1.560759 | TORREY TURKOVITZ | ADDRESS REDACTED | | | BTC 0.000478630005299712<br>CEL 1.11186461617333 | | |
| 3.1.560760 | TORREY VESTAL | ADDRESS REDACTED | | | MCDAI 94.7244080609253<br>USDC 10.7374441797317 | | |
| 3.1.560761 | TORRI JENSEN | ADDRESS REDACTED | | | BTC 0.00248254933107598 | | |
| 3.1.560762 | TORRI LA VONNE SMITH | ADDRESS REDACTED | | | ADA 557.26609221634<br>ETH 0.000223924649576404<br>LINK 0.0089049807849418<br>MATIC 1454.04028229741<br>SNX 0.180177969244047<br>XLM 0.432831986574391 | | |
| 3.1.560763 | TORRIAN FENNER | ADDRESS REDACTED | | | USDC 7.4105195989406<br>XRP 5 | | |
| 3.1.560764 | TORRIAN NEALEY | ADDRESS REDACTED | | | BTC 0.00000021731688537 | | |
| 3.1.560765 | TORRIE BELL | ADDRESS REDACTED | | | CEL 19.4726531412554<br>MATIC 31.231469426531 | | |
| 3.1.560766 | TORRIE BREWER | ADDRESS REDACTED | | | SGB 25.336816529107<br>XRP 165.695131466967 | | |
| 3.1.560767 | TORRIE DILLON | ADDRESS REDACTED | | | BTC 0.00343046580722461<br>COMP 0.0414592755410797<br>SNX 20.0166344461353<br>XLM 18.4523513478324 | | |
| 3.1.560768 | TORRIN GIRARD | ADDRESS REDACTED | | | AVAX 0.00376083931762574<br>BTC 0.0254939894877797<br>DOT 0.0336764808646294<br>ETH 0.140794025716705<br>LINK 0.0104984150358821<br>LTC 0.00121787578841526<br>MANA 0.0991177805728912<br>MATIC 2714.24489964613<br>SNX 57.2329126476809<br>XLM 0.108238704984429<br>ZRX 143.241492454023 | XLM 0.000000072856766792 | |
| 3.1.560769 | TORRIS COCHRAN | ADDRESS REDACTED | | | BTC 0.00316632986333827<br>CEL 458.64670843289<br>ETH 0.0000794274334227759<br>SNX 20.2612330342186 | | |
| 3.1.560770 | TORRON BRINKLEY | ADDRESS REDACTED | | | ADA 1.84162494387525<br>USDC 0.013156713339042 | USDC 168.39 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.560771 | TORRY ORDERUD | ADDRESS REDACTED | | | ADA 1511.61749212756<br>BTC 0.0610172000201606<br>CEL 0.69355231996824<br>DOT 101.783511419699<br>ETH 0.0600080991855827<br>LUNC 82.3696196506672<br>MATIC 277.459032390517<br>SOL 4.92284821513118<br>USDC 78.2445566256196<br>XRP 1198.70021297612 | | |
| 3.1.560772 | TORRY YONKER | ADDRESS REDACTED | | | BTC 0.00001631019343059<br>DOT 3.56650475345292<br>ETH 0.000893032612139006<br>LINK 0.00428882114116282<br>MATIC 384.768885358002<br>XLM 72.0486268875272 | BTC 0.000000006818276798 | |
| 3.1.560773 | TORRYN BRAGANZA | ADDRESS REDACTED | | | CEL 0.0287889918719292<br>ETH 0.00000083 | | |
| 3.1.560774 | TORSTEIN ASK | ADDRESS REDACTED | | | CEL 1.08178157157419 | | |
| 3.1.560775 | TORSTEIN BRAATEN | ADDRESS REDACTED | | | BTC 0.0307182354143106<br>CEL 2.58905885340228<br>DOT 16.490451121713<br>ETH 0.234308804800898<br>MATIC 824.313188343812<br>USDC 1.00349871497223 | | |
| 3.1.560776 | TORSTEIN GROTLE | ADDRESS REDACTED | | | ADA 0.00645489199039872<br>BTC 0.0000395804507707949<br>CEL 0.0252190026014555<br>ETH 0.0110682974397139<br>MATIC 53.7273843384765<br>USDC 0.003<br>XRP 0.000000534953344926 | | |
| 3.1.560777 | TORSTEIN GUSTAVSEN | ADDRESS REDACTED | | | BTC 0.107297795501327<br>CEL 0.0238997147850673<br>USDC 140.767191908779 | | |
| 3.1.560778 | TORSTEIN KIRKELUTEN | ADDRESS REDACTED | | | BTC 0.000000002024823351<br>CEL 1.48263629212138 | | |
| 3.1.560779 | TORSTEIN ORTEN | ADDRESS REDACTED | | | ADA 0.25844087148607<br>BTC 0.000000284317580881 | | |
| 3.1.560780 | TORSTEN ARNOLD | ADDRESS REDACTED | | | CEL 1230.86284227718<br>DASH 1.90414472344328<br>MATIC 133.46263989<br>SNX 30.010722840273 | | |
| 3.1.560781 | TORSTEN BARTHOLOMÄ | ADDRESS REDACTED | | | BTC 0.000000683082589283 | | |
| 3.1.560782 | TORSTEN BENEDIKT PRIX | ADDRESS REDACTED | | | BTC 0.0224313892219995 | | |
| 3.1.560783 | TORSTEN BORAS | ADDRESS REDACTED | | | BTC 0.0010400012031274 | | |
| 3.1.560784 | TORSTEN BÖTTCHER | ADDRESS REDACTED | | | BTC 0.0114601534925897 | | |
| 3.1.560785 | TORSTEN CHILCOTT | ADDRESS REDACTED | | | BTC 0.000000160887576326 | | |
| 3.1.560786 | TORSTEN CHRISTIAN FRITSCHE | ADDRESS REDACTED | | | BTC 0.00200499849198286 | | |
| 3.1.560787 | TORSTEN ENDTER | ADDRESS REDACTED | | | BTC 0.000935114604558845 | | |
| 3.1.560788 | TORSTEN ETGETON | ADDRESS REDACTED | | | BTC 0.0131160063969098 | | |
| 3.1.560789 | TORSTEN FRIEDRICH | ADDRESS REDACTED | | | BTC 1.3736952067594 | | |
| 3.1.560790 | TORSTEN FUNK | ADDRESS REDACTED | | | BTC 0.0119122007780791 | | |
| 3.1.560791 | TORSTEN GADFELT | ADDRESS REDACTED | | | ADA 953.317188854277<br>BTC 0.0118305558109925<br>ETH 0.636471099983008 | | |
| 3.1.560792 | TORSTEN GUSTAV OLAF SEIDEL | ADDRESS REDACTED | | | BTC 0.00637579885832069 | | |
| 3.1.560793 | TORSTEN HANSCHKE | ADDRESS REDACTED | | | BTC 0.0000001215098520003999 | | |
| 3.1.560794 | TORSTEN HEISSLER | ADDRESS REDACTED | | | CEL 216.295446253297<br>DASH 32.0571797864139 | | |
| 3.1.560795 | TORSTEN HEITJANS | ADDRESS REDACTED | | | BTC 0.0204613145900052 | | |
| 3.1.560796 | TORSTEN HENTSCHEL | ADDRESS REDACTED | | | BTC 0.0262779539385227 | | |
| 3.1.560797 | TORSTEN HEYMANN | ADDRESS REDACTED | | | BTC 0.00477962216521432 | | |
| 3.1.560798 | TORSTEN HINRICHS | ADDRESS REDACTED | | | BTC 0.00178319498430405 | | |
| 3.1.560799 | TORSTEN HOFFMANN | ADDRESS REDACTED | | | BTC 0.249711488623631 | | |
| 3.1.560800 | TORSTEN HOLGER NICHT | ADDRESS REDACTED | | | BTC 0.000001150425239087 | | |
| 3.1.560801 | TORSTEN HOLTKAMP | ADDRESS REDACTED | | | BTC 0.00483640660206324 | | |
| 3.1.560802 | TORSTEN JESSEN | ADDRESS REDACTED | | | BTC 0.000001042520742547 | | |
| 3.1.560803 | TORSTEN JÜRGEN STOYKE | ADDRESS REDACTED | | | BTC 0.110440140909604 | | |
| 3.1.560804 | TORSTEN KLAUS | ADDRESS REDACTED | | | BTC 0.000001691912173891 | | |
| 3.1.560805 | TORSTEN KLEIN | ADDRESS REDACTED | | | BTC 0.0180695510871917<br>ETH 0.109825508800984<br>USDC 1541.07067009138<br>XLM 209.954450697951 | | |
| 3.1.560806 | TORSTEN LANGELAND | ADDRESS REDACTED | | | BTC 0.000035327844839996<br>CEL 4.66621801618054 | | |
| 3.1.560807 | TORSTEN LATTA | ADDRESS REDACTED | | | BTC 0.00000748130728977 | | |
| 3.1.560808 | TORSTEN LYNGAAS | ADDRESS REDACTED | | | BTC 1.04405592208313 | | |
| 3.1.560809 | TORSTEN MALSCH | ADDRESS REDACTED | | | BTC 0.000049580979927752 | | |
| 3.1.560810 | TORSTEN MARTIN FELD | ADDRESS REDACTED | | | BTC 0.000000107718708639 | | |
| 3.1.560811 | TORSTEN MICHAEL BILKE | ADDRESS REDACTED | | | BTC 0.101267342410582 | | |
| 3.1.560812 | TORSTEN MICHAEL EISENBARTH | ADDRESS REDACTED | | | BTC 0.0359589963835017 | | |
| 3.1.560813 | TORSTEN MONTAG | ADDRESS REDACTED | | | BTC 0.000000048322815222 | | |
| 3.1.560814 | TORSTEN MORITZ BRANDT | ADDRESS REDACTED | | | BTC 0.000535258108533753 | | |
| 3.1.560815 | TORSTEN NEUMANN | ADDRESS REDACTED | | | CEL 1.09466522540342 | | |
| 3.1.560816 | TORSTEN NIEDERSTE-OSTHOLT | ADDRESS REDACTED | | | BTC 0.000000249170413952 | | |
| 3.1.560817 | TORSTEN NOLTE | ADDRESS REDACTED | | | BTC 0.108214135043252 | | |
| 3.1.560818 | TORSTEN PACKHÄUSER | ADDRESS REDACTED | | | BTC 0.00181448694942898 | | |
| 3.1.560819 | TORSTEN RADOI | ADDRESS REDACTED | | | BTC 0.000001168134314845 | | |
| 3.1.560820 | TORSTEN REITZ | ADDRESS REDACTED | | | BTC 0.00513771415789767 | | |
| 3.1.560821 | TORSTEN ROESLER | ADDRESS REDACTED | | | ADA 221.731685293813<br>BTC 0.277977165605955<br>CEL 0.480552818081124<br>ETH 6.25582072234985<br>LTC 9.32884665374636<br>PAX 0.00353836512827929<br>USDC 0.00351919483527275<br>USDT ERC20 0.000000213292629193999 | | |
| 3.1.560822 | TORSTEN SCHLAFKE | ADDRESS REDACTED | | | BTC 0.000176995280373571 | | |
| 3.1.560823 | TORSTEN SCHMANDT | ADDRESS REDACTED | | | BTC 0.00594625322897868 | | |
| 3.1.560824 | TORSTEN SCHULZ | ADDRESS REDACTED | | | BTC 9.06973953020577<br>ETH 4.28069501257397 | | |
| 3.1.560825 | TORSTEN SEMMLER | ADDRESS REDACTED | | | BTC 0.253240184665371 | | |
| 3.1.560826 | TORSTEN STEFAN LEY | ADDRESS REDACTED | | | BTC 0.00335370878757374 | | |
| 3.1.560827 | TORSTEN STÖLZNER | ADDRESS REDACTED | | | BTC 0.00049040635349354 | | |
| 3.1.560828 | TORSTEN SVEN WIRTH | ADDRESS REDACTED | | | BTC 0.000000853763398472 | | |
| 3.1.560829 | TORSTEN VOGEL | ADDRESS REDACTED | | | CEL 0.00808536194479596 | | |
| 3.1.560830 | TORSTEN VOGEL | ADDRESS REDACTED | | | BTC 0.00000199309506621399 | | |
| 3.1.560831 | TORSTEN WACHENBRUNNER | ADDRESS REDACTED | | | BTC 0.014244135609437 | | |
| 3.1.560832 | TORSTEN WITTE | ADDRESS REDACTED | | | BTC 0.000001675310235093 | | |
| 3.1.560833 | TORU OGAWA | ADDRESS REDACTED | | | ADA 2091.36011349377<br>BTC 0.0452860821212846<br>ETH 1.92441342001508<br>MATIC 3214.65552642233 | | |
| 3.1.560834 | TORU RYO EDITH WEBER | ADDRESS REDACTED | | | BTC 0.002600337565<br>MATIC 19907.4245632136 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.560835 | TORU WATANABE | ADDRESS REDACTED | | | BTC 0.0094812919492312<br>COMP 0.0133711073170165<br>MATIC 10.6610830324061<br>USDC 1048.94581968989<br>XLM 30.2206108651833<br>XRP 5644.430189 | | |
| 3.1.560836 | TÓRUR VIÐ ÁIR | ADDRESS REDACTED | | | BTC 0.0361285547332051<br>CEL 76.9600956643097<br>DOT 3.7415757528633<br>ETH 0.0354511 | | |
| 3.1.560837 | TORY CANGE | ADDRESS REDACTED | | | BTC 0.117569853225268<br>DOT 36.0453772750974<br>MATIC 755.831914800841 | | |
| 3.1.560838 | TORY COOKE | ADDRESS REDACTED | | | ADA 0.0478917572284692 | | |
| 3.1.560839 | TORY CUNNINGHAM | ADDRESS REDACTED | | | BAT 872.936989625279<br>BTC 1.01802703654657<br>ETC 100.179710239853<br>LTC 1.85562103490881<br>MATIC 500.155340300233<br>MCDAI 31.8042485136178<br>XLM 9079.20464040646<br>ZRX 2484.81067939715 | | |
| 3.1.560840 | TORY FARNPING | ADDRESS REDACTED | | | ADA 332.666604635892<br>BTC 0.00226449050304357<br>ETH 0.186193005658991<br>USDC 1023.2716062899 | | |
| 3.1.560841 | TORY JUSTIN BAIN | ADDRESS REDACTED | | | | BTC 0.00000095<br>ETH 0.00000012<br>SOL 0.0995 | |
| 3.1.560842 | TORY MALACHI MEREDITH | ADDRESS REDACTED | | | ADA 0.219025175904399<br>BTC 0.362125151722396<br>DOT 0.104980859477393<br>EOS 17.1254212898386<br>ETH 5.14346493802954<br>MATIC 320.690297746805<br>UNI 6.0422796035447<br>USDC 2.31692391511735<br>USDT ERC20 34.2756800060192 | | |
| 3.1.560843 | TORY MEYER | ADDRESS REDACTED | | | AAVE 5.35373813013935<br>BCH 0.00142394440879642<br>BTC 0.437804215528524<br>COMP 0.00280077855626378<br>DASH 0.00467649661533318<br>EOS 0.650975916579911<br>ETH 0.016582888652493<br>KNC 0.162705404689438<br>LINK 0.111876407158243<br>LTC 0.0101948916742318<br>MATIC 3.88428824781029<br>SGB 1877.07523435694<br>UNI 236.81517090185<br>USDT ERC20 11.1647211667132<br>XLM 13488.7073809286<br>XRP 12278.6797891301<br>ZEC 0.00119548596895312<br>ZRX 0.431383396082783 | BCH 0.000000008828190862<br>BTC 0.000443713732480574<br>COMP 5.94053251618312<br>DASH 0.000000005779030117<br>EOS 549.089627758944<br>LTC 0.000000000900515983<br>UNI 69.545026338496<br>ZEC 0.000000003049683 | |
| 3.1.560844 | TORY MIDDLETON | ADDRESS REDACTED | | | BTC 0.000162705055704871<br>XLM 4.716303563633 | | |
| 3.1.560845 | TORY NESBITT | ADDRESS REDACTED | | | AVAX 151.0996925289<br>BTC 0.000168244585065662<br>GUSD 7.75356164738106<br>PAXG 0.00751156899263131 | | AVAX 13.1566894418275<br>BTC 0.000000050246063262<br>GUSD 0.00434379793216081 |
| 3.1.560846 | TORY REIGN | ADDRESS REDACTED | | | BTC 1.19612168267557<br>DOT 251.766647572502<br>ETH 104.295147389767<br>LINK 1033.19921581465<br>MATIC 35743.6952816185<br>SOL 71.3889641553686<br>USDC 1771.32044141726 | BTC 0.074452<br>USDC 5000 | |
| 3.1.560847 | TORY REISS | ADDRESS REDACTED | | | BTC 0.00000493439817053099<br>CEL 1.15116892753898<br>ETH 0.000038154376388037<br>LTC 0.334596221452756<br>TUSD 50.1346188555869<br>USDC 319.525962196831 | ETH 0.0375005777378401 | |
| 3.1.560848 | TORY RICHARD | ADDRESS REDACTED | | | BNB 52.8390482318307<br>BTC 0.00121073655289703<br>ETH 10.4651142876225<br>KNC 0.692611165484491<br>LINK 584.174661886508<br>UNI 0.386380913695354<br>USDC 96.2436384847521 | | |
| 3.1.560849 | TORY RICHARDSON | ADDRESS REDACTED | | | ADA 178.856777075471<br>BAT 23.8348636689799<br>BTC 0.000034446282968114<br>CEL 5281.12774689896<br>COMP 0.0226434698058033<br>EOS 1.61397119485611<br>MATIC 18.2939860232574<br>USDC 1.66213972745339<br>XLM 17343.2451277643<br>XRP 0.000000143730641569 | CEL 62.9171 | |
| 3.1.560850 | TORY RICHMOND | ADDRESS REDACTED | | | CEL 1.07683614278775 | | |
| 3.1.560851 | TORY ROBSON | ADDRESS REDACTED | | | ADA 132.08870391617<br>BCH 1.72479804721304<br>BTC 0.174706127413602<br>ETC 38.1736812413428<br>ETH 0.784397691302833<br>LINK 38.359883142464<br>USDC 538.943212292908<br>XTZ 194.463780695329 | | |
| 3.1.560852 | TORY STEPHENS | ADDRESS REDACTED | | | BTC 0.000000646106566445<br>USDC 0.0187555254326309 | | |
| 3.1.560853 | TOSCH TRUMAN | ADDRESS REDACTED | | | ETH 0.0008667824209005O3 | | |
| 3.1.560854 | TOSE PAGE | ADDRESS REDACTED | | | BTC 1.01355677624641<br>CEL 1908.88984965727<br>ETH 1.5409214619198<br>XRP 2826.50296740781 | | |
| 3.1.560855 | TOSHA CORT | ADDRESS REDACTED | | | BTC 0.000008428019177825 | | |
| 3.1.560856 | TOSHA LUCAS-GITTENS | ADDRESS REDACTED | | | BTC 0.0066852969458258<br>LINK 15.018159077264 | | |
| 3.1.560857 | TOSHEILA PERSAUD | ADDRESS REDACTED | | | BTC 0.00131352296874943<br>ETH 0.526605816947451<br>UNI 4.12777604926797<br>USDC 5.50008289615019 | | |
| 3.1.560858 | TOSHI AO | ADDRESS REDACTED | | | BTC 0.00000000350786642<br>CEL 0.00112415910063825 | | |
| 3.1.560859 | TOSHI YAMOTO | ADDRESS REDACTED | | | BTC 0.000910280246109988 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.560860 | TOSHIAKI TERABAYASHI | ADDRESS REDACTED | | | MATIC 0.00063440118171322<br>SOL 0.000000148928942573<br>USDC 0.28029112017121<br>XLM 0.00184219129923687 | | |
| 3.1.560861 | TOSHIAKI WATANABE | ADDRESS REDACTED | | | BTC 0.000095978068946641<br>CEL 1.14983450191251 | | |
| 3.1.560862 | TOSHIFUMI SUGIMOTO | ADDRESS REDACTED | | | ETH 1.02823244101183 | | |
| 3.1.560863 | TOSHIKI SOEJIMA | ADDRESS REDACTED | | | BTC 0.0223411523073336 | | |
| 3.1.560864 | TOSHIKO GRAVES | ADDRESS REDACTED | | | BTC 0.00252249508109899<br>ETH 0.0341849169021618 | | |
| 3.1.560865 | TOSHIKO KNIGHT | ADDRESS REDACTED | | | CEL 0.00485374835791043<br>SGB 159.008540606766 | | |
| 3.1.560866 | TOSHIKO TRAN | ADDRESS REDACTED | | | BTC 0.00948717630172108 | | |
| 3.1.560867 | TOSHIMARU MORI | ADDRESS REDACTED | | | BTC 0.000049275344980686<br>ETH 0.000880527606616519<br>USDC 0.268081068702597 | BTC 0.000000007646150362 | |
| 3.1.560868 | TOSHIN SAMUELS | ADDRESS REDACTED | | | AAVE 0.00510908204164792<br>BCH 0.00164384867915495<br>BTC 0.000000567539009695<br>CEL 1.16766381116745<br>COMP 0.00252456795333666<br>DASH 0.00445317319510489<br>DOT 0.041177648455826<br>EOS 0.00450460849882528<br>ETC 0.00640381936342137<br>ETH 0.00156486172455065<br>LTC 0.000067994383579568<br>MATIC 2.47682132604007<br>MCDAI 1.89208987689822<br>OMG 0.00260433201874601<br>SGB 0.00755614964125845<br>SNX 1.38986110343715<br>UNI 0.104940047384341<br>USDC 0.453716228447724<br>XLM 0.081831551033195<br>XRP 0.0494277161541413<br>ZRX 0.393481284818375 | | |
| 3.1.560869 | TOSHIYA HOTEI | ADDRESS REDACTED | | | BTC 0.0398555529911573<br>USDC 22121.6142791802 | | |
| 3.1.560870 | TOSHIYUKI YAMOTO | ADDRESS REDACTED | | | BTC 0.00170677672133176<br>CEL 119.00300936737<br>ETH 1.68375215976603<br>USDC 150090.813218434 | | |
| 3.1.560871 | TOSHKO IVANOV YOVCHEV | ADDRESS REDACTED | | | BTC 0.000000544683608559999 | | |
| 3.1.560872 | TOSHO GENKOV | ADDRESS REDACTED | | | BAT 231.706640725946<br>BTC 0.0943984463179408<br>COMP 0.0406239241910273<br>ETH 0.823421545677353<br>LTC 4.81377948677014<br>UMA 14.1126421926468<br>UNI 7.15018782262042<br>XLM 1033.81150316415 | | XLM 784.9680366 |
| 3.1.560873 | TOSHUA HARRELL | ADDRESS REDACTED | | | USDC 0.000000022875963102 | | |
| 3.1.560874 | TOSIN ABIODUN AJETUMOBI | ADDRESS REDACTED | | | BTC 0.00147528136629513 | | |
| 3.1.560875 | TOSIN KUMAPAYI | ADDRESS REDACTED | | | BTC 0.000462387728995026<br>XLM 73.4009030666714 | | |
| 3.1.560876 | TOSIN OBINEYE | ADDRESS REDACTED | | | BNB 0.00125683608333403<br>BTC 0.000849215678284307<br>CEL 0.692952642120552 | | |
| 3.1.560877 | TOSIN OGUNDARE | ADDRESS REDACTED | | | CEL 0.253498289639562<br>MATIC 2.36478256758279<br>SNX 0.00683482509817276 | | |
| 3.1.560878 | TOSIN OLASIYAN | ADDRESS REDACTED | | | BTC 0.000000085599549425 | | |
| 3.1.560879 | TOSIN RACHAEL AWE | ADDRESS REDACTED | | | BTC 0.000000185418113997999 | | |
| 3.1.560880 | TOSIN SUNDAY AKINBODE | ADDRESS REDACTED | | | BTC 0.000000030250910126 | | |
| 3.1.560881 | TOSKA SENAD | ADDRESS REDACTED | | | CEL 1.42293716085886<br>XRP 0.486386675661227 | | |
| 3.1.560882 | TOSMAV AKINWALE | ADDRESS REDACTED | | | CEL 0.0129922975585053 | | |
| 3.1.560883 | TOSRIF SAKIB | ADDRESS REDACTED | | | CEL 1.06597949069742 | | |
| 3.1.560884 | TOSSY KELLY | ADDRESS REDACTED | | | BTC 0.0280279648101536<br>USDC 1043.01931405387 | | |
| 3.1.560885 | TOTEASE MAMON | ADDRESS REDACTED | | | ADA 40.353945297511<br>BTC 0.000125673926806377<br>USDC 15.1042179538601<br>XLM 239.868610206278 | | |
| 3.1.560886 | TOTEFA DEXTER | ADDRESS REDACTED | | | BTC 0.000013338408701845<br>ETH 0.000597078252940571 | | |
| 3.1.560887 | TOTH ADALBERT | ADDRESS REDACTED | | | BTC 0.000000002069694439<br>CEL 9.36524225165582<br>LTC 0.000000009080846141 | | |
| 3.1.560888 | TÓTH ANETT | ADDRESS REDACTED | | | ADA 0.095938858028763<br>BTC 0.0154159165186665<br>CEL 0.334881825866299<br>MCDAI 31.8029679370853 | | |
| 3.1.560889 | TÓTH BALÁZS | ADDRESS REDACTED | | | BTC 0.00786556134725912<br>CEL 0.0298835764147718<br>LINK 0.000122973283510849<br>MCDAI 60.009217700702<br>USDC 0.340878271526924 | | |
| 3.1.560890 | TÓTH BÁLINT | ADDRESS REDACTED | | | BTC 0.000000143135518587<br>LINK 0.010463872327264 | | |
| 3.1.560891 | TÓTH CSABA | ADDRESS REDACTED | | | BTC 0.006066<br>CEL 68.7885321150062<br>ETH 0.00809198973935701<br>LINK 10.835<br>USDT ERC20 236.064364 | | |
| 3.1.560892 | TÓTH DÁVID | ADDRESS REDACTED | | | BTC 0.00191027581916308<br>CEL 11.2288425259407<br>LINK 0.214533316209043<br>LTC 0.0279535849712402<br>MATIC 0.0238492801504937<br>SNX 2130.61144503809<br>USDC 8.37597303035664<br>USDT ERC20 301.928282500344 | | |
| 3.1.560893 | TÓTH HORGOSI JÓZSEF | ADDRESS REDACTED | | | BNB 0.00161807466873768<br>CEL 0.171630655215708<br>DOT 0.0403655252254049<br>ETH 0.000151346236812829 | | |
| 3.1.560894 | TÓTH IBOLYA | ADDRESS REDACTED | | | BTC 0.00145558573624183<br>CEL 59.1253514170453<br>ETH 0.467<br>UNI 99<br>ZRX 492 | | |
| 3.1.560895 | TÓTH MIHÁLY | ADDRESS REDACTED | | | BTC 0.000000570464781633<br>CEL 0.000176697377483717<br>LINK 0.00673617584514176 | | |
| 3.1.560896 | TÓTH PÉTER | ADDRESS REDACTED | | | CEL 4.95089790350616 | | |
| 3.1.560897 | TÓTH TAMÁS | ADDRESS REDACTED | | | BTC 0.000003682229389275<br>CEL 0.0151267546931251<br>ETH 0.000190277195186614 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.560898 | TOTH TOMAS | ADDRESS REDACTED | | | CEL 6.40466603558623 | | |
| 3.1.560899 | TOTIANA EVANS | ADDRESS REDACTED | | | BTC 0.00775693780523355<br>CEL 1.12091097431963<br>SGB 540.048547516968<br>XRP 3532.66777174086 | | |
| 3.1.560900 | TOTO LATIF | ADDRESS REDACTED | | | BTC 0.0000000002940401972<br>CEL 0.403857958902483 | | |
| 3.1.560901 | TOTTE SJÖMAN | ADDRESS REDACTED | | | BTC 0.00000040607758473<br>USDC 0.00000057936283932 | | |
| 3.1.560902 | TOTYO MITEV | ADDRESS REDACTED | | | ETH 0.000126634353311386 | | |
| 3.1.560903 | TOTYU IVANOV | ADDRESS REDACTED | | | ADA 0.106894790140136<br>BNB 0.00104909738541934<br>BTC 0.000000948976478994<br>USDC 2.72841163174923 | | |
| 3.1.560904 | TOU KOK HONG (DU GUOFENG) | ADDRESS REDACTED | | | AVAX 10.1599032263926<br>BTC 0.00126145895009001<br>CEL 0.00000173537531409<br>DOT 182.800844336633<br>LUNC 9.02776972470538<br>MATIC 265.177616582987<br>SOL 20.4773318169007<br>XLM 6994.59760323716 | | |
| 3.1.560905 | TOU LOR | ADDRESS REDACTED | | | ADA 835.076782484946<br>BTC 0.29110238991775<br>DOT 31.5608744439661<br>MATIC 1443.47500229839<br>SOL 95.0634755021969<br>USDC 2.0087517166038 | USDC 100 | |
| 3.1.560906 | TOU NOU THAO | ADDRESS REDACTED | | | BTC 0.000098016224184508<br>ETH 0.00452917133197114<br>MATIC 0.0648223398645727<br>USDC 1.0429772728455 | | |
| 3.1.560907 | TOU TSWJ CHA | ADDRESS REDACTED | | | ADA 0.789840977242867<br>BTC 0.000637753607689891 | | |
| 3.1.560908 | TOU XIONG | ADDRESS REDACTED | | | SOL 45.7306276282238<br>USDC 10077.4516551724 | USDC 180.55 | |
| 3.1.560909 | TOUA YANG | ADDRESS REDACTED | | | ADA 2157.34677560511<br>AVAX 20.8649831314408<br>DOT 86.6466021902738<br>ETH 0.000267839134846157<br>MATIC 612.594900568601<br>SOL 17.3455881175542<br>UNI 0.0111270648435005<br>USDC 0.433337172750485<br>USDT ERC20 2.34798142352902 | AAVE 6.79381<br>ADA 314.044<br>DOT 34.4356<br>ETH 0.000003090361000964<br>LINK 0.0005<br>LUNC 118.68455<br>MATIC 779.442<br>USDC 0.001 | |
| 3.1.560910 | TOUCH KHIN | ADDRESS REDACTED | | | ADA 0.431509054358879<br>AVAX 0.00694074090307804<br>BTC 0.000017171208671789<br>DOT 0.205175259052<br>ETH 0.000266502432665731<br>MATIC 0.946954541461706<br>USDC 7.07893058189192 | AVAX 0.64808814 | |
| 3.1.560911 | TOUCHAKORN LOEDCHAYAKAN | ADDRESS REDACTED | | | BNB 0.00146028314354056<br>BTC 0.000003106521109979<br>USDT ERC20 0.553896835758379 | | |
| 3.1.560912 | TOUFIC KARAM | ADDRESS REDACTED | | | ADA 0.223964869998138<br>BTC 0.000001340100498155<br>CEL 0.104816207377777<br>DOT 0.0282675055674234<br>ETH 0.0000503549082231599<br>USDC 0.284565479210302 | | |
| 3.1.560913 | TOUFIC MASRI | ADDRESS REDACTED | | | BTC 0.158207010038507<br>ETH 9.74444102399443<br>LINK 40.3193815104318<br>LTC 6.63727210153318<br>SNX 501.011219642096<br>USDC 6.28200051454036<br>XLM 5919.40692443223<br>ZRX 0.0840821967455212 | | |
| 3.1.560914 | TOUFIK ABOU KASSEM | ADDRESS REDACTED | | | CEL 0.0339604525678162<br>MATIC 141.444873055231 | | |
| 3.1.560915 | TOUFIK BELABES | ADDRESS REDACTED | | | CEL 1.13354786916972<br>MATIC 8121.10614918098 | | |
| 3.1.560916 | TOUFIK BENZAHRA | ADDRESS REDACTED | | | DOT 53.3473344429747 | | |
| 3.1.560917 | TOUFIK MOUSTFA | ADDRESS REDACTED | | | CEL 0.006302343963074 | | |
| 3.1.560918 | TOUGER THAO | ADDRESS REDACTED | | | BTC 0.000332741953428222<br>ETH 0.00203083776070492<br>LINK 0.09424458190834<br>MCDAI 0.0233883552587629<br>USDC 6.35150257063041 | USDC 0.000000551716023773 | |
| 3.1.560919 | TOUITOU VINCENT | ADDRESS REDACTED | | | BTC 0.000006221756471695<br>CEL 0.228093806489727<br>TCAD 0.0164851398756575<br>USDC 0.504069857086172 | | |
| 3.1.560920 | TOULAVANH PHITSAMAI | ADDRESS REDACTED | | | BTC 0.0912368098668999<br>ETH 1.91451661160244 | | |
| 3.1.560921 | TOULEMONDE YANN | ADDRESS REDACTED | | | ADA 0.204837582213222<br>AVAX 8.37551876181777<br>BCH 0.000087419281454368<br>BNB 0.000770481546012364<br>BTC 0.000475906012672983<br>CEL 645.190608472046<br>ETH 0.0258671078488298<br>LUNC 5.95688323921264<br>SGB 7.51971457568506<br>XLM 0.35593 | | |
| 3.1.560922 | TOULUE THAO | ADDRESS REDACTED | | | BTC 0.024374604020435<br>ETH 0.00082118934963158 | | |
| 3.1.560923 | TOUMANE BADJI | ADDRESS REDACTED | | | CEL 0.374127769817059<br>EOS 0.00175288867080719<br>XRP 0.000000765709905219 | | |
| 3.1.560924 | TOUMANY DOUMBIA | ADDRESS REDACTED | | | CEL 0.00201511035217471 | | |
| 3.1.560925 | TOUMBOU DIMASY BAO | ADDRESS REDACTED | | | CEL 0.155645986822459<br>MATIC 0.40301838 | | |
| 3.1.560926 | TOUNKARA NIANAMBA | ADDRESS REDACTED | | | ETH 0.579886976507338 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.560927 | TOUNWINDÉ-CHARLES OUEDRAOGO | ADDRESS REDACTED | | | ADA 25.7491715300636<br>BAT 45.915350665733<br>BCH 0.455060266846781<br>BNT 37.7504951220453<br>BTC 0.0383268133907214<br>CEL 2.46016866041549<br>COMP 0.11384053804784<br>DASH 1.27203478424759<br>EOS 49.8243345742357<br>ETC 3.1546533637783<br>ETH 0.362549596712758<br>LINK 2.52388920048264<br>LTC 1.89370984924249<br>MATIC 66.5832199869531<br>OMG 20.32300921<br>SNX 3.96634519433868<br>SUSHI 11.939640778622<br>UNI 3.62604078316192<br>USDC 0.363664173039189<br>XLM 196.118368418288<br>ZEC 1.79103939967554<br>ZRX 18.8534505626675 | | |
| 3.1.560928 | TOURÉ DAVID | ADDRESS REDACTED | | | BTC 0.00148707487266059<br>LINK 0.162067478834234<br>SNX 1.41181401777864<br>USDT ERC20 20.1376274637725<br>ZEC 15.9310322791411 | | |
| 3.1.560929 | TOUSEEF YAQOOB | ADDRESS REDACTED | | | BTC 0.000000007479964798<br>CEL 0.0234087703588105<br>DOT 0.0479409072139576<br>XRP 0.127480605921302 | | |
| 3.1.560930 | TOUSIF RAZA | ADDRESS REDACTED | | | BTC 0.00000001363590238<br>XRP 0.155018664797164 | | |
| 3.1.560931 | TOUSSAINT ABESSOLO | ADDRESS REDACTED | | | CEL 0.00268027546447209 | | |
| 3.1.560932 | TOUSSAINT MATHIEU | ADDRESS REDACTED | | | ADA 100.357378169499<br>CEL 1.39124102713989 | | |
| 3.1.560933 | TOUSSAINT MUHAMMAD | ADDRESS REDACTED | | | BTC 0.000007514934851696<br>ETH 0.000047832237156725<br>MANA 0.0491470667906735<br>XLM 0.213942865022946 | | |
| 3.1.560934 | TOUSSAINT TOVITCHEDE | ADDRESS REDACTED | | | BTC 0.000000243087272772<br>CEL 0.00413644833975458 | | |
| 3.1.560935 | TOUSSAINT WARE | ADDRESS REDACTED | | | USDT ERC20 6.41790471865733 | | |
| 3.1.560936 | TOUZET LUDOVIC | ADDRESS REDACTED | | | CEL 0.0385092663997409<br>XLM 0.000000077553132631 | | |
| 3.1.560937 | TOV GLESNES | ADDRESS REDACTED | | | BTC 0.0185139525620613 | | |
| 3.1.560938 | TOVE HELLEBUST | ADDRESS REDACTED | | | BNB 9.53153187340547<br>BTC 0.0921331793033215<br>CEL 4955.98746585202<br>DOT 465.21945805918<br>ETH 27.7150469801557<br>LINK 347.424736428589<br>MATIC 3048.91086196381<br>UNI 573.527765430862<br>USDC 0.938564311982794 | | |
| 3.1.560939 | TOVE LANGELAND | ADDRESS REDACTED | | | BTC 0.000546831213242014<br>LTC 0.00102289285494537 | | |
| 3.1.560940 | TOVE METTE SOLVIK | ADDRESS REDACTED | | | BTC 0.000000156062793522<br>DASH 0.000916281249489555 | | |
| 3.1.560941 | TOVE ROMSDAL | ADDRESS REDACTED | | | BTC 0.00105776191729727<br>CEL 3006.62538415148 | | |
| 3.1.560942 | TOVORIS KING | ADDRESS REDACTED | | | USDC 3.56332229000909 | | |
| 3.1.560943 | TOW JONG CHIAM | ADDRESS REDACTED | | | ADA 229.966730566687<br>BNB 1.42168983254988<br>BTC 0.00409857159483694<br>BUSD 820<br>CEL 40.184581890807<br>USDC 205 | | |
| 3.1.560944 | TOWE TJÄDER | ADDRESS REDACTED | | | CEL 0.00631392942112022 | | |
| 3.1.560945 | TOWER RESEARCH CAPITAL LLC | 8 WILKIE ROAD, WILKIE EDGE, 228095<br>SINGAPORE | | | CEL 1.08110115472604 | | |
| 3.1.560946 | TOWNSEND SUPERFUND | PANGARINDA PL, MOOLOOLABA, 4557<br>AUSTRALIA | | | BTC 0.000185670190803606<br>ETH 0.00396815917589393<br>MANA 0.0557129907248151<br>USDC 0.200352633544927 | | |
| 3.1.560947 | TOYA REDD | ADDRESS REDACTED | | | ADA 1.54983492907225<br>MATIC 2645.13548497507<br>USDT ERC20 69.1252553093996 | MATIC 26.1002973180892<br>USDT ERC20 9.18 | |
| 3.1.560948 | TOYA WILLIAMS | ADDRESS REDACTED | | | CEL 1.08622121914541 | | |
| 3.1.560949 | TOYIN ADEDOKUN | ADDRESS REDACTED | | | ADA 25723.0061790603<br>DOT 376.405374507587<br>ETH 15.4569393123278<br>MATIC 54435.865410603 | | |
| 3.1.560950 | TOYIN KASHIMAWO | ADDRESS REDACTED | | | CEL 73.9331058965612 | | |
| 3.1.560951 | TOYIN YAYO | ADDRESS REDACTED | | | ETH 0.0180426079004886 | | |
| 3.1.560952 | TOYO VOKE | ADDRESS REDACTED | | | BCH 0.0027326<br>BTC 0.00681742444925203<br>CEL 32.6880704025548<br>DASH 0.00617473<br>LTC 0.02875449<br>USDC 39.235742 | | |
| 3.1.560953 | TOYOSI ADIGUN | ADDRESS REDACTED | | | BNB 0.10763507<br>CEL 0.888996441463609 | | |
| 3.1.560954 | TOYOSI OYETOKE | ADDRESS REDACTED | | | BNB 0.0000707<br>CEL 0.251521475834232 | | |
| 3.1.560955 | TOYOSI PAUL | ADDRESS REDACTED | | | BTC 0.000000246346896578<br>USDT ERC20 0.425273266521288 | | |
| 3.1.560956 | TOZAR SIMICH | ADDRESS REDACTED | | | ADA 1.98457958868068<br>BTC 0.990866721923059<br>ETH 16.3439622978963<br>MATIC 5422.8977088603 | BTC 0.00105745 | |
| 3.1.560957 | TP HUNTING & FISHING | ADDRESS REDACTED | | | USDT ERC20 0.107196788192677 | USDT ERC20 0.000000620356920157 | |
| 3.1.560958 | TP-ASUNNOT OY | ADDRESS REDACTED | | | BTC 0.218645179391797<br>CEL 26.7604995189609<br>ETH 2.09761308843609 | | |
| 3.1.560959 | TPD TRAN | ADDRESS REDACTED | | | BTC 0.000000003780771565<br>CEL 2.79905974529573 | | |
| 3.1.560960 | TR WAGNER | ADDRESS REDACTED | | | BTC 0.000059609184702446<br>CEL 15.5834948419457<br>DOT 20.3697725785134<br>ETH 0.362676522198071<br>MATIC 236.752346961075 | | |
| 3.1.560961 | TRA GIANG NGUYEN | ADDRESS REDACTED | | | BTC 0.0373374255813824<br>CEL 0.494835430840376<br>ETH 0.38668133692823<br>USDT ERC20 137.165200973672 | | |
| 3.1.560962 | TRA NGUYEN | ADDRESS REDACTED | | | BTC 0.00509097169642123<br>DOT 6.83176327305649<br>USDC 5728.6399961234 | | |
| 3.1.560963 | TRA VO | ADDRESS REDACTED | | | XRP 6.5979116117862 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.560964 | TRACE BOZARTH | ADDRESS REDACTED | | | BTC 0.000339410629719398<br>CEL 12.6832710034099<br>ETH 0.00749520605800825<br>LINK 0.167301051439521<br>SGB 2304.17018470077<br>USDC 32.8557446808442<br>XLM 10308.3684874987<br>XRP 3052.54903089611 | | |
| 3.1.560965 | TRACE FAYARD | ADDRESS REDACTED | | | BTC 0.0528587630458638<br>XRP 1795.008872 | | |
| 3.1.560966 | TRACE HENDERSON | ADDRESS REDACTED | | | CEL 38.9078667917041<br>EOS 3.89246984621651<br>MATIC 142.088870439336<br>USDT ERC20 114.692963999792 | | |
| 3.1.560967 | TRACE MUSICK | ADDRESS REDACTED | | | BTC 0.000113290849482167<br>DASH 0.00555456052850365<br>ETH 0.00207479451782908<br>LINK 0.0570814442922609<br>SNX 0.213158055330563 | | |
| 3.1.560968 | TRACE O'DELL | ADDRESS REDACTED | | | BTC 0.000055230703288218<br>SNX 2.8947426631049 | | |
| 3.1.560969 | TRACE WILLS | ADDRESS REDACTED | | | BTC 0.048263611284305<br>ETH 0.685661651601079<br>LINK 66.6353493314643<br>SOL 7.92766014180494 | | |
| 3.1.560970 | TRACEE WILSON | ADDRESS REDACTED | | | XRP 20.999 | | |
| 3.1.560971 | TRACEY ANN CAMPBELL | ADDRESS REDACTED | | | BTC 0.000007210687617508<br>ETH 0.000001584768463477<br>LINK 0.00292951429486512<br>SNX 0.110267496328049<br>UNI 0.0021179300332666 | | |
| 3.1.560972 | TRACEY ANNE CONNOLLY | ADDRESS REDACTED | | | AAVE 0.66021173850456<br>BTC 0.0409529310957533<br>COMP 1.31275977087515<br>DASH 2.25779523256708<br>DOT 7.84023595691634<br>ETH 6.14079803383291<br>LINK 12.1338888758786<br>SNX 13.5412556426067<br>UNI 88.8482866644299<br>ZRX 1569.70872518759 | | |
| 3.1.560973 | TRACEY ASH | ADDRESS REDACTED | | | BTC 0.00107193319392459<br>CEL 3.13663266582006 | | |
| 3.1.560974 | TRACEY BOWDIDGE | ADDRESS REDACTED | | | BTC 0.0102716570814268<br>USDC 3301.66253036772 | | |
| 3.1.560975 | TRACEY BROWN | ADDRESS REDACTED | | | BTC 0.0573795244716475<br>ETH 0.189185352242576<br>XLM 720.656821646038 | | |
| 3.1.560976 | TRACEY BROWN-DOLINSKI | ADDRESS REDACTED | | | DOT 2.30933118978844<br>XLM 2.46385299984548 | | |
| 3.1.560977 | TRACEY CASTELLANA | ADDRESS REDACTED | | | BTC 0.000013552196126996<br>CEL 0.0241428139787273 | | |
| 3.1.560978 | TRACEY CEPHAS | ADDRESS REDACTED | | | BTC 0.00137394747642961 | | |
| 3.1.560979 | TRACEY CESSNA | ADDRESS REDACTED | | | XLM 50.0088011060776 | | |
| 3.1.560980 | TRACEY COLLIER | ADDRESS REDACTED | | | BTC 0.522721117823316<br>CEL 782.467047908798<br>ETH 5.02665804 | | |
| 3.1.560981 | TRACEY COURTNEY | ADDRESS REDACTED | | | ADA 328.947667<br>BTC 0.01156605<br>CEL 26.0797882044157<br>ETH 0.19966128<br>USDC 557.870983037462 | | |
| 3.1.560982 | TRACEY CREE | ADDRESS REDACTED | | | BTC 0.121849591696333<br>DASH 0.00146740667570536<br>DOT 15.3181280462598<br>ETH 3.40043182562048<br>LPT 7.4<br>MATIC 1012.95843397713<br>SOL 4.05491131788266<br>UMA 106.754653932337 | | |
| 3.1.560983 | TRACEY CREED | ADDRESS REDACTED | | | BTC 0.0178814070576415<br>CEL 3.68777947158311<br>ETH 0.431747434116401 | | |
| 3.1.560984 | TRACEY DORN | ADDRESS REDACTED | | | BTC 0.00312714727705594<br>CEL 4.38630453769408<br>ETH 0.175895153879409<br>USDC 263.930207029631 | | |
| 3.1.560985 | TRACEY DUNLEAVY | ADDRESS REDACTED | | | BTC 0.000000229414141436<br>CEL 0.316733915170321 | | |
| 3.1.560986 | TRACEY FAIR | ADDRESS REDACTED | | | BTC 0.00110674791689292<br>USDC 409.929093652435 | | |
| 3.1.560987 | TRACEY FRANKUM | ADDRESS REDACTED | | | BTC 0.000019250241690546<br>ETH 0.000281808644705233<br>USDC 0.347983180866426 | | |
| 3.1.560988 | TRACEY GORE | ADDRESS REDACTED | | | ADA 18.8121287528984<br>BTC 0.11893882808708<br>CEL 9.23196954279453<br>MCDAI 0.0190086008421276<br>XRP 78.8876084933701 | | |
| 3.1.560989 | TRACEY GRAY | ADDRESS REDACTED | | | ETH 0.335943726630442<br>MATIC 617.402264720166<br>XRP 682.456285590086 | | |
| 3.1.560990 | TRACEY GROGAN | ADDRESS REDACTED | | | BTC 0.000817089053586766<br>CEL 34.0932605071731<br>DOT 172.158864577712 | | |
| 3.1.560991 | TRACEY HOLGATE | ADDRESS REDACTED | | | BTC 0.00103159352520167<br>CEL 10.5497420441081<br>ETH 1.03486387651122 | | |
| 3.1.560992 | TRACEY KATO-DOW | ADDRESS REDACTED | | | BTC 0.00132151580847106<br>ETH 1.21689397014361<br>LINK 78.0412078013538<br>SNX 122.612527994485<br>USDC 0.925556371827491 | | |
| 3.1.560993 | TRACEY KULBE | ADDRESS REDACTED | | | BTC 0.000599633574459742<br>CEL 1.14410038685969<br>DASH 14.4676786533742<br>ETH 28.2711606647418<br>GUSD 12126.8682577126<br>LTC 148.062596229869<br>USDC 2072.95532825544<br>XLM 7714.92800131574 | | |
| 3.1.560994 | TRACEY LEDONNE BLANKS | ADDRESS REDACTED | | | ETH 0.000069023473064723 | | |
| 3.1.560995 | TRACEY LEYSTON | ADDRESS REDACTED | | | ADA 746.333781052682<br>BTC 0.635466289099984<br>MATIC 380.787667995346 | | |
| 3.1.560996 | TRACEY LINDSAY | ADDRESS REDACTED | | | BTC 0.107079593322722 | | |
| 3.1.560997 | TRACEY LONDON | ADDRESS REDACTED | | | BSV 0.00297891702325298<br>BTC 0.000001068180064002 | | |
| 3.1.560998 | TRACEY LONG | ADDRESS REDACTED | | | BTC 0.00132601115087769<br>ETH 0.204130339178803 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.560999 | TRACEY LYNN ZIEBARTH | ADDRESS REDACTED | | | BTC 0.000111815958734059<br>ETH 0.00132454926762233<br>LINK 0.0631844464737475 | | |
| 3.1.561000 | TRACEY MACCORKINDALE | ADDRESS REDACTED | | | CEL 1.06009848771443 | | |
| 3.1.561001 | TRACEY MARQUART | ADDRESS REDACTED | | | CEL 1.15653938624662<br>XLM 0.00396941057137974 | | |
| 3.1.561002 | TRACEY MARTINEZ | ADDRESS REDACTED | | | BTC 0.0516757296071992 | | |
| 3.1.561003 | TRACEY MCCLAUDE | ADDRESS REDACTED | | | BTC 0.00000092163854073<br>ETH 0.0000245868982748239<br>MANA 0.000861198275712482<br>SNX 0.00833100373929125<br>USDC 0.287430770592845<br>XLM 0.0378413920357278 | | |
| 3.1.561004 | TRACEY MCCULLAGH | ADDRESS REDACTED | | | BTC 0.0023723135728788<br>CEL 5.43156519548393 | | |
| 3.1.561005 | TRACEY MCDONALD | ADDRESS REDACTED | | | BTC 0.185119688024415<br>CEL 1494.04171686661<br>DOT 52.35469379<br>ETH 3.61920273145371<br>LINK 112.59593384<br>MATIC 959.629838117555<br>PAXG 0.140382116570681<br>SNX 238.9<br>XRP 1186.974434 | | |
| 3.1.561006 | TRACEY MERCER | ADDRESS REDACTED | | | BTC 0.000025161972210843<br>CEL 0.053347279933286 | | |
| 3.1.561007 | TRACEY MITCHELL | ADDRESS REDACTED | | | BTC 0.138376597943259 | | |
| 3.1.561008 | TRACEY OKWARA | ADDRESS REDACTED | | | MATIC 2603.92347181842<br>SGB 101.064778887511<br>XRP 0.251116236935988 | | |
| 3.1.561009 | TRACEY PEH | ADDRESS REDACTED | | | BTC 0.00125962598397693<br>XRP 554.599012543442 | | |
| 3.1.561010 | TRACEY POOLE | ADDRESS REDACTED | | | ADA 0.102575030397898<br>BNB 0.00054699126483519<br>BTC 0.000001371459557504<br>CEL 0.0924603387635194<br>USDT ERC20 0.758440992886165 | | |
| 3.1.561011 | TRACEY REGINALD | ADDRESS REDACTED | | | BNB 0.906384520286092<br>BTC 0.00581807942118137<br>CEL 35.7749651937925 | | |
| 3.1.561012 | TRACEY RODWELL | ADDRESS REDACTED | | | ETH 0.0546109866267692 | | |
| 3.1.561013 | TRACEY RODWELL | ADDRESS REDACTED | | | ETH 0.0495858330326788<br>PAX 65.7035347216361<br>XLM 378.914975029127 | | |
| 3.1.561014 | TRACEY ROWE | ADDRESS REDACTED | | | BTC 0.00269287061004362 | | |
| 3.1.561015 | TRACEY RUPEA | ADDRESS REDACTED | | | ETH 0.079508820551775 | | |
| 3.1.561016 | TRACEY SHARMAN | ADDRESS REDACTED | | | BTC 0.23136047<br>CEL 276.517212853736<br>EOS 14.7212037572505<br>ETH 0.937225741089745<br>LINK 7.4708573246457<br>MATIC 199.92 | | |
| 3.1.561017 | TRACEY SMITH | ADDRESS REDACTED | | | CEL 8.68665800277041 | | |
| 3.1.561018 | TRACEY STEVEN STARK | ADDRESS REDACTED | | | BTC 0.624783339468849<br>CEL 1101.33255023854<br>DOT 147.649406736525<br>EOS 0.000557917571093798<br>ETH 0.0460700786986797<br>LINK 505.673018384546<br>LUNC 54.6169008920498<br>MATIC 886.175282085246<br>OMG 0.000017076626109614<br>SOL 248.328733874277<br>UNI 0.0000556413137772639<br>USDC 2585.92700453449<br>USDT ERC20 0.000278439662225605 | BTC 0.143264667914346<br>EOS 0.8725418503794<br>OMG 0.201271815212767<br>UNI 0.132351981416998<br>USDC 55.36255<br>USDT ERC20 0.236893356810388 | |
| 3.1.561019 | TRACEY STEWART | ADDRESS REDACTED | | | BCH 0.13830030531718<br>BTC 0.0031756106830386<br>COMP 0.0305576616992691<br>ETH 0.0474672082964266 | | |
| 3.1.561020 | TRACEY TANN | ADDRESS REDACTED | | | ADA 8.12731020546713<br>BTC 0.00000185979765025<br>CEL 2.27204486343227<br>DOT 0.00309814253513276<br>LUNC 552.990301436615<br>MATIC 3.84035025972855<br>SNX 0.00476826040160933<br>SOL 0.337580553680235 | | |
| 3.1.561021 | TRACEY TAYLOR | ADDRESS REDACTED | | | ETC 1.03039550411013 | | |
| 3.1.561022 | TRACEY THACH | ADDRESS REDACTED | | | ADA 20.8610814585104<br>BTC 0.00166366145708292<br>USDT ERC20 22.7933159360411 | | |
| 3.1.561023 | TRACEY WHITEHEAD | ADDRESS REDACTED | | | BTC 0.0257207986771319<br>CEL 92.6916092073609<br>ETH 1.02775 | | |
| 3.1.561024 | TRACEY WILES | ADDRESS REDACTED | | | ADA 270.728<br>BTC 0.000807376188861438<br>CEL 4.93413192918988 | | |
| 3.1.561025 | TRACHELLE GILCHRIST | ADDRESS REDACTED | | | BCH 0.000029178936298077 | | |
| 3.1.561026 | TRACI ALSPACH | ADDRESS REDACTED | | | BTC 0.0100920127069656<br>DOT 2.84193654907134<br>ETH 0.113027419202458<br>USDC 77.8400046072084 | | |
| 3.1.561027 | TRACI CLAUGHTON | ADDRESS REDACTED | | | AAVE 2.12554083787255<br>ADA 326.587105425798<br>BTC 0.0449192454277716<br>COMP 21.4452844972213<br>DASH 23.413293807689<br>DOT 64.0401049746726<br>ETH 0.00931505744597093<br>KNC 3452.82293969464<br>MATIC 1437.15434576662<br>SNX 34.5115846964785<br>UNI 48.9367780363082<br>XLM 1976.75839962054<br>ZRX 4.79092084215114 | | |
| 3.1.561028 | TRACI DANSBERRY | ADDRESS REDACTED | | | XLM 0.630627083570231 | | |
| 3.1.561029 | TRACI GARRETT | ADDRESS REDACTED | | | 1INCH 31.6974401330156<br>ADA 120.563885246459<br>ETH 0.571601392472325<br>MATIC 84.1164060530981<br>XRP 397.886905<br>ZEC 1.13794236640211<br>ZRX 301.006095413474 | | |
| 3.1.561030 | TRACI GREEN | ADDRESS REDACTED | | | BTC 0.109537248553432 | | |
| 3.1.561031 | TRACI HENEGAR | ADDRESS REDACTED | | | BTC 0.00105703519182608<br>ETH 0.271300314837664 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.561032 | TRACI KISSINGER | ADDRESS REDACTED | | | ADA 0.00264349167292541<br>BTC 0.000312128492646196<br>DOT 0.000687181731377788<br>ETH 0.0137071990645168<br>LINK 0.000000482016616801<br>MATIC 19.6422399049574<br>SNX 0.000211648172060621 | ADA 0.000530734721158177<br>BTC 0.0000006957911029<br>DOT 0.000075235085525967<br>ETH 5.91408111585898<br>LINK 0.0705561960958934<br>MATIC 0.000703317960788799<br>SNX 0.0907855992556903 | |
| 3.1.561033 | TRACI MACISAAC | ADDRESS REDACTED | | | BTC 0.00111188627559605 | | |
| 3.1.561034 | TRACI MACISAAC | ADDRESS REDACTED | | | BTC 0.0043665605140487<br>ETH 0.0943260118804975 | | |
| 3.1.561035 | TRACI MILLARD | ADDRESS REDACTED | | | CEL 1.08484443168097 | | |
| 3.1.561036 | TRACI ODION | ADDRESS REDACTED | | | USDC 0.0104156967975823 | | |
| 3.1.561037 | TRACI REINEKE | ADDRESS REDACTED | | | BTC 0.00815822481053192 | | |
| 3.1.561038 | TRACI ROBINETTE | ADDRESS REDACTED | | | BTC 0.000001264747927863<br>ETH 0.000075861972996123<br>GUSD 2.90472086153454<br>MATIC 0.00150230859449818 | | |
| 3.1.561039 | TRACI VALENTINE | ADDRESS REDACTED | | | ADA 0.198387630122211<br>BTC 0.00245858557843556<br>USDC 754.447366864934 | | |
| 3.1.561040 | TRACI-ANN MILLER | ADDRESS REDACTED | | | ADA 4905.01101910274<br>BTC 0.699112332304701<br>MATIC 1720.57753165492<br>SNX 148.572493334371<br>SOL 64.5032027474017<br>USDC 1068.63203106611 | | |
| 3.1.561041 | TRACIE BROAD | ADDRESS REDACTED | | | BTC 0.000804028941599449 | | |
| 3.1.561042 | TRACIE GOSSELIN | ADDRESS REDACTED | | | BTC 0.117283056843084<br>DOT 54.5851597196199<br>ETH 0.933546792474621<br>USDC 471.752364208483 | | |
| 3.1.561043 | TRACIE HATCHER | ADDRESS REDACTED | | | BTC 0.0251608396025398<br>MATIC 48.0688512385206 | | |
| 3.1.561044 | TRACIE HILL | ADDRESS REDACTED | | | BTC 0.0168023783084319<br>USDT ERC20 1.92715260695494 | | |
| 3.1.561045 | TRACIE LEANNE WILFONG | ADDRESS REDACTED | | | | BTC 0.00243512 | |
| 3.1.561046 | TRACIE LEGGS | ADDRESS REDACTED | | | ETH 0.0455218217066844<br>LTC 1.0466646337879<br>XLM 123.07240419043 | | |
| 3.1.561047 | TRACIE WASHINGTON | ADDRESS REDACTED | | | BTC 0.111550265208635<br>ETH 0.344541181066458<br>USDC 280.249256501205 | | |
| 3.1.561048 | TRACY ANTONY | ADDRESS REDACTED | | | BTC 0.00179761308607874<br>USDC 734.860656300687 | | |
| 3.1.561049 | TRACY ARROYO | ADDRESS REDACTED | | | BTC 0.124094512494563<br>DOT 106.901262617491<br>ETH 2.12560030217588<br>LINK 43.445325950448<br>MATIC 407.889861179553<br>XLM 0.236556480073073 | | |
| 3.1.561050 | TRACY ATKINSON | ADDRESS REDACTED | | | AAVE 31.661482706609<br>ADA 2746.68402200713<br>BTC 0.170271283203636<br>ETH 35.7512261721714<br>LINK 0.103328248924678<br>MATIC 1882.52424159158<br>MCDAI 31.8791111989654<br>USDC 13912.2587680678<br>XLM 12.124857829474 | | |
| 3.1.561051 | TRACY BELL | ADDRESS REDACTED | | | BTC 0.00200339434465657<br>ETH 11.351584356469<br>USDC 5268.45800941271 | | |
| 3.1.561052 | TRACY BELL | ADDRESS REDACTED | | | ETH 0.597625483996889 | | |
| 3.1.561053 | TRACY BIGHAM | ADDRESS REDACTED | | | ADA 0.162751993761921<br>BTC 0.00806925543957739<br>ETH 0.27538211412915<br>MATIC 33.003016335766<br>USDC 0.0829017473537389 | | |
| 3.1.561054 | TRACY BLACK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.561055 | TRACY BRANNOCK | ADDRESS REDACTED | | | BTC 0.158195426378932<br>CEL 551.562619536278<br>COMP 1.04264632259089<br>LINK 3.8260652230767 | | |
| 3.1.561056 | TRACY BROWNE | ADDRESS REDACTED | | | BAT 9.37637065174514<br>BTC 0.00138666982849946<br>CEL 1.07391766392563<br>DASH 0.00387563760219981<br>LINK 0.161384844939519<br>LTC 0.00703225767916377<br>OMG 0.155298300973496<br>SGB 8188.76193247778<br>UNI 1.00177633886063<br>USDC 29.0282211939539<br>XLM 3.41304999325543<br>XRP 33.1169720158707<br>ZEC 0.00215493291672993<br>ZRX 2.59651845435478 | BTC 5.30898799<br>CEL 717.9341<br>LTC 10.5003961<br>UNI 0.194358296490429<br>USDC 31.2564965046243 | |
| 3.1.561057 | TRACY BURNS | ADDRESS REDACTED | | | BTC 0.000009465507766959 | | |
| 3.1.561058 | TRACY CAYWOOD | ADDRESS REDACTED | | | BAT 1409.06181378752<br>BCH 0.232155691842895<br>BTC 0.992029412370566<br>COMP 2.26904299359389<br>DASH 2.60823733696379<br>ETC 9.81870806176246<br>ETH 14.9333942947861<br>LINK 188.511251706978<br>LTC 75.2786733739735<br>MATIC 452.709847721164<br>MCDAI 31.885125662425<br>SGB 618.221251601458<br>SNX 35.1661648909757<br>UNI 35.2119815015645<br>USDC 21748.6742795536<br>XLM 4064.16187328255<br>XRP 4780.70626645876<br>ZRX 1425.72750362401 | | |
| 3.1.561059 | TRACY CHENG | ADDRESS REDACTED | | | BTC 0.205651376383776<br>CEL 629.533797863289<br>ETH 0.448944150100268 | | |
| 3.1.561060 | TRACY COATES | ADDRESS REDACTED | | | AAVE 33.5254717115303<br>BTC 3.71326601421143<br>LINK 280.292986502727<br>LTC 55.3465058697828<br>MATIC 6929.85147800549<br>OMG 197.443181905098<br>SNX 619.434503711199<br>UNI 534.741919657979<br>XLM 19815.6652435301<br>XRP 3096.56334891244 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.561061 | TRACY CONERLY | ADDRESS REDACTED | | | BTC 0.00116235493002169<br>USDC 1069.88146351814 | | |
| 3.1.561062 | TRACY CULBERT | ADDRESS REDACTED | | | BTC 0.352917788972564<br>ETH 0.528532552867137 | | |
| 3.1.561063 | TRACY DABBS | ADDRESS REDACTED | | | BTC 0.00652900202817146<br>CEL 17.9581940424641<br>ETH 0.0646668116061356<br>MATIC 400 | | |
| 3.1.561064 | TRACY DAVISON | ADDRESS REDACTED | | | BTC 0.0434945013216398<br>CEL 47.325118012386 | | |
| 3.1.561065 | TRACY DELUISE | ADDRESS REDACTED | | | BTC 0.000146300334069341<br>ETH 6.13789708460825<br>USDC 196.642191084367 | | |
| 3.1.561066 | TRACY DESKIN | ADDRESS REDACTED | | | BTC 0.000001488860064828<br>EOS 4.03050419237545<br>SGB 129.819262024723<br>XLM 270.423619042121<br>XRP 0.000000313877350843 | | |
| 3.1.561067 | TRACY DESMIT | ADDRESS REDACTED | | | ETH 0.323804815936562 | | |
| 3.1.561068 | TRACY EDGAR | ADDRESS REDACTED | | | BTC 0.00105507<br>CEL 0.86398579998453 | | |
| 3.1.561069 | TRACY EVANS | ADDRESS REDACTED | | | BTC 0.0136871526480907<br>CEL 6.6678826438469 | | |
| 3.1.561070 | TRACY FORDHAM | ADDRESS REDACTED | | | BTC 0.000000004844781736<br>CEL 3.45337298758563<br>DASH 0.00260578<br>ETH 0.000003930020490091<br>LTC 0.00531128607643256<br>USDC 2.132606 | | |
| 3.1.561071 | TRACY FRENCH | ADDRESS REDACTED | | | BTC 0.00422070619931393<br>CEL 2.18587734661045<br>DOT 0.0365493313151251<br>ETH 0.000316882449094312<br>LINK 0.221701260175955<br>MANA 85.8136498642329<br>SOL 0.013770517675288<br>USDC 2.5754891947846 | | |
| 3.1.561072 | TRACY GARTELL | ADDRESS REDACTED | | | BTC 0.000000863867175696<br>CEL 188.611805762924<br>ETH 0.12966318 | | |
| 3.1.561073 | TRACY GEORGELIN | ADDRESS REDACTED | | | BTC 0.228122732415464<br>CEL 0.311121003944367<br>ETH 0.00072733063876625<br>LINK 18.190440265001 | | |
| 3.1.561074 | TRACY GOFF | ADDRESS REDACTED | | | BTC 0.000548816023270947 | | |
| 3.1.561075 | TRACY GONZALEZ | ADDRESS REDACTED | | | BTC 2.69007882539176<br>ETH 6.85877407276743<br>LINK 1256.47511851367<br>SGB 3541.31712080587<br>SNX 596.767462698051<br>UNI 116.919591444763<br>XLM 36144.7371198355<br>XRP 23165.1338008821 | | |
| 3.1.561076 | TRACY GOODEMOTE | ADDRESS REDACTED | | | AAVE 2.58499261359412<br>ADA 3975.9692679183<br>BTC 0.000000045018741553<br>DOT 32.1356385892134<br>ETH 3.22293958428274<br>LINK 20.6834677492428<br>MANA 0.0712210338685521<br>MATIC 430.626382070489<br>MCDAI 31.8868616479203<br>UNI 51.4725738165497<br>USDC 15198.8924553645 | BTC 0.000000001764121541<br>ETH 0.000000054877708329<br>USDC 0.004796 | |
| 3.1.561077 | TRACY GRAHAM | ADDRESS REDACTED | | | BTC 0.0161672324337996<br>ETH 0.0656801140108515 | | |
| 3.1.561078 | TRACY GREEN | ADDRESS REDACTED | | | BTC 0.000085913632837155<br>ETH 0.00178773900228828 | | |
| 3.1.561079 | TRACY GREGYVA BAKALA | ADDRESS REDACTED | | | CEL 0.0214932085696274 | | |
| 3.1.561080 | TRACY GUAN | ADDRESS REDACTED | | | ADA 0.218613417472953<br>BTC 0.000001903470591658<br>ETH 0.000101328606801844<br>USDC 0.362297128447712 | | |
| 3.1.561081 | TRACY GUM | ADDRESS REDACTED | | | ETH 0.000013504077123458 | | |
| 3.1.561082 | TRACY HALMOS | ADDRESS REDACTED | | | BTC 0.314398455523863<br>DOT 0.504590989818738<br>ETH 0.00240920773726064<br>USDC 10.6724869789951 | BTC 0.000102224700247071 | |
| 3.1.561083 | TRACY HEWSON | ADDRESS REDACTED | | | BTC 1.58535514074405<br>CEL 0.00444990981056671 | | |
| 3.1.561084 | TRACY HICKMAN | ADDRESS REDACTED | | | BTC 0.00796472328650427<br>COMP 0.0506683461618181 | | |
| 3.1.561085 | TRACY HOANG | ADDRESS REDACTED | | | BCH 0.199168826868144<br>BTC 0.000173835016560622<br>ETH 0.00926923444978783<br>XLM 71.3148541578526 | BTC 0.481917390571702 | |
| 3.1.561086 | TRACY HOCUTT | ADDRESS REDACTED | | | ADA 4613.9894708684<br>BTC 0.100334680959038<br>CEL 146.78420090914<br>DOT 117.037457147562<br>ETH 1.51520370324307<br>MATIC 5329.20235035945<br>SGB 194.542907275851<br>SNX 181.775930441283<br>USDC 50.9441221254163<br>XRP 1260.17881636729 | | |
| 3.1.561087 | TRACY HODGES | ADDRESS REDACTED | | | BTC 0.000013610821729037<br>MATIC 413.635054175992<br>XLM 491.053321532538 | | |
| 3.1.561088 | TRACY HONG | ADDRESS REDACTED | | | BTC 0.0393856128369808<br>CEL 17.6896955948727<br>ETH 0.311104980106647 | | |
| 3.1.561089 | TRACY HUETT | ADDRESS REDACTED | | | BTC 0.0157970105974711<br>CEL 44.2257587367231<br>ETH 0.0444325249954939<br>LINK 1.93159991664783<br>SGB 155.875163862825<br>XRP 1031.87130669782 | | |
| 3.1.561090 | TRACY HURNDON | ADDRESS REDACTED | | | ADA 0.000036705905748016<br>MCDAI 429.920445002004 | | |
| 3.1.561091 | TRACY ISLEY | ADDRESS REDACTED | | | MATIC 115.687376987915 | | |
| 3.1.561092 | TRACY JACKSON-BENSON | ADDRESS REDACTED | | | BCH 0.0738179559026659<br>BTC 0.0179365688890772<br>DOT 3.87497367296962<br>ETH 0.159585196572937<br>LINK 1.07628101211866<br>MANA 13.3176826069258<br>MATIC 19.8152855756466<br>USDT ERC20 95.543367095123 | | |
| 3.1.561093 | TRACY JOAN ONG | ADDRESS REDACTED | | | ETH 0.00521375541405011 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.561094 | TRACY JOE WINGE | ADDRESS REDACTED | | | ETH 0.000045426320108939 | BTC 0.000000000054545931 | |
| 3.1.561095 | TRACY JOHNSTON | ADDRESS REDACTED | | | USDC 0.283017701614057 | | |
| 3.1.561096 | TRACY JUSTIN VISTO | ADDRESS REDACTED | | | BTC 0.0553438769446313<br>ETH 1.25339035414425 | | |
| 3.1.561097 | TRACY KANA | ADDRESS REDACTED | | | BTC 0.000000009798352533<br>CEL 0.000906318495445491<br>USDT ERC20 0.418114200136065 | | |
| 3.1.561098 | TRACY KEATES | ADDRESS REDACTED | | | BTC 0.000234029651310897<br>CEL 18.7059658741279 | | |
| 3.1.561099 | TRACY KELLEHER | ADDRESS REDACTED | | | ADA 231.524659558868<br>BTC 0.0207608658766523<br>USDC 11.801782910676 | BTC 0.000015129083143599 | |
| 3.1.561100 | TRACY KENT | ADDRESS REDACTED | | | BTC 0.000000969882968807<br>CEL 0.296173321431779<br>DOT 0.000108746913652115<br>ETH 0.0000334255426496699 | | |
| 3.1.561101 | TRACY KOLLMER | ADDRESS REDACTED | | | BTC 0.000047159096831118 | BTC 0.02262144 | |
| 3.1.561102 | TRACY KONDRACKI | ADDRESS REDACTED | | | ETH 1.01748790024295 | | |
| 3.1.561103 | TRACY KRAYER | ADDRESS REDACTED | | | BTC 0.0105946760401991<br>ETH 0.117996744686865 | | |
| 3.1.561104 | TRACY L FOSTER | ADDRESS REDACTED | | | AVAX 0.00510659345755621<br>BTC 0.000293238089528474<br>DOT 0.129227796578848<br>ETH 0.571085542842551<br>MATIC 2.21221846749613<br>SOL 0.00467144253793751<br>SUSHI 12.4808951179254 | AVAX 9.25762764799618<br>BTC 0.000000007073554729<br>DOT 0.000000000069080105<br>SOL 8.83192918111921 | |
| 3.1.561105 | TRACY LANIGAN | ADDRESS REDACTED | | | BTC 0.0146402481293622<br>CEL 0.482457931480837<br>LINK 4.5 | | |
| 3.1.561106 | TRACY LARKIN | ADDRESS REDACTED | | | BTC 0.00155993111389642<br>USDC 766.734572128499 | | |
| 3.1.561107 | TRACY LATIMER LYNN | ADDRESS REDACTED | | | BTC 0.000440182413297098<br>CEL 272.479038551367<br>ETH 0.00662260041715942 | BTC 0.000000832632484681<br>ETH 0.000000324061013282 | |
| 3.1.561108 | TRACY LAU | ADDRESS REDACTED | | | BTC 0.0663536082459325<br>CEL 0.092345913421425 | | |
| 3.1.561109 | TRACY LEE | ADDRESS REDACTED | | | AAVE 0.00516937032804047<br>BTC 0.131096776750759<br>ETH 3.22094069254479<br>LINK 207.229337697737<br>MATIC 76647.2450480657<br>SGB 231.966593773452<br>SNX 172.772833698022<br>UNI 155.037071593955<br>XRP 28.3994002833978 | | |
| 3.1.561110 | TRACY LEES | ADDRESS REDACTED | | | ADA 0.304319489783764<br>BTC 0.000000241852401468 | | |
| 3.1.561111 | TRACY LESSI | ADDRESS REDACTED | | | BTC 0.00113484191652102<br>USDT ERC20 0.429420207570207 | | |
| 3.1.561112 | TRACY LIDDELL | ADDRESS REDACTED | | | BTC 0.000000206168311636 | | |
| 3.1.561113 | TRACY LING | ADDRESS REDACTED | | | CEL 0.153941103118809<br>DOT 264.681371507349 | | |
| 3.1.561114 | TRACY LIU | ADDRESS REDACTED | | | BTC 0.189302537301898<br>ETH 0.706732617937731<br>USDC 13582.605797836 | BTC 0.03297516 | |
| 3.1.561115 | TRACY LIU | ADDRESS REDACTED | | | BTC 0.106603377614863<br>ETH 0.00466046548012405<br>GUSD 58.1077062195984<br>MATIC 2.18580812204219<br>USDC 8.22060209307008 | GUSD 0.00488889909101706<br>MATIC 0.000000496135750336<br>USDC 5284.92258207128 | |
| 3.1.561116 | TRACY LOFTHOUSE | ADDRESS REDACTED | | | BTC 0.000209617271609174<br>CEL 1.11545397844566<br>DASH 0.000364517998487324<br>KNC 0.00470208209664639<br>LTC 0.000968167656521671<br>SGB 0.114866696101651<br>XLM 0.325950780794508<br>XRP 0.751387772877785 | | |
| 3.1.561117 | TRACY LOWE | ADDRESS REDACTED | | | BTC 0.00261289137540718<br>ETH 2.15451470239128<br>SNX 231.963312940274<br>XLM 8178.45959398533 | | |
| 3.1.561118 | TRACY LYN CHARTIER | ADDRESS REDACTED | | | SOL 0.502001632503771 | | |
| 3.1.561119 | TRACY LYNE STUART | ADDRESS REDACTED | | | CEL 216.701825249132<br>ETH 3.47051004659576<br>USDT ERC20 15.5822912364957 | BTC 0.294033106089354<br>ETH 0.00000029238278978<br>LINK 143.402570891424 | |
| 3.1.561120 | TRACY M HARTWELL | ADDRESS REDACTED | | | BTC 0.382729113565826<br>ETH 2.18652512159758 | | |
| 3.1.561121 | TRACY MARTIN | ADDRESS REDACTED | | | AAVE 0.00137925346997533<br>BTC 0.00770492476993143<br>DOT 31.4462399894646<br>ETH 0.850953786597405<br>KNC 135.092120894057<br>LINK 0.0912309961344872<br>LUNC 44.7991690343474<br>MATIC 18.8066792086074<br>SNX 0.252188061038786<br>ZEC 0.00179815961071705 | | |
| 3.1.561122 | TRACY MASSOP | ADDRESS REDACTED | | | BTC 0.000002581581647758<br>ETH 0.000082979719322362<br>USDC 0.0107479249131633 | | |
| 3.1.561123 | TRACY MCBRIDE | ADDRESS REDACTED | | | BTC 0.101937436808401<br>CEL 1.15116892753898<br>ETH 0.00344796174806548<br>LTC 6.8511693418336<br>SGB 1133.31644365372<br>XLM 3462.92240338939<br>XRP 7413.46401927631 | BCH 0.05366298<br>BSV 0.01378154<br>BTC 0.00828626<br>XLM 144<br>XTZ 3.59 | |
| 3.1.561124 | TRACY MILLER | ADDRESS REDACTED | | | BTC 0.000344745067413642<br>ETH 0.00282167831985766 | BTC 0.000000667234120503<br>ETH 0.000000126259913207<br>USDC 0.008 | |
| 3.1.561125 | TRACY MILLER | ADDRESS REDACTED | | | BTC 0.000004107503752308<br>ETH 0.000133630936458202<br>MATIC 0.0658420862108455<br>USDC 0.468601369870739 | BTC 0.000000007468735706 | |
| 3.1.561126 | TRACY MORGAN | ADDRESS REDACTED | | | AAVE 0.939245697932899<br>BTC 0.00109547356801381<br>COMP 0.62761307110537<br>SNX 39.9595882280673<br>UNI 10.7041931277427<br>XLM 758.344082934304 | | |
| 3.1.561127 | TRACY NG SING KWONG | ADDRESS REDACTED | | | BTC 0.0094028753793967<br>CEL 39.6273902434837<br>DOT 5.553<br>LTC 0.203<br>USDC 603.643765 | | |
| 3.1.561128 | TRACY NORVILLE | ADDRESS REDACTED | | | BCH 0.000467896188173408<br>LTC 0.00115307287359691 | | |
| 3.1.561129 | TRACY OBRIEN | ADDRESS REDACTED | | | BTC 0.0184125488705779 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.561130 | TRACY OGATA | ADDRESS REDACTED | | | BTC 0.000920430834274206<br>ETH 20.7894101466367<br>USDC 546.689020959547 | BTC 0.106<br>ETH 0.847 | |
| 3.1.561131 | TRACY OKWARO | ADDRESS REDACTED | | | BTC 0.124129331850481<br>CEL 353.158077251217<br>ETH 1<br>PAXG 0.451792933338 | | |
| 3.1.561132 | TRACY PAE | ADDRESS REDACTED | | | BTC 0.0164084107384976<br>CEL 3081.31666984756<br>USDC 31959.0398024141 | | |
| 3.1.561133 | TRACY PATEL | ADDRESS REDACTED | | | BTC 0.00109477169871307<br>SOL 8.76768831684291 | | |
| 3.1.561134 | TRACY PATTERSON | ADDRESS REDACTED | | | BTC 0.000011427101992581 | | |
| 3.1.561135 | TRACY PAULUS | ADDRESS REDACTED | | | ETH 1.40302083081042 | | |
| 3.1.561136 | TRACY PHILLIPS | ADDRESS REDACTED | | | ADA 0.358312168617446<br>BTC 0.000003817809719462<br>CEL 0.181007941226363<br>DOT 0.0289226770553501<br>ETH 0.000236650694013627<br>LINK 0.00151881259094937<br>LTC 0.000422045731245453 | | |
| 3.1.561137 | TRACY POPPE | ADDRESS REDACTED | | | ADA 208.303066804333<br>BTC 0.150366931963424<br>ETH 0.0336499740014301<br>USDC 226.124993129786 | | BTC 0.0004599592863 |
| 3.1.561138 | TRACY QUIGLEY | ADDRESS REDACTED | | | BTC 0.534448100120753<br>CEL 1.14386375397106<br>USDC 5366.78964213664 | | |
| 3.1.561139 | TRACY RADLER | ADDRESS REDACTED | | | BTC 0.00120835260231798 | | |
| 3.1.561140 | TRACY REEHAL | ADDRESS REDACTED | | | CEL 1.05957860209485 | | |
| 3.1.561141 | TRACY RICHARDSON | ADDRESS REDACTED | | | BTC 0.00475813720452552 | | |
| 3.1.561142 | TRACY RIVERS | ADDRESS REDACTED | | | BTC 0.0242211<br>CEL 21.6820663370195 | | |
| 3.1.561143 | TRACY ROSEMAN | ADDRESS REDACTED | | | BTC 0.000113002841381615 | | |
| 3.1.561144 | TRACY ROSS | ADDRESS REDACTED | | | BTC 0.01<br>CEL 16.4484501452513<br>ETH 0.2 | | |
| 3.1.561145 | TRACY RUSSELL | ADDRESS REDACTED | | | BTC 0.000000005482052394 | | |
| 3.1.561146 | TRACY SHAO | ADDRESS REDACTED | | | BTC 0.0162264307573548<br>GUSD 0.974034321596876<br>USDC 26258.5430351327 | | |
| 3.1.561147 | TRACY SHAVER | ADDRESS REDACTED | | | ADA 4.68034964842928<br>BAT 135<br>BTC 0.0213120265056098<br>CEL 6909.03780809124<br>DOT 19.88<br>EOS 96.9993<br>ETH 0.00963391107370886<br>LTC 0.122024345914045<br>MCDAI 38.156149303548<br>OMG 0.40599047130854<br>USDC 566.556327023053<br>XLM 4879.42310037828 | | |
| 3.1.561148 | TRACY SHONTS | ADDRESS REDACTED | | | BTC 0.146508483290684<br>ETH 0.205756014715311<br>USDC 11.3431507679139 | BTC 0.04114223 | |
| 3.1.561149 | TRACY SPETHMANN | ADDRESS REDACTED | | | BTC 0.0132034917782774<br>USDC 26728.9939031616 | | |
| 3.1.561150 | TRACY STRNAD | ADDRESS REDACTED | | | BTC 0.0037929848026469<br>USDC 51.0927888685618 | | |
| 3.1.561151 | TRACY TAI | ADDRESS REDACTED | | | BTC 0.213168218266864 | | |
| 3.1.561152 | TRACY TALEPITA | ADDRESS REDACTED | | | BTC 0.00446648530911662<br>CEL 0.10051939083431<br>DASH 0.236600563452152<br>ETH 0.000071615217455723<br>USDT ERC20 110.914560032881 | | |
| 3.1.561153 | TRACY TENWALDE | ADDRESS REDACTED | | | ADA 41.9039206579246<br>BTC 0.26177630126065<br>ETH 0.651812274490102<br>MATIC 0.0942550885331922 | SOL 7.10288 | |
| 3.1.561154 | TRACY THAI | ADDRESS REDACTED | | | ETH 2.1213920200754 | | |
| 3.1.561155 | TRACY THOMPSON | ADDRESS REDACTED | | | BTC 0.000001145315319476 | | |
| 3.1.561156 | TRACY TINNEY | ADDRESS REDACTED | | | BTC 0.0117741516612941<br>CEL 0.70627257595108<br>USDC 63.5564512472768 | | |
| 3.1.561157 | TRACY TOON | ADDRESS REDACTED | | | ADA 535.920944103178<br>BTC 0.0101628805756504 | | |
| 3.1.561158 | TRACY TRINH | ADDRESS REDACTED | | | BTC 0.0223273296143993<br>ETH 9.63429704260036<br>LINK 23.1754441471214<br>MATIC 598.063696904959<br>MCDAI 86.3960927617803<br>SNX 476.749446620875<br>SOL 32.599429001768<br>XTZ 294.780959803155 | | |
| 3.1.561159 | TRACY TRUONG | ADDRESS REDACTED | | | AAVE 3.54215785845537<br>BTC 0.0147200721504002<br>CEL 124.547670816556<br>ETH 1.773<br>LTC 3.73<br>MATIC 2695.38954465401<br>SNX 72.4459713850908<br>USDT ERC20 760.010531167879 | | |
| 3.1.561160 | TRACY TYE | ADDRESS REDACTED | | | BTC 0.311018732529408<br>CEL 0.124219836475785 | | |
| 3.1.561161 | TRACY VANDEVENTER | ADDRESS REDACTED | | | BTC 0.00941723211444143<br>DOT 10.1441824476626<br>ETH 0.162286479231338 | | |
| 3.1.561162 | TRACY VASSAR | ADDRESS REDACTED | | | BAT 0.129836378891579<br>BCH 0.00557212665704333<br>CEL 30.6066593150716<br>LINK 0.0576972151379816<br>SGB 720.058626173901<br>UNI 0.0171441420551879<br>XLM 1.39944603508432<br>XRP 0.000000003975449675 | | |
| 3.1.561163 | TRACY VAZQUEZ | ADDRESS REDACTED | | | USDC 10.5346572896639 | | |
| 3.1.561164 | TRACY WALLS | ADDRESS REDACTED | | | BTC 0.0297679882922138 | | |
| 3.1.561165 | TRACY WALSH | ADDRESS REDACTED | | | BTC 0.00117996950500529 | | |
| 3.1.561166 | TRACY WATSON | ADDRESS REDACTED | | | BTC 0.0002014<br>CEL 1.32931413242012 | | |
| 3.1.561167 | TRACY WHITE | ADDRESS REDACTED | | | GUSD 447.352479868633 | | |
| 3.1.561168 | TRACY WILLIAMS | ADDRESS REDACTED | | | CEL 1.0126<br>ETH 0.000335596064814815 | | |
| 3.1.561169 | TRACY WISE-DONAHEY | ADDRESS REDACTED | | | ADA 21436.2267539843<br>BTC 0.0148689363052805<br>ETH 2.57790690432989<br>LTC 1.11031280970894<br>USDC 2067.38182076757 | | |
| 3.1.561170 | TRACY WONG | ADDRESS REDACTED | | | BTC 0.241874317421862 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.561171 | TRACYE BOTE | ADDRESS REDACTED | | | ADA 196.787201080653<br>BTC 0.000881649708119838<br>USDC 1758.22005783325 | | |
| 3.1.561172 | TRACYE CAVANAUGH | ADDRESS REDACTED | | | AAVE 1.43289410041429<br>BTC 0.00123402286206708<br>MATIC 509.481847442643 | | |
| 3.1.561173 | TRACYV SUTTON | ADDRESS REDACTED | | | ADA 9203.8880359781<br>BAT 2033.8300910286<br>BTC 1.11362480283091<br>CEL 94.3519684931306<br>ETH 9.62791332695589<br>LINK 193.163501282435<br>MATIC 2041.69732940557<br>SNX 37.2920275342324<br>UNI 89.881797283754<br>XLM 7282.70395659666<br>ZRX 1326.58013085382 | | |
| 3.1.561174 | TRAD FRENCH | ADDRESS REDACTED | | | ETH 0.0659163185538566 | | |
| 3.1.561175 | TRADD GILES | ADDRESS REDACTED | | | BTC 0.00201545099746198<br>USDC 38.812388028632 | | |
| 3.1.561176 | TRADECRAFT AUTONOMY FUND, LP | SOLARIS AVENUE, GRAND CAYMAN, KY1-1108 CAYMAN ISLANDS | | | 1INCH 0.114716402656206<br>BTC 0.00161364652082078<br>ETH 0.0694200287000895<br>SNX 49.9224124744238<br>SUSHI 20.1162981282209<br>USDC 0.175161774958555 | | |
| 3.1.561177 | TRADECRAFT CRYPTO ASSET FUND LP | 500 WEST 2ND STREET, AUSTIN, TEXAS 78701-4687 | | | BTC 0.00000312977592868<br>COMP 0.00034213143222814<br>LINK 0.00118166092908147<br>SNX 0.000000679889841664<br>UMA 0.000165906728507947 | | |
| 3.1.561178 | TRADINGROM TRADINGROM | ADDRESS REDACTED | | | BTC 0.0419784767046428 | | |
| 3.1.561179 | TRAE BELL | ADDRESS REDACTED | | | USDC 13.4876586225905 | | |
| 3.1.561180 | TRAE CLARK | ADDRESS REDACTED | | | BTC 0.000000423981621093<br>LINK 0.00156368857373472<br>SGB 94.3265560877257<br>XRP 1016.67975547745 | | |
| 3.1.561181 | TRAE POWERS | ADDRESS REDACTED | | | AAVE 0.000001107359938118<br>BTC 0.0000004715559925<br>LINK 0.00136559637509666<br>PAX 0.4232991486907<br>USDC 0.000681395945887898 | AAVE 0.00127290986599165<br>BTC 0.000000002339280946<br>USDC 0.540813092664335 | |
| 3.1.561182 | TRAE RUSSELL | ADDRESS REDACTED | | | ETH 0.0299689578764362 | | |
| 3.1.561183 | TRAE SAMUELS | ADDRESS REDACTED | | | BTC 0.00000194398110566199<br>CEL 0.657942267589263<br>ETH 0.00556073194316376<br>LINK 0.00752602788983971<br>SGB 0.194503688057645<br>USDC 2.10790433459031<br>XRP 0.65696412428305 | | |
| 3.1.561184 | TRAE SHAVER-HOLDBROOK | ADDRESS REDACTED | | | BTC 0.000002322113711359 | | |
| 3.1.561185 | TRAE SIRIMANODHAM | ADDRESS REDACTED | | | BTC 0.0144687064611509<br>ETH 0.161342785635882 | | |
| 3.1.561186 | TRAIAN BALASOIU | ADDRESS REDACTED | | | BTC 0.00184195711675792<br>CEL 96.3456315590134 | | |
| 3.1.561187 | TRAIAN CALANCEA | ADDRESS REDACTED | | | MCDAI 0.0752130042012076<br>XRP 0.25413400605547 | | |
| 3.1.561188 | TRAIAN CALANCEA | ADDRESS REDACTED | | | CEL 1.09811801224989<br>ETH 0.000475926107326397<br>SGB 0.310783286969804<br>XRP 2.05680534063404 | | |
| 3.1.561189 | TRAIAN COSTEA | ADDRESS REDACTED | | | ADA 239.809771880656<br>BTC 0.00661163894693858<br>CEL 0.0983479594584224<br>ETH 0.0215737238323414<br>USDC 11.7029205097578 | | |
| 3.1.561190 | TRAIAN POPA | ADDRESS REDACTED | | | BTC 0.000908562366554357<br>ETH 21.7121114830052 | | |
| 3.1.561191 | TRAIAN ROCIU | ADDRESS REDACTED | | | BTC 0.0149972935033509<br>ETH 0.0123570950760266<br>SNX 0.606119910088566<br>USDC 21011.8860672241<br>USDT ERC20 548.362630342268 | | |
| 3.1.561192 | TRAIAN RUXANDA | ADDRESS REDACTED | | | BTC 0.00244164816548937<br>USDC 406.279413802151 | | |
| 3.1.561193 | TRAIAN-CONSTANTIN DORIN | ADDRESS REDACTED | | | BTC 0.0437548012780879<br>ETH 0.129674200717198 | | |
| 3.1.561194 | TRAIAN-COSMIN RUXANDA | ADDRESS REDACTED | | | BTC 0.00476088441020584<br>USDC 408.636596354553 | | |
| 3.1.561195 | TRAICE HARTTER | ADDRESS REDACTED | | | BTC 0.000001095828375706<br>DOT 0.0553376938347956<br>LTC 0.00244487501371155<br>MATIC 0.401739736845871<br>OMG 0.00436141811158968<br>SNX 0.0130572258294088<br>USDC 0.0328700236834403<br>XLM 0.84832447023306 | | |
| 3.1.561196 | TRAIRONG AMARIT | ADDRESS REDACTED | | | BTC 0.00157993624427994<br>CEL 2587.45337022004<br>USDC 40631.6853855938 | | |
| 3.1.561197 | TRAJAN KING | ADDRESS REDACTED | | | BTC 0.00109641044122675<br>CEL 0.914670115316972<br>ETH 0.000022759825499722<br>LINK 0.553067787644214<br>USDC 67.497668429548 | | |
| 3.1.561198 | TRAJCHE ANGELOV | ADDRESS REDACTED | | | ADA 0.507199422187231<br>BTC 0.000000761609120439 | | |
| 3.1.561199 | TRAJCHE BOJADJISKI | ADDRESS REDACTED | | | ADA 0.102575891764941<br>BTC 0.000003564528381228<br>CEL 0.000051665066198214<br>ETH 0.000127207529438328 | | |
| 3.1.561200 | TRAJCHE RISTOV | ADDRESS REDACTED | | | ADA 0.230604488531308<br>BTC 0.00258422265992858<br>CEL 0.000813711377947702 | | |
| 3.1.561201 | TRAJKO POPOSKI | ADDRESS REDACTED | | | 1INCH 5705.0199028<br>BTC 0.0012987995008684<br>CEL 99.3951486424961<br>ETH 0.00150675633534412<br>MATIC 1044.92369524 | | |
| 3.1.561202 | TRAJON FELTON | ADDRESS REDACTED | | | ETH 0.000184333964982648<br>LINK 0.00692084044640759<br>LTC 0.00643058392445542<br>SNX 0.067413469827376<br>USDC 0.313745830891614 | | |
| 3.1.561203 | TRAK MYERS | ADDRESS REDACTED | | | BTC 0.000817514149867348<br>ETH 5.1836492678084<br>MATIC 1014.24891167638<br>SOL 113.030550388824 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.561204 | TRAKEL KING | ADDRESS REDACTED | | | ADA 409.756089616881<br>BTC 0.009065588819227<br>SGB 24.1092894296441<br>XRP 157.701298738583 | | |
| 3.1.561205 | TRALOM INC | COTHARIN RD, MALIBU, CALIFORNIA 90265 | | | USDC 0.312385372807925 | | |
| 3.1.561206 | TRAM HA | ADDRESS REDACTED | | | AVAX 5.76202946029755<br>BTC 0.034172145803986<br>ETH 0.459910651135743<br>MATIC 755.345582100252<br>SNX 8.84921321573318<br>USDC 1952.58164513518 | | |
| 3.1.561207 | TRAM HOANG | ADDRESS REDACTED | | | BTC 0.000001491196956347<br>CEL 127.562642728466<br>USDC 812.044099472608 | | BTC 0.00000044 |
| 3.1.561208 | TRAM HOANG | ADDRESS REDACTED | | | BTC 0.00173329279693173<br>CEL 0.366620876669117<br>USDC 14.5890180564429 | | |
| 3.1.561209 | TRAM LY | ADDRESS REDACTED | | | ADA 3157.58838871771<br>BTC 0.000853524049388727 | | |
| 3.1.561210 | TRAM MAI | ADDRESS REDACTED | | | BTC 0.00221107750090917<br>USDC 5564.74693190787 | USDC 1726 | |
| 3.1.561211 | TRAM NGUYEN | ADDRESS REDACTED | | | BTC 0.00000130089170398<br>ETH 0.0489013856802469<br>MATIC 37.5832359335756<br>TUSD 8.02414428784329<br>USDC 18.1025002439652 | BTC 0.000778502111352735<br>ETH 0.00000673176676881<br>MATIC 0.0314062186028385<br>TUSD 0.000000968800391091<br>USDC 0.00832138949116746 | |
| 3.1.561212 | TRAM NGUYEN | ADDRESS REDACTED | | | BNB 0.00102705469711254<br>BTC 0.000006217011029379<br>CEL 0.223719296534099<br>USDC 0.341064453630453<br>USDT ERC20 1.0173741322426 | | |
| 3.1.561213 | TRAM NGUYEN | ADDRESS REDACTED | | | ADA 999<br>BTC 0.0010517901468299<br>CEL 70.3712200262478<br>MATIC 698.2247 | | |
| 3.1.561214 | TRAM NGUYEN | ADDRESS REDACTED | | | BTC 0.0213884626895539 | | |
| 3.1.561215 | TRAMAINE REIERSON | ADDRESS REDACTED | | | BTC 0.000010384251968648<br>ETH 0.000020858719148434 | | |
| 3.1.561216 | TRAMAL WILLIAMS | ADDRESS REDACTED | | | BTC 0.000001209401046238<br>ETH 0.000095729821967446 | | |
| 3.1.561217 | TRAMAR ANDERSON | ADDRESS REDACTED | | | BTC 0.0115511455839905<br>CEL 6.70807344178421 | | |
| 3.1.561218 | TRAMAYNE THOMPSON | ADDRESS REDACTED | | | BTC 0.00000189718588672299<br>DOGE 13634.1585980343<br>EOS 0.0102419234954914<br>ETH 0.000000141185346388<br>LINK 0.0125065269645324<br>LTC 0.000666032341030775<br>MATIC 2828.48323489376<br>SGB 0.00382381373952267<br>SOL 25.7053116225165<br>USDC 0.234326558838284<br>XLM 0.0202612829146658<br>XRP 0.0250130541501498 | DOGE 0.00100615<br>MATIC 0.00131186939685664<br>SOL 0.000116626<br>USDC 0.00726036665056587 | |
| 3.1.561219 | TRAMMEL ISAAC | ADDRESS REDACTED | | | BTC 0.00523512340389364<br>ETH 0.0373593292063424<br>LTC 0.334763028747062<br>MCDAI 1592.48850094802<br>UNI 98.6310378204069 | | |
| 3.1.561220 | TRAMON GRANT | ADDRESS REDACTED | | | CEL 1.09048693012556 | | |
| 3.1.561221 | TRAMONT LEETRAWESLEY MYLES | ADDRESS REDACTED | | | ETH 0.00166864490924571 | | |
| 3.1.561222 | TRAN ALEX | ADDRESS REDACTED | | | CEL 1176.67641372157<br>ETH 1.958988<br>USDC 92472 | | |
| 3.1.561223 | TRAN BA PHUOC HUYNH | ADDRESS REDACTED | | | BTC 0.00244224264592202<br>CEL 0.522256247505966<br>SOL 0.004765464997362 | | |
| 3.1.561224 | TRAN BICH | ADDRESS REDACTED | | | BNB 0.00158219028449129<br>BTC 0.000956306966103722 | | |
| 3.1.561225 | TRAN CUONG | ADDRESS REDACTED | | | BTC 0.00000236908101212899<br>ETH 0.00378929747052988<br>PAXG 0.0015945746701665<br>USDC 1.03746625322793 | | |
| 3.1.561226 | TRAN DO | ADDRESS REDACTED | | | BTC 0.00491688349874289<br>USDC 25868.8923987368 | | |
| 3.1.561227 | TRAN DUC TRONG NGUYEN | ADDRESS REDACTED | | | BTC 0.0644314758426627<br>CEL 87.6722410023698 | | |
| 3.1.561228 | TRAN FRANCOIS | ADDRESS REDACTED | | | CEL 0.111742958901759<br>ETH 2.48336318557051<br>XLM 0.227557852226003 | | |
| 3.1.561229 | TRAN HAI CHAU PHAM | ADDRESS REDACTED | | | BTC 0.00313117345216017<br>XLM 676.261125061603 | | |
| 3.1.561230 | TRẦN HOÀNG | ADDRESS REDACTED | | | BTC 0.00330148408106574<br>CEL 2.29035739473933<br>ETH 0.000133966170375886<br>USDT ERC20 0.426093006119971 | | |
| 3.1.561231 | TRAN HUA | ADDRESS REDACTED | | | BTC 0.00037344537300336 | | |
| 3.1.561232 | TRAN HUE | ADDRESS REDACTED | | | BTC 0.000000357698997223<br>XRP 0.123924316766014 | | |
| 3.1.561233 | TRAN HUNG | ADDRESS REDACTED | | | BTC 0.019814279764821 | | |
| 3.1.561234 | TRAN HUU PHAP | ADDRESS REDACTED | | | BTC 0.000002463420584211<br>USDT ERC20 0.42400144804748 | | |
| 3.1.561235 | TRAN KHANH LINH MAI | ADDRESS REDACTED | | | SUSHI 48.4852340221018<br>USDC 236.051775198655 | | |
| 3.1.561236 | TRAN LE | ADDRESS REDACTED | | | BSV 1.3530960495481<br>BTC 0.00322422616460559<br>CEL 110.595766378569<br>ETH 9.58698129789965<br>LTC 6.12608919595599<br>XRP 800.412781139045 | | |
| 3.1.561237 | TRAN LIU | ADDRESS REDACTED | | | ADA 328.631165961862<br>BTC 0.00364587137786332<br>COMP 0.0575956611513763<br>DOT 21.9531332641171<br>ETC 5.14248407141077<br>LINK 10.3496322055368<br>MATIC 236.265286497338<br>XLM 284.863312447762 | | |
| 3.1.561238 | TRẦN LONG | ADDRESS REDACTED | | | BTC 0.000014435237685614<br>BUSD 37.7554323006802<br>CEL 0.337673402505782<br>ETH 0.00171925744068564<br>MCDAI 24.5140229068158<br>USDC 0.883110055420193 | | |
| 3.1.561239 | TRAN MAI TRAN | ADDRESS REDACTED | | | BTC 0.0190028751227829<br>ETH 0.416323458014366 | | |
| 3.1.561240 | TRẦN MINH | ADDRESS REDACTED | | | BTC 0.00116065832540216 | | |
| 3.1.561241 | TRAN MINH QUAN NGUYEN | ADDRESS REDACTED | | | | USDC 0.077976 | |
| 3.1.561242 | TRAN NAM HUNG | ADDRESS REDACTED | | | AVAX 5.26619722053129<br>SOL 3.99173855334102 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.561243 | TRAN NAM TONG | ADDRESS REDACTED | | | BTC 0.000001698502224215<br>CEL 0.265369286372737<br>GUSD 441.110053220484 | | |
| 3.1.561244 | TRAN NGHI | ADDRESS REDACTED | | | BTC 0.000863125930208244<br>CEL 1.11830089217819 | | |
| 3.1.561245 | TRAN NGOC HIEN | ADDRESS REDACTED | | | BTC 0.000004894393933320599<br>USDT ERC20 433.324108847005 | | |
| 3.1.561246 | TRAN NGUYEN | ADDRESS REDACTED | | | ADA 470.358015318678<br>AVAX 8.13525906289692<br>BTC 0.101682086322172<br>DOT 21.3501858766169<br>ETH 3.73652896353221<br>LUNC 48.8213389241046<br>MANA 573.376942402288<br>MATIC 1130.17342938768<br>SNX 31.2395854379254<br>XLM 2061.87021824233 | AVAX 1.16047395641134 | |
| 3.1.561247 | TRAN NGUYEN | ADDRESS REDACTED | | | ADA 0.000028529424982356<br>BNB 0.00144533811832478<br>BTC 0.00315207926451145<br>CEL 1.74797270854035 | | |
| 3.1.561248 | TRAN NGUYEN | ADDRESS REDACTED | | | BTC 0.00709987722783577 | | |
| 3.1.561249 | TRAN NGUYEN TRAN | ADDRESS REDACTED | | | BAT 381.237820894743<br>BTC 0.00121169218901785<br>MATIC 181.619138711495 | | |
| 3.1.561250 | TRAN ON | ADDRESS REDACTED | | | BTC 0.0979903870587607<br>CEL 4.4567958323594 | | |
| 3.1.561251 | TRAN SON | ADDRESS REDACTED | | | CEL 0.0233039923447641 | | |
| 3.1.561252 | TRAN THI THU HUONG | ADDRESS REDACTED | | | BTC 0.00001753834535416 | | |
| 3.1.561253 | TRAN TRUC TRUC | ADDRESS REDACTED | | | BNB 0.00190114101667765<br>BTC 0.000000301249217902 | | |
| 3.1.561254 | TRAN TU | ADDRESS REDACTED | | | BTC 0.00126889309717557<br>USDC 689.675723756779<br>XLM 307.49772460079 | | |
| 3.1.561255 | TRAN VINH | ADDRESS REDACTED | | | BTC 0.000000705291634117<br>CEL 0.948655808176342 | | |
| 3.1.561256 | TRAN VU | ADDRESS REDACTED | | | BTC 0.186531722655905 | | |
| 3.1.561257 | TRẦN VY | ADDRESS REDACTED | | | BTC 0.00000096875323342<br>USDC 0.751460098027255<br>USDT ERC20 0.172973426497064 | | |
| 3.1.561258 | TRANBAOCHI HUYNH | ADDRESS REDACTED | | | BTC 0.000479175795746212 | | |
| 3.1.561259 | TRANCITO LOPEZ | ADDRESS REDACTED | | | DOT 128.335712943415 | | |
| 3.1.561260 | TRAN-CONG HUYEN TON NU HA LIEN | ADDRESS REDACTED | | | ADA 0.278289496520486<br>BNB 0.000900814746930744<br>BTC 0.000453294577271564 | | |
| 3.1.561261 | TRANG BUI | ADDRESS REDACTED | | | BTC 0.000118974494151178 | | |
| 3.1.561262 | TRANG DAM | ADDRESS REDACTED | | | BTC 1.10816954587219<br>USDC 102769.590283268 | | |
| 3.1.561263 | TRANG DANG | ADDRESS REDACTED | | | BTC 0.000001512912874258<br>ETH 0.00060483546632971<br>USDC 0.00973961243246224<br>USDT ERC20 0.0462294425687403 | | |
| 3.1.561264 | TRANG DINH | ADDRESS REDACTED | | | BTC 0.0226465543447798 | | |
| 3.1.561265 | TRANG DO | ADDRESS REDACTED | | | AVAX 2.03182822201946<br>BTC 0.147088181296075<br>CEL 0.0642153201798487<br>DOT 16.2300105783844<br>ETH 0.946131481536724<br>LTC 0.791928155169681<br>XRP 259.523287967862 | | |
| 3.1.561266 | TRANG DO | ADDRESS REDACTED | | | BTC 0.00162359018785698<br>DOT 0.0184543968078271 | | |
| 3.1.561267 | TRANG HOANG | ADDRESS REDACTED | | | BTC 0.00011452043648836<br>MATIC 7.06673084211026<br>USDC 14.5410663382601 | BTC 0.0667883733374875<br>MATIC 3706.76967499449<br>USDC 7785.21417469558 | |
| 3.1.561268 | TRANG HUYNH | ADDRESS REDACTED | | | BTC 0.00107239872390675<br>DOT 0.0151641604975528 | | |
| 3.1.561269 | TRANG KIEU VUONG | ADDRESS REDACTED | | | BTC 1.02087349621569<br>DOT 809.529117094299<br>ETH 8.47162472627942<br>LINK 316.078985294813<br>MATIC 6354.57108386874 | | |
| 3.1.561270 | TRANG LE | ADDRESS REDACTED | | | AAVE 4.33731965558622<br>BTC 0.00187894944434946<br>LINK 103.970257832399 | | |
| 3.1.561271 | TRANG NGO | ADDRESS REDACTED | | | BTC 0.000012097073736013<br>CEL 0.110293026683558 | | |
| 3.1.561272 | TRANG NGÔ THỊ HUYỀN | ADDRESS REDACTED | | | BTC 0.000000067086063665<br>CEL 0.000682295989753865<br>ETH 0.000000210448303804<br>USDT ERC20 0.222311108840239 | | |
| 3.1.561273 | TRANG NGUYEN | ADDRESS REDACTED | | | BTC 0.230064824670867<br>ETH 0.0992667406588347 | | |
| 3.1.561274 | TRANG NGUYEN | ADDRESS REDACTED | | | BTC 0.000000005281064147<br>CEL 0.0936981513984167<br>XLM 0.000000009765438988 | | |
| 3.1.561275 | TRANG NGUYEN | ADDRESS REDACTED | | | ETH 8.28517509299181 | | |
| 3.1.561276 | TRANG NGUYEN | ADDRESS REDACTED | | | BTC 0.119365800518832 | | |
| 3.1.561277 | TRANG NGUYEN | ADDRESS REDACTED | | | ADA 335.245738940745<br>BTC 0.00581699363575156<br>CEL 1941.06045775938<br>USDT ERC20 276.574738140994 | | |
| 3.1.561278 | TRANG NGUYEN | ADDRESS REDACTED | | | AAVE 0.0605381112802793<br>BCH 0.169603091327459<br>BTC 0.304298461342907<br>ETH 0.243654549826207<br>SGB 15.2995753001473<br>UNI 8.81644928210306<br>USDC 57.6082387908255<br>XRP 0.000000832496771893<br>ZEC 0.408786822708839 | | |
| 3.1.561279 | TRANG PHAM | ADDRESS REDACTED | | | BTC 0.000762547739917001<br>CEL 238.182046890888<br>LINK 34.2803037071883<br>SNX 39.5303821230582 | | |
| 3.1.561280 | TRANG PHAM-HUYNH | ADDRESS REDACTED | | | AVAX 10.7139189124276<br>BTC 1.18425348896901<br>DOGE 1145.48778170502<br>ETH 6.72549073079109<br>MANA 257.689027799878<br>MATIC 5481.53465575203 | | |
| 3.1.561281 | TRANG PHAN | ADDRESS REDACTED | | | ADA 63.9362468357731<br>CEL 1.21352240479147<br>LINK 5.18237590885712 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.561282 | TRANG RAEBER | ADDRESS REDACTED | | | ADA 0.000000994393664895<br>AVAX 10.7589655643699<br>BNB 2.09525397089991<br>BTC 0.356401884859925<br>CEL 48326.9071187351<br>ETH 0.655018799855412<br>LUNC 358.605237<br>USDC 2278.7251<br>USDT ERC20 1000 | | |
| 3.1.561283 | TRANG TRAN | ADDRESS REDACTED | | | BTC 1.03568529211008<br>ETH 18.685511312704 | BTC 0.00165106152583973 | |
| 3.1.561284 | TRANG TRAN | ADDRESS REDACTED | | | BTC 0.000000586697626936<br>ETH 0.000164238416498654 | | |
| 3.1.561285 | TRANG TRAN | ADDRESS REDACTED | | | BTC 0.000820244229195914<br>CEL 0.26166362300791<br>MATIC 242.041244149944<br>OMG 35.5213901329884 | | |
| 3.1.561286 | TRANG TRAN | ADDRESS REDACTED | | | BTC 0.000000769506189644<br>CEL 0.197036854692441<br>XRP 0.330383069042951 | | |
| 3.1.561287 | TRANG TRUONG | ADDRESS REDACTED | | | BTC 0.000648143810710336<br>USDC 30.7850088433182 | | |
| 3.1.561288 | TRANG VAN | ADDRESS REDACTED | | | BTC 0.0379428814612354<br>ETH 1.03460794774156<br>USDC 873.550125162142 | | |
| 3.1.561289 | TRANG VO | ADDRESS REDACTED | | | DASH 0.000083849470178425 | | |
| 3.1.561290 | TRANG VO HUYNH | ADDRESS REDACTED | | | CEL 0.471823587644112 | | |
| 3.1.561291 | TRANG XUAN NGUYEN | ADDRESS REDACTED | | | ADA 392.135183247142<br>BTC 1.18076176824034<br>ETH 17.7194708099347<br>LINK 275.879945193965<br>MATIC 2132.32516773905<br>USDC 21221.849237555 | CEL 47.8468899521531 | |
| 3.1.561292 | TRANSFERO BRASIL PAGAMENTOS S.A | ADDRESS REDACTED | | | CEL 1.09221981896559 | | |
| 3.1.561293 | TRANSFORMACION PUEBLA, S.A. DE C.V. | ADDRESS REDACTED | | | BTC 3.82666002946694<br>CEL 32425.16362734<br>ETH 53.0465347171773 | | |
| 3.1.561294 | TRANSFORMATIONAL INVESTORS LLC | 2232 DELL RANGE BLVD STE 245, CHEYENNE, WYOMING 82009 | | | BAT 14.2124260719443<br>BTC 0.0000882015535469579<br>CEL 0.249142677902733<br>EOS 0.0500019202820015<br>ETH 0.00137068907963336<br>TUSD 0.180277180654132<br>USDC 23.7764011521239 | BTC 0.000000007307564377 | |
| 3.1.561295 | TRANSLEY GRACIAS | ADDRESS REDACTED | | | CEL 1.0205803493221<br>USDC 230.340062667516 | | |
| 3.1.561296 | TRANSPARENCYX LLC | S. DUPONT HWY, DOVER, DELAWARE 19901 | | | BTC 1.48761999295047<br>ETH 650.94026891702 | ETH 0.000000255741387207 | |
| 3.1.561297 | TRAOLLY XIONG | ADDRESS REDACTED | | | BTC 0.190327733364216<br>ETH 1.05133517173454 | ETH 0.00210795011291644 | |
| 3.1.561298 | TRAPPER CLEVERLY | ADDRESS REDACTED | | | BTC 0.186118977235969<br>ETC 200.814781161092<br>ETH 5.17600803301178<br>USDC 316.103791807639 | | |
| 3.1.561299 | TRAQUEL BURCH | ADDRESS REDACTED | | | ADA 66.1705239670961<br>BTC 0.00000046359622997<br>ETH 0.000012335849106531<br>MATIC 58.8271753189115 | | |
| 3.1.561300 | TRASCA ALEXANDRU-NICOLAE | ADDRESS REDACTED | | | ETH 0.000239370252421079 | | |
| 3.1.561301 | TRASHARD MAYS | ADDRESS REDACTED | | | USDC 0.695196763305137 | | |
| 3.1.561302 | TRASK BERGERSON | ADDRESS REDACTED | | | AVAX 0.0602517595029489<br>BTC 0.616061679751242<br>ETH 26.2429297561562<br>MATIC 0.0241543156278213 | | |
| 3.1.561303 | TRAUSTI SAEMUNDSSON | ADDRESS REDACTED | | | ADA 0.389178653505618<br>BCH 0.000816353350910128<br>BTC 0.000000566161512176<br>MCDAI 0.0756567961678591 | | |
| 3.1.561304 | TRAVARAS BATTLE SMITH | ADDRESS REDACTED | | | CEL 1.0841389729749 | | |
| 3.1.561305 | TRAVARIS PICKETT | ADDRESS REDACTED | | | ETH 0.00620982290097527 | | |
| 3.1.561306 | TRAVARIUS SANQUEZ COX | ADDRESS REDACTED | | | ETH 0.000002030081701311 | | |
| 3.1.561307 | TRAVAROUS WILEY | ADDRESS REDACTED | | | SGB 369.43351455402<br>XLM 0.30094737995444<br>XRP 100.718736111264 | | |
| 3.1.561308 | TRAVAS TARLTON | ADDRESS REDACTED | | | ETH 0.0711062011308823<br>USDC 50.9164685711605 | | |
| 3.1.561309 | TRAVEES KIDD SIMPSON | ADDRESS REDACTED | | | BTC 0.010565<br>CEL 9.6657369527638 | | |
| 3.1.561310 | TRAVEL TO EARTH | 241 INSLEE PLACE, ELIZABETH, NEW JERSEY 7206 | | | ADA 2988.56728673385<br>BAT 151.915158547604<br>BTC 0.000001531046324817<br>ETC 42.1541289275308<br>ETH 1.74124944012868<br>MATIC 548.94010096323<br>SNX 29.2042514161303 | ETH 0.438175137765208 | |
| 3.1.561311 | TRAVELL RUFFER | ADDRESS REDACTED | | | BTC 0.0000035445624912259 | | |
| 3.1.561312 | TRAVEN SAMUELS | ADDRESS REDACTED | | | BTC 0.00000015430107676299<br>ETH 0.00000331471128848<br>LINK 0.00019727005663462<br>MATIC 0.095420955040795 | | |
| 3.1.561313 | TRAVER DETRAS | ADDRESS REDACTED | | | BTC 1.16422962076431<br>ETH 30.6422717745393<br>LINK 273.572654299988<br>SOL 138.593348567726<br>USDC 7.53956202064401 | | |
| 3.1.561314 | TRAVERS ANNAN | ADDRESS REDACTED | | | CEL 0.0758146482466406 | | |
| 3.1.561315 | TRAVERS FARRAR | ADDRESS REDACTED | | | BCH 26.5395147974328<br>BTC 0.0120582806694077<br>DOT 77.5173036051348<br>LINK 63.2544735515333<br>XRP 6351.72689394468 | | |
| 3.1.561316 | TRAVERS HAN MING CHING | ADDRESS REDACTED | | | BTC 0.632874115152091<br>USDC 2331.74704093689 | | |
| 3.1.561317 | TRAVERS LINTON | ADDRESS REDACTED | | | BTC 0.00114164456560269<br>CEL 0.264386102163419<br>USDC 149.593143164062 | | |
| 3.1.561318 | TRAVICK STEWART | ADDRESS REDACTED | | | CEL 27.2295068809872<br>ETH 0.0000380669474184209<br>LINK 0.00153475347877056<br>MATIC 1.78264574844384<br>SNX 0.00668371944027344<br>UNI 0.00428183604639636<br>USDC 0.00166936988977125<br>ZRX 0.0272571612874662 | | |
| 3.1.561319 | TRAVIN JONES | ADDRESS REDACTED | | | CEL 1.0706635733969<br>USDC 0.346779244952868 | | |
| 3.1.561320 | TRAVIS AARON ANDREWS | ADDRESS REDACTED | | | ADA 0.50738294383635<br>BTC 0.234564493921792<br>LINK 0.0982566030892186 | BTC 0.02169821<br>CEL 46.6107731946101<br>LINK 0.000000569776101745 | |
| 3.1.561321 | TRAVIS AARON MC ALEXANDER | ADDRESS REDACTED | | | BTC 0.000306178717371515 | BTC 0.000000036668202903 | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.561322 | TRAVIS AARON PLAGE | ADDRESS REDACTED | | | BTC 0.000181683406651956<br>ETH 0.00126088288345752 | BTC 0.000000006069753833 | |
| 3.1.561323 | TRAVIS ADAM FUCHS | ADDRESS REDACTED | | | BTC 0.420235919660002<br>ETH 5.70052486360726 | CEL 47.4421811503346 | |
| 3.1.561324 | TRAVIS ALEXANDER | ADDRESS REDACTED | | | BTC 0.020537246696064<br>ETH 0.259467981957325 | | |
| 3.1.561325 | TRAVIS ALEXANDER BRICKER | ADDRESS REDACTED | | | USDC 9.59282045718869 | BTC 0.00138886800076198<br>USDC 0.000000519601991288 | |
| 3.1.561326 | TRAVIS ALLEN | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 0.146805830053468 | | |
| 3.1.561327 | TRAVIS ALLEN | ADDRESS REDACTED | | | BTC 1.13952949272265<br>DOT 262.706540236629<br>ETH 1.40622902525478<br>MATIC 5647.08637718527 | | |
| 3.1.561328 | TRAVIS ALLEN RODGERS | ADDRESS REDACTED | | | ADA 43017.3354708788<br>AVAX 135.334668616357<br>BAT 4221.54803336693<br>DOT 254.323702580439<br>LINK 300.349426495811<br>MANA 959.9386558867<br>MATIC 2854.3855841884<br>SOL 129.948487430244<br>SUSHI 859.618514125771<br>UNI 319.042420107721<br>XLM 16239.8838966839 | | |
| 3.1.561329 | TRAVIS ALMODOVAR | ADDRESS REDACTED | | | MATIC 635.626359276335<br>MCDAI 31.8665246457099 | | |
| 3.1.561330 | TRAVIS AMBURGY | ADDRESS REDACTED | | | BTC 0.000006732061779731<br>ETH 0.000107786562379689 | | |
| 3.1.561331 | TRAVIS ANDERSON | ADDRESS REDACTED | | | AAVE 0.00188801837059242<br>CEL 0.0258221495588902<br>MATIC 0.417723285811991<br>USDT ERC20 0.541624458944626 | | |
| 3.1.561332 | TRAVIS ANDREW HOLLAND | ADDRESS REDACTED | | | BTC 0.081537039390089<br>CEL 128.641797530108<br>COMP 0.000093534451806282<br>ETH 0.651464105633484<br>SNX 18.9818281411754<br>USDC 10787.6936378163 | | |
| 3.1.561333 | TRAVIS ANDREW MCALISTER | ADDRESS REDACTED | | | AAVE 0.00609244083178918<br>AVAX 50.3912738814821<br>BTC 0.536788516392944<br>ETH 11.5785083685327<br>MATIC 2106.19305494378<br>SNX 0.17324869209508 | CEL 48.1957824814007 | |
| 3.1.561334 | TRAVIS ANKLAM | ADDRESS REDACTED | | | SNX 772.280219661406<br>USDC 14.5745725090903 | | |
| 3.1.561335 | TRAVIS ANTHONY MASON | ADDRESS REDACTED | | | CEL 0.00994421747311766 | | |
| 3.1.561336 | TRAVIS ANTHONY MASON | ADDRESS REDACTED | | | AAVE 0.0107384975322929<br>ADA 0.154118814923648<br>BTC 0.314295309366769<br>BUSD 0.406286396451801<br>CEL 447.61948213446<br>COMP 0.0183664743138281<br>DASH 0.000879735134426239<br>DOT 0.14601593941754<br>ETH 0.000032565440013977<br>LINK 0.0128736574161607<br>LTC 0.0171048661667566<br>MANA 2.72166294426915<br>MATIC 0.000225376771775226<br>SNX 0.121616287444625<br>TUSD 0.581375307351545<br>UNI 0.00770649137532944<br>USDC 119.90573195912<br>USDT ERC20 0.118026072144521<br>XLM 1.94229996357269<br>XRP 0.000000080267964314<br>XTZ 0.0411513635228536 | BTC 0.127770249751248<br>USDT ERC20 0.000000397861307333 | |
| 3.1.561337 | TRAVIS ARDELL | ADDRESS REDACTED | | | ADA 436.989525043245<br>BTC 0.368426234575516<br>COMP 2.09489994800791<br>ETH 4.14385680305744<br>SOL 7.31404847340084<br>ZRX 620.325224466974 | | |
| 3.1.561338 | TRAVIS ARNALL | ADDRESS REDACTED | | | BTC 0.00280290718529795<br>CEL 868.431690926773<br>MATIC 8756.41558557229 | | |
| 3.1.561339 | TRAVIS ARNOLD | ADDRESS REDACTED | | | BTC 0.0171677063136361<br>LTC 2.54863757432405 | | |
| 3.1.561340 | TRAVIS BAGLEY | ADDRESS REDACTED | | | AAVE 7.44880912330181<br>BTC 0.269596988314593<br>CEL 470.844357543357<br>COMP 4.09662649237995<br>ETH 4.55170113900413<br>LINK 106.21192674243<br>LTC 7.93797069937184<br>MATIC 1.04280475403287<br>MCDAI 1.37280231967413<br>SNX 300.914538923419<br>UNI 142.80861594146<br>USDC 652.130407378523 | ETH 0.0112301507086225 | |
| 3.1.561341 | TRAVIS BAILES HIGGINS | ADDRESS REDACTED | | | BTC 0.000000000122908169<br>CEL 13.6285703333257<br>MCDAI 40<br>USDC 8 | | |
| 3.1.561342 | TRAVIS BASILE | ADDRESS REDACTED | | | ADA 4670.70260905909<br>CEL 715.297032752732<br>ETH 4.11933043336208<br>LINK 223.364673937078<br>MANA 8566.01484428711<br>MATIC 7502.09488491594<br>SOL 15.3470804234825 | | |
| 3.1.561343 | TRAVIS BASS | ADDRESS REDACTED | | | BTC 1.14417138647807<br>ETH 5.90184233408846<br>LTC 24.4838685448309<br>XLM 4029.03492246458 | | BTC 0.00024115 |
| 3.1.561344 | TRAVIS BAYLES | ADDRESS REDACTED | | | BTC 0.000083212526847286<br>ETH 0.00071627274950935 | | |
| 3.1.561345 | TRAVIS BEAHLEN | ADDRESS REDACTED | | | USDC 0.0203970707106353 | | |
| 3.1.561346 | TRAVIS BECK | ADDRESS REDACTED | | | BTC 0.0000067594483782 | | |
| 3.1.561347 | TRAVIS BEHRENS | ADDRESS REDACTED | | | MATIC 10.8011968542662 | | |
| 3.1.561348 | TRAVIS BENNETT | ADDRESS REDACTED | | | AAVE 14.5760322338623<br>BTC 0.48285330420465<br>EOS 18.8689541298838<br>ETC 5.11527117226468<br>ETH 0.483322272774992<br>LINK 20.8223980676851<br>LTC 4.72549312653467<br>XLM 849.675204455005 | BTC 0.01961233 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.561349 | TRAVIS BENNETT | ADDRESS REDACTED | | | BNB 10.7164252882952<br>BTC 0.000244189644475379<br>DOT 0.713810617891098<br>ETH 0.0108229400645462<br>LINK 135.855289301496<br>LTC 18.7593363108288<br>OMG 0.0240271335277615<br>USDC 380.905785116858<br>USDT ERC20 595.579627372561 | | |
| 3.1.561350 | TRAVIS BERG | ADDRESS REDACTED | | | ADA 540.677173387109<br>BTC 0.322339136963427<br>USDC 209.176174669029 | | |
| 3.1.561351 | TRAVIS BERGEN | ADDRESS REDACTED | | | CEL 1.08577364693661<br>USDC 0.00546689333143843 | | |
| 3.1.561352 | TRAVIS BERNAU | ADDRESS REDACTED | | | BTC 0.000000992606554706<br>USDC 461.38953725544 | | |
| 3.1.561353 | TRAVIS BERTRAM | ADDRESS REDACTED | | | BTC 0.541401320705879<br>CEL 2277.94110093017<br>DOT 441.978386910245<br>LTC 0.000004520374606121<br>MATIC 4153.38286164256<br>SOL 212.602819913756<br>USDC 10858.7756943903 | DOT 75.1604<br>ETH 1.001186<br>LTC 0.0108336463549032<br>SOL 40.71164<br>USDC 153 | |
| 3.1.561354 | TRAVIS BINNS | ADDRESS REDACTED | | | ADA 176.230313293114<br>BTC 0.00108009711983035<br>COMP 0.0348296032160402<br>ETH 0.0033354821577593<br>LINK 3.82556384523809 | | |
| 3.1.561355 | TRAVIS BLANE | ADDRESS REDACTED | | | CEL 1.09342898111302<br>EOS 108.421794251556 | | |
| 3.1.561356 | TRAVIS BLAU | ADDRESS REDACTED | | | COMP 0.0114315844344626 | | |
| 3.1.561357 | TRAVIS BLU WOLFE | ADDRESS REDACTED | | | BTC 0.000004729633853187<br>ETH 0.00172418306634089<br>USDC 4.37797278122005 | BTC 0.00313438659281596<br>USDC 450 | |
| 3.1.561358 | TRAVIS BO LOFTIS | ADDRESS REDACTED | | | | AVAX 14.3856<br>BTC 0.0841245812082564<br>ETH 1.96441936<br>USDT ERC20 501.21 | |
| 3.1.561359 | TRAVIS BOLES | ADDRESS REDACTED | | | MATIC 0.089081454646848 | | |
| 3.1.561360 | TRAVIS BONNEAU | ADDRESS REDACTED | | | BTC 0.000196208811978792<br>ETH 0.100901737121873<br>MCDAI 0.465174560670041 | | |
| 3.1.561361 | TRAVIS BOYER | ADDRESS REDACTED | | | BTC 0.00039635568134381 | BTC 0.000000007626129183 | |
| 3.1.561362 | TRAVIS BOYKINS | ADDRESS REDACTED | | | CEL 1.15127155968835 | | |
| 3.1.561363 | TRAVIS BRAINARD | ADDRESS REDACTED | | | CEL 1.09375676627801 | | |
| 3.1.561364 | TRAVIS BRASHEARS | ADDRESS REDACTED | | | DASH 0.0064973327454022<br>LINK 0.131499043234573 | | |
| 3.1.561365 | TRAVIS BRASWELL | ADDRESS REDACTED | | | ETH 0.000172758192936994 | | |
| 3.1.561366 | TRAVIS BRAUTESETH | ADDRESS REDACTED | | | ADA 176.646807414797<br>BNB 1.07943714696403<br>BTC 0.000073773079901114<br>CEL 191.45368756622<br>ETH 0.000705214846963655<br>MATIC 0.317823363920116<br>UNI 16.2540994588614<br>USDC 20933.5815739121 | | |
| 3.1.561367 | TRAVIS BRENNAN | ADDRESS REDACTED | | | BTC 0.000049829197523924<br>GUSD 0.00308869940101841<br>XLM 0.302048964228631 | | |
| 3.1.561368 | TRAVIS BREWSTER | ADDRESS REDACTED | | | BTC 0.00118711112334446<br>ETH 0.203275577103916 | | |
| 3.1.561369 | TRAVIS BRINNAND | ADDRESS REDACTED | | | BTC 0.00112803762325102 | | |
| 3.1.561370 | TRAVIS BRITT | ADDRESS REDACTED | | | BTC 0.000119635727663897<br>CEL 3.28001630644978<br>ETH 0.000118135940633474<br>LTC 0.00178697382765016<br>SGB 1660.78644531052<br>XLM 0.868990828055875<br>XRP 0.00000014805690934 | | |
| 3.1.561371 | TRAVIS BRIXIUS | ADDRESS REDACTED | | | ADA 0.249237883433305<br>BTC 0.290683460580874<br>ETH 1.6211304597836<br>SNX 557.799423800629<br>USDC 0.522046866029235 | | |
| 3.1.561372 | TRAVIS BROOKS | ADDRESS REDACTED | | | CEL 1.06662826789964<br>ETH 0.0014000928382878<br>SGB 0.0408832945618012<br>XRP 0.273233938638381 | | |
| 3.1.561373 | TRAVIS BROOKS | ADDRESS REDACTED | | | BTC 0.0354503785080257<br>LTC 2.00707868238827 | BTC 0.01719455 | |
| 3.1.561374 | TRAVIS BROWN | ADDRESS REDACTED | | | ETH 0.000014477388634387 | | |
| 3.1.561375 | TRAVIS BROWN | ADDRESS REDACTED | | | BTC 0.00137399855344826 | | |
| 3.1.561376 | TRAVIS BROWN | ADDRESS REDACTED | | | ADA 52077.2986569413<br>BAT 267.917234622284<br>BCH 0.857645207424007<br>BTC 1.82967363351208<br>CEL 1072.64746844994<br>DASH 17.0943428195113<br>EOS 120.72037972637<br>ETH 19.2001904863842<br>LINK 156.647480821045<br>LTC 39.5986688852713<br>MCDAI 1.41697440594152<br>OMG 207.387865106559<br>SGB 246.244809583564<br>USDC 1173.02686017012<br>XLM 4294.9633694157<br>XRP 1610.78315417002<br>ZRX 134.642309093454 | | |
| 3.1.561377 | TRAVIS BROWN | ADDRESS REDACTED | | | SNX 0.0497080116O3812<br>UMA 0.762115460304466 | | |
| 3.1.561378 | TRAVIS BROYLES | ADDRESS REDACTED | | | BTC 0.00000157204961814<br>ETH 0.000002270758756186<br>PAXG 0.000014884123262105<br>XLM 0.0218402985817087 | | |
| 3.1.561379 | TRAVIS BRUCE | ADDRESS REDACTED | | | ADA 0.280662306379187<br>BTC 0.000004799141565359<br>ETH 0.000008554317710827<br>MATIC 0.0966059378093432<br>USDC 0.0258528423117492 | | |
| 3.1.561380 | TRAVIS BRYANT | ADDRESS REDACTED | | | BTC 1.11987714194503 | BTC 0.0743177501997735 | |
| 3.1.561381 | TRAVIS BRYANT | ADDRESS REDACTED | | | MCDAI 31.8531049776574<br>USDC 0.950040374891695<br>XRP 2.01684135720594 | | |
| 3.1.561382 | TRAVIS BRZEZINSKI | ADDRESS REDACTED | | | BTC 0.000073851633040644<br>ETH 15.1408918833393<br>USDC 1.4922967620977 | BTC 0.0506321490454697<br>ETH 0.0107703890237738<br>USDC 5965.57128756273 | |
| 3.1.561383 | TRAVIS BUCHANAN | ADDRESS REDACTED | | | ADA 4168.25862076177<br>BTC 0.00004006835211807 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.561384 | TRAVIS BUI | ADDRESS REDACTED | | | ADA 314.629914977881<br>BTC 0.262819015741153<br>COMP 0.00003238316814596<br>ETH 3.25923553182782<br>LTC 0.00706916722625777<br>MATIC 46.7083930134607<br>SNX 0.0450968985188889<br>XLM 35.625879798323<br>XRP 87.8543843419456 | | |
| 3.1.561385 | TRAVIS BULLOCK | ADDRESS REDACTED | | | BCH 0.31034247410801<br>BSV 0.30221968709408<br>BTC 0.000463804431774696<br>COMP 0.0386871084655727<br>ETH 5.06235844881253<br>LTC 2.09799860611213<br>MCDAI 31.8418308690634<br>XLM 216.430743907332<br>XRP 45.3835513076686 | BTC 0.0003088575782081 | |
| 3.1.561386 | TRAVIS BURR | ADDRESS REDACTED | | | BTC 0.335382150488999<br>DOGE 888.000091627044<br>ETH 4.13326508429823<br>LTC 0.311282556122586<br>MATIC 1082.36061826411<br>USDC 520.364362877218<br>XLM 353.186129595471 | | |
| 3.1.561387 | TRAVIS BYARS | ADDRESS REDACTED | | | BTC 0.047513641693518<br>CEL 1.15116892753898<br>ETH 0.000046312456416294<br>LTC 0.00675355510079009 | | |
| 3.1.561388 | TRAVIS CAMERON | ADDRESS REDACTED | | | BTC 0.00405748<br>CEL 4.56893223810187<br>ETH 0.03911197 | | |
| 3.1.561389 | TRAVIS CAMPBELL | ADDRESS REDACTED | | | BTC 0.000000943148631977<br>MATIC 2.24639295470763 | | BTC 0.000935910948200504 |
| 3.1.561390 | TRAVIS CAOUETTE | ADDRESS REDACTED | | | ADA 1601.58645982635<br>AVAX 7.4423451939089<br>BTC 0.00305309341449214<br>DOGE 18955.4677325297<br>DOT 7.33303177054411<br>ETH 0.0598291022539237<br>LTC 1.21075790345143<br>SOL 3.43798733038205<br>XLM 0.000002471365914869 | XLM 0.0130563236585913 | |
| 3.1.561391 | TRAVIS CAPPEL | ADDRESS REDACTED | | | BTC 0.000000069695883621<br>ETH 0.000000634168648243<br>MATIC 0.00169734832110697<br>SNX 0.0118015986304083<br>USDC 0.0435715749241043<br>XRP 0.008402 | | |
| 3.1.561392 | TRAVIS CAREY | ADDRESS REDACTED | | | BTC 1.18913341837864<br>ETH 2.01570198147727<br>USDC 0.000049220538088753 | USDC 0.000000901015119681 | |
| 3.1.561393 | TRAVIS CARLSON | ADDRESS REDACTED | | | CEL 1.11801574560357<br>ETH 0.132870436361972<br>OMG 0.124873677181831<br>USDC 104.714436610636 | | |
| 3.1.561394 | TRAVIS CARNEY | ADDRESS REDACTED | | | BTC 0.000051211297737137<br>ETH 0.00121947251859302 | | |
| 3.1.561395 | TRAVIS CARRELL | ADDRESS REDACTED | | | ADA 0.000876406474417823<br>BTC 0.346231485972124<br>ETH 5.34215719892417 | ADA 0.00162060061293483 | |
| 3.1.561396 | TRAVIS CARVER | ADDRESS REDACTED | | | MATIC 0.116840043391988 | | |
| 3.1.561397 | TRAVIS CASE | ADDRESS REDACTED | | | ADA 0.356308060725809<br>ETH 0.000768689516446264<br>LINK 0.00140528872947526<br>MATIC 0.343788475387363<br>MCDAI 31.8531888961256 | ADA 0.000000426749428762<br>ETH 0.000000978862182009 | |
| 3.1.561398 | TRAVIS CASEY | ADDRESS REDACTED | | | BTC 0.0223733313447956<br>COMP 0.0147375060867578<br>ETH 0.189530282374545<br>MATIC 52.2295139234533<br>UNI 0.00402957493590243<br>XLM 20.8873033186136 | DOGE 1103.17883708<br>MATIC 141.23731331<br>UNI 7.49533208 | |
| 3.1.561399 | TRAVIS CASTRO | ADDRESS REDACTED | | | CEL 1.07081395408586 | | |
| 3.1.561400 | TRAVIS CAVENER | ADDRESS REDACTED | | | CEL 0.00537155067845786 | | |
| 3.1.561401 | TRAVIS CHAMPAGNE | ADDRESS REDACTED | | | AAVE 2.56407060048025<br>ADA 658.007824057113<br>AVAX 3.94163675119086<br>BAT 0.0989972809816913<br>BNT 92.0697139970452<br>BTC 0.202853205422749<br>ETH 7.92378666801352<br>LINK 0.012530960435728<br>MATIC 477.821068741937<br>SNX 45.7944788676414<br>UMA 30.2535333169764<br>UNI 17.3486699552341<br>XLM 4351.70501548336 | | |
| 3.1.561402 | TRAVIS CHAMPT | ADDRESS REDACTED | | | BTC 0.000713812236884744<br>ETH 16.161673868879<br>MATIC 7.33707015298211 | BTC 0.000000004889373599 | |
| 3.1.561403 | TRAVIS CHAPMAN | ADDRESS REDACTED | | | ETH 0.000163723680752341 | | |
| 3.1.561404 | TRAVIS CHARLES EMERLING | ADDRESS REDACTED | | | | BTC 0.00173307491028511<br>DOGE 36010 | |
| 3.1.561405 | TRAVIS CHARLES JONES | ADDRESS REDACTED | | | BTC 0.000078974444704545<br>ETH 0.000002039953244485<br>LINK 0.0300086369722123<br>MATIC 0.252245772922783<br>SOL 0.00118283320185562<br>USDC 0.148724998682487 | | BTC 0.000000006128849683 |
| 3.1.561406 | TRAVIS CHARLTON | ADDRESS REDACTED | | | BTC 0.00120197143284061<br>COMP 0.00667180709234728<br>EOS 7.89601798671109<br>ETH 0.138765769845321<br>LTC 0.0065004836166647<br>XLM 3.18407690728819<br>XRP 1.6086383252271<br>ZEC 0.0815207721466531 | | |
| 3.1.561407 | TRAVIS CHENEY | ADDRESS REDACTED | | | ADA 1283.93471064277<br>BTC 0.00114786200429073<br>ETH 5.26100146602153<br>LINK 56.4811949019458<br>MATIC 661.818209701232<br>SOL 42.9626967872514 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.561408 | TRAVIS CHIN | ADDRESS REDACTED | | | ADA 642.411785985744<br>BTC 0.0236705471015984<br>CEL 0.2921564455688<br>ETH 0.12024868958532<br>USDC 0.535826085673832<br>XLM 0.0149017509572739<br>XRP 691.811454939104 | | |
| 3.1.561409 | TRAVIS CHRISTOPHER ALSUP | ADDRESS REDACTED | | | BTC 0.000000223482127052<br>ETH 0.00639701012331909<br>USDC 7127.15119998936 | | BTC 0.000000006813594355 |
| 3.1.561410 | TRAVIS CHUI | ADDRESS REDACTED | | | AAVE 0.00668556694431527<br>BTC 1.03147285301662<br>DOT 0.0375180817943257<br>ETH 10.2630436405933<br>MATIC 0.852330189570326<br>SOL 0.0142138288974103<br>USDC 14927.0135964006 | SOL 0.000039075561462503<br>USDC 6379.698 | |
| 3.1.561411 | TRAVIS CLARKSON | ADDRESS REDACTED | | | BTC 0.00194907142067121<br>CEL 1.34374224957796 | | |
| 3.1.561412 | TRAVIS CLAY | ADDRESS REDACTED | | | BTC 0.00142743194612123<br>ETH 0.0290370534143533<br>SOL 0.00136296202826517<br>USDC 47.7907698967008 | SOL 0.000000000973976152 | |
| 3.1.561413 | TRAVIS CLAY MCDONALD | ADDRESS REDACTED | | | AVAX 9.3842847368203<br>BTC 0.778358758331945<br>CEL 215.071741743783<br>DOT 33.1600395609222 | DOGE 33563.56<br>ZEC 1.4989582 | |
| 3.1.561414 | TRAVIS CLEARY | ADDRESS REDACTED | | | 1INCH 37.4280082735312<br>BTC 0.863557989971679<br>DASH 5.20534578778573<br>EOS 32.6874501903375<br>ETH 8.54623295266727<br>LINK 496.206002533408<br>MATIC 4971.11793787852<br>SGB 1532.02886835712<br>SNX 119.018648161232<br>XLM 120.318943360787<br>XTZ 781.069733242546<br>ZEC 3.13314466786386<br>ZRX 407.271808116426 | | |
| 3.1.561415 | TRAVIS CLOUD | ADDRESS REDACTED | | | CEL 1.0643858069055 | | |
| 3.1.561416 | TRAVIS CLOW | ADDRESS REDACTED | | | BTC 0.000011503884393076<br>ETH 0.0001107699473686<br>MCDAI 2.12171537705594<br>XLM 0.0689182228142859 | BTC 0.00780919348056449 | |
| 3.1.561417 | TRAVIS COLLELUORI | ADDRESS REDACTED | | | BTC 0.000039713087775407<br>CEL 49.4163578864077<br>TAUD 10109.3563539911<br>TUSD 1133.80958276331 | | |
| 3.1.561418 | TRAVIS CØRMIER | ADDRESS REDACTED | | | ADA 797.191987566879<br>BTC 0.000000007407704586<br>CEL 137.539082960291<br>ETH 0.64639008614769 | | |
| 3.1.561419 | TRAVIS COSTA | ADDRESS REDACTED | | | BTC 0.00134328195322906<br>SNX 112.643946799141<br>USDC 1.26353991071101 | | |
| 3.1.561420 | TRAVIS COTTON | ADDRESS REDACTED | | | CEL 0.968654326159216<br>ETH 0.01485946 | | |
| 3.1.561421 | TRAVIS COURTNEY | ADDRESS REDACTED | | | ADA 928.380380333443<br>BTC 0.0433212245181537<br>ETH 0.578263943933176<br>USDC 2.17595714072236 | USDC 0.000000553769367528 | |
| 3.1.561422 | TRAVIS COWGER | ADDRESS REDACTED | | | CEL 1.08977350747848 | | |
| 3.1.561423 | TRAVIS CRAIG | ADDRESS REDACTED | | | BTC 0.177952385717617 | | |
| 3.1.561424 | TRAVIS CREEMER | ADDRESS REDACTED | | | BTC 0.0234324966394354 | | |
| 3.1.561425 | TRAVIS CROOM | ADDRESS REDACTED | | | CEL 1.12402852441781 | | |
| 3.1.561426 | TRAVIS CRUZ | ADDRESS REDACTED | | | ADA 0.00842412715472991<br>BTC 0.0000013498292254109 9<br>USDC 0.0359642286577144 | | |
| 3.1.561427 | TRAVIS CULLEN ATKINS | ADDRESS REDACTED | | | BTC 0.112065605345339<br>ETH 0.000414752917730653<br>MATIC 0.701069376735935<br>USDC 1.54336621394242 | BTC 0.0244047648682234<br>ETH 0.000000250790988886<br>MATIC 0.000465904689555304<br>USDC 0.000000244694715756 | |
| 3.1.561428 | TRAVIS CULP | ADDRESS REDACTED | | | BTC 0.000480893372212655<br>CEL 1.11449159902473 | | |
| 3.1.561429 | TRAVIS D KNAUF | ADDRESS REDACTED | | | BTC 0.000000348786060294999<br>CEL 0.0614171008580724<br>ETH 0.011864879799007<br>LUNC 0.249176888619062 | BTC 0.000000008212879037<br>CEL 47.8031760988802<br>ETH 10.4715644353686<br>LUNC 226.40052339484 | |
| 3.1.561430 | TRAVIS DALE DILLARD | ADDRESS REDACTED | | | ETH 0.000000618769840423 | | |
| 3.1.561431 | TRAVIS DANCER | ADDRESS REDACTED | | | BTC 0.000007287279005161<br>CEL 1.12005420684735<br>ETH 0.000472200381807433 | | |
| 3.1.561432 | TRAVIS DANIEL | ADDRESS REDACTED | | | CEL 1.07615109493872 | | |
| 3.1.561433 | TRAVIS DANIEL DELKER | ADDRESS REDACTED | | | CEL 11628.7101419823 | BTC 0.000000676575198879<br>ETH 0.000000169373341783<br>GUSD 0.00739486688179983<br>LINK 0.000034595351296428<br>MATIC 0.000181470426168956<br>SNX 0.000898243337585072<br>USDC 0.00998320687241842 | |
| 3.1.561434 | TRAVIS DARK | ADDRESS REDACTED | | | BTC 0.0691654491664733<br>CEL 19.2807806277713<br>ETH 1.43331858255002 | | |
| 3.1.561435 | TRAVIS DAVIDSON | ADDRESS REDACTED | | | AAVE 0.00124952352502599<br>ADA 0.685009446690819<br>BTC 0.142387766366213<br>DOT 0.0351942711007238<br>ETH 0.00216517566687122<br>LINK 0.0248781238202903<br>MATIC 5.519988843855<br>USDC 16.3937978587018<br>ZEC 3.4789058509521 | | |
| 3.1.561436 | TRAVIS DAVIES | ADDRESS REDACTED | | | ADA 0.447444985222658<br>AVAX 40.8051122911372<br>BTC 0.1778090680757<br>ETH 3.10521952466447<br>PAXG 3.1134056740968<br>SNX 54.9526377799317 | BTC 0.00696702275894101 | |
| 3.1.561437 | TRAVIS DAVIS | ADDRESS REDACTED | | | BTC 0.000000412453629751<br>CEL 0.0167943769986401<br>SNX 0.0177609190463483 | | |
| 3.1.561438 | TRAVIS DAWE | ADDRESS REDACTED | | | ADA 144.128768144255<br>AVAX 15.7652800014739<br>BTC 0.0437927438718584<br>SOL 3.78295960677168 | | |
| 3.1.561439 | TRAVIS DEAN | ADDRESS REDACTED | | | MATIC 0.0615439802782259 | | |
| 3.1.561440 | TRAVIS DEAN | ADDRESS REDACTED | | | BTC 0.000000176237661403 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.561441 | TRAVIS DEAN PIERSON | ADDRESS REDACTED | | | ADA 264.627642423112<br>BTC 0.0220345566090691<br>DOGE 711.414460650787<br>LTC 0.510241806442555<br>MATIC 122.210652640612 | BTC 0.00070985<br>DOGE 536.29683219<br>LTC 0.30030715 | |
| 3.1.561442 | TRAVIS DELANO | ADDRESS REDACTED | | | BTC 0.000615027737071153<br>DASH 2.13326910916429<br>LTC 3.14632807941929 | | |
| 3.1.561443 | TRAVIS DENNISON | ADDRESS REDACTED | | | BTC 0.110877965560197<br>LINK 80.1099473352584 | | |
| 3.1.561444 | TRAVIS DEPALME | ADDRESS REDACTED | | | BTC 0.00145018039407117<br>CEL 7.13385462688996<br>DOT 48.6841552908827<br>ETH 0.0511361661375132 | | |
| 3.1.561445 | TRAVIS DIEMERT | ADDRESS REDACTED | | | BTC 0.000170324708979041<br>ETH 0.00445402439061755 | | |
| 3.1.561446 | TRAVIS DIERINGER | ADDRESS REDACTED | | | BTC 0.000928474956908697 | BTC 1.27618991562425 | |
| 3.1.561447 | TRAVIS DUBBERLY | ADDRESS REDACTED | | | BTC 0.000309462606864985<br>ETH 0.361706604279555<br>USDC 0.646244492172869 | ETH 0.000447907253199228 | |
| 3.1.561448 | TRAVIS DUCKWORTH | ADDRESS REDACTED | | | BTC 0.000876475029283964<br>ETH 0.597534018533629 | ETH 0.404191120207665 | |
| 3.1.561449 | TRAVIS DUDLEY LACHMANSINGH | ADDRESS REDACTED | | | ADA 851.597698338962<br>BTC 0.00120952422234376<br>ETH 0.50960221229429<br>USDC 1536.35887834553 | | |
| 3.1.561450 | TRAVIS DURKIN | ADDRESS REDACTED | | | ADA 972.733453922266<br>BSV 0.70678462451949<br>BTC 0.424506245515368<br>DOT 10.2870129480926<br>ETH 2.3102320946626<br>MATIC 812.92050381965<br>USDC 2140.12717758989 | | |
| 3.1.561451 | TRAVIS DYCK | ADDRESS REDACTED | | | BTC 0.132722734966112<br>ETH 1.54724657877743 | | |
| 3.1.561452 | TRAVIS EAKEN | ADDRESS REDACTED | | | ADA 435.206255914095<br>BTC 0.0000020210453033029<br>USDT ERC20 0.244340787291127 | | |
| 3.1.561453 | TRAVIS ELDER | ADDRESS REDACTED | | | ADA 0.0688648952454563<br>BTC 0.00838947710900931<br>DOT 6.39108565371672<br>MATIC 48.9087194568713<br>USDC 0.10228829591773 | | |
| 3.1.561454 | TRAVIS ELLIOTT KEMP | ADDRESS REDACTED | | | BTC 0.241091697395863<br>CEL 27.6054561462614<br>DOT 0.0516706721660257<br>ETH 4.68310509350704<br>MATIC 0.00324564585950939<br>UNI 0.0138862685186707<br>USDT ERC20 1.16283256142613 | | |
| 3.1.561455 | TRAVIS ELLIS | ADDRESS REDACTED | | | BTC 0.00002260843599006<br>DOT 0.0217220707754189 | | |
| 3.1.561456 | TRAVIS ELLISON | ADDRESS REDACTED | | | BTC 0.000000973445770864<br>ETH 0.000020218055684027<br>LTC 0.000138960517872046<br>XLM 0.0369904086957252 | | |
| 3.1.561457 | TRAVIS ENGLERT | ADDRESS REDACTED | | | BTC 0.000182568826743996<br>CEL 1.09945500998105<br>ETC 0.0337761854156698<br>ETH 0.00092073310118313<br>MCDAI 0.179821237263655<br>SGB 0.315788770283035<br>XLM 0.854549742425736<br>XRP 2.11050039892878<br>ZRX 0.0895661273615808 | | |
| 3.1.561458 | TRAVIS ERBE | ADDRESS REDACTED | | | BTC 0.000033227717697997 | | |
| 3.1.561459 | TRAVIS ERNEWEIN | ADDRESS REDACTED | | | BTC 0.000000219991248631<br>CEL 0.016088437389367<br>ETH 0.000050808140627803 | | |
| 3.1.561460 | TRAVIS ESTORES | ADDRESS REDACTED | | | LINK 13.6864289279588<br>UNI 0.00504128830565557 | | |
| 3.1.561461 | TRAVIS EUGENE PARTEE | ADDRESS REDACTED | | | ADA 202.157986367394<br>BTC 0.0115440112527256<br>MATIC 196.812731415174 | | |
| 3.1.561462 | TRAVIS EVANS | ADDRESS REDACTED | | | BTC 0.000000002012765819<br>CEL 966.016621610859<br>DOT 73.6312601489513<br>ETH 18.8259493<br>SNX 19.7278084413084 | | |
| 3.1.561463 | TRAVIS EYSTER | ADDRESS REDACTED | | | BTC 0.412615777323851<br>CEL 1.15116892753898<br>ETH 0.040713418229239<br>XLM 366.680421891282<br>ZRX 144.712327943204 | | |
| 3.1.561464 | TRAVIS FAIRCHILD | ADDRESS REDACTED | | | ADA 1033.39230577645<br>AVAX 16.3928708516922<br>BTC 0.00603916348167775<br>MATIC 1046.08379051375 | AVAX 1.08636610537751 | |
| 3.1.561465 | TRAVIS FARLEY | ADDRESS REDACTED | | | ADA 181.619959384149<br>BTC 0.0997413010990841<br>DOGE 255.284177321981<br>DOT 10.5522019860921<br>ETC 1.37482379414341<br>ETH 1.28847097529125<br>LINK 7.39373465667847<br>LTC 1.00596152739085<br>MANA 15.7621692314865<br>ZEC 0.259720038211495 | BTC 0.000501642943568878 | |
| 3.1.561466 | TRAVIS FARNEL | ADDRESS REDACTED | | | CEL 6.50886860103179<br>ETH 0.000103069855452604 | | |
| 3.1.561467 | TRAVIS FAUNTLEROY GEISLER | ADDRESS REDACTED | | | AAVE 7.20725326955202<br>BTC 0.980259980813586<br>CEL 413.373964609149<br>ETH 0.0110710084854809<br>LINK 405.503689216492<br>MATIC 10722.4589948175<br>USDC 5.57654937360906 | | |
| 3.1.561468 | TRAVIS FEENEY | ADDRESS REDACTED | | | BTC 0.00350898538497846<br>BUSD 45.68528056<br>CEL 19.0803116798917<br>DOGE 496.386455082605<br>ETH 0.25965253<br>XRP 36.611926 | | |
| 3.1.561469 | TRAVIS FERNALD | ADDRESS REDACTED | | | BTC 0.00490434849617698<br>USDC 991.676496893286 | | |
| 3.1.561470 | TRAVIS FISCHER | ADDRESS REDACTED | | | BTC 0.000000762158974357<br>ETH 0.00014459557835606 | | |
| 3.1.561471 | TRAVIS FISH | ADDRESS REDACTED | | | BTC 0.000001654402724214 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.561472 | TRAVIS FITCHORN | ADDRESS REDACTED | | | BAT 0.0504045376894065<br>BCH 0.000449071981895139<br>BTC 0.0000000587322242689999<br>CEL 0.0384532173574803<br>EOS 0.0143525504376301<br>ETC 0.000517576711815236<br>ETH 0.000001559605626989<br>KNC 0.00642175317176796<br>MANA 0.0339844777473456<br>MATIC 0.00405285678407129<br>SNX 0.00279411364598361<br>UNI 0.00112439670643435<br>USDC 0.411505245071545<br>ZEC 0.000149320025496014<br>ZRX 0.0174151902471791 | | |
| 3.1.561473 | TRAVIS FITCHORN | ADDRESS REDACTED | | | BTC 0.000000008457254522<br>ETH 0.000192135259088448<br>KNC 0.00903246192246134<br>LINK 0.522040508672995<br>SNX 0.00431951269645506 | | |
| 3.1.561474 | TRAVIS FITCHORN | ADDRESS REDACTED | | | BTC 0.000002350522311247<br>ETH 0.000010261799135645<br>MATIC 0.342441968994274<br>USDC 0.087608075013474<br>ZEC 0.000970407980927963 | | |
| 3.1.561475 | TRAVIS FLEMING | ADDRESS REDACTED | | | SNX 57.4906575871207 | | |
| 3.1.561476 | TRAVIS FORD | ADDRESS REDACTED | | | ETH 1.85089955494281<br>MANA 608.181353483588<br>MATIC 2148.16757453963<br>SNX 80.7764377310832<br>USDC 7050.7211834722 | ETH 1.83274805398444 | |
| 3.1.561477 | TRAVIS FORD | ADDRESS REDACTED | | | BAT 0.080034958175383<br>BTC 0.000257440102147558<br>ETC 0.00127049801435419<br>ETH 0.00116644603155922 | | |
| 3.1.561478 | TRAVIS FORTUNE | ADDRESS REDACTED | | | ADA 46.6142842003837<br>BSV 0.0839492544662608<br>BTC 0.0169505157924447<br>BUSD 0.831039246402253<br>DOT 13.5052986461578<br>ETH 3.4629342345862<br>LTC 0.231006970260547<br>MATIC 72.3219552271821 | | |
| 3.1.561479 | TRAVIS FRADY | ADDRESS REDACTED | | | BTC 0.0693247782806841<br>DOT 3.77538286661021<br>MATIC 856.571950361717<br>SNX 12.7358184773284 | | |
| 3.1.561480 | TRAVIS FRANKLIN | ADDRESS REDACTED | | | AAVE 0.00172923972421526<br>BTC 1.69367166684177<br>COMP 0.00105545339313556<br>DASH 0.00431468120096485<br>LINK 0.0603141855029588<br>LTC 1.55313336313532<br>MATIC 4.16911868698778<br>SNX 14.6905126327956<br>UNI 0.0451022649178526<br>USDC 2.73448118185382<br>XLM 0.421041389309503 | | |
| 3.1.561481 | TRAVIS FREDERICK SANCHEZ | ADDRESS REDACTED | | | ADA 21.4065571936776<br>AVAX 0.0998641713239514<br>BTC 0.000002855472000262<br>DOT 0.000606124571245585<br>ETH 0.00107835215034342<br>LUNC 61.4675351386845 | ADA 21866.389754671<br>AVAX 86.1283068456845<br>BTC 0.000000759455052124<br>CEL 125.178556298071<br>DOT 264.196248654276<br>ETH 0.000097555707811243 | |
| 3.1.561482 | TRAVIS FREETLY | ADDRESS REDACTED | | | ETH 10.9664179798675<br>MATIC 4318.62146914991 | | |
| 3.1.561483 | TRAVIS FRISINGER | ADDRESS REDACTED | | | USDC 48.195020605767 | | |
| 3.1.561484 | TRAVIS GAGNON | ADDRESS REDACTED | | | BTC 0.000000029618527566<br>USDC 0.0002145353836665 | BTC 0.000000219972056515<br>USDC 0.286235167585141 | |
| 3.1.561485 | TRAVIS GARDNER | ADDRESS REDACTED | | | BTC 0.000000290330729706 | | |
| 3.1.561486 | TRAVIS GARRETT | ADDRESS REDACTED | | | BTC 0.00000265390676466<br>ETH 0.000460926256346137 | | |
| 3.1.561487 | TRAVIS GARRISH | ADDRESS REDACTED | | | BTC 0.0673576547232597<br>ETH 0.329733796597938<br>GUSD 2237.07364895243 | | |
| 3.1.561488 | TRAVIS GARZA | ADDRESS REDACTED | | | BTC 0.000001780904435085<br>MATIC 25.4100002040488 | | |
| 3.1.561489 | TRAVIS GAUTREAU | ADDRESS REDACTED | | | BCH 0.000103119113866027<br>LTC 0.000102429545532422 | | |
| 3.1.561490 | TRAVIS GEISLINGER | ADDRESS REDACTED | | | BTC 0.0266621317167015<br>CEL 4.6439987624741<br>ETH 1.11047993197904<br>XRP 521.247475 | | |
| 3.1.561491 | TRAVIS GELLINGER | ADDRESS REDACTED | | | ADA 0.290308160126932<br>MATIC 0.569255846806892 | ADA 0.000000499553049475 | |
| 3.1.561492 | TRAVIS GEORGE | ADDRESS REDACTED | | | USDC 0.249654358902715 | | |
| 3.1.561493 | TRAVIS GEORGE | ADDRESS REDACTED | | | ETH 0.618109284735513<br>MCDAI 31.7991444380516<br>PAXG 0.307685154543703<br>USDC 375.120424119336 | | |
| 3.1.561494 | TRAVIS GIBBONS | ADDRESS REDACTED | | | BTC 0.0000903809500241489<br>USDC 0.759562127655538 | | |
| 3.1.561495 | TRAVIS GIBSON | ADDRESS REDACTED | | | BTC 0.0048295148826084 | | |
| 3.1.561496 | TRAVIS GIL | ADDRESS REDACTED | | | BTC 0.0059508127853686<br>ETH 0.00328816140331809 | | |
| 3.1.561497 | TRAVIS GILBERT | ADDRESS REDACTED | | | BTC 0.00496<br>CEL 1 | | |
| 3.1.561498 | TRAVIS GILBERT | ADDRESS REDACTED | | | ADA 0.000033172742196431<br>BTC 0.000014852476530816<br>DASH 0.000000048056742175<br>ETH 0.000188680163735646<br>LTC 0.000000051455570351<br>LUNC 0.00584533468565875<br>MATIC 0.57496708991716 | ADA 0.084758122562985<br>BTC 0.000000004623106817<br>DASH 0.000282266866668976<br>LTC 0.000302208586962852<br>LUNC 6.5077109038992 | |
| 3.1.561499 | TRAVIS GLADSTONE | ADDRESS REDACTED | | | BTC 0.00138171147579678 | | |
| 3.1.561500 | TRAVIS GOLLAHER | ADDRESS REDACTED | | | BTC 1.27913068300008<br>ETH 0.00138522236668145<br>SOL 0.0800067848556865 | SOL 0.000000000275010142 | |
| 3.1.561501 | TRAVIS GONZALEZ | ADDRESS REDACTED | | | BAT 51.1898952148764<br>BTC 0.0001836012430983<br>ETC 14.5319224309253<br>ETH 0.598103707238222<br>KNC 15.2078065027196<br>LINK 1.8384174379675<br>MCDAI 31.8507549711749<br>XLM 102.208124120073<br>ZRX 35.9487689552006 | BTC 0.120586651512258 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.561502 | TRAVIS GOOCH | ADDRESS REDACTED | | | ADA 100.96822041923<br>BTC 0.510136515840392<br>CEL 115.184004627323<br>DOT 1.19690000004481<br>ETH 0.014521<br>LTC 0.000000001719505183<br>PAXG 5.04942763774875<br>SGB 15.1723957798186<br>SOL 1.58719378605769<br>USDC 1014.5744973473<br>UST 0.0972072115378697<br>XAUT 0.000000414034140265<br>XLM 0.000000080886130768<br>XRP 0.000000542153777804 | | |
| 3.1.561503 | TRAVIS GOOCH | ADDRESS REDACTED | | | ADA 0.00000006776442204<br>BNB 0.000000003544824098<br>BTC 0.000000007364885388<br>CEL 0.00140748656541737<br>XAUT 0.000000473466913891<br>XLM 0.000000006631439325 | | |
| 3.1.561504 | TRAVIS GOODEN | ADDRESS REDACTED | | | ADA 327.279380534199<br>BTC 0.0836615655058129<br>DOT 13.8812983662368<br>ETH 0.189225033847454<br>GUSD 1998.94152050406<br>MATIC 47.7314981245405<br>USDC 510.180408109506 | | |
| 3.1.561505 | TRAVIS GOODRICH | ADDRESS REDACTED | | | AAVE 0.547840167750541<br>ADA 8.47506107024118<br>BTC 0.000029521322669985<br>ETH 0.000142970880161027<br>USDC 23.5497745435125 | | |
| 3.1.561506 | TRAVIS GOTHARD | ADDRESS REDACTED | | | BTC 0.000000923888757654999<br>USDC 1.45060250960228 | | |
| 3.1.561507 | TRAVIS GOUGH | ADDRESS REDACTED | | | BTC 0.00077038066809862<br>CEL 28.0635860314013<br>MCDAI 9.97150441984749<br>USDC 34.836397657545 | | |
| 3.1.561508 | TRAVIS GRAFF | ADDRESS REDACTED | | | BTC 0.000219782551230486 | | |
| 3.1.561509 | TRAVIS GRAY | ADDRESS REDACTED | | | BTC 0.000004308819386018<br>CEL 1.14167993112153 | | |
| 3.1.561510 | TRAVIS GREEN | ADDRESS REDACTED | | | BTC 0.000013068783715977<br>ETH 0.000008271124257386<br>OMG 207.879383988541 | | |
| 3.1.561511 | TRAVIS GREENWOOD | ADDRESS REDACTED | | | ADA 472.973310735111<br>BTC 0.129088310261354<br>COMP 2.08965388936142<br>DOT 10.10820414046<br>ETH 1.68420717818668<br>LINK 18.1165403297355<br>LTC 1.02220315607919<br>MATIC 347.419302748937<br>USDC 0.185524956562132 | | |
| 3.1.561512 | TRAVIS GRIESHIEMER | ADDRESS REDACTED | | | USDT ERC20 199.278871320414 | | |
| 3.1.561513 | TRAVIS GROSSEN | ADDRESS REDACTED | | | BTC 0.0830527589826311 | BTC 0.01427751 | |
| 3.1.561514 | TRAVIS GROSSER | ADDRESS REDACTED | | | BTC 0.810229883341212<br>ETH 5.36789680813037<br>MATIC 0.860803473781389 | | ETH 0.000000648780984788<br>MATIC 647.025385174407 |
| 3.1.561515 | TRAVIS GRUBE | ADDRESS REDACTED | | | BAT 0.887636070679491<br>BTC 0.000095114227760107<br>CEL 1.12396806085279<br>DASH 0.33355115942527<br>ETH 9.60873438314422<br>LTC 0.0149756080129816<br>OMG 1.1854156968661<br>SGB 264.798262425529<br>SNX 46.347375591348<br>USDC 2.6758892731811<br>USDT ERC20 0.430857245270395<br>XRP 0.877434299091965 | BTC 0.000000002246550456<br>USDC 0.000000850127706209<br>USDT ERC20 0.000000425940133291 | |
| 3.1.561516 | TRAVIS HAGER | ADDRESS REDACTED | | | BTC 0.388090857952113<br>DOT 0.000468408026142322<br>ETH 30.3936479375148<br>SNX 0.35887613115429<br>USDC 0.00455925520843484 | | |
| 3.1.561517 | TRAVIS HALL | ADDRESS REDACTED | | | BTC 0.000014292384481597<br>CEL 0.0162970659785295 | | |
| 3.1.561518 | TRAVIS HALLGREN | ADDRESS REDACTED | | | BAT 0.518898192617664<br>BTC 0.000025058270155039<br>COMP 0.000614397624536784<br>EOS 0.00886277258938649<br>ETH 0.000003107695335664<br>LINK 0.0516852553212534<br>LTC 0.00694605840363757<br>MATIC 5553.47945245291<br>OMG 0.00138794277494404<br>SNX 0.158226097168179<br>UNI 0.0119377427923562<br>USDC 8.40215766619313<br>XLM 0.848262095815712<br>ZRX 0.0240609492082135 | BTC 0.0206229659449481<br>ETH 0.00276450214568574<br>SNX 61.9377244148228<br>XRP 0.000000077337949487 | |
| 3.1.561519 | TRAVIS HAMAD | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.561520 | TRAVIS HAMILTON | ADDRESS REDACTED | | | ETH 0.0326605824760074<br>MATIC 4309.75280084098<br>SNX 0.685327697590516<br>USDC 4.33770604557345 | | |
| 3.1.561521 | TRAVIS HANCOCK | ADDRESS REDACTED | | | ADA 2.83819508654667<br>BTC 0.000000469190677331<br>BUSD 0.00447963737167588<br>CEL 1001.34727110954<br>PAXG 0.000559916291079067<br>USDC 1.71036374462201 | | |
| 3.1.561522 | TRAVIS HANCOCK | ADDRESS REDACTED | | | BTC 0.236436549418252<br>SNX 204.472299416041<br>USDC 7312.59102134787 | | |
| 3.1.561523 | TRAVIS HANLEY | ADDRESS REDACTED | | | BCH 0.0002513381218118<br>BTC 0.00000002553676372<br>ETH 0.000000924558689719<br>MATIC 0.154609227214092<br>MCDAI 0.846937831573808 | | |
| 3.1.561524 | TRAVIS HANSON | ADDRESS REDACTED | | | MATIC 161.808094717399<br>USDT ERC20 0.22050003720997 | | |
| 3.1.561525 | TRAVIS HANSON | ADDRESS REDACTED | | | BTC 0.000002242222170819 | | |
| 3.1.561526 | TRAVIS HARPER | ADDRESS REDACTED | | | ADA 36793.4413375386<br>BTC 0.957897938070939<br>DOT 101.128904884042<br>ETH 18.7045939110575<br>LINK 54.8341882760828<br>LTC 13.6271547381129 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.561527 | TRAVIS HARRELL | ADDRESS REDACTED | | | BTC 0.000474729061551726<br>CEL 52.1591353817881<br>ETH 0.101703126774418 | | |
| 3.1.561528 | TRAVIS HARRIS | ADDRESS REDACTED | | | BCH 1.82275963594638<br>BTC 0.00266961828677039<br>CEL 853.511571944031<br>EOS 281.802869989687<br>USDC 18.519388642643<br>USDT ERC20 0.209233667381139<br>XRP 0.000000638206694792 | | |
| 3.1.561529 | TRAVIS HARRIS | ADDRESS REDACTED | | | AVAX 0.82914352248078<br>BTC 0.039870762614573<br>ETH 0.128915839518313<br>LINK 81.199709913677<br>MANA 315.139397133594<br>MATIC 546.652963656163<br>SNX 1.88743099986843<br>UNI 6.18273880109125 | AVAX 1.66 | |
| 3.1.561530 | TRAVIS HARTKE | ADDRESS REDACTED | | | BTC 0.000247121342170238<br>CEL 1.15116892753898<br>EOS 3.32205910093406<br>ETH 0.00236999575315282<br>LTC 0.0031821650665069<br>SGB 0.560729965411385<br>XLM 0.435987374471466 | BTC 0.000000004523741382<br>LTC 0.000000000518008062<br>SGB 946.640361821969<br>XLM 0.000000096135915407<br>XRP 0.000000187424606896 | |
| 3.1.561531 | TRAVIS HARTLEY | ADDRESS REDACTED | | | BTC 0.000219567022717897<br>ETH 0.00250484504165317<br>LTC 0.0174412625229616 | | |
| 3.1.561532 | TRAVIS HASH DIORIO | ADDRESS REDACTED | | | AAVE 0.000508333358189096<br>BAT 0.0578376592829725<br>DASH 0.000399465792817841<br>ETH 0.00108990057009755<br>LINK 0.00142073284371423<br>LTC 0.000354748764769472<br>MATIC 0.0735007840646507<br>UNI 0.00128773961948858<br>XLM 0.108139833004637 | | |
| 3.1.561533 | TRAVIS HAUCK | ADDRESS REDACTED | | | BTC 0.00125098515846679<br>MATIC 1051.55024338909<br>MCDAI 31.8963088813911 | | |
| 3.1.561534 | TRAVIS HAWTHORNE | ADDRESS REDACTED | | | BTC 0.0134649022701492<br>USDC 10.9408956041493 | | |
| 3.1.561535 | TRAVIS HEADLEY | ADDRESS REDACTED | | | BTC 0.000000216174922693 | | |
| 3.1.561536 | TRAVIS HEAPS | ADDRESS REDACTED | | | ADA 0.035471268133175<br>AVAX 0.0607191011994541<br>BTC 0.0275398279033788<br>DOT 0.0494669562120078<br>ETH 0.0392530191573445<br>MATIC 82.1127912902846<br>USDC 0.143477962845556<br>XRP 0.124025978519978 | | |
| 3.1.561537 | TRAVIS HECK | ADDRESS REDACTED | | | BTC 0.000000040404239562<br>CEL 0.14844328885904<br>ETH 0.00000075149869542<br>LTC 0.00430539250671564<br>OMG 0.0521891270085834<br>ZRX 0.518490327550462 | | |
| 3.1.561538 | TRAVIS HECK | ADDRESS REDACTED | | | AAVE 3.60011027350567<br>ADA 17257.5439808164<br>BAT 0.0535456636964808<br>BTC 0.0788241467164587<br>CEL 746.928360655373<br>COMP 0.00269982126202872<br>DASH 0.00295379500566192<br>DOT 444.668481626392<br>EOS 0.394694840911343<br>ETH 0.369844227349461<br>KNC 0.0157694211882735<br>LINK 0.0377992323729631<br>LTC 0.00196474783852021<br>MATIC 50407.0683110883<br>SGB 628.773479385158<br>SNX 1551.18802869914<br>UNI 0.0124749870071206<br>USDC 0.000900510390340459<br>XLM 166.911484741737<br>XRP 4337.26373446335<br>ZEC 0.000450126959255467 | ADA 0.016<br>BAT 0.0202772706145587<br>BTC 0.0045520979662223<br>COMP 0.000139501481153835<br>DASH 0.000000001544270705<br>EOS 0.00182660277901968<br>ETH 0.188915122229577<br>KNC 0.00471056920079957<br>LINK 0.00482264511977768<br>OMG 0.000647538925430732<br>UNI 0.000166086901214348<br>USDC 75.4235261012051<br>ZEC 0.000000008700360116<br>ZRX 0.00445535680745505 | |
| 3.1.561539 | TRAVIS HEIDORF | ADDRESS REDACTED | | | AAVE 0.0247324056086275<br>ADA 6.75316920638728<br>BTC 0.000000043865914002<br>ETH 0.000961982786341204<br>GUSD 0.0105370859763435<br>LINK 0.704072875162641<br>LTC 0.00836101738218568<br>MATIC 7.55165002821706<br>OMG 0.0166711766343581<br>SUSHI 0.0720346481181283<br>UNI 0.0515018498132765<br>USDC 0.00120593362536789 | ADA 0.000000960240496638<br>BTC 0.000026090282197017<br>GUSD 0.00379847578160064<br>LTC 19.026007223286 | |
| 3.1.561540 | TRAVIS HEITSCH | ADDRESS REDACTED | | | BTC 0.0237324420215855<br>USDC 10175.3296973569 | | |
| 3.1.561541 | TRAVIS HELD | ADDRESS REDACTED | | | BTC 0.000000662342442427<br>ETH 0.000000953278768752<br>LUNC 8.95053271639558<br>MATIC 0.00064690395450894<br>PAX 9.99940205607144<br>USDC 0.0290618122285483 | BTC 0.00052979723038179<br>ETH 0.639601538999021<br>MCDAI 12.89405205 | |
| 3.1.561542 | TRAVIS HENDRICKSON | ADDRESS REDACTED | | | AAVE 0.00370520473706269<br>ADA 0.162050471817248<br>BTC 0.000282532139440243<br>DOT 0.172141557208342<br>ETH 0.00297420910080467<br>MATIC 5.04951479376772<br>SNX 0.369212983031733<br>USDC 4.27166370698162 | | |
| 3.1.561543 | TRAVIS HENDRIX | ADDRESS REDACTED | | | CEL 1.0944670507894 | | |
| 3.1.561544 | TRAVIS HENRY | ADDRESS REDACTED | | | BTC 0.0225395769328857<br>ETH 0.258681880591226<br>SNX 423.435506127077<br>USDC 1109.75053457335<br>USDT ERC20 1036.65456339858 | | |
| 3.1.561545 | TRAVIS HENRY | ADDRESS REDACTED | | | BTC 0.00732378534316442 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.561546 | TRAVIS HENSON | ADDRESS REDACTED | | | ADA 122.106995029525<br>AVAX 151.5643842641232<br>BTC 0.80539558787736<br>DOT 44.8419764598092<br>ETH 15.6045335032859<br>LINK 0.0345270278615617<br>LUNC 15.8941858211112<br>MATIC 437.23677531405<br>SOL 36.5855105410008<br>USDC 215.330321628269 | AVAX 10.6051154086088<br>BTC 0.000964087731983611 | |
| 3.1.561547 | TRAVIS HERRON | ADDRESS REDACTED | | | BTC 0.00127173517778492<br>CEL 1.13751048647826<br>ETH 0.0765682852026838<br>MCDAI 91.9462889404187<br>USDC 29.4606989049924<br>USDT ERC20 40.3792522510719 | | ETH 0.00000044138044998 |
| 3.1.561548 | TRAVIS HESS | ADDRESS REDACTED | | | ADA 1.5253873699416<br>BTC 0.0813820545164101<br>DOT 86.5590327850613<br>ETH 6.33626923715617<br>MATIC 3.06558043203259<br>SNX 0.148277856053802<br>USDC 27901.2008131143 | ADA 2135.84<br>AVAX 55.49391<br>BTC 0.1454612<br>DOT 360.002<br>ETH 2.81233914452949<br>LINK 312.3829<br>MATIC 3743.88399127498<br>USDC 12832.169 | |
| 3.1.561549 | TRAVIS HICKENS | ADDRESS REDACTED | | | ADA 3107.60548775154<br>AVAX 3.82506321717315<br>BTC 0.333590231955769<br>DOT 18.501824138312<br>ETH 7.37332346373739<br>GUSD 1.75472632407556 | BTC 0.00485639<br>GUSD 0.000653583356845394 | |
| 3.1.561550 | TRAVIS HICKEY | ADDRESS REDACTED | | | BTC 0.0146373505129542<br>CEL 84.2831849318002<br>ETH 1.1227528941342<br>MATIC 792.034502350295<br>MCDAI 0.111303818980812<br>PAX 323.590774271804<br>SNX 0.0400497425943229<br>XLM 0.0000000875153551689999 | | |
| 3.1.561551 | TRAVIS HILD | ADDRESS REDACTED | | | AVAX 0.000022830684091158<br>BTC 0.000000025661380339<br>ETH 0.00274058378077172<br>USDC 1.17589124453449 | AVAX 0.0171513683312675<br>BTC 0.000015615641212593<br>ETH 0.000000697883468339 | |
| 3.1.561552 | TRAVIS HILL | ADDRESS REDACTED | | | BTC 0.000000079267462562<br>ETH 0.000200457583309737 | | |
| 3.1.561553 | TRAVIS HILL | ADDRESS REDACTED | | | BTC 0.000155148359980722<br>CEL 31.9820950256037<br>ETH 0.00037734839435135<br>MCDAI 2.24654514046977<br>USDC 1.74474580739692 | | |
| 3.1.561554 | TRAVIS HILLS | ADDRESS REDACTED | | | ADA 150.58561529581<br>BTC 0.0650947291340499<br>ETH 4.06652229019868<br>LTC 109.459715440162<br>XLM 705.979410660796 | | |
| 3.1.561555 | TRAVIS HILTS | ADDRESS REDACTED | | | BTC 0.00880043012838355<br>CEL 59.5214452270731<br>ETH 0.00211890228451675 | | |
| 3.1.561556 | TRAVIS HINTON | ADDRESS REDACTED | | | BTC 0.000004985262590048<br>GUSD 53.0988810088423<br>USDT ERC20 1.01848854755652 | | |
| 3.1.561557 | TRAVIS HODGES | ADDRESS REDACTED | | | BTC 0.0000000182762017809999<br>ETH 0.000000031318452476<br>XRP 0.000000946945744803 | | |
| 3.1.561558 | TRAVIS HOFF | ADDRESS REDACTED | | | BTC 0.150252240366483<br>ETH 0.548157483025076 | | |
| 3.1.561559 | TRAVIS HOGLUND | ADDRESS REDACTED | | | BTC 0.341260991012719<br>GUSD 0.519163927496556<br>MATIC 1479.32052613519 | BTC 0.012397 | |
| 3.1.561560 | TRAVIS HOLDER | ADDRESS REDACTED | | | BTC 0.00118882774992867<br>SNX 0.113843352161569 | | |
| 3.1.561561 | TRAVIS HOLE | ADDRESS REDACTED | | | BTC 0.00000266706460365099<br>GUSD 1.43637631181842 | | |
| 3.1.561562 | TRAVIS HOLLAND | ADDRESS REDACTED | | | ADA 216.843434727767<br>BCH 0.00347647010236359<br>COMP 0.390982156892149<br>DOT 2.72302563079765<br>ETH 0.00101871425177221<br>GUSD 0.387762165153342<br>LINK 0.00129603442778169<br>MATIC 125.854702360461<br>UMA 1.68915167793658<br>USDC 0.00816076038137476<br>XLM 1554.97163229383<br>XTZ 38.9380172173994 | ETH 0.000000245449680932 | |
| 3.1.561563 | TRAVIS HOLMBERG | ADDRESS REDACTED | | | ADA 242.093371539721<br>BTC 0.000375968689266827<br>COMP 0.174276610110258<br>EOS 0.00607859717616331<br>ETH 0.018179663421046<br>LINK 0.191913230241675<br>USDC 33.6519460587739<br>XLM 0.252307176371606 | | |
| 3.1.561564 | TRAVIS HOUZENGA | ADDRESS REDACTED | | | ADA 1.6524557658338<br>BTC 0.000119493612255578<br>CEL 660.872923023001<br>ETH 0.000410918220632224<br>GUSD 4.33914535358556<br>MATIC 0.0159239888126667<br>SNX 129.643297893888<br>USDC 0.157447532087292 | BTC 0.000469661747275915<br>ETH 0.000134750759231411 | |
| 3.1.561565 | TRAVIS HOWE | ADDRESS REDACTED | | | BTC 0.00115195879255581<br>USDC 1047.67173769573 | | |
| 3.1.561566 | TRAVIS HUGHES | ADDRESS REDACTED | | | ADA 2545.52900812727<br>BTC 0.638008423820875<br>ETH 2.24103836340809<br>LTC 20.1911633224709<br>USDC 2147.78915931035<br>XLM 200.838781736369 | BTC 0.04531704 | |
| 3.1.561567 | TRAVIS HUMPHREY | ADDRESS REDACTED | | | CEL 0.0107573569917182<br>DOT 0.00622280366648<br>XLM 0.026542 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.561568 | TRAVIS HUMPHREY | ADDRESS REDACTED | | | AAVE 0.273478762558658<br>ADA 1112.44443561431<br>BAT 378.945729192438<br>BTC 0.240705220611987<br>CEL 41.0516626386201<br>COMP 1.01572753596611<br>DOT 82.6515288594299<br>ETH 2.56175880920836<br>LINK 3.33554159647251<br>MANA 672.461289787333<br>MATIC 7589.38701270767<br>MCDAI 0.351512820547807<br>SGB 541.827927153956<br>SNX 76.1354620674042<br>SOL 13.7972894873379<br>UNI 82.7833693486531<br>USDC 865.634301312532<br>XLM 342.19747445997<br>XRP 0.000000792486088561 | | |
| 3.1.561569 | TRAVIS HYDE | ADDRESS REDACTED | | | ADA 573.117631548736<br>BTC 0.0892701422482077<br>CEL 30.87678165002<br>ETH 0.00335136764153282<br>USDC 66.999385 | | |
| 3.1.561570 | TRAVIS INSKEEP | ADDRESS REDACTED | | | BTC 0.000567991439500107 | | |
| 3.1.561571 | TRAVIS J WENTWORTH | ADDRESS REDACTED | | | BTC 0.000551871173479802<br>CEL 10781.6670726922<br>ETH 0.00550705519149342<br>LINK 2158.15905628317<br>USDC 26.8576237240147 | BTC 0.00000039<br>ETH 4.95022408921543 | |
| 3.1.561572 | TRAVIS JAMES ANTON | ADDRESS REDACTED | | | BTC 0.0119524192677338 | BTC 0.00126227563050667 | |
| 3.1.561573 | TRAVIS JAMES WAINWRIGHT | ADDRESS REDACTED | | | AVAX 14.3848724086933<br>BTC 0.184757513511346<br>ETH 2.30867090762547 | | |
| 3.1.561574 | TRAVIS JANSEN | ADDRESS REDACTED | | | BTC 0.00000687571448891899<br>USDC 0.261257109706612 | | |
| 3.1.561575 | TRAVIS JENSEN | ADDRESS REDACTED | | | CEL 0.933521249570799 | | |
| 3.1.561576 | TRAVIS JOHN DANGELO | ADDRESS REDACTED | | | AVAX 1.47600167302464<br>BTC 0.0232955022622261<br>ETH 0.404332557291309<br>LINK 30.876459324174<br>MATIC 469.415101171376 | | |
| 3.1.561577 | TRAVIS JOHN PALM | ADDRESS REDACTED | | | BTC 76.0405828529493<br>ETH 35.9408244018455<br>USDC 5558.42129505556 | CEL 122.77358871222<br>USDC 2311.31 | |
| 3.1.561578 | TRAVIS JOHNSON | ADDRESS REDACTED | | | AAVE 0.000233313908603659<br>BAT 0.0030073536480226<br>BCH 0.000124015320165057<br>BTC 0.000014127511189498<br>CEL 0.0110238542139908<br>COMP 0.000141436277177362<br>DASH 0.000196890733530621<br>ETC 0.000582590726760679<br>ETH 0.000155925164486568<br>GUSD 0.0902720646191963<br>KNC 0.0245621685956449<br>MANA 0.0313156294166295<br>MATIC 0.123028753563758<br>OMG 0.00405491841155934<br>SNX 0.0154243469373489<br>UMA 0.00418720030407075<br>ZEC 0.000110914542560399<br>ZRX 0.0422015299915671 | | |
| 3.1.561579 | TRAVIS JOHNSON | ADDRESS REDACTED | | | LINK 20.1116731803909<br>USDC 816.375556590261 | | |
| 3.1.561580 | TRAVIS JOHNSON | ADDRESS REDACTED | | | BTC 0.00358441739097454<br>CEL 9.05717183618425<br>MANA 45.8153736656024<br>MATIC 18.600120164119<br>SNX 11.8641722428014<br>XLM 29971.897581991<br>XRP 0.000000305157539282 | | |
| 3.1.561581 | TRAVIS JOHNSON | ADDRESS REDACTED | | | ADA 0.271265858896819<br>BTC 0.000322884580973839<br>MATIC 1058.38280077899<br>XLM 0.252718034489927 | | BTC 0.000000002671194089<br>XLM 0.000000034604989132 |
| 3.1.561582 | TRAVIS JON ELLISON | ADDRESS REDACTED | | | ADA 0.0599741492073598<br>BTC 0.000000273541323586<br>BUSD 0.0136828123529997<br>CEL 0.0662823742268443<br>DOT 0.00014387409993642<br>ETH 0.000001324111495987<br>MATIC 0.00281898194322561<br>USDC 1.31975509035064 | ADA 0.00866832499927785<br>BTC 0.000000000581214765<br>CEL 0.000051368449390581<br>ETH 0.00124808161427614<br>USDC 0.039 | |
| 3.1.561583 | TRAVIS JONES | ADDRESS REDACTED | | | BTC 0.00133583127378189<br>ETH 8.13459827969759 | | |
| 3.1.561584 | TRAVIS JONES | ADDRESS REDACTED | | | BTC 0.0448196367957797<br>ETH 0.532820222456381<br>MATIC 3688.62962905047<br>USDC 217.199028982818 | BTC 0.00302679 | |
| 3.1.561585 | TRAVIS JONES | ADDRESS REDACTED | | | BTC 0.0148361002893191<br>ETH 0.0510149806668151 | | |
| 3.1.561586 | TRAVIS JUSTIN TURNER | ADDRESS REDACTED | | | AAVE 0.00807760806982376<br>BCH 0.00397962292398261<br>BTC 0.759564603550335<br>CEL 0.975757827130896<br>DOT 0.000972518394888618<br>ETH 1.79480064668561<br>LINK 0.0496777146437606<br>LTC 0.00634654236978472<br>MATIC 0.00858465330792015<br>SOL 834.058463899103<br>UMA 0.0519372644067748<br>UNI 0.0198101058097036<br>USDC 0.0381305092755653<br>XLM 9.36923273960057<br>ZEC 0.00848841536024603 | BTC 0.815866303599562<br>ETH 0.000002170905520566<br>SOL 75.4166657769289<br>USDC 0.675462954858032 | |
| 3.1.561587 | TRAVIS KEEGSTRA | ADDRESS REDACTED | | | BTC 0.0325170061583426<br>CEL 17.8881754406833<br>ETH 0.000182220954616215 | | |
| 3.1.561588 | TRAVIS KEENEY | ADDRESS REDACTED | | | BTC 0.000001575826379523<br>ETH 40.0243236890468<br>LINK 2087.57412406455 | BTC 1.36534806724074<br>ETH 1.77006562109933<br>LINK 124.559341950646 | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.561589 | TRAVIS KELLERMAN | ADDRESS REDACTED | | | BCH 16.7909627873637<br>BTC 0.0634667054353289<br>CEL 2370.78335271935<br>ETH 18.3105180185206<br>LTC 0.00831422255140254<br>MATIC 56732.6175224719<br>OMG 24.7177853081207<br>USDT ERC20 380.557652712236 | | |
| 3.1.561590 | TRAVIS KEMPER | ADDRESS REDACTED | | | ADA 107.90719201955<br>BTC 0.152786240252328 | | |
| 3.1.561591 | TRAVIS KIDD | ADDRESS REDACTED | | | ETH 0.00322131637904406 | | |
| 3.1.561592 | TRAVIS KING | ADDRESS REDACTED | | | BCH 0.0000407209243311409 | | |
| 3.1.561593 | TRAVIS KIRTLEY | ADDRESS REDACTED | | | BTC 0.048564968528207<br>ETH 0.00145490356970152<br>XLM 156.437962817238 | ETH 0.165 | |
| 3.1.561594 | TRAVIS KLITSCH | ADDRESS REDACTED | | | BCH 0.085150616331365<br>BTC 0.00085055639627542<br>DOT 6.39409777376487<br>ETH 0.206356543488803 | | |
| 3.1.561595 | TRAVIS KLYSE | ADDRESS REDACTED | | | BTC 0.000000000763811103<br>GUSD 0.681140054704483 | | |
| 3.1.561596 | TRAVIS KNOX | ADDRESS REDACTED | | | BTC 0.154656388080601<br>ETH 7.09192643662807<br>USDC 0.00944553247682979 | BTC 0.0050223<br>USDC 5.1167091831249 | |
| 3.1.561597 | TRAVIS KOHN | ADDRESS REDACTED | | | AAVE 0.647316642142387<br>MATIC 149.24611231119<br>SUSHI 25.3033685262243 | | |
| 3.1.561598 | TRAVIS LAI | ADDRESS REDACTED | | | CEL 11.9594621665363<br>USDT ERC20 100.9 | | |
| 3.1.561599 | TRAVIS LAKIND | ADDRESS REDACTED | | | BTC 0.00000047505841236<br>ETH 0.000229449036236768<br>MANA 0.0604323199517957 | | |
| 3.1.561600 | TRAVIS LANG | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.561601 | TRAVIS LANKFORD | ADDRESS REDACTED | | | ETH 0.000162454362031551 | | |
| 3.1.561602 | TRAVIS LANTZ | ADDRESS REDACTED | | | BTC 0.0113124011520278<br>ETH 0.00003112747809864<br>MATIC 3.6256998715028<br>USDT ERC20 0.504128797264082 | | |
| 3.1.561603 | TRAVIS LARSON | ADDRESS REDACTED | | | BTC 0.00000559454157905<br>ETH 0.000244649892752699 | | |
| 3.1.561604 | TRAVIS LAURENCE | ADDRESS REDACTED | | | ADA 1946.31681316398<br>BCH 1.08295412137042<br>BTC 0.0523175503529523<br>ETH 2.67321245707137<br>LINK 0.0139154958380328<br>MATIC 1363.3231473476<br>SNX 22.9112137515981<br>UNI 27.9782308454627<br>USDC 1064.22273699376 | ETH 0.122369065100342 | |
| 3.1.561605 | TRAVIS LAWRENCE | ADDRESS REDACTED | | | ADA 1.33081674933061<br>AVAX 38.8815596949374<br>BTC 1.00541155743767<br>LINK 0.0216318293524145<br>MATIC 2706.90978576194<br>USDC 1.53109642783768 | | |
| 3.1.561606 | TRAVIS LAXSON | ADDRESS REDACTED | | | AVAX 0.00155005908600838<br>BTC 0.000001671992374166<br>DOT 45.0053275617769<br>ETH 0.00028632054708585<br>LTC 0.00216139720344702<br>MATIC 627.039234419484<br>XLM 1.4757722553284 | AVAX 1.1713823264518<br>BTC 0.00102559639325392 | |
| 3.1.561607 | TRAVIS LAZZARO | ADDRESS REDACTED | | | BTC 0.000000889700743841<br>ETH 0.000003208252443454 | | |
| 3.1.561608 | TRAVIS LEE | ADDRESS REDACTED | | | DOT 0.170147993328581<br>ETH 0.00175334042781676<br>USDC 11.9711742377232 | | |
| 3.1.561609 | TRAVIS LEE | ADDRESS REDACTED | | | CEL 0.0483719101856573<br>ETH 0.00158852197561301 | | |
| 3.1.561610 | TRAVIS LEE | ADDRESS REDACTED | | | ADA 258.262378158794<br>BTC 0.0569621677817974<br>ETH 0.620744680259773<br>LINK 25.3753517777925<br>USDC 2991.84616678163 | | |
| 3.1.561611 | TRAVIS LEE MADISON | ADDRESS REDACTED | | | BTC 0.0292975926679924<br>ETH 0.181563240953784 | BTC 0.00172497067549851 | |
| 3.1.561612 | TRAVIS LEE ONOFRIO | ADDRESS REDACTED | | | BTC 0.66716091319551<br>CEL 250.946909298525<br>ETH 16.4115691595678<br>USDC 2.00846911942116 | USDC 550 | |
| 3.1.561613 | TRAVIS LEE WEISBROD | ADDRESS REDACTED | | | ADA 122.845506144536<br>AVAX 1.17583542419981<br>BCH 0.160579651288371<br>BTC 0.0102770739116635<br>DASH 0.572232051889126<br>DOGE 175.22420023685<br>ETC 2.03368403727495<br>LTC 0.374196346016859<br>SOL 1.04368098581995<br>ZEC 0.108774521343822 | | BTC 0.00000042<br>SNX 21.0874284349206 |
| 3.1.561614 | TRAVIS LEE WRIGHT | ADDRESS REDACTED | | | BTC 1.78702844152746<br>ETH 26.0373038883605 | BTC 0.0236602451612615 | |
| 3.1.561615 | TRAVIS LEIGH | ADDRESS REDACTED | | | BAT 6.66826641598622<br>XLM 26.7807290960148 | | |
| 3.1.561616 | TRAVIS LEIPPI | ADDRESS REDACTED | | | BTC 0.00005687849167831<br>CEL 2.06626831118143<br>ETH 0.000002250298314658 | | |
| 3.1.561617 | TRAVIS LEMON | ADDRESS REDACTED | | | ADA 0.142132688897957<br>BTC 0.0624079476658735<br>DOT 0.0282003747260731<br>ETH 0.661817984920409<br>MATIC 0.00042108254018111<br>USDC 0.00929855829650309 | ADA 0.0000005133679741 76<br>DOT 0.00000000000838978<br>MATIC 0.456792353042094<br>USDC 0.000000325223013041 | |
| 3.1.561618 | TRAVIS LENTINI | ADDRESS REDACTED | | | BTC 0.000000007262305871<br>ETH 0.000170002829667211 | BTC 0.000011317482819996 | |
| 3.1.561619 | TRAVIS LESTER | ADDRESS REDACTED | | | USDT ERC20 2.01668686872829 | | |
| 3.1.561620 | TRAVIS LEWIS | ADDRESS REDACTED | | | BTC 0.00000049723507844 8<br>CEL 1.00176798316611 | | |
| 3.1.561621 | TRAVIS LEWIS | ADDRESS REDACTED | | | AAVE 0.00117085614128953<br>BTC 0.0000000000523492538999999<br>CEL 1.59788008416974<br>DASH 0.00001323480076706 2<br>ETH 0.0157972224964837<br>LINK 0.082750334602473<br>MCDAI 42.0153817472665<br>USDC 0.243604744913994 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.561622 | TRAVIS LIVINGSTON THOMAS | ADDRESS REDACTED | | | BTC 0.000851026262095734<br>CEL 49.2335383892225<br>MATIC 1.11477711580421<br>SNX 3.6204718484971<br>USDC 0.0314629949536328 | | |
| 3.1.561623 | TRAVIS LLOYD | ADDRESS REDACTED | | | BTC 0.015519063455849<br>ETH 0.309746363983129 | | |
| 3.1.561624 | TRAVIS LONGENBERGER | ADDRESS REDACTED | | | ADA 34.3987772491592<br>BTC 0.00198948513047258<br>ETC 0.000123055542205475<br>ETH 0.0337578078677893<br>MATIC 65.5001514036507<br>USDC 390.279977945306<br>XLM 25.2838386463309 | | |
| 3.1.561625 | TRAVIS LONGO | ADDRESS REDACTED | | | ADA 48.2151247196406<br>BTC 0.000951384081072172<br>ETC 4.87264067675108<br>MATIC 39.0694937766951 | | |
| 3.1.561626 | TRAVIS LOWDER | ADDRESS REDACTED | | | BAT 0.00117153980880921<br>BTC 0.000011215961522195<br>COMP 0.000038439794022585<br>ETH 0.000002928284681639<br>KNC 0.000236823840262995<br>MATIC 0.02717733943837<br>PAXG 0.000015061582736379<br>SNX 0.00393649873530868<br>USDC 0.807507861327912<br>XLM 0.0060624982946345<br>ZRX 0.00113897406087779 | | |
| 3.1.561627 | TRAVIS LUCY | ADDRESS REDACTED | | | BTC 0.114355192413492<br>CEL 246.226479385897<br>ETH 0.876046756083495<br>PAX 1098.86863184794 | | |
| 3.1.561628 | TRAVIS MACE | ADDRESS REDACTED | | | BTC 0.000007255103378313<br>ETH 0.000181973757749178 | | |
| 3.1.561629 | TRAVIS MAKOLOSKI | ADDRESS REDACTED | | | BTC 0.00085139305901103<br>DOT 248.50976710588 | | |
| 3.1.561630 | TRAVIS MANN | ADDRESS REDACTED | | | BTC 0.0023494338302388<br>SNX 103.232885050105 | | |
| 3.1.561631 | TRAVIS MARLEY | ADDRESS REDACTED | | | ETH 0.255202889471675<br>MATIC 90.1074785707859 | | |
| 3.1.561632 | TRAVIS MARSHALL | ADDRESS REDACTED | | | AAVE 0.00241772853014979<br>BTC 1.46729850875532<br>CEL 0.127211429557636<br>ETH 11.6255430922979<br>LINK 0.126269490589971<br>SOL 238.895441909091<br>UNI 0.0113830568349279 | | |
| 3.1.561633 | TRAVIS MARTEE BYRD | ADDRESS REDACTED | | | ADA 5343.96368312688<br>BTC 0.135233633648177<br>CEL 488.68975379088<br>ETH 0.97875256513326<br>LUNC 30.1850261082024<br>MATIC 2422.77299663062<br>UNI 0.0135306615911318<br>USDT ERC20 0.46564363604976<br>XRP 0.000000476602070089 | | ADA 106.130861<br>BTC 0.001033803036<br>USDT ERC20 265.585578471147 |
| 3.1.561634 | TRAVIS MARTIN | ADDRESS REDACTED | | | BTC 0.000992923923395161<br>ETH 0.000177381584203098 | | |
| 3.1.561635 | TRAVIS MARTIN | ADDRESS REDACTED | | | ADA 1299.6<br>BTC 0.0886530220874464<br>ETH 0.438830655698037<br>USDC 2043.33399048472 | | |
| 3.1.561636 | TRAVIS MARTINSON | ADDRESS REDACTED | | | BTC 0.0015397883242724<br>ETH 0.0157774067986832 | | |
| 3.1.561637 | TRAVIS MARZIANI | ADDRESS REDACTED | | | BTC 0.549705524712069 | | |
| 3.1.561638 | TRAVIS MASTERSON | ADDRESS REDACTED | | | BTC 0.0000126932342236799<br>ETH 0.0000441543135384969<br>MATIC 0.112482802068952 | | |
| 3.1.561639 | TRAVIS MATTHEW JOHNSON | ADDRESS REDACTED | | | ETH 0.00149458943348247 | | |
| 3.1.561640 | TRAVIS MAYNARD | ADDRESS REDACTED | | | BTC 0.000038327541014879<br>ETH 0.00507202958410073 | | |
| 3.1.561641 | TRAVIS MCCHESNEY | ADDRESS REDACTED | | | BTC 0.00116224516960478<br>USDC 13.8084067237596 | USDC 0.000000028694208615 | |
| 3.1.561642 | TRAVIS MCCLINTIC | ADDRESS REDACTED | | | CEL 89.1389397236904<br>LINK 71.4912153948556<br>MATIC 1170.58958859003<br>MCDAI 74.4507128297216<br>SNX 12.7455950078633<br>USDC 11152.149184087 | | |
| 3.1.561643 | TRAVIS MCCOY | ADDRESS REDACTED | | | BTC 0.270714329067357<br>CEL 1.15116892753898<br>ETH 0.000015043535871558<br>LTC 0.000246197194835627<br>MCDAI 2305.88584516289 | MCDAI 106.55200264 | |
| 3.1.561644 | TRAVIS MCDEVITT | ADDRESS REDACTED | | | BTC 0.000747499100000159<br>GUSD 1113.34650724667<br>MCDAI 42.3202039872959 | | |
| 3.1.561645 | TRAVIS MCDONALD | ADDRESS REDACTED | | | ETH 0.000218811676677153 | | |
| 3.1.561646 | TRAVIS MCKEE | ADDRESS REDACTED | | | BTC 0.234363136713763<br>CEL 227.03661852029<br>ETH 0.65945624 | | |
| 3.1.561647 | TRAVIS MCMENOMY | ADDRESS REDACTED | | | BTC 1.62391401430292<br>ETH 6.82417028784659<br>LINK 97.4074572469022 | | |
| 3.1.561648 | TRAVIS METIVIER | ADDRESS REDACTED | | | AAVE 0.00032070513595081<br>BTC 0.0285237619643411<br>ETH 1.00629015471301<br>LINK 29.5089785049506<br>LTC 0.00134378369777988<br>MANA 123.693065484319<br>SNX 0.0438624763705007 | | |
| 3.1.561649 | TRAVIS METZ | ADDRESS REDACTED | | | USDC 0.115533434483686 | | |
| 3.1.561650 | TRAVIS MEYERS | ADDRESS REDACTED | | | AAVE 0.169763206701718<br>BTC 0.000117091010079855<br>DOT 2.46382400607675<br>ETH 0.000022715587809652<br>LINK 0.0146121317696553<br>MATIC 7.61791724341161<br>SNX 46.4997867337442<br>USDC 5.23910439714792<br>USDT ERC20 0.821859826115235 | | |
| 3.1.561651 | TRAVIS MIHALOV | ADDRESS REDACTED | | | BTC 0.000167016716715386189<br>USDT ERC20 0.418594226182559<br>XLM 0.155808247170639 | BTC 0.000000009552869085 | |
| 3.1.561652 | TRAVIS MILLER | ADDRESS REDACTED | | | ADA 983.389322868421<br>BTC 0.0153222428766386<br>LTC 15.2725983808886 | | |
| 3.1.561653 | TRAVIS MILLER | ADDRESS REDACTED | | | USDC 1.08182260126422 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.561654 | TRAVIS MILLER | ADDRESS REDACTED | | | BTC 0.00107044490611463<br>CEL 1.14615431652204 | | |
| 3.1.561655 | TRAVIS MINOR | ADDRESS REDACTED | | | BTC 0.00107448762580183<br>CEL 1.09146599705695<br>ETH 0.000006095888739257<br>LTC 0.0644560010008081<br>SGB 40.1274402749338<br>USDC 0.000000636633047722<br>XLM 727.068617813895<br>XRP 268.182363268756 | | |
| 3.1.561656 | TRAVIS MINOR | ADDRESS REDACTED | | | BAT 0.787964965508722<br>EOS 60.0952251008763<br>LINK 0.197594829312875<br>MANA 0.117571350669419<br>MATIC 65.0716326865105 | | |
| 3.1.561657 | TRAVIS MITCHELL | ADDRESS REDACTED | | | SNX 72.789030305016<br>USDC 127.220268480099 | | |
| 3.1.561658 | TRAVIS MOORE | ADDRESS REDACTED | | | ADA 0.000045020587248637<br>BTC 0.000000059681827946<br>DOT 0.000024281280788565<br>ETH 0.000287051789388694<br>MATIC 0.0845806972709872<br>SNX 0.000226068802865935<br>SOL 0.000008637891318173<br>USDC 0.000666563125741599 | ADA 0.119081040772176<br>BTC 0.000359618665948265<br>DOT 0.0291515045136802<br>MATIC 0.251902287501465<br>SNX 0.177429435538031<br>SOL 0.0167903685664298<br>USDC 1.00967145742713 | |
| 3.1.561659 | TRAVIS MORITA | ADDRESS REDACTED | | | AAVE 3.0700375553664<br>BTC 1.0233593798584<br>COMP 4.3063983387498<br>ETH 70.0707681522957<br>MATIC 4365.997740127<br>SNX 130.537657608909 | | |
| 3.1.561660 | TRAVIS MORPHEW | ADDRESS REDACTED | | | BTC 0.000734122439953051<br>ETH 0.00593907246555692<br>LINK 0.000008498784375266<br>XLM 0.18865650442092 | BTC 0.000000073393690784<br>ETH 0.000005198254167609<br>LINK 0.0263137523044121<br>XLM 0.012805816069317 | |
| 3.1.561661 | TRAVIS MORTIMEYER | ADDRESS REDACTED | | | XRP 9.03255980559507 | | |
| 3.1.561662 | TRAVIS MOUND | ADDRESS REDACTED | | | ADA 0.39158005680143<br>BTC 0.000005477645215686<br>DASH 0.00215541514109736<br>ETH 0.000108691580761861<br>LINK 0.00376752265776676<br>LTC 0.00450467102522151<br>SNX 240.556634554538<br>USDC 1.46588992776556<br>XLM 1642.27241468639<br>XRP 0.000000536462581198 | | ADA 0.000000933260297031<br>DASH 0.000000004417215675<br>LTC 0.000000000182360716 |
| 3.1.561663 | TRAVIS MOYER | ADDRESS REDACTED | | | BTC 0.000019584909236213<br>ETH 0.000115721486352856<br>LINK 0.0489629669458693<br>USDC 4.04374373186513 | | |
| 3.1.561664 | TRAVIS MULL | ADDRESS REDACTED | | | BAT 5.40376551785214<br>BTC 0.000022570433142733<br>CEL 0.065078243034396<br>LINK 0.0114740013908568<br>MATIC 1.07725998951181<br>SGB 0.0470546151265023<br>USDC 0.0152615251020277<br>USDT ERC20 0.290214660449531<br>XRP 0.307802554295069 | | |
| 3.1.561665 | TRAVIS MURPHY | ADDRESS REDACTED | | | MATIC 19.1555276601494 | | |
| 3.1.561666 | TRAVIS MURRAY | ADDRESS REDACTED | | | BTC 0.0379236196866618<br>USDC 1188.84139417501 | | |
| 3.1.561667 | TRAVIS MUSOLF | ADDRESS REDACTED | | | PAX 106.805028255102 | | |
| 3.1.561668 | TRAVIS MYERS | ADDRESS REDACTED | | | BTC 0.00130745911041884<br>ETH 1.04300169739207 | | |
| 3.1.561669 | TRAVIS MYERS | ADDRESS REDACTED | | | MATIC 3173.32995956805 | | |
| 3.1.561670 | TRAVIS NAPOLEON | ADDRESS REDACTED | | | BTC 0.000281597933668369<br>DOT 0.0934538178614588 | | |
| 3.1.561671 | TRAVIS NAQUIN | ADDRESS REDACTED | | | AAVE 0.000545799094177996<br>COMP 0.00462902449411494 | | |
| 3.1.561672 | TRAVIS NEALE PARLIN | ADDRESS REDACTED | | | ADA 46.2468174761784<br>DOT 7.19186038497535<br>ETH 0.00185588913645761 | | |
| 3.1.561673 | TRAVIS NESLER | ADDRESS REDACTED | | | BTC 0.00438636553074306<br>MATIC 738.721892039734 | | |
| 3.1.561674 | TRAVIS NEWELL | ADDRESS REDACTED | | | ADA 764.285910346355<br>CEL 497.05000031065<br>XRP 0.000002452968488311 | | |
| 3.1.561675 | TRAVIS NGO | ADDRESS REDACTED | | | BTC 0.00379518214412562<br>ETH 1.30719477513534 | | |
| 3.1.561676 | TRAVIS OLSON | ADDRESS REDACTED | | | BTC 0.319792573126819<br>ETC 10.2283322786276<br>ETH 2.6366946590088<br>LTC 3.09517205275399<br>LUNC 8.4869035183273<br>ZEC 2.12046826912817 | BTC 0.00129316190987812 | |
| 3.1.561677 | TRAVIS ORTIZ | ADDRESS REDACTED | | | BTC 0.000004855598426465 | | |
| 3.1.561678 | TRAVIS OWENS | ADDRESS REDACTED | | | BTC 0.0326243980015627 | | |
| 3.1.561679 | TRAVIS PAPAY | ADDRESS REDACTED | | | BTC 0.0442193266966283<br>ETH 0.532849770811053<br>LTC 0.514231759990674<br>USDC 666.3696199002 | | |
| 3.1.561680 | TRAVIS PARTIN | ADDRESS REDACTED | | | ADA 0.0197924749786157<br>BTC 0.000148217630326273<br>ETH 0.0159524507658911<br>USDC 1.6518733836617 | BTC 0.000000122407949012 | |
| 3.1.561681 | TRAVIS PAUL VERVEDA | ADDRESS REDACTED | | | ADA 65.2019842237674<br>AVAX 6.62704722330279<br>CEL 0.795926990599872<br>ETH 0.40725109997724<br>LTC 0.000000472337297172999<br>SOL 0.606179630123831 | | |
| 3.1.561682 | TRAVIS PAULSEN | ADDRESS REDACTED | | | ADA 3130.92141531687<br>AVAX 40.6270869742513<br>DOT 86.9569198536174<br>ETH 0.517152240774867<br>LUNC 23.2773923847221<br>MATIC 1268.62906398337<br>SOL 30.725346581064 | BTC 0.02782717<br>ETH 0.511013825 | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.561683 | TRAVIS PELLETIER | ADDRESS REDACTED | | | AAVE 0.727434255216098<br>ADA 206.796001250814<br>BAT 63.7558846601806<br>BNT 30.731731855669<br>BTC 0.00807303628740337<br>COMP 0.595384380639773<br>DASH 0.857807118576345<br>DOT 2.20940772486641<br>ETC 1.52231486695182<br>ETH 0.0472824834780316<br>LINK 6.24891235098319<br>MANA 54.9422251502364<br>MATIC 42.9755914365724<br>OMG 6.17784847040172<br>SNX 15.2392693840615<br>UNI 1.65587968616866<br>USDC 270.51828076183<br>USDT ERC20 101.867727458526<br>ZRX 123.873891491767 | | |
| 3.1.561684 | TRAVIS PEREZ | ADDRESS REDACTED | | | XLM 0.579474850359862 | | |
| 3.1.561685 | TRAVIS PETERSON | ADDRESS REDACTED | | | 1INCH 0.00725617259349861<br>ADA 0.00863274238209225<br>BAT 21.2337921068169<br>BTC 0.0330111914699828<br>DOT 0.0176799221263844<br>ETH 0.360576751710853<br>GUSD 1369.72144352903<br>LTC 0.000359223055033147<br>MATIC 41.6031430331126<br>SNX 0.0294311227087194<br>USDC 215.076927229869<br>USDT ERC20 0.13654651025462<br>ZEC 0.0351786355485645 | 1INCH 0.00536154742054774<br>ADA 0.0114390211790177<br>DOT 0.000000000021691623<br>LTC 0.000000268959525883<br>USDC 32.485 | |
| 3.1.561686 | TRAVIS PETERSON | ADDRESS REDACTED | | | AAVE 3.81042992987416<br>ADA 1246.95373089793<br>AVAX 18.4090978792086<br>BTC 0.295778133045859<br>ETH 3.844019851383<br>LINK 3.83603834092948<br>SOL 33.8958945240589 | | |
| 3.1.561687 | TRAVIS PIERCY | ADDRESS REDACTED | | | BTC 0.00045379441123416 | | |
| 3.1.561688 | TRAVIS PILLON | ADDRESS REDACTED | | | BTC 0.000000540121235948<br>CEL 0.0504194556507261 | | |
| 3.1.561689 | TRAVIS PLOCH | ADDRESS REDACTED | | | ADA 50.5553899926946<br>BTC 0.00124961384498201<br>LINK 1.90236157770836<br>MATIC 51.5460856544533 | | |
| 3.1.561690 | TRAVIS PLUMMER | ADDRESS REDACTED | | | GUSD 509.166602469198<br>MCDAI 31.8069803009014<br>USDC 8995.11303189117 | | |
| 3.1.561691 | TRAVIS POWELL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.561692 | TRAVIS PRENTICE | ADDRESS REDACTED | | | ETH 0.000603963073337089 | | |
| 3.1.561693 | TRAVIS PRESTON PIERCE | ADDRESS REDACTED | | | ETH 0.00150208260156532 | | |
| 3.1.561694 | TRAVIS PROVINCE | ADDRESS REDACTED | | | BAT 0.497681781703126<br>BTC 0.15243098454965<br>ETH 0.0074465657879168<br>LINK 0.218248710996778<br>SNX 0.73687999326533<br>UMA 0.0102096071491318<br>USDC 16.8330226200846 | ETH 0.000000885403986392 | |
| 3.1.561695 | TRAVIS PROWELL | ADDRESS REDACTED | | | BTC 1.16702115176943 | | |
| 3.1.561696 | TRAVIS PYLE | ADDRESS REDACTED | | | XLM 4.03040469112259 | | |
| 3.1.561697 | TRAVIS R GRAGA | ADDRESS REDACTED | | | BTC 0.000054973797340688<br>ETH 0.649904750791494 | BTC 0.000000001257829394<br>ETH 0.0355688203128282 | |
| 3.1.561698 | TRAVIS RAE PIAPOT | ADDRESS REDACTED | | | CEL 0.000884797263572181<br>ETH 0.000001227376053777 | | |
| 3.1.561699 | TRAVIS RAMBERT | ADDRESS REDACTED | | | MATIC 275.796473788725 | | |
| 3.1.561700 | TRAVIS RAMIREZ | ADDRESS REDACTED | | | BTC 0.000103203348007418 | | |
| 3.1.561701 | TRAVIS RAMSEY | ADDRESS REDACTED | | | AVAX 8.08122447489983<br>BTC 0.254177165058173<br>ETH 8.14103646236867<br>LUNC 5.71946622421814 | AVAX 1.24610591900311<br>BTC 0.0180775097981902 | |
| 3.1.561702 | TRAVIS RAPUANO | ADDRESS REDACTED | | | ADA 0.188186489069856<br>BTC 0.000000737232217195<br>DOT 0.0070871425820164<br>ETH 0.000001633096613641<br>MATIC 0.0437934022156201 | | |
| 3.1.561703 | TRAVIS RATHBUN | ADDRESS REDACTED | | | BTC 1.32333457379996<br>ETH 17.3808302148304<br>LINK 900.242730619252 | | |
| 3.1.561704 | TRAVIS REEDER | ADDRESS REDACTED | | | BTC 0.000648523996621085<br>USDC 283.202924033561 | | |
| 3.1.561705 | TRAVIS RICH | ADDRESS REDACTED | | | SNX 2.20459024401734 | | |
| 3.1.561706 | TRAVIS RICHARDS | ADDRESS REDACTED | | | CEL 123.02570149725<br>MATIC 132.113595720398<br>SNX 145.472222795309 | | |
| 3.1.561707 | TRAVIS RICHARDSON | ADDRESS REDACTED | | | BTC 0.00861054137420458 | BTC 0.00034231 | |
| 3.1.561708 | TRAVIS RICHARDSON | ADDRESS REDACTED | | | AVAX 0.0108742169449609<br>BTC 0.00067842860351795<br>ETH 0.0025536153795653<br>SOL 0.0291506051666506<br>USDC 2.43264264763152 | BTC 0.866185507534456<br>ETH 1.63470108817779<br>SOL 20.4128191126647 | |
| 3.1.561709 | TRAVIS RICHARDSON | ADDRESS REDACTED | | | ETH 0.0227081239951878<br>USDC 103.734110257965 | | |
| 3.1.561710 | TRAVIS RIDER | ADDRESS REDACTED | | | ADA 0.243582075538804<br>BTC 0.000040686533663454<br>MATIC 1.59042333865683<br>MCDAI 0.0400288143942061<br>UNI 1.67965238418604 | ADA 0.000000621105935658 | |
| 3.1.561711 | TRAVIS RILEY | ADDRESS REDACTED | | | CEL 0.0220079996907557 | | |
| 3.1.561712 | TRAVIS RIPPERGER | ADDRESS REDACTED | | | CEL 1.13627124239057<br>SGB 1586.20827775126<br>XRP 10376.0058014125 | | |
| 3.1.561713 | TRAVIS ROBERSON | ADDRESS REDACTED | | | ETH 0.000436760747175551 | | |
| 3.1.561714 | TRAVIS ROBERT ANTHONY | ADDRESS REDACTED | | | | ADA 211.166484<br>BTC 0.000458257871485507 | |
| 3.1.561715 | TRAVIS ROBERT PETERSEN | ADDRESS REDACTED | | | AVAX 0.00109782111000968<br>DOT 0.0039664431008541<br>LINK 0.000957998919467866 | | |
| 3.1.561716 | TRAVIS ROBERTSON | ADDRESS REDACTED | | | ADA 0.309326879670347<br>BTC 0.000000601117417844<br>MATIC 0.421421161351065 | BTC 0.000000108883126357 | |
| 3.1.561717 | TRAVIS ROBINSON | ADDRESS REDACTED | | | BTC 0.0000082202936363499<br>CEL 1.11369442530443<br>ETH 0.00199436441368383<br>LINK 0.00294595076418176<br>MCDAI 0.00652107486796072<br>PAXG 0.000079221663564474<br>SNX 0.0233198547276905 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.561718 | TRAVIS RODGERS | ADDRESS REDACTED | | | BTC 0.000053806348582607<br>DOT 0.00164655667879632<br>USDC 3.30182258220121 | | |
| 3.1.561719 | TRAVIS ROESNER | ADDRESS REDACTED | | | BTC 0.00363894751450749<br>ETH 0.0377353027555143 | | |
| 3.1.561720 | TRAVIS ROGERS | ADDRESS REDACTED | | | ADA 277.407629971229<br>BTC 4.65825997713182<br>ETH 10.2279835806656<br>LINK 88.8156466401446<br>MATIC 3465.17750637969<br>USDC 319.95894262747 | | |
| 3.1.561721 | TRAVIS ROGERS | ADDRESS REDACTED | | | BTC 0.000051569402968448<br>ETH 0.0000505506455174529<br>MATIC 0.523846643949737<br>USDC 6.05654250280848 | BTC 0.000023896506813241 | |
| 3.1.561722 | TRAVIS ROGERS | ADDRESS REDACTED | | | USDC 56.3437952108506 | | |
| 3.1.561723 | TRAVIS ROSE | ADDRESS REDACTED | | | GUSD 221.0926838018 | | |
| 3.1.561724 | TRAVIS ROSENFELD | ADDRESS REDACTED | | | CEL 1.12024671550624 | | |
| 3.1.561725 | TRAVIS RUSSELL | ADDRESS REDACTED | | | BTC 1.9206888512115<br>CEL 1.11634964652056<br>COMP 0.0323091378076754<br>EOS 7.91519622343567<br>MATIC 4815.25564313344<br>SNX 76.0455052331055<br>USDC 17327.6369821276<br>XLM 139.018854461826 | | |
| 3.1.561726 | TRAVIS RUSSELL | ADDRESS REDACTED | | | ETH 0.0000060069124867<br>USDC 17.2704569952712 | | |
| 3.1.561727 | TRAVIS RUSSEY | ADDRESS REDACTED | | | ETH 0.0250687781547504<br>LTC 0.311227487512749 | | |
| 3.1.561728 | TRAVIS SALVA | ADDRESS REDACTED | | | BTC 0.000006003935536818<br>ETH 0.000005719784064224<br>MATIC 0.529561089203752<br>SNX 0.182476067550744<br>XRP 24.255971 | | |
| 3.1.561729 | TRAVIS SANFORD | ADDRESS REDACTED | | | ADA 1.58490301927717<br>BTC 0.0467924757109742<br>CEL 1.11302741534574<br>ETH 0.508568208490935<br>SGB 39.8405618392595<br>XRP 260.612623558956 | | |
| 3.1.561730 | TRAVIS SANTI | ADDRESS REDACTED | | | ADA 812.558726359892<br>BTC 0.00130595520341373 | | |
| 3.1.561731 | TRAVIS SAUTER | ADDRESS REDACTED | | | BTC 0.00718130576069465<br>LINK 0.0304651666457475 | | |
| 3.1.561732 | TRAVIS SCALES | ADDRESS REDACTED | | | BTC 0.000000003619658503<br>ETH 0.000000490919387693<br>USDC 0.000000502636106446 | BTC 0.000005910299002589<br>ETH 0.000968764739735643<br>USDC 0.00126610559495088 | |
| 3.1.561733 | TRAVIS SCHAFER | ADDRESS REDACTED | | | BTC 0.000168991982682221<br>PAX 0.739871423220543 | | BTC 0.10226553434022<br>PAX 405.380913520514 |
| 3.1.561734 | TRAVIS SCHILLING | ADDRESS REDACTED | | | BTC 0.000008126868767396<br>LINK 5.24535514643549 | | BTC 0.000000009743631732<br>LINK 12086.4167102334 |
| 3.1.561735 | TRAVIS SCHLIEF | ADDRESS REDACTED | | | BTC 0.000833052354519277<br>CEL 41.3402781451738<br>USDC 7.0988245695181<br>XRP 13594.867559955 | | |
| 3.1.561736 | TRAVIS SCHNEIER | ADDRESS REDACTED | | | USDC 0.0709249227099848 | | |
| 3.1.561737 | TRAVIS SCHOONOVER | ADDRESS REDACTED | | | UNI 16.2067611546553<br>USDC 1100.36149490501 | | |
| 3.1.561738 | TRAVIS SCHWENDEMAN | ADDRESS REDACTED | | | BTC 0.000000005968004283<br>CEL 0.00232607526342158 | | |
| 3.1.561739 | TRAVIS SCOTT TALENT | ADDRESS REDACTED | | | BTC 0.000000685222442529<br>CEL 1.0784809857294<br>DASH 0.000129383994026016<br>SGB 0.0299208268560757<br>XRP 0.19996884930211 | | |
| 3.1.561740 | TRAVIS SCRIBNER | ADDRESS REDACTED | | | USDC 0.864486380025198 | | |
| 3.1.561741 | TRAVIS SEAMAN | ADDRESS REDACTED | | | BTC 0.00114857954543813<br>USDC 0.476650170465763 | | |
| 3.1.561742 | TRAVIS SHEEHAN | ADDRESS REDACTED | | | BTC 0.948975392843564<br>MCDAI 42.3681740617558<br>USDC 5.624052636316 | | |
| 3.1.561743 | TRAVIS SHEPPARD | ADDRESS REDACTED | | | AAVE 14.3859<br>ADA 693.73144488288<br>BTC 1.56306726195675<br>CEL 38848.8321414062<br>DOT 158.48<br>ETH 2.50112852021531<br>LUNC 54.68<br>MATIC 63618.96310914<br>PAXG 0.000509449279403942<br>SNX 6877.25988863<br>SOL 171.546689964114<br>USDC 16842<br>XRP 0.006807 | | |
| 3.1.561744 | TRAVIS SHULTZ | ADDRESS REDACTED | | | BCH 0.000059318849585491<br>BTC 0.000310809964168891<br>LTC 0.00255866638957662<br>SNX 559.530443610158<br>USDC 0.0046952792680601<br>XLM 1.93149292537017 | | |
| 3.1.561745 | TRAVIS SINGLETARY | ADDRESS REDACTED | | | CEL 1.12042387204075 | | |
| 3.1.561746 | TRAVIS SIPERKO | ADDRESS REDACTED | | | CEL 1.09281571917037 | | |
| 3.1.561747 | TRAVIS SKELLY | ADDRESS REDACTED | | | BTC 0.01479469<br>CEL 15.7365083091497<br>ETH 0.100101192759473 | | |
| 3.1.561748 | TRAVIS SKWERES | ADDRESS REDACTED | | | BTC 0.000015064994045025<br>CEL 1.06294541090972<br>SGB 0.333970449140588<br>XRP 2.23201339778453 | | |
| 3.1.561749 | TRAVIS SLAMA | ADDRESS REDACTED | | | BTC 0.000853071539538021<br>USDC 1568.93553739923 | | |
| 3.1.561750 | TRAVIS SMITH | ADDRESS REDACTED | | | BTC 0.000002436085625512 | | |
| 3.1.561751 | TRAVIS SMITH | ADDRESS REDACTED | | | ADA 392.358351143722<br>BTC 0.585735187533019<br>DASH 3.94152381055094<br>DOT 228.085841872692<br>ETH 5.24324875981042<br>LTC 26.3828961519833<br>USDC 4620.51109973486<br>XLM 2164.11654086533 | BTC 0.00000029 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.561752 | TRAVIS SMITH | ADDRESS REDACTED | | | BTC 0.0671597072747486<br>CEL 0.140710486821085<br>EOS 7.88107411184501<br>ETH 0.00666247106839577<br>MANA 0.113540071214779<br>MATIC 21.8214904992459<br>SGB 0.00457265746988351<br>UNI 0.0155493440401997<br>USDC 1.97370362229393<br>XLM 39.6927969311698<br>XRP 0.0299115324896972 | | |
| 3.1.561753 | TRAVIS SMITH | ADDRESS REDACTED | | | BTC 0.104373615174564<br>ETH 1.8268412297756<br>USDC 4141.35316046101 | | |
| 3.1.561754 | TRAVIS SMITH | ADDRESS REDACTED | | | BTC 0.000032298610197136<br>ETH 0.000023938459743355<br>SNX 0.0616276398468862 | | |
| 3.1.561755 | TRAVIS SOARES | ADDRESS REDACTED | | | BTC 0.118311331173266<br>ETH 3.4072211968285 | | |
| 3.1.561756 | TRAVIS SOLIN | ADDRESS REDACTED | | | CEL 0.264152134461473<br>USDC 11789.6737237173 | | |
| 3.1.561757 | TRAVIS SOMERS | ADDRESS REDACTED | | | BAT 0.36208080837049<br>BTC 0.000006632197542274<br>CEL 0.00544844438166929<br>DASH 0.000024232544390939<br>EOS 0.0202720477485499<br>ETH 0.00026878174128302<br>XLM 0.020426897504551 | | |
| 3.1.561758 | TRAVIS SOUTHWORTH | ADDRESS REDACTED | | | ADA 0.0302700553887422<br>BTC 0.000002456409653109<br>ETH 0.000115750023911274<br>MATIC 4.82809858629964<br>SNX 0.065328969597079<br>USDC 0.0611059863973295 | | |
| 3.1.561759 | TRAVIS SPENCER | ADDRESS REDACTED | | | ADA 0.496178890979802<br>DOT 0.0129881003806455<br>ETH 0.000109148774278379<br>USDT ERC20 0.261257070575809 | | |
| 3.1.561760 | TRAVIS STARK | ADDRESS REDACTED | | | BCH 0.0000017035699093299<br>BTC 0.00000069663125503<br>CEL 1.15031926233686<br>DASH 0.0027484083596617 | | |
| 3.1.561761 | TRAVIS STEPHENSON | ADDRESS REDACTED | | | BTC 0.000005793881000601<br>ETH 0.000472927670133222<br>MATIC 2.01924921529562<br>USDC 0.101725163914659 | BTC 0.000000008257472921 | |
| 3.1.561762 | TRAVIS STOFFEL | ADDRESS REDACTED | | | XLM 24.4270531885979 | | |
| 3.1.561763 | TRAVIS STRING | ADDRESS REDACTED | | | ADA 11058.6421785713<br>BTC 0.0200482836608625<br>SNX 28794.301487721<br>USDC 134891.197714807 | | |
| 3.1.561764 | TRAVIS SUTTON | ADDRESS REDACTED | | | BTC 0.0435305867901635<br>DOT 26.2340923466721<br>MATIC 1.05137525210675 | | |
| 3.1.561765 | TRAVIS T MEYERS | ADDRESS REDACTED | | | ETH 0.00160496936190852 | | |
| 3.1.561766 | TRAVIS TAIT | ADDRESS REDACTED | | | ETH 0.0247126890133744 | | |
| 3.1.561767 | TRAVIS TAKANO | ADDRESS REDACTED | | | BTC 0.0391979122167981<br>ETH 0.00128830254030474 | | |
| 3.1.561768 | TRAVIS TAN | ADDRESS REDACTED | | | BTC 0.000082643369268505<br>CEL 0.953080833231982 | | |
| 3.1.561769 | TRAVIS TANDY | ADDRESS REDACTED | | | CEL 1.40229887131688 | | |
| 3.1.561770 | TRAVIS TAYLOR | ADDRESS REDACTED | | | BTC 0.0183153213687234<br>USDC 524.943100655484 | | |
| 3.1.561771 | TRAVIS THOMPSON | ADDRESS REDACTED | | | BTC 1.04665441310583<br>ETH 0.0664845816495834<br>UNI 0.0492653922218804 | | ETH 77.0214315986798 |
| 3.1.561772 | TRAVIS THOMPSON | ADDRESS REDACTED | | | ADA 0.0265551680324228<br>BTC 0.000002222381335684<br>PAXG 0.0000697554656565909<br>SOL 0.00299928482735084<br>USDC 0.452829427154301 | | |
| 3.1.561773 | TRAVIS THORHAUG | ADDRESS REDACTED | | | CEL 5.32623015678007 | | |
| 3.1.561774 | TRAVIS THORNTON | ADDRESS REDACTED | | | BAT 31.3408044621627<br>BCH 0.0489276733100199<br>BSV 0.00800588020588992<br>BTC 0.00590212447554969<br>COMP 0.0542903233421096<br>EOS 1.81015480930172<br>ETC 2.10481344403645<br>ETH 0.0458149932922971<br>KNC 3.30466534642378<br>LTC 0.124901904521409<br>USDC 1.25461187581858<br>XLM 0.82830807962615<br>ZEC 0.0302698706189899<br>ZRX 40.9886301514092 | | |
| 3.1.561775 | TRAVIS TIPPINS | ADDRESS REDACTED | | | CEL 1.1507936228897 | | |
| 3.1.561776 | TRAVIS TITLE | ADDRESS REDACTED | | | BTC 0.000000595146933149<br>ETH 0.00000090092604844<br>USDC 0.676869598990248<br>USDT ERC20 0.134306552292744 | BTC 0.00000000089441974<br>ETH 0.000803570406387304 | |
| 3.1.561777 | TRAVIS TODD TAYLOR | ADDRESS REDACTED | | | BTC 0.000007664662803729<br>ETH 0.00012705109634487<br>MATIC 0.698046043923102 | | |
| 3.1.561778 | TRAVIS TOLLEY | ADDRESS REDACTED | | | BTC 0.00002634327443523<br>ETH 0.000287207020720555 | | |
| 3.1.561779 | TRAVIS TOMA | ADDRESS REDACTED | | | BNB 0.484794490139817<br>BTC 0.0911226965691863<br>XLM 38.5351650095839 | | |
| 3.1.561780 | TRAVIS TOMBLESON | ADDRESS REDACTED | | | CEL 4.59865221775487<br>LINK 45.41248252 | | |
| 3.1.561781 | TRAVIS TOMKO | ADDRESS REDACTED | | | AAVE 0.00531351472036067<br>BTC 0.000897937992323316<br>DOT 0.236801891063598<br>XLM 16.2875954693664 | | |
| 3.1.561782 | TRAVIS TOUROO | ADDRESS REDACTED | | | ADA 0.00109854395135083<br>BTC 0.000468240448171552<br>DOT 0.000514831860373026<br>ETH 0.0122166541420123<br>MATIC 6.65134175947674 | ADA 1.20661938419429<br>BTC 0.000000009996473358<br>DOT 0.25939454240528<br>MATIC 4158.21125128058 | |
| 3.1.561783 | TRAVIS TOVON TOLIVER | ADDRESS REDACTED | | | ADA 0.0305779317465999<br>ETH 0.000000258397937611<br>USDT ERC20 0.0894186483077617<br>XLM 0.000738068536967542 | | ADA 0.000000169539702103<br>USDT ERC20 31.400123<br>XLM 0.000000068549974272 |
| 3.1.561784 | TRAVIS TOWLE | ADDRESS REDACTED | | | BTC 1.29649761188649<br>CEL 24.4398131930676<br>DOT 46.311642283111<br>ETH 10.5640748135052 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.561785 | TRAVIS TOWNS | ADDRESS REDACTED | | | BTC 0.253444013824369<br>CEL 50.4289499173677<br>ETH 1.40139185143183<br>TCAD 970.276512206464 | | |
| 3.1.561786 | TRAVIS TRAN | ADDRESS REDACTED | | | BTC 0.000009033391895289<br>DOT 0.0241566657832315<br>MATIC 1.15552074095425<br>USDC 0.503837944256428 | | |
| 3.1.561787 | TRAVIS TRAVIS | ADDRESS REDACTED | | | BTC 0.000000007568049637<br>GUSD 0.00510769893401486 | | |
| 3.1.561788 | TRAVIS TRENT SEIFERT | ADDRESS REDACTED | | | BTC 0.00233104780751686<br>CEL 0.0443658081481692<br>ETH 0.00151534112999114<br>USDC 4866.47174365081 | | |
| 3.1.561789 | TRAVIS TRIPP | ADDRESS REDACTED | | | ADA 5199.72674742393<br>AVAX 62.5435313201103<br>BTC 2.68729753203459<br>DOT 1682.56871203763<br>ETH 45.1289361634263<br>LINK 208.744366854122<br>LUNC 56.6401305924924<br>MATIC 2136.06977103549<br>SOL 114.360264869938 | | |
| 3.1.561790 | TRAVIS TRUTER | ADDRESS REDACTED | | | BTC 0.00120363935059929<br>ETH 0.0408250936307558 | | |
| 3.1.561791 | TRAVIS TUCKER | ADDRESS REDACTED | | | BTC 0.225045508580225<br>CEL 278.891569829662<br>ETH 2.36471997 | | |
| 3.1.561792 | TRAVIS TURNBULL | ADDRESS REDACTED | | | BTC 0.000859112209738515<br>ETH 0.000039287244589004<br>MATIC 0.156950729249071<br>USDC 0.32407341772657 | MATIC 192.894257922575 | |
| 3.1.561793 | TRAVIS TURNER | ADDRESS REDACTED | | | BTC 0.000002103811971591<br>MATIC 0.224864094137645<br>USDC 0.00403963737013968<br>XLM 41.9157144265627 | | |
| 3.1.561794 | TRAVIS TURNER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.561795 | TRAVIS TURNER | ADDRESS REDACTED | | | DOT 0.112562365835622<br>ETH 0.00124836910997998<br>MATIC 0.254272647506605 | | DOT 0.000000987094182951 |
| 3.1.561796 | TRAVIS TYLER HALSELL | ADDRESS REDACTED | | | BTC 0.0826905911966029 | | |
| 3.1.561797 | TRAVIS UBEL | ADDRESS REDACTED | | | BCH 0.000007695737143597<br>BSV 0.00186425034310365<br>BTC 0.000015404669959722<br>ETH 0.000053282474612714 | | |
| 3.1.561798 | TRAVIS UNCLES | ADDRESS REDACTED | | | BTC 0.000021590253788902<br>USDC 0.231962076678389 | | |
| 3.1.561799 | TRAVIS VALENTINE | ADDRESS REDACTED | | | ADA 0.0250132584084021<br>BTC 0.000000644592860251<br>DOT 0.00992756423298998<br>EOS 0.00245970062759624<br>ETH 0.000000354428077517999<br>MANA 0.00103419297063102<br>MATIC 0.00104931873745017<br>SNX 0.00639586810235548<br>USDC 0.000738127790912047<br>ZEC 0.000004139224658178 | | SNX 5.29179377806563<br>ZEC 0.0912314342823201 |
| 3.1.561800 | TRAVIS VAN DEN BUSSCHE | ADDRESS REDACTED | | | BTC 0.000000000363825184<br>CEL 1104.55644113111 | | |
| 3.1.561801 | TRAVIS VESSEL | ADDRESS REDACTED | | | MANA 261.3331039958<br>MATIC 88.7598016933521<br>USDC 154.637408692392 | | |
| 3.1.561802 | TRAVIS VIGNON | ADDRESS REDACTED | | | MATIC 0.593250657556856 | | |
| 3.1.561803 | TRAVIS W BEARD | ADDRESS REDACTED | | | AAVE 52.5057428325606<br>BTC 0.367327773074964<br>CEL 626.014160406334<br>COMP 39.4678641172997<br>DASH 21.0731302808428<br>ETH 0.615824654523848<br>MATIC 13507.6247390441<br>SNX 278.236197393844<br>USDC 210.964335048537<br>ZRX 4165.99329894569 | ETH 0.275251123748066 | |
| 3.1.561804 | TRAVIS WADE CRAIN | ADDRESS REDACTED | | | ADA 629.22703171551<br>BTC 0.244617805335556<br>MATIC 322.18127186873 | | |
| 3.1.561805 | TRAVIS WADHAM | ADDRESS REDACTED | | | BTC 0.009140266689738759<br>CEL 3.31141725625607 | | |
| 3.1.561806 | TRAVIS WALKER | ADDRESS REDACTED | | | ETH 0.00211075002521879 | | |
| 3.1.561807 | TRAVIS WALKER | ADDRESS REDACTED | | | BTC 0.974106913218351<br>DOT 25.575188337533<br>LINK 167.371452844045<br>MATIC 1447.88751928015<br>SOL 21.5827596733253<br>USDC 84.5938681573907 | | |
| 3.1.561808 | TRAVIS WALLENTINE | ADDRESS REDACTED | | | MATIC 0.0904925266964091 | | |
| 3.1.561809 | TRAVIS WALLERT | ADDRESS REDACTED | | | ADA 0.0481516184570326<br>BTC 0.000000277698014931<br>ETH 0.0000346044805073919<br>LTC 0.00169104683062215 | | |
| 3.1.561810 | TRAVIS WARNER | ADDRESS REDACTED | | | AAVE 0.000082204391123912<br>AVAX 0.00852313789181028<br>BTC 0.000100792715693664<br>DOT 0.0288691185455407<br>ETH 0.000000235322930001<br>LTC 0.000149800715785112<br>MANA 0.00843405526938129<br>MATIC 0.507335535048622<br>SOL 0.000334993422427211<br>USDC 0.00310684841148738 | BTC 0.000000003691818272 | |
| 3.1.561811 | TRAVIS WATSON | ADDRESS REDACTED | | | AAVE 0.0127243246889201<br>ADA 0.0461863339493989<br>ETH 0.000003124625659238<br>LINK 0.308257751664436<br>LTC 0.00463871903584749<br>MCDAI 0.0803618293568814<br>USDC 0.00364226120388445 | ADA 0.000000666778884852<br>MCDAI 76.9717464305138<br>USDC 0.000000823760187707 | |
| 3.1.561812 | TRAVIS WEHENKEL | ADDRESS REDACTED | | | ADA 0.292548607252619<br>BTC 0.000001266113879886<br>ETH 0.000408308426727587<br>MANA 0.226334531279136<br>MATIC 1.63557862040259<br>XLM 0.423206170542671 | | |
| 3.1.561813 | TRAVIS WESTLAKE | ADDRESS REDACTED | | | ADA 528.327348433753<br>BTC 0.0307456335123999<br>ETH 0.417516579709418<br>SOL 0.896456944854548<br>USDC 0.0192726178769809<br>USDT ERC20 0.440329531408988 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.561814 | TRAVIS WESTWOOD | ADDRESS REDACTED | | | BTC 0.29771813038473<br>LTC 0.00014488321049555<br>SOL 0.0128038620656601<br>USDC 0.0752678143342015 | BTC 0.17698881<br>SOL 0.000104785449150128 | |
| 3.1.561815 | TRAVIS WHEATLEY | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.561816 | TRAVIS WHEELER | ADDRESS REDACTED | | | BSV 0.06707712<br>BTC 0.000022709800371243<br>CEL 1.28763693658076<br>ETH 0.000018864649677449<br>KNC 28.05415521<br>OMG 6.40223497045801<br>USDT ERC20 0.176351549826784 | | |
| 3.1.561817 | TRAVIS WHEELER | ADDRESS REDACTED | | | ETH 0.00158609429080211 | | |
| 3.1.561818 | TRAVIS WHITE | ADDRESS REDACTED | | | BTC 0.000000811059162913<br>EOS 0.0668874403935747<br>ETH 0.000019656909605069<br>USDC 0.0231814897695394<br>USDT ERC20 0.615048513156933 | | |
| 3.1.561819 | TRAVIS WHITE | ADDRESS REDACTED | | | BTC 0.000000050424541838<br>ETH 0.000214599129934016 | BTC 0.000066869058982559 | |
| 3.1.561820 | TRAVIS WHITEHEAD | ADDRESS REDACTED | | | BTC 0.000027222116360295 | | |
| 3.1.561821 | TRAVIS WICKS | ADDRESS REDACTED | | | BTC 0.00121930507290077<br>ETH 0.961360821551182 | | |
| 3.1.561822 | TRAVIS WIENS-LAVALLEE | ADDRESS REDACTED | | | BTC 0.0105325618547171<br>ETH 0.306001919522732 | | |
| 3.1.561823 | TRAVIS WILD | ADDRESS REDACTED | | | BTC 0.000000861090707032999<br>ETH 0.206974249772844 | | |
| 3.1.561824 | TRAVIS WILKERSON | ADDRESS REDACTED | | | AAVE 0.175680982883998<br>BTC 0.000000402740279453<br>CEL 3.74711407086395<br>LINK 0.00509750899675288<br>SNX 2.49239780911911 | | |
| 3.1.561825 | TRAVIS WILLIAM MCKINLEY | ADDRESS REDACTED | | | CEL 24.0447584823539 | | |
| 3.1.561826 | TRAVIS WILLIAMS | ADDRESS REDACTED | | | 1INCH 37.6380879706221<br>AVAX 1.91845703444294<br>BTC 0.0205407869591435<br>LINK 4.5155122211961<br>MATIC 2462.01831548807 | | |
| 3.1.561827 | TRAVIS WILLIAMS | ADDRESS REDACTED | | | ADA 276.800581860108<br>BTC 0.017978513442771 | | |
| 3.1.561828 | TRAVIS WILSEY | ADDRESS REDACTED | | | BTC 0.217188587395059<br>CEL 995.051886188449<br>XRP 0.000000886765270734 | BTC 0.000000009737582138 | |
| 3.1.561829 | TRAVIS WILSON | ADDRESS REDACTED | | | BTC 0.000133254238714946<br>CEL 0.996526542904835 | | |
| 3.1.561830 | TRAVIS WILSON | ADDRESS REDACTED | | | BTC 0.000563005949427889<br>ETH 1.06803804685923<br>XRP 0.714915129849248 | | |
| 3.1.561831 | TRAVIS WILSON | ADDRESS REDACTED | | | BTC 1.74476890660435 | | |
| 3.1.561832 | TRAVIS WOLFF | ADDRESS REDACTED | | | DOT 0.0293967137474364<br>MATIC 0.569169157855086 | | |
| 3.1.561833 | TRAVIS WONG | ADDRESS REDACTED | | | BTC 0.0000263116953487229<br>GUSD 10.5155613527666<br>MATIC 4.28189074555629<br>SNX 10.5961756831068 | | |
| 3.1.561834 | TRAVIS WOO | ADDRESS REDACTED | | | BTC 0.000327803813667418<br>ETH 0.00588913674786722<br>USDC 0.115042958311387<br>USDT ERC20 18.3553038274718 | USDC 0.000000026212269743<br>USDT ERC20 0.608714566142094 | |
| 3.1.561835 | TRAVIS WOODS | ADDRESS REDACTED | | | BSV 1.01165306069259 | | |
| 3.1.561836 | TRAVIS WOODS | ADDRESS REDACTED | | | BTC 0.000000037936546249<br>CEL 0.00951619551773704<br>ETH 0.000000352498454153<br>MATIC 0.00857688119320974<br>SNX 0.00002618363304588<br>UMA 0.0129108871433562<br>XLM 0.0505439833933565 | BTC 0.000000007418674978<br>MATIC 0.00294186810448922<br>SNX 0.396809671287407 | |
| 3.1.561837 | TRAVIS WRAMBEL | ADDRESS REDACTED | | | ADA 0.0264022757944832<br>BTC 0.000762606663259062<br>ETH 0.0392032627201947 | | |
| 3.1.561838 | TRAVIS WRIGHT | ADDRESS REDACTED | | | CEL 1.09338622794911 | | |
| 3.1.561839 | TRAVIS WRIGHT | ADDRESS REDACTED | | | CEL 18.4456486787134 | | |
| 3.1.561840 | TRAVIS WRIGHT HOWARD | ADDRESS REDACTED | | | | BTC 0.000000006964506595<br>SNX 170.25595118 | |
| 3.1.561841 | TRAVIS YIRAK | ADDRESS REDACTED | | | BTC 0.000011757192072744<br>MATIC 0.14974548156385 | | |
| 3.1.561842 | TRAVIS YORK | ADDRESS REDACTED | | | XLM 0.0211027764166727 | | |
| 3.1.561843 | TRAVIS YUEN | ADDRESS REDACTED | | | ADA 284.412334754573<br>BTC 0.030989987126125<br>COMP 0.28625739783646<br>DOT 18.3774030029851<br>ETH 0.919326156911257<br>MATIC 389.128591758841<br>SNX 31.2126801695971 | ETH 0.13748981 | |
| 3.1.561844 | TRAVIS ZANE | ADDRESS REDACTED | | | BAT 322.657887807103<br>BTC 0.274499127116746<br>ETH 10.7381389019358<br>MANA 993.384467829322<br>SOL 11.7620383467994<br>USDC 0.0145631822170804<br>USDT ERC20 0.352939048915619 | USDC 10345.2600004847 | |
| 3.1.561845 | TRAVIS ZEBE | ADDRESS REDACTED | | | BAT 34.6996273840914<br>BTC 0.00102940987367667<br>MCDAI 0.0295778229141483<br>UNI 2.11745523546512<br>USDC 45.6416593359505<br>USDT ERC20 130.3979045019 | | |
| 3.1.561846 | TRAVIS ZEIPELT | ADDRESS REDACTED | | | ADA 0.237887159283176<br>BTC 0.00000993977755358<br>DOT 0.0436048747912942<br>ETH 0.000203190865676362<br>MATIC 0.361093990185948<br>SOL 4.31362651608889<br>USDC 1.97591390667033 | | |
| 3.1.561847 | TRAVIS ZIGLER | ADDRESS REDACTED | | | 1INCH 0.189842365181311<br>AAVE 0.00201124512358249<br>ADA 4.39908982606867<br>BCH 0.000169160167084079<br>BTC 0.00130066938740615<br>COMP 0.000421597378435958<br>DOT 0.0734310284915069<br>ETH 0.0105179977474602<br>LINK 0.0168767837943906<br>MANA 0.0293669144718872<br>MATIC 6.81196833693431<br>SUSHI 0.0438414731600776<br>UNI 0.0123259997584805<br>XLM 0.00314254016312238<br>ZRX 0.0979209225149795 | 1INCH 0.000000676218745605<br>AAVE 0.000000157933526115<br>ADA 16.0522795697684<br>BCH 0.000045582693077645<br>BTC 0.000000519880753584<br>COMP 0.000000177483998825<br>DOT 0.000000041773654941<br>ETH 0.000000953360398938<br>LINK 0.00195836545878249<br>MANA 0.000000199198510645<br>MATIC 0.000000176874723777<br>SUSHI 0.000000136654139628<br>UNI 0.00219333823959098<br>XLM 17.7129271549699<br>ZRX 0.0153856697321186 | |
| 3.1.561848 | TRAVISELECTRON TRAVISELECTRON | ADDRESS REDACTED | | | MATIC 63.1596043059676 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.561849 | TRAVON DAVIS | ADDRESS REDACTED | | | CEL 1.09184227543491 | | |
| 3.1.561850 | TRAVON DESHONTE RODGERS | ADDRESS REDACTED | | | ADA 1732.68149305776<br>BCH 1.50146382212301<br>BTC 0.100423511471471<br>ETC 53.072746415676<br>ETH 5.80931548187<br>LTC 8.65542338929458<br>USDC 5.1534725349594<br>XRP 635.252162 | | |
| 3.1.561851 | TRAVON HOLT | ADDRESS REDACTED | | | BTC 6.29943245142722<br>ETH 25.7638068552335<br>LTC 215.093902513538<br>USDC 466454.599555024 | | |
| 3.1.561852 | TRAVON ROBINSON | ADDRESS REDACTED | | | ADA 0.230299390276608<br>BTC 0.000124329009893261<br>COMP 0.271443066544433<br>DOT 6.78904778262264<br>ETH 0.00140723637387429<br>LTC 0.00698412778107832<br>MATIC 39.7355808310014<br>PAXG 0.000057987578825467<br>SGB 357.309759591709<br>SNX 0.0515789038603949<br>XRP 2.24198762952818 | BTC 0.000000000695896226 | |
| 3.1.561853 | TRAVON ROSS | ADDRESS REDACTED | | | ADA 0.10800663785378 | | |
| 3.1.561854 | TRAVON SYDNOR | ADDRESS REDACTED | | | AAVE 0.00136652086971862<br>BTC 0.000556726482133108<br>UNI 0.00428246777413007<br>ZRX 0.370595222989229 | | |
| 3.1.561855 | TRAVONNE LINDSAY | ADDRESS REDACTED | | | BTC 0.00160592584011771<br>USDC 218.40271625171 | | |
| 3.1.561856 | TRAVOR HOUSE | ADDRESS REDACTED | | | BTC 0.00116031737675333<br>MATIC 2548.22558632278<br>XLM 1374.76023928919 | | |
| 3.1.561857 | TRAVOUNT'E JACKSON | ADDRESS REDACTED | | | CEL 1.06043810070642 | | |
| 3.1.561858 | TRAVYON TEEL | ADDRESS REDACTED | | | ADA 41.78620713516 | | |
| 3.1.561859 | TRAVYS CLAY MONTAGUE | ADDRESS REDACTED | | | BTC 0.0810708453739483<br>DOT 30.6434617148751<br>ETH 0.340394459532131<br>SOL 10.7795904690251 | BTC 0.00711609<br>ETH 0.0947794453809324 | |
| 3.1.561860 | TRAY NORMAN | ADDRESS REDACTED | | | CEL 1.09609703489697<br>EOS 0.00126177118181191<br>ETH 0.00004758925323441<br>SGB 0.00142651367585257<br>XLM 0.0366478400116477<br>XRP 0.00953377056209385<br>ZRX 0.0404738103469213 | | |
| 3.1.561861 | TRAYAN NIKOLOV | ADDRESS REDACTED | | | BTC 0.00000975387384757399<br>CEL 1.25836819233689<br>ETH 0.000090389773552878<br>USDT ERC20 0.000000622520544599 | | |
| 3.1.561862 | TRAYNOR FREEMAN | ADDRESS REDACTED | | | BTC 0.000017484905378704<br>CEL 1.09945500998105<br>ETH 0.000208223413769876<br>LTC 0.000147690444293324<br>SGB 0.00528649313995591<br>USDC 0.0730910039840111<br>XLM 0.13114815667438<br>XRP 0.0353310406535714<br>ZRX 0.0552474047069585 | | |
| 3.1.561863 | TRAYVON GRANT | ADDRESS REDACTED | | | MANA 0.00137730643301627<br>SNX 0.0251421723846577<br>XLM 88.2380299864519 | | |
| 3.1.561864 | TRAYVOND BARBARY | ADDRESS REDACTED | | | ADA 61.4044437452784<br>BTC 0.00998167614400546<br>ETH 1.06281583002953<br>USDC 129.146099128733 | | |
| 3.1.561865 | TRDWRET LLC | 9 PADDOCK CR, LINCOLN UNIVERSITY, PA, WYOMING 19352 | | | BTC 3.13268373791534<br>CEL 1.1114280400209<br>DOT 253.70305616249<br>ETH 35.2832917509513<br>LINK 0.432389663523253<br>UNI 2056.15126914469<br>USDC 120.7039702031<br>ZRX 2979.91069210658 | | |
| 3.1.561866 | TRE BAUCOM | ADDRESS REDACTED | | | BTC 0.000005289673352406<br>CEL 1.06621493763132<br>SGB 32.7382472776096<br>XRP 218.798419835185 | | |
| 3.1.561867 | TRE GREEN | ADDRESS REDACTED | | | BTC 0.0000178388388231389<br>DASH 0.1038530252812<br>ETH 0.000310810067452461<br>XLM 0.0575277575499233 | BTC 0.000000004681877722 | |
| 3.1.561868 | TRE MARTIN | ADDRESS REDACTED | | | ADA 7.823136<br>CEL 0.0868223842057791 | | |
| 3.1.561869 | TRE OTTO | ADDRESS REDACTED | | | BTC 0.0349027678539079<br>ETH 0.117962407984532 | | |
| 3.1.561870 | TRE PAUL | ADDRESS REDACTED | | | CEL 3.35721810075962<br>USDC 2.48899 | | |
| 3.1.561871 | TRE SMITH | ADDRESS REDACTED | | | CEL 1.09706503319321 | | |
| 3.1.561872 | TRE TATUM | ADDRESS REDACTED | | | BTC 0.00165321654814668<br>ETH 0.372162566276428 | | |
| 3.1.561873 | TRE WRIGHT | ADDRESS REDACTED | | | BTC 0.000001484544683564<br>ETH 0.000006913589625119 | | |
| 3.1.561874 | TREASA LISOWSKI | ADDRESS REDACTED | | | BTC 0.000754027802961927<br>USDC 41.7554211677753<br>XLM 29.5590876122166 | | |
| 3.1.561875 | TREASA SEVERSON | ADDRESS REDACTED | | | BAT 346.656134524265<br>BTC 0.00268121098496343<br>ETH 0.589383960523708<br>SNX 11.2747597760812 | | |
| 3.1.561876 | TREBOR CLAVETTE | ADDRESS REDACTED | | | AVAX 30.5231955038505<br>BTC 0.658706249494762<br>ETH 27.0450968357769<br>SOL 50.9288010097214 | | ETH 0.334005195331876 |
| 3.1.561877 | TRÉBOUL MOHAMED OUEDRAOGO | ADDRESS REDACTED | | | BTC 0.000241302068341309 | | |
| 3.1.561878 | TRECANNE NARDIA REID | ADDRESS REDACTED | | | ETH 0.0319317163445064 | | |
| 3.1.561879 | TREDARRIUS YOUNG | ADDRESS REDACTED | | | MCDAI 31.3940995990406 | | |
| 3.1.561880 | TREE TAERRUPVILAI | ADDRESS REDACTED | | | BTC 0.000000002266754158<br>USDC 0.223836152617852 | | |
| 3.1.561881 | TREEBEARD HOLDINGS, LLC | COUNTRY LANE, WARRENTON, VIRGINIA 20187 | | | BTC 0.000105720538975417<br>USDC 0.375048050435058 | BTC 0.000000576404372385<br>USDC 0.00706048759851388 | |
| 3.1.561882 | TREEDANUCH TREEMETHAWEE | ADDRESS REDACTED | | | ADA 0.0804669082798842<br>AVAX 0.0032931098865308<br>BNB 0.000000960472055133999<br>BTC 0.000059001286972726<br>ETH 0.000105977688917333<br>USDC 0.000125576256194129 | | |
| 3.1.561883 | TREENUT YUSUFEE | ADDRESS REDACTED | | | BTC 0.000016143914539396 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.561884 | TREERAPOT KONGTORANIN | ADDRESS REDACTED | | | BTC 0.176344666333505<br>ETH 8.01540002076722<br>OMG 114.804282898722 | | |
| 3.1.561885 | TREERAT MAHANKASUWAN | ADDRESS REDACTED | | | CEL 0.371012297775422 | | |
| 3.1.561886 | TREESA JOSE | ADDRESS REDACTED | | | BTC 0.00250445858585909<br>USDC 0.601659647985545 | | |
| 3.1.561887 | TREFFY LI | ADDRESS REDACTED | | | BTC 0.000003170911242097<br>CEL 0.0337618267726246<br>THKD 51035.086075357<br>USDC 5153.25848579679 | | |
| 3.1.561888 | TREG JEFFERY II | ADDRESS REDACTED | | | BTC 0.000781662666270848 | | |
| 3.1.561889 | TRELIK ROBINSON | ADDRESS REDACTED | | | BTC 0.00585686093467874<br>CEL 71.2021328077679<br>MATIC 858.157693194706<br>SNX 89.4232218892279<br>USDC 789.351595350273 | | |
| 3.1.561890 | TRELL WHITE | ADDRESS REDACTED | | | ADA 0.0200056333619226 | | |
| 3.1.561891 | TRELLA BLANCO | ADDRESS REDACTED | | | ADA 0.000000433279701577<br>BTC 0.00289597475306928<br>CEL 0.183512808642459<br>DOT 28.1901220424662<br>ETH 0.617008718330464<br>MATIC 945.477771485389 | | |
| 3.1.561892 | TRELLIS GRUBBS | ADDRESS REDACTED | | | BTC 0.000003061386576877<br>USDC 0.396198560609111 | | BTC 0.000000007846219456<br>USDC 0.000000046269181948 |
| 3.1.561893 | TREMAINE HUDSON | ADDRESS REDACTED | | | BTC 0.00346459288976124<br>ETH 0.0858314491072568 | | |
| 3.1.561894 | TREMAINE JONES | ADDRESS REDACTED | | | CEL 0.0696762996146002<br>DOT 0.00119790267980327<br>ETH 0.000225015729296501<br>USDC 0.00186917690192134 | | |
| 3.1.561895 | TREMAINE ROBINSON | ADDRESS REDACTED | | | BTC 0.000000392389243028 | | |
| 3.1.561896 | TREMAYNE BLAIR | ADDRESS REDACTED | | | BTC 0.0045358119874776<br>ETH 0.000008739227858521<br>MATIC 482.893324133228<br>SNX 24.4171427152994<br>USDC 681.129498651453 | | |
| 3.1.561897 | TREMAYNE BRICE | ADDRESS REDACTED | | | BTC 0.000036441847782729 | | |
| 3.1.561898 | TREMAYNE CARMICHAEL | ADDRESS REDACTED | | | CEL 1.08329038861586 | | |
| 3.1.561899 | TREMAYNE DAVIS | ADDRESS REDACTED | | | BTC 0.000594824153821277<br>CEL 12.9941379448864<br>USDC 26.95 | | |
| 3.1.561900 | TREMAYNE GIST | ADDRESS REDACTED | | | MATIC 0.0774617112561114<br>USDC 0.805626466050613 | | |
| 3.1.561901 | TREMAYNE JONES | ADDRESS REDACTED | | | BTC 0.000007339970378855<br>USDC 0.149510814433978 | BTC 0.000000007684897756<br>USDC 0.000000985581490017 | |
| 3.1.561902 | TREMAYNE SMITH | ADDRESS REDACTED | | | BTC 0.00005523137612089<br>USDC 9.33584495622507 | | BTC 0.000000006680521712 |
| 3.1.561903 | TREMAYNE SMITH | ADDRESS REDACTED | | | ADA 0.00003030685164483<br>BTC 0.000000000066846004<br>ETH 0.000000000609977504<br>USDC 0.000075492256405801<br>USDT ERC20 0.000584003297939488 | | ADA 0.0337554172930277<br>BTC 0.000000046914545516<br>ETH 0.000000462840668137<br>USDC 0.0486260306112755<br>USDT ERC20 0.376160968139531 |
| 3.1.561904 | TREMAYNE SULLIVAN | ADDRESS REDACTED | | | BTC 0.000212378177775255<br>GUSD 0.0703884581746586 | | |
| 3.1.561905 | TREMELL WILLIAMS | ADDRESS REDACTED | | | AAVE 0.10354410469898<br>ADA 110.623194845232<br>BTC 0.000000479868622375<br>DOGE 402.070955446383<br>DOT 2.94460576143368<br>ETH 0.00466114399065431<br>LTC 1.01398154468559<br>LUNC 1.1178045512298<br>MANA 5.17919335312187<br>MATIC 100.495329235546<br>UNI 1.02559541914695<br>XLM 101.423547245141 | AAVE 0.0158846979167561 | |
| 3.1.561906 | TREMON COCKRELL | ADDRESS REDACTED | | | CEL 1.07450082602573 | | |
| 3.1.561907 | TREN PEETERS | ADDRESS REDACTED | | | BTC 0.0191550461173837 | | |
| 3.1.561908 | TRENA LOUISE CALLIS | ADDRESS REDACTED | | | | ADA 299.819979<br>BTC 0.236506713107424<br>DOGE 3367.69371288<br>DOT 41.96<br>LINK 48.64841603<br>SOL 19.99999<br>XLM 3500<br>XRP 189.017795<br>XTZ 100.393869 | |
| 3.1.561909 | TRENDI RAY | ADDRESS REDACTED | | | ETH 0.000001311905541448 | | |
| 3.1.561910 | TRENDY CUCUMBER | ADDRESS REDACTED | | | CEL 0.1644709842217 | | |
| 3.1.561911 | TRENITA LESLIE | ADDRESS REDACTED | | | BTC 0.0396973825027585<br>CEL 99.5313802862335<br>MATIC 551.284161523255<br>SNX 34.7416996001987 | | |
| 3.1.561912 | TRENITY JONES | ADDRESS REDACTED | | | BTC 0.000352117192817446<br>ETH 3.06581844613296<br>LINK 81.0424307802197<br>ZEC 108.015312651795 | BTC 0.00240778195126649 | |
| 3.1.561913 | TRENT A JONES | ADDRESS REDACTED | | | BTC 0.000000313192024745<br>USDC 0.0321584532376209 | | |
| 3.1.561914 | TRENT ADAMS | ADDRESS REDACTED | | | BTC 0.0000000208236012<br>DOT 0.000000000034418028<br>EOS 0.000233996425182035<br>ETH 0.000002076797239795<br>OMG 0.000997100772588977<br>SNX 0.000896992686331405<br>USDC 0.00736711962275903 | | |
| 3.1.561915 | TRENT ADAMS | ADDRESS REDACTED | | | BTC 0.01780370811138<br>CEL 156.545639416418<br>COMP 0.454518146304242<br>KNC 0.0462890139030199<br>LTC 2.08211688749923<br>MANA 6946.02761065025<br>MCDAI 0.00368154248531854<br>OMG 0.0364912760578166<br>SGB 3.21696248965493<br>TAUD 0.00256089060218675<br>UNI 0.16385578854519<br>XLM 942.14234116004<br>XRP 21.756587415367 | | |
| 3.1.561916 | TRENT ALAN CARROLL | ADDRESS REDACTED | | | ADA 44.8579161098476<br>AVAX 0.001813497918086<br>BSV 0.13033565171929<br>BTC 0.0574803760034723<br>DOT 4.19513926756699 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.561917 | TRENT ALDERMAN | ADDRESS REDACTED | | | AAVE 0.00119170936113933<br>BTC 0.00009131629550406<br>EOS 0.0136544433351279<br>ETH 0.000699538035631238<br>LINK 0.0123015480866619<br>LTC 0.00138471874516283<br>MATIC 0.289705538507715<br>PAXG 0.00177688752719549<br>SNX 0.0192047822143375<br>USDC 0.0158201930935771 | | |
| 3.1.561918 | TRENT ALLAN | ADDRESS REDACTED | | | BTC 0.259850120529582<br>CEL 14.5310237591829<br>DOGE 562.939435918876<br>USDT ERC20 23288.2088184146<br>XRP 556.135060169973 | | |
| 3.1.561919 | TRENT ALLEN LITTLE | ADDRESS REDACTED | | | ETH 0.00147840081624567 | | |
| 3.1.561920 | TRENT ALVORD | ADDRESS REDACTED | | | BTC 0.000001644514787411<br>USDC 0.234192757620037 | | |
| 3.1.561921 | TRENT BAKER | ADDRESS REDACTED | | | BTC 0.249985737976309<br>ETH 0.546385532461174 | | |
| 3.1.561922 | TRENT BAKER | ADDRESS REDACTED | | | BTC 0.00115456344527816<br>CEL 268.641533557433<br>EOS 3.46275454972909<br>ETH 0.00206729718805696<br>MATIC 10.1588050016516<br>SGB 333.412474061401<br>SNX 18.3540586658755<br>USDT ERC20 56.9924436666552<br>XLM 105.796191377997<br>XRP 1.16123484837457<br>ZRX 3100.23995546881 | | |
| 3.1.561923 | TRENT BALLAN | ADDRESS REDACTED | | | ADA 113.025467978021<br>BNB 0.570930368163332<br>BTC 0.130808758826667<br>CEL 12.2967688265979<br>ETH 0.812383798078084<br>USDC 207<br>XLM 56.8985512052242 | | |
| 3.1.561924 | TRENT BARTON | ADDRESS REDACTED | | | CEL 1.06133651717104 | | |
| 3.1.561925 | TRENT BATTEN | ADDRESS REDACTED | | | BTC 0.000001554022105928<br>ETH 0.000014019208762064<br>MATIC 0.234111700215474<br>USDT ERC20 31.4672503757018 | | |
| 3.1.561926 | TRENT BAYASCA | ADDRESS REDACTED | | | MCDAI 42.3805960273752<br>USDC 2887.38989154488 | | |
| 3.1.561927 | TRENT BECK | ADDRESS REDACTED | | | ETH 0.000085123052222559 | | |
| 3.1.561928 | TRENT BERTRAM | ADDRESS REDACTED | | | BTC 0.000340711898775123<br>DOT 0.0896146514625349<br>ETH 0.00186102827261694<br>MATIC 0.00558108505300476<br>USDC 43214.0883556111 | BTC 0.000000001329389378 | |
| 3.1.561929 | TRENT BOWRING | ADDRESS REDACTED | | | ADA 3776.56373739702<br>BNB 0.16174296<br>BTC 0.0120314611774927<br>CEL 312.628879336998<br>ETH 0.713461944206464<br>LTC 2.14624403796153<br>USDC 26.060603<br>USDT ERC20 0.00232383446737137 | | |
| 3.1.561930 | TRENT BRADFORD | ADDRESS REDACTED | | | CEL 0.322662020506066<br>ETH 0.0239697820658231 | | |
| 3.1.561931 | TRENT BRADY | ADDRESS REDACTED | | | BTC 0.000008906915485375<br>CEL 150.483475401544<br>ETH 0.0000875336533382409<br>USDC 16611.9297660156 | | |
| 3.1.561932 | TRENT BRITTON | ADDRESS REDACTED | | | BTC 0.136032671666094 | | |
| 3.1.561933 | TRENT BROADBENT | ADDRESS REDACTED | | | LINK 0.0231474564933059<br>SNX 0.132933018603488 | | |
| 3.1.561934 | TRENT BROOKHOUSE | ADDRESS REDACTED | | | ADA 0.739141818027903<br>AVAX 0.0106801778509898<br>BTC 0.000075955489193138<br>DOT 0.0834506989137311<br>ETH 0.000276972694983755<br>LUNC 21.0233368214433<br>MATIC 0.209305001338692<br>XRP 1.5031693101542<br>XTZ 0.0441724688673939 | | |
| 3.1.561935 | TRENT BROXTON-HILDRETH | ADDRESS REDACTED | | | BTC 0.32564388503617 | | |
| 3.1.561936 | TRENT BURNARD | ADDRESS REDACTED | | | BTC 0.0821396973698604<br>ETH 0.780453672797445 | | |
| 3.1.561937 | TRENT BUTTON | ADDRESS REDACTED | | | BTC 1.01673800326508<br>ETH 21.8737454467828 | | |
| 3.1.561938 | TRENT BUXTON | ADDRESS REDACTED | | | MATIC 0.53595471808713 | | |
| 3.1.561939 | TRENT CAUDILL | ADDRESS REDACTED | | | BTC 0.000329158406314531<br>LINK 0.0118254071996811 | | BTC 0.335701167649699 |
| 3.1.561940 | TRENT CLAESSEN | ADDRESS REDACTED | | | CEL 0.0332970790441543 | | |
| 3.1.561941 | TRENT CLARK | ADDRESS REDACTED | | | USDC 0.165856125280547 | | |
| 3.1.561942 | TRENT CLARK | ADDRESS REDACTED | | | BTC 0.163098594451657 | | |
| 3.1.561943 | TRENT CLEVELAND | ADDRESS REDACTED | | | USDC 18.0816043338568 | | |
| 3.1.561944 | TRENT COLLINGS | ADDRESS REDACTED | | | BTC 0.000004369514048814<br>DOT 12.9490671487208<br>ETH 1.73280049618028<br>MATIC 0.209556969772454<br>USDC 1.13268330265875 | BTC 0.000000001499262394 | |
| 3.1.561945 | TRENT CONLEY | ADDRESS REDACTED | | | BTC 0.000094863053487378<br>ETH 0.00291242348352098<br>USDC 0.353750802565514 | BTC 0.000000427349618243<br>ETH 0.000000267240663879<br>USDC 0.000000598084154772 | |
| 3.1.561946 | TRENT CRAIN | ADDRESS REDACTED | | | XLM 4.40909788448516 | | |
| 3.1.561947 | TRENT CRANDALL | ADDRESS REDACTED | | | BTC 0.00000992981215217<br>ETH 0.000006915335208281<br>MCDAI 0.427555653134064 | | |
| 3.1.561948 | TRENT CREAL | ADDRESS REDACTED | | | ADA 0.0385153551826239<br>BTC 0.000913848885371404<br>DOT 7.10298531630447<br>ETH 0.000099008068109143<br>SNX 8.47364612570726 | ADA 125.727898 | |
| 3.1.561949 | TRENT DAVID DEAN | ADDRESS REDACTED | | | BTC 0.0157639050273376<br>CEL 94.0208563897812<br>ETH 0.008821699999979<br>XRP 522.901989 | | |
| 3.1.561950 | TRENT DAY | ADDRESS REDACTED | | | BAT 528.47773191<br>BTC 0.0309922512532118<br>CEL 5.0236698625933<br>DOT 19.3323843136336<br>ETH 1.60621373104049<br>LINK 23.5369355583664<br>MATIC 483.479015229912<br>OMG 81.9681920250389<br>UNI 25.1748113 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.561951 | TRENT DILL | ADDRESS REDACTED | | | BTC 0.199037672117937<br>ETH 0.477121824097193<br>PAXG 0.507546112351554<br>USDC 1560.32137206738 | | |
| 3.1.561952 | TRENT DIXON | ADDRESS REDACTED | | | BTC 0.00031192551813243 | BTC 0.00156096 | |
| 3.1.561953 | TRENT DOIRON | ADDRESS REDACTED | | | BTC 0.0523599268216009<br>ETH 2.91034680264214<br>SGB 280.306390114322<br>XRP 1833.59321143026 | | |
| 3.1.561954 | TRENT DOOLEY | ADDRESS REDACTED | | | BCH 3.74375295404465<br>BSV 3.9999<br>BTC 0.0177059709897891<br>CEL 752.511238990149<br>ETC 140.91617359094<br>ETH 3<br>MATIC 8985.08766628287<br>SGB 3585.44175990152<br>USDT ERC20 30.5222059256463<br>XRP 8225.1990906041 | | |
| 3.1.561955 | TRENT DRAKE | ADDRESS REDACTED | | | ADA 637.074602706092<br>BTC 0.0341594168183113 | BTC 0.00166068818918559 | |
| 3.1.561956 | TRENT DREGSETH | ADDRESS REDACTED | | | BTC 0.0297865212609795<br>ETH 1.02904408270001<br>MATIC 1607.64372302813<br>USDC 1093.42865193092 | | |
| 3.1.561957 | TRENT DUDENHOEFFER | ADDRESS REDACTED | | | ADA 0.0933126342462346<br>BTC 0.000018545300970365<br>CEL 80.8123224980361<br>EOS 0.00663472085572184<br>ETH 0.00178987730665187<br>LINK 6.19723308075247<br>LTC 0.000333501757431274<br>SGB 120.798255013123<br>UNI 0.00389702125759792<br>USDC 1.9255992920761<br>XRP 0.574699054421105 | BTC 0.000000004783231243 | |
| 3.1.561958 | TRENT EMERY | ADDRESS REDACTED | | | BTC 0.000015437278686003<br>CEL 30.3369569728893<br>DOT 0.0383466086146295 | | |
| 3.1.561959 | TRENT EMLAW | ADDRESS REDACTED | | | CEL 21.9341707133763 | | |
| 3.1.561960 | TRENT EVANS | ADDRESS REDACTED | | | BTC 0.000009126995506914<br>ETH 0.00141728284828641<br>USDC 11.076356266276 | | |
| 3.1.561961 | TRENT FARRELL | ADDRESS REDACTED | | | CEL 5.2019687505074<br>USDT ERC20 0.850949 | | |
| 3.1.561962 | TRENT FULLER | ADDRESS REDACTED | | | BTC 0.00001238663658916<br>CEL 1.36569450775554<br>EOS 0.00869849892772836<br>ETC 0.00667215329880665<br>LINK 0.0234853694898499<br>XLM 0.0818193974073124<br>ZEC 0.000077197104800996 | | |
| 3.1.561963 | TRENT FULLER | ADDRESS REDACTED | | | BTC 6.10444041949835<br>DOT 193.686140715433<br>ETH 61.1235465251699<br>LINK 156.558521266512<br>MATIC 1456.52257790702<br>SNX 200.868220485347<br>SOL 201.835450030324<br>UNI 5.15325999280356<br>XRP 6004.489 | SOL 191.1388 | |
| 3.1.561964 | TRENT GALL | ADDRESS REDACTED | | | AAVE 0.0314490259412783<br>BTC 0.000435251982600377<br>DOT 0.0404046605430508<br>ETH 0.00180318134597164<br>LINK 0.463439310795941 | | |
| 3.1.561965 | TRENT GIBSON | ADDRESS REDACTED | | | CEL 0.0137540878554747<br>MATIC 0.0103059928803099 | | |
| 3.1.561966 | TRENT GOOD | ADDRESS REDACTED | | | ADA 451.550337536314<br>CEL 9.37523853776075<br>MANA 56.3008519979245<br>MATIC 163.228289521709 | | |
| 3.1.561967 | TRENT GRAVES | ADDRESS REDACTED | | | AVAX 0.723998068940488<br>BTC 0.248343315017592<br>LUNC 131.501166785035<br>MATIC 1708.27455534968<br>USDC 4378.21632678403 | BTC 0.000681988678987929 | |
| 3.1.561968 | TRENT GREENE | ADDRESS REDACTED | | | BTC 0.00191213593938755<br>SGB 141.687198229123<br>XRP 0.809193766282257 | | |
| 3.1.561969 | TRENT GRUBB | ADDRESS REDACTED | | | BTC 0.197312448862024<br>CEL 226.673129834284<br>DOT 0.0365511260685923<br>ETH 0.00118135168461789<br>LINK 0.0234399668221623<br>USDC 68.0962592620511<br>XRP 9773.53563955638 | | |
| 3.1.561970 | TRENT GULLETT | ADDRESS REDACTED | | | USDC 92.5027646746963 | | |
| 3.1.561971 | TRENT HADDAD | ADDRESS REDACTED | | | CEL 0.372170684549338 | | |
| 3.1.561972 | TRENT HADID | ADDRESS REDACTED | | | ADA 0.003548<br>CEL 0.624420081935556<br>ETH 0.000001639572152195 | | |
| 3.1.561973 | TRENT HAMILTON | ADDRESS REDACTED | | | BTC 0.0286441811811859<br>ETH 2.55024513124182 | | |
| 3.1.561974 | TRENT HAMMOND | ADDRESS REDACTED | | | CEL 0.14311730426005<br>ETH 0.000022228865830338 | | |
| 3.1.561975 | TRENT HAMS | ADDRESS REDACTED | | | BTC 0.0304933901185364 | | |
| 3.1.561976 | TRENT HANSEN | ADDRESS REDACTED | | | BTC 0.000000004304132046<br>CEL 28514.5259139266<br>ETH 0.042684951196146<br>MATIC 61.9998688326182<br>SNX 0.228610494677213<br>USDC 57.228770831739 | | |
| 3.1.561977 | TRENT HEDGES | ADDRESS REDACTED | | | BTC 0.000000383711993284<br>LTC 0.0064644595039841 | | |
| 3.1.561978 | TRENT HILDERBRAND | ADDRESS REDACTED | | | BTC 1.47219866834398<br>CEL 131.419346990716<br>ETH 9.67635295351443 | | |
| 3.1.561979 | TRENT HOHMAN | ADDRESS REDACTED | | | BTC 0.000000271820183537 | | |
| 3.1.561980 | TRENT HUDSON | ADDRESS REDACTED | | | BTC 0.0232037658635666 | | |
| 3.1.561981 | TRENT JACKSON | ADDRESS REDACTED | | | ADA 514.05489213066<br>BTC 0.0077011023561508<br>ETH 2.22562876957469<br>MATIC 327.372336078<br>SOL 4.06488289268045 | | |
| 3.1.561982 | TRENT JACOBS | ADDRESS REDACTED | | | BTC 0.000000892439835052999<br>GUSD 0.916097112970746 | BTC 0.00108321904494573<br>GUSD 0.00527025423278351 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.561983 | TRENT JOHNSON | ADDRESS REDACTED | | | BCH 0.00131035657208238<br>BTC 0.00010215276634914 5<br>ETH 0.00096588346264243<br>MCDAI 0.00120067499583534<br>SGB 0.417527556329349<br>XLM 5.95929368313699<br>XRP 0.000000215844667671 | | |
| 3.1.561984 | TRENT JOHNSON | ADDRESS REDACTED | | | BTC 0.824926799977895<br>CEL 100.553338244416<br>DASH 269.617732270358<br>LTC 56.9088104267163<br>USDC 2144.58342738288 | BTC 0.202834339270774<br>CEL 174.645129951428 | |
| 3.1.561985 | TRENT KIMIANGATAU | ADDRESS REDACTED | | | ADA 50.15734<br>BTC 0.0136350645851188<br>CEL 5.7051589666729<br>ETH 0.05755048 | | |
| 3.1.561986 | TRENT LEHMAN | ADDRESS REDACTED | | | 1INCH 45.211448736209<br>ADA 0.963311568940542<br>AVAX 0.00308957760393663<br>BAT 0.00579696080449531<br>BTC 0.0000011171257599 72<br>CEL 33.876517341673<br>DOT 0.0132077802175786<br>EOS 0.0149975187793991<br>ETH 0.000071335989516132<br>LINK 0.0115137567012319<br>MANA 249.796680026117<br>MATIC 558.159089463077<br>PAXG 0.000660615449912703<br>SGB 0.82871358974548<br>SNX 40.1600645157547<br>SOL 0.000000430567643294<br>XLM 1003.39974348858<br>XRP 1014.52403344917<br>XTZ 0.0278870130647045 | ADA 0.000000448326043971<br>BTC 0.000000003409261173<br>DOT 0.000000000051234296<br>SOL 0.000000000401844844 | |
| 3.1.561987 | TRENT LOSACK | ADDRESS REDACTED | | | ADA 0.557099396994204<br>BTC 0.000018267721468353<br>ETH 0.000538893260933053<br>SOL 5.56375115386707 | | |
| 3.1.561988 | TRENT M COOKSLEY | ADDRESS REDACTED | | | BTC 0.000198329087740739<br>CEL 80.8147939242414<br>DASH 0.00169098511819337<br>ETH 1.6048815618636<br>MCDAI 1.3275809757639<br>SNX 95.3470653877553<br>TUSD 2286.96688411548<br>USDC 18.6132780301239<br>ZEC 0.00299573482547247 | | |
| 3.1.561989 | TRENT M LADAS | ADDRESS REDACTED | | | USDC 0.00971304707272001 | | |
| 3.1.561990 | TRENT MALY | ADDRESS REDACTED | | | BTC 0.00132398661778453<br>USDC 1089.4032987141 | | |
| 3.1.561991 | TRENT MCCLURE | ADDRESS REDACTED | | | AAVE 0.000079714024220968<br>BCH 0.00871290304389916<br>BTC 0.000019721428448349<br>CEL 0.511505708809886<br>DOT 0.0128931337248877<br>ETH 0.000156210372144446 | | |
| 3.1.561992 | TRENT MCCLURE | ADDRESS REDACTED | | | ADA 0.395870080242048<br>BTC 0.000404759114295177<br>ETH 0.00169853366319014<br>USDC 8.23470765046299 | | |
| 3.1.561993 | TRENT MCCONAGHY | ADDRESS REDACTED | | | CEL 0.357997213306099 | | |
| 3.1.561994 | TRENT MCGREGOR | ADDRESS REDACTED | | | BTC 0.0171496251014407<br>ETH 0.16008105952661<br>MATIC 715.898814200212<br>MCDAI 31.8839689802934<br>XRP 450.031129 | | |
| 3.1.561995 | TRENT MCHUGH | ADDRESS REDACTED | | | BTC 0.000413951578074407<br>CEL 0.206820565465924<br>ETH 2.43293727884201 | | |
| 3.1.561996 | TRENT MELSHEIMER | ADDRESS REDACTED | | | ADA 0.0510937965536225<br>BTC 0.0000308784435563459<br>DASH 0.0153650358234552<br>ETH 0.000070450294016497<br>USDT ERC20 0.0621510522509822 | | |
| 3.1.561997 | TRENT MERRIN | ADDRESS REDACTED | | | DOT 4.13023319544944<br>USDC 39.4372516413383 | | |
| 3.1.561998 | TRENT MICHEL | ADDRESS REDACTED | | | ADA 3.04647385198735<br>BTC 0.0000035873230107<br>DOT 0.067072101262738<br>ETH 0.0000025666411660599 9<br>LINK 0.0312910320043942<br>MATIC 10.1772113804918<br>XLM 0.000610390859999864 | ADA 0.000000478728106603<br>BTC 0.00298007728946044<br>DOT 0.000000000024342573<br>XLM 3.2099487126114 | |
| 3.1.561999 | TRENT MOGER | ADDRESS REDACTED | | | ADA 7<br>CEL 0.111214702304887 | | |
| 3.1.562000 | TRENT NAKAOKA | ADDRESS REDACTED | | | AAVE 0.000165816489345631<br>BAT 0.649229845392933<br>BTC 0.0107231255991883<br>COMP 0.000222458326093188<br>DASH 0.015850205492028<br>ETH 0.000015193637908578<br>MANA 0.198593845638256<br>MATIC 1.42695496181334<br>USDT ERC20 0.198657681528045 | | |
| 3.1.562001 | TRENT NAVRAN | ADDRESS REDACTED | | | ADA 1823.71072021732<br>BTC 0.109131801162281<br>ETH 2.34664993600288<br>MCDAI 1.00122683905924<br>XLM 1399.55040724274 | | |
| 3.1.562002 | TRENT NIETO | ADDRESS REDACTED | | | BTC 0.000000096839742787<br>CEL 86.1034587475883<br>ETH 0.000064960259832073<br>LTC 0.000201188445305104<br>MATIC 0.0736150682351644<br>MCDAI 0.0047571164351633 | BTC 0.000000008347633133<br>LTC 0.000000007839685516<br>MCDAI 0.0123278435323187 | |
| 3.1.562003 | TRENT O'BRIEN | ADDRESS REDACTED | | | BTC 0.000087830815909617 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.562004 | TRENT OLANS | ADDRESS REDACTED | | | ADA 0.236326060219309<br>BAT 0.31093290763076<br>BTC 0.0000674726287077 65<br>EOS 0.00394312798885865<br>ETH 0.00105772321058385<br>GUSD 2.21378328544715<br>LINK 0.00604708062606026<br>MATIC 0.287470842617504<br>MCDAI 0.680282685630139<br>SNX 0.158146695213438<br>UNI 0.0169701758168918<br>USDC 2.23143576699507<br>USDT ERC20 0.0530793334160513<br>XLM 0.169019861892552<br>ZRX 0.0679847808548174 | | |
| 3.1.562005 | TRENT PILGRIM | ADDRESS REDACTED | | | ADA 2704.707834<br>BTC 0.324007134556649<br>CEL 337.549830703113<br>ETH 1.11339416 | | |
| 3.1.562006 | TRENT PILLINGER | ADDRESS REDACTED | | | BTC 0.000014873282463941 | | |
| 3.1.562007 | TRENT POLLARD | ADDRESS REDACTED | | | BTC 0.000006184836411507 | | |
| 3.1.562008 | TRENT PRESTON | ADDRESS REDACTED | | | CEL 0.583397116034553<br>XRP 76.0135051681432 | | |
| 3.1.562009 | TRENT PRICE | ADDRESS REDACTED | | | BTC 0.00000000872213999<br>USDC 0.000000724521236767 | | |
| 3.1.562010 | TRENT PURCELL | ADDRESS REDACTED | | | CEL 2.04951139837474<br>ETH 1.12573192165499 | | |
| 3.1.562011 | TRENT RADCLIFFE | ADDRESS REDACTED | | | ETH 0.000007093132639919 | | |
| 3.1.562012 | TRENT RAYMOND BARNES | ADDRESS REDACTED | | | CEL 6.92421807053303 | | |
| 3.1.562013 | TRENT RICHWINE | ADDRESS REDACTED | | | BTC 0.0736554520296239<br>MATIC 189.320442652865<br>USDC 1259.48497742609<br>XLM 734.300725170588 | | |
| 3.1.562014 | TRENT ROBERTSON | ADDRESS REDACTED | | | BCH 2.05169195311102<br>BTC 0.491566081784057<br>CEL 54.9336919072875<br>COMP 0.0437518298101252<br>ETH 2.36878224971556<br>LINK 5.08539780914518<br>LTC 1.5573396395532<br>PAX 126.482831219826<br>UNI 1.29068865630057<br>USDC 3005.81162389626<br>XLM 593.655617650954 | | |
| 3.1.562015 | TRENT ROGERS | ADDRESS REDACTED | | | ETH 0.000028060411621189<br>USDC 0.17111835328864 | | USDC 0.000000722264192953 |
| 3.1.562016 | TRENT SEAMAN | ADDRESS REDACTED | | | BTC 0.0335919523468645 | | |
| 3.1.562017 | TRENT SIMPSON | ADDRESS REDACTED | | | BTC 0.000422137137272068<br>CEL 19.4273421007881<br>ETH 0.22 | | |
| 3.1.562018 | TRENT SMITH | ADDRESS REDACTED | | | BTC 0.00122220226396603<br>ETH 0.12146196261624<br>USDC 95.9863638734481 | | |
| 3.1.562019 | TRENT SMOCK | ADDRESS REDACTED | | | BCH 0.00873941839216385<br>BTC 2.45266457333899<br>ETH 60.9142244662228<br>LTC 55.6568917373426<br>OMG 0.029299577517798 | | |
| 3.1.562020 | TRENT SMOTHERMON | ADDRESS REDACTED | | | ETC 0.0159704530393067<br>ETH 0.00180185398674999<br>MCDAI 31.8255629364079 | | |
| 3.1.562021 | TRENT SNYDER | ADDRESS REDACTED | | | USDC 1.56936001694213 | | |
| 3.1.562022 | TRENT STEINER | ADDRESS REDACTED | | | ETH 0.000013776478663478 | | |
| 3.1.562023 | TRENT STEVENS | ADDRESS REDACTED | | | BTC 0.0011247832905941<br>CEL 0.543280119874236<br>MATIC 1125.10886987887 | | |
| 3.1.562024 | TRENT STEWART | ADDRESS REDACTED | | | BTC 0.000000008854587312<br>CEL 0.114613632895586<br>DOT 0.000000000083086689<br>LUNC 0.000183915268291298<br>USDC 0.000000525620026407 | | |
| 3.1.562025 | TRENT STUROS | ADDRESS REDACTED | | | BTC 0.000757234912767706<br>USDC 2.0742281401535 | BTC 0.000000001260198854<br>USDC 0.701457422431272 | |
| 3.1.562026 | TRENT SWORDS | ADDRESS REDACTED | | | BTC 0.337386120082392<br>ETH 0.625692587241666 | | |
| 3.1.562027 | TRENT TERRY | ADDRESS REDACTED | | | XLM 678.680357836192 | | |
| 3.1.562028 | TRENT TIANYI YANG | ADDRESS REDACTED | | | | USDC 829.19988 | |
| 3.1.562029 | TRENT TIEGER | ADDRESS REDACTED | | | BTC 0.511821605665974<br>ETH 3.54112780379339<br>USDC 55592.7475835874 | | |
| 3.1.562030 | TRENT TIRADO | ADDRESS REDACTED | | | BTC 0.0000128549954161899<br>ETH 0.00229871364632754<br>MATIC 2.9151750288314 | | |
| 3.1.562031 | TRENT TONNER | ADDRESS REDACTED | | | BTC 0.000013987250821207<br>ETH 0.000043445669931713<br>MATIC 0.269228436463622 | | |
| 3.1.562032 | TRENT VALENTINE | ADDRESS REDACTED | | | BTC 0.000012073370608519<br>MATIC 63.4065865885987 | | |
| 3.1.562033 | TRENT VIANT | ADDRESS REDACTED | | | BCH 0.000000002754760335<br>BSV 3.93682330812056<br>BTC 0.0500003075821291<br>CEL 137.232432954949<br>ETH 0.329200023826029<br>LTC 5.00041480550563<br>SGB 94.7840490458735<br>XLM 0.000000021848661335<br>XRP 299.999998 | | |
| 3.1.562034 | TRENT VICH | ADDRESS REDACTED | | | BTC 0.23079028456548<br>ETH 1.2751886474689<br>USDT ERC20 0.276398410402741 | | |
| 3.1.562035 | TRENT VLAMING | ADDRESS REDACTED | | | BNB 1.0498238763001<br>BTC 0.0760445431709479 | | |
| 3.1.562036 | TRENT WILDMAN | ADDRESS REDACTED | | | BTC 0.00685748584060889<br>CEL 184.450714094129<br>USDC 1089.86875662167 | | |
| 3.1.562037 | TRENT WILLIAMS | ADDRESS REDACTED | | | BTC 0.000005854379541844<br>CEL 4.92423391212644<br>ETH 0.00000358<br>MATIC 0.000386 | | |
| 3.1.562038 | TRENT WILTS | ADDRESS REDACTED | | | ADA 0.845688448373239<br>BTC 0.0139931939491877<br>CEL 72.1584840065952<br>ETH 8.28417811545723 | | |
| 3.1.562039 | TRENT WINTERHALDER | ADDRESS REDACTED | | | BTC 0.0154909544520582<br>ETH 0.103659599541273 | | |
| 3.1.562040 | TRENT WISMER | ADDRESS REDACTED | | | BTC 0.00341254541262279<br>ETH 0.000141090277540543<br>USDC 0.403434724831581 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.562041 | TRENTAN HEALEY | ADDRESS REDACTED | | | ADA 0.121505363489828<br>BTC 0.000001000452834800999<br>USDT ERC20 0.457671904866783 | | |
| 3.1.562042 | TRENTAN ROSIER | ADDRESS REDACTED | | | BTC 0.0102180890409905<br>USDC 0.426517379139663 | | |
| 3.1.562043 | TRENTICE VONTRELL BOLAR | ADDRESS REDACTED | | | BTC 8.6084790762543<br>ETH 41.1863777165369 | | |
| 3.1.562044 | TRENTON ASBURY | ADDRESS REDACTED | | | BTC 0.000000075836592256<br>ETH 0.000015828606949526<br>MATIC 0.00427690445181259<br>USDC 0.0425078075862873 | | |
| 3.1.562045 | TRENTON ASHBURN | ADDRESS REDACTED | | | BTC 0.000001190692220415<br>XLM 0.167429293405383 | | |
| 3.1.562046 | TRENTON BALIK | ADDRESS REDACTED | | | BCH 0.102225541152452 | | |
| 3.1.562047 | TRENTON BREGEN | ADDRESS REDACTED | | | BTC 0.000000954935144701<br>GUSD 0.0199207296727903 | | |
| 3.1.562048 | TRENTON BRILEY | ADDRESS REDACTED | | | BSV 0.126199004803669<br>BTC 0.000518062309473978<br>MATIC 13.2458282162726<br>XRP 0.00000002427647928 | | |
| 3.1.562049 | TRENTON BULLOCK | ADDRESS REDACTED | | | BTC 0.00126975215173965<br>XRP 603.586735313534 | | |
| 3.1.562050 | TRENTON BURKE | ADDRESS REDACTED | | | BTC 0.0497268028164152<br>USDC 0.189549082419409 | | USDC 37.634902 |
| 3.1.562051 | TRENTON CARRELL | ADDRESS REDACTED | | | ADA 9.60020501994699<br>AVAX 10.2968034794865<br>BTC 0.000099589252893549<br>ETH 0.00278876762351803<br>MATIC 2406.466030532<br>MCDAI 0.0210726522905252<br>USDC 11.436884409925 | BTC 0.000000007461680434<br>USDC 0.000000835402410332 | |
| 3.1.562052 | TRENTON CHASE HIGGINS | ADDRESS REDACTED | | | BTC 0.262774447167879<br>CEL 548.18266168142<br>COMP 0.0518841783812468<br>ETH 0.0778766534426358<br>PAX 2498.73076787379<br>PAXG 0.251250285852822<br>TUSD 2780.77548043286<br>XLM 104.463497106268<br>XRP 0.0532128206831105 | | |
| 3.1.562053 | TRENTON CHORBA | ADDRESS REDACTED | | | BCH 0.148528413521354<br>BTC 0.060000389778315<br>BUSD 1101.65162623942<br>CEL 52.9890082820415<br>ETC 2.13560306491493<br>ETH 0.416173641876461<br>USDC 5395.18055625099<br>XLM 282.515761393933<br>XRP 0.000000888603240904<br>ZEC 0.239637679792115 | | |
| 3.1.562054 | TRENTON COMMINS | ADDRESS REDACTED | | | BTC 0.00109020854331922<br>ETH 0.0973583341269176 | | |
| 3.1.562055 | TRENTON DOS SANTOS-TAM | ADDRESS REDACTED | | | BTC 0.00144331820800999<br>ETH 0.102646597247492 | | |
| 3.1.562056 | TRENTON FEASEL | ADDRESS REDACTED | | | BTC 0.0015326387982528<br>LINK 0.00602897941492877<br>UNI 0.0020311463727186<br>USDC 0.281612312290487<br>XLM 235.506858462155 | | |
| 3.1.562057 | TRENTON GIVENS | ADDRESS REDACTED | | | ADA 0.0791387593436878<br>BTC 0.0405024606250084<br>CEL 62.0881570287173<br>ETH 0.191662064637929 | | |
| 3.1.562058 | TRENTON GRIGSBY | ADDRESS REDACTED | | | BTC 0.000000389220297177<br>CEL 0.229784453781971<br>ETH 0.000406861911217135<br>XLM 4.22401670219989<br>XRP 0.000000105272589808 | | |
| 3.1.562059 | TRENTON HOLYFIELD | ADDRESS REDACTED | | | BTC 0.000001223419273167<br>ETH 0.000360990673169697 | | |
| 3.1.562060 | TRENTON HORSLEY | ADDRESS REDACTED | | | ADA 14.706352637968<br>BTC 0.156662764808031<br>ETH 2.10883321157616<br>LTC 0.00130164419717945 | | |
| 3.1.562061 | TRENTON HUNSBERGER | ADDRESS REDACTED | | | ADA 0.320043700845979<br>BTC 0.00120207097913369<br>ETH 1.65174908668955 | | |
| 3.1.562062 | TRENTON JARREAU | ADDRESS REDACTED | | | BTC 0.00115049687706602<br>ETH 0.0148009512214778<br>USDC 0.0267355545689072<br>USDT ERC20 0.0345033454409142 | | |
| 3.1.562063 | TRENTON KASTEN | ADDRESS REDACTED | | | CEL 105.816545732084<br>ETH 1.47379230111478<br>MATIC 181.728334550096 | | |
| 3.1.562064 | TRENTON KROL | ADDRESS REDACTED | | | BSV 0.0606214713147134<br>MCDAI 31.7928887039075<br>USDC 563.102969122876 | | |
| 3.1.562065 | TRENTON LARSON | ADDRESS REDACTED | | | BTC 0.00000122744916194599<br>ETH 0.0000151535097131439<br>USDC 0.0144979406712986 | | |
| 3.1.562066 | TRENTON LEE FLOOD | ADDRESS REDACTED | | | ETH 0.000013188543611996<br>KNC 0.00567624200404357<br>MATIC 0.168891640396675 | | |
| 3.1.562067 | TRENTON LEE SHORT | ADDRESS REDACTED | | | AVAX 0.0672791338171735<br>BTC 1.00363968073619<br>ETH 3.02427741756489<br>MATIC 4.11312248115535<br>SOL 0.0704652238524356<br>USDC 18.7937456108679 | AVAX 0.000008024063947706<br>MATIC 0.000700972905213467<br>SOL 0.000006757183306944<br>USDC 9055.794 | |
| 3.1.562068 | TRENTON LEFEBVRE | ADDRESS REDACTED | | | BTC 0.000000005171638951<br>CEL 0.0357927200530661 | | |
| 3.1.562069 | TRENTON LLOYD HANKINS | ADDRESS REDACTED | | | AAVE 0.00304338191043909<br>BTC 0.133660951802804<br>CEL 1086.45010132061<br>ETH 7.03655946543366<br>LINK 0.0112224014809954<br>LTC 0.00259456352820806<br>MANA 0.096048197596693<br>MATIC 681.910623502097<br>PAXG 0.0793373908870698<br>SNX 0.00215793245962703<br>UMA 0.0336620341500299<br>UNI 0.0251785440253983<br>USDC 281.621076472923 | | |
| 3.1.562070 | TRENTON LUKASSEN | ADDRESS REDACTED | | | BTC 0.000444856080145372<br>LINK 0.0156947009633961 | | |
| 3.1.562071 | TRENTON LUKE | ADDRESS REDACTED | | | BTC 0.0000457048383709429<br>LTC 0.00232520111671916 | BTC 0.000000215445284442<br>LTC 0.00000033829100412 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.562072 | TRENTON MCNEA | ADDRESS REDACTED | | | BTC 0.112024079394183<br>ETH 0.353207136361684<br>USDC 0.210211002748873 | | |
| 3.1.562073 | TRENTON MCNEE | ADDRESS REDACTED | | | BTC 0.610831061654775<br>CEL 485.876858724673 | | |
| 3.1.562074 | TRENTON MILLER | ADDRESS REDACTED | | | BTC 0.00197605307081187<br>USDC 3602.7046786923 | | |
| 3.1.562075 | TRENTON MILNER | ADDRESS REDACTED | | | ADA 0.0490760417453799<br>BTC 0.0132343551828614<br>MATIC 0.046278303045233<br>SOL 2.04041527068967 | BTC 0.00056189 | |
| 3.1.562076 | TRENTON MIZELL | ADDRESS REDACTED | | | USDC 1.7345297324844 | | |
| 3.1.562077 | TRENTON MORRIS | ADDRESS REDACTED | | | XRP 326.4 | | |
| 3.1.562078 | TRENTON NOVITZKI | ADDRESS REDACTED | | | BTC 0.00344288720464637<br>LINK 0.228042437123485<br>MATIC 161.21689680024<br>SGB 0.00525243208127637<br>USDC 33.8144733570978<br>XRP 0.034358202835829 | | |
| 3.1.562079 | TRENTON OGDEN | ADDRESS REDACTED | | | ADA 208.978072600345<br>BTC 0.0166075040689652<br>CEL 1.11751977057731<br>USDC 0.0270069585698027 | | |
| 3.1.562080 | TRENTON PENICK | ADDRESS REDACTED | | | LTC 0.773459421947262 | | |
| 3.1.562081 | TRENTON PIACELLA | ADDRESS REDACTED | | | USDC 9.14871946411474 | | |
| 3.1.562082 | TRENTON REED HAWK | ADDRESS REDACTED | | | ETH 5.06540624382214 | BTC 0.00127629160710639 | |
| 3.1.562083 | TRENTON RICHARD ELLWOOD | ADDRESS REDACTED | | | BTC 0.0654319995673747<br>CEL 0.0242458824458371<br>DOGE 169.53685458<br>LUNC 3.97411193807393 | | |
| 3.1.562084 | TRENTON RICHARDSON | ADDRESS REDACTED | | | ADA 0.899791754288821<br>BTC 0.000150560683901869<br>ETH 0.0012583562168692<br>MATIC 1.20969333043999<br>XLM 0.182580537458336 | | |
| 3.1.562085 | TRENTON RIGGS | ADDRESS REDACTED | | | BTC 0.000001913920145456<br>ETH 0.00436354342900582 | | |
| 3.1.562086 | TRENTON ROMANINI | ADDRESS REDACTED | | | SGB 11.7371098332255<br>XRP 0.000000274631335957 | | |
| 3.1.562087 | TRENTON SADLER | ADDRESS REDACTED | | | BTC 0.000000537142799337<br>USDT ERC20 1.2570141689797 | | |
| 3.1.562088 | TRENTON SCHMALE | ADDRESS REDACTED | | | ADA 1035.17428413621<br>BTC 0.0238350638931391<br>MATIC 20598.5362523518<br>XLM 1920.53309907077<br>XRP 178.392275710839 | | |
| 3.1.562089 | TRENTON SIDENER | ADDRESS REDACTED | | | BTC 0.142410582504998<br>ETH 0.0124724975060982 | | |
| 3.1.562090 | TRENTON THOMAS HEIDELBERG | ADDRESS REDACTED | | | USDC 1099.44108115208 | | |
| 3.1.562091 | TRENTON THOMPSON | ADDRESS REDACTED | | | BTC 0.0016104536054192<br>ETH 7.71089841121293 | | |
| 3.1.562092 | TRENTON TIMLIN | ADDRESS REDACTED | | | SNX 0.0619547250351859<br>XLM 0.0210221379102824 | | |
| 3.1.562093 | TRENTON TUIASOSOPO | ADDRESS REDACTED | | | ADA 1020.42585294804<br>BTC 0.0118030022275397<br>USDC 239.98476585413 | | |
| 3.1.562094 | TRENTON TURNER | ADDRESS REDACTED | | | ADA 0.16969879390763<br>BTC 0.00000159254806531799<br>DOT 0.00100976240488058 | ADA 4.7 | |
| 3.1.562095 | TRENTON VICKREY | ADDRESS REDACTED | | | ADA 0.259847693940311<br>BTC 0.0320038598288101<br>ETH 0.620329523531169<br>MATIC 45.7904492416066<br>USDC 10062.8061710094 | | |
| 3.1.562096 | TRENTON WADE STRONG | ADDRESS REDACTED | | | BTC 0.00135663121337095<br>CEL 318.096387369294 | USDC 20015.1002202335 | |
| 3.1.562097 | TRENTON WEEKS | ADDRESS REDACTED | | | ADA 1.41842558342927<br>BTC 0.000017852983019942<br>DOT 0.10878304088003<br>ETH 0.00110967886766576 | | ADA 0.933607<br>BTC 0.00000009<br>DOT 0.0001477349<br>ETH 0.000769666083115786 |
| 3.1.562098 | TRENTON WITT | ADDRESS REDACTED | | | BTC 0.000002146937114495<br>GUSD 0.467298780661675 | | |
| 3.1.562099 | TRENTON WRIGHT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.562100 | TRENTON WRIGHT | ADDRESS REDACTED | | | BTC 0.0610672228989955<br>ETH 0.431066775347592 | | |
| 3.1.562101 | TRENTON YODER | ADDRESS REDACTED | | | BTC 0.0117540459740386<br>MATIC 104.324170866442 | | |
| 3.1.562102 | TRENTON YOUNG | ADDRESS REDACTED | | | ETH 0.0908720304891975 | | |
| 3.1.562103 | TREOTIS JAMES | ADDRESS REDACTED | | | BTC 0.000001080206815021<br>DOT 0.00205521409375821<br>ETH 0.000002445701313494 | | |
| 3.1.562104 | TRES BERDEN | ADDRESS REDACTED | | | BTC 0.0124469420075774 | | |
| 3.1.562105 | TRES DAVIS | ADDRESS REDACTED | | | BTC 0.00000043826645123<br>ETH 0.00142574128178854<br>MATIC 0.926496014922766 | | |
| 3.1.562106 | TRÉS WOODRUFF | ADDRESS REDACTED | | | BTC 0.0738957453945053<br>CEL 891.229518691288 | | |
| 3.1.562107 | TRESDA BERDEN | ADDRESS REDACTED | | | AAVE 0.00102295276306669<br>AVAX 0.0250264235507349<br>BCH 0.000477783745047939<br>BTC 0.0177168288720847<br>CEL 2.8221636496991<br>COMP 0.000944093427438648<br>EOS 0.012495498783476<br>ETC 0.0262033830845493<br>ETH 0.000002823486853081<br>KNC 0.0691126260834078<br>LINK 0.00628458368643961<br>LTC 0.0112234779809046<br>MANA 0.0568888713709441<br>MATIC 0.180751058102239<br>MCDAI 0.0331635309869876<br>SNX 0.0440632247786776<br>UMA 0.000291338520201324<br>UNI 0.0167622588970324<br>USDT ERC20 1.07908107645477<br>XRP 0.000000438252026989<br>ZEC 0.00082497100667366 | | |
| 3.1.562108 | TRESEAN HICKS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.562109 | TRESILLIAN ROWE | ADDRESS REDACTED | | | ADA 0.000000728384854135<br>BTC 0.0333895291304678<br>CEL 2035.84962991565<br>DOGE 2308.91867633<br>DOT 139.310857801427<br>ETH 1.00475845945659<br>LTC 1.49737497<br>LUNC 0.000000353147770683<br>MANA 75.6979266747057<br>SGB 118.615470559409<br>SNX 215.776<br>USDC 0.00855186013436581<br>XLM 0.0093103<br>XRP 491.615755204306 | | |
| 3.1.562110 | TREVAN ISAIAH | ADDRESS REDACTED | | | BTC 0.000236740411418223 | | |
| 3.1.562111 | TREVAUGHN GERST | ADDRESS REDACTED | | | BTC 0.000911155634526285<br>USDC 528.689206674538 | | |
| 3.1.562112 | TREVAUN TURNER | ADDRESS REDACTED | | | BTC 0.361416000233579<br>ETH 0.000001276954305627<br>USDC 0.304324924581925 | BTC 0.0093510201409696<br>ETH 0.000003872128065013 | USDC 0.000000997784988894 |
| 3.1.562113 | TREVEL THOMAS-WRIGHT | ADDRESS REDACTED | | | ADA 26.1069161834917<br>DOT 1.23299591142444<br>ETH 0.0262467201225716<br>LINK 0.761659580057341<br>LTC 0.173391836611441<br>MATIC 16.3845024054416 | | |
| 3.1.562114 | TREVELAYNE FALLER | ADDRESS REDACTED | | | BTC 0.000000005237578442<br>CEL 2.08679076089793 | | |
| 3.1.562115 | TREVEN ALEXANDER LEPAGE | ADDRESS REDACTED | | | USDC 26.7901145955445 | | |
| 3.1.562116 | TREVEN ROLLINS | ADDRESS REDACTED | | | ADA 11686.8509031801<br>BTC 0.336411897769435<br>ETH 17.8354287298199<br>LTC 8.53039062363709<br>USDC 27.9549730114031 | | |
| 3.1.562117 | TREVENE BARCLAY | ADDRESS REDACTED | | | BTC 0.0428180823515172<br>USDC 413.676479957761 | | |
| 3.1.562118 | TREVEON WINCHESTER | ADDRESS REDACTED | | | CEL 1.08232636971833 | | |
| 3.1.562119 | TREVER ANTHONY BOUMA | ADDRESS REDACTED | | | DOT 0.0172501511165101<br>ETH 0.000054644337847124<br>SOL 0.00178043811639114<br>USDC 0.0497824552816687<br>XLM 0.0103798017790979 | DOT 0.000573920816019912<br>ETH 0.000002255592522493<br>SOL 0.000022659519017311<br>USDC 0.004 | |
| 3.1.562120 | TREVER CANTRELL | ADDRESS REDACTED | | | BTC 0.109768430445909<br>ETH 0.871622042223793<br>ZRX 2149.65313444487 | | |
| 3.1.562121 | TREVER KEELE | ADDRESS REDACTED | | | ADA 0.344611169763985<br>CEL 0.353170280427463<br>DASH 0.00151341690607464<br>EOS 0.297476955692671<br>ETC 0.0257848538537991<br>ETH 0.000030334684456798<br>LINK 0.000685402176153217<br>XLM 0.585372296783391<br>ZRX 2.55142546628801 | ADA 0.000000039359668215<br>CEL 0.000098996634600284<br>DASH 0.000000009162481342<br>XLM 0.000000086214912466 | |
| 3.1.562122 | TREVER LOUGHRY | ADDRESS REDACTED | | | BTC 0.000028599459172133<br>CEL 1.12693627896989<br>ETH 0.00179304101714048<br>LINK 0.00206088674128597<br>MATIC 3.88300270917574<br>UNI 0.00185570708178206<br>USDC 0.105073599299423 | | |
| 3.1.562123 | TREVER MORGAN | ADDRESS REDACTED | | | BTC 0.000459943183327788<br>USDC 0.69834548747298 | | |
| 3.1.562124 | TREVER ROBBINS | ADDRESS REDACTED | | | BTC 0.017167277624339<br>GUSD 3319.78531540867<br>USDC 12088.6778843617 | | |
| 3.1.562125 | TREVER ROLLER | ADDRESS REDACTED | | | USDC 0.0175390964105607 | | |
| 3.1.562126 | TREVER WOLFF | ADDRESS REDACTED | | | BTC 0.00441443590757338<br>LINK 78.6970005594657 | | |
| 3.1.562127 | TREVERI CAPITAL LLC | VALLEY BLVD, ROSEMEAD, CALIFORNIA 91770 | | | BTC 0.0754410987914257<br>USDC 10238.8121792529<br>XLM 11.3416708843385 | | |
| 3.1.562128 | TREVERS GOH | ADDRESS REDACTED | | | ADA 1.08896755234945<br>BTC 0.000000616577988343 | | |
| 3.1.562129 | TREVIAN MATHIS | ADDRESS REDACTED | | | BTC 0.058881934727193<br>MATIC 151388.284988773<br>MCDAI 20.421943827309<br>USDC 0.0525470873388969<br>USDT ERC20 2.69902728470858 | ETH 0.017757171122656<br>USDC 30.9204271691645 | |
| 3.1.562130 | TREVILLE CARTY | ADDRESS REDACTED | | | BTC 0.000219634978420643<br>MATIC 78.8577939929066 | | |
| 3.1.562131 | TREVIN MONTGOMERY | ADDRESS REDACTED | | | AAVE 0.0187860657631818<br>BTC 0.00157785472580168<br>ETH 0.000315416936291821<br>LINK 0.184600776887442<br>MATIC 56.6395120883778<br>SNX 0.00534075321960557<br>UNI 0.282987041189435 | | |
| 3.1.562132 | TREVIN PICK | ADDRESS REDACTED | | | BTC 0.000000177951453311<br>ETH 0.00662970027106074<br>MATIC 6816.44313262533<br>USDC 4.81727489111331 | BTC 0.00026699801011995<br>ETH 0.000000156995154012<br>MATIC 71.6921770441553<br>USDC 0.000000413542400168 | |
| 3.1.562133 | TREVIN ROGERS | ADDRESS REDACTED | | | CEL 1.08060787363603<br>ETH 0.000020291137370184<br>SGB 0.000002073607482351<br>XRP 0.0841336131202228 | | |
| 3.1.562134 | TREVIN RUDY | ADDRESS REDACTED | | | ETH 0.0394616819808112 | | |
| 3.1.562135 | TREVIN TEJERO | ADDRESS REDACTED | | | MATIC 412.711379576811 | | |
| 3.1.562136 | TREVIN WICKSTROM | ADDRESS REDACTED | | | BNB 0.02<br>CEL 0.172752898563181 | | |
| 3.1.562137 | TREVINA MCNEAR | ADDRESS REDACTED | | | AAVE 1.09917104691657<br>BTC 0.03725262985517<br>COMP 1.0730073805892<br>EOS 262.527275531108<br>ETH 0.389882266768119<br>MATIC 1005.54066854881<br>SNX 37.7437220114928<br>UNI 14.7035179523907<br>XLM 25.8421978974459<br>XRP 131.9 | | |
| 3.1.562138 | TREVIS CHANDLER | ADDRESS REDACTED | | | BTC 0.00000000554676928<br>CEL 99.8686504420053<br>LUNC 0.011778025764011 | | |
| 3.1.562139 | TREVIS ROBERTS | ADDRESS REDACTED | | | CEL 1.08757380677083 | | |
| 3.1.562140 | TREVIS WATERS | ADDRESS REDACTED | | | ADA 0.674078622502466<br>BTC 1.11735077119004<br>ETH 0.00160914790262741 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.562141 | TREVIUS WELLS | ADDRESS REDACTED | | | BAT 0.338383705365787<br>BTC 0.000046251214505337<br>ETH 0.000237328753799189<br>LINK 0.014917716043035<br>LTC 0.000991542552894549<br>MATIC 0.290181705554096<br>OMG 0.00658863619318876<br>USDC 0.81345935256957<br>XRP 0.000000103362251965<br>ZRX 0.578709279380522 | | |
| 3.1.562142 | TREVON BUSH | ADDRESS REDACTED | | | ETH 0.0477136406404652<br>XLM 26.9638261864136 | | |
| 3.1.562143 | TREVON FIELDS | ADDRESS REDACTED | | | ADA 0.0133857139474566 | | |
| 3.1.562144 | TREVON JACOBEE STAYTON | ADDRESS REDACTED | | | ADA 972.913051049478<br>BTC 0.0211281455310927<br>ETH 0.235120603040976 | | |
| 3.1.562145 | TREVON MCNEAR | ADDRESS REDACTED | | | BTC 0.199904560511995<br>ETH 1.26770348874207 | | |
| 3.1.562146 | TREVON MORRIS | ADDRESS REDACTED | | | ETH 0.00000332089582856999<br>USDC 524.113114430615 | | |
| 3.1.562147 | TREVON THURMAN | ADDRESS REDACTED | | | ETH 0.000007845726456357 | | |
| 3.1.562148 | TREVONTE MORMAN | ADDRESS REDACTED | | | BTC 1.06323756851232<br>CEL 12.0263259373958<br>MATIC 3.07368651502028<br>USDC 0.000000654456654461<br>USDT ERC20 2.13025033940707 | | |
| 3.1.562149 | TREVOR ADOLF | ADDRESS REDACTED | | | BTC 0.000233568223175644<br>ETH 0.00350271091951646 | | |
| 3.1.562150 | TREVOR ADWELL | ADDRESS REDACTED | | | CEL 1.07191844409843 | | |
| 3.1.562151 | TREVOR AGNE | ADDRESS REDACTED | | | BTC 0.000001144673958403<br>ETH 0.000161689893218894 | | |
| 3.1.562152 | TREVOR ALEXANDER | ADDRESS REDACTED | | | SGB 234.940472439424<br>XRP 0.8389731686863 | | |
| 3.1.562153 | TREVOR ALFORD | ADDRESS REDACTED | | | BSV 0.520279248462568<br>BTC 0.166062680443049<br>ETH 2.74961612673614<br>LINK 18.7570749907825<br>XLM 36.623563370705 | | |
| 3.1.562154 | TREVOR ALLAN EMERSON | ADDRESS REDACTED | | | CEL 0.15413577460216<br>UST 363.791392660176 | | |
| 3.1.562155 | TREVOR ALLEN KOENIG | ADDRESS REDACTED | | | | ADA 78.740157<br>USDC 75 | |
| 3.1.562156 | TREVOR ALLER | ADDRESS REDACTED | | | 1INCH 464.94638501967<br>AAVE 3.47651489498847<br>ADA 31.9616419973018<br>AVAX 42.9182919944438<br>BTC 0.000749826411538125<br>COMP 0.0639542616594714<br>DOT 1.61294880706653<br>ETH 0.0257372639792365<br>LINK 0.196102954963677<br>MATIC 18.2531018867111<br>USDC 1.59641085881758<br>XLM 0.0185088585172962 | ADA 34466.5078052665<br>BTC 1.25740391240072<br>DOT 797.430549515357<br>ETH 30.2134341658415<br>LINK 485.182009911403<br>MATIC 11165.4453007075<br>XLM 79.7874009362919 | |
| 3.1.562157 | TREVOR ALLRED | ADDRESS REDACTED | | | BTC 0.000000800655346076<br>COMP 0.00001189193908075<br>ETH 0.000121862292862229<br>XLM 0.00313589975238254 | | |
| 3.1.562158 | TREVOR AMEN | ADDRESS REDACTED | | | ADA 879.922583131445<br>BTC 0.0131747819673704<br>CEL 433.446004767106<br>DASH 0.025835970719225<br>GUSD 34.2382567426719<br>LINK 43.8744035642956<br>MCDAI 77.8750887886468<br>OMG 8.28709266394086<br>SGB 0.272983809775538<br>UNI 405.064709277055<br>XRP 1.78569336300415 | | |
| 3.1.562159 | TREVOR ANDERSON | ADDRESS REDACTED | | | ADA 0.364581408997924<br>BTC 0.00000004935545923<br>DOT 0.0347304821943387<br>EOS 0.0121382980306714<br>ETH 0.000027193428582872<br>LINK 0.00547706674652658<br>LTC 0.000669357816325088<br>MATIC 1.11600406010508<br>SUSHI 0.0272597876643559<br>USDT ERC20 1.09344237204225<br>XLM 0.036165888447603 | | |
| 3.1.562160 | TREVOR ARMSTRONG | ADDRESS REDACTED | | | AAVE 3.04845687789396<br>ADA 892.222440847399<br>BTC 0.00129748296455752<br>ETH 14.126291422095 | | |
| 3.1.562161 | TREVOR ASHBY | ADDRESS REDACTED | | | BTC 0.0958313197820592<br>LTC 0.000233724422579763 | LTC 1.00867757939942 | |
| 3.1.562162 | TREVOR AYERS | ADDRESS REDACTED | | | BTC 0.255668025695341<br>ETH 1.01054311156339 | | |
| 3.1.562163 | TREVOR BAACK | ADDRESS REDACTED | | | BTC 0.00132413196447434<br>LINK 86.066560806989 | | |
| 3.1.562164 | TREVOR BAILEY | ADDRESS REDACTED | | | BTC 0.000012410602431514 | | |
| 3.1.562165 | TREVOR BAIN | ADDRESS REDACTED | | | ADA 4301<br>BTC 1.04994438542307<br>CEL 3331.30117905873 | | |
| 3.1.562166 | TREVOR BAKER | ADDRESS REDACTED | | | BTC 0.571016631186294<br>CEL 123.158784982929<br>ETH 1.40321092721363<br>XLM 1310.39423600511 | | |
| 3.1.562167 | TREVOR BALCH | ADDRESS REDACTED | | | BTC 0.00110605145713821<br>XRP 1810.10365232292 | | |
| 3.1.562168 | TREVOR BANKS | ADDRESS REDACTED | | | ADA 0.0182508766067215 | | |
| 3.1.562169 | TREVOR BARLOW | ADDRESS REDACTED | | | BTC 0.000245854658498342<br>ETH 0.00759727530363422<br>USDC 0.03963761026151 | BTC 0.000001437800986199<br>ETH 0.000000675421837217<br>USDC 0.00305998652648572 | |
| 3.1.562170 | TREVOR BARNARD | ADDRESS REDACTED | | | USDC 315.735827515887 | | |
| 3.1.562171 | TREVOR BARNES | ADDRESS REDACTED | | | 1INCH 0.314632354428687<br>ADA 0.184250739711372<br>BTC 0.0000003155181461559999<br>DOT 1.61276745252128<br>ETH 0.000018027775776344<br>USDC 0.00535177150932665 | BTC 0.000000894396184353<br>DOT 780.068756216934<br>ETH 0.000001536678231681<br>USDC 1027.89848773306 | |
| 3.1.562172 | TREVOR BAUMGARTNER | ADDRESS REDACTED | | | BTC 0.0321460653694815<br>COMP 1.12203253947452<br>ETH 0.446353429613937<br>ZRX 269.396347439757 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.562173 | TREVOR BECK | ADDRESS REDACTED | | | BCH 0.00182618190392782<br>CEL 35.8419138032653<br>EOS 0.0238033993807378<br>LINK 0.00398179652225898<br>SGB 253.33594031607<br>USDC 0.13261864850858<br>XLM 4.26484345974217<br>XRP 0.000000456047209529<br>ZRX 0.0529045425463184 | | |
| 3.1.562174 | TREVOR BEHAN | ADDRESS REDACTED | | | AAVE 0.00000618637665339099<br>BTC 0.000172041363426219<br>DOT 0.190194116996346<br>ETH 0.0012534036223545<br>LINK 0.0000405587035963089<br>LUNC 0.000480944049121982<br>MATIC 0.392290735296757<br>UNI 0.00713566786960117 | | |
| 3.1.562175 | TREVOR BENJAMIN WESTERVELT | ADDRESS REDACTED | | | | LTC 0.00000657<br>USDC 0.002 | |
| 3.1.562176 | TREVOR BENTLEY | ADDRESS REDACTED | | | ADA 30.171335910981<br>AVAX 0.236627156924777<br>BTC 0.00613985370895362<br>DOT 1.57890151798265<br>ETH 0.0389988059829762<br>MATIC 10.8738525910601<br>SNX 0.0260828572323828<br>USDC 37.3378241371884<br>ZEC 0.000281673329689345 | ADA 0.006488<br>BTC 0.00000128<br>DOT 0.000099617<br>ETH 0.000000292481279259<br>USDC 0.005 | |
| 3.1.562177 | TREVOR BERGH | ADDRESS REDACTED | | | ADA 1286.90232563453<br>BTC 0.112756710568492<br>CEL 0.404763800740442<br>ETH 4.59158017177999<br>MATIC 77.3061091416876<br>SNX 19.9684138966408 | | |
| 3.1.562178 | TREVOR BERRYMAN | ADDRESS REDACTED | | | BTC 0.126749675213068 | | |
| 3.1.562179 | TREVOR BISHOP | ADDRESS REDACTED | | | ADA 0.502211653780666<br>BTC 0.0010946152818478<br>CEL 0.000042315760553648<br>ETH 0.000080133117304699<br>USDC 0.441582378587554 | | |
| 3.1.562180 | TREVOR BODDINGTON | ADDRESS REDACTED | | | USDC 0.183795420435984 | | |
| 3.1.562181 | TREVOR BODINE | ADDRESS REDACTED | | | MATIC 6141.54000403366 | | |
| 3.1.562182 | TREVOR BOOTH | ADDRESS REDACTED | | | BTC 0.0138391006013723<br>CEL 21.145763703107<br>ETH 0.10760792 | | |
| 3.1.562183 | TREVOR BORG | ADDRESS REDACTED | | | ADA 249.8<br>BTC 0.011509350426226<br>CEL 152.383410431642<br>DOT 18.27603259<br>ETH 2.05764985299169<br>LINK 49.81340932<br>LTC 4.00089579<br>XRP 1215 | | |
| 3.1.562184 | TREVOR BOWER | ADDRESS REDACTED | | | BTC 0.000001189118517452<br>DOT 0.00186872394598634<br>ETH 0.00131110820878787 | | |
| 3.1.562185 | TREVOR BOYENGER | ADDRESS REDACTED | | | AAVE 0.752202089959491<br>ADA 3002.57609031855<br>AVAX 18.1709507736771<br>BTC 0.128561225283594<br>ETH 0.78410667391454<br>LINK 35.0052193650566<br>MATIC 200.894964010242<br>SOL 8.56832492066313<br>XLM 801.726214243947<br>XRP 494.032269 | | |
| 3.1.562186 | TREVOR BROWN | ADDRESS REDACTED | | | BTC 0.000001493038431609<br>ETH 5.33874918764588<br>MCDAI 0.0322772417093296<br>USDC 8.09249848187235 | | |
| 3.1.562187 | TREVOR BROWN | ADDRESS REDACTED | | | ADA 5643.34325059901<br>BTC 0.0515246847518957 | | |
| 3.1.562188 | TREVOR BRYAN STRENCHOCK | ADDRESS REDACTED | | | BTC 1.01021954801114<br>ETH 0.00185633336986309<br>MATIC 2778.33452593184 | | |
| 3.1.562189 | TREVOR BUEHL | ADDRESS REDACTED | | | BTC 0.00221446612634307<br>ETH 0.0121925264663625 | | |
| 3.1.562190 | TREVOR BURNS | ADDRESS REDACTED | | | 1INCH 101.365821457925<br>BTC 0.027198655044904<br>DOT 16.9967912490804<br>ETH 0.646415213312807<br>LINK 23.9345662350863<br>LTC 5.91081959024513<br>MATIC 436.691586106083<br>PAXG 0.258015614887493<br>SNX 36.3269388732808<br>UNI 38.9498078294314 | | |
| 3.1.562191 | TREVOR BUSWELL | ADDRESS REDACTED | | | CEL 1.08316044481817 | | |
| 3.1.562192 | TREVOR BUSWELL | ADDRESS REDACTED | | | ADA 289.15848168832<br>BAT 32.3395788648404<br>BTC 0.00824811838390655<br>ETH 0.348884716000074<br>LTC 2.06752387474115<br>USDC 2100.60106214919 | | |
| 3.1.562193 | TREVOR BUTCHER | ADDRESS REDACTED | | | ADA 166.170633135539<br>BCH 0.504084365703993 | | |
| 3.1.562194 | TREVOR BUTWICK | ADDRESS REDACTED | | | CEL 61.6602591475856 | | |
| 3.1.562195 | TREVOR C MOYER | ADDRESS REDACTED | | | DOT 233.199804041763<br>ETH 1.80149766294116<br>MATIC 6151.56886986622<br>SOL 50.7052604628987 | | |
| 3.1.562196 | TREVOR CALDWELL | ADDRESS REDACTED | | | BAT 1127.45170234961<br>BNB 5.54887368161356<br>BTC 0.385643317753154<br>CEL 11.4745354449599<br>ETH 3.81038645810144<br>USDT ERC20 226.451112821301<br>XLM 1883.40332355386 | | |
| 3.1.562197 | TREVOR CARTER | ADDRESS REDACTED | | | BTC 0.0983811572620131<br>CEL 2.39805540427284<br>MATIC 738.426512124104 | | |
| 3.1.562198 | TREVOR CATALANO | ADDRESS REDACTED | | | BTC 0.00244843704603833<br>CEL 2.03923890404217 | | |
| 3.1.562199 | TREVOR CAUDLE | ADDRESS REDACTED | | | BTC 0.014526380628067<br>USDC 38158.4396125366 | | |
| 3.1.562200 | TREVOR CAVITT-BENN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.562201 | TREVOR CHANG SEN LIANG | ADDRESS REDACTED | | | ADA 0.00817996515357223<br>AVAX 196.702448598338<br>BCH 0.00010468728377255<br>BTC 0.172804199961696<br>CEL 47.2032545055803<br>ETH 10.6899425628065<br>LINK 345.908968179322<br>SOL 59.4155438939506<br>USDC 0.000075347989299904 | BTC 0.02120002 | |
| 3.1.562202 | TREVOR CHARLES BEGEMAN | ADDRESS REDACTED | | | BTC 0.138378211126857<br>ETH 0.101785494937347 | | |
| 3.1.562203 | TREVOR CHEN | ADDRESS REDACTED | | | ADA 216.274000247157<br>AVAX 2.81744900269977<br>BTC 0.0790892261513041<br>CEL 0.245220751001102<br>DOT 0.00378040169839261<br>ETH 0.572999043575524<br>LINK 3.5928083225702<br>LUNC 0.00471356086009935<br>MANA 62.3175352315696<br>MATIC 206.292195300537<br>XRP 0.0139346802601627 | | |
| 3.1.562204 | TREVOR CHENG | ADDRESS REDACTED | | | BTC 0.00142587266051749<br>CEL 0.706306696184152<br>ETH 1.1689440115005 | | |
| 3.1.562205 | TREVOR CHICHELLI | ADDRESS REDACTED | | | BTC 0.000000593133554872<br>ETH 0.000003347491180032<br>USDC 0.0383565942914349 | | |
| 3.1.562206 | TREVOR CHING | ADDRESS REDACTED | | | BTC 0.0607015833607412 | BTC 0.000507075991654507 | |
| 3.1.562207 | TREVOR CHISHOLM | ADDRESS REDACTED | | | BTC 0.0249070744584956<br>CEL 86.2968425203905<br>ETH 0.984379456757598 | | |
| 3.1.562208 | TREVOR CHI-SO | ADDRESS REDACTED | | | BTC 0.00104669426715622<br>CEL 9.89987314182162<br>ETH 0.131375045189965 | | |
| 3.1.562209 | TREVOR CHOUKALOS | ADDRESS REDACTED | | | ADA 131.062295565457<br>ETH 0.054699062033982 | | |
| 3.1.562210 | TREVOR CHRISTOPHER MEAD | ADDRESS REDACTED | | | ETH 0.00162375252678529 | | |
| 3.1.562211 | TREVOR CLARK | ADDRESS REDACTED | | | BTC 0.00193685010176897<br>ETH 14.9956342173236<br>USDC 5091.23871124641 | | |
| 3.1.562212 | TREVOR CLARK | ADDRESS REDACTED | | | CEL 0.836108071262702<br>EOS 71.7291004120569<br>XLM 0.000000060325814401<br>XRP 0.000000815440979348 | | |
| 3.1.562213 | TREVOR CLARKE | ADDRESS REDACTED | | | BTC 0.178892301508182<br>BUSD 1.70167024437429<br>CEL 0.359015685812879<br>ETH 0.00787252723234558<br>LINK 366.467122164189<br>MATIC 1.11044649735243<br>SNX 0.0705405431313621<br>USDC 11.8505410384568 | | |
| 3.1.562214 | TREVOR COATES | ADDRESS REDACTED | | | ADA 2.34309765567447<br>ETH 0.000763865695021434<br>MATIC 3.51200617068745<br>MCDAI 5.5389937231049<br>SNX 36.2695200810195 | | |
| 3.1.562215 | TREVOR COLAS | ADDRESS REDACTED | | | BCH 0.00073978<br>BTC 0.00000000874032625<br>CEL 0.595178386351083<br>DOT 0.04200209<br>XRP 80.127712 | | |
| 3.1.562216 | TREVOR COLLINS | ADDRESS REDACTED | | | ADA 621.896210160192<br>BTC 0.180828112102571<br>ETH 2.12023232017548<br>MATIC 3589.56207273676 | | |
| 3.1.562217 | TREVOR COLLINS | ADDRESS REDACTED | | | AAVE 0.00410750206081325<br>BTC 0.000578785150663124<br>ETH 0.00053819726951668 | | |
| 3.1.562218 | TREVOR CONLAY | ADDRESS REDACTED | | | BTC 0.00005482525886302<br>USDC 0.284232042054126 | | |
| 3.1.562219 | TREVOR COSTABILE | ADDRESS REDACTED | | | ETH 0.042775819832624 | | |
| 3.1.562220 | TREVOR COTTMAN | ADDRESS REDACTED | | | ADA 263.050981754476<br>BTC 0.0173285368530703<br>DOT 20.9678770204092<br>ETH 0.16775417555<br>MANA 97.1734362270764 | | |
| 3.1.562221 | TREVOR COWAN | ADDRESS REDACTED | | | BTC 0.000000406001407325<br>CEL 1.09945500998105 | | |
| 3.1.562222 | TREVOR CRUTCHER | ADDRESS REDACTED | | | AAVE 0.000221169686078475<br>ADA 1492.28610598431<br>BTC 0.000008623666525179<br>CEL 7.74748213005487<br>DOT 32.7501218743271<br>ETH 0.0000804646863419579<br>MANA 29.1061196213684<br>OMG 63.9216370398175<br>UNI 3.03478729422965<br>USDC 1.11945382448899 | AAVE 0.0187995333665019<br>BTC 0.000000878962001792<br>CEL 0.48674074074074<br>ETH 0.00313097829759164<br>USDC 6.64621476762927 | |
| 3.1.562223 | TREVOR CZISKA | ADDRESS REDACTED | | | BTC 0.000000776925009643<br>ETH 0.000013759590355934 | | |
| 3.1.562224 | TREVOR DA COSTA | ADDRESS REDACTED | | | ADA 0.059355458278475<br>BCH 0.000015530677164777<br>BTC 0.000023185838077346<br>CEL 0.710991718801996<br>COMP 0.000070310013147983<br>DOT 0.0228041118111488<br>ETH 0.000000839070677196<br>LINK 0.00408996644529175<br>LTC 0.000300911968353121<br>MATIC 0.615424882890237<br>MCDAI 0.145602697296351<br>SOL 0.000901455978178277<br>XLM 0.00854461943636611 | | |
| 3.1.562225 | TREVOR DANE STARK | ADDRESS REDACTED | | | BTC 0.0063733275133748 | | |
| 3.1.562226 | TREVOR DAVENHILL | ADDRESS REDACTED | | | BTC 0.630504319964221<br>DOT 252.992199761492<br>ETH 5.01544589726995<br>MATIC 1036.73398205179 | | |
| 3.1.562227 | TREVOR DAVIS | ADDRESS REDACTED | | | BTC 0.0238537737272438<br>ETH 0.776218979154763 | | |
| 3.1.562228 | TREVOR DAVIS | ADDRESS REDACTED | | | BTC 0.152768032062512 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.562229 | TREVOR DEADY | ADDRESS REDACTED | | | ADA 1.51369725353672<br>AVAX 0.0452334073044136<br>BNB 0.000000007614935427999999<br>BTC 0.000025628798179283<br>BUSD 0.0754691015100855<br>CEL 0.758517213407949<br>DOT 0.167576617121564<br>ETH 0.0011148984540276<br>LINK 0.0529334636537687<br>LUNC 10.319003618328<br>MATIC 1.30843636575065<br>SOL 0.02790913771003<br>UST 105.382548073425<br>XRP 0.548000611120687 | | |
| 3.1.562230 | TREVOR DEAN YAGER | ADDRESS REDACTED | | | BTC 0.0532664820211948<br>CEL 5826.6674260476<br>ETH 0.276355237572513<br>SNX 4053.26537041609<br>USDC 0.000000222175955706 | USDT ERC20 0.00000037543261581 | |
| 3.1.562231 | TREVOR DECKER | ADDRESS REDACTED | | | ADA 4741.75538229146<br>BCH 0.000195779980629546<br>BTC 0.0271840572403404<br>CEL 1.11368492595056<br>DASH 0.00318286162101953<br>ETH 0.052208499973492<br>MATIC 3984.25012299077<br>OMG 0.0166422816798569<br>SGB 0.0103149326535842<br>SNX 0.110070451904119<br>XLM 0.0501786493218301<br>XRP 0.0674739897376534<br>ZRX 0.0353926350063141 | | |
| 3.1.562232 | TREVOR DENNISTON | ADDRESS REDACTED | | | ADA 625.973445558593<br>AVAX 10.1117023178096<br>BTC 0.489553752175447<br>EOS 205.558223698591<br>ETH 1.03421929159062<br>LINK 0.00654725919057353<br>LTC 0.00608782681948782<br>SNX 593.381383311064<br>SOL 10.1211452562585<br>USDC 0.460919981150005 | | |
| 3.1.562233 | TREVOR DI-LIETO | ADDRESS REDACTED | | | CEL 3.47593598389142<br>ETH 0.05027625 | | |
| 3.1.562234 | TREVOR DILLON MORTON | ADDRESS REDACTED | | | ADA 1162.16445423065<br>DOGE 1001.4986012103<br>DOT 16.3871406342989<br>LUNC 2.01755602970918 | | |
| 3.1.562235 | TREVOR DIXON | ADDRESS REDACTED | | | ADA 225.476259872718<br>BTC 1.35908748692149<br>DOT 16.1045407693822<br>ETH 4.94724219272286<br>GUSD 537.086216331506<br>LTC 53.6624891286163<br>MATIC 430.38137260215<br>USDC 536.571581445209<br>XLM 637.638645995407<br>XTZ 32.1869608677485 | | |
| 3.1.562236 | TREVOR DIXSON | ADDRESS REDACTED | | | 1INCH 71.7591715088153<br>AAVE 0.640886167657471<br>AVAX 2.88165360354192<br>BAT 96.8401911760323<br>BNT 39.5886860197109<br>BTC 0.0252283502193684<br>DOT 16.6885537018515<br>EOS 0.0119499471591473<br>ETH 1.04510089166808<br>LINK 5.99192372608109<br>LTC 0.874563898698263<br>LUNC 1.93783972951706<br>MATIC 521.866826300972<br>SNX 62.26013343944<br>SOL 2.61426967141197<br>SUSHI 29.8458751321483<br>UNI 7.18065943817718<br>XTZ 130.315020378114 | | |
| 3.1.562237 | TREVOR DODGE | ADDRESS REDACTED | | | BTC 0.000886998796051674<br>SOL 0.773670195792643<br>USDC 1549.75897959976<br>XRP 63.459493 | USDC 272.445714 | |
| 3.1.562238 | TREVOR DOI | ADDRESS REDACTED | | | BTC 0.256611422964671<br>ETH 2.16852971863042<br>LINK 105.405938955348<br>MATIC 1357.77451057424<br>USDC 306.95490809541 | | |
| 3.1.562239 | TREVOR DORAHY | ADDRESS REDACTED | | | AVAX 20.5844775782965<br>BTC 0.308553484638265<br>CEL 4.33009639569157<br>ETH 3.70275740987099<br>LINK 278.932108249898 | | |
| 3.1.562240 | TREVOR DORIAN | ADDRESS REDACTED | | | BTC 0.0378238249222079<br>ETH 0.000651424534435756<br>USDC 21.501360269764 | BTC 0.01111388 | |
| 3.1.562241 | TREVOR DOTZLER | ADDRESS REDACTED | | | BTC 0.00109461927972305 | | |
| 3.1.562242 | TREVOR DOUGLAS BAKER | ADDRESS REDACTED | | | BTC 0.00914595332851649<br>DOT 6.08443186644061<br>ETH 0.0298781076064602<br>USDC 2164.27068606897 | | |
| 3.1.562243 | TREVOR DOUGLAS TER WOLBEEK | ADDRESS REDACTED | | | ADA 31.683227<br>BTC 0.0266358116834916<br>CEL 185.775621589287<br>ETH 0.25003841<br>USDC 7.219 | | |
| 3.1.562244 | TREVOR DOWN | ADDRESS REDACTED | | | XLM 0.10573859421062 | | |
| 3.1.562245 | TREVOR DUANE | ADDRESS REDACTED | | | AAVE 0.000018305845356973<br>BTC 1.07740541354698<br>COMP 0.0063686175215334<br>DASH 0.00123788036817658<br>ETH 25.495818192459<br>LINK 0.0661485578040533<br>LTC 0.000131554432845674<br>MANA 0.251930457165379<br>MATIC 0.062208993706501<br>PAXG 0.000006797717391621<br>SNX 0.00122772500516634<br>UMA 0.139678330369745<br>UNI 0.060626005220537<br>USDC 36206.9775654501<br>ZEC 0.00876950354696254 | AAVE 0.0143222780654169<br>ETH 0.000001<br>LINK 0.000693089359459578<br>MANA 0.000089378676087583<br>MATIC 0.014131502441878<br>PAXG 0.989802<br>UNI 0.000059485491840695 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.562246 | TREVOR DUBIE | ADDRESS REDACTED | | | BAT 0.567195335389587<br>BTC 0.0507125832312866<br>ETH 0.199558412919424<br>USDC 0.069959946668824 | BTC 0.000053676529484173<br>ETH 0.292772291443091 | |
| 3.1.562247 | TREVOR DUNFEE | ADDRESS REDACTED | | | ADA 0.0614083672931291<br>BTC 0.000067445819003678<br>DOT 20.5162851294364<br>EOS 0.00987864573970129<br>ETC 9.28187151670385<br>ETH 0.602073987706541<br>MATIC 917.373893751049<br>SNX 34.3086069677653<br>XLM 701.998014506826 | | |
| 3.1.562248 | TREVOR DURANT | ADDRESS REDACTED | | | BTC 0.000003132326650967 | | |
| 3.1.562249 | TREVOR DURKAN | ADDRESS REDACTED | | | BTC 0.000009285507999491<br>SGB 0.0704822011241036<br>XRP 0.47532077004887 | | |
| 3.1.562250 | TREVOR DUTTON | ADDRESS REDACTED | | | BTC 0.0761748436883274 | BTC 0.00127044532186765 | |
| 3.1.562251 | TREVOR DVORZSAK | ADDRESS REDACTED | | | BTC 0.02148844944875<br>XLM 321.835426427923 | | |
| 3.1.562252 | TREVOR DWIGHT TALBERT | ADDRESS REDACTED | | | ADA 1.52453760157254<br>BTC 0.000017348474133379<br>USDC 0.20202482226416 | ADA 167.696686907867<br>USDC 3.15905018877051 | |
| 3.1.562253 | TREVOR DYKES | ADDRESS REDACTED | | | BTC 0.000485297937835948<br>SNX 0.120736643774614 | | |
| 3.1.562254 | TREVOR EADLER | ADDRESS REDACTED | | | BTC 0.0015404709786495<br>CEL 1.14488004956635<br>LINK 302.854128708832<br>SGB 0.436213773729798<br>USDC 29468.3042912593<br>XLM 24.6051936444855<br>XRP 2.85344409707222 | | |
| 3.1.562255 | TREVOR EASON | ADDRESS REDACTED | | | BTC 0.0618461226822428<br>DOT 21.6719758107453<br>ETH 3.15404126078477<br>LUNC 20.5512209908286<br>MATIC 211.404281973035<br>SOL 20.5980422168438 | | |
| 3.1.562256 | TREVOR ECKLER | ADDRESS REDACTED | | | ETH 0.0719386533102922 | | |
| 3.1.562257 | TREVOR EDMONDS | ADDRESS REDACTED | | | ETH 0.000022374493918691 | | |
| 3.1.562258 | TREVOR EGLES | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.562259 | TREVOR ENERSON | ADDRESS REDACTED | | | BTC 0.000308354597244253 | | |
| 3.1.562260 | TREVOR FAIRBANKS | ADDRESS REDACTED | | | BTC 0.00357259982860969<br>ETH 0.035753912711017<br>SNX 1.64158111079367 | | |
| 3.1.562261 | TREVOR FARLEY | ADDRESS REDACTED | | | CEL 56.5808420925732 | | |
| 3.1.562262 | TREVOR FERNANDES | ADDRESS REDACTED | | | BTC 0.0399153506518606<br>CEL 78.7208404072308<br>DASH 6.65319498169512<br>ETH 1.24586692226105<br>XRP 1292.90241377662 | | |
| 3.1.562263 | TREVOR FERNSTROM | ADDRESS REDACTED | | | ADA 91.7538872885847<br>BTC 0.00594475834258846<br>ETH 0.0586898125125264<br>USDC 53.6872923234437 | BTC 0.002297<br>ETH 0.0644<br>SOL 2.14999 | |
| 3.1.562264 | TREVOR FINCHER | ADDRESS REDACTED | | | BTC 0.00115172997471075<br>USDC 3329.43857876958 | | |
| 3.1.562265 | TREVOR FINNEY | ADDRESS REDACTED | | | BTC 0.000851947391347775 | BTC 1.13604595630691 | |
| 3.1.562266 | TREVOR FITZTHUM | ADDRESS REDACTED | | | AAVE 0.00121118312069034<br>AVAX 0.0692097197452006<br>BTC 0.000856837838742156<br>DOT 21.2553020657091<br>ETH 0.00522165518773149<br>LINK 0.000021835886035683<br>MATIC 0.00484152019771341<br>SNX 0.305734357656662<br>USDC 0.0131330964418048<br>XLM 0.0102532352142661 | | ETH 4.75192400917265<br>USDC 0.000000613623491249 |
| 3.1.562267 | TREVOR FLEMING | ADDRESS REDACTED | | | BTC 0.00845910572879071 | | |
| 3.1.562268 | TREVOR FLEMING | ADDRESS REDACTED | | | BTC 0.00105009772640632<br>USDC 3273.9203629308 | | |
| 3.1.562269 | TREVOR FORWARD | ADDRESS REDACTED | | | CEL 1.07890066026801 | | |
| 3.1.562270 | TREVOR FOSTER | ADDRESS REDACTED | | | SNX 0.120695287700374<br>USDC 0.855621563436125 | | |
| 3.1.562271 | TREVOR FRENCH | ADDRESS REDACTED | | | BTC 0.000517494924247632 | BTC 0.00000049 | |
| 3.1.562272 | TREVOR GAGSTETTER | ADDRESS REDACTED | | | AAVE 3.5432904797886<br>BTC 0.777657091857553<br>ETH 0.0168080425345156<br>LINK 0.000120822496989044<br>LTC 0.0002252581128701<br>MATIC 4335.96887707599<br>XLM 0.146108496030148 | | |
| 3.1.562273 | TREVOR GARDNER | ADDRESS REDACTED | | | BTC 0.000006273248864108 | | |
| 3.1.562274 | TREVOR GARRETT BENKO | ADDRESS REDACTED | | | BTC 0.000001233665829387<br>DOGE 0.359769405833844<br>DOT 0.0352852948942906<br>EOS 0.0971955890407238<br>ETH 0.00022451017346412<br>SOL 0.0160521621556985<br>ZEC 0.00090842007944709 | | |
| 3.1.562275 | TREVOR GARRISON | ADDRESS REDACTED | | | ADA 339.967050252042<br>BTC 0.0232824516523441<br>DOT 17.9783887350309<br>ETH 0.351117769501945<br>LINK 8.0301509469496<br>LTC 2.05192890646988 | | |
| 3.1.562276 | TREVOR GAZAREK | ADDRESS REDACTED | | | BTC 0.000003991428761879<br>CEL 0.000645086583861459 | | |
| 3.1.562277 | TREVOR GEFFIN | ADDRESS REDACTED | | | BTC 0.137367705513923<br>CEL 0.00978374083402475<br>DOT 0.0498657425549083<br>ETH 0.00361221859318565 | | |
| 3.1.562278 | TREVOR GEIGER | ADDRESS REDACTED | | | BUSD 32.2335339656753 | | |
| 3.1.562279 | TREVOR GIBB | ADDRESS REDACTED | | | BTC 0.000006594242885557 | | |
| 3.1.562280 | TREVOR GIBSON | ADDRESS REDACTED | | | ADA 998.580256416771<br>BTC 0.000840525132454891 | | |
| 3.1.562281 | TREVOR GOH | ADDRESS REDACTED | | | BTC 0.00000116539894351<br>CEL 0.133724970092648<br>MCDAI 0.02697438586433 | | |
| 3.1.562282 | TREVOR GREENLEE | ADDRESS REDACTED | | | BTC 0.000004596974352162<br>MANA 0.0198724164619802<br>SOL 0.0475235391686084<br>USDC 0.259520632852416 | BTC 0.00243516730100857 | |
| 3.1.562283 | TREVOR HADDON | ADDRESS REDACTED | | | CEL 0.0576264076704754<br>ETH 0.0123380217535546 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.562284 | TREVOR HALE | ADDRESS REDACTED | | | ADA 822.003586325588<br>BTC 0.00084232187942568<br>DOT 32.3005425699775<br>ETH 0.000018883526816852<br>XLM 505.462189896036<br>XRP 2039.006895 | ADA 155.602461 | |
| 3.1.562285 | TREVOR HALL | ADDRESS REDACTED | | | ETH 0.000021179903594082 | | |
| 3.1.562286 | TREVOR HAMILTON | ADDRESS REDACTED | | | BTC 0.000000861713405358<br>CEL 2.04238660914349<br>ETH 0.458725010287808<br>USDC 5.42621307068956 | | |
| 3.1.562287 | TREVOR HARGRAVE | ADDRESS REDACTED | | | BTC 0.054796822954824 | | |
| 3.1.562288 | TREVOR HARPUR | ADDRESS REDACTED | | | BTC 0.000000540371295793<br>CEL 0.000828159191496311<br>ETH 0.000074831035800439 | | |
| 3.1.562289 | TREVOR HARVEY | ADDRESS REDACTED | | | CEL 1.06036607761944 | | |
| 3.1.562290 | TREVOR HASHBARGER | ADDRESS REDACTED | | | BTC 0.000000239296569826<br>ETH 0.000375094873920318<br>USDC 0.0722211483339587 | | |
| 3.1.562291 | TREVOR HAYES | ADDRESS REDACTED | | | CEL 0.0050276452498921<br>LTC 0.000054130098881457<br>USDC 0.00798548799707395 | | |
| 3.1.562292 | TREVOR HAYNAK | ADDRESS REDACTED | | | AVAX 42.1891182422512<br>BTC 0.000073008754472964<br>ETH 22.7771045766162<br>MATIC 510.021291812329<br>USDC 1246.81120878693 | CEL 99.2485<br>ETH 0.287586 | |
| 3.1.562293 | TREVOR HEALY | ADDRESS REDACTED | | | USDC 0.0112996861053549 | | |
| 3.1.562294 | TREVOR HEATH | ADDRESS REDACTED | | | ETH 0.000012132307940867 | | |
| 3.1.562295 | TREVOR HEMBY | ADDRESS REDACTED | | | BTC 0.000003667802908746<br>ETH 0.000079137263015462<br>GUSD 0.0770913379237416<br>PAXG 0.00008215992837742 | | |
| 3.1.562296 | TREVOR HEREKIUHA | ADDRESS REDACTED | | | BCH 0.00000612532075729<br>BTC 0.09952706316567<br>CEL 0.103204172866471<br>DOT 904.755779166606<br>ETH 8.09981973264215<br>LUNC 189.844967538526<br>MATIC 7454.02180918122<br>SOL 125.433346542071<br>USDC 59.2140744326506<br>XLM 2.11051093986814<br>XRP 4.26171311346055 | | |
| 3.1.562297 | TREVOR HILDENBRAND | ADDRESS REDACTED | | | ADA 2713.24392915394<br>BTC 0.185312177192377<br>DOT 54.123353132816<br>ETH 4.16092321674138<br>MATIC 1014.64449101749<br>UNI 14.242254241925<br>USDC 28867.3665889816 | | |
| 3.1.562298 | TREVOR HINKLE | ADDRESS REDACTED | | | BAT 39.4912168424605<br>BCH 0.000754219746197623<br>BTC 0.000005503297795004<br>DASH 0.00148208519136325<br>ETH 0.000140760486825594<br>LINK 0.0184947630425215<br>LTC 0.000567723957701669<br>MCDAI 0.313597810071977<br>SGB 31.7537500838426<br>UNI 0.0072887986977438<br>XLM 0.112887471489307<br>XRP 0.0505670894308467 | | |
| 3.1.562299 | TREVOR HOFFMAN | ADDRESS REDACTED | | | BTC 0.00612949457794922 | | |
| 3.1.562300 | TREVOR HOGAN | ADDRESS REDACTED | | | AVAX 0.00675536350967994<br>BTC 0.695581803012525<br>ETH 4.22046254905841<br>MANA 0.000371902841331524<br>MATIC 0.35322093448677<br>USDC 0.312229620158771 | AVAX 5.64649755653026<br>LINK 52.1452<br>MANA 247.585705604232<br>MATIC 237.158261177246<br>USDC 0.0001172008305572 | |
| 3.1.562301 | TREVOR HOLEWINSKI | ADDRESS REDACTED | | | MATIC 514.418886754606 | | |
| 3.1.562302 | TREVOR HOLMAN | ADDRESS REDACTED | | | ADA 170.061523874183<br>DOT 0.0146040187067275<br>ETH 0.000047189427749303<br>MANA 325.847320185543<br>MATIC 43763.7045122954<br>SNX 6384.19434954227<br>USDC 0.00410031681340819<br>USDT ERC20 2.13033544155654<br>XLM 2412.0918957845<br>ZRX 644.284797725739 | | USDC 0.00000094973670873 |
| 3.1.562303 | TREVOR HOLYOAK | ADDRESS REDACTED | | | BTC 0.000001703312662513<br>ETH 0.00000435840754243<br>GUSD 0.0139792442653287<br>USDC 6.41214319231202 | | |
| 3.1.562304 | TREVOR HOPPER | ADDRESS REDACTED | | | ADA 392.460443657594<br>BTC 0.0244605850643896<br>ETH 0.892933609715933<br>USDC 215.530400649544 | | |
| 3.1.562305 | TREVOR HUGHES | ADDRESS REDACTED | | | BTC 0.177967924518354 | | |
| 3.1.562306 | TREVOR HUNT | ADDRESS REDACTED | | | BTC 0.158776252532897<br>BUSD 221.569386565917<br>ETH 3.5958324146504<br>MCDAI 0.207294136510104<br>USDC 223.343269571007<br>USDT ERC20 0.413206148859987 | | |
| 3.1.562307 | TREVOR HUNT | ADDRESS REDACTED | | | AAVE 15.0251174552182<br>BTC 1.39724433460159<br>CEL 1885.79581329555<br>DOT 4.43303525175621<br>ETH 0.814913893853266<br>LINK 75.8634067110895<br>MATIC 1761.0045346481<br>USDC 553.836333259754 | | |
| 3.1.562308 | TREVOR IDLER | ADDRESS REDACTED | | | BTC 0.00000004205977104499999<br>ETH 0.00228884569638405 | | |
| 3.1.562309 | TREVOR INGRAM | ADDRESS REDACTED | | | ADA 0.000035018177416542<br>BTC 0.0669158849986701<br>LTC 0.000000745169959987999 | ADA 0.100038252646833<br>LTC 0.00473185341331542 | |
| 3.1.562310 | TREVOR J BROWNLEE | ADDRESS REDACTED | | | AAVE 0.00000983088456122099<br>BTC 0.264042601762074<br>CEL 1150.43657904294<br>DOT 0.0973779478128535<br>ETH 12.8261703117821<br>LINK 247.534492131667<br>LUNC 151.647282807138<br>MATIC 2473.26826858765<br>SOL 243.768971210326<br>UNI 0.000106398525816491<br>USDC 43.9400753552345 | BTC 0.000956183097003038<br>SOL 52.933170263638<br>USDC 0.000000843160079844 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.562311 | TREVOR JAMES BATCHELOR | ADDRESS REDACTED | | | AVAX 25.497269105936<br>BTC 0.000116994759015705<br>CEL 0.588433087656548<br>LUNC 0.0439316061707304<br>MATIC 3386.01043022202<br>SOL 0.288190026886678<br>USDC 0.000037786084293467<br>USDT ERC20 12.5759939105652 | | |
| 3.1.562312 | TREVOR JAMES HANEY | ADDRESS REDACTED | | | | BTC 0.0308551203755918 | |
| 3.1.562313 | TREVOR JAMES HAWKINS | ADDRESS REDACTED | | | AVAX 29.626074367792 | | |
| 3.1.562314 | TREVOR JASON GAYLORD | ADDRESS REDACTED | | | BAT 0.0132121197461803<br>BTC 0.000000367918653934<br>ETH 0.760627401955773<br>USDC 18.7730922503481 | USDC 1028.806695 | |
| 3.1.562315 | TREVOR JAY DEGROOT | ADDRESS REDACTED | | | BTC 0.000012024889003555<br>ETH 0.000147589404626648<br>MATIC 0.00309863706991564<br>SOL 0.000328766340125855 | BTC 0.000000637427640714<br>ETH 0.000000998282743078<br>MATIC 0.00000011280033362<br>SOL 0.000000749644909686 | |
| 3.1.562316 | TREVOR JESSEN | ADDRESS REDACTED | | | XRP 44 | | |
| 3.1.562317 | TREVOR JOHN HERRERA | ADDRESS REDACTED | | | | DOT 0.0000003485 | |
| 3.1.562318 | TREVOR JOHN MCKAY | ADDRESS REDACTED | | | BTC 0.00172087617028417<br>CEL 4.04492155888275<br>USDC 11106.5237891797<br>USDT ERC20 5054.52735180165 | | |
| 3.1.562319 | TREVOR JOHN NORTON | ADDRESS REDACTED | | | CEL 0.0478030934742955<br>ETH 0.00157113634006931 | | |
| 3.1.562320 | TREVOR JOHN NOWITZKI | ADDRESS REDACTED | | | BTC 0.00279073260356516 | | |
| 3.1.562321 | TREVOR JOHNSON | ADDRESS REDACTED | | | ADA 389.53744930374<br>BTC 0.0151778820693656<br>DOT 6.85169805937108 | | |
| 3.1.562322 | TREVOR JOHNSON | ADDRESS REDACTED | | | ADA 0.000000204731414274<br>BCH 0.00107066123689126<br>DASH 0.00148177528344221<br>EOS 0.000000060844471671<br>ETH 0.0000000057345167299999<br>USDC 0.000000004468654458<br>ZEC 0.000000003306697237 | ADA 0.000547378724467168<br>BCH 0.000000006512879525<br>DASH 0.000000005924796062<br>EOS 0.347750236609031<br>USDC 0.00882911644934967<br>ZEC 0.000070596546330481 | |
| 3.1.562323 | TREVOR JOHNSTONE | ADDRESS REDACTED | | | XRP 3038.50427804585 | | |
| 3.1.562324 | TREVOR JONES | ADDRESS REDACTED | | | BTC 0.000000601591371435<br>USDT ERC20 0.0885183366912104 | | |
| 3.1.562325 | TREVOR JONES | ADDRESS REDACTED | | | BTC 0.43124323760351<br>CEL 92.8621302920592<br>ETH 3.75363678288638 | | |
| 3.1.562326 | TREVOR JONES | ADDRESS REDACTED | | | ADA 0.000049915048339675<br>BCH 0.000016305405745257<br>BTC 0.000001044633035566<br>DOT 0.00152629354596779<br>EOS 0.000120502515077395<br>LTC 0.000328568629284118<br>MATIC 0.273006656440656<br>USDC 0.00801524029615616<br>XLM 0.0390344119438101 | | |
| 3.1.562327 | TREVOR JOSEPH ZINK | ADDRESS REDACTED | | | BTC 1.3300690162557 | BTC 0.278490828350404<br>CEL 124.576257323813 | |
| 3.1.562328 | TREVOR JULIAN LI | ADDRESS REDACTED | | | BNB 0.0231061207656636<br>BTC 0.0023627381189094<br>CEL 0.0560490132752733<br>ETH 0.619308929423559 | | |
| 3.1.562329 | TREVOR JUSTIN | ADDRESS REDACTED | | | ADA 203.595009332786<br>BTC 0.00234500017545501<br>CEL 24.3569689906829<br>USDC 554.600923 | | |
| 3.1.562330 | TREVOR KANODE | ADDRESS REDACTED | | | ADA 596.24405321999<br>BTC 0.0013069402967604<br>ETH 3.45615994733411<br>MATIC 1168.11476629429<br>USDC 22350.6630903829 | | |
| 3.1.562331 | TREVOR KAZEN | ADDRESS REDACTED | | | USDC 91.1607691009163 | | |
| 3.1.562332 | TREVOR KEATE | ADDRESS REDACTED | | | BTC 0.524293636360117<br>ETH 5.2407343812907 | | |
| 3.1.562333 | TREVOR KEDGE | ADDRESS REDACTED | | | BTC 0.00239936741379991<br>CEL 1.10116907881457<br>USDC 0.29748615303705 | | |
| 3.1.562334 | TREVOR KELLY | ADDRESS REDACTED | | | ADA 0.00000061555122074<br>BTC 0.000000062124211699<br>CEL 33.6696892160091<br>DOT 0.496598334492963<br>ETH 0.256281471382387<br>XLM 0.118859589136942<br>XRP 676.184929551156 | | |
| 3.1.562335 | TREVOR KELTON | ADDRESS REDACTED | | | OMG 54.9599827844847<br>ZRX 931.769416234536 | | |
| 3.1.562336 | TREVOR KENTOPP | ADDRESS REDACTED | | | BTC 0.000020703801733634 | | |
| 3.1.562337 | TREVOR KILGORE | ADDRESS REDACTED | | | BTC 0.00101410372272364<br>ETH 1.07085867275655 | | |
| 3.1.562338 | TREVOR KINDORF | ADDRESS REDACTED | | | ADA 0.275058541556897<br>BTC 0.280341424758708<br>DOT 0.0115434184907568<br>ETH 1.16455192666988<br>LINK 0.0376218272483801<br>USDC 0.752775465871142 | USDC 0.00000048179860662 | |
| 3.1.562339 | TREVOR KING | ADDRESS REDACTED | | | MATIC 1161.38449662987 | | |
| 3.1.562340 | TREVOR KING | ADDRESS REDACTED | | | SGB 2.01595274370103<br>XRP 0.000000009378326794 | | SGB 1406.54057279805 |
| 3.1.562341 | TREVOR KITCHER | ADDRESS REDACTED | | | BTC 0.0386976255858862<br>CEL 41.1065754421639 | | |
| 3.1.562342 | TREVOR KITCHER | ADDRESS REDACTED | | | BTC 0.000000005499064388<br>CEL 2.19196276359274<br>ETH 0.0229697057744049<br>LTC 0.153426343495937<br>MATIC 5.65074751818957<br>USDC 0.673481195761534 | | |
| 3.1.562343 | TREVOR KNOBLAUCH | ADDRESS REDACTED | | | BTC 0.00663795168585251<br>ETH 0.0821383667887332<br>USDC 1766.34644200162 | | |
| 3.1.562344 | TREVOR KRAFT | ADDRESS REDACTED | | | BTC 0.000000006681181103<br>ETH 0.00053884285285483 | | |
| 3.1.562345 | TREVOR KRAPP | ADDRESS REDACTED | | | ADA 7.98012833104391 | | |
| 3.1.562346 | TREVOR LALK | ADDRESS REDACTED | | | BTC 0.0105265191487523 | | |
| 3.1.562347 | TREVOR LALLY | ADDRESS REDACTED | | | AAVE 2.58674331108542<br>BTC 0.000857263374887895<br>SNX 410.216233476465 | | |
| 3.1.562348 | TREVOR LANDER | ADDRESS REDACTED | | | BTC 1.04183162811357<br>CEL 0.222558680774814 | | |
| 3.1.562349 | TREVOR LANE HILZ | ADDRESS REDACTED | | | BTC 0.00000196340560692<br>ETH 0.000000346605611686<br>MATIC 6.67945054042158<br>MCDAI 0.00743543604074741<br>SNX 0.0145842254808913<br>XLM 0.376294364098456 | ADA 327.786772<br>BTC 0.04723503<br>DOT 20.85758379<br>ETH 0.47785461<br>MATIC 2350.0540448<br>XRP 277.745352 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.562350 | TREVOR LANG | ADDRESS REDACTED | | | BTC 0.000000329126277063<br>DOT 16.13508582631<br>USDC 0.512701651639227<br>XLM 0.00796979167048557 | | |
| 3.1.562351 | TREVOR LARSON | ADDRESS REDACTED | | | ADA 0.461108182339598<br>BTC 0.0008684345375567 66<br>XLM 4411.3152429553 | | |
| 3.1.562352 | TREVOR LAUGHTON | ADDRESS REDACTED | | | BTC 0.000000021120934905<br>LUNC 0.57560307992898 | | |
| 3.1.562353 | TREVOR LAYTE | ADDRESS REDACTED | | | BTC 0.10908714079362 | | |
| 3.1.562354 | TREVOR LEAHY | ADDRESS REDACTED | | | BTC 0.00073855031520135 | XRP 0.000008515821509755 | |
| 3.1.562355 | TREVOR LECONTE | ADDRESS REDACTED | | | BTC 0.000758427947893353 | | |
| 3.1.562356 | TREVOR LEE | ADDRESS REDACTED | | | BTC 0.00498178378372903<br>CEL 1.7250510772751<br>MATIC 23507.3710467713 | | |
| 3.1.562357 | TREVOR LEE | ADDRESS REDACTED | | | ADA 0.396027923367511<br>BTC 0.000000584142714467<br>ETH 0.00000196995437155<br>GUSD 0.002419241304737<br>LUNC 0.0200264281915536<br>SOL 0.021984287586396 | | ADA 0.000000007976940648<br>BTC 0.000000480116248059<br>ETH 0.000000961792857771<br>GUSD 0.00665731474643997<br>LUNC 0.000000406728898952<br>SOL 0.000000866019462372 |
| 3.1.562358 | TREVOR LEE MILROY | ADDRESS REDACTED | | | BTC 0.0023256653019284<br>LTC 2.77399543975824 | | |
| 3.1.562359 | TREVOR LEIGH | ADDRESS REDACTED | | | BTC 0.0197565911082707<br>CEL 20.5482690388102<br>LINK 13.4373201583231<br>LTC 1.03464400208009<br>XLM 291.524409035011 | | |
| 3.1.562360 | TREVOR LEONARD TRAYLOR | ADDRESS REDACTED | | | ADA 305.274999709422<br>BAT 6122.94461790841<br>DOT 41.3691587234609<br>LINK 19.9896191050069<br>MATIC 1800.14239233782<br>SNX 0.194822176317443<br>SOL 3.06203413755114<br>UNI 24.4025157750008<br>USDC 0.361823959546516<br>XLM 13059.0425027313<br>ZRX 1.36637748890998 | | |
| 3.1.562361 | TREVOR LEWIS | ADDRESS REDACTED | | | BTC 0.000005205398191747<br>CEL 0.0683691018360783<br>LTC 0.0010165802146187 | | |
| 3.1.562362 | TREVOR LEWIS | ADDRESS REDACTED | | | BTC 0.00219811031646918<br>ETH 0.169434285361662<br>MATIC 375.466140478248<br>USDC 530.204426680004 | | |
| 3.1.562363 | TREVOR LEWIS | ADDRESS REDACTED | | | ADA 0.000001178498487477<br>AVAX 10.4093734700042<br>BTC 0.924617289637874<br>DOT 0.000000011264557095<br>ETH 2.99086956223219<br>MATIC 487.699764895237<br>SOL 30.3917968897645 | ADA 0.000468160897937563<br>AVAX 1.07373994817585<br>BTC 0.0240045780935118<br>DOT 0.000025629182504306 | |
| 3.1.562364 | TREVOR LEWIS | ADDRESS REDACTED | | | BTC 0.0213301946386154<br>CEL 134.176475952206 | | |
| 3.1.562365 | TREVOR LIND | ADDRESS REDACTED | | | BTC 0.912410657655257 | | |
| 3.1.562366 | TREVOR LIPPARD | ADDRESS REDACTED | | | ETH 0.00121917637576881 | | |
| 3.1.562367 | TREVOR LONG | ADDRESS REDACTED | | | BTC 0.00113575980981517<br>MATIC 1174.78603522661<br>XLM 516.646246829554 | | |
| 3.1.562368 | TREVOR LORIA | ADDRESS REDACTED | | | MATIC 0.00314736892995549 | | |
| 3.1.562369 | TREVOR LOWE | ADDRESS REDACTED | | | DOT 34.2219044520341 | | |
| 3.1.562370 | TREVOR LUCKMAN | ADDRESS REDACTED | | | BTC 0.000103024591135859<br>DOT 0.010228657778179<br>ETH 0.000076768120108776<br>LINK 0.00575787604595437<br>MATIC 0.482709659754991<br>SOL 0.0173285355249476 | BTC 0.000000004884611361<br>DOT 4.78011151686965 | |
| 3.1.562371 | TREVOR LUNDEEN | ADDRESS REDACTED | | | BTC 0.0227689398697626<br>USDC 95.4745032413575<br>XLM 18.8130263678003 | | |
| 3.1.562372 | TREVOR LUNSTED | ADDRESS REDACTED | | | BTC 0.000368591228033471<br>CEL 3.96054799215172<br>ETH 0.0010402114228988<br>SGB 1.3826184723907<br>SNX 0.000003290438725<br>USDT ERC20 0.5 | | |
| 3.1.562373 | TREVOR LYNCH | ADDRESS REDACTED | | | BTC 13.1070644728863<br>CEL 79.8679667813957<br>LTC 0.000000004376464277<br>USDC 0.000000407770239788<br>XLM 0.258641776559653 | | |
| 3.1.562374 | TREVOR MACE-BRICKMAN | ADDRESS REDACTED | | | AVAX 0.0260740519425412<br>BTC 0.00016173925229308<br>CEL 40.9199243024083<br>DOT 0.420865844056825<br>ETH 0.000022403689848441<br>MATIC 4.52668749851242 | | |
| 3.1.562375 | TREVOR MANUEL | ADDRESS REDACTED | | | ADA 0.10249829339085<br>BTC 0.00017057917919348<br>ETH 0.000007416189671642 | | |
| 3.1.562376 | TREVOR MARTENS | ADDRESS REDACTED | | | AVAX 7.65973513242666<br>BTC 0.0209305196062535<br>USDC 0.118849933027146 | | |
| 3.1.562377 | TREVOR MARTIN | ADDRESS REDACTED | | | BTC 0.0010636267294713<br>LINK 0.00398011883006416<br>XLM 0.124622774202101<br>XRP 282.922286 | | |
| 3.1.562378 | TREVOR MASIAHDAS | ADDRESS REDACTED | | | BTC 0.000171085583060599<br>USDC 106.258877672901 | | |
| 3.1.562379 | TREVOR MATTHEW BEAVER | ADDRESS REDACTED | | | BTC 0.0982993703039305<br>CEL 10.2549528112199<br>MATIC 15.5903926172235<br>SOL 276.543832005902<br>USDT ERC20 50.7307448984761 | | |
| 3.1.562380 | TREVOR MATTHEW WARD | ADDRESS REDACTED | | | BTC 0.00009103910271235<br>DOT 0.0673469380904972<br>ETH 0.000053124624951805<br>USDC 0.450835802192007 | | |
| 3.1.562381 | TREVOR MAUK | ADDRESS REDACTED | | | BSV 2.25912423909228<br>BTC 0.00268692141754068<br>USDC 99.6779983565353 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.562382 | TREVOR MCGREGOR | ADDRESS REDACTED | | | AAVE 0.00310536390835981<br>BAT 0.162425548523062<br>BTC 0.000000002447571085<br>CEL 15.9945702135618<br>COMP 0.000046661272455149<br>DOT 0.697727937012798<br>KNC 0.0209597692340797<br>LINK 0.108442254678442<br>MANA 0.065646011461357<br>MATIC 7.70029976083557<br>UNI 0.114670914481169<br>USDC 0.128096360248444<br>ZEC 0.000696305534054008 | | |
| 3.1.562383 | TREVOR MCNULTY | ADDRESS REDACTED | | | BTC 0.0260390488616173<br>CEL 106.584556373078<br>USDC 2579.4712848118 | BTC 0.00000000382667574<br>CEL 28.4899 | |
| 3.1.562384 | TREVOR MELITO | ADDRESS REDACTED | | | ADA 499.618546994694<br>BTC 0.0247539251125792<br>ETH 0.252144952218195<br>LTC 0.446918891173408<br>MCDAI 1.23096133140339<br>USDC 2255.7610442567 | | |
| 3.1.562385 | TREVOR MENON | ADDRESS REDACTED | | | CEL 0.954694828540216<br>UNI 0.00000096 | | |
| 3.1.562386 | TREVOR METCALF | ADDRESS REDACTED | | | BTC 0.0174259039454832<br>SNX 16.9675954512632 | | |
| 3.1.562387 | TREVOR MICHAEL BROWN | ADDRESS REDACTED | | | ETH 0.00180869105027986 | | |
| 3.1.562388 | TREVOR MICHAEL LAHTI | ADDRESS REDACTED | | | ETH 0.00161583992042821 | | |
| 3.1.562389 | TREVOR MILLER | ADDRESS REDACTED | | | EOS 25.686821590673<br>XLM 332.002842494893<br>XRP 90.4314481272856 | | |
| 3.1.562390 | TREVOR MINION | ADDRESS REDACTED | | | BTC 0.000000674670047121<br>CEL 3.31779891960846 | | |
| 3.1.562391 | TREVOR MONROE | ADDRESS REDACTED | | | ETH 0.0472495982879099 | | |
| 3.1.562392 | TREVOR MOORE | ADDRESS REDACTED | | | CEL 1.09318550662081 | | |
| 3.1.562393 | TREVOR MOREE | ADDRESS REDACTED | | | BTC 0.00107476489915922 | | |
| 3.1.562394 | TREVOR MORGAN | ADDRESS REDACTED | | | ADA 2736.54986953375<br>LINK 49.7157133621599<br>MATIC 3205.36307154143<br>SUSHI 17.4232883977294<br>USDC 141.931063577569<br>XLM 0.180387036762486 | ADA 127.7<br>MATIC 381 | |
| 3.1.562395 | TREVOR MORGAN | ADDRESS REDACTED | | | BTC 0.000451763380403661 | | |
| 3.1.562396 | TREVOR MOSS | ADDRESS REDACTED | | | BTC 0.00236648743735131<br>MATIC 642.742194443415 | | |
| 3.1.562397 | TREVOR MOTTER | ADDRESS REDACTED | | | ADA 0.304568840510861<br>BTC 0.000000009805800593<br>BUSD 0.397919092213079<br>ETH 0.000091982195456852<br>GUSD 0.039829863230214<br>USDC 0.849976986712667 | BTC 0.000000000536483587<br>USDC 7.58601283263708 | |
| 3.1.562398 | TREVOR MURPHY | ADDRESS REDACTED | | | ADA 0.558905000160805<br>BTC 0.000000620626741257 | | |
| 3.1.562399 | TREVOR NASH-KELLER | ADDRESS REDACTED | | | BTC 0.00114542954924056 | | |
| 3.1.562400 | TREVOR NEELY | ADDRESS REDACTED | | | ADA 18.6392800762182<br>AVAX 0.330617642701108<br>BTC 0.000001807733688571<br>CEL 1.11410080940668<br>ETH 0.0000127883400077779<br>LINK 0.137647198389745<br>LUNC 0.440934168494727<br>MATIC 45.8127926354462<br>MCDAI 1.10960931375437<br>USDC 0.213520067517057<br>USDT ERC20 1.87923404223504<br>XRP 0.000000854024808199 | ADA 0.000000178467635493<br>BTC 0.00000000757822919<br>LUNC 0.000000866347200555<br>MATIC 26536.5838709776<br>USDT ERC20 0.000000088237867619 | |
| 3.1.562401 | TREVOR NEVINS | ADDRESS REDACTED | | | BTC 0.000553223147050253<br>LTC 1.13719278145519 | | |
| 3.1.562402 | TREVOR NEWMAN | ADDRESS REDACTED | | | BTC 0.000001293800450639<br>CEL 1.64734225650455<br>SGB 0.197611712350114<br>XRP 11.4659259395557 | | |
| 3.1.562403 | TREVOR NG | ADDRESS REDACTED | | | BTC 0.0294555881623973<br>ETH 0.230364682551591 | | |
| 3.1.562404 | TREVOR NGALLA | ADDRESS REDACTED | | | ADA 81.2452633588432<br>DOT 12.5699674880952<br>ETH 1.07415312267321 | | |
| 3.1.562405 | TREVOR NICHELSON | ADDRESS REDACTED | | | BTC 0.0116492074526597<br>ETH 0.156254719797804 | | |
| 3.1.562406 | TREVOR NOLAN | ADDRESS REDACTED | | | BTC 0.000925172532289753<br>USDC 1075.27879316125 | | |
| 3.1.562407 | TREVOR NORTON | ADDRESS REDACTED | | | BTC 0.0323284173379996<br>MATIC 425.15787913233 | | |
| 3.1.562408 | TREVOR NULL | ADDRESS REDACTED | | | BTC 0.00197227<br>CEL 3.01597547191452<br>EOS 1.5383<br>KNC 0.782568205594028<br>LINK 0.57850309<br>USDC 2.361588 | | |
| 3.1.562409 | TREVOR NUTCHER | ADDRESS REDACTED | | | BTC 0.000074547478627578<br>ETH 0.00036143135798862<br>USDC 9.32684535296761 | | |
| 3.1.562410 | TREVOR NYSTROM | ADDRESS REDACTED | | | CEL 1.00322859193085 | | |
| 3.1.562411 | TREVOR OAKS | ADDRESS REDACTED | | | BTC 0.00132121744300038<br>MATIC 519.733398741269 | | |
| 3.1.562412 | TREVOR O'CONNELL | ADDRESS REDACTED | | | BTC 0.000000661420810475<br>CEL 0.0351100763607915 | | |
| 3.1.562413 | TREVOR OHERN | ADDRESS REDACTED | | | AAVE 0.000205626370849311<br>BCH 0.000144449576259635<br>BTC 0.000002865265255288<br>COMP 0.000240240212325892<br>DASH 0.000474593207520509<br>EOS 0.00842265930766721<br>ETC 0.000511106012798721<br>ETH 0.00108944887009495<br>LINK 0.00259861574481234<br>LTC 0.000258768857008041<br>MANA 0.00323638132089036<br>MATIC 1.4500717102438<br>UNI 0.00250511539361361<br>XLM 0.0877308479541333<br>ZEC 0.000160370156714247 | | |
| 3.1.562414 | TREVOR OLER | ADDRESS REDACTED | | | BTC 0.0000006323335023662999<br>CEL 1.12318632912645<br>DASH 0.00223657991719661<br>ETH 0.000016928299971362<br>LTC 0.0109194885766901<br>USDT ERC20 0.000039946777661652<br>ZRX 0.00265424346820838 | | USDT ERC20 0.0211000670122195 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.562415 | TREVOR ORSINGER | ADDRESS REDACTED | | | BTC 2.12789654416713<br>ETH 15.8390161905982 | | |
| 3.1.562416 | TREVOR OSBORN | ADDRESS REDACTED | | | BTC 0.228105372811904<br>CEL 25.4767158643122<br>ETH 5.28229759643336<br>LTC 2.63936142732695 | | |
| 3.1.562417 | TREVOR PAGE | ADDRESS REDACTED | | | ADA 0.132422480771521<br>BTC 0.0112933858208828<br>CEL 16.6909466980301<br>ETH 0.000105304304039145<br>USDC 233.952276137114 | | |
| 3.1.562418 | TREVOR PARDY | ADDRESS REDACTED | | | CEL 2.0762255827923 | | |
| 3.1.562419 | TREVOR PARKER | ADDRESS REDACTED | | | CEL 12.5116743315866 | | |
| 3.1.562420 | TREVOR PARKER JEX | ADDRESS REDACTED | | | BTC 0.00118265351807344<br>GUSD 0.104396088050812 | GUSD 1.24728332606277 | |
| 3.1.562421 | TREVOR PARTLOW | ADDRESS REDACTED | | | BTC 0.0132624809607688 | | |
| 3.1.562422 | TREVOR PASQUINE | ADDRESS REDACTED | | | BTC 0.000147617924733556 | BTC 0.000000444452148903 | |
| 3.1.562423 | TREVOR PAST | ADDRESS REDACTED | | | USDC 0.516776763862572 | | |
| 3.1.562424 | TREVOR PATCH | ADDRESS REDACTED | | | BTC 0.00000277<br>CEL 54.2872679321285<br>MCDAI 40 | | |
| 3.1.562425 | TREVOR PAYNE | ADDRESS REDACTED | | | ADA 135.990733287105<br>BTC 0.332772669506417<br>CEL 0.0636979569229768<br>DOT 27.6554205593208<br>ETH 0.656519375067044<br>LINK 4.50298994666695<br>MATIC 335.460260046357<br>USDC 315.44401979527<br>XLM 757.942496623976 | | |
| 3.1.562426 | TREVOR PETERSEN | ADDRESS REDACTED | | | ADA 0.332866635290461<br>BTC 0.0479711289766319<br>DOT 10.2592872322771<br>ETH 0.250337764068294<br>MATIC 285.181384156284 | LUNC 4.04406515275145 | |
| 3.1.562427 | TREVOR PETERSON | ADDRESS REDACTED | | | BTC 0.00147911631423931<br>LINK 47.3668033152961 | | |
| 3.1.562428 | TREVOR PEVEHOUSE | ADDRESS REDACTED | | | AAVE 2.18699831501083<br>ADA 253.744551233131<br>BTC 0.26145463115944<br>DOT 26.934031926791<br>ETH 4.91930909964605<br>LINK 21.4757251180908<br>SOL 35.6324977406489 | | |
| 3.1.562429 | TREVOR PHILLIPS | ADDRESS REDACTED | | | BTC 0.000004328812203169 | | |
| 3.1.562430 | TREVOR PICKETT | ADDRESS REDACTED | | | CEL 1.08778035303621 | | |
| 3.1.562431 | TREVOR PIZZINI | ADDRESS REDACTED | | | MATIC 0.311343992368078 | | |
| 3.1.562432 | TREVOR POLLARD | ADDRESS REDACTED | | | CEL 32.3922366641665<br>USDT ERC20 988.036243 | | |
| 3.1.562433 | TREVOR POSEY | ADDRESS REDACTED | | | AAVE 0.000189889026229475<br>BAT 0.0708548616302934<br>BCH 0.000018409049919957<br>BSV 0.127479650935641<br>BTC 0.000046755830038009<br>CEL 83.6731804102711<br>COMP 0.000640620444002116<br>DASH 0.00134565129891933<br>EOS 0.0311667319076259<br>ETC 0.00419641218158143<br>ETH 0.000972084310968986<br>KNC 0.0166966675626469<br>LINK 0.00915958816199232<br>MANA 0.157522750412765<br>MATIC 3.20173626988051<br>OMG 0.0100421595302124<br>SNX 0.0513351615475218<br>UMA 0.00262963492613587<br>UNI 0.0078297651653965<br>USDC 0.16332472101382<br>XLM 0.651463834066551<br>XRP 0.000000020170923825<br>ZEC 0.000354404284285869<br>ZRX 0.0391969998513731 | | |
| 3.1.562434 | TREVOR RAPER | ADDRESS REDACTED | | | BAT 0.00671933737620534<br>BCH 0.000009162944381556<br>BTC 0.000002308138135013<br>CEL 0.00214044488970964<br>COMP 0.000168223080547342<br>USDC 3.70840605002192<br>XLM 0.0376049810460805<br>ZEC 0.00002823843945176 | | |
| 3.1.562435 | TREVOR RAY THOMPSON | ADDRESS REDACTED | | | ETH 0.00024845393293794 | | |
| 3.1.562436 | TREVOR REILLY | ADDRESS REDACTED | | | BTC 0.0681314968454074<br>ETH 5.94538158552811 | | |
| 3.1.562437 | TREVOR REMPEL | ADDRESS REDACTED | | | BTC 0.00140618102744535<br>ETH 14.6840955781602<br>USDC 2590.44107412516 | | |
| 3.1.562438 | TREVOR RETTON | ADDRESS REDACTED | | | ETH 0.279884413460672 | | |
| 3.1.562439 | TREVOR RILEY | ADDRESS REDACTED | | | BAT 1671.53157516809<br>BTC 0.000025238564437682<br>CEL 45.8192611042701<br>COMP 0.102273250989146<br>EOS 12.2997560281662<br>ETH 0.0466914692403135<br>LTC 0.00139623812552045<br>MATIC 10235.266949281<br>SGB 1151.5796944091<br>USDC 0.632529126965785<br>XLM 2.56513259305658<br>XRP 0.000000845999706411<br>ZEC 6.16360341441853<br>ZRX 315.101892450573 | | |
| 3.1.562440 | TREVOR RILEY | ADDRESS REDACTED | | | COMP 0.000061565412588771<br>MATIC 0.253343560935319 | | |
| 3.1.562441 | TREVOR RISHWORTH | ADDRESS REDACTED | | | CEL 17.3161586762244<br>XRP 0.000000981033313123 | | |
| 3.1.562442 | TREVOR ROACH | ADDRESS REDACTED | | | BTC 0.00160738938497459<br>ETH 0.253638456140927 | | |
| 3.1.562443 | TREVOR ROBINSON | ADDRESS REDACTED | | | CEL 1.06843320472011 | | |
| 3.1.562444 | TREVOR ROSS | ADDRESS REDACTED | | | CEL 52.6784723696276<br>DOT 567.742407601073<br>ETH 2.2212216244755 | | |
| 3.1.562445 | TREVOR ROSSKNECHT | ADDRESS REDACTED | | | BTC 0.0000181454343395069<br>DOT 73.4776175292921 | | |
| 3.1.562446 | TREVOR ROULSTON | ADDRESS REDACTED | | | BTC 0.000130247178675965<br>CEL 2.67234955961531<br>DASH 0.000595060814517542<br>ETH 0.000232690201566552<br>SNX 0.0995310631182818<br>USDT ERC20 0.000000774753891941 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.562447 | TREVOR ROWLEY | ADDRESS REDACTED | | | AAVE 0.654228029031186<br>BCH 0.000098106529132577<br>BTC 1.07364485780393<br>DASH 0.000488410133856348<br>ETH 22.3342906864572<br>LINK 4.43705336771347<br>LTC 0.00038136274185223<br>XLM 337.456490378312 | | |
| 3.1.562448 | TREVOR RYAN | ADDRESS REDACTED | | | BTC 0.0129030595794031<br>ETH 0.208753669987126<br>USDT ERC20 0.252588181446803 | | |
| 3.1.562449 | TREVOR RYAN | ADDRESS REDACTED | | | BTC 0.000450020502984811<br>CEL 0.843487496774059<br>ETH 1.04499965727042<br>SNX 0.564820134923458 | | |
| 3.1.562450 | TREVOR SAKONG | ADDRESS REDACTED | | | ADA 7805.08189650351<br>BTC 0.000049484681598119<br>CEL 151.646524363885<br>DOT 10.5262684041617<br>ETH 0.00149424316416811<br>LINK 0.00037253<br>LUNC 100.221770130701<br>MATIC 13942.0355925489<br>SNX 4.73082051<br>SOL 6.31574274775926<br>USDC 117.572415 | | |
| 3.1.562451 | TREVOR SANTORA | ADDRESS REDACTED | | | ADA 207.4074278857<br>AVAX 6.33046324311212<br>BCH 0.000080702308559984<br>BTC 0.00014997893073252<br>DOT 17.2570043051 97<br>ETH 0.000934603462063383<br>GUSD 8.90749691984771<br>LINK 5.12133810169547<br>MATIC 343.005872038295<br>SNX 0.142886606592577<br>UNI 3.42771151040609<br>USDC 2.4518349581219 | BTC 0.000000612828678148<br>ETH 0.000000262899998001<br>SNX 0.000000563269973874 | |
| 3.1.562452 | TREVOR SCHADE | ADDRESS REDACTED | | | BTC 0.000000590673592873<br>USDC 7.72218696052738 | | |
| 3.1.562453 | TREVOR SCHONER | ADDRESS REDACTED | | | ADA 409.905058882891<br>BTC 0.000957204590090256 | | |
| 3.1.562454 | TREVOR SCHOTT | ADDRESS REDACTED | | | ADA 0.264912947440644<br>AVAX 0.00841489542626588<br>BTC 0.000091488242923516<br>DOT 0.0214544599341319<br>ETH 0.000646711957537139<br>LUNC 11.0803981036129<br>MANA 0.00346976793907725<br>MATIC 0.000874912396978114<br>SNX 0.0450143583159228<br>SOL 0.00974291824772261 | | ADA 0.000000844010426175<br>BTC 0.000000005858520967<br>SOL 0.000000000014544534 |
| 3.1.562455 | TREVOR SCHROCK | ADDRESS REDACTED | | | ADA 2672.65116460533<br>BTC 0.0496475331875546<br>LINK 260.435792946696<br>USDC 11.5272633368473 | BTC 0.000008257590688881 | |
| 3.1.562456 | TREVOR SCHUESLER | ADDRESS REDACTED | | | GUSD 0.00691863404331397<br>MCDAI 0.0363967204862989<br>PAXG 5.3029697632478<br>USDC 13.3090380728028 | GUSD 0.00771983147625779<br>MCDAI 42.0211469784044<br>USDC 0.000000379877918698 | |
| 3.1.562457 | TREVOR SCHULTZ | ADDRESS REDACTED | | | ADA 0.173974978877041<br>BTC 0.000011304381988299<br>ETH 0.00263031807942296<br>XLM 0.000005051962398951 | | |
| 3.1.562458 | TREVOR SCHWARTZ | ADDRESS REDACTED | | | BTC 0.0638200214273725<br>ETH 3.12002369157302 | | |
| 3.1.562459 | TREVOR SCOTT | ADDRESS REDACTED | | | ADA 0.00731232659494873<br>BTC 0.214056016131851<br>ETH 2.08490619997274<br>USDC 0.00818822959506435 | | |
| 3.1.562460 | TREVOR SCOTT DEGAYNER | ADDRESS REDACTED | | | ADA 1094.53445493303<br>BTC 0.00813866895704378<br>ETC 17.5052283595578<br>MATIC 1022.58590597939<br>USDC 3122.57495333994 | | |
| 3.1.562461 | TREVOR SCOTT HOUCK | ADDRESS REDACTED | | | BTC 0.000149614354053393<br>ETH 6.26536087667711<br>KNC 0.231553558629188<br>MATIC 9843.51593191044<br>MCDAI 0.144743069187502<br>USDC 0.0676419100161394 | BTC 0.0000002 | |
| 3.1.562462 | TREVOR SEAKS | ADDRESS REDACTED | | | AAVE 0.000422653322548139<br>BAT 0.0104437779531006<br>BNT 0.0485812813906255<br>COMP 0.000019399859202959<br>ETH 0.000019744034236711<br>LINK 0.000182277939932328<br>MATIC 0.00240131958045017<br>SNX 0.00584450839251261<br>UMA 0.00152469593867814 | | |
| 3.1.562463 | TREVOR SEIDEL | ADDRESS REDACTED | | | ADA 0.563244201899455<br>BTC 0.0112621278502536<br>ETH 3.36258509874498<br>MCDAI 31.8657679756404 | | |
| 3.1.562464 | TREVOR SERGOTT | ADDRESS REDACTED | | | BTC 0.00130716237585072<br>ETH 0.195768028800151<br>USDC 109.957469405237 | | |
| 3.1.562465 | TREVOR SEYBOLD | ADDRESS REDACTED | | | ADA 0.022340248691542<br>BTC 0.000000237038071743 | | |
| 3.1.562466 | TREVOR SHELTON | ADDRESS REDACTED | | | BTC 0.000000227072631993<br>CEL 1.04584841481539 | | |
| 3.1.562467 | TREVOR SHIMIZU | ADDRESS REDACTED | | | BTC 0.00127605308833508<br>MANA 0.00161365814913899<br>MATIC 563.602512882145<br>UNI 0.00436894434005957 | | |
| 3.1.562468 | TREVOR SIMMONS | ADDRESS REDACTED | | | ADA 1090.97806518759<br>BTC 0.427253117709035<br>COMP 1.86346163023237<br>DOT 85.0588166102136<br>ETH 2.05570240560348<br>USDC 3.37745705542692<br>XLM 3636.29998841321 | | |
| 3.1.562469 | TREVOR SIMONEAU | ADDRESS REDACTED | | | SNX 0.0337346753141361 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.562470 | TREVOR SIMPSON | ADDRESS REDACTED | | | ADA 0.129833985182208<br>BTC 0.000001689886022326<br>ETH 0.000108879391973424<br>LINK 0.00193913230132286<br>LTC 0.000430828530520021<br>MATIC 0.815797279237099<br>SUSHI 0.0269664271156699<br>UNI 0.00348726966250375 | | |
| 3.1.562471 | TREVOR SISSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.562472 | TREVOR SKELLY | ADDRESS REDACTED | | | ADA 0.000000374449339207<br>BTC 0.000000624162284137<br>CEL 3351.29948910411<br>DOT 0.0005<br>GUSD 0.242251287715822<br>LTC 0.000000002912158215<br>LUNC 1885<br>MATIC 0.00700000000008535<br>SGB 27.300130666655<br>SNX 0.002 | | |
| 3.1.562473 | TREVOR SLATER | ADDRESS REDACTED | | | BTC 0.0894841634409509<br>ETH 0.75247717916156<br>GUSD 4.81232005442448<br>SOL 73.6107008593447<br>USDC 17.7973543950791 | BTC 0.7371941<br>GUSD 0.00861688015160446<br>USDC 0.000000243586753327 | |
| 3.1.562474 | TREVOR SLOCUM | ADDRESS REDACTED | | | BTC 0.000174604656751227<br>EOS 0.267590813685233 | | |
| 3.1.562475 | TREVOR SMITH | ADDRESS REDACTED | | | BTC 0.000002713422996287<br>ETH 0.00172023386540905<br>USDC 0.175516429573771 | | |
| 3.1.562476 | TREVOR SMITH | ADDRESS REDACTED | | | CEL 18.9872307206266<br>COMP 0.13435132<br>LINK 37.26923076<br>XLM 1402.5219528<br>XRP 705.990671 | | |
| 3.1.562477 | TREVOR SMITH | ADDRESS REDACTED | | | CEL 0.55085094192331 | | |
| 3.1.562478 | TREVOR SMITH | ADDRESS REDACTED | | | BTC 0.00151866468051901<br>GUSD 0.141074904278178<br>SNX 0.633132084324919<br>USDC 99.5872966450083 | | |
| 3.1.562479 | TREVOR SMITH | ADDRESS REDACTED | | | BTC 0.000000653735978692<br>ETH 0.000188798501866267<br>GUSD 0.0141183673970252<br>SNX 0.707373080004182<br>USDC 0.472210926461015 | BTC 0.000000009369420706<br>GUSD 0.00683351092141578 | |
| 3.1.562480 | TREVOR SMITH | ADDRESS REDACTED | | | ADA 14150.6326077498<br>BTC 0.000000699219293413<br>CEL 1888.59161459387<br>ETH 0.0738093960567597<br>USDC 41.1547192911414 | | |
| 3.1.562481 | TREVOR SNYDER | ADDRESS REDACTED | | | BTC 0.289513877283691<br>USDC 9.75972470749887 | USDC 10000 | |
| 3.1.562482 | TREVOR SOOS | ADDRESS REDACTED | | | BTC 0.000081182633723652<br>EOS 3.26287421635841<br>ETH 1.09299285463064<br>LINK 160.05831900468<br>SGB 0.0633841004274856<br>XRP 0.414620074159036 | | |
| 3.1.562483 | TREVOR SOVA | ADDRESS REDACTED | | | BTC 3.09820262441991<br>ETH 0.0269734955481295 | | |
| 3.1.562484 | TREVOR SPENCE | ADDRESS REDACTED | | | AAVE 3.27669837798211<br>BAT 1309.58965999928<br>BTC 0.249685373568191<br>DASH 5.51525355154312<br>ETH 3.28260858806761<br>MATIC 322.188781913113<br>XLM 1288.8171217536<br>ZEC 9.23915337813476 | | |
| 3.1.562485 | TREVOR SPRANGER | ADDRESS REDACTED | | | BTC 0.0198755410964945 | | |
| 3.1.562486 | TREVOR STAPLETON | ADDRESS REDACTED | | | ADA 0.139088665679212<br>BTC 0.0000003<br>CEL 7.55868163291393<br>ETH 0.052581 | | |
| 3.1.562487 | TREVOR STEVENSON | ADDRESS REDACTED | | | BTC 0.00000036420656714<br>ETH 0.000006241645066219 | | |
| 3.1.562488 | TREVOR STEWART | ADDRESS REDACTED | | | BTC 0.000002655447247 27<br>LTC 0.000620655560912028 | | |
| 3.1.562489 | TREVOR STONE | ADDRESS REDACTED | | | AAVE 1.96862989440417<br>ADA 0.0992507027229202<br>BTC 1.13407186863037<br>COMP 0.0011425130435022<br>ETH 0.00594752762278184<br>LINK 45.0925978861508<br>LTC 0.0149692573801499<br>MANA 1186.73154038228<br>MATIC 149.983859799913<br>SGB 57.1844928387087<br>SNX 0.00956936603407605<br>SUSHI 7.62351203743772<br>UNI 10.8462371134498<br>USDC 31.4681855213743<br>XLM 1946.30121365879<br>XRP 374.066027625609 | ADA 0.000000168612442772<br>USDC 0.03 | |
| 3.1.562490 | TREVOR STORM | ADDRESS REDACTED | | | BTC 0.000030551675489424<br>ETH 0.00159842797865064 | | |
| 3.1.562491 | TREVOR SUTER | ADDRESS REDACTED | | | BTC 0.000005639745188899 | | |
| 3.1.562492 | TREVOR SWIFT | ADDRESS REDACTED | | | ADA 0.849829251154804<br>BTC 0.0000586836773320509<br>CEL 8.83169352799526<br>LINK 0.0463815626729687<br>MATIC 9.18567855004263<br>SGB 565.013553368684<br>USDC 52.1311414723363<br>XRP 19.999999 | | |
| 3.1.562493 | TREVOR SYMONS | ADDRESS REDACTED | | | CEL 52.4462129506639 | | |
| 3.1.562494 | TREVOR TABOLOTNEY | ADDRESS REDACTED | | | BTC 0.0565508887831246<br>CEL 77.1554314154492<br>ETH 1.00341875847319<br>XLM 1268.7871229 | | |
| 3.1.562495 | TREVOR TALSMA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.562496 | TREVOR TAYLOR | ADDRESS REDACTED | | | LINK 0.0150316026504168 | | |
| 3.1.562497 | TREVOR TAYLOR | ADDRESS REDACTED | | | BTC 0.0108895345436369 | | |
| 3.1.562498 | TREVOR TEED | ADDRESS REDACTED | | | BAT 0.0315631602457615<br>BTC 0.110047799608376<br>ETH 0.000715663008335654<br>MANA 0.358330129317243<br>MATIC 0.00625079253351374<br>SGB 616.551677103927<br>XLM 0.3937486382754<br>XRP 0.0000003925946535 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.562499 | TREVOR THOMAS | ADDRESS REDACTED | | | BTC 0.0111083285541061<br>LINK 27.5645851726677<br>LTC 4.35627654226024 | | |
| 3.1.562500 | TREVOR THOMPSON | ADDRESS REDACTED | | | BTC 0.000001398877442601<br>ETH 0.000593063056258562<br>USDC 0.726474134495293<br>XLM 0.0293928908903507 | BTC 0.000000006612665408<br>USDC 0.000000124735691137<br>XLM 0.000000028049924462 | |
| 3.1.562501 | TREVOR THOMPSON | ADDRESS REDACTED | | | ADA 0.139591078409633<br>BTC 0.000016760535608653<br>DOT 0.0227452556669917<br>ETH 0.000296103936792793<br>LINK 0.00921272985599414 | | |
| 3.1.562502 | TREVOR THOMPSON | ADDRESS REDACTED | | | BTC 0.000000048837723786 | | |
| 3.1.562503 | TREVOR THOMSON | ADDRESS REDACTED | | | BAT 44.463795621143<br>BTC 0.00000408103393467 | | |
| 3.1.562504 | TREVOR TINKER | ADDRESS REDACTED | | | BTC 0.007083208201524 | | |
| 3.1.562505 | TREVOR TOPPING | ADDRESS REDACTED | | | BTC 0.0000887271396425509<br>LTC 1.0033371848259 | BTC 0.000000003409518505 | |
| 3.1.562506 | TREVOR TSUI | ADDRESS REDACTED | | | ETH 0.00002317210588457 | | |
| 3.1.562507 | TREVOR TUCK | ADDRESS REDACTED | | | BTC 0.0000228237425085999<br>GUSD 11.3533619794279<br>USDC 0.776383431197841 | | |
| 3.1.562508 | TREVOR TURSKY | ADDRESS REDACTED | | | ETH 0.0650817858399162 | | |
| 3.1.562509 | TREVOR UDARBE | ADDRESS REDACTED | | | BTC 0.775881370298603<br>ETH 6.26693705987956<br>USDC 16843.6517727992<br>XRP 653.705583638638 | | |
| 3.1.562510 | TREVOR VAN BAVEL | ADDRESS REDACTED | | | BTC 0.00076595365866087<br>CEL 50.3695534816295<br>ETH 0.00008946843953916 | | |
| 3.1.562511 | TREVOR VAN METER | ADDRESS REDACTED | | | ETH 0.000300599932488431<br>MCDAI 0.0609055449819308 | | |
| 3.1.562512 | TREVOR VELIZ | ADDRESS REDACTED | | | ADA 0.896685430286926<br>BTC 0.000074576095764076<br>ETH 0.000705673658265116<br>MATIC 2.07371375761016 | | |
| 3.1.562513 | TREVOR VICTORIA | ADDRESS REDACTED | | | AAVE 4.12236545996672<br>BTC 0.0397274189235804<br>COMP 0.000102448786778106<br>DOT 21.455233832097<br>ETH 1.3178162639295<br>LINK 0.0134436401957603<br>MATIC 311.459276354776<br>SUSHI 0.0220565517934375<br>UNI 0.00910591559878726 | LINK 0.000950562066521203<br>SUSHI 36.7910476952509<br>UNI 24.9731797104761 | |
| 3.1.562514 | TREVOR VOGEL | ADDRESS REDACTED | | | BTC 0.000010890220259686<br>UNI 0.00309840150960103<br>ZEC 0.000889993832250638 | | |
| 3.1.562515 | TREVOR WALLACE | ADDRESS REDACTED | | | BTC 0.000258372793720246 | | |
| 3.1.562516 | TREVOR WATTS | ADDRESS REDACTED | | | ADA 512.952345279472<br>BCH 0.000000008794043713<br>BSV 0.272341149612141<br>BTC 0.099098997899615<br>CEL 29.2520066325025<br>EOS 0.000027312741333763<br>ETH 3.2962082754224<br>LINK 1.03808901568192<br>LTC 0.0000226663373402459<br>SGB 57.0017655832663<br>USDC 19.5334091074597<br>USDT ERC20 0.000000874218023521<br>XLM 0.000000096959478158<br>XRP 9518.41469931821<br>ZRX 66.8381326977495 | | |
| 3.1.562517 | TREVOR WEAVER | ADDRESS REDACTED | | | XRP 0.0861642444970203 | | |
| 3.1.562518 | TREVOR WEISSE | ADDRESS REDACTED | | | BTC 0.00106642275373833<br>LTC 4.46965175899899 | | |
| 3.1.562519 | TREVOR WEITZEL | ADDRESS REDACTED | | | AAVE 0.0181461747151222<br>BTC 0.000106292763734288<br>ETH 0.00429501232142244<br>SNX 222.930575824611 | | |
| 3.1.562520 | TREVOR WELLBORN | ADDRESS REDACTED | | | BTC 0.318737526160594<br>ETH 11.4397310928807<br>GUSD 1085.67108336638<br>USDT ERC20 0.328345613175843 | | |
| 3.1.562521 | TREVOR WENNEKES | ADDRESS REDACTED | | | BCH 0.000529895367186537<br>BTC 0.000000025304744709<br>ETH 0.000001354688463742<br>LTC 0.00360507102416635<br>USDC 0.317630376124542 | | |
| 3.1.562522 | TREVOR WHITE | ADDRESS REDACTED | | | ADA 95.9776654839318<br>BTC 0.00107815796328715<br>ETH 0.0296628360010374<br>MATIC 43.7320874480155<br>PAXG 0.175066653366861 | | |
| 3.1.562523 | TREVOR WHITE | ADDRESS REDACTED | | | ADA 255.357305264857<br>BTC 0.0305351541273616<br>USDT ERC20 337.785710199068 | BTC 0.01254195 | |
| 3.1.562524 | TREVOR WHITE | ADDRESS REDACTED | | | BTC 0.0347828462991024 | | |
| 3.1.562525 | TREVOR WIEDEMAN | ADDRESS REDACTED | | | LTC 0.163883888366608 | | |
| 3.1.562526 | TREVOR WIGGINS | ADDRESS REDACTED | | | BTC 0.0236260201297714<br>CEL 1.11350268505773<br>COMP 0.041594321728797<br>ETH 0.204913299388733<br>LINK 3.04751365468027<br>LTC 0.000244082780746941<br>MATIC 136.008053523719<br>USDC 0.398899637394567<br>XLM 320.851776454388<br>XRP 388.308971801888 | | |
| 3.1.562527 | TREVOR WILCOX | ADDRESS REDACTED | | | BTC 0.00000102681211485499 | | |
| 3.1.562528 | TREVOR WILLIAMS | ADDRESS REDACTED | | | BTC 0.000093406134801217 | | |
| 3.1.562529 | TREVOR WILLIAMS | ADDRESS REDACTED | | | ADA 1.47336536028542<br>BTC 0.0000207571988249709<br>ETH 0.000015441429062227<br>LINK 0.0215645607487745<br>MATIC 7.93786389779962<br>SGB 0.0358474158713383<br>SNX 0.0655473920816234<br>USDC 7.91001749734931<br>XRP 0.312834930734714<br>ZEC 0.00001107747496533 | USDC 4072 | |
| 3.1.562530 | TREVOR WILLIAMSBURG | ADDRESS REDACTED | | | BTC 0.0153413141546849<br>GUSD 10.4032778891269 | | |
| 3.1.562531 | TREVOR WILSON | ADDRESS REDACTED | | | BTC 0.0314753433020584<br>CEL 204.304152283939<br>DOT 40.42069598<br>ETH 1.20750434570911<br>XLM 229.4975697 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.562532 | TREVOR WILSON | ADDRESS REDACTED | | | BTC 0.0273409993230104<br>ETH 0.663835837761603 | | |
| 3.1.562533 | TREVOR WISKUS | ADDRESS REDACTED | | | BTC 0.000010246604079366<br>MATIC 0.0410110849655737<br>MCDAI 0.0371832760327803<br>USDC 0.420681736676957 | | |
| 3.1.562534 | TREVOR WOLFE | ADDRESS REDACTED | | | BTC 0.000040512819048091<br>ETH 0.00274042801074254<br>LINK 0.127869259321184<br>USDC 0.0405365179753968 | | |
| 3.1.562535 | TREVOR WRIGHT | ADDRESS REDACTED | | | BTC 0.0176430194798715 | | |
| 3.1.562536 | TREVOR WRIGHT | ADDRESS REDACTED | | | BTC 0.000006545622730453 | | |
| 3.1.562537 | TREVOR WRIGHT | ADDRESS REDACTED | | | BTC 0.0592330107476044 | | |
| 3.1.562538 | TREVOR WRY | ADDRESS REDACTED | | | AAVE 5.84358850326588<br>ADA 8778.04140920778<br>BCH 0.73178393766793<br>BTC 0.64158942731225<br>DOT 86.5007464173647<br>ETH 4.87784140099972<br>LINK 163.413040637086<br>LTC 14.3529705074158<br>MANA 495.313928559106<br>MATIC 6627.46238293159<br>OMG 98.4930238995458<br>SNX 42.9655586479396<br>SOL 25.2995576215517<br>USDC 12785.9173721489<br>XLM 3975.62412118548 | | |
| 3.1.562539 | TREVOR YAGER | ADDRESS REDACTED | | | BTC 0.000001728969894827<br>ETH 0.000305002030806829 | | |
| 3.1.562540 | TREVOR YAOLA | ADDRESS REDACTED | | | CEL 0.0561997104349126 | | |
| 3.1.562541 | TREVOR YOUD | ADDRESS REDACTED | | | BTC 0.000184979166103865 | BTC 0.000000001247925684 | |
| 3.1.562542 | TREVOR ZACCHEUS | ADDRESS REDACTED | | | BTC 0.0379695995199452<br>CEL 0.0102173829599216<br>ETH 2.15669248245144 | | |
| 3.1.562543 | TREVOR ZHENG | ADDRESS REDACTED | | | BTC 0.0024671315363413<br>ETH 0.0468631678465473<br>USDC 265.977495591807 | | |
| 3.1.562544 | TREVOR'S ROBERTS | ADDRESS REDACTED | | | CEL 1.08861298381669 | | |
| 3.1.562545 | TREVORIA YERBY | ADDRESS REDACTED | | | USDC 0.00412356546317124 | | |
| 3.1.562546 | TREVORLYN ASHMEADE | ADDRESS REDACTED | | | BCH 0.0124137630160683<br>BTC 0.00496508021135857<br>CEL 35.2931839876323<br>ETH 0.0463855542860243<br>XLM 16.5070559 | | |
| 3.1.562547 | TREY ADAMS | ADDRESS REDACTED | | | BTC 0.00740958819042087 | | |
| 3.1.562548 | TREY ALEXANDER VOLPE | ADDRESS REDACTED | | | BTC 0.000900192960177955<br>CEL 43.186562512175<br>ETH 193.28987068872<br>MATIC 130016.815708799 | | |
| 3.1.562549 | TREY ALLEN | ADDRESS REDACTED | | | CEL 1.06922174582794 | | |
| 3.1.562550 | TREY BOSARD | ADDRESS REDACTED | | | ADA 578.937505137022<br>BTC 0.0848874423657378<br>ETH 11.8772673501261 | | |
| 3.1.562551 | TREY CARLINE | ADDRESS REDACTED | | | BTC 0.000001358310383308<br>CEL 0.0295369409938399<br>ETH 0.000354699865435164 | | |
| 3.1.562552 | TREY CHAMBERS | ADDRESS REDACTED | | | BTC 0.0177963178155887<br>DOT 32.2916433532304<br>LINK 0.00358038585826784<br>MATIC 992.942973898275 | | |
| 3.1.562553 | TREY CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00108447449472089<br>USDC 33.5698588007984 | | |
| 3.1.562554 | TREY CLARKE | ADDRESS REDACTED | | | BTC 0.000306919911910894<br>ETH 0.0024989778731967<br>USDC 9.79819611892038 | | |
| 3.1.562555 | TREY COODY | ADDRESS REDACTED | | | BTC 0.0294352147727406<br>XTZ 287.281285649205 | | |
| 3.1.562556 | TREY COOPER | ADDRESS REDACTED | | | CEL 1.14217711864161 | | |
| 3.1.562557 | TREY CORKERY | ADDRESS REDACTED | | | BTC 0.00000607570423371699<br>ETH 0.000077975281079554<br>LTC 0.000086847259729393 | | |
| 3.1.562558 | TREY DOMINICK | ADDRESS REDACTED | | | BTC 0.070277383765805<br>ETH 0.407829280069321 | | |
| 3.1.562559 | TREY DRIGGERS | ADDRESS REDACTED | | | BTC 0.0115893927425719<br>ETH 0.0000043750703481<br>MATIC 41.2189088508017<br>XLM 341.414372498633 | | |
| 3.1.562560 | TREY GODBOLT | ADDRESS REDACTED | | | BTC 0.0410739890207347<br>ETH 0.00451310855150863<br>MATIC 0.0752103492654818<br>USDC 0.439836929533341 | | BTC 0.00580566364324103<br>MATIC 59.80569328739<br>USDC 1277.91547454759 |
| 3.1.562561 | TREY GREENE | ADDRESS REDACTED | | | CEL 1.12609934613327 | | |
| 3.1.562562 | TREY HAMBLIN | ADDRESS REDACTED | | | BTC 0.677740549874512<br>ETH 2.47525789004256 | | |
| 3.1.562563 | TREY HARRIS | ADDRESS REDACTED | | | BTC 0.00122713294789773<br>ETH 0.0770596334187722<br>MATIC 93.2226686378754<br>MCDAI 231.899022665609<br>SNX 24.6720317672874 | | |
| 3.1.562564 | TREY HEIDENREICH | ADDRESS REDACTED | | | ETH 0.000056385905368322<br>MATIC 0.0882928864975247 | ADA 58.3<br>ETH 0.05<br>MATIC 64.7031523605294<br>SOL 1.74 | BNB 0.455 |
| 3.1.562565 | TREY HEWITT | ADDRESS REDACTED | | | BTC 0.000050963174514107 | | BTC 0.000000003217089736 |
| 3.1.562566 | TREY HILLARD | ADDRESS REDACTED | | | CEL 1.07764438752152 | | |
| 3.1.562567 | TREY HIPKE | ADDRESS REDACTED | | | ADA 320.483877154547<br>BTC 0.00125866287366094<br>LINK 36.511115619723 | | |
| 3.1.562568 | TREY HO | ADDRESS REDACTED | | | BTC 0.00126968057434251<br>MATIC 239.536376882622 | | |
| 3.1.562569 | TREY ISAAC | ADDRESS REDACTED | | | ADA 0.000118214817580761<br>DOT 68.1107440906729<br>MATIC 1036.38814360656<br>USDC 0.000037161137832857 | | |
| 3.1.562570 | TREY JOHNSON | ADDRESS REDACTED | | | ADA 113.946087302738<br>DOT 4.85891037157787<br>ETH 0.0684349682323215<br>MATIC 47.6308581740221 | | |
| 3.1.562571 | TREY JONES | ADDRESS REDACTED | | | ADA 0.402790974220478<br>AVAX 0.0315142032936175<br>BTC 0.000375983970453973<br>ETH 0.00335127012767922<br>MATIC 6.58302055134274<br>USDC 965.507247486431<br>USDT ERC20 10495.7224850452 | ADA 382.95104518444<br>BTC 0.000000000883205426<br>USDC 19500 | |
| 3.1.562572 | TREY JUSTICE | ADDRESS REDACTED | | | ADA 225.097098380543<br>BTC 0.0009215388936336878<br>ETH 0.229104292483825 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.562573 | TREY KILLINGSWORTH | ADDRESS REDACTED | | | BTC 0.00116909571679073<br>LINK 92.0062939492411 | | |
| 3.1.562574 | TREY KIRKPATRICK | ADDRESS REDACTED | | | GUSD 1887.55214493237 | | |
| 3.1.562575 | TREY KRAMPF | ADDRESS REDACTED | | | 1INCH 4.31719081291854<br>AAVE 14.4010051123266<br>ADA 10072.7418085805<br>BTC 1.40005470564917<br>DOT 531.288680952479<br>ETH 41.742315929184<br>LINK 5100.53121299107<br>MATIC 70652.4742746389<br>XLM 21.5965136729302 | | |
| 3.1.562576 | TREY LAGAN | ADDRESS REDACTED | | | ETC 0.40311754350877<br>ETH 0.242905476509706<br>SNX 762.871956305707<br>USDC 495.31286618701 | | |
| 3.1.562577 | TREY LANTZ | ADDRESS REDACTED | | | ADA 540.782732957124<br>BTC 0.30175470602696<br>ETH 2.09665914520086<br>MATIC 1476.41889657467<br>USDC 25692.781290626 | | |
| 3.1.562578 | TREY LEBLANC | ADDRESS REDACTED | | | BTC 0.000004520518022949<br>ETH 0.00407072668570956<br>USDC 6.3862882889687 | | BTC 0.00011529<br>ETH 0.00670761441036417<br>USDC 5 |
| 3.1.562579 | TREY MARLER | ADDRESS REDACTED | | | BTC 0.00108500539187206<br>USDC 523.433933006878 | | |
| 3.1.562580 | TREY MARTIN | ADDRESS REDACTED | | | BTC 0.00093985899033476<br>ETH 0.00292788754463462<br>MANA 332.859990751622 | | |
| 3.1.562581 | TREY MAST | ADDRESS REDACTED | | | ETH 0.000004971746625725 | | |
| 3.1.562582 | TREY MCKINNEY | ADDRESS REDACTED | | | BTC 0.00244877300730971<br>ETH 0.000260165386691645<br>XLM 0.752510779329892<br>XRP 184.968310965638 | | |
| 3.1.562583 | TREY MICHAEL ESPONGE | ADDRESS REDACTED | | | ADA 1.87152602919012 | | |
| 3.1.562584 | TREY MOORE | ADDRESS REDACTED | | | MATIC 461.101939228172 | | |
| 3.1.562585 | TREY PEFANIS | ADDRESS REDACTED | | | BTC 0.031955636843401<br>ETH 0.399909269391044<br>LINK 10.0264068134042 | AAVE 0.418980219438079<br>BTC 0.01637707<br>ETH 0.219523907497134<br>USDC 1000 | |
| 3.1.562586 | TREY PILAND | ADDRESS REDACTED | | | BTC 0.0124902923386961<br>MATIC 756.322917211168<br>USDC 1602.90496303497<br>USDT ERC20 0.572466584030511 | USDT ERC20 0.000000024399605858 | |
| 3.1.562587 | TREY POIRIER | ADDRESS REDACTED | | | BTC 0.000246028614595413<br>ETH 0.0112149272206082 | BTC 0.000000008820431054 | |
| 3.1.562588 | TREY RIGSBY | ADDRESS REDACTED | | | ETH 0.000357417334218053<br>SNX 14.455498272641 | | |
| 3.1.562589 | TREY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00001300156336959 | | |
| 3.1.562590 | TREY RUTLEDGE | ADDRESS REDACTED | | | BTC 1.47571493600315<br>EOS 913.376822574363<br>ETH 7.38710119716886<br>LTC 20.709407623217<br>LUNC 423.596873112768<br>MATIC 8926.6035667208<br>XLM 1.47319933027078 | | |
| 3.1.562591 | TREY SCHLENDER | ADDRESS REDACTED | | | BTC 0.000718571547023652 | | |
| 3.1.562592 | TREY SHAW | ADDRESS REDACTED | | | BTC 0.13725087735928 | | |
| 3.1.562593 | TREY SHEETS | ADDRESS REDACTED | | | ETH 0.367840223972056<br>XLM 2459.42364573655 | | |
| 3.1.562594 | TREY SIMPSON | ADDRESS REDACTED | | | USDC 0.108865493806434 | | |
| 3.1.562595 | TREY SIXKILLER | ADDRESS REDACTED | | | BTC 0.0341913226676357<br>USDC 0.650577056675516 | | |
| 3.1.562596 | TREY SLACK | ADDRESS REDACTED | | | CEL 1.08276834144937 | | |
| 3.1.562597 | TREY SNELL | ADDRESS REDACTED | | | ETH 0.00945029813791661<br>USDC 1.12042491113103 | | |
| 3.1.562598 | TREY SREBOTNIK GREGOR | ADDRESS REDACTED | | | ETH 0.0316164541361385<br>XLM 351.477694915197 | | |
| 3.1.562599 | TREY STECKLINE | ADDRESS REDACTED | | | ETH 0.662147849275303<br>LINK 33.9408834430824 | | |
| 3.1.562600 | TREY STEVEN LUNDMARK | ADDRESS REDACTED | | | | BTC 0.036764603757794<br>ETH 2.41395654<br>LINK 102.63816253<br>SOL 9.88853081 | |
| 3.1.562601 | TREY STEVENS | ADDRESS REDACTED | | | BTC 0.000012626672872898 | | |
| 3.1.562602 | TREY TWIGG | ADDRESS REDACTED | | | CEL 1.06167135990614 | | |
| 3.1.562603 | TREY UTACHT | ADDRESS REDACTED | | | ADA 37.8545991137104<br>BTC 0.0000166778641117<br>DOT 1.59473014729942<br>ETH 1.25159517121733<br>USDC 13.5585993692151 | | |
| 3.1.562604 | TREY VESTAL | ADDRESS REDACTED | | | BTC 0.00491504953326622<br>USDC 548.230613154902 | | |
| 3.1.562605 | TREY VO | ADDRESS REDACTED | | | ADA 460.33417671652<br>BTC 0.000003090869102046 | BTC 0.00184470025097545 | |
| 3.1.562606 | TREY WEBKEN | ADDRESS REDACTED | | | BTC 0.0334850912803326<br>USDC 231.102661834487 | | |
| 3.1.562607 | TREY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000466116540111324<br>XLM 22.6947380537002 | | |
| 3.1.562608 | TREY WILLIAMS | ADDRESS REDACTED | | | AAVE 3.02957039105858<br>BTC 0.0968775514119254<br>COMP 0.702761646111861<br>ETH 0.682652436434175<br>XLM 1373.13870273556 | | |
| 3.1.562609 | TREY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000005140988095305<br>DOT 0.0973885132478403<br>ETH 0.000507255291921583<br>LINK 0.0123656293233707<br>USDC 1.59172581739431 | | |
| 3.1.562610 | TREY WOLFE | ADDRESS REDACTED | | | USDC 1.30647578028702<br>XLM 3.6057336556671 | | |
| 3.1.562611 | TREY XAZIAVER TINDELL | ADDRESS REDACTED | | | ADA 527.276147758269<br>BTC 0.630359641655571<br>ETH 4.45449633662948<br>MATIC 1182.49007072242<br>SOL 96.4985495758289 | | |
| 3.1.562612 | TREYDAN EPP | ADDRESS REDACTED | | | BAT 30.0230773083941<br>BCH 0.01122365<br>BTC 0.0567865620142111<br>CEL 311.015822559038<br>ETH 2.95629345356779<br>MATIC 1311.64474533987<br>SNX 2.30482276503911<br>USDC 11382.2630022811<br>ZEC 0.00006588 | | |
| 3.1.562613 | TREYMONT LEVY | ADDRESS REDACTED | | | BTC 0.0143581779909689<br>ETH 0.37083445886232 | | |
| 3.1.562614 | TREYQUAN COLLINS | ADDRESS REDACTED | | | CEL 1.06767142044504 | | |
| 3.1.562615 | TRI BUI | ADDRESS REDACTED | | | BTC 0.00121085904199268<br>USDC 414.695625878291 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.562616 | TRI DUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.000000362375505516<br>ETH 0.000244410911108336 | | |
| 3.1.562617 | TRI HO | ADDRESS REDACTED | | | AAVE 0.000026389571076083<br>AVAX 0.243663681630448<br>BTC 0.000000182276297132<br>COMP 0.0051434157345877<br>ETH 0.000102893664544876<br>LINK 0.0802040942119322<br>MANA 1.34756303368333<br>MATIC 0.00877104058580113<br>SNX 0.622990769942485<br>UNI 0.000343330833474526<br>USDC 0.402018169622321<br>XLM 3.00227834532405<br>ZEC 0.016921950480564<br>ZRX 2.01858330873021 | AAVE 0.0551176927184617<br>AVAX 0.000001378321407 55<br>BTC 0.000287069021749282<br>ETH 0.000000668785219183<br>MATIC 12.3845264326033<br>SNX 4.33814880611839<br>USDC 0.000000373463569153 | |
| 3.1.562618 | TRI HOANG | ADDRESS REDACTED | | | BTC 0.0170269871848357<br>USDC 27281.0905497381 | | |
| 3.1.562619 | TRI HUYNH | ADDRESS REDACTED | | | CEL 1.13340191109138<br>DASH 18.1406533757524 | | |
| 3.1.562620 | TRI LAM | ADDRESS REDACTED | | | CEL 1.06655635195452<br>ETH 0.000390105551760886 | | |
| 3.1.562621 | TRI LE | ADDRESS REDACTED | | | ADA 1.77855228613284<br>BTC 0.0000020035643106 9199<br>GUSD 1047.36157635125 | ADA 1677.11503872783<br>BTC 0.00119104498238717 | |
| 3.1.562622 | TRI LEON | ADDRESS REDACTED | | | AAVE 29.7265292778253<br>BTC 0.729394912137866<br>CEL 80.7636127708992<br>PAXG 15.6126523456722 | | |
| 3.1.562623 | TRI LUU | ADDRESS REDACTED | | | USDC 0.599494181683377 | | |
| 3.1.562624 | TRI LUU | ADDRESS REDACTED | | | BTC 0.106688101489208<br>MATIC 53410.346488539 | | |
| 3.1.562625 | TRI LY | ADDRESS REDACTED | | | BTC 0.132583056597778<br>ETH 0.000395727177880318<br>GUSD 11193.1733470404<br>MATIC 0.866178873280535<br>SNX 0.044416218569373<br>USDC 3.62414403431326<br>XRP 0.115680746424488 | USDC 0.000970875274839337 | |
| 3.1.562626 | TRÍ MAI | ADDRESS REDACTED | | | BTC 0.00172807078177922 | | |
| 3.1.562627 | TRÍ MINH | ADDRESS REDACTED | | | DOT 0.0390905931328218<br>USDC 17.3734739576177 | | |
| 3.1.562628 | TRI NGUYEN | ADDRESS REDACTED | | | ADA 1598.57679599919<br>BTC 0.152991108575876<br>CEL 1.15194009162939<br>DOT 81.2731522541247<br>ETH 0.0330907868290349<br>LINK 76.8632314795181<br>LTC 9.16227142491567<br>USDC 135.905326920949<br>USDT ERC20 0.0261099578048347 | | |
| 3.1.562629 | TRI NGUYEN | ADDRESS REDACTED | | | AAVE 12.2281027209266<br>ADA 494.714437732609<br>BTC 0.0664172348250828<br>CEL 225.217019899771<br>COMP 2.80109635632478<br>DOT 304.325973653738<br>ETH 0.00447054482139861<br>LINK 0.0350385329082669<br>MATIC 391.037515714524<br>SNX 85.214083312676<br>USDT ERC20 53.9039613949081 | | |
| 3.1.562630 | TRI NGUYEN | ADDRESS REDACTED | | | BTC 0.00108079492348595<br>MATIC 1086.59959293885 | | |
| 3.1.562631 | TRI NGUYEN | ADDRESS REDACTED | | | ADA 250.639011817347<br>BTC 0.0029122946842301<br>ETH 0.240852287737368<br>MATIC 829.374001662621 | | |
| 3.1.562632 | TRI NGUYEN | ADDRESS REDACTED | | | ADA 0.000000332282458695<br>BTC 0.0000127088927817659<br>CEL 0.628627531969043<br>DOT 0.13269901154398<br>ETH 0.000484275007216684<br>MATIC 0.00910897242342718 | | |
| 3.1.562633 | TRI NGUYEN | ADDRESS REDACTED | | | BTC 0.000001008141419845<br>ETH 0.00375693161156363 | BTC 0.00123243620762557<br>ETH 0.00000069563226849 | |
| 3.1.562634 | TRI NGUYEN | ADDRESS REDACTED | | | BTC 0.00045062743343837<br>CEL 23.2320324344002<br>DOT 12.2047575022611<br>MATIC 2711.71400239973 | BTC 0.00000000453418776<br>CEL 119.503296498433 | |
| 3.1.562635 | TRÍ NGUYỄN DƯƠNG | ADDRESS REDACTED | | | ADA 208.476272741448<br>BTC 0.00106486367284393 | | |
| 3.1.562636 | TRI NGUYEN-PHAM | ADDRESS REDACTED | | | BTC 0.569928580648414<br>CEL 0.67063967104566<br>LTC 11.7223021148937<br>MCDAI 132.987116591128<br>USDC 0.167987011146358 | | |
| 3.1.562637 | TRI NHAN NGUYEN | ADDRESS REDACTED | | | ADA 0.0572013993740471<br>BTC 0.0244993356944524<br>DOT 2.92528589086405 | | |
| 3.1.562638 | TRI PHAM | ADDRESS REDACTED | | | ADA 0.00473988522208032<br>AVAX 0.126874705555737<br>BTC 2.1334960743293<br>ETH 0.00179987711979386<br>MATIC 0.0135823480657786 | | ADA 0.000000939525053627<br>AVAX 100.38676052283 |
| 3.1.562639 | TRI PHAM | ADDRESS REDACTED | | | BSV 0.0000051608624987<br>BTC 3.23471194027735 | AVAX 0.00013<br>BSV 0.0188793423290405<br>BTC 0.0298982341807029 | |
| 3.1.562640 | TRI PHAN | ADDRESS REDACTED | | | 1INCH 0.910034843013344<br>AAVE 0.00965095873611044<br>AVAX 13.3710128103134<br>BSV 4.20665602642778<br>BTC 0.186283982870672<br>DASH 25.4617247581559<br>ETH 11.7118371965117<br>GUSD 5441.86267314712<br>LTC 0.0158564038173285<br>MANA 167.517233618713<br>MATIC 22.0759867920007<br>SUSHI 0.542356946068676<br>USDC 97090.4429194358<br>XRP 0.00000097783844149 | GUSD 128.01 | |
| 3.1.562641 | TRI PHAN | ADDRESS REDACTED | | | BTC 0.000001618736613169<br>CEL 0.0105008076185459<br>SNX 0.0038383417206252<br>USDC 0.061975434183689 | | |
| 3.1.562642 | TRI PURSITA | ADDRESS REDACTED | | | BTC 0.000000718029208786<br>ETH 0.00001567377969672<br>USDC 0.276696494047221 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.562643 | TRI Q LE | ADDRESS REDACTED | | | BTC 0.0957700684511062<br>ETH 0.000330828564809902<br>MCDAI 0.775399242444046 | MCDAI 4.179 | |
| 3.1.562644 | TRI STEVEN NGUYEN | ADDRESS REDACTED | | | BTC 0.00124849981337094<br>USDC 1991.29126617212 | | |
| 3.1.562645 | TRI SUTRISNO | ADDRESS REDACTED | | | CEL 1.06410240146745 | | |
| 3.1.562646 | TRI TANG | ADDRESS REDACTED | | | BCH 0.00428723902284568<br>BTC 0.00110035364021938 | | |
| 3.1.562647 | TRI THIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.72423412271005<br>ETH 1.05994699202536<br>GUSD 0.00379392704736925<br>USDC 30797.4621807681 | BTC 0.00735684890894868 | |
| 3.1.562648 | TRI TRAN | ADDRESS REDACTED | | | BTC 0.000965083605143717<br>CEL 460.329608986738 | | |
| 3.1.562649 | TRI TRAN | ADDRESS REDACTED | | | BTC 0.698037224877266 | | |
| 3.1.562650 | TRI TRINH | ADDRESS REDACTED | | | BTC 0.251722883836411<br>ETH 0.000003038911478983 | | BTC 0.00000459 |
| 3.1.562651 | TRI TUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.0292044319478074<br>ETH 0.114878382423937 | | |
| 3.1.562652 | TRI VO | ADDRESS REDACTED | | | BTC 0.0050114941974563<br>GUSD 3.87745916201229<br>USDC 710.170366238241 | | |
| 3.1.562653 | TRI VU | ADDRESS REDACTED | | | BTC 0.00119773795206252<br>USDC 1042.77297197628 | | |
| 3.1.562654 | TRI WIJAYA | ADDRESS REDACTED | | | BTC 0.000001122316723696<br>CEL 36.3016298113746<br>USDC 0.000000862544230769<br>USDT ERC20 0.00504374760733015<br>XRP 1.20758979146611 | | |
| 3.1.562655 | TRIA CHAKMA | ADDRESS REDACTED | | | BTC 0.409221130368481<br>USDC 513.600750577724 | | |
| 3.1.562656 | TRIA MURILLO | ADDRESS REDACTED | | | ADA 3.70656558496399<br>BAT 0.0311513140612143<br>BTC 0.000089749416131884<br>DASH 0.00041289107893661<br>EOS 19.7118159885627<br>ETH 0.000290117022328086<br>LINK 0.0150358080715301<br>LTC 0.00355387063975163<br>LUNC 6.01862859182873<br>USDC 0.30342286950257<br>XLM 1.10522183562798 | ADA 0.000000648746550061<br>BAT 195.553226392127<br>BTC 0.000983104413481226<br>DASH 0.000000007876353564<br>LTC 0.000000005159025726<br>USDC 0.000000070112305841<br>XLM 0.000000099865851275 | |
| 3.1.562657 | TRIANGULUM CAPITAL LLC | N GOULD ST. STE 10564 , SHERIDAN, WYOMING 82801 | | | ADA 1.25886394587134<br>BCH 0.0137154583325526<br>BTC 0.302480859730652<br>BUSD 16.4361911979799<br>DASH 1.04744891674902<br>GUSD 31.1418811171816<br>PAX 31327.1318494636<br>PAXG 12.3140169781452<br>USDC 19407.6923212658<br>XRP 0.000000492191096175 | GUSD 18380.5159529034 | |
| 3.1.562658 | TRIANNA BRANNON | ADDRESS REDACTED | | | ETH 0.0294397846513868 | | |
| 3.1.562659 | TRIANTAFYLLOS CHEROUVEIM | ADDRESS REDACTED | | | CEL 0.0365737573226413<br>XRP 0.000000517071759259 | | |
| 3.1.562660 | TRIANTAFYLLOS PAPAIOANNOU | ADDRESS REDACTED | | | BTC 0.000000005949067911<br>CEL 1.49733228547354<br>ETH 0.000004570561859778 | | |
| 3.1.562661 | TRIANTAFYLLOS SAMOLADAS | ADDRESS REDACTED | | | BTC 0.00000066181290099<br>USDC 1042.1033084587 | | |
| 3.1.562662 | TRIBECCA ASH LLC | EASTLAWN DR, HIGHLAND HEIGHTS, OHIO 44143 | | | BTC 1.61136910955813<br>ETH 5.05736482671385<br>MATIC 1028.08458108194 | | BTC 0.00170637365119759 |
| 3.1.562663 | TRIBHAVEN SANDHU | ADDRESS REDACTED | | | BTC 0.0213746480416567<br>CEL 15.8731035021129<br>DOT 10.1418990223065<br>ETH 2.11873829348896<br>LINK 155.189457904453<br>MATIC 116.379390204428<br>XLM 0.00000004840705316<br>XRP 149.141583618013 | | |
| 3.1.562664 | TRIBOUT FLORIAN | ADDRESS REDACTED | | | CEL 0.100085634613253<br>EOS 1.0853<br>ETH 0.000001514168585311<br>UNI 0.000490716856561353 | | |
| 3.1.562665 | TRICHUTA SUANGTAMAI | ADDRESS REDACTED | | | AAVE 116.573354528425<br>BTC 1.35760406221381<br>CEL 13.1341492253459<br>ETH 52.4973971903986 | | |
| 3.1.562666 | TRICIA ALBRIGHT | ADDRESS REDACTED | | | USDC 113037.683890015 | | |
| 3.1.562667 | TRICIA ANN HENDERSON | ADDRESS REDACTED | | | USDC 0.0505924002908449 | | |
| 3.1.562668 | TRICIA ANN MURDOCH | ADDRESS REDACTED | | | ETH 0.043411650284883 | | |
| 3.1.562669 | TRICIA BHIM | ADDRESS REDACTED | | | BTC 0.000000614930444614<br>MATIC 0.973051232433543 | BTC 0.0011780572596451 | |
| 3.1.562670 | TRICIA BOUTROS | ADDRESS REDACTED | | | CEL 0.00119806633309717<br>ETH 0.000115190152296466<br>ZRX 1.38756650030726 | | |
| 3.1.562671 | TRICIA CARL | ADDRESS REDACTED | | | BTC 0.00511842711493286<br>ETH 0.798939512134606<br>MATIC 3237.84086831245<br>XLM 500.12690831451<br>ZEC 3.86975695295955 | | |
| 3.1.562672 | TRICIA CARVALHO | ADDRESS REDACTED | | | AAVE 5.07627967674713<br>BTC 0.390495808333227<br>ETH 9.28330320176335 | | |
| 3.1.562673 | TRICIA CHONG | ADDRESS REDACTED | | | BTC 0.000035712809612441<br>CEL 19.9019615723932 | | |
| 3.1.562674 | TRICIA DESJARLAIS | ADDRESS REDACTED | | | LINK 15.5441981765214 | | |
| 3.1.562675 | TRICIA ESULE | ADDRESS REDACTED | | | BTC 0.044359293954068<br>ETH 0.988646044468244 | | |
| 3.1.562676 | TRICIA FRANCIS | ADDRESS REDACTED | | | BTC 0.00005792246236952<br>ETH 0.000811256173428346<br>USDC 2.17675918058553 | | |
| 3.1.562677 | TRICIA HIEBERT | ADDRESS REDACTED | | | BTC 0.228491094564316<br>ETH 0.533353486480019<br>MCDAI 31.7944801386738<br>XRP 385.583507654169 | | |
| 3.1.562678 | TRICIA HOWARD | ADDRESS REDACTED | | | CEL 1.01123757140817 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.562679 | TRICIA HUNTER | ADDRESS REDACTED | | | AAVE 0.810242248170511<br>AVAX 2.2504296952051<br>BAT 174.076004139182<br>BCH 0.743913219143123<br>BTC 0.0166843282109226<br>COMP 0.487577315287836<br>DASH 1.94718702178137<br>DOT 10.0782315885481<br>EOS 38.3296216064787<br>ETH 0.235904722525783<br>LINK 13.7096446587508<br>MANA 57.5593419433897<br>MATIC 2348.20029536517<br>SNX 15.1930195042205<br>UNI 12.7008289093015<br>XLM 1102.00031195532 | | |
| 3.1.562680 | TRICIA KAPAVIK | ADDRESS REDACTED | | | AAVE 1.569933150965<br>BTC 0.00892936523579474<br>DOT 7.06236877960125<br>ETH 0.117747545161345 | | |
| 3.1.562681 | TRICIA KRAUSE | ADDRESS REDACTED | | | BTC 0.00119251762055617<br>ETH 0.235293397581081 | | |
| 3.1.562682 | TRICIA KWEE ENG ANG | ADDRESS REDACTED | | | BTC 0.435349843100653 | | |
| 3.1.562683 | TRICIA LENOX | ADDRESS REDACTED | | | BTC 0.00197480826570952<br>USDC 8964.97855398462 | | |
| 3.1.562684 | TRICIA MILLER | ADDRESS REDACTED | | | BTC 0.0365423922818439<br>ETH 0.897231216143681 | | |
| 3.1.562685 | TRICIA OFTANA | ADDRESS REDACTED | | | ETH 0.271227110458006 | | |
| 3.1.562686 | TRICIA ROSE | ADDRESS REDACTED | | | BTC 0.000009406459100125<br>DOT 0.0253728465637375<br>MATIC 363.590655147644 | | |
| 3.1.562687 | TRICIA ROSKELLEY HARMON | ADDRESS REDACTED | | | BTC 0.000799585017106374 | | |
| 3.1.562688 | TRICIA SAIKI | ADDRESS REDACTED | | | BTC 0.0178077473450542<br>ETH 0.0509697359753139<br>USDC 90.3538942540712 | USDC 0.000000417941953818 | |
| 3.1.562689 | TRICIA TRESCA | ADDRESS REDACTED | | | AVAX 0.00846408252598174<br>BTC 0.00000109741165948<br>DOT 0.171841387032334<br>ETH 0.000088567068823059<br>LINK 0.0595912085233731<br>LTC 0.00315704848475289<br>MATIC 0.176301522437257 | | |
| 3.1.562690 | TRICIA WILDER | ADDRESS REDACTED | | | BTC 0.551608905422825<br>USDC 3229.80050599491 | | |
| 3.1.562691 | TRI-COUNTY RENTAL CENTER OF EASLEY, INC. | PIEDMONT RD., PIEDMONT, SOUTH CAROLINA 29673 | | | BTC 0.365318384359602<br>ETH 11.4219156900396 | | |
| 3.1.562692 | TRIEN HUYNH | ADDRESS REDACTED | | | ADA 0.00000068861742508<br>BTC 0.000000000623859371<br>CEL 0.489428010500571<br>ETH 0.000350088437649767 | | |
| 3.1.562693 | TRIEN NGUYEN | ADDRESS REDACTED | | | MATIC 1.47637168155001<br>USDT ERC20 0.121412657995322<br>XLM 0.422095656490129 | | |
| 3.1.562694 | TRIET LE | ADDRESS REDACTED | | | BTC 0.000888185922452037<br>XLM 0.229553236643363 | | |
| 3.1.562695 | TRIET LE | ADDRESS REDACTED | | | ADA 0.000000695652173913<br>BTC 0.00000000597104274<br>CEL 0.70432373481433 | | |
| 3.1.562696 | TRIET MINH NGUYEN | ADDRESS REDACTED | | | ETH 25.6238681169799<br>MATIC 2003.90233676856 | | |
| 3.1.562697 | TRIET NGUYEN | ADDRESS REDACTED | | | BTC 0.0490727405097436<br>ETH 1.23881154337226<br>GUSD 0.0485559727084999 | BTC 0.0020817<br>GUSD 0.00177663508595308 | |
| 3.1.562698 | TRIET PHAM | ADDRESS REDACTED | | | BTC 0.0011278047217024 | | |
| 3.1.562699 | TRIET PHUNG | ADDRESS REDACTED | | | ADA 608.367066715675<br>BTC 0.506759143296472<br>DASH 27.0363923253942<br>ETH 3.99233028233115<br>SNX 804.690667910965<br>USDC 66133.6361212028 | | |
| 3.1.562700 | TRIET TRAN | ADDRESS REDACTED | | | ADA 0.203310634154369<br>BTC 0.0000153539093930142<br>MATIC 0.976391682678095 | | |
| 3.1.562701 | TRIEU NGO | ADDRESS REDACTED | | | BTC 0.000776127056797521<br>ETH 0.000423041943131108<br>USDC 3.2273165712394 | BTC 0.000000435127803978 | |
| 3.1.562702 | TRIEU T DANG | ADDRESS REDACTED | | | BTC 0.000000748515715716 | | |
| 3.1.562703 | TRIEU TRAN | ADDRESS REDACTED | | | BCH 0.0861321647163688<br>BTC 0.000022408262630229<br>ETH 0.158160820319104<br>GUSD 6.38281029845674<br>PAX 3.46790370105992<br>SGB 29.875454539505<br>SNX 2.00857127337779<br>XRP 35.7166392280519 | | |
| 3.1.562704 | TRIEU TRAN | ADDRESS REDACTED | | | BTC 0.654605185720778<br>GUSD 11734.4007627702<br>SOL 44.2008074979817<br>USDC 11089.6869318038 | BTC 0.3534351 | |
| 3.1.562705 | TRIEU TRUONG | ADDRESS REDACTED | | | 1INCH 3500.81250002795<br>BTC 0.428942019676265<br>CEL 1955.24050173069<br>ETH 30.3397292563993<br>LINK 2017.67538915437<br>MATIC 0.000000692767296794<br>SNX 1248.83949067022<br>ZRX 8237.92195351004 | | |
| 3.1.562706 | TRIFAN MANOLACHE | ADDRESS REDACTED | | | BTC 0.00000031255110343 | | |
| 3.1.562707 | TRIFELL DEGENAAR | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.562708 | TRIFON TYNER | ADDRESS REDACTED | | | BTC 0.000004746878866389 | | |
| 3.1.562709 | TRIGG THIELKE | ADDRESS REDACTED | | | AAVE 0.00796705894895566<br>MATIC 6.89285099587455<br>SNX 0.185779085089194<br>XLM 1.79416113533938 | | |
| 3.1.562710 | TRIGG THORSTENSON | ADDRESS REDACTED | | | BTC 0.00132276542018792<br>CEL 423.843205154484<br>ETH 0.0767550741784869<br>SNX 44.8102929398513<br>UNI 0.196884229355343 | BTC 2.13011682507791 | |
| 3.1.562711 | TRIGON TRADING PTY LTD | VARSITY PARADE, VARSITY LAKES, 4227 AUSTRALIA | | | BTC 0.00662005302571928<br>CEL 4.72169872786759<br>DOT 17.6660623243514<br>ETH 0.187413108131319<br>PAXG 0.449542734148637<br>TAUD 317.252350409767<br>USDC 587.515733776414<br>USDT ERC20 102.37990969181<br>XRP 4674.19397661817 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.562712 | TRIIN VAINO | ADDRESS REDACTED | | | ADA 0.114220765315627<br>BNB 0.0011342978597941<br>BTC 0.00458748064894894<br>CEL 0.172533612325144<br>USDC 0.358072456765414 | | |
| 3.1.562713 | TRIJWAL RAJANNA | ADDRESS REDACTED | | | BTC 0.0010739683653527<br>CEL 0.639454680590834<br>LTC 0.00120714544388788 | | |
| 3.1.562714 | TRIKELL HECKSTALL | ADDRESS REDACTED | | | BTC 0.000001220409802432<br>ETH 0.000008231573712302<br>LTC 0.000112223655166303<br>XLM 0.0728811489800193 | | |
| 3.1.562715 | TRILLION DOLLARMINDD | ADDRESS REDACTED | | | BTC 0.00000385431910648299 | | |
| 3.1.562716 | TRILOK SINGH BISHT | ADDRESS REDACTED | | | BTC 0.000001819218201072<br>ETH 0.215896101154837 | | |
| 3.1.562717 | TRILOKESH MUKHERJEE | ADDRESS REDACTED | | | AVAX 1.95582459<br>BTC 0.00444094<br>CEL 17.8644894302577<br>DOT 14.2629428585389<br>ETH 0.00183373597998508<br>MATIC 117.56810975<br>PAXG 0.084300496528<br>SNX 96.8286019089241<br>USDC 750.745719508655 | | |
| 3.1.562718 | TRIMAAN GILL | ADDRESS REDACTED | | | MATIC 1.07568766969173 | | |
| 3.1.562719 | TRIMAL AJITH KUMAR RANASINGHE | ADDRESS REDACTED | | | BTC 0.00170774032202079<br>CEL 4.14564766509456<br>ETH 0.1275 | | |
| 3.1.562720 | TRIMAN BHULLAR | ADDRESS REDACTED | | | BTC 0.0310846773983435<br>CEL 32.8647624546592<br>ETH 0.0921929715943053 | | |
| 3.1.562721 | TRIMANE CAMPBELL | ADDRESS REDACTED | | | BTC 0.000000007333505974<br>CEL 1.14442631252774<br>ETH 0.000000250645721408 | | |
| 3.1.562722 | TRIN HELENE | ADDRESS REDACTED | | | ADA 412.100662577526<br>BTC 0.0953913141822491<br>DOT 156.86907009193<br>ETH 0.920176208486682<br>LINK 8.07596673299999 | | |
| 3.1.562723 | TRINA CHAN | ADDRESS REDACTED | | | BTC 0.000045604977850603<br>CEL 3.71881913021881<br>USDC 0.327822386391587 | | |
| 3.1.562724 | TRINA CONNER | ADDRESS REDACTED | | | LINK 5.91493913476925<br>SNX 9.01975018805798<br>USDC 3477.33463204754<br>XLM 163.117280456079 | | |
| 3.1.562725 | TRINA ENGLAND | ADDRESS REDACTED | | | XRP 1926.58923062911 | | |
| 3.1.562726 | TRINA HLUSHAK | ADDRESS REDACTED | | | BTC 0.405399999705583<br>DOT 6.30294375384999<br>ETH 9.27432522380646<br>LINK 11.6950329163701 | | |
| 3.1.562727 | TRINA HOWARD | ADDRESS REDACTED | | | BTC 0.000044726781893616<br>ETH 0.00157044455940922<br>MATIC 1.13892556339369<br>XRP 0.150196469365586 | | |
| 3.1.562728 | TRINA JOHNSON | ADDRESS REDACTED | | | ADA 0.179774323264409<br>BTC 0.523572035983291<br>COMP 15.8789739735029<br>DOT 22.2042929784162<br>ETH 3.41164289952183<br>LINK 0.00536455301310137<br>MANA 0.0336137561759346<br>UNI 0.00180088555087408<br>USDC 0.2871894699634<br>XLM 0.183389185577278 | ADA 0.00221427876336301<br>BTC 0.000000001279603064<br>COMP 0.000514642430666725<br>DOT 0.322582037871886<br>LINK 0.000475302165407489<br>MANA 1.80843131161157<br>UNI 0.000144974497810223<br>USDC 164.597375268514<br>XLM 0.0155469005301119 | |
| 3.1.562729 | TRINA JOSE | ADDRESS REDACTED | | | BTC 0.0351825011630657<br>USDC 266.796101572136 | | |
| 3.1.562730 | TRINA KRISTINE CUEVAS | ADDRESS REDACTED | | | ETH 0.00149932799999346 | | |
| 3.1.562731 | TRINA MARTIN | ADDRESS REDACTED | | | ADA 17.239292268205<br>BTC 0.000000157054035788<br>DOT 0.193328836663818<br>ETH 2.82815441358727 | | |
| 3.1.562732 | TRINA MCHUGH | ADDRESS REDACTED | | | ADA 5.20338300069565<br>BTC 0.000003825010772035<br>USDT ERC20 1.773244200398 | | |
| 3.1.562733 | TRINA SISSON | ADDRESS REDACTED | | | BTC 0.00423398847262919<br>USDC 211.768393675103<br>XRP 21 | | |
| 3.1.562734 | TRINA TETRICK | ADDRESS REDACTED | | | ADA 176.997166873065<br>BTC 0.0123704686296528<br>COMP 0.0577908494725293<br>LINK 3.25560918130716 | | |
| 3.1.562735 | TRINA TRAPP | ADDRESS REDACTED | | | BTC 0.00515552287664372<br>CEL 5.3145822498302 | | |
| 3.1.562736 | TRINA WILSON | ADDRESS REDACTED | | | CEL 1.52147847858608 | | |
| 3.1.562737 | TRINANKUR DAS | ADDRESS REDACTED | | | BNB 0.00190609436891452<br>BTC 0.000000007358025105<br>ETH 0.000001566537597056 | | |
| 3.1.562738 | TRINE CHRISTENSEN | ADDRESS REDACTED | | | ADA 278.726304757843<br>BTC 0.0508502796717034<br>ETH 0.505657570245471 | | |
| 3.1.562739 | TRINE CHRISTOFFERSEN | ADDRESS REDACTED | | | BTC 2.0320173<br>CEL 1011.2556752943 | | |
| 3.1.562740 | TRINE FROST PEDERSEN | ADDRESS REDACTED | | | BTC 0.0259767913895085 | | |
| 3.1.562741 | TRINE HENRIKSEN | ADDRESS REDACTED | | | ADA 80.2015918937878<br>BNB 1.66665210923314<br>BTC 0.020352521948583<br>CEL 30.2101696089603<br>DOT 4.322474688911<br>ETH 0.101579393820375<br>LTC 0.177059427068814 | | |
| 3.1.562742 | TRINE HERTZBERG | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 2.65058015232798 | | |
| 3.1.562743 | TRINE LEE | ADDRESS REDACTED | | | MCDAI 34.0628210214563 | | |
| 3.1.562744 | TRINE LINDBLAD | ADDRESS REDACTED | | | BTC 0.000000009569805453<br>CEL 1.21282062813032 | | |
| 3.1.562745 | TRINE NIELSEN | ADDRESS REDACTED | | | BTC 0.0606018990264433<br>ETH 0.270078726302118 | | |
| 3.1.562746 | TRINE OMMUNDSEN | ADDRESS REDACTED | | | BTC 0.00001391473868117 | | |
| 3.1.562747 | TRINE RASMUSSEN | ADDRESS REDACTED | | | BTC 0.00000111680506021999<br>DOT 0.036092687800999 | | |
| 3.1.562748 | TRINE SCHOU MUNK | ADDRESS REDACTED | | | ADA 0.432167836242743<br>BTC 0.0000131429095264109<br>ETH 0.00033213537507702 | | |
| 3.1.562749 | TRINE STEINBECK | ADDRESS REDACTED | | | CEL 140.459798909028<br>USDC 3304.53850552312 | | |
| 3.1.562750 | TRINEE ALTAMIRANO | ADDRESS REDACTED | | | BTC 0.00715120011437441<br>CEL 6.73957114015198<br>ETH 0.005<br>LTC 0.317 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.562751 | TRINETTE BLUM-BAART | ADDRESS REDACTED | | | BTC 1.25580700958534 | | |
| 3.1.562752 | TRINGA AVDYLI | ADDRESS REDACTED | | | ADA 0.796533047278102<br>BTC 0.000199198769171098<br>DOT 0.258246776534561<br>ETH 0.00794921591322928<br>MATIC 0.000969685132655269 | | |
| 3.1.562753 | TRINH CHESTNUT | ADDRESS REDACTED | | | BTC 0.00110107089222659<br>ETH 1.03424751208973 | | |
| 3.1.562754 | TRINH GIANG | ADDRESS REDACTED | | | BTC 0.000009814584420054 | | |
| 3.1.562755 | TRINH HO | ADDRESS REDACTED | | | BTC 0.000000409438699125<br>CEL 0.96980816744545 | | |
| 3.1.562756 | TRINH HOANG YEN DINH | ADDRESS REDACTED | | | BTC 0.000015687728741269 | | |
| 3.1.562757 | TRINH HOANG YEN DINH | ADDRESS REDACTED | | | BTC 0.000014363945007301 | | |
| 3.1.562758 | TRINH HOANG YEN DINH | ADDRESS REDACTED | | | BTC 0.00164784521170473<br>ETH 0.000178345928953099 | | |
| 3.1.562759 | TRINH HOANG YEN DINH | ADDRESS REDACTED | | | BNB 0.330838895933183<br>BTC 0.00171151134625379<br>BUSD 351.726165484226 | | |
| 3.1.562760 | TRINH HOANG YEN DINH | ADDRESS REDACTED | | | BTC 0.00169181836638018<br>ETH 0.170325807073588 | | |
| 3.1.562761 | TRINH K PHAM | ADDRESS REDACTED | | | BTC 0.00235681101958594<br>CEL 71.7373576878591<br>ETH 2.11793174810964 | | |
| 3.1.562762 | TRINH KHANG | ADDRESS REDACTED | | | CEL 0.0131778476824246<br>DOT 0.00370310670398713 | | |
| 3.1.562763 | TRINH LÊ | ADDRESS REDACTED | | | BNB 0.000003367375578704<br>BTC 0.000000204550218481<br>CEL 0.493471210576719 | | |
| 3.1.562764 | TRINH NGUYEN | ADDRESS REDACTED | | | BTC 0.0018545571460416 | | |
| 3.1.562765 | TRINH NGUYEN | ADDRESS REDACTED | | | BTC 0.0000275467685499129<br>ETH 0.000007726242977299<br>MATIC 0.00953283287377704<br>USDC 10.3978771393232 | | |
| 3.1.562766 | TRINH NGUYEN | ADDRESS REDACTED | | | BCH 0.0135570254939811<br>BTC 0.000001717955207269<br>CEL 0.0835925282750053<br>DASH 0.0204492025234831<br>ETH 0.00211249758508267<br>LTC 0.0827907283128124<br>USDT ERC20 0.366275630384142 | | |
| 3.1.562767 | TRINH TONNU | ADDRESS REDACTED | | | BTC 0.110569356739387<br>ETH 1.82836165539369<br>USDC 6.89621004496444 | | |
| 3.1.562768 | TRINH TRIEU | ADDRESS REDACTED | | | ADA 0.120376215457213<br>BTC 0.000001635414754306<br>USDT ERC20 0.275909801181798<br>XRP 0.117408612836961 | | |
| 3.1.562769 | TRINH TRUONG | ADDRESS REDACTED | | | ADA 0.203236243679066<br>BTC 0.00000000965446593<br>CEL 0.529387157777092 | | |
| 3.1.562770 | TRINI TAYLOR | ADDRESS REDACTED | | | SNX 0.195393839630609 | | |
| 3.1.562771 | TRINIDAD GONZALEZ | ADDRESS REDACTED | | | BCH 0.241830963118438<br>BTC 0.0150212417078176<br>EOS 15.4510519748521<br>USDC 210.212243716997 | | |
| 3.1.562772 | TRINIDAD HEREDIA MUÑOZ | ADDRESS REDACTED | | | XRP 0.142681282321143 | | |
| 3.1.562773 | TRINIDAD MARIA DE LOS ANGELES CARDOZO | ADDRESS REDACTED | | | BTC 0.000000007721828947<br>CEL 0.189753485210001 | | |
| 3.1.562774 | TRINIDAD OLIVA VELEZ | ADDRESS REDACTED | | | BTC 0.116113456880023<br>CEL 0.00261461288607992<br>ETH 0.000908740472857421 | | |
| 3.1.562775 | TRINIDAD PAZ | ADDRESS REDACTED | | | MCDAI 0.41793837405123 | | |
| 3.1.562776 | TRINIDAD REYES JR | ADDRESS REDACTED | | | AVAX 28.3811035898939<br>BTC 0.00117247852879117<br>MATIC 1339.68188864856 | | |
| 3.1.562777 | TRINIDAD VALENTIN | ADDRESS REDACTED | | | BCH 1.82492422146107<br>BTC 0.000293784839364777 | | |
| 3.1.562778 | TRINITA KNIGHT | ADDRESS REDACTED | | | USDC 0.23177625750671 | | |
| 3.1.562779 | TRINITY LARKIN | ADDRESS REDACTED | | | BCH 0.000027526401605015<br>BTC 0.000031992258761172<br>ETH 0.000026040508921425<br>SGB 0.253866582590847<br>XRP 1.69665793800221 | | |
| 3.1.562780 | TRINITY MARTIN | ADDRESS REDACTED | | | ADA 0.334943981472534<br>BTC 0.000001551078323249 | ADA 343.89691151968<br>BTC 0.00100394498273905 | |
| 3.1.562781 | TRINITY MICHAELA BALLIS | ADDRESS REDACTED | | | BTC 0.00130856738961643<br>CEL 52.8587737117692<br>ETH 30.3377851140326 | | |
| 3.1.562782 | TRINITY MURPHY | ADDRESS REDACTED | | | ADA 0.093295559011002<br>CEL 0.0219163964507453 | | |
| 3.1.562783 | TRINTEN LEDERLE | ADDRESS REDACTED | | | MATIC 14.5276367716005 | | |
| 3.1.562784 | TRIOULEYRE MORGAN | ADDRESS REDACTED | | | BTC 0.000387702981889698<br>CEL 0.931596659291683 | | |
| 3.1.562785 | TRIP FISHER | ADDRESS REDACTED | | | CEL 1.0616324271754 | | |
| 3.1.562786 | TRIP GOING | ADDRESS REDACTED | | | BTC 0.000185478992693271<br>COMP 0.0119420817602245<br>DOT 30.6949047373288<br>ETH 0.00324138004288375<br>LTC 4.69964456341124<br>MCDAI 0.0562289838325893<br>XLM 956.760713147651 | BTC 0.00000000660404409 | |
| 3.1.562787 | TRIPARNA BARUA | ADDRESS REDACTED | | | AAVE 1.23006000210609<br>BTC 0.00120491867991661<br>ETH 2.08629306476524<br>GUSD 0.363331371278508<br>LINK 59.8672353265113<br>LTC 2.08065929924643<br>SNX 119.94568887508 | | |
| 3.1.562788 | TRIPATHI CHINMAY GAURANGBHAI | ADDRESS REDACTED | | | ADA 64.6891548038264<br>CEL 0.120301699484609 | | |
| 3.1.562789 | TRIPLE J INVESTMENT HOLDINGS LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | | | BTC 0.14050737061631<br>CEL 46.5362436994374<br>ETH 1.69223880764567<br>USDC 11996.2764604742 | BTC 0.02432 | |
| 3.1.562790 | TRIPP WOOD | ADDRESS REDACTED | | | ADA 0.280749572428317<br>BAT 1.56750094765333<br>BTC 0.000038086849267268<br>BUSD 0.0598341321425018<br>COMP 0.0114972748355422<br>DOT 0.00900144901238179<br>ETH 0.00975821996277124<br>USDT ERC20 0.0696742673579493<br>XLM 0.0218341255181904 | | |
| 3.1.562791 | TRIPP WYLIE | ADDRESS REDACTED | | | ETH 0.00218405105619995 | | |
| 3.1.562792 | TRIPPICAL HIPPACAL | ADDRESS REDACTED | | | CEL 1.07160677052356 | | |
| 3.1.562793 | TRIPTI GHOSH | ADDRESS REDACTED | | | BTC 0.000000159788463839<br>USDC 1.02811134815123 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.562794 | TRIPTI RAMESH | ADDRESS REDACTED | | | ADA 0.000000773254009941<br>BNB 0.000000003264585829<br>BTC 0.000000005988556782<br>CEL 0.326184344703364 | | |
| 3.1.562795 | TRIPTI SHRESTHA | ADDRESS REDACTED | | | BTC 0.0186682377884179<br>CEL 296.816817774412<br>ETH 1.39349008253526<br>LUNC 9.57513416417348<br>MATIC 3104.01770680983<br>USDC 9.15158524633115 | | |
| 3.1.562796 | TRIPURARI PRASAD SINGH | ADDRESS REDACTED | | | BNB 1.45589313827965<br>BTC 0.00130494934642519 | | |
| 3.1.562797 | TRIS ROLLINS | ADDRESS REDACTED | | | AVAX 71.7493485128999<br>BTC 1.82088271000702<br>DOT 415.481514923112<br>ETH 5.0812015321075<br>LINK 0.0109193363004189<br>LUNC 4.98456547192998<br>MATIC 11851.6117702177<br>USDC 10.991737052255 | USDC 0.00000055153497743 | |
| 3.1.562798 | TRISCHA DURAN | ADDRESS REDACTED | | | BCH 0.000353540211485317<br>BTC 0.000111334872285155<br>ETC 0.000762673278766406<br>LUNC 0.0734755638418833<br>USDC 0.365884406990382 | BTC 0.000000009239490881<br>LUNC 0.000000384851853666 | |
| 3.1.562799 | TRISH CARROLL | ADDRESS REDACTED | | | BTC 0.00306572858432606<br>USDC 21050.2052176291 | | |
| 3.1.562800 | TRISH ELERT | ADDRESS REDACTED | | | BTC 0.00859371525945297<br>ETC 5.19703067445722 | | |
| 3.1.562801 | TRISH KELLY | ADDRESS REDACTED | | | BTC 0.00105020482565263<br>CEL 0.113774436562559 | | |
| 3.1.562802 | TRISH MACKEY | ADDRESS REDACTED | | | BTC 0.00000527024713334<br>CEL 1.09586681978413 | | |
| 3.1.562803 | TRISH SCHORR | ADDRESS REDACTED | | | BTC 1.68363274100306<br>CEL 1035.11924899779<br>DOT 58.51246855<br>ETH 4.72344526 | | |
| 3.1.562804 | TRISH TRAN | ADDRESS REDACTED | | | BTC 0.707931582145331<br>ETH 2.48451106479894<br>LINK 72.2791351684922<br>MATIC 968.430778132245<br>SOL 28.9188489977379<br>USDC 20437.3503914582 | | |
| 3.1.562805 | TRISHA ANGELA DY | ADDRESS REDACTED | | | ADA 337.000962<br>BTC 0.000781712874386644<br>CEL 15.0696794501019<br>DOT 14.40058568 | | |
| 3.1.562806 | TRISHA BEMBRY | ADDRESS REDACTED | | | BTC 0.0140012558800428<br>CEL 2331.04379638565<br>ETH 0.165777388637495<br>GUSD 227.546609627844<br>MATIC 2237.61928841514 | | |
| 3.1.562807 | TRISHA BENSON | ADDRESS REDACTED | | | BTC 0.00119440723681961<br>ETH 0.000271625154076915 | | |
| 3.1.562808 | TRISHA CHRISTIANSON | ADDRESS REDACTED | | | BTC 5.10614871560811<br>DOT 541.011485460862<br>ETH 53.9462312440066<br>LINK 409.597386996991<br>MATIC 21516.2604327582<br>SOL 206.54071205302<br>USDC 43.0474181517607 | | |
| 3.1.562809 | TRISHA CORCORAN | ADDRESS REDACTED | | | MATIC 7.61845448594359 | | |
| 3.1.562810 | TRISHA CYR-DAVIS | ADDRESS REDACTED | | | BTC 1.08607492269858<br>ETC 0.209289122013675<br>OMG 1421.49021313262<br>XRP 1157.76272434637 | | |
| 3.1.562811 | TRISHA ELLIS | ADDRESS REDACTED | | | BAT 1875.27561826579<br>BCH 0.0115088198018443<br>BTC 0.000212541912971899<br>CEL 1.14585918709603<br>ETH 0.0847398060821091<br>LTC 0.0152483761525649<br>SGB 1.38256467632039<br>USDC 0.000000539123649853<br>XLM 6835.19470547818<br>XRP 9.04389373296288 | | |
| 3.1.562812 | TRISHA EVE WINFIELD | ADDRESS REDACTED | | | ETH 0.000001106054761745 | ETH 0.00000000027989417 | |
| 3.1.562813 | TRISHA FARRELL | ADDRESS REDACTED | | | BTC 0.243293607314919<br>USDC 26247.3337253907 | | |
| 3.1.562814 | TRISHA FREDERICKSON | ADDRESS REDACTED | | | BTC 0.00305365598579829 | | |
| 3.1.562815 | TRISHA FUKUMOTO | ADDRESS REDACTED | | | BTC 0.0138149400012875<br>DOT 0.0573277346169913<br>ETH 0.0882334990166124<br>LINK 11.7695505821805<br>MATIC 2279.45793998535<br>MCDAI 31.8273623605728<br>XLM 224.034657342492 | | |
| 3.1.562816 | TRISHA GARALDE | ADDRESS REDACTED | | | ADA 21.9386146370742 | | |
| 3.1.562817 | TRISHA GODDARD | ADDRESS REDACTED | | | BCH 0.631499480117207<br>BTC 0.00287836795064097 | | |
| 3.1.562818 | TRISHA GROS | ADDRESS REDACTED | | | BTC 0.0181618616607873 | | |
| 3.1.562819 | TRISHA LAM | ADDRESS REDACTED | | | ADA 514.404242344604<br>BAT 199.228682135298<br>BTC 0.168806510376338<br>ETH 3.26772549239484<br>MATIC 1402.57131020104<br>MCDAI 95.647970838396<br>USDC 3339.84829126704 | | |
| 3.1.562820 | TRISHA MAE BAYLON | ADDRESS REDACTED | | | CEL 0.0486556122624758<br>DASH 0.0121584209481733<br>LTC 0.00953375 | | |
| 3.1.562821 | TRISHA MARIE BOLLMAN | ADDRESS REDACTED | | | ADA 192.549526506838<br>AVAX 5.35135549921197<br>BTC 0.222144068911808<br>DOT 10.9014713828226<br>ETH 0.5838799923139<br>SOL 7.03331157784693 | BTC 0.00083449 | |
| 3.1.562822 | TRISHA MARTIN | ADDRESS REDACTED | | | ADA 144.831388872179<br>BTC 0.00441924628583533<br>CEL 205.173715159197<br>ETH 3.44316087054768<br>LINK 0.00182395112773184<br>LTC 1.93131765147505<br>MATIC 637.68598830379<br>SNX 122.661430055944<br>USDC 1227.07787221236 | | |
| 3.1.562823 | TRISHA MAXFIELD | ADDRESS REDACTED | | | BTC 0.00887406655102527 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.562824 | TRISHA MORO | ADDRESS REDACTED | | | 1INCH 435.880079061496<br>AAVE 14.6638132686063<br>ADA 2387.27064130626<br>BTC 0.993401905535531<br>CEL 542.956649558643<br>ETH 2.57829929943967<br>LUNC 16.8465069762874<br>MATIC 44058.5810208058<br>SNX 135.102292794495<br>USDC 1321.35489746523 | | |
| 3.1.562825 | TRISHA NARAYAN | ADDRESS REDACTED | | | BTC 0.00099783<br>CEL 3.43410975873453<br>LTC 1.26446632 | | |
| 3.1.562826 | TRISHA PARKER | ADDRESS REDACTED | | | BTC 0.0467501964773278<br>ETH 0.512622538025798<br>LTC 6.21180298560399 | | |
| 3.1.562827 | TRISHA PERRY | ADDRESS REDACTED | | | BTC 0.00140404197709942<br>MATIC 302.5965278711 | | |
| 3.1.562828 | TRISHA SAILI | ADDRESS REDACTED | | | CEL 50.2488361891077<br>DOT 23.074<br>ETH 0.75469682 | | |
| 3.1.562829 | TRISHA SAILI | ADDRESS REDACTED | | | BTC 0.000033289738840623<br>CEL 1.07725691754077 | | |
| 3.1.562830 | TRISHA SAKHLECHA | ADDRESS REDACTED | | | ADA 3188.12568459957<br>BTC 0.104014515761069 | | |
| 3.1.562831 | TRISHA SCHIMEK | ADDRESS REDACTED | | | BTC 0.000000015759570367<br>USDC 0.0235898615408297 | BTC 0.000000009931119905<br>USDC 0.00116487519688015 | |
| 3.1.562832 | TRISHA TAUBENKRAU | ADDRESS REDACTED | | | ADA 23.1770693219132<br>BTC 0.000210939956459954<br>DOT 6.09661171519669 | | |
| 3.1.562833 | TRISHA THORMAN | ADDRESS REDACTED | | | BTC 0.0000646368284015259 | | BTC 0.000000706054346517 |
| 3.1.562834 | TRISHA TURNER | ADDRESS REDACTED | | | BTC 0.000000257298777126<br>CEL 1.08156082531293<br>SGB 0.142511440263323<br>XRP 0.96107451876345 | | |
| 3.1.562835 | TRISHA ZHANG | ADDRESS REDACTED | | | CEL 1.02534240204291 | | |
| 3.1.562836 | TRISHAAL KHATRI | ADDRESS REDACTED | | | ADA 28.7064954548754<br>BTC 0.000564778459285213<br>CEL 0.414904366822331<br>DOT 2.94578633203233<br>XLM 115.217302107226<br>XRP 99.4642710128012 | | |
| 3.1.562837 | TRISHEL WETHERILL | ADDRESS REDACTED | | | CEL 6.78195634436174<br>ETH 0.0312006120290164 | | |
| 3.1.562838 | TRISHIA ACORDA | ADDRESS REDACTED | | | BTC 0.00105678<br>CEL 1.13314792530912 | | |
| 3.1.562839 | TRISHIE ANASHE MACHINGAMBI | ADDRESS REDACTED | | | CEL 1.29033811502344 | | |
| 3.1.562840 | TRISHONNA BEARD | ADDRESS REDACTED | | | BTC 0.0552399406831568<br>CEL 21.2053724534605<br>DOT 5.56821528116771<br>ETH 0.569438286839613<br>LINK 3.00061676567792<br>MANA 179.48082681672<br>MATIC 3516.77725831635<br>USDC 11.8421298624423<br>XLM 698.495709565411<br>XRP 0.000000249449368895 | | |
| 3.1.562841 | TRISHTHUVH CHAUDHURY | ADDRESS REDACTED | | | BTC 0.000089489553198536<br>CEL 1.89755342274597 | | |
| 3.1.562842 | TRISHUL MADIREDDI | ADDRESS REDACTED | | | AAVE 3.46799831528376<br>BTC 0.143419366750818<br>DOT 206.350235382907<br>ETH 1.07565740318649<br>LINK 30.8212983651058 | | |
| 3.1.562843 | TRISKELION GLOBAL MACRO LTD | 36 KING EDWARD BAY APARTMENTS,<br>ONCHAN, IM3 2JG ISLE OF MAN | | | BTC 0.000000798132526657<br>CEL 38.4765083127652 | | |
| 3.1.562844 | TRISKELION TRADING STRATEGIES LTD | TRISKELION TRADING STRATEGIES LTD,<br>ONCHAN, IM3 2JG ISLE OF MAN | | | BTC 0.000000621455556232<br>BUSD 0.002015<br>CEL 50.9748035060138<br>USDC 0.0082 | | |
| 3.1.562845 | TRISNA SADELI | ADDRESS REDACTED | | | BTC 0.678679984155126<br>CEL 76879.6111433241<br>DOT 6203.04272166945<br>ETH 10.0482986347036<br>LINK 2694.84860471152<br>MATIC 201574.043127547<br>SNX 3077.54042451534<br>ZEC 0.000000007478202213 | | |
| 3.1.562846 | TRISTA DEDMON | ADDRESS REDACTED | | | BTC 0.000016747414197352 | | |
| 3.1.562847 | TRISTA KEMPA | ADDRESS REDACTED | | | BTC 0.000010301882008834 | BTC 0.000000007105172561 | |
| 3.1.562848 | TRISTA LOPEZ | ADDRESS REDACTED | | | BTC 0.00113065321741715<br>USDC 942.299495986754 | | |
| 3.1.562849 | TRISTAM HUGHES | ADDRESS REDACTED | | | BTC 0.00203450354928801<br>CEL 37.8119347433928<br>USDC 6165.43771652493 | | |
| 3.1.562850 | TRISTAM STONE | ADDRESS REDACTED | | | ADA 430.125388868562<br>BAT 0.00259953443141894<br>BCH 0.35482109699182<br>BSV 0.039369370478706<br>BTC 0.170880474526239<br>CEL 0.273663900398425<br>DASH 0.408476955275786<br>EOS 2.55650056643533<br>ETH 0.0283767132572954<br>OMG 4.33843918849028<br>USDC 1849.18111296246<br>XLM 63.456821022521<br>XRP 1165.02780351105<br>ZEC 0.292346671226354 | | |
| 3.1.562851 | TRISTAN AARON BONILLA | ADDRESS REDACTED | | | ETH 0.00160166469606876 | | |
| 3.1.562852 | TRISTAN AKONG | ADDRESS REDACTED | | | ADA 626.264863191349<br>BTC 0.00139612974228344<br>LINK 50.2023584894604 | | |
| 3.1.562853 | TRISTAN ALAIN NOEL LYONNET | ADDRESS REDACTED | | | BTC 0.126363835192325 | | |
| 3.1.562854 | TRISTAN ALBERT | ADDRESS REDACTED | | | BCH 0.413732584048484<br>BTC 0.052323303907741<br>BUSD 8710.02092762346<br>MCDAI 74.2797462571698<br>USDT ERC20 465.291390893648 | | |
| 3.1.562855 | TRISTAN ALEXANDER | ADDRESS REDACTED | | | BTC 0.000003963317066195<br>CEL 1.15293267011274<br>ETH 0.000007135366440411<br>SNX 0.221251182293729<br>USDT ERC20 2.42362897786633 | | |
| 3.1.562856 | TRISTAN ALVARADO | ADDRESS REDACTED | | | BTC 0.000004672519708741 | | |
| 3.1.562857 | TRISTAN ANDERSSON | ADDRESS REDACTED | | | BTC 0.00256945<br>CEL 11.2603133493651 | | |
| 3.1.562858 | TRISTAN ANDRZEJEWSKI | ADDRESS REDACTED | | | BTC 0.00129513114567906<br>LINK 11.4978834250069<br>XLM 20.6267344851556 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.562859 | TRISTAN ASHWELL | ADDRESS REDACTED | | | ADA 59.4683770845183<br>BTC 0.000002277136237395 | | |
| 3.1.562860 | TRISTAN BAILEY | ADDRESS REDACTED | | | BTC 0.000000001268903846<br>CEL 71.3538109503833 | | |
| 3.1.562861 | TRISTAN BAKER | ADDRESS REDACTED | | | BTC 0.000000366616621961 | | |
| 3.1.562862 | TRISTAN BALET | ADDRESS REDACTED | | | BTC 0.00195055547201101<br>CEL 56.3261313668417<br>USDC 1228.740565 | | |
| 3.1.562863 | TRISTAN BASLY | ADDRESS REDACTED | | | AAVE 0.119088073709916<br>BAT 183.795696836299<br>BNB 3.07850701075963<br>BNT 7.81490934066594<br>BTC 0.0814740200611906<br>BUSD 1001.31923076923<br>CEL 2025.87795630615<br>COMP 0.17378271442638<br>DASH 0.435110305900461<br>DOT 3.75219833172237<br>EOS 13.0015319441575<br>ETH 1.65921868519639<br>LINK 5.96740937038804<br>MATIC 3348.11719588317<br>MCDAI 1175.61975045104<br>SNX 192.894970689175<br>UMA 2.27108734892271<br>UNI 19.5426088088231<br>USDC 501.309354411034<br>USDT ERC20 2541.16475098944<br>XLM 587.875381809868<br>ZEC 2.36210261290066 | | |
| 3.1.562864 | TRISTAN BATISTE | ADDRESS REDACTED | | | BTC 0.000019558982172792<br>MATIC 0.356225332886433 | | |
| 3.1.562865 | TRISTAN BAYER | ADDRESS REDACTED | | | BTC 0.390857936036229 | | |
| 3.1.562866 | TRISTAN BENOÎT | ADDRESS REDACTED | | | ADA 0.000000191686532148<br>BAT 0.00669631088124466<br>BCH 0.000108223129803343<br>BTC 0.00864163009332188<br>CEL 29.0878363350079<br>DASH 0.0000000088946731<br>DOT 0.000000158541530101<br>ETH 4.27003391694317<br>LTC 0.000012973572150897<br>MCDAI 0.0362294710629655<br>ZEC 0.00608420937919234 | | |
| 3.1.562867 | TRISTAN BERGERS | ADDRESS REDACTED | | | ADA 8153.96262151239<br>AVAX 1.18761371921047<br>BSV 0.0540562756372264<br>BTC 0.169369353845593<br>CEL 0.0746101340606106<br>EOS 0.122884424846127<br>ETH 1.37461490817671<br>PAXG 2.23827606601395<br>USDC 1209.78230510748<br>XLM 1531.18700546661 | | |
| 3.1.562868 | TRISTAN BERTHOUIN | ADDRESS REDACTED | | | MATIC 15.6514395659812 | | |
| 3.1.562869 | TRISTAN BETTS | ADDRESS REDACTED | | | ADA 0.174356391000012<br>BTC 0.000010811547630701<br>DOT 0.00608351305284333<br>MATIC 0.133474415790277 | | |
| 3.1.562870 | TRISTAN BEYERS | ADDRESS REDACTED | | | ADA 0.633174637911095<br>CEL 0.0242284458011908 | | |
| 3.1.562871 | TRISTAN BLYTH | ADDRESS REDACTED | | | BTC 0.0831677271147927<br>USDC 1336.73341142454 | | |
| 3.1.562872 | TRISTAN BOLAS | ADDRESS REDACTED | | | BTC 0.000186034381413607 | | |
| 3.1.562873 | TRISTAN BOTT | ADDRESS REDACTED | | | MATIC 0.195116276016659<br>SOL 1.12187410198432 | | |
| 3.1.562874 | TRISTAN BOUCHARD | ADDRESS REDACTED | | | BTC 0.000814209642236872<br>CEL 6.04435357245069<br>USDT ERC20 431.678913736093 | | |
| 3.1.562875 | TRISTAN BROCHARD | ADDRESS REDACTED | | | CEL 0.134939203377164 | | |
| 3.1.562876 | TRISTAN BROCHARD | ADDRESS REDACTED | | | CEL 1.79489265975302 | | |
| 3.1.562877 | TRISTAN BROWN | ADDRESS REDACTED | | | BTC 0.000187145796639933<br>DOT 0.0123025757915515<br>ETH 0.00207357123109045<br>LINK 0.00843614383246286<br>MATIC 1034.82273489668 | BTC 0.000000907657977449<br>LINK 0.00003217833612416<br>USDC 0.009 | |
| 3.1.562878 | TRISTAN BROWN | ADDRESS REDACTED | | | BTC 0.000513842648793305<br>ETH 0.168207182539191 | | |
| 3.1.562879 | TRISTAN BRUCE PENROSE | ADDRESS REDACTED | | | BTC 0.00220430425398667<br>CEL 8.97003323202002<br>USDC 1496.00919787891 | | |
| 3.1.562880 | TRISTAN BURNHAM | ADDRESS REDACTED | | | ADA 306.573446712096<br>BTC 0.00134426625424079 | | |
| 3.1.562881 | TRISTAN CARSON | ADDRESS REDACTED | | | BTC 0.000018210295619083 | | |
| 3.1.562882 | TRISTAN CASTONGUAY | ADDRESS REDACTED | | | BTC 0.0170276558658184<br>CEL 0.0562262400301696<br>DOT 8.8660194424218<br>ETH 0.575403911108294<br>MATIC 267.724493138815<br>SNX 35.0030004718203<br>USDC 1590.0893707419 | | |
| 3.1.562883 | TRISTAN CHAFFORT | ADDRESS REDACTED | | | ADA 0.000000645164119692<br>AVAX 0.00623139232257872<br>BTC 0.0000409417233786329<br>CEL 17.2554524931227<br>ETH 0.00242100946613097<br>LUNC 3.70245697397463<br>USDC 0.000000993010988878 | | |
| 3.1.562884 | TRISTAN CHAUHAN | ADDRESS REDACTED | | | BTC 0.0026990739277641<br>XLM 906.551696255111<br>XRP 2437.47577247448 | | |
| 3.1.562885 | TRISTAN CHAVIGNON | ADDRESS REDACTED | | | ADA 0.000000942172771418<br>CEL 51.9913417489116<br>ETH 0.04246162<br>MATIC 5.0269375 | | |
| 3.1.562886 | TRISTAN CHONG | ADDRESS REDACTED | | | BCH 1.21121161827475<br>BTC 0.0172397893565947<br>CEL 1171.5836995922<br>DASH 2.30898056412977<br>EOS 30.5213167919835<br>ETH 0.00202141801730651<br>LTC 2.26779806976145<br>OMG 51.5445142991741<br>SGB 140.946374861914<br>USDT ERC20 1<br>XLM 1361.50930820056<br>XRP 951.262134662641<br>ZRX 159.015247999401 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.562887 | TRISTAN CHRISTIAN | ADDRESS REDACTED | | | BTC 0.0042161486048725<br>CEL 0.0832463635023609<br>USDT ERC20 0.000122243154392935 | | |
| 3.1.562888 | TRISTAN CHUNG | ADDRESS REDACTED | | | ADA 11.3943855544328<br>BTC 0.000087026132516361<br>CEL 0.294228008866138<br>LTC 0.000000003493134806<br>MATIC 11.7992888608438<br>USDT ERC20 0.000000838205351041999 | | |
| 3.1.562889 | TRISTAN CLARK | ADDRESS REDACTED | | | BTC 0.175069000888928<br>ETH 0.00365144801493412<br>USDC 15.6621155060104 | | |
| 3.1.562890 | TRISTAN CLAVEL | ADDRESS REDACTED | | | DOT 9.05745146060728 | | |
| 3.1.562891 | TRISTAN CLET | ADDRESS REDACTED | | | BTC 0.000000068872619643<br>MCDAI 0.0349152266482042<br>USDC 0.193843884019253 | | |
| 3.1.562892 | TRISTAN CLEWIS | ADDRESS REDACTED | | | LTC 0.0052821852108844 | | |
| 3.1.562893 | TRISTAN CNUDDE-LECLAIRE | ADDRESS REDACTED | | | BTC 0.000001600011050893<br>CEL 0.0629665716370854<br>USDC 327.537025525254 | | |
| 3.1.562894 | TRISTAN COCOZZA | ADDRESS REDACTED | | | DOT 9.63828053397577<br>MATIC 125.613739576249 | | |
| 3.1.562895 | TRISTAN COCRELLE | ADDRESS REDACTED | | | BTC 0.000165243568278031<br>CEL 2.66699469480127<br>USDC 24.4114780869678 | | |
| 3.1.562896 | TRISTAN COLE | ADDRESS REDACTED | | | BTC 0.0058703648051552<br>USDC 3.94627330222292 | | |
| 3.1.562897 | TRISTAN COLLINS | ADDRESS REDACTED | | | BTC 0.00101355633224475<br>CEL 1.06724409163877<br>ETH 0.0183894261103611 | | |
| 3.1.562898 | TRISTAN CORNÉE | ADDRESS REDACTED | | | BTC 0.114876287381547<br>CEL 2.96569397417241<br>USDT ERC20 1088.96897540404 | | |
| 3.1.562899 | TRISTAN CORNELISSEN | ADDRESS REDACTED | | | BTC 0.000006415802222848<br>CEL 0.0499114723324045<br>DOT 0.016864258354563<br>ETH 0.000058106332616043<br>LINK 0.00365989281431606<br>MATIC 0.403457690491609<br>UNI 0.00402363956223382<br>USDC 0.00090317256207666<br>USDT ERC20 0.575398847944676 | | |
| 3.1.562900 | TRISTAN COUBLE | ADDRESS REDACTED | | | CEL 0.00638835619297731<br>SNX 0.967463056915314 | | |
| 3.1.562901 | TRISTAN COULON | ADDRESS REDACTED | | | CEL 0.752445607269051<br>ETH 0.0509774386836419 | | |
| 3.1.562902 | TRISTAN CRASTO | ADDRESS REDACTED | | | CEL 1.13344192003498 | | |
| 3.1.562903 | TRISTAN CURRIE | ADDRESS REDACTED | | | CEL 1.40809294921726<br>ETC 1.1598050492562<br>ZEC 1.00019376017501 | | |
| 3.1.562904 | TRISTAN CUSI | ADDRESS REDACTED | | | BTC 0.047439152224486<br>CEL 1.96463299809437 | | |
| 3.1.562905 | TRISTAN DANIEL UNGER | ADDRESS REDACTED | | | USDC 0.948803701858317 | BTC 0.00167785211732248<br>USDC 0.455349968136516 | |
| 3.1.562906 | TRISTAN DARBY | ADDRESS REDACTED | | | BTC 0.000001054509194005<br>MCDAI 0.00926543300646074 | | |
| 3.1.562907 | TRISTAN DAVEY | ADDRESS REDACTED | | | BTC 0.247014315830877<br>CEL 50.5530414804276<br>ETH 1.33300602697649<br>XRP 998.497919177369 | | |
| 3.1.562908 | TRISTAN DE GAILLANDE | ADDRESS REDACTED | | | CEL 0.105967212304298<br>XRP 139.040577101618 | | |
| 3.1.562909 | TRISTAN DE HAAN | ADDRESS REDACTED | | | BUSD 0.267093912698987<br>MATIC 0.115365099426586 | | |
| 3.1.562910 | TRISTAN DELEON-GILL | ADDRESS REDACTED | | | BTC 0.00722985284908702 | | |
| 3.1.562911 | TRISTAN DELHAISE | ADDRESS REDACTED | | | CEL 0.258859161400213<br>MCDAI 0.0632416156024521<br>ZEC 0.000878786990785537 | | |
| 3.1.562912 | TRISTAN DEMETRADZE | ADDRESS REDACTED | | | BTC 0.00000000866853157<br>CEL 0.514380488817509 | | |
| 3.1.562913 | TRISTAN DEMONT | ADDRESS REDACTED | | | BTC 0.000517972457030967<br>CEL 2196.34789993257<br>USDC 213.368124013615 | | |
| 3.1.562914 | TRISTAN DESMARAIS | ADDRESS REDACTED | | | ADA 1891.89632776617<br>BTC 0.0531192397874436<br>CEL 0.066242952958931<br>DOT 0.000000000085456662<br>EOS 0.00430203577341641<br>ETH 0.000969793280154748<br>MATIC 0.427228608074929<br>PAXG 0.000342768571781751<br>USDC 0.000000257805274491 | | |
| 3.1.562915 | TRISTAN DIAS | ADDRESS REDACTED | | | BTC 0.000494229495523913<br>CEL 0.485032959000891 | | |
| 3.1.562916 | TRISTAN DIAZ | ADDRESS REDACTED | | | BTC 0.873755505795005<br>ETH 2.24127641730922<br>USDC 20321.1294310013 | USDC 5 | |
| 3.1.562917 | TRISTAN DUECK | ADDRESS REDACTED | | | BTC 0.0000150292603570299<br>ETH 2.21475473874048<br>USDC 5332.53874259427 | | |
| 3.1.562918 | TRISTAN DUKE | ADDRESS REDACTED | | | ADA 30<br>CEL 0.470706030506285 | | |
| 3.1.562919 | TRISTAN EGGENER | ADDRESS REDACTED | | | ADA 0.00228498253096871<br>BTC 0.00137480247987445<br>DASH 0.00230143007433975<br>ETH 0.000594021109531918<br>LTC 0.00183562946435231<br>MATIC 0.00226502355049915<br>USDC 0.0145076947171606<br>XLM 0.852068411508433 | | |
| 3.1.562920 | TRISTAN EICHHORN | ADDRESS REDACTED | | | BTC 0.00113296935556651<br>CEL 0.825065105776059 | | |
| 3.1.562921 | TRISTAN ELWARD | ADDRESS REDACTED | | | CEL 1.06193242807155 | | |
| 3.1.562922 | TRISTAN FARR | ADDRESS REDACTED | | | CEL 0.182159690204453<br>USDT ERC20 166.351546494984 | | |
| 3.1.562923 | TRISTAN FEENEY | ADDRESS REDACTED | | | BTC 2.38420249246721<br>ETH 0.0587304238346225<br>MCDAI 42.3978452841409 | | |
| 3.1.562924 | TRISTAN FLEISCHHAUER | ADDRESS REDACTED | | | BTC 0.00116831746336894 | | |
| 3.1.562925 | TRISTAN FONTIJNE | ADDRESS REDACTED | | | BTC 0.000000000562011552<br>CEL 0.549116982697589<br>ETH 0.000000980327743477 | | |
| 3.1.562926 | TRISTAN FORBES | ADDRESS REDACTED | | | AAVE 1.71361138666747<br>BTC 0.0395790331764814<br>ETH 1.58179261288203<br>LINK 64.8243336982057<br>UNI 45.4116754302654<br>USDT ERC20 1244.67860209651 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.562927 | TRISTAN FRANCO | ADDRESS REDACTED | | | BAT 0.0330292535496312<br>BTC 0.514186060353453<br>CEL 1.37232698572132<br>DOT 40.4789138714362<br>EOS 0.0788974437219164<br>ETH 8.87387927380737<br>LINK 0.0122697119286616<br>MATIC 0.051317880400034<br>OMG 0.0215621019834898<br>USDC 15.9090824837808<br>XLM 0.0241717497023312 | | |
| 3.1.562928 | TRISTAN FRANSEN | ADDRESS REDACTED | | | BTC 0.107920451398203 | | |
| 3.1.562929 | TRISTAN FRIAS | ADDRESS REDACTED | | | ADA 0.257070498771951<br>BNB 1.24632260313219<br>BTC 0.000800007798427849<br>CEL 2.07281353973382 | | |
| 3.1.562930 | TRISTAN FUENTES | ADDRESS REDACTED | | | BNB 1.17641605646117<br>BTC 0.00138471028872564<br>CEL 6.07484949587893<br>USDT ERC20 670.557234210501 | | |
| 3.1.562931 | TRISTAN FULLER | ADDRESS REDACTED | | | SGB 35.5067614947149<br>XRP 51.3827320581811 | | |
| 3.1.562932 | TRISTAN GAINES | ADDRESS REDACTED | | | BTC 0.0104174740412498<br>ETH 1.85046830942822 | | |
| 3.1.562933 | TRISTAN GATELLIER | ADDRESS REDACTED | | | AAVE 8.55970476414708<br>BTC 0.000110492920734104<br>CEL 174.537007487517<br>UNI 0.0705487074165834<br>USDC 0.000000184745639058<br>USDT ERC20 0.000000506591340644 | | |
| 3.1.562934 | TRISTAN GIJSENBERGH | ADDRESS REDACTED | | | BNB 0.0806019571970602<br>BTC 0.0390383399431252<br>CEL 2.25941416709848<br>MATIC 104.252803041087 | | |
| 3.1.562935 | TRISTAN GINKEL | ADDRESS REDACTED | | | BTC 0.000898701446697234<br>ETH 0.000959536396222574<br>MATIC 1.99842447296674<br>USDC 6.25477299801726 | | |
| 3.1.562936 | TRISTAN GOFF | ADDRESS REDACTED | | | BTC 0.00172942508917154<br>CEL 1929.65991759237 | | |
| 3.1.562937 | TRISTAN GOODFELLOW | ADDRESS REDACTED | | | BTC 0.951870121390733<br>CEL 0.0100113559314869<br>ETH 1.56339686334153 | | |
| 3.1.562938 | TRISTAN GRAND | ADDRESS REDACTED | | | CEL 27.425089720543 | | |
| 3.1.562939 | TRISTAN GRAVEL | ADDRESS REDACTED | | | BTC 0.027160465699202 | | |
| 3.1.562940 | TRISTAN GREEN | ADDRESS REDACTED | | | BCH 0.000000005145706837<br>BTC 0.000000005808092715<br>CEL 0.0167035360243627<br>DASH 0.000000004073871586<br>DOT 0.000000000029275829<br>SNX 0.00943426843579652<br>USDC 0.008<br>XRP 0.000000348812822562 | | |
| 3.1.562941 | TRISTAN GREENO | ADDRESS REDACTED | | | BTC 0.558974426504534<br>ETH 0.762497656491654 | | |
| 3.1.562942 | TRISTAN GREFFE | ADDRESS REDACTED | | | BTC 0.000651555525357622<br>CEL 3.409036281906<br>SGB 1906.99783079391<br>XRP 15.4477817563864 | | |
| 3.1.562943 | TRISTAN GREMLING | ADDRESS REDACTED | | | CEL 0.0767075727807066 | | |
| 3.1.562944 | TRISTAN GRUENER | ADDRESS REDACTED | | | BTC 0.00613615692120534<br>ETH 0.0532123337111089<br>LINK 5.11594720321859<br>USDC 877.194228389158 | | |
| 3.1.562945 | TRISTAN GUÉRAND | ADDRESS REDACTED | | | BTC 0.0243009222615986<br>CEL 66.2132529656981<br>ETH 0.336131522551359<br>LTC 0.559994167538818<br>SOL 0.00440459952870803<br>TUSD 396.094991705754<br>USDC 2138.5875<br>USDT ERC20 1951.4107680597 | | |
| 3.1.562946 | TRISTAN GUIDO FLANNERY | ADDRESS REDACTED | | | | BTC 0.000062952933963009<br>USDC 2055.05 | |
| 3.1.562947 | TRISTAN HAARDT | ADDRESS REDACTED | | | BTC 0.000001214313316986<br>ETH 0.000011025361317797<br>PAXG 0.000003658474780772<br>USDC 0.0208863470885027<br>USDT ERC20 0.0430562164285088 | USDT ERC20 0.000000817029854076 | |
| 3.1.562948 | TRISTAN HAMILTON | ADDRESS REDACTED | | | BTC 0.000960929794965831<br>MATIC 21067.8602982133 | | |
| 3.1.562949 | TRISTAN HARRIS | ADDRESS REDACTED | | | BTC 0.00173442593455884<br>ETH 0.000886449277295807<br>LINK 0.0869823496829708<br>MATIC 0.8953367692875<br>USDC 26.3913239615263 | USDC 0.000000332888716403 | |
| 3.1.562950 | TRISTAN HARTONG | ADDRESS REDACTED | | | BTC 0.000001563687514883<br>USDT ERC20 1.02894717058219 | | |
| 3.1.562951 | TRISTAN HELF | ADDRESS REDACTED | | | CEL 1.06880161626181<br>SGB 4.1359071872568<br>XRP 27.6413685034285 | | |
| 3.1.562952 | TRISTAN HENNINGSEN | ADDRESS REDACTED | | | USDC 0.269109725929074 | | |
| 3.1.562953 | TRISTAN HERAUD | ADDRESS REDACTED | | | BTC 0.000115612939325481 | | |
| 3.1.562954 | TRISTAN HERBERT | ADDRESS REDACTED | | | ADA 235.568742465561<br>BNB 0.0014462509691213<br>BTC 0.000050593826913947<br>BUSD 0.53499578065903<br>ETH 0.0101299079589493<br>MATIC 0.0131854743523022<br>USDC 0.460253378423957 | | |
| 3.1.562955 | TRISTAN HESLOP | ADDRESS REDACTED | | | GUSD 0.152589197252489 | | |
| 3.1.562956 | TRISTAN HODSON | ADDRESS REDACTED | | | BAT 28.22436865<br>BTC 0.0321822612145081<br>CEL 8.98776197307104<br>ETH 0.7031328171402<br>USDC 273.65<br>XLM 81.9928952240737 | | |
| 3.1.562957 | TRISTAN HOFFMANN | ADDRESS REDACTED | | | ADA 1.48038409937474<br>BTC 0.000000000847134111<br>SNX 0.149577392901274<br>USDC 0.00475726423078503 | ADA 1952.31305161919<br>BTC 0.000000708584873505<br>SNX 58.836392021308<br>USDC 3.6238451558853 | |
| 3.1.562958 | TRISTAN HOUGHTON | ADDRESS REDACTED | | | BTC 0.00009512467067598 | | |
| 3.1.562959 | TRISTAN HUGHES | ADDRESS REDACTED | | | BTC 0.00101013894633548<br>USDC 1046.44860664515 | | |
| 3.1.562960 | TRISTAN HYNES | ADDRESS REDACTED | | | CEL 1.09174541860789 | | |
| 3.1.562961 | TRISTAN IOSET | ADDRESS REDACTED | | | BTC 0.00118140982929162<br>CEL 1.1263418131561<br>USDC 0.782029993080714<br>USDT ERC20 0.335907619098183 | | |
| 3.1.562962 | TRISTAN IRISH | ADDRESS REDACTED | | | BTC 0.000644279386302343 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.562963 | TRISTAN ISAACS | ADDRESS REDACTED | | | MATIC 167.597504032434<br>XLM 14.4182403237531 | | |
| 3.1.562964 | TRISTAN JACOBS | ADDRESS REDACTED | | | MATIC 0.00334238263630263 | | |
| 3.1.562965 | TRISTAN JAILLARD | ADDRESS REDACTED | | | CEL 0.800170996958298 | | |
| 3.1.562966 | TRISTAN JAY GAMBOA | ADDRESS REDACTED | | | BTC 0.000000057628476594<br>CEL 3.10827520010097 | | |
| 3.1.562967 | TRISTAN JAY LAO | ADDRESS REDACTED | | | USDC 18606.7771237885 | | |
| 3.1.562968 | TRISTAN JENKINS | ADDRESS REDACTED | | | BAT 144.287506415175<br>BTC 0.334730930356208<br>CEL 236.029755119546<br>ETH 4.84576267438091<br>LTC 5.41672085329904<br>MATIC 8588.73172092696<br>SGB 242.134719635733<br>SNX 262.027124469683<br>XLM 2195.79109456284<br>XRP 1571.67594210856 | | |
| 3.1.562969 | TRISTAN JORELLE MASANGKAY | ADDRESS REDACTED | | | CEL 1.06722161198753 | | |
| 3.1.562970 | TRISTAN JOSEPH PADONG | ADDRESS REDACTED | | | ADA 0.38692842716667<br>BTC 0.000000702765155325<br>BUSD 0.0353761597503913 | | |
| 3.1.562971 | TRISTAN KELLER | ADDRESS REDACTED | | | AAVE 0.000070157409486941<br>ADA 3.89313065454267<br>AVAX 0.219540134788073<br>BTC 0.000169093857024961<br>ETH 0.000003079830635447<br>LTC 0.00380215493714742<br>MATIC 30.1046552296059<br>SOL 0.00829310929631585<br>USDC 16.2407166264872<br>USDT ERC20 6.72168141800548<br>XLM 0.592206114627527 | ADA 445.807<br>BTC 0.000001<br>ETH 0.051149<br>LTC 0.00003<br>MATIC 0.002<br>SOL 240.92561000017<br>USDC 5643.01150429173 | |
| 3.1.562972 | TRISTAN KENNEDY | ADDRESS REDACTED | | | ADA 0.216251389698567<br>BAT 0.139561901903379<br>BCH 0.00143097000201835<br>BSV 0.000591159917524471<br>BTC 0.000000799772334895<br>EOS 0.0309139871877925<br>ETC 0.00814700392093159<br>MATIC 0.00345285795053498<br>SNX 0.000475120231684196<br>USDC 0.00146424825648515<br>XLM 0.000442158361172069<br>ZRX 0.186357957352664 | | |
| 3.1.562973 | TRISTAN KEY | ADDRESS REDACTED | | | ETH 0.000153780185245096<br>USDC 0.106104861576832<br>USDT ERC20 0.459499472559213 | USDC 0.000000635000572687 | |
| 3.1.562974 | TRISTAN KHANNARA | ADDRESS REDACTED | | | BTC 0.163655252153485<br>CEL 36.1030311017082<br>ETH 5.07121823524664<br>SOL 4.10319811990801<br>XRP 6465.29809217169 | | |
| 3.1.562975 | TRISTAN KIELWEIN | ADDRESS REDACTED | | | AAVE 0.0029219858506966<br>BTC 0.000000441163456700999<br>CEL 1.11551986795453<br>DASH 0.00471048341793<br>SNX 0.000473795923574779 | | |
| 3.1.562976 | TRISTAN KILIAN | ADDRESS REDACTED | | | AVAX 7.26948017831952<br>BTC 0.0238598716153079<br>CEL 13.314886070109<br>DOT 11.4928<br>SNX 47 | | |
| 3.1.562977 | TRISTAN KRISTOFFER COOK | ADDRESS REDACTED | | | BTC 0.00262461809891114<br>CEL 0.167184341945284<br>ETH 2.00570086236494 | | |
| 3.1.562978 | TRISTAN LAGADEC | ADDRESS REDACTED | | | BTC 0.0010941142335166<br>CEL 1.92819537748432<br>DOT 6.02581763665306<br>ETH 0.00016589891948642<br>MATIC 0.897116520220081<br>USDC 0.756655167747823 | | |
| 3.1.562979 | TRISTAN LAIRMELIN | ADDRESS REDACTED | | | CEL 0.0500010089812556 | | |
| 3.1.562980 | TRISTAN LAMONTAGNE CASTILLO | ADDRESS REDACTED | | | BTC 0.0531182959138717<br>MATIC 603.412203027118 | | |
| 3.1.562981 | TRISTAN LANE | ADDRESS REDACTED | | | BTC 0.000023472576259367<br>USDC 0.00876433083967021 | | |
| 3.1.562982 | TRISTAN LARTIGUE | ADDRESS REDACTED | | | LUNC 15.1797400466629 | | |
| 3.1.562983 | TRISTAN LE GOUZ DE SAINT-SEINE | ADDRESS REDACTED | | | USDC 1246.89515180906 | | |
| 3.1.562984 | TRISTAN LECLAIR | ADDRESS REDACTED | | | BTC 0.0203547845884768<br>ETH 0.000021649911926733<br>LUNC 0.00750923725754724<br>SOL 11.1149152164803<br>USDC 0.0111697146675469 | | |
| 3.1.562985 | TRISTAN LEDBETTER | ADDRESS REDACTED | | | BTC 0.0023909793384574<br>USDC 851.170114700705 | | |
| 3.1.562986 | TRISTAN LEDENT | ADDRESS REDACTED | | | CEL 1.08585246225391 | | |
| 3.1.562987 | TRISTAN LEE STARK | ADDRESS REDACTED | | | BTC 0.058393859491637 | | |
| 3.1.562988 | TRISTAN LEGAULT-BELANGER | ADDRESS REDACTED | | | ADA 0.138138750471233<br>BTC 0.105599576732782<br>ETH 1.08704790388276<br>LUNC 7.06195792381186 | | |
| 3.1.562989 | TRISTAN LETERRIER | ADDRESS REDACTED | | | BTC 0.00113016889210521<br>BUSD 1.13077775898711<br>CEL 0.741673052925966<br>ETH 0.000138863594558062<br>LUNC 0.0128196126765332<br>USDC 1.86207322074876 | | |
| 3.1.562990 | TRISTAN LEWIS | ADDRESS REDACTED | | | BTC 0.012194227058256 | | |
| 3.1.562991 | TRISTAN LINDSEY CLIFTON CLARK | ADDRESS REDACTED | | | ADA 43.8014843751874<br>BTC 0.00544327382681603<br>DOT 43.7987311639384<br>ETH 0.335463396751344<br>MATIC 73.3874400832228<br>SOL 4.18822752068049<br>XRP 133.5 | AVAX 1.97973<br>DOT 10.4568453375<br>LUNC 1.96756<br>SOL 7.339749673 | |
| 3.1.562992 | TRISTAN LIOW | ADDRESS REDACTED | | | BTC 0.000000814443069197 | | |
| 3.1.562993 | TRISTAN LISCOMBE | ADDRESS REDACTED | | | BTC 0.00247147791505876<br>CEL 0.00518972936237794<br>DOT 8.46065662800483<br>ETH 0.0238123839266109<br>TUSD 0.118574163824075<br>XRP 0.000000460920133056 | | |
| 3.1.562994 | TRISTAN LOCK | ADDRESS REDACTED | | | BTC 0.351415856836285<br>MATIC 0.956042971185557<br>SOL 27.6468389779537 | | |
| 3.1.562995 | TRISTAN LOCQUET | ADDRESS REDACTED | | | LUNC 0.000848307507177407 | | |
| 3.1.562996 | TRISTAN LOZAHIC | ADDRESS REDACTED | | | CEL 0.673158042467912 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.562997 | TRISTAN LUCAS GABRIEL HECKMANN | ADDRESS REDACTED | | | BNB 0.000027684496698661<br>BTC 0.000025124967529313<br>CEL 82.8940771719886<br>LUNC 2.81255218997061 | | |
| 3.1.562998 | TRISTAN MAIOLO | ADDRESS REDACTED | | | ADA 188.837810662898<br>BTC 0.13420917067963<br>COMP 0.0586585063391559<br>DOT 13.7417824620962<br>ETH 0.172581030273129<br>LINK 1.4487596000115<br>USDT ERC20 171.827370782015<br>XRP 60.175516783718 | | |
| 3.1.562999 | TRISTAN MALHERBE | ADDRESS REDACTED | | | BTC 0.303990868143096<br>CEL 5485.22149166227<br>ETH 16.350268090031 | | |
| 3.1.563000 | TRISTAN MANGOL | ADDRESS REDACTED | | | BTC 0.000280503209714493 | | |
| 3.1.563001 | TRISTAN MANLEY | ADDRESS REDACTED | | | BTC 0.000005144766560914<br>ETH 0.000018573434117018<br>LINK 0.00145851972585119<br>MATIC 0.0403175956421557<br>USDC 0.723566798203134 | | |
| 3.1.563002 | TRISTAN MARTI | ADDRESS REDACTED | | | BTC 0.000002798275698177<br>CEL 3.47452156789428 | | |
| 3.1.563003 | TRISTAN MAS | ADDRESS REDACTED | | | CEL 0.0101884452861962 | | |
| 3.1.563004 | TRISTAN MATEUSZ BATTEAU | ADDRESS REDACTED | | | BTC 0.0204475909637618 | | |
| 3.1.563005 | TRISTAN MAUGET | ADDRESS REDACTED | | | AAVE 0.00721834463523827<br>BCH 0.000397517417262885<br>BTC 0.000000119581756438<br>ETH 0.000001651861606876<br>LINK 0.0255288939480052<br>LTC 35.8021915493869 | | |
| 3.1.563006 | TRISTAN MAZER | ADDRESS REDACTED | | | BTC 0.000265805961481796<br>ETH 0.00617544754222719 | | |
| 3.1.563007 | TRISTAN MCCUTCHAN | ADDRESS REDACTED | | | 1INCH 103.177639073143<br>AAVE 1.03888681398449<br>BTC 0.0365230437982575<br>ETH 0.838436719930131<br>LTC 2.01222232460789<br>USDC 0.570123421436414 | | |
| 3.1.563008 | TRISTAN MEIER SENECHAL | ADDRESS REDACTED | | | ADA 26.3587711548489<br>BTC 0.0014093777360631<br>ETH 0.340254531454549 | | |
| 3.1.563009 | TRISTAN MEJIA | ADDRESS REDACTED | | | BTC 0.0248964075706625<br>ETH 0.000063789693116541<br>GUSD 9.48156726895201<br>USDC 23741.8290566578 | | |
| 3.1.563010 | TRISTAN MENTZ | ADDRESS REDACTED | | | BTC 0.0109947792503411<br>DOT 4.57750539232511<br>LTC 1.02221446774169<br>MATIC 49.5751303958216 | | |
| 3.1.563011 | TRISTAN MERLIN | ADDRESS REDACTED | | | BTC 0.0162162960522243<br>CEL 23.0445148085523<br>MCDAI 159.208840610719 | | |
| 3.1.563012 | TRISTAN MEYER | ADDRESS REDACTED | | | BTC 0.000657115598146945<br>CEL 8.42525912404194<br>USDT ERC20 102.599010470976 | | |
| 3.1.563013 | TRISTAN MICHEL | ADDRESS REDACTED | | | BTC 0.000003096660888585<br>CEL 14.2261379432416<br>MATIC 2.90839280076075 | | |
| 3.1.563014 | TRISTAN MILLER | ADDRESS REDACTED | | | BTC 0.00163791565532743<br>ETH 0.574539525152856<br>USDC 302.564907446999 | | |
| 3.1.563015 | TRISTAN MILLER | ADDRESS REDACTED | | | ETH 0.0119617479971501<br>LINK 2.23706583785271<br>MATIC 8.98193091877409<br>UNI 1.51188067142984 | | |
| 3.1.563016 | TRISTAN MIMET | ADDRESS REDACTED | | | CEL 13.9095270269376<br>ETH 0.00655828256264025<br>LTC 0.801703640583615 | | |
| 3.1.563017 | TRISTAN MONTALVO | ADDRESS REDACTED | | | BTC 0.00623795425382602<br>ETH 0.0990567557903824<br>LTC 2.76086157439518<br>MATIC 0.849483250094867 | | |
| 3.1.563018 | TRISTAN MONTGOMERY | ADDRESS REDACTED | | | SNX 0.0572396526724368<br>XLM 0.42150617569133 | | |
| 3.1.563019 | TRISTAN MOORE | ADDRESS REDACTED | | | ADA 0.004112<br>CEL 0.00576482800024017<br>LTC 0.00007352 | | |
| 3.1.563020 | TRISTAN NEUDORF | ADDRESS REDACTED | | | ETH 1.44726739963666 | | |
| 3.1.563021 | TRISTAN NEWMAN | ADDRESS REDACTED | | | | ETH 0.055 | USDC 10 |
| 3.1.563022 | TRISTAN NIEL | ADDRESS REDACTED | | | CEL 0.513562813257232<br>USDC 0.000801 | | |
| 3.1.563023 | TRISTAN NORWOOD | ADDRESS REDACTED | | | ADA 802.590810262647<br>BTC 0.00105391072392246 | | |
| 3.1.563024 | TRISTAN O'NEILL | ADDRESS REDACTED | | | BTC 0.477467015752687<br>ETH 10.0992991640939<br>USDC 0.249293382930947 | | ETH 2.08635855323552<br>USDC 401.015127991926 |
| 3.1.563025 | TRISTAN P VAN NOORT | ADDRESS REDACTED | | | BTC 0.0319081734290460<br>CEL 0.0724802954109373<br>USDC 0.2772883908482<br>UST 0.70682983263861 | | |
| 3.1.563026 | TRISTAN PALUMBO | ADDRESS REDACTED | | | BTC 0.000947466731977488<br>CEL 21.0041804048076<br>DOT 16.0487416366225 | | |
| 3.1.563027 | TRISTAN PASCO | ADDRESS REDACTED | | | ADA 194.261884015364<br>BNB 0.898582592225636<br>BTC 0.0997096813767246<br>ETH 1.44887971523426<br>LUNC 21.1101622366685<br>USDC 1627.12804135341 | | |
| 3.1.563028 | TRISTAN PATE | ADDRESS REDACTED | | | BTC 0.000001597319509938<br>LINK 0.00224589260949957<br>LTC 0.000321696589876616 | BTC 0.000000007067074723<br>LTC 0.000000001334446848 | |
| 3.1.563029 | TRISTAN PENDLEY | ADDRESS REDACTED | | | BTC 0.00254274222522926<br>CEL 311.517032737059<br>USDC 9232.66420030032 | | |
| 3.1.563030 | TRISTAN PENVENNE | ADDRESS REDACTED | | | BTC 0.00105833415132157<br>CEL 0.0359629916585079 | | |
| 3.1.563031 | TRISTAN PERALTA | ADDRESS REDACTED | | | BTC 0.000000007716829993<br>CEL 148.589337891293<br>LTC 11<br>PAX 98.4448781455285 | | |
| 3.1.563032 | TRISTAN PERREAULT-GAGNON | ADDRESS REDACTED | | | BTC 0.00108770461582602<br>ETH 0.00020149669450745 | | |
| 3.1.563033 | TRISTAN PETER BRAY | ADDRESS REDACTED | | | BTC 0.000169502189825099 | | |
| 3.1.563034 | TRISTAN PETITARMAND | ADDRESS REDACTED | | | BTC 0.00092594325322273<br>CEL 0.270971820326667<br>ETH 0.0160901394935972 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.563035 | TRISTAN PHILLIPS | ADDRESS REDACTED | | | BNB 23.199417401773<br>BTC 0.108642262115634<br>ETH 0.0131286103972724<br>MATIC 4535.38477258402 | | |
| 3.1.563036 | TRISTAN PHIPPS | ADDRESS REDACTED | | | BTC 0.000884576478629913<br>CEL 497.02746479329<br>ETH 0.00000433208337406 | | |
| 3.1.563037 | TRISTAN PIAT | ADDRESS REDACTED | | | ADA 442.250129720793<br>BTC 0.17045059545498<br>DOGE 3395.04444562928<br>DOT 121.186400358782<br>ETH 7.54292883614216<br>LTC 9.92456367357938<br>XRP 4392.14629532659 | | |
| 3.1.563038 | TRISTAN PICARD | ADDRESS REDACTED | | | CEL 1.12818911880141 | | |
| 3.1.563039 | TRISTAN PLASCENCIA | ADDRESS REDACTED | | | AAVE 0.250814123889836<br>ADA 0.515445769470575<br>BTC 0.00807198321070614<br>DOT 12.3841123886522<br>ETH 0.000653838048839029<br>LINK 4.22934272721217<br>MATIC 1066.37479420652<br>UNI 8.36349122997129 | | |
| 3.1.563040 | TRISTAN PROSSER | ADDRESS REDACTED | | | CEL 63.3656949138713 | | |
| 3.1.563041 | TRISTAN RAJAH | ADDRESS REDACTED | | | CEL 48.4647390661506<br>ETH 0.0232483761083228 | | |
| 3.1.563042 | TRISTAN RAMAS | ADDRESS REDACTED | | | BTC 0.0114882700386606<br>USDC 4.24271530274656<br>USDT ERC20 0.00290639224706771 | | BTC 0.0139553996726945 |
| 3.1.563043 | TRISTAN REHM | ADDRESS REDACTED | | | AVAX 0.0101429010376314<br>BTC 0.000001298445425532<br>CEL 0.00711846924256529<br>ETH 0.000236695760036702<br>GUSD 0.681220131295233<br>SGB 0.0198333330892141<br>USDC 2.25028282741405<br>USDT ERC20 0.00141175378981627<br>XRP 0.13385728288794 | | |
| 3.1.563044 | TRISTAN REYNE | ADDRESS REDACTED | | | BTC 0.00244266644885234<br>ETH 0.0032039688603371<br>SOL 5.05922825595384<br>USDC 16.6088720856887 | | |
| 3.1.563045 | TRISTAN RHOADES | ADDRESS REDACTED | | | BTC 0.000004097340745959<br>USDC 0.707852441724713 | | |
| 3.1.563046 | TRISTAN RICHARDS | ADDRESS REDACTED | | | BTC 0.00129117669258148<br>CEL 27.1748375557226<br>USDC 10784.7991660542<br>USDT ERC20 9645.24531128479 | | |
| 3.1.563047 | TRISTAN RIOS CARRANZA | ADDRESS REDACTED | | | BTC 0.0306224650603129<br>CEL 578.618589121236<br>ETH 0.41444065<br>USDT ERC20 742 | | |
| 3.1.563048 | TRISTAN ROBERTSON | ADDRESS REDACTED | | | BTC 0.101262734482827<br>CEL 0.666206052574444<br>ETH 1.01195634726694 | | |
| 3.1.563049 | TRISTAN ROBSON | ADDRESS REDACTED | | | BTC 0.00103325787075829 | | |
| 3.1.563050 | TRISTAN ROOVERS | ADDRESS REDACTED | | | USDC 0.0600696241818395 | | |
| 3.1.563051 | TRISTAN ROUX | ADDRESS REDACTED | | | BTC 0.000551963624022367<br>CEL 0.438185497500292<br>USDT ERC20 1.86058691889342 | | |
| 3.1.563052 | TRISTAN RUSS | ADDRESS REDACTED | | | MATIC 15.7155649528688 | | |
| 3.1.563053 | TRISTAN SABRI | ADDRESS REDACTED | | | ADA 61.30503500021<br>BTC 0.0095796192978496<br>CEL 14.8328885084833<br>ETH 0.000382167196962962<br>LTC 1.50951225689955<br>MATIC 253.389887543817<br>SNX 13.1430352627894 | | |
| 3.1.563054 | TRISTAN SAVARY DE BEAUREGARD | ADDRESS REDACTED | | | BAT 113.894064946549<br>BTC 0.028450276314302<br>CEL 100.398262753988<br>ETH 0.927567611367417<br>MATIC 68.6053489000649 | | |
| 3.1.563055 | TRISTAN SAW | ADDRESS REDACTED | | | BTC 0.262633489000289<br>ETH 4.97789783597565<br>USDC 10023.9746900152 | USDC 16500 | |
| 3.1.563056 | TRISTAN SCHLARMAN | ADDRESS REDACTED | | | CEL 1.14409447591139<br>USDC 0.00342572552215376<br>XLM 0.0584415919353417 | | |
| 3.1.563057 | TRISTAN SCHROIFF | ADDRESS REDACTED | | | ADA 4714.25471160725<br>BTC 0.447356439166048<br>DASH 3.46264143340755<br>DOT 104.891399744511<br>ETH 10.8964424533748<br>KNC 937.220710456104<br>LINK 106.493398277811<br>XLM 3222.3673905199 | | |
| 3.1.563058 | TRISTAN SCOTT | ADDRESS REDACTED | | | BAT 0.8449688586323<br>BTC 0.000046036770854792<br>CEL 38.9452420596218<br>ETH 0.00426481260798311<br>LINK 0.0729198254208347<br>LTC 16.3103843849639<br>USDC 0.0282642424496856 | | |
| 3.1.563059 | TRISTAN SEGUIN | ADDRESS REDACTED | | | BTC 0.00000017<br>CEL 0.000141489285635368 | | |
| 3.1.563060 | TRISTAN SHOCKLEY | ADDRESS REDACTED | | | ADA 6170.04935332701<br>BSV 2.04143048163123<br>BTC 0.00131513106560593<br>DOT 414.079987516648<br>ETH 2.4478044732022<br>LINK 6.29316793502935<br>MATIC 141.07066766562<br>SNX 4.21181375664858<br>USDC 5.87942491881237 | | |
| 3.1.563061 | TRISTAN SIMPSON | ADDRESS REDACTED | | | CEL 13.0626734063971<br>USDC 364.458291 | | |
| 3.1.563062 | TRISTAN SINGH | ADDRESS REDACTED | | | CEL 0.646103767142748<br>ETH 0.00380879913818945 | | |
| 3.1.563063 | TRISTAN SMITH | ADDRESS REDACTED | | | ADA 5.8379315432947<br>BTC 0.00375435321277008<br>ETH 0.0188843757227028 | | |
| 3.1.563064 | TRISTAN SMITH | ADDRESS REDACTED | | | BTC 0.00242160577637511<br>CEL 105.745541186447<br>ETH 0.000294649357681995<br>USDC 3.25541154403446 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.563065 | TRISTAN SMITS | ADDRESS REDACTED | | | BTC 0.000000028495070865<br>CEL 630.824310247913<br>MATIC 40000<br>SGB 3022.18432621494<br>SNX 500<br>XRP 0.000005532410587097 | | |
| 3.1.563066 | TRISTAN SOUCHU | ADDRESS REDACTED | | | CEL 0.114229364396505<br>USDC 0.541549 | | |
| 3.1.563067 | TRISTAN SOUSA | ADDRESS REDACTED | | | CEL 0.0972509427462402<br>ETH 0.01742881 | | |
| 3.1.563068 | TRISTAN SPARKS | ADDRESS REDACTED | | | BTC 0.000046132366767322<br>ETH 2.82613029329909<br>MATIC 0.0599776417371299<br>USDC 0.890946231508037 | BTC 0.000000001641572312<br>XRP 1083.37025688531 | |
| 3.1.563069 | TRISTAN STERCKY | ADDRESS REDACTED | | | CEL 0.000398195754311869 | | |
| 3.1.563070 | TRISTAN STREJC | ADDRESS REDACTED | | | BSV 0.709868915750206<br>CEL 258.407253933744<br>ETH 0.299090184781548<br>USDC 2728.63467860842 | | |
| 3.1.563071 | TRISTAN SWART | ADDRESS REDACTED | | | BTC 0.000117467569491734 | | |
| 3.1.563072 | TRISTAN SWEDISH | ADDRESS REDACTED | | | BTC 0.000012296048849015<br>CEL 1.07706507546309 | | |
| 3.1.563073 | TRISTAN TAN | ADDRESS REDACTED | | | BTC 0.00002648436746906<br>CEL 0.794501993308863<br>ETH 0.26808854174789<br>LINK 20.4796865103331<br>UNI 0.536493143389144<br>USDC 0.0388598840586352<br>USDT ERC20 0.296279218074319 | | |
| 3.1.563074 | TRISTAN TAN | ADDRESS REDACTED | | | ADA 226.534006632621<br>BTC 0.00299130901279201<br>CEL 3.08360927489039 | | |
| 3.1.563075 | TRISTAN TARN-WEIR | ADDRESS REDACTED | | | ADA 0.0257833153486952<br>BTC 0.000004517338382998<br>CEL 0.455625015168972<br>DOT 0.00573610872283802<br>ETH 0.000073518762971653 | | |
| 3.1.563076 | TRISTAN THERMONIR | ADDRESS REDACTED | | | DOT 1.78767052933784 | | |
| 3.1.563077 | TRISTAN THOMA | ADDRESS REDACTED | | | BSV 4.0083077945728<br>BTC 0.332249443495401<br>ETH 4.041252470288<br>USDC 20701.9348073829 | | |
| 3.1.563078 | TRISTAN THOMAS | ADDRESS REDACTED | | | BTC 0.48056608784181 | | |
| 3.1.563079 | TRISTAN TOYE | ADDRESS REDACTED | | | BTC 0.0203996856637034<br>CEL 1.17885365923597<br>ETH 0.697302793639732 | | |
| 3.1.563080 | TRISTAN TREASTER | ADDRESS REDACTED | | | AAVE 0.00391303363506828<br>BTC 0.000001733600812666 | | |
| 3.1.563081 | TRISTAN TURNER | ADDRESS REDACTED | | | BTC 0.00168107623186402<br>DOT 11.1263337270018<br>ETH 2.6684048584515<br>LTC 0.00196878733719478<br>WBTC 0.0571884019903703 | | |
| 3.1.563082 | TRISTAN TUTHILL | ADDRESS REDACTED | | | BTC 0.0060652468439289<br>CEL 586.284827557164<br>COMP 0.00550526241337471<br>DASH 1.22724950445876<br>DOT 0.0338770721890833<br>EOS 0.0240858795637644<br>ETC 0.033587753306047<br>ETH 1.95027699311571<br>LINK 0.0196073924140695<br>LTC 0.000743453762377286<br>MANA 1.06475453780788<br>MATIC 18361.2530725316<br>OMG 0.540533254226316<br>UMA 0.104204029647053<br>UNI 0.0192305005871134<br>USDC 1.38969642336153<br>USDT ERC20 147.388962689409<br>ZRX 1.73524728066915 | | |
| 3.1.563083 | TRISTAN VALADIER | ADDRESS REDACTED | | | BTC 0.000830654672749797<br>CEL 3.79982815813484<br>USDC 343.280861 | | |
| 3.1.563084 | TRISTAN VAN MOERKERKEN | ADDRESS REDACTED | | | ADA 398.227533532738<br>BNB 0.00236011158762509<br>BTC 0.0768872184649512<br>CEL 20.1992685186424<br>ETH 1.31350172548504<br>USDC 2.22675358724966 | | |
| 3.1.563085 | TRISTAN VILLEBRUN | ADDRESS REDACTED | | | BTC 0.00190295178939218<br>CEL 1.41693486761238<br>ETH 0.010741081743179<br>MATIC 38.4612875015775<br>SNX 0.178333851860456<br>USDC 0.14982325303814<br>USDT ERC20 47.1776547023153 | | |
| 3.1.563086 | TRISTAN WAKELY | ADDRESS REDACTED | | | BSV 0.000065387763591011<br>BTC 0.000205940082049725<br>CEL 1.14802003646553<br>EOS 1.08415343702839<br>GUSD 0.0585109509765631<br>LTC 0.00924390086444907<br>SGB 303.958915888973<br>USDC 1.87222379873588<br>XRP 15.5997349682451 | BSV 0.127885787648264<br>BTC 0.000000008886873299<br>GUSD 0.00706911700302205<br>USDC 0.000000662627461085 | |
| 3.1.563087 | TRISTAN WEBBER | ADDRESS REDACTED | | | ADA 0.263687294550466<br>BTC 0.00383990034403678<br>CEL 279.515719545726<br>DOT 0.0495204107928846<br>MATIC 1.10787433231542 | | |
| 3.1.563088 | TRISTAN WEBER | ADDRESS REDACTED | | | BTC 0.000001367097819023<br>SNX 0.039322722081826 | | |
| 3.1.563089 | TRISTAN WEISS | ADDRESS REDACTED | | | BTC 0.000302970769832718<br>ETH 0.00114399981302955 | | |
| 3.1.563090 | TRISTAN WELCH | ADDRESS REDACTED | | | ADA 40.8573860830926<br>AVAX 0.288401627849676<br>BTC 0.0123391026753091<br>DOGE 72.6431442782045<br>DOT 3.65042851495347<br>ETH 0.113822064675408<br>MATIC 44.3506986701838<br>SOL 1.8346714473803<br>USDC 0.00613157022343131<br>USDT ERC20 0.148817535711834 | | |
| 3.1.563091 | TRISTAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.0133215089212952<br>ETH 0.17377092021019<br>LINK 122.423533045629<br>MCDAI 0.0214018166838795 | BTC 0.0205793830451236<br>LINK 0.0250454503070348<br>MCDAI 9.3820039 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.563092 | TRISTAN WILLIS | ADDRESS REDACTED | | | BTC 0.381371958038207<br>DOT 109.483775737647<br>LINK 237.021654465155<br>MATIC 602.608041060279 | | |
| 3.1.563093 | TRISTAN WRIGHT | ADDRESS REDACTED | | | BTC 0.000000006185690453<br>CEL 21.6086400427069 | | |
| 3.1.563094 | TRISTAN YVES LIM | ADDRESS REDACTED | | | BTC 0.000000009571938436<br>CEL 16.8954791192255 | | |
| 3.1.563095 | TRISTAN ZIMMERMANN | ADDRESS REDACTED | | | CEL 0.900840561789804<br>DOT 0.0999917597792665<br>MATIC 0.0534171446189727<br>USDC 2.38505092065117<br>ZRX 0.00999967324288067 | | |
| 3.1.563096 | TRISTANA KUNCZ | ADDRESS REDACTED | | | BTC 0.00157767050351294<br>CEL 1.12282882230295<br>USDC 3.18279914889359 | | |
| 3.1.563097 | TRISTATE HOLDINGS LLC. | WATERS STREET, FULTON, MARYLAND 20759 | | | BTC 0.068623020785512<br>USDC 278.724967275629<br>USDT ERC20 58.1970846744242 | BTC 0.00127503<br>USDT ERC20 10 | |
| 3.1.563098 | TRISTEN BURROWS | ADDRESS REDACTED | | | BTC 0.000000487758386553<br>CEL 0.0441483639012234<br>XRP 0.000128900752331429 | | |
| 3.1.563099 | TRISTEN HEIMGARTNER | ADDRESS REDACTED | | | BTC 0.000022282236299312<br>ETH 0.00332532890273611 | BTC 0.000000008174046754 | |
| 3.1.563100 | TRISTEN HUSTON | ADDRESS REDACTED | | | ADA 174.732640555325<br>BTC 0.00108902348140846<br>DOT 11.8630742338906<br>ETH 0.137497984534576<br>LINK 15.4433021514726<br>MATIC 198.75621772858 | | |
| 3.1.563101 | TRISTEN HUSTON | ADDRESS REDACTED | | | ADA 344.225123607<br>BTC 0.000957869700092068<br>ETH 0.253375855329802 | | |
| 3.1.563102 | TRISTEN JOHNSON | ADDRESS REDACTED | | | USDC 0.00401013317196992 | | |
| 3.1.563103 | TRISTEN NEVADOMSKI | ADDRESS REDACTED | | | BTC 0.00109262042500978<br>ETH 0.000415063031160001<br>USDC 0.403448145852877<br>USDT ERC20 11.1068518035061 | | |
| 3.1.563104 | TRISTEN PERRY | ADDRESS REDACTED | | | CEL 1.09731066189473 | | |
| 3.1.563105 | TRISTEN PETRTYL | ADDRESS REDACTED | | | CEL 0.922400108239158<br>USDC 1.124249 | | |
| 3.1.563106 | TRISTEN ROBERTS | ADDRESS REDACTED | | | MATIC 34.3365598163731 | | |
| 3.1.563107 | TRISTEN SOLIS | ADDRESS REDACTED | | | ADA 54.3639819920115 | | |
| 3.1.563108 | TRISTEN STEWART | ADDRESS REDACTED | | | COMP 0.05119758728179<br>ETH 0.00658498559434442 | | |
| 3.1.563109 | TRISTEN WALLACE | ADDRESS REDACTED | | | BTC 0.00000682324071042499 | | |
| 3.1.563110 | TRISTIAN ALLEN | ADDRESS REDACTED | | | CEL 1.54448202991129<br>USDT ERC20 0.071 | | |
| 3.1.563111 | TRISTIAN GUZMAN | ADDRESS REDACTED | | | ETH 0.122735546373182 | | |
| 3.1.563112 | TRISTIN JOHNSON | ADDRESS REDACTED | | | ETH 0.00109993958574219 | | |
| 3.1.563113 | TRISTIN MAESCH | ADDRESS REDACTED | | | USDC 0.130082128595102 | | |
| 3.1.563114 | TRISTIN PATZER | ADDRESS REDACTED | | | CEL 0.404537665927958 | | |
| 3.1.563115 | TRISTIN STANLEY | ADDRESS REDACTED | | | CEL 1.08305044791303 | | |
| 3.1.563116 | TRISTIN THURNEAU | ADDRESS REDACTED | | | BTC 0.00207300052612618<br>ETH 182.90128272128<br>MATIC 22130.7895794<br>USDC 1.74924570585721<br>ZRX 26802.7674066544 | USDC 1072.94921604109 | |
| 3.1.563117 | TRISTON DORSEY | ADDRESS REDACTED | | | BTC 0.000111925571513007<br>CEL 10.7706833388928<br>ETH 0.00141567965713262<br>SNX 0.00935798551416123<br>XLM 2719.59780986428 | BTC 0.00000000244414383 | |
| 3.1.563118 | TRISTON LI-A-PING | ADDRESS REDACTED | | | MATIC 0.262172750477963 | | |
| 3.1.563119 | TRISTON OVERTON | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.563120 | TRISTON RICHARDS | ADDRESS REDACTED | | | BTC 0.000452054491634015 | | |
| 3.1.563121 | TRISTON THOM | ADDRESS REDACTED | | | BTC 0.00110279438582616<br>ETH 25.3268098636369<br>LINK 106.242241719787<br>LTC 10.1720255024774<br>XRP 1454.857748 | BTC 0.998898901052531 | |
| 3.1.563122 | TRISTRAM NORMAN | ADDRESS REDACTED | | | BTC 0.00470518505818664<br>CEL 34.415722683137<br>ETH 0.16027330509786<br>MCDAI 41.0099816755746<br>USDC 1468.3744859999<br>XLM 35.8329658924721 | | |
| 3.1.563123 | TRISTYN CLAUDE DE LAAF | ADDRESS REDACTED | | | ETH 0.000898816988670529 | ETH 0.000000026878941383 | |
| 3.1.563124 | TRISTYN STIMPSON | ADDRESS REDACTED | | | BTC 0.000397574617479821<br>CEL 6.01268540401067 | | |
| 3.1.563125 | TRITEAN FLAVIU | ADDRESS REDACTED | | | BTC 0.0012917862295577<br>CEL 0.6607675057372<br>XTZ 0.0399064000861169 | | |
| 3.1.563126 | TRIVON PAUL | ADDRESS REDACTED | | | BTC 0.00000714598333975799 | | |
| 3.1.563127 | TRIXI STAMN | ADDRESS REDACTED | | | ADA 45.3867382460652<br>BTC 0.0119188431062434<br>ETH 0.0732066098312885<br>MATIC 94.3437512578624<br>USDC 1062.95259622162 | | |
| 3.1.563128 | TRIXIA DEMETILLO | ADDRESS REDACTED | | | BTC 0.0388104258315174<br>CEL 6.69687223823157<br>USDC 6.01693990185075 | | |
| 3.1.563129 | TRIXIA FELIX | ADDRESS REDACTED | | | BTC 0.0311081973064614<br>CEL 2.9614900573891<br>ETH 0.766544217097731<br>LINK 19.8840619912874 | | |
| 3.1.563130 | TRIXIE MAE PATTALITAN | ADDRESS REDACTED | | | BTC 0.00018886<br>CEL 1.998623343704 | | |
| 3.1.563131 | TRIYA YEO | ADDRESS REDACTED | | | BTC 0.179341898785439<br>COMP 0.607791612990914<br>ETH 4.56908381080626 | | |
| 3.1.563132 | TROCHE JUAN CARLOS | ADDRESS REDACTED | | | BTC 0.00123041767685146<br>USDT ERC20 1.34037645895032 | | |
| 3.1.563133 | TROELS ANDERSEN | ADDRESS REDACTED | | | BTC 0.0228925796928611<br>ETH 0.107127210483128 | | |
| 3.1.563134 | TROELS CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0434419103656182<br>CEL 482.112625752569<br>ETH 2.48425437182212<br>XLM 2242.7986039 | | |
| 3.1.563135 | TROELS DAHL | ADDRESS REDACTED | | | BTC 0.000027725169156385 | | |
| 3.1.563136 | TROELS DINESEN | ADDRESS REDACTED | | | BTC 0.00144857<br>CEL 43.3084797918904<br>MATIC 382<br>MCDAI 40 | | |
| 3.1.563137 | TROELS HALLSTRØM | ADDRESS REDACTED | | | DOT 0.0103784002164462<br>ETH 0.000939995616878142<br>MATIC 0.0772563773658637<br>SOL 0.0109555326387952 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.563138 | TROELS HEDEGAARD | ADDRESS REDACTED | | | ADA 0.129239153608908<br>BTC 0.000003540659456907<br>CEL 3.53521289193717<br>USDC 0.374814918378516<br>XRP 0.212287258191736 | | |
| 3.1.563139 | TROELS LARSEN | ADDRESS REDACTED | | | BTC 0.02780611<br>CEL 1109.4997614238<br>ETH 1.27135147<br>SGB 178.163338032313<br>XRP 1154.077872 | | |
| 3.1.563140 | TROELS PRÆSTEGAARD | ADDRESS REDACTED | | | BCH 1.767208<br>CEL 11.0714244853106<br>ETH 4.15798021886101<br>XLM 2324.1998615 | | |
| 3.1.563141 | TROELS SKYTT | ADDRESS REDACTED | | | BTC 0.000003060557097033<br>CEL 2264.50322146236<br>MATIC 4.00487322958821 | | |
| 3.1.563142 | TROELS SPANGSBERG | ADDRESS REDACTED | | | BTC 0.102893515189611 | | |
| 3.1.563143 | TROFIM MATVEEV | ADDRESS REDACTED | | | ADA 234.759260805596<br>BTC 0.00122718073765586<br>MATIC 1608.12922465932 | | |
| 3.1.563144 | TROI SULIMAN | ADDRESS REDACTED | | | BTC 0.717262950697277<br>CEL 153.070225790069<br>LINK 32.9567196132538<br>USDC 3136.57843023 | | |
| 3.1.563145 | TROISHAUN WILLIAMS | ADDRESS REDACTED | | | BCH 0.00642763734377933 | | |
| 3.1.563146 | TROKA FLORENC | ADDRESS REDACTED | | | USDC 63.5733001640737 | | |
| 3.1.563147 | TRON BLACK | ADDRESS REDACTED | | | BTC 0.000663321434122072<br>CEL 1.14161373422383<br>DASH 11.722724840858<br>ETH 22.2337013007895<br>USDT ERC20 69881.8384239512 | BTC 1.11523259100597 | |
| 3.1.563148 | TRON HATLEY | ADDRESS REDACTED | | | DOT 5.34277384444267<br>LINK 2.98431405717528<br>MATIC 22.3774512365001 | | |
| 3.1.563149 | TRON POOLE | ADDRESS REDACTED | | | BCH 0.00436346508376991<br>BTC 0.021844109578962<br>ETH 0.000769338976986252<br>USDC 7.22462666123061 | | |
| 3.1.563150 | TRON SANDVIK | ADDRESS REDACTED | | | BTC 0.000052136944892713<br>BUSD 10208.9090166428<br>XRP 69.5265482685276 | | |
| 3.1.563151 | TRON SCHELL | ADDRESS REDACTED | | | BTC 0.00000104111114042<br>USDC 0.0037723431264781 | BTC 0.00108069244494709<br>USDC 3.59301884819496 | |
| 3.1.563152 | TROND ANDERS SORVOJA | ADDRESS REDACTED | | | BTC 0.0760531191671829<br>CEL 545.007444822292<br>DOT 6.1306324007761<br>ETH 0.112910418705669<br>XLM 26.4362177007575<br>XRP 860.199680535246 | | |
| 3.1.563153 | TROND AUSTEVOLL | ADDRESS REDACTED | | | CEL 0.341548284602579<br>DOT 1.1 | | |
| 3.1.563154 | TROND EGIL HILSTAN | ADDRESS REDACTED | | | ADA 0.153043403807122<br>BTC 0.938540248760021<br>BUSD 14.3746240427808<br>CEL 0.362065156219415<br>ETH 4.594682333328<br>USDT ERC20 1.16077981610338<br>XRP 0.280269741842869 | | |
| 3.1.563155 | TROND FLOEN | ADDRESS REDACTED | | | BTC 0.00121550010386628<br>CEL 3.54425158169817 | | |
| 3.1.563156 | TROND HJORTLAND | ADDRESS REDACTED | | | CEL 0.0137062177478179 | | |
| 3.1.563157 | TROND HUNDSTUEN | ADDRESS REDACTED | | | CEL 0.56869424345675 | | |
| 3.1.563158 | TROND INGE EIDE | ADDRESS REDACTED | | | BTC 0.000030453310981939<br>BUSD 0.00154791780917263<br>ETH 0.399702040762095<br>XLM 0.00653093474751861 | | |
| 3.1.563159 | TROND MATHISEN | ADDRESS REDACTED | | | BTC 0.0000016037608073 5999<br>ETH 0.00200878303876005<br>MCDAI 0.689267139053558 | ETH 0.49888328 | |
| 3.1.563160 | TROND MORTEN ØSTREM | ADDRESS REDACTED | | | BTC 0.0220460159712037<br>CEL 0.0932281307142524 | | |
| 3.1.563161 | TROND ØSTREM | ADDRESS REDACTED | | | BTC 0.0133681990068873 | | |
| 3.1.563162 | TROND SKOGDAL | ADDRESS REDACTED | | | ADA 2.05696814714467<br>BTC 0.00328447769413571<br>CEL 13.2811600380285<br>ETH 0.000196399339709441<br>USDT ERC20 69 | | |
| 3.1.563163 | TROND SUNDE | ADDRESS REDACTED | | | BTC 0.000128959064087725<br>BUSD 0.0711018950656131<br>CEL 0.0068170534889865<br>DOT 0.0575300878700878<br>SNX 1085.97986588712<br>USDC 0.00389819111465148 | | |
| 3.1.563164 | TROND WIRSTAD | ADDRESS REDACTED | | | ETH 0.000869424100614124<br>LINK 0.0322926963329916 | | |
| 3.1.563165 | TRONDERIUS DAUGHERTY | ADDRESS REDACTED | | | ADA 904.603009760511<br>BTC 0.000006027838855277<br>COMP 1.82560299854072<br>ETH 0.339488091084499<br>LINK 21.6472278909668<br>MANA 89.0909869512557<br>MATIC 262.905774499963<br>SNX 13.5580675136737<br>USDT ERC20 86.2630798369069 | SNX 2.01316296732342 | |
| 3.1.563166 | TRONE DAVID TAHRAN | ADDRESS REDACTED | | | | BTC 0.00164777221196941<br>CEL 9.7304 | |
| 3.1.563167 | TRONE TRIGGS | ADDRESS REDACTED | | | USDC 0.134154877461211 | | |
| 3.1.563168 | TRONG DUC TANG | ADDRESS REDACTED | | | BTC 0.000000505442288245<br>GUSD 0.0148929057621859<br>USDC 0.0107442779814225 | GUSD 0.000544177764350726 | |
| 3.1.563169 | TRONG HOANG | ADDRESS REDACTED | | | CEL 10.6436270304946<br>ETH 0.0979754284672137 | | |
| 3.1.563170 | TRONG LUU | ADDRESS REDACTED | | | BTC 0.00114047412592798<br>USDC 840.501766643667 | | |
| 3.1.563171 | TRONG NGO | ADDRESS REDACTED | | | BTC 0.000194547500064468 | | |
| 3.1.563172 | TRONG NGUYEN | ADDRESS REDACTED | | | BTC 0.0937598982565983<br>XLM 328.690768765338 | | |
| 3.1.563173 | TRONG NHAN NGUYEN | ADDRESS REDACTED | | | BTC 0.0000011926013123 8299 | | |
| 3.1.563174 | TRONG PHAN | ADDRESS REDACTED | | | AAVE 0.00329281348274429<br>AVAX 66.980382633359<br>BTC 3.49366124581523<br>DOT 322.415955245394<br>ETH 129.182955126213<br>LINK 349.293252278193<br>MATIC 3700.92088617849<br>SOL 253.663684276126<br>XTZ 310.4576471819 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.563175 | TRONG TRAN | ADDRESS REDACTED | | | ADA 0.0925707750069095<br>BTC 0.0015949987509902<br>CEL 0.491544408221504<br>ETH 0.000022324263144919<br>SGB 0.000422501325516725<br>UNI 0.0300946344814415<br>USDC 0.379864067951257<br>USDT ERC20 0.00689405462689463<br>XRP 0.000000907768359022 | | |
| 3.1.563176 | TRONG TRAN | ADDRESS REDACTED | | | ADA 2070.59285767277<br>BTC 0.22335714244686<br>CEL 17.6721513622104<br>DOT 7.63518968161344<br>ETH 3.04239276463212 | | |
| 3.1.563177 | TRONG TUAN KHAI DAO | ADDRESS REDACTED | | | ETH 0.000659268841196043 | | |
| 3.1.563178 | TROST JOSCHA | ADDRESS REDACTED | | | ADA 0.305899116917711<br>BTC 0.000002136024054986<br>ETC 0.0084146939470273 | | |
| 3.1.563179 | TROY ABERCROMBIE | ADDRESS REDACTED | | | ETH 0.194549984410926 | | |
| 3.1.563180 | TROY ACKERMAN | ADDRESS REDACTED | | | AAVE 0.00109283398612709<br>ADA 82.292765982198<br>BTC 0.0000846646107292439<br>CEL 31.7973533882049<br>COMP 0.000927450556056802<br>DOT 0.0463151194284294<br>ETH 0.000186487017206244<br>LINK 0.0293593067862233<br>LTC 0.00215342096427704<br>MATIC 0.433846672979354<br>PAXG 0.000100029852272944<br>SNX 0.186081017985318<br>UMA 0.0267800431665831<br>UNI 0.0318131519478082<br>USDC 18.5829656229615<br>USDT ERC20 2.50875137718654 | | |
| 3.1.563181 | TROY ALAN VAN GENDEREN | ADDRESS REDACTED | | | ETH 1.01559729489148 | BTC 0.00137566719859131 | |
| 3.1.563182 | TROY ALAN WARD | ADDRESS REDACTED | | | ADA 194.930657050165<br>ETH 0.177670218162733<br>LINK 10.5665825031638<br>SOL 0.00189405951413717 | | |
| 3.1.563183 | TROY ALCENDOR | ADDRESS REDACTED | | | CEL 1.11901154014718 | | |
| 3.1.563184 | TROY ALLEN | ADDRESS REDACTED | | | ADA 286.288530880081<br>BAT 87.6039399228937<br>BTC 0.00820440209640815<br>ETH 0.264177622987502<br>MATIC 371.665019276748<br>TUSD 673.529377558024<br>USDC 1094.67111332641<br>XLM 84.7875820068498 | | |
| 3.1.563185 | TROY ALLEN DEMASTERS | ADDRESS REDACTED | | | AAVE 6.57412026078652<br>ADA 5939.71777120099<br>AVAX 82.7464166479587<br>BTC 1.00835005212618<br>ETH 30.3202465536064<br>MATIC 3637.09383738948<br>SOL 54.0851644032173 | BTC 0.00130327144845061 | |
| 3.1.563186 | TROY ALVARADO | ADDRESS REDACTED | | | BTC 0.000514041903387194 | | |
| 3.1.563187 | TROY ANTHONY WYNNE | ADDRESS REDACTED | | | BTC 0.125542219185627 | | |
| 3.1.563188 | TROY ARMONIO | ADDRESS REDACTED | | | BAT 0.00499958710593029<br>BTC 0.000003690379065583<br>ETH 0.00030041658760078<br>LTC 0.000023281997995173<br>MATIC 0.585267573089071<br>USDC 0.360698776913314<br>XLM 0.101919838728485 | | |
| 3.1.563189 | TROY ARNDT | ADDRESS REDACTED | | | BTC 0.00146274181685109<br>ETH 0.174520853782095 | | |
| 3.1.563190 | TROY ASTON | ADDRESS REDACTED | | | BTC 0.00104347540109547<br>CEL 10.7386046193983<br>LTC 4 | | |
| 3.1.563191 | TROY ATON | ADDRESS REDACTED | | | BTC 0.000113495163205616<br>SGB 23.0022063596196<br>XRP 150.381662601597 | | |
| 3.1.563192 | TROY BABIARZ | ADDRESS REDACTED | | | BTC 1.00738108785086<br>ETH 0.000000069202585556<br>LTC 0.000005480551783613<br>USDC 0.00248764256573423<br>XLM 0.000521026409890452 | BTC 0.000000007256515751<br>LTC 0.000000007330324958<br>USDC 0.0000003050155037<br>XLM 3.13564973811441 | |
| 3.1.563193 | TROY BARROW | ADDRESS REDACTED | | | CEL 1.06721380382012<br>ETH 0.0955920057973254 | | |
| 3.1.563194 | TROY BASSETT | ADDRESS REDACTED | | | CEL 0.00606556698203775<br>MCDAI 0.0334193242188783 | | |
| 3.1.563195 | TROY BASSIRI | ADDRESS REDACTED | | | BTC 0.0000306545839183219<br>ETH 0.000093758515873075 | | |
| 3.1.563196 | TROY BENCICH | ADDRESS REDACTED | | | ADA 0.602125203629732<br>BNB 0.00143634154359331<br>BTC 0.000003903713692429<br>CEL 0.136015255673303<br>ETH 1.12406888509535<br>MATIC 0.98147111394872 | | |
| 3.1.563197 | TROY BENNINGTON | ADDRESS REDACTED | | | ADA 944.569156212159<br>AVAX 21.9841184366857<br>BTC 0.514404339055594<br>ETH 0.597585517279197<br>LUNC 0.09152732877172<br>MATIC 2645.12619753174<br>SOL 16.95301500812<br>USDC 0.277002014521772 | | LUNC 105.407180011329<br>USDC 0.000000714567770431 |
| 3.1.563198 | TROY BETTS | ADDRESS REDACTED | | | BNB 2.00177263<br>BTC 0.47286332<br>CEL 455.862617393109<br>DOT 16.547206<br>ETH 2.4807646 | | |
| 3.1.563199 | TROY BIRD | ADDRESS REDACTED | | | ETH 10.9429213362268<br>USDT ERC20 4.78053102450638 | | |
| 3.1.563200 | TROY BJORKLUND | ADDRESS REDACTED | | | CEL 1.12131634754293<br>DASH 0.00128445240165455<br>ETH 0.000248538220821857<br>USDC 0.279587942296485 | | |
| 3.1.563201 | TROY BORDER | ADDRESS REDACTED | | | AAVE 0.00278777275514567<br>CEL 0.128017942217435<br>MANA 1.18962570112079<br>MATIC 2.33777222033731 | | |
| 3.1.563202 | TROY BORROW | ADDRESS REDACTED | | | BTC 0.000003352327560272<br>CEL 0.000510614791505111<br>LTC 0.000052684578132454<br>USDC 0.015750318143498<br>USDT ERC20 0.536097021657588 | | |
| 3.1.563203 | TROY BOSSARD | ADDRESS REDACTED | | | BTC 0.000118550886541284 | | |
| 3.1.563204 | TROY BOURASSA | ADDRESS REDACTED | | | ETH 0.0264554650272495 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.563205 | TROY BOUSQUET | ADDRESS REDACTED | | | CEL 1.14124405861883 | | |
| 3.1.563206 | TROY BRANDT | ADDRESS REDACTED | | | ADA 369.853025194546<br>BAT 0.0560657357203543<br>BTC 0.0285424372220517<br>DOT 7.75326640304915<br>EOS 0.00127051491880592<br>ETH 0.211844166129753<br>KNC 0.00800081325392734<br>LINK 0.0055064631695714<br>LTC 0.000333348086842235<br>MATIC 503.298844458875<br>SNX 0.00408207135810394<br>USDC 0.251775654451153<br>USDT ERC20 0.12855702490052<br>XLM 0.0162577488467605<br>ZEC 0.000348307198229223 | 1INCH 29.418<br>DOT 0.0000867771<br>LINK 0.000330639224784387<br>MATIC 47.564<br>USDC 0.000434080741912196<br>XLM 0.0228155 | |
| 3.1.563207 | TROY BRANDT | ADDRESS REDACTED | | | BTC 0.00946345350824747<br>ETH 6.09420070047631<br>SNX 518.220781749068<br>SOL 50.8018494929587<br>USDC 262.703489962494 | | |
| 3.1.563208 | TROY BREGLEC | ADDRESS REDACTED | | | ADA 5579.79931625644<br>BTC 1.01240884908214<br>CEL 14.4599945411195<br>DOT 103.869232597526<br>ETH 6.60778213747298<br>LINK 200.307930812218<br>LUNC 15.1413061704461<br>MATIC 3614.32629150054<br>SOL 121.890987781141 | | |
| 3.1.563209 | TROY BREWSTER | ADDRESS REDACTED | | | SGB 0.264451244779892<br>XRP 1.76739805251996 | | |
| 3.1.563210 | TROY BRIDGES | ADDRESS REDACTED | | | BTC 0.00657805407884334<br>CEL 1802.13874315417<br>XAUT 0.477266979736711 | | |
| 3.1.563211 | TROY BROOKS | ADDRESS REDACTED | | | ADA 54.6598806311165<br>AVAX 16.6428530056861<br>BTC 0.00222191271420398<br>DOT 30.0176250348536<br>ETH 0.00127889493825284<br>MANA 0.0106986281058466<br>MATIC 4.34682595866433<br>SNX 0.0149113357613714<br>SOL 0.0323591024411508<br>UNI 0.0021854424681481<br>USDC 31.0962450888824<br>XLM 0.0975565043545989 | ETH 0.408643420831048<br>MATIC 3.90503618735451<br>SOL 0.485040988436949 | |
| 3.1.563212 | TROY BROWN | ADDRESS REDACTED | | | BAT 0.630210542488598<br>ETH 0.00433202683181217<br>KNC 0.605367771970719 | | |
| 3.1.563213 | TROY BRUGGEMANN | ADDRESS REDACTED | | | BTC 0.000285736235721801<br>CEL 8.88874039260002 | | |
| 3.1.563214 | TROY BRUNKE | ADDRESS REDACTED | | | BTC 0.00101377828132952<br>USDC 107.955434827302 | | |
| 3.1.563215 | TROY BRYDEN | ADDRESS REDACTED | | | ADA 154.364232427959<br>BNB 9.12682133558971<br>BTC 0.109667147871549<br>CEL 12.2781969283599<br>DOT 42.4091994113711<br>ETH 0.741812399474921<br>PAXG 0.908830915853917 | | |
| 3.1.563216 | TROY BURTON | ADDRESS REDACTED | | | BTC 0.000010153760129973<br>DASH 0.000784863836697231<br>EOS 0.0344067263698049<br>LINK 0.00382210809819017<br>MATIC 0.210638490623886<br>MCDAI 0.210876581606837<br>SNX 31.1762092622099<br>USDC 0.0216492218570681<br>XLM 0.140266011582631 | SNX 5 | |
| 3.1.563217 | TROY CARTMILL | ADDRESS REDACTED | | | BTC 0.00285358371001027<br>EOS 160.690468571134<br>SNX 86.9322634131481 | | |
| 3.1.563218 | TROY CARUSO | ADDRESS REDACTED | | | BTC 0.01470606243081<br>COMP 0.0898375099769603<br>MATIC 580.647631415227<br>USDC 9.05163768685242 | | |
| 3.1.563219 | TROY CASE | ADDRESS REDACTED | | | ADA 0.00192401586784728<br>AVAX 2.29582250594813<br>BTC 0.000072640895660224<br>ETH 4.36645414942644 | ADA 0.000000043707335038<br>BTC 0.000000008550872685 | |
| 3.1.563220 | TROY CASTELLANO | ADDRESS REDACTED | | | BTC 0.000178357508831536 | | |
| 3.1.563221 | TROY CHADD | ADDRESS REDACTED | | | BTC 0.039699629899723 | | |
| 3.1.563222 | TROY CHARLTON | ADDRESS REDACTED | | | ADA 444.460454394949<br>BTC 0.125319129187869<br>CEL 35.1079385890117<br>ETH 1.73660273932351<br>LTC 0.285652212592625<br>USDC 1045.62041133229 | | |
| 3.1.563223 | TROY CHERRY | ADDRESS REDACTED | | | USDC 1.01264478575161 | | |
| 3.1.563224 | TROY CHILDS | ADDRESS REDACTED | | | BTC 0.000038861975009432<br>LTC 4.15064683995424<br>MCDAI 31.9003931777593 | BTC 0.000000004977391676 | |
| 3.1.563225 | TROY CHILSON | ADDRESS REDACTED | | | ADA 0.103247705824665<br>BTC 0.00112841403463456<br>DOGE 3126.68830372897<br>DOT 53.9588638158931<br>ETH 0.914052662294163<br>MANA 340.518854724668<br>SUSHI 356.354055286127 | | |
| 3.1.563226 | TROY CHRISTENSON | ADDRESS REDACTED | | | BTC 0.000002720125661916<br>USDC 16.8290885535945 | BTC 0.000000811964123587<br>USDC 0.000000083402624297 | |
| 3.1.563227 | TROY CIPPERLEY | ADDRESS REDACTED | | | BTC 0.0206419277640599<br>CEL 20.0829365709311<br>ETH 0.0124752129928254<br>LTC 1.18033946<br>USDT ERC20 84.946522 | | |
| 3.1.563228 | TROY CLEA | ADDRESS REDACTED | | | ETH 0.004087175571782<br>LINK 0.201196930077002<br>SNX 2.50272336421454<br>XLM 24.0782733630928 | | |
| 3.1.563229 | TROY COCHRUM-NGUYEN | ADDRESS REDACTED | | | BTC 2.1661160524692<br>ETH 1.04060643508238<br>KNC 74.2659688024003<br>LINK 51.4664730505212<br>LTC 1.20493905685685<br>SGB 775.650910522972<br>USDC 2.12959376117315<br>XLM 373.348718389555<br>XRP 5070.97740359902 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.563230 | TROY COLE | ADDRESS REDACTED | | | BTC 1.05860967694568 | | |
| 3.1.563231 | TROY COLLINS | ADDRESS REDACTED | | | SNX 0.0193615628474116 | | |
| 3.1.563232 | TROY CONNOR | ADDRESS REDACTED | | | CEL 28631.5350953585 | | |
| 3.1.563233 | TROY COOPER | ADDRESS REDACTED | | | ETH 0.00144010053584053<br>USDC 3.55702888077119 | ETH 0.000000317101102741<br>USDC 0.00278583623353644 | |
| 3.1.563234 | TROY CORRIGAN | ADDRESS REDACTED | | | ADA 940.201121306014<br>BTC 0.324488650852393<br>ETH 1.63560756558649 | | |
| 3.1.563235 | TROY COSTANTINO | ADDRESS REDACTED | | | BTC 0.00127255185958349<br>BUSD 0.611696341033891<br>TAUD 85.2045951694619 | | |
| 3.1.563236 | TROY COULON | ADDRESS REDACTED | | | ADA 0.00132942815619019<br>BCH 0.000000174472440429<br>BTC 0.000000005490127679<br>DOGE 0.002605124717215<br>EOS 0.00372389269058475<br>ETC 0.000005665659776187<br>ETH 0.000000477333610464<br>LINK 0.0002481982824774<br>MANA 0.000037352333434448<br>MCDAI 0.000202600290890995<br>SNX 0.0000056228524714<br>USDC 0.0571622927422174<br>XLM 0.550814016019876<br>ZRX 0.0000526870093869989 | ADA 0.00375929033849841<br>BCH 0.00101984400446095<br>BTC 0.00000096250138869<br>DOGE 0.0313718991547474<br>ETC 0.0183662716709827<br>ETH 0.000002406565175355<br>LINK 0.000531131809102933<br>MANA 0.0489970474896444<br>MCDAI 0.323872772808454<br>SNX 0.00301332129456723<br>USDC 0.000000920676500667<br>ZRX 0.764903551950468 | |
| 3.1.563237 | TROY DANIEL BROWN | ADDRESS REDACTED | | | CEL 0.634805188540123<br>ETH 1.16148795686327 | | |
| 3.1.563238 | TROY DAVID CAPESIUS | ADDRESS REDACTED | | | ADA 3737.13393174155<br>USDC 1.61242565253686 | | |
| 3.1.563239 | TROY DAVID MILLER | ADDRESS REDACTED | | | BTC 5.02509403677682<br>ETH 0.00150700532472753 | BTC 0.00166944137736618 | |
| 3.1.563240 | TROY DAVIDSON | ADDRESS REDACTED | | | ADA 173.267770921549<br>BAT 187.18955705522<br>BSV 3.87600778151329<br>DOGE 6010.13017081334<br>ETC 13.0437262263969<br>ETH 2.64237359640404 | | |
| 3.1.563241 | TROY DAVIS | ADDRESS REDACTED | | | BTC 0.0110408898578352<br>CEL 0.338566428232408<br>ETH 0.00242059578204662 | | |
| 3.1.563242 | TROY DELANEY | ADDRESS REDACTED | | | BTC 0.0380551328369007<br>CEL 85.5900279517024<br>ETH 0.615703670241422<br>LUNC 55.47124085538<br>MATIC 188.14582664<br>XRP 498.88902487837 | | |
| 3.1.563243 | TROY DERMOND | ADDRESS REDACTED | | | AAVE 1.4060717828692<br>ADA 369.86005145985<br>BTC 0.142048534878785<br>DOT 23.6741824238727<br>ETH 3.07443667362287<br>LINK 22.2941671284188<br>MATIC 483.384074838645<br>UNI 39.4080291576017<br>USDC 2761.38159062704 | ETH 0.647121<br>SOL 8.67875<br>USDC 50 | |
| 3.1.563244 | TROY DIXON | ADDRESS REDACTED | | | BTC 0.000060963482910784<br>ETC 0.0353275147375879<br>ETH 0.00316350926061932<br>MATIC 0.825179168605074<br>MCDAI 1.95235584179218<br>UNI 0.0279569736537354<br>USDC 2.9628508087756 | | |
| 3.1.563245 | TROY DONALDSON | ADDRESS REDACTED | | | BTC 0.000001093467925829<br>LUNC 0.0050164299319898<br>USDC 0.000557295034585117<br>USDT ERC20 0.00394132631176718 | BTC 0.000000670527122187<br>LUNC 0.000041199765154915<br>USDC 0.39284020817434<br>USDT ERC20 0.000108181332681871 | |
| 3.1.563246 | TROY DONALDSON | ADDRESS REDACTED | | | BTC 10.5756040956373<br>ETH 313.072492230812<br>MATIC 224283.493318711<br>USDC 77234.2417336509 | | |
| 3.1.563247 | TROY DORGELOH | ADDRESS REDACTED | | | ADA 0.219290588997976<br>BTC 0.000000632230839372<br>MATIC 28.7681742609671<br>MCDAI 0.109018698502529<br>USDC 0.329895517031893 | | |
| 3.1.563248 | TROY DU PLESSIS | ADDRESS REDACTED | | | BTC 0.000000009404601098<br>CEL 0.803483558249777<br>ETH 0.000000003801303048<br>USDC 0.000000764560139831<br>USDT ERC20 0.000000026527846338<br>XRP 0.000000547296884467 | | |
| 3.1.563249 | TROY DUANE SEMANKO | ADDRESS REDACTED | | | ADA 0.0942235871007117<br>BTC 0.00450896600360795<br>CEL 87.9321933253029<br>EOS 0.00679160696716573<br>ETH 0.000004898789682024<br>KNC 0.029792416817366<br>LTC 0.00121351874651883<br>SGB 38.7596820621353<br>UNI 0.0287037869245898<br>USDC 4.16294998273093<br>XLM 0.0106752887333389<br>XRP 0.115737214864225 | | |
| 3.1.563250 | TROY DUREH | ADDRESS REDACTED | | | BTC 0.000777254372271282<br>CEL 39.2441492398499<br>ETH 0.0703360588710548<br>LINK 0.94581287<br>SGB 4973.23366136447<br>XLM 2.22508288599273 | | |
| 3.1.563251 | TROY EARLE | ADDRESS REDACTED | | | BTC 0.00000201563382836<br>XRP 0.0517775773641866 | | |
| 3.1.563252 | TROY EATON | ADDRESS REDACTED | | | BTC 0.000004140814975082<br>DOT 0.00551719071695205<br>ETH 0.0000271931351787289<br>MATIC 0.0965473916198666 | | |
| 3.1.563253 | TROY EDDLEMON | ADDRESS REDACTED | | | ADA 201.056504300883<br>USDC 5256.38116492384 | | |
| 3.1.563254 | TROY EDEN | ADDRESS REDACTED | | | BTC 0.000003473428589245<br>LTC 0.0028516864127052 | | |
| 3.1.563255 | TROY EDWARD LONGMAN II | ADDRESS REDACTED | | | BTC 0.00131771004676043<br>ETH 0.00149282296606277<br>LTC 11.8191091374714 | | |
| 3.1.563256 | TROY EDWARD MOORADIAN | ADDRESS REDACTED | | | | BTC 0.000000005714066237 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.563257 | TROY EDWARD PASKVAN | ADDRESS REDACTED | | | 1INCH 95.1748938934712<br>AAVE 0.141727219493831<br>ADA 508.181319432985<br>AVAX 6.35687189822548<br>BTC 0.00520769745758113<br>COMP 0.252712608323001<br>DOGE 721.058542894164<br>DOT 14.4063526774572<br>ETH 7.19966659822628<br>MATIC 200.440741777616<br>SOL 3.40656220002933<br>XLM 165.060700275668<br>ZRX 87.7134121956994 | | |
| 3.1.563258 | TROY ELLIOT CARROLL | ADDRESS REDACTED | | | AAVE 0.000913752748598255<br>ADA 0.131310331709417<br>BTC 0.0000350849716724419<br>COMP 0.00236819102009906<br>DASH 0.000746031821672045<br>DOT 0.0152030281645267<br>LINK 0.00583380276175571<br>MATIC 2937.80199203806<br>UNI 0.00230776027728082<br>ZRX 0.15181548067508 | | |
| 3.1.563259 | TROY ESTER | ADDRESS REDACTED | | | BAT 57.2060643505772<br>ETH 0.0932599466734689<br>LINK 0.00104536803511283<br>MATIC 0.207729345285673<br>SNX 4.7315518082933<br>XLM 0.0266167687681121 | | |
| 3.1.563260 | TROY ETHINGTON | ADDRESS REDACTED | | | DASH 0.000701936936582242<br>MATIC 0.233190706673291 | | |
| 3.1.563261 | TROY EVANS | ADDRESS REDACTED | | | BSV 0.175610919481535 | | |
| 3.1.563262 | TROY EWERS | ADDRESS REDACTED | | | BTC 0.012397102758855 | | |
| 3.1.563263 | TROY FINECEY | ADDRESS REDACTED | | | CEL 0.376946666795432<br>LINK 0.00216618657637668<br>XRP 0.000000255602342922 | | |
| 3.1.563264 | TROY FISCHER | ADDRESS REDACTED | | | BTC 0.000263971307149025<br>CEL 1.29495060103061<br>ETH 0.00304557351454149<br>LINK 0.125815460055241 | | |
| 3.1.563265 | TROY FLANNIGAN | ADDRESS REDACTED | | | UNI 4.06239831572617 | | |
| 3.1.563266 | TROY FORSYTH | ADDRESS REDACTED | | | BTC 0.0722364677014651<br>CEL 8.43458918861067<br>EOS 20.7275<br>XLM 920.119449732326<br>XRP 1459.95939459749 | | |
| 3.1.563267 | TROY FRAZIER | ADDRESS REDACTED | | | AAVE 0.0116599316041969<br>BTC 1.83789411218847<br>CEL 0.318321348348773<br>DOT 0.282722640981744<br>EOS 0.068596582950433<br>ETH 10.2220435159872<br>LINK 0.0286548993748436<br>MATIC 1.00636638349724<br>SOL 101.519920831193<br>USDC 10.9955456732534 | USDC 0.000000298289589116 | |
| 3.1.563268 | TROY FREEMAN | ADDRESS REDACTED | | | BAT 363.749821994806<br>BCH 0.00143706134145437<br>BTC 0.013596889969769<br>CEL 1.14621643879946<br>EOS 2.73663286604555<br>ETH 72.7739380553589<br>LTC 4.43986753920634<br>XLM 5462.38176251802<br>XRP 0.000000847775439301 | ETH 0.0996946535397021 | |
| 3.1.563269 | TROY FREIMUTH | ADDRESS REDACTED | | | ADA 286.673667144162 | ADA 236.079<br>BTC 0.00574018 | |
| 3.1.563270 | TROY FROST | ADDRESS REDACTED | | | BTC 0.00119723347352916<br>SGB 1232.04506319445<br>XRP 8059.28635136778 | | |
| 3.1.563271 | TROY GAINES | ADDRESS REDACTED | | | ADA 0.0854421625721171<br>BTC 0.0751466443105629<br>LTC 1.11154520186148<br>MATIC 375.641030305778 | ADA 0.00153496653266973<br>BTC 0.0013444 | |
| 3.1.563272 | TROY GALLO | ADDRESS REDACTED | | | ETH 0.341057349703644<br>XLM 66.0340370665999 | | |
| 3.1.563273 | TROY GAMBLE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.563274 | TROY GEIGES | ADDRESS REDACTED | | | ETH 0.000153320509251979 | | |
| 3.1.563275 | TROY GENES | ADDRESS REDACTED | | | BTC 0.00000071595361948<br>CEL 0.247997633160134<br>LTC 0.027<br>MATIC 0.00591156<br>SOL 0.00227722030181938<br>USDC 0.007 | | |
| 3.1.563276 | TROY GERINGER | ADDRESS REDACTED | | | 1INCH 316.495140160645<br>AAVE 2.11887271830801<br>AVAX 31.9399921814103<br>BTC 0.251491478433902<br>CEL 246.03209987656<br>DASH 7.76205607406342<br>ETH 3.29799023673834<br>MATIC 19.3218063480053<br>USDC 1.26258604143021 | | |
| 3.1.563277 | TROY GETZ FEARNOW | ADDRESS REDACTED | | | ETH 1.99400309390282<br>MCDAI 26.8538075656534 | ETH 0.00000066158374011<br>MCDAI 0.00782822003590269 | |
| 3.1.563278 | TROY GIESSELMAN | ADDRESS REDACTED | | | BTC 0.00142293909620015<br>CEL 1.13415801306305<br>DASH 0.00275841902852097<br>USDC 965.094907596275 | USDC 540970.836704281 | |
| 3.1.563279 | TROY GILBERT | ADDRESS REDACTED | | | AVAX 0.012132935193772<br>BTC 0.122606568963614<br>DOT 145.291528166137<br>ETH 2.14441740809217<br>USDC 0.695679081052843 | AVAX 9.16651122965597<br>ETH 0.15748672599464 | |
| 3.1.563280 | TROY GILLIS | ADDRESS REDACTED | | | BAT 0.25069058304544<br>ETH 0.0233059335527638<br>USDC 43.0933998133239 | | |
| 3.1.563281 | TROY GIRARD | ADDRESS REDACTED | | | USDC 297.793475798776 | | |
| 3.1.563282 | TROY GLEN ERSKINE JR. | ADDRESS REDACTED | | | AVAX 0.000016515981460911<br>BTC 0.000000071634133971<br>DOT 0.120633165223654<br>ETH 0.000000774531127611<br>LINK 0.00108693769037978<br>LTC 0.00020186466204159<br>MANA 9.38699605882222 | DOT 0.000000000027008489 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.563283 | TROY GOLDSTONE | ADDRESS REDACTED | | | BAT 286.197679503371<br>BTC 0.000000009091764297<br>CEL 10324.2874680747<br>SGB 3.6264<br>USDT ERC20 3294.21931717927<br>XRP 24 | | |
| 3.1.563284 | TROY GOMES | ADDRESS REDACTED | | | ETH 0.000002452880623612 | | |
| 3.1.563285 | TROY GONSALVES | ADDRESS REDACTED | | | BTC 0.113820222002659 | | |
| 3.1.563286 | TROY GORDON | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.563287 | TROY GOURLEY | ADDRESS REDACTED | | | ADA 0.000000494846289689<br>BTC 0.0431853090742109<br>CEL 21.8589121467138<br>ETH 0.000172399283980033<br>MANA 20.49606082<br>USDC 63.323557008862 | | |
| 3.1.563288 | TROY GRAVES | ADDRESS REDACTED | | | ADA 5241.01386735711<br>BTC 0.357349724782889<br>CEL 6.30673440284264<br>DOT 159.120282471217<br>ETH 10.3834947251143<br>LINK 56.2120848745474<br>MATIC 5976.16941495609<br>SOL 10.1737572331502<br>UNI 0.0150200723269971 | ADA 1038.591499<br>BTC 0.000035713522937543<br>DOT 72.6143300846<br>ETH 0.00385673445133065<br>UNI 0.186969764361324 | |
| 3.1.563289 | TROY GREGORY | ADDRESS REDACTED | | | BTC 0.000882832959672535<br>ETH 42.2007681298341<br>LTC 208.099687660599<br>UNI 102.952913878912<br>XLM 3195.99551523453 | | |
| 3.1.563290 | TROY GREGORY | ADDRESS REDACTED | | | ADA 859.755146626702<br>BTC 0.00031109191047637 | | |
| 3.1.563291 | TROY HAGLEY | ADDRESS REDACTED | | | BTC 0.0317544799807398<br>CEL 35.3974074059768 | | |
| 3.1.563292 | TROY HALL | ADDRESS REDACTED | | | BTC 0.000012341612679882<br>ETH 0.0690893468602529<br>SNX 0.475486912709099 | ETH 0.000000050686453938 | |
| 3.1.563293 | TROY HALLE | ADDRESS REDACTED | | | BTC 0.00005295045449318 | | |
| 3.1.563294 | TROY HALLIDAY | ADDRESS REDACTED | | | BTC 0.000000741507192178<br>CEL 0.38829589082006 | | |
| 3.1.563295 | TROY HALVERSON | ADDRESS REDACTED | | | BTC 0.000054081286531779<br>ETH 0.0000321075762572119 | | |
| 3.1.563296 | TROY HANSEN | ADDRESS REDACTED | | | ADA 0.216923274417313<br>BTC 0.000013856959578543<br>DOT 0.0228035549295889<br>LINK 0.00423559712181889<br>MATIC 30.2246899416955 | ADA 258.216939133616<br>BTC 0.000000002042048076<br>DOT 12.3614129151389<br>LINK 11.5950221686722 | |
| 3.1.563297 | TROY HARRINGTON | ADDRESS REDACTED | | | BTC 0.0212675334798996<br>CEL 76.9689633200312<br>ETH 0.63368001<br>LINK 11.88<br>MATIC 500<br>USDC 200 | | |
| 3.1.563298 | TROY HARRIS | ADDRESS REDACTED | | | BTC 0.0805780780663594<br>CEL 2.2035527277328<br>MATIC 0.200027248320466<br>OMG 0.00641741520644824<br>USDC 0.00200291429261874 | | |
| 3.1.563299 | TROY HARRIS | ADDRESS REDACTED | | | ADA 3.23941251924038<br>BTC 0.000030127042274666<br>DOGE 9.62468245840553<br>ETH 0.00104159058284886<br>MANA 6.92029418939346<br>MATIC 1.60569541772604 | BTC 0.0000014<br>MATIC 0.00894707882349325 | |
| 3.1.563300 | TROY HARRIS | ADDRESS REDACTED | | | BTC 0.000038233909187244 | | |
| 3.1.563301 | TROY HAYWARD | ADDRESS REDACTED | | | CEL 186.647832681694<br>DASH 6.18888957132523 | | |
| 3.1.563302 | TROY HEAGY | ADDRESS REDACTED | | | BTC 0.000004087807729339 | | |
| 3.1.563303 | TROY HEIMSOTH | ADDRESS REDACTED | | | USDC 6.3777939019059 | USDC 0.000000728660685266 | |
| 3.1.563304 | TROY HEMME | ADDRESS REDACTED | | | BNT 283.53422110301<br>BTC 0.193016225319471<br>DASH 16.5847543217506<br>MATIC 3875.09661437955<br>UNI 36.7524488558302 | | |
| 3.1.563305 | TROY HENDRICKS | ADDRESS REDACTED | | | BCH 0.000010890096051275<br>CEL 1.08281260574787<br>DASH 0.025501736657419<br>ETH 0.000007923728104495 | | |
| 3.1.563306 | TROY HORAN | ADDRESS REDACTED | | | BTC 0.00458194401350434<br>CEL 56.4332428840329<br>ETH 0.14651658575934 | | |
| 3.1.563307 | TROY HOWELL | ADDRESS REDACTED | | | BTC 0.124961159875875<br>ETH 2.04052457748534<br>LINK 381.150103261633<br>MATIC 2680.08732427682<br>USDC 25.0005059444599 | | |
| 3.1.563308 | TROY HUNTER | ADDRESS REDACTED | | | BTC 0.000048861786002047 | | |
| 3.1.563309 | TROY HUTCHESON | ADDRESS REDACTED | | | BTC 0.0661831674475043 | | |
| 3.1.563310 | TROY IVERSEN | ADDRESS REDACTED | | | ADA 133.561620135735<br>BTC 0.338357630827188<br>ETH 0.185323586367611<br>MANA 4.54819198053575<br>USDT ERC20 837.871278275509 | BTC 0.20101 | |
| 3.1.563311 | TROY J FAIRCHILD | ADDRESS REDACTED | | | 1INCH 0.00000371421574963<br>BCH 0.000053722382596111<br>BTC 0.000000038301413611<br>USDC 0.0114206618232938 | 1INCH 0.00580810555170244 | |
| 3.1.563312 | TROY J STROBEL | ADDRESS REDACTED | | | USDC 0.0122227240190287 | | |
| 3.1.563313 | TROY JAHELKA | ADDRESS REDACTED | | | CEL 1.06835601410235 | | |
| 3.1.563314 | TROY JAMES TINKER | ADDRESS REDACTED | | | ETH 0.0196719046088876 | | |
| 3.1.563315 | TROY JEFFERSON PARKER | ADDRESS REDACTED | | | BTC 1.00959243268534<br>CEL 0.000222686917801303<br>ETH 10.8854292697146<br>LUNC 102.067861577187<br>SOL 102.092677887429 | | |
| 3.1.563316 | TROY JENKINS | ADDRESS REDACTED | | | BAT 1139.8<br>BTC 0.00085436057280355<br>CEL 22.8034531236422<br>MANA 826.55<br>ZRX 368.622 | | |
| 3.1.563317 | TROY JENSEN | ADDRESS REDACTED | | | BTC 0.600645450874555<br>MATIC 5204.09442823574 | | |
| 3.1.563318 | TROY JOHNS | ADDRESS REDACTED | | | AAVE 3.98761366196967<br>BTC 0.602681844543003<br>ETH 5.66056387352828<br>MCDAI 42.3767615897174<br>SGB 710.987087122901<br>SNX 11.5364909542219<br>USDT ERC20 1055.32584162265 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.563319 | TROY JOHNSON | ADDRESS REDACTED | | | BTC 0.00000747160465964999<br>ETH 0.000053748109702078<br>USDC 0.0805430143370639 | | |
| 3.1.563320 | TROY JONES | ADDRESS REDACTED | | | BTC 0.00202269568014876<br>USDC 1046.97681116673 | | |
| 3.1.563321 | TROY JONES | ADDRESS REDACTED | | | BTC 0.0088610005643652 | | |
| 3.1.563322 | TROY JORDAN MCDANIEL | ADDRESS REDACTED | | | | BTC 0.00024119 | |
| 3.1.563323 | TROY KELSEY | ADDRESS REDACTED | | | BTC 0.00142800161380414<br>DOT 19.5914925696255<br>MATIC 454.611319641355 | | |
| 3.1.563324 | TROY KILMER | ADDRESS REDACTED | | | BTC 0.0100829754482748<br>ETH 0.0237249330055638 | | |
| 3.1.563325 | TROY KING | ADDRESS REDACTED | | | BTC 0.000007898798152382<br>DOT 30.7282619349344<br>EOS 0.0170326614230136<br>MATIC 218.212675629964<br>USDC 402.051533725576<br>XLM 1001.58924232451 | BTC 0.00533143827702486 | |
| 3.1.563326 | TROY KIRK MAVER | ADDRESS REDACTED | | | BTC 0.009159700095<br>ETH 0.427919966483279 | | |
| 3.1.563327 | TROY KNODE | ADDRESS REDACTED | | | ADA 341.367061173375<br>AVAX 13.1632119716356<br>BTC 0.247691352186656<br>COMP 0.0530388633350037<br>EOS 303.478499675909<br>ETH 4.97042729858993<br>LINK 58.2462147864793<br>LTC 10.3690200984099<br>MATIC 955.436632080641<br>SNX 428.185205192031<br>SOL 36.9602140461879<br>USDC 33472.1514203107<br>XLM 2689.89109896975<br>XRP 2720.08904042391<br>XTZ 117.495608013908 | | |
| 3.1.563328 | TROY KOHLER | ADDRESS REDACTED | | | CEL 1.07935963504108<br>SGB 0.0093045106420592<br>XRP 0.0621845210147994 | | |
| 3.1.563329 | TROY KOSTELECKY | ADDRESS REDACTED | | | BTC 0.000005080153203138<br>CEL 0.219120901001069<br>DOT 0.00298296516179909<br>ETH 0.00132437015075327<br>SNX 0.146521611116816<br>UNI 0.026248119470677 | | |
| 3.1.563330 | TROY KRABBENHOFT | ADDRESS REDACTED | | | ADA 103.623424546476<br>BTC 0.00338745311259545<br>SNX 36.1098849330748 | | |
| 3.1.563331 | TROY L MCCLAIN | ADDRESS REDACTED | | | AVAX 2.54297119246545<br>BTC 0.0756812492155669<br>ETH 0.302869174495972<br>SOL 12.5469618802739<br>XRP 334.5506 | | |
| 3.1.563332 | TROY LANDSBERG | ADDRESS REDACTED | | | BTC 0.117278123616267<br>CEL 1.13117088770851<br>ETH 0.951744381716851<br>LINK 91.9985999465075 | | |
| 3.1.563333 | TROY LEE | ADDRESS REDACTED | | | BTC 0.00549589851847603<br>EOS 41.039728383722<br>ETH 0.260358525604497<br>LTC 1.04352823655305<br>USDT ERC20 187.258138391023 | | |
| 3.1.563334 | TROY LEE EDIE | ADDRESS REDACTED | | | BTC 0.00125623317790827<br>USDC 62278.920773674 | | |
| 3.1.563335 | TROY LEE HARRISON | ADDRESS REDACTED | | | ETH 0.00153636556479828 | | |
| 3.1.563336 | TROY LEE LINDSEY | ADDRESS REDACTED | | | BTC 0.000218665097492661 | | |
| 3.1.563337 | TROY LEN | ADDRESS REDACTED | | | BTC 0.766700660513317 | | |
| 3.1.563338 | TROY LILLY | ADDRESS REDACTED | | | AVAX 4.93556513146992<br>BTC 1.08102985020442<br>CEL 412.158334127635<br>COMP 1.4661971162898<br>DASH 9.68380344348848<br>ETH 2.98927941311399<br>MATIC 563.898684668326<br>SNX 0.0243538855410627<br>USDC 0.000122527624699934<br>XLM 2938.63089196924<br>ZEC 1.587574614697<br>ZRX 0.0566137651902765 | | |
| 3.1.563339 | TROY LINDNER | ADDRESS REDACTED | | | CEL 22.5876557593966 | | |
| 3.1.563340 | TROY LIVELY | ADDRESS REDACTED | | | ADA 83.505056011989<br>BAT 63.186339312761<br>BTC 0.0226736843855199<br>CEL 38.1786855983561<br>DOT 4.52626948849291<br>ETH 0.0132072201830074<br>LTC 0.605782919134048<br>UNI 4.57523765209516<br>USDT ERC20 55.1940320539129<br>XRP 492.131678838412<br>ZEC 0.573860160257512 | | |
| 3.1.563341 | TROY LOPARCO | ADDRESS REDACTED | | | ADA 9.80958864398483<br>BTC 0.000026695983554864<br>DOT 0.174715625393851<br>LINK 0.0338883441670463<br>MATIC 4.92142500800602 | ADA 12702.1425910259<br>BTC 0.000000001562678063<br>DOT 0.000000000011659887<br>LINK 100.621943056212 | |
| 3.1.563342 | TROY LUKAS | ADDRESS REDACTED | | | BTC 0.000001453229893794<br>MATIC 23.2044498846427 | | |
| 3.1.563343 | TROY LUTE | ADDRESS REDACTED | | | AVAX 24.6844384651535<br>BTC 0.000931510276434287<br>DOT 105.737935625951<br>LUNC 15.9354132417583<br>PAX 8352.85751707351<br>USDC 2262.06945932701 | | |
| 3.1.563344 | TROY LUTZ | ADDRESS REDACTED | | | BTC 0.000845282567558507<br>ETH 0.149255135603819 | | |
| 3.1.563345 | TROY MAIER | ADDRESS REDACTED | | | AAVE 0.000056173482167002<br>ADA 0.00456715198529367<br>BTC 0.00329633777877869<br>DOT 7.434891851503<br>ETH 0.244683895297541<br>LINK 0.000685820275724898<br>USDC 7.25629339143478<br>XLM 0.0555856902190827 | BTC 0.00245241<br>SOL 0.000054471 | |
| 3.1.563346 | TROY MAIN | ADDRESS REDACTED | | | BTC 0.000000542119251030999<br>CEL 1.986099497219 | | |
| 3.1.563347 | TROY MANNINO | ADDRESS REDACTED | | | ETH 0.0101424073919144 | | |
| 3.1.563348 | TROY MARROCCO | ADDRESS REDACTED | | | USDC 0.132429686344026 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.563349 | TROY MARTIN | ADDRESS REDACTED | | | ADA 0.00342284475131491<br>BTC 0.000001782830210421<br>CEL 2.03110411655523<br>DOT 0.00151689522535405<br>ETH 0.000002726731524313<br>LINK 0.0326917131939845<br>MATIC 0.0100592065488741<br>SNX 0.00144214684299008<br>USDC 0.0122195199193367<br>USDT ERC20 0.00130161658258716 | ADA 4.65723104668182<br>BTC 0.000000772275771926<br>CEL 0.00299612398652036<br>DOT 0.946873056688909<br>ETH 0.00252896675109974<br>LINK 0.00621605614477852<br>MATIC 7.76103319021858<br>SNX 0.588426919413917<br>USDC 0.00370620182168713<br>USDT ERC20 1.0249364985188 | |
| 3.1.563350 | TROY MATA | ADDRESS REDACTED | | | BTC 0.000576275274577572<br>XLM 0.226867998347208<br>XRP 8753.95705408103 | | |
| 3.1.563351 | TROY MAYS | ADDRESS REDACTED | | | BSV 0.397063941726066<br>BTC 0.103404037254568<br>ETH 0.00220768319774223<br>GUSD 5226.32338475611<br>USDC 10112.0265709889<br>ZEC 1.62531819961654 | | |
| 3.1.563352 | TROY MCCOSKER | ADDRESS REDACTED | | | BTC 0.0013038691414882<br>ETH 3.65062136036902<br>USDC 4193.87650420401 | | |
| 3.1.563353 | TROY MCKINLEY | ADDRESS REDACTED | | | BTC 0.00181443043273899<br>DOT 8.98003774916599<br>MATIC 1091.50690082354<br>USDC 83.1142876712282 | | |
| 3.1.563354 | TROY MEAKER | ADDRESS REDACTED | | | ADA 111.084957692307<br>BNB 0.00875194734547259<br>BTC 0.0325053697528189<br>CEL 43.0301113815485<br>DOGE 2180.82896431948<br>ETH 0.490901845370391<br>LUNC 2.540001<br>XRP 1060.762169 | | |
| 3.1.563355 | TROY MEIER | ADDRESS REDACTED | | | BTC 0.000531445525101957 | | BTC 0.735645859280167 |
| 3.1.563356 | TROY MILANKO | ADDRESS REDACTED | | | BTC 0.00182970319340969<br>CEL 340.403980485364<br>USDC 348.38149 | | |
| 3.1.563357 | TROY MILLER | ADDRESS REDACTED | | | AVAX 25.706536653025<br>BTC 0.466636083853297<br>ETH 11.9648558619151<br>LTC 0.0416652915951848<br>SOL 23.8695150282584<br>USDC 2.56023102728879 | BTC 0.000206862239054171 | |
| 3.1.563358 | TROY MILLER | ADDRESS REDACTED | | | BTC 0.000000049651632322<br>ETH 0.000004543155781686<br>MATIC 0.00371476866121534<br>USDC 0.123338758013966 | | BTC 0.000000002978889138<br>MATIC 3.90003364973501<br>USDC 0.335200934244321 |
| 3.1.563359 | TROY MILLINGTON | ADDRESS REDACTED | | | BTC 0.233388527339818<br>ETH 0.274913468107174<br>USDC 63.7793640945298 | | |
| 3.1.563360 | TROY MILLS | ADDRESS REDACTED | | | CEL 0.943212365940579 | | |
| 3.1.563361 | TROY MILLS | ADDRESS REDACTED | | | BTC 0.0408691803141089<br>LTC 2.60680422146937<br>USDC 21863.3531448418 | | |
| 3.1.563362 | TROY MITCHELL | ADDRESS REDACTED | | | BTC 0.000001529287223375799<br>ETH 0.000121158096085755<br>XLM 0.0657541185052574 | | |
| 3.1.563363 | TROY MOENTER | ADDRESS REDACTED | | | BTC 0.0797347043413154<br>DOT 17.223038713968 | | |
| 3.1.563364 | TROY MOONEY | ADDRESS REDACTED | | | BTC 0.0109636368562508<br>MATIC 0.865041020773318 | | |
| 3.1.563365 | TROY MOORE | ADDRESS REDACTED | | | MATIC 0.00662483863203957 | | |
| 3.1.563366 | TROY MORGAN | ADDRESS REDACTED | | | BAT 31.7645303666834<br>BTC 0.0123776662972672<br>DASH 0.274773510409713<br>ETH 0.318773853705463<br>LINK 19.5714751173252 | | |
| 3.1.563367 | TROY MORRIS | ADDRESS REDACTED | | | BAT 3740.34721761552<br>BTC 0.101906419680923<br>CEL 166.835444172712<br>DASH 8.56629750525462<br>ETH 3.68888610876899<br>LINK 521.682421789968<br>MATIC 3851.56846111619<br>UNI 211.942459673187<br>XLM 3735.1557232525<br>XRP 0.190281881498456<br>ZRX 5545.38804249795 | | |
| 3.1.563368 | TROY MORT | ADDRESS REDACTED | | | USDC 1034.1007185508 | | |
| 3.1.563369 | TROY MOULTON | ADDRESS REDACTED | | | ADA 195.069402949774<br>BTC 0.15268559048721<br>COMP 0.0459006872098118<br>ETH 1.50991425510465<br>USDC 3881.29418257556<br>USDT ERC20 254.55486783661<br>XLM 69.2436251573896 | | |
| 3.1.563370 | TROY MURDOCH | ADDRESS REDACTED | | | BTC 0.000008558608899597<br>CEL 0.0134478383578738 | | |
| 3.1.563371 | TROY NAGER | ADDRESS REDACTED | | | BTC 0.0388534953295596<br>CEL 10.8357211698264<br>ETH 0.00820058250540188<br>MATIC 1.2831420338426<br>SNX 10.8708256290407<br>USDC 0.5669596922905 | | |
| 3.1.563372 | TROY NEWCOMER | ADDRESS REDACTED | | | BTC 0.000022890013874694<br>ETH 0.000059262271460178<br>USDC 0.130788559662125 | BTC 0.000000006257966124<br>USDC 0.000000325657270184 | |
| 3.1.563373 | TROY NEYMEN | ADDRESS REDACTED | | | BTC 0.000002909926632188<br>ETH 0.00824345600155179 | | |
| 3.1.563374 | TROY NIKOLA | ADDRESS REDACTED | | | BTC 0.302714263259688<br>CEL 817.879393169832<br>DASH 3.43863755321972<br>ETH 142.107572444308<br>SGB 160.641014989934<br>UNI 751.800870047759<br>USDC 258.628590701144<br>XLM 5319.69703214004<br>XRP 1050.81541110311 | | |
| 3.1.563375 | TROY NOLAN TOMLINSON | ADDRESS REDACTED | | | ADA 540.093706453839<br>BCH 0.480718239606324<br>BTC 0.0172898364261165<br>CEL 8.71570283424167<br>COMP 0.100641538433723<br>ETH 0.476467124859403<br>MATIC 22.1828522924013<br>MCDAI 1.00315458468565<br>USDC 1698.43038379771<br>XLM 3565.73045821748<br>XRP 110.831962240057 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.563376 | TROY OATES | ADDRESS REDACTED | | | XRP 27.986226 | | |
| 3.1.563377 | TROY ODEN | ADDRESS REDACTED | | | BTC 0.00742354716536182<br>MCDAI 0.030587559520508<br>USDT ERC20 1.19289524448542 | | |
| 3.1.563378 | TROY OSINOFF | ADDRESS REDACTED | | | BTC 0.00038840940328439<br>ETH 0.00624614896175505<br>MATIC 4.25848102855091 | BTC 0.000000005543936593<br>MATIC 4034.76920396893 | |
| 3.1.563379 | TROY PARKER | ADDRESS REDACTED | | | BTC 0.104155460262835 | | |
| 3.1.563380 | TROY PEARCE | ADDRESS REDACTED | | | AAVE 0.00895707289709113<br>BTC 1.0969899574855<br>CEL 1.08158333574744<br>DOT 0.0434095384151518<br>ETH 0.002046998757263<br>LINK 0.0130956756111069<br>LTC 0.000000006605203324<br>MANA 0.52777644882592<br>MCDAI 40.1655978599927<br>SNX 1.66968643543394<br>TUSD 3.2406021465009<br>USDC 0.0169923249604193<br>USDT ERC20 1.47574031291968<br>ZRX 102.926815704541 | | |
| 3.1.563381 | TROY PEARSON | ADDRESS REDACTED | | | BTC 0.0014399935553389<br>DASH 1.01425108120986<br>LTC 0.285666924302844<br>MATIC 285.313303442513 | | |
| 3.1.563382 | TROY PETERSEN | ADDRESS REDACTED | | | BTC 0.00113214956633286<br>CEL 0.137972543100297 | | |
| 3.1.563383 | TROY PIGGOTT | ADDRESS REDACTED | | | BTC 0.00000145060185581999<br>ETH 0.000823128046005108 | | |
| 3.1.563384 | TROY POWELL | ADDRESS REDACTED | | | BTC 0.0274520576446865 | | |
| 3.1.563385 | TROY PRESCOTT | ADDRESS REDACTED | | | BTC 0.055090412246527<br>ETC 0.000178874102983342<br>ETH 0.0136158937114231<br>MATIC 167.186913329432<br>SOL 3.13928230338636<br>XTZ 19.6246537090503 | BTC 0.00385966 | |
| 3.1.563386 | TROY PRICHARD-PAYNTER | ADDRESS REDACTED | | | CEL 8.33224058643739 | | |
| 3.1.563387 | TROY PRISBREY | ADDRESS REDACTED | | | BTC 0.000001768872406588<br>DOT 0.478547843156898 | | |
| 3.1.563388 | TROY PRITCHARD | ADDRESS REDACTED | | | BTC 0.000001059886789421<br>ETH 0.000038114475883691<br>XLM 17.2050015282466<br>XRP 0.000000579408547204 | | |
| 3.1.563389 | TROY QUICK | ADDRESS REDACTED | | | BTC 2.0747971472963<br>ETH 18.4234223212042 | | |
| 3.1.563390 | TROY R KING | ADDRESS REDACTED | | | BTC 0.100706855862785<br>GUSD 0.00441103212455396 | GUSD 0.00925346398292357 | |
| 3.1.563391 | TROY RAWSON | ADDRESS REDACTED | | | BTC 0.0167766697075434<br>CEL 961.730506327747<br>ETH 0.00870376486354261 | | |
| 3.1.563392 | TROY RAYBURNWILLIAM LEWIS | ADDRESS REDACTED | | | ETH 0.00160218477399153 | | |
| 3.1.563393 | TROY REPPAS | ADDRESS REDACTED | | | BTC 0.000856787671824082<br>MATIC 503.560670100673 | | |
| 3.1.563394 | TROY REX | ADDRESS REDACTED | | | ETH 0.156979115103091 | | |
| 3.1.563395 | TROY REYNOLDS | ADDRESS REDACTED | | | BTC 0.00863921174113791<br>USDC 1051.49080345006 | | |
| 3.1.563396 | TROY RIGGS | ADDRESS REDACTED | | | BTC 0.106491644071603<br>CEL 1.12747031055696 | | |
| 3.1.563397 | TROY RODGERS | ADDRESS REDACTED | | | COMP 3.10347654637458<br>DOT 58.8747597922488<br>MATIC 1516.81780310651<br>USDC 1.20631041543612 | | |
| 3.1.563398 | TROY ROMERO | ADDRESS REDACTED | | | DOT 0.391410077528909<br>MATIC 4.39959732107157 | | |
| 3.1.563399 | TROY ROMO | ADDRESS REDACTED | | | SGB 3020.08505209302<br>USDC 10699.5830621219<br>XRP 13.0713371517555 | | |
| 3.1.563400 | TROY ROSS | ADDRESS REDACTED | | | LINK 4.33371342080232 | | |
| 3.1.563401 | TROY RUDOLL | ADDRESS REDACTED | | | ETH 0.11425832353578 | | |
| 3.1.563402 | TROY RUNSTEN | ADDRESS REDACTED | | | BTC 0.000846053078099999<br>ETH 2.7370057888564 | ETH 0.000099650863463377 | |
| 3.1.563403 | TROY RUSSELL | ADDRESS REDACTED | | | BTC 0.00150224168635789<br>CEL 1.26239317786142 | | |
| 3.1.563404 | TROY RUTHVEN | ADDRESS REDACTED | | | BTC 0.00714703844715067<br>CEL 141.778882983382<br>ETH 0.19923154<br>LTC 0.33707253<br>SNX 14.23278481 | | |
| 3.1.563405 | TROY RYEN | ADDRESS REDACTED | | | ADA 175.157363178221<br>BTC 0.102825391541184<br>DOT 0.00830414579329529<br>ETH 0.441102119078978<br>MATIC 676.336138341571<br>USDC 204.796577105373<br>XLM 457.270647821591 | BTC 0.00000047<br>DOT 4.29608231552228 | |
| 3.1.563406 | TROY SAMPSON | ADDRESS REDACTED | | | BTC 0.000001625112586152<br>GUSD 1.6981524761751<br>LINK 0.0397961287279066<br>USDC 0.150900462685347 | | |
| 3.1.563407 | TROY SANCHEZ | ADDRESS REDACTED | | | BTC 0.000332921173964988 | | |
| 3.1.563408 | TROY SANDERS | ADDRESS REDACTED | | | ADA 1656.90393066573<br>BTC 0.248905146667439<br>ETH 1.19154539271009<br>MANA 343.153218857627<br>MATIC 884.848321069591<br>XLM 10115.1521580681 | | |
| 3.1.563409 | TROY SANDLER | ADDRESS REDACTED | | | BAT 0.00460935337643478<br>BTC 0.000000108673220152<br>CEL 250.199284344552<br>COMP 0.000021082484392168<br>ETH 0.0302000775597165<br>LINK 0.000113031454492932<br>MATIC 47.485628033021<br>SNX 0.021722273326521<br>USDC 62.4720009218786<br>USDT ERC20 0.00784867157847696<br>XLM 0.0184043057438244 | BAT 19.3972051170472<br>BTC 0.00007224885370759<br>COMP 0.0509503042405812<br>LINK 0.275389583821733<br>MATIC 28643.7268341187<br>SNX 6.87099075843853<br>USDC 0.000000969204711684<br>USDT ERC20 4.78945130441017<br>XLM 77.4375706341929 | |
| 3.1.563410 | TROY SANFORD | ADDRESS REDACTED | | | ADA 1421.98219091358<br>BTC 0.00120210995439616<br>ETH 2.81392238137046<br>LINK 36.8006179149956<br>SGB 1005.72694269045<br>XRP 7772.00448251316 | | |
| 3.1.563411 | TROY SCHAFER | ADDRESS REDACTED | | | BTC 0.0000438683343918959<br>MATIC 0.840885837662096 | | |
| 3.1.563412 | TROY SCHMIDT | ADDRESS REDACTED | | | BTC 0.035148145612442 | | |
| 3.1.563413 | TROY SEALS | ADDRESS REDACTED | | | BTC 0.673432833557722<br>ETH 15.174080748347<br>USDC 42512.4042817601 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.563414 | TROY SEBERSON | ADDRESS REDACTED | | | ADA 0.151999482731515<br>BTC 0.00788493420167299<br>DOT 0.0316512390956105<br>ETH 0.000000392136045686<br>LINK 0.000336842400688439<br>MATIC 1073.60934540913<br>SNX 12.093467666785<br>USDC 0.0770240904020912 | | |
| 3.1.563415 | TROY SEELEY | ADDRESS REDACTED | | | | USDC 63782 | |
| 3.1.563416 | TROY SERSON | ADDRESS REDACTED | | | CEL 0.0573916932671075<br>DOT 0.0102938358970303 | | |
| 3.1.563417 | TROY SEXTON | ADDRESS REDACTED | | | DOT 0.724808913361404<br>ETH 0.00473495341886058<br>MATIC 25.6743122354394<br>SNX 134.451418756416<br>XRP 0.434993252421505 | | |
| 3.1.563418 | TROY SHARPLES | ADDRESS REDACTED | | | BTC 0.00576682408209288 | BTC 0.00475522 | |
| 3.1.563419 | TROY SIEGEL | ADDRESS REDACTED | | | BTC 0.000001443669249794<br>USDC 0.287080736603925 | | |
| 3.1.563420 | TROY SILVA | ADDRESS REDACTED | | | BCH 0.00276499797749282<br>BTC 0.000005740019431237<br>ETH 0.00060581946492601 | | |
| 3.1.563421 | TROY SIMMONS | ADDRESS REDACTED | | | ADA 529.487270550193<br>BTC 0.00459385958354595<br>ETH 2.92581386729856<br>GUSD 39185.0231626057<br>LINK 51.6640887896908<br>LTC 8.30223590038457<br>MATIC 1597.0316669572<br>MCDAI 5297.90019595254<br>USDC 11066.522993329<br>XLM 1580.29650222201 | | |
| 3.1.563422 | TROY SLEEP | ADDRESS REDACTED | | | BTC 0.0984324894997954<br>CEL 0.317931073471148<br>USDC 16.8131815829466 | | |
| 3.1.563423 | TROY SMEES | ADDRESS REDACTED | | | ADA 0.15817902429681<br>BNB 2.16109455251572<br>BTC 0.2462345105052<br>ETH 10.5707075382617<br>LINK 2.20915984885171<br>USDT ERC20 246.07790491131 | | |
| 3.1.563424 | TROY SMITH | ADDRESS REDACTED | | | ADA 24940.6809693565<br>AVAX 712.109582871584<br>BTC 7.10857490884307<br>DOT 224.87681686154<br>ETH 35.6562418285356<br>LINK 6118.44171787522<br>SOL 52.6285298118484 | | |
| 3.1.563425 | TROY SMITH | ADDRESS REDACTED | | | ADA 555.583732555486<br>BTC 1.04752143295993<br>ETH 0.127492098230099<br>GUSD 5408.79737849889<br>MATIC 3391.14158786718<br>MCDAI 42.3797529876987<br>USDC 686.663210522915 | | USDC 41.56 |
| 3.1.563426 | TROY SMITH | ADDRESS REDACTED | | | CEL 1.07674603848954<br>SGB 0.00535556424780305<br>XRP 0.0357926612505773 | | |
| 3.1.563427 | TROY SMTH | ADDRESS REDACTED | | | BTC 0.10627989936693<br>CEL 418.744960995847<br>DOT 27.9677920855554<br>ETH 0.673335659779755<br>MATIC 638.934035607131 | | |
| 3.1.563428 | TROY SOMAN | ADDRESS REDACTED | | | MATIC 12.3605614477114 | | |
| 3.1.563429 | TROY SOO | ADDRESS REDACTED | | | BTC 0.00000216614603473699<br>ETH 0.00101383177573505<br>MCDAI 0.0300184428821247<br>USDC 0.403264558563633 | | |
| 3.1.563430 | TROY SOO ADAM ACCOUNT | ADDRESS REDACTED | | | BTC 0.000000479546334626<br>CEL 0.196346028879361<br>LTC 0.00142984998800442 | | |
| 3.1.563431 | TROY SOPER | ADDRESS REDACTED | | | CEL 0.689045755523321<br>ETH 0.012 | | |
| 3.1.563432 | TROY SPEER | ADDRESS REDACTED | | | AAVE 1.19464743740047<br>ADA 0.634239434277611<br>BTC 0.00107618873080301<br>CEL 1.63643491965246<br>DOT 0.0618248800574252<br>ETH 1.09150459591782<br>LINK 7.87768820031581<br>MATIC 0.686417870140736 | | |
| 3.1.563433 | TROY SPILCHEN | ADDRESS REDACTED | | | ADA 296.578845<br>BTC 0.447351990497163<br>CEL 594.420823922964<br>ETH 4.86507876791337<br>USDC 30.9291974783114 | | |
| 3.1.563434 | TROY SPITZIG | ADDRESS REDACTED | | | BTC 0.00103720094039551<br>CEL 1.87429004379353 | | |
| 3.1.563435 | TROY STARK | ADDRESS REDACTED | | | XLM 5.37447617306234 | | |
| 3.1.563436 | TROY STEVEN JOHNSTON | ADDRESS REDACTED | | | BAT 708.119076552878<br>BTC 5.27272028749926<br>CEL 10932.7874305746<br>ETH 24.7435211753832<br>MATIC 6721.54271738247<br>SOL 27.2537415964918<br>USDC 199241.253471994<br>XLM 3.57901167385173 | | |
| 3.1.563437 | TROY STEVEN TAYLOR | ADDRESS REDACTED | | | ADA 13130.069009<br>AVAX 40.26035983<br>BTC 0.48413141<br>CEL 348.371157608051<br>DOT 536.8673906894<br>ETH 3.52579533 | | |
| 3.1.563438 | TROY STIRLING | ADDRESS REDACTED | | | MATIC 1.93762956702239 | | |
| 3.1.563439 | TROY STORM | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.563440 | TROY STROBEL | ADDRESS REDACTED | | | BTC 0.148496034258584<br>CEL 9.91906300795174<br>ETH 0.00032318324678286<br>LINK 0.0124308579727913 | | |
| 3.1.563441 | TROY STUMPH | ADDRESS REDACTED | | | BTC 0.000077834287847187<br>ETH 0.00290627443296021 | BTC 0.102915880572813<br>ETH 5.09781399048647 | |
| 3.1.563442 | TROY SUKKARIEH | ADDRESS REDACTED | | | ADA 15037.7534852425<br>BTC 5.75740797794628<br>ETH 95.4708547637627<br>USDC 2.87993381564011 | | |
| 3.1.563443 | TROY SWANSON | ADDRESS REDACTED | | | ADA 122320.078488701<br>BTC 0.000941258965970386<br>USDC 108.251600657299 | | |
| 3.1.563444 | TROY SZWACZKOWSKI | ADDRESS REDACTED | | | CEL 47.9151331869532<br>ETH 0.996618506509253 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.563445 | TROY TABLOFF | ADDRESS REDACTED | | | USDC 415.836548567293 | | |
| 3.1.563446 | TROY TABLOTNEY | ADDRESS REDACTED | | | BTC 0.00156093156674372 | | |
| 3.1.563447 | TROY TACKE | ADDRESS REDACTED | | | AVAX 0.00148360491808759<br>BTC 0.00000165505993854799<br>DOT 0.00923022470913657<br>ETH 0.000000012595459677<br>MATIC 0.0989566680925031<br>SNX 0.0291431300181281<br>USDC 0.462600043050408 | AVAX 0.000004249360598807<br>BTC 0.000000999952086734<br>DOT 0.000032374567939992<br>ETH 0.00000893655580521<br>MATIC 0.000388042392708036<br>SNX 0.000290921074825099<br>USDC 0.002756633558897 | |
| 3.1.563448 | TROY TALLEY | ADDRESS REDACTED | | | ETH 0.0337942524932494 | | |
| 3.1.563449 | TROY TAN | ADDRESS REDACTED | | | BCH 0.000000007137108107<br>BTC 0.000207439310947382<br>CEL 0.541858184601501<br>USDC 0.248734483109483<br>XRP 0.000000854127697904 | | |
| 3.1.563450 | TROY TARDIFF | ADDRESS REDACTED | | | AAVE 0.000040061830436048<br>ADA 42.4574898980552<br>BTC 0.15691092053984<br>DOT 4.377466639965<br>ETH 2.51734289145104<br>MATIC 34.3647408830847<br>USDC 18903.5103168312<br>USDT ERC20 0.00488656542373937 | | |
| 3.1.563451 | TROY THOMAS | ADDRESS REDACTED | | | ADA 2724.1899208476<br>AVAX 23.0137488235159<br>BTC 1.01155485168482<br>DOT 134.245037442533<br>ETH 2.12198504485761<br>LINK 30.7410051776676<br>MANA 832.000420301037<br>MATIC 1586.77744828157 | | |
| 3.1.563452 | TROY THOMAS GLOYN | ADDRESS REDACTED | | | BTC 0.01364501<br>CEL 2.67276611461266 | | |
| 3.1.563453 | TROY THORELL | ADDRESS REDACTED | | | ADA 0.31266094279749<br>BTC 0.0000220871028824059<br>ETH 0.000007427978780774<br>LTC 0.0000599376873634979<br>MATIC 0.00140236401679693<br>MCDAI 0.203972578567089 | | |
| 3.1.563454 | TROY TIGNER | ADDRESS REDACTED | | | BTC 0.000003662024720385<br>ETH 0.00111997137061551<br>USDC 0.229752096365139 | | |
| 3.1.563455 | TROY TINSLEY | ADDRESS REDACTED | | | BTC 0.0011305961839805<br>CEL 467.352523450889<br>LINK 173.59721184<br>SNX 128.89854018<br>UMA 6.9717988 | | |
| 3.1.563456 | TROY TODD | ADDRESS REDACTED | | | BTC 0.00117519051174885<br>USDC 5.16712597139978 | USDC 0.00414397981135939<br>XRP 0.004885 | |
| 3.1.563457 | TROY TOHARA | ADDRESS REDACTED | | | ADA 7604.73709989775<br>BTC 0.517072010255868<br>DOT 59.791089449186<br>ETH 4.40278718612894<br>LINK 9.57125275377385<br>USDC 44.4168543576236 | | |
| 3.1.563458 | TROY TOMPKINS | ADDRESS REDACTED | | | BTC 0.00110230442968158<br>USDC 420.292270329467 | | |
| 3.1.563459 | TROY TOWNSEND | ADDRESS REDACTED | | | DOT 0.0578555596673992<br>LINK 0.108235258128015<br>MATIC 3.45238033775581<br>SNX 0.314507985513364<br>USDT ERC20 1.60167269425781 | | |
| 3.1.563460 | TROY TOWNSEND | ADDRESS REDACTED | | | BTC 0.00125480491186842<br>USDC 65.1424497539791 | | |
| 3.1.563461 | TROY TROY | ADDRESS REDACTED | | | BTC 0.00164545134048363<br>GUSD 0.845781978057919 | | |
| 3.1.563462 | TROY TUCKER | ADDRESS REDACTED | | | BTC 0.143288418659611<br>CEL 0.20613932552704<br>DOT 232.841258571956<br>LINK 202.936447894636<br>MATIC 6689.90368518764<br>USDC 0.439319859818716 | | |
| 3.1.563463 | TROY VINEYARD | ADDRESS REDACTED | | | BAT 0.715213188299557<br>BTC 0.000024346350177813 | | |
| 3.1.563464 | TROY WADINA | ADDRESS REDACTED | | | ADA 42.9571190581266<br>BTC 0.00108841821297817<br>ETH 1.04263189563678<br>USDC 10546.9619381084 | ETH 0.098164681293194 | |
| 3.1.563465 | TROY WARE | ADDRESS REDACTED | | | CEL 0.50927590612412 | | |
| 3.1.563466 | TROY WARKENTIN | ADDRESS REDACTED | | | XLM 574.182522861471 | | |
| 3.1.563467 | TROY WARWICK | ADDRESS REDACTED | | | BCH 2.35438108803426<br>ETH 4.16686247880492 | | |
| 3.1.563468 | TROY WATTLEY | ADDRESS REDACTED | | | CEL 1.19511270356971<br>DOT 0.0413268272008954<br>USDT ERC20 0.005752 | | |
| 3.1.563469 | TROY WAYLAND | ADDRESS REDACTED | | | ETH 0.0049141257230506 | | |
| 3.1.563470 | TROY WEBER | ADDRESS REDACTED | | | ADA 3001.35382811567<br>BTC 0.000907021922858894<br>EOS 233.031114654798<br>ETH 2.21450850769332<br>MATIC 6618.2140004906 | | |
| 3.1.563471 | TROY WEISS | ADDRESS REDACTED | | | CEL 1.09011092242248 | | |
| 3.1.563472 | TROY WHITNEY | ADDRESS REDACTED | | | BTC 0.00169888356812797<br>USDC 1066.73735865319 | | |
| 3.1.563473 | TROY WHITTAKER | ADDRESS REDACTED | | | BTC 0.0887957767974479<br>CEL 77.3492972929537<br>ETH 4.08312164567492<br>SNX 853.810570582684 | | |
| 3.1.563474 | TROY WIKI-ARAPETA | ADDRESS REDACTED | | | BTC 0.000000270283506948<br>CEL 0.0841579495495741 | | |
| 3.1.563475 | TROY WILL | ADDRESS REDACTED | | | BTC 0.000000000189198415<br>CEL 0.000000061489962025<br>ETH 0.000000000000000126<br>USDC 0.00000000492072838629999 | AAVE 0.000000021192048386<br>AVAX 0.000000516362146781<br>BTC 0.000000276281098728<br>CEL 0.188718378680542<br>COMP 0.000000013514892657<br>ETH 0.00167725935958593<br>LINK 0.000000427438460458<br>MATIC 0.000031992042592111<br>UNI 0.000000117368109625<br>USDC 0.000000250128776544<br>XRP 0.850201244026897 | |
| 3.1.563476 | TROY WILLIAM CANNON | ADDRESS REDACTED | | | BTC 0.0102514660342568<br>LTC 0.153570331024336 | | |
| 3.1.563477 | TROY WILLIAM POWERS | ADDRESS REDACTED | | | CEL 0.0232177501640874<br>DOGE 157.99999872<br>LTC 0.00360104 | | |
| 3.1.563478 | TROY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000002948361527197<br>CEL 186.777671533483<br>ETH 0.0196412568936852 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.563479 | TROY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00803074173356097<br>ETH 0.171174773891526<br>LUNC 1.30404006328504 | ETH 0.028953<br>LUNC 1.0576 | |
| 3.1.563480 | TROY WILLIAMSON | ADDRESS REDACTED | | | BTC 0.00314211680537006 | | |
| 3.1.563481 | TROY WILLIS | ADDRESS REDACTED | | | MATIC 14.7576777011622 | | |
| 3.1.563482 | TROY WILLIS | ADDRESS REDACTED | | | ADA 620.534605923197<br>AVAX 6.88120143287673<br>BTC 0.0566139970073769<br>DOT 5.22792780040177<br>ETH 0.546279681424075<br>LINK 10.5480336106173<br>MATIC 213.439498199847<br>SOL 4.70032944082694<br>XLM 0.00620136576971971 | | |
| 3.1.563483 | TROY WILSON | ADDRESS REDACTED | | | AAVE 14.1808500070216<br>BTC 0.000865804932582733<br>DOT 17.6183217952321<br>MATIC 2784.64752200242<br>SNX 73.5941691574563 | | |
| 3.1.563484 | TROY WINEINGER | ADDRESS REDACTED | | | BTC 0.00107636355284762<br>ETH 2.03889620687622 | | |
| 3.1.563485 | TROY WINTER | ADDRESS REDACTED | | | BTC 0.0124301067455103<br>MCDAI 0.354623203206959 | | |
| 3.1.563486 | TROY WISEMAN | ADDRESS REDACTED | | | BTC 0.000000703104801341<br>KNC 0.0928773092655099<br>SNX 0.093411673962561<br>XRP 0.000000482145435215<br>ZRX 0.216045366012335 | | |
| 3.1.563487 | TROY WONG | ADDRESS REDACTED | | | BTC 0.000000000984696937<br>CEL 19.6937305903636<br>TUSD 0.000000003512359794<br>USDC 141.441563726096<br>USDT ERC20 2.24627180425159 | | |
| 3.1.563488 | TROY WOOTEN | ADDRESS REDACTED | | | BTC 0.101064037176225<br>CEL 1.11043415762639<br>EOS 52.1710163013123<br>ETH 1.33583850799307<br>LTC 5.46010218281658<br>SGB 69.5691195339265<br>USDC 4126.59090977531<br>XLM 505.96215499098 | XRP 0.000000750704910451 | |
| 3.1.563489 | TROY WORKMAN | ADDRESS REDACTED | | | BTC 0.000760431005586421<br>CEL 271.820975424466<br>ETH 0.844146429377957<br>LINK 12.7698529717936<br>MCDAI 31.7951889621204 | | |
| 3.1.563490 | TROYDARIUS STEVENSON | ADDRESS REDACTED | | | CEL 1.06290102797802 | | |
| 3.1.563491 | TROYDERSON POERWONDO | ADDRESS REDACTED | | | BTC 0.326878961433735<br>CEL 685.082825761899<br>EOS 0.000082310191919867<br>ETH 7.2912393493031<br>LTC 0.00000057670900357<br>MATIC 1.26026152488217<br>SNX 0.000140457057608376<br>USDC 1001.73312692926<br>XLM 0.000000033037479651<br>XRP 12483.5909563129 | | |
| 3.1.563492 | TRU CHAU | ADDRESS REDACTED | | | BTC 0.0227860573663526<br>ETH 4.47036988915853<br>MATIC 20097.8386505292<br>USDC 18.6664583142493 | | |
| 3.1.563493 | TRUC BUI | ADDRESS REDACTED | | | ADA 4185.19131555626<br>AVAX 0.0867771573665204<br>BTC 0.641530253103666<br>DOT 218.028158746404<br>ETH 7.19351542787413<br>LINK 309.173808754772<br>MANA 8116.6845882263<br>MATIC 566.108890936064<br>SNX 2656.46651147696<br>SOL 158.28830665764<br>USDC 43690.7121139783 | | |
| 3.1.563494 | TRUC DIEP | ADDRESS REDACTED | | | BTC 0.000010673682099427<br>ETH 0.00714759563505213 | | |
| 3.1.563495 | TRUC DIEP | ADDRESS REDACTED | | | BTC 0.000000002127638127 | | |
| 3.1.563496 | TRUC HUYNH XUAN | ADDRESS REDACTED | | | CEL 130.289080872664<br>ETH 0.00135134525237795 | | |
| 3.1.563497 | TRUC LE | ADDRESS REDACTED | | | BTC 0.0118910915967897<br>LTC 10.1382243437807 | | |
| 3.1.563498 | TRUC NGUYEN | ADDRESS REDACTED | | | EOS 0.0340371889239387<br>LUNC 0.000019845848074454 | | |
| 3.1.563499 | TRUC NGUYEN | ADDRESS REDACTED | | | BTC 0.000018749206785553<br>XLM 1.50198644188754 | | |
| 3.1.563500 | TRUC NGUYEN | ADDRESS REDACTED | | | BTC 0.01534388<br>CEL 16.6136058037217 | | |
| 3.1.563501 | TRUC NGUYEN | ADDRESS REDACTED | | | BTC 0.000505877739662958<br>CEL 0.490892991339451 | | |
| 3.1.563502 | TRUC NGUYEN | ADDRESS REDACTED | | | BNB 0.000414505115527618<br>BTC 0.00105529936934238 | | |
| 3.1.563503 | TRUC TRAN | ADDRESS REDACTED | | | ADA 0.000000507694146879<br>BTC 0.0218718916170747<br>CEL 6.72962182938702<br>DOGE 45101.1583508207<br>LINK 24.5797224289098<br>LUNC 14.0683650996144<br>MATIC 616.007833543213 | | |
| 3.1.563504 | TRUC TRAN | ADDRESS REDACTED | | | BTC 0.00472475009910943<br>CEL 0.786996437535867 | | |
| 3.1.563505 | TRÚC TRẦN | ADDRESS REDACTED | | | BNB 0.0022203616315828<br>BTC 0.000000422784836316 | | |
| 3.1.563506 | TRUC TRUNG NGUYEN | ADDRESS REDACTED | | | AAVE 0.00214088608514979<br>BTC 0.000487140493405562<br>ETH 0.00730282851936078<br>LINK 0.735187476983926<br>LTC 0.441069139455678<br>SNX 0.00268711734231801<br>SUSHI 0.0400281192391856<br>USDC 69.5430088623535 | BTC 0.000000040153628955<br>ETH 0.000000739493188974<br>LINK 0.000000185844215213<br>LTC 0.000000959811142563 | |
| 3.1.563507 | TRUC TRUONG | ADDRESS REDACTED | | | ADA 219.786809339333<br>BTC 0.0010518621041968 | | |
| 3.1.563508 | TRUC-ANH TRAN | ADDRESS REDACTED | | | BTC 0.00109253711766714<br>ETH 0.15480114625296 | | |
| 3.1.563509 | TRUCKIT HAULAGE PTY LTD | MONMOUTH ST, STOCKTON, 2295 AUSTRALIA | | | BTC 0.2687824491 | | |
| 3.1.563510 | TRUDE FUGLAAS | ADDRESS REDACTED | | | BTC 0.000823422648251196<br>CEL 12.632862445062<br>DOT 103.439991688106<br>ETH 2.33287031393132 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.563511 | TRUDI BALL | ADDRESS REDACTED | | | BTC 0.00310097588312679<br>ETH 12.4347512621621<br>MATIC 37117.7849613925<br>USDC 158045.272217211 | | |
| 3.1.563512 | TRUDI BECHARD | ADDRESS REDACTED | | | BTC 0.000840442425894048<br>LUNC 258.443095410557<br>SNX 423.883827367639 | | |
| 3.1.563513 | TRUDI DEAKIN | ADDRESS REDACTED | | | BTC 0.000719490642320881<br>CEL 104.189678712932 | | |
| 3.1.563514 | TRUDIE DAY | ADDRESS REDACTED | | | BTC 0.00899726358019995<br>CEL 22.64154091979 | | |
| 3.1.563515 | TRUDIE DUGAN | ADDRESS REDACTED | | | BTC 0.0549378943882214 | | |
| 3.1.563516 | TRUDY AUDIERI | ADDRESS REDACTED | | | BTC 0.0115510910903194<br>ETH 0.0844331651768198 | | |
| 3.1.563517 | TRUDY EVANS | ADDRESS REDACTED | | | BTC 0.0400421814364795 | | BTC 0.00058206 |
| 3.1.563518 | TRUDY GRIGOR | ADDRESS REDACTED | | | CEL 69.9372200684208<br>SGB 1105.78641171278<br>XRP 0.235534930568274 | | |
| 3.1.563519 | TRUDY HLUNGWANE | ADDRESS REDACTED | | | CEL 1.09915650944756 | | |
| 3.1.563520 | TRUDY JOHNSON | ADDRESS REDACTED | | | USDC 0.666664 | | |
| 3.1.563521 | TRUDY MARIE REILLY | ADDRESS REDACTED | | | ETH 0.00168087202479011 | | |
| 3.1.563522 | TRUDY MOHLENPAGE | ADDRESS REDACTED | | | BTC 0.109709211702903 | | |
| 3.1.563523 | TRUDY ONEIL | ADDRESS REDACTED | | | BTC 1.03222164434892<br>ETH 0.468347991563845<br>USDC 10548.6771014184 | | |
| 3.1.563524 | TRUDY PACHON | ADDRESS REDACTED | | | AAVE 0.00268898524187279<br>BTC 0.000205577274155304<br>COMP 0.000739013047052199<br>ETH 1.03379076036539<br>GUSD 189.039523498473<br>LINK 57.1320876543364<br>MATIC 2206.4594401131<br>SNX 73.3021252156371<br>SOL 18.169516135807<br>UMA 14.388958158485<br>UNI 0.0569524181343701<br>USDC 7.47652237819315 | BTC 0.000000002512449084<br>USDC 38.8590972345202 | |
| 3.1.563525 | TRUE CRYPTO LLC | 85 CONGRESS ST, SALEM, MASSACHUSETTS 1970 | | | ETC 0.00823558062376132<br>SNX 0.766484447878796 | | |
| 3.1.563526 | TRUE NORTH DATA SOLUTIONS LTD | 3 559 HURRICANE DRIVE, CALGARY, T3Z3S8 CANADA | | | BTC 0.01<br>CEL 8.88900536225275 | | |
| 3.1.563527 | TRUE ROBINSON | ADDRESS REDACTED | | | ETH 0.000872238610418821<br>LTC 0.00661498171501055<br>MATIC 0.292569365250731<br>USDC 0.903921530204396<br>XRP 0.90884544798803 | | |
| 3.1.563528 | TRUHANN VAN DER POEL | ADDRESS REDACTED | | | BTC 0.000002714451260826 | | |
| 3.1.563529 | TRUITT ROEBUCK | ADDRESS REDACTED | | | CEL 1.06515692900837 | | |
| 3.1.563530 | TRULS AANDAL | ADDRESS REDACTED | | | BTC 0.00181746666013521<br>CEL 21.0110142720653<br>USDC 46.5701380933856 | | |
| 3.1.563531 | TRULS EIDE | ADDRESS REDACTED | | | ADA 0.0285057777283825<br>BTC 0.000221617475113579<br>CEL 0.994475656167927<br>ETH 0.000061417474834277<br>USDC 0.000000832683000234 | | |
| 3.1.563532 | TRULS JERVEN | ADDRESS REDACTED | | | BTC 0.000000720462765409<br>CEL 0.12113221916084<br>ETH 3.41193574994107<br>LUNC 3.19477286374226<br>MATIC 527.497212385617<br>USDC 0.022425145485684 | | |
| 3.1.563533 | TRULS KARLSEN | ADDRESS REDACTED | | | BTC 0.000000002563959368<br>CEL 8.83559488523439 | | |
| 3.1.563534 | TRULS KROKEN | ADDRESS REDACTED | | | BTC 0.000008054768489728<br>CEL 0.0187653588698245 | | |
| 3.1.563535 | TRULS NAGELL | ADDRESS REDACTED | | | ADA 1295.4898464354<br>BTC 0.518534140903884<br>CEL 2605.94064299092<br>ETH 11.1794376030358<br>LTC 14.4645545148733<br>SGB 247.35003759937<br>USDC 54686.9693265035<br>XRP 2614.43635697933 | | |
| 3.1.563536 | TRULS ROCKSTRÖM | ADDRESS REDACTED | | | BAT 2545.50484808364<br>BTC 0.038580351990119<br>CEL 139.897565810559<br>ETH 0.833484000529352 | | |
| 3.1.563537 | TRUMAN CHAN | ADDRESS REDACTED | | | BTC 0.000765709124287964<br>SNX 0.0535866416167375 | | |
| 3.1.563538 | TRUMAN FALKNER | ADDRESS REDACTED | | | LINK 0.000075936708693305<br>USDC 32.3350865144552 | | |
| 3.1.563539 | TRUMAN GAN | ADDRESS REDACTED | | | XRP 0.0030966223838264 | | |
| 3.1.563540 | TRUMAN KNIGHT | ADDRESS REDACTED | | | AAVE 0.000905050624160546<br>BAT 1.54523689722852<br>BTC 0.000054997401870178<br>CEL 145.234470486429<br>ETH 0.000643775898726262<br>KNC 0.11084826525205<br>LINK 0.0657818657861113<br>SNX 11.6372013000393<br>USDC 1.81576203815219 | AAVE 1.27310145092271 | |
| 3.1.563541 | TRUMAN KNIGHT | ADDRESS REDACTED | | | ETH 0.000300757849510829 | | |
| 3.1.563542 | TRUMAN LEE JING RUI | ADDRESS REDACTED | | | BTC 0.00796185777947521<br>ETH 0.115149563428099 | | |
| 3.1.563543 | TRUMAN LEUNG | ADDRESS REDACTED | | | BTC 0.0000607353025706769 | | |
| 3.1.563544 | TRUMAN LO | ADDRESS REDACTED | | | ADA 227.176554692289<br>BTC 0.194558017932424<br>ETH 0.880161826799425<br>LINK 0.947036631562682<br>LTC 0.134679296035532<br>MATIC 4.58290042155473<br>MCDAI 0.0777907249445641<br>USDC 101.143185552557 | USDC 48.33 | |
| 3.1.563545 | TRUMAN LUM | ADDRESS REDACTED | | | BTC 0.166451666713619<br>ETH 6.41529082735529<br>KNC 0.0141358780659221<br>MATIC 3412.02754296074 | ETH 0.102465406909112 | |
| 3.1.563546 | TRUMAN PING HO | ADDRESS REDACTED | | | BTC 0.388248152651854 | | |
| 3.1.563547 | TRUMAN SPEECE | ADDRESS REDACTED | | | ADA 40.2239588007085<br>BTC 0.0130549413883863<br>CEL 41.9676369017687<br>DOT 36.4987408997493<br>ETH 0.484601962881006<br>LUNC 7.199992 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.563548 | TRUMAN WEE | ADDRESS REDACTED | | | ADA 0.000935461901540222<br>BNB 0.000000002332529612<br>BTC 0.000001417396006286<br>CEL 6.95808348644139<br>DOT 0.0191088924929773<br>ETH 0.000014833215566853<br>LTC 0.00213952235195859<br>XRP 0.0615343507038081 | | |
| 3.1.563549 | TRUMANE LAWRENCE | ADDRESS REDACTED | | | USDC 20.5356842069338 | | |
| 3.1.563550 | TRUNG BANH | ADDRESS REDACTED | | | BTC 1.00781667636607<br>DASH 1.21000018063292<br>ETH 40.5339218839629<br>LINK 171.377699340135<br>LTC 0.0174510495285628<br>MCDAI 504.851698748306<br>SNX 35.682287158923<br>UNI 0.079876070925418<br>USDC 2296.621372158<br>USDT ERC20 1144.51204489803<br>XLM 1016.86578974392 | BTC 0.02759022 | |
| 3.1.563551 | TRUNG BAO TRAN | ADDRESS REDACTED | | | BTC 0.000000008157936859<br>CEL 206.129957574175<br>DASH 0.000000007222903345<br>ZEC 0.000000003142853361 | | |
| 3.1.563552 | TRUNG DANH | ADDRESS REDACTED | | | BTC 0.0231846322259296<br>ETH 0.0967346760875836<br>LINK 5.62166057941727<br>LTC 0.327529502869141<br>XLM 1166.87637341812<br>XRP 22 | XRP 311.53059 | |
| 3.1.563553 | TRUNG DAO | ADDRESS REDACTED | | | BNB 0.000023400523240375<br>BTC 0.491262068460968 | | |
| 3.1.563554 | TRUNG DINH | ADDRESS REDACTED | | | BTC 0.337270492748173<br>ETH 0.00654432351611849<br>USDT ERC20 0.492020187095035<br>XLM 3.46452202696674<br>XRP 0.00233400981708691 | | |
| 3.1.563555 | TRUNG DINH | ADDRESS REDACTED | | | BTC 0.027536889772593 | | |
| 3.1.563556 | TRUNG DZU | ADDRESS REDACTED | | | ADA 2.44779013680588<br>BTC 0.000116707129460194<br>DOT 0.415480004978797<br>ETH 0.00143082332043007<br>LINK 0.0354278807852862<br>MATIC 1.00589295103177 | ADA 0.000000613041042324<br>BTC 0.000000006918535057<br>DOT 0.000000000070571622<br>LINK 198.037791188122<br>MATIC 1386.60445716174 | |
| 3.1.563557 | TRUNG HIEU LE | ADDRESS REDACTED | | | BTC 0.00139089480395148<br>ETH 0.649869789254676 | | |
| 3.1.563558 | TRUNG HIEU PHAN | ADDRESS REDACTED | | | ETH 0.00150719169185729 | | |
| 3.1.563559 | TRUNG HUYNH | ADDRESS REDACTED | | | ETH 0.000008319809859086 | | |
| 3.1.563560 | TRUNG KIEN DO | ADDRESS REDACTED | | | BTC 0.000000896240906093<br>CEL 0.016376922797676 | | |
| 3.1.563561 | TRUNG KIEN NGUYEN | ADDRESS REDACTED | | | ETH 0.00152057874768466 | | |
| 3.1.563562 | TRUNG LE | ADDRESS REDACTED | | | BTC 0.000448282369125393 | | |
| 3.1.563563 | TRUNG LE | ADDRESS REDACTED | | | BTC 0.0343929527063727<br>ETH 0.269520164975437<br>USDC 5467.85093680823 | | |
| 3.1.563564 | TRUNG LE | ADDRESS REDACTED | | | BTC 0.0126377591781307<br>CEL 0.0633775205513866<br>DOT 0.00109671593322589<br>ETH 0.000981164898059318<br>LINK 0.0719425501163143<br>MATIC 0.497911193424763<br>USDC 0.307826037664197<br>USDT ERC20 21.1499550263251 | | |
| 3.1.563565 | TRUNG LE | ADDRESS REDACTED | | | ADA 5466.06497902249<br>BAT 0.0708672887802674<br>BTC 0.973380567941133<br>COMP 0.0397846876071183<br>EOS 6.11915180000233<br>ETH 13.8831915190599<br>LTC 0.0026481222416981<br>MCDAI 31.901717198439<br>XLM 0.165840045023428 | BTC 0.00782625709254549 | |
| 3.1.563566 | TRUNG LE | ADDRESS REDACTED | | | AAVE 0.000231196237116944<br>ADA 0.453182360744332<br>BAT 0.010675793635593<br>BNT 0.00778699427354915<br>BTC 0.000034506587820775<br>DOT 0.00241719378161509<br>ETH 0.000011347734244685<br>LINK 0.0012248183636901<br>MATIC 0.372385085038299<br>MCDAI 0.0185885347212783<br>SNX 0.145933246632451<br>UNI 0.0243450317694935<br>XLM 0.0418165457453827 | | |
| 3.1.563567 | TRUNG MA | ADDRESS REDACTED | | | ADA 0.000000375927292317<br>BTC 0.0386735962408003<br>CEL 255.733662842081 | | |
| 3.1.563568 | TRUNG NGO | ADDRESS REDACTED | | | BTC 0.000314104369837875 | | |
| 3.1.563569 | TRUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.000006198812991386<br>CEL 1.13098268824011<br>USDC 0.686483118027343 | | |
| 3.1.563570 | TRUNG NGUYEN | ADDRESS REDACTED | | | BNB 157.682422269544<br>BTC 0.0106749242842973<br>CEL 300.308049779014<br>DASH 0.03331332<br>EOS 3.1424<br>LINK 100.224319198347<br>LTC 0.00695731081796164<br>MCDAI 4.36605<br>USDC 698.085123<br>ZEC 0.01596371 | | |
| 3.1.563571 | TRUNG NGUYEN | ADDRESS REDACTED | | | CEL 3.55516496198485<br>SGB 3356.47535067123 | | |
| 3.1.563572 | TRUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.256343482948521<br>DOT 6.33004353469362<br>ETH 1.32781893160114<br>MATIC 168.890271333299<br>SOL 94.2785719205387 | | |
| 3.1.563573 | TRUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.00132833272117678<br>CEL 5.79550829255915 | | |
| 3.1.563574 | TRUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.0000752557748429759 | BTC 0.000000640651199533 | |
| 3.1.563575 | TRUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.000000932020871591<br>DASH 0.000005463559289769 | | |
| 3.1.563576 | TRUNG NGUYEN | ADDRESS REDACTED | | | ADA 0.21490904544756<br>BTC 0.00343009852924761<br>CEL 27.7664377235399 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.563577 | TRUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.000852696812845437<br>SNX 96.6188195601752<br>SUSHI 189.583266937548<br>USDC 34.3733482099773 | USDC 0.00851115083328874 | |
| 3.1.563578 | TRUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.000000007630775587<br>CEL 14.3032378476933 | | |
| 3.1.563579 | TRUNG PHAM | ADDRESS REDACTED | | | ADA 1649.11064669686<br>BTC 0.0279435224416251<br>COMP 1.29226030999598<br>EOS 33.938466221447<br>ETH 0.823185991418588<br>MATIC 891.50659036955<br>SNX 67.4463533276164<br>UNI 9.50412255916752<br>XLM 1651.66320794139 | | |
| 3.1.563580 | TRUNG PHẠM | ADDRESS REDACTED | | | ADA 3043.38305867946<br>DOT 103.151093122199 | | |
| 3.1.563581 | TRUNG PHAN | ADDRESS REDACTED | | | BTC 0.0714810495877597<br>CEL 2841.09817816619<br>ETH 0.00000434043956477<br>LTC 0.000075207127878218<br>USDT ERC20 0.0667620139978684 | | |
| 3.1.563582 | TRUNG PHAN | ADDRESS REDACTED | | | CEL 1.15653938624662<br>SGB 0.0292852198025974<br>XLM 0.0415240307920321<br>XRP 0.191566022463439 | | |
| 3.1.563583 | TRUNG TA | ADDRESS REDACTED | | | BTC 0.0000000206297379<br>CEL 0.0568698355273944<br>EOS 0.00588709306129745<br>MANA 0.0903895275193253 | | |
| 3.1.563584 | TRUNG TIN DOMINIQUE NGUYEN | ADDRESS REDACTED | | | BTC 0.00239037225259268<br>USDC 4708.1265993418 | | |
| 3.1.563585 | TRUNG TRAN | ADDRESS REDACTED | | | BTC 0.0064770643325839<br>MATIC 4972.70715729931<br>USDC 501.835597159839<br>XLM 15780.513789107<br>XTZ 1127.22664093669 | | |
| 3.1.563586 | TRUNG VU | ADDRESS REDACTED | | | BTC 0.000189054706882169 | | |
| 3.1.563587 | TRUNG VU | ADDRESS REDACTED | | | ETH 0.00924564349548911 | | |
| 3.1.563588 | TRUNG VU | ADDRESS REDACTED | | | BTC 0.00133186819174414<br>ETH 0.00010318082417731 | | |
| 3.1.563589 | TRUNG VU | ADDRESS REDACTED | | | BTC 0.000000364014818685<br>USDC 0.264162968810724 | | |
| 3.1.563590 | TRUNSHEDDA RAMOS | ADDRESS REDACTED | | | BTC 0.000926254125190308<br>CEL 301628.520847208<br>USDC 590.088307812177 | | |
| 3.1.563591 | TRUONG BUI | ADDRESS REDACTED | | | BTC 0.000132460022210588 | | |
| 3.1.563592 | TRƯƠNG ĐỨC | ADDRESS REDACTED | | | BNB 3.67740497699397<br>DOT 0.00444546874166456 | | |
| 3.1.563593 | TRUONG GIANG NGUYEN | ADDRESS REDACTED | | | BTC 0.0000022955341507<br>CEL 0.0480125254580574<br>USDT ERC20 0.420653289828285 | | |
| 3.1.563594 | TRUONG GIANG NGUYEN | ADDRESS REDACTED | | | CEL 0.544464021796289<br>ETH 0.543487523323967 | | |
| 3.1.563595 | TRUONG LE | ADDRESS REDACTED | | | BAT 1.98015451363041<br>BCH 0.000484545226202787<br>BTC 0.000201389459256061<br>ETC 134.01189693533<br>ETH 0.692044463499585<br>SGB 0.599222926645956<br>USDC 9.5224380542727<br>XRP 0.000000341502269622<br>ZEC 1.2159981373484 | BTC 0.000000003214471864 | |
| 3.1.563596 | TRUONG NAM | ADDRESS REDACTED | | | BTC 0.000001605530424127<br>USDC 0.352254854125515 | | |
| 3.1.563597 | TRUONG PHAM | ADDRESS REDACTED | | | CEL 18536.1071082879 | | |
| 3.1.563598 | TRƯỜNG PHAN | ADDRESS REDACTED | | | BNB 0.000009834241989418<br>BTC 0.000000222671195319<br>CEL 0.484019363931975 | | |
| 3.1.563599 | TRƯƠNG THANH VIỆT | ADDRESS REDACTED | | | BNB 0.00146923877897961<br>BTC 0.000843559161309651<br>CEL 1.6327816303437 | | |
| 3.1.563600 | TRUONG TRAN | ADDRESS REDACTED | | | ADA 1689.55924240163<br>AVAX 61.3351955813426<br>BTC 0.450392295283745<br>DOT 5.21338034598455<br>ETH 6.72573818234567<br>LINK 48.8903331034189<br>MATIC 564.990820733204 | | |
| 3.1.563601 | TRUONG TRAN | ADDRESS REDACTED | | | BTC 0.000565529691860897<br>CEL 0.0360903914845664<br>LTC 0.003 | | |
| 3.1.563602 | TRUONG TRAN | ADDRESS REDACTED | | | BTC 0.0000132866768893329<br>BUSD 0.0755817401316158<br>ETH 0.000105121264429991<br>XRP 0.185423321360716 | | |
| 3.1.563603 | TRUONGANNETTE TRAN | ADDRESS REDACTED | | | BTC 0.00296983028747116 | | |
| 3.1.563604 | TRUPP ROLAND | ADDRESS REDACTED | | | DOT 0.00483353943321491<br>MATIC 0.329099239110599<br>XRP 0.105038998993407 | | |
| 3.1.563605 | TRUPTI JHAVERI | ADDRESS REDACTED | | | ADA 592.07482817459<br>AVAX 3.2462049101055<br>BTC 0.126145212098886<br>DOT 6.23819333961805<br>ETH 3.14664875171799<br>MATIC 438.762076214468<br>SOL 33.3549297691878<br>USDC 0.108508223470495 | BTC 0.00527367401846366 | |
| 3.1.563606 | TRUPTI RAISONI | ADDRESS REDACTED | | | BTC 0.206337935084343<br>USDC 5223.66021752244 | BTC 0.09928306 | |
| 3.1.563607 | TRUQUAN RAHEEM | ADDRESS REDACTED | | | BTC 0.000028160999008664<br>ETH 0.00169496159888785<br>MATIC 349.616095306886 | | |
| 3.1.563608 | TRUSHA VEKARIA | ADDRESS REDACTED | | | BTC 0.0287202<br>CEL 589.475519731877<br>MATIC 616.63267992<br>USDC 3629.29667917364 | | |
| 3.1.563609 | TRUST AKPOBOME | 4, LINE 3, MODOMO STREET, OAU CAMPUS GATE, ILE IFE, ILE-IFE, 200001 NIGERIA | | | BNB 0.00164934353978544<br>BTC 0.000002044680571738 | | |
| 3.1.563610 | TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | | | ADA 0.178260480206958<br>BNB 0.000506452916896805<br>BTC 0.00171481324190721<br>ETH 0.0045091904047615<br>LINK 0.0152585020259643<br>USDT ERC20 0.416370731032363 | | |
| 3.1.563611 | TRUSTTOKEN INC | 325 9TH ST, SAN FRANCISCO, CALIFORNIA 94103 | | | CEL 1.07458371786011<br>ETH 0.0854394189307438 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.563612 | TRY ANDY | ADDRESS REDACTED | | | ADA 0.567383734477629<br>BTC 0.0233134882679381<br>CEL 7.16780039729195<br>LTC 0.135513210038038<br>USDC 1006.76618765149 | | |
| 3.1.563613 | TRY APRISON | ADDRESS REDACTED | | | BTC 0.00245121843178848<br>ETH 0.0746965054014999<br>USDT ERC20 371.840832833601<br>XRP 571.364641835422 | | |
| 3.1.563614 | TRYANDA DE JONG | ADDRESS REDACTED | | | BTC 0.000041955829517831<br>CEL 0.443979139429906 | | |
| 3.1.563615 | TRYFON PANOUSIS | ADDRESS REDACTED | | | BTC 0.00112038894244191<br>CEL 35.001582685028<br>XRP 0.000000230855134234 | | |
| 3.1.563616 | TRYFON SIVENAS | ADDRESS REDACTED | | | ADA 10178.0388156967<br>BNB 1.13090824684014<br>BTC 1.0460819932877<br>ETH 2.78869869935422<br>LINK 216.162211019984<br>MATIC 22272.0295059626<br>USDC 21559.8279024425 | | |
| 3.1.563617 | TRYGVE ALLSTADT | ADDRESS REDACTED | | | BTC 0.000620715220774853<br>CEL 29.7136599655521<br>ETH 0.00358572576865734<br>LINK 205.183754602904<br>SNX 0.706193389705946<br>XRP 1.10595444991204 | | |
| 3.1.563618 | TRYGVE DAHL | ADDRESS REDACTED | | | ADA 799.243784063494<br>AVAX 71.2270568780248<br>BTC 0.903810681155812<br>ETH 7.45997222649752 | | |
| 3.1.563619 | TRYGVE FRIGAARD | ADDRESS REDACTED | | | CEL 309.015651167366 | | |
| 3.1.563620 | TRYGVE HARVEI | ADDRESS REDACTED | | | AAVE 2.88080070926488<br>AVAX 7.35465559058261<br>BTC 0.314670057777635<br>CEL 9.15526616838521<br>ETH 10.8908412198601<br>LTC 0.00519411827139463<br>USDC 12025.0193134849 | | |
| 3.1.563621 | TRYGVE HEMMINGHYTT | ADDRESS REDACTED | | | BCH 0.0439359359889687<br>CEL 0.003956488813795 | | |
| 3.1.563622 | TRYGVE JENSEN | ADDRESS REDACTED | | | BTC 0.000581954364788382<br>USDC 2.96560750104543<br>ZEC 0.000896466568371437 | BTC 0.000000003514435581<br>ZEC 0.000000007339211054 | |
| 3.1.563623 | TRYGVE JOHNSEN | ADDRESS REDACTED | | | BTC 0.0116950116071063<br>CEL 14.8979855861254<br>ETH 0.20296256<br>XRP 661.089271 | | |
| 3.1.563624 | TRYGVE KNAPSTAD | ADDRESS REDACTED | | | BTC 0.000318932612345468<br>CEL 26.8443320699781<br>LTC 0.000000006082488891<br>SGB 21.5462997346237<br>SNX 0.443354021929547<br>USDC 8.42<br>XLM 0.564670148103851<br>XRP 2.12167598348385 | | |
| 3.1.563625 | TRYGVE LODRUP | ADDRESS REDACTED | | | BTC 0.122128989007602<br>USDC 1036.53470769117 | | |
| 3.1.563626 | TRYGVE LUND | ADDRESS REDACTED | | | ADA 5245.98<br>BTC 0.36306316009947<br>CEL 188.426433771327<br>ETH 8.0513781848726 | | |
| 3.1.563627 | TRYGVI JACOBSEN | ADDRESS REDACTED | | | CEL 1.06383389924189 | | |
| 3.1.563628 | TRYI HARBUL | ADDRESS REDACTED | | | BTC 0.00789801586146711<br>XRP 20.2730144087875 | | |
| 3.1.563629 | TRYM DIGITAL ASSET FUND LTD | CRAIGMUIR CHAMBERS, ROAD TOWN, TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | | | GUSD 92.6335424891669 | | |
| 3.1.563630 | TRYM HOLEN | ADDRESS REDACTED | | | LINK 0.0230054838519966<br>SNX 0.0545537143459779 | | |
| 3.1.563631 | TRYM RUUD | ADDRESS REDACTED | | | CEL 0.418409385252788<br>ETH 0.05 | | |
| 3.1.563632 | TRYPHENIA JOHNSON | ADDRESS REDACTED | | | USDC 0.919619307799773 | | |
| 3.1.563633 | TRYSTAN CARPENTER | ADDRESS REDACTED | | | BTC 0.000742496679327111<br>XRP 489 | | |
| 3.1.563634 | TRYSTAN FINI | ADDRESS REDACTED | | | ADA 19.6941158338092<br>CEL 0.415254715733802<br>COMP 0.08756753 | | |
| 3.1.563635 | TRYSTAN FRITZ | ADDRESS REDACTED | | | BTC 0.000001926274134849<br>ETH 0.00004527602462391<br>GUSD 0.886284268877044<br>MCDAI 0.871119397883873 | | |
| 3.1.563636 | TRYSTAN JOHN HILL | ADDRESS REDACTED | | | ADA 274.654610538303<br>BTC 0.00429958749579955<br>CEL 111.811219106722<br>LTC 1.46335533130159<br>USDC 320.688498154307 | | |
| 3.1.563637 | TRYSTAN MOORE | ADDRESS REDACTED | | | USDC 6.87752114695254 | | |
| 3.1.563638 | TRYSTAN RICHARDS | ADDRESS REDACTED | | | BTC 0.00000052<br>CEL 3.94983165513926<br>SGB 153.609809533261<br>XRP 1028.31998519997 | | |
| 3.1.563639 | TRYSTAN SMITH | ADDRESS REDACTED | | | BTC 0.00000000657155296<br>CEL 0.782993947912733 | | |
| 3.1.563640 | TRYSTEN PRINGLE | ADDRESS REDACTED | | | CEL 1.47718006359692<br>XRP 244.321665 | | |
| 3.1.563641 | TRYSTON BUTLER | ADDRESS REDACTED | | | BTC 0.00110967133705711<br>ETH 5.1161242103382<br>MATIC 327.581638396498<br>SNX 58.2038643749722 | MATIC 666 | |
| 3.1.563642 | TS CHAI | ADDRESS REDACTED | | | BTC 0.00224294455954795<br>CEL 9.74039264933741<br>ETH 2.23450663565501 | | |
| 3.1.563643 | TS MNISI | ADDRESS REDACTED | | | ADA 0.001754<br>CEL 10.6720311136549<br>DOT 0.00035549<br>ETH 0.00000161<br>MATIC 145.66291839<br>USDC 391.468<br>ZRX 0.01382178 | | |
| 3.1.563644 | TSAE ZHEN YEOH | ADDRESS REDACTED | | | CEL 1.08768749122841 | | |
| 3.1.563645 | TSAHI NIV | ADDRESS REDACTED | | | BTC 0.103337819883679<br>ETH 0.581578024668909<br>ZEC 7.3012202037669 | | |
| 3.1.563646 | TSAI AN | ADDRESS REDACTED | | | BTC 0.00118088990367952<br>USDC 440.685783181913 | | |
| 3.1.563647 | TSAI CHIN CHEN | ADDRESS REDACTED | | | BNB 0.00184132709739698<br>BTC 0.00000117164665092099<br>CEL 0.240308131801083<br>USDC 0.54284347835675<br>USDT ERC20 0.941791767597915 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.563648 | TSAI CHUNG | ADDRESS REDACTED | | | DOT 0.274298018846675<br>MATIC 6.7183438327917 | | |
| 3.1.563649 | TSAI FAN HSIEH | ADDRESS REDACTED | | | BTC 0.000668427171085449 | | |
| 3.1.563650 | TSAI HSUAN HSU | ADDRESS REDACTED | | | CEL 45.9434832436398<br>ETH 0.075279552238225<br>USDC 43.921757 | | |
| 3.1.563651 | TSAI HUAN | ADDRESS REDACTED | | | BTC 0.000006294600492214 | | |
| 3.1.563652 | TSAI KUN YU | ADDRESS REDACTED | | | BTC 0.00000952077242488<br>BUSD 0.010338839522682<br>CEL 0.00304759174206138<br>USDC 0.0363641944143301<br>USDT ERC20 0.396441216132784 | | |
| 3.1.563653 | TSAI MING CHENG | ADDRESS REDACTED | | | CEL 1.14323901576944 | | |
| 3.1.563654 | TSAI NI LIN | ADDRESS REDACTED | | | BTC 0.00109521910638952<br>BUSD 444.758251290323 | | |
| 3.1.563655 | TSAI NI LIN | ADDRESS REDACTED | | | BTC 0.0472122640918146<br>CEL 0.613800615025293<br>ETH 0.715621304932662 | | |
| 3.1.563656 | TSAI YI HSIN | ADDRESS REDACTED | | | ETH 0.00058548363885348<br>USDC 4.22341292155007 | | |
| 3.1.563657 | TSAI-HSUAN HSU | ADDRESS REDACTED | | | CEL 1.85462369923943<br>ETH 0.000025695808123014 | | |
| 3.1.563658 | TSAI-PI HUNG | ADDRESS REDACTED | | | BTC 1.58696992680145<br>ETH 1.59027897215132 | | |
| 3.1.563659 | TSAIWEI LIN | ADDRESS REDACTED | | | BTC 0.00236228396903097<br>BUSD 0.00752960287339833<br>USDC 31.0879259702749 | | |
| 3.1.563660 | TSAKHIK KALADZHYAN | ADDRESS REDACTED | | | BTC 0.000000017771269283<br>CEL 1.0840916156137<br>ETH 0.000382054390446977 | | |
| 3.1.563661 | TSAN HAO HO | ADDRESS REDACTED | | | BTC 0.00001231848424646<br>CEL 0.480627885028918 | | |
| 3.1.563662 | TSAN KEI LUK | ADDRESS REDACTED | | | BTC 0.000335472669233785<br>BUSD 0.881657551356975<br>ETH 0.0151799044546267<br>USDC 4.81799745269254<br>USDT ERC20 334.378488983418<br>XRP 0.000883346452993808 | | |
| 3.1.563663 | TSAN LAI YIU | ADDRESS REDACTED | | | BTC 0.000009048289100339<br>CEL 0.669551755722151 | | |
| 3.1.563664 | TSAN WING LAM | ADDRESS REDACTED | | | BTC 0.00606129612803823 | | |
| 3.1.563665 | TSANG FAI JEFFREY HO | ADDRESS REDACTED | | | BTC 0.0943692860928468<br>ETH 0.377104778542401 | | |
| 3.1.563666 | TSANG HEI MAN | ADDRESS REDACTED | | | BTC 0.00041935370571157<br>CEL 22.2843725431682 | | |
| 3.1.563667 | TSANG HING MAN | ADDRESS REDACTED | | | CEL 4.77099552439503<br>ETC 9.99596314898345 | | |
| 3.1.563668 | TSANG KA LOK RAYMOND | ADDRESS REDACTED | | | BTC 0.00234316253552348<br>CEL 3.63004755503361<br>USDT ERC20 0.984155400245433 | | |
| 3.1.563669 | TSANG KA MING | ADDRESS REDACTED | | | BTC 0.000146702894348724 | | |
| 3.1.563670 | TSANG KEUNG CHAN | ADDRESS REDACTED | | | BTC 0.0424531540987881<br>ETH 0.379398427304527 | | |
| 3.1.563671 | TSANG LARRY | ADDRESS REDACTED | | | BNB 0.000950173466904395<br>BTC 0.000004792548815356<br>CEL 0.0436462068403619<br>USDT ERC20 0.0479839998586973 | | |
| 3.1.563672 | TSANG MAN HUNG | ADDRESS REDACTED | | | BTC 0.0035175603922171<br>BUSD 16.0416756117044<br>USDT ERC20 28.9202459827442 | | |
| 3.1.563673 | TSAO TU | ADDRESS REDACTED | | | AAVE 5.6160417215681<br>BTC 0.00456953634087958<br>CEL 2441.00672712444<br>ETH 1.61435696988043<br>LINK 206.829080024988<br>SNX 349.113283102512<br>USDC 5158.76482011506 | | |
| 3.1.563674 | TSARKO ZAVERTALYUK | ADDRESS REDACTED | | | ETH 0.000000863024065663 | | |
| 3.1.563675 | TSATSA UCHIDZE | ADDRESS REDACTED | | | BTC 0.00000003927519161<br>ETH 0.000000972269012003 | | |
| 3.1.563676 | TSCHAI SHUN MA | ADDRESS REDACTED | | | CEL 0.228561014692784 | | |
| 3.1.563677 | TSCHOPP ALLAN | ADDRESS REDACTED | | | CEL 0.174211764311657 | | |
| 3.1.563678 | TSE CHOI YUNG | ADDRESS REDACTED | | | BTC 0.0000119568602785 | | |
| 3.1.563679 | TSE CHUN KIT | ADDRESS REDACTED | | | ADA 0.15897847620992<br>BTC 0.00606059075904586<br>ETH 0.00117423004576639<br>USDC 0.177363412866716 | | |
| 3.1.563680 | TSE HAN LOW | ADDRESS REDACTED | | | ADA 80.0356308690536<br>AVAX 0.294301353458014<br>BTC 0.0000051537486200419<br>CEL 4.61464573888069<br>ETH 0.000222524025847908<br>GUSD 0.00146863413496542<br>MATIC 28.2111841773919<br>USDC 0.00187987693509346 | | |
| 3.1.563681 | TSE HOI JASON LEUNG | ADDRESS REDACTED | | | BNB 0.378385082590932<br>CEL 17.3508215582311 | | |
| 3.1.563682 | TSE HOONG LOW | ADDRESS REDACTED | | | BTC 0.00002043519179521<br>CEL 0.185629364085145<br>ETH 0.00106608759770372<br>USDC 0.333600969381428 | | |
| 3.1.563683 | TSE KAI HUA | ADDRESS REDACTED | | | BTC 0.000265162812772616<br>CEL 0.522333024166048<br>ETH 0.000108133426415858 | | |
| 3.1.563684 | TSE KIN MING | ADDRESS REDACTED | | | BNB 0.00163023315514645<br>BTC 0.000000002103520829<br>CEL 3.4556116009239<br>ETH 0.000005388997863707<br>USDT ERC20 0.000000220969716035 | | |
| 3.1.563685 | TSE KIT NG | ADDRESS REDACTED | | | BTC 0.000912094639969149<br>USDT ERC20 516.371413600474 | | |
| 3.1.563686 | TSE KIT YI | ADDRESS REDACTED | | | CEL 1.90456061791276<br>ETH 0.0997921<br>MCDAI 40 | | |
| 3.1.563687 | TSE KWAN CHOI | ADDRESS REDACTED | | | ADA 229.764123209044<br>BNB 0.000003378410080355<br>BTC 0.000005301731800445<br>CEL 89.3421124744311<br>ETH 0.000214153034551543<br>USDC 0.0737942453233412<br>USDT ERC20 2519.12570520017 | | |
| 3.1.563688 | TSE MANG FUNG | ADDRESS REDACTED | | | BTC 0.734567130689541<br>CEL 0.0571199988264377<br>ETH 0.0049050943201921 | | |
| 3.1.563689 | TSE PENG CHONG | ADDRESS REDACTED | | | BTC 0.0177876624982771<br>ETH 0.222916563899286 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.563690 | TSE WAI KEUNG | ADDRESS REDACTED | | | CEL 3.62316572843272<br>ETH 0.000103212325661284<br>LINK 0.00393053978141195<br>SOL 0.0060066412442296<br>USDC 7.23412882715554<br>USDT ERC20 3123.06092025459<br>XRP 0.573996339348295 | | |
| 3.1.563691 | TSE YIN ONG | ADDRESS REDACTED | | | BTC 0.000175155795494134<br>ETH 2.01343877820073 | | |
| 3.1.563692 | TSEAN CHOU | ADDRESS REDACTED | | | ADA 0.17535604750339<br>BTC 0.102346495632097<br>ETH 15.1287166993918<br>LINK 0.295390547127797<br>MATIC 10.3122175558488<br>USDC 0.472330517628929<br>XLM 1.85043050620414 | | |
| 3.1.563693 | TSEGAHUN SERBESSA | ADDRESS REDACTED | | | BTC 0.16044424914435<br>CEL 141.959958761489<br>ETH 1.05207 | | |
| 3.1.563694 | TSEHAYU BANTIDAGNE | ADDRESS REDACTED | | | MATIC 0.106223218539468 | | |
| 3.1.563695 | TSEKE MOTO | ADDRESS REDACTED | | | BTC 0.000678969805976107<br>CEL 224.702825305484 | | |
| 3.1.563696 | TSELMEG GALBADRAKH | ADDRESS REDACTED | | | CEL 171.843762351259 | | |
| 3.1.563697 | TSEN LOON | ADDRESS REDACTED | | | ADA 0.189034296591626<br>BTC 0.000897826711311734 | | |
| 3.1.563698 | TSEN QHI YAP | ADDRESS REDACTED | | | BTC 0.001025617396117 | | |
| 3.1.563699 | TSENG TANWEI | ADDRESS REDACTED | | | BTC 0.000125769745788217<br>CEL 1.09387313638091 | | |
| 3.1.563700 | TSENG TE WU | ADDRESS REDACTED | | | BNT 0.141992247065769<br>BTC 0.0000175145389935 92<br>ETH 0.000007773728412392<br>PAX 0.170848730876119<br>SNX 0.00581155354354094<br>USDC 0.765755339403945<br>USDT ERC20 0.270840481202324 | | |
| 3.1.563701 | TSEPO KATU | ADDRESS REDACTED | | | BTC 0.00121697192640582<br>CEL 1.16730543674868 | | |
| 3.1.563702 | TSEPO MOLAPO | ADDRESS REDACTED | | | CEL 1.02898117445206<br>DOT 1.59909542707687 | | |
| 3.1.563703 | TSEPO MOTSWAINE | ADDRESS REDACTED | | | CEL 1.06570300816032 | | |
| 3.1.563704 | TSEPO SIBIYA | ADDRESS REDACTED | | | ETH 0.0017196832655076 | | |
| 3.1.563705 | TSERING CHODEN | ADDRESS REDACTED | | | BTC 0.0000260644322904029<br>CEL 21.8065728864903 | | |
| 3.1.563706 | TSERING GYAMTSO PETHO TSANG | ADDRESS REDACTED | | | BTC 0.00186108002683577<br>CEL 0.738288451303914<br>ETH 0.631196252552027<br>USDC 1.71701833765806<br>XRP 1048.03105506586 | | |
| 3.1.563707 | TSERING TSERING | ADDRESS REDACTED | | | BAT 0.000000190333065733<br>BTC 0.00223461581190847<br>CEL 92.0893040449167<br>ETH 0.217066531939727<br>LINK 0.00540393124265365<br>UNI 0.00372492665398303<br>XRP 0.00780862235310197 | | |
| 3.1.563708 | TSEWANG YUTHOK | ADDRESS REDACTED | | | CEL 75.886720746778<br>ETH 2.02638883764592 | | |
| 3.1.563709 | TSHAI BOWEN | ADDRESS REDACTED | | | ADA 468.500807512338<br>BTC 0.00751696720675233<br>ETH 1.17637424282431<br>MATIC 798.096897858067<br>XLM 411.546021079736<br>XRP 660.503995286624 | | |
| 3.1.563710 | TSHAKA BARROWS | ADDRESS REDACTED | | | BTC 0.00124460342662302<br>USDC 10901.2229276259 | | |
| 3.1.563711 | TSHEGOFATSO HLATSWAYO | ADDRESS REDACTED | | | CEL 0.0209660632427694 | | |
| 3.1.563712 | TSHEGOFATSO MARIA MOLIFINYANE | ADDRESS REDACTED | | | BTC 0.0167439337075388 | | |
| 3.1.563713 | TSHEGOFATSO TSATSI | ADDRESS REDACTED | | | CEL 0.0390262364371009 | | |
| 3.1.563714 | TSHEHLA JOSEPH | ADDRESS REDACTED | | | CEL 1.06737190097489 | | |
| 3.1.563715 | TSHEPANG PALAI | ADDRESS REDACTED | | | BTC 0.000000001063760919<br>CEL 0.0143393829276508 | | |
| 3.1.563716 | TSHEPANG RAMOKGA | ADDRESS REDACTED | | | BTC 0.000008154864143962 | | |
| 3.1.563717 | TSHEPHO THEO NKOANA | ADDRESS REDACTED | | | CEL 0.0509893792641962<br>ETH 0.00165572393266314 | | |
| 3.1.563718 | TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | | | BTC 0.00000160705508801 | | |
| 3.1.563719 | TSHEPISO MOGODIRI | ADDRESS REDACTED | | | BTC 0.000001028230163034<br>DOT 0.0267398589479502 | | |
| 3.1.563720 | TSHEPO COMFORT MOGALE | ADDRESS REDACTED | | | BTC 0.012899 | | |
| 3.1.563721 | TSHEPO LENKGWETE MASEMOLA | ADDRESS REDACTED | | | BTC 0.000116385705124787<br>CEL 0.0198308367399526 | | |
| 3.1.563722 | TSHEPO MANAMELA | ADDRESS REDACTED | | | CEL 2.0046625793429<br>ETH 0.000078426406463 | | |
| 3.1.563723 | TSHEPO MICHAEL SITHOLE | ADDRESS REDACTED | | | BTC 0.000000003811276935<br>CEL 4.06198757467163 | | |
| 3.1.563724 | TSHEPO MOLOI | ADDRESS REDACTED | | | ETH 0.00149409888991255 | | |
| 3.1.563725 | TSHEPO RALEHOKO | ADDRESS REDACTED | | | LTC 0.0042928828905068<br>XRP 1.11313499008197 | | |
| 3.1.563726 | TSHEPO TOKELO LETHOBA | ADDRESS REDACTED | | | CEL 1.06857810458897 | | |
| 3.1.563727 | TSHEPO TSHABALALA | ADDRESS REDACTED | | | CEL 0.043098815601901<br>SNX 0.00717900997958955 | | |
| 3.1.563728 | TSHERING GURUNG | ADDRESS REDACTED | | | ADA 162.934823326977<br>BTC 0.0442722415915511<br>USDC 213.957571972113 | | |
| 3.1.563729 | TSHERING PHUNTSHO | ADDRESS REDACTED | | | ADA 158.573040954077<br>BTC 0.00102597273639213<br>DOT 7.41319820755576<br>XRP 92.0272876262617 | | |
| 3.1.563730 | TSHIAMO LETAOANA | ADDRESS REDACTED | | | CEL 0.0885446843665318 | | |
| 3.1.563731 | TSHIDISO MOFOKENG | ADDRESS REDACTED | | | BTC 0.000119040970437342<br>CEL 0.000608660189532582 | | |
| 3.1.563732 | TSHILIDZI MUNERI | ADDRESS REDACTED | | | CEL 0.141884894156843<br>LINK 0.00486396186157304<br>USDC 7.408 | | |
| 3.1.563733 | TSHIRELETSO KHUMALO | ADDRESS REDACTED | | | BTC 0.000000254884197744<br>CEL 0.00051237980661362 | | |
| 3.1.563734 | TSHOGANETSO MONYAMANE | ADDRESS REDACTED | | | BTC 0.000003814784241124 | | |
| 3.1.563735 | TSHOKOLO THOMAS | ADDRESS REDACTED | | | BTC 0.000000004666127523<br>CEL 0.427829392775807 | | |
| 3.1.563736 | TSHOLOFELO KWELE | ADDRESS REDACTED | | | BTC 0.00000000246917009<br>CEL 0.364386096175245 | | |
| 3.1.563737 | TSHRING SHERPA | ADDRESS REDACTED | | | ETH 0.016082495113314 | | |
| 3.1.563738 | TSHWARELO MORIPA | ADDRESS REDACTED | | | BTC 0.000158853691038462<br>CEL 0.138119012362474 | | |
| 3.1.563739 | TSI FUNG CRYSTAL PANG | ADDRESS REDACTED | | | ADA 1027.44461386555<br>BTC 1.33144390326538<br>CEL 70.0119655118087<br>ETH 88.7153379824102<br>GUSD 8096.94722260742 | | |
| 3.1.563740 | TSIALA BUIDZE | ADDRESS REDACTED | | | BTC 0.00000035989403642<br>ETH 0.000001168011294129 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.563741 | TSIMUR USHAKOU | ADDRESS REDACTED | | | ADA 828.142414525525<br>BNB 0.0000006706375<br>BTC 0.00913051748509559<br>CEL 0.88626879463799<br>ETH 0.00843227199136535<br>USDT ERC20 0.582188142145502<br>XRP 136.1279 | | |
| 3.1.563742 | TSING SAN SANDY YIU | ADDRESS REDACTED | | | ADA 0.359152497718208<br>BTC 0.000002318984137402<br>CEL 0.0363837575089094<br>DOT 0.0212967769054181 | | |
| 3.1.563743 | TSIRY SANDRATRAINA RAMBELOARISON | ADDRESS REDACTED | | | CEL 2.95553102884958<br>XLM 100 | | |
| 3.1.563744 | TSIT UE ADIE LIU | ADDRESS REDACTED | | | BTC 0.000000008848585043<br>CEL 1.51193126394387 | | |
| 3.1.563745 | TSITSIDZASHE PENA | ADDRESS REDACTED | | | BTC 0.00109333101319301<br>ETH 0.116337071505285 | | |
| 3.1.563746 | TSO CHARMAINE CHEUK YIU | ADDRESS REDACTED | | | BTC 0.0721800269261581<br>CEL 0.00163467174508342<br>ETH 0.970441072066785 | | |
| 3.1.563747 | TSO REIKA | ADDRESS REDACTED | | | BTC 0.00421618377503149<br>CEL 908.738305487515<br>DOT 43.2331549823894<br>MATIC 375.299600682626<br>USDC 478.070018261003<br>USDT ERC20 43.2931119494099 | | |
| 3.1.563748 | TSOGJAVKHLAN REGZEN | ADDRESS REDACTED | | | USDC 4.42352216462377 | | |
| 3.1.563749 | TSOGTBAYAR TSOGOO | ADDRESS REDACTED | | | BTC 0.00177525068276848<br>PAXG 0.610224325055776<br>USDC 2811.65756268137<br>USDT ERC20 435.930139415524 | | |
| 3.1.563750 | TSOGTOCHIR GANZORIG | ADDRESS REDACTED | | | ADA 187.873702930838<br>BTC 0.00219719529414804<br>DOT 4.50636465842874<br>MATIC 29.618413428723 | | |
| 3.1.563751 | TSOI AN TSE | ADDRESS REDACTED | | | BTC 0.000000983312397074<br>ETH 0.000073125884369395<br>USDT ERC20 0.0842394069969347 | | |
| 3.1.563752 | TSOI CHIN | ADDRESS REDACTED | | | CEL 40.0481393716845<br>ETH 4.26399593151264 | | |
| 3.1.563753 | TSOI CHUN TIM | ADDRESS REDACTED | | | BTC 0.000002412398958674<br>USDT ERC20 0.00383247612828506 | | |
| 3.1.563754 | TSOI WING YI | ADDRESS REDACTED | | | BTC 0.000001142712448788<br>CEL 0.24358065723963 | | |
| 3.1.563755 | TSOI YI HO | ADDRESS REDACTED | | | BTC 0.000000008937460734<br>CEL 49.6374571939439 | | |
| 3.1.563756 | TSOLAK ARAKELYAN | ADDRESS REDACTED | | | BTC 0.000727368897770082 | | |
| 3.1.563757 | TSOLAK PETROSYAN | ADDRESS REDACTED | | | BTC 0.000000196614271902<br>LTC 0.000443917683846121 | | |
| 3.1.563758 | TSOLMONDORJ NATSAGDORJ | ADDRESS REDACTED | | | BTC 0.00502819028622222<br>ETH 0.379684764578558 | | |
| 3.1.563759 | TSONG EN SHIU | ADDRESS REDACTED | | | BTC 0.000226308601704294<br>CEL 1.07190726144877<br>ETH 0.00582404278848645<br>USDT ERC20 19.8658661250371 | | |
| 3.1.563760 | TSONG-WEN HUANG | ADDRESS REDACTED | | | BTC 0.100228295764575<br>DOGE 0.000886768911742251<br>USDC 0.0021644680019006 | DOGE 0.000000436149307526<br>USDC 0.005 | |
| 3.1.563761 | TSOU CHIA FENG | ADDRESS REDACTED | | | BNB 0.000000008527399994<br>BTC 0.000002821092212932<br>CEL 4.16897411804906<br>MATIC 13.5094879104296 | | |
| 3.1.563762 | TSU JIE NG | ADDRESS REDACTED | | | ADA 0.00296139786316568<br>BNB 0.000997571364554859<br>BTC 0.000935255255529987<br>CEL 0.0457795465553026<br>COMP 0.00175256687822097<br>DOT 0.102020194043668<br>ETH 0.0000323414717977539<br>LINK 0.0215201390467965<br>LTC 0.00123723818102398<br>LUNC 5.49897908975047<br>TAUD 0.00496324865750597<br>USDC 0.682364790751911 | | |
| 3.1.563763 | TSU LI | ADDRESS REDACTED | | | BTC 0.000379021918770291<br>SNX 48.3148435547358 | | |
| 3.1.563764 | TSU NG | ADDRESS REDACTED | | | BTC 0.0637809265680613<br>CEL 0.829801429293097<br>USDC 0.326459401649 | | |
| 3.1.563765 | TSU PENG LIM | ADDRESS REDACTED | | | ADA 347.693932457089<br>BNB 0.93117796129994<br>BTC 0.0578531752219947 | | |
| 3.1.563766 | TSUAN WANG | ADDRESS REDACTED | | | BTC 0.000001212836254365<br>CEL 1.09558993343359 | | |
| 3.1.563767 | TSUEY LYNN WONG | ADDRESS REDACTED | | | BTC 0.000000398310254741999 | | |
| 3.1.563768 | TSUGUMI INOKUMA | ADDRESS REDACTED | | | BTC 0.0132286842869166<br>CEL 20.1681483380417<br>ETH 0.330834347001496 | | |
| 3.1.563769 | TSUI FAN WONG | ADDRESS REDACTED | | | BTC 0.0000192504385682699<br>CEL 0.372188867773331<br>USDC 0.147968546504349<br>USDT ERC20 6.36552499229532 | | |
| 3.1.563770 | TSUI HIN PO | ADDRESS REDACTED | | | BNB 0.009<br>CEL 0.617290481788157 | | |
| 3.1.563771 | TSUI HSIEN HSIAO | ADDRESS REDACTED | | | BTC 0.0000288446478573599<br>CEL 0.00163236647883195<br>ETH 0.000272562237813485<br>USDC 0.00261795510661649 | | |
| 3.1.563772 | TSUI KAM YU | ADDRESS REDACTED | | | BTC 0.267810345581323 | | |
| 3.1.563773 | TSUI MAN LEE | ADDRESS REDACTED | | | BTC 0.24991911460765<br>ETH 0.907245898372681<br>USDC 2.46146816399857<br>USDT ERC20 13159.9083851117 | | |
| 3.1.563774 | TSUI PING SHIU | ADDRESS REDACTED | | | BTC 0.000065378608567041<br>CEL 1.71653349855663<br>SOL 0.00531458414839967 | | |
| 3.1.563775 | TSUI SHAN AMAN LEUNG | ADDRESS REDACTED | | | BTC 0.122224259620497<br>CEL 1.01663982168848<br>USDT ERC20 6463.43020029011 | | |
| 3.1.563776 | TSUI TING CHUNG | ADDRESS REDACTED | | | BTC 0.0223014826332871<br>CEL 43.9517403982094<br>USDC 2047.74486759409 | | |
| 3.1.563777 | TSUI WAH | ADDRESS REDACTED | | | BTC 0.000284713015102236<br>CEL 4.93279003561056<br>ETH 0.00598321813236558<br>USDC 0.227125749100859<br>USDT ERC20 2.91042529573524 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.563778 | TSUI WAN AU | ADDRESS REDACTED | | | BTC 0.00266063698615758<br>ETH 2.89333674708779<br>TGBP 1049.57644965796<br>USDC 22056.4313284614 | | |
| 3.1.563779 | TSUI YAN LAI | ADDRESS REDACTED | | | ADA 50.6199889107264<br>BTC 0.000506275578032224<br>CEL 10.1840858818032<br>USDC 216.238072 | | |
| 3.1.563780 | TSUI YI HUI | ADDRESS REDACTED | | | BTC 1.04294508721499<br>CEL 5.09014568014067<br>USDT ERC20 2171.96848086948 | | |
| 3.1.563781 | TSUI YI LAU | ADDRESS REDACTED | | | BNB 0.00154894630896597<br>BTC 0.000002015943922224<br>CEL 0.032040406090611<br>USDC 6987.43671605791<br>USDT ERC20 1284.83030081756 | | |
| 3.1.563782 | TSUI YING CHERRY YUEN | ADDRESS REDACTED | | | BNB 0.00104698481577937<br>BTC 0.00120449370450472<br>CEL 0.215815955481366<br>ETH 0.000170843130319287<br>USDC 0.00339382120087134 | | |
| 3.1.563783 | TSUIFEN HSIEH | ADDRESS REDACTED | | | BTC 0.164339817290399<br>ETH 0.542450026865914<br>USDC 26.6197953313117 | | |
| 3.1.563784 | TSUKASA KITAHARA | ADDRESS REDACTED | | | BAT 1071.79739244924<br>BTC 0.00135005836151719<br>ETH 0.00143576842969579<br>LINK 0.0632633565753623<br>MCDAI 42.5573129243752 | | |
| 3.1.563785 | TSULTIM LAMA | ADDRESS REDACTED | | | ETH 0.0301434253542648<br>MCDAI 232.053339072944<br>USDC 102.641857148025 | | |
| 3.1.563786 | TSUN FAI HO | ADDRESS REDACTED | | | BTC 0.0014213095735579<br>USDT ERC20 990.878875026575 | | |
| 3.1.563787 | TSUN FEI JEFFREY LUI | ADDRESS REDACTED | | | BTC 0.858025485783908<br>CEL 1050.71881432936 | | |
| 3.1.563788 | TSUN HANG LEO CHAN | ADDRESS REDACTED | | | CEL 3.97296503441118<br>USDC 0.0747842814757255<br>USDT ERC20 0.00580495909332 13 | | |
| 3.1.563789 | TSUN HAY HO | ADDRESS REDACTED | | | BTC 0.000596018173253967<br>CEL 0.20991077406102<br>ETH 0.00498331304143376<br>USDC 193.88178206887<br>USDT ERC20 0.161781455885893 | | |
| 3.1.563790 | TSUN HIN SIU | ADDRESS REDACTED | | | BTC 0.019945403686243<br>CEL 2.74998842190944<br>ETH 0.00836833374963056<br>USDC 0.414827024016945 | | |
| 3.1.563791 | TSUN HIN WONG | ADDRESS REDACTED | | | BTC 0.00000748476213153<br>BUSD 2.07624271097774<br>ETH 0.00468232057035886<br>USDC 5.75585455496761 | | |
| 3.1.563792 | TSUN HO FONG | ADDRESS REDACTED | | | BTC 0.000000000500492875<br>CEL 1.05728194086001 | | |
| 3.1.563793 | TSUN HO TOMMY KWOK | ADDRESS REDACTED | | | BTC 0.0124729927193805 | | |
| 3.1.563794 | TSUN KIT CHARLES FONG | ADDRESS REDACTED | | | BCH 0.0019650517716223<br>BTC 0.00000027496712734<br>CEL 0.911592444041507<br>DASH 0.000000009142470699<br>ETC 0.000488885136748278<br>LINK 0.0627985121118158<br>LTC 0.000000000361501209<br>SGB 552.062747690244<br>USDC 0.008<br>XLM 2.15566734917569<br>XRP 0.000000098533493029 | | |
| 3.1.563795 | TSUN KIT LO | ADDRESS REDACTED | | | ADA 0.109277880150412<br>BNB 0.00190493332659394<br>BTC 0.000001588455680447 99<br>CEL 0.0301317674293645<br>USDT ERC20 0.361274840555853 | | |
| 3.1.563796 | TSUN KIT TAM | ADDRESS REDACTED | | | MCDAI 0.248951184242077 | | |
| 3.1.563797 | TSUN KIT WONG | ADDRESS REDACTED | | | BTC 0.00192785114098089<br>ETH 0.0029730363214451<br>USDC 15040.4483817887<br>USDT ERC20 212.350669596401 | | |
| 3.1.563798 | TSUN KIT YUEN | ADDRESS REDACTED | | | BTC 0.000000006597177803<br>CEL 0.000248721549166255 | | |
| 3.1.563799 | TSUN LO | ADDRESS REDACTED | | | BTC 0.209875647823526<br>CEL 5.24178263765167<br>ETH 1.70733556452172<br>USDT ERC20 24.8889521496988 | | |
| 3.1.563800 | TSUN MAN CHAN | ADDRESS REDACTED | | | BNB 0.000696561106554168<br>BTC 0.000001649567512955 | | |
| 3.1.563801 | TSUN MAN WAN | ADDRESS REDACTED | | | BTC 0.000000885844602046<br>CEL 1.64858749761639<br>MCDAI 0.208006072002979 | | |
| 3.1.563802 | TSUN MEI CHOW | ADDRESS REDACTED | | | CEL 0.152685542156736 | | |
| 3.1.563803 | TSUN MING CHUI | ADDRESS REDACTED | | | BTC 0.0334236847861781<br>CEL 0.148006544880445<br>ETH 0.139014248019675<br>MCDAI 0.0305174849488113 | | |
| 3.1.563804 | TSUN MING LO | ADDRESS REDACTED | | | BTC 0.207444965019312<br>LTC 0.000044147319389898<br>USDT ERC20 766.289345223436 | | |
| 3.1.563805 | TSUN MING MAK | ADDRESS REDACTED | | | BTC 0.000833266177654567<br>GUSD 28.0043111872871<br>USDC 2.86548444712831 | | |
| 3.1.563806 | TSUN MING MO | ADDRESS REDACTED | | | BTC 0.110699860394195<br>CEL 0.0329740741788348<br>ETH 1.519535916253<br>USDC 5822.90753393896 | | |
| 3.1.563807 | TSUN MING TAM | ADDRESS REDACTED | | | ADA 1009.12245585722<br>CEL 6.11914760105677 | | |
| 3.1.563808 | TSUN ON KWOK | ADDRESS REDACTED | | | BNB 1.28563645180602<br>BTC 0.0412523600782441<br>ETH 0.00395609331536655<br>USDT ERC20 0.00298246055149396 | | |
| 3.1.563809 | TSUN PAN LAU | ADDRESS REDACTED | | | ADA 0.000000071602735494<br>AVAX 0.00553481113489729<br>BNB 0.000000009710157856<br>BTC 0.000000007240315548<br>CEL 0.388742581687593<br>USDT ERC20 0.000000334021437424 | | |
| 3.1.563810 | TSUN SHAM YEUNG | ADDRESS REDACTED | | | BTC 0.000000007051038202<br>CEL 0.764914359303944<br>USDC 2.81358649482529<br>USDT ERC20 6.88270848189431 | | |
| 3.1.563811 | TSUN SING WONG | ADDRESS REDACTED | | | BTC 0.00213670257182254<br>CEL 1.70456052524741 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.563812 | TSUN TING LEE | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.0679407634857059 | | |
| 3.1.563813 | TSUN WA HUNG | ADDRESS REDACTED | | | BTC 0.000000798188979368<br>TUSD 0.237847958590253 | | |
| 3.1.563814 | TSUN WAI CHOW | ADDRESS REDACTED | | | ADA 0.250436885295652<br>BTC 0.00713652680210462<br>CEL 0.0572965204951501<br>USDT ERC20 1051.64506956125<br>XRP 714.640939003024 | | |
| 3.1.563815 | TSUN WAI POON | ADDRESS REDACTED | | | BTC 0.0541259679577279<br>CEL 5.90154941240995 | | |
| 3.1.563816 | TSUN WAI TSOI | ADDRESS REDACTED | | | AVAX 0.00994749152136264<br>BTC 0.00220224544102439<br>CEL 3.4165248442965<br>SOL 4.03596034342993<br>USDC 7.40003560574141<br>USDT ERC20 9.03245178478417 | | |
| 3.1.563817 | TSUN WAI WONG | ADDRESS REDACTED | | | BTC 0.0013487131781472<br>CEL 0.525846499054942<br>ETH 0.000407610866001551 | | |
| 3.1.563818 | TSUN WAI YUEN | ADDRESS REDACTED | | | BTC 0.00698828054803627<br>CEL 0.73215876385633<br>DOT 20.7813543205902<br>ETH 0.0978742817378141<br>LPT 16.96045<br>MATIC 251.958694309682<br>SOL 12.5051011112692<br>USDC 2522.46956516653 | | |
| 3.1.563819 | TSUN YAT LEUNG | ADDRESS REDACTED | | | BTC 0.000000002126678808<br>CEL 593.521135596263<br>DASH 0.000000004176587302<br>ETH 9.17769761<br>LUNC 18.86075<br>MATIC 0.00000199<br>USDC 24999.0000007215<br>XAUT 0.000000340022848506 | | |
| 3.1.563820 | TSUN YAT MICHAEL MAK | ADDRESS REDACTED | | | BTC 0.000549271494434454<br>CEL 0.630156708029046<br>MCDAI 0.639675579604467 | | |
| 3.1.563821 | TSUN YIN WARREN CHAU | ADDRESS REDACTED | | | BTC 0.01333078<br>CEL 11.1771475401577 | | |
| 3.1.563822 | TSUN YIU | ADDRESS REDACTED | | | BTC 0.00919291666179992<br>CEL 0.569782143385477<br>USDC 10.734477917819<br>USDT ERC20 633.334197151322 | | |
| 3.1.563823 | TSUN YIU EDWARD CHEUNG | ADDRESS REDACTED | | | AAVE 248.763953959033<br>USDC 515.321775584915 | | |
| 3.1.563824 | TSUN YU LAI | ADDRESS REDACTED | | | BNB 0.00182065385134718<br>BTC 0.000016004570091261<br>USDC 6.23518517323764<br>USDT ERC20 31.3213737672048 | | |
| 3.1.563825 | TSUNG CHI LI | ADDRESS REDACTED | | | BTC 0.00169027829924231<br>DOGE 990.373642949247<br>ETH 0.428131094463899<br>LUNC 10.248848766923<br>SOL 1.44996725088429 | | |
| 3.1.563826 | TSUNG CHI LIN | ADDRESS REDACTED | | | BNB 0.00235609698085231<br>BTC 0.00897460541563892<br>USDC 274.834218092097<br>USDT ERC20 1236.78272890733 | | |
| 3.1.563827 | TSUNG CHUN CHEN | ADDRESS REDACTED | | | BTC 0.00502547717630986<br>ETH 7.43031167789833<br>XLM 528.710445270688 | | |
| 3.1.563828 | TSUNG HSIA | ADDRESS REDACTED | | | CEL 0.0743970885858356<br>USDC 0.0188242243484844<br>USDT ERC20 21.1604557891322 | | |
| 3.1.563829 | TSUNG HUAI CHANG | ADDRESS REDACTED | | | AVAX 82.0414083728851<br>BAT 0.577193740736668<br>BTC 0.239308875829391<br>CEL 0.00749435932521694<br>LUNC 111.832776706141<br>MANA 0.000087708755311721<br>MATIC 4231.51880566426<br>SOL 61.1593106069615 | | |
| 3.1.563830 | TSUNG HUI CHEN | ADDRESS REDACTED | | | ADA 0.118937535610947<br>BTC 0.000004246609914654<br>ETH 0.00104086076705448<br>USDC 0.521629540433947 | | |
| 3.1.563831 | TSUNG JIE SEAN SOO | ADDRESS REDACTED | | | BTC 0.00120168962989683<br>ETH 0.539676919190488<br>LUNC 21.6800896748328 | | |
| 3.1.563832 | TSUNG LIN YANG | ADDRESS REDACTED | | | BTC 0.13061478762659<br>ETH 8.5035720392643<br>MATIC 4444.7926221324 | | |
| 3.1.563833 | TSUNG LUNG CHENG | ADDRESS REDACTED | | | BTC 0.000914644509548927<br>ETH 0.854190505953698 | | |
| 3.1.563834 | TSUNG TAO WU | ADDRESS REDACTED | | | BTC 0.401288992008249<br>CEL 552.249482265133 | | |
| 3.1.563835 | TSUNG YING CHANG | ADDRESS REDACTED | | | CEL 0.0327073711357613 | | |
| 3.1.563836 | TSUNG YU WU | ADDRESS REDACTED | | | BTC 0.000000022604478003<br>USDT ERC20 0.00317710950319231 | | |
| 3.1.563837 | TSUNG YU YU | ADDRESS REDACTED | | | AAVE 0.00125675371128094<br>ADA 0.256561481851369<br>BTC 0.0378821333864805<br>CEL 0.249707446771945<br>DOT 0.00300251638680973<br>ETH 0.00003435721226422<br>LINK 0.000957079531278916<br>LUNC 0.225168926711279<br>MATIC 0.00526928681350716<br>SNX 0.362263421102355<br>SOL 1.06045355719919<br>XLM 0.552529373846614<br>XRP 0.21917971242458 | | |
| 3.1.563838 | TSUNG-CHE TSAI | ADDRESS REDACTED | | | BTC 0.000582035579575962<br>CEL 2.79439933873617<br>PAX 0.00392583408144041<br>USDC 59.055383691388<br>USDT ERC20 0.122011159128248 | | |
| 3.1.563839 | TSUNGHAN LIU | ADDRESS REDACTED | | | BTC 0.000000004938877597<br>CEL 0.0481936827947504<br>ETH 0.00000588 | | |
| 3.1.563840 | TSUNG-HAN TSOU | ADDRESS REDACTED | | | BTC 0.00266311429317611<br>USDT ERC20 1.90930131019946 | | |
| 3.1.563841 | TSUNG-HAN YAO | ADDRESS REDACTED | | | BTC 0.00929906133416504<br>USDC 15240.7621188157 | | |
| 3.1.563842 | TSUNG-KUEI CHIEN | ADDRESS REDACTED | | | ADA 4814.6969371242<br>BTC 0.0457794391397996 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.563843 | TSUNG-YAO CHU | ADDRESS REDACTED | | | BTC 0.000770217175884684<br>CEL 188.855407306146<br>ETH 0.0288342147518262 | | |
| 3.1.563844 | TSUNGYI LIN | ADDRESS REDACTED | | | ETH 0.000003667366090415 | | |
| 3.1.563845 | TSURUPE MOLETSANE | ADDRESS REDACTED | | | BTC 0.00819092087475455<br>CEL 27.1329062398515<br>DOT 0.0000000479<br>USDC 203.4529 | | |
| 3.1.563846 | TSU-TCHIANG FOO | ADDRESS REDACTED | | | BTC 0.000000002317165629<br>CEL 0.107108811230947 | | |
| 3.1.563847 | TSUYOSHI ASAKO | ADDRESS REDACTED | | | BTC 0.0546667014669077 | | |
| 3.1.563848 | TSUYOSHI PAULA | ADDRESS REDACTED | | | BTC 0.0561559119558814 | | |
| 3.1.563849 | TSUYOSHI WATANABE | ADDRESS REDACTED | | | BTC 0.0000319914827471229<br>ETH 0.000183178596065449 | BTC 0.000000958183528683<br>ETH 0.000001936183157954 | |
| 3.1.563850 | TSVETA GEORGIEVA | ADDRESS REDACTED | | | CEL 1.15346628294255 | | |
| 3.1.563851 | TSVETAN KARABOV | ADDRESS REDACTED | | | BTC 0.000032879414712969 | | |
| 3.1.563852 | TSVETAN PANCHEV | ADDRESS REDACTED | | | BTC 0.0027949398122164<br>CEL 1.14312330865388<br>USDC 0.188479913886023<br>USDT ERC20 6.22713984028322 | | |
| 3.1.563853 | TSVETAN PERVAZOV | ADDRESS REDACTED | | | BTC 0.000000623344393723<br>CEL 0.0288587780996731<br>DOT 0.0641092414086196<br>ETH 0.000040043672125341 | | |
| 3.1.563854 | TSVETAN TSVETANOV | ADDRESS REDACTED | | | BCH 0.000273473519621487<br>BNB 0.00175024365222022<br>BTC 0.000000338064574117<br>DOT 0.0441614305477069<br>ETC 0.00442569000635494<br>LTC 0.000978775044839011 | | |
| 3.1.563855 | TSVETAN VETSKOV | ADDRESS REDACTED | | | BTC 0.000000936665300341<br>ETH 0.000968862765105137 | | |
| 3.1.563856 | TSVETAN VITANOV | ADDRESS REDACTED | | | BTC 0.0000173066303070529<br>ETH 0.00116551704950325 | | |
| 3.1.563857 | TSVETAN VITANOV | ADDRESS REDACTED | | | BTC 0.000000084415798102<br>DOT 0.0486330225167525<br>ETH 0.000003259787224105<br>MATIC 0.699419074578783<br>USDC 0.538241588166885 | | |
| 3.1.563858 | TSVETAN YORDANOV | ADDRESS REDACTED | | | BTC 0.00000000211552589<br>CEL 1.80842036873358<br>XLM 329.9<br>XRP 250 | | |
| 3.1.563859 | TSVETANA ROUSSEV | ADDRESS REDACTED | | | BTC 0.000001070403840183<br>ETH 0.00172348099414253<br>LTC 0.000844697845149155 | | |
| 3.1.563860 | TSVETANKA ZHIVKOVA BALDZHIEVA | ADDRESS REDACTED | | | AVAX 8.88764161<br>BTC 0.0974568073523515<br>CEL 25660.6869094827<br>ETH 1.829948<br>LTC 4<br>LUNC 7.471236<br>USDT ERC20 14000 | | |
| 3.1.563861 | TSVETELIN ILIEV | ADDRESS REDACTED | | | BTC 0.0143497478539952<br>CEL 9.74470219026526<br>XRP 2505.38909938376 | | |
| 3.1.563862 | TSVETELIN KOSEV | ADDRESS REDACTED | | | BSV 0.322959462023376<br>BTC 0.091474196674399<br>BUSD 0.928545199107888<br>CEL 8.1836175875454<br>EOS 8.55250412998086<br>GUSD 0.0105066849238567<br>SNX 47.9508981340774<br>USDC 0.000000676172224048<br>USDT ERC20 0.000000548002652074 | | |
| 3.1.563863 | TSVETELINA DIMITROVA | ADDRESS REDACTED | | | CEL 2.52811328149901<br>ETH 0.0399806855934803 | | |
| 3.1.563864 | TSVETELINA KIRILOVA | ADDRESS REDACTED | | | ETH 17.2350095884608 | | |
| 3.1.563865 | TSVETELINA LOZEVA | ADDRESS REDACTED | | | ETH 0.296681867955713 | | |
| 3.1.563866 | TSVETELINA TOMOVA-CAHILIG | ADDRESS REDACTED | | | BTC 0.00598363051459402 | BTC 0.00160871 | |
| 3.1.563867 | TSVETELINA VALERIEVA DIMITROVA | ADDRESS REDACTED | | | BTC 0.00171781618149928<br>DOT 40.9674978452288 | | |
| 3.1.563868 | TSVETISLAV GEORGIEV | ADDRESS REDACTED | | | ADA 111.817785480062<br>BTC 0.00002389616676636<br>ETH 0.00141141809821623<br>LUNC 10.8590419824638<br>USDC 0.307768379157124 | | |
| 3.1.563869 | TSVETOMIR BOYANOV | ADDRESS REDACTED | | | BTC 0.00129204379588158<br>ETH 0.214758675967952 | | |
| 3.1.563870 | TSVETOMIR IVANOV IVANOV | ADDRESS REDACTED | | | BNB 0.051<br>CEL 0.152141261566458 | | |
| 3.1.563871 | TSVETOMIR STOILOV | ADDRESS REDACTED | | | CEL 1.09266521575982 | | |
| 3.1.563872 | TSVETOMIR TOMEV | ADDRESS REDACTED | | | BTC 0.000000280224197409<br>CEL 0.250977368096795 | | |
| 3.1.563873 | TSVETOMIR YANKOV | ADDRESS REDACTED | | | ADA 0.12791319278419<br>BTC 0.000000210404568442 | | |
| 3.1.563874 | TSVETOSLAV IVANOV | ADDRESS REDACTED | | | BTC 0.00122742197124773<br>LTC 0.000729292667656173 | | |
| 3.1.563875 | TSVETOSLAV NANCHEV | ADDRESS REDACTED | | | BTC 0.000000329296607332<br>BUSD 0.000000813571846713<br>CEL 0.0979312219587638<br>PAXG 0.000000519804436697<br>USDC 0.000616224324615133 | | |
| 3.1.563876 | TSVETOSLAV TSVETANOV | ADDRESS REDACTED | | | BTC 0.00582990797375702<br>CEL 0.109204488315672<br>ETH 0.0996504738468983 | | |
| 3.1.563877 | TSVI ARIELI | ADDRESS REDACTED | | | AVAX 2.66023199127776<br>BTC 0.0000011207212835<br>CEL 6.86374362454755<br>DOT 32.4401697138188<br>ETH 0.021335380304701<br>LUNC 0.00294085205543391<br>SOL 0.822935161887644<br>XRP 59.089316<br>ZEC 0.000144750155859683 | | |
| 3.1.563878 | TSYBAKOV YEVGENIY | ADDRESS REDACTED | | | BNB 0.00186441965196877<br>BTC 0.000000172698432701 | | |
| 3.1.563879 | TSYNDEMA SHADANOVA | ADDRESS REDACTED | | | BNB 1.10376988<br>BTC 0.00154706791660161<br>CEL 5.97685889891526<br>ETH 0.000000668710402616<br>XRP 0.0704141838596417 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.563880 | TSZ CHEUNG HUNG | ADDRESS REDACTED | | | AAVE 0.00137413011158542<br>BTC 0.000358001512135418<br>BUSD 2.16782924308521<br>DASH 0.00335950964252978<br>DOT 0.13523445564638<br>ETH 0.00133316084644537<br>LINK 0.138226186015477<br>LUNC 0.00868253763886466<br>MANA 0.0142188693951806<br>USDC 11.4223274016911<br>USDT ERC20 0.0318121539019647 | | |
| 3.1.563881 | TSZ CHEUNG LEE | ADDRESS REDACTED | | | BTC 0.000003199196837656<br>CEL 1.49981813879433<br>USDC 0.00000065825354786 | | |
| 3.1.563882 | TSZ CHEUNG SHUM | ADDRESS REDACTED | | | BTC 0.23768803119698<br>COMP 20.0450493882246<br>DOT 0.83901271356996<br>ETH 0.00755254527012448 | | |
| 3.1.563883 | TSZ CHIN CHAN | ADDRESS REDACTED | | | BTC 0.00886734147994495<br>ETH 0.0450419443773395<br>THKD 11.4409185788645<br>USDC 1982.31458431497<br>USDT ERC20 1592.46469861762<br>XLM 0.00435511934089313 | | |
| 3.1.563884 | TSZ CHING CHU | ADDRESS REDACTED | | | BTC 0.00000000179115642<br>CEL 0.000259820253763684 | | |
| 3.1.563885 | TSZ CHING CHUI | ADDRESS REDACTED | | | BTC 0.00145384754347116<br>CEL 8.09024862137777<br>ETH 0.376051484454648<br>USDC 30.8022210563443 | | |
| 3.1.563886 | TSZ CHING FONG | ADDRESS REDACTED | | | ADA 0.184751614734174<br>BNB 0.000000911909072889<br>BTC 0.000002175589441378<br>CEL 0.000012998549982655<br>USDC 0.000000686496222496 | | |
| 3.1.563887 | TSZ CHING HO | ADDRESS REDACTED | | | BTC 1.00679445493816<br>ETH 2.98132205909789<br>USDT ERC20 277.2768899709 | | |
| 3.1.563888 | TSZ CHING JOANNA FUNG | ADDRESS REDACTED | | | AAVE 0.000067554573655925<br>BNB 0.0559538150431171<br>CEL 4.90746646096468<br>ETH 0.000770966237905826<br>MATIC 8281.39156994526<br>SNX 0.00990209070898218<br>USDC 80.472571 | | |
| 3.1.563889 | TSZ CHING KONG | ADDRESS REDACTED | | | BTC 0.000592302403179691<br>CEL 0.109546384857156<br>USDT ERC20 27.1459650699198 | | |
| 3.1.563890 | TSZ CHING KONG | ADDRESS REDACTED | | | BTC 0.000000004728342362<br>CEL 0.0505118340409049<br>USDC 0.570246090018369<br>USDT ERC20 0.0027380364397151 | | |
| 3.1.563891 | TSZ CHING KWONG | ADDRESS REDACTED | | | BTC 0.000915213707743516<br>USDT ERC20 1334.93233367843 | | |
| 3.1.563892 | TSZ CHING LAI | ADDRESS REDACTED | | | BTC 0.00178542476050364<br>THKD 14.0278147796451<br>USDT ERC20 2631.64238068347 | | |
| 3.1.563893 | TSZ CHING LEE | ADDRESS REDACTED | | | BTC 0.0816969431468442 | | |
| 3.1.563894 | TSZ CHING NG | ADDRESS REDACTED | | | BTC 0.000712462099989264<br>USDC 449.897584180369<br>USDT ERC20 5.45464813089569 | | |
| 3.1.563895 | TSZ CHING NG | ADDRESS REDACTED | | | BCH 0.179467845218333<br>CEL 2.55800548777115<br>USDT ERC20 0.000000245996959409 | | |
| 3.1.563896 | TSZ CHING PONG | ADDRESS REDACTED | | | BNB 0.00159337779851378<br>BTC 0.000002685475868741<br>USDC 0.727952303575306 | | |
| 3.1.563897 | TSZ CHING TSANG | ADDRESS REDACTED | | | BTC 0.00170558059279058<br>ETH 0.000003669848165897<br>USDT ERC20 0.00186046854808837 | | |
| 3.1.563898 | TSZ CHING TSANG | ADDRESS REDACTED | | | BTC 0.000001833166704678<br>USDT ERC20 2.98602771056832 | | |
| 3.1.563899 | TSZ CHING YIM | ADDRESS REDACTED | | | BTC 0.00196306751449949<br>CEL 81.5375370361488<br>LTC 6.90110355508954<br>MCDAI 614.618971117275<br>XRP 2166.53501607186 | | |
| 3.1.563900 | TSZ CHIU POON | ADDRESS REDACTED | | | BTC 0.000043135323100489<br>CEL 30.3133857862631<br>USDT ERC20 4030.86027336839 | | |
| 3.1.563901 | TSZ CHIU WONG | ADDRESS REDACTED | | | BTC 0.000029449860397335<br>EOS 0.390554585522977<br>ETH 0.000887098577295654<br>LTC 0.00360535272146204<br>MATIC 0.00612830387225107 | | |
| 3.1.563902 | TSZ CHIU WONG | ADDRESS REDACTED | | | BTC 0.000551344721895024<br>CEL 1.93176320386101<br>ETH 0.0000056150839126889<br>USDC 20.9745104956999 | | |
| 3.1.563903 | TSZ CHIU YAU | ADDRESS REDACTED | | | ADA 0.000000992125984252<br>BNB 0.000000158703985855<br>BTC 0.000000326034191361<br>CEL 1.42568733901547 | | |
| 3.1.563904 | TSZ CHUN CHAN | ADDRESS REDACTED | | | BTC 0.00250712656820581<br>USDT ERC20 30248.3600237022 | | |
| 3.1.563905 | TSZ CHUN CHENG | ADDRESS REDACTED | | | BTC 0.00136960444604555 | | |
| 3.1.563906 | TSZ CHUN KEITH KWAN | ADDRESS REDACTED | | | BTC 0.298137287274208<br>CEL 1.04660649969821<br>DOT 0.0376759364854271<br>ETH 1.92564310803586<br>USDC 75.3231592901406 | | |
| 3.1.563907 | TSZ CHUN LAI | ADDRESS REDACTED | | | CEL 0.135967848314379 | | |
| 3.1.563908 | TSZ CHUN LAU | ADDRESS REDACTED | | | ADA 0.308373925680976<br>BNB 0.000001868682981212<br>BTC 0.00000000976945977<br>CEL 0.0095129392754765<br>USDT ERC20 0.400920281734343 | | |
| 3.1.563909 | TSZ CHUN LAU | ADDRESS REDACTED | | | ADA 0.000000112414700047<br>BNB 3.84366303455607<br>BTC 1.00665622242055<br>CEL 80.6884763416531<br>DASH 3.1795168328835<br>EOS 73.7926981520045<br>ETH 3.55578054691234<br>LTC 1.62748754331462<br>PAXG 0.587951555774097<br>SNX 39.8102268929415<br>SUSHI 12.6574704512102<br>XRP 412.399551609005<br>ZEC 3.56114201237829 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.563910 | TSZ CHUN LEUNG | ADDRESS REDACTED | | | CEL 9.24371487261275<br>DOT 0.209733137946244<br>USDT ERC20 0.46968123522944 | | |
| 3.1.563911 | TSZ CHUN LEUNG | ADDRESS REDACTED | | | BTC 0.00194737414586735<br>ETH 0.0324835745595091<br>USDT ERC20 29.2374666233135 | | |
| 3.1.563912 | TSZ CHUN LEUNG | ADDRESS REDACTED | | | BTC 1.15760093470515<br>ETH 0.00466019289249909 | | |
| 3.1.563913 | TSZ CHUN LO | ADDRESS REDACTED | | | BNB 1.00179162567205<br>BTC 0.00173253584060274<br>CEL 541.85639962794<br>MATIC 1127.3<br>SNX 132.163 | | |
| 3.1.563914 | TSZ CHUN MA | ADDRESS REDACTED | | | BTC 0.000007858824292474<br>CEL 1.59393962684343<br>ETH 0.000063505777858599<br>MATIC 0.263135074024011 | | |
| 3.1.563915 | TSZ CHUN WONG | ADDRESS REDACTED | | | BTC 0.000000009934388364<br>CEL 496.893839864156<br>ETH 2.99999973982934<br>MATIC 7023.3951 | | |
| 3.1.563916 | TSZ CHUNG CHAN | ADDRESS REDACTED | | | BTC 0.00208841330803963<br>CEL 0.290910234011695<br>ETH 0.000104932669951379 | | |
| 3.1.563917 | TSZ CHUNG CHAN | ADDRESS REDACTED | | | USDC 11.1296742558342 | | |
| 3.1.563918 | TSZ CHUNG FUNG | ADDRESS REDACTED | | | BTC 0.00438612864288576<br>CEL 5.46960663785918<br>MCDAI 40 | | |
| 3.1.563919 | TSZ CHUNG KWAN | ADDRESS REDACTED | | | BTC 0.000000009440096183<br>CEL 0.12524629286611<br>USDC 2.03812998440138 | | |
| 3.1.563920 | TSZ CHUNG LAM | ADDRESS REDACTED | | | BTC 0.0105310691943812<br>CEL 0.22302025225207<br>ETH 0.108170109442393 | | |
| 3.1.563921 | TSZ CHUNG LAU | ADDRESS REDACTED | | | USDT ERC20 11.3342535388654 | | |
| 3.1.563922 | TSZ CHUNG LEE | ADDRESS REDACTED | | | BTC 0.00169636664031807<br>USDC 944.665086207437<br>USDT ERC20 227.480909237411 | | |
| 3.1.563923 | TSZ CHUNG LEE | ADDRESS REDACTED | | | BTC 0.000000005695766764<br>CEL 0.205271941263267<br>GUSD 1.00048365155041<br>THKD 5.00870061727988<br>USDC 0.000000106750156665<br>USDT ERC20 0.000000968062711515 | | |
| 3.1.563924 | TSZ CHUNG LO | ADDRESS REDACTED | | | BTC 0.00240024418226931<br>CEL 14.3861923448105 | | |
| 3.1.563925 | TSZ CHUNG PANG | ADDRESS REDACTED | | | BTC 0.00924125873649118 | | |
| 3.1.563926 | TSZ CHUNG SIN | ADDRESS REDACTED | | | USDC 0.160375547054465 | | |
| 3.1.563927 | TSZ CHUNG TSANG | ADDRESS REDACTED | | | CEL 0.00000656883034964<br>ETH 0.000000240928028781 | | |
| 3.1.563928 | TSZ FAI LEUNG | ADDRESS REDACTED | | | BTC 0.000000231217509137<br>USDT ERC20 0.785264197819924 | | |
| 3.1.563929 | TSZ FUNG CHAN | ADDRESS REDACTED | | | BTC 0.0349413065426585<br>CEL 87.8932686893566<br>ETH 2.48910089420225 | | |
| 3.1.563930 | TSZ FUNG CHAN | ADDRESS REDACTED | | | BTC 0.000611433841576902 | | |
| 3.1.563931 | TSZ FUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.0182758987286484<br>ETH 0.113874395213235<br>USDC 1728.6246144458 | | |
| 3.1.563932 | TSZ FUNG FUNG | ADDRESS REDACTED | | | ETH 0.00284424784960341 | | |
| 3.1.563933 | TSZ FUNG HO | ADDRESS REDACTED | | | BNB 0.0161822339464417<br>BTC 0.000104978847804201<br>CEL 80.76791876776<br>ETH 0.100315804549803<br>USDT ERC20 1.06428812638485 | | |
| 3.1.563934 | TSZ FUNG LAM | ADDRESS REDACTED | | | BTC 0.0467875116494494<br>MATIC 1715.14792725763 | | |
| 3.1.563935 | TSZ FUNG LEUNG | ADDRESS REDACTED | | | BTC 0.000549647306714032<br>CEL 10.2430265728539<br>MATIC 4.23402849344215<br>USDC 263.300416996654 | | |
| 3.1.563936 | TSZ FUNG LEUNG | ADDRESS REDACTED | | | COMP 0.00286379476327642<br>USDC 21.0088364035238 | | |
| 3.1.563937 | TSZ FUNG LI | ADDRESS REDACTED | | | BTC 0.000000006605392229<br>CEL 605.411771862372<br>ETH 0.001768073667942<br>XLM 0.000000095038461538 | | |
| 3.1.563938 | TSZ FUNG NG | ADDRESS REDACTED | | | BTC 0.000005674633489887<br>CEL 13.3059266362959<br>USDC 0.0466805657519219<br>USDT ERC20 0.0049819839595532 | | |
| 3.1.563939 | TSZ FUNG WONG | ADDRESS REDACTED | | | BTC 0.000000000573281561 | | |
| 3.1.563940 | TSZ FUNG WONG | ADDRESS REDACTED | | | BTC 0.0661349345008674<br>CEL 0.00513134516612449<br>ETH 0.00115403168636491<br>SGB 305.213802360244<br>SOL 0.00892257238129993<br>USDC 9.08979426611238 | | |
| 3.1.563941 | TSZ FUNG WONG | ADDRESS REDACTED | | | BTC 0.00901978998671491 | | |
| 3.1.563942 | TSZ FUNG WONG | ADDRESS REDACTED | | | BTC 0.000002150353622082<br>ETH 0.000282416997877657 | | |
| 3.1.563943 | TSZ HANG CHENG | ADDRESS REDACTED | | | BTC 0.000591799859805933<br>CEL 504.909841195905 | | |
| 3.1.563944 | TSZ HANG LEUNG | ADDRESS REDACTED | | | BNB 0.0304783252208779 | | |
| 3.1.563945 | TSZ HEI CHAN | ADDRESS REDACTED | | | CEL 0.00601600150277114<br>ETH 0.000092548165597317<br>USDC 0.452<br>XLM 0.0620992171784654 | | |
| 3.1.563946 | TSZ HEI CHUNG | ADDRESS REDACTED | | | ADA 0.000000497536945813<br>BTC 0.0149960947147375<br>CEL 0.425401023244118<br>TAUD 5.05905062585803<br>USDC 31.2128183476927 | | |
| 3.1.563947 | TSZ HEI FUNG | ADDRESS REDACTED | | | ADA 0.324841755855159<br>BTC 0.000000003937020134<br>CEL 0.00213682940555135<br>USDC 0.512406772565488 | | |
| 3.1.563948 | TSZ HEI LAU | ADDRESS REDACTED | | | LINK 0.000427557170529258<br>USDT ERC20 3.1780271106665 | | |
| 3.1.563949 | TSZ HEI MOK | ADDRESS REDACTED | | | CEL 0.373832420867458<br>USDC 61.3594747119031 | | |
| 3.1.563950 | TSZ HEI SAMUEL LAI | ADDRESS REDACTED | | | CEL 0.0496653900401758<br>ETH 0.00161273143742918 | | |
| 3.1.563951 | TSZ HEI YEUNG | ADDRESS REDACTED | | | BTC 0.000000008676365774<br>CEL 0.0501361792275473 | | |
| 3.1.563952 | TSZ HIM CHAN | ADDRESS REDACTED | | | BTC 0.0036821574763048 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.563953 | TSZ HIM CHUNG | ADDRESS REDACTED | | | ADA 0.949575325598811<br>AVAX 0.158094683241915<br>BNB 0.00236914448538836<br>BTC 0.000072707759987497<br>CEL 2.14195492136835<br>DOT 0.79308685312923<br>ETH 0.000344838899193526<br>GUSD 0.262038960448944<br>LINK 0.0138000740092765<br>LUNC 90.0403828314943<br>MATIC 0.964891589193056<br>SNX 0.497817484935138<br>THKD 3.3068441272715<br>USDC 1.04551471642774<br>USDT ERC20 1.31488845548993<br>XRP 37.6470137586059 | | |
| 3.1.563954 | TSZ HIM HO | ADDRESS REDACTED | | | BTC 0.000053264326346879<br>CEL 0.488459708662468<br>USDC 0.114743640721994 | | |
| 3.1.563955 | TSZ HIM KWOK | ADDRESS REDACTED | | | ADA 232.660044745795<br>BTC 0.0426971848628537<br>CEL 1.61992565464164<br>DOT 2.25388588571822<br>ETH 0.294872140085636<br>MATIC 0.317266773768036<br>USDC 516.08028978614 | | |
| 3.1.563956 | TSZ HIM LI | ADDRESS REDACTED | | | BTC 0.00193970858242086<br>CEL 2.12724292085543<br>USDC 0.814302664575026<br>USDT ERC20 89.9159042419319 | | |
| 3.1.563957 | TSZ HIM PUN | ADDRESS REDACTED | | | AVAX 454.464855787<br>BTC 0.0178865611440558<br>CEL 7635.57033422617<br>ETH 8.77812246300049<br>SOL 2.94374517078202<br>USDT ERC20 0.000000939471408221 | | |
| 3.1.563958 | TSZ HIM TIMOTHY CHAN | ADDRESS REDACTED | | | ADA 0.142733214970576<br>AVAX 8.15454800229611<br>BNB 0.00334849913729782<br>BTC 0.000001841206152356<br>BUSD 0.842558256833201<br>ETH 0.000557191822900801<br>LUNC 62.511795552717 | | |
| 3.1.563959 | TSZ HIN CHAN | ADDRESS REDACTED | | | BTC 0.00000000561714845<br>CEL 0.000218265723482492 | | |
| 3.1.563960 | TSZ HIN CHEUNG | ADDRESS REDACTED | | | BTC 0.00185653923990185<br>USDC 1.01218739781546 | | |
| 3.1.563961 | TSZ HIN CHOW | ADDRESS REDACTED | | | BUSD 392.653674791544 | | |
| 3.1.563962 | TSZ HIN CHUNG | ADDRESS REDACTED | | | BTC 0.0277858242321264 | | |
| 3.1.563963 | TSZ HIN HINGUS CHAU | ADDRESS REDACTED | | | BTC 0.000018936290684594<br>CEL 0.124040505830227<br>ETH 0.000001613155910258<br>MATIC 2523.60108390929<br>USDT ERC20 0.00283677126022014 | | |
| 3.1.563964 | TSZ HIN LAI | ADDRESS REDACTED | | | CEL 1.06390771869534 | | |
| 3.1.563965 | TSZ HIN MOK | ADDRESS REDACTED | | | BTC 0.000005495532026654<br>USDC 0.292665746940132<br>USDT ERC20 0.82407847678683 | | |
| 3.1.563966 | TSZ HIN NG | ADDRESS REDACTED | | | BTC 0.0133555108851939<br>ETH 0.00166811777575047<br>USDC 9.17702738919018 | | |
| 3.1.563967 | TSZ HIN WONG | ADDRESS REDACTED | | | CEL 1.06521901366325 | | |
| 3.1.563968 | TSZ HIN WONG | ADDRESS REDACTED | | | BTC 0.000023792036300376<br>CEL 10.2188309639674<br>USDC 2.63550396395828 | | |
| 3.1.563969 | TSZ HIN WONG | ADDRESS REDACTED | | | BTC 0.120316256864665<br>CEL 0.0671801742012952<br>ETH 0.076879675909806<br>SGB 0.00355547116304788<br>USDT ERC20 0.166281908931346<br>XRP 0.0236007077851525 | | |
| 3.1.563970 | TSZ HIN YUNG | ADDRESS REDACTED | | | BTC 0.00132637866602931<br>USDC 5.82967926234667<br>USDT ERC20 0.00721984609395493 | | |
| 3.1.563971 | TSZ HING LEE | ADDRESS REDACTED | | | BTC 0.000000985465841989999<br>USDC 0.0421388124642411<br>USDT ERC20 0.441278597438691 | | |
| 3.1.563972 | TSZ HO AU | ADDRESS REDACTED | | | ADA 0.0035728306398612<br>BNB 0.000004128173434991<br>BTC 0.0000045190083295799<br>BUSD 0.363517789863837<br>CEL 0.00253135917719514<br>ETH 1.02892621629912<br>USDC 0.00431970884836887 | | |
| 3.1.563973 | TSZ HO CHU | ADDRESS REDACTED | | | BTC 0.000031410100016097<br>ETH 0.0109066266526531 | | |
| 3.1.563974 | TSZ HO LAM | ADDRESS REDACTED | | | BTC 0.00105089578602888<br>BUSD 0.564996611257249<br>CEL 0.940423173130279 | | |
| 3.1.563975 | TSZ HO LAU | ADDRESS REDACTED | | | BTC 0.000000001092030025<br>CEL 0.206048176692282 | | |
| 3.1.563976 | TSZ HO WONG | ADDRESS REDACTED | | | BTC 0.000000936533966392<br>DOT 0.121008304623883<br>ETH 0.00182707515230751 | | |
| 3.1.563977 | TSZ HO WONG | ADDRESS REDACTED | | | BNB 0.0002974664089587<br>BTC 0.000000006891419219<br>CEL 0.267333017564407<br>EOS 0.0844<br>ETH 0.000226525051424007<br>LINK 0.00665829097671966<br>USDT ERC20 0.014243286183175 | | |
| 3.1.563978 | TSZ HO YEUNG | ADDRESS REDACTED | | | ADA 1019.88035537933<br>BTC 0.00119432552764976<br>CEL 174.880300562361<br>ETH 0.000746362623919148<br>USDC 188.231325998182<br>USDT ERC20 0.660158139788936 | | |
| 3.1.563979 | TSZ HO YICK | ADDRESS REDACTED | | | BTC 0.000019695431795315<br>CEL 0.0872845975345494<br>MCDAI 0.628962357829896 | | |
| 3.1.563980 | TSZ HO YUAN | ADDRESS REDACTED | | | BTC 0.000000009563702117<br>CEL 683.783454844686 | | |
| 3.1.563981 | TSZ HONG CHENG | ADDRESS REDACTED | | | BNB 0.00146803743147968<br>BTC 0.00299804703778455<br>CEL 3.47423852338057<br>USDC 1.47732647566806 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.563982 | TSZ HONG LEE | ADDRESS REDACTED | | | BTC 0.0000227610379397<br>CEL 78.2377304081999<br>DOGE 12.390363104144<br>DOT 0.0058887347839771<br>ETH 0.128894518728448<br>LTC 0.00009313<br>SOL 0.457879045244399<br>USDC 0.0283244649567521 | | |
| 3.1.563983 | TSZ HONG TSANG | ADDRESS REDACTED | | | BTC 0.000000005052806021<br>CEL 0.000270492884461712 | | |
| 3.1.563984 | TSZ HONG YEUNG | ADDRESS REDACTED | | | ADA 336.475471177964<br>BNB 0.00104081662527061<br>BTC 0.000005303880716882<br>ETH 0.000077748638964531<br>USDT ERC20 0.738022156379358 | | |
| 3.1.563985 | TSZ HUEN CHAN | ADDRESS REDACTED | | | ADA 217.004127090794<br>BNB 0.00203454412375255<br>BTC 0.237813086690074<br>USDC 5811.02972126667<br>USDT ERC20 0.658892312971011 | | |
| 3.1.563986 | TSZ KAN BOWIE LEE | ADDRESS REDACTED | | | BTC 0.00000366927807717499<br>ETH 0.00124966055119654 | | |
| 3.1.563987 | TSZ KAN LAM | ADDRESS REDACTED | | | ADA 0.107744454359632<br>BNB 0.00427367011737228<br>BTC 0.000096111421606043<br>CEL 665.106959651426<br>ETH 0.000183214900640117<br>THKD 102095.257612859<br>USDC 0.000000041347564213<br>USDT ERC20 0.000000827231704964 | | |
| 3.1.563988 | TSZ KAN LAU | ADDRESS REDACTED | | | BTC 0.000009400738447967<br>CEL 0.00154632525023209<br>USDC 0.141569284531939<br>USDT ERC20 0.0212847211730074 | | |
| 3.1.563989 | TSZ KI CHAN | ADDRESS REDACTED | | | BTC 0.00132981820337042 | | |
| 3.1.563990 | TSZ KI LAM | ADDRESS REDACTED | | | BTC 0.519859949501945<br>ETH 1.91884496670568<br>SOL 0.598559416220162<br>USDC 10105.9725608655 | | |
| 3.1.563991 | TSZ KIN CHAN | ADDRESS REDACTED | | | BNB 2.25795379042967<br>BTC 0.000912613405760716 | | |
| 3.1.563992 | TSZ KIN CHARLES LAW | ADDRESS REDACTED | | | BTC 0.0769130631092741<br>CEL 0.819264944389633<br>ETH 0.967061336270423 | | |
| 3.1.563993 | TSZ KIN CHENG | ADDRESS REDACTED | | | BTC 0.000000008465980788<br>CEL 0.628281836669307<br>ETH 0.000000054849140069<br>USDT ERC20 8.88 | | |
| 3.1.563994 | TSZ KIN CHEUNG | ADDRESS REDACTED | | | ADA 0.00195200538948322<br>AVAX 0.0777682354998781<br>BTC 0.0000215257182745559<br>BUSD 0.125577508143683<br>CEL 0.000007294498451965<br>ETH 0.00000247180795553699<br>TUSD 0.803548965159419<br>USDT ERC20 0.362375498425326 | | |
| 3.1.563995 | TSZ KIN KAM | ADDRESS REDACTED | | | BNB 0.00923509698860808<br>BTC 0.000770683046934546<br>CEL 0.00364469240666478<br>ETH 0.00252599466705442 | | |
| 3.1.563996 | TSZ KIN LEE | ADDRESS REDACTED | | | BTC 0.000779135478968376<br>CEL 0.221692626219922<br>ETH 0.0122255961934496 | | |
| 3.1.563997 | TSZ KIN MAK | ADDRESS REDACTED | | | BTC 0.0474466838560074<br>CEL 0.0338392180838727<br>ETH 1.03630997212361<br>USDC 0.48469260964677<br>USDT ERC20 65.9231153602881 | | |
| 3.1.563998 | TSZ KIN NG | ADDRESS REDACTED | | | BTC 0.00129430579057491<br>ETH 0.0452078917407927 | | |
| 3.1.563999 | TSZ KIN SIT | ADDRESS REDACTED | | | BTC 0.104182420772828<br>CEL 0.373238558678117<br>MCDAI 0.434543587888027<br>USDC 0.0173828043947823 | | |
| 3.1.564000 | TSZ KIN TONG | ADDRESS REDACTED | | | BNB 8.33711244090441<br>BTC 0.0172602010934384<br>ETH 0.777985908703934<br>USDC 0.129850496995159<br>USDT ERC20 7.08062070288766 | | |
| 3.1.564001 | TSZ KIN WONG | ADDRESS REDACTED | | | BTC 0.00159459<br>CEL 3.43069393061387 | | |
| 3.1.564002 | TSZ KIN WONG | ADDRESS REDACTED | | | CEL 0.545571750417023<br>MATIC 0.53200239730351 | | |
| 3.1.564003 | TSZ KIN WONG | ADDRESS REDACTED | | | ADA 262.834625589828<br>AVAX 6.3772065428917<br>BNB 1.0631935513811<br>BTC 0.00372559859144493<br>LTC 0.00136648417482278<br>THKD 16537.0000203564<br>USDC 1161.46917461164 | | |
| 3.1.564004 | TSZ KIN YIM | ADDRESS REDACTED | | | ADA 0.221280796461575<br>BNB 0.000019487376617254<br>BTC 0.00000402651508893999<br>BUSD 0.0523588561691148<br>CEL 0.224357171431661<br>DOT 0.0322603234551071<br>ETH 0.000016417387959759<br>USDC 0.0596429267706013 | | |
| 3.1.564005 | TSZ KING LAM | ADDRESS REDACTED | | | BTC 0.00125429988105969<br>USDC 0.550034145117817 | | |
| 3.1.564006 | TSZ KIT LAI | ADDRESS REDACTED | | | BTC 0.00160360045963178<br>CEL 183.341665865503<br>DOT 12.4376032657609<br>MATIC 1703.66255938044<br>PAX 1015.37179772964<br>SOL 1.2302 | | |
| 3.1.564007 | TSZ KIT LAU | ADDRESS REDACTED | | | BTC 0.109556291317333<br>CEL 718.302099367927<br>TUSD 144<br>USDT ERC20 2918.24478 | | |
| 3.1.564008 | TSZ KIT LO | ADDRESS REDACTED | | | BCH 0.0126882149223905<br>BNB 1.69044265863728<br>BTC 0.0222225543225523<br>ETH 0.192595423595859<br>LTC 0.0148498287116034<br>USDC 1772.12298465863 | | |
| 3.1.564009 | TSZ KIU STEPHANIE HO | ADDRESS REDACTED | | | CEL 4.07352643866778<br>USDC 20.1016887405699<br>USDT ERC20 45.8996761009385 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.564010 | TSZ KIU TSANG | ADDRESS REDACTED | | | BTC 0.000000002420998576<br>CEL 17.3156460240885<br>ETH 6.11055610292289 | | |
| 3.1.564011 | TSZ KIU YUEN | ADDRESS REDACTED | | | BTC 0.000000007430070432<br>CEL 0.182315993755743<br>LTC 0.000000000321079266 | | |
| 3.1.564012 | TSZ KUEN CHAN | ADDRESS REDACTED | | | BTC 0.000000006206703396<br>CEL 0.746549531888364<br>USDT ERC20 1.78478048624408 | | |
| 3.1.564013 | TSZ KUEN LUI | ADDRESS REDACTED | | | BTC 0.0026141084148779 | | |
| 3.1.564014 | TSZ KWAN CHOW | ADDRESS REDACTED | | | BTC 0.00121532022463985<br>ETH 0.000604358285302057 | | |
| 3.1.564015 | TSZ KWAN CHU | ADDRESS REDACTED | | | ETH 0.00162832137734822 | | |
| 3.1.564016 | TSZ KWAN KWOK | ADDRESS REDACTED | | | BTC 0.000010518840282538<br>CEL 1245.54255649321<br>ETH 0.00146678990558163<br>MATIC 0.0568011492008508<br>USDC 0.0141957873549714<br>USDT ERC20 0.000000001899534865 | | |
| 3.1.564017 | TSZ KWAN KWOK | ADDRESS REDACTED | | | BTC 0.000002713002616417<br>CEL 0.0026199702700602<br>ETH 0.00147361061424731<br>USDC 2.67099206850545 | | |
| 3.1.564018 | TSZ KWAN LEE | ADDRESS REDACTED | | | BTC 0.103696512135039<br>CEL 89.2810505768238<br>ETH 2.02102035257164<br>SOL 1.9995<br>USDC 4233.57566644023<br>USDT ERC20 2852.424489 | | |
| 3.1.564019 | TSZ KWAN LOK | ADDRESS REDACTED | | | BTC 0.00014460714135238<br>CEL 0.019225091282198<br>ETH 0.00148506553266318<br>USDC 55.4905341874296 | | |
| 3.1.564020 | TSZ KWAN MICHELLE FUNG | ADDRESS REDACTED | | | ADA 0.000000475436966126<br>BTC 0.006994758141<br>CEL 612.60403420242<br>GUSD 679.309641374236<br>USDC 5716.26483408246 | | |
| 3.1.564021 | TSZ KWAN TONG | ADDRESS REDACTED | | | BTC 0.00151533174099156<br>CEL 5.9967973985675 | | |
| 3.1.564022 | TSZ KWOK | ADDRESS REDACTED | | | BTC 0.0180186346809921<br>GUSD 5.38943729096423<br>USDC 14.8905932595848 | | |
| 3.1.564023 | TSZ LAI | ADDRESS REDACTED | | | BTC 0.00001691139507571<br>CEL 1.36930714836684 | | |
| 3.1.564024 | TSZ LAM WONG | ADDRESS REDACTED | | | BTC 0.0592182941270243<br>CEL 0.950642922018<br>MCDAI 32.1024812581448 | | |
| 3.1.564025 | TSZ LEONG KEI | ADDRESS REDACTED | | | BNB 2.26304753166294<br>BTC 0.00110277691323434<br>USDT ERC20 2.18292464261197 | | |
| 3.1.564026 | TSZ LEONG WONG | ADDRESS REDACTED | | | BTC 1.52082817400466<br>CEL 0.791537013542949<br>USDC 509.789161776762 | | |
| 3.1.564027 | TSZ LEUNG HO | ADDRESS REDACTED | | | BTC 0.0208773045704294<br>CEL 0.443070142480477<br>USDC 10.0192307692307 | | |
| 3.1.564028 | TSZ LEUNG POON | ADDRESS REDACTED | | | BTC 0.00115136352197565<br>CEL 0.937372808280405 | | |
| 3.1.564029 | TSZ LOK CHEUNG | ADDRESS REDACTED | | | BTC 0.000211713212298484<br>CEL 0.499938947310173 | | |
| 3.1.564030 | TSZ LOK CHIU | ADDRESS REDACTED | | | AVAX 0.00914683146228749<br>BTC 0.000083922381190454<br>CEL 0.00964478318619535<br>ETH 0.00140170149326415<br>USDC 0.0221051572868674 | | |
| 3.1.564031 | TSZ LOK LAU | ADDRESS REDACTED | | | BNB 0.000600588602424842<br>BTC 0.00000856236747068399<br>BUSD 0.000636702634478714<br>CEL 0.00103139355559356<br>USDC 0.0114658828113955 | | |
| 3.1.564032 | TSZ LOK SO | ADDRESS REDACTED | | | BTC 0.00875246987602358<br>USDC 0.955236352034458 | | |
| 3.1.564033 | TSZ LONG TONG | ADDRESS REDACTED | | | BTC 0.000001280537824134<br>ETH 0.000002666883368119 | | |
| 3.1.564034 | TSZ LONG WONG | ADDRESS REDACTED | | | BTC 0.000185691824331553<br>CEL 1.60169048103471<br>ETH 0.00319805348848698 | | |
| 3.1.564035 | TSZ LUI LAU | ADDRESS REDACTED | | | BTC 0.000001613715384178<br>CEL 1.13277900297876<br>ETH 0.000469864148296416<br>MCDAI 4.11406464877704 | | |
| 3.1.564036 | TSZ LUN CHAN | ADDRESS REDACTED | | | BTC 0.0928636679805537 | | |
| 3.1.564037 | TSZ LUNG CHAN | ADDRESS REDACTED | | | BTC 0.0543638478885809<br>CEL 0.0623325231745007<br>USDT ERC20 7433.57992377272 | | |
| 3.1.564038 | TSZ LUNG HO | ADDRESS REDACTED | | | BTC 0.000000006451738852<br>CEL 270.548148086096<br>TAUD 2.98966781768849<br>USDC 2.14587313137086 | | |
| 3.1.564039 | TSZ LUNG TSANG | ADDRESS REDACTED | | | BCH 0.0024457466893005<br>BTC 0.0306906702930904<br>CEL 80.8328872380222<br>DOT 306.389610719108<br>SGB 151.521364485504<br>USDC 26.2520004714058<br>USDT ERC20 33.6572443766099<br>XRP 0.00179968217812695 | | |
| 3.1.564040 | TSZ LUNG YEUNG | ADDRESS REDACTED | | | BTC 0.00000619222810707099<br>CEL 1.41381896506354<br>ETH 0.0000558801786889169<br>USDC 0.0334191555768726<br>UST 0.006797 | | |
| 3.1.564041 | TSZ MAN HO | ADDRESS REDACTED | | | BTC 0.0000109926361541799<br>CEL 0.56508234721848 | | |
| 3.1.564042 | TSZ MEI CHAN | ADDRESS REDACTED | | | ADA 6204.00381398657<br>AVAX 10.1603704794953<br>CEL 7.72589155705243<br>DOT 31.5099390595125<br>ETH 3.02607453538144<br>MATIC 117.801943809119 | | |
| 3.1.564043 | TSZ MING IP | ADDRESS REDACTED | | | BTC 0.00169436402578804<br>CEL 9.46808179335878<br>GUSD 400<br>LUNC 100000 | | |
| 3.1.564044 | TSZ MING TAM | ADDRESS REDACTED | | | BTC 0.000141550913499843<br>CEL 0.00945864727714277<br>USDC 11.301813437713 | | |
| 3.1.564045 | TSZ MING WONG | ADDRESS REDACTED | | | BTC 0.105893810171239<br>ETH 0.00117002617870939 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.564046 | TSZ MING YAN | ADDRESS REDACTED | | | BTC 0.025282693600008 | | |
| 3.1.564047 | TSZ MING YU | ADDRESS REDACTED | | | CEL 8.83213064400624 | | |
| 3.1.564048 | TSZ NGAI KO | ADDRESS REDACTED | | | BTC 0.000079777832501935<br>CEL 117.381015873353 | | |
| 3.1.564049 | TSZ NING CHAN | ADDRESS REDACTED | | | BNB 0.000341383515226653<br>BTC 0.000000170211869005<br>CEL 0.0728386139384473<br>LINK 0.000000908818890061<br>MCDAI 0.0029663254977277<br>USDC 0.000000009262312857<br>USDT ERC20 0.000000008681470085<br>XLM 0.000000019585950309999 | | |
| 3.1.564050 | TSZ NOK CHAU | ADDRESS REDACTED | | | BTC 0.183644435229399<br>CEL 16.5539089016166<br>ETH 1.03055640731321 | | |
| 3.1.564051 | TSZ ON SO | ADDRESS REDACTED | | | BTC 0.00610433818090935<br>CEL 116.167609968348<br>USDT ERC20 278.122235 | | |
| 3.1.564052 | TSZ PANG YUEN | ADDRESS REDACTED | | | BTC 0.00292529514751978<br>TUSD 1147.93534303782 | | |
| 3.1.564053 | TSZ PUI WONG | ADDRESS REDACTED | | | AAVE 0.000960250485401578<br>BTC 0.000026973258216415<br>CEL 0.586446522330459 | | |
| 3.1.564054 | TSZ PUI WONG | ADDRESS REDACTED | | | BTC 0.00108148638781592 | | |
| 3.1.564055 | TSZ SAN NGAN | ADDRESS REDACTED | | | BTC 0.01014465395778<br>CEL 0.478503222647305 | | |
| 3.1.564056 | TSZ SANG FONG | ADDRESS REDACTED | | | BTC 0.00108144950666326<br>CEL 0.512448270499409<br>THKD 19.1354137833797<br>USDT ERC20 0.00245270962523556 | | |
| 3.1.564057 | TSZ SHAN CHAN | ADDRESS REDACTED | | | BTC 0.00119548249492167<br>CEL 17.9023740046995<br>USDC 400 | | |
| 3.1.564058 | TSZ SHAN CHOW | ADDRESS REDACTED | | | ADA 0.187600304347998<br>BTC 0.00000097041716348<br>PAXG 0.00002514549096179<br>USDC 0.462735429888872<br>USDT ERC20 0.00103754717487051 | | |
| 3.1.564059 | TSZ SHAN LAI | ADDRESS REDACTED | | | BTC 0.00884779404272121<br>CEL 7.79960177556034<br>USDC 6.89575416529735 | | |
| 3.1.564060 | TSZ SHAN LAI | ADDRESS REDACTED | | | BTC 0.000825778393109693<br>USDT ERC20 6.83959540381057 | | |
| 3.1.564061 | TSZ SHAN WONG | ADDRESS REDACTED | | | BTC 0.0000609702175483339<br>USDT ERC20 0.689416485017087 | | |
| 3.1.564062 | TSZ SHAN WONG | ADDRESS REDACTED | | | BTC 0.00153186157107842<br>CEL 1.06936159300344 | | |
| 3.1.564063 | TSZ SHAN YEUNG | ADDRESS REDACTED | | | BTC 0.0050556728513279 | | |
| 3.1.564064 | TSZ SHING KWAN | ADDRESS REDACTED | | | BTC 0.0011268346323951<br>CEL 0.257812543082642<br>USDC 17245.6149682044 | | |
| 3.1.564065 | TSZ SHING KWOK | ADDRESS REDACTED | | | CEL 21.3899025552582 | | |
| 3.1.564066 | TSZ SHUN CHIA | ADDRESS REDACTED | | | BTC 0.00107464138144316<br>CEL 222.909351261054 | | |
| 3.1.564067 | TSZ SHUN WONG | ADDRESS REDACTED | | | BTC 0.00000193130724628499<br>CEL 6.78136900724154<br>EOS 0.000015397425537744<br>MCDAI 0.441028294300132<br>TUSD 0.00347118807586168<br>USDC 0.00168656328374514<br>USDT ERC20 0.00167222104294899<br>XRP 0.000000557928238204 | | |
| 3.1.564068 | TSZ SUEN NG | ADDRESS REDACTED | | | BTC 0.0128162516854183<br>CEL 30.0889728433636 | | |
| 3.1.564069 | TSZ TIM BENAIAH FUNG | ADDRESS REDACTED | | | CEL 17.8746824675736<br>XRP 2096.575251 | | |
| 3.1.564070 | TSZ TING LAM | ADDRESS REDACTED | | | BTC 0.00000360242394906999<br>CEL 59.7783618603939<br>MCDAI 0.000004655143617358<br>SNX 94.35453226<br>USDC 0.0000000538079927 | | |
| 3.1.564071 | TSZ TING MIAO | ADDRESS REDACTED | | | BTC 0.019052527533256 | | |
| 3.1.564072 | TSZ TO CHAN | ADDRESS REDACTED | | | USDT ERC20 144.823348224632 | | |
| 3.1.564073 | TSZ TO CHENG | ADDRESS REDACTED | | | BTC 0.000200136106960292<br>ETH 0.000811898422290221 | | |
| 3.1.564074 | TSZ TO IP | ADDRESS REDACTED | | | BTC 0.00274419716457545<br>ETH 0.00306209430489924<br>MATIC 1.38328946148916<br>USDC 9.12235489534447 | | |
| 3.1.564075 | TSZ TO KONG | ADDRESS REDACTED | | | ADA 903.18<br>AVAX 21.95486<br>CEL 56.4662167456874<br>DOT 41.4839994154091<br>ETH 0.570635996340391<br>SOL 7.08055176<br>USDC 8.91019336423961 | | |
| 3.1.564076 | TSZ TO LEE | ADDRESS REDACTED | | | ADA 0.0848888751345571<br>BNB 14.2304578779858<br>BTC 0.000587351860673778<br>CEL 0.280861884396473<br>ETH 1.04429601521554 | | |
| 3.1.564077 | TSZ TO WONG | ADDRESS REDACTED | | | ADA 0.149048723819115<br>AVAX 0.000025851063642255<br>BAT 3.00706807203214<br>BNB 0.00004966950192815<br>BTC 0.00000193475028833399<br>BUSD 0.0288914635400524<br>CEL 0.145748010395498<br>DOGE 0.103708932580701<br>LTC 0.000000000684638944<br>MATIC 0.20764925514226<br>MCDAI 0.0402933586408813<br>USDC 0.935<br>USDT ERC20 0.000000335126190316<br>XRP 0.00000040450550864<br>XTZ 0.000000172152130765<br>ZEC 0.00173979 | | |
| 3.1.564078 | TSZ TSUN CHOW | ADDRESS REDACTED | | | BTC 0.00153660654783514<br>CEL 3.50195085308456<br>USDT ERC20 0.000000378663003663 | | |
| 3.1.564079 | TSZ TSUN CLAYTON MAK | ADDRESS REDACTED | | | BTC 0.00774871432992984<br>CEL 1.1449655082623<br>ETH 1.57279651414211<br>USDC 2636.61372062317<br>USDT ERC20 9.78001604388808 | | |
| 3.1.564080 | TSZ TSUNG YEUNG | ADDRESS REDACTED | | | BTC 0.000802809721135939<br>ETH 0.0680604423444399 | | |
| 3.1.564081 | TSZ TUNG ELENA NG | ADDRESS REDACTED | | | BTC 0.502805711243577<br>CEL 276.245886035747<br>MCDAI 30.2344642826102 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.564082 | TSZ TUNG LIU | ADDRESS REDACTED | | | BTC 0.000013954785402667<br>LINK 0.0119260466000496 | | |
| 3.1.564083 | TSZ WA CHAN | ADDRESS REDACTED | | | BTC 0.000960187301763425<br>CEL 16.2166382111115<br>DOT 128.875365403452 | | |
| 3.1.564084 | TSZ WAI HO | ADDRESS REDACTED | | | USDC 22.5522966703739 | | |
| 3.1.564085 | TSZ WAI LAM | ADDRESS REDACTED | | | BTC 0.000000197640163258<br>USDT ERC20 0.0260810628212966 | | |
| 3.1.564086 | TSZ WAI LI | ADDRESS REDACTED | | | BTC 0.00132248514203888<br>ETH 0.129793591094248 | | |
| 3.1.564087 | TSZ WAI LI | ADDRESS REDACTED | | | BTC 0.0509107873276845<br>CEL 20.2543762678134<br>ETH 0.601607236421263 | | |
| 3.1.564088 | TSZ WAI LO | ADDRESS REDACTED | | | BTC 0.011518487218703<br>ETH 0.269548597912989 | | |
| 3.1.564089 | TSZ WAI SO | ADDRESS REDACTED | | | BTC 3.01627177079566<br>ETH 0.0232932173753088 | | |
| 3.1.564090 | TSZ WAI TANG | ADDRESS REDACTED | | | BCH 0.77657401<br>BTC 0.638933232428961<br>CEL 1445.03004028216<br>ETH 3.15999119344318<br>USDC 17746.19881 | | |
| 3.1.564091 | TSZ WAI THERESA SIT | ADDRESS REDACTED | | | BTC 1.35969279579644<br>CEL 0.0155456926945319<br>USDC 75960.3848968225 | | |
| 3.1.564092 | TSZ WAI YEUNG | ADDRESS REDACTED | | | MCDAI 0.0271545282708056<br>USDT ERC20 8.65623930138922 | | |
| 3.1.564093 | TSZ WAN MOK | ADDRESS REDACTED | | | USDC 0.540148544119595 | | |
| 3.1.564094 | TSZ WANG CHRISTOPHER LO | ADDRESS REDACTED | | | BTC 0.000001443802781466<br>USDT ERC20 0.974310604017815 | | |
| 3.1.564095 | TSZ WING LEUNG | ADDRESS REDACTED | | | BNB 0.00392690909829287<br>BTC 0.000002316707676735<br>CEL 0.396241689045413<br>EOS 0.0906285175333631<br>ETC 0.00609449326970441<br>ETH 0.000049776183775392<br>MCDAI 0.0922570805886318<br>TGBP 0.0249189421238968<br>THKD 33.275180543028<br>USDC 0.102553556013571<br>USDT ERC20 0.080905855738044 | | |
| 3.1.564096 | TSZ WO HUNG | ADDRESS REDACTED | | | BTC 0.000000003242998891<br>CEL 3840.19067235782<br>USDC 0.00000078722893513 | | |
| 3.1.564097 | TSZ WONG | ADDRESS REDACTED | | | BTC 0.00039939688981465<br>CEL 0.0137453650469707<br>ETH 0.0023391792141238<br>USDC 7.36108840082192 | | |
| 3.1.564098 | TSZ YAN ADA CHEUNG | ADDRESS REDACTED | | | BTC 0.00252840095187981<br>ETH 0.00940287094304224<br>USDC 23525.4553091376<br>USDT ERC20 2827.39874428926 | | |
| 3.1.564099 | TSZ YAN CHAN | ADDRESS REDACTED | | | AVAX 0.000715206998048428<br>BTC 0.0000236361457391799<br>DOT 0.0251534700093984<br>ETH 0.00118903139368599<br>MATIC 0.12762553810504<br>SNX 225.903623527036<br>SOL 0.00714692287837464<br>USDC 0.0638720669032483 | | |
| 3.1.564100 | TSZ YAN CHEN | ADDRESS REDACTED | | | BTC 0.00241245038187374<br>ETH 0.00010019055174049<br>USDC 0.564236777603932 | | |
| 3.1.564101 | TSZ YAN CHERRY MAN | ADDRESS REDACTED | | | BNB 3.44208730332829<br>BTC 0.00146910292436638<br>CEL 3.36444641485886<br>USDT ERC20 889.485326900555 | | |
| 3.1.564102 | TSZ YAN IP | ADDRESS REDACTED | | | BTC 0.00115134770779039<br>USDC 0.774656155540015 | | |
| 3.1.564103 | TSZ YAN JULIANA NG | ADDRESS REDACTED | | | BNB 0.00203491456038867<br>BTC 0.000010236559257668<br>CEL 1556.0673893226<br>USDC 318.877347854325 | | |
| 3.1.564104 | TSZ YAN LEE | ADDRESS REDACTED | | | BTC 0.00153979987795568<br>LTC 0.00149807821470401 | | |
| 3.1.564105 | TSZ YAN SIT | ADDRESS REDACTED | | | BTC 0.0115584363903006<br>LTC 0.0516958447376326 | | |
| 3.1.564106 | TSZ YAN SO | ADDRESS REDACTED | | | BTC 0.000001314316408714<br>CEL 0.0714694334832141<br>ETH 0.000000000000000001<br>MATIC 1.54650649008352 | | |
| 3.1.564107 | TSZ YAN WONG | ADDRESS REDACTED | | | BTC 0.106482516090207<br>CEL 59.7875783803265<br>ETH 1.15223993181487<br>MATIC 632.765495424748<br>SUSHI 47.6386033022493<br>USDC 10.0472174392535<br>USDT ERC20 0.739493528577361 | | |
| 3.1.564108 | TSZ YAU SERENA HO | ADDRESS REDACTED | | | BNB 1.65120840540253<br>BTC 0.0515301354248452<br>CEL 1.74997522829381<br>EOS 3.8852903525744<br>ETH 8.70705648382067<br>LINK 179.507833248656<br>USDC 20.0108483625228<br>USDT ERC20 0.000000583294974044<br>XLM 102.610820927574 | | |
| 3.1.564109 | TSZ YEE WONG | ADDRESS REDACTED | | | BTC 0.000597443249372986<br>CEL 10.7951938158057<br>USDC 250<br>USDT ERC20 22.1689569548008 | | |
| 3.1.564110 | TSZ YEUNG CHENG | ADDRESS REDACTED | | | BTC 0.00128595425257651<br>USDC 61.9209720789736 | | |
| 3.1.564111 | TSZ YEUNG CHOI | ADDRESS REDACTED | | | CEL 1.11528308625763<br>ETH 0.00355544738223364<br>USDT ERC20 0.165761905338629 | | |
| 3.1.564112 | TSZ YEUNG CHOI | ADDRESS REDACTED | | | ETH 0.00297254141461028 | | |
| 3.1.564113 | TSZ YEUNG HO | ADDRESS REDACTED | | | ADA 0.0793102880964464<br>BSV 0.01097123<br>BTC 0.000000005272663482<br>CEL 12.4214322015168<br>DASH 0.566512371092838<br>ETC 1.57893575210927<br>ETH 0.00339529209564307<br>USDT ERC20 0.273520826100836<br>ZEC 0.00869493 | | |
| 3.1.564114 | TSZ YEUNG LAM | ADDRESS REDACTED | | | BTC 0.000000002421657078<br>CEL 0.995405208735139 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.564115 | TSZ YEUNG LEE | ADDRESS REDACTED | | | BTC 0.00216203685608452<br>USDC 0.377417572093256<br>USDT ERC20 0.552854882644949 | | |
| 3.1.564116 | TSZ YEUNG LO | ADDRESS REDACTED | | | ADA 4.02924316027793<br>BTC 0.000159599506748966<br>CEL 69.6988275076458<br>ETH 0.000965865171793584<br>TUSD 0.758966057558417 | | |
| 3.1.564117 | TSZ YEUNG TSANG | ADDRESS REDACTED | | | CEL 2.42746641164225<br>USDC 9.963 | | |
| 3.1.564118 | TSZ YEUNG WONG | ADDRESS REDACTED | | | BTC 0.000047406308470008<br>ETH 0.00128280444771742 | | |
| 3.1.564119 | TSZ YIN CHAN | ADDRESS REDACTED | | | BTC 0.000005904591218<br>CEL 4.02839810655447<br>ETH 0.00126361987740794<br>USDC 0.821358095554323<br>USDT ERC20 0.0305153410630432 | | |
| 3.1.564120 | TSZ YIN WAN | ADDRESS REDACTED | | | BTC 0.00105001863032294<br>CEL 24.4970275017069<br>USDT ERC20 600 | | |
| 3.1.564121 | TSZ YIN YEUNG | ADDRESS REDACTED | | | BTC 0.0507999733395685<br>ETH 0.00110829783789638 | | |
| 3.1.564122 | TSZ YING CHONG | ADDRESS REDACTED | | | BTC 0.0014094156312548<br>ETH 1.97966874795002 | | |
| 3.1.564123 | TSZ YING CLARE TSAI | ADDRESS REDACTED | | | BTC 0.0115973691910763<br>USDT ERC20 0.0215860073226026 | | |
| 3.1.564124 | TSZ YING DOROTHY TONG | ADDRESS REDACTED | | | BTC 0.000726884510209138<br>CEL 0.819432027467006<br>USDT ERC20 410.531148854133 | | |
| 3.1.564125 | TSZ YING FOK | ADDRESS REDACTED | | | BTC 0.159649607586847<br>CEL 9.06209672769784<br>USDC 0.697918123559901 | | |
| 3.1.564126 | TSZ YING LAM | ADDRESS REDACTED | | | BNB 0.00211556122610561<br>BTC 0.000003930090011508<br>USDT ERC20 0.560872230624428 | | |
| 3.1.564127 | TSZ YIU TANG | ADDRESS REDACTED | | | BTC 0.0248216476614929<br>CEL 1.12500220330734<br>USDT ERC20 921.081224917461 | | |
| 3.1.564128 | TSZ YIU TO | ADDRESS REDACTED | | | BTC 0.0000021675131051<br>CEL 0.504603381263381<br>THKD 42.9062148105899<br>USDC 0.00669753426961025 | | |
| 3.1.564129 | TSZ YU HO | ADDRESS REDACTED | | | BTC 0.0000318012790604069<br>DOT 74.3853903602388<br>ETH 0.00168974137441794<br>TUSD 0.866147866578078<br>USDC 2673.77243514607<br>USDT ERC20 12.8408671128028 | | |
| 3.1.564130 | TSZ YU LAU | ADDRESS REDACTED | | | BTC 0.0312158847147519<br>ETH 0.0556071226683346<br>USDC 2465.94939407641 | | |
| 3.1.564131 | TSZ YUEN TANG | ADDRESS REDACTED | | | ADA 0.000000674300761885<br>BNB 3.7933047907656<br>CEL 65.1446984341991<br>USDC 4000.00202117504<br>USDT ERC20 0.000000518050778362 | | |
| 3.1.564132 | TSZ YUEN WONG | ADDRESS REDACTED | | | BTC 0.000016269525867563 | | |
| 3.1.564133 | TSZ YUI FUNG | ADDRESS REDACTED | | | BTC 0.00104003129682195<br>CEL 126.893084421192<br>USDC 0.000000610001259935 | | |
| 3.1.564134 | TSZ YUK WONG | ADDRESS REDACTED | | | BTC 0.000017251161695447<br>CEL 260.005222373414 | | |
| 3.1.564135 | TSZCHUNG CHAN | ADDRESS REDACTED | | | USDC 82.5954985801609<br>USDT ERC20 1.95217251907823 | | |
| 3.1.564136 | TSZCHUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00118731163481134<br>SOL 5.2135414437399 | | |
| 3.1.564137 | TSZE KIN HUI | ADDRESS REDACTED | | | ADA 20.4714724471541<br>BNB 0.000126871508595947<br>BTC 0.000026878549045225<br>CEL 0.082550101593262<br>USDC 0.000000127396633208 | | |
| 3.1.564138 | TSZKIN VUONG | ADDRESS REDACTED | | | BTC 0.0012175080353222<br>ETH 0.211102010395522 | | |
| 3.1.564139 | TSZKWAN CHU | ADDRESS REDACTED | | | BUSD 0.0643156083165285<br>XLM 13.7361320198779 | | |
| 3.1.564140 | TSZUMOWSKI RD LLC | STATE PARK DRIVE, TITUSVILLE, NEW JERSEY 8560 | | | BTC 0.000093399602380678<br>ETH 0.00113263205664541 | BTC 0.000000077450714155<br>ETH 0.000000853149821446 | |
| 3.1.564141 | TSZ-WAI NG | ADDRESS REDACTED | | | ADA 53.351275012378<br>BTC 0.00353708054005678<br>CEL 17.9874513560909<br>DOT 1.34781083423214<br>ETH 0.0543104454390768<br>MATIC 41.13378516 | | |
| 3.1.564142 | TSZWING IP | ADDRESS REDACTED | | | BTC 0.172269880806065<br>BUSD 3.11795828173836<br>CEL 0.0692710432102199<br>ETH 0.665551349875699<br>USDT ERC20 3.30634883006455 | | |
| 3.1.564143 | TT MOSETLHA | ADDRESS REDACTED | | | BCH 0.104893981427387<br>CEL 0.00342717532118546<br>MATIC 12.908551320048<br>USDC 0.0118713074865152<br>XRP 113.104564807274 | | |
| 3.1.564144 | TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | | | BTC 0.000000258461786392<br>CEL 0.7481417262794<br>ETH 0.000010817071859655<br>GUSD 0.0041307054678938<br>USDC 0.428193839324649 | BTC 0.000000000359025555<br>GUSD 0.00596259230888733<br>USDC 0.00000040558981546 | |
| 3.1.564145 | TU ANH LUONG | ADDRESS REDACTED | | | BTC 0.574432878853102<br>CEL 2262.48764238983<br>ETH 2.09503739554741<br>USDC 14.2288748853195 | | |
| 3.1.564146 | TU ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.000887912561889442<br>ETH 0.000057276386505894<br>USDC 2.13371558809083<br>XLM 0.0645361915327425<br>ZEC 0.000587669305134284 | | |
| 3.1.564147 | TU CHUAN JUNG | ADDRESS REDACTED | | | BTC 0.000827972229522506<br>CEL 21.6669674308665<br>ETH 0.0677820332879636<br>MATIC 105.09311029<br>SNX 2.58729797<br>USDC 360 | | |
| 3.1.564148 | TU DEVERA | ADDRESS REDACTED | | | BTC 0.00115941725488604<br>ETH 0.159204903314284<br>USDC 25.9717859032 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.564149 | TU DIEN DO | ADDRESS REDACTED | | | BTC 0.00039098602609922<br>ETH 0.0165902204862261<br>LINK 1.60144487659515<br>USDC 0.646991056410571<br>WBTC 0.00132120774807386 | | |
| 3.1.564150 | TU DIEP | ADDRESS REDACTED | | | BTC 0.498746944220735<br>ETH 2.13817868736875<br>LINK 187.683553261856<br>MATIC 2915.25103884333<br>USDT ERC20 210.220580608224 | | |
| 3.1.564151 | TU HA | ADDRESS REDACTED | | | BTC 0.620984244198009<br>ETH 6.4980605416338<br>MATIC 0.00224649505928736<br>PAX 0.337845970661591<br>USDC 12972.0201974171<br>USDT ERC20 0.201798311309529 | BTC 0.246748637416924<br>USDC 12.46 | |
| 3.1.564152 | TU JIN TAN | ADDRESS REDACTED | | | BTC 0.00170527955206098<br>CEL 23.9944211548272 | | |
| 3.1.564153 | TU KEIRA | ADDRESS REDACTED | | | ETH 0.132521054003805 | | |
| 3.1.564154 | TU NGUYEN | ADDRESS REDACTED | | | CEL 303.758712720278<br>SNX 145.02 | | |
| 3.1.564155 | TU NGUYEN | ADDRESS REDACTED | | | BTC 0.0324737439554434<br>ETH 0.326897321805073 | | |
| 3.1.564156 | TU NGUYEN | ADDRESS REDACTED | | | ETH 0.106219081606691 | | |
| 3.1.564157 | TU NGUYEN NHAT TRAN | ADDRESS REDACTED | | | ADA 138.965589812567<br>BTC 0.00154011566891836<br>DOT 29.4198418871353<br>ETC 1.73075926892935<br>ETH 0.288900361302667<br>SOL 0.915126550849389 | | |
| 3.1.564158 | TU QUYNH ANH LE | ADDRESS REDACTED | | | BTC 0.00113564683662896 | | |
| 3.1.564159 | TU TANG | ADDRESS REDACTED | | | ADA 742.312729870933<br>BTC 0.132590987428184<br>COMP 2.28106107859942<br>ETH 0.356534402126738<br>MATIC 2126.09958290065<br>ZRX 749.424784792951 | | |
| 3.1.564160 | TU THANG TRAN | ADDRESS REDACTED | | | BTC 0.0705664182673666<br>CEL 110.68991804335<br>ETH 0.869329 | | |
| 3.1.564161 | TU TRAN | ADDRESS REDACTED | | | BTC 0.000434382060821991<br>USDC 0.029299408982885 | | |
| 3.1.564162 | TU TRAN | ADDRESS REDACTED | | | ADA 0.136292452530205<br>AVAX 10.1499500965051<br>BAT 0.0265073927480068<br>BTC 0.652482141924272<br>BUSD 0.00694994298332835<br>DASH 11.2307620557597<br>DOT 126.550985667463<br>ETH 6.08293182629201<br>LINK 75.5250723443707<br>LUNC 6.01417233784881<br>MATIC 4140.99983214033<br>MCDAI 0.6004944631569<br>USDC 0.087901277675789 | BTC 0.000473203492815053<br>USDC 0.000000019582886833 | |
| 3.1.564163 | TU TRUONG | ADDRESS REDACTED | | | BTC 0.000853913100756839<br>CEL 1.14432163175957 | | |
| 3.1.564164 | TU VA | ADDRESS REDACTED | | | BTC 0.000006001674806357 | | |
| 3.1.564165 | TU VO | ADDRESS REDACTED | | | DOT 0.0433175818154129<br>MATIC 3.42060951054662 | | |
| 3.1.564166 | TU VO | ADDRESS REDACTED | | | BTC 0.0157771281630111<br>DOT 4.16706479793134<br>ETH 0.283394988047594<br>LINK 4.86913478093452<br>LTC 2.3011652030601<br>MATIC 20.089534025114<br>XRP 46.3512342568447 | | |
| 3.1.564167 | TU VO THANH | ADDRESS REDACTED | | | AAVE 0.0044185725193599<br>BNB 0.00154370140473436<br>BTC 0.000004804775815994<br>ETH 0.000271042244344367 | | |
| 3.1.564168 | TUA DYER | ADDRESS REDACTED | | | BTC 0.00915693659422703<br>CEL 8.30503699284308<br>XRP 172.802732 | | |
| 3.1.564169 | TUA LUNDGREN | ADDRESS REDACTED | | | ADA 0.220527554298586<br>BTC 0.0023644860865683<br>CEL 0.130805734397011<br>ETH 0.0295268081586955 | | |
| 3.1.564170 | TUA TANGIIA | ADDRESS REDACTED | | | BTC 0.000000004610055826<br>CEL 0.0134794694468515 | | |
| 3.1.564171 | TUA TANGIIA | ADDRESS REDACTED | | | BTC 0.000000007963725381<br>CEL 0.0369126159664162 | | |
| 3.1.564172 | TUA TANGIIA | ADDRESS REDACTED | | | BTC 0.00000000947721818<br>CEL 0.0413895282840493 | | |
| 3.1.564173 | TUA TANGIIA | ADDRESS REDACTED | | | BTC 0.00000000735538315<br>CEL 0.00205819657707205<br>DOT 0.025635395342761 | | |
| 3.1.564174 | TUAI SUAI | ADDRESS REDACTED | | | BTC 0.00171895419332372<br>GUSD 1.27054782577687<br>MATIC 0.0278150632306135<br>SNX 4.04871731387438<br>USDC 0.0222223973806494 | | |
| 3.1.564175 | TUAKANA KATU | ADDRESS REDACTED | | | ADA 27.3646415808835<br>CEL 2.76552914686<br>DOT 4.43126568517212 | | |
| 3.1.564176 | TUAN ADAM TUAN NOOR | ADDRESS REDACTED | | | BTC 0.00000226935982782999<br>XRP 0.170148224627794 | | |
| 3.1.564177 | TUAN ANH DANG | ADDRESS REDACTED | | | BTC 0.000001045931197707<br>USDT ERC20 44.7700003933088 | | |
| 3.1.564178 | TUAN ANH MINH LE | ADDRESS REDACTED | | | AAVE 0.831164935447342<br>ADA 710.775793429399<br>BAT 308.190482759871<br>BCH 1.07688059735109<br>BTC 0.00002045262682231<br>CEL 10.2037512931433<br>COMP 2.09964579598104<br>DASH 0.974716950188212<br>DOT 49.1182564292789<br>ETH 0.405260201408008<br>MANA 0.0114625744552736<br>MATIC 102.630679100878<br>PAXG 0.0891976869428919<br>SNX 49.6714972866503<br>UMA 10.1850780425991<br>UNI 9.8486862103447<br>USDC 0.429952704454619<br>ZEC 1.05736525153086 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.564179 | TUAN ANH NGHIEM DUONG | ADDRESS REDACTED | | | BCH 0.00168702042397393<br>BTC 0.238071391065033<br>CEL 1.15116892753898<br>TUSD 0.0742980624904323<br>USDC 38.469755244752 | BTC 0.0098095 | |
| 3.1.564180 | TUAN ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.00290567539155276<br>CEL 0.239429476005798<br>ETH 0.00214822961367587 | | |
| 3.1.564181 | TUAN ANH PHAM | ADDRESS REDACTED | | | BTC 0.000670994542375598<br>MATIC 0.444878763155702 | | |
| 3.1.564182 | TUAN ANH PHUNG | ADDRESS REDACTED | | | USDT ERC20 2.83217462651583 | | |
| 3.1.564183 | TUAN ANH TRUONG HUYNH | ADDRESS REDACTED | | | BTC 0.000000006205505207<br>CEL 0.131383415629433 | | |
| 3.1.564184 | TUAN BANH | ADDRESS REDACTED | | | BTC 0.00288589595003039<br>ETH 1.0397711483634<br>USDC 8748.04507667693 | | |
| 3.1.564185 | TUAN BUI | ADDRESS REDACTED | | | BCH 0.00003<br>CEL 0.000386650569259304 | | |
| 3.1.564186 | TUAN DAO | ADDRESS REDACTED | | | BTC 0.014311752412337<br>DOT 10.4520932134202<br>MATIC 411.296898895855 | | |
| 3.1.564187 | TUAN DAO | ADDRESS REDACTED | | | BTC 0.0193684368321062<br>ETH 0.199376093296288<br>MATIC 210.866005402727 | | |
| 3.1.564188 | TUAN DHALLEY | ADDRESS REDACTED | | | BTC 0.0000000015517608<br>CEL 0.0732828732494618<br>ETH 0.0163847212138422 | | |
| 3.1.564189 | TUAN DINH | ADDRESS REDACTED | | | BNB 1<br>BTC 0.00105585515453708<br>CEL 8.3197056808414 | | |
| 3.1.564190 | TUAN DO | ADDRESS REDACTED | | | BTC 0.130727478924988<br>ETH 1.37609215338029<br>MATIC 487.464333125656<br>XLM 5689.72977646805 | | |
| 3.1.564191 | TUAN DO | ADDRESS REDACTED | | | BTC 0.0132052663897815<br>USDC 2.92886899072626 | | |
| 3.1.564192 | TUAN DOAN | ADDRESS REDACTED | | | BCH 0.00274207381561375<br>BTC 0.000121745061430608<br>CEL 1.14881058575819<br>ETH 0.00403100671913335<br>LINK 32.8148470789116<br>LTC 0.59918677209194<br>MATIC 1555.1096219617<br>SGB 0.279051668156138<br>XRP 2.09026891589074 | | |
| 3.1.564193 | TUAN GIA TRAN | ADDRESS REDACTED | | | BTC 0.0220937735995328<br>ETH 1.9947657900649 | SOL 0.000094 | |
| 3.1.564194 | TUAN HA MINH | ADDRESS REDACTED | | | CEL 1.07956232063876 | | |
| 3.1.564195 | TUAN HO | ADDRESS REDACTED | | | BAT 0.516750219505242<br>USDC 0.212963023610672<br>ZRX 19449.4924408157 | USDC 42.423774 | |
| 3.1.564196 | TUAN HO | ADDRESS REDACTED | | | BTC 0.0014892022675151<br>USDT ERC20 1.27874016678932 | | |
| 3.1.564197 | TUAN HOACH | ADDRESS REDACTED | | | BTC 0.0000618702310113339<br>ETH 0.000002551795169825<br>USDC 0.0102528397270006 | BTC 0.000000006571623906<br>USDC 0.000000360023856588 | |
| 3.1.564198 | TUAN HONG CHUA | ADDRESS REDACTED | | | BTC 0.159914454642933<br>USDC 219.734237038083 | | |
| 3.1.564199 | TUAN HUYNH | ADDRESS REDACTED | | | ETH 0.00315376256485608<br>LTC 0.0160423026009471 | | |
| 3.1.564200 | TUAN ISMAIL | ADDRESS REDACTED | | | CEL 4.52682269864512 | | |
| 3.1.564201 | TUAN KHONG | ADDRESS REDACTED | | | ADA 1208.1956051461<br>BTC 0.00185844690643737<br>MATIC 2602.29580134975<br>USDC 288.511133049072 | | |
| 3.1.564202 | TUAN KIEU | ADDRESS REDACTED | | | BNB 0.000222356119997043<br>CEL 0.0486463120939511<br>DOT 0.0399716423240466<br>USDT ERC20 1.55909980232238 | | |
| 3.1.564203 | TUAN KRBAVCIC WINKLER | ADDRESS REDACTED | | | CEL 0.00498299734073782<br>MATIC 0.00153901436667778 | | |
| 3.1.564204 | TUAN KWOK SANN (CHANG GUOSEN) | ADDRESS REDACTED | | | BTC 0.000004156238320851<br>ETH 0.000050949918913685 | | |
| 3.1.564205 | TUAN LAI | ADDRESS REDACTED | | | BTC 0.00000336760416531 | BTC 0.000000008618411366 | |
| 3.1.564206 | TUAN LAM | ADDRESS REDACTED | | | ETH 0.524927152064493 | | |
| 3.1.564207 | TUAN LE | ADDRESS REDACTED | | | ADA 2107.58794396575<br>BTC 1.22445582238501<br>DOT 147.03101757988<br>ETH 0.988201618708601<br>MATIC 764.842693231411<br>USDT ERC20 15.2709554134447<br>XLM 3738.19289389553 | BTC 0.00283956893280868 | |
| 3.1.564208 | TUAN LE | ADDRESS REDACTED | | | CEL 1.10395642649693<br>ETH 0.20251517413644<br>USDT ERC20 80.811348628911 | | |
| 3.1.564209 | TUAN LE | ADDRESS REDACTED | | | BTC 0.000001207528484929<br>ETH 0.000046239351372871<br>OMG 0.000237934963514358<br>USDT ERC20 0.641453076844404 | | |
| 3.1.564210 | TUAN LE ANH | ADDRESS REDACTED | | | CEL 1.00694603794019 | | |
| 3.1.564211 | TUAN LENGUYEN | ADDRESS REDACTED | | | ETH 0.0167585049339921 | | |
| 3.1.564212 | TUAN MENG LEE | ADDRESS REDACTED | | | BTC 0.0040987<br>CEL 8.30713142932725<br>ETH 0.0842437 | | |
| 3.1.564213 | TUAN MINH PHAM | ADDRESS REDACTED | | | BTC 0.00697156980513097<br>CEL 1.06692161228732<br>PAX 0.489801038550286 | | |
| 3.1.564214 | TUAN NGO | ADDRESS REDACTED | | | SNX 0.0254746561202307<br>USDC 0.00644713544271822 | | |
| 3.1.564215 | TUAN NGOC KARSEVAR | ADDRESS REDACTED | | | BTC 0.604249308875555<br>CEL 250.484184943268<br>ETH 2.54329981293676<br>LUNC 7.61666811165431 | MATIC 0.00191957742130553 | |
| 3.1.564216 | TUAN NGUYEN | ADDRESS REDACTED | | | USDT ERC20 1.32627718266159 | | |
| 3.1.564217 | TUAN NGUYEN | ADDRESS REDACTED | | | BTC 0.00362025104042194 | | |
| 3.1.564218 | TUAN NGUYEN | ADDRESS REDACTED | | | ADA 1.29898912291787<br>BTC 0.000002824272348938<br>ETH 0.00397724581958592<br>USDC 47.1894763137833 | | |
| 3.1.564219 | TUAN NGUYEN | ADDRESS REDACTED | | | ZRX 0.0654004019276614 | | |
| 3.1.564220 | TUAN NGUYEN | ADDRESS REDACTED | | | BTC 0.00114165270333309<br>ETH 4.90903459784083<br>GUSD 10757.8527012157<br>UNI 40.7396994724454<br>USDC 5226.81950957928 | | |
| 3.1.564221 | TUAN NGUYEN | ADDRESS REDACTED | | | MATIC 5244.30173754479 | | |
| 3.1.564222 | TUAN NGUYEN | ADDRESS REDACTED | | | CEL 1.08074115312908 | | |
| 3.1.564223 | TUAN NGUYEN | ADDRESS REDACTED | | | BTC 0.00092007<br>CEL 0.925151532137809 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.564224 | TUAN NGUYEN | ADDRESS REDACTED | | | ADA 0.239098777342665<br>BTC 0.00000342318651732<br>SNX 0.17211613153496<br>USDC 1.44575280071157 | | |
| 3.1.564225 | TUAN NGUYEN | ADDRESS REDACTED | | | AVAX 0.00475835220285875<br>BTC 0.341565677109568<br>SOL 0.00799092218160801<br>USDC 2.4049520496368 | | |
| 3.1.564226 | TUAN NGUYEN | ADDRESS REDACTED | | | USDC 0.00389560114014617 | | |
| 3.1.564227 | TUAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000104757979113376<br>CEL 1.08294754703553<br>USDC 1.87885971078222 | | |
| 3.1.564228 | TUAN NGUYEN | ADDRESS REDACTED | | | USDC 0.858658916823508 | | |
| 3.1.564229 | TUAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000000880256091523<br>LTC 0.000119625072466585<br>MCDAI 0.078259059888594 | | |
| 3.1.564230 | TUAN NGUYEN | ADDRESS REDACTED | | | BTC 0.00000092290558933 6<br>USDC 0.031005933632492 | | |
| 3.1.564231 | TUAN NGUYEN | ADDRESS REDACTED | | | BTC 0.00371993443344614<br>CEL 0.0107102338057073<br>COMP 0.0108470286388981<br>ETH 0.028672998849342<br>XLM 26.2188899931631 | | |
| 3.1.564232 | TUẤN NGUYỄN | ADDRESS REDACTED | | | BTC 0.000000006908053017<br>CEL 0.677422483826863<br>USDT ERC20 0.000000282468109103 | | |
| 3.1.564233 | TUẤN NGUYỄN | ADDRESS REDACTED | | | BNB 0.00124037703515318<br>BTC 0.00166092349678558 | | |
| 3.1.564234 | TUAN NGUYEN MAI ANH | ADDRESS REDACTED | | | CEL 0.840282517588112 | | |
| 3.1.564235 | TUAN NHAT NGUYEN | ADDRESS REDACTED | | | ADA 0.0488111476784278<br>DOT 0.162461512713118<br>ETC 0.000730493356207426<br>ETH 0.00006750500599945<br>MATIC 6.85558904405352<br>USDT ERC20 152763.72525165 | | |
| 3.1.564236 | TUAN PHAM | ADDRESS REDACTED | | | BTC 0.00213368402937397<br>LINK 81.2937593347072<br>USDC 10264.240606064 | | |
| 3.1.564237 | TUAN PHAM | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.564238 | TUAN PHAM | ADDRESS REDACTED | | | ADA 2770.48420089836<br>ETH 3.11225814504246 | | |
| 3.1.564239 | TUAN PHAM | ADDRESS REDACTED | | | BTC 0.000401553901184959<br>MATIC 2993.21464051417<br>USDC 0.0237629734818936 | BTC 0.000000005261852844 | |
| 3.1.564240 | TUAN PHAM | ADDRESS REDACTED | | | BTC 0.208197340789687<br>DOT 157.627930131584<br>ETH 1.47273121017119<br>LTC 4.11654106553727<br>MATIC 2208.00998958048<br>SNX 95.5897477386214 | | |
| 3.1.564241 | TUAN PHAM HONG | ADDRESS REDACTED | | | BTC 0.000001854484194964 | | |
| 3.1.564242 | TUAN PHUNG | ADDRESS REDACTED | | | MATIC 0.351150174404391 | | |
| 3.1.564243 | TUAN QUACH | ADDRESS REDACTED | | | BTC 0.000071630755257341<br>CEL 7.2880434368208<br>ETH 0.000262797411327467<br>XRP 11.4825516742945 | | |
| 3.1.564244 | TUAN QUACH | ADDRESS REDACTED | | | BTC 0.00001466329590284<br>ETH 0.000016055907836841<br>USDC 0.0912054596051597<br>USDT ERC20 0.0638965356119628 | | |
| 3.1.564245 | TUAN QUACH | ADDRESS REDACTED | | | USDT ERC20 0.173456365805354 | | |
| 3.1.564246 | TUAN SCOTT DIEP | ADDRESS REDACTED | | | BTC 0.00845124810994215<br>DOGE 2778.94395553378<br>USDC 1027.22961501597 | BTC 0.000490577638600192<br>USDC 2501.001409 | |
| 3.1.564247 | TUAN TRAN | ADDRESS REDACTED | | | ADA 103.094579654686 | | |
| 3.1.564248 | TUAN TRAN | ADDRESS REDACTED | | | ADA 189.140381560201<br>BTC 0.00196860296160122<br>BUSD 1886.24370475<br>CEL 199.308764598594<br>ETH 2.18550560564725<br>USDT ERC20 0.000094 | | |
| 3.1.564249 | TUAN TRIEU HA | ADDRESS REDACTED | | | BTC 0.0357087720846649 | | |
| 3.1.564250 | TUAN TRUNG HUYNH | ADDRESS REDACTED | | | LINK 0.000183428911119427<br>USDC 0.0279970575995429<br>USDT ERC20 0.0853036799855458 | | |
| 3.1.564251 | TUAN TU | ADDRESS REDACTED | | | EOS 79.2569951827776<br>LTC 1.11703837032287<br>MCDAI 31.7979632135183 | | |
| 3.1.564252 | TUAN TU | ADDRESS REDACTED | | | BTC 0.000065136705570862<br>DOT 0.00929115907275851<br>ETH 0.00930433584997529<br>LTC 0.000553767957423168<br>SNX 163.862472629233<br>USDC 0.225394600501611 | | |
| 3.1.564253 | TUAN TUONG LAM | ADDRESS REDACTED | | | ADA 0.00842471150643967<br>BTC 0.000073997886650317<br>CEL 0.37106097315394<br>DOT 0.000827850239318586<br>ETH 0.0120410014487063<br>LINK 0.000017386943703145<br>MATIC 28.3393887001318<br>SOL 0.207489653905212<br>USDC 0.00450770855306305 | ADA 0.000000340067442986<br>BTC 0.00000035986901022<br>CEL 47.3272735933553<br>DOT 0.00207594721045956<br>ETH 0.000000951369726491<br>LINK 0.0371799611452131<br>MATIC 0.000000125821134227<br>SOL 1.62169390591018<br>USDC 0.000000529122842286 | |
| 3.1.564254 | TUAN VAN | ADDRESS REDACTED | | | USDC 0.221116561644454 | | |
| 3.1.564255 | TUAN VU | ADDRESS REDACTED | | | BCH 0.650246179506065<br>BTC 0.25360234153069<br>ETC 8.04194830035162<br>ETH 4.99174192559072<br>KNC 162.372855300691<br>LINK 0.115930138835817<br>MATIC 5827.85540304328<br>SGB 95.4301389049892<br>SNX 27.2410253183709<br>USDC 115.340741600696<br>XRP 0.294231435133317<br>ZEC 10.2285944344417 | | |
| 3.1.564256 | TUAN VU | ADDRESS REDACTED | | | ADA 4602.96154393443<br>BTC 0.00109913363524377<br>ETH 11.2766043273347<br>MATIC 1370.47615299288 | | |
| 3.1.564257 | TUANANH NGUYEN | ADDRESS REDACTED | | | EOS 0.154378569206768 | EOS 0.000010444842995837 | |
| 3.1.564258 | TUANANH NGUYEN | ADDRESS REDACTED | | | DOT 0.0218855950098331 | | |
| 3.1.564259 | TUAN-ANH NGUYEN | ADDRESS REDACTED | | | ADA 0.301526965402913<br>BTC 0.000000431657543666<br>DOT 0.0170994121545444<br>MATIC 0.157843933151378<br>PAX 2454.435393703<br>USDC 828.672357758094 | | |
| 3.1.564260 | TUANH NGUYEN | ADDRESS REDACTED | | | BTC 0.00117126421741448<br>MATIC 677.799494473225 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.564261 | TUAN-HUNG VU | ADDRESS REDACTED | | | ADA 457.888206660592<br>BNB 1.09429778302384<br>BTC 0.440710942293057<br>CEL 130.916229078781<br>DOT 88.3756917901728<br>USDC 526.37722937362 | | |
| 3.1.564262 | TUAOLOA TOMA SEMAU | ADDRESS REDACTED | | | BTC 0.000249374778877944 | | |
| 3.1.564263 | TUAPEUA TJONGARERO | ADDRESS REDACTED | | | BTC 0.00000000599328127<br>CEL 2.12550660252606 | | |
| 3.1.564264 | TUBA ELIADES | ADDRESS REDACTED | | | BTC 0.000992379529870319 | | |
| 3.1.564265 | TUBA GÜDER | ADDRESS REDACTED | | | BTC 0.000000192468289610999 | | |
| 3.1.564266 | TUBA OEZTUERK ESKI | ADDRESS REDACTED | | | ADA 0.231773416516909<br>BTC 0.000000192854086745 | | |
| 3.1.564267 | TUBA YALCINKAYA | ADDRESS REDACTED | | | BTC 0.000010831538911543<br>CEL 10.1106484330885<br>DOT 149.604641419946<br>ETH 0.00301667693489652<br>LINK 0.0546039935007841<br>LTC 0.00178274586232087<br>MATIC 0.971862317383607 | | |
| 3.1.564268 | TUBO ANDREW GIPSON | ADDRESS REDACTED | | | | ADA 11.895914<br>AVAX 0.10136847<br>BTC 0.00121777<br>DOT 2.0106446011<br>ETH 0.01679777<br>LINK 2.56020735<br>MATIC 5.69369902 | |
| 3.1.564269 | TUCIN VASILI | ADDRESS REDACTED | | | BTC 0.000004175421590771 | | |
| 3.1.564270 | TUCK FAM | ADDRESS REDACTED | | | BSV 0.000005154254823581<br>BTC 0.000236441631223165<br>CEL 0.367277521860374<br>ETH 0.000002239156601988<br>LTC 0.00141799328148751<br>USDC 0.000000242982933769<br>XLM 11.382624 | | |
| 3.1.564271 | TUCK LEE CHAM | ADDRESS REDACTED | | | BCH 0.00101347891115439<br>BTC 0.00169346982495658 | | |
| 3.1.564272 | TUCK LOON YAP | ADDRESS REDACTED | | | ADA 0.012213333431858<br>BCH 0.000018440092698744<br>BTC 0.00148016434102151<br>LTC 0.000050497239000594<br>USDC 6.59673519799188 | | |
| 3.1.564273 | TUCK SEONG LAU | ADDRESS REDACTED | | | ADA 0.00161854015861849<br>BTC 0.0341092679082112<br>CEL 1415.67687034703<br>DOT 0.000497838206287578<br>ETH 0.043100559393343<br>LUNC 9.040005<br>MANA 0.00143<br>USDC 18.311 | | |
| 3.1.564274 | TUCK WAI CHAN | ADDRESS REDACTED | | | ADA 258.988504744208<br>BNB 0.508656034459482<br>BTC 0.0274721666217217<br>CEL 30.9773022311322<br>ETH 0.292188997020829<br>LINK 28.8500257671873<br>LTC 0.54063618 | | |
| 3.1.564275 | TUCKER ADELBLUE | ADDRESS REDACTED | | | ETH 0.000349219644675165 | | |
| 3.1.564276 | TUCKER ALAN BARFIELD | ADDRESS REDACTED | | | ETH 0.00000204786992608299 | | |
| 3.1.564277 | TUCKER HARTMAN | ADDRESS REDACTED | | | BTC 0.000001972250069667<br>USDC 2.05277937562596 | | BTC 0.00119154751577088<br>USDC 1138.43190465663 |
| 3.1.564278 | TUCKER HELMUS | ADDRESS REDACTED | | | BTC 0.42100399471068<br>ETH 1.45654871426038<br>GUSD 10669.5581658317<br>USDC 3195.15320827764 | BTC 0.0408635183874669 | |
| 3.1.564279 | TUCKER HUFFINE | ADDRESS REDACTED | | | ADA 0.163441394639755<br>CEL 0.459985811933275<br>DOT 0.107610187636775<br>MCDAI 0.0717972974784811<br>SNX 0.191615052820183<br>USDC 0.356018470507464 | | |
| 3.1.564280 | TUCKER JAMES OLSON | ADDRESS REDACTED | | | BTC 0.000083301012985525<br>ETH 0.00000378397737769199<br>SOL 19.209153784637<br>USDC 0.0783830974484778 | BTC 0.0074709913671552<br>ETH 1.3554175848266<br>SOL 0.000002769<br>USDC 8.338 | |
| 3.1.564281 | TUCKER KLINE | ADDRESS REDACTED | | | BTC 0.0129135109172768<br>MATIC 1330.6228187988<br>XLM 353.150469856352 | | |
| 3.1.564282 | TUCKER KNOX KINNE | ADDRESS REDACTED | | | AVAX 1.16373495702977<br>BTC 0.0197324572769428 | | |
| 3.1.564283 | TUCKER LEISKE | ADDRESS REDACTED | | | DASH 0.000638768778803505<br>KNC 111.529612152159<br>LINK 0.0337716429958848<br>ZEC 0.00557679132695655 | DASH 0.000000009299762749 | |
| 3.1.564284 | TUCKER MANION | ADDRESS REDACTED | | | BTC 0.000102280521239295<br>GUSD 14.8385385290768 | | |
| 3.1.564285 | TUCKER MASSEY | ADDRESS REDACTED | | | BTC 0.000022615819564414<br>ETH 0.0000667271456281359 | BTC 0.0347642860056053<br>ETH 0.0961822248017966 | |
| 3.1.564286 | TUCKER MCNINCH | ADDRESS REDACTED | | | ETH 0.0644190137419558 | | |
| 3.1.564287 | TUCKER MCNINCH | ADDRESS REDACTED | | | ADA 619.698487656688<br>ETH 0.105588708424257<br>UNI 10.30750901126<br>USDC 693.911355349917 | BTC 0.0002557<br>ETH 1.54745775092283 | |
| 3.1.564288 | TUCKER MELTON | ADDRESS REDACTED | | | ADA 169.883061348847<br>BTC 0.0272368029641312<br>ETH 0.135328479651056<br>LINK 3.0429547199336<br>MATIC 116.076110408725<br>SUSHI 5.11530102141345<br>XLM 540.864082792343 | | |
| 3.1.564289 | TUCKER NICKLIEN | ADDRESS REDACTED | | | BTC 0.132315894862992 | | |
| 3.1.564290 | TUCKER P STRANGE | ADDRESS REDACTED | | | AAVE 4.59222311017788<br>BTC 0.85570150749999<br>CEL 131.330556700767<br>COMP 0.0988498771909349<br>DOT 0.0595840780249957<br>ETH 27.352833835917<br>LINK 332.618015716773<br>MATIC 4103.26152485884 | | |
| 3.1.564291 | TUCKER SNIDER | ADDRESS REDACTED | | | ADA 608.172662470404<br>BTC 0.00964793749603323<br>CEL 93.3041831134109<br>DOT 3.90515241026127<br>ETH 0.610841441843227<br>MATIC 53.3167423401834 | | |
| 3.1.564292 | TUCKER TRAPP | ADDRESS REDACTED | | | BCH 0.524031315216025<br>BTC 0.00302665872336931<br>SNX 107.942028641192<br>USDC 209.162248201745 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.564293 | TUCKER TRIGGS | ADDRESS REDACTED | | | AVAX 0.0252269577880886<br>BTC 0.0942455643922899<br>GUSD 3539.55488386344<br>LINK 0.036308086492479<br>LTC 0.00231080379398938<br>MATIC 252.674934230231<br>USDC 3.35171443952115 | LINK 82.77196073<br>LTC 5.275925 | |
| 3.1.564294 | TUCKER TUCKER | ADDRESS REDACTED | | | BTC 0.00000129904827143<br>GUSD 0.334703764302291 | | |
| 3.1.564295 | TUCKER VANA | ADDRESS REDACTED | | | BTC 0.00117381035821795<br>ETH 0.199567603858443 | | |
| 3.1.564296 | TUCKER WEEMS | ADDRESS REDACTED | | | AVAX 16.3230354674576<br>BTC 1.00783338288539<br>ETC 61.0961170916474<br>ETH 13.4787227641266<br>MCDAI 0.0719528453488872<br>SNX 221.368124504673<br>USDC 0.611279878405839 | | |
| 3.1.564297 | TUCKER WILLIAMS | ADDRESS REDACTED | | | BTC 0.828832563015695<br>ETH 11.4231669560292<br>MATIC 31823.209589252 | | |
| 3.1.564298 | TÜCSÖK LONDONI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.564299 | TUCSON KHADEM | ADDRESS REDACTED | | | ETH 0.00022539817818538 | | |
| 3.1.564300 | TUDOR ANDREESCU | ADDRESS REDACTED | | | BTC 0.197240880575555<br>CEL 32.491126600199 | | |
| 3.1.564301 | TUDOR BADEA | ADDRESS REDACTED | | | BTC 0.00324201204844312<br>CEL 0.155294400665964<br>ETH 0.0483959305754379<br>USDC 0.132941534431499 | | |
| 3.1.564302 | TUDOR BELEI | ADDRESS REDACTED | | | CEL 2.49914931010385 | | |
| 3.1.564303 | TUDOR BORTARIU | ADDRESS REDACTED | | | BTC 0.000000006942242871<br>CEL 0.00117890745982375<br>ETH 0.209565152684966 | | |
| 3.1.564304 | TUDOR BUBURUZAN | ADDRESS REDACTED | | | BTC 0.000000787356848225<br>CEL 0.77939442077915 | | |
| 3.1.564305 | TUDOR CASIAN | ADDRESS REDACTED | | | ETH 0.000147729749290477 | | |
| 3.1.564306 | TUDOR CHEIANU | ADDRESS REDACTED | | | BTC 0.0000000016860214<br>CEL 0.233106538954212<br>DOT 7.63381329874949<br>XRP 487.911826347457 | | |
| 3.1.564307 | TUDOR COMAN | ADDRESS REDACTED | | | BTC 0.000916121209379511<br>CEL 5.73329228624751<br>ETH 0.00403991859194673 | | |
| 3.1.564308 | TUDOR GAINA | ADDRESS REDACTED | | | CEL 1.09562658722513 | | |
| 3.1.564309 | TUDOR GALOS | ADDRESS REDACTED | | | CEL 58.3127250443913 | | |
| 3.1.564310 | TUDOR ILIESCU | ADDRESS REDACTED | | | BTC 0.000000020557861262 | | |
| 3.1.564311 | TUDOR KANAVURA | ADDRESS REDACTED | | | BTC 0.000000192313557542<br>CEL 0.284680780254396 | | |
| 3.1.564312 | TUDOR LOGHIN | ADDRESS REDACTED | | | BNB 0.00136250410513955<br>BTC 0.000000378085748251<br>DOT 0.0116609430927641<br>USDC 0.253290350958061 | | |
| 3.1.564313 | TUDOR MADAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.564314 | TUDOR MUNTEAN | ADDRESS REDACTED | | | BTC 0.000000261760674915<br>GUSD 0.00888101541870132<br>PAXG 0.000427843057876757 | | |
| 3.1.564315 | TUDOR PRODAN | ADDRESS REDACTED | | | BTC 0.000000008104404449<br>CEL 0.194819293653284<br>USDT ERC20 0.000000879987068269 | | |
| 3.1.564316 | TUDOR RAILEANU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.564317 | TUDOR STIHARU | ADDRESS REDACTED | | | BTC 0.331449648882538<br>CEL 1.15116892753898 | | |
| 3.1.564318 | TUDOR TACAL | ADDRESS REDACTED | | | BTC 0.11681522<br>CEL 152.871012353737<br>ETH 0.482539368685<br>MCDAI 40 | | |
| 3.1.564319 | TUDOR URICEC | ADDRESS REDACTED | | | BTC 0.000375012107584028<br>ETH 0.0146299112025206 | | |
| 3.1.564320 | TUDOR VLAD | ADDRESS REDACTED | | | AAVE 0.000019391928816741<br>CEL 8.24590875465115<br>ETH 0.00161787323334812<br>MCDAI 31.1591697489443<br>SNX 1.16938273751967<br>USDC 47.2055437475208 | | |
| 3.1.564321 | TUDOR-CATALIN TUDORACHE | ADDRESS REDACTED | | | CEL 48.6114433357903 | | |
| 3.1.564322 | TUDOR-DUMITRU BELU | ADDRESS REDACTED | | | CEL 0.0697696273393148 | | |
| 3.1.564323 | TUDOREL DIMOVICI | ADDRESS REDACTED | | | CEL 60.6008295494043<br>MCDAI 30 | | |
| 3.1.564324 | TUDORLAURENTIU CAZACU | ADDRESS REDACTED | | | CEL 2.043304872486 | | |
| 3.1.564325 | TUDOR-STEFAN POPESCU | ADDRESS REDACTED | | | CEL 0.00222135775291641<br>ETH 0.00159995599305759 | | |
| 3.1.564326 | TUDOSE ALEX | ADDRESS REDACTED | | | CEL 0.000105618455862271 | | |
| 3.1.564327 | TUDOSE AUGUSTINA | ADDRESS REDACTED | | | BTC 0.000000818433020267<br>CEL 0.124531019087876 | | |
| 3.1.564328 | TUDUGANI ANURADHA | ADDRESS REDACTED | | | ADA 0.185959496554946<br>BTC 0.000000375558751243 | | |
| 3.1.564329 | TUDY-ANN LEWIS | ADDRESS REDACTED | | | BTC 0.00187595613011883<br>ETH 0.261310987955811 | | |
| 3.1.564330 | TUE JENSEN | ADDRESS REDACTED | | | BTC 0.017155709942123<br>ETH 0.0924915957159581<br>SNX 6.53991309440759 | | |
| 3.1.564331 | TUE MAI | ADDRESS REDACTED | | | BTC 0.0416508089219598<br>EOS 3.77464262090358<br>ETH 0.195578145200973<br>SGB 353.441732775784<br>SNX 7.97769560758118<br>USDC 527.71827780391<br>XLM 2426.00162438836<br>XRP 1.34835122534931 | | |
| 3.1.564332 | TUEN NAP MAK | ADDRESS REDACTED | | | CEL 0.181065326318198<br>DOT 0.362498742721816<br>MATIC 105637.188671045<br>USDT ERC20 1.02598111085782 | | |
| 3.1.564333 | TUESDAY RIEGEN | ADDRESS REDACTED | | | BTC 0.000005143530584955<br>USDC 17.0203198284305 | | |
| 3.1.564334 | TUFAN KANDEMIR | ADDRESS REDACTED | | | BTC 0.000127427974137705<br>CEL 0.0881432627462352 | | |
| 3.1.564335 | TUFAN KONYA | ADDRESS REDACTED | | | BTC 0.100074578498379<br>CEL 20.3681626341258<br>ETH 0.825344293057984 | | |
| 3.1.564336 | TUFAN SAKINCI | ADDRESS REDACTED | | | CEL 0.000305745521136682<br>ETH 0.00000363391003517 | | |
| 3.1.564337 | TUFAN YUSUF TUNCAY | ADDRESS REDACTED | | | CEL 0.000225504392387196 | | |
| 3.1.564338 | TUFFON BENAVIDES | ADDRESS REDACTED | | | BTC 0.00161688959428757<br>ETH 0.238136267993451 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.564339 | TUG OZBAY | ADDRESS REDACTED | | | ADA 659.724656<br>BCH 1.62782050611<br>BTC 1.10678080710243<br>CEL 9530.9614966238<br>COMP 10.4583<br>ETH 14.6555123889295<br>LINK 53.49976332<br>LTC 29.4137990400475<br>USDT ERC20 163.197729<br>XLM 4101.81134760824 | | |
| 3.1.564340 | TUGAY BABA | ADDRESS REDACTED | | | BTC 0.0155010597702391<br>CEL 0.00116008858091618<br>ETH 0.221044502498205 | | |
| 3.1.564341 | TUGAY BAL | ADDRESS REDACTED | | | CEL 20.2974799743599 | | |
| 3.1.564342 | TUGAY CETINER | ADDRESS REDACTED | | | BTC 0.0012067767550432<br>ETH 0.00166978249002559<br>USDT ERC20 409.148487449177 | | |
| 3.1.564343 | TUGAY DIKEC | ADDRESS REDACTED | | | ETH 0.00152291835143768 | | |
| 3.1.564344 | TUGAY KOSE | ADDRESS REDACTED | | | ETH 0.000005334280553248 | | |
| 3.1.564345 | TUGAY MYUMYUN EMIN | ADDRESS REDACTED | | | BTC 0.000014277486940893 | | |
| 3.1.564346 | TUGBA AKSUNGUR | ADDRESS REDACTED | | | ETH 0.000000900526192807 | | |
| 3.1.564347 | TUGBA BUDAY | ADDRESS REDACTED | | | BTC 0.0239315862897716<br>CEL 0.277600240766145 | | |
| 3.1.564348 | TUGBA OLIVIER | ADDRESS REDACTED | | | BTC 0.000800437155282983 | | |
| 3.1.564349 | TUGBA OZCAN | ADDRESS REDACTED | | | BTC 0.00107614825018294<br>DOT 0.0966396219363302 | | |
| 3.1.564350 | TUGBA YABAS | ADDRESS REDACTED | | | ETH 0.00146810490341096 | | |
| 3.1.564351 | TUGBANUR ERARSLAN | ADDRESS REDACTED | | | BTC 0.000646273394816927<br>ETH 0.48746123153201 | | |
| 3.1.564352 | TUGCE BESLER | ADDRESS REDACTED | | | ETH 0.000000252653879511 | | |
| 3.1.564353 | TUGCE SIK | ADDRESS REDACTED | | | BTC 0.00930172825142258 | | |
| 3.1.564354 | TUGCE YIGIT | ADDRESS REDACTED | | | CEL 0.000354179973301976 | | |
| 3.1.564355 | TUGRAL BEK AWRANG ZEB | ADDRESS REDACTED | | | BTC 0.0173203203677437 | | |
| 3.1.564356 | TUGSUU CHIMED | ADDRESS REDACTED | | | ADA 125.301907<br>BTC 0.00136978795682428<br>CEL 5.13454313672646<br>MATIC 103.0236042 | | |
| 3.1.564357 | TUGULDUR ODSAIKHAN | ADDRESS REDACTED | | | BTC 0.00000013960795902<br>ETH 0.000002068010191978<br>USDC 0.0847457982361177 | BTC 0.0000008454530693<br>ETH 0.000000566877252503 | |
| 3.1.564358 | TUGUMISIRIZE DIANA | ADDRESS REDACTED | | | BTC 0.00112469903839564<br>CEL 0.00363337162100379 | | |
| 3.1.564359 | TUHIN CHAUDHURY | ADDRESS REDACTED | | | BTC 1.01947727240197 | | |
| 3.1.564360 | TUHOURANGI MAIKA | ADDRESS REDACTED | | | ETH 0.000012830285344885 | | |
| 3.1.564361 | TUI PIRINI | ADDRESS REDACTED | | | CEL 0.394411978355737<br>XRP 478.71144065566 | | |
| 3.1.564362 | TUIANA MALKHASIAN | ADDRESS REDACTED | | | CEL 0.181553319298204 | | |
| 3.1.564363 | TUIHU HU | ADDRESS REDACTED | | | BAT 4.25247002338632<br>BTC 0.00497784891906033<br>CEL 5.3566416094159<br>ETH 0.0138024257777665<br>ZRX 7.4469636369522 | | |
| 3.1.564364 | TUIJA PERNU | ADDRESS REDACTED | | | BTC 0.0942468973170084<br>CEL 62.4680858472185<br>USDC 7815.25022540889 | | |
| 3.1.564365 | TUIJA PIETINEN | ADDRESS REDACTED | | | BTC 0.000524910077878275<br>CEL 1525.00016884311<br>USDC 10409.046738 | | |
| 3.1.564366 | TUJUAN GREEN | ADDRESS REDACTED | | | BTC 0.0000003709259475819999 | | |
| 3.1.564367 | TUJUANNA MAYO | ADDRESS REDACTED | | | BTC 0.171298284852227<br>ETH 4.15462233834802 | | |
| 3.1.564368 | TUKAMUHABWE MOSES ABDUL JARIM | ADDRESS REDACTED | | | BTC 0.00112612307661387<br>XRP 0.00156519097222222 | | |
| 3.1.564369 | TUKAMUSHABA GERMINA KAKIZIRA | ADDRESS REDACTED | | | BTC 0.00112707161011212<br>EOS 0.000390403801638177 | | |
| 3.1.564370 | TU-KHIEM LE | ADDRESS REDACTED | | | BTC 0.0217671910209222<br>ETH 0.13263147855831 | | |
| 3.1.564371 | TUKI ATTAPREYANGKUL | ADDRESS REDACTED | | | ADA 1033.05748589016<br>BTC 0.949909801213444<br>CEL 222.024968557471<br>ETH 13.9877200738744<br>LINK 0.169060692451352<br>OMG 1265.12233751204<br>UNI 72.5423238158982<br>USDC 74452.5957856871 | | |
| 3.1.564372 | TUKI HUCK | ADDRESS REDACTED | | | BTC 0.10541774978628 | | |
| 3.1.564373 | TULA SANDEEP | ADDRESS REDACTED | | | BTC 0.000032889324813089 | | |
| 3.1.564374 | TULASIDASS DASS K | ADDRESS REDACTED | | | BTC 0.000084840541211294<br>CEL 1.13654599063184<br>DASH 0.00825510346573354<br>LTC 0.00791694955621325 | | |
| 3.1.564375 | TULASIRAMKOTA KOTA | ADDRESS REDACTED | | | CEL 1.08326752043025 | | |
| 3.1.564376 | TÜLAY KARACAN | ADDRESS REDACTED | | | CEL 0.0143326309629216<br>USDT ERC20 0.265063446223659 | | |
| 3.1.564377 | TULAY KUCUKODACI | ADDRESS REDACTED | | | BNB 0.000723260644398633<br>BTC 0.000000412548678343 | | |
| 3.1.564378 | TULELA HAIDUWAH | ADDRESS REDACTED | | | BAT 572.403618866946<br>CEL 25.9652556211437<br>DOT 18.7154614091182<br>ETH 0.35189599804841<br>LINK 22.8429097382951 | | |
| 3.1.564379 | TULGA AKKOC | ADDRESS REDACTED | | | CEL 0.000258208506268507<br>ETH 0.000000327922241335 | | |
| 3.1.564380 | TULIA STHEPHANI ORO RODRIGUEZ | ADDRESS REDACTED | | | ADA 1.7836608480872<br>BTC 0.000910368002711435<br>CEL 24.3648814702732<br>ETH 3.66424361756689<br>LUNC 0.0980918824302515<br>USDC 1677.14659425103 | | |
| 3.1.564381 | TULIKA ROY | ADDRESS REDACTED | | | AVAX 1.84492778616354<br>BTC 0.000007462552989953<br>CEL 4.65746642873513<br>DOT 40.4627033412303<br>LUNC 2.01596005818129<br>USDC 10.5825206524933<br>USDT ERC20 1.17575876981153 | | |
| 3.1.564382 | TULIKA SHARMA | ADDRESS REDACTED | | | BTC 0.00112721857987926<br>USDC 430.498684616814 | ETH 1.20268049 | |
| 3.1.564383 | TULIN ATAMAN | ADDRESS REDACTED | | | BTC 0.00000125143367274<br>TUSD 0.471018622654163 | | |
| 3.1.564384 | TULIN DUMAN | ADDRESS REDACTED | | | CEL 41.7583393515221<br>DOT 49.7572<br>LTC 1.997 | | |
| 3.1.564385 | TULIO AGRESTA | ADDRESS REDACTED | | | BTC 0.000790896301373044<br>CEL 587.55378114793<br>ETH 6.38229881209516<br>MATIC 10.1746360425864<br>SNX 108.297636190308 | | |
| 3.1.564386 | TULIO BARRETTO | ADDRESS REDACTED | | | BTC 0.000607151712589337<br>ETH 0.000562000574856234 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.564387 | TULIO FERNANDO PINILLOS ALEGRE | ADDRESS REDACTED | | | BTC 0.0534611037561435<br>CEL 0.280155983738443 | | |
| 3.1.564388 | TULIO GUADALUPE ESTRADA | ADDRESS REDACTED | | | BTC 0.000000001569518485<br>CEL 0.014318917318445<br>ETH 0.000610722368160453 | | |
| 3.1.564389 | TULIO QUEZADA | ADDRESS REDACTED | | | MATIC 9.70513657559919 | | |
| 3.1.564390 | TULIV WILL | ADDRESS REDACTED | | | BTC 0.000000871156352804 | | |
| 3.1.564391 | TULLANJIT KUDHAIL | ADDRESS REDACTED | | | CEL 53.3578511453531 | | |
| 3.1.564392 | TULLIO ANGIUS | ADDRESS REDACTED | | | ADA 0.12066191127405<br>BNB 0.000057943938017809<br>BTC 0.000051073076717988<br>ETH 0.0000349280237515769<br>USDC 0.309485503585886<br>XRP 0.0944378350107673 | | |
| 3.1.564393 | TULLIO BERSANI | ADDRESS REDACTED | | | BTC 0.000181814857170581 | | |
| 3.1.564394 | TULLIO CAPUTO | ADDRESS REDACTED | | | BTC 0.0686721632423319<br>CEL 65.326192370548<br>ETH 0.07438157 | | |
| 3.1.564395 | TULLIO FRANCOVICH | ADDRESS REDACTED | | | CEL 150.609413241688<br>COMP 0.000954831131805796<br>ETC 0.00975268941057261<br>SNX 0.103657553281722<br>UNI 0.0400422325843256<br>ZEC 0.000148365291766388 | | |
| 3.1.564396 | TULLIO R MASSARELLI DAMIANI | ADDRESS REDACTED | | | BCH 0.0323289973702983<br>BSV 0.0320024072785901<br>BTC 0.222787675302129<br>CEL 0.00111940748308767<br>ETH 1.8164182202755<br>TUSD 0.0638769035240492 | | |
| 3.1.564397 | TULLOCH STEWART | ADDRESS REDACTED | | | ADA 226.857894666195<br>BNB 15.0572097684281<br>BTC 0.249436515699064<br>CEL 196.218322057746<br>ETH 6.1491329726421<br>USDC 26553.992891995 | | |
| 3.1.564398 | TULLY CHALLEN | ADDRESS REDACTED | | | BTC 0.000000009170202441<br>CEL 45.2548248574328 | | |
| 3.1.564399 | TULLY KIRSCHNER | ADDRESS REDACTED | | | BTC 0.00156485484307128<br>MATIC 7781.86564365767 | | |
| 3.1.564400 | TULUHONG DANNA | ADDRESS REDACTED | | | BTC 0.000016653084400726<br>ETH 0.471445355672865<br>USDT ERC20 2.12165414497029 | | |
| 3.1.564401 | TÜMAY KOÇ | ADDRESS REDACTED | | | BTC 0.000000793818471745<br>CEL 0.0501889537630112<br>XRP 0.305523023452136 | | |
| 3.1.564402 | TUMELO BATLHAODI | ADDRESS REDACTED | | | CEL 1.85140159563768<br>LTC 0.04310075 | | |
| 3.1.564403 | TUMELO ENERST MOLETSANE | ADDRESS REDACTED | | | BTC 0.0106821962900056<br>ETH 0.00163438646839994 | | |
| 3.1.564404 | TUMELO KHUBANE | ADDRESS REDACTED | | | CEL 1.06768386296253 | | |
| 3.1.564405 | TUMELO MASHABANE | ADDRESS REDACTED | | | ADA 491.053673646351<br>BTC 0.0575447968885833<br>CEL 0.00196970154319655<br>DASH 0.00121296015443512<br>ETH 0.202760666838323<br>USDC 0.22455224356771 | | |
| 3.1.564406 | TUMELO MNISI | ADDRESS REDACTED | | | BTC 0.00010160480104821<br>CEL 0.0922892129462427<br>DASH 0.00222015<br>ETH 0.0193107955130188 | | |
| 3.1.564407 | TUMELO MOLETSANE | ADDRESS REDACTED | | | BTC 0.000000008824978623<br>CEL 0.0694952663596806 | | |
| 3.1.564408 | TUMELO MOSETLHI | ADDRESS REDACTED | | | BTC 0.000019787008706122<br>CEL 3.44845805768074<br>ETH 0.000848249664682551<br>SGB 8.95387898562376<br>ZEC 0.00315885330622783 | | |
| 3.1.564409 | TUMELO RAPEONA | ADDRESS REDACTED | | | BTC 0.000000334054152901<br>DOT 0.0347909523875873 | | |
| 3.1.564410 | TUMELO THABO | ADDRESS REDACTED | | | BTC 0.000008158752512568 | | |
| 3.1.564411 | TUMEN MONGUSH | ADDRESS REDACTED | | | ADA 0.0229148717762494<br>BTC 0.000000598001789084<br>CEL 0.0326845097703723 | | |
| 3.1.564412 | TUMEN MONGUSH | ADDRESS REDACTED | | | CEL 0.14236192466586<br>LTC 0.00034898707194145<br>USDC 0.00000030414659098 | | |
| 3.1.564413 | TUMHEISE JASPA WINNIE | ADDRESS REDACTED | | | BTC 0.00111340219441027<br>EOS 6.1054324309218 | | |
| 3.1.564414 | TUMIAR BERTUA SIMANGUNSONG | ADDRESS REDACTED | | | BTC 0.00103983659077054<br>CEL 0.890215329093756<br>XRP 766.111403927196 | | |
| 3.1.564415 | TUMINI UMUKORO | ADDRESS REDACTED | | | BTC 0.00807699445438968 | | |
| 3.1.564416 | TU-MORROWZ INVESTMENTS LIMITED | KIWI STREET, AHIPARA , 481 NEW ZEALAND | | | BTC 0.50017641<br>CEL 394.008703567547<br>ETH 3.8998563 | | |
| 3.1.564417 | TUMUHEIRWE JUDITH | ADDRESS REDACTED | | | BTC 0.00111593609191213<br>EOS 0.000328948923992674 | | |
| 3.1.564418 | TUMUKUNDE INNOCENT | ADDRESS REDACTED | | | BTC 0.0010787554161412<br>XRP 0.0226318929752006 | | |
| 3.1.564419 | TUMUNUI TUITETE | ADDRESS REDACTED | | | BTC 0.000243726223660896<br>BUSD 9.28158375184549<br>CEL 10.7669492944951<br>ETH 0.00521526725445471<br>LINK 0.0312427893943145<br>PAXG 0.0126949054635615<br>TUSD 7.46478653842503<br>USDC 15.3027751420761 | | |
| 3.1.564420 | TUMUSHABE SAMUEL | ADDRESS REDACTED | | | BTC 0.00111928112093377<br>EOS 0.000331697353225478 | | |
| 3.1.564421 | TUMWEKWASE AMBROSE | ADDRESS REDACTED | | | BTC 0.00111518836408788<br>EOS 0.00544147025585635 | | |
| 3.1.564422 | TUMWESIGYE GAD | ADDRESS REDACTED | | | BTC 0.00112263999751956<br>XRP 40.0185830869709 | | |
| 3.1.564423 | TUMWESIGYE SILVERNO | ADDRESS REDACTED | | | BTC 0.00107360342187679<br>XRP 0.0226074087978663 | | |
| 3.1.564424 | TUMWIJUKYE BRUNO | ADDRESS REDACTED | | | BTC 0.00112396142115922<br>XRP 0.018576207010582 | | |
| 3.1.564425 | TUMWIJUKYE JULIUS | ADDRESS REDACTED | | | BTC 0.00110810326610484<br>XRP 0.0308758003453593 | | |
| 3.1.564426 | TUMWIJUKYE JUSTUS | ADDRESS REDACTED | | | BTC 0.00112733070320948<br>XRP 0.00155311805555555 | | |
| 3.1.564427 | TUMWINE KENETH | ADDRESS REDACTED | | | BTC 0.00112542641843316<br>EOS 0.000394395366554742 | | |
| 3.1.564428 | TUN NAY SOE | ADDRESS REDACTED | | | BTC 0.0104081739931354<br>CEL 15.6514384963568<br>USDC 183.61 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.564429 | TUN YEUNG KWOK | ADDRESS REDACTED | | | ADA 0.146400994684581<br>BTC 0.000000718015039331<br>CEL 0.208935024652556<br>ETH 0.00182451299956227<br>SOL 0.000268399619013392<br>USDC 0.003<br>USDT ERC20 0.283539924452006 | | |
| 3.1.564430 | TUNAHAN BICER | ADDRESS REDACTED | | | ETH 0.000000244243779295 | | |
| 3.1.564431 | TUNAHAN ENSEN | ADDRESS REDACTED | | | ETH 0.00146940954962438 | | |
| 3.1.564432 | TUNAHAN ETYEMEZ | ADDRESS REDACTED | | | CEL 0.000217264460921513 | | |
| 3.1.564433 | TUNAHAN ÖZSOY | ADDRESS REDACTED | | | ADA 0.001<br>BTC 0.000000172600588409<br>CEL 12.882170108836<br>DOT 0.0001<br>EOS 141.577197676184<br>LINK 0.0001<br>USDC 645.371339383583 | | |
| 3.1.564434 | TUNAKAN BAŞAR | ADDRESS REDACTED | | | BTC 0.00000000591112988<br>CEL 0.0488010012491368 | | |
| 3.1.564435 | TUNAP PAUL | ADDRESS REDACTED | | | BTC 0.000000004897339719<br>CEL 0.129036855252361 | | |
| 3.1.564436 | TUNAY ALPASLAN | ADDRESS REDACTED | | | CEL 0.000373517525280022 | | |
| 3.1.564437 | TUNAY OZMAN | ADDRESS REDACTED | | | ADA 0.000000265793937997<br>BNB 0.00000000554033921<br>CEL 0.909641845656787<br>USDT ERC20 0.252430613929467 | | |
| 3.1.564438 | TUNAY TUNC | ADDRESS REDACTED | | | ETH 0.000000900526192807 | | |
| 3.1.564439 | TUNBOSUN KAMAL ADEBAR | ADDRESS REDACTED | | | BTC 0.0018694073357123<br>CEL 1.97705308893356 | | |
| 3.1.564440 | TUNC AKSEHIRLI | ADDRESS REDACTED | | | BTC 0.0111254580406676<br>LINK 0.0188984937185337<br>MANA 51.0669981978167<br>MCDAI 42.5573129243752 | | |
| 3.1.564441 | TUNC ALTINBAS | ADDRESS REDACTED | | | BTC 0.000000007354891152<br>CEL 34.8094061260002<br>PAXG 0.000950754984<br>USDT ERC20 8 | | |
| 3.1.564442 | TUNC CEKINMEZ | ADDRESS REDACTED | | | BTC 0.06311830911<br>CEL 5678.51913522577<br>ETH 1.89941517804785 | | |
| 3.1.564443 | TUNC KIYAK | ADDRESS REDACTED | | | ETH 0.000000253505074894 | | |
| 3.1.564444 | TUNC TELLIKURSUN | ADDRESS REDACTED | | | CEL 29.8581694269449<br>MATIC 51.8<br>SNX 9.134 | | |
| 3.1.564445 | TUNCAY AKTAG | ADDRESS REDACTED | | | BTC 0.000177829173743491 | | |
| 3.1.564446 | TUNCAY ERTIRYAKI | ADDRESS REDACTED | | | ETH 0.000000255363924415 | | |
| 3.1.564447 | TUNCAY KOCABAS | ADDRESS REDACTED | | | CEL 0.000632108968837519<br>ETH 0.000012943144413888 | | |
| 3.1.564448 | TUNCAY TOPCU | ADDRESS REDACTED | | | BTC 0.000001962653548197 | | |
| 3.1.564449 | TUNCER OKSUZ | ADDRESS REDACTED | | | ETH 0.00000047834573125 | | |
| 3.1.564450 | TUNCER YUKLER | ADDRESS REDACTED | | | CEL 0.402321233593059 | | |
| 3.1.564451 | TÜNDE GAVALDINÉ TISZA | ADDRESS REDACTED | | | BTC 0.000000000216110152<br>CEL 0.229406863999281 | | |
| 3.1.564452 | TUNDE HURI | ADDRESS REDACTED | | | BTC 0.00300152507598226<br>BUSD 2.21992708683645<br>CEL 1.40303880256793<br>USDC 0.404126558441466 | | |
| 3.1.564453 | TÜNDE KESZERICE | ADDRESS REDACTED | | | BTC 0.00724852609459403<br>CEL 16.4072997381684<br>USDC 435.993843 | | |
| 3.1.564454 | TÜNDE KOVÁCS | ADDRESS REDACTED | | | BTC 0.0136809568967869 | | |
| 3.1.564455 | TUNDE KRALOVICS | ADDRESS REDACTED | | | BTC 0.000176<br>CEL 8.26733238536272 | | |
| 3.1.564456 | TUNDE LASISI | ADDRESS REDACTED | | | ADA 0.097734477444957<br>BTC 0.000000475293341045 | | |
| 3.1.564457 | TÜNDE MURÁNSZKI | ADDRESS REDACTED | | | BTC 0.000766479408733925<br>CEL 0.0202691024274158<br>COMP 0.697878349095537 | | |
| 3.1.564458 | TUNDE ODULOYE | ADDRESS REDACTED | | | CEL 0.65323089249417<br>LTC 0.000849133833333345 | | |
| 3.1.564459 | TUNDE TOPOLYAI | ADDRESS REDACTED | | | ADA 0.259163376509646<br>BNB 0.000000007431641293<br>BTC 0.711619672288663<br>CEL 206.809001760289<br>ETH 10.8572060483217<br>USDC 0.00000005710551438 | | |
| 3.1.564460 | TUNDE ZUBAIR MUSTAPHA | ADDRESS REDACTED | | | BTC 0.000000085140740158 | | |
| 3.1.564461 | TUNE KOSHY | ADDRESS REDACTED | | | BTC 0.0100639251363936 | | |
| 3.1.564462 | TUNE YING CHANG | ADDRESS REDACTED | | | | BTC 0.01018226 | |
| 3.1.564463 | TUNG ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.000007651971729483 | | |
| 3.1.564464 | TUNG CHEE WAH | ADDRESS REDACTED | | | BTC 0.000204418989335633<br>CEL 12.8319107799199 | | |
| 3.1.564465 | TUNG CHING YEUNG | ADDRESS REDACTED | | | BTC 0.000003130742797967<br>COMP 0.0444487482253982<br>SNX 11.2456884016213 | BTC 0.000000003522315077 | |
| 3.1.564466 | TUNG FOR LIU | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 314.37886584648 | | |
| 3.1.564467 | TÙNG HÀ | ADDRESS REDACTED | | | BTC 0.00000160822751764<br>LTC 0.00115994036689188 | | |
| 3.1.564468 | TUNG HING LAM | ADDRESS REDACTED | | | BTC 0.103340653905643<br>USDC 4552.37799494378 | | |
| 3.1.564469 | TUNG HIU LUM | ADDRESS REDACTED | | | BCH 0.000000005341260115<br>BSV 0.000000003397225251<br>BTC 0.000000009372176862<br>CEL 178.839224140936<br>DASH 0.000000005530741166<br>ETH 0.00721202847622258<br>LTC 0.000000006008057184<br>USDT ERC20 0.000000928732159345<br>XLM 0.000000090559208519 | | |
| 3.1.564470 | TUNG HO | ADDRESS REDACTED | | | BTC 0.00122081564616043<br>ETH 0.67376266847002<br>XRP 2124.2283825204 | | |
| 3.1.564471 | TUNG HUYNH | ADDRESS REDACTED | | | ADA 10.1092080298622<br>BTC 0.482131007103407<br>DOT 0.252888593384243<br>ETH 0.0025578820628376<br>MATIC 526.680968695703<br>SNX 0.268764944047653 | | |
| 3.1.564472 | TUNG KON | ADDRESS REDACTED | | | BTC 0.000737191663120319 | | |
| 3.1.564473 | TUNG KUEN YIM | ADDRESS REDACTED | | | BTC 0.0731837243962125<br>CEL 66.956905096427<br>ETH 10.7457070685161<br>USDC 0.158901542557668<br>USDT ERC20 52.1771374184256 | | |
| 3.1.564474 | TUNG KWOK | ADDRESS REDACTED | | | BTC 0.00077748329097857<br>CEL 0.172095803462055<br>USDT ERC20 2762.91333466141 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.564475 | TUNG LAM ALLEN KONG | ADDRESS REDACTED | | | BTC 3.40401266779891<br>CEL 47.8845173701879<br>ETH 29.0906007668006<br>GUSD 219718.444733068<br>PAXG 29.5675363321574<br>TAUD 252.185244347548<br>USDC 36827.0927743365<br>USDT ERC20 10391.3973571936 | | |
| 3.1.564476 | TUNG LE | ADDRESS REDACTED | | | BTC 0.000182361751287854<br>CEL 48.6504060923142<br>DOT 0.241398823137042<br>ETH 0.00522008286550243<br>MATIC 0.797478075170072<br>SNX 0.179663631094095<br>UNI 0.000793987919274673 | | |
| 3.1.564477 | TUNG LE | ADDRESS REDACTED | | | CEL 0.0836883795406171 | | |
| 3.1.564478 | TUNG LE PHUONG | ADDRESS REDACTED | | | BAT 2455.99277387483<br>BTC 0.000530673718126309<br>CEL 0.17400197782971 | | |
| 3.1.564479 | TUNG LEE | ADDRESS REDACTED | | | BTC 0.282552207010091<br>GUSD 166773.424098005<br>PAXG 45.0620544851364<br>USDC 0.619747929050564 | | |
| 3.1.564480 | TUNG LEN | ADDRESS REDACTED | | | BNB 0.000000435094435185<br>BTC 0.000000947295588481<br>CEL 0.0619468191141898 | | |
| 3.1.564481 | TUNG LEUNG CHEUNG | ADDRESS REDACTED | | | AVAX 116.103528844718<br>BTC 0.0110717245925753<br>CEL 1.11987508638816<br>EOS 0.977899578913876<br>ETH 0.0668151333693758<br>SOL 20.0165618130329<br>THKD 70.7230975096792<br>USDC 22.6781427088778 | | |
| 3.1.564482 | TUNG LUI YIM | ADDRESS REDACTED | | | BTC 0.000130827750406539<br>CEL 1.78508865940014<br>ETH 0.000374910064336876 | | |
| 3.1.564483 | TUNG LUNG KWOK | ADDRESS REDACTED | | | BTC 0.000003485128294294<br>CEL 199.351588603568<br>USDT ERC20 1015.71509114375 | | |
| 3.1.564484 | TUNG MAI-HO | ADDRESS REDACTED | | | BTC 0.000426706563709738<br>CEL 102.874676348877<br>DOT 0.0923152678331208<br>LINK 0.0390145617241565 | | |
| 3.1.564485 | TUNG MAN LAM | ADDRESS REDACTED | | | USDT ERC20 8.74323671524754 | | |
| 3.1.564486 | TUNG MANH LE | ADDRESS REDACTED | | | BTC 0.00238170639847669<br>DOT 0.260603270942986<br>ETH 2.1373299906937<br>SNX 212.832068287555<br>XTZ 1025.77390050012 | DOT 0.000000000091954126 | |
| 3.1.564487 | TUNG NGAI CHAN | ADDRESS REDACTED | | | ETH 0.00784705420588818<br>USDT ERC20 295.90366957152 | | |
| 3.1.564488 | TUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.000000921989279779<br>CEL 1.09945500998105<br>ETH 0.00002333998633329<br>LTC 0.00146641067786344<br>OMG 1.8531549475085<br>XLM 485.251965681163 | | |
| 3.1.564489 | TUNG NGUYEN | ADDRESS REDACTED | | | ETH 0.000002637615232132<br>USDC 0.23396459077894 | | |
| 3.1.564490 | TUNG NGUYEN | ADDRESS REDACTED | | | ADA 7458.801766119<br>BAT 4690.22691215256<br>BCH 28.7546367114842<br>BSV 0.78280195491855<br>BTC 1.86228860638814<br>CEL 51322.6854672974<br>DASH 6.36302622128217<br>ETC 117.132875269233<br>ETH 13.0886749163051<br>KNC 274.022997345107<br>LTC 0.000000001610799362<br>MATIC 274.9926496956<br>OMG 638.967946276557<br>SGB 0.717273901282522<br>SNX 486.406434696479<br>UNI 545.825871451985<br>USDC 337.268047749687<br>XLM 30.7100198351411<br>XRP 4.69196779849128<br>ZRX 11043.597622071 | | |
| 3.1.564491 | TUNG NGUYEN | ADDRESS REDACTED | | | BCH 0.000084797069280299<br>BTC 0.00000063524523744<br>ETH 0.000005289634161778<br>LTC 0.00029300082117641<br>MATIC 0.166499198425892 | | |
| 3.1.564492 | TÙNG NGUYỄN | ADDRESS REDACTED | | | BTC 0.000000151883248818 | | |
| 3.1.564493 | TÙNG NGUYỄN THANH | ADDRESS REDACTED | | | BNB 0.00292490307592413<br>BTC 0.00104773180182488<br>CEL 0.000736975257367503 | | |
| 3.1.564494 | TUNG PHAM | ADDRESS REDACTED | | | BTC 0.394256943735022<br>ETH 30.4087361464209<br>LINK 0.0314266306792929 | | |
| 3.1.564495 | TUNG PHAM | ADDRESS REDACTED | | | BTC 0.22944869379593<br>MCDAI 0.770945430330706<br>USDC 3.01648045340154<br>USDT ERC20 0.702317828812403 | | |
| 3.1.564496 | TÙNG PHẠM | ADDRESS REDACTED | | | BCH 0.00340234848271904<br>BSV 0.00404761941078367<br>BTC 0.000121630696098726<br>BUSD 30921.5351487049<br>CEL 781.069611688119<br>EOS 0.180125358639498<br>ETH 4.87987449201276<br>LINK 0.0507092618258806<br>LTC 0.0177754736881629<br>SGB 0.348084221704664<br>USDC 28.2487524428984<br>USDT ERC20 370.438069386542<br>XRP 18.551933922135 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.564497 | TUNG SENG CHANG | ADDRESS REDACTED | | | ADA 12027.696196<br>AVAX 145.060583118456<br>BCH 22.0724697<br>BNB 27.4928870219365<br>BTC 0.000237138715992484<br>CEL 300.992237670498<br>DOT 519.421892003603<br>LINK 653.635327147905<br>LTC 0.01720433<br>LUNC 418.723777881165<br>MATIC 10331.3341528046<br>SOL 469.234451391131<br>USDC 30.3479453070375<br>USDT ERC20 0.000000618216393789<br>XRP 2000 | | |
| 3.1.564498 | TUNG SERN YAP | ADDRESS REDACTED | | | BTC 0.0023904047586056<br>CEL 0.287785755845587<br>USDT ERC20 694.326606287606 | | |
| 3.1.564499 | TUNG TING | ADDRESS REDACTED | | | BTC 0.000000567945789803<br>ETH 5.06131475089201 | | |
| 3.1.564500 | TUNG TING KE | ADDRESS REDACTED | | | BTC 0.000003359244646133<br>CEL 2.13747149967581<br>USDC 0.499141686484832<br>USDT ERC20 0.574546100554317 | | |
| 3.1.564501 | TUNG TO | ADDRESS REDACTED | | | BNB 0.00421218095882732<br>BTC 0.000000376599058409 | | |
| 3.1.564502 | TUNG TRAN | ADDRESS REDACTED | | | BTC 0.00117906690323719<br>ETH 1.02856178241711<br>LTC 6.66104385355777<br>MATIC 102.765936690668 | | |
| 3.1.564503 | TUNG WAH | ADDRESS REDACTED | | | BTC 0.00004609896692989<br>CEL 1.10281963971194<br>ETH 0.000188427349470215 | | |
| 3.1.564504 | TUNG WAI LEUNG | ADDRESS REDACTED | | | ADA 263.098963658972<br>BTC 0.00120984102734394<br>CEL 3.18802106505062<br>DOT 0.665948418068732<br>EOS 0.00009734291949915<br>USDT ERC20 16.008266 | | |
| 3.1.564505 | TUNG WONG | ADDRESS REDACTED | | | BTC 0.200861344454522 | | |
| 3.1.564506 | TUNG YAN NG | ADDRESS REDACTED | | | BTC 0.0206973259739539<br>CEL 34.4813921766187<br>DASH 0.00700581130197661<br>EOS 3.98400481733325<br>TUSD 312.052827182898 | | |
| 3.1.564507 | TUNG YAN YIM | ADDRESS REDACTED | | | BNB 0.00288063735785168<br>BTC 0.000944341925904335<br>USDT ERC20 0.0434041216403099 | | |
| 3.1.564508 | TUNG YEE QI | ADDRESS REDACTED | | | BTC 0.00509018<br>CEL 2.04100995732772 | | |
| 3.1.564509 | TUNG YEUNG CHAN | ADDRESS REDACTED | | | BTC 0.00000482436535908<br>CEL 0.215639298753066 | | |
| 3.1.564510 | TUNG YU LEUNG | ADDRESS REDACTED | | | BTC 0.000455942166901413<br>CEL 5.5743995714533<br>USDT ERC20 1.69860700638449 | | |
| 3.1.564511 | TUNG YUE LI | ADDRESS REDACTED | | | BTC 0.000000000630223786<br>CEL 1.43865574793319 | | |
| 3.1.564512 | TUNG YUK CHEUNG | ADDRESS REDACTED | | | BTC 0.000009312867797022<br>MCDAI 0.243641315826425 | | |
| 3.1.564513 | TUNGAMIRAI BATIYA | ADDRESS REDACTED | | | CEL 10.5982711980462<br>MCDAI 20<br>USDC 4.71700003125 | | |
| 3.1.564514 | TUNG-CHENG SHEN | ADDRESS REDACTED | | | BTC 0.000000006133757849<br>CEL 0.131414885140009<br>USDC 0.000000818314804113 | | |
| 3.1.564515 | TUNG-HSING CHEN | ADDRESS REDACTED | | | BTC 0.0326538418572551<br>CEL 0.014260604933795<br>USDC 12.0120811091246<br>USDT ERC20 0.0581099805810434 | | |
| 3.1.564516 | TUNG-LIN LIU | ADDRESS REDACTED | | | BAT 0.0266910960339531<br>BTC 0.584563516786154<br>CEL 116.286272024099 | | |
| 3.1.564517 | TUNG-YING LEE | ADDRESS REDACTED | | | BTC 0.00289727078174833<br>CEL 1.18729820663187<br>MCDAI 0.439272761406513<br>TAUD 0.802878809410448<br>USDC 0.811707710648784<br>USDT ERC20 0.0129324881293985 | | |
| 3.1.564518 | TUNIS CUNNINGHAM | ADDRESS REDACTED | | | XLM 1022.9246710172 | | |
| 3.1.564519 | TUNIS DEVRIES | ADDRESS REDACTED | | | ADA 0.281992839691768<br>BTC 0.000163512153794537<br>ETH 4.18711102676602<br>MATIC 0.680676894970831<br>SOL 40.8170447122247<br>USDC 0.0535534595180672 | BTC 0.148709421525627<br>MATIC 0.0113981540651159<br>SOL 15 | |
| 3.1.564520 | TUNJI OLORUKO-OBA | ADDRESS REDACTED | | | ADA 183.487147422182<br>BTC 0.0477464334798858<br>ETH 0.35756802129622<br>USDC 226.392021110457 | | |
| 3.1.564521 | TUNYAPORN MUANGKLIANG | ADDRESS REDACTED | | | CEL 0.36581406640563 | | |
| 3.1.564522 | TUNYAWAN SILAPASAMAI | ADDRESS REDACTED | | | ADA 299.174215304486<br>BNB 1.75149041991669<br>BTC 0.00765211140321229<br>DOT 11.9611983372571<br>USDT ERC20 260.618691310509 | | |
| 3.1.564523 | TUO YUAN ZHANG | ADDRESS REDACTED | | | BTC 0.000013241399765231 | | |
| 3.1.564524 | TUO ZHENG | ADDRESS REDACTED | | | BTC 0.000547115046286473<br>CEL 1.86782972760312 | | |
| 3.1.564525 | TUOMAS HAVUNEN | ADDRESS REDACTED | | | ADA 18.9726974278196<br>BTC 0.000009147694046117<br>DASH 0.0019620499504447<br>ETH 0.000038346290809679<br>LINK 0.00220490847358057<br>OMG 0.000577752907812817<br>USDC 0.00705592869091444<br>WBTC 0.000001901395365108 | | |
| 3.1.564526 | TUOMAS JUSSI ILMARI LAINE | ADDRESS REDACTED | | | BTC 0.000000098165656631<br>ETH 0.00109062783210388<br>MATIC 0.001357487116395<br>USDC 0.0119543669246784 | | |
| 3.1.564527 | TUOMAS KAARTOLUOMA | ADDRESS REDACTED | | | ADA 201.004798182648<br>BTC 0.00000013347506804<br>CEL 293.614663080303<br>ETH 0.534736962808055 | | |
| 3.1.564528 | TUOMAS KIVIRANTA | ADDRESS REDACTED | | | BNB 0.00277201191031209<br>BTC 0.000013893482109814<br>USDC 23008.0079437862 | | |
| 3.1.564529 | TUOMAS LEVONEN | ADDRESS REDACTED | | | BTC 0.0138589674639431<br>ETH 0.181898328857984<br>USDC 0.0229194288486109 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.564530 | TUOMAS LUUKKANEN | ADDRESS REDACTED | | | BTC 0.0021269545629564<br>CEL 0.0418965140225255<br>DOT 13.6826426044789<br>ETH 0.190514608747959<br>USDC 0.000089452976386794 | | |
| 3.1.564531 | TUOMAS MAKSIMAINEN | ADDRESS REDACTED | | | BTC 0.000046124884476559<br>CEL 0.0190258117141074<br>ETH 0.000143557285297529 | | |
| 3.1.564532 | TUOMAS NOUSIAINEN | ADDRESS REDACTED | | | BTC 0.000201917686987931<br>CEL 0.0684525345768929 | | |
| 3.1.564533 | TUOMAS PALOMAKI | ADDRESS REDACTED | | | ADA 249.2<br>BTC 0.0214592951500298<br>CEL 208.553751537747 | | |
| 3.1.564534 | TUOMAS PIGG | ADDRESS REDACTED | | | BTC 0.00306913077963766<br>CEL 2.32553634646058<br>XRP 4.08677634152888 | | |
| 3.1.564535 | TUOMAS RANTANEN | ADDRESS REDACTED | | | BCH 0.185719544774206<br>BTC 0.000729882197858654<br>CEL 0.0836491554531695<br>DASH 0.154554622906884<br>LTC 0.602663176293406<br>XRP 236.880345488366 | | |
| 3.1.564536 | TUOMO JÄRVENPÄÄ | ADDRESS REDACTED | | | BCH 0.00455550423748404<br>BSV 5.07132337958182<br>BTC 0.466233053372212<br>CEL 39.042567912566<br>ETH 0.0246651635083594<br>LINK 404.423239708433<br>USDC 198.685382280926 | | |
| 3.1.564537 | TUOMO KAKKONEN | ADDRESS REDACTED | | | AAVE 5.38737230294809<br>BTC 0.121682036649345<br>ETH 0.798236648589504<br>LINK 21.3143293683896<br>MATIC 709.159139754939 | | |
| 3.1.564538 | TUOMO MATTILA | ADDRESS REDACTED | | | BTC 0.000000092904733348<br>ETH 0.000028715063262465 | | |
| 3.1.564539 | TUOMO MATTILA | ADDRESS REDACTED | | | BTC 0.0609761679325072<br>CEL 1.33008110304078<br>USDC 12.8644<br>USDT ERC20 28.8392873266126 | | |
| 3.1.564540 | TUONG GIANG | ADDRESS REDACTED | | | BTC 0.000005767068205039<br>CEL 1.08638901718413<br>EOS 0.131990970333224<br>ETH 0.000004769965335942<br>USDC 0.00349470225882392<br>USDT ERC20 0.00167135994175601<br>XLM 1.89922334998596 | | |
| 3.1.564541 | TUONG LAM | ADDRESS REDACTED | | | AAVE 8.81417589965877<br>BTC 0.841164221546998<br>DOT 187.708816379632<br>ETH 7.69953839239572<br>LINK 0.0726367158281764<br>MATIC 11823.0903881801<br>UNI 102.498319355877<br>XLM 3104.41254627502 | ADA 12000 | |
| 3.1.564542 | TUONG LE | ADDRESS REDACTED | | | ETH 0.000308658302811686 | | |
| 3.1.564543 | TUONG MANH NGUYEN | ADDRESS REDACTED | | | ETH 0.000119139792684378 | | |
| 3.1.564544 | TUONG MANH NGUYEN | ADDRESS REDACTED | | | BTC 0.000004325355468323<br>CEL 0.0726956847653593<br>DASH 0.000180721099476535<br>DOT 0.000433526667011333<br>ETH 0.753288648813741<br>USDT ERC20 0.737572545549003 | | |
| 3.1.564545 | TUONG PHAM | ADDRESS REDACTED | | | BTC 0.140832511519261<br>ETH 0.557593855227546<br>MATIC 4788.8242873912<br>MCDAI 0.118132945200895<br>SNX 216.772242023422 | | |
| 3.1.564546 | TUONG QUANG LE | ADDRESS REDACTED | | | MCDAI 62.9657042049982 | | |
| 3.1.564547 | TUONG TRAN | ADDRESS REDACTED | | | ADA 0.26655317720146<br>BTC 0.0324283601570158<br>COMP 0.000016129947538351<br>DOT 208.586042521491<br>ETC 26.6009901974223<br>ETH 1.27861863132262<br>LINK 0.000046268333230341<br>MATIC 566.326418671337<br>USDC 72761.494724333<br>USDT ERC20 0.0549202091270704<br>XLM 0.0584349849241427 | | |
| 3.1.564548 | TUONG TRAN HONG | ADDRESS REDACTED | | | BNB 0.000595057229386963<br>BTC 0.000000033273000163 | | |
| 3.1.564549 | TUONG VO THANH | ADDRESS REDACTED | | | BNB 0.00701307654251632<br>BTC 0.000146846733002645<br>CEL 0.270826965543022<br>ETH 0.000192500631409699<br>USDC 2.75759654227939<br>USDT ERC20 166.061546006876 | | |
| 3.1.564550 | TUONG VU | ADDRESS REDACTED | | | BTC 0.348583706576502<br>CEL 0.0763059848138473<br>DOT 413.638431011663<br>ETH 7.28409849093085<br>USDC 10301.3663457345 | | |
| 3.1.564551 | TUONGOANH NGUYEN | ADDRESS REDACTED | | | BTC 0.0846247999344316 | | |
| 3.1.564552 | TUOT NGUYEN | ADDRESS REDACTED | | | LTC 0.00191809913416666 | | |
| 3.1.564553 | TUOYO SAKPERE | ADDRESS REDACTED | | | BTC 0.00000096235063429<br>CEL 0.00638214591725375<br>XRP 1.12282102538217 | | |
| 3.1.564554 | TUOZHI YANG | ADDRESS REDACTED | | | BTC 0.000362191222494582<br>ETH 0.0109989117916263<br>USDC 58.694182877208 | BTC 0.000000000067409088 | |
| 3.1.564555 | TUP DAVITS | ADDRESS REDACTED | | | BTC 0.000899856693502523<br>USDC 502.626639032379 | | |
| 3.1.564556 | TURA HAKARAIA | ADDRESS REDACTED | | | BCH 1.27421859587266<br>BTC 0.109557142487971<br>ETH 0.00284289801831491<br>SGB 77.7185885832104<br>SNX 23.4305581830499<br>XRP 0.13109342733934 | | |
| 3.1.564557 | TURAAB RAFIQUE | ADDRESS REDACTED | | | BTC 0.0672801377843592<br>ETH 1.06803626373914 | | |
| 3.1.564558 | TURAL ASLANLI | ADDRESS REDACTED | | | BTC 0.00151587119030851<br>CEL 114.240224286742<br>XRP 344.5 | | |
| 3.1.564559 | TURAL AZIMZADE | ADDRESS REDACTED | | | BTC 0.0139628105880961<br>CEL 8.40933185147235<br>USDT ERC20 405 | | |
| 3.1.564560 | TURAL GURBANOV | ADDRESS REDACTED | | | CEL 16.3338009693028<br>ETH 0.217151040634807<br>USDC 2.789321 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.564561 | TURAN ABBASLI | ADDRESS REDACTED | | | BTC 0.00002334358927802<br>CEL 0.431830477315717 | | |
| 3.1.564562 | TURAN EREN AKSU | ADDRESS REDACTED | | | ADA 176.606392380335<br>BTC 0.00087352533765398 | | |
| 3.1.564563 | TURAN KAYA | ADDRESS REDACTED | | | CEL 0.000216994617846827 | | |
| 3.1.564564 | TURAN OZBILEN | ADDRESS REDACTED | | | BTC 0.00105736957511991<br>ETH 4.33272862220537 | | |
| 3.1.564565 | TURANYOMWE WICLIF | ADDRESS REDACTED | | | BTC 0.00111589292712448<br>EOS 0.000318657113603989 | | |
| 3.1.564566 | TURANZOMWE JIDITH | ADDRESS REDACTED | | | BTC 0.00111593609191213<br>EOS 0.000327993316290191 | | |
| 3.1.564567 | TURCAN PIOTR | ADDRESS REDACTED | | | BTC 0.000000009138437251 | | |
| 3.1.564568 | TURGAY KARASAVRAN | ADDRESS REDACTED | | | BTC 0.000019027880963599 | | |
| 3.1.564569 | TURGAY ÖZCELIK | ADDRESS REDACTED | | | ADA 0.000000136486176343<br>BTC 0.000000297857354339<br>CEL 10.6241989899071<br>DOT 0.0705966664<br>MANA 0.00197492<br>MATIC 0.043081186372057<br>USDT ERC20 4.318 | | |
| 3.1.564570 | TURGAY TEKIN | ADDRESS REDACTED | | | BTC 0.000000270954577327<br>CEL 0.210382415530497<br>USDC 0.569356520164107 | | |
| 3.1.564571 | TURGAY ULAŞ URAL | ADDRESS REDACTED | | | CEL 1.01153055555555 | | |
| 3.1.564572 | TURGUN AMIROV | ADDRESS REDACTED | | | BTC 0.103557324138688<br>DOT 306.977753217514<br>MATIC 1083.29713225262<br>SOL 24.3065800661044 | LINK 58.89914 | |
| 3.1.564573 | TURGUT CAMUZ | ADDRESS REDACTED | | | BTC 0.000001329736799373 | | |
| 3.1.564574 | TURGUT GEZEN | ADDRESS REDACTED | | | CEL 0.000688889238134745<br>ETH 0.000007546156522416 | | |
| 3.1.564575 | TURHAN AYAN | ADDRESS REDACTED | | | BTC 0.000014161315365919 | | |
| 3.1.564576 | TURID BYLUND | ADDRESS REDACTED | | | BTC 0.00117392829968765<br>CEL 394.503670500566<br>MATIC 291.13140784<br>PAXG 0.273762576532<br>SNX 54.64571169 | | |
| 3.1.564577 | TURIHOHABWE JOAN | ADDRESS REDACTED | | | BTC 0.00112469903839564<br>XRP 0.0215181785564788 | | |
| 3.1.564578 | TURIHOHABWE MARGRET | ADDRESS REDACTED | | | BTC 0.00111231750095996<br>EOS 0.000313819878154253 | | |
| 3.1.564579 | TURINA LOVELIN | ADDRESS REDACTED | | | BTC 0.000000371098657338<br>ETH 0.00410615149364921 | BTC 0.000000570614053715<br>ETH 0.000000991568368014 | |
| 3.1.564580 | TURINAWE ANDREW | ADDRESS REDACTED | | | BTC 0.00111231750095996<br>EOS 0.000313972098850224 | | |
| 3.1.564581 | TURINAWE MARTIN | ADDRESS REDACTED | | | BTC 0.00111844795084041<br>EOS 6.10033635699786 | | |
| 3.1.564582 | TURING NASINGKUN | ADDRESS REDACTED | | | BTC 0.0013260963616876<br>LINK 0.523620385876566<br>SGB 147.934525749381<br>XRP 0.23388593574831 | | |
| 3.1.564583 | TURK OMAR | ADDRESS REDACTED | | | BTC 0.0010553925241438 | | |
| 3.1.564584 | TURKER AVCI | ADDRESS REDACTED | | | CEL 1.06270933287222 | | |
| 3.1.564585 | TURKI ALBSHRE | ADDRESS REDACTED | | | BTC 0.0309679793388162<br>BUSD 0.13980538230123<br>CEL 0.235179379332498<br>MCDAI 7.65714695036411<br>USDT ERC20 33.4906977607766 | | |
| 3.1.564586 | TURKI ALFOUZAN | ADDRESS REDACTED | | | BTC 0.000000007317514301<br>CEL 4.41277740313583<br>USDC 0.000000701456151748 | | |
| 3.1.564587 | TURKI ALSUBAIHI | ADDRESS REDACTED | | | XRP 3.79398361658538 | | |
| 3.1.564588 | TURLAN MYNBAYEV | ADDRESS REDACTED | | | BTC 0.000052618476155116<br>DOT 0.0027130340504876<br>ETH 0.000009988020704312<br>LUNC 4.66663034563993<br>MATIC 7.72800919922482<br>USDC 0.108539829679507<br>USDT ERC20 0.0553563359974404 | | |
| 3.1.564589 | TURMEL KINDRED | ADDRESS REDACTED | | | BTC 0.00108191722630349<br>USDC 13332.8838607644 | | |
| 3.1.564590 | TURNER BARR | ADDRESS REDACTED | | | AAVE 0.00746093628335906<br>BTC 0.000150176446244848<br>ETH 0.0122115484824334<br>SNX 0.81451056444094 | BTC 0.000000007662666622 | |
| 3.1.564591 | TURNER DISCHINGER | ADDRESS REDACTED | | | BTC 0.000002127852510201<br>ETH 0.0000322274446444 | BTC 0.000000008960056142 | |
| 3.1.564592 | TURNER RANDALL | ADDRESS REDACTED | | | BTC 0.00274854175717996<br>DOT 4.07037248618462 | | |
| 3.1.564593 | TURNHOUSE CAPITAL LLC | NORTH TURNER STREET, HOBBS, NEW MEXICO 88240 | | | BTC 0.00161560611957905 | | |
| 3.1.564594 | TURNPAGE INVESTMENTS LLC | TENNANT STA, MORGAN HILL, CALIFORNIA 95037 - 7115 | | | AVAX 142.670039694808<br>BTC 0.00168182059591235<br>ETH 0.0184108505727828<br>MATIC 7657.41091058661<br>USDC 2526.95659800089 | CEL 42.9600757730467<br>ETH 0.000000953668782556 | |
| 3.1.564595 | TURO LAMPINEN | ADDRESS REDACTED | | | BTC 1.08916904064344<br>CEL 18191.6482192948<br>MATIC 20181.7971956469<br>USDC 557.500755118416 | | |
| 3.1.564596 | TURQUAND BENJAMIN | ADDRESS REDACTED | | | CEL 14.2456341562921 | | |
| 3.1.564597 | TURSKY STEPHANE | ADDRESS REDACTED | | | BTC 0.000000001075116772<br>CEL 0.303432054872795<br>USDC 0.000000635233209605 | | |
| 3.1.564598 | TUSEET PATEL | ADDRESS REDACTED | | | CEL 1.53945706515958<br>USDT ERC20 0.00250147199186968 | | |
| 3.1.564599 | TUSHABEOMWE DOREEN | ADDRESS REDACTED | | | BTC 0.00105929631580779<br>XRP 40 | | |
| 3.1.564600 | TUSHAN PUSHPARAJ | ADDRESS REDACTED | | | BTC 0.000000007891500373<br>CEL 0.0334669937555015 | | |
| 3.1.564601 | TUSHANT CHARI S | ADDRESS REDACTED | | | CEL 0.0471143370515235<br>ETH 0.001651032219689<br>ZEC 0.00879117588957953 | | |
| 3.1.564602 | TUSHAR AWATE | ADDRESS REDACTED | | | BTC 0.000103728116133231 | | |
| 3.1.564603 | TUSHAR BHATTACHARJEE | ADDRESS REDACTED | | | ADA 0.00556226971537855 | | |
| 3.1.564604 | TUSHAR CHADHA | ADDRESS REDACTED | | | BTC 0.00190594623732992<br>CEL 96.5939952368759<br>SGB 542.618747155454<br>SNX 0.407110691734971<br>USDC 8110.71088381019<br>XRP 2.93190905071248 | | |
| 3.1.564605 | TUSHAR CHAVDA | ADDRESS REDACTED | | | CEL 2.01570172080176<br>DASH 0.0416394571044276<br>LTC 0.00079166<br>SGB 0.0217576445<br>USDC 0.803773615057791<br>XRP 0.143995 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.564606 | TUSHAR FALODIA | ADDRESS REDACTED | | | BCH 1.60433370535533<br>BTC 0.330182105752792<br>ETH 3.4559654142922<br>MATIC 1587.24975902848<br>USDC 7.93209683464585 | | |
| 3.1.564607 | TUSHAR GHAI | ADDRESS REDACTED | | | EOS 0.000163393647825045<br>ETH 0.00095694559190067 | | |
| 3.1.564608 | TUSHAR KADAM | ADDRESS REDACTED | | | ADA 0.19171236336002<br>BTC 0.00000228153863039<br>LTC 0.00225650100234434<br>USDT ERC20 0.377491367223609 | | |
| 3.1.564609 | TUSHAR KESKAR | ADDRESS REDACTED | | | ADA 1574.56697685789<br>BTC 0.0356786238750352<br>EOS 226.846004669138<br>ETH 2.72431268219233<br>LINK 53.9203530945897<br>MATIC 1763.60179610796<br>USDC 106.762409590258<br>XLM 3159.73064536875 | | |
| 3.1.564610 | TUSHAR KHANDARE | ADDRESS REDACTED | | | ETH 0.000094692313243013<br>LTC 0.541844922575124<br>XRP 0.00548392842778254 | | |
| 3.1.564611 | TUSHAR KHURANA | ADDRESS REDACTED | | | BTC 0.000978320419503796<br>CEL 0.743738514628479<br>USDC 4.41894660359653<br>USDT ERC20 1.73557501034037 | | |
| 3.1.564612 | TUSHAR MANDLOI | ADDRESS REDACTED | | | BUSD 70.6150701207441<br>CEL 0.139698714457246<br>ETH 0.0390150419752618 | | |
| 3.1.564613 | TUSHAR NIKAM | ADDRESS REDACTED | | | ETH 0.000000043662219086 | | |
| 3.1.564614 | TUSHAR PANDEY | ADDRESS REDACTED | | | BCH 0.00500042958811546<br>BSV 4.61326628626158<br>CEL 140.678448613721<br>DASH 6.28713847220656<br>EOS 0.093558901884373<br>ETC 61.5982046992406<br>ETH 0.00539714912046771<br>LTC 0.0689697124429014<br>MCDAI 0.136370743602637<br>SGB 3101.57868653468<br>USDC 0.00000114616555634<br>XLM 4.05626225159757<br>XRP 7.26562064138582<br>ZEC 9.78724463275186<br>ZRX 1879.24810609674 | | |
| 3.1.564615 | TUSHAR PATEL | ADDRESS REDACTED | | | MATIC 18.586758441639 | | |
| 3.1.564616 | TUSHAR PATEL | ADDRESS REDACTED | | | USDC 1042.77296927441 | | |
| 3.1.564617 | TUSHAR PRADIP NADKARNI | ADDRESS REDACTED | | | ADA 13613.5009105733<br>AVAX 270.208592702719<br>BTC 1.85923030354877<br>ETH 29.6502454534421<br>MATIC 7113.23361754209<br>USDC 44021.5439740125 | BTC 0.17448636<br>ETH 6.2413<br>USDC 10000 | |
| 3.1.564618 | TUSHAR RAJGOR | ADDRESS REDACTED | | | BTC 0.000000047339505825<br>ETH 0.00392347496983384 | | |
| 3.1.564619 | TUSHAR RAMANI | ADDRESS REDACTED | | | BNB 30.5633630510254<br>BTC 0.000871553543136235<br>BUSD 0.0238658225625342<br>ETH 0.00551617140010758<br>USDC 3.0974891010062<br>USDT ERC20 0.0822629754921197 | | |
| 3.1.564620 | TUSHAR RAVAL | ADDRESS REDACTED | | | ADA 0.758825788032764<br>DOT 16.1910618946548<br>MATIC 784.67080372233 | | |
| 3.1.564621 | TUSHAR SHAH | ADDRESS REDACTED | | | ADA 1292.88022927485<br>BCH 12.2960762898257<br>BSV 2.04752050764667<br>BTC 1.12892360048983<br>MATIC 902.041035342071 | | |
| 3.1.564622 | TUSHAR SHAH | ADDRESS REDACTED | | | BTC 0.24732519391445<br>ETH 0.00103100360490077 | | |
| 3.1.564623 | TUSHAR SHARMA | ADDRESS REDACTED | | | USDC 615.543534670804 | | |
| 3.1.564624 | TUSHAR SONAK | ADDRESS REDACTED | | | BTC 0.0946917909165959<br>USDC 211.030921746591 | | BTC 0.0004784483875 |
| 3.1.564625 | TUSHAR SOOD | ADDRESS REDACTED | | | CEL 1.14676062919286<br>ETH 0.443236343799598<br>ZRX 1.81311575808387 | | |
| 3.1.564626 | TUSHAR TAMBE | ADDRESS REDACTED | | | BTC 0.000290341777231352<br>EOS 14.248794663611<br>ETH 0.063877099782496<br>USDC 5.65290186976892<br>XLM 4486.32622396095<br>XRP 2967.70365739256 | | |
| 3.1.564627 | TUSHAR VERMA | ADDRESS REDACTED | | | BTC 0.000066690703751145<br>LTC 0.0294771390310394<br>USDC 0.900410102187408<br>XLM 5.19975364017422 | | |
| 3.1.564628 | TUSHAR VERMA | ADDRESS REDACTED | | | BTC 0.00102403728490604 | | |
| 3.1.564629 | TUSHARKUMAR BAMBHAROLIYA | ADDRESS REDACTED | | | BTC 0.294194282814384<br>ETH 1.67248526343141<br>MATIC 377.031793088406 | | |
| 3.1.564630 | TUSHARKUMAR P PATEL | ADDRESS REDACTED | | | ADA 177.551753049859<br>BCH 0.600651105052438<br>BTC 0.0539507281130987<br>DOT 11.4179012645896<br>ETC 4.3373397921225<br>ETH 0.249479738709254<br>LTC 2.71263204070092<br>MATIC 374.239146658248<br>SOL 1.92153347651377 | BTC 0.00243295<br>USDT ERC20 499.80008 | |
| 3.1.564631 | TUSIF ANSARI | ADDRESS REDACTED | | | BTC 0.000000421480514194<br>XRP 0.158795668600156 | | |
| 3.1.564632 | TUSIIME AGNES | ADDRESS REDACTED | | | BTC 0.00105929631580779<br>XRP 40 | | |
| 3.1.564633 | TUSIIME AGNES | ADDRESS REDACTED | | | BTC 0.00112612307661387<br>XRP 0.00155859375 | | |
| 3.1.564634 | TUSIIME CHRISTINE | ADDRESS REDACTED | | | EOS 0.03064710960146<br>MCDAI 0.0444591522212962 | | |
| 3.1.564635 | TUSINGWIRE LYDIA | ADDRESS REDACTED | | | BTC 0.00111518836408788<br>EOS 0.000325667722323972 | | |
| 3.1.564636 | TUSITALA BRUNSON | ADDRESS REDACTED | | | BTC 0.00006116247010162<br>DOT 0.0272324668999953<br>ETH 0.0043188377398589<br>MATIC 1.13557167411173 | ADA 1920.071535<br>BTC 0.000000005947432777<br>DOT 17.6087230161526 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.564637 | TUSITHA WETTASINGHE | ADDRESS REDACTED | | | AAVE 3.53432231587945<br>AVAX 10.733273263188<br>BTC 0.272978178117411<br>COMP 1.12296335144781<br>DASH 2.25306836966167<br>DOT 5.34843066367306<br>ETH 4.27272381281174<br>LINK 5.79984402056398<br>LUNC 5.18252388248453<br>MANA 116.478293299112<br>MATIC 227.73767430328<br>SNX 13.28154490232<br>UNI 5.39615801950471<br>XLM 158.613394894469<br>XRP 36.7606680056626<br>XTZ 63.6342318491256<br>ZRX 205.953077249372 | | |
| 3.1.564638 | TUSNELDE JOHANNES | ADDRESS REDACTED | | | BTC 0.00000000936729306<br>CEL 0.038846721954537 | | |
| 3.1.564639 | TUSSE LANDE | ADDRESS REDACTED | | | BTC 0.00459544876463884<br>ETH 0.0859236373538866 | | |
| 3.1.564640 | TUSSHAR KALRA | ADDRESS REDACTED | | | AAVE 0.0267760696665084<br>BTC 0.00164858757782533<br>CEL 23.9278678043194<br>DOT 0.787097341227983<br>EOS 0.000023849227706309<br>ETH 2.14840154042497<br>LTC 0.000000005373970503<br>MATIC 28.0305868912799<br>SGB 1234.18232436461<br>SNX 0.359916293443733<br>USDC 0.000000060059030551<br>XLM 0.780266057459556<br>XRP 0.00000015784575724 | | |
| 3.1.564641 | TUTKU MERT | ADDRESS REDACTED | | | ETH 0.0014491694832987 | | |
| 3.1.564642 | TUTKU MERT | ADDRESS REDACTED | | | CEL 0.000395216383494004 | | |
| 3.1.564643 | TU-TOAN QUACH | ADDRESS REDACTED | | | ADA 1790.70034746846<br>BTC 0.00443628271755262<br>EOS 0.0759184148222319<br>ETH 0.703877453891589<br>MATIC 1628.50586494186<br>USDC 0.901446491744159<br>XLM 1.18852968378669 | | |
| 3.1.564644 | TUTU OLUWATUNMISE SAMUEL AJAYI | ADDRESS REDACTED | | | BTC 0.000000626412852634 | | |
| 3.1.564645 | TUTUILA TAUFA | ADDRESS REDACTED | | | BTC 0.000127095130282463<br>CEL 1.11363511015567 | BTC 0.000000002787677751 | |
| 3.1.564646 | TUUGASALA PELESEUMA | ADDRESS REDACTED | | | CEL 1.1663453204603 | | |
| 3.1.564647 | TUUKKA HEIKKINEN | ADDRESS REDACTED | | | CEL 0.362317362644161 | | |
| 3.1.564648 | TUUKKA KORHONEN | ADDRESS REDACTED | | | CEL 0.611791013553579<br>MATIC 0.293038<br>SNX 0.00000072 | | |
| 3.1.564649 | TUULA MARJATTA YLIKULJU | ADDRESS REDACTED | | | BSV 0.22442248<br>CEL 0.239413463264982 | | |
| 3.1.564650 | TUULA PAAVOLA | ADDRESS REDACTED | | | COMP 0.0151429692996666 | | |
| 3.1.564651 | TUULI PAULIINA HAKKARAINEN | ADDRESS REDACTED | | | BTC 0.00132488645966077 | | |
| 3.1.564652 | TUULI SAVOLA | ADDRESS REDACTED | | | BTC 0.000562641723592962<br>CEL 5.56852566822157<br>ETH 0.000560506653491907 | | |
| 3.1.564653 | TUULI SUURTALO | ADDRESS REDACTED | | | BTC 0.00115717386023937<br>ETH 0.224323562815836<br>USDT ERC20 139.629096640932 | | |
| 3.1.564654 | TUUR BRYNCKMAN | ADDRESS REDACTED | | | BTC 0.000094266566323179<br>CEL 0.265572538150584<br>XRP 20 | | |
| 3.1.564655 | TUUR WEVERS | ADDRESS REDACTED | | | ADA 0.10633491564411<br>BTC 0.000008644678628267<br>CEL 0.262388267807917<br>ETH 0.000032368011303737<br>LINK 0.000557145531690417<br>XLM 0.0190554834501823<br>XRP 0.0430431868998461 | | |
| 3.1.564656 | TUUR WILLEMS | ADDRESS REDACTED | | | BTC 0.00993581<br>CEL 5.67089259493111<br>ETH 0.00160671994550005 | | |
| 3.1.564657 | TUVARI PTY LTD | SORMANO STREET, REEDY CREEK, 4227 AUSTRALIA | | | BTC 0.00225089041804236<br>CEL 3.20529603758466<br>ETH 0.000820969032513905<br>USDC 13.8633445765548<br>USDT ERC20 20.6629879966659 | | |
| 3.1.564658 | TUVIT REUVEN | ADDRESS REDACTED | | | BTC 0.0816752266256164<br>ETH 0.409401699634009 | | |
| 3.1.564659 | TUVSHIN GANBOLD | ADDRESS REDACTED | | | BTC 0.0000022437682207939<br>USDC 1.17168482820729 | | |
| 3.1.564660 | TUVSHINTUR BAZARDORJ | ADDRESS REDACTED | | | BTC 0.00117194824676542<br>CEL 6.92060255289671<br>USDT ERC20 200 | | |
| 3.1.564661 | TUWAN MARSO | ADDRESS REDACTED | | | BTC 0.000000008030220043<br>MCDAI 0.000100720115018223 | | |
| 3.1.564662 | TUWILIKA ALFEUS | ADDRESS REDACTED | | | CEL 0.0169113298300268 | | |
| 3.1.564663 | TUX NP INC | ADDRESS REDACTED | | | BTC 0.000000004228677031<br>CEL 0.00175336893514263<br>USDC 0.000000551137963439 | | |
| 3.1.564664 | TUYANA DOWLER | ADDRESS REDACTED | | | ADA 215.027289933355<br>BNB 1.36464171931213<br>BTC 0.024407459888483<br>CEL 1095.31479564128<br>ETH 0.14<br>SGB 123.810533559832<br>USDC 9945.701954<br>USDT ERC20 250.387896 | | |
| 3.1.564665 | TUYEN AU | ADDRESS REDACTED | | | BTC 0.0125289726583083<br>USDC 315.784677437318 | | |
| 3.1.564666 | TUYEN CHU VAN | ADDRESS REDACTED | | | BTC 0.000000007264220001<br>CEL 0.122849828141642 | | |
| 3.1.564667 | TUYEN NGUYEN | ADDRESS REDACTED | | | BTC 0.00122327393401849<br>USDT ERC20 2573.15110396646 | | |
| 3.1.564668 | TUYEN NGUYEN | ADDRESS REDACTED | | | BAT 0.0912018035126007<br>BTC 0.000000000168839085<br>CEL 41.8233360512541<br>ETH 0.000048716682459603<br>USDT ERC20 0.00000048375679106<br>XLM 0.00000008549905914<br>XRP 0.000000071052311151 | | |
| 3.1.564669 | TUYEN NGUYEN | ADDRESS REDACTED | | | BTC 0.000000008683515546<br>CEL 3.52333557215971<br>MATIC 0.0086530207436506 | | |
| 3.1.564670 | TUYEN TRAN | ADDRESS REDACTED | | | BTC 0.000949198268927925<br>CEL 239.647111562579 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.564671 | TUYEN VU | ADDRESS REDACTED | | | DOT 0.242942573492814<br>ETH 0.00199390452127821<br>MATIC 2.06324441964146<br>SNX 0.695747233542812 | | |
| 3.1.564672 | TUYET CAO | ADDRESS REDACTED | | | ADA 4073.57334093589<br>BTC 0.0425873963227566<br>CEL 18.1190881258933<br>COMP 0.204439489147115<br>ETC 10.3157758816095<br>ETH 7.82550731727282<br>LINK 36.1636942720196<br>MATIC 2208.8524653394<br>USDC 254.537820847631<br>XLM 2857.45956950288 | | |
| 3.1.564673 | TUYET NGUYEN | ADDRESS REDACTED | | | BTC 0.000000527403406631<br>BUSD 0.283666817176798 | | |
| 3.1.564674 | TUYET TRANG PHAM | ADDRESS REDACTED | | | ADA 1.05281508196685<br>BTC 0.000044039110816274<br>CEL 1.6256845475329<br>DOT 0.0343666194950724<br>ETH 0.000006102925952005<br>LINK 0.0140524932043604<br>LTC 0.00246100080327252<br>UNI 0.0180355382328254<br>USDC 1076.04405449999<br>XRP 0.330302968984358 | | |
| 3.1.564675 | TUYẾT VŨ | ADDRESS REDACTED | | | BTC 0.00105912535924757<br>CEL 0.955054743034228 | | |
| 3.1.564676 | TUYETMY NGUYEN LE | ADDRESS REDACTED | | | ETH 0.00163531919196393 | | |
| 3.1.564677 | TUZ GRANADEROS | ADDRESS REDACTED | | | BTC 0.000081908388140213<br>ETH 0.00108325983090507 | | |
| 3.1.564678 | TUZO PILIPILI | ADDRESS REDACTED | | | CEL 1.76822391748455<br>ETH 0.185 | | |
| 3.1.564679 | TVORILAD DENISYUK | ADDRESS REDACTED | | | ETH 0.000000434608221503 | | |
| 3.1.564680 | TWAN BEIJENS | ADDRESS REDACTED | | | BAT 26.80311092<br>BSV 0.47069588<br>BTC 0.098477717250343<br>BUSD 673.577037947517<br>CEL 2927.27985906461<br>EOS 1.411<br>ETH 1.09556516245168<br>LTC 3.13199403372267<br>MCDAI 2908.10996671897<br>SNX 81.86772319<br>USDC 6705.14489840246<br>USDT ERC20 4108.920522<br>ZEC 11.1376249778121 | | |
| 3.1.564681 | TWAN BLEIJENDAAL | ADDRESS REDACTED | | | BTC 0.00111873149422938<br>CEL 0.00390991880202839<br>ETH 0.000150995695372686<br>MATIC 0.00334125791029897<br>XRP 189.857735361705 | | |
| 3.1.564682 | TWAN KARSTEN | ADDRESS REDACTED | | | ADA 0.000599456096624897<br>BTC 0.000000841285495484 | | |
| 3.1.564683 | TWAN MOSCH | ADDRESS REDACTED | | | BTC 0.3588430645678<br>CEL 0.0856278815501679<br>ETH 0.165874297530993 | | |
| 3.1.564684 | TWAN NATTER | ADDRESS REDACTED | | | BTC 0.0408535042295731<br>CEL 36.3657879261586 | | |
| 3.1.564685 | TWAN PAAP | ADDRESS REDACTED | | | BTC 0.00109239231188134<br>CEL 22.9115984736342<br>ETH 3.11823456415304 | | |
| 3.1.564686 | TWAN ROOS | ADDRESS REDACTED | | | BTC 0.00119207126095554<br>CEL 2.1913054671389 | | |
| 3.1.564687 | TWAN ROSSEN | ADDRESS REDACTED | | | CEL 0.0124355982283566<br>ETH 0.000021044836626949<br>LINK 198.808635275439<br>USDC 1016.50911881209 | | |
| 3.1.564688 | TWAN SCHMITZ | ADDRESS REDACTED | | | BTC 0.000000275253471813999<br>DOT 0.971866611145686<br>ETH 0.000000859081503659<br>MATIC 0.0276178296906506<br>USDC 0.632969155555933<br>USDT ERC20 0.807108697977593 | | |
| 3.1.564689 | TWAN VAN DEN BERG | ADDRESS REDACTED | | | CEL 40.4289788641252<br>MATIC 0.483119 | | |
| 3.1.564690 | TWAN VAN DEN BROEK | ADDRESS REDACTED | | | BTC 0.0000009<br>CEL 154.961754294065<br>ETH 0.0187114<br>SOL 0.0115608084268543<br>USDC 0.321 | | |
| 3.1.564691 | TWAN VAN DIJK | ADDRESS REDACTED | | | BTC 0.00213251700183503<br>USDT ERC20 2539.44470742089 | | |
| 3.1.564692 | TWAN VAN DULMEN | ADDRESS REDACTED | | | BTC 0.0112839710115682<br>CEL 11.5387541935748 | | |
| 3.1.564693 | TWAN VAN IJSSELDIJK | ADDRESS REDACTED | | | ADA 576.473706379136<br>BTC 0.00124089120690129<br>CEL 0.750005574995932<br>XRP 20.4375925730584 | | |
| 3.1.564694 | TWAN VENEMA | ADDRESS REDACTED | | | BTC 0.000449243112481655<br>CEL 0.474782747623397<br>SNX 0.153823155116211 | | |
| 3.1.564695 | TWAN WATER | ADDRESS REDACTED | | | BAT 0.00334298742943275<br>BTC 0.0130386442430847<br>CEL 4.7086507659057<br>ETH 0.163081864898704<br>USDC 0.00306822205692502<br>USDT ERC20 3.66973846172353<br>XLM 0.0171655 | | |
| 3.1.564696 | TWANA HASSAN | ADDRESS REDACTED | | | CEL 0.118812876889116 | | |
| 3.1.564697 | TWANDA SOLOMON | ADDRESS REDACTED | | | BTC 0.000755509511066353 | | |
| 3.1.564698 | TWANN HAMILTON | ADDRESS REDACTED | | | USDC 0.172317379563471 | | |
| 3.1.564699 | TWANZELL WILLIAMS | ADDRESS REDACTED | | | XRP 8.49142502824712 | | |
| 3.1.564700 | TWAPEWA ANDJAMBA | ADDRESS REDACTED | | | BNB 0.000161328044214077<br>CEL 2.24878754258581<br>DOT 3.83378670011151<br>SNX 26.7108184071541<br>XRP 37.1884972213573 | | |
| 3.1.564701 | TWEDROUS ABDELNOUR | ADDRESS REDACTED | | | BTC 0.000000601000126905<br>CEL 30.6997995267432<br>SGB 108.338410676517 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.564702 | TWEED WELSH | ADDRESS REDACTED | | | AAVE 0.000284477313012618<br>ADA 0.361833927766361<br>AVAX 0.0229098491668665<br>BTC 0.000138134703225169<br>DOT 0.034416835073953<br>ETH 0.00246217278413749<br>LINK 0.00294272744461097<br>LUNC 7.2853609560664<br>MATIC 0.460157687858091<br>SNX 0.0357290133175547<br>SOL 0.0148248751855661<br>SUSHI 0.00562140028810264<br>UNI 0.00546472831152009<br>USDT ERC20 0.125676324712005<br>XTZ 0.0119061608579786 | BTC 0.000000001961620284<br>SOL 0.000000000901083108<br>XTZ 0.000000618586206472 | |
| 3.1.564703 | TWEEDE JONKMAN | ADDRESS REDACTED | | | BTC 0.252956559862738<br>CEL 5387.08271269827<br>DASH 0.00222862374817906<br>ETH 14.8637796951703<br>KNC 1026.92754714072 | | |
| 3.1.564704 | TWEETY ZENG | ADDRESS REDACTED | | | CEL 1.0951334859958 | | |
| 3.1.564705 | TWESIGA ALEX | ADDRESS REDACTED | | | CEL 1.06134467847255 | | |
| 3.1.564706 | TWESIGOMWE RICHARD | ADDRESS REDACTED | | | BTC 0.00107533849586916<br>XRP 0.022601845640757 | | |
| 3.1.564707 | TWIGGY VALENTIA VO | ADDRESS REDACTED | | | | USDC 484.93 | |
| 3.1.564708 | TWIKIRIZA IMMACULATE | ADDRESS REDACTED | | | BTC 0.00105040998417637<br>CEL 0.0362414769957473<br>XRP 0.276977770383467 | | |
| 3.1.564709 | TWIKIRIZE ERNEST | ADDRESS REDACTED | | | BTC 0.00112351160764001<br>EOS 0.000742946933506309 | | |
| 3.1.564710 | TWILA CARTER | ADDRESS REDACTED | | | ETH 0.0162697126592342 | | |
| 3.1.564711 | TWILA SOUTH | ADDRESS REDACTED | | | CEL 1.0744516900115<br>LTC 0.00108642882138394 | | |
| 3.1.564712 | TWILAH HIARI | ADDRESS REDACTED | | | BTC 0.000059245563319841<br>ETH 0.000113211217730936 | BTC 0.00000025636268181<br>ETH 0.00000184048977738 | |
| 3.1.564713 | TWIN FALLS CAPITAL, LLC | WYOMING NE, ALBUQUERQUE, NEW MEXICO 87110 | | | BCH 15.9545246410669<br>BTC 0.0133639185259464<br>MATIC 40818.1757504535 | | |
| 3.1.564714 | TWINAMASIKO DENIS | ADDRESS REDACTED | | | BTC 0.00111340219441027<br>EOS 0.000316323062932438 | | |
| 3.1.564715 | TWINAMASIKO DENIS | ADDRESS REDACTED | | | BTC 0.00107533849586916<br>XRP 0.0214660801956783 | | |
| 3.1.564716 | TWINKLE ADDA | ADDRESS REDACTED | | | BTC 0.04866752559838 | | |
| 3.1.564717 | TWINKLE DOMANIC THOMAS | ADDRESS REDACTED | | | ADA 0.000000023823076923<br>BTC 0.000000003750805309<br>CEL 0.00194566328921028<br>DOT 0.000000000007692308 | | |
| 3.1.564718 | TWINKLE JAIN | ADDRESS REDACTED | | | BSV 61.7153662648354 | BTC 0.000260436271993875 | |
| 3.1.564719 | TWINKLE STAR TOLEDO | ADDRESS REDACTED | | | CEL 5.45174830295494<br>ETH 0.0726333918080633 | | |
| 3.1.564720 | TWISTED TREES | ADDRESS REDACTED | | | BTC 0.000030595442809048<br>ETH 0.00192917637481091<br>LINK 59.7111697371336<br>MATIC 0.690416157660567<br>XLM 3017.5519776723 | | |
| 3.1.564721 | TWMT PTY LTD | ORAN PARK DRIVE, ORAN PARK, 2570 AUSTRALIA | | | AVAX 0.290615610636774<br>BCH 4.09343384000096<br>BTC 0.000695034373718423<br>DOT 2.2607368375414<br>ETH 0.0201290474543676<br>LINK 501.020432678781<br>MATIC 5041.16014330914<br>TAUD 2218.02999994559<br>USDC 217.501054885985<br>USDT ERC20 57.0109777480109<br>XRP 66.7179523145881 | | |
| 3.1.564722 | TWO ROADS, LLC | BYRD WAY, GREENWOOD, INDIANA 46033 | | | MATIC 1515.30441390062 | | |
| 3.1.564723 | TWUMASI AMPOFO | ADDRESS REDACTED | | | BTC 0.0220782571207353<br>CEL 0.745507659976606<br>DOT 0.20400568408429<br>ETH 0.00160889090199953<br>XLM 2.48470503466521<br>XRP 1.1146719505255 | | |
| 3.1.564724 | TWYLA WHEELER | ADDRESS REDACTED | | | ADA 661.31223549807<br>BTC 0.578917647169315<br>DOT 1243.84215032276<br>ETH 0.0141066211538634<br>MATIC 5.09059293045664<br>USDC 30485.941225021 | | |
| 3.1.564725 | TXD INVESTMENTS LLC | 9209 GRANDVIEW DRIVE, DENTON, TEXAS 76207 | | | CEL 7876.35085847395<br>LUNC 748.431435518159 | | |
| 3.1.564726 | TXHIAJ SUAV YANG | ADDRESS REDACTED | | | BTC 0.0884249069151872 | | |
| 3.1.564727 | TXOMIN ETCHELECOU | ADDRESS REDACTED | | | LINK 0.000271269867904637 | | |
| 3.1.564728 | TY ARNOLD | ADDRESS REDACTED | | | ADA 3708.65850930186<br>ETH 1.26513828646609 | | |
| 3.1.564729 | TY BRANHAM | ADDRESS REDACTED | | | BTC 0.000000015729049043<br>CEL 1.09945500998105 | | |
| 3.1.564730 | TY CHAMPINE | ADDRESS REDACTED | | | BTC 0.111328420984297<br>USDC 7.34955574682385 | | |
| 3.1.564731 | TY CHANDLER | ADDRESS REDACTED | | | BTC 0.000971159954444151<br>ETH 0.00272363368632358 | | |
| 3.1.564732 | TY CHAPMAN | ADDRESS REDACTED | | | BTC 0.327491910906466<br>DOT 144.404889712949<br>ETH 3.05407138846279<br>SOL 26.6659017419006<br>USDC 4089.25790011004 | | |
| 3.1.564733 | TY COLEMAN | ADDRESS REDACTED | | | BTC 0.000003471938074638<br>ETH 0.000060079802800267<br>USDC 0.00977207444651616 | | BTC 0.000000001040009001<br>USDC 0.000000008997917903 |
| 3.1.564734 | TY CORDNER | ADDRESS REDACTED | | | BTC 0.00330125826639588<br>ETH 46.6990243580203 | ETH 0.255951993798996 | |
| 3.1.564735 | TY DELBRIDGE | ADDRESS REDACTED | | | BTC 0.00278774035411647<br>ETH 0.621750950120925 | | |
| 3.1.564736 | TY EASTER | ADDRESS REDACTED | | | BTC 0.000000392003421043 | | |
| 3.1.564737 | TY EBY | ADDRESS REDACTED | | | CEL 1.11705101746104 | | |
| 3.1.564738 | TY ETZWILER | ADDRESS REDACTED | | | LINK 13.2882037154351 | | |
| 3.1.564739 | TY FAGG | ADDRESS REDACTED | | | BTC 0.0166016626974225<br>ETH 1.00721627101676 | ETH 0.201088254 | |
| 3.1.564740 | TY FARQUHAR | ADDRESS REDACTED | | | BTC 0.000416143745652625<br>ETH 0.00129673531797831<br>SOL 32.8281999551716 | BTC 0.000000006154425216 | |
| 3.1.564741 | TY FIERO | ADDRESS REDACTED | | | BTC 0.000007887283185069 | | BTC 0.000000005294912978 |
| 3.1.564742 | TY FRANCES EVIND | ADDRESS REDACTED | | | AAVE 7.66228030750647<br>BTC 0.150834841225228<br>CEL 9.78812667674474<br>ETH 0.00504638507505101<br>LINK 30.7879626532589<br>LTC 16.6457499893549<br>SNX 5.07410225622342<br>USDC 0.0832584287359976 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.564743 | TY GARMON | ADDRESS REDACTED | | | BTC 0.204624499398814<br>ETH 0.901391700998483 | BTC 0.06397149<br>ETH 0.297333839354446 | |
| 3.1.564744 | TY GARMON | ADDRESS REDACTED | | | 1INCH 372.328850110303<br>ADA 1032.32701184422<br>BTC 0.210747588344133<br>DOT 49.4478516927798<br>ETH 0.772031584306923<br>LINK 11.3183598205482<br>MATIC 9115.21386639315<br>MCDAI 0.213943447514377<br>XLM 623.286155381229 | BTC 0.0108738 | |
| 3.1.564745 | TY GIMBEL | ADDRESS REDACTED | | | AAVE 0.000028620664791691<br>BTC 0.000015967625888068<br>ETH 0.000038934800582402<br>GUSD 0.010991127756702<br>LINK 0.000287910774274757<br>MATIC 0.00346512532731948<br>PAXG 0.00000331973296803<br>SNX 0.002511709878585 | | |
| 3.1.564746 | TY GRAHAM | ADDRESS REDACTED | | | BTC 0.00126648096132904<br>MATIC 3.71886001138746 | | |
| 3.1.564747 | TY HEATON | ADDRESS REDACTED | | | COMP 0.0586738879141528<br>MCDAI 1.01517035147618<br>XLM 79.9660150190716 | | |
| 3.1.564748 | TY HENDERSON | ADDRESS REDACTED | | | BTC 0.00100963865156078<br>MANA 48.4690306931231<br>USDC 0.892861821892057 | | |
| 3.1.564749 | TY HERRICK | ADDRESS REDACTED | | | LINK 0.0399364692377955 | | |
| 3.1.564750 | TY HILLIARD | ADDRESS REDACTED | | | BTC 0.000017899005053464<br>ETH 0.00114858679055939 | | |
| 3.1.564751 | TY HODGSON | ADDRESS REDACTED | | | CEL 1.79813579371521 | | |
| 3.1.564752 | TY HOPP | ADDRESS REDACTED | | | AAVE 0.00515689092828832<br>BTC 0.000475223392009585<br>GUSD 0.0649455740593213<br>LINK 0.0245501018276067<br>MATIC 2.53306400663167<br>SNX 1.25805922293196<br>UNI 0.044577738998159 | | |
| 3.1.564753 | TY INLOW | ADDRESS REDACTED | | | ADA 137.397122629583<br>BTC 0.15414059221298<br>ETH 1.99778021698013<br>USDC 4465.134602912 | | |
| 3.1.564754 | TY JEFFRIES | ADDRESS REDACTED | | | MATIC 1.05620313997539 | | |
| 3.1.564755 | TY JOHNSTON | ADDRESS REDACTED | | | BTC 0.0104746088088183<br>ETH 0.00008765420014221<br>LINK 14.9021997324115 | | |
| 3.1.564756 | TY KEENER | ADDRESS REDACTED | | | ADA 2453.51439926356<br>BTC 0.0371586311461529<br>COMP 3.82674935354135<br>DOT 21.7721725087863<br>LINK 56.153467225442<br>SOL 4.4866730791926 | ADA 305.044407<br>BTC 0.0138513<br>LINK 2.5589009<br>YFI 0.03265873 | |
| 3.1.564757 | TY KLIKUS | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 2679.97307902357<br>XRP 17910.9733614916 | | |
| 3.1.564758 | TY KOFAHL | ADDRESS REDACTED | | | KNC 0.0899597961093119<br>LINK 0.025591233282765<br>OMG 0.0313628296637129<br>UNI 0.041269002662955 | | |
| 3.1.564759 | TY LITTZEN | ADDRESS REDACTED | | | BTC 0.000001694674737107<br>CEL 0.313917542517554<br>MATIC 0.235280891628324<br>USDT ERC20 0.499548763694699 | | |
| 3.1.564760 | TY MADISON | ADDRESS REDACTED | | | BTC 0.000484383340972555<br>ETH 0.00627768204391506<br>LINK 12.1335240722006<br>MCDAI 82.718574051055 | | |
| 3.1.564761 | TY MEALEY | ADDRESS REDACTED | | | BTC 0.457549043351868<br>CEL 1492.84893678851<br>ETH 2.07340373382628<br>MATIC 7500.22761158219<br>XRP 408 | | |
| 3.1.564762 | TY MEDLING | ADDRESS REDACTED | | | BTC 0.000014189091624494<br>ETH 0.000205251296934768 | | |
| 3.1.564763 | TY MERCER | ADDRESS REDACTED | | | AVAX 0.0289510949180703<br>BTC 0.18024018179354<br>DOT 0.0718153877192806<br>ETH 2.08866864286105<br>LUNC 0.130403719092924<br>MATIC 2.72443992288628<br>SOL 0.0868427967851648<br>USDC 0.0185933467272449<br>USDT ERC20 16210.4829261665<br>XTZ 0.000146719043470618 | | LUNC 0.000000297007855655<br>SOL 0.000000000712275469 |
| 3.1.564764 | TY MICHAEL LITTZEN | ADDRESS REDACTED | | | BTC 0.00000045326436536<br>CEL 0.0871313162073728 | | |
| 3.1.564765 | TY MILLS | ADDRESS REDACTED | | | BTC 0.0000133054793271899<br>USDC 0.00441223705503436 | | |
| 3.1.564766 | TY MILLWARD | ADDRESS REDACTED | | | BTC 0.000001646310361602<br>ETH 0.000642328085779273<br>LTC 0.00443799014510562 | | |
| 3.1.564767 | TY MITCHELL | ADDRESS REDACTED | | | USDC 81.9598055229651 | | |
| 3.1.564768 | TY MOORE | ADDRESS REDACTED | | | BTC 0.00108603038657 | | |
| 3.1.564769 | TY MORIN | ADDRESS REDACTED | | | BTC 0.000000174600238787<br>CEL 0.272977755108502<br>ETH 0.000398580515418021 | | |
| 3.1.564770 | TY MORRIS | ADDRESS REDACTED | | | ADA 0.286940121439195<br>BTC 0.00007027932474013<br>ETH 0.000419231833283969<br>MANA 0.014711402780581<br>MATIC 0.42073390073124<br>MCDAI 74.4246397213943 | | |
| 3.1.564771 | TY MORRISON | ADDRESS REDACTED | | | BTC 0.000035374006909716<br>ETH 0.00561654242178398 | | |
| 3.1.564772 | TY NEUSCHAEFER | ADDRESS REDACTED | | | ADA 0.00109344113788553<br>BTC 0.000302022742248774<br>DOT 0.00000083426191429<br>ETH 0.02635288824029<br>LINK 0.000000214409702998<br>LTC 0.000000570760359341<br>MATIC 8.9219824827276<br>SOL 0.000000078094156948<br>SUSHI 0.000018817902766533<br>USDC 0.0129030225804756<br>XLM 0.000574417261088805 | ADA 1.44219774238148<br>BTC 0.000000005305279365<br>DOT 0.000502799970187978<br>LINK 0.000649243851307559<br>LTC 0.00172835916529249<br>SOL 0.000000000512736432<br>SUSHI 0.0243845684023183<br>USDC 0.00303689140725757<br>XLM 3.03050832377044 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.564773 | TY NEWSUM | ADDRESS REDACTED | | | ADA 379.926962271095<br>BTC 0.0943677323428187<br>DOT 21.9086250293318<br>ETH 0.0139917083451361<br>LINK 30.3009220120432<br>SNX 70.9080835733346 | | |
| 3.1.564774 | TY NICHOLSON | ADDRESS REDACTED | | | ADA 1022.66426594749<br>BCH 0.00218608837134549<br>BTC 0.716663471602291<br>DOT 16.075032104994<br>ETH 3.15768579826406<br>LINK 36.7575409866864<br>MATIC 330.438597384441<br>USDC 0.221587046530495<br>XLM 0.183596005989921 | | |
| 3.1.564775 | TY NICKSIC | ADDRESS REDACTED | | | ADA 0.000027211870178202<br>BTC 0.000129585547197569<br>CEL 4174.99105858571<br>ETC 7.86481606729723<br>ETH 2.00624039537145<br>LTC 0.00000155130846921699<br>MATIC 0.000014455417059291<br>SNX 243.830420448111<br>SOL 326.617303003608<br>TUSD 1.56243670736375<br>UNI 105.019374431399<br>USDC 10.0300065377781<br>XLM 0.00000066821786481999 | ADA 0.0652312025227367<br>BTC 0.00000103355275993<br>CEL 0.87<br>LTC 0.00705101366758069<br>MATIC 0.0196314745873031<br>USDC 0.008<br>XLM 0.00637996704199237 | |
| 3.1.564776 | TY PAGETT | ADDRESS REDACTED | | | LUNC 5.06900543637426<br>PAXG 0.0801301837178074<br>USDC 11.2966335649512 | | |
| 3.1.564777 | TY PAULL | ADDRESS REDACTED | | | CEL 0.0158168105714476 | | |
| 3.1.564778 | TY PETERS | ADDRESS REDACTED | | | ADA 0.127500606758575<br>CEL 0.0142639252123038 | | |
| 3.1.564779 | TY PIESCHEL | ADDRESS REDACTED | | | ADA 0.560386245709536<br>BTC 0.000110253859882457<br>ETH 0.00135773960132462<br>MATIC 1.87309801420106 | ADA 852.183601064756<br>BTC 0.000000004961592092 | |
| 3.1.564780 | TY PULLEN | ADDRESS REDACTED | | | BTC 0.00794429599266095<br>ETH 0.578576288006373<br>USDC 515.823356364846 | | |
| 3.1.564781 | TY RICHARDS | ADDRESS REDACTED | | | ETH 0.000059586428030936 | | |
| 3.1.564782 | TY ROMAN | ADDRESS REDACTED | | | BTC 0.000017934632798415<br>ETH 1.40023013863612 | | |
| 3.1.564783 | TY RONEY | ADDRESS REDACTED | | | ETH 0.0037130056615618<br>USDC 286.180892198371 | | |
| 3.1.564784 | TY SANDERS | ADDRESS REDACTED | | | CEL 0.00223767613243678<br>XRP 0.077744 | | |
| 3.1.564785 | TY SARNER | ADDRESS REDACTED | | | BTC 0.011358260437061<br>ETH 0.137874707699998<br>LTC 0.000083636755457601 | | |
| 3.1.564786 | TY SCHOFFSTALL | ADDRESS REDACTED | | | ETH 0.00256171 | | |
| 3.1.564787 | TY SIMPSON | ADDRESS REDACTED | | | MATIC 2.18747425017773 | | |
| 3.1.564788 | TY SMITH | ADDRESS REDACTED | | | BTC 0.0280505986090295<br>COMP 0.0932229781149704<br>ETH 0.602298485605958<br>LINK 53.2731224543148<br>LTC 0.312068433345793<br>XLM 126.878756554291<br>ZEC 0.0826165971469066 | | |
| 3.1.564789 | TY STACY | ADDRESS REDACTED | | | BTC 0.000000340508839172 | | |
| 3.1.564790 | TY SUTTON | ADDRESS REDACTED | | | BTC 0.00743165815839840<br>ETH 0.227788170230818 | | |
| 3.1.564791 | TY TA | ADDRESS REDACTED | | | ADA 0.522970790491394<br>BTC 0.000151310943636045<br>ETH 0.00261824929241199 | | |
| 3.1.564792 | TY TEMPLE | ADDRESS REDACTED | | | ADA 0.902491189144227<br>BTC 0.0000040416675673599<br>DOT 1.10397558117985<br>ETH 0.000799960982951828<br>MATIC 1.21709848878653<br>MCDAI 0.298487797381787<br>UNI 0.00547948902351609<br>USDT ERC20 1.85872423648588 | | |
| 3.1.564793 | TY TIDWELL | ADDRESS REDACTED | | | BAT 314.851239162519<br>BTC 0.000453560182713524<br>EOS 0.0527110900496488<br>SNX 11.5203253265246<br>XLM 0.727455702881304 | | |
| 3.1.564794 | TY TOWRY | ADDRESS REDACTED | | | BTC 2.05744919862678<br>LINK 0.0126230969115274<br>MATIC 0.00103424636251157 | | |
| 3.1.564795 | TY TRAN | ADDRESS REDACTED | | | ADA 450.540564249195<br>BTC 0.214235626262918<br>ETH 0.682743581348977 | | |
| 3.1.564796 | TY WARD | ADDRESS REDACTED | | | BTC 0.103020809959447<br>CEL 8207.77823434862<br>DASH 22.0520044305616<br>ETH 0.352690008905106 | | |
| 3.1.564797 | TY WEBB | ADDRESS REDACTED | | | BTC 0.00544737010630869<br>ETH 0.156389713019782<br>MATIC 117.674110507155 | | |
| 3.1.564798 | TY WEBB | ADDRESS REDACTED | | | LINK 157.863088718153 | | |
| 3.1.564799 | TY WHEELER | ADDRESS REDACTED | | | BTC 0.000634611241137338<br>ETH 0.00742375577735784 | | |
| 3.1.564800 | TY WILDE | ADDRESS REDACTED | | | 1INCH 249.103004578296<br>AAVE 5.34164762780516<br>ADA 1162.73552165513<br>AVAX 81.1638749201954<br>BTC 0.000573000932372263<br>COMP 0.00225870783555331<br>DOT 1.00984724848835<br>ETH 23.2713368289944<br>LINK 0.200069762111972<br>LUNC 6.88920773276865<br>MANA 0.0265634485831423<br>MATIC 0.282653183276238<br>SNX 1232.12927698759<br>SOL 0.148719962644089<br>USDC 0.297599012839366 | BTC 0.000000000982735459<br>DOT 0.000000000005156033<br>SOL 0.000000000364203175<br>USDC 0.0000008715438511 | |
| 3.1.564801 | TY WILSON CAYCE | ADDRESS REDACTED | | | BTC 0.000000006474528872<br>CEL 2290.97701797741<br>USDC 0.000000384015207526 | | |
| 3.1.564802 | TY WINSETT | ADDRESS REDACTED | | | BTC 0.000008394393223355 | | |
| 3.1.564803 | TY WIRTH | ADDRESS REDACTED | | | ADA 10.9890929302239<br>BTC 0.000000569254778793<br>ETH 0.00000536158941789099<br>USDC 0.0990872921066154<br>USDT ERC20 0.0179233014884909 | | ADA 0.000000046488784254<br>USDC 0.000000477650622 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.564804 | TY WITVOET | ADDRESS REDACTED | | | 1INCH 97.6842593229997<br>CEL 83.65186133095<br>PAXG 0.233875047516999<br>SGB 154.485843075177<br>SNX 110.458765254208<br>UMA 5.78205591971826<br>XRP 1010.55203561139 | | |
| 3.1.564805 | TY WOSLEGER | ADDRESS REDACTED | | | BTC 0.000537220697552887<br>CEL 1.14811805998155<br>ETH 1.91716843068364<br>LINK 0.0869079406385498<br>LTC 0.0101506696797788<br>USDC 1.25116138058021 | | USDC 0.000000754111878235 |
| 3.1.564806 | TY ZEBROWSKI | ADDRESS REDACTED | | | BTC 0.000070723809397176<br>ETH 0.00145879674829774 | | |
| 3.1.564807 | TY'RIQUE GREEN | ADDRESS REDACTED | | | ETH 0.0755333274635683 | | |
| 3.1.564808 | TYAIRRE HENDERSON JR | ADDRESS REDACTED | | | BTC 0.0110030258855402 | | |
| 3.1.564809 | TYAISA WARE | ADDRESS REDACTED | | | CEL 1.14588898179651 | | |
| 3.1.564810 | TYAN MICHEL JEAN LEON GALLET | ADDRESS REDACTED | | | BTC 0.000004693058331272<br>USDC 420.849143071176 | | |
| 3.1.564811 | TYAN THOMAS | ADDRESS REDACTED | | | BTC 0.000012012063706105<br>ETH 0.000175620727923008 | | |
| 3.1.564812 | TYANA BOUCAUD | ADDRESS REDACTED | | | CEL 0.00305588411984899 | | |
| 3.1.564813 | TYAN-WEI QUAH | ADDRESS REDACTED | | | ADA 570.988263674909<br>BTC 0.000850593836877574<br>CEL 20.0634567750453<br>ETH 4.46778034472134<br>SNX 31.95<br>XRP 999.75 | | |
| 3.1.564814 | TYAR PADMOES | ADDRESS REDACTED | | | BTC 0.000047859616828256<br>ETH 0.00252175023307782<br>USDC 5.75854035479871 | | |
| 3.1.564815 | TYARA RIEDEWALD | ADDRESS REDACTED | | | ADA 513.775380976914<br>BTC 0.00114885866610236 | | |
| 3.1.564816 | TYAS VANRAEPENBUSCH | ADDRESS REDACTED | | | BTC 0.00121291441159646<br>ETH 0.123865216295825 | | |
| 3.1.564817 | TYAUNA ROBERTSON | ADDRESS REDACTED | | | ETH 0.0188832224812831 | | |
| 3.1.564818 | TYBIAS SMITH | ADDRESS REDACTED | | | ADA 3.55386155298022<br>BTC 0.000076549916429241<br>CEL 1.55626704188185<br>DOT 0.222163641168008<br>ETH 0.0022804012668864 | | |
| 3.1.564819 | TYBIAS SMITH | ADDRESS REDACTED | | | ADA 5.5395472205465<br>BTC 0.00196827322258602<br>DOT 0.465413009821562<br>ETH 0.000675563660834809<br>MATIC 18.283533186336 | | |
| 3.1.564820 | TYCE BRUURSEMA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.564821 | TYCE JOHNSON | ADDRESS REDACTED | | | BTC 0.113066814611558<br>ETH 0.327212147217401<br>MATIC 1388.81306262435 | BTC 0.000519251516034569 | |
| 3.1.564822 | TYCE MISTER | ADDRESS REDACTED | | | AAVE 9.25627214334339<br>ADA 1336.80062370681<br>BTC 0.89613183537331<br>CEL 714.346984749462<br>ETH 12.6386953336089<br>LINK 57.3243895262856<br>MCDAI 30.4135515920537<br>SUSHI 68.8086741262703<br>XRP 1744.71147071385 | BTC 0.00686561699011351 | |
| 3.1.564823 | TYCE NEWTON | ADDRESS REDACTED | | | BTC 0.0000664080929039559<br>CEL 1.05778120303454<br>ETH 0.000039967402458872 | | |
| 3.1.564824 | TYCE NIELSEN | ADDRESS REDACTED | | | ADA 16.2745847086552<br>BTC 0.0160655355083157<br>DOT 0.0544051496250429<br>ETH 1.1524513872378<br>LINK 0.00658404753323008<br>UNI 0.0114524563068839 | ADA 18.288155 | |
| 3.1.564825 | TYCEN WITLOX | ADDRESS REDACTED | | | BTC 0.00140192947167381<br>CEL 0.786445519946117<br>ETH 0.054664214562017<br>SNX 72.3095415885935<br>USDC 299.972839397996<br>USDT ERC20 387.035134267431 | | |
| 3.1.564826 | TYCHIQUE KANYIMBU MULAND | ADDRESS REDACTED | | | BTC 0.000000027739761937<br>CEL 0.00638613665053034<br>LINK 0.0123747388423767<br>MATIC 0.920698298973827<br>SGB 19.6348372626635<br>SNX 0.0463083827726875<br>USDC 1.1097195649426 | | |
| 3.1.564827 | TYCHO GEURKINK | ADDRESS REDACTED | | | BTC 0.0009<br>CEL 0.782524053796275 | | |
| 3.1.564828 | TYCHO HEDEGAARD | ADDRESS REDACTED | | | BTC 0.00493509688388641<br>CEL 0.132441888009695<br>PAXG 0.000427741979568486 | | |
| 3.1.564829 | TYCHO JETTEN | ADDRESS REDACTED | | | XRP 1.06131482504161 | | |
| 3.1.564830 | TYCHO KEIL | ADDRESS REDACTED | | | BTC 0.000189480243784481<br>CEL 0.940109757411407<br>ETH 0.000002872313674247<br>USDC 0.0698550909049165 | | |
| 3.1.564831 | TYCHO KLEIKAMP | ADDRESS REDACTED | | | BTC 0.000000062937048605 | | |
| 3.1.564832 | TYCHO MATTHEYER | ADDRESS REDACTED | | | ADA 213.97444248986<br>CEL 1.45873630344437 | | |
| 3.1.564833 | TYCHO MUDA | ADDRESS REDACTED | | | ADA 20.9328729868355<br>BNB 0.0696301716313975<br>BTC 0.00267739939466619<br>CEL 1.74620050117953<br>USDT ERC20 0.00241923588187224 | | |
| 3.1.564834 | TYCHO ONNASCH | ADDRESS REDACTED | | | BTC 0.000000485873021167<br>CEL 21.3168425315229 | | |
| 3.1.564835 | TYCHO ROORDA | ADDRESS REDACTED | | | CEL 0.138781706133189<br>XRP 20 | | |
| 3.1.564836 | TYCHO STEVEN BOELRIJK | ADDRESS REDACTED | | | BTC 0.0237014806447823 | | |
| 3.1.564837 | TYCHO VAN DER MEER | ADDRESS REDACTED | | | BTC 0.000000792961501823<br>CEL 0.786935195528638<br>ETH 0.000002 | | |
| 3.1.564838 | TYCHO VEELENTURF | ADDRESS REDACTED | | | BTC 0.267365887277696<br>CEL 0.521128842399872<br>MATIC 1.70541523020747<br>USDC 9.28406108802739 | | |
| 3.1.564839 | TYCJAN FREN | ADDRESS REDACTED | | | BTC 0.00277821558751035<br>CEL 0.733990335632468<br>DASH 0.00945149<br>ETH 0.0119548114631037<br>MCDAI 30<br>XLM 0.300449327200167 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.564840 | TYCO BRAHE MERA EVANS | ADDRESS REDACTED | | | ADA 515.778168390906<br>AVAX 6.77452828220629<br>BTC 0.0116233345430802<br>DOT 31.589962020531<br>ETH 0.0368371656869022<br>LINK 14.9372716134513<br>MATIC 230.727647953844<br>SOL 5.05990157521458 | BTC 0.000000591861545458 | |
| 3.1.564841 | TYCOON LIEW | ADDRESS REDACTED | | | ADA 0.00101406070243256<br>AVAX 0.00000148017229274799<br>BTC 0.0191264274064888<br>CEL 1.57447141198834<br>ETH 0.000034109554503366<br>LUNC 0.00719083017975034<br>USDC 1403.98466742701 | | |
| 3.1.564842 | TYDARIUS CHANTHAVONG | ADDRESS REDACTED | | | ETH 0.952145948441685 | | |
| 3.1.564843 | TYDARYLL CHANDLER | ADDRESS REDACTED | | | BTC 0.00093207916077212<br>ETH 0.233721273219164<br>SNX 50.2295670131811 | | |
| 3.1.564844 | TYE GALLOWAY | ADDRESS REDACTED | | | BTC 0.000114399470484211<br>ETH 0.000984072817691656<br>MATIC 142.187639130958<br>SUSHI 7.70518024540886<br>XLM 117.839686699117<br>ZEC 2.41863317110455 | | |
| 3.1.564845 | TYE HADLINGTON | ADDRESS REDACTED | | | CEL 809.356582948453<br>SGB 831.499625432537<br>XLM 4666.18145046339<br>XRP 5504.1222891384 | | |
| 3.1.564846 | TYE POWERS | ADDRESS REDACTED | | | BTC 0.019620958105458 | | |
| 3.1.564847 | TYE RIDOLFI | ADDRESS REDACTED | | | ADA 1155.30730327198<br>BTC 0.12229569788365<br>BUSD 0.05734775231632<br>ETH 0.00451249313937512<br>SOL 11.9856187370858<br>USDC 314.62330049701 | USDC 141.6 | |
| 3.1.564848 | TYE THOMAS | ADDRESS REDACTED | | | CEL 0.742625057057995<br>XRP 156.468268 | | |
| 3.1.564849 | TYE WALTERS | ADDRESS REDACTED | | | BAT 77.8541508028801<br>BTC 0.044584390432004<br>CEL 4.88854923704763<br>DOT 9.63830342038287<br>ETH 0.00216173187672938<br>UNI 2.68180597474462<br>XLM 18.5884550579158 | | |
| 3.1.564850 | TYEESE GAINES | ADDRESS REDACTED | | | BTC 0.00660688641950463<br>COMP 0.0169500143686223<br>ETH 0.176030483809264<br>MANA 0.0207576926767536<br>USDC 0.122730476757059<br>XLM 25.3790211361181 | | |
| 3.1.564851 | TYEISHIA LATRICE ROGERS | ADDRESS REDACTED | | | CEL 628.555090381884 | | |
| 3.1.564852 | TYELER SHUMANOV | ADDRESS REDACTED | | | | AVAX 5.40777039<br>DOT 18.4439973172<br>MANA 133.144037<br>MATIC 322.83069627<br>SOL 8.348102426 | |
| 3.1.564853 | TYELLE RENDER | ADDRESS REDACTED | | | BTC 0.00762917454279478<br>CEL 14.0353933186985<br>ETH 0.0791250274385133 | | |
| 3.1.564854 | TYER FLOYD | ADDRESS REDACTED | | | ADA 0.184824884888712<br>BTC 0.000004488851360383<br>LTC 0.00233632455814837<br>USDC 0.640289869669861 | | |
| 3.1.564855 | TYER PHELAN | ADDRESS REDACTED | | | BTC 0.000786075979712807<br>USDC 1.97272045783385 | | |
| 3.1.564856 | TYERRA BALDWIN | ADDRESS REDACTED | | | CEL 1.07627200364366 | | |
| 3.1.564857 | TYESHA PATRICE LANIER | ADDRESS REDACTED | | | ETH 0.000003154239928063<br>MATIC 6.38202092242931<br>USDT ERC20 16.0589801601626 | ETH 0.00237613121686691 | |
| 3.1.564858 | TYESHA ROMAN | ADDRESS REDACTED | | | BTC 0.00820767922768615 | | |
| 3.1.564859 | TYGER SINGH-GILL | ADDRESS REDACTED | | | CEL 0.000593940933514201<br>LTC 0.001 | | |
| 3.1.564860 | TYHAE ARCHER | ADDRESS REDACTED | | | USDC 0.886466154005426 | | |
| 3.1.564861 | TY-JOREL DAMIEN KLINE | ADDRESS REDACTED | | | ADA 223.20413922985<br>BTC 0.00231311324613287<br>DOGE 95.2281781234027<br>MATIC 703.039788183202 | | |
| 3.1.564862 | TYJUAN GARDNER | ADDRESS REDACTED | | | BTC 0.000001059292435344<br>ETH 0.82529598491264 | | |
| 3.1.564863 | TYKE TERRELL FLANAGAN | ADDRESS REDACTED | | | ETH 0.00168868904523485 | | |
| 3.1.564864 | TYKEI BROWN | ADDRESS REDACTED | | | DOT 0.0271454466306458 | | |
| 3.1.564865 | TYKY TYPE | ADDRESS REDACTED | | | BTC 0.000000006134907428<br>CEL 0.000287708762900082<br>MATIC 0.580690576937493 | | |
| 3.1.564866 | TYLAH JAMES BOWLES-HOWARD | ADDRESS REDACTED | | | USDC 0.4112479087528 | | |
| 3.1.564867 | TYLAN GLINES | ADDRESS REDACTED | | | USDC 0.160714823725365 | USDC 0.000000706916418478 | |
| 3.1.564868 | TYLER A PAUL | ADDRESS REDACTED | | | BTC 0.104101618033363<br>MATIC 1541.45911080412 | | |
| 3.1.564869 | TYLER ABAD | ADDRESS REDACTED | | | CEL 1.09761369016042 | | |
| 3.1.564870 | TYLER ABAD | ADDRESS REDACTED | | | BTC 0.000489129739531801<br>CEL 1.14414959132338<br>ETH 0.0281265981092558<br>LINK 0.000412901616106474<br>UNI 0.000150092859061246<br>USDC 71140.2820784921 | BTC 0.000000005569300352 | |
| 3.1.564871 | TYLER ABSHER | ADDRESS REDACTED | | | ADA 0.00256272799362218<br>BTC 0.000797130580892812<br>ETH 0.000013536311108616<br>LINK 0.00001165323306505<br>MATIC 0.00299747334406368<br>USDC 0.0163648974724661 | ADA 2.3550536163539<br>BTC 1.87235311254533<br>ETH 0.126220036695066<br>LINK 0.0245522876970901<br>MATIC 1.56097936194468<br>USDC 8.6973120574051 | |
| 3.1.564872 | TYLER ADAMS | ADDRESS REDACTED | | | BTC 0.000001264714438541<br>ETC 0.00115952997188549<br>ETH 0.000140265009211694<br>MATIC 0.553487528066097<br>USDC 1.58770438426965 | | BTC 0.000852366204024841<br>ETH 0.000000319152495118 |
| 3.1.564873 | TYLER ALAN ALDOUS | ADDRESS REDACTED | | | BTC 0.0252643088027342 | BTC 0.00012106 | |
| 3.1.564874 | TYLER ALAN HARRISON | ADDRESS REDACTED | | | BTC 0.0118752296040195 | | |
| 3.1.564875 | TYLER ALAN PLOSS | ADDRESS REDACTED | | | BTC 0.0000176413194084729<br>ETH 0.00000174662682546499<br>USDC 0.702142265155311 | | |
| 3.1.564876 | TYLER ALBRECHT | ADDRESS REDACTED | | | BTC 0.0419162178223971<br>USDC 314.097995505177 | | |
| 3.1.564877 | TYLER ALEXANDER | ADDRESS REDACTED | | | BTC 0.000001852080525293<br>MATIC 3.2596067856573 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.564878 | TYLER ALLEN | ADDRESS REDACTED | | | AVAX 18.8650012078657<br>BTC 0.809298867240074<br>ETH 4.14428083720557<br>LINK 0.0289655147031996<br>USDC 8230.22323727148 | BTC 0.0082076 | |
| 3.1.564879 | TYLER ALLEN | ADDRESS REDACTED | | | USDC 237.014017726302 | | |
| 3.1.564880 | TYLER ALLEN KAY | ADDRESS REDACTED | | | SOL 0.000205673472001499 | | |
| 3.1.564881 | TYLER ALLEY | ADDRESS REDACTED | | | BTC 0.000000155022885554 | BTC 0.000000003409210122 | |
| 3.1.564882 | TYLER ALMEIDA | ADDRESS REDACTED | | | BTC 0.0136551768654973<br>PAXG 0.00312217111632692<br>USDC 37.6026401445157 | | |
| 3.1.564883 | TYLER ALTOM | ADDRESS REDACTED | | | ADA 124.735711944872<br>BTC 0.0138020843975891 | | |
| 3.1.564884 | TYLER AMIRAULT | ADDRESS REDACTED | | | BTC 0.000002218965202568<br>ETH 0.000040763098517091 | | |
| 3.1.564885 | TYLER AMODIO | ADDRESS REDACTED | | | BTC 0.000180795854309735<br>ETH 0.0229175640299549 | BTC 0.000000008922231933 | |
| 3.1.564886 | TYLER ANDERSEN | ADDRESS REDACTED | | | BTC 0.000062733842330424<br>ETH 2.10402050739973<br>LINK 60.3955138382461 | | |
| 3.1.564887 | TYLER ANDERSON | ADDRESS REDACTED | | | CEL 1.07601005289673 | | |
| 3.1.564888 | TYLER ANDERSON | ADDRESS REDACTED | | | BTC 0.000138783748516399 | BTC 0.01172779 | |
| 3.1.564889 | TYLER ANDERSON | ADDRESS REDACTED | | | ADA 36.6857356424944<br>BTC 0.21007521590744<br>ETH 6.07855648764106<br>SOL 31.3684089524956<br>USDC 18.5471336214078<br>USDT ERC20 0.360055786664069 | | |
| 3.1.564890 | TYLER ANDRE | ADDRESS REDACTED | | | BTC 0.0000000582353095909999 | | |
| 3.1.564891 | TYLER ANDREW BROOKS | ADDRESS REDACTED | | | | DOT 40<br>SOL 10 | |
| 3.1.564892 | TYLER ANDREWS | ADDRESS REDACTED | | | BTC 0.00102659613825586<br>ETH 0.0131200728182541<br>MATIC 642.392667851812 | | |
| 3.1.564893 | TYLER ANLIKER | ADDRESS REDACTED | | | AVAX 0.0012581477312555<br>BTC 0.0382264235679733<br>ETH 0.000210818608984006<br>MATIC 100.769191184158 | | |
| 3.1.564894 | TYLER APPLEBY | ADDRESS REDACTED | | | 1INCH 647.86887714453<br>BTC 0.491062929423436<br>DOT 195.142029469369<br>ETH 10.7336032973411<br>LUNC 60.8122004644944<br>MATIC 6424.33303881137<br>PAXG 0.00526464011917152<br>SOL 113.015202790021<br>USDC 12.2385559491578 | | |
| 3.1.564895 | TYLER ARMSTRONG | ADDRESS REDACTED | | | CEL 0.745789322298322<br>ETH 0.000199782867851497<br>XLM 0.106111 | | |
| 3.1.564896 | TYLER ARSHAWSKY | ADDRESS REDACTED | | | BTC 0.00003724867527789<br>ETH 0.0272380547264718<br>XLM 37.981706798379 | | |
| 3.1.564897 | TYLER ARTHUR HUNTER | ADDRESS REDACTED | | | BTC 0.207663868564888<br>ETH 3.45788608888903 | | |
| 3.1.564898 | TYLER ASHBAUGH | ADDRESS REDACTED | | | BTC 0.000572255799186067<br>LTC 0.00434912992815168<br>SGB 0.794488250949499<br>XLM 0.00388901693850033<br>XRP 0.000000522509943598 | | |
| 3.1.564899 | TYLER ASHTON | ADDRESS REDACTED | | | ADA 0.0213417233538777<br>BTC 0.000116642434725528<br>DOT 41.7360276480457<br>ETH 0.000422417622962857<br>LTC 1.41608029704115<br>USDC 5.74641464935888<br>USDT ERC20 0.0371962233239028 | BTC 0.0360816646926948<br>DOGE 49.55777872<br>ETH 0.358703615923227<br>LTC 0.35187886<br>USDT ERC20 0.000000332430040228 | |
| 3.1.564900 | TYLER ATFIELD | ADDRESS REDACTED | | | BTC 0.00182674884544756<br>CEL 126.854410239952<br>ETC 0.00033371792659444<br>MATIC 1250 | | |
| 3.1.564901 | TYLER ATKINSON | ADDRESS REDACTED | | | AVAX 0.0397675596784055<br>BTC 0.000002680021173296<br>ETH 2.78006911237284<br>LINK 0.0296804929214198<br>MATIC 1709.2840154502 | AVAX 0.000000973670825617<br>BTC 0.000000616667715087<br>ETH 0.000000337196936624<br>LINK 0.00260428001141233 | |
| 3.1.564902 | TYLER AUDETTE | ADDRESS REDACTED | | | BTC 0.0383670121043342<br>DOT 37.0882129903949<br>ETH 1.68277620179391 | | |
| 3.1.564903 | TYLER AUGUSTAD | ADDRESS REDACTED | | | BTC 0.0370128485871861<br>ETH 0.000206991071971819<br>LINK 0.0578825266896372<br>SGB 695.005948791462<br>USDC 0.271823032660495<br>XLM 0.0104125364034125<br>XRP 0.0000007424137061 | | |
| 3.1.564904 | TYLER AUSCHWITZ | ADDRESS REDACTED | | | AAVE 24.5660089941244<br>BTC 0.00233475067214446<br>EOS 700.333672312061<br>ETH 65.8683988358956<br>MATIC 5287.44112623406<br>SUSHI 766.302570496364<br>XLM 7559.56705623754 | | |
| 3.1.564905 | TYLER AUSTIN | ADDRESS REDACTED | | | BTC 0.00000000882845499<br>CEL 0.182147390263964<br>XLM 0.000000001560447221 | | |
| 3.1.564906 | TYLER AUSTIN SARGENT | ADDRESS REDACTED | | | BTC 0.0212006053675471<br>ETH 0.101964343360844 | | |
| 3.1.564907 | TYLER B KANNE | ADDRESS REDACTED | | | BTC 0.00002359977568216<br>ETH 0.000054819666008203<br>USDT ERC20 0.0420800640871723 | | BTC 0.000000003407363635<br>USDT ERC20 65.365493505658 |
| 3.1.564908 | TYLER BACAS | ADDRESS REDACTED | | | BTC 0.00194808983917759<br>LINK 316.95674327595 | | |
| 3.1.564909 | TYLER BAGINSKI | ADDRESS REDACTED | | | BTC 0.27296127901692<br>MCDAI 0.00605072472014437<br>USDC 1.1302561165574 | | |
| 3.1.564910 | TYLER BAIN | ADDRESS REDACTED | | | BTC 0.00118112002143032<br>ETH 0.000281686333502704<br>SNX 0.119988047283275 | | |
| 3.1.564911 | TYLER BAIR | ADDRESS REDACTED | | | BTC 0.0678357480131638<br>ETH 0.56433154798599<br>XLM 337.228187791696<br>XRP 1762.55877316194 | | |
| 3.1.564912 | TYLER BAIRD | ADDRESS REDACTED | | | BSV 0.0000147717977555809<br>USDC 0.014844020700112 | | |
| 3.1.564913 | TYLER BAKER | ADDRESS REDACTED | | | BTC 0.000095911284040346<br>ETH 0.000626450539237446<br>XRP 795.191201295296 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.564914 | TYLER BAKER | ADDRESS REDACTED | | | BTC 0.000046918606508407<br>ETH 0.00155133990375104<br>XLM 31.7866074124105 | | |
| 3.1.564915 | TYLER BANH | ADDRESS REDACTED | | | BTC 0.102907902558832<br>USDT ERC20 0.281296593215552 | | |
| 3.1.564916 | TYLER BANNON | ADDRESS REDACTED | | | ADA 0.14973737942203<br>BTC 0.000010533263436912<br>DOT 0.0337174650036545<br>ETH 0.0000101679570465939<br>MATIC 0.00079598425200022<br>USDC 0.0486770331412355 | | |
| 3.1.564917 | TYLER BARTHEL | ADDRESS REDACTED | | | BTC 0.000005987937339549<br>ETH 0.0000112333116159839<br>MATIC 0.171534612746713 | | |
| 3.1.564918 | TYLER BARUSHAK | ADDRESS REDACTED | | | BTC 0.00011712250721166 | | |
| 3.1.564919 | TYLER BAXTER | ADDRESS REDACTED | | | ETH 24.4717408653813 | | |
| 3.1.564920 | TYLER BEALE | ADDRESS REDACTED | | | BTC 0.00135134446735366<br>CEL 28.437192194852<br>ETH 0.00108365317049268<br>MATIC 28.1799816349963<br>SGB 2431.7457694651<br>UNI 0.0151868321270406<br>USDT ERC20 0.849402865833777<br>XAUT 0.00157248663629506<br>XLM 0.795992729505845<br>XRP 0.157945065059658 | | |
| 3.1.564921 | TYLER BEAN | ADDRESS REDACTED | | | ADA 2357.41534505198<br>BTC 0.0297550707267373<br>DOT 18.1639236622868<br>ETH 0.858757489484523<br>LTC 0.00104141922820075<br>MATIC 0.141453318499791<br>USDC 1.25959583792073 | | |
| 3.1.564922 | TYLER BEAN | ADDRESS REDACTED | | | BTC 0.000000496365550774 | BTC 0.00098325 | |
| 3.1.564923 | TYLER BEARDSLEY | ADDRESS REDACTED | | | BTC 0.232910473314768<br>ETH 13.3333133700722<br>LINK 0.135610618076261<br>MATIC 882.958277675256<br>SNX 1408.663852545<br>USDC 0.287235530343105 | BTC 0.0558226385732304<br>ETH 0.354201172814865<br>USDC 1683.71996191589 | |
| 3.1.564924 | TYLER BEATTY | ADDRESS REDACTED | | | ETH 0.000014950938473832<br>XLM 20.1340340165827 | | |
| 3.1.564925 | TYLER BEATY | ADDRESS REDACTED | | | BTC 0.0230131845830522<br>MATIC 0.525209709698902 | | |
| 3.1.564926 | TYLER BEAUCHAMP | ADDRESS REDACTED | | | ADA 457.712702502899<br>BTC 0.256114394088703<br>CEL 13.4809168076728<br>EOS 154.447896562277<br>ETH 1.45064168659291<br>MATIC 409.534336027244<br>OMG 0.00292206662759498<br>SGB 0.279898581055009<br>SNX 0.0329072458283793<br>UNI 0.00645431402511246<br>USDC 28789.6309590392<br>XRP 0.000000573627178514 | BTC 0.24728<br>ETH 3.737507<br>USDC 0.004 | |
| 3.1.564927 | TYLER BECK | ADDRESS REDACTED | | | ETH 0.00230988268465811<br>LINK 0.0170094472191323<br>SGB 119.080714268834<br>USDC 0.772842646636919<br>XLM 4.3104400350211<br>XRP 0.000000083460684572 | | |
| 3.1.564928 | TYLER BEDASHI | ADDRESS REDACTED | | | BCH 0.0000149722607793589<br>BTC 0.000015189795396091<br>EOS 0.00181976999360957<br>ETH 0.000069778019640493<br>LINK 0.000060001010854748<br>LTC 0.000066819582608308<br>XLM 0.0103281245364314 | | |
| 3.1.564929 | TYLER BEERENDS | ADDRESS REDACTED | | | AVAX 0.102562729085427<br>SOL 0.0510498835863818 | | |
| 3.1.564930 | TYLER BELL | ADDRESS REDACTED | | | BTC 0.000001047589341209<br>ETH 0.000125187257605883 | | |
| 3.1.564931 | TYLER BELL | ADDRESS REDACTED | | | BTC 0.00105808368612174<br>MANA 0.0545512946506978<br>MATIC 1.0346946667718 | | |
| 3.1.564932 | TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | | | CEL 0.00552769777307145 | ADA 0.0906083403733111<br>BTC 0.00000781802718021<br>CEL 0.000824609439606253<br>ETC 0.00590281494520359<br>ETH 0.00244949593148181<br>LTC 0.000008187142582426<br>USDC 0.00989844249888543<br>USDT ERC20 0.00338984799307331<br>XLM 0.000887887868821161 | |
| 3.1.564933 | TYLER BENNETT | ADDRESS REDACTED | | | BTC 0.000052122261386306 | | |
| 3.1.564934 | TYLER BENNETT | ADDRESS REDACTED | | | BTC 0.0104248071355054<br>MATIC 0.208898255598203<br>USDC 232.793842996805 | USDC 0.43 | |
| 3.1.564935 | TYLER BENNINGER | ADDRESS REDACTED | | | LTC 0.000356063635125491 | | |
| 3.1.564936 | TYLER BERG | ADDRESS REDACTED | | | AVAX 0.513568741963647<br>MATIC 0.0231037085549665<br>USDC 0.0337356489026555 | MATIC 16.9855711536082<br>USDC 25.3689605032217<br>XRP 2989.74997 | |
| 3.1.564937 | TYLER BERGH | ADDRESS REDACTED | | | ADA 84.2899860582463<br>BTC 0.000003875968273093<br>CEL 0.603496528969517 | | |
| 3.1.564938 | TYLER BERTEMES | ADDRESS REDACTED | | | ADA 0.00804570096655582<br>AVAX 0.000312802034282988<br>BTC 0.0074594021968684<br>DOT 0.000957218760208614<br>ETH 0.0816844648904319<br>GUSD 0.767682968574577<br>MATIC 0.0620628996354321<br>SOL 0.000506038762283654<br>USDC 0.109645381668617 | | |
| 3.1.564939 | TYLER BERTSCH | ADDRESS REDACTED | | | LINK 0.108614692730945<br>MCDAI 0.0296843578476376<br>PAXG 0.00000282861558493799<br>USDC 0.0502353273960585<br>USDT ERC20 0.0103137708119228 | | LINK 0.000000832079595895<br>PAXG 0.00000071205187567<br>USDC 0.000000645047703405 |
| 3.1.564940 | TYLER BEZOLD | ADDRESS REDACTED | | | ADA 0.000000219878995744<br>BTC 0.000000007014118724<br>GUSD 0.00266252560923975<br>LTC 0.000000001143108998 | XLM 0.000000002337541874 | |
| 3.1.564941 | TYLER BIALOBLOCKI | ADDRESS REDACTED | | | MCDAI 0.20404028509165<br>USDC 714.56069636458 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.564942 | TYLER BIBEAULT | ADDRESS REDACTED | | | ADA 412.018015939256<br>BCH 1.02563011155682<br>BTC 0.000121102454311756<br>DOT 0.293884395076695<br>ETH 0.000662432088452679<br>USDC 72395.9917388049<br>XLM 1573.47598408689 | | |
| 3.1.564943 | TYLER BIGGS | ADDRESS REDACTED | | | CEL 0.0167518032269315<br>XLM 0.0551004661848701 | | |
| 3.1.564944 | TYLER BISHOP | ADDRESS REDACTED | | | BTC 0.000059037766110254<br>SNX 0.253392605201333 | | |
| 3.1.564945 | TYLER BISONO | ADDRESS REDACTED | | | BTC 0.0784895514670081<br>ETH 2.95346335373463 | | |
| 3.1.564946 | TYLER BITTERMAN | ADDRESS REDACTED | | | BTC 0.653786375828241<br>DOT 99.1846881043164<br>LTC 30.3098651710091<br>MATIC 2079.63263445574 | | |
| 3.1.564947 | TYLER BLACK | ADDRESS REDACTED | | | BTC 0.0269733781287227<br>DOT 7.18703164866169<br>USDC 252.482061845884 | | |
| 3.1.564948 | TYLER BLACK | ADDRESS REDACTED | | | AAVE 0.000068057111618103<br>ADA 1.77531122814703<br>BAT 0.13194619329296<br>BTC 0.000094203977513066<br>DOT 0.0510756134993555<br>ETH 0.0027552138253148<br>LINK 0.0128671399620624<br>MANA 0.0352840359385351<br>UNI 0.00261484742461033 | ADA 1646.82765384513<br>BTC 0.0550907207356791<br>DOT 21.7387001990523<br>ETH 1.74192050144791 | |
| 3.1.564949 | TYLER BLAND | ADDRESS REDACTED | | | ADA 313.078100469799<br>AVAX 4.62281261981399<br>BTC 0.0164660349602102<br>DOT 57.6671919062576<br>ETH 0.593699566303807<br>LINK 14.0655487121027<br>MATIC 469.171668980566<br>SOL 7.37385363672669 | BTC 0.00977359 | |
| 3.1.564950 | TYLER BLANK | ADDRESS REDACTED | | | XLM 76.5548781290158 | | |
| 3.1.564951 | TYLER BLATT | ADDRESS REDACTED | | | BTC 0.000026250154478603<br>CEL 0.0936956667903054<br>DASH 0.00151782223587081<br>XLM 15.8972291345313 | | |
| 3.1.564952 | TYLER BLIZZARD | ADDRESS REDACTED | | | BTC 0.000025443353005328<br>ETH 0.00382081283034103 | | |
| 3.1.564953 | TYLER BLOHM | ADDRESS REDACTED | | | BTC 0.000461224284487838<br>ETH 0.00156840783111151<br>GUSD 3.01733240268339<br>LINK 3.91412518778539<br>MATIC 0.399635133015889<br>XLM 430.898608552246<br>XRP 353.369427 | | |
| 3.1.564954 | TYLER BLUNDELL | ADDRESS REDACTED | | | BTC 0.506655466742982<br>CEL 62.7232839414131<br>LINK 62.50143063<br>USDC 9.203226 | | |
| 3.1.564955 | TYLER BOARMAN | ADDRESS REDACTED | | | BTC 0.000000000100786363<br>LTC 0.000000009401617621<br>XLM 0.142284184495145 | | |
| 3.1.564956 | TYLER BOCKLER | ADDRESS REDACTED | | | AVAX 0.530199572388478<br>LINK 5.0384510456255 | | |
| 3.1.564957 | TYLER BOEHM | ADDRESS REDACTED | | | ADA 2.14731657102628 | | |
| 3.1.564958 | TYLER BOEREMA | ADDRESS REDACTED | | | BTC 0.0172622044680219 | | |
| 3.1.564959 | TYLER BOLDEN | ADDRESS REDACTED | | | ADA 568.994578088572<br>BTC 0.0070476461527436<br>DOT 0.00524356210242055<br>ETH 0.337401106954871<br>LINK 0.00339842405288613<br>MATIC 0.291385837793989<br>XLM 0.0637831451569906 | ADA 322.6<br>BTC 0.0068<br>ETH 0.09 | |
| 3.1.564960 | TYLER BOLING | ADDRESS REDACTED | | | BTC 0.000007680301275527<br>DOT 0.0020926515489894<br>ETH 0.000034067188450519<br>LINK 0.00162405965674858<br>MATIC 0.246261904888514<br>SNX 0.0252477782488461<br>SOL 0.000469897885693496 | | |
| 3.1.564961 | TYLER BOOHER | ADDRESS REDACTED | | | BTC 0.00262172799113494<br>ETH 0.0140104237465726<br>MATIC 0.51880223846427 | | |
| 3.1.564962 | TYLER BOOK | ADDRESS REDACTED | | | BTC 0.0000064113743626<br>ETH 0.00002932389524278<br>USDC 0.480605964030485<br>XLM 0.0122394305524403 | | |
| 3.1.564963 | TYLER BORGES | ADDRESS REDACTED | | | BTC 0.000000450666127953 | | |
| 3.1.564964 | TYLER BOS | ADDRESS REDACTED | | | BTC 0.00121760780055688<br>MATIC 0.54226412921734<br>SNX 65.1532759121877 | | |
| 3.1.564965 | TYLER BOSARD | ADDRESS REDACTED | | | BTC 0.00122564638829013<br>ETH 1.0223511169945<br>MATIC 411.607006109129<br>XTZ 3.42119766258712 | | |
| 3.1.564966 | TYLER BOSLEY | ADDRESS REDACTED | | | BTC 0.00000824842293545 | | |
| 3.1.564967 | TYLER BOTSFORD | ADDRESS REDACTED | | | ADA 2130.25483970229<br>BTC 0.703789463209814<br>DOT 313.174244596239<br>ETH 3.45857593206934<br>KNC 44.7429744242374<br>LINK 35.5454477896398<br>MATIC 9122.11278026275<br>SGB 161.325992177785<br>USDC 0.486960741916956<br>USDT ERC20 198.996845024179<br>XRP 0.513982324501374 | ETH 0.0718757604320896<br>USDC 377.752371222531<br>USDT ERC20 300 | |
| 3.1.564968 | TYLER BOUFFARD | ADDRESS REDACTED | | | BTC 0.000104913080031249<br>XLM 511.622825378989 | | |
| 3.1.564969 | TYLER BOUGHNER | ADDRESS REDACTED | | | BTC 0.158414681395428<br>CEL 0.243962781894821<br>ETH 1.13749124242981<br>MATIC 1916.92927935405<br>USDT ERC20 0.233901113023749 | | |
| 3.1.564970 | TYLER BOVE | ADDRESS REDACTED | | | BTC 0.000529895184783624 | | |
| 3.1.564971 | TYLER BOX | ADDRESS REDACTED | | | BTC 0.000008143458164503 | | |
| 3.1.564972 | TYLER BOYLE HOBAN | ADDRESS REDACTED | | | ADA 0.0671926440598065<br>BTC 0.00002160129507862<br>DOT 0.0115041895884963<br>ETH 0.000028349946388427<br>LINK 0.00551455480949204<br>LTC 0.000389813612603821<br>MATIC 0.163567272255273<br>USDC 0.409992142353922 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.564973 | TYLER BRADLEY | ADDRESS REDACTED | | | DOT 0.0408115415466132 | | |
| 3.1.564974 | TYLER BRADSHAW | ADDRESS REDACTED | | | BCH 0.000304155437783454<br>ETH 0.00073622306989124<br>LINK 0.0102655500747747<br>MATIC 7.77727352319974<br>USDC 2.82757459467595 | | |
| 3.1.564975 | TYLER BRADSTREET | ADDRESS REDACTED | | | BTC 0.00001783005881083 | | |
| 3.1.564976 | TYLER BRADY | ADDRESS REDACTED | | | USDC 285.801112556992 | | |
| 3.1.564977 | TYLER BRANGMAN | ADDRESS REDACTED | | | BTC 0.000026723856375146<br>CEL 1.06960924443879<br>ETH 0.00049559717778195<br>LTC 0.00197767962068669 | | |
| 3.1.564978 | TYLER BRAVE | ADDRESS REDACTED | | | CEL 1.06397901617151 | | |
| 3.1.564979 | TYLER BRAZILE | ADDRESS REDACTED | | | BTC 0.000054904585595692<br>ETH 0.000447604668149159 | BTC 0.000000841244557226<br>ETH 0.000000252283535568 | |
| 3.1.564980 | TYLER BRENDALL | ADDRESS REDACTED | | | AVAX 0.0271379073424164<br>BTC 0.000001883809294027<br>DOT 0.107770907914862<br>ETH 0.00200812675376189<br>LINK 0.0288593925265964<br>LTC 0.0917325991346181<br>SNX 0.143160320192161<br>USDC 5.73444469116738 | AVAX 21.5051370762491<br>BTC 0.000000004486442919<br>DOT 51.3539145466615 | |
| 3.1.564981 | TYLER BRENDAN HARDISTY-LEVESQUE | ADDRESS REDACTED | | | BTC 0.0384954036254568 | | |
| 3.1.564982 | TYLER BRENENSTUHL | ADDRESS REDACTED | | | ADA 574.273510801608<br>BCH 1.36233739644873<br>BSV 0.298544491687877<br>BTC 0.3862774309623<br>DOT 38.1451546981817<br>ETC 5.50037005240257<br>ETH 5.09032746877156<br>MATIC 875.06598850723<br>USDC 0.00210077460304686 | BTC 0.11486179 | |
| 3.1.564983 | TYLER BRENNAN | ADDRESS REDACTED | | | BSV 0.00023800902765882<br>CEL 1.13809236009126<br>LTC 0.000185628462497148<br>SGB 0.0579495653730082<br>USDC 0.0313952901136356<br>XRP 0.000000278265064356 | LTC 0.000000001827340589 | |
| 3.1.564984 | TYLER BRENT | ADDRESS REDACTED | | | ADA 520.468450634197<br>AVAX 32.6667785605836<br>BTC 0.0718743501217607<br>DOT 40.2316564404804<br>ETH 0.758505104438935<br>SOL 8.00375424574511<br>USDC 0.616818062960567 | | |
| 3.1.564985 | TYLER BRETT SEIBERT | ADDRESS REDACTED | | | AVAX 0.000000361206745695<br>BTC 0.000000001246556942<br>DOT 5.17549849451589<br>ETH 0.000000000626615889<br>MATIC 0.000008537701600106<br>USDC 101.901835067794 | AVAX 0.000697470103733631<br>BTC 0.000002139845557669<br>ETH 0.000001157592131034<br>MATIC 0.0131148956389852 | |
| 3.1.564986 | TYLER BRIGGS | ADDRESS REDACTED | | | BTC 0.000616036951933731<br>LINK 0.128761910140446<br>XLM 0.0447016855933116 | | |
| 3.1.564987 | TYLER BROERS | ADDRESS REDACTED | | | BTC 0.000677625418289288 | | |
| 3.1.564988 | TYLER BROOKER | ADDRESS REDACTED | | | CEL 1.72613977205068 | | |
| 3.1.564989 | TYLER BROOKS | ADDRESS REDACTED | | | BCH 0.00102367715577216<br>BTC 0.000799934871688785<br>CEL 1.11838405290282<br>LTC 0.00549675985369567<br>SGB 9.08780794376775 | BCH 0.00018011<br>SGB 4.17496086888936 | |
| 3.1.564990 | TYLER BROWN | ADDRESS REDACTED | | | BTC 0.0297281016062539 | | |
| 3.1.564991 | TYLER BROWN | ADDRESS REDACTED | | | BTC 0.00196784698688874<br>ETH 0.162550904530461<br>USDC 96.1292134890893 | | |
| 3.1.564992 | TYLER BROWN | ADDRESS REDACTED | | | BTC 0.0422775523333904<br>CEL 11.1962780845556 | | |
| 3.1.564993 | TYLER BROWN | ADDRESS REDACTED | | | BTC 0.0000008854991453909999<br>ETH 0.000291489763382262 | | |
| 3.1.564994 | TYLER BRUNSON | ADDRESS REDACTED | | | BTC 0.00151518548261957<br>LINK 0.00542673454169665 | | |
| 3.1.564995 | TYLER BRYAN | ADDRESS REDACTED | | | BTC 0.000436044875821689<br>CEL 0.0572031254161665<br>DOT 0.00632002924012345<br>USDC 0.0402234501342792 | | |
| 3.1.564996 | TYLER BUCHANAN | ADDRESS REDACTED | | | BTC 0.102999285858775<br>ETH 0.000001247769606897<br>SOL 326.581531484301<br>USDC 140.463863672999 | BTC 0.900181958862904<br>ETH 0.00193440231717792<br>LUNC 101.96<br>SOL 0.23843305<br>USDC 431.123742 | |
| 3.1.564997 | TYLER BUFKIN | ADDRESS REDACTED | | | USDC 0.133866988044116 | | |
| 3.1.564998 | TYLER BUGG | ADDRESS REDACTED | | | XRP 0.18989434408137 | | |
| 3.1.564999 | TYLER BULL | ADDRESS REDACTED | | | BTC 0.000005694675163978<br>CEL 1.15116892753898<br>ETH 0.000009073033105816<br>USDC 0.0177177502414205<br>XRP 162.116138242869 | | |
| 3.1.565000 | TYLER BURDETTE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.565001 | TYLER BURGESS | ADDRESS REDACTED | | | BTC 1.75348379787061<br>CEL 583.031625472442 | | |
| 3.1.565002 | TYLER BURTIS | ADDRESS REDACTED | | | BTC 0.000118813757011127<br>ETH 0.00111621595510957<br>USDC 1.23672898451341 | BTC 0.000000134615581483<br>ETH 0.000002600265016204<br>USDC 0.00436925768092455 | |
| 3.1.565003 | TYLER BURTON | ADDRESS REDACTED | | | BTC 0.000000544197431345<br>USDC 0.0481407644458115 | | |
| 3.1.565004 | TYLER BUYSSE | ADDRESS REDACTED | | | BTC 0.900388356302395<br>ETH 21.4504112705901 | | |
| 3.1.565005 | TYLER C BYRNE | ADDRESS REDACTED | | | BTC 0.0000167825908321859 | | |
| 3.1.565006 | TYLER C MAROLDA | ADDRESS REDACTED | | | BTC 0.00653478471550385<br>GUSD 2273.01705616803 | | |
| 3.1.565007 | TYLER CABRERA | ADDRESS REDACTED | | | CEL 1.09014719107661 | | |
| 3.1.565008 | TYLER CAGGIANO | ADDRESS REDACTED | | | BTC 0.0000206987616373999<br>ETH 0.000020769078806196<br>MATIC 0.141157054961589 | | |
| 3.1.565009 | TYLER CALLAHAN | ADDRESS REDACTED | | | BTC 0.0274858637971597 | | |
| 3.1.565010 | TYLER CAMPBELL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.565011 | TYLER CAPASSO | ADDRESS REDACTED | | | BTC 0.000000602859650977<br>MCDAI 0.0425055435069278<br>SNX 0.013358118512632<br>USDC 1.27440808911006 | | |
| 3.1.565012 | TYLER CARDENAS | ADDRESS REDACTED | | | LTC 0.0000566100865592189 | | |
| 3.1.565013 | TYLER CAREY | ADDRESS REDACTED | | | MATIC 6119.66604171513 | | |
| 3.1.565014 | TYLER CAROLAN | ADDRESS REDACTED | | | BTC 0.000004829080832652<br>CEL 0.0520396345065813<br>DOT 0.0373222347987818<br>MATIC 0.374514914837074<br>USDT ERC20 0.827407279826114 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.565015 | TYLER CAROLLO | ADDRESS REDACTED | | | BTC 0.19625344896456<br>ETH 5.17387796625017<br>SNX 49.4919533515335 | | |
| 3.1.565016 | TYLER CARTER | ADDRESS REDACTED | | | CEL 1.15149938503115<br>ETH 0.0182415086389181<br>SGB 0.0261567804965278<br>XRP 0.171101683167994 | | |
| 3.1.565017 | TYLER CARTER | ADDRESS REDACTED | | | USDC 106.319175222506 | | |
| 3.1.565018 | TYLER CARTER | ADDRESS REDACTED | | | ETH 0.000061958746333455 | | |
| 3.1.565019 | TYLER CASE | ADDRESS REDACTED | | | BTC 0.00476088181372914<br>USDC 16216.2493584786 | | |
| 3.1.565020 | TYLER CASHMAN | ADDRESS REDACTED | | | ADA 0.773641802019809<br>BTC 0.0000005155237172 03<br>ETH 0.000443906382157844<br>XRP 0.00000027080904104 | | |
| 3.1.565021 | TYLER CASWELL | ADDRESS REDACTED | | | | BTC 0.0262098024120524<br>SOL 0.00000038 | |
| 3.1.565022 | TYLER CATHEY | ADDRESS REDACTED | | | BTC 0.00000632634091715 | | |
| 3.1.565023 | TYLER CAVOSSA | ADDRESS REDACTED | | | BTC 0.00121471939000502<br>ETH 1.32404633557321 | | |
| 3.1.565024 | TYLER CETINA | ADDRESS REDACTED | | | ADA 0.136094911952441<br>BTC 0.00335436476528428<br>DOT 0.00540540445766293<br>USDC 2.55700899826135 | | USDC 0.000000533789965355 |
| 3.1.565025 | TYLER CHALFIN | ADDRESS REDACTED | | | BTC 0.00118833143686316<br>ETH 12.4250468360243 | | |
| 3.1.565026 | TYLER CHAN | ADDRESS REDACTED | | | BTC 1.30373642121753<br>ETH 8.24075788294507 | | |
| 3.1.565027 | TYLER CHAPMAN | ADDRESS REDACTED | | | ADA 52.7823360245722<br>BTC 0.00339026202202879<br>ETC 0.962587699976099<br>ETH 0.0745922573322674<br>LTC 1.22785928268021<br>XRP 1160.125367 | | |
| 3.1.565028 | TYLER CHARTRAND | ADDRESS REDACTED | | | BTC 0.00883751019378613 | | |
| 3.1.565029 | TYLER CHASE | ADDRESS REDACTED | | | BTC 0.00123912843137306<br>ETH 0.381571713705398 | | |
| 3.1.565030 | TYLER CHASE | ADDRESS REDACTED | | | BTC 0.000001228547446385<br>CEL 1.11647408450772<br>ETH 0.000000142683300588 | | |
| 3.1.565031 | TYLER CHASE | ADDRESS REDACTED | | | ADA 160.532313519763<br>AVAX 0.00150727591473057<br>BTC 0.0761238168412068<br>DOT 0.0224178252513804<br>MATIC 116.829201180897<br>SOL 19.098468559516<br>USDC 0.00924762904242304 | | |
| 3.1.565032 | TYLER CHASE MOTLEY | ADDRESS REDACTED | | | BTC 0.0000148141291975179<br>USDC 0.144823763536243 | | BTC 0.000000237466242845<br>USDC 0.00454319087772393 |
| 3.1.565033 | TYLER CHASSIE | ADDRESS REDACTED | | | CEL 0.565531091266365<br>ETH 0.101296975373936 | | |
| 3.1.565034 | TYLER CHAVEZ | ADDRESS REDACTED | | | BNT 0.116174311447219<br>BTC 0.00123821735791746<br>CEL 0.395365285486894<br>MATIC 630.012867004528 | | |
| 3.1.565035 | TYLER CHEW | ADDRESS REDACTED | | | ADA 100<br>BTC 0.0179636708864236<br>CEL 8.74942369031655<br>ETH 0.19881454736588<br>LINK 1.65860739415172<br>SOL 0.305837223537543 | | |
| 3.1.565036 | TYLER CHIGHIZOLA | ADDRESS REDACTED | | | BTC 0.00217095640678067<br>ETH 0.00390102667369125<br>LINK 0.0119042374032517<br>MATIC 324.974564327009<br>SGB 0.0139681119838072<br>USDC 5.61311856292417<br>XRP 0.0913708577944332 | | |
| 3.1.565037 | TYLER CHIN-LENN | ADDRESS REDACTED | | | BTC 0.0197238678013233<br>ETH 0.055333671096418 | | |
| 3.1.565038 | TYLER CHIU | ADDRESS REDACTED | | | BTC 0.0323935958006215 | | |
| 3.1.565039 | TYLER CHONG | ADDRESS REDACTED | | | BCH 0.00004452657289271<br>CEL 0.0083117056912712<br>ETH 0.00256378165191767<br>LTC 0.000065998842837172 | | |
| 3.1.565040 | TYLER CHRISTIAN BREEDLOVE | ADDRESS REDACTED | | | BTC 0.00165672031245276<br>ETH 1.34281793068874 | | |
| 3.1.565041 | TYLER CLARK | ADDRESS REDACTED | | | BTC 0.02917172402296 | | |
| 3.1.565042 | TYLER CLEMENS | ADDRESS REDACTED | | | BTC 0.25365419116598<br>ETH 0.000838813600212848<br>LINK 25.2550831548136<br>MATIC 8117.17259271951<br>SNX 37.1134236049415<br>XLM 781.602109405599 | BTC 0.072490955570783 | |
| 3.1.565043 | TYLER CLIFFORD | ADDRESS REDACTED | | | BTC 0.000182011730264118<br>ETH 0.000485375524472164 | | BTC 0.000000008301855969<br>ETH 0.000000385292804478 |
| 3.1.565044 | TYLER CLIFFORD | ADDRESS REDACTED | | | CEL 1.06423660519804 | | |
| 3.1.565045 | TYLER COE | ADDRESS REDACTED | | | BTC 0.000005122058216809<br>ETH 0.000338303703712951 | | |
| 3.1.565046 | TYLER COHOON | ADDRESS REDACTED | | | BTC 0.00001618095674046<br>CEL 1.09945500998105<br>USDC 0.289793952484223 | | |
| 3.1.565047 | TYLER COKER | ADDRESS REDACTED | | | BTC 1.28891463530527<br>DOT 0.0275777910486016<br>ETH 4.22938523630563<br>LINK 0.00723844569427291<br>LUNC 8.28776090854041<br>MATIC 92.9552079530553<br>SOL 81.6907304386218 | | |
| 3.1.565048 | TYLER COLEMAN | ADDRESS REDACTED | | | BTC 0.000000111976571608<br>CEL 0.19992154836762<br>USDC 7.94566769252004 | BTC 0.000000006728486707<br>CEL 99.4905295908221<br>USDC 50.83 | |
| 3.1.565049 | TYLER COLLINS | ADDRESS REDACTED | | | BTC 0.000000105496456507<br>DOT 0.0279327663708807<br>ETH 0.000315197927746748<br>ZEC 0.000121335327284384 | BTC 0.000000003794490693<br>DOT 13.2749496483785<br>ETH 0.222546792462726<br>ZEC 1.00361310533763 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.565050 | TYLER COLVARD | ADDRESS REDACTED | | | AAVE 0.00177290965898526<br>ADA 0.100537371488841<br>BNT 0.0143897412507106<br>BTC 0.000004076199771874<br>CEL 1.11722213369916<br>COMP 0.106699731702477<br>DOT 65.8173849248735<br>EOS 0.0636393194954629<br>ETH 0.000000951775212817<br>LINK 0.403628279538375<br>MANA 0.00823694190670207<br>MATIC 951.230960867958<br>MCDAI 31.9048049593127<br>SGB 579.327426846698<br>UNI 0.00744650358821723<br>USDC 0.00460641034041237<br>XLM 4560.06421862387<br>XRP 219.377104964313<br>ZEC 0.0800835623518916 | | |
| 3.1.565051 | TYLER COOK | ADDRESS REDACTED | | | ADA 0.098129601437186<br>AVAX 0.00899007654548905<br>BTC 0.000002347325994062<br>DOT 0.0303743580449677<br>ETH 0.000091813264823703<br>SOL 0.00001114694196502<br>USDC 4.85580411486647 | DOT 0.000093248702809444<br>USDC 0.00351804005871858 | |
| 3.1.565052 | TYLER COOK | ADDRESS REDACTED | | | BTC 0.000000484217973184<br>ETH 1.10086265303009<br>MCDAI 1.45764642602971 | | |
| 3.1.565053 | TYLER COOK | ADDRESS REDACTED | | | 1INCH 4.03902844522928<br>ADA 55.1418990993485<br>BAT 99.1741093692225<br>BTC 0.00192798061523099<br>CEL 150.658118680497<br>COMP 0.0365614685171181<br>DASH 0.558109289012533<br>DOGE 391.629089560433<br>DOT 0.0304520130805552<br>EOS 30.2747038814102<br>ETH 0.000383735378194464<br>LINK 1.66975982305589<br>LTC 0.0418530063593364<br>MANA 108.118135934802<br>MATIC 176.593231363408<br>MCDAI 0.133709267377254<br>PAXG 0.268567289875791<br>SGB 2.9114683195564<br>SUSHI 1.2573111788682<br>TUSD 0.0421940408863801<br>UNI 16.0096542824101<br>USDC 5.8009201453274<br>XLM 0.197395392832573<br>XRP 29.0450356132764<br>ZEC 0.00519027362342091<br>ZRX 12.7083145316165 | BTC 0.00000081<br>DOT 0.000025311604628724<br>ETH 0.000000646986431601<br>MANA 0.00965555792950238<br>MATIC 0.000435227293468158<br>USDC 0.00000362425965022<br>ZEC 0.00002915 | |
| 3.1.565054 | TYLER COOK | ADDRESS REDACTED | | | ETH 0.048627 | | |
| 3.1.565055 | TYLER COOPER | ADDRESS REDACTED | | | CEL 1.08780987409637 | | |
| 3.1.565056 | TYLER COPELAND | ADDRESS REDACTED | | | BTC 0.00929864651507586<br>ETH 0.146236676194377 | | |
| 3.1.565057 | TYLER COPELAND | ADDRESS REDACTED | | | SNX 2.13548325265955 | | |
| 3.1.565058 | TYLER CORBETT | ADDRESS REDACTED | | | BTC 0.000006412629740001 | | |
| 3.1.565059 | TYLER CORMAN | ADDRESS REDACTED | | | BCH 0.000970485630284969<br>BTC 0.000000706755430648<br>ETH 0.00115580152097996<br>LTC 0.000868839073074817 | | |
| 3.1.565060 | TYLER CORNELL | ADDRESS REDACTED | | | BTC 0.00797016362797063<br>ETH 0.0438559808462626<br>LTC 0.0443586476216168 | BTC 0.000000003791405665<br>ETH 30.946405386857<br>LTC 93.5815940267623 | |
| 3.1.565061 | TYLER CORRIVEAU | ADDRESS REDACTED | | | BTC 0.000001147713125845<br>SGB 2.8209239832096<br>XRP 0.000000298449723953 | | |
| 3.1.565062 | TYLER CORSO | ADDRESS REDACTED | | | BTC 0.0933924388758001<br>ETH 4.49831637103579<br>MATIC 2375.40066647641 | | |
| 3.1.565063 | TYLER COURTER | ADDRESS REDACTED | | | MATIC 0.117072820474877 | | MATIC 68.4867663935251 |
| 3.1.565064 | TYLER COURTLAND | ADDRESS REDACTED | | | BTC 0.000000298091295964<br>CEL 0.0895446063989365<br>LINK 0.040122144361843<br>OMG 0.0572373042223975 | | |
| 3.1.565065 | TYLER COX DRUIN | ADDRESS REDACTED | | | ADA 228.710605625783<br>BAT 0.0137006617359556<br>BTC 0.0268570988521193<br>COMP 0.120198759763441<br>XLM 216.805743781252 | BTC 0.00179764 | |
| 3.1.565066 | TYLER CRAIG | ADDRESS REDACTED | | | BTC 0.0531696501684819<br>ETH 0.350336129417137 | | |
| 3.1.565067 | TYLER CRAPSER | ADDRESS REDACTED | | | BTC 0.0126402047518889<br>ETH 1.41321489618166<br>USDC 19.9702888638867 | BTC 0.0266049428485903 | |
| 3.1.565068 | TYLER CRAWFORD | ADDRESS REDACTED | | | BSV 0.0535918483727719<br>BTC 0.00219953958247927<br>ETH 0.0004515624061574<br>XRP 390.471114865034 | | |
| 3.1.565069 | TYLER CREEK | ADDRESS REDACTED | | | BCH 0.362827311701368<br>BTC 0.0129290913504579<br>LINK 81.2459154253914<br>XLM 561.521102872335<br>XRP 113.005289570744 | | |
| 3.1.565070 | TYLER CRESSMAN | ADDRESS REDACTED | | | BAT 160.54318442992<br>BTC 0.0142220677322511<br>CEL 65.4411223815758<br>ETH 3.05393996514502<br>XLM 3412.50438850396<br>ZRX 2122.32966707794 | | |
| 3.1.565071 | TYLER CROOMS | ADDRESS REDACTED | | | USDC 0.104393859689066 | | |
| 3.1.565072 | TYLER CROUCHMAN | ADDRESS REDACTED | | | BTC 0.00101362067515941<br>SNX 0.0120159891586673<br>XLM 0.0358654738171469 | | |
| 3.1.565073 | TYLER CROUCHMAN | ADDRESS REDACTED | | | CEL 1.88766032627248<br>XLM 27 | | |
| 3.1.565074 | TYLER CRUEY | ADDRESS REDACTED | | | AAVE 0.00510791057300539<br>BTC 0.00002984073691619<br>CEL 0.474173734010583<br>ETH 0.000208134233333121<br>LINK 0.0188989073694085<br>LTC 0.006582344711918<br>SNX 0.211126252972859<br>USDC 11.3551095642055 | BTC 0.000000003890232534 | |
| 3.1.565075 | TYLER CRUMMETT | ADDRESS REDACTED | | | MATIC 0.0938406658240727 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.565076 | TYLER CUCCIA | ADDRESS REDACTED | | | BTC 0.160394621238793<br>ETH 2.99214408031933 | | |
| 3.1.565077 | TYLER CUMMINGS | ADDRESS REDACTED | | | BTC 0.00012796099257199<br>DOT 0.00170633407376144<br>ETH 0.00100725294437439<br>USDC 0.616358799315717 | | |
| 3.1.565078 | TYLER CUMMINS FITZPATRICK | ADDRESS REDACTED | | | AAVE 1.07877507349147<br>ADA 2102.5155005574<br>AVAX 3.52607366535176<br>BAT 194.749151764745<br>BTC 0.181278373271408<br>CEL 514.089783449595<br>DOT 41.4786042358307<br>ETH 3.4544863094862<br>LINK 59.6266220747574<br>MANA 286.099550470641<br>MATIC 4095.4398026726<br>SGB 15.3240839697635<br>SNX 0.0329345680950276<br>SOL 0.00412584585330043<br>UNI 0.0234245419328526<br>USDC 0.355838114686397<br>XTZ 28.3785508356419 | SOL 0.000031186300497983<br>USDC 0.000000431525727709 | |
| 3.1.565079 | TYLER CURRIE | ADDRESS REDACTED | | | BTC 0.000007341452301177<br>ETH 0.000180373144475826 | | |
| 3.1.565080 | TYLER CURRIER | ADDRESS REDACTED | | | CEL 1.14560352179075<br>XLM 1302.09717891507 | | |
| 3.1.565081 | TYLER D STOWELL | ADDRESS REDACTED | | | | USDC 50 | |
| 3.1.565082 | TYLER DAILEY | ADDRESS REDACTED | | | BTC 0.00127704931377459<br>CEL 49.0848979107593<br>ETH 0.537456768949817<br>LINK 65.1660696127741 | | |
| 3.1.565083 | TYLER DAIN | ADDRESS REDACTED | | | AVAX 0.0195723956124655<br>BTC 0.000198178668093854<br>CEL 1.05461941394159<br>ETH 0.000688958068926354<br>GUSD 2.09976099663958<br>LINK 0.000855686256568774<br>MATIC 25.3356293172398<br>MCDAI 1.00140036033198<br>USDC 0.00836312619786673 | BTC 0.000000000255972673 | |
| 3.1.565084 | TYLER DALTON | ADDRESS REDACTED | | | BTC 0.000204357188064377<br>USDC 0.13349687128173 | | |
| 3.1.565085 | TYLER DANIEL | ADDRESS REDACTED | | | BTC 1.22990948581147<br>ETH 7.53899622386548 | | |
| 3.1.565086 | TYLER DANIEL ROBINSON | ADDRESS REDACTED | | | BTC 0.00167788164575896<br>ETH 2.53405428372547<br>SOL 11.1319394688861 | | |
| 3.1.565087 | TYLER DANIELS | ADDRESS REDACTED | | | BTC 0.00108783066011337<br>ETH 0.138538006480776<br>MATIC 699.230635229658<br>MCDAI 42.6391539102487 | | |
| 3.1.565088 | TYLER DANIELS | ADDRESS REDACTED | | | BTC 0.278714953725683<br>DOT 53.6083122165007<br>ETH 0.00140970216773158<br>GUSD 0.0213057038470051<br>LINK 206.80443959107<br>MATIC 10723.82789999<br>XLM 1.38386868155431<br>XRP 0.000000040529112895 | | |
| 3.1.565089 | TYLER DARBONNE | ADDRESS REDACTED | | | BTC 0.00123591250589756<br>ETH 0.0143977173723578<br>XLM 1205.9872740578 | | |
| 3.1.565090 | TYLER DAVENPORT | ADDRESS REDACTED | | | LTC 0.000065081694435984<br>XLM 0.0417388744799915 | | |
| 3.1.565091 | TYLER DAVIDSON | ADDRESS REDACTED | | | BTC 0.00749891611450127<br>ETH 4.01681566339978<br>SNX 54.3186916393908<br>USDC 228.124641684026 | | |
| 3.1.565092 | TYLER DAVIS | ADDRESS REDACTED | | | BTC 0.00995805604120522<br>DOT 16.5650048010568<br>ETH 0.260526603729614<br>LINK 21.4799933387021<br>MATIC 161.288594278365 | | |
| 3.1.565093 | TYLER DAVIS | ADDRESS REDACTED | | | BTC 0.000626127497650311<br>XRP 8.53386317613616 | | |
| 3.1.565094 | TYLER DAVIS JACKSON | ADDRESS REDACTED | | | ADA 289.513162899698<br>BTC 0.588638183556743<br>CEL 122.281729237665<br>ETH 0.0637032641580538<br>MATIC 1574.36274778981 | | |
| 3.1.565095 | TYLER DAWSON | ADDRESS REDACTED | | | BTC 0.000423892578501608<br>ETH 3.34649132688587<br>LTC 15.0273356749626<br>XRP 0.000000730764276611 | | |
| 3.1.565096 | TYLER DE LAS NUECES | ADDRESS REDACTED | | | DOGE 2385.36725803649<br>ETH 0.00171398699804313 | | |
| 3.1.565097 | TYLER DEAN HATFIELD | ADDRESS REDACTED | | | DOT 19.9826551716692<br>ETH 0.169798958635081<br>MATIC 90.7597361844714 | | |
| 3.1.565098 | TYLER DEAN PARKER | ADDRESS REDACTED | | | ADA 162.433464987657<br>BTC 0.0269297406768366<br>CEL 164.455003064448<br>ETH 0.267131023295131<br>LINK 0.0155607456684136<br>LTC 0.00414982444809903<br>MATIC 720.499857217919<br>SNX 13.1468234404985<br>USDC 1004.54613971985<br>XLM 0.0684596462896904 | BTC 0.00164940291614435 | |
| 3.1.565099 | TYLER DEAN WILLIAMS | ADDRESS REDACTED | | | | BTC 0.00167740203972088<br>ETH 0.16732304 | |
| 3.1.565100 | TYLER DEANE-KRANTZ | ADDRESS REDACTED | | | BTC 0.00052896193200679<br>ETH 0.00773357344766609<br>USDC 14.3368421303126 | | |
| 3.1.565101 | TYLER DEARING | ADDRESS REDACTED | | | BTC 0.000940786809321136 | | |
| 3.1.565102 | TYLER DEBLOCK | ADDRESS REDACTED | | | CEL 0.609824180315559<br>ETH 0.000016490820543552<br>MATIC 1.34870525620964<br>USDC 2.28138017006087 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.565103 | TYLER DECHANT | ADDRESS REDACTED | | | ADA 0.0728265951444714<br>BCH 0.000021866053002071<br>BSV 0.000534582141063562<br>BTC 0.0000049921164723 7199<br>CEL 0.0337130721715583<br>COMP 0.101365225335113<br>ETC 1.9839637279378<br>ETH 0.000248279892706205<br>LTC 0.000231387178511064<br>PAXG 0.0177368937635166<br>USDC 3.60143619598403<br>XRP 0.0538456394009382 | | |
| 3.1.565104 | TYLER DECLERCK | ADDRESS REDACTED | | | ADA 0.509793239503172<br>BTC 0.000088773774796693<br>DOT 0.00672408955701319<br>ETH 0.00216258720590623<br>MANA 0.00992732449696361<br>MATIC 0.090685412934373<br>USDT ERC20 0.712759478273614 | | |
| 3.1.565105 | TYLER DECWIKIEL | ADDRESS REDACTED | | | BTC 0.000001493423849593<br>GUSD 0.397927682683846 | | |
| 3.1.565106 | TYLER DELISLE | ADDRESS REDACTED | | | ADA 50.5526700229172<br>AVAX 2.9386256443535<br>BTC 1.21068629766155<br>ETH 10.8999174996003<br>LINK 0.00774110934657371<br>LTC 0.00056671473803526<br>MANA 0.339970080165081<br>MATIC 361.297519476114<br>UMA 0.000716337410914369<br>UNI 0.00474854313191638<br>XLM 0.472133234378035 | AVAX 0.436<br>MATIC 21<br>SOL 1.331 | |
| 3.1.565107 | TYLER DELUAGUE | ADDRESS REDACTED | | | BTC 0.0162384091622601<br>ETH 0.076417666232807 | | |
| 3.1.565108 | TYLER DEMORAES | ADDRESS REDACTED | | | MATIC 0.110535501739694 | | |
| 3.1.565109 | TYLER DENGES | ADDRESS REDACTED | | | BAT 0.114746683798259<br>BSV 0.00113606908653492<br>ETH 0.000095025659405431<br>LINK 0.00432732448032565 | | |
| 3.1.565110 | TYLER DEPERRO | ADDRESS REDACTED | | | BTC 0.51416872976802 | | |
| 3.1.565111 | TYLER DEVON YOUNG | ADDRESS REDACTED | | | BTC 0.000000015995906574<br>ETH 0.000000725373615385 | BTC 0.000000600214331081<br>ETH 0.000001692131158047 | |
| 3.1.565112 | TYLER DICKEY | ADDRESS REDACTED | | | ADA 0.051423727102379<br>ETH 0.000040711603996795<br>LINK 4.28034281794954<br>MATIC 0.156233673464971 | | |
| 3.1.565113 | TYLER DIDIN | ADDRESS REDACTED | | | BTC 0.263240406422374<br>ETH 1.04280128264404 | | ETH 0.00157031355340181 |
| 3.1.565114 | TYLER DIEMERT | ADDRESS REDACTED | | | BTC 0.000015342444406467 | | |
| 3.1.565115 | TYLER DIESING | ADDRESS REDACTED | | | BTC 0.11491821326858<br>MATIC 523.921733771763<br>SOL 13.4653192803784<br>USDC 1274.75244873938 | | |
| 3.1.565116 | TYLER DILLON | ADDRESS REDACTED | | | AVAX 0.00497320240343379<br>BTC 0.000010321598417115<br>DOT 0.0467457854804574<br>MATIC 0.49825332586124<br>SNX 0.0422265906629941<br>SOL 0.00298298510461887 | BTC 0.000000000552273672<br>DOT 0.000000000097266806 | |
| 3.1.565117 | TYLER DIMICH | ADDRESS REDACTED | | | BTC 0.000142718295659808 | | |
| 3.1.565118 | TYLER DIRKS | ADDRESS REDACTED | | | 1INCH 139.533323411952<br>ADA 2058.78838833066<br>BTC 0.913397052562737<br>DOT 26.3944112857361<br>MATIC 18140.9490345439<br>SNX 23.529915682124 | | |
| 3.1.565119 | TYLER DISARUFINO | ADDRESS REDACTED | | | BTC 0.114959416436389<br>ETH 3.45478505062677<br>MATIC 788.406591739418<br>USDC 1524.96466083187 | BTC 0.05290825<br>ETH 1.60477157626467<br>MATIC 570.605713874577<br>USDC 0.0036 | |
| 3.1.565120 | TYLER DIXON OSBORNE | ADDRESS REDACTED | | | BTC 0.0112506785761176<br>ETH 0.00185793465844041 | | |
| 3.1.565121 | TYLER DO | ADDRESS REDACTED | | | CEL 0.417436650179093<br>LINK 12.2761926447301 | | |
| 3.1.565122 | TYLER DODES | ADDRESS REDACTED | | | MATIC 3535.89141966646 | | |
| 3.1.565123 | TYLER DOHONEY | ADDRESS REDACTED | | | BTC 0.00249496924355149<br>MATIC 220.239741822765<br>SNX 398.752827986394 | | |
| 3.1.565124 | TYLER DOLLY | ADDRESS REDACTED | | | BTC 0.00122046816528958<br>LINK 446.050749266819 | | |
| 3.1.565125 | TYLER DOMINIQUE | ADDRESS REDACTED | | | ADA 24.4603402304761<br>AVAX 2.00287241149202<br>BTC 0.00331124415768482<br>COMP 0.194373753878711<br>DOT 23.1316480301262<br>ETH 0.141886188367998<br>LTC 0.0685480512255628<br>MATIC 86.2094317386938<br>SNX 9.10511979369046 | AVAX 1.14857659 | |
| 3.1.565126 | TYLER DONALDSON-AITKEN | ADDRESS REDACTED | | | BNB 54.0673747064801<br>BTC 1.01555760247952<br>ETH 103.138951174977<br>USDC 85144.2438849933 | | |
| 3.1.565127 | TYLER DONOVAN | ADDRESS REDACTED | | | BTC 0.00106547902536123<br>MATIC 789.439008607505 | | |
| 3.1.565128 | TYLER DORION | ADDRESS REDACTED | | | BTC 0.000000226955142139<br>ETH 0.00128491213262845<br>LINK 0.44862192649394<br>LUNC 0.000824412246534101<br>MCDAI 77.5617393380942<br>OMG 0.041062426603648<br>USDC 0.634972982405227<br>USDT ERC20 0.441795071620623 | LUNC 0.000000872268289889<br>USDC 111.166123780985<br>USDT ERC20 0.000000950374368868 | |
| 3.1.565129 | TYLER DORSTEN | ADDRESS REDACTED | | | BTC 0.00214699715268347<br>MATIC 0.0692031738979928<br>MCDAI 41.9600266046761<br>USDC 1.73217884075842 | | |
| 3.1.565130 | TYLER DOSTIE | ADDRESS REDACTED | | | BTC 0.000000301003263942<br>ETH 3.21347802723578<br>USDC 0.00298149600545204<br>XLM 1.03343725289824 | | |
| 3.1.565131 | TYLER DOUCETTE | ADDRESS REDACTED | | | CEL 0.569773578907918 | | |
| 3.1.565132 | TYLER DUBBERLY | ADDRESS REDACTED | | | ADA 229.549067835173<br>BTC 0.0200339823831294<br>ETH 0.000381854357067792<br>MATIC 132.867323902413 | | |
| 3.1.565133 | TYLER DUFRESNE | ADDRESS REDACTED | | | ADA 0.0886146944775001<br>BTC 0.000006010210345151<br>LTC 0.000233599425403667<br>MANA 0.00459473699183109 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.565134 | TYLER DUGGAN | ADDRESS REDACTED | | | BTC 0.0123082985930739<br>USDC 0.767686901925562 | | |
| 3.1.565135 | TYLER DUMDEI | ADDRESS REDACTED | | | ETH 0.0780754464872<br>USDC 1.59325911727426 | ETH 5.15234245 | |
| 3.1.565136 | TYLER DUNCAN | ADDRESS REDACTED | | | BAT 763.65549781394<br>BTC 0.0060947184138369<br>CEL 180.307988942659<br>COMP 0.000067480567455776<br>ETH 0.0461597354852721<br>SGB 0.00315909076226989<br>XLM 459.734190985037<br>XRP 0.000002205497252851 | | |
| 3.1.565137 | TYLER DUNCAN | ADDRESS REDACTED | | | AAVE 0.000001460419754276<br>BTC 0.000000046271321341<br>CEL 1127.22322562916<br>ETH 0.000001182249080106<br>MATIC 0.00316476302722457<br>SNX 0.000496306306593038<br>USDC 0.000007580252674263 | AAVE 0.00305943577470858<br>BTC 0.000079388597666223<br>ETH 0.002251209912331<br>MATIC 4.47219263996624<br>SNX 0.367856639837131<br>USDC 17.4025443590175 | |
| 3.1.565138 | TYLER DUNIVANT | ADDRESS REDACTED | | | BTC 0.0656489232443991<br>ETH 2.57865738504138<br>KNC 60.9081337148821<br>MATIC 731.365024037618 | | |
| 3.1.565139 | TYLER DUNN | ADDRESS REDACTED | | | BTC 0.000651196025017299<br>CEL 0.118036009888017<br>ETH 0.00576173471084532<br>USDC 0.00174974198504465 | | |
| 3.1.565140 | TYLER DUSANEK | ADDRESS REDACTED | | | ADA 16.3189680457361<br>BNB 0.000000009571552579<br>BTC 0.00201249321930445<br>CEL 0.218321824446228<br>ETC 9.03079099780034<br>ETH 3.10993799065102<br>MATIC 1182.34975108802<br>USDC 0.000000543253055288<br>XLM 0.000055974031145639 | | |
| 3.1.565141 | TYLER DUTENHOEFFER | ADDRESS REDACTED | | | BTC 0.00427484280694989<br>COMP 0.0850207339213262<br>ETH 1.82786881217921<br>LINK 12.4196088158427<br>UMA 12.6502158515774<br>XLM 260.710579362455 | | |
| 3.1.565142 | TYLER DYE | ADDRESS REDACTED | | | USDC 0.0106033606007575 | | |
| 3.1.565143 | TYLER EARL D'ANGELO | ADDRESS REDACTED | | | AAVE 0.15218740324742<br>BTC 0.00581283944249767<br>DOT 1.1555835719466<br>ETH 0.0206506366137235<br>LTC 0.249052046391206 | | |
| 3.1.565144 | TYLER EARMAN | ADDRESS REDACTED | | | BTC 0.000027263810837157<br>ETH 0.000503466607109198 | | |
| 3.1.565145 | TYLER EBELER | ADDRESS REDACTED | | | BTC 0.0122825744403665<br>CEL 1.12611585580503<br>ETH 0.323116221192723 | BTC 0.0171787 | |
| 3.1.565146 | TYLER EDGERLE | ADDRESS REDACTED | | | ETH 0.000262922900096022<br>MATIC 0.00471271430629632 | | |
| 3.1.565147 | TYLER EDLINGER | ADDRESS REDACTED | | | BTC 0.0525046438440624<br>CEL 0.205138802331574 | | |
| 3.1.565148 | TYLER EDMONDS | ADDRESS REDACTED | | | AAVE 0.00108925294101501<br>ADA 0.716652609069378<br>BTC 0.000000126712157725<br>CEL 0.746349517555823<br>COMP 0.000553188210980235<br>DASH 0.00168985947784273<br>ETH 0.000135283693338083<br>LINK 0.00355764872525064<br>LTC 0.000011430341182158<br>MANA 0.0324810978725559<br>MATIC 0.0110180859869963<br>MCDAI 0.0131840680843067<br>SNX 0.000302893938106971<br>XLM 0.500709744495555 | BTC 0.000000571865178739<br>MCDAI 15.4613682302784 | |
| 3.1.565149 | TYLER EDWARD HEID | ADDRESS REDACTED | | | BTC 0.0140471639489759<br>ETH 0.000147665932725209 | | |
| 3.1.565150 | TYLER EDWARD PEASEL | ADDRESS REDACTED | | | BCH 0.00659212700049593<br>BTC 0.000002652313269159<br>DASH 48.4840312275581<br>DOGE 1216.33330040999<br>DOT 0.880791227970365<br>XLM 3.87930811878699 | | |
| 3.1.565151 | TYLER EGGLESTON | ADDRESS REDACTED | | | AAVE 0.0260143194449277<br>BTC 0.000746305671510151<br>COMP 0.000269538294730764<br>MATIC 99.8478143595583<br>SNX 4.30181382249747<br>UMA 0.855510346206362<br>UNI 0.319240652164174<br>USDC 0.00964993826983953 | BTC 0.000000004612362915 | |
| 3.1.565152 | TYLER EHLER | ADDRESS REDACTED | | | BTC 0.909555934803859<br>ETH 12.1140288543838 | | |
| 3.1.565153 | TYLER ELIOPOULOS | ADDRESS REDACTED | | | BTC 0.00122588516182454 | | |
| 3.1.565154 | TYLER ELLIS | ADDRESS REDACTED | | | BTC 0.0285365328442931<br>ETH 0.00210277749868176<br>MATIC 122.974895487299 | | |
| 3.1.565155 | TYLER ELLSON | ADDRESS REDACTED | | | BTC 0.0107625575488367<br>DOGE 10368.6302391853<br>USDC 20931.6071410241 | | |
| 3.1.565156 | TYLER ELSTON | ADDRESS REDACTED | | | ADA 0.0730371795247982<br>BNB 0.00184321287134024<br>BTC 0.000001007666954724<br>ETH 0.000046004504841829<br>USDC 0.253233953130814 | | |
| 3.1.565157 | TYLER ELTRINGHAM | ADDRESS REDACTED | | | BTC 0.000856561030388315<br>ETH 0.0220231855597128<br>MATIC 19.9926637688352 | | |
| 3.1.565158 | TYLER EMMANUEL BOLDEN | ADDRESS REDACTED | | | USDC 0.875999522934602 | | |
| 3.1.565159 | TYLER EMMERT | ADDRESS REDACTED | | | BTC 0.000019081874166737<br>ETC 0.000509786029281453<br>ETH 0.000125996382072018<br>LINK 0.00142951784517194<br>MATIC 0.272573157334203 | | |
| 3.1.565160 | TYLER ENGEL | ADDRESS REDACTED | | | ETH 3.15117506291619 | | |
| 3.1.565161 | TYLER EPPENS | ADDRESS REDACTED | | | ADA 0.154379947806195<br>DOT 0.0216885222552261<br>ETH 0.000020805263748822<br>MATIC 0.10911533509876<br>SNX 0.03746496764739<br>USDC 0.586767330299169 | ADA 0.001<br>DOT 0.000078 | |
| 3.1.565162 | TYLER ERKER | ADDRESS REDACTED | | | BTC 0.000003474663021361<br>ETH 0.000131687617677963 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.565163 | TYLER ERSKINE | ADDRESS REDACTED | | | BTC 0.124362898778932<br>CEL 16.4806478351378<br>ETH 0.496082367729525<br>LUNC 20.8207848481313<br>MATIC 1849.98726253054<br>XLM 267.756828721482<br>XRP 2229.68744881993 | | |
| 3.1.565164 | TYLER ERVIN | ADDRESS REDACTED | | | ETH 0.0165207071665618 | | |
| 3.1.565165 | TYLER ERVIN | ADDRESS REDACTED | | | BTC 0.000889846558355125<br>CEL 0.7461328533081<br>DOT 0.534601841898753<br>ETH 0.0035290789272292 | | |
| 3.1.565166 | TYLER ESLINGER | ADDRESS REDACTED | | | 1INCH 0.00180922085900779<br>ADA 0.0000881064867296<br>AVAX 0.0477648702553969<br>BTC 0.000187072807828049<br>DOGE 0.00217016909456574<br>DOT 0.0288636164271932<br>ETH 0.000000757890320458<br>LINK 0.00914682553959693<br>LUNC 0.00266180066661962<br>MATIC 0.0122110316954332<br>SNX 0.00522330356421175<br>SOL 0.00514930803169939<br>USDC 0.000509242713182762 | ADA 0.00332444491142312<br>BTC 0.000000003457937165<br>ETH 0.000613750849051631<br>LUNC 0.00000087993409313<br>USDC 0.000538523981622362 | |
| 3.1.565167 | TYLER ESTELL | ADDRESS REDACTED | | | BTC 0.000115956466142815<br>MATIC 31.7937447273284 | | |
| 3.1.565168 | TYLER EVANS | ADDRESS REDACTED | | | BTC 0.0261751574603653<br>ETH 0.000925370520856658<br>MATIC 3022.58183263092 | | |
| 3.1.565169 | TYLER EVANS | ADDRESS REDACTED | | | XLM 78.7927823516119 | | |
| 3.1.565170 | TYLER EVEN | ADDRESS REDACTED | | | BTC 0.000009873819343682<br>ETH 0.00573663119897799<br>XLM 19.4581380014291 | | |
| 3.1.565171 | TYLER EYAMIE | ADDRESS REDACTED | | | ADA 240.009571818343<br>AVAX 33.1431879948971<br>BNB 0.0253259317086603<br>BTC 0.186422924003142<br>DOT 19.0001143740278<br>ETH 8.49819299705482<br>LUNC 17.4771253028366<br>MATIC 87.1328236611086<br>SOL 1.65814542999626<br>USDT ERC20 178.74623517196 | | |
| 3.1.565172 | TYLER FARR | ADDRESS REDACTED | | | BTC 0.00176469624384596<br>DOT 4.07820821650878<br>MATIC 466.031081750266 | LUNC 377775.87 | |
| 3.1.565173 | TYLER FARRELL | ADDRESS REDACTED | | | BTC 0.000263937570607101<br>ETH 0.000009516162503356<br>USDC 0.021424780037109 | | |
| 3.1.565174 | TYLER FASSETT | ADDRESS REDACTED | | | BTC 0.00127921119080154<br>ETH 1.2887980032457 | | |
| 3.1.565175 | TYLER FAUSNIGHT | ADDRESS REDACTED | | | BTC 0.0286718698132475<br>ETH 0.224335673454117 | | |
| 3.1.565176 | TYLER FELDHEIM | ADDRESS REDACTED | | | ADA 0.418189826720453<br>BTC 0.00000488391320642499<br>DOT 0.031559575738319<br>ETH 0.000081756417876402 | | |
| 3.1.565177 | TYLER FELTZ | ADDRESS REDACTED | | | ADA 12.8765577154222<br>MATIC 0.00727392466492805 | | |
| 3.1.565178 | TYLER FENNERT | ADDRESS REDACTED | | | ETH 0.507577877702295 | | |
| 3.1.565179 | TYLER FERGUSON | ADDRESS REDACTED | | | BTC 0.00796856277549748 | | |
| 3.1.565180 | TYLER FERRELL | ADDRESS REDACTED | | | BTC 0.0619093636662612<br>DOT 18.5419475760899<br>ETH 1.08703180742393<br>MATIC 0.00114615369659925 | | |
| 3.1.565181 | TYLER FEUCHT | ADDRESS REDACTED | | | BTC 0.000002138698775246 | | |
| 3.1.565182 | TYLER FIALKO | ADDRESS REDACTED | | | BTC 0.00203411855903991<br>USDC 467.508807446545 | | |
| 3.1.565183 | TYLER FINCHER | ADDRESS REDACTED | | | BTC 0.00256921473690682<br>CEL 1.1132573334229<br>EOS 0.000642973604379987<br>ETH 0.106090679186068<br>USDC 5002.44841025607<br>XRP 242.453282848937 | | |
| 3.1.565184 | TYLER FISHER | ADDRESS REDACTED | | | CEL 2.58426940215285 | | |
| 3.1.565185 | TYLER FISHER | ADDRESS REDACTED | | | BTC 0.000013405759155898<br>ETH 0.000049803360716461<br>MATIC 8.78249025810702<br>SNX 0.00471020497872405 | | |
| 3.1.565186 | TYLER FITZPATRICK | ADDRESS REDACTED | | | AAVE 0.000636918747918866<br>ADA 0.000000862765638052<br>BAT 0.0563365491029188<br>BCH 0.000222013956159456<br>BTC 0.000000005304590436<br>CEL 0.000090458872518584<br>COMP 0.000390267818917218<br>DOT 0.000000000322215013<br>ETH 0.000001614768141806<br>LTC 0.00038767161970332<br>MANA 0.0224537272774352<br>MCDAI 0.182239731879155<br>UMA 0.00036569813316352<br>USDC 0.855388344476605<br>USDT ERC20 0.245182396537474<br>XLM 0.108913101198387<br>XTZ 0.00886936219809154 | | |
| 3.1.565187 | TYLER FLECK | ADDRESS REDACTED | | | BTC 0.0773719971770258<br>SNX 2.37420108023761<br>XLM 26.180982059435 | | |
| 3.1.565188 | TYLER FLINCHUM | ADDRESS REDACTED | | | BTC 0.26490692383419 | | |
| 3.1.565189 | TYLER FLOYD | ADDRESS REDACTED | | | BTC 0.00122010760741523<br>USDC 105.096810093069<br>XLM 91.4156800212085 | | |
| 3.1.565190 | TYLER FLOYD | ADDRESS REDACTED | | | BTC 0.000008370852439844<br>XLM 0.0385198755896949 | | |
| 3.1.565191 | TYLER FOLKES | ADDRESS REDACTED | | | BTC 0.000011865159290165 | | |
| 3.1.565192 | TYLER FORD | ADDRESS REDACTED | | | ADA 0.00950074395067273<br>BTC 0.000000536179768771<br>DOT 34.6997233378234<br>ETH 1.03502386396852<br>LINK 24.4061021241871<br>MANA 0.00796768448260525<br>MATIC 584.86126289292<br>SNX 0.0501354418819426 | ETH 0.016099 | |
| 3.1.565193 | TYLER FORD | ADDRESS REDACTED | | | BTC 0.00048541202442175<br>ETH 0.974614094882833<br>LTC 0.417927029025714 | | |
| 3.1.565194 | TYLER FORD | ADDRESS REDACTED | | | BTC 0.027146361242627 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.565195 | TYLER FORTNER | ADDRESS REDACTED | | | ETH 0.000320001715161055<br>USDC 0.79913322638943 | | |
| 3.1.565196 | TYLER FOURNIER | ADDRESS REDACTED | | | MATIC 8.06249148490647 | | |
| 3.1.565197 | TYLER FRANCISCO | ADDRESS REDACTED | | | DOT 15.6474860358132<br>ETH 0.573032673958018<br>LINK 12.3474393008581<br>MATIC 204.369063971967 | | |
| 3.1.565198 | TYLER FRANKLIN | ADDRESS REDACTED | | | BTC 5.16805160234177<br>ETH 110.605907705204 | | |
| 3.1.565199 | TYLER FRANKLIN | ADDRESS REDACTED | | | BTC 0.00767005827494189<br>ETH 0.0492430129852098<br>LINK 1.97983100277006<br>MATIC 31.5089557737536<br>SOL 0.304819707858813 | | |
| 3.1.565200 | TYLER FREEMAN | ADDRESS REDACTED | | | USDC 1.25477819146381 | | |
| 3.1.565201 | TYLER FREEMAN | ADDRESS REDACTED | | | BTC 0.000000470136202732<br>COMP 0.000461930499270165<br>DOT 0.00194159707103606<br>ETH 0.0000001768640132639999<br>LINK 0.00474774479550568<br>LTC 0.000072554536000592<br>LUNC 0.000956253061391474<br>USDC 0.0375165258863945<br>XLM 1.19824345296084 | DOT 0.000080179242936118<br>LUNC 0.00000057355879448<br>USDC 0.00370127637600484 | |
| 3.1.565202 | TYLER FRIESEN | ADDRESS REDACTED | | | BTC 0.000000222134679791<br>USDC 0.453163883210775 | | |
| 3.1.565203 | TYLER FROST | ADDRESS REDACTED | | | BTC 0.000480912474063276<br>CEL 117.993166591398 | | |
| 3.1.565204 | TYLER FUCHS | ADDRESS REDACTED | | | BTC 0.000557611926764484<br>SNX 0.236611361170048 | | |
| 3.1.565205 | TYLER FUNK | ADDRESS REDACTED | | | GUSD 12.56185494742<br>USDC 71.6197606585104 | | |
| 3.1.565206 | TYLER GALBRAITH | ADDRESS REDACTED | | | BTC 0.0180370077379932<br>CEL 0.326392792886337<br>USDC 1.73096090368488 | | |
| 3.1.565207 | TYLER GALLMANN | ADDRESS REDACTED | | | BTC 0.078527286579471<br>DOT 106.342412165875<br>EOS 0.114546620143424<br>ETH 0.340040072591458<br>LINK 23.9692599549178 | ETH 0.71807853 | |
| 3.1.565208 | TYLER GALLO | ADDRESS REDACTED | | | MATIC 0.453688561680268 | | |
| 3.1.565209 | TYLER GALVEZ | ADDRESS REDACTED | | | BTC 0.000002012598536178<br>CEL 1.09945500998105<br>ETH 0.000020459096104324<br>USDC 0.814764054748105 | | |
| 3.1.565210 | TYLER GANZER | ADDRESS REDACTED | | | BTC 0.00015217221303102<br>ETH 0.000628542795553605 | | BTC 0.000000000048637155 |
| 3.1.565211 | TYLER GARCIA | ADDRESS REDACTED | | | BTC 0.000000404257927744<br>ETH 0.000053036082065507<br>USDC 32.8656064404319 | | |
| 3.1.565212 | TYLER GARCIA | ADDRESS REDACTED | | | BTC 0.000006022840894296 | | |
| 3.1.565213 | TYLER GARDNER | ADDRESS REDACTED | | | ETH 0.000043821361677241 | | |
| 3.1.565214 | TYLER GARNER | ADDRESS REDACTED | | | BTC 0.0387319723720418<br>DOT 0.395433069524596<br>ETH 0.15325415821211<br>MATIC 1060.33755639188<br>USDC 77.0851712051686<br>USDT ERC20 21.4965599209394 | USDC 0.000000936141117347<br>USDT ERC20 0.000000885180067535 | |
| 3.1.565215 | TYLER GAUTHIER | ADDRESS REDACTED | | | BTC 0.000054500158008214<br>CEL 1.12006240936945<br>USDC 1.47700373904012 | | |
| 3.1.565216 | TYLER GEORGE | ADDRESS REDACTED | | | ADA 557.683764533907<br>BTC 0.000001868788647671 | | |
| 3.1.565217 | TYLER GIBSON | ADDRESS REDACTED | | | BTC 0.0358920158791597<br>DOT 6.77938068337295<br>ETH 0.929625152078807<br>LINK 13.7895267356314<br>MATIC 253.426068654093 | | |
| 3.1.565218 | TYLER GIEGLING | ADDRESS REDACTED | | | BTC 0.0749528602144693<br>ETH 0.298913274740068 | | |
| 3.1.565219 | TYLER GIFFORD | ADDRESS REDACTED | | | ADA 0.215174680171569<br>BTC 0.0957417722393055<br>EOS 111.864685545986<br>ETH 1.07265634629311<br>LINK 48.9908657549125<br>MATIC 1357.53442099317<br>USDC 336.893699111494 | | |
| 3.1.565220 | TYLER GILBERT | ADDRESS REDACTED | | | ADA 149.012723190897<br>AVAX 1.83936286065509<br>BTC 0.144862382479276<br>DOT 6.38241669645345<br>EOS 12.9219598188332<br>MATIC 566.829780480788<br>SNX 7.14161187582094<br>SOL 3.7963949223418 | | |
| 3.1.565221 | TYLER GILLESPIE | ADDRESS REDACTED | | | BTC 0.000043695060707551<br>ETH 0.000150830877040012 | | |
| 3.1.565222 | TYLER GILLETTE | ADDRESS REDACTED | | | MATIC 3.73362356044174 | | |
| 3.1.565223 | TYLER GIRTON | ADDRESS REDACTED | | | BTC 0.000000430887743443 | | |
| 3.1.565224 | TYLER GIULIANO | ADDRESS REDACTED | | | ADA 201.724584465882<br>BTC 0.00679495541959513<br>GUSD 6207.96508108527<br>USDC 0.401563195236137 | | |
| 3.1.565225 | TYLER GLASS | ADDRESS REDACTED | | | BTC 0.00112057570937751 | | |
| 3.1.565226 | TYLER GLECKLER | ADDRESS REDACTED | | | BTC 0.000004410581567214<br>COMP 0.000053545990920277<br>DOT 0.0214176573988486<br>MATIC 0.0458460895076382<br>XLM 0.0416818478444207 | | |
| 3.1.565227 | TYLER GLODT | ADDRESS REDACTED | | | 1INCH 0.000141586152960168<br>ADA 0.000718696340836348<br>AVAX 0.0000146194363069239<br>BCH 0.00000034299839734<br>BTC 0.556458276063411<br>DOT 0.000157794936211898<br>ETH 0.000001464681673039<br>LINK 0.000006337385363619<br>MATIC 0.0013015007234989<br>OMG 0.000000661626129233<br>UNI 0.000015771236798155<br>USDC 6637.90103684129<br>XLM 0.000261077794809161 | 1INCH 0.00757494936777545<br>ADA 0.000004144957801236<br>AVAX 0.000001479173785328<br>BCH 0.000005119019052366<br>BTC 0.0115048<br>DOT 0.000066647950945921<br>ETH 0.000000485248021546<br>LINK 0.000097154420681914<br>MATIC 0.000908957423612888<br>OMG 0.00600842313761564<br>UNI 0.00279134107766899<br>XLM 0.00477693610812387 | |
| 3.1.565228 | TYLER GLOSCHAT | ADDRESS REDACTED | | | BTC 0.00987782098571398<br>ETH 0.250744746821305<br>LTC 0.234219346762384 | | |
| 3.1.565229 | TYLER GOH | ADDRESS REDACTED | | | BTC 0.000010100874256399<br>CEL 0.121539009695724 | | |
| 3.1.565230 | TYLER GONG | ADDRESS REDACTED | | | BTC 0.000015493780678636 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.565231 | TYLER GOODELL | ADDRESS REDACTED | | | BTC 0.00106742715267254<br>USDC 6.55363489629785<br>ZRX 0.442686318815885 | | |
| 3.1.565232 | TYLER GOODERE | ADDRESS REDACTED | | | ADA 3601.00081424299<br>BTC 0.000007228783179649<br>ETH 0.00577020615070591<br>LINK 0.175816295388419<br>MATIC 4.15550771802271<br>SNX 0.356593834649773<br>USDC 38.1594952222846 | | |
| 3.1.565233 | TYLER GOODMAN | ADDRESS REDACTED | | | BTC 0.000032390584434556<br>CEL 0.106482822275142<br>EOS 0.122810699486171<br>ETH 0.000740804985340612 | | |
| 3.1.565234 | TYLER GOODRO | ADDRESS REDACTED | | | BTC 0.00850598399748342 | | |
| 3.1.565235 | TYLER GOODWIN | ADDRESS REDACTED | | | BTC 0.000437405271780174<br>LINK 1.94342457273111<br>MATIC 1.81779313012653<br>XLM 5024.4167510921 | | LINK 5442.96340846448 |
| 3.1.565236 | TYLER GOTTSTEIN | ADDRESS REDACTED | | | BTC 0.254346436822297<br>ETH 19.9915446088252<br>MATIC 2.98214425966065<br>USDC 225.636440400309 | BTC 1.74179107580436<br>ETH 0.000003328297771524<br>MATIC 0.000530593036802485 | |
| 3.1.565237 | TYLER GOUGH | ADDRESS REDACTED | | | BTC 0.201937181111535<br>CEL 6.35888140415899<br>DOT 0.0783810000069908<br>ETH 2.57077849824341<br>LUNC 1.54516448825518<br>MATIC 3404.73981194417 | | |
| 3.1.565238 | TYLER GOULD | ADDRESS REDACTED | | | CEL 0.00919074857678139 | | |
| 3.1.565239 | TYLER GOZA | ADDRESS REDACTED | | | CEL 1.08212648550364 | | |
| 3.1.565240 | TYLER GRAHAM | ADDRESS REDACTED | | | BTC 0.00108554574695928<br>DOT 0.0386535358509741<br>LINK 0.0376572702937171<br>MANA 0.0107477847681306<br>MATIC 0.101683444653127<br>USDC 2.61027761135375<br>XLM 0.26755575915912 | | |
| 3.1.565241 | TYLER GRAHAM | ADDRESS REDACTED | | | ADA 428.655950327431<br>BTC 0.310703356350031<br>DOT 41.7837450023707<br>ETH 1.17869266594276<br>SOL 5.0613437980149 | BTC 0.00003753 | |
| 3.1.565242 | TYLER GRAHAM | ADDRESS REDACTED | | | BTC 0.077818924759734<br>ETH 4.10403699834857 | | |
| 3.1.565243 | TYLER GRAHAM BASS | ADDRESS REDACTED | | | ETH 0.000460151015551632 | | ETH 0.100345774 |
| 3.1.565244 | TYLER GRANRATH | ADDRESS REDACTED | | | LINK 117.22961978868<br>MATIC 9.67175437642501 | | |
| 3.1.565245 | TYLER GRANTHAM | ADDRESS REDACTED | | | ADA 1020.64225764493<br>ETH 3.27914017478538<br>MATIC 648.217008339342<br>XTZ 1702.72110177864 | BTC 0.00260587405706447<br>ETH 0.090406322131049<br>MATIC 42.59871766<br>XTZ 359.354996 | |
| 3.1.565246 | TYLER GRAVES | ADDRESS REDACTED | | | ADA 1.33492956884069<br>BTC 0.000004490021989234<br>EOS 0.112333888345614<br>ETC 0.00554971853011638<br>LTC 0.00311865319652633<br>MATIC 0.00275462910518265<br>XLM 0.241961613901968 | | |
| 3.1.565247 | TYLER GRAVES | ADDRESS REDACTED | | | BTC 0.00000436076227878599 | | |
| 3.1.565248 | TYLER GREFF | ADDRESS REDACTED | | | BTC 0.000907283097070331<br>ETH 2.61142188780833<br>MATIC 533.812688274072 | | |
| 3.1.565249 | TYLER GREGORY COSTELLO | ADDRESS REDACTED | | | AVAX 0.000321602259524734<br>BTC 0.0480515175627632<br>SOL 2.13285792107196<br>USDC 0.191557587364936 | AVAX 0.298122290190237<br>ETH 0.30490649 | |
| 3.1.565250 | TYLER GREGORY EFFERTZ | ADDRESS REDACTED | | | AAVE 16.7159728988304<br>BTC 0.22161495766558<br>CEL 47.2172487680082<br>DOT 335.832414500225<br>SOL 171.944583473844 | | |
| 3.1.565251 | TYLER GREGORY NELSON | ADDRESS REDACTED | | | | BTC 0.00168327792411559 | |
| 3.1.565252 | TYLER GRESS | ADDRESS REDACTED | | | BTC 0.000770159376930222 | | |
| 3.1.565253 | TYLER GRISWOLD | ADDRESS REDACTED | | | SGB 4.83755157805862<br>XRP 176.299072095235 | | |
| 3.1.565254 | TYLER GRONOWSKI | ADDRESS REDACTED | | | BTC 0.00110433752022361<br>CEL 369.567829382772<br>ETH 0.989580991316145<br>MATIC 2798.26207246895<br>SNX 138.984150822142 | | |
| 3.1.565255 | TYLER GROVES | ADDRESS REDACTED | | | ADA 2117.70527410179<br>BCH 69.2828080839157<br>BNB 15.37506834<br>BTC 0.109540823771178<br>CEL 46925.3341892095<br>ETH 2.74925396099515<br>LTC 10.07889978533<br>SGB 1642.39545429372<br>USDC 30465.4734004769<br>USDT ERC20 0.000000434199513149<br>XRP 11007.8863295579 | | |
| 3.1.565256 | TYLER GRUSHKOWITZ | ADDRESS REDACTED | | | ETH 0.000376883562556911 | | |
| 3.1.565257 | TYLER GUENTER | ADDRESS REDACTED | | | BTC 0.000014478391687331<br>CEL 0.0664012231300052<br>ETH 0.000081817271767625<br>LTC 0.000862028357970719<br>MCDAI 1.40481248145514<br>SGB 0.0259118525519785<br>USDC 0.0664098755639243<br>USDT ERC20 0.103868400659204<br>XLM 0.207290857808415<br>XRP 0.173175807040002 | | |
| 3.1.565258 | TYLER GUTTMAN | ADDRESS REDACTED | | | BTC 0.00864194362531154 | | |
| 3.1.565259 | TYLER GUZZO | ADDRESS REDACTED | | | BTC 0.274430947914537<br>DOT 0.477486168638279<br>ETH 6.07291057751999<br>MATIC 2083.72209718571 | | |
| 3.1.565260 | TYLER GUZZO | ADDRESS REDACTED | | | BTC 0.269554384679895 | | |
| 3.1.565261 | TYLER HAASE | ADDRESS REDACTED | | | BTC 0.15428334618957<br>ETH 2.53882578645158<br>USDC 2022.60402108155<br>USDT ERC20 0.00001195467214591 | USDT ERC20 0.0169882089198343 | |
| 3.1.565262 | TYLER HADDOCK-ORTIZ | ADDRESS REDACTED | | | BTC 0.000004648182005692<br>CEL 4.05365761718215 | | |
| 3.1.565263 | TYLER HAGGENMILLER | ADDRESS REDACTED | | | ADA 0.000458945074484513<br>AVAX 0.000024517515038544<br>BTC 0.000000448177344386<br>SOL 0.000010892874152124<br>USDC 0.000358631956707528 | ADA 0.000000604138145149<br>AVAX 0.000000914805832796<br>BTC 0.000000727651167066<br>SOL 0.000000803084464932<br>USDC 0.317922240483154 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.565264 | TYLER HAGNER | ADDRESS REDACTED | | | ADA 649.37310151464<br>BTC 0.0927151210502806<br>ETH 0.412986247155731<br>MATIC 266.878886591088<br>SNX 39.452731123677 | | |
| 3.1.565265 | TYLER HAGSTROM | ADDRESS REDACTED | | | BTC 0.000010571044655765<br>ETH 0.000169379346952045<br>USDC 0.40856675000816<br>XLM 0.0149841819442641 | | |
| 3.1.565266 | TYLER HALCOMB | ADDRESS REDACTED | | | USDC 1.12434186956712 | | USDC 1034.76 |
| 3.1.565267 | TYLER HALL | ADDRESS REDACTED | | | BTC 0.0214467160968948<br>DOT 18.1499400396256<br>ETH 0.250854212395597<br>LINK 23.5035159898842<br>MATIC 227.024168189825<br>USDT ERC20 417.401497262365 | | |
| 3.1.565268 | TYLER HALL | ADDRESS REDACTED | | | USDC 4.36809639974208 | | |
| 3.1.565269 | TYLER HALLADA | ADDRESS REDACTED | | | BTC 0.188041114962828<br>ETH 2.72063667038713 | | |
| 3.1.565270 | TYLER HALO | ADDRESS REDACTED | | | BAT 763.561457418175<br>BTC 0.00131292137194754<br>CEL 123.263229847381<br>COMP 1.38223996198781<br>LTC 1.04405190987155<br>MATIC 109.705856485832<br>MCDAI 576.749538850572<br>SNX 38.0248366626024<br>XRP 219.00024862002<br>ZRX 169.948118329858 | | |
| 3.1.565271 | TYLER HANDLEY | ADDRESS REDACTED | | | CEL 1.06872934970625 | | |
| 3.1.565272 | TYLER HANDLEY | ADDRESS REDACTED | | | CEL 1.1175284042456<br>MATIC 100.935385139814<br>ZRX 0.00279819435283723 | | |
| 3.1.565273 | TYLER HAPGOOD | ADDRESS REDACTED | | | AAVE 0.000004431080853468<br>ADA 0.000000088104424586<br>BAT 0.22770701818451<br>BCH 0.00183536273253847<br>BTC 1.90765045473695<br>CEL 377.751562034051<br>COMP 0.000000287020345625<br>ETH 20.1894890282616<br>KNC 0.149543359367845<br>LUNC 0.000140138481026582<br>MATIC 0.0103721344501476<br>MCDAI 0.000039177404540879<br>SNX 0.465150904792258<br>UNI 0.000006258507232043<br>USDC 456.495999327124<br>USDT ERC20 0.08204288452919<br>XLM 0.000163685226538905<br>ZRX 0.382420804746585 | ADA 0.000000212590340811<br>BTC 0.000000008405476414<br>ETH 1.96863934049761<br>LUNC 75.8100823217826<br>MCDAI 0.0900866689371119<br>SNX 1.798<br>UNI 0.0262971455353351<br>USDT ERC20 5<br>XLM 37.9228688548967 | |
| 3.1.565274 | TYLER HARBOURNE | ADDRESS REDACTED | | | CEL 0.03270709773109<br>ETH 0.000138637253761161 | | |
| 3.1.565275 | TYLER HARKER | ADDRESS REDACTED | | | BTC 0.019148473196845<br>ETH 5.91072246405195<br>USDC 997.917253756683 | ETH 0.40442529 | |
| 3.1.565276 | TYLER HARNEY | ADDRESS REDACTED | | | CEL 1.07624137935 | | |
| 3.1.565277 | TYLER HARPER | ADDRESS REDACTED | | | CEL 1.12690376355282<br>ETH 0.000002778692777823 | | |
| 3.1.565278 | TYLER HARRINGTON | ADDRESS REDACTED | | | ETH 0.000306342252626052 | | |
| 3.1.565279 | TYLER HARRIS | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000082964180929891 | | |
| 3.1.565280 | TYLER HARRIS | ADDRESS REDACTED | | | BTC 0.000001520992507823<br>ETH 0.000329063548059359 | | |
| 3.1.565281 | TYLER HARRIS | ADDRESS REDACTED | | | ADA 0.973702443057094<br>BTC 0.00199051458921497 | | |
| 3.1.565282 | TYLER HARRIS | ADDRESS REDACTED | | | BTC 0.000028462469914037<br>ETH 0.00496504320433505<br>LINK 27.0539624848559<br>MCDAI 31.8914360071795<br>SNX 0.81605607633323<br>UNI 17.6037851499511 | | |
| 3.1.565283 | TYLER HARRISON | ADDRESS REDACTED | | | ADA 1250.13570353357<br>AVAX 31.1374014139632<br>BTC 0.0281857633565418<br>DOT 0.153807578885996<br>ETH 0.510409814364179<br>LTC 0.000008136480203548<br>MATIC 6904.39926965864<br>SNX 241.012563650925<br>USDC 0.00073965359239652 | ADA 36.742<br>BTC 0.0797694575011769<br>DOT 0.000000000032415672<br>USDC 0.00267689223578877 | |
| 3.1.565284 | TYLER HART | ADDRESS REDACTED | | | BTC 0.000304246904834542 | | |
| 3.1.565285 | TYLER HARTLEY | ADDRESS REDACTED | | | BTC 0.000601138218227425<br>ETH 0.0157990757647682<br>TUSD 5.58468612125755<br>USDC 4.10349063440389 | | BTC 0.000000009809672225 |
| 3.1.565286 | TYLER HARTMAN | ADDRESS REDACTED | | | BTC 0.00116655468520153<br>MATIC 117.693545412471<br>SOL 0.253674166955226<br>XLM 93.6581858992242 | | |
| 3.1.565287 | TYLER HARTT | ADDRESS REDACTED | | | BTC 0.000001779785855749 | | |
| 3.1.565288 | TYLER HARWARD | ADDRESS REDACTED | | | ADA 1045.18772846941<br>BCH 0.375751004139147<br>BTC 0.0775000186701449<br>ETC 103.851069997739<br>LINK 16.8462011747805<br>LTC 9.81443146583616<br>USDC 545.805603123736<br>XRP 432.36836 | | |
| 3.1.565289 | TYLER HASENAUER | ADDRESS REDACTED | | | USDC 100.054459159945 | | |
| 3.1.565290 | TYLER HAWKINS | ADDRESS REDACTED | | | BTC 0.801198157642491<br>MANA 0.201912330056223<br>MATIC 2.82499933192456<br>MCDAI 2.15807924406052<br>SNX 0.586752704961301<br>USDT ERC20 345.954587594709 | | |
| 3.1.565291 | TYLER HAYES | ADDRESS REDACTED | | | ADA 4373.9492172778<br>AVAX 5.11988193551874<br>BTC 0.00250012335083634<br>DOT 50.4793813063168<br>LUNC 6.047610509838<br>MATIC 761.770338373155<br>SOL 6.17175619125413<br>XLM 647.543721522731 | | |
| 3.1.565292 | TYLER HAYMOND | ADDRESS REDACTED | | | BTC 0.000031203069895389<br>USDC 11.317307302073 | | |
| 3.1.565293 | TYLER HAYNES | ADDRESS REDACTED | | | BTC 0.00845674490116413 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.565294 | TYLER HAYS | ADDRESS REDACTED | | | BTC 0.00015214661375371<br>ETH 0.218061626373319<br>MATIC 801.680106868795<br>USDC 28612.2287061319 | BTC 0.265305547382005<br>ETH 0.274415<br>USDC 3985.244 | |
| 3.1.565295 | TYLER HEFFINGTON | ADDRESS REDACTED | | | ADA 137.476409068071<br>BTC 0.0000354732004711419<br>ETH 0.0213579776998256<br>MATIC 142.4721246805<br>USDC 18.4425141500049 | BTC 0.000000005863275021 | |
| 3.1.565296 | TYLER HEGARTY | ADDRESS REDACTED | | | ADA 0.119694735253278<br>BTC 0.000026004303657817<br>MCDAI 0.0427637206821978<br>USDC 0.905961072678876 | | BTC 0.000000004237094328 |
| 3.1.565297 | TYLER HEINRICH | ADDRESS REDACTED | | | BCH 4.97643418572841<br>BTC 0.0535881863313199<br>ETH 10.3019379248038<br>GUSD 38.8799300840928<br>UNI 6.94562469662491<br>USDC 8087.14569906724 | ETH 0.000001778762670071<br>GUSD 0.00800594666146596 | |
| 3.1.565298 | TYLER HEISHMAN | ADDRESS REDACTED | | | BTC 0.0192109422414728<br>MCDAI 31.8194405536367<br>USDC 25175.8196895908 | | |
| 3.1.565299 | TYLER HENDERSON | ADDRESS REDACTED | | | ADA 917.825681785488<br>BTC 0.0194641579691578<br>ETH 1.1540196577462<br>XLM 2048.10480530358<br>XRP 2070.97681593727 | | |
| 3.1.565300 | TYLER HENDERSON | ADDRESS REDACTED | | | BTC 0.00914801056193505 | | |
| 3.1.565301 | TYLER HENKEL | ADDRESS REDACTED | | | ADA 67.9212798490795<br>BTC 0.0184575922557831<br>ETH 0.021735260119576<br>USDC 0.161359056138767 | | |
| 3.1.565302 | TYLER HENRY | ADDRESS REDACTED | | | CEL 1.09109919983321 | | |
| 3.1.565303 | TYLER HENSON | ADDRESS REDACTED | | | LTC 0.000048963343498358 | | |
| 3.1.565304 | TYLER HENWOOD | ADDRESS REDACTED | | | BTC 0.077144495053435<br>CEL 25.4870042561114<br>USDC 0.107824687203448 | | |
| 3.1.565305 | TYLER HEPBURN | ADDRESS REDACTED | | | BTC 0.0132485668128954 | | |
| 3.1.565306 | TYLER HEPP | ADDRESS REDACTED | | | CEL 1.1472537770467<br>ETH 0.02190753 | | |
| 3.1.565307 | TYLER HEPPELL | ADDRESS REDACTED | | | ADA 194.670259630047 | | |
| 3.1.565308 | TYLER HERNDON | ADDRESS REDACTED | | | AVAX 0.000000826278766704999<br>BTC 0.000000018174773444<br>ETH 0.000000324861017696<br>USDC 0.000426839469989781<br>USDT ERC20 0.964424597521969 | BTC 0.000000005760645478<br>USDC 0.000000820442047458 | |
| 3.1.565309 | TYLER HERON | ADDRESS REDACTED | | | AAVE 0.00829243993559623<br>BTC 0.88798592911346<br>CEL 830.635795486364<br>DOT 324.839956281335<br>ETH 9.24518671607508<br>MATIC 2710.54546738311<br>OMG 0.0151308157099862<br>PAXG 0.00298975196128213<br>SNX 165.745027189319<br>USDT ERC20 13.8374276127895 | BTC 0.0170996604955509 | |
| 3.1.565310 | TYLER HERRINGTON | ADDRESS REDACTED | | | ADA 82.7088733115044<br>BCH 0.000032513290627055<br>BTC 0.0447863260825786<br>CEL 0.00876531615227341<br>DASH 0.0676100018648124<br>DOT 1.52464812507018<br>ETH 0.259959985970533<br>GUSD 1.56359353770557<br>LTC 0.000043251591112648<br>LUNC 25.2373945416779<br>XLM 34.4191345381731<br>XRP 15.1970469549019 | | |
| 3.1.565311 | TYLER HERSHBERGER | ADDRESS REDACTED | | | BTC 0.000377704851363713<br>ETH 0.0282785744504329 | | |
| 3.1.565312 | TYLER HESS | ADDRESS REDACTED | | | BTC 0.382064685785626<br>ETH 3.33243426567808<br>MCDAI 84.7249382676548 | ETH 0.0997088192559746 | |
| 3.1.565313 | TYLER HEUSINKVELD | ADDRESS REDACTED | | | AAVE 0.000216922342981869<br>ADA 0.067553747811704<br>AVAX 0.00419229100003374<br>BTC 0.000000215232483468<br>CEL 0.0116970449708674<br>COMP 0.000002306430267695<br>DOT 0.000110063134032048<br>EOS 0.000022324243001583<br>ETH 0.00332763559157715<br>LINK 0.000001746094072154<br>MANA 0.0142911728367577<br>MATIC 0.000746587766814773<br>USDC 0.138784164456827<br>XLM 0.00169116612160429 | ADA 0.000000861849519333<br>AVAX 0.00581347329859257<br>BTC 0.000132215600849263<br>COMP 0.000001706330231615<br>EOS 0.0455246310140546<br>ETH 0.000000852037276224<br>LINK 0.00896290402614916<br>MATIC 0.942329291117824<br>USDC 2.58317578236068<br>XLM 15.1199978104046 | |
| 3.1.565314 | TYLER HIBBARD | ADDRESS REDACTED | | | BTC 0.0101653545003018<br>ETH 0.157151388424957 | | BTC 0.0061893<br>ETH 0.0817046167267184<br>SNX 97.5335679384859 |
| 3.1.565315 | TYLER HIGBEE | ADDRESS REDACTED | | | ADA 0.504559763303268<br>ETH 1.79954158525075 | ETH 0.512032770097286 | |
| 3.1.565316 | TYLER HIGGINS | ADDRESS REDACTED | | | MANA 45.4038353479154 | | |
| 3.1.565317 | TYLER HILBERT | ADDRESS REDACTED | | | BTC 0.000000983352806674<br>ETH 0.000014018173299803 | | |
| 3.1.565318 | TYLER HILDERBRAND | ADDRESS REDACTED | | | ADA 0.0249158470869676<br>BTC 0.00000086890521483999<br>DOT 0.0176555448163735<br>ETH 0.000199360860089958<br>MANA 0.00508058742168128<br>MATIC 0.00148621841730893<br>XLM 0.003900577894406 | | |
| 3.1.565319 | TYLER HILL | ADDRESS REDACTED | | | BTC 0.525692066903831 | | |
| 3.1.565320 | TYLER HILL | ADDRESS REDACTED | | | ETH 0.000670748635300309 | | |
| 3.1.565321 | TYLER HILL | ADDRESS REDACTED | | | ADA 4095.73568250699<br>AVAX 54.3467554373617<br>BTC 0.00121343858189627<br>DOT 221.931423207567<br>ETH 6.08599988843871<br>LINK 134.067155496662<br>MATIC 3635.11576467468 | | |
| 3.1.565322 | TYLER HILTON | ADDRESS REDACTED | | | BTC 0.000019518946584545<br>DOT 0.0297245136675863<br>ETH 0.000133021335817116 | | |
| 3.1.565323 | TYLER HILTON | ADDRESS REDACTED | | | ADA 0.673053613291712<br>BTC 0.000186480516108107<br>CEL 3.79787496515312<br>DOT 0.028211231574344<br>ETH 0.00240439762536222<br>USDC 123.430103190859 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.565324 | TYLER HINAM | ADDRESS REDACTED | | | BTC 0.000027376075970895<br>DOT 1.93037557075601<br>ETH 0.000273308117735807<br>MATIC 360.490839512628<br>XRP 0.38094423904805 | | |
| 3.1.565325 | TYLER HLAWATI | ADDRESS REDACTED | | | LINK 255.174811530752<br>MATIC 6387.79679818431<br>UNI 135.100730968731 | | |
| 3.1.565326 | TYLER HO | ADDRESS REDACTED | | | LINK 9.03293867904482 | | |
| 3.1.565327 | TYLER HOCKERT | ADDRESS REDACTED | | | ADA 1947.32216873292<br>BTC 0.10191143949899<br>ETH 1.46887194583981<br>MATIC 1304.34606110106<br>USDC 262.264584676036 | | |
| 3.1.565328 | TYLER HODGE | ADDRESS REDACTED | | | ETH 0.0102318813529018 | | |
| 3.1.565329 | TYLER HOFFMAN | ADDRESS REDACTED | | | BTC 0.00133689316941479<br>ETH 0.000453094606709406 | | ETH 0.000000897763131018 |
| 3.1.565330 | TYLER HOHS | ADDRESS REDACTED | | | AAVE 2.44241081493143<br>ADA 0.184724414515533<br>BTC 0.156139964536411<br>ETH 0.000605320433450041<br>MATIC 0.589758394606104<br>USDC 2.53277746925678<br>XLM 0.167820630173215 | | |
| 3.1.565331 | TYLER HOLIHAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.565332 | TYLER HOLLINGSHEAD | ADDRESS REDACTED | | | BTC 0.0429913421086796<br>DOGE 6467.83755514541<br>ETH 1.12141335923424<br>LTC 1.21512548834471<br>MANA 155.603292275623<br>SOL 1.98625023955276<br>USDC 2214.75753952106<br>XRP 1.37809162827172 | BTC 0.0199443<br>DOGE 1292.06<br>ETH 0.630996<br>LTC 0.70351 | |
| 3.1.565333 | TYLER HOLM | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 0.0839545969789191<br>XLM 3.9852641677288<br>XRP 0.561090916111759 | | |
| 3.1.565334 | TYLER HOLMES | ADDRESS REDACTED | | | BTC 0.0239847615776292 | | |
| 3.1.565335 | TYLER HOLMES | ADDRESS REDACTED | | | CEL 5.37791672767033 | | |
| 3.1.565336 | TYLER HOLT | ADDRESS REDACTED | | | CEL 0.152207792292948<br>ETH 0.000029097734189783 | | |
| 3.1.565337 | TYLER HONDROS | ADDRESS REDACTED | | | BTC 0.000059242709987957 | | |
| 3.1.565338 | TYLER HOPKINS DAY | ADDRESS REDACTED | | | BTC 0.000377182167115582<br>ETH 0.00162854888117875 | | |
| 3.1.565339 | TYLER HOSEY | ADDRESS REDACTED | | | ADA 231.982249340992<br>BTC 0.0339419098091277<br>DOT 1.75097982672922<br>MCDAI 0.0287778864821885<br>UNI 5.14028861070802 | | |
| 3.1.565340 | TYLER HOWELL | ADDRESS REDACTED | | | BTC 0.000753687707799924<br>MATIC 1.75920024799956 | | |
| 3.1.565341 | TYLER HOWES | ADDRESS REDACTED | | | ADA 1.83432774752514<br>BTC 0.00026158521126757<br>USDC 9.60127583341489 | | |
| 3.1.565342 | TYLER HUANG | ADDRESS REDACTED | | | ADA 510.204548473908<br>BTC 0.00184882640171049<br>MATIC 541.212649176471<br>USDC 1701.87158919686 | | |
| 3.1.565343 | TYLER HUBBARD | ADDRESS REDACTED | | | SNX 0.0100372162206199<br>UNI 0.000832360348792954<br>XLM 0.167287123534005 | | |
| 3.1.565344 | TYLER HUFF | ADDRESS REDACTED | | | ETH 0.000007165492644544 | | |
| 3.1.565345 | TYLER HUGHES | ADDRESS REDACTED | | | AAVE 0.00179712603002322<br>BTC 0.000096121759770129<br>ETH 0.00111187328995771<br>GUSD 2.39817857941402<br>LINK 0.00942883974950999<br>MATIC 0.438905999283796<br>SNX 0.00107889751557959<br>SOL 0.0299258370161533<br>UNI 0.000046715544264585<br>USDC 0.171271365736599 | BTC 0.000000179229918519<br>ETH 0.000000913341822511<br>MATIC 2.06924642119708<br>SOL 0.00000810315394355<br>USDC 0.000000185647760366 | |
| 3.1.565346 | TYLER HUGHES | ADDRESS REDACTED | | | BTC 0.0213205995824765 | | |
| 3.1.565347 | TYLER HUGHES | ADDRESS REDACTED | | | BTC 0.000862203017962066<br>ETH 65.7214422993955<br>LINK 3055.65021028989 | | |
| 3.1.565348 | TYLER HUNDLEY | ADDRESS REDACTED | | | USDC 105.774812696135 | | |
| 3.1.565349 | TYLER HUNNICUTT | ADDRESS REDACTED | | | BTC 0.00206370161251848<br>SGB 3084.17726279743<br>XLM 10454.056668263<br>XRP 0.000000701815878541 | | |
| 3.1.565350 | TYLER HUNT | ADDRESS REDACTED | | | BTC 0.117454234589697 | | |
| 3.1.565351 | TYLER HUNT | ADDRESS REDACTED | | | USDC 0.0301977652932392 | | |
| 3.1.565352 | TYLER HURT | ADDRESS REDACTED | | | BTC 0.000011934370428386<br>COMP 0.00035942477494791 | | |
| 3.1.565353 | TYLER HUTCHESON | ADDRESS REDACTED | | | BTC 0.178338909552007<br>CEL 250.64386945364<br>DASH 0.0144070399829304<br>EOS 4.82179837656368<br>ETH 1.8655956697807<br>LTC 0.00456319884475773<br>SGB 7.87049323232945<br>USDT ERC20 919.769984681011<br>XRP 51.4839599465476 | | |
| 3.1.565354 | TYLER HUTCHISON | ADDRESS REDACTED | | | DOT 0.145276840881042<br>MATIC 1.68410281419272 | | |
| 3.1.565355 | TYLER HUZJAK | ADDRESS REDACTED | | | BTC 0.000146762472605533<br>CEL 1.14658478502342<br>DOT 0.0189096418019516<br>ETH 2.14694207197615<br>LINK 0.080117975174496<br>MATIC 6.22550293660735<br>PAXG 0.00397746876743967<br>SGB 3.25619297256532<br>XRP 26.6667449360126 | | |
| 3.1.565356 | TYLER HYDE | ADDRESS REDACTED | | | BTC 0.000002158657358694<br>MANA 0.0713701622687462<br>UNI 0.00147311097237238 | | |
| 3.1.565357 | TYLER HYMAN | ADDRESS REDACTED | | | MATIC 0.100853388911884<br>XLM 50.4109482556536 | | |
| 3.1.565358 | TYLER HYMES | ADDRESS REDACTED | | | BTC 0.0016577740149985 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.565359 | TYLER IKEDA | ADDRESS REDACTED | | | ADA 0.180554978549247<br>BCH 0.000435929338387594<br>BTC 0.000010731907347478<br>COMP 0.000707946901457912<br>DASH 0.000718411355559412<br>DOT 0.00128458480842639<br>EOS 0.00698031432450944<br>ETC 0.000169104701105152<br>ETH 0.000000260259985157<br>KNC 0.00765973851443368<br>LINK 0.00458485173925697<br>LTC 0.000995500544146867<br>MANA 0.00802763586130634<br>MATIC 0.185426284284238<br>SNX 0.0225198597945209<br>UNI 0.00386345801109143<br>USDC 0.249605636281002<br>XLM 0.201011813174789 | LTC 0.30633668 | |
| 3.1.565360 | TYLER INMAN | ADDRESS REDACTED | | | BTC 0.0191469573075372 | | |
| 3.1.565361 | TYLER IRWIN | ADDRESS REDACTED | | | BTC 0.000199783614643595<br>XLM 9.25822172403751 | | |
| 3.1.565362 | TYLER IVERSON | ADDRESS REDACTED | | | ADA 171.163711043666<br>BTC 0.00109254036015652<br>ETH 0.00599614481376608<br>MATIC 122.16755932048<br>USDC 0.191802627981604<br>XLM 520.366408276725 | | |
| 3.1.565363 | TYLER J ELWELL | ADDRESS REDACTED | | | BTC 0.00086750999841782<br>DOT 0.0119462275371069<br>ETH 0.00360340005276443<br>PAX 1.07531614211248<br>XLM 0.834397720650933 | BTC 0.798097834124267<br>DOT 0.0445721852798775<br>ETH 1.29029132463924<br>USDC 867.931 | |
| 3.1.565364 | TYLER J OLSON | ADDRESS REDACTED | | | BTC 0.000112036634615385<br>CEL 0.0782471449195988 | | |
| 3.1.565365 | TYLER JACKSON | ADDRESS REDACTED | | | ETH 0.00000784256606604<br>MATIC 0.986611300511337<br>SNX 0.0356477757752408 | | |
| 3.1.565366 | TYLER JACOBS | ADDRESS REDACTED | | | CEL 33.9981855727385<br>SGB 406.302127321393<br>XRP 0.826165968160505 | | |
| 3.1.565367 | TYLER JACOBSMA | ADDRESS REDACTED | | | BTC 0.000184911904709172<br>ETH 0.000008013514354171<br>USDC 0.773647968485951 | BTC 0.000000006350756925<br>USDC 46 | |
| 3.1.565368 | TYLER JAHNKE | ADDRESS REDACTED | | | ADA 2778.25884637836<br>BTC 0.000019254431925369<br>ETH 3.27626609654767<br>MATIC 2126.0305195169<br>USDC 79993.8170913752 | | |
| 3.1.565369 | TYLER JAMES | ADDRESS REDACTED | | | CEL 64.4892774030531<br>DASH 2.01796392<br>SNX 42.4025647565208 | | |
| 3.1.565370 | TYLER JAMES ABBOTT | ADDRESS REDACTED | | | BTC 0.02516804<br>CEL 7.11025738459742 | | |
| 3.1.565371 | TYLER JAMES BAXTER | ADDRESS REDACTED | | | ETH 0.00146644968964862 | | |
| 3.1.565372 | TYLER JAMES CLIFTON | ADDRESS REDACTED | | | BTC 0.0116436596988245 | | |
| 3.1.565373 | TYLER JAMES COLES | ADDRESS REDACTED | | | BTC 0.000002337078794741<br>CEL 123.899466787021<br>ETH 0.00418129980101396<br>LINK 0.0584878938213696<br>MATIC 7.64056912086813<br>USDC 282.7406549381 | BTC 0.000000004586625125<br>USDC 275816.23986351 | |
| 3.1.565374 | TYLER JAMES CORBIN | ADDRESS REDACTED | | | ADA 0.0629417422163279<br>BTC 0.00009596976168983<br>DOT 0.0631972292064301<br>ETH 0.00291720826667818<br>USDC 0.168456391186955 | BTC 0.000000006014789021<br>DOT 0.000000000024588969 | |
| 3.1.565375 | TYLER JAMES DOGANIERO | ADDRESS REDACTED | | | BTC 0.55319146966601<br>USDC 84437.7961359395 | | |
| 3.1.565376 | TYLER JAMES DONDLINGER | ADDRESS REDACTED | | | BTC 0.000003709564225537 | BTC 0.000000005730301122 | |
| 3.1.565377 | TYLER JAMES EATON | ADDRESS REDACTED | | | | USDT ERC20 44.788422 | |
| 3.1.565378 | TYLER JAMES HUMPHREY | ADDRESS REDACTED | | | BTC 0.000000273965080327 | | |
| 3.1.565379 | TYLER JAMES MORETTO | ADDRESS REDACTED | | | AVAX 2.05302074238786<br>BTC 0.0123594834295936<br>DOGE 1018.46305135436<br>XLM 736.244804745197 | | |
| 3.1.565380 | TYLER JAMES PATTERSON | ADDRESS REDACTED | | | AVAX 13.651704507<br>BTC 0.209399969138329<br>CEL 129.947973445863<br>DOT 53.8360035299404<br>ETH 2.44968802328551<br>USDT ERC20 1033.70292382614 | | |
| 3.1.565381 | TYLER JAMES SAITO | ADDRESS REDACTED | | | BTC 0.0336126944391107<br>CEL 0.119788917917905 | | |
| 3.1.565382 | TYLER JAMISON | ADDRESS REDACTED | | | BTC 0.000298547334446645<br>ETH 0.00140310038500393 | | BTC 0.000000954939188686<br>ETH 0.000000904182923201 |
| 3.1.565383 | TYLER JAY KIZIAH | ADDRESS REDACTED | | | BTC 0.00070529310017674<br>ETH 0.00150636025002255 | | BTC 0.000000578468270123 |
| 3.1.565384 | TYLER JEFFERSON FEESE | ADDRESS REDACTED | | | BTC 0.260286118365454<br>ETH 0.00136324839111664<br>SOL 5.56693407819857 | BTC 0.00716 | |
| 3.1.565385 | TYLER JELONEK | ADDRESS REDACTED | | | BCH 0.000058037312278284<br>BSV 0.0000246295526092139<br>BTC 0.000004885949877956<br>CEL 1.1471819846041<br>COMP 0.0000223414775662939<br>EOS 0.0370590062211909<br>OMG 0.00414679517602562<br>USDC 0.00000027201457382<br>XLM 0.0818215452839575 | | |
| 3.1.565386 | TYLER JENKINS | ADDRESS REDACTED | | | BTC 0.000000008213989323 | | |
| 3.1.565387 | TYLER JENKINS | ADDRESS REDACTED | | | BTC 0.215270478094536<br>ETH 5.2429177302399<br>GUSD 1466.55097745242<br>USDC 0.0241426219399091 | | USDC 0.000000350324481285 |
| 3.1.565388 | TYLER JENSEN | ADDRESS REDACTED | | | BTC 0.00126719216637071<br>USDC 5600.69583290336 | | |
| 3.1.565389 | TYLER JEREMY ABMA | ADDRESS REDACTED | | | BTC 1.56926005076431 | | |
| 3.1.565390 | TYLER JOE | ADDRESS REDACTED | | | BTC 0.000002345131879346 | | |
| 3.1.565391 | TYLER JOHN HAYES | ADDRESS REDACTED | | | ETH 0.000001924345279988 | | |
| 3.1.565392 | TYLER JOHN SOWARDS | ADDRESS REDACTED | | | | LUNC 0.000000394227377412<br>MCDAI 4.29302349 | |
| 3.1.565393 | TYLER JOHNSON | ADDRESS REDACTED | | | ADA 45.7714724521364<br>BTC 0.22591645915105<br>MATIC 826.564180590222<br>SOL 0.788229286822306 | | |
| 3.1.565394 | TYLER JOHNSON | ADDRESS REDACTED | | | ADA 50.1721616845634 | | |
| 3.1.565395 | TYLER JOHNSON | ADDRESS REDACTED | | | BTC 0.00231690962543191<br>LTC 15.4421096518391<br>USDC 0.203653713765008 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.565396 | TYLER JOHNSON | ADDRESS REDACTED | | | AAVE 0.0362566414592104<br>DOT 1.60524080723633<br>ETH 0.0307049085072929<br>LINK 0.425598095670819<br>MATIC 4.38977378345334<br>USDC 176164.347672632 | | |
| 3.1.565397 | TYLER JOHNSON | ADDRESS REDACTED | | | ADA 163.335015482072<br>ETH 0.616058943455993<br>MCDAI 42.3564473760037<br>XLM 85.4532496639069 | | |
| 3.1.565398 | TYLER JOHNSON | ADDRESS REDACTED | | | CEL 1.07968352062044 | | |
| 3.1.565399 | TYLER JOHNSON | ADDRESS REDACTED | | | ADA 1195.51955934432<br>BSV 0.205600368897085<br>BTC 0.00175103559912249<br>ETC 50.1894758129118<br>ETH 0.000277753503395891<br>MCDAI 1.01064647192176<br>SNX 261.49715851911 | | |
| 3.1.565400 | TYLER JOHNSON | ADDRESS REDACTED | | | BTC 0.00115282045776829<br>ETH 0.480116713217454 | | |
| 3.1.565401 | TYLER JOHNSON | ADDRESS REDACTED | | | ADA 65.2419746360179<br>BTC 0.0278275871805911<br>ETH 0.0142068752909897<br>SOL 1.52138349832109<br>XLM 144.114246901808 | | |
| 3.1.565402 | TYLER JOHNSON | ADDRESS REDACTED | | | BAT 1.21375644356874<br>BCH 0.0010564521698272<br>DASH 0.543867580123786<br>ETH 0.000203022114998291<br>LINK 0.0245307163463187<br>OMG 0.00313120487102722<br>USDC 7.40625427572648<br>XLM 0.141037367540421<br>XRP 0.000000918340905737<br>ZEC 0.0555186108885733 | | |
| 3.1.565403 | TYLER JOHNSON | ADDRESS REDACTED | | | BTC 0.091483901565658<br>DOT 50.8931449221581<br>ETH 0.853519279992045<br>LINK 9.66412425462181 | | |
| 3.1.565404 | TYLER JOHNSTON | ADDRESS REDACTED | | | BSV 1.01443570019059<br>PAXG 0.519762660803619 | | |
| 3.1.565405 | TYLER JOHNSTON | ADDRESS REDACTED | | | ADA 0.149761061761925<br>AVAX 0.000908819914538021<br>BTC 0.0000000512876979399999<br>BUSD 0.00234972480096697<br>DOT 0.000509128642905489<br>ETH 0.000000759465781885<br>MATIC 0.0311454148961749<br>SOL 0.000099734265155266<br>USDC 0.0034644276621711<br>USDT ERC20 0.00634855762262002 | BTC 0.000000152498227669<br>USDC 0.00551911467284559 | |
| 3.1.565406 | TYLER JONES | ADDRESS REDACTED | | | BAT 67.0703095923832<br>CEL 25.471027745351<br>MATIC 1021.52018262024 | | |
| 3.1.565407 | TYLER JONES | ADDRESS REDACTED | | | BTC 0.000000967555297273<br>USDC 1.98293235706574 | BTC 0.000000535884656528 | |
| 3.1.565408 | TYLER JONES | ADDRESS REDACTED | | | ADA 36.5035988982125<br>AVAX 1.01044830427555<br>BTC 0.00103012586532072<br>LINK 0.000953278488677046<br>MATIC 666.952215753341<br>SOL 16.3247855667334<br>USDC 1846.50163905201<br>USDT ERC20 0.337434394315638 | MATIC 188.8<br>USDC 5.504 | |
| 3.1.565409 | TYLER JONES | ADDRESS REDACTED | | | BTC 0.000031375977547016<br>ETH 0.00122310558322476<br>MATIC 0.986041253719703<br>SNX 0.00525539840732438<br>USDC 2.03667375275643 | BTC 0.000000001257643988<br>ETH 0.000001910306150836<br>USDC 0.028957317917985 | |
| 3.1.565410 | TYLER JONES | ADDRESS REDACTED | | | BTC 0.000045480379412796<br>LINK 0.0118343621156423<br>MANA 0.0201138014192133<br>MATIC 6.22410997865677 | | |
| 3.1.565411 | TYLER JONES | ADDRESS REDACTED | | | ADA 21.4665710185064<br>ETH 0.0549756203100054<br>XLM 50.3504782012535 | | |
| 3.1.565412 | TYLER JONES | ADDRESS REDACTED | | | BAT 54.0126981762785<br>CEL 0.586837745131556<br>ETH 0.00043796157268131<br>LINK 0.0102815515078364<br>MATIC 27.0140109294133<br>SGB 10.7168710171093<br>SNX 0.212727439486779<br>UMA 16.995217063833<br>UNI 0.0217175664206457<br>USDC 1.87646117757314<br>XLM 0.680998659482869<br>XRP 70.1032250343318<br>ZRX 29.0073275395642 | | |
| 3.1.565413 | TYLER JORDAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00166298735638691<br>CEL 387559.144960759<br>DOT 0.00397676084440034<br>LINK 0.0000889863879107719<br>SUSHI 0.000619138376723324<br>USDC 293.210021901695<br>USDT ERC20 0.0434665542322633 | CEL 6227.5711<br>SOL 0.000004751970547463<br>UST 0.000000467774637267 | |
| 3.1.565414 | TYLER JOSEPH DEVEREUX | ADDRESS REDACTED | | | AVAX 4.50469856033992<br>BTC 0.268178721851945<br>DOT 24.4350523367818<br>ETH 6.51568211696011<br>GUSD 0.0211344508005214<br>LINK 32.7467089904428<br>MATIC 1009.57660840256<br>SOL 8.34590873138465 | BTC 0.000718961234144002<br>USDC 15.846634 | |
| 3.1.565415 | TYLER JOSEPH KOWALSKI | ADDRESS REDACTED | | | BTC 0.0159636633363084<br>ETH 0.272591243833715<br>GUSD 164.515854682841 | BTC 0.00242255<br>ETH 0.0326825710605176 | |
| 3.1.565416 | TYLER JOSEPH SIMAYS | ADDRESS REDACTED | | | ADA 243.564166179997<br>AVAX 5.48699684996543<br>BTC 0.881273803749363<br>COMP 0.0308231865142581<br>EOS 4.22798583699989<br>ETH 6.51084815165782<br>USDC 0.0783703662556196<br>USDT ERC20 0.684510657241073<br>XLM 152.370288799927 | ETH 0.0623470383680166<br>USDC 82.6718767683776 | |
| 3.1.565417 | TYLER JOSEPH SMALLEY | ADDRESS REDACTED | | | BTC 0.00221064981910612<br>ETH 12.176771994936 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.565418 | TYLER JOSLIN | ADDRESS REDACTED | | | BTC 0.00605635963603113<br>ETH 0.0315684538220646<br>MATIC 10.2689433525965<br>USDC 662.221787287024 | | |
| 3.1.565419 | TYLER KAGY | ADDRESS REDACTED | | | BTC 0.000000120565554435<br>USDC 0.0069973227343292 | BTC 0.000000001325672718<br>USDC 0.000000761698437756 | |
| 3.1.565420 | TYLER KALIN | ADDRESS REDACTED | | | BTC 1.95981884899714<br>ETH 10.1004841369396<br>MANA 0.0213510039289349<br>MCDAI 0.0201750989887141<br>USDC 0.219997183459129 | | |
| 3.1.565421 | TYLER KANE | ADDRESS REDACTED | | | ADA 0.0507347155868332<br>BTC 0.000183902051174409<br>COMP 0.0364639288105054<br>DOT 0.0623134661237138<br>ETH 0.000223384433865171<br>LTC 0.000440602011501538<br>XLM 0.124068271468493 | BTC 0.00199805 | |
| 3.1.565422 | TYLER KANIA | ADDRESS REDACTED | | | ETH 0.000037955123862252<br>USDC 0.20471679698285<br>USDT ERC20 0.227518561231826 | | |
| 3.1.565423 | TYLER KAPLAN | ADDRESS REDACTED | | | BSV 0.000443043519340117<br>BTC 0.00000043365368535<br>USDC 0.560107039637141 | | |
| 3.1.565424 | TYLER KARTCHNER | ADDRESS REDACTED | | | ADA 433.614593562357<br>BTC 0.0161017164168954 | | |
| 3.1.565425 | TYLER KATZMAN | ADDRESS REDACTED | | | BTC 0.000015259183133646<br>MATIC 0.164376624519133 | | |
| 3.1.565426 | TYLER KEAN | ADDRESS REDACTED | | | BTC 0.138167374919106<br>ETH 1.97498670185249<br>LTC 0.0255686560156164<br>USDC 84.2840572454069 | | |
| 3.1.565427 | TYLER KEELER | ADDRESS REDACTED | | | BTC 0.000020306404237538 | | |
| 3.1.565428 | TYLER KEENE | ADDRESS REDACTED | | | BTC 0.00000000684630161<br>GUSD 0.00732694043866939<br>MCDAI 0.860896836046511<br>XLM 22.8210802592706 | | |
| 3.1.565429 | TYLER KEETER | ADDRESS REDACTED | | | BTC 0.000000183072726753<br>CEL 1.08848671220256 | | |
| 3.1.565430 | TYLER KEIFER MEANS | ADDRESS REDACTED | | | ADA 9.08219653339951<br>BTC 0.0091336773826407<br>DOT 1.79508471694577<br>ETH 0.104840579956942<br>MATIC 38.0737779148422 | ADA 1.057553 | |
| 3.1.565431 | TYLER KELLEY | ADDRESS REDACTED | | | BTC 0.00644228823485693<br>USDC 217.916807466232 | | |
| 3.1.565432 | TYLER KELLEY | ADDRESS REDACTED | | | ETH 0.000009905598256319 | | |
| 3.1.565433 | TYLER KELLY | ADDRESS REDACTED | | | DOT 0.00205731699731232<br>ETH 0.000070363475208171 | | |
| 3.1.565434 | TYLER KERNS | ADDRESS REDACTED | | | BTC 0.0011333563404814<br>ETH 1.077255986217<br>USDC 0.223832907505197 | | |
| 3.1.565435 | TYLER KERR | ADDRESS REDACTED | | | SGB 6.56269370164666<br>XRP 42.9291341347478 | | |
| 3.1.565436 | TYLER KERR | ADDRESS REDACTED | | | BAT 2315.01095778896<br>BTC 0.00129022601393565<br>USDC 436.097238551601 | | |
| 3.1.565437 | TYLER KIMBLE | ADDRESS REDACTED | | | 1INCH 517.361502180082<br>AAVE 13.1164128947431<br>BTC 0.000260516425329589<br>ETH 0.010164672928785<br>LINK 179.590108194403<br>MATIC 22260.9375724441<br>SNX 147.356902522438 | | |
| 3.1.565438 | TYLER KIMMONS | ADDRESS REDACTED | | | BTC 0.00000929097629869<br>ETH 0.000116093065276404 | | |
| 3.1.565439 | TYLER KING | ADDRESS REDACTED | | | XRP 0.0323142527015602 | | |
| 3.1.565440 | TYLER KIPPING | ADDRESS REDACTED | | | BTC 0.000000702659899945999<br>ETH 0.00008843658452041 | | |
| 3.1.565441 | TYLER KIRCHEL | ADDRESS REDACTED | | | BTC 0.000003825386510334 | | |
| 3.1.565442 | TYLER KIRKLAND | ADDRESS REDACTED | | | BTC 0.0810331458941298<br>ETH 1.0306361968212<br>GUSD 112.451966882671<br>PAX 112.485033014815<br>USDC 112.450352800495 | | |
| 3.1.565443 | TYLER KJORVESTAD | ADDRESS REDACTED | | | BTC 0.000143579314793499<br>USDC 1.57281305596581 | BTC 0.000000001498317695 | |
| 3.1.565444 | TYLER KLOEHN | ADDRESS REDACTED | | | BTC 0.54884093919433<br>ETH 0.71993851040016 | | |
| 3.1.565445 | TYLER KNIGHTON | ADDRESS REDACTED | | | ADA 0.0550554663945123<br>BTC 0.000001290010898797<br>DOT 0.0223140607971508<br>MATIC 1.07915623505351<br>USDC 0.219179738097013 | | |
| 3.1.565446 | TYLER KNISLEY | ADDRESS REDACTED | | | BTC 0.00115882668590068<br>MATIC 2425.76821338708 | | |
| 3.1.565447 | TYLER KNOWLES | ADDRESS REDACTED | | | 1INCH 63.0637442811288<br>AAVE 15.6084588698734<br>ADA 6616.99132003119<br>BTC 0.231819766178806<br>DOT 119.97715637722<br>ETH 1.03314619402101<br>MATIC 1591.33956326276<br>USDC 3143.8699836375<br>XRP 3.1939 | | |
| 3.1.565448 | TYLER KNOX | ADDRESS REDACTED | | | BTC 0.000001431051821402<br>MATIC 1.81892849490334<br>XLM 0.210079103484703 | | |
| 3.1.565449 | TYLER KOCH | ADDRESS REDACTED | | | BTC 0.00000222811196584899<br>CEL 19.4391951941261<br>SNX 0.0795748141850426 | | |
| 3.1.565450 | TYLER KOENIG | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>ETH 0.00590940552147354 | | |
| 3.1.565451 | TYLER KONINGS | ADDRESS REDACTED | | | AAVE 1.25927867339031<br>BTC 0.0126305203843563<br>CEL 81.6380461789931<br>ETH 0.197989074638677<br>LINK 25.8953037393336<br>USDC 10 | | |
| 3.1.565452 | TYLER KORMAN | ADDRESS REDACTED | | | BTC 0.000188328608189082<br>ETH 0.000136731465658223<br>MATIC 1.14729614166873 | | |
| 3.1.565453 | TYLER KORNS | ADDRESS REDACTED | | | BTC 0.000003020125742422<br>CEL 1.06384189205617<br>ETH 0.000134465432616959 | | |
| 3.1.565454 | TYLER KREIS | ADDRESS REDACTED | | | XLM 52.0928032881304 | | |
| 3.1.565455 | TYLER KRISTEN ALESHIRE | ADDRESS REDACTED | | | BTC 0.00020770766192403<br>ETH 0.00170026574898513 | | |
| 3.1.565456 | TYLER KRUEGER | ADDRESS REDACTED | | | BTC 0.000001226480499321 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.565457 | TYLER KUCK | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.000037446033628597 | | |
| 3.1.565458 | TYLER KUEHLS | ADDRESS REDACTED | | | BTC 0.00468013640030803<br>ETH 0.136459697357631<br>USDC 346.649074589117 | | |
| 3.1.565459 | TYLER KUJAWA | ADDRESS REDACTED | | | BTC 0.246624500656599 | | |
| 3.1.565460 | TYLER KYLE CLAYTON | ADDRESS REDACTED | | | BTC 1.40447145473184<br>ETH 10.9594746141397<br>LTC 0.0010097411850215 | BTC 0.359<br>ETH 4 | |
| 3.1.565461 | TYLER LABOR | ADDRESS REDACTED | | | ETH 0.000128340133527577 | | |
| 3.1.565462 | TYLER LAFFERTY | ADDRESS REDACTED | | | BTC 0.246950451227796<br>GUSD 0.860483701519158<br>MATIC 57.4782308857783<br>USDC 0.270700366153568 | | |
| 3.1.565463 | TYLER LAIT | ADDRESS REDACTED | | | BTC 0.000000719966172657<br>CEL 0.00359143118989381<br>USDC 0.0134807322933793 | | |
| 3.1.565464 | TYLER LAMOUREUX | ADDRESS REDACTED | | | BTC 0.000000207932010183<br>CEL 1.39234836126207<br>XRP 0.000000410823067231 | | |
| 3.1.565465 | TYLER LANCE | ADDRESS REDACTED | | | AAVE 0.07899797553234<br>BTC 0.0209317485133987<br>COMP 0.0326419357296015<br>ETH 0.109990757784618<br>LINK 7.21411369118496<br>MANA 74.4538457795809<br>XLM 117.959529552032 | | |
| 3.1.565466 | TYLER LANE | ADDRESS REDACTED | | | ETH 2.20602003519202 | | |
| 3.1.565467 | TYLER LANE KIERSCH | ADDRESS REDACTED | | | BTC 0.143705506782314<br>DOT 16.2878566504297<br>ETH 4.16165469920031<br>LINK 2.68192188886651<br>MATIC 609.026154310038 | BTC 0.06208309 | |
| 3.1.565468 | TYLER LARACY | ADDRESS REDACTED | | | ADA 473.725993844111<br>BTC 0.00926049960973344<br>ETH 0.38885218943891<br>LINK 18.6936715941876<br>MATIC 231.123378701898<br>XLM 434.886947745277 | BTC 0.00680608<br>DOT 23.6989667151<br>ETH 0.19729391 | |
| 3.1.565469 | TYLER LASHBROOK | ADDRESS REDACTED | | | BTC 0.00129531873310908<br>ETH 1.00898871084746<br>MATIC 803.313026415847 | | |
| 3.1.565470 | TYLER LAST | ADDRESS REDACTED | | | BTC 0.00365749906741907<br>ETH 0.000478276998624242<br>PAX 0.303408451274363<br>USDC 801.659820184844 | | |
| 3.1.565471 | TYLER LAU | ADDRESS REDACTED | | | BCH 0.0162202153010266<br>BTC 0.000068632517790966<br>CEL 1.15116892753898<br>DASH 0.232084929446877<br>ETH 0.00231319829862177<br>LTC 0.00705339822120323<br>SGB 131.281679269671<br>XRP 858.764567571433 | | |
| 3.1.565472 | TYLER LAURIE | ADDRESS REDACTED | | | BTC 0.000348665837401998<br>CEL 1.42555306945276<br>ETH 0.00495278647224583<br>TUSD 1266.72913225842 | | |
| 3.1.565473 | TYLER LAW | ADDRESS REDACTED | | | ADA 225.983402420373<br>BTC 0.0120221650417784<br>ETH 0.22402571374962 | | |
| 3.1.565474 | TYLER LAWLESS | ADDRESS REDACTED | | | LTC 0.00079823927151877 | | |
| 3.1.565475 | TYLER LAWRENCE | ADDRESS REDACTED | | | BTC 0.000084360760741929<br>ETH 0.000063281312318397<br>PAX 0.0748289104002057 | BTC 0.0060220038845618<br>PAX 10.24386486<br>USDC 13.213 | |
| 3.1.565476 | TYLER LAZENBY | ADDRESS REDACTED | | | DASH 0.494342788887927<br>MATIC 106.670712687443 | | |
| 3.1.565477 | TYLER LEAVITT | ADDRESS REDACTED | | | BTC 0.000888791446624394<br>UNI 31.4079487493887 | | |
| 3.1.565478 | TYLER LEDERMAN | ADDRESS REDACTED | | | BTC 0.0117642619696111<br>ETH 0.112631797307006 | | |
| 3.1.565479 | TYLER LEDFORD | ADDRESS REDACTED | | | ADA 1187.26360231741<br>AVAX 5.72241590801962<br>BTC 1.06447507843752<br>CEL 266.754516571516<br>DOT 181.120612926503<br>ETH 0.00226637135321304<br>LUNC 9.61855218955557<br>MATIC 2030.07327332465<br>USDC 993.171869592263<br>XLM 37.6454002350507 | | |
| 3.1.565480 | TYLER LEE | ADDRESS REDACTED | | | ADA 0.39214009968806<br>BTC 0.000019847319746348<br>ETH 0.000265187535451414 | ADA 378.053311894308<br>BTC 0.0133195114938314<br>ETH 0.17426444810636 | |
| 3.1.565481 | TYLER LEE EIDSNESS | ADDRESS REDACTED | | | BTC 0.212451810082876<br>ETH 4.06469895946318 | BTC 0.000000008877075054<br>MCDAI 55.4 | |
| 3.1.565482 | TYLER LEE SKAIFE | ADDRESS REDACTED | | | CEL 9729.56412001406<br>ETH 0.00161261540791271<br>USDC 99780.0585903317 | | |
| 3.1.565483 | TYLER LEININGER | ADDRESS REDACTED | | | BTC 0.000000019239488505<br>EOS 0.00694193445603947<br>ETH 0.000207625751699351<br>MATIC 2.03111936186329<br>USDC 0.00515133513477014 | BTC 0.000010916869532771<br>EOS 6.63770882444765<br>ETH 0.117156783047777<br>USDC 2.6819848211649 | |
| 3.1.565484 | TYLER LEITH | ADDRESS REDACTED | | | USDT ERC20 50.3006560135135 | | |
| 3.1.565485 | TYLER LE'MAR GRIGGS | ADDRESS REDACTED | | | ADA 0.0305528236151148<br>CEL 776.594753046063<br>SNX 0.0180255233675871<br>UMA 0.00135322707139674<br>USDT ERC20 0.022400996816843<br>XLM 0.0053787787494201 | BTC 0.000000001968884272<br>CEL 0.973279118130699 | |
| 3.1.565486 | TYLER LEMMONS | ADDRESS REDACTED | | | ETH 0.000848956919179994<br>MATIC 7.86551557011414<br>SNX 0.022561481562692 | | |
| 3.1.565487 | TYLER LEONARD | ADDRESS REDACTED | | | BTC 0.000010000589838359 | | |
| 3.1.565488 | TYLER LESPERANCE | ADDRESS REDACTED | | | CEL 2.07004942807389<br>ETH 0.0371239487555256 | | |
| 3.1.565489 | TYLER LESSARD | ADDRESS REDACTED | | | BTC 0.000000007464439515<br>CEL 296.650400742027<br>ETH 0.98440125<br>LTC 5.00769041<br>MATIC 0.00065542 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.565490 | TYLER LEVANDUSKI | ADDRESS REDACTED | | | AAVE 0.000530976358197313<br>BCH 0.000087632518561195<br>BTC 0.00175824806780851<br>COMP 0.000336214314220965<br>ETH 0.0136032961882191<br>LINK 0.00359535314234997<br>SNX 0.0166446043811304<br>UNI 0.00143396165626546<br>USDC 170.700471508485<br>XLM 0.0478670300606547 | | |
| 3.1.565491 | TYLER LEVY | ADDRESS REDACTED | | | BTC 0.0233398672635242<br>ETH 2.13584334825338<br>TUSD 3.16686629917697 | | |
| 3.1.565492 | TYLER LEWIS | ADDRESS REDACTED | | | USDT ERC20 40.3968094545853 | | |
| 3.1.565493 | TYLER LEY | ADDRESS REDACTED | | | ETH 0.000019035736064004 | | |
| 3.1.565494 | TYLER LIBAN | ADDRESS REDACTED | | | BTC 0.016673695718249 | | |
| 3.1.565495 | TYLER LIGHT | ADDRESS REDACTED | | | BTC 0.393746847950035 | | |
| 3.1.565496 | TYLER LIM | ADDRESS REDACTED | | | ADA 0.153487811191384<br>CEL 0.251369376158238 | | |
| 3.1.565497 | TYLER LINHART | ADDRESS REDACTED | | | BTC 0.000000087836227411<br>ETH 0.000344527693568887<br>LINK 0.0383262253127872 | | |
| 3.1.565498 | TYLER LINN | ADDRESS REDACTED | | | ETH 0.00147842517227671<br>LTC 0.0026720668417566 | | |
| 3.1.565499 | TYLER LIVINGSTON | ADDRESS REDACTED | | | ADA 0.549609946205406<br>CEL 2.83655881934592<br>DOT 0.0219907514570606<br>ETH 0.0837467780035036<br>MATIC 1.27951038561159 | | |
| 3.1.565500 | TYLER LLOYD | ADDRESS REDACTED | | | BTC 0.00000001312913917<br>ETH 0.000803865406498052<br>LINK 0.0932003975056637<br>MATIC 0.0357904584707914<br>XLM 3.16485896667561 | | |
| 3.1.565501 | TYLER LOCHRIDGE MORELL | ADDRESS REDACTED | | | ADA 0.113935886105121<br>BTC 0.0655340465163376<br>CEL 138.239669367209<br>ETH 1.1005654899487<br>MATIC 743.853414540587<br>USDC 224.053961420237<br>XLM 0.0971817734740034 | BTC 0.00368033 | |
| 3.1.565502 | TYLER LOEWEN | ADDRESS REDACTED | | | BTC 0.552012345511489<br>CEL 88.2389539810848<br>DOT 4.99650939956034<br>ETH 4.52215768449742 | | |
| 3.1.565503 | TYLER LOGSDON | ADDRESS REDACTED | | | BTC 0.00430601851747583<br>CEL 4.75204338833703<br>ETH 0.00571568700179931<br>MCDAI 0.193659731229364 | | |
| 3.1.565504 | TYLER LORENTZ | ADDRESS REDACTED | | | CEL 0.00729360723747365 | | |
| 3.1.565505 | TYLER LOVETTE | ADDRESS REDACTED | | | BTC 0.000037612261234698 | | |
| 3.1.565506 | TYLER LYNN DAVIS | ADDRESS REDACTED | | | ETH 0.00149921724513474 | | |
| 3.1.565507 | TYLER M BEDFORD | ADDRESS REDACTED | | | AVAX 26.3158649291716<br>BTC 0.277554914435468<br>CEL 8.69084660847726<br>ETH 3.76003606434082<br>MATIC 13894.8082571409<br>SNX 511.322249408344<br>SOL 0.0238337783203992<br>USDC 2.32279662754591 | | |
| 3.1.565508 | TYLER M BELL | ADDRESS REDACTED | | | BTC 0.00952095983922334<br>ETH 0.00281426298725375 | | |
| 3.1.565509 | TYLER M STURGEON | ADDRESS REDACTED | | | BTC 0.982297008236077<br>SOL 35.0965394517207 | | BTC 0.00033397902611716<br>ETH 2.75<br>SOL 0.034783457 |
| 3.1.565510 | TYLER MACARTNEY | ADDRESS REDACTED | | | 1INCH 465.533337666175<br>BTC 0.254979096869466<br>ETH 0.121330734819468<br>GUSD 5.9069986592033<br>LINK 265.699790892196<br>MATIC 430.628972087795 | | |
| 3.1.565511 | TYLER MACDOUGALL | ADDRESS REDACTED | | | BTC 0.00104008487092546<br>CEL 7.8529240085361<br>MATIC 1044.44198233194 | | |
| 3.1.565512 | TYLER MACE | ADDRESS REDACTED | | | SNX 29.0237787894473 | | |
| 3.1.565513 | TYLER MACNEILL | ADDRESS REDACTED | | | BTC 0.000008265739784618<br>CEL 0.0345460945600925<br>ETH 0.000000956211980079<br>LINK 0.0330561543235238 | | |
| 3.1.565514 | TYLER MADORE | ADDRESS REDACTED | | | BTC 0.000000923888466766<br>CEL 0.0218888958584194 | | |
| 3.1.565515 | TYLER MAGEE | ADDRESS REDACTED | | | LINK 0.00618477431713741 | | |
| 3.1.565516 | TYLER MAHNIC | ADDRESS REDACTED | | | CEL 0.367982339428281<br>ETH 0.000031665370670829<br>MANA 27.9904885319935<br>XRP 1.65069245768305 | | |
| 3.1.565517 | TYLER MALONEY | ADDRESS REDACTED | | | AAVE 0.00229048718823272<br>ADA 0.959785283145343<br>BTC 0.164822280580036<br>CEL 22.1431489269796<br>DOT 22.730770715586<br>ETH 1.29001039682399<br>MATIC 0.012003431258569<br>USDC 0.110988655957449<br>USDT ERC20 0.276808196287083 | | |
| 3.1.565518 | TYLER MANEY | ADDRESS REDACTED | | | BTC 0.00488331435451545<br>ETH 0.639130860239707<br>USDC 0.0141171796642567 | BTC 0.00011673<br>USDC 19.1934880070262 | |
| 3.1.565519 | TYLER MANKINS | ADDRESS REDACTED | | | BTC 0.00629424702021324<br>ETH 0.0191157606648927 | | |
| 3.1.565520 | TYLER MANNING | ADDRESS REDACTED | | | BTC 0.000968997362983025<br>ETH 0.000252663157261905 | | |
| 3.1.565521 | TYLER MARDEROSIAN | ADDRESS REDACTED | | | BCH 1.27091863806178<br>BTC 0.066234462416068<br>EOS 13.913163666203<br>ETC 0.861196722932382<br>ETH 2.18375769020588<br>LINK 45.4399226532476<br>XLM 163.783413192021<br>XRP 837.911 | | |
| 3.1.565522 | TYLER MARKS | ADDRESS REDACTED | | | BTC 0.0017659116376147<br>CEL 65.2904220717357<br>ETH 0.361768023227675 | | |
| 3.1.565523 | TYLER MARLEY | ADDRESS REDACTED | | | AAVE 0.000010669104444822<br>BTC 0.213957741367451<br>DOT 140.573336137103<br>ETH 1.94518734109548<br>LINK 1156.55509373747<br>MATIC 4971.27604073493<br>USDC 39.9364996045669 | AAVE 0.00942116577434524<br>ETH 2.62204126488044<br>USDC 171.486534 | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.565524 | TYLER MARONEY | ADDRESS REDACTED | | | AAVE 8.49270457257324<br>ADA 591.651622685495<br>BTC 0.530903851550532<br>COMP 1.22375709716136<br>DOT 41.5730864486103<br>ETH 9.46351249630944<br>LINK 20.8792300316974<br>MATIC 427.047029986284<br>SNX 57.042171682717<br>USDT ERC20 0.202229854166451 | | |
| 3.1.565525 | TYLER MARRIOTT | ADDRESS REDACTED | | | BTC 0.00161139777668682<br>CEL 0.00875743492874702 | | |
| 3.1.565526 | TYLER MARSCHKE | ADDRESS REDACTED | | | CEL 3.69706339085954<br>ETH 0.120804369232643 | | |
| 3.1.565527 | TYLER MARSHALL | ADDRESS REDACTED | | | BTC 0.000001466547285065<br>ETH 0.000108280228192311 | | |
| 3.1.565528 | TYLER MARSHALL | ADDRESS REDACTED | | | AAVE 0.00408888942894637<br>CEL 0.264252502985515<br>ETH 0.000090189473757322<br>SNX 0.221427633033156 | | |
| 3.1.565529 | TYLER MARSHALL PROUT | ADDRESS REDACTED | | | AVAX 304.92452<br>BTC 0.106776408791235<br>CEL 13990.7382438274<br>ETH 17.4668925207066<br>MATIC 14044.0567665652<br>SNX 1187.42336739738<br>SOL 81.08363<br>USDC 167815.646745192 | ADA 1.43768073819742<br>AVAX 1.18440111269125<br>BTC 0.00004619<br>ETH 0.148725593280165<br>MATIC 1731.889 | |
| 3.1.565530 | TYLER MARSOUBIAN | ADDRESS REDACTED | | | ADA 60744.8669323496<br>AVAX 152.827983106182<br>BTC 1.02456292486629<br>DOT 658.030445428459<br>ETH 44.4972794622953<br>MANA 7734.32977582725<br>MATIC 33183.209413249<br>USDC 0.0000653058131169219<br>XLM 70063.9604225297 | | |
| 3.1.565531 | TYLER MARTENS | ADDRESS REDACTED | | | BTC 0.028090409553846 | | |
| 3.1.565532 | TYLER MARTIN | ADDRESS REDACTED | | | CEL 1.0620616859876 | | |
| 3.1.565533 | TYLER MARTIN | ADDRESS REDACTED | | | ADA 1.18573029601875<br>BTC 0.000000120470719383<br>ETH 0.000001683379751063<br>MATIC 0.000347333933656216<br>SOL 0.000982163538428412<br>USDC 21.1026034848128 | ADA 3339.8118760141<br>BTC 0.000093335316427249<br>ETH 1.13240185057016<br>MATIC 0.260284640677556<br>SOL 0.00000045915592033<br>USDC 246.494000971621 | |
| 3.1.565534 | TYLER MARTIN | ADDRESS REDACTED | | | AAVE 0.0166585868668154<br>BTC 0.508715706709042<br>DOT 137.622550265581<br>ETH 0.00497953285187068<br>LINK 0.0628775834179489<br>LUNC 167.013036775574<br>MATIC 4240.08475455489<br>UNI 0.0579380639297251<br>USDT ERC20 26.6207182063251<br>XRP 5187.19848<br>XTZ 0.183994085402015 | AAVE 15.2829194860392<br>ETH 0.102590149280626<br>LINK 151.316882130548<br>UNI 0.00000014486651146<br>USDT ERC20 0.664077361950428<br>XTZ 0.00111886913928132 | |
| 3.1.565535 | TYLER MARTIN | ADDRESS REDACTED | | | BTC 0.000000608025885305<br>DASH 0.00253115448712556<br>ETH 0.000000732168180721<br>USDC 7.12128461273033 | ETH 0.000796476703733572 | |
| 3.1.565536 | TYLER MARTIN | ADDRESS REDACTED | | | MATIC 1.22621151675505 | | |
| 3.1.565537 | TYLER MARTINEZ | ADDRESS REDACTED | | | ETH 0.0918893826116601 | | |
| 3.1.565538 | TYLER MASON JOHNS | ADDRESS REDACTED | | | BTC 0.00123965941449335<br>ETH 0.148376115512258 | | |
| 3.1.565539 | TYLER MATOSSIAN | ADDRESS REDACTED | | | BTC 0.0000116988270224699<br>LTC 0.000000061177699048<br>MANA 0.084380770075799<br>MATIC 0.350726593808909<br>MCDAI 0.0306036781362405<br>USDC 0.0102528630482838 | BTC 0.000000286936413885<br>LTC 0.00000062448924425<br>MATIC 0.000037641678386132<br>USDC 0.000708193499830267 | |
| 3.1.565540 | TYLER MATSES | ADDRESS REDACTED | | | ADA 1.08707623927267<br>BTC 0.00121252317651783<br>ETH 0.00013939826419639<br>USDC 25.9224376845661 | | |
| 3.1.565541 | TYLER MATTAI | ADDRESS REDACTED | | | BTC 0.000139455230319691 | BTC 0.000000002190061318 | |
| 3.1.565542 | TYLER MATTAN | ADDRESS REDACTED | | | BTC 0.417896747192882<br>ETH 0.0694046437202064<br>XLM 163.09774312958<br>ZEC 15.1067222573698 | | |
| 3.1.565543 | TYLER MATTHEW KLEINHUIZEN | ADDRESS REDACTED | | | ADA 56.5812884061998<br>AVAX 42.7470045971626<br>BTC 0.003777616796702<br>DOT 1041.42238685464<br>ETH 24.9035547686532<br>LINK 299.594976647475<br>LUNC 453.808984773688<br>MATIC 18526.1997733521<br>UNI 101.313224459862 | | |
| 3.1.565544 | TYLER MATTHEW LEDIN | ADDRESS REDACTED | | | ADA 32.2701250973405<br>AVAX 0.562204468468325<br>ETH 0.0431677044933659<br>MATIC 12.4409278654546<br>SNX 6.41358573646874<br>SOL 1.01314617666034 | ETH 0.33646251 | |
| 3.1.565545 | TYLER MATTLIN | ADDRESS REDACTED | | | BTC 0.00282715928039109<br>LINK 14.2236563787151 | | |
| 3.1.565546 | TYLER MAUTNER | ADDRESS REDACTED | | | MANA 0.0104035865291095 | | |
| 3.1.565547 | TYLER MCADORY | ADDRESS REDACTED | | | MATIC 1.37103969186317 | | |
| 3.1.565548 | TYLER MCANDREW | ADDRESS REDACTED | | | ADA 2.04684886533138<br>BTC 0.0191789879011319<br>ETH 4.19230504958681<br>SOL 25.2577361706469 | | |
| 3.1.565549 | TYLER MCARTHUR | ADDRESS REDACTED | | | BAT 195.05409703376<br>BTC 0.00232262409335322 | | |
| 3.1.565550 | TYLER MCBRIDE | ADDRESS REDACTED | | | BTC 0.000000116995713768<br>ETH 0.00000392907907887<br>LINK 1.59160257261897<br>USDC 0.0481989411221308<br>USDT ERC20 0.00762004885191591 | BTC 0.00000019794703957<br>USDC 2 | |
| 3.1.565551 | TYLER MCCARDLE | ADDRESS REDACTED | | | ADA 0.152817114862705<br>BTC 0.000008392685534345<br>DOT 0.00285288234790079<br>ETH 0.000082219508064617<br>SNX 0.0107094135710255<br>XLM 0.0433533850326689 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.565552 | TYLER MCCOLLOUGH | ADDRESS REDACTED | | | BTC 0.000139094131908753<br>CEL 198.128804489582<br>ETH 1.97498429856195<br>LINK 67.0209947896768<br>UNI 201.6831837547<br>USDC 0.932234816960022 | | |
| 3.1.565553 | TYLER MCCRAY | ADDRESS REDACTED | | | BTC 0.000175610013612577 | | |
| 3.1.565554 | TYLER MCCULLOCH | ADDRESS REDACTED | | | ADA 0.0444442869583053<br>AVAX 0.0136665688796684<br>BTC 0.251198777113181<br>ETH 3.01896193186052<br>LUNC 10.0621341242241<br>MATIC 1.28900595379731<br>SOL 0.0263992762199081<br>USDC 0.0749258006342656 | AVAX 0.000219286028800015<br>BTC 0.00000016<br>MATIC 0.000860399907443574<br>SOL 0.000002467310603701<br>USDC 0.002 | |
| 3.1.565555 | TYLER MCDOANLD | ADDRESS REDACTED | | | ADA 457.257547472648 | | |
| 3.1.565556 | TYLER MCDONALD | ADDRESS REDACTED | | | ADA 0.0213955011312559<br>BTC 0.000083401237135004<br>ETH 0.000028078907242849<br>USDC 0.891482239860564 | | |
| 3.1.565557 | TYLER MCGEE | ADDRESS REDACTED | | | ADA 312.206955152414<br>BTC 0.00091728174020238<br>XRP 391 | | |
| 3.1.565558 | TYLER MCGRATH | ADDRESS REDACTED | | | ADA 482.968415247795<br>BTC 0.0740000138361383<br>PAX 3527.10243189786<br>TUSD 6442.46318188015 | | |
| 3.1.565559 | TYLER MCGRAW | ADDRESS REDACTED | | | BTC 0.175473370765401<br>MCDAI 31.9793654326865<br>XLM 759.062872610682 | | |
| 3.1.565560 | TYLER MCKERIHAN | ADDRESS REDACTED | | | BTC 0.0185839531504724<br>ETH 1.05559497984664<br>TAUD 352.792175602853 | | |
| 3.1.565561 | TYLER MCLEOD | ADDRESS REDACTED | | | BTC 0.00120322931869267<br>ETH 1.23923051236988<br>MATIC 564.887352541595 | | |
| 3.1.565562 | TYLER MCMURRAY | ADDRESS REDACTED | | | ADA 0.0918688052777499<br>BTC 0.195879866148258<br>CEL 355.38917681302<br>GUSD 0.0134175596065328<br>LTC 0.000028894073393891<br>USDC 0.257189357119479<br>USDT ERC20 0.0186015838186465 | BTC 0.00151335912415735<br>CEL 1027.15105378648<br>GUSD 5.84703350899578<br>USDC 6.306256 | |
| 3.1.565563 | TYLER MCMURRAY | ADDRESS REDACTED | | | BTC 0.00000527445121642 | | |
| 3.1.565564 | TYLER MCNAMEE | ADDRESS REDACTED | | | BCH 0.114240209104881<br>BTC 0.00254602267332122<br>ETH 0.000127169794935521<br>LINK 3.42389767226821 | | |
| 3.1.565565 | TYLER MCNEW | ADDRESS REDACTED | | | BTC 0.00386874072544365 | | |
| 3.1.565566 | TYLER MCNISH | ADDRESS REDACTED | | | BTC 0.000000372940817946<br>CEL 0.482783485965002<br>DOT 1.11434612444107<br>ETH 0.00002097255977765<br>LTC 0.118946367134663 | | |
| 3.1.565567 | TYLER MEEHAN | ADDRESS REDACTED | | | BTC 0.00245143876931982<br>XRP 1153.64424210605 | | |
| 3.1.565568 | TYLER MENSCH MAGANN | ADDRESS REDACTED | | | ADA 54.2438352992421<br>BTC 0.0334695642631438<br>DOT 10.1585548272823<br>ETH 0.301021749986287<br>MATIC 1031.73107792146<br>SOL 5.27303418244454<br>XLM 749.529493134601 | MATIC 142.51951586 | |
| 3.1.565569 | TYLER MENZIES-SAUNDERS | ADDRESS REDACTED | | | CEL 1.07386517858806 | | |
| 3.1.565570 | TYLER MERZER | ADDRESS REDACTED | | | AAVE 22.811906605463<br>BTC 0.615828829994668<br>COMP 5.19457586564187<br>DOT 0.354594900039603<br>ETH 8.52515422511493<br>LINK 368.082012489029<br>MATIC 11217.7492248953<br>SNX 240.633146357767<br>UNI 128.741736484489<br>USDC 1057.79144524094<br>ZEC 50.1134497312866<br>ZRX 1966.72690751915 | | |
| 3.1.565571 | TYLER MESSINGER | ADDRESS REDACTED | | | BTC 0.116719303108358<br>ETH 3.26736897046656<br>MANA 179.425301590388<br>XLM 1162.89174486505 | | |
| 3.1.565572 | TYLER MIAZGA | ADDRESS REDACTED | | | BTC 0.300990358642113<br>CEL 2293.81687938399<br>MATIC 14011.089027418<br>USDC 58.5013472714227 | | |
| 3.1.565573 | TYLER MICHAEL JOHNSON | ADDRESS REDACTED | | | BTC 0.000016454281738858<br>ETH 0.000190107354303641 | | BTC 0.0123615862902083<br>ETH 0.000004994038936201 |
| 3.1.565574 | TYLER MICHAEL MACDONALD | ADDRESS REDACTED | | | BTC 0.00236836421132273<br>ETH 0.03483231874446<br>PAXG 0.0482420036848194<br>USDC 0.00918283029524111<br>XLM 0.0113327723718306 | | |
| 3.1.565575 | TYLER MICHAEL MCCONNELL | ADDRESS REDACTED | | | BTC 0.000430432539349775<br>USDT ERC20 25.5293848994088 | | |
| 3.1.565576 | TYLER MICHAEL SOROCHINSKY | ADDRESS REDACTED | | | ETH 1.19680192862864<br>SNX 187.836730330622 | | |
| 3.1.565577 | TYLER MICHAEL SWOVELAND | ADDRESS REDACTED | | | BTC 0.0334397503076953<br>ETH 0.576333689893008<br>USDC 540.471137216805<br>XLM 2434.40857328284 | | |
| 3.1.565578 | TYLER MICHELS | ADDRESS REDACTED | | | BTC 0.000029826902538441<br>CEL 44.9560045122616<br>COMP 0.0638412644708242<br>ETH 0.00155211251787139<br>LINK 5.83001280425465<br>SNX 4.94608169598017<br>USDC 1.0286029275829<br>XLM 55.9944159578552 | BTC 0.000000106852619231<br>ETH 0.00410603463226639 | |
| 3.1.565579 | TYLER MILBRAT | ADDRESS REDACTED | | | BTC 0.0182923345247873<br>COMP 0.0206042782155473<br>ETC 25.674310211704<br>MATIC 206.243912751918 | | BTC 0.00011998 |
| 3.1.565580 | TYLER MILLER | ADDRESS REDACTED | | | BTC 0.000389075373056231 | | |
| 3.1.565581 | TYLER MILLER | ADDRESS REDACTED | | | BTC 0.143506839754888<br>EOS 6.74795055802863<br>ETH 0.496545736325897<br>SNX 8.63433648067714<br>XRP 94.8248121847427 | BTC 0.02771256 | |
| 3.1.565582 | TYLER MILLS | ADDRESS REDACTED | | | BTC 0.00120483747493388<br>CEL 0.0427021058878085<br>SNX 0.187645799208599 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.565583 | TYLER MILNE | ADDRESS REDACTED | | | BTC 0.011880336629514<br>DOT 7.22305106925996 | | |
| 3.1.565584 | TYLER MILNTHORP | ADDRESS REDACTED | | | BAT 0.0844294106208386<br>BTC 0.000731825555000918<br>CEL 1599.59737514669<br>DOT 0.180781550651322<br>ETH 0.00736592455335703<br>KNC 0.0161689977020102<br>LTC 0.000017435261923981<br>MATIC 0.192047094831566<br>USDT ERC20 0.266209820146251<br>ZEC 0.00272024089315763 | | |
| 3.1.565585 | TYLER MINGS | ADDRESS REDACTED | | | CEL 1.12687324975258<br>ETC 3.45441993728777<br>SGB 8.66944878891604<br>SNX 11.37804070565<br>USDC 12.3198073121892<br>XLM 146.869795880786<br>XRP 112.868757248258 | | |
| 3.1.565586 | TYLER MISTISSHEN | ADDRESS REDACTED | | | ADA 73.0467823274897<br>ETH 0.0112936535628754 | | |
| 3.1.565587 | TYLER MITCHELL | ADDRESS REDACTED | | | GUSD 0.0327274078665901 | GUSD 0.00730239010954669 | |
| 3.1.565588 | TYLER MITHRUSH | ADDRESS REDACTED | | | CEL 2.84959235966342<br>LTC 2.01 | | |
| 3.1.565589 | TYLER MIZZELL | ADDRESS REDACTED | | | USDC 0.0113456582454346 | | |
| 3.1.565590 | TYLER MOLSTRE | ADDRESS REDACTED | | | ADA 2673.38341350633<br>BTC 0.172374449036521<br>ETH 0.591136319878443<br>MATIC 187.896505397167<br>XLM 65.5343794481945 | BTC 0.01244376 | |
| 3.1.565591 | TYLER MONROE | ADDRESS REDACTED | | | ETH 0.00003344574304069<br>XRP 0.373477180186311 | | |
| 3.1.565592 | TYLER MONTRONE | ADDRESS REDACTED | | | USDC 26340.2145838179 | | |
| 3.1.565593 | TYLER MOODY | ADDRESS REDACTED | | | BTC 0.00527016522621118 | | |
| 3.1.565594 | TYLER MOORE | ADDRESS REDACTED | | | BTC 0.00226013925462713<br>MATIC 580.75374854931 | | |
| 3.1.565595 | TYLER MOORE | ADDRESS REDACTED | | | ADA 0.424159219508857<br>BTC 0.000000830528811777<br>PAXG 0.000191277786408817 | | |
| 3.1.565596 | TYLER MORALES | ADDRESS REDACTED | | | BTC 0.00000925955156772699<br>CEL 1.14949950727778<br>ETH 0.00017678963269209 | | |
| 3.1.565597 | TYLER MORRIS | ADDRESS REDACTED | | | ADA 191.676135361442<br>BTC 0.000093337332772027<br>LINK 8.56982435528623<br>MATIC 317.559644668324<br>SNX 43.2711195067316<br>UNI 1.71684476308726 | BTC 0.0931396398261141<br>SOL 3.762324819 | |
| 3.1.565598 | TYLER MORRISON | ADDRESS REDACTED | | | BTC 0.000031973302563242<br>ETH 0.00104572530994077<br>USDC 5.04643727186539<br>XLM 0.35193232377438 | | |
| 3.1.565599 | TYLER MORRISON | ADDRESS REDACTED | | | BTC 0.000000005762338266<br>CEL 1.12030278000326<br>XRP 0.290283844695412 | | |
| 3.1.565600 | TYLER MORROW | ADDRESS REDACTED | | | ADA 933.311094019091<br>BTC 0.0195529519060321<br>ETH 0.137701629680887<br>SUSHI 80.6219442174997 | ETH 0.24124951 | |
| 3.1.565601 | TYLER MORTON | ADDRESS REDACTED | | | ETH 0.0629099230585484 | | |
| 3.1.565602 | TYLER MOYER | ADDRESS REDACTED | | | BTC 0.0115490814613809<br>DOT 0.00741137536463073<br>ETH 0.00327652973657704<br>MATIC 1.02508426886663<br>USDC 0.117163985592252 | BTC 0.4453741<br>ETH 0.000000976002229091<br>MATIC 0.298031659592704 | |
| 3.1.565603 | TYLER MOYER | ADDRESS REDACTED | | | BTC 0.00744222739062086<br>ETH 0.0952735461793457 | | |
| 3.1.565604 | TYLER MUNRO | ADDRESS REDACTED | | | BTC 0.00473561712171004 | | |
| 3.1.565605 | TYLER MUNSON | ADDRESS REDACTED | | | ADA 1.90143775330407<br>BTC 0.000401058195999032<br>CEL 1.1156793179509<br>ETH 0.00585173805101892<br>SGB 308.754447780129<br>USDC 0.912977762070762<br>XRP 1.19798747035782 | ADA 0.000000322408061808<br>BTC 0.000000207564532611 | |
| 3.1.565606 | TYLER MURDOCK | ADDRESS REDACTED | | | BTC 0.0048440504785347<br>COMP 1.00765936949102<br>ETH 0.00138061543014919<br>GUSD 22.766861287409<br>USDC 107.152675725 | | |
| 3.1.565607 | TYLER MURPHY | ADDRESS REDACTED | | | ADA 1195.7<br>BTC 0.44562605963727<br>CEL 164.769424225858<br>ETH 4.47891946457486 | | |
| 3.1.565608 | TYLER MURRAY-PRICE | ADDRESS REDACTED | | | CEL 19.1600808451316<br>DOT 33.5147668114783<br>EOS 101.422982386785<br>ETH 1.06371020771901<br>SNX 21.5342038425658 | | |
| 3.1.565609 | TYLER MYERS | ADDRESS REDACTED | | | BCH 1.13649536333964<br>BSV 1.03937567380054<br>BTC 0.000813488345913582<br>CEL 1064.22689443097<br>EOS 48.6970695477908<br>ETH 3.658947237717<br>LTC 8.58491972947908<br>MATIC 69376.0294495985<br>UNI 438.589095760232<br>XLM 142.12436120031 | | |
| 3.1.565610 | TYLER NABORS | ADDRESS REDACTED | | | COMP 0.010691356432911<br>ETH 0.00019846826494158<br>MATIC 0.57266972509554<br>XLM 170.092945963821 | | |
| 3.1.565611 | TYLER NAKATA | ADDRESS REDACTED | | | GUSD 0.397709452776715<br>SNX 0.0903316816352969 | BTC 0.000000081286838843<br>SNX 0.000000831404083274 | |
| 3.1.565612 | TYLER NAM | ADDRESS REDACTED | | | MATIC 10.4669203965265<br>MCDAI 0.0854238532219495 | | |
| 3.1.565613 | TYLER NANCE | ADDRESS REDACTED | | | MANA 0.0365931588279072<br>MATIC 0.205057282069276<br>USDC 0.223662980086854<br>XLM 0.0501279602705645<br>XRP 0.000000253141986961 | | |
| 3.1.565614 | TYLER NASH | ADDRESS REDACTED | | | ETH 0.000415231344870431<br>XRP 0.0539585693219418 | | |
| 3.1.565615 | TYLER NASHICK | ADDRESS REDACTED | | | USDC 0.0118642268181896 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.565616 | TYLER NELSON | ADDRESS REDACTED | | | ADA 15020.5117629914<br>BTC 0.357645791835465<br>ETH 0.000003381581894378<br>MCDAI 0.0712645399874082<br>USDC 0.0318522574049626<br>USDT ERC20 0.0325311452210041 | | |
| 3.1.565617 | TYLER NETHERTON | ADDRESS REDACTED | | | BTC 0.000443738896034852<br>LINK 0.0846328373929044 | | |
| 3.1.565618 | TYLER NEWELL | ADDRESS REDACTED | | | BCH 0.000125081698851982<br>BTC 0.000000037426530614<br>MATIC 0.00321866088070587 | | BCH 0.000000009793627413<br>BTC 0.000000005467096507 |
| 3.1.565619 | TYLER NEWMAN | ADDRESS REDACTED | | | ETH 0.000009374492843778 | | |
| 3.1.565620 | TYLER NEWMAN | ADDRESS REDACTED | | | BTC 0.000750044504871118<br>SNX 51.1638959317849 | | |
| 3.1.565621 | TYLER NEWTON | ADDRESS REDACTED | | | CEL 0.422937263800152 | | |
| 3.1.565622 | TYLER NGUYEN | ADDRESS REDACTED | | | BTC 0.00000817118096842 | | |
| 3.1.565623 | TYLER NICHOLS | ADDRESS REDACTED | | | BTC 0.000001455813955285 | | |
| 3.1.565624 | TYLER NICKLAUS BERNARD | ADDRESS REDACTED | | | BTC 0.000757464217648153<br>ETH 0.00541960298128208<br>MANA 0.000502645638201162<br>MATIC 3.28741941106987<br>SOL 0.0478234987539003<br>USDC 0.0174188394016068 | BTC 0.00000000410181013<br>SOL 0.00000000097756549 | |
| 3.1.565625 | TYLER NILES TRANT | ADDRESS REDACTED | | | AVAX 8.21699390518454<br>BTC 0.163110634113144<br>CEL 40.7698340842315<br>DOT 10.6691307481042<br>ETH 0.195752490026357<br>LUNC 10.1129432380884<br>SOL 15.2405952730995<br>USDC 1.46751209233615 | BTC 0.105072656875875 | |
| 3.1.565626 | TYLER NOE | ADDRESS REDACTED | | | BTC 0.000740218320173677<br>DOT 21.6956033678985<br>SNX 24.1737555687847<br>UNI 11.1832429113412<br>USDC 1115.14515105116 | | |
| 3.1.565627 | TYLER NOLAN | ADDRESS REDACTED | | | BTC 0.00110593752045703<br>CEL 0.04764006521887<br>LTC 0.000129214674320687<br>MATIC 0.777268224720883<br>USDC 0.153235155557198<br>XRP 112.651438900859 | | |
| 3.1.565628 | TYLER NOLAN | ADDRESS REDACTED | | | BTC 0.000004552489307954 | | |
| 3.1.565629 | TYLER NORAL BROWN | ADDRESS REDACTED | | | BTC 0.000001584134824619<br>USDC 16.280445006973 | | BTC 0.00122045601162694<br>USDC 11487.7065829861 |
| 3.1.565630 | TYLER NOREEN | ADDRESS REDACTED | | | ETH 0.000031072651540452 | | |
| 3.1.565631 | TYLER NORONA | ADDRESS REDACTED | | | BAT 17.8099141504394 | | |
| 3.1.565632 | TYLER NUTTING | ADDRESS REDACTED | | | COMP 0.00158243850377247<br>DASH 0.010782921531347<br>SNX 297.340746425486 | | |
| 3.1.565633 | TYLER OCHS | ADDRESS REDACTED | | | UNI 0.0149447445476107 | | |
| 3.1.565634 | TYLER ODEKIRK | ADDRESS REDACTED | | | BTC 0.000001207220372463 | | |
| 3.1.565635 | TYLER ODOM | ADDRESS REDACTED | | | BTC 0.0112752542881178<br>ETH 0.501537810082096<br>USDC 2001.28588897648 | | |
| 3.1.565636 | TYLER OKAMURA | ADDRESS REDACTED | | | BTC 0.000730779613005573<br>CEL 0.971346808384026<br>ETH 0.00609982943377678<br>LINK 65.8853681870111 | | |
| 3.1.565637 | TYLER OLIVER LINDSEY | ADDRESS REDACTED | | | BTC 0.348121791695339<br>CEL 5.19963075698185<br>ETH 0.00016375130317269<br>USDC 0.0106105772721756 | | |
| 3.1.565638 | TYLER OLLI | ADDRESS REDACTED | | | BTC 0.00000073243462655<br>LINK 0.00424587677654321 | | |
| 3.1.565639 | TYLER ONDRICEK | ADDRESS REDACTED | | | BCH 0.0483161938217976<br>BTC 0.000204043749659088<br>DASH 0.00101601902419942<br>ETH 0.000004694403594527<br>LTC 0.000513464407432744<br>SNX 0.0667288622063587<br>USDC 11.0408407902097 | | |
| 3.1.565640 | TYLER OPRASEUTH | ADDRESS REDACTED | | | AVAX 32.3899129365729<br>BTC 0.0761817402050195<br>DOT 0.109850079488331<br>ETH 0.912539424787249<br>LINK 0.0246440538982495<br>MATIC 1262.67104228764<br>USDC 10.168755079807 | LINK 100.928771749218<br>USDC 0.000000691211285005 | |
| 3.1.565641 | TYLER ORVOSH | ADDRESS REDACTED | | | ADA 28.9756520270998<br>BTC 0.000001674467860392<br>CEL 1.10953282211115<br>SGB 1247.18018887946<br>XLM 2.76234934406709<br>XRP 0.000000060289866259 | | |
| 3.1.565642 | TYLER OWENS | ADDRESS REDACTED | | | ADA 461.05713437722<br>BTC 0.000000898878248298<br>ETH 0.000920998406927427 | | |
| 3.1.565643 | TYLER P ROBERT DAUGHTRY | ADDRESS REDACTED | | | ETH 0.00162324099479738 | | |
| 3.1.565644 | TYLER PALMER | ADDRESS REDACTED | | | MATIC 0.0355543708355497<br>ZRX 6.4319626007129 | | |
| 3.1.565645 | TYLER PALMER | ADDRESS REDACTED | | | BTC 0.000762274459243632<br>USDC 5275.35745005363<br>XRP 1000 | | |
| 3.1.565646 | TYLER PALMER | ADDRESS REDACTED | | | BTC 0.0171896566479671<br>ETH 0.122354153182131 | ETH 0.0558141838931872 | |
| 3.1.565647 | TYLER PARISE | ADDRESS REDACTED | | | BTC 0.00170981012327973<br>DASH 15.861915438028<br>EOS 5612.30980159367<br>LINK 0.0222091554314102<br>LTC 49.5517387970866<br>PAX 1.08718619727359<br>SNX 0.0279244702195194<br>USDC 0.280721296023277 | DASH 13.4659222710446<br>LINK 4.54335540644587<br>USDC 68.7333020103043 | |
| 3.1.565648 | TYLER PARK | ADDRESS REDACTED | | | SNX 0.275619986757196<br>USDC 1.78930844392326 | | |
| 3.1.565649 | TYLER PARKER | ADDRESS REDACTED | | | ETH 0.00023766701566708 | | |
| 3.1.565650 | TYLER PARKER | ADDRESS REDACTED | | | BTC 0.000001415516943496<br>ETH 0.00121845351335828<br>LTC 0.00024181943237809<br>MCDAI 42.3978452841409<br>USDC 2.5945309356672 | | ETH 0.0980490478364247<br>LTC 0.17227378430371<br>USDC 0.000000228390543243 |
| 3.1.565651 | TYLER PARKER | ADDRESS REDACTED | | | ADA 226.663152702617<br>BTC 0.142295878206645<br>ETH 1.43668781414142<br>USDC 395.256072757514 | BTC 0.0239926 | |
| 3.1.565652 | TYLER PARRISH | ADDRESS REDACTED | | | MATIC 0.173835815161841<br>XLM 0.0463719737429231 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.565653 | TYLER PATE | ADDRESS REDACTED | | | LTC 0.000122577327519823<br>MATIC 0.79972524095612<br>XLM 0.259625602728627 | | |
| 3.1.565654 | TYLER PATRICK CLICK | ADDRESS REDACTED | | | BTC 0.739085618605232<br>ETH 0.000715962700954657<br>LUNC 5.0489737886919<br>SOL 0.0107119439564439 | | |
| 3.1.565655 | TYLER PATRICK PENNETT | ADDRESS REDACTED | | | BTC 0.000000507128628035<br>ETH 0.00620564040003864<br>MANA 0.67216441166846<br>USDC 0.00438468374551786 | | |
| 3.1.565656 | TYLER PATTERSON | ADDRESS REDACTED | | | CEL 0.000912782689099744 | | |
| 3.1.565657 | TYLER PEAIRS | ADDRESS REDACTED | | | BTC 0.00103471703479343 | | |
| 3.1.565658 | TYLER PEARCE | ADDRESS REDACTED | | | BTC 0.00116713375882856<br>MATIC 1.14900288577336<br>SNX 43.5637188680523 | | |
| 3.1.565659 | TYLER PECK | ADDRESS REDACTED | | | BTC 0.0000362984920119209<br>TGBP 0.110416254499765 | | |
| 3.1.565660 | TYLER PENCAK | ADDRESS REDACTED | | | ADA 16300.729115632<br>BTC 0.00845319427859534<br>SNX 640.685950771596 | | |
| 3.1.565661 | TYLER PENNING | ADDRESS REDACTED | | | COMP 0.00286106271458227<br>SNX 0.0207120323528213<br>ZRX 0.547471500934755 | | |
| 3.1.565662 | TYLER PEPPERS | ADDRESS REDACTED | | | ETH 0.00011248213672248<br>MATIC 1.98010379554539 | | |
| 3.1.565663 | TYLER PERE | ADDRESS REDACTED | | | BTC 0.0699314533165851<br>CEL 43.7066474647185<br>DASH 0.000000006471397343<br>DOT 66.0288635726585<br>EOS 8.83452301709274<br>ETH 1.88770366890997<br>LINK 0.0403547210303553<br>LTC 0.000000006475207894<br>PAXG 0.001028196099949<br>USDC 0.000000061474075713<br>USDT ERC20 0.000000553552740547<br>XRP 0.000000700751043336<br>ZRX 0.111594655210187 | | |
| 3.1.565664 | TYLER PERKES | ADDRESS REDACTED | | | BTC 0.000006270708476352<br>GUSD 0.301477127224515<br>USDC 0.120168314944757 | | |
| 3.1.565665 | TYLER PERKINS | ADDRESS REDACTED | | | BTC 0.000826999441053043<br>ETH 5.18940314531357<br>MATIC 8485.33008437338 | | |
| 3.1.565666 | TYLER PERLA | ADDRESS REDACTED | | | DOT 33.4173959555816<br>ETH 1.08770971496576<br>LINK 217.552059324376<br>UNI 25.7695676484526 | | |
| 3.1.565667 | TYLER PERLMAN | ADDRESS REDACTED | | | AVAX 18.5170966391368<br>BTC 0.0726040324372282<br>DOT 11.7445457601059<br>MATIC 654.350222616518<br>SOL 29.9846373579779<br>USDC 3.32931818724846 | USDC 0.000000571123260737 | |
| 3.1.565668 | TYLER PERRIN | ADDRESS REDACTED | | | BCH 0.000065500555705437<br>BTC 0.000138714487334497<br>CEL 1.15116892753898<br>ETH 0.00597401633235561<br>LTC 0.00470628783351504<br>MCDAI 0.423646416802807<br>SGB 7.30133191023141<br>SNX 0.757796623301746<br>USDC 6.59591232397929<br>XLM 0.105910967448323<br>XRP 47.7608541836644<br>ZRX 9.66563809578351 | | |
| 3.1.565669 | TYLER PERRY | ADDRESS REDACTED | | | ETH 0.00128631644300658 | | |
| 3.1.565670 | TYLER PERRYMAN | ADDRESS REDACTED | | | CEL 6.4197745010166<br>COMP 0.36178188<br>ETH 0.040228082823666<br>MCDAI 45.1757362<br>XLM 123.0775317 | | |
| 3.1.565671 | TYLER PETERSON | ADDRESS REDACTED | | | MATIC 0.780341065355032<br>USDC 13.0609264806677 | | |
| 3.1.565672 | TYLER PHAM | ADDRESS REDACTED | | | ETH 0.000258294015489076<br>XLM 0.0490612689085139 | | |
| 3.1.565673 | TYLER PHETDA | ADDRESS REDACTED | | | USDC 0.593292385667555 | | |
| 3.1.565674 | TYLER PHILLIPS | ADDRESS REDACTED | | | BTC 0.060304168319992 | | |
| 3.1.565675 | TYLER PIACELLA | ADDRESS REDACTED | | | ADA 0.2058299940935758<br>BTC 0.000575624334896464<br>LTC 0.000000349133989488<br>MATIC 0.30277144236825<br>MCDAI 0.000096250091004492<br>SNX 0.000198996213410286<br>USDC 0.000855387641960926<br>USDT ERC20 0.00314441106941725<br>XLM 0.000011361568868031<br>XRP 0.0347958321309523 | ADA 0.00000062440310804<br>BTC 0.000000880480385752<br>LTC 0.00100130711777485<br>MATIC 0.606913465162404<br>MCDAI 0.106350954613739<br>SNX 0.0743395758861429<br>USDC 0.000001076659955707<br>USDT ERC20 0.000000848351992144<br>XLM 0.0567476248946849 | |
| 3.1.565676 | TYLER PIERCE | ADDRESS REDACTED | | | DOT 0.0197311800110724<br>ETH 0.00114126828480391<br>LINK 0.00477547230251147 | | DOT 0.000000000020013216 |
| 3.1.565677 | TYLER PIERCY | ADDRESS REDACTED | | | BTC 0.037682538290562<br>CEL 77.3152125576909 | | |
| 3.1.565678 | TYLER PIGFORD | ADDRESS REDACTED | | | COMP 0.0545602659363006 | | |
| 3.1.565679 | TYLER PITCHFORTH | ADDRESS REDACTED | | | ADA 1052.43332372956<br>BTC 0.152163351684962<br>DOT 81.0604021713635<br>ETH 2.25094936950667<br>MATIC 1098.90800535611<br>USDC 16097.3080409704 | | |
| 3.1.565680 | TYLER PLUMLEY | ADDRESS REDACTED | | | ETH 0.000288820399828868 | | |
| 3.1.565681 | TYLER POSTLE | ADDRESS REDACTED | | | BTC 0.00516598839536939<br>CEL 4.4884814692158<br>USDC 38.2079152151354 | | |
| 3.1.565682 | TYLER POULIN | ADDRESS REDACTED | | | BTC 0.00123352455428879<br>ETH 0.0193429864276732<br>USDT ERC20 1.20340172977948 | | |
| 3.1.565683 | TYLER POWELL | ADDRESS REDACTED | | | ADA 0.00012849705687262<br>AVAX 0.000688249652858365<br>BTC 0.000000053959705178<br>DOT 0.000022007819349513<br>MATIC 0.340645394435486<br>MCDAI 0.443313859335383<br>PAXG 0.000118019840791679 | ADA 0.319282490103444<br>BTC 0.000000003898915199<br>DOT 0.0249417886416505 | |
| 3.1.565684 | TYLER POWELL | ADDRESS REDACTED | | | BTC 0.0218618909642588<br>ETH 2.79455046730962 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.565685 | TYLER PRYCE | ADDRESS REDACTED | | | ADA 0.830689132906787<br>BTC 0.00817199446032864<br>MATIC 2621.80145544758<br>USDC 1.55461945172696 | | |
| 3.1.565686 | TYLER R BRADY | ADDRESS REDACTED | | | BTC 0.0319549479433372<br>ETH 0.0016062942970609 | | |
| 3.1.565687 | TYLER R SANCHEZ | ADDRESS REDACTED | | | BCH 1.37883159675786<br>BTC 0.213917137871376 | | |
| 3.1.565688 | TYLER RADCLIFF | ADDRESS REDACTED | | | CEL 1.09303701934657 | | |
| 3.1.565689 | TYLER RADTKE | ADDRESS REDACTED | | | SNX 1.39516219055091 | | |
| 3.1.565690 | TYLER RADTKE | ADDRESS REDACTED | | | BTC 0.000072394503836035<br>ETH 10.2233379858422<br>MATIC 0.255346397246581<br>USDC 3.3806955569624 | BTC 0.000000006008792226<br>ETH 0.341383137339947<br>MATIC 4888.39868242237 | |
| 3.1.565691 | TYLER RAJCHEL | ADDRESS REDACTED | | | BTC 0.215161099859623<br>ETH 1.02283428337858 | | |
| 3.1.565692 | TYLER RAMAZANI NORMAN | ADDRESS REDACTED | | | XLM 3891.28773197072 | | |
| 3.1.565693 | TYLER RAMSAY | ADDRESS REDACTED | | | BTC 0.00112491121663643<br>CEL 1.14951788325618 | | |
| 3.1.565694 | TYLER RANDALL | ADDRESS REDACTED | | | ETH 4.38669259219985<br>GUSD 210.206479082636 | | |
| 3.1.565695 | TYLER RANDALL CALL | ADDRESS REDACTED | | | BTC 1.00672955965588<br>ETH 10.1895352958677<br>MATIC 1953.3993181987<br>USDC 50856.5810904133 | CEL 129.538956929644<br>MATIC 0.000695741999510996 | |
| 3.1.565696 | TYLER RAU | ADDRESS REDACTED | | | BTC 0.246163451053877<br>ETH 0.000226752236658288<br>LUNC 2.05827616250589 | | |
| 3.1.565697 | TYLER RAUSCH | ADDRESS REDACTED | | | BTC 0.00000518458448111<br>ETH 0.000027690994617469 | | |
| 3.1.565698 | TYLER RAYMOND VALENTIN | ADDRESS REDACTED | | | ETH 0.0015387509112333 | ETH 0.0066481515645594<br>USDT ERC20 104.57158 | |
| 3.1.565699 | TYLER REBACK | ADDRESS REDACTED | | | ADA 0.446000545636916<br>BTC 0.0000118375869648399<br>ETH 0.000045551165302513<br>LTC 0.000862638991887528<br>USDC 0.00325212305346056<br>USDT ERC20 0.00449177097147897 | ADA 0.00543759014637241<br>BTC 0.000003437988054887<br>ETH 0.000003964896805408<br>LTC 0.00152461001283616<br>USDC 0.000000114366299723<br>USDT ERC20 0.000000563650434819 | |
| 3.1.565700 | TYLER REESE SILVERMAN | ADDRESS REDACTED | | | BSV 0.00182305177568566<br>BTC 0.426894699505191<br>CEL 6002.17984501113<br>DASH 0.0228883634658438<br>ETH 0.0174988712012396<br>LTC 53.3148631887898<br>MATIC 1291.66593621584<br>MCDAI 103.142618327748<br>USDC 18630.0391095496<br>XLM 0.0173300932644098<br>XRP 1.50988406659603<br>XTZ 1161.41323593318<br>ZEC 7.56746180869001 | BTC 0.00198928466581857 | |
| 3.1.565701 | TYLER REICHL | ADDRESS REDACTED | | | USDC 0.0905342826999028 | BTC 0.000000137370945164<br>USDC 0.000000408029802771 | |
| 3.1.565702 | TYLER REID | ADDRESS REDACTED | | | BTC 0.000008290485740063<br>CEL 1.07567042993658 | | |
| 3.1.565703 | TYLER REIMER | ADDRESS REDACTED | | | BTC 0.000000598880509054<br>CEL 0.044313249895616 | | |
| 3.1.565704 | TYLER REMINGTON | ADDRESS REDACTED | | | ADA 4.20792710666733<br>BTC 0.0035276948968084<br>DOT 5.06632475704973 | | |
| 3.1.565705 | TYLER RENN | ADDRESS REDACTED | | | BTC 0.000003621852225718<br>USDC 5153.69639848457 | | |
| 3.1.565706 | TYLER REYENGA | ADDRESS REDACTED | | | ADA 5.02030722179055<br>BNB 0.000784202940786078<br>BTC 0.000745346910827366<br>ETH 0.229751921557099<br>LINK 46.4252428650633<br>LUNC 239.03750377187<br>MATIC 55.2799840021908 | | |
| 3.1.565707 | TYLER RHOADES | ADDRESS REDACTED | | | BTC 0.000001285616854484<br>ETH 0.994507942323394<br>GUSD 0.512979968974846<br>MATIC 2.15249142075064<br>USDC 78.3482580697523 | | |
| 3.1.565708 | TYLER RICE | ADDRESS REDACTED | | | AVAX 255.557585725036<br>BCH 0.0215282389578219<br>BTC 0.257628951406331<br>CEL 2.05459525960168<br>COMP 0.00581756788242492<br>DASH 0.0503146352993244<br>EOS 0.818250278069061<br>ETC 664.625924885296<br>ETH 66.5136670684257<br>KNC 0.597776393207878<br>LTC 0.0448525352155513<br>MANA 0.215679354136057<br>MATIC 6099.83566195388<br>SNX 5.05061078024308<br>UMA 0.0445022200915622<br>USDC 0.0246121387532619<br>USDT ERC20 0.0474604130399718<br>XLM 12.7742622811083<br>ZRX 3533.90267195217 | ETH 0.000164751159848165 | |
| 3.1.565709 | TYLER RICHARDS | ADDRESS REDACTED | | | BTC 0.00135333184929835<br>USDC 977.367032611205 | | |
| 3.1.565710 | TYLER RICKARDS | ADDRESS REDACTED | | | BTC 0.000000009241789408<br>ETH 0.000001018899469761<br>GUSD 5326.9826308567<br>PAX 10549.6627604036<br>USDC 0.000029720149801778<br>USDT ERC20 0.00379023706254815 | BTC 0.000016289290223433<br>ETH 0.00194076063189172<br>PAX 100<br>USDC 0.0480400370527598<br>USDT ERC20 0.000000803498193493 | |
| 3.1.565711 | TYLER RIPLEY | ADDRESS REDACTED | | | BTC 0.000001717451248412 | | |
| 3.1.565712 | TYLER RISHEL | ADDRESS REDACTED | | | BTC 0.00109953269045844<br>MATIC 6622.00838425952<br>USDC 2.01992730248765 | BTC 0.00032899 | |
| 3.1.565713 | TYLER RITCHIE | ADDRESS REDACTED | | | MATIC 1454.96322761112 | | |
| 3.1.565714 | TYLER RITSCHARD | ADDRESS REDACTED | | | BTC 0.000001110195316402<br>MATIC 0.333564152008731 | BTC 0.000000004301139626 | |
| 3.1.565715 | TYLER ROBERT WILLIAM HEROUX | ADDRESS REDACTED | | | CEL 37.2885360723314<br>USDC 4.60481037093583 | | |
| 3.1.565716 | TYLER ROBERTS | ADDRESS REDACTED | | | ADA 110.206071291015<br>BTC 0.0331584135859683<br>DOT 10.3251252206188<br>XLM 451.20928593363<br>XRP 89.999 | | |
| 3.1.565717 | TYLER ROBERTSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.565718 | TYLER ROBINSON | ADDRESS REDACTED | | | BTC 0.0309161547020128 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.565719 | TYLER ROBINSON | ADDRESS REDACTED | | | BTC 0.905465809182859<br>ETH 0.00308935738474927<br>MATIC 5260.26243572847<br>USDC 31604.6433198391<br>USDT ERC20 8.57227261983928 | | |
| 3.1.565720 | TYLER ROBINSON | ADDRESS REDACTED | | | SGB 207.706091659693<br>XRP 0.000000424950094936 | | |
| 3.1.565721 | TYLER ROBINSON | ADDRESS REDACTED | | | CEL 1.06370098702056 | | |
| 3.1.565722 | TYLER ROBITZER | ADDRESS REDACTED | | | ADA 819.249509580568<br>BTC 0.000002395465825321<br>DOT 41.9449836991705<br>ETH 0.000056099749364022<br>LTC 0.000645813034677392<br>XLM 0.0832500699833796<br>XRP 686.18655 | ADA 786.697699<br>DOT 9.0159504368 | |
| 3.1.565723 | TYLER ROE | ADDRESS REDACTED | | | BTC 0.00157752849365633 | | |
| 3.1.565724 | TYLER ROGERS | ADDRESS REDACTED | | | BTC 0.000001416363082161<br>ETH 0.00002268114393636<br>MATIC 0.206327417205177 | | |
| 3.1.565725 | TYLER ROGERS | ADDRESS REDACTED | | | ETH 0.0035666192200054 | | |
| 3.1.565726 | TYLER ROGERS | ADDRESS REDACTED | | | BTC 0.362461121488724<br>ETH 1.05119625966913<br>USDC 2615.15409571831 | | |
| 3.1.565727 | TYLER ROHDE | ADDRESS REDACTED | | | BTC 0.000000335968328469 | | |
| 3.1.565728 | TYLER ROLLINS | ADDRESS REDACTED | | | ETH 0.0178518284532227 | | |
| 3.1.565729 | TYLER ROMERO | ADDRESS REDACTED | | | LINK 0.00662187764078588<br>SGB 0.0402469774289167<br>XRP 0.268981261883617 | | |
| 3.1.565730 | TYLER ROMERO | ADDRESS REDACTED | | | BTC 0.375626007239753<br>ETH 0.000186199735812456<br>LINK 0.00367605188632301<br>MATIC 191.993197386761<br>SOL 26.0989844986732<br>USDC 0.0663189899978296<br>XLM 0.00518564115563085 | BTC 0.0344275672160436<br>USDC 100.004741367059 | |
| 3.1.565731 | TYLER ROONEY | ADDRESS REDACTED | | | BTC 0.00123537465174085<br>CEL 0.533749354344215<br>DOT 40.3956510433717<br>LINK 23.0844556947238<br>XLM 2008.29348496626 | | |
| 3.1.565732 | TYLER ROSENBERG | ADDRESS REDACTED | | | BTC 0.00347267675817089<br>ETH 0.0823523652411725 | | |
| 3.1.565733 | TYLER ROSS | ADDRESS REDACTED | | | BTC 0.000003089083768127<br>ETH 0.000093868749819415<br>USDC 0.0534494391766724<br>XLM 0.302369747264716 | | |
| 3.1.565734 | TYLER ROSS PARRISH | ADDRESS REDACTED | | | ETH 0.0154306231431019<br>USDT ERC20 381.449528069289 | | |
| 3.1.565735 | TYLER ROSSI | ADDRESS REDACTED | | | CEL 1.11011915190163 | | |
| 3.1.565736 | TYLER ROSSO | ADDRESS REDACTED | | | BTC 0.244104719461429<br>DOT 23.0698900098313<br>ETH 4.17089514367661<br>USDC 4.50896309768071 | ETH 0.000000589094272406 | |
| 3.1.565737 | TYLER ROWE | ADDRESS REDACTED | | | ADA 867.358962945986<br>BTC 0.01769276125946<br>ETH 0.000022582900814991<br>USDC 575.56134967609 | | |
| 3.1.565738 | TYLER ROWLAND | ADDRESS REDACTED | | | USDC 0.048509939602165 | | |
| 3.1.565739 | TYLER ROY | ADDRESS REDACTED | | | BTC 0.000558628410276848 | BTC 0.000000000862736668 | |
| 3.1.565740 | TYLER RUBY | ADDRESS REDACTED | | | BTC 0.000885051192445208<br>LINK 0.0000792582809149749<br>XRP 0.000000539971293435 | | |
| 3.1.565741 | TYLER RUFF | ADDRESS REDACTED | | | BTC 0.000041905702589875<br>ETH 0.000297454952105912<br>USDC 13.1500962710371 | | |
| 3.1.565742 | TYLER RUSH | ADDRESS REDACTED | | | BTC 0.00171207593707116<br>ETH 0.023997128083326<br>LTC 0.000211321941715433 | | |
| 3.1.565743 | TYLER RUSH | ADDRESS REDACTED | | | BTC 0.000000494494474631<br>ETH 0.000134241142038485<br>GUSD 0.262405233459205<br>SNX 2.53782494559243<br>USDC 0.0265012994863539 | BTC 0.000629953388128704<br>GUSD 0.00729064595083446 | |
| 3.1.565744 | TYLER RUSHTON | ADDRESS REDACTED | | | CEL 0.0653835885522048<br>ETH 0.000004345666708101 | | |
| 3.1.565745 | TYLER RUSS | ADDRESS REDACTED | | | BTC 0.000004920539046465 | | |
| 3.1.565746 | TYLER RUSSELL | ADDRESS REDACTED | | | BTC 0.000025070936157586<br>MATIC 7.72426923022373<br>USDC 44.0478301893041 | BTC 0.00000098597075259<br>MATIC 0.00000055475143342 | |
| 3.1.565747 | TYLER RYAN | ADDRESS REDACTED | | | ADA 236.233513363165<br>BTC 0.0228420040173937<br>USDC 0.0306956579301307 | | |
| 3.1.565748 | TYLER RYAN | ADDRESS REDACTED | | | CEL 1.1445215784852<br>USDC 0.31866993324884<br>USDT ERC20 0.106911230335563 | USDC 0.000000992174373127<br>USDT ERC20 0.000000716434093655 | |
| 3.1.565749 | TYLER RYAN THOMPSON | ADDRESS REDACTED | | | BTC 0.206191816379486<br>ETH 0.0327648791777165<br>USDC 159.570265243343 | USDC 0.000000705377169498 | |
| 3.1.565750 | TYLER S ECKILSON | ADDRESS REDACTED | | | ADA 30.3799365125833<br>BTC 0.0143426914267974<br>DOT 3.07940254939355<br>ETH 0.101335338222761<br>MATIC 25.6542826361557<br>USDC 0.346973793332103 | ETH 0.000000235851182815 | |
| 3.1.565751 | TYLER SABIN | ADDRESS REDACTED | | | BTC 0.324917206199063<br>CEL 1497.36822775519<br>ETH 21.1833208307674 | | |
| 3.1.565752 | TYLER SAHAGUN | ADDRESS REDACTED | | | BTC 0.000000544864589454<br>ETH 0.000006010914852258 | | |
| 3.1.565753 | TYLER SAHR | ADDRESS REDACTED | | | BTC 0.0645552376083433<br>DOT 21.538242798688<br>ETH 0.845116574964288<br>LTC 0.00223931169510694<br>XLM 66.268449953971 | | |
| 3.1.565754 | TYLER SANDOVAL | ADDRESS REDACTED | | | ADA 49.3811109183151<br>BNB 0.025 | | |
| 3.1.565755 | TYLER SANFORD | ADDRESS REDACTED | | | BTC 0.132545858065873<br>USDC 15355.4360461602 | | |
| 3.1.565756 | TYLER SANFORD | ADDRESS REDACTED | | | ADA 71.960391681368<br>BTC 0.00202255574417791<br>CEL 1.11047206853665<br>DOT 3.21654357168544<br>EOS 20.3008235231333<br>ETH 1.10797046269348<br>LINK 2.96172223316126<br>MATIC 65.3723312819816 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.565757 | TYLER SANTOS | ADDRESS REDACTED | | | ADA 919.006974685249<br>AVAX 3.39827878081856<br>BTC 0.120323531875852<br>DOGE 1824.26602908729<br>DOT 16.2661271063297<br>ETH 1.08034780690116<br>GUSD 2.2478270670111<br>LTC 0.000400579326433457<br>LUNC 2.08880872863374<br>MATIC 337.192421147629<br>SNX 173.939123730984<br>SOL 1.51082233371641<br>USDC 0.01045317832665 | | |
| 3.1.565758 | TYLER SANTOS | ADDRESS REDACTED | | | BTC 0.00153260650689666<br>ETH 1.33105302233258 | | |
| 3.1.565759 | TYLER SARASIN | ADDRESS REDACTED | | | AVAX 2.13775481837897<br>BTC 0.0110029354236988<br>DOT 0.0230430383151907<br>LUNC 2.00579254898645<br>MATIC 461.028105970942 | DOT 0.000000000053763839 | |
| 3.1.565760 | TYLER SAREMI | ADDRESS REDACTED | | | BTC 0.00209992817689068<br>MATIC 6.87231249459888 | | |
| 3.1.565761 | TYLER SCAMPINI | ADDRESS REDACTED | | | BTC 0.531596532730246<br>ETH 0.578650958797743<br>MATIC 0.550838961950854<br>USDC 7144.88397164767<br>USDT ERC20 1.47173124820485 | | |
| 3.1.565762 | TYLER SCHAFER | ADDRESS REDACTED | | | BTC 0.00114493712223487<br>MATIC 1.31289213658301 | | |
| 3.1.565763 | TYLER SCHARF | ADDRESS REDACTED | | | CEL 386.416202655598<br>SGB 67.7423739662726 | | |
| 3.1.565764 | TYLER SCHEER | ADDRESS REDACTED | | | BTC 0.00000114157138311699<br>CEL 1.12811386963971<br>ETH 4.20566795217381<br>USDC 30326.3690471759 | | |
| 3.1.565765 | TYLER SCHENK | ADDRESS REDACTED | | | BCH 0.00148787316605688<br>BTC 0.000000301453766912<br>CEL 0.000708688840103672<br>ETH 0.000009011216238617<br>USDC 0.0478483697493981 | | |
| 3.1.565766 | TYLER SCHIRMER | ADDRESS REDACTED | | | BTC 0.0275868757088179<br>MCDAI 42.3806064257632 | | |
| 3.1.565767 | TYLER SCHLEI | ADDRESS REDACTED | | | ETH 0.000018757240834986 | | |
| 3.1.565768 | TYLER SCHLUENDER | ADDRESS REDACTED | | | BTC 0.000001370699754792<br>USDC 11.9216949885618<br>XLM 0.012330748220515 | BTC 0.00134739565173054<br>USDC 0.000000909388368675 | |
| 3.1.565769 | TYLER SCHMAKEL | ADDRESS REDACTED | | | BTC 0.000061344957293724 | | |
| 3.1.565770 | TYLER SCHMELZER | ADDRESS REDACTED | | | ETH 0.000074461220910815 | | |
| 3.1.565771 | TYLER SCHMID | ADDRESS REDACTED | | | BSV 2.14717949135514<br>BTC 0.000003753237813363<br>CEL 1.15033191030301<br>XLM 1.32960644905388 | | |
| 3.1.565772 | TYLER SCHMIDT | ADDRESS REDACTED | | | ETH 0.000038732236056644<br>USDC 96.4752784072519 | | |
| 3.1.565773 | TYLER SCHMITZ | ADDRESS REDACTED | | | AAVE 1.26189195964085<br>ADA 741.908809247296<br>BTC 0.342608984300498<br>COMP 1.05894487566323<br>DOT 58.5202550650665<br>ETH 8.12383083808559<br>LINK 6.94416830352<br>LTC 1.0266747393624<br>UNI 29.0210070361547<br>USDC 5627.22238469975<br>USDT ERC20 5402.55030566701<br>XLM 501.157272281489 | | |
| 3.1.565774 | TYLER SCHMITZ | ADDRESS REDACTED | | | BTC 0.000072640359351153<br>XRP 0.01376 | | |
| 3.1.565775 | TYLER SCHNELL | ADDRESS REDACTED | | | BTC 0.0417496927543735<br>CEL 4.86987986032143<br>DASH 0.19819788<br>ETH 1.62520545462757 | | |
| 3.1.565776 | TYLER SCHROEDER | ADDRESS REDACTED | | | BTC 4.62314793390332<br>ETH 18.7511465628841 | | |
| 3.1.565777 | TYLER SCHULTZ | ADDRESS REDACTED | | | BTC 0.000012969593764167<br>ETH 0.00228013016179751<br>SOL 0.116456667629257 | BTC 0.000000004529521594 | |
| 3.1.565778 | TYLER SCHULTZ | ADDRESS REDACTED | | | AAVE 0.000766499171496044<br>AVAX 0.00271107016554707<br>BTC 0.000030944409866706<br>ETH 0.000546278068590535<br>USDC 1.38111120644217<br>USDT ERC20 0.360641027400742 | AVAX 4.54366588992634<br>BTC 0.000000009630824201 | |
| 3.1.565779 | TYLER SCHUMAN | ADDRESS REDACTED | | | BTC 0.00000074433140049<br>ETH 0.00000073188569819<br>SGB 653.110442153603<br>USDC 0.0118352073526114<br>XRP 0.000000465130350992<br>ZRX 0.0205600702641242 | | |
| 3.1.565780 | TYLER SCHUNEMAN | ADDRESS REDACTED | | | CEL 1.89842017935127<br>SGB 0.0551929178723023<br>XRP 0.372212272118373 | | |
| 3.1.565781 | TYLER SCHUTZ | ADDRESS REDACTED | | | BTC 0.254486493125487<br>DOT 207.138979327077<br>ETH 2.13585856032385<br>USDC 501.485904293249 | USDC 1 | |
| 3.1.565782 | TYLER SCHWARTZ | ADDRESS REDACTED | | | CEL 0.0181468694173432<br>DOT 34.8220479788291<br>ETH 0.856272421028741<br>USDC 630.534329110026 | | |
| 3.1.565783 | TYLER SCHWINGHAMMER | ADDRESS REDACTED | | | BTC 0.135671264377244 | | |
| 3.1.565784 | TYLER SCOTT | ADDRESS REDACTED | | | BTC 0.0383188578550735<br>ETH 1.05666091570582<br>XLM 1223.40206893478<br>XRP 9257.81934208707 | | |
| 3.1.565785 | TYLER SCOTT | ADDRESS REDACTED | | | BTC 0.00118433122208821<br>ETH 0.263493633769823<br>MATIC 655.261155192795 | | |
| 3.1.565786 | TYLER SCOTT BREEDING | ADDRESS REDACTED | | | | XLM 26.722389 | |
| 3.1.565787 | TYLER SCOTT CLARK | ADDRESS REDACTED | | | | LTC 0.2954 | |
| 3.1.565788 | TYLER SCOTT FROEBA | ADDRESS REDACTED | | | BTC 0.000148326003522694<br>CEL 49.129289802799<br>USDC 0.167499700776279 | BTC 0.000000003650620471<br>USDC 0.000000531189490014 | |
| 3.1.565789 | TYLER SCOTT PIERSON | ADDRESS REDACTED | | | BTC 0.181186880090581<br>CEL 1240.86310997507<br>ETH 0.791849257467135<br>LINK 0.00363878318325894<br>USDC 11.7356341570977 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.565790 | TYLER SEALY-YUSUFF | ADDRESS REDACTED | | | CEL 415.858941440747<br>ETH 0.21747559<br>MATIC 540.89287594 | | |
| 3.1.565791 | TYLER SEAN NAGATA | ADDRESS REDACTED | | | AVAX 2.56211988383376<br>BTC 0.00166742697955176<br>ETH 1.41672501982137<br>XRP 184.747230917275 | | |
| 3.1.565792 | TYLER SEITZ | ADDRESS REDACTED | | | BTC 0.00105932583960646<br>ETH 0.131782660998465 | | |
| 3.1.565793 | TYLER SEKIGAHAMA | ADDRESS REDACTED | | | ADA 2272.51842682518<br>BTC 0.00110765548231754<br>USDT ERC20 0.835950489978661 | | |
| 3.1.565794 | TYLER SELLERS | ADDRESS REDACTED | | | BTC 0.000157383597090171<br>CEL 179.708848536879<br>ETH 0.000012594744974906<br>SNX 0.0362388021635588<br>USDC 0.00237494920934715 | BTC 0.157448017249704<br>ETH 0.000002218998925318<br>SNX 0.295929228863004<br>USDC 42.714 | |
| 3.1.565795 | TYLER SEMRAU | ADDRESS REDACTED | | | BTC 0.0000270542317488969 | | |
| 3.1.565796 | TYLER SEPP | ADDRESS REDACTED | | | BSV 0.69352822496925<br>BTC 0.000539750329060896<br>ETH 3.26660945352663<br>LINK 4.51983757190283<br>MATIC 17053.2262299363<br>USDC 1.31825924850924<br>XLM 67.8690955576958<br>XRP 0.000000178234828918 | MATIC 1178.73978726 | |
| 3.1.565797 | TYLER SEVERNS | ADDRESS REDACTED | | | BTC 0.00550501680657853 | | |
| 3.1.565798 | TYLER SEYDEL | ADDRESS REDACTED | | | AAVE 5.62902615003152<br>ADA 503.148475639575<br>BTC 0.0109432170437018<br>CEL 52.334698545673<br>DOT 161.271169014992<br>ETH 0.28272211809416<br>MATIC 694.909305167512<br>SNX 50.5697331726611<br>USDC 941.949400379832 | | |
| 3.1.565799 | TYLER SHADRICK | ADDRESS REDACTED | | | USDC 0.261292061743972 | | |
| 3.1.565800 | TYLER SHAGEN | ADDRESS REDACTED | | | ETH 0.127063816407759 | | |
| 3.1.565801 | TYLER SHAHRIARY | ADDRESS REDACTED | | | ADA 0.314366665074432<br>BTC 0.000001766330003937<br>ETH 0.0010003216522655<br>MATIC 1.41239366207271<br>USDT ERC20 0.313455086272546 | | |
| 3.1.565802 | TYLER SHANTZ | ADDRESS REDACTED | | | BTC 0.000723277668853311<br>CEL 607.611085750696<br>DOT 23.3<br>SNX 100 | | |
| 3.1.565803 | TYLER SHAUN LEMKE | ADDRESS REDACTED | | | BTC 0.0640430239110703<br>DOT 0.063082455283567<br>ETH 0.165447478170131<br>LINK 56.6175214726589<br>MATIC 2208.38849127858<br>MCDAI 0.0143307011947048 | BTC 0.00949769269472787 | |
| 3.1.565804 | TYLER SHAW | ADDRESS REDACTED | | | CEL 1.85838778581404 | | |
| 3.1.565805 | TYLER SHEA | ADDRESS REDACTED | | | BTC 0.00091613710987678<br>ETH 0.539845929272609 | | |
| 3.1.565806 | TYLER SHELLEY | ADDRESS REDACTED | | | BAT 136.941713453605<br>MATIC 125.639098429702 | | |
| 3.1.565807 | TYLER SHEPHERD | ADDRESS REDACTED | | | BTC 0.00612345403727646 | BTC 0.00339954726775651 | |
| 3.1.565808 | TYLER SHERIDAN | ADDRESS REDACTED | | | BTC 0.527261841231172<br>ETH 0.43880387103031<br>LINK 96.4714203400118<br>USDC 487.401801922747 | | USDC 5 |
| 3.1.565809 | TYLER SHERWIN | ADDRESS REDACTED | | | BTC 0.000025075051007954<br>MCDAI 25.853913112698<br>USDC 60.9428488858134 | BTC 0.000000931717329287<br>USDC 1.5 | |
| 3.1.565810 | TYLER SICA | ADDRESS REDACTED | | | XLM 0.70857078663774<br>XRP 0.000000794089646396 | | |
| 3.1.565811 | TYLER SIDDLEY | ADDRESS REDACTED | | | BTC 0.000820348485153968<br>CEL 0.781805559228522<br>ETH 0.000021466733854565 | | |
| 3.1.565812 | TYLER SIMON | ADDRESS REDACTED | | | BTC 0.000017293355834525 | | |
| 3.1.565813 | TYLER SIMPSON | ADDRESS REDACTED | | | BTC 0.000159079626319163<br>DOT 0.0654037451353114<br>ETH 0.00427119411223671<br>MATIC 4.22556282309972 | | |
| 3.1.565814 | TYLER SINCLAIR | ADDRESS REDACTED | | | BTC 0.12074128146937<br>ETH 3.45302700944072<br>MATIC 1026.56498265776 | | |
| 3.1.565815 | TYLER SIRAVO | ADDRESS REDACTED | | | BTC 0.549820750153139<br>ETH 2.23281340232595<br>SGB 81.6812748490948<br>XRP 962.892203346893 | | |
| 3.1.565816 | TYLER SKIPPER | ADDRESS REDACTED | | | ADA 0.623325724210714<br>BTC 0.000001133736837658<br>USDC 0.147436792457791 | | |
| 3.1.565817 | TYLER SLADE | ADDRESS REDACTED | | | BTC 0.000532701337667508<br>USDC 2.27260755701188 | | |
| 3.1.565818 | TYLER SLOAN | ADDRESS REDACTED | | | AAVE 0.000432964900338385<br>BTC 0.000009848621073013<br>COMP 0.00018739423684987<br>DASH 0.00083568077193972<br>DOT 0.143410937723137<br>ETH 0.0021428945512507<br>LINK 0.00958269323089819<br>MATIC 1.3206152626182<br>UNI 0.00332085616283742<br>XLM 0.175985868382829 | | |
| 3.1.565819 | TYLER SMALLEY | ADDRESS REDACTED | | | ADA 2615.47188413206<br>ETH 1.19247577821671<br>USDC 13575.8915391581 | | |
| 3.1.565820 | TYLER SMITH | ADDRESS REDACTED | | | BTC 0.000002931658863372<br>CEL 0.942428616817572<br>ETH 0.00001396824308437<br>USDT ERC20 0.299098320009767<br>ZEC 0.000030651060761765 | BTC 0.000000005998066407<br>CEL 0.000016359370225835<br>ZEC 0.00000000546673389 | |
| 3.1.565821 | TYLER SMITH | ADDRESS REDACTED | | | ADA 511.9778172403<br>AVAX 10.2760034932673<br>BTC 0.0378652729268844<br>DOT 11.7298114116946 | | |
| 3.1.565822 | TYLER SMITH | ADDRESS REDACTED | | | BTC 0.00557531452404058<br>ETH 0.241125734112942 | BTC 0.00025089 | |
| 3.1.565823 | TYLER SMITH | ADDRESS REDACTED | | | BTC 0.000000937660346593999<br>ETH 0.000002042576477256<br>LTC 0.000003689676507226 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.565824 | TYLER SMITH | ADDRESS REDACTED | | | BTC 0.0165175915639523<br>COMP 44.2081748937038<br>ETH 4.23608173179139<br>LINK 230.239380768133<br>LTC 30.2847915912059<br>MATIC 201.748980467661<br>USDC 102803.37606974 | | |
| 3.1.565825 | TYLER SMITH | ADDRESS REDACTED | | | BAT 0.000175013663111174<br>BTC 0.000001501396625176<br>EOS 0.000394734272819884<br>ETC 0.000011744106364306<br>ETH 0.000008069055000581<br>MATIC 0.0051004769138155 | BAT 0.718074815253722<br>BTC 2.09159644041057<br>EOS 0.570174471155583<br>ETC 0.0215849555760818 | |
| 3.1.565826 | TYLER SMITH | ADDRESS REDACTED | | | MATIC 3673.62733815784 | | |
| 3.1.565827 | TYLER SMITH | ADDRESS REDACTED | | | ADA 0.193887806538262<br>BTC 0.000013505995732933<br>MATIC 0.335239089091055 | | |
| 3.1.565828 | TYLER SMITH | ADDRESS REDACTED | | | AAVE 10.5674467834312<br>BTC 0.264597882729701<br>DOT 362.805227708247<br>ETH 22.8304190813731<br>MATIC 9393.94327286411<br>SNX 39.1388750514445<br>SOL 34.0954149546442 | | |
| 3.1.565829 | TYLER SMITH | ADDRESS REDACTED | | | BTC 0.000006101562671742<br>ETH 0.000096812471963789<br>LINK 0.000919395437790897<br>MCDAI 0.020165422180848<br>SNX 0.0163030494719848 | | |
| 3.1.565830 | TYLER SMITH | ADDRESS REDACTED | | | USDC 0.00584276694181303 | | |
| 3.1.565831 | TYLER SNEED | ADDRESS REDACTED | | | BTC 0.000001498884800072 | | |
| 3.1.565832 | TYLER SONNENBERG | ADDRESS REDACTED | | | AAVE 0.409063468439583<br>ADA 51.1609110811989<br>BTC 0.0425500367117124<br>DOT 4.27395077611032<br>ETH 1.7466237450571<br>LINK 50.1955464621168<br>SNX 51.4038180242296<br>UNI 31.3186684608451<br>USDC 681.795907207942<br>XLM 1313.14380348413 | ADA 1535.733203<br>DOT 25.12314254 | |
| 3.1.565833 | TYLER SORENSON | ADDRESS REDACTED | | | BTC 0.301510531746099<br>ETH 2.02882375231789<br>SNX 0.251550749538715<br>USDC 0.0950422939895277 | | |
| 3.1.565834 | TYLER SORKIN | ADDRESS REDACTED | | | BTC 0.00015069919709102<br>ETH 0.0011716011676284<br>LTC 0.00347423242005961<br>MATIC 0.300664167397089<br>USDT ERC20 302.755953538942 | | |
| 3.1.565835 | TYLER SOULE | ADDRESS REDACTED | | | BTC 0.000397696108201148<br>ETH 0.00186600513476794 | BTC 2.5953189071417<br>ETH 0.000000653010004972 | |
| 3.1.565836 | TYLER SOUSA | ADDRESS REDACTED | | | USDC 26.0586144991359 | | |
| 3.1.565837 | TYLER SOVA | ADDRESS REDACTED | | | ADA 0.280793832144604<br>BTC 0.0376849496337156<br>USDC 1023.33496472693 | ADA 0.000636340888776997<br>BTC 0.006588 | |
| 3.1.565838 | TYLER SPITZ | ADDRESS REDACTED | | | ADA 197.570760236282<br>BTC 0.0453210804057183<br>ETH 0.805036139164936<br>USDC 533.896329328634 | | |
| 3.1.565839 | TYLER SPOHR | ADDRESS REDACTED | | | ADA 217.045181681382<br>BTC 0.000002982379865049 | | |
| 3.1.565840 | TYLER SPOOLSTRA | ADDRESS REDACTED | | | BTC 0.0212005170792292 | | |
| 3.1.565841 | TYLER SPRAGUE | ADDRESS REDACTED | | | AAVE 3.08363539241945<br>ADA 0.00163721242087446<br>BTC 0.000000050686748931<br>DOT 0.13864753845811<br>ETH 0.000000035089424554<br>LUNC 0.00002733761528144<br>MCDAI 0.000003009478752242<br>SNX 0.000011956547472473<br>UNI 32.9432884657779<br>USDC 0.000028387306794262<br>USDT ERC20 0.000197497534861058 | ADA 4.65474835783205<br>BTC 0.000000820833946958<br>DOT 0.000000000069438208<br>ETH 0.000840973958522215<br>LUNC 0.000000342054867922<br>MCDAI 0.0855860686113379<br>SNX 0.110832852933632<br>USDC 19.0816992343428<br>USDT ERC20 2.19916110687135 | |
| 3.1.565842 | TYLER SPRIGG | ADDRESS REDACTED | | | BTC 0.000006544151701879<br>MANA 0.000468039759865585 | | |
| 3.1.565843 | TYLER SPRINGER | ADDRESS REDACTED | | | CEL 1.90129013534549 | | |
| 3.1.565844 | TYLER STAAL | ADDRESS REDACTED | | | BTC 0.00115362637191873<br>ETH 0.0479629542466746<br>UNI 2.05233591410231<br>XRP 366.25 | | |
| 3.1.565845 | TYLER STACEY | ADDRESS REDACTED | | | ADA 289.781028734168<br>XLM 748.701532384195 | | |
| 3.1.565846 | TYLER STACHURA | ADDRESS REDACTED | | | ADA 0.0633491143164808<br>BTC 0.006598740556352<br>ETH 0.000485689613578701<br>USDC 0.324516765651361 | | |
| 3.1.565847 | TYLER STAMETS | ADDRESS REDACTED | | | BTC 0.104873165288987<br>DOT 79.8175506399725 | | |
| 3.1.565848 | TYLER STANDLEY | ADDRESS REDACTED | | | ETH 0.000051730789027341<br>LINK 0.0414397111615671<br>LTC 0.000199190775719117 | | |
| 3.1.565849 | TYLER STAPP | ADDRESS REDACTED | | | USDC 0.0416742214774101 | | |
| 3.1.565850 | TYLER STAR | ADDRESS REDACTED | | | BTC 0.03367156017803<br>SNX 4.63965105931211 | | |
| 3.1.565851 | TYLER STEINKOENIG | ADDRESS REDACTED | | | MATIC 31.7076952736472 | | |
| 3.1.565852 | TYLER STENGER | ADDRESS REDACTED | | | ETH 0.000002058767845035 | | |
| 3.1.565853 | TYLER STENGER | ADDRESS REDACTED | | | BTC 0.000010297198691029<br>ETH 0.0161888240376772 | BTC 0.000002148329987682<br>ETH 0.000000297587463224 | |
| 3.1.565854 | TYLER STEPHANIK | ADDRESS REDACTED | | | AAVE 0.0131152042499107<br>ADA 2.71782317555531<br>AVAX 0.0338072690631673<br>BTC 0.000001178044614905<br>CEL 0.076187312742563<br>DOT 3.36004632644356<br>ETH 0.000000408334645922999<br>LINK 0.216800919309402<br>MANA 0.0238710458669936<br>MATIC 0.707509269001436<br>SNX 0.116507912138215<br>UNI 0.0161821240528284<br>USDC 0.00296924891992733<br>ZRX 108.07423806975 | | |
| 3.1.565855 | TYLER STEPHENS | ADDRESS REDACTED | | | ETH 0.000001083708708056 | | |
| 3.1.565856 | TYLER STEWART | ADDRESS REDACTED | | | CEL 1.08622540562141 | | |
| 3.1.565857 | TYLER STEWART | ADDRESS REDACTED | | | CEL 1.08861234204508 | | |
| 3.1.565858 | TYLER STIEN | ADDRESS REDACTED | | | CEL 1.0693002037762 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.565859 | TYLER STIEN | ADDRESS REDACTED | | | BTC 0.896534675820535<br>ETH 0.330180483995698<br>LINK 6.81705225927191<br>USDC 547.353701791845 | | |
| 3.1.565860 | TYLER STINSON | ADDRESS REDACTED | | | CEL 1.08509550061773 | | |
| 3.1.565861 | TYLER STOCK | ADDRESS REDACTED | | | BTC 0.000112497001375125<br>MATIC 0.746455955381196<br>USDC 0.0214221699087118 | BTC 0.000000008949420346<br>USDC 0.000000295123577571 | |
| 3.1.565862 | TYLER STOLTENBERG | ADDRESS REDACTED | | | BTC 0.000000054032035875<br>ETH 0.000000647454204563 | BTC 0.000032047884852534<br>ETH 0.000415061106211129 | |
| 3.1.565863 | TYLER STRATTON | ADDRESS REDACTED | | | BTC 0.00000000328235896<br>CEL 0.0395725386952979 | | |
| 3.1.565864 | TYLER STURGEON | ADDRESS REDACTED | | | BTC 0.000000118308565901<br>ETH 0.000002434096774893<br>XLM 0.0107548090396348 | | |
| 3.1.565865 | TYLER SUAGLAR | ADDRESS REDACTED | | | BTC 0.0169899885489741<br>CEL 1.11464938745417 | | |
| 3.1.565866 | TYLER SUAREZ | ADDRESS REDACTED | | | BTC 0.000000262650128344<br>ETH 2.01911863444502<br>USDC 0.00412885007839998 | BTC 0.0185775557478591<br>LUNC 39.00463<br>USDC 3.73 | |
| 3.1.565867 | TYLER SUKOP | ADDRESS REDACTED | | | BTC 0.000050728218996041<br>KNC 3.91624628517745<br>MATIC 0.0483387070769302 | | |
| 3.1.565868 | TYLER SULLIVAN | ADDRESS REDACTED | | | | USDC 0.000000694486121491 | |
| 3.1.565869 | TYLER SUPRYNOWICZ | ADDRESS REDACTED | | | BCH 0.000002711306679635<br>BTC 0.000010099487605112<br>ETH 0.000082813732379141<br>LTC 0.000008143040037896<br>USDC 0.625488895918916<br>XLM 0.00826379083218213 | | |
| 3.1.565870 | TYLER SWAIN | ADDRESS REDACTED | | | BTC 0.000000087476510661 | | |
| 3.1.565871 | TYLER SWINDELL | ADDRESS REDACTED | | | AAVE 0.237391342712312<br>BAT 405.444630959564<br>BCH 3.15249241326338<br>BTC 1.21668117530681<br>ETC 0.0327586526920022<br>ETH 2.11578552744998<br>LINK 61.1194617140342<br>MATIC 376.355113279623<br>MCDAI 31.8396530401277<br>SNX 48.1765042433815<br>UNI 216.149508985574<br>USDC 20546.4115879538<br>XLM 1607.29142806088 | | |
| 3.1.565872 | TYLER SYDANMAA | ADDRESS REDACTED | | | | ADA 0.933816940621803<br>BTC 0.000000006097845431<br>DOT 0.0623952969946075 | |
| 3.1.565873 | TYLER TAFT | ADDRESS REDACTED | | | ADA 567.20728925418<br>BTC 0.0941974965504033<br>ETH 1.47798570903931<br>MATIC 120.200956519014<br>UNI 0.000402242904542079 | | |
| 3.1.565874 | TYLER TAGLIAFERRO | ADDRESS REDACTED | | | BTC 0.0601273141772407<br>USDC 505.861447812065 | | |
| 3.1.565875 | TYLER TAMS | ADDRESS REDACTED | | | BTC 0.000053398630419243<br>USDC 3679.13825789437 | | |
| 3.1.565876 | TYLER TAN | ADDRESS REDACTED | | | BTC 0.000020721805959848<br>ETH 0.000641763761327531<br>USDT ERC20 5.37352959601536 | | |
| 3.1.565877 | TYLER TARDIFF | ADDRESS REDACTED | | | BTC 0.000000641782236711<br>ETH 0.00092434645830951<br>LINK 1721.98714216422<br>USDC 0.615046880527927 | | |
| 3.1.565878 | TYLER TAWNEY | ADDRESS REDACTED | | | BTC 0.123716621911033<br>DOT 4.30861445288042<br>LINK 1.29216645284462<br>LTC 1.60623388062275<br>MATIC 370.992020507188 | | |
| 3.1.565879 | TYLER TERRELL | ADDRESS REDACTED | | | DOT 4.01125274816079 | | |
| 3.1.565880 | TYLER TERRELL PAIGE | ADDRESS REDACTED | | | ADA 48.3656212573579<br>DOT 2.03409826055292<br>ETH 0.0167540209206403<br>MATIC 40.2651089704867 | | |
| 3.1.565881 | TYLER TERRY | ADDRESS REDACTED | | | CEL 0.0714752637431192<br>ETH 0.000224648721521423 | | |
| 3.1.565882 | TYLER TERRY | ADDRESS REDACTED | | | ADA 2871.2604430982<br>AVAX 2.59582645494181<br>BTC 0.115526450039857<br>DOT 15.5181390492551<br>ETH 1.2283328229926<br>MATIC 88.386102859773<br>SOL 2.40084494471951 | | |
| 3.1.565883 | TYLER TESSADA | ADDRESS REDACTED | | | BTC 0.0016391216901983<br>ETH 0.000139673171785598<br>MATIC 0.431811732831394<br>MCDAI 31.8087286987793 | | |
| 3.1.565884 | TYLER THACKER | ADDRESS REDACTED | | | XLM 0.0260433462481446 | | |
| 3.1.565885 | TYLER THEDERAHN | ADDRESS REDACTED | | | CEL 1.1260962375555 | | |
| 3.1.565886 | TYLER THIEDE | ADDRESS REDACTED | | | BTC 0.00235132002411455<br>MATIC 119.400875664124 | | |
| 3.1.565887 | TYLER THINH NGUYEN | ADDRESS REDACTED | | | BTC 0.0098397482318923<br>ETC 10.3088025687411<br>ETH 6.409853860708<br>LINK 66.9701231752382<br>LTC 0.00178681189746629<br>MATIC 878.155425175333<br>MCDAI 0.143878279000831 | | |
| 3.1.565888 | TYLER THOMAS | ADDRESS REDACTED | | | ADA 2062.40114167621<br>ETH 0.00004875824757597<br>USDC 98.6450883210775 | | |
| 3.1.565889 | TYLER THOMAS | ADDRESS REDACTED | | | BTC 0.000000869973342993<br>CEL 1.12193250638737<br>XLM 8.26152967397309 | | |
| 3.1.565890 | TYLER THOMAS | ADDRESS REDACTED | | | ETH 0.000451144435966468 | | |
| 3.1.565891 | TYLER THOMAS HANNAH | ADDRESS REDACTED | | | BTC 0.00107135508865388<br>USDC 0.365043850221147 | USDC 0.00000024309700217 | |
| 3.1.565892 | TYLER THOMAS RICHARDSON | ADDRESS REDACTED | | | ADA 4696.54470831918<br>BTC 0.000310548503978373<br>LINK 182.277839204609<br>SOL 0.00646533067568928<br>USDC 4.08617622214593 | BTC 0.000000009823646914<br>SOL 0.000000000056361539<br>USDC 0.0000005216981524 | |
| 3.1.565893 | TYLER THOMAS SCHIK | ADDRESS REDACTED | | | ETH 0.000740770959966901 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.565894 | TYLER THOMAS SMITH | ADDRESS REDACTED | | | AAVE 0.00308108754067137<br>ADA 0.709591869276002<br>BTC 0.000002240726007321<br>CEL 0.154565897982118<br>COMP 0.000299550827356439<br>DOT 0.0745754533272606<br>ETH 0.00152380563402107<br>MATIC 1.67476651334835<br>MCDAI 0.0722489494470779<br>SNX 0.104854865023872<br>USDC 0.0171844929239284<br>XLM 0.395631845650586<br>ZRX 0.024245435221028 | AAVE 3.05331505515792<br>ADA 819.016253752643<br>BTC 0.000175950293290051<br>CEL 129.457886859562<br>COMP 0.792493609141417<br>DOT 39.4846248711102<br>ETH 0.000000823070199088<br>MATIC 1096.1605988129<br>MCDAI 73.7314328213203<br>SNX 36.3013573578593<br>USDC 11.4867948622031<br>XLM 1822.74970315974<br>ZRX 223.483841338474 | |
| 3.1.565895 | TYLER THOMASON | ADDRESS REDACTED | | | ADA 127.383941860736<br>BTC 0.00895538324349756<br>LTC 4.08530427930892<br>XTZ 161.321788623786 | | |
| 3.1.565896 | TYLER THOMPSON | ADDRESS REDACTED | | | BTC 0.000324799154798194<br>ETH 0.00160912735137815 | | BTC 0.000000009386824107 |
| 3.1.565897 | TYLER THOMPSON | ADDRESS REDACTED | | | BTC 1.01345414177324<br>ETH 0.00000326691828873 | ETH 0.00487201054338229 | |
| 3.1.565898 | TYLER THOMPSON | ADDRESS REDACTED | | | BTC 0.0216901449285857 | | |
| 3.1.565899 | TYLER THOMPSON | ADDRESS REDACTED | | | BTC 0.000017015347676822<br>ETH 0.00021859521163708<br>LTC 0.00802487529292392<br>XLM 1.4179759786139 | | |
| 3.1.565900 | TYLER THOMPSON | ADDRESS REDACTED | | | BTC 0.428190749707698<br>ETH 1.79289742502403 | | |
| 3.1.565901 | TYLER THONGCHOOM | ADDRESS REDACTED | | | BTC 0.000000095588943583 | | |
| 3.1.565902 | TYLER THORIN | ADDRESS REDACTED | | | BTC 0.00530274395984383<br>USDC 0.430754065105058 | | |
| 3.1.565903 | TYLER THRUSSELL | ADDRESS REDACTED | | | USDC 0.0245507544023031 | | |
| 3.1.565904 | TYLER TIMBREL | ADDRESS REDACTED | | | ADA 0.0484162061544413<br>BTC 0.000000010931490421<br>CEL 34.0251695462969<br>ETH 0.000003811325176816<br>LTC 0.000165784396781088<br>MANA 0.00672364137304222<br>MATIC 0.0193684547880698<br>MCDAI 0.0364008052693331<br>SNX 0.16387910719491<br>USDC 0.00139414721648191<br>XLM 0.0373073766613068<br>XTZ 0.014771194811083 | XLM 0.372754982687876<br>XTZ 0.00221853206319137 | |
| 3.1.565905 | TYLER TIMMERMAN | ADDRESS REDACTED | | | ETH 0.00111559716492609<br>LINK 0.0246562630847918 | | |
| 3.1.565906 | TYLER TITLE | ADDRESS REDACTED | | | BTC 0.0173881174658033<br>ETH 0.269807539350176 | | |
| 3.1.565907 | TYLER TOBIN | ADDRESS REDACTED | | | BTC 0.000008159906551235<br>CEL 0.037340479753152<br>ETH 0.000035162254138814<br>GUSD 86.6056967015937<br>MATIC 0.807332720761557<br>MCDAI 0.559803111236473 | | |
| 3.1.565908 | TYLER TOBIN | ADDRESS REDACTED | | | BTC 0.000000519641946673<br>CEL 1.11952690119317<br>LTC 0.0108851078373196<br>MCDAI 0.0187675190515382 | | |
| 3.1.565909 | TYLER TODD | ADDRESS REDACTED | | | CEL 350.035929343662 | | |
| 3.1.565910 | TYLER TODD TIERNEY | ADDRESS REDACTED | | | ADA 1300.27551208264<br>BTC 0.813603034128435<br>ETH 0.00150582632015759 | | |
| 3.1.565911 | TYLER TORKELSON | ADDRESS REDACTED | | | ADA 317.941700607245<br>AVAX 10.1597475988161<br>BTC 0.00233377672541196<br>DOT 6.48527670613668<br>MATIC 608.174750945797<br>USDC 224.333654693723<br>XLM 182.352242903886 | | |
| 3.1.565912 | TYLER TRAN | ADDRESS REDACTED | | | ADA 735.748171569106<br>BTC 0.396727813489192<br>ETH 2.25946266853119<br>MATIC 0.342324213953071<br>MCDAI 0.0304498348144152 | BTC 0.00730603638726786<br>ETH 0.407206316 | |
| 3.1.565913 | TYLER TRASK | ADDRESS REDACTED | | | ETH 0.000000095386319927<br>USDC 0.263571863402855 | | |
| 3.1.565914 | TYLER TRESNER | ADDRESS REDACTED | | | CEL 1.11612603044907 | | |
| 3.1.565915 | TYLER TROLLINGER | ADDRESS REDACTED | | | BTC 0.000004874287020377 | | |
| 3.1.565916 | TYLER TROMBLEY | ADDRESS REDACTED | | | AAVE 1.25061345047141<br>BTC 0.0011988603791664<br>DOT 22.1268595886307<br>ETH 0.943894675503886<br>LINK 18.4160912207503<br>MATIC 392.625214968464 | | |
| 3.1.565917 | TYLER TROTH | ADDRESS REDACTED | | | BTC 0.0102398416191274<br>ETH 1.06521113592784<br>LINK 481.750594704596<br>USDC 5698.60840222187<br>XLM 1560.6276953323<br>ZRX 0.20907946838348 | | |
| 3.1.565918 | TYLER TRUJILLO | ADDRESS REDACTED | | | ADA 1685.65150680422<br>BTC 0.130241710292543<br>ETH 1.1403724658478<br>MATIC 276.427929382951<br>XLM 214.001407694743<br>XRP 484.940020506505 | | |
| 3.1.565919 | TYLER TSE | ADDRESS REDACTED | | | BNB 1.001999<br>BTC 0.289775906195086<br>CEL 195.510245005541 | | |
| 3.1.565920 | TYLER TUBBS | ADDRESS REDACTED | | | BTC 0.213769633359605<br>ETH 3.1336859818503<br>MATIC 615.232581491655<br>SOL 0.0228892467937855<br>USDC 5083.58752806532 | BTC 0.0000119<br>MATIC 303.358<br>SOL 0.000000000057419153<br>USDC 1 | |
| 3.1.565921 | TYLER TUCKER | ADDRESS REDACTED | | | ETH 0.000025859139344797 | | |
| 3.1.565922 | TYLER TUCKER | ADDRESS REDACTED | | | MATIC 1.06110355370814 | | |
| 3.1.565923 | TYLER TURECKY | ADDRESS REDACTED | | | BTC 0.000013181798902107 | | |
| 3.1.565924 | TYLER TURNER | ADDRESS REDACTED | | | BTC 0.000018922415957759<br>USDC 10.296989034931 | | |
| 3.1.565925 | TYLER TURNER | ADDRESS REDACTED | | | BTC 0.000917949200059522<br>LINK 3.10784651998659<br>LTC 3.40476374313145<br>MATIC 68.9996884657012<br>XLM 101.029577732163 | | XLM 1 |
| 3.1.565926 | TYLER TWEED | ADDRESS REDACTED | | | BTC 0.000000432390362892<br>ETH 0.000013615893387617 | | |
| 3.1.565927 | TYLER TWOMBLEY | ADDRESS REDACTED | | | BTC 0.000285516727281464<br>MATIC 1.37569906308789 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.565928 | TYLER TWOREK | ADDRESS REDACTED | | | AAVE 8.91914801811946<br>BTC 2.69511489725613<br>DOT 53.9878425338782<br>ETH 8.36381018458055<br>LINK 51.8469110043921<br>MATIC 1282.04913550453<br>SOL 238.024408704216<br>UNI 0.0262901346676089<br>USDC 10120.1573910545 | BTC 0.063375<br>SOL 4.46792<br>UNI 0.000097664499415346<br>USDC 0.004 | |
| 3.1.565929 | TYLER TYLER | ADDRESS REDACTED | | | BTC 0.00114320419060505<br>GUSD 0.00352727649230479<br>USDT ERC20 1.07670455485536 | | |
| 3.1.565930 | TYLER UPTON | ADDRESS REDACTED | | | ADA 0.415193530744357<br>BTC 0.0000113<br>CEL 0.689132930780604<br>LUNC 0.00095387421059201<br>XLM 0.0051335 | | |
| 3.1.565931 | TYLER URY | ADDRESS REDACTED | | | ADA 0.119948110057618<br>BTC 0.0853552932986956<br>USDC 0.577559943768031 | | |
| 3.1.565932 | TYLER VAIL | ADDRESS REDACTED | | | ADA 0.127504516412758<br>AVAX 0.00247262184428001<br>BTC 0.000013540605923292<br>DOT 0.0230370537976439<br>ETH 0.000113790482403254<br>LINK 0.00110152370265321<br>MANA 22.1855449936848<br>MATIC 0.174172281652787 | ADA 0.000000674885619748<br>BTC 0.000000004021011788<br>DOT 0.000000000040921005<br>LINK 2.77051844212313 | |
| 3.1.565933 | TYLER VALENTI | ADDRESS REDACTED | | | COMP 0.302980459683591<br>EOS 9.10016067057406<br>MATIC 15.1062186535987<br>XLM 147.056570370387 | | |
| 3.1.565934 | TYLER VALIQUETTE | ADDRESS REDACTED | | | BTC 0.40699845014235<br>ETH 3.57202473006924 | | |
| 3.1.565935 | TYLER VAN DER HOEVEN | ADDRESS REDACTED | | | BTC 0.000000002587069885<br>CEL 0.181527225917629<br>ETH 0.000004099139446725<br>USDC 0.00091748512241033<br>XLM 0.000000678608847662 | BTC 0.000001578244076313<br>CEL 107.721906920539<br>ETH 0.00270428474520361<br>USDC 0.513515575490757<br>XLM 0.00263076702448539 | |
| 3.1.565936 | TYLER VAN ECK | ADDRESS REDACTED | | | BTC 0.000097358329424736 | | |
| 3.1.565937 | TYLER VAN HIERDEN | ADDRESS REDACTED | | | BTC 0.000022815559906739<br>MCDAI 31.7917257212381 | | |
| 3.1.565938 | TYLER VAN HIERDEN | ADDRESS REDACTED | | | BTC 0.000002941521688077 | | |
| 3.1.565939 | TYLER VAN LOON | ADDRESS REDACTED | | | BTC 0.000000291988767562<br>USDC 1.4381601455865 | | |
| 3.1.565940 | TYLER VANCE NEAL | ADDRESS REDACTED | | | BTC 0.000004598602282989<br>CEL 0.0539141135361524<br>COMP 0.000117077182326475<br>ETH 0.00000185730569392999<br>MATIC 0.0696576083429892<br>SNX 0.0451915416070667<br>USDC 0.000581306722555726<br>XLM 0.0256590647036161 | | |
| 3.1.565941 | TYLER VANDER VEEKEN | ADDRESS REDACTED | | | BTC 0.002694<br>CEL 0.302812048838587 | | |
| 3.1.565942 | TYLER VANLOO | ADDRESS REDACTED | | | BAT 49.2077268314122<br>CEL 0.16826824185528 | | |
| 3.1.565943 | TYLER VANMEETEREN | ADDRESS REDACTED | | | CEL 74.9504587071092<br>ETH 0.00000000157626593 | | |
| 3.1.565944 | TYLER VANNASENG | ADDRESS REDACTED | | | MATIC 0.332987038740938 | | |
| 3.1.565945 | TYLER VANORDER | ADDRESS REDACTED | | | BCH 0.000011842082297985<br>MATIC 146.533472159999 | | |
| 3.1.565946 | TYLER VENABLE | ADDRESS REDACTED | | | BTC 0.000108354068591121<br>DOT 0.215345780222265<br>ETH 0.00310508659167218<br>LINK 0.0493693316897857<br>MATIC 5.52791458196618<br>USDC 9.71059676669419 | | |
| 3.1.565947 | TYLER VERGHO | ADDRESS REDACTED | | | BTC 0.206988438462081<br>GUSD 18562.6452290135 | | |
| 3.1.565948 | TYLER VICKERY | ADDRESS REDACTED | | | ETH 0.00673849119894532<br>LINK 0.000233828678531351<br>MCDAI 31.8016630531344<br>USDC 394.601195444648 | ETH 0.000001674020252144<br>USDC 0.000000833825198232 | |
| 3.1.565949 | TYLER VO | ADDRESS REDACTED | | | BTC 0.71824316871526<br>ETH 0.0235275088230621<br>USDC 0.824025992595662 | BTC 1.54190648413705<br>ETH 15.4395510034362 | |
| 3.1.565950 | TYLER VO | ADDRESS REDACTED | | | BTC 0.000094442736229313 | | |
| 3.1.565951 | TYLER VOLLETT | ADDRESS REDACTED | | | CEL 0.00212018635213869<br>ETH 0.00000062811400014 | | |
| 3.1.565952 | TYLER WABINDATO | ADDRESS REDACTED | | | BTC 0.000006046608522937<br>XRP 0.229615555734301 | | |
| 3.1.565953 | TYLER WADDELL | ADDRESS REDACTED | | | BTC 0.0220476381917979 | | |
| 3.1.565954 | TYLER WAIT | ADDRESS REDACTED | | | BTC 0.00000009 | | |
| 3.1.565955 | TYLER WAKEMAN | ADDRESS REDACTED | | | BTC 0.00191181495936554<br>ETH 0.0206154517125306<br>USDC 103.1820432575 | | |
| 3.1.565956 | TYLER WALKER | ADDRESS REDACTED | | | BTC 0.000003422027458394<br>ETH 0.000004492233416311<br>MATIC 6.30200332144219<br>USDT ERC20 0.0096680139352768 | BTC 0.000000084956924245<br>ETH 0.000000451848191146<br>USDT ERC20 0.00000000745390453 | |
| 3.1.565957 | TYLER WALL | ADDRESS REDACTED | | | BTC 0.000000323198202194 | | |
| 3.1.565958 | TYLER WALTERS | ADDRESS REDACTED | | | ADA 188.021723285637<br>BTC 0.100082527073563<br>ETH 0.00553607987271776<br>MATIC 3983.80278284771<br>SNX 234.391762839902<br>USDC 0.345063820172434 | USDC 0.000000685569725985 | |
| 3.1.565959 | TYLER WALTON | ADDRESS REDACTED | | | BTC 0.166976920775488<br>ETH 8.57880668683013<br>LINK 102.805813623921<br>MATIC 3038.51161847888<br>USDC 15098.5833869558 | | |
| 3.1.565960 | TYLER WARES | ADDRESS REDACTED | | | BTC 0.0279840508207333<br>ETH 0.100695984744131 | | |
| 3.1.565961 | TYLER WASNIOWSKI | ADDRESS REDACTED | | | BTC 0.205296572600644<br>USDC 4633.76035545662 | | |
| 3.1.565962 | TYLER WASSON | ADDRESS REDACTED | | | BTC 0.000841080445035863<br>CEL 0.0650873805819695<br>SNX 0.106842626743997<br>UNI 0.0673707747367194 | | |
| 3.1.565963 | TYLER WATTS | ADDRESS REDACTED | | | BTC 0.000011503530712568 | | |
| 3.1.565964 | TYLER WAYNE NICHOLSON | ADDRESS REDACTED | | | ADA 104.147606728777 | | |
| 3.1.565965 | TYLER WAYNE SPRIET | ADDRESS REDACTED | | | BTC 0.00120710726395056 | | |
| 3.1.565966 | TYLER WEBB | ADDRESS REDACTED | | | BTC 0.000000080983163836<br>CEL 1.09945500998105<br>SGB 0.0171852455336349<br>XRP 0.114853569751445 | | |
| 3.1.565967 | TYLER WEBER | ADDRESS REDACTED | | | USDC 1.20810987594648 | | |

Schedule E/F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.565968 | TYLER WEBER | ADDRESS REDACTED | | | BTC 0.000003572795089028<br>MATIC 0.0616269283255659<br>PAXG 0.0512380058288751<br>USDC 0.211593731506642 | | |
| 3.1.565969 | TYLER WEBSTER | ADDRESS REDACTED | | | BCH 0.000103511380411334<br>BTC 0.0000004988331333337<br>DASH 0.000068170997586248<br>ETH 0.000012176171181859 | | |
| 3.1.565970 | TYLER WEDDLE | ADDRESS REDACTED | | | BTC 0.00109817650022906<br>USDC 2.84478311160871 | | |
| 3.1.565971 | TYLER WEEKS | ADDRESS REDACTED | | | ADA 84.7688707027871<br>BTC 0.0101193904799694<br>ETH 2.40237877730747<br>GUSD 126.202449600641<br>LTC 1.29779369124993<br>MATIC 90.8709119583912<br>USDC 439.878259983378 | | |
| 3.1.565972 | TYLER WEINERT | ADDRESS REDACTED | | | CEL 0.0463160018690612 | | |
| 3.1.565973 | TYLER WEISHAUPT | ADDRESS REDACTED | | | AVAX 4.77704947830773<br>BTC 0.0079518997888844<br>COMP 0.207864069874589<br>DOT 30.422503157289<br>MATIC 508.226965671698<br>SNX 129.613234197247 | | |
| 3.1.565974 | TYLER WEISS | ADDRESS REDACTED | | | ADA 150.061077697022<br>BCH 2.24925997811414<br>BTC 0.657663475777453<br>ETH 8.20082226720189<br>LINK 298.865830369982<br>OMG 0.010256473557438<br>SNX 260.588836930235<br>USDC 585.951474580814<br>ZRX 0.0537471544480032 | OMG 0.000508111992388523<br>USDC 1225.545<br>ZRX 0.00394993116276651 | |
| 3.1.565975 | TYLER WELCH | ADDRESS REDACTED | | | MATIC 54.1594127409882 | | |
| 3.1.565976 | TYLER WELLS | ADDRESS REDACTED | | | AAVE 0.000060495989633202<br>MANA 0.0131276326511576<br>MATIC 0.0557544436792317 | | |
| 3.1.565977 | TYLER WELLS | ADDRESS REDACTED | | | BTC 0.0000004<br>CEL 4550.91740129785 | | |
| 3.1.565978 | TYLER WENTZ | ADDRESS REDACTED | | | ADA 545.449264312682<br>BTC 1.26203224458984<br>DOT 28.0705785940144<br>EOS 0.0426718083087727<br>USDC 0.803125593619476<br>XLM 273.901066137622<br>ZEC 4.07440256432651<br>ZRX 48.1561819769459 | | |
| 3.1.565979 | TYLER WENZEL | ADDRESS REDACTED | | | BTC 0.000020328830656454<br>MATIC 454.172960942355<br>USDC 16144.6950445192 | | |
| 3.1.565980 | TYLER WERMANN | ADDRESS REDACTED | | | LTC 0.00037440049163503 | | |
| 3.1.565981 | TYLER WESORICK | ADDRESS REDACTED | | | AAVE 39.3131788372958<br>AVAX 25.3491968838516<br>BTC 1.1593931766146<br>DOT 206.681380214163<br>ETH 63.5555810102711<br>MATIC 6329.11009662114<br>SOL 40.823296983841 | | |
| 3.1.565982 | TYLER WEST | ADDRESS REDACTED | | | BTC 0.000007665561152394<br>ETH 0.00000138199703130699 | ETH 0.00129668254177667 | |
| 3.1.565983 | TYLER WEST | ADDRESS REDACTED | | | CEL 0.31257792910947<br>ETH 0.000035257098600529<br>SNX 0.397080820713085<br>USDC 4.07413679181574<br>XLM 30.1313650477791 | | |
| 3.1.565984 | TYLER WESTRUDE | ADDRESS REDACTED | | | BAT 698.591849643027<br>MCDAI 31.8424295386482 | | |
| 3.1.565985 | TYLER WHALEN | ADDRESS REDACTED | | | BTC 0.0718434419164368<br>ETH 0.000326941165027007<br>LINK 0.0957917858551082<br>PAXG 0.00112942746101512<br>SNX 0.151449115338413 | BTC 0.0790262<br>LINK 0.000001889360810661 | |
| 3.1.565986 | TYLER WHALEN | ADDRESS REDACTED | | | BTC 0.000009365457970139<br>CEL 223.666931470455<br>ETH 0.0330523013317266 | | |
| 3.1.565987 | TYLER WHERRY | ADDRESS REDACTED | | | MATIC 1173.41325598291 | | |
| 3.1.565988 | TYLER WHISINNAND | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>USDT ERC20 0.230018032182365 | | |
| 3.1.565989 | TYLER WHITMORE | ADDRESS REDACTED | | | AAVE 0.000002526581198399<br>BTC 0.000019903577175739<br>ETH 0.0000194569042488959<br>LINK 0.00274884436700623<br>UNI 0.00001136241761601<br>USDC 0.00581157232049797 | | |
| 3.1.565990 | TYLER WHITNEY | ADDRESS REDACTED | | | ADA 0.0341588897912862<br>BTC 0.910654593689251<br>ETH 2.94435615543928<br>SNX 62.2524396907208<br>USDC 2964.15762908538 | BTC 0.0220681<br>ETH 0.237560781203429<br>MATIC 628.905 | |
| 3.1.565991 | TYLER WICKETT | ADDRESS REDACTED | | | BTC 0.0108755292559923<br>ETH 0.128131735923831 | | |
| 3.1.565992 | TYLER WIEHOFF | ADDRESS REDACTED | | | CEL 1.08711952449965 | | |
| 3.1.565993 | TYLER WIERSMA | ADDRESS REDACTED | | | BTC 0.183658828241371<br>USDC 21006.6546205525 | MANA 275.16429528 | |
| 3.1.565994 | TYLER WIGGINS | ADDRESS REDACTED | | | ADA 168.282317348118<br>BTC 0.00088774250694497<br>ETH 0.00615228411852438 | | |
| 3.1.565995 | TYLER WIGGS | ADDRESS REDACTED | | | CEL 1.0941432209851 | | |
| 3.1.565996 | TYLER WIGGS | ADDRESS REDACTED | | | BTC 0.000003712747385135<br>CEL 1.09724261620452 | | |
| 3.1.565997 | TYLER WILD | ADDRESS REDACTED | | | ADA 1944.11215548997<br>BTC 0.0723067251797495<br>ETH 9.44905563013789<br>LINK 126.763041316885<br>USDC 32055.193990542 | | |
| 3.1.565998 | TYLER WILHELM | ADDRESS REDACTED | | | BTC 0.000000936313150859<br>ETH 0.00311400181046975<br>USDC 17.1251611622329 | | |
| 3.1.565999 | TYLER WILLIAM GUGLIOTTA | ADDRESS REDACTED | | | DOT 7.52788438537548<br>ETH 0.00162796086743506 | | |
| 3.1.566000 | TYLER WILLIAMS | ADDRESS REDACTED | | | BTC 0.000001854159937291<br>USDC 2.09572459032705 | | |
| 3.1.566001 | TYLER WILLIAMS | ADDRESS REDACTED | | | USDC 0.122115672359547 | | |
| 3.1.566002 | TYLER WILLIAMS | ADDRESS REDACTED | | | ETH 0.000040704463905142<br>USDC 0.411481607165107 | | |
| 3.1.566003 | TYLER WILLIAMSON | ADDRESS REDACTED | | | BTC 0.00003713407815478<br>DOGE 0.263535358102688<br>ETH 0.000361208823116208<br>SOL 0.00921042525761417 | BTC 0.0222503401904519<br>DOGE 2000.13292497601<br>ETH 0.23399217514661<br>SOL 7.07340479566755 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.566004 | TYLER WILLRICH | ADDRESS REDACTED | | | AAVE 0.0803658100192003<br>ADA 17.4048593256192<br>BAT 0.00552046850365882<br>BNT 6.70419017147512<br>BTC 0.000000802057631478999<br>COMP 0.0629663192523482<br>DASH 0.118987649120787<br>ETH 0.000011701705992366<br>GUSD 0.88701473983987<br>LINK 0.000463028164978119<br>LTC 0.123192403981273<br>MATIC 14.2276637699395<br>SNX 4.1096803240217 | | |
| 3.1.566005 | TYLER WILSON | ADDRESS REDACTED | | | ADA 127.611353256206<br>BTC 0.0000153024394574349<br>DOT 4.27664641552018<br>ETH 0.926065750268817<br>LTC 4.52875926496565<br>MATIC 89.0087568708316<br>MCDAI 31.883854314896 | BTC 0.0261917279299863 | |
| 3.1.566006 | TYLER WILSON | ADDRESS REDACTED | | | BSV 0.34882027854419<br>BTC 0.00126585046177497<br>ETH 0.164225319849268<br>MATIC 73.7959127788103 | | |
| 3.1.566007 | TYLER WILSON | ADDRESS REDACTED | | | ETH 0.00203776538900747<br>SNX 0.0576471106791715 | | |
| 3.1.566008 | TYLER WILSON | ADDRESS REDACTED | | | BTC 0.00333111541034093<br>ETH 0.0326169541437842<br>LINK 0.865840910952664<br>MCDAI 20.0033955621095 | | |
| 3.1.566009 | TYLER WILSON | ADDRESS REDACTED | | | USDC 44.5348202799975 | | |
| 3.1.566010 | TYLER WILSON HENKE | ADDRESS REDACTED | | | BTC 0.000066158466881325<br>ETH 0.000879882099198732<br>LINK 0.00580180753126603<br>USDC 2.58368551110433 | | |
| 3.1.566011 | TYLER WINSHIP | ADDRESS REDACTED | | | BTC 0.000493700949418159<br>USDC 292.290473506725 | | |
| 3.1.566012 | TYLER WINSLOW | ADDRESS REDACTED | | | ETH 0.295549616627886 | | |
| 3.1.566013 | TYLER WIPF | ADDRESS REDACTED | | | USDC 0.554334946168989 | | |
| 3.1.566014 | TYLER WISE | ADDRESS REDACTED | | | ADA 0.00263399853108839<br>AVAX 0.0111830610304897<br>BTC 0.000008116995339017<br>DOT 0.032248322323048<br>ETH 0.000498612311614419<br>LINK 0.0360983869107914<br>MANA 0.0176582844901271<br>SOL 0.0190732601723035<br>USDC 0.214856392192301 | ADA 0.000000540729577222<br>SOL 0.000006756919377726<br>USDC 0.000000537387619558 | |
| 3.1.566015 | TYLER WISNEWSKI | ADDRESS REDACTED | | | AAVE 0.00511727125990263<br>BTC 0.000684947236766484<br>UNI 0.309167345219236<br>USDC 2.49168878718158 | | |
| 3.1.566016 | TYLER WOLFCALE | ADDRESS REDACTED | | | BTC 0.261461179672273<br>ETH 3.1918746964713<br>MATIC 1042.82799497354<br>USDC 215.564354110508 | | |
| 3.1.566017 | TYLER WOLFE | ADDRESS REDACTED | | | BTC 0.00146675795772238<br>CEL 9.82152406767715<br>ETH 0.11542479068911 | | |
| 3.1.566018 | TYLER WOLFF | ADDRESS REDACTED | | | BTC 0.000640102568853431<br>CEL 3.24697833763153 | | |
| 3.1.566019 | TYLER WOLOSEK | ADDRESS REDACTED | | | ADA 100.111445565282<br>BCH 0.120934615444035<br>BTC 0.0153171661573079<br>ETC 1.83438160097413<br>LINK 2.03932120432874<br>LTC 0.467527684723158<br>MANA 38.7426528509017<br>MATIC 73.1538024034363<br>XLM 307.125531341293 | AVAX 0.52791528<br>DOT 2.5974025974<br>ETH 0.02582072<br>LTC 0.44658364<br>SOL 0.719095994 | |
| 3.1.566020 | TYLER WONG | ADDRESS REDACTED | | | BTC 0.00429609123073317<br>CEL 0.0463418833625074<br>USDC 443.864703440327 | | |
| 3.1.566021 | TYLER WOOD | ADDRESS REDACTED | | | ADA 821.237734759348<br>AVAX 11.7044991412961<br>BTC 0.0465882700681955<br>DOT 58.1366140503617<br>ETH 1.90901325191222<br>LINK 202.497021937735<br>MATIC 1411.3890546135 | | |
| 3.1.566022 | TYLER WOODARD | ADDRESS REDACTED | | | BTC 0.0912607168966894<br>CEL 3.23989349375478 | | |
| 3.1.566023 | TYLER WOODHOUSE | ADDRESS REDACTED | | | AAVE 1.0761558645791<br>ADA 0.243979733787143<br>BTC 0.0434665104973036<br>CEL 0.271331587377518<br>DOT 0.0384893856285311<br>ETH 1.32140186595365<br>USDC 0.97902965040297<br>XRP 567.224043380104 | | |
| 3.1.566024 | TYLER WOOLLEY | ADDRESS REDACTED | | | ADA 103.183561115128<br>BTC 0.0010878101096836<br>ETH 0.0791879525147015 | | |
| 3.1.566025 | TYLER WRIGHT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.566026 | TYLER WRIGHT | ADDRESS REDACTED | | | ADA 0.408134499975307<br>BTC 0.112277748632182<br>ETH 0.128454267240476<br>LUNC 2.56835327285944<br>MATIC 159.639012513319<br>USDC 0.441235644018807<br>XLM 0.0130597615761225 | | |
| 3.1.566027 | TYLER WYATT | ADDRESS REDACTED | | | BTC 0.000011951662760222 | | |
| 3.1.566028 | TYLER WYKOFF | ADDRESS REDACTED | | | BTC 0.0343816543162181<br>USDC 1.03866211513175 | | |
| 3.1.566029 | TYLER WYNNE | ADDRESS REDACTED | | | BTC 0.247936382056975<br>ETH 0.511669214573764<br>LTC 3.05607557587428<br>USDC 4136.77540800831 | | |
| 3.1.566030 | TYLER YAMASHITA | ADDRESS REDACTED | | | BTC 1.42336080955258<br>CEL 1.11325613384109<br>ETH 20.5356966583674<br>SOL 58.2589791756301 | BTC 0.18494057 | |
| 3.1.566031 | TYLER YIM | ADDRESS REDACTED | | | ADA 0.0254357254237048<br>AVAX 0.00148994470348721<br>BTC 0.000034061136434302<br>DOT 0.00460001134536387<br>USDC 0.394397993179524 | | |
| 3.1.566032 | TYLER YOCCA | ADDRESS REDACTED | | | BTC 0.0609857561961739<br>ETH 0.0164977529855138<br>USDC 1809.24320709443 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.566033 | TYLER YODER | ADDRESS REDACTED | | | LTC 0.034447939288217 | | |
| 3.1.566034 | TYLER YOUNG | ADDRESS REDACTED | | | BTC 0.0357023070028334 | | |
| 3.1.566035 | TYLER YOUNG | ADDRESS REDACTED | | | BTC 0.00109967029437986 | | |
| 3.1.566036 | TYLER YOUNG | ADDRESS REDACTED | | | ADA 0.145785684672847<br>BTC 0.00000486891033796 | | |
| 3.1.566037 | TYLER ZACHARY NIX | ADDRESS REDACTED | | | ADA 11831.1976168547<br>BTC 0.475560146966037<br>ETH 10.2563249556768<br>LINK 332.608604713868<br>MATIC 9326.17364866538<br>SOL 105.583021957648 | | |
| 3.1.566038 | TYLER ZAK | ADDRESS REDACTED | | | LINK 1.78314465710322 | | |
| 3.1.566039 | TYLER ZAREMBA | ADDRESS REDACTED | | | ADA 0.550394739561085<br>BTC 0.0194126948957538<br>ETH 0.000049577796765743<br>LINK 0.00315299880348476<br>MATIC 0.0613211139257445<br>MCDAI 0.017816137081773<br>SOL 0.000088009824130265 | | |
| 3.1.566040 | TYLER ZARING | ADDRESS REDACTED | | | ADA 1.29700453985488<br>BTC 0.00122112657907832 | | |
| 3.1.566041 | TYLER ZARKIE | ADDRESS REDACTED | | | SNX 0.340447658032003 | | |
| 3.1.566042 | TYLER ZELLER | ADDRESS REDACTED | | | BTC 0.000001677049217635<br>CEL 1.11520558546177<br>ETH 0.00995439576040847<br>LTC 0.0215559702003246<br>USDC 4.50996049676986 | BTC 0.00179619663302003<br>ETH 0.00000011163037631<br>USDC 0.00392701653978776 | |
| 3.1.566043 | TYLER ZIEMMER | ADDRESS REDACTED | | | BTC 0.000780356984690363<br>CEL 0.00968801623481429<br>DOT 55.1954503815054<br>ETH 0.251442608144555<br>LUNC 45.4475791278328 | | |
| 3.1.566044 | TYLER ZUSPAN | ADDRESS REDACTED | | | DOT 0.00972555428687982 | | |
| 3.1.566045 | TYLER-REI CLARK | ADDRESS REDACTED | | | BTC 0.0225948156910375<br>CEL 0.0602517995726486<br>ETH 0.979289116682242 | | |
| 3.1.566046 | TYLERWHITNEY MOORE | ADDRESS REDACTED | | | BTC 0.000000663316102614<br>CEL 0.0437462224459244<br>ETH 0.001043793136281<br>LINK 0.0440056412162304<br>XLM 0.0156223829291835 | | |
| 3.1.566047 | TYLESHA BATTLE | ADDRESS REDACTED | | | USDC 0.00211503909309881 | | |
| 3.1.566048 | TYLICA KELLEY | ADDRESS REDACTED | | | MATIC 55.1184858124401 | | |
| 3.1.566049 | TYLL HARTMANN | ADDRESS REDACTED | | | BTC 0.0262796991036039 | | |
| 3.1.566050 | TYLL MATTEO PERRONE | ADDRESS REDACTED | | | BTC 0.000124844782352216 | | |
| 3.1.566051 | TYLLER HARRELL | ADDRESS REDACTED | | | BTC 0.00121748862642636 | | |
| 3.1.566052 | TYLLER JACKSON | ADDRESS REDACTED | | | ETH 0.000227700672118847<br>LINK 0.00253358580144913 | | |
| 3.1.566053 | TYLON RANKIN | ADDRESS REDACTED | | | BTC 0.000001110709205598<br>USDC 0.758456391584779 | | |
| 3.1.566054 | TYLOR AGNEW | ADDRESS REDACTED | | | GUSD 0.908210986223367 | | |
| 3.1.566055 | TYLOR BLACK | ADDRESS REDACTED | | | BTC 0.000007425613717935<br>CEL 1.09945500998105<br>LTC 0.000029022791170476<br>USDC 0.000000397950240539 | | |
| 3.1.566056 | TYLOR CAMPLI | ADDRESS REDACTED | | | ETH 0.00111185774934175 | | |
| 3.1.566057 | TYLOR COX | ADDRESS REDACTED | | | BTC 0.000452054431032138 | | |
| 3.1.566058 | TYLOR GRIMES | ADDRESS REDACTED | | | ETH 0.272799075253326 | | |
| 3.1.566059 | TYLOR MOOMJIAN | ADDRESS REDACTED | | | AAVE 12.618825529481<br>BTC 0.0195704684425015<br>CEL 1.12945168931117<br>DASH 3.21826532038114<br>LINK 106.321602285989<br>LTC 10.5496683548747<br>OMG 0.0142805375766743<br>SGB 9411.50540180981<br>SNX 127.586118844724<br>XRP 0.8511335467123<br>ZRX 0.119117814758677 | BTC 0.00000028<br>LTC 0.0173571 | |
| 3.1.566060 | TYLOR NEITZEL | ADDRESS REDACTED | | | BTC 0.00106365818550263<br>ETH 0.0578616378514048 | | |
| 3.1.566061 | TYLOR ROCKWELL | ADDRESS REDACTED | | | ADA 0.0202022914935259<br>ETH 0.000022074396935681<br>LINK 0.00394716366977658<br>MATIC 0.168233639722609<br>SUSHI 0.0618502817046288 | | |
| 3.1.566062 | TYLOR STRICKLAND | ADDRESS REDACTED | | | BTC 0.000027930106674428 | | |
| 3.1.566063 | TYLOR SUMSION | ADDRESS REDACTED | | | CEL 1.09523369504408<br>MCDAI 0.229814697703664<br>SGB 0.00122260909049868<br>XLM 0.0629847047911874<br>XRP 0.00817102194900326 | | |
| 3.1.566064 | TYLOR THUIRER | ADDRESS REDACTED | | | ADA 52.9874694151948<br>ETH 0.0100162599174937<br>MATIC 103.78815743135 | | |
| 3.1.566065 | TYLOR WATERS | ADDRESS REDACTED | | | BTC 0.0000427497885899929<br>ETH 0.00137259749366444<br>MATIC 1.72992297591617 | | |
| 3.1.566066 | TYLOR WELTER | ADDRESS REDACTED | | | AAVE 28.2304714327461<br>ADA 0.000173511103837641<br>AVAX 1.59537446416615<br>BTC 0.000000715753944231<br>CEL 2.50573108262889<br>KNC 0.000099186617591734<br>MANA 0.0419295980824199<br>MATIC 53697.6932182488<br>SGB 2156.2673110071<br>SNX 1229.48483556817<br>USDC 0.0311447236690217<br>XTZ 2.25792756023177 | AAVE 0.00499954011323766<br>AVAX 0.000205432027144361<br>CEL 5253.29807540851<br>MATIC 0.00334959664722365<br>USDC 0.387<br>XTZ 0.00080959362288233 | |
| 3.1.566067 | TYLOR WENTWORTH | ADDRESS REDACTED | | | BTC 0.000398633705982027<br>LINK 16.9708979985632 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.566068 | TYLYNNE MCCAULEY | ADDRESS REDACTED | | | AAVE 0.00575256679377222<br>AVAX 0.215742487666568<br>BAT 2.01896643941099<br>BNT 0.196802724438138<br>BTC 0.000158218615945621<br>CEL 1641.98317391189<br>DOT 0.0979849722019767<br>ETH 0.0303235016741403<br>KNC 0.0616237562567545<br>LINK 0.050046314959677<br>LUNC 0.111768114101017<br>MANA 0.0155272036968924<br>MATIC 21.1192184477481<br>OMG 0.0478305801172719<br>PAXG 0.00410226163482947<br>SNX 0.546401850339092<br>SOL 0.212334404348157<br>USDC 0.124228457947638<br>USDT ERC20 0.110643405801769<br>ZEC 0.000658275033344943<br>ZRX 0.385197079059863 | BTC 0.0135790627122672<br>DOT 0.000000186302673899<br>LUNC 101.208234661806<br>SOL 0.000060859503272261 | |
| 3.1.566069 | TYMERE MILLS | ADDRESS REDACTED | | | XLM 0.0584703604221651 | | |
| 3.1.566070 | TYMOFII HUBIN | ADDRESS REDACTED | | | BTC 0.0216024941613453<br>CEL 3.46430292879715<br>ETH 0.508079533950182 | | |
| 3.1.566071 | TYMOFII SOBOLIEV | ADDRESS REDACTED | | | BCH 0.000005198288521107<br>BTC 0.000152128899539244<br>CEL 6.79188360402002<br>DASH 0.456909343417691<br>ETH 0.00861389300208517<br>LTC 0.00000414 | | |
| 3.1.566072 | TYMOFII YALUHIN | ADDRESS REDACTED | | | ETH 0.0085991988688703 | | |
| 3.1.566073 | TYMON BLEVINS | ADDRESS REDACTED | | | ADA 26.2433487626638<br>AVAX 1.04850639950885<br>BTC 0.0139931950568652<br>DASH 0.000525950038883131<br>LTC 0.0568261279810644<br>MATIC 111.212072878838<br>USDT ERC20 97.0945015046783<br>XLM 202.231516611581<br>XRP 10.409449<br>ZRX 3.05738552790989 | | |
| 3.1.566074 | TYMOTEUSZ BIELIŃSKI | ADDRESS REDACTED | | | BTC 0.0110130657893402<br>CEL 9.77747664090973 | | |
| 3.1.566075 | TYMOTEUSZ BRZEŹNY | ADDRESS REDACTED | | | BTC 0.0000004873951018<br>CEL 0.34082837476085 | | |
| 3.1.566076 | TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | | | BTC 0.000062892912040172<br>CEL 0.0804428083143119<br>ZEC 0.172726100194563 | | |
| 3.1.566077 | TYMOTEUSZ STAWORZYNSKI | ADDRESS REDACTED | | | CEL 1.0685181838459 | | |
| 3.1.566078 | TYMOTHY KENNEDY | ADDRESS REDACTED | | | ETH 0.0000450779498511229<br>MATIC 206904.973767881<br>USDC 0.352711369677874 | | |
| 3.1.566079 | TYMROMIMI SIMPLEMENT1723 | ADDRESS REDACTED | | | BTC 0.000212964079648459<br>CEL 0.233406680680649<br>SNX 0.816337287118518 | | |
| 3.1.566080 | TYMUR BEZUHLYI | ADDRESS REDACTED | | | BTC 0.00185407563160308<br>CEL 0.0023881775309111<br>ETH 0.000007884349430482<br>XLM 0.0119455794866585<br>XRP 0.0911832352649746 | | |
| 3.1.566081 | TYMUR GRYNENKO | ADDRESS REDACTED | | | BTC 0.000000857514260222<br>CEL 0.000558347446881193<br>ETH 0.00843850523693635 | | |
| 3.1.566082 | TYMUR HLUKHYKH | ADDRESS REDACTED | | | CEL 1.00223368594619<br>ETH 0.00843927435743365 | | |
| 3.1.566083 | TYMUR HRECHANYI | ADDRESS REDACTED | | | BTC 0.00237990485632719<br>CEL 6.05898355207599<br>USDT ERC20 410 | | |
| 3.1.566084 | TYMUR RYCHKOV | ADDRESS REDACTED | | | BTC 0.00249489180167228<br>USDT ERC20 403.885180296018 | | |
| 3.1.566085 | TYNA JACKSON-RENFROE | ADDRESS REDACTED | | | BTC 0.00293426367530907<br>LINK 0.70214155042457<br>ZRX 26.9156567297054 | | |
| 3.1.566086 | TYNAN FLANAGAN | ADDRESS REDACTED | | | BTC 0.000095140848744282<br>ETH 0.00203736568177442 | | |
| 3.1.566087 | TYNAN HILLIARD | ADDRESS REDACTED | | | XLM 0.143652245873561<br>XRP 0.60705437190774 | | |
| 3.1.566088 | TYNAN HUTCHINS | ADDRESS REDACTED | | | BTC 0.000253386825335887<br>ETH 0.0293324010245392<br>USDC 26.9282479457376 | | BTC 0.255381632044259<br>ETH 30.4853194282768 |
| 3.1.566089 | TYNAN JAMES BRANDNER | ADDRESS REDACTED | | | BTC 0.00594546743102403<br>USDC 509.448059543726 | | |
| 3.1.566090 | TYNG CHOON HO | ADDRESS REDACTED | | | BTC 0.00218484476364145<br>CEL 378.835039519365<br>MATIC 5768.98344160746<br>SNX 307.5836<br>XRP 8326.62441 | | |
| 3.1.566091 | TYNIQUE MATTROOS | ADDRESS REDACTED | | | BTC 0.000118686002711106 | | |
| 3.1.566092 | TYNLUN TEH | ADDRESS REDACTED | | | BTC 0.000876766932655022 | | |
| 3.1.566093 | TYONAE BERRICKS | ADDRESS REDACTED | | | BTC 0.00160071356429476<br>CEL 152.860600880131 | | |
| 3.1.566094 | TYQUAN DASHAUN PLANTER | ADDRESS REDACTED | | | | BTC 0.00246393 | |
| 3.1.566095 | TYR CAPITAL PARTNERS SPC - TGT CAPITAL ARBITRAGE SP | MAPLES CORPORATE SERVICES LIMITED,UGLAND HOUSE, GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS | | | CEL 219707.771877483<br>ETH 0.00843<br>USDC 0.160442 | | |
| 3.1.566096 | TYR SYMANK | ADDRESS REDACTED | | | BTC 0.000957713584170286<br>ETH 0.155459412392447<br>SNX 79.1897974001138 | | |
| 3.1.566097 | TYRA ALLEN | ADDRESS REDACTED | | | ETH 0.0533924327184991 | | |
| 3.1.566098 | TYRA ELLIS | ADDRESS REDACTED | | | BTC 0.000853402354045359<br>USDC 2129.05478792133 | | |
| 3.1.566099 | TYRA MUSE | ADDRESS REDACTED | | | USDC 0.173887488640501 | | |
| 3.1.566100 | TYRA WILLIAMS | ADDRESS REDACTED | | | ETH 0.0107106949858133<br>USDC 22.007019138692 | | |
| 3.1.566101 | TYRA WILLIS | ADDRESS REDACTED | | | BTC 0.000108588777133969 | | |
| 3.1.566102 | TYRAH GARDNER | ADDRESS REDACTED | | | BTC 0.00485789963403382 | | |
| 3.1.566103 | TYRAIL DESHANE HUGHES | ADDRESS REDACTED | | | ETH 0.000000402372200293 | | |
| 3.1.566104 | TYRAN ADAIR | ADDRESS REDACTED | | | MATIC 0.0761428599237744 | | |
| 3.1.566105 | TYRANIKA MILES | ADDRESS REDACTED | | | CEL 1.07509514773825 | | |
| 3.1.566106 | TYRE SELLERS | ADDRESS REDACTED | | | AAVE 0.310140849215044<br>BTC 0.0337994368709046<br>CEL 6.55334355554413<br>DASH 0.0422454946619183<br>ETH 0.0549232563076407<br>MATIC 172.683969841961<br>SNX 18.0472354151532<br>XLM 182.358427706585 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.566107 | TYREE DEROCHE | ADDRESS REDACTED | | | BTC 0.000005680411603437<br>CEL 21.987662967155<br>DOT 0.00904022664388266<br>ETH 0.141330630721658<br>MATIC 0.000000108668872582<br>UNI 0.00224033748101104 | | |
| 3.1.566108 | TYREE HUNTER | ADDRESS REDACTED | | | AAVE 3.02903914202366<br>ADA 4991.28510714868<br>BTC 0.00852575601216133<br>COMP 0.0532486195399042<br>EOS 4.24973642963494<br>ETH 1.09406489510604<br>LINK 15.0772132619264<br>LTC 2.2757763737864<br>SGB 199.457062952142<br>USDC 114.47657949887<br>XLM 1112.19551854598<br>XRP 1304.63448819636<br>ZEC 0.0482895935513359 | | |
| 3.1.566109 | TYREE MARZETTA | ADDRESS REDACTED | | | AVAX 0.000019259609620138<br>BTC 0.191410370192836<br>DOGE 0.0593013637113585<br>ETH 0.000099519477980361<br>LTC 0.00153794011058731<br>MATIC 0.492518234460179<br>USDC 0.00654026627721493 | AVAX 0.015896859484731<br>BTC 0.00000037 | |
| 3.1.566110 | TYREE ROBERTS | ADDRESS REDACTED | | | BTC 0.000042768910047245<br>CEL 0.0846073327765594<br>ETH 0.000964340601984472<br>LTC 0.000439198859191588<br>MATIC 0.0275544407540016<br>SNX 0.201764724026629<br>USDT ERC20 0.0568426348272031 | | |
| 3.1.566111 | TYREECE LAJUAN COX | ADDRESS REDACTED | | | ETH 0.00151890029255781 | | |
| 3.1.566112 | TYREECE LAJUAN COX | ADDRESS REDACTED | | | CEL 0.0299846445144053 | | CEL 0.534937586817232 |
| 3.1.566113 | TYREECE TURNER EL II | ADDRESS REDACTED | | | ADA 0.00294318580961737<br>BTC 0.00000061489194278<br>CEL 1.13024131161637<br>DASH 0.000009928537036759<br>ETH 0.000007603226115936<br>LTC 0.000339264617299096<br>MANA 0.0589439449630898<br>MATIC 0.0051791225973126<br>MCDAI 0.0222140399597461<br>SNX 0.00162031019549856<br>USDC 0.0681551589882087<br>XLM 0.0263332154663889<br>XRP 0.00515263403753151 | BTC 0.00000151 | |
| 3.1.566114 | TYREEK HAYWARD | ADDRESS REDACTED | | | SGB 0.1844509431<br>XRP 1.220721 | | |
| 3.1.566115 | TYREEK HOUSTON | ADDRESS REDACTED | | | BTC 0.314308579313936<br>DOT 238.938379978297<br>ETH 3.12122344495034<br>LINK 363.842888795567<br>LTC 5.56296005397972<br>MANA 2539.57964472647<br>USDC 55.0215705048155<br>XLM 249.234817691872 | | |
| 3.1.566116 | TYREESE MACK | ADDRESS REDACTED | | | BTC 0.00438531290384042<br>ETH 0.0175040509980416<br>USDC 2.7428027361401<br>USDT ERC20 427.818403545343 | USDC 1.6 | |
| 3.1.566117 | TYREK WORRELL | ADDRESS REDACTED | | | USDC 0.130926268878503 | | |
| 3.1.566118 | TYREL CHUN BROZO | ADDRESS REDACTED | | | | BTC 0.000000000455717971 | |
| 3.1.566119 | TYREL DORROUGH | ADDRESS REDACTED | | | ETH 0.000008434409119648<br>SNX 5.06915049603743 | | |
| 3.1.566120 | TYREL GOINGS | ADDRESS REDACTED | | | USDC 0.170652290273269 | | |
| 3.1.566121 | TYREL GOOD | ADDRESS REDACTED | | | MATIC 513.137668524716 | | |
| 3.1.566122 | TYREL MCCRAVENS | ADDRESS REDACTED | | | ADA 587.001929088698<br>BTC 0.362106374913793<br>DOT 64.1334686357007<br>ETH 18.0998242480101<br>LTC 24.698823470841<br>MATIC 2677.06212212522<br>SNX 746.858131070711<br>XLM 852.181657381823 | | |
| 3.1.566123 | TYREL STEPHENS | ADDRESS REDACTED | | | BTC 0.000002935684173671<br>ETH 0.000979561763845721<br>ZEC 0.000895539463095694 | | |
| 3.1.566124 | TYRELL BALLARD | ADDRESS REDACTED | | | BTC 0.00217563870236402<br>ETH 0.115622750077997 | | |
| 3.1.566125 | TYRELL BROOKS | ADDRESS REDACTED | | | MATIC 0.0473287894157354 | | |
| 3.1.566126 | TYRELL DAVIS | ADDRESS REDACTED | | | BTC 0.0000244245403162129<br>ETH 0.120998875318047 | | |
| 3.1.566127 | TYRELL FAGAN | ADDRESS REDACTED | | | USDC 0.240806137895546 | | |
| 3.1.566128 | TYRELL HAYDEN | ADDRESS REDACTED | | | ETH 0.00007947123362149 | | |
| 3.1.566129 | TYRELL HEWETT | ADDRESS REDACTED | | | CEL 1.09663381660329 | | |
| 3.1.566130 | TYRELL JOHNSON | ADDRESS REDACTED | | | XLM 133.2644702395 | | |
| 3.1.566131 | TYRELL JORDAN | ADDRESS REDACTED | | | BTC 0.000000803435459393<br>MATIC 0.0822313659228316 | | |
| 3.1.566132 | TYRELL LANE | ADDRESS REDACTED | | | BCH 0.00270327161176818<br>LTC 0.00809424590945866 | BCH 0.00105681<br>LTC 0.00359004 | |
| 3.1.566133 | TYRELL LENIX | ADDRESS REDACTED | | | CEL 1.06483916629848 | | |
| 3.1.566134 | TYRELL MASTERSON | ADDRESS REDACTED | | | BTC 0.00474024052383979<br>CEL 4.59983271939313 | | |
| 3.1.566135 | TYRELL PARLEE | ADDRESS REDACTED | | | CEL 0.0461283650649567 | | |
| 3.1.566136 | TYRELL STAMPER | ADDRESS REDACTED | | | CEL 1.12640485987291 | | |
| 3.1.566137 | TYRELL TYRELL | ADDRESS REDACTED | | | BTC 0.00168126848326151<br>GUSD 0.847460071958717 | | |
| 3.1.566138 | TYRELL WILLIAMS | ADDRESS REDACTED | | | BTC 0.000007219494425208<br>ETH 0.000074741944016671<br>UNI 0.00194969695005228<br>XLM 0.469126587049093 | | |
| 3.1.566139 | TYREN BUSBY | ADDRESS REDACTED | | | BTC 0.0145010687642207<br>CEL 1.13666604428808<br>DASH 0.000830804233531984<br>ETH 0.47693595224988<br>LTC 0.0043383493210077<br>SGB 9.33572165156474<br>XLM 260.848760252383<br>XRP 61.0685894000853<br>ZRX 2.02732366666869 | | |
| 3.1.566140 | TYREN MACLOU | ADDRESS REDACTED | | | AAVE 0.00192883923681373<br>CEL 0.0589767141901099<br>DOT 0.0458269676981266<br>LINK 0.0307093087493466<br>UNI 0.0155199947410042 | | |
| 3.1.566141 | TYRESE DAMON DORRIS | ADDRESS REDACTED | | | ETH 0.00154180721900079 | | |
| 3.1.566142 | TYRESE EVAN STREET | ADDRESS REDACTED | | | BTC 0.00331883604309963<br>ETH 0.149449801777236 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.566143 | TYRHONE TUBBS | ADDRESS REDACTED | | | BTC 0.127788279980191<br>ETH 0.000363125913224576<br>MATIC 0.534386901670661 | | |
| 3.1.566144 | TYRICA MORRIS | ADDRESS REDACTED | | | ETH 0.00019222423998771<br>USDC 3.71006224989632 | | |
| 3.1.566145 | TYRICE JAMES | ADDRESS REDACTED | | | BAT 614.793237526778<br>BSV 1.07067606026828<br>BTC 0.261670622829288<br>CEL 21.7951087699573<br>COMP 0.340655857988922<br>ETH 0.0159576110970623<br>LINK 9.19183541193892<br>MANA 106.217168155836<br>MATIC 835.011214035723<br>SNX 0.139789795762169<br>UNI 53.0085668082291<br>XLM 545.066038155492<br>ZEC 3.38418236275634 | | |
| 3.1.566146 | TYRICE MARTINEZ | ADDRESS REDACTED | | | ADA 1300.69684188037<br>BTC 0.0166165041443773<br>ETH 0.891818694406033<br>LTC 1.03944714064757<br>MCDAI 42.6391539102487<br>XRP 175.9 | | |
| 3.1.566147 | TYRICK KORT | ADDRESS REDACTED | | | CEL 0.315229465939168<br>ETH 0.000001508951068228<br>MATIC 381.371340122357 | | |
| 3.1.566148 | TYRIE TURNER | ADDRESS REDACTED | | | BTC 0.00128777435994311<br>USDT ERC20 0.0418640035472928 | | |
| 3.1.566149 | TYRIN MARR | ADDRESS REDACTED | | | CEL 0.959205835437422<br>ETH 0.0247900814728115 | | |
| 3.1.566150 | TYRIN PRUDEN | ADDRESS REDACTED | | | BTC 0.000000001478953684<br>CEL 0.307670415148405 | | |
| 3.1.566151 | TYRIQUE CROSS | ADDRESS REDACTED | | | ADA 58.9871073318421 | | |
| 3.1.566152 | TYRON CLARK | ADDRESS REDACTED | | | DOT 1.21425834603524<br>MATIC 20.7158010576373 | | |
| 3.1.566153 | TYRON CORRELL | ADDRESS REDACTED | | | XRP 10 | | |
| 3.1.566154 | TYRON COUANIS | ADDRESS REDACTED | | | AAVE 0.00087552<br>CEL 0.0306598416364052 | | |
| 3.1.566155 | TYRON DEE CHANDLER | ADDRESS REDACTED | | | BTC 0.0603971078688895<br>ETH 0.544046001325142<br>SOL 18.2465618708222 | | |
| 3.1.566156 | TYRON HOOGWERF | ADDRESS REDACTED | | | ADA 839.598909<br>BTC 0.648344164509408<br>CEL 1978.99071830111<br>ETH 4.01616863<br>USDC 0.00169702549308988 | | |
| 3.1.566157 | TYRON JAMES HAIRFIELD | ADDRESS REDACTED | | | ETH 0.00150998344271454 | | |
| 3.1.566158 | TYRON KIMBLE | ADDRESS REDACTED | | | BTC 0.34203195157215<br>CEL 490.501225082309<br>TAUD 1119.98186154803 | | |
| 3.1.566159 | TYRON LOPEZ | ADDRESS REDACTED | | | USDC 1.79116078888184 | | |
| 3.1.566160 | TYRON ROBERTS | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.566161 | TYRON SPITERI | ADDRESS REDACTED | | | BTC 0.0400461995793229<br>ETH 0.360802556128214 | | |
| 3.1.566162 | TYRON STRACHAN | ADDRESS REDACTED | | | ADA 0.0137320019203122<br>BTC 0.000107794239635893<br>ETH 0.00150088589577619 | | |
| 3.1.566163 | TYRON SUTTON | ADDRESS REDACTED | | | BCH 0.00658455556591934<br>BTC 0.000479051869994856<br>ETH 0.000937053726512745<br>LINK 0.0067532204116066<br>MANA 60.7180300077222<br>SGB 436.648312737094<br>XRP 2.68346574777379 | BTC 0.00407467<br>ETH 1.98328596430916<br>MCDAI 10.09363093 | |
| 3.1.566164 | TYRONAE ANTJUANET JONES | ADDRESS REDACTED | | | ETH 0.00163531918383723 | | |
| 3.1.566165 | TYROND DUPLANTIER JR. | ADDRESS REDACTED | | | BTC 0.0532904305347642<br>ETH 0.747219562974803<br>USDC 4.840179188157<br>USDT ERC20 1.39561474701462 | | |
| 3.1.566166 | TYRONE AGAR | ADDRESS REDACTED | | | BTC 0.00121173775706013<br>XLM 456.547671168249 | | |
| 3.1.566167 | TYRONE ANG | ADDRESS REDACTED | | | BTC 0.000000392234468484<br>CEL 0.000115198763625305<br>USDC 0.00218217044087651<br>USDT ERC20 0.0095748222532167 | | |
| 3.1.566168 | TYRONE AUSTEN | ADDRESS REDACTED | | | ADA 4162.48943590524<br>BTC 0.00396344435199601<br>CEL 1635.53754654319<br>ETH 4.29653448284193<br>USDT ERC20 292.3682909546 | | |
| 3.1.566169 | TYRONE B. CHAVIS | ADDRESS REDACTED | | | BTC 0.0269373397785849<br>ETH 0.165302459686453<br>MATIC 102.791114821911 | BTC 0.00064956 | |
| 3.1.566170 | TYRONE BENOIT | ADDRESS REDACTED | | | ETH 0.000027405281640704 | | |
| 3.1.566171 | TYRONE BERRY | ADDRESS REDACTED | | | BAT 0.0643669393874159<br>BTC 0.659966926195668<br>CEL 85.7907587840905<br>GUSD 0.000156658309525303<br>MATIC 0.424562136594662 | GUSD 0.0920108220004585 | |
| 3.1.566172 | TYRONE BIDDLE | ADDRESS REDACTED | | | BTC 0.336959171162128<br>CEL 2778.08643009839<br>ETH 1.17511116786595<br>MATIC 3400.49711354 | | |
| 3.1.566173 | TYRONE BLUCK | ADDRESS REDACTED | | | BTC 0.416527318960507<br>CEL 1792.64248902084<br>DOGE 8050.931<br>DOT 133.713650002405<br>ETH 5.00067274674974<br>LUNC 0.025091789487493<br>MATIC 2832.73976705001<br>USDC 2515<br>XRP 5755.180889 | | |
| 3.1.566174 | TYRONE BRADFIELD | ADDRESS REDACTED | | | USDC 154.255561533177 | USDC 0.000000556970729822 | |
| 3.1.566175 | TYRONE BRANDY | ADDRESS REDACTED | | | CEL 1.12140975826198<br>ETH 0.000295931499359687 | | |
| 3.1.566176 | TYRONE BUCCIONE | ADDRESS REDACTED | | | BTC 0.0010755359889467<br>DOGE 1367.01676077956<br>DOT 4.89103114398694<br>ETH 0.00563819520219362<br>MATIC 50.2165709490665<br>USDT ERC20 1.82349947965305<br>XLM 158.573472150281<br>XRP 65.8009263652431 | | |
| 3.1.566177 | TYRONE CARBADO | ADDRESS REDACTED | | | USDC 0.658561690147726 | | |
| 3.1.566178 | TYRONE CARRINGTON | ADDRESS REDACTED | | | BTC 0.00639895409279505<br>DOT 0.00608340682070799<br>MATIC 296.418877255935 | DOT 0.000000000098038566 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.566179 | TYRONE CARTER | ADDRESS REDACTED | | | AAVE 0.009026505025749<br>BTC 0.000002762330357635<br>ETH 0.000179458817640025<br>MATIC 0.503482561304441<br>SNX 0.124323673912716 | | |
| 3.1.566180 | TYRONE CLARK | ADDRESS REDACTED | | | BTC 0.030804873630527 | | |
| 3.1.566181 | TYRONE COLLINS | ADDRESS REDACTED | | | BTC 0.000024020497832822<br>CEL 0.0285665496385019<br>USDC 11.2701672501541 | | |
| 3.1.566182 | TYRONE COX | ADDRESS REDACTED | | | BTC 0.000025449810228444<br>CEL 1.1201334043613<br>ETH 0.000610088868844348<br>PAXG 0.000585644716414481<br>USDC 5.85277683850957<br>XLM 3.00007997392232 | XLM 0.000000074967786896 | |
| 3.1.566183 | TYRONE CRAWLEY | ADDRESS REDACTED | | | ETH 0.000011927276973437 | | |
| 3.1.566184 | TYRONE CREW | ADDRESS REDACTED | | | USDC 0.00537789920571647 | | |
| 3.1.566185 | TYRONE CROSSLAND | ADDRESS REDACTED | | | ADA 0.134608991143298<br>DOT 0.0119361225720905 | | |
| 3.1.566186 | TYRONE DAVIS COFFEE | ADDRESS REDACTED | | | ETH 0.00149679143068575 | | |
| 3.1.566187 | TYRONE DORLANDT | ADDRESS REDACTED | | | BTC 0.00000182666502363<br>ETH 0.000415041750417689 | | |
| 3.1.566188 | TYRONE FRANCIS SCHULZ | ADDRESS REDACTED | | | BTC 0.00124125575524764 | | |
| 3.1.566189 | TYRONE GAYLES | ADDRESS REDACTED | | | BTC 0.00207295148461172<br>ETH 1.20968864549429 | | |
| 3.1.566190 | TYRONE GEORGE SILLITO | ADDRESS REDACTED | | | ETH 4.16850035508255<br>MATIC 1186.31800758811<br>XRP 2094.77231059179 | | |
| 3.1.566191 | TYRONE GIFFT | ADDRESS REDACTED | | | BNB 0.000118014334217195<br>BTC 0.000010532348492273<br>DOT 0.0163141475766433<br>USDC 0.231512900513403 | | |
| 3.1.566192 | TYRONE GRUPEL | ADDRESS REDACTED | | | BTC 0.000602447495433502<br>CEL 13.131983929431<br>DOT 0.000000000053307906<br>ETH 0.000427676187602708<br>LTC 0.000000009860148067<br>USDC 4.63351288685019<br>XRP 0.000000441818101394 | | |
| 3.1.566193 | TYRONE GUINN | ADDRESS REDACTED | | | CEL 1.06867637868269 | | |
| 3.1.566194 | TYRONE HALL | ADDRESS REDACTED | | | ADA 0.130907728917276<br>BTC 0.000015908375055396<br>DOT 0.138509853855961<br>ETH 0.000344267839161196<br>LINK 0.000476764359388873<br>MATIC 0.106279359939776<br>SOL 0.0228368437365032 | | ADA 0.000000704317572787 |
| 3.1.566195 | TYRONE HARRISON | ADDRESS REDACTED | | | BTC 0.000060963492035144<br>ETH 0.583685836171902<br>LINK 4.36085657515372<br>SNX 3.34091589986419<br>UNI 26.8810935828204<br>USDC 0.208519279845103 | | |
| 3.1.566196 | TYRONE HARVEY BROWN | ADDRESS REDACTED | | | BTC 0.101537418516575 | | |
| 3.1.566197 | TYRONE HENDERSON | ADDRESS REDACTED | | | BTC 0.000084516581001296<br>MATIC 1.08311079038612<br>SNX 0.0950282893125178<br>USDC 0.505763518881055 | BTC 0.000000003877786087 | |
| 3.1.566198 | TYRONE HENDERSON JR | ADDRESS REDACTED | | | ADA 0.0076796038360935 | | |
| 3.1.566199 | TYRONE HICKS | ADDRESS REDACTED | | | BTC 0.00115187868613211<br>ETH 0.642502783029878<br>MATIC 1398.76424783173<br>PAX 5.59768110885178<br>SNX 115.404260800462<br>USDC 264.137819765165<br>XRP 0.5141432667177 | | |
| 3.1.566200 | TYRONE HOWARD | ADDRESS REDACTED | | | BAT 0.265851314876254<br>BTC 0.000005951005858761<br>ETH 0.000000105177054909<br>MCDAI 0.0582396257124412<br>OMG 0.192606955669516<br>SGB 2514.17877784296<br>SNX 0.105187163092332<br>XLM 0.00525117505073887<br>XRP 0.0409026088207261 | | |
| 3.1.566201 | TYRONE HUNTE | ADDRESS REDACTED | | | ADA 0.73418<br>BTC 0.00000062<br>CEL 10.9871986055217<br>ETH 0.00597635<br>LTC 0.3132<br>UNI 5.05617915 | | |
| 3.1.566202 | TYRONE JACKSON | ADDRESS REDACTED | | | BTC 0.000163848138294241 | | |
| 3.1.566203 | TYRONE JACOBS | ADDRESS REDACTED | | | BCH 0.0567362701946559<br>BSV 0.057591995334875<br>BTC 0.0997326979943665<br>CEL 18.3011354784642<br>EOS 6.5237987598485<br>ETH 0.856459755142815<br>LTC 2.35187998253761 | | |
| 3.1.566204 | TYRONE JELINEK | ADDRESS REDACTED | | | CEL 0.900353444657447<br>ETH 0.01711182 | | |
| 3.1.566205 | TYRONE JEUKEN | ADDRESS REDACTED | | | BTC 0.000000001478352756<br>CEL 2.32814351024889<br>ETH 0.0083147026450319 | | |
| 3.1.566206 | TYRONE JOSEPH | ADDRESS REDACTED | | | BTC 0.000005629613542751<br>CEL 0.921053612042505<br>LTC 0.00323813925659099<br>LUNC 13.7614831105605<br>XRP 1762.26755246415<br>ZRX 0.183883087659426 | | |
| 3.1.566207 | TYRONE KALIL ZACKEY | ADDRESS REDACTED | | | BTC 0.000077722899846638<br>CEL 3.52256869088267 | | |
| 3.1.566208 | TYRONE KIMBROUGH | ADDRESS REDACTED | | | BTC 0.000021300483623019<br>MATIC 6.6354473519618 | | MATIC 0.00000049520102625 |
| 3.1.566209 | TYRONE KOCH | ADDRESS REDACTED | | | BTC 0.00867369694408094<br>ETH 0.13663941180067 | | |
| 3.1.566210 | TYRONE KUBUABOLA | ADDRESS REDACTED | | | CEL 0.0533427778605435 | | |
| 3.1.566211 | TYRONE L JONES | ADDRESS REDACTED | | | BTC 0.0211807945578758<br>DOT 19.8452302422794<br>ETH 0.123788614699831<br>MATIC 92.8725212699702<br>SNX 77.4427301953574<br>USDT ERC20 1163.79662162353 | | |
| 3.1.566212 | TYRONE LAUREN INGRAM | ADDRESS REDACTED | | | ADA 46.3210972031352<br>ETH 0.00151001867170364 | | |
| 3.1.566213 | TYRONE LONTOC | ADDRESS REDACTED | | | BTC 0.000013112860842639<br>CEL 0.388425171665914<br>ETH 0.000101341383944292<br>MATIC 0.1<br>USDT ERC20 0.373352 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.566214 | TYRONE LOVE | ADDRESS REDACTED | | | LTC 9.04906388743109<br>USDC 0.162261809833598<br>XLM 6277.41854865985<br>XRP 22 | | |
| 3.1.566215 | TYRONE LYNN BRIGGS | ADDRESS REDACTED | | | CEL 1.13952264862011 | | |
| 3.1.566216 | TYRONE LYONS | ADDRESS REDACTED | | | AAVE 0.106305075854803<br>AVAX 1.03810313155339<br>BAT 0.000441851792116685<br>BCH 0.180953993091898<br>BNT 15.7592506215309<br>BSV 0.205348869181221<br>BTC 0.0102714526880984<br>CEL 46.5369655307755<br>COMP 0.188657237437272<br>DASH 0.126525805485162<br>EOS 10.5113364241311<br>ETH 0.125344559004131<br>KNC 0.00055959492161364<br>LINK 0.000016475856365179<br>MATIC 0.00531882963867928<br>MCDAI 0.0431806467260564<br>OMG 0.00111283974337284<br>SGB 218.974259983889<br>SNX 10.8357851104151<br>UMA 0.00223040849633659<br>UNI 0.000728615808535986<br>USDC 0.00390606710776967<br>XLM 0.0316508267710637<br>XRP 0.0457142028625726<br>ZEC 0.116218540550558<br>ZRX 0.0225077581230247 | | |
| 3.1.566217 | TYRONE MADDOX | ADDRESS REDACTED | | | ETH 0.00108079896404232 | | |
| 3.1.566218 | TYRONE MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000001287499249<br>CEL 0.198709817386815<br>XRP 0.153423944236544 | | |
| 3.1.566219 | TYRONE MCDONALD | ADDRESS REDACTED | | | CEL 0.000829319412182094<br>XLM 0.2307568 | | |
| 3.1.566220 | TYRONE MCLEAN | ADDRESS REDACTED | | | | MATIC 212.67664754<br>USDC 13.42433 | |
| 3.1.566221 | TYRONE MOORE | ADDRESS REDACTED | | | BTC 0.0145276377645575 | | |
| 3.1.566222 | TYRONE MOTLEY | ADDRESS REDACTED | | | BTC 0.000237633734214337<br>COMP 0.0158057245849844<br>ETH 0.000026702479024718<br>XLM 35.409511740794 | | |
| 3.1.566223 | TYRONE NGO | ADDRESS REDACTED | | | BTC 0.0170239274974373 | | |
| 3.1.566224 | TYRONE PARDEN | ADDRESS REDACTED | | | CEL 1.06175308929441 | | |
| 3.1.566225 | TYRONE PARDEN | ADDRESS REDACTED | | | BTC 0.002192955650785<br>CEL 486.475448790424<br>TUSD 352.120558 | | |
| 3.1.566226 | TYRONE PERKINS | ADDRESS REDACTED | | | 1INCH 0.0247520406179636<br>ADA 0.335528001637896<br>SNX 0.144501874376719<br>SUSHI 0.0169146787615449 | | |
| 3.1.566227 | TYRONE PERKO | ADDRESS REDACTED | | | CEL 5.6235801097903<br>KNC 902.2 | | |
| 3.1.566228 | TYRONE PERRY | ADDRESS REDACTED | | | BTC 0.00398911404016149<br>ETH 0.0707158080854635<br>LTC 0.0167318324119365 | | |
| 3.1.566229 | TYRONE PHILLIPS | ADDRESS REDACTED | | | CEL 0.0314484750202132 | | |
| 3.1.566230 | TYRONE PIKE | ADDRESS REDACTED | | | CEL 0.105761549099385<br>DASH 0.00499964711922142<br>ETH 0.000282119782771676<br>LINK 0.0825469080759405<br>SNX 0.0678635683352912 | | |
| 3.1.566231 | TYRONE PINNOY | ADDRESS REDACTED | | | BTC 0.00000000921185884<br>CEL 0.0194054742989025 | | |
| 3.1.566232 | TYRONE RANATUNGA | ADDRESS REDACTED | | | ADA 170.309511709344<br>BTC 0.00000000543779986<br>CEL 2.61379829507697 | | |
| 3.1.566233 | TYRONE REEDY | ADDRESS REDACTED | | | AAVE 0.00157880531038438<br>ADA 0.151700378084839<br>BCH 0.000037328668067107<br>BTC 0.000036542379466946<br>CEL 0.0909780407950621<br>ETH 0.000328992865612857<br>LTC 0.000149912178246828<br>MATIC 1.67703002887009<br>MCDAI 0.253442674553086<br>SNX 0.301708493934859<br>UNI 0.000619108300274705<br>USDC 5.70491803805212<br>USDT ERC20 2.23073967365006 | | BTC 0.000000001203787716 |
| 3.1.566234 | TYRONE RICE | ADDRESS REDACTED | | | CEL 1.06091422589631<br>DASH 0.000344784021657451<br>ETH 0.000039780987766722<br>LTC 0.00041533965066239<br>SGB 0.014055150794367<br>USDC 0.957146718775463<br>XRP 0.0939343135347375 | | |
| 3.1.566235 | TYRONE RLE NICHOLS | ADDRESS REDACTED | | | BTC 0.19032603561583<br>ETH 0.433234385090722<br>MATIC 164.742571101327<br>SOL 4.02317782906866 | | |
| 3.1.566236 | TYRONE ROBERSON | ADDRESS REDACTED | | | ADA 0.972306653207856<br>BTC 0.000011925265585606<br>ETH 0.000386433615344655<br>MATIC 0.654787365125184 | | |
| 3.1.566237 | TYRONE ROBERT WALKER | ADDRESS REDACTED | | | AVAX 30.4385512198795<br>BTC 0.000000777285382095<br>CEL 1.30693595935792<br>DOT 256.26793443113<br>ETH 6.02110819104076<br>LUNC 40.1510773557715<br>MATIC 695.031908331107<br>SGB 1641.6961217064<br>SOL 40.5619201845651 | | |
| 3.1.566238 | TYRONE SAWYER | ADDRESS REDACTED | | | BTC 0.000912862667230346<br>CEL 0.0641464211109861<br>ETH 1.04375421222997 | | |
| 3.1.566239 | TYRONE SAXON TONGE | ADDRESS REDACTED | | | BTC 0.0100885308910742<br>CEL 0.559147320457114 | | |
| 3.1.566240 | TYRONE SNOW | ADDRESS REDACTED | | | BTC 0.000012242410356903 | | |
| 3.1.566241 | TYRONE STAGGERS | ADDRESS REDACTED | | | XLM 2.74156122925888 | | |
| 3.1.566242 | TYRONE STANTON | ADDRESS REDACTED | | | BTC 0.00775598028104458<br>ETH 0.380069185433096 | | |
| 3.1.566243 | TYRONE STEWART | ADDRESS REDACTED | | | CEL 0.0113398071155846 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.566244 | TYRONE STROUD | ADDRESS REDACTED | | | BTC 0.000000281855813584<br>LINK 0.000019473372489807<br>MATIC 0.00280595611197948<br>USDC 0.00620883395590171<br>XLM 0.329643891726137 | | |
| 3.1.566245 | TYRONE TALYOR | ADDRESS REDACTED | | | ETH 0.00780776236371237 | | |
| 3.1.566246 | TYRONE TAYLOR | ADDRESS REDACTED | | | AAVE 9.88749652015141<br>AVAX 10.1069329449628<br>BTC 0.15362414006562<br>COMP 10.0276221757109<br>ETH 1.09262631182375<br>MATIC 1.95825793600228<br>SUSHI 17.910098110736 | MATIC 1039.96818887673 | |
| 3.1.566247 | TYRONE TAYLOR | ADDRESS REDACTED | | | CEL 1.11887157417286 | | |
| 3.1.566248 | TYRONE THOMPSON | ADDRESS REDACTED | | | BTC 0.000000639886298914<br>CEL 3.26473961922412 | | |
| 3.1.566249 | TYRONE TODD JUE | ADDRESS REDACTED | | | 1INCH 0.00580436767424624<br>ADA 11.3713587197427<br>BTC 3.76383430608711<br>ETH 182.635543659718<br>LINK 3589.09887738987<br>MATIC 335883.77715922<br>USDC 144333.677695417<br>USDT ERC20 199.633318999134 | MATIC 0.000064000038333074 | |
| 3.1.566250 | TYRONE TUNSTALL | ADDRESS REDACTED | | | BTC 0.000001580028980824<br>CEL 1.13130403209401<br>XLM 0.817510747362587<br>XRP 200.104513811332 | | |
| 3.1.566251 | TYRONE VAN DER LEY | ADDRESS REDACTED | | | BTC 0.0949569192723844<br>CEL 20.0789580007309<br>USDT ERC20 37.32 | | |
| 3.1.566252 | TYRONE VAN OMMEREN | ADDRESS REDACTED | | | BTC 0.000000676866645954 | | |
| 3.1.566253 | TYRONE WARNEY | ADDRESS REDACTED | | | BTC 0.000002260857418793<br>DOT 0.00974568547808932<br>MATIC 0.322333295187336<br>SNX 0.0283394199145523<br>USDC 0.339578671804297 | | |
| 3.1.566254 | TYRONE WEATHERS | ADDRESS REDACTED | | | BTC 0.000010904062753553<br>USDT ERC20 22.6039583806465 | | BTC 0.000000009303400349<br>USDT ERC20 0.000000896992542247 |
| 3.1.566255 | TYRONE WEEKS | ADDRESS REDACTED | | | BTC 0.000007915629748769<br>ETH 0.000295192047155484<br>USDC 0.261460166421372 | | |
| 3.1.566256 | TYRONE WHITE | ADDRESS REDACTED | | | BTC 0.000000003586092618<br>CEL 85.6107576490052<br>ETH 1.1030288 | | |
| 3.1.566257 | TYRONE XUEREB | ADDRESS REDACTED | | | ADA 2173.86896278317<br>BTC 0.0408019765820085<br>CEL 17.5610064517104<br>ETH 1.78084558313263<br>MATIC 321.42640037175<br>XRP 3190.63765226043 | | |
| 3.1.566258 | TYRONNE STOWE | ADDRESS REDACTED | | | BTC 0.234778998330888 | | |
| 3.1.566259 | TYRRELL GATHRIGHT | ADDRESS REDACTED | | | BTC 0.00039816684930636<br>DOT 15.7267217359139<br>ETH 2.87316252138702<br>LINK 116.062485659979<br>LTC 7.09816389186683<br>MANA 98.5106289747317 | | |
| 3.1.566260 | TYRRELL LAVEQUE COATES | ADDRESS REDACTED | | | BTC 0.000001486383988357<br>CEL 0.199132853501919<br>XRP 0.180128887046673 | | |
| 3.1.566261 | TYRUS CRAWL | ADDRESS REDACTED | | | BTC 0.000007794074721698<br>MATIC 0.433231219870997 | | |
| 3.1.566262 | TYRUS GRIFFIN | ADDRESS REDACTED | | | BTC 0.127778212924836<br>CEL 0.51727505534215<br>ETH 5.10940081111794<br>MATIC 414.195288801605<br>SNX 6.81755828098779<br>USDC 61244.9049906601 | | |
| 3.1.566263 | TYRUS HERBERTSON | ADDRESS REDACTED | | | ETH 0.254935108418759 | | |
| 3.1.566264 | TYRUS JAMES | ADDRESS REDACTED | | | BTC 0.0399780080937 96<br>CEL 1.117837788312<br>DASH 1.09846627710385<br>ETH 0.391119055273267<br>MATIC 115.352741341192<br>SGB 81.9651058265982<br>SNX 12.0087362739751<br>USDC 11.18922674347<br>XLM 874.995096955591<br>XRP 536.165663424648<br>ZEC 1.11527245063313 | BTC 0.00069198 | |
| 3.1.566265 | TYRUS KNOX | ADDRESS REDACTED | | | BTC 0.00229005107701711<br>LTC 1.89799396567974 | | |
| 3.1.566266 | TYRUS TABB | ADDRESS REDACTED | | | BTC 0.000005902812063279 | | |
| 3.1.566267 | TYRUS THOMAS | ADDRESS REDACTED | | | BTC 0.011338034822744<br>CEL 3.19797305291376<br>ETH 0.251381680564238<br>LTC 0.711067920516132<br>MCDAI 42.3484917105803<br>USDC 528.556394265606 | | |
| 3.1.566268 | TYSEN HANSEN | ADDRESS REDACTED | | | BTC 0.00338543<br>CEL 10.5225710685235<br>ETH 0.06307225 | | |
| 3.1.566269 | TYSHAWN BAILEY | ADDRESS REDACTED | | | BTC 0.000020992056796211<br>KNC 0.00247575845660663<br>LINK 0.00286399224990792<br>MATIC 0.0967911966729765 | | |
| 3.1.566270 | TYSHAWN PEOPLES | ADDRESS REDACTED | | | USDC 0.00159734535255232 | | |
| 3.1.566271 | TYSON ADAMS | ADDRESS REDACTED | | | BTC 0.0450631039685322<br>ETH 0.264730020868668 | | |
| 3.1.566272 | TYSON ADVIENTO | ADDRESS REDACTED | | | ADA 0.225056017426119<br>AVAX 0.00271052613816902<br>BTC 0.00007250402504034<br>CEL 368.681955366275<br>DOT 0.0458611995934849<br>ETH 0.00272702585453989<br>LINK 0.0113644525354156<br>LUNC 0.00186742060289929<br>MATIC 0.273967885680498<br>SNX 0.0193309797171755<br>SOL 0.00153208051186607<br>USDC 0.00727463857252062 | BTC 0.000000963988804143<br>CEL 57.3855<br>ETH 0.000002078384271818<br>USDC 50 | |
| 3.1.566273 | TYSON AHTILA | ADDRESS REDACTED | | | BCH 0.00110463543793049<br>CEL 0.00260758090971338<br>ETC 0.013154778206673<br>LTC 0.00782881599082316 | | |
| 3.1.566274 | TYSON ALAN PRUSER | ADDRESS REDACTED | | | ADA 121.141552314694<br>AVAX 1.58825751568552<br>BTC 0.000261790829692874 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.566275 | TYSON ASHENFELTER | ADDRESS REDACTED | | | ADA 0.0041078248117709<br>BAT 0.0532402649184503<br>BTC 0.000299849090924787<br>CEL 0.210049770345672<br>DOT 0.0472056642078658<br>ETH 0.00139357593031113<br>LINK 0.0414923080874993<br>MATIC 1.57401612194548<br>SNX 0.0843408911100941<br>USDC 3.97957478615711 | BTC 0.000041358305913335<br>CEL 0.000180623307689161<br>DOT 23.3154044379796<br>ETH 0.000000755517699479<br>LINK 0.0155729160741959<br>MATIC 963.431821807295<br>USDC 0.599116920409446 | |
| 3.1.566276 | TYSON ATTAWAY | ADDRESS REDACTED | | | BTC 0.0373065226193601<br>ETH 0.54968929484411 | | |
| 3.1.566277 | TYSON B MCCULLOCH | ADDRESS REDACTED | | | AVAX 1.22008399625389<br>BTC 0.00523954394565024<br>CEL 6.85033491528618<br>ETH 0.0235519129325463<br>LUNC 1.17215314927687<br>USDC 0.000000958141100545 | | |
| 3.1.566278 | TYSON BARTELS | ADDRESS REDACTED | | | ADA 172.582404523776<br>BTC 0.000027950465221544<br>DOT 40.2293289726462<br>ETH 0.222023677033905<br>LTC 2.43450849154909<br>MATIC 122.901574506343<br>SOL 3.04874707922021<br>USDC 8.38581618143824 | BTC 0.00000000195716773<br>USDC 0.000000012392685325 | |
| 3.1.566279 | TYSON BLACKNEY | ADDRESS REDACTED | | | ADA 788.900877451664<br>BTC 0.000424148717268449<br>ETH 0.00785438524958421<br>MANA 29.1610224003214<br>MATIC 2064.32981395803 | BTC 0.476931163942914<br>ETH 6.39234639585248 | |
| 3.1.566280 | TYSON BLACKNEY | ADDRESS REDACTED | | | BTC 0.000326246543113452 | BTC 0.330895263250016 | |
| 3.1.566281 | TYSON BOOTHEY | ADDRESS REDACTED | | | BCH 6.26384149<br>BTC 0.0525172666676763<br>CEL 282.837980024959<br>EOS 63.3505<br>ETH 2.08208644754546<br>LINK 65.62487473<br>LTC 2.0322827<br>SGB 400.17274219738<br>XLM 1549.7306918<br>XRP 2648.95474553017 | | |
| 3.1.566282 | TYSON BROWN | ADDRESS REDACTED | | | AVAX 6.26302200225843<br>BTC 0.0457184247005124<br>COMP 1.93034300202803<br>DASH 0.00151184539616351<br>DOT 24.433513600821<br>EOS 50.4818597010039<br>ETC 17.7598923692668<br>ETH 1.09302183411774<br>LINK 3.168155409186<br>LTC 0.00113047564356874<br>MATIC 586.106917982557<br>XLM 441.732998316979<br>ZEC 0.284022585499979 | | |
| 3.1.566283 | TYSON BRUNER | ADDRESS REDACTED | | | ADA 0.121231667402611<br>BCH 0.000919731155407413<br>BTC 0.000019069790363281<br>CEL 3.5642451884229<br>DASH 0.0887473582133432<br>DOT 14.1625292253547<br>EOS 0.0543319923399315<br>ETH 0.000067670528134628<br>LTC 0.00978615489467754<br>MATIC 0.910699994231279<br>MCDAI 0.0399498799011437<br>SGB 77.1439999859322<br>SNX 0.727056354780287<br>USDC 0.2127201263503<br>USDT ERC20 0.545298675971913<br>WBTC 0.000233166227822326<br>XLM 141.812704179446<br>XRP 0.116274371500504<br>ZRX 0.0607956517104785 | USDC 0.000000231208907895<br>USDT ERC20 0.000000701579937876 | |
| 3.1.566284 | TYSON CARTER | ADDRESS REDACTED | | | BTC 0.434325429560151<br>CEL 0.00548801813595307<br>ETH 4.59840350017723<br>LINK 78.7938009024469<br>MATIC 702.680204195849<br>SNX 45.3473047244815 | | |
| 3.1.566285 | TYSON CRISP | ADDRESS REDACTED | | | BTC 0.00285519598892375<br>CEL 4.88171562893286 | | |
| 3.1.566286 | TYSON DANIEL STRONG | ADDRESS REDACTED | | | ETH 0.00151299152672979 | | |
| 3.1.566287 | TYSON DE V ERE | ADDRESS REDACTED | | | BTC 0.185082143141318<br>CEL 2234.47659311176<br>LINK 119.271846428196<br>MATIC 2754.13169456694<br>USDC 30.714886 | | |
| 3.1.566288 | TYSON DEWEY | ADDRESS REDACTED | | | BTC 0.00122824874479792<br>ETH 1.85815562338871<br>MATIC 0.751985654187456 | MATIC 15.198287 | |
| 3.1.566289 | TYSON DICKINSON | ADDRESS REDACTED | | | ADA 968.058380419255<br>BTC 0.0258115941441692<br>ETH 0.116557191288425<br>USDC 981.54043397833 | | |
| 3.1.566290 | TYSON DOHSE | ADDRESS REDACTED | | | BCH 0.000049939412009473<br>BTC 0.000001341767340369<br>COMP 0.000048778574931991<br>ETH 0.000074992534628016<br>LINK 0.000421516667803853<br>LTC 0.000196877698119863<br>USDC 11066.5256631458<br>XLM 0.0470916954188471 | | |
| 3.1.566291 | TYSON DYE | ADDRESS REDACTED | | | BTC 0.0146648033899461<br>USDC 5586.59018120629 | | |
| 3.1.566292 | TYSON ELIJAH DUBOC | ADDRESS REDACTED | | | | BTC 0.00000091 | |
| 3.1.566293 | TYSON ENERSON | ADDRESS REDACTED | | | BTC 0.000960661282733292<br>ETH 0.994381747583441<br>PAX 77.668522978176 | | |
| 3.1.566294 | TYSON ESTES | ADDRESS REDACTED | | | ADA 187.837336077024<br>BTC 0.0315681936599321<br>CEL 46.8519446621762<br>DOT 11.244290749748<br>LINK 9.81421105609174<br>LTC 1.04594893050026<br>MATIC 1166.79382738553<br>SOL 1.01871759012391<br>USDC 538.020035114929 | CRV 35.98643019 | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.566295 | TYSON FERNSTROM | ADDRESS REDACTED | | | ADA 2526.02166692537<br>AVAX 2.88722601548556<br>BTC 0.0982741580491754<br>CEL 99.3228379680303<br>DOT 49.7736744999702<br>ETH 1.79144969666068<br>LINK 8.93173060829673<br>MATIC 444.162831952637<br>SOL 6.74459371241007<br>UNI 16.4396335493659<br>XLM 19.5212540773064 | | |
| 3.1.566296 | TYSON FOIANINI | ADDRESS REDACTED | | | AAVE 0.00380668321601069<br>BTC 0.000396170442911339<br>ETH 0.000610633972855526<br>LINK 0.218361817346498<br>MATIC 800.998172534003<br>UNI 0.011356161999648<br>XLM 0.172525240549504 | BTC 0.455076594414086 | |
| 3.1.566297 | TYSON FORBUSH | ADDRESS REDACTED | | | BTC 0.00145117140837998<br>MATIC 5777.45033412029<br>SNX 198.511892458344 | | |
| 3.1.566298 | TYSON FRANTZ | ADDRESS REDACTED | | | MATIC 3.33021227335383 | MATIC 0.0285419706752139 | |
| 3.1.566299 | TYSON GENTRY | ADDRESS REDACTED | | | BTC 0.000000557797412811<br>ETH 0.000001816441975095 | | |
| 3.1.566300 | TYSON GENTRY | ADDRESS REDACTED | | | BTC 0.873851354538542<br>ETH 8.62363956878481<br>LUNC 7.51023014189 02<br>SOL 47.4630765646219 | | |
| 3.1.566301 | TYSON GILL | ADDRESS REDACTED | | | BTC 0.000001176286896316<br>ETH 0.000038134955096546 | BTC 0.000000001025584024<br>ETH 0.00000075521929313 | |
| 3.1.566302 | TYSON HAEH | ADDRESS REDACTED | | | CEL 0.187120440274472 | | |
| 3.1.566303 | TYSON HALLIWELL | ADDRESS REDACTED | | | XRP 0.199077764572619 | | |
| 3.1.566304 | TYSON HALUPKA | ADDRESS REDACTED | | | BTC 0.00068311810798375<br>CEL 0.653103410176455<br>ETH 0.386639977883815 | | |
| 3.1.566305 | TYSON HARVEY | ADDRESS REDACTED | | | BTC 0.000000006910624852<br>CEL 8.41410072617218<br>USDC 66.5 | | |
| 3.1.566306 | TYSON HEFFLEY | ADDRESS REDACTED | | | SGB 0.00236669448107426<br>XRP 0.0158172491123511 | | |
| 3.1.566307 | TYSON HEFFLEY | ADDRESS REDACTED | | | BTC 0.000004227605494552<br>ETH 0.00000758610500879699<br>LINK 0.00103550523167207<br>USDC 0.031984900788821<br>XLM 0.0894625832335934<br>XRP 0.000000194706529866 | | ETH 0.00570195751716595<br>LINK 2.6160621324366<br>USDC 0.000000929804937628 |
| 3.1.566308 | TYSON HENDRICKSEN | ADDRESS REDACTED | | | CEL 1.09563059810793<br>USDC 3.88150704085044 | | |
| 3.1.566309 | TYSON JAMES DALE | ADDRESS REDACTED | | | BTC 0.000300067673793179<br>ETH 0.67074659706895<br>LTC 0.00351624802563457<br>UNI 0.0319796342868181<br>USDC 3.58681234813884 | BTC 0.000000002669786912<br>USDC 0.000000587365444818 | |
| 3.1.566310 | TYSON JAMES SPOELMA | ADDRESS REDACTED | | | ADA 14049.7707654717<br>BTC 0.000187788732373232<br>DOT 0.0485262949335734<br>ETH 2.28416999625366<br>SOL 21.1792691277049<br>USDC 969.355497428869 | BTC 0.00000000230490131<br>DOT 0.000000000076868941<br>ETH 2.97010629434824<br>USDC 2892.797 | |
| 3.1.566311 | TYSON JANKE | ADDRESS REDACTED | | | BTC 0.000000007168453462<br>CEL 12.1245703121246 | | |
| 3.1.566312 | TYSON JONES | ADDRESS REDACTED | | | BTC 0.00201065683629292<br>CEL 298.530651351254<br>ETH 0.014963804<br>USDC 10 | | |
| 3.1.566313 | TYSON KAESTNER | ADDRESS REDACTED | | | BTC 0.000090894964659561 | | |
| 3.1.566314 | TYSON KIERTUCKI | ADDRESS REDACTED | | | CEL 7.97046794938053 | | |
| 3.1.566315 | TYSON KNOWLES | ADDRESS REDACTED | | | ADA 229.71465116279<br>BTC 0.0248585634776828<br>CEL 499.613255060153<br>DOT 30.39415067<br>EOS 67.5489<br>ETH 0.370405990637154<br>XRP 2997.5 | | |
| 3.1.566316 | TYSON LARSON | ADDRESS REDACTED | | | BTC 0.00163442946333921<br>CEL 2.23933890480517 | | |
| 3.1.566317 | TYSON LEATHERS | ADDRESS REDACTED | | | AAVE 0.474550120081015<br>BTC 0.0168003819915956<br>LINK 3.81814737541123<br>SNX 4.55458085012032<br>USDC 439.053976364928 | | |
| 3.1.566318 | TYSON LYNN QUICK | ADDRESS REDACTED | | | ADA 464531.444180331<br>BTC 6.59463454439781<br>CEL 80.0615766187584<br>ETH 74.5738513972785<br>MATIC 81182.764412628<br>SOL 54.8109427935121<br>USDC 151940.632514051 | ETH 2.74416762519714 | |
| 3.1.566319 | TYSON MALAIHOLLO | ADDRESS REDACTED | | | ADA 0.417964439360382<br>BTC 0.04096695974<br>CEL 2.74812927599303<br>ETH 0.426862072169522<br>USDT ERC20 0.116943979843289 | | |
| 3.1.566320 | TYSON MARKHAM | ADDRESS REDACTED | | | ADA 914.952848675217<br>BTC 0.0146950607124416<br>ETH 0.775519296052933<br>MATIC 146.177590005998<br>USDC 0.21915099247255 | | |
| 3.1.566321 | TYSON MARTIN | ADDRESS REDACTED | | | BTC 0.0085444956058694 | | |
| 3.1.566322 | TYSON MCLEOD | ADDRESS REDACTED | | | CEL 0.0116716056524217<br>USDC 149.913237084307 | | |
| 3.1.566323 | TYSON MULLINEAUX | ADDRESS REDACTED | | | ADA 0.144334044126203<br>BTC 0.00113856329237178<br>MCDAI 74.1887925705018<br>USDC 2.16975303488005 | | |
| 3.1.566324 | TYSON MURPHY | ADDRESS REDACTED | | | USDC 0.0820599163943632<br>XRP 0.000472410281082711 | | |
| 3.1.566325 | TYSON NAOMASA KINDSTROM | ADDRESS REDACTED | | | BTC 0.000297295116300571<br>ETH 0.00163249497633611<br>USDC 0.0029227557052431 | BTC 0.000000009987773482<br>USDC 1.668341573739 | |
| 3.1.566326 | TYSON O'CONNELL | ADDRESS REDACTED | | | LTC 0.000636778941466974<br>XRP 0.0665667549707819 | | |
| 3.1.566327 | TYSON OTTS | ADDRESS REDACTED | | | DOT 0.080976957036764<br>ETC 7.38672621193639 | | |
| 3.1.566328 | TYSON PATTON | ADDRESS REDACTED | | | BTC 0.00211181768144419<br>DOT 1.15162473149246<br>MATIC 0.0517712069120489 | | |
| 3.1.566329 | TYSON PERKINS | ADDRESS REDACTED | | | ADA 2586.96303194651 | | |
| 3.1.566330 | TYSON PETTY | ADDRESS REDACTED | | | BTC 0.000453794395602927 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.566331 | TYSON PIERRELUS | ADDRESS REDACTED | | | BTC 0.000000821533523076<br>MATIC 0.147163008090493<br>MCDAI 0.00779084494630012<br>OMG 0.00205247110668612<br>SNX 0.459335807808445 | BTC 0.00062631124174949<br>MCDAI 8.33680027134341 | |
| 3.1.566332 | TYSON POST | ADDRESS REDACTED | | | BTC 0.000009484127422811 | | |
| 3.1.566333 | TYSON PURCHATZKE | ADDRESS REDACTED | | | ADA 0.23688373931873<br>BTC 0.000020206750026771<br>DOT 0.000104504148397556<br>ETH 0.000808774187710237<br>USDC 16.043451921814 | BTC 0.000000008921295135<br>USDC 100.000000370656 | |
| 3.1.566334 | TYSON PUTNAM | ADDRESS REDACTED | | | BTC 0.000219148489389463<br>LTC 2.10406302830352<br>MATIC 27.9749074315523 | | |
| 3.1.566335 | TYSON RAELI | ADDRESS REDACTED | | | BTC 0.00247585926986808<br>XRP 1129.24781080593 | | |
| 3.1.566336 | TYSON RIDENOUR | ADDRESS REDACTED | | | BTC 0.00121660969085827<br>MATIC 463.934218136115 | | |
| 3.1.566337 | TYSON ROHRS | ADDRESS REDACTED | | | ADA 0.0344677325413293 | | |
| 3.1.566338 | TYSON ROWE | ADDRESS REDACTED | | | BSV 2<br>BTC 0.505<br>CEL 267.149561284787<br>ETH 1 | | |
| 3.1.566339 | TYSON SALLEY | ADDRESS REDACTED | | | ADA 1743.72363481959<br>BAT 1.70640930200087<br>BTC 0.505146260517887<br>CEL 1.1435056468839<br>ETH 9.48895751590739<br>LINK 0.0193714718655362<br>LTC 0.00679396488628087<br>MATIC 0.706883326043717<br>OMG 0.0129298100406676<br>XLM 0.130383170679578 | ADA 2012.291912 | |
| 3.1.566340 | TYSON SAMPSON | ADDRESS REDACTED | | | MANA 0.118452356632585<br>XLM 0.127590017590582 | | |
| 3.1.566341 | TYSON SATO | ADDRESS REDACTED | | | BCH 0.000042773205091046<br>BTC 0.000035847741759433<br>CEL 0.135461045085886<br>LTC 0.000004033910114196<br>MCDAI 0.178263648918772<br>TUSD 0.176708896226281<br>USDC 0.000003785958100399 | | |
| 3.1.566342 | TYSON SCHNITKER | ADDRESS REDACTED | | | BTC 0.000008160396380482<br>ETH 0.00144999914078703<br>USDC 3.34580980072253 | | |
| 3.1.566343 | TYSON SCOTT | ADDRESS REDACTED | | | AAVE 0.000436590148683612<br>ADA 0.737364234073582<br>BCH 0.0751488838780166<br>BSV 0.000049244381405814<br>BTC 0.000000233343394901999<br>CEL 0.270645435304102<br>DOT 0.0368800703379907<br>ETH 0.000000681636304942999<br>LTC 0.000076582981331051<br>MATIC 0.680822118333903<br>MCDAI 0.0235423787781101<br>SNX 0.0615503485611716<br>XRP 0.000000024702154786<br>ZEC 0.000529939616877087<br>ZRX 0.224910294186848 | | |
| 3.1.566344 | TYSON SINCLAIR | ADDRESS REDACTED | | | ADA 549.999473217628<br>BTC 0.116283952320964<br>USDC 0.779608944874508 | | |
| 3.1.566345 | TYSON SKIPPER | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.566346 | TYSON SMITH | ADDRESS REDACTED | | | BTC 0.000025236788146811<br>CEL 1.87375879254751<br>SGB 154.374136345587 | | |
| 3.1.566347 | TYSON SMITH | ADDRESS REDACTED | | | BTC 0.000003927139084075<br>CEL 6.93005513285691 | | |
| 3.1.566348 | TYSON SMITH | ADDRESS REDACTED | | | BTC 0.000905347276734705<br>SNX 66.9089039023617 | | |
| 3.1.566349 | TYSON SPARROW | ADDRESS REDACTED | | | AVAX 66.8108686630009<br>BTC 0.571284737331881<br>DOT 99.1769251178856<br>ETH 5.18307619359661<br>LUNC 85.890671538011<br>PAXG 0.000005794470436508<br>USDT ERC20 0.00292724000022374 | | |
| 3.1.566350 | TYSON STEEL | ADDRESS REDACTED | | | ADA 933.417376707926<br>BTC 0.62714072734045<br>CEL 22.9700557046269<br>ETH 1.72015603728855<br>LINK 55.72462014<br>SNX 85.190161993987<br>XRP 302.321428 | | |
| 3.1.566351 | TYSON TAUHORE | ADDRESS REDACTED | | | BTC 0.000000043947140233<br>CEL 9.00715845995695<br>ETH 0.230720303764632 | | |
| 3.1.566352 | TYSON TOY | ADDRESS REDACTED | | | BCH 0.000482301206167064<br>BTC 0.000001560882909939<br>CEL 1.2485682218873<br>ETH 0.000000466794141348<br>LTC 0.00264661388456281<br>MCDAI 0.000000000000000013<br>SGB 0.000408537577560475<br>XLM 58.7467583096674<br>XRP 0.00275511253710742<br>ZRX 0.00353797858135353 | | |
| 3.1.566353 | TYSON TYSON | ADDRESS REDACTED | | | BTC 0.000000010453128813<br>GUSD 0.00280262294526516 | | |
| 3.1.566354 | TYSON TYSON | ADDRESS REDACTED | | | CEL 1.06310787626612 | | |
| 3.1.566355 | TYSON VAN | ADDRESS REDACTED | | | BTC 0.00258053055753469<br>DOT 10.0224134001332<br>XRP 140.854443571512 | | |
| 3.1.566356 | TYSON WALDRON | ADDRESS REDACTED | | | AAVE 2.37432007962746<br>BTC 0.000076494615090863<br>DOT 29.3759506240473<br>LINK 0.020168669680537<br>MATIC 587.569938132387<br>XLM 53.2591981990135 | | BTC 0.000000003488833451 |
| 3.1.566357 | TYSON WALSH | ADDRESS REDACTED | | | BTC 0.000145785909632716 | | |
| 3.1.566358 | TYSON WILDAY | ADDRESS REDACTED | | | BTC 0.000000146177297484<br>ETH 0.00000000439218359<br>LTC 0.000000066727965305<br>SOL 0.000000174156055804 | BTC 0.000000451629715005<br>ETH 0.000004108871441777<br>LTC 0.000210603557482566<br>SOL 0.000177600475565558 | |
| 3.1.566359 | TYSON WILLIAM LUND | ADDRESS REDACTED | | | ADA 2.79313374888894<br>BTC 0.000063479421307457<br>CEL 0.799967381616288<br>ETH 0.0113343107820497<br>LTC 0.0000778679902839539 | | BTC 0.00000000713157242 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.566360 | TYSON WILLIAMS | ADDRESS REDACTED | | | GUSD 111.063100547119 | | |
| 3.1.566361 | TYSON WOLF | ADDRESS REDACTED | | | AVAX 36.7060700560383<br>BTC 1.01220397875158<br>MATIC 2462.49189704598 | BTC 0.0242993969419383 | |
| 3.1.566362 | TYSON WULF | ADDRESS REDACTED | | | CEL 0.0385221824316896<br>XRP 3.75 | | |
| 3.1.566363 | TYSON ZAHNER | ADDRESS REDACTED | | | BTC 0.00198530283637466<br>DASH 0.0075587565544953<br>ETC 0.0459744022133162<br>ETH 0.000659097511223114<br>MCDAI 0.0653580694607656 | | |
| 3.1.566364 | TYSYN EVANS | ADDRESS REDACTED | | | BTC 0.00150519330177328<br>CEL 1.12361515839077 | | |
| 3.1.566365 | TYTARENKO OLEKSANDR | ADDRESS REDACTED | | | BNB 0.000879685920581779<br>BTC 0.000000322010538383 | | |
| 3.1.566366 | TYTYSON HOOGENBOOM | ADDRESS REDACTED | | | ADA 12.3379731144353<br>BCH 0.00304804054079804<br>BSV 0.0120249619617847<br>BTC 0.00241467426743283<br>LTC 0.011140473125847<br>SNX 2.31856005129776<br>USDC 17.9751882330508<br>XLM 25.6081169253659 | BCH 0.00010154 | |
| 3.1.566367 | TYUS NEAL | ADDRESS REDACTED | | | BTC 0.000009010323281169 | | |
| 3.1.566368 | TYVON OSAFO-ADDO | ADDRESS REDACTED | | | BTC 0.00000000916770542<br>BUSD 0.0163750936526055<br>CEL 0.0633372342463302<br>ETH 0.000081319164733384 | | |
| 3.1.566369 | TYVON OSAFO-ADDO | ADDRESS REDACTED | | | BTC 0.000000420407509046<br>BUSD 0.330663734920878<br>CEL 0.0534180881945745 | | |
| 3.1.566370 | TYVONE HARRISON | ADDRESS REDACTED | | | MATIC 0.219598746989731<br>SNX 0.0418920202715252<br>USDC 0.0103734054788339 | | |
| 3.1.566371 | TYWANE RICHARDS | ADDRESS REDACTED | | | BTC 0.200893958733009<br>EOS 104.795598603182<br>KNC 3.99733647007777<br>MATIC 11851.0072071893<br>MCDAI 31.8507238152379<br>USDC 796.271064528235<br>XLM 2134.23458948891 | | |
| 3.1.566372 | TYWANN WHITESIDE | ADDRESS REDACTED | | | BAT 3.15830044890456<br>BTC 0.359677914036666<br>CEL 1068.8362862403<br>DASH 4.28316905764358<br>ETC 5.10862772098122<br>ETH 61.4067755277166<br>KNC 0.816481240054224<br>LINK 693.357108062227<br>LTC 0.000622583100632954<br>MCDAI 24.4361428904051<br>SGB 470.105358790674<br>XRP 2.38558978786958<br>ZEC 1.29919708273796 | BTC 0.00026076<br>LINK 0.000090804064987 65<br>LTC 0.000000004738111018<br>USDC 0.002 | |
| 3.1.566373 | TYWANN WHITESIDE | ADDRESS REDACTED | | | BCH 0.0000186961461004639<br>BTC 0.0000000879612623009999<br>ETH 0.000019692031163357<br>LTC 0.000074301533396093<br>USDC 0.774609033854407<br>XLM 0.00148579745609131<br>ZRX 0.000786228756445536 | | |
| 3.1.566374 | TYWYSOG LLYWELYN CYMRU | ADDRESS REDACTED | | | AAVE 0.061466168988447<br>BTC 1.05293421072318<br>DOT 27.1595948808946<br>ETH 0.00654273198362198<br>MATIC 718.293841691724<br>UNI 204.345216656655<br>XLM 10174.7646573237<br>XRP 16218.577447 | | |
| 3.1.566375 | TZAIIMS PASPATIS | ADDRESS REDACTED | | | BTC 0.0966386351518332<br>ETH 1.59402132961031 | | |
| 3.1.566376 | TZE CHAN | ADDRESS REDACTED | | | BTC 0.000336861270865089<br>BUSD 5.33051218747381<br>CEL 18.8131299970099<br>ETH 0.000843947619801178<br>LTC 0.0496145069262029<br>USDT ERC20 0.0076698475730643 | | |
| 3.1.566377 | TZE CHAN YEW | ADDRESS REDACTED | | | ADA 0.182052202488216<br>BNB 0.00203903250268946<br>BTC 0.000000536012464708<br>USDT ERC20 0.596583021283499 | | |
| 3.1.566378 | TZE CHENG FONG | ADDRESS REDACTED | | | 1INCH 19.0951149655016<br>BCH 0.0641197580971891<br>BTC 0.0251601584089216<br>ETH 0.68498529535342<br>GUSD 0.111938717254705<br>MATIC 219.059429315808<br>SNX 99.6981734722671<br>SUSHI 6.41676366924196<br>USDC 0.0460902830701224 | | |
| 3.1.566379 | TZE CHI LEW | ADDRESS REDACTED | | | AVAX 7.28938487177356<br>BTC 0.101244730398418<br>CEL 54.7385196004185<br>ETH 0.00436651839327739<br>GUSD 0.0108083413833496<br>LINK 194.455091078514<br>MATIC 0.0015942097215235<br>USDT ERC20 0.276002943651661 | | |
| 3.1.566380 | TZE CHIEN NG | ADDRESS REDACTED | | | BTC 0.00118578524293023<br>ETH 1.02269008122347 | | |
| 3.1.566381 | TZE CHIN TAN | ADDRESS REDACTED | | | BTC 0.00205104418346936<br>CEL 24.3103990725389<br>ETH 0.922644837537201<br>MCDAI 40<br>XRP 0.037314181490357 | | |
| 3.1.566382 | TZE CHING LEE | ADDRESS REDACTED | | | BTC 0.617902057261458<br>CEL 4.68870148919324<br>EOS 783.153676986781<br>MATIC 4487.58600726828<br>XLM 4841.79703104494 | | |
| 3.1.566383 | TZE CHOW FONG | ADDRESS REDACTED | | | AAVE 0.00176400599228344<br>BTC 0.00003430247742 2772<br>CEL 0.0581531439918223<br>ETH 0.00078720137508408<br>GUSD 0.172841694392362<br>MATIC 1.3960557489759<br>SNX 1.49516381471674<br>SUSHI 0.136920803645759<br>USDC 0.294583525443677 | | |
| 3.1.566384 | TZE CHUEN TAN | ADDRESS REDACTED | | | BTC 0.000886414806672931 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.566385 | TZE CHUN WEI | ADDRESS REDACTED | | | BTC 0.0204366636732802<br>CEL 7.38402555011801<br>ETH 0.351232205260112 | | |
| 3.1.566386 | TZE EE MARK TAN | ADDRESS REDACTED | | | BTC 1.01265458713382<br>ETH 5.76016995435084 | | |
| 3.1.566387 | TZE HAN YAP | ADDRESS REDACTED | | | BTC 0.00118524990608<br>CEL 222.047400625678<br>ETH 6.1 | | |
| 3.1.566388 | TZE HAO HUANG | ADDRESS REDACTED | | | BTC 0.000084938807554775<br>CEL 1.23961493649041<br>TUSD 31.9535523188642 | | |
| 3.1.566389 | TZE HAU LIEW | ADDRESS REDACTED | | | CEL 2.29953230950484<br>ETH 0.000138178358849388<br>USDT ERC20 8.97216073700212 | | |
| 3.1.566390 | TZE HEI CHING | ADDRESS REDACTED | | | BTC 0.00167784116189176<br>BUSD 1006.87889515363 | | |
| 3.1.566391 | TZE HIANG NG | ADDRESS REDACTED | | | BTC 0.000877117038751099<br>CEL 6.04075644255364<br>XLM 7853.52429009905 | | |
| 3.1.566392 | TZE HING CHAN | ADDRESS REDACTED | | | CEL 0.320076870975771 | | |
| 3.1.566393 | TZE HUI KEE | ADDRESS REDACTED | | | BTC 0.0183001013069083<br>CEL 0.179456730428441 | | |
| 3.1.566394 | TZE JIAN SHEE | ADDRESS REDACTED | | | BTC 0.00289486444655269<br>CEL 0.234036772544408<br>USDC 1546.26491598816 | | |
| 3.1.566395 | TZE KWAN CHIN | ADDRESS REDACTED | | | CEL 0.151373924415436 | | |
| 3.1.566396 | TZE LAI | ADDRESS REDACTED | | | BTC 0.00227911722383778 | | |
| 3.1.566397 | TZE LEUNG YAU | ADDRESS REDACTED | | | AVAX 6.9484836148276<br>BTC 0.390095541664051<br>ETH 1.5938897198385<br>USDC 3323.50724398292 | | |
| 3.1.566398 | TZE LOK CHING | ADDRESS REDACTED | | | BTC 0.000480421931670129<br>CEL 76.3824074030467<br>DOT 1.30765852386704<br>EOS 461.014719817745<br>ETH 0.0125222215105608 | | |
| 3.1.566399 | TZE LOK MUI | ADDRESS REDACTED | | | BTC 0.0274596635213479 | | |
| 3.1.566400 | TZE LOON GOH | ADDRESS REDACTED | | | BTC 0.000000023506799387<br>CEL 0.00864586625439<br>USDC 0.142971132131465 | | |
| 3.1.566401 | TZE MENG TEO | ADDRESS REDACTED | | | BTC 0.00531785273396198<br>CEL 315.823519119484<br>ETH 0.372965775091337<br>MATIC 109.188325625214 | | |
| 3.1.566402 | TZE MING KHO | ADDRESS REDACTED | | | ADA 539.51684785317<br>BNB 1.93089763258585<br>BTC 0.00112874231237814<br>LUNC 51.0510191027578 | | |
| 3.1.566403 | TZE MING LEE | ADDRESS REDACTED | | | BTC 0.00219996824810549<br>ETH 0.021612335933761<br>LTC 0.000095289773936237 | | |
| 3.1.566404 | TZE MING LEUNG | ADDRESS REDACTED | | | BTC 0.00893463242106045 | | |
| 3.1.566405 | TZE MOI CHIN | ADDRESS REDACTED | | | BTC 0.000000009478543198<br>CEL 0.000088999407348043 | | |
| 3.1.566406 | TZE NG | ADDRESS REDACTED | | | BTC 0.0000014786669548849<br>CEL 0.00355790490051907<br>USDT ERC20 0.622654460389485 | | |
| 3.1.566407 | TZE ON YU | ADDRESS REDACTED | | | BTC 0.00145835751211093<br>CEL 3.46553950612279<br>ETH 0.647770893839322 | | |
| 3.1.566408 | TZE PANG PHU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.566409 | TZE PIN ANG | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 0.168923776969482 | | |
| 3.1.566410 | TZE ROY GAN | ADDRESS REDACTED | | | CEL 0.129695325664936<br>DOGE 0.00560044551355714<br>LTC 0.00624707342696988<br>USDC 11.406 | | |
| 3.1.566411 | TZE SHING PUN | ADDRESS REDACTED | | | AAVE 0.0124286643641505<br>ADA 0.00176164705531288<br>BCH 0.000003220623689514<br>BNB 0.000070104686333382<br>BTC 0.000816649370168262<br>CEL 6.92129227686171<br>COMP 0.000867948771597635<br>DASH 0.000574289926906204<br>ETC 0.0124107485254055<br>ETH 0.00543197195959628<br>LINK 0.00180139188441148<br>LTC 0.000002431647716759<br>LUNC 0.281847134852705<br>MATIC 0.0115464065209558<br>SOL 0.251127545847443<br>UNI 0.00917231743107335<br>USDC 0.00545814798213196<br>XLM 0.741872197628525<br>XRP 0.00259238406223588<br>ZEC 0.000309217449731033 | | |
| 3.1.566412 | TZE SIAN YEO | ADDRESS REDACTED | | | BTC 0.00153119544658017<br>CEL 77.2546584097978<br>PAX 228.037508306453<br>SNX 12.2703948165204<br>USDC 885.145012670155 | | |
| 3.1.566413 | TZE SIANG CHONG | ADDRESS REDACTED | | | BTC 0.0358879925645502<br>CEL 28.3201377797976 | | |
| 3.1.566414 | TZE SIN TAN | ADDRESS REDACTED | | | BTC 0.00284108976060888<br>CEL 20.3377771153368<br>ETH 0.2<br>LTC 2.5 | | |
| 3.1.566415 | TZE TAM | ADDRESS REDACTED | | | BUSD 506.116095445659<br>USDC 22.8325844954277<br>USDT ERC20 6755.21661009656<br>XRP 29.9999 | | |
| 3.1.566416 | TZE TENG LIM | ADDRESS REDACTED | | | BTC 0.000495280436491977<br>CEL 12.1387859818357<br>USDC 105.682319<br>USDT ERC20 155.980495 | | |
| 3.1.566417 | TZE TONG TAN | ADDRESS REDACTED | | | BTC 0.00122962737973162<br>CEL 8.00073660467185<br>ETH 0.0787903674814258<br>MATIC 124.65931103 | | |
| 3.1.566418 | TZE TUNG YU | ADDRESS REDACTED | | | ADA 0.23348740323924<br>BNB 0.000006841811015072<br>BTC 0.000381535792330184<br>ETH 0.00729406325431358<br>USDT ERC20 0.57668451778417 | | |
| 3.1.566419 | TZE WA SHAM | ADDRESS REDACTED | | | BTC 0.000896823250747185<br>CEL 154.184878036166<br>USDT ERC20 4073.63 | | |
| 3.1.566420 | TZE WAH OH | ADDRESS REDACTED | | | BTC 0.00130379551097804<br>MATIC 341.554276256412 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.566421 | TZE WAN YIM | ADDRESS REDACTED | | | ADA 0.00000052659083432<br>BTC 0.000150046089231861<br>CEL 0.0486747708237319<br>ETH 0.0000842623997364 | | |
| 3.1.566422 | TZE WAN YIM | ADDRESS REDACTED | | | ADA 0.207628176045448<br>BTC 0.000000009391652941<br>CEL 1.14013179815756 | | |
| 3.1.566423 | TZE WEE LEE | ADDRESS REDACTED | | | BTC 0.00000002348027534<br>LTC 0.0027389446450507 | | |
| 3.1.566424 | TZE WEI JOSHUA ONG | ADDRESS REDACTED | | | BTC 0.180156973070403<br>CEL 0.867488563428124<br>ETH 0.986091295326557<br>MCDAI 7.3452106879213<br>SNX 0.323481925165998 | | |
| 3.1.566425 | TZE WEI LIM | ADDRESS REDACTED | | | BTC 0.00260194539955516<br>SGB 651.154834765235<br>XRP 3879.32183517827 | | |
| 3.1.566426 | TZE WEI LIM | ADDRESS REDACTED | | | BTC 0.000003275600492312<br>CEL 0.00171378240494355<br>DOT 0.011309959207301<br>ZEC 2.23863469056494 | | |
| 3.1.566427 | TZE WEI SIM | ADDRESS REDACTED | | | BTC 0.106778880348262<br>CEL 1.10725457243102<br>USDC 0.562098253550632 | | |
| 3.1.566428 | TZE WEI TAY | ADDRESS REDACTED | | | ADA 1241.59292524932<br>BNB 5.15424048305742<br>BTC 0.000307289929129954<br>BUSD 4.91640448486675<br>EOS 191.922909190382<br>ETH 10.3611760946455<br>LINK 104.086580056348<br>USDC 1860.9992188805<br>XRP 712.144196518401 | | |
| 3.1.566429 | TZE WONG | ADDRESS REDACTED | | | SNX 5264.14663279471<br>XRP 18294.8391702477 | | |
| 3.1.566430 | TZE XONG | ADDRESS REDACTED | | | BTC 0.00006642111340308<br>ETH 0.00255328847618303<br>MATIC 57.4896110536467<br>USDC 6.91589305673862 | BTC 0.0525870003326321<br>ETH 2.21042465147414<br>USDC 0.000000842556977222 | |
| 3.1.566431 | TZE YAN LAM | ADDRESS REDACTED | | | BTC 0.0212462873494785<br>USDC 30122.5918633945<br>USDT ERC20 86.307090016712 | | |
| 3.1.566432 | TZE YANG KONG | ADDRESS REDACTED | | | BTC 0.000000307284032336<br>SNX 0.0248660933596764 | | |
| 3.1.566433 | TZE YANG LEE | ADDRESS REDACTED | | | BTC 0.00106462688577692<br>CEL 0.0072990900296867<br>ETH 0.00744417086510814<br>LTC 0.00007927 | | |
| 3.1.566434 | TZE YANG YAP | ADDRESS REDACTED | | | BTC 0.000000001462980917<br>CEL 0.199111415085559<br>XRP 0.000244069750889584 | | |
| 3.1.566435 | TZE YEW LEW | ADDRESS REDACTED | | | BTC 0.000860816786899009<br>DOT 74.9849215693153<br>ETH 3.83832926390572<br>USDT ERC20 0.229111568459809 | | |
| 3.1.566436 | TZE YI TAY | ADDRESS REDACTED | | | BNB 1<br>CEL 9.25065214025065 | | |
| 3.1.566437 | TZE YONG CHENG | ADDRESS REDACTED | | | ADA 0.171757548908581<br>AVAX 0.56104043412846<br>BTC 0.000840075209893359<br>EOS 6.9197110239891<br>LUNC 1.09094666004831<br>MATIC 37.4022525281573<br>SOL 0.165408207011707<br>USDT ERC20 0.558452490681222 | | |
| 3.1.566438 | TZE YONG SIEOW | ADDRESS REDACTED | | | BTC 0.161350119905127<br>MATIC 143.419632343218<br>USDC 5241.00767027646 | | |
| 3.1.566439 | TZE YU LAI | ADDRESS REDACTED | | | BNB 0.000000000716555678<br>BTC 0.00000152533651504099<br>CEL 0.178041105433425<br>MCDAI 0.000000003677170967<br>TUSD 0.000000004756645325<br>USDC 0.000000213191864414<br>USDT ERC20 0.0036301802103129 | | |
| 3.1.566440 | TZE-CO GWEI | ADDRESS REDACTED | | | CEL 37.2347457145556 | | |
| 3.1.566441 | TZEE YEONG TEOH | ADDRESS REDACTED | | | CEL 0.390104794046385<br>EOS 6.8026<br>XLM 82.9445912 | | |
| 3.1.566442 | TZEHUI PANG | ADDRESS REDACTED | | | BTC 0.000000002519041375<br>CEL 1.91006879029351 | | |
| 3.1.566443 | TZEN TAT DANTON TEO | ADDRESS REDACTED | | | USDT ERC20 7564.95300259475 | | |
| 3.1.566444 | TZEN WOO | ADDRESS REDACTED | | | BNB 10.0311662573414<br>BTC 1.0048298861823<br>ETH 12.1410697138351 | | |
| 3.1.566445 | TZENI VOZINOU | ADDRESS REDACTED | | | BTC 0.000006252193716359<br>ETH 0.000155579042085987 | | |
| 3.1.566446 | TZER HWAI GILBERT THIO | ADDRESS REDACTED | | | BTC 0.0469732863145355<br>ETC 4.01117838678732<br>ETH 0.5036663328309938<br>XRP 1140.52616473136 | | |
| 3.1.566447 | TZER SHIUANN PEH | ADDRESS REDACTED | | | BTC 0.000306357064372232<br>CEL 2230.23284070485<br>ETH 1.14722412429639<br>GUSD 500 | | |
| 3.1.566448 | TZEYEN ONG | ADDRESS REDACTED | | | BTC 0.000000002455234968<br>CEL 0.305124996894102<br>XRP 0.227947449686157 | | |
| 3.1.566449 | TZI HUA CHEN | ADDRESS REDACTED | | | BNB 0.0124545303912212<br>CEL 0.0269421936587841<br>DOGE 7.96544926274457<br>EOS 2.47225435999361<br>XLM 8.00858306432022<br>XRP 0.245603682221812 | | |
| 3.1.566450 | TZIH LIH PO | ADDRESS REDACTED | | | CEL 12.8087568647606<br>DASH 0.34780876<br>LTC 0.17126313 | | |
| 3.1.566451 | TZILAKAS ARGYRIOS | ADDRESS REDACTED | | | BNB 0.000317983759798647<br>BTC 0.000074813840153213<br>ETH 0.000519811984682208 | | |
| 3.1.566452 | TZIM LOLO | ADDRESS REDACTED | | | ADA 222.569089167555<br>BNB 0.000975280243938765<br>BTC 0.00764000943743484<br>LUNC 0.108782806967917<br>USDC 434.29568282183 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.566453 | TZIORTZIO ROMPOTIS | ADDRESS REDACTED | | | AAVE 0.229798069701609<br>ADA 7.53749375202896<br>AVAX 15.9068400050265<br>BTC 0.000965993502239378<br>CEL 0.266089501872538<br>DOGE 14414.9017498435<br>DOT 0.394961133353318<br>ETH 7.92886059162219<br>MATIC 3914.59506952342<br>USDT ERC20 52.6565421711079<br>XRP 0.00528167109111106<br>XTZ 1025.11251953591 | | |
| 3.1.566454 | TZMIN HUANG | ADDRESS REDACTED | | | BTC 0.000000604890219654<br>CEL 0.000221170512720168<br>GUSD 0.337781754267411<br>USDC 0.23259723207059 | | |
| 3.1.566455 | TZOUZEPE NT ANTZELO | ADDRESS REDACTED | | | ADA 0.0267145414111538 | | |
| 3.1.566456 | TZU CHAO CHOU | ADDRESS REDACTED | | | USDC 34.1551822299731<br>USDT ERC20 5.80473582116211 | | |
| 3.1.566457 | TZU CHI HSU | ADDRESS REDACTED | | | BTC 0.149888028242281 | | |
| 3.1.566458 | TZU CHIANG CHENG | ADDRESS REDACTED | | | CEL 1.14826418993676<br>USDC 0.00000074713216567<br>USDT ERC20 0.00324508815245704 | | |
| 3.1.566459 | TZU CHING TUNG | ADDRESS REDACTED | | | BTC 0.618698541280773<br>USDT ERC20 4150.74140675368 | | |
| 3.1.566460 | TZU HAO LIN | ADDRESS REDACTED | | | BTC 0.001758415098656<br>USDC 1015.44630386999 | | |
| 3.1.566461 | TZU HSIN CLEMENT CHEN | ADDRESS REDACTED | | | BTC 0.000379363652919089<br>CEL 107.542037107998 | | |
| 3.1.566462 | TZU HSIN TSENG | ADDRESS REDACTED | | | USDT ERC20 10.1638985137539 | | |
| 3.1.566463 | TZU HUI SEAH | ADDRESS REDACTED | | | BNB 0.00153781278120762<br>BTC 0.000001966403886524<br>CEL 15.1178866250677<br>LTC 0.00195415602127123<br>USDT ERC20 0.273006634953698 | | |
| 3.1.566464 | TZU JAN HSU | ADDRESS REDACTED | | | CEL 0.25061176409844<br>USDC 0.696065780216053 | | |
| 3.1.566465 | TZU LIN HUANG | ADDRESS REDACTED | | | CEL 0.720324961523399<br>USDT ERC20 0.791736768987182 | | |
| 3.1.566466 | TZU LONG LEE | ADDRESS REDACTED | | | BTC 0.207959036603543<br>ETH 0.54807862043106 | | |
| 3.1.566467 | TZU MIN LIN | ADDRESS REDACTED | | | CEL 0.131838022047348<br>ETH 0.000381506951898707 | | |
| 3.1.566468 | TZU PEI YEH | ADDRESS REDACTED | | | CEL 0.00403548108824759 | | |
| 3.1.566469 | TZU YANG CHEN | ADDRESS REDACTED | | | ADA 328.811334319704<br>AVAX 0.0339807589489644<br>BNB 0.00205024488772207<br>BTC 0.000339541140282645<br>DOT 1.09902577635581<br>ETH 0.00492334137912372<br>LINK 0.162166069454633<br>MATIC 4.56943545626819 | | |
| 3.1.566470 | TZU YANG LO | ADDRESS REDACTED | | | BTC 0.000002042121091399<br>ETH 0.000346690701015108<br>USDC 0.0116898986278697<br>USDT ERC20 0.144297418494904 | | |
| 3.1.566471 | TZU YI CHEN | ADDRESS REDACTED | | | BTC 0.000888631759298207<br>CEL 2.79618075490404<br>ETH 0.000160493564462245<br>USDC 0.856680999511729 | | |
| 3.1.566472 | TZU YIN LIU | ADDRESS REDACTED | | | USDT ERC20 0.267387544305032 | | |
| 3.1.566473 | TZU YING ADRIAN NG | ADDRESS REDACTED | | | BTC 0.00200704891124291<br>CEL 1.30017327679002<br>SNX 0.138266098749291<br>USDC 0.0213867069941916 | | |
| 3.1.566474 | TZU YU LUK | ADDRESS REDACTED | | | BTC 0.0260613470485081<br>ETH 0.937085796674407<br>MCDAI 42.5573129243752 | | |
| 3.1.566475 | TZUCHEN HUANG | ADDRESS REDACTED | | | BTC 0.407291124326426<br>CEL 719.473006489868<br>ETH 7.75145689796479<br>USDC 4597.19499302985 | | |
| 3.1.566476 | TZUCHIA YANG | ADDRESS REDACTED | | | BTC 0.000008000577538006 | | |
| 3.1.566477 | TZU-CHIEN CHANG | ADDRESS REDACTED | | | BTC 0.0434771983722577 | | |
| 3.1.566478 | TZU-CHIEN WANG | ADDRESS REDACTED | | | ADA 220.44627049098<br>BTC 0.0998573183980242<br>CEL 23.4796837415106<br>USDC 0.000000925395903933 | | |
| 3.1.566479 | TZU-CHIN WANG | ADDRESS REDACTED | | | ADA 10696.1359794258<br>BCH 15.7295772356023<br>BTC 1.07529292767354<br>ETH 48.2374863564583<br>LINK 0.00160760472242045<br>LTC 0.0153250924485954<br>MATIC 55.3302091889859<br>MCDAI 42.2427048715202<br>USDC 3592.09396702582<br>ZRX 3259.80435339255 | MATIC 39.8730607675278 | |
| 3.1.566480 | TZUENTEMSU LONGCHARI | ADDRESS REDACTED | | | CEL 0.000104601775418652<br>XLM 0.056368001425353 | | |
| 3.1.566481 | TZU-HSIANG LIAO | ADDRESS REDACTED | | | BTC 0.0234908704540488 | | |
| 3.1.566482 | TZUHSIANG LIN | ADDRESS REDACTED | | | BTC 0.00124766509107256<br>USDC 6.48032456515793 | | |
| 3.1.566483 | TZU-HSIEN YU | ADDRESS REDACTED | | | BTC 0.00852341686865635<br>ETH 0.0737413189694508<br>MATIC 58.6592350927449<br>SOL 0.364865011873197 | | |
| 3.1.566484 | TZU-HSIN LEE | ADDRESS REDACTED | | | ADA 4.74316488329607<br>BNB 1.66498736068618<br>BTC 0.101612456548531<br>CEL 268.832301523075<br>DOT 0.40253923844964<br>ETH 2.28351690515504<br>MATIC 8.33177535016988<br>USDC 0.0628430107927811<br>USDT ERC20 38.0084100122901 | | |
| 3.1.566485 | TZUI ROSENBERG | ADDRESS REDACTED | | | BTC 0.0000338672001639099<br>COMP 0.0118453096277338<br>DOT 0.118710624585756<br>ETH 0.000083796170323313<br>MATIC 0.439448306285913<br>SNX 0.370455942058193<br>SOL 0.00396266587733469<br>UNI 0.0486349626094594<br>ZRX 0.16633565993407 | BTC 0.00202470714980392<br>COMP 6.89741832305231<br>DOT 51.6411368463751<br>ETH 0.0344178921980288<br>MATIC 236.271047203213<br>SNX 105.380858889375<br>SOL 3.03819932746472<br>UNI 74.4057282123138 | |
| 3.1.566486 | TZU-LE CHANG | ADDRESS REDACTED | | | BTC 0.000373321144681712 | | |
| 3.1.566487 | TZU-LUEN HSUEH | ADDRESS REDACTED | | | BTC 0.000000001937362269<br>CEL 1.96446422134291 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.566488 | TZUN KIAT CH'NG | ADDRESS REDACTED | | | BTC 0.00620964055801291<br>CEL 0.414167045991854<br>ETH 1.00220790742505<br>USDT ERC20 290.947682334583 | | |
| 3.1.566489 | TZUNG-HAN LAI | ADDRESS REDACTED | | | ADA 2211.33679079067<br>BTC 0.295982363158789<br>ETH 2.05111318256437<br>USDT ERC20 3174.60889389481 | | |
| 3.1.566490 | TZU-NING HUANG | ADDRESS REDACTED | | | BTC 0.0088732506410236 | | |
| 3.1.566491 | TZUTI HUANG | ADDRESS REDACTED | | | BTC 0.394822829763293<br>CEL 889.03014560199<br>ETH 7.98001040148132<br>USDC 11101.2261174191 | | |
| 3.1.566492 | TZU-WU CHOU | ADDRESS REDACTED | | | ADA 403.412529750675<br>BTC 0.0627772549962243<br>DOT 19.0002594488366<br>ETH 0.573038827684029<br>MATIC 373.756533176911<br>SOL 6.34258891532111 | | |
| 3.1.566493 | TZU-YANG CHOW | ADDRESS REDACTED | | | BTC 0.000001028387392655<br>USDT ERC20 0.62537315358931 | | |
| 3.1.566494 | TZU-YAO TAI | ADDRESS REDACTED | | | BCH 0.0589273895471848<br>BTC 0.647451878196071<br>DOT 88.0989531681684<br>ETH 4.83253910562007<br>LTC 0.234559176863437<br>LUNC 14.2951912365099<br>MATIC 261.165423013889<br>USDT ERC20 222.045222090903 | | |
| 3.1.566495 | TZUYEN LIN | ADDRESS REDACTED | | | ADA 1.10462659609496<br>BTC 0.000676317648268574<br>CEL 3.86879106638125<br>DOT 21.0562055231673<br>ETH 3.57899801894149<br>GUSD 0.00670266092191121<br>USDC 4.17346284769013 | | |
| 3.1.566496 | TZU-YU YU | ADDRESS REDACTED | | | ADA 0.253422043696344<br>BNB 0.00132606727267749<br>BTC 0.000001535131666505<br>USDC 0.476683766879328<br>XLM 0.263251940959826 | | |
| 3.1.566497 | TZVETAN YULIAN SAKELAROV | ADDRESS REDACTED | | | BTC 0.000946445069949495 | | |
| 3.1.566498 | TZVETELINA BOZDOUGANOVA | ADDRESS REDACTED | | | BTC 0.00955433898052687<br>ETH 0.106407989549268 | | |
| 3.1.566499 | TZVI GOURARIE | ADDRESS REDACTED | | | BTC 0.000748401401880773<br>MATIC 1458.72950635597 | | |
| 3.1.566500 | TZVI MILLER | ADDRESS REDACTED | | | ADA 207.057262101808<br>BTC 0.00458813841407829<br>ETH 10.8439067522314<br>LINK 0.00558849067633395<br>LTC 0.00932494732266236 | | |
| 3.1.566501 | TZVI SPEISER | ADDRESS REDACTED | | | ADA 2.43863332281862<br>DOT 6.11695834501144<br>MATIC 52.3761783483454<br>SUSHI 36.6160770401364<br>UNI 9.6639297885446<br>XLM 13.4537558095775 | | |
| 3.1.566502 | TZVI STEPHEN COHEN | ADDRESS REDACTED | | | | BTC 0.00165727543917799<br>ETH 2.999181<br>LINK 764.20107288 | |
| 3.1.566503 | TZVI YOSEF FEIFEL | ADDRESS REDACTED | | | AAVE 0.00193861760622<br>ADA 0.203612991738827<br>BAT 0.0700587029335553<br>BSV 0.000207882545645118<br>BTC 0.000011054673896201<br>CEL 2720.16458836166<br>ETH 0.0000354922004214399<br>GUSD 2.28216765913156<br>KNC 0.0258185721512297<br>LINK 0.0706911588552175<br>MATIC 0.580260530340155<br>MCDAI 0.0372436593735028<br>SGB 0.0409199210033534<br>SNX 0.0366495353225657<br>UNI 0.00413971325430187<br>USDC 0.0337674294693333<br>XRP 0.267673132008908<br>ZRX 0.135974621623432 | BTC 0.000000006269990209<br>CEL 0.425867025469441<br>ETH 0.000000240220470192<br>GUSD 0.00824756669758309<br>LINK 0.00058907309817689<br>MATIC 0.00758966744376582<br>USDC 0.000000194746195784 | |
| 3.1.566504 | TZYH HAUR YANG | ADDRESS REDACTED | | | BTC 0.0316003210295958<br>CEL 0.00780446741337481<br>ETH 0.000927080907974799<br>MCDAI 1.68929831567963 | | |
| 3.1.566505 | TZYY SHIUAN LAU | ADDRESS REDACTED | | | BTC 0.000000000688543094<br>CEL 0.248498074126426 | | |
| 3.1.566506 | U KIN HOE | ADDRESS REDACTED | | | BTC 0.000001300089447349<br>USDT ERC20 0.00632359535013261 | | |
| 3.1.566507 | U KONG WONG | ADDRESS REDACTED | | | BTC 0.0276897205897328<br>USDC 5255.1085263359<br>XLM 47.9525176297492 | | |
| 3.1.566508 | U SAW HEIN | ADDRESS REDACTED | | | BTC 0.00284414966536432<br>GUSD 1092.58579260312 | | |
| 3.1.566509 | UAB DEBEX OPERATIONS | ADDRESS REDACTED | | | CEL 224006.957142682<br>USDC 0.00639 | | |
| 3.1.566510 | UALTER FREITAS | ADDRESS REDACTED | | | BTC 0.0538598854246553<br>USDC 21.2711668162748 | | |
| 3.1.566511 | UAN HAN YEN | ADDRESS REDACTED | | | BTC 0.0101116720946364 | | |
| 3.1.566512 | UAON YINGTHAWI | ADDRESS REDACTED | | | BTC 0.000000000944214298<br>CEL 1.00026519364229<br>LTC 0.000000008864437362 | | |
| 3.1.566513 | UARDA LUSHKA | ADDRESS REDACTED | | | ADA 0.065162607417134 | | |
| 3.1.566514 | UBA OBASI | ADDRESS REDACTED | | | BTC 0.000054942090468573<br>ETH 0.000792471290456905<br>LINK 0.000485985616235945<br>LTC 0.000989568482966932<br>MATIC 0.434506178240959<br>UNI 0.000922395319494378<br>USDC 0.441425935565198 | | BTC 0.000000006733121994<br>LTC 0.000000000405581048 |
| 3.1.566515 | UBAKA ONUORAH | ADDRESS REDACTED | | | BTC 0.000000450992626765<br>CEL 0.0775326946425037<br>ETH 0.000016335068517295<br>LTC 0.0011431707594359 | BTC 0.000305591763486248<br>CEL 0.000073914520039127<br>ETH 0.0119650938615924<br>LTC 2.81525580186912 | |
| 3.1.566516 | UBALDO CASTILLO | ADDRESS REDACTED | | | BTC 0.000006296260527491 | BTC 0.000000007597200865 | |
| 3.1.566517 | UBALDO GARCIA | ADDRESS REDACTED | | | BTC 0.000041267784782588<br>MATIC 3.15668118248928<br>XLM 1.7896323417184<br>XRP 0.00000019914152975 | | |
| 3.1.566518 | UBALDO GUTIERREZ | ADDRESS REDACTED | | | ADA 297.854136239129<br>BTC 0.00103447533439309 | | |
| 3.1.566519 | UBALDO MURO | ADDRESS REDACTED | | | LINK 639.224663096885 | | |
| 3.1.566520 | UBALDO TEVEZ | ADDRESS REDACTED | | | BTC 0.000005445504458588 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.566521 | UBALDO ZANNI | ADDRESS REDACTED | | | ADA 0.00680413871879659<br>BNB 0.000312859379825006<br>BTC 0.00000082123279315<br>CEL 0.288624910757216<br>USDT ERC20 0.0145848436420644 | | |
| 3.1.566522 | UBARAJ KUMAL | ADDRESS REDACTED | | | BTC 0.000001086115106278<br>DOT 0.0326696670164995 | | |
| 3.1.566523 | UBAY AGUIAR GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000007624049180595<br>MCDAI 40.9465153593169 | | |
| 3.1.566524 | UBEID HUSSEIN | ADDRESS REDACTED | | | CEL 0.0383481077025038<br>ETH 0.000000000000000003 | | |
| 3.1.566525 | UBER BARRAGAN | ADDRESS REDACTED | | | ETH 0.00155695351692785 | | |
| 3.1.566526 | UBER2211 GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000000011759476<br>CEL 0.319951066215199 | | |
| 3.1.566527 | U-BI NGO | ADDRESS REDACTED | | | ADA 0.18296671022861<br>BNB 0.00000207749979153<br>BTC 0.000001141022519604<br>USDT ERC20 0.00107367662256653 | | |
| 3.1.566528 | UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | | | AVAX 0.409263052719798<br>BTC 0.00077142445484858<br>CEL 1.47942813391307<br>ETH 0.0720698481675926<br>GUSD 37.0347755258637<br>LUNC 0.121249297873403<br>USDC 109.038270945821 | BTC 1.04742716444696<br>ETH 0.000000073077346333<br>LUNC 140.163764004212<br>USDC 0.0000002001257927 | |
| 3.1.566529 | UBIRAJARA ALMEIDA DA SILVA JUNIOR | ADDRESS REDACTED | | | MCDAI 0.694564399563822<br>USDT ERC20 0.102981439655492 | | |
| 3.1.566530 | UBOKUDOM GEORGE | ADDRESS REDACTED | | | CEL 0.0324547100927892<br>XRP 0.000000118355136103 | | |
| 3.1.566531 | UBONG ETUK | ADDRESS REDACTED | | | BNB 0.025<br>CEL 0.471348081930328 | | |
| 3.1.566532 | UBONG FRANCIS | ADDRESS REDACTED | | | CEL 0.00507184827340903 | | |
| 3.1.566533 | UBONG JACKSON | ADDRESS REDACTED | | | BTC 0.00000000370571157<br>CEL 0.00276992717868186<br>DOT 0.000000000050349359 | | |
| 3.1.566534 | UBONG ODUNGIDE | ADDRESS REDACTED | | | ADA 168.461173<br>CEL 2.80414019245733 | | |
| 3.1.566535 | UBONWAN KERDTONGTAWEE | ADDRESS REDACTED | | | BTC 0.021974047833741 | | |
| 3.1.566536 | UBUNTU LOVE PTY LTD | 40, SALISBURY, 4107 AUSTRALIA | | | BAT 44156.2166800169<br>BTC 106.242899379903<br>CEL 41037.482860576<br>ETH 2703.85913111556<br>LINK 6239.86771693984<br>PAXG 122.231931093738<br>SNX 23272.0761075334<br>TAUD 665.981148050262<br>USDC 2569.39611289719 | | |
| 3.1.566537 | UCHA MODEBADZE | ADDRESS REDACTED | | | BTC 0.000841730780857553<br>CEL 0.489406129377673<br>ETH 0.000089903137107496 | | |
| 3.1.566538 | UCHARAPORN LAMBATOS | ADDRESS REDACTED | | | ADA 4.72416011266179<br>BTC 0.406270539300017<br>CEL 5.40104329831199<br>DASH 12.3393638099661<br>EOS 10.3448934080888<br>ETH 0.029382227122432<br>LINK 0.428165034644826<br>LTC 2.05030110432055<br>MATIC 9.07311072501594<br>SNX 16.7793315279994<br>USDC 43.5808737919272 | ADA 4864.40649762685<br>BTC 0.973761276450211<br>MATIC 5313.53253546973<br>USDC 105.644815615127<br>ZEC 12.89993778 | |
| 3.1.566539 | UCHE AGBURUGA | ADDRESS REDACTED | | | CEL 22.2089735340053<br>DOT 6.31606<br>ETH 0.58210273805933<br>MCDAI 2.0735935 | | |
| 3.1.566540 | UCHE CHINEDUM IKEME | ADDRESS REDACTED | | | BTC 0.000254663054387187<br>LINK 0.526400322312936<br>MATIC 31.9603234260217<br>SOL 0.486831953592703<br>USDC 0.103876847180524 | SOL 0.000000000560148936 | |
| 3.1.566541 | UCHE CHRISTOGONUS UCHE | ADDRESS REDACTED | | | CEL 1387.67409983615<br>XRP 846.958194 | | |
| 3.1.566542 | UCHE GODFREY EHIE | ADDRESS REDACTED | | | BTC 0.00325553947776863 | | |
| 3.1.566543 | UCHE HAPPY OMEFEH | ADDRESS REDACTED | | | BTC 0.000000270498458429 | | |
| 3.1.566544 | UCHE JUDE | ADDRESS REDACTED | | | BTC 0.000000778548433147<br>USDT ERC20 0.2425937822139 | | |
| 3.1.566545 | UCHE LAWRENCE | ADDRESS REDACTED | | | BTC 0.000000004350684449<br>CEL 0.465971014625036<br>MATIC 0.24739433535967 | | |
| 3.1.566546 | UCHE OBIAGO | ADDRESS REDACTED | | | AAVE 0.000031231575133945<br>BTC 0.000001014491285558<br>SNX 0.00034800142633891 | | |
| 3.1.566547 | UCHE OBIAJULU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.566548 | UCHECHI SIMONE JEANNETTE AKWARI KALU | ADDRESS REDACTED | | | BTC 0.000000000788492003<br>DOT 0.0311426299946952 | | |
| 3.1.566549 | UCHECHUKWU ELENDU | ADDRESS REDACTED | | | BCH 3.28452835148388<br>BTC 0.0104667769682406<br>ETH 0.713643570517538<br>LTC 5.09994593652017<br>MATIC 1593.05845709769<br>UNI 30.4802830935214 | | |
| 3.1.566550 | UCHECHUKWU GODSWILL IKEANYI | ADDRESS REDACTED | | | CEL 0.0323361734859174<br>LUNC 600000 | | |
| 3.1.566551 | UCHECHUKWU NWACHUKWU | ADDRESS REDACTED | | | USDT ERC20 1.82561469082033 | | |
| 3.1.566552 | UCHEMADU BENJAMIN | ADDRESS REDACTED | | | BTC 0.000000390913700815<br>XRP 0.00779772863193098 | | |
| 3.1.566553 | UCHENDU IWUANYANWU | ADDRESS REDACTED | | | BTC 0.0248188664398682<br>COMP 0.0122891719399467<br>ETH 0.28838715404998<br>MATIC 103.025691619437<br>USDC 34.4944009767503<br>XLM 26.6141793850133 | | |
| 3.1.566554 | UCHENNA AKUSOBI | ADDRESS REDACTED | | | BTC 0.050242501949133<br>ETH 0.3915070842592<br>MATIC 134.94423734066<br>USDC 8422.435582664 | | |
| 3.1.566555 | UCHENNA ANUNOBI | ADDRESS REDACTED | | | ADA 1304.69311202137<br>AVAX 10.4202874453301<br>BTC 0.0177694943819673<br>COMP 0.0208100837495369<br>ETH 1.40673378307516<br>MATIC 1067.75131363167<br>MCDAI 0.02016437272802<br>SOL 1.90909386519499<br>USDC 102.281258590694<br>XLM 0.0268731080532736 | | |
| 3.1.566556 | UCHENNA CHINEDU NDIBE | ADDRESS REDACTED | | | BTC 0.000337872524449196 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.566557 | UCHENNA CHINEDUM IKEME | ADDRESS REDACTED | | | AVAX 19.24632185<br>CEL 195.919030220809<br>MATIC 8305.78854253<br>SOL 369.398803821 | | |
| 3.1.566558 | UCHENNA EKWOMADU | ADDRESS REDACTED | | | BTC 0.000000007853366357<br>CEL 0.0355562585044017<br>USDC 0.0108476127518315 | | |
| 3.1.566559 | UCHENNA NNAJI | ADDRESS REDACTED | | | BTC 0.000964642243874939<br>ETH 0.000565351269886402 | | |
| 3.1.566560 | UCHENNA NNAMDI KPADUWA | ADDRESS REDACTED | | | BTC 0.000002025422738762<br>ETH 0.0015035590839184<br>USDC 0.638431626457279 | BTC 0.00139758138891767<br>USDC 404.351547868785 | |
| 3.1.566561 | UCHENNA OFODILE | ADDRESS REDACTED | | | BTC 0.000007211619982511 | | |
| 3.1.566562 | UCHENNA OKEHIE | ADDRESS REDACTED | | | BTC 0.00107080380405992<br>ETH 0.00341377288656917<br>SOL 28.496118335358<br>USDC 0.434033563288682<br>USDT ERC20 0.189112476346829 | | |
| 3.1.566563 | UCHENNA PATRICK | ADDRESS REDACTED | | | BTC 0.00000017906927946 | | |
| 3.1.566564 | UCHENNA UGWU | ADDRESS REDACTED | | | BTC 0.000006095705143527 | | |
| 3.1.566565 | UCHRAL KHATANBAATAR | ADDRESS REDACTED | | | ADA 0.976057898070323<br>BTC 0.134877971782893<br>ETC 14.562579521436<br>ETH 0.0000017707736853809<br>LTC 60.8601012938303<br>MANA 652.072741999961<br>XLM 2380.63834694376<br>XRP 0.000000239347215816 | | |
| 3.1.566566 | UCIEL ESPINA | ADDRESS REDACTED | | | BTC 0.0448305177424025<br>CEL 0.0524999533394013<br>LTC 0.15918958 | | |
| 3.1.566567 | UDA JAMIE | ADDRESS REDACTED | | | CEL 1.1517486729021 | | |
| 3.1.566568 | UDADENIYA VIYANNALAGE NANDAPALA | ADDRESS REDACTED | | | BNB 0.000000002118341718<br>BTC 0.000000004272790392<br>CEL 0.0641228177948083<br>LTC 0.000956138118430025<br>MCDAI 0.000131640958481855 | | |
| 3.1.566569 | UDADENIYA VIYANNALAGE PURNIMA NIRUSHANI UDADENIYA | ADDRESS REDACTED | | | CEL 0.389351960796625<br>MCDAI 70 | | |
| 3.1.566570 | UDADENIYA VIYANNALAGE THARINDU JAYASHAN UDADENIYA | ADDRESS REDACTED | | | BNB 0.00184600110250261<br>BTC 0.000001419080968492<br>CEL 0.313146521617069<br>LTC 0.000000000325877086<br>MCDAI 0.0313629571195483 | | |
| 3.1.566571 | UDAKALANKAPERERA | ADDRESS REDACTED | | | CEL 0.0292072021746986 | | |
| 3.1.566572 | UDANA UDAYANGA HEWAPATHAGE | ADDRESS REDACTED | | | BTC 0.000000007005234215<br>CEL 1.09159032782409<br>USDT ERC20 0.746413253070618 | | |
| 3.1.566573 | UDARA DAMITH | ADDRESS REDACTED | | | BTC 0.000001951779387576<br>USDT ERC20 0.354402182461656 | | |
| 3.1.566574 | UDARA DIMUTHU SANDARUWAN HUMPITA GAMARALALAGE | ADDRESS REDACTED | | | BTC 0.00000000090713433<br>CEL 0.880248954426276 | | |
| 3.1.566575 | UDARA FERNANDO | ADDRESS REDACTED | | | BTC 0.00070685<br>CEL 0.766097025523357 | | |
| 3.1.566576 | UDARA MUDANNAYAKE | ADDRESS REDACTED | | | CEL 0.0491497173564768<br>ETH 0.000008902419836317<br>MATIC 5.11599771763637 | | |
| 3.1.566577 | UDARA PALLIYAGURU | ADDRESS REDACTED | | | BTC 0.000003780094273931<br>ETH 0.00000199480975826999<br>USDC 0.0207627084031823<br>USDT ERC20 0.188054298462915 | | |
| 3.1.566578 | UDARA SAMARASINGHE | ADDRESS REDACTED | | | BTC 0.000000000055073678<br>CEL 0.160834664003741 | | |
| 3.1.566579 | UDARI KAUSHALYA KUMARIHAMI ABEYKOON | ADDRESS REDACTED | | | BTC 0.00237601219796045<br>ETH 0.252311736240959 | | |
| 3.1.566580 | UDAY CHAUHAN | ADDRESS REDACTED | | | BTC 0.000119060405737347<br>ETH 0.000000933930486809999<br>USDT ERC20 0.000395661823519206 | | |
| 3.1.566581 | UDAY CHAUHAN | ADDRESS REDACTED | | | BTC 0.00418223080169843<br>CEL 0.00511761813537139<br>ETH 0.0173213002554494<br>XLM 35.6880010837806<br>XRP 55.1099283431567 | | |
| 3.1.566582 | UDAY DESAI | ADDRESS REDACTED | | | BCH 0.000095049250536085 | | |
| 3.1.566583 | UDAY GHATIKAR | ADDRESS REDACTED | | | ADA 2.27459626705499<br>BTC 0.177715037739984<br>ETH 2.22915503753641<br>LUNC 6.75606070235364<br>MATIC 15.9842225453521<br>SOL 0.200067239554651<br>USDC 2.91737282295582 | ETH 0.383983396256413<br>SOL 17.8892829183237 | |
| 3.1.566584 | UDAY GOLAMBADE | ADDRESS REDACTED | | | BTC 0.00204302387647648<br>USDC 14892.9692977803 | | |
| 3.1.566585 | UDAY KANDUKURI | ADDRESS REDACTED | | | DASH 2.00265963849609 | | |
| 3.1.566586 | UDAY KARTHIK YADLAPALLI | ADDRESS REDACTED | | | AAVE 2.53950796265861<br>BTC 0.368168741267078<br>CEL 292.673499508773<br>ETH 1.52151951108371<br>LPT 2.0891816538655<br>MATIC 19965.4495500863<br>SNX 76.6144632320322 | | |
| 3.1.566587 | UDAY KIRAN MEDISETTY | ADDRESS REDACTED | | | ADA 1423.03153192046<br>BTC 1.14345819287768<br>DOT 59.1926763344003<br>ETH 0.97065893593502<br>LINK 90.658295920877<br>SOL 29.7989377067389<br>USDC 1.88972936116022<br>XLM 5536.69594495857 | | |
| 3.1.566588 | UDAY KRISHNA | ADDRESS REDACTED | | | 1INCH 187.29269892108<br>BNT 254.602911608991<br>BTC 0.827769071392295<br>CEL 357.635242111309<br>COMP 4.84991216952845<br>DASH 13.1167882562021<br>DOT 113.426329386136<br>ETC 38.2817278855688<br>KNC 448.618348207481<br>LUNC 141.089760003248<br>MANA 3106.62849445795<br>MATIC 5229.52624274891<br>OMG 155.414567462539<br>SNX 72.0949768161283<br>SUSHI 63.976112403175<br>ZEC 8.33338420917066<br>ZRX 2302.33506762304 | | |
| 3.1.566589 | UDAY KUMAR | ADDRESS REDACTED | | | BTC 0.0010836035860781<br>MATIC 3.15690650917475 | | |
| 3.1.566590 | UDAY KUMAR AMBARAPU | ADDRESS REDACTED | | | ETH 0.119154854225779 | | |
| 3.1.566591 | UDAY KUMAR MUKUNDAMGARI | ADDRESS REDACTED | | | CEL 4.09421598932754 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.566592 | UDAY MARIPALLI | ADDRESS REDACTED | | | BTC 0.0970079239281234<br>DOT 0.0954369040413297<br>ETH 0.000225305265048307<br>LTC 2.02123246315787 | | |
| 3.1.566593 | UDAY MORKER | ADDRESS REDACTED | | | BTC 0.000004123877558217<br>CEL 278.248902769555<br>USDC 0.0935393515065473 | | |
| 3.1.566594 | UDAY PATEL | ADDRESS REDACTED | | | BTC 0.00130128675895291<br>COMP 14.8079586515953<br>MATIC 14166.1997675439<br>SNX 435.463724570871<br>USDC 5.43180558279341 | | |
| 3.1.566595 | UDAY PATEL | ADDRESS REDACTED | | | BTC 0.00468019323722076<br>ETH 0.335489515118385<br>USDC 58.635763227415 | | |
| 3.1.566596 | UDAY PRAKASH | ADDRESS REDACTED | | | BTC 0.0014238280174797<br>CEL 0.0208269038843398<br>ETH 0.0016127835347586 | | |
| 3.1.566597 | UDAY PRATAP SINGH RAWAT | ADDRESS REDACTED | | | BTC 0.0262148109903617<br>CEL 80.1201690604537<br>DOGE 6019.31455141175<br>DOT 30.8579914<br>ETH 0.469647886831397<br>SNX 17.71<br>XLM 1065.6702464<br>XRP 264.453137 | | |
| 3.1.566598 | UDAY REDDY MALLELA | ADDRESS REDACTED | | | BTC 0.0018997508064599<br>CEL 30.9546085902284<br>DASH 14.97797603<br>XLM 3082.10140057335<br>XRP 315.944171 | | |
| 3.1.566599 | UDAY VIR SINGH PANWAR | ADDRESS REDACTED | | | BTC 0.00398820313037688<br>CEL 7.43512981952588<br>ETH 0.120090100911672<br>XRP 177.38335 | | |
| 3.1.566600 | UDAYA BANDARA | ADDRESS REDACTED | | | BNB 0.00211290671276167<br>BTC 0.000007902038199335<br>CEL 0.0666299849816421 | | |
| 3.1.566601 | UDAYA INDRAJITH | ADDRESS REDACTED | | | ADA 0.000000545525345885<br>BNB 0.745328124518496<br>BTC 0.000000000383692389<br>CEL 10.7525001705525 | | |
| 3.1.566602 | UDAYA KIRAN JAGADISAN | ADDRESS REDACTED | | | BTC 1.05305702691627<br>ETH 3.40272098815867 | | |
| 3.1.566603 | UDAYA MALINI SIRAM | ADDRESS REDACTED | | | BTC 0.000999799733676405<br>USDC 453.649407494387 | | |
| 3.1.566604 | UDAYA NAMAL BANDARA RAJAKARUNA RAJAKARUNA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.00052729116884927<br>CEL 0.287466636606909 | | |
| 3.1.566605 | UDAYA SHAJI MATHEW | ADDRESS REDACTED | | | BTC 0.0192525769417608 | | |
| 3.1.566606 | UDAYAKUMAR SIDDAREDDYGARI | ADDRESS REDACTED | | | BTC 0.00170685145802352<br>USDC 446.699805799254 | | |
| 3.1.566607 | UDAYAN LAL | ADDRESS REDACTED | | | ADA 775.665483260222<br>BTC 0.00131008424810814 | | |
| 3.1.566608 | UDAYAN SINGH | ADDRESS REDACTED | | | CEL 0.389977979960861<br>XRP 0.023973239892041 | | |
| 3.1.566609 | UDAYANGA DE SILVA | ADDRESS REDACTED | | | CEL 2.63499024237892<br>ETH 0.0424729822426185 | | |
| 3.1.566610 | UDAYANGANI NISANSALA DORE MURE GAMAGE | ADDRESS REDACTED | | | BTC 0.00258257990171065<br>CEL 5.17306207505711<br>USDT ERC20 401 | | |
| 3.1.566611 | UDAYPAL SINGH NATT | ADDRESS REDACTED | | | BTC 0.000000002720626393<br>CEL 40.4728319613467<br>ETH 0.117700547619627 | | |
| 3.1.566612 | UDDHAB THAGUNNA | ADDRESS REDACTED | | | BTC 0.257067371791206<br>CEL 134.226590642339 | | |
| 3.1.566613 | UDDHAM CHAND | ADDRESS REDACTED | | | CEL 1.1283100129981 | | |
| 3.1.566614 | UDDHAVA ROZENDAL | ADDRESS REDACTED | | | BNB 0.00158489313619707<br>BTC 0.000003116086073281<br>CEL 0.690528798171887<br>DOT 0.00378257815946115<br>ETH 0.169410859067631<br>LINK 0.00238099894513851<br>XLM 0.0529936294437723 | | |
| 3.1.566615 | UDDIPTA SARMA | ADDRESS REDACTED | | | CEL 0.00978423089138168 | | |
| 3.1.566616 | UDDIT PATEL | ADDRESS REDACTED | | | ADA 227.419354192348<br>COMP 0.0398282110501663<br>DOT 25.7263824763418<br>EOS 471.974692339362<br>ETH 1.06707414105094<br>LINK 7.40775105914857<br>LTC 3.44668395414689<br>SNX 192.286109660646<br>XLM 1768.84935941634 | | |
| 3.1.566617 | UDEESHA RANDIMA | ADDRESS REDACTED | | | BTC 0.000001740452423606<br>USDT ERC20 0.674327332708341 | | |
| 3.1.566618 | UDESH WICKRAMASINGHE | ADDRESS REDACTED | | | BTC 0.000000003532207999<br>CEL 0.99003392394519 | | |
| 3.1.566619 | UDESHI RANEPURA | ADDRESS REDACTED | | | BTC 0.000000592211552303<br>ETH 0.000029533800664479<br>USDT ERC20 0.0344660551168403 | | |
| 3.1.566620 | UDHAI SINGH | ADDRESS REDACTED | | | BTC 0.000000001270838237<br>CEL 192.267812057201<br>USDT ERC20 21.416919 | | |
| 3.1.566621 | UDHAY CHEEMA | ADDRESS REDACTED | | | CEL 0.457875019069302<br>ETH 0.041342886865711 | | |
| 3.1.566622 | UDHAYA SURYA | ADDRESS REDACTED | | | CEL 0.00042452302443637 | | |
| 3.1.566623 | UDHAYAKUMAR RAMAR | ADDRESS REDACTED | | | BTC 0.000028935567013462<br>CEL 0.799045918349944<br>USDT ERC20 0.515619229667454 | | |
| 3.1.566624 | UDHAYAKUMAR SUBBAIAH | ADDRESS REDACTED | | | BCH 1.98674344240049<br>BTC 0.00118271254415418<br>LTC 4.14927389826156 | | |
| 3.1.566625 | UDIP SEDHAIN | ADDRESS REDACTED | | | BTC 0.00142800144768833 | | |
| 3.1.566626 | UDIT KAPUR | ADDRESS REDACTED | | | ADA 0.95205642666773<br>BTC 0.000036556247096173<br>ETH 0.000326890212279991<br>TGBP 5.12153631913729<br>USDC 0.975593226922329 | ADA 0.000000030937929407<br>BTC 0.00000000935163497<br>USDC 0.00348588661572183 | |
| 3.1.566627 | UDIT KHAMBHOLAJA | ADDRESS REDACTED | | | ADA 0.105799794265413<br>BTC 0.000001512004021751<br>CEL 0.0746795706198852<br>USDC 0.0724347642792524 | | |
| 3.1.566628 | UDIT MOHAN CHAKRABORTY | ADDRESS REDACTED | | | ADA 135.369959303193<br>BCH 1.02845353530202<br>BTC 0.013195595353505<br>CEL 111.884257034708<br>EOS 1472.54006722611<br>ETH 1.01260048246633<br>LTC 2.31431012049413<br>XLM 37.0863281172593 | | |

## Schedule F
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.566629 | UDIT NARAYANAN | ADDRESS REDACTED | | | AAVE 2.1158130615597<br>ADA 409.183119486643<br>BTC 0.0640652796112772<br>COMP 1.67373646281317<br>DOT 22.1900749182976<br>ETH 1.58960007023618<br>KNC 0.0081763695336836<br>LINK 25.6851307364893<br>MATIC 704.112543167411<br>UNI 53.2755898745774<br>USDC 582.502932397472<br>XLM 0.0108061388720546 | | |
| 3.1.566630 | UDIT NARULA | ADDRESS REDACTED | | | ADA 2785.42876227065<br>AVAX 2.03255680240588<br>BTC 0.000029716827938487<br>DOGE 12289.0526283641<br>DOT 13.2248564741391<br>ETH 2.31148810961581<br>MATIC 70.4434370929417<br>SOL 65.1684534023131<br>USDC 0.977038258865025<br>XLM 87.900941807628 | BTC 0.00027672 | |
| 3.1.566631 | UDIT SHUKLA | ADDRESS REDACTED | | | ADA 0.194869944051921<br>BNB 0.00208596470831154<br>BTC 0.00000199017900284699<br>CEL 0.0947143424142034<br>ETH 0.000119820557448884<br>USDC 0.466005844992194<br>XRP 0.000000377868911364<br>ZEC 0.000000002668781297 | | |
| 3.1.566632 | UDITHA NIMENDRA PEIRIS | ADDRESS REDACTED | | | BTC 0.000000000526354625<br>CEL 2.59248260976168<br>ETH 0.00159244449743111<br>USDT ERC20 0.000000967743298904 | | |
| 3.1.566633 | UDITHA SENADEERA | ADDRESS REDACTED | | | BTC 0.000000001234580749<br>CEL 0.424239042810296<br>XRP 0.198364135603487 | | |
| 3.1.566634 | UDITHA WICKRAMA KANKANAMAGE GUNAWARDANA | ADDRESS REDACTED | | | BTC 0.000603982322853546<br>LTC 0.203625251014311 | | |
| 3.1.566635 | UDO BUß | ADDRESS REDACTED | | | BTC 0.0130681491845256 | | |
| 3.1.566636 | UDO DRAMBURG | ADDRESS REDACTED | | | CEL 12238.0013880874<br>ETH 0.00425196950268477<br>SGB 217.9304393602<br>XRP 1442.292782 | | |
| 3.1.566637 | UDO ERNST | ADDRESS REDACTED | | | BTC 0.000000006999798504<br>CEL 78.8099668727096 | | |
| 3.1.566638 | UDO FILIPE ALVES | ADDRESS REDACTED | | | BTC 0.0762701222074279<br>DOT 64.7331607559015 | | |
| 3.1.566639 | UDO FLAIG | ADDRESS REDACTED | | | BTC 0.00126810973482688 | | |
| 3.1.566640 | UDO FÖRSTER | ADDRESS REDACTED | | | BTC 0.00000272732345160699 | | |
| 3.1.566641 | UDO GEHRKE | ADDRESS REDACTED | | | BTC 0.0359331188215204 | | |
| 3.1.566642 | UDO GILBERG | ADDRESS REDACTED | | | BTC 0.000000570970825325 | | |
| 3.1.566643 | UDO GUTENSOHN | ADDRESS REDACTED | | | BTC 0.242637223654907<br>CEL 3.4178640862077<br>ETH 2.19596651785133 | | |
| 3.1.566644 | UDO HEIKO BRIßKE | ADDRESS REDACTED | | | BTC 0.00327067856793594 | | |
| 3.1.566645 | UDO HEINZ WERNER | ADDRESS REDACTED | | | BTC 0.0123417920813667 | | |
| 3.1.566646 | UDO HESSELS | ADDRESS REDACTED | | | BCH 8.27915208818719<br>BTC 0.000000266669246501<br>CEL 1.32525290076092<br>DOT 54.9382661015896<br>XLM 4062.69466461214<br>XRP 4315.01158918421 | | |
| 3.1.566647 | UDO HOFMANN | ADDRESS REDACTED | | | BTC 0.00000310055449143699 | | |
| 3.1.566648 | UDO JOSEF HORST OFENLOCH | ADDRESS REDACTED | | | BTC 0.0179006714679123 | | |
| 3.1.566649 | UDO KRUEGER | ADDRESS REDACTED | | | ADA 0.00488308818423647<br>BTC 0.000033934286684891<br>ETH 0.263306466782247<br>USDC 592.859929417929 | | |
| 3.1.566650 | UDO KURT BERGER | ADDRESS REDACTED | | | BTC 0.369439143277391 | | |
| 3.1.566651 | UDO MEHNER | ADDRESS REDACTED | | | BTC 0.000008413038831252 | | |
| 3.1.566652 | UDO MITTELSTÄDT | ADDRESS REDACTED | | | BTC 0.0027031803729739 | | |
| 3.1.566653 | UDO MÜLLER | ADDRESS REDACTED | | | BTC 0.0297735792173158 | | |
| 3.1.566654 | UDO PETER | ADDRESS REDACTED | | | USDC 0.42314799637386 | | |
| 3.1.566655 | UDO PLAßWIG | ADDRESS REDACTED | | | BTC 0.000000313829706772 | | |
| 3.1.566656 | UDO SANDRIESER | ADDRESS REDACTED | | | BTC 0.209112303094471<br>CEL 875.703915891219<br>USDC 2328.659495 | | |
| 3.1.566657 | UDO SCHUMANN | ADDRESS REDACTED | | | BTC 0.0351376757849039 | | |
| 3.1.566658 | UDO ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.000005394515217345 | | |
| 3.1.566659 | UDOKA GABRIEL ONYEBUOLISE | ADDRESS REDACTED | | | BTC 0.000967418594815361 | | |
| 3.1.566660 | UDOM DENCHOKPRAKAI | ADDRESS REDACTED | | | ADA 359.650068249461<br>BNB 0.000027873966894596<br>BTC 0.000010458549310779 | | |
| 3.1.566661 | UDOM PANYATANASUB | ADDRESS REDACTED | | | BTC 0.000000002462017898<br>CEL 29.1474038344701 | | |
| 3.1.566662 | UDOMSAK K NINGCHAROEN | ADDRESS REDACTED | | | ETH 0.0016024841118352<br>USDC 369.629507257399 | | |
| 3.1.566663 | UDUAK OKON | ADDRESS REDACTED | | | CEL 1.07749209740127 | | |
| 3.1.566664 | UDUGAMA KORALALAGE CHANDRASIRI | ADDRESS REDACTED | | | BNB 0.000317594107315746<br>BTC 0.000000412535842746<br>DOT 0.0268257340835678<br>USDT ERC20 0.118730058113629 | | |
| 3.1.566665 | UDUIMOH AKIDO-SHITTU | ADDRESS REDACTED | | | BTC 0.000000059151516115<br>CEL 1.14142335125946 | | |
| 3.1.566666 | UDULA HERATH | ADDRESS REDACTED | | | BTC 0.000000002258962174<br>CEL 0.00516665456138088<br>ETH 0.000002100700276061 | | |
| 3.1.566667 | UDUMALAGALA GAMAGE DHAMMIKA PRIYANGANI | ADDRESS REDACTED | | | BTC 0.00172954077627011<br>CEL 0.638511897598929<br>USDT ERC20 401 | | |
| 3.1.566668 | UE NAM KWOK | ADDRESS REDACTED | | | AAVE 0.000005630969767877<br>ADA 0.783414031642522<br>BCH 0.000000003951529153<br>BTC 0.0000771517722181217<br>CEL 7.45773902802207<br>ETH 0.235054071215823<br>LTC 0.000000008811044101<br>MATIC 1.81916583303893<br>SGB 182.953729014169<br>USDT ERC20 9.0485548266599<br>XRP 0.000000930639807376 | | |
| 3.1.566669 | UEBE REZECK FILHO | ADDRESS REDACTED | | | ADA 9966.40770499692<br>BTC 0.0000177946786267649<br>CEL 53.6412748134967<br>DOT 676.381592748922<br>ETH 2.95937680368504<br>MATIC 1220.18515670195 | | |
| 3.1.566670 | UEHCHENG LU | ADDRESS REDACTED | | | BTC 0.00131664391918532<br>USDC 222.24833723049 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.566671 | UEIDE SANTOS | ADDRESS REDACTED | | | BTC 0.000605879853202953<br>ETH 0.000460219618760754 | | |
| 3.1.566672 | UEMIT COLAKER | ADDRESS REDACTED | | | BTC 0.00026062013336761<br>CEL 3.8553251129849<br>COMP 0.06896719<br>USDC 0.000000961681257354 | | |
| 3.1.566673 | UEN CHING CHENG | ADDRESS REDACTED | | | BTC 0.000908930041473794<br>CEL 0.512997201361447<br>USDT ERC20 5387.53471545389 | | |
| 3.1.566674 | UEN TING TSE | ADDRESS REDACTED | | | CEL 1.37176568105475 | | |
| 3.1.566675 | UEN YEE CHAN | ADDRESS REDACTED | | | ETH 0.53299931605961 | | |
| 3.1.566676 | UENDIS SPOREJA | ADDRESS REDACTED | | | BTC 0.00833711439412824<br>DOT 2.18134199264746 | | |
| 3.1.566677 | UENDY GARCIA | ADDRESS REDACTED | | | BTC 0.0677862911110707 | | |
| 3.1.566678 | UESLEI SOUZA | ADDRESS REDACTED | | | BTC 0.000000016404869927<br>CEL 0.0337259622390424<br>USDT ERC20 1.57988590391897 | | |
| 3.1.566679 | UFFE ROYEN | ADDRESS REDACTED | | | ADA 0.97145195504694<br>BTC 0.0524641048234103<br>CEL 60.872297820005<br>ETH 10.0118466339259<br>MATIC 6.43297281981846<br>USDC 0.616872864903438<br>XRP 0.000428344934491688 | | |
| 3.1.566680 | UFOMBA NWOSU | ADDRESS REDACTED | | | BTC 0.000000213413171756<br>BUSD 0.00675261385998919 | | |
| 3.1.566681 | UFOMBA NWOSU | ADDRESS REDACTED | | | BTC 0.000000000028536411<br>CEL 0.0805534702625013 | | |
| 3.1.566682 | UFOMBA NWOSU | ADDRESS REDACTED | | | BTC 0.000000044102591055<br>ETH 0.000000874079188789<br>LTC 0.000206867359125418<br>USDC 0.0221734046863705 | | |
| 3.1.566683 | UFUK ÇAKıR | ADDRESS REDACTED | | | BCH 0.000001452449665182<br>BTC 0.000000350699303126<br>CEL 4.14662153886235<br>EOS 0.582658272623768<br>USDT ERC20 0.000000111986179575 | | |
| 3.1.566684 | UFUK CILDIR | ADDRESS REDACTED | | | BTC 0.000058153291177402<br>CEL 0.000780779516974882 | | |
| 3.1.566685 | UFUK OKULLU | ADDRESS REDACTED | | | BTC 0.00052651588688471<br>CEL 18008.8390759932<br>ETH 0.0270104193732536<br>USDT ERC20 0.000000959445464142<br>XAUT 0.000009508739249282 | | |
| 3.1.566686 | UFUK OLGUN | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.566687 | UFUK OZTURK | ADDRESS REDACTED | | | CEL 0.00140020018488583 | | |
| 3.1.566688 | UFUK SÜNTER | ADDRESS REDACTED | | | BTC 0.000000533269749179<br>CEL 0.387509839775409 | | |
| 3.1.566689 | UFUK UZUN | ADDRESS REDACTED | | | BTC 0.000000273250892248<br>USDT ERC20 0.827404841453133 | | |
| 3.1.566690 | UFUK YAKISAN | ADDRESS REDACTED | | | CEL 0.00022183558023866 | | |
| 3.1.566691 | UFUK YAKISAN | ADDRESS REDACTED | | | CEL 0.00021644822855621 | | |
| 3.1.566692 | UFUK YAKISAN | ADDRESS REDACTED | | | CEL 0.000221075014714581 | | |
| 3.1.566693 | UFUK YAKISAN | ADDRESS REDACTED | | | ETH 0.0000002184711362309999 | | |
| 3.1.566694 | UFUK YAKISAN | ADDRESS REDACTED | | | CEL 0.000222986724379592 | | |
| 3.1.566695 | UFUK YAKISAN | ADDRESS REDACTED | | | ETH 0.000000219276752873 | | |
| 3.1.566696 | UFUK YAKISAN | ADDRESS REDACTED | | | ETH 0.00000023292762536 | | |
| 3.1.566697 | UFUK YAKISAN | ADDRESS REDACTED | | | ETH 0.000000214465885504 | | |
| 3.1.566698 | UFUK YAKISAN | ADDRESS REDACTED | | | ETH 0.000000218172715455 | | |
| 3.1.566699 | UFUK YAKISAN | ADDRESS REDACTED | | | CEL 0.00027952231407126 | | |
| 3.1.566700 | UFUK YAKISAN | ADDRESS REDACTED | | | CEL 0.00022322734021953 | | |
| 3.1.566701 | UFUK YESIL | ADDRESS REDACTED | | | BTC 0.00249505712049896<br>USDC 409.688124672146 | | |
| 3.1.566702 | UFUK YIGIT | ADDRESS REDACTED | | | BTC 0.000009543549175929<br>USDT ERC20 2.96151485703554 | | |
| 3.1.566703 | UFUK YILMAZ | ADDRESS REDACTED | | | BTC 0.000014378906135063 | | |
| 3.1.566704 | UFUK YıLMAZ | ADDRESS REDACTED | | | BTC 0.000000009634938518<br>CEL 1.34450154867646 | | |
| 3.1.566705 | UFUOMA IGBINEDION | ADDRESS REDACTED | | | BTC 0.0539470818084107<br>CEL 30.2021185461916 | | |
| 3.1.566706 | UGAM LAL | ADDRESS REDACTED | | | BTC 0.000000230993054188<br>XRP 0.519830059015885 | | |
| 3.1.566707 | UGAM RAJ GAUR | ADDRESS REDACTED | | | BTC 0.000000006533944639<br>GUSD 0.595523108580502 | | |
| 3.1.566708 | UGAM SHAH | ADDRESS REDACTED | | | BTC 0.21859276106445<br>ETH 1.34395414003157 | | |
| 3.1.566709 | UGANDHA MADIGASEKERA | ADDRESS REDACTED | | | AAVE 1.80869491787331<br>ADA 845.614267209738<br>BCH 2.13467727303497<br>BTC 0.0314424458381578<br>DOT 15.7002842927266<br>ETC 0.00611611259493678<br>ETH 0.266138671747966<br>LINK 13.8211505885518<br>LTC 5.40199530377586<br>MATIC 295.585458813359<br>SNX 10.0816755913199<br>XLM 23.9739598521228 | | |
| 3.1.566710 | UGANDHAR CHINTAMANI | ADDRESS REDACTED | | | ADA 235.686726840612<br>BTC 0.00278784558483357<br>USDC 310.940114431497<br>USDT ERC20 227.81017954041 | | |
| 3.1.566711 | UGANDRA RAJOO | ADDRESS REDACTED | | | CEL 56.6709938944303<br>MATIC 24511.5685134583 | | |
| 3.1.566712 | UGIS STRAUSS | ADDRESS REDACTED | | | AAVE 10.7779642800082<br>BAT 7830.11458000148<br>BCH 0.000000006540999728<br>BNB 0.791484061684218<br>BNT 0.320205954875879<br>BTC 0.00000000191193521<br>CEL 895.232263743339<br>COMP 5.52837200841577<br>DASH 19.1081788607795<br>ETC 0.0303782723063238<br>ETH 28.9366790462252<br>LTC 0.000000001801507057<br>MATIC 99.9307944698948<br>OMG 0.0367224224691556<br>SGB 435.941819423646<br>SNX 836.413143663633<br>UNI 395.71848938405<br>USDC 0.00211703205661977<br>XLM 0.000000054740355904<br>XRP 0.00000084210908637<br>ZEC 14.3944860866733<br>ZRX 3964.16907058606 | | |
| 3.1.566713 | UGNE UGNE | ADDRESS REDACTED | | | BTC 0.000000224118613677<br>USDC 0.0766696948392026 | | |
| 3.1.566714 | UGNE VAZNYTE | ADDRESS REDACTED | | | BTC 0.00000109681968412<br>USDC 0.0712820432996501 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.566715 | UGNIUS KADYS | ADDRESS REDACTED | | | BTC 0.00202676974242408<br>CEL 399.74624668822<br>USDC 10258 | | |
| 3.1.566716 | UGO BALLERINI | ADDRESS REDACTED | | | CEL 0.500277514008485<br>LUNC 29.694909<br>SOL 5.54562141258345<br>USDC 0.002 | | |
| 3.1.566717 | UGO BLANCO | ADDRESS REDACTED | | | BTC 0.000784731210815637<br>XRP 1018.76087572556 | | |
| 3.1.566718 | UGO BRESOLIN | ADDRESS REDACTED | | | BTC 0.00225186348107311<br>MCDAI 0.575789054061262<br>USDT ERC20 0.925306591450592 | | |
| 3.1.566719 | UGO CAVANI SILLICO | ADDRESS REDACTED | | | ETH 0.000399531795935891 | | |
| 3.1.566720 | UGO CIRMIGNANI | ADDRESS REDACTED | | | ADA 0.335688080077022<br>BNB 0.00257764379906468 | | |
| 3.1.566721 | UGO CUCCIAIONI | ADDRESS REDACTED | | | BSV 0.000449523175346661<br>BUSD 1.14827081452431<br>CEL 0.616559805801584<br>ETH 0.00161473745073501<br>SGB 0.00144680197861776<br>USDT ERC20 0.6705713786025<br>XRP 0.00942820812254286 | | |
| 3.1.566722 | UGO DI BELLA | ADDRESS REDACTED | | | AAVE 0.00215607075881566<br>BTC 0.000000108367767643<br>DASH 0.000664035013879031<br>ZEC 0.000242062561394087 | | |
| 3.1.566723 | UGO DI PROFIO | ADDRESS REDACTED | | | CEL 0.195844051358484<br>LTC 1.03892176635686 | | |
| 3.1.566724 | UGO FRABETTI | ADDRESS REDACTED | | | AAVE 0.000075850715225096<br>BTC 0.000000747350282974<br>BUSD 0.241459074022725<br>CEL 0.0506219070861553<br>DASH 0.000083799765712404<br>EOS 0.0312007537523775<br>LINK 0.0283572067133423<br>USDC 0.0781979932150867<br>USDT ERC20 0.0946903825205125 | | |
| 3.1.566725 | UGO FUCHS | ADDRESS REDACTED | | | USDC 16.5909590195126 | | |
| 3.1.566726 | UGO FUENTES | ADDRESS REDACTED | | | BTC 0.00395979816434248<br>ETH 0.0542800656523495<br>USDC 280.81674014663 | | |
| 3.1.566727 | UGO LAUTREDOU | ADDRESS REDACTED | | | BCH 0.0450126243509584<br>BNB 0.03249221<br>BTC 0.000767432016328614<br>CEL 0.259999588564833 | | |
| 3.1.566728 | UGO LEVERT | ADDRESS REDACTED | | | BTC 0.0517562762250546<br>CEL 0.0201336248012562<br>ETH 3.16399354383689<br>LINK 0.00310962618663751<br>LTC 0.000629091091743035<br>USDC 1.538<br>USDT ERC20 645.506644759767 | | |
| 3.1.566729 | UGO LOUMÉ | ADDRESS REDACTED | | | BTC 0.0019152356025069<br>CEL 1.89616356067074 | | |
| 3.1.566730 | UGO MANCINI | ADDRESS REDACTED | | | BUSD 0.00703647909096768<br>CEL 0.0147305427866381<br>USDC 2.86853247212951 | | |
| 3.1.566731 | UGO MARCHETTI JUNIOR | ADDRESS REDACTED | | | BTC 0.000857931944601894<br>CEL 74.9231268012054<br>USDC 500 | | |
| 3.1.566732 | UGO MICHELI | ADDRESS REDACTED | | | USDC 1.79880492863388 | | |
| 3.1.566733 | UGO NEVIERE | ADDRESS REDACTED | | | AVAX 0.0232652957085889<br>BTC 0.000048367530927541<br>ETH 0.00042921191875458 | | |
| 3.1.566734 | UGO NOBILI | ADDRESS REDACTED | | | BTC 0.000000007747324686<br>CEL 16.8742450866962 | | |
| 3.1.566735 | UGO OKPE | ADDRESS REDACTED | | | CEL 0.0663004573744068<br>DASH 0.0300099280563186<br>ETH 0.000038759141107373<br>SNX 5.31658265310549 | | |
| 3.1.566736 | UGO PELLEGRINO | ADDRESS REDACTED | | | ADA 94.0831999471067<br>BTC 0.0224061484087015<br>CEL 138.287077181474<br>DOT 5.20186209008003 | | |
| 3.1.566737 | UGO POINAS | ADDRESS REDACTED | | | BTC 0.03230861688681<br>CEL 795.008147748842<br>ETH 2.04472021555626<br>MATIC 4886.45499230769<br>USDC 0.000000680698076923 | | |
| 3.1.566738 | UGO PORTELA PEREIRA | ADDRESS REDACTED | | | BTC 0.234140711564974 | | |
| 3.1.566739 | UGO PROIETTI | ADDRESS REDACTED | | | CEL 34.122860178457<br>USDC 1097.80236453173 | | |
| 3.1.566740 | UGO SAMMARTANO | ADDRESS REDACTED | | | BTC 0.000003895443498019<br>CEL 0.075456064061638 | | |
| 3.1.566741 | UGOCHI DURU | ADDRESS REDACTED | | | BTC 0.000000000401797815<br>CEL 0.091424952940442 | | |
| 3.1.566742 | UGOCHI HELEN | ADDRESS REDACTED | | | BTC 0.000000004671400243<br>CEL 0.117887982089108<br>USDT ERC20 0.000000465389654025 | | |
| 3.1.566743 | UGOCHI HELEN | ADDRESS REDACTED | | | BTC 0.00335196535303237<br>USDT ERC20 401.853631093773 | | |
| 3.1.566744 | UGOCHI UFOMBA | ADDRESS REDACTED | | | BTC 0.000000001426899442<br>CEL 0.00964206039400416 | | |
| 3.1.566745 | UGOCHI UFOMBA | ADDRESS REDACTED | | | BTC 0.000002360857601827<br>ETH 0.00000154673253873 | | |
| 3.1.566746 | UGOCHI UFOMBA | ADDRESS REDACTED | | | BTC 0.00120343733225791<br>CEL 0.130013416781242 | | |
| 3.1.566747 | UGOCHINYEREM NWOKEJI | ADDRESS REDACTED | | | CEL 8.41680307518243<br>DOT 10.776113<br>UNI 7.138004 | | |
| 3.1.566748 | UGOCHUKWU CHARLES NJOKU | ADDRESS REDACTED | | | BTC 0.000000950076726986999 | | |
| 3.1.566749 | UGOCHUKWU EMMANUEL | ADDRESS REDACTED | | | CEL 1.0950025887603 | | |
| 3.1.566750 | UGOCHUKWU EZEAMUZIE | ADDRESS REDACTED | | | SNX 4.29180353549022 | | |
| 3.1.566751 | UGOCHUKWU IHEANETU | ADDRESS REDACTED | | | CEL 0.0797573789095585 | | |
| 3.1.566752 | UGOCHUKWU IKEDIUWA | ADDRESS REDACTED | | | BNB 0.00145645902495755<br>BTC 0.000812435444522155 | | |
| 3.1.566753 | UGOCHUKWU IKEDIUWA | ADDRESS REDACTED | | | BNB 0.00145935591617513<br>BTC 0.000814929508597506 | | |
| 3.1.566754 | UGOCHUKWU IKEDIUWA | ADDRESS REDACTED | | | BNB 0.000989870947414357<br>BTC 0.000000204525999362 | | |
| 3.1.566755 | UGOCHUKWU IKEDIUWA | ADDRESS REDACTED | | | BNB 0.00100237770521722<br>BTC 0.000000213644851495 | | |
| 3.1.566756 | UGOCHUKWU IKEDIUWA | ADDRESS REDACTED | | | BNB 0.000000009888333333<br>CEL 0.124024899618834 | | |
| 3.1.566757 | UGOCHUKWU IKEDIUWA | ADDRESS REDACTED | | | BNB 0.00134488788004006 | | |
| 3.1.566758 | UGOCHUKWU IKEDIUWA | ADDRESS REDACTED | | | BNB 0.0300523141251853<br>CEL 0.508289664091753 | | |
| 3.1.566759 | UGOCHUKWU IKEDIUWA | ADDRESS REDACTED | | | BNB 0.00102962542940112<br>BTC 0.00000022086446942 | | |
| 3.1.566760 | UGOCHUKWU IKEDIUWA | ADDRESS REDACTED | | | CEL 0.18058640774829 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.566761 | UGOCHUKWU IKEDIUWA | ADDRESS REDACTED | | | BNB 0.0014560444368258<br>BTC 0.000811937993483509 | | |
| 3.1.566762 | UGOCHUKWU IKEDIUWA | ADDRESS REDACTED | | | BNB 0.000000004682629514<br>BTC 0.000000000526404339<br>CEL 0.0803701685407157 | | |
| 3.1.566763 | UGOCHUKWU IKEDIUWA | ADDRESS REDACTED | | | BNB 0.00100099113213932<br>BTC 0.000000199606529397 | | |
| 3.1.566764 | UGOCHUKWU IKETIUWA | ADDRESS REDACTED | | | BNB 0.00103031985458709<br>BTC 0.000000229304352041999 | | |
| 3.1.566765 | UGOCHUKWU IKETIUWA | ADDRESS REDACTED | | | BTC 0.000000004282880715<br>CEL 0.0804165946150314 | | |
| 3.1.566766 | UGOCHUKWU KINGSL ABALOBI | ADDRESS REDACTED | | | CEL 0.00388811992660419 | | |
| 3.1.566767 | UGOCHUKWU OBUNADIKE | ADDRESS REDACTED | | | BTC 0.0264743575669451 | | |
| 3.1.566768 | UGOCHUKWU ONYEDIKA MGBEMENA | ADDRESS REDACTED | | | BTC 0.02498256261072<br>ETH 0.0278045694408544 | | |
| 3.1.566769 | UGOCHUKWU ONYI | ADDRESS REDACTED | | | BTC 0.00000308<br>CEL 0.0049860753287156 | | |
| 3.1.566770 | UGOCHUKWU UGWUANYI | ADDRESS REDACTED | | | ADA 442.55958482955<br>DASH 1.05324251837428<br>DOT 4.14896865101274<br>LINK 3.67208848914879<br>LTC 1.34665734573347<br>MATIC 1026.12287522375<br>MCDAI 31.8703048559269<br>OMG 32.1901823160139<br>UNI 10.505668947182<br>XRP 258.032080955787<br>ZEC 1.20520384489695 | | |
| 3.1.566771 | UGOCHUKWU UGWUEGBU | ADDRESS REDACTED | | | MATIC 13607.9441887708 | | |
| 3.1.566772 | UGONNA IBE | ADDRESS REDACTED | | | BTC 0.00042068<br>CEL 1 | | |
| 3.1.566773 | UGONNA NWACHUKWU | ADDRESS REDACTED | | | BTC 0.000000099769837883<br>USDT ERC20 1.11230065325682 | | |
| 3.1.566774 | UGRAS KUS | ADDRESS REDACTED | | | CEL 2.50903396294399<br>ETH 0.000107063979427515 | | |
| 3.1.566775 | UGUNTHAN GOPALAKRISHNAN | ADDRESS REDACTED | | | CEL 1.71898356215481<br>USDC 0.87957839567274<br>XLM 0.062283344076781 | | |
| 3.1.566776 | UĞUR AKKAR | ADDRESS REDACTED | | | CEL 1.09436341220814 | | |
| 3.1.566777 | UGUR ALSAK | ADDRESS REDACTED | | | BNB 0.000001030357295738 | | |
| 3.1.566778 | UĞUR ATAMAN | ADDRESS REDACTED | | | BNB 0.000865106030006319<br>BTC 0.000000002023545442<br>CEL 6.72734880025541<br>SNX 4.13417985954788<br>USDC 0.00280017263172795<br>USDT ERC20 0.521010681196978 | | |
| 3.1.566779 | UGUR AYGUN | ADDRESS REDACTED | | | ETH 0.000000967276146065 | | |
| 3.1.566780 | UGUR BOVATEKIN | ADDRESS REDACTED | | | CEL 0.000275330844113696<br>ETH 0.00000016390980838 | | |
| 3.1.566781 | UĞUR ÇELIK | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.000017129181919972 | | |
| 3.1.566782 | UĞUR DEMIRÖZ | ADDRESS REDACTED | | | BAT 0.0257487338483139<br>BTC 0.012654957008179<br>CEL 0.240554333941668<br>ETH 0.000000287356635266<br>LINK 0.0171015630896708<br>LTC 0.00053585983509478<br>SNX 0.000177378806002186<br>USDC 0.0240122773838622<br>XLM 0.0815328710221528<br>XRP 0.773630875415066 | | |
| 3.1.566783 | UĞUR DINÇSOY | ADDRESS REDACTED | | | ADA 0.00317972350230414<br>BTC 0.113106999331547<br>CEL 93.328518523373<br>DOT 0.0002030247<br>ETC 0.00491946759678543<br>ETH 3.1439760388791<br>MCDAI 2.0795495<br>USDC 0.001 | | |
| 3.1.566784 | UGUR DOGAN | ADDRESS REDACTED | | | BTC 0.00718168401243988<br>ETH 0.000001860070314148<br>USDT ERC20 0.548419340940847 | | |
| 3.1.566785 | UGUR FIKIR | ADDRESS REDACTED | | | BTC 0.0000019497137216<br>LINK 0.0400893586351673<br>OMG 0.329988938643373<br>SNX 0.417970197325673<br>USDC 2.59654535885278 | | |
| 3.1.566786 | UGUR GUL | ADDRESS REDACTED | | | CEL 0.000216534007926709 | | |
| 3.1.566787 | UGUR GUVEN | ADDRESS REDACTED | | | CEL 0.000373719982897071<br>ETH 0.000000289471342489 | | |
| 3.1.566788 | UGUR HODOGLUGIL | ADDRESS REDACTED | | | BTC 0.00388792331224263 | | |
| 3.1.566789 | UGUR ISBUYURAN | ADDRESS REDACTED | | | SOL 0.978742359855034 | | |
| 3.1.566790 | UĞUR KAVSAOGLU | ADDRESS REDACTED | | | XLM 253.724894087172 | | |
| 3.1.566791 | UGUR KIZILCIK | ADDRESS REDACTED | | | BTC 0.00245424825816931<br>CEL 0.0928958313183035 | | |
| 3.1.566792 | UGUR MURAT DEMIREZEN | ADDRESS REDACTED | | | BTC 0.000011966011790477 | | |
| 3.1.566793 | UĞUR ODABAŞı | ADDRESS REDACTED | | | BTC 0.000000009592527659<br>CEL 2.98363938747459 | | |
| 3.1.566794 | UGUR ÖZBAKIR | ADDRESS REDACTED | | | BTC 0.000000264933351784999 | | |
| 3.1.566795 | UGUR SARIDAS | ADDRESS REDACTED | | | CEL 0.0801787710974328<br>XLM 0.000000007712642857<br>XRP 0.00000068132137369 | | |
| 3.1.566796 | UGUR TANER KAHRIMAN | ADDRESS REDACTED | | | CEL 0.000317108558333948 | | |
| 3.1.566797 | UĞUR YALAKI | ADDRESS REDACTED | | | BTC 0.000004699051180162<br>USDT ERC20 0.0177630771258612 | | |
| 3.1.566798 | UGUR YALCIN | ADDRESS REDACTED | | | USDT ERC20 403.106345728447 | | |
| 3.1.566799 | UGURCAN AKIN | ADDRESS REDACTED | | | ETH 0.000000726587478638 | | |
| 3.1.566800 | UGURCAN CAM | ADDRESS REDACTED | | | ETH 0.00145503646321376 | | |
| 3.1.566801 | UGURCAN DINKCI | ADDRESS REDACTED | | | CEL 0.000225453022584936 | | |
| 3.1.566802 | UGURCAN DOGMA | ADDRESS REDACTED | | | CEL 0.000261444773815009 | | |
| 3.1.566803 | UGURCAN KARAYEL | ADDRESS REDACTED | | | BTC 0.0159849524377464 | | |
| 3.1.566804 | UĞURCAN ÖZÇELIK | ADDRESS REDACTED | | | BTC 0.000000006237847981<br>CEL 0.115370080697793<br>ETH 0.000001582567564306 | | |
| 3.1.566805 | UGURCAN SOYDAS | ADDRESS REDACTED | | | ETH 0.000001103326840093 | | |
| 3.1.566806 | UĞURHAN AKSU | ADDRESS REDACTED | | | BTC 0.000007317354101704<br>ETH 0.00284227013072342 | | |
| 3.1.566807 | UGWU MARTINS MMADUABUCHI | ADDRESS REDACTED | | | ADA 609.050456<br>BTC 0.000970383883864457<br>CEL 22.8051187088259<br>MATIC 747.9 | | |
| 3.1.566808 | UGWUCHI TIMOTHY | ADDRESS REDACTED | | | BTC 0.000000007971114025<br>TUSD 0.722641711516645 | | |
| 3.1.566809 | UGWUNNA NWAUKWA | ADDRESS REDACTED | | | BTC 0.000000197785679286<br>BUSD 0.529760203153839<br>USDT ERC20 0.542378652233344 | | |
| 3.1.566810 | UGYEN DORJI | ADDRESS REDACTED | | | CEL 8.77909045039877<br>DOT 0.00182880436738545 | | |
| 3.1.566811 | UHI LEE | ADDRESS REDACTED | | | BTC 0.000003629573558121<br>ETH 0.00183110489308078 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.566812 | UI SON CHEAH | ADDRESS REDACTED | | | BTC 0.201577529060077<br>CEL 4.08254973871839<br>ETC 17.9083775936261<br>ETH 2.02934025173931<br>USDT ERC20 2086.50387066236 | | |
| 3.1.566813 | UIHAS ANIL PADVAL | ADDRESS REDACTED | | | BTC 0.000000474011997997<br>EOS 0.159886622168084<br>ETH 0.000002109590851175 | | |
| 3.1.566814 | UIKI TAFIA | ADDRESS REDACTED | | | BTC 0.000182430211295607<br>CEL 27.6170710799075<br>PAX 100<br>XAUT 0.176054478448625 | | |
| 3.1.566815 | UIN LEE | ADDRESS REDACTED | | | ETH 0.000003151392767528 | | |
| 3.1.566816 | UINDA E J REIJNEN EV TRIEPELS | ADDRESS REDACTED | | | ETH 0.00161946139490999<br>USDT ERC20 541.145671099133<br>XRP 0.0826634797469772 | | |
| 3.1.566817 | UISAM GABIN | ADDRESS REDACTED | | | BTC 0.00002429549784103<br>CEL 0.00640797531908912 | | |
| 3.1.566818 | UJEAN NO | ADDRESS REDACTED | | | BTC 0.00107066381156316<br>CEL 16.4110422501867<br>EOS 187.1372<br>PAX 80.37<br>SNX 5.63140205<br>XRP 479.075302 | | |
| 3.1.566819 | UJITHA WARNAKULASOORIYA | ADDRESS REDACTED | | | CEL 0.00647909843072684 | | |
| 3.1.566820 | UJJAL MUKHERJEE | ADDRESS REDACTED | | | | BTC 0.00169969745385321<br>DOT 18.5300536097<br>SOL 2.899337128<br>USDC 209.697254<br>USDT ERC20 244.093093 | |
| 3.1.566821 | UJJAWAL SRIVASTAVA | ADDRESS REDACTED | | | BTC 0.000026717966818212<br>CEL 35.5148940450964 | | |
| 3.1.566822 | UJJAYANANDA BRAWLEY | ADDRESS REDACTED | | | BTC 0.000686599089354332<br>ETH 0.0235928185236405<br>LTC 0.000208495630412575<br>MCDAI 0.0503242876628752<br>OMG 0.000369947884493465<br>USDC 128.15838427901<br>USDT ERC20 0.0196785104071277 | BTC 0.000000112387474262<br>ETH 0.000002692932108953<br>USDC 0.000000961575241438 | |
| 3.1.566823 | UJJVAL HEMANT THAKKAR | ADDRESS REDACTED | | | ADA 154.770396651808<br>AVAX 2.78755096020993<br>BTC 0.011765875798332 | | |
| 3.1.566824 | UJJWAL BHATEJA | ADDRESS REDACTED | | | ADA 5698.53906496258<br>BTC 0.0161255813463302<br>ETH 6.67676544039884<br>LINK 0.030464003382265<br>MATIC 7308.90575754711<br>USDC 3663.55955973528<br>XRP 5587.51557354057 | | |
| 3.1.566825 | UJJWAL MAIRH | ADDRESS REDACTED | | | ADA 0.166100715686684<br>BTC 0.0223173525089485<br>CEL 4.62772818659784<br>ETH 0.20766094626138<br>USDT ERC20 1.13367547416517 | | |
| 3.1.566826 | UJJWAL RAUT | ADDRESS REDACTED | | | BTC 0.00135122126554397<br>MATIC 1035.67355257986 | | |
| 3.1.566827 | UJUNG KIM | ADDRESS REDACTED | | | ADA 338.786470952553<br>AVAX 1.02023512553728<br>BTC 0.00869835394913822<br>DOT 5.15358264343342<br>ETH 0.738652976118581<br>LINK 2.88847646767666<br>MANA 69.7059180403477<br>SOL 5.26506405194747 | | |
| 3.1.566828 | UJURBAHADUR KHATRI | ADDRESS REDACTED | | | ETH 0.00134697174041695 | | |
| 3.1.566829 | UJVAL KONDRAGUNTA | ADDRESS REDACTED | | | ADA 3847.06850066854<br>BTC 1.64997144131848<br>DOT 120.779389873322<br>EOS 1000.27007316911<br>ETH 5.0367284604361 | | |
| 3.1.566830 | UJWAL BAJAJ | ADDRESS REDACTED | | | BTC 0.00120073965562786<br>CEL 3.4222468396816 | | |
| 3.1.566831 | UJWAL SARDANA | ADDRESS REDACTED | | | CEL 0.0053437651026619 | | |
| 3.1.566832 | UJWAL TIMILSINA | ADDRESS REDACTED | | | BTC 0.00501674026968859<br>CEL 3.06798012969539 | | |
| 3.1.566833 | UJWAL TRIVEDI | ADDRESS REDACTED | | | BTC 0.000540535411805458<br>USDC 25.0647890972384 | | |
| 3.1.566834 | UJWAL VELAGAPUDI | ADDRESS REDACTED | | | MCDAI 8 | | |
| 3.1.566835 | UJWALA MADDIPOTI | ADDRESS REDACTED | | | BTC 0.308888315163775 | | |
| 3.1.566836 | UKACHI NWACHUKWU | ADDRESS REDACTED | | | BTC 0.000000004960999429<br>CEL 0.101221547385607 | | |
| 3.1.566837 | UKARTHIGEYAN M K | ADDRESS REDACTED | | | BTC 0.000000005018420171<br>CEL 0.081629862315877 | | |
| 3.1.566838 | UKAS KABISH | ADDRESS REDACTED | | | BTC 0.000007268600714197 | | |
| 3.1.566839 | UKAS KABISHEV | ADDRESS REDACTED | | | BTC 0.000000430328389008<br>USDT ERC20 0.32277648690673 | | |
| 3.1.566840 | UKE MEHMETAJ | ADDRESS REDACTED | | | BTC 0.0302340285735887 | | |
| 3.1.566841 | UKEAGUME NWAEKE | ADDRESS REDACTED | | | BTC 0.000000005860411301<br>CEL 10.2211014163021<br>LINK 34.6391554958197<br>MATIC 58.6932183488712<br>ZRX 426.950671185117 | | |
| 3.1.566842 | UKEME JEREMIAH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.566843 | UKESH BHARATHI RADHAKRISHNAN | ADDRESS REDACTED | | | BTC 0.00174328424088168<br>CEL 0.130348538523372<br>USDT ERC20 416.443187368937 | | |
| 3.1.566844 | UKESHEN KISTAN | ADDRESS REDACTED | | | ADA 3879.45267002484<br>BTC 0.232362112972677<br>CEL 84.9890087873949<br>DASH 0.834678635262435<br>ETH 4.07914397597756<br>MATIC 129.958082369911 | | |
| 3.1.566845 | UKI LLC | 304 S JONES BLVD, LAS VEGAS, NEVADA 89107 | | | AAVE 10.3337756195489<br>BTC 0.00503680737671606<br>ETH 5.36049576100108<br>LINK 304.907574056253<br>MATIC 5654.96416220908 | | |
| 3.1.566846 | UKKIRIWAHAMPURAGE THARINDU MADUSHAN RANASINGHA | ADDRESS REDACTED | | | BTC 0.000008419937664292 | | |
| 3.1.566847 | UKKO KOIVISTO | ADDRESS REDACTED | | | BTC 0.0289955820812149 | | |
| 3.1.566848 | UKNOWINVU2 SILVA | ADDRESS REDACTED | | | CEL 0.015733780240089 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.566849 | UKO BASSEY | ADDRESS REDACTED | | | ADA 0.000000624399193338<br>BCH 0.000000008608640441<br>BTC 0.00311261062265536<br>CEL 49.8543146316179<br>DOT 0.0159912808572279<br>ETH 1<br>LTC 0.000000007757634596<br>MATIC 0.704482603977541<br>OMG 0.00195392715019849<br>SNX 15.7837566146734<br>UNI 0.0000001478772012<br>XLM 0.000000077499016431<br>XRP 0.000000678611362134<br>ZEC 0.000000006995372962 | | |
| 3.1.566850 | UKONUKA JOHN CHIBUZOR | ADDRESS REDACTED | | | BUSD 0.204449979051112 | | |
| 3.1.566851 | UKPONG JAMES | ADDRESS REDACTED | | | BTC 0.0313837878505582<br>CEL 69.5505337832 38<br>DOT 100.57293757<br>MATIC 559.32792315<br>SOL 9.600046<br>XRP 1512.52948 | | |
| 3.1.566852 | UKRIT OU | ADDRESS REDACTED | | | CEL 14.3307240104714 | | |
| 3.1.566853 | UKRIT WONGPANICH | ADDRESS REDACTED | | | ADA 0.211043895270522<br>AVAX 0.00695445720403698<br>BTC 0.000270525533096623<br>DOT 0.059712356974745<br>ETH 0.00174034488470274<br>LUNC 7.06652162444886<br>MATIC 1.14724373378297<br>SNX 0.468449522876551<br>UNI 0.0732194910761896<br>ZRX 0.395715873343256 | ADA 0.000002573074189 62<br>AVAX 0.000000296141961003<br>BTC 0.00105419958613251<br>DOT 0.000000281195833338<br>MATIC 0.00342295136802049<br>SNX 0.00178410030382693<br>UNI 0.000000092389353305 | |
| 3.1.566854 | UKYO MORPEY | ADDRESS REDACTED | | | BTC 0.000000280908476884<br>BUSD 0.591560981640685 | | |
| 3.1.566855 | UKYO MORPEY | ADDRESS REDACTED | | | BTC 0.000000327660672243<br>BUSD 0.57954967524398 | | |
| 3.1.566856 | UKYO MORPEY | ADDRESS REDACTED | | | BTC 0.00000005777346799<br>BUSD 0.582202688079619 | | |
| 3.1.566857 | UKYO MORPEY | ADDRESS REDACTED | | | BTC 0.000000317433061689<br>BUSD 0.579546653091925 | | |
| 3.1.566858 | ULA SEKULOWICZ | ADDRESS REDACTED | | | BTC 0.00911797881749397<br>DASH 0.0106570853608974<br>ETH 0.0366281861349575<br>LTC 0.125959780550645 | | |
| 3.1.566859 | ULADISLAV HOLODNIK | ADDRESS REDACTED | | | BTC 0.00129392888566844<br>USDT ERC20 1.86277595934346 | | |
| 3.1.566860 | ULADZIMIR ABRAMOVICH | ADDRESS REDACTED | | | BTC 0.000368350236558857<br>CEL 0.45636040973038<br>USDC 0.866623102603602<br>USDT ERC20 0.0670803097367548<br>XRP 0.119 | | |
| 3.1.566861 | ULADZIMIR BAHATYREVICH | ADDRESS REDACTED | | | BTC 0.00107247839457989<br>ETH 0.000328771998084017 | | |
| 3.1.566862 | ULADZIMIR BAMBALIN | ADDRESS REDACTED | | | BNB 0.215881170504249<br>BTC 0.000256306446346154<br>CEL 10.6654024512597<br>DOT 6.54019941635665<br>ETH 0.0831125775107365 | | |
| 3.1.566863 | ULADZIMIR FIODARAU | ADDRESS REDACTED | | | BTC 0.253258833420879<br>DOT 267.184634322007<br>USDT ERC20 32846.6671085276 | | |
| 3.1.566864 | ULADZIMIR HOSTSEU | ADDRESS REDACTED | | | BTC 0.00000000517784172<br>CEL 1.46072552695385 | | |
| 3.1.566865 | ULADZIMIR RADZION | ADDRESS REDACTED | | | BTC 0.0025850497500176<br>CEL 5.085028665194<br>USDT ERC20 401 | | |
| 3.1.566866 | ULADZIMIR SKARNIAKOU | ADDRESS REDACTED | | | BTC 0.00320442308613187<br>USDC 0.357079277370274<br>XRP 0.176477062351765 | | |
| 3.1.566867 | ULADZIMIR URODAU | ADDRESS REDACTED | | | CEL 1.07706641008809 | | |
| 3.1.566868 | ULADZISLAU BUNIA | ADDRESS REDACTED | | | BTC 0.000000625300709137<br>USDT ERC20 0.265491525879781 | | |
| 3.1.566869 | ULADZISLAU DZEMIDZENKA | ADDRESS REDACTED | | | BTC 0.000000528648639361<br>GUSD 0.00482560221893571<br>USDC 0.0233978978731801 | BTC 0.000000935829413619 | |
| 3.1.566870 | ULADZISLAU HENIUSH | ADDRESS REDACTED | | | ETH 0.000000949901647425 | | |
| 3.1.566871 | ULADZISLAU IONASH | ADDRESS REDACTED | | | BTC 0.00190894319326752<br>USDC 23085.3944916826 | | |
| 3.1.566872 | ULADZISLAU KIRYANAU | ADDRESS REDACTED | | | BTC 0.00106210832170893<br>ETH 0.183786469980977 | | |
| 3.1.566873 | ULADZISLAU LEPIASHYNSKI | ADDRESS REDACTED | | | BTC 0.00100241786165062<br>CEL 1.15402113574336 | | |
| 3.1.566874 | ULADZISLAU LISTRATSENKA | ADDRESS REDACTED | | | BTC 0.00128942106427518<br>CEL 1.64438795304478 | | |
| 3.1.566875 | ULADZISLAU MINEYEU | ADDRESS REDACTED | | | BTC 0.01886975177338 | | |
| 3.1.566876 | ULADZISLAU PAYEUSKI | ADDRESS REDACTED | | | BTC 0.000001657167135419<br>ETH 0.000002848491911728<br>XTZ 0.124447290254931 | | |
| 3.1.566877 | ULADZISLAU RYZHANKOU | ADDRESS REDACTED | | | BTC 0.000001535475092445<br>ETH 0.00860851441991048<br>USDC 0.696529796785083 | | |
| 3.1.566878 | ULADZISLAU TSVIATKOU | ADDRESS REDACTED | | | BTC 0.00245181445958794<br>USDC 402.393841970486 | | |
| 3.1.566879 | ULADZISLAU ZAITSAU | ADDRESS REDACTED | | | BTC 0.000000428906133548<br>ETH 0.000092149061432178 | | |
| 3.1.566880 | ULAMBAYAR TSOGBADRAKH | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.566881 | ULAS ALPER | ADDRESS REDACTED | | | BTC 0.000001283234464742<br>CEL 2.18134156042026<br>ETH 0.00380964198237326 | | |
| 3.1.566882 | ULAS DAYı | ADDRESS REDACTED | | | CEL 0.556175479876866 | | |
| 3.1.566883 | ULAS KABISHEV | ADDRESS REDACTED | | | BTC 0.000000009801536102<br>CEL 0.216738994180411 | | |
| 3.1.566884 | ULAS OZKANLI | ADDRESS REDACTED | | | CEL 0.000282484495094888 | | |
| 3.1.566885 | ULAS ZEYREK | ADDRESS REDACTED | | | BTC 0.000088414782137703<br>ETH 0.00278046855345886 | | |
| 3.1.566886 | ÜLBER ONUR AKIN | ADDRESS REDACTED | | | ADA 0.220896785669442<br>BTC 0.0058760027119268<br>MATIC 0.285902843724876<br>USDC 0.334759146469593 | | |
| 3.1.566887 | ULDIS RAISKUMS | ADDRESS REDACTED | | | CEL 0.342725915028971<br>SGB 49.8436563291<br>USDC 0.00000032636576110 6 | | |
| 3.1.566888 | ULDIS RUDZITIS | ADDRESS REDACTED | | | ETH 0.000002990771368055 | | |
| 3.1.566889 | ULDIS SLICS | ADDRESS REDACTED | | | BTC 0.00012695732303091 4<br>DOT 0.0625025156496097<br>ETH 0.0010858060196436<br>LUNC 0.0160911302883207<br>SOL 0.01241585436825 | | |
| 3.1.566890 | ULDIS VIKSNE | ADDRESS REDACTED | | | DOT 7.63880676566424 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.566891 | ULDIS VILCANS | ADDRESS REDACTED | | | BTC 0.00108360007850202<br>CEL 0.0824799445762993<br>ETH 0.000015120289132361<br>MCDAI 0.0275761963150828<br>XLM 0.0406749967737681 | | |
| 3.1.566892 | ULDIS ZAUERS | ADDRESS REDACTED | | | BTC 0.000000130453913479<br>CEL 1.38032633170324<br>ETH 0.000041936657011932<br>TGBP 0.00795084878996562 | | |
| 3.1.566893 | ULDRYCH MAILLET | ADDRESS REDACTED | | | BTC 0.000000017651358524<br>CEL 0.25750489578339<br>COMP 0.000025193611462292<br>ETH 0.000000092419137353<br>USDC 0.00867299752896362<br>XLM 0.000000083591958194 | | |
| 3.1.566894 | ULE ARTHUR WHITE | ADDRESS REDACTED | | | ETH 0.00161543133187871 | | |
| 3.1.566895 | ULEKU LOKONA | ADDRESS REDACTED | | | CEL 1.16424851986056<br>ETC 0.000696005833363324<br>ETH 0.000058604560348513<br>LTC 0.000156521024456015<br>MATIC 0.119317229619663<br>XRP 0.0367163291106596 | | |
| 3.1.566896 | ULEKU LOKONA | ADDRESS REDACTED | | | CEL 1.03863376333327<br>LTC 0.146166948968201<br>MCDAI 30 | | |
| 3.1.566897 | ULERT MARÍN SÁNCHEZ | ADDRESS REDACTED | | | ADA 0.00170382974092881<br>BTC 1.01188950162571<br>ETH 4.35299927601709 | | |
| 3.1.566898 | ULF BACHMANN | ADDRESS REDACTED | | | BTC 0.382298923596286 | | |
| 3.1.566899 | ULF BERGSTRÖM | ADDRESS REDACTED | | | BTC 0.000694296333536906<br>ETH 0.0157707828873978 | | |
| 3.1.566900 | ULF BRUCKSCH | ADDRESS REDACTED | | | BTC 0.000000824312264471 | | |
| 3.1.566901 | ULF DAHL | ADDRESS REDACTED | | | BTC 0.00000000029150127<br>CEL 1.77026685633718 | | |
| 3.1.566902 | ULF DANIEL CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00654828440265013<br>CEL 5.27386385592244 | | |
| 3.1.566903 | ULF GERRY LARSSON | ADDRESS REDACTED | | | BTC 0.000000076877968166 | | |
| 3.1.566904 | ULF GERVELMEYER | ADDRESS REDACTED | | | ADA 9455.893305<br>BTC 0.0461940424540742<br>CEL 490.812685161471<br>USDC 61.760212 | | |
| 3.1.566905 | ULF HEYDEN | ADDRESS REDACTED | | | BTC 0.00077103950494668<br>CEL 205.183422062811 | | |
| 3.1.566906 | ULF JOHANSSON | ADDRESS REDACTED | | | CEL 5.39928048272472 | | |
| 3.1.566907 | ULF KUHN | ADDRESS REDACTED | | | BTC 0.000000627598000897 | | |
| 3.1.566908 | ULF LIERSCH | ADDRESS REDACTED | | | BTC 0.00890122678144692 | | |
| 3.1.566909 | ULF OSCAR AHLQVIST | ADDRESS REDACTED | | | BTC 0.033851709270166 | | |
| 3.1.566910 | ULF SALOMONSSON | ADDRESS REDACTED | | | BTC 0.0241249092670592<br>CEL 22.5318770656897 | | |
| 3.1.566911 | ULF SCHARFENBERG | ADDRESS REDACTED | | | BTC 0.000576062698562581 | | |
| 3.1.566912 | ULF SUNDGREN | ADDRESS REDACTED | | | CEL 10.5318107039807 | | |
| 3.1.566913 | ULF TEICHFISCHER | ADDRESS REDACTED | | | BTC 0.274492555105567 | | |
| 3.1.566914 | ULF TODE | ADDRESS REDACTED | | | BTC 0.000007054345490938 | | |
| 3.1.566915 | ULF WAHNIG | ADDRESS REDACTED | | | BTC 0.0136643900312532 | | |
| 3.1.566916 | ULFA LOKA | ADDRESS REDACTED | | | CEL 0.00356012632607926<br>ETC 0.00374492<br>LTC 0.00204863<br>ZEC 0.00244688 | | |
| 3.1.566917 | ULGEN AKIN | ADDRESS REDACTED | | | BTC 0.0236615800770756<br>CEL 0.441239454888952<br>ETH 0.105706610555927 | | |
| 3.1.566918 | ÜLGEN ATLı | ADDRESS REDACTED | | | BCH 0.00097189119005548<br>BTC 0.000000307997947004<br>CEL 0.288038916630944 | | |
| 3.1.566919 | ULHAS SHRINGARE | ADDRESS REDACTED | | | ADA 303.991542664468<br>BNB 2.7515990336874<br>BTC 0.0379760148484517<br>CEL 7.42646511261436<br>DOT 71.1671440561476<br>ETH 0.910594991271 55<br>SOL 12.0821438716034<br>XRP 699.809984167715 | | |
| 3.1.566920 | ULI BRUMMER | ADDRESS REDACTED | | | CEL 388.197837945689<br>TUSD 1575.27834071552 | | |
| 3.1.566921 | ULI STEFAN HAGMANN | ADDRESS REDACTED | | | BTC 0.000000177070056926 | | |
| 3.1.566922 | ULIAN GOGA | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.566923 | ULIAN RADINSKI | ADDRESS REDACTED | | | ADA 0.0967418807278066<br>BNB 0.0017151189362477<br>BTC 0.000019267526255387<br>CEL 0.57846030033728<br>EOS 0.00590507611661367 | | |
| 3.1.566924 | ULIANA KOZAR | ADDRESS REDACTED | | | BNB 0.0245<br>BTC 0.0012899523762964<br>DOT 6.67516876367634<br>ETH 0.335594785788566<br>MATIC 494.263875009761<br>SNX 165.914456810385 | | |
| 3.1.566925 | ULIANA KUZNESHOVA | ADDRESS REDACTED | | | CEL 0.0390702315401941 | | |
| 3.1.566926 | ULIANA MIKUSHEVA | ADDRESS REDACTED | | | BTC 0.000000010531738518<br>USDT ERC20 0.992827719813516 | | |
| 3.1.566927 | ULIANA SAVELIEVA | ADDRESS REDACTED | | | BTC 0.00000000956811122<br>CEL 0.659259443645178<br>ETH 0.00842488373660443 | | |
| 3.1.566928 | ULIANA SHMAT | ADDRESS REDACTED | | | BTC 0.000000422612637798<br>ETH 0.00843850523693635<br>XRP 0.0885853570391055 | | |
| 3.1.566929 | ULIANA VOLKOVA | ADDRESS REDACTED | | | ADA 0.0875536622929055<br>BTC 0.0626871111042842<br>CEL 21.3016498374692<br>ETH 0.620165134087617<br>USDC 257.180901863514 | | |
| 3.1.566930 | ULICES SORIANO | ADDRESS REDACTED | | | ADA 464.123052070085<br>BTC 0.000882544296327892<br>USDC 428.716985639809 | | |
| 3.1.566931 | ULISES AGUIAR | ADDRESS REDACTED | | | DOT 0.00276085607228347<br>MANA 0.00103997138526959<br>MATIC 0.0297451513732871<br>SNX 3.37459212850126<br>USDC 0.0121806589197125<br>USDT ERC20 36.5484766392297 | | |
| 3.1.566932 | ULISES ALVAREZ | ADDRESS REDACTED | | | BTC 0.000546458371507704<br>CEL 0.615597570801494<br>ETH 0.0103603157468335<br>XLM 10.99999 | | |
| 3.1.566933 | ULISES AMEZCUA | ADDRESS REDACTED | | | BTC 0.000000753471736146<br>ETH 4.27574965475031 | | |
| 3.1.566934 | ULISES ARICEL PEREZCANCINO | ADDRESS REDACTED | | | | BTC 0.00000716 | |
| 3.1.566935 | ULISES BELLITTI | ADDRESS REDACTED | | | BTC 0.0126765466290145<br>ETH 0.17176505571436 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.566936 | ULISES CALDERA | ADDRESS REDACTED | | | ADA 382.599159688934<br>BTC 0.0173322832616132<br>DOT 75.1555596828251<br>ETH 4.53288707015618<br>MATIC 3248.59274558939<br>USDC 27621.2019159106 | ETH 0.0992800507966173 | |
| 3.1.566937 | ULISES CARRANCO | ADDRESS REDACTED | | | XLM 1147.65082891147 | | |
| 3.1.566938 | ULISES CEJA | ADDRESS REDACTED | | | BTC 0.000003971083082399 | | |
| 3.1.566939 | ULISES CORONADO | ADDRESS REDACTED | | | BTC 0.121458225955829<br>CEL 1.9080480595216 | | |
| 3.1.566940 | ULISES DIAZ | ADDRESS REDACTED | | | USDT ERC20 0.0490428011317156<br>XRP 0.447065371554478 | | |
| 3.1.566941 | ULISES FERREYRA | ADDRESS REDACTED | | | BTC 0.00000000722767995<br>CEL 0.0777801577918281<br>USDC 0.788490466820908 | | |
| 3.1.566942 | ULISES FRAGOSO | ADDRESS REDACTED | | | ETH 0.00153762257099241 | | |
| 3.1.566943 | ULISES GASTON GALLEGO BARRERA | ADDRESS REDACTED | | | MCDAI 0.69660839909252 | | |
| 3.1.566944 | ULISES GOMEZ | ADDRESS REDACTED | | | ADA 5712.24676215667<br>BTC 0.186186238625381<br>ETH 3.81865632471731<br>LINK 37.6091240325606<br>MATIC 674.948461394432<br>SNX 8.49046226702883<br>XLM 242.996107978815<br>XTZ 210.361715635499<br>ZRX 96.6913421963692 | | |
| 3.1.566945 | ULISES GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00373458538858621<br>DOT 4.09677882556173<br>ETH 0.014240745437739 | | |
| 3.1.566946 | ULISES GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0916374184737958 | | |
| 3.1.566947 | ULISES HERRERA | ADDRESS REDACTED | | | BTC 0.0680613667397243 | | |
| 3.1.566948 | ULISES MARTINEZ | ADDRESS REDACTED | | | BTC 0.000955502895200586<br>USDC 6.33468038748314 | | |
| 3.1.566949 | ULISES MEDINA MORALES | ADDRESS REDACTED | | | BTC 0.000000002104867101<br>CEL 0.000283455545748131 | | |
| 3.1.566950 | ULISES MÉNDEZ MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000000003934673597<br>CEL 2.19613515068433 | | |
| 3.1.566951 | ULISES MOLINA | ADDRESS REDACTED | | | BTC 0.000000008939951459<br>CEL 0.277630025887318 | | |
| 3.1.566952 | ULISES MOLLO | ADDRESS REDACTED | | | BTC 0.000001839201116311<br>USDC 1.36208803960096 | | |
| 3.1.566953 | ULISES ORTIZ | ADDRESS REDACTED | | | BTC 0.000515805377254531<br>ETH 0.0179958641327529 | BTC 0.000000223610122161<br>ETH 0.000000192837478988 | |
| 3.1.566954 | ULISES OSPINA | ADDRESS REDACTED | | | ADA 27.9061554640975<br>BTC 0.0109892612907665<br>DOT 2.11791527884876<br>ETH 0.0316693833761272<br>MATIC 36.6740544666234<br>SNX 5.47797352998849<br>USDC 241.622471746355 | | |
| 3.1.566955 | ULISES PAZ | ADDRESS REDACTED | | | BTC 0.000000003196302032<br>CEL 0.193310968898742 | | |
| 3.1.566956 | ULISES PEREZ SANCHEZ | ADDRESS REDACTED | | | CEL 0.00671596440502447 | | |
| 3.1.566957 | ULISES RENÉ RICHARTE MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.00128411728882349<br>CEL 1.02210019442095<br>LTC 0.0334988413932606 | | |
| 3.1.566958 | ULISES RICARDO | ADDRESS REDACTED | | | CEL 0.693039764948556<br>DOT 0.000132073161497553<br>LUNC 0.000089 | | |
| 3.1.566959 | ULISES TOROV | ADDRESS REDACTED | | | BNB 0.00155187966250465<br>BTC 0.000001393466252237 | | |
| 3.1.566960 | ULISES URIEL RAMIREZ MORALES | ADDRESS REDACTED | | | BTC 0.0278832946358525 | CEL 301.5244 | |
| 3.1.566961 | ULISSE ROMEI | ADDRESS REDACTED | | | BTC 0.0026415176140321<br>USDT ERC20 0.377909305974279 | | |
| 3.1.566962 | ULISSES DA SILVA FERNANDES | ADDRESS REDACTED | | | ETH 0.00000069828210739 | | |
| 3.1.566963 | ULISSES HERNANDEZ | ADDRESS REDACTED | | | ADA 0.416729587016291<br>BTC 0.00113278601876131<br>LTC 0.0035285059209651<br>SNX 0.472253480962491 | | |
| 3.1.566964 | ULISSES PIMENTEL | ADDRESS REDACTED | | | CEL 0.526122993689483<br>UNI 4.1865 | | |
| 3.1.566965 | ULISSES SALGADO | ADDRESS REDACTED | | | ADA 330.892360727394<br>BTC 0.0188998466359187<br>GUSD 0.701865281654265 | BTC 0.000458862937640526<br>GUSD 0.00513026416232331 | |
| 3.1.566966 | ULIVIERO MANNUCCI | ADDRESS REDACTED | | | BNB 0.000000009478227582<br>BTC 0.000000005179611484<br>CEL 0.752172600305824<br>LTC 0.000000000374964352<br>USDT ERC20 0.000000832381607007<br>XRP 0.000000042126443526 | | |
| 3.1.566967 | ULIYA SUNTSOVA | ADDRESS REDACTED | | | MCDAI 0.0523592121432464<br>USDT ERC20 0.281780604946893 | | |
| 3.1.566968 | ULJANA JURJEWA NUTZ | ADDRESS REDACTED | | | BTC 0.0304311745214669 | | |
| 3.1.566969 | ÜLKER HAKAN SUNAY | ADDRESS REDACTED | | | BTC 0.00115151966109533<br>USDT ERC20 1.80823334252191 | | |
| 3.1.566970 | ULLA HARBO | ADDRESS REDACTED | | | BTC 0.0533232566254091 | | |
| 3.1.566971 | ULLA MARIANNE ANDERSSON | ADDRESS REDACTED | | | BTC 0.00000000406980214 | | |
| 3.1.566972 | ULLA OXENVAD | ADDRESS REDACTED | | | BTC 0.000923175282782598<br>CEL 7.54775206228885<br>ETH 0.10999649 | | |
| 3.1.566973 | ULLA STEENBERG | ADDRESS REDACTED | | | BTC 0.0137259920891912<br>CEL 605.470243287255 | | |
| 3.1.566974 | ULLA VON AMMON | ADDRESS REDACTED | | | BTC 0.000124288775407374<br>ETH 0.0161300726193456 | | |
| 3.1.566975 | ULLAS PUKALE | ADDRESS REDACTED | | | ETH 0.00117803531155539 | | |
| 3.1.566976 | ULLYSSES BALLADO | ADDRESS REDACTED | | | CEL 1.05376342044091 | | |
| 3.1.566977 | ULPAN GEDARA DIMUTHU GAYATHRI JAYAKODI | ADDRESS REDACTED | | | BNB 0.00179325491540606<br>BTC 0.000003261183483373<br>LTC 0.00330354459485508 | | |
| 3.1.566978 | ULRIC JEROME III PATTILLO | ADDRESS REDACTED | | | ADA 0.000482027309358627<br>BTC 0.0000005280805387<br>ETH 3.61565313682317<br>MATIC 0.00181289339749089<br>MCDAI 0.000014609932116384<br>SOL 0.000010209909487567<br>USDC 0.000002214474967286<br>XLM 0.000218935981569263 | ADA 1641.80905769285<br>BTC 0.000000007016834656<br>ETH 5.93119172573016<br>MATIC 1.37171073620675<br>MCDAI 0.0172520163212628<br>SOL 19.8228248107995<br>USDC 2.52942821633168<br>XLM 1.16867930401798 | |
| 3.1.566979 | ULRIC WHYTE | ADDRESS REDACTED | | | AAVE 0.000387873619402315<br>AVAX 2.62427922696924<br>BTC 0.0909449500978745<br>DOT 0.000556351520295605<br>ETH 1.931851473728<br>LTC 0.000341521360948879<br>LUNC 10.2779385712709<br>MATIC 0.000580120672939815<br>SNX 0.00215254586389643<br>USDC 5570.71566573373 | | |
| 3.1.566980 | ULRICH ADAM | ADDRESS REDACTED | | | BTC 3.22063022557639<br>CEL 2078.11637516619<br>ETH 0.74014001015087 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.566981 | ULRICH ARNAULD NGASSU | ADDRESS REDACTED | | | CEL 0.732050003254069<br>ETH 0.000000515289646015 | | |
| 3.1.566982 | ULRICH AZANOU | ADDRESS REDACTED | | | BTC 0.000000630648161782<br>CEL 0.240835510956807 | | |
| 3.1.566983 | ULRICH BARBIER | ADDRESS REDACTED | | | BTC 0.000001828942070554<br>CEL 0.191714550066599<br>DOT 0.00512542429559793<br>MCDAI 0.0603724262616518<br>USDT ERC20 0.0206932461308184 | | |
| 3.1.566984 | ULRICH BERG | ADDRESS REDACTED | | | BTC 0.0727415234835824 | | |
| 3.1.566985 | ULRICH EHRET | ADDRESS REDACTED | | | BTC 0.0848896816954439 | | |
| 3.1.566986 | ULRICH ERNST STAHL | ADDRESS REDACTED | | | BTC 0.000000058033419559 | | |
| 3.1.566987 | ULRICH GREAUX | ADDRESS REDACTED | | | SGB 6366.24216822533<br>USDT ERC20 2.97926818349647 | | |
| 3.1.566988 | ULRICH GUERET MPOKO | ADDRESS REDACTED | | | BAT 46.4605302102502<br>CEL 0.129816478788274<br>MATIC 1.6815746472742<br>USDC 9.88704159359498<br>XLM 3.91200650103558<br>XRP 5.2323881218724 | | |
| 3.1.566989 | ULRICH HEINRICH MARIA WIEMERS | ADDRESS REDACTED | | | BTC 0.0000551985922928169 | | |
| 3.1.566990 | ULRICH HÖRKENS | ADDRESS REDACTED | | | ADA 0.000000705882352941<br>BTC 1.00559028970398<br>CEL 2110.75941600908<br>ETH 5<br>LINK 110.51527044<br>MATIC 546<br>MCDAI 103.79544576641<br>SNX 173.941337102101<br>UNI 0.0002847<br>USDC 0.001 | | |
| 3.1.566991 | ULRICH JAKOB WEBER | ADDRESS REDACTED | | | BTC 0.00254944075362596 | | |
| 3.1.566992 | ULRICH JOSEF OHLIGER | ADDRESS REDACTED | | | BTC 0.117705275662664 | | |
| 3.1.566993 | ULRICH JOSEF SCHMEDT | ADDRESS REDACTED | | | BTC 0.0000462312387087049 | | |
| 3.1.566994 | ULRICH KALBUSCH | ADDRESS REDACTED | | | BAT 2.4084470556818<br>BTC 0.000000000000000002<br>CEL 1.12767293346502<br>DASH 0.00087779871069108<br>LTC 0.143401431655345 | | |
| 3.1.566995 | ULRICH KLEBER | ADDRESS REDACTED | | | BCH 0.000550635544370134<br>CEL 0.20533097396529<br>EOS 0.00301678374818096<br>ETH 0.000373941068242439<br>LTC 0.000294829609765008<br>MCDAI 0.0420939764202423<br>USDC 0.045080897852965<br>XLM 0.839267368869024 | | |
| 3.1.566996 | ULRICH KNIGGENDORF | ADDRESS REDACTED | | | BTC 0.0119874730080765 | | |
| 3.1.566997 | ULRICH KÖHNE | ADDRESS REDACTED | | | BTC 0.000035463204845083 | | |
| 3.1.566998 | ULRICH KRISTENSEN | ADDRESS REDACTED | | | BTC 0.101894137050395 | | |
| 3.1.566999 | ULRICH LAMBERT WEINSPACH | ADDRESS REDACTED | | | BTC 0.0000573111334233817 | | |
| 3.1.567000 | ULRICH LUDWIG TUCHSCHERER | ADDRESS REDACTED | | | BTC 1.03040526217529 | | |
| 3.1.567001 | ULRICH MAREK | ADDRESS REDACTED | | | BAT 0.0771630488039084<br>BCH 0.000093346320148942<br>BTC 0.179819494185099<br>CEL 1.18717534699723<br>DASH 0.00227365846937702<br>EOS 0.132682803645477<br>ETH 1.61579734324978<br>LTC 0.00228307913907171<br>MCDAI 0.00860912172617328<br>USDC 0.000000056424248447<br>USDT ERC20 0.959267624653476<br>XLM 0.000000095366686038 | | |
| 3.1.567002 | ULRICH MATTHIAS HABERL | ADDRESS REDACTED | | | BTC 0.149954593340339 | | |
| 3.1.567003 | ULRICH PANKRATIUS | ADDRESS REDACTED | | | ADA 2428.85098699178<br>BCH 0.00114464984398903<br>BTC 0.000379859855119565<br>CEL 1.20658337499502<br>ETH 3.22682526359485<br>LTC 0.00181404269659179<br>USDC 0.000000216821196565<br>XLM 0.237233223696115<br>ZRX 10.4540526959272 | | |
| 3.1.567004 | ULRICH PAUL KLYTTA | ADDRESS REDACTED | | | BTC 0.00150153308151829 | | |
| 3.1.567005 | ULRICH PHILIPP GOTTFRIED WURZER | ADDRESS REDACTED | | | BTC 0.00628932528724453 | | |
| 3.1.567006 | ULRICH RÜGER | ADDRESS REDACTED | | | BTC 0.000028418067641862 | | |
| 3.1.567007 | ULRICH SEUSTER | ADDRESS REDACTED | | | BTC 0.0000009994081253049999<br>USDC 1.07969178949603 | | |
| 3.1.567008 | ULRICH STERLING | ADDRESS REDACTED | | | ADA 0.0624762932000353<br>BTC 0.000002567517352404<br>CEL 8.91859653642704<br>DOT 0.0196251203383429<br>ETH 0.000385257784262919<br>MANA 0.132078388315607<br>MATIC 0.112092928124462<br>SNX 0.0191797096911195<br>UMA 0.0295800105313144<br>UNI 0.00211732429805462<br>XLM 89.1825020052148 | ADA 0.00438521665941019<br>BTC 0.0000008<br>DOT 0.000217963243769199<br>MATIC 100.517245816058 | |
| 3.1.567009 | ULRICH TEMFACK | ADDRESS REDACTED | | | BTC 0.000000006040750497<br>CEL 0.114557021107091 | | |
| 3.1.567010 | ULRICH THUMULT | ADDRESS REDACTED | | | BTC 0.7730327995 | | |
| 3.1.567011 | ULRICH TRAJEAN | ADDRESS REDACTED | | | BTC 0.00086400552963539<br>CEL 5.30612454520776<br>LINK 37.4156204 | | |
| 3.1.567012 | ULRICH WAGENER | ADDRESS REDACTED | | | BNB 0.000000003193363715<br>CEL 4322.85572656081<br>ETH 1.89161352767071<br>MATIC 944.170137791568 | | |
| 3.1.567013 | ULRICH WETZEL | ADDRESS REDACTED | | | AAVE 109.427918106894<br>BTC 0.253464624371439<br>CEL 1515.38636746471<br>ETH 42.711844027779<br>LTC 25.968389240292<br>MATIC 4382.91395093671<br>SNX 733.419913774144<br>USDC 47782.3938585211<br>USDT ERC20 0.0056007173898635<br>XLM 9352.628 | | |
| 3.1.567014 | ULRICH WIDMER | ADDRESS REDACTED | | | AVAX 10.87459563<br>CEL 69.7640967527476<br>DOT 10.7010756124569 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.567015 | ULRICH WIEDERKEHR | ADDRESS REDACTED | | | BTC 1.11478833540515<br>CEL 372.621469994035<br>DOT 411.221727833597<br>ETH 32.5018473316317<br>GUSD 2.6030918858248<br>MATIC 6383.25601622146<br>OMG 0.0913146560007927<br>SOL 58.8253991905962<br>USDT ERC20 76.1289039660732 | | |
| 3.1.567016 | ULRICH WILLI BEERMANN | ADDRESS REDACTED | | | BTC 0.000024012058775098 | | |
| 3.1.567017 | ULRICH WILLI HUBER | ADDRESS REDACTED | | | BTC 0.0403097917142512 | | |
| 3.1.567018 | ULRICH WINKLER | ADDRESS REDACTED | | | BTC 0.287330359504384<br>ETH 1.87876061348374<br>UNI 24.3074292044157 | | |
| 3.1.567019 | ULRICH WODNIOK | ADDRESS REDACTED | | | BTC 0.0702648333793139 | | |
| 3.1.567020 | ULRICH WOLFGANG HOOLMANS | ADDRESS REDACTED | | | BTC 0.0000194244589035119 | | |
| 3.1.567021 | ULRICK DENIS | ADDRESS REDACTED | | | AVAX 4.99851798666948<br>BTC 0.0110661246094459<br>DOT 48.0454374216153<br>MANA 25.5096907492184<br>USDT ERC20 101.793133363695 | | |
| 3.1.567022 | ULRICK DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00112848209034811<br>CEL 0.0307577236489805<br>ETH 0.00250299094202923 | | |
| 3.1.567023 | ULRICK MITTON | ADDRESS REDACTED | | | BTC 0.00514802346518079<br>ETH 0.000073909951354174 | | |
| 3.1.567024 | ULRICK-CHARLES KONAN | ADDRESS REDACTED | | | BTC 0.0388757529713858<br>CEL 5.10657565614323<br>ETH 1.03072704404287 | | |
| 3.1.567025 | ULRICO HOEPLI | ADDRESS REDACTED | | | BTC 0.00000793524720536399 | | |
| 3.1.567026 | ULRIK ANDERSEN | ADDRESS REDACTED | | | BTC 0.0291964451996025 | | |
| 3.1.567027 | ULRIK BAKKEMYR | ADDRESS REDACTED | | | BTC 0.000944796831604613<br>ETH 0.0976350620798197 | | |
| 3.1.567028 | ULRIK BERNTSEN | ADDRESS REDACTED | | | BTC 0.00000000790054979<br>CEL 47.315899930038<br>LINK 62.5<br>MCDAI 30<br>SNX 33 | | |
| 3.1.567029 | ULRIK CLAUS EKSTRAND | ADDRESS REDACTED | | | BTC 0.0004877802607521 75 | | |
| 3.1.567030 | ULRIK DROST | ADDRESS REDACTED | | | BTC 0.00002697649675548<br>CEL 0.402254927116236<br>DOT 0.00636747307429447<br>LINK 0.12926589043979<br>MCDAI 0.0346153846153846 | | |
| 3.1.567031 | ULRIK HJORT PEDERSEN | ADDRESS REDACTED | | | BTC 1.02640955051638<br>CEL 118.584126867839<br>DOT 869.180521940719 | | |
| 3.1.567032 | ULRIK JENSEN | ADDRESS REDACTED | | | BTC 0.000000206838396904<br>CEL 0.905834164088586 | | |
| 3.1.567033 | ULRIK NORMANN JENSEN | ADDRESS REDACTED | | | BTC 0.000000381514765012<br>CEL 1.02970736809771<br>ETH 0.00000004238593421 | | |
| 3.1.567034 | ULRIK OLSEN | ADDRESS REDACTED | | | BTC 0.00581945185908872<br>CEL 0.00502305690061338<br>USDC 409.512571679887 | | |
| 3.1.567035 | ULRIK RASMUSSEN | ADDRESS REDACTED | | | ADA 0.131171180796853<br>CEL 0.117428412757976<br>ETH 0.000035899801795069<br>MATIC 0.170534830060576 | | |
| 3.1.567036 | ULRIK SØRENSEN | ADDRESS REDACTED | | | BTC 0.00703938481275217<br>CEL 22.1313031514106 | | |
| 3.1.567037 | ULRIK TERPAGER | ADDRESS REDACTED | | | BTC 0.000000920652700662<br>XRP 0.834819671698005 | | |
| 3.1.567038 | ULRIK TVEDE | ADDRESS REDACTED | | | ADA 4585.12030101513<br>BNB 0.025<br>BTC 0.63358692906663<br>LINK 110.632819902436 | | |
| 3.1.567039 | ULRIKA ALGURÉN RUNSTRAND | ADDRESS REDACTED | | | BTC 0.00974597<br>CEL 69.1009952115647 | | |
| 3.1.567040 | ULRIKA ANDERSSON | ADDRESS REDACTED | | | CEL 0.00173571007231797<br>ETH 0.0587760106327138 | | |
| 3.1.567041 | ULRIKA HOLM | ADDRESS REDACTED | | | BTC 1.04325089886503<br>ETH 0.0108363751959511 | | |
| 3.1.567042 | ULRIKA HUGHES | ADDRESS REDACTED | | | AVAX 56.7865519835989<br>BTC 0.250001109540885<br>USDC 13664.6943806083 | AVAX 1.22185074614701<br>BTC 0.00190827673656699 | |
| 3.1.567043 | ULRIKA LIWERSTROHLE | ADDRESS REDACTED | | | CEL 2.81214372211084<br>ETH 0.01<br>USDC 0.0406697555713076 | | |
| 3.1.567044 | ULRIKA MALM | ADDRESS REDACTED | | | BTC 0.0653332074831316<br>CEL 493.260994071028 | | |
| 3.1.567045 | ULRIKE ANNEGRET HOFMANN | ADDRESS REDACTED | | | BTC 0.0396760880566549 | | |
| 3.1.567046 | ULRIKE BARTH | ADDRESS REDACTED | | | BTC 0.00699623699639009 | | |
| 3.1.567047 | ULRIKE CAPITO | ADDRESS REDACTED | | | BTC 0.00211927435479018 | | |
| 3.1.567048 | ULRIKE DAGMAR MARGARETE BEUTLER | ADDRESS REDACTED | | | BTC 0.469594001049446 | | |
| 3.1.567049 | ULRIKE FREIHERR | ADDRESS REDACTED | | | BTC 0.000000999709368235 | | |
| 3.1.567050 | ULRIKE GEIßLER | ADDRESS REDACTED | | | BTC 0.000741593549008804 | | |
| 3.1.567051 | ULRIKE HEINEMANN | ADDRESS REDACTED | | | BTC 0.0100458005077027 | | |
| 3.1.567052 | ULRIKE KETTL | ADDRESS REDACTED | | | BTC 0.00082695490318551<br>ETH 0.00338316778461378 | | |
| 3.1.567053 | ULRIKE MARGARETE BECKER | ADDRESS REDACTED | | | BTC 0.00507712411795428 | | |
| 3.1.567054 | ULRIKE MARTHA SCHMIDT | ADDRESS REDACTED | | | BTC 0.000000563583871548 | | |
| 3.1.567055 | ULRIKE MIEGEL | ADDRESS REDACTED | | | BTC 0.000001799281818471<br>USDC 19.3120052958241 | | |
| 3.1.567056 | ULRIKE MÜLLER | ADDRESS REDACTED | | | BTC 0.00576312268845234 | | |
| 3.1.567057 | ULRIKE SCHWARZ | ADDRESS REDACTED | | | BTC 0.00402366394467655 | | |
| 3.1.567058 | ULRIKE WALTER | ADDRESS REDACTED | | | BTC 0.000037457389193679 | | |
| 3.1.567059 | ULRIKE WILLRUTH | ADDRESS REDACTED | | | BTC 0.0141715704588702 | | |
| 3.1.567060 | ULTAN MILLER | ADDRESS REDACTED | | | CEL 189.520977860185 | | |
| 3.1.567061 | ULTI VA | ADDRESS REDACTED | | | ADA 0.253669570132329<br>BTC 0.00127303783231819 | | |
| 3.1.567062 | ULTIMO DOLCINE | ADDRESS REDACTED | | | ADA 1173.51666715283<br>AVAX 7.78889426804401<br>BTC 0.0013335513714179<br>MATIC 579.032999567285 | | |
| 3.1.567063 | ULTRA STELLAR LLC | 16 KALVARIYSKAYA ST, MINSK, BELARUS | | | BTC 0.000133038815673988<br>CEL 2.44505941627647<br>ETH 0.00743511622784998<br>USDT ERC20 0.000000693865716109<br>XLM 10.8666163799646 | | |
| 3.1.567064 | ULTRA SUPREME STANSEL | ADDRESS REDACTED | | | AVAX 13.5378048505519 | | |
| 3.1.567065 | ULUL AMRI BIN MAT ALI | ADDRESS REDACTED | | | BNB 0.114784457453152<br>BTC 0.176806127553881<br>CEL 18.7421939998604<br>ETH 2.10983045765114<br>MATIC 241.284543883857 | | |
| 3.1.567066 | ULVI DEVRIM AYDAS | ADDRESS REDACTED | | | ETH 0.00150086823468141 | | |
| 3.1.567067 | ULVIS TEE | ADDRESS REDACTED | | | CEL 2.10786428448229<br>DOT 3.09989744 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.567068 | ULYANA HASHCHUK | ADDRESS REDACTED | | | BTC 0.00107394302215889<br>SGB 0.652887422621312<br>XRP 273.721400987082<br>ZRX 0.00556291916360397 | | |
| 3.1.567069 | ULYANA IVANKIV | ADDRESS REDACTED | | | BTC 0.000001468670476296<br>LTC 0.000029207690605886 | | |
| 3.1.567070 | ULYANA KAZAKOVA | ADDRESS REDACTED | | | BTC 0.000000738318697343<br>USDC 0.816047983812185 | | |
| 3.1.567071 | ULYANA ULASEVICH | ADDRESS REDACTED | | | ETH 0.000017909352149563 | | |
| 3.1.567072 | ULYLUS HOPSON | ADDRESS REDACTED | | | BTC 0.000221815819395031<br>ETH 0.00141502199208979 | | |
| 3.1.567073 | ULYSES ABAD | ADDRESS REDACTED | | | BNB 0.0828040750689938<br>BTC 0.0180218831891834<br>ETH 0.0819431158376436<br>LINK 31.1066713898119<br>XRP 10.1743892929988 | | |
| 3.1.567074 | ULYSSE BARELIER | ADDRESS REDACTED | | | BTC 0.000792619130655338<br>CEL 0.659664662426516<br>USDT ERC20 0.864871511869694 | | |
| 3.1.567075 | ULYSSE BASTIAN | ADDRESS REDACTED | | | BNB 0.00181776673080145<br>BTC 0.0155448782552225 | | |
| 3.1.567076 | ULYSSE BIÉNABE | ADDRESS REDACTED | | | CEL 0.0109173460733177<br>ETH 0.000004568697334186 | | |
| 3.1.567077 | ULYSSE DUPASQUIER | ADDRESS REDACTED | | | ADA 342.126000928437<br>BNB 0.857399095161882<br>BTC 0.000121880055376414<br>CEL 0.00957107173265501<br>LUNC 24.0073213601515<br>USDC 271.850113317453 | | |
| 3.1.567078 | ULYSSE DUQUESNE | ADDRESS REDACTED | | | BTC 0.00114673761922513<br>CEL 1.06079857469816<br>ETH 3.70177964839192 | | |
| 3.1.567079 | ULYSSE FREITAS | ADDRESS REDACTED | | | CEL 0.737881940487536<br>ETH 0.07348335 | | |
| 3.1.567080 | ULYSSE MIETTE | ADDRESS REDACTED | | | BNB 0.000056259230274858<br>BTC 0.00000188505248091799<br>CEL 0.10745237556753<br>EOS 0.000897399403474711 | | |
| 3.1.567081 | ULYSSE RAJIM | ADDRESS REDACTED | | | AVAX 3.71541073188272<br>BTC 0.000193020902860279<br>CEL 97.3245830040637<br>DOT 0.071652284860713<br>ETH 0.00352792448760451<br>LUNC 6.7863071376257<br>MATIC 1348.84294903692 | | |
| 3.1.567082 | ULYSSE TALLEPIED | ADDRESS REDACTED | | | BTC 0.000001528059230828<br>ETH 0.00101542672155634 | | |
| 3.1.567083 | ULYSSE WINKIN | ADDRESS REDACTED | | | CEL 0.912789864497661 | | |
| 3.1.567084 | ULYSSES ALAYON | ADDRESS REDACTED | | | USDC 0.0541478361306035 | | |
| 3.1.567085 | ULYSSES ATKESON | ADDRESS REDACTED | | | BTC 0.000701607902928596<br>ETH 0.00375347826284557<br>MCDAI 2.57149135832695<br>USDC 14.1668192881243 | | |
| 3.1.567086 | ULYSSES CAMPOS | ADDRESS REDACTED | | | ADA 7.31491251662499<br>MCDAI 225.466769508666 | ADA 1130.06150258823 | |
| 3.1.567087 | ULYSSES DICKERSON | ADDRESS REDACTED | | | ETH 0.0799801041871873 | | |
| 3.1.567088 | ULYSSES ELMUNDO | ADDRESS REDACTED | | | BTC 0.00105362615281012<br>CEL 1.3589350461171 | | |
| 3.1.567089 | ULYSSES FORTIT CEREZO | ADDRESS REDACTED | | | BTC 0.00132725531018115<br>USDC 1098.64345734193 | | |
| 3.1.567090 | ULYSSES GROUP (ASIA) LIMITED | LOCKHART ROAD, WANCHAI, HONG KONG | | | BTC 2.30390800110812 | | |
| 3.1.567091 | ULYSSES LEDEZMA | ADDRESS REDACTED | | | BAT 0.0484538834201831<br>BTC 0.000001366896700559<br>ETH 0.00000394700662348<br>XRP 0.0115192385471693 | | |
| 3.1.567092 | ULYSSES LOPEZ | ADDRESS REDACTED | | | BTC 0.0667543257086469<br>ETH 0.866723142976583 | | |
| 3.1.567093 | ULYSSES MALLARI | ADDRESS REDACTED | | | ADA 6671.76850725089<br>BTC 0.588532818099591<br>DOT 54.0704319263981<br>ETH 7.32999962138506<br>MATIC 259.50045457967<br>XLM 2513.28295415243 | | |
| 3.1.567094 | ULYSSES MCCLOVER | ADDRESS REDACTED | | | BTC 0.00376365998350635<br>DOT 34.5316660562651<br>ETH 0.287149201733681<br>MCDAI 139.262192558614<br>USDT ERC20 1512.91555541964 | BTC 0.00267475<br>ETH 0.281179434563337 | |
| 3.1.567095 | ULYSSES MCGHEE | ADDRESS REDACTED | | | BTC 0.008150603799607<br>CEL 1.12898568347442<br>DASH 0.365065246394369<br>EOS 3.55727175897778<br>ETH 0.0675555383260203<br>LTC 2.17771906827179<br>MCDAI 30.3938141295951<br>SGB 15.8803892186641<br>UNI 0.286807846461604<br>USDC 126.72311678014<br>XRP 103.879807571768 | | |
| 3.1.567096 | ULYSSES ODONNELL | ADDRESS REDACTED | | | BTC 0.000114793764063045<br>ETH 0.716186963826679<br>USDC 1.16036204445864 | BTC 0.000000002672003787 | |
| 3.1.567097 | ULYSSES RIVAS CANJURA | ADDRESS REDACTED | | | AAVE 2.07019473032082<br>COMP 2.11208662799044<br>DOT 2.6246130960646<br>LINK 10.5425570230394<br>MATIC 265.476758085966 | | |
| 3.1.567098 | ULYSSES RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.07397897584818 | | |
| 3.1.567099 | ULZANA MALONE | ADDRESS REDACTED | | | ADA 5822.60612679118<br>BTC 0.000001459899701702<br>BUSD 1.03887980063243<br>DOT 0.000042687769329311<br>USDC 11513.4586739607<br>USDT ERC20 0.472280586656784 | ADA 696.084095510768<br>USDC 0.001672 | |
| 3.1.567100 | ULZHAN NURMANOVNA KADIRBAYEVA | ADDRESS REDACTED | | | BTC 0.000036169663184314 | | |
| 3.1.567101 | UMA A/P PONNUDURAI | ADDRESS REDACTED | | | BTC 1.01509540029259<br>ETH 5.29031280868141 | | |
| 3.1.567102 | UMA JAGADHEESWARAN | ADDRESS REDACTED | | | BTC 0.000000473069825585<br>CEL 0.169690195398874 | | |
| 3.1.567103 | UMA JAYAKUMAR | ADDRESS REDACTED | | | BTC 0.000000353867488569<br>CEL 0.131516047819639 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.567104 | UMA KANDAN MUNIANDY | ADDRESS REDACTED | | | ADA 32.886887<br>BAT 7.31236595514503<br>BTC 0.0110728417698189<br>CEL 2140.96547784469<br>DOT 10.30434453<br>EOS 0.000058393614969<br>ETH 0.000248104079766669<br>LTC 0.00065894<br>LUNC 10.1423161083507<br>MATIC 0.0000000817902741<br>OMG 0.002103779027778<br>SGB 451.942885496926<br>USDC 0.314915<br>USDT ERC20 5.757601<br>XLM 0.000000072391009286<br>XRP 2660.95107810491 | | |
| 3.1.567105 | UMA MAHESWARA RAO MEKA | ADDRESS REDACTED | | | ADA 1044.17281141558<br>BTC 0.00749844552523792<br>DOT 0.0462553492379236<br>ETC 15.3950812617911<br>ETH 0.000072103234694482<br>MATIC 403.643356016345<br>USDC 36129.1781867649<br>USDT ERC20 3.1542085524561 | | |
| 3.1.567106 | UMA MAHESWARI MADHAVAPEDDY | ADDRESS REDACTED | | | ADA 3.06514354911058<br>DOT 0.0559604530069151<br>MATIC 5.10961838212183 | | |
| 3.1.567107 | UMA MARATE | ADDRESS REDACTED | | | BCH 0.000534303697509363<br>BTC 0.00075919767989189 | | |
| 3.1.567108 | UMA MENON | ADDRESS REDACTED | | | ADA 0.000117433039192512<br>BNB 0.000171413690460471<br>BTC 0.0000304406896184969<br>CEL 0.00177866396806156<br>ETH 0.000099748839159253<br>LUNC 0.00859301993156822<br>USDC 2.03059604056343<br>XRP 0.00000007716417283 | | |
| 3.1.567109 | UMA MODI | ADDRESS REDACTED | | | MATIC 1061.38774489191<br>SNX 222.455523965801 | | |
| 3.1.567110 | UMA SAHU | ADDRESS REDACTED | | | BTC 0.000000064496856204<br>USDT ERC20 0.597306331015999 | | |
| 3.1.567111 | UMA TAPAL | ADDRESS REDACTED | | | BTC 0.00104902742942598<br>MATIC 652.968574210978<br>USDC 3.445758047247 86 | | |
| 3.1.567112 | UMADEVI PARAMESWARAN | ADDRESS REDACTED | | | ADA 0.47294391118338<br>BTC 0.000001449507766727<br>CEL 0.543008196711305<br>USDT ERC20 1.10129096488646 | | |
| 3.1.567113 | UMAID ZAHID | ADDRESS REDACTED | | | BTC 0.0537974108865673<br>CEL 0.458394259418323<br>ETH 1.02733822383352<br>LTC 1.23681271076171<br>XRP 387.136102143752 | | |
| 3.1.567114 | UMAIMA HAIDER | ADDRESS REDACTED | | | ADA 4158.762584<br>BTC 0.257335847295548<br>CEL 242.275928822855 | | |
| 3.1.567115 | UMAIR AHMED | ADDRESS REDACTED | | | BTC 0.000005707995652132 | | |
| 3.1.567116 | UMAIR BARI | ADDRESS REDACTED | | | CEL 1.0952507117959 | | |
| 3.1.567117 | UMAIR KABANI | ADDRESS REDACTED | | | BTC 0.000214853978547393<br>ETH 0.000981398279771484<br>MATIC 3.92566906031075 | BTC 0.000000000751326355 | |
| 3.1.567118 | UMAIR RAJAB | ADDRESS REDACTED | | | BTC 0.000009349064611821<br>CEL 0.0137097237081982<br>ETH 0.00012050171686354<br>SNX 12.9256670736396<br>UNI 0.00609755794507999 | | |
| 3.1.567119 | UMAIR SHOUKAT | ADDRESS REDACTED | | | ETH 0.0000106326890587919<br>SGB 1.9996097180893<br>XRP 0.00516569167601232 | | |
| 3.1.567120 | UMAIR SULEMAN | ADDRESS REDACTED | | | BTC 0.102827176252554<br>ETH 1.03907447995769<br>MATIC 1424.31271929991<br>MCDAI 0.220599231882101 | MCDAI 223.099708516973 | |
| 3.1.567121 | UMAIR TARIQ | ADDRESS REDACTED | | | ETH 0.00153605813601066 | | |
| 3.1.567122 | UMAIR VIRANI | ADDRESS REDACTED | | | BTC 0.000000142409053821<br>ETH 0.734261569732857<br>SNX 11.7444392235201<br>SOL 45.1258751667237<br>XLM 26.2816936280041 | BTC 0.0688587533126446 | |
| 3.1.567123 | UMAIS SHAFQAT | ADDRESS REDACTED | | | BTC 3.13137551874157<br>CEL 110.724519205723<br>ETH 17.2776097450615 | | |
| 3.1.567124 | UMALI PLINT | ADDRESS REDACTED | | | USDT ERC20 0.0525919391084442 | | |
| 3.1.567125 | UMANG DESAI | ADDRESS REDACTED | | | BTC 0.000430971395978608<br>ETH 0.0103114586628291<br>USDC 0.0101748876258768<br>XRP 0.429497731079706 | | |
| 3.1.567126 | UMANG JOSHI | ADDRESS REDACTED | | | BTC 0.000447167448713373 | | |
| 3.1.567127 | UMANG KHANDPUR | ADDRESS REDACTED | | | AVAX 0.000003071902697197<br>BTC 0.0279283427017928<br>ETH 0.531668256685973<br>LINK 200.833398506122<br>MATIC 1444.9212790249<br>MCDAI 34.9838205201234<br>UNI 0.039215439688973<br>USDC 0.00718857403323331 | | |
| 3.1.567128 | UMANG KUMAR | ADDRESS REDACTED | | | BTC 0.000588257076549494<br>ETH 0.000308516877859675 | | |
| 3.1.567129 | UMANG PATEL | ADDRESS REDACTED | | | BCH 0.000112074660835012<br>CEL 0.0015375336531827<br>LTC 0.00121698609665828 | | |
| 3.1.567130 | UMANG PATEL | ADDRESS REDACTED | | | ADA 0.0017734762127357<br>BNB 0.00127898276111272<br>BTC 0.000000016280421385<br>CEL 3.13314476119002<br>DOT 0.00589037091548116<br>ETH 0.000075363439186805<br>LTC 0.000217563582366173<br>MATIC 2.56720778381913<br>USDT ERC20 0.371537073322075 | | |
| 3.1.567131 | UMANG RAJ | ADDRESS REDACTED | | | CEL 5.94504331946956 | | |
| 3.1.567132 | UMANG VARMA | ADDRESS REDACTED | | | CEL 0.991374003259664<br>USDT ERC20 47.556868 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.567133 | UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | | | AVAX 0.00056763540093887<br>BTC 0.0000090871636773299<br>DOT 0.00390284550167175<br>ETH 0.000127965354321597<br>LINK 0.000992274724865761<br>MANA 0.00609466189290623<br>MATIC 0.0403146744757447<br>SOL 0.00141284863895012<br>USDC 1.13229029886769<br>XLM 0.0304885990098208 | BTC 0.000000001885452765<br>DOT 0.000000000074775693<br>SOL 0.00000000073759385<br>USDC 0.918865770449924 | |
| 3.1.567134 | UMAPRASHANTH JAYARAMU | ADDRESS REDACTED | | | BTC 0.000000007549752002<br>CEL 0.250459756997334 | | |
| 3.1.567135 | UMAR AHMAD | ADDRESS REDACTED | | | BTC 0.000000007338624403<br>CEL 216.105912519866<br>USDC 40<br>USDT ERC20 299.046838 | | |
| 3.1.567136 | UMAR AL FAROUQ | ADDRESS REDACTED | | | BTC 0.000019867861956894<br>XRP 0.273118524072177 | | |
| 3.1.567137 | UMAR AL-FAROOQ | ADDRESS REDACTED | | | CEL 0.0014095979134927<br>ETH 0.000009596086973176<br>LTC 0.00080606151044888 | | |
| 3.1.567138 | UMAR AYUB | ADDRESS REDACTED | | | BTC 0.0147620415876093<br>ETH 0.000099706851894239<br>LINK 3.61468255387958<br>LTC 2.02084702960291<br>SNX 11.0998155596721<br>XLM 1572.58486320136 | | |
| 3.1.567139 | UMAR AZIZ | ADDRESS REDACTED | | | MATIC 0.00123545402295295 | | |
| 3.1.567140 | UMAR BAKI MUHAMMAD FARIS | ADDRESS REDACTED | | | ADA 0.395873440101588<br>BNB 0.000849707285155256<br>BTC 0.000000884097157841<br>USDC 0.00607003011394775<br>USDT ERC20 0.244147432983296 | | |
| 3.1.567141 | UMAR CHAUDHARY | ADDRESS REDACTED | | | ADA 104.763318788316<br>EOS 34.7047183004284<br>MATIC 686.72997621675<br>SOL 6.75369700571563 | | |
| 3.1.567142 | UMAR DUSTNAZAROV | ADDRESS REDACTED | | | BNB 0.00163723838113975<br>BTC 0.000001080948101229<br>MCDAI 0.340669690301202<br>USDT ERC20 0.442392878390074 | | |
| 3.1.567143 | UMAR FARIS SHAFIE | ADDRESS REDACTED | | | CEL 0.126911639816833 | | |
| 3.1.567144 | UMAR FREESTYLE | ADDRESS REDACTED | | | BTC 0.000002023388511147<br>ETH 0.0000536751688053229<br>USDC 1.69470961036314 | | |
| 3.1.567145 | UMAR JIDDAN | ADDRESS REDACTED | | | BTC 0.000002507666010778<br>CEL 0.278402712282651<br>ETH 0.0000714204903927759<br>MATIC 0.102985153236396 | | |
| 3.1.567146 | UMAR KAZMI | ADDRESS REDACTED | | | BTC 0.00570854655240851 | | |
| 3.1.567147 | UMAR KHAN | ADDRESS REDACTED | | | DOT 102.398252116476<br>SOL 6.52856740865283 | | |
| 3.1.567148 | UMAR MALICK | ADDRESS REDACTED | | | BCH 0.000211607155049438<br>BTC 0.000004289939550149<br>ETC 0.0220931512850598<br>ETH 0.000050172642439826<br>LTC 0.00409653267203508<br>MATIC 163.245877762564<br>UNI 0.00258126755783428<br>XLM 0.0315969299753029 | BTC 0.000000008006660749<br>MATIC 104.895104895104 | |
| 3.1.567149 | UMAR MARCOS | ADDRESS REDACTED | | | DOT 1.58298587265527 | | |
| 3.1.567150 | UMAR MAUSOOF | ADDRESS REDACTED | | | BTC 2.73341948077266 | | |
| 3.1.567151 | UMAR MISBAHU UMAR | ADDRESS REDACTED | | | CEL 0.0348749272342525 | | |
| 3.1.567152 | UMAR MUGHAL | ADDRESS REDACTED | | | BTC 0.00647093524589898 | | |
| 3.1.567153 | UMAR NASIRU | ADDRESS REDACTED | | | BTC 0.0000004869701711137999<br>CEL 0.24797425001844 | | |
| 3.1.567154 | UMAR RAFHAN | ADDRESS REDACTED | | | BTC 0.000831532419942107<br>CEL 16.4696099826248 | | |
| 3.1.567155 | UMAR RAO | ADDRESS REDACTED | | | ADA 1649.14274551417<br>BTC 0.00112872039128566<br>DOT 321.815742930591<br>MATIC 4159.11366844298<br>XLM 1812.39078645347 | | |
| 3.1.567156 | UMAR SHAMAEV | ADDRESS REDACTED | | | BTC 0.000000551055151355<br>USDT ERC20 0.862165257382981 | | |
| 3.1.567157 | UMAR YUSUF GIREI | ADDRESS REDACTED | | | BCH 114.091817493575<br>BTC 0.308159754252745<br>CEL 2929.92012635095<br>DASH 31.2702741952255<br>ETH 0.00401049091014105<br>LTC 100.56285060717<br>SGB 27183.3806790134<br>USDC 325.128522321395<br>USDT ERC20 61.7150268598871<br>XRP 0.1398364001017 | | |
| 3.1.567158 | UMARANI PANDIYAN | ADDRESS REDACTED | | | CEL 0.0480588998535285 | | |
| 3.1.567159 | UMARBEK ABDIRIMOV | ADDRESS REDACTED | | | BTC 0.00002439<br>CEL 0.0220228812140338 | | |
| 3.1.567160 | UMARBEK ALLABERGANOV | ADDRESS REDACTED | | | BTC 0.000000020720460002<br>BUSD 0.564168591211823 | | |
| 3.1.567161 | UMARUBAN SOUNDARARAJAH | ADDRESS REDACTED | | | BTC 0.000531814913665434<br>CEL 2.91590267495753<br>ETH 0.000567287929990458<br>LTC 0.00168600717928213<br>MATIC 218.952802659534<br>USDC 13.1068384681842<br>XRP 0.479869005563396 | | |
| 3.1.567162 | UMARUL ASRAF | ADDRESS REDACTED | | | BNB 0.00088074<br>CEL 0.00616923621298182 | | |
| 3.1.567163 | UMASHANGAR ARIYARATNAM | ADDRESS REDACTED | | | BTC 0.000000002602002922<br>CEL 5.66490011530598 | | |
| 3.1.567164 | UMAY TUNÇ | ADDRESS REDACTED | | | BTC 0.000000538682264651<br>CEL 0.400618468899006 | | |
| 3.1.567165 | UMAYA WIJAYARATNE | ADDRESS REDACTED | | | ADA 0.133554846355111<br>BTC 0.000000004551851631<br>CEL 0.223812825561513<br>USDC 0.37221813213679 | | |
| 3.1.567166 | UMBERTINA GIACHINO | ADDRESS REDACTED | | | BTC 0.000000899521891632<br>CEL 0.149923675719512<br>USDT ERC20 0.000000285247110498 | | |
| 3.1.567167 | UMBERTO A CASTALDO | ADDRESS REDACTED | | | AVAX 15.3496919901859 | | |
| 3.1.567168 | UMBERTO ALEOTTI | ADDRESS REDACTED | | | BTC 0.0209695359334274<br>CEL 19.0121548092821 | | |
| 3.1.567169 | UMBERTO BARBAGALLO | ADDRESS REDACTED | | | BTC 0.00105588795960379<br>USDT ERC20 2.13551091892487 | | |
| 3.1.567170 | UMBERTO BOGGIO VIOLA | ADDRESS REDACTED | | | BTC 0.000107120969025866<br>USDT ERC20 0.301447891682289 | | |
| 3.1.567171 | UMBERTO CAPUTO | ADDRESS REDACTED | | | BTC 0.000000020548899739<br>CEL 24.5069861727558<br>USDT ERC20 0.000000845929916119 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.567172 | UMBERTO CARLETTI | ADDRESS REDACTED | | | BTC 0.000000418197651167<br>ETH 0.000581698776388149 | | |
| 3.1.567173 | UMBERTO CASE | ADDRESS REDACTED | | | BTC 0.00148293246462795<br>ETH 0.27887834259289 | | |
| 3.1.567174 | UMBERTO CELANO | ADDRESS REDACTED | | | BAT 0.151650223887026<br>BTC 0.0644038271441166<br>CEL 70.0291575568686<br>MANA 5.75104584476306<br>MATIC 0.708096826977775<br>OMG 0.0173679712356889<br>SNX 0.129727536541374<br>USDC 100.246265338607<br>USDT ERC20 0.705235892490915<br>XLM 0.351877365691265 | | |
| 3.1.567175 | UMBERTO CERIANI | ADDRESS REDACTED | | | CEL 62.2550873372791 | | |
| 3.1.567176 | UMBERTO CHIAPASCO | ADDRESS REDACTED | | | BTC 0.0114874124375846<br>CEL 0.628513425210053 | | |
| 3.1.567177 | UMBERTO CIARONE | ADDRESS REDACTED | | | BTC 0.00127704085528782<br>USDC 1681.09023701657 | | |
| 3.1.567178 | UMBERTO CORLIANO' | ADDRESS REDACTED | | | ADA 128.007671480951<br>BTC 0.00428211636691251<br>CEL 19.000608281168<br>ETH 0.101984992744464<br>SGB 70.4691369512804<br>USDT ERC20 100.057758380054<br>XLM 2.22121618968107<br>XRP 2.58543800277861 | | |
| 3.1.567179 | UMBERTO DI GIOVINE | ADDRESS REDACTED | | | BTC 0.00780591996201545<br>XRP 13462.5875507943 | | |
| 3.1.567180 | UMBERTO ESPOSITO | ADDRESS REDACTED | | | ADA 1550.50698409116<br>CEL 21.5031037455985<br>DOT 18.15806892<br>ETH 1.84472491032974<br>LTC 0.00236248235254044<br>USDT ERC20 0.941772263619294<br>XLM 2499.98 | | |
| 3.1.567181 | UMBERTO FALCONE | ADDRESS REDACTED | | | CEL 0.00333462525478299 | | |
| 3.1.567182 | UMBERTO FRANCO MARSELLA | ADDRESS REDACTED | | | BTC 0.0248311706910059<br>GUSD 0.00694772958854145<br>USDC 0.0259979213471372 | CEL 101.455419478747 | |
| 3.1.567183 | UMBERTO GIACOMETTI | ADDRESS REDACTED | | | BTC 0.0207938625211247 | | |
| 3.1.567184 | UMBERTO GIGANTE | ADDRESS REDACTED | | | BTC 0.000121753691850721<br>CEL 0.178885487488622<br>DASH 0.345340376051162 | | |
| 3.1.567185 | UMBERTO GIOVALE | ADDRESS REDACTED | | | BTC 0.000000428697283666<br>USDT ERC20 0.337478195590288 | | |
| 3.1.567186 | UMBERTO GIULIANI | ADDRESS REDACTED | | | BTC 0.00615193<br>CEL 11.1817948695664<br>COMP 0.06320842 | | |
| 3.1.567187 | UMBERTO GUERRIERO | ADDRESS REDACTED | | | BTC 0.111860741172771<br>ETH 0.000127084502443752<br>USDC 133.4760124492 | | |
| 3.1.567188 | UMBERTO IERI | ADDRESS REDACTED | | | BTC 0.00000000922354874<br>CEL 0.844857671079273 | | |
| 3.1.567189 | UMBERTO LEE LLC | 106 SOUTH ST, ANNAPOLIS, MARYLAND 21401 | | | USDC 8.52164157593661 | | |
| 3.1.567190 | UMBERTO MAFFII | ADDRESS REDACTED | | | BTC 0.00000044503643941<br>USDT ERC20 0.202285016926441 | | |
| 3.1.567191 | UMBERTO MANTOVAN | ADDRESS REDACTED | | | BTC 0.0240203701923076<br>CEL 3.17096157125749 | | |
| 3.1.567192 | UMBERTO MICHETTI | ADDRESS REDACTED | | | ADA 701.579495793452<br>BTC 0.0670726404502824<br>ETH 0.589781678448958 | | |
| 3.1.567193 | UMBERTO MORETTO | ADDRESS REDACTED | | | BNB 0.000930593928730283<br>BTC 0.0242473386906721<br>CEL 22.4748074781129<br>USDT ERC20 0.00195442270843961 | | |
| 3.1.567194 | UMBERTO PIGNATARO MARRA | ADDRESS REDACTED | | | BTC 0.00115927180766083<br>CEL 1.04521239877353<br>MCDAI 0.765414475444444 | | |
| 3.1.567195 | UMBERTO PIREDDU | ADDRESS REDACTED | | | BTC 0.0019764285500033<br>CEL 0.00727108640179876<br>ETH 0.000353924968944573<br>MANA 0.0146091538155018 | BTC 0.00108924 | |
| 3.1.567196 | UMBERTO POLITO | ADDRESS REDACTED | | | ADA 0.180928582516803 | | |
| 3.1.567197 | UMBERTO POZZOBON | ADDRESS REDACTED | | | BTC 0.000133300811099527<br>ETH 0.00213679027961686<br>USDT ERC20 40.8635266833963 | | |
| 3.1.567198 | UMBERTO RAMETTA | ADDRESS REDACTED | | | ADA 0.00371362708198293<br>BTC 0.00782878115960153<br>CEL 11.3563542683009<br>EOS 45.6856<br>LTC 3.86234767<br>MATIC 25.4744<br>XRP 0.006952 | | |
| 3.1.567199 | UMBERTO RAVERA | ADDRESS REDACTED | | | BNB 0.00040879299043344<br>BTC 0.127574919401213<br>CEL 23.8180640994403<br>ETH 2.05495973017185<br>MATIC 179.514272576699 | | |
| 3.1.567200 | UMBERTO ROSSI | ADDRESS REDACTED | | | BNB 0.34310053<br>BTC 0.0964410828827842<br>CEL 0.854267553740189<br>ETH 1.81284402309952<br>USDT ERC20 0.17549540853398 | | |
| 3.1.567201 | UMBERTO RUGGERI | ADDRESS REDACTED | | | BTC 0.000000085521055446<br>CEL 0.00739931345603414<br>USDT ERC20 3.48719541359482 | | |
| 3.1.567202 | UMBERTO RUMIANO | ADDRESS REDACTED | | | BNB 0.00190451237385212<br>BTC 0.000000653310192634<br>USDC 0.0130981774208953<br>USDT ERC20 0.00169200743200874 | | |
| 3.1.567203 | UMBERTO SACCHINI | ADDRESS REDACTED | | | ADA 534.858859234564<br>BNB 1.11401088280263<br>BTC 0.000750882097973457<br>CEL 70.6021788751208<br>ETH 0.599206499080102<br>UNI 400.01850621 | | |
| 3.1.567204 | UMBERTO SERRA | ADDRESS REDACTED | | | BTC 0.0113913111797439<br>CEL 7.98772239128662 | | |
| 3.1.567205 | UMBERTO SILEO | ADDRESS REDACTED | | | BTC 0.000000007744988817<br>CEL 1.38761190473931 | | |
| 3.1.567206 | UMBERTO TETTAMANTI | ADDRESS REDACTED | | | BTC 0.00249395921863632<br>USDC 461.349632626326 | | |
| 3.1.567207 | UMBERTO ZACCARO | ADDRESS REDACTED | | | BTC 0.0195438441676325<br>CEL 5.98535966371943 | | |
| 3.1.567208 | UMBERTO ZANNI | ADDRESS REDACTED | | | BTC 0.000000783604893287<br>CEL 0.00142886827802615<br>MATIC 0.202966032078795 | | |
| 3.1.567209 | UMED SAIDOV | ADDRESS REDACTED | | | BTC 0.000650454228444785<br>USDC 99.5319381058083 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.567210 | UMER HAYAT | ADDRESS REDACTED | | | BTC 0.000113418006403173 | | BTC 0.000000000115903528 |
| 3.1.567211 | UMER KHALID | ADDRESS REDACTED | | | BNB 0.0508309420643646<br>CEL 0.226167990266454 | | |
| 3.1.567212 | UMER MUSHTAQ | ADDRESS REDACTED | | | BTC 0.000000021660203137 | | |
| 3.1.567213 | UMER SAQIB | ADDRESS REDACTED | | | ADA 102.295671588558<br>BNB 0.312753914863849<br>BTC 0.0150500450527628<br>DOT 2.97293774924246<br>ETH 0.022246657031316<br>LINK 2.97296066782472<br>MATIC 47.1901029247254<br>UNI 4.66744259212504<br>USDT ERC20 0.48539706340907 | | |
| 3.1.567214 | UMESH BALANI | ADDRESS REDACTED | | | BTC 0.0739161223969047<br>USDC 732.222588312012 | | |
| 3.1.567215 | UMESH BASNET | ADDRESS REDACTED | | | ADA 1134.05745973151<br>BTC 0.00405236310610667<br>ETH 4.09554198116282 | ETH 0.110985179190376 | |
| 3.1.567216 | UMESH CHANDWANY | ADDRESS REDACTED | | | BTC 0.000000000578598097<br>CEL 37.6803548831249 | | |
| 3.1.567217 | UMESH DHINGRA | ADDRESS REDACTED | | | BTC 0.00497640429343477<br>CEL 49.2320656350515<br>ETH 1.04607091198096<br>USDC 4.52606524425934 | | |
| 3.1.567218 | UMESH GANESHI | ADDRESS REDACTED | | | BTC 0.00461976678980603<br>ETH 0.0378697052674268 | | |
| 3.1.567219 | UMESH GOHIL | ADDRESS REDACTED | | | CEL 139.78856308268 | | |
| 3.1.567220 | UMESH KARANDIKAR | ADDRESS REDACTED | | | AAVE 0.00328474458430227<br>BTC 0.567819316130199<br>ETH 0.000874069455565199<br>MATIC 0.526080825175362<br>MCDAI 1.00195808906195 | AAVE 4.05751127882934<br>BTC 0.1328359<br>ETH 0.00000338435657999<br>MCDAI 161.146316034499 | |
| 3.1.567221 | UMESH KAVINDA | ADDRESS REDACTED | | | BTC 0.000000141016394608<br>DOT 0.0173194613031736 | | |
| 3.1.567222 | UMESH KUMAR | ADDRESS REDACTED | | | BTC 0.000001060131111772<br>MATIC 499.443553826646 | | |
| 3.1.567223 | UMESH KUMAR | ADDRESS REDACTED | | | BTC 0.000363959527386162<br>ETH 46.3667774109053<br>PAX 13.744202798901<br>USDT ERC20 19.6174030110275 | | |
| 3.1.567224 | UMESH LAKSHAN | ADDRESS REDACTED | | | BTC 0.000000094494175633<br>USDT ERC20 0.375129590741442 | | |
| 3.1.567225 | UMESH MEHTA | ADDRESS REDACTED | | | BTC 0.00000868277713241099<br>ETH 0.000123896496884016<br>USDC 0.260213467447744 | | |
| 3.1.567226 | UMESH PANDEY | ADDRESS REDACTED | | | BTC 0.000000855522342008<br>CEL 0.144203307937271<br>XRP 0.363217971364223 | | |
| 3.1.567227 | UMESH PATEL | ADDRESS REDACTED | | | CEL 20.360855961576 | | |
| 3.1.567228 | UMESH PUTTEGOWDA | ADDRESS REDACTED | | | CEL 1.14674808619161<br>ETH 0.00441569701118885<br>LTC 0.00142088639738807<br>USDC 20.2254170515812 | | |
| 3.1.567229 | UMESH SINGH | ADDRESS REDACTED | | | BTC 0.000890024324032006<br>CEL 0.81059345683692<br>ETH 1.01554316645084 | | |
| 3.1.567230 | UMESH YADAV | ADDRESS REDACTED | | | BTC 0.000001427802741453<br>USDT ERC20 0.428750417674223 | | |
| 3.1.567231 | UMESHA KESHANI MATHURANA GEDARA | ADDRESS REDACTED | | | BTC 0.000001060818028272<br>CEL 3.63693648408366 | | |
| 3.1.567232 | UMESHA RATHNAYAKA MUDIYANSELAGE ISHAN | ADDRESS REDACTED | | | BNB 0.000946628010957234<br>BTC 0.000000000243170531<br>ETH 0.00187034462049172 | | |
| 3.1.567233 | UMESHIKA PARANAGAMAGE | ADDRESS REDACTED | | | BTC 0.000008467130401192 | | |
| 3.1.567234 | UMI KALSOM | ADDRESS REDACTED | | | BTC 0.000000006689738759<br>CEL 0.606238985361642 | | |
| 3.1.567235 | UMI KURIS | ADDRESS REDACTED | | | BTC 0.000906877889242029<br>CEL 0.771208523916626<br>ETH 1.26676056324895 | | |
| 3.1.567236 | UMI YUNINGSIH | ADDRESS REDACTED | | | BTC 0.000000001153488764<br>CEL 0.507867713669746 | | |
| 3.1.567237 | UMIDJON IMOMOV | ADDRESS REDACTED | | | BCH 0.000000876054117041<br>CEL 1.0740006328189 | | |
| 3.1.567238 | UMIDULLOH RAVSHAN UGLI TURONOV | ADDRESS REDACTED | | | SNX 10.7097395545663<br>USDC 48.0095557455258 | | |
| 3.1.567239 | UMIT BAYINDIR | ADDRESS REDACTED | | | AAVE 0.000000001833150134<br>ADA 0.0016821483292385<br>BTC 0.000000718587429556<br>CEL 0.000308048347474853<br>DOT 0.000233910857816741<br>ETH 0.000020320525465695<br>LINK 0.224292536324817<br>LTC 0.0000011569816898<br>SNX 0.000789783629413959<br>USDC 0.00746402062412072<br>XLM 0.0280722871426073 | AAVE 0.000014352806792485<br>BTC 1.36154090257956<br>CEL 0.229708078622709<br>DOT 0.000063672446877818<br>ETH 0.000007027230091691<br>LTC 0.000025694442358559<br>SNX 0.000227007866871017<br>USDC 0.0020294062217337<br>XLM 0.0292299891693037 | |
| 3.1.567240 | UMIT BILDIK | ADDRESS REDACTED | | | BTC 0.000000059619474634<br>CEL 0.0377941060289565<br>ETH 0.000912875953213086<br>XRP 0.331480465022871 | | |
| 3.1.567241 | UMIT CAN BADEMCI | ADDRESS REDACTED | | | ETH 0.000000219666801839 | | |
| 3.1.567242 | UMIT CAN TASTAN | ADDRESS REDACTED | | | CEL 0.000509682772811419 | | |
| 3.1.567243 | UMIT CELIK | ADDRESS REDACTED | | | CEL 0.0312718024055119 | | |
| 3.1.567244 | ÜMIT KAN | ADDRESS REDACTED | | | SGB 0.00163097608056592<br>XLM 1.95170800422672<br>XRP 0.0109990436476418 | | |
| 3.1.567245 | UMIT KARADENIZ | ADDRESS REDACTED | | | BTC 0.00232504520075824<br>CEL 5.73617044494173<br>USDT ERC20 400.5 | | |
| 3.1.567246 | ÜMIT KARAKUS | ADDRESS REDACTED | | | BTC 0.00441731789282102 | | |
| 3.1.567247 | ÜMIT KAYA | ADDRESS REDACTED | | | BTC 0.00000000691112229<br>CEL 0.00316666232513818<br>LUNC 0.0060176089910977 | | |
| 3.1.567248 | ÜMIT KESER | ADDRESS REDACTED | | | BTC 0.000000008303076264 | | |
| 3.1.567249 | ÜMIT ÖZTOPRAK | ADDRESS REDACTED | | | BAT 5.08250162753661<br>BCH 0.02828886<br>BTC 0.0043251<br>CEL 43.2597267207726<br>DASH 0.04717641<br>ETH 0.02340457<br>LTC 0.13965724<br>MCDAI 2.16061421<br>SGB 0.269074561486702<br>USDT ERC20 345.009441156<br>XLM 655.3131245<br>XRP 1.74296800205654 | | |
| 3.1.567250 | UMIT SIMSEK | ADDRESS REDACTED | | | CEL 0.00049919643467918<br>ETH 0.000001508901840065 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.567251 | UMIT SOWLE | ADDRESS REDACTED | | | BTC 0.000011725899317445<br>CEL 1.06867287750467<br>ETH 0.0489684941248816<br>ZRX 884.649970423988 | | |
| 3.1.567252 | UMIT TAS | ADDRESS REDACTED | | | CEL 0.0002214994212305<br>ETH 0.000000016390980838 | | |
| 3.1.567253 | UMIT TASDEMIR | ADDRESS REDACTED | | | BTC 0.000074809901007634<br>CEL 1.15251057486132<br>ETH 0.000513720986782188<br>USDC 0.0369179723702884<br>USDT ERC20 204.411965286063 | | |
| 3.1.567254 | UMIT TEPE | ADDRESS REDACTED | | | CEL 0.00100606099894097<br>ETH 0.000003329154153338 | | |
| 3.1.567255 | UMIT TURAN KARAGOZ | ADDRESS REDACTED | | | BTC 0.000000006910390324<br>CEL 0.807225373916724 | | |
| 3.1.567256 | UMIT UTKU | ADDRESS REDACTED | | | CEL 5.86946590998738 | | |
| 3.1.567257 | UMMAH SURAIA KHANOM | ADDRESS REDACTED | | | ADA 173.964120731692<br>BNB 0.000000003490749988<br>BTC 0.00107499445849566<br>CEL 17.0871177566093<br>DOT 20.9843999985 | | |
| 3.1.567258 | UMMAN TURKOGLU | ADDRESS REDACTED | | | CEL 0.010576999975691 | | |
| 3.1.567259 | UMME FIZZA | ADDRESS REDACTED | | | BTC 0.213173593332674 | BTC 1 | |
| 3.1.567260 | UMMET AKKAYA | ADDRESS REDACTED | | | ETH 0.000000644186794402999 | | |
| 3.1.567261 | UMMET AKKAYA | ADDRESS REDACTED | | | CEL 0.000218267833546023 | | |
| 3.1.567262 | UMMU NAJEEBA SAUL HAMEED | ADDRESS REDACTED | | | BTC 0.000000002168740482<br>CEL 0.0205055834303433 | | |
| 3.1.567263 | UMMU NALBANT | ADDRESS REDACTED | | | CEL 0.000223099321385624 | | |
| 3.1.567264 | UMMU RIEDEWALD | ADDRESS REDACTED | | | ADA 507.709146875588<br>BTC 0.00115409472809528 | | |
| 3.1.567265 | UMMU SALEEM | ADDRESS REDACTED | | | CEL 0.060938546981207 | | |
| 3.1.567266 | UMMUGULSUM YAMAC | ADDRESS REDACTED | | | ETH 0.00000134524294083 | | |
| 3.1.567267 | UMO ETIM | ADDRESS REDACTED | | | BTC 0.000001415073336126<br>CEL 0.0180294215105692 | | |
| 3.1.567268 | UMOH BASSEY-DUKE | ADDRESS REDACTED | | | CEL 0.00501738513486464<br>ETH 0.000001029975170200099<br>XRP 0.000000808878419643 | | |
| 3.1.567269 | UMTOMZODWA FUNANI | ADDRESS REDACTED | | | BTC 0.000006468573119127 | | |
| 3.1.567270 | UMUR HALIL POLAT | ADDRESS REDACTED | | | CEL 0.000451913575558581<br>ETH 0.000000562104526559 | | |
| 3.1.567271 | UMUT AKBAY | ADDRESS REDACTED | | | ADA 2416.99459640066<br>ETH 7.82292543213424<br>LINK 56.9052644305838<br>MATIC 1.15085589780986<br>SOL 0.961503161002953<br>USDC 2618.98542406352 | | |
| 3.1.567272 | UMUT AKMAN | ADDRESS REDACTED | | | ETH 0.000000236072515869 | | |
| 3.1.567273 | UMUT ALI KOSAROGLU | ADDRESS REDACTED | | | ETH 0.00146955603979324 | | |
| 3.1.567274 | UMUT ARIK | ADDRESS REDACTED | | | CEL 0.00347878010747215 | | |
| 3.1.567275 | UMUT BALLI | ADDRESS REDACTED | | | BAT 457.470580741749<br>ETH 0.556977648516232<br>LTC 0.223436208850194<br>SGB 552.745418617001<br>USDC 43.8134571389723<br>XLM 3033.22665394653 | BTC 0.0013202899423489<br>USDC 0.00385961587515847 | |
| 3.1.567276 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000986282278346 | | |
| 3.1.567277 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000958918930646 | | |
| 3.1.567278 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000540999432677 | | |
| 3.1.567279 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000540716533119 | | |
| 3.1.567280 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000556954274616 | | |
| 3.1.567281 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000583923227154999 | | |
| 3.1.567282 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000228791566302999 | | |
| 3.1.567283 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000214182908898 | | |
| 3.1.567284 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000193573512888 | | |
| 3.1.567285 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000355664029011999 | | |
| 3.1.567286 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000139981871621999 | | |
| 3.1.567287 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000948227432399999 | | |
| 3.1.567288 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000248576808906 | | |
| 3.1.567289 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000942909399713 | | |
| 3.1.567290 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000526650841354 | | |
| 3.1.567291 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000059168462449 | | |
| 3.1.567292 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000297196624106 | | |
| 3.1.567293 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000459920921039 | | |
| 3.1.567294 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000418859613896 | | |
| 3.1.567295 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000257598914185 | | |
| 3.1.567296 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000456984235211 | | |
| 3.1.567297 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000529604964947 | | |
| 3.1.567298 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000996086950734 | | |
| 3.1.567299 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000253963260462 | | |
| 3.1.567300 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000843425416857 | | |
| 3.1.567301 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00149675166668119 | | |
| 3.1.567302 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000886069241094999 | | |
| 3.1.567303 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000747463309939 | | |
| 3.1.567304 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000078115962324 | | |
| 3.1.567305 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000124398463929 | | |
| 3.1.567306 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000184542867574 | | |
| 3.1.567307 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000938226445452 | | |
| 3.1.567308 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000849532942102 | | |
| 3.1.567309 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000986507641141 | | |
| 3.1.567310 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000834687695926 | | |
| 3.1.567311 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000184210697075 | | |
| 3.1.567312 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000184733689884 | | |
| 3.1.567313 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000419630926605 | | |
| 3.1.567314 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000193289680376999 | | |
| 3.1.567315 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.0000000187547659989999 | | |
| 3.1.567316 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000216578158023 | | |
| 3.1.567317 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000228587517764999 | | |
| 3.1.567318 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000747697297295 | | |
| 3.1.567319 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000636424680577999 | | |
| 3.1.567320 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000045770517754 | | |
| 3.1.567321 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000968658665358 | | |
| 3.1.567322 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000948506326187 | | |
| 3.1.567323 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000591528497875 | | |
| 3.1.567324 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000374916416425 | | |
| 3.1.567325 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000253774660578 | | |
| 3.1.567326 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000323961769651999 | | |
| 3.1.567327 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000425174600406 | | |
| 3.1.567328 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000839810845463999 | | |
| 3.1.567329 | UMUT BEKTAS | ADDRESS REDACTED | | | BTC 0.000000295412389526<br>USDT ERC20 0.399193400315713 | | |
| 3.1.567330 | UMUT BERKE ARSLAN | ADDRESS REDACTED | | | ETH 0.000000229691506142 | | |
| 3.1.567331 | UMUT CAM | ADDRESS REDACTED | | | ETH 0.00000026152847252 | | |
| 3.1.567332 | UMUT CAN AKIN | ADDRESS REDACTED | | | CEL 0.000252031038154312<br>ETH 0.000000562104526559 | | |
| 3.1.567333 | UMUT CAN ULUDAG | ADDRESS REDACTED | | | BTC 0.00257440694193475<br>CEL 0.1664909307989<br>USDT ERC20 2.31153370506517 | | |
| 3.1.567334 | UMUT CATAKOGLU | ADDRESS REDACTED | | | CEL 0.000274394284189371 | | |
| 3.1.567335 | UMUT ÇICEK | ADDRESS REDACTED | | | BTC 0.000000005440001823<br>CEL 0.0499129954477964 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.567336 | UMUT DEMIRTAS | ADDRESS REDACTED | | | ETH 0.000000624897167208 | | |
| 3.1.567337 | UMUT DOGANAY | ADDRESS REDACTED | | | ETH 0.000000217585739056 | | |
| 3.1.567338 | UMUT ERDOGAN | ADDRESS REDACTED | | | CEL 0.000257331480584805 | | |
| 3.1.567339 | UMUT EREN HUDAVERDI | ADDRESS REDACTED | | | BTC 0.00260451178169354<br>USDT ERC20 0.579927137927774 | | |
| 3.1.567340 | UMUT ERKEK | ADDRESS REDACTED | | | USDT ERC20 404.691159475309 | | |
| 3.1.567341 | UMUT GELIBOLU | ADDRESS REDACTED | | | CEL 0.000444024105251129 | | |
| 3.1.567342 | UMUT GÖTSCHER | ADDRESS REDACTED | | | BTC 0.0791479218626076 | | |
| 3.1.567343 | UMUT IDER | ADDRESS REDACTED | | | ETH 0.000000302683260367 | | |
| 3.1.567344 | UMUT KASAP | ADDRESS REDACTED | | | ETH 0.000001381416150682 | | |
| 3.1.567345 | UMUT KAYA | ADDRESS REDACTED | | | BNB 0.00128856938537255<br>BTC 0.000001942650622595 99<br>ETH 0.00009321113521925 | | |
| 3.1.567346 | UMUT KAYMAK | ADDRESS REDACTED | | | CEL 0.00742008112957249 | | |
| 3.1.567347 | UMUT KILICASLAN | ADDRESS REDACTED | | | BTC 0.00166511256160916<br>DOGE 3041.15782410571 | | |
| 3.1.567348 | UMUT MUSLU | ADDRESS REDACTED | | | BNB 0.000048856018878658<br>CEL 0.0175614257772<br>ETH 0.000000074648891622 | | |
| 3.1.567349 | UMUT OKTAY | ADDRESS REDACTED | | | CEL 0.000268827764770226<br>ETH 0.00000075486545668 | | |
| 3.1.567350 | UMUT ONAN | ADDRESS REDACTED | | | BTC 0.000000284676313341<br>USDT ERC20 0.810638235931277 | | |
| 3.1.567351 | UMUT ÖZTÜRK | ADDRESS REDACTED | | | BTC 0.000001342573995823<br>CEL 0.371846640935832 | | |
| 3.1.567352 | UMUT RESUL DAYAN | ADDRESS REDACTED | | | ETH 0.0014789005261928 | | |
| 3.1.567353 | UMUT REYHANIOGLU | ADDRESS REDACTED | | | ETH 0.00148102153489299 | | |
| 3.1.567354 | UMUT SALMAN | ADDRESS REDACTED | | | ETH 0.000000642542422516 | | |
| 3.1.567355 | UMUT SEN | ADDRESS REDACTED | | | BTC 0.000000005943616597<br>CEL 0.0517431321847941 | | |
| 3.1.567356 | UMUT SÜRÜCÜ | ADDRESS REDACTED | | | BTC 0.000000149519241864<br>CEL 0.022023569489528 | | |
| 3.1.567357 | UMUT SÜRÜCÜ | ADDRESS REDACTED | | | BTC 0.000000003675159244<br>CEL 0.503746651170769<br>ETH 0.000382880842469062<br>MCDAI 0.0139746155824161 | | |
| 3.1.567358 | UMUT TAVSAN | ADDRESS REDACTED | | | BTC 0.00484248177512156<br>CEL 0.0596115694168092<br>USDC 464.392701336994 | | |
| 3.1.567359 | UMUT USLU | ADDRESS REDACTED | | | BTC 0.000000001107146855<br>CEL 0.461300001532466 | | |
| 3.1.567360 | UMUT VATANSEVER | ADDRESS REDACTED | | | USDT ERC20 407.345945390934 | | |
| 3.1.567361 | UMUT YALCIN GUNES | ADDRESS REDACTED | | | ETH 0.00148810037430789 | | |
| 3.1.567362 | UMUT YALCIN GUNES | ADDRESS REDACTED | | | ETH 0.00000056814279148 | | |
| 3.1.567363 | UMUT YERLI | ADDRESS REDACTED | | | AAVE 0.000972721074680072<br>BTC 0.000001202608171808<br>ETH 0.00465806340724355<br>SUSHI 0.000039813247885934<br>UNI 0.00472878355735507 | | |
| 3.1.567364 | UMUTBEY SÜLÜN | ADDRESS REDACTED | | | BTC 0.000377947850948202 | | |
| 3.1.567365 | UMUTCAN ARKAN | ADDRESS REDACTED | | | ETH 0.000000217040855172 | | |
| 3.1.567366 | UMUTCAN BAYAR | ADDRESS REDACTED | | | ETH 0.000000992985336675 | | |
| 3.1.567367 | UMUTCAN SARITAO | ADDRESS REDACTED | | | ETH 0.00146895510285623 | | |
| 3.1.567368 | UN GREFFIN NAMYU | ADDRESS REDACTED | | | BNB 0.521600072877705<br>BTC 0.000862219187185726<br>LTC 0.00122130740560022<br>XRP 0.034288783911028 | | |
| 3.1.567369 | UN KEI WONG | ADDRESS REDACTED | | | BTC 0.00191050962180366<br>CEL 0.141899640175204<br>USDC 687.547734652793 | | |
| 3.1.567370 | UNA CHARLESON | ADDRESS REDACTED | | | BTC 0.0602835504789371<br>ETH 0.0267051016631892<br>USDT ERC20 15966.9075013314 | | |
| 3.1.567371 | UNA SEDMAK | ADDRESS REDACTED | | | BTC 0.00698568425052471<br>CEL 9.06256949895022<br>MCDAI 30<br>SNX 1.80224772 | | |
| 3.1.567372 | UNAI ARENAZA | ADDRESS REDACTED | | | BTC 0.0448520034028888<br>CEL 650.593262830587<br>ETH 0.550761093588227<br>MATIC 7395.69235436166<br>SOL 5.05491804<br>UNI 6.64174169286914<br>USDC 6208.91435904758 | | |
| 3.1.567373 | UNAI BERASATEGI | ADDRESS REDACTED | | | BTC 0.000000000818510584<br>CEL 54.7952452933804<br>MCDAI 31.8283542691012 | | |
| 3.1.567374 | UNAI GRANADOS | ADDRESS REDACTED | | | BTC 0.00355524099386154<br>CEL 1.01304120234088<br>DOT 33.3107178846665 | | |
| 3.1.567375 | UNAI MORAN | ADDRESS REDACTED | | | BTC 0.000000004321481692<br>CEL 1.03390901339455<br>SGB 131.514192499695<br>XRP 0.000000608840811966 | | |
| 3.1.567376 | UNAI NAZABAL | ADDRESS REDACTED | | | USDT ERC20 0.541235185911577 | | |
| 3.1.567377 | UNAI R TENS | ADDRESS REDACTED | | | BTC 0.000022990180328626<br>CEL 0.0602193390759448<br>DOT 0.00816639500592198<br>ETH 0.149425369871098 | | |
| 3.1.567378 | UNAI REDIN | ADDRESS REDACTED | | | BTC 0.00086448355752273 6<br>CEL 196.688142404839 | | |
| 3.1.567379 | UNAI SAN SEBASTIAN | ADDRESS REDACTED | | | CEL 1.08060706470022 | | |
| 3.1.567380 | UNAI SANTOS | ADDRESS REDACTED | | | AAVE 0.00210351055054973<br>BNB 0.00223497447530027<br>BTC 0.000011944185358742<br>CEL 3.38874843900147<br>DOT 0.0127471603606045<br>ETH 0.000122184183919459<br>USDT ERC20 1.46358746673048<br>XRP 0.218270566703371 | | |
| 3.1.567381 | UNAI ZEBERIO | ADDRESS REDACTED | | | BTC 0.00000000654934139<br>CEL 1.17191577141282<br>XRP 66.2795971440673 | | |
| 3.1.567382 | ÜNAL AYDIN | ADDRESS REDACTED | | | BTC 0.000014923336190416<br>LINK 0.00805066362157664 | | |
| 3.1.567383 | ÜNAL TOPALOGLU | ADDRESS REDACTED | | | BTC 0.00788219094304902<br>CEL 21.7572409107079<br>USDC 96.154744 | | |
| 3.1.567384 | UNAMAS APS | ADDRESS REDACTED | | | CEL 45.6571782650714 | | |
| 3.1.567385 | UNANG TOLENTINO | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001526 | | |
| 3.1.567386 | UNCHOOGON CHANTHAKHIAN | ADDRESS REDACTED | | | BTC 0.000349686188393939<br>ETH 0.000027972196398895<br>USDT ERC20 53.4748824495999 | | |
| 3.1.567387 | UNCLE BANGER | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.567388 | UNDARIYA OTGONBAYAR | ADDRESS REDACTED | | | BTC 0.00101392923989425<br>CEL 3.32869668363528 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.567389 | UNDINE CORBY | ADDRESS REDACTED | | | BTC 0.000709437521721832<br>CEL 27.1132440573171<br>LTC 1.03575972301503<br>SGB 40.462270381586<br>XRP 80.024891 | | |
| 3.1.567390 | UNDINE ROMANIA JESSEN | ADDRESS REDACTED | | | BTC 0.00246352347217018 | | |
| 3.1.567391 | UNDRA BENNETT | ADDRESS REDACTED | | | BTC 0.0106959459399954 | | |
| 3.1.567392 | UNDRA CHULUUNSUKH | ADDRESS REDACTED | | | 1INCH 229.7155467<br>AAVE 0.711<br>BAT 373<br>BTC 0.000000007023219566<br>CEL 333.835374824729<br>DASH 1.9950231<br>MANA 93.18<br>SNX 84.3518308<br>SUSHI 50.1931550665963<br>XTZ 161.963184 | | |
| 3.1.567393 | UNDRAA TERBISH | ADDRESS REDACTED | | | BAT 0.0279314760939289<br>BTC 0.00000115064818692099<br>COMP 0.000550719349722759<br>DASH 0.00145546182686753<br>MANA 0.150975065242102<br>SOL 0.000419421818763919<br>USDC 0.00429747761782536 | | |
| 3.1.567394 | UNDRAY SCOTT | ADDRESS REDACTED | | | ADA 2338.57768245329<br>BTC 0.000860728806140294<br>ETH 1.40600649759323<br>LTC 2.84313462573145<br>MATIC 450.319497270099<br>XLM 0.621683554468556<br>XRP 545.948644 | ETH 0.00122154262395353<br>XLM 0.000000029184728822<br>XRP 1.250803 | |
| 3.1.567395 | UNE HARDEE | ADDRESS REDACTED | | | BTC 0.0123753027358017 | | |
| 3.1.567396 | UNEEB MEMON | ADDRESS REDACTED | | | ADA 40.3855746252138<br>BTC 0.0183537477702553<br>CEL 5.14396535095149<br>ETH 0.149038299928374<br>LTC 0.000111567891819839<br>TCAD 0.387488675734108<br>USDC 0.375967215547991 | | |
| 3.1.567397 | UNERSON GOVENDER | ADDRESS REDACTED | | | CEL 23.3984015801304<br>ETH 3.1656476712333 | | |
| 3.1.567398 | UNEZE SUCCESS | ADDRESS REDACTED | | | CEL 1.08067197493845 | | |
| 3.1.567399 | UNGIADZE TAMAR | ADDRESS REDACTED | | | BTC 0.0259896146135144<br>CEL 208.654157932402<br>ETH 0.0436797646587159<br>XRP 0.000000479060584356 | | |
| 3.1.567400 | UNGUREAN MARIUS CALIN | ADDRESS REDACTED | | | BTC 0.000004403682517485<br>CEL 8.76540103740136<br>DOT 0.0120991560214338<br>ETH 0.201342476097927<br>USDC 0.228300588875738 | | |
| 3.1.567401 | UNGUREANU ALEX | ADDRESS REDACTED | | | ADA 0.000000044247787611<br>BNB 0.0001876<br>BTC 0.000009442670893458<br>CEL 5.95496664229149<br>USDT ERC20 0.007415 | | |
| 3.1.567402 | UNICORN VENTURES SL | CARRER DE BALMES, BARCELONA, 8007 SPAIN | | | BTC 1.17761189951864<br>CEL 24.4560388779058<br>ETH 19.5117297954595<br>USDT ERC20 93511.2409547152 | | |
| 3.1.567403 | UNIPOPS PTY LTD | DELAWARE STREET, EPPING, 2121 AUSTRALIA | | | ADA 0.000000310315437239<br>BTC 0.000046544227095168<br>CEL 0.761559946230175<br>ETH 0.503601758519633<br>USDT ERC20 2.47625430936008 | | |
| 3.1.567404 | UNIQUE POUDEL | ADDRESS REDACTED | | | CEL 25.6684074857346 | | |
| 3.1.567405 | UNIQUE SMIRH | ADDRESS REDACTED | | | BTC 0.000375101891994148 | | |
| 3.1.567406 | UNIRYS ALMONTE | ADDRESS REDACTED | | | BTC 0.00849248196257163 | | |
| 3.1.567407 | UNITY LEWIS | ADDRESS REDACTED | | | BTC 0.00212188453077789 | | |
| 3.1.567408 | UNKNOWN GURUDUTT-RAO | ADDRESS REDACTED | | | BTC 0.00104741165916309<br>ETH 0.133633531943228<br>MATIC 275.5647393821 | | |
| 3.1.567409 | UNLIMITED EVOLUTION, LLC | STE 100N, ROSWELL, GEORGIA 30076 | | | SNX 9.94900404362964<br>USDC 1096.58521236252 | | |
| 3.1.567410 | UNLIMITED NOBLE | UNITY CRESCENT PEACE ESTATE, IJOKO LEMODE, OGUN STATE NIGERIA | | | BTC 0.000001568224620604 | | |
| 3.1.567411 | UNN BALDURSDÓTTIR | ADDRESS REDACTED | | | BTC 0.00242578536878722<br>CEL 135.553872691915 | | |
| 3.1.567412 | UNNAMALAI VENKADESAN | ADDRESS REDACTED | | | BTC 0.000005133675505578 | | |
| 3.1.567413 | UNNATI VELANI | ADDRESS REDACTED | | | BNB 0.718685972965419<br>BTC 0.00119952978432454 | | |
| 3.1.567414 | UNNI PK | ADDRESS REDACTED | | | ADA 0.309156024273827<br>BTC 0.000000000964797914<br>CEL 0.0121934776066724 | | |
| 3.1.567415 | UNNIKRISHNAN K | ADDRESS REDACTED | | | BNB 0.000995256832110069<br>BTC 0.000000782159448785 | | |
| 3.1.567416 | UNNIKRISHNAN K R | ADDRESS REDACTED | | | ADA 70.711453<br>BNB 0.14393449<br>BTC 0.00234158834651807<br>CEL 4.41770070728286<br>SOL 0.534769999<br>USDC 49.57<br>USDT ERC20 0.000000212680801638<br>XRP 65.7 | | |
| 3.1.567417 | UNNIKRISHNAN MUNDOLLIKALATHIL | ADDRESS REDACTED | | | ADA 0.246038580922827<br>BTC 0.000000168876754156 | | |
| 3.1.567418 | UNNIKRISHNAN VANNADIL | ADDRESS REDACTED | | | ADA 0.1937845484383<br>BTC 0.000002903248002495<br>CEL 9.79521547907269<br>DOT 0.010763405156671<br>ETH 0.000127986623989822<br>USDT ERC20 0.385194758311421 | | |
| 3.1.567419 | UNO GOMES CERQUEIRA | ADDRESS REDACTED | | | BTC 17.3802707352989<br>USDT ERC20 756.388595105388 | | |
| 3.1.567420 | UNO SUSANTO | ADDRESS REDACTED | | | BTC 0.0270588135038947<br>ETH 0.578100855795444 | | |
| 3.1.567421 | UNT KO | ADDRESS REDACTED | | | ADA 0.037670442550274<br>BNB 0.00079168300829003<br>BTC 0.000001524564703502 | | |
| 3.1.567422 | UNTWON ZACHARY | ADDRESS REDACTED | | | ETH 0.0531522386716846 | | |
| 3.1.567423 | UNVER BERKAY AYKAC | ADDRESS REDACTED | | | CEL 0.00030829293081481 | | |
| 3.1.567424 | ÜNZILE ALıÇ | ADDRESS REDACTED | | | BTC 0.000000367188356857<br>USDT ERC20 0.273016720884383 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.567425 | UONG THANH NGOC | ADDRESS REDACTED | | | ADA 0.847278509397057<br>BTC 2.31085175577507<br>CEL 0.000971729439347682<br>ETH 0.000013138094155059<br>LINK 0.89479126065056<br>PAXG 5.10818931330905<br>USDC 57.7828912513544<br>USDT ERC20 323.380247927035 | | |
| 3.1.567426 | UP QWER | ADDRESS REDACTED | | | BTC 0.00066417730249621 3 | | |
| 3.1.567427 | UPASANA GUPTA | ADDRESS REDACTED | | | BAT 0.306130828320732<br>BTC 0.00877422184711249<br>LINK 0.00212974290418054<br>LTC 0.000448570504980578<br>SOL 59.7190006758965<br>UNI 0.00198766796465409<br>USDT ERC20 287.737044882631<br>XLM 362.792638458971 | | |
| 3.1.567428 | UPASANA SETHI | ADDRESS REDACTED | | | BTC 0.000849446917784886<br>MATIC 3.58961286515825 | | |
| 3.1.567429 | UPASHRUTI AGRAWAL | ADDRESS REDACTED | | | AAVE 4.48915136060945<br>BTC 0.00102408464954834<br>SNX 84.945592313125 | | |
| 3.1.567430 | UPASNA ANANTH | ADDRESS REDACTED | | | BTC 0.000889170001276403<br>CEL 0.450130171572799<br>DOT 0.38979092835698<br>LTC 1.66980936532699<br>UNI 37.7095681892749<br>XLM 872.50116631197<br>XTZ 264.741486426675 | | |
| 3.1.567431 | UPASNA GAUTAM | ADDRESS REDACTED | | | MATIC 142.805056700162 | | |
| 3.1.567432 | UPEKHA WIJEKOON | ADDRESS REDACTED | | | BTC 0.000928951190300051<br>USDC 10370.441062952 | | |
| 3.1.567433 | UPEKSHA DILHANI MAHAWATHTHAGE | ADDRESS REDACTED | | | BTC 0.000001070096941334<br>USDT ERC20 0.352337074242848 | | |
| 3.1.567434 | UPEKSHA DIVULWELA | ADDRESS REDACTED | | | BTC 0.000000591324555046<br>USDT ERC20 0.503175846377164 | | |
| 3.1.567435 | UPEN GIRISH PATEL | ADDRESS REDACTED | | | AAVE 99.1598771260751<br>BTC 0.00119862591800803<br>COMP 67.9806634834594<br>DOGE 93578.1334425828<br>ETH 0.163566784589894<br>LTC 39.1779717530497<br>MATIC 4278.29784885134<br>UNI 1360.87341158269<br>XLM 15033.8346519352 | | |
| 3.1.567436 | UPENDER KUMAR SHARMA | ADDRESS REDACTED | | | BTC 0.00000007866196849<br>LTC 0.00151700399349079 | | |
| 3.1.567437 | UPENDRA DATTATREY | ADDRESS REDACTED | | | CEL 0.308578278680395<br>ETH 1.50631012199691<br>XLM 25.712533712674<br>XRP 30.0213888270697 | | |
| 3.1.567438 | UPENDRA K SAXENA | ADDRESS REDACTED | | | BTC 0.000858861768748781<br>ETH 0.000298464728017999 | | |
| 3.1.567439 | UPENDRANATH KARAKULA | ADDRESS REDACTED | | | ADA 492.862149540434<br>BTC 0.0663139383549036<br>MATIC 2307.37340787607 | | |
| 3.1.567440 | UPKAR GATA-AURA | ADDRESS REDACTED | | | BCH 0.000340436014947702<br>BTC 0.0005167715435<br>CEL 16.5681676493869<br>LTC 0.000934041572988648<br>UNI 0.0035656157457902<br>XLM 0.0531186613283866<br>ZEC 0.000229757100231585 | | |
| 3.1.567441 | UPMANYU MISRA | ADDRESS REDACTED | | | BTC 2.9972<br>BUSD 39.9353368839483<br>CEL 12480.0362736899<br>ETH 54.9254823529302<br>TUSD 0.0965983173991009<br>USDC 168526.341950216<br>USDT ERC20 156950.422187993 | | |
| 3.1.567442 | UPNEET TEJI | ADDRESS REDACTED | | | ADA 103.294810045521<br>BTC 0.00122942427543582<br>ETH 1.60291696834141 | | |
| 3.1.567443 | UPTOWN LABEL LLC | LESLIE RD, HAVRE DE GRACE, MARYLAND 21078 | | | BCH 1.04990469163764<br>BTC 0.0985820594506088<br>DASH 8.02578891615987<br>ETH 2.1161782620639<br>LINK 35.2115826866525<br>MATIC 615.402424513025 | | |
| 3.1.567444 | UPUL PANAMALDENIYA MUDIYANSELAGE | ADDRESS REDACTED | | | ADA 201.75126189433 | | |
| 3.1.567445 | UPUL PERERA | ADDRESS REDACTED | | | CEL 0.00327756764428137<br>MCDAI 0.0463055316572752<br>XLM 0.0516905579427919 | | |
| 3.1.567446 | UPUL PRIYANJITH | ADDRESS REDACTED | | | CEL 0.0463430713991152 | | |
| 3.1.567447 | UR KALAYCI | ADDRESS REDACTED | | | BTC 0.000002852061169593 | | |
| 3.1.567448 | URA TELEGOZ | ADDRESS REDACTED | | | BTC 0.000000008391320614<br>CEL 0.00096254349632636 | | |
| 3.1.567449 | URA ZOS | ADDRESS REDACTED | | | BTC 0.000003741576996158<br>ETH 0.00843400726674066 | | |
| 3.1.567450 | URA ZOSYMENKO | ADDRESS REDACTED | | | BTC 0.000001402771784698<br>BUSD 0.527610457849272<br>ETH 0.00843850523693635 | | |
| 3.1.567451 | URAEV ANDREY | ADDRESS REDACTED | | | BTC 0.000000118568205905<br>CEL 1.00117194946148<br>PAX 0.167357001028807 | | |
| 3.1.567452 | URAIWAN MITCHELL | ADDRESS REDACTED | | | BNB 0.0847749967724091<br>BTC 0.0144978068593735<br>CEL 6.42164220469225<br>DOT 1.60588510132311<br>ETH 0.0955367324431454<br>XLM 559.441284863882<br>XRP 196.64698587712 | | |
| 3.1.567453 | URAN GJIKA | ADDRESS REDACTED | | | BTC 0.000000002910980757<br>CEL 4.01703555445683<br>ETH 0.000080861852955512 | | |
| 3.1.567454 | URANCHIMEG DORJSUREN | ADDRESS REDACTED | | | BTC 0.000000647473934168 | | |
| 3.1.567455 | URANGOO BATZANGIA | ADDRESS REDACTED | | | BAT 3826.09863394209<br>BCH 3.26<br>BNT 139.90822464649<br>BTC 0.0414355420822758<br>CEL 7940.40074852294<br>DASH 12.38549393<br>ETH 34.3338338902279<br>LTC 71.767919086143<br>MATIC 11818.7077917091<br>SGB 200.537789943155<br>SNX 341.31188554859<br>USDC 2.629279<br>XRP 1327.59156711801<br>ZRX 676.35153389 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.567456 | URANIA GAMOURAS | ADDRESS REDACTED | | | BTC 0.00109967409531724<br>ETH 1.26045657140956 | | |
| 3.1.567457 | URANIA RODRIGUEZ MORALES | ADDRESS REDACTED | | | BTC 0.000000218309060128<br>USDT ERC20 0.31044086412025 | | |
| 3.1.567458 | URANTA TUWOTAMUNO F | ADDRESS REDACTED | | | CEL 2.25583229550534<br>DOT 1.189818 | | |
| 3.1.567459 | URAV PATEL | ADDRESS REDACTED | | | UNI 0.0567033517513004<br>USDC 0.0713263307321856 | | |
| 3.1.567460 | URAYOAN FELICIANO | ADDRESS REDACTED | | | XLM 0.0126181524323116 | | |
| 3.1.567461 | URBAAN LEMMENS | ADDRESS REDACTED | | | BTC 0.000001028307781733<br>CEL 0.0011313712274426 | | |
| 3.1.567462 | URBAIN CHARLESSAINT | ADDRESS REDACTED | | | BTC 0.000162885357037111 | | |
| 3.1.567463 | URBAIN GWIZA | ADDRESS REDACTED | | | USDT ERC20 12629.1120119434 | | |
| 3.1.567464 | URBAN AREGGER | ADDRESS REDACTED | | | BTC 0.00109421176349866<br>ETH 0.000162925779732444<br>USDC 26.6436855907709<br>USDT ERC20 0.418108402191518 | | |
| 3.1.567465 | URBAN AVSEC | ADDRESS REDACTED | | | BTC 0.00109965920863536<br>CEL 0.908383543783714<br>DASH 0.158842153485712<br>USDC 233.171624454259 | | |
| 3.1.567466 | URBAN KOSTOMAJ | ADDRESS REDACTED | | | BTC 0.0586596724563265 | | |
| 3.1.567467 | URBAN LOGAR | ADDRESS REDACTED | | | BTC 0.0143592434558254<br>CEL 89.7875220323342<br>DOT 11.1076267698247<br>EOS 0.00009648<br>LTC 0.000000007538461538<br>XTZ 0.000000879642440476 | | |
| 3.1.567468 | URBAN MASSAGE LLC | MISSION STREET, SAN FRANCISCO, CALIFORNIA 94103 | | | BTC 4.61943199729141<br>CEL 1313.13607813173<br>ETH 4.26347112595864<br>GUSD 12775.564417535<br>USDC 315351.456601278 | | |
| 3.1.567469 | URBAN OCEPEK | ADDRESS REDACTED | | | CEL 138.823626669183<br>ETH 1.9964<br>MCDAI 40<br>OMG 55.2694103 | | |
| 3.1.567470 | URBAN VAMBERGER | ADDRESS REDACTED | | | BTC 0.000014071195032129 | | |
| 3.1.567471 | URBAN WEIGL | ADDRESS REDACTED | | | ADA 0.00256274658665711<br>BTC 0.330921226284052 | | |
| 3.1.567472 | URBÁN ZSÓFIA VIRÁG | ADDRESS REDACTED | | | BTC 0.000000006547675503<br>CEL 0.229763098937265 | | |
| 3.1.567473 | URBANO CARNEIRO | ADDRESS REDACTED | | | ADA 0.023464779766016<br>BTC 0.000000007965141255<br>CEL 0.0986998794310957 | | |
| 3.1.567474 | URBANO CARNEIRO | ADDRESS REDACTED | | | BTC 0.000018072821905571 | | |
| 3.1.567475 | URBANO CARNEIRO | ADDRESS REDACTED | | | BTC 0.000000242289457967<br>CEL 0.000107507293514097 | | |
| 3.1.567476 | URBANO CARNEIRO | ADDRESS REDACTED | | | BTC 0.00240809336637866<br>CEL 0.396975158718098 | | |
| 3.1.567477 | URBANO CARNEIRO | ADDRESS REDACTED | | | BTC 0.000008647192155449 | | |
| 3.1.567478 | URBANO CARNEIRO | ADDRESS REDACTED | | | BTC 0.000000001896444327<br>USDT ERC20 0.000000902522826785 | | |
| 3.1.567479 | URBANO CARNEIRO | ADDRESS REDACTED | | | BTC 0.000005307627642635 | | |
| 3.1.567480 | URBANO MARTINS CARNEIRO | ADDRESS REDACTED | | | BTC 0.0122333652416804 | | |
| 3.1.567481 | URECAY BRADLEY | ADDRESS REDACTED | | | ETH 0.0130773040329739<br>XLM 401.26694880461 | | |
| 3.1.567482 | URFAN MOHAMMED | ADDRESS REDACTED | | | BTC 0.000000006704023131<br>CEL 0.562969896282262 | | |
| 3.1.567483 | URI AVISSAR | ADDRESS REDACTED | | | BTC 0.00846662275210844<br>ETC 0.248171287913705<br>ETH 3.81434110996314<br>XLM 26.946745226744 | | |
| 3.1.567484 | URI ERAN | ADDRESS REDACTED | | | BTC 0.000543997456146554<br>CEL 58104.1165162815<br>ETH 71.7097016243992<br>LINK 2027.93686429485<br>SGB 37714.5108931815<br>XRP 102.778858976952 | USDC 1653.37879605671 | |
| 3.1.567485 | URI HELLER | ADDRESS REDACTED | | | CEL 0.0002 | | |
| 3.1.567486 | URI KESHET | ADDRESS REDACTED | | | BTC 0.00107497158086757<br>ETH 0.00978672113402938 | | |
| 3.1.567487 | URI RIZZO | ADDRESS REDACTED | | | ADA 1.85866919439945<br>BNB 0.00104675403799466<br>BTC 0.000022740202744975<br>CEL 2.12097742543135<br>ETH 0.00382538004454859<br>GUSD 0.00740593653534849<br>SGB 99.10041758<br>USDT ERC20 0.00431873748932231 | | |
| 3.1.567488 | URI WEISS | ADDRESS REDACTED | | | BTC 0.0727070245453622<br>ETH 9.12080593176826<br>MCDAI 42.3978452841409 | | |
| 3.1.567489 | URIAH BAET | ADDRESS REDACTED | | | BTC 0.0120230974981247 | | |
| 3.1.567490 | URIAH BLAEC NAVARRO | ADDRESS REDACTED | | | | BTC 0.04500475 | |
| 3.1.567491 | URIAH BOOHER | ADDRESS REDACTED | | | XTZ 0.000644135835912907 | | |
| 3.1.567492 | URIAH GIBSON | ADDRESS REDACTED | | | LINK 0.00248361128002587<br>SNX 0.268682728171339 | | |
| 3.1.567493 | URIAH PARTNER-DUBEY | ADDRESS REDACTED | | | BTC 0.00000310913340542 | | |
| 3.1.567494 | URIAH URIAH | ADDRESS REDACTED | | | BTC 0.000002610072566177<br>GUSD 0.663945506031717 | | |
| 3.1.567495 | URIAH VIGIL | ADDRESS REDACTED | | | BTC 0.000002208928150912<br>CEL 1.81637983193789<br>SNX 0.0119865370284362<br>TUSD 0.0502286080995421<br>USDC 0.172318783970348 | | |
| 3.1.567496 | URIAS SOUZA | ADDRESS REDACTED | | | BTC 0.000015179382871295 | | |
| 3.1.567497 | URIEL AMINOV | ADDRESS REDACTED | | | BTC 0.000869960810038838<br>LTC 10.7392632238822 | | |
| 3.1.567498 | URIEL ARAUZ | ADDRESS REDACTED | | | ADA 0.17693827796792<br>BTC 0.000011372062707738<br>USDC 0.307009225054549 | | |
| 3.1.567499 | URIEL AVINA | ADDRESS REDACTED | | | ADA 0.0476166930478591<br>AVAX 0.00284080888869528<br>BTC 0.0914728195358358<br>ETH 1.17719161944241<br>LUNC 30.2266054779414<br>MATIC 0.00850844956996771<br>SOL 16.6846538935682<br>USDC 0.097889262016882 | AVAX 33.0601552167072<br>BTC 0.00353429509070424<br>ETH 0.000000519813930387<br>LUNC 0.3115<br>SOL 31.2091050588368<br>USDC 0.235 | |
| 3.1.567500 | URIEL BENITEZ | ADDRESS REDACTED | | | BTC 0.000000710639455039<br>MCDAI 0.0588252023132793 | | |
| 3.1.567501 | URIEL BONNY | ADDRESS REDACTED | | | ADA 0.000000835132969129<br>BTC 0.000000008000810843<br>CEL 32.3008887511741 | | |
| 3.1.567502 | URIEL CHAVEZ | ADDRESS REDACTED | | | LINK 0.0127353573235335<br>MANA 0.0219671429000872<br>MATIC 1.10904463371939<br>XLM 1.16013382866389 | | |
| 3.1.567503 | URIEL CLASS | ADDRESS REDACTED | | | USDC 0.00104110751340632 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.567504 | URIEL CORREA | ADDRESS REDACTED | | | BTC 0.000000003588410291<br>CEL 5.77502226122718 | | |
| 3.1.567505 | URIEL CORTEZ VALENZUELA | ADDRESS REDACTED | | | BTC 0.0118698384033794 | | |
| 3.1.567506 | URIEL DE FALCO | ADDRESS REDACTED | | | BTC 0.000748741060497481<br>CEL 0.836807197924194 | | |
| 3.1.567507 | URIEL DOPOZO | ADDRESS REDACTED | | | BTC 0.000000802025199759<br>ETH 0.000163888217360243 | | |
| 3.1.567508 | URIEL DUENAS | ADDRESS REDACTED | | | BTC 0.000174023766682028<br>USDC 5453.76446154817 | | |
| 3.1.567509 | URIEL FELIPE PEÑUELA URREGO URIEL FELIPE PEÑUELA URREGO | ADDRESS REDACTED | | | CEL 0.128733898273646 | | |
| 3.1.567510 | URIEL HERNANDEZ | ADDRESS REDACTED | | | SNX 89.0290705357687<br>USDC 45.9424341083848 | | |
| 3.1.567511 | URIEL HERNANDEZ | ADDRESS REDACTED | | | ADA 0.93115451376139<br>BTC 0.00000207404597419499<br>ETH 0.00100032043122879<br>MATIC 0.417418135041959<br>USDC 0.0135487783104782<br>XLM 0.305273593720749 | | |
| 3.1.567512 | URIEL LABER | ADDRESS REDACTED | | | BTC 0.000215777668428666<br>CEL 1.15138920443072<br>ETH 2.7414007207345 | ETH 0.185740302590998 | |
| 3.1.567513 | URIEL LUJÁN SITT | ADDRESS REDACTED | | | BTC 0.000000023294344457<br>CEL 11.0428720792232<br>XAUT 0.0608019418458505<br>XLM 0.0449182409379045<br>ZRX 0.0534805983475298 | | |
| 3.1.567514 | URIEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00362577257308739 | | |
| 3.1.567515 | URIEL MEDINA RAMIREZ | ADDRESS REDACTED | | | ADA 45.5380701278869<br>BTC 0.000003081172192707 | | |
| 3.1.567516 | URIEL MUÑOZ | ADDRESS REDACTED | | | CEL 0.261269385046045<br>USDT ERC20 0.371794603062279 | | |
| 3.1.567517 | URIEL NAVARRO | ADDRESS REDACTED | | | BTC 0.00471893981627266<br>ETH 0.105772385813101 | | |
| 3.1.567518 | URIEL NEQUIZ | ADDRESS REDACTED | | | BTC 0.0000111480497357099<br>UNI 0.0143128072264221<br>USDC 1.97024511809287 | | |
| 3.1.567519 | URIEL OUAKE | ADDRESS REDACTED | | | BAT 88.1550532873776<br>BTC 0.0000529774326605989<br>CEL 3.0155423218228<br>ETH 0.006946882 | | |
| 3.1.567520 | URIEL PACHECO | ADDRESS REDACTED | | | ETH 0.00149893447530944 | | |
| 3.1.567521 | URIEL PINEDA | ADDRESS REDACTED | | | BTC 0.000001561425647851<br>ETH 0.000130554987762759<br>USDT ERC20 0.670405099992343 | | |
| 3.1.567522 | URIEL PISTERMAN | ADDRESS REDACTED | | | BTC 0.000000288473650189<br>CEL 0.331500786901526<br>LTC 0.00142892832154358<br>MCDAI 0.0215157345669326 | | |
| 3.1.567523 | URIEL QUIJANO | ADDRESS REDACTED | | | USDC 0.0686747482898504<br>XLM 1.94699535735866<br>XRP 0.000000804572540288 | | |
| 3.1.567524 | URIEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.000022153622661432 | | |
| 3.1.567525 | URIEL RAMIREZ GOMEZ | ADDRESS REDACTED | | | BTC 0.000000006101498353<br>CEL 0.000229321886167891<br>MCDAI 0.18547365772247 | | |
| 3.1.567526 | URIEL RAMIREZ-ROJAS | ADDRESS REDACTED | | | BTC 0.00308306472257031<br>USDC 229.112244083238 | | |
| 3.1.567527 | URIEL REINECK | ADDRESS REDACTED | | | BTC 0.000000003422925709<br>CEL 0.432311098833714 | | |
| 3.1.567528 | URIEL REYES | ADDRESS REDACTED | | | 1INCH 34.7541646924628<br>BTC 0.0673930127628487<br>DOT 99.9740003665531<br>ETH 0.330253992540048<br>LINK 41.7260993249513<br>MATIC 1.69056577752352<br>MCDAI 31.8875627072979<br>UNI 12.934415930046<br>XLM 1457.63969249302 | | |
| 3.1.567529 | URIEL RIOS ZALAPA | ADDRESS REDACTED | | | ETH 0.000013427066041618 | | |
| 3.1.567530 | URIEL RODRIGUEZ | ADDRESS REDACTED | | | ADA 517.173377825693<br>BTC 0.29491956933994<br>ETH 16.1430252967971<br>LINK 0.00566513995485456<br>LTC 0.000024157502044245<br>SGB 206.668728710874<br>USDC 1.22808344954321<br>XLM 2.04872540448436<br>XRP 1.89692981816614 | ETH 0.00250097501154329<br>USDC 0.571 | |
| 3.1.567531 | URIEL TREJO | ADDRESS REDACTED | | | CEL 1<br>LTC 0.01003806 | | |
| 3.1.567532 | URIEL URIEL | ADDRESS REDACTED | | | BTC 0.000001294517887274<br>GUSD 0.341904916281719 | | |
| 3.1.567533 | URIEL ZAPATA | ADDRESS REDACTED | | | BTC 0.000000239908058164<br>USDC 30.280112893531 | | USDC 3.05 |
| 3.1.567534 | URIM TAMAR MAIN | ADDRESS REDACTED | | | BTC 0.0146524278580636 | | |
| 3.1.567535 | URIP DUNKER | ADDRESS REDACTED | | | ADA 0.000073074560568347<br>BTC 0.000001308062128049<br>CEL 6.60477459437378<br>ETH 0.00139702628847318<br>USDC 0.00131751217185592 | | |
| 3.1.567536 | URIT EDGAR MALDONADO GARCIA | ADDRESS REDACTED | | | BTC 0.000236705395585382<br>XLM 53.5053605727971 | | |
| 3.1.567537 | URKO BERUETE VEGA | ADDRESS REDACTED | | | CEL 0.0631966110620881 | | |
| 3.1.567538 | URKO GARMENDIA PEREZ | ADDRESS REDACTED | | | CEL 5.46880774584038 | | |
| 3.1.567539 | URKO NALDA GIL | ADDRESS REDACTED | | | ADA 216.684954723502<br>BNB 0.000000007010748468<br>BTC 0.000097664578240829<br>CEL 13.81555832249<br>USDC 259.880613 | | |
| 3.1.567540 | URMAS LANTO | ADDRESS REDACTED | | | ADA 0.253831661519751<br>BTC 0.000002579413969473<br>CEL 0.0308095098305112<br>DOT 0.00137448166029096<br>ETH 0.000014899409891122<br>PAXG 0.000037649224954063<br>SNX 0.0143032565340649 | | |
| 3.1.567541 | URMAS UMBLEJA | ADDRESS REDACTED | | | BTC 0.0101795629499345<br>CEL 40.2925879284696<br>USDT ERC20 34.8748772654034 | | |
| 3.1.567542 | URMISHA PASUPULETI | ADDRESS REDACTED | | | BTC 0.00001266479750611 | | |
| 3.1.567543 | UROOJ KHAN | ADDRESS REDACTED | | | UNI 322.757784511253<br>ZEC 80.1047487660756 | | |
| 3.1.567544 | UROS ANDRIJASEVIC | ADDRESS REDACTED | | | BTC 0.00126316853194553<br>CEL 0.707540962046328<br>ETH 0.204926855915216 | | |
| 3.1.567545 | UROŠ BRINOVEC | ADDRESS REDACTED | | | ADA 226.164618239603<br>BTC 1.05733582167157<br>ETH 18.46802373613<br>USDT ERC20 214.986684348865 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.567546 | UROS CEBEDZIC | ADDRESS REDACTED | | | BTC 0.000000006268340028<br>CEL 1.34541310802516 | | |
| 3.1.567547 | UROS CECELIC | ADDRESS REDACTED | | | LUNC 0.372634425395751 | | |
| 3.1.567548 | UROS CIRKOVIC | ADDRESS REDACTED | | | BTC 0.000002673482914825<br>ETH 0.0005095052193487 | | |
| 3.1.567549 | UROŠ CVETKO | ADDRESS REDACTED | | | CEL 367.609759947192 | | |
| 3.1.567550 | UROS DJOKIC | ADDRESS REDACTED | | | ADA 10.136838<br>CEL 0.0896857425725798 | | |
| 3.1.567551 | UROS DJURDJEVIC | ADDRESS REDACTED | | | ADA 133.1<br>BTC 0.00124889<br>CEL 3.21417624721558<br>ETH 0.02276484 | | |
| 3.1.567552 | UROŠ DOLINŠEK | ADDRESS REDACTED | | | BTC 0.000000659417739504<br>ETH 0.000108162723814769 | | |
| 3.1.567553 | UROŠ GOSPAVIĆ | ADDRESS REDACTED | | | BTC 0.00105223561789117<br>CEL 44.7562105804475<br>ETH 0.390895591923622<br>LTC 34.9286272957949 | | |
| 3.1.567554 | UROŠ GRDEN | ADDRESS REDACTED | | | BTC 0.0026943321780598<br>XRP 0.213523391018766 | | |
| 3.1.567555 | UROŠ HRNČIČ | ADDRESS REDACTED | | | MATIC 3.1113593130044 | | |
| 3.1.567556 | UROŠ IPAVEC | ADDRESS REDACTED | | | BTC 0.000000004458342156<br>CEL 397.782880142831<br>LTC 20.98882372<br>MCDAI 30<br>XLM 7152.8150852 | | |
| 3.1.567557 | UROŠ JAZBEC | ADDRESS REDACTED | | | BTC 0.196988777487958<br>CEL 32.4926938342969<br>ETH 5.34347066958682<br>LINK 76.8405037271044<br>LTC 0.000000006168580488<br>USDC 0.0166402855777008<br>USDT ERC20 0.024758033191982 | | |
| 3.1.567558 | UROS KARIC | ADDRESS REDACTED | | | BTC 0.000164036490474661<br>CEL 0.0451025532293137 | | |
| 3.1.567559 | UROŠ KIRBIŠ | ADDRESS REDACTED | | | CEL 1.06792731222503 | | |
| 3.1.567560 | UROŠ KIRILJUK | ADDRESS REDACTED | | | BTC 0.000001247310735632<br>CEL 0.257981263242562<br>SNX 0.0314746205101149 | | |
| 3.1.567561 | UROS KOS | ADDRESS REDACTED | | | AAVE 4.13882526100135<br>BTC 0.37418054576696<br>CEL 17.4721879416454<br>ETH 13.1096428029402<br>LINK 196.641743291548<br>UNI 410.56802680185 | | |
| 3.1.567562 | UROS KRASOVEC | ADDRESS REDACTED | | | BTC 0.0686104551689952<br>CEL 1.51010023173707<br>MATIC 285.594813464681 | | |
| 3.1.567563 | UROS KRSTIC | ADDRESS REDACTED | | | CEL 0.0737432710332897 | | |
| 3.1.567564 | UROS LIPEJ | ADDRESS REDACTED | | | CEL 0.315738832466544<br>ETH 0.000002165864 | | |
| 3.1.567565 | UROŠ LJUBENOVIĆ | ADDRESS REDACTED | | | BTC 0.0117368828227712 | | |
| 3.1.567566 | UROS MILINKOV | ADDRESS REDACTED | | | BTC 0.000013699077367586<br>CEL 0.0218202152319639 | | |
| 3.1.567567 | UROŠ MILOST | ADDRESS REDACTED | | | BTC 0.000000005854808155<br>CEL 353.164495778165<br>LINK 67.3144555613277<br>SGB 22.1979284446717<br>USDC 274.391876081753<br>USDT ERC20 16.9979534810899<br>XLM 595.5152654<br>XRP 10.9994033896061 | | |
| 3.1.567568 | UROS OGRIZOVIC | ADDRESS REDACTED | | | BTC 0.00568875297294509<br>CEL 5.42172298515566<br>DOT 10.4713921017929<br>ETH 0.117414215731988<br>USDC 57.7880891855748 | | |
| 3.1.567569 | UROS OSWALD | ADDRESS REDACTED | | | ADA 211.976619357464<br>BTC 0.00244920801792112<br>CEL 0.579292056686905<br>MATIC 22.3215175009032 | | |
| 3.1.567570 | UROŠ OŽEGOVIĆ | ADDRESS REDACTED | | | BTC 0.000000359204960601<br>ETH 0.000092704869955989 | | |
| 3.1.567571 | UROŠ PANTIĆ | ADDRESS REDACTED | | | BNB 0.000941656474076619<br>BTC 0.00106824537292379<br>BUSD 0.689899940054689<br>CEL 0.000054873526832992<br>USDC 0.0108409778926672 | | |
| 3.1.567572 | UROS PAVICEVIC | ADDRESS REDACTED | | | BTC 0.000000005053851878<br>CEL 0.0468270447177718<br>DOT 0.017533334462328 | | |
| 3.1.567573 | UROS PAVLOVIC | ADDRESS REDACTED | | | BTC 0.0196007352873494<br>CEL 0.0644937575550045 | | |
| 3.1.567574 | UROŠ PODKRIŽNIK | ADDRESS REDACTED | | | AVAX 8.42761495615292<br>BTC 0.10694336844554<br>CEL 1.88269157073608<br>DOT 13.1752986172461<br>ETH 0.425758132961612<br>LUNC 6.1403713745063<br>MATIC 528.896882758998<br>SNX 9.65509525792132<br>SOL 10.277802493807<br>UNI 0.0039540398271427<br>XLM 0.000000064557341108 | | |
| 3.1.567575 | UROS PRERADOVIC | ADDRESS REDACTED | | | ADA 0.608988277009551<br>DOT 101.625975703334<br>USDC 0.574993363769066 | | |
| 3.1.567576 | UROS RADMANOVIC | ADDRESS REDACTED | | | BTC 0.000006081416592659<br>CEL 0.0124624335479738 | | |
| 3.1.567577 | UROŠ RADOIČIĆ | ADDRESS REDACTED | | | CEL 1.14957072537897 | | |
| 3.1.567578 | UROS RADOVANOVIC | ADDRESS REDACTED | | | BTC 0.0309484057885365<br>CEL 160.675412039819<br>XLM 355.2912765 | | |
| 3.1.567579 | UROŠ RESIMIĆ | ADDRESS REDACTED | | | BTC 0.000000675027430119<br>ETH 0.00010050762446777 | | |
| 3.1.567580 | UROS RUSTJA | ADDRESS REDACTED | | | BTC 0.000000001579707599<br>CEL 0.00195555523035222<br>ETH 0.000132854066978376 | | |
| 3.1.567581 | UROS SLOKAR | ADDRESS REDACTED | | | BTC 0.00211017159411691<br>BUSD 15.6012849582672<br>CEL 213.522582709629<br>ETH 9.07794942376751<br>USDC 17.7569891862669 | | |
| 3.1.567582 | UROS SOBAK | ADDRESS REDACTED | | | CEL 43.3788624264619<br>ETH 0.04467079<br>SGB 260.77685993 | | |
| 3.1.567583 | UROŠ ŠOLAR | ADDRESS REDACTED | | | CEL 260.860922842522 | | |
| 3.1.567584 | UROŠ SPASIĆ | ADDRESS REDACTED | | | BTC 0.00000023965372737<br>USDT ERC20 0.396318200452071 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.567585 | UROS TOPALOVIC | ADDRESS REDACTED | | | BTC 0.00229350502379802<br>USDT ERC20 9.60139050305356 | | |
| 3.1.567586 | UROS TRIPUNOVIC | ADDRESS REDACTED | | | CEL 0.0112000535615287 | | |
| 3.1.567587 | UROS VANIC | ADDRESS REDACTED | | | CEL 1.06371105154526 | | |
| 3.1.567588 | UROS VELICKOVIC | ADDRESS REDACTED | | | BTC 0.0139041267456641<br>ETH 0.281790233021419<br>USDT ERC20 467.726237892737 | | |
| 3.1.567589 | UROS ZIVKOVIC | ADDRESS REDACTED | | | CEL 1.07794588147131 | | |
| 3.1.567590 | UROSIUM OY | ADDRESS REDACTED | | | ETH 1.03076765204848 | | |
| 3.1.567591 | URRA RIEDEWALD | ADDRESS REDACTED | | | ADA 509.653418157636<br>BTC 0.00115003335096717 | | |
| 3.1.567592 | URS BACHMANN | ADDRESS REDACTED | | | BTC 0.00376441253493603 | | |
| 3.1.567593 | URS BEHRMANN | ADDRESS REDACTED | | | BTC 0.000000001236655339<br>CEL 0.111364388770885<br>ETC 0.000008937839848447<br>USDC 0.148123363281106 | | |
| 3.1.567594 | URS BUOMBERGER | ADDRESS REDACTED | | | BTC 0.012586875217383<br>CEL 79.1483172331335<br>ETH 0.0624014300210357<br>PAXG 0.194687968384065<br>USDC 86.7226965079336<br>XTZ 8.5668935605396 | | |
| 3.1.567595 | URS ELMIGER | ADDRESS REDACTED | | | BTC 0.000005520784118083<br>CEL 0.887638217123232 | | |
| 3.1.567596 | URS FIEDLER | ADDRESS REDACTED | | | BNB 1.11186642401426<br>BTC 1.07762820847118<br>USDT ERC20 0.473039235666157 | | |
| 3.1.567597 | URS KÜNZLE | ADDRESS REDACTED | | | BTC 0.00757761682956271<br>SOL 22.7005549525893 | | |
| 3.1.567598 | URS MAISSEN | ADDRESS REDACTED | | | 1INCH 75.74492568307<br>AAVE 0.577722643020073<br>ADA 656.328378366899<br>AVAX 5.08214862401011<br>BCH 0.620004665460132<br>BTC 0.025268457313567<br>CEL 243.028376964443<br>DOT 4.914634605608<br>ETH 0.0406970862728221<br>LUNC 5.52937152272347<br>MATIC 20.3061257917514<br>UNI 6.15430655552659<br>USDC 0.457291956704447<br>UST 65.1792467631677<br>XLM 303.300079029403<br>XRP 554.579762122072 | | |
| 3.1.567599 | URS MARK | ADDRESS REDACTED | | | BTC 0.00251677003716085<br>CEL 36.2474443827682<br>ETH 0.006082050577763<br>MATIC 364.65115272 | | |
| 3.1.567600 | URS MARKUS HUERLIMANN | ADDRESS REDACTED | | | BTC 0.0262172241188687<br>ETH 0.157728583082578 | | |
| 3.1.567601 | URS MAX WÜTHRICH | ADDRESS REDACTED | | | BTC 0.01040872744875 | | |
| 3.1.567602 | URS MEINRAD FOERSTER | ADDRESS REDACTED | | | BTC 0.0000213344072572359 | | |
| 3.1.567603 | URS OTTO KRAFT NUFER | ADDRESS REDACTED | | | BTC 0.0065<br>CEL 3.22483471604874 | | |
| 3.1.567604 | URS RETO STUBER | ADDRESS REDACTED | | | BTC 0.018575486721792<br>CEL 22.048277757775<br>ETH 0.53944596380216 | | |
| 3.1.567605 | URS RICHLE | ADDRESS REDACTED | | | BTC 1.02385935922101<br>CEL 62.3463879268966<br>ETH 0.00163938206719315 | | |
| 3.1.567606 | URS ROHNER | ADDRESS REDACTED | | | BTC 0.118481950541938 | | |
| 3.1.567607 | URS RUEEGG | ADDRESS REDACTED | | | ETH 1.97502989063931 | | |
| 3.1.567608 | URS SCHMID | ADDRESS REDACTED | | | ADA 3020.67779493545<br>BTC 0.0415821570711763<br>CEL 17.3664402641204<br>USDC 8.00960881395242 | | |
| 3.1.567609 | URS STARK | ADDRESS REDACTED | | | BTC 0.00402548648292999 | | |
| 3.1.567610 | URS STETTLER | ADDRESS REDACTED | | | BTC 0.000061869409432625 | | |
| 3.1.567611 | URS WALTER NUSSBAUMER | ADDRESS REDACTED | | | AAVE 10.3308687802573<br>BTC 0.127903684415994<br>DOT 147.905459935048<br>ETH 3.87078408406889<br>MATIC 7426.62408203074 | | |
| 3.1.567612 | URS WESTERMANN | ADDRESS REDACTED | | | BTC 0.0739629285958141 | | |
| 3.1.567613 | URS WUETHRICH | ADDRESS REDACTED | | | BTC 0.00188115369247551<br>USDC 260.075317213036 | | |
| 3.1.567614 | URŠA KOGELNIK | ADDRESS REDACTED | | | BTC 0.000000002786834108<br>CEL 0.250594050736109<br>XRP 0.000000006779100529 | | |
| 3.1.567615 | URŠA SATLER | ADDRESS REDACTED | | | CEL 1.09229915592198 | | |
| 3.1.567616 | URSHA RADIN | ADDRESS REDACTED | | | BTC 0.0295712506995161<br>CEL 6.23178332117288<br>GUSD 85.7389536681831 | | |
| 3.1.567617 | URSIT PATEL | ADDRESS REDACTED | | | BTC 0.000000406692881171<br>CEL 1760.39747319741<br>ETH 0.013694178867499<br>LTC 0.00000000386863749<br>XAUT 1.00360647392398 | | |
| 3.1.567618 | URSIT PATEL | ADDRESS REDACTED | | | BCH 2.04137442848757<br>BTC 0.00172772163910886<br>CEL 1419.12056498624<br>LTC 0.000000004999515621<br>OMG 129.273367034741<br>SGB 75.7882962580422<br>XRP 499 | | |
| 3.1.567619 | URŠKA BURGAR | ADDRESS REDACTED | | | BTC 0.0122121249089746<br>ETH 0.223177991518753<br>MATIC 1.25014681540274 | | |
| 3.1.567620 | URŠKA KOCJANČIČ | ADDRESS REDACTED | | | ADA 0.000000272239267102<br>BNB 0.00135547010216747<br>BTC 0.000096252109104549<br>CEL 0.404412362381489<br>ETH 0.00267118686075016<br>USDT ERC20 0.0363892793667801 | | |
| 3.1.567621 | URSKA KRASOVEC | ADDRESS REDACTED | | | DOT 1.0486875784084 | | |
| 3.1.567622 | URŠKA MENEGATTI | ADDRESS REDACTED | | | BTC 0.00114332754047379<br>CEL 15.1230492124731<br>DOT 35.41687752 | | |
| 3.1.567623 | URSU ION | ADDRESS REDACTED | | | BTC 0.00785021736544538<br>CEL 4.49275067834365<br>USDC 0.293684415401482 | | |
| 3.1.567624 | URSULA ADELHEID OSWALD | ADDRESS REDACTED | | | BTC 0.00144312981303094 | | |
| 3.1.567625 | URSULA AMANDA GOMEZ CANEDO | ADDRESS REDACTED | | | BTC 0.0013963806327141<br>USDC 406.417308530613 | | |
| 3.1.567626 | URSULA ANDRACHUK | ADDRESS REDACTED | | | BTC 0.466965734021693<br>CEL 877.920729095898<br>ETH 3.58735203978328<br>LTC 0.113317449298144<br>USDT ERC20 70.9458471503202 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.567627 | URSULA ANNA WILHELMINE JASPER-SCHMUTTE | ADDRESS REDACTED | | | BTC 0.822155714589895 | | |
| 3.1.567628 | URSULA CARLA EMILIE VON SCHENCK | ADDRESS REDACTED | | | BTC 0.00236836096522893 | | |
| 3.1.567629 | URSULA CECILIA ANDERSSON | ADDRESS REDACTED | | | BTC 0.00270536151317064<br>CEL 4.68024358846124<br>ETH 0.0453605756112401 | | |
| 3.1.567630 | URSULA CHARLOTTE TIMRECK | ADDRESS REDACTED | | | BTC 0.0153869110937777 | | |
| 3.1.567631 | URSULA DIPPOLTER-WIRRINGA | ADDRESS REDACTED | | | BTC 0.457849632474856 | | |
| 3.1.567632 | URSULA DUVAL | ADDRESS REDACTED | | | BTC 0.0910917786220954 | | |
| 3.1.567633 | URSULA HELGA STADELMANN | ADDRESS REDACTED | | | ETH 0.000000700667857763 | | |
| 3.1.567634 | URSULA KEELER | ADDRESS REDACTED | | | BTC 0.00115172997471075<br>ETH 1.31639619945605 | | |
| 3.1.567635 | URSULA KOHLI | ADDRESS REDACTED | | | BTC 0.00191493150723151<br>CEL 263.362849188231<br>USDC 2456 | | |
| 3.1.567636 | URSULA KULKE | ADDRESS REDACTED | | | BTC 0.513288452694095 | | |
| 3.1.567637 | URSULA LUISE MÜLLER | ADDRESS REDACTED | | | BTC 0.0825822876324155 | | |
| 3.1.567638 | URSULA MCCABE | ADDRESS REDACTED | | | BTC 0.000000001175618318<br>CEL 14.5661660873558<br>USDC 7.02132505069915 | | |
| 3.1.567639 | URSULA OBERHAUSER | ADDRESS REDACTED | | | BTC 0.00192958463956173 | | |
| 3.1.567640 | ÚRSULA PUETTMANN | ADDRESS REDACTED | | | BTC 0.000000000219101108<br>CEL 4.99339896066413<br>USDC 12.521711<br>USDT ERC20 8.74692310207488 | | |
| 3.1.567641 | URSULA ROSE | ADDRESS REDACTED | | | BTC 4.74311933396144 | | |
| 3.1.567642 | URSULA STAUCH | ADDRESS REDACTED | | | BTC 0.0337615098539087<br>CEL 113.135821797648<br>DASH 5.77124616<br>LUNC 0.625266923382352<br>MATIC 2686.96656705236<br>PAXG 16.2134674987847<br>SNX 311.861971671799 | | |
| 3.1.567643 | URSULA TETZLAFF | ADDRESS REDACTED | | | CEL 2.30602626118426<br>USDC 50.426788 | | |
| 3.1.567644 | URSULA WRY | ADDRESS REDACTED | | | ADA 504.741693224649<br>BTC 0.389003787669893<br>DOT 29.4982465468555<br>ETH 1.03859859914326<br>MATIC 1126.42160594666<br>USDC 5559.28115055725 | | |
| 3.1.567645 | URSULE ZOUGA | ADDRESS REDACTED | | | BTC 1.02833377211001<br>ETH 2.58516242410701 | | |
| 3.1.567646 | URSULO SALGADO | ADDRESS REDACTED | | | BAT 0.1376040660695<br>BTC 0.361941936968953<br>CEL 12146.1756041041<br>EOS 77.6720734405191<br>ETH 28.4337060247617<br>LINK 21.0903884641378<br>LTC 0.0800815509736443<br>MATIC 2230.97973890441<br>MCDAI 257.279746223376<br>OMG 4.58781260130716<br>SGB 14801.8425832413<br>XLM 5.45942179346863<br>XRP 103085.488507121 | MCDAI 13053.88450969 | |
| 3.1.567647 | URSZULA BACZKURA | ADDRESS REDACTED | | | BTC 0.000000015159041852<br>CEL 1.08017823703468<br>LTC 0.000802181268886579 | | |
| 3.1.567648 | URSZULA CHMIELOWSKA | ADDRESS REDACTED | | | BTC 0.000000750587343536<br>CEL 0.326906608434856<br>USDC 0.240163817567338 | | |
| 3.1.567649 | URSZULA CHONIN | ADDRESS REDACTED | | | BTC 0.000205635620081248 | | |
| 3.1.567650 | URSZULA DRENKOWSKA | ADDRESS REDACTED | | | BTC 0.000000009825736283<br>CEL 0.121704447158375<br>XLM 0.00000001757218661 | | |
| 3.1.567651 | URSZULA FALKOWSKA | ADDRESS REDACTED | | | BTC 0.000000174377041314<br>CEL 0.748840541817125<br>USDC 0.502557932998674 | | |
| 3.1.567652 | URSZULA FILIPKOWSKA | ADDRESS REDACTED | | | BTC 0.00099831933714669<br>CEL 16.1224543119878<br>MATIC 320.866542 | | |
| 3.1.567653 | URSZULA GACKOWSKA | ADDRESS REDACTED | | | CEL 523.978260305624 | | |
| 3.1.567654 | URSZULA GRELA GARCIA | ADDRESS REDACTED | | | BTC 0.0280766760071088<br>CEL 297.377992117533 | | |
| 3.1.567655 | URSZULA GRUSZKA | ADDRESS REDACTED | | | BTC 0.000446725003415323 | | |
| 3.1.567656 | URSZULA JADWIGA ZUGAJ | ADDRESS REDACTED | | | BTC 0.00146032820633954<br>CEL 13.2842274194053 | | |
| 3.1.567657 | URSZULA JANECZKO | ADDRESS REDACTED | | | BTC 0.00979476406155185 | | |
| 3.1.567658 | URSZULA KARAS | ADDRESS REDACTED | | | BTC 0.00001323794380047 | | |
| 3.1.567659 | URSZULA KONDRACIUK | ADDRESS REDACTED | | | BTC 0.000009863034154994 | | |
| 3.1.567660 | URSZULA MAJEWSKA | ADDRESS REDACTED | | | BTC 0.0012674626631692<br>CEL 2.4940220675324<br>XLM 563.649009 | | |
| 3.1.567661 | URSZULA MICHALAK | ADDRESS REDACTED | | | BTC 0.000907095299432158<br>CEL 14.2679818996618<br>USDT ERC20 400 | | |
| 3.1.567662 | URSZULA NOVAK | ADDRESS REDACTED | | | BTC 0.00233800704369384<br>ETH 1.00843938549524 | | |
| 3.1.567663 | URSZULA PODCZERWIŃSKA | ADDRESS REDACTED | | | CEL 0.0000754715025826849 | | |
| 3.1.567664 | URSZULA SKARZYNSKA | ADDRESS REDACTED | | | BTC 0.000698385952208898<br>CEL 5.06081245802327<br>EOS 108.4115<br>ETH 0.00168828518111365<br>GUSD 24.7388887913833<br>PAXG 20.135278700076<br>SNX 23.4924176818895<br>USDC 4.73217445168729<br>USDT ERC20 0.0270716848342576<br>WBTC 0.000299421921177078 | | |
| 3.1.567665 | URSZULA STARZYCKA | ADDRESS REDACTED | | | BTC 0.0161520591186076 | | |
| 3.1.567666 | URSZULA SWIRSKA | ADDRESS REDACTED | | | BTC 0.000010579873196809 | | |
| 3.1.567667 | URSZULA TOMASZEWSKA | ADDRESS REDACTED | | | ADA 216.950252942269<br>BNB 0.00368409601410607<br>BTC 0.375317410663773<br>CEL 1.07639063478021<br>ETH 0.239199861363221 | | |
| 3.1.567668 | URSZULA WIERZBA | ADDRESS REDACTED | | | BNB 0.00169186223207295<br>BTC 0.00198635176345759<br>CEL 0.678450964840274<br>USDC 225.619148449473 | | |
| 3.1.567669 | URSZULA WINNICKA | ADDRESS REDACTED | | | BTC 0.00318897<br>CEL 4.07701618362503<br>ETH 0.043878315718 | | |
| 3.1.567670 | URSZULA WOJCIK | ADDRESS REDACTED | | | BTC 0.0361611131475937<br>CEL 41.408510510924 | | |
| 3.1.567671 | URSZULA WOŹNIAK | ADDRESS REDACTED | | | CEL 10.0403516844419<br>USDC 307.913204832678<br>XLM 139.4824004 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.567672 | URTE GUDAITE | ADDRESS REDACTED | | | BTC 0.00514554979930638<br>CEL 0.679231720733867 | | |
| 3.1.567673 | URTH SUPER PTY LTD ATF URTH SUPER FUND | CHESTNUT STREET, CREMORNE, VICTORIA, 3121 AUSTRALIA | | | BTC 2.03652673290213<br>ETH 8.22138411299885 | | |
| 3.1.567674 | URTZI ORTEGA | ADDRESS REDACTED | | | CEL 6.25247132730071<br>ETH 0.100600450741645 | | |
| 3.1.567675 | URUAKU NWOSU | ADDRESS REDACTED | | | BTC 0.000000011715865207<br>BUSD 0.350377626337028 | | |
| 3.1.567676 | URUBOKKA SACHIN | ADDRESS REDACTED | | | BTC 0.000002535037462771<br>USDT ERC20 1.50260354244798 | | |
| 3.1.567677 | URUSA NAKPONG | ADDRESS REDACTED | | | BTC 0.0012749754899439<br>ETH 0.0110480443436172 | | |
| 3.1.567678 | URVASHI GIDWANI | ADDRESS REDACTED | | | BTC 0.000890777055127622<br>CEL 0.682520299397063<br>ETH 0.00209626219958538 | | |
| 3.1.567679 | URVASHIKUMARI PATEL | ADDRESS REDACTED | | | CEL 0.018495552877773<br>XLM 27.0568056 | | |
| 3.1.567680 | URVIBALA DESAI | ADDRESS REDACTED | | | BTC 0.000000002049717135<br>CEL 298.48206032024<br>USDC 0.000000022769568082 | | |
| 3.1.567681 | URVIN NILESHBHAI SHAH | ADDRESS REDACTED | | | BTC 0.000117457221374424 | | |
| 3.1.567682 | URVIN RIENHART | ADDRESS REDACTED | | | AVAX 0.00590960488963861<br>BTC 0.000240845436442151<br>CEL 5.58872395583543<br>ETH 0.00245279505225553<br>SOL 0.0132426252436584 | | |
| 3.1.567683 | URVSHI SENGHANI | ADDRESS REDACTED | | | BTC 0.00130282974620876 | | |
| 3.1.567684 | URWAH RAZIP | ADDRESS REDACTED | | | BTC 0.03806328<br>CEL 32.4082377578897 | | |
| 3.1.567685 | USA BOX SOLUTIONS, LLC | SE 2ND AVE, STE 406, MIAMI, FLORIDA 33131 | | | BTC 0.000342100166364483<br>ETH 0.00550121749314898<br>PAXG 2.59722019630106<br>USDC 15008.4252905978 | BTC 0.363752391053406<br>ETH 4.511763371821 | |
| 3.1.567686 | USA SAETANG | ADDRESS REDACTED | | | BTC 0.00114784363617027<br>CEL 0.00298076313755004<br>DOT 21.9623019188919 | | |
| 3.1.567687 | USA TAX EXPERTS INC | FLORA RD STE. E, PALM DESERT, CALIFORNIA 92211 | | | BTC 2.0230652041789<br>GUSD 5461.91446731968<br>USDC 25595.0832837582 | | |
| 3.1.567688 | USAIN USAIN | ADDRESS REDACTED | | | BTC 0.00162432756192961<br>GUSD 0.751768506223121 | | |
| 3.1.567689 | USAMA AHMED SHEIKH | ADDRESS REDACTED | | | BTC 0.0000101098593538179<br>CEL 0.00259954965020212 | | |
| 3.1.567690 | USAMA ALI | ADDRESS REDACTED | | | MATIC 9.96473336193329 | | |
| 3.1.567691 | USAMA AZEEM | ADDRESS REDACTED | | | CEL 3.7585883553803<br>ETH 0.05545686 | | |
| 3.1.567692 | USAMA KAFIL | ADDRESS REDACTED | | | BAT 0.2237460307221 85<br>BTC 0.000001723845010963<br>ETH 0.000003097894603077<br>USDC 89.4457401458918 | | |
| 3.1.567693 | USAMA KHAN | ADDRESS REDACTED | | | ADA 0.539134144872309<br>LINK 9.20063664556458<br>XLM 848.056504600839 | | |
| 3.1.567694 | USAMA KINANI | ADDRESS REDACTED | | | BTC 0.00882926409223425 | | |
| 3.1.567695 | USAMA KIRAMAT | ADDRESS REDACTED | | | ADA 167.330331<br>BTC 0.0413602422621934<br>CEL 27.2342615337985<br>DOGE 1305.14537278924<br>ETH 0.08720771<br>LTC 1.08460396<br>MANA 197.37644679<br>SOL 6.72355995401208<br>XLM 305.8243685 | | |
| 3.1.567696 | USAMA RANA | ADDRESS REDACTED | | | BTC 0.00258332887995711<br>CEL 15.7905413324967<br>EOS 11.6885<br>ETH 0.01555045<br>KNC 31.60177132<br>MATIC 664.093036474653<br>XLM 1005.4930989 | | |
| 3.1.567697 | USAMAH YUSOF | ADDRESS REDACTED | | | ADA 0.166100682165205<br>BNB 0.000375702931575079<br>DOT 0.010591455656052<br>ETH 0.000003473553292283 | | |
| 3.1.567698 | USAME EROL | ADDRESS REDACTED | | | ETH 0.00147825778450549 | | |
| 3.1.567699 | USAME EROL | ADDRESS REDACTED | | | ETH 0.00147704378548597 | | |
| 3.1.567700 | USAME EROL | ADDRESS REDACTED | | | ETH 0.00146578133474048 | | |
| 3.1.567701 | USAME EROL | ADDRESS REDACTED | | | ETH 0.00147353956604837 | | |
| 3.1.567702 | USAME EROL | ADDRESS REDACTED | | | ETH 0.00147097018694304 | | |
| 3.1.567703 | USAME EROL | ADDRESS REDACTED | | | ETH 0.00146582430629864 | | |
| 3.1.567704 | USAME EROL | ADDRESS REDACTED | | | ETH 0.00146097577923921 | | |
| 3.1.567705 | USAME EROL | ADDRESS REDACTED | | | ETH 0.00294334983180436 | | |
| 3.1.567706 | USAME EROL | ADDRESS REDACTED | | | ETH 0.00147897267021927 | | |
| 3.1.567707 | USAME EROL | ADDRESS REDACTED | | | ETH 0.0014680838569499 | | |
| 3.1.567708 | USAME EROL | ADDRESS REDACTED | | | ETH 0.0438470924777773 | | |
| 3.1.567709 | USAME EROL | ADDRESS REDACTED | | | ETH 0.00146895510285623 | | |
| 3.1.567710 | USAME SAMIM | ADDRESS REDACTED | | | BTC 0.000001608211151454<br>ETH 0.0149323719195774<br>MATIC 1265.00621328022 | | |
| 3.1.567711 | USANG MATTHUS | ADDRESS REDACTED | | | CEL 0.340092540976654 | | |
| 3.1.567712 | USCHI KORN | ADDRESS REDACTED | | | BTC 1.48931821573813 | | |
| 3.1.567713 | USEIJU MARGIMARI | ADDRESS REDACTED | | | ADA 219<br>BTC 0.00076932545544067<br>CEL 3.90118824993169 | | |
| 3.1.567714 | USEN ETIM | ADDRESS REDACTED | | | ETH 0.000086055403026519 | | |
| 3.1.567715 | USEONG KIM | ADDRESS REDACTED | | | BTC 1.00795762072139<br>CEL 6.31627526620639<br>ETH 17.9267909399697 | | |
| 3.1.567716 | USERNAME: ELLIOTT HOLLAND | ADDRESS REDACTED | | | ADA 3.73816180056328<br>BTC 0.998915691686191<br>CEL 2.22260766555759<br>ETH 30.3897609395676<br>MATIC 10500.3632051297<br>SOL 101.737540012891 | | |
| 3.1.567717 | USEVALAD BUZUNKO | ADDRESS REDACTED | | | BTC 0.00742464342035304 | | |
| 3.1.567718 | USHA ARORA | ADDRESS REDACTED | | | ADA 0.0928340295566738<br>BNB 0.00134494910586386<br>BTC 0.000000004252013789<br>CEL 0.181787335700434 | | |
| 3.1.567719 | USHA BALGOBIND | ADDRESS REDACTED | | | CEL 0.390379739697311<br>MATIC 10 | | |
| 3.1.567720 | USHA RANI POLIMERA | ADDRESS REDACTED | | | BTC 0.000746012562851558<br>CEL 2021.26450259443<br>COMP 9.92429114<br>DASH 10.02554587<br>DOT 201.04656124<br>LUNC 99.99813<br>MATIC 4990.87907566<br>SNX 498.4648<br>UNI 102.57857407 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.567721 | USHA RAYSONI | ADDRESS REDACTED | | | BTC 0.0022108728358968<br>CEL 1.49292359987809<br>USDT ERC20 0.227397990491447 | | |
| 3.1.567722 | USHA SUBRAMANIYAM | ADDRESS REDACTED | | | BTC 0.000009129412683814<br>MCDAI 0.112735306404777 | | |
| 3.1.567723 | USHABEN PATEL | ADDRESS REDACTED | | | BTC 0.000789364749365327<br>ETH 1.04458325786509<br>MATIC 918.050375243256 | | |
| 3.1.567724 | USHAN ARIYAWANSA | ADDRESS REDACTED | | | BTC 0.000472950489173166 | | |
| 3.1.567725 | USHAN MALINDA | ADDRESS REDACTED | | | BTC 0.000879975666975<br>CEL 2.87199241226076<br>LTC 1.7361554 | | |
| 3.1.567726 | USHAN RATHNAYAKA | ADDRESS REDACTED | | | BTC 0.000000253746933987<br>LTC 0.000260904923151965 | | |
| 3.1.567727 | USHANK PRATHIBHA RANASINGHE | ADDRESS REDACTED | | | BTC 0.000001570959201284<br>USDC 0.637653110901202 | | |
| 3.1.567728 | USHARANI JAYARAMAIH | ADDRESS REDACTED | | | AAVE 0.00168853226604825<br>BTC 0.00261838762122538<br>DOT 0.0534758400884766<br>ETH 0.000386317007490361<br>LINK 0.00613507136703577<br>MATIC 0.553884734453514<br>UNI 0.0024509624341944<br>USDT ERC20 58.9381316568911 | | |
| 3.1.567729 | USHARANI T VIJAYAKUMAR | ADDRESS REDACTED | | | CEL 0.0613895538475696 | | |
| 3.1.567730 | USHAWN MORTON | ADDRESS REDACTED | | | ADA 37.0571647609009 | | |
| 3.1.567731 | USHBIR GADH | ADDRESS REDACTED | | | BTC 0.835563205986588<br>ETH 52.8340443872021 | | |
| 3.1.567732 | USHMA ODEDRA | ADDRESS REDACTED | | | BTC 0.000001519146929891<br>LUNC 0.0107336828809067 | | |
| 3.1.567733 | USMAAN AMIN | ADDRESS REDACTED | | | BTC 0.000000003376298946<br>CEL 151.004207664567<br>TGBP 0.000000096803302828<br>USDT ERC20 13.7503923048576 | | |
| 3.1.567734 | USMAN ABDULKAREEM | ADDRESS REDACTED | | | ADA 121.080776736565<br>BAT 176.189479843772<br>BCH 0.000029355262637339<br>BSV 0.0690541415151066<br>BTC 0.000129005014508463<br>CEL 115.582080933226<br>ETH 1.94193961205284<br>LINK 19.6141582848089<br>LTC 2.36867940253104<br>MATIC 1194.38405902958<br>PAX 6.12892660609613<br>PAXG 0.0849498744683852<br>UNI 17.4842735410956<br>USDC 0.299013285545819<br>XLM 271.352131770793 | BTC 0.0909387903046359<br>USDC 53.715709 | |
| 3.1.567735 | USMAN ABIOLA EMIOLA | ADDRESS REDACTED | | | BTC 0.000000269456740508 | | |
| 3.1.567736 | USMAN AFZAL | ADDRESS REDACTED | | | BCH 0.00081497<br>CEL 1.25714085650674 | | |
| 3.1.567737 | USMAN AHMAD | ADDRESS REDACTED | | | BTC 0.00004114012298824<br>ETH 0.000770217722716637 | | |
| 3.1.567738 | USMAN ALEX KADIRI | ADDRESS REDACTED | | | BTC 0.000410014432965536 | | |
| 3.1.567739 | USMAN ARSHAD | ADDRESS REDACTED | | | ADA 242.569301422736<br>BTC 0.00506748164432642<br>DOT 19.0351590558394<br>ETH 0.248414410435299<br>LUNC 2.74910115212673<br>MATIC 90.3315949063594<br>USDC 53.2494050826373 | | |
| 3.1.567740 | USMAN CHUGHTAI | ADDRESS REDACTED | | | BCH 0.000000002548076923<br>BTC 0.000000001389500945<br>CEL 1.88907601173894<br>EOS 0.1562<br>LTC 0.000000003159339031<br>USDC 0.100409544159544 | | |
| 3.1.567741 | USMAN GHANI | ADDRESS REDACTED | | | BTC 0.000000006766949663<br>CEL 2.67753528233324 | | |
| 3.1.567742 | USMAN HARIS HUSSAIN | ADDRESS REDACTED | | | BTC 0.0173770350125158 | | |
| 3.1.567743 | USMAN JANJUA | ADDRESS REDACTED | | | BTC 0.000036147608302658<br>ETH 0.000024358398983347<br>LTC 0.000152344443709769<br>XRP 0.0203868557665486 | | |
| 3.1.567744 | USMAN MAJID | ADDRESS REDACTED | | | BTC 0.000445618076670494 | | |
| 3.1.567745 | USMAN QURESH | ADDRESS REDACTED | | | LINK 0.000149005265334028 | | |
| 3.1.567746 | USMAN REHAN | ADDRESS REDACTED | | | | ADA 61<br>AVAX 2.98<br>BAT 396<br>BTC 0.008498<br>DOT 49.98<br>ETH 1.80277<br>MANA 48 | |
| 3.1.567747 | USMAN SHAH | ADDRESS REDACTED | | | BTC 0.00019650468803557<br>ETH 0.000006390666342151<br>USDC 2.70266242737556 | | |
| 3.1.567748 | USMAN YAHAYA | ADDRESS REDACTED | | | ETH 0.00151239069636569 | | |
| 3.1.567749 | USMAN YAQOOB | ADDRESS REDACTED | | | USDC 0.123376420159884 | | |
| 3.1.567750 | USMAN ZAFAR CHOUDHRY | ADDRESS REDACTED | | | BTC 0.002763172658<br>ETH 0.00329316771762157 | | |
| 3.1.567751 | USO SAYERS | ADDRESS REDACTED | | | BTC 0.0736937457396592<br>ETH 2.17207508817347<br>MCDAI 31.6500333479263 | | |
| 3.1.567752 | USSIEL NICOLAS MEDELLÌN SAAVEDRA | ADDRESS REDACTED | | | ADA 1888.1995944128<br>BTC 0.738086260797246<br>DOT 0.188350066875422<br>EOS 20.3450181838223<br>ETH 0.000104535516900781<br>MATIC 0.0592255028391076<br>USDC 43.0145463790694 | | |
| 3.1.567753 | UT IONG IAN | ADDRESS REDACTED | | | BTC 0.000002486876742793<br>USDT ERC20 1.11071712693084 | | |
| 3.1.567754 | UTA FRIEDERIKE WALOSSEK | ADDRESS REDACTED | | | BTC 0.0874365866165575 | | |
| 3.1.567755 | UTA HEDWIG LASSALLE-TIMMERMEISTER | ADDRESS REDACTED | | | BTC 0.00695890849772896 | | |
| 3.1.567756 | UTA ZOLTÁN SZABOLCS | ADDRESS REDACTED | | | CEL 0.822560184420386<br>ETH 0.012 | | |
| 3.1.567757 | UTAH ELLIOTT | ADDRESS REDACTED | | | BTC 0.12919457<br>CEL 123.924039169406<br>MCDAI 30 | | |
| 3.1.567758 | UTAH EVANS | ADDRESS REDACTED | | | ADA 0.152086334071414<br>BTC 0.000001508614161541 | | |
| 3.1.567759 | UTAM PATEL | ADDRESS REDACTED | | | BTC 0.413887963481903<br>CEL 441.162776909191<br>ETH 1.873838300146<br>USDT ERC20 414.791864 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.567760 | UTAMA GONDOKUSUMO | ADDRESS REDACTED | | | AAVE 2.83991873705772<br>CEL 0.728991596257412<br>COMP 9.13978321174727<br>LINK 8.24534932603733<br>MATIC 678.981388007397<br>UNI 9.44859817713892<br>USDC 1465.44082237735 | | |
| 3.1.567761 | UTE BOUS | ADDRESS REDACTED | | | BTC 0.00002492057111987<br>BUSD 97.5346627019936 | | |
| 3.1.567762 | UTE JOCHINKE | ADDRESS REDACTED | | | BTC 0.0183720454150159 | | |
| 3.1.567763 | UTE KARAUS | ADDRESS REDACTED | | | BTC 0.0000319345480117549<br>CEL 86.631200974749<br>SOL 0.400648595219592<br>USDC 350. | | |
| 3.1.567764 | UTE LAMBRECHT | ADDRESS REDACTED | | | CEL 0.0368527298691939<br>ETH 0.0000255184662104909 | | |
| 3.1.567765 | UTE SPECHT | ADDRESS REDACTED | | | BTC 0.0114033302007467 | | |
| 3.1.567766 | UTHMAN ADEGOKE | ADDRESS REDACTED | | | ADA 0.268032738392557<br>CEL 0.154379153736972 | | |
| 3.1.567767 | UTHMAN HUSSAIN | ADDRESS REDACTED | | | BTC 0.00103794621702497<br>CEL 8.59358324093324<br>DOT 0.123367494667515<br>XRP 599.4 | | |
| 3.1.567768 | UTHMAN OLAMILEKAN OLADIRAN | ADDRESS REDACTED | | | BTC 0.00000018827962372 | | |
| 3.1.567769 | UTHPALA WADU MESTHRIGE | ADDRESS REDACTED | | | ADA 219.566222703476<br>BTC 0.00404834671465931<br>CEL 8.9758022201009<br>ETH 0.105662125065176 | | |
| 3.1.567770 | UTHTHARA MALSHANI JAYASUNDARA HERATH MUDIYANSELAGE IMESHA | ADDRESS REDACTED | | | USDT ERC20 403.463225516256 | | |
| 3.1.567771 | UTILITY SERVICES ADVISORY GROUP, INC | PINELLAS ST, CLEARWATER, FLORIDA 33756 | | | BAT 5516.54588023982<br>BCH 58.6214549169872<br>BTC 0.000207546994037897<br>COMP 15.6036702125648<br>DASH 289.036115726302<br>EOS 0.933418469784127<br>ETC 3398.6501809896<br>ETH 141.34365937872<br>LINK 5069.08041286861<br>LTC 56.0273932403223<br>MATIC 10615.3015347889<br>PAX 7.74463352841245<br>SNX 3748.45721358384<br>UNI 799.346793032075<br>USDC 36.6488826183781<br>USDT ERC20 1.71018799219608<br>ZEC 525.309856674153<br>ZRX 20664.0056248047 | | |
| 3.1.567772 | UTKARSH AIDDASANI | ADDRESS REDACTED | | | ADA 375.964399864634<br>BTC 0.0107907980373713<br>CEL 0.222987472342231<br>ETH 0.123143085693795 | | |
| 3.1.567773 | UTKARSH DEORANI | ADDRESS REDACTED | | | BTC 0.000000003214948453<br>CEL 1.0627450637141 | | |
| 3.1.567774 | UTKARSH DIXIT | ADDRESS REDACTED | | | CEL 0.0551593804056644<br>ETH 0.000005576630551653 | | |
| 3.1.567775 | UTKARSH FICHADIA | ADDRESS REDACTED | | | USDC 1075.69066494419 | | |
| 3.1.567776 | UTKARSH GAUTAM | ADDRESS REDACTED | | | BTC 0.0854929596715147<br>DOGE 855.42883549291<br>ETH 0.839536768241554 | BTC 0.000453467915665902 | |
| 3.1.567777 | UTKARSH GUPTA | ADDRESS REDACTED | | | LINK 1767.19746051241 | | |
| 3.1.567778 | UTKARSH S. | ADDRESS REDACTED | | | CEL 1.15206177628602<br>SGB 0.18133494081693<br>XRP 1.17462237140669 | | |
| 3.1.567779 | UTKARSH SACHAAN | ADDRESS REDACTED | | | BCH 11.0908519440569<br>BTC 0.112885366196373<br>CEL 9.99361511144568<br>ETH 0.00168349371687321<br>USDC 3538.04215207819 | | |
| 3.1.567780 | UTKARSH SACHAAN | ADDRESS REDACTED | | | BAT 0.47383630998896<br>BTC 0.00241281220736451<br>CEL 1.15116892753898<br>ETH 0.0197878238619439<br>KNC 0.0378714998341037<br>LINK 0.194924066066557<br>MATIC 865.906597517307<br>USDC 0.0628550028339302 | BAT 1815.72559465824<br>BTC 0.000000002798090906<br>KNC 288.286424612882<br>USDC 34.5064349008879 | |
| 3.1.567781 | UTKARSH SOMAIYAA | ADDRESS REDACTED | | | CEL 0.0422760775013632 | | |
| 3.1.567782 | UTKARSH SURSE | ADDRESS REDACTED | | | BTC 0.00133258938384032<br>DOT 132.792906653777<br>USDC 67.2456799796254 | | |
| 3.1.567783 | UTKARSH TULSYAN | ADDRESS REDACTED | | | BAT 0.0109093310379299<br>BCH 0.000088204849836527<br>BTC 0.000000309397364051<br>DASH 0.000080152008949147<br>EOS 0.00702009743403036<br>ETH 0.000010209911970823<br>LINK 0.000552697385530013<br>LTC 0.000077271303674399<br>USDC 0.0389873628748321<br>USDT ERC20 0.081522710008901 | | |
| 3.1.567784 | UTKARSHA KHARMALE | ADDRESS REDACTED | | | BTC 0.000000004508359846<br>CEL 0.267335382188222 | | |
| 3.1.567785 | UTKIR UMAROV | ADDRESS REDACTED | | | BTC 0.000000020639901857 | | |
| 3.1.567786 | UTKU ANGIN | ADDRESS REDACTED | | | USDC 25422.8060872221 | | |
| 3.1.567787 | UTKU AYDOĞDU | ADDRESS REDACTED | | | ADA 0.0499945159773701 | | |
| 3.1.567788 | UTKU CAN YILDIRIM | ADDRESS REDACTED | | | ETH 0.000000516114419541 | | |
| 3.1.567789 | UTKU CEVIK | ADDRESS REDACTED | | | BTC 0.00169091190223395<br>USDT ERC20 401.811729313133 | | |
| 3.1.567790 | UTKU CEVIK | ADDRESS REDACTED | | | USDT ERC20 0.002942 | | |
| 3.1.567791 | UTKU KAYDOK | ADDRESS REDACTED | | | ADA 0.254624457535383<br>BNB 0.00119918983009032<br>BTC 0.000504583886148394<br>CEL 63.4327920821627<br>ETH 0.000007586413719258<br>LTC 0.000000007878245599<br>USDT ERC20 0.0348041912965724 | | |
| 3.1.567792 | UTKU OKTAY ACUNDEĞER | ADDRESS REDACTED | | | BTC 0.000819479101681762<br>XRP 0.022912781084656 | | |
| 3.1.567793 | UTKU OKTEN | ADDRESS REDACTED | | | BTC 0.00165376240086995<br>CEL 10.1505582752942<br>ETH 0.115 | | |
| 3.1.567794 | UTKU ONAL | ADDRESS REDACTED | | | BTC 0.000222616880663401<br>ETH 0.251845318429388<br>LINK 1441.7800723815<br>MATIC 13291.33490694<br>USDT ERC20 5739.98298932758 | | BTC 0.174876313876849 |
| 3.1.567795 | UTKU TAKMAZ | ADDRESS REDACTED | | | CEL 1.06077703803441 | | |
| 3.1.567796 | UTKU UCAR | ADDRESS REDACTED | | | BTC 0.000000005252490024<br>CEL 0.83177714183797 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.567797 | UTKU YUSUF ÖZCIĞER | ADDRESS REDACTED | | | BTC 0.000000644389478379<br>CEL 0.863948998620678 | | |
| 3.1.567798 | UTKUCAN TURKOGLU | ADDRESS REDACTED | | | CEL 0.0788449347393365<br>LTC 0.00145762258050447<br>MCDAI 0.0106489736369147<br>XLM 0.000000033070567603<br>XRP 0.000000529539979573 | | |
| 3.1.567799 | UTOM BASSEY | ADDRESS REDACTED | | | CEL 33.6110634873346<br>ETH 0.00989662481904481 | | |
| 3.1.567800 | UTPAL ARADHYE | ADDRESS REDACTED | | | ADA 2069.61342584054<br>BTC 0.000017815820820726<br>CEL 0.0558684270866355<br>DOT 12.2664352032473<br>MATIC 1360.38541323776<br>USDT ERC20 2.94364209084486 | | |
| 3.1.567801 | UTRUJAH UTRUJAH | ADDRESS REDACTED | | | BTC 0.000020209043561013 | | |
| 3.1.567802 | UTSAB CHOWDHURY | ADDRESS REDACTED | | | BTC 0.00111440881769043<br>CEL 0.0172629815401886 | | |
| 3.1.567803 | UTSAB CHOWDHURY | ADDRESS REDACTED | | | BTC 0.00115375091773912<br>LTC 0.000326946233749752 | | |
| 3.1.567804 | UTSAB CHOWDHURY | ADDRESS REDACTED | | | BTC 0.000007017143639379 | | |
| 3.1.567805 | UTSAB CHOWDHURY | ADDRESS REDACTED | | | BTC 0.000001286080448602<br>USDC 0.313216290778442 | | |
| 3.1.567806 | UTSAB CHOWDHURY | ADDRESS REDACTED | | | BTC 0.00000726900116053 | | |
| 3.1.567807 | UTSAB HAR CHOWDHURY | ADDRESS REDACTED | | | BTC 0.0055745636086214<br>ETH 0.00147845628361007<br>USDC 200.602100980713 | | |
| 3.1.567808 | UTSAB HAR CHOWDHURY | ADDRESS REDACTED | | | BTC 0.00128135041368372<br>ETH 0.0015902527252914<br>USDC 399.41747702289 | | |
| 3.1.567809 | UTSAB HAR CHOWDHURY | ADDRESS REDACTED | | | BTC 0.00553772825907931<br>ETH 0.00160264330372744<br>USDC 200.628583423412 | | |
| 3.1.567810 | UTSAB HAR CHOWDHURY | ADDRESS REDACTED | | | BTC 0.00128748757822793<br>ETH 0.00159481570772753<br>USDC 399.407856956922 | | |
| 3.1.567811 | UTSAB HAR CHOWDHURY | ADDRESS REDACTED | | | BTC 0.000050003986987434<br>USDC 1.00011255123753 | | |
| 3.1.567812 | UTSAB HAR CHOWDHURY | ADDRESS REDACTED | | | BTC 0.00550234795171005<br>ETH 0.00147729307715432<br>USDC 203.574216686172 | | |
| 3.1.567813 | UTSAB HAR CHOWDHURY | ADDRESS REDACTED | | | BTC 0.0000507265113586769<br>USDC 1.01586477568887 | | |
| 3.1.567814 | UTSAB HAR CHOWDHURY | ADDRESS REDACTED | | | BTC 0.00552034854082465<br>ETH 0.00159796863373421<br>USDC 200.632250754584 | | |
| 3.1.567815 | UTSAB HAR CHOWDHURY | ADDRESS REDACTED | | | BTC 0.00548837267848817<br>USDC 220.979337313185 | | |
| 3.1.567816 | UTSAB HAR CHOWDHURY | ADDRESS REDACTED | | | BTC 0.00551953838249268<br>ETH 0.0017024472097565<br>USDC 200.633552538509 | | |
| 3.1.567817 | UTSAV AHUJA | ADDRESS REDACTED | | | BTC 0.000075328197231677 | | |
| 3.1.567818 | UTSAV CHAUDHARY | ADDRESS REDACTED | | | ADA 534.891482215405<br>AVAX 4.38808908615054<br>BTC 0.0136481995498811<br>ETH 0.265376455042966<br>LUNC 3.32785964889136<br>MATIC 586.117229393618<br>SOL 3.24062811867886 | | |
| 3.1.567819 | UTSAV DAHAL | ADDRESS REDACTED | | | CEL 1.00876849950135<br>USDC 0.571449740691563 | | |
| 3.1.567820 | UTSAV JAISWAL | ADDRESS REDACTED | | | BUSD 0.0364064861093694 | | |
| 3.1.567821 | UTSAV JUNGI | ADDRESS REDACTED | | | XRP 0.00392745055680559 | | |
| 3.1.567822 | UTSAV KAPOOR | ADDRESS REDACTED | | | ADA 431.082469996222<br>MATIC 1.19065782453086<br>USDC 1100.39277535738 | | |
| 3.1.567823 | UTSAV MARWAHA | ADDRESS REDACTED | | | ADA 44.0517161813167<br>BTC 0.0333583257385798<br>DOT 41.1668012988193<br>ETH 0.170391500086579 | | |
| 3.1.567824 | UTSAV PATEL | ADDRESS REDACTED | | | MATIC 7186.11474162773 | | |
| 3.1.567825 | UTSAV PRABHUKHANOLKAR | ADDRESS REDACTED | | | BCH 0.00103433129112643<br>BTC 0.000000321164721533 | | |
| 3.1.567826 | UTSAV RAJ DAHAL | ADDRESS REDACTED | | | BTC 0.000497458159375317<br>ETH 0.00789593026716597<br>MATIC 11.3008024739446<br>SNX 0.00661328740307845<br>USDC 9.48811623436005 | BTC 0.000000008561839024<br>USDC 0.000000102789811015 | |
| 3.1.567827 | UTSAV RATRA | ADDRESS REDACTED | | | BTC 0.00238183461995282 | | |
| 3.1.567828 | UTSAV SHAH | ADDRESS REDACTED | | | BTC 0.00134664806977189<br>CEL 7.05988103684734<br>ETH 0.682671693692737 | | |
| 3.1.567829 | UTSAV SHAH | ADDRESS REDACTED | | | BTC 0.00000016888251959<br>MATIC 2.1156612924823 | | |
| 3.1.567830 | UTSAV TALATI | ADDRESS REDACTED | | | BCH 0.0126481680379294<br>BTC 0.00389852035083462<br>BUSD 13720.1914619332<br>ETH 0.596557841404298<br>OMG 37.5788265388077<br>USDC 542.342588796625 | | |
| 3.1.567831 | UTSAV TUTEJA | ADDRESS REDACTED | | | ADA 0.0714881634651004 | | |
| 3.1.567832 | UTSAVI BHIMANI | ADDRESS REDACTED | | | BTC 0.000844734847564104<br>ETH 0.17048287925253 | | |
| 3.1.567833 | UTSIRELETSOE NARE | ADDRESS REDACTED | | | BTC 0.0974988851792995<br>CEL 73.1147404942772<br>DASH 0.51873017234717<br>ETH 0.000816781208821152<br>MATIC 1082.88349349411<br>ZEC 0.000396732508795258 | | |
| 3.1.567834 | UTTAM CHOWDHURY | ADDRESS REDACTED | | | BTC 0.000001145682130562<br>USDC 0.395413760003016 | | |
| 3.1.567835 | UTTAM CHOWDHURY | ADDRESS REDACTED | | | BTC 0.0000061065412943089 | | |
| 3.1.567836 | UTTAM CHOWDHURY | ADDRESS REDACTED | | | BTC 0.000000961062670118<br>USDC 0.373366144480822 | | |
| 3.1.567837 | UTTAM CHOWDHURY | ADDRESS REDACTED | | | BTC 0.00108482264957702<br>LTC 0.000194696214258271 | | |
| 3.1.567838 | UTTAM CHOWDHURY | ADDRESS REDACTED | | | BTC 0.00109050126362791<br>LTC 0.000179817752786978 | | |
| 3.1.567839 | UTTAM HAR CHOWDHURY | ADDRESS REDACTED | | | BTC 0.00000627755729325<br>USDC 0.214599780667646 | | |
| 3.1.567840 | UTTAM JOON | ADDRESS REDACTED | | | BTC 0.022389117065627<br>CEL 0.0249998496291008<br>USDC 35.8866429914941<br>USDT ERC20 4.49930920122624 | | |
| 3.1.567841 | UTTARESHWAR BAHIR | ADDRESS REDACTED | | | BTC 0.000000978553940797<br>ETH 0.000000302572245686<br>USDT ERC20 0.421670631738729 | | |
| 3.1.567842 | UTTHAN ANAND | ADDRESS REDACTED | | | CEL 6.84224992558146<br>ETH 0.104663249441922 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.567843 | UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | | | BTC 0.434151953344273 | BTC 0.24426039 | |
| 3.1.567844 | UUGANBAYAR URJINBADAM | ADDRESS REDACTED | | | BTC 0.00211771376310246<br>USDC 796.883874798272 | | |
| 3.1.567845 | UURA KANAUURA | ADDRESS REDACTED | | | BTC 0.000000393464006676<br>BUSD 0.45399248157864 | | |
| 3.1.567846 | UUT EMEC | ADDRESS REDACTED | | | CEL 0.000636912218583222<br>ETH 0.000001925495341524 | | |
| 3.1.567847 | UVEDALE TRISTRAM | ADDRESS REDACTED | | | BTC 1.02874039899551<br>CEL 1.00412859263539<br>ETH 12.8295044973045<br>MCDAI 40 | | |
| 3.1.567848 | UVINDRA PARANA PALLIYAGURUGE | ADDRESS REDACTED | | | BTC 0.000769452148582777<br>CEL 128.639090104236<br>ETH 0.00000411 | | |
| 3.1.567849 | UVINDU CHATHURANGA | ADDRESS REDACTED | | | CEL 0.0728565960848563<br>LTC 0.000000000972894505 | | |
| 3.1.567850 | UVVU RIEDEWALD | ADDRESS REDACTED | | | ADA 507.708979238376<br>BTC 0.00115019906761642 | | |
| 3.1.567851 | UWA ERIC | ADDRESS REDACTED | | | BTC 0.00128343063455123<br>CEL 0.00593724325378175 | | |
| 3.1.567852 | UWA OJO | ADDRESS REDACTED | | | BTC 0.000632235232686692<br>CEL 0.0718929225728728 | | |
| 3.1.567853 | UWABUNKEONYE IJEOMA | ADDRESS REDACTED | | | CEL 0.00175568473560573<br>ZEC 0.00359487 | | |
| 3.1.567854 | UWAYS BHAIDANI | ADDRESS REDACTED | | | BTC 1.00716122527347<br>ETH 12.5649636716177 | | |
| 3.1.567855 | UWE ALEX FLOREA | ADDRESS REDACTED | | | CEL 0.00588910329021891 | | |
| 3.1.567856 | UWE AMM | ADDRESS REDACTED | | | BTC 0.00299370903390505 | | |
| 3.1.567857 | UWE AMM | ADDRESS REDACTED | | | ADA 865.615219873312<br>BAT 572<br>BNB 17.1517809776392<br>BTC 1.45880202829466<br>CEL 34865.216818374<br>DOT 22.3036<br>EOS 39.7871948674382<br>ETC 16.1796252598846<br>ETH 7.59614220782739<br>KNC 38.0013342459045<br>LINK 17.817896<br>OMG 49.07<br>PAX 10.12639642<br>PAXG 2.4801418724<br>SGB 6.8358662947<br>SNX 41.58372745<br>SOL 35<br>USDC 0.000000448743799068 | | |
| 3.1.567858 | UWE BERND ERHARD BANITZ | ADDRESS REDACTED | | | BTC 0.183023852210939 | | |
| 3.1.567859 | UWE BUCHNER | ADDRESS REDACTED | | | ADA 0.126882732164525<br>BCH 0.0145662719714896<br>BTC 0.00572130788274214<br>CEL 163.002146619478<br>DASH 0.0483321583006801<br>ETC 0.199472114960087<br>ETH 0.000179386441494662<br>LTC 0.00115579580539576<br>USDC 0.0522987602527374<br>XLM 5.06496309222765<br>ZEC 0.0359105155687592 | | |
| 3.1.567860 | UWE BÜHLER | ADDRESS REDACTED | | | BTC 0.151386571625992 | | |
| 3.1.567861 | UWE CARSTEN KRAUSE | ADDRESS REDACTED | | | BTC 0.000026063152322183 | | |
| 3.1.567862 | UWE CLAUS MERTIG | ADDRESS REDACTED | | | BTC 0.000364575513654986 | | |
| 3.1.567863 | UWE FORKER | ADDRESS REDACTED | | | BTC 0.000000333081910668 | | |
| 3.1.567864 | UWE FRANK KASCHNER | ADDRESS REDACTED | | | BTC 0.0225269325841592 | | |
| 3.1.567865 | UWE FRANZ SONNBERG | ADDRESS REDACTED | | | BTC 0.000022074931784891 | | |
| 3.1.567866 | UWE FRITZ | ADDRESS REDACTED | | | BTC 0.475515323628923<br>CEL 358.95614606551<br>ETH 15.6433408646084<br>USDC 2.89497804054916 | | |
| 3.1.567867 | UWE GEORG HACKAUF | ADDRESS REDACTED | | | BTC 0.0642887488836811 | | |
| 3.1.567868 | UWE GEORG LAUDEMANN | ADDRESS REDACTED | | | BTC 0.000004348640365625 | | |
| 3.1.567869 | UWE GEORG LÜGERING | ADDRESS REDACTED | | | BTC 0.000000379292668224 | | |
| 3.1.567870 | UWE GLAUNER | ADDRESS REDACTED | | | AAVE 0.0038467233736591<br>AVAX 0.045055759945717<br>BNT 0.261437862411405<br>BTC 0.000356489400892986<br>COMP 0.00677659828022992<br>ETH 0.00307493428733549<br>LINK 0.00413183862482722<br>LUNC 0.0194291809691132<br>USDC 0.00933253532300418<br>USDT ERC20 0.00459000736848294 | | |
| 3.1.567871 | UWE GRIESCHE | ADDRESS REDACTED | | | BTC 0.00319513139949955 | | |
| 3.1.567872 | UWE GUTSCHOW | ADDRESS REDACTED | | | DOT 0.720134471146216<br>ETH 0.00119382937522067 | ETH 0.000000291132132578 | |
| 3.1.567873 | UWE HEINZELMANN | ADDRESS REDACTED | | | CEL 1.07098660602969 | | |
| 3.1.567874 | UWE HONNEF | ADDRESS REDACTED | | | BTC 0.000061894123041664 | | |
| 3.1.567875 | UWE JURGENSEN | ADDRESS REDACTED | | | CEL 75.7733104096003<br>LUNC 1.0243368525815<br>USDC 540.456243896737 | | |
| 3.1.567876 | UWE KARL RETTING | ADDRESS REDACTED | | | BTC 0.000000636398932805 | | |
| 3.1.567877 | UWE KELLER | ADDRESS REDACTED | | | BTC 0.0181646887700212 | | |
| 3.1.567878 | UWE KIETZMANN | ADDRESS REDACTED | | | BTC 0.0205580663170303<br>CEL 20.3764873080709<br>DOT 6.0656684 | | |
| 3.1.567879 | UWE KRASKI | ADDRESS REDACTED | | | BTC 0.00603376071755488 | | |
| 3.1.567880 | UWE LACKNER | ADDRESS REDACTED | | | BTC 0.0061532323997934<br>CEL 1.1004133119567<br>ETH 0.154590096027979 | | |
| 3.1.567881 | UWE LAMBERT | ADDRESS REDACTED | | | BTC 0.0297957100077277 | | |
| 3.1.567882 | UWE LUHMANN | ADDRESS REDACTED | | | BTC 0.0228278020059756 | | |
| 3.1.567883 | UWE MARTINZ | ADDRESS REDACTED | | | ADA 3495.5<br>BTC 0.10828317497925<br>CEL 844.702456303222<br>XLM 2945.59579412877<br>XRP 3843.98972878753<br>XTZ 345.364795434251 | | |
| 3.1.567884 | UWE MICHAEL | ADDRESS REDACTED | | | BCH 0.000137221490715982<br>BTC 0.00126255049749036<br>CEL 2.35699627856504<br>DASH 0.328067489174856<br>ETH 0.0473053925697928<br>LTC 0.000134543744534146<br>UMA 0.706630944905252<br>USDC 0.543801486297216 | | |
| 3.1.567885 | UWE MICHAEL HOPPE | ADDRESS REDACTED | | | BTC 0.000004056795559133 | | |
| 3.1.567886 | UWE MICHAEL SESSLER | ADDRESS REDACTED | | | BTC 0.00986425242715579 | | |
| 3.1.567887 | UWE MICHAEL TIETZ | ADDRESS REDACTED | | | BTC 0.000000348157478453 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.567888 | UWE PASCHKE | ADDRESS REDACTED | | | BTC 0.000349679351406249<br>CEL 70.6497007290061<br>ETH 0.00010048<br>XRP 0.000000014652014653 | | |
| 3.1.567889 | UWE PERINA | ADDRESS REDACTED | | | CEL 886.851960558803<br>XAUT 0.112566 | | |
| 3.1.567890 | UWE RICHTER | ADDRESS REDACTED | | | BTC 0.000608893439331501 | | |
| 3.1.567891 | UWE ROEWER | ADDRESS REDACTED | | | BTC 0.114287501702048 | | |
| 3.1.567892 | UWE SCHEUNEMANN | ADDRESS REDACTED | | | BTC 0.000001243772803871<br>DOT 0.0135619552015247<br>ETH 0.115170613073605<br>MATIC 0.0926250255674417 | | |
| 3.1.567893 | UWE SCHULZ | ADDRESS REDACTED | | | BTC 0.00260563761859482 | | |
| 3.1.567894 | UWE SEESKE | ADDRESS REDACTED | | | BTC 0.000502158108178182<br>CEL 7.93932344721224<br>DASH 0.000000009322344322<br>XLM 0.732323063894178 | | |
| 3.1.567895 | UWE SONDERHOFF | ADDRESS REDACTED | | | BTC 0.00004752140843927 | | |
| 3.1.567896 | UWE SPERLING | ADDRESS REDACTED | | | BTC 0.00268965171702892 | | |
| 3.1.567897 | UWE STOLT | ADDRESS REDACTED | | | BTC 0.0108183895020076 | | |
| 3.1.567898 | UWE WERNER WIPPERFÜRTH | ADDRESS REDACTED | | | BTC 0.00134479010150155 | | |
| 3.1.567899 | UWE WÜNSCHIRS | ADDRESS REDACTED | | | BTC 0.00344198942991434 | | |
| 3.1.567900 | UWE-CRISTIAN POP | ADDRESS REDACTED | | | BTC 0.00012822504921036 | | |
| 3.1.567901 | UXUNE RIBACOBA | ADDRESS REDACTED | | | BTC 0.000572451596287733<br>CEL 188.0614122921<br>ETH 6.01135008390577 | | |
| 3.1.567902 | UYEH ANISE | ADDRESS REDACTED | | | CEL 1.38747836952988<br>DOGE 130.129635812987<br>DOT 1.96347979<br>MATIC 13.12182924 | | |
| 3.1.567903 | UYEN HO | ADDRESS REDACTED | | | BTC 0.000334594023329643 | | |
| 3.1.567904 | UYEN LE | ADDRESS REDACTED | | | CEL 0.519133003852536<br>LINK 7.24121124786805 | | |
| 3.1.567905 | UYEN LE | ADDRESS REDACTED | | | AVAX 7.21133253394881<br>BTC 0.000901951584833084<br>MATIC 430.510196760388<br>SNX 23.2672666129258 | | |
| 3.1.567906 | UYEN NGUYEN | ADDRESS REDACTED | | | BNB 0.00159983491854951<br>BTC 0.000002174085188374 | | |
| 3.1.567907 | UYEN NGUYEN | ADDRESS REDACTED | | | BTC 0.000952354082994079<br>ETH 0.00181392357527198<br>LINK 122.382209352572 | | |
| 3.1.567908 | UYEN NGUYEN | ADDRESS REDACTED | | | BTC 0.00112662555202776<br>DOT 86.7597939987713<br>ETH 4.09532480375036<br>LINK 30.8066716490808<br>MATIC 383.399032138803<br>XLM 404.230456592459 | | |
| 3.1.567909 | UYEN NGUYEN | ADDRESS REDACTED | | | BTC 0.00112488381983101<br>ETH 0.0549465490329251<br>GUSD 1.46632441963581 | | |
| 3.1.567910 | UYEN NGUYEN THI HA | ADDRESS REDACTED | | | BTC 0.0610382320554315<br>CEL 89.6428256700665 | | |
| 3.1.567911 | UYEN PHAM | ADDRESS REDACTED | | | ADA 0.278757572849211<br>BTC 0.0136622714305667<br>ETH 0.000009322334393209<br>MATIC 37.473365560537<br>USDT ERC20 0.10092239737443 | | |
| 3.1.567912 | UYEN PHAM | ADDRESS REDACTED | | | ADA 406.986259185256<br>BTC 0.00103757315409394<br>ETH 0.556142043518068<br>SOL 0.0622809802188491<br>USDC 0.975455085768707<br>USDT ERC20 0.00960253770402985 | | ADA 1.875351<br>SOL 0.000000000660289884<br>USDT ERC20 0.24 |
| 3.1.567913 | UYEN TU CHAU | ADDRESS REDACTED | | | BTC 0.301613971163497<br>LTC 21.9156984024955<br>USDC 33141.1554740612 | | |
| 3.1.567914 | UYGAR SEN | ADDRESS REDACTED | | | BTC 0.00000023492134785 | | |
| 3.1.567915 | UYGAR SENGUL | ADDRESS REDACTED | | | CEL 0.000226761752997299 | | |
| 3.1.567916 | UYI AMOS | ADDRESS REDACTED | | | CEL 0.0403019823724464<br>ETH 0.0014781744469153 | | |
| 3.1.567917 | UZAIR A CHACHAR | ADDRESS REDACTED | | | BTC 0.00481221193752543<br>USDC 0.152938622841445 | | |
| 3.1.567918 | UZAIR FAROOQI | ADDRESS REDACTED | | | BTC 0.00135083413969319<br>ETH 0.000974421939481832<br>MATIC 601.194120410926 | | |
| 3.1.567919 | UZAIR MALANI | ADDRESS REDACTED | | | BTC 0.00150264177626278<br>ETH 1.40643739428624<br>LINK 27.1162090619755 | | |
| 3.1.567920 | UZAIR SHAHID | ADDRESS REDACTED | | | MANA 30.9502077100061<br>MATIC 539.289395995115 | | |
| 3.1.567921 | UZAIR SURANI | ADDRESS REDACTED | | | | ETH 0.32871327 | |
| 3.1.567922 | UZEYIRCAN KUSKULU | ADDRESS REDACTED | | | ETH 0.0043947445704789 | | |
| 3.1.567923 | UZEZI ITESA | ADDRESS REDACTED | | | ETH 0.584052761671189<br>MATIC 283.97699931191<br>SNX 24.7206974895525 | | |
| 3.1.567924 | UZIR THAPA | ADDRESS REDACTED | | | BTC 0.00466107485559736<br>ETH 0.197534657637657<br>MCDAI 42.4756290229027<br>XRP 400.423376602142 | | |
| 3.1.567925 | UZODIMMA UBA | ADDRESS REDACTED | | | BTC 0.000080885610890464<br>ETH 0.000002116062544142<br>USDC 0.0445977515947219 | | |
| 3.1.567926 | UZODINMA CHIBUEZE MGBAHURIKE | ADDRESS REDACTED | | | ETH 0.00169480406660373 | | |
| 3.1.567927 | UZOMA ARIGUZO | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000036857142986938 | | |
| 3.1.567928 | UZOMA IWUAGWU | ADDRESS REDACTED | | | BTC 0.00204177119233167<br>ETH 0.133519198693518<br>USDC 19.6865576844407 | | |
| 3.1.567929 | UZOMA OMEZURIKE | ADDRESS REDACTED | | | BTC 0.00227277698916372<br>CEL 11.0886164690157<br>DOT 11.730158 | | |
| 3.1.567930 | UZOMA ONUOHA | ADDRESS REDACTED | | | ADA 0.0142902979666548<br>BTC 0.000002598327085401<br>KNC 0.00211780440755215<br>MATIC 0.149996817606506<br>SNX 0.063501198746107<br>USDC 0.00103899398572002<br>XRP 812.192649 | | |
| 3.1.567931 | UZOMA UZOHUO | ADDRESS REDACTED | | | BTC 0.00270605766604652 | | |
| 3.1.567932 | UZOR AUGUSTINE ONYEKA | ADDRESS REDACTED | | | CEL 0.000214474795302522 | | |
| 3.1.567933 | UZUM LAURENTIU | ADDRESS REDACTED | | | XLM 0.147304902398524 | | |
| 3.1.567934 | UZUMMA EZINNE NDUPU | ADDRESS REDACTED | | | ADA 11.3110406001666<br>BTC 0.000393572100189959 | | |
| 3.1.567935 | V COETER | ADDRESS REDACTED | | | CEL 0.00627069098368724<br>XRP 7.00678954234206 | | |
| 3.1.567936 | V L | ADDRESS REDACTED | | | ETH 0.00514739818793634 | | |
| 3.1.567937 | V RUBASHRI BAI VIJAYAKUMAR | ADDRESS REDACTED | | | CEL 0.0613931709235044 | | |
| 3.1.567938 | V SATHIESH SEAN | ADDRESS REDACTED | | | CEL 1.07322784636857 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.567939 | V SRINIVASAN | ADDRESS REDACTED | | | BTC 0.00000035955909349<br>LTC 0.00079978365522134<br>XRP 0.280038226153771 | | |
| 3.1.567940 | V YACHESLAV MYKOLENKO | ADDRESS REDACTED | | | USDT ERC20 406.639815495493 | | |
| 3.1.567941 | V. WILLIMS | ADDRESS REDACTED | | | ETH 0.0127510004555714 | | |
| 3.1.567942 | V.VESANDKUMARI K.VEERAPPAN | ADDRESS REDACTED | | | BTC 0.000000739313993421<br>USDC 0.348874282248196<br>USDT ERC20 0.582288908752255 | | |
| 3.1.567943 | V3 HOLDINGS INC. | 65 HEMFORD CRESCENT, TORONTO, M3B 2S4 CANADA | | | BAT 3484.99999999<br>BCH 0.80772826<br>BTC 0.1104801<br>CEL 13592.8677410461<br>ETH 76.72617922<br>KNC 597.02628852<br>SGB 546.3168821271<br>SNX 249.569466261877<br>UNI 63.71<br>USDT ERC20 34922.56961<br>XRP 3615.598161<br>ZRX 2494.19 | | |
| 3.1.567944 | VA BARBER HUA | ADDRESS REDACTED | | | ADA 0.668451840235503<br>BTC 1.02819802818897<br>DOT 0.0918616521519193<br>ETH 5.62719062519776<br>LUNC 297.755608559531<br>UNI 0.0173842525719948 | | |
| 3.1.567945 | VA LAU | ADDRESS REDACTED | | | BCH 1.00833987453207<br>BTC 0.341077587441929<br>ETH 2.00958536379517<br>LINK 104.732687459588<br>MATIC 990.172127138768<br>USDC 1233.3577648754 | | |
| 3.1.567946 | VA MOUA | ADDRESS REDACTED | | | DOT 0.02525361151942 | | |
| 3.1.567947 | VACCALLUZZO LOREDANA | ADDRESS REDACTED | | | BTC 0.000002017357804227<br>CEL 0.903814535349495<br>ETH 0.240186095443227<br>USDC 0.61619233953761 | | |
| 3.1.567948 | VACCY SCAYY | ADDRESS REDACTED | | | BTC 0.000001012712516313<br>DOT 0.0289062446230343 | | |
| 3.1.567949 | VACHAGAN DALAKIAN | ADDRESS REDACTED | | | BTC 0.00000131681103741<br>USDC 0.120008572462532 | | |
| 3.1.567950 | VACHAGAN MINASYAN | ADDRESS REDACTED | | | BTC 0.00234186237466337<br>OMG 0.0135935794478264 | | |
| 3.1.567951 | VACHARA NIVATAPHAND | ADDRESS REDACTED | | | CEL 6.47560364406427<br>ETH 0.0982 | | |
| 3.1.567952 | VACHASPATHI KOMPELLA | ADDRESS REDACTED | | | ADA 0.00130963712862214<br>BTC 0.00000153432321982799<br>MATIC 49.6957650553924<br>SGB 83546.1344420923<br>USDC 31.839694586391 | MATIC 0.000000909494676286 | |
| 3.1.567953 | VACHESLAV ALEKSANDROV | ADDRESS REDACTED | | | BTC 0.000000533631548894999<br>USDT ERC20 0.286440761136287 | | |
| 3.1.567954 | VACHI CHUONG QUACH | ADDRESS REDACTED | | | BTC 0.000001516035951802<br>USDC 0.548051944904444 | | |
| 3.1.567955 | VACK PASSER | ADDRESS REDACTED | | | BNB 0.0010453906581449<br>BTC 0.000000019395068586<br>ETH 0.000075412718444556<br>XRP 0.123238672818817 | | |
| 3.1.567956 | VÁCLAC MIKULÁŠEK | ADDRESS REDACTED | | | BTC 0.0290915468288976 | | |
| 3.1.567957 | VÁCLAV ARCHLEB | ADDRESS REDACTED | | | BTC 0.0410595300017715<br>CEL 59.5866149974198 | | |
| 3.1.567958 | VACLAV BARTOS | ADDRESS REDACTED | | | BTC 0.0292551238405171<br>CEL 31.4239910656769 | | |
| 3.1.567959 | VACLAV BAUER | ADDRESS REDACTED | | | ETH 0.385495906065797 | | |
| 3.1.567960 | VÁCLAV BEDNÁŘ | ADDRESS REDACTED | | | BTC 0.00249779468349722<br>CEL 2.03154607783423 | | |
| 3.1.567961 | VACLAV BELOBRADEK | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 0.0478797975935131 | | |
| 3.1.567962 | VÁCLAV BENDÍK | ADDRESS REDACTED | | | CEL 0.714596684963331 | | |
| 3.1.567963 | VÁCLAV BENEŠ | ADDRESS REDACTED | | | BTC 0.000011702966692372<br>DOGE 0.197563697009462<br>ETH 0.00010494931923335<br>LTC 0.00832485171208204<br>XLM 38.3867653984502 | | |
| 3.1.567964 | VÁCLAV BLACKÝ | ADDRESS REDACTED | | | ETH 0.000083538159471458 | | |
| 3.1.567965 | VÁCLAV BOLARDT | ADDRESS REDACTED | | | BTC 0.000004284536175858 | | |
| 3.1.567966 | VACLAV BORKOVEC | ADDRESS REDACTED | | | BTC 0.853105495<br>CEL 7.04938173969232<br>ETH 0.00225717518009191<br>LTC 0.00000000853826338499999<br>LUNC 17.9556599207896 | | |
| 3.1.567967 | VACLAV BUDIN | ADDRESS REDACTED | | | BTC 0.0108304857844089 | | |
| 3.1.567968 | VÁCLAV CEHLÁRIK | ADDRESS REDACTED | | | BTC 0.000036717892690488 | | |
| 3.1.567969 | VÁCLAV ČEKAL | ADDRESS REDACTED | | | LTC 0.00018563960314068 | | |
| 3.1.567970 | VÁCLAV CHLUMECKY | ADDRESS REDACTED | | | BTC 0.000000610063172396<br>USDT ERC20 0.00723880197443946 | | |
| 3.1.567971 | VÁCLAV ČÍŽEK | ADDRESS REDACTED | | | BTC 0.00696923435087267 | | |
| 3.1.567972 | VÁCLAV DUDA | ADDRESS REDACTED | | | BTC 0.00191859554081842<br>BUSD 0.730323198962943<br>USDT ERC20 0.498319823231178 | | |
| 3.1.567973 | VÁCLAV DVOŘÁK | ADDRESS REDACTED | | | BTC 0.00136955303896436<br>CEL 22.3669719588336<br>USDT ERC20 493.403404 | | |
| 3.1.567974 | VÁCLAV FAJKUS | ADDRESS REDACTED | | | BTC 0.000168295252866922<br>ETH 0.00106308835208744 | | |
| 3.1.567975 | VÁCLAV GRULICH | ADDRESS REDACTED | | | CEL 14.8340511742249<br>ETH 0.19422270993364 | | |
| 3.1.567976 | VACLAV HALFAR | ADDRESS REDACTED | | | BTC 0.00216333711748696<br>CEL 2096.51957669632 | | |
| 3.1.567977 | VÁCLAV HANEK | ADDRESS REDACTED | | | BTC 0.185683760649548<br>ETH 2.12619840321977 | | |
| 3.1.567978 | VÁCLAV HAVLÍK | ADDRESS REDACTED | | | BNB 0.659<br>BTC 0.00904890190223698<br>CEL 15.9321615116823<br>ETH 0.06449<br>MATIC 78.44225777 | | |
| 3.1.567979 | VÁCLAV HEŘMAN | ADDRESS REDACTED | | | BTC 0.000028253809171332<br>CEL 0.450278833771288 | | |
| 3.1.567980 | VÁCLAV HLÁVKA | ADDRESS REDACTED | | | BTC 0.000011833219274192 | | |
| 3.1.567981 | VACLAV HOLECEK | ADDRESS REDACTED | | | BTC 0.135416837059506<br>CEL 25.4702572664405 | | |
| 3.1.567982 | VÁCLAV HOUDEK | ADDRESS REDACTED | | | BTC 0.00924549506683728<br>EOS 40.1670158610085 | | |
| 3.1.567983 | VÁCLAV HRADEC | ADDRESS REDACTED | | | ADA 0.45789772431195<br>BTC 0.000035228404880044<br>DOT 0.0230258540297141<br>ETH 0.00221451969087586 | | |
| 3.1.567984 | VÁCLAV HRNČÍŘ | ADDRESS REDACTED | | | BTC 0.000000817455056561399<br>CEL 0.190691405414759<br>XLM 44.4644590766744 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.567985 | VÁCLAV HRUBÝ | ADDRESS REDACTED | | | BTC 0.00835518583240562<br>CEL 159.986044814899<br>DOGE 1.47600436<br>DOT 0.0407765140618314<br>ETH 0.11038059868858<br>LTC 0.000539419562806669<br>MKR 0.00309053421478408<br>PAXG 0.0999637985621537<br>USDT ERC20 0.133440989232281 | | |
| 3.1.567986 | VÁCLAV JANÁČ | ADDRESS REDACTED | | | BTC 0.000000005237769658<br>CEL 0.00331522770983555<br>USDC 0.247322398438484 | | |
| 3.1.567987 | VACLAV JANDA | ADDRESS REDACTED | | | ADA 206.837553025086<br>BNB 0.00127798677511283<br>BTC 0.00784279096972508<br>BUSD 0.708501207974619<br>ETH 1.48287018088905<br>USDT ERC20 13.3476937303761 | | |
| 3.1.567988 | VACLAV JANEČEK | ADDRESS REDACTED | | | BTC 0.000000196806916483<br>CEL 1174.64296030943<br>USDT ERC20 9131.156193 | | |
| 3.1.567989 | VÁCLAV KINSKÝ | ADDRESS REDACTED | | | BTC 0.00224678326746821 | | |
| 3.1.567990 | VÁCLAV KMONÍČEK | ADDRESS REDACTED | | | BTC 0.135923935746463<br>ETH 1.17330831161627<br>LTC 14.5850633391181 | | |
| 3.1.567991 | VACLAV KOLECKAR | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.567992 | VACLAV KRIVAN | ADDRESS REDACTED | | | BTC 0.0068280778454179<br>CEL 2.34470880058595<br>SOL 3.69365324557411 | | |
| 3.1.567993 | VÁCLAV KRLIŠ | ADDRESS REDACTED | | | BTC 0.0471799279457658<br>DOT 8.16759299910553<br>USDT ERC20 0.299440644741207 | | |
| 3.1.567994 | VÁCLAV KUBÁŇ | ADDRESS REDACTED | | | BTC 0.0111302574506175 | | |
| 3.1.567995 | VÁCLAV KUNA | ADDRESS REDACTED | | | BTC 0.000000001648035183<br>CEL 0.789232875287296 | | |
| 3.1.567996 | VACLAV KYBA | ADDRESS REDACTED | | | BTC 0.000001058809031 47<br>CEL 0.000258605381613161<br>USDC 14.9514188766635 | | |
| 3.1.567997 | VÁCLAV LINHART | ADDRESS REDACTED | | | BTC 0.000000028224384728<br>LTC 0.000923258090203995 | | |
| 3.1.567998 | VACLAV MAHDAL | ADDRESS REDACTED | | | BTC 0.0454045197662117<br>CEL 0.0892429470620523<br>ETH 0.223404958450157<br>USDC 263.715127917367 | | |
| 3.1.567999 | VACLAV MIKAUS | ADDRESS REDACTED | | | BTC 0.000005627229793875<br>CEL 0.0689089521750725<br>DOT 0.00670744125832399<br>ETH 0.000169788727380766<br>MCDAI 0.0745192195946675 | | |
| 3.1.568000 | VÁCLAV MINÁŘ | ADDRESS REDACTED | | | ADA 0.389946054156195<br>BTC 0.0012283505857101<br>ETH 0.587605530139989 | | |
| 3.1.568001 | VÁCLAV MŽIKA | ADDRESS REDACTED | | | BTC 0.129126814380904<br>CEL 0.00482308057893702<br>ETH 0.00305798037573195 | | |
| 3.1.568002 | VÁCLAV NOVÝ | ADDRESS REDACTED | | | ADA 0.178668559219264<br>BTC 0.000005722342519821<br>CEL 0.606183513034205<br>MCDAI 0.0785841478842645<br>USDC 0.422736055916102<br>USDT ERC20 8.95552735548891 | | |
| 3.1.568003 | VÁCLAV OLBRECHT | ADDRESS REDACTED | | | BTC 0.00000021193931244<br>CEL 6.4438499793825<br>DOT 10.0819984027421<br>XRP 0.000268317938313778 | | |
| 3.1.568004 | VÁCLAV ORNA | ADDRESS REDACTED | | | XLM 0.00528043282182616 | | |
| 3.1.568005 | VACLAV PANUSKA | ADDRESS REDACTED | | | BTC 0.101623766011281<br>DOT 130.439449285232<br>ETH 0.467953056589772<br>LINK 61.2392196298343<br>MATIC 991.61684247925<br>USDC 0.487404531411052 | | |
| 3.1.568006 | VACLAV PAPOUSEK | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.568007 | VÁCLAV PŘÍLESKÝ | ADDRESS REDACTED | | | BTC 0.00133105180329782<br>DOT 0.0372455322172062 | | |
| 3.1.568008 | VÁCLAV ROKYTA | ADDRESS REDACTED | | | BTC 0.00206529698968449 | | |
| 3.1.568009 | VACLAV RUNSTUK | ADDRESS REDACTED | | | BSV 0.10010224<br>BTC 0.584210351353934<br>CEL 243.216756548325<br>EOS 0.0679008407646151<br>ETH 2.08915454016056<br>USDT ERC20 7219.65621714479<br>XLM 0.226512807035272 | | |
| 3.1.568010 | VACLAV RUTTKAY | ADDRESS REDACTED | | | ADA 0.555402402080684<br>BTC 0.328507900859647<br>CEL 12.5083211626433 | | |
| 3.1.568011 | VÁCLAV ŠABRŠULA | ADDRESS REDACTED | | | ADA 5.27206510498465<br>BTC 0.00872877950768544<br>CEL 0.202907303690979<br>ETH 0.00626821024984709<br>LINK 1.8941473431608<br>LTC 1.04226388842637 | | |
| 3.1.568012 | VACLAV SINDELAR | ADDRESS REDACTED | | | BTC 0.000025978382000105 | | |
| 3.1.568013 | VÁCLAV SKŘIVÁNEK | ADDRESS REDACTED | | | BTC 0.00836898654529224 | | |
| 3.1.568014 | VÁCLAV ŠMÍD | ADDRESS REDACTED | | | BTC 0.00639642290138311<br>CEL 0.0267104007600182 | | |
| 3.1.568015 | VÁCLAV SMÍTKA | ADDRESS REDACTED | | | ADA 58.4450062051719<br>BTC 0.0229315104732621<br>DOT 2.52529185128453<br>ETH 0.152613116451253<br>USDT ERC20 0.536936527018236 | | |
| 3.1.568016 | VACLAV SNOREK | ADDRESS REDACTED | | | BTC 0.00308243278756044 | | |
| 3.1.568017 | VACLAV STEINHAUSER | ADDRESS REDACTED | | | BTC 0.000000399590962724<br>MCDAI 0.112574521741215<br>PAX 0.217839145095602<br>USDC 0.217847203884365 | | |
| 3.1.568018 | VÁCLAV ŠTĚPÁNÍK | ADDRESS REDACTED | | | BNB 0.000308579346093692<br>BTC 0.000001013762414972<br>DOT 0.0103116194993668<br>MATIC 0.26824307771538 | | |
| 3.1.568019 | VÁCLAV ŠTĚPÁNÍK | ADDRESS REDACTED | | | USDT ERC20 0.0742844155136909 | | |
| 3.1.568020 | VACLAV STUPKA | ADDRESS REDACTED | | | ADA 0.458556388895451<br>BTC 0.0362278941263595<br>DOT 0.04648574360458 | | |
| 3.1.568021 | VÁCLAV ŠVEC | ADDRESS REDACTED | | | BTC 0.000002333758494318 | | |
| 3.1.568022 | VACLAV SVOBODA | ADDRESS REDACTED | | | BTC 0.00425514596510797 | | |
| 3.1.568023 | VACLAV TREJBAL | ADDRESS REDACTED | | | BNB 0.00127786539011842<br>BTC 0.000000005595983694<br>CEL 374.537463749208 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.568024 | VACLAV TUCEK | ADDRESS REDACTED | | | BCH 0.00102075233498419<br>BTC 0.0000136813463528699<br>COMP 0.00306894382197541<br>DOT 0.235817037209745<br>EOS 0.54700761651341<br>ETH 0.000134666635282386<br>LINK 0.0255082884938837<br>LPT 2.15256027291017<br>LTC 0.00002239049309469<br>SGB 489.845108269937<br>SNX 1.81415890127136<br>USDT ERC20 0.407740685069403<br>XRP 1.08928726168578 | | |
| 3.1.568025 | VÁCLAV VESELÝ | ADDRESS REDACTED | | | BTC 0.000537204847028075<br>CEL 7.57552470548831<br>ETH 0.0150621514582356 | | |
| 3.1.568026 | VACLAV VIZNER | ADDRESS REDACTED | | | BTC 0.00403789879534941<br>CEL 10.8028361404247 | | |
| 3.1.568027 | VÁCLAV ZEMAN | ADDRESS REDACTED | | | BTC 0.00016629173964971<br>CEL 18.1701893854084<br>ETH 0.0306204608677375<br>MATIC 118.44064561529<br>USDC 3.17566240460991 | | |
| 3.1.568028 | VACLAVA SLADKOVA | ADDRESS REDACTED | | | BTC 0.00660450676379202<br>ETH 0.0445101865628919 | | |
| 3.1.568029 | VACLOVAS LUCINAVICIUS | ADDRESS REDACTED | | | BTC 0.000000807211026004 | | |
| 3.1.568030 | VACLOVAS MANKUS | ADDRESS REDACTED | | | ETH 0.00000580873205606999 | | |
| 3.1.568031 | VACUT LAURENTIU | ADDRESS REDACTED | | | BTC 0.000659155326241852<br>CEL 0.0119724987349242<br>ETH 0.000235484855166217 | | |
| 3.1.568032 | VAD RETAIL MGMT LLC | PIEDMONT ROAD NE, ATLANTA, GEORGIA 30305 | | | USDC 2.51771905125134 | USDC 0.538055200679063 | |
| 3.1.568033 | VADAINT SIKKA CHOPRA | ADDRESS REDACTED | | | BNB 0.00298770398707271<br>BTC 0.00000730292530355999<br>CEL 0.155867597433536<br>DOT 0.104931452771355<br>EOS 0.0431770374053838<br>LTC 0.0020568846095179<br>LUNC 0.105213246021254<br>MATIC 1.9579936530546<br>USDT ERC20 7.11225519623797 | | |
| 3.1.568034 | VADAMALAI ARUMUGAM | ADDRESS REDACTED | | | BTC 0.000030619294156062<br>CEL 0.162200941992958 | | |
| 3.1.568035 | VADAMALAI DURAISAMI | ADDRESS REDACTED | | | BTC 0.000026715435864844<br>CEL 0.095858366109351 | | |
| 3.1.568036 | VADAMALAI PERUMAL | ADDRESS REDACTED | | | BTC 0.000020508406348151 | | |
| 3.1.568037 | VADI EFE | ADDRESS REDACTED | | | AAVE 0.842248866234124<br>ADA 252.329933164006<br>AVAX 8.31684709938913<br>BCH 0.725389879211297<br>BTC 0.00321262048768109<br>COMP 1.32389442354445<br>DASH 2.06083365956928<br>DOT 20.4978828869059<br>EOS 103.046093209825<br>ETC 5.09670562218871<br>SUSHI 48.8668761077427<br>ZEC 2.47144129151522 | AVAX 1.855 | |
| 3.1.568038 | VADIK GIZATULLIN | ADDRESS REDACTED | | | BUSD 0.4323574892181 | | |
| 3.1.568039 | VADIK HOLODNICK | ADDRESS REDACTED | | | BNB 0.00128734235882956<br>BTC 0.000000437431679489 | | |
| 3.1.568040 | VADIM ALEKSEEVICH GRISHCHENKO | ADDRESS REDACTED | | | BTC 0.000000762263932678<br>USDC 0.70644760531482 | | |
| 3.1.568041 | VADIM ANTONOV | ADDRESS REDACTED | | | BTC 0.000001630674642029<br>CEL 106.966816448397<br>ETH 0.00414070619837756<br>LINK 0.280947747875154<br>LTC 0.00711413122518428<br>SGB 7.85131322868596<br>USDC 1.98321288322955<br>XLM 2.99750030368115<br>XRP 0.0344719542960313 | CEL 0.205237037037037 | |
| 3.1.568042 | VADIM ANTRUSHIN | ADDRESS REDACTED | | | BCH 0.000000006585167757<br>BTC 0.101193115565277<br>CEL 2.52906449375481<br>MCDAI 0.0877533169118483<br>USDT ERC20 0.0114416829934199 | | |
| 3.1.568043 | VADIM AUST | ADDRESS REDACTED | | | BTC 0.00488761851917076 | | |
| 3.1.568044 | VADIM BALOBANOV | ADDRESS REDACTED | | | BCH 0.00000094409354424<br>BNB 0.000000002872246367<br>BTC 0.000000583946461811<br>CEL 200.725770952962<br>COMP 0.000768280450290245<br>DASH 0.000446726110922003<br>ETC 11.1071572903425<br>ETH 0.000015167871900053<br>LTC 0.00000173791432945599<br>MATIC 0.0714258685176637<br>PAXG 0.000206844138282583<br>UNI 0.000029708492172158<br>USDC 0.00000052249127037<br>USDT ERC20 0.000000523014947606 | | |
| 3.1.568045 | VADIM BARANOVSKY | ADDRESS REDACTED | | | BTC 1.41094625013768 | | |
| 3.1.568046 | VADIM BASHUN | ADDRESS REDACTED | | | BTC 0.000001118013415915<br>USDC 0.580169235490047 | | |
| 3.1.568047 | VADIM BEK | ADDRESS REDACTED | | | BTC 0.0142872180074155<br>CEL 15.5822670096865 | | |
| 3.1.568048 | VADIM BESSARABOV | ADDRESS REDACTED | | | BTC 0.00119320351279114<br>USDT ERC20 400.626309890109 | | |
| 3.1.568049 | VADIM BOBROV | ADDRESS REDACTED | | | AAVE 39.8843483677433<br>BTC 0.000952941808655945<br>COMP 53.1776464911215<br>SNX 612.514928381958 | | |
| 3.1.568050 | VADIM BOLUN | ADDRESS REDACTED | | | CEL 218.334270566543<br>LTC 0.00422078902761791<br>SNX 0.117358850440647<br>USDT ERC20 4007.30000095283 | | |
| 3.1.568051 | VADIM BONDARENKO | ADDRESS REDACTED | | | BTC 0.000000023829677387<br>ETH 0.000499013426464113 | | |
| 3.1.568052 | VADIM CHERNOBROVKIN | ADDRESS REDACTED | | | BTC 0.000000205804364279<br>OMG 0.00722664443519525 | | |
| 3.1.568053 | VADIM CHRIST | ADDRESS REDACTED | | | BTC 0.000000490378410355 | | |
| 3.1.568054 | VADIM DMITRIYEVICH KORNEV | ADDRESS REDACTED | | | CEL 581.05633608497<br>USDT ERC20 0.941972 | | |
| 3.1.568055 | VADIM DUBINSKY | ADDRESS REDACTED | | | BTC 0.00125506865790627<br>ETH 2.77846518738717 | | |
| 3.1.568056 | VADIM DUKHAN | ADDRESS REDACTED | | | BTC 1.32232146609331 | | |
| 3.1.568057 | VADIM ELBAKIDZE | ADDRESS REDACTED | | | BTC 0.000000437761987697<br>OMG 0.00180453800490279 | | |
| 3.1.568058 | VADIM ESAJAN | ADDRESS REDACTED | | | DOT 0.146189600495484 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.568059 | VADIM EVGENEVICH KLIMOV | ADDRESS REDACTED | | | CEL 0.197885813135721 | | |
| 3.1.568060 | VADIM FEIGEL | ADDRESS REDACTED | | | BTC 0.00359140937252432<br>CEL 6.23130710163728<br>ETH 1.45726059096158<br>TCAD 9210.98394511333<br>USDC 565.593542234163 | | |
| 3.1.568061 | VADIM FINTINARI | ADDRESS REDACTED | | | BTC 0.00119428721272994<br>CEL 0.364334792959645<br>USDC 3459.13848007832 | | |
| 3.1.568062 | VADIM GALIMOV | ADDRESS REDACTED | | | BUSD 0.407154003085242<br>MCDAI 0.0889641732229724 | | |
| 3.1.568063 | VADIM GAVARIZOV | ADDRESS REDACTED | | | BTC 0.000000009392993675<br>CEL 2.11840332452378 | | |
| 3.1.568064 | VADIM GERMAN | ADDRESS REDACTED | | | ADA 0.0202247258263779<br>BTC 0.00199217848062436<br>ETC 0.0104258323626789 | | |
| 3.1.568065 | VADIM GOLDSMAN | ADDRESS REDACTED | | | ADA 238.186075766026<br>BSV 0.217413469039752<br>BTC 0.0136711016559917<br>DOT 54.0102993550417<br>USDC 0.228302180183384 | | |
| 3.1.568066 | VADIM GOLUB | ADDRESS REDACTED | | | BTC 0.000054079560210321 | | |
| 3.1.568067 | VADIM GRECHUSHKIN | ADDRESS REDACTED | | | ADA 0.0426316186222697<br>BTC 0.000000255208100389<br>ETH 0.000108201744214144<br>LINK 0.000205451809441111<br>MATIC 0.00405411506729143<br>SNX 0.00710971640289214<br>USDC 0.00438190106969323<br>XLM 3.66896983522311 | | |
| 3.1.568068 | VADIM GRINBERG | ADDRESS REDACTED | | | ADA 0.505327951237044<br>BTC 0.0845900937058654<br>ETH 3.17688991487315<br>LINK 0.0426270387161162 | | |
| 3.1.568069 | VADIM GULIANTS | ADDRESS REDACTED | | | LTC 0.000005882870375873<br>MATIC 639.125230536437 | | |
| 3.1.568070 | VADIM GUNARIN | ADDRESS REDACTED | | | BTC 0.000000338733854709<br>DOT 0.0196303706697761 | | |
| 3.1.568071 | VADIM GURMAN | ADDRESS REDACTED | | | BCH 0.784092770041097<br>BTC 14.5341932041299 | | |
| 3.1.568072 | VADIM GURYANOV | ADDRESS REDACTED | | | BTC 0.000000006206935133<br>CEL 0.00289181669233466 | | |
| 3.1.568073 | VADIM INOGRIN | ADDRESS REDACTED | | | AVAX 13.16446223<br>BTC 0.00247407748401842<br>CEL 2.80592907087454 | | |
| 3.1.568074 | VADIM IOSELEVICH | ADDRESS REDACTED | | | BTC 0.0147263947607053<br>USDC 13.7776141015345 | | |
| 3.1.568075 | VADIM ISMAGILOV | ADDRESS REDACTED | | | BTC 0.00000619<br>CEL 195.376413368461 | | |
| 3.1.568076 | VADIM IUR EVICH GONCHAROV | ADDRESS REDACTED | | | BTC 0.00000070760396742<br>USDT ERC20 0.649663337697169 | | |
| 3.1.568077 | VADIM IVANOV | ADDRESS REDACTED | | | SGB 30.535885764496<br>XRP 0.128631092509498 | | |
| 3.1.568078 | VADIM KABALOV | ADDRESS REDACTED | | | BTC 0.000000006855945859<br>CEL 1.0669402505123 | | |
| 3.1.568079 | VADIM KABARDINOV | ADDRESS REDACTED | | | BTC 0.000000004403025929<br>CEL 0.777441673869679 | | |
| 3.1.568080 | VADIM KACHMAR | ADDRESS REDACTED | | | USDT ERC20 10397.8303714775 | | |
| 3.1.568081 | VADIM KHUTORIANSKII | ADDRESS REDACTED | | | BTC 0.000000559425898532<br>CEL 0.546935774373144 | | |
| 3.1.568082 | VADIM KHVOST | ADDRESS REDACTED | | | BTC 0.00233984597525056<br>CEL 0.408067491656965 | | |
| 3.1.568083 | VADIM KISLOV | ADDRESS REDACTED | | | ADA 0.122590337623123<br>BNB 0.000674431469624603<br>BTC 0.000006324174467946 | | |
| 3.1.568084 | VADIM KRIVITSKY | ADDRESS REDACTED | | | BTC 0.000018864124744781<br>ETH 0.000180947727128188 | | |
| 3.1.568085 | VADIM KROHMAL | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.568086 | VADIM KUZMIN | ADDRESS REDACTED | | | BTC 0.000000003504524909<br>XLM 0.332513102963176 | | |
| 3.1.568087 | VADIM KYZYLBAEV | ADDRESS REDACTED | | | BTC 0.100131874732505<br>SNX 216.912742190341<br>USDC 43010.3253408617<br>USDT ERC20 1172.82490035699 | | |
| 3.1.568088 | VADIM LOBASHOV | ADDRESS REDACTED | | | BTC 0.00139186263565115<br>MATIC 0.00195443635913658<br>USDC 0.075111257571274<br>USDT ERC20 0.447313357355863 | | |
| 3.1.568089 | VADIM MAKSIMOV | ADDRESS REDACTED | | | BCH 1.04217769932993<br>BTC 0.00432642980089267<br>CEL 0.169638789011066<br>DASH 1.03963181051756<br>LTC 2.19647748861629<br>ZEC 1.01628144384641 | | |
| 3.1.568090 | VADIM MARUSIN | ADDRESS REDACTED | | | BTC 0.000020061999807251<br>CEL 5.34783950039465<br>MATIC 9.2742187765443 | | |
| 3.1.568091 | VADIM MEZHEBOVSKY | ADDRESS REDACTED | | | BTC 0.0321429420184523<br>ETH 10.5774146771176<br>MATIC 639.629411511696<br>USDC 28049.6387718837 | | |
| 3.1.568092 | VADIM MIHU | ADDRESS REDACTED | | | BTC 0.00155796332752462<br>ETH 0.00417088853718654 | | |
| 3.1.568093 | VADIM MINOS | ADDRESS REDACTED | | | CEL 365.627151684024<br>DASH 9.234<br>ETH 0.36976118<br>PAX 164.81145967<br>XRP 983.163334 | | |
| 3.1.568094 | VADIM MRATONOV | ADDRESS REDACTED | | | BTC 0.000000005627568551<br>CEL 2.10462141366672 | | |
| 3.1.568095 | VADIM NAZARENKO | ADDRESS REDACTED | | | BAT 0.0573830581483627<br>BTC 0.000000520167134438<br>BUSD 0.606802797341518<br>CEL 0.0911455633783338<br>DOT 0.0102615746756305<br>ETH 0.000211929471707893<br>LINK 0.00204430671782803<br>SNX 0.0265732835214398<br>USDC 0.0925236825397107<br>USDT ERC20 0.462600637405474<br>ZRX 0.0745945247426682 | | |
| 3.1.568096 | VADIM OVCHINNIKOV | ADDRESS REDACTED | | | BNB 0.0995<br>CEL 0.927268594971631 | | |
| 3.1.568097 | VADIM OZEROV | ADDRESS REDACTED | | | BTC 0.00000648931690864<br>USDC 0.383144345012072 | | |
| 3.1.568098 | VADIM PALEY | ADDRESS REDACTED | | | BTC 0.60203185053428<br>CEL 1.13645688418405 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.568099 | VADIM PASNICENCO | ADDRESS REDACTED | | | BTC 0.000000086051705914<br>CEL 211.307511657083<br>ETH 0.000076676955318171<br>USDC 2.40558433945291 | | |
| 3.1.568100 | VADIM PAVLOV | ADDRESS REDACTED | | | CEL 0.015856277592604 | | |
| 3.1.568101 | VADIM PETROV | ADDRESS REDACTED | | | BTC 0.0296082175798106<br>CEL 203.13811960031<br>ETH 0.3764 | | |
| 3.1.568102 | VADIM PUSHKAREV | ADDRESS REDACTED | | | BTC 0.000705891976402898<br>CEL 4.4282458401189<br>DASH 0.000554265810676683<br>GUSD 1.07434951077496<br>LTC 0.109170327317048<br>OMG 1.94042914038519<br>SGB 2.63417597288177<br>USDC 0.00000039407581358<br>XLM 52.6039012005415<br>XRP 11.8686378901032 | | |
| 3.1.568103 | VADIM RATNER | ADDRESS REDACTED | | | BTC 0.577590470581176<br>ETH 11.7229818439848<br>GUSD 45.7479669871526<br>LTC 64.442725693141<br>PAXG 6.20379515560386<br>SOL 344.823468617071<br>USDC 0.0708055093135374<br>USDT ERC20 1.86673340682274 | LTC 0.00000588<br>SOL 12.717435944 | |
| 3.1.568104 | VADIM REPESCO | ADDRESS REDACTED | | | BTC 0.05105433149<br>LTC 0.353745860802674 | | |
| 3.1.568105 | VADIM REVIAKIN | ADDRESS REDACTED | | | BTC 0.000007019379244302 | | |
| 3.1.568106 | VADIM RYCKOV | ADDRESS REDACTED | | | BTC 0.0031900506874977 | | |
| 3.1.568107 | VADIM SAVELEV | ADDRESS REDACTED | | | ADA 1.9243785287898<br>BNB 0.00157872230715502<br>BTC 0.000001646907514572<br>CEL 0.331701086006876<br>ETH 0.00506210744724382<br>USDC 1.8038301323728<br>USDT ERC20 7.48262502085288 | | |
| 3.1.568108 | VADIM SAVELJEV | ADDRESS REDACTED | | | BTC 0.000020938206206531<br>CEL 2.39948501545246<br>SNX 0.00000072 | | |
| 3.1.568109 | VADIM SCHREINER | ADDRESS REDACTED | | | BTC 0.0000000918403072029999 | | |
| 3.1.568110 | VADIM SEREGIN | ADDRESS REDACTED | | | CEL 1.12904864937836<br>EOS 2.31060477542678<br>MCDAI 7.03393273959241<br>XLM 148.246215477356 | | |
| 3.1.568111 | VADIM SERRET | ADDRESS REDACTED | | | BTC 0.00000040910964382<br>USDT ERC20 1.46907796046948 | | |
| 3.1.568112 | VADIM SHLOMO YUDASIN | ADDRESS REDACTED | | | BTC 0.0417101298765985<br>CEL 16.7170831983636<br>LUNC 19.1976931356547<br>MANA 189.179222148689<br>MATIC 333.342560334677<br>XRP 1165.08593628398 | | |
| 3.1.568113 | VADIM SIMONOV | ADDRESS REDACTED | | | BTC 0.00892848629823636<br>DOT 10.7526756200014 | | |
| 3.1.568114 | VADIM THELIN | ADDRESS REDACTED | | | BTC 0.632582298416709<br>CEL 9724.00718425461<br>ETH 11.7272742284819<br>MATIC 3248.42331729889 | | |
| 3.1.568115 | VADIM TROFIMOV | ADDRESS REDACTED | | | BTC 0.000000009308002207<br>CEL 0.005531583760087 | | |
| 3.1.568116 | VADIM TSYGYRLASH | ADDRESS REDACTED | | | BTC 0.000134834200917246 | | |
| 3.1.568117 | VADIM VDOVICHENKO | ADDRESS REDACTED | | | BTC 0.00000050455313028<br>USDC 0.935510613487125 | | |
| 3.1.568118 | VADIM VELICHKO | ADDRESS REDACTED | | | BTC 0.0585532701013079<br>ETH 27.3231685928393 | | |
| 3.1.568119 | VADIM VELICHKO | ADDRESS REDACTED | | | BTC 0.00121979262905554<br>ETH 20.0963147352636 | | |
| 3.1.568120 | VADIM VITYUK | ADDRESS REDACTED | | | BTC 0.000018757793483701 | | |
| 3.1.568121 | VADIM YUSUPOV | ADDRESS REDACTED | | | BTC 0.000000001922546643<br>CEL 1 | | |
| 3.1.568122 | VADIM ZOLOTOKRYLIN | ADDRESS REDACTED | | | BTC 0.00874188477062472 | | |
| 3.1.568123 | VADIMAS OBRAZCOVAS | ADDRESS REDACTED | | | BTC 0.000003820518801914<br>USDT ERC20 1.37116153260385 | | |
| 3.1.568124 | VADIMAS SVENTICKIS | ADDRESS REDACTED | | | BTC 0.000018922627235073<br>CEL 46.7295600449113<br>EOS 1.91378980121541<br>ETH 1.35359107291896<br>KNC 34.8979195273723<br>MATIC 2.62309127710862<br>SGB 12.3672644247746<br>SNX 7.96590113800045<br>XRP 0.000000276150329869 | | |
| 3.1.568125 | VADIMS BEKMEMETJEVS | ADDRESS REDACTED | | | ETH 0.000003569038630273 | | |
| 3.1.568126 | VADIMS BEKMEMETJEVS | ADDRESS REDACTED | | | ETH 0.000000308915460169 | | |
| 3.1.568127 | VADIMS DACENKO | ADDRESS REDACTED | | | BTC 0.000000172193314715 | | |
| 3.1.568128 | VADIMS FENUTINS | ADDRESS REDACTED | | | BTC 0.000524905186932316<br>CEL 0.428981015471481<br>ETH 0.102681746444359 | | |
| 3.1.568129 | VADIMS KOROTKOVS | ADDRESS REDACTED | | | ADA 9.85037848689714<br>BNB 0.044315001510239<br>BTC 0.00136280213272663<br>CEL 0.203726241247523<br>ETH 0.000060238304795864 | | |
| 3.1.568130 | VADIMS MAISEJEVICS | ADDRESS REDACTED | | | BTC 0.0000123494852345339 | | |
| 3.1.568131 | VADIMS POPOVS | ADDRESS REDACTED | | | BCH 0.000266603803048384<br>DOT 0.00852832392384493<br>LTC 0.00205765866260254<br>MATIC 0.893181507059593 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.568132 | VADIMS RATKEVICS | ADDRESS REDACTED | | | AAVE 0.000132711002009937<br>BAT 0.00954156280575927<br>BCH 0.000030304327183786<br>BNT 0.0116652410618387<br>BTC 0.00000000585807393<br>CEL 0.178090993246146<br>COMP 0.000062164941530063<br>DASH 0.000205362319633161<br>DOT 0.0036175474649023<br>ETC 0.00037098774880235<br>ETH 0.000023995855491638<br>KNC 0.0015027213133643<br>LINK 0.00123137115568059<br>LTC 0.000108478706490466<br>LUNC 0.000000488544770361<br>MATIC 0.0832443189364495<br>OMG 0.000631442283394425<br>PAXG 0.000016455461260414<br>SGB 0.0212098997599466<br>SNX 0.0118729301394269<br>UNI 0.000708852298686743<br>USDC 0.0209781654828839<br>USDT ERC20 0.113878648274661<br>XAUT 0.000016644408010445<br>XLM 0.0122917712592221<br>XRP 0.0146193516382806<br>ZEC 0.000126119507911819<br>ZRX 0.00947731951697448 | | |
| 3.1.568133 | VADIUKARASI SAKTHIVEL | ADDRESS REDACTED | | | BTC 0.000002837536763699 | | |
| 3.1.568134 | VADYM BACHYNSKYI | ADDRESS REDACTED | | | BTC 0.0112051351076647<br>CEL 5.80935715257031 | | |
| 3.1.568135 | VADYM BARYSHEVSKYI | ADDRESS REDACTED | | | BTC 0.00471595384550965<br>CEL 3.90779804129337<br>USDT ERC20 400.21 | | |
| 3.1.568136 | VADYM BEZVOSHCHUK | ADDRESS REDACTED | | | CEL 2.21977582749536<br>ETH 0.00843850523693635<br>MATIC 38.0326206777567 | | |
| 3.1.568137 | VADYM BOIKO | ADDRESS REDACTED | | | BUSD 0.0972092400582403<br>ETH 0.00843927435743365 | | |
| 3.1.568138 | VADYM BORYMSKYI | ADDRESS REDACTED | | | BTC 0.000001533087359889<br>CEL 0.0294975253321148<br>DOT 0.0422516830111868<br>ETH 0.00861615618425904 | | |
| 3.1.568139 | VADYM BOYKOV | ADDRESS REDACTED | | | BTC 0.000195786474644783<br>LTC 0.0202370758512309 | | |
| 3.1.568140 | VADYM BRYCHKA | ADDRESS REDACTED | | | BTC 0.000001334302462175<br>ETH 0.00843927435743365<br>XRP 0.160772508143199 | | |
| 3.1.568141 | VADYM DUDLII | ADDRESS REDACTED | | | BTC 0.00102264127789254<br>CEL 0.584572335534244<br>ETH 0.00842029678572706<br>USDT ERC20 1.03415883168261 | | |
| 3.1.568142 | VADYM DVORAKOVSKYY | ADDRESS REDACTED | | | CEL 2.60803677292247<br>MATIC 0.655492658419825 | | |
| 3.1.568143 | VADYM GORENIUK | ADDRESS REDACTED | | | BTC 0.110323723317691<br>ETH 2.0589016836526 | | |
| 3.1.568144 | VADYM HLEIDA | ADDRESS REDACTED | | | BTC 0.0000123436852822<br>ETH 0.000032661188846802<br>USDC 0.611964633489631 | | |
| 3.1.568145 | VADYM HOLOVKOV | ADDRESS REDACTED | | | BTC 0.000000606525175089<br>EOS 0.128545166339319<br>ETH 0.000002064413453023 | | |
| 3.1.568146 | VADYM HONCHAR | ADDRESS REDACTED | | | ETH 0.0016450101664916 | | |
| 3.1.568147 | VADYM HONCHAR | ADDRESS REDACTED | | | ETH 0.001509862373394 | | |
| 3.1.568148 | VADYM HRYTSAI | ADDRESS REDACTED | | | BTC 0.000009835489321992<br>DOT 0.183737450838987<br>ETH 0.000005484319941675<br>USDC 0.0575629273717975 | | |
| 3.1.568149 | VADYM KAVSAN | ADDRESS REDACTED | | | USDT ERC20 494.888107935411 | | |
| 3.1.568150 | VADYM KIPERCHUK | ADDRESS REDACTED | | | BTC 0.00168323702166572<br>CEL 0.920540150862066<br>ETH 0.000000430195636587 | | |
| 3.1.568151 | VADYM KOLEOSHKIN | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.568152 | VADYM KOMANOVSKYI | ADDRESS REDACTED | | | BTC 0.00233772604102532<br>CEL 0.193263690653397 | | |
| 3.1.568153 | VADYM KOROSTASHOV | ADDRESS REDACTED | | | ETH 0.00843227199136535 | | |
| 3.1.568154 | VADYM KROT | ADDRESS REDACTED | | | BTC 0.000004747251375394<br>ETH 0.230488200793747 | | |
| 3.1.568155 | VADYM KUZMENKO | ADDRESS REDACTED | | | BTC 0.000000203412565072<br>ETH 0.000005210540752271<br>USDC 0.0963223847495845 | | |
| 3.1.568156 | VADYM LIUKLIAN | ADDRESS REDACTED | | | ETH 0.00185690136306637 | | |
| 3.1.568157 | VADYM MARCHENKO | ADDRESS REDACTED | | | CEL 1.08304278278653<br>ETH 0.00843927435743365 | | |
| 3.1.568158 | VADYM MIRONCHUK | ADDRESS REDACTED | | | ADA 220.85334325711<br>BTC 0.00178713585479102<br>ETH 0.072986480077402<br>LTC 0.0394463825293747<br>MATIC 113.05546595308<br>XLM 21.3858810718127 | | |
| 3.1.568159 | VADYM NAUMETS | ADDRESS REDACTED | | | BTC 0.0025772155479799<br>USDC 405.283068798256 | | |
| 3.1.568160 | VADYM NAUMETS | ADDRESS REDACTED | | | BTC 0.00237878662904822<br>USDC 403.654293783563 | | |
| 3.1.568161 | VADYM NEKHOROSHYI | ADDRESS REDACTED | | | ETH 0.0086649355912668<br>MCDAI 0.0859976949159086 | | |
| 3.1.568162 | VADYM OBOLENTSEV | ADDRESS REDACTED | | | BTC 0.00256576315422893<br>USDC 406.247160096923 | | |
| 3.1.568163 | VADYM OLEKSIIENKO | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.568164 | VADYM OLIINYK | ADDRESS REDACTED | | | BNB 5.00615774921442<br>BTC 0.00260144496307903<br>CEL 72.6225469780183<br>ETH 0.00856664463143011 | | |
| 3.1.568165 | VADYM OPRYSHKO | ADDRESS REDACTED | | | BTC 0.00125664693156829 | | |
| 3.1.568166 | VADYM PAVLIUCHOK | ADDRESS REDACTED | | | BTC 0.000001149824812776<br>ETH 0.000005845917479549<br>LTC 0.00198250319691858 | | |
| 3.1.568167 | VADYM RUD | ADDRESS REDACTED | | | ETH 0.00842488373660443 | | |
| 3.1.568168 | VADYM SAKHNIK | ADDRESS REDACTED | | | BTC 0.0246426328407196<br>CEL 57.3194489827762<br>ETH 1.80509676641443<br>SOL 188.299984<br>USDT ERC20 34.8003917451298 | | |
| 3.1.568169 | VADYM SHAPOVALOV | ADDRESS REDACTED | | | BTC 0.00115697590644308<br>CEL 0.0372023708604764<br>ETH 0.00861099737828045<br>USDT ERC20 0.000000836754680505 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.568170 | VADYM SHCHERBANOV | ADDRESS REDACTED | | | BNB 0.000000847225782397<br>BTC 0.00127535133862972<br>CEL 7.31506083569018<br>ETH 0.00842029678572706<br>XRP 694.75 | | |
| 3.1.568171 | VADYM SHCHERBANOV | ADDRESS REDACTED | | | ETH 0.00861310963643745 | | |
| 3.1.568172 | VADYM SOLOHUB | ADDRESS REDACTED | | | BTC 0.00000144196100633099<br>USDC 0.682741274324929 | | |
| 3.1.568173 | VADYM STANISHEVSKYI | ADDRESS REDACTED | | | BTC 0.00129721123299525<br>CEL 3.64285487913437<br>SOL 29.9526764601876<br>USDC 0.00714308402363373 | | |
| 3.1.568174 | VADYM SVOROBA | ADDRESS REDACTED | | | BCH 0.0103520076637629<br>BTC 0.000168346213383886<br>ETH 0.00916370633847575 | | |
| 3.1.568175 | VADYM SVOROBA | ADDRESS REDACTED | | | BTC 0.00303962318141936 | | |
| 3.1.568176 | VADYM TARASIUK | ADDRESS REDACTED | | | BTC 0.000031415348176966<br>ETH 0.00844149269544798 | | |
| 3.1.568177 | VADYM USTYMENKO | ADDRESS REDACTED | | | BTC 42.7617602168444<br>USDC 98.3791409174266 | BTC 0.00000052 | |
| 3.1.568178 | VADYM YARCHYCH | ADDRESS REDACTED | | | BTC 0.000751519224108645<br>ETH 0.0085991988688703<br>USDC 499.471027191618 | | |
| 3.1.568179 | VADZIM A YAZVINSKI | ADDRESS REDACTED | | | CEL 29153.504745758<br>LINK 1.30714027486264<br>MATIC 159.925589268339<br>SNX 11.8229824340658<br>UNI 0.551577958157426<br>USDC 9.09877558297056 | BTC 0.000000005556698543<br>USDC 0.000000676850417278<br>USDT ERC20 0.000000527444115044 | |
| 3.1.568180 | VADZIM BLINNIKAU | ADDRESS REDACTED | | | ADA 1179.77266979345<br>BTC 0.00459908846374287<br>CEL 8.51606764911305<br>ETH 10.4875369918643 | | |
| 3.1.568181 | VADZIM HETMANAU | ADDRESS REDACTED | | | BNB 1.38965202968179 | | |
| 3.1.568182 | VADZIM MIRONCHYK | ADDRESS REDACTED | | | BNB 0.000627929550898329<br>BTC 0.000001261167124797 | | |
| 3.1.568183 | VADZIM VITUL | ADDRESS REDACTED | | | BTC 0.000000247884025874<br>CEL 0.185663839921492<br>ETC 0.00101688039928289 | | |
| 3.1.568184 | VAEFAGA FANUA | ADDRESS REDACTED | | | CEL 1.06336525333489 | | |
| 3.1.568185 | VAEW WONGSURAWAT | ADDRESS REDACTED | | | BTC 1.91401482484871<br>CEL 2063.07498014436<br>ETH 41.4502937473733<br>USDC 110.920851013751 | | |
| 3.1.568186 | VAFA REZVANI | ADDRESS REDACTED | | | ETH 0.00171720181499439 | | |
| 3.1.568187 | VAGABOND CAPITAL LLC | S VOYAGER DR, GILBERT, ARIZONA 85295 | | | ADA 0.255101340509363<br>BTC 0.000022940865043785<br>DOT 0.0367504274513737<br>USDC 7.27077083721107 | | |
| 3.1.568188 | VAGGELIS KALAITZIDES | ADDRESS REDACTED | | | BTC 0.000000000436203664<br>CEL 0.874976170736954 | | |
| 3.1.568189 | VAGHANI VINODKUMAR DAMJIBHAI | ADDRESS REDACTED | | | BTC 0.00247650779778694<br>ETH 25.405625215437 | | |
| 3.1.568190 | VAGHULA SANKARARAMAN | ADDRESS REDACTED | | | ETH 0.0162220810617965 | | |
| 3.1.568191 | VAGNER BRITO SANTOS | ADDRESS REDACTED | | | CEL 0.044227409664588<br>ETH 0.001476080121629 | | |
| 3.1.568192 | VAGNER CASCAES | ADDRESS REDACTED | | | ADA 101.661757922712<br>BTC 0.000024424861714929<br>ETH 0.611600648686433<br>LINK 1.60965163514592<br>MATIC 214.495786630376 | | |
| 3.1.568193 | VAGNER FONTES | ADDRESS REDACTED | | | BAT 0.635519498252408<br>ETH 0.00575736214665009<br>LINK 0.0429780861869291<br>UNI 0.00105701768431921<br>XLM 0.600979500661164 | | |
| 3.1.568194 | VAGNER KOGIKOSKI JUNIOR | ADDRESS REDACTED | | | BTC 0.0374770179344465<br>CEL 40.3901436941151<br>ETH 0.267471789923433 | | |
| 3.1.568195 | VAGNER SENA | ADDRESS REDACTED | | | BTC 0.000006764894138498 | | |
| 3.1.568196 | VAGNER VELOSO DA SILVA REGO | ADDRESS REDACTED | | | CEL 280.463126030012<br>DOT 140.9<br>SNX 1432.71 | | |
| 3.1.568197 | VAGRAM SHALVARDZHYAN | ADDRESS REDACTED | | | BTC 0.00109368504522875<br>ETH 0.00686000073605924 | BTC 1.71763237053928<br>ETH 6.37783807219533 | |
| 3.1.568198 | VAHADULLA SHARIFF SHAIK | ADDRESS REDACTED | | | BTC 0.000007805266268462 | | |
| 3.1.568199 | VAHAG BYURAT | ADDRESS REDACTED | | | AAVE 7.9293748985645<br>ADA 0.0905619933589289<br>BTC 1.21959509865297<br>CEL 2340.29940531916<br>COMP 0.00299553638766889<br>DOT 190.953018707977<br>EOS 0.0617122846143341<br>ETC 0.00435348321012287<br>ETH 12.2615304419827<br>GUSD 0.00902693546916477<br>KNC 0.00618532029241019<br>LINK 20.3623572053936<br>MANA 0.425753924680857<br>MATIC 0.0383630218282657<br>OMG 0.00214635727087004<br>PAXG 4.08681907078251<br>SNX 38.4574738559725<br>UMA 0.0103406584751691<br>USDC 4053.10897110372<br>USDT ERC20 0.83491698701626<br>XLM 0.000448483638220703<br>ZEC 0.00344010998038729 | USDC 0.001 | |
| 3.1.568200 | VAHAGN RUBENYAN | ADDRESS REDACTED | | | ADA 171.09999117198<br>BTC 0.0175142374887211<br>DOT 0.00614567337954474<br>ETH 0.866698594244669<br>MATIC 253.10066717483<br>USDC 1.99686003551855<br>USDT ERC20 0.0662674681506916 | ETH 0.000262522123659885 | |
| 3.1.568201 | VAHAN GHAZARYAN | ADDRESS REDACTED | | | BTC 0.000000759787795883<br>USDC 0.000725786125483256 | | |
| 3.1.568202 | VAHAN SHAHSUVARYAN | ADDRESS REDACTED | | | CEL 0.00921167236731494<br>ETH 0.000002004551223401 | | |
| 3.1.568203 | VAHAN VARTANIAN | ADDRESS REDACTED | | | AAVE 22.3989845322117<br>BTC 0.435744410974165<br>CEL 47.8876006198019<br>DOT 119.192927851447<br>ETH 6.19064935097581<br>LINK 459.25407544087<br>MATIC 1677.50054217556<br>SOL 80.5057897762011<br>XLM 14735.8366252181 | | |
| 3.1.568204 | VAHDET TOPCAGIC | ADDRESS REDACTED | | | BTC 0.00100692<br>CEL 56.6209509601564 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.568205 | VAHE HOVHANNISYAN | ADDRESS REDACTED | | | BTC 0.00169274787008063<br>USDC 19.4211730048183 | | |
| 3.1.568206 | VAHE KHACHADOURIAN | ADDRESS REDACTED | | | BTC 0.00157550462741694<br>USDC 8.63053176205062 | | |
| 3.1.568207 | VAHE MILITONYAN | ADDRESS REDACTED | | | BTC 0.000002132792203028<br>USDC 1.0483223409213 | | |
| 3.1.568208 | VAHE TOOMASI | ADDRESS REDACTED | | | ETH 0.00162071619609701<br>USDC 0.124252151199112 | | |
| 3.1.568209 | VAHE TRADING OU | ADDRESS REDACTED | | | ADA 781.44066029103<br>BTC 0.00219183451268676<br>CEL 288.809673874502<br>DOT 4.90023888993624<br>EOS 260.1978<br>ETH 2.55840473752774<br>MATIC 2269.57788519738<br>SNX 10.1971590566491<br>USDC 107.023104<br>USDT ERC20 409.5 | | |
| 3.1.568210 | VAHE VARDANYAN | ADDRESS REDACTED | | | CEL 1.14294702991217 | | |
| 3.1.568211 | VAHE ZAKARIAN | ADDRESS REDACTED | | | AAVE 2.69488050117121<br>MCDAI 31.6376134665639 | | |
| 3.1.568212 | VAHEH ANDREASIAN | ADDRESS REDACTED | | | BTC 0.000000258836759766<br>DOGE 0.000008201934657842<br>ETH 0.0000123653538689339<br>LINK 0.000505063518173417<br>MATIC 0.0183893752835939<br>USDC 0.00513980365405737<br>USDT ERC20 0.075819605952361<br>ZEC 0.000000730835650464 | | |
| 3.1.568213 | VAHEH ZADOORIAN | ADDRESS REDACTED | | | BTC 0.00202506436843288<br>DOT 11.3299652261775<br>USDC 211.325615095304 | | |
| 3.1.568214 | VAHESAN VIVEKANANTHAN | ADDRESS REDACTED | | | BTC 0.0242061048737584 | | |
| 3.1.568215 | VAHID AV | ADDRESS REDACTED | | | XRP 12.088799 | | |
| 3.1.568216 | VAHID BABOLSALAM | ADDRESS REDACTED | | | ADA 0.617293324039599<br>BTC 0.00000000676937335<br>CEL 1.61201787958351<br>ETH 0.000011131810887277<br>XRP 0.849937285705129 | | |
| 3.1.568217 | VAHID CIPURKOVIC | ADDRESS REDACTED | | | BTC 0.000000002246676552<br>CEL 0.0343099728003544<br>XRP 0.319382459868208 | | |
| 3.1.568218 | VAHID GHODS | ADDRESS REDACTED | | | CEL 0.0451883987138642<br>XLM 0.48 | | |
| 3.1.568219 | VAHID HOSSEINIOUN | ADDRESS REDACTED | | | BTC 0.00930466623418036<br>DOT 23.6028436509264<br>ETH 1.16213287781754<br>LTC 3.67806747708254 | | |
| 3.1.568220 | VAHID KEYHANI | ADDRESS REDACTED | | | BTC 0.0000005562588609519999<br>ETH 0.0000119702960738989<br>SNX 0.0093954105674364 | | |
| 3.1.568221 | VAHID KHANZADEH | ADDRESS REDACTED | | | BTC 0.000005781125263692<br>CEL 0.0116092000673285<br>ETH 0.000784410369691116 | | |
| 3.1.568222 | VAHID PAKATCHIAN | ADDRESS REDACTED | | | ADA 0.358059658295099<br>BTC 0.000001142861784196<br>SNX 44.6128061039331<br>USDT ERC20 0.399069889956228<br>XLM 0.00609113671234415 | ADA 0.00000027586991298 | |
| 3.1.568223 | VAHID ROHANI | ADDRESS REDACTED | | | BTC 0.000019836009624076<br>ETH 0.00151943162431208<br>LINK 12.3899600054703 | | |
| 3.1.568224 | VAHID SHYPOORCHIAN | ADDRESS REDACTED | | | BTC 0.000351076140970854<br>USDC 31.2051244746559 | | |
| 3.1.568225 | VAHID SIDDIQ | ADDRESS REDACTED | | | ADA 9.59772380371749<br>BAT 0.328725846013039<br>BCH 0.00151471221115042<br>BTC 1.16461654860653<br>CEL 1.14886487938072<br>COMP 0.000147380093515112<br>DASH 0.0024564922761838<br>DOT 0.500700546639015<br>EOS 0.12337093901157<br>ETH 34.9182754105731<br>KNC 0.0782536777675972<br>LINK 395.998996194439<br>LTC 0.0211349220377379<br>OMG 0.0300757695297656<br>SNX 1.10143396383836<br>UMA 30.2780616711266<br>UNI 149.866748459839<br>XLM 1.27332728919976<br>XRP 2.24382124469019<br>ZRX 0.732587489700249 | | |
| 3.1.568226 | VAHID WALKER | ADDRESS REDACTED | | | ADA 407.614335620165<br>BTC 0.171337909657852<br>ETH 0.976641703783307<br>USDC 1429.89709626213 | | |
| 3.1.568227 | VAHID WITWIT | ADDRESS REDACTED | | | BTC 0.00016384<br>CEL 8.09941840440079<br>ETH 0.14099456 | | |
| 3.1.568228 | VAHIDA DULIC | ADDRESS REDACTED | | | 1INCH 4240.31308497725<br>BCH 0.0132802192382112<br>CEL 2.85507053874243<br>ETC 1008.47606988581<br>SNX 1373.83893270957 | | |
| 3.1.568229 | VAHIDA KHAN | ADDRESS REDACTED | | | BTC 0.000851341059791031<br>CEL 2.57187723956659<br>USDT ERC20 55.0000002461605 | | |
| 3.1.568230 | VAHIDIN DURAKOVIĆ | ADDRESS REDACTED | | | BTC 0.000000086368708787<br>CEL 3.57171513057622<br>ETH 0.00000064<br>MATIC 0.00000057<br>XLM 0.0000009 | | |
| 3.1.568231 | VAHORA NISHARAHEMAD | ADDRESS REDACTED | | | USDT ERC20 466.787431056455 | | |
| 3.1.568232 | VAI KEONG YUAN | ADDRESS REDACTED | | | ADA 0.000000637296654525<br>BNB 0.00000000152562334<br>BTC 0.000000006452743735<br>CEL 1.63927647474737 | | |
| 3.1.568233 | VAI SAXENA | ADDRESS REDACTED | | | MATIC 0.120258411510985<br>SNX 7.78537335668431 | | |
| 3.1.568234 | VAI THAI | ADDRESS REDACTED | | | ADA 2.18689715417265<br>BTC 0.34021988621777<br>LINK 104.244064899075<br>MATIC 1385.65686492333<br>USDC 0.197406042660711 | | |
| 3.1.568235 | VAIBHAV ADHLAKHA | ADDRESS REDACTED | | | ADA 7830.52504373769<br>BTC 0.00140747644850584<br>CEL 58.0908801021497<br>USDT ERC20 2572.3226 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.568236 | VAIBHAV AGGARWAL | ADDRESS REDACTED | | | ADA 4020.20855255989<br>BTC 0.000422395402773424<br>COMP 1.28477903030869<br>DOT 0.0517459771987086<br>MATIC 2400.090535171<br>SOL 8.30961659834182<br>XLM 0.203738136679087 | BTC 0.00000000225258113 | |
| 3.1.568237 | VAIBHAV BANSAL | ADDRESS REDACTED | | | BTC 0.0142188802571626<br>CEL 8291.07314166186<br>ETH 2.17494<br>MATIC 10112.4882495846<br>USDC 40100 | | |
| 3.1.568238 | VAIBHAV BHATIA | ADDRESS REDACTED | | | BTC 0.00963551951204559 | | |
| 3.1.568239 | VAIBHAV DILIP KULKARNI | ADDRESS REDACTED | | | BTC 0.0291822903516259<br>ETH 1.24721740534153 | | |
| 3.1.568240 | VAIBHAV DUTTA | ADDRESS REDACTED | | | BCH 0.0139528629365855<br>BTC 0.000001244334617507<br>DASH 0.0283266823478609 | | |
| 3.1.568241 | VAIBHAV GUPTA | ADDRESS REDACTED | | | AVAX 30.7021243535013<br>DOT 51.7444260716303<br>MATIC 1327.91153407842 | | |
| 3.1.568242 | VAIBHAV GUPTA | ADDRESS REDACTED | | | BTC 0.00000246773040012<br>CEL 0.0666404239476588<br>MCDAI 1.80762961304683<br>USDC 0.000000000000000827 | | |
| 3.1.568243 | VAIBHAV GUPTA | ADDRESS REDACTED | | | BTC 0.000000059297383637 | | |
| 3.1.568244 | VAIBHAV JAYASWAL | ADDRESS REDACTED | | | BTC 0.000000001818228715<br>CEL 0.711088344924406 | | |
| 3.1.568245 | VAIBHAV KAMBLE | ADDRESS REDACTED | | | BTC 0.000000012453704309 | | |
| 3.1.568246 | VAIBHAV KAMRA | ADDRESS REDACTED | | | BTC 0.000000455109652573<br>CEL 0.00157408587866865<br>ETH 0.000300868831011887 | | |
| 3.1.568247 | VAIBHAV KHAIRNAR | ADDRESS REDACTED | | | BCH 0.202957274950023<br>BTC 0.000078206803055633<br>COMP 0.0733353824799783<br>ETH 0.0042560819874859<br>OMG 2.36799687976879<br>XLM 211.063176139165<br>ZEC 0.0460954419847947 | | |
| 3.1.568248 | VAIBHAV KOTHARI | ADDRESS REDACTED | | | USDC 0.00967946109225517 | | |
| 3.1.568249 | VAIBHAV KUMAR | ADDRESS REDACTED | | | ADA 5.86124437375948<br>BTC 0.000000889515722334<br>USDT ERC20 0.520874209750971 | | |
| 3.1.568250 | VAIBHAV LATHIYA | ADDRESS REDACTED | | | USDT ERC20 3.06707273479468 | | |
| 3.1.568251 | VAIBHAV MITTAL | ADDRESS REDACTED | | | ADA 0.000000147613960114<br>BTC 0.000000001937768595<br>CEL 1.92946493769136 | | |
| 3.1.568252 | VAIBHAV MUCHANDI | ADDRESS REDACTED | | | CEL 2.53980525237635<br>DOT 0.101846106691536<br>ETH 0.00123821680858393<br>MATIC 0.808318992881492<br>USDT ERC20 0.00000011399509056 | | |
| 3.1.568253 | VAIBHAV OBEROI | ADDRESS REDACTED | | | AAVE 0.000001389645593261<br>BTC 0.00000918991145707<br>ETH 0.000001206687132014<br>LINK 0.0182803100559467<br>MATIC 0.242954711070055<br>SNX 0.403167101601859<br>USDC 0.000749931503401934<br>XRP 0.000000254805551708 | 1INCH 93<br>AAVE 0.00140434268095842<br>BTC 0.00685121190436773<br>LINK 51.7566975583207<br>SNX 149.345382163122<br>USDC 0.513152165247645 | |
| 3.1.568254 | VAIBHAV P VAIDYA | ADDRESS REDACTED | | | MATIC 91.9003234843425 | | |
| 3.1.568255 | VAIBHAV PATEL | ADDRESS REDACTED | | | BTC 0.000001128176145963<br>GUSD 533.413682185375 | BTC 0.000850387923069365 | |
| 3.1.568256 | VAIBHAV PAWAR | ADDRESS REDACTED | | | ADA 388.727477936924<br>BTC 0.51620468781784<br>ETH 2.10700495103443<br>MATIC 2385.42948089756 | | |
| 3.1.568257 | VAIBHAV RANADIVE | ADDRESS REDACTED | | | ADA 0.577183803441565<br>AVAX 4.83768691971598<br>BNB 1.05673452088488<br>BTC 0.0102597928978035<br>BUSD 0.726454624647837<br>CEL 0.0983134118941484<br>ETH 0.00096367613792676<br>LUNC 9.58410520882129<br>MATIC 0.359626533402686<br>USDC 0.298256427895656 | | |
| 3.1.568258 | VAIBHAV SINGH | ADDRESS REDACTED | | | BTC 0.0010757584671026 | | |
| 3.1.568259 | VAIBHAV VEL | ADDRESS REDACTED | | | BTC 0.00157667046464862<br>CEL 10.907614653631<br>ETH 1.08643747396964<br>LTC 3.20072945416898<br>USDT ERC20 0.604930820063994<br>XRP 170.31528249452 | | |
| 3.1.568260 | VAIBHAV VERMA | ADDRESS REDACTED | | | USDC 0.0563560039837382 | | |
| 3.1.568261 | VAIBHAVI SAMANT | ADDRESS REDACTED | | | BTC 0.00129949231265602<br>USDC 0.465071397922266 | | |
| 3.1.568262 | VAIBHAVKUMAR PATEL | ADDRESS REDACTED | | | CEL 0.809794304628666<br>LUNC 2.00679229009369 | | |
| 3.1.568263 | VAID TARJA | ADDRESS REDACTED | | | BTC 0.00666906155917379<br>CEL 0.0122426393355342 | | |
| 3.1.568264 | VAIDA AUZELYTE | ADDRESS REDACTED | | | XAUT 0.11158970701281 | | |
| 3.1.568265 | VAIDA DAKNIENE | ADDRESS REDACTED | | | BTC 0.000832320294765403<br>USDT ERC20 0.230316420608052 | | |
| 3.1.568266 | VAIDA GERLIKIENE | ADDRESS REDACTED | | | BTC 0.000000021283325296<br>USDC 0.0684443378206624 | | |
| 3.1.568267 | VAIDA PUKENYTE | ADDRESS REDACTED | | | BTC 0.0305211744625353<br>BUSD 31289.0065572821<br>CEL 402.809985467283<br>USDT ERC20 27117.1390163111 | | |
| 3.1.568268 | VAIDANSH KAKKAD | ADDRESS REDACTED | | | BAT 3.20541651947364 | | |
| 3.1.568269 | VAIDAS BARAUSKAS | ADDRESS REDACTED | | | BTC 0.00105580165668102<br>CEL 9.03254615551673<br>ETH 0.00119389512869138<br>XRP 999 | | |
| 3.1.568270 | VAIDAS GERLIKAS | ADDRESS REDACTED | | | BTC 0.000000607747052505<br>USDT ERC20 0.26157524450808 | | |
| 3.1.568271 | VAIDAS KARPAVICIUS | ADDRESS REDACTED | | | ADA 291.209407807898<br>BNB 0.752094673587458<br>BTC 0.00012929899057122<br>BUSD 6.3287046497759<br>DOT 39.4104431501011<br>ETH 0.00127830155699902<br>MATIC 228.921245343714<br>USDC 24.9161865748793<br>USDT ERC20 41.2900670031935 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.568272 | VAIDAS RIMKUS | ADDRESS REDACTED | | | BNB 1.32464939856039<br>BTC 0.000000916891573562<br>CEL 104.357573839701<br>PAXG 0.272623054482<br>UNI 21.781876 | | |
| 3.1.568273 | VAIDAS ŠUKUTIS | ADDRESS REDACTED | | | ETH 0.00581980498595112 | | |
| 3.1.568274 | VAIDAS VITKAUSKAS | ADDRESS REDACTED | | | LTC 0.000682938508621567<br>MCDAI 0.0619861989908078 | | |
| 3.1.568275 | VAIDAS VITKUNAS | ADDRESS REDACTED | | | CEL 0.018393097760559<br>USDC 0.111600926439438 | | |
| 3.1.568276 | VAIDEHI PATEL | ADDRESS REDACTED | | | BNB 0.00102546622698015<br>BTC 0.000000104771607729<br>CEL 0.0299437358733814 | | |
| 3.1.568277 | VAIDEHI VYAS | ADDRESS REDACTED | | | CEL 0.000181672405908544<br>XLM 0.000000004451566952 | | |
| 3.1.568278 | VAIDIK PATEL | ADDRESS REDACTED | | | BTC 0.000000050600710124<br>LINK 0.00725926632811293 | | |
| 3.1.568279 | VAIDOTAS JAKUMAVICIUS | ADDRESS REDACTED | | | BAT 2.47881779226987<br>BTC 0.000000005094641512<br>CEL 1486.35066776564<br>EOS 0.515104013851814<br>ETC 0.115933250326152<br>OMG 0.459058695107143<br>PAX 0.0645286867796978<br>SGB 1.20423077177935<br>USDC 0.004369<br>USDT ERC20 10<br>XLM 0.000000015162231285<br>XRP 7.90732595696395<br>ZRX 0.925478861049962 | | |
| 3.1.568280 | VAIDOTAS MELYNAVICIUS | ADDRESS REDACTED | | | ETH 4.06703859101046 | | |
| 3.1.568281 | VAIDOTAS ZUDOVAS | ADDRESS REDACTED | | | BTC 0.241317517430609<br>DOT 0.0279960099060769<br>ETC 5.86361748065423<br>ETH 3.12197231506356<br>XRP 0.373601942753025 | | |
| 3.1.568282 | VAIDUTA POVILANSKIENE | ADDRESS REDACTED | | | ADA 5593.34544270513<br>LINK 454.78410470191 | | |
| 3.1.568283 | VAIKKO ALLEN | ADDRESS REDACTED | | | BTC 0.891938214935013<br>ETH 11.3432293396739<br>GUSD 11.4199979383886<br>MATIC 859.894198351389 | ETH 0.984442545462579 | |
| 3.1.568284 | VAIKUL GORANI | ADDRESS REDACTED | | | BNB 0.731020643981481<br>BTC 0.00140674675744872 | | |
| 3.1.568285 | VAIN LANG | ADDRESS REDACTED | | | CEL 1.14180070308464<br>SGB 0.683237529505971<br>XRP 4.46932263943541 | | |
| 3.1.568286 | VÄINÖ HILTUNEN | ADDRESS REDACTED | | | BTC 0.000001281567366078 | | |
| 3.1.568287 | VÄINÖ VEHKONEN | ADDRESS REDACTED | | | BNB 0.00171885746212388<br>BTC 0.000396959914173718<br>CEL 4.64901616838364<br>LINK 13.80277659 | | |
| 3.1.568288 | VAINUI JACQUET | ADDRESS REDACTED | | | ETH 0.0511337393310814 | | |
| 3.1.568289 | VAIOS ARGYROPOULOS | ADDRESS REDACTED | | | BTC 0.0280872078062709<br>CEL 0.0181919573690284<br>ETH 0.0633478236818025 | | |
| 3.1.568290 | VAIOS NTEMIRIS | ADDRESS REDACTED | | | BTC 0.00000064148631179<br>PAX 0.392111764448541 | | |
| 3.1.568291 | VAIRAVA PALANI | ADDRESS REDACTED | | | BTC 0.0013357692187522<br>LINK 25.2909489805405<br>MATIC 99.1891819456927 | | |
| 3.1.568292 | VAIROA SALMON | ADDRESS REDACTED | | | CEL 21.335881198096 | | |
| 3.1.568293 | VAISAKH PULINKOOTTATHIL | ADDRESS REDACTED | | | BTC 0.00000474780890374<br>CEL 1.05125974795617<br>USDC 1.01456691670776 | | |
| 3.1.568294 | VAISAKH SUDHESAN | ADDRESS REDACTED | | | CEL 1.0753179590206 | | |
| 3.1.568295 | VAISHAK SHETTY | ADDRESS REDACTED | | | CEL 1.06858059718321 | | |
| 3.1.568296 | VAISHAKHU JHABRE | ADDRESS REDACTED | | | BTC 0.000000193980127737<br>CEL 0.000708817590546129<br>USDT ERC20 0.0748188602369711 | | |
| 3.1.568297 | VAISHAL PARMAR | ADDRESS REDACTED | | | BTC 0.216188823565076<br>CEL 848.503587672083<br>ETH 6.94928192406908 | | |
| 3.1.568298 | VAISHAL SHAH | ADDRESS REDACTED | | | BTC 0.00119859332602701<br>ETH 1.92399536057003 | | |
| 3.1.568299 | VAISHALI BALASUBRAMANIAM | ADDRESS REDACTED | | | CEL 0.0373196166103056<br>ETH 0.000597411553833854 | | |
| 3.1.568300 | VAISHALI GUJAR | ADDRESS REDACTED | | | BTC 0.000003468956481381 | | |
| 3.1.568301 | VAISHALI JAIN | ADDRESS REDACTED | | | BTC 0.00000403617675064<br>USDC 0.935439566643328 | | |
| 3.1.568302 | VAISHALI SAVANI | ADDRESS REDACTED | | | BTC 0.000000692398076994<br>CEL 0.0335879591462133<br>USDC 0.23563372528513 | | |
| 3.1.568303 | VAISHALI SHARMA | ADDRESS REDACTED | | | USDC 10.207992828764 | | |
| 3.1.568304 | VAISHALI SINGLA | ADDRESS REDACTED | | | USDC 0.000000863577440868 | | |
| 3.1.568305 | VAISHALIBEN ASHISHKUMAR PATEL | ADDRESS REDACTED | | | AVAX 0.00216830494541407<br>BTC 0.000217909372810181<br>CEL 0.622574460578717 | | |
| 3.1.568306 | VAISHALLEE BANSAL | ADDRESS REDACTED | | | BTC 0.000674761757273044<br>CEL 0.0541803372612487 | | |
| 3.1.568307 | VAISHALLY SHARMA | ADDRESS REDACTED | | | BTC 0.000006935713662137 | | |
| 3.1.568308 | VAISHNANI BRINDABEN NANALAL | ADDRESS REDACTED | | | BNB 0.407882983069364<br>BTC 0.00127899921183145<br>ETH 2.9269416829088 | | |
| 3.1.568309 | VAISHNAV KURUVANKA | ADDRESS REDACTED | | | ADA 560.011837603099<br>BTC 0.000017175657297092<br>MATIC 1005.87534602042 | | |
| 3.1.568310 | VAISHNAV SIDDAPUREDDY | ADDRESS REDACTED | | | BTC 0.000004620514556339<br>ETH 0.000159930234804545 | | |
| 3.1.568311 | VAISHNAVI GANORE | ADDRESS REDACTED | | | BTC 0.137478939384688<br>CEL 0.593507440138903 | | |
| 3.1.568312 | VAISHNAVI JOSHI | ADDRESS REDACTED | | | BTC 0.00000040016776264<br>XRP 0.162827750459993 | | |
| 3.1.568313 | VAISHNAVI MENDU | ADDRESS REDACTED | | | BTC 0.000001122266971074<br>CEL 1.10947052353305<br>ETH 0.00275705975947976 | | |
| 3.1.568314 | VAISHNAVI PRAKASH THUBARIKAR | ADDRESS REDACTED | | | BTC 0.00489463887751218<br>CEL 3.028102577399 | | |
| 3.1.568315 | VAISHNAVI RAVINDRA PARULEKAR | ADDRESS REDACTED | | | BCH 2.02418840139906<br>BTC 0.00193477800045556 | | |
| 3.1.568316 | VAISHNAVI VEER | ADDRESS REDACTED | | | BNB 0.0000000053125<br>BTC 0.000000007743624968<br>CEL 0.706840212385602 | | |
| 3.1.568317 | VAITHIALINGAM SARAVANABHAVAN | ADDRESS REDACTED | | | BTC 0.517581120886874<br>COMP 2.791407911237<br>ETH 0.631950571687375<br>LTC 1.20383496279431<br>UNI 99.2264970938723 | | |
| 3.1.568318 | VAITINI ATGER | ADDRESS REDACTED | | | CEL 94.0131858061548<br>ETH 0.07193957 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.568319 | VAIVA BERNOTAITE | ADDRESS REDACTED | | | BTC 0.000000861370019923<br>CEL 40.7456318122105<br>ETH 0.121645368872562 | | |
| 3.1.568320 | VAJA KLDIASHVILI | ADDRESS REDACTED | | | MCDAI 0.0193970608344813<br>SNX 12.0950969661243 | | |
| 3.1.568321 | VAJA SABEDASHVILI | ADDRESS REDACTED | | | ADA 0.120163859520142<br>BTC 0.000002150900876844 | | |
| 3.1.568322 | VAJA TJIPUEJA | ADDRESS REDACTED | | | BTC 0.00238613242776962<br>CEL 13.6628072767534<br>MATIC 349.10915654 | | |
| 3.1.568323 | VAJA TSIKLAURI | ADDRESS REDACTED | | | BTC 0.00447272737786269<br>CEL 1.0001264317869 | | |
| 3.1.568324 | VAJKOVICS PIROSKA | ADDRESS REDACTED | | | BTC 0.0000013623771591599<br>BUSD 0.791818546602145<br>CEL 0.778958752710105<br>USDT ERC20 0.301927237391324 | | |
| 3.1.568325 | VAJO DRAKULIC | ADDRESS REDACTED | | | BTC 0.00000207466205688<br>USDC 0.88661521444106 | | |
| 3.1.568326 | VAJRAPRAJAYAPAKORN JANDHARAKIRATISKUL | ADDRESS REDACTED | | | MATIC 0.0658869743250428<br>SNX 0.0220747851753932 | | |
| 3.1.568327 | VAKHA MAKHMUDOV | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.568328 | VAKHTANGI VARDISHVILI | ADDRESS REDACTED | | | CEL 23.0159537865537<br>DASH 32.426539<br>USDC 38.9526800422413 | | |
| 3.1.568329 | VAKTUSINH ZALA | ADDRESS REDACTED | | | BTC 0.000000041709256469<br>ETH 0.000062982471778324 | | |
| 3.1.568330 | VAL BROEKSMIT | ADDRESS REDACTED | | | BTC 0.000000105172424179 | | |
| 3.1.568331 | VAL CHIA | ADDRESS REDACTED | | | BTC 0.000000112854042488<br>ETH 0.000373281901939212 | | |
| 3.1.568332 | VAL GARTH SUNDBERG | ADDRESS REDACTED | | | AAVE 0.0280235585540658<br>ADA 12.4412664938286<br>AVAX 0.212291045314207<br>BTC 0.00194285304873002<br>COMP 0.00862087477188303<br>DASH 0.0102237051195989<br>DOT 1.32421652130979<br>ETH 0.0475504965309981<br>MATIC 21.8713489982999<br>SNX 2.03954912715284<br>SOL 0.163849832303782 | ADA 8.53153750973487<br>AVAX 0.20791319403241<br>BTC 0.00640967760910954<br>CEL 47.3017446316525<br>DOT 1.04115450706294<br>ETH 0.0796267322463303<br>MATIC 125.698061720515<br>SOL 0.585683790112055 | |
| 3.1.568333 | VAL MARFLITT | ADDRESS REDACTED | | | BTC 0.00154311507807441<br>MATIC 1109.48168701591 | | |
| 3.1.568334 | VAL MASTERS | ADDRESS REDACTED | | | BAT 583.392782764965<br>BNT 94.8945825666785<br>BTC 0.000102058043711495<br>CEL 101.753964260181<br>DASH 0.251869837954654<br>DOT 10.7329640235065<br>MATIC 200.552478858209<br>SNX 33.3361469984321<br>UNI 24.517192546362 | BTC 0.242472976125259 | |
| 3.1.568335 | VAL MBHALATI | ADDRESS REDACTED | | | CEL 1.58506375007961<br>ETH 0.00099958 | | |
| 3.1.568336 | VAL NAONA | ADDRESS REDACTED | | | BTC 0.939709952326172<br>ETH 15.4047269448346<br>LINK 3025.00165068287 | | |
| 3.1.568337 | VAL OLSEN | ADDRESS REDACTED | | | AAVE 0.00946363135436413<br>CEL 250.823945500374<br>DASH 0.0070279772813522<br>KNC 0.832322818456674<br>OMG 0.151430372689909<br>UNI 0.0210171133030453<br>USDT ERC20 0.647546480063842 | | |
| 3.1.568338 | VAL PIEKARSA | ADDRESS REDACTED | | | BTC 0.000901114890344668<br>ETH 0.447029172539866<br>LTC 2.09560699971125 | | |
| 3.1.568339 | VAL RUKHAYLO | ADDRESS REDACTED | | | BTC 0.00110528383362508<br>CEL 1.46152922945307 | | |
| 3.1.568340 | VAL STEVE LEBRINO | ADDRESS REDACTED | | | ADA 0.00919730231606596<br>BTC 0.000000005905059157<br>CEL 0.0580712966635771<br>XRP 0.000000492916489586999 | | |
| 3.1.568341 | VAL VALADEZ | ADDRESS REDACTED | | | ETH 0.0545567278814698 | BTC 0.0029 | |
| 3.1.568342 | VAL VINCENT MENDOZA | ADDRESS REDACTED | | | BNB 0.473182032060957<br>BTC 15.0772109000666<br>CEL 1210.11583281164<br>ETH 0.119946546010953<br>LTC 0.10127922<br>LUNC 1057.50324259996<br>MATIC 178.738480272513<br>PAXG 0.000000157024030732<br>USDC 0.972656<br>USDT ERC20 0.37252302353916 | | |
| 3.1.568343 | VALAN ROBERTS | ADDRESS REDACTED | | | ADA 20<br>BTC 0.000580331884490806<br>CEL 0.221390259671002<br>XRP 27.064499690261 | | |
| 3.1.568344 | VALANCE BERNARD | ADDRESS REDACTED | | | UMA 1.99554501566465 | | |
| 3.1.568345 | VALANE LUSK | ADDRESS REDACTED | | | ADA 0.000077648053001636<br>BTC 0.000111090119313036<br>ETH 0.00114212239386447<br>USDC 0.170259806811517 | ADA 0.205411512776777<br>BTC 0.000000009975220068<br>USDC 0.000000943833153227 | |
| 3.1.568346 | VALARIE GRAY | ADDRESS REDACTED | | | BTC 0.0168866062878756<br>ETH 0.23218942360248 | | |
| 3.1.568347 | VALARIE MCDONALD | ADDRESS REDACTED | | | ADA 1358.08107098884<br>BTC 0.1773265777<br>ETH 2.19170427997432<br>USDC 11728.1048082106 | | |
| 3.1.568348 | VALARIE SENG | ADDRESS REDACTED | | | BTC 0.00768208511069424<br>CEL 0.00653977547129743 | | |
| 3.1.568349 | VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | | | ADA 112.399764915785<br>BAT 236.141187957641<br>BTC 0.0137582065957147<br>CEL 12.9780099360085<br>DOT 2.55783332734981<br>ETH 0.570591805676011<br>LUNC 16.7141625413443<br>MATIC 97.6586990022087<br>SOL 1.72034242237171<br>USDT ERC20 0.382941880506457<br>ZEC 0.140314293354313 | | |
| 3.1.568350 | VALARMADHI DHARUMALINGAM | ADDRESS REDACTED | | | BTC 0.000000442187489178<br>CEL 0.214817061030262 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.568351 | VALARMATHI MANI THIRUVANAMALAI | ADDRESS REDACTED | | | ADA 61.6921820678472<br>AVAX 6.09053130075115<br>BCH 0.0272791195472274<br>BTC 0.000221949381749697<br>DOT 3.0777114234409<br>ETH 0.020337089558823<br>MATIC 27.5653645862038<br>SNX 6.97882182824176<br>SOL 0.841634104567152<br>USDC 38.7795381189533 | BTC 0.00130185466598238 | |
| 3.1.568352 | VALARMATHI RAMAR | ADDRESS REDACTED | | | BTC 0.000000455663941494<br>CEL 0.167061166170032 | | |
| 3.1.568353 | VALDA VEIGURE | ADDRESS REDACTED | | | CEL 0.666547447139465<br>DOT 0.0114342642482589<br>MCDAI 0.166307279603564<br>UNI 0.00762374494809292<br>USDC 2.41689699069564 | | |
| 3.1.568354 | VALDAS BREIMELIS | ADDRESS REDACTED | | | AVAX 25.4901920751384<br>CEL 431.694379212572<br>ETH 11.4051566554571 | | |
| 3.1.568355 | VALDAS PAREIGIS | ADDRESS REDACTED | | | BTC 0.00403778977473479<br>BUSD 0.35318055399661<br>CEL 5.12370191553884 | | |
| 3.1.568356 | VALDEANE FOX | ADDRESS REDACTED | | | LTC 0.00842527225397187<br>MATIC 2.42998637880832 | | |
| 3.1.568357 | VALDECI RAMOS SILVA | ADDRESS REDACTED | | | CEL 0.214317086554334 | | |
| 3.1.568358 | VALDECI TERTULIANO | ADDRESS REDACTED | | | BTC 0.000009156162072211<br>BUSD 0.301153953127739 | | |
| 3.1.568359 | VALDECIR NUNES BARROS | ADDRESS REDACTED | | | CEL 1.90831100459971<br>USDT ERC20 404.616994 | | |
| 3.1.568360 | VALDEMAR BLAZEVIC | ADDRESS REDACTED | | | BTC 0.0180724362581386<br>CEL 0.00317679768076442<br>USDC 5999.01055630819<br>USDT ERC20 0.0996384041138151 | | |
| 3.1.568361 | VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | | | ADA 245.847253997717<br>AVAX 6.75846497606786<br>BTC 0.00599779753554631<br>CEL 5.06115196008548<br>DOGE 0.00089937<br>DOT 7.33490176785633<br>ETH 0.0955592660270106<br>LUNC 3.21863173162466<br>MATIC 83.1827982125218<br>SOL 3.70760881790591<br>SUSHI 0.0003<br>USDC 0.004 | | |
| 3.1.568362 | VALDEMAR CHAIDEZ | ADDRESS REDACTED | | | XLM 0.0584422398399631 | | |
| 3.1.568363 | VALDEMAR GAMEIRO | ADDRESS REDACTED | | | BAT 0.23619452115119<br>BCH 0.000233444235601568<br>BSV 0.0000061323479357269<br>BTC 0.000398398007642584<br>CEL 0.00432042780058578<br>EOS 2.61625697396502<br>ETC 0.00427844697091358<br>ETH 0.00657977631947226<br>LTC 0.000005145565330816<br>OMG 0.0107406004603818<br>SNX 0.600657918149<br>USDC 7.88123050915539<br>XLM 0.0170791871629166<br>XTZ 0.0119001343154659<br>ZEC 0.0588154370058966 | | |
| 3.1.568364 | VALDEMAR GONÇALVES | ADDRESS REDACTED | | | ADA 3.39879690444371<br>BTC 0.00226283678651504<br>CEL 0.00838954499687344<br>DOT 0.117592405260477<br>ETH 0.00000215082014053 | | |
| 3.1.568365 | VALDEMAR LYSGAARD | ADDRESS REDACTED | | | ADA 0.0887388266780186<br>BTC 0.000012838968363922<br>ETH 0.000117466638083841 | | |
| 3.1.568366 | VALDEMAR MARTINEZ | ADDRESS REDACTED | | | MATIC 1.42465302438091<br>XLM 0.103793476936433<br>XRP 0.0146007918992526 | | |
| 3.1.568367 | VALDEMAR PABIJAN | ADDRESS REDACTED | | | BNB 0.101541967892183<br>CEL 19.1287653853453<br>ETH 0.0155598145685163<br>LUNC 1.01756892847498 | | |
| 3.1.568368 | VALDEMAR PFEFFER | ADDRESS REDACTED | | | ADA 0.00484922706616665<br>BTC 0.000000261012480833<br>EOS 0.00231747584819289 | | |
| 3.1.568369 | VALDEMAR POPCHUK | ADDRESS REDACTED | | | BTC 0.000000008231393491<br>CEL 0.458144118924131<br>ETH 0.00842029678572706 | | |
| 3.1.568370 | VALDEMAR POTKO | ADDRESS REDACTED | | | CEL 10.8842457882299 | | |
| 3.1.568371 | VALDEMAR RING | ADDRESS REDACTED | | | BTC 0.0201292095489612<br>CEL 382.233413099119<br>DOT 30.88769029<br>ETH 0.0364184<br>MATIC 40.95509437<br>SNX 1.90672597<br>XLM 16.2194782 | | |
| 3.1.568372 | VALDEMAR ZAGUN | ADDRESS REDACTED | | | BTC 0.000001855004867854<br>USDT ERC20 1.45097856831601 | | |
| 3.1.568373 | VALDEMARAS MIELIULIS | ADDRESS REDACTED | | | 1INCH 0.00108449460709719<br>ADA 1.8030462958544<br>BTC 0.000086936382292976<br>CEL 0.136649607199594<br>DOT 0.0896643115913073<br>ETH 0.000335118475511982<br>MATIC 0.397825502988998<br>PAXG 0.0016151364733705<br>SOL 0.0135531873455973<br>USDC 0.0558957803833599<br>USDT ERC20 0.000000416995816834 | | |
| 3.1.568374 | VALDENICE COSTA SOUSA | ADDRESS REDACTED | | | BTC 0.0005620911102341 | | |
| 3.1.568375 | VALDEZ CAMPOS | ADDRESS REDACTED | | | BTC 0.0000038584565163049<br>XLM 0.00536477600258575 | | |
| 3.1.568376 | VALDILENE SANTOS CARVALHO | ADDRESS REDACTED | | | CEL 0.0021950130272792<br>ETH 0.000067779242751499 | | |
| 3.1.568377 | VALDIMAR EINARSSON | ADDRESS REDACTED | | | BTC 0.00166087499717143<br>CEL 1193.36016692311<br>ETH 0.000006532824904423<br>USDC 29.2065560530005 | | |
| 3.1.568378 | VALDIN BAILEY | ADDRESS REDACTED | | | BTC 0.00000580426520126<br>CEL 0.0569268722431866<br>USDC 0.0818856164509739 | | |
| 3.1.568379 | VALDINEI DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000532380148946<br>CEL 1.06243416338195<br>ETH 0.00043138164287809<br>USDC 0.168164519733828 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.568380 | VALDIS BICEVSKIS | ADDRESS REDACTED | | | CEL 0.00104636174491228<br>XRP 0.166496639642157 | | |
| 3.1.568381 | VALDIS GRANVILLE II | ADDRESS REDACTED | | | BTC 0.000001714015198959 | | |
| 3.1.568382 | VALDIS KUDRJAVCEVS | ADDRESS REDACTED | | | BTC 0.000013338568724036<br>ETH 0.102691970146511<br>LTC 0.000163335558159501<br>USDT ERC20 1.31042912344101 | | |
| 3.1.568383 | VALDON SCHARNECK | ADDRESS REDACTED | | | DOT 0.0022301458414647<br>ETH 0.000007788694531854 | | |
| 3.1.568384 | VALDRIN BAJRAMI | ADDRESS REDACTED | | | ADA 6173.03343958224<br>CEL 2.91028572739221<br>ETH 15.9509968254838<br>USDT ERC20 77.3871928531959 | | |
| 3.1.568385 | VALDYSLAV ALEEV | ADDRESS REDACTED | | | CEL 0.11186242253788 | | |
| 3.1.568386 | VALEAN DORINA | ADDRESS REDACTED | | | BTC 0.0164180954641527<br>CEL 8.57181920621121<br>ETH 0.000159171109531499 | | |
| 3.1.568387 | VALECIA WOLF | ADDRESS REDACTED | | | CEL 1.07055297882854 | | |
| 3.1.568388 | VALEH VAFAEI | ADDRESS REDACTED | | | BTC 0.0339033943726007<br>CEL 7.09837102021785<br>MATIC 525.278644301172<br>USDC 219.118571 | | |
| 3.1.568389 | VALEN BIASIOLI | ADDRESS REDACTED | | | CEL 0.879624504143251 | | |
| 3.1.568390 | VALEN DI MARCO | ADDRESS REDACTED | | | BTC 0.000006161386383519<br>DOT 0.0103572607408116<br>ETH 0.00467600151953175<br>LINK 0.0217233564953829 | | |
| 3.1.568391 | VALEN TIN | ADDRESS REDACTED | | | ADA 2296.21386180766<br>BTC 0.0209354206001675<br>ETH 1.59176631770605<br>USDC 2720.0450783598 | | |
| 3.1.568392 | VALEN TOMIC | ADDRESS REDACTED | | | CEL 432.364537924964<br>DASH 0.00102867<br>DOT 1.22605184<br>ETC 0.00311361<br>LTC 0.0003748<br>SOL 2.16429964634097<br>USDC 0.003<br>XTZ 3.9<br>ZEC 0.00546553 | | |
| 3.1.568393 | VALEN YANG | ADDRESS REDACTED | | | BTC 0.000001389127126326<br>CEL 3.4532214427634<br>ETH 0.000042815311656339<br>LINK 0.000840408109174547<br>MATIC 0.914615737384215 | | |
| 3.1.568394 | VALENCIA CHEN | ADDRESS REDACTED | | | ETH 0.0000281816018178689 | | |
| 3.1.568395 | VALENCIA COOGLER | ADDRESS REDACTED | | | BAT 53.0348293944943<br>ETH 0.0603013263980862 | | |
| 3.1.568396 | VALENCIA KWOK | ADDRESS REDACTED | | | BTC 0.00169175684072041<br>ETH 0.746998583196177<br>SNX 0.0303930159701654 | | |
| 3.1.568397 | VALENCIA MOYANA | ADDRESS REDACTED | | | CEL 0.348045872863844 | | |
| 3.1.568398 | VALENNIS GARCIA | ADDRESS REDACTED | | | USDC 12.939606553006 | BTC 0.00127359331618227<br>USDC 0.00828273097311786 | |
| 3.1.568399 | VALENSIA SUMARDI | ADDRESS REDACTED | | | CEL 0.169343842628213 | | |
| 3.1.568400 | VALENTE BERTELLI | ADDRESS REDACTED | | | ADA 0.00501267916652702<br>AVAX 0.0876635830609213<br>BTC 0.000000266883479103<br>EOS 0.000267480427953932<br>ETH 0.0187062648201267<br>LINK 0.000023512026624081<br>LTC 0.000020143160690633<br>MANA 0.0885271087678268<br>MATIC 11.7448941445916<br>SNX 0.000469916198725481<br>USDC 0.183540287464917<br>USDT ERC20 0.00720742192139303 | | |
| 3.1.568401 | VALENTE MORALES | ADDRESS REDACTED | | | BTC 0.00029256569753522 | | |
| 3.1.568402 | VALENTE ROCHA ISLAVA | ADDRESS REDACTED | | | BTC 0.00182649322631425<br>ETH 0.000718635295878167<br>LTC 1.06066569626115 | | |
| 3.1.568403 | VALENTIJN BRASSEUR | ADDRESS REDACTED | | | ADA 312.926028010065<br>BNB 10.8822257645246<br>BTC 1.18433483152543<br>ETH 16.8735534407998<br>USDC 223.563144874034 | | |
| 3.1.568404 | VALENTIJN VAN DRIESSEN | ADDRESS REDACTED | | | BTC 0.329212362531423<br>CEL 2664.02840907955<br>ETH 2.871773059197<br>MATIC 1743<br>SNX 118.61<br>USDC 10274.1556705297<br>ZEC 1.52635216 | | |
| 3.1.568405 | VALENTIJN VANROMPAY | ADDRESS REDACTED | | | BTC 0.10762395301268<br>CEL 1.11603512341807 | | |
| 3.1.568406 | VALENTIJN WIEGEL | ADDRESS REDACTED | | | BAT 832.976043029862<br>BTC 0.126691789853256<br>CEL 160.929850137636<br>COMP 3.14133014521582<br>DASH 7.82265654389514<br>ETH 3.73783806232062<br>MATIC 337.221345855822<br>PAXG 0.273613791313358<br>SNX 56.1596959808094<br>UNI 120.500748452346<br>ZRX 1689.56192781964 | | |
| 3.1.568407 | VALENTIJN ZIJLMANS | ADDRESS REDACTED | | | BTC 0.000000006930788036<br>CEL 0.20848825295845<br>DOT 0.0446046280497529<br>ETH 2.5459601806904<br>MATIC 0.767005160565269<br>USDC 0.933399684869979 | | |
| 3.1.568408 | VALENTIN ADRIAN ALCARAZ | ADDRESS REDACTED | | | BTC 0.000000510415539455<br>USDT ERC20 0.453779521133901 | | |
| 3.1.568409 | VALENTIN AKRUZHNOU | ADDRESS REDACTED | | | BTC 0.00128118166378466<br>LINK 0.0108048724285933<br>MATIC 1106.97655550419<br>SNX 33.5287493361766<br>USDC 0.553556928854064<br>XRP 0.000000379640336744 | | USDC 443.77189193811 |
| 3.1.568410 | VALENTÍN ALANIS DAL SANTO | ADDRESS REDACTED | | | BTC 0.000000003510816168<br>CEL 0.00501129925624222<br>USDT ERC20 0.00463461538461538 | | |
| 3.1.568411 | VALENTIN ALBRICH | ADDRESS REDACTED | | | BTC 0.000000911853722113<br>USDT ERC20 0.426746272210755 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.568412 | VALENTIN ALBU | ADDRESS REDACTED | | | BTC 0.00000499<br>CEL 0.333573807100267<br>ETH 0.000323005010436078<br>LINK 0.00181491885170977<br>LTC 0.00023722<br>UNI 0.0916035345578528<br>USDT ERC20 0.242363 | | |
| 3.1.568413 | VALENTIN ALIBERT | ADDRESS REDACTED | | | USDT ERC20 130.435076405322 | | |
| 3.1.568414 | VALENTIN ANTHONY MILLOT | ADDRESS REDACTED | | | BTC 0.00000241390139261<br>CEL 11.3638691935764 | | |
| 3.1.568415 | VALENTIN BAERT | ADDRESS REDACTED | | | CEL 23.3972447389046<br>ETH 4.1944138356049<br>USDC 28975.0632600922<br>USDT ERC20 7.18012644565559 | | |
| 3.1.568416 | VALENTÍN BALIÑA | ADDRESS REDACTED | | | BTC 0.000000475998076333<br>USDC 0.30619692833394 | | |
| 3.1.568417 | VALENTIN BANEY | ADDRESS REDACTED | | | CEL 0.00347146185239931<br>ETC 0.397190323591654<br>LUNC 0.0043880578859318<br>XLM 80.7638967138517 | | |
| 3.1.568418 | VALENTIN BANITA | ADDRESS REDACTED | | | BTC 0.000000128436251129<br>DOT 0.000110608950922614<br>ETH 0.159062494138464<br>LUNC 0.655557991466232 | | |
| 3.1.568419 | VALENTIN BECK | ADDRESS REDACTED | | | BTC 0.000000454433007915<br>ETH 0.0000193805227622669<br>USDC 50.5351480649114<br>UST 0.00000033178929125 | | |
| 3.1.568420 | VALENTIN BENEDIKT SPÄTH | ADDRESS REDACTED | | | BTC 0.00716878316447836 | | |
| 3.1.568421 | VALENTIN BENGT OLOF GUSTAFSSON | ADDRESS REDACTED | | | BTC 0.000620335194915679 | | |
| 3.1.568422 | VALENTIN BERNARD JEAN KOPMELS | ADDRESS REDACTED | | | BTC 0.000000649778917879<br>CEL 4.23812001968331<br>USDC 0.00603066100896992 | | |
| 3.1.568423 | VALENTIN BESNARD | ADDRESS REDACTED | | | CEL 0.00454217011439967<br>ETH 0.000000222831054716 | | |
| 3.1.568424 | VALENTIN BÉTOURNÉ | ADDRESS REDACTED | | | BTC 0.000001492746356464<br>CEL 0.104065146691117<br>USDT ERC20 0.0147870215215017 | | |
| 3.1.568425 | VALENTIN BETRIX | ADDRESS REDACTED | | | BTC 0.000000007402517039<br>CEL 0.0254632435878118<br>USDT ERC20 0.00000018277951 | | |
| 3.1.568426 | VALENTIN BLOCHE | ADDRESS REDACTED | | | BCH 0.08465<br>CEL 1.85612798059672 | | |
| 3.1.568427 | VALENTIN BLOT | ADDRESS REDACTED | | | BNB 0.00129987897318897<br>BTC 0.000037237283101313<br>CEL 0.00656555771522888<br>ETH 0.000640667008675776 | | |
| 3.1.568428 | VALENTIN BODROŽIĆ | ADDRESS REDACTED | | | BNB 0.0340616966989377 | | |
| 3.1.568429 | VALENTIN BOGDAN | ADDRESS REDACTED | | | BTC 0.000000006271099728<br>CEL 0.308863803030196 | | |
| 3.1.568430 | VALENTIN BON | ADDRESS REDACTED | | | BTC 0.00262398826000516<br>CEL 20.5068744132326<br>USDT ERC20 447.5 | | |
| 3.1.568431 | VALENTIN BONNEAU | ADDRESS REDACTED | | | CEL 0.43567652347253<br>ETH 0.00002910121746855<br>USDC 0.000000462956257631 | | |
| 3.1.568432 | VALENTIN BONNET | ADDRESS REDACTED | | | CEL 0.0357329152076881 | | |
| 3.1.568433 | VALENTIN BORREMANS | ADDRESS REDACTED | | | ETH 0.000055627074083313 | | |
| 3.1.568434 | VALENTIN BOSCHI | ADDRESS REDACTED | | | ADA 45.6809946795318<br>BTC 0.00639980789471655<br>DOGE 537.246304198121<br>ETH 0.0661804907031024 | | |
| 3.1.568435 | VALENTIN BOSNJAK | ADDRESS REDACTED | | | ADA 0.00161461237885378 | | |
| 3.1.568436 | VALENTIN BOUCHEZ | ADDRESS REDACTED | | | CEL 0.214448365808909<br>USDC 11.9510390026028<br>USDT ERC20 0.000726529938501944 | | |
| 3.1.568437 | VALENTIN BOURLET | ADDRESS REDACTED | | | ADA 10.64<br>CEL 0.164419349866356 | | |
| 3.1.568438 | VALENTIN BRAUKMANN | ADDRESS REDACTED | | | BTC 0.0211011145649509 | | |
| 3.1.568439 | VALENTIN BRUCKNER | ADDRESS REDACTED | | | BTC 0.536745823531433<br>CEL 1501.69883611187 | | |
| 3.1.568440 | VALENTIN BRUNON | ADDRESS REDACTED | | | CEL 39.2620676982336 | | |
| 3.1.568441 | VALENTIN BUJOR | ADDRESS REDACTED | | | USDC 3.66324689829799 | | |
| 3.1.568442 | VALENTIN BURADA | ADDRESS REDACTED | | | BTC 4.70719469510699<br>ETH 10.1286456842823<br>USDT ERC20 296334.613605601 | | |
| 3.1.568443 | VALENTIN BURILLIER | ADDRESS REDACTED | | | CEL 0.0179763456138 | | |
| 3.1.568444 | VALENTIN BUROV | ADDRESS REDACTED | | | ETH 1.5798079064488 | | |
| 3.1.568445 | VALENTIN BUȘE | ADDRESS REDACTED | | | CEL 0.0106107143788266<br>ETH 0.00000336 | | |
| 3.1.568446 | VALENTIN CAIOZZO | ADDRESS REDACTED | | | CEL 0.372169593190151 | | |
| 3.1.568447 | VALENTIN CAMUT | ADDRESS REDACTED | | | BNB 0.000116788576324208<br>BTC 0.000000005939537174<br>CEL 0.892030519541079<br>LTC 0.000057390779123711 | | |
| 3.1.568448 | VALENTIN ČESNIK | ADDRESS REDACTED | | | BTC 0.000000850612536101<br>XRP 0.125102506807688 | | |
| 3.1.568449 | VALENTIN CHAIKA | ADDRESS REDACTED | | | BTC 0.000165175682106623<br>ETH 9.38069572538144 | | |
| 3.1.568450 | VALENTIN CHALUMEAU | ADDRESS REDACTED | | | BTC 0.00414531<br>CEL 3.20776266363164 | | |
| 3.1.568451 | VALENTIN CHAMPVERT | ADDRESS REDACTED | | | BTC 0.00911597753022951<br>CEL 6.41699623383075<br>ETH 0.120552194198822<br>USDC 532.739494297058 | | |
| 3.1.568452 | VALENTIN CHASSOT | ADDRESS REDACTED | | | ADA 0.00961459753691556<br>BTC 0.000006348723012255<br>COMP 0.000013465778890831<br>ETH 0.000049852862595783<br>USDC 0.521271796887745 | | |
| 3.1.568453 | VALENTIN CHASTAN | ADDRESS REDACTED | | | BCH 0.00987106851518816<br>BTC 0.00286698726254074<br>CEL 7.62809909226833<br>COMP 0.153291527082285<br>DASH 0.0227781169065148<br>ETH 0.000000778379846131<br>LTC 0.0106435018345769<br>USDC 80.0425110347985<br>ZEC 0.0884774128281278 | | |
| 3.1.568454 | VALENTIN CHATELARD | ADDRESS REDACTED | | | BTC 0.000000002317895378<br>CEL 0.288149652880728 | | |
| 3.1.568455 | VALENTIN CHAUFFOUR | ADDRESS REDACTED | | | ADA 0.000000071381024043<br>BTC 0.00268567508755022<br>CEL 98.7177911023455<br>ETH 0.000922860429590319<br>LTC 2.13731 | | |
| 3.1.568456 | VALENTIN CHRISTIAN PHILIPPE AMELINE | ADDRESS REDACTED | | | CEL 0.347022650652365<br>ETH 0.106437080105338 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.568457 | VALENTIN COHEN | ADDRESS REDACTED | | | CEL 0.133310530426699<br>DOT 0.0492089985<br>ETH 0.00027351259668313<br>MATIC 0.7688349 | | |
| 3.1.568458 | VALENTIN CONRAD | ADDRESS REDACTED | | | BTC 0.00142990936852211<br>CEL 388.651911284412 | | |
| 3.1.568459 | VALENTIN CORBI | ADDRESS REDACTED | | | AAVE 0.0366675102045622<br>BNT 0.000885815040541292<br>BTC 0.790716167652904<br>CEL 0.521835980045897<br>ETH 8.04630053677958<br>LINK 419.629995442669<br>MATIC 0.0226936248177631<br>PAXG 19.1355377311392<br>SNX 0.000438408923583973<br>UNI 0.158788702315962<br>USDC 0.00226261304796491 | | |
| 3.1.568460 | VALENTIN CORGIER | ADDRESS REDACTED | | | BTC 0.000000006858430825<br>CEL 0.172892837876457 | | |
| 3.1.568461 | VALENTIN CREUGNET | ADDRESS REDACTED | | | ADA 0.00000055411783417<br>BTC 0.0465570208160579<br>CEL 46.7088386128578<br>ETH 1.00144486075597<br>LTC 2.53139665705271<br>XLM 0.000000047955962245 | | |
| 3.1.568462 | VALENTIN CRISTIAN SIMA | ADDRESS REDACTED | | | BTC 0.000870064558790262<br>CEL 0.967413984362098 | | |
| 3.1.568463 | VALENTIN CUCU | ADDRESS REDACTED | | | AAVE 0.11318033895889<br>BCH 0.00385016419642949<br>BNB 0.00180498021686035<br>BTC 0.000154648998391754<br>CEL 6.26061064683774<br>COMP 0.0226787068592712<br>EOS 0.111204432085204<br>ETH 0.00290354602220511<br>LINK 0.371184575118824<br>LTC 0.000000003014496571<br>USDC 0.00000024895197904 | | |
| 3.1.568464 | VALENTIN DANIEL ISES | ADDRESS REDACTED | | | BTC 0.000000005351237782<br>CEL 0.00136242051671002 | | |
| 3.1.568465 | VALENTIN DAUPHIN | ADDRESS REDACTED | | | CEL 118.823177864398<br>DOT 22.484535<br>ETH 0.541345896962461<br>MCDAI 70<br>UNI 23.158442 | | |
| 3.1.568466 | VALENTIN DAYER | ADDRESS REDACTED | | | BTC 0.00019612080190191<br>CEL 1.75236218681317 | | |
| 3.1.568467 | VALENTÍN DE LILLO | ADDRESS REDACTED | | | BTC 0.00110499814405068<br>BUSD 0.413983351819881 | | |
| 3.1.568468 | VALENTIN DEBACKERE | ADDRESS REDACTED | | | CEL 0.00759256471114172 | | |
| 3.1.568469 | VALENTIN DELRIEU | ADDRESS REDACTED | | | BTC 0.00112630259731759<br>CEL 42.5882440928659<br>ETH 0.000117905573080999<br>LTC 0.000624982534711258 | | |
| 3.1.568470 | VALENTIN DELVILLE | ADDRESS REDACTED | | | CEL 12.5023385280259<br>USDC 50.004349 | | |
| 3.1.568471 | VALENTIN DEMÉ | ADDRESS REDACTED | | | CEL 1.07188170159324 | | |
| 3.1.568472 | VALENTIN DEMÉ | ADDRESS REDACTED | | | CEL 1.06867332406617<br>EOS 0.190092050425848 | | |
| 3.1.568473 | VALENTIN DENIS | ADDRESS REDACTED | | | BTC 0.000009098050178504<br>CEL 1.05355134205471 | | |
| 3.1.568474 | VALENTIN DEVLAMYNCK | ADDRESS REDACTED | | | CEL 0.00108985306690946<br>USDC 0.155448512831325 | | |
| 3.1.568475 | VALENTIN DI STEFANO | ADDRESS REDACTED | | | USDT ERC20 1.30157836308368 | | |
| 3.1.568476 | VALENTIN DIANA | ADDRESS REDACTED | | | BTC 0.000000009900723029<br>CEL 0.213603409016632<br>USDC 0.38273192140983<br>USDT ERC20 0.353258873995549 | | |
| 3.1.568477 | VALENTIN DINU | ADDRESS REDACTED | | | BTC 0.0180983046862732<br>ETH 0.261663229886373 | | |
| 3.1.568478 | VALENTIN DIRZU | ADDRESS REDACTED | | | BTC 0.000002117257705596<br>CEL 0.00611714969412917<br>DOT 0.0197317365517126 | | |
| 3.1.568479 | VALENTIN DMITRUK | ADDRESS REDACTED | | | ADA 1061.86618175721<br>BCH 4.54758118788301<br>DASH 41.7079759641377<br>MATIC 1322.0041720602<br>SNX 115.794504778109 | | |
| 3.1.568480 | VALENTIN DOUDEMENT | ADDRESS REDACTED | | | BAT 566.909388040572<br>BTC 0.00191840806120698<br>DOT 8.05143092939091<br>LINK 42.8337403927054<br>USDT ERC20 1.24747311645955 | | |
| 3.1.568481 | VALENTIN DRAUCOURT | ADDRESS REDACTED | | | CEL 0.0815268293688643<br>LTC 0.0000157<br>USDT ERC20 44.0952647704606 | | |
| 3.1.568482 | VALENTIN DROUARD | ADDRESS REDACTED | | | BTC 0.000007502859147546<br>CEL 0.00399583269271896<br>ETH 0.000471093656506159<br>USDC 47711.8203812066<br>USDT ERC20 0.00544656371716331 | | |
| 3.1.568483 | VALENTIN DUBUC | ADDRESS REDACTED | | | BTC 0.00157981571302529<br>CEL 103.853417315775<br>USDC 1107.95597744681 | | |
| 3.1.568484 | VALENTIN DUFFET | ADDRESS REDACTED | | | BTC 0.000000894067522732<br>CEL 1.90168421803977<br>SNX 46.5923912953597<br>USDT ERC20 0.264269140803184 | | |
| 3.1.568485 | VALENTIN DUMAS | ADDRESS REDACTED | | | BTC 0.00560034505559194<br>CEL 5.23269636612982<br>ETH 0.326174935355699 | | |
| 3.1.568486 | VALENTIN DUQUET | ADDRESS REDACTED | | | BAT 0.377364220291024 | | |
| 3.1.568487 | VALENTIN DUQUET | ADDRESS REDACTED | | | BAT 0.00108892300805568<br>EOS 0.00322405832952549<br>KNC 0.00208530206668076<br>LINK 0.000148319296111133<br>XLM 0.0755330769543785 | | |
| 3.1.568488 | VALENTIN DUTERTRE | ADDRESS REDACTED | | | BTC 0.000000511383085745<br>CEL 0.444804007079979<br>USDC 0.33307347006586 | | |
| 3.1.568489 | VALENTIN DZHEBAROV | ADDRESS REDACTED | | | BAT 5.12511851800845<br>BTC 0.11589108644861<br>CEL 1.42817408051375<br>ETH 0.314698780132925 | | |
| 3.1.568490 | VALENTIN EDREIRA | ADDRESS REDACTED | | | BTC 0.167535543798577<br>DOT 147.372489483872<br>ETC 5.10715812974571<br>ETH 6.91701746251839<br>MATIC 673.103123428974<br>XRP 254.879196427956 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.568491 | VALENTIN FAUDA | ADDRESS REDACTED | | | USDC 0.061952477110594 | | |
| 3.1.568492 | VALENTIN FERAL | ADDRESS REDACTED | | | CEL 0.480916107569808<br>USDC 324.94828908974 | | |
| 3.1.568493 | VALENTIN FETVADZHIEV | ADDRESS REDACTED | | | BTC 0.000000827686751103<br>CEL 1.09528873248474<br>MCDAI 0.358173879190598 | | |
| 3.1.568494 | VALENTIN FLEURY | ADDRESS REDACTED | | | BTC 0.000000002521170525<br>CEL 16.8633215704562<br>USDC 0.000000196787970745<br>USDT ERC20 0.000000221748355843 | | |
| 3.1.568495 | VALENTIN FRAGOV | ADDRESS REDACTED | | | BTC 0.000004670827552149 | | |
| 3.1.568496 | VALENTIN FRANCINA | ADDRESS REDACTED | | | BTC 0.000003517566610713<br>CEL 17.7436080654895<br>DOT 1.43520075616241<br>ETH 0.00432630640329583<br>LINK 1.68383567502066<br>LTC 0.000272455645774397<br>USDC 0.0479319843405518<br>USDT ERC20 14.6915455810126 | | |
| 3.1.568497 | VALENTIN FRANCOIS-XAVIER MARGUET | ADDRESS REDACTED | | | BTC 0.00000391809849971<br>DOT 0.00798509364111697 | | |
| 3.1.568498 | VALENTIN FRANZ VERHEYEN | ADDRESS REDACTED | | | BTC 0.0588869636235534 | | |
| 3.1.568499 | VALENTIN FREIBURGER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.568500 | VALENTIN GALLEGOS | ADDRESS REDACTED | | | MATIC 738.869320680514 | | |
| 3.1.568501 | VALENTIN GAVIÑA | ADDRESS REDACTED | | | BTC 0.000000210094888259999<br>USDC 0.0187549886556755<br>USDT ERC20 0.580531176596724 | | |
| 3.1.568502 | VALENTIN GHERGUS | ADDRESS REDACTED | | | ADA 0.186630530702184<br>CEL 0.00294673441940534 | | |
| 3.1.568503 | VALENTIN GJORGJIOSKI | ADDRESS REDACTED | | | BTC 0.000832627137487218<br>CEL 82.8236302518797<br>MATIC 330<br>XRP 9199.98 | | |
| 3.1.568504 | VALENTIN GOBL | ADDRESS REDACTED | | | AAVE 0.000000007376352108<br>ADA 0.0302497731358448<br>AVAX 0.491958452576833<br>BTC 0.0131624267650478<br>CEL 2.67314725182071<br>DOT 8.33500940068551<br>ETH 0.195057673927328<br>MATIC 145.196823979304<br>SOL 0.0000906847114908649<br>USDC 266.538939904842 | | |
| 3.1.568505 | VALENTIN GONCZY | ADDRESS REDACTED | | | BTC 0.00002025226087549<br>USDT ERC20 1006.70290744424 | | |
| 3.1.568506 | VALENTIN GONNELLI | ADDRESS REDACTED | | | CEL 7.76585197262055<br>DOT 0.0043898048410968<br>LUNC 0.00909998707433248<br>USDC 0.344240690016871<br>XRP 0.0273754837317736 | | |
| 3.1.568507 | VALENTIN GOULET | ADDRESS REDACTED | | | CEL 1.07634345227982<br>LTC 0.00001637764539717 | | |
| 3.1.568508 | VALENTIN GOULIER | ADDRESS REDACTED | | | CEL 0.137939060289302<br>DASH 0.000000000898201444 | | |
| 3.1.568509 | VALENTIN GRECH | ADDRESS REDACTED | | | BTC 0.00127469718401644<br>CEL 0.0458699822688486<br>USDC 0.298026915495093 | | |
| 3.1.568510 | VALENTIN GREMBERT | ADDRESS REDACTED | | | BTC 0.0297883551099737<br>ETH 0.754117313560173<br>USDC 6.49077777757786 | | |
| 3.1.568511 | VALENTIN GRENIER | ADDRESS REDACTED | | | BTC 0.00944377<br>CEL 6.30613386498592 | | |
| 3.1.568512 | VALENTIN GRISOLIA | ADDRESS REDACTED | | | BTC 0.000000002045585588<br>CEL 0.195853613727952<br>USDC 0.000000244208945198 | | |
| 3.1.568513 | VALENTIN GROSSO | ADDRESS REDACTED | | | BTC 0.000001124316325655<br>BUSD 1.03340811284879<br>CEL 0.176324096980635 | | |
| 3.1.568514 | VALENTIN GRUX | ADDRESS REDACTED | | | CEL 0.293731654350749<br>SGB 4.9985860921<br>XRP 33.081311 | | |
| 3.1.568515 | VALENTIN GUENOT | ADDRESS REDACTED | | | CEL 0.238042956838406<br>USDT ERC20 15.904782 | | |
| 3.1.568516 | VALENTIN GUEROULT | ADDRESS REDACTED | | | BTC 0.000954182225619454<br>CEL 0.10051611623699 | | |
| 3.1.568517 | VALENTIN GUIBERT | ADDRESS REDACTED | | | AVAX 3.03001364204334<br>BTC 0.00122724720487685<br>LUNC 3.22120157217023 | | |
| 3.1.568518 | VALENTIN GUILLOT | ADDRESS REDACTED | | | ETH 0.000087189459882164 | | |
| 3.1.568519 | VALENTIN GUILLOT | ADDRESS REDACTED | | | ETH 0.0123115443787847 | | |
| 3.1.568520 | VALENTIN GURLOV | ADDRESS REDACTED | | | ETH 0.24503305474315 | | |
| 3.1.568521 | VALENTIN GUYOT | ADDRESS REDACTED | | | BTC 0.000000053480345274<br>CEL 1.14270880286128 | | |
| 3.1.568522 | VALENTIN HENRIO | ADDRESS REDACTED | | | CEL 98.4344329536064 | | |
| 3.1.568523 | VALENTIN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00113557073430386<br>USDT ERC20 1.5374047995138 | | |
| 3.1.568524 | VALENTIN HERVO | ADDRESS REDACTED | | | BTC 0.000000001341875428<br>CEL 0.0312512644880169<br>LTC 0.037 | | |
| 3.1.568525 | VALENTIN HEYMANN | ADDRESS REDACTED | | | CEL 0.000531468292822631<br>LINK 0.00064455 | | |
| 3.1.568526 | VALENTIN HOGER | ADDRESS REDACTED | | | CEL 0.0484150025066822<br>ETH 0.00158815868881618<br>USDC 108.013386947658 | | |
| 3.1.568527 | VALENTIN HOUI | ADDRESS REDACTED | | | ADA 0.000000814459961335<br>BTC 0.000529867996679782<br>CEL 7.48333803448706<br>ETH 0.128666709384722<br>XRP 0.000000921908255827 | | |
| 3.1.568528 | VALENTIN IVANOV | ADDRESS REDACTED | | | CEL 1.06926894500653 | | |
| 3.1.568529 | VALENTIN IVANOV | ADDRESS REDACTED | | | CEL 0.0461198692872081 | | |
| 3.1.568530 | VALENTIN JIMMY GILBERT JACKY POUCE | ADDRESS REDACTED | | | BTC 0.00130130169151451<br>USDC 3834.39291808515 | | |
| 3.1.568531 | VALENTIN JOHANNES BUSCHMEYER | ADDRESS REDACTED | | | BTC 0.0041039960514941 | | |
| 3.1.568532 | VALENTIN JONCKHEERE | ADDRESS REDACTED | | | CEL 5.32270802452053<br>DASH 0.000000007697334261 | | |
| 3.1.568533 | VALENTIN JOZIC | ADDRESS REDACTED | | | BTC 0.000002145660115034<br>MATIC 6.0426459049696 | | |
| 3.1.568534 | VALENTIN JURI ZAGLER | ADDRESS REDACTED | | | BTC 0.000000001360867964<br>CEL 0.731547006678883 | | |
| 3.1.568535 | VALENTIN JUTANT | ADDRESS REDACTED | | | ETH 0.00255248489681909 | | |
| 3.1.568536 | VALENTIN KEPHREN PORCELLINI | ADDRESS REDACTED | | | BTC 0.00545475804257169<br>CEL 17.2828168025455<br>USDC 343.874521939725 | | |
| 3.1.568537 | VALENTIN KLEIN | ADDRESS REDACTED | | | BNB 0.000669201186620761<br>BTC 0.00124036641667906<br>CEL 3.20461716713281<br>XRP 0.0477096438011276 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.568538 | VALENTIN KLEIN.VALI | ADDRESS REDACTED | | | BTC 0.000088030827299407<br>ETH 0.00188660069430696<br>MATIC 1472.12971587412<br>SOL 15.2965266615888 | | |
| 3.1.568539 | VALENTIN KLUGE | ADDRESS REDACTED | | | BTC 0.00923370579964524 | | |
| 3.1.568540 | VALENTIN KNIFFKE | ADDRESS REDACTED | | | BTC 0.000000006081946223<br>CEL 0.00632074665436971<br>USDT ERC20 0.00910047934230476 | | |
| 3.1.568541 | VALENTIN KOLOINI | ADDRESS REDACTED | | | BTC 0.000077922293940027<br>CEL 16.4954197961006<br>ETH 0.031950187022686<br>USDC 3.50528431508572<br>USDT ERC20 0.0434216626940319 | | |
| 3.1.568542 | VALENTIN KOMAROVSKIY | ADDRESS REDACTED | | | BTC 4.22758802922934<br>ETH 217.138011575171<br>LINK 14034.2015945642<br>MATIC 23374.3137760736<br>UNI 204.24941712397<br>USDC 52994.6687675615<br>USDT ERC20 11.5163742892457 | CEL 46.2102655802793 | |
| 3.1.568543 | VALENTIN KOWAL | ADDRESS REDACTED | | | BTC 0.00206970037206132<br>CEL 18.7719574323086<br>USDC 405.00057 | | |
| 3.1.568544 | VALENTIN KOZINA | ADDRESS REDACTED | | | BTC 0.000000976491793824 | | |
| 3.1.568545 | VALENTIN KRASTEV | ADDRESS REDACTED | | | CEL 0.0544053157387288<br>ETH 0.000732840131591491<br>USDC 0.000000175719424401 | | |
| 3.1.568546 | VALENTIN KURDALIEV | ADDRESS REDACTED | | | 1INCH 212.82778<br>AAVE 79.9465993873102<br>ADA 18985.189313<br>AVAX 239.99<br>BAT 17530.886346531<br>BCH 10.10972528<br>BNB 37.2034999599881<br>BNT 269.794126174306<br>BTC 4.11160304893173<br>CEL 25447.3033369372<br>DASH 12.2229148019126<br>DOT 400.000848367277<br>EOS 5001.63477755128<br>ETH 28.8096770781709<br>KNC 3959.81757883535<br>LINK 1000<br>LTC 137.306393775877<br>LUNC 373.479257<br>MANA 4978<br>MATIC 2723.22524668191<br>MCDAI 1122.50789016156<br>OMG 146.94843173<br>PAXG 2.54184162998<br>SGB 2273.55579072037<br>SNX 650<br>SUSHI 65.987352<br>UNI 705.861257003942<br>USDC 569.023046 | | |
| 3.1.568547 | VALENTIN LAPINSKII | ADDRESS REDACTED | | | BTC 0.0421197352998563<br>BUSD 24.4203146481022<br>CEL 0.048856050265701<br>USDT ERC20 13.7350303740591 | | |
| 3.1.568548 | VALENTIN LAPOIRIE | ADDRESS REDACTED | | | BTC 0.00168037974222603<br>ETH 0.0116743148805969 | | |
| 3.1.568549 | VALENTIN LE BON | ADDRESS REDACTED | | | BTC 0.00103039670273055<br>CEL 110.037598824108 | | |
| 3.1.568550 | VALENTIN LEANOS | ADDRESS REDACTED | | | ETC 0.00863475654963405<br>ETH 1.14314432974797<br>MATIC 88.2920003409445 | | |
| 3.1.568551 | VALENTIN LEFEBVRE | ADDRESS REDACTED | | | USDC 209.93594659472 | | |
| 3.1.568552 | VALENTIN LEGRAND | ADDRESS REDACTED | | | USDC 5.72154506861285 | | |
| 3.1.568553 | VALENTIN LEHMANN | ADDRESS REDACTED | | | BTC 0.00984729366672203 | | |
| 3.1.568554 | VALENTIN LEJONA | ADDRESS REDACTED | | | BTC 0.00461975231280653<br>CEL 1.62604506560149<br>USDT ERC20 2.325894 | | |
| 3.1.568555 | VALENTIN LEROY | ADDRESS REDACTED | | | CEL 0.539584681372605 | | |
| 3.1.568556 | VALENTIN LERUSTE | ADDRESS REDACTED | | | BTC 0.0231056474462261 | | |
| 3.1.568557 | VALENTIN LESTOILLE | ADDRESS REDACTED | | | CEL 0.129274748134636<br>SGB 15.4377223890064<br>XRP 103.077487415902 | | |
| 3.1.568558 | VALENTIN LHOSTE | ADDRESS REDACTED | | | BTC 0.00253615847054487<br>CEL 32.6288783475549<br>ETH 0.843216153805635 | | |
| 3.1.568559 | VALENTIN LIBICKY | ADDRESS REDACTED | | | BTC 0.0136448817200106 | | |
| 3.1.568560 | VALENTIN LO PINTO | ADDRESS REDACTED | | | BNB 0.000000009577546296<br>CEL 11.9547805269694<br>DOT 0.000000000007784085 | | |
| 3.1.568561 | VALENTIN LOUIS FERDINAND MARIE COLLIN | ADDRESS REDACTED | | | BTC 0.0254566020604646<br>DOGE 351.510230453787<br>ETH 0.109926711194993<br>SOL 1.04592743199817<br>USDC 839.930740262919 | | |
| 3.1.568562 | VALENTIN LOUTREL | ADDRESS REDACTED | | | BTC 0.00829998963247289<br>CEL 24.4674441837919<br>ETH 0.2526057 | | |
| 3.1.568563 | VALENTIN LUCHEZ | ADDRESS REDACTED | | | CEL 0.274537913253876<br>LTC 1.02537843850613<br>MATIC 105.02726207405<br>SNX 7.9719087009378 | | |
| 3.1.568564 | VALENTIN LUNGU | ADDRESS REDACTED | | | ADA 6405.28361008989<br>AVAX 60.258416322542<br>BTC 0.000125001674198574<br>CEL 1764.65001496414<br>DOT 498.276123434913<br>ETH 17.8871640642166<br>MATIC 3318.91107814595<br>SOL 66.2725441085651<br>USDC 0.000000695480467568<br>USDT ERC20 0.000002358305492283 | | |
| 3.1.568565 | VALENTIN MALASSIGNE-LEPICARD | ADDRESS REDACTED | | | BTC 0.00119168296029072<br>CEL 3.82258275076931<br>ETH 0.00531966148737709<br>MCDAI 0.0192994806405592<br>USDC 0.119139891838639 | | |
| 3.1.568566 | VALENTIN MANDONNET | ADDRESS REDACTED | | | BTC 0.0096491867199969<br>ETH 0.185412430796006 | | |
| 3.1.568567 | VALENTIN MANEA | ADDRESS REDACTED | | | BTC 0.000916766208932805<br>DOT 5.24281457908531<br>MATIC 653.057449428958 | | |
| 3.1.568568 | VALENTIN MARET | ADDRESS REDACTED | | | BTC 0.000000721936316227<br>CEL 0.00704538741286242<br>ETH 0.00000326 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.568569 | VALENTIN MARIN | ADDRESS REDACTED | | | BNB 0.000000004414256824<br>BTC 0.000882897273827601<br>CEL 0.2117986101237<br>USDC 0.609926289873459 | | |
| 3.1.568570 | VALENTIN MARKOV | ADDRESS REDACTED | | | BTC 0.00205328894643194<br>OMG 0.0110531536335779 | | |
| 3.1.568571 | VALENTIN MARTIN | ADDRESS REDACTED | | | BTC 0.00205714860572262<br>CEL 4.05608314772344<br>ETH 0.07876318 | | |
| 3.1.568572 | VALENTIN MATHIEU BENARD | ADDRESS REDACTED | | | BTC 0.00139127473235593<br>CEL 16.1399810669845<br>USDC 992.873397744085<br>UST 3170.99687902066 | | |
| 3.1.568573 | VALENTIN MATTANA | ADDRESS REDACTED | | | BTC 0.000000377236202669<br>USDT ERC20 0.977088686749894 | | |
| 3.1.568574 | VALENTIN MAY | ADDRESS REDACTED | | | BTC 0.000790301626860843<br>CEL 11.1570827630603<br>ETH 0.176 | | |
| 3.1.568575 | VALENTIN MEHL | ADDRESS REDACTED | | | BTC 0.000015261876360723 | | |
| 3.1.568576 | VALENTIN MENDEZE | ADDRESS REDACTED | | | BTC 0.000152449716227051<br>CEL 0.670639251864664<br>COMP 0.000048652079459316<br>EOS 0.00317216598334969<br>ETH 0.00245102092150011<br>LTC 1.54999323976684<br>USDC 0.00536267973695051<br>XLM 0.00845429643651456 | | |
| 3.1.568577 | VALENTIN MICULIT | ADDRESS REDACTED | | | BTC 0.00203079829091463<br>USDC 266.611812657781<br>USDT ERC20 2161.92810746232 | | |
| 3.1.568578 | VALENTIN MINKOVSKI | ADDRESS REDACTED | | | AAVE 3.09441634874701<br>BTC 1.96266883952018<br>CEL 21.9216266023973<br>DOT 54.7077136768763<br>ETH 7.92506472204261<br>MATIC 2498.02789273633 | | |
| 3.1.568579 | VALENTIN MIRSU | ADDRESS REDACTED | | | CEL 1.33728782889279<br>XRP 36.697416 | | |
| 3.1.568580 | VALENTIN MONHOVEN | ADDRESS REDACTED | | | BNB 0.903783826805362<br>BTC 0.000000007085012667<br>CEL 5.02865755006765<br>ETH 1.09556515822047<br>USDC 226.436547124745 | | |
| 3.1.568581 | VALENTIN MONTIEGE | ADDRESS REDACTED | | | USDC 8645.52984616235 | | |
| 3.1.568582 | VALENTIN MOUNOTO DIT LARROQUE | ADDRESS REDACTED | | | BTC 0.00114928435510562<br>ETH 1.26512202098543<br>USDC 1.63659825119149 | | |
| 3.1.568583 | VALENTIN MRAVLINČIĆ | ADDRESS REDACTED | | | BTC 0.000000006234780942<br>CEL 0.0546875242222479 | | |
| 3.1.568584 | VALENTIN MULLER | ADDRESS REDACTED | | | BTC 0.0174385362432822<br>CEL 244.781219462505 | | |
| 3.1.568585 | VALENTÍN MURO | ADDRESS REDACTED | | | BTC 0.0905407420182355<br>CEL 42.4605925217761<br>ETH 2.55335192887918<br>USDT ERC20 1515.37664046415 | | |
| 3.1.568586 | VALENTIN MUSSANO | ADDRESS REDACTED | | | BTC 0.00130009231631707<br>USDC 412.143079646887 | | |
| 3.1.568587 | VALENTIN NEACSU | ADDRESS REDACTED | | | CEL 82.8203479893153<br>ETH 0.00215119032264092<br>USDT ERC20 66.8307071489221 | | |
| 3.1.568588 | VALENTIN NICOMETTE | ADDRESS REDACTED | | | CEL 83.7583550253124 | | |
| 3.1.568589 | VALENTIN NICULAE | ADDRESS REDACTED | | | BTC 0.00000056345729174<br>CEL 0.0326853074658111<br>ETH 0.000176338188142317 | | |
| 3.1.568590 | VALENTIN NIKOLAUS BRUGGER | ADDRESS REDACTED | | | BTC 0.00370260775289751 | | |
| 3.1.568591 | VALENTIN OJEDA | ADDRESS REDACTED | | | | MATIC 254.109<br>USDC 290 | |
| 3.1.568592 | VALENTIN OKUTAN | ADDRESS REDACTED | | | BTC 0.000021369773864164 | | |
| 3.1.568593 | VALENTIN OLIVIER LURIER | ADDRESS REDACTED | | | ETH 0.00148716206531929 | | |
| 3.1.568594 | VALENTIN OPPLIGER | ADDRESS REDACTED | | | BTC 0.000468395530106673<br>CEL 107.623251087301 | | |
| 3.1.568595 | VALENTIN ORLOVSKIY | ADDRESS REDACTED | | | BTC 0.000017309302451993<br>CEL 1.06695768041486<br>ETH 0.00843227199136535 | | |
| 3.1.568596 | VALENTIN OWCZAREK | ADDRESS REDACTED | | | BTC 0.000453759323863506<br>CEL 1.73043335441891<br>XLM 0.311255690615881 | | |
| 3.1.568597 | VALENTIN PADILLA | ADDRESS REDACTED | | | ADA 0.323928194830057<br>MANA 0.0341232951969808<br>MATIC 0.341721625726689 | | |
| 3.1.568598 | VALENTIN PALAMARA | ADDRESS REDACTED | | | BTC 0.00103288908418496<br>ETH 0.0976948858266926 | | |
| 3.1.568599 | VALENTIN PANKOV | ADDRESS REDACTED | | | BNB 0.0180243208077843<br>CEL 0.388581215649<br>SNX 243.486858142515 | | |
| 3.1.568600 | VALENTIN PARENT | ADDRESS REDACTED | | | ADA 35.690011900831<br>BNB 0.00322605249943872<br>BTC 0.000001666119972123<br>CEL 31.7909503224632<br>ETH 0.000419329362022969 | | |
| 3.1.568601 | VALENTIN PECHOT | ADDRESS REDACTED | | | CEL 0.0295238133628399 | | |
| 3.1.568602 | VALENTIN PENASA | ADDRESS REDACTED | | | CEL 0.0088851886485749<br>DASH 0.00261 | | |
| 3.1.568603 | VALENTIN PETIT | ADDRESS REDACTED | | | XRP 103.753817420559 | | |
| 3.1.568604 | VALENTIN PETIT | ADDRESS REDACTED | | | CEL 0.0244382356878916<br>ETH 0.000010521429674475 | | |
| 3.1.568605 | VALENTIN PETITCLERC | ADDRESS REDACTED | | | BSV 0.00856758014183534<br>BTC 0.000031693167957405<br>CEL 0.00600115739546739<br>ETH 0.000107136030345246<br>LINK 0.00365802597631164<br>LTC 0.00128009077514886<br>MATIC 0.142051074344504<br>XLM 0.0993226590380654 | | |
| 3.1.568606 | VALENTIN PETROSU | ADDRESS REDACTED | | | ETH 0.386708786150734 | | |
| 3.1.568607 | VALENTIN PETROV | ADDRESS REDACTED | | | BTC 0.0229517808005517<br>ETH 1.39058589935057<br>MATIC 93.1604314304332 | | |
| 3.1.568608 | VALENTIN PIERGENTILE | ADDRESS REDACTED | | | BNB 0.00115949076542261<br>BTC 0.000001522314227163 | | |
| 3.1.568609 | VALENTIN PIETRA | ADDRESS REDACTED | | | USDT ERC20 4.80156474145484 | | |
| 3.1.568610 | VALENTIN PIETRO A NICOSIA | ADDRESS REDACTED | | | BTC 0.0271732788063335 | | |
| 3.1.568611 | VALENTIN PLANINSIC | ADDRESS REDACTED | | | BTC 0.000001352174288238<br>MATIC 0.354119771287387 | | |
| 3.1.568612 | VALENTIN PLEWE | ADDRESS REDACTED | | | BTC 0.0133002170243401 | | |
| 3.1.568613 | VALENTIN POPESCU | ADDRESS REDACTED | | | BTC 0.000000003834169537<br>CEL 0.0025364995839024<br>USDT ERC20 0.000000260649409684 | | |
| 3.1.568614 | VALENTIN POUZOLLES | ADDRESS REDACTED | | | BTC 0.000000086681091314<br>CEL 0.0808622517303275 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.568615 | VALENTIN PRATS | ADDRESS REDACTED | | | CEL 0.00901030046322725<br>XRP 0.0038109477708221<br>ZRX 0.0214565727000335 | | |
| 3.1.568616 | VALENTIN QUATTROCCHIO | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.568617 | VALENTIN QUELQUEJAY-LECLÈRE | ADDRESS REDACTED | | | BTC 0.00107330685843082<br>CEL 10.384128284229 | | |
| 3.1.568618 | VALENTIN RAAB | ADDRESS REDACTED | | | 1INCH 9180.724718<br>BAT 7.33586578243737<br>BTC 0.0561752704886402<br>CEL 38390.3910922454<br>COMP 21.57265<br>DOGE 6635.23847837<br>ETH 0.473533000861447<br>PAXG 2.75160024474894<br>SGB 27622.0356184916<br>SNX 1085.72489643<br>USDC 5103<br>USDT ERC20 0.000000010852258534<br>XLM 53779.182836116<br>XRP 671877.870685404 | | |
| 3.1.568619 | VALENTIN RADU | ADDRESS REDACTED | | | CEL 1.06109347600702 | | |
| 3.1.568620 | VALENTIN RAMIREZ | ADDRESS REDACTED | | | BTC 0.0114483806691156 | | |
| 3.1.568621 | VALENTÍN RASERO | ADDRESS REDACTED | | | BTC 0.000021034047823144<br>SOL 0.0704127012367264 | | |
| 3.1.568622 | VALENTIN RAT | ADDRESS REDACTED | | | CEL 27.6032758366137<br>MCDAI 40<br>USDC 2276.783078 | | |
| 3.1.568623 | VALENTIN RAUCESCU | ADDRESS REDACTED | | | BTC 0.000000004456841578<br>CEL 26.4133569823249<br>USDC 0.000000296153846154<br>USDT ERC20 0.00000006310178608 | | |
| 3.1.568624 | VALENTIN REGENFELDER | ADDRESS REDACTED | | | ADA 143.158380712195<br>BTC 0.0268640997623942<br>CEL 191.346920455132<br>USDC 1146.663854 | | |
| 3.1.568625 | VALENTIN REGNIER | ADDRESS REDACTED | | | CEL 0.0175802672272265<br>XRP 0.179741207351399 | | |
| 3.1.568626 | VALENTIN RENE ANDRE RAYET | ADDRESS REDACTED | | | USDC 99.4534598547033 | | |
| 3.1.568627 | VALENTIN REVERT | ADDRESS REDACTED | | | AAVE 3.28688522321277<br>AVAX 7.91251342244347<br>BTC 0.000131617564461882<br>CEL 175.36569318095<br>DOT 0.0323999186629273<br>ETH 0.358422567026962<br>LINK 57.5995399098716<br>SGB 28.938497156607<br>SNX 0.0626131683304606<br>UNI 0.0123366916951<br>USDC 269.603565 | | |
| 3.1.568628 | VALENTIN REY | ADDRESS REDACTED | | | BTC 0.00826439055687326 | | |
| 3.1.568629 | VALENTIN REYRAUD | ADDRESS REDACTED | | | BCH 0.163010184620101<br>BTC 0.000061346895292513<br>CEL 3.36902450043617<br>COMP 0.177231096014149<br>DASH 0.309520247423334<br>ETC 8.65177551355309<br>ETH 0.0954017942214539<br>LINK 2.74182420604681<br>LTC 0.828509962923253<br>SGB 78.2258559665226<br>XLM 418.586614895764<br>XRP 527.453455345327 | | |
| 3.1.568630 | VALENTIN RGR | ADDRESS REDACTED | | | XRP 0.113151584316103 | | |
| 3.1.568631 | VALENTIN RICHET | ADDRESS REDACTED | | | BTC 0.00274207156988061<br>BUSD 216<br>CEL 2.17085751033734<br>USDC 469.428468056397 | | |
| 3.1.568632 | VALENTIN RITTMEYER | ADDRESS REDACTED | | | BTC 0.000000014843073588 | | |
| 3.1.568633 | VALENTIN ROBERT BABOS | ADDRESS REDACTED | | | BTC 0.000243001363663431<br>CEL 3.02687061990927<br>DOT 5.33765323470835<br>SOL 5.87321318273624 | | |
| 3.1.568634 | VALENTIN ROCHAS | ADDRESS REDACTED | | | BTC 0.0263834449513247<br>CEL 10.1506822927169<br>ETH 0.620781595082962<br>XRP 105.675053 | | |
| 3.1.568635 | VALENTIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000009806357439596<br>USDT ERC20 0.0170428261800068 | | |
| 3.1.568636 | VALENTIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.01644191831634 | | |
| 3.1.568637 | VALENTÍN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000897478843600158 | | |
| 3.1.568638 | VALENTÍN RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000863267509304525<br>USDT ERC20 0.000000470949956509 | | |
| 3.1.568639 | VALENTÍN RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00000023580741197<br>USDT ERC20 0.000000358479439496 | | |
| 3.1.568640 | VALENTIN ROSCA | ADDRESS REDACTED | | | CEL 27.0492376382341<br>MATIC 80.1846918035412<br>TUSD 0.012202094534755 | | |
| 3.1.568641 | VALENTIN ROTGER | ADDRESS REDACTED | | | BTC 0.000000118569774443<br>USDC 0.433188078833805<br>USDT ERC20 0.353828735065196 | | |
| 3.1.568642 | VALENTIN SAHUC | ADDRESS REDACTED | | | CEL 0.171752551387477<br>LTC 1.0125286737974<br>XLM 1247.43870754861 | | |
| 3.1.568643 | VALENTIN SAKUTOV | ADDRESS REDACTED | | | BTC 0.000422203108453092 | | |
| 3.1.568644 | VALENTIN SÁNCHEZ ANGUIANO | ADDRESS REDACTED | | | CEL 0.2996216483047<br>LTC 0.56655251 | | |
| 3.1.568645 | VALENTIN SAPUNARU | ADDRESS REDACTED | | | BTC 0.000004918206402272<br>CEL 0.70005573944167<br>MCDAI 0.0133687908703142 | | |
| 3.1.568646 | VALENTIN SAUTEREAU | ADDRESS REDACTED | | | BTC 0.00609018493376192<br>CEL 0.0861008846488455 | | |
| 3.1.568647 | VALENTIN SCHARWATT | ADDRESS REDACTED | | | BTC 0.000467213201261773<br>CEL 12.2100384527956<br>ETH 0.00015323160630083<br>LTC 0.00203503426831458<br>SNX 0.277853851486058<br>USDC 0.91614441693993 | | |
| 3.1.568648 | VALENTIN SCHICKHOFER | ADDRESS REDACTED | | | ADA 231.911053709081<br>BTC 0.0790219344295916<br>ETH 0.989137310325591<br>XRP 91.7614709827871 | | |
| 3.1.568649 | VALENTIN SCHNEIDER | ADDRESS REDACTED | | | ADA 520.55841667821<br>BTC 0.00124455896483536<br>EOS 127.165649846662<br>ETH 3.35829026357888<br>SNX 119.538687408821 | | |
| 3.1.568650 | VALENTIN SEREGELY | ADDRESS REDACTED | | | BTC 0.000192836316867769 | | |
| 3.1.568651 | VALENTIN SOLER | ADDRESS REDACTED | | | CEL 0.000050295218783672<br>LTC 0.000000008875043754<br>ZEC 0.000000004693777796 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.568652 | VALENTÍN SORIA | ADDRESS REDACTED | | | BTC 0.00220467597431048<br>CEL 0.0631972892305919 | | |
| 3.1.568653 | VALENTIN SOTO | ADDRESS REDACTED | | | BTC 0.000014045336006747 | | |
| 3.1.568654 | VALENTIN STANCU | ADDRESS REDACTED | | | BTC 1.016270594<br>DOT 156.13791509945 | | |
| 3.1.568655 | VALENTIN STOICA | ADDRESS REDACTED | | | BTC 0.00171370027167333<br>CEL 0.207082745312403<br>ETH 0.100178101903809 | | |
| 3.1.568656 | VALENTIN STOYANOV | ADDRESS REDACTED | | | BNB 0.00139397975775116<br>BTC 0.0000003632820816059999<br>EOS 0.0741825746087203<br>USDT ERC20 0.495726466525338 | | |
| 3.1.568657 | VALENTIN STOYCHEV | ADDRESS REDACTED | | | CEL 1.39821294384934<br>ETH 0.0238764478047108 | | |
| 3.1.568658 | VALENTIN SUBOCHEV | ADDRESS REDACTED | | | BNB 0.00077983145778272<br>BTC 0.000000009874277266<br>CEL 0.0406766735774473<br>LTC 0.000241922275351814<br>USDC 0.487068565987706 | | |
| 3.1.568659 | VALENTIN SUDER | ADDRESS REDACTED | | | AVAX 0.00294655787960581<br>BTC 0.000048294897956009<br>CEL 1.10757510591266 | | |
| 3.1.568660 | VALENTIN SVALINA | ADDRESS REDACTED | | | BTC 0.000315670230718749 | | |
| 3.1.568661 | VALENTIN SVELLAND | ADDRESS REDACTED | | | BTC 0.0665604651304935<br>CEL 0.00257503422872749<br>DOT 38.3616901315825<br>ETH 0.191607028231018<br>LTC 4.20828311340707<br>LUNC 8.02075131279764<br>SOL 1.01153967170316 | | |
| 3.1.568662 | VALENTIN TERRIZZANO | ADDRESS REDACTED | | | BTC 0.000636518617462463 | | |
| 3.1.568663 | VALENTIN TEVA DENIS | ADDRESS REDACTED | | | BTC 0.000061631883563785 | | |
| 3.1.568664 | VALENTIN TOBOC | ADDRESS REDACTED | | | CEL 0.522048287377981<br>XRP 0.439356061602171 | | |
| 3.1.568665 | VALENTIN TORNEA | ADDRESS REDACTED | | | BTC 0.00348296007176882<br>CEL 44.5661619846146<br>SGB 0.0119211498912869<br>XRP 0.0788957636749631 | | |
| 3.1.568666 | VALENTIN TSVETKOV | ADDRESS REDACTED | | | CEL 0.00286202785944752 | | |
| 3.1.568667 | VALENTIN TUDOROIU | ADDRESS REDACTED | | | BTC 0.00000000618971176<br>CEL 2.19707944308745<br>MCDAI 6.58248551582872 | | |
| 3.1.568668 | VALENTIN URIEL ROSAS | ADDRESS REDACTED | | | BTC 0.00236954323133422<br>ETH 0.275110617918562 | | |
| 3.1.568669 | VALENTIN UVEGES | ADDRESS REDACTED | | | BNB 0.000000800019729317<br>BTC 0.00000056<br>CEL 358.236835636694<br>ETH 0.000000984323121334<br>LINK 0.00000055<br>MATIC 0.000000501504570938 | | |
| 3.1.568670 | VALENTIN VANHERPEN | ADDRESS REDACTED | | | BTC 0.000084970423764254<br>CEL 555.864017079828<br>ETH 0.257482554443584<br>LTC 0.000000005<br>MATIC 22.7081163572931<br>SGB 22.9252255212054<br>USDC 2061.40409329178<br>XLM 0.000000066875003<br>XRP 151.098253666666 | | |
| 3.1.568671 | VALENTIN VARESKIC | ADDRESS REDACTED | | | BTC 0.000004178606019822<br>CEL 1.13039904912817<br>ETH 0.126554694457388<br>MATIC 1177.59582719164 | | |
| 3.1.568672 | VALENTIN VARVEROPOULOS | ADDRESS REDACTED | | | USDC 6.88827247748332 | | |
| 3.1.568673 | VALENTIN VEDEL | ADDRESS REDACTED | | | CEL 6.26162296230428 | | |
| 3.1.568674 | VALENTIN VERBRUGGEN | ADDRESS REDACTED | | | CEL 0.0390921933057861 | | |
| 3.1.568675 | VALENTIN VERMEYLEN | ADDRESS REDACTED | | | BTC 0.0120906047309989<br>CEL 4.09358547319451<br>ETH 0.09831469<br>XRP 2.25019478504588 | | |
| 3.1.568676 | VALENTIN VEYSMAN | ADDRESS REDACTED | | | ETH 0.000079541819791255<br>GUSD 0.156752506341542 | GUSD 109.912938472689 | |
| 3.1.568677 | VALENTIN VICHNAL | ADDRESS REDACTED | | | BTC 0.000024009586538376 | | |
| 3.1.568678 | VALENTIN VICHNÁL | ADDRESS REDACTED | | | BTC 0.000069947657458953<br>CEL 20156.309015627<br>USDC 0.116071975379656 | | |
| 3.1.568679 | VALENTIN VIRLET | ADDRESS REDACTED | | | BTC 0.00322213597388129<br>USDC 3466.73147308636 | | |
| 3.1.568680 | VALENTIN VLASCEANU | ADDRESS REDACTED | | | BTC 0.000012313037820283 | | |
| 3.1.568681 | VALENTIN VOISIN | ADDRESS REDACTED | | | BTC 0.000108179603904981<br>CEL 0.336859153015066<br>ETH 0.987465515944963<br>PAXG 0.124898140643364 | | |
| 3.1.568682 | VALENTIN WEINOLD | ADDRESS REDACTED | | | BTC 0.00000001<br>CEL 0.735424515445722<br>ETH 0.000000000000000004 | | |
| 3.1.568683 | VALENTIN YASHIN | ADDRESS REDACTED | | | ADA 221.275310966859<br>BNB 3.96431591807558<br>BTC 0.00122855793997048<br>USDC 53.1995618326217<br>USDT ERC20 178.428264388547<br>XRP 201.616121017865 | | |
| 3.1.568684 | VALENTIN ZABORNIKOV | ADDRESS REDACTED | | | BTC 0.000000010568558488<br>EOS 0.115356461068258<br>OMG 4.08752493775252 | | |
| 3.1.568685 | VALENTIN ZAKHAREVICH | ADDRESS REDACTED | | | BTC 0.000000718751902801<br>USDC 0.674127015524813 | | |
| 3.1.568686 | VALENTIN ZAMBELLI SOPALU | ADDRESS REDACTED | | | BTC 0.000151647850055021 | | |
| 3.1.568687 | VALENTIN ZDERIC | ADDRESS REDACTED | | | ETH 0.0138515470823816 | | |
| 3.1.568688 | VALENTIN ZOVKO | ADDRESS REDACTED | | | BTC 0.000001533507409648<br>MATIC 0.671398639400562 | | |
| 3.1.568689 | VALENTINA ABRAMOVA | ADDRESS REDACTED | | | AVAX 74.2465260219044<br>BTC 1.46727184842181<br>CEL 1636.07429368887<br>DOT 360.495935157614<br>ETH 19.7808308314479<br>MATIC 30265.4814634636<br>SNX 180.925882661823 | | |
| 3.1.568690 | VALENTINA ACEVEDO | ADDRESS REDACTED | | | BTC 0.000008704411585463 | | |
| 3.1.568691 | VALENTINA AFFINITO | ADDRESS REDACTED | | | XLM 0.104576120130175 | | |
| 3.1.568692 | VALENTINA ALCALÁ | ADDRESS REDACTED | | | BTC 0.000003474140627136<br>CEL 0.120258366690498 | | |
| 3.1.568693 | VALENTINA ALEXANDER | ADDRESS REDACTED | | | CEL 1.0630967218122 | | |
| 3.1.568694 | VALENTINA ALEXANDER | ADDRESS REDACTED | | | LINK 25.2684586269157 | | |
| 3.1.568695 | VALENTINA ALONSO | ADDRESS REDACTED | | | BCH 0.000101429074330893<br>CEL 0.000073243244082759 | | |
| 3.1.568696 | VALENTINA BACILIA CHOQUEHUANCA HUAMANI | ADDRESS REDACTED | | | BTC 0.000001741455483622<br>USDT ERC20 0.446361234671277 | | |
| 3.1.568697 | VALENTINA BADESCU | ADDRESS REDACTED | | | BTC 0.0233627240313452 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.568698 | VALENTINA BALDON | ADDRESS REDACTED | | | BTC 0.000000002944449805<br>CEL 16.3763445804534<br>DOT 9.4125<br>SNX 31.9605 | | |
| 3.1.568699 | VALENTINA BALIĆ | ADDRESS REDACTED | | | ADA 170.754594<br>BTC 0.000000002225535625<br>CEL 2.79015223064286 | | |
| 3.1.568700 | VALENTINA BARRA | ADDRESS REDACTED | | | BTC 0.000011796031277241 | | |
| 3.1.568701 | VALENTINA BARRERA | ADDRESS REDACTED | | | BTC 0.0082575816977113<br>EOS 5.75402443980818<br>XLM 156.171386824031 | | |
| 3.1.568702 | VALENTINA BELOGLAZOVA | ADDRESS REDACTED | | | BTC 0.00762361923328155<br>CEL 0.00943690498398612<br>ETH 0.000331198601150853<br>USDC 0.427277421115955 | | |
| 3.1.568703 | VALENTINA BENAVIDES BAHAMÓN | ADDRESS REDACTED | | | BTC 0.000005379723649068 | | |
| 3.1.568704 | VALENTINA BENITO REVOLLO VELILLA | ADDRESS REDACTED | | | ETH 0.00490795764285774 | | |
| 3.1.568705 | VALENTINA BERTIC FRANCIC | ADDRESS REDACTED | | | BTC 0.000000000150998539<br>CEL 0.547484508373999 | | |
| 3.1.568706 | VALENTINA BEVILACQUA | ADDRESS REDACTED | | | CEL 1.14582535363335<br>ETH 2.24716751877618 | | |
| 3.1.568707 | VALENTINA BOCCA CORSICO PICCOLINO | ADDRESS REDACTED | | | BTC 0.00106242137338293 | | |
| 3.1.568708 | VALENTINA BOCCACCIO | ADDRESS REDACTED | | | ADA 0.0706923475393211<br>BTC 0.00522120176524651<br>LUNC 0.0110458646616205 | | |
| 3.1.568709 | VALENTINA BOYKO | ADDRESS REDACTED | | | CEL 0.153071862756731<br>ETH 0.00842029678572706 | | |
| 3.1.568710 | VALENTINA BURGOS | ADDRESS REDACTED | | | CEL 0.0030792280570112 | | |
| 3.1.568711 | VALENTINA CABRAS | ADDRESS REDACTED | | | BTC 0.000000004379796366<br>CEL 1.0869712601668<br>XLM 0.000000088494629016 | | |
| 3.1.568712 | VALENTINA CÁCERES | ADDRESS REDACTED | | | BTC 0.000000001731770384<br>CEL 0.274864066313822 | | |
| 3.1.568713 | VALENTINA CALABRESE | ADDRESS REDACTED | | | BTC 0.000000353735267573 | | |
| 3.1.568714 | VALENTINA CAPORALE | ADDRESS REDACTED | | | BTC 0.00872579431639439<br>PAX 0.368138712717515<br>USDT ERC20 0.184171176264314 | | |
| 3.1.568715 | VALENTINA CARLÀ | ADDRESS REDACTED | | | USDC 0.0779987057954315 | | |
| 3.1.568716 | VALENTINA CARREIRO | ADDRESS REDACTED | | | BTC 0.000029015823632026<br>TCAD 0.000755719373013446<br>USDC 0.00197679381288502 | | |
| 3.1.568717 | VALENTINA CHEZZI | ADDRESS REDACTED | | | BTC 0.000828498425119886<br>USDC 0.447056624035144 | | |
| 3.1.568718 | VALENTINA CHEZZI | ADDRESS REDACTED | | | BTC 0.000000310995796996 | | |
| 3.1.568719 | VALENTINA CHIAPPE | ADDRESS REDACTED | | | CEL 0.171502419277278<br>ETH 0.00149193163372481 | | |
| 3.1.568720 | VALENTINA CHICHINIOVA | ADDRESS REDACTED | | | BTC 0.0117721185088356<br>CEL 10.8960985448174 | | |
| 3.1.568721 | VALENTINA CICARELLI | ADDRESS REDACTED | | | BTC 0.000001015574726414<br>USDT ERC20 0.869045699374029 | | |
| 3.1.568722 | VALENTINA COPERTINO | ADDRESS REDACTED | | | BTC 0.000021223950839402 | | |
| 3.1.568723 | VALENTINA CORTAZAR FLORES | ADDRESS REDACTED | | | CEL 0.0443383069033475<br>ETH 0.0014649148568263 | | |
| 3.1.568724 | VALENTINA CORZO AMAYA | ADDRESS REDACTED | | | BTC 0.0141932235929502 | | |
| 3.1.568725 | VALENTINA CRIPPA | ADDRESS REDACTED | | | BTC 0.00000409209143582<br>USDT ERC20 0.780904893245974 | | |
| 3.1.568726 | VALENTINA CRIVELLENTE | ADDRESS REDACTED | | | BNT 44.1852010341154<br>BTC 0.000000002846712251<br>CEL 128.472884028965<br>DOT 12.8393953976225<br>EOS 10.5578301981006<br>UNI 20.5220140020448<br>USDT ERC20 10.743658110279 | | |
| 3.1.568727 | VALENTINA D'AMICO | ADDRESS REDACTED | | | BTC 0.000003418065830799<br>CEL 8.76719499799664<br>USDC 210. | | |
| 3.1.568728 | VALENTINA DANESE | ADDRESS REDACTED | | | ADA 0.214824115052252<br>BTC 0.000520338514532028<br>CEL 0.0226746884842883<br>DOT 0.0135569170174746<br>ETH 0.00241176143000492<br>LTC 0.000828960040042009 | | |
| 3.1.568729 | VALENTINA DEANGELIS | ADDRESS REDACTED | | | BTC 0.000014028591362582 | | |
| 3.1.568730 | VALENTINA DEL BRIO | ADDRESS REDACTED | | | BTC 0.000000048576613861<br>USDT ERC20 0.405673598369429 | | |
| 3.1.568731 | VALENTINA DIMITRI | ADDRESS REDACTED | | | BTC 0.000000988334208656<br>MCDAI 0.283026211808156 | | |
| 3.1.568732 | VALENTINA DINGES | ADDRESS REDACTED | | | BTC 0.000763632019857625 | | |
| 3.1.568733 | VALENTINA DJONOVIC | ADDRESS REDACTED | | | BTC 0.522106193615991<br>CEL 51.7799259659864 | | |
| 3.1.568734 | VALENTINA ĐURĐEVIĆ | ADDRESS REDACTED | | | BTC 0.00138769640014152<br>CEL 0.256947092062047<br>LTC 0.000000007896825397 | | |
| 3.1.568735 | VALENTINA FARCASANU | ADDRESS REDACTED | | | BTC 0.000566198215640284<br>CEL 0.865473377467857<br>XLM 0.000000054283334461 | | |
| 3.1.568736 | VALENTINA FARIAS | ADDRESS REDACTED | | | BTC 0.000001228084098569<br>USDT ERC20 0.870373948661477 | | |
| 3.1.568737 | VALENTINA FEULA | ADDRESS REDACTED | | | USDC 5393.69042436152 | | |
| 3.1.568738 | VALENTINA FOSSATI BARBIER | ADDRESS REDACTED | | | BTC 0.00245674382934236<br>USDC 410.846911408092 | | |
| 3.1.568739 | VALENTINA FRANCO | ADDRESS REDACTED | | | BTC 0.00000139876981436<br>USDT ERC20 0.656691932438128 | | |
| 3.1.568740 | VALENTINA GALEAZZI | ADDRESS REDACTED | | | BTC 0.000010409944349919 | | |
| 3.1.568741 | VALENTINA GANIN | ADDRESS REDACTED | | | BTC 0.000000004489642376<br>CEL 0.283984434932255<br>USDT ERC20 0.493457016306565 | | |
| 3.1.568742 | VALENTINA GARCIA FONTANA | ADDRESS REDACTED | | | BTC 0.000000005462956073<br>CEL 0.430243909926726 | | |
| 3.1.568743 | VALENTINA GROSSANO | ADDRESS REDACTED | | | BTC 0.0757273429969254<br>USDT ERC20 0.863110894280966 | | |
| 3.1.568744 | VALENTINA GUTIERREZ | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.568745 | VALENTINA HERIBERTO | ADDRESS REDACTED | | | BNB 0.0010184166011017<br>BTC 0.000000779607336559 | | |
| 3.1.568746 | VALENTINA IBAÑEZ | ADDRESS REDACTED | | | BTC 0.000000008095604524<br>CEL 0.257282556938426<br>USDC 0.000000797161010971 | | |
| 3.1.568747 | VALENTINA IRKHINA | ADDRESS REDACTED | | | BTC 0.000000081938647935<br>OMG 0.0146479682642138 | | |
| 3.1.568748 | VALENTINA IVANOVA DAKOVA | ADDRESS REDACTED | | | BNB 1.27769560939595<br>BTC 0.00243146122542217 | | |
| 3.1.568749 | VALENTINA IZQUIERDO | ADDRESS REDACTED | | | ETH 0.0854680339670082 | | |
| 3.1.568750 | VALENTINA KADRIU | ADDRESS REDACTED | | | ADA 0.000000710187364299<br>BTC 0.000021729614778674<br>CEL 33.8080461923815<br>MATIC 529.376062445023<br>SNX 76.8425762064382<br>XLM 5513.49458336464<br>XRP 3732.72016155131 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.568751 | VALENTINA KOCEVA | ADDRESS REDACTED | | | ADA 1061.317715<br>BTC 0.01888372<br>CEL 232.081870960983<br>DOT 4.487<br>ETH 2.5302931<br>LINK 23.10191309<br>LUNC 13.985<br>SOL 0.995223318929115 | | |
| 3.1.568752 | VALENTINA KOGON | ADDRESS REDACTED | | | BTC 0.0005835389657449<br>CEL 40.846499329609 | | |
| 3.1.568753 | VALENTINA KOLENC | ADDRESS REDACTED | | | BTC 0.0077191626165142 | | |
| 3.1.568754 | VALENTINA KOVAC | ADDRESS REDACTED | | | BTC 0.000009610239503755<br>CEL 0.0357028105595498 | | |
| 3.1.568755 | VALENTINA KRIVITSCH | ADDRESS REDACTED | | | BNB 0.092698528616628<br>BTC 0.00240816766987143<br>CEL 398.768006872611<br>DOT 57.659083<br>USDC 1032.254533 | | |
| 3.1.568756 | VALENTINA KRUCHININA | ADDRESS REDACTED | | | BTC 0.0095880407777552<br>ETH 0.150088061816782<br>MATIC 78.5184685003949 | | |
| 3.1.568757 | VALENTINA LAMANNA | ADDRESS REDACTED | | | ADA 0.519175279389799<br>BTC 0.000000342765527679 | | |
| 3.1.568758 | VALENTINA LEON VALDIVIA | ADDRESS REDACTED | | | BTC 0.0179712558183175<br>LINK 10.5493552875289 | | |
| 3.1.568759 | VALENTINA LICAUSI | ADDRESS REDACTED | | | BTC 0.000004704129500693<br>USDT ERC20 0.906184893034578 | | |
| 3.1.568760 | VALENTINA LOMAKINA | ADDRESS REDACTED | | | BTC 0.000871739880761422<br>OMG 0.00779665964850633 | | |
| 3.1.568761 | VALENTINA LONGO | ADDRESS REDACTED | | | BTC 0.000000007605912467<br>CEL 0.17849122114907 | | |
| 3.1.568762 | VALENTINA MAGALI SOTO | ADDRESS REDACTED | | | BTC 0.000000002796208644<br>CEL 0.964815445162665<br>USDC 0.000000889860090515 | | |
| 3.1.568763 | VALENTINA MAHONEY | ADDRESS REDACTED | | | BTC 0.157775506275493 | | |
| 3.1.568764 | VALENTINA MARANZANA | ADDRESS REDACTED | | | AAVE 36.9940847262079<br>AVAX 139.703178491223<br>BTC 0.000000751346698383<br>BUSD 0.00946411907732677<br>ETH 0.00756964341885429<br>LTC 0.000000152185044318<br>MATIC 7531.92891287867<br>SNX 1.19359216497035<br>UNI 0.0403869609808208<br>USDC 0.00490777806962631<br>USDT ERC20 0.0099544753747123 | BTC 0.000000000520875253<br>ETH 0.000000476719097449<br>LTC 0.000367754022412387 | |
| 3.1.568765 | VALENTINA MARLOK | ADDRESS REDACTED | | | BTC 0.00200654870429973 | | |
| 3.1.568766 | VALENTINA MATTIOLI | ADDRESS REDACTED | | | CEL 25.3262341224836 | | |
| 3.1.568767 | VALENTINA MONTES OCAMPO | ADDRESS REDACTED | | | BTC 0.000012594449129841 | | |
| 3.1.568768 | VALENTINA MOTTI | ADDRESS REDACTED | | | BTC 0.000016099633151836 | | |
| 3.1.568769 | VALENTINA MURAVSKAJA | ADDRESS REDACTED | | | BTC 0.0190549630083428 | | |
| 3.1.568770 | VALENTINA NANNI | ADDRESS REDACTED | | | BTC 0.000001095027088163<br>USDT ERC20 0.326800299078422 | | |
| 3.1.568771 | VALENTINA NATALI | ADDRESS REDACTED | | | BTC 0.0280049717514911 | | |
| 3.1.568772 | VALENTINA NEBOGATOVA | ADDRESS REDACTED | | | BTC 0.000000012692701691<br>ZEC 0.00061067918438978 | | |
| 3.1.568773 | VALENTINA NEGRI | ADDRESS REDACTED | | | BTC 0.000000528892954755<br>USDT ERC20 0.321754117283273 | | |
| 3.1.568774 | VALENTINA NEICU | ADDRESS REDACTED | | | CEL 10.2564215962218 | | |
| 3.1.568775 | VALENTINA NG | ADDRESS REDACTED | | | BTC 0.000855607569506295<br>CEL 212.630395607059<br>USDT ERC20 0.007139 | | |
| 3.1.568776 | VALENTINA ORRÙ | ADDRESS REDACTED | | | BTC 0.000001701360077202<br>CEL 0.000253387070727004<br>DOT 0.0312790024743423<br>ETH 0.000266374079517545 | | |
| 3.1.568777 | VALENTINA PALACIN | ADDRESS REDACTED | | | BTC 0.163362258266416<br>CEL 41.3403241461435 | | |
| 3.1.568778 | VALENTINA PATRICIA BOLIVAR MIRANDA | ADDRESS REDACTED | | | BTC 0.00154506679157679<br>USDC 401.475548124158 | | |
| 3.1.568779 | VALENTÍNA PAVLAKOVA | ADDRESS REDACTED | | | BTC 0.0215447353333125 | | |
| 3.1.568780 | VALENTINA PAVLOVIC | ADDRESS REDACTED | | | BTC 0.00000073576632197<br>CEL 43.7045396468017 | | |
| 3.1.568781 | VALENTINA PERRONE | ADDRESS REDACTED | | | ADA 0.0881774267553886<br>BNB 0.000590945649112745<br>BTC 0.006971597414<br>USDT ERC20 0.52350060139193 | | |
| 3.1.568782 | VALENTINA PESSIO | ADDRESS REDACTED | | | BTC 0.000001535440400777<br>DOT 0.0216326185847388 | | |
| 3.1.568783 | VALENTINA PETRICCIUOLO | ADDRESS REDACTED | | | AAVE 0.111125902966639<br>BCH 0.000315725263382242<br>BTC 0.0198741618942809<br>CEL 4498.8080968791<br>ETH 1.10357661894232<br>LUNC 120.957110098103<br>MCDAI 0.48442118347299<br>OMG 0.58518065468981<br>SGB 1.99333374374799<br>SNX 1539.51751958958<br>UNI 198.803420292189<br>USDC 85.3215260468132<br>USDT ERC20 1.04242993057089<br>XLM 3.13757216664792<br>XRP 13.4532222913181<br>ZRX 1.34014653445454 | | |
| 3.1.568784 | VALENTINA PIOMBINO | ADDRESS REDACTED | | | BTC 0.000001205406875739<br>BUSD 0.0118997391216079 | | |
| 3.1.568785 | VALENTINA POMPEI | ADDRESS REDACTED | | | BTC 0.000001440276638501<br>BUSD 0.00869112065410844<br>CEL 0.00219661081166565 | | |
| 3.1.568786 | VALENTINA PONTIGGIA | ADDRESS REDACTED | | | BNB 0.336310852570624<br>BTC 0.0228192629556809<br>CEL 0.243326546421824<br>DOGE 1234.89839013358<br>ETH 0.0989154247082117<br>USDC 107.840605021064 | | |
| 3.1.568787 | VALENTINA POPOVA | ADDRESS REDACTED | | | BTC 0.0000303018650063389 | | |
| 3.1.568788 | VALENTINA POROTIKOVA | ADDRESS REDACTED | | | BTC 0.000909340089209767<br>OMG 0.0100767849551218 | | |
| 3.1.568789 | VALENTINA QUARTA | ADDRESS REDACTED | | | BTC 0.000000246763650293<br>USDC 0.227276012196899 | | |
| 3.1.568790 | VALENTINA RAFFAELLI | ADDRESS REDACTED | | | BTC 0.000001274008765602<br>MCDAI 0.63314808285282<br>USDC 11.4805729406099 | | |
| 3.1.568791 | VALENTINA RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000916966567569<br>CEL 2.13308191899774<br>ETH 0.00146692954044031 | | |
| 3.1.568792 | VALENTINA RAMIREZ | ADDRESS REDACTED | | | BTC 0.000141756914716376 | | |
| 3.1.568793 | VALENTINA RAPOPORT | ADDRESS REDACTED | | | ETH 0.000272589560883725 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.568794 | VALENTINA RASCIONI | ADDRESS REDACTED | | | BTC 0.000000006531734776<br>CEL 2.63809642247696<br>DOT 0.000000000028551603 | | |
| 3.1.568795 | VALENTINA RATTO | ADDRESS REDACTED | | | BTC 0.00124813744989359<br>USDT ERC20 437.594686479234 | | |
| 3.1.568796 | VALENTINA RESTELLI | ADDRESS REDACTED | | | AAVE 0.107209266570737<br>BTC 0.00407618758860585<br>CEL 0.646325168246429<br>ETH 0.03215762 | | |
| 3.1.568797 | VALENTINA RIOS | ADDRESS REDACTED | | | BTC 0.000003529758145735<br>MCDAI 0.0541053377093561 | | |
| 3.1.568798 | VALENTINA RIZZO | ADDRESS REDACTED | | | BTC 0.000003458636077158<br>ETH 0.000136194718942387<br>USDT ERC20 1.26190266232112 | | |
| 3.1.568799 | VALENTINA ROMERO RESTREPO | ADDRESS REDACTED | | | ETH 0.00150515231082818 | | |
| 3.1.568800 | VALENTINA ROSSI | ADDRESS REDACTED | | | BTC 0.000005846894850444<br>ETH 0.000001454118859747 | | |
| 3.1.568801 | VALENTINA ROTAVISTA | ADDRESS REDACTED | | | BTC 0.000000221033689066<br>ETH 0.000087854411899741 | | |
| 3.1.568802 | VALENTINA RUBTSOVA | ADDRESS REDACTED | | | BTC 0.000000945515251222<br>OMG 0.00642091891545136 | | |
| 3.1.568803 | VALENTINA RUVINOVA | ADDRESS REDACTED | | | ADA 41.3381806371777<br>BTC 0.000638996840751397<br>ETH 2.14009931944224<br>LTC 1.04334276302054<br>USDC 4463.93957895124 | | |
| 3.1.568804 | VALENTINA SACCO | ADDRESS REDACTED | | | BTC 0.0296538012253192 | | |
| 3.1.568805 | VALENTINA SALVATORE | ADDRESS REDACTED | | | BTC 0.0041320729382806<br>CEL 1.14613298876394<br>USDC 3044.41448450176 | | |
| 3.1.568806 | VALENTINA SANCHEZ | ADDRESS REDACTED | | | BTC 0.0019597980543109<br>BUSD 0.234236836838647<br>MCDAI 0.116210303822865<br>USDC 0.272065711995504 | | |
| 3.1.568807 | VALENTINA SAUTINA | ADDRESS REDACTED | | | BTC 0.00133096631324575<br>USDT ERC20 414.888762351465 | | |
| 3.1.568808 | VALENTINA SCIORTINO | ADDRESS REDACTED | | | CEL 0.366468346797241 | | |
| 3.1.568809 | VALENTINA SHTOGRIN | ADDRESS REDACTED | | | BTC 0.184647251497793 | BTC 0.1129086 | |
| 3.1.568810 | VALENTINA SIGON | ADDRESS REDACTED | | | AVAX 0.141639008031185<br>BTC 0.0424569911566999<br>COMP 0.032487797894295 | | |
| 3.1.568811 | VALENTINA SINIGAGLIA | ADDRESS REDACTED | | | BTC 0.000735362424740557 | | |
| 3.1.568812 | VALENTINA SOCOLI | ADDRESS REDACTED | | | ADA 0.383345300146136<br>BNB 0.00247328585938358<br>BTC 0.000015729376969367<br>USDC 0.0389285408813365 | | |
| 3.1.568813 | VALENTINA SOFIA DUARTE TORRES | ADDRESS REDACTED | | | BTC 0.00118525542254355<br>ETH 0.000443603820767119 | | |
| 3.1.568814 | VALENTINA SPAMPINATO | ADDRESS REDACTED | | | BTC 0.0133278100132271 | | |
| 3.1.568815 | VALENTINA SPASOVA PETKANSKA | ADDRESS REDACTED | | | BTC 0.0225095473247496 | | |
| 3.1.568816 | VALENTINA STAGAR | ADDRESS REDACTED | | | BTC 0.0016002860652096<br>CEL 10.2515734913146<br>USDC 3091.25861903325 | | |
| 3.1.568817 | VALENTINA STARODUBTSEVA | ADDRESS REDACTED | | | BNT 39.99764<br>BTC 0.00130534403554825<br>CEL 4.5830027160514 | | |
| 3.1.568818 | VALENTINA STENICO | ADDRESS REDACTED | | | BTC 0.000010916619467007<br>CEL 0.00016407683580874 | | |
| 3.1.568819 | VALENTINA STEVIĆ | ADDRESS REDACTED | | | BTC 0.000011623626876887<br>CEL 0.0917341014390513<br>USDT ERC20 0.363744805270877 | | |
| 3.1.568820 | VALENTINA TANU | ADDRESS REDACTED | | | ETH 1.51376106142119 | | |
| 3.1.568821 | VALENTINA TEDIOLI | ADDRESS REDACTED | | | ADA 366.348165620725<br>BNB 3.7223933715105<br>BTC 0.00106241049083274<br>BUSD 434.72084503058<br>DOT 1.06498805832146<br>ETH 0.748006446468325<br>MCDAI 42.370326784816<br>USDC 367.981209906866 | | |
| 3.1.568822 | VALENTINA THALER | ADDRESS REDACTED | | | BTC 0.000000161430617531<br>CEL 0.193785758480067<br>USDT ERC20 0.004547 | | |
| 3.1.568823 | VALENTINA THOMAS | ADDRESS REDACTED | | | BTC 0.009921671749723 | | |
| 3.1.568824 | VALENTINA TINTEA | ADDRESS REDACTED | | | XRP 0.00321135883683188 | | |
| 3.1.568825 | VALENTINA TOLU | ADDRESS REDACTED | | | BTC 0.000002114280889551<br>CEL 3.08384647007833<br>USDC 50.0552672186609 | | |
| 3.1.568826 | VALENTINA TOMARCHIO GRASSO | ADDRESS REDACTED | | | BNB 0.00226163230659254<br>BTC 0.000851309327416264 | | |
| 3.1.568827 | VALENTINA TOMINAC | ADDRESS REDACTED | | | CEL 13.9469529581927<br>MCDAI 32.164216798634<br>USDC 224.998672685984 | | |
| 3.1.568828 | VALENTINA TRIPODI | ADDRESS REDACTED | | | MCDAI 0.0791109759173303<br>XLM 0.438079811499868 | | |
| 3.1.568829 | VALENTINA TUZZA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.568830 | VALENTINA VALLO | ADDRESS REDACTED | | | BTC 0.0209393015957903<br>CEL 7.24266499961898<br>USDC 200 | | |
| 3.1.568831 | VALENTINA VERKHOVYKH | ADDRESS REDACTED | | | AVAX 61.2267471499681<br>BTC 0.0011003198376825<br>ETH 51.8375419639797<br>SOL 40.7193142098544 | ETH 0.0188097449450891 | |
| 3.1.568832 | VALENTINA VERMANDOIS | ADDRESS REDACTED | | | BAT 34.7297301062062<br>BTC 0.000005353444750485<br>CEL 0.0397321723842467<br>LTC 0.0799892995271291<br>MANA 13.1838234174657<br>MATIC 0.0166858444440675 | | |
| 3.1.568833 | VALENTINA YUTZIS | ADDRESS REDACTED | | | BTC 0.000000006852930204<br>CEL 0.496124886291152<br>USDT ERC20 0.654357843024588 | | |
| 3.1.568834 | VALENTINA ZENOCRATI | ADDRESS REDACTED | | | CEL 0.0330721252071599 | | |
| 3.1.568835 | VALENTINA ZIGNANI | ADDRESS REDACTED | | | BNB 0.00105318791847156<br>BTC 0.000139908565742065<br>BUSD 0.000909708698582681<br>MCDAI 0.000090933087921841 | | |
| 3.1.568836 | VALENTINA ZITELLI | ADDRESS REDACTED | | | BTC 0.000000997172890314<br>CEL 0.223045145562487<br>USDT ERC20 0.325129418838177 | | |
| 3.1.568837 | VALENTINA ZWICK | ADDRESS REDACTED | | | BTC 0.0025790202451635 | | |
| 3.1.568838 | VALENTINE CHUA | ADDRESS REDACTED | | | ADA 0.111159041527422<br>BNB 0.000000000836940967<br>BTC 0.249854337242479<br>CEL 0.054699565125355<br>GUSD 1258.37051747717 | | |
| 3.1.568839 | VALENTINE CORONA | ADDRESS REDACTED | | | BTC 0.000763959679632011<br>ETH 0.000210714344814217 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.568840 | VALENTINE COURTOIS | ADDRESS REDACTED | | | BTC 0.00243103668781021<br>CEL 70.820624219931<br>ETH 1.00399347 | | |
| 3.1.568841 | VALENTINE DOTAIN | ADDRESS REDACTED | | | BTC 0.00104412176474579<br>USDT ERC20 0.776710900176143 | | |
| 3.1.568842 | VALENTINE KORZH | ADDRESS REDACTED | | | BTC 0.000637058755834544<br>CEL 1.841664956166<br>USDT ERC20 0.00234022635704395 | | |
| 3.1.568843 | VALENTINE LAINE | ADDRESS REDACTED | | | BTC 0.000979636963615134<br>CEL 10.2428285631558 | | |
| 3.1.568844 | VALENTINE LUCIA TSERING PLESER | ADDRESS REDACTED | | | BTC 0.214176318125044 | | |
| 3.1.568845 | VALENTINE NJUKI | ADDRESS REDACTED | | | BTC 0.0108016721458733 | | |
| 3.1.568846 | VALENTINE OKORO | ADDRESS REDACTED | | | BTC 0.000014191512513951<br>CEL 0.0139510093568672<br>SGB 0.00527103744515628<br>XRP 0.0345290648963239 | | |
| 3.1.568847 | VALENTINE PEARCE | ADDRESS REDACTED | | | ADA 1261.79862177753<br>BTC 0.412759194554937<br>DOT 39.2204343242861<br>ETH 2.51844668760732 | | |
| 3.1.568848 | VALENTINE RENAC | ADDRESS REDACTED | | | BTC 0.000000006032878136<br>CEL 0.70594685645846 | | |
| 3.1.568849 | VALENTINE ROQUE | ADDRESS REDACTED | | | ETH 0.000010110846165548 | | |
| 3.1.568850 | VALENTINE SEUGE | ADDRESS REDACTED | | | BTC 0.000000007193086647<br>CEL 0.369602508975264 | | |
| 3.1.568851 | VALENTINE STEFANI | ADDRESS REDACTED | | | BTC 0.00426333259093619<br>CEL 1.15011833867826<br>DASH 44.5820896721153<br>SGB 91.4289667190182<br>USDC 10.7614058723234<br>XRP 616.770893300393 | | |
| 3.1.568852 | VALENTINE VITUS | ADDRESS REDACTED | | | BTC 0.000851309654600882<br>CEL 0.0104645637609409<br>XRP 0.134835977818472 | | |
| 3.1.568853 | VALENTIN-FLORIN SURDU | ADDRESS REDACTED | | | CEL 0.0859150333368656<br>ETH 0.000322097039553523<br>MCDAI 40.8679231998161 | | |
| 3.1.568854 | VALENTINO A ELLIOTT | ADDRESS REDACTED | | | BTC 0.201470335675586<br>ETH 1.52473294592503 | | |
| 3.1.568855 | VALENTINO ABRANTE SEGURA | ADDRESS REDACTED | | | BCH 0.00042186110855873 | | |
| 3.1.568856 | VALENTINO ANTONINIĆ | ADDRESS REDACTED | | | ADA 170.064170196681<br>CEL 0.11692127107812<br>XRP 101.45178454478 | | |
| 3.1.568857 | VALENTINO ARBUTINA | ADDRESS REDACTED | | | BTC 0.000690759085808746<br>ETH 0.00566620569386282<br>MATIC 32.7606713840898<br>USDC 36.3767277496027<br>USDT ERC20 35.5850861449799 | | |
| 3.1.568858 | VALENTINO ARIEL BECERRA | ADDRESS REDACTED | | | BTC 0.00119039360278437<br>CEL 0.0164565589651379 | | |
| 3.1.568859 | VALENTINO BOERI | ADDRESS REDACTED | | | BTC 0.0429962299504918<br>CEL 398.96249241936<br>ETH 0.14527231<br>XLM 580.0000009 | | |
| 3.1.568860 | VALENTINO BONTEMPI | ADDRESS REDACTED | | | ADA 0.137444029267688<br>BTC 0.000047979267557439<br>DASH 0.319871445239163<br>ETH 0.000502543231641407 | | |
| 3.1.568861 | VALENTINO BORGHESI | ADDRESS REDACTED | | | BTC 0.903234190077928<br>CEL 875.787256843422<br>ETH 32.2659833721204<br>LINK 1029.41637107909<br>LTC 67.5691580717015<br>LUNC 190.838194882664<br>UNI 407.920988474172<br>USDC 22218.5039212077 | | |
| 3.1.568862 | VALENTINO CALDERON | ADDRESS REDACTED | | | MATIC 1.95171668448262 | | |
| 3.1.568863 | VALENTINO CAPALBO | ADDRESS REDACTED | | | BTC 0.001038794606<br>LUNC 6.37672853884822 | | |
| 3.1.568864 | VALENTINO CAPOZZOLI | ADDRESS REDACTED | | | BTC 0.000004854165860384 | | |
| 3.1.568865 | VALENTINO CASAROTTI | ADDRESS REDACTED | | | CEL 1.18582385353624<br>DASH 0.000128613295635816 | | |
| 3.1.568866 | VALENTINO CASTIGLIONI | ADDRESS REDACTED | | | CEL 0.0845478716986425 | | |
| 3.1.568867 | VALENTINO CIAFFI ARAOZ | ADDRESS REDACTED | | | BTC 0.000000004702058505<br>CEL 0.0481508914412996 | | |
| 3.1.568868 | VALENTINO COLOVINI | ADDRESS REDACTED | | | BTC 0.000002165818828339<br>CEL 0.00131627838242314<br>USDT ERC20 0.00198598405035828 | | |
| 3.1.568869 | VALENTINO CORONA | ADDRESS REDACTED | | | BTC 0.170492630989947<br>DOT 2.83268827329063<br>ETH 0.17465293935389 | | |
| 3.1.568870 | VALENTINO DELFANTI | ADDRESS REDACTED | | | BTC 0.0000003885244308109999<br>ETH 0.000010375082235488<br>XLM 0.0514995300772302 | | |
| 3.1.568871 | VALENTINO DSILVA | ADDRESS REDACTED | | | BTC 0.000000012212678813<br>CEL 0.0195581618628547<br>XRP 2.56473965751551 | | |
| 3.1.568872 | VALENTINO FABRIS VALENTI | ADDRESS REDACTED | | | BTC 0.000391015256536949<br>CEL 9.77679737732938<br>DOGE 1181.95198057439<br>ETH 0.16183023 | | |
| 3.1.568873 | VALENTINO FASOLIN | ADDRESS REDACTED | | | BTC 0.000008211983796296 | | |
| 3.1.568874 | VALENTINO FIORETTI | ADDRESS REDACTED | | | BTC 0.00310879113301294<br>CEL 3.63401451337871<br>SGB 142.2639680049 | | |
| 3.1.568875 | VALENTINO KOLOSKI | ADDRESS REDACTED | | | BTC 0.000000534276388408<br>CEL 1.14860013708052<br>ETH 0.220850539494926 | | |
| 3.1.568876 | VALENTINO KOVAČIĆ | ADDRESS REDACTED | | | BTC 0.000000005601646686<br>CEL 0.187017213434773 | | |
| 3.1.568877 | VALENTINO LAYOSA JR | ADDRESS REDACTED | | | CEL 0.483133549029042 | | |
| 3.1.568878 | VALENTINO MANRRIQUE | ADDRESS REDACTED | | | BTC 0.000009445212131996<br>CEL 0.0258639829821961<br>ETH 0.000085982004377207<br>LTC 0.00000000625945958 | | |
| 3.1.568879 | VALENTINO MARANO | ADDRESS REDACTED | | | BTC 0.00386153537592614<br>CEL 0.238659766742841<br>USDT ERC20 1.0090944282544 | | |
| 3.1.568880 | VALENTINO MARCHETTI | ADDRESS REDACTED | | | BTC 0.00002026985344903 | | |
| 3.1.568881 | VALENTINO MARCHETTI | ADDRESS REDACTED | | | BTC 0.000009775543032353 | | |
| 3.1.568882 | VALENTINO MARCHETTI | ADDRESS REDACTED | | | BTC 0.000000696859182935<br>USDT ERC20 0.557311436316799 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.568883 | VALENTINO MCKENZIE | ADDRESS REDACTED | | | AAVE 2.18680579701819<br>BTC 0.0608825643968539<br>CEL 302.49981299941<br>DOT 23.8556421663714<br>ETH 0.271387817320745<br>MATIC 45.0454787804188<br>MCDAI 0.171300399155874<br>SGB 52.4052047807208<br>SNX 35.1987543841923<br>SOL 1.97490362004648<br>UNI 180.503418386259<br>USDC 0.807918710393031<br>XRP 342.802844025192 | | |
| 3.1.568884 | VALENTINO MONTEBELLI | ADDRESS REDACTED | | | BTC 0.000000931284026598999<br>USDC 0.21327666204514<br>USDT ERC20 0.339663433663832 | | |
| 3.1.568885 | VALENTINO MORO | ADDRESS REDACTED | | | BTC 0.017260361486199 | | |
| 3.1.568886 | VALENTINO MOSCA TOBA | ADDRESS REDACTED | | | BNB 0.00153383706749192<br>BTC 0.000077460719062961<br>CEL 0.000533591560445795<br>ETH 0.00000251834528530299<br>XLM 0.144982170705743 | | |
| 3.1.568887 | VALENTINO MRAVUNAC | ADDRESS REDACTED | | | BTC 0.00121839509397751<br>CEL 15.1824535645757<br>DOT 21.6231668874029 | | |
| 3.1.568888 | VALENTINO PASCHETTA | ADDRESS REDACTED | | | BTC 0.000018154636639331<br>CEL 0.22213063701392<br>ETH 0.000033856677275565 | | |
| 3.1.568889 | VALENTINO PITTA | ADDRESS REDACTED | | | BTC 0.000000695518734563<br>LTC 0.000138577478018171<br>USDC 0.610268221059638 | | |
| 3.1.568890 | VALENTINO PORCEDDA | ADDRESS REDACTED | | | BTC 0.000055966790195745<br>CEL 0.107905667892478<br>ETH 0.00166457466161501 | | |
| 3.1.568891 | VALENTINO RAMJIAWAN | ADDRESS REDACTED | | | BTC 0.0012069822764337<br>ETH 0.523556919407893 | | |
| 3.1.568892 | VALENTINO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00125396644736816<br>ETH 0.0269368655916027<br>SNX 8.97033900260911<br>XLM 0.0139957778425361 | BTC 0.00066944<br>DOGE 55.01994372<br>SNX 5.06527945 | |
| 3.1.568893 | VALENTINO SERAFINI | ADDRESS REDACTED | | | BTC 0.0000020683853182 32<br>CEL 0.55500724804747<br>ETH 0.000000708807373693<br>USDC 0.362020585952328 | | |
| 3.1.568894 | VALENTINO SUDAREVIC | ADDRESS REDACTED | | | BTC 0.00209947636314675<br>CEL 2.52912594524755 | | |
| 3.1.568895 | VALENTINO TATANGELO | ADDRESS REDACTED | | | CEL 0.185345562984347 | | |
| 3.1.568896 | VALENTINO TONDO | ADDRESS REDACTED | | | BTC 0.00116037367017547<br>ETH 0.311759688717858 | | |
| 3.1.568897 | VALENTINO VESCOVI | ADDRESS REDACTED | | | BTC 0.00003865130397564 | | |
| 3.1.568898 | VALENTINO VEZZANI | ADDRESS REDACTED | | | BTC 0.000000629788262907<br>USDT ERC20 0.951483815643988 | | |
| 3.1.568899 | VALENTINOS CHRISTODOULOU | ADDRESS REDACTED | | | ADA 0.14296745063927<br>BNB 0.00136604999537314<br>BTC 0.000000017501919367<br>USDT ERC20 0.624409946305796 | | |
| 3.1.568900 | VALENTIN-SORIN ICHIM | ADDRESS REDACTED | | | BTC 0.000006469418740959<br>ETH 0.000000884860850969 | | |
| 3.1.568901 | VALENTINUS DAVID ARIEF KOO | ADDRESS REDACTED | | | CEL 9.28958173782633<br>ETH 0.102691830941552 | | |
| 3.1.568902 | VALENTTINA CARDOZO | ADDRESS REDACTED | | | BNB 0.0295<br>CEL 137.355255064086<br>ETH 2.51377986017492 | | |
| 3.1.568903 | VALENTYN ANZHUROV | ADDRESS REDACTED | | | CEL 4.26968765636578<br>USDT ERC20 405 | | |
| 3.1.568904 | VALENTYN BILOUSOV | ADDRESS REDACTED | | | BTC 0.0283524582193002<br>ETH 0.214292051549007<br>USDC 321.492935564816 | | |
| 3.1.568905 | VALENTYN HORIKOVSKI | ADDRESS REDACTED | | | BTC 0.00258027351070822<br>USDC 405.236693845934 | | |
| 3.1.568906 | VALENTYN KOSTENKO | ADDRESS REDACTED | | | BTC 0.0303188750600125<br>CEL 3.9518335430407<br>ETH 0.00843850523693635 | | |
| 3.1.568907 | VALENTYN KUSTIAKOV | ADDRESS REDACTED | | | CEL 0.191752180349546<br>ETH 0.00843400726674066 | | |
| 3.1.568908 | VALENTYN KUSTOV | ADDRESS REDACTED | | | BTC 0.00257525004736835<br>USDC 406.257360815268 | | |
| 3.1.568909 | VALENTYN MIROSHNYK | ADDRESS REDACTED | | | BCH 0.548718062480313<br>BTC 0.129363472598558<br>CEL 48186.4967288296<br>DASH 9557.56244217252<br>ETH 0.00860674178629872<br>USDC 0.00000000952529227619999 | | |
| 3.1.568910 | VALENTYN MYHOLYNETS | ADDRESS REDACTED | | | ADA 0.0567230768671611<br>CEL 0.751369439887825<br>USDC 0.150820534749772<br>XLM 0.0217111896896829<br>XRP 0.0665284645812694 | | |
| 3.1.568911 | VALENTYN PALAMARCHUK | ADDRESS REDACTED | | | ETH 0.00860674167227229 | | |
| 3.1.568912 | VALENTYN PARKHOMENKO | ADDRESS REDACTED | | | BTC 0.00233661414641122<br>CEL 5.7387621845722<br>USDT ERC20 407.5 | | |
| 3.1.568913 | VALENTYN PIVOVAROV | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.568914 | VALENTYN PYLYPCHUK | ADDRESS REDACTED | | | BTC 0.0129616576234587 | | |
| 3.1.568915 | VALENTYN RADCHENKO | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.568916 | VALENTYN ROMANCHENKO | ADDRESS REDACTED | | | BTC 0.000002925535102638<br>ETH 0.00152232946318968<br>USDC 0.895685039482605 | | |
| 3.1.568917 | VALENTYN SAMOYLYUK | ADDRESS REDACTED | | | BTC 0.000429897090830201<br>CEL 1.06645451961344 | | |
| 3.1.568918 | VALENTYN SOMA | ADDRESS REDACTED | | | BTC 0.000000105497822604<br>CEL 0.179153839990162<br>EOS 0.0558270076515856<br>ETH 0.00859919871222133 | | |
| 3.1.568919 | VALENTYN YAROSHEVYCH | ADDRESS REDACTED | | | BTC 0.000001622228511455<br>ETH 0.000005601886447685<br>LTC 0.00110173579560967 | | |
| 3.1.568920 | VALENTYN ZAHORULKO | ADDRESS REDACTED | | | ETH 0.00861615541373897 | | |
| 3.1.568921 | VALENTYN ZAVERTANYI | ADDRESS REDACTED | | | BTC 0.000155796699146039<br>CEL 22.5551138857874<br>COMP 0.000253079938286649<br>DASH 0.000375634600704734<br>ETH 0.00844149269544798<br>LTC 0.000066322690810374<br>ZEC 0.163353200681885 | | |
| 3.1.568922 | VALENTYN ZHMURKO | ADDRESS REDACTED | | | BTC 0.00244849385052173<br>USDC 405.787180047042 | | |
| 3.1.568923 | VALENTYN ZUBETS | ADDRESS REDACTED | | | BTC 0.000000186076324925<br>USDC 0.445614221739572 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.568924 | VALENTYNA ANTONIUK | ADDRESS REDACTED | | | BTC 0.00239138247553327<br>USDC 404.332360908335 | | |
| 3.1.568925 | VALENTYNA BRIUKOVA | ADDRESS REDACTED | | | BTC 0.0167636933927308 | | |
| 3.1.568926 | VALENTYNA BUTKOVSKA | ADDRESS REDACTED | | | BTC 0.0000584323203241309<br>USDT ERC20 0.681739259081972 | | |
| 3.1.568927 | VALENTYNA CHERVONISHCHENKO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.568928 | VALENTYNA GAYDASH | ADDRESS REDACTED | | | BTC 0.001616887564376<br>CEL 55.3304235954046<br>SGB 310.534411447899<br>XLM 2174.0881696<br>XRP 6086.68284968635 | | |
| 3.1.568929 | VALENTYNA HRAB | ADDRESS REDACTED | | | ETH 0.00861389303061545 | | |
| 3.1.568930 | VALENTYNA IVASHCHENKO | ADDRESS REDACTED | | | BTC 0.000001102281242623<br>USDT ERC20 0.511097243470897 | | |
| 3.1.568931 | VALENTYNA LUCHKOVA | ADDRESS REDACTED | | | BTC 0.000000009322348936<br>CEL 0.151042036826248<br>ETH 0.000004759639699817 | | |
| 3.1.568932 | VALENTYNA LUKASHIK | ADDRESS REDACTED | | | ETH 0.00861310975054817 | | |
| 3.1.568933 | VALENTYNA LYSENKO | ADDRESS REDACTED | | | BTC 0.00135754650227504<br>ETH 0.00860674198584498<br>LTC 2.63174331128179 | | |
| 3.1.568934 | VALENTYNA NAZARENKO | ADDRESS REDACTED | | | BTC 0.000000273971235322<br>ETH 0.000006739089642101<br>XRP 0.252995883798302 | | |
| 3.1.568935 | VALENZA VALENZA | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.568936 | VALERA GRINENKO | ADDRESS REDACTED | | | BTC 0.00172612985442805<br>CEL 2.62560104380915<br>ETH 0.00860671526340583<br>USDT ERC20 394.79679892466 | | |
| 3.1.568937 | VALERAS USTYMENKO | ADDRESS REDACTED | | | ADA 94.3624118373498<br>BNB 1.00733705750579<br>CEL 0.290555386614637<br>ETC 10.0974185621208<br>LINK 10.313164415018<br>MATIC 298.0932995819 | | |
| 3.1.568938 | VALERE GAUTHIER | ADDRESS REDACTED | | | ADA 1.37972336692273<br>BTC 0.000204961514194386<br>DOT 0.0661550454173425<br>ETC 3.39040203460563<br>ETH 0.00507638747116585<br>LINK 0.0153047435362499<br>MATIC 0.351555273512872<br>SOL 0.00724957198197336<br>UNI 6.94033189169907<br>XLM 0.221345681905131<br>XTZ 102.520948981376 | ADA 0.00000037172463839<br>BTC 0.000000862301736247<br>DOT 0.000000574826397237<br>ETH 0.000000038843807445<br>LINK 32.7775489625517<br>MATIC 0.000000783389167715<br>SOL 0.000000240224622838<br>XLM 0.000000347072569493 | |
| 3.1.568939 | VALERE LARUE | ADDRESS REDACTED | | | BTC 0.00105472265222563<br>USDC 222.438133206771 | | |
| 3.1.568940 | VALÈRE PIRROTTA | ADDRESS REDACTED | | | BNB 0.000276855889543448<br>BTC 0.000000409686436962999 | | |
| 3.1.568941 | VALÈRE RENAUX | ADDRESS REDACTED | | | CEL 0.116059585945694<br>ETH 0.00966183713562312 | | |
| 3.1.568942 | VALÈRE RUAULT | ADDRESS REDACTED | | | CEL 4.76245083961664<br>USDT ERC20 38.388234 | | |
| 3.1.568943 | VALERI DINKOV | ADDRESS REDACTED | | | CEL 1.089331163262<br>USDC 0.593759359246065<br>ZEC 0.0045023103014826 | | |
| 3.1.568944 | VALERI JEAN-PIERRE | ADDRESS REDACTED | | | BTC 0.000611459586682204 | | |
| 3.1.568945 | VALERI KULMAN | ADDRESS REDACTED | | | BTC 0.0100503886248131<br>CEL 5.03735791883062<br>ETH 0.609740211255754<br>LINK 1.21232<br>MATIC 334.829916506895<br>XRP 753.45512049101 | | |
| 3.1.568946 | VALERI MASAK | ADDRESS REDACTED | | | CEL 1.00099882118698 | | |
| 3.1.568947 | VALERI MICKLE | ADDRESS REDACTED | | | AAVE 8.50123929406777<br>BAT 3176.63410903523<br>BTC 10.5054769470542<br>CEL 182.537362177602<br>COMP 31.3284696139861<br>DASH 19.8775233790297<br>DOT 204.621061491972<br>EOS 890.041286564172<br>ETC 61.5782104152072<br>ETH 63.4213508231675<br>KNC 6067.40567700435<br>LINK 7998.55817972701<br>LTC 38.2972879165693<br>MATIC 19593.7792225841<br>OMG 289.535073740275<br>SNX 2259.37360804034<br>UNI 347.81918472911<br>XLM 6708.95095132923<br>ZEC 13.873831694638<br>ZRX 64253.188937742 | | |
| 3.1.568948 | VALERI PENCHEV | ADDRESS REDACTED | | | BNB 1.02824206907092<br>BTC 0.00120256890242072 | | |
| 3.1.568949 | VALERI RANDALAINEN | ADDRESS REDACTED | | | AAVE 2.00321364758298<br>BCH 0.437295634058153<br>BTC 0.0100915227961845<br>ETH 0.255900885964577<br>LTC 0.694703954989359<br>ZRX 208.150062145018 | | |
| 3.1.568950 | VALERI RÖTHER | ADDRESS REDACTED | | | BTC 0.000004410229091611 | | |
| 3.1.568951 | VALERI RUSH | ADDRESS REDACTED | | | BTC 0.0639363587553357 | | |
| 3.1.568952 | VALERI SCHIEBELBEIN | ADDRESS REDACTED | | | BTC 0.00586200505253459 | | |
| 3.1.568953 | VALERI SCHILLERT | ADDRESS REDACTED | | | ADA 0.126990917465211<br>AVAX 7.78313431224758<br>BNB 0.0012855794187636<br>BTC 0.000000931573507482<br>CEL 1396.67538486283<br>DASH 0.000000004282546512<br>USDC 0.404290574327063 | | |
| 3.1.568954 | VALERI SHUMANOV | ADDRESS REDACTED | | | AAVE 15.8731385893102<br>CEL 127.386197192202<br>KNC 0.0000008692002442<br>LINK 516.548063744325<br>LTC 20.7382646646228<br>LUNC 0.0414957201462682<br>MANA 0.000000454415954416<br>MATIC 4.07494897920174<br>MCDAI 41.8256401610033<br>SNX 168.420510408284<br>UNI 200.68609010925<br>XRP 1.15803433224824<br>ZRX 0.116741271283827 | | |
| 3.1.568955 | VALERI STEPANENKO | ADDRESS REDACTED | | | BTC 0.51999603426303<br>ETH 3.13749066761759<br>SOL 55.6864868411001 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.568956 | VALERI TKATCHENKO | ADDRESS REDACTED | | | BCH 0.0022547144797997<br>BTC 0.000000002258305204<br>CEL 16.0116364039173<br>ETH 0.000958974500954135<br>LTC 0.0000000043765177<br>SGB 0.870542099406451<br>XLM 1.90336819722833<br>XRP 0.306367749782742 | | |
| 3.1.568957 | VALERI VALERIEV PENCHEV | ADDRESS REDACTED | | | BTC 0.00790795146904234<br>CEL 3.91925140748763<br>ETH 0.0165763861715997 | | |
| 3.1.568958 | VALERIA AGUIRRE | ADDRESS REDACTED | | | BTC 0.0618153143827505 | | |
| 3.1.568959 | VALERIA ALEXANDRA DOMINGUEZ GONZALES | ADDRESS REDACTED | | | BTC 0.00000054800459843<br>USDC 0.536865738194732 | | |
| 3.1.568960 | VALERIA ALIENDRES | ADDRESS REDACTED | | | BTC 0.000000009550063683 | | |
| 3.1.568961 | VALERIA ALVAREZ BARRETO | ADDRESS REDACTED | | | ADA 0.139009474507533<br>BNB 0.00101276121014246<br>BTC 0.00228373049831067<br>USDT ERC20 0.460219368009976 | | |
| 3.1.568962 | VALERIA ANABELA TEJERINA BAIGORRIA | ADDRESS REDACTED | | | BTC 0.000006802892146289<br>USDT ERC20 0.171815736320175 | | |
| 3.1.568963 | VALERIA ANDRADE | ADDRESS REDACTED | | | BTC 0.00119620086604942<br>USDC 1.37869372065324 | | |
| 3.1.568964 | VALERIA ANDREA MACIAS | ADDRESS REDACTED | | | BTC 0.0124443175249068<br>USDC 0.0011834618118115 | | |
| 3.1.568965 | VALERIA ANISIMOVA | ADDRESS REDACTED | | | BTC 0.000005265190041245<br>USDT ERC20 0.710881197608653 | | |
| 3.1.568966 | VALERIA BALZANO | ADDRESS REDACTED | | | BTC 0.000000004052226836<br>CEL 0.583254189578364 | | |
| 3.1.568967 | VALERIA BARGIONI | ADDRESS REDACTED | | | BTC 0.00513621157503012<br>USDT ERC20 0.53478821879728 | | |
| 3.1.568968 | VALERIA BARROSO | ADDRESS REDACTED | | | BTC 0.000000008154572419<br>CEL 2.25895320771186 | | |
| 3.1.568969 | VALERIA BONILLA | ADDRESS REDACTED | | | ADA 1.03423857037853<br>BTC 0.0412986688258075<br>ETH 0.0991354061358968 | | |
| 3.1.568970 | VALERIA CARIGNANO | ADDRESS REDACTED | | | MCDAI 211.930000168955 | | |
| 3.1.568971 | VALERIA CARRIZALES | ADDRESS REDACTED | | | BTC 0.00095804028841472<br>GUSD 1113.74425007096<br>USDC 3363.386113458 | | |
| 3.1.568972 | VALERIA CHEN | ADDRESS REDACTED | | | BTC 0.0395766907256491<br>ETH 0.00269682758630209<br>GUSD 8.87411193024324<br>LINK 177.32492733594 | | |
| 3.1.568973 | VALERIA CHISCA | ADDRESS REDACTED | | | BTC 0.000653040880836837 | BTC 0.951671369000602 | |
| 3.1.568974 | VALERIA CONTIGIANI | ADDRESS REDACTED | | | BTC 0.00130501231909303<br>USDT ERC20 0.507364055965806 | | |
| 3.1.568975 | VALERIA CORVALAN | ADDRESS REDACTED | | | BTC 0.000000004306907396<br>CEL 0.00706237616850446<br>MCDAI 0.28827575570499<br>USDC 0.274259434160386 | | |
| 3.1.568976 | VALERIA CRESPO | ADDRESS REDACTED | | | BTC 0.000000158822965106<br>CEL 0.000233558739190242<br>USDT ERC20 0.196054599204745 | | |
| 3.1.568977 | VALERIA D'ERRICO | ADDRESS REDACTED | | | BTC 0.00367492941368168<br>CEL 0.784785070349766<br>ETH 0.276290572036934 | | |
| 3.1.568978 | VALERIA DIMOVA | ADDRESS REDACTED | | | BTC 0.0157591065830629<br>ETH 0.0626702735271411<br>MATIC 40.281808923412 | | |
| 3.1.568979 | VALERIA DOS SANTOS SOUZA | ADDRESS REDACTED | | | CEL 0.000476939176283188<br>ETH 0.000002822422068751 | | |
| 3.1.568980 | VALERIA DUBOVOY | ADDRESS REDACTED | | | BTC 0.00121705837683816<br>USDC 11492.0561403548 | | |
| 3.1.568981 | VALERIA ECCLESIE | ADDRESS REDACTED | | | CEL 3.26547956919124<br>ETH 0.0466 | | |
| 3.1.568982 | VALERIA ETELVINA ARECO | ADDRESS REDACTED | | | BNB 0.000669837013655956<br>BTC 0.00000027796552162 | | |
| 3.1.568983 | VALERIA FACHIRA | ADDRESS REDACTED | | | GUSD 127550.985367567 | | |
| 3.1.568984 | VALERIA FERNANDA MONTERO CRUZAT | ADDRESS REDACTED | | | CEL 151.150548192808<br>ETH 0.235171129 | | |
| 3.1.568985 | VALERIA FERNANDEZ | ADDRESS REDACTED | | | BNB 0.0256400759088455<br>BTC 0.000000007180203637<br>CEL 0.193050598281618 | | |
| 3.1.568986 | VALERIA FERNANDEZ LIRAS | ADDRESS REDACTED | | | BTC 0.000000000898437432<br>CEL 0.193195052284323<br>LTC 0.000000009805761515 | | |
| 3.1.568987 | VALERIA FERSULA SILVA | ADDRESS REDACTED | | | DOT 10.3069819613921<br>ETH 0.0735124797626758 | | |
| 3.1.568988 | VALERIA FLOREZ | ADDRESS REDACTED | | | BTC 0.0112946798534542<br>CEL 10.7836945693395 | | |
| 3.1.568989 | VALERIA GAMBINO | ADDRESS REDACTED | | | ADA 532.799940287058<br>BTC 0.00126566413797562<br>CEL 5.13878002477199 | | |
| 3.1.568990 | VALERIA GAROZZO | ADDRESS REDACTED | | | BTC 0.00109264540683877<br>USDC 433.217430203874 | | |
| 3.1.568991 | VALERIA GIARDINA | ADDRESS REDACTED | | | BTC 0.000006547778967996<br>CEL 0.0399792113405883<br>ZEC 0.00045609 | | |
| 3.1.568992 | VALERIA GIGLIO | ADDRESS REDACTED | | | BNB 0.000919475859174323<br>BTC 0.000012374826298308<br>CEL 0.000300777770915745<br>USDT ERC20 0.301903259529321 | | |
| 3.1.568993 | VALERIA GIRALDO RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.153180918194578<br>USDC 6.398593<br>USDT ERC20 1 | | |
| 3.1.568994 | VALERIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000009797783167<br>CEL 0.0184127911858108 | | |
| 3.1.568995 | VALÉRIA HALÁSZOVÁ | ADDRESS REDACTED | | | BTC 0.000000120644417508 | | |
| 3.1.568996 | VALERIA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000004831475413116 | | |
| 3.1.568997 | VALERIA HESSE | ADDRESS REDACTED | | | BTC 1.00241409746132 | | |
| 3.1.568998 | VALERIA ISABEL VARAS | ADDRESS REDACTED | | | BTC 0.000000004656794949<br>CEL 0.00102617653910554 | | |
| 3.1.568999 | VALERIA JUDITH ABION | ADDRESS REDACTED | | | BTC 0.0017110623929982<br>CEL 7.88009266789588<br>USDT ERC20 413.380552 | | |
| 3.1.569000 | VALERIA KHOLOSTENKO | ADDRESS REDACTED | | | BNB 0.051<br>BTC 0.000000937352681533<br>UNI 0.109358901313648<br>USDC 2.99793694948116<br>USDT ERC20 342.403367334251 | BTC 0.000866815504112643<br>USDC 0.000000601381875537<br>USDT ERC20 0.000000979044420816 | |
| 3.1.569001 | VALERIA KOROBKA | ADDRESS REDACTED | | | BTC 0.00152217885283666 | | |
| 3.1.569002 | VALERIA LEON | ADDRESS REDACTED | | | BTC 0.000001006918752715<br>CEL 0.073955034637005<br>LTC 0.00130646178014329 | | |
| 3.1.569003 | VALERIA LEÓN | ADDRESS REDACTED | | | BTC 0.00108340927041805<br>ETH 0.00020963891005299 | | |
| 3.1.569004 | VALERIA LLANOS | ADDRESS REDACTED | | | BTC 0.000003525830187965<br>MCDAI 0.0541332259287491 | | |
| 3.1.569005 | VALERIA LOMTATIDOU | ADDRESS REDACTED | | | BTC 0.000886102989783788 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.569006 | VALERIA LUCIANI | ADDRESS REDACTED | | | BUSD 0.208151108953393<br>MCDAI 0.0652912042340938 | | |
| 3.1.569007 | VALERIA LUJAN | ADDRESS REDACTED | | | BTC 0.666266039010339 | | |
| 3.1.569008 | VALERIA MADDALENI | ADDRESS REDACTED | | | BTC 0.00217575697795532<br>CEL 0.0759054642249428<br>USDC 432.141329753449 | | |
| 3.1.569009 | VALERIA MARIA JUANA STURGEON DE LA SERNA | ADDRESS REDACTED | | | BTC 0.00220092062027598<br>MCDAI 227.134992813979 | | |
| 3.1.569010 | VALERIA MICAELA VERA | ADDRESS REDACTED | | | BTC 0.00165094589886972<br>CEL 0.179449615490973<br>USDC 401 | | |
| 3.1.569011 | VALERIA MORELLINI | ADDRESS REDACTED | | | BTC 0.000209351412856947<br>CEL 1.07410377253762 | | |
| 3.1.569012 | VALERIA MUSSEL | ADDRESS REDACTED | | | BTC 0.00000085841477846<br>USDT ERC20 0.327413642099083 | | |
| 3.1.569013 | VALERIA NATALIA AGUERO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000790473899447<br>USDT ERC20 0.000935828234920639 | | |
| 3.1.569014 | VALERIA NATALY ZUNGRI | ADDRESS REDACTED | | | USDC 0.753691504974249 | | |
| 3.1.569015 | VALERIA NAUMOVA | ADDRESS REDACTED | | | ADA 0.0013649781185155<br>BNB 1.46666637315992<br>BTC 0.00286975742245644<br>CEL 4.58147283225616 | | |
| 3.1.569016 | VALERIA NOYA | ADDRESS REDACTED | | | BTC 0.000000262283859829<br>USDC 0.258448077904515 | | |
| 3.1.569017 | VALERIA ODOARDI | ADDRESS REDACTED | | | BTC 0.000881545316966236<br>CEL 0.715810738308183<br>USDC 0.482496825760101 | | |
| 3.1.569018 | VALERIA PAFFUTI | ADDRESS REDACTED | | | BTC 0.0217125896245487 | | |
| 3.1.569019 | VALERIA PALMA | ADDRESS REDACTED | | | BTC 0.00121152665110282<br>CEL 132.034279423458<br>ETH 2.016141921 | | |
| 3.1.569020 | VALERIA PALMA | ADDRESS REDACTED | | | ADA 630.096610642669<br>BTC 0.0148539438269603<br>ETH 0.558867866460786<br>MATIC 303.746752004446<br>UNI 74.3464347789575 | | |
| 3.1.569021 | VALERIA PARRONDO | ADDRESS REDACTED | | | BTC 0.000000807310901214<br>USDC 0.814453637251257 | | |
| 3.1.569022 | VALERIA PARZIALE | ADDRESS REDACTED | | | BTC 0.000051421872437257<br>ETH 0.963908127056026<br>USDT ERC20 1.06439495770316 | | |
| 3.1.569023 | VALERIA PETROVA | ADDRESS REDACTED | | | BTC 0.000824343837053893<br>ETH 0.129299202903622 | | |
| 3.1.569024 | VALERIA PIÑA | ADDRESS REDACTED | | | ADA 49.6254522908672<br>BTC 0.00456899288757751<br>ETH 0.148113395767644 | | |
| 3.1.569025 | VALERIA PONCE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00298298281824276<br>ETH 0.0902654674166161<br>MATIC 3084.93388947677<br>USDC 4.14780995344711<br>XLM 233.082459536561<br>XRP 350.291960909035 | | |
| 3.1.569026 | VALERIA PUGLISI | ADDRESS REDACTED | | | BTC 0.000048657163730002<br>ETH 0.00106476403294683 | | |
| 3.1.569027 | VALERIA PUJOL | ADDRESS REDACTED | | | BTC 0.000002030460055508<br>USDT ERC20 0.232036130298168 | | |
| 3.1.569028 | VALERIA QUERINI | ADDRESS REDACTED | | | BTC 0.0482070493985126 | | |
| 3.1.569029 | VALERIA QUISPE | ADDRESS REDACTED | | | BNB 0.000501893485945262<br>BTC 0.00258427069711905<br>USDC 0.000682150852857742 | | |
| 3.1.569030 | VALERIA RAMIREZ | ADDRESS REDACTED | | | BTC 0.00117328323765645<br>MATIC 444.954147665018 | | |
| 3.1.569031 | VALERIA ROCIO CRUZ | ADDRESS REDACTED | | | BTC 0.000001348086477955<br>CEL 0.031738752699637<br>USDT ERC20 0.346620603132051 | | |
| 3.1.569032 | VALERIA RONCHERA | ADDRESS REDACTED | | | BTC 0.000000004112117008<br>CEL 0.34210223728257 | | |
| 3.1.569033 | VALERIA RUIBAL | ADDRESS REDACTED | | | BTC 0.00219979312056572<br>CEL 369.002581710168<br>ETH 0.17667901<br>MATIC 78.31964712 | | |
| 3.1.569034 | VALERIA SANCHEZ | ADDRESS REDACTED | | | BCH 0.000133707887158382<br>CEL 1.07522919769722 | | |
| 3.1.569035 | VALERIA SOTTE | ADDRESS REDACTED | | | BTC 0.0929323045292953<br>MATIC 281.625124755628 | | |
| 3.1.569036 | VALERIA SPREAFICO | ADDRESS REDACTED | | | ADA 0.130785268151963<br>BTC 0.0207905360416993<br>DOT 0.0200760911111402 | | |
| 3.1.569037 | VALERIA TONIOLO | ADDRESS REDACTED | | | ETH 0.0187674447929179 | | |
| 3.1.569038 | VALERIA TORRES | ADDRESS REDACTED | | | USDC 0.509822863038646 | | |
| 3.1.569039 | VALERIA TUCKER | ADDRESS REDACTED | | | AVAX 1.00833634829793<br>BTC 0.00492041424623486<br>DOT 4.10912838369955<br>ETH 0.167321636798605<br>LTC 36.1703695782479<br>MANA 24.0679323917991<br>MCDAI 0.0452805524980248<br>SNX 336.073134234937<br>SOL 2.03697795837962 | | |
| 3.1.569040 | VALERIA VAJDA | ADDRESS REDACTED | | | BTC 0.00246175107582345<br>BUSD 2.68915070180484 | | |
| 3.1.569041 | VALERIA VARGAS | ADDRESS REDACTED | | | BTC 0.000000218902153322<br>USDC 0.562343390039529 | | |
| 3.1.569042 | VALERIA VEDMID | ADDRESS REDACTED | | | CEL 0.00714635556919373<br>ETH 0.00844149269544798 | | |
| 3.1.569043 | VALERIA VELOSO | ADDRESS REDACTED | | | CEL 8.07192013224576<br>LTC 4.19328219255208 | | |
| 3.1.569044 | VALERIA VENERI | ADDRESS REDACTED | | | BTC 0.00000653676475266699<br>BUSD 0.81196333270195<br>CEL 0.0966108625010338<br>DOT 0.125340348467642<br>ETH 0.000513491983530073<br>MCDAI 1.33323096905132 | | |
| 3.1.569045 | VALERIA VITALI | ADDRESS REDACTED | | | BNB 1.88468777212582<br>BTC 0.0911216116610921<br>ETH 0.0029013253172665 | | |
| 3.1.569046 | VALERIA VITALOSOVA | ADDRESS REDACTED | | | BTC 0.000000008349852685<br>CEL 1.77726696857783 | | |
| 3.1.569047 | VALÉRIAN AMOURETTE | ADDRESS REDACTED | | | BTC 0.0429243792444132<br>CEL 141.729690653457<br>COMP 0.459781013142228<br>LTC 0.710592226221061<br>USDC 631.506422898188 | | |
| 3.1.569048 | VALERIAN DAUTIEE | ADDRESS REDACTED | | | BTC 0.00736616<br>CEL 47.738239932452<br>XTZ 13.824383 | | |
| 3.1.569049 | VALERIAN DE LAVAU | ADDRESS REDACTED | | | BCH 0.000156514201567093<br>BTC 0.0000229064531084309<br>ETH 0.000420634954015684 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.569050 | VALERIAN FORQUET | ADDRESS REDACTED | | | CEL 0.0548950048478523<br>MATIC 0.396728368299561<br>SNX 0.0735101506006678<br>USDC 0.00243134759063027 | | |
| 3.1.569051 | VALÉRIAN HAURY | ADDRESS REDACTED | | | BTC 0.01619876<br>CEL 35.8988402384908<br>ETH 0.11828141873054 | | |
| 3.1.569052 | VALERIAN ILIEŞ | ADDRESS REDACTED | | | BTC 0.00000451970529811<br>CEL 0.0313530741917764<br>EOS 0.0481017050195065<br>ETH 0.000106143909426979<br>LTC 0.000000007273261163<br>XLM 0.365017954455117<br>ZRX 0.069122308638641 | | |
| 3.1.569053 | VALERIAN SOLTES JR | ADDRESS REDACTED | | | BTC 0.000794384768925265<br>ETH 4.21850570918709<br>USDC 0.0159451811016047 | BTC 0.000000002408405408<br>USDC 1.96851132836876 | |
| 3.1.569054 | VALERIANA CUADRADO | ADDRESS REDACTED | | | BTC 0.234627374334082 | | |
| 3.1.569055 | VALERIE ABANIEL | ADDRESS REDACTED | | | BTC 1.09522325072224<br>CEL 7824.43378490615<br>ETH 4.22061691613017<br>LTC 10.7369525971655<br>SGB 21.9023689008889<br>USDC 153.44926665507<br>XRP 143.271920823967 | | |
| 3.1.569056 | VALERIE ADDISON-WARD | ADDRESS REDACTED | | | BTC 0.0284948328608949 | | |
| 3.1.569057 | VALERIE ANNE BLANCHARD | ADDRESS REDACTED | | | BTC 0.000000007086016914<br>GUSD 0.0017238702859178<br>USDC 0.000000191872397208 | | |
| 3.1.569058 | VALERIE ANNE BLANCHARD | ADDRESS REDACTED | | | BTC 0.000000820113269532<br>USDC 0.45520720560221 | | |
| 3.1.569059 | VALERIE ARBOLEDA | ADDRESS REDACTED | | | USDC 14.5501346550764 | | |
| 3.1.569060 | VALERIE AUNEAU | ADDRESS REDACTED | | | BTC 0.000001317151155907<br>USDT ERC20 0.460081225304927 | | |
| 3.1.569061 | VALERIE BAXTER | ADDRESS REDACTED | | | ADA 12.2927290915361<br>BTC 0.0000331140276604099 | | |
| 3.1.569062 | VALERIE BEDFORD | ADDRESS REDACTED | | | CEL 1.10630627712355 | | |
| 3.1.569063 | VALERIE BISHOP | ADDRESS REDACTED | | | BTC 0.0238676023067629<br>ETH 13.4295418768852<br>LINK 406.11306135624<br>MATIC 3998.85351969776 | | |
| 3.1.569064 | VALERIE BLAIR HOWELL | ADDRESS REDACTED | | | BTC 0.00961658960733869 | | |
| 3.1.569065 | VALERIE BLAIS | ADDRESS REDACTED | | | BTC 0.000001230971120822<br>USDC 0.610243942959845 | | |
| 3.1.569066 | VALERIE BLASCO | ADDRESS REDACTED | | | BTC 0.00121041583160759<br>CEL 11.3262949977632<br>USDT ERC20 415 | | |
| 3.1.569067 | VALERIE BLIZZARD | ADDRESS REDACTED | | | BAT 4.79166840446098<br>BTC 0.144652801817085<br>ETH 3.37206386697518<br>USDC 2258.43998669803<br>XLM 77.2535021547169 | | |
| 3.1.569068 | VALÉRIE BOIREL | ADDRESS REDACTED | | | BTC 0.0144791876041685<br>XRP 143.087265093038 | | |
| 3.1.569069 | VALERIE BOUCHER | ADDRESS REDACTED | | | BTC 0.0000196110737067<br>ETH 0.000000090311469058 | | |
| 3.1.569070 | VALERIE BOUTS | ADDRESS REDACTED | | | BTC 0.000000007584361856<br>XRP 0.000000704516848552 | | |
| 3.1.569071 | VALÉRIE BRAND | ADDRESS REDACTED | | | BTC 0.11340613043193<br>CEL 52.8271657367322<br>ETH 0.940407070905111 | | |
| 3.1.569072 | VALERIE CAMFERDAM | ADDRESS REDACTED | | | BTC 0.00131666085093014<br>USDC 2165.51512895984 | | |
| 3.1.569073 | VALERIE CARO | ADDRESS REDACTED | | | BTC 0.0445274374903739<br>DOT 3.23116334057645<br>MATIC 123.805817921156 | | |
| 3.1.569074 | VALERIE CASTANO SERNA | ADDRESS REDACTED | | | BTC 1.26988680910499<br>USDC 1957.98512455106 | | |
| 3.1.569075 | VALERIE CHAI | ADDRESS REDACTED | | | ADA 22.622366343461<br>BTC 0.00096548464124518<br>CEL 0.00132257569864502<br>LINK 15.0448785568749<br>MATIC 272.137492191071 | | |
| 3.1.569076 | VALERIE CHORIER | ADDRESS REDACTED | | | MCDAI 43.3566433248479 | | |
| 3.1.569077 | VALERIE CHOUINARD | ADDRESS REDACTED | | | BTC 0.000001617150236151<br>ETH 0.000122082730614858 | | |
| 3.1.569078 | VALERIE CHUA | ADDRESS REDACTED | | | BTC 0.00118385623651788<br>USDC 739.116646549582 | | |
| 3.1.569079 | VALERIE CHUNG | ADDRESS REDACTED | | | BTC 1.21724937131478<br>ETH 6.73811746679118 | | |
| 3.1.569080 | VALERIE CLAIBORNE | ADDRESS REDACTED | | | BAT 0.0233651536093814<br>BTC 0.0000231898767617849<br>LINK 0.0389062451164822<br>MANA 0.107880778033765<br>MATIC 0.0112071107206307<br>USDC 0.73290706362511<br>XLM 3.32977669792065<br>XRP 0.000000058237301972 | | |
| 3.1.569081 | VALÉRIE CONNAN | ADDRESS REDACTED | | | BTC 0.0105113944987934<br>CEL 9.24183574714063 | | |
| 3.1.569082 | VALERIE COPPARD | ADDRESS REDACTED | | | BTC 0.523799897139384<br>ETH 5.28508164722503 | | |
| 3.1.569083 | VALERIE CORBIN | ADDRESS REDACTED | | | CEL 2.33426271093472<br>SNX 0.147346835 | | |
| 3.1.569084 | VALERIE DAVIS | ADDRESS REDACTED | | | BTC 0.0181404717841046<br>COMP 0.0519117692911297<br>ETH 0.211375763319617<br>GUSD 540.67357902983<br>USDC 47.9566523438446<br>XLM 268.144372676662 | | |
| 3.1.569085 | VALERIE DOHRMAN | ADDRESS REDACTED | | | BTC 0.0000007162084312149999<br>ETH 0.000004738264270031<br>USDC 0.989354008838148 | | |
| 3.1.569086 | VALERIE DOHRMAN | ADDRESS REDACTED | | | ADA 0.0543683404931586 | | |
| 3.1.569087 | VALERIE ELLIS | ADDRESS REDACTED | | | CEL 1.06478286341631 | | |
| 3.1.569088 | VALERIE ELLIS | ADDRESS REDACTED | | | BTC 0.000615133717692686 | | |
| 3.1.569089 | VALERIE ESPOSITO | ADDRESS REDACTED | | | BTC 0.000668880884891801<br>XRP 1017.10592228332 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.569090 | VALERIE EUGENE | ADDRESS REDACTED | | | ADA 5.60350503772676<br>BNB 1.70539852135728<br>BTC 0.00104001685399974<br>CEL 55.8927617066898<br>ETH 0.201191213977474<br>KNC 82.2061586751092<br>LINK 47.0057394264607<br>LTC 30.9839790109639<br>LUNC 0.127437557228922<br>MATIC 0.415484590181235<br>USDT ERC20 28.5486899619353<br>XRP 2104.34823415546<br>ZRX 386.373421455874 | | |
| 3.1.569091 | VALERIE F THIOLLET | ADDRESS REDACTED | | | BTC 0.000077624508359302<br>ETH 0.00153407245800832<br>USDC 0.388415673676545 | | |
| 3.1.569092 | VALERIE FAUCON | ADDRESS REDACTED | | | CEL 18.1797943486063<br>SNX 49.8 | | |
| 3.1.569093 | VALERIE FONG | ADDRESS REDACTED | | | BTC 0.00163822793231171<br>ETH 0.14571100571722<br>USDT ERC20 2196.68018299724 | | |
| 3.1.569094 | VALERIE GALLEGOS | ADDRESS REDACTED | | | BTC 0.00117488261720149<br>CEL 1.1105428870838<br>ETH 0.411526154240348 | | |
| 3.1.569095 | VALERIE GAREAU-BENITEZ | ADDRESS REDACTED | | | BTC 0.100881566879027<br>CEL 47.1791668982092<br>DOT 186.570716964467<br>ETH 5.07526678793038<br>MATIC 1492.83977768695<br>SOL 101.348524064083 | | |
| 3.1.569096 | VALERIE GASPARD | ADDRESS REDACTED | | | BTC 0.000002246653482155<br>CEL 0.0422726888436968<br>MATIC 0.339281617383349<br>USDC 0.329341061509272 | | |
| 3.1.569097 | VALERIE GAUTHIER | ADDRESS REDACTED | | | BNB 2.09519956208201<br>BTC 0.00239698034171785<br>CEL 3329.14215851339<br>MATIC 33746.51005488<br>SNX 39.9923380914679<br>USDC 250<br>USDT ERC20 400 | | |
| 3.1.569098 | VALERIE GAVIRIA | ADDRESS REDACTED | | | BTC 0.109954889217981<br>ETH 0.103959609222691 | | |
| 3.1.569099 | VALERIE GAY | ADDRESS REDACTED | | | BTC 0.00934404277227603<br>CEL 34.0225723397991 | | |
| 3.1.569100 | VALERIE GIRAL | ADDRESS REDACTED | | | CEL 322.376473643279<br>XLM 41752.2414427<br>XRP 27128.064325 | | |
| 3.1.569101 | VALERIE GOH | ADDRESS REDACTED | | | BTC 0.000159986389473398<br>CEL 2.49608792355001<br>ETH 0.0729098361166102<br>USDT ERC20 0.642045458442739 | | |
| 3.1.569102 | VALERIE GRAHAM | ADDRESS REDACTED | | | BTC 1.00449981580876 | | |
| 3.1.569103 | VALERIE GREENWELL | ADDRESS REDACTED | | | ADA 0.294778018141109<br>BTC 0.000009699948341594<br>USDC 12.4198528457287 | | |
| 3.1.569104 | VALERIE GUSTIN | ADDRESS REDACTED | | | BTC 0.000871092216949754<br>CEL 1.40491197569719 | | |
| 3.1.569105 | VALÉRIE HERBERT | ADDRESS REDACTED | | | BTC 0.105492675188725<br>CEL 110.143116455404<br>DOT 10.570901003327<br>ETH 0.812806141209143<br>LINK 13.4304534719131<br>USDC 17.3815522646221 | | |
| 3.1.569106 | VALERIE HO | ADDRESS REDACTED | | | BTC 0.00123857450667778<br>USDC 6757.15772296997 | | |
| 3.1.569107 | VALERIE IMMEDIATA | ADDRESS REDACTED | | | CEL 0.0437911250529213<br>ETH 0.00145992453709699 | | |
| 3.1.569108 | VALÉRIE JACQUAT | ADDRESS REDACTED | | | BTC 0.00109503271037931<br>ETH 1.04724389912613 | | |
| 3.1.569109 | VALERIE JANA VALESKA HOLMEIER | ADDRESS REDACTED | | | BTC 0.00117030580352125 | | |
| 3.1.569110 | VALERIE JIMENEA | ADDRESS REDACTED | | | BTC 0.00109717524725614<br>MATIC 2.60933227828198 | | |
| 3.1.569111 | VALERIE JOHNSTON-DUGAMIN | ADDRESS REDACTED | | | ADA 73.9356484841291<br>BTC 0.103778247328852<br>CEL 99.9576250669348<br>ETH 0.140199203170773<br>XLM 401.828113119127 | | |
| 3.1.569112 | VALERIE JONES | ADDRESS REDACTED | | | BTC 0.000007732110336061<br>MCDAI 42.6391539102487 | | |
| 3.1.569113 | VALERIE JOUAN | ADDRESS REDACTED | | | ADA 2743.92103915014<br>BTC 0.00572820406155039<br>ETH 1.78651048727387<br>USDC 511.52083454431 | | |
| 3.1.569114 | VALERIE JULIEN | ADDRESS REDACTED | | | BUSD 2.80179966330038<br>ETH 0.00000838460750856099<br>MATIC 0.00810761602585598<br>USDC 0.0347270496883997<br>XLM 0.153996037077522 | | |
| 3.1.569115 | VALERIE KABUL | ADDRESS REDACTED | | | BTC 4.45839314010306<br>CEL 36939.3658136482<br>ETH 17.9228928799478<br>USDC 9.60884245673483 | | USDC 0.000000313478449551 |
| 3.1.569116 | VALERIE KELLY | ADDRESS REDACTED | | | BTC 0.00112864020612322 | | |
| 3.1.569117 | VALERIE KOLLER | ADDRESS REDACTED | | | | MATIC 259.32172104 | |
| 3.1.569118 | VALÉRIE LABORDE | ADDRESS REDACTED | | | ADA 207.473994116712<br>BNB 1.42118022251189<br>BTC 1.69849271933219<br>BUSD 177256.271746171<br>CEL 13229.4987179548<br>ETH 5.36799686759847<br>USDT ERC20 20970.6864010964 | | |
| 3.1.569119 | VALERIE LAL TZE YAN | ADDRESS REDACTED | | | BTC 0.0117299958342693 | | |
| 3.1.569120 | VALERIE LECHNER | ADDRESS REDACTED | | | BTC 1.02581655819866<br>SOL 107.694247094388 | | |
| 3.1.569121 | VALÉRIE LE-DOAN | ADDRESS REDACTED | | | BTC 0.000000003068571036<br>CEL 0.000524494769852098<br>USDT ERC20 0.000000715515187273 | | |
| 3.1.569122 | VALERIE LEYVA | ADDRESS REDACTED | | | USDC 5.33988486573775 | | |
| 3.1.569123 | VALERIE LINA FORTUGNO | ADDRESS REDACTED | | | BTC 0.00442720191897674<br>CEL 24.4617968017302<br>ETH 0.12701562<br>LTC 0.74832838<br>MATIC 3.25839982245043<br>USDC 135<br>USDT ERC20 197.48461 | | |
| 3.1.569124 | VALERIE LO | ADDRESS REDACTED | | | BTC 0.302521076089571<br>ETH 0.274997946345319<br>MCDAI 74.2191544441178 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.569125 | VALERIE LOPEZ | ADDRESS REDACTED | | | BTC 0.00095119308415331<br>ETH 1.10575438246691 | | |
| 3.1.569126 | VALERIE LOVE | ADDRESS REDACTED | | | BTC 0.000000004417548888<br>CEL 1.11451342747676<br>ETH 0.000013890867960228 | BTC 0.000000007449316006 | |
| 3.1.569127 | VALERIE LOVE | ADDRESS REDACTED | | | ADA 0.00443302371847884<br>BTC 0.000179223021912433<br>DOT 0.0758696294244447<br>ETH 0.000360678326311288<br>LINK 0.000434671248925456<br>MATIC 0.00511050424939341 | | |
| 3.1.569128 | VALERIE LOZANO | ADDRESS REDACTED | | | LINK 0.000844386742068622<br>MATIC 0.0830422758381661<br>USDC 0.537275661223845 | | |
| 3.1.569129 | VALERIE LUCAS | ADDRESS REDACTED | | | BTC 0.00198915914552843<br>USDC 704.74324251243 | | |
| 3.1.569130 | VALERIE LUGO | ADDRESS REDACTED | | | ADA 17.8102169065785<br>DOT 0.0309322419523146<br>EOS 27.2394027016706<br>LINK 0.036751410556815<br>OMG 13.7300315172306 | | |
| 3.1.569131 | VALERIE MACHIN | ADDRESS REDACTED | | | BTC 0.00462550009423681 | | |
| 3.1.569132 | VALÉRIE MARIE CONINX | ADDRESS REDACTED | | | BTC 0.00106158669396457<br>ETH 1.18267211861702 | | |
| 3.1.569133 | VALERIE MARINA F LEJEUNE | ADDRESS REDACTED | | | BTC 0.00245351700162158<br>CEL 6.33212482606834<br>USDC 404.014117 | | |
| 3.1.569134 | VALERIE MAYO | ADDRESS REDACTED | | | BTC 0.00080487542124971<br>ETH 0.314752114387246 | | |
| 3.1.569135 | VALERIE MCCLARY | ADDRESS REDACTED | | | AVAX 5.58193355693072<br>BTC 0.0905456093379456<br>ETH 0.426146211113804 | | |
| 3.1.569136 | VALERIE MIN | ADDRESS REDACTED | | | BTC 0.0709125634956055<br>ETH 3.20279377423916<br>USDC 11713.2357071464<br>USDT ERC20 476.453144830627 | | |
| 3.1.569137 | VALERIE MINEL | ADDRESS REDACTED | | | BTC 0.000001423828928757<br>CEL 3.67464376095171<br>ETH 1.07800098944718 | | |
| 3.1.569138 | VALERIE MIRANDA | ADDRESS REDACTED | | | ADA 0.524006107639398<br>AVAX 0.0635941267396414<br>BTC 0.000393808790289127<br>DOT 0.000609614600153421<br>ETH 5.49679621984657<br>LINK 0.000487605925663223<br>LTC 0.00321909843573054<br>LUNC 1.67812331892093<br>MATIC 15.7880371005747<br>SOL 1.3796535803076<br>USDC 7.54616314981629 | AVAX 0.0000335434442123<br>SOL 2.0668852341355<br>USDC 40663.552 | |
| 3.1.569139 | VALERIE MONFORTE | ADDRESS REDACTED | | | BTC 0.0205399114550582<br>USDC 16490.5418185334 | | |
| 3.1.569140 | VALERIE MUEHLEIP | ADDRESS REDACTED | | | ADA 190.355175419671<br>BTC 0.000814454182001638 | | |
| 3.1.569141 | VALERIE MYERS | ADDRESS REDACTED | | | BTC 0.00142324767421568<br>ETH 1.09251940302514<br>LTC 2.72190783994306<br>USDC 1112.75769619282 | | |
| 3.1.569142 | VALERIE NINOVA | ADDRESS REDACTED | | | CEL 8.06172163259557<br>USDC 227.360527 | | |
| 3.1.569143 | VALERIE NUTTIN | ADDRESS REDACTED | | | ADA 0.17248319477428<br>BNB 0.00114593433252844<br>BTC 0.00000127824709825099<br>USDC 2.76870972583106<br>XRP 0.260077815465537 | | |
| 3.1.569144 | VALERIE OO | ADDRESS REDACTED | | | BTC 0.107874641560301<br>ETH 0.739604132717331<br>GUSD 6.45762591274587 | | |
| 3.1.569145 | VALERIE OON | ADDRESS REDACTED | | | BTC 0.00123486675675122<br>ETH 0.814675139810803<br>USDT ERC20 9637.31257920619 | | |
| 3.1.569146 | VALERIE PANG | ADDRESS REDACTED | | | BTC 0.00336487860171576<br>CEL 1.15116892753898<br>ETH 13.9046857641701<br>LINK 1198.82436384918<br>LTC 1.15882088627896<br>TUSD 1936.06624617376 | | |
| 3.1.569147 | VALERIE PARENT | ADDRESS REDACTED | | | BTC 0.174929163573236<br>ETH 1.50499064223942 | | |
| 3.1.569148 | VALERIE PLAS | ADDRESS REDACTED | | | BTC 0.00527246623681339 | | |
| 3.1.569149 | VALERIE PO | ADDRESS REDACTED | | | BTC 0.0222426573079556<br>USDC 57.3543112564993 | | |
| 3.1.569150 | VALERIE POPPY | ADDRESS REDACTED | | | BTC 0.000110892616460661 | BTC 0.000000006214738123 | |
| 3.1.569151 | VALERIE QUAK | ADDRESS REDACTED | | | ADA 0.627463786880675<br>BTC 0.140846211435794<br>ETH 2.49532882416434 | | |
| 3.1.569152 | VALERIE QUIRK | ADDRESS REDACTED | | | BTC 0.330235565837516 | | |
| 3.1.569153 | VALERIE RALPH | ADDRESS REDACTED | | | BTC 0.00713901976715335<br>MATIC 54.7665780057625 | | |
| 3.1.569154 | VALERIE RAMSI | ADDRESS REDACTED | | | SGB 0.000003733069566568<br>XRP 0.000024949097469202 | | |
| 3.1.569155 | VALERIE RAYNOR | ADDRESS REDACTED | | | BTC 0.00134259717064381 | | |
| 3.1.569156 | VALERIE REEVES | ADDRESS REDACTED | | | BTC 0.00771606952007097<br>MATIC 3335.82186773718<br>XRP 1345.61685 | | |
| 3.1.569157 | VALERIE RENEE BEAN | ADDRESS REDACTED | | | BTC 0.00502095241136418<br>XRP 41 | ADA 89.028871<br>BTC 0.00268062<br>DOGE 165.41474198 | |
| 3.1.569158 | VALERIE ROWE | ADDRESS REDACTED | | | BTC 0.707583051052796<br>CEL 225.935273867963<br>USDC 13505.4697607186 | BTC 0.00083795 | |
| 3.1.569159 | VALERIE RUBALCABA | ADDRESS REDACTED | | | MATIC 208.523668949062 | | |
| 3.1.569160 | VALERIE RUIZ MITE | ADDRESS REDACTED | | | BTC 0.00522856144015855<br>CEL 3.71812591559277<br>GUSD 100 | | |
| 3.1.569161 | VALERIE SAW | ADDRESS REDACTED | | | BTC 0.102094713576676<br>CEL 1.8119074300174<br>ETH 0.910306410251164 | | |
| 3.1.569162 | VALERIE SCHETTINI | ADDRESS REDACTED | | | BTC 0.00119712518615773<br>USDC 10432.7975877819 | | |
| 3.1.569163 | VALÉRIE SCORDIA | ADDRESS REDACTED | | | CEL 1.05947957857975 | | |
| 3.1.569164 | VALERIE SHANNON | ADDRESS REDACTED | | | BTC 0.000025138116463175<br>ETH 0.000131093108008879<br>MATIC 0.260958362813259 | | |
| 3.1.569165 | VALERIE SLEIJPEN | ADDRESS REDACTED | | | ADA 0.29713799386518<br>BNB 0.000003259941350206<br>BTC 0.00000015716825401199 9<br>MATIC 0.00244848131516969<br>XTZ 226.961722783968 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.569166 | VALERIE SPASENOVIC | ADDRESS REDACTED | | | AAVE 0.777663437991025<br>BCH 0.306608785833973<br>BTC 0.0513469253405163<br>CEL 1.67749723531062<br>EOS 6.64472398295749<br>ETC 1.04980911304383<br>ETH 0.285863875370613<br>LINK 3.76340927363563<br>LTC 1.49787635461036<br>MANA 12.7257707293466<br>MATIC 66.3321365344098<br>SNX 3.17605001799102<br>USDT ERC20 1.76238060515592 | | |
| 3.1.569167 | VALERIE SPISAK | ADDRESS REDACTED | | | BTC 0.000002446892018914 | | |
| 3.1.569168 | VALERIE STAHLMAN | ADDRESS REDACTED | | | BTC 0.0378753252643278<br>ETH 0.833244840344571<br>LINK 20.7470904361388<br>USDC 2155.28739676404 | | |
| 3.1.569169 | VALÉRIE TRAN | ADDRESS REDACTED | | | BNB 0.000000006034986253<br>BTC 0.000000006329252725<br>CEL 2.66784983088258 | | |
| 3.1.569170 | VALERIE TREESE | ADDRESS REDACTED | | | BTC 0.207502921672629<br>USDC 1051.14447661934 | | |
| 3.1.569171 | VALERIE TUNG | ADDRESS REDACTED | | | BTC 0.00134634430048859<br>ETH 0.718102249732805<br>LTC 17.9069176688881<br>SNX 1034.93127542323<br>XRP 205.278470217645 | | |
| 3.1.569172 | VALERIE VERENA MUJANOVIC | ADDRESS REDACTED | | | BTC 0.000002949152321447 | | |
| 3.1.569173 | VALERIE WADE | ADDRESS REDACTED | | | CEL 1.93857701384164<br>ETH 0.02716314 | | |
| 3.1.569174 | VALERIE WEYENBERG | ADDRESS REDACTED | | | AAVE 0.0815227064138501<br>BAT 22.6098813752806<br>BTC 0.0155265387252345<br>COMP 0.0556039561134561<br>ETH 0.435302465867373<br>KNC 5.86080675883796<br>LINK 16.9475753244218<br>LTC 0.594085002983269<br>SNX 1.42745849878098<br>UMA 0.684294002437152<br>UNI 1.4775639859104<br>USDC 110.11197124788<br>XLM 24.8108416021312 | | |
| 3.1.569175 | VALERIE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000531826822874816<br>CEL 0.0584992075951025 | | |
| 3.1.569176 | VALERIE WOODS | ADDRESS REDACTED | | | COMP 0.000549089638994826<br>ETH 0.000144930095656023<br>MANA 0.0264070613609473<br>USDC 1.43935729658421<br>XLM 275.91681833161 | | |
| 3.1.569177 | VALERIE YEO | ADDRESS REDACTED | | | BTC 0.010504613525614 | | |
| 3.1.569178 | VALERIE YIP | ADDRESS REDACTED | | | BTC 0.00107729510954317<br>ETH 0.0385130892391595 | | |
| 3.1.569179 | VALERIE ZHONG | ADDRESS REDACTED | | | BTC 0.0356311818378127<br>CEL 37.781414809517 | | |
| 3.1.569180 | VALERIEANN DELA CRUZ | ADDRESS REDACTED | | | BTC 0.0116770408059779<br>CEL 61.2898220930252<br>USDT ERC20 1.10698126396421<br>XRP 510.758086211198 | | |
| 3.1.569181 | VALERIE-ANNE CODINA-FAUTEUX | ADDRESS REDACTED | | | BTC 0.00249287152282505<br>CEL 0.171495195005543<br>ETH 5.05628679614691 | | |
| 3.1.569182 | VALERIEN GARCIA | ADDRESS REDACTED | | | AVAX 0.0000004<br>BTC 0.00000006<br>CEL 2.45216125888678<br>DOT 0.00028135222983986<br>ETH 0.0000282863059 | | |
| 3.1.569183 | VALERIEN HAZERA | ADDRESS REDACTED | | | BTC 0.000000004673697386<br>CEL 1.12453763441237 | | |
| 3.1.569184 | VALERIEN RUGGIERI | ADDRESS REDACTED | | | BTC 0.00135529449449057<br>USDC 416.221981710001 | | |
| 3.1.569185 | VALERII ALEKSEEVICH PODVORNYI | ADDRESS REDACTED | | | MCDAI 0.0960151439559036<br>XRP 0.196342239664688 | | |
| 3.1.569186 | VALERII BANOV | ADDRESS REDACTED | | | BTC 0.0023658428963703<br>USDT ERC20 413.24933734159 | | |
| 3.1.569187 | VALERII BELIAIEV | ADDRESS REDACTED | | | BTC 0.000000536017925479<br>USDC 0.682065672126435 | | |
| 3.1.569188 | VALERII BIELOV | ADDRESS REDACTED | | | CEL 0.285111677113597<br>ETH 0.00843400726674066 | | |
| 3.1.569189 | VALERII BRYLKIN | ADDRESS REDACTED | | | BTC 0.00237964357723966<br>USDT ERC20 408.225907257951 | | |
| 3.1.569190 | VALERII COBZAC | ADDRESS REDACTED | | | 1INCH 1517.65021811048<br>ADA 12718.1197071195<br>AVAX 57.4323397715663<br>BCH 10.6052345879407<br>BNT 692.867592496695<br>BTC 2.27135837148214<br>CEL 1375.89744412391<br>DASH 10.8050138366279<br>DOGE 15029.1760902826<br>DOT 545.087308601178<br>EOS 1082.07785321516<br>ETC 204.758683248708<br>ETH 43.8759601765771<br>LINK 423.547628386334<br>LTC 22.2863710801822<br>MATIC 22209.880652596<br>SGB 1085.58910653282<br>SNX 1451.91967748013<br>SOL 206.598508148177<br>SUSHI 663.975597627353<br>UMA 556.215493284825<br>UNI 205.133051402976<br>USDT ERC20 21103.1390250748<br>XLM 4898.40398265258<br>XRP 9980.43241162989<br>ZEC 25.3597564197999 | | |
| 3.1.569191 | VALERII FEDORENKO | ADDRESS REDACTED | | | ETH 0.00860674145847272<br>LTC 0.0000597762109189739 | | |
| 3.1.569192 | VALERII IGNATEV | ADDRESS REDACTED | | | LTC 0.00320545302739886 | | |
| 3.1.569193 | VALERII KAZAIEV | ADDRESS REDACTED | | | ETH 0.00843227199136535 | | |
| 3.1.569194 | VALERII KURILOV | ADDRESS REDACTED | | | BTC 0.00000000491062946<br>CEL 0.582583447024803<br>ETH 0.00843400726674066 | | |
| 3.1.569195 | VALERII LEBEDEV | ADDRESS REDACTED | | | BTC 0.000546458371507704 | | |
| 3.1.569196 | VALERII LISTIUK | ADDRESS REDACTED | | | BNB 2.0101277529437<br>BTC 0.000003164807402604 | | |
| 3.1.569197 | VALERII LOBODZYNSKYI | ADDRESS REDACTED | | | BTC 0.00001166989347958<br>USDC 0.682484341207844 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.569198 | VALERII LOZENKO | ADDRESS REDACTED | | | ETH 0.00842029678572706 | | |
| 3.1.569199 | VALERII MYKHAILICHENKO | ADDRESS REDACTED | | | CEL 0.00249025674487912 | | |
| 3.1.569200 | VALERII NIKOLAIEV | ADDRESS REDACTED | | | BTC 0.0132637265987684 | | |
| 3.1.569201 | VALERII OSMININ | ADDRESS REDACTED | | | BNB 0.000989880436959507<br>BTC 0.00000002727339358<br>EOS 0.000064973357203183 | | |
| 3.1.569202 | VALERII PAK | ADDRESS REDACTED | | | BTC 0.00161687842671799<br>OMG 0.000000747463764446 | | |
| 3.1.569203 | VALERII PLOTNIKOV | ADDRESS REDACTED | | | BTC 0.000008299115127467<br>CEL 0.0015257763010981<br>USDT ERC20 0.0637913029211187 | | |
| 3.1.569204 | VALERII PONOMAROV | ADDRESS REDACTED | | | BTC 0.00105446999414842 | | |
| 3.1.569205 | VALERII POTAOV | ADDRESS REDACTED | | | BTC 0.0000000600696636529999<br>ETH 0.00860674178629872<br>OMG 0.00215413657903711 | | |
| 3.1.569206 | VALERII RAU | ADDRESS REDACTED | | | CEL 0.285365075451356<br>ETH 0.00844149269544798 | | |
| 3.1.569207 | VALERII REGEL | ADDRESS REDACTED | | | BTC 0.000000781565559066<br>USDC 0.563431209107273 | | |
| 3.1.569208 | VALERII SAUSAIS | ADDRESS REDACTED | | | BTC 0.000000008196246269<br>BUSD 0.000024<br>CEL 0.00832318086609198<br>USDT ERC20 0.167087769513752 | | |
| 3.1.569209 | VALERII SAVCHYN | ADDRESS REDACTED | | | USDC 0.496777853158342 | | |
| 3.1.569210 | VALERII SAVYN | ADDRESS REDACTED | | | ETH 84.2747555760705 | | |
| 3.1.569211 | VALERII SHTREKKER | ADDRESS REDACTED | | | BTC 0.000000000098997004<br>CEL 0.453255097136781<br>ETH 0.00843400726674066 | | |
| 3.1.569212 | VALERII SOKOLOV | ADDRESS REDACTED | | | BTC 0.000000333776374928<br>ZEC 0.000690029488840838 | | |
| 3.1.569213 | VALERII SURIKOV | ADDRESS REDACTED | | | BTC 0.00221975190727483 | | |
| 3.1.569214 | VALERII SYRYKH | ADDRESS REDACTED | | | BTC 0.000000002596839994<br>CEL 0.0793894489581296 | | |
| 3.1.569215 | VALERII YEFYMENKO | ADDRESS REDACTED | | | BTC 0.000000210858997031<br>CEL 0.0192732567467698<br>XLM 0.0961729465512558 | | |
| 3.1.569216 | VALERII YEFYMENKO | ADDRESS REDACTED | | | BTC 0.000405643970308065 | | |
| 3.1.569217 | VALERII YEMETS | ADDRESS REDACTED | | | ADA 1163.74792118249<br>ETH 0.528062723115027 | | |
| 3.1.569218 | VALERII ZABYIVOROTA | ADDRESS REDACTED | | | BTC 0.000003080139289278<br>ETH 0.000062314846400034<br>USDC 0.738341793669752 | | |
| 3.1.569219 | VALERIIA DERKACH | ADDRESS REDACTED | | | BTC 0.000002725234038092<br>ETH 0.236374537201495 | | |
| 3.1.569220 | VALERIIA GAZIZOVA | ADDRESS REDACTED | | | BTC 0.00201210100524164 | | |
| 3.1.569221 | VALERIIA HORBACH | ADDRESS REDACTED | | | BTC 0.000002231605835596<br>ETH 0.000055103040811213<br>USDC 0.724532363203459 | | |
| 3.1.569222 | VALERIIA IBRAGIMOVNA KUDYROVA | ADDRESS REDACTED | | | BTC 0.000008079144283731<br>USDT ERC20 0.817890316046146 | | |
| 3.1.569223 | VALERIIA IHNATOVA | ADDRESS REDACTED | | | BTC 0.000428712738155803<br>CEL 16.7726638957754<br>ETH 0.00205339774160186<br>PAXG 1.65138214433548 | | |
| 3.1.569224 | VALERIIA IVANOVA | ADDRESS REDACTED | | | BTC 0.000000741115735398<br>USDT ERC20 0.70721871857466 | | |
| 3.1.569225 | VALERIIA KOSYNSKA | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.569226 | VALERIIA KOVAL | ADDRESS REDACTED | | | BTC 0.00119665713059379<br>CEL 0.750079799706895 | | |
| 3.1.569227 | VALERIIA KRYVOSHEI | ADDRESS REDACTED | | | BTC 0.0200566286515513 | | |
| 3.1.569228 | VALERIIA KYRYLIUK | ADDRESS REDACTED | | | BTC 0.000001164259446477<br>USDC 0.682290358535251 | | |
| 3.1.569229 | VALERIIA LISNENKO | ADDRESS REDACTED | | | BTC 0.000000762654300077<br>ETH 0.00000911067436955<br>USDT ERC20 0.563376919891158 | | |
| 3.1.569230 | VALERIIA LUTSENKO | ADDRESS REDACTED | | | BTC 0.0000000261145264415999<br>DOT 0.0282355947272439<br>ETH 0.00861389323032742 | | |
| 3.1.569231 | VALERIIA MARINICH | ADDRESS REDACTED | | | BTC 0.0103906115428425<br>USDT ERC20 0.514054172830049 | | |
| 3.1.569232 | VALERIIA NEMYROVA | ADDRESS REDACTED | | | BTC 0.000000000069624547<br>CEL 0.00429455879504786 | | |
| 3.1.569233 | VALERIIA NEMYROVA | ADDRESS REDACTED | | | BTC 0.000002279069748567<br>ETH 0.00843400726674066<br>ZEC 0.0010756879951177 | | |
| 3.1.569234 | VALERIIA NIKOLAEVNA EVSIKOVA | ADDRESS REDACTED | | | BTC 0.00233086197581707<br>USDT ERC20 405.646846827339 | | |
| 3.1.569235 | VALERIIA RYSIEVA | ADDRESS REDACTED | | | ETH 0.00860674158675246 | | |
| 3.1.569236 | VALERIIA SHVETSOVA | ADDRESS REDACTED | | | BTC 0.000000009879486161<br>CEL 0.255581870022185 | | |
| 3.1.569237 | VALERIIA SOTNIKOVA | ADDRESS REDACTED | | | BTC 0.00035392291524527<br>CEL 9.77845082616871 | | |
| 3.1.569238 | VALERIIA TRYFONOVA | ADDRESS REDACTED | | | BTC 0.00108878751987341<br>MATIC 242.550627434589 | | |
| 3.1.569239 | VALERIIA VOVCHENKO | ADDRESS REDACTED | | | CEL 131.755232096048<br>ETH 0.341823763888888<br>USDC 173.570000584888<br>USDT ERC20 0.0642357482210999 | | |
| 3.1.569240 | VALERIIA YAROSLAVTSEVA | ADDRESS REDACTED | | | BTC 0.000000782627634093<br>CEL 0.00306120997466268<br>XLM 0.162291457264937 | | |
| 3.1.569241 | VALERIIA YASKO | ADDRESS REDACTED | | | BTC 0.000000792824293469<br>USDC 0.668154627224768 | | |
| 3.1.569242 | VALERIJ GRIDASSOV | ADDRESS REDACTED | | | BTC 0.0724802600756424 | | |
| 3.1.569243 | VALERIJ KASIK | ADDRESS REDACTED | | | ADA 0.131011593569476<br>BTC 0.000000204785943632<br>CEL 1.60361006666118<br>USDT ERC20 0.782639 | | |
| 3.1.569244 | VALERIJ SAVELJEV | ADDRESS REDACTED | | | AAVE 5.4681975<br>BTC 0.000848773300194486<br>CEL 154.16957924081<br>ETH 2.21588<br>SNX 14.2128 | | |
| 3.1.569245 | VALERIJ SERGEEVIC TEL'TEVSKIJ | ADDRESS REDACTED | | | BTC 0.000000595829597651<br>CEL 1.12899010341619<br>MCDAI 0.173446990673728 | | |
| 3.1.569246 | VALERIJA BABOJELIC | ADDRESS REDACTED | | | BNT 0.0113864783373732 | | |
| 3.1.569247 | VALERIJA BOJIĆ | ADDRESS REDACTED | | | ADA 0.128340892716547<br>BTC 0.000000005135039549 | | |
| 3.1.569248 | VALERIJA KVIETKAUSKIENĖ | ADDRESS REDACTED | | | BTC 0.000010691771676624 | | |
| 3.1.569249 | VALERIJA MORI | ADDRESS REDACTED | | | BTC 0.000000269543608487<br>XRP 0.112427013445551 | | |
| 3.1.569250 | VALERIJS ANCEVSKIS | ADDRESS REDACTED | | | BTC 0.00171793402113737 | | |
| 3.1.569251 | VALERIJS DJUSKO | ADDRESS REDACTED | | | BTC 0.00245297<br>CEL 7.16617979244106<br>DOT 1.18<br>ETH 0.0132136578443126<br>SNX 11.2614142 | | |
| 3.1.569252 | VALERIO BARNABEI | ADDRESS REDACTED | | | BTC 0.000000879472344533<br>USDC 1.71975196018091 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.569253 | VALERIO BATTISTA | ADDRESS REDACTED | | | CEL 0.0619306477593067 | | |
| 3.1.569254 | VALERIO BUONGIORNO | ADDRESS REDACTED | | | CEL 1.0602796970936 | | |
| 3.1.569255 | VALERIO BUONOMO | ADDRESS REDACTED | | | BTC 0.0391502240497459<br>ETH 0.159075920137209<br>SOL 2.33025050661086 | | |
| 3.1.569256 | VALERIO CAFFA | ADDRESS REDACTED | | | BCH 0.249<br>BTC 0.00382371<br>CEL 18.9356850269315<br>ETH 0.716750742774993<br>MCDAI 589.043243437468<br>XRP 99.75 | | |
| 3.1.569257 | VALERIO CASCIO | ADDRESS REDACTED | | | BTC 0.000000955199352524<br>ETH 0.000149179478439281<br>USDT ERC20 0.0070129031863176 | | |
| 3.1.569258 | VALERIO CAULI | ADDRESS REDACTED | | | BTC 0.00109276919061931 | | |
| 3.1.569259 | VALERIO CAVALIERE | ADDRESS REDACTED | | | ADA 0.00571660323008165<br>BTC 0.000000006259547652<br>CEL 3.22611522668497<br>SGB 34.3970609018772<br>USDT ERC20 0.807273473982378 | | |
| 3.1.569260 | VALERIO CIARROCCHI | ADDRESS REDACTED | | | BTC 0.000849122866948979 | | |
| 3.1.569261 | VALERIO CIAVAROLI | ADDRESS REDACTED | | | BTC 0.0739367382308633<br>CEL 617.496161671369<br>MATIC 11.6115307096052 | | |
| 3.1.569262 | VALERIO CIUBINE | ADDRESS REDACTED | | | ADA 739.043893528043<br>BTC 0.0000467310985848819<br>ETH 0.00729156883812031<br>USDC 214.904007713901 | | |
| 3.1.569263 | VALERIO COFANO | ADDRESS REDACTED | | | BTC 0.000083652020431764<br>CEL 0.002246542352554<br>XTZ 0.120705688825316 | | |
| 3.1.569264 | VALERIO COLLIMEDAGLIA | ADDRESS REDACTED | | | ADA 230.940336574806<br>BTC 0.0378663572843243<br>ETH 0.251022684468274 | | |
| 3.1.569265 | VALERIO COSMA | ADDRESS REDACTED | | | BTC 0.000001172678714072<br>UNI 0.0032047348265175 | | |
| 3.1.569266 | VALERIO COTZA | ADDRESS REDACTED | | | BNB 0.00195289487074098<br>BTC 0.00208616324435802 | | |
| 3.1.569267 | VALERIO CUOMO | ADDRESS REDACTED | | | CEL 1.20909578414239 | | |
| 3.1.569268 | VALERIO DAGA | ADDRESS REDACTED | | | BTC 0.0010456750878367<br>CEL 13.9942850957132<br>USDC 441.671479588428 | | |
| 3.1.569269 | VALERIO DAL SANTO | ADDRESS REDACTED | | | BTC 0.00259834812923736 | | |
| 3.1.569270 | VALERIO D'AMBROSIO | ADDRESS REDACTED | | | BTC 0.0117790074923876<br>CEL 11.4614121570634 | | |
| 3.1.569271 | VALERIO DE GIORGI | ADDRESS REDACTED | | | BCH 0.000000004001012731<br>BTC 0.448317151194858<br>CEL 4193.33991124279<br>DASH 0.00000000814379445<br>EOS 0.0000445417427469<br>ETH 1.48504711758146<br>LTC 0.0010306746009914<br>MATIC 1368.55430997<br>SGB 0.0399876305686039<br>USDC 0.016<br>USDT ERC20 8.702272<br>XLM 0.0000000353459362<br>XRP 0.264643484901416 | | |
| 3.1.569272 | VALERIO DEL PAPA | ADDRESS REDACTED | | | BTC 0.000019103763547955<br>ETH 0.000110856918172436 | | |
| 3.1.569273 | VALERIO DELLI BOVI | ADDRESS REDACTED | | | CEL 0.446295775020423<br>USDT ERC20 1.04677073440184 | | |
| 3.1.569274 | VALERIO DENTE | ADDRESS REDACTED | | | BTC 0.000000735543728629<br>CEL 1.47725387350128<br>ETH 0.345821317483023<br>LINK 0.000536722032262966 | | |
| 3.1.569275 | VALERIO DI GIROLAMO | ADDRESS REDACTED | | | CEL 307.935428326987 | | |
| 3.1.569276 | VALERIO DI NAPOLI | ADDRESS REDACTED | | | BTC 0.0195740730607484<br>USDC 0.567916246566065 | | |
| 3.1.569277 | VALERIO DI PEDE | ADDRESS REDACTED | | | BTC 0.000000004625158322<br>CEL 7.86147854864095 | | |
| 3.1.569278 | VALERIO DORAZI | ADDRESS REDACTED | | | BTC 0.0022287583791854<br>CEL 243.28221297325<br>USDT ERC20 1296.19672058757 | | |
| 3.1.569279 | VALERIO ESPOSITO | ADDRESS REDACTED | | | ADA 0.000000367504035392<br>BTC 0.000004348647765508<br>CEL 1188.43680247156<br>PAXG 1.99649338963887 | | |
| 3.1.569280 | VALERIO FORNASINI | ADDRESS REDACTED | | | BTC 0.00694556<br>CEL 72.7733407151177<br>ETH 0.199955535932 | | |
| 3.1.569281 | VALERIO FRANCINI | ADDRESS REDACTED | | | BTC 0.309022859877503<br>CEL 54.2145345154779 | | |
| 3.1.569282 | VALERIO FUSCO | ADDRESS REDACTED | | | CEL 0.135466034317298 | | |
| 3.1.569283 | VALERIO GALIZZI | ADDRESS REDACTED | | | BTC 0.000828113924828676<br>CEL 41.091486028931<br>DOT 31.2629<br>ETH 0.585597664 | | |
| 3.1.569284 | VALERIO GATTERO | ADDRESS REDACTED | | | CEL 0.0334969464673492 | | |
| 3.1.569285 | VALERIO GENOVESE | ADDRESS REDACTED | | | BTC 0.000000060869940441<br>CEL 0.0047850467613721<br>XRP 0.000000195695378452 | | |
| 3.1.569286 | VALERIO GHERSINI | ADDRESS REDACTED | | | BTC 0.0315555315611657<br>CEL 156.074153925433 | | |
| 3.1.569287 | VALERIO GHIA | ADDRESS REDACTED | | | CEL 0.0407529304366698 | | |
| 3.1.569288 | VALERIO GIACHINI | ADDRESS REDACTED | | | BTC 0.000000738529217655<br>BUSD 0.53032033783442 | | |
| 3.1.569289 | VALERIO GIULIETTI | ADDRESS REDACTED | | | BTC 0.115349477428193<br>CEL 1.13357212349808<br>ETH 13.9409356584984<br>LTC 0.00427427711122144 | | |
| 3.1.569290 | VALERIO GRAZINI | ADDRESS REDACTED | | | BTC 0.0017811542773843<br>USDT ERC20 0.730706606418896 | | |
| 3.1.569291 | VALERIO GRIFFO | ADDRESS REDACTED | | | BTC 0.00000025198582685<br>CEL 0.0348079118135662<br>LTC 0.00000141 | | |
| 3.1.569292 | VALERIO GROSSO | ADDRESS REDACTED | | | CEL 0.00346175656355171<br>ZEC 0.0075682119478948 | | |
| 3.1.569293 | VALERIO LEONI | ADDRESS REDACTED | | | BTC 0.00113933911330703<br>CEL 12.8559768301676 | | |
| 3.1.569294 | VALERIO LIBIANCHI | ADDRESS REDACTED | | | ADA 0.000768354715140358<br>BNB 0.000055025773645391<br>BTC 0.000087739284047843<br>CEL 0.639398058219488<br>ETH 0.000005255148890613 | | |
| 3.1.569295 | VALERIO LIPPERA | ADDRESS REDACTED | | | BTC 0.000001373666018141<br>USDC 0.706955330405761<br>USDT ERC20 1.3535758287686 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.569296 | VALERIO LOI | ADDRESS REDACTED | | | AVAX 0.0233512611847351<br>ETH 0.00148340837526297<br>LUNC 0.0448784661647801<br>SOL 0.0862731918326744<br>USDC 12.1396495645747 | | |
| 3.1.569297 | VALERIO LOMBARDI | ADDRESS REDACTED | | | BTC 0.000000330597449255<br>LTC 0.000117210170913798 | | |
| 3.1.569298 | VALERIO LUCCHESI | ADDRESS REDACTED | | | BTC 0.000000445442886726<br>BUSD 1.14258901644884 | | |
| 3.1.569299 | VALERIO MAGNANI | ADDRESS REDACTED | | | BTC 0.000840844913942639<br>CEL 0.232363453497464 | | |
| 3.1.569300 | VALERIO MARINO | ADDRESS REDACTED | | | BTC 0.00142201298650714<br>CEL 3.94725830872302 | | |
| 3.1.569301 | VALERIO MATTEUCCI | ADDRESS REDACTED | | | ADA 507.155946540003<br>BTC 0.3326591569<br>CEL 0.053965917572779<br>ETH 0.259250350270692<br>USDC 23.6729829785292 | | |
| 3.1.569302 | VALERIO MAZZARA | ADDRESS REDACTED | | | BTC 0.001688756165703<br>CEL 531.635193702598<br>ETH 0.100765195213297<br>SOL 7.2378771293882<br>XRP 72.5014654388211 | | |
| 3.1.569303 | VALERIO MICCOLI | ADDRESS REDACTED | | | BNB 2.28843411053264<br>BTC 0.00110571154762066<br>CEL 23.2370117642835 | | |
| 3.1.569304 | VALERIO MILIZIA | ADDRESS REDACTED | | | BTC 0.0344209470396766 | | |
| 3.1.569305 | VALERIO MINELLI | ADDRESS REDACTED | | | BTC 0.000082964918213104<br>CEL 0.384643925120097<br>ETH 0.00000513106009888799<br>LTC 0.000000003991163826<br>LUNC 0.111385034109585 | | |
| 3.1.569306 | VALERIO MONTANARI | ADDRESS REDACTED | | | BTC 0.000002253627783661<br>CEL 0.251997910843108<br>USDC 1.11018308035268 | | |
| 3.1.569307 | VALERIO MONTESI | ADDRESS REDACTED | | | BTC 0.000500578846153846<br>CEL 0.405145974335275 | | |
| 3.1.569308 | VALERIO MORIGI | ADDRESS REDACTED | | | BNB 0.0013067597568658<br>BTC 0.00106272488546821<br>CEL 0.743305048290085<br>USDT ERC20 0.346803474658015 | | |
| 3.1.569309 | VALERIO MOSCATIELLO | ADDRESS REDACTED | | | BTC 0.00121751616549305<br>CEL 14.3745204633177<br>USDC 504.003592 | | |
| 3.1.569310 | VALERIO PAVENTI | ADDRESS REDACTED | | | BTC 0.00133815657681373<br>CEL 0.888528475563672<br>MCDAI 285.955510777105 | | |
| 3.1.569311 | VALERIO PECERE | ADDRESS REDACTED | | | BTC 0.00910517991027809<br>XRP 0.012559740895966 | | |
| 3.1.569312 | VALERIO PELLICCIARI | ADDRESS REDACTED | | | BTC 0.0483757473180334<br>CEL 1.03776836790018<br>USDT ERC20 13361.7589167788 | | |
| 3.1.569313 | VALERIO PENNACCHIO | ADDRESS REDACTED | | | BTC 0.00000104692874049<br>CEL 0.00383004382558233<br>LUNC 0.00670466933570998 | | |
| 3.1.569314 | VALERIO PINNA | ADDRESS REDACTED | | | BTC 0.000728143400510584<br>CEL 1.66140024718658 | | |
| 3.1.569315 | VALERIO POLLIO | ADDRESS REDACTED | | | BTC 0.0337201651915528<br>ETH 0.266333285797064 | | |
| 3.1.569316 | VALERIO POSSAMAI | ADDRESS REDACTED | | | BTC 0.025232614993921<br>CEL 3.32852806562451<br>ETH 0.00159039907305878 | | |
| 3.1.569317 | VALERIO PUGGIONI | ADDRESS REDACTED | | | BTC 0.235196119706495<br>CEL 297.078477644335<br>DOT 109.843071267593<br>ETH 0.000900552442411635<br>MANA 482.422389033151<br>MATIC 573.049496620453<br>USDT ERC20 0.372801019461171 | | |
| 3.1.569318 | VALERIO QUINCY BENSCHOP | ADDRESS REDACTED | | | CEL 0.04396723013297<br>ETH 0.00145697409791448 | | |
| 3.1.569319 | VALERIO REGALBUTO | ADDRESS REDACTED | | | BTC 0.000024058776658645<br>DOT 0.00783945693149849<br>MCDAI 0.107723424741276 | | |
| 3.1.569320 | VALERIO ROCHA | ADDRESS REDACTED | | | CEL 1.4630057307273 | | |
| 3.1.569321 | VALERIO ROSINA | ADDRESS REDACTED | | | BNB 1.04173499784149<br>BTC 0.077548665561379<br>CEL 0.432839456456178<br>USDC 216.582676392047 | | |
| 3.1.569322 | VALERIO ROSSETTI | ADDRESS REDACTED | | | USDC 0.184313010010056 | | |
| 3.1.569323 | VALERIO ROSSI | ADDRESS REDACTED | | | BTC 0.02230063190074<br>CEL 29.3249943769104<br>ETH 0.0715<br>USDC 453.596229528304 | | |
| 3.1.569324 | VALERIO SALVATORI | ADDRESS REDACTED | | | BNB 0.00161112646905545<br>BTC 0.000017547148538389<br>MATIC 0.0200614195673868<br>USDT ERC20 0.521730632341907 | | |
| 3.1.569325 | VALERIO SCARAMUCCI | ADDRESS REDACTED | | | BCH 0.205508990258706<br>CEL 0.245677103696671<br>DOT 7.63302280023347 | | |
| 3.1.569326 | VALERIO SCAVINO | ADDRESS REDACTED | | | BNB 0.000002379045903291<br>BTC 0.000000017515155953<br>CEL 0.0358260197665512<br>USDT ERC20 0.209615950729404 | | |
| 3.1.569327 | VALERIO SECCHI | ADDRESS REDACTED | | | ADA 172.862<br>BTC 0.0205750877970193<br>CEL 16.7654547387733<br>XRP 70 | | |
| 3.1.569328 | VALERIO SETTIMIO DUCCI | ADDRESS REDACTED | | | BTC 0.0264546866290524<br>ETH 0.00163241081086089 | | |
| 3.1.569329 | VALERIO SINISCALCO | ADDRESS REDACTED | | | ADA 277.372536957918<br>BNB 0.861785339497333<br>BTC 0.00451624861644876<br>GUSD 89.9867005356909<br>USDC 448.735102195189 | | |
| 3.1.569330 | VALERIO SOLARI | ADDRESS REDACTED | | | BTC 0.000081383208893685 | | |
| 3.1.569331 | VALERIO STIPANI | ADDRESS REDACTED | | | BTC 0.000490081766601246<br>CEL 1.11565277685424<br>DASH 0.0631001203430963<br>USDC 10.0559611163734 | | |
| 3.1.569332 | VALERIO TONELLI | ADDRESS REDACTED | | | BTC 0.000000458466092069<br>CEL 0.156412743273077 | | |
| 3.1.569333 | VALERIO TROTTA | ADDRESS REDACTED | | | BTC 0.000077348390906261<br>MCDAI 0.0880474497075821 | | |
| 3.1.569334 | VALERIO TRUGLIA | ADDRESS REDACTED | | | BTC 0.0120142989050264 | | |
| 3.1.569335 | VALERIO VALDES | ADDRESS REDACTED | | | CEL 1.64763787112423 | | |
| 3.1.569336 | VALERIO VEO | ADDRESS REDACTED | | | BTC 0.0622336802937717 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.569337 | VALERIO VETRIANI | ADDRESS REDACTED | | | BTC 0.00569526659284692<br>CEL 4692.12233042533<br>DOT 20.3566649294305<br>MATIC 23635.56<br>SGB 30.8754447780129<br>USDC 0.00108<br>USDT ERC20 78.964089 | | |
| 3.1.569338 | VALERIO VIGNA | ADDRESS REDACTED | | | BTC 0.000000001395117124<br>CEL 466.411632108915<br>ETH 3.32987665188052 | | |
| 3.1.569339 | VALERIO VINCI | ADDRESS REDACTED | | | CEL 0.0220714770928355<br>XRP 0.25 | | |
| 3.1.569340 | VALERIO VITALE | ADDRESS REDACTED | | | BTC 0.000000001292259399<br>CEL 1.06032285152958 | | |
| 3.1.569341 | VALERIO VITELLI | ADDRESS REDACTED | | | BTC 0.000483917869975796<br>CEL 20.2450646435727<br>ETH 0.123806780166255<br>MCDAI 397.5<br>USDC 227.5 | | |
| 3.1.569342 | VALERIO VITOLAZZI | ADDRESS REDACTED | | | BTC 0.000000745255276579<br>USDC 0.764316826768605 | | |
| 3.1.569343 | VALERIO VOSO | ADDRESS REDACTED | | | BTC 0.000003648463370304<br>ETH 0.179650339834007<br>USDT ERC20 1.25956215246446 | | |
| 3.1.569344 | VALERIO ZAMBELLI | ADDRESS REDACTED | | | BTC 0.000141329374834495<br>ETH 0.000570954795150293<br>USDC 0.0200935380427689<br>USDT ERC20 12.2303445831988 | | |
| 3.1.569345 | VALERIO ZANINI | ADDRESS REDACTED | | | AVAX 11.5347708301542<br>ETH 0.00169561210911237 | BTC 0.00120041144576828 | |
| 3.1.569346 | VALERIU ANTONIU | ADDRESS REDACTED | | | SNX 0.193287426078904 | | |
| 3.1.569347 | VALERIU BALAN | ADDRESS REDACTED | | | BTC 0.000535212224770765<br>CEL 0.516813801035481 | | |
| 3.1.569348 | VALERIU BONCU | ADDRESS REDACTED | | | BTC 0.0362571596450643<br>CEL 105.80021860367 | | |
| 3.1.569349 | VALERIU CRISTEA | ADDRESS REDACTED | | | ADA 219.337197304883<br>BTC 0.000000008697703227<br>CEL 1048.32380312598<br>DOT 136.209653301814<br>ETH 0.319068164781699<br>LINK 0.0627184587221376<br>LPT 0.000000872904166207<br>MANA 0.000000346633906494<br>SGB 149.834056568204<br>SNX 0.000000148178810954<br>USDC 0.0917586747916507<br>XRP 3110.75 | | |
| 3.1.569350 | VALERIU DUMA | ADDRESS REDACTED | | | BTC 0.00516829898445678<br>CEL 0.122175514618358<br>OMG 11.16015209 | | |
| 3.1.569351 | VALERIU GOLUBOV | ADDRESS REDACTED | | | BTC 0.000000000153325552<br>CEL 1.15746813356695 | | |
| 3.1.569352 | VALERIU GUSTA | ADDRESS REDACTED | | | CEL 0.00032800876251937<br>DASH 0.000725498848243771 | | |
| 3.1.569353 | VALERIU SARACOVICI | ADDRESS REDACTED | | | ADA 248.002867<br>BNB 0.351114043782177<br>BTC 0.00487922670352524<br>CEL 10.7332853376286<br>DOT 0.0237682954796966<br>USDC 203 | | |
| 3.1.569354 | VALERIU TITIRE | ADDRESS REDACTED | | | CEL 0.00131334765311193 | | |
| 3.1.569355 | VALERIU TOADER | ADDRESS REDACTED | | | BTC 0.000402232787359538<br>CEL 34.5779695628292<br>ETH 0.178919971827891 | | |
| 3.1.569356 | VALERIU TRIBOI | ADDRESS REDACTED | | | BTC 0.0425687039130771<br>CEL 151.499011504264<br>DOGE 1481.65830255372<br>ETH 0.546872393495968<br>LUNC 1.002033<br>SOL 1.0092471<br>USDC 608.543908<br>XRP 397.33867561166 | | |
| 3.1.569357 | VALERIU VETIUL | ADDRESS REDACTED | | | BTC 0.000000998874892098 | | |
| 3.1.569358 | VALERIY BARANYSHYN | ADDRESS REDACTED | | | CEL 1.06850872455262 | | |
| 3.1.569359 | VALERIY CHIBISOV | ADDRESS REDACTED | | | CEL 15.8656284684435 | | |
| 3.1.569360 | VALERIY CHISTYAKOV | ADDRESS REDACTED | | | BTC 0.000000035239556804 | | |
| 3.1.569361 | VALERIY EROSHEV | ADDRESS REDACTED | | | BTC 0.00115993244474027<br>USDC 4805.75744006075 | | |
| 3.1.569362 | VALERIY FESENKO | ADDRESS REDACTED | | | XRP 0.00894079714350231 | | |
| 3.1.569363 | VALERIY KHARLAMOV | ADDRESS REDACTED | | | CEL 33.5412643718283<br>UNI 61.9546491843202<br>USDT ERC20 182.02<br>ZEC 26.6302545177115 | | |
| 3.1.569364 | VALERIY KOPYTOV | ADDRESS REDACTED | | | AVAX 5.99<br>BCH 2.98362471<br>CEL 27.9390912607273<br>DASH 9.52026782<br>DOT 30.05530591<br>LTC 5.94268949<br>ZEC 3.0188848 | | |
| 3.1.569365 | VALERIY KRUTIKOV | ADDRESS REDACTED | | | BTC 0.00227598920176714<br>DASH 4.32642686658864 | | |
| 3.1.569366 | VALERIY KUZNETSOV | ADDRESS REDACTED | | | BSV 0.10797608523939<br>BTC 0.000021548328904247<br>USDC 13.149596694199 | | |
| 3.1.569367 | VALERIY MEDVEDEV | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.569368 | VALERIY MIKHNEEV | ADDRESS REDACTED | | | BTC 0.00932553686901448<br>CEL 0.570293611814681 | | |
| 3.1.569369 | VALERIY MUKHTARULIN | ADDRESS REDACTED | | | BTC 0.000121173308855718<br>CEL 1.08741239736871<br>ETH 0.000210118195937774<br>USDC 0.299236225001632<br>USDT ERC20 0.149879043037923 | | |
| 3.1.569370 | VALERIY MUKHTARULIN | ADDRESS REDACTED | | | BTC 0.000254126682930126 | | |
| 3.1.569371 | VALERIY OPANASENKO | ADDRESS REDACTED | | | ETH 0.000554111202573802 | | |
| 3.1.569372 | VALERIY PISARKOV | ADDRESS REDACTED | | | BTC 0.000122398659576431<br>ETH 0.00259147199222165 | | |
| 3.1.569373 | VALERIY POKHOLCHENKO | ADDRESS REDACTED | | | BTC 0.00109813804760872<br>CEL 8.86604516798389<br>ETH 1.55810610242987<br>USDC 4935.65890685752<br>USDT ERC20 1023.82533517105 | | |
| 3.1.569374 | VALERIY RYABUKHA | ADDRESS REDACTED | | | BTC 0.0122520876413519<br>CEL 1.01105625175293 | | |
| 3.1.569375 | VALERIY SALTANOV | ADDRESS REDACTED | | | BTC 0.000000773398173347<br>OMG 0.00239343125355062 | | |
| 3.1.569376 | VALERIY SERGEYEVICH TOLOK | ADDRESS REDACTED | | | BTC 0.000000845086079869<br>EOS 0.115900599853498 | | |
| 3.1.569377 | VALERIY SHEPELEV | ADDRESS REDACTED | | | BTC 0.000000002179086063099 99<br>DASH 0.00513903747028287 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.569378 | VALERIY SHERSTNEV | ADDRESS REDACTED | | | BTC 0.000000899340590855<br>OMG 0.00152279339031052 | | |
| 3.1.569379 | VALERIY SOROKA | ADDRESS REDACTED | | | BTC 0.00507151526772245<br>EOS 304.378432823344 | | |
| 3.1.569380 | VALERIY STOYANOV | ADDRESS REDACTED | | | BCH 0.000000678440677589<br>BTC 0.0000376884061865389<br>CEL 302.82964322661<br>DASH 0.000000003278853298<br>ETH 0.000187989554085186<br>LINK 0.000001505366540825<br>LTC 0.00000912305752853599<br>SNX 0.000109457871251197<br>UNI 0.000155583644790891<br>USDC 1021.17306489935<br>USDT ERC20 2.2888151543687 | DASH 0.000011976960331102<br>LINK 0.00549856377730761<br>SNX 0.0516266318412266 | |
| 3.1.569381 | VALERIY SYTEZHEV | ADDRESS REDACTED | | | BTC 0.000001718592047931<br>USDC 0.76687950122375 | | |
| 3.1.569382 | VALERIY TSUKANOV | ADDRESS REDACTED | | | BTC 0.000000960918852002<br>OMG 0.00948098207850822 | | |
| 3.1.569383 | VALERIY TUSHIN | ADDRESS REDACTED | | | BTC 0.000428277932532775<br>ETH 13.8702081979939<br>LINK 71.0145894624063<br>MATIC 1038.7844500416 | | |
| 3.1.569384 | VALERIY UTYUZHNIKOV | ADDRESS REDACTED | | | BTC 0.000000014717465235<br>OMG 0.0036369994445455 | | |
| 3.1.569385 | VALERIY VALER YEVICH VASIN | ADDRESS REDACTED | | | BTC 0.000000375377701348<br>CEL 0.686478917721112 | | |
| 3.1.569386 | VALERIY VORZHOV | ADDRESS REDACTED | | | BTC 0.000000384622971492<br>EOS 0.0875785014608138 | | |
| 3.1.569387 | VALERIYA BRAYANOVA-FARASHEVA | ADDRESS REDACTED | | | CEL 0.898203687457688<br>ETH 8.27746205186296 | | |
| 3.1.569388 | VALERIYA CHERKASHYNA | ADDRESS REDACTED | | | BTC 0.539150692508808 | | |
| 3.1.569389 | VALERIYA CHURILOVA | ADDRESS REDACTED | | | BTC 0.000000660090159724<br>USDC 1.10939199121406 | | |
| 3.1.569390 | VALERIYA FRANTSUZOVA | ADDRESS REDACTED | | | BTC 0.0122156921935289 | | |
| 3.1.569391 | VALERIYA KORBUT | ADDRESS REDACTED | | | BTC 0.104934278317982<br>EOS 21.622979084293<br>ETH 0.52640815353683<br>USDC 115.470700113781<br>XRP 217.828330671187 | | |
| 3.1.569392 | VALERIYA KOROBEINIKOVA | ADDRESS REDACTED | | | BTC 0.000002519075613427<br>USDC 0.822963236374999 | | |
| 3.1.569393 | VALERIYA KUSHCHUK | ADDRESS REDACTED | | | ADA 0.162774805000722<br>BTC 0.0171288725222067<br>CEL 0.0258849282004813<br>DOT 0.0111852856149395<br>MATIC 0.201210092221951<br>USDC 0.174713994432776 | | |
| 3.1.569394 | VALERIYA LATYSHEVA | ADDRESS REDACTED | | | BTC 0.00000073824058671<br>USDT ERC20 0.784486598077942 | | |
| 3.1.569395 | VALERIYA MALYUKINA | ADDRESS REDACTED | | | BTC 0.000952175037513914<br>USDC 2.84481799310076 | | |
| 3.1.569396 | VALERIYA PAK | ADDRESS REDACTED | | | BTC 0.0000005024596074444999<br>CEL 0.00845726232811759<br>DASH 0.000103939016195122<br>ETH 0.000125362748593276<br>LTC 0.000006137006849828<br>MCDAI 0.0416896466466154<br>XLM 0.00274878853297601 | | |
| 3.1.569397 | VALERIYA PROTSAN HASTY | ADDRESS REDACTED | | | BTC 0.00106456968688011<br>USDC 684.072039915507<br>USDT ERC20 28.270440806133 | | |
| 3.1.569398 | VALERIYA TROITSKAYA | ADDRESS REDACTED | | | CEL 0.299857294124891 | | |
| 3.1.569399 | VALERIYA VALEYEVA | ADDRESS REDACTED | | | BTC 0.0762576455135108<br>ETH 2.09614246838782 | | |
| 3.1.569400 | VALERIYA YANCHUK | ADDRESS REDACTED | | | BTC 0.0314415487403715 | | |
| 3.1.569401 | VALERLII KHRAMOV | ADDRESS REDACTED | | | BTC 0.00839591989242417<br>BUSD 0.222701238532229<br>ETH 0.000009252504008219 | | |
| 3.1.569402 | VALÉRY BERTIN | ADDRESS REDACTED | | | ADA 44.6482246949811<br>BNB 0.0665035176898977<br>BTC 0.0165266477514363<br>CEL 14.8715423661771<br>DASH 0.375336497835947<br>DOT 1.67698420787301<br>ETH 0.119629462803718<br>LTC 0.228878764822753<br>SNX 11.4489792828886<br>SOL 0.181392266630427<br>USDT ERC20 52.5362945836606<br>XRP 44.7833262994875 | | |
| 3.1.569403 | VALERY BOUT | ADDRESS REDACTED | | | CEL 3.56809763463857<br>ETH 0.000001213244284272<br>PAX 0.0294663490409044<br>SGB 0.000169894548210221<br>TUSD 0.0265926285329131<br>USDT ERC20 0.0390885656993859<br>XLM 0.000986891183455497<br>XRP 0.00110051563261177 | | |
| 3.1.569404 | VALERY CÁRDENAS CORTES | ADDRESS REDACTED | | | BTC 0.00207459410243473<br>USDT ERC20 1.99715867172713 | | |
| 3.1.569405 | VALERY CLEVES VEGA | ADDRESS REDACTED | | | BCH 0.000678618588892532<br>CEL 1.06625238015398<br>DASH 0.00402395428918549<br>LTC 0.00240364736229459<br>ZEC 0.00131789461888209 | | |
| 3.1.569406 | VALERY DE LANGE | ADDRESS REDACTED | | | BTC 0.00158876236693811<br>CEL 405.346289172695<br>TUSD 212 | | |
| 3.1.569407 | VALERY DE VOS | ADDRESS REDACTED | | | ADA 30209.9789282157<br>DOT 643.24531106226<br>ETH 18.3300765438565<br>LINK 2331.5459651525 | | |
| 3.1.569408 | VALERY DUBON | ADDRESS REDACTED | | | DASH 0.0059680725471638<br>SNX 0.155833986371854 | | |
| 3.1.569409 | VALERY GLADUNOV | ADDRESS REDACTED | | | BTC 0.0025650609131587 | | |
| 3.1.569410 | VALERY GUICHON | ADDRESS REDACTED | | | BTC 0.00109929540879077<br>PAXG 0.271261588046255 | | |
| 3.1.569411 | VALERY JANI A ROSOLEN | ADDRESS REDACTED | | | ETC 0.0142677549541289<br>ETH 0.00221286994157509 | | |
| 3.1.569412 | VALERY MARCUS | ADDRESS REDACTED | | | BTC 0.000000003685942831<br>CEL 0.00247136486959356 | | |
| 3.1.569413 | VALERY PALAR | ADDRESS REDACTED | | | BTC 0.000000020380390361<br>CEL 44.6994250217344<br>USDC 3.41961881868131 | | |
| 3.1.569414 | VALERY PONYAVIN | ADDRESS REDACTED | | | BTC 0.277188681570829<br>ETH 6.18980393110599<br>LUNC 0.0752028163835796<br>SOL 8.09510457521799 | LUNC 63.3345680378032 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.569415 | VALERY RUBANIK | ADDRESS REDACTED | | | BTC 0.000000746841355246<br>CEL 0.00124755993126834<br>XRP 0.259381641124428 | | |
| 3.1.569416 | VALERY SCANCELLA | ADDRESS REDACTED | | | BTC 0.000474470545540855<br>CEL 1.59233151602793 | | |
| 3.1.569417 | VALERY SRAMKO | ADDRESS REDACTED | | | BTC 0.0182134550067963<br>CEL 5.10261775383676 | | |
| 3.1.569418 | VALERY VALENCIA | ADDRESS REDACTED | | | BTC 0.000541089598373201<br>CEL 0.370180394123362<br>ETH 0.0103160454327364<br>LINK 0.241540069858264<br>USDC 0.0681034187114244 | BTC 0.000000006455838733<br>USDC 36.7007982957514 | |
| 3.1.569419 | VALERYIA SHKURATAVA | ADDRESS REDACTED | | | BTC 0.00245304231990118<br>DOT 3.17342063735072<br>USDT ERC20 0.0225291155185641 | | |
| 3.1.569420 | VALERYIA YERMASHKEVICH | ADDRESS REDACTED | | | BTC 0.0016959500712299<br>CEL 6.1651360493849<br>USDT ERC20 400 | | |
| 3.1.569421 | VALESKA GENARO | ADDRESS REDACTED | | | BCH 0.1819008<br>BTC 0.00182646<br>CEL 24.0556685831642<br>XRP 52.449658 | | |
| 3.1.569422 | VALESKA LOPES | ADDRESS REDACTED | | | BTC 0.000003336186847405<br>USDT ERC20 412.922767767071 | | |
| 3.1.569423 | VALESKA SAINT-JACQUES | ADDRESS REDACTED | | | BTC 0.00119947519110989<br>PAX 1007.86074310139<br>USDC 3094.07727442983 | | |
| 3.1.569424 | VALESKA SOUSA | ADDRESS REDACTED | | | BTC 0.000000402400131479<br>USDT ERC20 0.399854377455407 | | |
| 3.1.569425 | VALESSKA DAYANNE MATIAS SOARES | ADDRESS REDACTED | | | CEL 0.00129585578760578 | | |
| 3.1.569426 | VALI AMAH KARUPPIAH | ADDRESS REDACTED | | | BTC 0.000000645008250752<br>USDC 0.212225298123904<br>XRP 0.0657182381766434 | | |
| 3.1.569427 | VALI COTEA | ADDRESS REDACTED | | | BAT 0.00315428<br>BCH 0.000000663167656514<br>BTC 0.000000003106723395<br>CEL 1568.71743976187<br>DASH 0.000020658018553708<br>ETH 0.000000452748135217<br>LTC 0.000008725616723671<br>OMG 0.000320735651229673<br>USDC 0.000000487406489819<br>XRP 0.00000010033782617<br>ZEC 0.00004034 | | |
| 3.1.569428 | VALI DUGAN | ADDRESS REDACTED | | | ADA 104.254267489248<br>BTC 0.00575031865474652<br>DOT 5.36066853067863<br>LINK 5.09985049901195<br>USDC 3.77536019915497 | | |
| 3.1.569429 | VALI LAZAR | ADDRESS REDACTED | | | ADA 8067.33834036652<br>BTC 1.04465710095019<br>DOT 207.756942201289<br>EOS 284.033014915664<br>LTC 6.23211774018866<br>MANA 670.87536249544<br>MATIC 8225.07684952144<br>ZEC 2.96155066314977 | | |
| 3.1.569430 | VALI NEGOIȚĂ | ADDRESS REDACTED | | | BTC 0.00452814568057483<br>CEL 49.1628054680908<br>USDC 0.310537181117507 | | |
| 3.1.569431 | VALI STEELE | ADDRESS REDACTED | | | BTC 0.066845407057404 | | |
| 3.1.569432 | VALIA MAJ | ADDRESS REDACTED | | | CEL 36.132120228395<br>USDT ERC20 31.5930608784873 | | |
| 3.1.569433 | VALIANT BAPTISTE | ADDRESS REDACTED | | | BCH 0.000026043470876044<br>BTC 0.000019062181861345<br>ETH 0.0014761767214691<br>LINK 4.82604428908033<br>UNI 8.23917093510426<br>USDC 1.59463095828182 | | |
| 3.1.569434 | VALIANTSIN PILIPEIKO | ADDRESS REDACTED | | | DOT 10.3379602079084 | | |
| 3.1.569435 | VALIANTSINA KLIM | ADDRESS REDACTED | | | BTC 0.000000008495536684<br>BUSD 0.983505211068753<br>CEL 0.00274316298395 | | |
| 3.1.569436 | VALIANTSINA KLIM | ADDRESS REDACTED | | | BNB 0.000990487227465964<br>BTC 0.00000039992371656 | | |
| 3.1.569437 | VALIANTSINA LOBIK | ADDRESS REDACTED | | | BTC 0.000000003352103708<br>CEL 0.0106094511510806 | | |
| 3.1.569438 | VALICORP SARL | RUE DE PENTHIÈVRE, PARIS 8, 75008 FRANCE | | | BTC 0.0174685068841506<br>USDC 2019.84165972362 | | |
| 3.1.569439 | VALID KAABI | ADDRESS REDACTED | | | CEL 48.0317848477675 | | |
| 3.1.569440 | VALIDA WALKER | ADDRESS REDACTED | | | ETH 0.00290171610059946<br>USDC 1.23032622990408 | ETH 0.0173280357277621 | |
| 3.1.569441 | VALIO HERRERA | ADDRESS REDACTED | | | BTC 0.0235384395306776<br>CEL 11.0561820683869 | | |
| 3.1.569442 | VALIYAPARAMBIL RAJEESH | ADDRESS REDACTED | | | CEL 0.91780465909588<br>ETH 0.0145276570953112 | | |
| 3.1.569443 | VALJDRINA SELIMI | ADDRESS REDACTED | | | BTC 0.00984942618470428<br>CEL 0.0395492486018777<br>ETH 0.914571346144894<br>TUSD 2209.68501414283 | | |
| 3.1.569444 | VALLA HOOD | ADDRESS REDACTED | | | BTC 1.00320103320143<br>DOT 37.1413593395708<br>EOS 214.537566652246<br>ETH 0.000002805548723409<br>LUNC 0.247883038150912<br>MATIC 7.22826054496972<br>PAXG 0.893316915850955<br>USDC 0.00493979689151085<br>WBTC 0.34645640283512<br>XLM 158.059205897455 | LUNC 0.000000564347570016<br>USDC 50.0000000453362 | |
| 3.1.569445 | VALLA HOOD | ADDRESS REDACTED | | | BTC 1.00320103155342<br>ETH 4.02189404704109<br>LUNC 0.000125197438594515<br>SOL 23.9513043449104<br>USDC 0.0189481272294679 | USDC 0.000000592421684831 | |
| 3.1.569446 | VALLABH RANGA | ADDRESS REDACTED | | | BTC 0.0124204555859733<br>USDC 25902.6049295431 | | |
| 3.1.569447 | VALLABHA VIJAYA SREE | ADDRESS REDACTED | | | BTC 0.000913974229519495<br>LUNC 0.031355780103643 | | |
| 3.1.569448 | VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | | | BTC 0.000045718059885584<br>BUSD 0.00818461889588452<br>CEL 0.217977359591891<br>ETH 0.000003628949819443<br>LUNC 0.000032871043152673<br>MCDAI 0.036502723175794<br>USDC 0.000000859272402107<br>USDT ERC20 0.00521172843461578 | | |
| 3.1.569449 | VALLE KEVIN | ADDRESS REDACTED | | | BTC 0.00170638817881231<br>ETH 0.000765276621386745 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.569450 | VALLEJO ACEVEDO PABLO CESAR | ADDRESS REDACTED | | | CEL 0.0388893379966164<br>ETH 0.00150607539900442 | | |
| 3.1.569451 | VALLERY SARSALEJO | ADDRESS REDACTED | | | SGB 0.305027089642243<br>XRP 2.05705424663496 | | |
| 3.1.569452 | VALLEY TYMINSKI | ADDRESS REDACTED | | | BTC 0.0536604971893168<br>USDC 266.203321952174 | | |
| 3.1.569453 | VALLI AMBUROSE | ADDRESS REDACTED | | | BTC 0.0000551376732289 | | |
| 3.1.569454 | VALLI DEVARASU | ADDRESS REDACTED | | | BTC 0.000002823671818286 | | |
| 3.1.569455 | VALLI SAKARAVARTHY | ADDRESS REDACTED | | | BTC 0.000002797245436182 | | |
| 3.1.569456 | VALLI WILLIAMS | ADDRESS REDACTED | | | ETH 0.356859127234542 | | |
| 3.1.569457 | VALLIAPPAN RAMANATHAN | ADDRESS REDACTED | | | BAT 634.821064134509<br>BTC 0.257042629218709<br>CEL 209.831082215865<br>COMP 9.04335874972698<br>ETH 13.5943824981926<br>SNX 87.3321947283893<br>UNI 514.737541652168<br>ZEC 4.60110824768062<br>ZRX 420.731857250778 | | |
| 3.1.569458 | VALLY M KHAMISANI | ADDRESS REDACTED | | | ADA 6570.42846792078<br>BTC 0.646011022579396<br>ETH 10.0808103373971<br>LTC 5.03876100528449 | BTC 0.0000233<br>CEL 48.0311968637442<br>ETH 0.000251592138722231 | |
| 3.1.569459 | VALMIK PATIL | ADDRESS REDACTED | | | BAT 162.689811337976<br>BTC 0.0236483400113631<br>CEL 463.235161539257<br>DOT 156.3963684084<br>ETH 0.300423<br>MATIC 6974.697674<br>XLM 1457.51070938203 | | |
| 3.1.569460 | VALMIR BYTYQI | ADDRESS REDACTED | | | BTC 0.0392563016301807<br>CEL 238.74698942796<br>ETH 1.992<br>MATIC 1355 | | |
| 3.1.569461 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.00171315014047831<br>USDC 403.6450914274 | | |
| 3.1.569462 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.000000005036683061<br>CEL 0.000774717576364171 | | |
| 3.1.569463 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.000000005687746655<br>CEL 0.0261078842548637<br>USDC 5.63848890065916 | | |
| 3.1.569464 | VALMIR GKOURI | ADDRESS REDACTED | | | ADA 0.000000894599323038<br>BTC 0.00522013412023735<br>CEL 0.162925660764032<br>ETH 2.38821939083265 | | |
| 3.1.569465 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.000000000200080032<br>CEL 0.970402245942354 | | |
| 3.1.569466 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.000000002625526075<br>CEL 0.674152980352153<br>USDC 0.000000821743534109 | | |
| 3.1.569467 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.000000004911226757<br>CEL 0.284994569170377<br>USDC 0.000000471731245018 | | |
| 3.1.569468 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.0231591776942622 | | |
| 3.1.569469 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.00168017893403067<br>CEL 0.044794835564349<br>USDC 407.381291 | | |
| 3.1.569470 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.0017161280119519<br>USDC 403.644753375068 | | |
| 3.1.569471 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.000000003913351964<br>CEL 0.000479941093457809 | | |
| 3.1.569472 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.000000003920939374<br>CEL 0.00904491981457707<br>USDC 5.6429791806233 | | |
| 3.1.569473 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.00169436402578804<br>ETH 0.240867654191947 | | |
| 3.1.569474 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.000000009135670856<br>CEL 0.260470243485229<br>USDC 0.000000310328458841 | | |
| 3.1.569475 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.00175874242269885<br>CEL 0.359827204457561<br>USDC 404.902124 | | |
| 3.1.569476 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.00173167530561453<br>CEL 0.308093369035448<br>USDC 402 | | |
| 3.1.569477 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.00167296818014521<br>CEL 0.00692642973772022<br>USDC 404.522428 | | |
| 3.1.569478 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.00168445605729078<br>USDC 403.261879472232 | | |
| 3.1.569479 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.00155563945778152<br>ETH 0.240911733534165 | | |
| 3.1.569480 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.000000004199138698<br>USDC 0.00353296679430288 | | |
| 3.1.569481 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.0895009131434209<br>CEL 2.74997905268143<br>ETH 0.00273941843824656 | | |
| 3.1.569482 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.00175874242269885<br>CEL 0.360771110503366<br>USDC 405.987934 | | |
| 3.1.569483 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.000000008199408362<br>CEL 0.000066880030828311 | | |
| 3.1.569484 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.00171705926767078<br>CEL 0.797928571424516<br>USDC 407.673913 | | |
| 3.1.569485 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.00125754333960977<br>ETH 0.000001799883010992 | | |
| 3.1.569486 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.000000008044167377<br>CEL 0.000049938233694554 | | |
| 3.1.569487 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.021730824648807 | | |
| 3.1.569488 | VALMIR GOKOURI | ADDRESS REDACTED | | | BTC 0.00169846380118987<br>USDC 408.520847398757 | | |
| 3.1.569489 | VALMIR GROURI | ADDRESS REDACTED | | | BTC 0.000000007115114925<br>CEL 0.000615365964600676 | | |
| 3.1.569490 | VALMONT VICTOR SAINT ANDRE | ADDRESS REDACTED | | | BNB 0.000530238199380609<br>ETH 0.264879805510956<br>USDT ERC20 268.484209177667 | | |
| 3.1.569491 | VALMY GONZALEZ | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.569492 | VALON GJUKAJ | ADDRESS REDACTED | | | 1INCH 1065.31874713703<br>AVAX 33.0581694590225<br>CEL 72.5236911750092<br>DASH 20.5717803243296<br>DOT 260.545740174445<br>EOS 580.98115169982<br>LUNC 41.2467015288524<br>MATIC 1625.91333960029<br>SNX 293.833481853592<br>SOL 22.24704371<br>XRP 5805.89092284976 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.569493 | VALONE BROWN JR | ADDRESS REDACTED | | | ADA 572.825446625395<br>BTC 0.0175656739882141<br>ETH 0.0358815571677005<br>MATIC 1045.97908305063 | | |
| 3.1.569494 | VALORIE BRODERICK | ADDRESS REDACTED | | | BTC 0.000324547181294531 | | |
| 3.1.569495 | VALORIE SCATCHERD | ADDRESS REDACTED | | | BTC 0.00250620424945536<br>CEL 10.3215475505521<br>COMP 0.10533603<br>ETC 3.2699769<br>MATIC 113.3 | | |
| 3.1.569496 | VALORUS CROMWELL | ADDRESS REDACTED | | | ETH 0.0773309951871139<br>XLM 313.357957030125 | | |
| 3.1.569497 | VALQUÍRIA CALEIA MACEDO | ADDRESS REDACTED | | | BTC 0.0008365879411282<br>CEL 0.526480943722205<br>MCDAI 0.182274180193697 | | |
| 3.1.569498 | VALQUIRIA DA SILVA | ADDRESS REDACTED | | | BTC 0.000016317842125161<br>CEL 1.0614213830899<br>TUSD 0.029262497895299<br>USDC 0.0949839526378549 | | |
| 3.1.569499 | VALQUIRIA PRATES | ADDRESS REDACTED | | | BTC 0.298746759130247<br>MATIC 714.982014553418<br>SOL 38.3595264420888<br>XLM 27.5781175913059 | | |
| 3.1.569500 | VALTEIR BENEDITO VAZ | ADDRESS REDACTED | | | BTC 0.000000013843827344<br>CEL 1.08169123818564<br>PAX 0.157785443457181 | | |
| 3.1.569501 | VALTENIS SANTOS DE OLIVEIRA | ADDRESS REDACTED | | | ETH 0.000000437985004297 | | |
| 3.1.569502 | VALTER CAPELA | ADDRESS REDACTED | | | BTC 0.00109761751264435<br>ETH 0.53815364690479 | | |
| 3.1.569503 | VALTER CONDE | ADDRESS REDACTED | | | XRP 0.323065373302286 | | |
| 3.1.569504 | VALTER CORGNATI | ADDRESS REDACTED | | | BTC 0.000000575229462474<br>MCDAI 0.167629254745048<br>USDC 0.551424077388002<br>USDT ERC20 0.180109036938813 | | |
| 3.1.569505 | VALTER DA SILVA | ADDRESS REDACTED | | | CEL 0.455691910594721 | | |
| 3.1.569506 | VALTER GABELLOTTO | ADDRESS REDACTED | | | BAT 19.4934287128117<br>BTC 0.1835538427<br>CEL 0.159884473531495<br>COMP 0.0421513343244444<br>ETH 0.00911948784440662<br>MATIC 0.102451989212452<br>USDT ERC20 320.7544670958<br>XLM 152.166095398741 | | |
| 3.1.569507 | VALTER GAGLIARDI | ADDRESS REDACTED | | | ADA 0.000000497536945813<br>BNB 0.00000000601745053<br>BTC 0.0749009771641843<br>CEL 105.293315152283<br>ETH 0.606870790514448<br>USDT ERC20 0.000000406733475057 | | |
| 3.1.569508 | VALTER GAMEIRO | ADDRESS REDACTED | | | BTC 0.00120007998599684<br>COMP 0.00482215345966699<br>ETH 0.0183113589269188<br>SNX 65.0510673830672<br>ZRX 0.155840555212149 | | |
| 3.1.569509 | VALTER GATTI | ADDRESS REDACTED | | | BTC 0.00713626901576104 | | |
| 3.1.569510 | VALTER LEITÃO | ADDRESS REDACTED | | | CEL 7.17980608048988<br>ETH 1.11889961231445 | | |
| 3.1.569511 | VALTER MADDALENA | ADDRESS REDACTED | | | ADA 29<br>BTC 0.0010202835229847<br>CEL 2.81093126429126 | | |
| 3.1.569512 | VALTER MARCELINO | ADDRESS REDACTED | | | ADA 300<br>BTC 0.00206264138368533<br>CEL 4.27932007518569 | | |
| 3.1.569513 | VALTER MARTINS DA CUNHA | ADDRESS REDACTED | | | BTC 0.00122726114742033 | | |
| 3.1.569514 | VALTER MASON | ADDRESS REDACTED | | | BTC 0.000000158093030194<br>USDT ERC20 0.392504378844761 | | |
| 3.1.569515 | VALTER MAZZO | ADDRESS REDACTED | | | ADA 234.882263939611<br>BNB 3.79739705779341<br>BTC 0.0590773993323234<br>CEL 0.254867756820702<br>LTC 10.4737250080293<br>USDT ERC20 1.78753172381994<br>XRP 1004.14122521338 | | |
| 3.1.569516 | VALTER MELO | ADDRESS REDACTED | | | BTC 0.00110344909658141<br>SNX 120.386118483854<br>XRP 0.000000878926910663 | | |
| 3.1.569517 | VALTER MENDES | ADDRESS REDACTED | | | BTC 0.000000007064905187<br>CEL 0.995578716054018<br>SNX 0.030791 | | |
| 3.1.569518 | VALTER MÜLLER | ADDRESS REDACTED | | | BTC 0.0577951521064516 | | |
| 3.1.569519 | VALTER NANUT | ADDRESS REDACTED | | | BTC 0.00114914215461128<br>CEL 10.2535645088039<br>ETH 0.1493467 | | |
| 3.1.569520 | VALTER NARDINI | ADDRESS REDACTED | | | ADA 881.8163<br>BNB 8.19323899945298<br>BTC 0.164707685149258<br>CEL 11.3554775254375 | | |
| 3.1.569521 | VALTER PETTINATI | ADDRESS REDACTED | | | BNB 0.130955370227199<br>BTC 0.00115634550096706<br>CEL 0.826596499905766 | | |
| 3.1.569522 | VALTER PONTE | ADDRESS REDACTED | | | ADA 147.402662383922<br>BTC 0.000834179821807104<br>LINK 0.0251416946294265<br>LUNC 0.007427629448361 | | |
| 3.1.569523 | VALTER SÁ | ADDRESS REDACTED | | | BNB 0.0011744334965412<br>BTC 0.000001394760152523<br>CEL 0.00791114051609821<br>ETH 0.000153705665073122<br>USDT ERC20 0.745026065469477 | | |
| 3.1.569524 | VALTER SACCON | ADDRESS REDACTED | | | BTC 0.000006879364707906<br>ETH 0.00000110914077254 | | |
| 3.1.569525 | VALTER SANTOS MATOS | ADDRESS REDACTED | | | BTC 0.0348504860166933<br>CEL 88.291292593505<br>ETH 0.614085559448993 | | |
| 3.1.569526 | VALTER SOUZA | ADDRESS REDACTED | | | ADA 352.4021390487<br>BTC 0.000904399649424126<br>LTC 2.23828152055464 | | |
| 3.1.569527 | VALTER VITACCA | ADDRESS REDACTED | | | BTC 0.000000833978637269 | | |
| 3.1.569528 | VALTERS BOLS | ADDRESS REDACTED | | | BTC 0.00742975089920973<br>CEL 3.65580413819146<br>ETH 0.654412100176257 | | |
| 3.1.569529 | VALTERS BURTNIEKS | ADDRESS REDACTED | | | CEL 0.00723958257144086 | | |
| 3.1.569530 | VALTERS KARPS | ADDRESS REDACTED | | | BTC 0.00001165073749239 | | |
| 3.1.569531 | VALTERS PELNS | ADDRESS REDACTED | | | BTC 0.0532086815036798<br>CEL 91.4156869313657<br>DOT 30.4731561514762<br>ETH 0.555793238385966<br>SOL 4.54082765473429<br>USDC 203.289700085327 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.569532 | VALTON EASON | ADDRESS REDACTED | | | BTC 0.0984616377575783<br>ETH 1.62023068973359 | | |
| 3.1.569533 | VALTON SMITH | ADDRESS REDACTED | | | BTC 0.0464159697309476<br>ETH 4.04745290406649 | BTC 0.02106029 | |
| 3.1.569534 | VALTRIM IMERI | ADDRESS REDACTED | | | CEL 4.17953773097697 | | |
| 3.1.569535 | VALTRIM MAREMI | ADDRESS REDACTED | | | CEL 0.374795606838284 | | |
| 3.1.569536 | VALTS BAKIS | ADDRESS REDACTED | | | BTC 0.00297959361291729<br>CEL 0.05237587738689 | | |
| 3.1.569537 | VALTTERI BADE | ADDRESS REDACTED | | | BTC 0.00144293203790101<br>CEL 2.05001749440656 | | |
| 3.1.569538 | VALTTERI LEINI | ADDRESS REDACTED | | | BTC 0.00141544906411296<br>LINK 5055.66723607042 | | |
| 3.1.569539 | VALTTERI PIRKKALAINEN | ADDRESS REDACTED | | | BTC 0.000764435557799219<br>CEL 1.10789527052216<br>LTC 0.00101491<br>XLM 499.1422 | | |
| 3.1.569540 | VALTTERI SAKARI KRISTIAN BACKMAN | ADDRESS REDACTED | | | BTC 0.0165009272613695 | | |
| 3.1.569541 | VALTTERI SALONEN | ADDRESS REDACTED | | | CEL 26.1130135518486<br>ETH 0.05312629 | | |
| 3.1.569542 | VALTTERI VALLI | ADDRESS REDACTED | | | BTC 0.000911596440390526<br>CEL 0.00633716103549616<br>DOT 0.0150381979410663<br>XRP 0.00477550307200275 | | |
| 3.1.569543 | VALTTERI VUORI | ADDRESS REDACTED | | | BTC 0.000908514230926667<br>CEL 13.6405949300396<br>ETH 0.09656<br>XRP 625.57996626493 | | |
| 3.1.569544 | VALWIN | ADDRESS REDACTED | | | BTC 0.000001450918002038<br>CEL 0.222802340365805<br>ETC 0.671710683837701<br>ETH 0.0578199904938034 | | |
| 3.1.569545 | VAMAN RAMLALL | ADDRESS REDACTED | | | CEL 1.12988084371011 | | |
| 3.1.569546 | VAMO CHOCHO | ADDRESS REDACTED | | | BTC 0.000012920690661463 | | |
| 3.1.569547 | VAMSEE MALLAREDDY | ADDRESS REDACTED | | | CEL 1.11960932472662<br>ETH 0.000203842179351469 | | |
| 3.1.569548 | VAMSEEDHAR RAYAPROLU | ADDRESS REDACTED | | | ETH 0.000077851362956928<br>LTC 0.00214264744176221<br>MATIC 208.333733148578<br>USDC 0.497054462536483 | | |
| 3.1.569549 | VAMSHI KONAKANCHI | ADDRESS REDACTED | | | BCH 0.000067760434294708<br>CEL 1.0892502523685 | | |
| 3.1.569550 | VAMSHI KUMAR9 | ADDRESS REDACTED | | | BTC 0.00044561804125173 | | |
| 3.1.569551 | VAMSHIDHAR GADE | ADDRESS REDACTED | | | BSV 2.08985212492275<br>BTC 0.000001534020231622<br>MATIC 1064.71099950903<br>SNX 0.390189833549444 | | |
| 3.1.569552 | VAMSHIDHAR REDDY VEMULA | ADDRESS REDACTED | | | BTC 0.00107666509436245<br>CEL 46.558189890556<br>ETH 2.73835250217293 | | |
| 3.1.569553 | VAMSHIDHAR SURYANENI | ADDRESS REDACTED | | | MATIC 493.402080191008 | | |
| 3.1.569554 | VAMSHIKRISHNA THIGULLA | ADDRESS REDACTED | | | BTC 0.000052816374880582 | | |
| 3.1.569555 | VAMSI GADDIPATI | ADDRESS REDACTED | | | BTC 0.126779291957657<br>CEL 451.813993447305<br>DOT 0.211740839243782<br>ETH 0.0294348245827745<br>PAXG 0.306276704501301<br>ZRX 425.901158969799 | | |
| 3.1.569556 | VAMSI KASTURI | ADDRESS REDACTED | | | ADA 73.06<br>BTC 0.00864130730046626<br>CEL 9.23171473634799<br>ETH 0.03696 | | |
| 3.1.569557 | VAMSI KIRAN VALLABHANENI | ADDRESS REDACTED | | | CEL 40.223271193585<br>MCDAI 30<br>USDC 50.965567 | | |
| 3.1.569558 | VAMSI KRISHNA | ADDRESS REDACTED | | | ETH 0.0628221162713557 | | |
| 3.1.569559 | VAMSI KRISHNA | ADDRESS REDACTED | | | ADA 0.02824908330349207<br>BTC 0.000000266211783050999<br>DOT 0.0133861550931911<br>USDT ERC20 0.0927671107993981<br>XRP 0.0677672162254312 | | |
| 3.1.569560 | VAMSI KRISHNA BEZAVADA | ADDRESS REDACTED | | | ADA 221.509830627262<br>BCH 0.127817976291576<br>BNB 3.04220267761521<br>BTC 0.0922651218218182<br>CEL 10.531416620696<br>ETH 1.46419637345264<br>LINK 11.7446153849339<br>LTC 5.13542556581795<br>MATIC 103.486840647969 | | |
| 3.1.569561 | VAMSI KRISHNA KANAMALURU | ADDRESS REDACTED | | | MATIC 2859.88670633521 | | |
| 3.1.569562 | VAMSI KRISHNA SABBISETTY | ADDRESS REDACTED | | | AAVE 1.04400834671451<br>BCH 0.635691587630489<br>BTC 0.00769173895815054<br>CEL 1.15116892753898<br>DASH 0.883661950195353<br>ETH 4.85790684748623<br>MATIC 4087.51187373723<br>OMG 0.0132420729092307<br>SGB 328.047088263798<br>SNX 97.9154695539985<br>USDC 11165.2404077972<br>XLM 787.256984504738<br>XRP 0.000000932238692246 | | USDC 111 |
| 3.1.569563 | VAMSI KRISHNA SARMA MOKKAPATI | ADDRESS REDACTED | | | BTC 0.0148756733482894<br>USDC 9349.50267578939<br>XRP 0.000000981409143519 | | |
| 3.1.569564 | VAMSI KRISHNA THOUTI REDDY | ADDRESS REDACTED | | | ADA 237.779584413979<br>BTC 0.0013484384959683<br>DOT 19.0883273688734<br>ETH 0.936113209611554<br>MATIC 317.325905509841<br>SOL 26.083138561636 | | |
| 3.1.569565 | VAMSI PAVAN RAYAPROLU | ADDRESS REDACTED | | | BTC 0.0595714957938539<br>ETH 0.473195182670164<br>LINK 0.0148494154859206<br>LTC 11.6024235834924<br>MATIC 298.410264093723<br>MCDAI 0.347087339463512<br>PAX 0.645989399977696<br>SNX 104.395225127611<br>XLM 112.731527585659 | | |
| 3.1.569566 | VAMSI REDDY | ADDRESS REDACTED | | | BTC 0.00118589164802248<br>USDC 6656.27165707377 | | |
| 3.1.569567 | VAMSIDHAR TANKALA | ADDRESS REDACTED | | | USDC 0.226621195288998 | | |
| 3.1.569568 | VAMSIKRISHNA JADAM | ADDRESS REDACTED | | | BTC 0.00131960471889233<br>ETH 0.00160095985053105<br>USDC 0.000181953377057656 | BTC 0.000000154695794741<br>USDC 0.278324645179909<br>XRP 23.07574 | |
| 3.1.569569 | VAMSIKRISHNA SINGANAMALA | ADDRESS REDACTED | | | BTC 0.00215162536093007<br>CEL 1.11309789696947<br>USDT ERC20 607.182863853775 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.569570 | VAMUYA SHERIFF | ADDRESS REDACTED | | | ADA 203.923330727627<br>CEL 0.070833260374483<br>SOL 2.48166816626279<br>USDC 2512.3824514803 | | |
| 3.1.569571 | VAMXEEM CHANG | ADDRESS REDACTED | | | BTC 0.000710155907640063<br>CEL 0.759935331742201 | | |
| 3.1.569572 | VAN ANDERSEN | ADDRESS REDACTED | | | ADA 381.021103672403<br>BTC 0.717276606522112<br>ETH 3.11607149043579<br>MCDAI 31.8862676568511 | | |
| 3.1.569573 | VAN ANH TRUONG | ADDRESS REDACTED | | | BTC 0.000001261881660611 | | |
| 3.1.569574 | VAN ANHVU GRANDE | ADDRESS REDACTED | | | ETH 0.11988338643063 | BTC 0.0123867633236113 | |
| 3.1.569575 | VAN ARAEN | ADDRESS REDACTED | | | ETH 0.000015325905616113 | | |
| 3.1.569576 | VAN BAKER | ADDRESS REDACTED | | | BTC 0.00235919489152897<br>DOT 12.7868653053875 | | |
| 3.1.569577 | VAN BLEVINS | ADDRESS REDACTED | | | ADA 1806.32806694472<br>BTC 0.0103810591620371<br>CEL 1166.53616039499<br>ETH 14.6500428341219 | | |
| 3.1.569578 | VAN BLUMREICH | ADDRESS REDACTED | | | ETH 0.00141185720457693<br>USDC 15.4370722986459 | | |
| 3.1.569579 | VAN BRASS II | ADDRESS REDACTED | | | BTC 0.0630701233847835<br>ETH 0.906174988270914 | | |
| 3.1.569580 | VAN BRONKHORST VAN BRONKHORST | ADDRESS REDACTED | | | BTC 0.00126878027128412<br>CEL 0.111550026384459<br>ETH 0.157889878148339<br>USDC 205.530480774347 | | |
| 3.1.569581 | VAN CHAU | ADDRESS REDACTED | | | ADA 0.00210046003131769<br>AVAX 0.000090968314299096<br>BTC 0.00342978252048038<br>ETH 0.00176271205592578 | | |
| 3.1.569582 | VAN DAI TRAN | ADDRESS REDACTED | | | BTC 0.000001090356033604<br>USDT ERC20 0.535882770496218 | | |
| 3.1.569583 | VAN DANG | ADDRESS REDACTED | | | ADA 307.959218334423<br>BTC 0.215135665166558<br>ETH 0.308436471795393 | | |
| 3.1.569584 | VAN DER HAAR VAN DER HAAR | ADDRESS REDACTED | | | CEL 0.00200238394533879 | | |
| 3.1.569585 | VAN DER MAAS EVERT | ADDRESS REDACTED | | | BTC 0.000036528734923364<br>USDC 0.665971430567586 | | |
| 3.1.569586 | VAN DINH | ADDRESS REDACTED | | | CEL 5.27951658517705<br>LTC 2.5 | | |
| 3.1.569587 | VAN DOAN | ADDRESS REDACTED | | | ETH 0.00995161220424433<br>USDC 30.9109956274321 | | |
| 3.1.569588 | VAN ESPINOSA | ADDRESS REDACTED | | | BTC 0.016789124442134<br>ETH 0.109637694945775<br>USDC 0.111978853821494<br>XLM 0.0177587213961064 | | |
| 3.1.569589 | VAN GARMON | ADDRESS REDACTED | | | BTC 0.00001767494253892 | BTC 0.000000827096329444 | |
| 3.1.569590 | VAN GESTEL FAMILY PTY LTD AS TRUSTEE FOR THE VAN GESTEL FAMILY TRUST | 93A CHURCH STREET, CASTLE HILL , 2154 AUSTRALIA | | | BNB 0.00820394387326172<br>BTC 0.000152768324149436<br>LINK 0.0369265697798189<br>MATIC 6.71155151471405 | | |
| 3.1.569591 | VAN GRAYS | ADDRESS REDACTED | | | BTC 0.373381923460477<br>DOT 540.247902177637<br>ETH 11.3448538734532<br>MANA 0.00000187724613588499<br>MATIC 2025.52295148133<br>UNI 0.000015694227784991 | MANA 0.0797080499922428<br>UNI 0.0671164264964179 | |
| 3.1.569592 | VAN GREEN | ADDRESS REDACTED | | | BTC 0.0111437725582566<br>ETH 0.124177264292966<br>XLM 119.430540805682 | | |
| 3.1.569593 | VAN GUZMAN | ADDRESS REDACTED | | | BTC 0.00436592341883524 | | |
| 3.1.569594 | VAN HAETSDAELE LAËTITIA | ADDRESS REDACTED | | | BTC 0.00532733<br>CEL 0.278853956408878 | | |
| 3.1.569595 | VAN HAGYE | ADDRESS REDACTED | | | BTC 0.000039824064124121<br>MATIC 5.96754996684834 | | |
| 3.1.569596 | VAN HO | ADDRESS REDACTED | | | BTC 0.000001082171612473<br>ETH 0.000031558423588319 | | |
| 3.1.569597 | VAN HOANG NGUYEN | ADDRESS REDACTED | | | BTC 0.00229629203838494<br>BUSD 411.656639465523<br>CEL 16.5804386472985 | | |
| 3.1.569598 | VAN HOANG PHAN | ADDRESS REDACTED | | | ETH 0.00150905191620848 | | |
| 3.1.569599 | VAN HOUTTE DELPHINE | ADDRESS REDACTED | | | CEL 3.01887512253497<br>USDC 73.9330302134208 | | |
| 3.1.569600 | VAN HUA | ADDRESS REDACTED | | | ADA 0.827609439383787<br>BTC 0.000004305263336991499<br>ETH 0.0000356197782922189<br>XRP 0.499 | | |
| 3.1.569601 | VAN HUONG PHAN | ADDRESS REDACTED | | | BTC 0.00171326116120286<br>LTC 3.87595332993834 | | |
| 3.1.569602 | VAN HUY PHAM | ADDRESS REDACTED | | | BTC 0.34390384823623<br>ETH 2.88351873652489<br>MATIC 1137.1837389565<br>XLM 318.47742635137 | | |
| 3.1.569603 | VAN JEAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000016497205663306<br>CEL 0.0658977598515578 | | |
| 3.1.569604 | VAN KOK | ADDRESS REDACTED | | | ADA 0.163265134282399<br>DOT 0.000676695444461432<br>ETH 0.000006629440833891<br>MATIC 0.890345194311617<br>USDT ERC20 1.87827902712043 | | |
| 3.1.569605 | VAN LANH PHAM | ADDRESS REDACTED | | | CEL 23.6153595105831<br>DASH 6.49809178147261<br>LINK 40.9602505215037<br>SNX 26.9996541897967 | | |
| 3.1.569606 | VAN LE | ADDRESS REDACTED | | | USDC 0.000000908965226264 | | |
| 3.1.569607 | VAN LIERDE BERNARD | ADDRESS REDACTED | | | CEL 0.476623233327401<br>ETH 0.07691914 | | |
| 3.1.569608 | VAN LOK | ADDRESS REDACTED | | | BTC 0.000530221559134905<br>XRP 7025.68596366056 | | |
| 3.1.569609 | VAN LONG | ADDRESS REDACTED | | | BTC 0.000011207097284023 | | |
| 3.1.569610 | VAN LUU | ADDRESS REDACTED | | | BCH 0.024229595356475<br>BTC 0.00154993303679032<br>CEL 0.537643653277604<br>LTC 0.3548211<br>XRP 38.4760440427632 | | |
| 3.1.569611 | VAN M HARTLEY | ADDRESS REDACTED | | | BTC 0.0185974471957188 | | |
| 3.1.569612 | VAN M MCNEIL | ADDRESS REDACTED | | | ADA 743.340276457044<br>BTC 0.27255785465157<br>DOT 34.8615975733264<br>ETH 3.14894452088666<br>LINK 2018.29259119542<br>PAXG 2.09705258510312<br>SOL 11.5125523909871<br>UNI 302.751722154047 | | |
| 3.1.569613 | VAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.00003522<br>CEL 2.06348616504935<br>ZEC 0.00285038 | | |
| 3.1.569614 | VAN MIJ NGUYEN | ADDRESS REDACTED | | | LTC 0.00186661759245184 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.569615 | VAN NAVEN | ADDRESS REDACTED | | | BTC 0.000000304411172893<br>BUSD 0.189623588133528<br>CEL 0.0765928000334863 | | |
| 3.1.569616 | VAN NGHIA VU | ADDRESS REDACTED | | | BTC 0.000001700745526193<br>USDC 0.690372770864154 | | |
| 3.1.569617 | VAN NGUYEN | ADDRESS REDACTED | | | BTC 0.0184799659453991 | | |
| 3.1.569618 | VAN NGUYEN | ADDRESS REDACTED | | | BSV 14.451174194549<br>BTC 0.0393362137731294<br>DASH 5.28696040789159<br>ZEC 1.37342396788676 | | |
| 3.1.569619 | VAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000133985177434395 | | |
| 3.1.569620 | VAN NGUYEN | ADDRESS REDACTED | | | BTC 0.00851917738636777<br>ETH 0.560171114478427<br>LINK 10.2515464371919<br>XLM 220.029273799657 | | |
| 3.1.569621 | VAN NGUYEN | ADDRESS REDACTED | | | CEL 1.14812238787322 | | |
| 3.1.569622 | VAN NGUYEN | ADDRESS REDACTED | | | ADA 3393.29376869314<br>BTC 0.0758389094866499<br>ETH 1.0165671707552<br>LINK 150.019934867942 | | |
| 3.1.569623 | VAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000622111716849739<br>USDT ERC20 30.7710080328987 | | |
| 3.1.569624 | VAN NGUYEN | ADDRESS REDACTED | | | MATIC 123.40853245793 | | |
| 3.1.569625 | VAN NGUYEN | ADDRESS REDACTED | | | DOT 31.1773766146799 | | |
| 3.1.569626 | VĂN NGUYỄN | ADDRESS REDACTED | | | BNB 0.00336873185996285<br>BTC 0.00108413726092162<br>CEL 0.028857536289538 | | |
| 3.1.569627 | VAN NGUYEN THU | ADDRESS REDACTED | | | BTC 0.551849415436725<br>CEL 0.164079375356836<br>ETH 3.92967324074648<br>UNI 3.49364612886855<br>USDC 73.5562965720708<br>USDT ERC20 12.226685817692<br>XRP 308.242401922842 | | |
| 3.1.569628 | VAN NHA DUONG | ADDRESS REDACTED | | | CEL 19.2299436754092<br>DOT 0.686788<br>USDT ERC20 0.223084262603962 | | |
| 3.1.569629 | VAN NHAN HUYNH | ADDRESS REDACTED | | | BTC 0.000000036508654<br>DOT 0.0257096284872072<br>LINK 0.0154759854679636<br>LUNC 0.000018169094499763<br>MATIC 0.00154496515522543<br>XLM 0.112448831370822<br>XRP 0.000413656269739782 | | |
| 3.1.569630 | VAN NIELSEN | ADDRESS REDACTED | | | BTC 0.0107814265218593 | | |
| 3.1.569631 | VAN ONG | ADDRESS REDACTED | | | BTC 0.00128033661315263<br>CEL 1.61237173274296<br>ETH 0.0969932960116121<br>SNX 10.2544592685824 | | |
| 3.1.569632 | VAN PAEMEL JOCELYN | ADDRESS REDACTED | | | CEL 0.0425202389262439<br>USDC 0.001825 | | |
| 3.1.569633 | VAN PENG | ADDRESS REDACTED | | | BTC 0.0134791235130915 | | |
| 3.1.569634 | VAN PHAM | ADDRESS REDACTED | | | BTC 0.000000995156945725<br>MATIC 0.388139132939185<br>USDC 28.319254903309 | | |
| 3.1.569635 | VAN PHAM | ADDRESS REDACTED | | | ETH 0.0000858619649814 | | |
| 3.1.569636 | VAN PHU | ADDRESS REDACTED | | | BTC 0.00619555152344925<br>DOT 2.49125990373384<br>ETH 0.0696023276595906<br>LTC 0.000134353514441438<br>MATIC 366.716374353515<br>MCDAI 0.052556673605104<br>SNX 19.0410683818797<br>XLM 0.0649539549100625 | | |
| 3.1.569637 | VAN QUANG NGUYEN | ADDRESS REDACTED | | | ADA 0.104747078574923<br>BNB 3.83594959631739<br>BTC 0.0911376519061615<br>BUSD 0.676812231721711<br>CEL 0.000055349977744642<br>ETH 1.73433369061881<br>USDC 8129.49869845865<br>XLM 0.000024953399838914 | | |
| 3.1.569638 | VAN QUYEN TRAN | ADDRESS REDACTED | | | BTC 0.000000859541339968<br>DOT 0.0465690427965156 | | |
| 3.1.569639 | VAN RATTIGAN | ADDRESS REDACTED | | | BTC 0.0176907557284169 | | |
| 3.1.569640 | VAN RO CUNG CHIN | ADDRESS REDACTED | | | BTC 0.106858748308442 | | |
| 3.1.569641 | VAN RUSSELL | ADDRESS REDACTED | | | ETH 0.00003917393253548 | | |
| 3.1.569642 | VAN SO PHAM | ADDRESS REDACTED | | | BAT 1000<br>BNB 5.09903159266227<br>BNT 132.096910032511<br>BTC 0.0262503991447138<br>CEL 27.0915274039574<br>DOT 109.098817929474<br>LINK 20.5388360814588<br>LTC 10<br>OMG 25<br>SGB 1226.46519063272<br>XLM 176.689229622515 | | |
| 3.1.569643 | VAN SON DUONG | ADDRESS REDACTED | | | BTC 0.000001305371875386<br>ETH 0.000160089379894349 | | |
| 3.1.569644 | VAN TANG | ADDRESS REDACTED | | | USDC 8523.83202866285 | | |
| 3.1.569645 | VAN TAT | ADDRESS REDACTED | | | BTC 0.00124586740949526<br>USDC 10438.6596004415 | | |
| 3.1.569646 | VAN THANH NGUYEN | ADDRESS REDACTED | | | BTC 0.001131059166218<br>ETH 0.000163879237277705 | | |
| 3.1.569647 | VAN THINH PHUNG | ADDRESS REDACTED | | | MATIC 122.29731236404 | | |
| 3.1.569648 | VAN THOMASON | ADDRESS REDACTED | | | XLM 32.9526553282729 | | |
| 3.1.569649 | VAN THONG LE | ADDRESS REDACTED | | | BTC 0.000445618030101382 | | |
| 3.1.569650 | VAN THUAN NGUYEN | ADDRESS REDACTED | | | BTC 0.00142146990507441<br>USDC 911.160905843234 | | |
| 3.1.569651 | VAN THUAT NGUYEN | ADDRESS REDACTED | | | CEL 50.998564510239<br>DOT 0.00310302541021264<br>MATIC 2.21288028994585<br>SNX 0.215891019155628<br>USDT ERC20 214.292055 | | |
| 3.1.569652 | VAN TIBOLLI | ADDRESS REDACTED | | | BTC 0.00968681116807409<br>CEL 0.0398642167601504<br>ETH 1.83157557681458<br>USDC 0.470651613286452 | BTC 0.000000008836335814 | |
| 3.1.569653 | VAN TIEU | ADDRESS REDACTED | | | CEL 109.087597295725 | | |
| 3.1.569654 | VAN TRAN | ADDRESS REDACTED | | | BTC 1.2128361847204<br>DOT 182.841030194831<br>ETH 25.0521627174189<br>LINK 507.222203279527<br>MATIC 7.8092845501441 | | |
| 3.1.569655 | VAN TRAN | ADDRESS REDACTED | | | BTC 0.061805385688262<br>CEL 41.9816183450435 | | |
| 3.1.569656 | VAN TRAN | ADDRESS REDACTED | | | CEL 59.0800036358382<br>MCDAI 70 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.569657 | VAN TRAN | ADDRESS REDACTED | | | ADA 0.260030256313739<br>BTC 0.15893987550834<br>ETH 1.59120487768668 | | |
| 3.1.569658 | VAN TRUNG LUONG | ADDRESS REDACTED | | | BTC 0.259121638035633 | | |
| 3.1.569659 | VAN TRUONG DOAN | ADDRESS REDACTED | | | BNB 1.30330428181471<br>BTC 0.00491469021098013 | | |
| 3.1.569660 | VAN UK | ADDRESS REDACTED | | | BTC 0.000001665336783547<br>ETH 0.0898045790000765<br>USDT ERC20 0.156921311677695 | BTC 0.00000045522501223<br>ETH 0.015679<br>USDT ERC20 209.098685390135 | |
| 3.1.569661 | VAN VIET PHAM | ADDRESS REDACTED | | | BTC 0.000000197729269936<br>USDC 0.272197245024369 | | |
| 3.1.569662 | VAN VIET TRAN | ADDRESS REDACTED | | | BTC 0.00165365694119339<br>USDT ERC20 401.22538909538 | | |
| 3.1.569663 | VAN VIET TRAN | ADDRESS REDACTED | | | BTC 0.00159745175400753 | | |
| 3.1.569664 | VAN VO | ADDRESS REDACTED | | | BTC 0.0484688789271861<br>GUSD 11.8017332277784<br>USDC 2138.6151657429<br>USDT ERC20 7507.35049914635 | | |
| 3.1.569665 | VAN VO | ADDRESS REDACTED | | | ADA 0.491765485150917<br>BTC 0.000000107774894147 | | |
| 3.1.569666 | VAN VU | ADDRESS REDACTED | | | AAVE 16.0278623326665<br>BTC 0.63052338812006 | | |
| 3.1.569667 | VAN VU | ADDRESS REDACTED | | | BTC 0.000280724475400941<br>LINK 0.0869633555671138 | | BTC 0.000000622675597648<br>LINK 0.000000151505292457 |
| 3.1.569668 | VAN WHEELOCK | ADDRESS REDACTED | | | CEL 1.09878174326605 | | |
| 3.1.569669 | VAN WYNN | ADDRESS REDACTED | | | BAT 0.513317344475072<br>BTC 0.00455580449957048<br>CEL 4062.68598460451<br>DASH 14.5453156066985<br>ETH 0.000351395322769898<br>LINK 0.27704636446927<br>LTC 0.0199714047347485<br>MANA 0.249418867425695<br>MATIC 20849.8457928702<br>MCDAI 0.589000945823975<br>SGB 37216.9004278454<br>SNX 0.0361067555429179<br>UNI 0.0322815057458947<br>XLM 7.87271312788836<br>XRP 20.6440045168017<br>ZEC 0.00153043041553937 | LINK 0.00000060408800321 | |
| 3.1.569670 | VAN YUEN | ADDRESS REDACTED | | | BTC 0.000117127384448438 | | |
| 3.1.569671 | VANA PENKIN | ADDRESS REDACTED | | | BTC 0.000000698775543616<br>MATIC 0.000657806158428731 | | |
| 3.1.569672 | VANADIS JAEGER | ADDRESS REDACTED | | | BTC 0.00000135713053251 | | |
| 3.1.569673 | VANAJAH BALACHANDRAN | ADDRESS REDACTED | | | BTC 0.00128914508302945<br>CEL 11.4565500549668<br>USDT ERC20 224.13474 | | |
| 3.1.569674 | VANAMAIL NADARAJAN | ADDRESS REDACTED | | | BTC 0.000001096414721513<br>CEL 0.200287689925853 | | |
| 3.1.569675 | VANAPAN TANCHAREON | ADDRESS REDACTED | | | ADA 0.149954615600966<br>BNB 0.00527130122207929<br>BTC 0.000325225748332091<br>DOT 0.0149571397694359<br>ETH 0.00461368942065299 | | |
| 3.1.569676 | VANBER CRASTO | ADDRESS REDACTED | | | CEL 0.00704330279322081 | | |
| 3.1.569677 | VANCE COYLE | ADDRESS REDACTED | | | CEL 1.07848379387892 | | |
| 3.1.569678 | VANCE GREEK | ADDRESS REDACTED | | | ADA 655.715601020811<br>BCH 2.00750452253972<br>BTC 0.0152757896508689<br>CEL 233.558586701266<br>DOT 212.919704822847<br>LTC 8.17225890479572<br>LUNC 5.9934086747235<br>MCDAI 8.94684956741455<br>PAXG 4.00979889251505<br>SGB 31828.9382122848<br>XLM 48361.2385729054<br>XRP 33296.6646985495 | | |
| 3.1.569679 | VANCE HINSON | ADDRESS REDACTED | | | PAX 0.058504299539143 | | |
| 3.1.569680 | VANCE MCRAE | ADDRESS REDACTED | | | BTC 0.000002577584216967<br>ETH 0.000042180933605441 | | |
| 3.1.569681 | VANCE MELBOURNE | ADDRESS REDACTED | | | BTC 0.000370310432068041<br>CEL 39.855157745328<br>DOT 0.126796213858243<br>ETH 3.84967022804689<br>LINK 0.0376754554186264<br>MATIC 3.01268633284828<br>SNX 0.323106896887572<br>USDC 48.0517506545913<br>XRP 0.000000078212652699 | | |
| 3.1.569682 | VANCE VANCE | ADDRESS REDACTED | | | BTC 0.00160463783989473<br>GUSD 0.567486471986925 | | |
| 3.1.569683 | VANCHAU NGUYEN | ADDRESS REDACTED | | | ETH 0.00299161815505826<br>MCDAI 30.6152071494582<br>XRP 980.024073852442 | | |
| 3.1.569684 | VANCHO ANDONOV | ADDRESS REDACTED | | | CEL 0.00134397224485181<br>SGB 4.63209808234163<br>XRP 0.0665560414642212 | | |
| 3.1.569685 | VANCLIFF CASINILLO | ADDRESS REDACTED | | | BTC 0.00151791<br>CEL 5.76170967539347 | | |
| 3.1.569686 | VANDA CENCELJ | ADDRESS REDACTED | | | BTC 0.00000117655530431199<br>USDC 10.5558543625902 | | |
| 3.1.569687 | VANDA CRISTINO | ADDRESS REDACTED | | | BTC 0.00000065895834069699<br>USDC 52.7145454413822<br>USDT ERC20 0.782446909583723 | | |
| 3.1.569688 | VANDA DAYUSMAN | ADDRESS REDACTED | | | ADA 204.400306704468<br>BTC 0.000261504945707928<br>CEL 43.3985523069891<br>ETH 0.00229338136503633<br>LTC 0.000000006194674716<br>USDC 258.955351891617<br>USDT ERC20 3.98396028094639 | | |
| 3.1.569689 | VANDA LENGYEL | ADDRESS REDACTED | | | CEL 60.9433625509054<br>DOT 34.7433538554849<br>ETH 1.59741470252183<br>MCDAI 71.3959552234853<br>SOL 6.07980734180489 | | |
| 3.1.569690 | VANDA STOLEC | ADDRESS REDACTED | | | BTC 0.000016472422162562<br>USDC 0.605796328282834 | | |
| 3.1.569691 | VANDA STRELKOVSKA-CZECZKO | ADDRESS REDACTED | | | BTC 0.00501710648208317<br>CEL 63.2294285480812<br>LUNC 6.61618137365054 | | |
| 3.1.569692 | VANDAMME WILFRIED | ADDRESS REDACTED | | | BTC 0.000000021015819884<br>CEL 1.1533786158428<br>ETH 0.011024624<br>LTC 0.22445136 | | |
| 3.1.569693 | VANDAN GANDHI | ADDRESS REDACTED | | | CEL 1.06526805156737 | | |
| 3.1.569694 | VANDAN SOOD | ADDRESS REDACTED | | | XRP 0.253061708763153 | | |
| 3.1.569695 | VANDANA AWASTHI | ADDRESS REDACTED | | | BTC 0.00000632019128112299 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.569696 | VANDANA GIRI | ADDRESS REDACTED | | | BTC 0.316350375015079<br>ETH 0.520086301695315 | | |
| 3.1.569697 | VANDANA PUROHIT | ADDRESS REDACTED | | | BTC 0.000004578970156291<br>LTC 0.000207847800178027 | | |
| 3.1.569698 | VANDENWEGHE MATTHIEU | ADDRESS REDACTED | | | BTC 0.000000038288588969<br>ETH 0.000925815025238075<br>SOL 0.00893927272522863<br>USDC 22965.5517457862<br>USDT ERC20 0.57850635018736<br>XRP 0.357433366474397 | | |
| 3.1.569699 | VANDEPERRE PATRICE | ADDRESS REDACTED | | | AAVE 5.98944979833791<br>BCH 0.700011689728489<br>BTC 0.0273437214420806<br>CEL 223.16405207534<br>ETH 1.55577584527793<br>LINK 330.477047991482<br>ZRX 462.848611770567 | | |
| 3.1.569700 | VANDEPERRE QUENTIN | ADDRESS REDACTED | | | AAVE 16.5993475409852<br>ETH 4.75345377103077<br>LINK 416.520282959647<br>LTC 24.1192151740325 | | |
| 3.1.569701 | VANDEPUTTE CLAIRE | ADDRESS REDACTED | | | CEL 35846.8951279315 | | |
| 3.1.569702 | VANDERLEI ALVES FRADE | ADDRESS REDACTED | | | BTC 0.00109435531528376<br>CEL 1.50465251443134<br>USDC 522.442169868605 | | |
| 3.1.569703 | VANDERLEI CARDOSO | ADDRESS REDACTED | | | BTC 0.00000004423791643<br>CEL 1.5157272235711<br>DOGE 160.399518171435 | | |
| 3.1.569704 | VANDERLUCIA DO NASCIMENTO DE CARVALHO BEIJAMIN | ADDRESS REDACTED | | | CEL 0.000560398522589396 | | |
| 3.1.569705 | VANDERSON DE TOLEDO | ADDRESS REDACTED | | | BTC 0.000000003168495227<br>CEL 1.30792699349437<br>SNX 45.0268503875023 | | |
| 3.1.569706 | VANDERSON OLIVEIRA | ADDRESS REDACTED | | | ADA 1.648744<br>BNB 0.00186735<br>CEL 1.58902377703467<br>DOT 0.0003154401<br>MATIC 0.26161303 | | |
| 3.1.569707 | VANDERSON SANTANA | ADDRESS REDACTED | | | ADA 15.9267909635387<br>CEL 0.0312607797219875<br>COMP 0.000120314820826308<br>USDC 9.95194541785159<br>XLM 0.116890854650089 | | |
| 3.1.569708 | VANDERVOORT MARTIN | ADDRESS REDACTED | | | ETH 0.000000340315391776<br>MCDAI 30.0214801179336<br>XRP 2889.1703 | | |
| 3.1.569709 | VANDHANA MALA | ADDRESS REDACTED | | | BTC 0.0531577893548199<br>CEL 0.887484465151075 | | |
| 3.1.569710 | VANDIVER LEWIS CHILDS | ADDRESS REDACTED | | | ETH 0.00162109160894951 | | |
| 3.1.569711 | VANDOL TON | ADDRESS REDACTED | | | BTC 0.000001098964861666<br>CEL 0.412582596394401<br>USDC 0.760390825120484 | | |
| 3.1.569712 | VANDRE BERNARDO LEUSIN | ADDRESS REDACTED | | | ADA 0.004<br>CEL 4.98727152935233<br>USDC 418.132 | | |
| 3.1.569713 | VANDRE SILVA GAMONAL BARRA | ADDRESS REDACTED | | | ETH 0.00150932301947862 | | |
| 3.1.569714 | VANDRO PINHEIRO JORGE | ADDRESS REDACTED | | | ETH 0.00000079194052718 | | |
| 3.1.569715 | VANDROZ SULLYVAN | ADDRESS REDACTED | | | USDC 207.759916080756 | | |
| 3.1.569716 | VANDY ALDERMAN | ADDRESS REDACTED | | | ADA 3.15172609525606<br>BTC 0.000072877334086197<br>COMP 0.000035246216901537<br>DOT 0.101063395974432<br>ETH 0.000001040688225303<br>MATIC 4.21732692104456<br>SNX 0.0851589602477203<br>USDC 0.619163912560696<br>XLM 0.404442957653189 | ADA 0.000000346127770786<br>ETH 0.000000220558253957 | |
| 3.1.569717 | VANE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000559037818463384 | | |
| 3.1.569718 | VANE NYARANGI NYANGARESI | ADDRESS REDACTED | | | BTC 0.000003057880773743<br>USDT ERC20 409.444029785653 | | |
| 3.1.569719 | VANER MENON | ADDRESS REDACTED | | | AAVE 0.32165939<br>BTC 0.95945456521567<br>CEL 690.992580849265<br>ETH 0.0937507536354538<br>LTC 0.00237161162083019<br>SNX 6.11878629<br>USDC 1.01197984572971 | | |
| 3.1.569720 | VANERA KEOHAVONG | ADDRESS REDACTED | | | BTC 0.000196165544159263<br>DOT 0.370094031542519<br>ETH 2.72506455894496 | BTC 0.145667877457222<br>DOT 0.000072373872976213<br>USDC 1333.384 | |
| 3.1.569721 | VANESA ARNEDO ANTONANA | ADDRESS REDACTED | | | BTC 0.0000219044998984929 | | |
| 3.1.569722 | VANESA CEJAS | ADDRESS REDACTED | | | BTC 0.000000324787142779<br>BUSD 0.199793470126521<br>CEL 0.146261573605595 | | |
| 3.1.569723 | VANESA CELLAY | ADDRESS REDACTED | | | BTC 0.000004465910630394<br>MCDAI 0.333425426720857<br>USDC 0.0110568358599863 | | |
| 3.1.569724 | VANESA CORRADINI | ADDRESS REDACTED | | | ADA 121.013424873778<br>BTC 0.000017629073088639 | | |
| 3.1.569725 | VANESA CORTIJOS NAVIO | ADDRESS REDACTED | | | ADA 0.639373080271946<br>BTC 0.000000660196484594<br>CEL 0.000299139621626094 | | |
| 3.1.569726 | VANESA CRISTINA ZAPATA | ADDRESS REDACTED | | | BTC 0.00244405871920224<br>CEL 2.14339294087578<br>USDT ERC20 406.579400170654 | | |
| 3.1.569727 | VANESA DERTIANO | ADDRESS REDACTED | | | BTC 0.00079301403928262 | | |
| 3.1.569728 | VANESA DIAZ | ADDRESS REDACTED | | | BTC 0.000002543531172132<br>USDC 0.744317475536886 | | |
| 3.1.569729 | VANESA DÍAZ CHAPARRO | ADDRESS REDACTED | | | BTC 0.0208318758566508<br>CEL 20.2695784606733 | | |
| 3.1.569730 | VANESA ESPOSITO | ADDRESS REDACTED | | | BTC 0.00114265723681277<br>USDT ERC20 414.216387087972 | | |
| 3.1.569731 | VANESA FABIOLA | ADDRESS REDACTED | | | ADA 0.205665483342445<br>BTC 0.000000005564932702<br>CEL 0.679760936663955 | | |
| 3.1.569732 | VANESA GELOS | ADDRESS REDACTED | | | BTC 0.000000423455362857<br>MCDAI 0.62350344470098 | | |
| 3.1.569733 | VANESA GOMEZ | ADDRESS REDACTED | | | BTC 0.000005704163343908<br>CEL 0.0741911190909591 | | |
| 3.1.569734 | VANESA GONZALEZ REDONDO | ADDRESS REDACTED | | | BTC 0.0002255<br>CEL 0.167793861552232 | | |
| 3.1.569735 | VANESA HUELVES RAMOS | ADDRESS REDACTED | | | ADA 0.0770216877587717<br>BTC 0.000000011112773596<br>DOT 0.000022540463938587<br>USDT ERC20 0.201831639432766 | | |
| 3.1.569736 | VANESA KOSPIĆ | ADDRESS REDACTED | | | BCH 0.601372362736357<br>BTC 0.00278507495165748<br>LTC 0.00192091950568134 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.569737 | VANESA LAURA MARTIN | ADDRESS REDACTED | | | BNB 0.00138208984756377<br>BTC 0.00113496714950554<br>CEL 0.547952054430938 | | |
| 3.1.569738 | VANESA LEDESMA | ADDRESS REDACTED | | | BTC 0.000877080756444796<br>CEL 0.229243817629757 | | |
| 3.1.569739 | VANESA LENTI | ADDRESS REDACTED | | | ADA 273.219394202743<br>BTC 0.000005851136895832<br>CEL 4.04342310342067<br>USDC 0.0111532349384936 | | |
| 3.1.569740 | VANESA LOPERA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00546622038253578 | | |
| 3.1.569741 | VANESA MARTÍNEZ PUCHE | ADDRESS REDACTED | | | BTC 0.0072954814923655<br>CEL 0.668187552737209 | | |
| 3.1.569742 | VANESA MIKSA | ADDRESS REDACTED | | | BTC 0.0011669244612792<br>CEL 102500.651257118 | | |
| 3.1.569743 | VANESA NOELIA CASCALLARES | ADDRESS REDACTED | | | BTC 0.00221699995566<br>CEL 0.292983186598539<br>USDC 407.369821045961 | | |
| 3.1.569744 | VANESA OLIVERA | ADDRESS REDACTED | | | BTC 0.00113629607476792<br>USDC 5518.22905626169 | | |
| 3.1.569745 | VANESA POMERANZ | ADDRESS REDACTED | | | BNB 0.000965354897464286<br>BTC 0.00133464628002345 | | |
| 3.1.569746 | VANESA RESTREPO | ADDRESS REDACTED | | | BTC 0.000081904571726893<br>ETH 0.000517928694761234 | ETH 0.137543841691502<br>USDT ERC20 108.58 | |
| 3.1.569747 | VANESA RIVELLO | ADDRESS REDACTED | | | BTC 0.00105393927226586<br>DOT 8.59198556549086 | | |
| 3.1.569748 | VANESA ROGGERO SOLIS | ADDRESS REDACTED | | | BTC 0.0845588990181459<br>ETH 0.25373354915733 | | |
| 3.1.569749 | VANESA ROJAS RUIZ | ADDRESS REDACTED | | | ETH 0.00146026418860674 | | |
| 3.1.569750 | VANESA ROMERO | ADDRESS REDACTED | | | ETH 0.000811035923485526 | | |
| 3.1.569751 | VANESA ROSENTHAL | ADDRESS REDACTED | | | BTC 0.000979243640147024<br>BUSD 0.426213714856728<br>MCDAI 0.99136204823808<br>USDC 0.0201173796360157<br>USDT ERC20 0.803225046711439 | | |
| 3.1.569752 | VANESA SILVI | ADDRESS REDACTED | | | BTC 0.00988730606690769<br>ETH 0.0472676815894653 | | |
| 3.1.569753 | VANESA TAJUELO RODRIGUEZ | ADDRESS REDACTED | | | XLM 0.387135843636385 | | |
| 3.1.569754 | VANESA TORRES WEININGER | ADDRESS REDACTED | | | ADA 0.14037143215254<br>BTC 0.000002709915765761<br>ETH 0.000267103749955143 | | |
| 3.1.569755 | VANESA UBASA | ADDRESS REDACTED | | | BTC 0.0339357031706447<br>CEL 0.544001130558803<br>ETH 0.0718878729385804<br>LUNC 11.8931867271952<br>SOL 8.47558041645753<br>USDC 0.406514178051527 | | |
| 3.1.569756 | VANESA VIVIANA VEIRAS | ADDRESS REDACTED | | | BTC 0.00282455215556679<br>USDC 405.186909209204 | | |
| 3.1.569757 | VANESSA AGUILAR VIEIRA | ADDRESS REDACTED | | | CEL 0.000306699381740817 | | |
| 3.1.569758 | VANESSA AILEEN ZWEIFEL | ADDRESS REDACTED | | | BTC 0.00346515894375113 | | |
| 3.1.569759 | VANESSA ALLET | ADDRESS REDACTED | | | BTC 0.0113001008396266<br>DOT 0.000752064317122765<br>ETH 0.482223250766366 | | |
| 3.1.569760 | VANESSA ALMENDRO | ADDRESS REDACTED | | | BTC 0.00303556111580432 | | |
| 3.1.569761 | VANESSA ALONZO | ADDRESS REDACTED | | | BTC 0.00224897320758997 | | |
| 3.1.569762 | VANESSA ALVAREZ | ADDRESS REDACTED | | | BTC 0.00205404427701171<br>USDC 1606.11064382683 | USDC 10 | |
| 3.1.569763 | VANESSA ALVAREZ VIDAL | ADDRESS REDACTED | | | BTC 0.000138255116674837 | | |
| 3.1.569764 | VANESSA AMORIM | ADDRESS REDACTED | | | BTC 0.000589028411422476<br>CEL 1.06461150989492<br>USDC 0.0349541197497153<br>USDT ERC20 0.619019057475659 | | |
| 3.1.569765 | VANESSA AMORIM | ADDRESS REDACTED | | | BTC 0.000000034769031168<br>CEL 1.00029856959201<br>USDC 0.0535919376929013 | | |
| 3.1.569766 | VANESSA ANTUNES | ADDRESS REDACTED | | | ADA 275.853023868839<br>BNB 1.13434087450649<br>BTC 0.0277197044839532<br>CEL 1947.1014593579<br>USDC 4.65584526700546 | | |
| 3.1.569767 | VANESSA BAKER | ADDRESS REDACTED | | | BTC 0.0092389295163896<br>ETH 1.18589158754332 | | |
| 3.1.569768 | VANESSA BASILE | ADDRESS REDACTED | | | BTC 0.560168717294056<br>CEL 1.04833738791683<br>ETH 0.250146281929278 | | |
| 3.1.569769 | VANESSA BATAYEN | ADDRESS REDACTED | | | BTC 0.00010313<br>CEL 7.32158697849765 | | |
| 3.1.569770 | VANESSA BLUMBERG | ADDRESS REDACTED | | | BTC 0.000000001149630954<br>CEL 0.000544708847672385<br>ETH 0.000001225092804861<br>MATIC 0.0161123601082333<br>MCDAI 0.00201383130805844<br>SNX 0.00381615631384349<br>UMA 0.000020978933452175<br>UNI 0.000040581902953002<br>XRP 0.000000647196710391 | BTC 0.000001177599884202<br>CEL 0.000034304027888122<br>MATIC 0.000000821272298477<br>SNX 0.000000174436492981 | |
| 3.1.569771 | VANESSA BONNICI | ADDRESS REDACTED | | | BTC 0.202175508001657<br>CEL 122.853870481168 | | |
| 3.1.569772 | VANESSA BROWN | ADDRESS REDACTED | | | BTC 0.0325550287004678<br>CEL 132.410396480406<br>ETH 0.0997281<br>LTC 0.2726452<br>PAXG 0.000530026898647301 | | |
| 3.1.569773 | VANESSA BROWNLEE | ADDRESS REDACTED | | | BTC 0.000000002475367081<br>CEL 9.79031446127619<br>XRP 105.86815963591 | | |
| 3.1.569774 | VANESSA BUSHE | ADDRESS REDACTED | | | BTC 0.0338041108973159<br>CEL 451.371137274597 | | |
| 3.1.569775 | VANESSA BUSS | ADDRESS REDACTED | | | BTC 0.0737884165265512<br>CEL 276.8773133005<br>DOT 24.8206323236458<br>ETH 3.02049312208773<br>XRP 0.000000401133274952 | | |
| 3.1.569776 | VANESSA CABELLO | ADDRESS REDACTED | | | BTC 0.00000042873643496<br>MATIC 542.774623483948 | | |
| 3.1.569777 | VANESSA CARBAJAL | ADDRESS REDACTED | | | BCH 0.00162431512896885<br>BTC 0.0000106620516091319<br>ETH 0.000707390257624022<br>USDC 0.0178832129798074 | USDC 329.946 | |
| 3.1.569778 | VANESSA CARRANZA | ADDRESS REDACTED | | | BTC 0.00147119183198624<br>ETH 1.10486481897565<br>LINK 765.63037374372<br>USDC 1165.97483588949 | | |
| 3.1.569779 | VANESSA CARVALHO | ADDRESS REDACTED | | | ADA 122.199313769404 | | |
| 3.1.569780 | VANESSA CARVALHO DA SILVA | ADDRESS REDACTED | | | BTC 0.0123777841022122 | | |
| 3.1.569781 | VANESSA CASTANEDA | ADDRESS REDACTED | | | BTC 0.00107636342728955<br>ETH 0.451400733887833 | | |
| 3.1.569782 | VANESSA CETMEN | ADDRESS REDACTED | | | BTC 0.108993147662437 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.569783 | VANESSA CHALLINOR | ADDRESS REDACTED | | | BTC 0.00116519383515848<br>CEL 82.8404312605476<br>USDT ERC20 2225.835517 | | |
| 3.1.569784 | VANESSA CHUNG | ADDRESS REDACTED | | | BTC 0.000000350453327977<br>ETH 0.00891693912886214<br>MATIC 0.00621970032529287 | BTC 0.000000004217202696<br>MCDAI 184.8219976 | |
| 3.1.569785 | VANESSA COELHO | ADDRESS REDACTED | | | BTC 0.0294209188401422<br>ETH 0.269246171913862 | | |
| 3.1.569786 | VANESSA CONRAD | ADDRESS REDACTED | | | BTC 0.000000005245227568<br>CEL 0.210481802645331<br>GUSD 0.0073056481043956<br>USDC 0.000000357753357749 | | |
| 3.1.569787 | VANESSA CORSARO | ADDRESS REDACTED | | | ADA 169.551388716512<br>BNB 0.000000003367596349<br>BTC 0.00216687163658779<br>CEL 13.3097914667362<br>UNI 0.0261093294328312<br>USDC 261.213567 | | |
| 3.1.569788 | VANESSA CORVERA | ADDRESS REDACTED | | | CEL 0.502296720190322<br>ETH 0.160845284075146 | | |
| 3.1.569789 | VANESSA CRUZ | ADDRESS REDACTED | | | BTC 0.00221100843930232<br>DOT 2.7463834549144<br>LINK 5.30456976582152<br>USDC 157.416573639722 | | |
| 3.1.569790 | VANESSA CUNNINGHAM | ADDRESS REDACTED | | | CEL 1.07656930334025 | | |
| 3.1.569791 | VANESSA DARVILLE | ADDRESS REDACTED | | | BTC 0.0227387206871576<br>EOS 6.75058354670754<br>ETH 0.0000848721801803629<br>LINK 15.8983500213178<br>MATIC 100.094415216954<br>XLM 288.906002050214 | | |
| 3.1.569792 | VANESSA DE LA TORRE | ADDRESS REDACTED | | | CEL 979.653628753562 | | |
| 3.1.569793 | VANESSA DEAN | ADDRESS REDACTED | | | BTC 0.000993208874823775<br>CEL 0.121192252403712<br>ETH 0.000202708039631851<br>MATIC 0.0190834790466128<br>PAXG 0.000043565622417809<br>SOL 0.00101290605713258<br>USDC 15.1113567133671 | | |
| 3.1.569794 | VANESSA DEGRE | ADDRESS REDACTED | | | CEL 10.691374598201 | | |
| 3.1.569795 | VANESSA DI LORENZO | ADDRESS REDACTED | | | BTC 0.018602681586339 | | |
| 3.1.569796 | VANESSA DIAZ | ADDRESS REDACTED | | | BTC 0.132536758394521<br>ETH 0.22310345794325<br>USDC 4090.31394714711 | BTC 0.00036893<br>ETH 0.00680472848553133 | |
| 3.1.569797 | VANESSA DOMINGO | ADDRESS REDACTED | | | BTC 0.31200538058476<br>ETH 1.67504716077632 | | |
| 3.1.569798 | VANESSA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000014892918252<br>CEL 1.00170878179687<br>USDC 0.0323588593749999 | | |
| 3.1.569799 | VANESSA DOS SANTOS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.569800 | VANESSA DOS SANTOS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.569801 | VANESSA DOS SANTOS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.569802 | VANESSA DOS SANTOS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.569803 | VANESSA DOS SANTOS RAMOS | ADDRESS REDACTED | | | CEL 0.0157131671775423<br>ETH 0.496340384813882<br>XRP 0.00178824374897691 | | |
| 3.1.569804 | VANESSA ECHAVARRIA | ADDRESS REDACTED | | | BTC 0.122858908650514<br>ETH 3.10452392070278<br>USDC 2216.89292570809 | | |
| 3.1.569805 | VANESSA ECHEVERRI | ADDRESS REDACTED | | | BTC 0.0195035271008244<br>DOT 6.64130726428286<br>ETH 3.71062558030358<br>MATIC 249.392317537116 | | |
| 3.1.569806 | VANESSA EDPAO | ADDRESS REDACTED | | | BTC 0.00110025770938255<br>ETH 0.0802772586368707<br>USDT ERC20 104.709014897887 | | |
| 3.1.569807 | VANESSA EMANUELSDOTTER | ADDRESS REDACTED | | | CEL 869.865121291467<br>ETH 2.06882 | | |
| 3.1.569808 | VANESSA ESTEVES | ADDRESS REDACTED | | | CEL 28.6644078226284<br>MATIC 548.428<br>XRP 361.89749 | | |
| 3.1.569809 | VANESSA FABIOLA TANUJAYA | ADDRESS REDACTED | | | BTC 0.000000026086167268<br>CEL 0.00139952582273676<br>USDT ERC20 0.0685950007812504 | | |
| 3.1.569810 | VANESSA FERRERI | ADDRESS REDACTED | | | ADA 0.409191986077087<br>BTC 0.00125777670985311 | | |
| 3.1.569811 | VANESSA FISCHER | ADDRESS REDACTED | | | BTC 0.0444837495547894<br>ETH 0.81079595487462 | | |
| 3.1.569812 | VANESSA FLORES | ADDRESS REDACTED | | | BTC 0.00284658232467829<br>ETH 0.149135903271775 | | |
| 3.1.569813 | VANESSA FONG | ADDRESS REDACTED | | | BTC 0.0435010646374589 | | |
| 3.1.569814 | VANESSA FORD | ADDRESS REDACTED | | | ADA 5.57155688731699 | | |
| 3.1.569815 | VANESSA GARCIA | ADDRESS REDACTED | | | CEL 0.0218211904741857<br>ETH 0.0211093747949473 | | |
| 3.1.569816 | VANESSA GODDING | ADDRESS REDACTED | | | CEL 1.0868759829062 | | |
| 3.1.569817 | VANESSA GOH | ADDRESS REDACTED | | | BTC 0.00117283019638<br>CEL 2.89361323045849<br>XRP 219.98 | | |
| 3.1.569818 | VANESSA GONZALEZ | ADDRESS REDACTED | | | USDC 84.707084463767 | | |
| 3.1.569819 | VANESSA GREENE | ADDRESS REDACTED | | | BCH 0.0169701908973568<br>LINK 0.832548657492681 | | |
| 3.1.569820 | VANESSA GUAN | ADDRESS REDACTED | | | BTC 0.000351195045318299<br>ETH 0.000048484243819055<br>USDC 0.0730829004706182 | | |
| 3.1.569821 | VANESSA GUERRERO | ADDRESS REDACTED | | | ADA 264.402345574676<br>BTC 0.0336565050320543<br>LTC 11.9829971231776<br>XLM 460.812841146925 | | |
| 3.1.569822 | VANESSA GUYON | ADDRESS REDACTED | | | CEL 104.503439779515<br>LTC 55.58483347231<br>XRP 63.8988556977846 | | |
| 3.1.569823 | VANESSA HARRILL | ADDRESS REDACTED | | | BTC 1.06430492185102<br>ETH 10.9106861103998<br>MATIC 680.809362782067<br>USDC 178.891857909917 | | |
| 3.1.569824 | VANESSA HARRIS | ADDRESS REDACTED | | | BTC 0.000000632326563656<br>CEL 17692.8348065762<br>DASH 0.000000212656127989<br>LTC 0.000000214182633627<br>MCDAI 0.699241766210795<br>OMG 0.000000165064086379<br>SGB 83.1164280816114<br>UNI 0.000986376792705542<br>XLM 0.000000355357157617<br>XRP 555.489210292543<br>ZRX 0.000000324146330472 | ADA 0.00000015444077196<br>BCH 0.000000009417077538<br>BSV 0.000000002106070551<br>EOS 0.000017592261631243<br>PAXG 0.00000045577491343<br>ZEC 0.000000001840107502 | |
| 3.1.569825 | VANESSA HARRIS | ADDRESS REDACTED | | | BTC 0.0564261860141919<br>DOT 70.8949108056078<br>MATIC 279.083583592908 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.569826 | VANESSA HEARNE | ADDRESS REDACTED | | | BTC 0.000856327104018529<br>USDC 1313.48224624322 | | |
| 3.1.569827 | VANESSA HENDERSON | ADDRESS REDACTED | | | BTC 0.00113969297468059<br>ETH 1.83991988844595 | | |
| 3.1.569828 | VANESSA HUBBARD | ADDRESS REDACTED | | | ADA 0.235833888301696<br>BAT 185.739064635962<br>BCH 0.236854174894378<br>BNT 60.6962743865354<br>BTC 0.00112864020612322<br>LINK 14.3978184377596<br>LPT 17.56896628<br>MATIC 2680.78271016325<br>SNX 16.3470807204373<br>UNI 23.1566331687343 | | |
| 3.1.569829 | VANESSA HUTCHINSON | ADDRESS REDACTED | | | BTC 0.00110798762795838<br>ETH 5.80967268808046 | ETH 0.3647373 | |
| 3.1.569830 | VANESSA ISLA | ADDRESS REDACTED | | | BTC 0.0000179142807046349 | BTC 0.0174824046595854 | |
| 3.1.569831 | VANESSA JACKSON | ADDRESS REDACTED | | | AAVE 0.00236907056936684<br>ADA 0.284689347009787<br>BTC 0.000010090432672104<br>DOT 0.00927819623932351<br>ETH 0.000488235728615204<br>MATIC 0.643324470769457 | | |
| 3.1.569832 | VANESSA JAGERSBERGER | ADDRESS REDACTED | | | BTC 0.000000161353246126<br>USDC 0.0247311002737668 | | |
| 3.1.569833 | VANESSA JAMES | ADDRESS REDACTED | | | USDC 226.025213365486 | | |
| 3.1.569834 | VANESSA JOHNSON | ADDRESS REDACTED | | | BTC 0.000000021582520454 | | |
| 3.1.569835 | VANESSA JULIANO | ADDRESS REDACTED | | | ADA 0.290626988959172<br>BTC 0.0295426102963714<br>DOGE 32067.3255256139<br>ETH 0.0835499133118569 | ADA 0.000000448706213115<br>BTC 0.00736521 | |
| 3.1.569836 | VANESSA KÄMMERER | ADDRESS REDACTED | | | BTC 0.0273754253007275 | | |
| 3.1.569837 | VANESSA KARPISEK | ADDRESS REDACTED | | | ADA 714.696143349496<br>BTC 0.0282007750746131<br>COMP 0.518983577538281<br>USDC 0.237382653537207<br>XLM 66.4464015072638 | | |
| 3.1.569838 | VANESSA KERK | ADDRESS REDACTED | | | BTC 0.0062265016467071<br>ETH 0.038138958669021<br>XRP 66.718316282583 | | |
| 3.1.569839 | VANESSA KHONG | ADDRESS REDACTED | | | BTC 0.0112174249983745<br>CEL 35.2421553945509<br>DOT 22.94999999 | | |
| 3.1.569840 | VANESSA KIM | ADDRESS REDACTED | | | BTC 0.000000000831720985<br>CEL 30.5285508567694<br>ETH 0.0367121871788135<br>LUNC 7.15579365878023 | | |
| 3.1.569841 | VANESSA KOZIOLEK | ADDRESS REDACTED | | | ADA 2204.18123058618<br>BTC 0.00338481342884739<br>CEL 1061.7151816628<br>MATIC 5365.99001079446<br>XRP 318.584572761686 | | |
| 3.1.569842 | VANESSA KUAH | ADDRESS REDACTED | | | BTC 0.0612667377030876<br>CEL 59.3440490729859<br>LTC 2 | | |
| 3.1.569843 | VANESSA LAM | ADDRESS REDACTED | | | BTC 0.000816919100742338<br>ETH 1.63085796016246 | | |
| 3.1.569844 | VANESSA LANSDALE | ADDRESS REDACTED | | | BTC 0.007354081273265<br>ETH 2.55068978519281<br>USDC 4860.3079700023 | | |
| 3.1.569845 | VANESSA LAW | ADDRESS REDACTED | | | BTC 0.00862659656148274<br>ETH 0.236945706422925 | | |
| 3.1.569846 | VANESSA LEGGIO | ADDRESS REDACTED | | | BTC 0.0211797730859009<br>ETH 1.03045141916516 | | |
| 3.1.569847 | VANESSA LEON | ADDRESS REDACTED | | | BTC 0.0642780197621927<br>DOT 11.4776877905959<br>ETH 2.15085804322358 | | |
| 3.1.569848 | VANESSA LEROSE | ADDRESS REDACTED | | | BTC 0.000797103874133062<br>CEL 2.22951663880964<br>LTC 0.000000054877138227<br>LUNC 0.00884580041336204<br>MATIC 0.164367527942483<br>USDC 0.0173746404698348<br>USDT ERC20 0.0378903737476905 | | |
| 3.1.569849 | VANESSA LEWIS | ADDRESS REDACTED | | | BTC 0.00559243114448418 | | |
| 3.1.569850 | VANESSA LI PING FOO | ADDRESS REDACTED | | | ADA 348.392640955164<br>BNB 0.821941288504394<br>BTC 0.00647903348327268<br>CEL 9.73418842744795<br>USDT ERC20 5883.53028491451 | | |
| 3.1.569851 | VANESSA LIM | ADDRESS REDACTED | | | BTC 0.0915561820999669 | | |
| 3.1.569852 | VANESSA LIN | ADDRESS REDACTED | | | BTC 0.822785197119802<br>ETH 3.97073341270278<br>USDT ERC20 24795.0883028509<br>XRP 1978.02672138791 | | |
| 3.1.569853 | VANESSA LINDSAY | ADDRESS REDACTED | | | BTC 0.00104458232025679<br>LINK 0.0818048214019115<br>ZRX 6.29617682311388 | | |
| 3.1.569854 | VANESSA LONDON | ADDRESS REDACTED | | | BTC 0.0277698637206349<br>ETH 1.46135329721261 | | |
| 3.1.569855 | VANESSA LOPEZ | ADDRESS REDACTED | | | ETH 0.00164054839340836 | | |
| 3.1.569856 | VANESSA LOPEZ | ADDRESS REDACTED | | | ETH 0.515192622050163 | | |
| 3.1.569857 | VANESSA LOPEZ-LUNDBERG | ADDRESS REDACTED | | | ADA 0.0542373205789584<br>BCH 0.000055252541998048<br>BTC 0.000003895581364188<br>ETH 0.000115866615097752<br>USDC 0.173163539368288 | | |
| 3.1.569858 | VANESSA LOZANO | ADDRESS REDACTED | | | BTC 0.000029355553343669<br>CEL 1.09945500998105<br>ZRX 0.710532336379063 | | |
| 3.1.569859 | VANESSA LUJAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.00108506740915994<br>USDC 23.2024754413191 | | |
| 3.1.569860 | VANESSA LYNN BUCK | ADDRESS REDACTED | | | CEL 0.0518699029140918<br>ETH 0.00168431624154991 | | |
| 3.1.569861 | VANESSA M MIDDLEBROOKS | ADDRESS REDACTED | | | BTC 1.13269276206681<br>CEL 347.557976117605<br>SOL 91.549024692299 | CEL 45.1631631589469 | |
| 3.1.569862 | VANESSA MADDEN | ADDRESS REDACTED | | | ADA 0.103164592321275<br>BTC 0.000000004225000444559999<br>CEL 0.065636265373116<br>DOT 0.00349673996594932 | | |
| 3.1.569863 | VANESSA MADUENO | ADDRESS REDACTED | | | BTC 0.152583224799229 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.569864 | VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | | | AAVE 0.000000000000000144<br>ADA 0.000000555244658427<br>AVAX 0.00000000001812005<br>BTC 0.000000000474893465<br>CEL 45.9714707656585<br>ETH 10.0417085339881<br>GUSD 0.000121860190743977<br>LINK 0.000000000002408358<br>MANA 0.0000000000000005<br>MATIC 0.000000004372865491<br>MCDAI 0.000000000000001123<br>SNX 0.000000000000583612<br>USDC 0.000000035433295302 | AAVE 0.00203599754010743<br>ADA 7.58170628347058<br>AVAX 0.0763749994798158<br>BTC 0.00000119125384623<br>GUSD 9.25662665655807<br>LINK 0.582535706670986<br>MANA 2.299615742792<br>MATIC 4.32678927691134<br>MCDAI 0.01955238657382<br>SNX 0.143971607453898<br>USDC 4.0153783693572 | |
| 3.1.569865 | VANESSA MAJDANCEVIC | ADDRESS REDACTED | | | BTC 0.000001224372971562<br>CEL 2.27927057700991<br>ETH 0.000851097329713387<br>USDC 0.188662631061622 | | |
| 3.1.569866 | VANESSA MARIE COOK | ADDRESS REDACTED | | | BTC 0.583860486262633<br>ETH 0.631702452341187<br>USDC 967.715957378573 | BTC 0.03875561<br>CEL 48.0612021655856 | |
| 3.1.569867 | VANESSA MARTELO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.191745843949371<br>CEL 82.6805097800094<br>ETH 1.0141389302221<br>SOL 11.4870417280494 | | |
| 3.1.569868 | VANESSA MARTINAS | ADDRESS REDACTED | | | USDC 0.00678744388370286 | | |
| 3.1.569869 | VANESSA MARTINEZ | ADDRESS REDACTED | | | BAT 0.0459589829661588<br>CEL 3.76221669309261<br>DOT 0.00477281843660858<br>MATIC 0.0141472134502687 | | |
| 3.1.569870 | VANESSA MCLEAN | ADDRESS REDACTED | | | BTC 0.000000575493052699 | | |
| 3.1.569871 | VANESSA MEADE | ADDRESS REDACTED | | | ADA 665.84952870672<br>BCH 3.16884195004142<br>BTC 0.000575009326572174<br>ETH 2.33607705077158<br>LINK 6.42814760630597<br>XRP 218.345906 | | |
| 3.1.569872 | VANESSA MICELLI | ADDRESS REDACTED | | | ADA 0.000000557896550736<br>BTC 0.00106282873372716<br>CEL 2.78914447634741<br>USDC 417.927338808134 | | |
| 3.1.569873 | VANESSA MILLER | ADDRESS REDACTED | | | BTC 0.0175481535139109 | | |
| 3.1.569874 | VANESSA MINHTRI | ADDRESS REDACTED | | | ADA 484.397247915334<br>BTC 0.0260952149930357<br>ETH 2.674545902279 | | |
| 3.1.569875 | VANESSA MIRABILE | ADDRESS REDACTED | | | BTC 0.0000635399181807619<br>ETH 0.000323800924360988<br>MATIC 0.939547089445295 | | |
| 3.1.569876 | VANESSA MORA | ADDRESS REDACTED | | | BTC 0.00110125479738101<br>USDC 5.22417655425436 | | |
| 3.1.569877 | VANESSA MORELAN | ADDRESS REDACTED | | | ADA 89.8526169371319<br>ETH 4.13111397761524<br>LINK 3.7397969757843<br>UNI 4.15141696230591<br>USDC 0.726121514083741 | | |
| 3.1.569878 | VANESSA MWANGANGI | ADDRESS REDACTED | | | CEL 1.0651449810561 | | |
| 3.1.569879 | VANESSA NAH | ADDRESS REDACTED | | | BTC 0.00109195789337436<br>GUSD 425.980630489933 | | |
| 3.1.569880 | VANESSA NAPOLITANO-LYDON | ADDRESS REDACTED | | | BTC 0.744754942426655<br>ETH 5.54522114787419<br>USDC 623.055435134414 | | |
| 3.1.569881 | VANESSA NAVARRA | ADDRESS REDACTED | | | ADA 201.656309482185<br>BTC 0.000844506022232631 | | |
| 3.1.569882 | VANESSA NEMERGUT | ADDRESS REDACTED | | | BTC 0.01722057394265 | | |
| 3.1.569883 | VANESSA NEWLANDS | ADDRESS REDACTED | | | BTC 0.000448431789583008<br>CEL 1.47376299034643<br>DOT 74.8963740974551 | | |
| 3.1.569884 | VANESSA NG | ADDRESS REDACTED | | | BTC 0.000147948850280563<br>CEL 22.9603138089539<br>ETH 1.05136472373403<br>XLM 1012.89915966774<br>XRP 0.574990050836826 | | |
| 3.1.569885 | VANESSA NICAISSE | ADDRESS REDACTED | | | BTC 0.000685563580970658<br>CEL 0.626058860065229 | | |
| 3.1.569886 | VANESSA NICOLE BLUMBERG TRUST II | JANETS WAY, NEW BRAUNFELS, TEXAS 78130 | | | BTC 0.00129025278766812<br>CEL 1489.90058355822<br>ETH 0.00405302592444906<br>MATIC 23.1652274160505<br>SNX 1508.88564874034<br>UMA 0.218747361153257<br>UNI 0.171342477523726<br>XRP 53461.047519 | CEL 0.7077<br>MATIC 14.8361829991084<br>SNX 1.847418 | |
| 3.1.569887 | VANESSA NUNES | ADDRESS REDACTED | | | BTC 0.000587834415535786<br>CEL 1.06569482048983<br>USDT ERC20 0.331409236853515<br>XLM 1.30810116787003 | | |
| 3.1.569888 | VANESSA NUNES | ADDRESS REDACTED | | | BTC 0.000000054568085387<br>CEL 1.00058858082465<br>USDC 0.118453938560957 | | |
| 3.1.569889 | VANESSA NUNES | ADDRESS REDACTED | | | BTC 0.000000990716374012<br>CEL 1.06354643345219<br>USDC 0.183408378284051 | | |
| 3.1.569890 | VANESSA NUNES | ADDRESS REDACTED | | | BTC 0.00229271475376 64<br>CEL 1.06367056952657<br>USDC 0.0551968199667527<br>USDT ERC20 0.613513075510856 | | |
| 3.1.569891 | VANESSA OCTAVIA LOMBARDI | ADDRESS REDACTED | | | BTC 0.260243436265453<br>ETH 3.44790021665822<br>LINK 103.840702683216<br>LTC 0.000472793094776857<br>USDC 345.894620837769 | | |
| 3.1.569892 | VANESSA OGIER | ADDRESS REDACTED | | | CEL 1.49651916408866 | | |
| 3.1.569893 | VANESSA OJEDA | ADDRESS REDACTED | | | BTC 0.000000031504726561<br>USDT ERC20 0.00203630590838553 | | |
| 3.1.569894 | VANESSA ORNELAS | ADDRESS REDACTED | | | BTC 0.000051263266474415 | | |
| 3.1.569895 | VANESSA OROCK | ADDRESS REDACTED | | | BTC 0.000013067437132712<br>CEL 0.977692084643572<br>MCDAI 40<br>USDC 3.33833557649398 | | |
| 3.1.569896 | VANESSA ORSBORN | ADDRESS REDACTED | | | CEL 24.5141589176229<br>ETH 0.4109831<br>USDT ERC20 15654.5682168024 | | |
| 3.1.569897 | VANESSA OSPINA | ADDRESS REDACTED | | | BTC 0.000000888705736566<br>CEL 0.0023964643984478<br>USDT ERC20 0.880842642890951 | | |
| 3.1.569898 | VANESSA OSULA | ADDRESS REDACTED | | | BTC 0.00107897113122525<br>USDC 424.553790489901 | | |
| 3.1.569899 | VANESSA PANAGIOTOU | ADDRESS REDACTED | | | BTC 0.00121921663832339<br>CEL 68.0528686515685<br>ETH 0.99841607 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.569900 | VANESSA PATRICIA GABOLEIRO DO CARMO | ADDRESS REDACTED | | | BTC 0.000000004695794741<br>CEL 0.42238178022217<br>ETH 0.00216026772173082 | | |
| 3.1.569901 | VANESSA PAZ | ADDRESS REDACTED | | | ETH 0.594249536231075 | | |
| 3.1.569902 | VANESSA PEREA | ADDRESS REDACTED | | | BTC 0.000118007914295131 | | |
| 3.1.569903 | VANESSA PERERA | ADDRESS REDACTED | | | ADA 129.91678654179<br>BTC 0.000851938510650003<br>CEL 0.0378599878275539<br>ETH 0.203127207441015 | | |
| 3.1.569904 | VANESSA PERINETTO | ADDRESS REDACTED | | | BTC 0.0712560871878967<br>CEL 12.3270123570209<br>TGBP 7763.85925759605 | | |
| 3.1.569905 | VANESSA PETROVIC | ADDRESS REDACTED | | | BTC 0.089749705459843 | | |
| 3.1.569906 | VANESSA PETROVIC | ADDRESS REDACTED | | | BTC 0.208839841069745 | | |
| 3.1.569907 | VANESSA PFISTER | ADDRESS REDACTED | | | BTC 0.0491913451279942 | | |
| 3.1.569908 | VANESSA PHAM | ADDRESS REDACTED | | | ETH 0.000779324577918673<br>LTC 0.0347681496061676 | | |
| 3.1.569909 | VANESSA PHILOGENE | ADDRESS REDACTED | | | ADA 657.859364799266<br>BTC 0.00132881452985823<br>ETH 0.515459386925638 | | |
| 3.1.569910 | VANESSA PIAZZA | ADDRESS REDACTED | | | BTC 0.000409358899321416 | | |
| 3.1.569911 | VANESSA PIOVESAN | ADDRESS REDACTED | | | ADA 0.0910254453748433<br>BNB 0.0013599076163456<br>BTC 0.000001744633597377<br>USDT ERC20 0.509149904743736 | | |
| 3.1.569912 | VANESSA PIZIER | ADDRESS REDACTED | | | BTC 0.000537532517049267<br>CEL 4.31527285783906 | | |
| 3.1.569913 | VANESSA POZO | ADDRESS REDACTED | | | ADA 182.727298956508<br>BTC 0.00153695321940629 | | |
| 3.1.569914 | VANESSA QUINTERO | ADDRESS REDACTED | | | BTC 0.000000115057236211<br>EOS 0.029020674625012 | | |
| 3.1.569915 | VANESSA RABBEAU | ADDRESS REDACTED | | | CEL 42.4833417160801<br>MATIC 850 | | |
| 3.1.569916 | VANESSA RAMB | ADDRESS REDACTED | | | BTC 0.000032243237632556 | | |
| 3.1.569917 | VANESSA RANGSIS | ADDRESS REDACTED | | | AAVE 0.000865101107053008<br>BTC 0.289438730535911<br>DASH 0.00631638745960171<br>EOS 0.133285518431446<br>ETC 0.0326348517095482<br>ETH 1.97847894395637<br>LINK 0.0135213958688704<br>MANA 0.162336253469746<br>MATIC 7097.78195945533<br>USDC 0.640642220441314 | AAVE 0.000700018275558957<br>LINK 0.000434593144616441<br>MATIC 485.008614042656<br>USDC 6522.01265 | |
| 3.1.569918 | VANESSA RATTIGAN | ADDRESS REDACTED | | | BTC 0.000000002982803475<br>CEL 83.2357037261058 | | |
| 3.1.569919 | VANESSA RAYMONDE LUCIENNE LEGROS | ADDRESS REDACTED | | | CEL 0.0897476636191619 | | |
| 3.1.569920 | VANESSA REEVES | ADDRESS REDACTED | | | BTC 0.0010177438250232<br>CEL 0.0160340387251796<br>ETH 0.0102048370889642 | | |
| 3.1.569921 | VANESSA REIS | ADDRESS REDACTED | | | ADA 408.906158835767<br>BTC 0.00107379656564559 | | |
| 3.1.569922 | VANESSA RENAUDIAS | ADDRESS REDACTED | | | BTC 0.000040913212002905 | | |
| 3.1.569923 | VANESSA RIEDENER | ADDRESS REDACTED | | | BTC 0.17246049052249<br>CEL 83.5935138839635<br>DOT 2.16438419733796<br>ETH 1.102139866<br>USDT ERC20 350 | | |
| 3.1.569924 | VANESSA ROBINSON | ADDRESS REDACTED | | | BTC 0.000731619316094134<br>USDC 449.179501965089 | | |
| 3.1.569925 | VANESSA ROBINSON | ADDRESS REDACTED | | | BTC 0.0153221643428596 | | |
| 3.1.569926 | VANESSA ROCH | ADDRESS REDACTED | | | BTC 0.00103575842381376<br>CEL 45.6441887254688<br>ETH 0.637464579407 | | |
| 3.1.569927 | VANESSA ROCHA | ADDRESS REDACTED | | | BTC 0.000000002181769395<br>CEL 1 | | |
| 3.1.569928 | VANESSA ROMÁN | ADDRESS REDACTED | | | BTC 0.000001598875468232 | | |
| 3.1.569929 | VANESSA ROSSI | ADDRESS REDACTED | | | BTC 0.0173209955290665 | | |
| 3.1.569930 | VANESSA RUBINI | ADDRESS REDACTED | | | AAVE 0.00159658915307062<br>BTC 0.000063630026339674<br>DOT 0.0653505980008034<br>ETH 0.00114692546361025<br>MATIC 0.662790961464606 | | |
| 3.1.569931 | VANESSA S MIGUELINOKEASLING | ADDRESS REDACTED | | | BTC 0.00726671399474715 | | |
| 3.1.569932 | VANESSA SALCIDO | ADDRESS REDACTED | | | BAT 3251.05117960054<br>SGB 1242.95699979605<br>XLM 12345.8902224037<br>XRP 8130.66557633423 | | |
| 3.1.569933 | VANESSA SALES | ADDRESS REDACTED | | | BTC 0.00000185636752329<br>CEL 1.06408967952261<br>USDC 0.538312293740784 | | |
| 3.1.569934 | VANESSA SALES | ADDRESS REDACTED | | | BTC 0.000000008811020621<br>CEL 1.00291666666666<br>TUSD 0.00161909375000002<br>XLM 0.730878952546296 | | |
| 3.1.569935 | VANESSA SALES | ADDRESS REDACTED | | | BTC 0.000000668954455921<br>CEL 1.06233331379179<br>USDC 0.118993275315158<br>USDT ERC20 0.336290592056805 | | |
| 3.1.569936 | VANESSA SALES | ADDRESS REDACTED | | | BTC 0.00000066021301958б<br>CEL 1.06189290870727<br>ETH 0.000488066541497784<br>TUSD 0.117266559277979<br>USDC 0.168054139393624 | | |
| 3.1.569937 | VANESSA SANTIVAÑEZ | ADDRESS REDACTED | | | BTC 0.000000004693889414<br>CEL 2.01628512590823 | | |
| 3.1.569938 | VANESSA SANTOS | ADDRESS REDACTED | | | ADA 0.389445898582237<br>BTC 0.000000149318578644 | | |
| 3.1.569939 | VANESSA SASKIA DIEHL | ADDRESS REDACTED | | | BTC 0.000000267503047461 | | |
| 3.1.569940 | VANESSA SCHENDZIELORZ-MARTINO | ADDRESS REDACTED | | | BTC 0.000000385449086546 | | |
| 3.1.569941 | VANESSA SCHOUTEN | ADDRESS REDACTED | | | ADA 152.703336103031<br>BTC 0.000909340089209767<br>CEL 0.951773353606112 | | |
| 3.1.569942 | VANESSA SHAWVER | ADDRESS REDACTED | | | BTC 0.024331656587543<br>ETH 2.14545151003272<br>USDC 5.13638191810721 | | |
| 3.1.569943 | VANESSA SIMAO | ADDRESS REDACTED | | | BTC 0.00613751704976434<br>ETH 0.0292302375698849 | | |
| 3.1.569944 | VANESSA SIMON | ADDRESS REDACTED | | | BTC 0.000325478258686997<br>DOT 1.36041977201885<br>ETH 0.0219883921475948<br>LINK 0.0642630366517831<br>MATIC 11.0978570653705<br>USDT ERC20 7.29789296324831 | | |
| 3.1.569945 | VANESSA SMILEY | ADDRESS REDACTED | | | BTC 0.0216384024612206 | | |
| 3.1.569946 | VANESSA SMITH | ADDRESS REDACTED | | | BTC 0.00000018435310466<br>BUSD 0.579673352151152<br>MCDAI 0.0490801627157968 | | |
| 3.1.569947 | VANESSA SOPHIE BECK | ADDRESS REDACTED | | | BTC 0.000028480346328229 | | |
| 3.1.569948 | VANESSA SORAIA DOS SANTOS HORTA | ADDRESS REDACTED | | | BTC 0.00762101357969874 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.569949 | VANESSA STEANE | ADDRESS REDACTED | | | ADA 0.0789818915732164<br>BTC 0.000896885252204713<br>CEL 1.48773171808363<br>USDC 0.000000961657301853<br>XRP 106.33384328926 | | |
| 3.1.569950 | VANESSA STEANE | ADDRESS REDACTED | | | ADA 0.180542754101051<br>BNB 0.000109368169442751<br>BTC 0.0000052603788275879<br>CEL 26.3185421821746<br>DOT 0.00489378763178912<br>ETH 0.00006674413119147<br>LINK 0.0215613592499437<br>LTC 0.000395344268147996<br>LUNC 121.050002638348<br>MATIC 0.805293966746965<br>SOL 0.00323946059058114<br>USDC 0.0506255812356273<br>XRP 0.000000337484915211 | | |
| 3.1.569951 | VANESSA STRZELECKI | ADDRESS REDACTED | | | BTC 0.245213867503927<br>CEL 451.212502660871<br>ETH 4.69092824475871 | | |
| 3.1.569952 | VANESSA STÜMPERT | ADDRESS REDACTED | | | BTC 0.000019468743599927 | | |
| 3.1.569953 | VANESSA TAN | ADDRESS REDACTED | | | LTC 0.000138810852465734 | | |
| 3.1.569954 | VANESSA TAN | ADDRESS REDACTED | | | BTC 0.00999452463169774 | | |
| 3.1.569955 | VANESSA THOMPSON | ADDRESS REDACTED | | | BTC 0.0039920670936314<br>CEL 21.7491081585991<br>ETH 0.597103675695815<br>MATIC 450 | | |
| 3.1.569956 | VANESSA TOBIN | ADDRESS REDACTED | | | CEL 1.06772952284574 | | |
| 3.1.569957 | VANESSA TOO | ADDRESS REDACTED | | | BTC 0.010496314995754 | | |
| 3.1.569958 | VANESSA TORRES | ADDRESS REDACTED | | | BTC 0.000165703183307419<br>ETH 0.000224160732961591<br>USDC 7.29618172568074 | | |
| 3.1.569959 | VANESSA TORRES | ADDRESS REDACTED | | | BTC 0.000000000580533621<br>CEL 58.4651514991539 | | |
| 3.1.569960 | VANESSA TOWNSHEND BATLLE | ADDRESS REDACTED | | | BTC 0.000001781121616267<br>ETH 0.000021447803907527<br>MATIC 116.078635896451<br>SOL 1.05397230963255 | | |
| 3.1.569961 | VANESSA TRACY D'SOUZA | ADDRESS REDACTED | | | BTC 0.00104479789754261<br>CEL 15.6736177743652<br>ETH 0.23621248 | | |
| 3.1.569962 | VANESSA TRAUFLER-SAMARRIPA | ADDRESS REDACTED | | | BTC 0.000000362439665272<br>CEL 1.13232629462095<br>DASH 0.000921738929001735<br>DOT 0.890281248914343<br>SNX 7.29540323475545<br>USDC 15.5307543368675 | | |
| 3.1.569963 | VANESSA TRILLO TORRES | ADDRESS REDACTED | | | BTC 0.00026733240539799 | | |
| 3.1.569964 | VANESSA TRINDADE | ADDRESS REDACTED | | | BTC 0.000000032499980192<br>CEL 1.08176486291576<br>TUSD 0.073271351776776 | | |
| 3.1.569965 | VANESSA TRINDADE | ADDRESS REDACTED | | | BTC 0.00000000886112571<br>CEL 1.0001391026003<br>USDC 0.017878783275463 | | |
| 3.1.569966 | VANESSA TRINDADE | ADDRESS REDACTED | | | CEL 1.09915568221202<br>USDC 0.00689789890717158 | | |
| 3.1.569967 | VANESSA TRINDADE | ADDRESS REDACTED | | | BTC 0.00058903150528008<br>CEL 1.06367687424082<br>USDC 0.0387324729949347<br>USDT ERC20 0.613814207389602 | | |
| 3.1.569968 | VANESSA UBIERA | ADDRESS REDACTED | | | BTC 0.0114786788956661 | | |
| 3.1.569969 | VANESSA VALENTOVÁ | ADDRESS REDACTED | | | BTC 0.000006069223827531 | | |
| 3.1.569970 | VANESSA VATTIPROLU | ADDRESS REDACTED | | | BTC 0.000000003180106075<br>CEL 13.7020959249663 | | |
| 3.1.569971 | VANESSA VAUGHT | ADDRESS REDACTED | | | BTC 0.00538187970819947 | | |
| 3.1.569972 | VANESSA VELEZ | ADDRESS REDACTED | | | BTC 0.17058356415355 | | |
| 3.1.569973 | VANESSA VICENTE | ADDRESS REDACTED | | | BCH 0.124313459239513<br>BTC 0.000000973110823691<br>BUSD 1.0871010340094<br>CEL 0.0895874460057863<br>ETH 0.12176677 | | |
| 3.1.569974 | VANESSA VIDASINHA | ADDRESS REDACTED | | | BTC 0.000000000494426891<br>CEL 0.103318660238338<br>DOT 0.000000000022346861 | | |
| 3.1.569975 | VANESSA VILLAMIL | ADDRESS REDACTED | | | BTC 0.000000825921884969<br>USDC 0.914700925387325 | | |
| 3.1.569976 | VANESSA VILLANUEVA | ADDRESS REDACTED | | | BTC 0.00104108261068579<br>MATIC 65.4816305300861 | | |
| 3.1.569977 | VANESSA WEN | ADDRESS REDACTED | | | ADA 1661.71960298351<br>BTC 0.0812368934073752<br>DOT 98.6955536064089<br>LINK 60.6791551572814<br>MATIC 1146.45112934135<br>SUSHI 207.310481469671 | | |
| 3.1.569978 | VANESSA WILSON | ADDRESS REDACTED | | | BTC 0.0811123178689911<br>ETH 3.00276381111975<br>LINK 0.471449952346032<br>USDC 19783.1851486515 | | |
| 3.1.569979 | VANESSA WING LING SHEK | ADDRESS REDACTED | | | BTC 0.000538868444906038<br>CEL 51.2438474257798<br>ETH 0.64316964992289<br>USDC 973.543954901338 | | |
| 3.1.569980 | VANESSA WOODBERRY | ADDRESS REDACTED | | | BTC 0.00105236011769785<br>ETH 0.0000967909377105009 | | |
| 3.1.569981 | VANESSA YAZEJY | ADDRESS REDACTED | | | ADA 418.287143273644<br>BTC 0.000912199179167853<br>CEL 0.776019657757491 | | |
| 3.1.569982 | VANESSA YOLANDA JONES | ADDRESS REDACTED | | | USDC 0.0721428601435278 | | |
| 3.1.569983 | VANESSA ZAMORA | ADDRESS REDACTED | | | BTC 0.0091966605062062<br>ETH 0.132707801910821<br>GUSD 0.148401593427917<br>LTC 0.000616648358241257<br>SNX 0.00769401746512107<br>UNI 0.00114717966326165<br>USDC 105.840883796901 | ETH 0.136572092923517 | |
| 3.1.569984 | VANESSA ZAVIR | ADDRESS REDACTED | | | BTC 0.000000007422919931<br>CEL 294.299274686983 | | |
| 3.1.569985 | VANESSA ZHANG | ADDRESS REDACTED | | | AAVE 0.459818832124027 | | |
| 3.1.569986 | VANESSA ZHANG | ADDRESS REDACTED | | | BTC 0.0709296920804141<br>ETH 1.07438844245607<br>XLM 969.303146234222 | | |
| 3.1.569987 | VANESSSA NICKALAS | ADDRESS REDACTED | | | CEL 0.0234873091435232 | | |
| 3.1.569988 | VANETTE POON | ADDRESS REDACTED | | | BTC 0.149469154162907 | | |
| 3.1.569989 | VANG CEDRIC | ADDRESS REDACTED | | | CEL 15.3475394980282 | | |
| 3.1.569990 | VANG VANG | ADDRESS REDACTED | | | BTC 0.00095716903932663<br>MATIC 560.35665120404 | | |
| 3.1.569991 | VANG XIONG | ADDRESS REDACTED | | | BTC 0.220788798132922 | | |
| 3.1.569992 | VANG YANG | ADDRESS REDACTED | | | BTC 0.00194793894932495 | | |
| 3.1.569993 | VANGAL VENKATESH | ADDRESS REDACTED | | | BTC 0.00213171712092187 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.569994 | VANGELIS BALKONIS | ADDRESS REDACTED | | | ADA 0.00545890844874976<br>ETH 0.000158149120700235 | | |
| 3.1.569995 | VANGELIS CARTINPAEZ | ADDRESS REDACTED | | | ADA 117.626051907828<br>BTC 0.00261171405999203<br>ETH 0.0768107422658851<br>SNX 15.4930901977022 | | |
| 3.1.569996 | VANGELIS ROTAS | ADDRESS REDACTED | | | CEL 0.00158620590876131 | | |
| 3.1.569997 | VANGIE DE VERA | ADDRESS REDACTED | | | BTC 0.000000009185481497<br>CEL 0.0080570083365881<br>SGB 0.0451248062<br>XRP 0.298642 | | |
| 3.1.569998 | VANGIE GAN | ADDRESS REDACTED | | | ADA 1.53257626718741<br>BTC 0.00000043553033507 | | |
| 3.1.569999 | VANGIMALLA VENKATARAMANAMMA | ADDRESS REDACTED | | | BNB 0.00119384337925226<br>BTC 0.000000334510142053 | | |
| 3.1.570000 | VANGIMALLA VENKATRAMI REDDY | ADDRESS REDACTED | | | BTC 0.000000217182481162<br>XRP 0.0374661046468822 | | |
| 3.1.570001 | VANHOREN RAPHAËL | ADDRESS REDACTED | | | CEL 0.00646292968182063<br>USDT ERC20 0.330665768776994 | | |
| 3.1.570002 | VANI CHOPRA | ADDRESS REDACTED | | | BTC 0.00179399451698836<br>USDC 73530.3092300078 | | |
| 3.1.570003 | VANI IICHEVA | ADDRESS REDACTED | | | BTC 0.181102892369963<br>CEL 6.27106276286564 | | |
| 3.1.570004 | VANI RODAN | ADDRESS REDACTED | | | XLM 2.00031822396938 | | |
| 3.1.570005 | VANI SANGI SHETTY | ADDRESS REDACTED | | | ADA 1236.60209673372<br>BTC 0.421571341802737<br>CEL 5.93143760511469<br>DOT 129.252801893877<br>ETH 2.57512585559406<br>LINK 6.06122600633833<br>LUNC 324.933120095564<br>MATIC 1822.1880350572<br>SOL 303.448197414837<br>USDC 645.057802238013<br>XRP 217 | | |
| 3.1.570006 | VANI UPADHYA | ADDRESS REDACTED | | | USDC 0.0122045434450522 | | |
| 3.1.570007 | VANIA AVERSA | ADDRESS REDACTED | | | BTC 0.0127588594864298<br>CEL 9.81262132492096 | | |
| 3.1.570008 | VANIA DEL CARLO | ADDRESS REDACTED | | | BTC 0.000004786427296913 | | |
| 3.1.570009 | VÂNIA FURTADO | ADDRESS REDACTED | | | ADA 0.000000992125984252<br>BTC 0.000000884869122266<br>CEL 1.21407598492357 | | |
| 3.1.570010 | VANIA GORTCHEVA | ADDRESS REDACTED | | | BTC 0.00167535015644782<br>CEL 1403.22681875<br>USDC 330.447923838753 | | |
| 3.1.570011 | VÂNIA MONIZ | ADDRESS REDACTED | | | ADA 0.219776904040661<br>BTC 0.000001112256246607 | | |
| 3.1.570012 | VANIA PEREIRA | ADDRESS REDACTED | | | ADA 460.539740210942<br>BTC 0.0127444005459157<br>CEL 1.75085348582994<br>DOT 20.3748606292211<br>ETH 1.06085004753868<br>MATIC 392.995561472743<br>XRP 510.320075594518 | | |
| 3.1.570013 | VANIA PUSPITASARI | ADDRESS REDACTED | | | BTC 0.000000001735936425<br>CEL 0.00159793805527393 | | |
| 3.1.570014 | VÂNIA RAFAEL | ADDRESS REDACTED | | | CEL 2.97577729190195 | | |
| 3.1.570015 | VANIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001156904727324<br>XRP 0.317561135473729 | | |
| 3.1.570016 | VANIA SOON | ADDRESS REDACTED | | | BTC 0.0000103081057629799<br>ETH 0.000091945555211703 | | |
| 3.1.570017 | VANIA SOUSA | ADDRESS REDACTED | | | BTC 0.00000736052772924999<br>ETH 0.00146098270026545 | | |
| 3.1.570018 | VANICE OH | ADDRESS REDACTED | | | CEL 0.30505323065363<br>XRP 43.64 | | |
| 3.1.570019 | VANIDA YUANGTRAKUL | ADDRESS REDACTED | | | USDC 1088.99250488309 | | |
| 3.1.570020 | VANIK HOBOSJAN | ADDRESS REDACTED | | | BTC 0.000009006669255522 | | |
| 3.1.570021 | VANIK TOBUZYAN | ADDRESS REDACTED | | | BTC 0.00000164723677899<br>CEL 0.920546330015733<br>USDT ERC20 0.325802941720374 | | |
| 3.1.570022 | VANILDA DAMASCENO | ADDRESS REDACTED | | | BTC 0.00000641691665603<br>USDC 0.458482285293778 | | |
| 3.1.570023 | VANINA BERENICE ACOSTA | ADDRESS REDACTED | | | BTC 0.00244905956112852<br>CEL 3.54216598134698<br>ETH 0.25 | | |
| 3.1.570024 | VANINA CAMUSSO | ADDRESS REDACTED | | | BTC 0.00122391806279785 | | |
| 3.1.570025 | VANINA CORIA | ADDRESS REDACTED | | | BTC 0.0000000000076260235<br>CEL 0.374660785062598 | | |
| 3.1.570026 | VANINA GRAVISACO | ADDRESS REDACTED | | | CEL 0.00681691166043845<br>USDT ERC20 1 | | |
| 3.1.570027 | VANINA IVANOVA | ADDRESS REDACTED | | | CEL 0.122893697716864<br>USDC 1.052037 | | |
| 3.1.570028 | VANINA IVANOVA IVANOVA | ADDRESS REDACTED | | | BTC 0.00138836806527635<br>CEL 23.0593488686416<br>USDC 1000.14638051994 | | |
| 3.1.570029 | VANINA JAZMÍN PEREZ | ADDRESS REDACTED | | | BTC 0.000001442098436061<br>USDT ERC20 0.711068003534851 | | |
| 3.1.570030 | VANINA MOLINARI | ADDRESS REDACTED | | | BTC 0.00116011531293072<br>CEL 1.28577666032739 | | |
| 3.1.570031 | VANINA PAZ | ADDRESS REDACTED | | | ADA 0.00148065849816467<br>BTC 0.00106480396958919<br>CEL 2.75924752274612<br>USDC 5 | | |
| 3.1.570032 | VANINA PAZ | ADDRESS REDACTED | | | CEL 0.0933765109748866<br>USDC 0.609055 | | |
| 3.1.570033 | VANINA PESCIA | ADDRESS REDACTED | | | BTC 0.000010505981571046 | | |
| 3.1.570034 | VANINA SOSA | ADDRESS REDACTED | | | BTC 0.000000008884598349<br>CEL 0.519590247473538 | | |
| 3.1.570035 | VANISA TAN | ADDRESS REDACTED | | | CEL 0.0788293669180614 | | |
| 3.1.570036 | VANISHA NAMANDA | ADDRESS REDACTED | | | CEL 0.00535559360731017 | | |
| 3.1.570037 | VANISHREE HANUMANTHA RAO | ADDRESS REDACTED | | | AAVE 38.7463002986104<br>ADA 5460.09903667486<br>BTC 0.637013054253196<br>COMP 7.72004098681796<br>DOT 117.996395682383<br>ETH 1.85261095077642<br>LINK 6.41788238773383<br>MATIC 7412.12566501316<br>SNX 281.813442461905<br>UNI 213.727152513885 | | |
| 3.1.570038 | VANISHWARI SENTHILKUMAR | ADDRESS REDACTED | | | BTC 0.00000026119421805<br>CEL 0.202705069440856 | | |
| 3.1.570039 | VANIT BHAVANI | ADDRESS REDACTED | | | BTC 0.00120382443976431<br>CEL 0.0808837697458016 | | |
| 3.1.570040 | VANITA KINGSBERRY | ADDRESS REDACTED | | | BTC 0.00102327734761734<br>SGB 1485.34646300949<br>XRP 9716.22940913176 | | |
| 3.1.570041 | VANITA NAGARAJ HUDEKAR | ADDRESS REDACTED | | | BTC 0.000015504678672931 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.570042 | VANITA PATEL | ADDRESS REDACTED | | | ADA 2944.01536973779<br>BTC 0.219640242876936<br>CEL 11472.1418047427<br>DOT 147.174395537871<br>ETH 1.0280362289191<br>MATIC 5.75424280455561<br>SOL 5.44<br>USDC 21377.1657110523<br>XRP 1348.33 | BTC 0.00166800106752068<br>MATIC 1036 | |
| 3.1.570043 | VANITA PURUSHOTTAM MAUNDEKAR | ADDRESS REDACTED | | | BTC 0.00239279054796782<br>CEL 1.95754112605228<br>XRP 1079.137391 | | |
| 3.1.570044 | VANITHA KARTHIKEYAN | ADDRESS REDACTED | | | BTC 0.000002614022182918 | | |
| 3.1.570045 | VANITHA PALANISAMY | ADDRESS REDACTED | | | ADA 0.00000084087023054<br>BTC 0.000462032286419206<br>CEL 11.8346014906269<br>XLM 349.98 | | |
| 3.1.570046 | VANITHA VEERAPATHIRAN | ADDRESS REDACTED | | | BTC 0.000003980974498526 | | |
| 3.1.570047 | VANITY BROOKS | ADDRESS REDACTED | | | BCH 0.000320145251670758<br>ETH 0.00021547928997227 | | |
| 3.1.570048 | VANITY GARRIKK | ADDRESS REDACTED | | | BTC 0.000002091194820524<br>CEL 0.278827339409845 | | |
| 3.1.570049 | VANJA ANDJELIC | ADDRESS REDACTED | | | CEL 831.049019370177 | | |
| 3.1.570050 | VANJA BEJATOVIC | ADDRESS REDACTED | | | ADA 438.904607683608<br>BTC 0.0515468894195823<br>CEL 620.20120421513<br>DOT 8.97403576<br>ETH 0.30614737<br>MATIC 3043.02598891557 | | |
| 3.1.570051 | VANJA BUNOVIĆ ROGIĆ | ADDRESS REDACTED | | | BTC 0.00000000036202525<br>CEL 0.00545288048809878<br>USDT ERC20 0.253648745402173 | | |
| 3.1.570052 | VANJA BUNTIC | ADDRESS REDACTED | | | ADA 504.284111136683<br>BTC 0.00122812686545414<br>CEL 11.1558854817149<br>MATIC 193.396896855501<br>XRP 307.927440085062 | | |
| 3.1.570053 | VANJA BUSIC | ADDRESS REDACTED | | | ADA 0.00430346029783521<br>BTC 0.000000786606875355<br>CEL 0.00433683396515688<br>DOT 2.27733164259269<br>MATIC 0.00166246385385219<br>MCDAI 0.0229956736903883<br>PAX 0.076085227998898<br>USDC 13706.1883890485<br>USDT ERC20 1.16044916747434 | | |
| 3.1.570054 | VANJA FARNE' | ADDRESS REDACTED | | | CEL 0.0170798166422422 | | |
| 3.1.570055 | VANJA FLEGAR | ADDRESS REDACTED | | | BTC 0.087790766311712 | | |
| 3.1.570056 | VANJA GODNJOV | ADDRESS REDACTED | | | ADA 0.000007787074904932<br>BNB 0.000000001214391203<br>BTC 0.000035403303097372<br>BUSD 0.43205567560978<br>CEL 0.465527026610269<br>USDC 0.00000075533367772 | | |
| 3.1.570057 | VANJA GRACANIN | ADDRESS REDACTED | | | BTC 0.00827156747610934<br>CEL 1.09602385811235 | | |
| 3.1.570058 | VANJA JOKIĆ | ADDRESS REDACTED | | | BTC 0.00123424788021679<br>USDT ERC20 40.6281300953751 | | |
| 3.1.570059 | VANJA KAJTEZ | ADDRESS REDACTED | | | BTC 0.000855554176964055<br>MATIC 5.83623780783349 | | |
| 3.1.570060 | VANJA KRAMARIC | ADDRESS REDACTED | | | BNB 0.0000000076625<br>BTC 0.000908984033763022<br>CEL 3.29654021899059 | | |
| 3.1.570061 | VANJA MLEJNIK | ADDRESS REDACTED | | | BTC 0.000000771028081784<br>MCDAI 0.162805673242039 | | |
| 3.1.570062 | VANJA NEDIC | ADDRESS REDACTED | | | BTC 0.185377839324463 | | |
| 3.1.570063 | VANJA NEDIC | ADDRESS REDACTED | | | EOS 4.2055598463862<br>ETH 4.22616727093511<br>UNI 16.3290987965589<br>XLM 130.877459198599 | | |
| 3.1.570064 | VANJA PAUNOVIĆ | ADDRESS REDACTED | | | ADA 0.195312765944912<br>BTC 0.000000003485272159<br>CEL 232.862523248937<br>ETH 1.90040855702981 | | |
| 3.1.570065 | VANJA PAVLOVIC | ADDRESS REDACTED | | | ADA 0.0405996239076741<br>BTC 0.0076305550908093<br>ETH 0.149055738786216 | | |
| 3.1.570066 | VANJA RADOVIC | ADDRESS REDACTED | | | BTC 0.00133288837573405<br>MATIC 317.064455321846 | | |
| 3.1.570067 | VANJA RAKIC | ADDRESS REDACTED | | | ADA 0.164658307842263<br>BTC 0.000002125100650862<br>CEL 0.234040346671771<br>LTC 0.00274846128331525 | | |
| 3.1.570068 | VANJA RODINGER | ADDRESS REDACTED | | | CEL 289.657548929888<br>DOT 44.1052536128686<br>ETH 4.13792826<br>LINK 0.0530583118507545 | | |
| 3.1.570069 | VANJA RUS | ADDRESS REDACTED | | | BTC 0.00110745576665774<br>CEL 7.41606133371886<br>XRP 782.016971660606 | | |
| 3.1.570070 | VANJA SAVIC | ADDRESS REDACTED | | | BTC 0.000000250603622306<br>CEL 0.840085026373217<br>LINK 0.0362107388690078 | | |
| 3.1.570071 | VANJA ŠERFEZE | ADDRESS REDACTED | | | BTC 0.000000158173646702<br>ETH 0.000101830784970774<br>USDC 0.439532371108978 | | |
| 3.1.570072 | VANJA ŠERFEZE | ADDRESS REDACTED | | | BTC 0.000008989857120826 | | |
| 3.1.570073 | VANJA STANOVUK | ADDRESS REDACTED | | | BTC 0.00128659661995045<br>CEL 11.1656832685266<br>USDT ERC20 219.685706691806 | | |
| 3.1.570074 | VANJA STOJANOVIĆ | ADDRESS REDACTED | | | BTC 0.000005980739210378<br>BUSD 99.8358209865969<br>CEL 0.252442401281138<br>ETH 0.0318003889601473<br>MATIC 0.120214108467107 | | |
| 3.1.570075 | VANJA SVABIC | ADDRESS REDACTED | | | BTC 0.000000004645716877<br>CEL 2.68802802799786 | | |
| 3.1.570076 | VANJA TESIC | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.570077 | VANJA VIDANOVSKI | ADDRESS REDACTED | | | ADA 0.173956<br>BTC 0.000822871283655465<br>CEL 1.16431600492552 | | |
| 3.1.570078 | VANJA VIKASH | ADDRESS REDACTED | | | BTC 0.000001242078120197<br>USDT ERC20 0.383326569359459 | | |
| 3.1.570079 | VANJA ZIVKOVIC | ADDRESS REDACTED | | | CEL 0.0121110561892839<br>OMG 1.00748232756854 | | |
| 3.1.570080 | VANJANATHI MANOKAR | ADDRESS REDACTED | | | BTC 0.000003420622255036<br>MCDAI 0.0443151907520897 | | |
| 3.1.570081 | VANKATESH SHANKAR | ADDRESS REDACTED | | | CEL 0.0158051619675605<br>USDT ERC20 0.00541 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.570082 | VANLANCKER KEVIN | ADDRESS REDACTED | | | BTC 0.000095584778332259<br>ETH 0.0009132592150754<br>MATIC 0.952106837336919 | | |
| 3.1.570083 | VANN SMITH | ADDRESS REDACTED | | | ADA 288.974005271649<br>BTC 0.62532610708098<br>ETH 0.554828342524789<br>LINK 56.6219686698556<br>MATIC 240.577539479124 | | |
| 3.1.570084 | VANNA CHHAY | ADDRESS REDACTED | | | ADA 1000.00000090424<br>BTC 0.457493341190639<br>CEL 630.901843491959<br>DOT 100.000000000077<br>ETH 2.48148489843113<br>MATIC 1400<br>USDC 30000.0000000237<br>USDT ERC20 0.000000309861429386 | | |
| 3.1.570085 | VANNA KONG | ADDRESS REDACTED | | | BTC 0.0210044817626725<br>CEL 2.7673301341024 | | |
| 3.1.570086 | VANNA MANGANIELLO | ADDRESS REDACTED | | | BTC 0.206684714917563 | | |
| 3.1.570087 | VANNA NGO | ADDRESS REDACTED | | | CEL 1.09263523476178 | | |
| 3.1.570088 | VANNA VACONDIO | ADDRESS REDACTED | | | ADA 0.628195816674853<br>BTC 0.000000009742477992<br>CEL 0.0170661025704278 | | |
| 3.1.570089 | VANNAK CHHAY | ADDRESS REDACTED | | | MATIC 5.32886967914725 | | |
| 3.1.570090 | VANNARA SAVY | ADDRESS REDACTED | | | BTC 1.49170024796191<br>CEL 0.00731288253881093<br>ETH 7.0504837167111<br>LINK 164.077340474068<br>LUNC 0.0484115337736176<br>MATIC 4.36311342368968<br>USDC 0.899552066438736 | | |
| 3.1.570091 | VANNARA UM | ADDRESS REDACTED | | | BTC 0.000034427940368388<br>LINK 160.138870811599<br>UNI 24.6907552405732<br>XLM 1645.90314786826 | | |
| 3.1.570092 | VANNARA UY | ADDRESS REDACTED | | | CEL 0.247191887402923 | | |
| 3.1.570093 | VANNARY KA | ADDRESS REDACTED | | | ADA 30.2707981793248<br>XLM 186.907613982045 | | |
| 3.1.570094 | VANNARY KIM | ADDRESS REDACTED | | | BTC 0.01204296<br>CEL 11.2934553077771 | | |
| 3.1.570095 | VANNE JOED MARANAN | ADDRESS REDACTED | | | CEL 0.11822675669516<br>XRP 20 | | |
| 3.1.570096 | VANNEAR POR | ADDRESS REDACTED | | | BTC 0.000449679145723292<br>ETH 0.00380699484340629<br>LINK 0.31665936127758 | | |
| 3.1.570097 | VANNI DELEONARDIS | ADDRESS REDACTED | | | BTC 0.000000482262000963<br>USDT ERC20 0.278496680317215 | | |
| 3.1.570098 | VANNI LAYNE AURELIO | ADDRESS REDACTED | | | ADA 261.26433914698<br>BTC 0.00231754393954201<br>USDC 723.072769894368 | | |
| 3.1.570099 | VANNI SAMBO | ADDRESS REDACTED | | | BTC 0.0011008595118869<br>BUSD 1.77786072881938<br>USDT ERC20 1.2399937904038 | | |
| 3.1.570100 | VANNI TAVELLA | ADDRESS REDACTED | | | BTC 0.000011413063744912<br>CEL 0.197084837069391<br>LTC 0.00213615535845092<br>XRP 0.165185751215391 | | |
| 3.1.570101 | VANNI VESPRINI | ADDRESS REDACTED | | | BTC 0.000001647841852215 | | |
| 3.1.570102 | VANNIE LOW | ADDRESS REDACTED | | | BNB 1.62836252161684<br>BTC 0.00186257289010403<br>BUSD 0.576888628023265 | | |
| 3.1.570103 | VANNIE T PHAN | ADDRESS REDACTED | | | | USDC 24800 | |
| 3.1.570104 | VANNISA BARUCH | ADDRESS REDACTED | | | BTC 0.000002127659055553<br>CEL 0.438592333870216<br>USDT ERC20 0.687014611184127 | | |
| 3.1.570105 | VANNIYASINGAM SUNGANTHAN | ADDRESS REDACTED | | | CEL 27.5539874683892<br>SGB 20.0088319883913 | | |
| 3.1.570106 | VANNY CHOUN | ADDRESS REDACTED | | | BTC 0.00042415254147461 | | |
| 3.1.570107 | VANNY OUM | ADDRESS REDACTED | | | BTC 0.000006480267041811 | | |
| 3.1.570108 | VANOC MORGAN | ADDRESS REDACTED | | | CEL 0.0253563944213215<br>USDC 156.062415603829 | | |
| 3.1.570109 | VANORA VAZ | ADDRESS REDACTED | | | BTC 0.00101789938838682<br>CEL 0.989141769766548<br>USDC 0.000000000597318163 | | |
| 3.1.570110 | VANSA CHATIKAVANIJ | ADDRESS REDACTED | | | CEL 0.000057774327062733<br>OMG 7.49157825284479 | | |
| 3.1.570111 | VANSAI VONGPHAKDY | ADDRESS REDACTED | | | ADA 0.00076473879158871<br>BTC 0.000000084862161711<br>DOT 0.0583071682022715<br>ETH 0.000001606565732852 99<br>LINK 0.0142926512842721<br>MATIC 0.427674684256776<br>USDC 0.0642911574352392<br>USDT ERC20 0.455877564566941 | BTC 0.000000009254124692 | |
| 3.1.570112 | VANSH GANDHI | ADDRESS REDACTED | | | BTC 0.000001405723761149<br>USDC 1.47285664868631 | BTC 0.000000001694080837<br>USDC 0.00000042399012967 | |
| 3.1.570113 | VANSH JUNEJA | ADDRESS REDACTED | | | BTC 0.000000065064057948<br>CEL 0.0440188255327988 | | |
| 3.1.570114 | VANSH SHAH | ADDRESS REDACTED | | | MATIC 17.8108418830295 | | |
| 3.1.570115 | VANSHIKA KANSAL | ADDRESS REDACTED | | | BTC 0.000005045335827148<br>CEL 13.4531207999374 | | |
| 3.1.570116 | VANSICKLE JARED | ADDRESS REDACTED | | | BTC 0.0413731109157726<br>DOT 6.66430882444582<br>EOS 10.4013743304242<br>ETH 1.57518398300499<br>LINK 3.98810491130652<br>MATIC 102.330273178387<br>XLM 163.889994596004 | | |
| 3.1.570117 | VANSTEENBRUGGE PHILIPPE | ADDRESS REDACTED | | | CEL 52.8365587771301 | | |
| 3.1.570118 | VANTAN FERNANDO | ADDRESS REDACTED | | | BTC 0.000039947716136178<br>CEL 0.718781370141792<br>ETH 0.000927673944221388 | | |
| 3.1.570119 | VANTASHA NADLI | ADDRESS REDACTED | | | BTC 0.00577365261423061<br>CEL 183.194106908468<br>LTC 0.97998<br>SGB 11.8731084020498<br>USDT ERC20 2.467297307793<br>XRP 0.032399851568964 | | |
| 3.1.570120 | VANTHA MAK | ADDRESS REDACTED | | | CEL 2.40211616971262 | | |
| 3.1.570121 | VANTHAN CHHIM | ADDRESS REDACTED | | | USDC 0.121637245607291 | | |
| 3.1.570122 | VANTHONG SIRIOUDOM | ADDRESS REDACTED | | | BTC 0.00934814039710037 | | |
| 3.1.570123 | VANUSA CRUZ | ADDRESS REDACTED | | | BTC 0.000001558920034829<br>USDC 302314.878879058<br>XRP 0.037227919572011 | | |
| 3.1.570124 | VANYA BORZAK | ADDRESS REDACTED | | | BTC 0.000000011311549743<br>BUSD 0.425258693892958<br>ETH 0.000000087494667035 | | |
| 3.1.570125 | VANYA MANOVA | ADDRESS REDACTED | | | BTC 0.000000001278030698<br>CEL 1.57538321999093 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.570126 | VANYA SIMON | ADDRESS REDACTED | | | BTC 0.000351748046387435<br>CEL 93.8023544422499<br>SNX 30.232<br>UMA 7.15 | | |
| 3.1.570127 | VANYA YOORS | ADDRESS REDACTED | | | BTC 0.596231289108014<br>ETH 18.9933326321513<br>MATIC 7.91565886163675<br>SNX 0.380093887377957<br>USDC 517.207888519828<br>USDT ERC20 439.972013663929 | BTC 0.0586706246813439 | |
| 3.1.570128 | VARABA AZABYR | ADDRESS REDACTED | | | BTC 0.000001358376734593<br>USDT ERC20 3.11084446861009 | | |
| 3.1.570129 | VÁRADI DÁNIEL | ADDRESS REDACTED | | | BTC 0.000000008230023357<br>CEL 0.174640189686232<br>DOT 0.000051221355614243 | | |
| 3.1.570130 | VÁRADI NORBERT | ADDRESS REDACTED | | | BTC 0.000000008733785576<br>CEL 2.69097440210363<br>COMP 0.00479761718537892<br>DOT 108.059678455084<br>ETH 0.000188373066039106<br>LINK 0.0125518472523433<br>UNI 0.0505745340475135 | | |
| 3.1.570131 | VARAG ISHKHAN GHARIBJANIAN | ADDRESS REDACTED | | | USDC 18008.1499417233 | CEL 122.504755520223 | |
| 3.1.570132 | VARAK MOURADIAN | ADDRESS REDACTED | | | BTC 0.00401647151181494 | | |
| 3.1.570133 | VARALAKSHMI SUBRAMANIYAN | ADDRESS REDACTED | | | BTC 0.000021196833538737 | | |
| 3.1.570134 | VARAMO DOMENICO | ADDRESS REDACTED | | | BTC 0.00452163350266414<br>CEL 24.3894663172811<br>EOS 0.000077617932210585<br>LTC 0.000000003148017742 | | |
| 3.1.570135 | VARAPORN INTRASUKSAK | ADDRESS REDACTED | | | ETH 0.510352968362282<br>LTC 5.26719984737776 | | |
| 3.1.570136 | VARAPORN SUDSOPA | ADDRESS REDACTED | | | ADA 1446.61983308001<br>BTC 0.302484456124893<br>CEL 0.828688043705021<br>DOT 52.6119271665579<br>ETH 1.43940885592679<br>LUNC 31.101027653078<br>SUSHI 42.2633111375089<br>UNI 37.2469898725924 | | |
| 3.1.570137 | VARAPRASAD SIKHINAM | ADDRESS REDACTED | | | BTC 0.0444671941733396<br>ETH 1.10162502438393<br>USDC 4226.30201671329 | | |
| 3.1.570138 | VARAT NGOWABUNPAT | ADDRESS REDACTED | | | BTC 0.100830205055314<br>ETH 1.1039463134277<br>XRP 482.727925651169 | | |
| 3.1.570139 | VARATHAPPAN NARANSAMY NAIDU | ADDRESS REDACTED | | | BTC 0.00082494344832961<br>GUSD 1596.37462693358 | | |
| 3.1.570140 | VARCHETTA STÉPHANE | ADDRESS REDACTED | | | BNB 0.00011369320448692<br>CEL 2.90325580149453 | | |
| 3.1.570141 | VARDAN ADZEMIAN | ADDRESS REDACTED | | | MATIC 36.5346780508077 | | |
| 3.1.570142 | VARDAN CHATSJATRIAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.570143 | VARDAN GHULYAN | ADDRESS REDACTED | | | BTC 0.0000032358935101132<br>CEL 0.110414352144604 | | |
| 3.1.570144 | VARDAN KAJAZNUNI | ADDRESS REDACTED | | | BTC 0.00163543101836578<br>USDC 3.04726127356875 | | |
| 3.1.570145 | VARDAN SARGSYAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.570146 | VARDAN SUKIASYAN | ADDRESS REDACTED | | | BTC 0.00169856352825836<br>USDC 31.9488563737383 | | |
| 3.1.570147 | VARDAN TUNIAN | ADDRESS REDACTED | | | BTC 0.00114511597506547<br>CEL 59.6304037369984<br>ETH 0.44913017704363<br>MATIC 30.7353973491858<br>SNX 0.221140308070359 | | |
| 3.1.570148 | VARDAN VARDANYAN | ADDRESS REDACTED | | | BTC 0.0164713697257049 | | |
| 3.1.570149 | VARDERES BARSEGYAN | ADDRESS REDACTED | | | ETH 0.00713114006120854<br>GUSD 38.6683632074914 | | |
| 3.1.570150 | VARDHMAN AMBADE | ADDRESS REDACTED | | | ADA 18.9173480414698<br>BAT 3.87554536553453<br>BTC 0.000003032327027299<br>DASH 0.00988670954311058<br>MATIC 0.0227869796268044<br>SNX 0.0144511682838081<br>USDC 0.0979869879714379<br>XLM 0.00535317000595713<br>XRP 2.25419786627723 | | |
| 3.1.570151 | VARDI ROY | ADDRESS REDACTED | | | GUSD 2258.88149973114 | | |
| 3.1.570152 | VAREN DE MEERSMAN | ADDRESS REDACTED | | | ADA 0.000000850612406341<br>AVAX 3.42127653710307<br>BCH 0.000000004065858364<br>BNB 0.00174961515021092<br>BSV 0.000000002569795607<br>BTC 0.106592273711035<br>CEL 58.8371727218618<br>EOS 51.9513966879079<br>ETH 0.156104048511426<br>LTC 0.000000008493586113<br>LUNC 10.0854051381196<br>USDT ERC20 0.000000521822217135<br>XLM 600.276285540821 | | |
| 3.1.570153 | VARGA BIANCA | ADDRESS REDACTED | | | BTC 0.000000610556831265<br>CEL 0.0490030403275486<br>USDC 0.0122490263600919 | | |
| 3.1.570154 | VARGA DÁNIEL | ADDRESS REDACTED | | | BTC 0.000932858086708474<br>CEL 0.108581626692443 | | |
| 3.1.570155 | VARGA DÁNIEL | ADDRESS REDACTED | | | BTC 0.000000984923579535<br>CEL 0.475650917300946<br>MCDAI 0.0401762896437036<br>USDT ERC20 0.428282207363104 | | |
| 3.1.570156 | VARGA GABOR | ADDRESS REDACTED | | | BTC 0.000000501682747675<br>MCDAI 0.0395300886383897<br>USDT ERC20 0.367360963521825 | | |
| 3.1.570157 | VARGA JÁNOS PÉTER | ADDRESS REDACTED | | | BTC 0.000009164455076472 | | |
| 3.1.570158 | VARGA KATALIN | ADDRESS REDACTED | | | BTC 0.000000151032808825<br>BUSD 0.273270568562416<br>CEL 1.6349625060787<br>USDT ERC20 0.211670729222299 | | |
| 3.1.570159 | VARGA MÁTÉ | ADDRESS REDACTED | | | CEL 38.0259737969378<br>DOT 4.8064470334<br>LINK 7.49300185<br>LTC 0.61013221<br>ZEC 0.4194417 | | |
| 3.1.570160 | VARGA MATYAS | ADDRESS REDACTED | | | BTC 0.00000000558362001<br>CEL 313.567412290561<br>SNX 20.3015 | | |
| 3.1.570161 | VARGA MÁTYÁS | ADDRESS REDACTED | | | ADA 0.0824915530404409<br>BTC 0.000003016768919406<br>CEL 8.56283016815382 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.570162 | VARGA TIBOR | ADDRESS REDACTED | | | BTC 0.00501296933489161<br>CEL 81.2123940393446<br>ETH 0.54204147<br>MATIC 126.358517150084<br>SGB 154.083907164673<br>SNX 12.11 | | |
| 3.1.570163 | VARGA ZSOLT | ADDRESS REDACTED | | | BTC 0.000000428125522836999<br>CEL 0.00573382919532205<br>DOT 0.00393114982912404 | | |
| 3.1.570164 | VARGA ZSOLT | ADDRESS REDACTED | | | BTC 0.000000333212430834<br>CEL 0.19766491137609<br>ETH 0.000400921394436624 | | |
| 3.1.570165 | VARGAB SEN | ADDRESS REDACTED | | | ADA 366.691855446654<br>BTC 0.0718756592526162<br>DOGE 0.0656902935334019<br>DOT 82.56410610829<br>ETH 0.799839766301247<br>SOL 20.3194048869918<br>XTZ 217.53079338249 | DOGE 0.000000006564397261 | |
| 3.1.570166 | VARGÁNÉ ERZSÉBET | ADDRESS REDACTED | | | BTC 0.000000514265818933<br>MCDAI 0.0395630312906187<br>USDT ERC20 0.876244635063426 | | |
| 3.1.570167 | VARGAS LAURENT | ADDRESS REDACTED | | | CEL 95.4606700191425<br>USDC 2304.307782 | | |
| 3.1.570168 | VARGHESE CHITTALAPPILLY | ADDRESS REDACTED | | | XRP 1917.718955 | | |
| 3.1.570169 | VARGHESE KURIAKOSE | ADDRESS REDACTED | | | AAVE 5.17509502411688<br>AVAX 6.92569378775056<br>BNB 0.000861052872981264<br>BTC 0.00119066144405566<br>LUNC 0.00866131368560485<br>USDT ERC20 0.385741401046481 | | |
| 3.1.570170 | VARGHESE MATHEW | ADDRESS REDACTED | | | BTC 0.198533579614787<br>ETH 8.47019116581699 | | |
| 3.1.570171 | VARGHESE RAJU | ADDRESS REDACTED | | | CEL 1.06886884499236 | | |
| 3.1.570172 | VARGHESE THOMAS | ADDRESS REDACTED | | | BTC 0.00205229653723506<br>CEL 0.0453999408645966<br>XRP 0.15971745016056 | | |
| 3.1.570173 | VARIAN HELM | ADDRESS REDACTED | | | MATIC 700.578846075081<br>XLM 1369.21909125246 | | |
| 3.1.570174 | VARIAN RAYOS | ADDRESS REDACTED | | | BTC 0.000515537486650855<br>CEL 1125.57288513659<br>ETH 2.00396644<br>XRP 219 | | |
| 3.1.570175 | VARIEN NOWERS | ADDRESS REDACTED | | | BTC 0.000003160373333268<br>ETH 0.000194203689942913<br>LINK 0.0388560139360438<br>MATIC 3.16356294091183 | | |
| 3.1.570176 | VARINDER SINGH | ADDRESS REDACTED | | | BTC 0.00129279291007637<br>CEL 0.00141721586148217<br>ETH 0.0346861423106112<br>USDC 5035.74117355501<br>USDT ERC20 23.2313049973284 | | |
| 3.1.570177 | VARINDER SINGH | ADDRESS REDACTED | | | ADA 305.188515325422<br>BTC 0.00106582644160162 | | |
| 3.1.570178 | VARINDER SINGH | ADDRESS REDACTED | | | ETC 0.000116009024238737<br>ETH 0.0408507754265539<br>PAX 0.304901602426424 | | |
| 3.1.570179 | VARINDER SINGH SUR | ADDRESS REDACTED | | | BTC 0.0591181478080997<br>CEL 62.0657588284204<br>EOS 50.0046<br>ETH 3.184374139123<br>LINK 20.379652983474<br>LTC 2.4094618<br>XLM 550.328073837353<br>XRP 435.56925261461 | | |
| 3.1.570180 | VARINDERJEET SINGH | ADDRESS REDACTED | | | CEL 14.5908129550418 | | |
| 3.1.570181 | VARINDERPAL SINGH | ADDRESS REDACTED | | | CEL 0.000473431295279238 | | |
| 3.1.570182 | VARINIA BONI | ADDRESS REDACTED | | | BTC 0.012303296477493<br>USDT ERC20 0.270828278138416 | | |
| 3.1.570183 | VARISHA BALGOBIND | ADDRESS REDACTED | | | BTC 0.037974460474583<br>CEL 0.605467590517992<br>ETH 1.01718542086903 | | |
| 3.1.570184 | VARMAN JEYASEELAN | ADDRESS REDACTED | | | BTC 0.00990012128935657<br>ETH 0.159116898313949 | | |
| 3.1.570185 | VARNAVAS KASTANARAS | ADDRESS REDACTED | | | BTC 0.000000855363703647<br>CEL 2.31409861656059<br>ETH 0.000050762750828599 | | |
| 3.1.570186 | VARNEL NOEL | ADDRESS REDACTED | | | ADA 18.6617836511422<br>BTC 0.000729625201736738<br>ETH 0.00362531869378407<br>MATIC 0.0197415198409397<br>USDC 6.19664256889669<br>USDT ERC20 138.612216952504 | | |
| 3.1.570187 | VARODI PETRU | ADDRESS REDACTED | | | BTC 0.00107940651327102<br>CEL 60.1806158344147<br>ETH 0.131037805712 | | |
| 3.1.570188 | VAROON WADHWA | ADDRESS REDACTED | | | BTC 0.0573995645809091<br>USDC 41557.2527609837 | | |
| 3.1.570189 | VAROQUEAUX ROMAIN | ADDRESS REDACTED | | | CEL 0.0731865700842942 | | |
| 3.1.570190 | VARRA RIEDEWALD | ADDRESS REDACTED | | | ADA 511.026802574179<br>BTC 0.00114762485930887 | | |
| 3.1.570191 | VARREESE BOWERS | ADDRESS REDACTED | | | BTC 0.00395388554074021<br>ETH 0.0865444479392855 | | |
| 3.1.570192 | VARREN JAMAL JONES | ADDRESS REDACTED | | | ETH 0.00150998344521524 | | |
| 3.1.570193 | VARRILL MASCARENHAS | ADDRESS REDACTED | | | BTC 0.00105183146626217<br>CEL 121.622944294023<br>DOT 10.232 | | |
| 3.1.570194 | VARSHA BIRWAL | ADDRESS REDACTED | | | CEL 0.0524557228187206<br>MCDAI 0.107373955839474<br>USDC 0.431379421945317 | | |
| 3.1.570195 | VARSHA PRIMALANI | ADDRESS REDACTED | | | BTC 0.0880653893886033<br>ETH 0.550832237695065<br>MANA 10.0242466929899<br>MCDAI 31.8370079685945 | | |
| 3.1.570196 | VARSHA SONAI | ADDRESS REDACTED | | | BCH 0.06076582<br>BSV 0.06076582<br>BTC 0.01758274<br>CEL 45.4730416249454<br>ETH 0.00556029739549558<br>MATIC 273.761274036787 | | |
| 3.1.570197 | VARSHEEL DELIWALA | ADDRESS REDACTED | | | BTC 0.00084003563024789<br>USDC 10.4613850798291 | | |
| 3.1.570198 | VARSHITH TANGIRALA | ADDRESS REDACTED | | | BTC 0.00150173790974813<br>MATIC 2488.22233198277 | | |
| 3.1.570199 | VARTAN BEKERIAN | ADDRESS REDACTED | | | UNI 9.80615879648255 | | |
| 3.1.570200 | VARTAN SHAKHGELDYAN | ADDRESS REDACTED | | | BTC 0.000954182096065636<br>USDC 1673.80451402978 | | |
| 3.1.570201 | VARTAN YOUSOUFIAN | ADDRESS REDACTED | | | XLM 7.23590421982231 | XLM 0.000000027491904825<br>XRP 0.000000023499074796 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.570202 | VARTEVAR ZAITOUNIAN | ADDRESS REDACTED | | | BTC 0.00000104812667527<br>DOT 0.00372467847401599<br>ETH 0.000206494956852567<br>USDC 0.0011079941085476 | | |
| 3.1.570203 | VARTIKA ASHOK | ADDRESS REDACTED | | | BTC 0.00001611445146213 | | |
| 3.1.570204 | VARTOUHI GABADIAN | ADDRESS REDACTED | | | BTC 0.145555168285716<br>CEL 319.230837543199<br>USDC 7.64022118155216 | | |
| 3.1.570205 | VARUMPORN TANTIWASINCHAI | ADDRESS REDACTED | | | ADA 0.0614598872498351<br>BTC 0.000116188338973937<br>ETH 0.00664727640642946<br>GUSD 8.8050160144414<br>MCDAI 0.0428658858476817 | | |
| 3.1.570206 | VARUN AGGARWAL | ADDRESS REDACTED | | | MATIC 0.134763707253915 | | |
| 3.1.570207 | VARUN ARORA | ADDRESS REDACTED | | | BTC 0.000000398236919284<br>LTC 0.000022729051546746<br>USDC 0.951394797767857 | | |
| 3.1.570208 | VARUN BALACHANTHIRAN | ADDRESS REDACTED | | | BTC 0.04847854<br>CEL 36.6635330061108<br>ETH 0.40079273 | | |
| 3.1.570209 | VARUN BEHL | ADDRESS REDACTED | | | ADA 207.263040629971<br>BTC 0.473862390158257<br>ETH 27.4852497869591<br>LTC 182.752897067467<br>USDC 3.40094907457664 | | |
| 3.1.570210 | VARUN BHAMBRI | ADDRESS REDACTED | | | BTC 0.000000000641381951<br>CEL 0.000752124098307498<br>DOT 7.35415419821715<br>MATIC 0.202783497550689 | | |
| 3.1.570211 | VARUN BISHT | ADDRESS REDACTED | | | BTC 0.00119751780279732<br>USDC 5021.98619371835 | | |
| 3.1.570212 | VARUN CHADHA | ADDRESS REDACTED | | | BTC 0.00370022536065326<br>ETH 0.481163671089815<br>SOL 2.51467416676678<br>XRP 225.162070928762 | | |
| 3.1.570213 | VARUN CHAWLA | ADDRESS REDACTED | | | ADA 573.14197518994<br>BTC 0.0953727408941834<br>DOT 34.5688469824502<br>ETH 2.74656135074538<br>LINK 4.93423232340109<br>SOL 7.90254989931368<br>USDC 0.0265976628084331 | BTC 0.0006035<br>USDC 0.0292426985865209 | |
| 3.1.570214 | VARUN CHINTALAPATI | ADDRESS REDACTED | | | BTC 0.000007353999607012<br>DOT 0.0105532288454207<br>ETH 0.000177026252030436 | | |
| 3.1.570215 | VARUN DESHPANDE | ADDRESS REDACTED | | | ADA 0.163621761431104<br>BNB 0.00297425824011217<br>BTC 0.00614046514485621<br>BUSD 0.0392630408315105<br>USDC 0.00791087064193565<br>USDT ERC20 0.00128076403843549 | | |
| 3.1.570216 | VARUN DEWAN | ADDRESS REDACTED | | | BTC 0.00000000404841195<br>CEL 0.00204976488669376 | | |
| 3.1.570217 | VARUN GANESAN | ADDRESS REDACTED | | | BTC 0.259449756547972 | | |
| 3.1.570218 | VARUN GARG | ADDRESS REDACTED | | | BTC 0.00116675222849675<br>CEL 11.3921200640923<br>COMP 1.53195282<br>XRP 1021.400017 | | |
| 3.1.570219 | VARUN GOEL | ADDRESS REDACTED | | | EOS 0.000378083502383395<br>XRP 0.0557332981753311 | | |
| 3.1.570220 | VARUN GOYAL | ADDRESS REDACTED | | | BTC 0.04976194<br>CEL 55.5873865275409 | | |
| 3.1.570221 | VARUN GUPTA | ADDRESS REDACTED | | | 1INCH 33.5598248228219<br>ADA 173.099821829623<br>BTC 0.00363165218638677<br>EOS 3.14754494633602<br>ETH 4.02088040824894<br>LINK 8.13841239463557<br>LTC 0.00192698764531877<br>MATIC 1.59782306540413<br>MCDAI 1.37725485334977<br>SNX 53.9837843659404<br>XLM 101.58308646109 | | |
| 3.1.570222 | VARUN JAIN | ADDRESS REDACTED | | | ADA 24088.161311<br>BTC 0.000133730553139496<br>CEL 11092.181550174<br>USDC 0.007748 | | |
| 3.1.570223 | VARUN JAJOO | ADDRESS REDACTED | | | BTC 0.00516014099203584<br>ETH 8.17641337405796<br>MATIC 3702.71524298921<br>USDC 0.00466461463097203 | | |
| 3.1.570224 | VARUN JAMMULA | ADDRESS REDACTED | | | DOT 0.00645234275577669<br>MATIC 0.092934766170998<br>XLM 0.522703265334946 | | |
| 3.1.570225 | VARUN JAYENDRAN | ADDRESS REDACTED | | | BTC 0.0134432741234053 | BTC 0.00271999 | |
| 3.1.570226 | VARUN JOSHI | ADDRESS REDACTED | | | BTC 0.0394764775162126<br>ETH 2.94705364253982<br>USDC 209.930730532379 | | |
| 3.1.570227 | VARUN KAINTH | ADDRESS REDACTED | | | BTC 0.000017897878327565<br>ETH 0.000990498428974524 | | |
| 3.1.570228 | VARUN KULKARNI | ADDRESS REDACTED | | | ADA 2158.08889569117<br>BTC 0.0852699218265703<br>ETH 1.04003138741044<br>SOL 22.0758638167535 | | |
| 3.1.570229 | VARUN KUMAR | ADDRESS REDACTED | | | MCDAI 0.427248932227229<br>PAXG 0.0530318201139043<br>XRP 0.000000080192748554 | | |
| 3.1.570230 | VARUN KUNDI | ADDRESS REDACTED | | | USDC 0.105443433414648 | | |
| 3.1.570231 | VARUN MAHADKAR | ADDRESS REDACTED | | | ADA 2.03701760962506<br>BTC 0.000020855647317227<br>CEL 4.9755020341136<br>DOT 1.46797086555529<br>SNX 2.35573938113498<br>TGBP 0.0010569440853192<br>USDC 0.370718107330498<br>USDT ERC20 1.20294896076152 | | |
| 3.1.570232 | VARUN MALIK | ADDRESS REDACTED | | | BTC 0.0000000413836814<br>CEL 1.31411217908192 | | |
| 3.1.570233 | VARUN MANIVANNAN | ADDRESS REDACTED | | | BTC 0.000000006699300879<br>CEL 2.83466819311494<br>DOT 0.00573068331801375<br>ETC 0.00000045<br>ETH 0.000443753748528328 | | |
| 3.1.570234 | VARUN MANSHARAMANI | ADDRESS REDACTED | | | BTC 0.000001921002690378<br>CEL 0.34109683500921<br>MATIC 30.2345836019776 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.570235 | VARUN MHATRE | ADDRESS REDACTED | | | ADA 0.0774611200807355<br>CEL 0.0246412292525994<br>ETH 0.00001427556388782<br>LINK 0.00292493435417978<br>SOL 1.47799767800903<br>XRP 93.5919408995437 | | |
| 3.1.570236 | VARUN MURTHY | ADDRESS REDACTED | | | ADA 122.288828369816<br>BTC 0.0774412869643257<br>DOT 47.7992168564627<br>ETH 1.03761487001961<br>LINK 15.2636736407223<br>MATIC 1045.116145081<br>SOL 1.02110441551777<br>USDC 7652.20832843917 | BTC 0.000501178270113036 | |
| 3.1.570237 | VARUN NAIR | ADDRESS REDACTED | | | BTC 0.000006295546326317<br>ETH 0.000040698700242918<br>LTC 0.000124712676740385<br>USDC 0.0873102041432101 | BTC 0.00000000782344384<br>USDC 72.7322185705923 | |
| 3.1.570238 | VARUN NAVADIYA | ADDRESS REDACTED | | | CEL 0.14127169178295<br>MATIC 75.7387149779215 | | |
| 3.1.570239 | VARUN NULL | ADDRESS REDACTED | | | CEL 0.522894633894628 | | |
| 3.1.570240 | VARUN PATEL | ADDRESS REDACTED | | | ADA 86.4343706067887<br>BCH 0.00522042437459656<br>BSV 0.00511565347391536<br>BTC 0.376004693637131<br>LINK 18.2869792505603<br>OMG 10.9265328656012<br>USDC 843.466273698761 | | |
| 3.1.570241 | VARUN PATEL | ADDRESS REDACTED | | | ADA 256.862561778062<br>BTC 0.000001880270066046<br>ETH 0.000736692089892548<br>GUSD 0.611871149971903<br>USDC 0.565796808146542 | | |
| 3.1.570242 | VARUN PREM SAGAR RAJASEKARAN | ADDRESS REDACTED | | | BTC 0.00109702482360975<br>USDC 1047.40584456618 | | |
| 3.1.570243 | VARUN RALLY | ADDRESS REDACTED | | | ADA 40969.9548630246<br>BTC 2.01472301692357<br>DOT 1460.87683529516 | | |
| 3.1.570244 | VARUN RAO AROOR | ADDRESS REDACTED | | | BTC 0.000688213482206788<br>ETH 0.0302094107909763<br>SNX 118.096190971507<br>USDC 2.90737812673516 | | |
| 3.1.570245 | VARUN RAWLLEY | ADDRESS REDACTED | | | BTC 0.000282120698114868<br>CEL 1.76379830589077<br>ETH 0.000003871156298712<br>LINK 0.000468323141412038<br>OMG 0.100751186470595<br>SNX 5.91124089305365<br>USDT ERC20 0.0858931291142518<br>XLM 1.3827851253945<br>ZRX 6.59871199536137 | | |
| 3.1.570246 | VARUN REDDY PULLURU | ADDRESS REDACTED | | | BTC 0.000001427028345208<br>LTC 0.00102265069195604 | BTC 0.000000833623398095<br>LTC 0.000000001407404001 | |
| 3.1.570247 | VARUN SADHIR | ADDRESS REDACTED | | | BTC 0.0313557840125605<br>ETH 0.176799072358895<br>USDC 642.784090338233 | | |
| 3.1.570248 | VARUN SAMANT | ADDRESS REDACTED | | | BTC 0.000000646823214025<br>BUSD 0.480325829668559 | | |
| 3.1.570249 | VARUN SARAVAGI | ADDRESS REDACTED | | | BTC 0.000194909930536452 | BTC 0.162363175615708 | |
| 3.1.570250 | VARUN SHARMA | ADDRESS REDACTED | | | BTC 0.000814661898272298<br>MATIC 2254.31312559003 | | |
| 3.1.570251 | VARUN SHARMA | ADDRESS REDACTED | | | BTC 0.0222324910187325<br>ETH 0.37268912701824<br>MATIC 595.63891880807 | | |
| 3.1.570252 | VARUN SHARMA | ADDRESS REDACTED | | | DOGE 997.641919660565 | | |
| 3.1.570253 | VARUN SHRIVASTAV | ADDRESS REDACTED | | | AAVE 0.00214146567278531<br>BTC 0.000356605803043257<br>CEL 13.0726108727055<br>ETH 0.0105905118670317<br>SNX 0.319006329697774 | | |
| 3.1.570254 | VARUN SISODIA | ADDRESS REDACTED | | | BTC 0.000950219244183564<br>CEL 1.71112536828295<br>DOT 48.3225768574592<br>ETH 0.862952357995281 | | |
| 3.1.570255 | VARUN SIVASUBRAMANIAN | ADDRESS REDACTED | | | BTC 0.00242525747933048<br>USDC 102.260032143267 | | |
| 3.1.570256 | VARUN SUDARSANAN | ADDRESS REDACTED | | | GUSD 103.680225799568 | | |
| 3.1.570257 | VARUN SUDHAKAR | ADDRESS REDACTED | | | ETH 0.00401260538431884 | ETH 0.000000431970092628 | |
| 3.1.570258 | VARUN THIRAYAN | ADDRESS REDACTED | | | BTC 0.000204046332496917<br>ETH 0.000096973132669711<br>LINK 0.00284010557739748<br>SNX 0.0139941698374989<br>USDC 0.610159184871688 | | |
| 3.1.570259 | VARUN TIWARY | ADDRESS REDACTED | | | BTC 0.000447167470433432 | | |
| 3.1.570260 | VARUN VAID | ADDRESS REDACTED | | | CEL 4.83788808531993<br>COMP 0.000512203033322603<br>ETC 0.0809550807438839<br>ETH 0.00482957177992239 | | |
| 3.1.570261 | VARUN VARUN | ADDRESS REDACTED | | | BTC 0.000000007444604817<br>CEL 25.2757648020273<br>ETH 0.00248581507974737<br>LINK 0.00449237947055089 | | |
| 3.1.570262 | VARUN VASUDEVAN | ADDRESS REDACTED | | | BTC 0.0238378684289904<br>ETH 6.36957112060543<br>XLM 1327.28906074982 | | |
| 3.1.570263 | VARUN YADAV | ADDRESS REDACTED | | | BTC 0.000002040959500964<br>ETH 0.000053514661120682 | | |
| 3.1.570264 | VARUN YARABARLA | ADDRESS REDACTED | | | BTC 0.152232281082166<br>EOS 68.1480223180163<br>ETH 3.2221210189451<br>LTC 0.0122850180394964<br>ZRX 566.375098403576 | | |
| 3.1.570265 | VARUN YENNEMADI | ADDRESS REDACTED | | | CEL 1.06282073311991 | | |
| 3.1.570266 | VARUNA BAKSHI | ADDRESS REDACTED | | | BTC 0.00212119843294489<br>MATIC 605.10900336952<br>USDC 15735.5027532745 | | |
| 3.1.570267 | VARUNEE SANTA | ADDRESS REDACTED | | | BTC 0.00217322161239673<br>CEL 96.895584207406<br>USDT ERC20 6888.25747053845 | | |
| 3.1.570268 | VARUNI DE SILVA | ADDRESS REDACTED | | | ETH 0.000272851127994737 | | |
| 3.1.570269 | VARUNI JAYASINGHE | ADDRESS REDACTED | | | BTC 0.000797791244315119<br>CEL 9.78558334132705<br>ETH 12.1773501147927<br>USDT ERC20 10.9471944179833 | | |
| 3.1.570270 | VARUNKUMAR TRIVEDI | ADDRESS REDACTED | | | BTC 0.00116675222849675<br>CEL 116.570065888496<br>COMP 1.3460153<br>ETH 5.1013756171423<br>XRP 0.297759<br>ZRX 496 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.570271 | VARUNRAJ GANDHI | ADDRESS REDACTED | | | BTC 0.00106422399325747<br>USDC 218.217391137834 | | |
| 3.1.570272 | VARUNRAJ KESKAR | ADDRESS REDACTED | | | BTC 0.00499157306240558<br>CEL 636.543994773155<br>ETH 2.35491193294627<br>LUNC 19.5231583838327<br>MATIC 2049.10612626652<br>USDT ERC20 15706.53 | | |
| 3.1.570273 | VARVARA MARSEEVA | ADDRESS REDACTED | | | BTC 0.000000003112949164<br>CEL 2.14922335343018<br>LUNC 0.0113536424891627 | | |
| 3.1.570274 | VARVARA SHEVTSOVA | ADDRESS REDACTED | | | BCH 0.0348813889599488<br>BNB 0.000035048920887392<br>BTC 0.00121195621101985<br>ETH 0.8071371577165<br>LTC 0.451781369550473<br>XRP 103.901058048675 | | |
| 3.1.570275 | VARVARA SOUSANIDOU | ADDRESS REDACTED | | | CEL 34.6730769723231 | | |
| 3.1.570276 | VARVARA-MARINA VALIOTI | ADDRESS REDACTED | | | ADA 0.000000210445723437<br>BNB 0.000000005254372183<br>BTC 0.0203790511417687<br>CEL 1.98450649296233<br>XRP 0.000000047122253623 | | |
| 3.1.570277 | VARVAROI GEORGE | ADDRESS REDACTED | | | ADA 1.03419675436822<br>BTC 0.000901258545571735<br>CEL 0.13649033957475 | | |
| 3.1.570278 | VARZARU OCTAV-DANUT | ADDRESS REDACTED | | | BTC 0.00266621368406794<br>CEL 48.3197434377644<br>USDT ERC20 1.25384161078978 | | |
| 3.1.570279 | VARZARU STELA | ADDRESS REDACTED | | | BTC 0.000911133994836026<br>CEL 86.1542423076985 | | |
| 3.1.570280 | VASAKORN DECHA | ADDRESS REDACTED | | | ETH 0.00161583991775321 | | |
| 3.1.570281 | VASAN JADJUY | ADDRESS REDACTED | | | CEL 0.358201320616632 | | |
| 3.1.570282 | VASANT CHAMPANERIA | ADDRESS REDACTED | | | AAVE 0.00194116463621092<br>BTC 0.212631308965826<br>SNX 0.089047430880579<br>UNI 0.00700513531068138 | | |
| 3.1.570283 | VASANTH DAYANANDAM | ADDRESS REDACTED | | | AVAX 22.2899307986266<br>BTC 0.000001241743131986<br>ETH 3.45150833263256<br>MATIC 7368.3627212379<br>SNX 264.170393283724 | | |
| 3.1.570284 | VASANTH GOVIND | ADDRESS REDACTED | | | BAT 0.000032929009019278<br>BTC 0.000000000886668398<br>CEL 0.000702870853405422<br>COMP 0.000000028641252828<br>ETH 0.000002079570003582<br>GUSD 0.000004412064082926<br>KNC 0.000493860003602411<br>MCDAI 0.00124484724527528<br>PAX 0.00182476008309884<br>USDC 0.000764137861153673<br>ZEC 0.000015481285202353 | BAT 0.141409153763191<br>BTC 0.000000009119290856<br>CEL 1.10618878552807<br>COMP 0.000070578816679967<br>GUSD 0.00655057097817784<br>USDC 0.472653987064734 | |
| 3.1.570285 | VASANTH RAJARAJAN | ADDRESS REDACTED | | | DOT 7.60119188199446<br>ETC 202.236537842664<br>LINK 51.7095026835874 | | |
| 3.1.570286 | VASANTHA RAMALINGAM | ADDRESS REDACTED | | | BTC 0.0129321780625012 | | |
| 3.1.570287 | VASANTHA THIRUMOORTHY | ADDRESS REDACTED | | | BTC 0.000000264093164132<br>CEL 0.144112398653683 | | |
| 3.1.570288 | VASANTHAKUMAR PALANICHAMY | ADDRESS REDACTED | | | ADA 1897.76622015322<br>BTC 0.000001660399804719<br>DOT 13.4167344997215<br>ETH 0.726711665478977<br>LTC 0.000994333063437002<br>LUNC 0.00571304303791026<br>MATIC 331.347941763354<br>SOL 5.13888304932777 | | |
| 3.1.570289 | VASANTHI PALAN K.JAYAPALAN | ADDRESS REDACTED | | | BTC 0.000000007920339412<br>CEL 0.00011600010364011 | | |
| 3.1.570290 | VASANTHI PONGIYANNAGOUNDER | ADDRESS REDACTED | | | BTC 0.00119718015931893<br>USDT ERC20 0.468075102105113 | | |
| 3.1.570291 | VASANTHI SUDIREDDY | ADDRESS REDACTED | | | BTC 0.000014562330156093<br>USDC 0.0332846346431115 | | |
| 3.1.570292 | VASANTHI T | ADDRESS REDACTED | | | ADA 0.317575913030872<br>BTC 0.000000021562483662 | | |
| 3.1.570293 | VASANTHI VELUSAMI | ADDRESS REDACTED | | | BTC 0.00138713064941894<br>ETH 1.01437632514519 | | |
| 3.1.570294 | VASANTHRAJ CHINNASWAMY | ADDRESS REDACTED | | | BTC 0.165629482321599 | | |
| 3.1.570295 | VASCO ABREU | ADDRESS REDACTED | | | BTC 0.000172021425737049<br>ETH 0.000833010394408229 | | |
| 3.1.570296 | VASCO ALEXANDRE VIOLANTE RODRIGUES | ADDRESS REDACTED | | | BTC 0.0000448668360646219<br>ETH 0.000391278865901564<br>USDC 0.824119293866167 | | |
| 3.1.570297 | VASCO AROSEMENA | ADDRESS REDACTED | | | BTC 0.00002348248768083<br>CEL 0.177531142878135<br>ETH 0.000025681300651926 | | |
| 3.1.570298 | VASCO CARDOSO | ADDRESS REDACTED | | | BTC 0.000000400474215058<br>LINK 0.00800782438920593 | | |
| 3.1.570299 | VASCO CARLOS | ADDRESS REDACTED | | | ADA 0.0705909416547753<br>BTC 0.000000697233125042<br>CEL 0.00302192712193422<br>LINK 55.8185563285893 | | |
| 3.1.570300 | VASCO CARVALHO | ADDRESS REDACTED | | | BTC 0.00121339879587672<br>ETH 0.0865446871856018<br>USDT ERC20 0.467864873460879<br>XRP 128.72908374508 | | |
| 3.1.570301 | VASCO DA COSTA CAMPOS | ADDRESS REDACTED | | | BNB 0.000000557815610886<br>BTC 0.0977342525237864<br>BUSD 0.000000718670834986<br>CEL 3774.94671419478<br>ETH 0.000464349365811793<br>LUNC 0.00002<br>SNX 519.556848229655<br>UNI 0.000001088625132459<br>USDC 0.00102164749421023<br>USDT ERC20 0.000368786098075701<br>XRP 0.000000304816495806 | | |
| 3.1.570302 | VASCO DANIEL CARVALHO FERREIRA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0381398785882537 | | |
| 3.1.570303 | VASCO DANIEL PINTO DIOGO | ADDRESS REDACTED | | | BTC 0.0132745135767043<br>CEL 17.9457206477586<br>UST 0.000000115938340084 | | |
| 3.1.570304 | VASCO DE CASTRO | ADDRESS REDACTED | | | AAVE 0.0323516126142079<br>BTC 1.04068835492888<br>DOT 0.917539623349146<br>ETH 0.0051604483890846 | | |
| 3.1.570305 | VASCO DE OLIVEIRA LOURENCO FLORENTINO | ADDRESS REDACTED | | | BTC 0.00659139746685934 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.570306 | VASCO FERREIRA | ADDRESS REDACTED | | | BTC 0.000000919908251503<br>USDC 0.243261801617987<br>USDT ERC20 2.11782720577657 | | |
| 3.1.570307 | VASCO FREITAS | ADDRESS REDACTED | | | BTC 0.000000003696929015<br>CEL 0.0266938934036397<br>ETH 0.000001 | | |
| 3.1.570308 | VASCO GODINHO | ADDRESS REDACTED | | | BTC 0.000001848688245497<br>USDC 0.787634400623215 | | |
| 3.1.570309 | VASCO GONZALEZ BORREGO | ADDRESS REDACTED | | | | BTC 0.00561436049191096<br>MANA 1737.31137 | |
| 3.1.570310 | VASCO LAMEIRAS | ADDRESS REDACTED | | | CEL 0.829444755306833<br>GUSD 5.47 | | |
| 3.1.570311 | VASCO LOBATO | ADDRESS REDACTED | | | BTC 0.0679331723316599<br>CEL 0.0500744751097468<br>DOT 26.9850998103605<br>XRP 0.0130449106784851 | | |
| 3.1.570312 | VASCO LOPES | ADDRESS REDACTED | | | CEL 43.2573116531243<br>LUNC 67.120707 | | |
| 3.1.570313 | VASCO LUIS SEIXAS FILIPE | ADDRESS REDACTED | | | ADA 949.474307395169<br>AVAX 11.3420694513713<br>BNB 0.00959793794426335<br>BTC 0.0410266190680402<br>DOT 54.7701253159101<br>ETH 0.524480697827501<br>MATIC 974.822217613959<br>SOL 11.1455855076649 | | |
| 3.1.570314 | VASCO MARINONI | ADDRESS REDACTED | | | BTC 0.000456981794370051 | | |
| 3.1.570315 | VASCO MEERMAN | ADDRESS REDACTED | | | BTC 0.478093899558293<br>ETH 3.178098157563 | | |
| 3.1.570316 | VASCO MESQUITA | ADDRESS REDACTED | | | BTC 0.023955570523384 | | |
| 3.1.570317 | VASCO MIRANDA LAGARTO | ADDRESS REDACTED | | | BTC 0.00171662031791808<br>CEL 4.81032381138743<br>ETH 0.141 | | |
| 3.1.570318 | VASCO MONTEIRO | ADDRESS REDACTED | | | ADA 0.253738203387554<br>BTC 0.00488891989554364<br>DOT 0.00244064175378918<br>LTC 0.00164623872440185 | | |
| 3.1.570319 | VASCO NOBRE | ADDRESS REDACTED | | | BTC 0.00668875292611496<br>CEL 60.9989703687445<br>COMP 0.125<br>ETH 0.0265952<br>LINK 1.21183758<br>MATIC 473.9<br>SNX 11.892 | | |
| 3.1.570320 | VASCO PEDROSA | ADDRESS REDACTED | | | BTC 0.000000008371507704<br>CEL 7.9006848886931 | | |
| 3.1.570321 | VASCO PINTO | ADDRESS REDACTED | | | ADA 284.904209249686<br>BTC 0.1614729977<br>ETH 2.0212481180379<br>USDC 0.150468514610843 | | |
| 3.1.570322 | VASCO QUEIRÓS | ADDRESS REDACTED | | | BTC 0.00000191174674574<br>USDC 0.997637473081395 | | |
| 3.1.570323 | VASCO QUINTINO | ADDRESS REDACTED | | | SNX 0.188127197053397 | | |
| 3.1.570324 | VASCO RASEMANN | ADDRESS REDACTED | | | BTC 0.00285100908810047 | | |
| 3.1.570325 | VASCO RIBEIRO | ADDRESS REDACTED | | | BTC 0.00133514540397062<br>CEL 72.7971302468494 | | |
| 3.1.570326 | VASCO RIZZO | ADDRESS REDACTED | | | CEL 0.672791083072716<br>MCDAI 0.155462543650771<br>USDC 1.17325329005576 | | |
| 3.1.570327 | VASCO RODRIGUES | ADDRESS REDACTED | | | MATIC 290.950244039163 | MATIC 499.5 | |
| 3.1.570328 | VASCO SÁ | ADDRESS REDACTED | | | AAVE 0.4335728<br>BTC 0.000782251652303227<br>CEL 2.30064356363556 | | |
| 3.1.570329 | VASCO SILVA | ADDRESS REDACTED | | | BTC 0.0824804437408973<br>CEL 386.608142772787<br>ETH 0.64418122<br>MCDAI 194.398762979497 | | |
| 3.1.570330 | VASCO SOARES TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000001370477833214 99<br>CEL 0.819284582870916<br>USDT ERC20 0.290526206425846 | | |
| 3.1.570331 | VASCO VAN DER PLOE | ADDRESS REDACTED | | | BTC 0.000011113769541249<br>ETH 0.000053657210095746 | | |
| 3.1.570332 | VASCO VISICH | ADDRESS REDACTED | | | BTC 0.000019865688775551<br>MCDAI 0.0880048771840452 | | |
| 3.1.570333 | VASFIE BESIM | ADDRESS REDACTED | | | BTC 0.00744889367999379 | | |
| 3.1.570334 | VASHON VITALE | ADDRESS REDACTED | | | BTC 0.000142847955858056<br>ETH 0.00153716781531173<br>MATIC 0.761228000663109 | BTC 0.0948702418951186 | |
| 3.1.570335 | VASHTI RAMLOCHAN | ADDRESS REDACTED | | | BTC 0.418358513651428<br>ETH 3.4849107892495<br>USDC 547.285706554601 | | |
| 3.1.570336 | VASHU KOCELKO | ADDRESS REDACTED | | | ADA 0.187295733901997<br>BTC 0.000034647196402951<br>ETH 0.00211979726246512<br>USDC 9.21078855379113 | BTC 0.000000007848399487<br>ETH 1.54058283819263 | |
| 3.1.570337 | VASIA SMITH | ADDRESS REDACTED | | | ADA 499.634660036123<br>BTC 0.00880526456898333 | | |
| 3.1.570338 | VASIL BOZHILOV | ADDRESS REDACTED | | | BTC 0.000003736161763255<br>CEL 0.202279972617781<br>DOT 0.000000000059102965 | | |
| 3.1.570339 | VASIL DELCHEV | ADDRESS REDACTED | | | BTC 0.000000000130842776<br>CEL 48.2367154309564<br>ETH 0.000904933724266712<br>PAX 0.0679677554087772 | | |
| 3.1.570340 | VASIL DIMITROV | ADDRESS REDACTED | | | BTC 0.000077153123486249<br>CEL 265.017329247745<br>ETH 0.00604180167510253<br>USDC 0.00226532161802559 | | |
| 3.1.570341 | VASIL DIMOV | ADDRESS REDACTED | | | BTC 0.000019841441801539 | | |
| 3.1.570342 | VASIL DISHLYANOV | ADDRESS REDACTED | | | CEL 0.021055063889622<br>USDT ERC20 0.000000390923890924 | | |
| 3.1.570343 | VASIL GEORGIEV | ADDRESS REDACTED | | | BTC 0.0750281959813354<br>DOT 99.7643481720636<br>ETH 1.04486409488128 | | |
| 3.1.570344 | VASIL GEORGIEV DONCHEV | ADDRESS REDACTED | | | BTC 0.00116497043390514<br>CEL 4.27014739227095<br>ETH 0.110105203065789 | | |
| 3.1.570345 | VASIL JOVANOV | ADDRESS REDACTED | | | ADA 0.323281346136647<br>BTC 0.000000346726764433<br>ETH 0.000001954454427464 | | |
| 3.1.570346 | VASIL KRSTEV | ADDRESS REDACTED | | | BTC 0.000000348423835069<br>ETH 0.000001525129784191 | | |
| 3.1.570347 | VASIL LISICHKOV | ADDRESS REDACTED | | | BTC 0.000010129020686172 | | |
| 3.1.570348 | VASIL MARKOV | ADDRESS REDACTED | | | CEL 1.09069219020581<br>ETH 0.000338567540279119 | | |
| 3.1.570349 | VASIL MILANOV | ADDRESS REDACTED | | | BTC 0.000001430560555637<br>USDT ERC20 0.673667223807598 | | |
| 3.1.570350 | VASIL NEDYALKOV | ADDRESS REDACTED | | | BSV 0.0195121318346494<br>BTC 0.000001394432482623<br>CEL 1.15653938624662 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.570351 | VASIL NIKOLOV | ADDRESS REDACTED | | | ADA 0.170900377997567<br>BTC 0.000001153901602655 | | |
| 3.1.570352 | VASIL PARUSHEV | ADDRESS REDACTED | | | BTC 3.01476145570668<br>CEL 0.0751685521738257<br>ETH 0.00000159987466860899 | | |
| 3.1.570353 | VASIL PETKOV | ADDRESS REDACTED | | | BTC 0.000000199400030502<br>MATIC 0.00167060582305136 | | |
| 3.1.570354 | VASIL PETKOV | ADDRESS REDACTED | | | CEL 170.985309652998<br>ETH 0.99999991357936<br>SGB 151.77995<br>XLM 360.2492303<br>XRP 1004.5 | | |
| 3.1.570355 | VASIL POPCHEV | ADDRESS REDACTED | | | ADA 0.168764864291372<br>BTC 0.000000254841576821999 | | |
| 3.1.570356 | VASIL RADICHESKI | ADDRESS REDACTED | | | BTC 0.00592744156509543<br>CEL 52.580683782139<br>DASH 0.188092846156695 | | |
| 3.1.570357 | VASIL SHTILIYANOV | ADDRESS REDACTED | | | ADA 92.3363631955293<br>CEL 0.0166944619865976<br>DOT 19.0274580063529<br>XLM 25 | | |
| 3.1.570358 | VASIL TOSEV | ADDRESS REDACTED | | | ADA 0.189025185779648<br>BTC 0.000001783667280498<br>CEL 0.222529163912894<br>DOT 0.000155888227041624 | | |
| 3.1.570359 | VASIL TSONKOV | ADDRESS REDACTED | | | BTC 0.0833335128082346 | | |
| 3.1.570360 | VASIL UZUNOV | ADDRESS REDACTED | | | BTC 0.00117094086777581<br>CEL 10.4695877748907 | | |
| 3.1.570361 | VASIL VALKOV | ADDRESS REDACTED | | | BTC 0.0321022650227041<br>BUSD 3027.90053792502<br>CEL 21.5489513247776<br>USDT ERC20 0.237868216557595 | | |
| 3.1.570362 | VASILE ADRIAN HRENIUC | ADDRESS REDACTED | | | BCH 0.013348443002602<br>BSV 0.0776445770560347<br>BTC 0.000004725553491856<br>CEL 0.292960759054394<br>DASH 0.000007861918116751<br>DOGE 0.00133281587818682<br>ETC 4.05324214591015<br>LTC 0.0424360387887404<br>MCDAI 0.0151835883575813<br>SOL 0.0000275339503577149<br>USDC 0.000000944276761031<br>ZEC 0.000002555935963369 | | |
| 3.1.570363 | VASILE ADRIAN IONUȚ | ADDRESS REDACTED | | | BTC 0.000001027213639455<br>DOT 0.0213160381547176 | | |
| 3.1.570364 | VASILE BEETS | ADDRESS REDACTED | | | BTC 0.345416402488066<br>CEL 1.26533423795144<br>ETH 20.7659632498765<br>SNX 66.7522436451495<br>USDC 0.617471331560937<br>XRP 3410.73394089294 | | |
| 3.1.570365 | VASILE BLAJA | ADDRESS REDACTED | | | BTC 0.000609351728613477<br>CEL 0.732998517192634 | | |
| 3.1.570366 | VASILE BOLDE | ADDRESS REDACTED | | | CEL 2646.25022032539 | | |
| 3.1.570367 | VASILE BRASOVEANU | ADDRESS REDACTED | | | BTC 0.00109895685419462<br>CEL 1.5445892848306 | | |
| 3.1.570368 | VASILE CHINDRIS | ADDRESS REDACTED | | | BTC 0.0209000042405736 | | |
| 3.1.570369 | VASILE COSMIN COIOCARU | ADDRESS REDACTED | | | BTC 0.00470448747741186<br>USDC 214.466312660956<br>XRP 135.062076117971 | | |
| 3.1.570370 | VASILE COSMIN POPESCU | ADDRESS REDACTED | | | BTC 0.00000000322310107<br>CEL 0.901900182700425 | | |
| 3.1.570371 | VASILE CRISTINEL COJOCARU | ADDRESS REDACTED | | | BTC 0.00174081935513494<br>USDC 184.042085621586 | | |
| 3.1.570372 | VASILE DAN ACOSTACHIOAE | ADDRESS REDACTED | | | BTC 0.0983950175430918<br>CEL 0.187439412660559<br>MATIC 1005.88080815235 | | |
| 3.1.570373 | VASILE DANIEL BRUSTUR | ADDRESS REDACTED | | | BTC 0.0291942177731267<br>CEL 47.740985667856<br>ETH 3.16692294203933 | | |
| 3.1.570374 | VASILE DIDIC | ADDRESS REDACTED | | | BTC 0.000055971825489991 | | |
| 3.1.570375 | VASILE DROZDOVSCHI | ADDRESS REDACTED | | | CEL 0.0427577344145168 | | |
| 3.1.570376 | VASILE FEODOSEI | ADDRESS REDACTED | | | BTC 0.000000000853960739<br>CEL 336.253636517128<br>USDT ERC20 0.000000200719242882 | | |
| 3.1.570377 | VASILE FRENTIU | ADDRESS REDACTED | | | BTC 0.0448873312875491<br>CEL 24.6580668897135<br>DOT 59.8218712557354<br>ETH 1.75841253827664<br>USDC 0.290742325692324 | | |
| 3.1.570378 | VASILE GHEORGHIU | ADDRESS REDACTED | | | BNT 149.28099579<br>CEL 784.325258540004<br>LUNC 92.624419<br>MATIC 5558.18571492<br>UNI 456.01730393<br>XRP 59000 | | |
| 3.1.570379 | VASILE HOPPER-REBEGEA | ADDRESS REDACTED | | | BTC 0.000003833512191885<br>USDC 0.0677156735227094<br>USDT ERC20 0.0297772624473597 | | BTC 0.000000119060294072<br>USDC 0.00215899943854459<br>USDT ERC20 0.00437513488296436 |
| 3.1.570380 | VASILE IOSUB | ADDRESS REDACTED | | | ADA 0.000000940124060831<br>BTC 0.000000000334072438<br>CEL 0.000093521903856933<br>DOT 0.00000000003168547<br>XLM 0.000000007676409239 | | |
| 3.1.570381 | VASILE LAUR | ADDRESS REDACTED | | | BTC 0.000031025104650232 | BTC 0.000000785800510995 | |
| 3.1.570382 | VASILE LEORDEAN | ADDRESS REDACTED | | | BTC 0.000000358701168735<br>USDC 0.401791939231137 | | |
| 3.1.570383 | VASILE LIPCANU | ADDRESS REDACTED | | | BTC 0.00961230192995293<br>CEL 1 | | |
| 3.1.570384 | VASILE MARIN | ADDRESS REDACTED | | | BNB 0.000000003205913576<br>BTC 0.00000168154297513<br>CEL 1.62736239944824<br>USDT ERC20 0.281786959615456 | | |
| 3.1.570385 | VASILE MATEESCU | ADDRESS REDACTED | | | BTC 0.000000059791751427<br>DOT 0.0285465156547266<br>ETH 0.000000182302282241<br>LUNC 20726.5223750149<br>MATIC 0.219950241013254<br>XRP 0.0651556218990092 | | |
| 3.1.570386 | VASILE MOCANU | ADDRESS REDACTED | | | BTC 0.000529596475319274<br>CEL 0.527705667649081 | | |
| 3.1.570387 | VASILE MONDOC MOLDOVAN | ADDRESS REDACTED | | | BNB 0.00477966052643887<br>BTC 0.00126825181876376<br>CEL 4.1244006082211<br>ETH 0.000000764330692464<br>SNX 0.000000688589402256 | | |
| 3.1.570388 | VASILE MOSINCAT | ADDRESS REDACTED | | | BTC 0.000001410238785841<br>ETH 0.000001798326885144<br>USDC 0.514028663494111 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.570389 | VASILE MURESAN JR | ADDRESS REDACTED | | | BTC 0.252418373741273<br>ETH 2.46330828672989<br>SOL 688.602219681512 | | |
| 3.1.570390 | VASILE MUSUC | ADDRESS REDACTED | | | BTC 0.00000781113735701999<br>USDC 0.641632478583 | | |
| 3.1.570391 | VASILE PAHOMI | ADDRESS REDACTED | | | BTC 0.0888071193107014<br>CEL 2.29266293347618 | | |
| 3.1.570392 | VASILE PARASCA | ADDRESS REDACTED | | | BAT 15.0003894573863<br>BTC 0.000000006079229458<br>CEL 10.6438474773262<br>USDC 0.00200017155250305<br>USDT ERC20 0.000000377201603042<br>XLM 0.000000075335312344 | | |
| 3.1.570393 | VASILE PARASCHIV | ADDRESS REDACTED | | | BTC 0.363911030067157<br>CEL 757.024538906969<br>ETH 4.09246363850056<br>USDC 14463.9468862193 | | |
| 3.1.570394 | VASILE RACHIU | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.570395 | VASILE RADU | ADDRESS REDACTED | | | BTC 0.00000962186015384<br>ETC 1.83187084758494<br>ETH 0.000488274003044408<br>LTC 0.00371165470030131 | | |
| 3.1.570396 | VASILE RAICA | ADDRESS REDACTED | | | BTC 0.0277435201881925<br>CEL 2.95112838334436 | | |
| 3.1.570397 | VASILE REVNIC | ADDRESS REDACTED | | | AAVE 5.23098342515741<br>BNB 26.4718566307688<br>CEL 165.787968053585<br>COMP 3.29215154404032<br>DASH 4.05199380671361<br>LUNC 31.410518<br>SNX 48.16067<br>ZRX 625.9 | | |
| 3.1.570398 | VASILE SANDUTA | ADDRESS REDACTED | | | ADA 375.759872739944<br>BTC 0.0189211780375668<br>MATIC 603.719275387753<br>USDC 10495.9633797123 | BTC 0.00037078 | |
| 3.1.570399 | VASILE SICHITIU | ADDRESS REDACTED | | | CEL 32.0959451016505<br>TUSD 0.0021867454594017 | | |
| 3.1.570400 | VASILE TANASA | ADDRESS REDACTED | | | ADA 4.11620950512086<br>BNT 0.00317896241719576<br>BTC 0.104726937803717<br>CEL 488.154742405314<br>ETH 25.0020881630895<br>LINK 0.132151940725246<br>LTC 0.000092380933951343<br>MATIC 0.472129536146816<br>UNI 0.000580026556299603<br>USDC 0.00104114366742978<br>ZRX 0.826018315922279 | | |
| 3.1.570401 | VASILE TIMIS | ADDRESS REDACTED | | | CEL 1.06678944496138<br>SGB 0.534383706452912<br>XRP 3.60379884285286 | | |
| 3.1.570402 | VASILE TOPAN | ADDRESS REDACTED | | | BTC 0.0143891389607253<br>CEL 8.77329724382026 | | |
| 3.1.570403 | VASILE TURCAN | ADDRESS REDACTED | | | CEL 1.06851492717304<br>XLM 25.783671923629 | | |
| 3.1.570404 | VASILE VILCU | ADDRESS REDACTED | | | BTC 0.00274312413507039<br>CEL 60.2789668858089<br>ETH 0.0156<br>USDT ERC20 500 | | |
| 3.1.570405 | VASILE ZALA | ADDRESS REDACTED | | | BTC 0.00101667344448963<br>CEL 0.374148592588592 | | |
| 3.1.570406 | VASILE-CLAUDIU DRAGOMIR | ADDRESS REDACTED | | | BAT 0.535985399903803<br>BTC 0.504342913580576<br>CEL 258.437579445309<br>ETH 26.997286871741<br>SNX 0.00143721827178516<br>XRP 0.449619937365622 | | |
| 3.1.570407 | VASILE-DANIEL MOSINCAT | ADDRESS REDACTED | | | BTC 0.0101509953997123<br>CEL 6.62724536092244<br>ETH 0.00167978000882256<br>USDC 415.071468588444 | | |
| 3.1.570408 | VASILE-FLORIN DIACONU | ADDRESS REDACTED | | | CEL 0.152955768714235<br>SGB 0.141309037510547<br>XRP 0.915349 | | |
| 3.1.570409 | VASILEIOS ANALYTIS | ADDRESS REDACTED | | | BCH 0.00011785162597202<br>BTC 0.000001961455312282<br>CEL 10.5087268820082<br>XLM 84.6389519164992<br>XRP 0.211523678681482 | | |
| 3.1.570410 | VASILEIOS ANGELOPOULOS | ADDRESS REDACTED | | | CEL 0.10206583310356<br>ETH 10.3125868473141<br>LINK 0.000892408324701487<br>SNX 19.5515533319085 | | |
| 3.1.570411 | VASILEIOS ANTONOPOULOS | ADDRESS REDACTED | | | ADA 10.550643534922 | | |
| 3.1.570412 | VASILEIOS APOSTOLOPOULOS | ADDRESS REDACTED | | | BNB 0.000409457446016156<br>BTC 0.00108342200145319<br>DOT 0.017018805272165<br>ETH 0.000196551693794047<br>UNI 0.0373533039364658<br>USDC 1.33632470297371 | | |
| 3.1.570413 | VASILEIOS AVGERIS | ADDRESS REDACTED | | | BTC 0.000001632083163385<br>SOL 0.000489906096436903<br>USDC 0.646035309895253 | | |
| 3.1.570414 | VASILEIOS BANIOTIS | ADDRESS REDACTED | | | BTC 0.000447167522429941 | | |
| 3.1.570415 | VASILEIOS BELTSIOS | ADDRESS REDACTED | | | BTC 0.00198926779409327<br>USDC 31.8472140066713 | | |
| 3.1.570416 | VASILEIOS BENETOS | ADDRESS REDACTED | | | BTC 0.000841300425728186<br>USDC 152.321277424778 | | |
| 3.1.570417 | VASILEIOS BOLANOS | ADDRESS REDACTED | | | BTC 0.00000013357325649<br>CEL 0.138985694954745<br>ETC 0.00338086071840764 | | |
| 3.1.570418 | VASILEIOS CHALIMOURDAS | ADDRESS REDACTED | | | CEL 4.23214696355573<br>DOT 0.0080192781681053<br>ETH 0.0001719548475993<br>MATIC 2.06806826025527<br>SNX 1.58697107056541 | | |
| 3.1.570419 | VASILEIOS CHATZIPANAGIOTIS | ADDRESS REDACTED | | | BTC 0.000001129890420274<br>CEL 0.00933164417372667 | | |
| 3.1.570420 | VASILEIOS CHRISTOGIANNIS | ADDRESS REDACTED | | | BTC 0.133682379045969<br>CEL 0.163094317409728<br>ETH 0.00297915955043058 | | |
| 3.1.570421 | VASILEIOS DEPASTAS | ADDRESS REDACTED | | | BTC 0.00131105798621089<br>CEL 0.821609484303994<br>USDC 4885.62040491883 | | |
| 3.1.570422 | VASILEIOS DIAKOMANOLIS | ADDRESS REDACTED | | | ETH 0.00149335153180559 | | |
| 3.1.570423 | VASILEIOS DIMITRIADIS | ADDRESS REDACTED | | | BTC 0.000040321260307334 | | |
| 3.1.570424 | VASILEIOS DIMITRIOU | ADDRESS REDACTED | | | CEL 4.87627972062096<br>ETH 0.05930852<br>XLM 267 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.570425 | VASILEIOS DOXAKIS | ADDRESS REDACTED | | | BTC 0.00168159351700357<br>CEL 2.6791693243413 | | |
| 3.1.570426 | VASILEIOS EFTYCHIDIS | ADDRESS REDACTED | | | ADA 1822.88970266033<br>BNB 9.24735310737663<br>BTC 1.00173132462692<br>CEL 1450.37195826459<br>ETH 4.00000072871068<br>MATIC 0.00595017256481451<br>SGB 75.7340748791203<br>USDC 21348.161<br>XRP 0.00000005062496578 | | |
| 3.1.570427 | VASILEIOS FATOUROS | ADDRESS REDACTED | | | CEL 790.803720195769 | | |
| 3.1.570428 | VASILEIOS FILIOS | ADDRESS REDACTED | | | BTC 0.000003965130751352 | | |
| 3.1.570429 | VASILEIOS FRANGOS | ADDRESS REDACTED | | | AAVE 0.000176361990185307<br>BTC 0.000026593041865602<br>COMP 0.0000953832259878299<br>DOT 0.0231576505920917<br>ETH 0.000191631894745864<br>LINK 0.0046713497896119<br>MATIC 0.00258685678994739<br>SNX 0.0374914412812253<br>UNI 0.000724221924496839<br>USDC 0.00743187662658394<br>XLM 0.0403639817084248 | | |
| 3.1.570430 | VASILEIOS GEORGOULAS | ADDRESS REDACTED | | | ADA 943.583240849849<br>BTC 0.0925033944629321<br>ETH 0.000852761400962044<br>LUNC 19.8195529082975<br>SOL 10.3130434497154<br>XRP 0.626308159964535 | | |
| 3.1.570431 | VASILEIOS GIANNOPOULOS | ADDRESS REDACTED | | | BTC 0.000005830733628322<br>CEL 14.8074364221952<br>ETH 2.06929233619105 | | |
| 3.1.570432 | VASILEIOS IASON TSITSARIS | ADDRESS REDACTED | | | BTC 0.000004169788875625<br>DOT 0.00530456645673937<br>USDC 0.413867410790533 | | |
| 3.1.570433 | VASILEIOS KAMILALIS | ADDRESS REDACTED | | | CEL 0.00342975092918689<br>ETH 0.000002408618973592 | | |
| 3.1.570434 | VASILEIOS KAMTSIS | ADDRESS REDACTED | | | CEL 0.249618221136944 | | |
| 3.1.570435 | VASILEIOS KAMZELAS | ADDRESS REDACTED | | | CEL 19.5747841951054<br>ETH 0.248801998617466 | | |
| 3.1.570436 | VASILEIOS KANLIS | ADDRESS REDACTED | | | BTC 0.000001522034688981<br>CEL 0.0909824881912736 | | |
| 3.1.570437 | VASILEIOS KARAKOSTAS | ADDRESS REDACTED | | | BTC 0.000438317322799229<br>CEL 0.462468354171002 | | |
| 3.1.570438 | VASILEIOS KATOS | ADDRESS REDACTED | | | AVAX 13.8240796143662<br>BTC 0.0459388140496317<br>CEL 0.00502153770044697<br>DOT 113.096059768984<br>ETH 1.34780770480729<br>MANA 791.36466328247<br>SNX 16.9844514728113<br>SOL 5.32524915128219<br>USDC 245.972719795336 | | |
| 3.1.570439 | VASILEIOS KATSIOLIS | ADDRESS REDACTED | | | BTC 0.000000386869181973<br>CEL 1.77936122976734<br>ETH 0.00486155907023774 | | |
| 3.1.570440 | VASILEIOS KLADAKIS | ADDRESS REDACTED | | | BTC 0.000014110757737227 | | |
| 3.1.570441 | VASILEIOS KOINTOSIS | ADDRESS REDACTED | | | ETH 0.00149921724513474 | | |
| 3.1.570442 | VASILEIOS KOTROGIANNIS | ADDRESS REDACTED | | | UNI 0.0201333455149922 | | |
| 3.1.570443 | VASILEIOS KOUGKAS | ADDRESS REDACTED | | | BTC 0.000000006545296972<br>CEL 7.151878631292 | | |
| 3.1.570444 | VASILEIOS KOUVAKIS | ADDRESS REDACTED | | | BTC 0.0257724766988016<br>CEL 0.192792024515497<br>ETH 0.00000077464517723<br>USDC 0.324963822741131 | | |
| 3.1.570445 | VASILEIOS KRANIAS | ADDRESS REDACTED | | | CEL 24.0013752246797<br>ETH 0.00147867613706129<br>USDC 0.090790641674368 | | |
| 3.1.570446 | VASILEIOS LIOUTAS | ADDRESS REDACTED | | | BTC 0.185667447594405<br>DOT 43.5877275118877<br>USDT ERC20 6.97844456616989 | | |
| 3.1.570447 | VASILEIOS LOLOS | ADDRESS REDACTED | | | BTC 0.00109370671336711<br>CEL 14.0566320026202<br>USDC 53.2346249902706 | | |
| 3.1.570448 | VASILEIOS MAKRIS | ADDRESS REDACTED | | | ADA 0.372164048054123<br>BTC 0.0041609180266735<br>CEL 3.15655396396303<br>USDC 482.134751732252 | | |
| 3.1.570449 | VASILEIOS MALAMAS | ADDRESS REDACTED | | | CEL 0.142569365546432 | | |
| 3.1.570450 | VASILEIOS MAMOUNIS | ADDRESS REDACTED | | | BTC 0.00629624790882654<br>CEL 1.33339404962473<br>ETH 0.178805959229894<br>USDC 119.237222014743 | | |
| 3.1.570451 | VASILEIOS MARKADAS | ADDRESS REDACTED | | | DOT 126.196767653488<br>ETH 0.00213613767038237 | | |
| 3.1.570452 | VASILEIOS MARKO | ADDRESS REDACTED | | | ADA 684.553801990406<br>BNB 1.24622414011403<br>BTC 0.0720716888082536<br>CEL 124.790369256484<br>DOGE 5500.36585925388<br>ETH 0.171732414000733<br>MATIC 586.73672821198<br>TAUD 78.2328454798017<br>USDC 13196.7397204332 | | |
| 3.1.570453 | VASILEIOS MARTIDIS | ADDRESS REDACTED | | | BTC 0.00224648901498318<br>CEL 13.2683803337784<br>USDT ERC20 438.66857814 | | |
| 3.1.570454 | VASILEIOS MASTOROPOULOS | ADDRESS REDACTED | | | BTC 0.00209364405907198<br>CEL 126.592008150309<br>SNX 8.9488499411787 | | |
| 3.1.570455 | VASILEIOS MICHAILIDIS | ADDRESS REDACTED | | | CEL 0.116196297521634<br>ETH 0.000052267124309682<br>XRP 0.241751805056856 | | |
| 3.1.570456 | VASILEIOS MICHALEAKOS | ADDRESS REDACTED | | | CEL 1.1323078407572 | | |
| 3.1.570457 | VASILEIOS MIMOS | ADDRESS REDACTED | | | BTC 0.369031756404521<br>CEL 2148.3987185251<br>ETH 0.289155443245474<br>LTC 0.000000004751136746<br>MATIC 1035.18547783512 | | |
| 3.1.570458 | VASILEIOS MOUSAS | ADDRESS REDACTED | | | ETH 0.00000392430119102<br>LTC 0.00377440385432868 | | |
| 3.1.570459 | VASILEIOS NEOS | ADDRESS REDACTED | | | BTC 0.0301853663330374<br>CEL 46.8212708134851<br>ETH 0.00173159932937862<br>LUNC 10.2910907469195<br>SOL 39.8556996 | | |
| 3.1.570460 | VASILEIOS OUZOUNOGLOU | ADDRESS REDACTED | | | ADA 0.000000136585069587<br>CEL 0.23808903328935<br>MCDAI 0.186755901385435 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.570461 | VASILEIOS PANAGIOTOU | ADDRESS REDACTED | | | ADA 0.185490222053516<br>AVAX 0.0182656406274993<br>BTC 0.0958260551955778 | | |
| 3.1.570462 | VASILEIOS PAPANTONIOU | ADDRESS REDACTED | | | BTC 0.000043970926241661<br>CEL 0.000592617664525494<br>USDC 1061.83772324907 | | |
| 3.1.570463 | VASILEIOS PAPAPANAGIOTOU | ADDRESS REDACTED | | | ADA 0.384555934671507<br>BTC 0.0276668204077925<br>CEL 9.40285977170752<br>ETH 0.0166155756476568<br>USDC 194.28<br>USDT ERC20 70<br>XLM 1.99998 | | |
| 3.1.570464 | VASILEIOS PAPASIMAKOPOULOS | ADDRESS REDACTED | | | BTC 0.000582619864294872<br>CEL 51.6726099732905<br>USDC 1127.37759 | | |
| 3.1.570465 | VASILEIOS PAPPOU | ADDRESS REDACTED | | | UNI 0.00062686163466887 | | |
| 3.1.570466 | VASILEIOS PRODUCTION | ADDRESS REDACTED | | | BTC 0.000000005369634824<br>CEL 0.0175042310170624 | | |
| 3.1.570467 | VASILEIOS PSILOPOULOS | ADDRESS REDACTED | | | ADA 6.20466980008529<br>BTC 0.00189319380041501<br>CEL 0.0632468102251037<br>DOT 32.7160518010805<br>ETH 0.0045194129370012<br>MATIC 0.901102266064878<br>SOL 7.50593193346293<br>XLM 4.91311639664998<br>XRP 13.9610361396868 | | |
| 3.1.570468 | VASILEIOS RODAKIS | ADDRESS REDACTED | | | BTC 0.000450444525697608<br>CEL 0.128422283912265<br>ETH 0.00993930781512117<br>USDT ERC20 18.1754341876816<br>XRP 0.274134302266487 | | |
| 3.1.570469 | VASILEIOS SPILIOPOULOS | ADDRESS REDACTED | | | MATIC 1.32176272013726 | | |
| 3.1.570470 | VASILEIOS STACHTOS | ADDRESS REDACTED | | | BTC 0.00103543524899264 | BTC 1.56113656017519 | |
| 3.1.570471 | VASILEIOS TATARIS | ADDRESS REDACTED | | | ADA 255.745524326356<br>BTC 0.00601251889602173<br>CEL 3.33671379317001<br>ETH 0.000103655463639599<br>USDC 0.243404661412752<br>USDT ERC20 63.0942965707121 | | |
| 3.1.570472 | VASILEIOS TAVLARIDIS | ADDRESS REDACTED | | | BTC 0.000000004390004582<br>CEL 2.54406861487025<br>XRP 0.000000128339322314 | | |
| 3.1.570473 | VASILEIOS THANOPOULOS | ADDRESS REDACTED | | | BTC 0.000500066805592476<br>CEL 0.959799270480082<br>XRP 0.002149 | | |
| 3.1.570474 | VASILEIOS THANOPOULOS | ADDRESS REDACTED | | | BTC 0.000015708429236938 | | |
| 3.1.570475 | VASILEIOS THEODOSIOU | ADDRESS REDACTED | | | CEL 0.27457819628535<br>LINK 1.78091074014459 | | |
| 3.1.570476 | VASILEIOS TSELIOS | ADDRESS REDACTED | | | ADA 181.613464<br>BTC 0.0077944270650089<br>CEL 7.21641240589318<br>ETH 0.553408506949296 | | |
| 3.1.570477 | VASILEIOS TZELTZES | ADDRESS REDACTED | | | BTC 0.000000006243880163<br>CEL 0.00904715097662695<br>PAXG 0.00547952227549492 | | |
| 3.1.570478 | VASILEIOS TZOUMAS | ADDRESS REDACTED | | | BTC 0.00111430034392784 | | |
| 3.1.570479 | VASILEIOS VARSAMIS | ADDRESS REDACTED | | | BTC 0.000822031736798257<br>CEL 171.383682713431<br>ETH 2.41883885088625<br>MATIC 966.425088011235 | | |
| 3.1.570480 | VASILEIOS VASILAS | ADDRESS REDACTED | | | BTC 0.000000005806505837<br>CEL 0.00331478676481313 | | |
| 3.1.570481 | VASILEIOS VASILEIOU | ADDRESS REDACTED | | | CEL 0.24535582529772<br>ETH 0.00291359548872605<br>MCDAI 0.0252617799828176<br>USDC 12.4895118072947 | | |
| 3.1.570482 | VASILEIOS VLACHAKOS | ADDRESS REDACTED | | | BTC 0.127102635591611<br>ETH 2.3006769550184 | | |
| 3.1.570483 | VASILEIOS XYPOLYTOS | ADDRESS REDACTED | | | BCH 0.00983743900906612<br>BTC 0.000335421821069396<br>CEL 0.105499864755551<br>DASH 0.00931454271876823<br>ETH 0.0284337649423988<br>LTC 0.0558979661940701<br>ZEC 0.00837359321854363 | | |
| 3.1.570484 | VASILE-LAJOS SIM | ADDRESS REDACTED | | | BTC 0.00006044<br>CEL 2.80609128080463<br>ZRX 0.97963998 | | |
| 3.1.570485 | VASILE-MIRCEA MILACIU | ADDRESS REDACTED | | | CEL 0.163277437228065<br>ETH 0.0181789271395092 | | |
| 3.1.570486 | VASILI BARAS | ADDRESS REDACTED | | | BTC 0.00635458125990867<br>SNX 13.66680119042<br>USDC 1041.38103028935 | | |
| 3.1.570487 | VASILI CASCAVAL | ADDRESS REDACTED | | | AAVE 7.3634224128943<br>ADA 0.279299148148304<br>BTC 0.016255161634495<br>CEL 6.50029183369685<br>DOT 0.00473756242459091<br>ETH 1.67794086403206<br>LINK 17.2799897610422<br>LTC 0.00110232398392718<br>SNX 0.0268990727232801<br>USDC 555.993721136352<br>USDT ERC20 515.518650352305 | | |
| 3.1.570488 | VASILI CHRIS PANOPULOS | ADDRESS REDACTED | | | BTC 0.00132919814111789<br>ETH 0.00148945875175915<br>USDC 5.53015155306895 | USDC 0.347811950793196 | |
| 3.1.570489 | VASILI DEMETRASHVILI | ADDRESS REDACTED | | | BTC 0.0000296833759882999 | | |
| 3.1.570490 | VASILI GIOSHVILI | ADDRESS REDACTED | | | ADA 0.214<br>BTC 0.000000903775267664<br>CEL 281.353384626227<br>DOT 35.66518741<br>MATIC 0.006017<br>USDC 0.00000074959103312 | | |
| 3.1.570491 | VASILI IAKOBISHVILI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.570492 | VASILI KRESPIS | ADDRESS REDACTED | | | BTC 0.000451096361958414<br>CEL 1.06480571642923 | | |
| 3.1.570493 | VASILI LIMPERIS | ADDRESS REDACTED | | | ADA 0.00399735811201857<br>BTC 1.00843360090511<br>ETH 0.000000007434957317<br>LINK 0.000696633683700342<br>LTC 0.000448864355386208<br>MATIC 0.0342480419760937<br>SUSHI 0.00251386021951199<br>USDC 0.121315196973601<br>USDT ERC20 0.293160295092325 | ETH 0.000007362877784332<br>USDC 0.00821868396475621 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.570494 | VASILI TRIANTIS | ADDRESS REDACTED | | | BTC 0.000000885627001641<br>CEL 0.16773487596851<br>DOT 0.00000084 | | |
| 3.1.570495 | VASILI TSIARESHCHANKA | ADDRESS REDACTED | | | BTC 0.000002146904387331<br>USDC 0.69236201132841 | | |
| 3.1.570496 | VASILICA CRISTEA | ADDRESS REDACTED | | | BTC 0.0169100785171248<br>CEL 17.3103892752242 | | |
| 3.1.570497 | VASILICA LUPASCU | ADDRESS REDACTED | | | BTC 0.00107330685843082<br>CEL 1.16013589046756<br>ETH 0.000126223207980034 | | |
| 3.1.570498 | VASILICA PALALAU | ADDRESS REDACTED | | | BTC 0.000000716550938331<br>ETH 0.000174918684781234 | | |
| 3.1.570499 | VASILICA PASCU | ADDRESS REDACTED | | | BTC 0.000000004538516966<br>CEL 1.86524422627379 | | |
| 3.1.570500 | VASILICA POSTOLACHI | ADDRESS REDACTED | | | BTC 0.000568564486237592<br>CEL 1.08524603333082<br>XLM 2.50803449574945 | | |
| 3.1.570501 | VASILICA RADU | ADDRESS REDACTED | | | CEL 0.0749109558272775 | | |
| 3.1.570502 | VASILICA SORINEL POENARU | ADDRESS REDACTED | | | ADA 0.513895913610784<br>BTC 0.000000007953070829<br>CEL 0.00840414736098201 | | |
| 3.1.570503 | VASILICA-RAZVAN PAISA | ADDRESS REDACTED | | | 1INCH 513.057272672129<br>ADA 3134.80440026848<br>BTC 0.237831360144181<br>CEL 366.283504190328<br>DOT 82.3714427045809<br>ETH 3.73916222279457<br>LTC 6.1012145067<br>MATIC 2380.48595361032<br>OMG 10<br>SNX 590.534424808545<br>SOL 20.5542032463225 | | |
| 3.1.570504 | VASILII ASEEV | ADDRESS REDACTED | | | BTC 0.00750076655407676<br>XRP 1100.0378523576 | | |
| 3.1.570505 | VASILII DRAGAN | ADDRESS REDACTED | | | BTC 0.000061106050581779 | | |
| 3.1.570506 | VASILII ILLARIONOV | ADDRESS REDACTED | | | CEL 0.393932318599675<br>USDT ERC20 0.71 | | |
| 3.1.570507 | VASILII KOLBIN | ADDRESS REDACTED | | | BTC 0.000000212679284825<br>ZEC 0.0012375716952354 | | |
| 3.1.570508 | VASILII NASONOV | ADDRESS REDACTED | | | BTC 0.000000008293622039<br>OMG 0.00596954938336918 | | |
| 3.1.570509 | VASILII PISKUNOV | ADDRESS REDACTED | | | BTC 0.000000274525459874<br>DASH 0.00396711531839514 | | |
| 3.1.570510 | VASILIJ KORES | ADDRESS REDACTED | | | BTC 0.000115011271104568<br>CEL 0.0703456765576926 | | |
| 3.1.570511 | VASILIJE BULAJIC | ADDRESS REDACTED | | | BTC 0.000118592970802362 | | |
| 3.1.570512 | VASILIJE KRSTIC | ADDRESS REDACTED | | | CEL 0.346708382997047<br>ETH 0.00208859416744064 | | |
| 3.1.570513 | VASILIJE MAROJEVIĆ | ADDRESS REDACTED | | | BNB 0.00189543500977755<br>BTC 0.0468156911344493<br>USDC 0.951190036245709<br>USDT ERC20 0.853538549872816 | | |
| 3.1.570514 | VASILIJE VUCETIC | ADDRESS REDACTED | | | BTC 0.000000008315753784<br>CEL 0.797216128888058<br>DOT 0.000000000092928715<br>USDC 0.002<br>USDT ERC20 1.083996 | | |
| 3.1.570515 | VASILIJE VUCKOVIC | ADDRESS REDACTED | | | BTC 0.00242763181525434<br>ETH 0.000001636241278136<br>USDC 0.596479824287432 | | |
| 3.1.570516 | VASILIJE VUJOVIC | ADDRESS REDACTED | | | BTC 0.00127956890235327<br>CEL 7.47955527238337 | | |
| 3.1.570517 | VASILIJE ZEKOVIC | ADDRESS REDACTED | | | BTC 0.00341455174814887<br>CEL 0.432051174551087 | | |
| 3.1.570518 | VASILIJS DUDCENKO | ADDRESS REDACTED | | | CEL 4189.52602187936<br>DASH 0.000000008134413317<br>USDC 0.000000724645940485 | | |
| 3.1.570519 | VASILIKE GREZIOS | ADDRESS REDACTED | | | ADA 170.854273<br>CEL 1.76074528229057 | | |
| 3.1.570520 | VASILIKI CHORAITOU | ADDRESS REDACTED | | | ADA 0.122700901814906<br>BNB 0.000003723372203675<br>BTC 0.000000779412026414<br>DOT 0.00238500220566338<br>USDT ERC20 0.245712829111392 | | |
| 3.1.570521 | VASILIKI KAMARITI | ADDRESS REDACTED | | | BTC 0.000494940028826004<br>MCDAI 40<br>USDT ERC20 0.000000013125763126 | | |
| 3.1.570522 | VASILIKI KARALI | ADDRESS REDACTED | | | BTC 0.00113732001910697<br>BUSD 1.97366700309824 | | |
| 3.1.570523 | VASILIKI KOTRONAKI | ADDRESS REDACTED | | | ADA 0.139068524128796<br>BTC 0.00112872129818665<br>ETH 1.02852599663154 | | |
| 3.1.570524 | VASILIKI KOUTSOUNI | ADDRESS REDACTED | | | BTC 0.000910051314711723<br>ETH 0.177627023042258 | | |
| 3.1.570525 | VASILIKI MALEKA | ADDRESS REDACTED | | | BTC 0.00109441541163926<br>ETH 0.16153417632116 | | |
| 3.1.570526 | VASILIKI MEGREMI | ADDRESS REDACTED | | | USDC 0.000000799887804097 | | |
| 3.1.570527 | VASILIKI MEGREMI | ADDRESS REDACTED | | | BTC 0.000000754085974843<br>CEL 0.00135179916858108<br>USDC 0.393214821579671 | | |
| 3.1.570528 | VASILIKI MOSS | ADDRESS REDACTED | | | ADA 231.566020254788<br>BNB 1.07863067021109<br>BTC 0.000421065346627662<br>CEL 31.5679433719459<br>DOT 23.38091219007<br>ETH 0.279092035281053 | | |
| 3.1.570529 | VASILIKI NOTARIDOU | ADDRESS REDACTED | | | BTC 0.000000466682914594<br>ETH 0.000001104477775474<br>USDC 0.359707454448141 | | |
| 3.1.570530 | VASILIKI PARASKEVA | ADDRESS REDACTED | | | BTC 0.000000000628769185<br>BUSD 1<br>CEL 1.13583571364166 | | |
| 3.1.570531 | VASILIOS ALMBANIS | ADDRESS REDACTED | | | BTC 0.00102318531754123<br>CEL 135.854261352016<br>USDC 0.000000612983877399 | | |
| 3.1.570532 | VASILIOS CONSTANTOPOULOS | ADDRESS REDACTED | | | BTC 0.000017746329645837<br>DOT 0.0573244154732091<br>ETH 0.000000892315752336 | BTC 0.000000901739893527<br>DOT 0.000223875304254279<br>ETH 0.000000594443827479 | |
| 3.1.570533 | VASILIOS DAMAVOLETES | ADDRESS REDACTED | | | CEL 0.506924690644697 | | |
| 3.1.570534 | VASILIOS KAMBOURAS | ADDRESS REDACTED | | | MCDAI 0.339916544699909 | | |
| 3.1.570535 | VASILIOS KARSOS | ADDRESS REDACTED | | | AAVE 0.0880529521770499<br>BTC 0.000009835622445898<br>COMP 0.0963210684915429<br>ETH 0.000107586466891436<br>LINK 1.14758751782578<br>UNI 1.92171029276559<br>XLM 116.718234808774 | BTC 0.00824586130215001<br>ETH 0.0975179676087912 | |
| 3.1.570536 | VASILIOS KAVOURIOU | ADDRESS REDACTED | | | ETH 0.0203663427695601<br>MATIC 0.87234442399914 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.570537 | VASILIOS KOLYVAS | ADDRESS REDACTED | | | BTC 0.00110528980248467<br>ETH 0.000645028878238637<br>USDT ERC20 0.637076172619532 | | |
| 3.1.570538 | VASILIOS MANOLOPOULOS | ADDRESS REDACTED | | | BTC 0.00000814852805801999<br>CEL 0.0506702159726306 | | |
| 3.1.570539 | VASILIOS MODINOS | ADDRESS REDACTED | | | BTC 0.013957417513896<br>BUSD 1749.01793492322<br>CEL 14957.2742075964<br>ETH 10.4875317454204<br>SGB 578.289361830988<br>USDC 104641.90424354<br>USDT ERC20 26.6423414429711 | | |
| 3.1.570540 | VASILIOS ROUMELIOTIS | ADDRESS REDACTED | | | BTC 0.0120466358928665<br>DOT 15.4550331691665<br>LTC 0.000002275968815831<br>MATIC 1137.92134916903<br>SOL 0.00289143194919543 | SOL 0.000000000204175099 | |
| 3.1.570541 | VASILIOS SYRROS | ADDRESS REDACTED | | | BTC 0.952616719268562<br>CEL 1.50558838188777<br>ETH 0.00158227004775969 | | |
| 3.1.570542 | VASILIOS TSELONIS | ADDRESS REDACTED | | | ADA 0.0378898356409788<br>BTC 0.000005867751785808<br>LTC 0.000110339556141143<br>USDC 0.201767722108181 | | |
| 3.1.570543 | VASILIOS TSIKARIS | ADDRESS REDACTED | | | CEL 1.08514593273114 | | |
| 3.1.570544 | VASILIOS ZAHARIS | ADDRESS REDACTED | | | BTC 0.000915870249017919<br>ETH 0.00217593992795115<br>USDC 0.796030684260317 | | |
| 3.1.570545 | VASILIS ARVANITIS | ADDRESS REDACTED | | | BTC 0.000017803555521491<br>CEL 0.00230944928498211 | | |
| 3.1.570546 | VASILIS FOKAS | ADDRESS REDACTED | | | ADA 1569.093304201 | | |
| 3.1.570547 | VASILIS GIANNOGLOU | ADDRESS REDACTED | | | BTC 0.252096637720265 | | |
| 3.1.570548 | VASILIS KARACHALIOS | ADDRESS REDACTED | | | ETH 0.000130952948216297 | | |
| 3.1.570549 | VASILIS KARAKARAS | ADDRESS REDACTED | | | CEL 42.3960470190127 | | |
| 3.1.570550 | VASILIS KOUFAS | ADDRESS REDACTED | | | ADA 0.311573691302045<br>BNB 0.00138270555360145<br>BTC 0.000014928456230625<br>USDC 0.454612126518381 | | |
| 3.1.570551 | VASILIS KOURSARYS | ADDRESS REDACTED | | | CEL 0.0114005527343576 | | |
| 3.1.570552 | VASILIS LAMBRAKAKIS | ADDRESS REDACTED | | | BTC 0.00106759575854517<br>CEL 0.133004505271224<br>XRP 8130.85695637559 | | |
| 3.1.570553 | VASILIS MASALIS | ADDRESS REDACTED | | | CEL 2.16156129172828<br>ETH 0.00150719168187487<br>USDT ERC20 100 | | |
| 3.1.570554 | VASILIS MASALIS | ADDRESS REDACTED | | | USDT ERC20 30413.5065393877 | | |
| 3.1.570555 | VASILIS SAKELLARIOU | ADDRESS REDACTED | | | BTC 0.00133501037627264 | | |
| 3.1.570556 | VASILIS SAKORAFAS | ADDRESS REDACTED | | | BTC 0.000068214984070347<br>ETH 0.0012674970388158<br>USDC 0.0576227012803333 | | |
| 3.1.570557 | VASILIS SAMARAS | ADDRESS REDACTED | | | BTC 0.00000188953344865999<br>CEL 1.14932221573382<br>ETH 0.000031876525291794 | | |
| 3.1.570558 | VASILIS TAKO | ADDRESS REDACTED | | | BNB 0.00171197950005926<br>BTC 0.000000244617762767<br>BUSD 0.14629347787603<br>MCDAI 0.0288343837250758<br>USDC 0.226850772342208<br>USDT ERC20 0.223267534891886 | | |
| 3.1.570559 | VASILIS TSIOLKAS | ADDRESS REDACTED | | | BTC 0.000000487811805141<br>CEL 0.268746090151084<br>ETH 0.0013196027526273 | | |
| 3.1.570560 | VASILIS VERVERIDIS | ADDRESS REDACTED | | | BTC 0.00119304498459614<br>CEL 7.71706900458715<br>COMP 0.03740906<br>SGB 387.308449106694<br>UNI 101.419874<br>XLM 33.236407 | | |
| 3.1.570561 | VASILIY GORDIONOK | ADDRESS REDACTED | | | BTC 0.00000104561997476899<br>USDC 0.536882826820742 | | |
| 3.1.570562 | VASILIY KAFANOV | ADDRESS REDACTED | | | ADA 174.824326573049<br>BTC 1.68789441611433<br>DOT 60.9352414394366<br>ETC 0.000311774887719381<br>ETH 6.84169680954174<br>LINK 71.2423787218608<br>USDC 3422.24044602685 | | |
| 3.1.570563 | VASILIY KASHITSKIY | ADDRESS REDACTED | | | BTC 0.00106137343156225<br>MCDAI 0.0592438692033465<br>XLM 0.146558059238305 | | |
| 3.1.570564 | VASILIY KLOCHKO | ADDRESS REDACTED | | | SGB 5.5628576803232<br>XRP 0.000000496034249981 | | |
| 3.1.570565 | VASILIY KOLTSOV | ADDRESS REDACTED | | | BTC 0.000000380966693135<br>EOS 0.0997309542277731 | | |
| 3.1.570566 | VASILIY KRAYEVSKIY | ADDRESS REDACTED | | | BTC 0.000000553904468645<br>EOS 0.0686812137407018 | | |
| 3.1.570567 | VASILIY SHEPOVALOV | ADDRESS REDACTED | | | BTC 0.000000353670418737<br>OMG 0.00544468554173122 | | |
| 3.1.570568 | VASILIY SLUGIN | ADDRESS REDACTED | | | BTC 0.000000160671643205<br>DASH 0.000806701326047259 | | |
| 3.1.570569 | VASILIY SPITSYN | ADDRESS REDACTED | | | BNB 0.00113227218204345<br>BTC 0.000000934259096151 | | |
| 3.1.570570 | VASILIY VARLAMOV | ADDRESS REDACTED | | | CEL 0.285110081839724<br>ETH 0.00843400726674066 | | |
| 3.1.570571 | VASILIY YUROVSKIY | ADDRESS REDACTED | | | BTC 0.000000903654427135<br>OMG 0.00297643596794718 | | |
| 3.1.570572 | VASILJKA HADZIBABIC | ADDRESS REDACTED | | | BNB 0.00201362773944356<br>BTC 0.000000001936412163<br>CEL 9.07712606367612<br>USDC 0.000000171401104882 | | |
| 3.1.570573 | VASILKA ILIEVA | ADDRESS REDACTED | | | BTC 0.000000224709526333<br>USDC 0.543344764673379<br>USDT ERC20 0.555032872532208 | | |
| 3.1.570574 | VASILLI KASIMOV | ADDRESS REDACTED | | | BTC 0.00173714698161426<br>UNI 534.508304889386 | | |
| 3.1.570575 | VASILY BRAGIN | ADDRESS REDACTED | | | ADA 3349.29646668799<br>AVAX 30.2404270748144<br>BCH 18.1987097166205<br>BTC 0.465188177326532<br>DOT 163.706630150921<br>ETH 4.82868833686129<br>LTC 49.5726281506138<br>LUNC 18.5905735829401<br>MATIC 1544.99893826214<br>USDC 33568.2046710137<br>XLM 6249.81647203023 | BTC 0.00739573086907198 | |
| 3.1.570576 | VASILY CHERKASHIN | ADDRESS REDACTED | | | BTC 0.000000009372171097<br>CEL 548.212092205604<br>ETH 4.97495686 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.570577 | VASILY CHESHEV | ADDRESS REDACTED | | | ADA 147.8308076073<br>BTC 0.000003716225546149<br>DOT 0.0379390149399358<br>EOS 0.101641383692061<br>ETH 1.55070958284152<br>MATIC 383.238470588742 | BTC 0.000000003875818305 | |
| 3.1.570578 | VASILY KOKOREV | ADDRESS REDACTED | | | BTC 0.000809958911374772<br>CEL 44.4165994322932 | | |
| 3.1.570579 | VASILY KOVTUNOV | ADDRESS REDACTED | | | ADA 0.000000405696698733<br>AVAX 2.76602444958684<br>BTC 0.150131039331992<br>CEL 1.24505349340231<br>DASH 0.000046732901343644<br>DOT 3.91087951923424<br>ETH 1.83316091362485<br>LTC 0.000000002310436021<br>LUNC 2.14613085773793<br>SOL 1.78859287348165<br>UNI 0.00346401165706293<br>USDC 0.000920769230769231 | | |
| 3.1.570580 | VASILY MAKHINKO | ADDRESS REDACTED | | | BTC 0.00158597588195715<br>CEL 531.348848236458<br>MATIC 2.82872940826435<br>SNX 0.713135740465745 | | |
| 3.1.570581 | VASILY MYAZIN | ADDRESS REDACTED | | | ADA 501.362212278461<br>BAT 67.0925498377208<br>BSV 1.20715491827749<br>BTC 0.6374002326072<br>ETC 0.0262952796875661<br>ETH 12.0201585973377<br>USDC 39.8560360260949<br>ZEC 3.09556853842111 | ETH 1 | |
| 3.1.570582 | VASILY RASSOKHIN | ADDRESS REDACTED | | | BTC 0.047156504148656<br>GUSD 436.437084877937<br>USDC 266.783662174728 | | |
| 3.1.570583 | VASILY SHAPOCHKA | ADDRESS REDACTED | | | ADA 0.600741711875492<br>BTC 0.000110229588146976<br>ETH 0.00103623141958269<br>PAXG 0.000290393390585366<br>SOL 0.00526443415326991<br>TAUD 6.54494113662802<br>USDC 4.34710675268203 | | |
| 3.1.570584 | VASILY TOLSTIKOV | ADDRESS REDACTED | | | BTC 0.000209002724222214<br>ETH 0.00116418228986664<br>USDC 30.8487353845236 | BTC 0.000000003012564442<br>USDC 211.000000375662 | |
| 3.1.570585 | VASILY TROFIMCHUK | ADDRESS REDACTED | | | CEL 38.2514517106282<br>ETH 0.55<br>USDC 3264.51357702478 | | |
| 3.1.570586 | VASILY VIDMANOV | ADDRESS REDACTED | | | BTC 0.000024294357372424 | | |
| 3.1.570587 | VASILYA ISKHAKOVA | ADDRESS REDACTED | | | BTC 0.00000075318617444<br>BUSD 0.424859907736219<br>MCDAI 0.0827663578281786 | | |
| 3.1.570588 | VASIN LIMSUKHAWAT | ADDRESS REDACTED | | | BTC 0.00187359356761872<br>COMP 0.0260145360661384<br>ETH 0.000839840797461356<br>MATIC 1.04273628737292<br>XLM 68.8578232807024 | | |
| 3.1.570589 | VASIN PHUMIMAS | ADDRESS REDACTED | | | BTC 0.000000004508359846<br>CEL 0.748406139446211 | | |
| 3.1.570590 | VASIN SRISUPAVANICH | ADDRESS REDACTED | | | BTC 0.0171483207340423<br>ETH 0.542459677584048<br>USDC 989.971220308004 | | |
| 3.1.570591 | VASISHNAVI MADURAIVEERAN | ADDRESS REDACTED | | | BTC 0.000002610706395524 | | |
| 3.1.570592 | VASITTEE KRAILASSUWAN | ADDRESS REDACTED | | | BTC 0.00123126470788203<br>DOT 0.0444948711487003<br>SOL 0.00850688346827373 | | |
| 3.1.570593 | VASJA KNAPIC | ADDRESS REDACTED | | | CEL 5.23525101016472<br>ETH 0.05439802<br>MATIC 114.8<br>XRP 149.88812 | | |
| 3.1.570594 | VASKO JOCEVSKI | ADDRESS REDACTED | | | ETH 0.000066533696718662 | | |
| 3.1.570595 | VASKO KOLJESNIKOV | ADDRESS REDACTED | | | BTC 0.000734801530845148 | | |
| 3.1.570596 | VASKO NASTOV | ADDRESS REDACTED | | | CEL 0.0249896953136446<br>LTC 0.0755998581450957 | | |
| 3.1.570597 | VASKO PEEV | ADDRESS REDACTED | | | CEL 1.11406050485195 | | |
| 3.1.570598 | VASKO PESHTERSKI | ADDRESS REDACTED | | | AVAX 0.00008311<br>BTC 0.0154077572042629<br>CEL 12.7500737684473<br>DOT 28.7821532027937<br>ETH 0.208718480909965<br>USDC 0.00255465584068612<br>UST 0.652400874192661<br>XLM 0.0598684<br>XRP 0.00474291195445631 | | |
| 3.1.570599 | VASKO PETROV | ADDRESS REDACTED | | | ADA 1.16037247964866<br>BNB 0.000811893792226219<br>BTC 0.0322337613027536<br>CEL 16.904500219037 | | |
| 3.1.570600 | VASON WILLIAMS | ADDRESS REDACTED | | | ETH 0.00886476149286662 | | |
| 3.1.570601 | VASOUDHA SHIRODKAR | ADDRESS REDACTED | | | BTC 0.000815940207901565 | | |
| 3.1.570602 | VASOVY OUK | ADDRESS REDACTED | | | BTC 0.0122055519856347<br>USDT ERC20 533.31336433471 | | |
| 3.1.570603 | VASPAN ENGINEER | ADDRESS REDACTED | | | AVAX 1.69959635229148<br>BTC 0.00144518744744668<br>MATIC 77.1291367958174<br>USDC 651.616177259194 | | |
| 3.1.570604 | VASQUEZ GRANT | ADDRESS REDACTED | | | CEL 1.11257945546475<br>ETC 0.0539111877637605<br>ETH 0.0034091243069281 | | |
| 3.1.570605 | VASS ROBERT | ADDRESS REDACTED | | | ADA 0.247877142683635<br>BTC 0.000001437709127373 | | |
| 3.1.570606 | VASSIE BROWN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.570607 | VASSIL ANTONOV | ADDRESS REDACTED | | | BTC 0.00125832315718706<br>USDC 5164.09544043294 | | |
| 3.1.570608 | VASSILI DE BOEL | ADDRESS REDACTED | | | ADA 0.515469832402078<br>BNB 0.00157413953567312<br>CEL 0.0991905010605718<br>DOT 0.0169246422253664<br>ETH 0.00295110522090913<br>LTC 0.0030127848346789<br>XRP 0.381417558225507 | | |
| 3.1.570609 | VASSILI THOMASSIN | ADDRESS REDACTED | | | BTC 0.0174248820602389<br>CEL 0.0575310886976859<br>ETH 0.000038580492477773 | | |
| 3.1.570610 | VASSILI VAN DER MERSCH | ADDRESS REDACTED | | | BTC 0.000915504049921742<br>CEL 83.7573242773787<br>MATIC 1753.44730009 | | |
| 3.1.570611 | VASSILI VOLKOV | ADDRESS REDACTED | | | BTC 0.00106307249566288<br>CEL 1.06452397705717 | | |
| 3.1.570612 | VASSILI ZDANOV | ADDRESS REDACTED | | | BTC 0.0212553390744861 | | |

Schedule E/F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.570613 | VASSILIOS G PANTAZOPOULOS | ADDRESS REDACTED | | | BTC 0.0000547409396732579 | BTC 0.000000543084987102<br>CEL 0.000033009552938753 | |
| 3.1.570614 | VASSILIOS KOLETSIS | ADDRESS REDACTED | | | SNX 1.73666516438696<br>USDT ERC20 2.81728789725168<br>XRP 5.2925328901577 | | |
| 3.1.570615 | VASSILIOS VASSILIADIS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.570616 | VASSILIS ANGELIS | ADDRESS REDACTED | | | BTC 0.0000022693462820369 9 | | |
| 3.1.570617 | VASSILIS GKOLFINOPOULOS | ADDRESS REDACTED | | | BTC 0.000011579459585073<br>CEL 0.0111702647426782<br>ETH 0.000074956647767205<br>XRP 0.38226733759339 | | |
| 3.1.570618 | VASSILIS MICHAELIDIS | ADDRESS REDACTED | | | CEL 0.170261680708421<br>USDT ERC20 0.000000040735123319 | | |
| 3.1.570619 | VASTAG ROBERT | ADDRESS REDACTED | | | BTC 0.000001382479272681<br>ETH 0.000176960557795597 | | |
| 3.1.570620 | VASTY MARC | ADDRESS REDACTED | | | BTC 0.00042203<br>CEL 0.070930904730191 | | |
| 3.1.570621 | VASU CHINTALA | ADDRESS REDACTED | | | BTC 0.00110377532436057<br>ETH 0.148739749854762<br>USDC 10485.2390990205 | | |
| 3.1.570622 | VASU GADDAM | ADDRESS REDACTED | | | ADA 2990.33454169168<br>BTC 0.00109216160634065<br>DOT 10.3428008439327<br>ETH 1.18248388609794<br>MATIC 2406.37533757535<br>SNX 62.5704725795998 | | |
| 3.1.570623 | VASU GUPTA | ADDRESS REDACTED | | | BTC 0.00000053855977248<br>CEL 0.115880760384663<br>XRP 0.26950608993175 | | |
| 3.1.570624 | VASU JAYARAMAN | ADDRESS REDACTED | | | BTC 0.000004570817793547 | | |
| 3.1.570625 | VASUDA BROWN | ADDRESS REDACTED | | | BCH 0.0388521387336991<br>BTC 0.000200869591245197<br>CEL 1.07421860988171<br>ETH 0.00150590888526082<br>KNC 118.247857788805<br>LTC 0.000140629454728476<br>OMG 29.4672715672909<br>PAX 32.3055417103426<br>USDC 176.793006510263 | | |
| 3.1.570626 | VASUDEV MASUR | ADDRESS REDACTED | | | CEL 1.07131596543834 | | |
| 3.1.570627 | VASUDEV POTLA | ADDRESS REDACTED | | | | BTC 0.0336434348587219<br>DOT 71.2037623428<br>SOL 3.598995 | |
| 3.1.570628 | VASUDEVAN MJI | ADDRESS REDACTED | | | BTC 0.000000003235946209<br>CEL 0.048624304308537<br>ETH 0.00011739074004717 | | |
| 3.1.570629 | VASUGI GOPAL | ADDRESS REDACTED | | | BTC 0.000002825542467769 | | |
| 3.1.570630 | VASUGI KUPPUSAMY | ADDRESS REDACTED | | | BTC 0.166875567103827<br>XRP 20243.4459543464 | | |
| 3.1.570631 | VASUGI UTHANDI | ADDRESS REDACTED | | | BTC 0.000005155306418677 | | |
| 3.1.570632 | VASUKEE KASINATHAN | ADDRESS REDACTED | | | BTC 0.0786340387247658<br>ETH 0.933573521760251 | | |
| 3.1.570633 | VASUMATHI NERALLA | ADDRESS REDACTED | | | BTC 0.0108203396637104<br>ETH 0.137499076681638 | | |
| 3.1.570634 | VASUNDHARA BASIREDDYGARI | ADDRESS REDACTED | | | BTC 0.000000001031497832<br>CEL 0.228891113720241 | | |
| 3.1.570635 | VASUNDHARA SHARMA | ADDRESS REDACTED | | | BTC 0.000657476738455758<br>ETH 0.0140041156515022 | BTC 0.000000007724869301 | |
| 3.1.570636 | VASUREE NAIDOO | ADDRESS REDACTED | | | BTC 0.000152875650485958<br>CEL 3.38198179471188<br>DOT 0.07398013934519<br>ETH 0.00288050263602339<br>LINK 0.0331341889612524<br>MATIC 1.0471844007338<br>MCDAI 7.71916213176609<br>TUSD 14.0912823934515 | | |
| 3.1.570637 | VASUTORN CHANAVONG | ADDRESS REDACTED | | | BTC 0.000003672161311234<br>ETH 0.000001445303734354 | | |
| 3.1.570638 | VASYL BODNARIUK | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.570639 | VASYL BOYKO | ADDRESS REDACTED | | | AAVE 31.3016905066377<br>ADA 4120.14322397386<br>BTC 0.011937128967492<br>DOT 214.165415823393<br>SNX 432.546664972515 | | |
| 3.1.570640 | VASYL CHABANOV | ADDRESS REDACTED | | | BTC 0.000000008627991366<br>CEL 0.00325940963124012 | | |
| 3.1.570641 | VASYL DOBRA | ADDRESS REDACTED | | | AVAX 0.193620502278893<br>BCH 0.161168849630231<br>BTC 0.000000090712859533<br>CEL 0.40186468347367 | | |
| 3.1.570642 | VASYL DZIUBANCHYN | ADDRESS REDACTED | | | ETH 0.000281126044454077<br>USDT ERC20 0.0134757879540079<br>XRP 0.00099037554999598 9 | | |
| 3.1.570643 | VASYL FEDELESH | ADDRESS REDACTED | | | BTC 0.0000372151779435 57 | | |
| 3.1.570644 | VASYL FELTSAN | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>ETH 0.00843927435743365 | | |
| 3.1.570645 | VASYL HNYTKA | ADDRESS REDACTED | | | LUNC 23.8990468584354 | | |
| 3.1.570646 | VASYL KOVALCHUK | ADDRESS REDACTED | | | ETH 0.00860674155824585 | | |
| 3.1.570647 | VASYL KURYSHKO | ADDRESS REDACTED | | | BTC 0.00252192887925373<br>CEL 2.88671413330896<br>XRP 0.178928070227708 | | |
| 3.1.570648 | VASYL KUVAYSKOV | ADDRESS REDACTED | | | BTC 0.0092988776119218<br>EOS 79.4429278982357<br>MATIC 386.110840900099<br>USDC 2340.55488666432 | | |
| 3.1.570649 | VASYL MATIICHUK | ADDRESS REDACTED | | | DASH 0.229001962092347<br>EOS 0.00906205305073588 | DASH 0.04171362 | |
| 3.1.570650 | VASYL NIKIFOROV | ADDRESS REDACTED | | | BTC 0.000000242662980146<br>CEL 0.285252472927592<br>ETH 0.00842488373660443<br>XLM 0.103230741345745 | | |
| 3.1.570651 | VASYL NOVAK | ADDRESS REDACTED | | | BTC 0.000000000140745547<br>CEL 0.00163968881314444 | | |
| 3.1.570652 | VASYL OLIYNYK | ADDRESS REDACTED | | | BTC 0.0238647324705146<br>USDT ERC20 0.839016189521539 | | |
| 3.1.570653 | VASYL ONYSKIV | ADDRESS REDACTED | | | BTC 0.00244856227498608<br>ETH 0.00018992670909199 | | |
| 3.1.570654 | VASYL POLIANSKYI | ADDRESS REDACTED | | | CEL 0.00401063965059151 | | |
| 3.1.570655 | VASYL PYNDZYN | ADDRESS REDACTED | | | BTC 0.0388917411326113<br>USDC 261.191204760283 | | |
| 3.1.570656 | VASYL SABADYSH | ADDRESS REDACTED | | | ETH 0.00842029678572706 | | |
| 3.1.570657 | VASYL SHKARADIUK | ADDRESS REDACTED | | | BTC 0.0156926669908542 | | |
| 3.1.570658 | VASYL TARASENKO | ADDRESS REDACTED | | | BTC 0.000000177443329423999<br>USDT ERC20 0.659112292169337 | | |
| 3.1.570659 | VASYL TSIKHUN | ADDRESS REDACTED | | | AVAX 7.24918634194902<br>BTC 0.250530439434501<br>DASH 2.08473976531577<br>DOT 10.9958471005359<br>SNX 129.255777767234 | BTC 0.0001 | |
| 3.1.570660 | VASYL ZHURMAN | ADDRESS REDACTED | | | BTC 0.0123225722701432 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.570661 | VASYL ZIMYCH | ADDRESS REDACTED | | | CEL 4.40252900708829<br>USDC 403.5 | | |
| 3.1.570662 | VASYL ZUIEV | ADDRESS REDACTED | | | BTC 0.000000028404098888<br>ETH 0.00844149269544798<br>TUSD 0.633078405094337 | | |
| 3.1.570663 | VATAN RAMA | ADDRESS REDACTED | | | CEL 0.453926826870251<br>ETH 0.03924595 | | |
| 3.1.570664 | VATH SISAVANH | ADDRESS REDACTED | | | BTC 0.000000002176474702<br>CEL 1.63927969381307 | | |
| 3.1.570665 | VATHANA MUANG | ADDRESS REDACTED | | | BNB 0.00145410491285077<br>BTC 0.00235540995869253<br>CEL 1.68112530907242<br>ETH 0.00220707635523409<br>USDC 0.364337618639498 | | |
| 3.1.570666 | VATHANA POEV | ADDRESS REDACTED | | | CEL 174.86923989763<br>SNX 1102.41453751484 | | |
| 3.1.570667 | VATHSALYA BASAVEGOWDA | ADDRESS REDACTED | | | ETH 0.00061598822921087 | | |
| 3.1.570668 | VATSAL BHATT | ADDRESS REDACTED | | | BTC 0.000037423711048035<br>ETH 0.000113201713406171<br>MATIC 0.270405168066932 | | |
| 3.1.570669 | VATSAL DESAI | ADDRESS REDACTED | | | AAVE 0.0036352655397432<br>BTC 0.000000008592331578<br>CEL 0.0147950480021769<br>ETH 0.000391847168273166<br>LINK 0.0191607603250407 | | |
| 3.1.570670 | VATSAL GIRISH THAKKAR | ADDRESS REDACTED | | | ADA 0.169072960540415<br>AVAX 0.0299630470217969<br>BTC 0.0902091453192426<br>CEL 44.2672465706727<br>DOT 63.4177861963085<br>ETH 2.03666000136889<br>MATIC 77.5444869448175<br>SOL 89.3324721145098<br>USDC 3.19190028167436 | | |
| 3.1.570671 | VATSAL PATEL | ADDRESS REDACTED | | | CEL 22.5584206899159 | | |
| 3.1.570672 | VATSAL PATEL | ADDRESS REDACTED | | | BTC 0.150554066703886<br>ETH 0.00326946268697732 | ETH 2.0877490537308 | |
| 3.1.570673 | VATSAL SAVANI | ADDRESS REDACTED | | | BTC 0.00000027450288423<br>CEL 0.467766417461224 | | |
| 3.1.570674 | VATSAL SINHA | ADDRESS REDACTED | | | BTC 2.15749916747841 | | |
| 3.1.570675 | VATSAL SONI | ADDRESS REDACTED | | | BTC 0.000004956215011446<br>CEL 0.0213416170638318<br>TCAD 0.0862686657664989 | | |
| 3.1.570676 | VATTSA MEHTA | ADDRESS REDACTED | | | BTC 0.0144738674331864<br>ETH 0.463405720881667 | | |
| 3.1.570677 | VAUGHAN A MORRIS | ADDRESS REDACTED | | | BTC 0.00174323780481881<br>CEL 9.26856328496128<br>ETH 0.29800718 | | |
| 3.1.570678 | VAUGHAN CHAPMAN | ADDRESS REDACTED | | | BTC 0.000705641406396629<br>CEL 49.5444286464739<br>ETH 0.084 | | |
| 3.1.570679 | VAUGHAN CURTIS | ADDRESS REDACTED | | | BTC 0.0189377070028293<br>CEL 21.704934951103<br>ETH 0.00060754905525402<br>USDC 204.71994602793 | | |
| 3.1.570680 | VAUGHAN GUEST | ADDRESS REDACTED | | | BTC 0.000117829472739694<br>CEL 0.326505531176608<br>ETH 0.00120969528215759<br>LTC 0.000518795432765131<br>MCDAI 30.3609810034162 | | |
| 3.1.570681 | VAUGHAN HUDSON | ADDRESS REDACTED | | | BCH 0.0000004<br>BTC 0.20870393721575<br>CEL 164.536469578619<br>DASH 0.0000008<br>ETH 1.03966496690169<br>SNX 48.9694<br>UNI 32.397<br>ZEC 0.0000008 | | |
| 3.1.570682 | VAUGHAN JEREMY CUBITT | ADDRESS REDACTED | | | XRP 0.0267041079600991 | | |
| 3.1.570683 | VAUGHAN MOSS | ADDRESS REDACTED | | | BTC 0.0174686695528316 | | |
| 3.1.570684 | VAUGHAN R PROCTOR-PARKER | ADDRESS REDACTED | | | BNB 0.000162136800901303<br>BTC 0.000000219240519174<br>CEL 0.161939130352351<br>ETH 0.00185754312876656 | | |
| 3.1.570685 | VAUGHAN SIXBURY | ADDRESS REDACTED | | | USDC 160.849503135066 | | |
| 3.1.570686 | VAUGHAN TAYLOR | ADDRESS REDACTED | | | BTC 0.0357566528097326<br>CEL 68.8361372519162<br>ETH 1.49878439735851<br>LTC 0.00265129991363238<br>MATIC 1689.19299785 | | |
| 3.1.570687 | VAUGHN ANTHONY | ADDRESS REDACTED | | | AAVE 1.05200582062348<br>BTC 0.00369208738081445<br>ETH 0.0310038056354758<br>MATIC 1386.95722923609<br>USDC 0.432077400844448 | | |
| 3.1.570688 | VAUGHN BELL | ADDRESS REDACTED | | | ADA 220.588473583178<br>BTC 0.000026591091148112<br>CEL 0.712774496462765<br>DASH 0.000000008378698265<br>EOS 0.539307301284672<br>ETH 0.000235314116789496<br>LTC 0.037735596440977<br>OMG 0.25169070935215<br>SGB 4631.31671636428<br>SNX 2.25152244613463<br>XRP 0.00999781276079635 | | |
| 3.1.570689 | VAUGHN BRAND | ADDRESS REDACTED | | | SNX 2.76131786588449 | | |
| 3.1.570690 | VAUGHN COLLINS | ADDRESS REDACTED | | | BCH 0.00000000411387686<br>BTC 0.000000007372657832<br>CEL 0.314761846979018 | | |
| 3.1.570691 | VAUGHN DIMARCO | ADDRESS REDACTED | | | CEL 651.33522821799<br>ETH 0.98936176 | | |
| 3.1.570692 | VAUGHN EASON | ADDRESS REDACTED | | | 1INCH 89.0711841706526<br>ADA 415.530708575926<br>BTC 0.057279129546269<br>CEL 354.052517410654<br>DOT 19.0669741640561<br>ETH 0.540362740762172<br>LINK 31.8612437262834<br>MANA 218.414372168926<br>MATIC 428.045572611756<br>XLM 1208.77141987372 | | |
| 3.1.570693 | VAUGHN EIDSON | ADDRESS REDACTED | | | BTC 0.0019211692732367<br>ETH 5.09105384302376 | BTC 0.09<br>ETH 0.000000001918872596 | |
| 3.1.570694 | VAUGHN ENGLISH | ADDRESS REDACTED | | | BTC 0.000000891842663478<br>MATIC 0.570388069879932<br>SNX 0.0124890933768129<br>USDC 0.00787502350362127 | | |
| 3.1.570695 | VAUGHN GOODING | ADDRESS REDACTED | | | BTC 1.43948419637966<br>ETH 14.235932507874 | BTC 0.28355252 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.570696 | VAUGHN HARDRICT | ADDRESS REDACTED | | | ETH 0.000108363801907494 | | |
| 3.1.570697 | VAUGHN JEFFREY BRATHWAITE | ADDRESS REDACTED | | | BTC 0.0149485787833781<br>DOGE 134.534145563516<br>ETH 0.00150675633035442<br>SOL 17.0757133331675 | | |
| 3.1.570698 | VAUGHN NOTCHEY | ADDRESS REDACTED | | | BTC 0.00841134948882816<br>DOT 2.16640619265898<br>SNX 11.7418963046515 | | |
| 3.1.570699 | VAUGHN ONEAL | ADDRESS REDACTED | | | CEL 1.06990243647005 | | |
| 3.1.570700 | VAUGHN QUIMNO | ADDRESS REDACTED | | | CEL 23.5624978225329<br>SNX 65.3016827740632 | | |
| 3.1.570701 | VAUGHN RHODES | ADDRESS REDACTED | | | BTC 0.000566892851717 59<br>CEL 1.20170894959395<br>ETH 0.00019919337634824<br>KNC 1.1266054379697<br>LINK 0.0538738086280551<br>LTC 0.00136901524532694<br>MANA 2.34276208748956<br>OMG 0.0696511774653363<br>SGB 0.396444971250538<br>UNI 0.0586225357266847<br>XLM 2.98566951692882<br>XRP 2.59330087942048<br>ZRX 2.56100833536532 | | |
| 3.1.570702 | VAUGHN SABLINSKIS | ADDRESS REDACTED | | | BTC 0.0942444921087885<br>CEL 181.702021191154<br>LTC 21.9999874<br>SNX 1.89731914<br>UMA 1.82544924<br>UNI 2.41567992<br>USDC 20<br>USDT ERC20 12.956927<br>XLM 219.6373286 | | |
| 3.1.570703 | VAUGHN SAVOY | ADDRESS REDACTED | | | CEL 1.12173324153578 | | |
| 3.1.570704 | VAUGHN SENIOR | ADDRESS REDACTED | | | CEL 38.8350736605032 | | |
| 3.1.570705 | VAUGHN TERPAK | ADDRESS REDACTED | | | ADA 7143.58725437473<br>BTC 0.106036672516247<br>DOT 26.1091738472406<br>ETH 14.8193441608425<br>LINK 262.406806263675<br>LTC 0.0283655120911581<br>MATIC 1841.89426374593 | BTC 1.82178354<br>ETH 0.00675575252327356<br>LTC 61.3005650587832 | |
| 3.1.570706 | VAUGHN THOMAS | ADDRESS REDACTED | | | USDT ERC20 4.88550799695089<br>XLM 273.673838412847 | | |
| 3.1.570707 | VAUGHN WALTERS | ADDRESS REDACTED | | | AVAX 20.5722957352142<br>BTC 0.684524144185098<br>ETH 0.000221475471932875<br>USDC 2.04816360996962 | BTC 0.02900363 | |
| 3.1.570708 | VAUGHN ZIMMER | ADDRESS REDACTED | | | BTC 0.0138442858132665 | | |
| 3.1.570709 | VAULT12, INC | CASTRO ST, MOUNTAIN VIEW, CALIFORNIA 94041 | | | BTC 10.1596757528248<br>ETH 512.306122714832 | | |
| 3.1.570710 | VAUNG CHHUO | ADDRESS REDACTED | | | ETC 0.0216093072340438 | | |
| 3.1.570711 | VAUSHAUN BROOKS | ADDRESS REDACTED | | | BTC 0.00121742396827279<br>MATIC 833.5222501096 | | |
| 3.1.570712 | VAUZELLE MARYLENE | ADDRESS REDACTED | | | BTC 0.000006693100201568 | | |
| 3.1.570713 | VAVARLY CHONG | ADDRESS REDACTED | | | BTC 0.0544971986161749<br>CEL 48.6893842209264<br>ETH 0.307961105418783 | | |
| 3.1.570714 | VAVITHARAN AMBIKAINATHAN | ADDRESS REDACTED | | | ADA 0.129587793973601<br>BNB 0.0882821886268313<br>BTC 0.00661107986238604<br>ETH 0.525562903581775<br>USDC 0.481941729916086 | | |
| 3.1.570715 | VAY VONG | ADDRESS REDACTED | | | BTC 0.0130693865803645<br>ETH 0.626219628269502<br>USDC 0.548057421779397 | | |
| 3.1.570716 | VAYA FUN | ADDRESS REDACTED | | | BTC 0.000000766813181157<br>CEL 0.0105614875878631<br>USDT ERC20 0.256122747596878 | | |
| 3.1.570717 | VAYA VOS | ADDRESS REDACTED | | | BTC 0.0564809357040095<br>CEL 1011.41861336919<br>USDC 270.014575 | | |
| 3.1.570718 | VAYISO OLIVA SITHOLE | ADDRESS REDACTED | | | CEL 0.0441485119254057<br>ETH 0.00148224551369341 | | |
| 3.1.570719 | VAYS SAYFI | ADDRESS REDACTED | | | BCH 0.35860004<br>CEL 50.967596098158 | | |
| 3.1.570720 | VAZGEN AVAKYAN | ADDRESS REDACTED | | | BTC 0.00105213765773394<br>ETH 0.00726234772690218 | | |
| 3.1.570721 | VAZGEN DANIELYAN | ADDRESS REDACTED | | | BTC 0.000002314010716701<br>CEL 3.89187217244001<br>USDC 0.646361040756727 | | |
| 3.1.570722 | VAZGEN GASPARIAN | ADDRESS REDACTED | | | BTC 0.000000450603993544 | | |
| 3.1.570723 | VAZGEN GINOYAN | ADDRESS REDACTED | | | BTC 0.000000349950826842<br>DOT 0.0260902150322218<br>LTC 0.00118394176818369<br>XRP 0.236822241286365 | | |
| 3.1.570724 | VAZHA GHLONTI | ADDRESS REDACTED | | | BTC 0.00555698146251705<br>CEL 1.00012229807259 | | |
| 3.1.570725 | VAZHANE MILEY | ADDRESS REDACTED | | | BTC 0.000055317702967125 | | |
| 3.1.570726 | VAZQUEZ RAMIREZ RICHARD ELIAN | ADDRESS REDACTED | | | ADA 2.45265864595067<br>LUNC 0.117581660222226 | | |
| 3.1.570727 | VAZRIG APRAHAMIAN | ADDRESS REDACTED | | | MATIC 168.644314826241 | | |
| 3.1.570728 | VAZUL IMETS | ADDRESS REDACTED | | | CEL 0.0157310083336673 | | |
| 3.1.570729 | VAZZOLER WILLIAM | ADDRESS REDACTED | | | BTC 0.0931299356623503<br>CEL 79.6176127227329<br>LTC 0.000351833432120209 | | |
| 3.1.570730 | VE CA | ADDRESS REDACTED | | | BNB 0.0017444088058246<br>BTC 0.000919587016921294 | | |
| 3.1.570731 | VEA ELLI | ADDRESS REDACTED | | | ADA 69.9345166641891 | | |
| 3.1.570732 | VEACESLAV DOROFTEI | ADDRESS REDACTED | | | BTC 0.000047596828373771<br>CEL 0.459735636118931<br>ETH 0.000519231130025921 | | |
| 3.1.570733 | VEACESLAV RUSSU | ADDRESS REDACTED | | | CEL 0.28472714111132<br>SNX 0.369018447209673 | | |
| 3.1.570734 | VEACESLAV SEVERIN | ADDRESS REDACTED | | | CEL 1.07043023755405 | | |
| 3.1.570735 | VEASNA KEO | ADDRESS REDACTED | | | BTC 0.00187715443996671<br>CEL 39.1633501468457<br>ETH 0.0433978830108671<br>USDC 0.184888018822212 | | |
| 3.1.570736 | VEASNA LONG | ADDRESS REDACTED | | | BTC 0.0231387837518876<br>ETH 0.546221269324535<br>LINK 56.460164393718<br>MATIC 6762.2981012902<br>XLM 0.312966044004533 | | |
| 3.1.570737 | VEASNA PHOUNG | ADDRESS REDACTED | | | CEL 0.000587801997193949<br>ETH 0.000270403046209228<br>XLM 0.0918811358372909 | | |
| 3.1.570738 | VEASNA PROM | ADDRESS REDACTED | | | ETH 0.00150381418180346 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.570739 | VEASNA YOUPHON | ADDRESS REDACTED | | | ADA 2227.59693645288<br>BTC 0.000233215526323313<br>DOT 142.68663099048 | | |
| 3.1.570740 | VEATRIZ REYES | ADDRESS REDACTED | | | BTC 0.00160456981483264<br>CEL 0.399557832713759<br>USDC 401 | | |
| 3.1.570741 | VEBBUSAN SRIANANTHAN | ADDRESS REDACTED | | | BTC 0.00300351117508856<br>CEL 20.6764558063565<br>ETH 0.000008646940127992 | | |
| 3.1.570742 | VEBI ISMAIL | ADDRESS REDACTED | | | USDC 1.40322141404749 | | |
| 3.1.570743 | VEBI NUREDINI | ADDRESS REDACTED | | | CEL 0.110743074261419<br>SGB 306.148827159085 | | |
| 3.1.570744 | VEBI NUREDINI | ADDRESS REDACTED | | | CEL 1.08169721494673 | | |
| 3.1.570745 | VEBJØRN BUGGE | ADDRESS REDACTED | | | BTC 0.0801728861534248<br>CEL 0.676521485549404<br>ETH 0.00183358955449626<br>USDC 80.7583873810757 | | |
| 3.1.570746 | VEBJØRN FJELDSTAD | ADDRESS REDACTED | | | BTC 0.0297980335333649<br>CEL 2.80748602086467<br>ETH 0.143363877616276<br>LTC 2.22350799335684<br>MCDAI 2.9763084981463<br>SGB 121.764268551617<br>USDT ERC20 5524.54856715115<br>XRP 0.518623051709607 | | |
| 3.1.570747 | VEBJØRN KRISTVIK | ADDRESS REDACTED | | | BTC 0.000516740237324955<br>CEL 58.1680907508625 | | |
| 3.1.570748 | VEBJØRN MAGNUSSEN | ADDRESS REDACTED | | | ADA 0.204003113791693 | | |
| 3.1.570749 | VEBJØRN NYHUS | ADDRESS REDACTED | | | CEL 15.7842176370994<br>ETH 1.77047358298934 | | |
| 3.1.570750 | VEBJØRN PETTERSEN | ADDRESS REDACTED | | | BTC 0.114056894626241<br>ETH 0.359957006003155<br>SOL 6.14793241573737<br>USDC 59.7543562240365 | | |
| 3.1.570751 | VECHORKINA IRYNA | ADDRESS REDACTED | | | BTC 0.000000007340768747<br>CEL 0.0618993057231004<br>XRP 0.000000235686881153 | | |
| 3.1.570752 | VED BALA | ADDRESS REDACTED | | | ADA 270.225879929433<br>BTC 0.000000008317581302<br>CEL 41.3241758873604<br>ETH 0.00211299078144776 | | |
| 3.1.570753 | VED MISHRA | ADDRESS REDACTED | | | AAVE 0.0142247218398837<br>BTC 0.00102972437785205<br>CEL 1.15116892753898<br>DASH 0.00261473306117399<br>ETH 0.0708594402322565<br>LINK 0.360586216031173<br>LTC 0.0998002025096529<br>OMG 0.137056426314855<br>SNX 0.549644625749631<br>UNI 0.139808202311329<br>USDT ERC20 0.114021348121266 | USDT ERC20 63.9399109381139 | |
| 3.1.570754 | VED MUKESHBHAI KOTADIYA | ADDRESS REDACTED | | | BTC 0.000000010065926507<br>LTC 0.000653369984313196 | | |
| 3.1.570755 | VED VRANIC | ADDRESS REDACTED | | | AAVE 4.59776711722033<br>BTC 0.123076677081233<br>CEL 100.460830356648<br>EOS 84.1817724815057<br>LINK 32.3363648481649<br>LTC 3.42326695265529<br>LUNC 22.8294599141963<br>MATIC 2.06255669090244<br>UNI 34.1096854844392<br>XLM 562.265872793247<br>XRP 0.612888708242529 | | |
| 3.1.570756 | VEDA SHIMIZU | ADDRESS REDACTED | | | BTC 0.425645633052133<br>ETH 15.3588409581762 | | |
| 3.1.570757 | VEDA VARNEKAR | ADDRESS REDACTED | | | BTC 0.32622986422868<br>CEL 40737.4162371477<br>ETH 1.0589666608605<br>LINK 19.25<br>MATIC 89950<br>OMG 25.1283715027077<br>SNX 80.684464<br>UMA 18.871<br>UNI 800<br>USDC 0.00000054015941<br>ZRX 3039.11260511139 | | |
| 3.1.570758 | VEDAD MUJIC | ADDRESS REDACTED | | | BTC 0.0131492639855312<br>CEL 70.2763806387399 | | |
| 3.1.570759 | VEDAD ORAHOVAC | ADDRESS REDACTED | | | BTC 0.000039851430295562<br>CEL 0.00392983174880126<br>XLM 0.000000002047515319 | | |
| 3.1.570760 | VEDAD SARANCIC | ADDRESS REDACTED | | | USDC 108.845140788954 | | |
| 3.1.570761 | VEDANG PATEL | ADDRESS REDACTED | | | BTC 0.000834503385737666<br>ETH 0.0632191127341881 | | |
| 3.1.570762 | VEDANSH KUMAR | ADDRESS REDACTED | | | CEL 1.06362098790566 | | |
| 3.1.570763 | VEDANT AGARWAL | ADDRESS REDACTED | | | BTC 0.000532157819606107<br>GUSD 0.00845333789947579<br>LTC 19.5948728035145<br>USDC 0.860795708553153 | ETH 0.333645428251274<br>LTC 0.722690941140975 | |
| 3.1.570764 | VEDANT BHOGATE | ADDRESS REDACTED | | | BTC 0.000000402400562229 | | |
| 3.1.570765 | VEDANT JAIN | ADDRESS REDACTED | | | BTC 0.000824705780310973<br>ETH 0.00796912981258918 | | |
| 3.1.570766 | VEDANT KOCHHAR | ADDRESS REDACTED | | | BTC 0.00705667768958513<br>CEL 1.29473295683752<br>DOT 5.6716789229217<br>ETH 0.192225666114259<br>SOL 1.61020244988182 | | |
| 3.1.570767 | VEDANT MAMGAIN | ADDRESS REDACTED | | | CEL 0.048405326435805<br>ETH 0.00158713699652357 | | |
| 3.1.570768 | VEDANT RATHI | ADDRESS REDACTED | | | AVAX 29.7216652963345<br>BTC 0.000037402206819831<br>CEL 0.0139062377895279<br>MATIC 9.64803450427261<br>USDT ERC20 0.503644110402404 | | |
| 3.1.570769 | VEDANT THAPA | ADDRESS REDACTED | | | ETH 0.024518676518291 | | |
| 3.1.570770 | VEDAST SANXIS | ADDRESS REDACTED | | | BTC 0.0976391646441545<br>CEL 18.9951186753384<br>ETH 1.99746953533657 | | |
| 3.1.570771 | VEDAT KALE | ADDRESS REDACTED | | | ETH 0.00150086823468141 | | |
| 3.1.570772 | VEDAT KAPLAN | ADDRESS REDACTED | | | ETH 0.000000868234681412 | | |
| 3.1.570773 | VEDAT KARA | ADDRESS REDACTED | | | ETH 0.000000434905693698 | | |
| 3.1.570774 | VEDAT KARAKOYUNLU | ADDRESS REDACTED | | | ETH 0.000000222331722630999 | | |
| 3.1.570775 | VEDAT KAYALIOGLU | ADDRESS REDACTED | | | BTC 0.000002764074001389<br>CEL 0.0618025014505694 | | |
| 3.1.570776 | VEDAT OKUMUS | ADDRESS REDACTED | | | ETH 0.000002303357644357 | | |
| 3.1.570777 | VEDAT SALAR | ADDRESS REDACTED | | | ETH 0.0014717450498968 | | |
| 3.1.570778 | VEDAT SALAR | ADDRESS REDACTED | | | ETH 0.0014734322712439 | | |
| 3.1.570779 | VEDAT YIGIT | ADDRESS REDACTED | | | ETH 0.000000329195108787 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.570780 | VEDAVALLI GOMATAM KRISHNAN | ADDRESS REDACTED | | | AAVE 3.27511882582984<br>BNT 145.627033406908<br>CEL 77.9997986300321<br>COMP 2.31536756579114<br>DASH 5.45817114640308<br>SNX 30.0684377730605<br>USDC 510.480734332218<br>ZEC 2.11613028328284 | | |
| 3.1.570781 | VEDHAPURI UMAPATHY | ADDRESS REDACTED | | | ADA 258.792129768332<br>BTC 0.225308099995255<br>DOT 18.5792768795057<br>ETH 9.33400530391594<br>MATIC 658.744675115839<br>XLM 1207.86003358366 | ADA 1192<br>SOL 21.2 | |
| 3.1.570782 | VEDRAN ARAPOVIĆ | ADDRESS REDACTED | | | BTC 0.000000004576742263<br>CEL 0.507992107878483<br>ETH 0.000600285655993602 | | |
| 3.1.570783 | VEDRAN BANOVIC | ADDRESS REDACTED | | | BTC 0.105830442779861<br>CEL 128.133269323939<br>ETH 1.25626774055815 | | |
| 3.1.570784 | VEDRAN DABO | ADDRESS REDACTED | | | ADA 549<br>CEL 8.01291203584165 | | |
| 3.1.570785 | VEDRAN DOLENCIC | ADDRESS REDACTED | | | ADA 0.953253841492514<br>BTC 0.000000549501914772<br>CEL 0.00754268993746629<br>LINK 0.0143519387779675<br>MATIC 0.100030367093721 | | |
| 3.1.570786 | VEDRAN ERCEG | ADDRESS REDACTED | | | CEL 0.137595852996495 | | |
| 3.1.570787 | VEDRAN GOJKOVIC | ADDRESS REDACTED | | | ETH 0.000040965350249477 | | |
| 3.1.570788 | VEDRAN HERCEGOVAC | ADDRESS REDACTED | | | BTC 0.00000003661220272<br>ETH 0.000001083707456164 | | |
| 3.1.570789 | VEDRAN IVKOVIĆ | ADDRESS REDACTED | | | ADA 135.914692964434<br>BTC 0.0120219055743527<br>CEL 1.15894637944672<br>ETH 0.000199964143239414<br>USDC 0.141587049267613 | | |
| 3.1.570790 | VEDRAN JALUSIC | ADDRESS REDACTED | | | BTC 0.000125767116894678<br>CEL 19.4298782667867<br>USDC 3.08587583799421 | | |
| 3.1.570791 | VEDRAN JERKOVIĆ | ADDRESS REDACTED | | | CEL 0.0164824104370458 | | |
| 3.1.570792 | VEDRAN JOZIĆ | ADDRESS REDACTED | | | BTC 0.00141958893297326<br>USDC 2309.76872139958 | | |
| 3.1.570793 | VEDRAN JURČIĆ | ADDRESS REDACTED | | | CEL 0.0214298299437975<br>XLM 0.000000006312798891<br>XRP 0.000000705641617146 | | |
| 3.1.570794 | VEDRAN JURIŠIĆ | ADDRESS REDACTED | | | BTC 0.00290816307369019<br>CEL 140.414345936775<br>ETH 0.276154035196648<br>SNX 47.33349716 | | |
| 3.1.570795 | VEDRAN KOVACEVIC | ADDRESS REDACTED | | | BNB 0.83488419<br>BTC 0.000906558788372394<br>CEL 7.14524980851246 | | |
| 3.1.570796 | VEDRAN KOVAČIĆ | ADDRESS REDACTED | | | BTC 0.000000005581854151<br>CEL 0.674554819103991 | | |
| 3.1.570797 | VEDRAN KRALJ | ADDRESS REDACTED | | | CEL 51.7057926456948<br>ETH 0.000571055344913294<br>USDC 4006.605<br>USDT ERC20 40 | | |
| 3.1.570798 | VEDRAN KRAMER | ADDRESS REDACTED | | | BTC 0.00117288294628196<br>CEL 134.602145125128 | | |
| 3.1.570799 | VEDRAN LASLO | ADDRESS REDACTED | | | BNB 0.00154335757134033<br>BTC 0.000030246832864873<br>CEL 1.50196937944224<br>DOT 0.168668690468413<br>ETH 0.000222706852972383<br>XRP 0.325604152104771 | | |
| 3.1.570800 | VEDRAN LUKACEVIC | ADDRESS REDACTED | | | BTC 0.0152742410561929<br>CEL 185.15243450301<br>ETH 0.201383884975781 | | |
| 3.1.570801 | VEDRAN MAGDIĆ | ADDRESS REDACTED | | | BTC 0.000000020310107271<br>CEL 0.0000181495621514709 | | |
| 3.1.570802 | VEDRAN MAJOR | ADDRESS REDACTED | | | BTC 0.00985817981223373<br>CEL 7.42750949619232 | | |
| 3.1.570803 | VEDRAN MALEKOVIC | ADDRESS REDACTED | | | ADA 639.867812462317<br>BTC 0.08407544446<br>BUSD 0.0021727131270959<br>CEL 0.452698053968425<br>DOT 0.0591949397907124<br>ETH 0.00000066042721277<br>LINK 0.000872454796878166<br>LUNC 21.8310862318534 | | |
| 3.1.570804 | VEDRAN MALIC | ADDRESS REDACTED | | | BTC 0.0010693836193398<br>CEL 12.5305403866095<br>ETH 0.226095247462 | | |
| 3.1.570805 | VEDRAN MARIC | ADDRESS REDACTED | | | CEL 0.00079982923719642 | | |
| 3.1.570806 | VEDRAN MARKOS | ADDRESS REDACTED | | | BTC 0.00122424887957843<br>CEL 21.4392405356779<br>ETH 0.13019 | | |
| 3.1.570807 | VEDRAN MARKULJEVIC | ADDRESS REDACTED | | | BTC 0.000000006782152723<br>CEL 0.353248906000295 | | |
| 3.1.570808 | VEDRAN MILAVIĆ | ADDRESS REDACTED | | | BTC 0.0024824127935469<br>CEL 2.88930734842717<br>ETH 0.277607496762646<br>XLM 0.00770326045508606 | | |
| 3.1.570809 | VEDRAN MINCIC | ADDRESS REDACTED | | | BTC 0.00000004562010397<br>CEL 1.20993881992955 | | |
| 3.1.570810 | VEDRAN MODRIC | ADDRESS REDACTED | | | BTC 0.00169682364915712<br>CEL 8.70768153331135<br>USDT ERC20 152.702424760415 | | |
| 3.1.570811 | VEDRAN PAVIN | ADDRESS REDACTED | | | BTC 0.000000003669869501<br>CEL 0.19005531256714<br>LTC 0.00213053796241851 | | |
| 3.1.570812 | VEDRAN PETRICEVIC | ADDRESS REDACTED | | | BTC 0.000006991373390558<br>CEL 0.574659567308683 | | |
| 3.1.570813 | VEDRAN SALOPEK | ADDRESS REDACTED | | | BTC 0.000135813409468688<br>CEL 0.151927893111797<br>LTC 0.00193524140985096 | | |
| 3.1.570814 | VEDRAN SISAK | ADDRESS REDACTED | | | BTC 0.00121969083459856<br>CEL 4.65776300149939<br>USDT ERC20 0.124322971493231 | | |
| 3.1.570815 | VEDRAN SMOLJANOVIĆ | ADDRESS REDACTED | | | CEL 544.124131459505<br>ETH 0.000486329354320121<br>LTC 1.297<br>MCDAI 0.0673530005931904 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.570816 | VEDRAN SRAJBER | ADDRESS REDACTED | | | ADA 0.747857544933151<br>BTC 0.00000408971335064<br>CEL 0.0422615196171088<br>DOT 0.0122584883162212<br>LUNC 0.00316969536455492<br>MATIC 0.493595891108272<br>SOL 0.00742445328426809 | | |
| 3.1.570817 | VEDRAN STANKOVIC | ADDRESS REDACTED | | | BTC 0.002299293412246<br>ETH 0.0261403066447125<br>GUSD 0.0215544148666061 | | |
| 3.1.570818 | VEDRAN STERPIN | ADDRESS REDACTED | | | ADA 0.00742518803418803<br>BTC 0.0375387710759606<br>CEL 1490.80704684302<br>DOT 3.04<br>ETH 1.18363567647755<br>LINK 4.258<br>MATIC 158.88<br>XRP 651.75 | | |
| 3.1.570819 | VEDRAN STIHOVIĆ | ADDRESS REDACTED | | | CEL 1.15555293629671 | | |
| 3.1.570820 | VEDRAN ŠUMAN | ADDRESS REDACTED | | | ADA 0.176674634438759<br>BNB 1.65828232555158<br>BTC 0.35666130762917<br>CEL 117.400809590666<br>ETH 11.6674881014046<br>USDT ERC20 0.352929322734772 | | |
| 3.1.570821 | VEDRAN VALENT | ADDRESS REDACTED | | | AAVE 1.15442<br>BTC 0.00164771791069368<br>CEL 3.68546474530587<br>DOGE 418.05<br>ETC 2.60646<br>ETH 0.221236075167863<br>MANA 32.30553<br>XRP 135.48249 | | |
| 3.1.570822 | VEDRAN VELE | ADDRESS REDACTED | | | CEL 23.4640507755502<br>LINK 121.69391389 | | |
| 3.1.570823 | VEDRAN VIDEC | ADDRESS REDACTED | | | ADA 101.298452<br>CEL 1.94257677849081 | | |
| 3.1.570824 | VEDRAN VUDRAG | ADDRESS REDACTED | | | BTC 0.00174729601806953<br>CEL 37.9202333449067 | | |
| 3.1.570825 | VEDRAN ZRINSCAK | ADDRESS REDACTED | | | BTC 0.00584813701480288<br>ETH 0.0869611934428106 | | |
| 3.1.570826 | VEDRANA AMANČIĆ | ADDRESS REDACTED | | | BTC 0.000004321388903391<br>CEL 0.00319004143482931<br>MATIC 0.131759798364749 | | |
| 3.1.570827 | VEDRANA DRAMAC | ADDRESS REDACTED | | | BTC 0.00110713827382547<br>CEL 32.2781590743686<br>ETH 0.508573468819564<br>USDT ERC20 211.941872 | | |
| 3.1.570828 | VEDRANA GUROVIĆ | ADDRESS REDACTED | | | BTC 0.00213223111413943<br>CEL 217.725588898951<br>USDC 200 | | |
| 3.1.570829 | VEDRANA LIPIC | ADDRESS REDACTED | | | BTC 0.000000647111289791<br>CEL 1.24571677163763 | | |
| 3.1.570830 | VEDRANA MRDJEN | ADDRESS REDACTED | | | CEL 0.106458776229774 | | |
| 3.1.570831 | VEDRANA PERANIĆ | ADDRESS REDACTED | | | ADA 0.0902785688239465<br>BTC 0.000007180351133595 | | |
| 3.1.570832 | VEDRANKA KRSTIC | ADDRESS REDACTED | | | BTC 0.00172822821068501<br>CEL 0.52217480617979 | | |
| 3.1.570833 | VEDZIH REDZEPOVIC | ADDRESS REDACTED | | | AAVE 0.776953453166709<br>ADA 2044.61599389944<br>BTC 0.0287586324942847<br>COMP 4.20759988283466<br>DASH 0.747939698776831<br>DOT 15.9578991079291<br>ETC 6.62576495106426<br>ETH 0.103408448227399<br>MATIC 1151.2152150256<br>SNX 111.125656392422<br>SUSHI 0.00939450223795588<br>XLM 700.40710282295<br>ZEC 1.35334476466632 | | |
| 3.1.570834 | VEENA GUPTA | ADDRESS REDACTED | | | ETH 0.00162650757242611 | | |
| 3.1.570835 | VEENA KUMARI | ADDRESS REDACTED | | | USDC 0.00609339425598261 | | |
| 3.1.570836 | VEENA MISTRY | ADDRESS REDACTED | | | BNB 0.000000006703738271<br>BTC 0.000000003756639699<br>CEL 0.128519691149504 | | |
| 3.1.570837 | VEENA TELANG | ADDRESS REDACTED | | | BTC 0.0247887090475417 | | |
| 3.1.570838 | VEENA TEWARI | ADDRESS REDACTED | | | CEL 2.10693046131207<br>EOS 0.00383710492924899<br>SGB 0.0055462587892242<br>USDC 0.000000289357371883<br>XRP 0.0374030883902519<br>ZRX 0.0175798262225604 | | |
| 3.1.570839 | VEEPURI FAMILY SUPER PTY LTD - THE TRUSTEE FOR VEEPURI FAMILY SUPER | ROSEHILL STREET, REDFERN, 2016 AUSTRALIA | | | ADA 7.23197751406282<br>BTC 1.28455491774765<br>DOT 0.367640322490626<br>ETH 0.00340045460323947<br>MATIC 17.3364794815006<br>USDC 36.6230501523386 | | |
| 3.1.570840 | VEER SHAH | ADDRESS REDACTED | | | BTC 0.0100438343384375 | | |
| 3.1.570841 | VEER SHEORAN | ADDRESS REDACTED | | | ADA 0.0214259525103557<br>AVAX 0.000718578519197457<br>BTC 0.000001534486924564<br>CEL 0.524632949559795<br>DOT 0.00573344853036114<br>ETH 0.000100016998235176<br>LTC 0.000038150474018724<br>LUNC 0.00141907123361341<br>XLM 0.0227733687675692<br>XRP 0.0246694089948767<br>ZEC 0.000056371517381107 | | |
| 3.1.570842 | VEERA A CHOWDARY KANCHARLA | ADDRESS REDACTED | | | BTC 0.000000723316662692<br>MATIC 1178.1711162392 | | |
| 3.1.570843 | VEERA ASHOK GOLLAPALLI | ADDRESS REDACTED | | | ADA 4831.60486240738<br>BAT 0.614864073421937<br>BTC 0.168505948032485<br>GUSD 0.0157372004343367<br>KNC 1576.70377434709<br>OMG 51.5342262202768<br>SNX 231.247173336868<br>USDC 1050.7233738055<br>XLM 11261.1408754583<br>ZRX 1015.14953966496 | CEL 93.6799848508874 | |
| 3.1.570844 | VEERA B BUDHI | ADDRESS REDACTED | | | BTC 0.000019392291605911<br>CEL 51.3626322511793<br>ETH 0.00395778142499856<br>SNX 0.136578628914744<br>SOL 0.00151957023098158 | ADA 0.000000633903133904<br>DASH 0.000000001007326007<br>SOL 0.000000000850028027<br>USDC 0.000000693223443223 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.570845 | VEERA BANDARU | ADDRESS REDACTED | | | BAT 861.960136353174<br>BTC 0.11370327459594<br>CEL 1207.35076906233<br>COMP 3.3698205422863<br>DASH 3.69736102696543<br>ETH 0.959966292452088<br>LINK 7.02171484620841<br>SGB 160.006126227544<br>SNX 18.9126310336011<br>SOL 3.75353550413149<br>UNI 16.3137312461531<br>USDC 923.976630539909<br>XLM 511.540630012275<br>XRP 1046.58706413554<br>ZEC 5.08080679047422<br>ZRX 720.5320194561 | | |
| 3.1.570846 | VEERA HYYTIAINEN | ADDRESS REDACTED | | | ADA 2562.25766945563<br>BTC 0.00208000455000221<br>COMP 0.0907844139239103<br>DOT 118.179197345911<br>ETH 3.33073364810571<br>USDT ERC20 246.711981567335<br>XLM 842.15709883457<br>XRP 699.917028994024 | | |
| 3.1.570847 | VEERA KUMAR GURRAM | ADDRESS REDACTED | | | BTC 0.000016435639208945<br>CEL 0.058125824620048 | | |
| 3.1.570848 | VEERA KUMARI PENDYALA | ADDRESS REDACTED | | | BTC 0.000000904582886848999<br>ETH 2.39418653882166 | | |
| 3.1.570849 | VEERA LUDHANI | ADDRESS REDACTED | | | BTC 0.000061821960825291<br>ETH 0.000841094006430926 | | |
| 3.1.570850 | VEERA MALLIPUDI | ADDRESS REDACTED | | | MATIC 1180.62697204495 | | |
| 3.1.570851 | VEERA REUNGASAVADECH | ADDRESS REDACTED | | | MATIC 1.93167596733619<br>USDC 3.97216963209129 | | |
| 3.1.570852 | VEERA SALMINEN | ADDRESS REDACTED | | | CEL 15.5323458290738<br>ETH 0.219375792862864 | | |
| 3.1.570853 | VEERA SATITPATANAPHAN | ADDRESS REDACTED | | | CEL 35.6700680715283<br>USDT ERC20 4.43468806077215 | | |
| 3.1.570854 | VEERABHADRA IRAGAMREDDY | ADDRESS REDACTED | | | CEL 57.9856785475506 | | |
| 3.1.570855 | VEERABHADRA SUBHASH BALLA | ADDRESS REDACTED | | | CEL 0.000063575131105124 | | |
| 3.1.570856 | VEERAIYAMMAL JAYARAMAN | ADDRESS REDACTED | | | BTC 0.000000752936833441<br>CEL 0.192300404521241 | | |
| 3.1.570857 | VEERAJ THAKRAR | ADDRESS REDACTED | | | BTC 0.217423199726885<br>ETH 1.14925527916222<br>MATIC 3451.76821382965<br>TCAD 2559.11388744164 | | |
| 3.1.570858 | VEERAKAN PIRUNSUTTHIKUL | ADDRESS REDACTED | | | CEL 0.0429039546570717<br>ETH 0.000011813041198214<br>USDC 42.3946093049907<br>USDT ERC20 0.0282639199712152<br>XLM 0.03 | | |
| 3.1.570859 | VEERAL PATHAK | ADDRESS REDACTED | | | BTC 0.0207379260263065<br>CEL 13.4834385265719<br>ETH 0.132509996941021<br>UNI 3.74418885810312 | | |
| 3.1.570860 | VEERAMMAL MANI | ADDRESS REDACTED | | | BTC 0.00000068421937328<br>CEL 0.0945214392130919 | | |
| 3.1.570861 | VEERAN KERAI | ADDRESS REDACTED | | | AAVE 2.92620703998414<br>BCH 0.526547083662741<br>BTC 0.000031439316720388<br>CEL 130.407635927325<br>COMP 2.04621510401581<br>ETH 0.00149727462921701<br>LINK 0.0897709679598685<br>MCDAI 42.7211522826326<br>UNI 38.9478502759436<br>USDC 4.37755515890722<br>USDT ERC20 1.95550297398187 | | |
| 3.1.570862 | VEERANJANEYULU NAMBULA | ADDRESS REDACTED | | | BTC 0.000000002098178589<br>CEL 0.27665303677572 | | |
| 3.1.570863 | VEERANKI SRI NAGA SAI GOPI | ADDRESS REDACTED | | | CEL 1.08487911122348 | | |
| 3.1.570864 | VEERAPAT CHOKE-ARPORNCHAI | ADDRESS REDACTED | | | BTC 0.00119588286893299<br>MCDAI 1.36656046668438<br>USDC 2.89059829415269<br>USDT ERC20 7.64542810462262 | | |
| 3.1.570865 | VEERAPONG POONMON | ADDRESS REDACTED | | | CEL 0.00106427885514195 | | |
| 3.1.570866 | VEERAPPAN THANGARAJ | ADDRESS REDACTED | | | BTC 0.000000500893410283<br>CEL 0.49210311729602 | | |
| 3.1.570867 | VEERAPPATHIRAN PAVAQTAI | ADDRESS REDACTED | | | BTC 0.000004045116620263 | | |
| 3.1.570868 | VEERAWITCHAYA SUKSANTINUNT | ADDRESS REDACTED | | | ADA 0.176547240206035<br>CEL 0.117672902789539<br>DOT 0.00490233468849688<br>ETH 0.000208920583560114<br>LTC 0.000240429336090952<br>MCDAI 0.0559089913952239 | | |
| 3.1.570869 | VEERENDER PATLOLLA | ADDRESS REDACTED | | | CEL 97.6955268096992 | | |
| 3.1.570870 | VEERESH HATTE | ADDRESS REDACTED | | | BTC 0.00130743145159904<br>ETH 3.13104906444964<br>SOL 102.907193702305 | | |
| 3.1.570871 | VEERLE VIVIANNE KNEVELMAN | ADDRESS REDACTED | | | BTC 0.00235402006184579<br>USDC 434.267638639196 | | |
| 3.1.570872 | VEERO DERKARABETIAN | ADDRESS REDACTED | | | BTC 0.000000535126196776<br>ETH 0.00588992926739852<br>LTC 17.0442882336537<br>USDC 6018.19257550943<br>USDT ERC20 24381.3041715568 | ETH 0.000433 | |
| 3.1.570873 | VEETI AIKIO | ADDRESS REDACTED | | | BTC 0.0133924<br>CEL 7.80306526135988<br>ETH 0.107582872446731<br>LTC 0.523536624056002<br>USDC 10.040085 | | |
| 3.1.570874 | VEFFA RIEDEWALD | ADDRESS REDACTED | | | ADA 0.344381546884746<br>BTC 0.000000310829359536 | | |
| 3.1.570875 | VEFIK OKAN | ADDRESS REDACTED | | | BTC 0.795732006376345<br>ETH 2.10980130764134 | | |
| 3.1.570876 | VEGA CAPTURE INTERNATIONAL ENTERPRISES LTD. | CONFEDERATION LINE, SARNIA, N7T7H3 CANADA | | | BTC 0.000001681291902882<br>ETH 0.0010272122000973 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.570877 | VEGA IMELIA BILLAN | ADDRESS REDACTED | | | BAT 0.000000536716196359<br>BCH 0.316139668523674<br>BSV 0.737810958472761<br>BTC 0.000087653216189428<br>CEL 280.998277275546<br>DASH 0.00159484356437447<br>DOT 0.044612248631918<br>EOS 70.118<br>ETC 9.99<br>ETH 0.00183946116220082<br>KNC 4.91847302<br>LINK 15.00203996<br>LTC 0.00484940635178128<br>MATIC 12.8711006271885<br>OMG 0.00000086<br>SNX 2.13943085795233<br>USDT ERC20 0.0236955232477047<br>XLM 0.398321837168129<br>ZEC 0.00187837662552299<br>ZRX 0.00000026 | | |
| 3.1.570878 | VEGA VEGA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.570879 | VEGANCUTS INC. | S HOLT AVE PH D, LOS ANGELES, CALIFORNIA 90048 | | | BTC 0.0415615231050016<br>GUSD 606745.458715296<br>USDC 31234.4188485676 | | |
| 3.1.570880 | VEGAR JACOBSEN | ADDRESS REDACTED | | | CEL 0.00793302811376802 | | |
| 3.1.570881 | VEGARD FROYLAND | ADDRESS REDACTED | | | CEL 0.0146413419185591 | | |
| 3.1.570882 | VEGARD HENRIKSEN | ADDRESS REDACTED | | | BNB 0.206<br>BTC 0.0266756940024041<br>CEL 28.512323550306 | | |
| 3.1.570883 | VEGARD IVERSEN | ADDRESS REDACTED | | | CEL 0.0433482455554476<br>ETH 0.000047857378995718 | | |
| 3.1.570884 | VEGARD KILLINGSTAD | ADDRESS REDACTED | | | CEL 1.09324575896159 | | |
| 3.1.570885 | VEGARD LODDEN | ADDRESS REDACTED | | | BTC 0.000007670975571847<br>CEL 0.0023074276970623<br>DOGE 0.0688032178645194<br>DOT 0.000174051904022143<br>ETH 0.0970157233738273<br>LINK 0.00116959228421229<br>MATIC 0.0641344996055794<br>USDC 0.000286443867648616 | | |
| 3.1.570886 | VEGARD LØVVIG | ADDRESS REDACTED | | | BTC 0.000180019301931609<br>ETH 0.00571869345488044 | | |
| 3.1.570887 | VEGARD PAULSEN | ADDRESS REDACTED | | | AAVE 1.60519807130437<br>BTC 0.000000273012748192<br>COMP 1.50497995969435<br>MATIC 0.703143398009824<br>XRP 0.342893741448455 | | |
| 3.1.570888 | VEGARD RIKHEIM | ADDRESS REDACTED | | | BTC 0.0648396579849942<br>ETH 0.531642538827542 | | |
| 3.1.570889 | VEGARD ROMUNDSTAD | ADDRESS REDACTED | | | BTC 0.00000023425744819<br>DOT 0.0899645276514252<br>ETH 0.000013346940555166<br>LTC 0.000033341578865978<br>USDC 0.062329330025869<br>USDT ERC20 0.00668391852784793 | | |
| 3.1.570890 | VEGARD SMEDSLAND | ADDRESS REDACTED | | | ADA 81.97<br>CEL 4.97266015712218 | | |
| 3.1.570891 | VEGARD STENKLEV | ADDRESS REDACTED | | | BTC 0.00271219889068956<br>CEL 67.2157894500974<br>ETH 0.174959324956949<br>MATIC 1016 | | |
| 3.1.570892 | VEGARD WIKEBY | ADDRESS REDACTED | | | BSV 0.00419825535233908 | | |
| 3.1.570893 | VEGAS MILLER | ADDRESS REDACTED | | | ADA 399.098159562698<br>BTC 0.0348114129972201<br>DOT 15.5857570865582<br>ETH 0.433836822972035 | | |
| 3.1.570894 | VEGE MARY | ADDRESS REDACTED | | | BTC 0.000009132201989345 | | |
| 3.1.570895 | VEGGA RIEDEWALD | ADDRESS REDACTED | | | ADA 513.775302975611<br>BTC 0.00114885866610236 | | |
| 3.1.570896 | VEGIM QEMALI | ADDRESS REDACTED | | | BTC 0.127192280821342 | | |
| 3.1.570897 | VEGIROWTHU VENKATA RAJU | ADDRESS REDACTED | | | BTC 0.00118353980291849<br>USDT ERC20 1.64042207986719 | | |
| 3.1.570898 | VEGTER DE VRIES | ADDRESS REDACTED | | | BTC 0.000000003039672894<br>CEL 4635.30351242785<br>MATIC 12394.9809711801 | | |
| 3.1.570899 | VEGTER DE VRIES | ADDRESS REDACTED | | | BTC 0.00383438072033875<br>CEL 1698.66004521987<br>DASH 0.000000002790633769 | | |
| 3.1.570900 | VEHBI DEGER TURAN | ADDRESS REDACTED | | | AVAX 102.080622453677<br>BTC 0.267791496901965<br>ETH 4.11316643015987<br>SOL 50.9112512948096<br>SUSHI 292.148175307455 | | |
| 3.1.570901 | VEIKI HORTA PERDOMO | ADDRESS REDACTED | | | BTC 0.000000533589455221<br>BUSD 0.420875858172406 | | |
| 3.1.570902 | VEIKKA HELEVÄ | ADDRESS REDACTED | | | BTC 0.00210026806674437<br>CEL 1.74817873309806<br>LTC 3.00643048167014 | | |
| 3.1.570903 | VEIKKA ILLIKAINEN | ADDRESS REDACTED | | | CEL 0.0726487965805116<br>ETH 0.000000045315954478 | | |
| 3.1.570904 | VEIKKO EEMELI LOFMAN | ADDRESS REDACTED | | | BTC 0.0286881543970086 | | |
| 3.1.570905 | VEIKKO KOTIMÄKI | ADDRESS REDACTED | | | BNB 0.00179651675723808<br>BTC 0.314368698604425<br>DOT 71.2758033970425<br>ETH 2.30339589213737<br>LINK 10.8843749955534<br>USDC 535.092764727578 | | |
| 3.1.570906 | VEIKKO TUHAFENI LINEEKELA KAPIYA | ADDRESS REDACTED | | | CEL 0.000914716814296709<br>DOGE 10 | | |
| 3.1.570907 | VEIKO KRUNBERG | ADDRESS REDACTED | | | BTC 0.00117708305937308<br>CEL 9.95448016815076<br>USDT ERC20 422.002902154557 | | |
| 3.1.570908 | VEILLON JULIEN | ADDRESS REDACTED | | | CEL 2.7299869153001<br>USDC 20.240296 | | |
| 3.1.570909 | VEINENG TOUTHANG | ADDRESS REDACTED | | | BTC 0.000854269443237817<br>ETH 0.812669439372585<br>USDT ERC20 2.69991493767008<br>XRP 100.541319826237 | | |
| 3.1.570910 | VEIT HARNACK | ADDRESS REDACTED | | | BTC 0.000844587197086071 | | |
| 3.1.570911 | VEIVERNE YUEN | ADDRESS REDACTED | | | BTC 0.000677660770029581<br>CEL 1.14430394672358<br>ETH 0.0017910526738545<br>USDC 0.000000077264074051 | | |
| 3.1.570912 | VEJAY KALER | ADDRESS REDACTED | | | BTC 0.00138106239345913<br>CEL 0.662439136489483<br>LTC 0.00691140081306177<br>USDC 8.5595172719089 | | |
| 3.1.570913 | VEJEYKUMAR SIVASUBRAMANI | ADDRESS REDACTED | | | CEL 0.0340969543234344<br>XRP 40.9189009805619 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.570914 | VEKTOR TECHNOLOGIES PTY LTD | HARVEY AVE, PADSTOW, 2211 AUSTRALIA | | | BTC 0.00209200404859154<br>USDC 4.18150621850593 | | |
| 3.1.570915 | VEL PACOSKI | ADDRESS REDACTED | | | AAVE 0.90351742<br>BTC 0.0514577242656803<br>CEL 486.154435695949<br>DOT 72.03688876<br>ETH 1.0045087968466 | | |
| 3.1.570916 | VELDA CORTES | ADDRESS REDACTED | | | BTC 0.000001733803124984<br>BUSD 0.648597412937611 | | |
| 3.1.570917 | VELDON LEE | ADDRESS REDACTED | | | USDC 0.00893313376418873 | | |
| 3.1.570918 | VELEMIRA YORDANOVA | ADDRESS REDACTED | | | BTC 0.0251168248441734<br>CEL 193.453892435466<br>ETH 0.1028187<br>LTC 0.74497144<br>MATIC 3158.24468085 | | |
| 3.1.570919 | VELENCIA HUNGERFORD | ADDRESS REDACTED | | | BTC 0.0228382907857937 | | |
| 3.1.570920 | VELI CAN ERTÜRK | ADDRESS REDACTED | | | BTC 0.000000000088256205<br>CEL 0.145955378908681<br>USDT ERC20 0.311355807101461 | | |
| 3.1.570921 | VELI CAPRAZ | ADDRESS REDACTED | | | BTC 0.000000245464452274999<br>CEL 0.429937489490564<br>XRP 0.219382834193294 | | |
| 3.1.570922 | VELI KOS | ADDRESS REDACTED | | | ETH 0.000151463513361055 | | |
| 3.1.570923 | VELI LEHTINEN | ADDRESS REDACTED | | | ADA 38.0885756952598<br>BTC 0.0229491694675649<br>CEL 54.7010733615114<br>ETH 0.32892147<br>USDC 112.439608 | | |
| 3.1.570924 | VELI MATTI WEGELIUS | ADDRESS REDACTED | | | BTC 0.000000006884571669<br>CEL 0.735688196245401<br>MCDAI 30 | | |
| 3.1.570925 | VELI OGUN | ADDRESS REDACTED | | | USDC 0.00168392722733011 | | |
| 3.1.570926 | VELI OGUZHAN CAMURCU | ADDRESS REDACTED | | | ETH 0.000001749660312404 | | |
| 3.1.570927 | VELI ÜNAL | ADDRESS REDACTED | | | BTC 0.00133169<br>CEL 0.143261860423923 | | |
| 3.1.570928 | VELI ZERKINLI | ADDRESS REDACTED | | | BTC 0.000771010075614962<br>CEL 0.000043324373787245<br>USDT ERC20 200 | | |
| 3.1.570929 | VELIA MORALES | ADDRESS REDACTED | | | BTC 0.0870957165449909<br>ETH 0.272477941162029 | | |
| 3.1.570930 | VELIANA | ADDRESS REDACTED | | | BTC 0.000000009884504331<br>CEL 4.74272130119459 | | |
| 3.1.570931 | VELIBOR DUJAKOVIĆ | ADDRESS REDACTED | | | BTC 0.149555696294883<br>CEL 78.116182826608<br>XRP 143.678236120785 | | |
| 3.1.570932 | VELIBOR GELIC | ADDRESS REDACTED | | | BTC 0.000035780746259483 | | |
| 3.1.570933 | VELIBOR MUZUR | ADDRESS REDACTED | | | BTC 0.000000201115343683<br>CEL 1.95478084055012<br>USDT ERC20 0.486314542915035 | | |
| 3.1.570934 | VELIBOR ZELI | ADDRESS REDACTED | | | CEL 443.197685858059<br>USDC 0.000000064706628897 | | |
| 3.1.570935 | VELICHKO ANDREI | ADDRESS REDACTED | | | BNB 0.00173206722217731<br>BTC 0.000003866632413888 | | |
| 3.1.570936 | VELICHKO TSUTSUMANOV | ADDRESS REDACTED | | | BTC 0.00856672<br>CEL 30.0416838964475<br>ETH 0.17639385<br>USDC 232.781127 | | |
| 3.1.570937 | VELICHKO YANCHEV | ADDRESS REDACTED | | | BTC 0.511252978953465<br>CEL 7.5973366866221<br>ETH 25.0956614663781<br>LINK 525.422519041054<br>SOL 11.6663383569984 | | |
| 3.1.570938 | VELICKO PAVLOVIC | ADDRESS REDACTED | | | CEL 0.00754063396629562<br>XLM 4.025399<br>ZEC 0.00182929 | | |
| 3.1.570939 | VELIK LICHKOV | ADDRESS REDACTED | | | AAVE 0.00287281504985876<br>BTC 0.00075935805985608<br>CEL 0.0722557194047096<br>COMP 0.000690662126980894<br>SNX 0.143173021343349<br>UNI 0.0175120380814362<br>ZRX 0.110642029028203 | | |
| 3.1.570940 | VELIKO MARKOV | ADDRESS REDACTED | | | USDC 0.0645643032864918 | USDC 38.8364644812583 | |
| 3.1.570941 | VELI-MATTI JYLHÄ BOSS | ADDRESS REDACTED | | | CEL 0.168901507763745 | | |
| 3.1.570942 | VELI-MATTI LEPPÄNEN | ADDRESS REDACTED | | | BTC 0.000003020363196478<br>LINK 0.0124688473830992 | | |
| 3.1.570943 | VELI-MATTI MARKKANEN | ADDRESS REDACTED | | | DOT 0.000947309738725123 | | |
| 3.1.570944 | VELI-MATTI VIRTANEN | ADDRESS REDACTED | | | BTC 0.000000561949779282<br>CEL 0.00243074790368487 | | |
| 3.1.570945 | VELIMIR BRANEŽAC | ADDRESS REDACTED | | | BTC 0.000000004064195699<br>CEL 0.239509356225312 | | |
| 3.1.570946 | VELIMIR GRNCHAREVSKI | ADDRESS REDACTED | | | CEL 0.191983433813022<br>ETH 0.0036 | | |
| 3.1.570947 | VELIMIR MIJAJLOVIC | ADDRESS REDACTED | | | BTC 0.00132036477242495<br>CEL 1 | | |
| 3.1.570948 | VELIMIR PEZEROVIĆ | ADDRESS REDACTED | | | BCH 0.00131900992413461<br>CEL 184.911033156242<br>ETH 0.000000256502634615<br>MATIC 1158.75037266807 | | |
| 3.1.570949 | VELIMIR TEOFILOVIC | ADDRESS REDACTED | | | BNB 0.000782460183027907<br>BTC 0.000000003221955648<br>CEL 0.702890297171355 | | |
| 3.1.570950 | VELIMIR TRIFUNOVIC | ADDRESS REDACTED | | | ADA 0.115605091242451 | | |
| 3.1.570951 | VELIMIR VUKANOVIC | ADDRESS REDACTED | | | BTC 0.00105534943843642<br>CEL 2.28971559076049<br>LTC 0.00202745496814053 | | |
| 3.1.570952 | VELIN SEDLARSKI | ADDRESS REDACTED | | | ADA 203.818455951676<br>AVAX 6.78091202556456<br>BTC 0.0109722841036197<br>CEL 3.1599366005909<br>ETH 0.00255689576851339<br>GUSD 165.021675150548<br>LTC 0.0132862984084312<br>USDC 3.54429389082683<br>XLM 518.484540965723 | | |
| 3.1.570953 | VELIN VLASEV | ADDRESS REDACTED | | | CEL 3.00924817942149<br>LTC 0.0030553904850987<br>ZRX 0.0238101009971214 | | |
| 3.1.570954 | VELINA ANTONELLA | ADDRESS REDACTED | | | BTC 0.000000002215750045<br>CEL 0.0309342672016739 | | |
| 3.1.570955 | VELINA TASKOVA | ADDRESS REDACTED | | | ETH 0.000004556960931878 | | |
| 3.1.570956 | VELINKA KIKIC | ADDRESS REDACTED | | | BTC 0.000641923397079007<br>CEL 3.30709398011092<br>XRP 0.000000125582544178 | | |
| 3.1.570957 | VELINKO CELIC | ADDRESS REDACTED | | | BTC 0.000000008374368248<br>CEL 29.7328887431381<br>ETH 0.000001118311924289 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.570958 | VELIO.ASTOLFI | ADDRESS REDACTED | | | BTC 0.000002077283824132<br>CEL 0.0806172566436568<br>MCDAI 1.09115370025792<br>USDC 1.14220664275148 | | |
| 3.1.570959 | VELI-PEKKA YLINIEMI | ADDRESS REDACTED | | | BTC 0.0189115721960954 | | |
| 3.1.570960 | VELISAV GLAVONJIC | ADDRESS REDACTED | | | BTC 0.000000863168937536<br>CEL 0.031571844174493 | | |
| 3.1.570961 | VELISLAV IVANOV | ADDRESS REDACTED | | | ADA 176.233812041849<br>BTC 0.00203918410376904<br>ETH 0.0399234611312556 | | |
| 3.1.570962 | VELISLAVA KOSTOVA | ADDRESS REDACTED | | | CEL 0.0200572488553709 | | |
| 3.1.570963 | VELISLAVA YANEVA | ADDRESS REDACTED | | | BTC 0.000796435289395686<br>CEL 0.0220170560251476<br>LTC 2.39285250049894 | | |
| 3.1.570964 | VELISSARIOS PRAGIAS | ADDRESS REDACTED | | | CEL 0.45004047457241<br>ETH 0.03 | | |
| 3.1.570965 | VELIZAR HRISTOV | ADDRESS REDACTED | | | BTC 0.000001050039305927<br>MATIC 0.0398872434584374 | | |
| 3.1.570966 | VELIZAR JOVANOVIĆ | ADDRESS REDACTED | | | CEL 0.118568283047882<br>LINK 0.000098854434004808 | | |
| 3.1.570967 | VELIZAR KAZAKOV | ADDRESS REDACTED | | | BTC 0.000000004099009708<br>CEL 0.00315099847513971 | | |
| 3.1.570968 | VELIZAR LETKOV | ADDRESS REDACTED | | | BTC 0.00250159137109867<br>LTC 0.00904591664136753 | | |
| 3.1.570969 | VELIZAR PASHOV | ADDRESS REDACTED | | | ADA 0.611111105665509<br>AVAX 0.00386742738393997<br>BNB 0.891021464548231<br>BTC 0.0796912465487046<br>CEL 0.1547068199828<br>DOT 0.0352353179508358<br>ETH 1.02790596429428<br>SOL 0.00431367876402595 | | |
| 3.1.570970 | VELIZAR VELICHKOV | ADDRESS REDACTED | | | ETH 0.000057352577568797 | | |
| 3.1.570971 | VELIZAR VELICHKOV | ADDRESS REDACTED | | | ETH 0.000000256145555110999 | | |
| 3.1.570972 | VELIZAR VESOVIC | ADDRESS REDACTED | | | BTC 0.000000008360656404<br>CEL 0.893697767540536 | | |
| 3.1.570973 | VELJKO BULIC | ADDRESS REDACTED | | | BTC 0.00123646075473564<br>LTC 3.76417117365707 | | |
| 3.1.570974 | VELJKO MAKSIMOVIC | ADDRESS REDACTED | | | ADA 0.000000161939763349<br>BTC 0.000011753593788941<br>CEL 0.112489716275152<br>DOGE 0.000000007904216008<br>ETH 0.00491824913955305 | | |
| 3.1.570975 | VELJKO MARKOVIC | ADDRESS REDACTED | | | CEL 12.6435590888772<br>DOT 0.170830193355211<br>MATIC 0.0073303665703532<br>SNX 0.496345945494607<br>USDC 0.893018431319669 | | |
| 3.1.570976 | VELJKO MURATOVIĆ | ADDRESS REDACTED | | | BTC 0.00219011452746501<br>CEL 0.15263460390847 | | |
| 3.1.570977 | VELJKO PETROVIC | ADDRESS REDACTED | | | BTC 0.000000007943112625<br>CEL 0.975982356484225 | | |
| 3.1.570978 | VELJKO PETROVIC | ADDRESS REDACTED | | | BTC 0.000000001782478332<br>CEL 0.541593056916<br>LTC 0.000000000965075537<br>USDT ERC20 0.000000090772856209 | | |
| 3.1.570979 | VELJKO POPOVIC | ADDRESS REDACTED | | | BTC 1.01028486482202 | | |
| 3.1.570980 | VELJKO PURIC | ADDRESS REDACTED | | | BTC 0.0229479453748785<br>MCDAI 0.0686389492925106 | | |
| 3.1.570981 | VELJKO RADAČA | ADDRESS REDACTED | | | BTC 0.000906300502927812<br>CEL 1.88344565960249 | | |
| 3.1.570982 | VELJKO VLAJIC | ADDRESS REDACTED | | | BTC 0.000000009988191033<br>CEL 0.897778917005267 | | |
| 3.1.570983 | VELJKO VRANIĆ | ADDRESS REDACTED | | | BTC 0.000668057647305139<br>CEL 0.536324784248822<br>ETH 0.00128875229065908 | | |
| 3.1.570984 | VELKO GENCHEV | ADDRESS REDACTED | | | ADA 0.125319829381281<br>BTC 0.0256653703111138<br>ETH 1.21758880968814<br>MATIC 110.889159001885<br>USDC 0.139623685207626 | | |
| 3.1.570985 | VELKO IVANOV | ADDRESS REDACTED | | | BTC 0.000912413607955174<br>CEL 69.8570355569342 | | |
| 3.1.570986 | VELKO STAVREV | ADDRESS REDACTED | | | BTC 0.000000304290756645999<br>CEL 0.00169262618425825<br>LTC 0.000520585613383802 | | |
| 3.1.570987 | VELLANIE WILLIAMS | ADDRESS REDACTED | | | BTC 0.014950812707793 | | |
| 3.1.570988 | VELLANPRASAD DURAIRAJ | ADDRESS REDACTED | | | BTC 0.00191777642991876<br>CEL 708.050090814233<br>USDT ERC20 26.7<br>XLM 4032.5449017 | | |
| 3.1.570989 | VELLO VIRKHAUS | ADDRESS REDACTED | | | BAT 1443.06482925856<br>BTC 0.063323935282175<br>MATIC 4805.52697480947<br>USDC 108.693220030375<br>XLM 3599.74956090841 | BTC 0.00691568<br>USDC 0.000000239372177189 | |
| 3.1.570990 | VELLON VELLON | ADDRESS REDACTED | | | DOT 0.00418550950869322 | | |
| 3.1.570991 | VELLY MAVUSO | ADDRESS REDACTED | | | CEL 0.142338855273528 | | |
| 3.1.570992 | VELMURUGAN CHELLAPILLAI | ADDRESS REDACTED | | | ADA 381.450380244857<br>AVAX 2.0395233101934<br>BTC 0.0146388979127804<br>DOT 1.68135910364364<br>ETH 0.15709976150352<br>MATIC 188.300137333424<br>USDC 225.396122868747<br>XLM 28.8173983870712 | | |
| 3.1.570993 | VELMURUGAN NATARAJAN | ADDRESS REDACTED | | | DASH 0.298349246825206 | | |
| 3.1.570994 | VELOCITY BLUE ASSETS LLC | WYOMING RD, BETHESDA, MARYLAND 20816 | | | BTC 0.000001869827187235 | BTC 0.000000204506000604 | |
| 3.1.570995 | VELOM ARSEN | ADDRESS REDACTED | | | BTC 0.000001064410349756<br>USDT ERC20 1.25406296817333 | | |
| 3.1.570996 | VELOOZAN THAYAPARAN | ADDRESS REDACTED | | | BTC 0.000000009074519395<br>CEL 33.6953935770129<br>LINK 0.0101269960189514 | | |
| 3.1.570997 | VELOSON BRADLEY RAZAFIMAHAFALY | ADDRESS REDACTED | | | BTC 0.0000027469607239 | | |
| 3.1.570998 | VELOSON RAZAFIMAHAFALY | ADDRESS REDACTED | | | BTC 0.00000076<br>CEL 2.42611662217359<br>ETH 0.000036844823576757 | | |
| 3.1.570999 | VELSOFT PTY LTD | VIEW ST WOOLLAHRA, SYDNEY, 2025 AUSTRALIA | | | BTC 0.00106294776674674<br>CEL 0.955520315548765<br>DOT 1.09900345466348<br>USDC 419.920539244019 | | |
| 3.1.571000 | VELU | ADDRESS REDACTED | | | CEL 0.0480655992256557 | | |
| 3.1.571001 | VELU KASIMANI | ADDRESS REDACTED | | | BTC 0.000000445572276058<br>CEL 0.251600613220635<br>USDC 5.12188844301185 | | |
| 3.1.571002 | VELUMANI VR | ADDRESS REDACTED | | | BTC 0.0000019298232505609<br>CEL 0.000869313604706989 | | |
| 3.1.571003 | VELUSAMI CHINNAPPAN | ADDRESS REDACTED | | | BTC 0.0013871306998128<br>ETH 1.01437632514519 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.571004 | VELUVOLU GEETHIKA | ADDRESS REDACTED | | | BTC 0.00129476655359038<br>ETH 0.119801052841721 | | |
| 3.1.571005 | VELVET BLACK BEAR | ADDRESS REDACTED | | | BTC 0.013046768807915 | BTC 0.00077957 | |
| 3.1.571006 | VELYANGAKANNI KUPPAN | ADDRESS REDACTED | | | BTC 0.000004618628414672 | | |
| 3.1.571007 | VEMAL RAO | ADDRESS REDACTED | | | CEL 0.0119251190324048 | | |
| 3.1.571008 | VEMUND LARSSON | ADDRESS REDACTED | | | ADA 0.0559858380035255<br>BTC 0.00139633524499654<br>CEL 0.134942690045187 | | |
| 3.1.571009 | VEN FINANCE LTD. | 27 REID STREET, HAMILTON, HM12 BERMUDA | | | BTC 0.5097<br>CEL 32351.1547715464 | | |
| 3.1.571010 | VEN HUI SI | ADDRESS REDACTED | | | BTC 0.00001788421334409<br>CEL 11.2415492874794<br>DOT 0.000059395356651127<br>ETH 0.888116373465422 | | |
| 3.1.571011 | VEN YEE CHANG | ADDRESS REDACTED | | | BTC 0.000000736995557713<br>CEL 0.37079988917171 | | |
| 3.1.571012 | VENAKATA NAGA SAI TARUN RAO CHADALLA | ADDRESS REDACTED | | | AAVE 0.000644269131950129<br>BTC 0.000001541793434403<br>SNX 0.105734796403391 | AAVE 0.622435641382951<br>BTC 0.000000001829922617 | |
| 3.1.571013 | VENALID MALAGON LOCKLEAR | ADDRESS REDACTED | | | BTC 0.000000213815822029<br>DOGE 0.0072537855463179<br>ETH 0.000002593621384726 | | |
| 3.1.571014 | VENANCIO BOGADO PANIAGUA | ADDRESS REDACTED | | | BNB 0.00336543483346062<br>BTC 0.000912217930189881<br>USDT ERC20 0.522531485291003 | | |
| 3.1.571015 | VENANCIO CHAIDEZ | ADDRESS REDACTED | | | BTC 0.0379575742858658<br>CEL 26.2052487430505 | | |
| 3.1.571016 | VENÂNCIO MARTINS | ADDRESS REDACTED | | | BTC 0.0014097495873956<br>BUSD 501<br>CEL 25.5009344923456<br>ETH 0.17664348387033<br>MATIC 120.75 | | |
| 3.1.571017 | VENANCIO MONTEIRO | ADDRESS REDACTED | | | CEL 0.0112955715710998 | | |
| 3.1.571018 | VENÂNCIO RODRIGUES | ADDRESS REDACTED | | | BTC 0.000075688323834905<br>CEL 14.5524255354467<br>ETH 0.000414678307273686<br>PAXG 1.03821200468421 | | |
| 3.1.571019 | VENAZIA AU YONG PEI JUN | ADDRESS REDACTED | | | BNB 1.03921099679506<br>BTC 0.000916400918879657<br>ETH 0.000780053133336512<br>LINK 0.0055349857103237 | | |
| 3.1.571020 | VENCENT SANGACENA | ADDRESS REDACTED | | | BTC 0.00431387653049862<br>CEL 0.00607126143263764<br>XRP 20.1117388038199 | | |
| 3.1.571021 | VENCISLAV KIRKOV | ADDRESS REDACTED | | | BTC 0.00949344656155744<br>CEL 242.190360677542 | | |
| 3.1.571022 | VENDHREN MAHESWARAN | ADDRESS REDACTED | | | BCH 0.000000007515335405<br>BTC 0.000000005548351366<br>CEL 0.00169980978748169<br>LTC 0.00000000369360355<br>SGB 1.50174074832145<br>XRP 0.0705962604101312 | | |
| 3.1.571023 | VENDITO CONSULTING GROUP PTY LTD | LEVEL 2- TRAFALGAR LANE 855 STANLEY STREET, WOOLLOONGABBA, 4102 AUSTRALIA | | | ADA 102575.245707675<br>BTC 0.00331856332074611<br>CEL 0.256703082910573<br>DOT 1061.89395218722<br>ETH 0.0591968991206753<br>LINK 0.493769142412322<br>USDC 162.223520412064<br>USDT ERC20 43.9385125478259 | | |
| 3.1.571024 | VENDULA FORMÁČKOVÁ | ADDRESS REDACTED | | | BTC 0.000000565729426332999<br>CEL 0.0339258001060007<br>LTC 0.00132939314519848 | | |
| 3.1.571025 | VENDULA KURKOVÁ | ADDRESS REDACTED | | | BTC 0.0199175578502407<br>CEL 10.0074971924993 | | |
| 3.1.571026 | VENDULA NECKAŘOVÁ | ADDRESS REDACTED | | | BTC 0.0100740208955223 | | |
| 3.1.571027 | VENDULA SRAMKOVA | ADDRESS REDACTED | | | ADA 0.343136077842583<br>BTC 0.000001120346717557<br>ETH 0.000221319043502513 | | |
| 3.1.571028 | VENDULA ZATLOUKALOVA | ADDRESS REDACTED | | | CEL 17.7359239211548 | | |
| 3.1.571029 | VENDULKA GRŮBELOVÁ | ADDRESS REDACTED | | | BTC 0.2362256444 | | |
| 3.1.571030 | VENDYSIE WEE SUPITANG | ADDRESS REDACTED | | | CEL 0.00366270294285133<br>XRP 0.000000049539227265 | | |
| 3.1.571031 | VENEITA BAILEY | ADDRESS REDACTED | | | USDC 0.0183549654140037 | | |
| 3.1.571032 | VENELIN DIMITROV | ADDRESS REDACTED | | | BTC 0.000000108968001154<br>CEL 1.07545501983732<br>USDC 0.220174289120272 | | |
| 3.1.571033 | VENELIN IVANOV | ADDRESS REDACTED | | | BTC 0.000591588973438145<br>XLM 0.616813182876664 | | |
| 3.1.571034 | VENELIN NAYDENOV | ADDRESS REDACTED | | | BTC 0.000026611916895534<br>CEL 63.5543558657195<br>ETH 0.000116925277220451 | | |
| 3.1.571035 | VENELIN NAYDENOV PASHOV | ADDRESS REDACTED | | | ADA 1.11119028971987<br>AVAX 0.000297020924285881<br>BNB 0.000791350480052152<br>BTC 0.0521767818726689 | | |
| 3.1.571036 | VENELIN RASHOEVSKI | ADDRESS REDACTED | | | ADA 0.227847965148328<br>BTC 0.07234335839<br>CEL 0.00270410402387723<br>ETH 0.00142415278493318<br>SNX 0.00308323612479861<br>USDC 0.00520012063264986 | | |
| 3.1.571037 | VENELIN STEFANOV | ADDRESS REDACTED | | | CEL 194.699243400972<br>DOT 1.14646598241686<br>MANA 963.433150782405<br>MATIC 3.40045308340419<br>SNX 312.14473551403<br>USDC 10.6694703910862 | | |
| 3.1.571038 | VENELIN VALKOV | ADDRESS REDACTED | | | ADA 2928.71358551996<br>BTC 0.0111029264316099<br>CEL 84.0670889153721<br>DOT 206.458168302503<br>ETH 3.10403407548526<br>LUNC 12.4576246637279<br>MATIC 2283.27915382166<br>SNX 55.77174547586<br>SOL 17.9008653156783<br>USDT ERC20 2012.85159779242 | | |
| 3.1.571039 | VENERA SHOTAMBEKOVA | ADDRESS REDACTED | | | BNB 0.00137551290078162<br>BTC 0.000000102804885895<br>CEL 0.0111955400689505 | | |
| 3.1.571040 | VENERANDA DE CRISTOFANO | ADDRESS REDACTED | | | BTC 0.0036465468072673 6<br>CEL 4.07818136691979 | | |
| 3.1.571041 | VENERANDO SCAVO | ADDRESS REDACTED | | | BTC 0.00945157381534413<br>CEL 0.301598165893533 | | |
| 3.1.571042 | VENERANDO YAP | ADDRESS REDACTED | | | BTC 0.000000774485013536<br>ETH 0.000037102819934746<br>USDC 0.0944482753142744 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.571043 | VENERISSA ZAMBRANO | ADDRESS REDACTED | | | BTC 0.00458147097133856<br>CEL 2.72196062445601<br>ETH 0.0930920621514557 | | |
| 3.1.571044 | VENESSA CHAN | ADDRESS REDACTED | | | BTC 0.00967813043639878<br>ETH 0.0993990302952872 | | |
| 3.1.571045 | VENESSA GONZALES | ADDRESS REDACTED | | | BTC 0.0275091657718798<br>ETH 0.336405050060337<br>LINK 111.456581888534<br>MATIC 101.154079450598<br>OMG 87.632638064896<br>SNX 4.30970608803959<br>SOL 0.259673432786196<br>XLM 1312.61700455795<br>ZRX 28.1133110041881 | | |
| 3.1.571046 | VENESSA RODRIGUEZ | ADDRESS REDACTED | | | BAT 83.7821357830637<br>BTC 0.00662783826147335<br>DASH 0.299976749060249<br>KNC 25.4812818779426<br>MATIC 262.751158900739<br>SNX 2.5845042471969 | | |
| 3.1.571047 | VENETA CALLAN | ADDRESS REDACTED | | | CEL 576.317507380239 | | |
| 3.1.571048 | VENETA DIMITROVA | ADDRESS REDACTED | | | BTC 0.000002292605222285<br>CEL 0.325920001873223<br>ETH 0.00765076453195554<br>MATIC 12.4573484921958<br>USDC 53915.9065458092 | | |
| 3.1.571049 | VENETA DOLAPCHIEVA | ADDRESS REDACTED | | | BTC 0.00103600951810449<br>CEL 17.7477585567053<br>ETH 0.299751167160907 | | |
| 3.1.571050 | VENETA VELIKOVA | ADDRESS REDACTED | | | MATIC 0.440940628164261 | | |
| 3.1.571051 | VENETSIAN JAKIMOV | ADDRESS REDACTED | | | BTC 0.000007624202142014<br>CEL 0.0287790404862791<br>ETH 0.0012359974829289 | | |
| 3.1.571052 | VENEZIA TAY | ADDRESS REDACTED | | | BTC 0.000001065166481093<br>ETH 0.00214023247469148 | | |
| 3.1.571053 | VENG SING VINCENT LO | ADDRESS REDACTED | | | CEL 0.0320213302357445<br>USDT ERC20 0.000000880046730876 | | |
| 3.1.571054 | VENG YI AU | ADDRESS REDACTED | | | BNB 0.00230049491716902<br>BTC 0.000000006892301805<br>CEL 0.045975227305754 | | |
| 3.1.571055 | VENGADESAN SINGARAM | ADDRESS REDACTED | | | BTC 0.000000431361494866<br>CEL 0.22194391929896 | | |
| 3.1.571056 | VENGADESH VENGAT | ADDRESS REDACTED | | | CEL 0.231321324656355<br>ETH 0.0149519805792358<br>LTC 0.00476364386700482 | | |
| 3.1.571057 | VENGATACHALAM SUPPAIYAN | ADDRESS REDACTED | | | LTC 0.00203672909424403<br>MCDAI 0.0340106752819499 | | |
| 3.1.571058 | VENHAR DOGAN | ADDRESS REDACTED | | | BTC 0.000000380702160653<br>USDT ERC20 0.465365512988685 | | |
| 3.1.571059 | VENI PETROVA | ADDRESS REDACTED | | | BTC 0.000000042404501754<br>LTC 0.000001112459454039 | | |
| 3.1.571060 | VENIAMIN GUBAREV | ADDRESS REDACTED | | | BTC 0.000000845525457872999<br>EOS 0.0800724418323483 | | |
| 3.1.571061 | VENIAMIN IVANYUK | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.571062 | VENIAMIN KARPENKO | ADDRESS REDACTED | | | BTC 0.000001657537981185 | | |
| 3.1.571063 | VENIAMIN SHEVCHENKO | ADDRESS REDACTED | | | | BTC 0.00167271242446061<br>LINK 30 | |
| 3.1.571064 | VENIAMIN ZOTOV | ADDRESS REDACTED | | | BTC 0.265953864770322<br>USDC 1.38759222014467 | | |
| 3.1.571065 | VENICE LIM | ADDRESS REDACTED | | | BTC 0.000872128242496657<br>CEL 0.695251891022115<br>MATIC 743.225560572816 | | |
| 3.1.571066 | VENISSA SI WEN CHOW | ADDRESS REDACTED | | | BTC 0.483004865761895<br>CEL 3.26833211232566<br>ETH 5.60339108154671 | | |
| 3.1.571067 | VENISSE DE VERA | ADDRESS REDACTED | | | BNB 0.000000001984647452<br>BTC 0.000112744865250575<br>CEL 1.60344066129437<br>ETH 0.000666945379294355 | | |
| 3.1.571068 | VENITA PEREIRA | ADDRESS REDACTED | | | CEL 0.494390704558006<br>SNX 1.51168340459666 | | |
| 3.1.571069 | VENJIE FLORENDO | ADDRESS REDACTED | | | ADA 52.5930317595522<br>BTC 0.000000743927106828<br>CEL 4.15160731242393<br>DOT 5.43290603092443<br>XRP 173.800350261165 | | |
| 3.1.571070 | VENKANNA KARNATI | ADDRESS REDACTED | | | ADA 2773.23592092817<br>BCH 0.469192577186791<br>BNB 1.5985<br>BTC 0.427619325835162<br>DOT 19.3672321872488<br>ETH 0.488855323476359<br>LINK 64.8704187287137<br>LTC 4.70358736361386<br>MATIC 5110.88415219638<br>SNX 311.73178386927<br>USDT ERC20 32.5193320712764<br>XLM 2306.77778334929<br>XRP 65.548314 | | BTC 0.115304979743843 |
| 3.1.571071 | VENKAT ADITYA RAO | ADDRESS REDACTED | | | BTC 0.000036010783443705<br>ETH 0.000118375483526981 | | |
| 3.1.571072 | VENKAT ARUN KUCHANA PUPPALA | ADDRESS REDACTED | | | ETH 15.8160863616361<br>MATIC 0.000834358454235906 | ETH 2.5 | |
| 3.1.571073 | VENKAT GONA | ADDRESS REDACTED | | | AAVE 27.5170812598532<br>ADA 6.34702481342759<br>AVAX 480.254423708399<br>BTC 5.07003001037104<br>DOT 0.211833308584541<br>ETH 2.45746078032684<br>LINK 382.299247464254<br>MATIC 13594.1965018947<br>SOL 496.650458057779<br>UNI 229.477274440953<br>USDC 17033.5604960281 | | |
| 3.1.571074 | VENKAT GOPALAKRISHNAN | ADDRESS REDACTED | | | ADA 427.915541464852<br>BTC 0.0367216299763689<br>MATIC 54.2207443540725 | BTC 0.000000024228708913 | |
| 3.1.571075 | VENKAT KARTIK NUKALA | ADDRESS REDACTED | | | DOT 23.0915878898421 | | |
| 3.1.571076 | VENKAT KATAKAM | ADDRESS REDACTED | | | ADA 17.9139557508124<br>BTC 0.000373730081197464<br>EOS 0.000142762819808245<br>ETH 0.00582952534938487<br>MATIC 5.23416741911347<br>USDC 0.111857245071612 | ADA 0.00000024781150527<br>BTC 0.00000077553739175<br>EOS 0.160132309837088<br>ETH 0.000002350469714363<br>MATIC 0.00537740331852841<br>USDC 0.000000299162085372 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.571077 | VENKAT KUNCHAM | ADDRESS REDACTED | | | BCH 0.000607243275391853<br>CEL 5451.48518233008<br>DASH 13.1763323830933<br>EOS 27.1548938628182<br>ETC 121.977644669937<br>ETH 0.000844442675870944<br>LINK 13.5175212046457<br>MATIC 15.0513807390702<br>MCDAI 6.8873615620262<br>OMG 0.0402867778119081<br>SNX 119.972062635042<br>UNI 0.0253862892142947<br>USDC 18.1214882400186<br>XLM 0.519955495937908<br>ZEC 6.19831051047703<br>ZRX 954.404031253131 | | |
| 3.1.571078 | VENKAT MOTUPALLI | ADDRESS REDACTED | | | BTC 0.0011983608531469<br>USDC 1099.60837416578 | | |
| 3.1.571079 | VENKAT NARENDRA | ADDRESS REDACTED | | | CEL 1.06708175368049 | | |
| 3.1.571080 | VENKAT PAVAN KUMAR REDDY TADASINA | ADDRESS REDACTED | | | ADA 0.000291790035478456<br>CEL 0.0119346704023972<br>DOT 0.00467790574663135<br>EOS 0.000668169849583142<br>ETC 0.00110068450391002<br>XLM 0.0168340549979304<br>XRP 0.0257800014290308 | | |
| 3.1.571081 | VENKAT RAM TADDI | ADDRESS REDACTED | | | BTC 0.00137731<br>CEL 62017.9805774344<br>MATIC 154771.150406<br>USDT ERC20 0.009229 | | |
| 3.1.571082 | VENKAT SRINIVASAN | ADDRESS REDACTED | | | BTC 0.0000233528490002319<br>BUSD 41.152466171722<br>ETH 0.000000258253316629<br>USDC 5.73582369259159 | | |
| 3.1.571083 | VENKAT VELLANKI | ADDRESS REDACTED | | | CEL 0.0014483334033955<br>SNX 0.759108780254282 | | |
| 3.1.571084 | VENKATA ANANDA SAI RAVELLA | ADDRESS REDACTED | | | EOS 169.282454950713<br>MATIC 487.320217431885 | | |
| 3.1.571085 | VENKATA ATMAKURI | ADDRESS REDACTED | | | BTC 0.00181584826711946<br>LINK 15.6913997622323<br>XRP 286.649051 | | |
| 3.1.571086 | VENKATA AYYANNA JAGADISH KEDARISETTI | ADDRESS REDACTED | | | AAVE 1.063399538184<br>AVAX 17.5781101325112<br>BTC 0.150235583653524<br>DOT 0.0990385967773974<br>ETH 1.61305147563274<br>MATIC 5805.55429650686<br>MCDAI 42.3593727891527<br>XLM 0.0840819076947715 | | |
| 3.1.571087 | VENKATA BALAJI NALLAMOTHULA | ADDRESS REDACTED | | | BCH 0.520512438325778<br>BTC 0.0010876294223824<br>EOS 10.3853599278459<br>ETC 17.3266903527797<br>ETH 1.31738720402422 | | |
| 3.1.571088 | VENKATA BHARAT | ADDRESS REDACTED | | | ADA 136.02<br>CEL 2.21364079790212 | | |
| 3.1.571089 | VENKATA BHAVANA YENUGANTI SRINIVASAN | ADDRESS REDACTED | | | BTC 0.000000003710292727<br>CEL 0.00294553760758925<br>LTC 0.00421608067510825 | | |
| 3.1.571090 | VENKATA BONIGALA | ADDRESS REDACTED | | | BTC 1.03608990040393<br>DASH 0.0682775176597184<br>DOT 765.689814685521<br>ETH 13.0411670225256<br>LINK 583.70652196523<br>MATIC 202677.7391424<br>SNX 14.8928712222592<br>USDC 0.186725814497698<br>ZRX 4.31140339573645 | BTC 0.00167738693953282 | |
| 3.1.571091 | VENKATA CHINAMALLI | ADDRESS REDACTED | | | BTC 0.267237281768047<br>CEL 26.8341709767365<br>ETH 3.23026076164818<br>MATIC 665.607010862832<br>USDT ERC20 213.429097440291 | | |
| 3.1.571092 | VENKATA GADDE | ADDRESS REDACTED | | | BAT 0.163246521973453<br>BTC 0.000450608055367917<br>MATIC 0.273812432718912<br>USDC 0.0136415030990309 | | |
| 3.1.571093 | VENKATA GANGADHAR BODDULURI | ADDRESS REDACTED | | | BTC 0.000001020728061968<br>USDC 0.935802067129586 | | |
| 3.1.571094 | VENKATA GIRIDHAR REDDY PINNAPU REDDY | ADDRESS REDACTED | | | ETH 0.317501505033519 | | |
| 3.1.571095 | VENKATA INTIPALLI | ADDRESS REDACTED | | | CEL 1.08637169044269 | | |
| 3.1.571096 | VENKATA KRISHNA RAO KAKANI | ADDRESS REDACTED | | | BCH 1.02663647925431<br>COMP 4.20397750373784<br>ETH 1.04542674160015<br>LTC 1.01601273345006<br>MATIC 1166.47824311776<br>SNX 40.5121214429124<br>ZRX 1.47759549848277 | | |
| 3.1.571097 | VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | | | ADA 97.7480174850184<br>AVAX 27.8243311064201<br>BTC 0.000967973650166671<br>CEL 41.7117544789886<br>DOT 0.536517847808869<br>ETH 1.34544317235244<br>LINK 0.0383821229799103<br>MANA 0.0492535626401356<br>SNX 881.22794876571<br>USDC 152.099437071788<br>XLM 1.28208301738658<br>ZRX 0.103826644346839 | ADA 0.000000837682204281<br>DOT 240.05690117496 | |
| 3.1.571098 | VENKATA MALLEPUDI | ADDRESS REDACTED | | | AAVE 1.50644766303737<br>BTC 0.278795711273599<br>ETH 0.977507876700228<br>MCDAI 31.8667578256965<br>USDC 28.6777379549312<br>XRP 0.659502088289235 | USDC 0.000000880507600718 | |
| 3.1.571099 | VENKATA MALLIPEDDI | ADDRESS REDACTED | | | BAT 420.284078747607<br>BTC 0.99187835631<br>ETH 6.910676225773<br>LINK 0.0388736044232926<br>MATIC 8847.08088903754<br>SNX 0.571673266002851<br>SOL 7.06172343465525<br>UNI 5.97461501504072 | | |
| 3.1.571100 | VENKATA MANEENDRA NALLA | ADDRESS REDACTED | | | | BTC 0.00245218244237371<br>DOT 59.349729721<br>MATIC 434 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.571101 | VENKATA MARUTHI NARRA | ADDRESS REDACTED | | | BTC 0.236313570262313<br>CEL 316.382293645871<br>DOT 1.49063163975684<br>ETH 0.00631100493655852 | | |
| 3.1.571102 | VENKATA MATTEGUNTA | ADDRESS REDACTED | | | BTC 0.0182225217445562<br>USDC 786.956054849312 | | |
| 3.1.571103 | VENKATA NAGA LINGA R GRANDHI | ADDRESS REDACTED | | | ADA 171.981684608292<br>BTC 0.0129041839768445<br>DOT 9.14716581394768<br>ETH 1.06891334044317<br>SOL 2.56768780069151 | BTC 0.0012423236797621 | |
| 3.1.571104 | VENKATA NAGINI MEKA | ADDRESS REDACTED | | | ADA 0.480463816423601<br>BTC 0.00208090732592734<br>USDC 5440.20938294141<br>USDT ERC20 3166.43047070476 | | |
| 3.1.571105 | VENKATA NARASIMHA KUMAR PAKALAPATI | ADDRESS REDACTED | | | BAT 0.00368000452698706<br>BCH 0.000264381312123154<br>BTC 0.000002229295995422<br>ETH 0.000112526424201692<br>LINK 0.00127812524229407<br>LTC 0.000856227738699822 | | |
| 3.1.571106 | VENKATA NIRANJAN KUMAR MUKKAMALA | ADDRESS REDACTED | | | BTC 0.000000006738947722<br>CEL 0.0728878325119854 | | |
| 3.1.571107 | VENKATA PATIBANDLA | ADDRESS REDACTED | | | BTC 0.000002693230046717<br>CEL 0.00177697832815816<br>ETH 0.000185493122211128 | | |
| 3.1.571108 | VENKATA PEPAKAYALA | ADDRESS REDACTED | | | BTC 0.0137932559828835<br>CEL 56.8902489935637<br>ETH 0.77160201274235<br>SOL 1.25870333706896 | | |
| 3.1.571109 | VENKATA PRADEEP KUMAR MEDARAMETLA | ADDRESS REDACTED | | | ETH 0.000003124104421758 | | |
| 3.1.571110 | VENKATA PRASANTH MUDIREDDY | ADDRESS REDACTED | | | BTC 0.202308366268222<br>ETH 1.94314147953917<br>USDC 2.72072133094982 | | |
| 3.1.571111 | VENKATA RAGHAVA SUMANTH PUVVULA | ADDRESS REDACTED | | | BTC 0.11204828670164<br>ETH 0.00705041714021954 | | |
| 3.1.571112 | VENKATA RAJU LAXMAN KUMAR | ADDRESS REDACTED | | | BTC 0.0124650871661753<br>CEL 5.98341225793123 | | |
| 3.1.571113 | VENKATA RAMESH BORRA | ADDRESS REDACTED | | | ADA 16680.1020915593<br>AVAX 42.3077197300133<br>BTC 0.0013369829779686<br>DOT 244.91454742614<br>ETH 46.8925668715303<br>MATIC 21284.3178199712 | | |
| 3.1.571114 | VENKATA RAMINEEDI | ADDRESS REDACTED | | | BTC 0.538322340047811<br>ETH 8.11473431762396<br>SNX 120.6335456164 | | |
| 3.1.571115 | VENKATA RAO PENDYALA | ADDRESS REDACTED | | | BTC 0.000000518383208533<br>ETH 2.44476524536292 | | |
| 3.1.571116 | VENKATA S S BUGGA | ADDRESS REDACTED | | | BTC 0.000000009025069555<br>CEL 85.9989252565217<br>MATIC 0.000886623316880624<br>XLM 0.000000030172737273 | | |
| 3.1.571117 | VENKATA SAI KRISHNA PUVVADA | ADDRESS REDACTED | | | BTC 0.368944734093885<br>USDC 397.892371116695 | | BTC 0.00000000805580573 |
| 3.1.571118 | VENKATA SAI KRISHNA TEJA VADALI | ADDRESS REDACTED | | | ADA 4973.15428528856 | | |
| 3.1.571119 | VENKATA SAI NARAYANA RAO BUGGA | ADDRESS REDACTED | | | CEL 0.640475846433765<br>ETH 0.000065607044459458<br>LTC 2.34426442834533<br>XRP 4758.35611549289 | | |
| 3.1.571120 | VENKATA SAI PAVAN KUMAR BALIJEPALLI | ADDRESS REDACTED | | | BTC 0.000559184010391786 | | |
| 3.1.571121 | VENKATA SAI VISHAL GANDHAM | ADDRESS REDACTED | | | BTC 0.000000005975745687<br>CEL 0.769814924558085 | | |
| 3.1.571122 | VENKATA SAIKIRAN BAVARAJU | ADDRESS REDACTED | | | BNB 1.03007927388773<br>BTC 0.00100737948744998 | | |
| 3.1.571123 | VENKATA SAIKRISHNA VALLAMKONDA | ADDRESS REDACTED | | | BCH 0.00240601290343283<br>LTC 0.205317472013729<br>ZEC 0.000580882036267501 | | |
| 3.1.571124 | VENKATA SATYA KRISHNA PUTTA | ADDRESS REDACTED | | | ADA 0.0970906790926309<br>BNB 0.00179463495045953<br>BTC 0.000004014857516022<br>DOT 0.0636481339793969<br>MATIC 0.364292877943161<br>SNX 0.0646390309456858<br>USDC 0.580905707902263<br>XRP 0.357820798672182 | | |
| 3.1.571125 | VENKATA SATYANARAYANA MUNAGANURI | ADDRESS REDACTED | | | ADA 0.2808602680755<br>BNT 0.038978606589447<br>BTC 0.197958390875684<br>CEL 0.217231422200659<br>DOT 72.7744018501725<br>EOS 0.0184975438115016<br>ETH 0.401319828967211<br>MANA 33.4215340734663<br>MATIC 155.196900476795<br>UNI 0.0247759609827272 | | |
| 3.1.571126 | VENKATA SESHAGIRI RAO SINGANAMALA | ADDRESS REDACTED | | | BTC 0.00905619940501102<br>ETH 0.0382755358717905<br>USDT ERC20 7.28922080560826 | | |
| 3.1.571127 | VENKATA SIVA SRIHARSHA PACHIPULUSU | ADDRESS REDACTED | | | BTC 0.000000000785204184<br>CEL 0.209508258869506 | | |
| 3.1.571128 | VENKATA SONTINENI | ADDRESS REDACTED | | | BTC 0.000000182461239429999<br>USDC 0.682583449782988 | | |
| 3.1.571129 | VENKATA SRIDHAR RAMISETTY | ADDRESS REDACTED | | | MATIC 17.2582124413984 | | |
| 3.1.571130 | VENKATA SRIHARI GAUTAM ATMAKURI | ADDRESS REDACTED | | | BCH 0.21044204<br>CEL 7.03588060255277<br>DOT 19.7506031201873<br>EOS 77.4822<br>ETH 0.189936658107144 | | |
| 3.1.571131 | VENKATA SUBRAMANIAN | ADDRESS REDACTED | | | CEL 0.0410076720198827 | | |
| 3.1.571132 | VENKATA SUBRAMANIAN VAIDYANATHAN | ADDRESS REDACTED | | | AVAX 42.8979071698467<br>BTC 0.00134082455274207<br>ETH 0.00186508423172247<br>LUNC 79.813478032339 | | |
| 3.1.571133 | VENKATA SUNDARAGIRI | ADDRESS REDACTED | | | ADA 10276.9966503659<br>COMP 20.1248544162481<br>DOT 104.145753874113<br>MATIC 5200.49696260748<br>SNX 108.320655467396 | | |
| 3.1.571134 | VENKATA SURYA KIRAN KUMAR KASIREDDY | ADDRESS REDACTED | | | ADA 836.069020788681<br>AVAX 2.27137597092592<br>BTC 0.0305386677673369<br>DOT 19.338319040716<br>ETH 4.86341695630938<br>GUSD 1080.96265207242<br>LINK 23.2790580898506<br>MATIC 933.242406064634 | | |
| 3.1.571135 | VENKATA SURYA MUDDU | ADDRESS REDACTED | | | USDC 18.012900956298 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.571136 | VENKATA SURYA RAJESH KOTA | ADDRESS REDACTED | | | BTC 0.000000793790463532<br>COMP 0.00632095966443714<br>ETC 0.0861208587796638<br>MATIC 14.906998100648<br>SOL 104.539978915592<br>USDC 10196.3770479138 | BTC 0.00109011108560277 | |
| 3.1.571137 | VENKATA VISWA TEJA BIKKINA | ADDRESS REDACTED | | | BTC 0.193260987174663 | | |
| 3.1.571138 | VENKATADRI MARELLA | ADDRESS REDACTED | | | AAVE 1.48809638335386<br>GUSD 2721.79978957606 | | |
| 3.1.571139 | VENKATARAMAN NATARAJAN | ADDRESS REDACTED | | | ADA 0.000000306368010568<br>BNB 0.0649866846695936<br>BTC 0.000000006835471194<br>CEL 0.616672500939896 | | |
| 3.1.571140 | VENKATAREDDY TETALI | ADDRESS REDACTED | | | BTC 0.000686541236640405<br>CEL 68.158424070769<br>MCDAI 30<br>SNX 35 | | |
| 3.1.571141 | VENKATASUBRAMANIAN NARAYANASWAMY | ADDRESS REDACTED | | | BTC 0.00654109147129074<br>CEL 24.9079579385925<br>ETH 0.1506121592<br>MCDAI 110 | | |
| 3.1.571142 | VENKATASUDHIR MANEPALLI | ADDRESS REDACTED | | | BTC 0.00120524876931629<br>LINK 15.2360992546004<br>XRP 233.632339 | | |
| 3.1.571143 | VENKATESAN PARKUNAN | ADDRESS REDACTED | | | AAVE 13.536921811281<br>ADA 8526.57272166318<br>BTC 0.000239005906823031<br>EOS 400.760403430706<br>ETH 23.4311560108044<br>MATIC 7154.53759742152<br>SNX 61.8293470796269<br>USDC 224.37287072772<br>XRP 4507.62953974385 | | |
| 3.1.571144 | VENKATESAN POORASAMY | ADDRESS REDACTED | | | CEL 116.20216928885<br>MCDAI 80 | | |
| 3.1.571145 | VENKATESH DHANAJAYAM BABURAJENDRAN | ADDRESS REDACTED | | | BTC 0.000268620053259101<br>ETH 0.0138832031674125<br>LINK 214.628086972199<br>LUNC 81.7122739502731<br>MATIC 499.188455431572<br>UNI 70.2691288570116 | BTC 0.0214571550164175<br>ETH 1.29519007412874 | |
| 3.1.571146 | VENKATESH DHONGADI | ADDRESS REDACTED | | | BAT 0.0266937026625357<br>BTC 0.000006594765657589<br>ETH 0.000140135775578287<br>MATIC 0.134281269027232 | | |
| 3.1.571147 | VENKATESH JEYARAMAN | ADDRESS REDACTED | | | TUSD 0.0502115689599727 | | |
| 3.1.571148 | VENKATESH KANDADAI | ADDRESS REDACTED | | | BTC 0.00126861919900756<br>USDT ERC20 429.449861775593 | | |
| 3.1.571149 | VENKATESH KHANKRE | ADDRESS REDACTED | | | ETH 0.000000723254206831 | | |
| 3.1.571150 | VENKATESH KOLISETTY | ADDRESS REDACTED | | | BTC 0.00319987562530949<br>ETH 0.155626826584532<br>LTC 1.00970664215291 | | |
| 3.1.571151 | VENKATESH KONDRU | ADDRESS REDACTED | | | CEL 0.0860285855536146<br>ETH 0.00123095741456281 | | |
| 3.1.571152 | VENKATESH MOTIPALLI | ADDRESS REDACTED | | | XLM 34.334477136362 | | |
| 3.1.571153 | VENKATESH MS | ADDRESS REDACTED | | | USDT ERC20 0.428875999234481 | | |
| 3.1.571154 | VENKATESH NATARAJAN | ADDRESS REDACTED | | | ADA 0.0962378707901497<br>BNB 0.000000008481466264<br>BTC 0.00000556470164042<br>CEL 3.06781180363748<br>ETH 0.000005239657125471 | | |
| 3.1.571155 | VENKATESH RAJKUMAR | ADDRESS REDACTED | | | USDC 14.6116055421542 | USDC 10306.0497709157 | |
| 3.1.571156 | VENKATESH RAVIRALA | ADDRESS REDACTED | | | BTC 0.0010951503129232<br>MATIC 9591.97764068208 | | |
| 3.1.571157 | VENKATESH SRIRAMULU | ADDRESS REDACTED | | | CEL 31.2371632338547<br>ZEC 1.00900052737849 | | |
| 3.1.571158 | VENKATESWARA ANYAMU | ADDRESS REDACTED | | | ADA 199.555186857054<br>BTC 0.0110856477555287 | | |
| 3.1.571159 | VENKATESWARA PRASAD DHUMANTARAO | ADDRESS REDACTED | | | BTC 0.00000726585862958<br>XRP 0.178950668318693 | | |
| 3.1.571160 | VENKATESWARA R AMARA | ADDRESS REDACTED | | | CEL 0.0456112960197762<br>ETH 0.00150365990821659 | | |
| 3.1.571161 | VENKATESWARA RAO BAVIRISETTI | ADDRESS REDACTED | | | BTC 0.000000832433832261<br>MATIC 0.0000828395654935229<br>USDC 0.02785366560751<br>XLM 0.000438713467180787 | | BTC 0.000000276263172079<br>MATIC 0.0612152401590955<br>USDC 0.000000311395480657<br>XLM 2.28955006366467 |
| 3.1.571162 | VENKATESWARA RAO YALAMANCHLI | ADDRESS REDACTED | | | BTC 0.000000008988293098<br>USDT ERC20 0.000000544802386913<br>XLM 0.000000050235059679 | | |
| 3.1.571163 | VENKATESWARA SANIVARAPU | ADDRESS REDACTED | | | ADA 0.815854751408965<br>AVAX 0.00129214059208742<br>BTC 0.000001425608830876<br>DOT 0.00518740787737827<br>MATIC 0.193707364184731<br>SNX 0.044509451068364<br>USDC 0.219574480712088 | | |
| 3.1.571164 | VENKATESWARA YERRA | ADDRESS REDACTED | | | ETH 0.000328321799409583<br>USDC 219.842173679617 | | |
| 3.1.571165 | VENKATESWARAN PARAMESWARAN | ADDRESS REDACTED | | | ADA 0.445512312793438<br>BTC 0.00118648217443744<br>CEL 3.63529657374423 | | |
| 3.1.571166 | VENKATESWARLU KOTTE | ADDRESS REDACTED | | | ETH 0.156107725857528 | | |
| 3.1.571167 | VENKATESWARLU TAKKELLAPATI | ADDRESS REDACTED | | | AAVE 2.11306939737633<br>ADA 874.71020650242<br>AVAX 7.16635789984233<br>BAT 1558.41349924787<br>BNT 291.192350519958<br>BTC 0.0010835229157945<br>DASH 5.23617978236749<br>DOT 116.304971470699<br>LINK 592.816412136901<br>LTC 3.44953422023307<br>MATIC 1999.98248477288<br>SNX 397.344921000273 | | |
| 3.1.571168 | VENKATESWARULU KAMAVARAM | ADDRESS REDACTED | | | LUNC 5.01938616059193<br>MATIC 310.25273702539 | | |
| 3.1.571169 | VENKATRAM MACHANNAGARI | ADDRESS REDACTED | | | GUSD 0.0442422363458101 | | |
| 3.1.571170 | VENKATRAMAIAH VEMULA | ADDRESS REDACTED | | | BTC 0.000707595966323325<br>DOT 0.118290363755468 | | |
| 3.1.571171 | VENKATRAMANA BALASAMI | ADDRESS REDACTED | | | ETH 0.00167597461548586 | | |
| 3.1.571172 | VENKAT-SAICHARAN NANDURI | ADDRESS REDACTED | | | BTC 0.000000940325390289<br>ETH 0.000009701825992508 | | |
| 3.1.571173 | VENLA SHALIN | ADDRESS REDACTED | | | BTC 0.0949971370711428<br>CEL 64.7705103529563<br>DOT 4.47977092735554<br>ETH 0.0787245602570449<br>SNX 3.72595078809635 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.571174 | VENNESSA PAKO | ADDRESS REDACTED | | | CEL 14.7880390061867<br>LINK 6.88365274769078<br>XLM 377.3<br>XRP 236.832425<br>XTZ 34 | | |
| 3.1.571175 | VENNILA JEYAKKANNAN | ADDRESS REDACTED | | | BTC 0.000030813844101723<br>CEL 0.160354407520948 | | |
| 3.1.571176 | VENNILA MUTHUVEL | ADDRESS REDACTED | | | BTC 0.000000594071115036<br>USDC 0.00175970047528002 | | |
| 3.1.571177 | VENNILA SAKTHIVEL | ADDRESS REDACTED | | | BTC 0.000000480563286644<br>CEL 0.0563950721055864 | | |
| 3.1.571178 | VENO RAJENDRAN | ADDRESS REDACTED | | | BTC 0.00225981476469575<br>SNX 152.912659085119 | | |
| 3.1.571179 | VENOCH YOGARAJAH | ADDRESS REDACTED | | | ADA 0.0127161956740963<br>BTC 0.000004514765560278<br>CEL 0.0337333903254626<br>ETH 0.000011636587018936<br>MATIC 0.0240659939961136<br>XLM 0.0176825905556173 | | |
| 3.1.571180 | VENOTHRAAJ RAJANDRAN | ADDRESS REDACTED | | | ADA 103.823863<br>BNB 0.098450417734148<br>CEL 2.61025727626433<br>DOT 1.39956346<br>XRP 6.1471 | | |
| 3.1.571181 | VENOUS HOSSEINI | ADDRESS REDACTED | | | BTC 0.000541451452371827<br>USDC 1039.55774173822 | | |
| 3.1.571182 | VENSKY SÉNATUS | ADDRESS REDACTED | | | ETH 0.0000966642099648949 | | |
| 3.1.571183 | VENTSESLAV MAKAVEEV | ADDRESS REDACTED | | | BTC 0.262975920599171<br>CEL 200.27981679987<br>ETH 9.31810849531018<br>USDC 8.22581695765188<br>USDT ERC20 34.9382114955446 | | |
| 3.1.571184 | VENTSISLAV BOYADZHIEV | ADDRESS REDACTED | | | CEL 0.0427944864633882<br>DOT 0.00299982436560768<br>ETH 0.00230670006034649<br>LINK 0.00739732443029233 | | |
| 3.1.571185 | VENTSISLAV GENDOV | ADDRESS REDACTED | | | BTC 0.000820967579538026<br>CEL 194.734648813207 | | |
| 3.1.571186 | VENTSISLAV MILOV | ADDRESS REDACTED | | | CEL 0.0161107831145836<br>XRP 0.0653851973713252 | | |
| 3.1.571187 | VENTSISLAV PETROV | ADDRESS REDACTED | | | BTC 0.000001415380132204<br>ETH 0.000312257491162758<br>MATIC 0.551415650793796 | | |
| 3.1.571188 | VENTSISLAV PETROV | ADDRESS REDACTED | | | XLM 0.13591705568014 | | |
| 3.1.571189 | VENTSISLAV RADKOV | ADDRESS REDACTED | | | BTC 0.00110809800929091<br>USDC 433.571573413765 | | |
| 3.1.571190 | VENTSISLAV SIMEONOV | ADDRESS REDACTED | | | BTC 0.000000007440587527<br>CEL 0.0459981426348264 | | |
| 3.1.571191 | VENTSISLAV SLAVCHEV VELEV | ADDRESS REDACTED | | | BTC 0.000000310566063047 | | |
| 3.1.571192 | VENTURA PRECIADO SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.00600474269415121<br>CEL 6.54888104749908 | | |
| 3.1.571193 | VENTURE FIRM LLC | N UNIVERSITY DR #410, CORAL SPRINGS, FLORIDA 33071 | | | | CEL 118.885001349344 | |
| 3.1.571194 | VENTURIA CAPITAL, LLC | CAYE FINANCIAL CENTRE, COR. COCONUT DR. & HURRICANE WAY, , SAN PEDRO TOWN, AMBERGRIS CAYE, BELIZE | | | BTC 0.158909415893292<br>CEL 920.950005713164<br>USDC 5583.19725549323 | | |
| 3.1.571195 | VENTUS CHIA | ADDRESS REDACTED | | | CEL 0.440509988535457<br>XRP 98.750431 | | |
| 3.1.571196 | VENTZISLAV SPASOV | ADDRESS REDACTED | | | ADA 266.590519090915<br>BTC 0.000313102951889295<br>CEL 118.059473278396<br>ETH 0.00443923527339861<br>XLM 1156.40173044112<br>XRP 5.349388402275 | | |
| 3.1.571197 | VENTZISLAVA KONOVA | ADDRESS REDACTED | | | AAVE 2.959<br>BTC 2.0951753<br>CEL 1395.30757689418<br>COMP 1.966<br>ETH 2.03578933<br>LINK 25.61759785<br>MATIC 425.83136620566<br>SNX 443.738527429419 | | |
| 3.1.571198 | VENTZISLAVA KONOVA | ADDRESS REDACTED | | | BCH 5.5688031684212<br>BTC 0.0435223261603074<br>CEL 1.11299777081302<br>DASH 4.21693775623022<br>ETH 8.23225498829288<br>LTC 12.1633205244278<br>OMG 148.737001621803<br>USDC 3.20663465892137<br>XLM 4529.7932824794 | USDC 2594.93027480165 | |
| 3.1.571199 | VENUGOPAL MANIVASAGAN | ADDRESS REDACTED | | | CEL 1.06211423257349 | | |
| 3.1.571200 | VENUGOPAL NAIR | ADDRESS REDACTED | | | ADA 0.008<br>BTC 0.568591319050785<br>CEL 79238.3100493448<br>DOT 3695.20242254508<br>ETH 34.9873388874514<br>LINK 513.490692797687<br>MATIC 7607.281<br>SOL 1700.9397935337<br>USDC 0.566152<br>USDT ERC20 696.767052 | | |
| 3.1.571201 | VENUGOPAL PANUGANTI | ADDRESS REDACTED | | | ADA 5.83004866369669<br>BTC 0.000568585707478888<br>CEL 1.13718299424565<br>EOS 0.0674472972132015<br>ETH 11.0711850270402<br>LTC 0.000003149723916644<br>SGB 2124.81740803682<br>USDC 3074.98607069909<br>XRP 0.55600553810547 | ADA 0.000000342553264956<br>USDC 216.6 | |
| 3.1.571202 | VENUGOPAL TARITLA | ADDRESS REDACTED | | | AAVE 4.13740318259488<br>ADA 504.660337713004<br>AVAX 5.96594155004617<br>BTC 0.257055258063031<br>CEL 4.628709060018<br>ETH 2.30771909971647<br>USDC 4530.48169676834 | AVAX 1.15216696502381<br>SNX 38.4030222548919 | |
| 3.1.571203 | VENUGOPALAN MENOKIL | ADDRESS REDACTED | | | BTC 0.0484638646720907<br>ETH 0.423147545670785 | | |
| 3.1.571204 | VENUJA BIMSARA | ADDRESS REDACTED | | | BTC 0.000000403191551953<br>CEL 0.266668714351951 | | |
| 3.1.571205 | VENURA UTHPALA JAYAKODI | ADDRESS REDACTED | | | BTC 0.000000007135926542<br>CEL 1.06046133807043 | | |
| 3.1.571206 | VENURI WEBER | ADDRESS REDACTED | | | BTC 0.138319044152596 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.571207 | VENUS CHIN | ADDRESS REDACTED | | | ADA 0.0875766106054114<br>BNB 0.000689355881176631<br>BTC 0.000001215515926592<br>BUSD 1.02110850194345<br>CEL 0.619547524439514<br>USDT ERC20 0.414419147672413 | | |
| 3.1.571208 | VENUS GUPTA | ADDRESS REDACTED | | | BTC 0.0811907106421783<br>ETH 1.43869250254507<br>SGB 141.345640738365<br>SNX 112.451212038686<br>XRP 0.365626351248517 | | |
| 3.1.571209 | VENUS JACOBE | ADDRESS REDACTED | | | BNB 0.172795254805316<br>BTC 0.00981756913154006<br>ETH 0.0249395921503525 | | |
| 3.1.571210 | VENUS PACA ALMARIO | ADDRESS REDACTED | | | BTC 0.000001012603540982<br>ETH 0.000001294775426405<br>USDT ERC20 0.269957518938391 | | |
| 3.1.571211 | VENUS PAYTOCAN | ADDRESS REDACTED | | | XLM 125.033732394819<br>XRP 52.657 | | |
| 3.1.571212 | VENUS SELEME | ADDRESS REDACTED | | | BTC 0.000013944631405095 | | |
| 3.1.571213 | VENUŠE ŽITNÁ | ADDRESS REDACTED | | | BTC 0.00000928710179217299 | | |
| 3.1.571214 | VENY ATTALLA | ADDRESS REDACTED | | | BTC 0.00450718221395973<br>CEL 9.72645026222403<br>ETH 0.130553757310108 | | |
| 3.1.571215 | VEONA WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000334652036438<br>CEL 39.2622066338815<br>LINK 0.00012385656586397<br>MANA 0.00167343249796489<br>SGB 29.4179694072668<br>SNX 0.00716378485160282<br>XLM 0.0389407975928391<br>XRP 0.000000820350980184 | | |
| 3.1.571216 | VEQAR AMIN | ADDRESS REDACTED | | | XRP 0.000000964616226744 | | |
| 3.1.571217 | VER RIEDEWALD | ADDRESS REDACTED | | | ADA 0.348017497008955<br>BTC 0.000000310201833208 | | |
| 3.1.571218 | VERA ALMEIDA | ADDRESS REDACTED | | | ADA 0.00356976923076923<br>BTC 0.000000190126138167<br>CEL 0.236056653742486 | | |
| 3.1.571219 | VERA BAGLEY | ADDRESS REDACTED | | | CEL 0.130031280720236<br>MATIC 0.396400730785988<br>SGB 0.0677598132111983<br>XRP 0.443243314792658 | MATIC 347.41978884412 | |
| 3.1.571220 | VERA BENESOVA | ADDRESS REDACTED | | | CEL 0.198191782337702 | | |
| 3.1.571221 | VERA BITTENCOURT | ADDRESS REDACTED | | | BTC 0.00109097277076479<br>ETH 1.98550725902856<br>LINK 57.8812432031577 | | |
| 3.1.571222 | VERA BOOT | ADDRESS REDACTED | | | BTC 0.000199028981799352<br>CEL 0.0904392754059858<br>MATIC 93.8348132196121 | | |
| 3.1.571223 | VERA BRUDER | ADDRESS REDACTED | | | BTC 0.00103120424031183<br>CEL 11.7150502997782<br>SNX 49<br>USDC 9.471573 | | |
| 3.1.571224 | VERA CAYOLLA DAMOTTA DINIS DEOLIVEIRA | ADDRESS REDACTED | | | BTC 0.343363386224323<br>CEL 0.144248743565556 | | |
| 3.1.571225 | VERA CHEUNG LAM | ADDRESS REDACTED | | | BTC 0.00108710120705776<br>CEL 0.0467935773251681<br>MATIC 302.121374218347<br>SNX 82.1447984295522 | | |
| 3.1.571226 | VERA COLACO | ADDRESS REDACTED | | | BTC 0.00076580146539699<br>CEL 21.4975930445424 | | |
| 3.1.571227 | VĚRA DAVIDOVÁ | ADDRESS REDACTED | | | BTC 0.0119108064027467 | | |
| 3.1.571228 | VERA EMENDABILI | ADDRESS REDACTED | | | BTC 0.0000023734347041674<br>ETH 0.0000570283448834969 | | |
| 3.1.571229 | VERA FE YLLANA | ADDRESS REDACTED | | | BTC 0.299499125672124<br>ETH 1.01010670499162 | | |
| 3.1.571230 | VĚRA FILIPOVÁ | ADDRESS REDACTED | | | ADA 0.000000263843948836<br>BNB 0.000000736617981251<br>BTC 0.000672721744229052<br>CEL 44.228462345231<br>ETH 0.207677232066004<br>SNX 12.3736009629448 | | |
| 3.1.571231 | VERA G WILLEMSEN | ADDRESS REDACTED | | | BTC 0.0148830975369811<br>ETH 0.353023121439045<br>MATIC 694.150891925771 | | |
| 3.1.571232 | VERA GUDRUN HERMANNSDOTTIR BORGHILDARDOTTIR | ADDRESS REDACTED | | | ETH 0.00166412263170149 | | |
| 3.1.571233 | VERA HEPNAROVA | ADDRESS REDACTED | | | BTC 0.013801872424468<br>CEL 86.7422863201266<br>ETH 0.04984946<br>MATIC 28.0898876404494 | | |
| 3.1.571234 | VERA HLADIKOVA | ADDRESS REDACTED | | | BTC 0.0306521925067946 | | |
| 3.1.571235 | VĚRA HULOVÁ | ADDRESS REDACTED | | | BTC 0.0181405573979718<br>CEL 18.2268931048529 | | |
| 3.1.571236 | VERA JAKUBICKOVA | ADDRESS REDACTED | | | BTC 0.00127191389080286 | | |
| 3.1.571237 | VERA JONES | ADDRESS REDACTED | | | ADA 1772.12946183369<br>BTC 0.169849956804255<br>CEL 2.11009792542913<br>LTC 2.60581217509766 | | |
| 3.1.571238 | VERA KATS-DE BOER | ADDRESS REDACTED | | | BTC 0.134942344002668<br>ETH 0.938846966213033<br>USDC 3.44128596929101 | | |
| 3.1.571239 | VERA KHABIBULIN | ADDRESS REDACTED | | | BUSD 0.1<br>CEL 0.65781551569284 | | |
| 3.1.571240 | VERA KOLYCHEVA | ADDRESS REDACTED | | | BTC 0.000001404786842341<br>ETH 0.000727213420186832 | | |
| 3.1.571241 | VĚRA KUREČKA | ADDRESS REDACTED | | | BTC 0.000000004231549554<br>CEL 0.20442816714787 | | |
| 3.1.571242 | VERA LAMERS | ADDRESS REDACTED | | | BTC 0.00905115339595114<br>CEL 0.984992851859633 | | |
| 3.1.571243 | VERA LUCIA CUNHA DA FONTOURA | ADDRESS REDACTED | | | BTC 0.00574358<br>CEL 2.52072450765306<br>ETH 0.07943324 | | |
| 3.1.571244 | VERA MARKBY | ADDRESS REDACTED | | | ADA 0.225757678189989<br>BTC 0.000171395736731437<br>USDC 5.71229816856689 | | |
| 3.1.571245 | VERA MIRANDA | ADDRESS REDACTED | | | BTC 0.00845526539995535 | | |
| 3.1.571246 | VERA MONICA MEIRELES RAMOS | ADDRESS REDACTED | | | BTC 0.00129218501347303<br>CEL 21.1359363263968<br>ETH 0.00147757307025309<br>USDC 410.455712 | | |
| 3.1.571247 | VERA MOURA | ADDRESS REDACTED | | | BTC 0.0313605843973617<br>CEL 0.0832382136387297<br>USDT ERC20 0.587155387933897 | | |
| 3.1.571248 | VERA MRAZOVA | ADDRESS REDACTED | | | BTC 0.229827239540517 | | |
| 3.1.571249 | VERA NOVITSKAIA | ADDRESS REDACTED | | | ADA 0.178696940000198<br>BTC 0.00122746452798544 | BTC 0.01326093<br>ETH 0.17268363<br>LINK 27.08820132<br>LTC 1.32895306 | |
| 3.1.571250 | VERA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000167495329320557 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.571251 | VERA PATRICIA BARBOSA DA SILVA | ADDRESS REDACTED | | | BTC 0.00165175568062877<br>USDT ERC20 457.830902812123 | | |
| 3.1.571252 | VERA PECINKOVA | ADDRESS REDACTED | | | BTC 0.00185078289228597<br>USDC 437.569739438257<br>USDT ERC20 0.318567791853671 | | |
| 3.1.571253 | VERA PETROSYAN | ADDRESS REDACTED | | | BTC 0.00239558536044993<br>USDC 402.408017974359 | | |
| 3.1.571254 | VERA POOT | ADDRESS REDACTED | | | BTC 0.00731714264466951 | | |
| 3.1.571255 | VERA RAZAK | ADDRESS REDACTED | | | BTC 0.20214140498224<br>CEL 1433.5261235015<br>DOT 0.00000000000413455<br>ETH 0.477876659600274<br>LINK 0.000226264592333811<br>USDC 1993.48806414907 | | |
| 3.1.571256 | VERA REINDERS | ADDRESS REDACTED | | | BTC 0.00873855557600999 | | |
| 3.1.571257 | VERA RIBEIRO | ADDRESS REDACTED | | | BTC 0.0689854328255747<br>CEL 39.8969768028571<br>ETH 0.357946648265169 | | |
| 3.1.571258 | VERA RISTOVA | ADDRESS REDACTED | | | BTC 0.000000007115114925<br>CEL 0.346716452821404 | | |
| 3.1.571259 | VERA RISTOVA | ADDRESS REDACTED | | | CEL 0.0572942496380826 | | |
| 3.1.571260 | VERA RUTHERFORD | ADDRESS REDACTED | | | BTC 0.00934595130778056<br>ETH 0.0066769779434751 | | |
| 3.1.571261 | VERA SALAGOVA | ADDRESS REDACTED | | | BTC 0.000012586803800246<br>ETH 0.00161351554289123 | | |
| 3.1.571262 | VERA SIAK | ADDRESS REDACTED | | | BTC 0.00192907919487211<br>CEL 18.6476144764432<br>ETH 0.199102043964056 | | |
| 3.1.571263 | VĚRA ŠIVICOVÁ | ADDRESS REDACTED | | | BTC 0.00136185947756946 | | |
| 3.1.571264 | VERA STEFANOVA | ADDRESS REDACTED | | | BTC 0.000554422820255786 | | |
| 3.1.571265 | VERA ŠUJIĆ | ADDRESS REDACTED | | | BTC 0.000806509353786751<br>CEL 1.28857560812613 | | |
| 3.1.571266 | VERA SUROVIEC | ADDRESS REDACTED | | | BTC 0.000018619178681411<br>COMP 0.00251675248796756<br>DASH 0.00101136081103789<br>ETH 0.000685106860477115<br>KNC 57.9502299324071<br>SNX 45.01142639439<br>ZEC 0.000388286605925774 | | BTC 0.000000008194082271<br>DASH 0.000000008444667819<br>ZEC 0.000000007226027981 |
| 3.1.571267 | VERA SZUTORISZ | ADDRESS REDACTED | | | BTC 0.262388520080907 | | |
| 3.1.571268 | VERA TAIHUTTU | ADDRESS REDACTED | | | CEL 1.07467484115524 | | |
| 3.1.571269 | VERA TEIXEIRA | ADDRESS REDACTED | | | BTC 0.0222303900957027 | | |
| 3.1.571270 | VERA TKAUTZ | ADDRESS REDACTED | | | BTC 0.503724053049622<br>CEL 9971.60199528161<br>DASH 0.000000004675104901<br>LINK 100<br>SNX 50<br>UNI 150 | | |
| 3.1.571271 | VERA UHLE | ADDRESS REDACTED | | | BTC 0.000000104219209222 | | |
| 3.1.571272 | VERA VAN DER WINDT | ADDRESS REDACTED | | | ADA 3197.83862845209<br>CEL 1.90117732082537<br>ETH 0.591638396070341<br>USDT ERC20 2.00403179601828 | | |
| 3.1.571273 | VERA VERLINDEN | ADDRESS REDACTED | | | BTC 0.000000002557554817<br>CEL 0.0535890630527497 | | |
| 3.1.571274 | VERA VESELINOVIC | ADDRESS REDACTED | | | CEL 216.768264234878 | | |
| 3.1.571275 | VERA WU | ADDRESS REDACTED | | | ADA 0.139770174155961<br>BTC 0.0001383800118734<br>USDC 267.107839035094 | | |
| 3.1.571276 | VERA YARMARKOVICH | ADDRESS REDACTED | | | BTC 0.185799165417911<br>ETH 3.69011544254089 | | |
| 3.1.571277 | VĚRA ZACHOVÁ | ADDRESS REDACTED | | | BTC 0.00285468951322631<br>CEL 179.710501750023 | | |
| 3.1.571278 | VERANIKA HRYBOUSKAYA | ADDRESS REDACTED | | | BTC 0.000010307531134923<br>USDC 0.67001711707135 | | |
| 3.1.571279 | VÉRANITH LY | ADDRESS REDACTED | | | CEL 30.792517560602<br>ETH 0.41445598 | | |
| 3.1.571280 | VERCOURT HÉLÈNE | ADDRESS REDACTED | | | BTC 0.00107101051447721<br>CEL 0.0555159868510443<br>USDC 501.371705241643 | | |
| 3.1.571281 | VERDAYNE REMEKIE | ADDRESS REDACTED | | | ETH 0.000014413790633291 | | |
| 3.1.571282 | VERDELL COLEMAN | ADDRESS REDACTED | | | BTC 0.000442613827835911 | | |
| 3.1.571283 | VERDI KARA | ADDRESS REDACTED | | | BTC 0.000006410275726182<br>CEL 0.197604864828448 | | |
| 3.1.571284 | VERDIANA DELLANNA | ADDRESS REDACTED | | | BTC 0.000015064071407842 | | |
| 3.1.571285 | VERDIERE SEBASTIEN | ADDRESS REDACTED | | | BTC 0.000000009085635401<br>CEL 0.0928230881350056<br>USDC 0.000000014688815191 | | |
| 3.1.571286 | VEREAK VEASNA | ADDRESS REDACTED | | | AVAX 3.42951059500923<br>DOT 12.8057197807809<br>MATIC 320.520584008769<br>SNX 121.305190909384 | | |
| 3.1.571287 | VEREAN PATEL | ADDRESS REDACTED | | | AAVE 4.77590894477959<br>BTC 0.00125706078043212 | | |
| 3.1.571288 | VERED RAITER | ADDRESS REDACTED | | | BTC 0.000936501509168255<br>CEL 1.90663521333244<br>ETH 0.000038822987134153<br>SNX 1.20877873910836<br>USDC 7.47093219168561 | | |
| 3.1.571289 | VEREDIANA PEREIRA DOS ANJOS | ADDRESS REDACTED | | | | ADA 792.785651<br>BTC 0.00257119917482648 | |
| 3.1.571290 | VERENA BIRGIT EGER | ADDRESS REDACTED | | | BTC 0.00234478446040941 | | |
| 3.1.571291 | VERENA BOTTRILL | ADDRESS REDACTED | | | BTC 0.545217750268655<br>CEL 3.80601959934363<br>ETH 1.60507985041751 | | |
| 3.1.571292 | VERENA DELMONEGO | ADDRESS REDACTED | | | BTC 0.187132948241443<br>ETH 0.205474012187035 | | |
| 3.1.571293 | VERENA DEUTINGER | ADDRESS REDACTED | | | BTC 0.00427255<br>CEL 1.49477354670262 | | |
| 3.1.571294 | VERENA DOBRETZBERGER | ADDRESS REDACTED | | | BTC 0.102716530673894 | | |
| 3.1.571295 | VERENA FERRANTE | ADDRESS REDACTED | | | BTC 0.0196390455287816<br>USDC 277.261617202275 | | |
| 3.1.571296 | VERENA FUCHS | ADDRESS REDACTED | | | ETH 0.00170952939688059 | | |
| 3.1.571297 | VERENA HEIKE SCHMIDT | ADDRESS REDACTED | | | BTC 0.000000000919247309 | | |
| 3.1.571298 | VERENA JANA ROGALSKI | ADDRESS REDACTED | | | BTC 0.00152264418674808 | | |
| 3.1.571299 | VERENA KOHLHOFER | ADDRESS REDACTED | | | BTC 0.000561929071398972<br>USDC 14.582403517135 | | |
| 3.1.571300 | VERENA LUTHI | ADDRESS REDACTED | | | BTC 0.167452124580114<br>CEL 311.687277446296<br>ETH 1.4483 | | |
| 3.1.571301 | VERENA MAKSZIN | ADDRESS REDACTED | | | BTC 0.000007105601646686<br>CEL 0.0509714991837996 | | |
| 3.1.571302 | VERENA OCHELKA | ADDRESS REDACTED | | | BTC 0.000003222449503051 | | |
| 3.1.571303 | VERENA SCHERRER | ADDRESS REDACTED | | | BTC 0.000001875301017165<br>DOT 0.0304662133563298 | | |
| 3.1.571304 | VERENA STEPHANIE LANGE | ADDRESS REDACTED | | | BTC 0.000000070222552926 | | |
| 3.1.571305 | VERENA WROLICH | ADDRESS REDACTED | | | BTC 0.0132047812939222<br>CEL 35.1180182658476<br>ETH 0.15899432<br>MATIC 461.97290277 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.571306 | VERENICE RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000009486246076<br>CEL 0.403553509218287 | | |
| 3.1.571307 | VERGEL EVANS | ADDRESS REDACTED | | | 1INCH 0.0371028213047899<br>AAVE 0.00113580781569112<br>ADA 49.9983575079192<br>AVAX 7.05212750798984<br>BAT 0.00985372360363836<br>BNB 0.000716370421957046<br>BTC 0.000002155920440595<br>CEL 1.13209545435248<br>DOGE 0.24211286387432<br>DOT 0.0276141800070242<br>ETH 0.000225474451644976<br>KNC 153.015868653991<br>LINK 0.00623745860295998<br>MANA 0.0171892704666847<br>MATIC 1.02390651089113<br>SUSHI 0.00891860631964633<br>UNI 0.0321444416919525<br>XRP 0.0727899275218465 | | |
| 3.1.571308 | VERGEL MALACAS | ADDRESS REDACTED | | | CEL 0.0130928601654919<br>LTC 0.00250000430561575<br>ZEC 0.00205701 | | |
| 3.1.571309 | VERGEL REMORCA | ADDRESS REDACTED | | | ADA 0.000107380686752549<br>AVAX 0.000004062632661165<br>BTC 0.000000040097206101<br>DOT 0.000026617137750533<br>ETH 0.000000521046700387999<br>LINK 0.00000061703346167<br>MATIC 0.000293926859482824 | ADA 463.221918393941<br>AVAX 0.00731079031537315<br>BTC 0.000064688156780436<br>DOT 24.2086635306426<br>ETH 0.00089755057262745<br>LINK 13.9644946720938<br>MATIC 0.420901351761446 | |
| 3.1.571310 | VERGHESE MATHEWS | ADDRESS REDACTED | | | ADA 9.56185672689742<br>BTC 0.000815597377846665<br>EOS 4.75818912789809<br>MATIC 27.985390672287<br>XRP 66.2206623337066<br>XTZ 3.15563720196023 | | |
| 3.1.571311 | VERGINIA IVANOVA | ADDRESS REDACTED | | | BTC 0.000000009182368119<br>CEL 1.66380288231172 | | |
| 3.1.571312 | VERGINIA SERDEV-PATTERSON | ADDRESS REDACTED | | | ADA 168.477972397819<br>BTC 0.682277896835259<br>CEL 48.5482765807334<br>DOT 27.5535603758293<br>ETH 3.06386011787452<br>LINK 49.818394468448<br>LUNC 1.00010952438405<br>MATIC 5196.99294484189<br>SOL 78.0144215689879<br>USDC 0.245132422675847 | | |
| 3.1.571313 | VERGINIYA VASILEVA | ADDRESS REDACTED | | | ADA 321.543804639365<br>BNB 0.53095896545436<br>BTC 0.00308735528135671<br>CEL 268.82109705224<br>COMP 0.0227287270834894<br>DOT 4.06317527650886<br>EOS 53.5181217608582<br>ETC 6.47679687823197<br>ETH 1.11281138065788<br>LINK 3.49331542243075<br>MANA 10.2655879941605<br>MATIC 6.75734156173052<br>USDC 255.121636575453<br>XLM 64.8957622281748<br>XTZ 22.3912020143564 | | |
| 3.1.571314 | VERGUS MOCK | ADDRESS REDACTED | | | 1INCH 0.000010819267217211<br>ADA 0.000106048836934514<br>BTC 0.000000000590266307<br>ETC 0.00130988205730718<br>ETH 0.000000001905201614<br>MATIC 0.592799346526376<br>SGB 68.8800412090051<br>SNX 0.0577525129209642<br>SOL 0.000370890800501282<br>USDC 1.09116856130403<br>XLM 0.078754098441006<br>XRP 0.00000093635225987 | 1INCH 0.0239925969057092<br>ADA 0.289966636486055<br>BTC 0.000001024428952786<br>ETH 0.000035460235784264 | |
| 3.1.571315 | VERIANO SIQUEIRA | ADDRESS REDACTED | | | BTC 0.00126789211375677<br>ETH 0.238184503904243 | | |
| 3.1.571316 | VERICA BASIC | ADDRESS REDACTED | | | BTC 0.000000008425010994<br>CEL 1.99367758199959 | | |
| 3.1.571317 | VERICA IVKOVIĆ | ADDRESS REDACTED | | | ADA 0.373397541834029<br>BTC 0.000003375565282136<br>CEL 0.444428597778845<br>ETH 0.000183948869183424<br>USDC 0.400580501878946 | | |
| 3.1.571318 | VERICA LAZAREVSKA | ADDRESS REDACTED | | | BTC 0.000001248183957237<br>CEL 0.243498776741262 | | |
| 3.1.571319 | VERICA NEDESKA | ADDRESS REDACTED | | | BTC 0.0343570454111482<br>CEL 2.15875426001416 | | |
| 3.1.571320 | VERICA PETROVIC | ADDRESS REDACTED | | | BTC 0.000000001727803636<br>CEL 0.279121327372081 | | |
| 3.1.571321 | VERICA RAJKOVIC | ADDRESS REDACTED | | | BTC 0.000000436426039527<br>CEL 0.364473801247258<br>ETH 0.00000031971731584 | | |
| 3.1.571322 | VERICA RISTESKI | ADDRESS REDACTED | | | BTC 0.000001703380532293<br>LTC 0.00210953354029669 | | |
| 3.1.571323 | VERICA RUNJAIC | ADDRESS REDACTED | | | CEL 0.100393987484798 | | |
| 3.1.571324 | VERINDER SINGH | ADDRESS REDACTED | | | BTC 0.00106503077938952<br>CEL 161.369237427887<br>ETH 2.6080517798943 | | |
| 3.1.571325 | VERITAS INNOVATION LLC | 2205 N LAMAER BLVD UNIT 223, AUSTIN, TEXAS 78705 | | | BTC 0.000000541742320783<br>MCDAI 0.00157374039080559 | BTC 0.000000004855222014 | |
| 3.1.571326 | VERITO NÚÑEZ | ADDRESS REDACTED | | | CEL 0.159381674528891 | | |
| 3.1.571327 | VERITY LONG-DROPPERT | ADDRESS REDACTED | | | BTC 0.00007710471168738<br>USDT ERC20 7.21438743474168 | | |
| 3.1.571328 | VERITY PAYNE | ADDRESS REDACTED | | | BTC 0.00097417464663982<br>CEL 7.55549573217125<br>LTC 5.58503746<br>XLM 276.694007453956 | | |
| 3.1.571329 | VERITY PENIKET | ADDRESS REDACTED | | | AAVE 0.000182107803457313<br>BTC 0.000032110112451212<br>SNX 0.00820895039389666 | | |
| 3.1.571330 | VERJANKO FORTUNA | ADDRESS REDACTED | | | ADA 538.355107820263<br>BTC 0.00116291886991751 | | |
| 3.1.571331 | VERJENDER CHOUDHARY | ADDRESS REDACTED | | | ETH 4.89326602097198<br>LINK 178.909387498421 | ETH 0.33161627 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.571332 | VERLE TWOREK | ADDRESS REDACTED | | | AAVE 0.106538967878743<br>BTC 0.100883012853878<br>ETH 0.358351006266506<br>LINK 4.369696341844<br>MATIC 62.1629954242272<br>SOL 11.4614860272709<br>USDC 0.54168072545604 | | |
| 3.1.571333 | VERLEEN SLAKO | ADDRESS REDACTED | | | BTC 0.000583998191576566<br>CEL 37.8178102201395 | | |
| 3.1.571334 | VERLIE KENNEDY | ADDRESS REDACTED | | | BTC 0.000000011394006684<br>ETH 0.000000177991924673999<br>LINK 0.000009711302137754<br>LTC 0.000000772353558812<br>MATIC 0.605809419240684<br>XLM 0.00527274378988361 | | |
| 3.1.571335 | VERLIN SARI | ADDRESS REDACTED | | | ADA 0.142288321225394<br>BTC 0.00213101899909886<br>CEL 0.305699772872824<br>USDC 0.372878601810697<br>XRP 3960.39847591817 | | |
| 3.1.571336 | VERLON MASON | ADDRESS REDACTED | | | ADA 0.137165222288103<br>BTC 0.000000003070856<br>DOT 0.00935103486363241<br>ETH 0.000000773882809436<br>MANA 0.000571157054773696<br>MATIC 0.206703933560606<br>SOL 0.00270080919849069<br>USDC 0.000766007070394373 | ADA 184.384770961972<br>BTC 0.000002599874739871<br>DOT 5.75847480558034<br>ETH 0.000001235928203626<br>MANA 12.2696182814693<br>MATIC 157.411048019919<br>SOL 2.69513763763312<br>USDC 0.595172050991353 | |
| 3.1.571337 | VERLYCHE ANNE NALES | ADDRESS REDACTED | | | BTC 0.000000007148722221<br>CEL 0.102179332104351 | | |
| 3.1.571338 | VERLYN LAWRENCE | ADDRESS REDACTED | | | ETH 0.0000908922036074 | | |
| 3.1.571339 | VERN BLOM | ADDRESS REDACTED | | | ADA 579.294679459583<br>BTC 0.1062568628298 | | |
| 3.1.571340 | VERN HA | ADDRESS REDACTED | | | BTC 0.000058762296928469<br>ETH 0.204824601063916<br>MATIC 31.3691592743778<br>SNX 283.347784828291<br>USDC 0.00347266095011331 | BTC 0.000000094850531863<br>SNX 0.001<br>USDC 0.003 | |
| 3.1.571341 | VERN JIET CHEW | ADDRESS REDACTED | | | BTC 0.00190767238978318<br>CEL 14.3563334395996<br>USDC 401 | | |
| 3.1.571342 | VERN SAEPHANH | ADDRESS REDACTED | | | BTC 0.0133780662010785<br>ETH 3.92014082140376<br>MATIC 4541.8494284882 | | |
| 3.1.571343 | VERN SAETERN | ADDRESS REDACTED | | | BAT 24.3206841084402 | | |
| 3.1.571344 | VERN TEE | ADDRESS REDACTED | | | ADA 389.795901703282<br>AVAX 6.88079134490762<br>BNB 0.000572297878256617<br>BTC 0.000014380670280632<br>USDT ERC20 0.212488327178622 | | |
| 3.1.571345 | VERN XIN LEE | ADDRESS REDACTED | | | BTC 0.000075113820849301<br>CEL 61.642750407378 | | |
| 3.1.571346 | VERN YIDD LEE | ADDRESS REDACTED | | | BTC 0.000058351026698107<br>CEL 78.7484547321756<br>MATIC 1.54459090736255 | | |
| 3.1.571347 | VERNA GUEVARRA | ADDRESS REDACTED | | | BTC 0.00549342043831974<br>ETH 0.021813177014797<br>SNX 7.16597360718322 | | |
| 3.1.571348 | VERNA KARALASH | ADDRESS REDACTED | | | ADA 1038.42634778906<br>BTC 0.00107076119938825<br>DOT 44.404936399114<br>MATIC 1050.41845168821<br>XRP 1631.16538539473 | | |
| 3.1.571349 | VERNA STUTZMAN | ADDRESS REDACTED | | | BTC 1.4986446763157 | | |
| 3.1.571350 | VERNAELDE FREDERIC | ADDRESS REDACTED | | | BTC 0.0250223609587733<br>CEL 10.2189390604775<br>ETH 2.79229517111056<br>LTC 0.505984152339555<br>SOL 0.692447673741098<br>USDC 3437.06096560014 | | |
| 3.1.571351 | VERNARDO GRAY | ADDRESS REDACTED | | | BTC 0.000549739456662397 | | |
| 3.1.571352 | VERNEE HANDY | ADDRESS REDACTED | | | ETH 0.330113509944335 | | |
| 3.1.571353 | VERNEL SIMPSON | ADDRESS REDACTED | | | BTC 0.00120562000344697<br>DOT 48.9049741776416<br>USDC 5144.68496872579 | | |
| 3.1.571354 | VERNEL SIMPSON | ADDRESS REDACTED | | | BTC 0.000000993107495752<br>DOT 0.011104953000021<br>USDC 0.000399554867039088 | | |
| 3.1.571355 | VERNELL BROTHERS | ADDRESS REDACTED | | | BTC 0.00000605050955788<br>CEL 0.173737881388182<br>MANA 0.00812794388386322<br>MATIC 1.22188319916537 | | |
| 3.1.571356 | VERNELL SULLIVAN | ADDRESS REDACTED | | | USDC 0.506956564463371 | | |
| 3.1.571357 | VERNELL WRIGHT | ADDRESS REDACTED | | | BTC 0.0470234780907488 | | |
| 3.1.571358 | VERNELL WRIGHT | ADDRESS REDACTED | | | ADA 3669.41024599965<br>AVAX 4.14874005941656<br>BTC 0.0603084196867445<br>DOT 16.8270567708989<br>ETH 1.26456347324834<br>LUNC 6.87128758733355<br>SNX 10.8555798369054<br>USDT ERC20 0.658604055953628 | | |
| 3.1.571359 | VERNELLE HALL | ADDRESS REDACTED | | | BTC 0.516907227912265 | | |
| 3.1.571360 | VERNELLE SALAAM | ADDRESS REDACTED | | | AAVE 0.122516935009725<br>MANA 5.27551290885743 | | |
| 3.1.571361 | VERNERI SIRVA | ADDRESS REDACTED | | | AAVE 0.00960401375841783<br>BTC 0.0929954048746539 | | |
| 3.1.571362 | VERNERS EGLE | ADDRESS REDACTED | | | BTC 0.000000199641388143<br>CEL 0.174280832505618<br>ETH 0.000000521726568808 | | |
| 3.1.571363 | VERNES HALILOVIC | ADDRESS REDACTED | | | ADA 0.535681378067632<br>XRP 0.768833385326565 | | |
| 3.1.571364 | VERNES SABIC | ADDRESS REDACTED | | | CEL 1.06620169869826 | | |
| 3.1.571365 | VERNESE JOSEPH | ADDRESS REDACTED | | | BCH 8.40570258386153<br>BTC 0.0158028161018492<br>DOT 35.3150484145137<br>ETH 1.09703551076115<br>MATIC 866.630563237471<br>XLM 28470.6573014414<br>XRP 29399.015252 | | |
| 3.1.571366 | VERNESSA ANG BELARMINO | ADDRESS REDACTED | | | BTC 0.00255807546280519<br>CEL 0.0539355001116586<br>ETH 0.203457456700662 | | |
| 3.1.571367 | VERNHES FLORIAN | ADDRESS REDACTED | | | BNB 0.13268655<br>BTC 0.00739982322672783<br>CEL 22.7339742798339<br>DOT 6.303259<br>LTC 0.33464402<br>XRP 31.55 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.571368 | VERNIE BAUTISTA | ADDRESS REDACTED | | | CEL 0.0122810362202428<br>XRP 5.464645 | | |
| 3.1.571369 | VERNIE LLOYD WILLIAMS | ADDRESS REDACTED | | | BTC 1.02895558026426<br>CEL 525.445311115948<br>ETH 0.00185196269005843<br>MATIC 1334.404<br>SOL 353.053460620999 | SOL 106.3 | |
| 3.1.571370 | VERNIECIA WONG | ADDRESS REDACTED | | | BTC 0.384272251036079<br>CEL 473.29899258744<br>ETH 3.75790392003696<br>LINK 71.9469728579245<br>ZRX 520.226084219734 | | |
| 3.1.571371 | VERNON ANDREW ROESSLER | ADDRESS REDACTED | | | BTC 0.00112079371999215 | | |
| 3.1.571372 | VERNON BLESSING | ADDRESS REDACTED | | | LTC 0.000175573079252651 | | |
| 3.1.571373 | VERNON BOARDLEY | ADDRESS REDACTED | | | ADA 0.00126240843458834<br>BCH 0.00182337109293198<br>BTC 0.0000001340327557669999<br>LTC 0.0000291927412913639<br>UNI 0.000059834621403139<br>XLM 0.00290063799840792 | | |
| 3.1.571374 | VERNON BOULWARE | ADDRESS REDACTED | | | BTC 0.00106720160790681<br>ETH 0.000009931649433231<br>XLM 40.0492293230601 | | |
| 3.1.571375 | VERNON CLOUD | ADDRESS REDACTED | | | ADA 19.1371787546324<br>BTC 0.00201900266936365<br>DOGE 79.0952215183492<br>ETH 0.000008694356328953<br>MANA 15.376574559212<br>MATIC 6.44387068666139 | | |
| 3.1.571376 | VERNON CONWAY | ADDRESS REDACTED | | | CEL 0.331438180134442<br>PAX 0.0834022466948861<br>SGB 0.0546075967694938<br>XLM 1.90617755119979<br>XRP 0.000000423077460251<br>ZRX 8.49543201811446 | | |
| 3.1.571377 | VERNON DSOUZA | ADDRESS REDACTED | | | BTC 0.270575949101966<br>USDT ERC20 26579.2268635968 | | |
| 3.1.571378 | VERNON EDWARDS | ADDRESS REDACTED | | | BTC 0.00166817485303702<br>ETH 0.0123556430426117 | | |
| 3.1.571379 | VERNON EVAN MACLEAN | ADDRESS REDACTED | | | CEL 0.0489946976622151<br>ETH 0.00160311388841686 | | |
| 3.1.571380 | VERNON FLETCHER | ADDRESS REDACTED | | | BTC 0.000000317324165421<br>CEL 89.8050940480507<br>SNX 0.135105581566987<br>USDC 0.40366324394324<br>USDT ERC20 7.09695010370204 | | |
| 3.1.571381 | VERNON FORD | ADDRESS REDACTED | | | BTC 0.030373804620672<br>LINK 3.49912681751083<br>XLM 12.1967419414223 | | |
| 3.1.571382 | VERNON FURBY | ADDRESS REDACTED | | | BTC 0.00252513779834338 | | |
| 3.1.571383 | VERNON GATLIN | ADDRESS REDACTED | | | BTC 0.046142523766167<br>CEL 1.13736731297833 | | |
| 3.1.571384 | VERNON GOH | ADDRESS REDACTED | | | BTC 0.00539998445849566<br>CEL 6.25180258945654 | | |
| 3.1.571385 | VERNON HARRIS | ADDRESS REDACTED | | | ADA 33.1253474638704<br>MANA 0.00541069611786013<br>USDC 1612.27912261673 | | |
| 3.1.571386 | VERNON JATHANNA | ADDRESS REDACTED | | | BTC 0.00116281773994744<br>CEL 0.807206702585691 | | |
| 3.1.571387 | VERNON JOSEPH | ADDRESS REDACTED | | | BTC 0.000000772981173909<br>CEL 1.55112485562072 | | |
| 3.1.571388 | VERNON KAWONZA | ADDRESS REDACTED | | | BTC 0.000006080854389758<br>CEL 0.00197279447581083 | | |
| 3.1.571389 | VERNON KNAPP | ADDRESS REDACTED | | | CEL 1.06362354797197 | | |
| 3.1.571390 | VERNON LEE | ADDRESS REDACTED | | | BTC 0.0392032959692922<br>DOT 31.4341719493783<br>ETH 0.490439946652145<br>XRP 4867.69957599912 | | |
| 3.1.571391 | VERNON LEK | ADDRESS REDACTED | | | BNB 0.00215356554673421<br>BTC 0.000096671803188273<br>CEL 3.25510059754698<br>DOT 0.0117710523012206<br>ETH 0.00081054998265707<br>LINK 0.00933536556575575<br>LTC 0.00117428045075765<br>USDT ERC20 9.56987494725005 | | |
| 3.1.571392 | VERNON LEON LEWIS | ADDRESS REDACTED | | | | BTC 0.012693 | |
| 3.1.571393 | VERNON LIEW | ADDRESS REDACTED | | | BTC 0.0226182353626057<br>ETH 1.05193739733541 | | |
| 3.1.571394 | VERNON LORENZO | ADDRESS REDACTED | | | BTC 0.00949267468567803<br>CEL 27.4642712903949<br>USDT ERC20 608.656656107903 | | |
| 3.1.571395 | VERNON MEIER | ADDRESS REDACTED | | | BTC 0.723306826458726<br>ETH 20.2213593379623<br>USDC 7.83206985624038 | USDC 5230.24981287781 | |
| 3.1.571396 | VERNON MERRICK | ADDRESS REDACTED | | | CEL 0.0278089479927009 | | |
| 3.1.571397 | VERNON MORGAN | ADDRESS REDACTED | | | BAT 0.596467879140196<br>BTC 0.000005766288639398<br>SGB 4820.18130857769<br>XRP 0.682271162162585 | | |
| 3.1.571398 | VERNON PERRY | ADDRESS REDACTED | | | BCH 6.11627525910795<br>BTC 0.00091723129673208<br>DASH 9.83874278443458<br>XLM 1047.47893664745<br>XRP 249.5 | | |
| 3.1.571399 | VERNON REINIKE | ADDRESS REDACTED | | | BTC 0.000478113885084936<br>ETH 0.00741103079675713<br>USDC 31.7928669945484<br>USDT ERC20 6.08103623116486 | BTC 0.000063587073912882<br>ETH 0.000122803962621634<br>USDC 0.0198622298354357 | |
| 3.1.571400 | VERNON ROBINSON | ADDRESS REDACTED | | | BCH 0.000622167961305023 | | |
| 3.1.571401 | VERNON ROBINSON | ADDRESS REDACTED | | | CEL 1.08840113421531 | | |
| 3.1.571402 | VERNON ROSS | ADDRESS REDACTED | | | AVAX 3.05057052597531<br>USDC 120.957993718128<br>USDT ERC20 127.845463390754<br>XRP 22.1623838906656 | ETH 0.21366696 | |
| 3.1.571403 | VERNON SMITH | ADDRESS REDACTED | | | BTC 0.00158866783479199 | | |
| 3.1.571404 | VERNON SOUTHMAYD | ADDRESS REDACTED | | | ETH 3.24818884610414 | | |
| 3.1.571405 | VERNON STENQUIST | ADDRESS REDACTED | | | ADA 0.0239610351785433<br>MANA 0.0449266814266503 | | |
| 3.1.571406 | VERNON STORDY | ADDRESS REDACTED | | | BTC 0.00007656318026623<br>DOT 0.0259248292945476<br>ETH 0.000805623720316731 | | |
| 3.1.571407 | VERNON TUNLEY | ADDRESS REDACTED | | | BTC 0.05459920725815<br>CEL 4.78001650714331<br>ETH 0.158788134001319<br>LTC 1.31480130357087 | | |
| 3.1.571408 | VERNON VINCENT OGAN | ADDRESS REDACTED | | | BTC 0.001669449081803<br>CEL 0.598926610205336<br>ETH 0.231067717001881 | | |
| 3.1.571409 | VERNON WAYNE FOSTER | ADDRESS REDACTED | | | BTC 0.000000190236766528999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.571410 | VERNON WHARFF | ADDRESS REDACTED | | | ADA 0.0359149177729046<br>BTC 0.000161911704818944<br>CEL 8.64509282812604<br>ETH 0.0001553190261346<br>MCDAI 0.0157206972129182 | | |
| 3.1.571411 | VERNON YEO | ADDRESS REDACTED | | | BTC 0.000004544619776519<br>CEL 0.0209622182140805 | | |
| 3.1.571412 | VERO DUGAUQUIER | ADDRESS REDACTED | | | BTC 0.000534762347864759<br>CEL 22.5968338494314<br>ETH 0.494377388887667 | | |
| 3.1.571413 | VERO MEZA | ADDRESS REDACTED | | | BTC 0.000001774104023551<br>CEL 0.0288517912305754 | | |
| 3.1.571414 | VERO PRAAG | ADDRESS REDACTED | | | BTC 0.0954978947829394<br>CEL 6238.47916108189<br>SNX 328.3527753<br>USDC 0.00711313063256918<br>XLM 1.54094739930581 | | |
| 3.1.571415 | VEROL SWABY | ADDRESS REDACTED | | | BSV 0.01437981<br>CEL 0.0147597144762829 | | |
| 3.1.571416 | VEROLJUB ZMIJANAC | ADDRESS REDACTED | | | CEL 18.1523632592935<br>DOT 70.3378812345846 | | |
| 3.1.571417 | VERON DINNALL | ADDRESS REDACTED | | | BTC 0.000000868170697827<br>CEL 4108.95901399489<br>DOT 136.066380061422<br>ETH 0.00328592829638461<br>MATIC 252.733504787852 | | |
| 3.1.571418 | VERONEL CIOPEI | ADDRESS REDACTED | | | CEL 0.0161502865156718<br>XLM 0.2528892305725 | | |
| 3.1.571419 | VERONESE CÉDRIC | ADDRESS REDACTED | | | BTC 0.000000009141440464<br>CEL 11.1352862192887 | | |
| 3.1.571420 | VERONESE ERWIN | ADDRESS REDACTED | | | ADA 0.000000534870720316<br>BTC 0.00000000631785576<br>CEL 19.8739735063702<br>USDT ERC20 0.417727423312872 | | |
| 3.1.571421 | VERONICA A. VILLANUEVA | ADDRESS REDACTED | | | ADA 259.439830150748<br>BTC 0.0170125468347442 | | |
| 3.1.571422 | VERONICA ADRIANA CORONA TOPETE | ADDRESS REDACTED | | | BTC 0.00009110651493443<br>CEL 27.4348547278652 | | |
| 3.1.571423 | VERONICA AJUWA AMUSU | ADDRESS REDACTED | | | BTC 0.000000008879110017 | | |
| 3.1.571424 | VERONICA AL THAHABI | ADDRESS REDACTED | | | BTC 0.000207206898141815 | | |
| 3.1.571425 | VERONICA ALBUJA | ADDRESS REDACTED | | | BTC 0.000005336260840541 | | |
| 3.1.571426 | VERONICA ALONSO | ADDRESS REDACTED | | | BTC 0.00129663525550321<br>USDT ERC20 1.71490007192566 | | |
| 3.1.571427 | VERONICA ALONSO | ADDRESS REDACTED | | | BTC 0.00000135117044627<br>BUSD 0.173822902857791 | | |
| 3.1.571428 | VERONICA ANCAVIL | ADDRESS REDACTED | | | BTC 0.00345277148599811<br>CEL 175.285309220331 | | |
| 3.1.571429 | VERONICA ANCUTA GHENEA | ADDRESS REDACTED | | | BTC 0.0905139364776145<br>CEL 6.46461443175324<br>ETH 2.01084022432552<br>USDT ERC20 13079.1922259355 | | |
| 3.1.571430 | VERONICA ANDERSON | ADDRESS REDACTED | | | BTC 0.02548855<br>CEL 45.3797605768973<br>ETH 0.21756775 | | |
| 3.1.571431 | VERONICA ANDREA S CASTRO FADUL | ADDRESS REDACTED | | | ETH 0.390222169734885 | BTC 0.00128702670919217 | |
| 3.1.571432 | VERONICA ANY-VONG | ADDRESS REDACTED | | | BTC 0.000728595271247582<br>ETH 1.1782186107421<br>MATIC 3102.76359251084 | | |
| 3.1.571433 | VERONICA ARMOUR | ADDRESS REDACTED | | | BTC 0.00129869215671787<br>USDC 207.598772788225 | | |
| 3.1.571434 | VERONICA ARROYO | ADDRESS REDACTED | | | BTC 0.000811592142580175<br>CEL 61.9264272028303<br>TUSD 1489.91 | | |
| 3.1.571435 | VERÓNICA ASCENCIO | ADDRESS REDACTED | | | BTC 0.00133289612342592 | | |
| 3.1.571436 | VERÓNICA AZANZA | ADDRESS REDACTED | | | BTC 0.0000005021492276689 99<br>CEL 0.00645032070319236 | | |
| 3.1.571437 | VERONICA BAJUK | ADDRESS REDACTED | | | BTC 0.000566297231477959<br>PAX 13293.8419250049<br>USDC 6.58677955264966 | | |
| 3.1.571438 | VERONICA BARRIONUEVO | ADDRESS REDACTED | | | BTC 0.00137179768610033 | | |
| 3.1.571439 | VERONICA BARRIOS BENITO | ADDRESS REDACTED | | | BTC 0.376647146<br>CEL 46.7516493863327<br>USDC 0.000000206431705048 | | |
| 3.1.571440 | VERONICA BAZAN | ADDRESS REDACTED | | | BTC 0.0214958342778621 | | |
| 3.1.571441 | VERONICA BIANCHET | ADDRESS REDACTED | | | BTC 0.000001656929346083<br>USDT ERC20 1.30418792934177 | | |
| 3.1.571442 | VERONICA BONILLA | ADDRESS REDACTED | | | ADA 0.0571210931476445<br>BTC 0.0000006790666424059 99<br>MATIC 0.141322511279397<br>SNX 0.0423911411199795 | | |
| 3.1.571443 | VERONICA BONTORNO | ADDRESS REDACTED | | | BTC 0.002156246227288 | | |
| 3.1.571444 | VERONICA BORRATA | ADDRESS REDACTED | | | BTC 0.000000599032904553<br>XLM 0.311464358309359 | | |
| 3.1.571445 | VERONICA BREGANTE | ADDRESS REDACTED | | | BTC 0.001145556583833<br>MCDAI 0.327831696526138<br>USDT ERC20 230.768518164203 | | |
| 3.1.571446 | VERONICA BRODELIS | ADDRESS REDACTED | | | BTC 0.0695133130719513<br>CEL 483.498659736715<br>ETH 0.22175488 | | |
| 3.1.571447 | VERONICA BROWN | ADDRESS REDACTED | | | BTC 0.00233651514609478 | | |
| 3.1.571448 | VERONICA BURNELL | ADDRESS REDACTED | | | BTC 0.966029972127903<br>ETH 3.20991950805768<br>LINK 0.014650004303649 | | |
| 3.1.571449 | VERONICA BUSCH | ADDRESS REDACTED | | | BTC 0.160980100510304 | | |
| 3.1.571450 | VERONICA CALAWAY | ADDRESS REDACTED | | | ADA 0.157131300954914<br>BTC 0.000002044000222336<br>ETH 0.000002049649619700 99<br>LTC 0.00432985071020122<br>MATIC 1.8308985769168<br>USDC 20.8742179878793 | | |
| 3.1.571451 | VERONICA CALAWAY | ADDRESS REDACTED | | | ADA 0.324851237491488<br>ETH 3.82753597511828<br>MATIC 0.923219487545192<br>USDC 0.920994726508032 | | |
| 3.1.571452 | VERONICA CAMPIOLI | ADDRESS REDACTED | | | BTC 0.00816085<br>CEL 10.4855401254273<br>ETH 0.10626322 | | |
| 3.1.571453 | VERONICA CAPILI | ADDRESS REDACTED | | | CEL 0.0116129091216706 | | |
| 3.1.571454 | VERONICA CARRERAS | ADDRESS REDACTED | | | BTC 0.000000149664233833<br>MCDAI 0.176740431512363 | | |
| 3.1.571455 | VERONICA CASSAR | ADDRESS REDACTED | | | BTC 0.256306107994906<br>CEL 18.7566048001618<br>DOT 103.6656329594<br>ETH 1.02365513069558<br>MATIC 4625.58893618753<br>SOL 104.908740898008 | | |
| 3.1.571456 | VERONICA CASTILLO | ADDRESS REDACTED | | | USDC 0.440225657048903 | | |
| 3.1.571457 | VERONICA CHANG | ADDRESS REDACTED | | | BTC 0.000925960723194497<br>CEL 0.351249272256996 | | |
| 3.1.571458 | VERONICA CHAO | ADDRESS REDACTED | | | ETH 0.00134782121485121 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.571459 | VERONICA CHAVEZ RIOS | ADDRESS REDACTED | | | BTC 0.000538290234282004 | | |
| 3.1.571460 | VERONICA CHUNG | ADDRESS REDACTED | | | BTC 0.235249188944114<br>ETH 4.82401226578499 | | |
| 3.1.571461 | VERONICA COEN | ADDRESS REDACTED | | | BTC 0.00222885615881209<br>MCDAI 220.968165857935 | | |
| 3.1.571462 | VERONICA COLLIVA | ADDRESS REDACTED | | | BTC 0.00110394103881772<br>CEL 1.29496850770562<br>EOS 122.4 | | |
| 3.1.571463 | VERONICA CONESA IZQUIERDO | ADDRESS REDACTED | | | ADA 263.326516581758<br>BTC 0.116500537327695<br>ETH 1.40306287633569<br>UNI 18.4546004130216<br>USDC 222.148093280601 | | |
| 3.1.571464 | VERONICA COTTO | ADDRESS REDACTED | | | CEL 1.09859911064933 | | |
| 3.1.571465 | VERONICA CRISTINA COLL | ADDRESS REDACTED | | | BTC 0.000003935271340955<br>CEL 2.40544223937697 | | |
| 3.1.571466 | VERONICA DA RE | ADDRESS REDACTED | | | BTC 0.0113261147432565<br>USDT ERC20 313.697923410357 | | |
| 3.1.571467 | VERONICA DAY | ADDRESS REDACTED | | | ADA 850.022242984692<br>AVAX 14.3933459695414<br>BTC 0.010840510044584<br>CEL 198.838449560873<br>DASH 0.000000348782569472<br>DOT 26.2439402558469<br>ETH 0.754827991596255<br>KNC 0.000000365398662408<br>MATIC 1027.28190413977<br>SOL 25.5152017407799<br>UNI 65.72380707<br>XRP 790.6119<br>ZRX 0.000000016264827847 | | |
| 3.1.571468 | VERONICA DEKKER | ADDRESS REDACTED | | | BTC 0.26081639<br>CEL 100.950623861144<br>LUNC 2.093945<br>SOL 7.08070215 | | |
| 3.1.571469 | VERONICA D'EUSANIO | ADDRESS REDACTED | | | BTC 0.000004802976462035<br>BUSD 0.317751948483313<br>CEL 0.0213482939137863<br>USDT ERC20 0.33426866059987 | | |
| 3.1.571470 | VERONICA DIAZ | ADDRESS REDACTED | | | BTC 0.0117201801295551<br>ETH 0.000016240630534298 | | |
| 3.1.571471 | VERONICA DOHM | ADDRESS REDACTED | | | BTC 0.755859544356297<br>ETH 0.000885453631535041<br>USDC 0.404595634149559 | | |
| 3.1.571472 | VERÓNICA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.000000497677601784<br>CEL 0.285349370733292<br>USDT ERC20 0.39658551799118 | | |
| 3.1.571473 | VERÔNICA DOS REIS BORBA | ADDRESS REDACTED | | | BTC 0.0010571057501064 | | |
| 3.1.571474 | VERONICA DREASSI | ADDRESS REDACTED | | | BTC 0.00000053932852869<br>CEL 0.920982048505594<br>USDC 0.66605 | | |
| 3.1.571475 | VERONICA DUMMETT | ADDRESS REDACTED | | | BNB 1.1395<br>BTC 0.00111999641601146<br>CEL 6.90241796218758 | | |
| 3.1.571476 | VERONICA ELISABET ROMERO | ADDRESS REDACTED | | | BTC 0.00200776832785719 | | |
| 3.1.571477 | VERONICA ENSIGN | ADDRESS REDACTED | | | BTC 0.0420126768764421 | | |
| 3.1.571478 | VERONICA ESTEFANÍA LEÓN | ADDRESS REDACTED | | | BTC 0.000000677416165198<br>MCDAI 0.506180402535351 | | |
| 3.1.571479 | VERONICA EUSSE | ADDRESS REDACTED | | | BTC 0.00403538547653325 | | |
| 3.1.571480 | VERONICA EVERETT | ADDRESS REDACTED | | | ADA 164.833618018653<br>BNT 1188.10793293412<br>BTC 2.07148992951488<br>BUSD 2.25328974843012<br>CEL 1.88255821555025<br>ETH 6.53739214097085<br>LTC 20.477176781573<br>USDT ERC20 224.890751321411 | | |
| 3.1.571481 | VERÓNICA FERRER NACHER | ADDRESS REDACTED | | | BTC 0.09993623<br>CEL 114.388509305493 | | |
| 3.1.571482 | VERONICA FILICE | ADDRESS REDACTED | | | BTC 0.00123547442355203<br>CEL 6.12905959634204<br>ETH 0.09864352<br>XRP 365.865456 | | |
| 3.1.571483 | VERONICA FORINO | ADDRESS REDACTED | | | BTC 0.00000000623653275<br>CEL 0.000170545852019557 | | |
| 3.1.571484 | VERONICA FRANCO SALCIDO | ADDRESS REDACTED | | | BTC 0.0059605357995456<br>DOGE 9017.46971332924<br>ETH 0.377266638940581<br>MATIC 65.3513091639145<br>USDC 884.184096483643 | | |
| 3.1.571485 | VERÔNICA FREIRE DA SILVA | ADDRESS REDACTED | | | BTC 0.00000071067986736<br>TUSD 0.341339635883105 | | |
| 3.1.571486 | VERONICA FRIAS | ADDRESS REDACTED | | | BTC 0.0566109179644783<br>CEL 0.389450237360365<br>ETH 1.0476818607904 | | |
| 3.1.571487 | VERONICA GAIDELIS-LANGER | ADDRESS REDACTED | | | BTC 0.053586940736954 | | |
| 3.1.571488 | VERONICA GARCIA | ADDRESS REDACTED | | | CEL 2.05798718142428<br>USDT ERC20 65 | | |
| 3.1.571489 | VERONICA GIACOMELLI | ADDRESS REDACTED | | | BTC 0.000001885613047920999<br>CEL 1.25509651447742 | | |
| 3.1.571490 | VERÓNICA GIRALDO GIRALDO | ADDRESS REDACTED | | | CEL 1.93256435698051<br>USDC 50.0395477853454 | | |
| 3.1.571491 | VERONICA GIULIANO | ADDRESS REDACTED | | | BTC 0.0110516767900439 | | |
| 3.1.571492 | VERONICA GOMEZ | ADDRESS REDACTED | | | BTC 0.00205031809445038 | | |
| 3.1.571493 | VERONICA GOMEZ GONZALES | ADDRESS REDACTED | | | BNB 0.00107802446749723<br>BTC 0.00000162119406751 | | |
| 3.1.571494 | VERONICA GRAHAM | ADDRESS REDACTED | | | BTC 0.0116249148099239 | | |
| 3.1.571495 | VERONICA GRASSO | ADDRESS REDACTED | | | BTC 0.000000651771173703<br>USDT ERC20 0.00723162052833681 | | |
| 3.1.571496 | VERONICA GRECO | ADDRESS REDACTED | | | BTC 0.00198552563574872<br>CEL 0.807930425419587<br>USDC 706.607159230487 | | |
| 3.1.571497 | VERONICA GRIMALDI | ADDRESS REDACTED | | | CEL 597.55827365525<br>ETH 0.5737652885274<br>USDT ERC20 17050 | | |
| 3.1.571498 | VERÓNICA GUDIÑO | ADDRESS REDACTED | | | BTC 0.00204541710091566<br>CEL 2.7079608033381 | | |
| 3.1.571499 | VERÓNICA GUTIÉRREZ | ADDRESS REDACTED | | | BTC 0.156821327135772<br>CEL 0.0832867574095652 | | |
| 3.1.571500 | VERONICA HABACH HABACH | ADDRESS REDACTED | | | BTC 0.000000712854920338<br>USDC 1.3079402139128 | | |
| 3.1.571501 | VERONICA HAEDO | ADDRESS REDACTED | | | BTC 0.000000319281012715<br>CEL 0.00985917650541766<br>USDC 0.428270578130319 | | |
| 3.1.571502 | VERONICA HARRELL | ADDRESS REDACTED | | | ADA 4055.87948772604<br>BTC 0.144731508553148<br>ETH 5.78906808335982<br>MATIC 1404.57786336383<br>USDC 246.005122316942<br>XLM 1639.10581379981 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.571503 | VERONICA HAWK | ADDRESS REDACTED | | | BTC 0.000007837785119583 | | |
| 3.1.571504 | VERONICA HENDERSON | ADDRESS REDACTED | | | BTC 0.000002862896045391<br>GUSD 6.96500729602017<br>MATIC 3.19296499172413<br>USDC 0.583745472068728 | BTC 0.00192490936730562<br>MATIC 1932.11415850279<br>USDC 360.350035375749 | |
| 3.1.571505 | VERONICA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000001004202746924<br>BUSD 0.543745749627776 | | |
| 3.1.571506 | VERONICA HERNANDEZ DE BENITEZ | ADDRESS REDACTED | | | BAT 0.915013596031937<br>BTC 0.000000732082326318 | | |
| 3.1.571507 | VERONICA HOSKING | ADDRESS REDACTED | | | ADA 309.652988259047<br>BNB 2.02965976468069<br>BTC 0.122107088052087<br>USDT ERC20 0.969854236124426 | | |
| 3.1.571508 | VERONICA HUERTA | ADDRESS REDACTED | | | BTC 0.000437506410814311<br>CEL 17.7627594770341<br>ETH 0.241399365537859 | | |
| 3.1.571509 | VERONICA I C JANUNGER SJOBERG | ADDRESS REDACTED | | | BTC 0.0124353368376431<br>CEL 7.23641380636219 | | |
| 3.1.571510 | VERONICA JANETH FRANCO ONTIVEROS | ADDRESS REDACTED | | | BTC 0.000005612676404385 | | |
| 3.1.571511 | VERONICA JOHNSON | ADDRESS REDACTED | | | USDC 0.0998336505347085 | | |
| 3.1.571512 | VERONICA JOY PETERSON | ADDRESS REDACTED | | | AVAX 0.293691593661453<br>BTC 0.0109953945299591 | | |
| 3.1.571513 | VERONICA JUNGYEON KIM | ADDRESS REDACTED | | | BTC 0.000919875007049631<br>ETH 3.22505564491328 | | |
| 3.1.571514 | VERONICA KNEPP | ADDRESS REDACTED | | | BTC 0.00119759188610605<br>USDC 10373.6796826596 | | |
| 3.1.571515 | VERONICA KNOWLES | ADDRESS REDACTED | | | BTC 0.0134734054803835<br>CEL 1.96531539353886<br>ETH 0.318479429793524 | | |
| 3.1.571516 | VERONICA LA ROSA | ADDRESS REDACTED | | | AAVE 0.238943298775849 | | |
| 3.1.571517 | VERONICA LAFFERTE | ADDRESS REDACTED | | | BTC 0.000000668459920378<br>MCDAI 0.196875383133716 | | |
| 3.1.571518 | VERONICA LARDAPIDE | ADDRESS REDACTED | | | BTC 0.000593631338003192<br>USDT ERC20 0.558885088726234 | | |
| 3.1.571519 | VERONICA LEIGH | ADDRESS REDACTED | | | CEL 0.36394454434773<br>XRP 81.784499 | | |
| 3.1.571520 | VERONICA LIM | ADDRESS REDACTED | | | ADA 229.166861467617<br>BNB 0.000823149141074923<br>BTC 0.111428549118922<br>CEL 0.0116869585229315<br>USDT ERC20 1.00332763248301 | | |
| 3.1.571521 | VERONICA LOPEZ | ADDRESS REDACTED | | | BTC 0.030835501270815<br>ETH 3.13600212949346<br>USDC 3406.11551535187 | | |
| 3.1.571522 | VERONICA LU | ADDRESS REDACTED | | | BTC 0.0224260735505244<br>CEL 4.46874838987412 | | |
| 3.1.571523 | VERONICA MALDONADO | ADDRESS REDACTED | | | BTC 0.0647<br>CEL 58.0159169968726 | | |
| 3.1.571524 | VERONICA MANASCO | ADDRESS REDACTED | | | BTC 0.00000182228746607999<br>USDC 0.401685827811572 | | |
| 3.1.571525 | VERÓNICA MANCERA NOGALES | ADDRESS REDACTED | | | BTC 0.000008204410957131 | | |
| 3.1.571526 | VERONICA MANFREDI | ADDRESS REDACTED | | | BTC 0.000017713125693321<br>USDT ERC20 0.288485681958848 | | |
| 3.1.571527 | VERONICA MARCONI | ADDRESS REDACTED | | | ADA 241.498772867534<br>BCH 1.12692795817321<br>BTC 1.01371370076791<br>ETC 10.2071134264119<br>ETH 8.90894991869717<br>MATIC 185.655915845991<br>USDT ERC20 221.490022579122 | | |
| 3.1.571528 | VERONICA MARTINEZ IZQUIERDO | ADDRESS REDACTED | | | ADA 137.718133<br>CEL 5.1518833857796<br>ETH 0.26241938 | | |
| 3.1.571529 | VERONICA MARTINUCCI | ADDRESS REDACTED | | | BTC 0.01824552<br>CEL 20.2629406046191 | | |
| 3.1.571530 | VERONICA MASTRACCHIO | ADDRESS REDACTED | | | BTC 0.112635748253845<br>ETH 0.00799924448073077<br>LINK 152.425734875789 | | |
| 3.1.571531 | VERÓNICA MENESES | ADDRESS REDACTED | | | BTC 0.000000005724745104<br>CEL 0.0302758370573947 | | |
| 3.1.571532 | VERONICA MISIURSKI | ADDRESS REDACTED | | | BTC 0.000000350445895694<br>USDT ERC20 0.486597370190159 | | |
| 3.1.571533 | VERONICA MONTERUBBIANESI | ADDRESS REDACTED | | | BTC 0.00143684187531869<br>CEL 0.00100329389679954<br>USDT ERC20 0.000000488095238095 | | |
| 3.1.571534 | VERÓNICA MONTESANO | ADDRESS REDACTED | | | CEL 0.0051101282446427<br>MCDAI 0.0960627809478161<br>USDT ERC20 0.928344830535092 | | |
| 3.1.571535 | VERONICA MONTUFAR | ADDRESS REDACTED | | | BTC 0.000001411852852027 | | |
| 3.1.571536 | VERONICA MOSELEY | ADDRESS REDACTED | | | BTC 0.000011901322818048<br>CEL 0.119090171987886 | | |
| 3.1.571537 | VERONICA NATALIA ESCALADA | ADDRESS REDACTED | | | CEL 0.189321120512522 | | |
| 3.1.571538 | VERONICA NEDELEA | ADDRESS REDACTED | | | CEL 3.24149475523194 | | |
| 3.1.571539 | VERONICA NG | ADDRESS REDACTED | | | BTC 0.255452494611561<br>ETH 19.7147719833443<br>USDC 10784.3244735521 | | |
| 3.1.571540 | VERONICA NYARAMBI | ADDRESS REDACTED | | | BTC 0.000001286196634895<br>CEL 10.8463425172154<br>ETH 0.0000287044094246839<br>USDC 5.30111099747158 | | |
| 3.1.571541 | VERONICA OCHOA | ADDRESS REDACTED | | | BTC 0.0407949592403953 | BTC 0.00580128 | |
| 3.1.571542 | VERONICA OGAN | ADDRESS REDACTED | | | CEL 0.0250426053434107 | | |
| 3.1.571543 | VERONICA ORLINA | ADDRESS REDACTED | | | BNB 0.000000434238850037<br>BTC 0.082168202677984<br>CEL 1.20336516105833<br>ETH 0.02549157<br>LINK 0.806<br>SOL 0.995515776189814 | | |
| 3.1.571544 | VERONICA ORTEGA | ADDRESS REDACTED | | | BTC 0.00000000067869113<br>CEL 1.17453626373617 | | |
| 3.1.571545 | VERONICA OSEI | ADDRESS REDACTED | | | CEL 3.81252442489551 | | |
| 3.1.571546 | VERONICA ØVREVIK | ADDRESS REDACTED | | | BTC 0.0532584583832088<br>CEL 13.8958614996752 | | |
| 3.1.571547 | VERONICA PALEY | ADDRESS REDACTED | | | BTC 0.00000108780421025<br>USDT ERC20 0.841399296291699 | | |
| 3.1.571548 | VERONICA PELAYO RAMOS | ADDRESS REDACTED | | | BTC 0.00000648892917751 | | |
| 3.1.571549 | VERONICA PITBLADDO | ADDRESS REDACTED | | | USDC 1083.6043830854 | | |
| 3.1.571550 | VERONICA POMILLO | ADDRESS REDACTED | | | ADA 0.038908<br>CEL 0.100708475069248<br>DOT 0.007147<br>LTC 0.000194 | | |
| 3.1.571551 | VERONICA PRIETO | ADDRESS REDACTED | | | ADA 1974.78809515138<br>BTC 0.000104075386013913<br>CEL 5.27985863584741<br>USDC 0.279710225789079<br>XRP 1100.36623349177 | | |
| 3.1.571552 | VERONICA PRIMITIVO | ADDRESS REDACTED | | | EOS 10.491826375107 | | |
| 3.1.571553 | VERONICA PUERTA | ADDRESS REDACTED | | | BTC 0.000196203422337234 | BTC 0.267163839790869 | |
| 3.1.571554 | VERONICA PWADURA | ADDRESS REDACTED | | | USDC 5.8658527042499 | | |

Schedule E/F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.571555 | VERONICA RAMOS PAGULAYAN | ADDRESS REDACTED | | | BTC 0.000000002981702215<br>USDC 2.8257490785699 | | |
| 3.1.571556 | VERONICA REYES | ADDRESS REDACTED | | | BTC 0.157977762062671 | | |
| 3.1.571557 | VERONICA RIZA | ADDRESS REDACTED | | | BTC 0.000001292814782101<br>USDT ERC20 0.551976164670681 | | |
| 3.1.571558 | VERONICA ROBINSON | ADDRESS REDACTED | | | BTC 0.00858640484393517<br>ETH 0.147816663401847 | | |
| 3.1.571559 | VERONICA ROBLES | ADDRESS REDACTED | | | BTC 0.00775446410031283<br>ETH 0.0867600630334847<br>USDC 156.863805942092 | | |
| 3.1.571560 | VERONICA ROCHA | ADDRESS REDACTED | | | BTC 0.0011889476813854<br>ETH 0.231754255954637 | | |
| 3.1.571561 | VERONICA ROCHA | ADDRESS REDACTED | | | | BTC 0.0133744953225323<br>ETH 0.024915 | |
| 3.1.571562 | VERONICA ROJAS | ADDRESS REDACTED | | | BTC 0.000001106045354584<br>USDT ERC20 0.389302635737994 | | |
| 3.1.571563 | VERÓNICA ROMERO | ADDRESS REDACTED | | | BTC 0.000001698241047447<br>USDC 0.862914471346214 | | |
| 3.1.571564 | VERONICA ROSALES-MERRIFIELD | ADDRESS REDACTED | | | BTC 0.0104206512165042 | | |
| 3.1.571565 | VERONICA ROSET | ADDRESS REDACTED | | | BNB 0.000774151858846892<br>BTC 0.000000213637090393 | | |
| 3.1.571566 | VERONICA RUCHTEIN | ADDRESS REDACTED | | | BTC 0.00000333852575572699<br>USDC 0.456479370373909<br>USDT ERC20 0.274937452034593 | | |
| 3.1.571567 | VERÓNICA RUEDA | ADDRESS REDACTED | | | BTC 0.000000008841149596<br>CEL 0.0168460576503053 | | |
| 3.1.571568 | VERÓNICA RUIZ SAIZ | ADDRESS REDACTED | | | BTC 0.00925310991697447 | | |
| 3.1.571569 | VERONICA SAIKI | ADDRESS REDACTED | | | BTC 0.00143195931974775<br>USDC 42.6441979613359 | USDC 0.00829829363021017 | |
| 3.1.571570 | VERONICA SANCHEZ | ADDRESS REDACTED | | | BTC 0.00201644825321506<br>ETH 0.00014351707942151 | | |
| 3.1.571571 | VERONICA SANTOS | ADDRESS REDACTED | | | BTC 0.188451242652336<br>CEL 284.082887985245<br>ETH 0.434367199058802<br>USDC 3291.89606744093 | | |
| 3.1.571572 | VERONICA SCARAFIOCCA | ADDRESS REDACTED | | | ADA 0.105964398397387<br>BNB 0.00163570464647928<br>BTC 0.0000000259918557419999<br>USDT ERC20 1.08744913181461 | | |
| 3.1.571573 | VERONICA SHEI | ADDRESS REDACTED | | | BTC 0.0524748196664912<br>ETH 1.22774760252579<br>LINK 10.2910988657676<br>LTC 0.128550949416383<br>USDC 2914.24314433332 | | |
| 3.1.571574 | VERONICA SILVA | ADDRESS REDACTED | | | BNB 0.0508010637996333<br>CEL 0.0671272973181729 | | |
| 3.1.571575 | VERONICA SMELTZER | ADDRESS REDACTED | | | ADA 51.5729235003391<br>BTC 0.0326522040908905<br>LINK 22.6896496246779<br>MATIC 49.466407218992 | | |
| 3.1.571576 | VERONICA SMITH | ADDRESS REDACTED | | | BTC 0.00120193670065522<br>LTC 5.23820510056775<br>USDC 27.8576407439359 | USDC 15079.1065280687 | |
| 3.1.571577 | VERÓNICA SOLEDAD MINIELLO | ADDRESS REDACTED | | | BTC 0.0508016616139851 | | |
| 3.1.571578 | VERONICA SUASTE MORALES | ADDRESS REDACTED | | | BTC 0.0264307265927048 | | |
| 3.1.571579 | VERONICA SUTANTO | ADDRESS REDACTED | | | ADA 0.293636831392251<br>BNB 1.42046661229232<br>BTC 0.589605894732809<br>DOT 0.0439182368144333<br>ETH 0.00029426262303665<br>LINK 0.00579679499793499<br>LTC 0.00083159091907984<br>LUNC 6.07793780103117<br>MATIC 0.199249573141237<br>SOL 120.099080966854<br>USDT ERC20 0.0137667302052683<br>XLM 0.215822007889955<br>XRP 408.432966640736<br>XTZ 0.03539911321808 | | |
| 3.1.571580 | VERONICA TAN | ADDRESS REDACTED | | | CEL 6.8059211979345<br>ETH 0.00000037804608787<br>XLM 0.246512526230547 | | |
| 3.1.571581 | VERONICA TAN | ADDRESS REDACTED | | | BTC 0.177255996621522<br>CEL 0.0251021853294574<br>ETH 0.153931963633901<br>LINK 25.8857253829355<br>XRP 0.418553704428944 | | |
| 3.1.571582 | VERONICA TELLEZ | ADDRESS REDACTED | | | BTC 0.012285090288291<br>MATIC 170.864905585462 | | |
| 3.1.571583 | VERONICA UTAMA GO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.571584 | VERONICA VALARINO | ADDRESS REDACTED | | | ADA 759.914724279662<br>BTC 0.00640793599352972 | | |
| 3.1.571585 | VERONICA VALERIA DELL ORSO | ADDRESS REDACTED | | | CEL 4.47176965742508<br>USDC 401 | | |
| 3.1.571586 | VERONICA VAN DEN BOGERT | ADDRESS REDACTED | | | DOT 0.268022567473679<br>ETH 0.00458812532495807<br>KNC 0.0299957124920377 | | |
| 3.1.571587 | VERONICA VANZETTI | ADDRESS REDACTED | | | BTC 0.524882176840388<br>USDT ERC20 0.393518941750478 | | |
| 3.1.571588 | VERONICA VARGAS | ADDRESS REDACTED | | | BTC 0.000839972991540364<br>CEL 1344.18403224771<br>PAX 39933.2710197747 | | |
| 3.1.571589 | VERONICA VENTIMIGLIA | ADDRESS REDACTED | | | ADA 0.141583170547517<br>BNB 0.00148198818905334<br>BTC 0.000000030987495726 | | |
| 3.1.571590 | VERONICA VERA | ADDRESS REDACTED | | | BTC 0.000000002201463828<br>CEL 2.45208579955703 | | |
| 3.1.571591 | VERONICA WONG | ADDRESS REDACTED | | | BTC 0.421598190774056<br>GUSD 77880.02424445 | | |
| 3.1.571592 | VERONICA YOUNES | ADDRESS REDACTED | | | ADA 1438.71411215305<br>BTC 0.00114608194604473<br>CEL 134.264816234656<br>MATIC 1040 | | |
| 3.1.571593 | VERONICA ZOFFOLI | ADDRESS REDACTED | | | BTC 0.000000514591681839<br>ETH 0.000224833316651253 | | |
| 3.1.571594 | VERONICAH KALUYU | ADDRESS REDACTED | | | BTC 0.0108100232885073 | | |
| 3.1.571595 | VERONIE PHILIPSE | ADDRESS REDACTED | | | BTC 0.0615933038714553<br>CEL 5.430446178249<br>ETH 0.680636369584103<br>USDC 2232.75698483953 | | |
| 3.1.571596 | VERONIEK VAN BRANDEN | ADDRESS REDACTED | | | BTC 0.00269154041711137<br>CEL 2466.86537308714 | | |
| 3.1.571597 | VERONIKA BABAEVA | ADDRESS REDACTED | | | BTC 0.0499090246937546<br>CEL 45.6737852487092<br>USDT ERC20 500 | | |
| 3.1.571598 | VERONIKA BILAVČÍKOVÁ | ADDRESS REDACTED | | | ADA 0.000000224942072927<br>BTC 0.000000455908710381<br>CEL 2.95671346947006<br>DOT 24.1930848377503 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.571599 | VERONIKA BLAŠKOVÁ | ADDRESS REDACTED | | | BTC 0.0226635715063176<br>CEL 1.11890414148039 | | |
| 3.1.571600 | VERONIKA BOGDANA HVALIC | ADDRESS REDACTED | | | BTC 0.000024125953272787 | | |
| 3.1.571601 | VERONIKA BOHÁČOVÁ | ADDRESS REDACTED | | | CEL 0.113017476993969 | | |
| 3.1.571602 | VERONIKA BOLTZ | ADDRESS REDACTED | | | BTC 0.7374093834<br>DOT 44.6517878568096<br>SOL 16.0042820414588 | | |
| 3.1.571603 | VERONIKA BYERS | ADDRESS REDACTED | | | BTC 0.00836552948685095<br>ETH 0.104772653369092 | | |
| 3.1.571604 | VERONIKA CUBRIC | ADDRESS REDACTED | | | BTC 0.0965250315137308<br>ETH 0.94998597025722 | | |
| 3.1.571605 | VERONIKA CZIBULKOVA | ADDRESS REDACTED | | | BTC 0.0128003325500551<br>CEL 0.0266654087970524 | | |
| 3.1.571606 | VERONIKA DOSA | ADDRESS REDACTED | | | BNB 0.000690799260310254<br>BTC 0.000000253577575984<br>LTC 0.00114759200859435 | | |
| 3.1.571607 | VERONIKA DUFKOVÁ | ADDRESS REDACTED | | | BTC 0.001406174277197<br>ETH 0.000187649975818166 | | |
| 3.1.571608 | VERONIKA DUKHNOVSKAIA | ADDRESS REDACTED | | | BTC 0.000000009912368057<br>CEL 0.293370414127508 | | |
| 3.1.571609 | VERONIKA DUPALOVA | ADDRESS REDACTED | | | BTC 0.00000000667646002<br>CEL 0.000739761316779827 | | |
| 3.1.571610 | VERONIKA DZIVIAKOVA | ADDRESS REDACTED | | | ADA 0.0294793581571598<br>BTC 0.000001176688488189<br>CEL 0.57066790754643 | | |
| 3.1.571611 | VERONIKA FANTOVA | ADDRESS REDACTED | | | BTC 0.601391862300866<br>ETH 1.80314103940717 | | |
| 3.1.571612 | VERONIKA FEDOROVA | ADDRESS REDACTED | | | BTC 0.000000000624098708<br>CEL 0.25309767348746 | | |
| 3.1.571613 | VERONIKA FERNANDES | ADDRESS REDACTED | | | BTC 0.100736579505601 | | |
| 3.1.571614 | VERONIKA GEORGIEVA KEHAYOVA | ADDRESS REDACTED | | | BTC 0.109722047951566<br>DOT 253.967048986638 | | |
| 3.1.571615 | VERONIKA HAIKALI | ADDRESS REDACTED | | | CEL 118.957958273101 | | |
| 3.1.571616 | VERONIKA HANČOVA | ADDRESS REDACTED | | | BTC 0.000505001339579128<br>CEL 3.3197138521389<br>MCDAI 70 | | |
| 3.1.571617 | VERONIKA HARTOVA | ADDRESS REDACTED | | | BTC 0.0322901705857082 | | |
| 3.1.571618 | VERONIKA HOLLEROVA | ADDRESS REDACTED | | | ADA 89<br>BTC 0.0021268212847062<br>CEL 19.382603502771<br>USDC 495.007222817888 | | |
| 3.1.571619 | VERONIKA HVALIC | ADDRESS REDACTED | | | BTC 0.000000000673657775<br>CEL 1069.46682559782<br>USDT ERC20 7 | | |
| 3.1.571620 | VERONIKA JALLAI | ADDRESS REDACTED | | | ADA 177.834107398276<br>BTC 0.00128144643326118<br>ETH 1.48859654074899<br>USDC 296.345672164828 | | |
| 3.1.571621 | VERONIKA JELINKOVA | ADDRESS REDACTED | | | CEL 59.5438026317146<br>ETH 6.69399910567288<br>MCDAI 4688.12465796296<br>OMG 0.50816949<br>XLM 33.4510913 | | |
| 3.1.571622 | VERONIKA JESENIČNIK | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.0675122567890873 | | |
| 3.1.571623 | VERONIKA JONES | ADDRESS REDACTED | | | USDC 549.067689090957 | | |
| 3.1.571624 | VERONIKA JUSTOVA | ADDRESS REDACTED | | | BTC 0.0233746844554588 | | |
| 3.1.571625 | VERONIKA KARICAKOVA | ADDRESS REDACTED | | | BTC 0.00565588947741926 | | |
| 3.1.571626 | VERONIKA KIVIRAND | ADDRESS REDACTED | | | BTC 0.00113951056456579<br>CEL 6.66736178145347<br>ETH 0.207180240966453 | | |
| 3.1.571627 | VERONIKA KNIEZKOVÁ | ADDRESS REDACTED | | | BTC 0.000000004142467036<br>CEL 0.859769899736465 | | |
| 3.1.571628 | VERONIKA KOT | ADDRESS REDACTED | | | BTC 0.00658551074041031 | | |
| 3.1.571629 | VERONIKA KRIEF NEEDLE | ADDRESS REDACTED | | | PAXG 0.000558112565213475 | | |
| 3.1.571630 | VERONIKA KUSHNAREVA | ADDRESS REDACTED | | | ADA 885.569221876407<br>BTC 0.000023630037846153<br>CEL 7.89504935751693<br>ETH 1.25199008130031<br>MATIC 191.273637492128<br>USDC 1.57091769869335<br>XRP 401.819413443587 | | |
| 3.1.571631 | VERONIKA KUZMINA | ADDRESS REDACTED | | | BTC 0.000000009747903125<br>CEL 0.346033200757101 | | |
| 3.1.571632 | VERONIKA LACUŠOVÁ | ADDRESS REDACTED | | | ADA 178.026416499437<br>BNB 1.21970942284631<br>BTC 0.00114802608070975<br>CEL 30.1835263102971<br>ETH 0.2039<br>XRP 400 | | |
| 3.1.571633 | VERONIKA LATKY | ADDRESS REDACTED | | | BTC 0.0000197938610494299<br>CEL 0.362702153982774<br>ETH 0.000002458689767286<br>USDC 0.115274252869416 | | |
| 3.1.571634 | VERONIKA LATRILLE | ADDRESS REDACTED | | | ADA 102.176101733724<br>BTC 0.00946142166821805<br>CEL 19.6182448397245<br>ETH 0.272744764558397<br>LTC 0.279711<br>MATIC 80<br>XLM 398.60211<br>XRP 358.839261 | | |
| 3.1.571635 | VERONIKA LEAL | ADDRESS REDACTED | | | BTC 0.000186097733490242<br>EOS 0.226568501280993<br>LTC 0.0305220559750397<br>USDC 0.27785048825644 | | |
| 3.1.571636 | VERONIKA LEBETSKAYA | ADDRESS REDACTED | | | BTC 0.00169737593681705<br>XRP 76.7117691434198 | | |
| 3.1.571637 | VERONIKA LEDLOVA | ADDRESS REDACTED | | | BTC 0.0210819638563472<br>CEL 0.059939378692958 | | |
| 3.1.571638 | VERONIKA LUKEŠOVÁ | ADDRESS REDACTED | | | BTC 0.000005711868743905 | | |
| 3.1.571639 | VERONIKA MALINOVSKÁ | ADDRESS REDACTED | | | ADA 0.000037577171526677<br>BNB 0.000937700246630971<br>BTC 0.000000010686326725<br>XLM 0.000017091391629324 | | |
| 3.1.571640 | VERONIKA MÁTIS | ADDRESS REDACTED | | | ADA 0.0918731177904579<br>BTC 0.00000132368791906 | | |
| 3.1.571641 | VERONIKA MIRZAYAN | ADDRESS REDACTED | | | ADA 770.408752483725<br>BTC 0.116646162465756<br>ETH 8.35820988119646<br>USDC 1104.52831468434 | | |
| 3.1.571642 | VERONIKA MOLODTSOVA | ADDRESS REDACTED | | | BTC 0.000000008339536084<br>CEL 0.0104526900336711<br>ETH 0.00014372524258657 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.571643 | VERONIKA NIKOLAITSA | ADDRESS REDACTED | | | CEL 6.14512732270104<br>DASH 0.0131909403933621<br>EOS 0.651017721370103<br>ETH 0.0126809204200691<br>KNC 0.366343907009869<br>SGB 0.178629951893288<br>XRP 1.20559262002423 | | |
| 3.1.571644 | VERONIKA NIZAMEEVA | ADDRESS REDACTED | | | BTC 0.000000633385939387<br>BUSD 0.358836811087864 | | |
| 3.1.571645 | VERONIKA OLENIČOVÁ | ADDRESS REDACTED | | | CEL 0.00129932135033172 | | |
| 3.1.571646 | VERONIKA POCTOVA | ADDRESS REDACTED | | | BTC 0.00126535794461462<br>CEL 2.72371986938715 | | |
| 3.1.571647 | VERONIKA RÁROVÁ | ADDRESS REDACTED | | | BTC 0.000003669937379573 | | |
| 3.1.571648 | VERONIKA RIAZANOVA | ADDRESS REDACTED | | | BTC 1.06944808651055 | | |
| 3.1.571649 | VERONIKA ROKHINA | ADDRESS REDACTED | | | BNB 0.00457193823997927<br>BTC 0.000882799533881846 | | |
| 3.1.571650 | VERONIKA SCHÖNOVÁ | ADDRESS REDACTED | | | BTC 0.000006683196592925 | | |
| 3.1.571651 | VERONIKA SHURPENKOVA | ADDRESS REDACTED | | | BTC 0.000000495080117007<br>ETH 0.000012492799086706<br>XLM 1.17374872657236 | | |
| 3.1.571652 | VERONIKA ŠÍBRTOVÁ | ADDRESS REDACTED | | | BTC 0.010308341867356 | | |
| 3.1.571653 | VERONIKA SINEAD FORSYTHE | ADDRESS REDACTED | | | BTC 0.0156384192383165 | | |
| 3.1.571654 | VERONIKA SITTER | ADDRESS REDACTED | | | BTC 0.00366506650304865 | | |
| 3.1.571655 | VERONIKA SKALOVA | ADDRESS REDACTED | | | BTC 0.000856123661718043<br>CEL 0.0747740693264539<br>LTC 0.00213422130166127<br>USDC 0.199151071641183 | | |
| 3.1.571656 | VERONIKA SKURLATOVA POPKOVA | ADDRESS REDACTED | | | BTC 0.0143792339117666 | | |
| 3.1.571657 | VERONIKA SOSKOVA | ADDRESS REDACTED | | | BTC 0.00117580920702793<br>CEL 3.2212538091649<br>XRP 930.726623477686 | | |
| 3.1.571658 | VERONIKA STADNIČAROVA | ADDRESS REDACTED | | | BTC 0.000000006184969691<br>CEL 0.218906167016447 | | |
| 3.1.571659 | VERONIKA SZLAUROVÁ | ADDRESS REDACTED | | | BNB 0.00196685114362474<br>BTC 0.00100466128502836 | | |
| 3.1.571660 | VERONIKA TINKOVA | ADDRESS REDACTED | | | BTC 0.000000531998182088<br>CEL 0.250868445674831<br>USDC 0.280767623989852 | | |
| 3.1.571661 | VERONIKA TODOROVA | ADDRESS REDACTED | | | ETH 0.00372172548930123 | | |
| 3.1.571662 | VERONIKA TOMÁŠKOVÁ | ADDRESS REDACTED | | | BTC 0.0120636576707999<br>CEL 7.9850375030342<br>DOGE 1233 | | |
| 3.1.571663 | VERONIKA TONHAUSEROVA | ADDRESS REDACTED | | | BTC 0.01560095268<br>LTC 0.000426074714826691<br>USDC 1.55395809163298 | | |
| 3.1.571664 | VERONIKA TROPPOVÁ | ADDRESS REDACTED | | | BTC 0.00136514800051935<br>CEL 242.249906402457<br>MATIC 1524.71809319<br>MCDAI 40 | | |
| 3.1.571665 | VERONIKA TYNKOVÁ | ADDRESS REDACTED | | | BNB 0.00105975699024746<br>BTC 0.000000950349032205 | | |
| 3.1.571666 | VERONIKA USTOHALOVÁ | ADDRESS REDACTED | | | BTC 0.00000322368234229099 | | |
| 3.1.571667 | VERONIKA VAŇKOVÁ | ADDRESS REDACTED | | | BCH 0.00119385864378715<br>BTC 0.0000077216793913<br>CEL 0.930605739614191<br>COMP 0.0221093202903992<br>ETH 0.000084780591280234<br>LTC 0.00362946997995015<br>SNX 2.75546036016607<br>XLM 33.2608665903711 | | |
| 3.1.571668 | VERONIKA VELISKOVA | ADDRESS REDACTED | | | CEL 3.8365218945502 | | |
| 3.1.571669 | VERONIKA VESELÁ | ADDRESS REDACTED | | | BTC 0.000020188217336461 | | |
| 3.1.571670 | VERONIKA VISVADEROVA | ADDRESS REDACTED | | | BTC 0.0012792987646361<br>ETH 0.139157576881466 | | |
| 3.1.571671 | VERONIKA YAFAROVA | ADDRESS REDACTED | | | BTC 0.000000004330448025<br>CEL 0.584802897929424 | | |
| 3.1.571672 | VERONIKA YURINA | ADDRESS REDACTED | | | BTC 0.00114833232834408 | | |
| 3.1.571673 | VERONIKA ZELENKOVA | ADDRESS REDACTED | | | BTC 0.000000008374051623<br>CEL 0.149627005748068<br>ETH 0.000061734100484833 | | |
| 3.1.571674 | VERONIQUE AGATHOS | ADDRESS REDACTED | | | BTC 0.0000232281481855<br>TUSD 0.410672642605657 | | |
| 3.1.571675 | VERONIQUE BAIJOT | ADDRESS REDACTED | | | BTC 0.000000644339191281<br>CEL 0.0324193541461936<br>USDC 0.000000036004907962 | | |
| 3.1.571676 | VERONIQUE BAZIN | ADDRESS REDACTED | | | BTC 0.181305060104714 | | |
| 3.1.571677 | VÉRONIQUE BELLERIVE | ADDRESS REDACTED | | | BTC 0.000000006611988375<br>CEL 0.163592189757495 | | |
| 3.1.571678 | VÉRONIQUE BROSSARD | ADDRESS REDACTED | | | CEL 0.747507319877344<br>USDC 373.271829131276 | | |
| 3.1.571679 | VERONIQUE CERES | ADDRESS REDACTED | | | BTC 0.0448358659321793<br>CEL 1.15116892753898 | | |
| 3.1.571680 | VÉRONIQUE CHANTAL MONNEY-GENEVAY | ADDRESS REDACTED | | | BTC 0.014536738440748<br>CEL 8.95309305006448 | | |
| 3.1.571681 | VÉRONIQUE CHATELAIN | ADDRESS REDACTED | | | BTC 0.000001249850869594<br>ETH 0.119932535893792<br>MCDAI 67.3608867576636<br>XLM 2.5927189514633 | | |
| 3.1.571682 | VERONIQUE DE HAUWERE | ADDRESS REDACTED | | | BTC 0.014217917995361<br>ETH 0.377709303221589 | | |
| 3.1.571683 | VÉRONIQUE DE PAUL | ADDRESS REDACTED | | | BTC 0.000822312678633248<br>CEL 740.880513450267<br>DOT 206.74626624273<br>ETH 12.7979150103891 | | |
| 3.1.571684 | VÉRONIQUE GAGNON | ADDRESS REDACTED | | | BTC 0.00512038<br>CEL 4.25983577663439 | | |
| 3.1.571685 | VERONIQUE GODET | ADDRESS REDACTED | | | BTC 0.743518526273877 | | |
| 3.1.571686 | VERONIQUE HEADBERRY | ADDRESS REDACTED | | | CEL 7.30447915415291<br>ETH 0.14580211 | | |
| 3.1.571687 | VERONIQUE HEADBERRY | ADDRESS REDACTED | | | BTC 0.00799148591022602 | | |
| 3.1.571688 | VÉRONIQUE HOULE | ADDRESS REDACTED | | | BTC 0.22479817340613<br>ETH 0.0024062980044797<br>USDC 111.473333648124 | | |
| 3.1.571689 | VERONIQUE JOOSTEN | ADDRESS REDACTED | | | BTC 1.01290703477442<br>CEL 25.7820133519975<br>USDC 20.4486520930814 | | |
| 3.1.571690 | VERONIQUE LAVILLE | ADDRESS REDACTED | | | BTC 0.00000602643804920999<br>USDT ERC20 0.672546458049569 | | |
| 3.1.571691 | VERONIQUE ROBITAILLE | ADDRESS REDACTED | | | BTC 0.000289871629269099<br>BUSD 8.12131214636736<br>ETH 0.0102179863414485<br>LINK 0.34828265133422 | | |
| 3.1.571692 | VÉRONIQUE SELVAIS | ADDRESS REDACTED | | | BTC 0.00000000445849566<br>CEL 0.317073468221571 | | |
| 3.1.571693 | VERONIQUE VEZIAT | ADDRESS REDACTED | | | BTC 0.000001394668212234 | | |
| 3.1.571694 | VERONIQUE W ROMPAS | ADDRESS REDACTED | | | BTC 0.000001223828048965<br>CEL 0.0865662210950716<br>USDC 530.473151026551 | | |
| 3.1.571695 | VERONIQUE WINNAAR | ADDRESS REDACTED | | | CEL 0.101246957024761<br>USDC 0.69131 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.571696 | VERREL KEUNG | ADDRESS REDACTED | | | BTC 0.000000007689302566<br>CEL 0.0414082252320082<br>LTC 0.000256823297975294 | | |
| 3.1.571697 | VERRILL SCHWANTES | ADDRESS REDACTED | | | AAVE 0.000050264452331338<br>ADA 1.09553596084544<br>BTC 0.000005902966436251<br>CEL 632.686319738419<br>ETH 0.00396162994862032<br>MATIC 24.6426433937966<br>UNI 0.112270675708817<br>USDT ERC20 0.461029557755044<br>ZEC 0.0037929009602338<br>ZRX 0.466727944901515 | | |
| 3.1.571698 | VERROL ADAMS | ADDRESS REDACTED | | | BTC 0.00109737413556904<br>ETH 0.130123380226688<br>MATIC 531.994308876708<br>XLM 0.967678397582585 | | |
| 3.1.571699 | VERSACE WEST | ADDRESS REDACTED | | | ETH 0.000006612322249774<br>USDC 0.038891092256403 | | |
| 3.1.571700 | VERSE CRYPTO | ADDRESS REDACTED | | | BTC 0.000000001653167854<br>CEL 0.0782450817309313 | | |
| 3.1.571701 | VERSHA SENTHILNATHAN | ADDRESS REDACTED | | | CEL 0.100115593362242<br>SOL 1.00367026657583<br>XRP 29.75 | | |
| 3.1.571702 | VERSTRAETEN PASCAL | ADDRESS REDACTED | | | BUSD 0.01<br>CEL 0.701047078596809<br>USDT ERC20 20 | | |
| 3.1.571703 | VERTA ROZALIIA SILVA VARANA | ADDRESS REDACTED | | | ETH 0.00859451820722201 | | |
| 3.1.571704 | VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | | | BTC 0.00179361199462848<br>CEL 0.00294825561455253<br>SOL 0.000047947044935002<br>USDC 3.83878889451696<br>XTZ 0.0020349517519987<br>ZEC 0.000042971077421506 | | |
| 3.1.571705 | VERTON BANKS | ADDRESS REDACTED | | | BTC 0.00142797672635633<br>ETH 0.00437800251569215<br>USDC 0.385948083379411 | | |
| 3.1.571706 | VERTON BANKS | ADDRESS REDACTED | | | ETH 0.000026206038971462<br>USDC 0.00993420053459204 | | |
| 3.1.571707 | VERTTI HARJU | ADDRESS REDACTED | | | BTC 0.0546076005630963<br>CEL 34.7996184740608 | | |
| 3.1.571708 | VERUSCKA JIAWAN | ADDRESS REDACTED | | | BNB 0.68278799<br>BTC 0.000000009808541667<br>CEL 6.54274510461033 | | |
| 3.1.571709 | VERUSHA GOVENDER | ADDRESS REDACTED | | | CEL 0.616813860402203<br>ETH 0.01298173 | | |
| 3.1.571710 | VERUSHKA BHAGWANBALI | ADDRESS REDACTED | | | BTC 0.000965446272881986<br>CEL 0.485736545441543<br>ETH 0.788162498408595<br>USDC 3.93012767677898 | | |
| 3.1.571711 | VERUSHKA NAIDOO | ADDRESS REDACTED | | | BTC 0.000000006350358646<br>CEL 0.0553652386469855 | | |
| 3.1.571712 | VERVAEKE ROY | ADDRESS REDACTED | | | CEL 3.73039548236491<br>XRP 0.000000024150545635 | | |
| 3.1.571713 | VERZARIO JONES | ADDRESS REDACTED | | | CEL 75.3202391954863<br>PAX 30.1109194977044 | | |
| 3.1.571714 | VESA HIETAJARVI | ADDRESS REDACTED | | | BTC 0.0227454166284624<br>ETH 0.416633483897667 | | |
| 3.1.571715 | VESA HÖÖK | ADDRESS REDACTED | | | BAT 148.559659909549<br>BTC 0.020586316691724<br>CEL 1832.88760589714<br>ETH 0.226149759627931<br>LTC 9.1194388573505<br>SGB 500.183897841315<br>XRP 4509.314447 | | |
| 3.1.571716 | VESA LAHDEMAKI | ADDRESS REDACTED | | | BAT 2.88227142337669<br>BTC 0.0156023530155087<br>CEL 7.77046388349692<br>DASH 0.0439303873563007<br>ETH 0.000279031571393256<br>USDC 353020.959952261<br>XLM 16.045339691625 | | |
| 3.1.571717 | VESA LAHTI | ADDRESS REDACTED | | | BTC 0.00192837634861974<br>CEL 230.161318073295<br>ETC 0.099843898<br>ETH 0.000983124977239108 | | |
| 3.1.571718 | VESA LINNANEN | ADDRESS REDACTED | | | BTC 0.615221807745023<br>USDC 13177.4370993427 | | |
| 3.1.571719 | VESA LOIKAS | ADDRESS REDACTED | | | ADA 0.103890354311446<br>BTC 0.000002768807253592<br>DOT 0.0111920277752042<br>LINK 0.00323021796496304<br>USDC 0.0732955292957848 | | |
| 3.1.571720 | VESA RAUTIAINEN | ADDRESS REDACTED | | | AAVE 1.47936058369153<br>BTC 0.000144152800178956<br>CEL 169.467035294829<br>ETH 0.0104791867970774<br>LINK 0.000000134876538431<br>SNX 74.7115626442687<br>XLM 0.000000258408120818 | | |
| 3.1.571721 | VESA-MATTI KOIVISTO | ADDRESS REDACTED | | | USDC 0.425603891321741 | | |
| 3.1.571722 | VESA-MATTI LEPPANEN | ADDRESS REDACTED | | | CEL 73.8970558635811 | | |
| 3.1.571723 | VESELA PETROVA PETROVA | ADDRESS REDACTED | | | BTC 0.0000000418115402199999<br>LTC 0.00140987081078782 | | |
| 3.1.571724 | VESELIN APOSTOLOV | ADDRESS REDACTED | | | AVAX 6.18012636246185<br>BTC 0.00108316299467648<br>ETH 0.000000683152734428<br>MCDAI 0.0365423125347513<br>PAXG 0.00110986121802934<br>USDC 4.23566461291235<br>USDT ERC20 0.00773968379814981 | | |
| 3.1.571725 | VESELIN BAKALOV | ADDRESS REDACTED | | | BTC 0.000194995675903046<br>CEL 0.011849678887771<br>MATIC 0.0452706271730296<br>XLM 25.6410559870548 | | |
| 3.1.571726 | VESELIN DIMITROV | ADDRESS REDACTED | | | ADA 529.499542026618<br>BTC 0.000754682713903811<br>ETH 0.0189947273038965<br>SOL 0.701905923447259 | | BTC 1.06254153895598<br>ETH 18.3412271052724<br>SOL 561.608695972525 |
| 3.1.571727 | VESELIN DIMITROV GAVRILOV | ADDRESS REDACTED | | | ADA 3.26315120480469<br>BTC 0.000002007684454427<br>CEL 16.9683559875269<br>XRP 3.04439808836124 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.571728 | VESELIN GEORGIEV | ADDRESS REDACTED | | | BTC 0.000571251403274693<br>CEL 1.19102182911631<br>DOT 97.1071202568942<br>ETH 8.66247303068561<br>LUNC 6.92266872493808<br>MATIC 4174.71836128366<br>USDC 1.12643599956598<br>XLM 0.196866376994754 | | |
| 3.1.571729 | VESELIN IVANOV LITOV | ADDRESS REDACTED | | | BTC 0.000000000012731368<br>CEL 740.173449299129<br>LUNC 20.37737<br>SOL 0.000000000862156689 | | |
| 3.1.571730 | VESELIN IVANOV PANICHKOV | ADDRESS REDACTED | | | AVAX 0.00080821480887971<br>BNB 0.000373026136923239<br>BTC 0.000002093832549493<br>LUNC 629.066931544133<br>SOL 0.000324382645820917<br>XLM 0.0100275142950384 | | |
| 3.1.571731 | VESELIN KARAKITUKOV | ADDRESS REDACTED | | | BTC 0.00229192231335236<br>CEL 1.092675924597 | | |
| 3.1.571732 | VESELIN KARAVASILEV | ADDRESS REDACTED | | | BTC 0.000007389782040114 | | |
| 3.1.571733 | VESELIN KOLAROV | ADDRESS REDACTED | | | BTC 0.00261941128485753<br>CEL 3.61371216863746 | | |
| 3.1.571734 | VESELIN KULISHEV | ADDRESS REDACTED | | | ADA 466.212218464523<br>BTC 0.0345509001818015<br>CEL 8.24371799461694<br>DOT 12.0086479040591<br>ETC 7.89104763928004<br>ETH 3.40333215274485<br>LUNC 381244.032824764<br>MATIC 165.999724763807<br>SNX 12.905586318791 | | |
| 3.1.571735 | VESELIN MILUNOVIC | ADDRESS REDACTED | | | BTC 0.0540347620334306<br>ETH 1.02711731894843 | | |
| 3.1.571736 | VESELIN NEDEV | ADDRESS REDACTED | | | BCH 0.00165400882524419<br>BSV 2.10621700272064<br>BTC 0.000166459447217746<br>CEL 0.141436932773699<br>DOT 0.0562956114299414<br>ETH 0.00302709793512716<br>LTC 0.00372085744873882<br>MATIC 0.668219746093281 | | |
| 3.1.571737 | VESELIN PAVLOV | ADDRESS REDACTED | | | ETH 0.028252205120169 | | |
| 3.1.571738 | VESELIN STANIC | ADDRESS REDACTED | | | BTC 0.00113113235608127<br>ETH 0.100330694366426 | | |
| 3.1.571739 | VESELINA DRAMALIEVA | ADDRESS REDACTED | | | ADA 0.256719682162231 | | |
| 3.1.571740 | VESELINA VELCHEVA | ADDRESS REDACTED | | | BTC 0.000031532479195903<br>CEL 0.129004202964628 | | |
| 3.1.571741 | VESELINA VESELINOVA | ADDRESS REDACTED | | | BCH 0.000380035531380545<br>CEL 0.00338023274877308<br>LTC 0.0013524218066167 | | |
| 3.1.571742 | VESELINA VITANOVA | ADDRESS REDACTED | | | BTC 0.00275090529478891<br>CEL 11.5854231796007<br>ETH 0.118034029079149 | | |
| 3.1.571743 | VESELKA TOBIEVA | ADDRESS REDACTED | | | BTC 0.0102555465152375<br>CEL 0.861543062404959 | | |
| 3.1.571744 | VESELKO DURCEVIC | ADDRESS REDACTED | | | ADA 0.00000059648988176<br>BTC 0.000006017285586849<br>CEL 161.795874730073<br>USDC 5802.849<br>USDT ERC20 2236.195131 | | |
| 3.1.571745 | VESKO VASEV | ADDRESS REDACTED | | | CEL 1.13264872142293 | | |
| 3.1.571746 | VESLEMØY KRANE | ADDRESS REDACTED | | | BTC 0.0186143020145646<br>ETH 0.245599917160199 | | |
| 3.1.571747 | VESMIR GHALACHYAN | ADDRESS REDACTED | | | BTC 0.000000432709440764<br>ETH 0.000002933977400998<br>USDC 0.729361693043026 | | |
| 3.1.571748 | VESNA ARSIC | ADDRESS REDACTED | | | BCH 0.000843346407918578<br>BTC 0.000000000498404127<br>CEL 0.193313429328261<br>DASH 0.00000000129135307<br>EOS 0.02013726737892<br>ETC 0.00212355766118556<br>LINK 0.0445507308973011<br>LTC 0.000869177564364397<br>XLM 0.243416825021971<br>XRP 0.380726593444366<br>ZRX 0.0485402954712459 | | |
| 3.1.571749 | VESNA BABAROGIC | ADDRESS REDACTED | | | BTC 0.000004443218619853 | | |
| 3.1.571750 | VESNA BELIĆ ĆETKOVIĆ | ADDRESS REDACTED | | | LTC 0.000769253761768801<br>MCDAI 0.186833658209557 | | |
| 3.1.571751 | VESNA BILJAKA | ADDRESS REDACTED | | | BTC 0.0444316989034673<br>CEL 0.893114569007388 | | |
| 3.1.571752 | VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | | | ADA 8497.32776782388<br>BCH 1.05151042691116<br>BTC 0.216416096400108<br>DOT 0.044850725109294<br>EOS 0.0878152584362412<br>ETH 1.02942826698575<br>GUSD 0.0110923900322293<br>LINK 81.9312757660274<br>LTC 0.00158651772072322<br>MANA 1000.82740295812<br>MATIC 0.0200380975345997<br>SNX 0.015441802290064<br>UNI 0.00722912945853598<br>USDC 0.00347620305064908<br>XLM 19.7704010670827<br>ZEC 0.00058020357276884 | BTC 0.00000048<br>DOT 0.000080568871358598<br>ETH 0.000000252755506971<br>GUSD 6.4976397419167<br>MANA 0.0092357380209119<br>MATIC 0.000952812192590885<br>USDC 9.13901336414176 | |
| 3.1.571753 | VESNA DJORDJEVIC | ADDRESS REDACTED | | | BNB 0.00006373<br>BTC 0.000000788851195574<br>CEL 0.868117269483707 | | |
| 3.1.571754 | VESNA DRAGAS | ADDRESS REDACTED | | | CEL 40.3259534792892<br>DOT 4.71993575<br>ETH 0.3562518 | | |
| 3.1.571755 | VESNA DRLJAN | ADDRESS REDACTED | | | BTC 0.00093111302341883<br>CEL 1.6995526462307<br>USDT ERC20 0.000000752269346904 | | |
| 3.1.571756 | VESNA GRUDIC | ADDRESS REDACTED | | | BTC 0.000000009028725224<br>CEL 3.78345554895256 | | |
| 3.1.571757 | VESNA ILIC | ADDRESS REDACTED | | | CEL 2.33354110237942<br>MATIC 25 | | |
| 3.1.571758 | VESNA KAPUR | ADDRESS REDACTED | | | BTC 0.000000301166436382<br>CEL 0.233713429280576 | | |
| 3.1.571759 | VESNA KAPUR | ADDRESS REDACTED | | | BTC 0.000000000480168531<br>CEL 0.525986247531305 | | |
| 3.1.571760 | VESNA KOSTIĆ | ADDRESS REDACTED | | | MATIC 1735.04803854019 | | |
| 3.1.571761 | VESNA KOVACEVIC | ADDRESS REDACTED | | | BTC 0.000000004471474558<br>CEL 4.84712874717603 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.571762 | VESNA KRAJACIC | ADDRESS REDACTED | | | BTC 0.00082712162945865<br>ETH 0.167007681523884 | | |
| 3.1.571763 | VESNA KRUPNIKOVIĆ | ADDRESS REDACTED | | | BTC 0.0000036673621238<br>CEL 5.40954920700216<br>ETH 0.00000099<br>XLM 0.0000046 | | |
| 3.1.571764 | VESNA LOZANOVIC | ADDRESS REDACTED | | | BTC 0.00609543034925549<br>MCDAI 31.8184123112567 | | |
| 3.1.571765 | VESNA MARIĆ | ADDRESS REDACTED | | | BTC 0.000008203105235852<br>CEL 1.07060156054936<br>USDT ERC20 0.897686394794578 | | |
| 3.1.571766 | VESNA MESIN | ADDRESS REDACTED | | | BTC 0.00000321116100951299<br>CEL 0.938952373563736 | | |
| 3.1.571767 | VESNA MILOSEVIC | ADDRESS REDACTED | | | BTC 0.000000000070197988<br>CEL 0.472589953917891<br>ETH 0.000149739613639385 | | |
| 3.1.571768 | VESNA MILOŠEVIĆ | ADDRESS REDACTED | | | BTC 0.000007994347205039 | | |
| 3.1.571769 | VESNA MILOŠEVIĆ | ADDRESS REDACTED | | | BTC 0.0000013402209029<br>USDC 0.166923285512709 | | |
| 3.1.571770 | VESNA MITROVIC-BUSHNAQ | ADDRESS REDACTED | | | ADA 0.000094326241134752<br>BTC 0.000000872008179579<br>CEL 1.63621371065149 | | |
| 3.1.571771 | VESNA OBLAK | ADDRESS REDACTED | | | BTC 0.03624969042333<br>CEL 57.5325818864251 | | |
| 3.1.571772 | VESNA PETRAC | ADDRESS REDACTED | | | ADA 201.272655023908<br>BTC 0.00103866633599354<br>CEL 43.3793988566936<br>ETH 0.402813831041176<br>MATIC 1050 | | |
| 3.1.571773 | VESNA PINTER | ADDRESS REDACTED | | | BTC 0.000000005661663183<br>CEL 78.2182575083234<br>ETH 0.00000008<br>MCDAI 40 | | |
| 3.1.571774 | VESNA POPOVA | ADDRESS REDACTED | | | BTC 0.00000979249298461 | | |
| 3.1.571775 | VESNA PREBIRAČEVIĆ | ADDRESS REDACTED | | | BTC 0.000471640364997919<br>LINK 0.579554466809606 | | |
| 3.1.571776 | VESNA PRIMORAC | ADDRESS REDACTED | | | ADA 170.620094493093<br>BTC 0.0043982<br>CEL 65.4522946383175<br>ETH 0.11866231 | | |
| 3.1.571777 | VESNA PRVULOVIC | ADDRESS REDACTED | | | BTC 0.000000939894751816<br>USDT ERC20 0.624011164167666 | | |
| 3.1.571778 | VESNA RADOVIC | ADDRESS REDACTED | | | BTC 0.00109864466900342<br>DOT 41.1434492176479 | | |
| 3.1.571779 | VESNA RELIC | ADDRESS REDACTED | | | ADA 0.116609804471033<br>BNB 1.34525639927711<br>BTC 0.0296775168455277<br>LTC 2.53846830128601 | | |
| 3.1.571780 | VESNA SALKANOVIĆ | ADDRESS REDACTED | | | BTC 0.000879861755050685<br>CEL 0.673219889429838<br>ETH 0.141520066421284 | | |
| 3.1.571781 | VESNA SALUHOVIĆ | ADDRESS REDACTED | | | ADA 0.102891341728901<br>BTC 0.000002119886039319 | | |
| 3.1.571782 | VESNA SARSON | ADDRESS REDACTED | | | ADA 190.4<br>AVAX 3.97167382<br>BTC 0.00540440904751649<br>CEL 83.2484692713978<br>ETH 0.078656 | | |
| 3.1.571783 | VESNA SKERLOVNIK HORVAT | ADDRESS REDACTED | | | BNT 18.5450347694722<br>BTC 0.273599223966522<br>CEL 120.160319866199<br>DASH 1.70280419239139<br>EOS 128.091147729317<br>ETH 0.000528197337824281<br>MCDAI 101.116528041248<br>USDC 18.035678561547<br>XRP 10061.9262942858 | | |
| 3.1.571784 | VESNA STOSIC | ADDRESS REDACTED | | | CEL 9.01581583427073<br>DOT 19.353 | | |
| 3.1.571785 | VESNA TADIC | ADDRESS REDACTED | | | BTC 0.00124316<br>CEL 15.2282101239195 | | |
| 3.1.571786 | VESNA TANASKOVIC | ADDRESS REDACTED | | | BTC 0.000000730139826103<br>CEL 1.09004456099918<br>TUSD 0.226235533256687 | | |
| 3.1.571787 | VESNA TOPALOVIC | ADDRESS REDACTED | | | BNB 0.000000002796025871<br>BTC 0.000000569882553067<br>CEL 0.226466024968024 | | |
| 3.1.571788 | VESNA VUJIC-KUZMANOVIC | ADDRESS REDACTED | | | BNB 0.000121907002014119<br>BTC 0.000226649509737433<br>BUSD 0.700752985319598<br>CEL 0.0197728422304382<br>USDT ERC20 0.167703159237206 | | |
| 3.1.571789 | VESNA VUKADINOVIĆ | ADDRESS REDACTED | | | BTC 0.00022991<br>CEL 0.192454604382223 | | |
| 3.1.571790 | VESNA ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.000000006669046363<br>CEL 1.93764117661787 | | |
| 3.1.571791 | VESNA ŽIVKOVIĆ | ADDRESS REDACTED | | | CEL 1.07423969915739 | | |
| 3.1.571792 | VESPER AMARANTH GERS | ADDRESS REDACTED | | | ADA 465.728170270046<br>AVAX 2.17546679396967<br>BTC 0.0231879521174418<br>ETH 0.606936486320641<br>SOL 1.99428044442643 | | |
| 3.1.571793 | VESSELIN SVETOSLAVOV DJAMBOV | ADDRESS REDACTED | | | ETH 0.974481035102233 | | |
| 3.1.571794 | VESSELIN YANEV | ADDRESS REDACTED | | | BTC 0.000000007886162796<br>CEL 41.7116367105901<br>ETH 0.09980611 | | |
| 3.1.571795 | VESTA ADOMAITIENE | ADDRESS REDACTED | | | BTC 0.00791917720030657 | | |
| 3.1.571796 | VESTA ERESTA JAYA | ADDRESS REDACTED | | | BTC 0.000065517186769648<br>ETH 0.0000131210777161399 | | |
| 3.1.571797 | VESTA MURRAY FERRIS | ADDRESS REDACTED | | | BTC 0.000270622276758818 | | BTC 0.000000003579364188 |
| 3.1.571798 | VESTA WEINHAUER | ADDRESS REDACTED | | | BTC 0.0296304999126059<br>ETH 0.381297435600078 | | |
| 3.1.571799 | VESTER LINVILLE BANNER | ADDRESS REDACTED | | | ADA 94.4101973150755<br>ETH 0.00163137337767769<br>LINK 2.63980159370327<br>LUNC 3.70899939736948<br>SOL 0.427161589302064 | LUNC 24998.87 | |
| 3.1.571800 | VETHAVALLI KESAVAN | ADDRESS REDACTED | | | BTC 0.00000260549246896 | | |
| 3.1.571801 | VETLE ANDERSEN | ADDRESS REDACTED | | | BTC 0.000087238476716655<br>DOT 0.0462692263096507<br>ETH 0.00181488213393197<br>SOL 0.062669337347605 | | |
| 3.1.571802 | VETLE MYRSETH | ADDRESS REDACTED | | | CEL 0.0193502644557071<br>XRP 0.000000294993143472 | | |
| 3.1.571803 | VETLE STENERSEN | ADDRESS REDACTED | | | BTC 0.000232104171034268<br>USDC 0.0150612013995222<br>USDT ERC20 0.1927722170993 | | |
| 3.1.571804 | VETO CAPITAL HOLDINGS LLC | N GOULD ST STE 4000, SHERIDAN, WYOMING 82801 | | | ETH 2.04315844842395 | | |
| 3.1.571805 | VETON BYTYQI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.571806 | VETON LLC | EMERSON #PLACE, WAYNE, NEW JERSEY 7470 | | | BTC 0.000000000758492488<br>ETH 0.000000000002513646<br>SOL 0.000000000040789724<br>USDC 0.000000034296639202999 | BTC 0.000001136820590264<br>ETH 0.000004625518084316<br>SOL 0.000088983364238748<br>USDC 0.0455133223866216 | |
| 3.1.571807 | VETON VEJSELI | ADDRESS REDACTED | | | ADA 0.000000027453327004<br>BTC 1.00789340367433<br>CEL 0.00127343459313411<br>DOT 0.000000011669286914<br>ETH 0.000000003340012243999<br>GUSD 0.000173457366713925<br>LINK 0.000000000141838722<br>MATIC 0.000000214325099613<br>SOL 0.000000119550465011<br>USDC 0.000000007828299365<br>USDT ERC20 0.000000026903142894 | ADA 0.0981163417300495<br>BTC 7.32289272108308<br>CEL 2.49986239885524<br>DOT 0.00876349868843195<br>ETH 0.250111592806687<br>GUSD 0.129678101879865<br>LINK 0.00266377970739821<br>LUNC 0.0263615912788676<br>MATIC 0.245946379580242<br>SOL 0.000151514202076611<br>USDC 0.00235619226540031<br>USDT ERC20 0.0321533136982864 | |
| 3.1.571808 | VETRIE SENTHILKUMAR | ADDRESS REDACTED | | | BTC 0.00260160579397863<br>GUSD 8.61107820049304<br>USDC 264.524569303591 | | |
| 3.1.571809 | VETRIVEL RAJENDRAN | ADDRESS REDACTED | | | CEL 0.151803877603875<br>MATIC 4 | | |
| 3.1.571810 | VETRIVENDAN DHANUSHKODI | ADDRESS REDACTED | | | BTC 0.0406755566487658<br>ETH 1.19361963490659<br>USDC 153.275811579898 | USDC 0.03 | |
| 3.1.571811 | VETRÓ LEVENTE | ADDRESS REDACTED | | | BTC 0.0012625890590649<br>XRP 409.36309467061 | | |
| 3.1.571812 | VETSA ADZHIEVA | ADDRESS REDACTED | | | ADA 1.14003833960349<br>BTC 0.000001160132699561<br>ETH 0.0017101479763104 | | |
| 3.1.571813 | VETSSY SÁNCHEZ GÓMEZ | ADDRESS REDACTED | | | BTC 0.00245303836546159<br>CEL 1.06648277152181 | | |
| 3.1.571814 | VETTER YANNICK | ADDRESS REDACTED | | | BTC 0.000000000439515609<br>CEL 3.89437683886446 | | |
| 3.1.571815 | VEYIS KORKMAZ | ADDRESS REDACTED | | | CEL 0.000691977403423994 | | |
| 3.1.571816 | VEYSAL KHANKISHIYEV | ADDRESS REDACTED | | | CEL 0.000325439443486201 | | |
| 3.1.571817 | VEYSEL ACAR | ADDRESS REDACTED | | | CEL 0.000231342497258809 | | |
| 3.1.571818 | VEYSEL BEYAZ | ADDRESS REDACTED | | | CEL 2.80476394294483 | | |
| 3.1.571819 | VEYSEL ELALTUNTAS | ADDRESS REDACTED | | | CEL 0.00104714494308567<br>ETH 0.000020708862703392 | | |
| 3.1.571820 | VEYSEL IZCI | ADDRESS REDACTED | | | BTC 0.000001399542623855<br>USDC 0.510173471058524 | | |
| 3.1.571821 | VEYSEL KABAR | ADDRESS REDACTED | | | BTC 0.0801712808244769<br>USDT ERC20 559.559047416162 | | |
| 3.1.571822 | VEYSEL OZBEY | ADDRESS REDACTED | | | CEL 0.000224621258564296 | | |
| 3.1.571823 | VFN MANAGEMENT LLC | 539 W COMMERCE ST, DALLAS, TEXAS 75208 | | | BTC 0.00810276738725388<br>ETH 0.000000071912525496 | BTC 0.000000006505129265 | |
| 3.1.571824 | VFRANTISEK NULL | ADDRESS REDACTED | | | BTC 0.00309522<br>CEL 0.0912313666407403 | | |
| 3.1.571825 | VH BLOCKER | ADDRESS REDACTED | | | ADA 6.32941769545253<br>BTC 0.000278746919206508<br>CEL 1.14625847554192 | | |
| 3.1.571826 | VH SU | ADDRESS REDACTED | | | ETH 2.33905190601151 | | |
| 3.1.571827 | VHAIRI WALKER | ADDRESS REDACTED | | | BTC 0.000000000373484671<br>CEL 0.177018077496366 | | |
| 3.1.571828 | VHARLES LAPOINTE | ADDRESS REDACTED | | | BTC 0.0106338635402212<br>CEL 5.40832654654531<br>ETH 0.00132743133914844<br>SNX 0.346416059316778<br>USDC 3721.22328181148<br>USDT ERC20 2.56489824639559<br>XLM 0.873447087176838<br>XRP 0.522030920887382 | | |
| 3.1.571829 | VHD FARAHANI | ADDRESS REDACTED | | | BCH 1.05400448330564<br>CEL 53.5826934739502<br>DOT 0.158896055008106 | | |
| 3.1.571830 | VHEA ROSE NAQUIN | ADDRESS REDACTED | | | CEL 1.05953872066284 | | |
| 3.1.571831 | VHELERIAN DABREO | ADDRESS REDACTED | | | ADA 1.04598176948923<br>BSV 0.000087813219275894<br>BTC 0.000000703023883206<br>DOT 0.000101203642714162<br>LINK 0.0156561749875936<br>MATIC 0.0160342189611114<br>USDC 0.0287084745157445<br>XRP 0.002613 | | |
| 3.1.571832 | VHEN JOSEPH FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00703328380409947<br>CEL 0.128788095976474<br>ETH 0.205407242996116<br>XRP 0.000000146791816904 | | |
| 3.1.571833 | VHENG YERN CHAN | ADDRESS REDACTED | | | BTC 0.0193430050287366<br>CEL 2.13893583621276 | | |
| 3.1.571834 | VHUTSHILO SHERIFF MULONGONI | ADDRESS REDACTED | | | BTC 0.000116171088431648 | | |
| 3.1.571835 | VI CHOI | ADDRESS REDACTED | | | ADA 204.708579839881<br>BCH 0.655181479230498<br>BNB 0.253524406213157<br>BTC 0.00751186314606153 | | |
| 3.1.571836 | VI CUNG | ADDRESS REDACTED | | | BTC 0.00162455037440237<br>USDC 0.240557749154172 | | |
| 3.1.571837 | VI DAM | ADDRESS REDACTED | | | BTC 0.0274944239903242<br>CEL 56.7137582862363<br>ETH 1.0813075466033 | | |
| 3.1.571838 | VI DANG | ADDRESS REDACTED | | | BCH 0.00244560505785823<br>BNB 0.00129141463722137<br>BTC 0.000000219535947711<br>ETH 0.000000791803585568<br>MATIC 0.00353047790716082<br>SNX 0.956450731459544<br>USDC 0.41823053880631<br>USDT ERC20 0.234107053885266 | | |
| 3.1.571839 | VI HUNG DANG | ADDRESS REDACTED | | | ADA 1387.93877063405<br>BTC 0.0239905131846763 | | |
| 3.1.571840 | VI LEON TEH | ADDRESS REDACTED | | | BTC 0.00788912171762904<br>CEL 8.52450931070169<br>XRP 156.560517 | | |
| 3.1.571841 | VI LY | ADDRESS REDACTED | | | AVAX 0.00550353020904508<br>BTC 0.000056382582392687<br>ETH 0.000169190710820083<br>MATIC 0.266788502536404 | AVAX 3.62061447609829<br>BTC 0.000000007386331338 | |
| 3.1.571842 | VI NGUYEN | ADDRESS REDACTED | | | BTC 0.000311316861126551<br>COMP 0.0108096813879467<br>ETH 0.000807124837944226 | | |
| 3.1.571843 | VI PANDURANG WADEKAR | ADDRESS REDACTED | | | BTC 0.000000163128471418<br>DOT 0.0281022992193056 | | |
| 3.1.571844 | VI PHONG CO | ADDRESS REDACTED | | | BTC 0.000000335336133176<br>CEL 122.506715558507<br>ETH 0.0000006 | | |
| 3.1.571845 | VI TRUONG | ADDRESS REDACTED | | | BTC 0.00112544011085807<br>USDC 550.77011306025 | | |
| 3.1.571846 | VIA BALTICA CONSULTING OÜ | ASUNDUSE, TALLINN, 11416 ESTONIA | | | BTC 0.000139435570464222<br>ETH 0.00118737041527451<br>LINK 0.014969596492542 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.571847 | VIA LORAINE VALBUENA | ADDRESS REDACTED | | | BNB 0.00489881734932002<br>BTC 0.000004132439620322<br>CEL 0.285672615557261 | | |
| 3.1.571848 | VIACHASLAU KALATSEI | ADDRESS REDACTED | | | BTC 0.000000024776374435<br>CEL 0.173171476161358<br>XRP 0.000292 | | |
| 3.1.571849 | VIACHASLAU KURASH | ADDRESS REDACTED | | | ETH 0.00000045180169268 | | |
| 3.1.571850 | VIACHASLAU PASTSERNAKOVICH | ADDRESS REDACTED | | | BTC 0.000000008250480823<br>CEL 2.32402470724587<br>LTC 0.000126195674605779 | | |
| 3.1.571851 | VIACHASLAU SHAPAVALAU | ADDRESS REDACTED | | | BTC 0.000008927888209605<br>CEL 1.19810675553066 | | |
| 3.1.571852 | VIACHASLAU SHAPAVALAU | ADDRESS REDACTED | | | BTC 0.0163654727108141 | | |
| 3.1.571853 | VIACHELSAV PETC | ADDRESS REDACTED | | | ETH 0.00288058824155169 | ETH 0.000000450757954485 | |
| 3.1.571854 | VIACHESLAV ANUFRIIEV | ADDRESS REDACTED | | | BTC 0.00000000725002386<br>CEL 0.509401926920239<br>ETH 0.00843850523693635<br>XLM 0.000000081613438645 | | |
| 3.1.571855 | VIACHESLAV BAKSHAEV | ADDRESS REDACTED | | | BTC 0.000000180410793827<br>ETH 0.000007774100788589999<br>XRP 0.203353156393497 | | |
| 3.1.571856 | VIACHESLAV BIELOLIPETSKYI | ADDRESS REDACTED | | | CEL 0.183594298975249<br>ETH 0.00847378126379217 | | |
| 3.1.571857 | VIACHESLAV BOESCH | ADDRESS REDACTED | | | ETH 0.000000792574402083 | | |
| 3.1.571858 | VIACHESLAV BRITIKOV | ADDRESS REDACTED | | | BTC 0.000000016869119101<br>OMG 0.00456335409863996 | | |
| 3.1.571859 | VIACHESLAV CHIZHOV | ADDRESS REDACTED | | | BTC 0.000001144325345703<br>BUSD 0.65453761707829 | | |
| 3.1.571860 | VIACHESLAV HUTNYK | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.571861 | VIACHESLAV IAVORSKYI | ADDRESS REDACTED | | | BTC 0.000000212176108209<br>LUNC 0.0361398268480655<br>USDC 0.659431251122715 | | |
| 3.1.571862 | VIACHESLAV IVANOV | ADDRESS REDACTED | | | CEL 0.0709682427989525 | | |
| 3.1.571863 | VIACHESLAV KISELEV | ADDRESS REDACTED | | | BTC 0.000356841120538134<br>CEL 60.2408707977279<br>USDC 33.8197519054945 | | |
| 3.1.571864 | VIACHESLAV KORZH | ADDRESS REDACTED | | | BTC 0.000000473679661163<br>CEL 0.775554607719192 | | |
| 3.1.571865 | VIACHESLAV KOSTENKO MORGOCHIIA | ADDRESS REDACTED | | | BTC 0.0000016288247318179<br>CEL 50.1313038359156<br>ETH 0.0129293533110867<br>USDC 36.0702868259338 | | |
| 3.1.571866 | VIACHESLAV KUCHNIR | ADDRESS REDACTED | | | BTC 0.000000063920293183<br>BUSD 0.661479611850901<br>CEL 0.0306632173411864 | | |
| 3.1.571867 | VIACHESLAV KURBATOV | ADDRESS REDACTED | | | CEL 1.07985621981269<br>ETH 0.00844149269544798 | | |
| 3.1.571868 | VIACHESLAV KUSHNIR | ADDRESS REDACTED | | | BTC 0.000000025779447953<br>BUSD 0.757119317923363<br>ETH 0.000000110578011258 | | |
| 3.1.571869 | VIACHESLAV KUSHNIR | ADDRESS REDACTED | | | BTC 0.000000031162825491<br>ETH 0.000000104835693061<br>USDT ERC20 0.749438849998779 | | |
| 3.1.571870 | VIACHESLAV LEVKOVSKYI | ADDRESS REDACTED | | | BNB 0.000974374970986366<br>BTC 0.000000007425192392<br>CEL 0.00419820354074023<br>DOT 0.0332705506742397<br>ETH 0.000008839238662518 | | |
| 3.1.571871 | VIACHESLAV LEVKOVSKYI | ADDRESS REDACTED | | | ETH 0.000007453512994046999 | | |
| 3.1.571872 | VIACHESLAV LUNIN | ADDRESS REDACTED | | | CEL 5.92468468665234<br>XLM 0.240980043536424 | | |
| 3.1.571873 | VIACHESLAV LYTVYNCHENKO | ADDRESS REDACTED | | | BSV 0.0568921675983053<br>MATIC 130.285171947073<br>USDC 102.002570223157 | | |
| 3.1.571874 | VIACHESLAV MYKOLENKO | ADDRESS REDACTED | | | BTC 0.00493901257949278<br>USDT ERC20 405.182148034321 | | |
| 3.1.571875 | VIACHESLAV PASISHNYCHENKO | ADDRESS REDACTED | | | BTC 0.0000329069921490499<br>CEL 1.13427660495744<br>DASH 0.247291617723351<br>MCDAI 0.259346590891104 | | |
| 3.1.571876 | VIACHESLAV PILIN | ADDRESS REDACTED | | | BTC 0.0000001664253459919999<br>ETH 0.000012079683946599<br>USDC 0.782649701077196 | | |
| 3.1.571877 | VIACHESLAV RACHOV | ADDRESS REDACTED | | | BUSD 0.303134496583636<br>ETH 0.00843927435743365 | | |
| 3.1.571878 | VIACHESLAV SERGEEVICH ZHILTSOV | ADDRESS REDACTED | | | BTC 0.000702804059347141<br>CEL 17.6867344290526<br>EOS 15<br>LTC 0.41269096<br>USDT ERC20 205<br>XRP 93.283341 | | |
| 3.1.571879 | VIACHESLAV SHAPOVALOV | ADDRESS REDACTED | | | BTC 0.000000009017677673<br>CEL 0.0798535580875345 | | |
| 3.1.571880 | VIACHESLAV SKOCHOK | ADDRESS REDACTED | | | CEL 2.87271499894511<br>USDT ERC20 410.491794507211 | | |
| 3.1.571881 | VIACHESLAV VALINOV | ADDRESS REDACTED | | | BTC 0.000000763562315473<br>ETH 0.00860674191457846<br>USDC 9.92543435436655 | | |
| 3.1.571882 | VIACHESLAV VIKHLIAIEV | ADDRESS REDACTED | | | CEL 1.09796917385085<br>ETH 0.00842488373660443 | | |
| 3.1.571883 | VIACHESLAV ZAHORODNII | ADDRESS REDACTED | | | BTC 0.00126096130329889<br>CEL 21.2345641903034<br>ETC 125.77054965<br>ETH 0.00159430622904303 | | |
| 3.1.571884 | VIACHESLAV ZAITSEV | ADDRESS REDACTED | | | ETH 0.00859919844164583<br>USDC 378484.245002286 | | |
| 3.1.571885 | VIAHCHESLAV NAPEROV | ADDRESS REDACTED | | | BTC 0.045697888397325<br>CEL 1.46083699342982 | | |
| 3.1.571886 | VIALLI FERNANDES | ADDRESS REDACTED | | | BTC 0.0113092333296923<br>CEL 6.79049814237295 | | |
| 3.1.571887 | VIAN KOMEN | ADDRESS REDACTED | | | CEL 0.380238395480701 | | |
| 3.1.571888 | VIANCA MICHAELE PENA FUENTES | ADDRESS REDACTED | | | BTC 0.000000005012133705<br>CEL 0.897650307818784 | | |
| 3.1.571889 | VIANDO PANGKEREGO | ADDRESS REDACTED | | | CEL 1.06645547541966 | | |
| 3.1.571890 | VIANELBA ULLOA | ADDRESS REDACTED | | | BCH 0.037759748748128<br>BTC 0.00792146203599189<br>EOS 4.1957556896065<br>XRP 14.611789 | | |
| 3.1.571891 | VIANEY ALVARADO | ADDRESS REDACTED | | | BTC 0.0114707503794598<br>USDC 1183.63178949397 | | |
| 3.1.571892 | VIANEY CAMORLINGA | ADDRESS REDACTED | | | BTC 0.0546533262248925<br>CEL 16.6678453911354<br>ETH 1.007333558366<br>MATIC 30.4996684245753<br>SOL 2.0219656358514 | BTC 0.00223517 | |
| 3.1.571893 | VIANEY MARTÍNEZ BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.000000701129324550999<br>USDT ERC20 0.696647223573129 | | |
| 3.1.571894 | VIANN SIEW | ADDRESS REDACTED | | | XRP 1101.4765769571 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.571895 | VIANNEY BACOUP | ADDRESS REDACTED | | | BTC 0.000003617425573921<br>BUSD 0.703831845451603<br>CEL 22.5698397425045 | | |
| 3.1.571896 | VIANNEY BIDAULT | ADDRESS REDACTED | | | ADA 1224.05635061566<br>BNB 8.23960077628922<br>BTC 0.267663479068236<br>DASH 11.0355143615065<br>EOS 113.779234266863<br>ETH 4.71526739843741<br>LUNC 39.4818874724082<br>MATIC 885.935106389175<br>SNX 162.694468126256<br>SOL 24.5382943297859<br>USDC 930.099189045451 | | |
| 3.1.571897 | VIANNEY CHARPENTIER | ADDRESS REDACTED | | | BTC 0.00000111955114813<br>CEL 0.0718655676988542<br>LTC 0.000000003846760939 | | |
| 3.1.571898 | VIANNEY DUCHE | ADDRESS REDACTED | | | BTC 0.000006152028428392<br>CEL 0.0124313588007835<br>USDT ERC20 0.406023689388866 | | |
| 3.1.571899 | VIANNEY HAUSSEGUY | ADDRESS REDACTED | | | CEL 8.98054546594733 | | |
| 3.1.571900 | VIANNEY HERRERA | ADDRESS REDACTED | | | BTC 0.000000018470467633<br>USDC 0.0142237388062605 | | |
| 3.1.571901 | VIANNEY PICAVET | ADDRESS REDACTED | | | BTC 0.000000507489210404<br>BUSD 1.64001366902213 | | |
| 3.1.571902 | VIANNEY RENATA | ADDRESS REDACTED | | | BTC 0.0183799822227092<br>USDC 559.81271202327 | | |
| 3.1.571903 | VIANNEY ROCHER | ADDRESS REDACTED | | | BTC 0.000000007738612406<br>CEL 1.11943622916042<br>DOT 0.00206902049892746<br>USDT ERC20 0.0835730996766626 | | |
| 3.1.571904 | VIANNEY RUTH SCHLECHTINGER | ADDRESS REDACTED | | | BTC 0.00860644265041908 | | |
| 3.1.571905 | VIAS NIKOLAIDIS | ADDRESS REDACTED | | | ADA 0.132618005619003<br>BNB 0.000946314670626195<br>BNT 0.0495222575006178<br>BTC 0.0000026642914888 2899<br>CEL 0.231814095392339<br>ETC 0.0000006283<br>ETH 0.00151736795948219<br>LTC 0.000000000123121669<br>USDC 0.000000410560510874<br>XRP 0.617832070288862 | | |
| 3.1.571906 | VIATEUR ROY | ADDRESS REDACTED | | | BTC 0.149276987591207<br>CEL 1247.44444153994<br>ETH 1.29710508900576<br>LUNC 34.1112141431616<br>MATIC 148.24559763288<br>USDC 5.59191051368339 | | |
| 3.1.571907 | VIATTE GUILLAUME | ADDRESS REDACTED | | | BTC 0.00107127095102942<br>CEL 36.8537744867677<br>USDC 11479.859697567 | | |
| 3.1.571908 | VIBEKE BUHL | ADDRESS REDACTED | | | BTC 0.00125811<br>CEL 3.77036473859261<br>ETH 0.0399514 | | |
| 3.1.571909 | VIBEKE DANKWA | ADDRESS REDACTED | | | XRP 3546.45743456646 | | |
| 3.1.571910 | VIBEKE THOMSEN | ADDRESS REDACTED | | | BTC 0.0639148165872427 | | |
| 3.1.571911 | VIBEKE TIMM GUTHE WOLLEBEKK | ADDRESS REDACTED | | | BTC 0.00115823855081192<br>CEL 0.994459015189243<br>USDC 4995.51615409591 | | |
| 3.1.571912 | VIBHA BALRAM | ADDRESS REDACTED | | | BTC 0.0376449667135639<br>ETH 0.416362286287331 | | |
| 3.1.571913 | VIBHAT SACHATHEVA | ADDRESS REDACTED | | | BTC 0.0000000097430159<br>CEL 0.352930886966737<br>USDT ERC20 0.00251357576987812 | | |
| 3.1.571914 | VIBHAV GADRE | ADDRESS REDACTED | | | BTC 0.0206527096869296 | | |
| 3.1.571915 | VIBHOR CHOWDHARY | ADDRESS REDACTED | | | BTC 0.00915166869331259<br>CEL 1.14425605145181<br>LTC 26.4685055941039 | | |
| 3.1.571916 | VIBHOR MATHUR | ADDRESS REDACTED | | | CEL 0.000832390530616027<br>XLM 2.032196 | | |
| 3.1.571917 | VIBHOR NAYAR | ADDRESS REDACTED | | | AAVE 9.80626520968682<br>BTC 0.109253773790948<br>COMP 7.12378615837643<br>DOT 0.174464940795471<br>MATIC 1081.31416073847 | DOT 97.7966568753627 | |
| 3.1.571918 | VIBHOR SINGH KATIYAR | ADDRESS REDACTED | | | AAVE 0.00491748490885202<br>BAT 0.0324740376651167<br>BTC 0.000001280303195164 | | |
| 3.1.571919 | VIBHU CHITTAJALLU | ADDRESS REDACTED | | | BTC 0.019599765363321<br>ETH 0.0311735185619822<br>USDC 11.7408286104729 | | |
| 3.1.571920 | VIBHU ROHATGI | ADDRESS REDACTED | | | BTC 2.05222654681514 | | |
| 3.1.571921 | VIBHUSHNAN SIVASANKAR | ADDRESS REDACTED | | | CEL 0.0663262078614697 | | |
| 3.1.571922 | VIBHUTI GUPTA | ADDRESS REDACTED | | | AAVE 0.000037670389598591<br>BTC 0.000000692653359992<br>CEL 3.51332814911687<br>DOT 0.000000000078080036<br>ETH 0.00170825927650588<br>LTC 0.00167261915512483<br>SNX 0.00208551451691286<br>USDC 2.03951823549631<br>USDT ERC20 0.0276820287306998 | | |
| 3.1.571923 | VIBOL DUCH | ADDRESS REDACTED | | | CEL 214.229506977198 | | |
| 3.1.571924 | VIBOL MOEUNG | ADDRESS REDACTED | | | ADA 0.000107518484953704<br>BTC 0.000000250850345914<br>CEL 79.1784506252487<br>ETH 0.001447 | | |
| 3.1.571925 | VIBOR ARANJOS | ADDRESS REDACTED | | | BTC 0.000913170666407371<br>UNI 0.00640786338382533<br>XLM 0.0189506102818212 | | |
| 3.1.571926 | VIC BISHARA | ADDRESS REDACTED | | | ADA 0.00000054366577997<br>BTC 0.00953545464079881<br>CEL 0.391800528433471<br>DOT 0.0552943200362961<br>ETH 0.000002379499049629<br>MCDAI 30.125535600398<br>SNX 0.000663797587190646 | | |
| 3.1.571927 | VIC CAO | ADDRESS REDACTED | | | ADA 169.018040824209<br>BTC 0.0582184110407592<br>CEL 1104.88234190094<br>DOT 110.811948216633<br>ETH 0.314659645294604<br>LINK 16.2233585841487<br>SNX 11.1124278112524<br>UNI 406.106667169762<br>USDC 82.3102876915814 | | |
| 3.1.571928 | VIC CINCO | ADDRESS REDACTED | | | BTC 0.0137274338752067<br>ETH 2.19234268610349 | | BTC 0.00024148<br>ETH 0.000059166207247201 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.571929 | VIC CRUZ | ADDRESS REDACTED | | | AVAX 0.00154183031113629<br>BTC 0.00000135959084885<br>DOT 0.00810632904525279<br>ETH 0.000001595234589267<br>LTC 0.000152059043900536<br>SNX 0.0614232993121259<br>USDC 0.347700991936641 | BTC 0.00000011 | |
| 3.1.571930 | VIC FIND | ADDRESS REDACTED | | | BTC 0.000017296415658711 | | |
| 3.1.571931 | VIC HOLTREMAN | ADDRESS REDACTED | | | AAVE 0.00627113622774531<br>BTC 0.000017616707265962<br>DOT 0.170477932098678<br>ETH 0.00189768522502322<br>SNX 0.929942208291091<br>USDT ERC20 0.0267567733060355 | BTC 0.000000008161051516<br>DOT 0.000000000073529456<br>USDT ERC20 0.000000972461860581 | |
| 3.1.571932 | VIC KABENJIAN | ADDRESS REDACTED | | | ADA 856.467831411614<br>BTC 0.274895960334476<br>ETH 0.322180374753463<br>LINK 0.00554866662500884<br>MATIC 1098.43915113082<br>SNX 0.0327204556025186<br>USDC 0.883828942095632 | ADA 297.336737<br>BTC 0.02011018 | |
| 3.1.571933 | VIC MACAM | ADDRESS REDACTED | | | SNX 38.6360498677357<br>USDC 6.62545856445834 | | USDC 0.00000037171964625 |
| 3.1.571934 | VIC MULDER | ADDRESS REDACTED | | | BTC 0.348191015086506<br>ETH 7.37812851273831<br>USDT ERC20 13.2112037607686 | | |
| 3.1.571935 | VIC NOWAK | ADDRESS REDACTED | | | BTC 0.0797120705215119 | | BTC 0.05134774 |
| 3.1.571936 | VIC PINTO | ADDRESS REDACTED | | | BTC 0.00108887040433922<br>ETH 0.000457532622073249<br>USDC 16.9665375736381 | | |
| 3.1.571937 | VIC SORIA | ADDRESS REDACTED | | | CEL 0.00149116729356433<br>XRP 0.099436<br>ZEC 0.00280152 | | |
| 3.1.571938 | VIC STEVENSON | ADDRESS REDACTED | | | ETH 0.00218531640210245 | | |
| 3.1.571939 | VIC TED | ADDRESS REDACTED | | | BTC 0.0110416291808935 | | |
| 3.1.571940 | VIC TIRTA | ADDRESS REDACTED | | | ADA 10384.1198956378<br>BTC 0.00278732113257787<br>CEL 23.3847853539404<br>DOT 0.742060515208859<br>ETH 0.00898112015926949<br>LINK 325.804241953991<br>MATIC 1604.12854891765<br>SNX 0.0779319174366068<br>USDC 0.279982945614726<br>USDT ERC20 0.23901248254683<br>XLM 0.341491685481642<br>XTZ 1.01995881542282 | ADA 375.973974731479<br>ETH 0.00954709329184582<br>USDT ERC20 25 | |
| 3.1.571941 | VIC TRINIDAD | ADDRESS REDACTED | | | BCH 1.02222172514972 | | |
| 3.1.571942 | VIC UNIYAL | ADDRESS REDACTED | | | BTC 0.000169324402036276 | | |
| 3.1.571943 | VIC VYNCKE | ADDRESS REDACTED | | | BTC 0.000087244132390049<br>CEL 4.03177069974617<br>XLM 10.1995896052204<br>XRP 362.661055 | | |
| 3.1.571944 | VICARDI VIEUX | ADDRESS REDACTED | | | BNB 0.0758326546301771<br>CEL 0.0790129437322634<br>ETH 0.0112958591750597 | | |
| 3.1.571945 | VICAS BHUSHAN | ADDRESS REDACTED | | | USDT ERC20 891.520742408565 | | |
| 3.1.571946 | VICE JUKIC | ADDRESS REDACTED | | | BTC 0.00137491063080899<br>CEL 1.30230598117405<br>LUNC 3.5252 | | |
| 3.1.571947 | VICE KALEBIC | ADDRESS REDACTED | | | CEL 0.0181526194511093 | | |
| 3.1.571948 | VICE ŠODAN | ADDRESS REDACTED | | | ADA 0.021222292301351<br>BNB 0.000369255477897466<br>BTC 0.0127146897310831<br>CEL 0.0507289106750684<br>DOT 0.0048513679198229<br>ETC 0.000424864328405056 | | |
| 3.1.571949 | VICENC GARCIA GRAU | ADDRESS REDACTED | | | BTC 1.87675253215026<br>USDT ERC20 33.5932222894453 | | |
| 3.1.571950 | VICENC PALA COMELLAS | ADDRESS REDACTED | | | BTC 0.286598866962147 | | |
| 3.1.571951 | VICENC PIO BADIA | ADDRESS REDACTED | | | BTC 0.202771452996953 | | |
| 3.1.571952 | VICENE JARAMILLO | ADDRESS REDACTED | | | BTC 0.000812937242336319<br>XLM 215.233093898391<br>XRP 693.520447 | | |
| 3.1.571953 | VICENT ANDRÉS BARRENECHEA REGINATO | ADDRESS REDACTED | | | BAT 206.5<br>BTC 0.0598704528617873<br>CEL 2041.81571551373<br>DASH 0.34785626<br>EOS 4.5955<br>ETH 0.1000242<br>KNC 18.257839718311<br>LINK 2.96370557<br>LTC 0.50000448<br>MATIC 500<br>PAXG 0.186677295975029<br>UNI 20.2843359384319<br>USDC 4.344403 | | |
| 3.1.571954 | VICENT ESTEVE MARTI | ADDRESS REDACTED | | | ADA 569.089030981843<br>AVAX 1.05825531847001<br>BTC 0.0734134007069724<br>DOT 0.0165308522149226<br>ETH 0.321330308510201<br>MATIC 22.235890728142 | | |
| 3.1.571955 | VICENT GABRIEL TALUSAN | ADDRESS REDACTED | | | BTC 0.000019960862802309 | | |
| 3.1.571956 | VICENT GARCIA FERRER | ADDRESS REDACTED | | | ADA 287.134603816232<br>BTC 0.00215277373253556<br>BUSD 420.46012355646<br>MATIC 105.140717350729<br>USDC 209.926143126372 | | |
| 3.1.571957 | VICENT KATSOURIS VIVES | ADDRESS REDACTED | | | BTC 0.000000500612288299999<br>CEL 0.0884417217109757<br>LTC 0.00092331910845864<br>MATIC 0.268777040091118 | | |
| 3.1.571958 | VICENT TORTAJADA SESE | ADDRESS REDACTED | | | USDC 0.0550352521201823<br>USDT ERC20 0.017079535538084 | | |
| 3.1.571959 | VICENTA PIMENTEL | ADDRESS REDACTED | | | BTC 0.000001202527593888<br>BUSD 0.330991704676292 | | |
| 3.1.571960 | VICENTA VERGARA MENDEZ | ADDRESS REDACTED | | | BTC 0.00116603961485054<br>BUSD 8782.89796219817 | | |
| 3.1.571961 | VICENTA ZARATE | ADDRESS REDACTED | | | BTC 0.00763416807755495<br>CEL 0.172336191672611<br>MCDAI 81.391560826462 | | |
| 3.1.571962 | VICENTE ACHONDO | ADDRESS REDACTED | | | BTC 0.329162472502171<br>CEL 141.751074026052 | | |
| 3.1.571963 | VICENTE AGUIRRE | ADDRESS REDACTED | | | BTC 0.00100924205161417 | | |
| 3.1.571964 | VICENTE ALONSO | ADDRESS REDACTED | | | BTC 0.0143910070613453<br>CEL 0.0474292323514278 | | |
| 3.1.571965 | VICENTE ALVA CAMPOS | ADDRESS REDACTED | | | BTC 0.000005721537438941 | | |
| 3.1.571966 | VICENTE ARACENA | ADDRESS REDACTED | | | BTC 0.0343275900509193 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.571967 | VICENTE ARROYOS | ADDRESS REDACTED | | | BTC 0.00195812723419333<br>ETH 0.000033955651172111<br>USDC 3.30310643131486 | | |
| 3.1.571968 | VICENTE ARTEAGA | ADDRESS REDACTED | | | BTC 0.00756724876889511<br>CEL 0.00665451310735419<br>USDT ERC20 0.431906318128502 | | |
| 3.1.571969 | VICENTE BARRENECHEA | ADDRESS REDACTED | | | USDC 330.505048633749<br>USDT ERC20 0.186764955630802 | | |
| 3.1.571970 | VICENTE BENET GÓMEZ | ADDRESS REDACTED | | | ETH 1.63557316771241<br>LTC 0.00254176582691795<br>MCDAI 31.8976997564545<br>SNX 10.9809117645542 | | |
| 3.1.571971 | VICENTE BERDUGO | ADDRESS REDACTED | | | BTC 0.271940126826728<br>CEL 629.932686931645<br>ETH 6.22616529524719 | | |
| 3.1.571972 | VICENTE BIANCARDI DA CAMARA | ADDRESS REDACTED | | | ADA 155.004929213572<br>BTC 0.0453530828612902 | | |
| 3.1.571973 | VICENTE BLANCO | ADDRESS REDACTED | | | BTC 0.0101930600070055<br>LTC 0.00175515702223761 | | |
| 3.1.571974 | VICENTE BOTTA | ADDRESS REDACTED | | | CEL 0.161494703045937 | | |
| 3.1.571975 | VICENTE CABALFIN | ADDRESS REDACTED | | | CEL 1.09302492978991 | | |
| 3.1.571976 | VICENTE CABRERA | ADDRESS REDACTED | | | BTC 0.00000026340849841 | | |
| 3.1.571977 | VICENTE CARBONELL | ADDRESS REDACTED | | | USDC 0.0904644259031626 | | |
| 3.1.571978 | VICENTE CARLOS TAN V | ADDRESS REDACTED | | | BTC 0.030150906472238<br>CEL 0.00615390039370458<br>ETH 0.067557449576206 | | |
| 3.1.571979 | VICENTE CARRASCO | ADDRESS REDACTED | | | ETH 0.128432467633124 | | |
| 3.1.571980 | VICENTE CASADO JIMENEZ | ADDRESS REDACTED | | | ADA 0.129543399450389<br>BNB 0.0234060970184079<br>BTC 0.2203213776 | | |
| 3.1.571981 | VICENTE CATALAN | ADDRESS REDACTED | | | ETH 0.000146938407393869 | | |
| 3.1.571982 | VICENTE CLAR | ADDRESS REDACTED | | | ADA 20.4702816388928 | | |
| 3.1.571983 | VICENTE CONDE MENDES | ADDRESS REDACTED | | | BTC 0.000001456855124446<br>DOT 0.0207637991266013<br>ETH 0.000021923359341169 | | |
| 3.1.571984 | VICENTE CORTEZ | ADDRESS REDACTED | | | BTC 0.0922090584914851<br>COMP 0.0215551708308682<br>ETH 0.72218414002017<br>GUSD 760.158137746625<br>MCDAI 0.0336910966980951<br>USDC 210.208602176681<br>XLM 32.3182365850285 | | |
| 3.1.571985 | VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | | | AVAX 6.6018085563898<br>BTC 0.000117666594733523<br>ETH 2.92333041076512<br>LUNC 10.0961450275202<br>USDC 0.013595316640426<br>USDT ERC20 197.024836870129 | | |
| 3.1.571986 | VICENTE DOH | ADDRESS REDACTED | | | CEL 11.4468663074108<br>DOT 12.77<br>MCDAI 40 | | |
| 3.1.571987 | VICENTE EMILIO FRIAS SANABRIA | ADDRESS REDACTED | | | BTC 0.00398798681244296<br>ETH 0.123674317119641 | | |
| 3.1.571988 | VICENTE ESPINOZA ARMENTA | ADDRESS REDACTED | | | BTC 0.000013533541955383 | | |
| 3.1.571989 | VICENTE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000472181125655<br>CEL 0.000110482419279878<br>MCDAI 0.248712559853233 | | |
| 3.1.571990 | VICENTE FIGUEROA | ADDRESS REDACTED | | | LINK 0.025585848525168 | | |
| 3.1.571991 | VICENTE FIGUEROA | ADDRESS REDACTED | | | BTC 0.000000000127945437<br>CEL 1.09649370308686 | | |
| 3.1.571992 | VICENTE GARCES FERRER | ADDRESS REDACTED | | | ETH 0.000022774477389666<br>USDC 0.86998837816393 | | |
| 3.1.571993 | VICENTE GARCÍA MOLÉS | ADDRESS REDACTED | | | BTC 0.257190911213611 | | |
| 3.1.571994 | VICENTE GARCIA SANCHEZ | ADDRESS REDACTED | | | ADA 0.419465326295034<br>BTC 0.00499064466365041<br>GUSD 0.359286748256371 | | |
| 3.1.571995 | VICENTE GARCIA VEGA | ADDRESS REDACTED | | | CEL 1.74905064984732 | | |
| 3.1.571996 | VICENTE GARZA | ADDRESS REDACTED | | | BTC 0.0234042905413301<br>LTC 2.05612462228726<br>XLM 582.193221890898 | | |
| 3.1.571997 | VICENTE GEADA | ADDRESS REDACTED | | | BTC 0.000004706096703087 | | |
| 3.1.571998 | VICENTE GIL | ADDRESS REDACTED | | | USDC 1734.15083003101 | | |
| 3.1.571999 | VICENTE GONCALVES CRUZ DE OSORIO MOURAO | ADDRESS REDACTED | | | BTC 0.0079236405577657<br>DOT 19.7948398050043<br>ETH 0.174050429632816<br>MATIC 276.192229458089<br>SOL 4.19422961843569<br>USDC 0.165582654765462 | | |
| 3.1.572000 | VICENTE GONZALEZ | ADDRESS REDACTED | | | CEL 3.68077200225344<br>DOT 0.000000000082608829<br>MATIC 6.66638140213453 | | |
| 3.1.572001 | VICENTE GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.0014836952817295<br>CEL 3.54360079944005<br>LTC 0.00002971 | | |
| 3.1.572002 | VICENTE GUILLELINI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.572003 | VICENTE HERNANDEZ | ADDRESS REDACTED | | | ADA 134.298327445933 | | |
| 3.1.572004 | VICENTE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000118384432922436 | | |
| 3.1.572005 | VICENTE HERRERA | ADDRESS REDACTED | | | ADA 53.6344139113436<br>BTC 0.428269807634416<br>ETH 1.69543755090814 | | |
| 3.1.572006 | VICENTE HERRERA | ADDRESS REDACTED | | | BNB 0.00212053062441223<br>SOL 0.091777496372821 | | |
| 3.1.572007 | VICENTE JESÚS FERRIS LLORET | ADDRESS REDACTED | | | CEL 2.06540660033973<br>MCDAI 40 | | |
| 3.1.572008 | VICENTE JR. DU LAGMAN | ADDRESS REDACTED | | | BTC 0.00500838278122982 | | |
| 3.1.572009 | VICENTE JUKIC | ADDRESS REDACTED | | | BTC 0.0000231377587567229<br>USDT ERC20 27.604931232763 | | |
| 3.1.572010 | VICENTE LAMBERT LEON | ADDRESS REDACTED | | | BTC 0.179219827798738<br>CEL 0.0367941933077617<br>USDC 1.27651040391795 | | |
| 3.1.572011 | VICENTE LECAROS | ADDRESS REDACTED | | | BAT 106<br>BNB 3.09519956208201<br>BTC 0.00202932744246459<br>CEL 3228.76689321195<br>DASH 0.000000008263820331<br>ETH 0.000000004483920624<br>MATIC 26359.679242395<br>MCDAI 30<br>TUSD 130.201574924267<br>USDC 0.000000206684474347<br>USDT ERC20 0.000000811665645929<br>XLM 0.000000035765628682 | | |
| 3.1.572012 | VICENTE LESSER | ADDRESS REDACTED | | | CEL 0.293096839039025 | | |
| 3.1.572013 | VICENTE LIM | ADDRESS REDACTED | | | BTC 0.00095049261215383<br>USDC 427.323758662233 | | |
| 3.1.572014 | VICENTE LOPEZ GONZALEZ | ADDRESS REDACTED | | | CEL 0.043426051127085<br>ETH 0.00159275736149348 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.572015 | VICENTE MARTINEZ | ADDRESS REDACTED | | | CEL 1.07055192237132<br>COMP 0.162937600410404<br>USDC 0.0239663787661497<br>ZRX 158.052324435396 | | |
| 3.1.572016 | VICENTE MARTINEZ | ADDRESS REDACTED | | | XLM 0.641750062994885<br>XRP 0.00000018144948381 | | |
| 3.1.572017 | VICENTE MARTINEZ | ADDRESS REDACTED | | | CEL 1.09736365133911 | | |
| 3.1.572018 | VICENTE MATA CARRASCOSA | ADDRESS REDACTED | | | CEL 31.1663846550991<br>DASH 0.00307843544396546<br>ETH 0.000205017520561752<br>SGB 0.223155107749692<br>XRP 1.48127228223855<br>ZRX 0.524268187297585 | | |
| 3.1.572019 | VICENTE MAYOR MONTESINOS | ADDRESS REDACTED | | | CEL 1.0907945054441 | | |
| 3.1.572020 | VICENTE MCDONALD | ADDRESS REDACTED | | | BTC 0.058513608380541<br>CEL 0.00129901351247568 | | |
| 3.1.572021 | VICENTE MENDEZ | ADDRESS REDACTED | | | BTC 0.000000304653698079<br>CEL 0.728051351463484<br>ETH 0.000003019103668253<br>USDC 1.86177070476767 | | |
| 3.1.572022 | VICENTE MENESES ALLEN | ADDRESS REDACTED | | | CEL 1.56484554033749<br>ETH 0.000000004297369827 | | |
| 3.1.572023 | VICENTE MONTANEZ | ADDRESS REDACTED | | | UNI 0.0313382294338936 | | |
| 3.1.572024 | VICENTE MUJICA | ADDRESS REDACTED | | | BTC 0.0011459522202151<br>CEL 0.10079610398432 | | |
| 3.1.572025 | VICENTE MUÑOZ JAEN | ADDRESS REDACTED | | | BTC 0.000000209695917084<br>ETH 0.000000416515812928 | | |
| 3.1.572026 | VICENTE ORDEN | ADDRESS REDACTED | | | BTC 0.000003245543474996 | | |
| 3.1.572027 | VICENTE PAZ ROMERO | ADDRESS REDACTED | | | BTC 0.12306987168657 | | |
| 3.1.572028 | VICENTE PURISIMA MARTINEZ | ADDRESS REDACTED | | | AAVE 6.25711610054158<br>BCH 0.00146039892511335<br>BTC 0.000463471468012728<br>COMP 5.22392680729058<br>ETH 0.0053191499920038<br>MATIC 4393.030464529<br>SNX 1107.3691353273 | | BTC 0.000000038595995236 |
| 3.1.572029 | VICENTE QUIROGA | ADDRESS REDACTED | | | BTC 0.000000760020298756<br>MCDAI 0.258802437663402 | | |
| 3.1.572030 | VICENTE REAL GOMEZ | ADDRESS REDACTED | | | BCH 0.000167305416792951 | | |
| 3.1.572031 | VICENTE RIVERA | ADDRESS REDACTED | | | BTC 0.000039520454570279 | | |
| 3.1.572032 | VICENTE ROTMAN HINZPETER | ADDRESS REDACTED | | | BTC 0.436485756746026<br>CEL 299.179092937144<br>ETH 8.1284971121673<br>MATIC 3087.5142211871 | | |
| 3.1.572033 | VICENTE SABATER ALAMAR | ADDRESS REDACTED | | | BTC 0.0176716664387321 | | |
| 3.1.572034 | VICENTE SALES DIDOLI | ADDRESS REDACTED | | | BTC 0.000000006991052745<br>CEL 0.239244868629164 | | |
| 3.1.572035 | VICENTE SIMON ESCRIG | ADDRESS REDACTED | | | BTC 0.000184750010290031<br>CEL 2.51955876775662<br>DOT 325.332337528748<br>LINK 101.433883794403<br>UNI 150.499931790964<br>USDC 14.2063873563736 | | |
| 3.1.572036 | VICENTE TAVARES | ADDRESS REDACTED | | | BTC 0.000000187132113048<br>CEL 1.07538567916671<br>USDC 0.688212868263798 | | |
| 3.1.572037 | VICENTE TINAUT SAHUQUILLO | ADDRESS REDACTED | | | BTC 0.0616914820201663<br>LINK 0.00805408947560215 | | |
| 3.1.572038 | VICENTE VERDEGUER | ADDRESS REDACTED | | | BTC 0.00000314820148295699<br>CEL 0.000795500315932168<br>ETH 0.000051318949875376 | | |
| 3.1.572039 | VICENTE VERGARA | ADDRESS REDACTED | | | 1INCH 0.181776359314299<br>AAVE 12.545<br>ADA 6357.08016681448<br>AVAX 13.8<br>BTC 0.452673655976137<br>CEL 2282.5243752546<br>DOT 366.702642824665<br>ETH 7.1291224843509<br>LINK 265.1<br>LTC 0.00337679551886773<br>LUNC 11.06<br>MANA 645<br>PAXG 0.00474146002784511<br>USDC 1.30073576645036<br>XRP 2282.14447847037<br>XTZ 469.954648 | | |
| 3.1.572040 | VICENTE VERNAZA | ADDRESS REDACTED | | | BTC 0.000000560606634462<br>ETH 0.000010469098520619<br>MANA 0.0170086405743109<br>XRP 0.000000563192963876 | | |
| 3.1.572041 | VICENTE VERNIA | ADDRESS REDACTED | | | BTC 0.017355940119758<br>DOT 3.77702971445525 | | |
| 3.1.572042 | VICENTE VILLARREAL | ADDRESS REDACTED | | | ADA 234.171171401735<br>BTC 0.0021755161110711<br>USDC 0.00129733569048238 | | |
| 3.1.572043 | VICENTE YAU | ADDRESS REDACTED | | | BTC 0.000000267712183363<br>CEL 8.58438243828865<br>ETH 0.000013632148282099<br>USDC 0.0125259559604785<br>USDT ERC20 0.0423323189504921 | | |
| 3.1.572044 | VICENTE ZEPEDA | ADDRESS REDACTED | | | BTC 0.000001014073914464<br>ETH 0.000225731504484427<br>MATIC 0.18717580289507 | | |
| 3.1.572045 | VICENTIU OPRESCU | ADDRESS REDACTED | | | BTC 0.000000007651951458<br>CEL 3.89253430824627 | | |
| 3.1.572046 | VICENTIU-IULIAN MURGAN | ADDRESS REDACTED | | | CEL 1.33105772466888 | | |
| 3.1.572047 | VICENZINO FERRO | ADDRESS REDACTED | | | BTC 0.000000001825391996<br>CEL 20.8526378306286<br>MATIC 35.34679243<br>SNX 2.64257126<br>USDT ERC20 1.74602479160947 | | |
| 3.1.572048 | VICENZO NIETO-ETHIER | ADDRESS REDACTED | | | BTC 0.0860693959667987<br>USDT ERC20 0.00619530842904923 | | |
| 3.1.572049 | VICERUT BRYAN NONZEE | ADDRESS REDACTED | | | BTC 0.000120898727454855<br>CEL 159.567005778811<br>DOT 0.0426435083088287<br>ETH 0.00211233982646403<br>LINK 0.0147115768962128<br>MATIC 0.272213348083216<br>USDC 1.15296317676166<br>USDT ERC20 0.0615041089132447<br>XLM 0.583564725090442<br>XTZ 0.109252124792369 | BTC 0.000000001224444342<br>DOT 0.000333596579896415<br>ETH 0.000001793389280548<br>LINK 0.00135461773233217<br>MATIC 0.0036241760161888<br>USDC 0.000000891318735633<br>USDT ERC20 0.000000284288329805<br>XLM 0.041381654567086<br>XTZ 0.28655645200641 | |
| 3.1.572050 | VICHAI PHOMMACHAN | ADDRESS REDACTED | | | CEL 1.00343973758807 | | |
| 3.1.572051 | VICHAI WANNALUECHA | ADDRESS REDACTED | | | BTC 0.000000064701758468<br>CEL 1.07681574698003 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.572052 | VICHAKHAN AUK | ADDRESS REDACTED | | | CEL 0.42105825710037<br>SGB 1.66920990336287<br>TAUD 45.3481097041192<br>XRP 0.00692774864685162 | | |
| 3.1.572053 | VICHAPOL CHUTVIRIYACHAROEN | ADDRESS REDACTED | | | CEL 0.00150661970295948 | | |
| 3.1.572054 | VICHEA MAO | ADDRESS REDACTED | | | ADA 295.638690731114<br>BTC 0.000158057856188403<br>DOT 0.048479306672653<br>ETH 0.00137222358719096<br>MATIC 0.304512159674453<br>USDC 0.217157734862828 | BTC 0.105359899876742<br>DOT 22.5581753805228<br>ETH 0.949012066423676<br>MATIC 174.993319571216 | |
| 3.1.572055 | VICHET LYVONG | ADDRESS REDACTED | | | AAVE 2.58417819067425<br>BNB 0.0216342819080097<br>BTC 0.948407562201119<br>CEL 72.2721646752513<br>COMP 1.99056728946488<br>DOT 109.590482891769<br>ETH 0.00600041338486308<br>LINK 230.793584515166<br>LTC 21.8425328278167<br>USDT ERC20 0.515487348778264<br>XRP 728.426041748515 | | |
| 3.1.572056 | VICHETH SEN | ADDRESS REDACTED | | | ADA 23.2929993121705<br>BTC 0.0127125609271198<br>ETH 0.0427182010654287<br>MATIC 72.1419061144494<br>XRP 205.627160654033 | | |
| 3.1.572057 | VICHHAY SAING | ADDRESS REDACTED | | | XRP 9.999 | | |
| 3.1.572058 | VICHIKA THAN | ADDRESS REDACTED | | | XRP 0.000000117446157283 | | |
| 3.1.572059 | VICHITA FONGMALA | ADDRESS REDACTED | | | BTC 0.0016683781341312 | | |
| 3.1.572060 | VICHITRA JOON | ADDRESS REDACTED | | | BTC 0.0445620882584151<br>CEL 0.372621108443291<br>USDC 232.176263466895<br>USDT ERC20 8.2351666938881 | | |
| 3.1.572061 | VICI GIULIANO | ADDRESS REDACTED | | | BTC 0.000000008624339037<br>CEL 8.34243187084244 | | |
| 3.1.572062 | VICK HUNG | ADDRESS REDACTED | | | BNB 1.04500074208685<br>BTC 0.0296583089622326<br>CEL 10.2737443785159<br>COMP 0.0899570429557407<br>ETH 1.63905504553441<br>LUNC 3.57395218477432<br>USDC 0.00000082113063953 | | |
| 3.1.572063 | VICK SILVA | ADDRESS REDACTED | | | BTC 0.000000662776653678<br>CEL 1.09615048667402<br>SGB 3.5366550000966<br>XRP 23.6364066457696 | | |
| 3.1.572064 | VICKEN EMURIAN | ADDRESS REDACTED | | | BTC 0.000003201853621965 | | |
| 3.1.572065 | VICKEN MATIOSSIAN | ADDRESS REDACTED | | | MATIC 0.89057699744246 | | |
| 3.1.572066 | VICKEN MOSES | ADDRESS REDACTED | | | AAVE 0.0463935920986799<br>ADA 2.75840693330283<br>AVAX 0.073128829949307<br>ETH 0.000236483509652549<br>MATIC 4.85110740633745 | AAVE 41.0991685973081<br>ADA 2916.4722652626<br>AVAX 55.0297263656651<br>ETH 0.170447927180657<br>MATIC 2905.17692139431 | |
| 3.1.572067 | VICKEY JACKSON | ADDRESS REDACTED | | | ADA 0.143067898945836<br>BAT 0.179265091177251<br>BCH 0.000324932220858203<br>BTC 0.0588224282355437<br>COMP 0.00195063926781978<br>DOT 70.9694355776815<br>ETH 0.711234994502181<br>KNC 0.0145430646570428<br>LINK 0.00106034789150089<br>LTC 20.0960637331666<br>MATIC 0.198208692928807<br>USDC 1530.32543743872<br>XRP 29.959988<br>ZEC 0.858479578359619 | | |
| 3.1.572068 | VICKEY WADHWANI | ADDRESS REDACTED | | | CEL 44.2937400140532<br>DOT 2<br>ETH 0.43408324733206 | | |
| 3.1.572069 | VICKI ADAMS | ADDRESS REDACTED | | | ADA 224.910152947055<br>BTC 0.000023309939232696 | | |
| 3.1.572070 | VICKI ALLEN | ADDRESS REDACTED | | | BTC 0.0103959181024456<br>USDC 503.97908761608 | | |
| 3.1.572071 | VICKI ANN ALLAN | ADDRESS REDACTED | | | USDC 51.1135561886943 | | |
| 3.1.572072 | VICKI BASS-GARCIA | ADDRESS REDACTED | | | BCH 0.319370685890915<br>BTC 0.0245357096308838<br>ETH 1.16412968384752<br>LTC 6.45587112948074<br>XLM 441.519739295466 | | |
| 3.1.572073 | VICKI DODDRIDGE | ADDRESS REDACTED | | | BTC 0.95956704763107 | | |
| 3.1.572074 | VICKI ERICKSON | ADDRESS REDACTED | | | BTC 0.532385657957207<br>ETH 8.98896398632044 | | |
| 3.1.572075 | VICKI GAGADZE | ADDRESS REDACTED | | | CEL 1.08288372552498 | | |
| 3.1.572076 | VICKI HALSOR | ADDRESS REDACTED | | | ADA 107.890113116024<br>BCH 0.244863236982818<br>BTC 0.000194849937749687<br>ETH 0.211734404770729<br>MATIC 188.104692248951<br>UNI 17.6737804946319<br>XRP 0.999 | BTC 0.146759567339382 | |
| 3.1.572077 | VICKI HE | ADDRESS REDACTED | | | ADA 371.757910564718<br>BTC 0.00269256890565873<br>CEL 451.909353187758<br>ETH 0.00831179735419482<br>MATIC 2105.0456462934<br>UNI 57.3601120881803<br>USDC 8505.30383814322<br>USDT ERC20 89.525152614882 | | |
| 3.1.572078 | VICKI HUDSON | ADDRESS REDACTED | | | BTC 0.09049070053<br>CEL 97.9587908621255<br>ETH 1.44001052344817 | | |
| 3.1.572079 | VICKI JUNE FISK | ADDRESS REDACTED | | | BTC 0.144702486630362<br>ETH 2.11270161549088<br>MATIC 406.103892700765<br>USDC 410.050168562732 | | |
| 3.1.572080 | VICKI LAU | ADDRESS REDACTED | | | ETH 0.64956738681818<br>USDC 527.574872964612 | | |
| 3.1.572081 | VICKI LYNN | ADDRESS REDACTED | | | BTC 0.000117836704892007 | | |
| 3.1.572082 | VICKI MATSUSHITA | ADDRESS REDACTED | | | BTC 0.000292405078849738<br>ETH 0.000753284266724552 | | |
| 3.1.572083 | VICKI MILLER | ADDRESS REDACTED | | | ADA 289.308013686464<br>BNB 0.768719529962571<br>BTC 0.0673962120294613<br>ETH 2.08696719071118<br>MATIC 699.180572729817<br>SUSHI 25.1131277988869<br>UNI 20.4728330824333<br>USDC 236.430717850443 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.572084 | VICKI MILLER | ADDRESS REDACTED | | | CEL 0.0907138043131659<br>USDC 208.510275101581 | | |
| 3.1.572085 | VICKI NHAN | ADDRESS REDACTED | | | BTC 0.00110604394468639<br>CEL 9.69712577003881<br>ETH 0.13798271 | | |
| 3.1.572086 | VICKI PITTMAN | ADDRESS REDACTED | | | SGB 20.3650324600203<br>XRP 133.215604731739 | | |
| 3.1.572087 | VICKI ROWAN | ADDRESS REDACTED | | | AVAX 3.89059146278679<br>BTC 0.0013491940170995<br>DOT 14.2276552894988<br>LINK 12.7175912541702<br>MATIC 330.909051274075<br>XLM 751.944781218853 | | |
| 3.1.572088 | VICKI SAWYER | ADDRESS REDACTED | | | AVAX 0.00923213032638634<br>BTC 0.000049618292726412<br>ETH 0.000207603355921354<br>PAXG 0.000202197958521379<br>SOL 0.0323966242823804<br>USDC 0.00104561875956255 | AVAX 0.000000542154615727<br>BTC 0.000000002273898976<br>PAXG 0.000000954298592386<br>SOL 0.000000000624311036<br>USDC 0.000000970085016024 | |
| 3.1.572089 | VICKI SCHMIDT | ADDRESS REDACTED | | | BTC 0.501633028618123 | | |
| 3.1.572090 | VICKI SUE HALL | ADDRESS REDACTED | | | AAVE 2.02738180302709<br>ADA 472.321098632926<br>AVAX 30.6264725261228<br>BTC 0.000399261053886925<br>CEL 1943.99941582914<br>DOT 54.1156005949483<br>ETH 20.8116959456174<br>LINK 0.0143477313303141<br>MANA 159.733905103063<br>MATIC 3404.38560610244<br>SOL 18.6259624636506<br>USDC 98065.1496540724 | BTC 0.000000315954363437<br>CEL 47.8907234547331<br>USDC 30000 | |
| 3.1.572091 | VICKIE AGRICOLE | ADDRESS REDACTED | | | CEL 10.8623489052314 | | |
| 3.1.572092 | VICKIE AKIN | ADDRESS REDACTED | | | BTC 1.10480424104914<br>ETH 10.816768089299<br>SGB 204.877513957844<br>XRP 0.000000070317691182 | | |
| 3.1.572093 | VICKIE BEAUREGARD | ADDRESS REDACTED | | | BTC 0.0481788401999396<br>ETH 0.332564868928837<br>USDC 1007.48311051421 | | |
| 3.1.572094 | VICKIE BILLA | ADDRESS REDACTED | | | BTC 0.00326416590795687<br>USDC 1247.12661019976 | | |
| 3.1.572095 | VICKIE CAMPBELL | ADDRESS REDACTED | | | 1INCH 40.1489253747505<br>AAVE 1.57748498751255<br>ADA 0.0317200625057117<br>BAT 0.0711668337281495<br>BNT 0.0252058801549426<br>BTC 0.0290268371479092<br>BUSD 166.023129202866<br>CEL 13.1536617967357<br>COMP 1.88489062388734<br>DOT 0.0102134619844853<br>EOS 11.9118932690988<br>ETC 4.4246709591537<br>ETH 0.0919128037207087<br>GUSD 53.2696218376667<br>KNC 0.00183526864881085<br>LINK 0.00448697614023962<br>LTC 0.000372722812492776<br>MANA 0.00519451260418208<br>MATIC 1.13932480773229<br>OMG 0.119593633559673<br>PAX 0.235779875615068<br>SNX 31.2502150878893<br>SOL 1.03180579903529<br>UNI 18.1408785082405<br>USDC 443.906407987592<br>USDT ERC20 0.474332938239843<br>ZEC 1.27234405082422<br>ZRX 517.488929277879 | LTC 0.68348596 | |
| 3.1.572096 | VICKIE CIANCIOLO | ADDRESS REDACTED | | | BTC 0.873675866175264<br>MATIC 1383.60570288322 | | |
| 3.1.572097 | VICKIE E SHEARS | ADDRESS REDACTED | | | ADA 5.99104074120532<br>BTC 0.00465091998980768<br>ETH 0.039009222475154<br>MANA 20.206621384453 | | |
| 3.1.572098 | VICKIE HOULLIS | ADDRESS REDACTED | | | ADA 2.0689671624092 | | |
| 3.1.572099 | VICKIE ISAAC | ADDRESS REDACTED | | | ETH 1.40528003292869 | | |
| 3.1.572100 | VICKIE PELLETIER | ADDRESS REDACTED | | | BTC 0.000952175882394447<br>ETH 0.273835037676812 | | |
| 3.1.572101 | VICKIE POYNTER | ADDRESS REDACTED | | | BTC 0.0103981730194076<br>USDC 10.5632257491688 | | |
| 3.1.572102 | VICKIE THIELE | ADDRESS REDACTED | | | ETH 1.57724790074505 | | |
| 3.1.572103 | VICKIE TULLY | ADDRESS REDACTED | | | BTC 0.00216739119946114<br>USDC 241.325595348779 | | |
| 3.1.572104 | VICKISA PATEL | ADDRESS REDACTED | | | AAVE 1.62744550466603<br>ADA 619.790918816187<br>AVAX 7.17521247978488<br>BNB 2.15295275956401<br>BTC 0.517824744089456<br>CEL 0.0104864140863272<br>DOGE 8965.38252285758<br>DOT 85.1230760783207<br>ETH 4.25669229153284<br>LINK 19.9075401608873<br>LTC 10.145057451332<br>LUNC 9.05581659639725<br>MATIC 0.226585466940477<br>SOL 13.844763479735<br>USDC 0.000005979792736259<br>XRP 932.773103506557 | | |
| 3.1.572105 | VICKNES GHANASAN | ADDRESS REDACTED | | | BNB 0.0126955068855275<br>BTC 0.00133933234206905<br>CEL 0.54077161349509<br>DOT 0.305318837131503<br>ETH 4.12212729430251<br>XRP 1.35846150145265 | | |
| 3.1.572106 | VICKNESWARAN RAVI | ADDRESS REDACTED | | | BTC 0.000000003714455915<br>CEL 0.121888767949116 | | |
| 3.1.572107 | VICKRAM KIRAN MANDEDA | ADDRESS REDACTED | | | ADA 156.773153750451<br>BTC 0.0794735839617259<br>DOT 15.7180360437925<br>ETH 1.09861714619731<br>LINK 30.2162243800414<br>LTC 3.01504028414849<br>MATIC 122.629416610055<br>SNX 24.0670876177248<br>SOL 3.23588053530157<br>USDC 6491.39401555735 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.572108 | VICKRANT GILL | ADDRESS REDACTED | | | BTC 0.000026126078202987<br>CEL 1.06611771824157<br>ETH 0.000088975150250107 | | |
| 3.1.572109 | VICKY ALSAYEGH | ADDRESS REDACTED | | | BTC 0.00121566356746189<br>CEL 2.84944791305859<br>USDT ERC20 0.0128464583473406 | | |
| 3.1.572110 | VICKY CHAUHAN | ADDRESS REDACTED | | | BTC 0.0023970881134723<br>DOGE 0.241620274555088<br>LUNC 67.9689852418963 | | |
| 3.1.572111 | VICKY CHAUHAN | ADDRESS REDACTED | | | BTC 0.00408305433530309<br>DOGE 4006.19616595593<br>LUNC 119684.53<br>XLM 2.83879179245955 | | |
| 3.1.572112 | VICKY CHEN | ADDRESS REDACTED | | | BTC 0.00811261747292606<br>CEL 7.02521192853122 | | |
| 3.1.572113 | VICKY DAY | ADDRESS REDACTED | | | BTC 3.20379582941007 | | |
| 3.1.572114 | VICKY GAUTHIER | ADDRESS REDACTED | | | CEL 0.261550410713029 | | |
| 3.1.572115 | VICKY GKOUTZIOURI | ADDRESS REDACTED | | | BTC 0.000000000909212547<br>CEL 0.735233540387474 | | |
| 3.1.572116 | VICKY HO | ADDRESS REDACTED | | | ADA 0.137650677765804<br>BTC 0.1266958513<br>ETH 1.06409604823526<br>MCDAI 0.1353838043871<br>USDC 0.0332508534563022 | | |
| 3.1.572117 | VICKY JETER | ADDRESS REDACTED | | | BTC 0.00192850683510167 | | |
| 3.1.572118 | VICKY KILLICK | ADDRESS REDACTED | | | BTC 0.000000020339672531 | | |
| 3.1.572119 | VICKY KIRKHAM | ADDRESS REDACTED | | | CEL 165.610846080354 | | |
| 3.1.572120 | VICKY LAM | ADDRESS REDACTED | | | BTC 0.000752414957972447<br>USDC 26.241208537193<br>USDT ERC20 236.432045866357 | | |
| 3.1.572121 | VICKY LEE | ADDRESS REDACTED | | | BTC 0.000016875781162195<br>USDT ERC20 106.06841236823 | | |
| 3.1.572122 | VICKY LIN HSIAOCHUN THOMSEN | ADDRESS REDACTED | | | BTC 0.0262305996251814 | BTC 0.01<br>ETH 7.36070892<br>SOL 0.999999999 | |
| 3.1.572123 | VICKY MANLEY | ADDRESS REDACTED | | | ADA 0.00891837939625362<br>BNB 1.12429078246287<br>BTC 0.539847123855156<br>CEL 2958.44006718553<br>DOGE 0.194453326931296<br>DOT 0.0003<br>EOS 0.003<br>LTC 1.21802271<br>LUNC 33.005548<br>SOL 0.000070098890686239<br>USDC 2327.10845494165<br>XLM 0.0149545<br>XTZ 0.00847838772184509 | | |
| 3.1.572124 | VICKY MAOYUAN WAN | ADDRESS REDACTED | | | BTC 0.252607665863776<br>ETH 1.42911490464671 | | |
| 3.1.572125 | VICKY NAKASHIMA | ADDRESS REDACTED | | | BTC 4.02318265519067<br>ETH 41.4348268957003 | | |
| 3.1.572126 | VICKY NIELSEN | ADDRESS REDACTED | | | ADA 79.9659696503095<br>BTC 0.000869534972696602<br>CEL 1.53662448509837<br>ETH 0.134603809085693<br>XRP 208.543563725458 | | |
| 3.1.572127 | VICKY NSENGA | ADDRESS REDACTED | | | CEL 21.9782457675147<br>MATIC 485.50909412 | | |
| 3.1.572128 | VICKY PAN | ADDRESS REDACTED | | | BTC 0.000282387162472172<br>ETH 0.00314384127393397<br>GUSD 124.185297658948<br>USDC 45.2530891201199 | | |
| 3.1.572129 | VICKY ROBLES | ADDRESS REDACTED | | | ETH 25.7264339785414<br>XRP 0.00184248349264118 | | |
| 3.1.572130 | VICKY SHOCKLEY | ADDRESS REDACTED | | | BTC 0.000004525974370097<br>CEL 1.11500283376852 | | |
| 3.1.572131 | VICKY TORRES | ADDRESS REDACTED | | | ADA 28.2508409138827<br>BTC 0.00708668811252861<br>ETH 0.186172357075904<br>LTC 0.284623542525259<br>USDC 68.1464229305372 | | |
| 3.1.572132 | VICKY TU | ADDRESS REDACTED | | | ADA 121.827389211861<br>BTC 0.0476949314542714<br>ETH 1.50206150431881<br>MATIC 103.784406817979<br>USDC 1578.13731872998 | ETH 0.010108646456766 | |
| 3.1.572133 | VICKY VUONG | ADDRESS REDACTED | | | 1INCH 103.39572306892<br>AAVE 3.2370585397733<br>ADA 174.161723599702<br>BAT 0.0303478988868713<br>BCH 1.40762571486552<br>BNT 77.3554839651934<br>BTC 0.0177831050722114<br>CEL 50.5800494329659<br>COMP 1.05282861062836<br>DOT 0.0000904105763119489<br>EOS 6.91104463963749<br>ETC 25.9143837233831<br>ETH 6.05213351010003<br>GUSD 0.0921013573772597<br>MATIC 12.0008289465961<br>PAXG 0.0570989723499861<br>SNX 117.447135462827<br>SUSHI 82.640097149405<br>UMA 8.75296800945832<br>USDC 0.52131771083864<br>XLM 22.4382505833448<br>ZRX 67.828126640183 | | |
| 3.1.572134 | VICKY YANG | ADDRESS REDACTED | | | ADA 0.000000088495575221<br>BTC 0.00000000940100024<br>CEL 0.102877144567318 | | |
| 3.1.572135 | VICKY ZAVALI | ADDRESS REDACTED | | | CEL 1.05962659043961 | | |
| 3.1.572136 | VICNESH GURUNATH | ADDRESS REDACTED | | | ADA 1425.44861852108<br>AVAX 3.56655451147193<br>BNB 1.27312429526718<br>DOT 36.8659850648209<br>LTC 4.65801338011563<br>USDT ERC20 8393.49387989006 | | |
| 3.1.572137 | VICO CHAN | ADDRESS REDACTED | | | BTC 0.000498877264220001<br>CEL 19.4070158012283<br>MCDAI 40<br>USDT ERC20 405 | | |
| 3.1.572138 | VICOL MOLDOVEANU | ADDRESS REDACTED | | | BTC 0.000000545864596364<br>EOS 0.00189756196301982<br>XLM 0.217944359052121 | | |
| 3.1.572139 | VICRENE VICTOR | ADDRESS REDACTED | | | SNX 3.46346881497823<br>XLM 25.4510245181932 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.572140 | VICTA ARVINELLE VIANCA | ADDRESS REDACTED | | | BTC 0.000000023068572645<br>CEL 0.00143029676002425<br>USDT ERC20 0.0669075804027335 | | |
| 3.1.572141 | VICTA BORJE | ADDRESS REDACTED | | | BTC 0.00109251030167472<br>USDC 2093.15206207101 | | |
| 3.1.572142 | VICTHONY SY | ADDRESS REDACTED | | | USDC 5.35231710369971 | | |
| 3.1.572143 | VICTOIRE DESVIGNE | ADDRESS REDACTED | | | BTC 0.0138946422653857<br>CEL 33.0239959022093<br>ETH 0.279441 | | |
| 3.1.572144 | VICTOIRE JEAN DE DIEU | ADDRESS REDACTED | | | USDC 0.62192874218305 | | |
| 3.1.572145 | VICTOIRE TCHOMGU | ADDRESS REDACTED | | | 1INCH 86.9597274<br>ADA 2328.43792519749<br>BTC 0.180647085721629<br>CEL 201.537564004385<br>DOT 105.564248259954<br>ETH 2.53878129788951<br>LUNC 2200144.62370283<br>MATIC 1536.80024180211<br>PAXG 0.24250745241858<br>SNX 51.9590259904125<br>SOL 20.2883440567475<br>UNI 18.03456903<br>USDC 705.252405207075 | | |
| 3.1.572146 | VICTOR ABIKAIR | ADDRESS REDACTED | | | BNB 0.089001<br>CEL 0.773750552923296 | | |
| 3.1.572147 | VICTOR ACEBO ALVAREZ | ADDRESS REDACTED | | | BTC 0.000539843758182645<br>CEL 1.04979633466904<br>ETH 0.000002152102323418 | | |
| 3.1.572148 | VICTOR ACEVEDO | ADDRESS REDACTED | | | ADA 0.370396488675502<br>CEL 0.00536108074487125<br>USDC 9.34265058858534 | ADA 0.000000855292163342 | |
| 3.1.572149 | VICTOR ACUNA | ADDRESS REDACTED | | | BTC 0.000053542679896372<br>GUSD 2.42516372951545 | BTC 0.0244629310760032<br>GUSD 336.05 | |
| 3.1.572150 | VICTOR ADEGBOLA | ADDRESS REDACTED | | | ADA 179.44590890659<br>BAT 769.485190765807<br>BTC 0.0630074888344405<br>ETH 1.18414191115778<br>LINK 40.5005114235264<br>LTC 5.20288739360297<br>LUNC 0.000002763026825613<br>MATIC 691.802955923384<br>SOL 2.4184699754613 | | LUNC 5.05085576973536 |
| 3.1.572151 | VICTOR AGBEO | ADDRESS REDACTED | | | BTC 0.0374709015933139<br>DOT 0.00711054070953591<br>ETH 0.883790682595123<br>LINK 0.00358087580152819<br>SNX 0.0155758232708779 | | |
| 3.1.572152 | VICTOR AGU | ADDRESS REDACTED | | | BTC 0.000000294853139263<br>USDT ERC20 1.16036193859808 | | |
| 3.1.572153 | VICTOR AGUAYO | ADDRESS REDACTED | | | ADA 34.598491275056<br>BTC 0.0542703121734589<br>DOGE 259.775084728027<br>DOT 2.42017379400771<br>ETH 0.711406338438212<br>USDC 506.201658345564<br>XLM 20.450886190774 | | |
| 3.1.572154 | VICTOR AGUILAR RETURETA | ADDRESS REDACTED | | | BTC 0.000000005043385219<br>CEL 0.13825646425 | | |
| 3.1.572155 | VICTOR AGUIRRE | ADDRESS REDACTED | | | BTC 0.0102187643829868<br>ETH 4.32138631088393<br>USDC 1799.52239398672 | | |
| 3.1.572156 | VICTOR AGUNG WIJAYA | ADDRESS REDACTED | | | BNB 1.05101751953286<br>BTC 0.000848118291272486 | | |
| 3.1.572157 | VICTOR ALBERT CHAUVET | ADDRESS REDACTED | | | BTC 0.00169133231841299<br>XRP 565 | | |
| 3.1.572158 | VICTOR ALBERTO CARRETERO FRANCO | ADDRESS REDACTED | | | ADA 512.746451582741<br>BTC 0.361103505985343<br>CEL 0.143450293675895<br>ETH 1.13289849024833<br>LTC 4.77015463016269 | | |
| 3.1.572159 | VICTOR ALBUQUERQUE | ADDRESS REDACTED | | | BTC 0.257949570409297<br>CEL 1.03626895900619<br>ETH 1.92862397242748 | | |
| 3.1.572160 | VICTOR ALCAZAR | ADDRESS REDACTED | | | BTC 0.0237865560084397<br>ETH 0.596879299908714 | | |
| 3.1.572161 | VICTOR ALDANA | ADDRESS REDACTED | | | LINK 0.278930758117179<br>MATIC 5.12329004456048 | | |
| 3.1.572162 | VICTOR ALEJANDRO BARRETO JIMENEZ | ADDRESS REDACTED | | | CEL 0.0490609232285531<br>ETH 0.00160147079077424 | | |
| 3.1.572163 | VÍCTOR ALFONSO CASTAÑEDA ORTIZ | ADDRESS REDACTED | | | BTC 0.000000034444735848<br>CEL 0.520263885813037 | | |
| 3.1.572164 | VICTOR ALFONSO HUAMANI ESPILLCO | ADDRESS REDACTED | | | BTC 0.0179218817227254<br>ETH 0.878306400651937 | BTC 0.00200055 | |
| 3.1.572165 | VICTOR ALMANDOZ | ADDRESS REDACTED | | | BTC 0.000000040406994863<br>USDT ERC20 1.00109150821499 | BTC 0.0033359435824364 | |
| 3.1.572166 | VICTOR ALMEIDA VARGAS ANSUATTIGUI | ADDRESS REDACTED | | | ADA 54.7257630628555<br>BTC 0.0227042208882739<br>ETH 0.188115159936946 | | |
| 3.1.572167 | VICTOR ALVAREZ | ADDRESS REDACTED | | | AVAX 0.0302378630451428<br>BTC 0.000015897179147554<br>SOL 0.204033830096493<br>USDC 8.37943120244182 | | |
| 3.1.572168 | VICTOR ALZATE RUIZ | ADDRESS REDACTED | | | BTC 0.000000516469610795<br>CEL 0.000097296183250361<br>XLM 0.195990867898249 | | |
| 3.1.572169 | VICTOR AMIABEL | ADDRESS REDACTED | | | BTC 0.035270393388102 | | |
| 3.1.572170 | VICTOR AMUZU | ADDRESS REDACTED | | | ETH 0.000772958535656898<br>MATIC 381.780713458106<br>SNX 14.4941239458638 | | |
| 3.1.572171 | VICTOR ANDERSON | ADDRESS REDACTED | | | CEL 1.06368280801507 | | |
| 3.1.572172 | VICTOR ANDERSSON-DRUGGE | ADDRESS REDACTED | | | CEL 48.6347058314703<br>DOT 15.495335482426<br>XLM 247.088583141589<br>XRP 1000.86535281571<br>XTZ 49.8726940844492 | | |
| 3.1.572173 | VICTOR ANDRE ROBERT HUSSON | ADDRESS REDACTED | | | BTC 0.000279915572191575<br>ETH 0.00149865741120616<br>MATIC 0.0501693170626988 | | |
| 3.1.572174 | VICTOR ANDREAS | ADDRESS REDACTED | | | BTC 0.000000007308874274<br>CEL 0.300031383282705 | | |
| 3.1.572175 | VICTOR ANDRES RESTO MORALES | ADDRESS REDACTED | | | BTC 0.00000072142715669<br>ETH 0.0002068102958726<br>USDC 0.0415177233694837 | BTC 0.000000008592224<br>USDC 0.000000069189702559 | |
| 3.1.572176 | VICTOR ANG | ADDRESS REDACTED | | | BTC 0.00548428460771968<br>ETH 1.78000371350056<br>USDC 6.37555765552536 | | |
| 3.1.572177 | VICTOR ANG | ADDRESS REDACTED | | | BTC 0.000000009926535043<br>CEL 7.64881250015369 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.572178 | VICTOR ANSLEY | ADDRESS REDACTED | | | BTC 0.034199998826078<br>CEL 0.1176459754207<br>ETH 0.000425638937327644<br>GUSD 28.367568645398<br>LINK 0.0992840288482562<br>MCDAI 42.3304135556539<br>UNI 2.0548646705462<br>USDC 7089.02813596492 | | |
| 3.1.572179 | VICTOR ANTHONY BENEMELIS | ADDRESS REDACTED | | | BTC 0.509495585886374<br>ETH 0.000565673906818356<br>SOL 0.00867140589028466 | BTC 0.4475907<br>ETH 0.000004012966379733<br>SOL 0.000200750238020061<br>USDC 0.009 | |
| 3.1.572180 | VICTOR ANTHONY BONNAH | ADDRESS REDACTED | | | AAVE 3.04118114399949<br>BNB 1.00477438559029<br>BTC 0.121930950435937<br>CEL 30.3175117040769<br>ETH 0.789685520470867<br>SOL 1.21728884141138 | | |
| 3.1.572181 | VICTOR APARICIO GONZALEZ | ADDRESS REDACTED | | | ADA 276.097662682152<br>BTC 0.073304662169182<br>USDT ERC20 0.292330813148769 | | |
| 3.1.572182 | VÍCTOR APOLINARIOS | ADDRESS REDACTED | | | BTC 0.000087851961587099<br>CEL 13.5486165519476<br>USDC 6.79405581578223<br>USDT ERC20 21.3555100934586 | | |
| 3.1.572183 | VICTOR APREUTESEI | ADDRESS REDACTED | | | CEL 11.4616354017881 | | |
| 3.1.572184 | VICTOR ARANCIBIA | ADDRESS REDACTED | | | CEL 0.00204356988173382 | | |
| 3.1.572185 | VICTOR ARANDA | ADDRESS REDACTED | | | AAVE 0.000001551963891599<br>BTC 0.000000015333396968<br>COMP 0.000000192899647108<br>LINK 0.000001588441831876<br>LTC 0.00000069379447655<br>MATIC 0.00415382633935613<br>SNX 0.00100801130593358<br>XLM 0.00013313256833994 | BTC 0.000000009888203391<br>LTC 0.000000007284432797<br>XLM 0.000000042856326781 | |
| 3.1.572186 | VICTOR ARAUJO | ADDRESS REDACTED | | | ADA 0.0909146824591168<br>BTC 0.000001327935628176<br>DOT 0.00414662670272114<br>ETH 0.0000811304353743909<br>LINK 0.0037062202808993<br>OMG 0.000901150252712009 | BTC 0.000000002586291535 | |
| 3.1.572187 | VICTOR ARAUJO | ADDRESS REDACTED | | | AAVE 0.000009207749472334<br>BTC 0.00000249362186405<br>ETH 0.00184525403569229<br>MATIC 0.00306496997157605 | | |
| 3.1.572188 | VICTOR ARENA | ADDRESS REDACTED | | | CEL 0.710670842990788 | | |
| 3.1.572189 | VICTOR AREVALO PRIETO | ADDRESS REDACTED | | | BTC 0.0475120445176356<br>CEL 1.4574204762497<br>ETH 0.633629684986644<br>UST 4.90545770896108 | | |
| 3.1.572190 | VICTOR ARGUETA-DIAZ | ADDRESS REDACTED | | | BTC 0.0000320359580731849<br>ETH 0.41740075864985<br>USDC 3.82710558069464<br>USDT ERC20 1.76706031028106 | USDC 0.000000947964812134 | |
| 3.1.572191 | VICTOR ARIAS | ADDRESS REDACTED | | | BTC 0.000647618752083136<br>CEL 0.0415455362989728<br>TUSD 103.366390270754<br>USDT ERC20 114.046149573242<br>UST 261.619644652116 | | |
| 3.1.572192 | VICTOR ARJONA ALVAREZ | ADDRESS REDACTED | | | BTC 0.000201659426157457 | | |
| 3.1.572193 | VÍCTOR ARMANDO DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.000000006358983631<br>CEL 1.45757370086938<br>USDC 0.000000186959452584 | | |
| 3.1.572194 | VICTOR ARMIJO | ADDRESS REDACTED | | | BTC 0.0111096203970149<br>ETH 0.156545214812195 | | |
| 3.1.572195 | VICTOR ARMIJO | ADDRESS REDACTED | | | BTC 0.000143702098408308 | | |
| 3.1.572196 | VICTOR ARNOULD | ADDRESS REDACTED | | | BTC 10.8823387104855 | | |
| 3.1.572197 | VICTOR ARTHUR JOE | ADDRESS REDACTED | | | USDC 0.0305980286477826 | | |
| 3.1.572198 | VICTOR ARTHUR NEELY | ADDRESS REDACTED | | | BAT 177.352268629365<br>BTC 3.15520989124224<br>ETH 22.1284149362146<br>LINK 65.9954320990903<br>MANA 730.900308263434<br>MATIC 5676.19630116439<br>SNX 17.2909944592698<br>USDC 2809.57461182526 | ETH 2.72473824190647 | |
| 3.1.572199 | VICTOR ARTURO DAMITIO | ADDRESS REDACTED | | | ADA 0.547353888708365<br>BTC 0.00000189602745381<br>CEL 0.0205120535214009 | | |
| 3.1.572200 | VICTOR ARTURO SILVA CORTES | ADDRESS REDACTED | | | BTC 0.0639107520003398 | | |
| 3.1.572201 | VÍCTOR ATILIO | ADDRESS REDACTED | | | BTC 0.000028694901301779<br>CEL 0.0174851027970548<br>XRP 153.154677391712 | | |
| 3.1.572202 | VICTOR ATUEYI | ADDRESS REDACTED | | | BTC 0.00111373329954817<br>CEL 0.479004789994451<br>USDC 2.3388383501539 | | |
| 3.1.572203 | VICTOR AUGUSTO MEJIA PATRICIO | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.572204 | VICTOR AUGUSTO RAMOS FLORES | ADDRESS REDACTED | | | AVAX 2.13738863005771<br>BTC 0.00131778616739773<br>DOT 19.0610288395398<br>ETH 0.00163277195214355 | | |
| 3.1.572205 | VÍCTOR AURELIO VITORIA | ADDRESS REDACTED | | | ADA 0.0899567459566415<br>BTC 0.00000056277530791<br>USDT ERC20 0.169762419829609 | | |
| 3.1.572206 | VICTOR AUSTIN | ADDRESS REDACTED | | | BTC 0.00262388039170094<br>ETH 0.0738756229161163<br>MANA 37.4625383042214<br>XLM 314.373567648722 | | |
| 3.1.572207 | VICTOR AVILA | ADDRESS REDACTED | | | ADA 2965.77056137741<br>BTC 0.0529667981077884<br>CEL 93.2463584672505<br>ETH 5.93269847839856<br>MATIC 751.521658357516<br>OMG 6.85056322801873<br>SGB 208.856386761486<br>USDC 0.136274035070067<br>XLM 348.671822262703<br>XRP 3926.60323564616<br>ZRX 25.6889750657708 | | |
| 3.1.572208 | VICTOR AVILA SOLAR | ADDRESS REDACTED | | | BTC 0.00427696673312056<br>CEL 91.3778976081101<br>DOGE 9.52404741007608<br>ETH 0.000758622483395857<br>LUNC 3.71279501647838<br>MATIC 0.0158071608821678<br>USDC 1.00526844126577<br>USDT ERC20 1.00771288378539 | | |
| 3.1.572209 | VICTOR AVRAMIA | ADDRESS REDACTED | | | CEL 0.796476981507578 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.572210 | VICTOR AWOYELE | ADDRESS REDACTED | | | BTC 0.000002328160683661<br>ETH 0.00163373203017498<br>USDC 2.75163380272415 | BTC 0.000000004457734851<br>USDC 0.000000192400861605 | |
| 3.1.572211 | VICTOR AYALA | ADDRESS REDACTED | | | BTC 0.00136132882881067<br>ETH 0.00226330539632641<br>XLM 108.779242455347 | | |
| 3.1.572212 | VICTOR AYERS | ADDRESS REDACTED | | | BCH 1.5632036121867<br>BTC 0.000424755580398291<br>ETH 0.00181541968928748<br>USDC 0.37471659905397 | BTC 0.000000162440310836<br>ETH 0.000000276117008759<br>USDC 0.000000610879946561 | |
| 3.1.572213 | VICTOR AYODELE | ADDRESS REDACTED | | | ADA 0.191305863837841<br>BTC 0.000001161881279235 | | |
| 3.1.572214 | VICTOR AYOMIDE DADA | ADDRESS REDACTED | | | BTC 0.000000082060171105 | | |
| 3.1.572215 | VICTOR BABU GANUPALLI | ADDRESS REDACTED | | | BTC 0.000000165336380052<br>XRP 0.361383988973483 | | |
| 3.1.572216 | VICTOR BADESCU | ADDRESS REDACTED | | | BTC 1.04430432763331<br>CEL 2883.82582560353<br>DOT 93.4475431447232<br>ETH 65.8982870857681<br>MATIC 70.1351415966423<br>MCDAI 31.7405883010534<br>UNI 544.168401205586<br>USDC 56493.9414730305 | | |
| 3.1.572217 | VICTOR BAEZ | ADDRESS REDACTED | | | BTC 0.000003671012370274<br>ETH 0.000067324273859511<br>USDC 0.0759189318809288 | | |
| 3.1.572218 | VICTOR BAGLIONE | ADDRESS REDACTED | | | ADA 306.935545339873<br>BTC 0.274275302959144<br>CEL 2.33010954185983<br>DOT 42.7602472408792<br>ETH 0.000030149734348975<br>LTC 0.000000000782876946<br>USDC 20.0736185019939 | | |
| 3.1.572219 | VICTOR BAHNARI | ADDRESS REDACTED | | | CEL 5.41004156571156<br>DASH 0.000000006644815513 | | |
| 3.1.572220 | VICTOR BALIAN | ADDRESS REDACTED | | | AAVE 10.2387386100871<br>BTC 0.618217303171347<br>ETH 4.97020045999564<br>LINK 202.260170861077<br>MATIC 5179.03520571235<br>SNX 1061.39818074482<br>SOL 26.8092593249956<br>SUSHI 0.0177338732192106 | | |
| 3.1.572221 | VICTOR BÃRA | ADDRESS REDACTED | | | BTC 0.000951674583034337<br>CEL 0.00107139636177149<br>ETH 0.000018383576466325 | | |
| 3.1.572222 | VICTOR BARNCASTLE | ADDRESS REDACTED | | | BTC 0.00117359911984981<br>MATIC 254.072294448315 | | |
| 3.1.572223 | VICTOR BARON | ADDRESS REDACTED | | | AAVE 11.5075478540483<br>ADA 7938.10779399806<br>BCH 0.250211150276068<br>BTC 1.0614380647243<br>CEL 51.7163679488525<br>DASH 3.01749818652029<br>DOT 176.290008516505<br>ETH 13.5435317338061<br>LUNC 40.981309985452<br>MANA 853.969423710947<br>MATIC 1064.24426966919<br>SNX 209.138441893724<br>XRP 5076.10933453963 | | |
| 3.1.572224 | VÍCTOR BARRIENTOS CASTILLO | ADDRESS REDACTED | | | BTC 0.0136761477299128<br>ETH 0.000793235499694829<br>MANA 146.187668091246<br>PAXG 0.000884827233454995<br>USDT ERC20 70.175036107051<br>XRP 2045.69799970408 | | |
| 3.1.572225 | VICTOR BARTLEY | ADDRESS REDACTED | | | AVAX 0.23851045580616<br>BTC 0.000002005044999075<br>CEL 371.423821350174<br>EOS 0.0000199662086013649<br>ETH 0.00271914070816447<br>MANA 0.000583605583405029<br>SOL 0.0276306067016763<br>USDC 2.65592033420643<br>USDT ERC20 0.594015487098973<br>XRP 5.75130130837866 | ETH 0.000002723770674764<br>MATIC 0.00562334501291008<br>SNX 206.097<br>XLM 0.0361984 | |
| 3.1.572226 | VICTOR BATISTA MUNIZ | ADDRESS REDACTED | | | ETH 0.000000252665863231 | | |
| 3.1.572227 | VICTOR BAUTISTA | ADDRESS REDACTED | | | BAT 0.0406839964535687<br>BCH 0.000136142715372779<br>BTC 0.0597676039749531<br>CEL 422.838398396872<br>EOS 0.00921951056795234<br>ETH 0.000306780289816104<br>KNC 109.156787980263<br>LTC 0.859511353165976<br>MCDAI 0.248597981429043<br>SGB 17.9791358005264<br>USDC 16.4966026213428<br>XLM 498.41783498208<br>XRP 0.108894835436983 | | |
| 3.1.572228 | VICTOR BAZÁN | ADDRESS REDACTED | | | BTC 0.000000013139316325<br>MCDAI 0.00336385919252749 | | |
| 3.1.572229 | VICTOR BEGG | ADDRESS REDACTED | | | BTC 0.970913439110732<br>CEL 209.219047388686<br>ETH 1.27248403579203<br>PAXG 8.88173071436178<br>USDC 31664.6256644206 | | |
| 3.1.572230 | VICTOR BEH | ADDRESS REDACTED | | | BTC 0.000027472151242787<br>ETH 0.000530852974646478 | | |
| 3.1.572231 | VICTOR BEH HENGJIE | ADDRESS REDACTED | | | AVAX 0.00012<br>BNB 0.195754610591846<br>BTC 0.0325514869278692<br>CEL 0.000088912942265937<br>DOT 3.8737118148388<br>ETH 1.47301577465883<br>USDC 228.304182137925 | | |
| 3.1.572232 | VICTOR BELTRAN | ADDRESS REDACTED | | | ETH 0.253182819846185<br>LTC 1.90742622804711<br>USDC 0.500637262113302 | | |
| 3.1.572233 | VICTOR BELTRÁN GUILANYÀ | ADDRESS REDACTED | | | BTC 0.0251475176786999 | | |
| 3.1.572234 | VICTOR BELUSIC | ADDRESS REDACTED | | | BTC 0.000001061527329141<br>SNX 0.453500521592479 | | |
| 3.1.572235 | VÍCTOR BENAVIDES | ADDRESS REDACTED | | | BTC 0.00371545807901732<br>CEL 3.51951304945369<br>DASH 0.0234428<br>DOGE 25.464941398097<br>ETH 0.0136124969892178<br>PAXG 0.018788901468<br>ZEC 0.00919555 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.572236 | VICTOR BERGART | ADDRESS REDACTED | | | AAVE 0.00436284962409872<br>BTC 0.324021752626728<br>CEL 2.20658563250614<br>DOT 57.7829533763914<br>ETH 13.8551438868337<br>MATIC 1007.94556152528 | | |
| 3.1.572237 | VICTOR BERGGREN | ADDRESS REDACTED | | | BTC 0.010934782066643<br>COMP 0.000017800116796723<br>ETH 0.159090870929178<br>LINK 4.44184054988468<br>MATIC 300.376025154134<br>SOL 5.00238366049837<br>USDC 241.553099502445<br>XLM 0.0164075909443944 | | |
| 3.1.572238 | VÍCTOR BERNADÓ | ADDRESS REDACTED | | | BTC 0.00199342766827943<br>CEL 0.775492598064447<br>LTC 1.6973 | | |
| 3.1.572239 | VICTOR BERNAL | ADDRESS REDACTED | | | BTC 0.0530015783239313 | | |
| 3.1.572240 | VICTOR BERNARD | ADDRESS REDACTED | | | ADA 224.66255648188<br>MATIC 1269.39838316189 | | |
| 3.1.572241 | VICTOR BETANCOURT | ADDRESS REDACTED | | | ADA 0.0217143744271846<br>BTC 0.0000181908184202799<br>XRP 0.215400241948846 | | |
| 3.1.572242 | VICTOR BEYSSERIAT | ADDRESS REDACTED | | | CEL 0.000164577504308106<br>XRP 0.0298807616170393 | | |
| 3.1.572243 | VICTOR BIALEK | ADDRESS REDACTED | | | CEL 1.01767246481545<br>ETH 0.000797536686700142<br>USDC 0.968296009350088 | | |
| 3.1.572244 | VICTOR BIDJOSSIAN | ADDRESS REDACTED | | | BTC 0.00262275769076539<br>USDT ERC20 402.999667787849 | | |
| 3.1.572245 | VICTOR BITTHONG CHIU | ADDRESS REDACTED | | | | BTC 0.000001156919147923 | |
| 3.1.572246 | VICTOR BLADIMIR MARTINEZ FUENTES | ADDRESS REDACTED | | | BTC 0.00262060756060088 | BTC 0.00490834500061457<br>SOL 41.78976<br>USDC 500 | |
| 3.1.572247 | VICTOR BLADIMIR MARTINEZ FUENTES | ADDRESS REDACTED | | | BTC 0.0503124978230882<br>CEL 25.0457958047766<br>DOT 161.800400339794<br>SOL 10.2277967363228 | | |
| 3.1.572248 | VICTOR BLANCO | ADDRESS REDACTED | | | ADA 1010.51632502729<br>BNB 3.07849216131699<br>BTC 0.071756265082662<br>CEL 385.798721453316 | | |
| 3.1.572249 | VICTOR BLANCO | ADDRESS REDACTED | | | BTC 0.0698338001517382<br>MCDAI 0.00151595784714123 | BTC 0.000061304533261904 | |
| 3.1.572250 | VICTOR BLANCO | ADDRESS REDACTED | | | UNI 0.00371579429387166 | | |
| 3.1.572251 | VICTOR BLANE | ADDRESS REDACTED | | | ADA 231.231075962283<br>BTC 0.000672020161414991<br>CEL 0.115576584036564<br>ETH 0.0338826789455729<br>USDC 1.4569149439744 | | |
| 3.1.572252 | VICTOR BLESSING AKPAN | ADDRESS REDACTED | | | BTC 0.000002529704069323 | | |
| 3.1.572253 | VICTOR BLOT | ADDRESS REDACTED | | | CEL 0.394817120847485<br>MCDAI 40<br>USDC 2.27280873919341 | | |
| 3.1.572254 | VÍCTOR BOBADILLA | ADDRESS REDACTED | | | BTC 0.0000785434412128049<br>CEL 710.898716819226<br>USDT ERC20 8.88403114376599 | | |
| 3.1.572255 | VICTOR BODERO | ADDRESS REDACTED | | | CEL 3.27302124442693 | | |
| 3.1.572256 | VICTOR BOLLET | ADDRESS REDACTED | | | BTC 0.00121302757573811<br>CEL 189.648239792632<br>DOT 14.9003009150803<br>MATIC 220.032000571379<br>SNX 138.876 | | |
| 3.1.572257 | VICTOR BOMAN | ADDRESS REDACTED | | | BAT 0.00494382924413243<br>BTC 0.000062883078076796<br>ETH 0.000004789628321406<br>LINK 0.0315282384809051<br>UNI 0.105993370266888 | | |
| 3.1.572258 | VICTOR BORODA | ADDRESS REDACTED | | | BTC 0.0000130642186855899<br>CEL 6.43064351291183 | | |
| 3.1.572259 | VICTOR BORRAS SORLI | ADDRESS REDACTED | | | BTC 0.000619006934591318<br>CEL 7.41948517616212<br>ETH 0.0744054 | | |
| 3.1.572260 | VICTOR BORREDA | ADDRESS REDACTED | | | ADA 0.0582949935337059<br>BTC 0.0114139730052128<br>ETH 0.188178304048084<br>USDT ERC20 0.00909716185225131 | | |
| 3.1.572261 | VICTOR BORRERO | ADDRESS REDACTED | | | BTC 3.76363114714958<br>ETH 39.913433345028<br>LINK 126.147326052785<br>MATIC 2046.9082968679 | | |
| 3.1.572262 | VICTOR BOTEZAT | ADDRESS REDACTED | | | BNB 0.195396637745629<br>CEL 4.44243935073023<br>ETH 0.020259189076923<br>XRP 357.43186574598 | | |
| 3.1.572263 | VICTOR BOTNARI | ADDRESS REDACTED | | | BAT 942.269045706652<br>ETH 0.521009224689678<br>USDC 523.836105911513 | | |
| 3.1.572264 | VICTOR BOULNOIS | ADDRESS REDACTED | | | BTC 0.0016011931086428<br>CEL 1.42427951726771<br>USDC 394.153360540013 | | |
| 3.1.572265 | VICTOR BOUR | ADDRESS REDACTED | | | BNB 0.000012218172117118 | | |
| 3.1.572266 | VICTOR BRANKOVICH | ADDRESS REDACTED | | | AAVE 4.74514090381529<br>BTC 0.21791779843529<br>DOT 25.8390486088417<br>ETH 4.51335264271773<br>LINK 75.4017038546859<br>LTC 0.000303294194446636<br>MATIC 492.472765537735<br>UNI 6.85756018932235<br>USDC 0.0751007303551778 | BTC 0.0253723324990991<br>LTC 0.01771976<br>USDC 200 | |
| 3.1.572267 | VICTOR BRAVIN | ADDRESS REDACTED | | | CEL 0.0887405181370025 | | |
| 3.1.572268 | VICTOR BRAVO ORTIZ | ADDRESS REDACTED | | | PAXG 0.000000673506518666<br>TUSD 0.0174515074645104 | | |
| 3.1.572269 | VICTOR BREAZZEAL | ADDRESS REDACTED | | | AAVE 0.224390180380414<br>BTC 0.331483366467225<br>CEL 1.14906870861106<br>COMP 0.771367313686433<br>EOS 0.0481919131576504<br>LINK 6.69633132340489<br>LTC 0.00157216990540625<br>MANA 33.6221215688447<br>MATIC 44.2011617683237<br>OMG 154.337615683251<br>SGB 25.0366968322065<br>UNI 51.2385523572131<br>USDC 0.000118535642729115<br>XRP 0.123087058530928 | | |
| 3.1.572270 | VICTOR BROCHARD | ADDRESS REDACTED | | | ETH 0.0308536217197371 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.572271 | VICTOR BROVELLI | ADDRESS REDACTED | | | CEL 9.36759714167296<br>DOT 0.040330179268934<br>ETH 3.73848115584781<br>USDT ERC20 207.582631388961 | | |
| 3.1.572272 | VICTOR BRUZZI | ADDRESS REDACTED | | | BTC 0.0114856290299236<br>CEL 0.176530045767356 | | |
| 3.1.572273 | VICTOR BUDDE | ADDRESS REDACTED | | | BCH 0.00282518302796357<br>BTC 0.000861280550502622<br>CEL 0.0619912628668103<br>DASH 0.0025243774754553<br>LTC 0.0207498866798049<br>ZEC 0.00442801005662975 | | |
| 3.1.572274 | VICTOR BUEN | ADDRESS REDACTED | | | USDT ERC20 0.552229988298738 | | |
| 3.1.572275 | VICTOR BUENO | ADDRESS REDACTED | | | BTC 0.000001411604151614<br>CEL 133.549767545591<br>ETH 0.00525890832275266<br>MATIC 0.0177482399114265<br>MCDAI 0.000009236045366649 | | |
| 3.1.572276 | VICTOR BUENO LEON | ADDRESS REDACTED | | | BTC 0.0043190175261509 | | |
| 3.1.572277 | VÍCTOR BUENO LEÓN | ADDRESS REDACTED | | | BTC 0.00025064246452252<br>CEL 4.80664095045292<br>ETH 0.000530377248385183 | | |
| 3.1.572278 | VICTOR BUNDGAARD | ADDRESS REDACTED | | | BTC 0.000022763113064717<br>CEL 0.146597768632838 | | |
| 3.1.572279 | VICTOR BUONOCORE | ADDRESS REDACTED | | | BSV 2.04819700206613<br>BTC 0.00274127987287824<br>COMP 10.4022019299176<br>DOT 1.05918140099999<br>ETH 0.00558823336015768<br>LINK 0.239992741834074<br>MANA 1467.36400581165<br>MATIC 585.221815251743<br>SNX 0.805695724491975<br>UNI 0.11500538007508<br>ZRX 2.91246970808933 | DOT 0.000000000010471693 | |
| 3.1.572280 | VICTOR BURCIAGA | ADDRESS REDACTED | | | BTC 0.00171008278014371 | | |
| 3.1.572281 | VICTOR BURGOS AGUDELO | ADDRESS REDACTED | | | MATIC 19.6722677761259 | | |
| 3.1.572282 | VICTOR BUSHONG | ADDRESS REDACTED | | | ETH 6.03775995127831<br>MATIC 3304.08488330887<br>USDC 110.277454871577 | | |
| 3.1.572283 | VICTOR BUTAN | ADDRESS REDACTED | | | ADA 0.251462090081742<br>BTC 0.0911254089887875 | | |
| 3.1.572284 | VICTOR BUTLER | ADDRESS REDACTED | | | BTC 0.218875543292205<br>ETH 0.00203382300849219<br>MATIC 3.03120402377522<br>USDC 40.852343434108<br>USDT ERC20 0.74805539185454<br>XLM 0.319173002529677 | | |
| 3.1.572285 | VICTOR CABALLERO | ADDRESS REDACTED | | | BTC 0.00153340734976496<br>ETH 1.78840160899548<br>GUSD 1123.62269686291<br>PAX 1128.2322322931<br>USDC 2863.51924947106 | | |
| 3.1.572286 | VICTOR CABALLERO | ADDRESS REDACTED | | | BTC 0.0509580030358715 | | |
| 3.1.572287 | VICTOR CABALLERO CANAMERO | ADDRESS REDACTED | | | BTC 0.00169112330466201<br>LTC 4.94822242701016 | | |
| 3.1.572288 | VICTOR CABAZA | ADDRESS REDACTED | | | MATIC 32.9631681135529 | | |
| 3.1.572289 | VICTOR CABRERA | ADDRESS REDACTED | | | ADA 0.000000657087089376<br>BNT 234.300011754379<br>CEL 8138.13001459367<br>LUNC 120.415791493178<br>SGB 7377.57 | | |
| 3.1.572290 | VICTOR CABRERA | ADDRESS REDACTED | | | BTC 0.00129631150146353<br>USDC 433.291567635123 | | |
| 3.1.572291 | VICTOR CABRERA | ADDRESS REDACTED | | | BTC 0.0875453714811098<br>CEL 88.5184464988822<br>ETH 0.558301639321788 | | |
| 3.1.572292 | VICTOR CABRERA | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 0.012323177924164 | | |
| 3.1.572293 | VICTOR CAICEDO | ADDRESS REDACTED | | | BAT 100.008861150279<br>BTC 0.000132809510683219<br>CEL 1.14741484080081<br>COMP 0.0841203493750418<br>ETH 0.00447056585151305<br>MCDAI 31.8659089776132<br>USDC 0.20070826999646<br>XLM 5215.10839711056 | | |
| 3.1.572294 | VICTOR CALDERON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.572295 | VÍCTOR CALDERON CARVAJAL | ADDRESS REDACTED | | | BNB 0.00378915<br>CEL 0.0514902374516639 | | |
| 3.1.572296 | VICTOR CALVELLO | ADDRESS REDACTED | | | ADA 2.53450325829051<br>BTC 0.00326337749785587<br>CEL 0.0439424577994213<br>ETH 0.00292313520561933 | | |
| 3.1.572297 | VICTOR CAMMISANO | ADDRESS REDACTED | | | CEL 0.586802753982864<br>SGB 34.1486<br>XRP 226 | | |
| 3.1.572298 | VICTOR CAMPAÑA FELIX | ADDRESS REDACTED | | | BTC 0.000013791633040018 | | |
| 3.1.572299 | VICTOR CAMPOS | ADDRESS REDACTED | | | BTC 0.000909829502212934<br>CEL 29.6533687283598<br>SGB 1365.82161462072<br>XRP 2842.068345 | | |
| 3.1.572300 | VICTOR CANABAL | ADDRESS REDACTED | | | CEL 1.14944432066775<br>LTC 0.181724546972937 | | |
| 3.1.572301 | VICTOR CANDELARIO LEON SOTO | ADDRESS REDACTED | | | BTC 0.000005999222431778 | | |
| 3.1.572302 | VICTOR CAPRIO | ADDRESS REDACTED | | | ETH 1.34561794897129 | | |
| 3.1.572303 | VICTOR CARAZO ROBLES | ADDRESS REDACTED | | | BCH 0.0291290434611007<br>BTC 0.0264633648912815<br>CEL 1.41747414502611<br>ETH 0.000351910913976772<br>LTC 0.0668139349909758<br>USDC 0.532447842640805 | | |
| 3.1.572304 | VICTOR CARDENAS | ADDRESS REDACTED | | | BTC 0.00196509988053447<br>CEL 1.37447576404243<br>TUSD 0.538854123988251<br>USDC 0.111815324113806 | | |
| 3.1.572305 | VÍCTOR CARDEÑOSA | ADDRESS REDACTED | | | MATIC 11.0645813266024 | | |
| 3.1.572306 | VICTOR CARDONA | ADDRESS REDACTED | | | BTC 0.146645974725196<br>DOT 12.0439309279429<br>ETH 0.0906997197060513<br>USDC 2.90996951205419 | USDC 0.0020158976155281 | |
| 3.1.572307 | VICTOR CARL JULIUS MOBERG NIELSEN | ADDRESS REDACTED | | | CEL 307.284035525593<br>ETH 1.040115<br>MATIC 4170<br>XLM 918.961529561139<br>XRP 1764.9 | | |
| 3.1.572308 | VICTOR CARL PAGNANELLI | ADDRESS REDACTED | | | BTC 24.7838494349314<br>ETH 1020.61363496949 | CEL 47.1428297930685 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.572309 | VICTOR CARLTON SERRAO | ADDRESS REDACTED | | | BTC 0.000000072702991598<br>CEL 0.824093249066027<br>USDC 0.0860215593971596 | BTC 0.000000002575758641 | |
| 3.1.572310 | VICTOR CARRANZA | ADDRESS REDACTED | | | BTC 0.0104290802401027 | | |
| 3.1.572311 | VICTOR CARRANZA | ADDRESS REDACTED | | | ETH 0.0357746996529792 | | |
| 3.1.572312 | VICTOR CARREIRA | ADDRESS REDACTED | | | BTC 0.000562958040514143<br>CEL 0.851064142788998<br>XRP 3.15100325741848 | | |
| 3.1.572313 | VICTOR CARRILLO | ADDRESS REDACTED | | | BCH 1.00181175335902<br>BTC 0.051600424313072<br>ETH 2.62109067169005 | DOGE 1489.94830557 | |
| 3.1.572314 | VÍCTOR CARVALLIDO | ADDRESS REDACTED | | | BTC 0.0139808825464708 | | |
| 3.1.572315 | VICTOR CASHA | ADDRESS REDACTED | | | BTC 0.00141645509826585<br>MATIC 956.44598331749<br>SNX 171.85779780479<br>UNI 0.00397582027365368 | | |
| 3.1.572316 | VICTOR CASILLAS | ADDRESS REDACTED | | | USDC 0.368660352376897 | | |
| 3.1.572317 | VICTOR CASTILLO | ADDRESS REDACTED | | | BTC 0.0012046600264727<br>USDC 1012.36163857145 | | |
| 3.1.572318 | VÍCTOR CASTILLO | ADDRESS REDACTED | | | CEL 1.11740302157141<br>ETH 4.26055813719695 | | |
| 3.1.572319 | VICTOR CATALAN | ADDRESS REDACTED | | | BTC 1.02697829199492<br>DOT 183.801243639718<br>ETH 2.0196932662404<br>MATIC 20811.1037750006<br>PAX 12.8441420510569<br>USDC 0.127859284779255 | BTC 0.03423333<br>DOT 219.017<br>MATIC 450.2680615<br>USDC 254.41447 | |
| 3.1.572320 | VICTOR CEREZO | ADDRESS REDACTED | | | BTC 0.0137703123932173<br>BUSD 0.432826574725849<br>CEL 0.0624895744211154<br>ETH 0.184761589432138 | | |
| 3.1.572321 | VÍCTOR CERVANTES PIZAÑA | ADDRESS REDACTED | | | CEL 0.000225010092820013<br>XRP 0.000047 | | |
| 3.1.572322 | VICTOR CETINIC | ADDRESS REDACTED | | | ADA 0.000000691893487182<br>CEL 156.939124926986<br>USDT ERC20 9.20150760602511 | | |
| 3.1.572323 | VICTOR CHAIDEZ | ADDRESS REDACTED | | | BTC 0.000287496759201357<br>CEL 142.964341718554<br>ETH 0.00543317297888022<br>LTC 0.0141789075231165<br>SGB 624.845407081856<br>SNX 0.236110791635792<br>XLM 0.804058626796154<br>XRP 1.43173200854843<br>ZEC 0.00626374132073026 | | |
| 3.1.572324 | VICTOR CHAMBLISS | ADDRESS REDACTED | | | SGB 288.400415042679<br>XRP 0.00000041168820978 | | |
| 3.1.572325 | VICTOR CHAN | ADDRESS REDACTED | | | BCH 0.0702098986397262<br>BTC 0.00311672952296672<br>CEL 0.0581874552798507 | | |
| 3.1.572326 | VICTOR CHAN | ADDRESS REDACTED | | | ADA 0.755243130457196<br>AVAX 0.00253035414710387<br>BTC 0.0468266182640108<br>CEL 1139.41148128521<br>DOT 0.0064171456120671<br>ETH 1.9437706297102<br>LINK 0.020750874674812<br>MATIC 0.268968176760881<br>SOL 0.0208825425928531<br>UNI 0.0254787685136373<br>USDC 0.0970652515566925<br>USDT ERC20 0.000000255587392543<br>XTZ 0.211455162001219 | | |
| 3.1.572327 | VICTOR CHAN | ADDRESS REDACTED | | | BTC 0.00744608069135647<br>DOT 24.1877802107121<br>ETH 0.0782282589187301<br>LINK 23.5923611956225<br>MANA 1104.84228476923<br>USDC 427.995454228477 | | |
| 3.1.572328 | VICTOR CHAN | ADDRESS REDACTED | | | BTC 0.0824007053962287<br>CEL 0.291517248540309<br>ETH 0.00635402345943774<br>USDT ERC20 0.000000306486518777 | | |
| 3.1.572329 | VICTOR CHAN | ADDRESS REDACTED | | | CEL 1.04673588311155<br>LUNC 1.908496 | | |
| 3.1.572330 | VICTOR CHANG | ADDRESS REDACTED | | | BTC 0.000730137059355088<br>ETH 0.00130308294849493 | | |
| 3.1.572331 | VICTOR CHAO | ADDRESS REDACTED | | | BTC 0.0507696569513606 | | |
| 3.1.572332 | VICTOR CHASSELAT | ADDRESS REDACTED | | | CEL 0.00186268053906852 | | |
| 3.1.572333 | VICTOR CHAVARRIA MANQUI | ADDRESS REDACTED | | | BTC 0.00227850509013874<br>CEL 1.38659994242464 | | |
| 3.1.572334 | VICTOR CHEENEY | ADDRESS REDACTED | | | BTC 0.454343694070747<br>USDC 235.026706586084 | | |
| 3.1.572335 | VICTOR CHEGE | ADDRESS REDACTED | | | BTC 0.00029731<br>CEL 171.537408765529 | | |
| 3.1.572336 | VICTOR CHEN | ADDRESS REDACTED | | | BAT 9.40939114368473<br>BTC 0.000000009375911696<br>CEL 0.0189181180820981<br>XLM 0.0258806869413682 | | |
| 3.1.572337 | VICTOR CHEN | ADDRESS REDACTED | | | BTC 0.00601853375838583<br>USDC 10723.4488052984 | | |
| 3.1.572338 | VICTOR CHERICHETTI | ADDRESS REDACTED | | | ETH 0.057803585719366 | | |
| 3.1.572339 | VICTOR CHEUNG | ADDRESS REDACTED | | | ADA 447.204558460603<br>BTC 0.0608069805069941<br>DOT 11.8852217938239<br>ETH 1.63154599508811 | | |
| 3.1.572340 | VICTOR CHEUNG | ADDRESS REDACTED | | | AAVE 3.53376378848564<br>BTC 1.54211308452031<br>EOS 166.014480374276<br>ETH 10.8978011053496<br>LINK 261.292250522683<br>MATIC 5439.20361948211<br>MCDAI 31.8523924423421<br>UNI 36.9687195927261<br>XLM 3072.99474414582 | | |
| 3.1.572341 | VICTOR CHIBUZOR UCHE | ADDRESS REDACTED | | | CEL 0.0465035758280663<br>ETH 0.00152953382001402 | | |
| 3.1.572342 | VICTOR CHIKUNIE UDENNAKA | ADDRESS REDACTED | | | BTC 0.000000774551843387 | | |
| 3.1.572343 | VICTOR CHILD-JAUVERT | ADDRESS REDACTED | | | BTC 0.00411251882259732<br>CEL 6.08395359687199<br>EOS 42.9471<br>USDC 4721.8119438467 | | |
| 3.1.572344 | VICTOR CHILSON | ADDRESS REDACTED | | | ADA 482.416705186098<br>BTC 0.105596185191977<br>ETH 1.77267050741506<br>USDC 11.0306256794621 | BTC 0.000329759581543905<br>ETH 0.194403081892996 | |
| 3.1.572345 | VICTOR CHINEDU | ADDRESS REDACTED | | | BTC 0.00000000695341749<br>CEL 0.00586223399043096 | | |
| 3.1.572346 | VICTOR CHINEDU IHEANACHO | ADDRESS REDACTED | | | CEL 0.00533666728086178<br>XRP 0.284799 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.572347 | VICTOR CHING | ADDRESS REDACTED | | | BCH 0.000978792498514169<br>BTC 1.03369713171489<br>ETC 0.000168860070154927<br>ETH 9.99137589289119<br>GUSD 5.49118931323855<br>LTC 0.00266953012396902<br>MCDAI 0.123347078003115<br>PAX 4.12136901812378<br>USDC 211.256134279346<br>USDT ERC20 6.16368732649781 | | |
| 3.1.572348 | VICTOR CHINWA | ADDRESS REDACTED | | | BTC 0.000015808956537077<br>CEL 0.0420131792679568 | | |
| 3.1.572349 | VICTOR CHIRISERI | ADDRESS REDACTED | | | BTC 0.000000329193638335<br>CEL 0.766812971535674<br>ETH 0.00250209535353445<br>LINK 0.0449670622502828<br>USDC 8416.80725753372 | | |
| 3.1.572350 | VICTOR CHIRTOACA | ADDRESS REDACTED | | | CEL 1.04104648554719<br>USDC 100.505874946635 | | |
| 3.1.572351 | VICTOR CHOI | ADDRESS REDACTED | | | BTC 0.0227560891848724<br>ETH 0.118234899638787<br>USDC 0.419174406284943 | | |
| 3.1.572352 | VICTOR CHONG | ADDRESS REDACTED | | | BTC 0.000735214616247581<br>CEL 1.51716533718845<br>ETH 0.00505491814570179<br>MATIC 2.25515190076819 | | |
| 3.1.572353 | VICTOR CHOW | ADDRESS REDACTED | | | ADA 0.137861106450244<br>BTC 0.00209511676760575<br>CEL 0.00346491483271217<br>USDC 0.10101114622845<br>USDT ERC20 0.321986851692637 | | |
| 3.1.572354 | VICTOR CHOW | ADDRESS REDACTED | | | BAT 51.3878364626447<br>BTC 0.119795929542574<br>CEL 1.12957945460919<br>ETC 0.00887528754342678<br>SGB 3.91259622915448<br>USDC 632.248699825913<br>XRP 26.4065297505157 | | |
| 3.1.572355 | VICTOR CHOW | ADDRESS REDACTED | | | 1INCH 0.129175783956962<br>BTC 0.001614897004785<br>LTC 0.00118981177776985<br>LUNC 11.809680512703<br>MATIC 0.175579780506045<br>SNX 0.164059352028422 | | |
| 3.1.572356 | VICTOR CHOY | ADDRESS REDACTED | | | BTC 0.0142132554019311 | | |
| 3.1.572357 | VICTOR CHOY | ADDRESS REDACTED | | | AAVE 1.26004605661008<br>BTC 0.0076818535337415<br>CEL 2.16003944098221<br>USDC 0.94895427901596<br>USDT ERC20 450.807084869998 | | |
| 3.1.572358 | VICTOR CHRISTENSEN | ADDRESS REDACTED | | | ADA 0.103574323232472 | | |
| 3.1.572359 | VICTOR CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00033916<br>CEL 0.297370611741199 | | |
| 3.1.572360 | VICTOR CHUA | ADDRESS REDACTED | | | ETH 0.00000030040337672 | | |
| 3.1.572361 | VICTOR CHUKWUNONYELU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.572362 | VICTOR CHUMILLAS | ADDRESS REDACTED | | | BTC 0.000000006503707229<br>CEL 0.109117449665092 | | |
| 3.1.572363 | VICTOR CHUN YIU CHUNG | ADDRESS REDACTED | | | BTC 0.000015555102741521<br>ETH 0.000230310334040125 | | |
| 3.1.572364 | VICTOR CHUNG | ADDRESS REDACTED | | | BTC 0.0027833625173517<br>ETH 0.00146401056939092<br>USDC 0.806318549059549 | | |
| 3.1.572365 | VICTOR CINGOLANI | ADDRESS REDACTED | | | BTC 0.00522223857171953<br>SNX 51.6119985503272 | | |
| 3.1.572366 | VICTOR CLEINE | ADDRESS REDACTED | | | BTC 0.41839254<br>CEL 584.004746016212<br>DOT 130.3842906<br>ETH 1.92457372<br>MATIC 1717.91333329<br>XRP 3665.923303 | | |
| 3.1.572367 | VICTOR CLOTAIRE MICHEL NIRENNOLD | ADDRESS REDACTED | | | BTC 0.000000576815978638<br>XRP 0.28872319199704 | | |
| 3.1.572368 | VICTOR COLODRO | ADDRESS REDACTED | | | ADA 0.53425126619989<br>BTC 0.00000605696004926<br>CEL 0.247496395502745<br>DOT 0.000245960847214885<br>USDC 8.74 | | |
| 3.1.572369 | VICTOR CONTRERAS | ADDRESS REDACTED | | | CEL 0.0219045852520415<br>ETH 0.00000018 | | |
| 3.1.572370 | VICTOR CONTRERAS | ADDRESS REDACTED | | | ETC 0.0105008472198602<br>ETH 0.000007633999632494<br>SGB 0.340201852649467<br>XRP 2.22539274632903 | ETH 0.200160619573882 | |
| 3.1.572371 | VICTOR CORBI | ADDRESS REDACTED | | | BTC 0.00421880066003798 | | |
| 3.1.572372 | VICTOR CORDERO | ADDRESS REDACTED | | | BTC 0.000523738690868103<br>CEL 0.278727498822239<br>MATIC 269.591369946305<br>SNX 126.123010392332 | | |
| 3.1.572373 | VICTOR CORDERO | ADDRESS REDACTED | | | AAVE 34.0281446036273<br>BTC 0.000508224717253025<br>CEL 2.23274108934959 | | |
| 3.1.572374 | VICTOR CORDOBA | ADDRESS REDACTED | | | BTC 0.0000044508950051362<br>ETH 0.120510306179464<br>MATIC 2270.27199447543<br>ZRX 710.598704678795 | | |
| 3.1.572375 | VICTOR CORNEJO | ADDRESS REDACTED | | | BTC 0.147630468562001<br>CEL 1.13467613702095<br>LTC 2.53018307532258 | | |
| 3.1.572376 | VICTOR COSTIL | ADDRESS REDACTED | | | ADA 0.090149174566389<br>BTC 0.00130486645723112<br>CEL 0.08087191826077<br>ETH 0.000029403055784582<br>USDC 0.107856975342127<br>USDT ERC20 0.247174110991081 | | |
| 3.1.572377 | VICTOR COTA | ADDRESS REDACTED | | | GUSD 1.83771662498557 | | |
| 3.1.572378 | VICTOR COTA | ADDRESS REDACTED | | | ETH 0.0133254096283913<br>GUSD 0.184294050192321<br>LINK 0.0409843938697953<br>MATIC 12.5023002876297<br>USDC 3.63953870041935<br>XLM 2.3227252234103 | GUSD 0.00009758164770408<br>USDC 0.000128156515592341<br>XLM 10031.9404056205 | |
| 3.1.572379 | VICTOR COVRE ALVES | ADDRESS REDACTED | | | AAVE 0.00526830872979187<br>COMP 0.00227354605566624<br>GUSD 45.224053169188<br>USDC 0.0312930998162878 | | |
| 3.1.572380 | VICTOR CRIBOUW | ADDRESS REDACTED | | | BTC 0.000879366614578345<br>CEL 4.53099274539794<br>ETH 0.000799408160245876 | | |
| 3.1.572381 | VICTOR CRISPIN | ADDRESS REDACTED | | | ETH 0.00161789943067299 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.572382 | VICTOR CRISTIAN MORA CASTRO | ADDRESS REDACTED | | | BUSD 0.321304850390657<br>CEL 11.6776909471011<br>ETH 0.118059073149106<br>LTC 0.000000008504805194<br>USDC 28.0229172821061 | | |
| 3.1.572383 | VICTOR CRISTOFANI | ADDRESS REDACTED | | | BTC 0.000006873188279918 | | |
| 3.1.572384 | VÍCTOR CUENCA | ADDRESS REDACTED | | | BTC 0.000013561946112701<br>CEL 21.4594645215218<br>DOT 0.0854072531509937<br>ETH 0.000001361809138881<br>MATIC 0.386172342319139<br>SNX 0.000330911855638109 | | |
| 3.1.572385 | VICTOR CUEVAS | ADDRESS REDACTED | | | ADA 129.253614669784<br>BAT 302.324661389309<br>BCH 1.00578896496831<br>BTC 0.00260508824833328<br>LTC 6.90007520661225<br>MANA 802.882349129084<br>OMG 30.0895111385544<br>USDC 263.478677723531 | | |
| 3.1.572386 | VICTOR D'OLEO | ADDRESS REDACTED | | | ADA 345.340001281332<br>BTC 0.0460096860442819<br>ETH 2.61862323852789<br>MATIC 331.392082275859<br>SNX 4.82330882883809<br>XLM 125.105515436372 | BTC 0.00047757772577487 | |
| 3.1.572387 | VICTOR DA COSTA CERQUEIRA | ADDRESS REDACTED | | | ADA 389.875783337615<br>BCH 0.404907058077982<br>BNB 3.78688497545749<br>BTC 0.00465335123866016<br>CEL 75.9274460075292<br>DASH 1.47705860368211<br>DOT 11.8047971812291<br>EOS 51.0275033744983<br>ETC 4.39034387113302<br>ETH 0.116907953390647<br>LTC 1.55302609321028<br>USDC 554.974988<br>USDT ERC20 1324.276766<br>XLM 651.608732371269<br>XRP 277.053251997584<br>ZEC 1.7806806635193 | | |
| 3.1.572388 | VICTOR DA SILVA | ADDRESS REDACTED | | | BTC 0.000011338533875829<br>CEL 1.06370307371492<br>USDC 0.16260958333626 | | |
| 3.1.572389 | VICTOR DA SILVA | ADDRESS REDACTED | | | BTC 0.000000071184358775<br>CEL 1.06261717025586<br>USDC 0.155927417660741 | | |
| 3.1.572390 | VICTOR DAGARD | ADDRESS REDACTED | | | CEL 0.991842391777579<br>DOT 47.1352451725439<br>ETH 0.572240279071265 | | |
| 3.1.572391 | VICTOR DAHL | ADDRESS REDACTED | | | CEL 1.11752813427696<br>DOT 0.250156046404992<br>ETH 0.00245535693447699<br>LUNC 18.5308644404499<br>MATIC 5.46109457990517<br>SNX 288.57347425964<br>UNI 77.1960009232355 | | |
| 3.1.572392 | VICTOR DANIEL ALEGRE | ADDRESS REDACTED | | | BTC 0.000000491531172751<br>CEL 0.0585528863975237<br>USDC 0.449367965648333 | | |
| 3.1.572393 | VICTOR DANIEL DUARTE | ADDRESS REDACTED | | | BTC 0.000000003630429908<br>CEL 0.264078404445238<br>LTC 0.00000049 | | |
| 3.1.572394 | VICTOR DANIEL JALIFF | ADDRESS REDACTED | | | BTC 0.000000796329020398<br>USDT ERC20 0.890911846659625 | | |
| 3.1.572395 | VICTOR DANIEL MARTINEZ BANDERA | ADDRESS REDACTED | | | BTC 0.0544973665056176<br>CEL 0.00349836094037491<br>USDC 0.263209936303711<br>USDT ERC20 0.00497876213452516 | | |
| 3.1.572396 | VICTOR DAO | ADDRESS REDACTED | | | BTC 0.0584272701465702<br>MATIC 578.445733143597<br>XRP 1112.082681 | | |
| 3.1.572397 | VICTOR DAVID GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0123517463710033 | | |
| 3.1.572398 | VICTOR DAVIDSSON | ADDRESS REDACTED | | | BTC 0.0159604559422252 | | |
| 3.1.572399 | VICTOR DAVYDOV | ADDRESS REDACTED | | | BTC 0.000000157313135591<br>CEL 0.0010541617816573<br>ETH 0.000005719608954425<br>USDC 0.00215192498080831<br>XRP 0.238592826911885 | | |
| 3.1.572400 | VICTOR DE JUAN | ADDRESS REDACTED | | | BTC 0.000000001376721662<br>CEL 362.297974113836<br>ETH 1.7010868561198 | | |
| 3.1.572401 | VICTOR DE LA CRUZ MATEO | ADDRESS REDACTED | | | USDC 0.0484459843671257 | | |
| 3.1.572402 | VICTOR DE LA FUENTE SEIVANE | ADDRESS REDACTED | | | BAT 0.0134075213364474<br>BTC 0.000000979103914376<br>CEL 1.69872602038909<br>KNC 0.0358857953951339<br>MANA 0.113445851261878<br>MATIC 0.0527880320867485<br>OMG 0.00229123722408312<br>USDT ERC20 0.366632877449854<br>ZRX 0.0252630952594355 | | |
| 3.1.572403 | VICTOR DE LIMA | ADDRESS REDACTED | | | BTC 0.00104949770648155<br>CEL 170.444003072129<br>MATIC 1000<br>UNI 14.0742031 | | |
| 3.1.572404 | VICTOR DE LIMA FREIRE | ADDRESS REDACTED | | | CEL 1.306638133472 | | |
| 3.1.572405 | VICTOR DEBAUX | ADDRESS REDACTED | | | ADA 10.3370860705843<br>BTC 0.000047414226146538<br>CEL 0.177572384280592<br>EOS 0.000024177087013298<br>USDC 0.058630928814024 | | |
| 3.1.572406 | VICTOR DEL CUETO CORDONES | ADDRESS REDACTED | | | ADA 114.152895654195 | | |
| 3.1.572407 | VICTOR DEL RIO | ADDRESS REDACTED | | | ETH 0.440902070387004 | | |
| 3.1.572408 | VICTOR DEL RIO | ADDRESS REDACTED | | | BTC 0.00192815695867741<br>CEL 2132.35520503139<br>ETH 4.30846844353515<br>LTC 1.09082472416075<br>SGB 2035.32770699966<br>XRP 13561.0355063084 | | |
| 3.1.572409 | VICTOR DELACHENAL | ADDRESS REDACTED | | | BTC 0.000693064544934031<br>USDC 653.616178411906 | | |
| 3.1.572410 | VICTOR DELEAU | ADDRESS REDACTED | | | BTC 0.00047485514908967<br>CEL 26.6926820002845<br>ETH 0.00428814914158089<br>USDC 108.205527533049 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.572411 | VÍCTOR DELGADO | ADDRESS REDACTED | | | BCH 0.00133099983446958<br>BTC 0.000532895287218941<br>CEL 1.17708614467949<br>ETH 0.0000246704314786929<br>LTC 0.00414659667169722<br>USDC 0.193895093354968<br>XRP 0.531364447628977<br>ZEC 0.00273610696061617 | | |
| 3.1.572412 | VICTOR DEMETRIOU | ADDRESS REDACTED | | | BTC 0.000345461515248245<br>ETH 0.00516090916777247 | BTC 0.000000837148657482<br>ETH 0.000000417264080975 | |
| 3.1.572413 | VICTOR DEMONCHAUX | ADDRESS REDACTED | | | ADA 90.5630543707981<br>BTC 0.00519947136831129<br>CEL 236.125809947703<br>USDT ERC20 10.7010880678344 | | |
| 3.1.572414 | VICTOR DENILSON RIVAS | ADDRESS REDACTED | | | ETH 0.00161672021167676 | | |
| 3.1.572415 | VICTOR DEOLEO PEREZ | ADDRESS REDACTED | | | ADA 0.000000615263242918<br>BCH 0.000002290352526009<br>BTC 0.000000009861724743<br>CEL 0.730143853576295<br>ETC 0.00575458667200854<br>LTC 0.000000005366400442<br>LUNC 0.000000283833869703<br>SOL 0.000000000311320755<br>USDC 0.000000570400330094<br>USDT ERC20 0.00000070730368097 | | |
| 3.1.572416 | VICTOR DESCALZO | ADDRESS REDACTED | | | ADA 0.000000608365372087<br>BTC 0.00090952193252818<br>CEL 9.73441956977996 | | |
| 3.1.572417 | VICTOR DESMOND MANDEL | ADDRESS REDACTED | | | BTC 0.0413783016916572<br>CEL 0.464853832617099<br>MATIC 28.6866923149069<br>USDC 2516.72253669871 | | |
| 3.1.572418 | VICTOR DEWEERDT | ADDRESS REDACTED | | | BTC 0.000032800321869054<br>CEL 0.144347701568275<br>DOT 3.66803972621694<br>ETH 0.11975547566029 | | |
| 3.1.572419 | VICTOR DEYOU MENG | ADDRESS REDACTED | | | BNB 0.000938378108327889<br>BTC 0.000000004080301626<br>CEL 19.1372577261324<br>USDT ERC20 206 | | |
| 3.1.572420 | VICTOR DIAGO | ADDRESS REDACTED | | | BTC 0.000000004922688103<br>CEL 0.182632256689512<br>PAX 0.079445933564339 | | |
| 3.1.572421 | VICTOR DIAS | ADDRESS REDACTED | | | BTC 0.0104499477427954<br>CEL 5.57780708869302<br>USDT ERC20 224.342862572603 | | |
| 3.1.572422 | VICTOR DIAZ | ADDRESS REDACTED | | | BTC 0.000010635225987633<br>ETH 0.000000220535519172 | | |
| 3.1.572423 | VICTOR DIAZ | ADDRESS REDACTED | | | BTC 0.962866422778527<br>ETH 68.6570742132023<br>USDC 23.799247876804 | | |
| 3.1.572424 | VICTOR DIAZ HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0062746284543196 | | |
| 3.1.572425 | VICTOR DIAZ JR | ADDRESS REDACTED | | | BTC 0.0000011753209543699 | | |
| 3.1.572426 | VICTOR DIBIA | ADDRESS REDACTED | | | ADA 4695.69337887958<br>BTC 0.263315733466756<br>DOT 799.084689848517<br>ETH 9.79116781240246<br>MATIC 9646.44034754627 | | |
| 3.1.572427 | VICTOR DIERICKX | ADDRESS REDACTED | | | BTC 0.0000002887213241599999 | | |
| 3.1.572428 | VICTOR DINHTHANG TRAN | ADDRESS REDACTED | | | BTC 0.000028055208117564<br>SOL 0.000001251740221259 | BTC 0.00000000005982538<br>SOL 0.00246832106810309 | |
| 3.1.572429 | VICTOR DJAVAHERIAN | ADDRESS REDACTED | | | BTC 0.00929014324920684<br>ETH 0.0665836569717104<br>LTC 0.00143735146982077<br>USDC 0.360488634412008 | | |
| 3.1.572430 | VICTOR DO | ADDRESS REDACTED | | | BTC 0.000000436762697208 | LTC 0.00001803 | |
| 3.1.572431 | VICTOR DO VALE | ADDRESS REDACTED | | | CEL 2.07143677570709 | | |
| 3.1.572432 | VICTOR DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.997435742541485<br>ETH 0.0061730148380815<br>USDC 3818.52408326071 | | |
| 3.1.572433 | VICTOR DOMINIK VELLOSO ETTER | ADDRESS REDACTED | | | BTC 0.0232065114153309<br>CEL 361.908390048352<br>ETH 0.674878<br>USDC 28.836729 | | |
| 3.1.572434 | VICTOR DORAO | ADDRESS REDACTED | | | CEL 0.0242005512370593 | | |
| 3.1.572435 | VICTOR DOUHAUD | ADDRESS REDACTED | | | BTC 0.000000599616965479<br>BUSD 0.742434335180896<br>CEL 0.0144131148925103<br>USDT ERC20 0.390773696608807 | | |
| 3.1.572436 | VICTOR DOYDORA | ADDRESS REDACTED | | | BTC 0.00177070400793158<br>LINK 1.7532708592644 | | |
| 3.1.572437 | VICTOR DROZD | ADDRESS REDACTED | | | BTC 0.0731155177296163<br>ETH 0.517392080425541 | | |
| 3.1.572438 | VICTOR DU PLESSIS | ADDRESS REDACTED | | | BTC 0.00288228797219767 | | |
| 3.1.572439 | VICTOR DU PREEZ | ADDRESS REDACTED | | | BTC 0.00018581663885487<br>DOT 0.284206662104673 | | |
| 3.1.572440 | VICTOR DUARTE | ADDRESS REDACTED | | | ETH 0.000765641036322066 | | |
| 3.1.572441 | VICTOR DUGUE | ADDRESS REDACTED | | | USDC 52.4010610838579 | | |
| 3.1.572442 | VICTOR DULCEAK | ADDRESS REDACTED | | | CEL 1.06763489525259 | | |
| 3.1.572443 | VICTOR DURAN | ADDRESS REDACTED | | | BTC 0.000002879987447833<br>CEL 0.061821296041692<br>SGB 10.3856258196719<br>USDC 1016.66676706437<br>XLM 0.278712219456102<br>XRP 30335.1562386955 | | |
| 3.1.572444 | VICTOR DURAN | ADDRESS REDACTED | | | BAT 0.00008007204662131<br>BTC 0.0000087770053946<br>DOT 0.0205761287582215<br>ETH 0.000001267456263471<br>MATIC 0.0064017682080559 | BAT 0.362906631818651<br>BTC 0.00628452936428214<br>DOT 10.7195943499246<br>ETH 0.000981017715560827<br>MATIC 4.12238681409322 | |
| 3.1.572445 | VICTOR E. CRESPO JR. | ADDRESS REDACTED | | | ETH 0.000154661083071169 | | |
| 3.1.572446 | VICTOR EDGARDO FREIXA | ADDRESS REDACTED | | | BTC 0.000004305471219247 | | |
| 3.1.572447 | VICTOR EDSTRÖM | ADDRESS REDACTED | | | DOT 0.016266444883642 | | |
| 3.1.572448 | VICTOR EDUARDO FOSSATI | ADDRESS REDACTED | | | BTC 0.00245674458729269<br>LTC 0.00036277021546942<br>USDC 0.679325850966212 | | |
| 3.1.572449 | VICTOR EDUARDO OLIVEIRA FAUSTINO | ADDRESS REDACTED | | | ETH 0.000000294959053877 | | |
| 3.1.572450 | VICTOR EDWARD AYOUB | ADDRESS REDACTED | | | USDT ERC20 0.270808375174422 | USDT ERC20 0.000000843510531459 | |
| 3.1.572451 | VICTOR EDWARD ROQUE | ADDRESS REDACTED | | | BTC 0.00831706134686537<br>CEL 53.4971379760754<br>USDC 963.598913150681 | | |
| 3.1.572452 | VICTOR EL ZAYEK BARACUHY | ADDRESS REDACTED | | | BTC 0.000000346808566912<br>ETH 0.000011300698779039<br>USDT ERC20 0.116005954600869 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.572453 | VICTOR ELLIOTT | ADDRESS REDACTED | | | ADA 260.697255515036<br>BTC 0.00606211537590817<br>COMP 0.0145538602650589<br>ETH 1.00516124250806<br>MATIC 108.508303833635<br>UNI 0.00105835371274497<br>USDC 0.962718420374758 | | |
| 3.1.572454 | VICTOR EMMANUEL SEBERA | ADDRESS REDACTED | | | BTC 0.00498698<br>CEL 13.5845382363574<br>ETH 0.12867366 | | |
| 3.1.572455 | VICTOR ENRIQUE CICERI MENDEZ | ADDRESS REDACTED | | | BTC 0.000003743785307803 | | |
| 3.1.572456 | VICTOR ESPINOZA | ADDRESS REDACTED | | | BTC 0.000000065249702882<br>LTC 0.0014096621454078<br>MCDAI 0.0743139027758658 | | |
| 3.1.572457 | VICTOR ESPINOZA MALASQUEZ | ADDRESS REDACTED | | | BTC 0.00321409247913064<br>CEL 1.00181659674417<br>USDT ERC20 3.24161790705602 | | |
| 3.1.572458 | VICTOR ETHEVE | ADDRESS REDACTED | | | BTC 0.0010223421844607 | | |
| 3.1.572459 | VICTOR EXEQUIEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.000013802184502804 | | |
| 3.1.572460 | VICTOR EZEQUIEL QUISPE GORDILLO | ADDRESS REDACTED | | | BTC 0.000000007955162416<br>CEL 1.37919111238631 | | |
| 3.1.572461 | VICTOR EZEQUIEL SALGUERO | ADDRESS REDACTED | | | BTC 0.00112923861646338<br>USDT ERC20 0.272423448539886 | | |
| 3.1.572462 | VICTOR FALCK | ADDRESS REDACTED | | | ADA 482.160392430004<br>BTC 0.000392689744515593<br>ETH 0.331261925043801 | | |
| 3.1.572463 | VICTOR FALLARME | ADDRESS REDACTED | | | CEL 0.100749980400026 | | |
| 3.1.572464 | VICTOR FARAMOND | ADDRESS REDACTED | | | BTC 0.00177372455252618<br>CEL 1.09945500998105 | | |
| 3.1.572465 | VICTOR FAVARA JR | ADDRESS REDACTED | | | AAVE 5.1196771505383<br>ADA 435.723161860096<br>BTC 0.000000340832167447<br>DOT 33.3549421832608<br>ETH 1.52360503408279<br>MATIC 1939.13745049584<br>USDC 0.00211260818363297 | ADA 145.195477<br>BTC 0.000227449742968518<br>USDC 1.29401579440948 | |
| 3.1.572466 | VICTOR FELIX | ADDRESS REDACTED | | | BTC 0.00641387538730306<br>CEL 2.90656008835585<br>DOT 21.1245793584483 | | |
| 3.1.572467 | VICTOR FERNANDEZ | ADDRESS REDACTED | | | BTC 0.201235024350551<br>CEL 373.506084185044<br>ETH 1.50283708<br>LINK 29.5<br>USDC 19.9782271554731 | | |
| 3.1.572468 | VICTOR FERNANDEZ | ADDRESS REDACTED | | | ADA 0.09615676397832<br>BTC 0.00699462876811807<br>CEL 0.337303505917334<br>ETH 0.000000555324332185<br>USDT ERC20 250.200431851309 | | |
| 3.1.572469 | VICTOR FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000002037472424422<br>ETH 0.000084725306742674<br>MATIC 0.230446828573236<br>USDC 147.740970778909<br>USDT ERC20 246.885711867984 | | |
| 3.1.572470 | VICTOR FERREIRA | ADDRESS REDACTED | | | CEL 0.023621419712485 | | |
| 3.1.572471 | VICTOR FERREIRA | ADDRESS REDACTED | | | BTC 0.00112611860042955<br>USDC 1542.06349608136 | | |
| 3.1.572472 | VICTOR FERREIRAS | ADDRESS REDACTED | | | BNB 0.00745897320993331<br>CEL 1.7154695647882<br>DOT 0.493777208060273<br>ETH 0.00757748956591563<br>LINK 0.173622313413308<br>MATIC 3.0810592234978<br>UNI 0.0261107144176747 | | |
| 3.1.572473 | VICTOR FERRER | ADDRESS REDACTED | | | CEL 567.374521162641<br>MATIC 6759.32382036082 | | |
| 3.1.572474 | VICTOR FIGUEROA | ADDRESS REDACTED | | | ADA 0.000933311676887254<br>BTC 0.00000432969679618<br>COMP 2.43432136242873<br>DASH 2.03116744968912<br>ETH 1.93936499316456<br>MATIC 0.000680887403334061<br>SOL 0.000030581755464538<br>USDC 0.556511928058442 | | |
| 3.1.572475 | VICTOR FISCHER | ADDRESS REDACTED | | | BTC 0.000989122753462374<br>CEL 0.0957614205843714 | | |
| 3.1.572476 | VICTOR FLORES | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.572477 | VICTOR FLOREZ | ADDRESS REDACTED | | | CEL 1861.84241888445<br>ETH 12.0611430984305<br>USDC 7685.85373870066 | | |
| 3.1.572478 | VICTOR FLOREZ | ADDRESS REDACTED | | | AVAX 13.1017842303808<br>BTC 0.102820616275848<br>DOT 67.2773375502337<br>ETH 2.32249263835079<br>MATIC 485.373949261724<br>SOL 11.3178602261921<br>USDC 96.8030359161516 | AVAX 0.753860262650664 | |
| 3.1.572479 | VICTOR FLORIDO CUETO | ADDRESS REDACTED | | | BNB 0.00204248613038424<br>BTC 0.0000010094357807409<br>CEL 0.00717193385654257<br>ETH 0.000008073941369691<br>MATIC 0.035095327831263<br>USDC 46.307463888793 | | |
| 3.1.572480 | VICTOR FRANÇA | ADDRESS REDACTED | | | CEL 4.03926263648265 | | |
| 3.1.572481 | VICTOR FRAYSSE | ADDRESS REDACTED | | | BTC 0.00105873883030534<br>CEL 100.050541911643<br>USDC 480.30128 | | |
| 3.1.572482 | VICTOR FRECHES | ADDRESS REDACTED | | | BTC 0.0010173943208043<br>CEL 1.09945500998105 | | |
| 3.1.572483 | VICTOR FRENKLAKH | ADDRESS REDACTED | | | USDC 5174.36360177932 | USDC 5000 | |
| 3.1.572484 | VICTOR FREVE-BOUCHER | ADDRESS REDACTED | | | BCH 0.0116202117477299<br>BTC 0.00284427382210836<br>CEL 0.51560424192195<br>EOS 10.5581020556143<br>ETH 0.143033839014199<br>LTC 0.000355464135568543<br>XLM 127.468304016706 | | |
| 3.1.572485 | VICTOR FROMONOT | ADDRESS REDACTED | | | ADA 0.0107088396755442<br>BNB 0.00151725736163484<br>BTC 0.0567040626130627<br>CEL 23.9357570169988<br>ETH 1.96391857865352<br>LTC 0.000008024515120566<br>USDC 0.340271193329894<br>ZEC 0.00442725385812236 | | |
| 3.1.572486 | VICTOR FUENTES | ADDRESS REDACTED | | | CEL 1.11661575809128 | | |
| 3.1.572487 | VICTOR GABOU | ADDRESS REDACTED | | | CEL 123.954760112251<br>DOT 75<br>LTC 25 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.572488 | VICTOR GABRIEL COUTINHO DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.00252522529813115<br>CEL 0.392450956846545<br>ETH 1.62803892587024 | | |
| 3.1.572489 | VICTOR GADE | ADDRESS REDACTED | | | BTC 0.00338767996108536<br>CEL 0.314991821352686 | | |
| 3.1.572490 | VICTOR GADEGAARD | ADDRESS REDACTED | | | BTC 0.00381458268528009<br>CEL 0.817658272638432 | | |
| 3.1.572491 | VICTOR GALINDO | ADDRESS REDACTED | | | CEL 1.07588733235428<br>ETH 0.0778997848683673<br>SGB 6.589933883034<br>XRP 44.0422820500933 | | |
| 3.1.572492 | VICTOR GALINDO | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.572493 | VICTOR GALLEGO | ADDRESS REDACTED | | | BTC 0.0000104028107566099<br>CEL 3.23117021275458 | | |
| 3.1.572494 | VICTOR GALVAN | ADDRESS REDACTED | | | BAT 129.916781161284<br>BTC 0.000002124619625984<br>CEL 1.7146468171192<br>EOS 12.4593297088772<br>ETH 0.724014019533745<br>LINK 5.25623069190543<br>SGB 6.35315978630439<br>SNX 72.9388549714011<br>UNI 10.8271832612999<br>USDC 8462.03105123935<br>XLM 3501.53551197028<br>XRP 41.5584912300073<br>ZRX 13.142601253248 | USDC 10 | |
| 3.1.572495 | VICTOR GAN | ADDRESS REDACTED | | | BAT 0.00946068237879391<br>BTC 0.000000003148608991<br>CEL 48.2073393854785<br>USDT ERC20 0.0000002692518943 | | |
| 3.1.572496 | VICTOR GANATA | ADDRESS REDACTED | | | USDC 0.275224746382277 | | |
| 3.1.572497 | VICTOR GANATA | ADDRESS REDACTED | | | BAT 55.4948084363677<br>BSV 0.0416832613582104<br>BTC 0.0133979150164594<br>EOS 3.41323951717816<br>SNX 9.48022828166472<br>USDC 128.483606979951<br>XLM 99.5850935939997 | | |
| 3.1.572498 | VICTOR GARBIT | ADDRESS REDACTED | | | BTC 0.000002188616522029<br>CEL 1.09190149911095<br>PAXG 0.001393899807276<br>USDC 0.000000737147072238 | | |
| 3.1.572499 | VICTOR GARCIA | ADDRESS REDACTED | | | BTC 0.0690667728351117<br>ETH 2.3224454298915 | | |
| 3.1.572500 | VICTOR GARCIA | ADDRESS REDACTED | | | CEL 1.09838705664065<br>LTC 0.000269835893687521 | | |
| 3.1.572501 | VICTOR GARCIA | ADDRESS REDACTED | | | ADA 0.244828906480797<br>BTC 0.000001207360659513 | | |
| 3.1.572502 | VICTOR GARCIA | ADDRESS REDACTED | | | BTC 0.000000243522011664<br>ETH 0.000002161469542789<br>USDC 0.0109185873938138 | | |
| 3.1.572503 | VICTOR GARCIA | ADDRESS REDACTED | | | BTC 0.000019630718857682<br>USDC 2.23722263922096 | BTC 0.000000009610039996<br>USDC 0.000000057621201001 | |
| 3.1.572504 | VICTOR GARCIA | ADDRESS REDACTED | | | ADA 0.0925035153920368<br>BTC 0.0243767121692973<br>ETH 0.370028800983546<br>LINK 0.00274858120671332<br>LTC 0.000037065615461723<br>MATIC 1977.0467662811 | MATIC 45.1171577798122 | |
| 3.1.572505 | VICTOR GARCIA | ADDRESS REDACTED | | | BTC 0.000023969588454945 | | |
| 3.1.572506 | VICTOR GARCIA | ADDRESS REDACTED | | | ADA 0.59528148613636<br>BTC 0.0000568861912768169<br>DOT 0.0447387864342271<br>USDC 253.909947177653 | ADA 0.000000230589894138<br>BTC 0.00000000240444404<br>DOT 0.000000000081889188 | |
| 3.1.572507 | VÍCTOR GARCÍA | ADDRESS REDACTED | | | BTC 0.000000009639861197<br>CEL 1.14652299216364<br>LINK 0.0152727538740359 | | |
| 3.1.572508 | VÍCTOR GARCÍA NOTIVOLI | ADDRESS REDACTED | | | BTC 0.000956635661728497<br>CEL 2.10137153107179<br>DOT 0.0105866429339874<br>USDC 30.0708994580605<br>USDT ERC20 0.226226533464784 | | |
| 3.1.572509 | VICTOR GARFIELD PENBY | ADDRESS REDACTED | | | BTC 0.00106706036534943<br>CEL 212.638568573285 | | |
| 3.1.572510 | VICTOR GARTVICH | ADDRESS REDACTED | | | USDC 10503.5732695154 | | |
| 3.1.572511 | VICTOR GARZA | ADDRESS REDACTED | | | BTC 0.0001175539771025 95<br>DOT 0.0621290847137249<br>MANA 0.0767893730190264<br>MATIC 4.49073170404936 | | DOT 26.5420775345045<br>MANA 1142.02157363043<br>MATIC 2371.38912658954 |
| 3.1.572512 | VICTOR GARZONI | ADDRESS REDACTED | | | BTC 0.000001286827636821<br>MATIC 0.00515146595842338 | | |
| 3.1.572513 | VICTOR GASTON CELIZ | ADDRESS REDACTED | | | BTC 0.00167073348607398<br>USDC 409.74084349332 | | |
| 3.1.572514 | VICTOR GATCHALIAN | ADDRESS REDACTED | | | ADA 0.00738052619918891<br>BSV 0.44842106<br>CEL 0.480101612044601<br>MATIC 0.0133791614981921 | | |
| 3.1.572515 | VICTOR GAVÍN | ADDRESS REDACTED | | | BTC 0.0384185016594288 | | |
| 3.1.572516 | VICTOR GAVRONSCHI | ADDRESS REDACTED | | | BTC 0.000000001577160618<br>CEL 11.8893139935714 | | |
| 3.1.572517 | VÍCTOR GAZULLA | ADDRESS REDACTED | | | BTC 0.223275143534642 | | |
| 3.1.572518 | VICTOR GEERKEN PLACENCIA | ADDRESS REDACTED | | | BTC 0.000006993773972674<br>COMP 0.000131045160131103<br>EOS 0.00278716452303343<br>KNC 0.0380936547785094<br>LINK 0.00272846502124417<br>XLM 0.0522805474261099<br>ZEC 0.000029029287160552 | | |
| 3.1.572519 | VICTOR GEORGES CLAUDE LEVEQUE | ADDRESS REDACTED | | | CEL 12.6843153314693<br>ETH 0.534353412717011 | | |
| 3.1.572520 | VICTOR GERALDSSON | ADDRESS REDACTED | | | ADA 465.556700194767<br>BTC 0.04485046497<br>CEL 22.5918485824733<br>ETH 0.572449848766184<br>MATIC 523.778863799274<br>USDC 598.927976798053<br>XLM 0.0391925017271597 | | |
| 3.1.572521 | VICTOR GERARDO JEREZ | ADDRESS REDACTED | | | BTC 0.00108932078275535<br>ETH 0.301728701070183<br>MATIC 66.6170941088913<br>SOL 1.18304903912811<br>USDC 104.525489550977 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.572522 | VICTOR GHEORGHIU | ADDRESS REDACTED | | | BTC 0.785264970987978<br>EOS 0.0149656327105755<br>ETH 0.00106393137609413<br>LINK 0.00823672069183677<br>LTC 0.000938157029093692<br>MATIC 3254.82662907005<br>SNX 16.4208526319942<br>XLM 1.18673760686394 | | |
| 3.1.572523 | VICTOR GIJON | ADDRESS REDACTED | | | BTC 0.00192907889231858<br>CEL 238.12855725352<br>USDC 0.000000503250418247 | | |
| 3.1.572524 | VICTOR GILES | ADDRESS REDACTED | | | ADA 35.986716804325<br>BNB 0.000092123738857842<br>BTC 0.000148962180202621<br>CEL 0.0904082811257646<br>DOT 0.0234065883452266<br>ETH 0.00105636101162596<br>LINK 0.0174134548107258<br>LUNC 0.000674640807068631<br>MATIC 0.210093415570892<br>PAXG 0.000104051072024331<br>USDC 10.1418193414888<br>USDT ERC20 1.00095585096141 | | |
| 3.1.572525 | VICTOR GINIKAOBASI | ADDRESS REDACTED | | | ADA 0.000977997074866575<br>BTC 0.000000174957299833<br>DOT 0.000238868396603899<br>ETH 0.000001578801728523<br>LTC 0.000001388482963792<br>MANA 0.000002421702097609<br>MATIC 0.00290894370300592<br>MCDAI 0.00401536670241006 | ADA 1.21494873805622<br>BTC 0.000000000914319808<br>DOT 0.000000000072911397<br>LTC 0.00387042878794305<br>MANA 0.0470456017173297 | |
| 3.1.572526 | VICTOR GIOVANI RODRIGUEZ HERNANDEZ | ADDRESS REDACTED | | | BCH 0.00498574789629023<br>BTC 0.00571128843188588<br>ETH 0.275524085698873 | | |
| 3.1.572527 | VICTOR GIRALDEZ | ADDRESS REDACTED | | | CEL 21.3608205070064<br>ETH 0.0141448975204153 | | |
| 3.1.572528 | VICTOR GLIVA | ADDRESS REDACTED | | | BTC 0.000000944965922362<br>DOT 7.09173320000374<br>ETH 0.000203287964506565<br>MATIC 176.226346754854<br>USDC 1.10244299435675 | USDC 0.000000941277630674 | |
| 3.1.572529 | VICTOR GOMES | ADDRESS REDACTED | | | USDT ERC20 0.414976127101998<br>XLM 8.68489078151453 | | |
| 3.1.572530 | VICTOR GOMEZ | ADDRESS REDACTED | | | BTC 0.000002899685379748<br>USDC 1.52406269399282 | | |
| 3.1.572531 | VICTOR GOMEZ | ADDRESS REDACTED | | | ADA 0.00266292591806611<br>BTC 0.00974610999321497<br>USDC 0.542311553091912<br>XLM 0.00417293674959152 | | |
| 3.1.572532 | VICTOR GOMEZ DE LA SERNA | ADDRESS REDACTED | | | BTC 0.00196448738289909<br>CEL 0.588575495732238<br>LTC 1.9321308631507 | | |
| 3.1.572533 | VICTOR GONZAGA | ADDRESS REDACTED | | | BTC 0.00000600721629959<br>ETH 0.00037767456813426 | | |
| 3.1.572534 | VICTOR GONZALEZ | ADDRESS REDACTED | | | BTC 0.01617780456766 | | |
| 3.1.572535 | VICTOR GONZALEZ | ADDRESS REDACTED | | | ADA 150.149061866755<br>BTC 0.00121498816597848 | | |
| 3.1.572536 | VICTOR GONZALEZ | ADDRESS REDACTED | | | BTC 0.000039622802541286<br>DOT 0.0306455287854861<br>ETH 0.000050889352579657<br>MATIC 0.151318484913672<br>SNX 0.307395066577878 | | |
| 3.1.572537 | VICTOR GONZALEZ | ADDRESS REDACTED | | | BTC 0.000228859917996643<br>LTC 0.0199622182453809 | | |
| 3.1.572538 | VICTOR GONZALEZ | ADDRESS REDACTED | | | ADA 11.8533865461115<br>BAT 7<br>CEL 1.33505646811558<br>DOT 6.90928573204348 | | |
| 3.1.572539 | VICTOR GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000000588794982283<br>CEL 0.0846583513543996 | | |
| 3.1.572540 | VÍCTOR GONZÁLEZ LECEA | ADDRESS REDACTED | | | BTC 0.000000500777538814<br>XLM 0.425491162433378 | | |
| 3.1.572541 | VÍCTOR GONZÁLVEZ PÉREZ | ADDRESS REDACTED | | | BTC 0.0013289515843503<br>BUSD 81.1854118001804<br>ETH 0.0381092980250443<br>GUSD 70.3391145840307<br>USDC 107.188685668017<br>USDT ERC20 109.867981284464 | | |
| 3.1.572542 | VICTOR GÖRZEN | ADDRESS REDACTED | | | BTC 0.000000475062338912 | | |
| 3.1.572543 | VICTOR GOUMANS | ADDRESS REDACTED | | | ADA 0.185066098376422<br>BTC 0.00000078921162444999<br>CEL 0.0153994705653326<br>DOT 97.8885864670521<br>ETH 1.04685636611349<br>LINK 65.8737192369814<br>MATIC 974.114126106241<br>XRP 0.206177897941488 | | |
| 3.1.572544 | VICTOR GRAIZELY | ADDRESS REDACTED | | | CEL 3.62033553231886 | | |
| 3.1.572545 | VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | | | ADA 1.48717750210387<br>BTC 0.00001478037726705<br>CEL 0.976478423674647<br>ETH 0.25786728410715<br>LUNC 0.146072585676885<br>USDT ERC20 0.0514330115381889 | | |
| 3.1.572546 | VICTOR GRAN SERRANO | ADDRESS REDACTED | | | BTC 0.000519107764848368<br>CEL 164.09783376026 | | |
| 3.1.572547 | VICTOR GRAU SERRAT | ADDRESS REDACTED | | | CEL 47.5981208652448 | | |
| 3.1.572548 | VICTOR GRECU | ADDRESS REDACTED | | | ETH 0.00102512483817409 | | |
| 3.1.572549 | VICTOR GREENWOOD | ADDRESS REDACTED | | | BTC 0.00113950542236687<br>CEL 0.000657443176770706<br>ETH 3.81396092351541 | | |
| 3.1.572550 | VICTOR GUERRA ZANUY | ADDRESS REDACTED | | | ETH 0.000000674034612943<br>ZRX 0.000401811025567929 | | |
| 3.1.572551 | VICTOR GUERRERO | ADDRESS REDACTED | | | ADA 371.472026880066<br>BTC 0.00119723441712656<br>USDC 104.564966019322 | | |
| 3.1.572552 | VICTOR GUGLIANO | ADDRESS REDACTED | | | BTC 0.000010873045304007<br>DOT 0.0224098513248118<br>EOS 0.00265596265854517<br>ETH 0.000005385243845255<br>LINK 0.000772220159635054<br>LUNC 0.000187359229825414<br>SUSHI 1.1423787334691<br>USDC 0.0242794564136069 | | |
| 3.1.572553 | VICTOR GUILLAUME | ADDRESS REDACTED | | | USDC 0.247118253277608 | | |
| 3.1.572554 | VICTOR GUILLERMO BRACOT | ADDRESS REDACTED | | | BTC 0.000007930766832426<br>ETH 0.0018724690586889 | | |
| 3.1.572555 | VICTOR GUTIERREZ | ADDRESS REDACTED | | | CEL 0.00739176003442669 | | |
| 3.1.572556 | VICTOR GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000005430896002578 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.572557 | VICTOR GUY BRETL | ADDRESS REDACTED | | | ADA 104.829374516204<br>BTC 0.0114328364139402<br>ETH 0.0176996992995318 | | |
| 3.1.572558 | VICTOR GUZMAN | ADDRESS REDACTED | | | BTC 0.000008773608082684<br>CEL 0.00955902754791694<br>ETH 0.000644430529687274<br>USDC 0.200918668521537 | | |
| 3.1.572559 | VICTOR GUZMÁN | ADDRESS REDACTED | | | BCH 0.00044122469647486<br>EOS 0.022446971666174<br>LINK 0.0133168175404632<br>SGB 0.0496722122611559<br>UNI 0.0125206871727889<br>XRP 0.324925276093893 | BCH 0.000000009894345878 | |
| 3.1.572560 | VICTOR GUZMAN GUZMAN | ADDRESS REDACTED | | | BTC 0.000007351174351553<br>CEL 0.0474228291174684 | | |
| 3.1.572561 | VICTOR HAIE | ADDRESS REDACTED | | | BTC 0.000000280360745601<br>CEL 1263.9164394235<br>DOT 0.00009111<br>SGB 5895.39646<br>USDC 0.002<br>XRP 42259.211365 | | |
| 3.1.572562 | VICTOR HANNEUSE | ADDRESS REDACTED | | | ETH 0.761832679042187<br>LTC 6.70214307613024<br>MCDAI 0.0317179417260128 | | |
| 3.1.572563 | VICTOR HANSEN | ADDRESS REDACTED | | | BTC 0.0381397477245174 | | |
| 3.1.572564 | VICTOR HARTMANN | ADDRESS REDACTED | | | BTC 0.000520420830117769 | | |
| 3.1.572565 | VICTOR HEIN CARVALHO | ADDRESS REDACTED | | | MATIC 0.928529986724638 | | |
| 3.1.572566 | VICTOR HELMER FRICKE | ADDRESS REDACTED | | | BTC 0.000000761591082369<br>CEL 0.00666201443355728 | | |
| 3.1.572567 | VICTOR HENRIQUEZ | ADDRESS REDACTED | | | BTC 0.000000070241671079<br>ETH 4.11927094773489<br>GUSD 1.81188841844714<br>USDC 4.33670369716963 | BTC 0.000000005055508158<br>USDC 3278.74098976287 | |
| 3.1.572568 | VICTOR HENRY | ADDRESS REDACTED | | | BCH 0.16497049<br>CEL 1.99701114130153<br>XRP 332.78771 | | |
| 3.1.572569 | VICTOR HERBER ESCUER | ADDRESS REDACTED | | | ADA 0.000000420278562103<br>BNB 0.00138715254661243<br>BTC 0.0218825117443309<br>CEL 4.66988289237001<br>USDC 0.000000294076807124<br>USDT ERC20 31627.6555512398<br>XLM 0.000000009824903457 | | |
| 3.1.572570 | VICTOR HERDMAN RAHM | ADDRESS REDACTED | | | BTC 0.00007061269946442 | | |
| 3.1.572571 | VICTOR HEREDIA | ADDRESS REDACTED | | | BTC 0.0030510502507264<br>DOT 30.5487669688234<br>EOS 25.9891657646592<br>ETH 0.0228250857408515<br>MCDAI 87.4979015997041<br>XLM 262.211462401964 | | |
| 3.1.572572 | VICTOR HERMAN | ADDRESS REDACTED | | | USDC 0.00423190418911476 | | |
| 3.1.572573 | VICTOR HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000434363501565199<br>LTC 0.0626263346125726<br>XLM 16.7108584090742 | | |
| 3.1.572574 | VICTOR HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0439196101352869<br>CEL 0.00448857931502573<br>DASH 0.09229455470943<br>ETH 0.195837475862775<br>MCDAI 20.8087482772366 | | |
| 3.1.572575 | VICTOR HERNÁNDEZ | ADDRESS REDACTED | | | CEL 1.0616540961983 | | |
| 3.1.572576 | VICTOR HERNANDEZ MORENO | ADDRESS REDACTED | | | BTC 0.00108329535007633<br>EOS 78.2884165722865<br>ETH 0.532478747856872 | | |
| 3.1.572577 | VICTOR HERRERA ELÍAS | ADDRESS REDACTED | | | CEL 0.988705650962602 | | |
| 3.1.572578 | VICTOR HERRERIA | ADDRESS REDACTED | | | ADA 1.68213472900541<br>BTC 0.000002934619716603<br>MATIC 3.79188438943542<br>USDC 0.738956933176559 | ADA 0.000000844246327871<br>BTC 0.000000008873942271<br>MATIC 2010.17024376234 | |
| 3.1.572579 | VICTOR HINOJOSA | ADDRESS REDACTED | | | BTC 0.000771757455033532<br>CEL 8.70683652745161<br>USDC 214.124579715028 | | |
| 3.1.572580 | VICTOR HOW-KOW | ADDRESS REDACTED | | | BTC 0.779838804456736<br>CEL 2331.55776192315<br>ETH 6.22532894145504<br>USDC 0.000000004814866665 | | |
| 3.1.572581 | VICTOR HUANG | ADDRESS REDACTED | | | BNB 0.000504764583037451<br>BTC 0.0306688749701087<br>DASH 0.000279538073517556<br>ETH 0.311465946266927<br>LTC 0.000196579705282744<br>USDT ERC20 0.00775281797024038<br>XRP 0.00906503364659157 | | |
| 3.1.572582 | VICTOR HUANG | ADDRESS REDACTED | | | | BTC 0.00239686653561657 | |
| 3.1.572583 | VICTOR HUGO AVILA | ADDRESS REDACTED | | | CEL 0.044393292604163<br>ETH 0.00147383500711862 | | |
| 3.1.572584 | VICTOR HUGO ESPINOSA PEREZ | ADDRESS REDACTED | | | BTC 0.433429905208574<br>CEL 567.959177917024 | | |
| 3.1.572585 | VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | | | ADA 1257.86103733055<br>BTC 0.000007468807343298<br>CEL 3.04807588217013 | | |
| 3.1.572586 | VICTOR HUGO LOPEZ REYES | ADDRESS REDACTED | | | BTC 0.00159042204269904 | | |
| 3.1.572587 | VÍCTOR HUGO MARTINEZ SUAREZ | ADDRESS REDACTED | | | CEL 1.0853851897433 | | |
| 3.1.572588 | VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | | | AVAX 0.750588380591942<br>BTC 0.000675475833775109<br>CEL 45.2466867670864<br>ETH 0.0272738500630378<br>MATIC 38.0345492886362 | AVAX 592.167432296884<br>BTC 0.000000001792199821<br>LUNC 722.914834058676<br>MATIC 22265.6169766987 | |
| 3.1.572589 | VICTOR HUGO PALACIOS | ADDRESS REDACTED | | | BTC 0.00719895912159406<br>USDC 2.31667801398015 | | |
| 3.1.572590 | VICTOR HUGO TERAN REYES | ADDRESS REDACTED | | | BTC 0.000005604171809215<br>ETH 0.000010309013776535<br>XLM 36.9872209254476 | | |
| 3.1.572591 | VICTOR HUGO TORRES JR | ADDRESS REDACTED | | | AVAX 1.02044561983657 | | |
| 3.1.572592 | VICTOR HUGO VIEIRA | ADDRESS REDACTED | | | BTC 0.000000721274647269<br>BUSD 0.00176215719693903 | | |
| 3.1.572593 | VICTOR HUGO VILLALOBOS PAZ | ADDRESS REDACTED | | | BTC 0.000000002343649604<br>CEL 73.2164827700941<br>LUNC 4.98<br>USDC 283.66 | | |
| 3.1.572594 | VICTOR HUI | ADDRESS REDACTED | | | BCH 0.000016017711484882 | | |
| 3.1.572595 | VICTOR HUPE | ADDRESS REDACTED | | | BTC 0.0417108652401635 | | |
| 3.1.572596 | VICTOR HUYNH | ADDRESS REDACTED | | | BTC 0.000606798758124091<br>CEL 0.672784589548195<br>USDC 0.174713774395784 | | |
| 3.1.572597 | VICTOR IFECHUKWUDE AGBOLI | ADDRESS REDACTED | | | ETH 0.00172416497184902 | | |
| 3.1.572598 | VICTOR IGBINEDION | ADDRESS REDACTED | | | BTC 0.0141862406138136<br>CEL 13.7263490518272<br>ETH 0.000001 | | |
| 3.1.572599 | VICTOR IGNACIO ARGUEDA FERNANDEZ | ADDRESS REDACTED | | | XRP 0.00162171495063263 | | |
| 3.1.572600 | VICTOR IKECHUKWU ASUOHA | ADDRESS REDACTED | | | ETH 0.0000476969286711289 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.572601 | VICTOR IMBERT | ADDRESS REDACTED | | | CEL 0.405066530779118 | | |
| 3.1.572602 | VICTOR INSAURRALDE | ADDRESS REDACTED | | | BTC 0.00159802092014888<br>CEL 0.509362770526428 | | |
| 3.1.572603 | VICTOR IONESCU | ADDRESS REDACTED | | | BNB 0.76968253766209<br>BTC 0.133132822802672<br>CEL 3.66181958889047<br>ETC 15.3068288158858<br>TUSD 3088.45257956758<br>XRP 79.7773263446562 | | |
| 3.1.572604 | VICTOR ISAICU | ADDRESS REDACTED | | | BTC 0.0232333693606989 | | |
| 3.1.572605 | VICTOR ISRAEL MARTIN BALLESTEROS | ADDRESS REDACTED | | | ADA 106.360455998901<br>AVAX 1.5045220425783<br>BTC 0.00274624647147625<br>CEL 173.989087921692<br>DOT 11.7229425206853<br>ETH 0.102071369784987<br>LUNC 1.56407211161703<br>MATIC 63.9111291339269<br>SNX 19.1510198913774<br>SOL 2.59617288356619<br>UNI 4.80717061901963<br>USDT ERC20 82.1804373323301 | | |
| 3.1.572606 | VICTOR ISTRATE | ADDRESS REDACTED | | | BTC 0.00394425601334492<br>CEL 0.479659529143585<br>ETH 0.244568076286242 | | |
| 3.1.572607 | VICTOR ITALIANO | ADDRESS REDACTED | | | CEL 1.36390145200115 | | |
| 3.1.572608 | VICTOR IYEKEKPOLO | ADDRESS REDACTED | | | CEL 1.14576529605744<br>XLM 0.826135767420371 | | |
| 3.1.572609 | VICTOR J DIAZ | ADDRESS REDACTED | | | BTC 0.000149431402184483<br>ETH 0.00149704481802962<br>MATIC 40.8004271568943 | | BTC 0.000000008756566142 |
| 3.1.572610 | VICTOR J PUPILLO | ADDRESS REDACTED | | | BTC 0.000278684556142326<br>ETH 0.00006497217023911<br>LINK 0.0260760081689316<br>SNX 196.999776683811<br>USDC 0.420001826615189 | | |
| 3.1.572611 | VICTOR JABAUD | ADDRESS REDACTED | | | BTC 0.00238677229856911<br>CEL 3.06648194907205 | | |
| 3.1.572612 | VICTOR JACOBSEN | ADDRESS REDACTED | | | BTC 0.000000003956242141<br>CEL 5.47751860834276<br>SNX 0.00477540415400556<br>USDT ERC20 420.983573937675 | | |
| 3.1.572613 | VICTOR JALLIER | ADDRESS REDACTED | | | BTC 0.000765317758697617<br>CEL 2.65430538932538<br>USDT ERC20 2.24096614821828 | | |
| 3.1.572614 | VICTOR JANISZEWSKI | ADDRESS REDACTED | | | BTC 0.0160423495704532<br>CEL 10.7819316897781<br>DOT 3.42472966076047<br>ETH 0.272978436712186<br>LTC 0.590672786465657<br>SOL 0.00366750965007654 | | |
| 3.1.572615 | VICTOR JAVIER ESCANDON | ADDRESS REDACTED | | | AAVE 1.16846999027885<br>ADA 0.0175030515771247<br>AVAX 1.43195737515708<br>BTC 0.0405113370642019<br>DOGE 0.11392271420467<br>DOT 7.2302669514068<br>ETH 0.106084014516592<br>LUNC 0.00179026068019929<br>MATIC 150.81928525678<br>SOL 3.81980144154085<br>USDC 0.0434895830260189 | LUNC 0.0473721588642337<br>UST 249.431019 | |
| 3.1.572616 | VICTOR JAVIER ZUAIN | ADDRESS REDACTED | | | MCDAI 0.131135452838389<br>USDC 0.249774893481545 | | |
| 3.1.572617 | VICTOR JEAN-CLAUDE JULES REYNÈS | ADDRESS REDACTED | | | BTC 0.00321416634262334<br>CEL 58.1899481816265<br>ETH 0.01094617<br>USDC 249.819354<br>XLM 99.9320343 | | |
| 3.1.572618 | VICTOR JEMIO | ADDRESS REDACTED | | | BTC 0.000136412648575227<br>ETH 0.00127830566439798 | | |
| 3.1.572619 | VICTOR JENSEN | ADDRESS REDACTED | | | LINK 113.692947404276 | | |
| 3.1.572620 | VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | | | ADA 1533.333970261<br>AVAX 3.27088043263959<br>BTC 0.00863144173295922<br>CEL 0.549590042696588<br>ETH 0.0676184395964918<br>LINK 0.00152564883880272<br>LTC 0.000053353470402473<br>LUNC 0.00544230368590407<br>MATIC 0.0132907131308926<br>PAX 0.707900296191634<br>SGB 61.1929698015737<br>SNX 0.0506225450454392<br>SOL 5.39015482490781<br>TUSD 0.00613788633321718<br>USDC 0.297400595874989<br>XLM 0.0533345123449628<br>XRP 0.259361741015884 | AVAX 0.014883904691965<br>CEL 180.525<br>LUNC 0.00835345937698452<br>MATIC 0.004<br>SOL 0.00000327<br>USDC 0.017<br>UST 1 | |
| 3.1.572621 | VICTOR JERMIIN | ADDRESS REDACTED | | | ETH 0.0350711013686694 | | |
| 3.1.572622 | VICTOR JESUS SANCHEZ RIVERA | ADDRESS REDACTED | | | ETH 0.0020200802080715 | | |
| 3.1.572623 | VICTOR JIAO | ADDRESS REDACTED | | | ETH 0.0524718042994439<br>MATIC 5961.05807160934<br>USDC 9.58509759079151 | | |
| 3.1.572624 | VICTOR JIMENEZ | ADDRESS REDACTED | | | BTC 0.000441929060001951 | | |
| 3.1.572625 | VICTOR JIMENEZ | ADDRESS REDACTED | | | ADA 454.300353582706<br>BTC 0.00293135165162043<br>ETC 0.0293319824675667<br>LINK 11.7507944192603<br>MATIC 329.979899151115 | | |
| 3.1.572626 | VICTOR JIMENEZ | ADDRESS REDACTED | | | BTC 0.00258964643177568<br>CEL 87.686628132995<br>USDT ERC20 0.0669902924206751 | | |
| 3.1.572627 | VICTOR JOHN | ADDRESS REDACTED | | | BTC 0.000000654316647027 | | |
| 3.1.572628 | VICTOR JON GONZALEZ | ADDRESS REDACTED | | | BTC 0.00328701449729524<br>ETH 0.0419225724896714<br>LINK 2.4008236648495 | | |
| 3.1.572629 | VICTOR JOREST | ADDRESS REDACTED | | | CEL 1.06556038783967 | | |
| 3.1.572630 | VICTOR JORNET | ADDRESS REDACTED | | | BTC 0.000002724660894399<br>ETH 0.000004175090031083 | | |
| 3.1.572631 | VICTOR JOSE MAESTRE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00330177225641741 | | |
| 3.1.572632 | VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | | | ADA 0.000000650553178836<br>BNB 0.00104978284368471<br>BTC 0.000210553522581882<br>CEL 13.5954237296846<br>DASH 0.187552847716234<br>DOT 0.000000000092075554<br>ETH 0.00103487869748539<br>TUSD 0.970561248907182<br>USDC 27.9372379919241 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.572633 | VICTOR JOSEPH GAWEL | ADDRESS REDACTED | | | BTC 0.000564849283643447<br>MATIC 825.423277160147 | BTC 0.00172410502074471 | |
| 3.1.572634 | VICTOR JOSOY | ADDRESS REDACTED | | | BTC 0.126983982145617 | | |
| 3.1.572635 | VICTOR JUAN ARCOS-ORTIZ | ADDRESS REDACTED | | | BTC 0.000000949190997929<br>USDC 0.424492904215037<br>USDT ERC20 1.21214766087017 | | |
| 3.1.572636 | VICTOR JUAREZ | ADDRESS REDACTED | | | ADA 1015.94585033539<br>CEL 0.0847324028928497<br>DOT 27.7416141345962<br>ETH 0.607413508386215<br>LINK 6.30092700497172 | | |
| 3.1.572637 | VICTOR JULIAN SHAFFER | ADDRESS REDACTED | | | | BTC 0.0231787608773695 | |
| 3.1.572638 | VICTOR JULIEN | ADDRESS REDACTED | | | CEL 16.9221730850039 | | |
| 3.1.572639 | VICTOR K BEYER | ADDRESS REDACTED | | | MATIC 51.7904057051669 | | |
| 3.1.572640 | VICTOR KAISER-PENDERGRAST | ADDRESS REDACTED | | | USDC 8123.52474237021 | | |
| 3.1.572641 | VICTOR KAPUSTIN | ADDRESS REDACTED | | | CEL 27.4206228531875<br>USDT ERC20 3.76909235591 | | |
| 3.1.572642 | VICTOR KELLING | ADDRESS REDACTED | | | BAT 1159.46390301685<br>BTC 0.000018165448639091<br>CEL 1.15116892753898<br>DASH 0.00598173551312498<br>EOS 64.8045077659274<br>LINK 105.707737711057<br>ZRX 763.820119942567 | | |
| 3.1.572643 | VICTOR KIM | ADDRESS REDACTED | | | BTC 0.000040559586601769 | | |
| 3.1.572644 | VICTOR KJELDGAARD | ADDRESS REDACTED | | | BTC 0.00633345692482303<br>CEL 86.7912597308791<br>ETH 1.36054006 | | |
| 3.1.572645 | VICTOR KO | ADDRESS REDACTED | | | BTC 0.00503283047985644<br>ETH 0.0728970399048116<br>GUSD 125.879835840146 | BTC 0.00170346143363314 | |
| 3.1.572646 | VICTOR KOEHNE RAMALHO | ADDRESS REDACTED | | | BTC 0.000001470969585267<br>LTC 0.00022234891409946<br>USDC 0.856577184760144 | | |
| 3.1.572647 | VICTOR KOLESNIKOV | ADDRESS REDACTED | | | BTC 0.0022784819913958<br>CEL 568.373229093071<br>ETH 0.307683056239633 | | |
| 3.1.572648 | VICTOR KOOPONGSAKORN | ADDRESS REDACTED | | | BTC 0.0865630815320702<br>CEL 1.14130210248903<br>EOS 0.00311746610665521<br>LTC 1.88587010326352<br>XLM 1.97646864246983<br>ZRX 1.23793510501701 | | |
| 3.1.572649 | VICTOR KORNBERG II | ADDRESS REDACTED | | | BTC 0.00007625085412077<br>ETH 0.00005862486483897 | | |
| 3.1.572650 | VICTOR KOSSOSKI | ADDRESS REDACTED | | | BTC 0.000125995098659855<br>CEL 30.101978785719<br>DOT 0.239491872910379<br>ETH 0.00431013600841396<br>LINK 0.0829348587983524<br>LTC 0.00129012344055614<br>PAXG 0.00138931818750524<br>USDC 6.93524914774374 | | |
| 3.1.572651 | VICTOR KREITMANN | ADDRESS REDACTED | | | BTC 0.00430194857204807<br>ETH 0.0450250854290479<br>USDC 0.0790399985195693 | | |
| 3.1.572652 | VICTOR KRENZEL | ADDRESS REDACTED | | | MATIC 0.1367416636609 | | |
| 3.1.572653 | VICTOR KRIVITSKY | ADDRESS REDACTED | | | BTC 0.000169191687831246<br>ETH 0.00168401055338214<br>LINK 0.00855312875442879<br>XLM 0.824007451251999 | | |
| 3.1.572654 | VICTOR KUBICEK | ADDRESS REDACTED | | | AAVE 0.265618828599263<br>BTC 0.00904979661878746<br>LINK 83.8747053230692<br>MATIC 353.921972015952<br>UNI 0.0302615060502801<br>USDC 0.402881589864937<br>USDT ERC20 2.77838312695029<br>XLM 0.477839846569564 | USDC 73.664512 | |
| 3.1.572655 | VICTOR KUNG | ADDRESS REDACTED | | | ADA 4037.89352915084<br>AVAX 36.503381406651<br>BTC 0.000003353532801511<br>DOT 144.96875832943<br>ETH 7.81573130825273<br>LINK 61.2899277772943<br>LUNC 41.7896944045242<br>MATIC 1606.81345185206<br>SOL 30.2986846726624<br>USDC 2.62598169626239<br>XLM 0.00650057880646302 | BTC 0.00208039<br>USDC 5000 | |
| 3.1.572656 | VICTOR KUO | ADDRESS REDACTED | | | AAVE 5.45283582872392<br>ADA 254.411084817882<br>AVAX 0.00675056826356164<br>BAT 2.17696934463347<br>BTC 0.000002776684723649<br>CEL 116.459583158537<br>COMP 3.35928458725088<br>DASH 5.36456015660799<br>EOS 0.111688452944041<br>ETH 0.0158803500870532<br>LINK 0.0860297689870606<br>MATIC 0.0418992571094989<br>SNX 113.941591897132<br>SUSHI 102.907513952046<br>UNI 0.2566749947497<br>ZEC 5.68670705501246<br>ZRX 0.158386116504568 | | |
| 3.1.572657 | VICTOR LAERMANS | ADDRESS REDACTED | | | BTC 0.00735948374691399<br>CEL 195.97096258153<br>USDC 7057.43649504338<br>USDT ERC20 408.266470676602 | | |
| 3.1.572658 | VICTOR LAGES | ADDRESS REDACTED | | | BTC 0.0084284484574446<br>CEL 5.25502899941212 | | |
| 3.1.572659 | VICTOR LAI | ADDRESS REDACTED | | | ADA 9.29986634771057<br>AVAX 41.1372362705849<br>BNB 19.4560380928883<br>BTC 0.254871996328661<br>DOT 156.968579942711<br>ETH 30.8552655778206<br>GUSD 1.20257514547033<br>MATIC 2696.08564013976<br>USDT ERC20 4346.77649390246<br>XRP 102.055125382479 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.572660 | VICTOR LALL | ADDRESS REDACTED | | | ADA 27.0309830568632<br>BTC 0.0773341116655603<br>CEL 4.34616995759125<br>ETH 0.0015490428076674<br>LTC 1.04158735817649<br>USDT ERC20 0.751914863627123<br>XLM 266.875247732292<br>XRP 82.6684643438375 | | |
| 3.1.572661 | VICTOR LALO | ADDRESS REDACTED | | | BAT 1.15204658714807<br>BTC 0.000062177148769593<br>ETH 0.000547000085549822<br>LINK 0.0319547199859553<br>MATIC 5.53049371336359 | | |
| 3.1.572662 | VICTOR LALOUX | ADDRESS REDACTED | | | BTC 0.0194018013918376<br>ETH 0.0418720514166609 | | |
| 3.1.572663 | VICTOR LAM | ADDRESS REDACTED | | | USDC 1.99570210554328<br>USDT ERC20 2.81442699040916 | | |
| 3.1.572664 | VICTOR LAMBERT | ADDRESS REDACTED | | | CEL 27.6322148907285<br>TUSD 3.56005608378264<br>USDC 122.020894715131 | | |
| 3.1.572665 | VICTOR LANDA | ADDRESS REDACTED | | | ADA 0.35148105896569<br>BTC 0.000863582377685332<br>CEL 0.00762229311049955<br>DOT 0.110772669219163<br>ETH 0.000199617977526451<br>LINK 0.00905741357900309<br>LTC 0.00240181269305802<br>LUNC 0.0389908314902183 | | |
| 3.1.572666 | VICTOR LARANJA | ADDRESS REDACTED | | | CEL 1.06773024717498 | | |
| 3.1.572667 | VICTOR LASTANAO GIL | ADDRESS REDACTED | | | BTC 0.0505156324269041<br>CEL 6.77214468897881<br>ETH 0.115597938627745 | | |
| 3.1.572668 | VICTOR LAU CALATAYUD | ADDRESS REDACTED | | | BTC 0.0000109216869278589<br>USDC 3230.95538056233 | | |
| 3.1.572669 | VICTOR LAURENT | ADDRESS REDACTED | | | BTC 0.000888176244077734<br>USDC 10794.3860754059 | | |
| 3.1.572670 | VICTOR LAURENT MATHIEU AMOROS | ADDRESS REDACTED | | | BTC 0.00120284795958078<br>CEL 10.7465441462169<br>TUSD 434 | | |
| 3.1.572671 | VICTOR LAVENU | ADDRESS REDACTED | | | CEL 39.1163029215696<br>SGB 3.1488100207824<br>USDC 112.31974257801<br>XLM 849.49637431054<br>XRP 2256.91241286631 | | |
| 3.1.572672 | VICTOR LAVERNOT | ADDRESS REDACTED | | | ETH 0.000012080678532128 | | |
| 3.1.572673 | VICTOR LAW | ADDRESS REDACTED | | | BTC 0.0788496836241826 | | |
| 3.1.572674 | VICTOR LAWRENCE | ADDRESS REDACTED | | | BTC 0.000000007591477747<br>PAX 0.0551862192577366<br>USDC 0.25023932722458 | | |
| 3.1.572675 | VICTOR LAZARO | ADDRESS REDACTED | | | ADA 656.285970302025<br>BTC 0.000204855475572818<br>DOT 73.5974190090588<br>ETH 0.678722812837356<br>LINK 0.0397344708529595<br>USDC 7901.45502078348 | | |
| 3.1.572676 | VICTOR LÁZARO | ADDRESS REDACTED | | | BTC 0.0000000641960517639999<br>CEL 0.000310125683232705<br>USDT ERC20 0.00895344790254517 | | |
| 3.1.572677 | VICTOR LE | ADDRESS REDACTED | | | BTC 0.00159297601727167<br>CEL 7.59643244738127<br>LTC 4.997 | | |
| 3.1.572678 | VICTOR LEBRETON | ADDRESS REDACTED | | | AVAX 146.743025101722<br>BTC 0.000978080412258431<br>CEL 5.20199329692222<br>ETH 15.9297451011186<br>USDT ERC20 27.9834029778737<br>XRP 22198.3967548328 | | |
| 3.1.572679 | VICTOR LEDEZMA | ADDRESS REDACTED | | | AVAX 0.000013287742041212<br>BTC 0.000000000036542767<br>ETH 0.000001178344284192<br>MANA 0.000689991941284019<br>MATIC 0.00514638099944966<br>MCDAI 33.9125032585176 | AVAX 0.0110126415411158<br>BTC 0.000000038645749466 | |
| 3.1.572680 | VICTOR LEDNEY | ADDRESS REDACTED | | | ETH 0.00860674201435159 | | |
| 3.1.572681 | VICTOR LEE | ADDRESS REDACTED | | | ETC 0.0189406364966592<br>MATIC 0.0956345681487224<br>OMG 0.0182972486976799<br>UNI 0.0133280846697736 | | |
| 3.1.572682 | VICTOR LEE | ADDRESS REDACTED | | | ADA 3.76972613184078<br>AVAX 0.0263158138024256<br>BTC 0.00987982210370431<br>CEL 2.38645888017334<br>DASH 0.00307730461252611<br>DOT 0.129681921746535<br>LTC 0.0104747747468856<br>MATIC 1.65510173260554<br>SNX 2.20847613195479<br>USDC 2.345397265162<br>ZEC 0.000679969720909831 | | |
| 3.1.572683 | VICTOR LEE | ADDRESS REDACTED | | | DOT 0.00118541940335199<br>ETH 0.000014112177785934<br>LINK 0.0886154391161128<br>MANA 0.388527761291121<br>USDC 3.43128233194148 | | |
| 3.1.572684 | VICTOR LEE | ADDRESS REDACTED | | | BTC 0.000840604827418986<br>ETH 1.04488110224612 | | |
| 3.1.572685 | VICTOR LEE GARGUREVICH | ADDRESS REDACTED | | | BTC 0.0000177540376284899<br>CEL 0.0499998983703652<br>DOT 0.0313026744340097<br>ETH 0.000264362093837639<br>SNX 107.209306329415 | | |
| 3.1.572686 | VICTOR LEE VESNAVER | ADDRESS REDACTED | | | | ZEC 21.21228191 | |
| 3.1.572687 | VICTOR LEFEBVRE | ADDRESS REDACTED | | | ADA 0.000069359496647276<br>BTC 0.995812265575819<br>ETH 7.33894831477086<br>MATIC 4682.18443652641 | ADA 0.159725123604884<br>BTC 0.00746652801133231 | |
| 3.1.572688 | VICTOR LEME | ADDRESS REDACTED | | | BTC 0.000009872825427034 | | |
| 3.1.572689 | VICTOR LEON | ADDRESS REDACTED | | | BTC 0.000013393239489708<br>CEL 0.00920467881075267<br>ETC 0.00154036360838859<br>MATIC 0.55716704344757<br>USDT ERC20 0.0402376177504164 | | |
| 3.1.572690 | VICTOR LEÓN | ADDRESS REDACTED | | | XRP 0.0139887241566186 | | |
| 3.1.572691 | VICTOR LEPESH | ADDRESS REDACTED | | | USDC 0.00741456059172912 | | |
| 3.1.572692 | VICTOR LEVCHENKO | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.572693 | VICTOR LEZCANO | ADDRESS REDACTED | | | BTC 0.0125304461199067<br>CEL 5.89972635902031<br>ETH 0.000023153960439906<br>LINK 47.3405377005512<br>USDC 605.792742439731<br>XRP 185.181553980812 | | |
| 3.1.572694 | VICTOR LI | ADDRESS REDACTED | | | AAVE 10.150553435865<br>BTC 0.49030721542696<br>CEL 237.017349427885<br>ETH 7.54258099878015<br>LINK 52.4161306921486<br>MATIC 1380.18102665442<br>SNX 0.137624503986497<br>USDC 429.443579532947<br>USDT ERC20 474.057363572446 | USDC 200 | |
| 3.1.572695 | VICTOR LI | ADDRESS REDACTED | | | BTC 0.00257729222587772<br>ETH 7.94700847879052 | | |
| 3.1.572696 | VICTOR LI | ADDRESS REDACTED | | | ADA 0.00217990947357944<br>BNB 0.000000009249575941<br>BTC 0.20287371609774<br>CEL 6.0759100098242<br>ETH 11.9104443633843<br>LINK 52.4690769476919 | | |
| 3.1.572697 | VICTOR LI | ADDRESS REDACTED | | | BTC 0.000001858113110473<br>ETH 0.000023530051530427 | | BTC 0.000000005731505466 |
| 3.1.572698 | VICTOR LIANG | ADDRESS REDACTED | | | ADA 234.254623816749<br>BTC 0.0132138194844794<br>ETH 5.90158021961246 | | |
| 3.1.572699 | VICTOR LIAO | ADDRESS REDACTED | | | BTC 0.823380512662009 | | |
| 3.1.572700 | VICTOR LIEU | ADDRESS REDACTED | | | BTC 0.000000002476203917<br>CEL 17.8917588689643 | | |
| 3.1.572701 | VICTOR LIM | ADDRESS REDACTED | | | USDC 0.00198623456592557 | | |
| 3.1.572702 | VICTOR LIMA | ADDRESS REDACTED | | | LINK 0.00224326538519043 | | |
| 3.1.572703 | VICTOR LIMA | ADDRESS REDACTED | | | CEL 0.00153060662331742<br>XLM 2.43526611350432 | | |
| 3.1.572704 | VICTOR LIN | ADDRESS REDACTED | | | ADA 19.4655180045045<br>BNB 0.0805054492362167<br>BTC 0.00018650854973878<br>CEL 0.832815477096894<br>ETH 0.000433225191806535<br>USDT ERC20 0.406524362392185 | | |
| 3.1.572705 | VICTOR LIN | ADDRESS REDACTED | | | AVAX 0.0129239437194956<br>BTC 0.000003843058028701<br>EOS 0.687630604217011<br>GUSD 2.4398830963965<br>LUNC 0.130571805130823<br>SOL 0.000068352282531079 | | |
| 3.1.572706 | VICTOR LIN | ADDRESS REDACTED | | | USDC 178.238584946573 | | |
| 3.1.572707 | VICTOR LISMAN | ADDRESS REDACTED | | | BTC 0.00490039311407738 | | |
| 3.1.572708 | VICTOR LIU | ADDRESS REDACTED | | | BTC 0.0421753572194713<br>ETH 1.52811130356709<br>LTC 2.93279650313655 | | |
| 3.1.572709 | VICTOR LIZARRAGA RAMIREZ | ADDRESS REDACTED | | | BTC 0.000006842025245983 | | |
| 3.1.572710 | VICTOR LOMUTO | ADDRESS REDACTED | | | BTC 0.000043272346895544<br>CEL 0.854625093965003 | | |
| 3.1.572711 | VICTOR LOPEZ | ADDRESS REDACTED | | | BTC 0.0483344288077591<br>CEL 309.550318311762<br>ETH 0.830888458999891<br>LTC 0.290008029674189<br>USDC 1123.46792386809 | | |
| 3.1.572712 | VICTOR LOPEZ | ADDRESS REDACTED | | | ADA 198.573517303349<br>BTC 0.0445767660844232<br>DOT 4.17830930889843<br>ETC 2.88746385159434<br>ETH 1.08853127859311<br>LINK 4.81691407669603<br>MANA 120.725230424<br>MATIC 49.0580699282264<br>USDC 1.63154639541268<br>XLM 403.11451617213 | USDC 0.000000695637309234 | |
| 3.1.572713 | VICTOR LOPEZ | ADDRESS REDACTED | | | BTC 0.000273138901886276<br>CEL 4.01737002826859 | | |
| 3.1.572714 | VICTOR LOPEZ | ADDRESS REDACTED | | | ADA 499.555819334313<br>BTC 0.00132000727635026<br>DOT 0.0707921547606334<br>MATIC 1119.37116031727<br>SOL 45.5650411954605 | DOT 0.00000000003369391 | |
| 3.1.572715 | VICTOR LOPEZ | ADDRESS REDACTED | | | ETH 0.00129344077587147 | | |
| 3.1.572716 | VÍCTOR LÓPEZ ALVARO | ADDRESS REDACTED | | | ADA 220.346590444316<br>BTC 0.385343517636257<br>CEL 32.9585885714446<br>ETH 2.0692317645152<br>MCDAI 40<br>USDC 885.669322815676 | | |
| 3.1.572717 | VICTOR LOPEZ CARRENO | ADDRESS REDACTED | | | ADA 0.0853275521861246 | | |
| 3.1.572718 | VICTOR LOURME | ADDRESS REDACTED | | | ADA 0.000000200405667133<br>BNB 0.000000130330937729<br>BTC 0.000000358392354315<br>CEL 0.896917307366434<br>XRP 0.00000062197880787 | | |
| 3.1.572719 | VICTOR LOZANO | ADDRESS REDACTED | | | BTC 0.20116560551678<br>ETH 0.000003907478043398<br>LINK 85.7078695701038<br>MATIC 16.760384400767<br>USDC 0.00375371694480911<br>USDT ERC20 0.428368959089951 | BTC 0.01641719<br>MATIC 825 | |
| 3.1.572720 | VICTOR LOZOYA | ADDRESS REDACTED | | | BTC 0.000000297642017832<br>CEL 1.08301509712729 | | |
| 3.1.572721 | VICTOR LUCKY JOHNSON | ADDRESS REDACTED | | | BTC 0.000510222285956724 | | |
| 3.1.572722 | VICTOR LUISE HERLING | ADDRESS REDACTED | | | CEL 0.387231412264371<br>LTC 0.53780899 | | |
| 3.1.572723 | VICTOR LUONG | ADDRESS REDACTED | | | ETH 54.3506850845481<br>OMG 0.0552406181364175 | | |
| 3.1.572724 | VICTOR LUPU | ADDRESS REDACTED | | | ADA 0.25610228340088<br>BNB 0.00275306717610149<br>BTC 0.00001262688198262<br>USDT ERC20 0.415252844728758 | | |
| 3.1.572725 | VICTOR LUQUE | ADDRESS REDACTED | | | ADA 2459.13480507757<br>BTC 0.00184882716132161<br>SOL 24.0298176310473<br>USDC 992.523743303501 | | |
| 3.1.572726 | VICTOR LUZZATO | ADDRESS REDACTED | | | BTC 0.00063123555478103<br>DOT 162.451900839154 | | |
| 3.1.572727 | VICTOR M CABRERA | ADDRESS REDACTED | | | | DOGE 50580.696521569<br>USDC 978 | |
| 3.1.572728 | VICTOR M LOPEZ | ADDRESS REDACTED | | | ADA 305.217331453338<br>BTC 0.00119064980269384<br>ETH 0.17056936575552 | | |
| 3.1.572729 | VICTOR M PEREZ | ADDRESS REDACTED | | | ETH 0.0014988120970441 | ETH 0.050342289 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.572730 | VICTOR MA | ADDRESS REDACTED | | | BTC 0.00875030298062432<br>CEL 5.55718060355292 | | |
| 3.1.572731 | VICTOR MACK VALENTINE | ADDRESS REDACTED | | | ETH 0.00157154648615325 | | |
| 3.1.572732 | VICTOR MAINA | ADDRESS REDACTED | | | BTC 0.000802043998741599 | | |
| 3.1.572733 | VÍCTOR MAKRINOV | ADDRESS REDACTED | | | BAT 21.012551777096<br>BTC 0.00596941695898251<br>CEL 1.30971201771991<br>EOS 0.0910379714877852<br>ETH 3.49665283943246<br>GUSD 0.00574764768283355<br>USDC 3.3371397883004 | | |
| 3.1.572734 | VICTOR MALDONADO CHINO | ADDRESS REDACTED | | | ADA 1.0555381800093<br>BTC 0.000002437361044826 | ADA 0.000000543503516462<br>BTC 0.0016092584650261 | |
| 3.1.572735 | VICTOR MANCUSI | ADDRESS REDACTED | | | BTC 0.000002635903686451<br>ETH 0.000055086734113438 | | BTC 0.000000005170376571 |
| 3.1.572736 | VICTOR MANEA | ADDRESS REDACTED | | | BTC 0.000000005496353357<br>CEL 0.161892406048407 | | |
| 3.1.572737 | VICTOR MANLAPAZ | ADDRESS REDACTED | | | BTC 0.10152741<br>CEL 105.506274596939 | | |
| 3.1.572738 | VÍCTOR MANSILLA | ADDRESS REDACTED | | | BTC 0.000000009346621304<br>USDT ERC20 0.843558709487522 | | |
| 3.1.572739 | VICTOR MANUEL AGELET CORTES | ADDRESS REDACTED | | | BTC 0.000001004973752641<br>DOT 26.5969011364416 | | |
| 3.1.572740 | VICTOR MANUEL ALONSO PEREZ | ADDRESS REDACTED | | | BTC 0.00127622592934957<br>CEL 0.043832986600613<br>XLM 562.731816860624 | | |
| 3.1.572741 | VICTOR MANUEL CABALLERO | ADDRESS REDACTED | | | USDC 0.0699882881298229 | | |
| 3.1.572742 | VICTOR MANUEL CHIANG CARRILES | ADDRESS REDACTED | | | BTC 0.000043243328824513<br>DOT 15.2193642378275<br>ETH 0.000723548102780453<br>SOL 0.00442178256694281 | | |
| 3.1.572743 | VICTOR MANUEL CORONEL | ADDRESS REDACTED | | | MCDAI 0.426050039822331 | | |
| 3.1.572744 | VICTOR MANUEL ECHEVERRIA BASCARO | ADDRESS REDACTED | | | BTC 0.0419298768697346<br>BUSD 0.00967203817174724<br>ETH 0.542641149759942<br>USDT ERC20 0.742367177325634 | | |
| 3.1.572745 | VICTOR MANUEL FELIX | ADDRESS REDACTED | | | ADA 0.12050792289263<br>BTC 0.438220513096206<br>CEL 48.8020996566492<br>EOS 0.0138092954910815<br>ETH 0.373715619552822<br>KNC 0.000375091737188821<br>MATIC 14230.1929788417<br>MCDAI 540.504782686317<br>PAXG 0.173091811682944<br>SNX 515.326086751454<br>USDC 834.238800463853<br>XLM 0.0560940347501481<br>ZEC 0.0802002615385982 | | |
| 3.1.572746 | VÍCTOR MANUEL FLORES MORALES | ADDRESS REDACTED | | | CEL 0.312459305999635<br>USDC 0.000000944424355159 | | |
| 3.1.572747 | VICTOR MANUEL GARCIA ARANDA | ADDRESS REDACTED | | | CEL 1.06381191984754 | | |
| 3.1.572748 | VICTOR MANUEL GIMENEZ | ADDRESS REDACTED | | | BTC 0.0121688530046303<br>CEL 0.449360111725422 | | |
| 3.1.572749 | VICTOR MANUEL GUTIERREZ RUIZ | ADDRESS REDACTED | | | CEL 0.00126838641864263<br>ZEC 0.00052584 | | |
| 3.1.572750 | VICTOR MANUEL JR RODRIGUEZ | ADDRESS REDACTED | | | MATIC 0.461453279260467 | | |
| 3.1.572751 | VICTOR MANUEL JUAREZ | ADDRESS REDACTED | | | AAVE 0.000000092874619447<br>BTC 0.0104829498110772<br>CEL 0.483111072462696<br>DOT 518.673933383891<br>ETH 5.46811824490349<br>SNX 0.480223795274053<br>SOL 21.5310961683187<br>UNI 0.000000101315915889999<br>USDC 0.0125539533124468 | USDC 442.137205 | |
| 3.1.572752 | VICTOR MANUEL MARTIN CASTELLANO | ADDRESS REDACTED | | | BTC 0.100707816457827<br>CEL 2.41176772518746<br>UNI 72.7669292707093 | | |
| 3.1.572753 | VICTOR MANUEL MEJIA FELIX | ADDRESS REDACTED | | | BTC 0.00000531632686573 | | |
| 3.1.572754 | VICTOR MANUEL NAVARRO | ADDRESS REDACTED | | | ADA 54.6376377476549<br>BTC 0.00644644646312382<br>DASH 0.160795451560068<br>DOT 2.24312040911644<br>ETH 0.0168262935050741<br>LTC 0.436862258169595<br>SNX 1.79109824664761<br>USDC 0.458257498300761<br>XLM 0.101075158173175 | | |
| 3.1.572755 | VICTOR MANUEL NAVAS PINTO | ADDRESS REDACTED | | | BTC 0.00655092346792495<br>ETH 0.0810211016667074<br>LUNC 0.00228305797859701<br>SOL 1.25345545469065 | | |
| 3.1.572756 | VICTOR MANUEL OCANA MARTI | ADDRESS REDACTED | | | BTC 0.000000780933600669<br>DOT 0.404137033521454 | | |
| 3.1.572757 | VICTOR MANUEL OLGUIN | ADDRESS REDACTED | | | AAVE 0.00171367357244219<br>ADA 4548.46214628862<br>BAT 47.5094320899482<br>BNT 61.0209319151519<br>COMP 0.00115225789841754<br>DASH 0.0015525778728759<br>EOS 26.948931915866<br>ETC 2.23873436593825<br>ETH 0.175641493978357<br>LINK 4.05600003896447<br>MATIC 3.10417359356421<br>MCDAI 0.157557924326425<br>OMG 0.00235502449987388<br>PAX 2.1388615078205<br>SNX 2.53436993022293<br>SUSHI 88.9336624422992<br>UMA 18.820115974418<br>USDT ERC20 2.91528298901158<br>ZEC 1.81963941566939<br>ZRX 223.442776873039 | | |
| 3.1.572758 | VICTOR MANUEL RAMOS PLAZOLA | ADDRESS REDACTED | | | BTC 0.011729752100328 | | |
| 3.1.572759 | VICTOR MANUEL TIRADO IRIBE | ADDRESS REDACTED | | | BTC 0.000014070421924371 | | |
| 3.1.572760 | VICTOR MANUEL TIRADO MARTIN | ADDRESS REDACTED | | | BTC 0.000745152868741987<br>MCDAI 0.0297824544598042 | | |
| 3.1.572761 | VICTOR MANUEL VEDOVATO | ADDRESS REDACTED | | | BSV 0.908041135702463<br>BTC 0.00166502220743569<br>CEL 122342.608773645<br>MATIC 119326.377872581<br>SNX 26574.1030165769<br>USDC 0.135689168377452<br>USDT ERC20 0.0375358864968419 | BSV 0.000000006497754168<br>USDC 80.5475812760753<br>USDT ERC20 0.000000796090956926 | |
| 3.1.572762 | VICTOR MANUEL VILLALBA GUTIERREZ | ADDRESS REDACTED | | | ETH 0.00150095885372749 | | |
| 3.1.572763 | VICTOR MANUEL ZAMORA ARELLANO | ADDRESS REDACTED | | | BTC 0.000014696934870305 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.572764 | VICTOR MARCU | ADDRESS REDACTED | | | CEL 1.97754630361563<br>MATIC 53.49184278<br>XLM 347.8812502<br>XRP 134.30389202983 | | |
| 3.1.572765 | VICTOR MARGARINT | ADDRESS REDACTED | | | BTC 0.0103736238554804 | | |
| 3.1.572766 | VICTOR MARINO | ADDRESS REDACTED | | | CEL 0.336127864757952 | | |
| 3.1.572767 | VICTOR MARKOVETS | ADDRESS REDACTED | | | BTC 0.000000557204203636<br>USDC 0.235411517490357 | | |
| 3.1.572768 | VICTOR MARQUEZ | ADDRESS REDACTED | | | ADA 3065.65352461203<br>ETH 3.23493980649448 | ADA 3218.8<br>MATIC 3186.01<br>USDC 500 | |
| 3.1.572769 | VICTOR MARRERO | ADDRESS REDACTED | | | ADA 4.95747442107362<br>AVAX 0.0101645358214014<br>BTC 0.0125500994465631<br>DASH 0.0372446537629179<br>ETC 0.60671398170604<br>ETH 0.000278173390251586<br>LINK 0.547153366850625<br>LTC 0.0939722405325785<br>MCDAI 5.72032371866583<br>SNX 5.96911425121524<br>USDC 13.4552797101944 | ETH 0.025988246329013 | |
| 3.1.572770 | VICTOR MARTINEZ | ADDRESS REDACTED | | | BTC 0.000044593988059925<br>CEL 1.06498128886158 | | |
| 3.1.572771 | VICTOR MARTINEZ | ADDRESS REDACTED | | | AAVE 0.0000203571510222439<br>BTC 0.000004390186830847<br>USDC 0.346446170057248 | | USDC 0.000000590481041904 |
| 3.1.572772 | VICTOR MARTINI | ADDRESS REDACTED | | | CEL 0.000318425044688519<br>XLM 0.003 | | |
| 3.1.572773 | VICTOR MARTINS | ADDRESS REDACTED | | | BNB 0.000792791677977175<br>BTC 0.000044550478033667<br>DOT 0.0553439142077165<br>ETH 0.00104214225365335<br>LUNC 0.000036287077684793 | | |
| 3.1.572774 | VICTOR MASARWEH | ADDRESS REDACTED | | | BTC 0.00105740310755547<br>ETH 1.25174913165748 | | |
| 3.1.572775 | VICTOR MATTHEWS | ADDRESS REDACTED | | | ADA 0.00678651782279058<br>BTC 0.000006154506481278<br>ETH 0.000095443550157263<br>USDC 0.18012179184912 | | |
| 3.1.572776 | VICTOR MATTURRO | ADDRESS REDACTED | | | BTC 0.000004710912579139<br>ETC 0.00011355350143945<br>MATIC 0.421775540732475<br>XLM 0.00298590056216395 | | |
| 3.1.572777 | VICTOR MATURANO RESTOY | ADDRESS REDACTED | | | BTC 0.000621234333064902<br>CEL 157.983472172122<br>LTC 0.000000002781382884 | | |
| 3.1.572778 | VICTOR MAZARI | ADDRESS REDACTED | | | ETH 0.103987426069659 | | |
| 3.1.572779 | VICTOR MAZE | ADDRESS REDACTED | | | CEL 1.06123173071459 | | |
| 3.1.572780 | VICTOR MAZOYER | ADDRESS REDACTED | | | BTC 0.000000171911150785<br>CEL 4.66107540224465<br>USDC 0.000000610379466355 | | |
| 3.1.572781 | VICTOR MAZZIA | ADDRESS REDACTED | | | BTC 0.000018587446726861<br>TGBP 0.00338972338638731 | | |
| 3.1.572782 | VICTOR MCCOLLUM | ADDRESS REDACTED | | | SGB 427.359270353164<br>XRP 2787.72173029117 | | |
| 3.1.572783 | VICTOR MCKENZIE | ADDRESS REDACTED | | | CEL 1.13832776018662 | | |
| 3.1.572784 | VICTOR MCKENZIE | ADDRESS REDACTED | | | BTC 0.000000649917125225<br>USDC 9.56822668243614 | | |
| 3.1.572785 | VICTOR MEDCALF | ADDRESS REDACTED | | | BTC 0.000001133472714022<br>CEL 0.0701638717348744<br>ETH 0.000269936628675351<br>LINK 0.000081710421743942<br>MATIC 0.00217715497048655<br>MCDAI 0.954165821538669<br>SNX 0.00777537422483733 | | |
| 3.1.572786 | VICTOR MEDINA MORDAN | ADDRESS REDACTED | | | BTC 0.00266296808003814 | | |
| 3.1.572787 | VICTOR MELARA ALVARADO | ADDRESS REDACTED | | | BTC 0.000953928340562497<br>ETH 0.215980868841724 | | |
| 3.1.572788 | VICTOR MELCHOR | ADDRESS REDACTED | | | BTC 0.000001170662275243<br>LINK 0.0209231087080181 | | |
| 3.1.572789 | VICTOR MELLADO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000004405607732<br>CEL 0.0735710591908199 | | |
| 3.1.572790 | VICTOR MENA | ADDRESS REDACTED | | | CEL 0.13150544127362<br>ETH 0.000328817800600751 | | |
| 3.1.572791 | VICTOR MENDEZ | ADDRESS REDACTED | | | ADA 0.353315031507544<br>BNB 1.31871823478828<br>BTC 0.339675732107696<br>CEL 0.583377310974934<br>DOGE 0.121195135887727<br>DOT 0.331321376326468<br>ETC 0.00013566<br>ETH 1.05358517731113<br>MCDAI 0.83822722<br>TUSD 167.523683555169<br>USDC 1782.88932141632<br>XRP 395.90330842386 | | |
| 3.1.572792 | VICTOR MENESES | ADDRESS REDACTED | | | BTC 0.00112527797810318<br>XRP 0.00000084150624613 | | |
| 3.1.572793 | VICTOR MENESES | ADDRESS REDACTED | | | XRP 0.941246648138183 | | |
| 3.1.572794 | VICTOR MENSAH | ADDRESS REDACTED | | | AAVE 0.000267106720310568<br>ADA 0.49152547312844<br>BTC 0.00237969157090159<br>CEL 70.5211124254604<br>DOT 0.0348558329527966<br>ETH 0.000405538332438866<br>LINK 0.0112812997485435<br>MANA 0.0153788394286475<br>MATIC 0.770339940570665<br>USDT ERC20 0.279218755932669 | | |
| 3.1.572795 | VÍCTOR MÉRIDA SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000000442850410299<br>CEL 0.83054513906159<br>SGB 64.6608<br>USDT ERC20 0.446711922411188 | | |
| 3.1.572796 | VICTOR MERIEAU | ADDRESS REDACTED | | | BTC 0.00000132124865528<br>BUSD 4.38106265885017<br>CEL 2.69663636990577 | | |
| 3.1.572797 | VICTOR MESNIK | ADDRESS REDACTED | | | BTC 0.000045255369456472<br>ETH 0.00383798552110712 | | |
| 3.1.572798 | VICTOR METEKE | ADDRESS REDACTED | | | BTC 0.000102590546382286 | | |
| 3.1.572799 | VICTOR METZLER | ADDRESS REDACTED | | | ADA 12.366817298441<br>BTC 0.000692319200475313<br>COMP 0.0168016761533759<br>ETH 0.00795581644697429<br>LINK 0.555673703317797<br>MATIC 10.2783059795031 | | |
| 3.1.572800 | VICTOR MICHAEL BLANCAS | ADDRESS REDACTED | | | BTC 0.000066341736868481<br>ETH 0.000417286555890598 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.572801 | VICTOR MICHEL | ADDRESS REDACTED | | | ADA 329.147415422735<br>BTC 0.0160394228108178<br>DOT 5.58786300313067<br>ETH 0.0492559115346959<br>LTC 0.0780361632776591 | | |
| 3.1.572802 | VICTOR MICHNOWICZ | ADDRESS REDACTED | | | BTC 0.00164758734432462<br>USDC 1088.37436146322 | | |
| 3.1.572803 | VICTOR MIGUEL MOLLOJA | ADDRESS REDACTED | | | BTC 0.0149619987539065<br>CEL 0.00190774371342624<br>MCDAI 0.347302982791871<br>USDC 0.00249586131825403 | | |
| 3.1.572804 | VICTOR MIHĂLACHE | ADDRESS REDACTED | | | BTC 0.0012196639848876<br>CEL 0.000768999348318704 | | |
| 3.1.572805 | VICTOR MILLOUR | ADDRESS REDACTED | | | BTC 0.000000004923791805<br>CEL 12.5898879722595 | | |
| 3.1.572806 | VICTOR MILT | ADDRESS REDACTED | | | BTC 0.00177704673860141 | | |
| 3.1.572807 | VICTOR MINGS | ADDRESS REDACTED | | | ADA 463.300402115557<br>BTC 0.000002746807093506<br>BUSD 461.186008431229<br>USDC 808.092665129183 | | |
| 3.1.572808 | VICTOR MISAEL JR RIVERA | ADDRESS REDACTED | | | ADA 1699.84577693821<br>BTC 0.000969390509488747<br>ETH 4.13320149150134<br>MATIC 1311.39499943702 | | |
| 3.1.572809 | VICTOR MIWA | ADDRESS REDACTED | | | BTC 0.000000008188576267<br>CEL 0.0424846305426682<br>LTC 0.000940534380055966<br>USDC 0.578359686453982 | | |
| 3.1.572810 | VICTOR MOBERGER | ADDRESS REDACTED | | | BCH 0.00273026924152851<br>BTC 0.000000003811187522<br>CEL 4895.27850738688<br>DASH 0.000000001219666708<br>LTC 0.000000001690053801<br>XRP 0.000000060762300938 | | |
| 3.1.572811 | VICTOR MOLLARD LA BRUYERE | ADDRESS REDACTED | | | CEL 0.108843555565274<br>LUNC 0.0106468002632004 | | |
| 3.1.572812 | VICTOR MÖLLER | ADDRESS REDACTED | | | ADA 0.855362898519868<br>BTC 0.000012610029736743<br>CEL 0.340405596745103<br>ETH 0.000280367441655005<br>LUNC 24.298686301208<br>USDT ERC20 0.662938871548794 | | |
| 3.1.572813 | VICTOR MOMOH | ADDRESS REDACTED | | | CEL 7.53697868778986 | | |
| 3.1.572814 | VICTOR MOMPARLER | ADDRESS REDACTED | | | ETH 0.000709041442238327 | | |
| 3.1.572815 | VICTOR MONREAL | ADDRESS REDACTED | | | CEL 50.2422160960281<br>ETH 0.00277586776652928 | | |
| 3.1.572816 | VICTOR MONTALVO | ADDRESS REDACTED | | | ADA 1432.6626536729<br>AVAX 4.26722663971819<br>BTC 0.517277008507722<br>DOT 44.7831555885042<br>ETH 1.84342498111976<br>LINK 28.6763731590293<br>MATIC 708.505659030201<br>SOL 28.9061875334315<br>USDC 2076.82599873979 | | |
| 3.1.572817 | VICTOR MONTALVO | ADDRESS REDACTED | | | BTC 0.000000371902558744 | | |
| 3.1.572818 | VICTOR MOOREN | ADDRESS REDACTED | | | MATIC 0.118626250981107<br>SNX 0.426080039358142 | | |
| 3.1.572819 | VICTOR MORA GARCIA | ADDRESS REDACTED | | | BTC 0.000013355599900293<br>CEL 1.14353064113937 | BTC 0.00796603844411767 | |
| 3.1.572820 | VICTOR MORA GARVIN | ADDRESS REDACTED | | | ADA 0.0631637863491509<br>BTC 0.000001048300702502<br>CEL 0.0181229897265407<br>DOT 0.00573917930727743<br>ETH 0.260892192582503<br>LTC 0.000000007617848698<br>USDC 227.542067221397<br>USDT ERC20 229.213234652261 | | |
| 3.1.572821 | VICTOR MORABITO | ADDRESS REDACTED | | | BAT 12.2040402247189<br>CEL 0.008238517086239 | | |
| 3.1.572822 | VICTOR MORE | ADDRESS REDACTED | | | CEL 0.85294816212259<br>ETH 0.00383161413572841<br>LTC 0.0000025<br>USDC 0.445240252624418 | | |
| 3.1.572823 | VICTOR MOREL | ADDRESS REDACTED | | | BTC 0.00124078674184641<br>BUSD 4.81147387143826<br>CEL 0.45416305454465<br>ETH 0.00653707757176966<br>USDC 13.6903789387141 | | |
| 3.1.572824 | VICTOR MORENO | ADDRESS REDACTED | | | CEL 3.06380873411664 | | |
| 3.1.572825 | VICTOR MORICE | ADDRESS REDACTED | | | CEL 5.16388035196899<br>USDC 20.418822844778 | | |
| 3.1.572826 | VICTOR MOROZOV | ADDRESS REDACTED | | | BTC 0.0012276438491567<br>CEL 1.11234116817938<br>SGB 1.35631725325573<br>USDC 0.171140863908563<br>XRP 8.87219912147265 | | |
| 3.1.572827 | VICTOR MOSQUERA CABRERA | ADDRESS REDACTED | | | BCH 0.00010059<br>BTC 0.00035718<br>CEL 0.818928692275131<br>LTC 0.26142937 | | |
| 3.1.572828 | VICTOR MOSTROM | ADDRESS REDACTED | | | AVAX 11.2868010796705<br>BTC 0.175002585323566<br>DOGE 2853.22058505337<br>DOT 9.38798368908302<br>ETH 1.14274974536197<br>LTC 0.000973560969846749<br>MATIC 462.196235209098<br>MCDAI 516.148961517732<br>XLM 310.478922684458 | | |
| 3.1.572829 | VICTOR MOURLON | ADDRESS REDACTED | | | BTC 0.000015443612044648<br>CEL 0.0567074064026555<br>USDT ERC20 0.426849564635128 | | |
| 3.1.572830 | VICTOR MOUSSA | ADDRESS REDACTED | | | MATIC 954.525416923463 | | |
| 3.1.572831 | VICTOR MUNDO | ADDRESS REDACTED | | | BTC 0.000000009836431619<br>CEL 0.000692266418845666 | | |
| 3.1.572832 | VICTOR MUNOZ | ADDRESS REDACTED | | | ADA 2.73024271406262<br>BTC 0.000003338979304455<br>ETH 0.000544177868062667<br>LINK 25.509860038553<br>MATIC 0.0141460345153879<br>SOL 0.0217844805242719<br>USDC 0.00608214733989131 | ADA 1600<br>SOL 0.000892646<br>USDC 0.001 | |
| 3.1.572833 | VICTOR MURUTHI | ADDRESS REDACTED | | | CEL 0.739367585879681 | | |
| 3.1.572834 | VICTOR NARACCI | ADDRESS REDACTED | | | BTC 0.000000006362209586<br>USDT ERC20 0.768229932619111 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.572835 | VICTOR NAVA | ADDRESS REDACTED | | | BAT 0.00945862408564222<br>BTC 0.000000371604490954<br>KNC 0.000627228322649811<br>OMG 0.0625803700866993<br>UMA 0.068524805596406<br>UNI 0.000233271878146267<br>USDC 0.279361877900566<br>ZRX 0.00596853004406342 | | |
| 3.1.572836 | VICTOR NAVA | ADDRESS REDACTED | | | BTC 0.0130587140045881<br>USDC 119.004632773187 | USDC 2493.418681 | |
| 3.1.572837 | VICTOR NAVARRO | ADDRESS REDACTED | | | OMG 0.304981092078241<br>SGB 3106.37849911588<br>XLM 7.9233072830458<br>XRP 15.0929090193577 | | |
| 3.1.572838 | VICTOR NAVARRO | ADDRESS REDACTED | | | BTC 5.47485342880936<br>MATIC 21389.9033936103 | | |
| 3.1.572839 | VICTOR NAVARRO | ADDRESS REDACTED | | | BTC 0.00798799884134483<br>CEL 0.968890364683636 | | |
| 3.1.572840 | VICTOR NAVARRO | ADDRESS REDACTED | | | CEL 0.792144820515895 | | |
| 3.1.572841 | VICTOR NAVAS | ADDRESS REDACTED | | | BTC 0.000000032525238085<br>CEL 320.257470305596<br>DOT 15.9792776340754<br>ETH 0.000360913087391817<br>LINK 19.7938211769579<br>MATIC 150.733631969012<br>USDC 8.10186796413442<br>XLM 6.05818860942934<br>XRP 0.000000563958655551<br>ZRX 1.92284733710244 | BTC 0.000029638067491937<br>CEL 1238.094<br>USDC 0.000000610194662493 | |
| 3.1.572842 | VICTOR NAVAS MARTINEZ | ADDRESS REDACTED | | | AVAX 0.0106754333635565<br>BTC 0.00124543222066982<br>ETH 1.11739648314375 | | |
| 3.1.572843 | VICTOR NAZARIO | ADDRESS REDACTED | | | ETH 0.00119552191037415<br>SGB 0.00711881529642681<br>XRP 0.0475769372974953 | | |
| 3.1.572844 | VICTOR NAZARIO | ADDRESS REDACTED | | | BAT 64.9535370658772<br>BTC 0.000348239675850433<br>CEL 0.117980846319286<br>COMP 0.000609147604574701<br>EOS 0.0221793775158378<br>ETH 0.000077662682451685<br>LINK 0.0274507045025957<br>SNX 0.0346709473143336 | | |
| 3.1.572845 | VICTOR NEAL PATTERSON | ADDRESS REDACTED | | | ETH 0.00149226627707265 | | |
| 3.1.572846 | VICTOR NEGADI | ADDRESS REDACTED | | | DOT 0.0226140621061066<br>ETH 0.000205025092127832 | | |
| 3.1.572847 | VICTOR NEIMAN | ADDRESS REDACTED | | | ADA 0.0362795492304926<br>AVAX 0.520129175174484<br>BTC 0.000005699055670517<br>DOT 0.00489547156308871<br>LTC 0.0000312057871345<br>SNX 0.063642399075571<br>SOL 2.05346893317733<br>XLM 0.00976548578117657 | | |
| 3.1.572848 | VICTOR NG | ADDRESS REDACTED | | | ADA 841.701575871201<br>BTC 0.000942875628236782 | | |
| 3.1.572849 | VICTOR NGO | ADDRESS REDACTED | | | BAT 0.00821289684829395<br>BTC 0.000000636848677488<br>ETH 6.18628482320225<br>USDC 0.000632720301087918 | ETH 0.0111835751110906 | |
| 3.1.572850 | VICTOR NGUYEN | ADDRESS REDACTED | | | ETH 0.000061453078846295 | | |
| 3.1.572851 | VICTOR NGUYEN | ADDRESS REDACTED | | | CEL 0.0490854001156085<br>ETH 0.00159389804088071 | | |
| 3.1.572852 | VICTOR NGUYEN TUONG | ADDRESS REDACTED | | | BTC 0.00447305981368135<br>CEL 0.794144036456488 | | |
| 3.1.572853 | VICTOR NGUYENBUI | ADDRESS REDACTED | | | ETH 0.0224254279310724 | | |
| 3.1.572854 | VICTOR NICOLAU | ADDRESS REDACTED | | | ADA 129.70314<br>BCH 0.00202883<br>BTC 0.0307128503738818<br>CEL 45.2324270526556<br>DOT 7.70722380671445<br>ETH 0.10854263598008<br>USDC 112.949654<br>USDT ERC20 22.433745<br>XLM 53.8618745<br>XRP 140.087969 | | |
| 3.1.572855 | VICTOR NIELSEN | ADDRESS REDACTED | | | CEL 14.9442141656935 | | |
| 3.1.572856 | VICTOR NIETO | ADDRESS REDACTED | | | BTC 0.000000392523841635<br>MCDAI 0.170992610231569<br>USDC 0.226540888125175 | | |
| 3.1.572857 | VICTOR NIEVES | ADDRESS REDACTED | | | BTC 0.00112891367248852<br>CEL 1.15149938503115<br>USDC 17.4822316629162 | | |
| 3.1.572858 | VICTOR NIÑO | ADDRESS REDACTED | | | BTC 0.000164846864651582<br>EOS 0.0535782048637392<br>SNX 81.8077708677797 | | |
| 3.1.572859 | VICTOR NJO | ADDRESS REDACTED | | | ADA 34.8419660768796<br>BTC 0.0519018727052102<br>CEL 0.0576759990491653<br>ETH 0.502764769403034<br>ZEC 0.00602967489348572 | | |
| 3.1.572860 | VICTOR NOGUERA | ADDRESS REDACTED | | | BAT 0.0191629505626594<br>BCH 0.00002298323472948<br>BTC 0.00001792956321222<br>CEL 0.00763664217445413<br>DASH 0.000015785879508329<br>ETH 0.0000383586950872159<br>GUSD 0.547246737046472<br>LTC 0.000076342130125412<br>MATIC 0.24327765177955<br>PAX 0.0717901686868949<br>TUSD 0.00463023011507385<br>UNI 0.000639328047099258<br>USDC 0.280000030473169<br>USDT ERC20 0.00319881982360624 | | |
| 3.1.572861 | VICTOR NWOSU | ADDRESS REDACTED | | | BUSD 109.224744<br>CEL 52.6286414593713<br>USDT ERC20 109.983128365384 | | |
| 3.1.572862 | VICTOR OBRO | ADDRESS REDACTED | | | BTC 0.000000122228761026 | | |
| 3.1.572863 | VICTOR OBURU | ADDRESS REDACTED | | | BTC 0.000000007499357021<br>CEL 0.0247455142974193<br>DASH 0.000000916016151113 | | |
| 3.1.572864 | VICTOR OCAMPO GOMEZ | ADDRESS REDACTED | | | BTC 0.0049770918508829 | | |
| 3.1.572865 | VICTOR OCHAI | ADDRESS REDACTED | | | CEL 0.356917336544507<br>MATIC 8 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.572866 | VICTOR OCHKUR | ADDRESS REDACTED | | | AAVE 5.19645108009012<br>BAT 6070.03731125485<br>BTC 0.000812018389654736<br>COMP 4.17818495898497<br>DASH 27.3316809656084<br>OMG 0.0394799127801834<br>SGB 757.984056633702<br>SNX 138.427609001515<br>UNI 279.290896944976<br>XRP 4958.26877171473<br>ZEC 26.1207315179373<br>ZRX 3879.07937870118 | | |
| 3.1.572867 | VICTOR OCKINGA | ADDRESS REDACTED | | | USDC 451.558745809169 | | USDC 240806.103469509 |
| 3.1.572868 | VICTOR OGBA | ADDRESS REDACTED | | | BTC 0.000000003129207689<br>CEL 0.586857458677487 | | |
| 3.1.572869 | VICTOR OGHENEMARO CHUKWUKADIBIA OGBOGOLO | ADDRESS REDACTED | | | BTC 0.000000007774829785<br>CEL 1.48337021972758 | | |
| 3.1.572870 | VICTOR OKEKE | ADDRESS REDACTED | | | CEL 0.915421456098276<br>XRP 155.448131054308 | | |
| 3.1.572871 | VICTOR OLAUGHLEN | ADDRESS REDACTED | | | AVAX 73.2275964887925<br>BTC 0.102726291551294<br>ETH 32.3661263117816<br>XLM 15.6759209546266 | BTC 0.000198142392139472<br>ETH 0.824934359985015<br>GUSD 0.42 | |
| 3.1.572872 | VICTOR OLIVER | ADDRESS REDACTED | | | BTC 0.000375133151192521<br>DASH 0.00988444529708491<br>MATIC 1870.74345435085<br>USDC 14.1717584271001<br>USDT ERC20 7.93218062888761<br>XLM 2.44202501692918<br>XRP 14830.2783809071 | | |
| 3.1.572873 | VICTOR OLSSON | ADDRESS REDACTED | | | BTC 0.00124106104044993<br>CEL 59.1238957045963<br>XLM 4662.9154134<br>XRP 6072.867707 | | |
| 3.1.572874 | VICTOR OLSSON | ADDRESS REDACTED | | | BTC 0.000000007990104523<br>CEL 10.4384595182678 | | |
| 3.1.572875 | VICTOR OLUDARE | ADDRESS REDACTED | | | BTC 0.00114306809841074<br>USDC 4169.90266390939 | | |
| 3.1.572876 | VICTOR OLUYEDE | ADDRESS REDACTED | | | BTC 0.00050158<br>CEL 2.00100009040237 | | |
| 3.1.572877 | VICTOR OMAR CHAVEZ LEIVA | ADDRESS REDACTED | | | BTC 0.15400364<br>CEL 26.2592111513675<br>LUNC 48594.91 | | |
| 3.1.572878 | VICTOR ONATE | ADDRESS REDACTED | | | USDC 272.980685980179 | | |
| 3.1.572879 | VICTOR ONG | ADDRESS REDACTED | | | ADA 461.910373265605<br>BTC 0.302172336507201<br>ETH 6.62468701482121<br>USDC 753.582788725683<br>XLM 24.9831771365908 | | |
| 3.1.572880 | VICTOR ONG | ADDRESS REDACTED | | | BAT 1.14400506329089<br>BTC 0.00537764370396436<br>CEL 1.14262740663586<br>ETH 0.0304449128550292 | | |
| 3.1.572881 | VICTOR ONUOHA | ADDRESS REDACTED | | | CEL 1.14140538986066 | | |
| 3.1.572882 | VICTOR OPAR | ADDRESS REDACTED | | | CEL 4.78962888451827 | | |
| 3.1.572883 | VICTOR ORIE-ONONOGBU | ADDRESS REDACTED | | | ETH 0.000092551940031208<br>MATIC 0.583047559573289 | | |
| 3.1.572884 | VICTOR ORTIZ | ADDRESS REDACTED | | | CEL 1.62843508835396 | | |
| 3.1.572885 | VICTOR OSAHON IKPONMWOSA | ADDRESS REDACTED | | | BTC 0.000000312817466594999 | | |
| 3.1.572886 | VICTOR OSORIO | ADDRESS REDACTED | | | BTC 0.000011461475005172<br>ETH 0.000134438827217426<br>LINK 8.87354614397096<br>SNX 0.0998009285128491<br>USDC 9.61850912207074<br>XLM 0.208135402402293 | BTC 0.00723260974249923<br>ETH 0.091498827670589<br>USDC 5560.42294694104<br>XLM 830.621961175534 | |
| 3.1.572887 | VICTOR OVALLE | ADDRESS REDACTED | | | LINK 0.0329011677298196<br>MATIC 143.273655057712<br>UNI 18.5555823939614 | | |
| 3.1.572888 | VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | | | ADA 30.3179796247969<br>BNT 274.502631185359<br>BTC 0.00129741447364412<br>ETH 2.55104902381092<br>LTC 8.13218651283688<br>MATIC 610.045157272967<br>SNX 0.757162018881384<br>SOL 0.00319301568771986 | BTC 0.00788<br>ETH 0.136812759791839<br>SNX 0.000000784625058249<br>SOL 0.000009924683590406<br>XRP 1297.238317 | |
| 3.1.572889 | VICTOR PADRON | ADDRESS REDACTED | | | BTC 0.0756332172058945<br>ETH 0.241043136473998 | | |
| 3.1.572890 | VICTOR PALACIN RODA | ADDRESS REDACTED | | | BTC 0.00118411585926025<br>ETH 4.53932964506826<br>USDC 8141.64289967996<br>USDT ERC20 0.0275305307956503 | | |
| 3.1.572891 | VICTOR PALANCO | ADDRESS REDACTED | | | ADA 0.000000151929024275<br>BTC 0.000186611663910033<br>CEL 77.2604588998586<br>ETH 0.00451058811692281<br>LINK 0.0319183191569872<br>LUNC 0.0735101137028427 | | |
| 3.1.572892 | VICTOR PALLIER | ADDRESS REDACTED | | | BTC 0.000000001433879248<br>CEL 0.0751083921008964<br>USDC 0.0442412892328466 | | |
| 3.1.572893 | VICTOR PALUMBO | ADDRESS REDACTED | | | BTC 0.0762576386871468<br>ETH 1.03984533377581<br>LINK 28.629670086496<br>MATIC 1608.7619686931<br>SOL 3.48835133030528<br>XTZ 124.277697352775<br>ZEC 1.85291967335419 | | |
| 3.1.572894 | VICTOR PANG CHOON SUNG | ADDRESS REDACTED | | | AAVE 0.00451533688234769 | | |
| 3.1.572895 | VICTOR PANIAGUA | ADDRESS REDACTED | | | ADA 1.34170315073795<br>AVAX 8.32882840277143<br>BTC 0.0399839336010385<br>DOT 51.5305218719894<br>ETH 2.14911546306591<br>LINK 294.372054697193<br>MANA 213.967123173189<br>MATIC 1704.75375968179<br>SOL 309.942260706222<br>USDC 3655.29887096574 | BTC 0.1038101<br>MATIC 483.953<br>SOL 88.65863 | |
| 3.1.572896 | VICTOR PASCUAL VENERO | ADDRESS REDACTED | | | DOT 60.2516039085837 | | |
| 3.1.572897 | VICTOR PASCUAL VILLANUEVA | ADDRESS REDACTED | | | BTC 0.00670663856974403<br>CEL 39.6509895453549<br>EOS 0.000088281878698<br>ETH 0.0497290141692702<br>LTC 0.000000007191784433<br>USDT ERC20 0.000000778600257223 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.572898 | VICTOR PAUL JR JUNE | ADDRESS REDACTED | | | AAVE 1.54782026028688<br>ADA 611.464213736623<br>AVAX 1.00729468710749<br>BAT 153.328074641279<br>BTC 0.0188308500858301<br>ETH 0.24411835739064<br>MATIC 562.4254387271<br>SOL 1.28784128471338<br>ZEC 3.04089389707225<br>ZRX 107.586117004034 | | |
| 3.1.572899 | VICTOR PAULINO MARTINS DINIZ | ADDRESS REDACTED | | | CEL 0.000688810854592863<br>ETH 0.000000540408499617 | | |
| 3.1.572900 | VICTOR PAYANO | ADDRESS REDACTED | | | ETH 0.000370431300823229 | | |
| 3.1.572901 | VICTOR PEARCE | ADDRESS REDACTED | | | XRP 888.007271889624 | | |
| 3.1.572902 | VICTOR PENNA | ADDRESS REDACTED | | | BTC 0.00110001513433404<br>DOT 1.06345009605366<br>LINK 3.51996840463316<br>MATIC 294.319873302149 | | |
| 3.1.572903 | VICTOR PERCY EDVIN SKOUGAARD | ADDRESS REDACTED | | | BTC 0.000000175486384975 | | |
| 3.1.572904 | VÍCTOR PEREA MUÑOZ | ADDRESS REDACTED | | | BTC 0.0114692713858645<br>DOT 5.14354558291944<br>ETH 0.212764395566194 | | |
| 3.1.572905 | VICTOR PEREIRA | ADDRESS REDACTED | | | BTC 0.00219254211642247<br>ETH 2.1763595356511<br>GUSD 0.763765478735835<br>LINK 30.7239335857161 | | |
| 3.1.572906 | VICTOR PEREIRA | ADDRESS REDACTED | | | BSV 1.01733255637679 | | |
| 3.1.572907 | VICTOR PEREIRA | ADDRESS REDACTED | | | ADA 4036.09584371666<br>BTC 0.415137493930393<br>CEL 4706.86777087798<br>TAUD 0.135385423054841<br>USDT ERC20 0.0814147884830227 | | |
| 3.1.572908 | VICTOR PEREZ | ADDRESS REDACTED | | | BTC 0.000545902423926134<br>CEL 23.3082145686913<br>ETH 10.5992757951028 | | |
| 3.1.572909 | VICTOR PEREZ | ADDRESS REDACTED | | | BAT 0.599754160954117<br>CEL 0.432565133501229<br>ETH 0.000084177369234226<br>MATIC 0.259127186460393<br>SNX 0.300070102586612<br>USDC 0.40624889589381<br>XLM 2.11729114684645 | | |
| 3.1.572910 | VICTOR PEREZ | ADDRESS REDACTED | | | ADA 225.165311696812<br>BTC 0.0281640477570774<br>CEL 25.2678910995231 | | |
| 3.1.572911 | VICTOR PEREZ MARCANO | ADDRESS REDACTED | | | BTC 0.0525408628173958<br>CEL 5.84781468015322<br>DOT 5.28445426365011 | | |
| 3.1.572912 | VICTOR PÉREZ MORAL | ADDRESS REDACTED | | | BTC 0.263560919792935 | | |
| 3.1.572913 | VICTOR PESQUERA MURO | ADDRESS REDACTED | | | BTC 0.206905114249752 | | |
| 3.1.572914 | VICTOR PETTY | ADDRESS REDACTED | | | ADA 114.74168292323<br>BTC 0.0374168023269388<br>ETH 0.766337268472818<br>MATIC 719.642283983546<br>SOL 4.4539848770276<br>USDT ERC20 345.2983406507 | | |
| 3.1.572915 | VICTOR PEUTIN | ADDRESS REDACTED | | | AAVE 0.000051428401332345<br>LTC 0.000653851856002135 | | |
| 3.1.572916 | VICTOR PHAM | ADDRESS REDACTED | | | BAT 1.41845480586905<br>BCH 0.000677848726627679<br>BTC 0.00163200927295295<br>CEL 0.687342717183177<br>DASH 0.0142710436119527<br>ETH 0.00411185012950858<br>MATIC 33.445790353202<br>SNX 0.374389263059258<br>UMA 0.227617985104603<br>UNI 0.550688054411672<br>ZEC 0.00801924254913599 | | |
| 3.1.572917 | VICTOR PHANG | ADDRESS REDACTED | | | BTC 0.00000001<br>CEL 0.000793839030811037 | | |
| 3.1.572918 | VICTOR PIDLETYCHUK | ADDRESS REDACTED | | | CEL 0.083813397903214<br>ETH 0.00859451770906484<br>SGB 0.134556868746744<br>XRP 0.89281832005374 | | |
| 3.1.572919 | VICTOR PIERCE JR | ADDRESS REDACTED | | | BTC 0.000890732672111642<br>ETH 0.000122844946825728<br>MCDAI 0.505352505201035<br>USDT ERC20 0.377356776414154 | | |
| 3.1.572920 | VICTOR PIERRON | ADDRESS REDACTED | | | CEL 0.0135217803891064<br>DOT 0.00320610230478453<br>ETH 0.000012215454125458 | | |
| 3.1.572921 | VICTOR PILOT | ADDRESS REDACTED | | | BNB 0.0046635000381272 | | |
| 3.1.572922 | VICTOR PINTO | ADDRESS REDACTED | | | XLM 0.128366164055192 | | |
| 3.1.572923 | VICTOR PIOLIN | ADDRESS REDACTED | | | BTC 0.0113232206477435<br>BUSD 418.620844147052 | | |
| 3.1.572924 | VICTOR POLEIJ | ADDRESS REDACTED | | | BTC 0.00180113497523396<br>USDC 242.857571305753 | | |
| 3.1.572925 | VÍCTOR POLLÁN | ADDRESS REDACTED | | | BTC 0.0104421940195278<br>CEL 15.5725353963592<br>ETH 0.07828117<br>XRP 76.2 | | |
| 3.1.572926 | VICTOR PONCE | ADDRESS REDACTED | | | BTC 0.00000035218710584<br>USDC 0.949720159955745 | | |
| 3.1.572927 | VICTOR PONS PILZ | ADDRESS REDACTED | | | BTC 0.00168617290342956<br>USDT ERC20 4993.98860763876 | | |
| 3.1.572928 | VICTOR POWELL | ADDRESS REDACTED | | | BAT 0.00276385627098268<br>BTC 0.0618753169610468<br>COMP 0.0705460553456893 | | |
| 3.1.572929 | VICTOR PRADO CORREA DA SILVA | ADDRESS REDACTED | | | BNB 0.000000000604153229<br>CEL 1.42675459381493<br>USDT ERC20 0.000000382324863789 | | |
| 3.1.572930 | VICTOR PRELICI | ADDRESS REDACTED | | | CEL 0.00341583771329684 | | |
| 3.1.572931 | VICTOR PRESTHOLM | ADDRESS REDACTED | | | AAVE 0.000119901620010683<br>ADA 0.0954626775661734<br>AVAX 0.00125173201158585<br>BTC 0.000004423567507497<br>CEL 0.00568197620718046<br>COMP 0.000008621670074866<br>DASH 0.000000711936686875<br>DOT 0.0210403689913931<br>LINK 0.000545199139362217<br>LTC 0.000361488846414823<br>LUNC 0.000003092004061672<br>MATIC 0.0141508723825837<br>USDC 0.00000004764150229<br>XLM 0.000000630674123844<br>XRP 0.000000955410410649 | | |
| 3.1.572932 | VICTOR PRISK | ADDRESS REDACTED | | | BTC 0.000081533827157747 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.572933 | VICTOR PRONK | ADDRESS REDACTED | | | BTC 0.00111074096156737<br>CEL 86.1536204082093<br>ETH 1.337248593 | | |
| 3.1.572934 | VICTOR PROVOST | ADDRESS REDACTED | | | BTC 0.000140759094169209<br>CEL 1.15031551041501 | | |
| 3.1.572935 | VICTOR QIU | ADDRESS REDACTED | | | BTC 0.000000999027054948<br>USDC 0.659809826877447 | | |
| 3.1.572936 | VICTOR QIU | ADDRESS REDACTED | | | BTC 0.000847565623816759<br>ETH 2.44147531117218 | | |
| 3.1.572937 | VICTOR QUEVEDO | ADDRESS REDACTED | | | AAVE 5.22593072193175<br>BAT 845.961357844483<br>BTC 0.00221233036707495<br>CEL 424.341619210353<br>COMP 5.33134181189419<br>DASH 6.1274759388159<br>MATIC 3.12225985703458<br>SNX 0.90518917287367<br>UMA 132.272057076613 | | |
| 3.1.572938 | VICTOR QUIJAHUAMAN YANA | ADDRESS REDACTED | | | BTC 0.00806685<br>CEL 5.17780535034276 | | |
| 3.1.572939 | VICTOR QUINTANA | ADDRESS REDACTED | | | ADA 1226.19682438598<br>BTC 0.385124962366371<br>COMP 16.8751688150345<br>DOGE 19725.1541103586<br>DOT 34.2210550035979<br>ETH 4.70729895065774<br>LINK 0.00252994510128848<br>LTC 0.00108652874657617<br>SOL 12.168736876623<br>SUSHI 91.2775050510942<br>USDC 12450.0779008976<br>USDT ERC20 1.88038823569706<br>ZRX 1909.92100444863 | BTC 0.0193<br>USDT ERC20 0.000000756019343461 | |
| 3.1.572940 | VICTOR R NOLASCO | ADDRESS REDACTED | | | BTC 0.0544652901425744<br>ETH 0.354906598351067<br>MATIC 517.029962372006<br>USDC 1400.60058065765 | | |
| 3.1.572941 | VICTOR RADULESCU | ADDRESS REDACTED | | | BTC 0.00334130432559153<br>ETH 0.0642765993144239 | | |
| 3.1.572942 | VICTOR RAJASEKHAR RAVURI | ADDRESS REDACTED | | | BTC 0.000000689459155306<br>XRP 0.201204596654112 | | |
| 3.1.572943 | VICTOR RAMIREZ | ADDRESS REDACTED | | | ADA 134.922604487855<br>BTC 0.0191095530862838 | | |
| 3.1.572944 | VICTOR RAMIREZ | ADDRESS REDACTED | | | BTC 0.0218496890540003 | | |
| 3.1.572945 | VICTOR RAMOS | ADDRESS REDACTED | | | BTC 0.00112248675561427<br>GUSD 441.502488978466 | | |
| 3.1.572946 | VICTOR RAMOS | ADDRESS REDACTED | | | BTC 0.00125237729324884<br>ETH 0.101503979042668<br>USDC 1021.00680613539 | | |
| 3.1.572947 | VICTOR REINIER WIJNEN | ADDRESS REDACTED | | | BTC 0.000011551228962293 | | |
| 3.1.572948 | VICTOR REITBAUER | ADDRESS REDACTED | | | BTC 0.00407284334701541 | | |
| 3.1.572949 | VICTOR RENTERIA | ADDRESS REDACTED | | | ADA 1876.34654312607<br>BTC 0.0602955429841023<br>LINK 0.0183106144544818<br>MATIC 357.437877886249 | | |
| 3.1.572950 | VICTOR REVENTOS | ADDRESS REDACTED | | | BTC 0.0181718367268618<br>DOT 2.23323154275677<br>MCDAI 74.4226486762959 | | |
| 3.1.572951 | VICTOR REYES | ADDRESS REDACTED | | | BTC 0.00110552658253469<br>USDC 1.00204932029312 | | |
| 3.1.572952 | VICTOR REYES | ADDRESS REDACTED | | | BTC 0.00000542636711249699 | | |
| 3.1.572953 | VICTOR REYES | ADDRESS REDACTED | | | BTC 0.00533354637276682<br>ETH 0.0752887982934038 | | |
| 3.1.572954 | VICTOR REYES JIMENEZ | ADDRESS REDACTED | | | BTC 0.000001481947020487<br>GUSD 11.1081161646641<br>MATIC 0.0082978636115047 | BTC 0.000000007830980544 | |
| 3.1.572955 | VICTOR REYES-UMANA | ADDRESS REDACTED | | | ADA 0.0677862114010607<br>AVAX 5.31982971805424<br>BTC 0.000068868127421745<br>DOT 5.81945716390349<br>ETH 0.00101081241200263<br>MATIC 302.344690256818<br>USDC 1.25572208455583<br>XLM 0.0809559736145538 | BTC 0.000000205328737358<br>ETH 0.000000255902091359<br>USDC 0.000000503778299397 | |
| 3.1.572956 | VICTOR RHEE | ADDRESS REDACTED | | | ADA 380.317548850751<br>BTC 0.000218223405122865<br>ETH 0.00764674835797301<br>LINK 1.19951189030659<br>MATIC 234.900674946307<br>USDC 100.151395692901<br>XLM 107.12953321148 | | |
| 3.1.572957 | VICTOR RIBEIRO-DUBOIS | ADDRESS REDACTED | | | BTC 0.00097781289671674<br>USDC 27.9482852520755 | | |
| 3.1.572958 | VICTOR RICO | ADDRESS REDACTED | | | ADA 10289.7358718482<br>BTC 0.103787473991814<br>ETH 13.4397208123429<br>LTC 3.69439913855543 | | |
| 3.1.572959 | VICTOR RIGET | ADDRESS REDACTED | | | BTC 0.000000046032972326<br>ETH 1.34166412123337 | | |
| 3.1.572960 | VICTOR RIIS JENSEN | ADDRESS REDACTED | | | BTC 0.000130135048651229<br>ETH 0.357209851637383 | | |
| 3.1.572961 | VICTOR RIVADENEYRA FLORES | ADDRESS REDACTED | | | ADA 421.861719246264<br>BNB 0.593391273176395<br>BTC 0.0158681971092914<br>CEL 2.93366197456177<br>DOT 3.41181510140147<br>USDC 0.000000003330715755 | | |
| 3.1.572962 | VICTOR RIVERO | ADDRESS REDACTED | | | ADA 885.742818855786<br>BCH 0.00303522297176466<br>BTC 0.0036353379916097<br>CEL 57.0261610565669<br>DOT 17.6325333126579<br>ETH 0.000307627469788953<br>LINK 10.63775<br>LTC 0.00520555811579913<br>LUNC 23.7167679090559<br>MATIC 394.165461836865<br>SNX 136.955188463179<br>USDC 0.626062388271266<br>USDT ERC20 3.39485600035557<br>XRP 869.754347047363 | | |
| 3.1.572963 | VICTOR RIZKDEMYAN | ADDRESS REDACTED | | | BTC 0.000000689452188242<br>USDC 0.488335960402789 | USDC 50 | |
| 3.1.572964 | VICTOR ROA | ADDRESS REDACTED | | | BTC 0.000000840590720768<br>ETH 0.000676799631193548 | | |
| 3.1.572965 | VICTOR ROBERT LEON TRUPIANO | ADDRESS REDACTED | | | BTC 0.00899531753090919 | | |
| 3.1.572966 | VICTOR ROBERTO ORTIZ FLORES | ADDRESS REDACTED | | | CEL 0.942055243636688<br>ETH 0.000116865458014738<br>MCDAI 40.772694149574 | | |
| 3.1.572967 | VICTOR RODARTE | ADDRESS REDACTED | | | LTC 0.0531571939602003 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.572968 | VICTOR RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0333645949586945<br>XRP 683.372829667853 | | |
| 3.1.572969 | VICTOR RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00102065031019362 | | |
| 3.1.572970 | VICTOR RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00991980921559102<br>DOGE 10810.7495937502<br>ETC 90.2691296997095<br>MATIC 221.747105942072<br>XLM 239.656186451774 | | |
| 3.1.572971 | VICTOR RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0923943428417402 | | |
| 3.1.572972 | VICTOR RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.112867611629418<br>CEL 6.06411666253813<br>USDC 821.536015828035 | | |
| 3.1.572973 | VÍCTOR RODRÍGUEZ | ADDRESS REDACTED | | | ADA 4143.72657855763<br>BTC 1.7957001670272<br>DOT 225.061155678681<br>ETH 13.2043833191185<br>LTC 52.7565382656554<br>MATIC 7461.71948874966 | | |
| 3.1.572974 | VÍCTOR RODRÍGUEZ IGLESIAS | ADDRESS REDACTED | | | BTC 0.000002512039606985<br>CEL 0.00791492282257265 | | |
| 3.1.572975 | VICTOR RODRIGUEZGUZMAN | ADDRESS REDACTED | | | CEL 1.06600656509508 | | |
| 3.1.572976 | VICTOR ROGACHEV | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.860689767415942 | | |
| 3.1.572977 | VICTOR ROGOZOVSKY | ADDRESS REDACTED | | | ADA 0.407677004772024 | | |
| 3.1.572978 | VICTOR ROSBERG | ADDRESS REDACTED | | | AAVE 0.00660920227104502<br>AVAX 0.014078758045013<br>BTC 0.000256953126792211<br>CEL 0.0028744162035826<br>DOT 0.117960281031906<br>ETH 0.00440536751899964<br>LINK 0.0350365955215891<br>LUNC 30.2468659822989<br>MATIC 2.12984790781475 | | |
| 3.1.572979 | VICTOR ROSCIANI | ADDRESS REDACTED | | | BTC 0.00159420028642172<br>CEL 2.88157226470941<br>MCDAI 41.1207737352958<br>USDT ERC20 0.00510542778587448 | | |
| 3.1.572980 | VICTOR ROTHBERG | ADDRESS REDACTED | | | BTC 0.000916157314426909<br>CEL 0.73975959378921<br>ETH 0.132584926638549 | | |
| 3.1.572981 | VICTOR ROTIMI | ADDRESS REDACTED | | | BTC 0.000437690131040724 | | |
| 3.1.572982 | VICTOR RUIZ | ADDRESS REDACTED | | | CEL 0.656841991198581<br>TUSD 0.00402228366517085 | | |
| 3.1.572983 | VICTOR SABATTINI | ADDRESS REDACTED | | | AAVE 2.10928268533912<br>BTC 0.000001652212880118<br>ETH 0.00473462949848369<br>LINK 349.535058656407<br>USDC 0.00979285218013036 | BTC 0.00108200240231844<br>ETH 4.01387734013875<br>LINK 348.706460674157<br>USDC 5.88648119883982 | |
| 3.1.572984 | VICTOR SAFYAN | ADDRESS REDACTED | | | USDC 331.994169667488 | | |
| 3.1.572985 | VICTOR SAIDAH | ADDRESS REDACTED | | | CEL 0.00708050290750074 | | |
| 3.1.572986 | VICTOR SALA RUIZ | ADDRESS REDACTED | | | CEL 0.861244534067429<br>LINK 0.0360521941068009 | | |
| 3.1.572987 | VICTOR SALAS | ADDRESS REDACTED | | | BTC 0.0027497435199475<br>MANA 17.6108028231226 | | |
| 3.1.572988 | VICTOR SALAZAR | ADDRESS REDACTED | | | BTC 0.00002212443363488<br>ETC 0.000908703969570359<br>ETH 0.000001146652502511 | | |
| 3.1.572989 | VICTOR SALGUERO | ADDRESS REDACTED | | | ADA 0.000786517816912594<br>AVAX 0.00753124253347078<br>BTC 0.000001097406801591<br>ETH 0.000001683925575827<br>LINK 0.0177862519840739<br>MATIC 0.00372156939105184<br>USDC 0.00768156896388357 | ADA 1.23952036935906<br>AVAX 0.00003705654602039<br>ETH 0.00179599119369226<br>MATIC 3.31847958827464<br>USDC 0.000000961218796993 | |
| 3.1.572990 | VICTOR SAMUEL BENNETT YOUNG | ADDRESS REDACTED | | | ETH 0.00160085795545099 | | |
| 3.1.572991 | VICTOR SANCHEZ | ADDRESS REDACTED | | | ADA 704.057496920142<br>BTC 0.0317193522613701 | | |
| 3.1.572992 | VICTOR SANCHEZ | ADDRESS REDACTED | | | BTC 0.0100477269060757 | | |
| 3.1.572993 | VICTOR SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.00116511122564173<br>ETH 0.236226478026733<br>USDC 2.42344298173214<br>USDT ERC20 1.31235675919635 | | |
| 3.1.572994 | VICTOR SANDU | ADDRESS REDACTED | | | BTC 0.00166108735004881 | | |
| 3.1.572995 | VICTOR SANTANA | ADDRESS REDACTED | | | BTC 0.000001033603318762<br>CEL 1.1514347788261<br>ETH 0.00594138785099649<br>LTC 0.00340891309638719<br>USDT ERC20 0.294897041712863 | BTC 0.000000005440932425<br>LTC 0.000000006706682569 | |
| 3.1.572996 | VICTOR SANTIAGO | ADDRESS REDACTED | | | ADA 1271.78581491711<br>AVAX 7.7013901366179<br>BTC 0.0763334112686766<br>DOT 36.466036162278<br>ETH 0.698931384568294<br>MATIC 505.405872194273<br>SNX 176.741070916497<br>SOL 5.5962687255396<br>USDT ERC20 215.424115816499<br>XLM 1901.14587367918 | BTC 0.000501429047756519<br>ETH 0.187 | |
| 3.1.572997 | VICTOR SANTIAGO | ADDRESS REDACTED | | | COMP 0.000474855616365189 | | |
| 3.1.572998 | VICTOR SANTILLAN | ADDRESS REDACTED | | | BAT 4.16449999999995<br>BNB 0.00016209575673541<br>CEL 0.0923535923492894 | | |
| 3.1.572999 | VICTOR SARABIA RANGEL | ADDRESS REDACTED | | | BTC 0.00813282101699752<br>CEL 3.2642517360583<br>ETH 0.0579724729664492 | | |
| 3.1.573000 | VICTOR SAUCEDO | ADDRESS REDACTED | | | BTC 0.00000325358112855199<br>ETH 0.000112305596617744 | | |
| 3.1.573001 | VICTOR SAWAL | ADDRESS REDACTED | | | BTC 0.00000000216171524<br>CEL 0.224420530410384 | | |
| 3.1.573002 | VICTOR SAXING | ADDRESS REDACTED | | | BTC 0.000000001508447905<br>CEL 3.391362627904 | | |
| 3.1.573003 | VICTOR SCHENKMAN | ADDRESS REDACTED | | | BTC 0.00000048585281785<br>CEL 0.139449926199902<br>MATIC 0.0218889453390366 | | |
| 3.1.573004 | VICTOR SCHENKMAN | ADDRESS REDACTED | | | BTC 0.000000473141198355<br>MATIC 0.00125547717463113 | | |
| 3.1.573005 | VICTOR SCHINZEL | ADDRESS REDACTED | | | BTC 0.0365079160445377<br>SNX 23.5900048237 | | |
| 3.1.573006 | VICTOR SCHOLTE | ADDRESS REDACTED | | | BTC 0.0337536162495126<br>CEL 1141.95447308831<br>ETH 0.228704768346395<br>MATIC 777.315315920457<br>USDT ERC20 961.914836224602 | | |
| 3.1.573007 | VICTOR SCHWEMLER | ADDRESS REDACTED | | | BTC 0.00233628604017084<br>MATIC 48.7941248216036<br>XRP 2.38051376075222 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.573008 | VICTOR SCOTT | ADDRESS REDACTED | | | BCH 0.00207609502961416<br>BTC 0.000001722338331148<br>ETH 0.000004686146283949<br>MATIC 0.274065693134432<br>XRP 0.000000714051387203 | | |
| 3.1.573009 | VICTOR SEGERDAHL | ADDRESS REDACTED | | | BTC 0.0135600284598907<br>ETH 0.145304327549428 | | |
| 3.1.573010 | VÍCTOR SEGURA AZAÑON | ADDRESS REDACTED | | | ADA 454.255259473753<br>BTC 0.00638394401942731<br>CEL 63.6618451834706<br>USDC 42.0817007001035 | | |
| 3.1.573011 | VICTOR SELLA-VILLA | ADDRESS REDACTED | | | BTC 1.05737488317329 | | |
| 3.1.573012 | VICTOR SENA | ADDRESS REDACTED | | | CEL 7.2646510168189<br>USDC 211.03 | | |
| 3.1.573013 | VICTOR SEO | ADDRESS REDACTED | | | BAT 0.000015225037696445<br>BTC 0.000000016761533506<br>COMP 0.000189534844363049<br>ETH 0.000000321315663241<br>GUSD 0.000292163631938536<br>MATIC 0.00459813944298033<br>SNX 0.103590876987439<br>UNI 0.0038206151595284<br>USDC 0.00109652314494608<br>USDT ERC20 0.000097799574400822<br>ZEC 0.0000000440672357539999<br>ZRX 0.000004768144170648 | BAT 0.149144751827013<br>BTC 0.000025779745744773<br>USDC 1.55641125915929<br>USDT ERC20 0.137909385593051<br>ZEC 0.000864012599245911<br>ZRX 0.0934825622725384 | |
| 3.1.573014 | VICTOR SEOANE | ADDRESS REDACTED | | | BTC 0.0197105010140835<br>USDC 0.308942316962758<br>USDT ERC20 0.516834118943819 | | |
| 3.1.573015 | VICTOR SHEREMET | ADDRESS REDACTED | | | CEL 0.00102394015243863<br>ETH 0.00680831678483991<br>MATIC 6.14317262519668 | | |
| 3.1.573016 | VICTOR SHINSKY | ADDRESS REDACTED | | | ADA 1983.90400098894<br>BNT 234.40351400007<br>BTC 0.0169999454564669<br>DOT 77.9647976296762<br>ETH 0.343740926901759<br>GUSD 5321.47540420899 | | |
| 3.1.573017 | VICTOR SIBAJA-MOLINA | ADDRESS REDACTED | | | MATIC 0.0964109507496663 | | |
| 3.1.573018 | VICTOR SIBRIAN | ADDRESS REDACTED | | | ADA 31.479630644257<br>BTC 0.00125880270732438 | | |
| 3.1.573019 | VICTOR SIBUE | ADDRESS REDACTED | | | BTC 0.00129786126386831<br>CEL 123.025239359788<br>USDC 2286.259802 | | |
| 3.1.573020 | VICTOR SIEBER | ADDRESS REDACTED | | | BNB 0.000008859931797553<br>BTC 0.00000024975238574<br>CEL 8.86845485964655<br>USDC 0.7443015015123<br>USDT ERC20 0.039416629574358 | | |
| 3.1.573021 | VICTOR SIEGEL | ADDRESS REDACTED | | | BTC 0.0378843145686342<br>BUSD 0.0124202837904116<br>CEL 0.426416539708482<br>USDC 618.173365812061<br>USDT ERC20 558.61654148675 | | |
| 3.1.573022 | VICTOR SIGLER LOPEZ | ADDRESS REDACTED | | | MATIC 100.151372858738 | | |
| 3.1.573023 | VICTOR SILVEIRA | ADDRESS REDACTED | | | USDC 11.4069449467467 | | |
| 3.1.573024 | VICTOR SIMONSEN | ADDRESS REDACTED | | | BTC 0.00933348446598955 | | |
| 3.1.573025 | VICTOR SINGCT | ADDRESS REDACTED | | | BTC 0.000001603545820464<br>CEL 0.0150982859947544<br>MCDAI 0.133394051958601 | | |
| 3.1.573026 | VICTOR SMIT | ADDRESS REDACTED | | | BTC 0.000000007737070085<br>CEL 1.18392079074867 | | |
| 3.1.573027 | VICTOR SMITH | ADDRESS REDACTED | | | BTC 0.00000162386941184<br>CEL 0.256693821498486 | | |
| 3.1.573028 | VICTOR SO | ADDRESS REDACTED | | | BTC 0.976004375841872<br>ETH 2.0905500854206<br>GUSD 0.0197163788499862<br>LINK 151.705320649606<br>MATIC 3201.8339610616<br>MCDAI 0.127230528127287<br>USDC 70.4464049258256 | | |
| 3.1.573029 | VICTOR SOBERANIS | ADDRESS REDACTED | | | AAVE 0.00569854546777671<br>BAT 1.71036779835714<br>BTC 0.000000098383154449<br>CEL 0.0475117289031469<br>COMP 0.000593285619815836<br>DASH 0.000805238125784714<br>EOS 0.0271139359381858<br>ETH 0.000003063611127223<br>KNC 0.10670363526974<br>LINK 0.0458661698377653<br>LTC 0.00181656431664459<br>MATIC 0.0133088687112124<br>MCDAI 0.00540477860568184<br>OMG 0.00332548505435388<br>SGB 60.168109363998<br>UNI 0.000039210344802105<br>USDC 0.0221438666395287<br>XLM 0.152584841638782<br>XRP 0.218934798642027<br>ZRX 0.545452084137502 | | |
| 3.1.573030 | VICTOR SOBERANIS | ADDRESS REDACTED | | | ADA 0.647730807368161<br>BTC 0.000043608289113675<br>ETH 0.000291747704451917<br>MATIC 1.30336864936665<br>USDC 0.00181079368141842 | ADA 0.000000979776714728<br>BTC 0.000000003901021115<br>MATIC 0.744594380222777<br>SOL 0.00003<br>USDC 0.000000642706502898 | |
| 3.1.573031 | VICTOR SOBERANIS | ADDRESS REDACTED | | | ADA 122.710312833972<br>BTC 0.000781871983996418 | | |
| 3.1.573032 | VICTOR SOLANA | ADDRESS REDACTED | | | CEL 0.0237994894462351 | | |
| 3.1.573033 | VICTOR SOO | ADDRESS REDACTED | | | BTC 0.209290226686871<br>CEL 135.412474706911<br>ETH 0.06538561<br>XLM 172.5065463 | | |
| 3.1.573034 | VICTOR SORIANO CERVERA | ADDRESS REDACTED | | | BCH 0.32416669<br>BTC 0.00734465977082871<br>CEL 10.0371234770893 | | |
| 3.1.573035 | VICTOR SOTELO | ADDRESS REDACTED | | | BTC 0.0117607972429426<br>ETH 0.000585637211344551<br>LINK 1.69567005275144<br>UNI 1.57705127165001 | | |
| 3.1.573036 | VICTOR SOUMIS | ADDRESS REDACTED | | | BTC 0.0011988335407744<br>USDC 3155.19410917893 | | |
| 3.1.573037 | VICTOR SOUPHOM | ADDRESS REDACTED | | | ETH 0.000538208567359025 | | |
| 3.1.573038 | VICTOR SPENCE | ADDRESS REDACTED | | | BTC 0.000008693791735931<br>ETH 0.0135644574845302 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.573039 | VICTOR SPENCER | ADDRESS REDACTED | | | BTC 0.000527750563271031<br>CEL 0.0933266280834598<br>COMP 0.0587843516929812<br>ETH 0.00380502411667139<br>LINK 0.0347921652107315<br>SNX 0.0488496932343414<br>USDT ERC20 4.86442825628679 | | |
| 3.1.573040 | VICTOR STANESCU | ADDRESS REDACTED | | | BTC 0.00126187747414965<br>CEL 10.0105327505348<br>DOT 19.1595676245712 | | |
| 3.1.573041 | VICTOR STEVENS | ADDRESS REDACTED | | | ADA 225.016332630442<br>BTC 0.0376665390022164<br>DOT 7.49082992188348<br>USDC 0.985145245545662 | | |
| 3.1.573042 | VICTOR STEWART | ADDRESS REDACTED | | | 1INCH 0.115572171541232<br>ADA 2.10410291763925<br>BSV 0.000561371946827794<br>BTC 0.000056102001134581<br>CEL 32.0602328318344<br>DOT 0.04032462412711<br>EOS 0.107154442173058<br>ETH 0.00128819641126979<br>LINK 0.0101150246429993<br>SOL 0.0116047316042229<br>UNI 0.00722224490315724<br>USDC 9114.39156962881 | ADA 1.31221978035862<br>BSV 0.0139882856979298<br>BTC 0.000000003172919637<br>CEL 0.4807<br>DOT 0.000000000043624012<br>EOS 0.502109981506706<br>SOL 0.000000000734987852<br>USDC 1 | |
| 3.1.573043 | VICTOR STUBER | ADDRESS REDACTED | | | BCH 0.00482758182000374<br>BSV 14.6095184537938<br>LTC 0.0021757661691416<br>USDC 1103.00614252009 | | |
| 3.1.573044 | VICTOR SUAREZ | ADDRESS REDACTED | | | BTC 0.231805173543938<br>MATIC 23430.5263736176<br>USDC 1774.40752503514<br>XLM 1.10591838972153<br>XRP 0.000000704478954742 | | |
| 3.1.573045 | VICTOR SUAREZ | ADDRESS REDACTED | | | BTC 0.000002219679621074<br>XLM 24.6081355496098 | | |
| 3.1.573046 | VÍCTOR SUAREZ | ADDRESS REDACTED | | | BTC 0.0642319085111499<br>DOT 16.9834942848752<br>ETH 0.456302507465728 | | |
| 3.1.573047 | VICTOR SUASTEGUI | ADDRESS REDACTED | | | BTC 0.0147804280284271 | | |
| 3.1.573048 | VICTOR SULEMAN | ADDRESS REDACTED | | | ADA 0.162761646874228<br>BTC 0.000000416782688322 | | |
| 3.1.573049 | VICTOR SURROGATO | ADDRESS REDACTED | | | BTC 0.000904002621964548<br>USDC 2666.72317481176 | | |
| 3.1.573050 | VICTOR SWEE | ADDRESS REDACTED | | | ADA 9.87397521982351<br>BTC 0.000001304548529153<br>USDC 0.591303328570774 | | |
| 3.1.573051 | VICTOR TABILL | ADDRESS REDACTED | | | BTC 0.000837045756331146<br>CEL 0.798046667441927<br>ETH 0.000028063931242183<br>SNX 2.40220339<br>XRP 0.0259547978817117 | | |
| 3.1.573052 | VICTOR TAM | ADDRESS REDACTED | | | MCDAI 0.0274569351931893<br>USDT ERC20 0.000000810436183126 | | |
| 3.1.573053 | VICTOR TAN | ADDRESS REDACTED | | | BTC 0.000000003436636335<br>CEL 8.55177106860886 | | |
| 3.1.573054 | VICTOR TAN | ADDRESS REDACTED | | | BTC 0.00114378795249358<br>MATIC 3.21785000614957 | | |
| 3.1.573055 | VICTOR TAN | ADDRESS REDACTED | | | BTC 0.00943270694337191 | | |
| 3.1.573056 | VICTOR TANANT | ADDRESS REDACTED | | | BTC 0.00112846039779119<br>BUSD 10173.9786006148<br>CEL 39.438012592373<br>USDC 38.4896917562411<br>USDT ERC20 9.33487536896042 | | |
| 3.1.573057 | VICTOR TANG | ADDRESS REDACTED | | | DOT 0.0135412847391903<br>LTC 0.000988174957296253<br>XRP 0.136058878796327 | | |
| 3.1.573058 | VICTOR TARANENKO | ADDRESS REDACTED | | | BTC 0.0119307565806866<br>CEL 16.5092585487601<br>ETH 0.05<br>PAXG 2.900826600115 | | |
| 3.1.573059 | VICTOR TEH | ADDRESS REDACTED | | | BNB 0.00239623503489206 | | |
| 3.1.573060 | VICTOR TELLO | ADDRESS REDACTED | | | BTC 0.000000152042049955<br>MCDAI 0.248647677070667 | | |
| 3.1.573061 | VICTOR TEO | ADDRESS REDACTED | | | BTC 0.270961318242116<br>BUSD 3.06017243845703<br>CEL 0.000701212317673871<br>USDC 1.83070284519426<br>USDT ERC20 672.132789625313 | | |
| 3.1.573062 | VICTOR TERRAZA | ADDRESS REDACTED | | | CEL 6.86489269133304<br>USDC 0.000000409744854743 | | |
| 3.1.573063 | VICTOR THELIN | ADDRESS REDACTED | | | BTC 0.00000625655490939699<br>CEL 175.177008189678<br>MATIC 5.85697642301663<br>SNX 0.296752984686232<br>USDC 0.313489598292733 | | |
| 3.1.573064 | VICTOR THEVENOT | ADDRESS REDACTED | | | BAT 263.957870734543<br>BCH 0.513204684865648<br>BTC 0.0100006024292925<br>CEL 85.4233178860009<br>DASH 1.03370862798057<br>EOS 0.00304094882505746<br>ETC 1.01824322331894<br>ETH 0.000335950703923896<br>LTC 0.00180876343764329<br>OMG 17.9936333115039<br>PAXG 0.126809467186915<br>UNI 0.0243580684344588<br>USDC 0.0145829202057291<br>USDT ERC20 0.141958223726369<br>XLM 0.05506510615201<br>ZEC 0.000000008599450392<br>ZRX 0.00544634389821744 | | |
| 3.1.573065 | VICTOR THOMAS | ADDRESS REDACTED | | | BTC 0.000030135573528223<br>USDC 0.00470750535586205 | | |
| 3.1.573066 | VICTOR THOMAS HIZON | ADDRESS REDACTED | | | ADA 1190.69900920837<br>AVAX 3.09114057952696<br>BTC 0.0134858173889056<br>DOT 0.0213163578360484<br>LTC 0.429919967558487<br>MATIC 0.196079436186632<br>MCDAI 42.5573129243752<br>USDC 4.52089817362109<br>XLM 837.842862768602 | | |
| 3.1.573067 | VICTOR THURMOND | ADDRESS REDACTED | | | BTC 0.00329965821170382<br>ZEC 0.0947037088556418 | | |
| 3.1.573068 | VICTOR TIBU | ADDRESS REDACTED | | | BTC 0.00138034981247228<br>DOT 81.6671266462537 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.573069 | VICTOR TISCAR | ADDRESS REDACTED | | | BTC 0.000090523278202591<br>ZEC 0.00145427820945796 | | |
| 3.1.573070 | VICTOR TISSOT | ADDRESS REDACTED | | | AVAX 0.0034518003590779<br>BTC 0.0918744438874677<br>ETH 0.000163935992200327 | | |
| 3.1.573071 | VICTOR TODOR | ADDRESS REDACTED | | | BTC 0.0310512765932559<br>ETH 0.413398195793462 | | |
| 3.1.573072 | VICTOR TOMASZEWSKI | ADDRESS REDACTED | | | BTC 0.00117807734283569<br>LTC 0.000450001882997753 | | |
| 3.1.573073 | VICTOR TONAL-GARCIA | ADDRESS REDACTED | | | CEL 3.28059293599103<br>ETH 0.0122434587725828 | | |
| 3.1.573074 | VICTOR TORBEN QVIST NIELSEN | ADDRESS REDACTED | | | BTC 0.00725398252201419<br>ETH 0.00169177730942369 | | |
| 3.1.573075 | VÍCTOR TORIBIO FERNÁNDEZ | ADDRESS REDACTED | | | CEL 1.00596892529091 | | |
| 3.1.573076 | VÍCTOR TORRECILLAS RUIZ | ADDRESS REDACTED | | | CEL 450.51987332742<br>SGB 34.0936040021357<br>XRP 225.17159 | | |
| 3.1.573077 | VICTOR TORRES | ADDRESS REDACTED | | | AVAX 0.000061611424811396<br>BTC 0.000000321049970142<br>COMP 0.00356254941993442<br>ETH 0.000005978538618828<br>MATIC 0.304318768689987<br>USDC 0.00827828124039174<br>XLM 0.21142191440573<br>ZRX 0.42285532186995 | | |
| 3.1.573078 | VICTOR TOULEMONDE | ADDRESS REDACTED | | | BTC 0.069411267019197<br>CEL 0.503044033813804<br>ETH 0.324326802623613 | | |
| 3.1.573079 | VICTOR TOURON | ADDRESS REDACTED | | | BTC 0.000000160646650617<br>CEL 5.07179214862763<br>SNX 22.911593804598<br>XRP 6.43052464349973 | | |
| 3.1.573080 | VICTOR TOUSSAINT | ADDRESS REDACTED | | | USDC 0.321115626115849 | | |
| 3.1.573081 | VICTOR TRAN | ADDRESS REDACTED | | | BTC 2.01156801621352<br>ETH 0.0024863105247236<br>GUSD 0.888337024867383<br>USDC 0.00342179015348649 | BTC 0.000278742729707945<br>ETH 0.00000047886067483<br>GUSD 12.03<br>USDC 2.96296805732729 | |
| 3.1.573082 | VICTOR TRAN | ADDRESS REDACTED | | | BTC 0.0145102356398282<br>ETH 0.107789198809495<br>MATIC 144.419241447953<br>SUSHI 35.591698455195<br>USDC 779.766314394882 | | |
| 3.1.573083 | VICTOR TRISNATA | ADDRESS REDACTED | | | BTC 0.0165320469754616<br>USDC 0.834373081305677 | | |
| 3.1.573084 | VICTOR TRUCHE | ADDRESS REDACTED | | | CEL 0.0142943433060162<br>USDC 0.0839768701164811 | | |
| 3.1.573085 | VICTOR TSEN | ADDRESS REDACTED | | | BTC 0.000002381002766959<br>USDC 0.878397418939332 | | |
| 3.1.573086 | VICTOR TSUI 堅 | ADDRESS REDACTED | | | BCH 0.000000001388421474<br>BTC 0.000000003484980919<br>CEL 0.237529884714247<br>USDT ERC20 0.000000285021113146 | | |
| 3.1.573087 | VICTOR TURNER | ADDRESS REDACTED | | | BTC 0.00132743251536211<br>ETH 0.00573976749627368<br>LINK 0.00835559135525809<br>MCDAI 0.238208395798993<br>USDC 16.660269 | BTC 0.000000009439354185 | |
| 3.1.573088 | VICTOR UBIERNA DE LAS HERAS | ADDRESS REDACTED | | | BTC 0.000642440685165218 | | |
| 3.1.573089 | VICTOR UDE | ADDRESS REDACTED | | | ETH 0.00894711259164182 | | |
| 3.1.573090 | VICTOR UDESHI | ADDRESS REDACTED | | | BTC 0.00615839592213771<br>MCDAI 31.5958102069186 | | |
| 3.1.573091 | VICTOR UEMURA | ADDRESS REDACTED | | | BTC 0.000019091257299281<br>ETH 0.00002248599695242<br>XLM 0.0900726991970155 | | |
| 3.1.573092 | VICTOR UNTIVEROS | ADDRESS REDACTED | | | USDC 0.00192655171996115 | | |
| 3.1.573093 | VICTOR UNUANE | ADDRESS REDACTED | | | BCH 0.312206097214099<br>BTC 0.00118691598600932<br>CEL 14.9252818852204<br>ETH 0.0016613267791164<br>LTC 2.2909966318971<br>MATIC 1048.15072873586<br>XRP 816.194842507314 | | |
| 3.1.573094 | VICTOR UTRILLA | ADDRESS REDACTED | | | BNB 0.895206678203774<br>BTC 0.00110380277154787 | | |
| 3.1.573095 | VICTOR UWAGBOE | ADDRESS REDACTED | | | CEL 1.15178197678059 | | |
| 3.1.573096 | VICTOR UWAGBOE | ADDRESS REDACTED | | | BTC 0.0369525434342988<br>ETH 0.321757263333828 | | |
| 3.1.573097 | VICTOR UWAGBOE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.573098 | VICTOR VALLADARES | ADDRESS REDACTED | | | BTC 0.183426448865784<br>ETH 0.000068248734904106 | | |
| 3.1.573099 | VICTOR VALLEJO | ADDRESS REDACTED | | | BTC 0.000002090356104744<br>COMP 0.000018368518028907<br>ETH 0.0000126053841450899<br>SNX 0.0909338465920523<br>USDC 0.221688530778305 | | |
| 3.1.573100 | VICTOR VALLEJO | ADDRESS REDACTED | | | USDC 0.787841190986039 | | |
| 3.1.573101 | VÍCTOR VALLEJO | ADDRESS REDACTED | | | ADA 0.368882815009043<br>BTC 0.250694097546957<br>CEL 29.0043429531295 | | |
| 3.1.573102 | VICTOR VALL-LLOVERA ROURA | ADDRESS REDACTED | | | BTC 0.000043567429845544 | | |
| 3.1.573103 | VICTOR VALLS | ADDRESS REDACTED | | | ADA 0.223960131209918<br>BNB 0.00126600507025209<br>BTC 0.000000003356060557<br>CEL 0.174819859276255 | | |
| 3.1.573104 | VICTOR VALTIERRA FLORES | ADDRESS REDACTED | | | BTC 0.00115351138129534<br>ETH 0.00932863352260909<br>MATIC 114.60495867272<br>USDC 0.768341678780282<br>XLM 126.806620196046 | USDC 0.000000311326458416 | |
| 3.1.573105 | VICTOR VANG | ADDRESS REDACTED | | | BTC 0.00108300305821639<br>ETH 0.810471758641887<br>SNX 26.8414994704066<br>USDC 63.677495933683 | | |
| 3.1.573106 | VICTOR VARGAS | ADDRESS REDACTED | | | BTC 0.0176425860280486<br>ETH 0.106605269085061<br>LTC 0.341555001356345<br>USDC 25.7269148327975<br>XRP 124.723181 | BTC 0.0034271<br>BUSD 27.49153051<br>LINK 0.42389517 | |
| 3.1.573107 | VICTOR VARGAS HARO | ADDRESS REDACTED | | | BTC 0.000000333313900008<br>USDC 0.458427733821721 | | |
| 3.1.573108 | VICTOR VEGA II | ADDRESS REDACTED | | | ADA 0.354163967843373<br>BTC 0.0734218469730514<br>ETH 0.000697978785694623<br>LTC 0.00341281857197536<br>MATIC 3026.52542482514<br>SNX 621.138544895035<br>USDC 0.0154929336125574 | ADA 417.191402293399 | |
| 3.1.573109 | VICTOR VEGA PEINADO | ADDRESS REDACTED | | | BTC 0.0749449305931754<br>ETH 0.000456555408760269 | | |
| 3.1.573110 | VICTOR VEGA RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.000046283321234727 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.573111 | VICTOR VEGAS | ADDRESS REDACTED | | | ADA 216.611029270658<br>BTC 0.000000004511224164<br>CEL 380.367327070518<br>USDC 0.000000118846153846 | | |
| 3.1.573112 | VICTOR VELARDE | ADDRESS REDACTED | | | BTC 0.000034415989186457<br>ETH 0.00419101345711079 | | |
| 3.1.573113 | VICTOR VELASQUEZ | ADDRESS REDACTED | | | ADA 467.136402861743<br>BTC 0.0138065010560608 | | |
| 3.1.573114 | VICTOR VELAZCO | ADDRESS REDACTED | | | ADA 407.713028681267<br>BTC 0.00100896680910768<br>ETH 0.770577230193528<br>MANA 55.495895172807<br>MATIC 1277.31187620585<br>USDC 1039.49377297764 | | |
| 3.1.573115 | VICTOR VELCHEV | ADDRESS REDACTED | | | BTC 0.00000832297929537<br>CEL 0.021408004907589<br>ETH 0.000167561648167234 | | |
| 3.1.573116 | VICTOR VEMMELUND | ADDRESS REDACTED | | | BTC 0.00857243069994987 | | |
| 3.1.573117 | VICTOR VENTURINI | ADDRESS REDACTED | | | BTC 0.000018068821945437<br>EOS 4.66410541710378<br>MATIC 0.643396368704143<br>SGB 50.9343191584084<br>XRP 370.238496913024 | | |
| 3.1.573118 | VICTOR VERGARA | ADDRESS REDACTED | | | BTC 0.000063252889828597 | | |
| 3.1.573119 | VICTOR VESELOV | ADDRESS REDACTED | | | CEL 4.75461986090603<br>ETH 0.000382366847478258 | | |
| 3.1.573120 | VICTOR VETTESE | ADDRESS REDACTED | | | BTC 0.0806405984239355<br>ETH 1.74094963639498<br>USDC 0.000001924456993998 | USDC 0.00252100223068514 | |
| 3.1.573121 | VICTOR VICIANO GARCIA | ADDRESS REDACTED | | | CEL 516.971029691484 | | |
| 3.1.573122 | VICTOR VIDAL MOLINA | ADDRESS REDACTED | | | CEL 0.00427868781559462<br>DOT 0.0282992209789303<br>ETH 0.79111175307951<br>MANA 0.0520379114775276<br>USDC 0.572135452608125<br>USDT ERC20 129.785408302508 | | |
| 3.1.573123 | VICTOR VILLAVERDE LAAN | ADDRESS REDACTED | | | BTC 0.000033284928391304<br>ETH 0.000512189402620703<br>PAXG 0.0113988130808861 | | |
| 3.1.573124 | VICTOR VINDSMARK SCHEIKE | ADDRESS REDACTED | | | ETH 0.00149341585046862 | | |
| 3.1.573125 | VICTOR VINGOCHEA | ADDRESS REDACTED | | | MATIC 0.142572365128307<br>USDC 0.0490333433619201 | | |
| 3.1.573126 | VICTOR VIROLAINEN | ADDRESS REDACTED | | | BTC 0.000000001478648623<br>CEL 1.80000537989423<br>DASH 0.00105621920985965<br>DOT 1.04505373831659<br>LTC 0.000000009356637286<br>MATIC 37.9616549239824<br>SNX 0.0756744244111322<br>USDC 0.27645568619534<br>XRP 0.000000291838369963 | | |
| 3.1.573127 | VICTOR VITERI | ADDRESS REDACTED | | | BTC 0.00749035856839761 | | |
| 3.1.573128 | VICTOR VLADIMIR BOLIVAR | ADDRESS REDACTED | | | BTC 0.542159277407657<br>ETH 0.607065703304771<br>GUSD 18.5743937734476<br>USDC 101.869101463284 | | |
| 3.1.573129 | VICTOR VOLANTE | ADDRESS REDACTED | | | BTC 0.02527873<br>CEL 22.1514481609993 | | |
| 3.1.573130 | VICTOR VOLARD | ADDRESS REDACTED | | | BTC 0.00001233033803735<br>CEL 515.232359819139<br>MCDAI 70 | | |
| 3.1.573131 | VICTOR VU NGUYEN | ADDRESS REDACTED | | | AVAX 0.0963517994484491<br>BTC 0.536154673119779<br>DOT 45.4447585020181<br>ETH 0.00863849338992723<br>MATIC 5.50244045392201<br>USDC 49.8466149921708 | AVAX 0.0636509117798539<br>ETH 2.92438067134024<br>MATIC 1.67235959868526 | |
| 3.1.573132 | VICTOR VULOVIC | ADDRESS REDACTED | | | CEL 1.0022171547864 | | |
| 3.1.573133 | VICTOR WANG | ADDRESS REDACTED | | | BTC 0.000258775626495381 | | |
| 3.1.573134 | VICTOR WANTY | ADDRESS REDACTED | | | ADA 0.300227690908241<br>BNB 0.000314820148324498<br>DOT 0.00813575848990993 | | |
| 3.1.573135 | VICTOR WASHINGTON | ADDRESS REDACTED | | | CEL 1.07898479873208 | | |
| 3.1.573136 | VICTOR WASSON | ADDRESS REDACTED | | | BTC 0.0177341848031579<br>ETH 0.000042056015075234<br>MCDAI 31.8366786609505<br>USDC 249.999002025141 | | |
| 3.1.573137 | VICTOR WAZEN | ADDRESS REDACTED | | | BTC 0.0668355000629864<br>DOT 24.8322682003321<br>MATIC 305.748418382231<br>XTZ 129.152951628411 | | |
| 3.1.573138 | VICTOR WENNER | ADDRESS REDACTED | | | ADA 563.854252847463<br>BTC 0.507777008687276<br>ETH 6.75340294083186<br>GUSD 88.8872334429529<br>LINK 20.1755329374708<br>MATIC 4656.55557663908<br>USDC 0.0396310756889136 | BTC 0.00139068346322008<br>GUSD 9.83 | |
| 3.1.573139 | VICTOR WHITED | ADDRESS REDACTED | | | BTC 0.00101932594740766<br>ETH 0.238996417010357 | | |
| 3.1.573140 | VICTOR WIJAYA | ADDRESS REDACTED | | | ADA 4.41575948287429<br>AVAX 0.0140304614750196<br>BNB 0.00211237960536798<br>BTC 0.010139552307949<br>CEL 914.211037021476<br>LUNC 0.0244601532422193<br>SNX 265.3160097<br>USDC 2500 | | |
| 3.1.573141 | VICTOR WIMMENAUER | ADDRESS REDACTED | | | CEL 0.0272246681353071 | | |
| 3.1.573142 | VICTOR WOLLNY | ADDRESS REDACTED | | | BTC 0.0107592477984225<br>CEL 81.2834793204053<br>ETH 0.00044351<br>USDT ERC20 0.008289 | | |
| 3.1.573143 | VICTOR WONG | ADDRESS REDACTED | | | BTC 0.000002555928146453 99<br>DOT 165.489773027747<br>ETH 0.0116576510931376<br>MATIC 1423.79424385815<br>XLM 0.188106275700427 | ETH 11.1928040049571 | |
| 3.1.573144 | VICTOR WOO | ADDRESS REDACTED | | | BTC 0.00315900353199591<br>CEL 2.11018050662646<br>ETH 0.20150105469947<br>MATIC 13187.6834089983 | | |
| 3.1.573145 | VICTOR XAVIER MOLESTINA | ADDRESS REDACTED | | | ADA 858.229776127842<br>SOL 6.10048490401359 | ADA 221.4<br>BTC 0.000000009463823203 | |
| 3.1.573146 | VICTOR XIAOBIAO YAO | ADDRESS REDACTED | | | BTC 0.000000001404212909<br>CEL 0.180685401407407<br>COMP 0.000129277712948521<br>USDC 0.174135642984677<br>USDT ERC20 0.104645264220293 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.573147 | VICTOR YAN | ADDRESS REDACTED | | | BTC 0.000000157765100568<br>CEL 0.500553074844203<br>XLM 0.980411909708578 | | |
| 3.1.573148 | VICTOR YANG | ADDRESS REDACTED | | | BCH 0.000000006474571057<br>BTC 0.184807412544492<br>CEL 12284.2598368902<br>ETH 1.06438421596054<br>LINK 0.000002159299449051<br>LTC 0.000003536723333996<br>MATIC 0.0002984625389572<br>PAXG 1.15432640251761<br>SNX 0.00148130223486843<br>USDC 1111.34652459143<br>USDT ERC20 0.036731856276668<br>XLM 0.00140784132471216 | | |
| 3.1.573149 | VICTOR YEO | ADDRESS REDACTED | | | BTC 0.000759232264334305<br>CEL 0.610010435876742<br>USDC 794.447974798534 | | |
| 3.1.573150 | VICTOR YONG | ADDRESS REDACTED | | | BTC 0.00134646775930141<br>CEL 12.1248787648961<br>GUSD 0.0507636879813189<br>LINK 0.0349566909042458<br>LTC 0.00053789190977779 | | |
| 3.1.573151 | VICTOR YU | ADDRESS REDACTED | | | ADA 894.671920911392<br>BTC 2.55009110681824<br>ETH 96.9447529074209<br>LTC 75.5503945165444<br>USDC 52005.2479703431 | | |
| 3.1.573152 | VICTOR YU | ADDRESS REDACTED | | | BTC 0.000002258102233651<br>DOT 53.3662130898445<br>ETH 0.00177009774175859<br>USDC 0.026091479623886 | | |
| 3.1.573153 | VICTOR ZARAGOZA | ADDRESS REDACTED | | | ETH 0.00107771898807077<br>MATIC 13.945843620718<br>USDC 0.686340448711317<br>XLM 5060.55137695775 | | |
| 3.1.573154 | VICTOR ZAVALA MORE | ADDRESS REDACTED | | | BTC 0.0211127672140161 | | |
| 3.1.573155 | VICTOR ZEMAN | ADDRESS REDACTED | | | BTC 0.000536203974012501<br>ETH 2.99746891217433<br>LINK 2331.75067318358<br>SGB 154.534232232223<br>SNX 2.13577345701766<br>UNI 0.18543309211155<br>USDC 0.198331952434583<br>XRP 2268.31370456117 | BTC 0.0000009<br>USDC 1059.064 | |
| 3.1.573156 | VICTOR ZERNGAST | ADDRESS REDACTED | | | CEL 1.08589343423964 | | |
| 3.1.573157 | VICTOR ZHAGUI | ADDRESS REDACTED | | | CEL 1.06478868872728<br>XLM 456.994747523327 | | |
| 3.1.573158 | VICTOR ZHANG | ADDRESS REDACTED | | | ADA 280<br>BTC 0.00215593297711556<br>CEL 3.61185331787621 | | |
| 3.1.573159 | VICTOR ZHOU | ADDRESS REDACTED | | | BTC 0.0000042346959999422<br>ETH 0.183372570967794<br>LINK 7.55703621846437<br>MCDAI 31.897212124632 | | |
| 3.1.573160 | VICTOR ZICKLER | ADDRESS REDACTED | | | BTC 0.00555100142109718<br>CEL 0.217685270492423<br>ETH 0.117162175729951<br>LTC 0.246436762715828 | | |
| 3.1.573161 | VICTOR ZLATAROV | ADDRESS REDACTED | | | BTC 0.000000574071356703<br>CEL 0.000072628587359976 | | |
| 3.1.573162 | VICTOR ZOUBENKO | ADDRESS REDACTED | | | AAVE 18.8879202526481<br>BTC 0.107802274381893<br>DOT 11.6766785837724<br>ETH 0.100979798170045<br>LINK 10.8676948748504<br>SNX 620.40675255039<br>USDC 1681.51672775886 | BTC 0.0681958799462021<br>USDC 50.61 | |
| 3.1.573163 | VICTOR ZUNIGA | ADDRESS REDACTED | | | BTC 0.00443288058749584<br>ETH 0.0462711656011643<br>MATIC 123.429415179985 | | |
| 3.1.573164 | VICTOR-CONSTANTIN ENE | ADDRESS REDACTED | | | BTC 0.000001493318462318<br>CEL 0.529130424236071<br>XRP 0.000000704107700245 | | |
| 3.1.573165 | VICTORI AMAYA | ADDRESS REDACTED | | | BTC 0.000018346970519511 | BTC 0.000000053254724739 | |
| 3.1.573166 | VICTORIA ABDELNUR | ADDRESS REDACTED | | | CEL 0.599055368209641<br>XLM 764.230572 | | |
| 3.1.573167 | VICTORIA AKOMOLEDE | ADDRESS REDACTED | | | BTC 0.00683732<br>CEL 23.6798845607765<br>ETH 0.101526<br>LTC 0.4956161<br>MATIC 61.7492493<br>MCDAI 64.87<br>USDC 409.52 | | |
| 3.1.573168 | VICTORIA ALARIO | ADDRESS REDACTED | | | ETH 0.15682400082546 | | |
| 3.1.573169 | VICTORIA ALBINO | ADDRESS REDACTED | | | ADA 3.81504073956424<br>BTC 0.000295040600243854<br>DOT 0.000492796839706453<br>ETH 0.00701192942662854<br>LINK 0.0149467499390114<br>MATIC 7.93877891443397<br>MCDAI 0.01340011512866<br>SUSHI 0.367245124542186 | ADA 0.000000315051654796<br>BTC 0.00000000434148449<br>DOT 0.242558753693741 | |
| 3.1.573170 | VICTORIA ALEJANDRA BASCONCELO | ADDRESS REDACTED | | | ADA 160<br>BTC 0.00581751 | | |
| 3.1.573171 | VICTORIA ALEJANDRA BASCONCELO | ADDRESS REDACTED | | | BNB 0.139517394178566<br>BTC 0.0010925358263502<br>DOT 4.90486394262029<br>ETH 0.0206424907515829<br>LTC 1.2186459489353<br>XLM 306.272191804523 | | |
| 3.1.573172 | VICTORIA ALEJO QUISPE | ADDRESS REDACTED | | | BTC 0.000000239605774439<br>XRP 0.220702033013229 | | |
| 3.1.573173 | VICTORIA ALKALAI | ADDRESS REDACTED | | | ETH 5.32178745229325 | | |
| 3.1.573174 | VICTORIA ALMEIDA | ADDRESS REDACTED | | | BTC 0.000000022131852154<br>ETH 0.000000067925025146<br>USDC 0.000000918477001073 | | |
| 3.1.573175 | VICTORIA ALMEIDA | ADDRESS REDACTED | | | ADA 0.0713744874648484<br>BTC 0.0549422324698278<br>ETH 0.0782582373095298<br>SOL 1.05384636995944<br>USDC 29.6701292546651 | USDC 1412 | |
| 3.1.573176 | VICTORIA ALONSO | ADDRESS REDACTED | | | BTC 0.00315752707054365<br>ETH 0.000109604650301256 | | |
| 3.1.573177 | VICTORIA AMATO | ADDRESS REDACTED | | | ADA 369.050741646352<br>BTC 0.00262870793294977<br>USDC 678.210116913068 | | |
| 3.1.573178 | VICTORIA ANAHÍ CABRAL | ADDRESS REDACTED | | | BTC 0.000000002607503598<br>CEL 1.21560249964799 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.573179 | VICTORIA ANDERSSON | ADDRESS REDACTED | | | BTC 0.00046877<br>CEL 1.08256727916787 | | |
| 3.1.573180 | VICTORIA ANDINO ALBURY | ADDRESS REDACTED | | | USDC 10.2367443092718 | | |
| 3.1.573181 | VICTORIA ANGELA D ANTONIO | ADDRESS REDACTED | | | BTC 0.00208046126500257 | | |
| 3.1.573182 | VICTORIA ANGELA DANTONIO | ADDRESS REDACTED | | | ADA 0.155754271090171<br>BNB 0.000976923527654027<br>BTC 0.000000799082544777 | | |
| 3.1.573183 | VICTORIA ANGELA D'ANTONIO | ADDRESS REDACTED | | | BTC 0.000013191230936553 | | |
| 3.1.573184 | VICTORIA ÁNGELA DANTONIO | ADDRESS REDACTED | | | BTC 0.000018200279349057 | | |
| 3.1.573185 | VICTORIA ANN LUTTRULL | ADDRESS REDACTED | | | ETH 0.00147854622648625 | | |
| 3.1.573186 | VICTORIA ANNE FRASER | ADDRESS REDACTED | | | BTC 0.0975184809764066<br>ETH 0.175330107752948<br>MANA 0.00197691469977418 | | |
| 3.1.573187 | VICTORIA ARACELI SOSA BRITEZ | ADDRESS REDACTED | | | BTC 0.00000177934937455099<br>USDC 0.60213511724451 | | |
| 3.1.573188 | VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | | | BTC 0.000040250674638421<br>CEL 43.7968046959925<br>ETH 0.000811902850342482<br>MATIC 368.967042491372<br>USDC 0.840951967385367 | BTC 0.000000000015569849<br>USDC 0.000000009167597929 | |
| 3.1.573189 | VICTORIA AVEGGIO | ADDRESS REDACTED | | | BTC 0.001605854932369<br>CEL 7.76448680534258<br>PAX 0.362361231908731<br>USDT ERC20 0.276630867557177 | | |
| 3.1.573190 | VICTORIA AZUL BOBADILLA | ADDRESS REDACTED | | | BTC 0.000000394107600374<br>CEL 0.00363688476843474<br>USDT ERC20 1.14114077125368 | | |
| 3.1.573191 | VICTORIA BACCHUS | ADDRESS REDACTED | | | BTC 0.00103471713969457<br>ETH 1.41299710367646<br>USDC 15350.0461974189 | | |
| 3.1.573192 | VICTORIA BALL | ADDRESS REDACTED | | | BTC 0.000001799971145712<br>CEL 1.06294123538243 | | |
| 3.1.573193 | VICTORIA BARBOSA | ADDRESS REDACTED | | | ADA 0.00381444769680208<br>BTC 0.00000818389415351<br>ETH 0.000021891239602626 | BTC 0.000000009591971877 | |
| 3.1.573194 | VICTORIA BARKER | ADDRESS REDACTED | | | BTC 0.00264431457430954<br>CEL 1.65075946339312<br>ETH 0.253172037032513 | | |
| 3.1.573195 | VICTORIA BARSUKOVA | ADDRESS REDACTED | | | BTC 0.000000476473346312<br>USDT ERC20 0.0510729047782083<br>XRP 0.126432689707464 | | |
| 3.1.573196 | VICTORIA BASCONCELO | ADDRESS REDACTED | | | ADA 262.52994<br>BTC 0.00486444127477487<br>CEL 0.248932655246936 | | |
| 3.1.573197 | VICTORIA BASCONCELO | ADDRESS REDACTED | | | ADA 0.284682180496501<br>BTC 0.000000677242840291<br>XLM 0.251186021940646 | | |
| 3.1.573198 | VICTORIA BENICHOU | ADDRESS REDACTED | | | ADA 1.03503713729684<br>BNT 125.384547630765<br>BTC 0.00310691584374458<br>USDC 1414.6026260408 | | |
| 3.1.573199 | VICTORIA BENITAH | ADDRESS REDACTED | | | CEL 0.882254644307642<br>LINK 0.0180964618514583 | | |
| 3.1.573200 | VICTORIA BERGERSON | ADDRESS REDACTED | | | BTC 1.91713200505242<br>ETH 20.3472858376349<br>SOL 101.160606306049<br>USDC 3059.09390684683 | | |
| 3.1.573201 | VICTORIA BERNAL | ADDRESS REDACTED | | | BTC 0.000000879123617959<br>CEL 0.138398650630412<br>ETH 0.000000141371276391<br>LTC 0.000000418853681105 | | |
| 3.1.573202 | VICTORIA BERNARDETTE VITORIA | ADDRESS REDACTED | | | BTC 0.000000006890965539<br>CEL 0.0325719829569656 | | |
| 3.1.573203 | VICTORIA BERNARDEZ | ADDRESS REDACTED | | | BTC 0.000000004687591891<br>CEL 0.0489608892730894 | | |
| 3.1.573204 | VICTORIA BEVAN | ADDRESS REDACTED | | | BTC 3.01302478045872<br>DOT 0.00234969836507044<br>ETH 43.6078703166463<br>MATIC 4063.27355310811<br>USDC 38.1496656516648 | | |
| 3.1.573205 | VICTORIA BISWALO | ADDRESS REDACTED | | | BTC 0.000016199247002457 | | |
| 3.1.573206 | VICTORIA BITTON | ADDRESS REDACTED | | | BTC 0.0267342855445025<br>USDC 340.634125367502 | | |
| 3.1.573207 | VICTORIA BLOODWORTH | ADDRESS REDACTED | | | BTC 0.0429459535553255<br>ETH 0.341639917785689<br>LUNC 2.8094820768564 | | |
| 3.1.573208 | VICTORIA BOCHKOVA | ADDRESS REDACTED | | | BTC 0.0116755371596854<br>CEL 0.892147964150017<br>ETH 0.00314767403944576 | | |
| 3.1.573209 | VICTORIA BRIZUELA | ADDRESS REDACTED | | | BTC 0.00394245814016356 | | |
| 3.1.573210 | VICTORIA BROCKDORFF | ADDRESS REDACTED | | | BTC 0.0120316394164117 | | |
| 3.1.573211 | VICTORIA BROWN-DUARTE | ADDRESS REDACTED | | | CEL 1.06814985550387 | | |
| 3.1.573212 | VICTORIA BRUMLEY | ADDRESS REDACTED | | | BTC 0.00000190661529646499<br>CEL 42.0025748695342<br>USDC 1.55694156081781 | | |
| 3.1.573213 | VICTORIA BRUNY | ADDRESS REDACTED | | | ETH 0.00157535933432341 | | |
| 3.1.573214 | VICTORIA BYRD | ADDRESS REDACTED | | | BTC 0.00383462215291804<br>USDC 45340.0194823442 | | |
| 3.1.573215 | VICTORIA CALDERON DE JUAN | ADDRESS REDACTED | | | BTC 0.0939963937639104<br>ETH 0.0990296683920136 | | |
| 3.1.573216 | VICTORIA CALDOW | ADDRESS REDACTED | | | BTC 0.000746278627328286<br>ETH 0.0100406031210868<br>USDC 16405.4813747342 | | |
| 3.1.573217 | VICTORIA CAMILLE MARIE LEVASSEUR | ADDRESS REDACTED | | | BTC 0.0422340103103751<br>ETH 0.0274856515601326 | | |
| 3.1.573218 | VICTORIA CANDELARIA | ADDRESS REDACTED | | | BTC 0.000942786749012659<br>USDC 1646.80007066198 | | |
| 3.1.573219 | VICTORIA CARA FAJARDO | ADDRESS REDACTED | | | BTC 0.000006539201924515<br>ETH 1.06569684596302 | | |
| 3.1.573220 | VICTORIA CARPENTER | ADDRESS REDACTED | | | BTC 0.0299239633538739<br>COMP 0.0255780430785342<br>USDC 5886.97174011182<br>XLM 30.4571993161754 | | BTC 0.0004949625284 |
| 3.1.573221 | VICTORIA CAVAZOS | ADDRESS REDACTED | | | BTC 0.036846813845916 | BTC 0.046610824742268 | |
| 3.1.573222 | VICTORIA CECILIA DEL CASTILLO QUIJANO | ADDRESS REDACTED | | | BTC 0.0833297371973424 | | |
| 3.1.573223 | VICTORIA CELESTE CAMARGO | ADDRESS REDACTED | | | USDT ERC20 403.424186735677 | | |
| 3.1.573224 | VICTORIA CHAN | ADDRESS REDACTED | | | MANA 37.264056273652<br>XLM 446.489626856636 | | |
| 3.1.573225 | VICTORIA CHENG | ADDRESS REDACTED | | | BTC 0.0375125129254277 | | |
| 3.1.573226 | VICTORIA CHERI NOVATZKY | ADDRESS REDACTED | | | BTC 0.27834755326723<br>ETH 6.5233767068818<br>PAX 55445.016952556<br>PAXG 43.1388879257492<br>USDC 104418.933670106<br>USDT ERC20 16.3453257979475 | | |
| 3.1.573227 | VICTORIA CLARK | ADDRESS REDACTED | | | BTC 0.0367054005019612 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.573228 | VICTORIA CLARKE | ADDRESS REDACTED | | | ADA 0.566099982259287<br>BCH 0.00167929368595752<br>BTC 0.000050086931546131<br>CEL 407.863611707931<br>GUSD 0.200149390877644<br>MATIC 0.0563434219961591<br>MCDAI 0.428441246685911<br>PAXG 0.000159169732455534<br>SNX 0.154048100586388<br>USDC 0.0509800990632679<br>USDT ERC20 0.257321002440961 | BTC 0.000000006829979706 | |
| 3.1.573229 | VICTORIA CLOSE | ADDRESS REDACTED | | | BTC 0.000119529630027533 | | |
| 3.1.573230 | VICTORIA COLE | ADDRESS REDACTED | | | MATIC 1.08397444728681<br>USDC 0.728049170069072 | | |
| 3.1.573231 | VICTORIA COLEMAN | ADDRESS REDACTED | | | BTC 0.092878748591949<br>CEL 6.22287543473228<br>USDC 3.51581047553979 | ADA 55.87394 | |
| 3.1.573232 | VICTORIA COLLIGAN | ADDRESS REDACTED | | | MANA 0.803806971725489 | | |
| 3.1.573233 | VICTORIA CORDONE | ADDRESS REDACTED | | | ADA 615.874561208351<br>BNB 0.00188848610868622<br>BTC 0.0165338633003608<br>ETH 0.305967144844104<br>USDC 278.229959956988 | | |
| 3.1.573234 | VICTORIA CSARMANN | ADDRESS REDACTED | | | BTC 0.04864616<br>CEL 123.857606725171<br>ETH 1.11908857 | | |
| 3.1.573235 | VICTORIA CUESTA | ADDRESS REDACTED | | | BTC 0.000004033452082027 | | |
| 3.1.573236 | VICTORIA CULKIN | ADDRESS REDACTED | | | ADA 183.64690630802<br>BTC 0.483356014695436<br>CEL 2041.12742174458<br>COMP 0.0526268397572289<br>ETH 3.43589850706099<br>LINK 20.1605176886367<br>MATIC 1196.72626952392<br>SGB 48.7285598513838<br>SNX 10.7536232422302<br>SUSHI 29.3730220940704<br>USDC 1494.31957467786<br>XLM 104.529414671872<br>XRP 318.752478349959<br>XTZ 69.4106567627747 | | |
| 3.1.573237 | VICTORIA CUTSAIMANIS | ADDRESS REDACTED | | | BTC 0.0224052842566329<br>MCDAI 42.2124021481257 | | |
| 3.1.573238 | VICTORIA DE LA GARZA MORA | ADDRESS REDACTED | | | BTC 0.000000006335935217<br>CEL 0.449086483994133 | | |
| 3.1.573239 | VICTORIA DE LOS ANGELES MAMANI | ADDRESS REDACTED | | | BTC 0.000000000542923978<br>CEL 0.491602486394568 | | |
| 3.1.573240 | VICTORIA DE LUNA | ADDRESS REDACTED | | | BTC 0.000000187514542955<br>XRP 0.242067177298215 | | |
| 3.1.573241 | VICTORIA DE SIMONE | ADDRESS REDACTED | | | USDC 0.478300451607459 | | |
| 3.1.573242 | VICTORIA DEL CARMEN GARCIA | ADDRESS REDACTED | | | BTC 0.000001592926959858<br>USDT ERC20 0.470236686010325 | | |
| 3.1.573243 | VICTORIA DENG | ADDRESS REDACTED | | | BTC 0.00135108861410954<br>ETH 0.175967731003735 | | |
| 3.1.573244 | VICTORIA DENYSOVA | ADDRESS REDACTED | | | BTC 0.00192240467066811<br>CEL 101.704435563451<br>ETH 0.994426463972458<br>LUNC 17.91<br>USDT ERC20 40 | | |
| 3.1.573245 | VICTORIA DIAMOND | ADDRESS REDACTED | | | BTC 0.327052756011032<br>CEL 1.60193781095249<br>ETH 5.54897468018927 | | |
| 3.1.573246 | VICTORIA DICKERSON | ADDRESS REDACTED | | | CEL 1.07625948212345 | | |
| 3.1.573247 | VICTORIA DING | ADDRESS REDACTED | | | BAT 95.9972676894218<br>BTC 0.0137576769211989<br>DOT 3.55470059903257<br>ETH 0.141661134192015<br>LTC 0.617199733058781<br>USDC 435.139118722063 | | |
| 3.1.573248 | VICTORIA DOWUONA HAMMOND | ADDRESS REDACTED | | | BTC 0.000000006716730954<br>CEL 0.433361086687654 | | |
| 3.1.573249 | VICTORIA DUTHIE | ADDRESS REDACTED | | | AVAX 5.35700120516256<br>BTC 0.00569279225827013<br>DOT 16.9281557313236<br>ETH 5.01405782892262 | | |
| 3.1.573250 | VICTORIA E STANLEY | ADDRESS REDACTED | | | ETH 0.00197322727941134 | | |
| 3.1.573251 | VICTORIA ECHEVARRIA | ADDRESS REDACTED | | | ADA 6.5132771590033<br>BTC 0.00122406723187458 | | |
| 3.1.573252 | VICTORIA EKUNNUSI | ADDRESS REDACTED | | | ADA 0.147137554907452<br>BNB 0.000428241244704025<br>BTC 0.000000220635085101<br>CEL 0.0141041131324642<br>USDC 0.0933620886429456 | | |
| 3.1.573253 | VICTORIA ELIZABETH COOPER | ADDRESS REDACTED | | | | BTC 0.0266438197829967 | |
| 3.1.573254 | VICTORIA EMPSON | ADDRESS REDACTED | | | BTC 0.000000001332641052<br>CEL 0.199932785724179 | | |
| 3.1.573255 | VICTORIA ENG | ADDRESS REDACTED | | | BTC 0.00851691727914102<br>ETH 1.27093082606354 | | |
| 3.1.573256 | VICTORIA EWAYS | ADDRESS REDACTED | | | ADA 0.245621233680723<br>ETH 0.000090533779586825 | | |
| 3.1.573257 | VICTORIA FERRAZÁN | ADDRESS REDACTED | | | CEL 0.149107597012869 | | |
| 3.1.573258 | VICTORIA FICHMAN | ADDRESS REDACTED | | | BTC 0.114213426859163<br>MATIC 128.140192804011<br>USDT ERC20 1033.96103131507 | | |
| 3.1.573259 | VICTORIA FINNEY | ADDRESS REDACTED | | | BTC 0.0121127581038974<br>ETH 0.0241655913211565 | | |
| 3.1.573260 | VICTORIA FOTI-LARUE | ADDRESS REDACTED | | | BTC 0.000094251685383803<br>CEL 62.5113228127403 | | |
| 3.1.573261 | VICTORIA FRANKE | ADDRESS REDACTED | | | AAVE 1.01453584353632<br>BCH 1.02921612035182<br>BTC 0.0258831306097223<br>DASH 2.4143403912886<br>SNX 35.4510310597775<br>SUSHI 141.095450664071 | | |
| 3.1.573262 | VICTORIA FREDERICKS | ADDRESS REDACTED | | | BTC 0.699631767608141<br>ETH 0.495603635153244 | | |
| 3.1.573263 | VICTORIA GALVAN | ADDRESS REDACTED | | | BTC 0.0164561593971135<br>DASH 0.604821096320177<br>EOS 62.5231962073207<br>LINK 2.0840837086195<br>MATIC 264.259639835625<br>USDC 530.065269517309<br>XLM 406.09538489909<br>ZRX 193.121358778443 | | |
| 3.1.573264 | VICTORIA GARCIA | ADDRESS REDACTED | | | CEL 1.09098843899055 | | |
| 3.1.573265 | VICTORIA GARCIA FLORES | ADDRESS REDACTED | | | BTC 0.010777619718072 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.573266 | VICTORIA GAROFALO | ADDRESS REDACTED | | | BSV 0.0502687108749683<br>BTC 0.101823271279654<br>ETH 2.90135775432736<br>LINK 11.4075353724124<br>USDC 7692.78899318623 | | |
| 3.1.573267 | VICTORIA GEER | ADDRESS REDACTED | | | BTC 0.00643453568181979 | | |
| 3.1.573268 | VICTORIA GEHLMEYER | ADDRESS REDACTED | | | ETH 1.15286054400348<br>MATIC 3220.61416888656 | BTC 0.034 | |
| 3.1.573269 | VICTORIA GERTES | ADDRESS REDACTED | | | BTC 0.0000130580859240409<br>LINK 0.0022630409248963<br>MATIC 9.83224658888741<br>UNI 0.0061753340472185<br>ZRX 45.4667614777562 | | |
| 3.1.573270 | VICTORIA GIDEON | ADDRESS REDACTED | | | CEL 1.06388432494397 | | |
| 3.1.573271 | VICTORIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0331934977862611 | | |
| 3.1.573272 | VICTORIA GONZALEZ ARCAGNI | ADDRESS REDACTED | | | BTC 0.00171266999423841<br>USDT ERC20 407.560478438515 | | |
| 3.1.573273 | VICTORIA GORI | ADDRESS REDACTED | | | BTC 0.000810034748380764<br>EOS 327.101238600974<br>ETH 9.54363889910781<br>XLM 10357.9755906083 | | |
| 3.1.573274 | VICTORIA GOUNTOUNA | ADDRESS REDACTED | | | BTC 0.0048826516621266<br>CEL 0.0554823443091974<br>LTC 0.000379850856978048<br>USDC 283.294703216503<br>XLM 0.000000072238730932 | | |
| 3.1.573275 | VICTORIA GRAMA | ADDRESS REDACTED | | | BTC 0.00142244977856625<br>DOT 0.0317135164494053 | | |
| 3.1.573276 | VICTORIA GRIFFIN | ADDRESS REDACTED | | | BTC 0.000001820201192293<br>CEL 0.00762024126695296<br>ETH 0.000020547803917763<br>GUSD 0.156568778366094<br>LINK 0.00565893277761481<br>USDC 0.146084890527711 | | |
| 3.1.573277 | VICTORIA GUZMAN | ADDRESS REDACTED | | | BTC 0.00199032950133073<br>USDC 12414.7943514985 | | |
| 3.1.573278 | VICTORIA HAGLEY | ADDRESS REDACTED | | | CEL 195.757385991639<br>ETH 1.005642<br>SGB 0.0131250993998957<br>USDC 2055.17169990366<br>USDT ERC20 2200.00190045194<br>XRP 0.0869229634325793 | | |
| 3.1.573279 | VICTORIA HAMUTENYA | ADDRESS REDACTED | | | CEL 37.455134631977<br>DASH 0.000000009049664518 | | |
| 3.1.573280 | VICTORIA HAYNES | ADDRESS REDACTED | | | BTC 0.00269500815155616<br>MCDAI 525.633709741171<br>USDC 522.756029930614 | | |
| 3.1.573281 | VICTORIA HELENA GOWERS THOMPSON | ADDRESS REDACTED | | | BTC 0.00000547157083548699 | | |
| 3.1.573282 | VICTORIA HENDRICKS | ADDRESS REDACTED | | | BTC 0.0180090085025918 | | |
| 3.1.573283 | VICTORIA HENROTTE | ADDRESS REDACTED | | | BTC 0.00116086149459258<br>CEL 0.782530675820897<br>USDC 9159.9678398435 | | |
| 3.1.573284 | VICTORIA HILL | ADDRESS REDACTED | | | BTC 0.281824460425897 | | |
| 3.1.573285 | VICTORIA HILL | ADDRESS REDACTED | | | BTC 0.00091430971200956<br>USDC 438.975967534832 | | |
| 3.1.573286 | VICTORIA HO | ADDRESS REDACTED | | | ADA 198.138710564244<br>AVAX 15.5103247415553<br>BTC 0.0194248532341873<br>CEL 2.398742677948<br>DOT 7.0519892581326<br>EOS 93.6662865608487<br>ETH 2.20712010889607<br>MATIC 184.668211432219<br>USDC 700.007400085914 | | |
| 3.1.573287 | VICTORIA HOBBS | ADDRESS REDACTED | | | BTC 0.181301142562423 | | |
| 3.1.573288 | VICTORIA HOLLINGSHEAD | ADDRESS REDACTED | | | BTC 0.00164472391238317<br>CEL 9.71305704415714 | CEL 608.695397752345 | |
| 3.1.573289 | VICTORIA HOLLOWAY | ADDRESS REDACTED | | | AAVE 0.00001814788233042<br>BTC 0.000001068001335836<br>LTC 0.000003206824736932 | | |
| 3.1.573290 | VICTORIA HUTTO | ADDRESS REDACTED | | | MATIC 0.0395218439592218<br>USDC 0.265516878034997 | | |
| 3.1.573291 | VICTORIA ISSA | ADDRESS REDACTED | | | BTC 0.000000133225408621<br>CEL 0.0647917342109087 | | |
| 3.1.573292 | VICTORIA IVANOVA | ADDRESS REDACTED | | | 1INCH 127.666746643489<br>AAVE 0.000340544731062044<br>AVAX 8.33065533318844<br>BTC 0.547681305613191<br>COMP 0.00373185905949644<br>DOT 18.9567846833584<br>ETC 22.9258696109894<br>ETH 16.1820347512537<br>LINK 618.415596854459<br>LTC 67.9599856407355<br>MATIC 2184.49540592354<br>MCDAI 0.0239743834313081<br>OMG 0.00133782391502481<br>SNX 80.1306301642589<br>SOL 5.24517189651877<br>UMA 0.00189865081267505<br>UNI 181.183775295779<br>USDC 0.00539357205859889<br>XLM 0.909938135322118 | | |
| 3.1.573293 | VICTORIA JANE WHITELAW | ADDRESS REDACTED | | | BTC 0.0286980324535677<br>CEL 15.258768927792 | | |
| 3.1.573294 | VICTORIA JEREZ | ADDRESS REDACTED | | | BTC 0.000010918855334754 | | |
| 3.1.573295 | VICTORIA JEWETT | ADDRESS REDACTED | | | BTC 1.63332530306995<br>CEL 852.266738734443<br>ETH 3.43429441630322<br>LINK 147.6979257 | | |
| 3.1.573296 | VICTORIA JOHN | ADDRESS REDACTED | | | BTC 0.49658037760427 | | |
| 3.1.573297 | VICTORIA JOHNSON | ADDRESS REDACTED | | | BTC 0.0194736374513117 | | |
| 3.1.573298 | VICTORIA JOHNSON | ADDRESS REDACTED | | | CEL 1.08120615779456 | | |
| 3.1.573299 | VICTORIA JONES | ADDRESS REDACTED | | | BTC 0.01334213<br>CEL 409.101771085599<br>ETH 0.386326906431257<br>MATIC 811.191208338487 | | |
| 3.1.573300 | VICTORIA JONES | ADDRESS REDACTED | | | BCH 0.00581181444862604<br>BTC 0.000093731421864439<br>ETH 0.00311401407343282<br>LTC 0.00470623140817317<br>XLM 0.28115327536672<br>XRP 14.7827429766132 | | |
| 3.1.573301 | VICTORIA KAELS | ADDRESS REDACTED | | | BTC 0.00373975872456231 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.573302 | VICTORIA KEEP | ADDRESS REDACTED | | | 1INCH 41.1310967507695<br>ADA 9162.17460943101<br>BCH 4.44001230003575<br>BNB 6.35234477<br>BSV 0.000000004443430332<br>BTC 0.622472803703009<br>CEL 1439.66277632446<br>COMP 3.21467393688816<br>DASH 0.000000003989809672<br>DOT 11.8083388378615<br>EOS 61.6747457343053<br>ETC 50.8836431759473<br>ETH 4.92323957033364<br>KNC 44.3509535492478<br>LINK 64.0253780837551<br>LTC 26.220258689826<br>LUNC 8797.63904229276<br>MATIC 4977.17593195925<br>OMG 40.1304075849489<br>SGB 424.312350404894<br>SNX 11.9330989282563<br>SOL 11.1127363118409<br>USDC 106.730212103035<br>XLM 3522.91345806937<br>XRP 7167.57346198898<br>XTZ 203.192504801017<br>ZEC 1.09847371<br>ZRX 705.842840707453 | | |
| 3.1.573303 | VICTORIA KENNEDY | ADDRESS REDACTED | | | BTC 1.128486240119<br>ETH 0.0259791039293315 | | |
| 3.1.573304 | VICTORIA KHRAMOV | ADDRESS REDACTED | | | BTC 0.000001132626687574<br>ETH 0.107009594969945<br>USDC 0.366834267740387 | USDC 0.000000952048311523 | |
| 3.1.573305 | VICTORIA KIM | ADDRESS REDACTED | | | BTC 0.0095570286236257 | | |
| 3.1.573306 | VICTORIA KIRK | ADDRESS REDACTED | | | BCH 0.139742047948015<br>BTC 0.0220984488057902<br>CEL 1.09945500998105 | | |
| 3.1.573307 | VICTORIA KOPTELKINA | ADDRESS REDACTED | | | BTC 0.0494527543272944 | | |
| 3.1.573308 | VICTORIA KRIVOSHAPOVA | ADDRESS REDACTED | | | BTC 0.00000059346391047<br>USDC 0.53686143204377 | | |
| 3.1.573309 | VICTORIA KRUMREI | ADDRESS REDACTED | | | BTC 1.01092227520868<br>CEL 0.253616345756071<br>MCDAI 84.6404079745919<br>SNX 2.6295307925546<br>UNI 2.84091000914184 | | |
| 3.1.573310 | VICTORIA LANDA | ADDRESS REDACTED | | | BTC 0.0666916030224955<br>ETH 2.57930210242976<br>LTC 9.29084016140272 | | |
| 3.1.573311 | VICTORIA LARRANAGA | ADDRESS REDACTED | | | XRP 3.705989 | | |
| 3.1.573312 | VICTORIA LATORTUE | ADDRESS REDACTED | | | AAVE 1.04003640673679<br>ADA 73.55827607586<br>DASH 1.05042027999675<br>DOT 15.8316668346143<br>EOS 5.26051412730685<br>KNC 4.24364157464466<br>LINK 0.00032865050540582<br>MATIC 2.23432562198838<br>UNI 1.4129582586039<br>USDC 189.315662622281<br>XLM 1063.76845009582<br>XRP 1021.30387319546 | BTC 0.00166262738446581 | |
| 3.1.573313 | VICTORIA LEE CARVER | ADDRESS REDACTED | | | ETH 0.00150135261289454 | | |
| 3.1.573314 | VICTORIA LEGAZ | ADDRESS REDACTED | | | CEL 0.0373959691522641<br>XLM 36.9984408685737 | | |
| 3.1.573315 | VICTORIA LIM | ADDRESS REDACTED | | | BTC 0.0546687646925062<br>CEL 78.143301469373<br>ETH 0.4461 | | |
| 3.1.573316 | VICTORIA LIM | ADDRESS REDACTED | | | BTC 0.0256207504796798<br>CEL 1.98664675696526 | | |
| 3.1.573317 | VICTORIA LIMAR | ADDRESS REDACTED | | | ETH 0.00161061140313778 | | |
| 3.1.573318 | VICTORIA LIU | ADDRESS REDACTED | | | BTC 0.0020314772455876 | | |
| 3.1.573319 | VICTORIA LIU | ADDRESS REDACTED | | | BTC 0.000031025072983391<br>USDC 5.09733228540035 | BTC 0.000000533611248979<br>USDC 0.000000802401267855 | |
| 3.1.573320 | VICTORIA LOVAGLIO | ADDRESS REDACTED | | | BTC 0.923976102764574 | | |
| 3.1.573321 | VICTORIA LOVELACE | ADDRESS REDACTED | | | CEL 63.615798031996 | | |
| 3.1.573322 | VICTORIA LUONGO | ADDRESS REDACTED | | | ADA 0.1219679522301<br>BNB 0.00131571051954242<br>BTC 0.000001079881710338<br>USDT ERC20 0.352787542881359 | | |
| 3.1.573323 | VICTORIA MAGDALENA MENDEZ GALDAMEZ | ADDRESS REDACTED | | | BTC 0.000597904505476405<br>ETH 0.00169149680554177 | | |
| 3.1.573324 | VICTORIA MARGAUX BLOODWORTH | ADDRESS REDACTED | | | BTC 0.000003747388008598 | | |
| 3.1.573325 | VICTORIA MARINOFF | ADDRESS REDACTED | | | ADA 0.0203120394295391<br>AVAX 0.0902611894490316<br>BTC 0.000001219379737164<br>CEL 0.259429603464348<br>DOT 0.0147835588855529<br>ETH 0.000031424687079275<br>LUNC 193.691141347783<br>USDC 0.239773738959156 | | |
| 3.1.573326 | VICTORIA MARLENY GUTIERREZ | ADDRESS REDACTED | | | | BTC 0.0174386536607642 | |
| 3.1.573327 | VICTORIA MARTURANO | ADDRESS REDACTED | | | PAX 31.1478199205741 | | |
| 3.1.573328 | VICTORIA MATHIESEN | ADDRESS REDACTED | | | CEL 433.166116574986 | | |
| 3.1.573329 | VICTORIA MCANALLY | ADDRESS REDACTED | | | ETH 0.0362991786140037 | | |
| 3.1.573330 | VICTORIA MCDUFFIE | ADDRESS REDACTED | | | BTC 0.000036513154662167<br>CEL 0.00072785159361945 | | |
| 3.1.573331 | VICTORIA MCPHAUL | ADDRESS REDACTED | | | ADA 2.80803839636401<br>BTC 0.000351445686122068<br>ETH 0.000249314195985955 | | |
| 3.1.573332 | VICTORIA MEADOWS | ADDRESS REDACTED | | | BTC 0.004298<br>CEL 28.6154558420784<br>LINK 29.921219<br>MATIC 350.82294121<br>OMG 10.63341 | | |
| 3.1.573333 | VICTORIA MEJIA | ADDRESS REDACTED | | | BTC 0.0094385129834751 | | |
| 3.1.573334 | VICTORIA MELISA GELI | ADDRESS REDACTED | | | BTC 0.000005767462640211 | | |
| 3.1.573335 | VICTORIA MICAELA ALVAREZ | ADDRESS REDACTED | | | CEL 0.612013907070116 | | |
| 3.1.573336 | VICTORIA MIEL | ADDRESS REDACTED | | | BTC 0.0390888156152351<br>DOT 40.1465457834229<br>LINK 50.2123341636461<br>XLM 2108.13494549211 | | |
| 3.1.573337 | VICTORIA MIGLIARO | ADDRESS REDACTED | | | ADA 162.104214783766<br>BNB 1.16762217128215<br>BTC 0.00936560918005763<br>USDT ERC20 304.13854971337 | | |
| 3.1.573338 | VICTORIA MITCHELL | ADDRESS REDACTED | | | BTC 0.00110690276086586<br>PAX 5693.74350724464 | | |
| 3.1.573339 | VICTORIA MITHIEUX | ADDRESS REDACTED | | | BTC 0.000005543323427981 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.573340 | VICTORIA MIZILINA | ADDRESS REDACTED | | | BTC 0.217506985933842<br>ETH 1.76368006451843<br>USDC 0.342880354071463<br>USDT ERC20 0.190067294764164 | BTC 0.0376937164124927<br>ETH 0.00170244938085414<br>SOL 0.00011<br>USDC 1467.51800161908 | |
| 3.1.573341 | VICTORIA MOLDEZ | ADDRESS REDACTED | | | BTC 0.000004991477854543<br>CEL 0.0520334752334986<br>ETH 0.000920243334870534 | | |
| 3.1.573342 | VICTORIA MONDY | ADDRESS REDACTED | | | BTC 0.0822046750594977<br>USDC 11416.6256356494 | | |
| 3.1.573343 | VICTORIA MONTAGUE | ADDRESS REDACTED | | | ADA 0.146148686694636<br>BTC 0.0322060452381046<br>GUSD 0.00878427913661703<br>USDC 0.00821424186170408 | GUSD 0.00257218269601094<br>USDC 0.000000990981180719 | |
| 3.1.573344 | VICTORIA MOREIRA DE ALMEIDA | ADDRESS REDACTED | | | ETH 0.00150035899072962 | | |
| 3.1.573345 | VICTORIA MORNINGSTAR | ADDRESS REDACTED | | | ADA 9.21551691044682<br>BTC 0.00301159714412865<br>CEL 79.3931762732396<br>XLM 171.847093045093<br>XRP 999.378147413283 | | |
| 3.1.573346 | VICTORIA MUNOZ | ADDRESS REDACTED | | | BTC 0.0774806396802405<br>ETH 0.25999685282424 | | |
| 3.1.573347 | VICTORIA MYERS | ADDRESS REDACTED | | | BTC 0.0463556915188924<br>ETH 0.894295149868836<br>USDC 871.988909930551 | BTC 0.02728818<br>ETH 0.425510716873617<br>USDC 600 | |
| 3.1.573348 | VICTORIA N MICHAUD | ADDRESS REDACTED | | | | BTC 0.00169763112839221<br>LUNC 15.949426<br>SOL 34.092099796 | |
| 3.1.573349 | VICTORIA NATANAEL | ADDRESS REDACTED | | | BTC 0.00533567850119504<br>CEL 49.4958106667042<br>DASH 1.998<br>ETH 0.0798960055928346<br>XLM 376<br>XRP 119.557138373394 | | |
| 3.1.573350 | VICTORIA NDIMULUNDE | ADDRESS REDACTED | | | BAT 62.08349828<br>BCH 0.08852739<br>CEL 11.0971007090464<br>COMP 0.07928783<br>DASH 0.33410575<br>DOT 3.47034069<br>ETH 0.02745189<br>LTC 0.36490368<br>USDT ERC20 92.787282<br>XRP 97.379588 | | |
| 3.1.573351 | VICTORIA NGUYEN | ADDRESS REDACTED | | | BTC 0.000724363499978031<br>ETH 0.205231724118098 | | |
| 3.1.573352 | VICTORIA NOLTING | ADDRESS REDACTED | | | BTC 0.0156322625828515 | | |
| 3.1.573353 | VICTORIA NURUTDINOVA | ADDRESS REDACTED | | | BTC 0.000008915198446209<br>USDC 0.799687543863522 | | |
| 3.1.573354 | VICTORIA NUSSBAUMER | ADDRESS REDACTED | | | CEL 0.00425283182484156<br>XLM 261.327722802034 | | |
| 3.1.573355 | VICTORIA O'CONNELL | ADDRESS REDACTED | | | BTC 0.0013591594651683<br>CEL 0.266287955138761 | | |
| 3.1.573356 | VICTORIA OBIOSIO | ADDRESS REDACTED | | | BCH 0.0440545678498389<br>BTC 0.00250475428158367<br>CEL 10.0164770541914 | | |
| 3.1.573357 | VICTORIA O'GORMAN | ADDRESS REDACTED | | | BTC 1.00291984886704<br>CEL 183.52360777005<br>ETH 0.00147917740427182 | | |
| 3.1.573358 | VICTORIA OKAFOR | ADDRESS REDACTED | | | BTC 2.14898676565296<br>CEL 222.563065774297<br>USDC 2.15516884198541<br>USDT ERC20 2.70340788634009 | | |
| 3.1.573359 | VICTORIA OLIVER | ADDRESS REDACTED | | | BTC 0.000028419590054572 | | |
| 3.1.573360 | VICTORIA OWOLABI | ADDRESS REDACTED | | | CEL 22.6202461201452<br>DASH 0.31347605<br>DOT 3.30657<br>ETC 14.98 | | |
| 3.1.573361 | VICTORIA PALMA | ADDRESS REDACTED | | | ADA 100.293978395767<br>BAT 24.1353922153597<br>BTC 0.0584691265872516<br>ETH 0.325065949099978<br>LINK 4.36689732936712<br>LTC 1.11493799665917<br>MANA 77.4339726910517<br>MATIC 102.987611529826<br>USDC 43651.6044768592<br>USDT ERC20 5899.24637376791<br>XLM 93.3216810141343 | | |
| 3.1.573362 | VICTORIA PANIOUCHKINE | ADDRESS REDACTED | | | BTC 0.561824920202432<br>ETH 5.49262924559459 | | |
| 3.1.573363 | VICTORIA PARNELL | ADDRESS REDACTED | | | BTC 0.00189749903651578 | | |
| 3.1.573364 | VICTORIA PASCALAU | ADDRESS REDACTED | | | ADA 0.389592585207431<br>BTC 0.000001290435028975<br>USDC 0.306234481071615<br>USDT ERC20 0.167712509751569 | | |
| 3.1.573365 | VICTORIA PASSLEY | ADDRESS REDACTED | | | BTC 0.000000008722052369<br>CEL 0.100486938607371<br>MATIC 0.785068389625295<br>USDC 0.209611414482702<br>XLM 0.0154511123175856 | | |
| 3.1.573366 | VICTORIA PASSLEY | ADDRESS REDACTED | | | BTC 0.000001815005710226<br>CEL 0.00592339038623089<br>ETH 0.000201321403480912<br>MATIC 0.460147331762672<br>MCDAI 0.0913295590742679 | | |
| 3.1.573367 | VICTORIA PAVIA | ADDRESS REDACTED | | | ADA 997.511135347175<br>BTC 0.0011652558769021<br>DOGE 1808.08118097694<br>EOS 128.640047772729<br>ETH 10.0672806559307<br>KNC 397.722488334437<br>LTC 4.53413013139175<br>SNX 73.2513981901872<br>SOL 17.1139814638727<br>SUSHI 34.5757291162363<br>UMA 82.2967811814612<br>UNI 48.7787069980398<br>XLM 1188.4028494017<br>XTZ 409.793180854878 | | |
| 3.1.573368 | VICTORIA PAYNE | ADDRESS REDACTED | | | BTC 0.00119461874384463<br>ETH 0.212136206636336 | | |
| 3.1.573369 | VICTORIA PEERS | ADDRESS REDACTED | | | BTC 0.000785807516123045<br>CEL 22.236916943346<br>ETH 0.167020653279<br>USDC 242.605871 | | |
| 3.1.573370 | VICTORIA PELLERITO | ADDRESS REDACTED | | | BTC 0.00955300130419805<br>USDC 328.720720191515 | | |
| 3.1.573371 | VICTORIA PEREZ FINALE | ADDRESS REDACTED | | | BTC 0.000000008955523916<br>CEL 0.00191349430606374<br>USDT ERC20 438.942292117877 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.573372 | VICTORIA PETERSON | ADDRESS REDACTED | | | ADA 210.657178690335<br>BNB 3.57572598596373<br>BTC 0.00305041372752956<br>CEL 10.7237457817244 | | |
| 3.1.573373 | VICTORIA POGODINA | ADDRESS REDACTED | | | BTC 0.00247964886453463<br>CEL 0.483499547818502<br>USDT ERC20 400 | | |
| 3.1.573374 | VICTORIA POWELL | ADDRESS REDACTED | | | BTC 0.101098466168365 | | |
| 3.1.573375 | VICTORIA POWELL | ADDRESS REDACTED | | | BTC 0.0119954106153159<br>CEL 22.9827266511486<br>USDC 17.0696960845367<br>XRP 29.9644826659778 | | |
| 3.1.573376 | VICTORIA PRODAN | ADDRESS REDACTED | | | BTC 0.00228629472077579<br>CEL 10.7942864934343<br>TGBP 614.51835366463 | | |
| 3.1.573377 | VICTORIA R CLARK | ADDRESS REDACTED | | | USDC 0.20361508035732 | | |
| 3.1.573378 | VICTORIA RAGSDALE | ADDRESS REDACTED | | | ADA 1553.9929985611<br>BTC 0.0346201061042281<br>ETH 0.00023218554193723<br>MATIC 0.546372902382465<br>USDC 0.201433794886815 | | |
| 3.1.573379 | VICTORIA RASIA | ADDRESS REDACTED | | | BTC 0.00000716785627257 | | |
| 3.1.573380 | VICTORIA REAL | ADDRESS REDACTED | | | BTC 0.00840000025715096 | | |
| 3.1.573381 | VICTORIA REBECCA | ADDRESS REDACTED | | | BTC 0.00390856<br>CEL 7.20777254250442<br>ETH 0.05069265 | | |
| 3.1.573382 | VICTORIA REYNAGA | ADDRESS REDACTED | | | ADA 0.149421895634114<br>BNB 0.00261858116083357<br>BTC 0.00680133726121916<br>MCDAI 0.426240121110814<br>USDC 660.040748023279 | | |
| 3.1.573383 | VICTORIA RIQUELME SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000008170606372<br>CEL 2.71758040849139 | | |
| 3.1.573384 | VICTORIA ROBERTS | ADDRESS REDACTED | | | CEL 149.273270020282<br>MATIC 2295.99021799818<br>MCDAI 30<br>SNX 135.099304068187 | | |
| 3.1.573385 | VICTORIA ROSARIO JIMENEZ | ADDRESS REDACTED | | | BUSD 0.417060035365277<br>CEL 0.0184876929755975<br>MCDAI 0.0296093840454938 | | |
| 3.1.573386 | VICTORIA ROSE | ADDRESS REDACTED | | | BTC 0.0540511608365284<br>ETH 3.4220928705511<br>SNX 180.643929536489 | | |
| 3.1.573387 | VICTORIA ROSEMAN | ADDRESS REDACTED | | | BTC 0.315423802183881<br>DOT 65.6346905559751<br>ETH 3.8762830722584 | | |
| 3.1.573388 | VICTORIA ROWLAND | ADDRESS REDACTED | | | BTC 0.000952175370731885<br>USDC 0.383223841126692 | USDC 0.00000037808934166 | |
| 3.1.573389 | VICTORIA SACCENTI | ADDRESS REDACTED | | | BTC 0.0129266767260388 | | |
| 3.1.573390 | VICTORIA SAN SEBASTIAN | ADDRESS REDACTED | | | BTC 0.00130109855276161<br>CEL 178.208919057697<br>ETH 2.40785896<br>SGB 681.371045251416<br>XRP 3.675982 | | |
| 3.1.573391 | VICTORIA SAPOSNIK | ADDRESS REDACTED | | | BTC 0.000015102732240544<br>USDC 0.433979268182415 | | |
| 3.1.573392 | VICTORIA SASAOKA | ADDRESS REDACTED | | | AAVE 0.419612333499807<br>BTC 0.00493991924642351 | | |
| 3.1.573393 | VICTORIA SCHENKMAN | ADDRESS REDACTED | | | BTC 0.0000689572886315829 | | |
| 3.1.573394 | VICTORIA SCOTT | ADDRESS REDACTED | | | ETH 225.546114145331 | | |
| 3.1.573395 | VICTORIA SERAPHIM | ADDRESS REDACTED | | | MCDAI 0.0378166072999473<br>USDC 0.447345597336132 | | |
| 3.1.573396 | VICTORIA SHALET | ADDRESS REDACTED | | | BTC 0.000963943541120134<br>CEL 0.177661389239029<br>DOT 0.145912326425272<br>ETH 0.00370601294049981<br>LUNC 35.3104513920481 | | |
| 3.1.573397 | VICTORIA SHAN | ADDRESS REDACTED | | | BTC 0.00367365977646639<br>ETH 0.15563594213923<br>MATIC 68.4195524249812 | | |
| 3.1.573398 | VICTORIA SIMMONS | ADDRESS REDACTED | | | BTC 0.00102686008259677<br>CEL 72.569317346439 | | |
| 3.1.573399 | VICTORIA SIMPSON | ADDRESS REDACTED | | | AAVE 0.00314260828784285<br>AVAX 110.332702763811<br>BTC 1.0313279492606<br>CEL 751.477036930646<br>DOT 418.3018904722<br>ETH 5.03987491354537<br>LINK 202.397538611112<br>LTC 0.00917945160513358<br>LUNC 122.081778525612<br>SGB 2088.89338464524 | | |
| 3.1.573400 | VICTORIA SIVERTSEN | ADDRESS REDACTED | | | BTC 0.00605210793565665<br>ETH 0.0649772708626445 | | |
| 3.1.573401 | VICTORIA SKOBLIKOV | ADDRESS REDACTED | | | AAVE 0.00558967483378191<br>BTC 0.338964977281708<br>COMP 0.00521888857318337<br>DOT 25.4387118841007<br>ETH 3.09618856682682<br>MATIC 1.8045966864412<br>SNX 171.034320495025<br>USDC 11.9603300813232 | | |
| 3.1.573402 | VICTORIA SMITH | ADDRESS REDACTED | | | XRP 0.220251198233083 | | |
| 3.1.573403 | VICTORIA SNYDER | ADDRESS REDACTED | | | BTC 0.000825952068407314 | | |
| 3.1.573404 | VICTORIA SOFIA GOROSTIAGUE | ADDRESS REDACTED | | | BTC 0.000002563118129087<br>USDC 0.506655154827517 | | |
| 3.1.573405 | VICTORIA SOSA | ADDRESS REDACTED | | | BTC 0.00110050643858696<br>ETH 0.000161647336737265 | | |
| 3.1.573406 | VICTORIA SPEKTOR | ADDRESS REDACTED | | | BTC 0.0474269435075117<br>ETH 1.05069107074686<br>GUSD 1140.44158204413<br>USDC 8757.02164278203 | | |
| 3.1.573407 | VICTORIA STARK | ADDRESS REDACTED | | | ETH 0.0000215684611045289<br>USDC 75.2279178547983 | | |
| 3.1.573408 | VICTORIA STEIN | ADDRESS REDACTED | | | LTC 0.000003876304609213<br>USDC 1.11338504451294 | | LTC 0.000000002617311588 |
| 3.1.573409 | VICTORIA TACHTAMPAS | ADDRESS REDACTED | | | ETH 0.00283924233367622 | | |
| 3.1.573410 | VICTORIA TALAY | ADDRESS REDACTED | | | BTC 0.08732164<br>CEL 415.775709827368<br>DOT 20.3586<br>ETH 4.51738033<br>MCDAI 40<br>XRP 1515.105994 | | |
| 3.1.573411 | VICTORIA TAN | ADDRESS REDACTED | | | BTC 0.0010236671853247<br>CEL 0.754178901987249<br>DOT 15.5288082931145 | | |
| 3.1.573412 | VICTORIA TATAR | ADDRESS REDACTED | | | BTC 2.10209272222327<br>ETH 66.3563101830932 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.573413 | VICTORIA TAYLOR | ADDRESS REDACTED | | | BSV 0.0805079731612148<br>BTC 0.0416197609929859<br>ETH 0.646535993653781<br>LINK 7.56394831342432<br>USDC 18.5877966527331 | | USDC 0.000000542621381688 |
| 3.1.573414 | VICTORIA TEO | ADDRESS REDACTED | | | AVAX 12.340428143076<br>BTC 0.0401412650097808<br>DOT 15.5451026144951<br>ETH 0.288703108210162 | | |
| 3.1.573415 | VICTORIA THOMPSON-CURTIS | ADDRESS REDACTED | | | BTC 0.0010519918448263<br>CEL 6.53284940885853<br>ETH 0.156775247112682<br>USDT ERC20 175 | | |
| 3.1.573416 | VICTORIA THORNTON-GREENBERG | ADDRESS REDACTED | | | BTC 0.00945634983789973 | | |
| 3.1.573417 | VICTORIA THYSSING | ADDRESS REDACTED | | | ADA 360.503653916417<br>BTC 0.026032827491306<br>CEL 0.375791821982361<br>ETH 0.246658017212306 | | |
| 3.1.573418 | VICTORIA TIBURCIO | ADDRESS REDACTED | | | BTC 0.0069921888950041 | | |
| 3.1.573419 | VICTORIA TOMEY | ADDRESS REDACTED | | | BTC 0.00131922282264164<br>ETH 2.18997385793221<br>USDC 518.152594995462 | | |
| 3.1.573420 | VICTORIA TORIS | ADDRESS REDACTED | | | BTC 0.000000003754671544<br>CEL 0.00223108468200779<br>ETH 0.000190062592038648 | | |
| 3.1.573421 | VICTORIA TORRES MERINO | ADDRESS REDACTED | | | BTC 0.0039601<br>CEL 4.00823893504457 | | |
| 3.1.573422 | VICTORIA TOYIN ONWORDI | ADDRESS REDACTED | | | BTC 0.000000387739582975 | | |
| 3.1.573423 | VICTORIA TRAN | ADDRESS REDACTED | | | BTC 0.000823395272175056<br>USDC 26559.2157052387 | | |
| 3.1.573424 | VICTORIA TRAN | ADDRESS REDACTED | | | BTC 0.139448986433221<br>MCDAI 31.8589404210634 | | |
| 3.1.573425 | VICTORIA TROTTA | ADDRESS REDACTED | | | LINK 0.00436429961580576<br>MATIC 0.524854558239484 | | |
| 3.1.573426 | VICTORIA TROYE | ADDRESS REDACTED | | | BTC 0.00820358910987758<br>CEL 75.7151444469644<br>ETH 0.174246430455418<br>MATIC 109.497007897196<br>MCDAI 30.8374065445996<br>XLM 23.55 | | |
| 3.1.573427 | VICTORIA UGBOSUE | ADDRESS REDACTED | | | BTC 0.0209845758996972<br>CEL 21.3792397499576 | | |
| 3.1.573428 | VICTORIA UKPAKA | ADDRESS REDACTED | | | CEL 16.8122485848124 | | |
| 3.1.573429 | VICTORIA VAN DER VORST | ADDRESS REDACTED | | | BTC 0.0122626466927178<br>CEL 1.11779539941913 | | |
| 3.1.573430 | VICTORIA VARGAS DOWNING | ADDRESS REDACTED | | | BTC 0.00133514404431843<br>CEL 0.0381892491246865 | | |
| 3.1.573431 | VICTORIA VASQUEZ | ADDRESS REDACTED | | | ADA 229.623812629629<br>BTC 0.0226413862020334<br>CEL 3.19657788713567<br>ETH 0.0518414266601232 | | |
| 3.1.573432 | VICTORIA VASQUEZ | ADDRESS REDACTED | | | MATIC 215.982538191458 | | |
| 3.1.573433 | VICTORIA VELOZO | ADDRESS REDACTED | | | ADA 0.0308227632359146<br>BTC 0.000005789551916663<br>CEL 0.83844118923498<br>DOT 0.0113700983413573<br>LINK 0.0476398801210332<br>MATIC 24.038211292985 | | |
| 3.1.573434 | VICTORIA VILA FEBRER | ADDRESS REDACTED | | | BTC 0.00000000258607787<br>CEL 1.25216657931039<br>USDC 0.000000412903747223 | | |
| 3.1.573435 | VICTORIA VIRGEN | ADDRESS REDACTED | | | BTC 0.00000817551148154 | | |
| 3.1.573436 | VICTORIA WALSH | ADDRESS REDACTED | | | BTC 0.00433463930963571<br>BUSD 5.87293972424189 | | |
| 3.1.573437 | VICTORIA WASHINGTON | ADDRESS REDACTED | | | BTC 0.0222129550282495<br>ETH 2.50296054321223 | | |
| 3.1.573438 | VICTORIA WATTS | ADDRESS REDACTED | | | BTC 0.0000000212744596 | | |
| 3.1.573439 | VICTORIA WENZELMANN | ADDRESS REDACTED | | | BTC 0.00619770977027445 | | |
| 3.1.573440 | VICTORIA WEY | ADDRESS REDACTED | | | BTC 0.0844649063862308<br>ETH 5.11636196283504<br>USDC 14821.0684026887 | | |
| 3.1.573441 | VICTORIA WHITELAND | ADDRESS REDACTED | | | BTC 0.0000018214314779499<br>LTC 0.00153901267270522 | | |
| 3.1.573442 | VICTORIA WHYTE | ADDRESS REDACTED | | | AAVE 0.138062505553749<br>BTC 0.000649589881655001<br>CEL 3.26316910059504<br>COMP 0.147733309271571<br>ETH 0.217285618510293 | | |
| 3.1.573443 | VICTORIA WONG | ADDRESS REDACTED | | | BTC 0.000257434433539442<br>LUNC 0.0783814885993907<br>MATIC 16.8766738413396 | | |
| 3.1.573444 | VICTORIA YAO | ADDRESS REDACTED | | | BTC 0.00278730057187547<br>BUSD 0.996611961155302<br>CEL 1.10532504329627<br>MCDAI 31.5660991064454 | | |
| 3.1.573445 | VICTORIA YIBOWEI | ADDRESS REDACTED | | | ADA 0.187276266689376<br>BTC 0.000000007624955388<br>CEL 0.00331204708319298 | | |
| 3.1.573446 | VICTORIA YOUNGE | ADDRESS REDACTED | | | BTC 0.0868728984916933<br>ETH 1.49212006151225<br>SGB 11.2728501195907<br>XRP 73.7401007673795 | | |
| 3.1.573447 | VICTORIA YU | ADDRESS REDACTED | | | BTC 0.0000661353846938489<br>ETH 0.00142694338257442<br>USDC 1.63175385359111 | | |
| 3.1.573448 | VICTORIANO DE LUNA | ADDRESS REDACTED | | | BTC 0.000000645740448436<br>USDC 0.501346530727583 | | |
| 3.1.573449 | VICTORIANO RIVADENEYRA YAURICAZA | ADDRESS REDACTED | | | BTC 0.000001245668869498<br>CEL 0.000592173492021837 | | |
| 3.1.573450 | VICTORIANO RUIZ | ADDRESS REDACTED | | | ADA 194.051739206608<br>BNB 0.0772931707026099<br>BTC 0.10264758375346 | | |
| 3.1.573451 | VICTORIANO VARGAS MONGOY | ADDRESS REDACTED | | | BTC 0.000012174387037073 | | |
| 3.1.573452 | VICTORIEN BANULS | ADDRESS REDACTED | | | CEL 0.141297488211521<br>ETH 0.00151784320261764 | | |
| 3.1.573453 | VICTORIEN BASTARD-ROSSET | ADDRESS REDACTED | | | BTC 0.0107741206330545 | | |
| 3.1.573454 | VICTORIEN GONTIER-DURAND | ADDRESS REDACTED | | | ADA 0.000000705882352941<br>BNB 0.00000000201143839<br>BTC 0.000000985725655134<br>CEL 0.182428812794766<br>DOGE 0.0647738348691526 | | |
| 3.1.573455 | VICTORIEN HURAULT | ADDRESS REDACTED | | | BTC 0.00102869257404441<br>CEL 19.1281963896147<br>USDC 492.085845 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.573456 | VICTORIEN MOSER | ADDRESS REDACTED | | | BTC 0.00000018<br>CEL 43.6915716064383<br>MCDAI 10.22818042<br>SGB 9.10617695168<br>USDC 9.358721<br>XLM 0.000000087102382375<br>XRP 60.2658964373263 | | |
| 3.1.573457 | VICTORIN SANDREAN | ADDRESS REDACTED | | | BTC 0.000000007791798574<br>CEL 0.252720844468462 | | |
| 3.1.573458 | VICTORINA SAMPER | ADDRESS REDACTED | | | BTC 0.000000329707333544<br>USDC 0.570058982139624 | | |
| 3.1.573459 | VICTORINO ABAD | ADDRESS REDACTED | | | BTC 0.0000373175562854729<br>CEL 0.714662571536035<br>XRP 91261.4350146257 | | |
| 3.1.573460 | VICTORINO GUILLERMO | ADDRESS REDACTED | | | BTC 0.0221306957063388<br>LINK 14.2965958529406 | | |
| 3.1.573461 | VICTORIO FONTANA | ADDRESS REDACTED | | | BTC 0.166325719765468<br>CEL 0.057258810117608<br>USDT ERC20 8175.97853687536 | | |
| 3.1.573462 | VICTORITA TILITA | ADDRESS REDACTED | | | BTC 0.000000009234778209<br>CEL 20.8392764478226<br>MCDAI 5.60486663 | | |
| 3.1.573463 | VICTORIYA STEFINOVA | ADDRESS REDACTED | | | ETH 1.19696443464117<br>USDC 1022.43088888211 | | |
| 3.1.573464 | VICTORY CHUKWU | ADDRESS REDACTED | | | BTC 0.00000000974537291<br>CEL 32.1749438726594<br>DOT 10.3507041773476<br>ETC 14.1657266166685<br>ETH 0.161731078023009<br>LINK 25.2516018625738<br>LTC 0.000877515495910459<br>SGB 220.277517150245<br>SOL 15.1404206428061 | | |
| 3.1.573465 | VICTORY OKOJIE | ADDRESS REDACTED | | | BTC 0.000000027141419655 | | |
| 3.1.573466 | VICTRICE ANTOINE AGUIE | ADDRESS REDACTED | | | BTC 0.00239657<br>CEL 5.61468254152245<br>COMP 0.112992026356488<br>DOT 1.0674228157<br>EOS 12.2796116239097<br>ETH 0.0605509781099957<br>XLM 38.9062388 | | |
| 3.1.573467 | VID FIKFAK | ADDRESS REDACTED | | | BTC 0.0000293904049 42324<br>SOL 0.0993224585055828 | BTC 0.103935753281899<br>SOL 0.000000000799585227 | |
| 3.1.573468 | VID JOVANOVIČ ZUPANC | ADDRESS REDACTED | | | BTC 0.000001114509250563<br>CEL 0.109725415044584<br>SGB 194.498770116285<br>UNI 0.030489793873435<br>USDC 0.978316267313422<br>XRP 0.668692889756442 | | |
| 3.1.573469 | VID MARICIC | ADDRESS REDACTED | | | BTC 0.00117857953708964 | | |
| 3.1.573470 | VID MLEJNIK | ADDRESS REDACTED | | | BTC 0.000000179033508484<br>USDC 0.478090483906477 | | |
| 3.1.573471 | VID MLEJNIK | ADDRESS REDACTED | | | BTC 0.000001896016944844<br>BUSD 0.391094790141223<br>CEL 0.0808055157704836<br>MCDAI 0.393340148524003 | | |
| 3.1.573472 | VID VLASIC | ADDRESS REDACTED | | | ADA 0.264205946704515<br>BNB 0.00155277155601444 | | |
| 3.1.573473 | VID VORSIC | ADDRESS REDACTED | | | BTC 0.000014189926045379<br>CEL 0.571169460739688 | | |
| 3.1.573474 | VIDA BENJAMIN | ADDRESS REDACTED | | | ADA 32.5772570386119<br>BTC 0.0391220235323203<br>CEL 1.11504517926301<br>ETH 1.10784030311075<br>LTC 1.80428327221764<br>XLM 668.609303593578 | | |
| 3.1.573475 | VIDA CILLIERS | ADDRESS REDACTED | | | BCH 0.0121085948920287<br>BTC 0.00302559580821204<br>CEL 0.164977381636109<br>ETH 0.00150437017031469<br>LTC 0.0439846535303785 | | |
| 3.1.573476 | VIDA DASIC | ADDRESS REDACTED | | | BTC 0.00000000503063902<br>CEL 0.0145757186714816<br>MATIC 0.598303091287491 | | |
| 3.1.573477 | VIDA DJURICIC | ADDRESS REDACTED | | | BTC 0.000001916896067994<br>ETH 0.000116239610558679 | | |
| 3.1.573478 | VIDA JAKUMAVICIENE | ADDRESS REDACTED | | | CEL 1.07485354070317 | | |
| 3.1.573479 | VIDA KERŽIČ | ADDRESS REDACTED | | | BTC 0.000002234353073245<br>USDC 0.134989569036809 | | |
| 3.1.573480 | VIDA MARIC | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.573481 | VIDA MOHSENPOUR | ADDRESS REDACTED | | | BTC 0.00119531571247099<br>CEL 15.7599512627803<br>ETH 0.24972436 | | |
| 3.1.573482 | VIDA PRIJOVIC | ADDRESS REDACTED | | | BTC 0.0018713681342402<br>CEL 0.620041085698514<br>ETH 0.18455335020403 | | |
| 3.1.573483 | VIDA SIEU | ADDRESS REDACTED | | | BTC 0.00853595422413984<br>ETH 0.114751501662801 | | |
| 3.1.573484 | VIDA SOVDAT | ADDRESS REDACTED | | | ADA 0.285759186673273<br>BTC 0.000002024251402256<br>PAXG 0.000337324186777621<br>USDC 0.419329361370983 | | |
| 3.1.573485 | VIDA VAICIULYTE | ADDRESS REDACTED | | | USDC 0.578524700365948 | | |
| 3.1.573486 | VIDAL ARDITI | ADDRESS REDACTED | | | BTC 0.00000000728875447<br>CEL 244.235683481234 | | |
| 3.1.573487 | VIDAL ASSOON | ADDRESS REDACTED | | | ETH 2.09340469886908<br>USDC 1.05100392334052 | | |
| 3.1.573488 | VIDAL DONTSOP | ADDRESS REDACTED | | | BTC 0.0000119930803973829 | | |
| 3.1.573489 | VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | | | ADA 5300.66160164763<br>BTC 0.0104177600951148<br>DOT 26.0999771562081<br>ETH 0.000435393445336024<br>LINK 0.37079128856959<br>SNX 29.6134376356624<br>USDC 12.0271190883904 | | |
| 3.1.573490 | VIDAL LECLAIRE | ADDRESS REDACTED | | | ADA 0.269590536062657<br>BTC 0.00112418693673293<br>ETH 0.119499054307655 | | |
| 3.1.573491 | VIDAL RIVERA | ADDRESS REDACTED | | | BTC 0.0222568373534744<br>ETH 0.612275893960784<br>USDC 8400.19942290676 | | |
| 3.1.573492 | VIDAL STEWART | ADDRESS REDACTED | | | BTC 0.000784019483617539<br>USDC 560.798916781944<br>XLM 3442.8398181667 | | |
| 3.1.573493 | VIDANA GAMACHCHIGE GAMAGE | ADDRESS REDACTED | | | BTC 0.000000647800043299999<br>CEL 0.000809056376542292<br>USDT ERC20 0.880854469191991 | | |
| 3.1.573494 | VIDANA HENAYALAGE SASHINI VINDYA MADUPAMA | ADDRESS REDACTED | | | BTC 0.000000003439520946<br>CEL 0.62358664702232<br>USDT ERC20 0.000000875856781573 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.573495 | VIDANA PATHIRANAGE PABODHA PINSARA | ADDRESS REDACTED | | | BTC 0.0000085262463357 4599<br>CEL 6.42307653695327<br>MCDAI 0.115487309119501<br>USDT ERC20 0.0761457227360549 | | |
| 3.1.573496 | VIDANAGAMAARACHCHIGE SUNIL | ADDRESS REDACTED | | | BTC 0.000000543483263866<br>CEL 0.000424592754089702<br>USDT ERC20 0.774678185487813 | | |
| 3.1.573497 | VIDANALAGE DE MEL | ADDRESS REDACTED | | | ADA 191.035096874551<br>BTC 0.00763511470235504<br>COMP 1.00744646844677<br>DOT 5.09941798078638<br>ETH 0.203685028886222<br>LTC 2.08008823276338<br>MATIC 61.102771667041<br>SNX 38.9563331919381 | | |
| 3.1.573498 | VIDAR BRUUN ØVREBØ | ADDRESS REDACTED | | | CEL 1.11162414099312 | | |
| 3.1.573499 | VIDAR GRASDAL | ADDRESS REDACTED | | | BTC 0.9657339018<br>CEL 215.62230593959<br>ETH 26.8205420820026<br>LUNC 22.7940245349665<br>MATIC 5506.48001176299<br>SOL 139.696080537589<br>USDC 30.6906192683581 | | |
| 3.1.573500 | VIDAR GREGERSEN | ADDRESS REDACTED | | | BTC 0.0224883943016001<br>CEL 20.5676951851445 | | |
| 3.1.573501 | VIDAR KOGSTAD NYGAARD | ADDRESS REDACTED | | | BTC 0.0816225767354643<br>CEL 48.8305497288632 | | |
| 3.1.573502 | VIDAR LINDGREN | ADDRESS REDACTED | | | BTC 0.0992589308053334<br>DOT 42.3119512449569<br>ETH 1.06955110964766 | | |
| 3.1.573503 | VIÐAR ÓLI AÐALSTEINSSON | ADDRESS REDACTED | | | ETH 0.000310140977967512 | | |
| 3.1.573504 | VIDAR SCHAPEK | ADDRESS REDACTED | | | USDC 0.617644277249119 | | |
| 3.1.573505 | VIDAR THORSTEINSSON | ADDRESS REDACTED | | | BNB 1.70596729562896<br>BTC 0.100246249437836<br>CEL 1954.06607604951<br>DOT 55.7223020220126<br>EOS 15.8856<br>ETH 3.35399899827207<br>LUNC 0.000085929596432043<br>USDC 622.358322734083 | | |
| 3.1.573506 | VIDAS PRASKEVICIUS | ADDRESS REDACTED | | | BTC 0.0010501984334236<br>LINK 0.388650063142563 | | |
| 3.1.573507 | VIDE DESKARANI | ADDRESS REDACTED | | | CEL 1.1517486729021 | | |
| 3.1.573508 | VIDESH SHARMA | ADDRESS REDACTED | | | BTC 0.000000317868027146<br>CEL 0.0987648867269223<br>GUSD 0.641746332961163 | | |
| 3.1.573509 | VIDHATA DEVI | ADDRESS REDACTED | | | BTC 0.00226666363383697<br>CEL 7.02999759611472<br>USDT ERC20 408 | | |
| 3.1.573510 | VIDHI VAKHARIA | ADDRESS REDACTED | | | BTC 0.0011259914934681<br>GUSD 110378.866462189 | | |
| 3.1.573511 | VIDHYA HARI | ADDRESS REDACTED | | | BTC 0.0010762616262065<br>LTC 0.00174313241487014 | | |
| 3.1.573512 | VIDHYA KANDI | ADDRESS REDACTED | | | BTC 0.0226287325574376<br>CEL 38.6457515721727<br>DOT 23.000780293956<br>ETH 0.300006250091575<br>LTC 3.50003822293447<br>SOL 7.09613564196214 | | |
| 3.1.573513 | VIDHYA PARAMESWARAN | ADDRESS REDACTED | | | AAVE 2.48041276015524<br>ADA 2079.80668868604<br>DOT 41.2616155220427<br>ETH 4.80343277810091<br>MANA 20.0237610714075<br>MATIC 491.742347376356<br>SOL 5.3967248428818<br>SUSHI 44.7370837188547<br>XLM 2007.26770652625 | ETH 0.187777<br>SOL 0.999994<br>USDC 1000 | |
| 3.1.573514 | VIDHYA SAGAR SOMENEDI LAKSHMIPATHY | ADDRESS REDACTED | | | MATIC 603.374564384842 | | |
| 3.1.573515 | VIDI CHRISTIANTO | ADDRESS REDACTED | | | CEL 98.3507523137488<br>MCDAI 30.9710687685822<br>USDT ERC20 15.991509039992 | | |
| 3.1.573516 | VIDIT BHAT | ADDRESS REDACTED | | | ETH 0.0000876188159194689 | | |
| 3.1.573517 | VIDIUS PAUL FERREIRA | ADDRESS REDACTED | | | BNT 13.7999557329086<br>BTC 0.000000007445524857<br>CEL 0.584876958988037<br>DASH 0.0941095171705968<br>EOS 9.89076603493093<br>ETC 0.000450471732307607<br>LTC 0.523017150774638<br>OMG 9.46739216468969<br>ZRX 40.3937717973247 | | |
| 3.1.573518 | VIDO JIMENEZ | ADDRESS REDACTED | | | ETH 0.000407680452979927 | | |
| 3.1.573519 | VIDO LONCAR | ADDRESS REDACTED | | | BTC 0.0139188301859801 | | |
| 3.1.573520 | VIDO ONADI NJAUW | ADDRESS REDACTED | | | ADA 7628.4372237986<br>BTC 0.000866615341921094<br>CEL 0.272467744968313<br>ETH 0.0359917162740043 | | |
| 3.1.573521 | VIDOJE KOJOVIC | ADDRESS REDACTED | | | BTC 0.00610273078039209<br>CEL 18.8021673166345<br>ETH 0.437258203958865<br>LTC 0.00125841881635497 | | |
| 3.1.573522 | VIDOJE VESELINOVIĆ | ADDRESS REDACTED | | | BTC 0.0107552984184051<br>CEL 13.8111438088261<br>LUNC 4.98 | | |
| 3.1.573523 | VIDOL-PIERCE WARNER-ALLEN | ADDRESS REDACTED | | | ETH 0.0106363729846198 | | |
| 3.1.573524 | VIDOR DR CSOMAK | ADDRESS REDACTED | | | BNT 0.0721266284358492<br>BTC 0.000007087394258635<br>CEL 0.110524791858893<br>DOT 0.000000000051512692<br>ETH 1.0315259112089<br>LTC 0.000000000905568079<br>MATIC 6.97090601510926<br>USDT ERC20 0.0331469266388841<br>XLM 0.000000020774358332 | | |
| 3.1.573525 | VIDOSAV KOKOSKI | ADDRESS REDACTED | | | BTC 0.0178263564429546<br>CEL 4.34087391002412<br>ETH 0.285967 | | |
| 3.1.573526 | VIDOSAV NEDELJKOVIC | ADDRESS REDACTED | | | BNB 1.02129218743688<br>BTC 0.00115519144327141 | | |
| 3.1.573527 | VIDUNA THALATHTHANI RALALAGE | ADDRESS REDACTED | | | ADA 411.427322513113<br>BTC 0.000949882506504493 | | |
| 3.1.573528 | VIDUR RATNA | ADDRESS REDACTED | | | CEL 1.13746070191074 | | |
| 3.1.573529 | VIDURA JEEWANTHA | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001526 | | |
| 3.1.573530 | VIDURA SHIHAN | ADDRESS REDACTED | | | BTC 0.00000108754401 1455<br>USDT ERC20 0.34138840191234 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.573531 | VIDURAN LOGANATHAN | ADDRESS REDACTED | | | BNB 0.02369871<br>BTC 0.0116743068426165<br>CEL 24.0305726251264<br>ETH 0.53266714990372<br>USDC 200.856902 | | |
| 3.1.573532 | VIDUSARA SILVA | ADDRESS REDACTED | | | BTC 0.000000144379836839<br>CEL 0.000435163172411457 | | |
| 3.1.573533 | VIDY ONADI | ADDRESS REDACTED | | | BTC 0.246948371346444<br>CEL 4635.03242792093<br>MATIC 0.05630332<br>USDC 0.005306<br>XRP 118687.368875794 | | |
| 3.1.573534 | VIDYA AP | ADDRESS REDACTED | | | BTC 0.00114693748769025<br>CEL 308.730210388046<br>ETH 5 | | |
| 3.1.573535 | VIDYA BHUSHAN | ADDRESS REDACTED | | | BNB 0.0114862445264247<br>BTC 0.00313165814779073<br>CEL 38.0412261246394<br>DOT 0.000000000002084061 | | |
| 3.1.573536 | VIDYA GOVINDARAJAN | ADDRESS REDACTED | | | BTC 0.000002200824516545<br>MATIC 0.489430008497432<br>SNX 0.0806843750162929 | | |
| 3.1.573537 | VIDYA NEELAM | ADDRESS REDACTED | | | BTC 0.000000026340571388<br>COMP 0.000008674135851552<br>USDC 0.174093198157599 | | |
| 3.1.573538 | VIDYA SAGAR BARIGEDA | ADDRESS REDACTED | | | BTC 0.00115510475023304<br>CEL 7.65543741030983<br>DOT 27.9014395557644<br>ETH 0.00403119439255399<br>MATIC 142.555539661111<br>USDT ERC20 1.41631395602984 | | |
| 3.1.573539 | VIDYA SAGAR SANKARANARAYANAN | ADDRESS REDACTED | | | DOT 0.492981714487771<br>ETH 0.000010833957080055<br>LUNC 0.00290862134802811<br>SOL 0.138295543128354<br>USDT ERC20 0.0165376428173514 | | |
| 3.1.573540 | VIDYA SINGH | ADDRESS REDACTED | | | BAT 0.798540408612324<br>BTC 0.056626016808225<br>CEL 25.1669092767727<br>KNC 118.720472128749<br>USDC 0.636151644480836 | | |
| 3.1.573541 | VIDYA SUPRIADI | ADDRESS REDACTED | | | CEL 1.1517486729021 | | |
| 3.1.573542 | VIDYADHAR PAPUDIPPU | ADDRESS REDACTED | | | USDT ERC20 78.540228164006 | | |
| 3.1.573543 | VIDYANAND DHANDE | ADDRESS REDACTED | | | LTC 0.0250401949219209<br>MATIC 0.111019446640062<br>XLM 149.707188967214 | LTC 62.1002614172329<br>MATIC 68.115817375003 | |
| 3.1.573544 | VIDYASAGAR RAJENDRAN | ADDRESS REDACTED | | | BTC 0.000000007703300873<br>CEL 86.8754415635526 | | |
| 3.1.573545 | VIDYASREE CONDA | ADDRESS REDACTED | | | BTC 0.000712730394544926<br>ETH 0.971534566971416 | | |
| 3.1.573546 | VIDYATILAKA SOMASIRI | ADDRESS REDACTED | | | BTC 0.000000000375035755<br>CEL 0.0282400355617349 | | |
| 3.1.573547 | VIDYUT BHAGAT | ADDRESS REDACTED | | | BTC 0.00281588872225172<br>ETH 0.111209871907504 | | |
| 3.1.573548 | VIDYUT BHAGAT | ADDRESS REDACTED | | | BTC 0.00172254029230675<br>LUNC 4.6083758850468 | | |
| 3.1.573549 | VIELKA LOO DE IBARRECHE | ADDRESS REDACTED | | | CEL 1.07722948109355 | | |
| 3.1.573550 | VIELKA NAYELLY JANICE JUNCO VILLAR | ADDRESS REDACTED | | | BTC 0.000000320263654898<br>USDC 0.351716241925144 | | |
| 3.1.573551 | VIELKA PENA DE IGLESIAS | ADDRESS REDACTED | | | BTC 0.0287718563592048<br>ETH 0.883928004782844 | | |
| 3.1.573552 | VIEN DINH | ADDRESS REDACTED | | | BTC 0.000642821814973481<br>CEL 0.212195517245888<br>ETH 0.000862247205657669<br>MATIC 1.43302086016885 | | |
| 3.1.573553 | VIEN HOANG | ADDRESS REDACTED | | | BCH 0.00298429750513373<br>BNB 0.605482980804212<br>BTC 0.0040683559603245<br>CEL 8.65452320422372<br>DASH 0.11042667<br>DOT 10.828276128948<br>LTC 3.21819193249359<br>UNI 50.1147554011376 | | |
| 3.1.573554 | VIEN LE | ADDRESS REDACTED | | | AAVE 0.031200692744896<br>BTC 0.000399967857683471<br>DOT 0.175809188164107<br>ETH 0.0257348382254386<br>USDC 21.1001100996323 | USDC 0.000000581349934634 | |
| 3.1.573555 | VIEN LUONG | ADDRESS REDACTED | | | BTC 0.00130262609420591<br>CEL 0.722671783987166<br>ETH 1.92303238105562 | | |
| 3.1.573556 | VIEN NGUYEN | ADDRESS REDACTED | | | ETH 0.0535190947693363<br>MATIC 59.953784613231<br>USDT ERC20 0.283058335909488 | | |
| 3.1.573557 | VIEN NGUYEN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.573558 | VIEN NGUYEN DINH | ADDRESS REDACTED | | | BTC 0.000000005053357826<br>CEL 0.472815060467946 | | |
| 3.1.573559 | VIEN TRAN | ADDRESS REDACTED | | | CEL 1.45018003392781 | | |
| 3.1.573560 | VIEN TRUONG | ADDRESS REDACTED | | | BTC 0.000904254995313264<br>ETH 0.165475580473535 | | |
| 3.1.573561 | VIENA DEL ROSARIO | ADDRESS REDACTED | | | BTC 1.04705248222531<br>USDC 23576.3238938723 | | |
| 3.1.573562 | VIENG KEOVONGXAY | ADDRESS REDACTED | | | BTC 0.0102587610663968 | | |
| 3.1.573563 | VIENG PHANTHONG | ADDRESS REDACTED | | | ADA 2133.50787120157<br>BAT 0.0319612723865227<br>BTC 0.102337224427268<br>CEL 0.197382457908879<br>DOT 58.3288107027265<br>ETH 5.14545336799135<br>LINK 124.303646739969<br>MATIC 0.928198036976078<br>USDC 0.0584387522008404 | | |
| 3.1.573564 | VIENGKHAM LEUANGKHAMSONE | ADDRESS REDACTED | | | ETH 0.043841565490358 | | |
| 3.1.573565 | VIENNA DELNAT | ADDRESS REDACTED | | | BTC 0.00417113907047286<br>BUSD 500<br>CEL 54.7902780406281<br>USDC 0.000599 | | |
| 3.1.573566 | VIENNA KE EN CHONG | ADDRESS REDACTED | | | ADA 0.000000400393610473<br>BTC 0.000000007316788631<br>CEL 2.95708353940805 | | |
| 3.1.573567 | VIENNA PAGANO | ADDRESS REDACTED | | | ETH 0.000000182074137181 | | |
| 3.1.573568 | VIENNA RIADY KHO | ADDRESS REDACTED | | | ADA 565.157313<br>BNB 12.398203799723<br>BTC 0.000159785164192347<br>CEL 10.3398186077825<br>ETH 0.000816631771627155<br>GUSD 61.4<br>LINK 12.0822548332449<br>MATIC 0.205913835070905 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.573569 | VIENZA BEBY AFTITAH | ADDRESS REDACTED | | | BTC 0.000000033365581555<br>CEL 0.00150295392026088<br>USDT ERC20 0.0673051800197347 | | |
| 3.1.573570 | VIER JONKMAN | ADDRESS REDACTED | | | BTC 0.260921617928386<br>CEL 0.343925283905224<br>DASH 0.00236726489069596<br>ETH 20.7433880932838 | | |
| 3.1.573571 | VIERA ČERNEKOVÁ | ADDRESS REDACTED | | | BTC 0.000000006592969406<br>CEL 0.0636103826765064 | | |
| 3.1.573572 | VIERA HALGASOVA | ADDRESS REDACTED | | | BTC 0.00269814797592561 | | |
| 3.1.573573 | VIERDE JONKMAN | ADDRESS REDACTED | | | BTC 0.258857324840198<br>CEL 4282.73598091928<br>DASH 0.00235329296150921<br>ETH 21.3350502748321 | | |
| 3.1.573574 | VIERI SERDANG | ADDRESS REDACTED | | | BTC 0.000019183244480041<br>DOT 0.071998695584807<br>ETH 0.0000431063260277859<br>USDC 0.0515549686475571<br>USDT ERC20 0.100169494153972 | | |
| 3.1.573575 | VIEROSLAVA MAGDINOVÁ | ADDRESS REDACTED | | | BTC 0.0178893689174273 | | |
| 3.1.573576 | VIESTURS EIHENTALS | ADDRESS REDACTED | | | CEL 1.15043957552696<br>ETH 0.0882551696056248<br>LTC 0.23376761 | | |
| 3.1.573577 | VIESTURS MEIKSANS | ADDRESS REDACTED | | | CEL 1.90755903310571<br>ETH 6.96982442822115<br>USDC 52.6250463434668 | | |
| 3.1.573578 | VIESTURS NILSENS | ADDRESS REDACTED | | | ADA 303.117262<br>BTC 0.000000003264447401<br>CEL 32.0767084623976<br>DOT 12.39626174<br>ETH 0.18193382<br>MATIC 85.15637065<br>XLM 25.1674738 | | |
| 3.1.573579 | VIET ANH HOANG | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.573580 | VIET ANH TRAN | ADDRESS REDACTED | | | BTC 0.000000000945411552<br>CEL 0.68741025737643 | | |
| 3.1.573581 | VIET DO | ADDRESS REDACTED | | | ADA 3.81273355404177<br>AVAX 129.958231924659<br>BTC 0.205259600454957<br>DOT 122.639957500983<br>ETH 3.08830502987078<br>USDC 26181.0913435586 | AVAX 9.74800318902124 | |
| 3.1.573582 | VIET DOAN | ADDRESS REDACTED | | | ADA 0.0069163634483885<br>BTC 0.000397560504856729<br>CEL 323.843085478506<br>DOT 0.0013712360892288<br>ETH 0.00674103266634467<br>LINK 0.0870500503701137<br>LUNC 30.0090331289873<br>UNI 0.00980737557281508<br>USDC 88.6399319851583<br>USDT ERC20 30.0825518833855 | | |
| 3.1.573583 | VIET DUC DANIEL ROSS | ADDRESS REDACTED | | | BTC 0.000004920449947666<br>CEL 1.86327647042344<br>ETH 0.0016002490382426<br>MCDAI 13.5427493883645 | | |
| 3.1.573584 | VIET DUNG DOAN | ADDRESS REDACTED | | | ADA 2573.25512228128<br>BTC 0.0011921202234986<br>DOT 27.6689385947677<br>ETC 3.02109101282716<br>USDC 3102.55854164407 | | |
| 3.1.573585 | VIET DUONG | ADDRESS REDACTED | | | BTC 0.000005036170939818<br>DOT 0.0394318192998237<br>ETH 0.000010547015295488<br>MANA 0.0567483359718812<br>MATIC 0.0936987499151991<br>UNI 0.012829113322122<br>XLM 0.19385249411131 | | |
| 3.1.573586 | VIET HA LUONG | ADDRESS REDACTED | | | CEL 109.951594544567<br>ETH 2.0465 | | |
| 3.1.573587 | VIET HO | ADDRESS REDACTED | | | BTC 0.000000483531697753<br>CEL 10.2011854069682<br>ETC 0.639848212029233<br>ETH 0.000006294167840785 | | |
| 3.1.573588 | VIET HOANG | ADDRESS REDACTED | | | BTC 0.000019572284931068 | | |
| 3.1.573589 | VIET HOANG | ADDRESS REDACTED | | | ADA 201.95135384727<br>BNB 0.000395845482703406<br>BTC 0.0517521975462162<br>ETH 1.03686710639647<br>USDT ERC20 0.21236133804459 | | |
| 3.1.573590 | VIET HOANG NGUYEN | ADDRESS REDACTED | | | BTC 0.00372949745582296<br>ETH 0.272051900336179 | | |
| 3.1.573591 | VIET HOANG VIET TRUONG | ADDRESS REDACTED | | | BTC 0.000014584184837819<br>CEL 0.55929326214796<br>ETH 0.000224380099262876 | | |
| 3.1.573592 | VIET HUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.0000936231295682079<br>CEL 24.168056797267<br>DOT 0.0814473066510034<br>LTC 0.000000002058135377<br>MCDAI 40. | | |
| 3.1.573593 | VIET HUYNH | ADDRESS REDACTED | | | ADA 0.314363823859942<br>BTC 0.000000950843064003<br>CEL 1.50258744466631<br>USDC 0.501905933110853<br>XRP 0.253397459579498 | | |
| 3.1.573594 | VIET LE | ADDRESS REDACTED | | | BNB 1.88988044763074<br>BTC 0.0411879360881518<br>CEL 6.53094953080012<br>ETH 0.826650849083641<br>MATIC 0.338042770356449<br>XLM 1143<br>XRP 400.199853739796 | | |
| 3.1.573595 | VIET MACH | ADDRESS REDACTED | | | BTC 0.00000167494797537999<br>CEL 1.33916172398146<br>USDC 0.000085 | | |
| 3.1.573596 | VIET NGO | ADDRESS REDACTED | | | BTC 0.0487754633651359 | BTC 0.00000005 | |
| 3.1.573597 | VIET NGUYEN | ADDRESS REDACTED | | | BTC 0.00115180185262447<br>ETH 0.176938676528673 | | |
| 3.1.573598 | VIET NGUYEN | ADDRESS REDACTED | | | ADA 751.341178788284<br>BTC 0.00692342997895905<br>ETH 1.25426666883643<br>USDC 2.6038752009108 | | |
| 3.1.573599 | VIET NGUYEN | ADDRESS REDACTED | | | BTC 0.000000009804962202<br>CEL 18921.3431110831<br>DOT 0.000000000055941039<br>LINK 5027.37722125577<br>USDT ERC20 102829.666136711 | | |
| 3.1.573600 | VIET NGUYEN | ADDRESS REDACTED | | | BTC 0.000028487795382065 | | |
| 3.1.573601 | VIET NGUYEN | ADDRESS REDACTED | | | BTC 0.0984240829448507<br>MATIC 286.013586765549 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.573602 | VIET NGUYEN | ADDRESS REDACTED | | | BTC 0.00229606869594523<br>ETH 0.288747189635913<br>LTC 0.128441512171744 | | |
| 3.1.573603 | VIET NGUYEN | ADDRESS REDACTED | | | BTC 0.0579044543363004 | | |
| 3.1.573604 | VIET NHAN ARTHUR TRAN | ADDRESS REDACTED | | | BTC 0.0000212428649369909<br>ETH 2.0101616668161<br>USDC 29586.4563784402 | | |
| 3.1.573605 | VIET PHAM | ADDRESS REDACTED | | | BNB 0.00144430929159523<br>BTC 0.00482347836124172<br>CEL 0.0165070993648705<br>DOT 32.485491520515<br>USDC 0.588453511903998 | | |
| 3.1.573606 | VIET PHU MICHAEL TRAN | ADDRESS REDACTED | | | BTC 0.00457883077420264 | | |
| 3.1.573607 | VIET TONTHAT | ADDRESS REDACTED | | | ADA 0.629109103026159<br>BNB 0.00146321805011034<br>BTC 0.000359677114619715<br>CEL 0.647721861999692 | | |
| 3.1.573608 | VIET TRAN | ADDRESS REDACTED | | | BTC 0.00248261980874962<br>ETH 5.35536551560822<br>MATIC 14128.132489423 | ADA 18731.311 | |
| 3.1.573609 | VIET TRAN | ADDRESS REDACTED | | | BTC 0.00000098756220023<br>BUSD 0.00153674344562268<br>CEL 0.011826364492349<br>ETC 0.0085925722782033 | | |
| 3.1.573610 | VIET TRAN | ADDRESS REDACTED | | | AAVE 0.378813128252951<br>BTC 0.981654082391705<br>EOS 70.0408129900514<br>SNX 83.8372211754817<br>XLM 1267.51872144442<br>ZRX 3157.4437362492 | | |
| 3.1.573611 | VIET TRUONG | ADDRESS REDACTED | | | BTC 0.000300901911260947<br>ETH 0.00673427542056038<br>MCDAI 0.0775164430516697<br>USDC 23.2356947696587 | | |
| 3.1.573612 | VIET TUNG LE | ADDRESS REDACTED | | | BTC 0.00128319346929773<br>USDT ERC20 1.35457136336008 | | |
| 3.1.573613 | VIET VO | ADDRESS REDACTED | | | BAT 30.3766292603648<br>CEL 1.15116892753898<br>ETC 2.13262389910519<br>MCDAI 110.738241115329<br>USDC 126.770744258353<br>XLM 1057.40975534489 | | |
| 3.1.573614 | VIET VO | ADDRESS REDACTED | | | BTC 0.00002260494890742 | | |
| 3.1.573615 | VIET VU | ADDRESS REDACTED | | | BTC 0.000170339771859857<br>ETH 2.06837917554411 | BTC 0.000000908976033749 | |
| 3.1.573616 | VIETHOA NGUYEN | ADDRESS REDACTED | | | BTC 0.00967817125446535<br>USDT ERC20 100.602504237607 | | |
| 3.1.573617 | VIET-HUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.272164578151522<br>MATIC 376.777317926347 | | |
| 3.1.573618 | VIETLY VU | ADDRESS REDACTED | | | BTC 0.000001094100963711<br>MATIC 7.6849826586618 | | BTC 0.000000223323015464<br>MATIC 0.000000188959776648 |
| 3.1.573619 | VIETMY VO | ADDRESS REDACTED | | | XLM 1272.09532641641 | | |
| 3.1.573620 | VIET-TRUNG TRAN | ADDRESS REDACTED | | | BUSD 103.623964688208<br>CEL 10.9709543250371<br>ETH 0.0201624717461705 | | |
| 3.1.573621 | VIGDIS TANGE ANDERSEN | ADDRESS REDACTED | | | BTC 0.01534278635274<br>CEL 22.3168175677976<br>USDC 1107.0989235678 | | |
| 3.1.573622 | VIGEN GRIGORYAN | ADDRESS REDACTED | | | BTC 0.000044061311406906<br>CEL 2.63320711963103<br>LINK 1.8798066354886<br>LTC 0.00000067737443168<br>XLM 3042.9202776328 | | |
| 3.1.573623 | VIGFUS VIGFUSSON | ADDRESS REDACTED | | | ADA 0.276385896621047<br>BTC 0.00000000193252818<br>CEL 0.42685622195961 | | |
| 3.1.573624 | VIGGO KAYSER | ADDRESS REDACTED | | | ADA 249.784036630835<br>BTC 0.254839438568077<br>ETH 27.2282301214649<br>LTC 0.0611608462784398<br>MATIC 1400.82495207045<br>USDC 30710.1029243727 | | |
| 3.1.573625 | VIGGO LEKDORF | ADDRESS REDACTED | | | CEL 1.43926719063322<br>ETH 0.0312075417137901<br>XLM 81.3986625843984 | | |
| 3.1.573626 | VIGGO PEDERSEN | ADDRESS REDACTED | | | BTC 0.219215022064815<br>ETH 0.842501430226885 | | |
| 3.1.573627 | VIGGO THISTED | ADDRESS REDACTED | | | BTC 0.0098982914399805 | | |
| 3.1.573628 | VIGHNESHAN MOORTHY | ADDRESS REDACTED | | | BTC 0.0306450220063133<br>DOT 121.419979113468<br>ETH 0.913334776718136<br>MATIC 748.535691277721 | BTC 0.00204439<br>DOT 9.07100829 | |
| 3.1.573629 | VIGI RADU | ADDRESS REDACTED | | | CEL 2.86312257090994<br>COMP 0.00000091<br>MANA 0.00000033<br>ZRX 0.00000045 | | |
| 3.1.573630 | VIGNASHWAR VEERAMANI | ADDRESS REDACTED | | | CEL 3367.55299833729<br>DOT 0.110188037387901 | | |
| 3.1.573631 | VIGNESH ARUNACHALAM | ADDRESS REDACTED | | | BTC 0.0423998855608697<br>CEL 0.011611388955853<br>DOT 0.028719425058929<br>EOS 0.0274934643804959<br>ETH 0.000000256140398232<br>MATIC 0.00836160612100465 | | |
| 3.1.573632 | VIGNESH DHANABALAN | ADDRESS REDACTED | | | BTC 0.00000563<br>CEL 0.0154275634680421 | | |
| 3.1.573633 | VIGNESH HIRUDAYAKANTH | ADDRESS REDACTED | | | AAVE 0.0339623184536601<br>BAT 0.00536813180314719<br>BTC 0.000002483727522766<br>COMP 0.00852538714588617<br>SNX 0.248827127517845<br>UNI 0.152111880606857 | | |
| 3.1.573634 | VIGNESH JAYENDRAN | ADDRESS REDACTED | | | BTC 0.0181194577609579<br>ETH 0.0876582889115845 | | |
| 3.1.573635 | VIGNESH KUMAR | ADDRESS REDACTED | | | AAVE 1.64869826707479<br>BAT 956.573377427143<br>BTC 0.0913239461474734<br>COMP 0.825411034200482<br>ETH 1.18665914503609<br>LINK 44.0628561948697<br>MANA 954.698836559651<br>OMG 15.4416835167612<br>SNX 26.4725401701244<br>USDC 148.453934685896 | USDC 25.38 | |
| 3.1.573636 | VIGNESH KUMAR SATHYAMOORTHI | ADDRESS REDACTED | | | BTC 0.00102456617040064<br>ETH 0.102334119907222 | | |
| 3.1.573637 | VIGNESH MANISHANKAR | ADDRESS REDACTED | | | BTC 0.00437990921548029<br>ETH 0.000625528662089677<br>SNX 154.036212511706<br>XRP 2986.97345528563 | ETH 0.932828454038485 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.573638 | VIGNESH MURUGESAN | ADDRESS REDACTED | | | BTC 0.00196872290207078<br>CEL 0.331553540672546<br>USDT ERC20 4.15037394795211 | | |
| 3.1.573639 | VIGNESH RADHAKRISHNAN | ADDRESS REDACTED | | | BTC 0.00122001210046994<br>ETH 0.155151922877351 | BTC 0.00015787 | |
| 3.1.573640 | VIGNESH RAJ KUMAR | ADDRESS REDACTED | | | BTC 0.000001811989748971<br>CEL 0.000243646302070448<br>ETH 0.0334313108073678<br>GUSD 0.0299228687267466<br>USDC 0.301210975670041 | | |
| 3.1.573641 | VIGNESH RAJAN | ADDRESS REDACTED | | | BTC 0.825153397064694<br>ETH 7.14177792288327<br>LUNC 52.7416750397589<br>MATIC 1430.49892229655<br>SOL 74.8521996301663 | | |
| 3.1.573642 | VIGNESH RAO | ADDRESS REDACTED | | | BTC 0.00272382317172705<br>CEL 1.06063012407956 | | |
| 3.1.573643 | VIGNESH RATHNAKUMAR | ADDRESS REDACTED | | | BTC 0.18178913893077<br>DASH 2.65910274159253<br>DOT 1.6703429352169<br>USDC 0.451544101272871 | DASH 0.247<br>MCDAI 9<br>OMG 4.5<br>XRP 1355.598757 | |
| 3.1.573644 | VIGNESH SATHIAMOORTHY | ADDRESS REDACTED | | | BTC 0.0103599363083208<br>DOT 91.5791312596882<br>ETH 0.774631441116078<br>USDC 510.08227290596 | BTC 0.00125763208198446 | |
| 3.1.573645 | VIGNESH SRINIVASAN | ADDRESS REDACTED | | | BTC 0.135695498888738 | | |
| 3.1.573646 | VIGNESHWAR HARIOM NAMASIVAYA | ADDRESS REDACTED | | | CEL 0.0414752267805153 | | |
| 3.1.573647 | VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | | | ADA 1787.84873427458<br>BTC 1.00000002867653<br>CEL 25759.8698544725<br>DOGE 19273.572229<br>DOT 42.25473515<br>ETH 30.1325493214007<br>LUNC 19.2866043733902<br>MATIC 685.08415543<br>SOL 600.01221202893<br>USDC 0.007<br>XRP 25870.258594 | | |
| 3.1.573648 | VIGNESHWAREN SUNDER | ADDRESS REDACTED | | | CEL 9.51873948424121<br>DOT 12.6374<br>LTC 0.000000921758844476 | | |
| 3.1.573649 | VIGNESWARAN PACKIRISAMY | ADDRESS REDACTED | | | BTC 0.337112130821686<br>CEL 304.553877094757<br>ETH 1.99121080147256<br>LINK 99.5<br>USDT ERC20 5149.06415427235 | | |
| 3.1.573650 | VIGNIR ÁRNASON | ADDRESS REDACTED | | | MATIC 3.10075139854423 | | |
| 3.1.573651 | VIGNOLA JEREMIAS | ADDRESS REDACTED | | | BTC 0.000000008751181031<br>CEL 0.354010812515752 | | |
| 3.1.573652 | VIGNON KIKI | ADDRESS REDACTED | | | ADA 2.70704099901425<br>BTC 0.00185550890076161<br>CEL 4.4475022484216<br>DOT 1.12410895295508<br>ETH 0.175475826287793<br>MATIC 26.4070687111376<br>USDC 11.0393995659984 | | |
| 3.1.573653 | VIGO WIJDEVELD | ADDRESS REDACTED | | | BTC 0.106971229454888<br>CEL 0.543611567981778<br>ETH 0.000958352369926193<br>USDT ERC20 0.806209470253964 | | |
| 3.1.573654 | VIHANGA MADHUBHASHANA JAYAWEERA KANDE DURA ARACHCHIGE | ADDRESS REDACTED | | | BTC 0.000000567612044656<br>USDT ERC20 0.267894264180576 | | |
| 3.1.573655 | VIHANTH SURA | ADDRESS REDACTED | | | ADA 19.870827362981<br>BTC 0.00110046980639156<br>MATIC 3.75264277654645<br>SNX 613.671448514807 | | |
| 3.1.573656 | VIHAR KUCHIPUDI | ADDRESS REDACTED | | | CEL 0.0272095412907775<br>ETC 0.896663126941483<br>ETH 0.024457000136759 | | |
| 3.1.573657 | VIHREN GANEV | ADDRESS REDACTED | | | BTC 0.00120367740971311<br>USDC 297313.31386461 | | |
| 3.1.573658 | VIJ DHAYAN | ADDRESS REDACTED | | | ETH 0.0232158918806349 | | |
| 3.1.573659 | VIJA SKUDRA | ADDRESS REDACTED | | | BTC 0.0000830641045592329<br>ETH 0.000346828781347952<br>USDT ERC20 0.266714545656385 | | |
| 3.1.573660 | VIJAI GANESH JEYARAJ | ADDRESS REDACTED | | | BSV 1.53079060261547<br>LTC 1.02396955216584<br>ZEC 1.09648006150057 | | |
| 3.1.573661 | VIJAI NIRMAL | ADDRESS REDACTED | | | ADA 48.5226648274535<br>AVAX 20.5640487061643<br>BTC 0.0450285914255029<br>CEL 11.6275095067726<br>DOGE 1698.71256643529<br>DOT 10.4070854580693<br>ETH 0.577580849869078<br>LINK 33.4536797654298<br>MATIC 202.962806347421<br>SNX 50.5176694054647<br>SOL 45.8204893335735<br>XRP 29.0264663701781 | | |
| 3.1.573662 | VIJAI VASANNTHAN | ADDRESS REDACTED | | | ADA 260.935649793496<br>BNB 0.000326525155172795<br>BTC 0.000002920334671794<br>CEL 0.000094488975874918<br>MATIC 133.441882056627<br>USDC 463.00125514001<br>XRP 0.15383009909991<br>XTZ 0.0182048269047526 | | |
| 3.1.573663 | VIJAL PARIKH | ADDRESS REDACTED | | | USDC 0.0306907861997309 | | |
| 3.1.573664 | VIJAY ANAND PATNANA | ADDRESS REDACTED | | | AAVE 2.53754014774339<br>ADA 308.986106177468<br>BTC 0.0335154673012626<br>ETH 1.05899928620528<br>LTC 3.22409258579425<br>MATIC 429.81606638304<br>SNX 55.1763555455579<br>USDT ERC20 541.355524409452<br>XLM 1128.77155939592<br>XRP 549.2486 | | |
| 3.1.573665 | VIJAY ANANTH | ADDRESS REDACTED | | | ADA 0.116446192991954<br>BTC 0.000116374356042739<br>CEL 2.86351017958287<br>DOT 0.0477634130267945<br>ETH 0.000245773419327622 | | |
| 3.1.573666 | VIJAY ANANTPUR | ADDRESS REDACTED | | | BTC 0.00241129229502172<br>CEL 5.73556831937898<br>USDT ERC20 423.509163 | | |
| 3.1.573667 | VIJAY ANTONY PETERRAJ | ADDRESS REDACTED | | | BTC 0.000000475995228871<br>LTC 0.00114322783244099 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.573668 | VIJAY BABULAL BANSAL | ADDRESS REDACTED | | | BTC 0.00105080887309416<br>USDT ERC20 0.933820404904802 | | |
| 3.1.573669 | VIJAY BALA | ADDRESS REDACTED | | | BTC 0.00130361315818296<br>ETH 0.611894870505292<br>SOL 9.79595708712321 | | |
| 3.1.573670 | VIJAY BALASEGARAM | ADDRESS REDACTED | | | BTC 0.00000001899231065<br>CEL 744.969157590239<br>ETH 0.00133541748109911<br>SNX 87.2692947120187 | | |
| 3.1.573671 | VIJAY BALASUBRAMANIAN | ADDRESS REDACTED | | | BTC 0.00124416180674065 | | |
| 3.1.573672 | VIJAY BALDEO | ADDRESS REDACTED | | | AAVE 0.00477574899355224<br>ADA 1.05320615848941<br>BTC 0.000042213519079926<br>CEL 6.23911045178491<br>DOT 0.523045993843004<br>ETH 0.00898266584681824<br>LUNC 0.0913554587417922<br>MATIC 0.00361892815807303 | | |
| 3.1.573673 | VIJAY BANSAL | ADDRESS REDACTED | | | BTC 0.00473482108140792<br>USDT ERC20 0.197945870812558 | | |
| 3.1.573674 | VIJAY BANSAL | ADDRESS REDACTED | | | BTC 0.000004551511521185<br>USDT ERC20 0.095678176273638 | | |
| 3.1.573675 | VIJAY BANSAL | ADDRESS REDACTED | | | BTC 0.000000007454938367<br>USDT ERC20 0.572220741241212 | | |
| 3.1.573676 | VIJAY BANSAL | ADDRESS REDACTED | | | BTC 0.00746814608136387<br>USDT ERC20 0.075992717883304 | | |
| 3.1.573677 | VIJAY BATHALA | ADDRESS REDACTED | | | ETH 0.121153008668954<br>MCDAI 42.4756290229027 | | |
| 3.1.573678 | VIJAY BHOJWANI | ADDRESS REDACTED | | | ADA 1.3285658865607<br>BTC 0.00123604474477735<br>ETH 0.016587483062917<br>XRP 979 | | |
| 3.1.573679 | VIJAY BRAR | ADDRESS REDACTED | | | MATIC 0.146646971130676 | | |
| 3.1.573680 | VIJAY CHANDRA KANDUKURI | ADDRESS REDACTED | | | BTC 0.00716279526431202<br>CEL 67.3845778738184<br>ETH 0.146863322098699<br>USDC 736.386292879195 | | |
| 3.1.573681 | VIJAY CHETTY | ADDRESS REDACTED | | | BTC 0.0088610005643652 | | |
| 3.1.573682 | VIJAY CHOPRA | ADDRESS REDACTED | | | BTC 0.00124158823967619<br>CEL 43.7336139249411<br>ETH 0.998446 | | |
| 3.1.573683 | VIJAY CINNAKONDA | ADDRESS REDACTED | | | BTC 0.00154118401224208<br>MATIC 29.9905749715992<br>SNX 0.540790211407195<br>UNI 0.724029756363236 | | |
| 3.1.573684 | VIJAY D KESHVALA | ADDRESS REDACTED | | | BTC 0.000000038325869024 | | |
| 3.1.573685 | VIJAY D'SOUZA | ADDRESS REDACTED | | | CEL 0.0245461047418901<br>ETH 0.000569935950951037<br>XRP 301.186206931203 | | |
| 3.1.573686 | VIJAY DANIEL | ADDRESS REDACTED | | | BTC 0.0179795474017253<br>ETH 0.0156293856338693<br>USDT ERC20 150.091300582997 | | |
| 3.1.573687 | VIJAY DAS | ADDRESS REDACTED | | | BTC 0.000002168112558187<br>CEL 1.49449551863542<br>DOT 0.00658239966329446<br>ETH 0.910017595185449<br>SOL 0.0031639721124816<br>USDC 0.0516974341257269<br>XRP 0.000000636902695106 | | |
| 3.1.573688 | VIJAY DESAI | ADDRESS REDACTED | | | BTC 0.000447767789035031 | | |
| 3.1.573689 | VIJAY DESAI | ADDRESS REDACTED | | | ADA 12908.3381973736<br>BTC 0.27915455902009<br>DOT 434.749004700904<br>ETH 71.1343937492831<br>USDC 154.417290266397<br>USDT ERC20 142.138352627178 | BTC 0.01866156 | |
| 3.1.573690 | VIJAY GALLA | ADDRESS REDACTED | | | ADA 389.699331038857<br>BTC 0.000867585159652248<br>ETH 0.87666508092173<br>MATIC 813.016588814397 | | |
| 3.1.573691 | VIJAY GUSAIN | ADDRESS REDACTED | | | CEL 0.00067676579943394 | | |
| 3.1.573692 | VIJAY HS | ADDRESS REDACTED | | | CEL 2.60099164273494<br>ETH 0.0413 | | |
| 3.1.573693 | VIJAY JACOB | ADDRESS REDACTED | | | DOT 0.0588777344781364<br>MATIC 846.363865698592 | | |
| 3.1.573694 | VIJAY JADHAV | ADDRESS REDACTED | | | BTC 0.000093907526327539<br>MATIC 10.504245383179<br>SNX 0.158580195312744 | | |
| 3.1.573695 | VIJAY JAGADALE | ADDRESS REDACTED | | | BTC 0.000003038368867065<br>ETH 0.000078466951859673<br>SOL 0.000386039221117512<br>USDC 0.00663689890019844 | | |
| 3.1.573696 | VIJAY JANGID | ADDRESS REDACTED | | | ETH 0.0000000448561528012999 | | |
| 3.1.573697 | VIJAY JEYARAMAN | ADDRESS REDACTED | | | BTC 0.000000007705960988<br>CEL 0.00597175024139816 | | |
| 3.1.573698 | VIJAY K BIRANAHALLICHENNARAYA GOWDA | ADDRESS REDACTED | | | ETC 137.245222837439 | | |
| 3.1.573699 | VIJAY KANJI | ADDRESS REDACTED | | | BTC 0.017467066542756<br>CEL 0.168831198858141<br>ETH 0.104913777439345<br>TGBP 0.135971215749582 | | |
| 3.1.573700 | VIJAY KARTHICK SENTHILKUMAR | ADDRESS REDACTED | | | BTC 0.00124566<br>CEL 0.751049433079061<br>ETH 0.00184446422973776 | | |
| 3.1.573701 | VIJAY KAWADE | ADDRESS REDACTED | | | BTC 0.0000000040924781<br>CEL 0.521911815124961 | | |
| 3.1.573702 | VIJAY KESAVANARAYANAN | ADDRESS REDACTED | | | BTC 0.232202665828163<br>CEL 13.6627763578112<br>ETH 1.03190861179115<br>USDC 1052.984 | | |
| 3.1.573703 | VIJAY KRISHNA | ADDRESS REDACTED | | | BSV 1.02960841448192 | | |
| 3.1.573704 | VIJAY KRISHNA MAMILLA | ADDRESS REDACTED | | | BTC 0.139955287536091<br>CEL 1.69808754196383<br>ETH 1.3235011826933<br>LUNC 24.8518605018013<br>MATIC 230.218529925049<br>SOL 32.0239419604701 | | |
| 3.1.573705 | VIJAY KRISHNAN | ADDRESS REDACTED | | | BTC 0.000000004783256934<br>CEL 13.9132238603674<br>USDC 117.342916335145 | | |
| 3.1.573706 | VIJAY KUMAR | ADDRESS REDACTED | | | BTC 0.00000130119892349<br>CEL 153.105979500129<br>DOT 0.0000006074821641<br>ETH 0.000000746386297131<br>GUSD 59.5898425693407<br>LUNC 106.802312995788<br>PAXG 0.000000797199368717<br>USDC 21.9020075279527<br>XLM 0.727572347886556 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.573707 | VIJAY KUMAR | ADDRESS REDACTED | | | ADA 1051.87865571222<br>BTC 0.0165886575743755<br>ETH 2.09029626264397 | | |
| 3.1.573708 | VIJAY KUMAR | ADDRESS REDACTED | | | BAT 0.0826005296977257<br>BTC 0.00125984279705982<br>GUSD 7.8770381344855<br>USDC 1.33388008638834 | | |
| 3.1.573709 | VIJAY KUMAR | ADDRESS REDACTED | | | BTC 0.000569923520385593 | | |
| 3.1.573710 | VIJAY KUMAR C SHETTAR | ADDRESS REDACTED | | | BTC 0.00235434427593211<br>USDT ERC20 414.800039477634 | | |
| 3.1.573711 | VIJAY KUMAR VANAM | ADDRESS REDACTED | | | ADA 0.32889308377839<br>LINK 0.0303469982082266 | | |
| 3.1.573712 | VIJAY KUMAWAT | ADDRESS REDACTED | | | BNB 0.01075<br>CEL 0.0901855731848062 | | |
| 3.1.573713 | VIJAY LAVHALE | ADDRESS REDACTED | | | CEL 54.1750460745967 | | |
| 3.1.573714 | VIJAY MALVIYA | ADDRESS REDACTED | | | BCH 0.000091<br>BTC 0.000003955527054248<br>CEL 0.070687346124379 | | |
| 3.1.573715 | VIJAY MANTHA | ADDRESS REDACTED | | | BTC 0.0857640397978427<br>ETH 0.192280819839765<br>MCDAI 42.7211522826326 | | |
| 3.1.573716 | VIJAY MEENA | ADDRESS REDACTED | | | ADA 0.168518362994275<br>BNB 0.000833286493347439<br>BTC 0.000005131059106218<br>CEL 0.286378045252625 | | |
| 3.1.573717 | VIJAY MURTHY | ADDRESS REDACTED | | | BTC 0.000000004196889123<br>CEL 12.5839940459166<br>UST 12512.7607053479 | | |
| 3.1.573718 | VIJAY NAGAPPA | ADDRESS REDACTED | | | AVAX 15.3491191908053<br>BTC 0.210901106700761<br>MATIC 816.912168150478 | | |
| 3.1.573719 | VIJAY NYAYAPATI | ADDRESS REDACTED | | | CEL 4.00553959257822<br>USDT ERC20 62 | | |
| 3.1.573720 | VIJAY PATEL | ADDRESS REDACTED | | | BTC 0.000000647153732958<br>SNX 42.4052216371776<br>USDC 1.81367989189962 | | |
| 3.1.573721 | VIJAY PATEL | ADDRESS REDACTED | | | ETH 0.00118307977882551 | | |
| 3.1.573722 | VIJAY PAZHANI | ADDRESS REDACTED | | | BTC 0.000000441123455126<br>CEL 0.246983749034988 | | |
| 3.1.573723 | VIJAY PINDORIA | ADDRESS REDACTED | | | BTC 0.00054188063206384 | | |
| 3.1.573724 | VIJAY POTE | ADDRESS REDACTED | | | AAVE 0.000574853941184515<br>BTC 0.000001444538615011<br>LINK 0.0336834587314178<br>USDC 2.16236301433773 | | |
| 3.1.573725 | VIJAY PRASAD | ADDRESS REDACTED | | | BTC 0.000568136551360636<br>CEL 32.6292313519349<br>DOT 131.868<br>USDC 45.4028350816445 | | |
| 3.1.573726 | VIJAY RAHUL RAJ SAGAR | ADDRESS REDACTED | | | BTC 0.000001194881604801 | | BTC 0.000762734965474314 |
| 3.1.573727 | VIJAY RAJENDRAN | ADDRESS REDACTED | | | BTC 0.00173903303042465<br>CEL 0.754708008611309<br>XLM 2207.3713655 | | |
| 3.1.573728 | VIJAY SAGREN MOODALEY | ADDRESS REDACTED | | | AVAX 4.32790885038122<br>BTC 0.268228658188973<br>ETH 15.2209538419746<br>LUNC 12.3507124187341<br>MATIC 2112.48466844091<br>USDC 662.816301330333 | | |
| 3.1.573729 | VIJAY SANKARAN | ADDRESS REDACTED | | | AAVE 0.0011059000565892<br>AVAX 10.3505146543506<br>BTC 0.0162970121232153<br>ETH 1.00984051011672<br>LINK 12.5853661601986<br>MATIC 1119.60258283559<br>USDC 9.38240097420934 | USDC 0.00168796976058099 | |
| 3.1.573730 | VIJAY SANTHOKHY | ADDRESS REDACTED | | | BTC 0.000000390157896974<br>ETH 0.000062825965924329 | | |
| 3.1.573731 | VIJAY SEKAR GUNAPANDIAN | ADDRESS REDACTED | | | XRP 1.57521815539365 | | |
| 3.1.573732 | VIJAY SHAH | ADDRESS REDACTED | | | BTC 0.0575744161769531 | | |
| 3.1.573733 | VIJAY SHANMUGAM | ADDRESS REDACTED | | | BTC 0.00000001<br>CEL 0.000405241835858413 | | |
| 3.1.573734 | VIJAY SINGH | ADDRESS REDACTED | | | BTC 0.000001190156462086<br>GUSD 0.736692946758976 | | |
| 3.1.573735 | VIJAY SLATTERY | ADDRESS REDACTED | | | BTC 0.00104913492883363<br>ETH 0.599505682416001<br>MATIC 1901.22067884048<br>USDT ERC20 1316.11643040871 | | |
| 3.1.573736 | VIJAY SONI | ADDRESS REDACTED | | | BTC 0.00204256552034262<br>CEL 1.8398007778186 | | |
| 3.1.573737 | VIJAY SUJANANI | ADDRESS REDACTED | | | BTC 0.000001724858027094<br>CEL 0.170704209415053<br>XRP 0.756379 | | |
| 3.1.573738 | VIJAY SURESH MATTEL | ADDRESS REDACTED | | | BTC 0.0219485829705762<br>CEL 3.95854521848193<br>ETH 4.62879314867976<br>MATIC 2395.28218477985 | | |
| 3.1.573739 | VIJAY TALREJA | ADDRESS REDACTED | | | BTC 0.000117957944510169 | | |
| 3.1.573740 | VIJAY TATIPAMULA | ADDRESS REDACTED | | | CEL 0.0245473957571673 | | |
| 3.1.573741 | VIJAY UMMALANENI | ADDRESS REDACTED | | | BTC 0.112423098553849<br>COMP 0.00221398818299582<br>MATIC 1187.8956366826 | | |
| 3.1.573742 | VIJAY VIJAY | ADDRESS REDACTED | | | BTC 0.00163786891160761<br>CEL 0.806435238056282 | | |
| 3.1.573743 | VIJAYA ADUSUMALLI | ADDRESS REDACTED | | | BTC 0.0107928695655751<br>ETH 0.160966833171377 | | |
| 3.1.573744 | VIJAYA ARULMOORTHY | ADDRESS REDACTED | | | BTC 0.01342581552469 | | |
| 3.1.573745 | VIJAYA CHILUKURI | ADDRESS REDACTED | | | BTC 0.00118692345444756<br>USDC 512.949033504608 | | |
| 3.1.573746 | VIJAYA GANESH | ADDRESS REDACTED | | | BTC 0.004<br>CEL 2.97598798887763 | | |
| 3.1.573747 | VIJAYA JOSHUA PASUMARTHI | ADDRESS REDACTED | | | BCH 0.0108344496131685<br>BTC 0.0020102430479545<br>CEL 9.96730052726776 | | |
| 3.1.573748 | VIJAYA KRISHNA MULPURI | ADDRESS REDACTED | | | BTC 0.000161088365252112<br>CEL 0.233960652176724<br>EOS 3.3756<br>ETH 0.0666086473325885 | | |
| 3.1.573749 | VIJAYA KRISHNAMOORTHY | ADDRESS REDACTED | | | CEL 0.0628693672204533 | | |
| 3.1.573750 | VIJAYA KUMAR ANUMALASETTY | ADDRESS REDACTED | | | ADA 3716.51028629976<br>BTC 0.000003900628836406<br>ETH 3.066504176028<br>LINK 0.0409164059648221<br>USDC 118.184929034268<br>USDT ERC20 15.2330968790575 | BTC 0.000000001887871699<br>LINK 0.000000565897324184 | |
| 3.1.573751 | VIJAYA LAXMI SANGA | ADDRESS REDACTED | | | BTC 0.000000005741001699<br>CEL 0.0254893913500787 | | |
| 3.1.573752 | VIJAYA MUSUNURU | ADDRESS REDACTED | | | USDC 178.934150408413 | | |
| 3.1.573753 | VIJAYA NATRA | ADDRESS REDACTED | | | CEL 13.7617719413098<br>ZRX 10.93711103 | | |
| 3.1.573754 | VIJAYA RAJAMANIKKAM | ADDRESS REDACTED | | | BTC 0.000003356622696239 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.573755 | VIJAYA RENGASAMY | ADDRESS REDACTED | | | BTC 0.00130236975210955<br>ETH 1.03961214285888 | | |
| 3.1.573756 | VIJAYA SANTHAKUMAR | ADDRESS REDACTED | | | BTC 0.000790997874224618<br>CEL 0.257488875751197 | | |
| 3.1.573757 | VIJAYABALAJI MOORTHY | ADDRESS REDACTED | | | BTC 0.00000001943439245<br>CEL 0.872802174879425 | | |
| 3.1.573758 | VIJAYAKUMAR JANAKIRAMAN | ADDRESS REDACTED | | | BTC 0.000951193005937059<br>ETH 0.129904358371458 | | |
| 3.1.573759 | VIJAYAKUMAR JAYASEELAN | ADDRESS REDACTED | | | BTC 0.000000049592150376<br>ETH 0.000000290062970075<br>KNC 69.8707181053691<br>SNX 0.00648556826320383<br>XLM 0.000021112392843203 | BTC 0.000038896254083794<br>ETH 0.000213326498906973<br>SNX 1.85432161549039<br>XLM 0.0818387760926474 | |
| 3.1.573760 | VIJAYAKUMAR KONDRAGUNTA | ADDRESS REDACTED | | | BTC 2.19999834813601<br>ETH 5.76709152448497 | | |
| 3.1.573761 | VIJAYAKUMAR KRISHNASINGH | ADDRESS REDACTED | | | CEL 0.04995682023903 | | |
| 3.1.573762 | VIJAYAKUMAR MUNIYAN | ADDRESS REDACTED | | | BTC 0.000010413281910087 | | |
| 3.1.573763 | VIJAYAKUMARAN MARUDHAMUTHU | ADDRESS REDACTED | | | CEL 0.0895241271506976<br>XRP 0.000000741468500683 | | |
| 3.1.573764 | VIJAYALAKSHMI SIVAPRAKASAM | ADDRESS REDACTED | | | BTC 0.000003274017260752<br>MCDAI 0.0439297082902852 | | |
| 3.1.573765 | VIJAYALAKSHMI SURLA | ADDRESS REDACTED | | | ADA 0.000000099243497658<br>BTC 0.000000005647575581<br>CEL 0.00963154528625704 | | |
| 3.1.573766 | VIJAYALAKSHMI THANGARASU | ADDRESS REDACTED | | | BTC 0.000003953518282243 | | |
| 3.1.573767 | VIJAYANAND DHANASEKARAN | ADDRESS REDACTED | | | USDC 3183.63527917128 | | |
| 3.1.573768 | VIJAYANAND THAKUR | ADDRESS REDACTED | | | BTC 0.00319169626586285<br>CEL 11.9530434008618<br>ETH 0.14241251 | | |
| 3.1.573769 | VIJAYANANTH THAVAMANI | ADDRESS REDACTED | | | BTC 0.00663381947980742<br>BUSD 5234.4356988269<br>EOS 132.881727401526<br>GUSD 3706.95693968841<br>MATIC 465.873443673531<br>USDC 1601.371136141 | | |
| 3.1.573770 | VIJAYARAJ SELVARAJ | ADDRESS REDACTED | | | CEL 117.989976738614<br>MCDAI 80 | | |
| 3.1.573771 | VIJAYARAJU MULLAGIRI | ADDRESS REDACTED | | | BTC 0.00147303492952074<br>CEL 2.56119955427337 | | |
| 3.1.573772 | VIJAYARAMESH SEKAR | ADDRESS REDACTED | | | BTC 0.0010633908253961<br>ETH 0.000689153237017358 | | |
| 3.1.573773 | VIJAYENDRA MEENA | ADDRESS REDACTED | | | BTC 0.00724386228089422<br>CEL 0.0086761804313301<br>USDC 1.02577983085774<br>USDT ERC20 562.31504931638 | | |
| 3.1.573774 | VIJAYGOPAL BALASA | ADDRESS REDACTED | | | CEL 1.07438828897826 | | |
| 3.1.573775 | VIJAYKUMAR PANJABI | ADDRESS REDACTED | | | ADA 0.237352098528209<br>BTC 0.000000009797479292<br>BUSD 0.0360614365057983 | | |
| 3.1.573776 | VIJAYKUMAR PATEL | ADDRESS REDACTED | | | ADA 1.57223603779645<br>BNB 10.00119377<br>BTC 0.564047259706845<br>CEL 2222.8349612577<br>DOT 15.8294919201099<br>ETH 2.90181467840169<br>MATIC 20144.9210378678<br>MCDAI 30.4124495298268<br>USDC 0.446<br>XRP 2182.55876809596 | | |
| 3.1.573777 | VIJAYKUMAR RAVAL | ADDRESS REDACTED | | | BTC 0.000000080463317897 | | |
| 3.1.573778 | VIJAYMOHAN BABU | ADDRESS REDACTED | | | BTC 0.000238970923039791<br>LINK 30.7750191568169<br>LTC 0.000689463893243351<br>MATIC 1125.91811250697<br>UNI 305.301168599422<br>USDT ERC20 117.73112133279 | | |
| 3.1.573779 | VIJEETH DANIEL | ADDRESS REDACTED | | | BNB 0.000156726302933784<br>BTC 0.00165492042878951<br>LTC 0.271297806909637 | | |
| 3.1.573780 | VIJENDRA MOHABIR | ADDRESS REDACTED | | | CEL 0.000795900255579037<br>USDC 0.00021964854197964<br>ZRX 0.0104637885599352 | | |
| 3.1.573781 | VIJENDRA RAWAT | ADDRESS REDACTED | | | CEL 0.244225234485353 | | |
| 3.1.573782 | VIJENDRA SHARMA | ADDRESS REDACTED | | | BTC 0.000000002511693516<br>CEL 0.56838089611887 | | |
| 3.1.573783 | VIJETH BALAKRISHNA RAI | ADDRESS REDACTED | | | ADA 238.333597693493<br>BTC 0.00583720160615498<br>CEL 13.1637998394559<br>GUSD 8900.13831899095<br>USDC 219.25508705259 | | |
| 3.1.573784 | VIJEYARAJ NACHIMUTHU | ADDRESS REDACTED | | | BTC 0.0151048325140561<br>CEL 37.0106755192489<br>ETH 1.35514997851789<br>LINK 7.15594057868993<br>MATIC 1136.93820255072<br>SNX 6.29122622928156 | | |
| 3.1.573785 | VIJI ANNADURAI | ADDRESS REDACTED | | | CEL 0.0657536796959794 | | |
| 3.1.573786 | VIJI REMA | ADDRESS REDACTED | | | BTC 0.000036718998830241<br>ETH 0.000223936269997062<br>LTC 0.00174522554442362<br>MATIC 3.36946919529755 | BTC 0.0238702327361144<br>ETH 0.157371386987522<br>LTC 4.12410506913595<br>MATIC 1969.90619237914 | |
| 3.1.573787 | VIJIA KARRA | ADDRESS REDACTED | | | USDC 1040.21412125595 | | |
| 3.1.573788 | VIJIL V PILLAI | ADDRESS REDACTED | | | BTC 0.000000165186326266<br>CEL 0.0218874502826232<br>USDC 15.5599885983909<br>USDT ERC20 0.000000012470796977 | | |
| 3.1.573789 | VIJITH BALAN | ADDRESS REDACTED | | | MATIC 603.291207668395 | | |
| 3.1.573790 | VIJITHA PEIRIS | ADDRESS REDACTED | | | BTC 0.0000300379750847489<br>CEL 4.26017131297829<br>XRP 0.000000671668320106 | | |
| 3.1.573791 | VIJITHA ROHAN | ADDRESS REDACTED | | | BTC 0.000000421735367904 | | |
| 3.1.573792 | VIJITRA NATEPHISARNWANISH | ADDRESS REDACTED | | | ADA 192.019402620277<br>BTC 0.0964999963917697<br>DOT 14.7043202168657<br>ETH 2.03543265943715<br>GUSD 2.81401283592792<br>LINK 10.9198341870257<br>LTC 1.65735382998092<br>MATIC 0.224311305220223<br>MCDAI 0.0833855947722212<br>USDC 0.171269033697126 | | |
| 3.1.573793 | VIJIYAKUMAR THANGARASU | ADDRESS REDACTED | | | BTC 0.00135374324090774<br>CEL 93.8004078868697 | | |
| 3.1.573794 | VIJO JOSEPH | ADDRESS REDACTED | | | BCH 1.02016055289677<br>BTC 0.279414967102059<br>ETH 2.83054614340599<br>USDT ERC20 524.377821614825 | | |
| 3.1.573795 | VIJU KRISHNAN | ADDRESS REDACTED | | | LTC 13.078341930959<br>MATIC 103.4546302764 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.573796 | VIJUL PATEL | ADDRESS REDACTED | | | ADA 1453.65361669241<br>DOT 12.49856411757<br>EOS 24.0371943975769<br>ETH 0.0105153204844627<br>LINK 8.63343301407719<br>MATIC 303.038310839967<br>SOL 5.31801124995206<br>XLM 1326.45118138455 | | |
| 3.1.573797 | VIK CHAWLA | ADDRESS REDACTED | | | ETH 2.33824482434569 | ETH 0.09899079 | |
| 3.1.573798 | VIK VAID | ADDRESS REDACTED | | | CEL 1.1133041921143 | | |
| 3.1.573799 | VIKA AKIMOVA | ADDRESS REDACTED | | | BTC 0.000000065475885521<br>MATIC 0.618782527295474 | | |
| 3.1.573800 | VIKA LOVELL | ADDRESS REDACTED | | | DOT 4.36290485428074<br>LTC 0.246760193194301 | | |
| 3.1.573801 | VIKA SAO | ADDRESS REDACTED | | | ADA 501.785568005713<br>BTC 0.0185199314787265<br>MANA 370.435307868597 | | |
| 3.1.573802 | VIKAESH MOORTHY | ADDRESS REDACTED | | | CEL 0.00642720392267604<br>LTC 0.01476513 | | |
| 3.1.573803 | VIKAS BHADOLA | ADDRESS REDACTED | | | BTC 0.0012478630712408<br>ETH 2.95287982288408 | | |
| 3.1.573804 | VIKAS CHELANI | ADDRESS REDACTED | | | BTC 0.00124378109452736<br>CEL 12.1397759791145<br>USDT ERC20 485 | | |
| 3.1.573805 | VIKAS DHARMALAYAM | ADDRESS REDACTED | | | BNB 0.00153963736243366<br>BTC 0.000000528275853661 | | |
| 3.1.573806 | VIKAS DHAWAN | ADDRESS REDACTED | | | BTC 0.000001732384394449<br>ETH 0.000016879101241383 | | |
| 3.1.573807 | VIKAS GROVER | ADDRESS REDACTED | | | BTC 0.000000742964245825<br>ETH 0.000002907849508764<br>LTC 0.0114907729220659 | | |
| 3.1.573808 | VIKAS GUTTE | ADDRESS REDACTED | | | ADA 0.0305917699307814<br>CEL 0.0273069676464463<br>EOS 0.0172990247035194<br>ETH 0.00860838531586309<br>LTC 0.000034898777857736<br>MATIC 0.0488504519249162<br>USDT ERC20 0.119330141174792<br>XRP 0.00773494873718704<br>XTZ 0.00226140973075059 | | |
| 3.1.573809 | VIKAS INVESTMENT GROUP PTY LTD | THERRY ST, MELBOURNE, VIC 3000 AUSTRALIA | | | CEL 2676.14560309028 | | |
| 3.1.573810 | VIKAS JAKHAR | ADDRESS REDACTED | | | BTC 0.0461162354021242<br>CEL 1.09945500998105 | | |
| 3.1.573811 | VIKAS JOSHI | ADDRESS REDACTED | | | ETH 5.08111304926854<br>LTC 6.71018469141882<br>MATIC 15656.2010465405 | | |
| 3.1.573812 | VIKAS KEDIA | ADDRESS REDACTED | | | BTC 2.12073299996602 | | |
| 3.1.573813 | VIKAS KHANDELWAL | ADDRESS REDACTED | | | BTC 0.614434095820664 | | |
| 3.1.573814 | VIKAS KHATOR | ADDRESS REDACTED | | | GUSD 224.848693458922<br>MCDAI 74.3099741716904 | | |
| 3.1.573815 | VIKAS KHATUMRIA | ADDRESS REDACTED | | | BTC 0.782688661850189<br>MCDAI 42.3202039872959<br>USDC 3875.02558117292 | BTC 0.00715009329179092 | |
| 3.1.573816 | VIKAS KUMAR | ADDRESS REDACTED | | | BTC 0.00107270815901825<br>CEL 29.031845800496<br>ETH 0.04236634<br>LUNC 2.13450656569191<br>XLM 506.0519583<br>XRP 3.97064059471233 | | |
| 3.1.573817 | VIKAS KUMAR | ADDRESS REDACTED | | | 1INCH 9.59030168224134<br>ADA 1154.44097821227<br>BCH 0.35082188<br>BNB 3.16373077123657<br>BNT 6.52638289<br>BTC 0.00820214109839434<br>CEL 3.36961545598566<br>ETC 2.42395365<br>ETH 0.388700193619296<br>LINK 38.0826778885211<br>LUNC 8.15064622794913<br>MATIC 345.925900661643<br>SNX 2.87913105154648<br>USDC 14.6279816616251<br>USDT ERC20 3.50960168096565<br>XRP 942.583091688321 | | |
| 3.1.573818 | VIKAS LUTHRA | ADDRESS REDACTED | | | BTC 0.000003152061977228<br>BUSD 0.0407462272562476<br>ETH 0.000007702336948327<br>LINK 0.0149571070576752<br>MCDAI 0.0896878522170537<br>SGB 29.771771659626<br>UNI 0.00278698107633042<br>USDC 0.0515259163666759<br>XRP 0.00274755826357459 | | |
| 3.1.573819 | VIKAS MEHTA | ADDRESS REDACTED | | | ADA 0.230125375878153<br>BTC 0.245565358501687<br>ETH 2.21060636810466<br>MATIC 1359.53156027811 | ETH 0.0683 | |
| 3.1.573820 | VIKAS NAGPAL | ADDRESS REDACTED | | | BTC 1.06774138172264<br>CEL 7856.52212634162<br>DOT 56.0004100357551<br>ETH 10.0115969356343<br>LINK 198.013292907521<br>MATIC 997.413468386769<br>USDC 1734.50140946278 | | |
| 3.1.573821 | VIKAS PATEL | ADDRESS REDACTED | | | BTC 0.31237206859932<br>ETH 6.37503594749972<br>XLM 1430.52801179611 | BTC 0.0961235 | |
| 3.1.573822 | VIKAS PRASAD | ADDRESS REDACTED | | | AVAX 6.99096766751532<br>BTC 0.0360948220793794<br>ETH 0.397139221421054<br>LUNC 11.5030517520531<br>SOL 2.98778245253021 | | |
| 3.1.573823 | VIKAS PUTCHA | ADDRESS REDACTED | | | ADA 368.867924528301<br>BTC 0.00073623161581158<br>CEL 18.4942368109803<br>XRP 0.0404438245399561 | | |
| 3.1.573824 | VIKAS RAMESHBHAI SONI | ADDRESS REDACTED | | | BTC 0.00100883606969311 | BTC 0.01754564 | |
| 3.1.573825 | VIKAS RATTAN GOYAL | ADDRESS REDACTED | | | BSV 4.83596546815378<br>BTC 0.0367368534284625<br>SNX 972.423621631564<br>USDC 114457.091522154 | | |
| 3.1.573826 | VIKAS SAH | ADDRESS REDACTED | | | ADA 1.06720770659749<br>BTC 0.0143187565925268<br>DOT 33.3351980134342<br>ETH 0.000822552513511385<br>MATIC 4.41852630452262 | | |
| 3.1.573827 | VIKAS SAHU | ADDRESS REDACTED | | | BTC 0.00447126253552487<br>ETH 0.225208688560149 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.573828 | VIKAS SHAH | ADDRESS REDACTED | | | ADA 301.028730906578<br>BTC 0.153847824193998<br>DOT 21.5134935123108<br>ETH 1.33315362907578 | | |
| 3.1.573829 | VIKAS SHRIMALI | ADDRESS REDACTED | | | BTC 0.000000009196795615<br>CEL 0.000014499951733649<br>XRP 0.000100986024915494 | | |
| 3.1.573830 | VIKAS SIRWAL | ADDRESS REDACTED | | | GUSD 4091.08989964655 | GUSD 6000 | |
| 3.1.573831 | VIKAS TANDON | ADDRESS REDACTED | | | BTC 1.76150261536354<br>CEL 1.14550732244772<br>ETH 37.284306520701<br>LTC 1.65841387462079<br>USDC 22407.8875233854 | | |
| 3.1.573832 | VIKAS TANWAR | ADDRESS REDACTED | | | BTC 0.0971950062642009 | | |
| 3.1.573833 | VIKAS VILASRAO MAHAJAN | ADDRESS REDACTED | | | BCH 0.000483738836853183<br>CEL 0.000127401365166836 | | |
| 3.1.573834 | VIKAS YADAV | ADDRESS REDACTED | | | BTC 0.000004461501542859<br>USDC 405.536687851455 | | |
| 3.1.573835 | VIKAS YADAV | ADDRESS REDACTED | | | ADA 0.000000577625668648<br>BNB 0.000000004934414872<br>BTC 0.000152222761013832<br>CEL 78.9143459408258<br>ETH 0.00268365788524445 | | |
| 3.1.573836 | VIKAS YADAV | ADDRESS REDACTED | | | CEL 1.07403924664701 | | |
| 3.1.573837 | VIKASH DEEPCHAND | ADDRESS REDACTED | | | ADA 499.706589137254<br>CEL 7.42289236167466 | | |
| 3.1.573838 | VIKASH GUPTA | ADDRESS REDACTED | | | AAVE 1.05508485718323<br>ADA 186.87131898305<br>BTC 0.0222415066209323<br>CEL 222.303639089665<br>COMP 0.566298585273365<br>DASH 1.63042997783473<br>MATIC 509.073853878739<br>SNX 34.0227474362416<br>USDC 321.125784120807 | | |
| 3.1.573839 | VIKASH KHATRI | ADDRESS REDACTED | | | BTC 0.00378525618007232<br>CEL 4.74507454087461<br>XLM 649.9<br>XRP 69.501197 | | |
| 3.1.573840 | VIKASH KUMAR | ADDRESS REDACTED | | | BTC 0.00000001383397457<br>XRP 0.00342775420844146 | | |
| 3.1.573841 | VIKASH NAHANOO | ADDRESS REDACTED | | | BTC 0.00113104<br>CEL 1.11182347240747<br>ETH 0.011109 | | |
| 3.1.573842 | VIKASH PATEL | ADDRESS REDACTED | | | BTC 0.000000887729614265 | | |
| 3.1.573843 | VIKASH PATEL | ADDRESS REDACTED | | | BCH 0.173219390209331<br>BTC 0.0970986807473716<br>CEL 4.08512786034832<br>DOT 58.5990710992768<br>EOS 24.1660033690282<br>ETH 1.93151017010507<br>XRP 156.810936139882 | | |
| 3.1.573844 | VIKASH ROY | ADDRESS REDACTED | | | CEL 0.0136766253663667 | | |
| 3.1.573845 | VIKASH RUHIL | ADDRESS REDACTED | | | BTC 0.133551482092082<br>GUSD 2133.61191037545<br>USDC 3.0248954261823 | | |
| 3.1.573846 | VIKASH SAINI | ADDRESS REDACTED | | | BTC 0.000000497237465215<br>CEL 0.273119429518233<br>UST 403.481554 | | |
| 3.1.573847 | VIKASH SHAH | ADDRESS REDACTED | | | CEL 0.281129353699812 | | |
| 3.1.573848 | VIKASH SHAKYA | ADDRESS REDACTED | | | CEL 0.0489771168957784<br>ETH 0.00159949328052872 | | |
| 3.1.573849 | VIKASH SINHA | ADDRESS REDACTED | | | BCH 0.000676648238966082<br>BTC 0.0482388354092746<br>ETH 0.625136092200864<br>LTC 0.00567476037113401 | BTC 0.00102197 | |
| 3.1.573850 | VIKASH TIKAI | ADDRESS REDACTED | | | BTC 0.00163476215115196<br>CEL 0.0126537950545191 | | |
| 3.1.573851 | VIKESH GHELANI | ADDRESS REDACTED | | | BTC 0.000278394544481259<br>ETH 0.00198861921523604<br>LUNC 0.0125231057961827 | | |
| 3.1.573852 | VIKESH GHELANI | ADDRESS REDACTED | | | BTC 0.286171428638114<br>CEL 1.09823732319292<br>DOT 297.712688584204<br>ETH 4.78502568968453 | | |
| 3.1.573853 | VIKESH SANKLA | ADDRESS REDACTED | | | ADA 0.1154239783384<br>BTC 0.000000069133421694<br>CEL 1.71229298336059<br>ETH 0.0076804124201022<br>LINK 0.00412752621848969<br>MANA 50.1175065095512<br>USDC 0.0365280448105153<br>XRP 0.125287248031007 | | |
| 3.1.573854 | VIKI PATEL | ADDRESS REDACTED | | | CEL 2.70673211045977<br>ETH 0.0785839884183473 | | |
| 3.1.573855 | VIKI YUDRIKO | ADDRESS REDACTED | | | CEL 0.00413000358284551 | | |
| 3.1.573856 | VIKING SUPERANNUATION PTY LTD | SIBLEY STREET, NORTH LAKES, 4509 AUSTRALIA | | | BTC 0.515718302704864<br>ETH 6.34047334247704 | | |
| 3.1.573857 | VIKING WAI CHUN WONG | ADDRESS REDACTED | | | BTC 0.00638330239223295 | | |
| 3.1.573858 | VÍKINGUR HAUKSSON | ADDRESS REDACTED | | | BTC 0.000275045574183349<br>USDT ERC20 0.268481337687307 | | |
| 3.1.573859 | VIKJEO VIKJEO | ADDRESS REDACTED | | | ETH 0.991380859412387<br>MCDAI 42.4756290229027 | | |
| 3.1.573860 | VIKKI BRINKLEY | ADDRESS REDACTED | | | BTC 0.00112709250499905<br>CEL 9.99094003996621<br>SGB 84.5790953396952<br>XLM 1682.913211<br>XRP 547.872887 | | |
| 3.1.573861 | VIKKI JIRON | ADDRESS REDACTED | | | BTC 0.00562929609132226<br>DOT 16.3167384831525<br>ETH 0.0376473201120137 | | |
| 3.1.573862 | VIKKI MERNONE PETERSEN | ADDRESS REDACTED | | | BTC 0.00227257243143531<br>ETH 0.257819951575458<br>USDC 202325.112646605 | | |
| 3.1.573863 | VIKKI THOMAS | ADDRESS REDACTED | | | BCH 1.60204279029136 | | |
| 3.1.573864 | VIKKI THOMAS | ADDRESS REDACTED | | | BTC 0.00057239263390888<br>DOT 0.573442205252049<br>LUNC 44.4510036025723<br>MATIC 4260.19812415148<br>SNX 119.661906656187 | | |
| 3.1.573865 | VIKNARAJ SUBRAMANIAM | ADDRESS REDACTED | | | CEL 0.00134499660371799 | | |
| 3.1.573866 | VIKNARAJAH R | ADDRESS REDACTED | | | CEL 5.66579430133807<br>DOT 1.06640357540663<br>ETH 0.871234933753648<br>SNX 22.8163946649942<br>XRP 221.916125781871 | | |
| 3.1.573867 | VIKNESH BAKTHAVATCHALAM | ADDRESS REDACTED | | | CEL 1.06473961797677 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.573868 | VIKNESH PARASSOURAMANE | ADDRESS REDACTED | | | BTC 0.00216959460537454<br>CEL 0.281358195561307<br>ETH 0.0351104507209549<br>LINK 0.588697407586687<br>LTC 0.203411238864739 | | |
| 3.1.573869 | VIKNESWARAN NATHAN | ADDRESS REDACTED | | | XRP 0.467468899783763 | | |
| 3.1.573870 | VIKONTAS MATIUKAS | ADDRESS REDACTED | | | BTC 0.0000014219955273489<br>USDT ERC20 0.922454229533222 | | |
| 3.1.573871 | VIKORBEL LLC | 172 CENTER ST. STE 202, JACKSON, WYOMING 83001 | | | ADA 0.00342837530552669<br>BCH 0.000003710971300637<br>BTC 0.277534256336666<br>LINK 0.0110948884272962<br>USDC 0.0158150200916593 | BTC 0.00357538 | |
| 3.1.573872 | VIKRAM ASHOKA | ADDRESS REDACTED | | | BTC 0.00163829607817133 | | BTC 0.000000218685751764 |
| 3.1.573873 | VIKRAM BAID | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.573874 | VIKRAM BANSAL | ADDRESS REDACTED | | | BTC 0.0013663593844459<br>CEL 0.880318900267621<br>DOT 0.341409352270121<br>ETH 0.000964056682948845 | | |
| 3.1.573875 | VIKRAM BHATI | ADDRESS REDACTED | | | BCH 0.000631471688404343<br>BTC 0.000001699751378883<br>CEL 0.00735431595795036 | | |
| 3.1.573876 | VIKRAM BOHRA | ADDRESS REDACTED | | | BTC 0.397539049883967<br>CEL 93.6803651018036<br>ETH 1.1150594499494<br>LUNC 40.6235844709487<br>MATIC 4824.10851019015<br>SOL 288.582325660622<br>USDC 3.50795744338125 | USDC 0.000000476103565224 | |
| 3.1.573877 | VIKRAM CHAND | ADDRESS REDACTED | | | CEL 5.07789967460313<br>ETH 0.0895348961790896<br>MATIC 50.3623606775219 | | |
| 3.1.573878 | VIKRAM CHANDRASEKAR RAJENDRAN | ADDRESS REDACTED | | | BTC 0.00000000584660161<br>CEL 0.0244409148595512<br>LTC 0.000000004716586424 | | |
| 3.1.573879 | VIKRAM CHOPRA | ADDRESS REDACTED | | | ADA 20.9474350352286<br>AVAX 0.200909534329738<br>BTC 1.91542214713737<br>ETH 0.0121204398697192<br>LUNC 0.034386769991262<br>MATIC 8.37818652901024<br>USDC 0.0318231466480156 | ADA 0.00236477412477723<br>AVAX 0.00399424615610354<br>BTC 1.45154<br>ETH 0.000011280864232683<br>LUNC 30.4100688133399<br>MATIC 0.00624277332666594<br>USDC 0.0161391360335391 | |
| 3.1.573880 | VIKRAM DOULTANI | ADDRESS REDACTED | | | ADA 10132.9468528185<br>AVAX 19.3554244006136<br>DOT 30.586012988996<br>ETH 1.01579954071333<br>LINK 163.447948009406<br>SOL 22.1728934478354 | | |
| 3.1.573881 | VIKRAM GOPALAN-KRISHNAN | ADDRESS REDACTED | | | BTC 0.000000106006378692<br>CEL 0.000086633333283203<br>MATIC 0.595536966514813<br>USDC 0.007508 | | |
| 3.1.573882 | VIKRAM JADHAV | ADDRESS REDACTED | | | USDC 0.206579232969436<br>USDT ERC20 0.328823492625568<br>ZRX 0.0291357882853236 | | |
| 3.1.573883 | VIKRAM JAIN | ADDRESS REDACTED | | | BSV 0.119920191263915<br>COMP 0.222698485410899<br>MCDAI 5.77006946749734<br>USDC 0.00924399718347155 | | |
| 3.1.573884 | VIKRAM JHANJI | ADDRESS REDACTED | | | AVAX 0.0689677506853838<br>BTC 0.00473972438196736<br>ETH 0.076383420066986<br>MATIC 2092.33317372649 | | |
| 3.1.573885 | VIKRAM KANNEGUNDLA | ADDRESS REDACTED | | | AAVE 0.798966018544929<br>BTC 0.0467731474499868<br>CEL 1.13810308444784<br>ETH 2.08561629962232<br>LINK 1.66206321329742<br>LTC 4.17587052604868<br>SNX 14.9735861207786<br>XLM 71.5079786071871<br>XRP 75.7984709567693 | | |
| 3.1.573886 | VIKRAM KANSWAL | ADDRESS REDACTED | | | BTC 0.00119554045222393<br>USDC 414.096445908032 | | |
| 3.1.573887 | VIKRAM KAPUR | ADDRESS REDACTED | | | BTC 0.568465809891412 | | |
| 3.1.573888 | VIKRAM LALL | ADDRESS REDACTED | | | ADA 2389.11460886535<br>BTC 1.13260136645559<br>ETH 12.5507980569618<br>GUSD 5227.66535288125<br>MATIC 577.385445945388<br>USDC 0.595105076983712 | USDC 100 | |
| 3.1.573889 | VIKRAM MAHARAJ | ADDRESS REDACTED | | | AVAX 0.000121866236427244<br>BNB 0.183998858981528<br>BTC 0.0111858915665758<br>BUSD 0.851577474864805<br>USDC 0.201920755731952 | | |
| 3.1.573890 | VIKRAM MAJJIGA REDDY | ADDRESS REDACTED | | | AVAX 0.401701072940252<br>ETH 0.12736949886383 | BTC 0.00146644767714687 | |
| 3.1.573891 | VIKRAM MOOKERJEE | ADDRESS REDACTED | | | | ADA 0.000000090475794495<br>BTC 0.000000008191697377<br>SOL 0.000000000781244064<br>USDC 0.000000008993730362 | |
| 3.1.573892 | VIKRAM N SHINGADIA | ADDRESS REDACTED | | | BTC 0.0010684053919715<br>USDC 513.066267865383 | | |
| 3.1.573893 | VIKRAM NAGRANI | ADDRESS REDACTED | | | AAVE 24.7001708016059<br>BTC 0.000359144837482169<br>CEL 35.9537008770464<br>DASH 0.0168566165000326<br>EOS 1.51431774551306<br>ETH 0.00485512045837447<br>LTC 0.000000003411467711<br>MATIC 70.88132912552<br>SGB 1.19351158226048<br>TGBP 6.99087420058591<br>UNI 0.00648837163887764<br>XLM 59135.907309934<br>XRP 0.000000325211903187 | | |
| 3.1.573894 | VIKRAM NANDYALA | ADDRESS REDACTED | | | BTC 0.00126910072562501<br>ETH 1.89873747325005<br>MATIC 8121.61531640603 | | |
| 3.1.573895 | VIKRAM NULL | ADDRESS REDACTED | | | ETH 0.00153840351209864 | | |
| 3.1.573896 | VIKRAM PABBA | ADDRESS REDACTED | | | KNC 221.157288337383<br>MATIC 1231.82794971975<br>SNX 102.652597430066 | | |
| 3.1.573897 | VIKRAM PATEL | ADDRESS REDACTED | | | CEL 0.0484361590340359<br>ETH 0.00158997678633891 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.573898 | VIKRAM PATIL | ADDRESS REDACTED | | | AAVE 0.00004447901890302<br>BTC 0.000000321444282439<br>DOT 0.00425829977471894<br>ETH 0.000050323318249471<br>MATIC 0.0222741326765034<br>SNX 0.0113528148308618<br>UNI 0.0878820654657683<br>USDC 0.151953134235545 | BTC 0.000000165606745604<br>ETH 0.000014280206682495<br>MATIC 0.00687904072011353 | |
| 3.1.573899 | VIKRAM PATIL | ADDRESS REDACTED | | | AAVE 0.00461060633561535<br>ADA 0.00145810645829435<br>BTC 0.00000026191907048<br>ETH 0.000003206303668959<br>MATIC 0.00733289664041399<br>SOL 0.0209823073951128 | | |
| 3.1.573900 | VIKRAM RAIPURE | ADDRESS REDACTED | | | BTC 0.000001384096584046<br>CEL 4.65131057182677<br>MATIC 25.7952603807518<br>USDC 0.0458080769747764 | | |
| 3.1.573901 | VIKRAM RAMESH | ADDRESS REDACTED | | | BTC 0.00225598157769529<br>ETH 0.506543192817802<br>MATIC 6.54269022352411 | | |
| 3.1.573902 | VIKRAM RIHAL | ADDRESS REDACTED | | | ADA 0.73133449232017<br>BSV 0.00000472990507137<br>BTC 0.000000266573997229<br>CEL 2.07949531559489<br>ETH 0.000072802231383539<br>LINK 0.00435409241486929 | | |
| 3.1.573903 | VIKRAM SABAPATHY | ADDRESS REDACTED | | | BCH 0.0102706062736501 | | |
| 3.1.573904 | VIKRAM SABAPATHY | ADDRESS REDACTED | | | BCH 0.00001426<br>CEL 0.000070433597095364 | | |
| 3.1.573905 | VIKRAM SAI SASI | ADDRESS REDACTED | | | BAT 3072.36999923295<br>BCH 6.56410911065301<br>BSV 6.37593659317291<br>BTC 0.00570854656332947<br>EOS 221.607521759137<br>ETC 41.3000393877217<br>KNC 304.713014990566<br>MCDAI 60.7740907684296<br>XLM 1247.79923807354<br>ZEC 10.3970753617756<br>ZRX 568.999786474119 | CEL 75.7575757575757 | |
| 3.1.573906 | VIKRAM SAROAY | ADDRESS REDACTED | | | BTC 0.00354452171032993 | | |
| 3.1.573907 | VIKRAM SHEKHAWAT | ADDRESS REDACTED | | | BTC 0.00123716974634056<br>CEL 2.45354177393647<br>ETH 0.305228248748311<br>XRP 90.1332651036077 | | |
| 3.1.573908 | VIKRAM SHRESTHA | ADDRESS REDACTED | | | BTC 0.00112237470289741<br>CEL 8.93877474645029<br>XRP 1000 | | |
| 3.1.573909 | VIKRAM SOMU | ADDRESS REDACTED | | | BTC 0.0162688449119164 | | |
| 3.1.573910 | VIKRAM SUNDER | ADDRESS REDACTED | | | CEL 1.06604655812904 | | |
| 3.1.573911 | VIKRAM TEVA RAJ | ADDRESS REDACTED | | | CEL 10.7488332510321 | | |
| 3.1.573912 | VIKRAM TULADHAR | ADDRESS REDACTED | | | BTC 0.768620873715913<br>ETH 13.5548783662424<br>MATIC 2731.36239269258<br>USDC 27119.2330673839 | | |
| 3.1.573913 | VIKRAM TULADHAR | ADDRESS REDACTED | | | BTC 0.769052973208367<br>MATIC 2465.5054724682<br>SOL 102.038112159615<br>USDC 9701.19241342396 | | |
| 3.1.573914 | VIKRAM UMAMAHESHWARAN | ADDRESS REDACTED | | | BTC 0.00190162243779993<br>USDC 1044.43683269137 | | |
| 3.1.573915 | VIKRAM VASISTH | ADDRESS REDACTED | | | CEL 1.06530048728644 | | |
| 3.1.573916 | VIKRAM VERMA | ADDRESS REDACTED | | | CEL 37.1685862715664<br>USDT ERC20 100 | | |
| 3.1.573917 | VIKRAMADITYA DASGUPTA | ADDRESS REDACTED | | | BTC 0.00000000714572695<br>CEL 252.412050161426<br>USDC 472.325295210068 | | |
| 3.1.573918 | VIKRAMJEET JAIDKA | ADDRESS REDACTED | | | BUSD 0.0109403635872343<br>ETH 0.00339942758622482 | | |
| 3.1.573919 | VIKRAMJIT SINGH DHILLON | ADDRESS REDACTED | | | ETH 0.000039967006037057 | | |
| 3.1.573920 | VIKRANT AGARWAL | ADDRESS REDACTED | | | ADA 1545.62629398841<br>BTC 0.000882756899702988<br>DOT 111.510827000122<br>LUNC 93.0453665580183 | | |
| 3.1.573921 | VIKRANT BAWA | ADDRESS REDACTED | | | BTC 0.141841471324846 | | |
| 3.1.573922 | VIKRANT KALKE | ADDRESS REDACTED | | | BTC 0.0231751820880043<br>CEL 0.519883876471164<br>XRP 168.766742 | | |
| 3.1.573923 | VIKRANT KHANAPURKAR | ADDRESS REDACTED | | | BNB 0.00100003565298291<br>CEL 0.00698323598542538 | | |
| 3.1.573924 | VIKRANT MISHRA | ADDRESS REDACTED | | | BTC 0.0010496019693111<br>ETH 0.00109716320500613 | | |
| 3.1.573925 | VIKRANT RACHAKONDA | ADDRESS REDACTED | | | MATIC 52.0607913054899 | | |
| 3.1.573926 | VIKRANT RAUT | ADDRESS REDACTED | | | BTC 0.0435526202917097<br>USDT ERC20 54.4099004964051 | | |
| 3.1.573927 | VIKRANT SANTOSH BHOPATRAO | ADDRESS REDACTED | | | ADA 225.434688518588<br>BTC 0.0624171763657814<br>ETH 1.38272402401672<br>GUSD 1843.84586133381<br>PAXG 0.305654578283595<br>USDC 3836.27667074937 | | |
| 3.1.573928 | VIKRANT SHARMA | ADDRESS REDACTED | | | BTC 0.000000005425904756<br>CEL 0.307760238289159 | | |
| 3.1.573929 | VIKRANT SRIVASTAVA | ADDRESS REDACTED | | | ADA 71.1796465967527<br>BTC 0.00132146065246343<br>DOT 8.35226690190661<br>ETH 1.02702971062052<br>XLM 351.853274508251 | | |
| 3.1.573930 | VIKRANT TAWADE | ADDRESS REDACTED | | | AAVE 4.22504190947177<br>BTC 0.00158804652057422<br>DOT 0.0340242704018192<br>ETH 12.6771204586966<br>LINK 156.369016633668<br>LTC 0.0518835151970245<br>MATIC 7.08882869657206<br>SNX 52.2970917821024<br>UNI 41.9910111674434<br>USDC 0.691854046667728 | BTC 1.005 | |
| 3.1.573931 | VIKRANTH SIVAKUMAR | ADDRESS REDACTED | | | BTC 0.00171073440971455<br>MATIC 0.139880563372047<br>OMG 0.013205854129758 | | |
| 3.1.573932 | VIKROR ZAITSEV | ADDRESS REDACTED | | | BTC 0.000000843391368991<br>CEL 0.412376749508027 | | |
| 3.1.573933 | VIKTAR BARYCHEUSKI | ADDRESS REDACTED | | | BTC 0.00250338893105827<br>ETH 0.00018850923016 7965 | | |
| 3.1.573934 | VIKTAR HREBEN | ADDRESS REDACTED | | | BNB 0.00125265292337962<br>BTC 0.00119930862110581 | | |
| 3.1.573935 | VIKTAR KAZHENAU | ADDRESS REDACTED | | | EOS 1.04699763647439 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.573936 | VIKTAR KURZHALAU | ADDRESS REDACTED | | | ETH 0.0000167582014876969<br>USDC 14.8290650857736 | | |
| 3.1.573937 | VIKTAR MASHYTSKI | ADDRESS REDACTED | | | CEL 1.07742194337604 | | |
| 3.1.573938 | VIKTAR MASLIUKOV | ADDRESS REDACTED | | | BTC 0.000006943566502534 | | |
| 3.1.573939 | VIKTAR ZHURAULIOU | ADDRESS REDACTED | | | CEL 1.01047083333333 | | |
| 3.1.573940 | VIKTOR ÅKERLUND | ADDRESS REDACTED | | | ETH 0.000449587013307627 | | |
| 3.1.573941 | VIKTOR ALASTI | ADDRESS REDACTED | | | USDC 0.273999976153315 | | |
| 3.1.573942 | VIKTOR ALEKSANDROVICH BEZALTYNNYKH | ADDRESS REDACTED | | | BTC 0.00238209436359781<br>CEL 0.678116246081348 | | |
| 3.1.573943 | VIKTOR ALGURÉN | ADDRESS REDACTED | | | ADA 2229.38336<br>CEL 542.290891724749<br>ETH 0.000235302914364117<br>XRP 501.229093556665 | | |
| 3.1.573944 | VIKTOR ANTONIUS | ADDRESS REDACTED | | | BTC 0.000000641944239498<br>USDT ERC20 0.0199875940671173 | | |
| 3.1.573945 | VIKTOR ARNDT | ADDRESS REDACTED | | | BTC 0.0756004239333105 | | |
| 3.1.573946 | VIKTOR ÁRPÁD LENGYEL | ADDRESS REDACTED | | | BTC 0.00000000445849566<br>BUSD 0.728286634557525<br>CEL 0.00353530970655765 | | |
| 3.1.573947 | VIKTOR ARTEMCHUK | ADDRESS REDACTED | | | BTC 0.00000002054766741<br>CEL 0.00768642605358735 | | |
| 3.1.573948 | VIKTOR AUBE VIEN | ADDRESS REDACTED | | | ADA 180.389641470007<br>BTC 0.0503606573645697<br>ETH 1.00752190626168<br>MATIC 310.886656327865 | | |
| 3.1.573949 | VIKTOR BABAEV | ADDRESS REDACTED | | | BTC 0.00006003730871389<br>CEL 0.301523126304017<br>ETH 0.00013749032440313 | | |
| 3.1.573950 | VIKTOR BABCHANIK | ADDRESS REDACTED | | | BTC 0.000904356110682804<br>USDC 529.343369541907 | | |
| 3.1.573951 | VIKTOR BABINCHUK | ADDRESS REDACTED | | | USDC 0.0838305352435659 | | |
| 3.1.573952 | VIKTOR BAKELS | ADDRESS REDACTED | | | BTC 0.0006<br>CEL 0.488359114179542 | | |
| 3.1.573953 | VIKTOR BARTA | ADDRESS REDACTED | | | ADA 0.111495957761983<br>CEL 0.972990083749629 | | |
| 3.1.573954 | VIKTOR BARTSCH | ADDRESS REDACTED | | | BTC 0.000000317862008002 | | |
| 3.1.573955 | VIKTOR BASOV | ADDRESS REDACTED | | | BTC 0.00000000523613963<br>CEL 0.262677600046803 | | |
| 3.1.573956 | VIKTOR BECK | ADDRESS REDACTED | | | ADA 386.230483359097<br>BAT 98.095005682141<br>BTC 0.180196148684391<br>ETH 1.04983074461519<br>XTZ 161.404995294732 | | |
| 3.1.573957 | VIKTOR BENEI | ADDRESS REDACTED | | | BTC 0.03503376224899<br>BUSD 3095.27616736197<br>CEL 5.86497735666619<br>ETH 5.9556386450391<br>USDC 71.5236740037313<br>USDT ERC20 0.000000467473447089 | | |
| 3.1.573958 | VIKTOR BÉRES | ADDRESS REDACTED | | | BTC 0.0116700939226524<br>CEL 0.0604759561683792<br>ETH 0.190495090562992 | | |
| 3.1.573959 | VIKTOR BILEK | ADDRESS REDACTED | | | BTC 0.344069140165659<br>ETH 27.5583405104409<br>LTC 0.000022085564749632<br>SNX 45.2090115828953<br>USDC 3058.73149547376<br>ZRX 0.00421554244922748 | | |
| 3.1.573960 | VIKTOR BOEHLER | ADDRESS REDACTED | | | BTC 0.00688182588768695<br>CEL 7.59561828829808 | | |
| 3.1.573961 | VIKTOR BOGNIC | ADDRESS REDACTED | | | BNB 0.000064023844686994<br>BTC 0.000850285153243115<br>CEL 0.14091486641946<br>ETC 0.0184131275893297 | | |
| 3.1.573962 | VIKTOR BONINO | ADDRESS REDACTED | | | BTC 0.0000002653572851099999<br>MATIC 0.0534475735724926 | | |
| 3.1.573963 | VIKTOR BORISOV | ADDRESS REDACTED | | | BTC 0.00000438954825181099<br>USDC 0.00067804917993209 | | |
| 3.1.573964 | VIKTOR BRANDS | ADDRESS REDACTED | | | CEL 29.0434374334799 | | |
| 3.1.573965 | VIKTOR BREHM | ADDRESS REDACTED | | | BTC 0.000000967541725187 | | |
| 3.1.573966 | VIKTOR BREMEC | ADDRESS REDACTED | | | BTC 0.0179271741544798<br>CEL 64.6339266131283<br>ETH 1.24249954164616<br>USDC 0.58258136679562<br>USDT ERC20 1.08544798911056 | | |
| 3.1.573967 | VIKTOR BRICKMANN | ADDRESS REDACTED | | | BTC 0.000000218555736568999 | | |
| 3.1.573968 | VIKTOR BRYCHKA | ADDRESS REDACTED | | | BTC 0.00213401751310254<br>ETH 0.00843927435743365<br>XRP 4.04170657335525 | | |
| 3.1.573969 | VIKTOR ČÁP | ADDRESS REDACTED | | | BTC 0.000888272016274118<br>CEL 13.2720472362224 | | |
| 3.1.573970 | VIKTOR ČERMÁK | ADDRESS REDACTED | | | BTC 0.0000015246961656299 | | |
| 3.1.573971 | VIKTOR CHEKOV | ADDRESS REDACTED | | | ETH 0.00149904752975791 | | |
| 3.1.573972 | VIKTOR CHERKOVALIEV | ADDRESS REDACTED | | | BTC 0.00331623337028987<br>CEL 0.704028239077513<br>DOT 0.102422279694118<br>ETH 0.0131773566517756 | | |
| 3.1.573973 | VIKTOR CHOVANEC | ADDRESS REDACTED | | | BTC 0.000739232302173793<br>ETH 0.0094768721520345 | | |
| 3.1.573974 | VIKTOR CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0189503189754737<br>USDC 337.610715660122 | | |
| 3.1.573975 | VIKTOR CHUDIN | ADDRESS REDACTED | | | ETH 0.0086131090516199 | | |
| 3.1.573976 | VIKTOR COXA | ADDRESS REDACTED | | | BTC 0.00000168214302343<br>CEL 0.300521391059615<br>ETH 0.00843400726674066<br>MCDAI 0.0117183022742451 | | |
| 3.1.573977 | VIKTOR CSEPELY | ADDRESS REDACTED | | | BTC 0.00000476026878755<br>CEL 0.109832989375717<br>DOT 0.0000009864 | | |
| 3.1.573978 | VIKTOR DANILENKO | ADDRESS REDACTED | | | ETH 0.00861615602730125 | | |
| 3.1.573979 | VIKTOR DARIKOV | ADDRESS REDACTED | | | BTC 0.00240621485512971<br>BUSD 402.59740259<br>CEL 5.56981603916995 | | |
| 3.1.573980 | VIKTOR DENISOVICH GOTMAN | ADDRESS REDACTED | | | USDT ERC20 1.20444561473897 | | |
| 3.1.573981 | VIKTOR DIMITRENKO | ADDRESS REDACTED | | | BTC 0.00006312513508777<br>DOT 0.0190936632189754<br>XRP 0.192914718232296 | | |
| 3.1.573982 | VIKTOR DIMITRIEVSKI | ADDRESS REDACTED | | | ADA 93.566309426964<br>BTC 0.00237663983256051<br>ETH 0.0346390885844774 | | |
| 3.1.573983 | VIKTOR DISEVIC | ADDRESS REDACTED | | | BTC 0.000000913398155794<br>CEL 1.17415326083515<br>SOL 0.010190712355121 | | |
| 3.1.573984 | VIKTOR DIVIS | ADDRESS REDACTED | | | BTC 0.101903416924271<br>ETH 1.43081575925524 | | |
| 3.1.573985 | VIKTOR DOBUSH | ADDRESS REDACTED | | | BTC 0.0602107564706663<br>ETH 0.0000190052696760939<br>USDC 0.588741504886438 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.573986 | VIKTOR DOJČÁK | ADDRESS REDACTED | | | ADA 268.989437553458<br>BTC 0.000013851678752448<br>ETH 0.111003080134704<br>USDC 0.545966993252874 | | |
| 3.1.573987 | VIKTOR DOLGOV | ADDRESS REDACTED | | | CEL 251.167741679303<br>DASH 0.88635047<br>SNX 31.730943<br>XRP 249.856423 | | |
| 3.1.573988 | VIKTOR DOMOSZLAI | ADDRESS REDACTED | | | ADA 289.279823616736<br>BTC 0.00104904787843105 | | |
| 3.1.573989 | VIKTOR DOROHOV | ADDRESS REDACTED | | | BTC 0.000000003702603498<br>CEL 0.00275527931485981<br>DASH 0.000563036151138993 | | |
| 3.1.573990 | VIKTOR DUBROVSKYI | ADDRESS REDACTED | | | BTC 0.000002479122897961<br>ETH 0.00860851359304872<br>USDC 0.83919997375022 | | |
| 3.1.573991 | VIKTOR EKSTRÖM | ADDRESS REDACTED | | | BTC 0.000013530464840809<br>CEL 2.36111423584731<br>USDC 0.000000021898441064 | | |
| 3.1.573992 | VIKTOR ENNS | ADDRESS REDACTED | | | BTC 0.00235220310667166 | | |
| 3.1.573993 | VIKTOR FELDE | ADDRESS REDACTED | | | BTC 0.00000676783338585999<br>CEL 0.0318582502063198<br>MATIC 0.905184626588032 | | |
| 3.1.573994 | VIKTOR FENYVES | ADDRESS REDACTED | | | AAVE 0.000398693336233212<br>BTC 0.000000610462899102<br>CEL 0.50080515244602<br>LINK 0.00123986233975835<br>XLM 0.172296694638245<br>ZRX 0.0133511023561229 | | |
| 3.1.573995 | VIKTOR FORGACS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.573996 | VIKTOR FOUS | ADDRESS REDACTED | | | BTC 0.000000008456647811<br>CEL 0.230626468261262<br>LINK 0.00120909661805613<br>MATIC 0.680437423023504 | | |
| 3.1.573997 | VIKTOR FRANKO | ADDRESS REDACTED | | | BTC 0.00249260190986163<br>CEL 19.5457915398127<br>SNX 26.3427778102316<br>XRP 2611.279117 | | |
| 3.1.573998 | VIKTOR FRANZ | ADDRESS REDACTED | | | BTC 0.000002322851931407 | | |
| 3.1.573999 | VIKTOR FREDE ANDERSEN | ADDRESS REDACTED | | | BTC 0.000036106724348872<br>XRP 0.0187243248493884 | | |
| 3.1.574000 | VIKTOR FRES | ADDRESS REDACTED | | | BTC 0.177884993511949 | | |
| 3.1.574001 | VIKTOR FRÖSE | ADDRESS REDACTED | | | BTC 0.00928079251654187 | | |
| 3.1.574002 | VIKTOR FULOP | ADDRESS REDACTED | | | BTC 0.00004222060196437<br>CEL 23.1093662499259<br>DOT 0.0109067225181397<br>ETH 0.00203116844273112<br>USDT ERC20 1 | | |
| 3.1.574003 | VIKTOR FURIV | ADDRESS REDACTED | | | BTC 0.00124226688861835<br>USDC 410.570493414518 | | |
| 3.1.574004 | VIKTOR GERASKIN | ADDRESS REDACTED | | | BTC 0.000000519938532455<br>OMG 0.00678956149641348 | | |
| 3.1.574005 | VIKTOR GJERSTRUP PAULSEN | ADDRESS REDACTED | | | BNB 0.0611128903535279<br>BTC 0.000000023735178783<br>CEL 0.278626775476411 | | |
| 3.1.574006 | VIKTOR GJERSTRUP PAULSEN | ADDRESS REDACTED | | | BTC 0.000000361560772641 | | |
| 3.1.574007 | VIKTOR GOSPOCIC | ADDRESS REDACTED | | | ADA 199<br>BTC 0.00717771220267577<br>CEL 467.576278156755<br>DOT 3<br>ETH 1.01082411133939<br>MATIC 189.9<br>XRP 199.96 | | |
| 3.1.574008 | VIKTOR GRAVERSEN | ADDRESS REDACTED | | | CEL 0.181447932318128 | | |
| 3.1.574009 | VIKTOR GROMOV | ADDRESS REDACTED | | | BTC 0.000000007296966981<br>CEL 0.470152452604122 | | |
| 3.1.574010 | VIKTOR GROZEV | ADDRESS REDACTED | | | BTC 0.000000009818061466<br>CEL 4.21454813376566<br>DOT 0.071818565347354<br>USDT ERC20 0.000000277955983542 | | |
| 3.1.574011 | VIKTOR HEIL | ADDRESS REDACTED | | | CEL 1.13361085684651 | | |
| 3.1.574012 | VIKTOR HEINRICH VON EHRLICH-TREUENSTÄTT | ADDRESS REDACTED | | | BTC 0.0120462324891082 | | |
| 3.1.574013 | VIKTOR HLINKA | ADDRESS REDACTED | | | ADA 355.4604782783<br>BTC 0.00102022876978258<br>CEL 2.30198454474523<br>DOT 10.4935058182264<br>LINK 12.5950568469838<br>MATIC 239.708954129708 | | |
| 3.1.574014 | VIKTOR HÓDI | ADDRESS REDACTED | | | CEL 1.15221016747242<br>LTC 0.0103608458483035 | | |
| 3.1.574015 | VIKTOR HOFFMANN | ADDRESS REDACTED | | | BTC 0.000648393660970166 | | |
| 3.1.574016 | VIKTOR HOLLÓ | ADDRESS REDACTED | | | BTC 0.00115576701329033<br>CEL 7.04120100802981<br>LINK 22.641 | | |
| 3.1.574017 | VIKTOR HOLTER | ADDRESS REDACTED | | | BTC 0.000009930842081317 | | |
| 3.1.574018 | VIKTOR HOLZ | ADDRESS REDACTED | | | BTC 0.000000060266654955 | | |
| 3.1.574019 | VIKTOR HOUDEK | ADDRESS REDACTED | | | BTC 0.00507875375582728<br>CEL 0.00627581796528863<br>ETH 1.70151073499946 | | |
| 3.1.574020 | VIKTOR HRISTOV | ADDRESS REDACTED | | | ADA 0.109952472510926<br>USDT ERC20 0.347232076564816 | | |
| 3.1.574021 | VIKTOR HUMAJ | ADDRESS REDACTED | | | XRP 50.3034143562801 | | |
| 3.1.574022 | VIKTOR HYLŠ | ADDRESS REDACTED | | | BTC 0.0322937824195133<br>CEL 2.64584494145362 | | |
| 3.1.574023 | VIKTOR IVANENKO | ADDRESS REDACTED | | | BTC 0.00120650782057916<br>USDC 404.300758379095 | | |
| 3.1.574024 | VIKTOR IVANIN | ADDRESS REDACTED | | | BNB 0.000725282386001805<br>BTC 0.000000020763692694<br>OMG 0.00249903581969328 | | |
| 3.1.574025 | VIKTOR IVANOV | ADDRESS REDACTED | | | ETH 1.48075624381542 | | |
| 3.1.574026 | VIKTOR JAKL | ADDRESS REDACTED | | | ETH 0.000000483585026562 | | |
| 3.1.574027 | VIKTOR JANKE | ADDRESS REDACTED | | | BTC 0.000000161258705123 | | |
| 3.1.574028 | VIKTOR JOHANSEN | ADDRESS REDACTED | | | BTC 0.00318644763966041<br>CEL 3.64965188248298<br>ETH 0.04368912 | | |
| 3.1.574029 | VIKTOR JOVANOVSKI | ADDRESS REDACTED | | | USDC 0.0684056075852424 | | |
| 3.1.574030 | VIKTOR JUHASZ | ADDRESS REDACTED | | | BTC 0.0157265694035648<br>CEL 0.185161449303682<br>ETH 0.0030901090435673 | | |
| 3.1.574031 | VIKTOR JUHÁSZ | ADDRESS REDACTED | | | BNB 0.00160436473157219<br>BTC 0.00000122513489948 | | |
| 3.1.574032 | VIKTOR KALINA | ADDRESS REDACTED | | | BTC 0.0116177073627944<br>CEL 0.770628671195805<br>COMP 0.0160388718456265<br>ETH 0.000086021240266747<br>LINK 0.00268245684719749 | | |
| 3.1.574033 | VIKTOR KANEV | ADDRESS REDACTED | | | BTC 0.000116264369077492 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.574034 | VIKTOR KARKUS | ADDRESS REDACTED | | | ADA 247.091684964646<br>BNB 0.901785016573327<br>BTC 0.0046991047408206<br>BUSD 410<br>CEL 33.4450482597505<br>ETH 0.0576844045433931<br>USDC 233.14 | | |
| 3.1.574035 | VIKTOR KHARITONOV | ADDRESS REDACTED | | | ADA 0.19984665996977<br>BNB 0.000000008720382188<br>BTC 0.000000002580814407<br>CEL 0.0840819855781583<br>LTC 0.000000177476085599 | | |
| 3.1.574036 | VIKTOR KHON | ADDRESS REDACTED | | | DOT 0.0313759336315622<br>MATIC 0.289172928011524 | | |
| 3.1.574037 | VIKTOR KHVASTUNOV | ADDRESS REDACTED | | | CEL 0.00262569899858593<br>LTC 0.000000006121319826 | | |
| 3.1.574038 | VIKTOR KINELEV | ADDRESS REDACTED | | | CEL 0.0185599977265558<br>ETH 0.839676417241897<br>LTC 4.24425594922944 | | |
| 3.1.574039 | VIKTOR KIRILLOV | ADDRESS REDACTED | | | BTC 0.000004716582696339<br>BUSD 0.175682377619851<br>CEL 0.0115095793260046 | | |
| 3.1.574040 | VIKTOR KISS | ADDRESS REDACTED | | | BTC 0.000008660082989635<br>ETH 0.000115538387049952<br>SGB 0.831499512273239<br>TGBP 0.70250615318499<br>USDT ERC20 0.00360776465696341<br>XLM 0.00198523464777231<br>XRP 0.00216133735656542 | | |
| 3.1.574041 | VIKTOR KLIMCHUK | ADDRESS REDACTED | | | BTC 0.02596713<br>CEL 5915.71851298431<br>EOS 129<br>ETC 10.0135788808354<br>ETH 0.00843227199136535<br>XLM 452.49 | | |
| 3.1.574042 | VIKTOR KOCSIS | ADDRESS REDACTED | | | CEL 0.00840700551763317<br>ETH 0.00001156 | | |
| 3.1.574043 | VIKTOR KOCSIS | ADDRESS REDACTED | | | MCDAI 0.040106487665939<br>USDC 0.00150803473614123<br>XLM 0.102596140125428 | | |
| 3.1.574044 | VIKTOR KOLODIAZHNYI | ADDRESS REDACTED | | | BTC 0.000000011344534412<br>CEL 0.00267028042478916<br>ETC 0.000009667858527598<br>ETH 0.000008454733131623 | | |
| 3.1.574045 | VIKTOR KOLOSOV | ADDRESS REDACTED | | | BTC 0.000000005738812544<br>CEL 0.00643618036863<br>XRP 0.137038716234148 | | |
| 3.1.574046 | VIKTOR KOSTEPENKO | ADDRESS REDACTED | | | BTC 0.00255797570317961<br>DOT 43.2405952909248 | | |
| 3.1.574047 | VIKTOR KOVACS | ADDRESS REDACTED | | | SOL 0.00294262357371588 | | |
| 3.1.574048 | VIKTOR KOVAL | ADDRESS REDACTED | | | BTC 0.000666655568681795<br>ETH 0.0304043217336539<br>USDC 0.0622980059425306 | | BTC 0.000000000113480147<br>USDC 38.5209985049152 |
| 3.1.574049 | VIKTOR KRAIJO | ADDRESS REDACTED | | | BTC 0.101511405290566<br>CEL 0.058511388971635<br>DOT 0.0118664996936448<br>ETH 1.02468185634585<br>LTC 0.000000003794391032<br>USDC 0.490927866401354 | | |
| 3.1.574050 | VIKTOR KRAMER | ADDRESS REDACTED | | | BTC 0.000041772152043158 | | |
| 3.1.574051 | VIKTOR KRASAVKIN | ADDRESS REDACTED | | | BTC 0.000000009279524939<br>CEL 0.00826071179514439<br>USDT ERC20 0.167283367658063 | | |
| 3.1.574052 | VIKTOR KRIG | ADDRESS REDACTED | | | ETH 0.00859451763789952 | | |
| 3.1.574053 | VIKTOR KRŠTENÍK | ADDRESS REDACTED | | | BTC 0.000005415313016595<br>CEL 0.00713996238855825 | | |
| 3.1.574054 | VIKTOR KRYG | ADDRESS REDACTED | | | BTC 0.00525039592568621<br>CEL 8.98674779252912<br>DOT 1.91400865279656<br>LTC 1.00315456609295<br>UNI 30.0067641790674 | | |
| 3.1.574055 | VIKTOR KUDRIA | ADDRESS REDACTED | | | BTC 0.00000060712196506<br>CEL 0.0422782464575469<br>XLM 0.000000005164231038 | | |
| 3.1.574056 | VIKTOR KÜHNE | ADDRESS REDACTED | | | BTC 0.000191733619890579 | | |
| 3.1.574057 | VIKTOR KURUNCZI | ADDRESS REDACTED | | | BTC 1.45024970891956<br>CEL 47.1957667460676<br>COMP 3.28399143117668<br>DASH 16.0023698126228<br>ETH 0.320215272386722<br>LTC 9.9999958<br>SGB 1389.03678093075<br>UNI 99.9808421183269<br>XLM 267.059712481778<br>XRP 8.84257413291943 | | |
| 3.1.574058 | VIKTOR KUSHNIRYK | ADDRESS REDACTED | | | BTC 0.000000003183587843<br>CEL 7.67169866998355<br>ETH 0.00855231103028534<br>USDC 3046.03067555151 | | |
| 3.1.574059 | VIKTOR LANG | ADDRESS REDACTED | | | DOT 0.0292870281584022 | | |
| 3.1.574060 | VIKTOR LENGYEL | ADDRESS REDACTED | | | BCH 0.312622307362418<br>BTC 0.000053449470036833<br>BUSD 0.00276111588362334<br>CEL 644.745257629193<br>DASH 0.769399150194359<br>DOT 0.0262861023951241<br>ETC 3.48648892<br>ETH 0.0344224199429408<br>MATIC 4.42415146102043<br>SNX 0.0253371192622826<br>UNI 12.46252452<br>USDC 0.16646189507475<br>XLM 0.0123864920946072 | | |
| 3.1.574061 | VIKTOR LEWEN | ADDRESS REDACTED | | | BTC 0.000104102020747215 | | |
| 3.1.574062 | VIKTOR LIM | ADDRESS REDACTED | | | BTC 0.0103677911251884 | | |
| 3.1.574063 | VIKTOR LINDSKOUG | ADDRESS REDACTED | | | BTC 0.0369539718487625<br>LINK 0.0358840713208805 | | |
| 3.1.574064 | VIKTOR LOFING | ADDRESS REDACTED | | | BTC 0.000000002889458665<br>CEL 0.408472264043794 | | |
| 3.1.574065 | VIKTOR LOFINK | ADDRESS REDACTED | | | BTC 0.000670759040171429 | | |
| 3.1.574066 | VIKTOR LOGRELL | ADDRESS REDACTED | | | BTC 0.000000020415662897<br>CEL 0.383058727201932 | | |
| 3.1.574067 | VIKTOR LOSEV | ADDRESS REDACTED | | | BTC 0.000000228283627643<br>OMG 0.00447519351022076 | | |
| 3.1.574068 | VIKTOR LYSENKO | ADDRESS REDACTED | | | ETH 0.0000260728566748 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.574069 | VIKTOR MACHOUREK | ADDRESS REDACTED | | | AVAX 0.012156602258051<br>BTC 0.000028636427602964<br>CEL 500.059189355673<br>DOT 0.0557807794288489<br>ETH 0.000540660387279573<br>MATIC 1.4363530950408<br>SNX 102.579563134104<br>USDC 0.768494877136768 | | |
| 3.1.574070 | VIKTOR MACO | ADDRESS REDACTED | | | ADA 0.185250303892791<br>BTC 0.00000240653927163099<br>ETH 0.000016072504038897<br>USDC 0.00141055550737079<br>USDT ERC20 0.00776540029501564<br>XLM 0.0359613420324211 | BTC 0.00648853506229266<br>ETH 0.00000165017684725 | |
| 3.1.574071 | VIKTOR MAIER | ADDRESS REDACTED | | | BTC 0.000021386362791322 | | |
| 3.1.574072 | VIKTOR MALCHEV | ADDRESS REDACTED | | | BTC 0.101633168202362<br>CEL 305.127953736939<br>USDC 0.000002708044779 31 | | |
| 3.1.574073 | VIKTOR MARHANSKÝ | ADDRESS REDACTED | | | BTC 0.00194870316617574<br>CEL 120.581203739234<br>ETH 0.41362018<br>LINK 14.7<br>MATIC 592.259305895649 | | |
| 3.1.574074 | VIKTOR MARKVARDT | ADDRESS REDACTED | | | CEL 1.08432468059474<br>ETH 0.00843850523693635 | | |
| 3.1.574075 | VIKTOR MAUL | ADDRESS REDACTED | | | BTC 0.000010063627478379 | | |
| 3.1.574076 | VIKTOR MAYER | ADDRESS REDACTED | | | BTC 0.000570984708621754 | | |
| 3.1.574077 | VIKTOR MAZURENKO | ADDRESS REDACTED | | | BUSD 403<br>CEL 3.50238522550747 | | |
| 3.1.574078 | VIKTOR MEGADÜRUM | ADDRESS REDACTED | | | BTC 0.0219980574041609<br>DASH 0.000139039974946142<br>DOT 5.24872162792534 | | |
| 3.1.574079 | VIKTOR MEISTER | ADDRESS REDACTED | | | BTC 0.00000997468468642 | | |
| 3.1.574080 | VIKTOR MITRESKI | ADDRESS REDACTED | | | BTC 0.000000012266097666 | | |
| 3.1.574081 | VIKTOR MITREV | ADDRESS REDACTED | | | CEL 2.07969530161525<br>DOT 3.12014838608169<br>ETH 0.00556192897532584 | | |
| 3.1.574082 | VIKTOR MITULJIKIC | ADDRESS REDACTED | | | BTC 0.00000046638741615<br>ETH 0.000085626766492742 | | |
| 3.1.574083 | VIKTOR MOROZOV | ADDRESS REDACTED | | | MCDAI 42.6022865471015<br>USDT ERC20 1.06207582665639 | | |
| 3.1.574084 | VIKTOR MURAVSKIJ | ADDRESS REDACTED | | | BTC 0.000007977051973735 | | |
| 3.1.574085 | VIKTOR MUTINSKY | ADDRESS REDACTED | | | BTC 0.000000524347133214 | | |
| 3.1.574086 | VIKTOR NAGY | ADDRESS REDACTED | | | BTC 0.00104708559386968<br>ETH 2.4850691431576 | | |
| 3.1.574087 | VIKTOR NAGY | ADDRESS REDACTED | | | BTC 1.10056085831023<br>CEL 167.366051575111<br>UNI 123.151730139164<br>XTZ 380.59903667728 | | |
| 3.1.574088 | VIKTOR NATAN | ADDRESS REDACTED | | | BTC 0.000000008013795226<br>CEL 0.610513369843982 | | |
| 3.1.574089 | VIKTOR NEFTA | ADDRESS REDACTED | | | ETH 0.00860851464801028 | | |
| 3.1.574090 | VIKTOR NESOVSKI | ADDRESS REDACTED | | | CEL 0.0231133004407486<br>ETH 0.000436299381799878 | | |
| 3.1.574091 | VIKTOR NEUFELD | ADDRESS REDACTED | | | BTC 0.00262679976629902<br>CEL 4.32134302104038<br>EOS 0.00140444315371964<br>UNI 0.581591812703807 | | |
| 3.1.574092 | VIKTOR NOLEN | ADDRESS REDACTED | | | BTC 0.0000004242823953<br>USDT ERC20 0.0492171011142187 | BTC 0.000000154465205536<br>USDT ERC20 0.000257716258012057 | |
| 3.1.574093 | VIKTOR NONOV | ADDRESS REDACTED | | | BCH 0.0345006214759156<br>BTC 0.0012243203056809<br>ETH 12.0966044328251 | | |
| 3.1.574094 | VIKTOR NYKONIUK | ADDRESS REDACTED | | | ETH 0.00843227199136535 | | |
| 3.1.574095 | VIKTOR OLKHOVSKYI | ADDRESS REDACTED | | | BNB 0.000448387022797879<br>BTC 0.00000190704448523<br>ETH 0.000004747760721563<br>USDC 0.115272138058471<br>USDT ERC20 0.292667753996784 | | |
| 3.1.574096 | VIKTOR ONUSKA | ADDRESS REDACTED | | | CEL 0.15295983418271 | | |
| 3.1.574097 | VIKTOR ORBITOV | ADDRESS REDACTED | | | BTC 0.000000009883364779<br>CEL 0.776324697024317 | | |
| 3.1.574098 | VIKTOR OSZLANYI | ADDRESS REDACTED | | | CEL 0.0228292613554637<br>USDC 21.5389399750431 | | |
| 3.1.574099 | VIKTOR PANIN | ADDRESS REDACTED | | | CEL 0.000028907977344374<br>XLM 0.0422128992496858 | | |
| 3.1.574100 | VIKTOR PARAHONKO | ADDRESS REDACTED | | | BTC 0.000000028008640579<br>USDC 0.433062332390053 | | |
| 3.1.574101 | VIKTOR PAULSEN | ADDRESS REDACTED | | | CEL 0.000797839879174465<br>SGB 0.0211149657739295<br>XRP 0.141562853678206 | | |
| 3.1.574102 | VIKTOR PERSSON | ADDRESS REDACTED | | | CEL 0.0204863735934721 | | |
| 3.1.574103 | VIKTOR PETERS | ADDRESS REDACTED | | | BNB 0.000611262147776744<br>BTC 0.0029460878816985<br>USDC 0.31750045474233<br>USDT ERC20 0.336746754154314 | | |
| 3.1.574104 | VIKTOR PETERSEN | ADDRESS REDACTED | | | BTC 0.0000123184514961649<br>CEL 1.08167856547323 | | |
| 3.1.574105 | VIKTOR PLONKA | ADDRESS REDACTED | | | BTC 0.0110367793811574 | | |
| 3.1.574106 | VIKTOR PLYUSHCHANSKY | ADDRESS REDACTED | | | CEL 123.097157448075 | | |
| 3.1.574107 | VIKTOR PONYA | ADDRESS REDACTED | | | CEL 42.7392561220191<br>DOT 18.4124793848<br>MATIC 428.89403121<br>SNX 29.77428546<br>UNI 10.65011543<br>XRP 50 | | |
| 3.1.574108 | VIKTOR POPPER | ADDRESS REDACTED | | | CEL 10.9530367202103<br>ETH 0.000025058121035501<br>MATIC 2.09265001554234<br>USDC 6.733074<br>USDT ERC20 0.839793715988952 | | |
| 3.1.574109 | VIKTOR POZSEGA | ADDRESS REDACTED | | | ADA 0.000000742479149463<br>BTC 0.000000000632751305<br>CEL 10.6864449100987<br>ETH 0.223753643672814<br>USDT ERC20 1.23199 | | |
| 3.1.574110 | VIKTOR PUČAR | ADDRESS REDACTED | | | BTC 0.00084576352634999<br>CEL 0.0969284124091843<br>SNX 24.0609467916085 | | |
| 3.1.574111 | VIKTOR PUK | ADDRESS REDACTED | | | ADA 0.406028706196718<br>BTC 0.00115645691889157 | | |
| 3.1.574112 | VIKTOR PULPAN | ADDRESS REDACTED | | | ADA 49.288597<br>BTC 0.000041381776014905<br>CEL 6.01344064750075 | | |
| 3.1.574113 | VIKTOR RÁCZ | ADDRESS REDACTED | | | BTC 0.000000142502466607<br>CEL 0.138728713052159<br>MATIC 0.5<br>USDC 685.314997936991 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.574114 | VIKTOR RADCHENKO | ADDRESS REDACTED | | | BTC 1.00055830245681<br>CEL 73.5609715598126<br>DASH 0.0397623146893634<br>ETH 2.65257503203349<br>OMG 0.0976556186915742<br>USDC 0.000000470882141450999<br>USDT ERC20 9.01007277903921 | | |
| 3.1.574115 | VIKTOR RADEV | ADDRESS REDACTED | | | BTC 0.000016932382439091<br>USDC 0.687920475061867 | | |
| 3.1.574116 | VIKTOR RADOVANOVIĆ | ADDRESS REDACTED | | | BNB 0.000139559802045635<br>BTC 0.000009084866488551<br>CEL 0.00458467566377943 | | |
| 3.1.574117 | VIKTOR RAU | ADDRESS REDACTED | | | BTC 0.000440961461783094<br>BUSD 0.0638088944683757<br>ETH 0.0183851907068901<br>USDC 0.349684358908515<br>USDT ERC20 2.41171034736688 | | |
| 3.1.574118 | VIKTOR REUTOV | ADDRESS REDACTED | | | BTC 0.000000017341446367<br>OMG 0.0034547601016914 | | |
| 3.1.574119 | VIKTOR RIGO | ADDRESS REDACTED | | | ADA 0.369707889519352<br>CEL 0.0875733372390489<br>DOT 6.63300966692633<br>MATIC 0.904714101492099<br>USDC 0.823620159005247<br>XLM 753.501698156492 | | |
| 3.1.574120 | VIKTOR RII | ADDRESS REDACTED | | | BTC 0.000000403046826385<br>CEL 0.000117907510373937<br>ETH 0.000009965132388800099<br>LTC 0.00264824967562151 | | |
| 3.1.574121 | VIKTOR RUJEVIC | ADDRESS REDACTED | | | BTC 0.000000008562527546<br>CEL 3.66320920854746 | | |
| 3.1.574122 | VIKTOR RZESANKE | ADDRESS REDACTED | | | ADA 78.2825511621127<br>BTC 0.0438353465926664<br>ETH 0.300820738076457<br>MATIC 1802.6691362351<br>SOL 19.4098229006401<br>USDC 1.20880688625952 | ETH 0.03246153<br>MATIC 175 | |
| 3.1.574123 | VIKTOR SAJKOWSKI | ADDRESS REDACTED | | | BTC 0.00000056900726101 | | |
| 3.1.574124 | VIKTOR SALAPATA | ADDRESS REDACTED | | | ADA 322.760120436364<br>BTC 0.0265590466138249<br>CEL 212.882412775969<br>DOGE 0.06<br>ETC 3.22295321311541<br>ETH 0.882020955327875<br>LTC 0.56266856<br>USDC 1.528 | | |
| 3.1.574125 | VIKTOR SAMUEL FRANSSON KJONNAS | ADDRESS REDACTED | | | ADA 874.41201602336<br>BTC 0.0223247073554191<br>CEL 1.52448617618309<br>ETH 0.157830639130835 | | |
| 3.1.574126 | VIKTOR SARKA | ADDRESS REDACTED | | | BTC 0.688554163717398<br>CEL 842.241035041564<br>LTC 0.000000004472597145<br>SGB 2495.72537349306<br>XRP 10.4541488867782 | | |
| 3.1.574127 | VIKTOR SAROSI | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.574128 | VIKTOR SÄUBERT | ADDRESS REDACTED | | | BTC 0.00009123402965351 | | |
| 3.1.574129 | VIKTOR SCHÄFER | ADDRESS REDACTED | | | BTC 0.000000990199973679999 | | |
| 3.1.574130 | VIKTOR SCHAITAN | ADDRESS REDACTED | | | ADA 862.137897225307<br>AVAX 0.0161018601305464<br>BTC 0.0402653420565503 | | |
| 3.1.574131 | VIKTOR SCHAMOV | ADDRESS REDACTED | | | BTC 0.000000005601646688<br>CEL 0.0609827967745878 | | |
| 3.1.574132 | VIKTOR SCHUKIN | ADDRESS REDACTED | | | BTC 0.000873483915483309<br>OMG 0.00793177453449902 | | |
| 3.1.574133 | VIKTOR SERGEYEVICH KIRICHEK | ADDRESS REDACTED | | | BTC 0.000001092337358467<br>EOS 0.128095603845586 | | |
| 3.1.574134 | VIKTOR SHAPOVALOV | ADDRESS REDACTED | | | BTC 0.00085996999090228<br>OMG 0.00670505530147489 | | |
| 3.1.574135 | VIKTOR SHEPELIN | ADDRESS REDACTED | | | BTC 0.0144380625678887<br>MATIC 740.306999261088<br>PAX 10.8266270512576<br>USDC 76.7659241649094 | USDC 0.000000878323629407 | |
| 3.1.574136 | VIKTOR SHEPTUN | ADDRESS REDACTED | | | BTC 0.000000204685135610999<br>ETH 0.000008936449489101<br>LTC 0.00153654067289315 | | |
| 3.1.574137 | VIKTOR SHEVCHUK | ADDRESS REDACTED | | | MATIC 299.112467224914<br>MCDAI 31.8569967818006 | | |
| 3.1.574138 | VIKTOR SHUSTROV | ADDRESS REDACTED | | | BTC 0.000832773353233763<br>USDT ERC20 0.388671985937814 | | |
| 3.1.574139 | VIKTOR SIMJANOSKI | ADDRESS REDACTED | | | BTC 0.00083936780920627<br>SNX 104.250282113332 | | |
| 3.1.574140 | VIKTOR SINKA | ADDRESS REDACTED | | | ADA 346.955071517774<br>BTC 0.00000225997915998<br>USDC 752.099228898714 | | |
| 3.1.574141 | VIKTOR SINKA | ADDRESS REDACTED | | | BNB 1.68934954892336<br>BTC 0.000000985487614016<br>CEL 0.0833202917006669<br>COMP 0.00347696453966648<br>ETH 0.000351023642873486<br>LTC 0.00105456486128955<br>USDC 299.581861764112<br>USDT ERC20 0.020630508078201 | | |
| 3.1.574142 | VIKTOR SMIRNOV | ADDRESS REDACTED | | | BTC 0.000000585590015135<br>CEL 0.252301993656141<br>XRP 0.135986704556715 | | |
| 3.1.574143 | VIKTOR SOMALOV | ADDRESS REDACTED | | | BTC 0.000001689333149789 | | |
| 3.1.574144 | VIKTOR SOMODI | ADDRESS REDACTED | | | ADA 0.318943423290707<br>BTC 0.000000001593294715<br>CEL 10.9359901319783<br>DOT 0.0343763002580861<br>USDC 10.0483528673381<br>USDT ERC20 1.00303752382043 | | |
| 3.1.574145 | VIKTOR SØRUM | ADDRESS REDACTED | | | AAVE 0.00309653757816452<br>BTC 0.000063029723243892<br>CEL 5.70302392461422<br>ETH 0.000257242579856928<br>LINK 0.0341872769204123<br>USDT ERC20 115.98515279235 | | |
| 3.1.574146 | VIKTOR SOSIC | ADDRESS REDACTED | | | ADA 18.30141<br>AVAX 10.1088581244322<br>BTC 0.0126530743439431<br>CEL 27.9015488722289<br>DOT 3.11999045<br>ETH 0.27188546<br>XLM 136.0136 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.574147 | VIKTOR SRBLJIN | ADDRESS REDACTED | | | BTC 0.0061612817028929<br>CEL 71.9776603724905<br>MCDAI 40<br>USDC 34<br>USDT ERC20 0.144253 | | |
| 3.1.574148 | VIKTOR ŠTETIAR | ADDRESS REDACTED | | | BTC 0.00122797185908316<br>CEL 19.0929854961281<br>ETC 1.03218402825104<br>MATIC 55.7515804471285<br>XRP 88.0052581445445 | | |
| 3.1.574149 | VIKTOR STRAMB | ADDRESS REDACTED | | | BNT 150.8900138872<br>BTC 0.354567606011773<br>CEL 2591.25484672962<br>DOT 54.3528759299788<br>LTC 0.000000004213037982<br>MATIC 765.39572<br>SNX 293.553810224953<br>USDT ERC20 13101.32 | | |
| 3.1.574150 | VIKTOR STRAUCH | ADDRESS REDACTED | | | BTC 0.0013240163111292<br>USDT ERC20 0.818600990272934 | | |
| 3.1.574151 | VIKTOR SUMENKOV | ADDRESS REDACTED | | | BTC 0.00446013152656829<br>USDT ERC20 429.262953371028 | | |
| 3.1.574152 | VIKTOR SUTOR | ADDRESS REDACTED | | | BTC 0.0169363986101244<br>LTC 0.0138348204217387<br>USDT ERC20 217.557892136364 | | |
| 3.1.574153 | VIKTOR SVAVARSSON | ADDRESS REDACTED | | | USDC 0.0688701022197536 | | |
| 3.1.574154 | VIKTOR SÝKORA | ADDRESS REDACTED | | | ADA 0.00663514094521975<br>BTC 0.000000005943299737<br>CEL 1.65561938830312<br>DOT 0.0089429894<br>USDC 3.852543 | | |
| 3.1.574155 | VIKTOR SZABO | ADDRESS REDACTED | | | CEL 1.15035063930923<br>DASH 0.000396445968740435 | | |
| 3.1.574156 | VIKTOR SZABÓ | ADDRESS REDACTED | | | ADA 269.875126141432<br>BNB 0.000000008537936238<br>BTC 0.0201043101436048<br>CEL 36.5537222582784<br>ETH 0.0302177771650187<br>MATIC 742.835293755623<br>SNX 40.499074416943 | | |
| 3.1.574157 | VIKTOR SZASZKÓ-BOGÁR | ADDRESS REDACTED | | | CEL 40.3581131708004<br>ETH 0.554291577465226 | | |
| 3.1.574158 | VIKTOR SZATHMARY | ADDRESS REDACTED | | | AVAX 250<br>BTC 0.000000008642162527<br>CEL 599.582618593901<br>ETH 1.03609212911234 | | |
| 3.1.574159 | VIKTOR SZITAI | ADDRESS REDACTED | | | CEL 0.00742548467381662<br>ETH 0.000080527994505035<br>UNI 0.000663745329034017 | | |
| 3.1.574160 | VIKTOR TAPTYKOV | ADDRESS REDACTED | | | BTC 0.371783036814234<br>CEL 1.15116892753898<br>DASH 0.794508607118469<br>ETH 2.30637209904502<br>LTC 1.69562885172974<br>OMG 24.2694404932706<br>SGB 56.7164570868812<br>XLM 2014.58870417678<br>XRP 382.785425250033<br>ZRX 276.47348691286 | | |
| 3.1.574161 | VIKTOR TASKOV | ADDRESS REDACTED | | | CEL 11.8241948328386 | | |
| 3.1.574162 | VIKTOR TCHOURILOV | ADDRESS REDACTED | | | 1INCH 1026.06643262502<br>AAVE 7.47295090585563<br>AVAX 33.6679765336017<br>BCH 2.03280458441978<br>BTC 0.0398968917502034<br>COMP 21.1428142567231<br>LUNC 102.549827313235<br>MATIC 2064.91997596186<br>PAXG 1.09722757066631<br>SGB 11211.9343315572<br>SNX 532.557919455522 | AVAX 0.710699046546786 | |
| 3.1.574163 | VIKTOR TEGELHOFF | ADDRESS REDACTED | | | BTC 0.7686746654<br>BUSD 0.00549804481034851<br>CEL 191.034183286673<br>DOT 0.223798082441097<br>ETH 7.2815348385166<br>LTC 0.00126543618923914<br>PAXG 0.000682064933329341 | | |
| 3.1.574164 | VIKTOR TEREN | ADDRESS REDACTED | | | BTC 0.000038682246645716<br>CEL 0.301989138622515<br>DOT 0.0100136881085035 | | |
| 3.1.574165 | VIKTOR TERTYSHNYI | ADDRESS REDACTED | | | BTC 0.000000035753497908<br>OMG 0.0013840421437058 | | |
| 3.1.574166 | VIKTOR TORMA | ADDRESS REDACTED | | | ETH 8.07203321280694 | | |
| 3.1.574167 | VIKTOR TREBICKY | ADDRESS REDACTED | | | CEL 0.0497242080820742 | | |
| 3.1.574168 | VIKTOR TRUKHANOV | ADDRESS REDACTED | | | BTC 0.000000376749365348<br>ETH 0.0000039023403396279<br>USDC 0.897409375880767 | | |
| 3.1.574169 | VIKTOR TSVIRKUN | ADDRESS REDACTED | | | BTC 0.000000459099642239999<br>ETH 0.000853559032973493 | | |
| 3.1.574170 | VIKTOR UGHY | ADDRESS REDACTED | | | ADA 1121.76724828423<br>BTC 0.052795175822442 | | |
| 3.1.574171 | VIKTOR UNGINOVIC | ADDRESS REDACTED | | | ADA 2.94888429829983<br>CEL 0.830955974012937<br>UNI 0.068046241383592 | | |
| 3.1.574172 | VIKTOR VACEK | ADDRESS REDACTED | | | BTC 0.0213121274389785 | | |
| 3.1.574173 | VIKTOR VALERIO | ADDRESS REDACTED | | | CEL 717.40486820657<br>SNX 600.1143012<br>USDC 0.003721 | | |
| 3.1.574174 | VIKTOR VAN DEN EEDE | ADDRESS REDACTED | | | BTC 0.000357716262387551<br>CEL 0.0567588655628512 | | |
| 3.1.574175 | VIKTOR VAN IERSEL | ADDRESS REDACTED | | | BTC 0.000000635032679107<br>ETH 0.000030339391870836<br>SNX 821.060547147029 | | |
| 3.1.574176 | VIKTOR VASILEV | ADDRESS REDACTED | | | BTC 0.00000656916002665<br>CEL 1.09385405071489 | | |
| 3.1.574177 | VIKTOR VASILEV | ADDRESS REDACTED | | | CEL 0.0029952851188006 | | |
| 3.1.574178 | VIKTOR VASYLYEV | ADDRESS REDACTED | | | BCH 0.831991065107175<br>BTC 0.0427848096022962<br>CEL 121.26139259365<br>COMP 0.30191045<br>DASH 0.952620606653823<br>ETH 0.653398649467708<br>LINK 4.65696753<br>LTC 0.68086068727815<br>MATIC 414.26914856<br>XLM 1013.681325594 | | |
| 3.1.574179 | VIKTOR VATTA | ADDRESS REDACTED | | | BTC 0.000099180672923423<br>ETH 0.000159880126149724<br>LTC 0.00112124351564792 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.574180 | VIKTOR VIADIMIROVITCH MIKHAYLYUK | ADDRESS REDACTED | | | BTC 0.00509149<br>CEL 4.01776321854201<br>USDC 0.000254 | | |
| 3.1.574181 | VIKTOR VIDENLIEV | ADDRESS REDACTED | | | BTC 0.000000050312611339<br>CEL 0.0382684592250272<br>ETH 0.000102100937630337 | | |
| 3.1.574182 | VIKTOR VIKTOR | ADDRESS REDACTED | | | BTC 0.00162188107831268<br>GUSD 0.657513754047665 | | |
| 3.1.574183 | VIKTOR VODIANITSKII | ADDRESS REDACTED | | | BNB 0.0977220248838625<br>BTC 0.000000006355749275<br>OMG 0.040098381006601 | | |
| 3.1.574184 | VIKTOR VON WACHENFELDT | ADDRESS REDACTED | | | BTC 0.000000002304219344<br>CEL 0.24184729885654 | | |
| 3.1.574185 | VIKTOR WEBER | ADDRESS REDACTED | | | BTC 0.303821701796331 | | |
| 3.1.574186 | VIKTOR WEBER | ADDRESS REDACTED | | | BTC 0.0218138832860554 | | |
| 3.1.574187 | VIKTOR WEINTRAUB | ADDRESS REDACTED | | | BTC 0.000349361576801659 | | |
| 3.1.574188 | VIKTOR WILHELMSSON | ADDRESS REDACTED | | | BTC 0.00159297252431399<br>CEL 0.909867897495725<br>ETH 0.0174477336762794<br>LINK 0.0401906942251392<br>MATIC 29.3513073681575<br>SNX 0.425285361074683 | | |
| 3.1.574189 | VIKTOR YAROSH | ADDRESS REDACTED | | | BTC 0.0138840703786387 | | |
| 3.1.574190 | VIKTOR YAVDAK | ADDRESS REDACTED | | | BTC 0.000001943912411353<br>CEL 1.21222832771185 | | |
| 3.1.574191 | VIKTOR YUROV | ADDRESS REDACTED | | | BTC 0.000000477633324422<br>OMG 0.0105430132988616 | | |
| 3.1.574192 | VIKTOR ZAGOREVSKIY | ADDRESS REDACTED | | | ADA 408.518917662197<br>AVAX 15.5579439569395<br>BTC 0.0132381304455342<br>CEL 82.2507110686672<br>DOT 22.1191521462332<br>ETH 0.137936417145276<br>LPT 2.22149521575045<br>MATIC 847.209981145729<br>SNX 100.659398250393<br>SOL 2.53856814004129<br>USDC 504.546317126599<br>XTZ 87.8384221749502 | ETH 0.227944493813657 | |
| 3.1.574193 | VIKTOR ZEEB | ADDRESS REDACTED | | | BTC 0.0316237920862938 | | |
| 3.1.574194 | VIKTOR ZIMMERMANN | ADDRESS REDACTED | | | BTC 1.42888206435243<br>CEL 5951.7050371133 | | |
| 3.1.574195 | VIKTOR ZVEREV | ADDRESS REDACTED | | | BTC 0.000000425750166579<br>OMG 0.00791835415551661 | | |
| 3.1.574196 | VIKTOR ZVYAGIN | ADDRESS REDACTED | | | CEL 0.136252991032003<br>ETH 0.00204 | | |
| 3.1.574197 | VIKTORAS BACHMATOVAS | ADDRESS REDACTED | | | ADA 0.160281840885514<br>BNB 0.00429161890726112<br>BTC 0.0160541047777009<br>CEL 0.404656801999765<br>EOS 0.0721150979273009<br>ETH 0.430467039846761<br>SNX 0.0282247970907996<br>USDT ERC20 0.462269293466315 | | |
| 3.1.574198 | VIKTORAS RAMANAUSKAS | ADDRESS REDACTED | | | BCH 0.97881269<br>BTC 0.0074668945497637<br>CEL 58.4044520897964<br>ETH 0.077510856524<br>SNX 55.968<br>USDC 1.431 | | |
| 3.1.574199 | VIKTORAS ZYGAS | ADDRESS REDACTED | | | BTC 0.0629110325084559<br>BUSD 980553.14472791<br>CEL 27596.4494021343<br>USDT ERC20 20344.3394842652 | | |
| 3.1.574200 | VIKTORIA BASKITE | ADDRESS REDACTED | | | BTC 0.00100200365425338<br>CEL 22.9257359238913<br>PAXG 0.407068488800122<br>USDC 585.055213 | | |
| 3.1.574201 | VIKTORIA BLUM | ADDRESS REDACTED | | | BTC 0.000000567806669852<br>XLM 0.262426774664348 | | |
| 3.1.574202 | VIKTORIA BODNAR | ADDRESS REDACTED | | | ETH 0.00149561872860812 | | |
| 3.1.574203 | VIKTORIA CHROMCOVA | ADDRESS REDACTED | | | BTC 0.00132170235263018<br>CEL 0.965261534872103 | | |
| 3.1.574204 | VIKTORIA DONVAR | ADDRESS REDACTED | | | BTC 0.000000232873536159<br>USDC 0.781858995484606 | | |
| 3.1.574205 | VIKTORIA EKLUND HOLLSTEN | ADDRESS REDACTED | | | BAT 193.632335248258<br>BTC 0.125157895140796<br>CEL 173.503832599682<br>LINK 614.738172495845<br>XLM 1620.17732445586<br>ZRX 103.005503909497 | | |
| 3.1.574206 | VIKTORIA ELISABETH COHN | ADDRESS REDACTED | | | BTC 0.000276617604655079 | | |
| 3.1.574207 | VIKTORIA FALK | ADDRESS REDACTED | | | ETH 0.000003371226502913<br>LTC 0.000003541403644686<br>SNX 0.00243045560052491 | | |
| 3.1.574208 | VIKTORIA FLORENTINE KÖHLER | ADDRESS REDACTED | | | BTC 0.0160718598744928 | | |
| 3.1.574209 | VIKTORIA GORELIK | ADDRESS REDACTED | | | ADA 0.000000728462509127<br>BCH 0.00000000055039591<br>BNB 0.000000002744800546<br>BTC 0.00000000107574593<br>CEL 51571.3805524361<br>EOS 0.000082704961248225<br>ZEC 0.000000004013321131 | | |
| 3.1.574210 | VIKTORIA GRINERTE | ADDRESS REDACTED | | | BTC 0.0053534605186609<br>CEL 5.8984622114151 | | |
| 3.1.574211 | VIKTORIA IVANOVA | ADDRESS REDACTED | | | BTC 0.0226919040807484 | | |
| 3.1.574212 | VIKTORIA KARIMOVA | ADDRESS REDACTED | | | ADA 0.000000348104373865<br>BNB 0.000000047408399057<br>BTC 0.130000639015001<br>CEL 1287.31822770372<br>ETH 30.2878823877488<br>USDC 9497.78208348111 | | |
| 3.1.574213 | VIKTORIA KAZÁR | ADDRESS REDACTED | | | BAT 0.262333093921905<br>BTC 0.000574029541938257<br>CEL 4.50774156687256<br>ETH 0.0743590207915815<br>LINK 0.197049455440596<br>LTC 0.0259991062154767<br>MCDAI 0.728474023146916<br>OMG 0.0105305711041356<br>UNI 0.0798311296221734<br>USDC 0.296153092214407<br>USDT ERC20 38.1460221619271 | | |
| 3.1.574214 | VIKTORIA KOZMENKO | ADDRESS REDACTED | | | BTC 0.000000002520690689<br>CEL 0.208001022591574<br>ETH 0.00843850523693635 | | |
| 3.1.574215 | VIKTORIA KRITSKAYA | ADDRESS REDACTED | | | BTC 0.000002940285018842<br>USDC 1.16318117765872 | | |
| 3.1.574216 | VIKTORIA KUNZE-BERDIYAROV | ADDRESS REDACTED | | | BTC 0.0274674407184258 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.574217 | VIKTORIA KURAKINA | ADDRESS REDACTED | | | BTC 0.0416065620421065<br>CEL 44.1467302094952 | | |
| 3.1.574218 | VIKTORIA KUSHCHIANI | ADDRESS REDACTED | | | BTC 0.000000361827464545<br>CEL 0.145858558975905<br>ETH 0.000000603565651378 | | |
| 3.1.574219 | VIKTORIA LIBERTAD CHACON SOLIS | ADDRESS REDACTED | | | CEL 0.049464631404063<br>ETH 0.00161190488471656 | | |
| 3.1.574220 | VIKTORIA MAKAROV | ADDRESS REDACTED | | | BTC 0.328534289825875 | | |
| 3.1.574221 | VIKTÓRIA MÁTÉ | ADDRESS REDACTED | | | BTC 0.000000618032506041<br>BUSD 0.390264727811276<br>ETH 0.000006880813524764 | | |
| 3.1.574222 | VIKTORIA MILLER | ADDRESS REDACTED | | | BTC 0.0210109790430608 | | |
| 3.1.574223 | VIKTORIA NEDKOVA | ADDRESS REDACTED | | | ETH 0.081259952066931 | | |
| 3.1.574224 | VIKTORIA OMAREVA | ADDRESS REDACTED | | | BTC 0.00122902835056195<br>USDC 493.018356847315 | | |
| 3.1.574225 | VIKTORIA SANTIAGO | ADDRESS REDACTED | | | MATIC 2.09826240331599 | | |
| 3.1.574226 | VIKTORIA SCHERUEBEL | ADDRESS REDACTED | | | BTC 0.0163824000093413<br>USDC 37.3156147227481 | | |
| 3.1.574227 | VIKTORIA TONCHEVA PETROVA | ADDRESS REDACTED | | | CEL 0.000217393333525706 | | |
| 3.1.574228 | VIKTORIA TOPPERCZER | ADDRESS REDACTED | | | ADA 342.911676<br>BTC 0.000800897004645203<br>CEL 9.7686536773622<br>DOT 6.80087659 | | |
| 3.1.574229 | VIKTORIA VASILEVA | ADDRESS REDACTED | | | ADA 2726.69014069337<br>BTC 0.172232795758728<br>ETH 1.53033974910463<br>MATIC 518.433570940983<br>SOL 29.2481187177516 | | |
| 3.1.574230 | VIKTORIA ZHUKAVA | ADDRESS REDACTED | | | BTC 0.000001637374490487<br>DOT 0.00535063041333278<br>ETH 0.000859159757181249<br>SNX 3.99875279513044<br>XLM 0.487046173839581<br>XRP 0.317283377950187 | | |
| 3.1.574231 | VIKTORIE HADOVÁ | ADDRESS REDACTED | | | BTC 0.00351426<br>CEL 4.70491997736589<br>MCDAI 40 | | |
| 3.1.574232 | VIKTORIE KRAVCENKO | ADDRESS REDACTED | | | ETH 0.00161859771206687 | | |
| 3.1.574233 | VIKTORIIA ATANASOVA | ADDRESS REDACTED | | | BTC 0.00295847<br>CEL 4.88471925605709<br>ETH 0.02272661 | | |
| 3.1.574234 | VIKTORIIA BARDACHENKO | ADDRESS REDACTED | | | BTC 0.00235702426220532<br>CEL 0.215528586058339<br>USDT ERC20 408.219578733093 | | |
| 3.1.574235 | VIKTORIIA BAZILEVYCH | ADDRESS REDACTED | | | ETH 0.00861615591315012 | | |
| 3.1.574236 | VIKTORIIA BOHUSLAVSKA | ADDRESS REDACTED | | | USDT ERC20 403.668235456022 | | |
| 3.1.574237 | VIKTORIIA CHACHORUK | ADDRESS REDACTED | | | BTC 0.00238536367926586<br>USDC 405.848481611144 | | |
| 3.1.574238 | VIKTORIIA DANKIV | ADDRESS REDACTED | | | BTC 0.00127629160710639<br>USDT ERC20 405.862146130993 | | |
| 3.1.574239 | VIKTORIIA DEMENTIEVA | ADDRESS REDACTED | | | BTC 0.0351083660147797<br>GUSD 424.939318916302 | | |
| 3.1.574240 | VIKTORIIA DIBROVA | ADDRESS REDACTED | | | BTC 0.000000189199907471<br>ETH 0.000006674360530092<br>USDC 0.420346517047342 | | |
| 3.1.574241 | VIKTORIIA DOVZHENKO | ADDRESS REDACTED | | | ADA 193.741026488055<br>BTC 0.000855373283114285<br>ETH 0.00860851335069268 | | |
| 3.1.574242 | VIKTORIIA HNYLYTSKA | ADDRESS REDACTED | | | BTC 0.000922095031545312<br>CEL 6.39282527550466<br>USDT ERC20 409.333181730931 | | |
| 3.1.574243 | VIKTORIIA KANDYBIR | ADDRESS REDACTED | | | BTC 0.000000535711304764<br>USDC 0.668893322651615 | | |
| 3.1.574244 | VIKTORIIA KARCHEVSKA | ADDRESS REDACTED | | | BTC 0.000000213812870997<br>ETH 0.000011835051197414<br>XRP 0.265516166499842 | | |
| 3.1.574245 | VIKTORIIA KISLENKO | ADDRESS REDACTED | | | BTC 0.000001936295896367<br>DOT 0.0482540453026379<br>ETH 0.000005186205894236 | | |
| 3.1.574246 | VIKTORIIA KNYSHOVA | ADDRESS REDACTED | | | BTC 0.00000032324645441<br>CEL 0.00434240031524153 | | |
| 3.1.574247 | VIKTORIIA KNYSHOVA | ADDRESS REDACTED | | | BTC 0.000000395253703529<br>CEL 0.0475481881248243 | | |
| 3.1.574248 | VIKTORIIA KRAMAR | ADDRESS REDACTED | | | ADA 107.496826483468<br>BTC 0.00122137739182215<br>CEL 0.134575080770023<br>ETH 0.111282121305254 | | |
| 3.1.574249 | VIKTORIIA KRASAVKINA | ADDRESS REDACTED | | | BTC 0.000000007863294984<br>BUSD 0.00691895922364672<br>CEL 0.00726453418791746<br>USDT ERC20 0.39750487576506 | | |
| 3.1.574250 | VIKTORIIA LOGINOVA | ADDRESS REDACTED | | | ADA 0.0902917714612062<br>BNB 0.00212454032016341<br>BTC 0.0000010809307005129 9 | | |
| 3.1.574251 | VIKTÓRIIA LOPATA | ADDRESS REDACTED | | | BTC 0.00242878421288611<br>USDC 404.266665478616 | | |
| 3.1.574252 | VIKTORIIA MATVIIENKO | ADDRESS REDACTED | | | BTC 0.0000005300261713429 99<br>ETH 0.000005226592006721<br>USDC 0.000800377902053718 | | |
| 3.1.574253 | VIKTORIIA MELNYCHUK | ADDRESS REDACTED | | | ETH 0.00860674142996612 | | |
| 3.1.574254 | VIKTORIIA MULIAR | ADDRESS REDACTED | | | BTC 0.0103120584443525<br>USDC 405.284812298604 | | |
| 3.1.574255 | VIKTORIIA MUZYKA | ADDRESS REDACTED | | | BTC 0.000001058950027863<br>USDT ERC20 0.569446292861786 | | |
| 3.1.574256 | VIKTORIIA NIZHELSKA | ADDRESS REDACTED | | | BTC 0.00265774418036415 | | |
| 3.1.574257 | VIKTORIIA PLOTNIKOVA | ADDRESS REDACTED | | | BTC 0.000000467058106318<br>USDC 0.751528386587343 | | |
| 3.1.574258 | VIKTORIIA PYLYPENKO | ADDRESS REDACTED | | | CEL 0.0369482985082986<br>ETH 0.00843400726674066<br>XRP 30 | | |
| 3.1.574259 | VIKTORIIA RATUSHNAIA | ADDRESS REDACTED | | | AVAX 0.102974312891874<br>BTC 0.00902810036675905<br>ETH 0.0133088255997313<br>MATIC 173.312441931869 | | |
| 3.1.574260 | VIKTORIIA RODENKOVA | ADDRESS REDACTED | | | BTC 0.000000005758941784<br>CEL 0.184522144779554 | | |
| 3.1.574261 | VIKTORIIA ROMANOVA | ADDRESS REDACTED | | | BUSD 0.369747176408332<br>CEL 0.0573145417401671<br>ETH 0.00843400726674066<br>MCDAI 0.0194735612404363 | | |
| 3.1.574262 | VIKTORIIA SHCHERBLIUK | ADDRESS REDACTED | | | BTC 0.000001024597219512 99<br>USDT ERC20 0.357913158537659 | | |
| 3.1.574263 | VIKTORIIA SHEVCHENKO | ADDRESS REDACTED | | | BTC 0.000000730644554768<br>USDC 0.667597474925332 | | |
| 3.1.574264 | VIKTORIIA SHEVCHUK | ADDRESS REDACTED | | | BAT 0.0892507301518469<br>CEL 1.02773568094427<br>USDT ERC20 0.00210675400068225 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.574265 | VIKTORIIA SHOEMAKER | ADDRESS REDACTED | | | BTC 0.000008770616761837<br>COMP 0.000155892890127406<br>ETH 0.00011685768645964<br>MATIC 0.0117666660861968<br>XLM 0.0739742270819809 | | |
| 3.1.574266 | VIKTORIIA SMIRNOVA | ADDRESS REDACTED | | | BCH 0.16<br>BSV 0.1<br>BTC 0.00357129985831413<br>CEL 18.9891092862696<br>LTC 1.3<br>OMG 10<br>SGB 151.1<br>XRP 1000 | | |
| 3.1.574267 | VIKTORIIA STEBNYTSKA | ADDRESS REDACTED | | | BTC 0.000002719231281066<br>ETH 0.236374538077488 | | |
| 3.1.574268 | VIKTORIIA TERESHCHENKO | ADDRESS REDACTED | | | BTC 0.000001224258656922<br>USDC 0.681920112857772 | | |
| 3.1.574269 | VIKTORIIA VAKHROMIEIEVA | ADDRESS REDACTED | | | BTC 0.000000001750959311<br>CEL 0.0486481369254014<br>DASH 0.000000007255922291 | | |
| 3.1.574270 | VIKTORIIA VERTYPOROKH | ADDRESS REDACTED | | | BTC 0.00000064088362138<br>ETH 0.000011278181991108<br>LTC 0.000883147178393281 | | |
| 3.1.574271 | VIKTORIIA VOLODINA | ADDRESS REDACTED | | | BTC 0.0156920627921436 | | |
| 3.1.574272 | VIKTORIIA YANCHYK | ADDRESS REDACTED | | | BTC 0.27211394456012<br>USDC 0.514014923425873<br>USDT ERC20 0.35999613724252 | | |
| 3.1.574273 | VIKTORIIA ZABOLOTNA | ADDRESS REDACTED | | | BTC 0.000000837250879855<br>ETH 0.000009479112490626<br>USDT ERC20 0.560888831269708 | | |
| 3.1.574274 | VIKTORIIA ZANOZIUK | ADDRESS REDACTED | | | BTC 0.00257568603136313<br>USDC 405.279503877458 | | |
| 3.1.574275 | VIKTORIIA ZHUKOVSKA | ADDRESS REDACTED | | | ADA 0.118161431901797<br>BTC 0.000000757676633501<br>ETH 0.000006361890585517<br>XRP 0.252357476346563 | | |
| 3.1.574276 | VIKTORIJA AMBRAMAITYTĖ | ADDRESS REDACTED | | | BTC 0.000000468116432576<br>XLM 0.40785516672396 | | |
| 3.1.574277 | VIKTORIJA BANIENĖ | ADDRESS REDACTED | | | ADA 335.256928033823<br>BTC 0.000240356799803583<br>CEL 1.78452304689244<br>XRP 299.7497 | | |
| 3.1.574278 | VIKTORIJA BATURINA | ADDRESS REDACTED | | | ETH 0.00000302353855043199 | | |
| 3.1.574279 | VIKTORIJA CUMIKOVA | ADDRESS REDACTED | | | BTC 0.153104908068017<br>ETH 1.10611168859972 | | |
| 3.1.574280 | VIKTORIJA FIELDS | ADDRESS REDACTED | | | BNB 8.56189378329865<br>BTC 0.0950295751803744<br>DOT 46.8236256022344<br>LTC 29.5649740606123<br>XRP 1976.08098045581 | | |
| 3.1.574281 | VIKTORIJA JACEVICIENE | ADDRESS REDACTED | | | BTC 0.0640333889663087 | | |
| 3.1.574282 | VIKTORIJA KARAVAJEVA | ADDRESS REDACTED | | | BTC 0.000000103064066852<br>CEL 34.9384121905611<br>ETH 0.00000027 | | |
| 3.1.574283 | VIKTORIJA KRAVČIUKIENĖ | ADDRESS REDACTED | | | ADA 256.488910729255<br>BTC 0.0133519358837886 | | |
| 3.1.574284 | VIKTORIJA KURNIK | ADDRESS REDACTED | | | BTC 0.000001842189700501<br>DOT 0.064023393836992 | | |
| 3.1.574285 | VIKTORIJA LOMONOSOVAITE | ADDRESS REDACTED | | | BTC 0.00204179408097934 | | |
| 3.1.574286 | VIKTORIJA MADAR | ADDRESS REDACTED | | | ADA 0.158774558291597<br>BTC 0.000000192119955009 | | |
| 3.1.574287 | VIKTORIJA MIHAILOVSKA | ADDRESS REDACTED | | | BTC 0.0102754442427384<br>CEL 12.9616641337199 | | |
| 3.1.574288 | VIKTORIJA RIMKUTĖ | ADDRESS REDACTED | | | BNB 0.00200089385602264<br>BTC 0.000004166113756794<br>EOS 0.0192535034722519<br>LTC 0.00417296831998155<br>MCDAI 0.0537926061702054<br>USDC 0.077892062165899<br>USDT ERC20 0.590077140640973 | | |
| 3.1.574289 | VIKTORIJA SPALVYTĖ | ADDRESS REDACTED | | | BTC 0.00123937816045984<br>ETH 0.200759256218732 | | |
| 3.1.574290 | VIKTORIJA STEPANOVA | ADDRESS REDACTED | | | CEL 0.0477132825896205 | | |
| 3.1.574291 | VIKTORIJA TITOKAITE | ADDRESS REDACTED | | | BTC 0.0288762993916649<br>CEL 386.553271126182<br>ETH 0.681989214491945 | | |
| 3.1.574292 | VIKTORIJA TUMIENE | ADDRESS REDACTED | | | BTC 0.000001907813257024<br>USDT ERC20 1.54258431529196 | | |
| 3.1.574293 | VIKTORIJA ULJANOVA | ADDRESS REDACTED | | | ETH 0.000018032587817047 | | |
| 3.1.574294 | VIKTORIJA ZAKARKEVIČA | ADDRESS REDACTED | | | CEL 2.45814326188492 | | |
| 3.1.574295 | VIKTORIYA ABRAMOVA | ADDRESS REDACTED | | | BTC 0.000012796302022507 | | |
| 3.1.574296 | VIKTORIYA ALEKSANDROVNA GAVRILOVA | ADDRESS REDACTED | | | BTC 0.0000107800886691<br>SOL 0.00958563684961938 | | |
| 3.1.574297 | VIKTORIYA ANDERSEN | ADDRESS REDACTED | | | BTC 0.00312750829476482<br>CEL 29.5152920476151 | | |
| 3.1.574298 | VIKTORIYA BATSAGINA | ADDRESS REDACTED | | | BTC 0.000828817292243812<br>USDT ERC20 0.187495859622005 | | |
| 3.1.574299 | VIKTORIYA BLOKHIN | ADDRESS REDACTED | | | BTC 0.000000005211268146<br>CEL 26.9777208783816 | | |
| 3.1.574300 | VIKTORIYA DOMNITSKA | ADDRESS REDACTED | | | BTC 0.0372972235345355 | | |
| 3.1.574301 | VIKTORIYA FARENYK | ADDRESS REDACTED | | | BTC 0.0000600650302285 | | |
| 3.1.574302 | VIKTORIYA IBRAGIMOVA | ADDRESS REDACTED | | | BTC 0.000000068200143946<br>OMG 0.00494419766491133 | | |
| 3.1.574303 | VIKTORIYA KHALIMOVA | ADDRESS REDACTED | | | BTC 0.000000170555548891<br>DASH 0.00534206058236687 | | |
| 3.1.574304 | VIKTORIYA LAGUTENKO | ADDRESS REDACTED | | | BTC 0.00316623<br>CEL 2.39477147744456<br>ETH 0.0234873448843735 | | |
| 3.1.574305 | VIKTORIYA LASHKEVYCH | ADDRESS REDACTED | | | BTC 0.0000135187924710329<br>CEL 1.20878600721649<br>LTC 10.5921125060711<br>USDT ERC20 1.12868786274079 | | |
| 3.1.574306 | VIKTORIYA OLEYNIKOVA | ADDRESS REDACTED | | | BTC 0.000000005508497586<br>CEL 0.0712313529648627<br>USDT ERC20 0.210591985694504 | | |
| 3.1.574307 | VIKTORIYA PREOBRAZHENSKAYA | ADDRESS REDACTED | | | BTC 0.000002784284162838<br>USDC 2.30059160787007 | | |
| 3.1.574308 | VIKTORIYA PUGACH | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.574309 | VIKTORIYA SUHIH | ADDRESS REDACTED | | | BTC 0.000000801493500222<br>USDC 0.666989447986194 | | |
| 3.1.574310 | VIKTORIYA VATOVA | ADDRESS REDACTED | | | BTC 0.000000001788129837<br>CEL 50.8568595708901<br>LUNC 0.087305499663959<br>USDC 5.11890714599859<br>USDT ERC20 0.410555804956241 | | |
| 3.1.574311 | VIKTORIYA VOYTEKUNAYTE | ADDRESS REDACTED | | | BTC 0.0413477047585285<br>CEL 48.2788923143418<br>ETH 0.154908404111295 | | |
| 3.1.574312 | VIKTORIYA YUDINA | ADDRESS REDACTED | | | BTC 0.00135872163748705<br>USDT ERC20 415.270809755719 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.574313 | VIKTORS BARTONS | ADDRESS REDACTED | | | BTC 0.000000003586984142<br>CEL 3.08317371928594 | | |
| 3.1.574314 | VIKTORS LUKASENOKS | ADDRESS REDACTED | | | BTC 0.000729373322441358<br>CEL 2.43018117138808<br>USDT ERC20 0.002125 | | |
| 3.1.574315 | VIKTORS TELLE | ADDRESS REDACTED | | | BTC 0.676525955159506<br>ETH 0.480570569019427 | | |
| 3.1.574316 | VIKTORYA SAHAKYAN | ADDRESS REDACTED | | | BTC 0.00001323321989404<br>ETH 0.000001647690454475 | | |
| 3.1.574317 | VIKTORYIA SAKOVICH | ADDRESS REDACTED | | | ADA 0.74996937093449<br>BTC 0.0017802233405254 | | |
| 3.1.574318 | VIKUM WIJAYABAHU HETTIARACHCHIGE DON | ADDRESS REDACTED | | | AAVE 2.72114314418536<br>BCH 12.0307928188874<br>BSV 0.0823269869992388<br>BTC 0.0260736918135628<br>CEL 273.093429696747<br>DOT 41.5439648034985<br>EOS 29.9839772139769<br>ETH 0.00147010166831944<br>LINK 74.7338521380553<br>LTC 7.80243251118096<br>MATIC 44.6138737393223<br>SGB 3068.61227282813<br>SNX 16.8500692021118<br>SUSHI 20.4934193619096<br>UNI 18.1343326986965<br>XLM 4300.04544585131<br>XRP 29213.6857164754 | | |
| 3.1.574319 | VIKY SHEN | ADDRESS REDACTED | | | BTC 0.00542737451384323<br>CEL 28.3012052959768<br>ETH 0.0964386477797747 | | |
| 3.1.574320 | VIKY TOGNINI | ADDRESS REDACTED | | | ADA 0.925614962932142<br>BSV 0.158919631010586<br>BTC 0.000000831488054984<br>DOT 0.00198938060995503<br>LINK 0.00342602301566355 | | |
| 3.1.574321 | VIKY VIGNESH | ADDRESS REDACTED | | | BCH 0.00012471<br>CEL 0.251536515991484 | | |
| 3.1.574322 | VILAFLOR LOQUIAS | ADDRESS REDACTED | | | BTC 0.0117819524307591<br>ETH 0.288875955221443 | | |
| 3.1.574323 | VILAN ARAM | ADDRESS REDACTED | | | BTC 0.000000597749910474<br>EOS 0.0575983000756244<br>LTC 0.00317515393754535<br>USDC 1.86888315887235 | BTC 0.000542865495967393<br>LTC 10.4945916657329<br>USDC 1557.92318617499 | |
| 3.1.574324 | VILAPHONG CHANHTHAVONGSACK | ADDRESS REDACTED | | | XRP 10.467561 | | |
| 3.1.574325 | VILAS ROKHADE | ADDRESS REDACTED | | | PAXG 0.19328756240771 | | |
| 3.1.574326 | VILASID PHICHITH | ADDRESS REDACTED | | | BTC 0.000008117868354808 | | |
| 3.1.574327 | VILASIETUO MERRY | ADDRESS REDACTED | | | BCH 0.04101307<br>BTC 0.00358061262713188<br>CEL 3.86370182784228<br>EOS 10<br>LTC 1.53514853378701<br>MATIC 10.3543267125686 | | |
| 3.1.574328 | VILASINI NAIR D/O VASU | ADDRESS REDACTED | | | BTC 0.0225820764988608 | | |
| 3.1.574329 | VILAVOUTH PHOMMACHITH | ADDRESS REDACTED | | | BTC 0.00935509520322591<br>ETH 0.029693342225548 | | |
| 3.1.574330 | VILAYLECK KHAMSOMCHAN | ADDRESS REDACTED | | | BTC 0.00103770756154121 | | |
| 3.1.574331 | VILAYPHONE PHITSAMAI | ADDRESS REDACTED | | | BTC 0.110427005666153<br>USDT ERC20 271.268822517267 | | |
| 3.1.574332 | VILAYPHONE VATHANANONH | ADDRESS REDACTED | | | BTC 0.000920100390183206<br>COMP 2.20946592538297 | | |
| 3.1.574333 | VILDAN ARIFI | ADDRESS REDACTED | | | BTC 0.0205840797393095 | | |
| 3.1.574334 | VILDAN CAVALIC | ADDRESS REDACTED | | | BTC 0.000864482709169256<br>ETH 0.000121831098518111 | | |
| 3.1.574335 | VILDAN ERDOĞAN | ADDRESS REDACTED | | | BTC 0.000002913008441037 | | |
| 3.1.574336 | VILDANA BAKAREVIC | ADDRESS REDACTED | | | DOGE 0.0712387992423078 | | |
| 3.1.574337 | VILDE HJETLAND | ADDRESS REDACTED | | | BTC 0.000000434055520322<br>LINK 0.00839417053191254 | | |
| 3.1.574338 | VILDE OEYEN | ADDRESS REDACTED | | | BTC 0.000162225725017528 | | |
| 3.1.574339 | VILDOMAR JUNIOR | ADDRESS REDACTED | | | BTC 0.000001326379027863<br>CEL 1.06226341943763<br>USDC 0.341306739971422 | | |
| 3.1.574340 | VILDOMAR JUNIOR | ADDRESS REDACTED | | | BTC 0.000589026897394329<br>CEL 1.06341305445436<br>USDC 0.0490447634769701<br>USDT ERC20 0.61730729837972 | | |
| 3.1.574341 | VILÉM BÍLÝ | ADDRESS REDACTED | | | BTC 0.000008224461341476 | | |
| 3.1.574342 | VILEM FRANEK | ADDRESS REDACTED | | | BTC 0.00415901715071496<br>CEL 91.7273194774415 | | |
| 3.1.574343 | VILÉM GABRHEL | ADDRESS REDACTED | | | BTC 0.000403674147655827<br>USDT ERC20 24.9897211385066 | | |
| 3.1.574344 | VILEM GOSPODARCZYK | ADDRESS REDACTED | | | ADA 9.76097792784669<br>BTC 0.00106499511613522<br>ETH 0.00942639666240976 | | |
| 3.1.574345 | VILEM NECESANY | ADDRESS REDACTED | | | BTC 0.0539637523713045<br>CEL 0.441726899092771<br>ETH 0.000112138499671769 | | |
| 3.1.574346 | VILÉM ZVONAŘ | ADDRESS REDACTED | | | BTC 0.0187816332842552 | | |
| 3.1.574347 | VILEN SHER | ADDRESS REDACTED | | | CEL 1.0800172230665<br>USDC 0.0298164358271672 | | |
| 3.1.574348 | VILERIA B HARDING | ADDRESS REDACTED | | | USDC 0.0139001741638991 | | |
| 3.1.574349 | VILES PETITHOMME | ADDRESS REDACTED | | | BTC 0.00109758858859917<br>ETH 2.61478663474871<br>LINK 61.0200230547918<br>MATIC 1146.09183931643 | | |
| 3.1.574350 | VILGELM KIRAKOSYAN | ADDRESS REDACTED | | | BTC 0.000000282146005011<br>CEL 2.17152297388337 | | |
| 3.1.574351 | VILHELM FORSARE | ADDRESS REDACTED | | | BTC 0.000035247082757254<br>USDC 294.128842294452 | | |
| 3.1.574352 | VILHELMINA GRANFALK | ADDRESS REDACTED | | | ADA 199.313826385331<br>BTC 0.301722464483781<br>CEL 5.58988891155956<br>ETH 0.526004601209464 | | |
| 3.1.574353 | VILHO KALEVI JOKINEN | ADDRESS REDACTED | | | BTC 0.00000107170970724<br>ETH 0.00160274347864723 | | |
| 3.1.574354 | VILI LEHTIMÄKI | ADDRESS REDACTED | | | BTC 0.00233626827075624<br>ETH 0.268103751139745 | | |
| 3.1.574355 | VILI TOIVONEN | ADDRESS REDACTED | | | ADA 284.197513491084<br>AVAX 6.259813588847<br>BNB 0.802960272981943<br>BTC 0.00578292313950902<br>CEL 44.9334270378863<br>LINK 4.11578517183774<br>LUNC 5.56074572304057<br>MATIC 4.19367544472067<br>USDC 112.193263721806<br>USDT ERC20 0.890436812430067 | | |
| 3.1.574356 | VILI VIITAMÄKI | ADDRESS REDACTED | | | BTC 0.367471863454662<br>ETH 0.450705146620604<br>USDC 33896.676154457 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.574357 | VILIA SOMERSHAF | ADDRESS REDACTED | | | ETH 35.7458541266772 | | |
| 3.1.574358 | VILIAM BABELA | ADDRESS REDACTED | | | BTC 0.00126741118590048<br>BUSD 0.00103853<br>CEL 1.88704417804961 | | |
| 3.1.574359 | VILIAM BÉREŠ | ADDRESS REDACTED | | | BTC 0.000094858784968442<br>CEL 6.19688935164766<br>ETH 0.000401918209456713 | | |
| 3.1.574360 | VILIAM CHOVANEC | ADDRESS REDACTED | | | ADA 203.035323718345<br>BNB 1.11172726408097<br>BTC 0.100706825792173<br>CEL 92.1684781787137<br>ETH 1.96103241211789<br>LTC 0.000000000778852909<br>USDC 0.206575125862953 | | |
| 3.1.574361 | VILIAM DRUSKA | ADDRESS REDACTED | | | BTC 0.000000513958335586<br>CEL 1167.060142576<br>MATIC 0.000000060779747246 | | |
| 3.1.574362 | VILIAM HUTTA | ADDRESS REDACTED | | | ADA 0.099148425507372<br>CEL 0.0525750076576318 | | |
| 3.1.574363 | VILIAM KRATOCHVILA | ADDRESS REDACTED | | | CEL 0.000018082594949609<br>DOT 0.000289329444707773<br>ETH 0.000745537888998406<br>LTC 0.00082802297336289<br>USDC 0.703928258476749<br>USDT ERC20 0.0244396410636033 | | |
| 3.1.574364 | VILIAM KRATOCHVÍLA | ADDRESS REDACTED | | | BTC 0.000000005285024671<br>CEL 0.000013851513775539<br>LTC 0.000000002555620934 | | |
| 3.1.574365 | VILIAM KUBIČKA | ADDRESS REDACTED | | | CEL 0.000303981769621842 | | |
| 3.1.574366 | VILIAM PAHOLIK | ADDRESS REDACTED | | | BTC 0.000018413522991725 | | |
| 3.1.574367 | VILIAM SATANEK | ADDRESS REDACTED | | | CEL 0.0015776167727942<br>USDC 0.16385791132248 | | |
| 3.1.574368 | VILIAM STRAKA | ADDRESS REDACTED | | | CEL 5.475971111653 | | |
| 3.1.574369 | VILIAM VILLADSEN | ADDRESS REDACTED | | | BTC 0.000951060466701835<br>ETH 2.16464121457751<br>LTC 2.57092641359838<br>SGB 3.85634305277382<br>XRP 0.692005609875641 | | |
| 3.1.574370 | VILIAME GAUNAVINAKA LEWENILOVO | ADDRESS REDACTED | | | BTC 0.00170338256202724<br>CEL 3.74863762813713<br>ETH 0.00130012441836918 | | |
| 3.1.574371 | VILIAME LEDUA | ADDRESS REDACTED | | | CEL 1.06853051777272 | | |
| 3.1.574372 | VILIAMI HUAKAU | ADDRESS REDACTED | | | BTC 0.29420457704435<br>CEL 48.6671343486684<br>MATIC 5.57598616028579 | | |
| 3.1.574373 | VILIAMI KIOA | ADDRESS REDACTED | | | BTC 0.0000690812548796409<br>LUNC 7.28382545766707<br>MATIC 0.110559236078582<br>USDC 0.0171179042632056<br>UST 200.194834708011 | | |
| 3.1.574374 | VILIAMI LOLO SHAKUR LARSON | ADDRESS REDACTED | | | BTC 0.00232262029017317<br>ETH 0.0579797377641934 | | |
| 3.1.574375 | VILIAMI TUITAKAU | ADDRESS REDACTED | | | CEL 2.01234259187594<br>ETH 0.03780837 | | |
| 3.1.574376 | VILIAMI VAKE MAILE | ADDRESS REDACTED | | | BTC 0.000958079461419457 | | |
| 3.1.574377 | VILIJEM PIVCEVIC | ADDRESS REDACTED | | | BTC 0.000692842490280095<br>CEL 4.39218347028418<br>ETH 0.0483 | | |
| 3.1.574378 | VILIM FUCAK | ADDRESS REDACTED | | | CEL 0.0109260701160958 | | |
| 3.1.574379 | VILINGTON ANTONY SAHAYAM | ADDRESS REDACTED | | | BTC 0.00000000522126817<br>CEL 0.0591567653613891 | | |
| 3.1.574380 | VILIOR CUNI | ADDRESS REDACTED | | | BTC 1.06591838<br>CEL 1440.27527245664<br>ETH 1.2288768<br>SGB 95.9314553156 | | |
| 3.1.574381 | VILISA KEOMALAY | ADDRESS REDACTED | | | BTC 0.00218828352418097<br>USDC 57218.6514295271<br>USDT ERC20 54.7612647995042 | | |
| 3.1.574382 | VILIUS ARLAVIČIUS | ADDRESS REDACTED | | | LTC 0.000534643865068715<br>MCDAI 0.0485158495536633 | | |
| 3.1.574383 | VILIUS BARBARAVICIUS | ADDRESS REDACTED | | | ADA 103.216488946966<br>BTC 0.0504341732167905<br>CEL 101.76977685541<br>DOT 2.00443677257708<br>LINK 4.12885960387737<br>LTC 0.000451895999417552 | | |
| 3.1.574384 | VILIUS BUTISKIS | ADDRESS REDACTED | | | BTC 0.000001879806293356<br>USDC 0.455771203363937 | | |
| 3.1.574385 | VILIUS CESNAKAS | ADDRESS REDACTED | | | BTC 0.0000001269108337<br>ETH 0.000157258513368599 | | |
| 3.1.574386 | VILIUS CESNAKAS | ADDRESS REDACTED | | | BTC 0.0191663523506827<br>DOT 27.0104780961188<br>ETH 0.419775680386896 | | |
| 3.1.574387 | VILIUS CESNAKAS | ADDRESS REDACTED | | | BTC 0.00000012910120444<br>ETH 0.000156999817892784 | | |
| 3.1.574388 | VILIUS JONELIS | ADDRESS REDACTED | | | ADA 204.658048630596<br>BAT 22.9401877691284<br>BTC 0.0227684337408346<br>CEL 23.6237278272845<br>DOT 22.48936392478<br>ETH 0.28188340071731<br>MATIC 59.8101577162509<br>SNX 23.4541281154462<br>USDC 392.857746416467<br>UST 0.274009742815761 | | |
| 3.1.574389 | VILIUS KARALIUS | ADDRESS REDACTED | | | CEL 0.334700929016246<br>USDT ERC20 11.4262076950988 | | |
| 3.1.574390 | VILIUS MASELSKAS | ADDRESS REDACTED | | | ADA 1417.95734597156<br>BTC 0.0135407544954491<br>CEL 110.670343374036<br>ETH 0.0577293741005245 | | |
| 3.1.574391 | VILIUS NORMANTAS | ADDRESS REDACTED | | | CEL 0.000066004194358475<br>MCDAI 0.178708206728473 | | |
| 3.1.574392 | VILIUS STANKEVICIUS | ADDRESS REDACTED | | | ETH 0.00149495791155267 | | |
| 3.1.574393 | VILIYANA NESHEVA | ADDRESS REDACTED | | | BTC 0.0997086465003706<br>ETH 0.329579170736567 | | |
| 3.1.574394 | VILIZAR BARSANOV | ADDRESS REDACTED | | | BTC 0.158670807488472<br>ETH 3.05364054851156<br>USDC 1.10912490625987 | | |
| 3.1.574395 | VILJAMAS BARISEVICIUS | ADDRESS REDACTED | | | BTC 0.0227205881795389<br>XRP 100.430645239709 | | |
| 3.1.574396 | VILJAR SKULGAM | ADDRESS REDACTED | | | BNB 0.000000000869659091999999<br>BTC 0.000002339764605887<br>CEL 0.0034031377280236<br>ETH 0.000007534486727786<br>TGBP 0.11128784246231<br>USDC 0.398918679579485<br>USDT ERC20 0.000001007439208448 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.574397 | VILJAR VÕSU | ADDRESS REDACTED | | | BTC 0.000783849574332845<br>CEL 51.0409739871388<br>SNX 37<br>USDC 121.31 | | |
| 3.1.574398 | VILJEM ZOBEC | ADDRESS REDACTED | | | BTC 0.00771047487210878<br>CEL 17.1041562283093<br>ETH 0.14281627011213<br>USDT ERC20 807.643381231927 | | |
| 3.1.574399 | VILJOEN ANDRE SNYMAN | ADDRESS REDACTED | | | BTC 0.000620204164776636 | | |
| 3.1.574400 | VILLADS LANSTORP | ADDRESS REDACTED | | | BTC 0.000008741987515543 | | |
| 3.1.574401 | VILLADS RUNE JENSEN | ADDRESS REDACTED | | | BTC 0.0395961249741505<br>CEL 5.64841955349082<br>ETH 1.75357392868764 | | |
| 3.1.574402 | VILLAIN LUDOVIC | ADDRESS REDACTED | | | BCH 0.00480967<br>BTC 0.00320372950505743<br>CEL 2.76672179671027<br>EOS 0.0511 | | |
| 3.1.574403 | VILLALBA VINCENT | ADDRESS REDACTED | | | BTC 0.0038692<br>CEL 3.97157032452869 | | |
| 3.1.574404 | VILLARD OPHELIE | ADDRESS REDACTED | | | USDC 383.358250776566<br>USDT ERC20 122.711852836718 | | |
| 3.1.574405 | VILLASMIL ALVARADO KARLENIA AILLEN | ADDRESS REDACTED | | | AVAX 8.29265542268187<br>BTC 0.479056738001798<br>CEL 410.381813425569<br>LUNC 5.58827783097037<br>USDT ERC20 2930.43109057652 | | |
| 3.1.574406 | VILLE EERO OSKARI KALLI | ADDRESS REDACTED | | | BTC 0.000022461455037135 | | |
| 3.1.574407 | VILLE HASSINEN | ADDRESS REDACTED | | | BTC 0.000545726805165355<br>CEL 456.998208097632<br>ETH 2.5<br>SGB 90.133073503<br>SNX 333.6510759 | | |
| 3.1.574408 | VILLE HILMOLA | ADDRESS REDACTED | | | BTC 0.000000006460965507<br>CEL 69.5870292478949<br>USDC 2064.79572077734 | | |
| 3.1.574409 | VILLE JONAS OSKAR VAEISAENEN | ADDRESS REDACTED | | | BAT 2.00342729698738<br>BTC 0.04236188051<br>ETH 0.0520699364888259 | | |
| 3.1.574410 | VILLE KARJALAINEN | ADDRESS REDACTED | | | CEL 0.0794552082968272<br>USDC 0.000048 | | |
| 3.1.574411 | VILLE KERÄNEN | ADDRESS REDACTED | | | BNB 0.00444107025697578<br>BTC 0.000029610223363742 | | |
| 3.1.574412 | VILLE KINANEN | ADDRESS REDACTED | | | ADA 218.441359043997<br>BTC 0.00861319319640258<br>CEL 35.3332108688711<br>USDT ERC20 256.628086741378 | | |
| 3.1.574413 | VILLE KONTIO | ADDRESS REDACTED | | | BTC 0.00532987856583206 | | |
| 3.1.574414 | VILLE KONTONIEMI | ADDRESS REDACTED | | | CEL 0.967927148729903 | | |
| 3.1.574415 | VILLE KRISTIAN MUIKKU | ADDRESS REDACTED | | | BTC 0.000000000955674525<br>CEL 1.82203437735834 | | |
| 3.1.574416 | VILLE KUUSISTO | ADDRESS REDACTED | | | ADA 47.183197<br>BTC 0.000000009280802928<br>CEL 175.695938563794<br>DOT 136.154<br>LINK 108.07614769<br>USDT ERC20 25 | | |
| 3.1.574417 | VILLE LAINE | ADDRESS REDACTED | | | ADA 18.80188<br>BTC 0.00458814<br>CEL 14.9417111809098 | | |
| 3.1.574418 | VILLE LAITINEN | ADDRESS REDACTED | | | BTC 0.00000911<br>CEL 1.61552110874555 | | |
| 3.1.574419 | VILLE LAVIKAINEN | ADDRESS REDACTED | | | BTC 0.000002172833132232<br>CEL 0.351911899398211<br>ETH 0.535501753300168 | | |
| 3.1.574420 | VILLE LEHTINEVA | ADDRESS REDACTED | | | BNB 0.000317788906748572<br>BTC 0.000061896155013783 | | |
| 3.1.574421 | VILLE LEMETTINEN | ADDRESS REDACTED | | | CEL 4.59326040285974 | | |
| 3.1.574422 | VILLE LIUS | ADDRESS REDACTED | | | BTC 0.000010066404333229 | | |
| 3.1.574423 | VILLE NIEMI | ADDRESS REDACTED | | | BTC 0.000078795117781693<br>CEL 36.8683523688896<br>COMP 0.042945032724247<br>PAX 0.880583694428165<br>SGB 457.225003951349<br>SNX 0.101742230711693<br>USDC 0.000000438815201274<br>XRP 4.24153873719431 | | |
| 3.1.574424 | VILLE NIKULA | ADDRESS REDACTED | | | BTC 0.103454786481822<br>CEL 0.0912143392722906 | | |
| 3.1.574425 | VILLE ÖSTERLUND | ADDRESS REDACTED | | | CEL 0.0466962642046755 | | |
| 3.1.574426 | VILLE PAALANEN | ADDRESS REDACTED | | | BNB 0.020841223491945<br>BTC 0.000901168829958584<br>CEL 21.5103015456149<br>DOT 55.5872049713524<br>ETH 0.00227993056288675 | | |
| 3.1.574427 | VILLE PAAVILAINEN | ADDRESS REDACTED | | | BTC 0.0683638798512854 | | |
| 3.1.574428 | VILLE PEKKA IKOLA | ADDRESS REDACTED | | | BTC 0.2385912824<br>ETH 0.0016089267191171 | | |
| 3.1.574429 | VILLE PEKKANEN | ADDRESS REDACTED | | | BTC 0.000000008896332708<br>CEL 1.13132381090772 | | |
| 3.1.574430 | VILLE PETRI ILMARI VIITANEN | ADDRESS REDACTED | | | ETH 0.001490213906861 | | |
| 3.1.574431 | VILLE SALONEN | ADDRESS REDACTED | | | BTC 0.43287103728441<br>CEL 265.88743810864<br>ETH 2.12656105645708<br>USDC 0.000000150689178877 | | |
| 3.1.574432 | VILLE SAVELA | ADDRESS REDACTED | | | BTC 0.000000669481060804<br>BUSD 1.36905985080885<br>CEL 0.00930767320433846 | | |
| 3.1.574433 | VILLE TALLGREN | ADDRESS REDACTED | | | ADA 610.972741986938<br>BTC 0.446039092984023 | | |
| 3.1.574434 | VILLE TOIVANEN | ADDRESS REDACTED | | | ADA 0.000000654179693811<br>BTC 0.000000000397970994<br>CEL 2.21696013556339<br>DOT 0.000000254898296173<br>ETH 0.0109971500876705 | | |
| 3.1.574435 | VILLE TUNTTUNEN | ADDRESS REDACTED | | | BTC 0.000174346291731812<br>ETH 0.00152268222920785 | | |
| 3.1.574436 | VILLE VEHKONEN | ADDRESS REDACTED | | | BSV 2.00000059<br>BTC 0.958948094548239<br>BUSD 5008.14695246<br>CEL 1919.48215371337<br>DOT 71.2534424477948<br>ETH 9.64749129471843<br>LINK 56.49714952<br>PAXG 0.22875477679191<br>USDC 19646.718538 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.574437 | VILLE VIINIKKA | ADDRESS REDACTED | | | BTC 0.00654855837414973<br>CEL 135.140116050256<br>DOT 14.3034203411894<br>ETH 0.443320463384789<br>USDC 2.004756<br>USDT ERC20 1.802573 | | |
| 3.1.574438 | VILLE YLI-HEMMINKI | ADDRESS REDACTED | | | BTC 0.000205134668900361<br>CEL 6.03472802855279<br>DOT 0.00800168108025293<br>ETH 0.00129204525629727<br>MATIC 1.42377289196223 | | |
| 3.1.574439 | VILLECHANGE PASCAL | ADDRESS REDACTED | | | BTC 0.00103160848394817<br>CEL 14.9842924557176<br>USDC 428.621306 | | |
| 3.1.574440 | VILLEDARY ANTOINE | ADDRESS REDACTED | | | LINK 41.4485525655741 | | |
| 3.1.574441 | VILLEJUHANI TUOMINEN | ADDRESS REDACTED | | | BTC 0.000134112800349332<br>ETH 0.00162845427463918 | | |
| 3.1.574442 | VILLE-OSKARI HAKKARAINEN | ADDRESS REDACTED | | | BCH 0.000626922312471774<br>ETH 0.000062264017115226<br>MCDAI 0.0351202584620464 | | |
| 3.1.574443 | VILLIAM VALKAMA | ADDRESS REDACTED | | | BTC 0.000003272822521566 | | |
| 3.1.574444 | VILLIANT YUEN | ADDRESS REDACTED | | | BTC 0.000040321101059966<br>USDC 0.248304686450036 | | |
| 3.1.574445 | VILLIERE NAZAIRE | ADDRESS REDACTED | | | ADA 650.067415612185<br>AVAX 18.7772469244182<br>BCH 0.247973540937187<br>BTC 0.263773620574269<br>DASH 0.828170832514346<br>ETH 1.85939809768986<br>LTC 4.14949877172804<br>MATIC 5955.42359623568<br>USDT ERC20 6.03465493223013 | | |
| 3.1.574446 | VILLIO SIMUTTI | ADDRESS REDACTED | | | CEL 0.55004455813145<br>ETH 0.019119 | | |
| 3.1.574447 | VILLY KARLSSON | ADDRESS REDACTED | | | BTC 0.00408452363888714<br>CEL 27.1240055394803 | | |
| 3.1.574448 | VILMA ANUZIENE | ADDRESS REDACTED | | | BTC 0.000000067570951805<br>USDT ERC20 0.169390409728642 | | |
| 3.1.574449 | VILMA ASTETE | ADDRESS REDACTED | | | BTC 0.0115773652471971 | | |
| 3.1.574450 | VILMA DIAZZI | ADDRESS REDACTED | | | BTC 0.000000031068677604<br>USDC 840.828427217235 | | |
| 3.1.574451 | VILMA ELBA ALVAREZ | ADDRESS REDACTED | | | BTC 0.000001795797385284<br>MCDAI 0.16868950518262<br>USDT ERC20 0.000000772908866451 | | |
| 3.1.574452 | VILMA ELINA SILVENNOINEN | ADDRESS REDACTED | | | BTC 0.00179143461405844<br>CEL 12.1180952736957<br>USDC 766.139189 | | |
| 3.1.574453 | VILMA ENRIQUEZ MORALES | ADDRESS REDACTED | | | BTC 0.000000488694615597<br>USDT ERC20 0.363767006356698 | | |
| 3.1.574454 | VILMA GONZALEZ | ADDRESS REDACTED | | | CEL 0.111491557527381 | | |
| 3.1.574455 | VILMA LODAITE | ADDRESS REDACTED | | | AAVE 0.00134302733811588<br>BTC 0.00841129458827876<br>CEL 67.4402526215151<br>ETH 0.062259<br>LTC 4.34520340478617 | | |
| 3.1.574456 | VILMA MONICA ROBIN | ADDRESS REDACTED | | | BTC 0.000001604428779016<br>USDT ERC20 0.328365107940791 | | |
| 3.1.574457 | VILMA NALES | ADDRESS REDACTED | | | BTC 0.000000004336513912<br>CEL 0.134804272818531 | | |
| 3.1.574458 | VILMA PADILLA | ADDRESS REDACTED | | | BTC 0.00117052645952319<br>ETH 0.733032993915963 | | |
| 3.1.574459 | VILMA PETRUTYTE | ADDRESS REDACTED | | | USDC 233.502987299951 | | |
| 3.1.574460 | VILMA ROJAS | ADDRESS REDACTED | | | XRP 0.00185164692723531 | | |
| 3.1.574461 | VILMA SALAZAR DE ARROYO | ADDRESS REDACTED | | | BTC 0.000001981430798203<br>USDT ERC20 0.67704215528638 | | |
| 3.1.574462 | VILMA TEODORO CARREIRO PINASCO | ADDRESS REDACTED | | | BTC 0.000000001493493475<br>CEL 25.3257923306006<br>ETH 0.00207569850120206<br>MATIC 13.0246453517798 | | |
| 3.1.574463 | VILMA VILLALOBO | ADDRESS REDACTED | | | BTC 0.000000413925463617<br>MCDAI 0.00361826331229364 | | |
| 3.1.574464 | VILMANTAS SAVICKAS | ADDRESS REDACTED | | | BTC 0.000000004741911669<br>CEL 0.000272460276942232 | | |
| 3.1.574465 | VILMAR JUNIOR | ADDRESS REDACTED | | | BTC 0.0183337207878192 | | |
| 3.1.574466 | VILMAR SLOOS | ADDRESS REDACTED | | | BTC 0.000001022797591917<br>USDC 0.52776596645558 | | |
| 3.1.574467 | VILMER LORENZO | ADDRESS REDACTED | | | CEL 1.04057274599305<br>USDC 32.3 | | |
| 3.1.574468 | VILMOS BARTAL | ADDRESS REDACTED | | | CEL 0.0434952638124524 | | |
| 3.1.574469 | VILMOS FEHER | ADDRESS REDACTED | | | ADA 985.959469014584<br>AVAX 27.5686831478477<br>BTC 0.00226650914901302 | | |
| 3.1.574470 | VILMOS HEGEDUS | ADDRESS REDACTED | | | BTC 0.000000538421334167<br>LINK 0.0078474896658875 | | |
| 3.1.574471 | VILMOS KACZIBA | ADDRESS REDACTED | | | AAVE 2.65259611131359<br>ADA 2162.17344482286<br>BTC 0.996041665939741<br>COMP 2.22738473036123<br>DOT 42.1990235078678<br>ETH 4.27622199806335<br>LINK 259.296451388574<br>MATIC 1139.50523855061<br>SNX 316.848392422938<br>USDC 0.127267474885128 | | |
| 3.1.574472 | VILMOS MORITZ | ADDRESS REDACTED | | | BTC 0.000617623296354071<br>CEL 3.25826034878637<br>DASH 0.201677 | | |
| 3.1.574473 | VILMOS SCHILLING | ADDRESS REDACTED | | | BTC 0.000000009581575252<br>CEL 0.180753904927617 | | |
| 3.1.574474 | VILNIS LESVINCUNS | ADDRESS REDACTED | | | ADA 244.031226706313<br>BTC 0.020719934576212<br>ETH 0.0333053230767147<br>MCDAI 42.6391539102487<br>SOL 4.9481735677344<br>XLM 101.915472692214<br>XRP 1660.01500671308 | | |
| 3.1.574475 | VILPPU ELORANTA | ADDRESS REDACTED | | | BTC 0.000000218621387338<br>ETH 0.000000747322748814<br>PAXG 0.000420740485061147<br>USDC 0.00900487799627184 | | |
| 3.1.574476 | VILSON ALVES | ADDRESS REDACTED | | | CEL 1.06233375052844<br>USDC 0.128168282917825 | | |
| 3.1.574477 | VILSON SHTUFAJ | ADDRESS REDACTED | | | MATIC 2.14377490990545 | | |
| 3.1.574478 | VILSON VEDANA | ADDRESS REDACTED | | | CEL 1.06774686433945 | | |
| 3.1.574479 | VIMAJ NILENDRA DE SILVA MATHES KANKANAMGE | ADDRESS REDACTED | | | CEL 4.03363927870389<br>USDT ERC20 403.5 | | |
| 3.1.574480 | VIMAL ADLAKHA | ADDRESS REDACTED | | | CEL 1.14599529724358 | | |
| 3.1.574481 | VIMAL BRUNO | ADDRESS REDACTED | | | BNB 0.000000005815360589<br>BTC 0.00107620859482886<br>CEL 0.424930633676775 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.574482 | VIMAL INDRAKUMAR | ADDRESS REDACTED | | | BTC 0.000000929618881089 | | |
| 3.1.574483 | VIMAL JAGJIVAN | ADDRESS REDACTED | | | USDC 12.0318010370416 | | |
| 3.1.574484 | VIMAL JAIN | ADDRESS REDACTED | | | BTC 0.000000640885634141<br>CEL 203.734909428808<br>LUNC 323.847470362952<br>USDC 0.00000061690257102 | | |
| 3.1.574485 | VIMAL JOSHI | ADDRESS REDACTED | | | ADA 0.000000299919067555<br>BTC 0.00000000548589709<br>CEL 0.0840109999851866<br>XLM 0.000748782587507738 | | |
| 3.1.574486 | VIMAL KISHORE RAMACHANDRUNI | ADDRESS REDACTED | | | BTC 0.00119717991435778<br>LINK 26.2663248617637<br>MATIC 362.667594800168 | | |
| 3.1.574487 | VIMAL MISTRY | ADDRESS REDACTED | | | BTC 0.00050848864987461<br>CEL 7.55795045614843<br>COMP 0.01035<br>DASH 0.803194<br>LINK 6.82508693<br>XLM 23.6729535<br>XRP 366.835245<br>ZRX 272.1199224 | | |
| 3.1.574488 | VIMAL NAIR | ADDRESS REDACTED | | | CEL 32.7504155963002 | | |
| 3.1.574489 | VIMAL NAIR | ADDRESS REDACTED | | | USDT ERC20 2346.27502078291 | | |
| 3.1.574490 | VIMAL PAWAR | ADDRESS REDACTED | | | BTC 0.000000017716566853<br>CEL 0.0101286841517484<br>ETH 0.000139439588004938<br>USDT ERC20 0.331807416273796 | | |
| 3.1.574491 | VIMAL PILLAI | ADDRESS REDACTED | | | CEL 1288.79286283991<br>COMP 7.07<br>ETH 2.700705756069<br>LINK 45.5<br>XRP 741<br>XTZ 263.11 | | |
| 3.1.574492 | VIMAL RAO | ADDRESS REDACTED | | | COMP 0.0434955634049898 | | |
| 3.1.574493 | VIMAL SARUP | ADDRESS REDACTED | | | BTC 0.00107891393494489<br>MATIC 49471.9571577041 | | |
| 3.1.574494 | VIMAL SRIRANJAN | ADDRESS REDACTED | | | ADA 537.096440730657<br>BTC 0.0106447531725735<br>CEL 3.58360198811031<br>ETC 1.24483737879482<br>ETH 0.0400330608121803 | | |
| 3.1.574495 | VIMAL SWAROOP J | ADDRESS REDACTED | | | BTC 0.0000000219246691639999 | | |
| 3.1.574496 | VIMALA DEVI MUTHIAH | ADDRESS REDACTED | | | BTC 0.000018742281525818<br>CEL 10.3080964894755<br>USDC 0.00170764810999186 | | |
| 3.1.574497 | VIMALA RATNARAJA | ADDRESS REDACTED | | | ADA 0.144463512608492<br>BTC 0.000001113834646841 | | |
| 3.1.574498 | VIMALAGANTH GOVINDANATHAN | ADDRESS REDACTED | | | LINK 0.0335899770959286<br>MANA 0.0926796736733319<br>MATIC 486.244185724189<br>UNI 0.010470320788152 | | |
| 3.1.574499 | VIMALANATHAN NATARAJAN | ADDRESS REDACTED | | | BTC 0.00821791494439225 | | |
| 3.1.574500 | VIMARSH PATEL | ADDRESS REDACTED | | | ETH 0.553672695034545 | | |
| 3.1.574501 | VIMARSH RAINA | ADDRESS REDACTED | | | 1INCH 612.401470916751<br>BCH 5.99203807<br>BTC 0.000000007999952049<br>CEL 6792.47208407646<br>EOS 252.6625<br>LTC 10.09999312<br>UNI 1230.561481<br>XLM 8517.3781073<br>XRP 8978 | | |
| 3.1.574502 | VIMEL RATTINA | ADDRESS REDACTED | | | BTC 0.00103862843762627<br>CEL 55.683021473792<br>DASH 0.08796<br>ETH 0.044855<br>LTC 0.150065346153846<br>OMG 19.4610320329834<br>UMA 0.72671846<br>USDC 200<br>XLM 100<br>ZEC 0.904757748074037<br>ZRX 44.76031644 | | |
| 3.1.574503 | VIMISHA DUBAL | ADDRESS REDACTED | | | BTC 0.0143648471674695<br>COMP 0.00000007818341157<br>MATIC 0.000315828818757293<br>USDC 119082.047904017<br>XLM 0.00929630276489407 | COMP 0.000287499510158438<br>MATIC 0.286394634290114 | |
| 3.1.574504 | VIMLA BHAGWANDIN | ADDRESS REDACTED | | | BTC 1.02876420633444<br>DOT 100.535299144277<br>MATIC 2958.06345048739<br>SOL 260.317634155977 | | |
| 3.1.574505 | VIMLA MITHARWAL | ADDRESS REDACTED | | | BNB 0.000811118611586294<br>BTC 0.0000012009422293259<br>USDT ERC20 0.00333709571792406 | | |
| 3.1.574506 | VIMLABEN PATEL | ADDRESS REDACTED | | | BTC 0.000000000531485088<br>CEL 0.0519835925737418 | | |
| 3.1.574507 | VIMLESH JAYANT | ADDRESS REDACTED | | | BTC 0.00116198001394376<br>CEL 0.675772689420804<br>USDC 0.000000300825440931 | | |
| 3.1.574508 | VIMMI MALHI | ADDRESS REDACTED | | | BTC 0.00108190748408944<br>UNI 313.283182174706 | | |
| 3.1.574509 | VIMOON SORTSOY | ADDRESS REDACTED | | | MATIC 8.14225875788098 | | |
| 3.1.574510 | VIMUKTHI DARSHANA | ADDRESS REDACTED | | | BTC 0.000000019966855021<br>CEL 0.189058634060895 | | |
| 3.1.574511 | VIMUKTHI DARSHANA | ADDRESS REDACTED | | | BTC 0.00000000584209954<br>CEL 1.34360268152675 | | |
| 3.1.574512 | VIMUKTHI EKANAYAKA | ADDRESS REDACTED | | | BTC 0.000000006993482765<br>CEL 0.00241856924224126<br>USDT ERC20 0.5542099721398 | | |
| 3.1.574513 | VIN BARAKU | ADDRESS REDACTED | | | CEL 1.07807651617556 | | |
| 3.1.574514 | VIN KIM | ADDRESS REDACTED | | | BTC 0.00000075590493917 | | |
| 3.1.574515 | VIN PUEBLOS | ADDRESS REDACTED | | | BTC 0.00416782393839848 | | |
| 3.1.574516 | VIN ROY TANG | ADDRESS REDACTED | | | BTC 0.000000009145547317<br>GUSD 0.0298937336745399<br>USDC 0.0125311923237714 | | |
| 3.1.574517 | VINA GINI | ADDRESS REDACTED | | | BTC 0.000000382628970604<br>XTZ 0.040743922821807 | | |
| 3.1.574518 | VINA MANGAL | ADDRESS REDACTED | | | BTC 0.00169124085204387<br>CEL 161.932598158228 | | |
| 3.1.574519 | VINA SHEN | ADDRESS REDACTED | | | BTC 0.00123754625512386<br>ETH 6.36738457366074 | | |
| 3.1.574520 | VINA TINO | ADDRESS REDACTED | | | BCH 0.00002006<br>CEL 0.181848864796189<br>LTC 0.00003048 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.574521 | VINAL SHARMA | ADDRESS REDACTED | | | AAVE 0.00109594640921477<br>ADA 0.0944455526921555<br>BTC 0.0000075371878361<br>ETH 0.000103755794236623<br>LINK 0.00510754288103006<br>LTC 0.00105900135150869<br>MANA 0.123117670370883<br>TUSD 0.772630974812414<br>UNI 0.00470871037909156<br>USDT ERC20 0.00791762085588123<br>XRP 0.0925740162748579 | | |
| 3.1.574522 | VINAMRA GUPTA | ADDRESS REDACTED | | | BTC 0.00192341495893503<br>CEL 2.44302184933173<br>LTC 0.000000002001046938<br>SNX 0.00484660244859428<br>USDC 0.000000891835294373 | | |
| 3.1.574523 | VINAY AGARWAL | ADDRESS REDACTED | | | BTC 0.3050952209818 | | |
| 3.1.574524 | VINAY ARI | ADDRESS REDACTED | | | ADA 3.77012335982945<br>BTC 0.000025945597442933<br>ETH 0.00374785787894451<br>USDC 143998.088032437 | | |
| 3.1.574525 | VINAY BASURU | ADDRESS REDACTED | | | BTC 0.000001386774104601<br>USDC 0.874276425323305 | | |
| 3.1.574526 | VINAY BHATIA | ADDRESS REDACTED | | | ADA 0.212155590510407<br>BNB 0.000922518509011774<br>BTC 0.056866213678783<br>CEL 327.092748427622<br>ETH 0.824047 | | |
| 3.1.574527 | VINAY CHATLANI | ADDRESS REDACTED | | | BTC 0.000170263818397744 | | |
| 3.1.574528 | VINAY DATTA | ADDRESS REDACTED | | | BTC 0.00381653973539593<br>CEL 3.79988672936326<br>USDC 0.00000030691256291 | | |
| 3.1.574529 | VINAY DINANI | ADDRESS REDACTED | | | BTC 0.000004101666845849 | | |
| 3.1.574530 | VINAY GAUR | ADDRESS REDACTED | | | BCH 0.00725063473274513<br>BTC 0.000484617188360249<br>CEL 1.09945500998105<br>ETH 0.00255601697059051<br>LTC 0.000676205640735948 | | |
| 3.1.574531 | VINAY GROVER | ADDRESS REDACTED | | | ADA 102.958780245096<br>BTC 0.0519422907096166<br>CEL 192.192777579228<br>ETH 2.03584927 | | |
| 3.1.574532 | VINAY JAIN | ADDRESS REDACTED | | | BTC 0.000000006549971971<br>CEL 0.921215324584649 | | |
| 3.1.574533 | VINAY JAYAKEERTHI | ADDRESS REDACTED | | | ADA 1359.50296645899<br>BAT 186.62210959158<br>BTC 0.00110286904873526<br>LINK 75.9342968306009<br>MATIC 2194.68477432254 | | |
| 3.1.574534 | VINAY JUNEJA | ADDRESS REDACTED | | | ADA 256.927245052689<br>BTC 0.000168486601731449<br>DOT 21.2414970628541<br>ETH 0.0010817985046337<br>LINK 16.4986291682575<br>MATIC 252.961222697039<br>USDC 0.0107688824344024 | BTC 0.000000377771943062<br>ETH 1.04556074533626<br>USDC 85.8694657581461 | |
| 3.1.574535 | VINAY JVVAJI | ADDRESS REDACTED | | | ADA 4709.32787592681<br>AVAX 0.000181063434330594<br>BTC 0.000000004522305993<br>CEL 9892.06668909562<br>DOGE 389.66<br>DOT 245.858754969264<br>EOS 121.608<br>ETC 7.15499650889422<br>ETH 0.00019057799707644<br>LUNC 12.326058<br>MANA 67.751<br>MATIC 2854.15052220033<br>OMG 13.764<br>SNX 66.9573974750853<br>SOL 39.075055<br>SUSHI 21.5611<br>UNI 0.474873910941021<br>USDC 0.778376479735006<br>USDT ERC20 0.000000524291427838<br>UST 0.005299<br>ZRX 66.8 | | |
| 3.1.574536 | VINAY JYOTHI | ADDRESS REDACTED | | | BTC 0.00000949999271427799 | | |
| 3.1.574537 | VINAY KALRA | ADDRESS REDACTED | | | AAVE 10.2540367008475<br>BTC 0.000733630069196593<br>CEL 1171.739018171<br>ETH 4.6648479205089<br>KNC 96.447761073671<br>MATIC 770.022429931583<br>SNX 175.188682672917 | BTC 1.18727911689449 | |
| 3.1.574538 | VINAY KOMMAGONI | ADDRESS REDACTED | | | CEL 0.000290812838853105 | | |
| 3.1.574539 | VINAY KONDA | ADDRESS REDACTED | | | USDC 0.694887467678911 | | |
| 3.1.574540 | VINAY KRISHNA PATNANA | ADDRESS REDACTED | | | ADA 782.275143398523<br>BTC 0.0488101130082073<br>ETH 1.37054046745808<br>MATIC 1244.00037696276<br>USDT ERC20 1.71147973489262 | | |
| 3.1.574541 | VINAY KUMAR GOPISHETTY | ADDRESS REDACTED | | | AAVE 0.0150537843108588<br>BTC 0.000238543803288843<br>CEL 0.0790584777897053<br>ETH 0.000248460997769815<br>MCDAI 0.337919645115204<br>SNX 0.838921845997284<br>USDC 24.7739438753792 | | |
| 3.1.574542 | VINAY KUMAR KODALI | ADDRESS REDACTED | | | BTC 0.000000544214457976<br>ETH 0.000109684228522858 | | |
| 3.1.574543 | VINAY KUMAR PALLERLA | ADDRESS REDACTED | | | BTC 0.000422098966641402<br>ETH 0.00236039018169758<br>LINK 0.000012479159301667<br>MATIC 0.00275828055606825<br>PAXG 0.000012802767759293<br>USDC 0.010984885842587 | BTC 0.000000354007467787<br>ETH 0.000508070665665998<br>LINK 0.0590530035970567<br>MATIC 3.22959513953394<br>PAXG 0.0196033253216051<br>USDC 0.000000299094750832 | |
| 3.1.574544 | VINAY KUMAR PAMARTHI | ADDRESS REDACTED | | | UNI 0.0298833776300481 | | |
| 3.1.574545 | VINAY KUMAR PAMARTHI | ADDRESS REDACTED | | | BTC 0.0010620513388168<br>DASH 0.00527481735324789<br>ETC 0.152261859431595<br>LINK 705.614561003217<br>LTC 0.0366444543654224<br>MATIC 17360.8430527732<br>OMG 0.0904872730526539<br>USDC 0.726985089288625 | | |
| 3.1.574546 | VINAY KUMAR REDDY PAKALA | ADDRESS REDACTED | | | BTC 0.00112855622232183<br>ETH 0.000535065579188031<br>USDC 262.013072519442 | | |
| 3.1.574547 | VINAY LANKE | ADDRESS REDACTED | | | CEL 1.07038498341827 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.574548 | VINAY MISHRA | ADDRESS REDACTED | | | USDC 0.0218291061066716 | | |
| 3.1.574549 | VINAY POPAT | ADDRESS REDACTED | | | ETH 0.00006112538530672<br>MATIC 0.210598328534849 | | |
| 3.1.574550 | VINAY PRADYUMNA | ADDRESS REDACTED | | | BTC 0.000000844990606086<br>USDT ERC20 0.370088255174613<br>XLM 0.0787024620062524 | | |
| 3.1.574551 | VINAY PRASAD | ADDRESS REDACTED | | | BTC 0.361201361458551<br>ETH 7.64091707049207<br>MATIC 1937.10570485917<br>XLM 1899.03820529222<br>XRP 1161.78436358171 | | |
| 3.1.574552 | VINAY PUTREDDI | ADDRESS REDACTED | | | BTC 0.00006142246100439<br>PAX 0.151919663844606<br>USDC 1253.17381865962 | | |
| 3.1.574553 | VINAY RAAJ | ADDRESS REDACTED | | | BTC 0.0139966175258916<br>ETH 0.317768822998903 | | |
| 3.1.574554 | VINAY RAO | ADDRESS REDACTED | | | ADA 0.81665532881362<br>BSV 0.0227720586264973<br>BTC 0.227198453249479<br>ETH 7.94458644224059<br>MATIC 2278.73801677589<br>USDC 0.849804190564294 | | |
| 3.1.574555 | VINAY SACHDEV | ADDRESS REDACTED | | | BTC 0.00128014731420804<br>USDC 22.6441388822 | USDC 0.000000871286421228 | |
| 3.1.574556 | VINAY SAINI | ADDRESS REDACTED | | | BTC 0.0000000055812309<br>CEL 0.945350216453865 | | |
| 3.1.574557 | VINAY VAKHARIA | ADDRESS REDACTED | | | BTC 0.527927884207341<br>CEL 2.30233785507797<br>DOT 87.7357708277663 | | |
| 3.1.574558 | VINAY YADUKA | ADDRESS REDACTED | | | LTC 0.03297069 | | |
| 3.1.574559 | VINAYA DWI OKTYA | ADDRESS REDACTED | | | BTC 0.650364241541494 | | |
| 3.1.574560 | VINAYAK B BISWAGAR | ADDRESS REDACTED | | | BTC 0.00950287517313933<br>CEL 4.23458815159378 | | |
| 3.1.574561 | VINAYAK BAPU DHOND | ADDRESS REDACTED | | | BCH 0.000349811290044715<br>BTC 0.000000333587499452<br>ETH 0.000002087716463854 | | |
| 3.1.574562 | VINAYAK DORAISWAMY | ADDRESS REDACTED | | | MATIC 255.713429617039 | | |
| 3.1.574563 | VINAYAK KAMATH | ADDRESS REDACTED | | | CEL 4.07226597294147<br>USDT ERC20 105 | | |
| 3.1.574564 | VINAYAK NAGRI | ADDRESS REDACTED | | | BTC 0.00114063603616801<br>CEL 2.32810529351669 | | |
| 3.1.574565 | VINAYAK PANSARE | ADDRESS REDACTED | | | BNB 1.00725933<br>CEL 23.3279487920266<br>DOT 19.08 | | |
| 3.1.574566 | VINAYAK PUJAR | ADDRESS REDACTED | | | CEL 0.084281401676106<br>LTC 0.0003416 | | |
| 3.1.574567 | VINAYAK S | ADDRESS REDACTED | | | BTC 0.000000576013849183<br>LUNC 0.006697916208699 | | |
| 3.1.574568 | VINAYAK SANKHE | ADDRESS REDACTED | | | ADA 128.413516977193<br>GUSD 802.955374682308<br>MATIC 1201.40481179306<br>USDC 9485.86980086527<br>XLM 0.0994252496468688 | | |
| 3.1.574569 | VINAYAK SHARMA | ADDRESS REDACTED | | | ADA 0.503768366552308<br>BTC 0.00101410132987061<br>LINK 0.0322514606614003<br>LTC 1.38026764642189<br>MATIC 2302.50341955222<br>SNX 0.312809527106853<br>UNI 0.0143346641956014<br>XLM 525.85457839002 | | |
| 3.1.574570 | VINAYAK SUDHAPALLI | ADDRESS REDACTED | | | ADA 64.508533<br>CEL 1.19491410155348<br>MATIC 71.9080051399388 | | |
| 3.1.574571 | VINAYAK VERMA | ADDRESS REDACTED | | | CEL 0.000440697913807622<br>XRP 0.000738 | | |
| 3.1.574572 | VINAYAK VERMA | ADDRESS REDACTED | | | CEL 0.00541642036120821 | | |
| 3.1.574573 | VINAYAK VISWANATHAN NAIR | ADDRESS REDACTED | | | ETH 0.0773025515795654 | | |
| 3.1.574574 | VINAYAKA AMARESH | ADDRESS REDACTED | | | MATIC 1580.94717464021 | | |
| 3.1.574575 | VINAYKUMAR HEGDE | ADDRESS REDACTED | | | BTC 0.000750102343259249<br>GUSD 11446.4367729892<br>USDC 279.870159320607 | | |
| 3.1.574576 | VINAYKUMAR PANCHAL | ADDRESS REDACTED | | | AAVE 15.1294685133268<br>BTC 1.20157991438946<br>ETH 49.4439628879106<br>LTC 10.2859399321492<br>MATIC 6171.74865231009<br>SNX 245.666747415484<br>XRP 19.9581693202255 | | |
| 3.1.574577 | VINAYPREET GILL | ADDRESS REDACTED | | | BTC 3.71043914456867<br>ETH 40.3739910274454 | | |
| 3.1.574578 | VINCAS GRIGAS | ADDRESS REDACTED | | | BTC 0.0125298194905607 | | |
| 3.1.574579 | VINCE ANDRE LARIOSA | ADDRESS REDACTED | | | BTC 0.00477097606823799 | | |
| 3.1.574580 | VINCE ANTONIOTTI | ADDRESS REDACTED | | | COMP 0.0763530064967362<br>ETH 0.034971548102926<br>MATIC 98.553770672342<br>SNX 4.65596065693686 | | |
| 3.1.574581 | VINCE BILOTTO | ADDRESS REDACTED | | | BTC 0.0000982454852372729<br>CEL 14.0428481553272<br>DOT 0.0520460085520588<br>ETH 4.71712833932048<br>UNI 147.156676834217<br>USDT ERC20 25.0660599796729 | | |
| 3.1.574582 | VINCE BREDT | ADDRESS REDACTED | | | ETC 1.02817524657095 | | |
| 3.1.574583 | VINCE BROYLES | ADDRESS REDACTED | | | ETH 0.000379465831626823 | | |
| 3.1.574584 | VINCE CAPALDI | ADDRESS REDACTED | | | BTC 0.0293491795374696<br>ETH 0.411839744540241 | | |
| 3.1.574585 | VINCE CHEN | ADDRESS REDACTED | | | BTC 0.311157044405071 | | |
| 3.1.574586 | VINCE CHHOA | ADDRESS REDACTED | | | ADA 274.89475654413<br>BTC 0.1606126252<br>DOT 5.62937536820427<br>ETH 1.12997062717989<br>USDC 0.00967213813354847 | | |
| 3.1.574587 | VINCE CHIN | ADDRESS REDACTED | | | BTC 0.0992262404712425 | | |
| 3.1.574588 | VINCE DELPRIORE | ADDRESS REDACTED | | | BTC 0.0110541069546905<br>ETH 0.324735723088071<br>MATIC 212.934302825207<br>USDC 0.371315581419344 | BTC 0.001754 | |
| 3.1.574589 | VINCE DESANCTIS | ADDRESS REDACTED | | | BTC 0.00000311060517649999<br>ETH 0.00199120267625424<br>MATIC 0.0475518841605199 | | |
| 3.1.574590 | VINCE DONATO | ADDRESS REDACTED | | | BTC 0.022218542563559<br>ETH 0.929187676614403<br>MATIC 171.280728067093 | | |
| 3.1.574591 | VINCE EVOLA | ADDRESS REDACTED | | | CEL 1.06532064490578 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.574592 | VINCE FOO | ADDRESS REDACTED | | | BTC 0.000000141869244564<br>CEL 0.0276430404916798<br>DOT 16.7348479537888<br>ETH 0.000340307896666211<br>LUNC 3.34187178702165<br>MATIC 2.11011914450561<br>XLM 33.4913487200188 | | |
| 3.1.574593 | VINCE FRESCHI | ADDRESS REDACTED | | | ADA 1213.24829297337<br>BTC 0.329753670701326<br>ETH 0.233191221418971<br>XLM 53.082244295811 | | |
| 3.1.574594 | VINCE GARCIA | ADDRESS REDACTED | | | AAVE 0.453903101720612<br>BTC 0.0573829308930674<br>CEL 119.898098407989<br>MATIC 698.015451593091 | | |
| 3.1.574595 | VINCE GAYLE | ADDRESS REDACTED | | | BTC 0.000413853675807251<br>SNX 1.89631578896487<br>XLM 7.37647296645346 | | |
| 3.1.574596 | VINCE GERADD SOGUILON | ADDRESS REDACTED | | | BTC 0.00752215414195467<br>CEL 11.2873036754409<br>XRP 371.5 | | |
| 3.1.574597 | VINCE GREENEY | ADDRESS REDACTED | | | ADA 0.0013433154039117<br>BTC 0.000000087332405023<br>USDC 1535.4551099586 | | |
| 3.1.574598 | VINCE GRIMM | ADDRESS REDACTED | | | BTC 1.37065960824249<br>USDC 10750.0389095546 | | |
| 3.1.574599 | VINCE HAAG | ADDRESS REDACTED | | | BTC 0.000109828343401655<br>CEL 38.1052586723997<br>DASH 0.00170825188863809<br>ETH 0.0182468021291728<br>LTC 0.00264642396055364<br>USDC 17.2993593357578<br>XLM 1.37473562963212<br>ZRX 0.0726326450158403 | | |
| 3.1.574600 | VINCE JARDIN | ADDRESS REDACTED | | | LTC 0.000404336594588997 | | |
| 3.1.574601 | VINCE JEWLAL | ADDRESS REDACTED | | | BTC 0.000000008918781281<br>CEL 4.26448978968618<br>LTC 0.00524266506859786<br>XLM 268.988834698329 | | |
| 3.1.574602 | VINCE KAMPEN | ADDRESS REDACTED | | | BTC 0.00266063208986157<br>CEL 21.6779203744866<br>ETH 0.0737031759306795 | | |
| 3.1.574603 | VINCE KLOSTERS | ADDRESS REDACTED | | | BTC 0.000000002967480112<br>CEL 1.00020309320309 | | |
| 3.1.574604 | VINCE KOSTELNIK | ADDRESS REDACTED | | | BTC 0.1075321945853<br>MATIC 1420.00253998576 | | |
| 3.1.574605 | VINCE LA MELA-RYOO | ADDRESS REDACTED | | | BTC 0.000851904302783843<br>ETH 0.138922170239811 | | |
| 3.1.574606 | VINCE LAMIA | ADDRESS REDACTED | | | BTC 0.0725453610444086 | | |
| 3.1.574607 | VINCE LAU | ADDRESS REDACTED | | | BTC 0.00101687778607662<br>USDC 0.336792419081045 | | |
| 3.1.574608 | VINCE LEUNG | ADDRESS REDACTED | | | BTC 0.000929071027454766<br>MATIC 904.424556142785<br>USDC 486.932883327255 | | |
| 3.1.574609 | VINCE LIM | ADDRESS REDACTED | | | ADA 237.777862740214<br>BTC 0.00214584406027471<br>ETC 25.4079918113926 | | |
| 3.1.574610 | VINCE MACRI | ADDRESS REDACTED | | | BTC 0.00153512<br>CEL 9.25973846933139<br>USDT ERC20 32.6574167897266 | | |
| 3.1.574611 | VINCE MACRI | ADDRESS REDACTED | | | AAVE 1.0175<br>ADA 424.441947325588<br>BAT 339<br>BTC 0.251088524975404<br>CEL 3196.65787295423<br>DOT 43.5490959603428<br>ETH 0.14351217449906<br>MATIC 420.489678877076<br>SGB 87.6245122800008<br>SNX 53.361349<br>UNI 81.3006502928307<br>USDC 141.77057157801<br>USDT ERC20 166.691594890829 | | |
| 3.1.574612 | VINCE MAN | ADDRESS REDACTED | | | BTC 0.00128326968547919<br>CEL 0.275635621582981<br>ETH 0.00367978328042328 | | |
| 3.1.574613 | VINCE MANIAGO | ADDRESS REDACTED | | | USDC 0.00240512678636686 | | |
| 3.1.574614 | VINCE MARASIGAN | ADDRESS REDACTED | | | 1INCH 226.634178063775<br>AAVE 4.99290771526941<br>AVAX 8.16357779007171<br>BTC 0.0748293419760951<br>EOS 248.368548812831<br>ETH 2.20449313096701<br>LINK 38.0437697386987<br>MATIC 411.438996178091<br>SOL 4.39116842424564<br>XLM 1698.81447758904 | GUSD 81.22 | |
| 3.1.574615 | VINCE MÁRK BALLA | ADDRESS REDACTED | | | BTC 0.000000003638447492<br>CEL 0.100957300216424 | | |
| 3.1.574616 | VINCE MCMULLEN | ADDRESS REDACTED | | | ETH 0.0291953446010333 | | |
| 3.1.574617 | VINCE MCMULLEN | ADDRESS REDACTED | | | BTC 0.000000303178307624<br>ETH 1.04272559111777 | | |
| 3.1.574618 | VINCE MEZEI | ADDRESS REDACTED | | | BTC 0.00216497538644728<br>CEL 1.69904339329665 | | |
| 3.1.574619 | VINCE MOMOT | ADDRESS REDACTED | | | ADA 587.358160534951<br>BTC 0.437008610784338<br>DOT 11.6935757132146<br>ETC 0.959908663312372<br>ETH 3.15140737105941<br>LINK 5.45100260618314<br>MATIC 393.111574113105<br>SOL 2.3682373707715<br>USDC 272.356382140375<br>XLM 202.903972666999 | | |
| 3.1.574620 | VINCE NEIL TABANAO CASTILLO | ADDRESS REDACTED | | | BTC 0.00257873814095298<br>CEL 1.81211777243678<br>XRP 1207.57021 | | |
| 3.1.574621 | VINCE PERRI | ADDRESS REDACTED | | | BTC 0.00130313843757284<br>DASH 0.0188739738055207<br>LINK 0.0373300860082498<br>SNX 2.35977314823946<br>UNI 0.000442452967813812 | | |
| 3.1.574622 | VINCE PETRIC | ADDRESS REDACTED | | | ADA 0.00231018124510432<br>BTC 0.000113136831497602<br>EOS 0.0101194736224538<br>LINK 0.0166081835042375<br>XLM 2.2178819875795<br>XRP 0.000000233753001792 | | |
| 3.1.574623 | VINCE PHAM | ADDRESS REDACTED | | | BTC 0.0346081522537199<br>ETH 0.00329671542109499 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.574624 | VINCE PHUNG | ADDRESS REDACTED | | | ADA 263.619654946298<br>BSV 0.205366620352175<br>BTC 0.0466742207725625<br>CEL 191.277785458751<br>ETH 15.0469129656<br>LTC 10.0802638403983<br>USDC 3018.50379847799<br>USDT ERC20 21.5493272047309<br>XRP 3428.33415206134 | | |
| 3.1.574625 | VINCE RACHO | ADDRESS REDACTED | | | ADA 1948.40865218173<br>BTC 0.00169408571620223<br>DOT 59.8004414716289<br>LUNC 202.687955536015<br>SOL 20.9670106411632 | | |
| 3.1.574626 | VINCE RAMELLA | ADDRESS REDACTED | | | ADA 365.299710828735<br>BTC 0.0299382708671925<br>DOT 3.20941137046841<br>EOS 5.24516137035669<br>ETH 0.285778487687919<br>MATIC 381.309314928715<br>OMG 0.000286519093262069<br>SNX 9.37121501666346<br>USDT ERC20 218.071044066076<br>XLM 0.0171633746648162<br>ZRX 0.00519134349434694 | | |
| 3.1.574627 | VINCE RISI | ADDRESS REDACTED | | | CEL 2.92920846034194<br>SGB 0.109030848811817<br>XRP 0.712874608620624<br>ZRX 0.0324294840013155 | | |
| 3.1.574628 | VINCE SAIKI | ADDRESS REDACTED | | | BTC 0.00135544768129417<br>ETH 0.00145593637010246<br>USDC 16.8763081216244 | USDC 0.000855477104740155 | |
| 3.1.574629 | VINCE SAMSON | ADDRESS REDACTED | | | ADA 925.568436414055 | | |
| 3.1.574630 | VINCE SCHIRA | ADDRESS REDACTED | | | BAT 70.8442695459633<br>BTC 0.00110669841372649<br>COMP 0.033625637661235<br>DASH 0.000508679488666291<br>EOS 3.90076371150707<br>ETH 15.9095988713934<br>KNC 4.02739810092167<br>OMG 0.756846321657685<br>USDC 51539.5845679602<br>ZEC 0.0150184959520885<br>ZRX 842.665757209136 | ZEC 0.0012712 | |
| 3.1.574631 | VINCE SHEPHARD | ADDRESS REDACTED | | | ADA 3.67332735518699<br>BTC 0.00105749812373507<br>ETH 0.0103188598640475<br>MATIC 20.6021383728387 | | |
| 3.1.574632 | VINCE SPOONER | ADDRESS REDACTED | | | BTC 0.0611820128767798<br>CEL 171.975939241976<br>LTC 0.000202338137789353<br>USDC 1765.059775 | | |
| 3.1.574633 | VINCE TANCORA | ADDRESS REDACTED | | | BTC 0.000693896812531682 | | |
| 3.1.574634 | VINCE VALENZUELA | ADDRESS REDACTED | | | BTC 0.0000608866262047739<br>EOS 0.0424739439949039<br>ETH 0.00271185633809675<br>LINK 0.0360571300372933<br>SGB 668.798400732895<br>UNI 0.00931912626927838<br>XLM 0.860981106976571<br>XRP 0.000000595878027006 | | |
| 3.1.574635 | VINCE VAN DALEN | ADDRESS REDACTED | | | BTC 0.217488700476348<br>DOT 59.8770261753906 | | |
| 3.1.574636 | VINCE VAN DER LEE | ADDRESS REDACTED | | | BTC 0.018410719785349<br>ETH 0.476053632461966 | | |
| 3.1.574637 | VINCE VILLANOS | ADDRESS REDACTED | | | ADA 9.48128773340999<br>BTC 0.00179003372276354<br>ETH 0.352184431541424<br>USDC 234.243334894476 | | |
| 3.1.574638 | VINCE VINCE | ADDRESS REDACTED | | | BTC 0.00163577865229482<br>GUSD 0.660923197419947 | | |
| 3.1.574639 | VINCE VOZZO | ADDRESS REDACTED | | | BTC 0.000000003109203844<br>CEL 0.000024223374041615 | | |
| 3.1.574640 | VINCE WOLK | ADDRESS REDACTED | | | AVAX 13.1635719063034<br>BTC 0.00520786415380766<br>DOT 0.00728578877686782<br>ETC 16.7373409942126<br>LTC 9.37098960295914<br>MATIC 141.542863517741 | AVAX 1.12881196294145 | |
| 3.1.574641 | VINCE WONG | ADDRESS REDACTED | | | ETH 0.00162872978692168 | | |
| 3.1.574642 | VINCE WYNN | ADDRESS REDACTED | | | BTC 0.0000000233422999499999<br>MATIC 0.000085912055110625<br>MCDAI 0.00138021377187078<br>SNX 0.000037856544617143<br>USDC 0.00341868240195565 | | BTC 0.00000411932432378<br>MATIC 0.136053659652456<br>SNX 0.0315535035945213 |
| 3.1.574643 | VINCENSIUS LIANG | ADDRESS REDACTED | | | CEL 1.09357553828136 | | |
| 3.1.574644 | VINCENSO ALOSCHI | ADDRESS REDACTED | | | BNB 0.279398603663996<br>BTC 0.00126308830938119<br>CEL 12.0968177638297<br>DOT 0.975512517<br>ETH 0.00172820007358323 | | |
| 3.1.574645 | VINCENT ABELLERA | ADDRESS REDACTED | | | BTC 0.414816723192035<br>CEL 93.3876674660925<br>LINK 399.172851237834<br>OMG 0.0340203490545111<br>UNI 236.576097963935<br>XLM 6439.43099901716<br>ZEC 6.05124425074422<br>ZRX 3102.01653001292 | | |
| 3.1.574646 | VINCENT ACEDO-HOLMQUIST | ADDRESS REDACTED | | | BTC 0.00122022445287251<br>USDC 5462.78772719822 | | |
| 3.1.574647 | VINCENT ADRIAENSEN | ADDRESS REDACTED | | | ADA 1003.22019418007<br>ETH 0.155668890916078<br>LTC 2.03641477988013<br>MATIC 1153.77064344947<br>XRP 1424.16421692818 | | |
| 3.1.574648 | VINCENT ADRIANO NIKOLAUS LADU | ADDRESS REDACTED | | | ETH 0.000000006901868872 | | |
| 3.1.574649 | VINCENT AKPUDA | ADDRESS REDACTED | | | BTC 0.00115032439147839<br>USDT ERC20 1.74801211687908 | | |
| 3.1.574650 | VINCENT ALAMINOS | ADDRESS REDACTED | | | BTC 0.00616495067000376<br>CEL 6.93433058157802 | | |
| 3.1.574651 | VINCENT ALEXANDER KNIEP | ADDRESS REDACTED | | | AAVE 0.00229515722490119<br>BTC 0.000472792494419668<br>ETH 0.0035546713941652<br>LINK 0.0133161063723951<br>LUNC 68.5986113267162<br>MATIC 1.73300318320289<br>SOL 0.103387823714923<br>USDC 17.6129632003261 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.574652 | VINCENT ALEXANDER PINILI SALMIN | ADDRESS REDACTED | | | BTC 0.0584784877921908<br>CEL 0.164233125173931<br>ETH 0.121358310801915<br>USDC 17.466442192837 | | |
| 3.1.574653 | VINCENT ALEXIS CAMINOTTI | ADDRESS REDACTED | | | BTC 0.0147008581710854<br>CEL 6.43934995264947 | | |
| 3.1.574654 | VINCENT ALJES | ADDRESS REDACTED | | | BTC 0.000003324698871267 | | |
| 3.1.574655 | VINCENT ALLEN | ADDRESS REDACTED | | | ADA 0.189663182669284<br>BTC 0.0095665021233239<br>ETH 0.123059391145543<br>SNX 98.9286690305148 | | |
| 3.1.574656 | VINCENT ALLEN | ADDRESS REDACTED | | | BTC 0.00000738385174157199<br>LTC 0.000131287367829335 | BTC 0.00000000624206545 | |
| 3.1.574657 | VINCENT ALLEN | ADDRESS REDACTED | | | BTC 0.000000383855382658<br>ETH 0.000180921553568607<br>MATIC 3.52571785090933<br>XLM 0.778120794768562<br>XRP 0.581652814628482 | | |
| 3.1.574658 | VINCENT ALLOO | ADDRESS REDACTED | | | CEL 0.488837868674765<br>USDC 19.213139 | | |
| 3.1.574659 | VINCENT ALMAZAR | ADDRESS REDACTED | | | BTC 0.144251721039548<br>ETH 2.35594149484961 | | |
| 3.1.574660 | VINCENT ALSTON HALE | ADDRESS REDACTED | | | AAVE 11.0250804637611<br>ADA 4056.52207958882<br>AVAX 11.5926786899457<br>CEL 123.081047682123<br>MATIC 4501.86454051711<br>SOL 19.2645044387362<br>UNI 8.98884102064971 | | |
| 3.1.574661 | VINCENT ALVAREZ | ADDRESS REDACTED | | | BTC 0.000512027044475576<br>CEL 0.71711009933602 | | |
| 3.1.574662 | VINCENT AMAGAR | ADDRESS REDACTED | | | BTC 0.00000081931385276<br>CEL 1.27811851389824 | | |
| 3.1.574663 | VINCENT AMIOUR | ADDRESS REDACTED | | | BTC 0.000000006493064394<br>CEL 42.2214574400708<br>USDT ERC20 2.84250578223736 | | |
| 3.1.574664 | VINCENT ANDERSON | ADDRESS REDACTED | | | ADA 0.00404491518179265<br>BTC 0.0315649004206652<br>CEL 8.34615000363352<br>DOT 10.44053963441<br>ETH 1.01760992729678<br>USDC 1019.77534010945 | | |
| 3.1.574665 | VINCENT ANDRE EUGENE DUPUY | ADDRESS REDACTED | | | BTC 0.00171871205613519<br>CEL 20.6071286656109<br>USDC 978 | | |
| 3.1.574666 | VINCENT ANFI | ADDRESS REDACTED | | | BCH 0.38204661<br>BTC 0.0689846302851636<br>CEL 490.809452421334<br>DOT 5<br>ETH 0.287097763472236<br>PAX 6.82999<br>USDT ERC20 45.507308 | | |
| 3.1.574667 | VINCENT ANIORT | ADDRESS REDACTED | | | ADA 30.271647<br>AVAX 1.44841095<br>CEL 1.47831788014142<br>DOT 1.77768635<br>ETH 0.00147054065897868<br>LTC 0.15185465 | | |
| 3.1.574668 | VINCENT ANTHONY CIMORELLI | ADDRESS REDACTED | | | BTC 0.0328179035001537<br>USDC 383.528822114079 | | |
| 3.1.574669 | VINCENT ANTHONY MURRO | ADDRESS REDACTED | | | BTC 0.00114719847076273 | | |
| 3.1.574670 | VINCENT ANTHONY PERNA III | ADDRESS REDACTED | | | BTC 0.000000409017160155 | | |
| 3.1.574671 | VINCENT ANTONIO MOTLEY | ADDRESS REDACTED | | | ADA 626.465291714239<br>AVAX 10.1444682527577<br>BTC 0.164561699759269<br>ETH 10.2677022269371<br>MANA 164.220947045172<br>SOL 5.10491921232517<br>USDC 5655.25357437572 | | |
| 3.1.574672 | VINCENT ANTONY | ADDRESS REDACTED | | | BTC 0.0511293302956294<br>BUSD 63482.5373572781<br>ETH 0.0196343454066023<br>XRP 65977.7442729994 | | |
| 3.1.574673 | VINCENT APPERT-RAULLIN | ADDRESS REDACTED | | | LINK 0.0335251768585405<br>LTC 0.00720190819476605 | | |
| 3.1.574674 | VINCENT ARAMBOURG | ADDRESS REDACTED | | | LTC 0.783663436375183 | | |
| 3.1.574675 | VINCENT ARELLANO | ADDRESS REDACTED | | | ADA 0.00075812005355018<br>BTC 0.000000878297372019<br>DOGE 0.0507354130994504<br>ETH 0.000578649927436241<br>LTC 0.0102911816168552<br>MANA 0.0171136572862955<br>MATIC 0.243394779216351<br>SNX 0.005659674110684<br>USDC 1.27209018298096 | ADA 3068.0341130103<br>BTC 0.000000381020969043<br>SNX 1505.99600187196<br>SOL 0.03266<br>USDC 0.003 | |
| 3.1.574676 | VINCENT ASSEDO | ADDRESS REDACTED | | | BTC 0.000527321416162523<br>CEL 73.2116439709224<br>USDT ERC20 0.873036945816716 | | |
| 3.1.574677 | VINCENT AUBE | ADDRESS REDACTED | | | CEL 11.9475488097919 | | |
| 3.1.574678 | VINCENT AUGUSTE | ADDRESS REDACTED | | | ADA 0.000000555883909304<br>BTC 0.000000009461367681<br>CEL 55.6674985402263<br>MATIC 0.488597198212818<br>OMG 0.000163041252281399<br>USDC 0.80616777562222<br>USDT ERC20 0.338600825786054<br>XLM 0.215364478471765 | | |
| 3.1.574679 | VINCENT AVALLONE | ADDRESS REDACTED | | | BTC 0.0554102950147049<br>ETH 4.48716570797173 | | |
| 3.1.574680 | VINCENT BACHELY | ADDRESS REDACTED | | | BTC 0.000000872630080113999<br>BUSD 595.799022925408 | | |
| 3.1.574681 | VINCENT BAILEY | ADDRESS REDACTED | | | ETH 0.000017414829073814<br>XRP 15 | | |
| 3.1.574682 | VINCENT BANKS | ADDRESS REDACTED | | | ETH 0.0354360053361125 | | |
| 3.1.574683 | VINCENT BANKS | ADDRESS REDACTED | | | BTC 0.000046180639020827<br>MATIC 152.338641616236 | | |
| 3.1.574684 | VINCENT BANTON | ADDRESS REDACTED | | | AAVE 0.00927944093693232<br>BTC 0.000556859752350675<br>ETH 0.000013763141307204<br>LINK 0.0656415640902278<br>USDC 20.4859693966311 | | |
| 3.1.574685 | VINCENT BAO PHAM | ADDRESS REDACTED | | | BTC 0.954925330345728<br>CEL 98.5880171446113<br>ETH 0.477139634769255<br>SOL 169.967431773927 | CEL 0.00637059684921786<br>ETH 0.00000810711361647 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.574686 | VINCENT BARBA | ADDRESS REDACTED | | | ADA 312.785149528886<br>BSV 0.0606576675673857<br>BTC 0.0296955749854918<br>ETH 3.92808961646112<br>MATIC 5.46102398634228<br>USDT ERC20 0.0453143805431022 | ADA 0.00069<br>ETH 0.000324914446352782<br>MATIC 0.000300427588771147<br>USDC 0.897<br>XLM 1.14 | |
| 3.1.574687 | VINCENT BARBIER | ADDRESS REDACTED | | | BTC 0.0299734803445746<br>CEL 13.1503582048733<br>ETH 1.09911556946602<br>USDC 663.225320852607 | | |
| 3.1.574688 | VINCENT BARKONS | ADDRESS REDACTED | | | BCH 0.146649748203469<br>BTC 0.0033923546148576<br>EOS 0.0151114150517385<br>MATIC 186.682105815917<br>MCDAI 0.0255520474733234<br>SNX 4.69564811190793<br>USDC 0.0437364047923184<br>USDT ERC20 43.8061653707774<br>XLM 26.4886447823292 | | |
| 3.1.574689 | VINCENT BARREAUX | ADDRESS REDACTED | | | BTC 0.000001118449387738<br>CEL 12.0966007919578<br>USDT ERC20 0.821770529380702 | | |
| 3.1.574690 | VINCENT BARTOLILLO | ADDRESS REDACTED | | | BTC 0.953207270259343<br>ETH 1.38520557752062<br>USDC 60794.3252960747 | | |
| 3.1.574691 | VINCENT BARTOLILLO | ADDRESS REDACTED | | | BTC 0.000000000405387431<br>ETH 0.000000000043519181<br>USDC 0.000000098858485552 | | |
| 3.1.574692 | VINCENT BARTONI | ADDRESS REDACTED | | | BTC 0.00058278566979248 | | |
| 3.1.574693 | VINCENT BASELICE | ADDRESS REDACTED | | | ETH 0.000153150586820781 | | |
| 3.1.574694 | VINCENT BASIL | ADDRESS REDACTED | | | BCH 0.0604154336840145<br>BTC 0.00226736556457605<br>ETH 0.0394064747656367<br>LTC 0.33120803328899 | | |
| 3.1.574695 | VINCENT BATTEN | ADDRESS REDACTED | | | BTC 0.00476248507323014<br>CEL 76.7891256893368 | | |
| 3.1.574696 | VINCENT BAUDRY | ADDRESS REDACTED | | | BNB 1.01409197186764<br>BTC 0.00358578099004646<br>CEL 9.0667381209434<br>ETH 0.0398273037466314<br>USDT ERC20 0.18132946310636 | | |
| 3.1.574697 | VINCENT BAUTISTA | ADDRESS REDACTED | | | CEL 680 | | |
| 3.1.574698 | VINCENT BEAUDREAULT | ADDRESS REDACTED | | | ADA 0.0314015381723012<br>BTC 0.00000229855096285099<br>CEL 0.659719563471429<br>ETH 0.000020380649047267<br>LTC 0.000165251237877282<br>XRP 0.204646121363414 | | |
| 3.1.574699 | VINCENT BEAULIEU | ADDRESS REDACTED | | | BTC 0.00115164343213546<br>ETH 0.199868206955448 | | |
| 3.1.574700 | VINCENT BEAUMIER | ADDRESS REDACTED | | | BTC 0.000000002463352516<br>CEL 849.289302435318 | | |
| 3.1.574701 | VINCENT BEAUMONT | ADDRESS REDACTED | | | CEL 50.3622383465211 | | |
| 3.1.574702 | VINCENT BELL | ADDRESS REDACTED | | | BTC 0.000349426954763464<br>CEL 36.8106018901821<br>EOS 35.831<br>LTC 0.000000077035324812<br>MATIC 611.095847322878<br>XRP 137.420832 | | |
| 3.1.574703 | VINCENT BELLIARD | ADDRESS REDACTED | | | BTC 0.000001185971343871<br>CEL 0.061815792805104 | | |
| 3.1.574704 | VINCENT BERHOUET | ADDRESS REDACTED | | | CEL 3.41837193075504<br>ETH 0.054909058122903 | | |
| 3.1.574705 | VINCENT BERNARD COMERE | ADDRESS REDACTED | | | BTC 0.000003301960542534 | | |
| 3.1.574706 | VINCENT BERNEUIL | ADDRESS REDACTED | | | BTC 0.00201584418866326<br>CEL 205.51660560378<br>ETH 0.029622419465683<br>LTC 0.229464759857146<br>USDC 217.678321111122 | | |
| 3.1.574707 | VINCENT BERTOUX | ADDRESS REDACTED | | | BTC 0.00462273297235473<br>CEL 4.9319601976915 | | |
| 3.1.574708 | VINCENT BERTRAND | ADDRESS REDACTED | | | BTC 0.197338617389504<br>CEL 123.544494023468<br>USDC 0.266911868851993 | | |
| 3.1.574709 | VINCENT BESSY | ADDRESS REDACTED | | | CEL 0.190564893267162 | | |
| 3.1.574710 | VINCENT BETTUZZI | ADDRESS REDACTED | | | BTC 0.0256556230895016<br>XRP 497.638378777631 | | |
| 3.1.574711 | VINCENT BICHON | ADDRESS REDACTED | | | ADA 0.000000997914859279<br>BTC 0.0002228732971018<br>CEL 8766.70776370121<br>DOT 0.00000000007894266<br>ETH 0.062622755279111<br>MANA 0.000000412774725275<br>USDC 66.6344836871767<br>USDT ERC20 79.2932200257285<br>XLM 0.000000053367507953 | | |
| 3.1.574712 | VINCENT BILLAM | ADDRESS REDACTED | | | BTC 0.0822383496299968 | | |
| 3.1.574713 | VINCENT BIONDI | ADDRESS REDACTED | | | BTC 0.00293956808854365<br>CEL 0.00619233915025931<br>ETH 1.95527908017563<br>SGB 26.8842217829279<br>UNI 0.00698596381019816<br>USDC 8273.90484014066<br>XLM 0.000000648142392385<br>XRP 0.362885410081751 | | |
| 3.1.574714 | VINCENT BISHOP | ADDRESS REDACTED | | | ADA 4166.96072696479<br>AVAX 47.7934966424678<br>BTC 0.000888260829940808<br>COMP 0.770385630277847<br>ETH 3.55468602584109<br>GUSD 4.38921291113727<br>LINK 14.6124410178241<br>LTC 2.51925821111267<br>MATIC 1346.69545780384<br>XLM 2163.85427921153<br>XRP 353.265242209752 | | |
| 3.1.574715 | VINCENT BLACHE | ADDRESS REDACTED | | | BTC 0.00689991511753838 | | |
| 3.1.574716 | VINCENT BLACKWELL | ADDRESS REDACTED | | | BTC 0.00481677995340624<br>ETH 0.160853472493536 | | |
| 3.1.574717 | VINCENT BLANCHARD | ADDRESS REDACTED | | | BTC 0.000002473096054383<br>CEL 43.557256002797<br>ETH 0.000168750809092412 | | |
| 3.1.574718 | VINCENT BLANKE | ADDRESS REDACTED | | | BTC 0.000542765987719061<br>CEL 1673.828172048<br>MATIC 7049.11695489497<br>SGB 3210.4877423347<br>XLM 2.16314583554124<br>XRP 0.000000043601898885 | | |
| 3.1.574719 | VINCENT BLYTHE | ADDRESS REDACTED | | | BTC 0.00115068260670302<br>LTC 34.053169769994 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.574720 | VINCENT BODDY | ADDRESS REDACTED | | | ADA 641.834110012746<br>BTC 0.0780522085959369<br>ETC 2.99649523064103<br>ETH 1.02782973990598 | | |
| 3.1.574721 | VINCENT BOELHOUWER | ADDRESS REDACTED | | | ADA 226.281179730264<br>BTC 0.00108330553600512<br>DOT 15.7154532757718<br>MATIC 151.467243841384<br>XLM 529.690283853716<br>XRP 794.791639594299 | | |
| 3.1.574722 | VINCENT BOENDER | ADDRESS REDACTED | | | BTC 1.30638859498464<br>CEL 45.917830550549<br>DOT 0.721687902293623<br>ETH 8.13152648975471<br>LINK 367.710014110784<br>MATIC 4.02213985252893<br>SNX 452.331060046483<br>SOL 0.0155540306950957<br>USDC 4704.0943936685<br>XLM 3.61749398130288 | | |
| 3.1.574723 | VINCENT BOILLEREAU | ADDRESS REDACTED | | | BNB 0.00143010390294799<br>BTC 0.000004240631103881<br>USDT ERC20 0.21753390806798 | | |
| 3.1.574724 | VINCENT BOISSONNAT | ADDRESS REDACTED | | | BUSD 8.61210045900824<br>USDC 0.00758598116853376 | | |
| 3.1.574725 | VINCENT BOIVIN | ADDRESS REDACTED | | | BTC 0.00393295263098828<br>ETH 0.400218566436946<br>MATIC 40.998489807632 | | |
| 3.1.574726 | VINCENT BONHAUME | ADDRESS REDACTED | | | BTC 0.0187340281530702 | | |
| 3.1.574727 | VINCENT BOOT | ADDRESS REDACTED | | | BTC 0.00001096290455611<br>CEL 1.08951290105221<br>ETH 0.000009787252756105<br>USDC 0.0352035497263758 | | |
| 3.1.574728 | VINCENT BORDONARO | ADDRESS REDACTED | | | CEL 0.0109648939505676<br>MATIC 0.910638246715269 | | |
| 3.1.574729 | VINCENT BOSMAN | ADDRESS REDACTED | | | BTC 0.03087195<br>CEL 20.9984928376949<br>LTC 1.02303091269982 | | |
| 3.1.574730 | VINCENT BOSTOEN | ADDRESS REDACTED | | | BTC 0.00146579980309766<br>BUSD 206.979<br>CEL 9.59231849421547<br>EOS 0.0287289976188681<br>LTC 0.000882255298014364 | | |
| 3.1.574731 | VINCENT BOTTA | ADDRESS REDACTED | | | BTC 0.000000004450110778<br>CEL 0.00721424508708784 | | |
| 3.1.574732 | VINCENT BOTTO JR | ADDRESS REDACTED | | | BTC 0.000017176088439288 | | |
| 3.1.574733 | VINCENT BOULANGER | ADDRESS REDACTED | | | BTC 0.000253929588797448<br>ETH 5.1808399115958 | | |
| 3.1.574734 | VINCENT BOURASSA BÉDARD | ADDRESS REDACTED | | | ADA 0.507744542070755<br>BNB 0.00266572080132217<br>BTC 0.0809713806938448<br>ETH 0.00369641582445932<br>USDC 5.10829212211956<br>USDT ERC20 4.94384734671682 | | |
| 3.1.574735 | VINCENT BOURDEAU | ADDRESS REDACTED | | | CEL 4.40976371463741<br>MCDAI 30 | | |
| 3.1.574736 | VINCENT BOURDEAU | ADDRESS REDACTED | | | BTC 0.000006683041039894 | | |
| 3.1.574737 | VINCENT BOUWMAN | ADDRESS REDACTED | | | BTC 0.0015001587998798<br>CEL 1.70992989184255 | | |
| 3.1.574738 | VINCENT BRAIBANT | ADDRESS REDACTED | | | ADA 3068.53771947645<br>BNB 0.0113058993513032<br>BTC 0.396500068785281<br>CEL 4.55912283561902<br>ETH 0.00887564430579268<br>MANA 715.272270091598<br>MATIC 8.65157787985324<br>USDC 16.408812784907<br>USDT ERC20 566.431859043487 | | |
| 3.1.574739 | VINCENT BRAND | ADDRESS REDACTED | | | BTC 0.00232767102059938 | | |
| 3.1.574740 | VINCENT BREHU | ADDRESS REDACTED | | | BTC 0.000035639822085318<br>ETH 0.000281932968282471<br>UNI 0.00250277567000512 | | |
| 3.1.574741 | VINCENT BRESSLER | ADDRESS REDACTED | | | BTC 0.00246296069166722<br>CEL 1.11649546839136<br>ETH 0.00147212136702322<br>GUSD 6.70543865056523<br>USDC 35.0144441250457 | | |
| 3.1.574742 | VINCENT BRIANCON | ADDRESS REDACTED | | | BNB 0.00499950982710443<br>BTC 0.000150655902441097<br>CEL 0.0630784857924321<br>ETH 0.00283482171683264<br>USDT ERC20 0.798339074072025 | | |
| 3.1.574743 | VINCENT BRIENT | ADDRESS REDACTED | | | BTC 0.000000110548413626<br>USDC 0.000000734372383862 | | |
| 3.1.574744 | VINCENT BRIENT | ADDRESS REDACTED | | | BTC 0.000000009573489084<br>USDC 0.0038435759089999 | | |
| 3.1.574745 | VINCENT BRIENT | ADDRESS REDACTED | | | BTC 0.000000640259885784<br>USDC 1.0000000763657 | | |
| 3.1.574746 | VINCENT BRIENT | ADDRESS REDACTED | | | BTC 0.00533213470916398<br>CEL 0.0010062939678365<br>USDC 123.158391502493 | | |
| 3.1.574747 | VINCENT BRILLANT-GIROUX | ADDRESS REDACTED | | | CEL 0.00873226274752988 | | |
| 3.1.574748 | VINCENT BROT | ADDRESS REDACTED | | | AAVE 0.00002<br>BTC 0.00143913007234926<br>CEL 260.82600637286<br>SNX 0.000271591369644524<br>USDC 11.6691601165984 | | |
| 3.1.574749 | VINCENT BROUWERS | ADDRESS REDACTED | | | BTC 0.00938979602619924<br>CEL 4.69012518267358<br>LINK 26.8194606145189<br>USDC 112.80086025015 | | |
| 3.1.574750 | VINCENT BRU | ADDRESS REDACTED | | | AAVE 0.99686825<br>BAT 500<br>BTC 0.0167262823154428<br>CEL 215.131907569209<br>COMP 0.48361<br>ETH 0.49968412<br>LINK 9.8936825<br>LTC 3.378617<br>MATIC 1000<br>SNX 63.4661382<br>UNI 9.8936825<br>XLM 500.0914373<br>XRP 300<br>ZRX 93.04581647 | | |
| 3.1.574751 | VINCENT BRUN | ADDRESS REDACTED | | | BTC 0.00065031<br>CEL 0.508703847895999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.574752 | VINCENT BRUNET | ADDRESS REDACTED | | | BTC 0.000000004575196066<br>CEL 901.228448659232<br>LTC 0.0000000009056243<br>SNX 501.89756030415 | | |
| 3.1.574753 | VINCENT BRUNNING | ADDRESS REDACTED | | | BTC 0.000000718667002935<br>CEL 2701.74660566903<br>ETH 0.00000031<br>USDC 1.47893643701611 | | |
| 3.1.574754 | VINCENT BRUTON | ADDRESS REDACTED | | | BTC 0.000027769830415279<br>USDC 0.0130719723333227 | | |
| 3.1.574755 | VINCENT BUIS | ADDRESS REDACTED | | | BTC 0.00235550220033814<br>LINK 10.3997678556099 | | |
| 3.1.574756 | VINCENT BULLY | ADDRESS REDACTED | | | BTC 0.000067172596905142<br>CEL 0.180354079299079<br>ETH 0.00097762573317471 | | |
| 3.1.574757 | VINCENT BUNÉ | ADDRESS REDACTED | | | BNB 0.0265320274159016 | | |
| 3.1.574758 | VINCENT BUNGAY | ADDRESS REDACTED | | | BTC 0.00121192702682327<br>CEL 1.22591336675727<br>ETH 0.0332621267979985<br>USDT ERC20 21.4176857128298 | | |
| 3.1.574759 | VINCENT BUON | ADDRESS REDACTED | | | CEL 0.0926020166149659 | | |
| 3.1.574760 | VINCENT BURNISKE | ADDRESS REDACTED | | | 1INCH 226.488457229707<br>AAVE 17.2449922037967<br>BTC 3.51790196621437<br>ETH 30.4078741275228<br>MATIC 4391.39691991696<br>MCDAI 77.5617393380942<br>SNX 484.272882613702<br>USDC 2255.63304636112<br>USDT ERC20 57.3850355945293 | USDC 1.96 | |
| 3.1.574761 | VINCENT BURNS | ADDRESS REDACTED | | | ADA 0.355974657335645<br>BTC 0.000000041199147255<br>DOT 0.0220019806740548<br>USDT ERC20 0.00379573354887976<br>XLM 0.241620025079097 | BTC 0.000000006495359921<br>USDT ERC20 0.000000951298247508 | |
| 3.1.574762 | VINCENT C COZZI | ADDRESS REDACTED | | | BSV 10.944309901334<br>BTC 0.0180699607942874<br>ETH 3.06178504763903 | | |
| 3.1.574763 | VINCENT CABERAS | ADDRESS REDACTED | | | BTC 0.207250353784717<br>CEL 27.1384952690141<br>DASH 0.0331541469752545<br>ETH 0.935504840292927<br>LTC 3.35252759204073<br>LUNC 0.00817625320156179<br>SOL 2.56360859268198<br>USDT ERC20 1947.29052734379<br>ZEC 1.14005956501832 | | |
| 3.1.574764 | VINCENT CACHIA | ADDRESS REDACTED | | | BTC 0.0000000206611315<br>CEL 8.51078740957058<br>MATIC 3.60981272313605<br>SNX 3.41598374303542 | | |
| 3.1.574765 | VINCENT CADROY | ADDRESS REDACTED | | | BTC 0.000000725520193181<br>USDC 1.70057761872012 | | |
| 3.1.574766 | VINCENT CAFFARO | ADDRESS REDACTED | | | BTC 0.000000965795628764999 | | |
| 3.1.574767 | VINCENT CAGONOT | ADDRESS REDACTED | | | BTC 0.000167293393049347<br>SNX 0.149452007655942 | | |
| 3.1.574768 | VINCENT CALAME | ADDRESS REDACTED | | | ADA 244.43826377772<br>BTC 0.00106154880099118<br>CEL 0.774587749237045 | | |
| 3.1.574769 | VINCENT CALDAROLA | ADDRESS REDACTED | | | XRP 81.119622 | | |
| 3.1.574770 | VINCENT CALDAROLA | ADDRESS REDACTED | | | BTC 0.136017432292094<br>ETH 66.4671627861205<br>LINK 332.838952359006<br>UNI 991.73972698102<br>XLM 285427.042800716<br>XRP 298004.567247408 | | |
| 3.1.574771 | VINCENT CALIANNO | ADDRESS REDACTED | | | BTC 0.000532994195941263<br>CEL 1.15116892753898<br>ETH 0.0180216969341693<br>OMG 610.817898131703 | BTC 0.729679834232585 | |
| 3.1.574772 | VINCENT CALVO | ADDRESS REDACTED | | | BTC 0.000004041955207585<br>ETH 0.000271050716242222<br>USDT ERC20 0.297794083340301<br>UST 291.441622632759 | | |
| 3.1.574773 | VINCENT CAMILLERI | ADDRESS REDACTED | | | BTC 0.0186843349027729 | | |
| 3.1.574774 | VINCENT CANAMLLA | ADDRESS REDACTED | | | AAVE 13.35904687633<br>BAT 2585.75213680635 | | |
| 3.1.574775 | VINCENT CANO | ADDRESS REDACTED | | | BTC 0.0681183739319413<br>ETH 0.0644213729671673<br>USDC 54.3979897229637 | | |
| 3.1.574776 | VINCENT CAPOBIANCO | ADDRESS REDACTED | | | ETH 1.03386610606202<br>XRP 1364.105474 | | |
| 3.1.574777 | VINCENT CARDINAL | ADDRESS REDACTED | | | AVAX 22.5408345<br>BTC 0.120185830882705<br>CEL 17.1626995546605<br>DOT 53.6572701055487<br>ETH 3.04099025795837<br>USDC 0.131919305137712 | | |
| 3.1.574778 | VINCENT CARLIER | ADDRESS REDACTED | | | CEL 398.585347828335<br>SGB 124.484884921114<br>XRP 806.867756777093 | | |
| 3.1.574779 | VINCENT CARPIO | ADDRESS REDACTED | | | BTC 0.00290302887841441<br>MANA 0.579764327639563<br>MATIC 5129.39668027203<br>USDC 0.815061840693007<br>XLM 9383.08239534739 | | |
| 3.1.574780 | VINCENT CARREA | ADDRESS REDACTED | | | BTC 0.0488686159739556<br>CEL 27.6657411552542<br>ETH 2.07775742839239<br>KNC 93.87363279<br>LTC 0.87041<br>MANA 56.131061141928<br>MCDAI 1.96922890099827<br>USDC 830.507852423679<br>XLM 0.00904620169518925 | | |
| 3.1.574781 | VINCENT CARRIERE | ADDRESS REDACTED | | | BTC 0.000009037618207898<br>ETH 0.000665279880179162 | | |
| 3.1.574782 | VINCENT CARSON | ADDRESS REDACTED | | | BTC 0.000609858205445041<br>CEL 0.0016730543506874<br>ETH 0.000006111905046166<br>USDC 1.18290557146533 | | |
| 3.1.574783 | VINCENT CASE | ADDRESS REDACTED | | | BTC 1.39909066938837 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.574784 | VINCENT CASTELLANO | ADDRESS REDACTED | | | AVAX 102.956554391342<br>BCH 0.0081273195910817<br>BSV 0.00204655384865475<br>BTC 0.000608817901599156<br>CEL 1.11618116159974<br>DASH 0.010294169541496<br>EOS 0.101408217575584<br>ETH 0.00917964400981932<br>GUSD 0.94677180013108<br>LINK 55.3168664479182<br>LTC 0.00605850790029013<br>MANA 501.101775039294<br>MATIC 3.24756057275409<br>OMG 0.0116966978930435<br>SGB 787.908114068923<br>XLM 1.8937731655375<br>XRP 0.000000810811631888<br>ZEC 51.1034198240345 | | |
| 3.1.574785 | VINCENT CATALANO | ADDRESS REDACTED | | | AAVE 1.04275801352296<br>ADA 654.307960933986<br>BAT 228.925539199459<br>DOT 40.7558669770349<br>EOS 0.061301086020545<br>ETH 1.94310145288834<br>LINK 22.7995314766852<br>LTC 0.011404274712286<br>MATIC 1993.51772609731<br>UMA 49.147091058053<br>UNI 82.6511263034894<br>USDC 4597.50674479757<br>XLM 1361.41573486393<br>ZEC 0.581797014832371 | | |
| 3.1.574786 | VINCENT CATANZARO | ADDRESS REDACTED | | | KNC 0.000125859313703844<br>XRP 0.000000168240408118 | | |
| 3.1.574787 | VINCENT CAUDRON | ADDRESS REDACTED | | | BTC 0.0000000820089304919999<br>USDT ERC20 0.323269221430318 | | |
| 3.1.574788 | VINCENT CERUTI | ADDRESS REDACTED | | | CEL 1.27601757792465<br>ETC 6.05606805023482 | | |
| 3.1.574789 | VINCENT CESTONE II | ADDRESS REDACTED | | | BTC 0.0105835778111687<br>CEL 1577.70289021089 | | |
| 3.1.574790 | VINCENT CHADROW | ADDRESS REDACTED | | | BTC 1.01523240288374 | | |
| 3.1.574791 | VINCENT CHAFFIN | ADDRESS REDACTED | | | SNX 16.3999480005046 | | |
| 3.1.574792 | VINCENT CHAI | ADDRESS REDACTED | | | BNB 2.33385994034874<br>BTC 0.1353222178<br>BUSD 1.75751831420379<br>ETC 2.04616136704103<br>LTC 0.00086129495472032<br>USDC 0.193892545919651<br>USDT ERC20 0.108664139930152<br>XLM 41.1069771056004<br>XRP 0.0320736710079749 | | |
| 3.1.574793 | VINCENT CHAMPERNAU | ADDRESS REDACTED | | | BTC 0.0000202950302389419<br>ETH 0.00139629567233887 | | |
| 3.1.574794 | VINCENT CHAN | ADDRESS REDACTED | | | BTC 5.78256177859445<br>CEL 897.350894510709<br>ETH 40.4085237362603<br>USDC 11222.1857043049 | | |
| 3.1.574795 | VINCENT CHAN | ADDRESS REDACTED | | | BTC 0.0216669495945037 | | |
| 3.1.574796 | VINCENT CHANG | ADDRESS REDACTED | | | CEL 1.0957251451809 | | |
| 3.1.574797 | VINCENT CHANG | ADDRESS REDACTED | | | BTC 0.000000614094958284 | | |
| 3.1.574798 | VINCENT CHANG | ADDRESS REDACTED | | | ADA 4045.04040536787<br>BTC 0.166961181350255<br>CEL 13.576958010198<br>ETH 2.63029444411237<br>LINK 30.0488002091975<br>USDC 3060.70582148349<br>XLM 4083.00730875776<br>XRP 4127.0981670769 | | |
| 3.1.574799 | VINCENT CHANG | ADDRESS REDACTED | | | BTC 0.000554872522463511<br>ETH 0.803330337611791<br>USDC 14.652564960777 | | |
| 3.1.574800 | VINCENT CHAO | ADDRESS REDACTED | | | ADA 0.00615370642201834<br>BTC 0.0945266337924393<br>CEL 1.90315345907527<br>SOL 18.045691885293<br>USDC 0.000000444020034649 | | |
| 3.1.574801 | VINCENT CHARLES | ADDRESS REDACTED | | | BTC 0.0375620143655312<br>ETH 2.3969208399508<br>MATIC 0.40324943781884 | | |
| 3.1.574802 | VINCENT CHAU | ADDRESS REDACTED | | | 1INCH 50.0216524006647<br>AVAX 3.46519910249343<br>BTC 0.0402044666353591<br>EOS 30.9919084316508<br>ETH 0.419482950010207<br>LINK 13.201681991765<br>MATIC 247.725507155597<br>SUSHI 13.5940455387212<br>UMA 7.66431492032869<br>XLM 134.235309904759 | | |
| 3.1.574803 | VINCENT CHAULET | ADDRESS REDACTED | | | BTC 0.00104088676012651<br>CEL 10.6798591610969<br>ETH 0.15551 | | |
| 3.1.574804 | VINCENT CHEN | ADDRESS REDACTED | | | ADA 0.609229407383486<br>BTC 0.00218374560165194<br>ETH 2.64537805460347<br>USDC 7.6887120344848 | BTC 0.00248445<br>USDC 0.000000534027392358 | |
| 3.1.574805 | VINCENT CHENG | ADDRESS REDACTED | | | BTC 0.00120000714112379<br>MATIC 323.575701018784<br>XRP 345.9458 | | |
| 3.1.574806 | VINCENT CHEUNG | ADDRESS REDACTED | | | BTC 0.000000351272510381<br>LINK 0.0050058647315636<br>LTC 0.000372253120003525<br>XLM 0.103258596847681 | | |
| 3.1.574807 | VINCENT CHEVAL | ADDRESS REDACTED | | | ADA 761.930418971025<br>AVAX 1.89917148403782<br>BSV 0.43809224470685<br>BTC 0.860540161197507<br>DOT 43.505753836708<br>ETH 13.6374839144445<br>SOL 7.0943519608615<br>XLM 3583.42367042464 | | |
| 3.1.574808 | VINCENT CHEVALIER | ADDRESS REDACTED | | | BAT 412.76016855197<br>BTC 0.00120163108175013<br>CEL 19.4487117796894<br>ETH 0.85758233005957 | | |
| 3.1.574809 | VINCENT CHIANG | ADDRESS REDACTED | | | BTC 0.000029068705406157<br>USDT ERC20 0.0395611777840949 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.574810 | VINCENT CHIARAMONTE | ADDRESS REDACTED | | | BTC 0.000000006368525063<br>CEL 0.00508391011554924<br>MATIC 21.6177582269876<br>USDT ERC20 0.35961959833733 | | |
| 3.1.574811 | VINCENT CHIBUIKE | ADDRESS REDACTED | | | BTC 0.000000571502687303<br>USDT ERC20 1.41575463138873 | | |
| 3.1.574812 | VINCENT CHIEN | ADDRESS REDACTED | | | BNB 0.025<br>BTC 1.0382231433209<br>ETH 104.141420252118<br>MCDAI 0.0538057585516023<br>SNX 0.0516424516863838 | | |
| 3.1.574813 | VINCENT CHIN | ADDRESS REDACTED | | | ADA 251.466985245901<br>CEL 3.26400017838224 | | |
| 3.1.574814 | VINCENT CHONG | ADDRESS REDACTED | | | BTC 0.0344475435293429<br>ETH 0.000290520040765833 | | |
| 3.1.574815 | VINCENT CHOU | ADDRESS REDACTED | | | ADA 0.470052716704133<br>BCH 0.0018782553115323<br>BTC 1.36546107463322<br>LTC 0.00615600672879403 | | |
| 3.1.574816 | VINCENT CHOUTEAU | ADDRESS REDACTED | | | BTC 0.000094407452665234<br>CEL 1.15116892753898<br>ETH 0.00283298517716865<br>LTC 0.000127475309073614<br>MCDAI 0.573399438721378<br>SGB 651.23970171095<br>SNX 0.0279600634697788<br>USDC 3.92849320332986<br>USDT ERC20 1.45164485685003<br>XLM 0.116865036250469<br>XRP 0.945436864371781<br>ZRX 0.0310735085202356 | | |
| 3.1.574817 | VINCENT CHOW | ADDRESS REDACTED | | | BTC 0.000001597424922152<br>USDC 0.00496530236946259 | | |
| 3.1.574818 | VINCENT CHRISTIAN GASTON LEHU | ADDRESS REDACTED | | | BTC 0.0116077693914385 | | |
| 3.1.574819 | VINCENT CHRISTOPER | ADDRESS REDACTED | | | BTC 0.000757851339881169<br>CEL 0.832404701905565<br>ETH 0.509033290815614 | | |
| 3.1.574820 | VINCENT CHUNG | ADDRESS REDACTED | | | ADA 781.779829747714<br>BNB 1.05258327485135<br>BTC 0.00169968184505359<br>ETH 0.151017022850708<br>USDT ERC20 356.662160730152 | | |
| 3.1.574821 | VINCENT CHUNG | ADDRESS REDACTED | | | ADA 3186.7384078328<br>BTC 1.00974720241631<br>ETH 12.1304432767815<br>GUSD 9.30673649055535<br>MATIC 395.552017177477<br>SNX 112.483215166317<br>SOL 125.494778445702<br>USDC 51448.8415779484 | | |
| 3.1.574822 | VINCENT CHUNGWING CHOW | ADDRESS REDACTED | | | ADA 30909.6625764478<br>AVAX 57.5458668441992<br>BTC 0.151179926452241<br>CEL 46254.854075641<br>ETH 18.0247020664047<br>MATIC 33988.1432787203<br>SOL 55.4188085525623 | | |
| 3.1.574823 | VINCENT CIACCIO | ADDRESS REDACTED | | | BTC 0.0866185269924677 | | |
| 3.1.574824 | VINCENT CICCI | ADDRESS REDACTED | | | BTC 0.0756167214059477<br>ETH 1.30455870489491<br>USDC 2.24462663093121 | | |
| 3.1.574825 | VINCENT CLARK | ADDRESS REDACTED | | | BTC 0.000068897030075838<br>USDC 2.513893657815<br>XLM 2.16954119124522 | | |
| 3.1.574826 | VINCENT CLEMENTI | ADDRESS REDACTED | | | AVAX 0.0000914126876664569<br>BTC 0.00107097961218587<br>CEL 0.731409156305008<br>DOT 14.7974873447622<br>ETH 0.000002497891850904<br>MATIC 0.4060093442319<br>SOL 0.0142512664637507 | | |
| 3.1.574827 | VINCENT CLICHE | ADDRESS REDACTED | | | ADA 0.0234700995042989<br>BTC 0.000020235317493897<br>CEL 0.0647956445099936<br>ETH 0.000419770637455963<br>USDC 1.46000460542825 | | |
| 3.1.574828 | VINCENT COCHENNEC | ADDRESS REDACTED | | | BTC 0.000004514352853728<br>CEL 0.23219105851298 | | |
| 3.1.574829 | VINCENT CODERRE | ADDRESS REDACTED | | | ADA 455.549109925681<br>BTC 0.0538922455898802<br>CEL 12.6976218643943<br>ETH 2.14273612638263 | | |
| 3.1.574830 | VINCENT COJA | ADDRESS REDACTED | | | CEL 1.33158789662702 | | |
| 3.1.574831 | VINCENT COLLINS | ADDRESS REDACTED | | | ADA 198.419041738349<br>MCDAI 5.94032218042391 | | |
| 3.1.574832 | VINCENT COMEAUX | ADDRESS REDACTED | | | LINK 0.00712274133050304 | | |
| 3.1.574833 | VINCENT CONSTANTINO | ADDRESS REDACTED | | | BTC 0.00112801272153023<br>ETH 0.000193341048609121 | | |
| 3.1.574834 | VINCENT CONTI | ADDRESS REDACTED | | | AVAX 10.5119794279324<br>BTC 1.07362520617512<br>ETH 0.000336475522611765<br>LINK 0.193061122920242<br>LTC 0.00168861446706449<br>MATIC 1035.59383901641<br>SNX 7.86414763647263<br>USDC 0.00179531334504507 | | ETH 0.000000261452580018<br>USDC 0.000658550536201949 |
| 3.1.574835 | VINCENT CONTRERAS | ADDRESS REDACTED | | | AVAX 0.0442804668197078<br>BTC 0.000125913465853445<br>ETH 0.0024480260676025<br>GUSD 6.56881872886117<br>LINK 0.0325705514709831<br>MATIC 1.77847823529165<br>PAXG 0.00225771889695631<br>SNX 0.340376287957456<br>USDC 6.10103781219707 | AVAX 36.0518492872874<br>BTC 0.000020568834687022<br>ETH 0.000000338961126221<br>MATIC 1151.56891674869<br>PAXG 0.00000336705274644 | |
| 3.1.574836 | VINCENT CORDIER | ADDRESS REDACTED | | | BTC 0.00108864928903772<br>CEL 1.21764665080277<br>XRP 442.857674414163 | | |
| 3.1.574837 | VINCENT COREY ISOM | ADDRESS REDACTED | | | USDC 5.09451246881927 | | |
| 3.1.574838 | VINCENT CORKE | ADDRESS REDACTED | | | BTC 0.000000004875061747<br>CEL 2.29619590203172 | | |
| 3.1.574839 | VINCENT CORONEL | ADDRESS REDACTED | | | BTC 0.00120244126425571<br>BUSD 10374.5106922794 | | |
| 3.1.574840 | VINCENT CORTESE | ADDRESS REDACTED | | | AAVE 0.00000243374971053699<br>BTC 0.000000052589805409<br>ETH 0.000559443488507258<br>MCDAI 0.0352212626771705<br>SNX 0.000483856578679447<br>USDC 1.42739253302747 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.574841 | VINCENT COUTURIER | ADDRESS REDACTED | | | BTC 0.00002537447984485<br>ETH 0.000376775003900604<br>PAXG 0.275598131933844 | | |
| 3.1.574842 | VINCENT COZZOLINO | ADDRESS REDACTED | | | BTC 0.000020131708831606<br>ETH 0.000005833993912311<br>MATIC 0.186925751233579 | | |
| 3.1.574843 | VINCENT CREMERS | ADDRESS REDACTED | | | ADA 142.787316<br>BTC 0.00121456422934055<br>CEL 46.2501049243907 | | |
| 3.1.574844 | VINCENT CRINITI | ADDRESS REDACTED | | | XLM 54.6916198389868 | | |
| 3.1.574845 | VINCENT CROUWEL | ADDRESS REDACTED | | | CEL 0.000192636427023891<br>LTC 0.00124548333044894<br>XLM 124.634673799891 | | |
| 3.1.574846 | VINCENT CROWELL | ADDRESS REDACTED | | | BTC 0.000000007625965192<br>CEL 33.0564533683717 | | |
| 3.1.574847 | VINCENT CURCI | ADDRESS REDACTED | | | ADA 0.525806218288717<br>ETH 0.000194540227405599<br>MATIC 0.00867251168106204 | | |
| 3.1.574848 | VINCENT CZAPLYSKI | ADDRESS REDACTED | | | AAVE 0.0425269154378983<br>MATIC 36.9647918605622<br>SNX 2.90143029685085<br>UNI 0.130352389154298 | | |
| 3.1.574849 | VINCENT DA COSTA | ADDRESS REDACTED | | | DOT 0.00241479088484567<br>XRP 0.0245861852529986 | | |
| 3.1.574850 | VINCENT D'ACHER | ADDRESS REDACTED | | | BAT 0.01<br>BTC 0.000000383062770058<br>CEL 748.705151811995<br>ETH 0.000000182925004976<br>LINK 0.0410107801902121<br>MCDAI 30<br>OMG 0.001<br>USDC 1324.542 | | |
| 3.1.574851 | VINCENT DADEJ | ADDRESS REDACTED | | | BTC 0.000678105686389818<br>CEL 41.1257763592253 | | |
| 3.1.574852 | VINCENT DALET | ADDRESS REDACTED | | | BTC 1.04167154794491<br>CEL 1.14575396887805<br>ETH 25.2725088949772<br>USDC 41.0845302878602<br>USDT ERC20 168.619824422611 | | |
| 3.1.574853 | VINCENT DALMA SAMUEL | ADDRESS REDACTED | | | BTC 0.000670018102168677<br>ETH 29.3519995814859 | BTC 0.000000972724755661 | |
| 3.1.574854 | VINCENT DAN | ADDRESS REDACTED | | | AAVE 40.41228<br>BTC 0.0113157056324629<br>CEL 331.519075814879<br>ETC 15.54942312<br>MATIC 6.69203489120588 | | |
| 3.1.574855 | VINCENT DANIEL | ADDRESS REDACTED | | | BTC 0.000023883413816696 | | |
| 3.1.574856 | VINCENT DANIEL DUNMADE | ADDRESS REDACTED | | | BTC 0.00166075134591533<br>CEL 0.580277136459888<br>ETH 0.307275912605227 | | |
| 3.1.574857 | VINCENT DANIEL LACKNER | ADDRESS REDACTED | | | BTC 0.00571895043840927 | | |
| 3.1.574858 | VINCENT DAUBRY | ADDRESS REDACTED | | | BTC 0.000075299304991964 | | |
| 3.1.574859 | VINCENT DAVID | ADDRESS REDACTED | | | BTC 0.000000007811646344<br>CEL 5.24178280579452<br>DOT 7.25882448982112<br>LUNC 0.000003399252071453<br>USDC 6.85819188719252 | | |
| 3.1.574860 | VINCENT DE BOCCARD | ADDRESS REDACTED | | | BNB 16.34425457<br>BTC 0.00115353558657284<br>CEL 124.617106916573 | | |
| 3.1.574861 | VINCENT DE PAUL HYDE | ADDRESS REDACTED | | | BTC 0.00160858874549887<br>CEL 10961.1979126677<br>ETH 0.0473063750902493<br>SNX 14.4710547896192 | ZRX 0.00247788568426655 | BTC 0.000000222541908749 |
| 3.1.574862 | VINCENT DE PRUYSSENAERE | ADDRESS REDACTED | | | BTC 0.00805843030186074<br>CEL 6.91231427484933<br>USDT ERC20 0.000000250228712756 | | |
| 3.1.574863 | VINCENT DE WIT | ADDRESS REDACTED | | | BTC 0.00980272555783834 | | |
| 3.1.574864 | VINCENT DEAN | ADDRESS REDACTED | | | BTC 0.000001068660734785<br>USDT ERC20 0.580118329279154 | | |
| 3.1.574865 | VINCENT DEBACCO | ADDRESS REDACTED | | | BTC 0.000003327949640231<br>USDC 0.218247951391925 | | |
| 3.1.574866 | VINCENT DEBLOIS | ADDRESS REDACTED | | | BTC 0.000631422421437857<br>CEL 0.541723544035844<br>LTC 0.0118815710343185 | | |
| 3.1.574867 | VINCENT DELCOURT | ADDRESS REDACTED | | | BTC 0.000913135113967858<br>CEL 16.7198363397698<br>USDC 0.448982930265769 | | |
| 3.1.574868 | VINCENT DELEON | ADDRESS REDACTED | | | BTC 0.000213071119694781 | | |
| 3.1.574869 | VINCENT DELLEUR | ADDRESS REDACTED | | | AVAX 2.095<br>BTC 0.353056684857355<br>CEL 15.9590863785877<br>ETC 0.00000021976698137<br>LUNC 3.485<br>MATIC 85<br>USDT ERC20 210<br>ZEC 0.00108085944112387 | | |
| 3.1.574870 | VINCENT DELPONT | ADDRESS REDACTED | | | BTC 0.00108174264692477<br>USDC 1016.37457300776 | | |
| 3.1.574871 | VINCENT DEN BESTEN RODA | ADDRESS REDACTED | | | BTC 0.000022198369643227 | | |
| 3.1.574872 | VINCENT DENAILHAC | ADDRESS REDACTED | | | USDT ERC20 39.1487414255203 | | |
| 3.1.574873 | VINCENT DENIS D PALANGE | ADDRESS REDACTED | | | BTC 0.00675002907776706 | | |
| 3.1.574874 | VINCENT DENIZ | ADDRESS REDACTED | | | BTC 0.00000967288501443<br>ETH 0.000002482592095158<br>GUSD 0.0166583843733103<br>USDC 0.455060459357042 | BTC 0.000000006245306598<br>USDC 5.38175943441735 | |
| 3.1.574875 | VINCENT DEPALMA | ADDRESS REDACTED | | | BCH 0.00708138154283301<br>BTC 0.000001397471893803<br>ETH 0.000004941337748744<br>GUSD 0.014104377752169<br>USDC 0.111288331564606 | | |
| 3.1.574876 | VINCENT DEPREZ | ADDRESS REDACTED | | | BTC 0.000000006938954069<br>CEL 0.0163945512982193<br>ETH 0.000662040965657696 | | |
| 3.1.574877 | VINCENT DERVIEUX | ADDRESS REDACTED | | | BTC 0.0226373862842342<br>CEL 347.703885340745<br>ETH 3.02295512540078<br>SGB 2803.13289186525<br>SNX 0.194025036828299<br>XRP 7.15035447613687 | | |
| 3.1.574878 | VINCENT DESIMPEL | ADDRESS REDACTED | | | BTC 0.00602129205083595<br>CEL 0.9652274549704<br>ETH 0.00733159834119185<br>USDC 450.829117888029 | | |
| 3.1.574879 | VINCENT DI GIANO | ADDRESS REDACTED | | | BTC 0.000000122831345532 | | |
| 3.1.574880 | VINCENT DIBONA | ADDRESS REDACTED | | | BTC 0.000020677814261026<br>ETH 0.00662064308330805<br>MATIC 0.3238365483815<br>SOL 0.00121094810036786 | BTC 0.000000008320643532<br>SOL 0.000000000084256899 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.574881 | VINCENT DIMARTINO | ADDRESS REDACTED | | | BAT 0.599241364526616<br>BTC 0.27753982364284<br>ETH 7.80665207199407<br>LINK 78.4325620673505<br>MATIC 1253.85094951776<br>USDC 460.029630595949<br>XLM 1046.4320291085<br>XTZ 289.204598471398 | USDC 1.33 | |
| 3.1.574882 | VINCENT DIMITRI COULON | ADDRESS REDACTED | | | CEL 0.00165550247881362<br>ETH 0.000001837430885339 | | |
| 3.1.574883 | VINCENT DINESCU | ADDRESS REDACTED | | | BTC 0.000912396074049817<br>ETH 0.0000643086790462059<br>MATIC 26.3865460985796<br>SNX 0.412623724928804 | | |
| 3.1.574884 | VINCENT DINOVO | ADDRESS REDACTED | | | | BTC 0.00369873 | |
| 3.1.574885 | VINCENT DIPAOLA | ADDRESS REDACTED | | | BTC 0.0174434237863954<br>ETH 0.405875455836426<br>XRP 420.642942257369 | | |
| 3.1.574886 | VINCENT DITMORE | ADDRESS REDACTED | | | AAVE 0.81626289222601<br>ADA 441.677632314236<br>AVAX 6.60383233615966<br>BTC 0.000266995067241816<br>DOT 27.6925731196397<br>ETH 1.25037478904021<br>MATIC 293.616695276525<br>SOL 4.65274566152244 | | |
| 3.1.574887 | VINCENT DOAN | ADDRESS REDACTED | | | AAVE 3.38021062463383<br>BAT 0.0105883403290836<br>BTC 0.0633414481874101<br>DOT 11.9690516477793<br>ETH 0.251281366688933<br>LINK 0.00459883424463081<br>SNX 23.1884786182816<br>USDC 1074.99304495366<br>XLM 0.10789534284154 | | |
| 3.1.574888 | VINCENT DOMINGUE-GAUTHIER | ADDRESS REDACTED | | | BTC 0.0177964624368504<br>CEL 6.03218176290199 | | |
| 3.1.574889 | VINCENT DOMONT | ADDRESS REDACTED | | | ADA 27.3553266545799<br>BTC 0.00010107050623343<br>CEL 6.04574295735929<br>ETH 0.00305468513236999<br>MATIC 64.0689369450605<br>USDC 58.6566466259364 | | |
| 3.1.574890 | VINCENT DONNARUMMA | ADDRESS REDACTED | | | CEL 0.0133122674971409 | | |
| 3.1.574891 | VINCENT DONOVAN UY | ADDRESS REDACTED | | | ADA 0.639539700963483<br>BTC 0.00000018635776589499<br>USDC 0.302071936438922 | | |
| 3.1.574892 | VINCENT DOORNHEIN | ADDRESS REDACTED | | | BTC 0.00229159939117277<br>ETH 0.192997393304919<br>USDC 555.920512138406<br>USDT ERC20 241.345270129867 | | |
| 3.1.574893 | VINCENT DORIA | ADDRESS REDACTED | | | AAVE 1.42934283109902<br>BTC 0.000321716778002894<br>ETH 0.00800343785615529<br>SNX 123.068972004957 | BTC 0.000000004090096291 | |
| 3.1.574894 | VINCENT DORRESTEIJN | ADDRESS REDACTED | | | BTC 0.0116604476662383<br>CEL 58.2330695700863<br>ETH 0.181638201462118<br>MANA 0.00781639555731436<br>SOL 1.04847662951718<br>USDC 0.009<br>XLM 0.00113251026547512 | | |
| 3.1.574895 | VINCENT DORTONA | ADDRESS REDACTED | | | BTC 0.00046955530274819<br>DOT 0.126894003401901<br>ETH 0.000484053534886544<br>LINK 179.497218557982<br>MATIC 1.47786506534727<br>SNX 0.185682478076933<br>UNI 0.000058910852105522<br>USDC 10404.7008521366 | BTC 0.641151091218115 | |
| 3.1.574896 | VINCENT DOUCET | ADDRESS REDACTED | | | BTC 0.0121337528190283<br>CEL 7.52154280255288 | | |
| 3.1.574897 | VINCENT DOUGOUD | ADDRESS REDACTED | | | BSV 0.75241279<br>CEL 168.735123431299<br>ETH 0.000001294737510721 | | |
| 3.1.574898 | VINCENT DOUILLET | ADDRESS REDACTED | | | BTC 0.00132922296979281<br>CEL 24.9626326163591<br>ETH 0.116561278026482 | | |
| 3.1.574899 | VINCENT DOURNEAU | ADDRESS REDACTED | | | BTC 0.000032659614365928<br>BUSD 2.93965231125397<br>ETH 0.00235046870409456<br>USDC 1.02481478657347<br>USDT ERC20 3239.65823772946 | | |
| 3.1.574900 | VINCENT DREWS | ADDRESS REDACTED | | | BTC 0.00236061145763623<br>CEL 21.2967303898565<br>ETH 0.0907898741547503<br>MATIC 121.0608505520124<br>SNX 4.08259471<br>TUSD 188.35248427<br>ZRX 107.64879587 | | |
| 3.1.574901 | VINCENT DREYER | ADDRESS REDACTED | | | USDT ERC20 0.144348963468648 | USDT ERC20 0.000000195244936825 | |
| 3.1.574902 | VINCENT DUARTE | ADDRESS REDACTED | | | BTC 0.000004856524604925<br>MATIC 0.647808449453469<br>USDC 0.032923220262164 | | |
| 3.1.574903 | VINCENT DUBUC | ADDRESS REDACTED | | | ADA 2509.78684002501<br>BTC 0.157388575887422<br>MATIC 1063.10605758147<br>TCAD 0.00755489532669357 | | |
| 3.1.574904 | VINCENT DUCHEMIN | ADDRESS REDACTED | | | BTC 0.0170883221502855 | | |
| 3.1.574905 | VINCENT DUCLOUX | ADDRESS REDACTED | | | CEL 0.0185076475280255<br>ETH 0.000128834233438323 | | |
| 3.1.574906 | VINCENT DUFFY | ADDRESS REDACTED | | | BTC 0.000056709036012696<br>ETH 0.00000514947796893<br>USDC 9.83627795687363 | | |
| 3.1.574907 | VINCENT DUGAS | ADDRESS REDACTED | | | AVAX 0.00340613342090905<br>BTC 0.00384811669125883<br>DOT 0.0412033350653411<br>MATIC 0.0945818340718962<br>USDC 0.000749613285484509 | | |
| 3.1.574908 | VINCENT DURAND | ADDRESS REDACTED | | | BTC 0.000197894403546268<br>CEL 7.37311185494438<br>USDC 219.002553 | | |
| 3.1.574909 | VINCENT DURRETT | ADDRESS REDACTED | | | BTC 0.000002085255432506<br>DOT 0.640145665455322<br>ETH 0.00110574389673779<br>LINK 0.165036523018786<br>LUNC 0.0346072463609029 | BTC 0.000000009064094424<br>DOT 0.0000000000363519<br>ETH 0.00381196746721001<br>LUNC 0.000000122921327712 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.574910 | VINCENT E CLINE | ADDRESS REDACTED | | | AAVE 0.00866392247438346<br>BNT 0.702066437958223<br>BTC 0.0000238770121735369<br>CEL 102.901057772241<br>COMP 0.0200698046007779<br>DASH 0.00440925822119272<br>LTC 0.0196214598909607<br>SNX 1.05263583492169<br>USDC 40.942179787685<br>ZEC 0.00462967126286397 | | |
| 3.1.574911 | VINCENT EDWARD LEE MONRROY | ADDRESS REDACTED | | | GUSD 1.51827188263261 | | |
| 3.1.574912 | VINCENT EDWARD MEYER | ADDRESS REDACTED | | | BTC 0.0153616305794237 | | |
| 3.1.574913 | VINCENT EE WEI SEN | ADDRESS REDACTED | | | BNB 0.000011588260766138<br>BTC 0.000250031584756513<br>ETH 0.00503258862672308<br>USDT ERC20 0.00657574639920973 | | |
| 3.1.574914 | VINCENT EGALLOY | ADDRESS REDACTED | | | BNB 0.0488498454736201 | | |
| 3.1.574915 | VINCENT EIJK | ADDRESS REDACTED | | | BAT 10100.1278000731<br>BTC 0.937068829867154<br>CEL 1311.2589938218<br>DASH 5.16758440212241<br>ETH 11.8367173977785<br>MATIC 6428.69115189576<br>SGB 2231.0142269548<br>SNX 92.4336038801373<br>USDC 30026.7016819672<br>USDT ERC20 4089.27635531497<br>XRP 9.83292191693738 | | |
| 3.1.574916 | VINCENT EKWEALOR | ADDRESS REDACTED | | | BTC 0.00000367922429489 | | |
| 3.1.574917 | VINCENT ELIAS | ADDRESS REDACTED | | | BTC 0.00000120976944518799<br>TUSD 0.111555179699061<br>USDC 0.00954929052195527 | | |
| 3.1.574918 | VINCENT ENDERLIN | ADDRESS REDACTED | | | AAVE 0.954530877180146<br>BTC 0.0987435460752379<br>CEL 7.77088163097056<br>DOT 33.547731090842<br>ETC 3.17651402125746<br>ETH 1.86712543465891<br>MATIC 583.888424428138<br>UNI 3.54292445611356<br>XLM 1537.67545357475 | | |
| 3.1.574919 | VINCENT ESHUIS | ADDRESS REDACTED | | | ADA 0.325598367224022<br>CEL 0.105133527534392<br>MATIC 0.00242142014726017<br>XLM 16.205260781396 | | |
| 3.1.574920 | VINCENT ESPOSITO | ADDRESS REDACTED | | | ADA 1198.45676615659<br>BTC 0.00236429214638872<br>ETH 3.90579312274937<br>LINK 91.9234988143496<br>USDC 1.14918545104076<br>XRP 875.868567776077 | USDC 0.000000585240534768 | |
| 3.1.574921 | VINCENT EVERT SCHOOFS | ADDRESS REDACTED | | | CEL 102.197166897135<br>ETH 0.53866<br>USDT ERC20 2380 | | |
| 3.1.574922 | VINCENT EZAN | ADDRESS REDACTED | | | MCDAI 12.7208862905868 | | |
| 3.1.574923 | VINCENT FAGES | ADDRESS REDACTED | | | ETH 0.0118985898861673 | | |
| 3.1.574924 | VINCENT FALABELLA | ADDRESS REDACTED | | | AAVE 0.0453876476240976<br>BAT 3.71401821139042<br>BTC 0.000669167031793377<br>CEL 1.26833939472462<br>DASH 0.0305271626709372<br>ETH 0.000008732668116986<br>MATIC 13.4987046341325<br>OMG 0.204217586225689<br>UNI 0.214458259763076<br>XLM 3.65264391566549<br>ZEC 0.00915365801018414<br>ZRX 1.53747052253567 | BTC 0.000000205638284851 | |
| 3.1.574925 | VINCENT FALABELLA | ADDRESS REDACTED | | | AAVE 0.0531830744177914<br>BAT 4.37342304563575<br>BTC 0.00182199512779425<br>CEL 2.15518319236715<br>COMP 0.0112701742554928<br>DASH 0.0718541948553825<br>ETH 0.0237690734987262<br>LINK 3.1224341884038<br>MANA 2.39597221538923<br>MATIC 14.7625335736986<br>SNX 1.13010841638933<br>UNI 0.119224168749693<br>ZEC 0.0146173714538566<br>ZRX 2.28537805470968 | BTC 0.000000282425622898<br>ETH 0.00000033503909537 | |
| 3.1.574926 | VINCENT FALCONE | ADDRESS REDACTED | | | ETH 0.430343300726504<br>LINK 43.171303102577 | | |
| 3.1.574927 | VINCENT FALDUTO | ADDRESS REDACTED | | | BTC 0.000000443656243321<br>ETH 0.000001908495050625<br>MATIC 0.00647384604622433<br>SNX 0.00102193655097343<br>USDC 0.00932764215111202 | BTC 0.000000005707848109 | |
| 3.1.574928 | VINCENT FALZON | ADDRESS REDACTED | | | BTC 0.434191309638667<br>ETH 2.29906033509637<br>USDC 31554.1119862479 | | |
| 3.1.574929 | VINCENT FANNON | ADDRESS REDACTED | | | ADA 278.910684780395<br>BTC 0.118556665058346<br>CEL 188.420825892689<br>DOT 25.464<br>ETH 2.20026516205804<br>MATIC 888.81900885 | | |
| 3.1.574930 | VINCENT FARGEOT | ADDRESS REDACTED | | | ADA 199.640030858183<br>BNB 0.161111354239199<br>BTC 0.115398999636654<br>DOT 2.76814348172866 | | |
| 3.1.574931 | VINCENT FARHART | ADDRESS REDACTED | | | ADA 164.58066460416<br>BNB 11.2824141274008<br>BTC 0.00137998573408676<br>CEL 0.211775703903235<br>DOT 0.148050379108706<br>ETC 2.30755397598675<br>ETH 0.000139314679133404<br>LTC 0.000825324033896<br>MATIC 0.6199864974691 | | |
| 3.1.574932 | VINCENT FAUST | ADDRESS REDACTED | | | MATIC 0.140814682867121 | | |
| 3.1.574933 | VINCENT FAZIO | ADDRESS REDACTED | | | BTC 0.00859247286406126<br>LTC 0.00034429534279718<br>MATIC 0.110953654306802<br>USDC 0.465287901801046<br>XRP 1074.056095 | | |
| 3.1.574934 | VINCENT FERGUSON | ADDRESS REDACTED | | | ETH 0.0141242549092304 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.574935 | VINCENT FERNANDEZ | ADDRESS REDACTED | | | AAVE 0.439056199667028<br>BCH 2.73671435257427<br>BTC 0.822710579828006<br>COMP 0.0480544637268664<br>ETH 3.54272748601226<br>LINK 266.896995945629<br>MATIC 381.592114970426<br>SGB 707.463570401927<br>XRP 2.66653455644014 | | |
| 3.1.574936 | VINCENT FERRAIUOLO | ADDRESS REDACTED | | | BTC 0.000000575828671063<br>CEL 1.06364383079433<br>ETH 0.0104149336901229 | | |
| 3.1.574937 | VINCENT FERRANDEZ | ADDRESS REDACTED | | | CEL 10.3771175459947 | | |
| 3.1.574938 | VINCENT FERREIRA | ADDRESS REDACTED | | | ADA 171.170133305826<br>BNB 1.13373012321245<br>BTC 0.00395479751838246<br>BUSD 3725.75506265733<br>MCDAI 31.8878252626955<br>USDC 232.150445283487 | | |
| 3.1.574939 | VINCENT FIELDS | ADDRESS REDACTED | | | BTC 0.00964821425150839<br>ETH 0.142511625994475<br>MATIC 1.7823460386138<br>MCDAI 0.089232528827178<br>SGB 0.00284853700704438<br>UNI 0.00313288160586818<br>USDC 32.2451243756979<br>XRP 0.0186333894011273<br>XTZ 0.0126587283266415 | XTZ 0.000000236551204121 | |
| 3.1.574940 | VINCENT FIEMAN | ADDRESS REDACTED | | | AAVE 0.00177142665141226<br>BTC 0.0011290109188496<br>CEL 0.449934888593453<br>LINK 0.0396713759567381 | | |
| 3.1.574941 | VINCENT FIGLIOLIA | ADDRESS REDACTED | | | BTC 0.347866799001166 | | |
| 3.1.574942 | VINCENT FIORE | ADDRESS REDACTED | | | LINK 0.00456444383477063<br>MATIC 0.489317062656872 | | |
| 3.1.574943 | VINCENT FIORICA | ADDRESS REDACTED | | | ADA 844.487369739135<br>BTC 0.146329673751253<br>ETH 0.476031045431725 | | |
| 3.1.574944 | VINCENT FISCHER | ADDRESS REDACTED | | | BTC 0.00089696961196071<br>EOS 1.04714622955274<br>MATIC 29.4086854354073 | | |
| 3.1.574945 | VINCENT FISCHER | ADDRESS REDACTED | | | ADA 202.30974746883<br>BAT 1015.64253443319<br>BTC 0.100152719980894<br>CEL 380.841903744921<br>COMP 1.48470529966598<br>DOT 128.89969433585<br>ETH 2.11511373124652<br>KNC 110.416616840804<br>MATIC 256.15578910398<br>MCDAI 40.3066023236485<br>UNI 69.9924541363348<br>XRP 336.708536961732<br>ZRX 585.541465494141 | | |
| 3.1.574946 | VINCENT FLEMING | ADDRESS REDACTED | | | BTC 0.00947352943098309<br>ETH 0.0635710265600215 | | |
| 3.1.574947 | VINCENT FONTAINE-RICHER | ADDRESS REDACTED | | | BTC 0.0745441814516201<br>CEL 0.116829138722211<br>USDC 53.921448350946 | | |
| 3.1.574948 | VINCENT FORTE | ADDRESS REDACTED | | | BTC 0.293758620358545<br>ETH 3.57512064863582<br>MCDAI 9.14046910523248<br>USDC 177.223271005246<br>USDT ERC20 0.0305681015900108 | | |
| 3.1.574949 | VINCENT FOURDIN | ADDRESS REDACTED | | | ADA 24.2399238424389<br>BTC 0.0263194548986975<br>CEL 0.0495272426613086<br>DOT 3.66164384352324<br>ETH 0.101245947554974<br>LTC 0.683374709330441<br>USDC 229.609265313988 | | |
| 3.1.574950 | VINCENT FOURNIER | ADDRESS REDACTED | | | BTC 0.000232028156119542<br>CEL 1228.5740899284<br>ETH 0.00568131218993793<br>USDC 5.77947692429128<br>USDT ERC20 13.3285825431114 | | |
| 3.1.574951 | VINCENT FRANCHINI | ADDRESS REDACTED | | | BTC 0.0556281167219896<br>DOT 0.0198821931083411<br>USDC 0.332376729103937 | DOT 0.000000000088911447 | |
| 3.1.574952 | VINCENT FRANCIS SOTTO | ADDRESS REDACTED | | | BCH 0.00178215<br>CEL 0.0058163121919665 | | |
| 3.1.574953 | VINCENT FRANCK PAULIN | ADDRESS REDACTED | | | BTC 0.368740672495926<br>LUNC 2.97507069605818 | | |
| 3.1.574954 | VINCENT FRANKLIN | ADDRESS REDACTED | | | BTC 0.0820522714186089<br>XLM 205.029467821179 | | |
| 3.1.574955 | VINCENT FRESNEL | ADDRESS REDACTED | | | BTC 0.0000154231112511135<br>CEL 25.6727740220501<br>ETH 0.000413889722485529<br>USDC 0.00000087410193719 | | |
| 3.1.574956 | VINCENT FRIES | ADDRESS REDACTED | | | BTC 0.0253568352396715<br>CEL 83.2007638083642 | | |
| 3.1.574957 | VINCENT FRIESEN | ADDRESS REDACTED | | | AVAX 0.000032740130064598<br>CEL 0.00238801785729945<br>ETH 0.00001912269942857 | | |
| 3.1.574958 | VINCENT FRYER | ADDRESS REDACTED | | | ETH 0.00284574682421132 | | |
| 3.1.574959 | VINCENT FULGIERI | ADDRESS REDACTED | | | BTC 0.00129707690862725<br>ETH 1.08642003116212 | | |
| 3.1.574960 | VINCENT FUMÉ | ADDRESS REDACTED | | | BTC 0.0415026970216957<br>CEL 11.7725490247605<br>DASH 0.0035678777284259<br>ETH 1.05605414899444<br>MANA 466.520808726634<br>OMG 0.0240025639756104<br>ZRX 0.34705554375861 | | |
| 3.1.574961 | VINCENT FURRER | ADDRESS REDACTED | | | BTC 0.00114821235295743<br>CEL 480.809313392446<br>DOT 51.803756886159<br>ETH 0.937686191654824<br>USDC 0.0180346007588792 | | |
| 3.1.574962 | VINCENT GABRIEL LAWRENCE MINERVINO | ADDRESS REDACTED | | | BTC 0.455732033620367<br>DOT 0.0385526851047091<br>ETH 0.00344829290272352<br>USDC 0.0655037213824557<br>XRP 2250 | ETH 0.00455308351972323<br>USDC 3.40781698375667 | |
| 3.1.574963 | VINCENT GALPIN | ADDRESS REDACTED | | | BNB 0.779474328480126<br>BTC 0.00219072746158565<br>CEL 0.242550442416703<br>USDC 222.602423548536 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.574964 | VINCENT GAMBUZZA | ADDRESS REDACTED | | | ADA 0.340712780547503<br>BTC 0.000141557289851989<br>DOT 0.0551891922927887<br>MATIC 0.379258522878394 | BTC 0.000000004925868319 | |
| 3.1.574965 | VINCENT GARCIA | ADDRESS REDACTED | | | ADA 1860.07887142177<br>BTC 0.215522961433846<br>ETH 1.44196466886344<br>LINK 23.9282780670109<br>USDC 3.35810181918457 | | |
| 3.1.574966 | VINCENT GARCIA | ADDRESS REDACTED | | | CEL 2.93950717862502<br>ETH 0.042 | | |
| 3.1.574967 | VINCENT GARCIA-GOMEZ | ADDRESS REDACTED | | | BTC 0.085508761489788<br>USDC 2361.71651376192<br>USDT ERC20 3339.45471572166 | | |
| 3.1.574968 | VINCENT GARNIER | ADDRESS REDACTED | | | BTC 0.00399536764632167 | | |
| 3.1.574969 | VINCENT GAUTHIER | ADDRESS REDACTED | | | BNB 2.09469956208201<br>BTC 0.056906895457243<br>BUSD 3093.10339099<br>CEL 36625.7741032245<br>ETH 51.678501795547<br>LTC 8.02704657<br>MATIC 277622.77<br>USDC 2720.756221 | | |
| 3.1.574970 | VINCENT GAUTIER | ADDRESS REDACTED | | | BTC 0.000018214031536338 | | |
| 3.1.574971 | VINCENT GENESTE | ADDRESS REDACTED | | | CEL 0.00208967351179354 | | |
| 3.1.574972 | VINCENT GESINK | ADDRESS REDACTED | | | BTC 0.00166714901975561<br>USDC 921.382922946487<br>USDT ERC20 990.263101149347 | | |
| 3.1.574973 | VINCENT GILMANT | ADDRESS REDACTED | | | USDC 0.363416141871209 | | |
| 3.1.574974 | VINCENT GIMBRERE | ADDRESS REDACTED | | | BTC 0.446449330403869<br>CEL 775.667883084582<br>DASH 1.3449808<br>ETH 1.61942607<br>LTC 6.05002623<br>USDT ERC20 12.8071051359511<br>XRP 1543.60760982354 | | |
| 3.1.574975 | VINCENT GIN | ADDRESS REDACTED | | | BTC 0.269131677896155<br>ETH 1.34933581190737<br>MATIC 1093.98594077139 | | |
| 3.1.574976 | VINCENT GODIN | ADDRESS REDACTED | | | BTC 0.100781460755976<br>ETH 2.12469154260812 | ETH 2 | |
| 3.1.574977 | VINCENT GODIVIER | ADDRESS REDACTED | | | ADA 0.000000022509370457<br>BNB 0.000000000708810095<br>BTC 0.250736744369204<br>CEL 1446.60303844757<br>ETH 0.278204444406088<br>SOL 3.86063748779675 | | |
| 3.1.574978 | VINCENT GOMEZ | ADDRESS REDACTED | | | BTC 0.00178970636421722<br>ETH 0.0759223633208202<br>LTC 0.100289910584542 | | |
| 3.1.574979 | VINCENT GORSKI | ADDRESS REDACTED | | | BTC 0.000000242270386953<br>ETH 0.000011619789714124<br>MATIC 0.00519249274034237 | | |
| 3.1.574980 | VINCENT GOTERA | ADDRESS REDACTED | | | BTC 0.00000042006090289<br>LTC 0.00182580969146122<br>USDC 0.0311152979379484 | | |
| 3.1.574981 | VINCENT GRAVOT | ADDRESS REDACTED | | | CEL 0.385933325794932 | | |
| 3.1.574982 | VINCENT GREEN | ADDRESS REDACTED | | | ADA 1654.57892146142<br>BTC 0.135183501540237<br>DOT 5.85020749478308<br>ETH 0.409559281675506<br>LINK 7.5580460051677<br>USDC 1291.24209370561<br>XLM 350.219540866468 | | |
| 3.1.574983 | VINCENT GROS | ADDRESS REDACTED | | | BTC 0.10208970531828<br>ETH 0.00050282318957934<br>USDC 9.05997308980522 | | |
| 3.1.574984 | VINCENT GUERRERO | ADDRESS REDACTED | | | ETH 0.000496704572789819<br>SNX 0.749975775816108<br>USDT ERC20 3.40764648237188 | | |
| 3.1.574985 | VINCENT GUEYTE | ADDRESS REDACTED | | | BTC 0.02665114<br>CEL 19.953567817322 | | |
| 3.1.574986 | VINCENT GUILLET | ADDRESS REDACTED | | | CEL 0.342318273209769 | | |
| 3.1.574987 | VINCENT GUMLICH | ADDRESS REDACTED | | | BTC 0.248224687647883<br>CEL 203.87824542722<br>ETH 0.000423604246365803<br>GUSD 4.0759017992037 | | |
| 3.1.574988 | VINCENT GUTIERREZ | ADDRESS REDACTED | | | CEL 42.3408473170008 | | |
| 3.1.574989 | VINCENT GUYADER | ADDRESS REDACTED | | | BTC 0.281559645786653<br>DOT 24.1884136849443<br>ETH 7.48355461103442<br>LUNC 1.77811622627114<br>MATIC 270.206685084568<br>USDC 11104.1302177038 | | |
| 3.1.574990 | VINCENT GUYADER | ADDRESS REDACTED | | | BTC 0.007089897295<br>DOT 0.102635894475426 | | |
| 3.1.574991 | VINCENT GUYOT DESJARDINS | ADDRESS REDACTED | | | BTC 1.00924288588635<br>ETH 11.1144972521216 | | |
| 3.1.574992 | VINCENT H COOK | ADDRESS REDACTED | | | ETH 0.00168937199188878 | | |
| 3.1.574993 | VINCENT HA | ADDRESS REDACTED | | | ADA 2601.04388657452<br>BNB 1.6320076817323<br>BTC 0.00654053782536688<br>BUSD 8291.15904931839<br>USDT ERC20 12383.0286857657 | | |
| 3.1.574994 | VINCENT HA | ADDRESS REDACTED | | | BTC 0.000436581288185494<br>CEL 312.107010813368<br>ETH 0.0000440300328499659 | | |
| 3.1.574995 | VINCENT HAGGERTY | ADDRESS REDACTED | | | ADA 419.550729602456<br>BTC 0.000000878189392667<br>COMP 0.000265800642207488<br>DOT 14.3808645238219<br>ETH 0.0919177872645106<br>LINK 41.3667767871767<br>MATIC 120.3221211554<br>SNX 0.0223445931463636<br>SUSHI 0.00275858387475167 | | |
| 3.1.574996 | VINCENT HAINES | ADDRESS REDACTED | | | BTC 0.134347848892039<br>CEL 276.737492497022<br>ETH 0.975334701163998 | | |
| 3.1.574997 | VINCENT HALIBURTON | ADDRESS REDACTED | | | AAVE 0.00311763407778836<br>BTC 0.000006766665260028<br>COMP 0.0012444242336066<br>MANA 0.0106929714970079<br>MATIC 0.295172613806059<br>SNX 0.241515567745681<br>ZRX 0.144492967588641 | AAVE 3.39203565549647<br>BTC 0.000000008691705171<br>COMP 3.70703423514904 | |
| 3.1.574998 | VINCENT HALIM | ADDRESS REDACTED | | | BTC 0.000020429061647491<br>BUSD 0.827137184250591<br>USDC 0.00594916366588528 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.574999 | VINCENT HAMEL | ADDRESS REDACTED | | | BTC 0.000881643188293253<br>CEL 27.6539920862008<br>ETH 0.481161330988473 | | |
| 3.1.575000 | VINCENT HAMILTON | ADDRESS REDACTED | | | CEL 1.06497878312695 | | |
| 3.1.575001 | VINCENT HAMOT | ADDRESS REDACTED | | | BCH 0.000275042666714083<br>BTC 0.000112978026581865<br>CEL 1.09945500998105<br>DASH 0.33780100790828<br>ETH 0.00101606071468778<br>LTC 0.00361261134008675<br>SGB 80.2473078320527<br>XRP 0.196268103352227 | | |
| 3.1.575002 | VINCENT HANHART | ADDRESS REDACTED | | | BTC 0.0468386460594019<br>CEL 0.086537578753882<br>DOT 6.21173207408743<br>ETH 0.0470113194585999<br>PAX 6374.67090599661<br>USDC 1149.04255994186 | | |
| 3.1.575003 | VINCENT HART | ADDRESS REDACTED | | | BAT 17.6864539499943<br>BTC 0.016337203851063<br>DASH 0.000112106914444049<br>MATIC 180.634255662908<br>SNX 21.9468229182358 | | |
| 3.1.575004 | VINCENT HAUET | ADDRESS REDACTED | | | BTC 0.000000009155221783<br>CEL 1.53940321023322<br>ETH 0.00000698041031321899<br>USDC 0.001 | | |
| 3.1.575005 | VINCENT HAUTOT | ADDRESS REDACTED | | | BTC 0.06087421<br>CEL 52.5811670088872 | | |
| 3.1.575006 | VINCENT HEALY | ADDRESS REDACTED | | | CEL 1.12669406334239 | | |
| 3.1.575007 | VINCENT HEBERT | ADDRESS REDACTED | | | ADA 580.849315<br>AVAX 16.485<br>BTC 0.0343718848248689<br>CEL 18.2039770895797<br>LUNC 2.489902<br>SOL 4.9995 | | |
| 3.1.575008 | VINCENT HEIJSTEK | ADDRESS REDACTED | | | ADA 786.12104022362<br>BTC 0.00135267353161193 | | |
| 3.1.575009 | VINCENT HELSDON | ADDRESS REDACTED | | | BUSD 0.433467944476582 | | |
| 3.1.575010 | VINCENT HENDRIK VOS | ADDRESS REDACTED | | | CEL 0.00743444316939919<br>ETH 0.000004819845363661 | | |
| 3.1.575011 | VINCENT HENRI MAILLY | ADDRESS REDACTED | | | BTC 0.00166376024604732<br>USDC 920.227512258551 | | |
| 3.1.575012 | VINCENT HENRY MAURICE PETITJEANNOT | ADDRESS REDACTED | | | BTC 0.000233861461278685<br>CEL 189.241454988972<br>DOT 33.284 | | |
| 3.1.575013 | VINCENT HERBULOT | ADDRESS REDACTED | | | BTC 0.147402056946642<br>CEL 2620.88752915926<br>ETH 4.0000009 | | |
| 3.1.575014 | VINCENT HERMAN | ADDRESS REDACTED | | | CEL 1.06079706026724 | | |
| 3.1.575015 | VINCENT HERMOSILLO | ADDRESS REDACTED | | | ADA 66.1638022529628<br>BTC 0.000057048925913352<br>DOT 42.2974298228984 | | |
| 3.1.575016 | VINCENT HERNANDEZ | ADDRESS REDACTED | | | CEL 4.14415812884199<br>USDC 252.087897385516 | | |
| 3.1.575017 | VINCENT HERNOT | ADDRESS REDACTED | | | ADA 3.0170648420829<br>BTC 0.00135915973116781 | | |
| 3.1.575018 | VINCENT HERRERA | ADDRESS REDACTED | | | BTC 0.116068393121052<br>ETH 0.0000275509258782149 | BTC 0.000000008714013539 | |
| 3.1.575019 | VINCENT HEW | ADDRESS REDACTED | | | BTC 0.00000552330161095599 | | |
| 3.1.575020 | VINCENT HEW JUN SEET VINCENT | ADDRESS REDACTED | | | ADA 226.526276066186<br>BNB 0.000763734299508693<br>BTC 0.00382800081648206<br>CEL 2.30135086228392 | | |
| 3.1.575021 | VINCENT HJELLAND | ADDRESS REDACTED | | | BTC 0.673726463699219<br>CEL 0.262233176460664<br>ETH 0.0585278987329649 | | |
| 3.1.575022 | VINCENT HO | ADDRESS REDACTED | | | BTC 0.000002604810275121<br>CEL 2.1146181587599 | | |
| 3.1.575023 | VINCENT HOANG | ADDRESS REDACTED | | | BTC 0.000903234068773674<br>MATIC 2715.17910635481 | | |
| 3.1.575024 | VINCENT HOANG | ADDRESS REDACTED | | | BTC 0.00122830525094539<br>SNX 2408.74862615307<br>USDC 13.8245572840049 | | |
| 3.1.575025 | VINCENT HOANG | ADDRESS REDACTED | | | AVAX 0.0193467171053129<br>DOT 0.150796040550018<br>MATIC 1.07441292522214<br>SOL 0.0370688940195335 | DOT 0.000000000091585394<br>SOL 0.000000000929375578 | |
| 3.1.575026 | VINCENT HOCHART | ADDRESS REDACTED | | | BTC 0.489675877389226<br>ETH 28.9956529882895 | | |
| 3.1.575027 | VINCENT HOLLERMAN | ADDRESS REDACTED | | | USDC 40.5418486931849 | | |
| 3.1.575028 | VINCENT HOMMERSEN | ADDRESS REDACTED | | | BTC 0.00000078<br>CEL 0.488447169551741<br>MCDAI 0.705087196168474 | | |
| 3.1.575029 | VINCENT HONG | ADDRESS REDACTED | | | BNB 1.044292990132<br>BTC 0.0012125335424519 | | |
| 3.1.575030 | VINCENT HOPKINS | ADDRESS REDACTED | | | CEL 0.00127125697136326 | | |
| 3.1.575031 | VINCENT HOPSON | ADDRESS REDACTED | | | BTC 0.000000029042590936<br>CEL 397.581930851483<br>MANA 0.509097299500414<br>MATIC 0.124572341404959<br>MCDAI 0.0435432984988945<br>USDC 3.429304 | | |
| 3.1.575032 | VINCENT HUANG | ADDRESS REDACTED | | | ADA 0.0767838688674066<br>BNB 0.00197219431903694<br>BTC 0.0000007067213292739999<br>BUSD 0.455054021420412<br>USDT ERC20 1.85275589186937 | | |
| 3.1.575033 | VINCENT HUET-LECLERC | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.575034 | VINCENT HULBERT | ADDRESS REDACTED | | | MATIC 8239.04627283339 | | |
| 3.1.575035 | VINCENT HUMBLOT | ADDRESS REDACTED | | | DOT 0.00438097023335176<br>ETH 0.000030020947794822 | | |
| 3.1.575036 | VINCENT HUMPHREYS | ADDRESS REDACTED | | | DASH 0.198370261720594 | | |
| 3.1.575037 | VINCENT HUNG KUO | ADDRESS REDACTED | | | ETH 0.00148991572436388<br>MATIC 71.4505696176791 | | |
| 3.1.575038 | VINCENT HUYNH | ADDRESS REDACTED | | | CEL 0.173273147874602<br>USDT ERC20 3.29011417323727 | | |
| 3.1.575039 | VINCENT HUYNH | ADDRESS REDACTED | | | BTC 0.0854201154462273<br>CEL 2.33267658208389<br>ETH 0.1570567630963<br>TCAD 0.53590786116021 | | |
| 3.1.575040 | VINCENT IBEH | ADDRESS REDACTED | | | BTC 0.000005602293907953 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.575041 | VINCENT INCOPERO | ADDRESS REDACTED | | | BCH 5.21332790668084<br>BNT 1344.56905818846<br>COMP 24.0480750725858<br>DASH 10.3409217109567<br>EOS 237.540994649837<br>ETC 12.3814893236871<br>LINK 178.167606686168<br>LTC 1.86599423949555<br>MATIC 5012.73179680185<br>XLM 9669.12888015084 | | |
| 3.1.575042 | VINCENT INGUI-MISTRETTA | ADDRESS REDACTED | | | CEL 0.0433281971441226<br>SGB 0.00032001167707046<br>USDT ERC20 0.23129852419154<br>XRP 0.000000297492630859 | | |
| 3.1.575043 | VINCENT IP | ADDRESS REDACTED | | | BTC 0.143542246942103<br>ETH 3.44561237881972<br>MATIC 6987.64724878861<br>USDC 8284.60523985233 | | |
| 3.1.575044 | VINCENT IRETON | ADDRESS REDACTED | | | CEL 143.656233583266<br>ETH 0.86623191 | | |
| 3.1.575045 | VINCENT IRVING | ADDRESS REDACTED | | | CEL 1.07823943019216 | | |
| 3.1.575046 | VINCENT ISAAZ | ADDRESS REDACTED | | | CEL 18.752043572126<br>COMP 0.17590622<br>XLM 117.9056774 | | |
| 3.1.575047 | VINCENT ISOLA | ADDRESS REDACTED | | | ETH 0.0995460359730431 | | |
| 3.1.575048 | VINCENT JACOB | ADDRESS REDACTED | | | ADA 73.0030746037696<br>AVAX 1.00299035446302<br>BNB 0.448599287240078<br>DOGE 294.255617509983<br>DOT 3.95892435359913<br>LINK 2.50756526083058<br>MATIC 53.6479879138751<br>SOL 1.1629507908308 | | |
| 3.1.575049 | VINCENT JACQUES N BERTRAND | ADDRESS REDACTED | | | BTC 0.0117575204647196 | | |
| 3.1.575050 | VINCENT JADRAQUE | ADDRESS REDACTED | | | ADA 0.08079862629081<br>BTC 0.00521103179633535<br>ETH 0.0216459784269055<br>USDC 48.4396807572863<br>USDT ERC20 0.699123610129316 | | |
| 3.1.575051 | VINCENT JAKOB | ADDRESS REDACTED | | | BAT 432.402310783392<br>BCH 21.7554010705886<br>BTC 6.39398183806596<br>CEL 294.693540017743<br>DASH 19.831957822576<br>DOT 74.9286078524737<br>ETC 192.00846315<br>ETH 173.548175587888<br>LTC 289.138099683725<br>SGB 1607.38187560574<br>USDC 0.000000239328883551<br>XRP 10987.5388324052<br>ZEC 32.67862037 | | |
| 3.1.575052 | VINCENT JAMES | ADDRESS REDACTED | | | BTC 0.001357<br>CEL 5.37730063332184 | | |
| 3.1.575053 | VINCENT JAMES | ADDRESS REDACTED | | | CEL 17.8895136918839<br>MATIC 728.4707 | | |
| 3.1.575054 | VINCENT JAMES CYBULSKI | ADDRESS REDACTED | | | BTC 0.0452255923948425<br>USDC 68.6483026004688 | | |
| 3.1.575055 | VINCENT JAUGAN | ADDRESS REDACTED | | | BTC 0.043431804887916<br>ETH 0.632332287903949 | | |
| 3.1.575056 | VINCENT JEAN FRANCOIS DIDIER KUNTZ | ADDRESS REDACTED | | | BTC 0.000089822215714327<br>CEL 5.10509958965735<br>ETH 0.00145171896041225<br>SOL 0.000503957864668275<br>USDC 0.764608395804776 | | |
| 3.1.575057 | VINCENT JEAN GILBERT MOGICA | ADDRESS REDACTED | | | BTC 0.00356544372405995<br>ETH 0.000449803133441997 | | |
| 3.1.575058 | VINCENT JEAN MARIE GEORGES BRIENT | ADDRESS REDACTED | | | BTC 0.00000001141715923<br>USDC 0.000735816160820579 | | |
| 3.1.575059 | VINCENT JEAN MARIE GEORGES BRIENT | ADDRESS REDACTED | | | BTC 0.000000005442689716<br>USDC 1.45335419579323 | | |
| 3.1.575060 | VINCENT JEAN MARIE GEORGES BRIENT | ADDRESS REDACTED | | | BTC 0.00138212073444005<br>USDC 403.101537 | | |
| 3.1.575061 | VINCENT JENNINGS | ADDRESS REDACTED | | | BTC 0.000000988155939448<br>BUSD 0.942850392909418 | | |
| 3.1.575062 | VINCENT JENSEN | ADDRESS REDACTED | | | ETH 0.00000002681487196<br>USDC 0.000303629896594098 | | |
| 3.1.575063 | VINCENT JIN MING KUEH | ADDRESS REDACTED | | | BTC 0.000001413114856747<br>USDC 0.764624692034885 | | |
| 3.1.575064 | VINCENT JIN MING KUEH | ADDRESS REDACTED | | | BTC 0.0027007835701972<br>CEL 0.478636914572579<br>USDC 0.850634131601278 | | |
| 3.1.575065 | VINCENT JOACHIM JEROEL KLINKENBERG | ADDRESS REDACTED | | | ADA 57.99<br>BTC 0.00255820557228337<br>CEL 7.87259980935428<br>ETH 0.543037085 | | |
| 3.1.575066 | VINCENT JOHN VYENT | ADDRESS REDACTED | | | ADA 457.192543526961<br>BTC 0.0241928776822289<br>CEL 24.2487053276131<br>ETH 0.26966304345635 | | |
| 3.1.575067 | VINCENT JOHNSON | ADDRESS REDACTED | | | BTC 0.0000017905241605119<br>CEL 0.0209597638319925<br>ETH 0.000498734201593115<br>UMA 0.0503431402240646<br>USDC 0.15420275887663<br>XRP 0.097148688327566 | | |
| 3.1.575068 | VINCENT JOHNSON | ADDRESS REDACTED | | | BTC 0.00327002035204173<br>MATIC 74.4880434791405<br>USDC 81.8289043202532 | | |
| 3.1.575069 | VINCENT JOLIVET | ADDRESS REDACTED | | | BTC 0.0259776549780921<br>CEL 26.0395868336664<br>ETH 0.141496290784081 | | |
| 3.1.575070 | VINCENT JONATHAN COHEN | ADDRESS REDACTED | | | MATIC 965.520005823283<br>USDC 5132.61123857287 | | |
| 3.1.575071 | VINCENT JOSEPH TORTORA JR | ADDRESS REDACTED | | | BTC 0.083910537745901 | BTC 0.00128284072249589 | |
| 3.1.575072 | VINCENT JOULIÉ | ADDRESS REDACTED | | | BTC 0.00317484019253398<br>BUSD 100.323746779886<br>CEL 123.341978493117<br>ETH 0.0532708196935811<br>MCDAI 30.0767724867258<br>USDT ERC20 58.7691754990127 | | |
| 3.1.575073 | VINCENT JOUSSET | ADDRESS REDACTED | | | BTC 0.0000000095697119<br>CEL 0.222723204217067<br>USDT ERC20 0.000000438437690278 | | |
| 3.1.575074 | VINCENT JURGENS | ADDRESS REDACTED | | | ADA 465.290553885471<br>BTC 0.0818439912901214<br>USDC 32149.9012714577 | | |
| 3.1.575075 | VINCENT KANE | ADDRESS REDACTED | | | BTC 0.0123507196696367 | | |
| 3.1.575076 | VINCENT KARABOULAD | ADDRESS REDACTED | | | CEL 0.0279678487752763<br>ETH 0.000108443798703785 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.575077 | VINCENT KARL HOFMANN | ADDRESS REDACTED | | | BTC 0.00865462681801373 | | |
| 3.1.575078 | VINCENT KAWA | ADDRESS REDACTED | | | ADA 4862.41588426279<br>BTC 0.00121857071888111<br>CEL 1.42770057175263 | | |
| 3.1.575079 | VINCENT KAWECKI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.575080 | VINCENT KHAUSI | ADDRESS REDACTED | | | CEL 1.07235445792988 | | |
| 3.1.575081 | VINCENT KIANG | ADDRESS REDACTED | | | BTC 0.00175209009371578<br>CEL 29.1659342609033<br>USDT ERC20 37.9517931910117 | | |
| 3.1.575082 | VINCENT KING IP | ADDRESS REDACTED | | | | ETH 0.07072799 | |
| 3.1.575083 | VINCENT KIPPLE | ADDRESS REDACTED | | | BTC 0.1270906693257 | | |
| 3.1.575084 | VINCENT KLASENER | ADDRESS REDACTED | | | BTC 0.00000000883234991<br>CEL 1.2183382114884<br>SGB 139.092361223544<br>USDC 18.188987<br>XRP 0.0000003206151389 | | |
| 3.1.575085 | VINCENT KOO | ADDRESS REDACTED | | | ADA 276.638148011787<br>AVAX 50.2006836560415<br>BTC 0.101240786727684<br>CEL 6.79548813586732<br>ETH 1.41621034147073<br>MATIC 737.751547578607 | | |
| 3.1.575086 | VINCENT KOSASIH | ADDRESS REDACTED | | | BTC 0.000001834416998915<br>CEL 96.9075542016949<br>DOT 158.1962867 | | |
| 3.1.575087 | VINCENT KOUTERS | ADDRESS REDACTED | | | BTC 0.000007534732628573<br>DOT 0.164566610243043<br>LINK 0.0214993201829459 | | |
| 3.1.575088 | VINCENT KOUTERS | ADDRESS REDACTED | | | BTC 0.0571636568699153<br>CEL 1.12497610421981<br>ETH 0.0689352404332119 | | |
| 3.1.575089 | VINCENT KYLE EUSEBIO | ADDRESS REDACTED | | | CEL 0.0606065342776013 | | |
| 3.1.575090 | VINCENT LA FONTAINE | ADDRESS REDACTED | | | BTC 0.0115820726162985<br>ETH 0.179099083801879 | | |
| 3.1.575091 | VINCENT LACEY | ADDRESS REDACTED | | | BTC 0.0934490712102524<br>ETH 0.849303592386682 | | |
| 3.1.575092 | VINCENT LACHAPELLE | ADDRESS REDACTED | | | CEL 3.67349078364851<br>USDT ERC20 52.813997321788 | | |
| 3.1.575093 | VINCENT LACLABERE | ADDRESS REDACTED | | | BTC 0.00205581808862781<br>CEL 9.06092069130437<br>ETH 0.1036 | | |
| 3.1.575094 | VINCENT LAFLEUR-MICHAUD | ADDRESS REDACTED | | | ETH 5.41997946422285 | | |
| 3.1.575095 | VINCENT LAI | ADDRESS REDACTED | | | BTC 0.034239747670135<br>ETH 9.57182728181617<br>LINK 0.0000452161846954119<br>MATIC 1225.37610132778<br>SNX 0.0697806974971239<br>UNI 51.3302356082191 | | |
| 3.1.575096 | VINCENT LAM | ADDRESS REDACTED | | | MATIC 0.295663001685279<br>SNX 0.0300525334400022 | | |
| 3.1.575097 | VINCENT LAM | ADDRESS REDACTED | | | ADA 277.581810422001<br>BTC 0.0124049287933065<br>CEL 0.181282116505127<br>USDC 320.982876220396 | | |
| 3.1.575098 | VINCENT LAMARTINA | ADDRESS REDACTED | | | USDC 9.34097894814977 | | |
| 3.1.575099 | VINCENT LANGE | ADDRESS REDACTED | | | ETH 0.000014747260805554<br>XLM 0.00239090478669635 | | |
| 3.1.575100 | VINCENT LANGLOIS | ADDRESS REDACTED | | | ADA 173.467345234267<br>BCH 7.39050806347668<br>BTC 0.860482367442081<br>ETH 12.0786779060982<br>LINK 41.1768072825961<br>LTC 1.00837178315073<br>SGB 1795.17664469312<br>USDC 4.46984852173314<br>USDT ERC20 0.00804074343728035<br>XRP 1445.73323872974 | | |
| 3.1.575101 | VINCENT LAPIERRE-JOUGOUNOUX | ADDRESS REDACTED | | | CEL 0.773275703576242 | | |
| 3.1.575102 | VINCENT LAPOINTE | ADDRESS REDACTED | | | ADA 0.17955646528656<br>AVAX 1.88784262061689<br>BTC 0.163730163348522<br>CEL 0.120009901364748<br>DOT 26.0170815606999<br>ETH 1.09555064351544<br>SOL 2.62185872862531 | | |
| 3.1.575103 | VINCENT LAROSA | ADDRESS REDACTED | | | BTC 0.00057729388459015<br>DOT 0.0346510754948824<br>USDT ERC20 0.545077226291466 | BTC 0.000000001964749708<br>DOT 0.000000000085432646<br>USDT ERC20 0.00000046360605496 | |
| 3.1.575104 | VINCENT LAURENT | ADDRESS REDACTED | | | BCH 0.2089<br>BTC 0.215288428933856<br>CEL 1.39623202152484 | | |
| 3.1.575105 | VINCENT LAURENT DOREL | ADDRESS REDACTED | | | BTC 0.00175665777723659<br>XRP 707.168825624047 | | |
| 3.1.575106 | VINCENT LAUREYS | ADDRESS REDACTED | | | BTC 0.00229136<br>CEL 2.09177151627456<br>ETH 0.0092131 | | |
| 3.1.575107 | VINCENT LAVELLE CURTIS | ADDRESS REDACTED | | | SNX 2.41986654006794 | | |
| 3.1.575108 | VINCENT LAVOIE | ADDRESS REDACTED | | | ADA 0.000000265867932687<br>AVAX 42.9286696059184<br>BTC 0.528681569951447<br>CEL 2034.63170521217<br>DOT 0.000000000077683439<br>ETH 12.5034285750502<br>LINK 249.995895210293<br>LUNC 0.000000569219017044<br>MATIC 9308.3788382568<br>SGB 307.897695904669<br>SNX 0.0947238117677228<br>SOL 0.000000000251193565<br>USDC 4001.23696163492 | | |
| 3.1.575109 | VINCENT LAW | ADDRESS REDACTED | | | ADA 424.732628953352<br>BTC 0.104015738906431<br>ETH 2.79263473755363<br>MATIC 90.8431413584697<br>XRP 252.449558807783 | | |
| 3.1.575110 | VINCENT LE GOFF | ADDRESS REDACTED | | | ETH 0.0469313801927688 | | |
| 3.1.575111 | VINCENT LE ROUX | ADDRESS REDACTED | | | AAVE 5.5364549863957<br>CEL 120.208236713101 | | |
| 3.1.575112 | VINCENT LE ROUX | ADDRESS REDACTED | | | ETH 0.000046306595361687 | | |
| 3.1.575113 | VINCENT LEATEMIA | ADDRESS REDACTED | | | BTC 0.0236002660539056 | | |
| 3.1.575114 | VINCENT LEE | ADDRESS REDACTED | | | CEL 136.163155946236<br>ETH 0.151320715 | | |
| 3.1.575115 | VINCENT LEE | ADDRESS REDACTED | | | BTC 0.0509354093889002<br>CEL 5.35284625046466<br>DASH 0.0737363624586719<br>ETH 2.1200013607777<br>MATIC 205.438823640388<br>XLM 628.53974776721 | | |
| 3.1.575116 | VINCENT LEE | ADDRESS REDACTED | | | BTC 0.00253326149910781<br>CEL 2.87555292364176 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.575117 | VINCENT LEE | ADDRESS REDACTED | | | BTC 0.00107893085748174<br>CEL 440.258708733269<br>ETH 0.0508576748039993<br>USDC 5.23075617754044 | | |
| 3.1.575118 | VINCENT LEEK | ADDRESS REDACTED | | | CEL 1.85426399810135<br>DOT 4.46495707846326<br>ETH 1.52246424372243 | | |
| 3.1.575119 | VINCENT LEEUW | ADDRESS REDACTED | | | CEL 6.86947926419177<br>MCDAI 251 | | |
| 3.1.575120 | VINCENT LEEUWESTEIN | ADDRESS REDACTED | | | BTC 0.000000039150751178<br>LTC 0.000774211685862597<br>MCDAI 0.0529940681394926<br>USDC 0.000244518012011891 | | |
| 3.1.575121 | VINCENT LEGARE | ADDRESS REDACTED | | | CEL 0.0284274645466678 | | |
| 3.1.575122 | VINCENT LEGLISE | ADDRESS REDACTED | | | BTC 0.00111023616402552<br>CEL 94.8219599048623<br>ETH 0.038960644700199 | | |
| 3.1.575123 | VINCENT LEJEUNE | ADDRESS REDACTED | | | ADA 49.8569107868726<br>BTC 0.00745926243699776<br>CEL 13.9798505266868<br>ETC 3.00722468567637<br>MANA 177.327949966644<br>MATIC 83.1933139867506<br>OMG 15.6678158761728<br>UNI 10.4982360644193 | | |
| 3.1.575124 | VINCENT LEMERCIER | ADDRESS REDACTED | | | BTC 0.000000007273314085<br>CEL 54.0279592524388 | | |
| 3.1.575125 | VINCENT LEMIRE | ADDRESS REDACTED | | | BTC 0.195219095237444<br>ETH 0.472563971951608 | | |
| 3.1.575126 | VINCENT LEMOINE | ADDRESS REDACTED | | | BNB 0.000000496643672111<br>BTC 0.02465012946<br>CEL 338.510721879208<br>DASH 0.22134157<br>EOS 2.75171007464761<br>LTC 0.000000004179539224<br>SGB 6.40454562283668<br>UNI 0.000000906917735043<br>USDC 0.0000006461542904<br>XLM 0.0000002<br>XRP 0.000000969670858934<br>ZEC 0.081135598635201 | | |
| 3.1.575127 | VINCENT LEO | ADDRESS REDACTED | | | BTC 0.00107713495841762<br>MATIC 1.43077056207519<br>PAXG 0.000725555721211888<br>USDC 0.684813772350941 | | |
| 3.1.575128 | VINCENT LEONARDO | ADDRESS REDACTED | | | ADA 9.94397401121547 | | |
| 3.1.575129 | VINCENT LEOW | ADDRESS REDACTED | | | ETH 0.00445386137397752 | | |
| 3.1.575130 | VINCENT LEPAGE | ADDRESS REDACTED | | | BTC 0.0451983636582181<br>CEL 93.3152793655428<br>ETH 0.5145204<br>XRP 1235.11072 | | |
| 3.1.575131 | VINCENT LEROY STRAUCH | ADDRESS REDACTED | | | BTC 0.125943555851704 | | |
| 3.1.575132 | VINCENT LESSARD BERUBE | ADDRESS REDACTED | | | BAT 219.917400000661<br>BTC 0.012293787318285<br>GUSD 44180.1118272134<br>USDC 407.236072778713<br>USDT ERC20 0.332996766607278 | BAT 3.00766352666594<br>GUSD 20<br>USDT ERC20 0.000000548381438471 | |
| 3.1.575133 | VINCENT LETARD | ADDRESS REDACTED | | | AAVE 0.0980457495154275<br>ADA 0.0148554710625999<br>BSV 0.0248259125345701<br>BTC 0.000000279702433734<br>CEL 4.67312113931712<br>DOT 2.26048060433276<br>ETH 1.28442986163738<br>UMA 1.61989289320471<br>USDC 0.310020318720935<br>XLM 0.0153363026094195 | | |
| 3.1.575134 | VINCENT LETELLIER | ADDRESS REDACTED | | | BTC 0.000469926729389737<br>CEL 1.23599082626511<br>TUSD 55.8803709075178 | | |
| 3.1.575135 | VINCENT LI | ADDRESS REDACTED | | | ADA 478.917739874775<br>AVAX 27.7649117045008<br>BTC 0.733590332944032<br>DOT 102.997920716534<br>ETH 1.38146247811967<br>USDC 6686.63614943505 | BTC 0.01998304<br>USDC 478.407669<br>USDT ERC20 1223.1319 | |
| 3.1.575136 | VINCENT LI | ADDRESS REDACTED | | | BTC 0.00000140625831857499<br>ETH 0.00509667325285092<br>USDC 6.61740477536129 | | |
| 3.1.575137 | VINCENT LIAN | ADDRESS REDACTED | | | BTC 0.000024389580403043<br>CEL 2.27989390612603<br>ETH 0.000675819593281717<br>LINK 0.291045689930462 | | |
| 3.1.575138 | VINCENT LIANG | ADDRESS REDACTED | | | USDC 240.711018150918 | | |
| 3.1.575139 | VINCENT LIEW | ADDRESS REDACTED | | | BTC 0.00110285833324511<br>CEL 29.340801628399<br>DOT 0.242838868739786 | | |
| 3.1.575140 | VINCENT LIM | ADDRESS REDACTED | | | DOT 0.00598347841182052<br>ETH 0.00312378006708499<br>LINK 0.472503219849624<br>SUSHI 0.871956494403113 | | |
| 3.1.575141 | VINCENT LIM | ADDRESS REDACTED | | | BTC 0.000004136560026249<br>CEL 183.609087512163 | | |
| 3.1.575142 | VINCENT LIM | ADDRESS REDACTED | | | CEL 0.0276320215258171<br>LTC 0.0152478103588322 | | |
| 3.1.575143 | VINCENT LIN | ADDRESS REDACTED | | | ADA 14818.4508291962<br>BSV 8.86915283742018<br>BTC 0.00566965198103492<br>MATIC 4271.74989171736<br>USDC 5.2422315980232<br>ZEC 81.8557455928859 | | USDC 0.00172625231956655 |
| 3.1.575144 | VINCENT LIN | ADDRESS REDACTED | | | BTC 0.000056428437250342<br>CEL 7.69444412765399<br>USDT ERC20 0.391294081004494 | | |
| 3.1.575145 | VINCENT LINCK | ADDRESS REDACTED | | | BTC 0.00126867416387193<br>CEL 39.8891266375809<br>USDC 1163.40517578015 | | |
| 3.1.575146 | VINCENT LINDSTROM | ADDRESS REDACTED | | | BTC 0.000726979553498392<br>MATIC 0.305600495890082 | | |
| 3.1.575147 | VINCENT LIQUIDO | ADDRESS REDACTED | | | BTC 0.00002482991263798<br>ETH 0.00022224542492585<br>USDC 0.238339758174431 | | |
| 3.1.575148 | VINCENT LOCKWOOD | ADDRESS REDACTED | | | CEL 0.0160067871440125<br>MANA 56.5933883902966 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.575149 | VINCENT LOH | ADDRESS REDACTED | | | ADA 0.000000029311405052<br>BNB 0.038330599054182<br>BTC 0.000093239338231406<br>CEL 0.726487502190725<br>COMP 0.000049679002408334<br>ETH 0.0014299582030846<br>PAXG 0.0347703265292905<br>USDC 0.000000202879904562<br>XLM 0.0292560790554542 | | |
| 3.1.575150 | VINCENT LONGREE | ADDRESS REDACTED | | | CEL 0.325103278240901<br>LUNC 3.28013606930701 | | |
| 3.1.575151 | VINCENT LONGTIN | ADDRESS REDACTED | | | BTC 0.000003670082560902<br>ETH 0.00000457042708291<br>MATIC 8.72050168214075<br>PAX 5.30320689705445<br>SNX 0.735247081951752<br>USDC 331.809492671428 | | |
| 3.1.575152 | VINCENT LORENT | ADDRESS REDACTED | | | BTC 0.00107323774362496<br>CEL 0.944518091752599<br>ETH 0.770640760983227 | | |
| 3.1.575153 | VINCENT LOTTI | ADDRESS REDACTED | | | ADA 719.814600506682<br>BTC 0.170198714150171<br>CEL 623.047235982787<br>DOT 18.2665477041741<br>ETH 4.46217952925703<br>LINK 49.7629574216093<br>LUNC 15.8681732503306<br>MATIC 717.238472169897<br>SGB 53.7659005528031<br>SNX 57.1728499835219 | | |
| 3.1.575154 | VINCENT LOUIS GUEGAN | ADDRESS REDACTED | | | BTC 0.035186284110085<br>CEL 29.4515273358988<br>ETH 0.15052695 | | |
| 3.1.575155 | VINCENT LOW | ADDRESS REDACTED | | | ADA 682.879936832884<br>BNB 1.32617594620983<br>BTC 1.13678826477849<br>CEL 36.1380020081669<br>EOS 93.298647944843<br>ETH 6.68679695504467<br>LINK 81.17880598<br>LTC 0.000129558068563848<br>LUNC 4.94763082497919<br>MATIC 30.8064193410883<br>UNI 48.5971430450916<br>USDT ERC20 14539.8760384749<br>XRP 553.622982419161<br>XTZ 112.498026925842 | | |
| 3.1.575156 | VINCENT LU | ADDRESS REDACTED | | | BTC 0.00808473506770116<br>ETH 0.000294913803067597<br>USDC 586.669361013753 | | |
| 3.1.575157 | VINCENT LU | ADDRESS REDACTED | | | BTC 0.000077134472625646<br>DOT 250.144104519571<br>ETH 2.17278438964785<br>KNC 0.278674472876491<br>LINK 228.91637816505<br>USDC 3931.52729501194 | BTC 0.000000006044589605<br>LINK 15.6276043650383 | |
| 3.1.575158 | VINCENT LUBELLI | ADDRESS REDACTED | | | BNB 0.025<br>CEL 26.972336302354 | | |
| 3.1.575159 | VINCENT LUBELLI | ADDRESS REDACTED | | | CEL 0.0703144344668519 | | |
| 3.1.575160 | VINCENT LUI | ADDRESS REDACTED | | | AAVE 0.000008099035071254<br>AVAX 0.000000214169632547<br>BNB 0.00000818334005051299<br>BTC 0.000000035098764825<br>CEL 0.110538206293325<br>ETH 0.000004954215408217<br>LINK 0.0870052284783847<br>LUNC 0.00046873458408886<br>MATIC 2.52644154525284<br>TGBP 0.534094343695729<br>USDC 0.0243227086834169 | | |
| 3.1.575161 | VINCENT LULLO | ADDRESS REDACTED | | | BTC 0.00084824229068673<br>MATIC 1325.92410579569 | | |
| 3.1.575162 | VINCENT LUN | ADDRESS REDACTED | | | ADA 207.867677875038<br>BTC 0.192624146214726<br>BUSD 5015.28396306988<br>CEL 154.494715812253<br>DASH 0.00165499691083571<br>DOT 13.3589508440379<br>ETH 0.00000745125627838199<br>LINK 0.244412157456351<br>LTC 0.000000002453504232<br>SGB 0.680785856885312<br>SNX 215.690833626024<br>USDC 6.70918494126472<br>XRP 0.0103318326780972 | | |
| 3.1.575163 | VINCENT M POLIDORO | ADDRESS REDACTED | | | ETH 0.0640116561048116 | | |
| 3.1.575164 | VINCENT M TANCREDI | ADDRESS REDACTED | | | BAT 3.24973598594155<br>BTC 0.0780572998526507<br>CEL 1019.06771546718<br>DASH 0.727586245943333<br>ETH 0.000260880440443478<br>SGB 238.633037400657<br>UNI 0.015753059628282<br>USDC 0.0110538515367509<br>XRP 1560.87045009415<br>ZRX 0.03774715917607 | | |
| 3.1.575165 | VINCENT MACHET | ADDRESS REDACTED | | | BTC 0.0250653065451248 | | |
| 3.1.575166 | VINCENT MACLEAN | ADDRESS REDACTED | | | BTC 1.03785441785535<br>CEL 0.0103582882896659<br>ETH 0.0928560173514867<br>USDC 35.45099490336 | | |
| 3.1.575167 | VINCENT MACRI | ADDRESS REDACTED | | | AVAX 255.268805717444<br>BTC 0.00000000050875829<br>ETH 55.2388555424122<br>LINK 590.451855346764 | BTC 0.00107896231990143 | |
| 3.1.575168 | VINCENT MACRIS | ADDRESS REDACTED | | | BTC 0.000144016302668796<br>CEL 133.792312164589<br>ETH 19.4655114902695<br>USDC 1524.424536 | | |
| 3.1.575169 | VINCENT MAGGIO | ADDRESS REDACTED | | | MATIC 2.34018086862761 | MATIC 3493.973797 | |
| 3.1.575170 | VINCENT MAILLOT | ADDRESS REDACTED | | | BTC 0.001292324443611<br>CEL 0.564999421829079<br>ETH 0.00258949251771291 | | |
| 3.1.575171 | VINCENT MAIOLO | ADDRESS REDACTED | | | ADA 0.302821033667224<br>BTC 0.000001697759757823 | | |
| 3.1.575172 | VINCENT MAK | ADDRESS REDACTED | | | BTC 0.00460563774848269<br>CEL 25.0793993953767<br>ETH 0.493437310144732<br>LTC 0.066200066317676<br>XRP 125.286333044285 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.575173 | VINCENT MAK | ADDRESS REDACTED | | | BTC 0.010114579627748<br>ETH 0.412962028676492 | | |
| 3.1.575174 | VINCENT MALAINY | ADDRESS REDACTED | | | ADA 332.602983981639<br>BTC 0.253673398055117<br>ETH 5.10654333458396<br>LINK 158.866707450903<br>MATIC 6361.98610380104 | BTC 0.000463598524712601 | |
| 3.1.575175 | VINCENT MALENGRÉ | ADDRESS REDACTED | | | CEL 0.50441894212609<br>MCDAI 30<br>SGB 857.766169100367 | | |
| 3.1.575176 | VINCENT MALHOMME | ADDRESS REDACTED | | | BTC 0.00004<br>CEL 0.0373787589041962<br>COMP 0.0145178110749337<br>DASH 0.0136047089474937<br>LTC 0.0336386093252597 | | |
| 3.1.575177 | VINCENT MALIEPAARD | ADDRESS REDACTED | | | BTC 0.00674374965841386<br>CEL 8.18776991987787<br>DOT 57.0928978435368<br>USDC 7925.28436642115 | | |
| 3.1.575178 | VINCENT MAN | ADDRESS REDACTED | | | ADA 0.0000001729898285<br>BNB 0.00000000961458208<br>BTC 0.0584252632349757<br>CEL 0.449471268139948<br>DOT 0.000000000059355687<br>ETH 1.29479564427672<br>USDC 0.587699958653467<br>USDT ERC20 0.000000192326262645<br>UST 0.239320066454075 | | |
| 3.1.575179 | VINCENT MAN TANG | ADDRESS REDACTED | | | | BTC 0.00162612202419669 | |
| 3.1.575180 | VINCENT MANCINI | ADDRESS REDACTED | | | BUSD 0.00231742158280953<br>MCDAI 0.103654206585119 | | |
| 3.1.575181 | VINCENT MANSFIELD | ADDRESS REDACTED | | | BSV 0.337568589373973<br>BTC 0.0000081571038067 | | |
| 3.1.575182 | VINCENT MARC DELHAYE | ADDRESS REDACTED | | | BTC 0.000001261160427377<br>XLM 0.125597890494633<br>XRP 0.0820428978374767 | | |
| 3.1.575183 | VINCENT MARCHAIS | ADDRESS REDACTED | | | ETH 18.8745134102248 | | |
| 3.1.575184 | VINCENT MARCO | ADDRESS REDACTED | | | BTC 0.00150900689257439<br>CEL 91.766809975904<br>DOT 36.4152394420034<br>ETH 0.00207165179706019<br>MATIC 6.46440399248225<br>USDT ERC20 0.001148<br>XLM 0.480485164347586 | | |
| 3.1.575185 | VINCENT MARCOUX | ADDRESS REDACTED | | | BTC 0.000001177060518466899 | | |
| 3.1.575186 | VINCENT MARET | ADDRESS REDACTED | | | BTC 0.00079504<br>CEL 1.10593559690603 | | |
| 3.1.575187 | VINCENT MARIGNIER | ADDRESS REDACTED | | | BTC 0.000001026829211255<br>USDC 0.286981183021786 | | |
| 3.1.575188 | VINCENT MARK LAMPA | ADDRESS REDACTED | | | BCH 0.00000664301553927199<br>BSV 0.000513009166722643<br>BTC 0.000003119855100476<br>CEL 1.1104005354882<br>DASH 0.0874464239638435<br>ETH 0.105343155231861<br>LTC 0.000021484728503447<br>USDT ERC20 6.56906283249564 | | |
| 3.1.575189 | VINCENT MARKS | ADDRESS REDACTED | | | BAT 4175.10523382174<br>BTC 0.419340102707542<br>CEL 1.15116892753898<br>ETH 73.5722990390039<br>LTC 11.0430754938889<br>MCDAI 31.8777992323336 | | |
| 3.1.575190 | VINCENT MARQUE | ADDRESS REDACTED | | | ADA 15.1<br>CEL 0.666978873911055<br>XRP 73.95 | | |
| 3.1.575191 | VINCENT MARREL | ADDRESS REDACTED | | | BTC 0.884859844770292<br>ETH 5.31206903999243<br>MATIC 1278.76260923754<br>PAXG 5.87259147871697<br>SOL 9.86138395607109<br>USDC 83472.7495777804 | | |
| 3.1.575192 | VINCENT MARTIJN ONDERDELINDEN | ADDRESS REDACTED | | | BTC 0.00107771497400656<br>CEL 14.8981712340035<br>ETH 0.40295753924787 | | |
| 3.1.575193 | VINCENT MARTIN | ADDRESS REDACTED | | | BUSD 0.331265001403818<br>USDT ERC20 0.320828653581419 | | |
| 3.1.575194 | VINCENT MARTIN | ADDRESS REDACTED | | | BTC 0.00112935820179548<br>ETH 0.00069077108681 6807<br>MATIC 2.30351396131524 | | |
| 3.1.575195 | VINCENT MARTIN | ADDRESS REDACTED | | | BTC 0.0164448962943202<br>CEL 6.09478739065338<br>DOT 47.7933694782903<br>LTC 4.70536715617187 | | |
| 3.1.575196 | VINCENT MARTIN-CARTER | ADDRESS REDACTED | | | BTC 0.00146566300610322<br>CEL 1.11307668489529<br>MATIC 354014.642839227<br>MCDAI 0.076709695660683<br>SNX 1.49419432810958<br>TUSD 202.393864201758<br>USDC 3.79018919653817<br>XLM 26.4960876111133 | USDC 1061.47271438155 | |
| 3.1.575197 | VINCENT MASSICOTTE-BANVILLE | ADDRESS REDACTED | | | ADA 295.536157039105<br>BTC 0.0129416801313562<br>CEL 12.1630355607862<br>ETH 0.212416315212374<br>USDC 246.080200991311<br>USDT ERC20 144.091214402125 | | |
| 3.1.575198 | VINCENT MASTRO | ADDRESS REDACTED | | | BTC 0.000292382320530773<br>ETH 0.000002108770283232<br>LPT 0.000058361953926587<br>LUNC 0.0133930852380597<br>SNX 0.0335237074460037<br>SOL 0.14975390664111<br>USDC 0.000020512878476672<br>USDT ERC20 0.00222949889381232 | BTC 0.879389769712912<br>LUNC 0.000006178466378148<br>SNX 0.012486<br>SOL 0.000000838471020583<br>USDC 0.00155531339182952<br>USDT ERC20 0.26 | |
| 3.1.575199 | VINCENT MATILE | ADDRESS REDACTED | | | BTC 0.000005063745716465<br>CEL 22.7739419393172<br>ETC 1.258261941<br>ETH 0.00100066739401023<br>XRP 0.000000630938043803 | | |
| 3.1.575200 | VINCENT MATTART | ADDRESS REDACTED | | | AAVE 0.0004713367366312<br>BTC 0.0000125837188696409<br>COMP 0.00003087167856 1112<br>ETH 0.000000759237803949<br>LTC 0.00067411378331 6355<br>XLM 0.0809877774895692 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.575201 | VINCENT MAUGER | ADDRESS REDACTED | | | ADA 223.230689603007<br>BNB 0.00072647922096901<br>BTC 0.0410684895205431<br>CEL 0.0128326795994012 | | |
| 3.1.575202 | VINCENT MAUREL | ADDRESS REDACTED | | | BTC 0.0121893443073458<br>CEL 0.324512592919541<br>ETH 0.0313453870549364 | | |
| 3.1.575203 | VINCENT MAUREL | ADDRESS REDACTED | | | LTC 0.000508564337695041<br>USDC 0.00652017803840367 | | |
| 3.1.575204 | VINCENT MAURICE DOBOSZ | ADDRESS REDACTED | | | BTC 0.000009918801060552<br>CEL 0.94154508781612<br>ETH 0.00000305252202569 | | |
| 3.1.575205 | VINCENT MAURIN | ADDRESS REDACTED | | | BTC 0.000000008836117964<br>CEL 0.354863709987815 | | |
| 3.1.575206 | VINCENT MAWHINNEY | ADDRESS REDACTED | | | BTC 0.0313125993033691<br>CEL 38.0541684699458<br>ETH 0.69651043608863<br>LUNC 38.2015642893333<br>MATIC 5922.1527097996<br>SNX 65.1825111365484 | | |
| 3.1.575207 | VINCENT MAYR | ADDRESS REDACTED | | | BTC 0.000734022864196198<br>CEL 657.397590626419<br>DASH 3.56316544523382<br>EOS 4.30117748793555<br>LTC 3.26045496810715<br>XLM 87.0414268304494<br>ZRX 508.210871008816 | | |
| 3.1.575208 | VINCENT MAZZOTTA | ADDRESS REDACTED | | | CEL 1.08915446530528 | | |
| 3.1.575209 | VINCENT MBATHA | ADDRESS REDACTED | | | ADA 2655.8967781191<br>BTC 0.000240553124147177<br>CEL 71.6113097846988<br>ETH 2.90146445142909<br>MCDAI 8.41<br>SNX 0.11585<br>USDC 0.298001839740024 | | |
| 3.1.575210 | VINCENT MCCARTAN | ADDRESS REDACTED | | | MATIC 26.4421742879505 | | |
| 3.1.575211 | VINCENT MCDONAGH | ADDRESS REDACTED | | | ADA 0.781980198019802<br>BCH 0.000001130988541667<br>BTC 0.000000337493938273<br>CEL 0.010084349002958<br>LTC 0.000000005935<br>MCDAI 0.440016430734065<br>SGB 3074.47657592169<br>USDC 0.000000166475<br>XLM 0.000000047291667<br>XRP 0.00000071331884186 | | |
| 3.1.575212 | VINCENT MCFADDEN | ADDRESS REDACTED | | | ETH 0.00105919625826878<br>XRP 2.47222751828446 | | |
| 3.1.575213 | VINCENT MCGRATH | ADDRESS REDACTED | | | BTC 0.00601054657090243<br>CEL 1.11400687578169<br>EOS 0.898745450861146<br>ETH 0.0096896125887105<br>LTC 0.0479237566276902<br>OMG 0.364534119447692 | | |
| 3.1.575214 | VINCENT MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.00135658053607066<br>CEL 328.685086639402<br>ETH 10.8273487164372 | | |
| 3.1.575215 | VINCENT MCLEAN | ADDRESS REDACTED | | | ETH 0.000694571504462114 | | |
| 3.1.575216 | VINCENT MCMILLEN | ADDRESS REDACTED | | | ADA 2232.39860607876<br>BTC 1.00495980076315<br>CEL 91.9013444801926<br>DOT 54.4066331167089<br>EOS 14.0794805445914<br>ETH 8.64220598243541<br>LINK 34.3557706175731<br>LTC 0.00106845518066064<br>MATIC 109.330474156444<br>MCDAI 41.1690676483627<br>TGBP 144.846895717465<br>USDT ERC20 23.5564882216635<br>XLM 98.7256654401519<br>XRP 0.123800268069866 | | |
| 3.1.575217 | VINCENT MCMILLIAN | ADDRESS REDACTED | | | BTC 0.00000979807386798 | | |
| 3.1.575218 | VINCENT MEAD | ADDRESS REDACTED | | | AAVE 8.28923509317891<br>BTC 0.111793226922684<br>ETH 2.62450410560797<br>LINK 746.762711774912<br>SOL 7.8530130072271 | | |
| 3.1.575219 | VINCENT MEADE | ADDRESS REDACTED | | | BCH 0.00301172037596013<br>BTC 0.4543149079291<br>ETH 2.78915679713621<br>LINK 0.00639031764793523<br>USDC 1529.26694852446 | USDC 2500<br>YFI 0.00653041 | |
| 3.1.575220 | VINCENT MEHRAZ | ADDRESS REDACTED | | | ADA 0.159759185200706<br>BTC 0.000030992078291928<br>CEL 34.1833703859232<br>DOT 0.0061245837297995<br>ETH 0.000468236386302523<br>SOL 0.00113680088693014<br>USDC 4.63757099273273<br>USDT ERC20 1.79106280932564<br>XRP 0.121430661521825 | | |
| 3.1.575221 | VINCENT MENDES | ADDRESS REDACTED | | | BTC 0.000102171453891366<br>CEL 1.15598637624442<br>MCDAI 0.832824413477849<br>SGB 0.00712590855586109<br>XRP 0.0361889146151806 | | |
| 3.1.575222 | VINCENT MENDOZA | ADDRESS REDACTED | | | BTC 0.000001133229837656 | | |
| 3.1.575223 | VINCENT MERCIER | ADDRESS REDACTED | | | BTC 0.0220961823030501<br>CEL 39.3404203447178<br>ETH 0.362 | | |
| 3.1.575224 | VINCENT MERLINO | ADDRESS REDACTED | | | AVAX 0.10161645473134<br>BNB 0.00248592728376432<br>BTC 0.000116087349204021<br>CEL 27.2015007329072<br>DOT 0.0482320779775742<br>ETH 0.00203425344788785<br>USDC 9.97714425074666<br>XTZ 0.076012542906563 | | |
| 3.1.575225 | VINCENT MESSIÉ | ADDRESS REDACTED | | | CEL 1.65685436586378<br>ETH 1.651645304825<br>MATIC 6.82428100746493<br>USDC 1434.19057086459<br>USDT ERC20 3285.00125936519 | | |
| 3.1.575226 | VINCENT METTRAUX | ADDRESS REDACTED | | | BTC 0.00217184301714034<br>CEL 27.3097404845165<br>ETH 0.000023099091255658<br>OMG 0.000057087225274725<br>SGB 4533.04063522354<br>XRP 8.24278944538457 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.575227 | VINCENT METZGER | ADDRESS REDACTED | | | CEL 6.80567717057174<br>MATIC 0.43<br>USDC 477.774 | | |
| 3.1.575228 | VINCENT METZLER | ADDRESS REDACTED | | | BTC 0.000017861127946759<br>ETH 0.000142785391324308<br>USDC 0.227151237766908<br>USDT ERC20 37.3250076065362 | | |
| 3.1.575229 | VINCENT MEURS | ADDRESS REDACTED | | | ADA 0.000000696963633992<br>BNB 1.30966481763967<br>BTC 0.0319735508019401<br>CEL 3533.32767626375<br>ETH 0.0297197483335665<br>USDC 0.609881386271044 | | |
| 3.1.575230 | VINCENT MEYER | ADDRESS REDACTED | | | CEL 103.442554593515<br>ETH 0.3293244 | | |
| 3.1.575231 | VINCENT MICHEL | ADDRESS REDACTED | | | BTC 0.000000007830476743<br>CEL 2.88343337609793<br>DOT 0.000000000043044451 | | |
| 3.1.575232 | VINCENT MILLER | ADDRESS REDACTED | | | BTC 0.0785082896331034<br>CEL 0.0786964233834658 | | |
| 3.1.575233 | VINCENT MISURACA | ADDRESS REDACTED | | | BTC 0.000164168083028782<br>ETH 0.000162091060526224<br>MATIC 356.408598580659 | BTC 0.000090913773469986<br>ETH 0.000438875643629737 | |
| 3.1.575234 | VINCENT MITCHELL | ADDRESS REDACTED | | | BTC 0.0100683401198841 | | |
| 3.1.575235 | VINCENT MITJA | ADDRESS REDACTED | | | CEL 0.813885717122497<br>USDT ERC20 1.48324693680898<br>XLM 15.7230881668681 | | |
| 3.1.575236 | VINCENT MOINIL | ADDRESS REDACTED | | | BTC 0.000000006531931631<br>CEL 4.16381036803789<br>ETH 0.000796298449432514 | | |
| 3.1.575237 | VINCENT MOLENAAR | ADDRESS REDACTED | | | ADA 276.27134762944<br>AVAX 47.2505315327303<br>BTC 0.00357148332381895<br>CEL 442.114958745907<br>EOS 649.79687330618<br>LTC 15<br>LUNC 66.3223539488381<br>MATIC 3710.48441208147<br>USDT ERC20 9925.404009 | | |
| 3.1.575238 | VINCENT MONCHECOURT | ADDRESS REDACTED | | | ADA 599.000000008283<br>BTC 0.00135482180696764<br>CEL 31.6211747120046<br>LUNC 0.0123694707765184<br>USDC 0.0080548980460461 | | |
| 3.1.575239 | VINCENT MONNARD | ADDRESS REDACTED | | | CEL 0.123184184398468<br>ETH 0.00148506364948015<br>UNI 14.2311713774847<br>USDC 0.459305916126783 | | |
| 3.1.575240 | VINCENT MONTREUIL | ADDRESS REDACTED | | | BTC 0.055538222387751<br>CEL 20.8706198020853<br>USDC 2.015893<br>ZEC 0.00073365 | | |
| 3.1.575241 | VINCENT MORALES | ADDRESS REDACTED | | | ADA 75.3567344053885<br>BTC 0.0013342117607202<br>ETC 0.00300987574548828<br>ETH 1.55494250056142 | | |
| 3.1.575242 | VINCENT MORALES | ADDRESS REDACTED | | | ETH 0.000233630538078064<br>USDC 1.9699786928916 | | |
| 3.1.575243 | VINCENT MOREAUX | ADDRESS REDACTED | | | CEL 0.126644737667944<br>ETH 0.000011227353081891 | | |
| 3.1.575244 | VINCENT MORIN | ADDRESS REDACTED | | | ADA 1.80548162372038<br>BTC 0.000000018932202341<br>CEL 1.02253117476222<br>USDC 0.326172367920458 | | |
| 3.1.575245 | VINCENT MORIN | ADDRESS REDACTED | | | ADA 0.000000681407444056<br>BCH 0.000000004572276252<br>BTC 0.303153543607274<br>CEL 45.632357982587<br>ETH 1.08107212180449<br>USDC 38.7604259241649 | | |
| 3.1.575246 | VINCENT MORRIS | ADDRESS REDACTED | | | ADA 5.21631630546261 | | |
| 3.1.575247 | VINCENT MORRIS | ADDRESS REDACTED | | | ADA 0.223350428413686<br>BTC 0.000001476706431563<br>MCDAI 0.0336332919690505<br>XLM 0.706668112492807 | | |
| 3.1.575248 | VINCENT MULDER | ADDRESS REDACTED | | | ADA 0.907172774563128<br>BTC 0.000395263065249845<br>DOT 0.00142020452784066<br>ETH 0.021643707863818<br>LUNC 0.0180453462175891<br>MATIC 1.62120980238971<br>USDC 0.0041016663648282 | | |
| 3.1.575249 | VINCENT MURAKAMI | ADDRESS REDACTED | | | CEL 5.45497306546146<br>XRP 704.983974638288 | | |
| 3.1.575250 | VINCENT MUSANGER | ADDRESS REDACTED | | | BTC 0.0060208161355886<br>CEL 47.9118276153463<br>DOT 2.98215762707342<br>MATIC 0.0918028865157562<br>USDC 0.17878304136093 | | |
| 3.1.575251 | VINCENT MYERS | ADDRESS REDACTED | | | CEL 48.142569260184<br>ETH 0.795646971124357 | | |
| 3.1.575252 | VINCENT MYTKO | ADDRESS REDACTED | | | BTC 0.000011301232375403<br>CEL 272.970716782971<br>MANA 1.00587471697038<br>MATIC 2.71028780399335<br>USDC 24.4079234429937 | | |
| 3.1.575253 | VINCENT NAVARRO | ADDRESS REDACTED | | | ADA 0.561249020102377<br>BTC 0.000258616747544087<br>DOT 0.293016597496623<br>ETH 0.00185233288854878<br>MATIC 3.32590879251541 | ADA 0.000000303408853709<br>BTC 0.000000003987920903 | |
| 3.1.575254 | VINCENT NDLOVU | ADDRESS REDACTED | | | BTC 0.000004365853232948<br>CEL 0.00100054748117237 | | |
| 3.1.575255 | VINCENT NEDELEC | ADDRESS REDACTED | | | BTC 0.0128434433841429<br>CEL 0.120249780587498<br>ETH 0.205801268018892<br>USDT ERC20 0.000000028543102403 | | |
| 3.1.575256 | VINCENT NÉGRERIE | ADDRESS REDACTED | | | BTC 0.00126449559949288<br>CEL 1.60529481673678 | | |
| 3.1.575257 | VINCENT NEVES | ADDRESS REDACTED | | | BTC 0.00177975460445195<br>DASH 1.52389435464424<br>DOT 64.9834784311685<br>LINK 207.887393194853<br>XRP 1919.553452 | | |
| 3.1.575258 | VINCENT NG | ADDRESS REDACTED | | | BTC 0.0191337979344188<br>ETH 0.000053349648355052<br>OMG 5.72865800634512 | BTC 0.01334741 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.575259 | VINCENT NGIAN | ADDRESS REDACTED | | | BTC 0.214917793730129<br>CEL 55.2701062302126<br>ETH 0.213847781495416<br>USDC 482.865371456393 | | |
| 3.1.575260 | VINCENT NGUYEN | ADDRESS REDACTED | | | BTC 0.000000009142209504<br>CEL 1.15653938624662<br>COMP 0.000001487089936279<br>ETH 0.00144336041961783<br>MCDAI 0.000387347162756624<br>SNX 0.000105799388059151 | | |
| 3.1.575261 | VINCENT NGUYEN | ADDRESS REDACTED | | | BTC 0.00176329717099926<br>CEL 1.21120968784232 | | |
| 3.1.575262 | VINCENT NGUYEN | ADDRESS REDACTED | | | AAVE 0.00135356368485804<br>BTC 0.00101898144352115<br>ETH 2.73767465961916 | BTC 0.000000005225049489 | |
| 3.1.575263 | VINCENT NGUYEN | ADDRESS REDACTED | | | BTC 0.0194033680745977<br>ETH 0.542020030517134<br>USDC 34.1359160923671 | | |
| 3.1.575264 | VINCENT NGUYEN | ADDRESS REDACTED | | | ADA 804.741307777515<br>BTC 0.150198631857613<br>CEL 22.9746914940164<br>DOT 2.26560440279086<br>ETH 1.07914673511139<br>GUSD 668.835577620408<br>LINK 10.3556642644086<br>LTC 2.57053897867551<br>MATIC 311.316575393881 | BTC 0.22536796 | |
| 3.1.575265 | VINCENT NGUYEN | ADDRESS REDACTED | | | BTC 0.00146101733914525<br>GUSD 1035.70348749938 | | |
| 3.1.575266 | VINCENT NGUYEN | ADDRESS REDACTED | | | BTC 0.00107188947089873<br>DOT 0.132635894054624 | | |
| 3.1.575267 | VINCENT NI | ADDRESS REDACTED | | | ADA 0.801000398508329<br>BTC 0.000002124136782679<br>USDT ERC20 0.649861322379005 | | |
| 3.1.575268 | VINCENT NICHOLAS MUESER | ADDRESS REDACTED | | | BTC 0.0111467676682873<br>ETH 0.0456833899887805 | | |
| 3.1.575269 | VINCENT NICOLET | ADDRESS REDACTED | | | ADA 5791.426797<br>CEL 187.222617860884<br>DOT 179.9088325<br>LINK 153.30525227<br>MATIC 1583.61608 | | |
| 3.1.575270 | VINCENT NIJMAN | ADDRESS REDACTED | | | BTC 0.000021730679532166<br>CEL 1.01269099240099 | | |
| 3.1.575271 | VINCENT NISSEN | ADDRESS REDACTED | | | BTC 0.209520074913002<br>CEL 0.0177437549057855 | | |
| 3.1.575272 | VINCENT NORMAN TEAS | ADDRESS REDACTED | | | | ETH 0.0327834101896624<br>USDC 100 | |
| 3.1.575273 | VINCENT NORRIS | ADDRESS REDACTED | | | ADA 0.44892751701808<br>BTC 0.718449425032371<br>COMP 0.00476994457009952<br>DOT 0.0175621762539549<br>ETH 5.48689080195532<br>GUSD 722.235066008949<br>MATIC 71.9929249759592<br>USDC 341.809730831387<br>USDT ERC20 233.004282662214 | | |
| 3.1.575274 | VINCENT NWULU | ADDRESS REDACTED | | | BTC 0.000712343018513584<br>CEL 7.85194453431573 | | |
| 3.1.575275 | VINCENT O'HANLON | ADDRESS REDACTED | | | BTC 0.0005<br>CEL 0.0513521266693623 | | |
| 3.1.575276 | VINCENT OBSITNIK | ADDRESS REDACTED | | | BCH 0.000275959227987566<br>BTC 0.000542003535330895<br>ETH 0.00268051905013614<br>LTC 0.00001437028458526<br>MATIC 7.47894468217771<br>ZEC 0.000538897433598151 | BCH 0.000000796643973805<br>BTC 0.000181549582061568<br>ETH 0.000000517899194918<br>LTC 0.0382298541644724<br>MATIC 0.000000335387466463<br>ZEC 0.0151937274021342 | |
| 3.1.575277 | VINCENT OCHIEL | ADDRESS REDACTED | | | BTC 0.00169103<br>CEL 1.25573140610569<br>ETH 0.0153795722927341 | | |
| 3.1.575278 | VINCENT OEI | ADDRESS REDACTED | | | BTC 0.0203464890032793<br>ETH 0.102561624120313<br>MATIC 298.454823749068<br>USDT ERC20 2.20257980915964 | | |
| 3.1.575279 | VINCENT OLEGARIO | ADDRESS REDACTED | | | BTC 0.00113695124694812<br>EOS 17.8975797460201<br>XLM 763.05097164832<br>XRP 161.198125 | | |
| 3.1.575280 | VINCENT OLIVIER | ADDRESS REDACTED | | | BTC 0.104438244212204<br>ETH 2.01812675448489 | | |
| 3.1.575281 | VINCENT OLLIVIER | ADDRESS REDACTED | | | BTC 0.0112945461457122 | | |
| 3.1.575282 | VINCENT OLTHOF | ADDRESS REDACTED | | | CEL 0.180085798851201<br>DASH 18.1593860306927 | | |
| 3.1.575283 | VINCENT OLUWADAMILARE AKINYOYENU | ADDRESS REDACTED | | | BTC 0.000019541256160136 | | |
| 3.1.575284 | VINCENT OMELIO | ADDRESS REDACTED | | | BTC 0.207440593154567 | | |
| 3.1.575285 | VINCENT OMONDI DIBOGO | ADDRESS REDACTED | | | ETH 0.000000217271522131 | | |
| 3.1.575286 | VINCENT OMONDI DIBOGO | ADDRESS REDACTED | | | CEL 0.000218501835575817 | | |
| 3.1.575287 | VINCENT OMONDI DIBOGO | ADDRESS REDACTED | | | ETH 0.000000223928182408 | | |
| 3.1.575288 | VINCENT OMONDI DIBOGO | ADDRESS REDACTED | | | CEL 0.00026148219486071 | | |
| 3.1.575289 | VINCENT OMONDI DIBOGO | ADDRESS REDACTED | | | ETH 0.000000219278472118 | | |
| 3.1.575290 | VINCENT ON | ADDRESS REDACTED | | | CEL 155.65486604464<br>DOT 36.4<br>ETH 1.38829<br>LINK 26.94<br>LTC 17.31905<br>XRP 2440.59 | | |
| 3.1.575291 | VINCENT OOI | ADDRESS REDACTED | | | BCH 0.10999774<br>BTC 0.00114362613485841<br>CEL 15.3546014182816<br>MATIC 300 | | |
| 3.1.575292 | VINCENT OPPUS | ADDRESS REDACTED | | | BTC 0.000007865388026616<br>DOT 0.0397652925088976<br>LINK 0.0228838209917017<br>MATIC 0.00685935148394598<br>USDC 0.00860760690585033<br>XLM 0.00889709626255911 | DOT 0.000000000073840178<br>LINK 0.000338453667115517<br>MATIC 0.00051636916841904<br>USDC 0.000000047965647627 | |
| 3.1.575293 | VINCENT OSBORN | ADDRESS REDACTED | | | BTC 0.00131440711586739<br>ETH 0.0202737871426603 | | |
| 3.1.575294 | VINCENT OWINGS | ADDRESS REDACTED | | | BTC 0.049332376436488<br>ETH 0.0854432052608265 | | |
| 3.1.575295 | VINCENT P E CUPPEN | ADDRESS REDACTED | | | CEL 1.39137426969176 | | |
| 3.1.575296 | VINCENT P STAUB | ADDRESS REDACTED | | | BTC 0.000025430251559695 | BTC 0.000000007381883957<br>XRP 841.862762 | |
| 3.1.575297 | VINCENT P.F.G. VAN OUYTSEL | ADDRESS REDACTED | | | BCH 0.484134220288145<br>BTC 0.00334571<br>CEL 2.46689207686463<br>DOGE 1248.13108788<br>ETH 0.049037783013 | | |
| 3.1.575298 | VINCENT PAGET | ADDRESS REDACTED | | | BTC 0.00196210313751753<br>CEL 2.22938779200185<br>ETH 0.00000036 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.575299 | VINCENT PAILLUSSON | ADDRESS REDACTED | | | ETH 0.0882220906918035 | | |
| 3.1.575300 | VINCENT PAN | ADDRESS REDACTED | | | BTC 0.000423332548185959<br>COMP 4.80683243788236<br>EOS 1363.69662183298 | | |
| 3.1.575301 | VINCENT PANTOLIANO | ADDRESS REDACTED | | | ADA 746.799449909832<br>BTC 0.00575894200175449<br>DOT 27.7071822219108<br>ETH 0.000009978146157514<br>MATIC 1160.85304375196 | | |
| 3.1.575302 | VINCENT PAQUETTE | ADDRESS REDACTED | | | BTC 0.000000421462506038<br>DOT 0.020756555279968<br>ETH 0.638398598290627<br>XLM 0.0159426553508086 | | |
| 3.1.575303 | VINCENT PARAT | ADDRESS REDACTED | | | USDC 0.206144476106231 | | |
| 3.1.575304 | VINCENT PAREDES | ADDRESS REDACTED | | | ADA 235.59732158296<br>BTC 0.5926571168<br>CEL 463.442700045451<br>ETH 0.561920487047878<br>SOL 1.80290579845177<br>TAUD 5001.19204504392<br>USDT ERC20 5.34919905581603 | | |
| 3.1.575305 | VINCENT PARENTI | ADDRESS REDACTED | | | AVAX 18.2055210513639<br>BTC 0.0174448539478116<br>DOT 31.1973667793209<br>ETH 1.80166705624421<br>USDC 12393.9764394741<br>USDT ERC20 3.54647758608527 | AVAX 0.722152297489339<br>BTC 1.0952383520959<br>ETH 6.32677734<br>USDC 405.78 | |
| 3.1.575306 | VINCENT PASCOAL | ADDRESS REDACTED | | | CEL 39.960403196722<br>ETH 0.75098546 | | |
| 3.1.575307 | VINCENT PAUL DE JESUS | ADDRESS REDACTED | | | CEL 0.354050429990994<br>XRP 106.754658583767 | | |
| 3.1.575308 | VINCENT PAUL HARRIS | ADDRESS REDACTED | | | USDC 1.03745235170991 | USDC 0.000000144592297254 | |
| 3.1.575309 | VINCENT PAUL WLADISLAS MANGIN | ADDRESS REDACTED | | | BTC 0.00125039321821009<br>ETH 0.460258572762662 | | |
| 3.1.575310 | VINCENT PAULUS | ADDRESS REDACTED | | | CEL 0.0292111209087407 | | |
| 3.1.575311 | VINCENT PAUWELS | ADDRESS REDACTED | | | BTC 0.0343330456857221<br>CEL 184.419480148497<br>DOT 52.193 | | |
| 3.1.575312 | VINCENT PAUWELS | ADDRESS REDACTED | | | BTC 0.354567093321261<br>CEL 351.583304823897 | | |
| 3.1.575313 | VINCENT PAVENTA | ADDRESS REDACTED | | | BTC 0.00108247239199789<br>ETH 0.0653106949469332<br>USDC 204.201745712453 | | |
| 3.1.575314 | VINCENT PEH | ADDRESS REDACTED | | | BTC 0.000000004461606702<br>CEL 0.00283629743367616 | | |
| 3.1.575315 | VINCENT PENNETTI | ADDRESS REDACTED | | | BTC 0.000000905639147512<br>DOT 0.295661226089359<br>ETH 0.000400953717206851 | | |
| 3.1.575316 | VINCENT PEPIN | ADDRESS REDACTED | | | CEL 3.59059916517686<br>ETH 0.071393 | | |
| 3.1.575317 | VINCENT PERNET | ADDRESS REDACTED | | | AAVE 26.8042754944974<br>AVAX 36.0034712932356<br>BNB 0.219749024023584<br>BTC 1.0201686608149<br>CEL 29.1525394987531<br>ETH 29.8959009675714<br>LUNC 80.4171009188043<br>SNX 130.829810473364<br>USDC 1.39947972518883<br>USDT ERC20 27.6607035444169 | | |
| 3.1.575318 | VINCENT PETRINI | ADDRESS REDACTED | | | ADA 15080.1877327244<br>BTC 0.000816695244075757<br>CEL 319.56758672979<br>XRP 10359.7181114616 | | |
| 3.1.575319 | VINCENT PHAM | ADDRESS REDACTED | | | BTC 0.00107385074174151 | | |
| 3.1.575320 | VINCENT PHAM | ADDRESS REDACTED | | | BCH 0.000000001237585085<br>BTC 0.000842092791169351<br>CEL 1.58797917542772<br>DASH 0.000000000856582726<br>EOS 0.000080874415999028<br>LTC 0.000000001811176963<br>USDC 0.000000378345347562<br>USDT ERC20 0.000000810344301766<br>XLM 0.0000000019745300879999<br>XRP 1.25056797388239 | | |
| 3.1.575321 | VINCENT PHAN | ADDRESS REDACTED | | | BTC 0.000039468243027122<br>CEL 11.5571984036729<br>ETH 0.000069467970155016 | | |
| 3.1.575322 | VINCENT PHAN | ADDRESS REDACTED | | | ADA 2952.69508345964<br>BTC 1.26513324297618<br>ETH 12.9080571476257<br>USDC 5511.09272892165 | | |
| 3.1.575323 | VINCENT PHILIPPE ALEXANDRE MALAURIE | ADDRESS REDACTED | | | BTC 0.00000062529975919<br>ETH 0.117856410876744 | | |
| 3.1.575324 | VINCENT PIACENTINE | ADDRESS REDACTED | | | BTC 0.000940581893550353 | | |
| 3.1.575325 | VINCENT PIERCE | ADDRESS REDACTED | | | BTC 0.00310883961123709 | | |
| 3.1.575326 | VINCENT PINEAU | ADDRESS REDACTED | | | AVAX 7.0836247615255<br>BTC 0.00723956210357518<br>CEL 2.16059755378511<br>ETH 0.0967979623167378<br>SOL 0.671561888236083<br>USDC 284.675514655061<br>XTZ 30.5317816719889 | | |
| 3.1.575327 | VINCENT PISANO | ADDRESS REDACTED | | | ADA 0.305398297766427<br>BTC 0.000001181142857605 | | |
| 3.1.575328 | VINCENT PLANTE | ADDRESS REDACTED | | | BTC 0.0227040320276658<br>ETH 1.2922147777405 | | |
| 3.1.575329 | VINCENT POGHAHARIAN | ADDRESS REDACTED | | | CEL 0.147032376030869<br>USDC 0.000000802512520789 | | |
| 3.1.575330 | VINCENT POIRIER | ADDRESS REDACTED | | | ADA 243.8657608848<br>BNB 0.000660164935043312<br>BTC 0.0217528239105825<br>USDC 0.955881765243903 | | |
| 3.1.575331 | VINCENT POLLET | ADDRESS REDACTED | | | BAT 0.0796629873303274<br>BTC 0.000051097723371768<br>CEL 3.60179516056847<br>DOT 0.0327879178722332<br>ETH 0.00132382866642815<br>LTC 1.15723126036817<br>MATIC 0.000729017857142857<br>SNX 0.00175996912279689<br>USDC 0.001 | | |
| 3.1.575332 | VINCENT POMER | ADDRESS REDACTED | | | LINK 0.000096038377899596 | | |
| 3.1.575333 | VINCENT PORTELLA | ADDRESS REDACTED | | | BTC 0.00134376522526753<br>CEL 2.55087240157026 | | |
| 3.1.575334 | VINCENT PORTET | ADDRESS REDACTED | | | ADA 21034.3910563091<br>BNB 2.23214250115993<br>BTC 2.07190431336901<br>ETH 31.9816008564728 | | |

Schedule E-F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.575335 | VINCENT PORTRAT | ADDRESS REDACTED | | | BTC 0.000000003450256046<br>CEL 0.426668969592642 | | |
| 3.1.575336 | VINCENT POSIVAL | ADDRESS REDACTED | | | BTC 0.00752774799758551 | | |
| 3.1.575337 | VINCENT POST | ADDRESS REDACTED | | | BTC 0.00105166879593333<br>CEL 0.00551189620172395<br>ETH 2.15912420713036<br>USDT ERC20 2444.05315708404 | | |
| 3.1.575338 | VINCENT POUECH | ADDRESS REDACTED | | | BTC 0.00915179573900882<br>CEL 0.336138902468793<br>USDC 670.7532691501 | | |
| 3.1.575339 | VINCENT POUGNAUD | ADDRESS REDACTED | | | AVAX 1.20458881767454<br>BNB 0.000460123407382821<br>BTC 0.0159525510307673<br>CEL 7.09741788692363<br>DOT 12.7881366427465<br>ETH 0.000236884029840347 | | |
| 3.1.575340 | VINCENT POUYOL | ADDRESS REDACTED | | | BTC 0.000000006291849609<br>CEL 2.71044890895437 | | |
| 3.1.575341 | VINCENT PRICE | ADDRESS REDACTED | | | USDC 0.616984362550726 | USDC 0.000000201248499579 | |
| 3.1.575342 | VINCENT PRICE | ADDRESS REDACTED | | | XLM 0.00305146429434146 | XLM 11.9144945145053 | |
| 3.1.575343 | VINCENT PRIVET | ADDRESS REDACTED | | | CEL 3.58750129112849 | | |
| 3.1.575344 | VINCENT PROUVOYEUR | ADDRESS REDACTED | | | ADA 614.058406754103<br>AVAX 1.59329909070814<br>BAT 174.40315783448<br>BNT 0.0615000753495135<br>BTC 0.00314029608538638<br>CEL 0.620016861082837<br>DASH 0.710413894558049<br>DOT 3.2536425763427<br>EOS 0.00310382879913258<br>ETC 0.00336644629484959<br>LINK 48.5118944373392<br>MATIC 55.0831862034463<br>SNX 0.00632870802439946<br>USDT ERC20 0.0890642991294141<br>ZRX 996.716987822357 | | |
| 3.1.575345 | VINCENT PUGLIA | ADDRESS REDACTED | | | BTC 0.00729885741629557<br>ETH 0.174260562630738 | | |
| 3.1.575346 | VINCENT PUGLIESE | ADDRESS REDACTED | | | BTC 0.000000363239157834999 | BTC 0.000000715074131895 | |
| 3.1.575347 | VINCENT QU MING HAN | ADDRESS REDACTED | | | BNB 0.00317052001427333<br>BTC 0.000001405669003922<br>USDT ERC20 0.560176572560333 | | |
| 3.1.575348 | VINCENT QUACH | ADDRESS REDACTED | | | ADA 174.550322720077<br>BNB 1.19114664622945<br>BTC 0.241776135650737<br>CEL 31.3363483441598<br>ETH 2.80965625776754<br>TAUD 1.2872551804214<br>TUSD 1.94846138944819<br>USDC 1.51638472379425 | | |
| 3.1.575349 | VINCENT QUÉRÉ | ADDRESS REDACTED | | | BTC 0.00000078375510277<br>CEL 0.0601160108303467 | | |
| 3.1.575350 | VINCENT QUIRINUS JACOBUS LUSSENBURG | ADDRESS REDACTED | | | ADA 1385.84767938489<br>BTC 0.00737838281389209<br>ETH 2.43414945581767<br>USDC 0.821344793337358 | BTC 0.000473203492815053<br>USDC 263.889795137547 | |
| 3.1.575351 | VINCENT QUOCK | ADDRESS REDACTED | | | ADA 106.666158368914<br>BTC 0.00102024615037455<br>MANA 55.1399680550909<br>MATIC 51.8511741678516 | | |
| 3.1.575352 | VINCENT R MAZZAFERRO | ADDRESS REDACTED | | | ADA 473.692534994382<br>AVAX 19.7991009209404<br>BTC 0.166405670681327<br>DOT 81.6487733795944<br>ETH 0.842266284542901<br>LTC 15.2097129498896<br>SOL 14.6833804011654<br>ZEC 3.61105710540255 | | |
| 3.1.575353 | VINCENT RADLEY | ADDRESS REDACTED | | | BTC 0.000000329552670298<br>CEL 19.2289112632432<br>USDT ERC20 475.551292 | | |
| 3.1.575354 | VINCENT RAFFNER | ADDRESS REDACTED | | | BNB 16.6628780433393<br>BTC 0.000036160955510855<br>ETH 17.2560580241149<br>LUNC 50.432351126232<br>MCDAI 0.0502957161545297<br>SNX 212.310346153919 | | |
| 3.1.575355 | VINCENT RAFFRAY | ADDRESS REDACTED | | | ETH 0.00115043277389624 | | |
| 3.1.575356 | VINCENT RAIMONDA | ADDRESS REDACTED | | | CEL 0.000653024572817042 | | |
| 3.1.575357 | VINCENT RAMOS | ADDRESS REDACTED | | | CEL 25.387399921278 | | |
| 3.1.575358 | VINCENT RAMOS | ADDRESS REDACTED | | | CEL 1.26217113992981<br>ETH 0.000044891293891552<br>LINK 0.000031718680309877<br>USDT ERC20 0.00187327718085466 | | |
| 3.1.575359 | VINCENT RANCOURT | ADDRESS REDACTED | | | CEL 1.70846976434404<br>USDT ERC20 111 | | |
| 3.1.575360 | VINCENT RAUDIN | ADDRESS REDACTED | | | BTC 0.000002482336682826<br>ETH 0.000290753192410427 | | |
| 3.1.575361 | VINCENT REGGI | ADDRESS REDACTED | | | ADA 174.494981<br>BTC 0.00148136<br>CEL 50.6549311078976<br>ETH 0.7600211<br>XRP 20.424534 | | |
| 3.1.575362 | VINCENT REHM | ADDRESS REDACTED | | | BTC 0.00578460736291801<br>USDC 109.456716335441<br>XLM 78.1763572098636 | USDC 500 | |
| 3.1.575363 | VINCENT REMY | ADDRESS REDACTED | | | BUSD 2.58355854593785<br>CEL 1.39539417953907 | | |
| 3.1.575364 | VINCENT RENOUARD | ADDRESS REDACTED | | | BCH 1.00563375938815<br>BNB 1.08514438548474<br>BTC 0.10526909898454<br>CEL 1.4298398542197<br>DOT 40.3525749814012<br>ETH 0.0033619030741299<br>OMG 2.79815000829576<br>SOL 0.0173262444341516 | | |
| 3.1.575365 | VINCENT RESTAGNO | ADDRESS REDACTED | | | BTC 0.0000855542620108219<br>CEL 0.0306829169419735<br>DOT 0.0494682044767963<br>XLM 0.9654411 | | |
| 3.1.575366 | VINCENT REYES | ADDRESS REDACTED | | | BTC 0.00116107949483319<br>CEL 0.0040248336830965 | | |
| 3.1.575367 | VINCENT REYNOLDS | ADDRESS REDACTED | | | BTC 0.127698859746823<br>ETH 1.07041796589205 | | |
| 3.1.575368 | VINCENT RICARD | ADDRESS REDACTED | | | BTC 0.00111160305879684<br>USDT ERC20 11.5796659107498 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.575369 | VINCENT RICHARDS | ADDRESS REDACTED | | | BTC 0.213117132832768<br>ETH 0.94121348254279<br>LINK 17.4228481701387<br>MCDAI 650.919763518967<br>XLM 4278.1278325556<br>XRP 2029.82672 | | |
| 3.1.575370 | VINCENT RICHIR | ADDRESS REDACTED | | | BNB 0.140725381343411<br>CEL 0.18800211887548 | | |
| 3.1.575371 | VINCENT RIECK | ADDRESS REDACTED | | | GUSD 0.105373258471223 | | |
| 3.1.575372 | VINCENT RIFICI | ADDRESS REDACTED | | | ADA 3256.97412403824<br>CEL 1677.37595325268<br>ETH 26.5777727 | | |
| 3.1.575373 | VINCENT RIGATO | ADDRESS REDACTED | | | ADA 2701.24296593868<br>BTC 0.122903984361459<br>ETH 6.39429462298498<br>LINK 33.8026210233634<br>LTC 0.00357151896356671<br>MATIC 1132.7321016272<br>SNX 238.138800911593<br>UNI 0.0400301486660467<br>XLM 0.659835330530047 | | |
| 3.1.575374 | VINCENT RIMANELLI | ADDRESS REDACTED | | | AAVE 10.4787343721159<br>BTC 0.942956228335742<br>DOT 157.998553249917<br>ETH 2.09423941200069<br>LTC 0.0264768037430396<br>MATIC 11475.9804919843<br>SNX 2279.84985457661<br>UNI 1391.31188741189<br>USDC 26537.6903873472 | BTC 0.274371251092033 | |
| 3.1.575375 | VINCENT RIMANELLI | ADDRESS REDACTED | | | LINK 0.0588429476911213<br>UNI 0.0753497536364835 | | |
| 3.1.575376 | VINCENT ROACH | ADDRESS REDACTED | | | BTC 0.0566742203209009<br>ETH 1.2542629271941 | | |
| 3.1.575377 | VINCENT ROBERT ANGELI | ADDRESS REDACTED | | | AAVE 0.00319968379716792<br>BTC 0.000128424463083222<br>MATIC 3.03887609565199<br>USDC 0.00407544710009923<br>XLM 0.557226508719 | BTC 0.000000005992664465<br>USDC 4.52378821593703 | |
| 3.1.575378 | VINCENT ROBERTUS I GRIETEN | ADDRESS REDACTED | | | BTC 0.00482770237931375<br>USDC 1089.36112463841 | | |
| 3.1.575379 | VINCENT ROBIN | ADDRESS REDACTED | | | BTC 0.000000003402032482<br>CEL 0.0031618223268631 | | |
| 3.1.575380 | VINCENT RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.06603870323212 | | |
| 3.1.575381 | VINCENT ROH | ADDRESS REDACTED | | | AAVE 0.000016190388729082<br>BTC 0.000081811047132729<br>CEL 0.00370203689031008<br>ETH 0.0051476578740704<br>UNI 0.0922389708865326<br>USDT ERC20 6.74387460474786 | | |
| 3.1.575382 | VINCENT ROL | ADDRESS REDACTED | | | BNB 0.00024565<br>BTC 0.0856845601803187<br>CEL 16.4371699751399<br>ETH 0.413700166486229<br>USDC 0.0576597245585853<br>XLM 1.17869548029853 | | |
| 3.1.575383 | VINCENT ROMANELLI | ADDRESS REDACTED | | | BTC 0.00458670311827715<br>ETH 0.119601345937735 | | |
| 3.1.575384 | VINCENT ROMERO | ADDRESS REDACTED | | | BTC 0.00333285582708051<br>ETH 0.257826493971695 | | |
| 3.1.575385 | VINCENT RONALDO ANCHETA | ADDRESS REDACTED | | | BTC 0.00000000645580992<br>CEL 8.65389834243976 | | |
| 3.1.575386 | VINCENT ROSLEWSKI | ADDRESS REDACTED | | | BTC 0.000001092982869082<br>XLM 0.486342223873303 | | |
| 3.1.575387 | VINCENT ROSS | ADDRESS REDACTED | | | BTC 0.00809208384221258 | | |
| 3.1.575388 | VINCENT ROSSI | ADDRESS REDACTED | | | BNB 0.000398574933281791<br>BTC 0.000156319818753211<br>ETH 0.000577967241988723<br>USDC 3.09350820262091 | | |
| 3.1.575389 | VINCENT ROUARD | ADDRESS REDACTED | | | BTC 0.11979833909603<br>CEL 0.278028059038204 | | |
| 3.1.575390 | VINCENT ROUSSEAU | ADDRESS REDACTED | | | BTC 0.00353465963647637<br>CEL 11.1677872970193<br>LTC 3.01935197079716 | | |
| 3.1.575391 | VINCENT ROUTHIER | ADDRESS REDACTED | | | BTC 0.000000002132139463<br>CEL 72.3345541078108<br>ETH 2.9<br>USDT ERC20 0.009512 | | |
| 3.1.575392 | VINCENT ROUTHIER | ADDRESS REDACTED | | | BTC 0.000001056681631937<br>CEL 0.0678993923778776<br>ETH 0.000001096238978806<br>MCDAI 0.604565460531398 | | |
| 3.1.575393 | VINCENT ROVIN SAN ANTONIO | ADDRESS REDACTED | | | BTC 0.000310575583303342 | | |
| 3.1.575394 | VINCENT ROWLEY | ADDRESS REDACTED | | | BTC 0.000526010587952443<br>ETC 0.00968544482912304<br>ETH 0.00445777849464162<br>LTC 0.00877904903329465<br>SNX 1.19661841519<br>USDC 86.6030853440576 | | |
| 3.1.575395 | VINCENT ROY | ADDRESS REDACTED | | | ETH 0.000083887067107874<br>XRP 0.0126966045006261 | | |
| 3.1.575396 | VINCENT ROYAL NKEMKA | ADDRESS REDACTED | | | BTC 0.0000010242861644 | | |
| 3.1.575397 | VINCENT RUERS | ADDRESS REDACTED | | | BTC 0.00133660566825925<br>ETH 0.518244086053003 | | |
| 3.1.575398 | VINCENT RUEST | ADDRESS REDACTED | | | BTC 0.000000141319652923 | | |
| 3.1.575399 | VINCENT RUSSELL | ADDRESS REDACTED | | | ADA 0.336619932434449<br>BTC 0.00116985259118818<br>DOT 0.0800847260692427<br>ETH 0.000000755454969066 | | |
| 3.1.575400 | VINCENT RUSSELL | ADDRESS REDACTED | | | XLM 399.610127364933 | XLM 169.6775266 | |
| 3.1.575401 | VINCENT RUSSO | ADDRESS REDACTED | | | BTC 0.000001191060166695699 | | |
| 3.1.575402 | VINCENT SAAM | ADDRESS REDACTED | | | CEL 0.327192384447638<br>ETH 0.0113706353669571 | | |
| 3.1.575403 | VINCENT SADICARIS | ADDRESS REDACTED | | | CEL 0.364679457721246 | | |
| 3.1.575404 | VINCENT SAIES | ADDRESS REDACTED | | | BSV 1.00694575654478<br>BTC 0.00362287569935935<br>CEL 0.0504294846917667 | | |
| 3.1.575405 | VINCENT SAKAKO | ADDRESS REDACTED | | | BTC 0.00001609740360794 | | |
| 3.1.575406 | VINCENT SALASOMBATH | ADDRESS REDACTED | | | BTC 0.00125565726366058<br>SOL 10.204364220786 | | |
| 3.1.575407 | VINCENT SALAZAR | ADDRESS REDACTED | | | BTC 0.000000150219259696 | | |
| 3.1.575408 | VINCENT SALIM | ADDRESS REDACTED | | | BTC 0.000000460366927244<br>CEL 0.00658842047893734 | | |
| 3.1.575409 | VINCENT SALVATI | ADDRESS REDACTED | | | BTC 0.00943168239588078 | | |
| 3.1.575410 | VINCENT SAMAHA | ADDRESS REDACTED | | | BTC 0.000042433278021463<br>DASH 0.775665350059673<br>DOT 0.0347224843419095<br>ETH 0.000057970226276143<br>MATIC 0.589388451131435 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.575411 | VINCENT SANTOS | ADDRESS REDACTED | | | BTC 0.0521451546089568<br>ETH 2.51839509068689<br>USDT ERC20 0.523727612711533 | | |
| 3.1.575412 | VINCENT SAVELICH | ADDRESS REDACTED | | | COMP 0.000034056323751519<br>MATIC 209.571142654677<br>USDC 0.456888498308327<br>XRP 0.796696294807024 | | |
| 3.1.575413 | VINCENT SAVIGNY | ADDRESS REDACTED | | | ETH 0.11767284548874 | | |
| 3.1.575414 | VINCENT SCARINZI | ADDRESS REDACTED | | | BTC 0.715671600039656 | | |
| 3.1.575415 | VINCENT SCHIETSE | ADDRESS REDACTED | | | ADA 173.203587553167<br>AVAX 10.6611766775433<br>BTC 0.000012210956074807<br>CEL 1.92831265358609<br>DOT 23.0808566495453<br>ETH 0.00169925149863621<br>LUNC 16.5513461371283<br>MATIC 147.790179046845<br>SOL 7.9327003592223<br>USDT ERC20 0.258590686351256 | | |
| 3.1.575416 | VINCENT SCHOFIELD | ADDRESS REDACTED | | | USDC 7.96562841030803 | | |
| 3.1.575417 | VINCENT SCHOONBROODT | ADDRESS REDACTED | | | CEL 0.0150747701290052 | | |
| 3.1.575418 | VINCENT SCHOUTEN | ADDRESS REDACTED | | | CEL 127.067590316706<br>ETH 0.000111894041951783 | | |
| 3.1.575419 | VINCENT SCIORTINO | ADDRESS REDACTED | | | BTC 0.00458213140590602<br>CEL 16.2595218041882<br>ETH 0.000001268429963316<br>USDC 0.236283390847354<br>USDT ERC20 4078.07296028361 | | |
| 3.1.575420 | VINCENT SCIORTINO | ADDRESS REDACTED | | | BTC 0.000000678877721707<br>USDC 0.0611839034020934 | | |
| 3.1.575421 | VINCENT SCRENCI | ADDRESS REDACTED | | | AAVE 0.000956805900218695<br>CEL 0.875589850584577<br>COMP 0.000533005547062624<br>MATIC 1.30546446857394 | | |
| 3.1.575422 | VINCENT SEBASTIAAN VAN TESSEL | ADDRESS REDACTED | | | BTC 0.0015691618136968<br>CEL 0.0672094741525368<br>ETH 0.000013937004695791 | | |
| 3.1.575423 | VINCENT SEGUIN-LAROUCHE | ADDRESS REDACTED | | | BAT 479.530061767896<br>BTC 0.00102801780270227<br>CEL 91.3457980139705 | | |
| 3.1.575424 | VINCENT SERER | ADDRESS REDACTED | | | BTC 0.00441898945742057<br>CEL 4.79200384438872<br>EOS 4.23943757537103<br>ETH 0.0562263900799607<br>LTC 0.225396772203923<br>MCDAI 14.5814702091803<br>USDT ERC20 233.316507039284<br>XLM 78.2243375886048 | | |
| 3.1.575425 | VINCENT SETIONO | ADDRESS REDACTED | | | BTC 0.0909537955723854<br>ETH 0.0524096063184007<br>USDC 153.176517537027 | | |
| 3.1.575426 | VINCENT SETTECASI | ADDRESS REDACTED | | | BTC 0.00000081986642766<br>USDT ERC20 10.8209236879838 | | |
| 3.1.575427 | VINCENT SFERRAZZA | ADDRESS REDACTED | | | CEL 2.66648018804271 | | |
| 3.1.575428 | VINCENT SHEEHAN | ADDRESS REDACTED | | | BTC 0.000000056575077124<br>ETH 0.000001622244094161<br>LINK 0.0101890201040489<br>MATIC 0.00347554009158377<br>USDC 0.00656092201683466<br>XLM 0.177820517875286 | | |
| 3.1.575429 | VINCENT SHEWMAKER | ADDRESS REDACTED | | | ADA 0.569156028627175<br>DOT 0.12261731885536<br>ETH 0.00017907617404798<br>USDC 0.000422446721447958 | | |
| 3.1.575430 | VINCENT SIEROTA | ADDRESS REDACTED | | | CEL 1.06181058101705<br>XAUT 0.0244920385066096 | | |
| 3.1.575431 | VINCENT SIERRA | ADDRESS REDACTED | | | BTC 0.000026894707271438<br>ETH 0.000266219997673955 | | |
| 3.1.575432 | VINCENT SIERRA | ADDRESS REDACTED | | | BTC 0.000003263532092059<br>DOT 216.334623465215<br>ETH 0.000730147788496588<br>MATIC 3647.50736331683 | | |
| 3.1.575433 | VINCENT SIEU | ADDRESS REDACTED | | | BTC 0.140150651627786<br>CEL 3.32339188404158 | | |
| 3.1.575434 | VINCENT SIGAL | ADDRESS REDACTED | | | CEL 0.0158560786771027<br>XLM 0.000000054256730769 | | |
| 3.1.575435 | VINCENT SILVA | ADDRESS REDACTED | | | BTC 0.000100843760635057<br>ETH 0.00155294071348148<br>MATIC 3.46155974477704 | | |
| 3.1.575436 | VINCENT SILVA | ADDRESS REDACTED | | | CEL 0.000336584755465163<br>USDC 0.124803548672694 | | |
| 3.1.575437 | VINCENT SIMON | ADDRESS REDACTED | | | CEL 0.238779961314471<br>XRP 0.00000069317515342 | | |
| 3.1.575438 | VINCENT SIMON | ADDRESS REDACTED | | | AVAX 2.12411608808714<br>BTC 0.000594588572751962<br>CEL 0.383132663399601<br>LUNC 1.083664<br>SOL 0.823901162849134 | | |
| 3.1.575439 | VINCENT SIRONVAL | ADDRESS REDACTED | | | ADA 0.224128299530564<br>BNB 0.00105391203376023<br>BTC 0.000004791886313429<br>CEL 0.565225496014553<br>DOT 0.0283473071270483<br>ETC 2.04291792516955<br>ETH 0.0155044021017089<br>LUNC 0.00184493999545641<br>MATIC 2.71414803546558<br>ZEC 0.000133639758860069 | | |
| 3.1.575440 | VINCENT SIT | ADDRESS REDACTED | | | ADA 1695.93871040102<br>BTC 0.247133392777087<br>COMP 0.0535001356926562<br>EOS 0.00437103178092202<br>ETH 16.1372440751835<br>KNC 0.000136157916762705<br>LINK 0.0128540030231088<br>USDT ERC20 0.0101531400763855<br>XLM 0.0496686733212638 | | |
| 3.1.575441 | VINCENT SKIPPER-BARNETT | ADDRESS REDACTED | | | ZEC 0.000004703438612389 | | |
| 3.1.575442 | VINCENT SLAGMOLEN | ADDRESS REDACTED | | | BTC 0.000744369891627717<br>CEL 58.5465515347473<br>SGB 60.8697043620614<br>XRP 408.943134065062 | | |
| 3.1.575443 | VINCENT SLEMMER | ADDRESS REDACTED | | | BTC 0.00203170824144174<br>USDC 0.817692235936054 | | |
| 3.1.575444 | VINCENT SMITH | ADDRESS REDACTED | | | CEL 1.07920494878086 | | |
| 3.1.575445 | VINCENT SMITH | ADDRESS REDACTED | | | BTC 0.000004735936497563 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.575446 | VINCENT SMITS | ADDRESS REDACTED | | | BTC 0.0741221364478004<br>ETH 1.48180892135356<br>LINK 0.049091814348053<br>MATIC 1.98387987913067<br>SNX 0.223062068211246<br>USDC 1.09306726313989 | | |
| 3.1.575447 | VINCENT SOEU | ADDRESS REDACTED | | | ADA 0.232207597578015<br>BTC 0.0957933830349493<br>DOT 0.000137687836340301<br>ETH 2.12042608197072<br>GUSD 0.00818492962889036<br>MATIC 780.868675315202<br>USDC 24473.7934635549 | | |
| 3.1.575448 | VINCENT SOLON | ADDRESS REDACTED | | | BTC 0.000477648520623134<br>CEL 1816.34277061996 | | |
| 3.1.575449 | VINCENT SOO | ADDRESS REDACTED | | | AVAX 2<br>BTC 0.00493282128736725<br>CEL 8.96512259170535<br>ETH 0.39127445368426<br>MATIC 100 | | |
| 3.1.575450 | VINCENT SORGENTONI | ADDRESS REDACTED | | | 1INCH 98.1647485181515<br>BCH 0.525745468983644<br>BTC 0.000414238221269065<br>MATIC 2.39814307708648<br>SNX 1.44195479398138<br>USDC 3.17396380274744<br>USDT ERC20 0.740917477412565 | | BTC 0.000000006752425819 |
| 3.1.575451 | VINCENT SOTELO | ADDRESS REDACTED | | | BTC 0.000555915629517547<br>XRP 0.0085639990079365 | | |
| 3.1.575452 | VINCENT SPIERINGS | ADDRESS REDACTED | | | BTC 0.258246772971794 | | |
| 3.1.575453 | VINCENT SPOLETI | ADDRESS REDACTED | | | BTC 0.265304930061084<br>ETH 0.0269731258072786 | | |
| 3.1.575454 | VINCENT SRIHAPUT | ADDRESS REDACTED | | | BTC 0.00103365749092264<br>CEL 1.26330314409591<br>ETH 0.00100902939654169<br>XLM 0.0000000398718498949999 | | |
| 3.1.575455 | VINCENT STAHL | ADDRESS REDACTED | | | BTC 0.00329966344691312<br>CEL 1.14515117926428 | | |
| 3.1.575456 | VINCENT STÄHLE | ADDRESS REDACTED | | | BTC 0.000000006781517185<br>CEL 64.1004061089851<br>ETH 0.226161978284767 | | |
| 3.1.575457 | VINCENT STAURI | ADDRESS REDACTED | | | CEL 1.64962785427119<br>USDC 48.7074898692444 | | |
| 3.1.575458 | VINCENT STEWART | ADDRESS REDACTED | | | BTC 0.00000522452392696999 | | |
| 3.1.575459 | VINCENT STOCKER | ADDRESS REDACTED | | | AAVE 0.00849824499620161<br>BTC 1.00606881200532<br>CEL 64.709369504055<br>ETH 14.3226376178512<br>LINK 0.0463667036184287<br>MATIC 3.52548580726528 | | |
| 3.1.575460 | VINCENT STRADER | ADDRESS REDACTED | | | BTC 0.000214521394678045 | BTC 0.306837581332013 | |
| 3.1.575461 | VINCENT STRATMANN | ADDRESS REDACTED | | | BTC 0.410388270177245<br>CEL 50.0055019021817 | | |
| 3.1.575462 | VINCENT STREICHER | ADDRESS REDACTED | | | CEL 0.0678361770220925<br>PAXG 0.0198389604146348 | | |
| 3.1.575463 | VINCENT SULLIVAN | ADDRESS REDACTED | | | CEL 534.687870577126 | | |
| 3.1.575464 | VINCENT SUPERNOR | ADDRESS REDACTED | | | BTC 0.284766622000387 | BTC 0.04954871 | |
| 3.1.575465 | VINCENT SWANEPOEL | ADDRESS REDACTED | | | BTC 0.00650060494669031<br>DOT 2.18978604623144<br>ETH 0.0319521085509688 | | |
| 3.1.575466 | VINCENT SZELIGOWSKI | ADDRESS REDACTED | | | ADA 0.813367196933501<br>BTC 0.00000852921784293299<br>ETH 0.000241367732262979<br>KNC 0.0215459427201224<br>LTC 0.000643857009036788<br>MCDAI 0.0172318956966323<br>USDT ERC20 0.109885228676792 | | |
| 3.1.575467 | VINCENT TAM | ADDRESS REDACTED | | | BTC 1.11910497623874<br>ETC 10.3011397260553<br>ETH 0.00142840770935324<br>LINK 61.7344312040671<br>LTC 15.4929987240466<br>USDC 4.95914165204554<br>USDT ERC20 7.57967067195434<br>XLM 1.2607628939352 | USDC 0.000000743246263701 | |
| 3.1.575468 | VINCENT TAM | ADDRESS REDACTED | | | BTC 0.000780903505698834<br>ETH 4.02242715441486<br>GUSD 559.005803138896 | | |
| 3.1.575469 | VINCENT TAM | ADDRESS REDACTED | | | BTC 0.000017410200308682<br>ETH 0.000619298608855711<br>GUSD 0.802593205889042<br>MATIC 4.00737485719844 | | |
| 3.1.575470 | VINCENT TAM | ADDRESS REDACTED | | | ADA 350.183715179696<br>BTC 0.000936878438301759<br>ETH 0.345783064155267<br>MCDAI 32.164216798634<br>USDC 7.68899269133315 | | |
| 3.1.575471 | VINCENT TAN | ADDRESS REDACTED | | | BTC 0.00029776<br>CEL 0.280783345615342 | | |
| 3.1.575472 | VINCENT TAN | ADDRESS REDACTED | | | BTC 0.000478629932941368<br>ETH 1.04821794872794 | | |
| 3.1.575473 | VINCENT TAN | ADDRESS REDACTED | | | BTC 0.00104126395939245<br>LTC 0.010168335163791<br>XRP 10.1710986204019 | | |
| 3.1.575474 | VINCENT TAN | ADDRESS REDACTED | | | BTC 0.000000328039685188<br>ETH 0.000104870304998205 | | |
| 3.1.575475 | VINCENT TANG | ADDRESS REDACTED | | | BTC 0.0619899608126199<br>CEL 5.14630920823364<br>ETH 0.0583259628938136<br>XRP 1099.16049689052 | | |
| 3.1.575476 | VINCENT TANG | ADDRESS REDACTED | | | ADA 358.840637563714<br>BTC 0.128094461805275<br>CEL 0.534636095200192<br>COMP 0.01049925<br>ETH 0.526198678148116<br>XLM 15.8762268<br>XRP 341.312465208614 | | |
| 3.1.575477 | VINCENT TANOTO | ADDRESS REDACTED | | | BTC 0.0127625238918105<br>ETH 0.000522077679768352 | | |
| 3.1.575478 | VINCENT TEMMERMAN | ADDRESS REDACTED | | | BTC 0.270686117351413<br>CEL 56.3238568517475<br>ETH 1.60655435316413<br>LINK 52.4632346707812 | | |
| 3.1.575479 | VINCENT TEOH | ADDRESS REDACTED | | | BNB 0.000000008673698578<br>BTC 0.000005829238574091<br>CEL 0.508784603295564<br>USDT ERC20 0.622335341410607 | | |
| 3.1.575480 | VINCENT THEODORE GOETTEN | ADDRESS REDACTED | | | BTC 21.0474009101033<br>CEL 371.976749098117<br>GUSD 6186.70396233882 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.575481 | VINCENT THORBJORNSEN | ADDRESS REDACTED | | | CEL 0.00694759069402529 | | |
| 3.1.575482 | VINCENT TIERTANT | ADDRESS REDACTED | | | BTC 0.134215788861211<br>CEL 0.00276246269142466<br>ETH 0.00556054127578277 | | |
| 3.1.575483 | VINCENT TJADEN | ADDRESS REDACTED | | | BTC 0.000026473477598708<br>CEL 0.00042592241735529<br>ETH 0.00090845213996354<br>MATIC 0.975831800118599<br>XLM 0.579653464017005<br>XRP 0.650260997521754 | | |
| 3.1.575484 | VINCENT TO | ADDRESS REDACTED | | | BCH 0.000111747602892188<br>BTC 0.093382621836632<br>ETH 0.000109689937701131<br>LINK 0.00965931472015141<br>SGB 34.9771952473055<br>USDC 1.87293579559586<br>USDT ERC20 0.0378260501523135<br>XRP 0.156321046973247 | | |
| 3.1.575485 | VINCENT TO | ADDRESS REDACTED | | | ADA 2495.22063342842<br>BTC 0.100568344204824<br>DOT 69.4449215802098<br>ETH 0.0937159247588085<br>MATIC 344.582791910482<br>USDC 2427.7781816492 | | |
| 3.1.575486 | VINCENT TOLENTINO | ADDRESS REDACTED | | | CEL 1.09912360034231 | | |
| 3.1.575487 | VINCENT TOO | ADDRESS REDACTED | | | BTC 0.00106125389120002<br>SNX 73.4881230375893 | | |
| 3.1.575488 | VINCENT TORQUATO | ADDRESS REDACTED | | | DOT 0.00930327279694882<br>MATIC 0.0486707283902199<br>SNX 0.00137583928795946 | DOT 0.0775859911162758<br>MATIC 0.840654084163718<br>SNX 0.00530316362247095 | |
| 3.1.575489 | VINCENT TORRES | ADDRESS REDACTED | | | ADA 0.644604624947844<br>AVAX 0.000021536831799163<br>BTC 1.00322323813042<br>DOT 0.000087584355759489<br>ETH 9.29369925167599<br>SOL 102.004578165529 | | |
| 3.1.575490 | VINCENT TOUHEY | ADDRESS REDACTED | | | BTC 0.00758910778797849 | | |
| 3.1.575491 | VINCENT TOUMAS | ADDRESS REDACTED | | | ADA 0.0470093818721032<br>BTC 0.00001111828455846<br>ETH 0.000139121238023756<br>LINK 0.0054512176985177<br>MATIC 0.434450519248532 | | |
| 3.1.575492 | VINCENT TOUMELIN | ADDRESS REDACTED | | | BTC 0.000000295838335896<br>CEL 86.4867016026095<br>SGB 1172.8764692481<br>ZRX 1 | | |
| 3.1.575493 | VINCENT TOVAR | ADDRESS REDACTED | | | ADA 286.472901609557<br>SNX 0.217280551142367 | | |
| 3.1.575494 | VINCENT TRABUCCO | ADDRESS REDACTED | | | BTC 0.00109255703494275<br>USDT ERC20 4723.90716560893 | | |
| 3.1.575495 | VINCENT TRAN | ADDRESS REDACTED | | | BTC 0.00133040836598594<br>ETH 0.000114676465026749<br>LINK 16.1525480677053 | BTC 0.000000007727204184 | |
| 3.1.575496 | VINCENT TRAN | ADDRESS REDACTED | | | BTC 0.00581571690717228<br>ETH 0.280146742223728<br>USDC 104.787655614061 | | |
| 3.1.575497 | VINCENT TRAN | ADDRESS REDACTED | | | ADA 337.790787432709<br>BTC 1.88529587283598<br>ETH 64.8978580261691<br>LINK 1012.31693517354<br>LTC 95.2160006324663<br>MATIC 41237.6547774751<br>USDC 13559.1581590005 | ETH 0.000000788672288416 | |
| 3.1.575498 | VINCENT TRAN | ADDRESS REDACTED | | | ADA 718.682242812071<br>BTC 0.240534917129493<br>DOT 21.903247380264<br>ETH 5.69266220693665<br>LINK 8.31009611332135<br>LUNC 1.63614343554374<br>MATIC 268.822227040447<br>SOL 30.827744349817 | | |
| 3.1.575499 | VINCENT TRANG | ADDRESS REDACTED | | | BTC 0.0120812821408244<br>ETH 4.73428559256259<br>LINK 2229.76718104554 | BTC 0.00045942019948439 | |
| 3.1.575500 | VINCENT TRITSCHLER | ADDRESS REDACTED | | | ADA 290.774108145338<br>AVAX 83.2014191155213<br>BCH 0.000000006666666666<br>BNB 7.0000004999881<br>BTC 0.133503241157742<br>CEL 4688.25392430643<br>COMP 2.223420754523<br>EOS 50.0014<br>ETC 20.9999998050786<br>ETH 1<br>LINK 107.446372878342<br>LTC 0.000000005<br>MATIC 4000<br>OMG 82.1684155411805<br>SGB 166.381324271489<br>SNX 20<br>TUSD 140<br>UMA 20<br>UNI 29<br>USDC 0.000000465053162917<br>XLM 3900.2342232<br>XRP 1065.53480977777<br>ZRX 400.002900270061 | | |
| 3.1.575501 | VINCENT TROCH | ADDRESS REDACTED | | | BTC 0.000065579419416608<br>CEL 1.09945500998105<br>ETH 0.000374533323734153<br>MCDAI 0.0505848648063258 | | |
| 3.1.575502 | VINCENT TRONCALE | ADDRESS REDACTED | | | ADA 189.951878994853<br>BCH 0.206450273901019<br>BTC 0.100554640886563<br>CEL 1.14200651887394<br>DOGE 97.1230435433712<br>ETH 1.32745513085114<br>LTC 1.86589504965476<br>SGB 63.3346286443052 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.575503 | VINCENT TROUBLE BERSANE | ADDRESS REDACTED | | | BCH 0.000000059951722592<br>BTC 0.00000045044153616<br>CEL 0.00146086016020085<br>DASH 0.00001284766579622<br>DOT 0.0011293032960967<br>ETH 0.0000100809237972<br>LINK 0.00000047644027052<br>LTC 0.000005839183564566<br>LUNC 0.000111461740386041<br>MATIC 0.0567925294598451<br>PAX 0.0060518124540816<br>SNX 0.00580640164514204<br>SOL 0.000885725153440441<br>USDC 0.000027100916606577<br>XLM 2.26240175454197<br>XTZ 0.00470697546827775<br>ZEC 0.000000827188608519 | BCH 0.000198588130484768<br>ZEC 0.160254345959469 | |
| 3.1.575504 | VINCENT TRUGLIA | ADDRESS REDACTED | | | BTC 0.00000248844938915<br>ETH 0.000112120964476861 | | |
| 3.1.575505 | VINCENT TRUONG | ADDRESS REDACTED | | | BTC 0.000280664895415183<br>ETH 0.638812331714136 | | |
| 3.1.575506 | VINCENT TSANG | ADDRESS REDACTED | | | CEL 0.552559141074824<br>ETH 0.015 | | |
| 3.1.575507 | VINCENT TSE | ADDRESS REDACTED | | | USDC 100.030546167249<br>USDT ERC20 42.114768499697 | | |
| 3.1.575508 | VINCENT TSO | ADDRESS REDACTED | | | BTC 0.257578472447276<br>USDC 22.3392983572222<br>USDT ERC20 0.197815419701356 | | |
| 3.1.575509 | VINCENT TUBAUD | ADDRESS REDACTED | | | BTC 0.00106396116467395<br>CEL 13.1120167665345<br>USDC 523.1598 | | |
| 3.1.575510 | VINCENT VACHON-ROY | ADDRESS REDACTED | | | BTC 0.00800054481770241 | | |
| 3.1.575511 | VINCENT VAINIUS | ADDRESS REDACTED | | | BTC 0.000189624402590027<br>CEL 0.0231778915729564 | | |
| 3.1.575512 | VINCENT VAL | ADDRESS REDACTED | | | AVAX 35.9138064315545<br>BTC 0.00109255512610893<br>COMP 2.8464950342442<br>DOT 104.354415938255<br>EOS 308.007347626828<br>ETH 1.22976277761692<br>MATIC 1636.31784665902 | | |
| 3.1.575513 | VINCENT VALERIANO | ADDRESS REDACTED | | | BTC 0.000000748473002522<br>GUSD 0.00592000122766319<br>MATIC 0.00620163620013515 | | BTC 0.00000000214258163 |
| 3.1.575514 | VINCENT VAN DEN AKKER | ADDRESS REDACTED | | | MATIC 164.855176575457<br>XLM 0.131792780994538 | | |
| 3.1.575515 | VINCENT VAN DEN BERG | ADDRESS REDACTED | | | CEL 4.21716483727898<br>USDC 0.115926751110963 | | |
| 3.1.575516 | VINCENT VAN DER POL | ADDRESS REDACTED | | | BTC 0.000021958766036135<br>ETH 0.000886843716438489 | | |
| 3.1.575517 | VINCENT VAN DER SANDT | ADDRESS REDACTED | | | CEL 16.3400549722182 | | |
| 3.1.575518 | VINCENT VAN DER SLUIS | ADDRESS REDACTED | | | CEL 2.98701122130196<br>LTC 0.001<br>XRP 0.301628706752995 | | |
| 3.1.575519 | VINCENT VAN DOESBURG | ADDRESS REDACTED | | | BTC 0.000001191492371902<br>CEL 0.295926021434498<br>ETH 6.15254200632215<br>USDC 47881.8696649617<br>XLM 3.60706610772811 | | |
| 3.1.575520 | VINCENT VAN DUIJNHOVEN | ADDRESS REDACTED | | | BAT 0.0990851981572266<br>CEL 0.0421866641156953<br>SGB 30.5301065632072<br>XRP 0.124974152736821 | | |
| 3.1.575521 | VINCENT VAN GELDER | ADDRESS REDACTED | | | BTC 0.000256946490806199 | | |
| 3.1.575522 | VINCENT VAN GENECHTEN | ADDRESS REDACTED | | | BTC 0.02846344<br>CEL 45.6645103769497<br>ETH 0.5031529 | | |
| 3.1.575523 | VINCENT VAN HENSBERGEN | ADDRESS REDACTED | | | AVAX 7.62521467404368<br>BTC 0.000145372041322579<br>CEL 0.104536243302662<br>USDC 1.58952315078603 | | |
| 3.1.575524 | VINCENT VAN LAERHOVEN | ADDRESS REDACTED | | | BTC 0.00108670748305587<br>CEL 0.0114321912572151<br>USDC 1.07372323353546 | | |
| 3.1.575525 | VINCENT VAN LOOCKE | ADDRESS REDACTED | | | AAVE 175.242706684024<br>ADA 25864.0421763741<br>BNB 89.5072684369548<br>BTC 0.249615133381918<br>CEL 9.61119580900326<br>DOT 8238.18381519514<br>ETH 80.3885783780055<br>LTC 30.0823795044262<br>LUNC 14.2763381366331<br>MATIC 19785.4732226071<br>SOL 182.087348795042<br>UNI 186.922937002071 | | |
| 3.1.575526 | VINCENT VAN MARWIJK | ADDRESS REDACTED | | | BTC 0.00211172488006993<br>CEL 2.13873705509271<br>ETH 0.000857109238030216 | | |
| 3.1.575527 | VINCENT VAN MUNSTER | ADDRESS REDACTED | | | ADA 327.55102<br>BTC 0.00102935726932103<br>CEL 14.4282872118045<br>USDT ERC20 215<br>XRP 375 | | |
| 3.1.575528 | VINCENT VANDEGANS | ADDRESS REDACTED | | | BTC 0.00123748713604337<br>CEL 66.4721224435412<br>ETH 0.9983 | | |
| 3.1.575529 | VINCENT VANDERCAM | ADDRESS REDACTED | | | BTC 0.000000591619471703<br>ETH 0.00309660066543835 | | |
| 3.1.575530 | VINCENT VAN'T LAAR | ADDRESS REDACTED | | | BTC 0.000000728501190841<br>USDC 0.354964309454636 | | |
| 3.1.575531 | VINCENT VANTARD | ADDRESS REDACTED | | | BTC 0.0350165527316584<br>CEL 1.67026495427927<br>DASH 0.0190078599136396<br>ETH 0.181488922800113<br>LTC 1.3764478<br>USDT ERC20 22.9076012409672<br>XLM 25.0123713<br>XRP 101.873482166228 | | |
| 3.1.575532 | VINCENT VAZZOLA | ADDRESS REDACTED | | | CEL 3.74065959757383<br>ETH 0.000014634846952326<br>MATIC 0.252623586372785<br>PAXG 0.000051085544809198<br>XRP 0.0150907673001952<br>ZEC 0.00725518128338688 | | |
| 3.1.575533 | VINCENT VELDSTRA | ADDRESS REDACTED | | | BTC 0.000002347165647721<br>USDC 0.0075985137780679 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.575534 | VINCENT VELOSO | ADDRESS REDACTED | | | AAVE 0.129229397905835<br>BTC 0.0054321016396638З<br>COMP 0.0282458778971648<br>GUSD 495.05853231687<br>LINK 1.78384405705215<br>SNX 4.00165517976038<br>XLM 34.873487520154 | | |
| 3.1.575535 | VINCENT VERARDI | ADDRESS REDACTED | | | AAVE 0.000160506932820452<br>BAT 0.0025833532805135<br>BCH 0.000011959483266569<br>BTC 0.000003477707033392<br>COMP 0.000070316293183061<br>DASH 0.000071326220277431<br>DOT 0.000070069486456536<br>EOS 0.00208265728297459<br>ETH 0.000000169363555352<br>LTC 0.000070299380832570 9<br>MATIC 0.000755143637634502<br>PAXG 0.00012542259275307<br>SNX 0.00360844514141637<br>UMA 0.00116936392690216<br>USDC 0.00180081830735115<br>XLM 0.0367344469326655<br>ZEC 0.000022507260293514 | | |
| 3.1.575536 | VINCENT VERHAAK | ADDRESS REDACTED | | | BCH 0.226430503426373<br>BTC 0.188470581509072<br>CEL 20.1551118058767<br>ETH 0.12982044485625<br>XRP 0.209515716279065 | | |
| 3.1.575537 | VINCENT VERHAGEN | ADDRESS REDACTED | | | ADA 359.669532185898<br>BTC 0.0468654813971626<br>CEL 0.0218268334896213<br>ETH 0.184463236054501<br>SOL 3.84726976072935 | | |
| 3.1.575538 | VINCENT VERHEYDEN | ADDRESS REDACTED | | | BTC 0.0122869<br>CEL 14.1235146603425<br>ETH 0.051836651269 | | |
| 3.1.575539 | VINCENT VERMEULEN | ADDRESS REDACTED | | | BTC 0.000620377136496095<br>CEL 157.312314895214<br>ETH 0.00149389667972762<br>LINK 0.0326577992350916<br>LTC 0.000000009554457093<br>MATIC 3.08172878526939<br>SGB 308.544275385604<br>USDC 3.2809679018722 | | |
| 3.1.575540 | VINCENT VERSENDAAL | ADDRESS REDACTED | | | ADA 0.590650535712973<br>BTC 0.00167182817531991<br>CEL 82.8639798005907<br>USDC 1.13377613569421<br>USDT ERC20 265.062362586972 | | |
| 3.1.575541 | VINCENT VERZOSA | ADDRESS REDACTED | | | BAT 0.000003999503565198<br>BTC 4.96019232269754<br>CEL 1.15309771680297<br>EOS 0.000009849960899782<br>ETH 4.86063863999844<br>KNC 0.000000292892277605<br>OMG 0.000008293889435402<br>SGB 0.000301416931155301<br>USDC 0.000003841531922658<br>XLM 0.000451907885710616<br>ZRX 0.000384062012995001 | BAT 0.0187610516383822<br>BTC 0.001<br>EOS 0.0105198619010815<br>ETH 0.001<br>KNC 0.0027498169390619<br>OMG 0.0778796871692721<br>SGB 0.260831419741475<br>USDC 0.00258775738924421<br>XLM 2.11932296263277<br>XRP 1.73067959780426<br>ZRX 1.10621129360864 | |
| 3.1.575542 | VINCENT VEYRAT | ADDRESS REDACTED | | | BTC 0.000001579493750409<br>CEL 0.0156375017582853<br>ETH 0.000000410984175714 | | |
| 3.1.575543 | VINCENT VIET | ADDRESS REDACTED | | | BTC 0.000014793582311302<br>ETH 0.00062419037575582 | | |
| 3.1.575544 | VINCENT VIGOUROUX | ADDRESS REDACTED | | | BTC 0.001819<br>CEL 6.41850299113338<br>ETH 0.0631179<br>KNC 31.77315551<br>XLM 105.38 | | |
| 3.1.575545 | VINCENT VILLARETE | ADDRESS REDACTED | | | ADA 25.3086895681171<br>MANA 5.32890837494415<br>MATIC 16.3370393777435 | | |
| 3.1.575546 | VINCENT VINARAO | ADDRESS REDACTED | | | ADA 86.0362232418424<br>AVAX 2.03475957707627<br>BTC 0.0341844003204072<br>DOT 4.25852667086747<br>ETH 0.141532061837759<br>MATIC 280.293361777881<br>SOL 2.04036309743684 | | |
| 3.1.575547 | VINCENT VIRGILIO | ADDRESS REDACTED | | | ADA 0.265962552377874<br>BTC 0.0986136240775596<br>ETH 1.83255081899929<br>GUSD 5534.30673154325<br>MATIC 962.667184756533<br>USDC 319.59593765426<br>XLM 252.807362435084 | | |
| 3.1.575548 | VINCENT VIROVAC | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.575549 | VINCENT VIS | ADDRESS REDACTED | | | CEL 0.628782238348715 | | |
| 3.1.575550 | VINCENT VOGELAAR | ADDRESS REDACTED | | | BTC 0.00617853740552191<br>SOL 32.0899145913303<br>USDC 0.0511090988724952 | | |
| 3.1.575551 | VINCENT VOLPERT | ADDRESS REDACTED | | | CEL 30.795274415357<br>USDT ERC20 3166.20722130359 | | |
| 3.1.575552 | VINCENT VOZZO | ADDRESS REDACTED | | | BNB 1.07389617587289<br>BTC 0.322566085169298<br>CEL 846.742434773962 | | |
| 3.1.575553 | VINCENT VUKASIN | ADDRESS REDACTED | | | AVAX 0.00644988009984643<br>BNB 0.00094003131295666<br>BTC 0.000118274840491391<br>DOT 0.114271446582681<br>USDC 0.0696131265104065<br>USDT ERC20 1.67319108104648 | | |
| 3.1.575554 | VINCENT VUONG | ADDRESS REDACTED | | | ADA 0.859282779597508<br>BTC 0.000875418275760935<br>CEL 6.97282115092485<br>ETH 0.000815439540697397<br>XRP 1.70900076978004 | | |
| 3.1.575555 | VINCENT WALSH | ADDRESS REDACTED | | | BTC 0.000125184525688115<br>CEL 0.000561928637202148 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.575556 | VINCENT WALTERS | ADDRESS REDACTED | | | AAVE 1.01838528578886<br>AVAX 12.2066615041589<br>BAT 1285.0334135137<br>BNT 57.8136507759318<br>BTC 0.614567964658863<br>CEL 1.11325326935297<br>COMP 2.14698293568147<br>DASH 6.19136171475372<br>EOS 82.0979526460809<br>ETC 63.2260514506242<br>ETH 23.8912918919803<br>KNC 626.393213385135<br>LINK 249.755338927714<br>MATIC 832.752693368289<br>OMG 0.00915141107161537<br>SNX 179.904796918881<br>UNI 366.462030424263<br>USDC 6200.91293912014<br>XLM 3266.3334899444<br>XRP 0.941166954425458<br>ZEC 3.30106236985288 | BTC 0.334251557102929<br>USDC 325<br>USDT ERC20 0.006731 | |
| 3.1.575557 | VINCENT WANG | ADDRESS REDACTED | | | AAVE 2.53953775425865<br>ADA 257.908925166518<br>BTC 0.0418242991605886<br>DOT 12.3851844043734 | | |
| 3.1.575558 | VINCENT WEBER | ADDRESS REDACTED | | | BTC 0.00782807268843736<br>BUSD 5038.54964944576<br>CEL 1190.94597025081<br>ETH 3.80980897899382<br>LINK 37.7455486993626<br>LTC 7.07191123738412<br>LUNC 27.7383837238343<br>MATIC 657.191457284011<br>USDT ERC20 0.00784790573251694 | | |
| 3.1.575559 | VINCENT WEIGELT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.575560 | VINCENT WEINBERGER | ADDRESS REDACTED | | | MATIC 511.634099387405 | | |
| 3.1.575561 | VINCENT WEISZ | ADDRESS REDACTED | | | BTC 0.000007176095010677 | | |
| 3.1.575562 | VINCENT WEISZ | ADDRESS REDACTED | | | BTC 0.00115874619900594<br>CEL 1.58309295116316<br>MCDAI 40 | | |
| 3.1.575563 | VINCENT WENDLING | ADDRESS REDACTED | | | BTC 10.1699340203015<br>ETH 508.427872869677 | | |
| 3.1.575564 | VINCENT WIDERBERG | ADDRESS REDACTED | | | BTC 0.000000197587353635<br>CEL 0.00193565183749632<br>EOS 0.000160328268461842<br>ETC 0.000018210910675872<br>ETH 0.00000058362010842<br>LTC 0.0096747531869038<br>PAXG 0.000003353920625809<br>SGB 0.00203999651652422<br>USDC 0.0238264394776553<br>USDT ERC20 0.0057573565416986<br>XLM 0.00128892211002413<br>XRP 0.890197106876745 | | |
| 3.1.575565 | VINCENT WILE | ADDRESS REDACTED | | | BTC 0.000943555532897389<br>ETH 0.219253820652114<br>MCDAI 0.216329052538846 | | |
| 3.1.575566 | VINCENT WILL | ADDRESS REDACTED | | | CEL 7.97172271078889<br>ETH 0.000623756475173032 | | |
| 3.1.575567 | VINCENT WOLTHUIS | ADDRESS REDACTED | | | CEL 0.197430028535841<br>LTC 0.13531262 | | |
| 3.1.575568 | VINCENT WONG | ADDRESS REDACTED | | | BTC 0.000000394736592057999<br>GUSD 0.00555824264677368<br>USDC 0.107251377759524 | | |
| 3.1.575569 | VINCENT WONG | ADDRESS REDACTED | | | CEL 148.863435142214<br>ETH 5.82068145193777<br>LTC 28.4933903686011<br>SNX 249.907283577125 | | |
| 3.1.575570 | VINCENT WONG | ADDRESS REDACTED | | | ADA 46384.6489071517<br>BTC 0.843024221403077<br>ETH 33.646807853705<br>GUSD 137.047531289933<br>LINK 872.616724947907<br>MATIC 4343.29260156849<br>USDC 204500.944362231 | | |
| 3.1.575571 | VINCENT WU | ADDRESS REDACTED | | | BTC 0.000007741963886698<br>USDC 0.278698238046381 | | |
| 3.1.575572 | VINCENT WYNNE | ADDRESS REDACTED | | | BTC 0.000989017069730206<br>CEL 1.09945500998105<br>ETH 0.0113460465690195 | | |
| 3.1.575573 | VINCENT XIE | ADDRESS REDACTED | | | ADA 184.600347106507<br>AVAX 7.43531253519265<br>BTC 0.102968174449729<br>ETH 1.54967107122259<br>GUSD 2976.31500507104<br>MATIC 161.684534642903<br>MCDAI 74.2751177195898<br>SNX 9.79485668921814<br>USDC 0.448919869447918 | AVAX 0.809792074873404 | |
| 3.1.575574 | VINCENT YACENDA | ADDRESS REDACTED | | | BTC 0.00142227047195423<br>ETH 0.000122290328961795 | | |
| 3.1.575575 | VINCENT YANG | ADDRESS REDACTED | | | BTC 0.0128112144237289<br>ETH 0.0679397659510779 | | |
| 3.1.575576 | VINCENT YAU | ADDRESS REDACTED | | | USDT ERC20 9.76054993456854 | | |
| 3.1.575577 | VINCENT YU | ADDRESS REDACTED | | | BTC 0.4742296354<br>ETH 0.915037416223223<br>MATIC 0.440975654536948<br>SOL 1.00423619737146<br>USDC 0.321550079348837 | | |
| 3.1.575578 | VINCENT ZACEVICH | ADDRESS REDACTED | | | BTC 0.00115538347103268<br>ETC 7.51721955424084 | | |
| 3.1.575579 | VINCENT ZARZYCKI | ADDRESS REDACTED | | | ADA 344.100823706857<br>BTC 0.00273349136953831<br>ETH 0.416282969395274<br>USDC 419.908119057324<br>XLM 0.169266979038192 | | |
| 3.1.575580 | VINCENT ZAVOLTA | ADDRESS REDACTED | | | BTC 0.0000042974795764399<br>ETH 0.0000726584028662899<br>MATIC 0.0593058958856022 | | |
| 3.1.575581 | VINCENT ZE ZHONG TEH | ADDRESS REDACTED | | | BNB 0.00620095135544545<br>BTC 0.251094720217156<br>BUSD 0.000729497782786097<br>CEL 27.4546099971963<br>DOT 161.416185124145<br>ETH 10.217975259659 | | |
| 3.1.575582 | VINCENT ZERDZICKI | ADDRESS REDACTED | | | CEL 0.461355882270128<br>MATIC 0.0667775162652165<br>USDC 0.000000338465125303 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.575583 | VINCENT ZHANG | ADDRESS REDACTED | | | AAVE 0.000195206073497209<br>BTC 0.0762699478076287<br>ETH 1.60018926866999<br>LINK 0.00266938474558541<br>XLM 0.152877530684733 | | |
| 3.1.575584 | VINCENT ZHAO | ADDRESS REDACTED | | | ADA 163.83335<br>BTC 0.0328752532610473<br>CEL 69.3143545408248<br>DOT 32.77747<br>LTC 1<br>LUNC 27.96247 | | |
| 3.1.575585 | VINCENT ZI HAO CHAN | ADDRESS REDACTED | | | BTC 0.0120406577517093<br>CEL 518.491853796554<br>ETH 2.13962574995857<br>USDT ERC20 819.48168698664 | | |
| 3.1.575586 | VINCENT ZI-RONG YOUNG | ADDRESS REDACTED | | | ADA 0.00000002102210711<br>BTC 0.091072328364452<br>CEL 45.5721842851251<br>ETH 2.83681070877299<br>GUSD 0.00117975800046272<br>USDC 0.000000488983825494 | ADA 0.190499091430843<br>BTC 0.000477668975400048<br>GUSD 0.682887134810648<br>USDC 0.00126588908815923 | |
| 3.1.575587 | VINCENT ZOTTORGLOH | ADDRESS REDACTED | | | BTC 0.102309659388567<br>CEL 191.584048283285<br>DOT 96.7614195<br>ETH 1.49033605<br>MATIC 1756.43880166<br>SOL 13.1760742866408 | | |
| 3.1.575588 | VINCENTE TENERELLI | ADDRESS REDACTED | | | AAVE 0.00104259159058037<br>COMP 0.00089515864061779<br>DOT 0.0336175584283892<br>KNC 0.00359988951816005<br>LINK 0.00706199155917606<br>MATIC 0.00573267180933891<br>SNX 0.0210744178940372<br>UNI 0.0975524020994442<br>USDC 0.00785367331691051<br>XLM 0.0345066610934934<br>ZRX 0.0433138765808141 | | |
| 3.1.575589 | VINCENTIU POPA | ADDRESS REDACTED | | | BTC 0.629768395281975<br>ETC 773.429854837405<br>ETH 22.1212798394244<br>MATIC 0.204160814417333<br>XLM 1.16475848700949 | | |
| 3.1.575590 | VINCENTIUS ADI PUTRA PRATAMA | ADDRESS REDACTED | | | BTC 0.000011089391127855 | | |
| 3.1.575591 | VINCENTIUS ADIATMOKO | ADDRESS REDACTED | | | BNB 0.0104908150244661<br>CEL 1.25577578642071 | | |
| 3.1.575592 | VINCENTIUS JOHANNES VAN KUIJCK | ADDRESS REDACTED | | | BTC 0.0138668703245373<br>CEL 5.90284636542205 | | |
| 3.1.575593 | VINCENTIUS KENSWIL | ADDRESS REDACTED | | | ADA 21.6182965163824<br>BNB 1.46282129801893<br>BTC 0.0258205949055914<br>CEL 53.2672774496173<br>MATIC 262.021904716035<br>USDC 103.529594900384 | | |
| 3.1.575594 | VINCENTIUS KHO | ADDRESS REDACTED | | | ADA 207.012522350622<br>BTC 0.000340903349365648<br>ETH 0.00540998138023103<br>MATIC 93.6595913016064<br>USDC 0.178148417054045 | | |
| 3.1.575595 | VINCENTIUS SAMARA | ADDRESS REDACTED | | | BTC 0.126934667146169<br>ETH 1.53808881909799<br>SNX 0.478671171227111<br>USDC 957.736174675412 | | |
| 3.1.575596 | VINCENTIUS SCHUTTE | ADDRESS REDACTED | | | BTC 0.0011389625342783<br>USDT ERC20 5.68136352752675 | | |
| 3.1.575597 | VINCENTIUS SUYANTO | ADDRESS REDACTED | | | BTC 0.000340048907736958<br>CEL 29.6736941261933<br>USDC 10.9829501387977 | | |
| 3.1.575598 | VINCENT-IVAN PIGTAIN | ADDRESS REDACTED | | | BTC 0.00000298279720595199<br>ETH 0.00000029845897132 | | |
| 3.1.575599 | VINCENT-JOEL KNUF | ADDRESS REDACTED | | | BTC 0.000003219794119093 | | |
| 3.1.575600 | VINCENZA AMOROSO | ADDRESS REDACTED | | | ADA 59.5675430025397<br>AVAX 0.725011749517441<br>BCH 0.162821645963396<br>BTC 0.00349656452187773<br>DOGE 974.003456511556<br>ETH 0.0167855350378995<br>LTC 0.318094056917524<br>SOL 1.42214655561177<br>USDC 55.6223829499217 | | |
| 3.1.575601 | VINCENZA BARONE | ADDRESS REDACTED | | | BTC 0.000000282277172352<br>USDC 0.51860890870471<br>USDT ERC20 0.569682569250764 | | |
| 3.1.575602 | VINCENZA LETO | ADDRESS REDACTED | | | BTC 0.000155484592842285 | | |
| 3.1.575603 | VINCENZA MOTTOLA | ADDRESS REDACTED | | | BTC 0.000001043367658096<br>DOT 0.0198904595421533<br>USDT ERC20 0.455889428153235 | | |
| 3.1.575604 | VINCENZA SCHILIRÒ | ADDRESS REDACTED | | | BTC 0.00000168115355619<br>ETH 0.000488192685837375 | | |
| 3.1.575605 | VINCENZA SORRENTINO | ADDRESS REDACTED | | | BTC 0.0899890054344792 | | |
| 3.1.575606 | VINCENZIO SELLS | ADDRESS REDACTED | | | ETH 0.00138974322357769 | | |
| 3.1.575607 | VINCENZO AGOSTA | ADDRESS REDACTED | | | BTC 0.00000000523411376<br>CEL 7.91005084508391 | | |
| 3.1.575608 | VINCENZO AGUI | ADDRESS REDACTED | | | BTC 19.9072476919427<br>CEL 3451.95887439653 | | |
| 3.1.575609 | VINCENZO ALFANO | ADDRESS REDACTED | | | BTC 0.101201968883597<br>ETH 1.04160615223645<br>USDC 2.61383915364145<br>USDT ERC20 100.872937160836 | | |
| 3.1.575610 | VINCENZO ALTOBELLI | ADDRESS REDACTED | | | BTC 0.0000270613108966499<br>ETH 0.000209294994682065 | | |
| 3.1.575611 | VINCENZO AMATO | ADDRESS REDACTED | | | BTC 2.0127368258542<br>CEL 951.21641023528 | | |
| 3.1.575612 | VINCENZO AMEDEO LO MANTO | ADDRESS REDACTED | | | BTC 0.000000034603797432 | | |
| 3.1.575613 | VINCENZO ANASTASIO | ADDRESS REDACTED | | | BTC 0.000000217727920956<br>USDC 0.355225079212998 | | |
| 3.1.575614 | VINCENZO ANGELINO | ADDRESS REDACTED | | | BTC 0.00130104453222785<br>CEL 11.7680753579978<br>USDC 490 | | |
| 3.1.575615 | VINCENZO ANNUNZIATA | ADDRESS REDACTED | | | UNI 2.67999697141808<br>USDC 0.183276549512291 | | |
| 3.1.575616 | VINCENZO ARATARI | ADDRESS REDACTED | | | BTC 0.000000006090710655<br>CEL 0.000372321110593584<br>MATIC 0.106656937714086 | | |
| 3.1.575617 | VINCENZO ARU | ADDRESS REDACTED | | | BTC 0.000395451341954012<br>CEL 1169.95546306838<br>MATIC 0.327878397936345<br>USDT ERC20 210244.683907573<br>XLM 4804.09116752162 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.575618 | VINCENZO AUGELLO | ADDRESS REDACTED | | | BAT 1172.60777924307<br>BTC 0.00000365682714347<br>CEL 2.07710822691893 | | |
| 3.1.575619 | VINCENZO BALSAMO | ADDRESS REDACTED | | | ADA 0.000000075051007368<br>BNB 0.000000650659211479<br>BTC 0.0151590198595777<br>CEL 44.5783190753898<br>XLM 0.000000338390440971 | | |
| 3.1.575620 | VINCENZO BARRACO | ADDRESS REDACTED | | | CEL 0.128336896044599<br>UMA 0.5471781241919 | | |
| 3.1.575621 | VINCENZO BATTAGLIA | ADDRESS REDACTED | | | BCH 0.279527959174882<br>BTC 0.017188311145246<br>CEL 49.3034580948486<br>ETH 0.314329460162884<br>LINK 19.8719891830129<br>XLM 1990.04432443149 | | |
| 3.1.575622 | VINCENZO BATTISTA | ADDRESS REDACTED | | | BTC 0.00541303559593592<br>CEL 6.4211340592057<br>ETH 0.0781937050577742 | | |
| 3.1.575623 | VINCENZO BAVIELLO | ADDRESS REDACTED | | | BTC 0.000000001207016492<br>CEL 0.173857141115388<br>ETH 0.00093342 | | |
| 3.1.575624 | VINCENZO BENVENUTO | ADDRESS REDACTED | | | AAVE 0.0667265326449626<br>BTC 0.0207538764614515<br>ETH 0.210798581114369<br>LINK 1.31523518613098<br>MATIC 1196.20152995478<br>MCDAI 42.3427860765884 | | |
| 3.1.575625 | VINCENZO BERNARDI | ADDRESS REDACTED | | | ADA 0.201427890024664<br>BTC 0.000089442358837505<br>CEL 6.31204418295559<br>DOT 0.0371756855730351<br>USDC 55.0122378550242<br>USDT ERC20 0.733305653880878 | | |
| 3.1.575626 | VINCENZO BERTUCCI | ADDRESS REDACTED | | | BTC 0.00254502438125583<br>USDT ERC20 13.1032598446991 | | |
| 3.1.575627 | VINCENZO BIANCO | ADDRESS REDACTED | | | CEL 0.0111329833784268<br>USDC 278.599464429637 | | |
| 3.1.575628 | VINCENZO BITTI | ADDRESS REDACTED | | | AAVE 0.000066299407270852<br>BTC 0.000043494834559684<br>CEL 3.18543156589227<br>ETH 0.000654568838043453<br>UNI 0.00480221277748477 | | |
| 3.1.575629 | VINCENZO BLANDO | ADDRESS REDACTED | | | BTC 0.000229035310680466 | | |
| 3.1.575630 | VINCENZO BONAFFINO | ADDRESS REDACTED | | | BTC 0.0212843626021349 | | |
| 3.1.575631 | VINCENZO BORRELLI | ADDRESS REDACTED | | | BTC 0.0013003982621962<br>XLM 1719.23976546944 | | |
| 3.1.575632 | VINCENZO BORRELLI | ADDRESS REDACTED | | | BTC 0.000000006882317858<br>CEL 0.157228189189863 | | |
| 3.1.575633 | VINCENZO BORRIELLO | ADDRESS REDACTED | | | ADA 0.20506446364212<br>BNB 0.00199881196796963<br>BTC 0.136163610794911<br>USDC 0.588835295676368<br>XRP 0.0617207119360876 | | |
| 3.1.575634 | VINCENZO BORRIELLO | ADDRESS REDACTED | | | ADA 0.204192348369392<br>BNB 0.000001806799742344<br>BTC 0.221024965378291<br>CEL 1.13497151732172<br>ETH 2.29125758328328<br>LINK 74.4160630923438<br>MCDAI 0.0329697460762913<br>UNI 160.738520514723<br>USDC 0.586984368248965<br>XLM 4887.73560280029<br>XRP 8974.1984473358 | | |
| 3.1.575635 | VINCENZO BUSCEMI | ADDRESS REDACTED | | | BCH 0.000037172290907247 | | |
| 3.1.575636 | VINCENZO CACCIOPPOLI | ADDRESS REDACTED | | | BTC 0.00184<br>CEL 0.150205660877876 | | |
| 3.1.575637 | VINCENZO CANNIZZO | ADDRESS REDACTED | | | CEL 1.07043905667513 | | |
| 3.1.575638 | VINCENZO CANTELLI | ADDRESS REDACTED | | | ADA 79.7329438715233<br>BTC 0.00298193528072929<br>CEL 5.89392342218749<br>ETH 0.0300934966809251<br>LTC 0.000794425189958897<br>LUNC 1.01446698647482<br>MATIC 0.456624375131416<br>USDC 105.199945108573<br>XLM 0.0166756604966777 | | |
| 3.1.575639 | VINCENZO CAPODIVENTO | ADDRESS REDACTED | | | ADA 412.161486081471<br>BTC 0.00117272898875107 | | |
| 3.1.575640 | VINCENZO CAPPELLO | ADDRESS REDACTED | | | ADA 527.481599867684<br>BTC 0.00164909127483375<br>CEL 0.646346434437247 | | |
| 3.1.575641 | VINCENZO CARDAMONE | ADDRESS REDACTED | | | BTC 0.0039652192036971 | | |
| 3.1.575642 | VINCENZO CAROLLA | ADDRESS REDACTED | | | CEL 1.06386505431944 | | |
| 3.1.575643 | VINCENZO CARUSO | ADDRESS REDACTED | | | BTC 0.000000735008885537<br>USDT ERC20 0.0605163757725581 | | |
| 3.1.575644 | VINCENZO CASTALDO | ADDRESS REDACTED | | | AAVE 0.43675659217269<br>BTC 0.0148550656953616 | | |
| 3.1.575645 | VINCENZO CASTIGLIONE | ADDRESS REDACTED | | | CEL 0.224140146398072<br>LTC 0.949093722887055 | | |
| 3.1.575646 | VINCENZO CHIANELLA | ADDRESS REDACTED | | | BTC 0.00000789708949588299 | | |
| 3.1.575647 | VINCENZO CHIAPPARINO | ADDRESS REDACTED | | | BTC 0.000001840067356921<br>BUSD 0.760821751494853<br>USDT ERC20 0.600195181441121 | | |
| 3.1.575648 | VINCENZO CLEMENTE | ADDRESS REDACTED | | | BTC 0.00000051868539544<br>CEL 0.265981232559507<br>LTC 0.000000006716524217 | | |
| 3.1.575649 | VINCENZO COLIMORO | ADDRESS REDACTED | | | BTC 0.000000237883869931<br>CEL 39.4063608292712<br>SNX 29.0035220882944<br>USDC 0.000000230769230769 | | |
| 3.1.575650 | VINCENZO COLUCCI | ADDRESS REDACTED | | | BTC 0.00128129<br>CEL 0.91148674242721 | | |
| 3.1.575651 | VINCENZO CONDORELLI | ADDRESS REDACTED | | | CEL 1.44763778865926<br>ETH 0.030258<br>LUNC 1.595 | | |
| 3.1.575652 | VINCENZO CONFORTI | ADDRESS REDACTED | | | BTC 0.00184362668844291<br>CEL 12.9404552310572<br>MCDAI 72.3283648615264 | | |
| 3.1.575653 | VINCENZO CONTI | ADDRESS REDACTED | | | BTC 0.000897578020394261<br>CEL 17.2407569717543<br>ETH 0.0128363144251539<br>PAXG 0.029028315823788<br>USDC 0.189396828008245 | | |
| 3.1.575654 | VINCENZO CORRADI | ADDRESS REDACTED | | | ETH 0.0945657779999172 | | |
| 3.1.575655 | VINCENZO CORRENTI | ADDRESS REDACTED | | | CEL 0.316720361871542<br>MCDAI 0.0462235594895107<br>USDC 0.819341357258031 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.575656 | VINCENZO CORVITTO | ADDRESS REDACTED | | | BTC 0.239373461001843<br>LUNC 108.036563546607<br>USDT ERC20 0.381056371218472 | | |
| 3.1.575657 | VINCENZO CORVITTO | ADDRESS REDACTED | | | BTC 0.000008263776403051 | | |
| 3.1.575658 | VINCENZO COSTANTINI | ADDRESS REDACTED | | | ADA 0.0917783775239523<br>BTC 0.000000003575069592<br>CEL 0.703450225768042<br>USDC 0.478753090749897 | | |
| 3.1.575659 | VINCENZO CUCCURULLO | ADDRESS REDACTED | | | BNB 0.93644003<br>CEL 8.25094757691892 | | |
| 3.1.575660 | VINCENZO CURIA | ADDRESS REDACTED | | | ADA 0.126941727894141<br>SNX 220.414049958625 | | |
| 3.1.575661 | VINCENZO CUTULLE | ADDRESS REDACTED | | | ADA 0.374854659959576<br>BNB 4.60284646676805<br>BTC 0.016699847100035<br>ETH 0.10171558607583<br>USDT ERC20 88.0164907508803 | | |
| 3.1.575662 | VINCENZO D ADAMO | ADDRESS REDACTED | | | ADA 197.970295805576<br>BTC 0.00129814022537895<br>ETH 0.483663441342764<br>MATIC 105.45963173909 | | |
| 3.1.575663 | VINCENZO D EVANGELISTA | ADDRESS REDACTED | | | BTC 0.00111691970811628<br>CEL 21.3143791446132<br>MATIC 782.03306591 | | |
| 3.1.575664 | VINCENZO D'ALTO | ADDRESS REDACTED | | | BTC 0.0038353985595157<br>CEL 43.3379020404279<br>DOT 16.0747999973<br>MATIC 556<br>XLM 0.000000081745577197<br>XRP 0.000000391034429239 | | |
| 3.1.575665 | VINCENZO DE MARINIS | ADDRESS REDACTED | | | BTC 0.000008342993319469<br>CEL 32.6151427754728 | | |
| 3.1.575666 | VINCENZO DELL'OMO | ADDRESS REDACTED | | | BTC 0.000822770017834707<br>CEL 0.443704858674977 | | |
| 3.1.575667 | VINCENZO DI BENEDETTO | ADDRESS REDACTED | | | BTC 0.000009096659133412 | | |
| 3.1.575668 | VINCENZO DI COSTANZO | ADDRESS REDACTED | | | BTC 0.0120012534727635<br>CEL 0.00777404954058988<br>ETH 0.00172028854481015 | | |
| 3.1.575669 | VINCENZO DI RONZA | ADDRESS REDACTED | | | AVAX 0.00741642703341839<br>BTC 0.000000008697323875<br>CEL 0.469893018731573 | | |
| 3.1.575670 | VINCENZO DI VINCENZO | ADDRESS REDACTED | | | BTC 0.000024801749050471<br>CEL 0.0746886417784476<br>DOT 0.00396554469669736<br>ETH 0.000050680389781278<br>LUNC 0.00860784203300877 | | |
| 3.1.575671 | VINCENZO DIVITTORIO | ADDRESS REDACTED | | | BTC 0.0180187562073206 | | |
| 3.1.575672 | VINCENZO D'URSO | ADDRESS REDACTED | | | BTC 0.01001264<br>CEL 22.3505103675078<br>ETH 0.17115898<br>XRP 0.004002 | | |
| 3.1.575673 | VINCENZO ELICE | ADDRESS REDACTED | | | BTC 0.000000004588091877<br>CEL 0.0346977285416805<br>USDC 0.565875474496715 | | |
| 3.1.575674 | VINCENZO ESPOSITO | ADDRESS REDACTED | | | ADA 0.000538273444595661<br>BTC 0.00000657817151278199<br>CEL 0.2118779253578 | | |
| 3.1.575675 | VINCENZO ESPOSITO | ADDRESS REDACTED | | | BCH 0.447455264284403<br>BTC 0.000285293611773083<br>CEL 0.826727510334925<br>DASH 0.00122750304388295<br>EOS 0.061880786331295<br>ETH 0.00229009125654335<br>LTC 0.000990844427397858<br>LUNC 0.00940296319562651<br>SGB 0.0499001159756475<br>SNX 0.806576929830002<br>USDC 0.00000048862345381<br>XLM 0.58709807843774<br>XRP 0.336781211218893 | | |
| 3.1.575676 | VINCENZO ESPOSITO | ADDRESS REDACTED | | | ADA 0.000234937732448572<br>BTC 0.0145935049423564<br>USDC 0.0483753266559114<br>XTZ 0.000412062457160135 | | |
| 3.1.575677 | VINCENZO ESPOSITO | ADDRESS REDACTED | | | BTC 0.00000413890403578<br>CEL 3.26189308895051<br>ETH 2.08522021554751<br>XLM 0.000000083408341106 | | |
| 3.1.575678 | VINCENZO EVOLA | ADDRESS REDACTED | | | XLM 27.4351693533634 | | |
| 3.1.575679 | VINCENZO FAGNANI | ADDRESS REDACTED | | | BTC 0.000489540195964194<br>CEL 679.782216291133<br>MATIC 2306.23107874<br>USDC 268.484143 | | |
| 3.1.575680 | VINCENZO FERME | ADDRESS REDACTED | | | BCH 0.0685021099356803<br>BTC 0.000215641261733241<br>CEL 3773.03673329979<br>DASH 0.205469863771507<br>EOS 0.0394657869986952<br>ETH 0.0150406773840986<br>LTC 0.0116597617183322<br>OMG 0.057596985165011<br>SGB 24.4025778835387<br>USDC 0.000000024118655407<br>XLM 1.65470947388974<br>XRP 0.0672564868504312<br>ZRX 0.195516725347274 | | |
| 3.1.575681 | VINCENZO FERRANTE | ADDRESS REDACTED | | | ADA 1179.83215399393<br>BTC 0.849204200732435<br>CEL 135.979528137316 | | |
| 3.1.575682 | VINCENZO FIORELLA | ADDRESS REDACTED | | | CEL 331.026390308957<br>ETH 4.43557964211215<br>LTC 6.30590684670142<br>MCDAI 40<br>SNX 96.3801434160373 | | |
| 3.1.575683 | VINCENZO FIORELLA | ADDRESS REDACTED | | | BTC 0.0439516085448632<br>CEL 1.13067370651175 | | |
| 3.1.575684 | VINCENZO FIORETTI | ADDRESS REDACTED | | | BTC 0.000003550709032 11<br>USDC 0.410106894595523 | | |
| 3.1.575685 | VINCENZO FORMIGLI | ADDRESS REDACTED | | | CEL 1.07365315422323 | | |
| 3.1.575686 | VINCENZO GALOTA | ADDRESS REDACTED | | | BTC 0.00388628934906568<br>CEL 1.98113723026147<br>EOS 0.122404500637218 | | |
| 3.1.575687 | VINCENZO GARGIULO | ADDRESS REDACTED | | | BTC 0.0575877780331558<br>USDC 0.19105455298222 | | |
| 3.1.575688 | VINCENZO GERANIO | ADDRESS REDACTED | | | USDT ERC20 0.123261697364958 | | |
| 3.1.575689 | VINCENZO GIACCHINA | ADDRESS REDACTED | | | AAVE 1.42<br>BTC 0.000000004224535627<br>CEL 2.34219079760711 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.575690 | VINCENZO GIARDINELLI | ADDRESS REDACTED | | | BTC 0.0100478199200799<br>CEL 8.76804945027642<br>ETH 0.155513615193238 | | |
| 3.1.575691 | VINCENZO GIUPPONI | ADDRESS REDACTED | | | CEL 0.475998760684723<br>USDC 0.000000715109348835 | | |
| 3.1.575692 | VINCENZO GRAZIANO | ADDRESS REDACTED | | | BTC 1.00320253263481<br>CEL 5.23508238778153<br>ETH 11.888982827996<br>MCDAI 0.0188312443042512<br>USDC 0.000737757815606015 | | |
| 3.1.575693 | VINCENZO GUIDA | ADDRESS REDACTED | | | CEL 0.0020580700114395<br>ETH 0.000091961515926026 | | |
| 3.1.575694 | VINCENZO IENGO | ADDRESS REDACTED | | | BTC 0.00004513049862327<br>DOT 0.0539001373299877<br>MATIC 0.289044097227734<br>SNX 0.144810158600618<br>USDC 0.0924460783975596 | BTC 0.00000063<br>DOT 0.009023081<br>MATIC 0.945522007417512<br>SNX 0.000000803517571382 | |
| 3.1.575695 | VINCENZO IMBERTI | ADDRESS REDACTED | | | BTC 0.00116901268191098<br>CEL 16.8469086118843<br>USDC 430.44 | | |
| 3.1.575696 | VINCENZO JAMES CIARAVINO | ADDRESS REDACTED | | | BTC 0.0012498487336094<br>USDC 0.830717654632555 | USDC 808.198009155896 | |
| 3.1.575697 | VINCENZO LAGROTTA | ADDRESS REDACTED | | | BTC 0.000005291266153912 | | |
| 3.1.575698 | VINCENZO LARICH | ADDRESS REDACTED | | | USDC 0.0402363434996037 | | |
| 3.1.575699 | VINCENZO LARICH | ADDRESS REDACTED | | | BTC 0.00107874195016898<br>ETH 3.94647681253162 | ETH 0.872148026185506 | |
| 3.1.575700 | VINCENZO LEANDRO ORLANDO | ADDRESS REDACTED | | | BTC 0.000543531613409653 | | |
| 3.1.575701 | VINCENZO LEANZA | ADDRESS REDACTED | | | BTC 0.0110476406544067<br>ETH 0.0862428989997068 | | |
| 3.1.575702 | VINCENZO LECCADITO | ADDRESS REDACTED | | | USDT ERC20 0.0731601968179952 | | |
| 3.1.575703 | VINCENZO LENTINI | ADDRESS REDACTED | | | ADA 0.747601735382058<br>BTC 0.000009873235994804<br>CEL 1.24586632694959 | | |
| 3.1.575704 | VINCENZO LIPPOLIS | ADDRESS REDACTED | | | BTC 0.00788175076819043<br>CEL 0.31182265583351<br>USDC 0.997282031146955 | | |
| 3.1.575705 | VINCENZO LIZZI | ADDRESS REDACTED | | | BTC 0.0000012010483951289<br>CEL 0.264371910373545<br>ETH 0.000157481076959342<br>USDC 0.0507508073357614<br>USDT ERC20 0.322811928119043 | | |
| 3.1.575706 | VINCENZO LIZZI | ADDRESS REDACTED | | | USDC 239.333496379385<br>USDT ERC20 26.5083938816539 | | |
| 3.1.575707 | VINCENZO LO MANTO | ADDRESS REDACTED | | | BTC 0.000000754858407832<br>CEL 0.435467376281314<br>TUSD 0.541401296799869 | | |
| 3.1.575708 | VINCENZO LORIA | ADDRESS REDACTED | | | BTC 0.00053<br>CEL 4.17430482702053 | | |
| 3.1.575709 | VINCENZO LUCIDI | ADDRESS REDACTED | | | BAT 6.25<br>BCH 0.02035667<br>CEL 0.129159463846313<br>USDC 0.343524654754257<br>ZEC 0.00173494281948352 | | |
| 3.1.575710 | VINCENZO MAGNOCAVALLO | ADDRESS REDACTED | | | AAVE 44.8289637831754<br>BTC 0.0438380074021033<br>CEL 462.85116370467<br>DOT 1268.93160661739<br>ETH 4.83178785865049<br>MATIC 2167.08592629877<br>USDC 1467.438983<br>USDT ERC20 42.830638 | | |
| 3.1.575711 | VINCENZO MAIELLO | ADDRESS REDACTED | | | BTC 0.000014343668065998<br>CEL 0.0724951877161514<br>USDT ERC20 0.000000537012957875 | | |
| 3.1.575712 | VINCENZO MANZI | ADDRESS REDACTED | | | BTC 0.000021493521402394 | | |
| 3.1.575713 | VINCENZO MANZI | ADDRESS REDACTED | | | BTC 0.000000001021291729<br>CEL 0.317824520675785<br>USDC 0.234400588807327 | | |
| 3.1.575714 | VINCENZO MARIANO | ADDRESS REDACTED | | | BTC 0.0012180200727863<br>USDC 436.855189858281 | | |
| 3.1.575715 | VINCENZO MARINO | ADDRESS REDACTED | | | ADA 0.169354392430958<br>BTC 0.000000006963331936<br>CEL 35.7697075728928 | | |
| 3.1.575716 | VINCENZO MAROTTA | ADDRESS REDACTED | | | BTC 0.103324610072869<br>CEL 283.085037447074<br>ETH 0.00166614189547523<br>SGB 269.898155483614<br>XRP 1.42531282445301 | | |
| 3.1.575717 | VINCENZO MARTINO | ADDRESS REDACTED | | | BTC 0.00893964238097731<br>MCDAI 31.8101025502069<br>USDC 150.73726928931<br>USDT ERC20 283.056253414291 | | |
| 3.1.575718 | VINCENZO MATTEUCCI | ADDRESS REDACTED | | | CEL 0.0025372940458822 | | |
| 3.1.575719 | VINCENZO MATTEUCCI | ADDRESS REDACTED | | | BTC 0.00000038446747471<br>ETH 0.000444660046071645<br>MATIC 0.305552177997327 | | |
| 3.1.575720 | VINCENZO MEGNA | ADDRESS REDACTED | | | BTC 0.00125409657426468<br>MATIC 1251.17842766531 | | |
| 3.1.575721 | VINCENZO MEGNA | ADDRESS REDACTED | | | ETH 0.00149776610854176 | | |
| 3.1.575722 | VINCENZO MESSINA | ADDRESS REDACTED | | | BTC 0.000001433534341932<br>CEL 0.548594018228129<br>USDC 0.446183964479313 | | |
| 3.1.575723 | VINCENZO MILAZZO | ADDRESS REDACTED | | | BTC 0.0136753451249123<br>CEL 10.4596018710916 | | |
| 3.1.575724 | VINCENZO MINTRONE | ADDRESS REDACTED | | | BTC 0.06106066<br>CEL 104.69052034192<br>DASH 4.69905543<br>DOT 82.4258746451891<br>ETH 0.000419580127083824 | | |
| 3.1.575725 | VINCENZO MORABITO | ADDRESS REDACTED | | | BNB 0.000514790995654152<br>BTC 0.000005408208935609<br>DOT 8.68279862657969<br>ETH 0.000022841381581692<br>USDC 561.190102848824<br>USDT ERC20 57.2626335488004<br>XLM 304.517012410879 | | |
| 3.1.575726 | VINCENZO MULE | ADDRESS REDACTED | | | BTC 0.000010820680413245 | | |
| 3.1.575727 | VINCENZO MULONE | ADDRESS REDACTED | | | AAVE 8.28611398767729<br>AVAX 6.97486140172527<br>BNB 2.78008508243956<br>BTC 0.460873437986983<br>CEL 170.521339484531<br>COMP 0.507651014201523<br>DOT 0.000000870141668036<br>EOS 67.2535927477897<br>ETH 5.24518658108677<br>LUNC 56.7879608965494<br>MATIC 3459.86305319992<br>USDC 8.00749727003519 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.575728 | VINCENZO MURDOCCO | ADDRESS REDACTED | | | ADA 19.5080874706645<br>BTC 0.00287419406478269<br>DOT 2.13171126213391<br>ETH 0.520488156063352<br>MATIC 71.7939879785187<br>UST 0.283445554811841<br>XLM 27.0025958478616 | | |
| 3.1.575729 | VINCENZO MUSTO | ADDRESS REDACTED | | | BTC 0.000000900764229155<br>MCDAI 0.08794961994097<br>USDT ERC20 0.466972500298717 | | |
| 3.1.575730 | VINCENZO NAVARRA | ADDRESS REDACTED | | | ADA 0.00111218832889521<br>AVAX 0.000305510605381939<br>BTC 0.000251360456676664<br>ETH 0.000004889288006712<br>LINK 0.00567392821997241<br>MATIC 0.155321882707806<br>USDC 0.00114806393225827<br>USDT ERC20 0.24993042854003 | | |
| 3.1.575731 | VINCENZO NERONE | ADDRESS REDACTED | | | ADA 0.100600927098429<br>BNB 0.000001085360274477<br>BTC 0.000003132216032040 99<br>USDC 6723.37655977415 | | |
| 3.1.575732 | VINCENZO NICOLOSI | ADDRESS REDACTED | | | BTC 0.000000006421391845<br>CEL 1.26893023087564<br>EOS 0.0214615889390532<br>ETH 0.000260189450674261<br>LINK 0.642830901662013 | | |
| 3.1.575733 | VINCENZO OGNIBENE | ADDRESS REDACTED | | | BTC 0.000018467231148315 | | |
| 3.1.575734 | VINCENZO OGNIBENE | ADDRESS REDACTED | | | ADA 0.0941774147187157<br>BTC 0.000000003683899515<br>CEL 0.592182412840923 | | |
| 3.1.575735 | VINCENZO OGNIBENE | ADDRESS REDACTED | | | BTC 0.000000004988696325 | | |
| 3.1.575736 | VINCENZO OLIVIERO | ADDRESS REDACTED | | | BSV 0.000024331075056062<br>BTC 0.00000129167351357<br>CEL 0.0288954089552768<br>ETH 0.0000042511551546<br>USDC 0.0154303822754596<br>USDT ERC20 0.457704268651593 | | |
| 3.1.575737 | VINCENZO ONORATO | ADDRESS REDACTED | | | BTC 0.00985988318615487<br>CEL 5.05223359910947<br>USDC 6.63635419316391<br>XRP 94.4185375310095 | | |
| 3.1.575738 | VINCENZO ORASSI | ADDRESS REDACTED | | | ADA 0.153978620432389<br>BTC 0.000004836178937515<br>USDC 0.347680284980593<br>USDT ERC20 0.618670748654731 | | |
| 3.1.575739 | VINCENZO OREFICE | ADDRESS REDACTED | | | USDT ERC20 0.0209284959524752<br>XLM 0.309603567712644 | | |
| 3.1.575740 | VINCENZO PALESTINI | ADDRESS REDACTED | | | CEL 0.544493167213623<br>USDT ERC20 0.389879146689581 | | |
| 3.1.575741 | VINCENZO PALLITTA | ADDRESS REDACTED | | | MATIC 8.66314579803713<br>USDC 0.0951528727970439 | | |
| 3.1.575742 | VINCENZO PALUMBO | ADDRESS REDACTED | | | BTC 0.000000008920187793<br>CEL 0.0948837981641528 | | |
| 3.1.575743 | VINCENZO PANACCIULLI | ADDRESS REDACTED | | | BTC 0.00129945402815996<br>CEL 1.21398120697279 | | |
| 3.1.575744 | VINCENZO PANASITI | ADDRESS REDACTED | | | BTC 0.00237239987542662<br>USDT ERC20 419.292752922912 | | |
| 3.1.575745 | VINCENZO PANDICO | ADDRESS REDACTED | | | BTC 0.002624888660554<br>CEL 8.87084806416362<br>USDC 207.962687 | | |
| 3.1.575746 | VINCENZO PAPARELLA | ADDRESS REDACTED | | | ADA 0.430269397032667<br>BTC 0.000001955881697196 | | |
| 3.1.575747 | VINCENZO PATURZO | ADDRESS REDACTED | | | BTC 0.000000008908158232<br>CEL 3744.61642480914<br>MCDAI 111.525875538042 | | |
| 3.1.575748 | VINCENZO PAVONE | ADDRESS REDACTED | | | BTC 0.0000010127766349539 9<br>USDT ERC20 0.0624633441360353 | | |
| 3.1.575749 | VINCENZO PERILLI | ADDRESS REDACTED | | | BTC 0.000029567084070642<br>CEL 0.3261100200474 | | |
| 3.1.575750 | VINCENZO POLIZZI | ADDRESS REDACTED | | | BTC 0.000000769805288599<br>BUSD 0.412602624321844 | | |
| 3.1.575751 | VINCENZO PONTONE | ADDRESS REDACTED | | | BTC 0.104037613376026 | | |
| 3.1.575752 | VINCENZO PRIMIANI | ADDRESS REDACTED | | | CEL 1.07791868888669 | | |
| 3.1.575753 | VINCENZO PRIMIANI LEMIEUX | ADDRESS REDACTED | | | CEL 0.000105560892042043 | | |
| 3.1.575754 | VINCENZO RACO | ADDRESS REDACTED | | | BTC 0.000000001667714402<br>CEL 0.335504590840895 | | |
| 3.1.575755 | VINCENZO RAGONE | ADDRESS REDACTED | | | BTC 0.00364732725391552<br>BUSD 254.492457089557<br>CEL 70.8877552599609<br>ETH 0.30393794150045<br>XLM 252.543071097555 | | |
| 3.1.575756 | VINCENZO REALE | ADDRESS REDACTED | | | ADA 0.168429415697117<br>BNB 0.00196285064530065<br>BTC 0.000009711859376818<br>ETH 0.000122335248669319<br>USDC 0.282576537724507 | | |
| 3.1.575757 | VINCENZO RICCARDO | ADDRESS REDACTED | | | BTC 0.000000769232598899<br>USDT ERC20 0.659925149270526 | | |
| 3.1.575758 | VINCENZO RIMI | ADDRESS REDACTED | | | BTC 0.0021023564526809<br>USDC 439.959543578729<br>USDT ERC20 259.115822199335 | | |
| 3.1.575759 | VINCENZO RINO | ADDRESS REDACTED | | | BTC 0.000000008337432436<br>CEL 0.269599352826403<br>MCDAI 0.238370373522713<br>USDT ERC20 2.61751583890891 | | |
| 3.1.575760 | VINCENZO RIO | ADDRESS REDACTED | | | BTC 0.00921113419835878<br>CEL 0.377233535818489<br>DOGE 1636<br>XLM 503.3535361 | | |
| 3.1.575761 | VINCENZO RISOLI | ADDRESS REDACTED | | | BTC 0.000000002444928204<br>CEL 1.14973637156616 | | |
| 3.1.575762 | VINCENZO ROMANO | ADDRESS REDACTED | | | BTC 0.00204718655828337<br>CEL 0.0806964384442322<br>DOT 3.84246001653045<br>ETC 0.532297863507117<br>LINK 30.7402227338031<br>SNX 2.81131756195686<br>UNI 2.44202821600585 | | |
| 3.1.575763 | VINCENZO ROSIELLO | ADDRESS REDACTED | | | ADA 0.000001045444324455<br>BNB 0.000021885549667865<br>BTC 0.00000045776121747<br>USDC 0.182615821716081 | | |
| 3.1.575764 | VINCENZO ROSSITTO | ADDRESS REDACTED | | | BTC 0.0337199245880481<br>CEL 13.9985491384842 | | |
| 3.1.575765 | VINCENZO ROVELLI | ADDRESS REDACTED | | | BTC 0.000000004499568732<br>CEL 1.11865158620191 | | |
| 3.1.575766 | VINCENZO SAGLIOCCO | ADDRESS REDACTED | | | BTC 0.000000007575781736<br>CEL 0.231294409445317 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.575767 | VINCENZO SANNA | ADDRESS REDACTED | | | ADA 523.214434135885<br>BNB 2.06032325532018<br>BTC 0.0858800184773861<br>CEL 1450.38654296472<br>DOT 41.7821565541557<br>ETH 1.63982448<br>LINK 34.47173001<br>LTC 2.75759152<br>USDT ERC20 200.434823<br>XRP 2516.8347 | | |
| 3.1.575768 | VINCENZO SANNIPOLI | ADDRESS REDACTED | | | BTC 0.000000004491780678<br>CEL 1.80602875528385<br>MATIC 1.69085226764216<br>XRP 0.13872586002527 | | |
| 3.1.575769 | VINCENZO SANTAMARIA | ADDRESS REDACTED | | | LUNC 0.0415167538237771<br>MATIC 0.0910334281816057 | | |
| 3.1.575770 | VINCENZO SAVINO | ADDRESS REDACTED | | | ETH 1.10387580339148 | | |
| 3.1.575771 | VINCENZO SCIACCA | ADDRESS REDACTED | | | BTC 0.000095646940373367 | | |
| 3.1.575772 | VINCENZO SERRA | ADDRESS REDACTED | | | BTC 0.000008020657277001 | | |
| 3.1.575773 | VINCENZO SISI | ADDRESS REDACTED | | | BTC 0.000000004936022388<br>CEL 0.216490707524043 | | |
| 3.1.575774 | VINCENZO SITI | ADDRESS REDACTED | | | BTC 0.000000008447230082<br>CEL 0.0309878160839691<br>XLM 0.00929341883147583 | | |
| 3.1.575775 | VINCENZO SOMMA | ADDRESS REDACTED | | | CEL 1.09327711439748 | | |
| 3.1.575776 | VINCENZO SPACCAFERRO | ADDRESS REDACTED | | | BTC 0.000000155721715838<br>DASH 0.0000477138456709709<br>LTC 0.000650336761973381<br>XRP 0.042380561495791<br>ZEC 0.996220793026893 | ZEC 0.09733745 | |
| 3.1.575777 | VINCENZO STIANO | ADDRESS REDACTED | | | BTC 0.0446491040987305 | | |
| 3.1.575778 | VINCENZO STIRA | ADDRESS REDACTED | | | MCDAI 180.293506057324<br>USDC 9100.13100762287 | | |
| 3.1.575779 | VINCENZO SURACE | ADDRESS REDACTED | | | ADA 4.10866703123667<br>BTC 3.07140263422288<br>ETH 51.8861194031636<br>USDC 220.027656563674 | | |
| 3.1.575780 | VINCENZO SURACI | ADDRESS REDACTED | | | BNB 0.00144819672788879<br>BTC 0.000000194313664710999 | | |
| 3.1.575781 | VINCENZO TAFURI | ADDRESS REDACTED | | | ADA 836.020439560439<br>BTC 0.0022628010038164<br>CEL 18.6868211262066<br>USDT ERC20 225 | | |
| 3.1.575782 | VINCENZO TARRICONE | ADDRESS REDACTED | | | BTC 0.000000542160027579<br>CEL 0.132159363030144<br>LTC 0.00191557656999159 | | |
| 3.1.575783 | VINCENZO TERNULLO | ADDRESS REDACTED | | | CEL 1.06821277822692 | | |
| 3.1.575784 | VINCENZO TERNULLO | ADDRESS REDACTED | | | CEL 1.06094819168493 | | |
| 3.1.575785 | VINCENZO TIANI | ADDRESS REDACTED | | | BTC 0.000000000451337144<br>CEL 10.56737856459<br>USDT ERC20 224.428382426863 | | |
| 3.1.575786 | VINCENZO TOMMASINO | ADDRESS REDACTED | | | BTC 0.00129056372157292 | | |
| 3.1.575787 | VINCENZO TUDDA | ADDRESS REDACTED | | | BTC 0.000001536276687355 | | |
| 3.1.575788 | VINCENZO TULUMELLO | ADDRESS REDACTED | | | BCH 2.04748457975651<br>BTC 0.00157373634911468<br>CEL 58.7040103365874<br>ETH 1.02390636717408<br>LTC 2.05662262197583 | | |
| 3.1.575789 | VINCENZO UTRO | ADDRESS REDACTED | | | BCH 0.00000000333033399<br>CEL 0.189853373435675<br>EOS 0.000055041350331762<br>XLM 0.000000096285184771 | | |
| 3.1.575790 | VINCENZO VASTARELLA | ADDRESS REDACTED | | | BTC 0.0182824497715828 | | |
| 3.1.575791 | VINCENZO VELLA | ADDRESS REDACTED | | | BTC 0.0214322912125413<br>EOS 0.0115920500033961<br>LTC 0.000037203387611049<br>XLM 0.504730185030353 | | |
| 3.1.575792 | VINCENZO VERDERAME | ADDRESS REDACTED | | | BTC 0.00138378695671993<br>CEL 3.2131656173022<br>ETH 0.12119285772343 | | |
| 3.1.575793 | VINCENZO VERDICCHIO | ADDRESS REDACTED | | | ADA 0.0585501796204998<br>BNB 0.000000001106965423<br>BTC 0.000022128617485999<br>CEL 0.0872475337420001<br>DOT 0.000061323695562802<br>ETH 0.000068892884736165<br>SNX 0.0719920145978222<br>USDT ERC20 0.000000127292198931<br>XLM 0.000000047082316746 | | |
| 3.1.575794 | VINCENZO VIARENGO | ADDRESS REDACTED | | | BTC 0.10459649909865 | | |
| 3.1.575795 | VINCENZO VIOLA | ADDRESS REDACTED | | | CEL 1.78063741894003<br>USDC 50.0246773732082 | | |
| 3.1.575796 | VINCENZO VIOLETTI | ADDRESS REDACTED | | | BTC 0.000032227978262112<br>CEL 1.34795612156956<br>ETH 0.000002632746825519<br>MCDAI 0.0363105095550046<br>USDT ERC20 0.00796955937790812 | | |
| 3.1.575797 | VINCENZO VOLLERO | ADDRESS REDACTED | | | BNB 0.0917958964784644<br>BTC 0.0163298169330013<br>CEL 542.046839557261<br>USDC 27 | | |
| 3.1.575798 | VINCENZO ZITIELLO | ADDRESS REDACTED | | | ETH 0.000976714541347365 | | |
| 3.1.575799 | VINCI SHEK | ADDRESS REDACTED | | | BTC 0.131377095239145<br>CEL 3.02532036840955<br>ETH 27.4453661751581 | | |
| 3.1.575800 | VINCIO FLORENT | ADDRESS REDACTED | | | CEL 0.859264231507637 | | |
| 3.1.575801 | VINCZE MÁRTA | ADDRESS REDACTED | | | CEL 0.121678089745346 | | |
| 3.1.575802 | VINDY LESTARI | ADDRESS REDACTED | | | BTC 0.00112161225874595<br>USDC 432.102446460938 | | |
| 3.1.575803 | VINDYA NAIR | ADDRESS REDACTED | | | BTC 0.00135560590042397<br>ETH 21.6860028715409 | | |
| 3.1.575804 | VINEEL ANIREDDY | ADDRESS REDACTED | | | ADA 265.902905192601<br>BTC 0.0837182322271072<br>DOT 3.72386455462288<br>MATIC 58.3013248944629<br>SOL 9.27828080406489<br>USDT ERC20 0.240672157763301<br>XRP 469.28 | | |
| 3.1.575805 | VINEEL SAI SIMHARAJU | ADDRESS REDACTED | | | ADA 475.652410614573<br>BTC 0.574253982540532<br>ETH 1.05373525290943<br>LINK 51.0684588165559<br>LTC 0.78792914813455 | | |
| 3.1.575806 | VINEET ADLAKHA | ADDRESS REDACTED | | | BTC 0.000077378220275645 | | |
| 3.1.575807 | VINEET CHAUHAN | ADDRESS REDACTED | | | BTC 0.174311423821239<br>CEL 34.2619228486203 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.575808 | VINEET CHAWLA | ADDRESS REDACTED | | | AAVE 0.00605644616658163<br>BAT 767.274959109773<br>BNT 318.796540250803<br>BSV 0.0126289774882718<br>CEL 12.3698960647016<br>COMP 0.00119338741910704<br>EOS 0.308665909783828<br>ETH 0.171497932342427<br>LTC 0.0121738931072529<br>MATIC 1.11203453171606<br>MCDAI 20.8294187556329<br>XLM 1554.48787869463<br>XRP 502.087741246316 | | |
| 3.1.575809 | VINEET GOYAL | ADDRESS REDACTED | | | BTC 0.000951762540047783<br>ETH 0.960788775504527 | | |
| 3.1.575810 | VINEET KAIVALLYA | ADDRESS REDACTED | | | CEL 0.157518421273973 | | |
| 3.1.575811 | VINEET KUMAR | ADDRESS REDACTED | | | ADA 551.108688787829<br>DOT 39.127965071784<br>MATIC 1378.21520836381<br>SNX 624.479239715607<br>USDC 0.26042694377103 | | |
| 3.1.575812 | VINEET NANOO | ADDRESS REDACTED | | | ADA 0.226345563564141<br>BTC 0.000000007418910501 | | |
| 3.1.575813 | VINEET PALI | ADDRESS REDACTED | | | BTC 0.00218499023066033<br>DOT 2.75122335536453<br>ETH 0.0404601295338283<br>LINK 1.49237673756413<br>LTC 0.227920112755831<br>MATIC 0.0930584460634254 | | |
| 3.1.575814 | VINEET SANDEEP ROHRA | ADDRESS REDACTED | | | ADA 847.18008950619<br>AVAX 4.6240180864804<br>BTC 0.0165293766159635<br>ETH 0.48515975867466 | | |
| 3.1.575815 | VINEET SHANDILYA | ADDRESS REDACTED | | | CEL 0.270826288432733<br>XRP 49 | | |
| 3.1.575816 | VINEET TYAGI | ADDRESS REDACTED | | | BTC 0.00007405614640 32<br>ETH 0.00282519436071785<br>GUSD 8.91410104859042 | BTC 0.000000560433995262<br>ETH 0.000000226943131106<br>GUSD 0.00346513484715814 | |
| 3.1.575817 | VINEET VARGHESE | ADDRESS REDACTED | | | ADA 0.000000703866045814<br>BTC 0.000000000091626745<br>CEL 0.130205424661415 | | |
| 3.1.575818 | VINEETA KUMARI | ADDRESS REDACTED | | | BTC 0.000000369373309087<br>MATIC 0.579161381491392 | | |
| 3.1.575819 | VINEETA PRASAD | ADDRESS REDACTED | | | BTC 0.00362972775899259<br>USDC 442.118915247322 | | |
| 3.1.575820 | VINEETH BHARADWAJ HOKKALIKE DINAKARA | ADDRESS REDACTED | | | ADA 940.971548028301<br>BTC 0.00121990835270372 | | |
| 3.1.575821 | VINEETH PANJI | ADDRESS REDACTED | | | ADA 100.648284383033<br>CEL 0.478617051127125<br>SOL 1.00837224681123 | | |
| 3.1.575822 | VINEETH REDDY BIJJAM VENKATA | ADDRESS REDACTED | | | ADA 3298.03792157225<br>BTC 0.00129891424450947 | | |
| 3.1.575823 | VINEETH REDDY GOPU | ADDRESS REDACTED | | | BTC 0.00613751472207193 | | |
| 3.1.575824 | VINEETH REDDY YEDDULA | ADDRESS REDACTED | | | BTC 0.00229875728324045<br>ETH 0.00291371408593962<br>SNX 0.369823819432353<br>USDC 77.3809769320223 | | |
| 3.1.575825 | VINEETH SARAD | ADDRESS REDACTED | | | BNB 0.00134567410297269<br>BTC 0.000000175943870437 | | |
| 3.1.575826 | VINEETHA DEVIREDDY | ADDRESS REDACTED | | | BTC 0.000030770472605137<br>CEL 1.2926785257943<br>DASH 0.00177630632665659<br>LTC 0.000094040482497632<br>USDC 0.251609019796355<br>USDT ERC20 0.0935053807542775 | | |
| 3.1.575827 | VINEN CO PTY LTD | STUD ROAD, WANTIRNA SOUTH, 3152 AUSTRALIA | | | BTC 0.00000254114173744<br>ETH 0.00349599342330091<br>USDT ERC20 28.6990824588432 | | |
| 3.1.575828 | VINESH HIRANI | ADDRESS REDACTED | | | BTC 0.289106077848634<br>CEL 317.927082692253<br>ETH 5.36408403686496<br>LTC 18.72985025<br>SNX 100.240930899338 | | |
| 3.1.575829 | VINESH PATEL | ADDRESS REDACTED | | | BTC 0.00100877169460517<br>CEL 0.0431097199217465<br>LINK 0.00353357997720821<br>SNX 0.105413536701452<br>XRP 0.00000413879334713899 | | |
| 3.1.575830 | VINESH PRASAD | ADDRESS REDACTED | | | BTC 0.000954569724573366<br>ETH 0.209894197367317 | | |
| 3.1.575831 | VINESH SINGH | ADDRESS REDACTED | | | BTC 0.000005056591936777<br>CEL 201.245057519451<br>ETH 0.00161061652952049<br>USDC 1.86869547324143<br>USDT ERC20 10.1668685573005 | | |
| 3.1.575832 | VINESH VIJAYAN | ADDRESS REDACTED | | | MATIC 0.163155129627907 | | |
| 3.1.575833 | VINESHA JETHWA | ADDRESS REDACTED | | | BTC 0.000001121784926284<br>CEL 0.0806506935563504 | | |
| 3.1.575834 | VINESSA NEVALA | ADDRESS REDACTED | | | BTC 0.00103080598935323<br>COMP 0.15740880909897<br>ETH 0.000208229654856246<br>MATIC 702.904959131216<br>MCDAI 31.831437807927<br>TUSD 1266.98712318237<br>UNI 28.0859918072174<br>USDC 769.444552886236 | BTC 0.01651984 | |
| 3.1.575835 | VINETA GARĀ | ADDRESS REDACTED | | | BTC 0.000519399035798363<br>CEL 477.794656150382<br>MATIC 2131.02343748849 | | |
| 3.1.575836 | VINEY AZZARELLI | ADDRESS REDACTED | | | AAVE 0.00011125496172199<br>COMP 0.000009149115415302<br>MANA 0.00835229272854257<br>OMG 0.000474524086600779<br>SNX 0.00535689193016104 | | |
| 3.1.575837 | VINFRED CONCEPCION | ADDRESS REDACTED | | | ADA 1889.27518102102<br>BTC 0.0142624763033052<br>ETH 0.711832613881699 | | |
| 3.1.575838 | VING LONG BUNG | ADDRESS REDACTED | | | BTC 0.000031800518127111<br>CEL 3.05462170190468 | | |
| 3.1.575839 | VING VANG | ADDRESS REDACTED | | | USDC 0.00348770045003178 | | |
| 3.1.575840 | VING VANG | ADDRESS REDACTED | | | ADA 0.136048852736918<br>BTC 0.00001679351971 7423<br>GUSD 129.163847018755<br>MATIC 100.820373567397<br>MCDAI 0.000040657273989804<br>SNX 75.6492309277501<br>USDC 0.912385230722312 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.575841 | VINH BUI | ADDRESS REDACTED | | | BTC 0.000000775159637363<br>CEL 0.030024236504437<br>ETH 0.000684910524605372<br>ZRX 0.479897286278027 | | |
| 3.1.575842 | VINH BUI | ADDRESS REDACTED | | | BTC 0.000267723446957633<br>COMP 0.0396476552468185<br>ETH 5.2706403739421<br>USDC 50.1365931913824<br>XLM 1130.04948428616 | | |
| 3.1.575843 | VINH CHI LOC | ADDRESS REDACTED | | | BTC 0.00109412445612583<br>MATIC 4520.34102788786<br>SOL 126.352613492861 | | |
| 3.1.575844 | VINH CHI TRINH | ADDRESS REDACTED | | | | BTC 0.00155529659103726<br>ETH 0.00394817947669472<br>USDT ERC20 46.24 | |
| 3.1.575845 | VINH DANG | ADDRESS REDACTED | | | BTC 0.00013355948064097<br>ETH 0.00596394343542177<br>MATIC 5.28042290993286 | ADA 7436.265<br>BTC 0.000000699390460404<br>ETH 0.00127503307472054<br>MATIC 619.69168202425<br>USDC 218.243 | |
| 3.1.575846 | VINH DIEN HOANG | ADDRESS REDACTED | | | ADA 220.552454369375<br>BTC 0.91528791381387<br>ETH 20.2320486393495 | | |
| 3.1.575847 | VINH DO | ADDRESS REDACTED | | | BTC 0.000023478576541564<br>MATIC 4.47294026475709<br>SNX 0.852703184832283 | | |
| 3.1.575848 | VĨNH ĐOÀN TRIỆU | ADDRESS REDACTED | | | ADA 0.27202876408366<br>BTC 0.000002543277547615 | | |
| 3.1.575849 | VINH GRUENHAGEN | ADDRESS REDACTED | | | BTC 0.982057789185418<br>ETH 2.30746108900823<br>MCDAI 0.0244535927420589 | | |
| 3.1.575850 | VINH HIEN HANG | ADDRESS REDACTED | | | BTC 0.000015745256108164 | | |
| 3.1.575851 | VINH HOANG | ADDRESS REDACTED | | | BTC 0.101548228463024<br>CEL 0.0624379013442279 | | |
| 3.1.575852 | VINH HUA | ADDRESS REDACTED | | | BTC 0.346132873603224<br>CEL 0.143869080102941 | | |
| 3.1.575853 | VINH HUYNH | ADDRESS REDACTED | | | BTC 0.000565517606464434<br>ETH 8.36754845195843 | BTC 1.37865915670515 | |
| 3.1.575854 | VINH HUYNH | ADDRESS REDACTED | | | CEL 2.56610902794827<br>ETH 0.00267835160396845<br>SNX 0.097338132117347 | | |
| 3.1.575855 | VINH LA | ADDRESS REDACTED | | | BNB 21.0327865972167<br>BTC 3.08199283847216<br>DOT 371.152372046648<br>ETH 17.5382093246435<br>LINK 19.3040259228636<br>LTC 14.3023459063699<br>LUNC 102.508878611966 | | |
| 3.1.575856 | VINH LAY | ADDRESS REDACTED | | | BTC 0.000236511859667295<br>MATIC 224.28508476863<br>USDC 212.08475759077 | BTC 0.000000003342936093 | |
| 3.1.575857 | VINH LE | ADDRESS REDACTED | | | BTC 0.0183325151665731<br>USDC 144174.957273954 | | |
| 3.1.575858 | VINH LE | ADDRESS REDACTED | | | BTC 0.00136298801770753<br>CEL 8344.84268268186 | | |
| 3.1.575859 | VINH LÊ | ADDRESS REDACTED | | | BTC 0.00000000424802257<br>CEL 24.4316068754047<br>DOT 0.000000000086401735<br>USDT ERC20 0.000000889448514448<br>XLM 0.000000002001880127 | | |
| 3.1.575860 | VINH LUONG | ADDRESS REDACTED | | | ADA 643.443751432187<br>BNB 1.11058977677288<br>BTC 0.00282355826261046<br>CEL 3.23140955223315<br>LTC 2.30267978793141<br>USDT ERC20 2090.27432083942 | | |
| 3.1.575861 | VINH LUONG | ADDRESS REDACTED | | | BTC 0.212608765928966 | | |
| 3.1.575862 | VINH NGO | ADDRESS REDACTED | | | ADA 557.458809164185<br>BTC 0.00582763604542444<br>CEL 1039.17437425192<br>MATIC 1337 | | |
| 3.1.575863 | VINH NGO | ADDRESS REDACTED | | | BTC 1.0292070839303<br>MCDAI 31.7963296075119 | | |
| 3.1.575864 | VINH NGUYEN | ADDRESS REDACTED | | | CEL 0.179163072977795<br>USDT ERC20 0.0141910063256853 | | |
| 3.1.575865 | VINH NGUYEN | ADDRESS REDACTED | | | BTC 0.000014553599325267<br>CEL 0.274634812801564<br>ETH 0.00084926278768486<br>MCDAI 0.0349816575370903<br>SNX 0.210786082223648<br>USDT ERC20 0.473970714718148 | | |
| 3.1.575866 | VINH NGUYEN | ADDRESS REDACTED | | | ETH 0.000789290695616786 | | |
| 3.1.575867 | VINH NGUYEN | ADDRESS REDACTED | | | BTC 0.177949638303064<br>ETH 9.58039141286994<br>USDC 4.20020093904991 | | |
| 3.1.575868 | VINH NGUYEN | ADDRESS REDACTED | | | ETH 0.159204903314284 | | |
| 3.1.575869 | VINH NGUYEN | ADDRESS REDACTED | | | BTC 0.000000006843667687<br>CEL 10.1559330607905 | | |
| 3.1.575870 | VINH NGUYEN | ADDRESS REDACTED | | | ADA 127.807481913019<br>AVAX 3.03283577205762<br>BTC 0.00436871808229965<br>DOT 10.3024229666446<br>ETH 0.000275366502659556<br>GUSD 0.0098391011216687<br>LINK 0.00233874323655399<br>MATIC 106.164954382836<br>SOL 1.01388644856257<br>USDT ERC20 0.00105568548731857 | BTC 0.00244398 | |
| 3.1.575871 | VINH NGUYEN | ADDRESS REDACTED | | | BTC 0.00113993107233773<br>ETH 1.05924894526853 | | |
| 3.1.575872 | VINH NGUYEN | ADDRESS REDACTED | | | ADA 0.0742919227863644<br>BTC 0.0609214856894151<br>BUSD 2.34668196325092<br>CEL 0.00889187555290267<br>ETH 0.795429630742475<br>USDC 0.601507728405688 | | |
| 3.1.575873 | VINH NGUYEN | ADDRESS REDACTED | | | USDC 0.36829912692173 | | |
| 3.1.575874 | VINH ONG | ADDRESS REDACTED | | | BTC 0.218452456521548<br>CEL 9.31172403813132<br>ETH 5.49837099590433<br>SNX 560.366239524298 | | |
| 3.1.575875 | VINH PHAM | ADDRESS REDACTED | | | ADA 21753.7119496719<br>BTC 0.00492971578974469<br>DOT 853.03465290469<br>ETH 1.04780501209412<br>GUSD 1.07901312936215<br>LTC 0.00400962418392054<br>MATIC 5251.02253054658<br>USDC 0.0642629302518794 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.575876 | VINH PHAN | ADDRESS REDACTED | | | ADA 266.029778858161<br>AVAX 1.21788975779706<br>BTC 0.0128082114691157 | | |
| 3.1.575877 | VINH THANG HOANG | ADDRESS REDACTED | | | BTC 0.000002385487488358<br>CEL 0.0545922451835187<br>LINK 0.021822793302268<br>LUNC 0.000000747633454907<br>USDC 0.00000016643772893 | | |
| 3.1.575878 | VINH THI | ADDRESS REDACTED | | | BTC 0.000721178042165447<br>CEL 25.7851351190556<br>ETH 5.40627038459223<br>MATIC 0.0457315223600882<br>MCDAI 40 | | |
| 3.1.575879 | VINH THI TRAN | ADDRESS REDACTED | | | BCH 2.47240404143097<br>BNB 2.22692723842811<br>BTC 0.000000786321839714999<br>ETH 0.000231699232321222<br>LINK 51.790046584759 | | |
| 3.1.575880 | VINH THONG TRENH | ADDRESS REDACTED | | | BAT 60.6011408147553<br>BTC 0.002276960066043<br>CEL 4.23528143462218<br>MCDAI 6.71305588710572<br>USDC 0.777012529498541<br>USDT ERC20 7648.80589293624<br>XLM 83.0334593531201 | | |
| 3.1.575881 | VINH TRAN | ADDRESS REDACTED | | | BTC 0.0240465641609994<br>EOS 786.105767436658<br>MATIC 82.2808614723889 | | |
| 3.1.575882 | VINH TRAN | ADDRESS REDACTED | | | BAT 0.224858364025832<br>EOS 4.49150114057975<br>ETH 0.000022986715729398<br>SNX 5.31635432199278 | | |
| 3.1.575883 | VINH TRAN | ADDRESS REDACTED | | | ADA 1458.96333640153<br>BTC 0.000055808557705894<br>DOT 22.9758880627118<br>ETH 4.44300376828437<br>MATIC 306.118372260519 | | |
| 3.1.575884 | VINH TRANQUANG NGUYEN | ADDRESS REDACTED | | | | BTC 0.0188799695465727 | |
| 3.1.575885 | VINH TRI VU | ADDRESS REDACTED | | | BTC 0.0013418779458155<br>ETH 14.3098442105788<br>LTC 78.7415804432656 | | |
| 3.1.575886 | VINH TRINH | ADDRESS REDACTED | | | ADA 3428.28244484742<br>AVAX 18.475201680298<br>BTC 0.00541849920033145<br>ETH 3.85059823068625<br>SOL 83.6417115364383<br>XTZ 989.075941502693 | | |
| 3.1.575887 | VINH TRONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000574307728882574<br>CEL 41.7542268194597<br>ETH 3.21826229299204<br>LUNC 41.2803273105321<br>MATIC 1059.17172757571 | | |
| 3.1.575888 | VINH TRUONG | ADDRESS REDACTED | | | BTC 0.000008200429023205<br>ETH 0.000198503918492576<br>LINK 0.014804565552984<br>LTC 0.00153530724537667<br>MANA 0.0702353874402176<br>PAX 0.0319156336249802<br>UNI 0.00437452974874139<br>USDC 0.0316387532089665 | | |
| 3.1.575889 | VINH VO | ADDRESS REDACTED | | | XLM 534.390120077835 | | |
| 3.1.575890 | VINH VU HIEN | ADDRESS REDACTED | | | BTC 0.000006663076361036<br>CEL 0.863355526448993<br>DOT 0.0127364 | | |
| 3.1.575891 | VINHCENT LE | ADDRESS REDACTED | | | ADA 435.419542543916<br>BTC 1.0634135500426<br>ETH 3.25999392083656 | | |
| 3.1.575892 | VINH-LE NGUYEN | ADDRESS REDACTED | | | BTC 0.000000229374746771<br>CEL 27.8545721475006<br>USDT ERC20 0.003077 | | |
| 3.1.575893 | VINH-MY DANNY TUONG | ADDRESS REDACTED | | | BTC 0.251970537199023<br>DOT 1.97910962120658<br>ETH 0.00187768474887792<br>LINK 51.1786541916346<br>MANA 433.49400574013<br>XRP 1330.29954219494 | | |
| 3.1.575894 | VINHTRI NGUYEN | ADDRESS REDACTED | | | BTC 0.000009047318591565<br>LINK 0.000470290718659674 | | |
| 3.1.575895 | VINI LEAO | ADDRESS REDACTED | | | BAT 0.00449067346938628<br>BTC 0.000027533399656646<br>CEL 0.460634219924022<br>ETH 0.000474838141660591 | | |
| 3.1.575896 | VINICIO ANDRES VELASQUEZ JEREZ | ADDRESS REDACTED | | | BTC 0.000004717813036736<br>USDC 0.0267338064580303 | | |
| 3.1.575897 | VINICIO FRANCISCO GARCÍA | ADDRESS REDACTED | | | AAVE 0.000579742399203998<br>BAT 13.8715139884045<br>BTC 0.000212270267065224<br>CEL 0.0129412949756413 | | |
| 3.1.575898 | VINICIO LOPEZ | ADDRESS REDACTED | | | MATIC 135.389308828566 | | |
| 3.1.575899 | VINICIO PISTIS | ADDRESS REDACTED | | | BTC 0.000000001402040568<br>CEL 25.049466873724 | | |
| 3.1.575900 | VINICIOS MIKAEL CAVALARI DOS SANTOS | ADDRESS REDACTED | | | CEL 0.000392058667441263<br>ETH 0.000000730228663936 | | |
| 3.1.575901 | VINICIOS WENTZ | ADDRESS REDACTED | | | BTC 0.000003052467881187<br>CEL 1.27565685921354<br>ETH 0.000047012957713441 | | |
| 3.1.575902 | VINÍCIUS ALCANTARA | ADDRESS REDACTED | | | LTC 0.000006057920213002 | | |
| 3.1.575903 | VINICIUS ALVES MARQUES | ADDRESS REDACTED | | | BTC 0.0050236<br>CEL 40.1081830915804<br>ETH 0.26645767<br>SGB 47.5571855931999<br>XRP 314.739812 | | |
| 3.1.575904 | VINICIUS AMARAL | ADDRESS REDACTED | | | BTC 0.0117448313497863 | | |
| 3.1.575905 | VINICIUS ARCANJO | ADDRESS REDACTED | | | BTC 0.000028521299441051<br>CEL 0.112184261411837<br>DOT 0.326289932359616<br>MATIC 0.0285481999638591<br>USDC 0.188877218702098 | | |
| 3.1.575906 | VINICIUS ARTEN | ADDRESS REDACTED | | | AVAX 5.54437964434413<br>BNB 1.11025206546138<br>BTC 0.0324151828102458<br>DOT 0.0153512046999104<br>ETH 0.478602987923023<br>LUNC 5.07403254109139<br>SGB 61.7844781781788<br>SOL 3.77694741923457<br>XRP 162.453319161985 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.575907 | VINICIUS BENEDETTI | ADDRESS REDACTED | | | BTC 0.00127713700549191<br>GUSD 9197.41177098236<br>USDC 15334.7453723199<br>USDT ERC20 7.56992709604782 | USDT ERC20 0.000000214560666061 | |
| 3.1.575908 | VINICIUS BORGES | ADDRESS REDACTED | | | ADA 0.104133221042459<br>BTC 0.000000532640656653999<br>ETH 0.000224093707916238<br>USDC 0.297968308240486 | | |
| 3.1.575909 | VINICIUS CARDOSO | ADDRESS REDACTED | | | BTC 0.000000682784019276<br>MATIC 1.33750550883249<br>USDC 0.775683828482381 | | |
| 3.1.575910 | VINICIUS CARDOZO | ADDRESS REDACTED | | | BTC 0.00510108286938061<br>CEL 2.83511253938115<br>SGB 0.0433055384654405<br>XRP 0.0924243599605161 | | |
| 3.1.575911 | VINICIUS CAVALHERI DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.357695091576761<br>LTC 0.0104542401618845<br>USDC 6075.8308810666 | | |
| 3.1.575912 | VINICIUS COSTA | ADDRESS REDACTED | | | BTC 0.000000002621349358<br>USDC 0.000000071203080824 | | |
| 3.1.575913 | VINICIUS DAMACENO SIQUEIRA | ADDRESS REDACTED | | | ETH 0.00149262510468453 | | |
| 3.1.575914 | VINICIUS DE LACERDA | ADDRESS REDACTED | | | BTC 0.000001299387092326<br>CEL 1.06362844451328<br>USDC 0.337034163114327 | | |
| 3.1.575915 | VINICIUS DOS REIS FERNANDES | ADDRESS REDACTED | | | CEL 0.00103168000197613<br>LTC 0.00170663 | | |
| 3.1.575916 | VINICIUS FARIA | ADDRESS REDACTED | | | CEL 0.00767584385873934<br>USDC 0.0181413587321045<br>XLM 0.0888544710882861<br>XRP 0.0273830881018666<br>ZRX 0.00886113222270659 | | |
| 3.1.575917 | VINICIUS FEIJAO NOGUEIRA | ADDRESS REDACTED | | | ADA 89.9747084946519<br>BTC 0.0078400136115512<br>DOT 10.5227606898765<br>LTC 1.71210291862062<br>SOL 0.203880097223884 | | |
| 3.1.575918 | VINÍCIUS FÉLIX | ADDRESS REDACTED | | | ADA 0.0659298201503997<br>CEL 0.000552081065873643<br>EOS 0.977426753108213 | | |
| 3.1.575919 | VINICIUS GAMBETA | ADDRESS REDACTED | | | BTC 0.344155580517816<br>ETH 0.00166449140603764<br>LTC 0.334111056263672<br>MATIC 1.23082312465756<br>SNX 0.116676117268099<br>USDC 11.4465734608024 | LTC 0.28159988 | |
| 3.1.575920 | VINÍCIUS GARCIA | ADDRESS REDACTED | | | BTC 0.000412829758344383<br>CEL 65.4609084396601 | | |
| 3.1.575921 | VINICIUS GUIMARAES OLIVEIRA RODRIGUES | ADDRESS REDACTED | | | BTC 0.000000353307163527<br>LTC 0.00166565893863714<br>USDC 0.429085375383831 | | |
| 3.1.575922 | VINICIUS HAIKAL SOUZA | ADDRESS REDACTED | | | CEL 0.00890244777653239 | | |
| 3.1.575923 | VINÍCIUS KUWABARA | ADDRESS REDACTED | | | BTC 0.0116964452176897 | | |
| 3.1.575924 | VINICIUS LEITE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.575925 | VINICIUS LEITE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.575926 | VINICIUS LEITE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.575927 | VINICIUS LEITE | ADDRESS REDACTED | | | BTC 0.000000057330782355<br>CEL 1.00137121302854<br>USDC 0.101053645833333 | | |
| 3.1.575928 | VINICIUS MACIEL | ADDRESS REDACTED | | | BTC 0.0326177991066565 | | |
| 3.1.575929 | VINICIUS MARÇAL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.575930 | VINICIUS MELQUIADES MASSAROTTO | ADDRESS REDACTED | | | BTC 0.000000396911502597<br>ETH 0.003483144122742<br>SGB 151.546839818619<br>XRP 0.347314662727441 | | |
| 3.1.575931 | VINICIUS MENESES | ADDRESS REDACTED | | | BTC 0.000005757732866745<br>USDC 0.3050986439202 | | |
| 3.1.575932 | VINICIUS MIGLIOLO | ADDRESS REDACTED | | | BTC 0.00157094760259272<br>CEL 19.5268183033598<br>ETH 0.668185132020796 | | |
| 3.1.575933 | VINICIUS MOLINO | ADDRESS REDACTED | | | BTC 0.000002056885198799<br>ETH 0.000480419046818876 | | |
| 3.1.575934 | VINICIUS MUNICH | ADDRESS REDACTED | | | BTC 0.0012991400895503<br>ETH 0.00110672657237578<br>USDC 88.274309582108 | | |
| 3.1.575935 | VINICIUS PAIXÃO | ADDRESS REDACTED | | | BNB 0.00457235331024402<br>BTC 0.00091256444677081 | | |
| 3.1.575936 | VINICIUS PARO | ADDRESS REDACTED | | | MATIC 5.41766861074653 | | |
| 3.1.575937 | VINICIUS PAULO DE SEIXAS FILHO | ADDRESS REDACTED | | | BTC 0.00577124136260034<br>CEL 10.8207175640495<br>USDC 508.499614 | | |
| 3.1.575938 | VINICIUS POLESEL BUENO DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.200151323090879<br>ETH 2.93235389522128 | | |
| 3.1.575939 | VINICIUS PRANDWISKI BORGES | ADDRESS REDACTED | | | BTC 0.00120300512716554<br>CEL 0.332924507606635<br>LTC 2.91830308089861 | | |
| 3.1.575940 | VINICIUS RIBEIRO AGOSTINHO DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000001008599639839<br>CEL 51.253874636406 | | |
| 3.1.575941 | VINICIUS RIBEIRO DE ANDRADE | ADDRESS REDACTED | | | ADA 1.66322933590224<br>BTC 0.0382846817289371<br>ETH 1.07135750770171<br>USDC 1.96153044997269 | | |
| 3.1.575942 | VINICIUS ROSSI | ADDRESS REDACTED | | | ADA 15.690727595773<br>BTC 0.0290392316467522<br>CEL 0.0127221529929543<br>ETH 0.0880039472065646<br>LTC 0.175864378273634<br>XLM 20.2390073628605 | | |
| 3.1.575943 | VINICIUS SCHEEREN | ADDRESS REDACTED | | | BTC 0.000379810213795755 | | |
| 3.1.575944 | VINICIUS STEVAM PEREIRA DIAS | ADDRESS REDACTED | | | BTC 0.000958009554855968<br>CEL 2.50962559785802<br>MATIC 0.00468957576489534<br>USDC 10.0360779506546 | | |
| 3.1.575945 | VINICIUS TOYOHASHI | ADDRESS REDACTED | | | CEL 0.0348431643742002<br>ETH 0.000574331757778194 | | |
| 3.1.575946 | VINIL CHERUKURI | ADDRESS REDACTED | | | BTC 0.000819162163269713<br>USDC 235.374270245796 | | |
| 3.1.575947 | VINIL SOOD | ADDRESS REDACTED | | | USDT ERC20 5.55910142620247 | | |
| 3.1.575948 | VINIT BHAGWANJEE | ADDRESS REDACTED | | | BTC 0.0012031447640267<br>USDC 536.237530923634 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.575949 | VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | | | ADA 191.492481890773<br>AVAX 35.8462816533374<br>BTC 0.000559478511597872<br>CEL 54.9068504893193<br>ETH 0.0157683154088981<br>LINK 153.668751965399<br>LUNC 62.295186881713<br>MATIC 3153.67131128574<br>MCDAI 0.00163074064904315<br>PAXG 0.00299389441297076<br>SOL 52.5433267889638<br>TUSD 1.9973268335299<br>USDC 54.6689711118034 | | |
| 3.1.575950 | VINIT NANAVATY | ADDRESS REDACTED | | | CEL 43.8627361149155 | | |
| 3.1.575951 | VINIT SHAH | ADDRESS REDACTED | | | BTC 0.00869547363866863<br>ETH 0.0191721959660203<br>GUSD 44.1440568874803 | GUSD 0.0025961166434948 | |
| 3.1.575952 | VINITA CARNEY | ADDRESS REDACTED | | | ADA 0.145682216742428<br>BTC 0.00076176827650481<br>MATIC 176.313688150475<br>PAX 0.104429252813709<br>USDT ERC20 0.291740678442835 | ADA 201.440686871811 | |
| 3.1.575953 | VINITA KUMAWAT | ADDRESS REDACTED | | | BNB 0.000004679406489719<br>BTC 0.00114245569659958<br>BUSD 0.328180684245538 | | |
| 3.1.575954 | VINITA SAXENA | ADDRESS REDACTED | | | CEL 0.368637730535971 | | |
| 3.1.575955 | VINITH MENDONCA | ADDRESS REDACTED | | | CEL 0.660473423532917 | | |
| 3.1.575956 | VINKA DUVNJAK | ADDRESS REDACTED | | | BTC 0.000841562602073353<br>XRP 412.636184127562 | | |
| 3.1.575957 | VINKEI WONG | ADDRESS REDACTED | | | BCH 1.40146399453401<br>BNB 4.53348298442883<br>BTC 0.0536880112615741<br>CEL 0.901261570511542<br>DOT 59.5024578559894<br>LINK 20.1509737616423<br>SUSHI 30.7196450832633<br>THKD 10379.549522348<br>TUSD 15456.9063543829<br>USDC 19.9572663602573<br>USDT ERC20 157.189013569386 | | |
| 3.1.575958 | VINKO JURCEVIC | ADDRESS REDACTED | | | BTC 0.000017129901613126 | | |
| 3.1.575959 | VINKO JUSUP | ADDRESS REDACTED | | | BTC 0.000000911768184092<br>CEL 0.000323260486200669<br>DOT 0.0189762307340747<br>ETH 0.00149922285942042 | | |
| 3.1.575960 | VINKO KOZINA | ADDRESS REDACTED | | | BTC 0.00000641413303508<br>CEL 0.00283672904365127<br>ETH 0.000053111691451457<br>USDC 0.32224637161326 | | |
| 3.1.575961 | VINKO KRALJEVIC | ADDRESS REDACTED | | | CEL 0.0010398869350487 | | |
| 3.1.575962 | VINKO KRAUS | ADDRESS REDACTED | | | BTC 0.000002533966098572<br>DOT 23.2076193925785 | | |
| 3.1.575963 | VINKO MRKONJIĆ | ADDRESS REDACTED | | | XRP 189.273538597073 | | |
| 3.1.575964 | VINKO ŠARIĆ | ADDRESS REDACTED | | | CEL 3.94607336861599<br>USDT ERC20 126 | | |
| 3.1.575965 | VINKO SPLIT | ADDRESS REDACTED | | | CEL 0.0408293349030576<br>SGB 54.96800416 | | |
| 3.1.575966 | VINKO ŽUPANIĆ | ADDRESS REDACTED | | | BTC 0.00000000553707646<br>CEL 0.0202532767075961<br>USDC 0.016 | | |
| 3.1.575967 | VINNEY PIGUE | ADDRESS REDACTED | | | ETH 0.0315537626267128<br>SNX 22.2240323141319 | | |
| 3.1.575968 | VINNI ASCENCAO | ADDRESS REDACTED | | | BTC 0.00424330101360915<br>ETH 0.149658241812895<br>USDC 61484.7915404633 | | |
| 3.1.575969 | VINNIE FEN WRIGHT | ADDRESS REDACTED | | | BTC 0.00000858<br>CEL 5.32610764590695<br>ETH 0.00000839 | | |
| 3.1.575970 | VINNIE HEFFERNAN | ADDRESS REDACTED | | | MATIC 10.4412252093246 | | |
| 3.1.575971 | VINNIE TROIANO | ADDRESS REDACTED | | | BTC 0.00128763838171983<br>ETH 0.0651659346318405<br>LTC 5.59092101144879 | | |
| 3.1.575972 | VINNIE WONG | ADDRESS REDACTED | | | BTC 0.378934923431694<br>CEL 190.605765745963<br>ETH 3.009733283732 | | |
| 3.1.575973 | VINNING KIAMCO FAMILY SUPER FUND | CHESHIRE DRIVE, WERRIBEE, 3030 AUSTRALIA | | | BTC 0.000141024217024977<br>ETH 0.00426259650125166<br>USDC 21.5170969363241 | | |
| 3.1.575974 | VINNY ANTONELLI | ADDRESS REDACTED | | | BTC 0.000000471589653286<br>ETH 0.000186708316228225 | | |
| 3.1.575975 | VINNY CHEN | ADDRESS REDACTED | | | ETH 0.000197701167558178 | | |
| 3.1.575976 | VINNY GILGAN | ADDRESS REDACTED | | | BTC 0.000281527254339019<br>ETH 20.249695871465<br>MATIC 11376.0238226423 | | |
| 3.1.575977 | VINNY GILMORE | ADDRESS REDACTED | | | BTC 0.000990795460133781<br>ETH 0.318501213618804 | | |
| 3.1.575978 | VINNY M RAPHAELA | ADDRESS REDACTED | | | BTC 0.00000048<br>CEL 0.283178561121751 | | |
| 3.1.575979 | VINNY PALUMBO | ADDRESS REDACTED | | | BTC 0.000000492212067922<br>CEL 0.000068572542912594<br>PAXG 0.000000905239063325<br>USDC 0.000353041271231848<br>USDT ERC20 0.1761407458178 | | |
| 3.1.575980 | VINNY SANDHU | ADDRESS REDACTED | | | BTC 0.000372281556097021 | | |
| 3.1.575981 | VINNY SMIT | ADDRESS REDACTED | | | CEL 1.15127155968835 | | |
| 3.1.575982 | VINNY TINTO | ADDRESS REDACTED | | | BTC 0.0061157255332683<br>ETH 0.302380567879454 | | |
| 3.1.575983 | VINNY VIOLI | ADDRESS REDACTED | | | BTC 0.259074192264859<br>LINK 147.718295511737<br>LTC 47.966662596623 | | |
| 3.1.575984 | VINOD ANSLEM | ADDRESS REDACTED | | | BTC 0.0011211259205786<br>EOS 1090.46159708436<br>ETC 96.1439153581104 | | |
| 3.1.575985 | VINOD BISHT | ADDRESS REDACTED | | | BTC 0.000000010182561408 | | |
| 3.1.575986 | VINOD CARSANE | ADDRESS REDACTED | | | BTC 0.000350797719982212<br>CEL 204.143637816181 | | |
| 3.1.575987 | VINOD CHAWAN | ADDRESS REDACTED | | | BTC 0.000000048581666285<br>CEL 0.0011382688260647 | | |
| 3.1.575988 | VINOD CHOPRA | ADDRESS REDACTED | | | BTC 2.61252893889629<br>ETH 54.8753838330058<br>LUNC 737.142811374712<br>USDC 3034.32386316244 | | |
| 3.1.575989 | VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | | | ADA 0.00254840177420678<br>BTC 0.0000116786859625099<br>CEL 121.418941662539<br>DOT 0.0919959781249104<br>ETH 0.00000726942426645<br>MATIC 0.0102604280055112<br>USDC 0.00001773745781267<br>XLM 0.000033755790970727 | BTC 0.000000532033558032<br>DOT 0.000000741580971522<br>ETH 0.000000407678918217<br>MATIC 0.000000484117660921<br>USDC 0.000000623428929052<br>XLM 0.163066172457526 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.575990 | VINOD DASANAYAKE | ADDRESS REDACTED | | | BTC 0.000011059589822852<br>CEL 0.0924691212864136<br>LTC 0.00270324768041806 | | |
| 3.1.575991 | VINOD KANDUKURI | ADDRESS REDACTED | | | CEL 1.09237235108718 | | |
| 3.1.575992 | VINOD KANNA R NATHAN RAJ | ADDRESS REDACTED | | | BTC 0.000000007399384674<br>CEL 0.0192367104227055 | | |
| 3.1.575993 | VINOD KASHYAP | ADDRESS REDACTED | | | BTC 0.92473941138654<br>PAX 0.0355980333248673 | USDC 65.205149 | |
| 3.1.575994 | VINOD KUMAR | ADDRESS REDACTED | | | ADA 0.186095767252851<br>BTC 0.000000841891624763<br>BUSD 0.721511149913529<br>USDT ERC20 0.388278371246992 | | |
| 3.1.575995 | VINOD KUMAR | ADDRESS REDACTED | | | ADA 885.498663633598<br>BCH 0.178058886229748<br>BTC 0.0228539361337194<br>CEL 65.4571600502699<br>ETH 0.401654644329868<br>SGB 143.916595618185<br>USDT ERC20 0.965502727767217<br>XLM 0.033941448045166<br>XRP 764.222351471425 | | |
| 3.1.575996 | VINOD KUMAR JAGARLAMUDI | ADDRESS REDACTED | | | CEL 1.07092138638368 | | |
| 3.1.575997 | VINOD KUMAR PUTHIYA VEETTIL | ADDRESS REDACTED | | | MATIC 32.8256104988398 | MATIC 0.000000691451161658 | |
| 3.1.575998 | VINOD LANDAY | ADDRESS REDACTED | | | BTC 0.0000006<br>CEL 0.00493243926101301<br>DOT 0.0000009983<br>ETH 0.000000361 | | |
| 3.1.575999 | VINOD MANKAR | ADDRESS REDACTED | | | ADA 958.303914826824<br>BTC 0.0747803079354324<br>ETH 1.16935992115241<br>USDT ERC20 6.51894611537165 | USDT ERC20 0.00641780874040479 | |
| 3.1.576000 | VINOD MURJANI | ADDRESS REDACTED | | | BTC 0.000050254659435402<br>ETH 0.00073320752915752 | | |
| 3.1.576001 | VINOD MURUGAN | ADDRESS REDACTED | | | BTC 0.133064313903259<br>GUSD 411.282851232654<br>LTC 7.11478252109299 | | |
| 3.1.576002 | VINOD NAGINBHAI PATEL | ADDRESS REDACTED | | | ADA 165.515109279703<br>AVAX 10.073463168151<br>BTC 0.134250450114195<br>CEL 145.078525419754<br>ETH 2.70783877565963<br>LUNC 6.94039631293469<br>USDC 211.171066662533 | CEL 45.8715596330275 | |
| 3.1.576003 | VINOD NAIR | ADDRESS REDACTED | | | BTC 2.08321742444494<br>DOT 109.412676931247<br>ETH 10.5511472400812<br>MATIC 1101.61806227898<br>MCDAI 84.7788928069544<br>UNI 9.96149959503843<br>XLM 1027.06846647278 | | |
| 3.1.576004 | VINOD NAKRANI | ADDRESS REDACTED | | | BTC 0.00554015545631702<br>CEL 16.3572370285613<br>COMP 0.235630590479174<br>ETH 0.243035623851114<br>LINK 2.52352372870675<br>MATIC 268.901556233514<br>MCDAI 23.9762189705422<br>UNI 1.1084538136741<br>USDC 36.0519528943655<br>XLM 43.5611250141268<br>XRP 926.869108975595 | | |
| 3.1.576005 | VINOD NENMELI SESHADRI | ADDRESS REDACTED | | | ADA 12392.4389197587<br>ETH 2.09359831821889<br>MATIC 4007.09720848364 | | |
| 3.1.576006 | VINOD PANDRAM | ADDRESS REDACTED | | | BTC 0.000000029951988808<br>CEL 0.00137366741219265<br>USDT ERC20 0.0681496046522908 | | |
| 3.1.576007 | VINOD PILANIA | ADDRESS REDACTED | | | CEL 6.90088584698855<br>USDT ERC20 1.54122290243727 | | |
| 3.1.576008 | VINOD PULLANIKKAT | ADDRESS REDACTED | | | BTC 0.00600075172539331<br>ETH 0.0521223795168255<br>USDT ERC20 0.0533530239974856 | | |
| 3.1.576009 | VINOD RAJENDRAN | ADDRESS REDACTED | | | BTC 0.00172517951164033<br>CEL 0.456816717878535 | | |
| 3.1.576010 | VINOD RENZ | ADDRESS REDACTED | | | BTC 0.000029348888043772<br>ETH 3.62832988351625 | | |
| 3.1.576011 | VINOD SAI POTHIREDDY | ADDRESS REDACTED | | | CEL 0.0227719350258396<br>XLM 0.00337226967658233 | | |
| 3.1.576012 | VINOD SAMYAMANTRY | ADDRESS REDACTED | | | BCH 1.02157572370782<br>BSV 1.01330026974061<br>BTC 0.00106915151866125 | | |
| 3.1.576013 | VINOD SANI | ADDRESS REDACTED | | | BTC 0.000951192893160139<br>USDC 5105.87982087228 | | |
| 3.1.576014 | VINOD SANKLA | ADDRESS REDACTED | | | BTC 0.000000007662881389<br>CEL 0.616481063058768 | | |
| 3.1.576015 | VINOD SANKLA | ADDRESS REDACTED | | | BTC 0.000002904782410822<br>CEL 0.040325231174552<br>XRP 0.102735569561119 | | |
| 3.1.576016 | VINOD SANKLA | ADDRESS REDACTED | | | BTC 0.000002201442858026<br>CEL 7.63333064354314 | | |
| 3.1.576017 | VINOD SHUKLA | ADDRESS REDACTED | | | BTC 0.000006368422153077<br>ETH 0.000002134240768939<br>USDC 6.84028346474057 | BTC 0.00565161844807824<br>ETH 0.00204825015397045<br>USDC 0.000000269190679092 | |
| 3.1.576018 | VINOD SWARNA | ADDRESS REDACTED | | | ADA 5.59910951310992<br>BTC 0.000535713034371987<br>DOT 0.121000033280416<br>ETH 0.0299086274268395 | | |
| 3.1.576019 | VINOD TENNEKOON | ADDRESS REDACTED | | | BTC 0.42876151288181<br>CEL 0.138005177937211<br>ETC 10.8079545758918<br>ETH 3.31728271155241<br>XRP 3.30730571268904 | | |
| 3.1.576020 | VINOD YADAV | ADDRESS REDACTED | | | BTC 0.00128972348328518<br>GUSD 1.45061058988985 | | |
| 3.1.576021 | VINODH KALIYAPERUMAL | ADDRESS REDACTED | | | BTC 0.000001518893029311<br>CEL 0.792196200626642 | | |
| 3.1.576022 | VINODH KUMAR | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.576023 | VINODH KUMAR BOOPALAN | ADDRESS REDACTED | | | BTC 0.0126471597522109<br>MCDAI 0.000053253533583541<br>SOL 2.1496521331662<br>XLM 55.4376726696401 | BTC 0.000000012160126462<br>MCDAI 0.0720908941980855<br>SOL 0.007958152 | |
| 3.1.576024 | VINODH MADHAVAN | ADDRESS REDACTED | | | BAT 22073.9663155702<br>BSV 1.28463739446636<br>BTC 0.000001151031739236<br>DASH 29.2749528300147<br>ETC 101.367266021003<br>MATIC 2.77980858079619<br>UMA 83.8364102153676<br>USDC 3.60380874362205 | BTC 0.000000006496883733<br>MATIC 1501.46576183182 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.576025 | VINODH R RAVULA | ADDRESS REDACTED | | | BTC 0.0175639986554977<br>CEL 9.0609278420303 | | |
| 3.1.576026 | VINODH RATHINAM | ADDRESS REDACTED | | | BTC 0.00000135138134928999<br>USDT ERC20 4.72606091661015<br>XRP 0.947434360007338 | | |
| 3.1.576027 | VINODHINI VIJAYA KUMAR | ADDRESS REDACTED | | | BTC 0.000002839984118964<br>CEL 0.160937112415342<br>USDC 0.0194089061261128 | | |
| 3.1.576028 | VINODKUMAR BEJAWADA | ADDRESS REDACTED | | | ADA 0.191640792654091<br>BTC 0.00059645291434745<br>ETH 0.0049008835896126<br>LINK 0.00924111165109227<br>LTC 0.0025163176719063<br>MATIC 0.326493573528092<br>USDC 0.385613942941467 | ADA 183.974228344894<br>BTC 0.766216310704767<br>ETH 4.80438677421329<br>LINK 20.3315033160203<br>LTC 5.53605193345112<br>MATIC 177.724060634616<br>USDC 214.211128610024 | |
| 3.1.576029 | VINODKUMAR KOTECHA | ADDRESS REDACTED | | | DOT 56.4927538893494<br>ETH 2.96381327898029 | | |
| 3.1.576030 | VINODKUMAR PATEL | ADDRESS REDACTED | | | BNB 0.00106534266494421<br>BTC 0.000001429248634042 | | |
| 3.1.576031 | VINODKUMAR SEKAR MUDALIAR | ADDRESS REDACTED | | | BTC 3.01501019590864 | CEL 120.623245484753 | |
| 3.1.576032 | VINOMAL NANAYAKKARA | ADDRESS REDACTED | | | BTC 0.000555212819622479<br>ETH 0.0198822841879107 | | |
| 3.1.576033 | VINON HASAN | ADDRESS REDACTED | | | BTC 0.000000008176580252<br>CEL 0.459087351105629 | | |
| 3.1.576034 | VINOSHI JAYARATNE | ADDRESS REDACTED | | | CEL 1.1513322330156 | | |
| 3.1.576035 | VINOTH ANTONY | ADDRESS REDACTED | | | BTC 0.000000006124351376<br>CEL 0.459636162368034 | | |
| 3.1.576036 | VINOTH J | ADDRESS REDACTED | | | BTC 0.0149138566634942 | | |
| 3.1.576037 | VINOTH JAYAKUMAR | ADDRESS REDACTED | | | CEL 1.06541350777013 | | |
| 3.1.576038 | VINOTH KUMAR | ADDRESS REDACTED | | | BTC 0.000014885821902401<br>USDT ERC20 0.337167495637557 | | |
| 3.1.576039 | VINOTH KUMAR GUNA | ADDRESS REDACTED | | | CEL 1.12058504259877 | | |
| 3.1.576040 | VINOTH KUMAR JAYAKUMAR | ADDRESS REDACTED | | | BTC 2.61725082000682 | | |
| 3.1.576041 | VINOTH NAVARAJ | ADDRESS REDACTED | | | BTC 0.113072717332917<br>CEL 0.503930666040788<br>ETH 0.00017831761996209 | | |
| 3.1.576042 | VINOTH SVA | ADDRESS REDACTED | | | BTC 0.00000146<br>CEL 0.00228888024294426 | | |
| 3.1.576043 | VINOTH VARATHARAJAN | ADDRESS REDACTED | | | ADA 488.520901443254<br>DOT 6.70972390120259<br>ETH 0.430019656253204<br>SOL 1.55114097360103 | | |
| 3.1.576044 | VINOTHKANNA S/O V MANOGARAN | ADDRESS REDACTED | | | CEL 0.00221226683120112<br>XRP 9.42585879632698 | | |
| 3.1.576045 | VINOTHKUMAR LOGANATHAN | ADDRESS REDACTED | | | BTC 0.000002888227600194<br>USDT ERC20 0.841433821253621 | | |
| 3.1.576046 | VINOTHKUMAR SUBRAMANI | ADDRESS REDACTED | | | ADA 0.0750218571096205<br>BTC 0.00351009190034726<br>USDT ERC20 0.553933229747643 | | |
| 3.1.576047 | VINROY BARRETT | ADDRESS REDACTED | | | BTC 0.115029280168531<br>CEL 274.314486960438<br>DASH 0.82479626<br>ETH 2.35526473233642<br>SNX 21.3889024172192 | | |
| 3.1.576048 | VINSAN REMYJULAS PAUL JOHNPILLAI | ADDRESS REDACTED | | | BTC 0.0275808131421811 | | |
| 3.1.576049 | VINSON CAI | ADDRESS REDACTED | | | BTC 0.000002524448618404<br>CEL 1.17229275993086<br>ETH 0.472562527844723<br>USDT ERC20 0.347622207047397 | | |
| 3.1.576050 | VINSON DE VERA | ADDRESS REDACTED | | | BTC 0.000001303026370265<br>USDT ERC20 0.701591636364045 | | |
| 3.1.576051 | VINSON LEOW | ADDRESS REDACTED | | | CEL 72.7695959462006<br>ETH 0.00000738781585765399<br>TUSD 4.10339025795758<br>USDC 75.6568136312463<br>USDT ERC20 893.177025745446 | | |
| 3.1.576052 | VINSON LIM | ADDRESS REDACTED | | | BTC 0.00109563114509814<br>CEL 0.340093918992876<br>XLM 0.292990080658215<br>XRP 0.451282684410463 | | |
| 3.1.576053 | VINSON WRIGHT | ADDRESS REDACTED | | | AAVE 14.8739869728999<br>ADA 1109.45037373734<br>BCH 24.4199949027545<br>BTC 0.00313712392267594<br>CEL 2205.60768007859<br>ETH 53.6137932770057<br>KNC 0.356277980330393<br>LINK 2013.28471887953<br>LTC 0.00685455290066422<br>MATIC 46373.193400395<br>OMG 0.183937050305088<br>SGB 0.625820638346667<br>TUSD 5.2087065342729<br>USDC 1.2829202236485<br>USDT ERC20 1.4155620701469<br>XLM 12.1114716177323<br>XRP 0.000000744783998976 | | |
| 3.1.576054 | VINSTON GUILLAUME | ADDRESS REDACTED | | | BTC 0.000356875329405258<br>MANA 784.626673260133<br>MATIC 876.195849425045 | BTC 0.000704463197054465<br>MATIC 9449.94764507186 | |
| 3.1.576055 | VINTI MEHTA | ADDRESS REDACTED | | | ADA 443.870089758289<br>BTC 0.107965074576952<br>USDC 662.51511144733 | | |
| 3.1.576056 | VINTON MANKWE | ADDRESS REDACTED | | | BTC 0.00000125<br>CEL 3.31083869211878 | | |
| 3.1.576057 | VINTON WALKER | ADDRESS REDACTED | | | XLM 0.235742369010887 | | |
| 3.1.576058 | VINU JOSHY | ADDRESS REDACTED | | | ADA 4468.65493075019<br>BTC 0.000512995313446213<br>CEL 1.00621475568612<br>ETH 0.756621079062604 | | |
| 3.1.576059 | VINU KUMAR MANNAZHATH | ADDRESS REDACTED | | | BTC 0.0321426428150288<br>ETH 0.241252615580306 | | |
| 3.1.576060 | VINU MATHEW | ADDRESS REDACTED | | | BTC 0.000912388923311106<br>ETH 0.00070130960556387<br>SNX 0.332495211279454 | | |
| 3.1.576061 | VINU SUKUMAR | ADDRESS REDACTED | | | BTC 0.0134635020012154<br>CEL 45.6413328886293<br>SNX 101.014875374031 | | |
| 3.1.576062 | VINURAJ DEVARAJ | ADDRESS REDACTED | | | ADA 1164.75804970666<br>BTC 0.038695434992429<br>MATIC 751.001911592649<br>SNX 115.77881953923 | | |
| 3.1.576063 | VINY VIVALDY MEKUI FOTSO | ADDRESS REDACTED | | | BNB 1.42<br>CEL 2.01272866468418 | | |
| 3.1.576064 | VINY VIVALDY MEKUI FOTSO | ADDRESS REDACTED | | | CEL 2.96770469437454<br>ETH 0.221971324593326 | | |
| 3.1.576065 | VINYAS SUVARNA | ADDRESS REDACTED | | | BTC 0.000000029865879495<br>CEL 0.000079428058757245 | | |
| 3.1.576066 | VINZ NES | ADDRESS REDACTED | | | CEL 0.00381143506174759<br>LTC 0.00088523 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.576067 | VINZENT HELMUT JOHANNES KROTH | ADDRESS REDACTED | | | BTC 0.00000194053972147199 | | |
| 3.1.576068 | VINZENTIA FODITSCH | ADDRESS REDACTED | | | BTC 0.00001106961244138 | | |
| 3.1.576069 | VINZENZ GASCHE | ADDRESS REDACTED | | | BCH 1.90610525<br>CEL 35.6937550379529<br>ETH 1.3403267796723<br>MCDAI 40<br>XRP 1139.9556558877 | | |
| 3.1.576070 | VINZENZ LUITPOLD HERIBERT BIENER | ADDRESS REDACTED | | | BTC 0.000167887255384873 | | |
| 3.1.576071 | VINZENZ MESSERLI | ADDRESS REDACTED | | | BTC 0.000154908757079014<br>ETH 0.00329907887520038<br>USDC 27.3779189451671<br>XRP 1727.41483415023 | | |
| 3.1.576072 | VINZENZ MÜLLER | ADDRESS REDACTED | | | BTC 0.0038323189693464<br>CEL 0.461156785176556 | | |
| 3.1.576073 | VIO MEHEDINTU | ADDRESS REDACTED | | | ADA 0.000000411200631054<br>BNB 0.000000006748971193<br>BTC 0.000000000801777326<br>CEL 123.304704394678<br>SGB 59.2552919572496<br>SNX 121.346402328231<br>USDC 0.00000036875455517<br>XRP 0.000000497020155237 | | |
| 3.1.576074 | VIOLA CORNELIA SCHWAB | ADDRESS REDACTED | | | BTC 0.0751385821354092 | | |
| 3.1.576075 | VIOLA GARLATI | ADDRESS REDACTED | | | BTC 0.000013241408722043 | | |
| 3.1.576076 | VIOLA MORIGONI | ADDRESS REDACTED | | | BTC 0.000000302443683771<br>BUSD 0.0026284690925123<br>USDC 0.334592872543278<br>USDT ERC20 0.112383615544379 | | |
| 3.1.576077 | VIOLA THOMSEN | ADDRESS REDACTED | | | BTC 0.000186564768646905 | | |
| 3.1.576078 | VIOLA WONG | ADDRESS REDACTED | | | BTC 0.102263400795558<br>SOL 5.01590286739044 | | |
| 3.1.576079 | VIOLA ZABORRA | ADDRESS REDACTED | | | BTC 0.000000585340844299<br>EOS 0.862262039071917 | | |
| 3.1.576080 | VIOLAINE FINCH | ADDRESS REDACTED | | | KNC 62.0776514605251 | | |
| 3.1.576081 | VIOLAINE GIROUTRU | ADDRESS REDACTED | | | CEL 0.56282972460567<br>USDT ERC20 29.4557376431687 | | |
| 3.1.576082 | VIOLANT LOPEZ MONFERRER | ADDRESS REDACTED | | | CEL 0.0290563443030078 | | |
| 3.1.576083 | VIOLE MAXENCE | ADDRESS REDACTED | | | CEL 0.0194206650264915<br>XLM 28.4297998 | | |
| 3.1.576084 | VIOLET GONZALES | ADDRESS REDACTED | | | BTC 0.000026148873012628 | | |
| 3.1.576085 | VIOLET RAHMANI-AFOOSI | ADDRESS REDACTED | | | BNB 0.000087121234419918<br>BTC 0.000211384571149214<br>SNX 0.0609710451389937 | | |
| 3.1.576086 | VIOLET ROGERS | ADDRESS REDACTED | | | CEL 0.547367838990977<br>ETH 0.01061972 | | |
| 3.1.576087 | VIOLETA AGRICI | ADDRESS REDACTED | | | BTC 0.0043026506486219 | | |
| 3.1.576088 | VIOLETA BOGOJESKA | ADDRESS REDACTED | | | ADA 0.141189275873706<br>BNB 0.00109086679444488<br>BTC 0.000000007744510702<br>CEL 8.7928193088715<br>ETH 0.210719119518263 | | |
| 3.1.576089 | VIOLETA BOŽIĆ | ADDRESS REDACTED | | | BTC 0.000000647037998575<br>USDC 0.00770591858538037 | | |
| 3.1.576090 | VIOLETA CHELAK | ADDRESS REDACTED | | | BTC 0.000000804734093684<br>ETH 0.000003415992365503<br>USDC 0.625394970229465 | | |
| 3.1.576091 | VIOLETA CUSKOVA-STOILKOVA | ADDRESS REDACTED | | | BTC 0.0179852178272033<br>ETH 0.162721480536053 | | |
| 3.1.576092 | VIOLETA DA CRUZ NOGUEIRA | ADDRESS REDACTED | | | BTC 0.00197438133486186<br>CEL 25.2116054566217<br>USDC 650 | | |
| 3.1.576093 | VIOLETA DEL CARMEN CHAMORRO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000002683786844843<br>CEL 0.0445475909350601<br>MCDAI 0.0937467600168039 | | |
| 3.1.576094 | VIOLETA DIMITROVA | ADDRESS REDACTED | | | BTC 0.0138217792240819 | | |
| 3.1.576095 | VIOLETA JAKOVAC | ADDRESS REDACTED | | | BTC 0.000001561529188576<br>CEL 1.6338772400417 | | |
| 3.1.576096 | VIOLETA KARVOUNIDOU | ADDRESS REDACTED | | | BTC 0.00000000478605763<br>MCDAI 0.0647665407542324<br>USDT ERC20 0.337321402540467 | | |
| 3.1.576097 | VIOLETA KLISKA | ADDRESS REDACTED | | | BTC 0.187135786404287 | | |
| 3.1.576098 | VIOLETA MOISA | ADDRESS REDACTED | | | BTC 0.380517371961238<br>CEL 5714.77639344588<br>ETH 8.0163<br>LTC 10.009<br>MATIC 9768.49306394<br>SNX 1906.83984608824<br>XLM 2500<br>XRP 299.798436 | | |
| 3.1.576099 | VIOLETA NINOVA | ADDRESS REDACTED | | | BTC 0.000000262296959164<br>CEL 0.000058171535273297 | | |
| 3.1.576100 | VIOLETA NOVAKOVIC | ADDRESS REDACTED | | | BTC 0.000000003698002693<br>CEL 4.25346823049307 | | |
| 3.1.576101 | VIOLETA OLIVERA | ADDRESS REDACTED | | | USDC 8.14718410968786 | | |
| 3.1.576102 | VIOLETA OZVATIČ | ADDRESS REDACTED | | | BTC 0.00126275933058444<br>MATIC 915.437903300651 | | |
| 3.1.576103 | VIOLETA PANTOVIC | ADDRESS REDACTED | | | BTC 0.00281081497489503<br>DOT 17.0779621007078 | | |
| 3.1.576104 | VIOLETA PETKOVSKA | ADDRESS REDACTED | | | BTC 0.000000006088563592<br>CEL 0.219645211645217 | | |
| 3.1.576105 | VIOLETA POP TOMOVA | ADDRESS REDACTED | | | BTC 0.000026043953021743 | | |
| 3.1.576106 | VIOLETA RISTESKA | ADDRESS REDACTED | | | CEL 73.4547365534829<br>ETH 1 | | |
| 3.1.576107 | VIOLETA ROMERO | ADDRESS REDACTED | | | BTC 0.00110394103881772<br>CEL 0.0695960090567037 | | |
| 3.1.576108 | VIOLETA SERRANO | ADDRESS REDACTED | | | ADA 11989.5016266637<br>BTC 1.65668172364458<br>LINK 103.55862342576<br>MATIC 689.968284413475<br>UNI 128.353748240086 | | |
| 3.1.576109 | VIOLETA SUMAN | ADDRESS REDACTED | | | ADA 431.772541504756<br>BTC 0.000936876140817268 | | |
| 3.1.576110 | VIOLETA TALESKA | ADDRESS REDACTED | | | BTC 0.000001861976383821<br>LINK 0.0179352818403969 | | |
| 3.1.576111 | VIOLETA TRAJKOVSKA | ADDRESS REDACTED | | | BTC 0.000860783587973552<br>ETH 0.969359777760011 | | |
| 3.1.576112 | VIOLETA VAITKEVICIENE | ADDRESS REDACTED | | | CEL 53.407333893691 | | |
| 3.1.576113 | VIOLETA VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00221877705019637 | | |
| 3.1.576114 | VIOLETA VRANJANAC | ADDRESS REDACTED | | | ADA 0.023225926015188<br>BTC 0.000000001374250995<br>CEL 0.0895241733238026 | | |
| 3.1.576115 | VIOLETTA ANDRZEJEWSKA | ADDRESS REDACTED | | | BTC 0.00242842023010823<br>DASH 0.000652171182708275 | | |
| 3.1.576116 | VIOLETTA BOLGERT | ADDRESS REDACTED | | | BTC 0.100828180839059 | | |
| 3.1.576117 | VIOLETTA KARAMYSHEVA | ADDRESS REDACTED | | | ETH 0.0004626606219389 | | |
| 3.1.576118 | VIOLETTA KOCIK | ADDRESS REDACTED | | | BTC 0.00106864693894498<br>CEL 27.2622073336882<br>ETH 0.116805072541806 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.576119 | VIOLETTA KUCHERENKO | ADDRESS REDACTED | | | BTC 0.00000020282743813<br>CEL 0.00463207923460548<br>USDC 0.0540997831131892 | | |
| 3.1.576120 | VIOLETTA NAD | ADDRESS REDACTED | | | BTC 0.00774449875486872<br>CEL 4.45399395219826<br>ETH 0.00842488373660443 | | |
| 3.1.576121 | VIOLETTA SADRAZAMI | ADDRESS REDACTED | | | USDC 93.2843095088155 | | |
| 3.1.576122 | VIOLETTE TAY | ADDRESS REDACTED | | | BTC 0.000019054635396521 | | |
| 3.1.576123 | VIONA HALIM | ADDRESS REDACTED | | | ADA 110.7542449417<br>BTC 0.00124280184010033<br>USDT ERC20 0.572827395862572<br>XRP 478.351273477303<br>XTZ 77.3347709495789 | | |
| 3.1.576124 | VIOREL AFTENE | ADDRESS REDACTED | | | BTC 0.0422144080441999 | | |
| 3.1.576125 | VIOREL DUBCEAC | ADDRESS REDACTED | | | BTC 0.000010167310752687<br>UST 0.309704614934561 | | |
| 3.1.576126 | VIOREL DUMITRESCU | ADDRESS REDACTED | | | BTC 0.00000000582126361<br>CEL 1101.09324357209<br>ETH 3.62611438107561<br>MANA 200<br>UNI 8.49999771398523 | | |
| 3.1.576127 | VIOREL GALAN | ADDRESS REDACTED | | | CEL 2.00031614775373 | | |
| 3.1.576128 | VIOREL IACOB | ADDRESS REDACTED | | | BTC 0.00125266091217697<br>CEL 0.231121273227126 | | |
| 3.1.576129 | VIOREL MATESAN | ADDRESS REDACTED | | | BTC 0.0000053235959457199<br>ETH 0.000011232687220697 | | |
| 3.1.576130 | VIOREL POPTILE | ADDRESS REDACTED | | | AVAX 0.0308032531775467<br>BTC 0.162511143033989<br>CEL 5.39485570548151<br>DASH 0.000368173820290808<br>DOT 0.0607500887211574<br>EOS 0.699681360205043<br>ETH 23.474443026131<br>LINK 0.022580266856078<br>MCDAI 18.2848071149535<br>PAX 0.277563242376549<br>SGB 0.687454431044795<br>SNX 0.194480585305036<br>USDC 1.04448277513598<br>USDT ERC20 0.0527654201803499<br>XLM 8.96870616270817<br>XRP 4.49690702582795<br>ZRX 9.7343479999523 | AVAX 0.54587610984412<br>BTC 0.0894466988597623<br>DASH 33.1641891263121<br>DOT 0.000171797850716817<br>ETH 1.56397321981551<br>MATIC 0.000459888781746321<br>SNX 0.00204504356290865<br>USDC 335.40619<br>USDT ERC20 51.9012754789281 | |
| 3.1.576131 | VIOREL SERBAN | ADDRESS REDACTED | | | BTC 0.000000299417562173 | | |
| 3.1.576132 | VIOREL SERBAN | ADDRESS REDACTED | | | CEL 0.00447600498691164<br>XLM 2 | | |
| 3.1.576133 | VIOREL SOROCAN | ADDRESS REDACTED | | | USDC 2.31117936857632 | | |
| 3.1.576134 | VIOREL STIRBU | ADDRESS REDACTED | | | BTC 0.000012198622991081 | | |
| 3.1.576135 | VIOREL STROE | ADDRESS REDACTED | | | ADA 0.290216543578845<br>BNB 0.00153246521649376<br>BTC 0.108334227474428<br>CEL 0.574011077213167<br>DOT 0.0079101831708142<br>ETH 5.16921027439252<br>MATIC 0.00218647083583243<br>USDT ERC20 0.297370393127687<br>XRP 68.1310828909387 | | |
| 3.1.576136 | VIOREL UNGUREANU | ADDRESS REDACTED | | | BTC 0.00276478176728947<br>CEL 1.10393237202868<br>COMP 0.21023654233289<br>EOS 3.36571279108824 | | |
| 3.1.576137 | VIORELIAN METEA | ADDRESS REDACTED | | | CEL 8.94413650240902<br>ETH 0.11435218<br>MCDAI 30 | | |
| 3.1.576138 | VIORICA DACIN | ADDRESS REDACTED | | | BTC 0.000522063453438297<br>CEL 8.82063684878364<br>XAUT 0.153999 | | |
| 3.1.576139 | VIORICA L. | ADDRESS REDACTED | | | ADA 0.000000553025384953<br>BNB 0.000000009101650199<br>BTC 0.000000004039204789<br>CEL 0.000093252013016875<br>USDC 0.000000382410105496 | | |
| 3.1.576140 | VIORICA LUNGU | ADDRESS REDACTED | | | BTC 0.000000008109637621<br>CEL 0.0283093476111476 | | |
| 3.1.576141 | VIORICA MARINICA | ADDRESS REDACTED | | | BTC 0.000000008612253506<br>CEL 0.800887425088771 | | |
| 3.1.576142 | VIORICA PALADE | ADDRESS REDACTED | | | BTC 0.00659328409701623<br>USDC 1067.84932897826 | | |
| 3.1.576143 | VIORIKA ZASTERA | ADDRESS REDACTED | | | BTC 0.000003541295101954 | | |
| 3.1.576144 | VIPAN KHARBANDA | ADDRESS REDACTED | | | BNB 1<br>BTC 0.00115438898281394<br>CEL 7.47443043909915 | | |
| 3.1.576145 | VIPAWE PHINITKITTIKHUN | ADDRESS REDACTED | | | BTC 0.000128801051631408 | | |
| 3.1.576146 | VIPEN DOLL | ADDRESS REDACTED | | | ADA 3.89629147567969<br>BTC 0.000255219669829846<br>CEL 0.155467495858183<br>LTC 0.000097060065158171<br>USDC 0.226487294201037 | | |
| 3.1.576147 | VIPHAK LAY | ADDRESS REDACTED | | | ADA 0.594778560273332<br>BTC 0.205061748028396<br>ETH 14.386154284919<br>USDT ERC20 0.0201185080854186 | | |
| 3.1.576148 | VIPIN ANTONY CHAKKALAKAL | ADDRESS REDACTED | | | BTC 0.00470254628889944<br>BUSD 73631.6998985256<br>USDC 0.00804993729895282 | | |
| 3.1.576149 | VIPIN BHATIA | ADDRESS REDACTED | | | CEL 1.06864179478655<br>USDC 0.242378913276973 | | |
| 3.1.576150 | VIPIN BHATIA | ADDRESS REDACTED | | | CEL 1.07722298897774 | | |
| 3.1.576151 | VIPIN CHANDRASEKHAR | ADDRESS REDACTED | | | BTC 0.629446832599451<br>ETH 4.37807223515729<br>MATIC 6.58753024934922 | | |
| 3.1.576152 | VIPIN KRISHNA | ADDRESS REDACTED | | | ADA 0.10393935944156 | | |
| 3.1.576153 | VIPIN MITTAL | ADDRESS REDACTED | | | BTC 0.000000506006621564<br>USDT ERC20 0.272033934603649 | | |
| 3.1.576154 | VIPIN PUSHPAN | ADDRESS REDACTED | | | CEL 1.06843881984896 | | |
| 3.1.576155 | VIPIN PUTHIYAVEEDU | ADDRESS REDACTED | | | BTC 0.000003357130928585<br>USDC 0.915762117477262 | | |
| 3.1.576156 | VIPIN SHARMA | ADDRESS REDACTED | | | BTC 0.0115669912176365 | | |
| 3.1.576157 | VIPISHAN KARUNANITHY | ADDRESS REDACTED | | | BCH 0.000074654657786101<br>BTC 0.000012706768125574<br>CEL 0.0394284182314069<br>ETH 0.000307506052810517<br>USDT ERC20 0.203526893933367 | | |
| 3.1.576158 | VIPRAV TIBREWAL | ADDRESS REDACTED | | | BNT 1.5198419177066<br>BTC 0.000780560033704748<br>CEL 180.398621291271<br>DOT 0.000000000097737905<br>ETH 0.000029795997174625 | | |
| 3.1.576159 | VIPUL BABARIA | ADDRESS REDACTED | | | SNX 0.000707301565972782 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.576160 | VIPUL BHADANIA | ADDRESS REDACTED | | | BTC 0.0146240996435311<br>EOS 72.9148139301944<br>ETH 0.370730022533789<br>LINK 20.5073243957147<br>LTC 2.06501930331542<br>MANA 400.841442680586<br>MATIC 272.302758370824<br>UNI 15.3268487313896 | | |
| 3.1.576161 | VIPUL GOYAL | ADDRESS REDACTED | | | BTC 0.0009356156288813 | | |
| 3.1.576162 | VIPUL GUPTA | ADDRESS REDACTED | | | BTC 0.000991678031982474<br>DOT 0.292887422445094 | | |
| 3.1.576163 | VIPUL GUPTA | ADDRESS REDACTED | | | BTC 0.000000003774263741<br>USDT ERC20 0.665095528216291 | | |
| 3.1.576164 | VIPUL JADHAV | ADDRESS REDACTED | | | BTC 0.0651965712504705<br>CEL 1.12371075411337<br>ETH 0.113254098972429<br>SGB 847.358412259449<br>USDT ERC20 0.139178565650707<br>XLM 0.638558623532521<br>XRP 5796.38016017429 | | |
| 3.1.576165 | VIPUL JAIN | ADDRESS REDACTED | | | BTC 0.000000069679358404<br>LTC 0.00194929246723855 | | |
| 3.1.576166 | VIPUL JAITLY | ADDRESS REDACTED | | | USDC 1.40896012019119 | | |
| 3.1.576167 | VIPUL NAGULA | ADDRESS REDACTED | | | AAVE 0.699418817457247<br>ADA 1054.18576624915<br>AVAX 6.95741902611204<br>BNT 12.976711<br>BTC 0.119538822300098<br>CEL 9.30414117553559<br>DOT 157.899706523678<br>ETH 2.84247649910337<br>MATIC 556.903436775257<br>PAXG 0.1121945566<br>SNX 6.01261892846742<br>ZRX 83.692994 | | |
| 3.1.576168 | VIPUL NIRMAL | ADDRESS REDACTED | | | CEL 0.113372125565576 | | |
| 3.1.576169 | VIPUL OHRI | ADDRESS REDACTED | | | MATIC 1306.86311012853 | | |
| 3.1.576170 | VIPUL PADMAN | ADDRESS REDACTED | | | ADA 2360.82903614429<br>BTC 0.00093797046124334<br>DOT 7.07701157374472<br>ETH 0.497081832557033<br>USDC 5340.34614762009 | | |
| 3.1.576171 | VIPUL PATEL | ADDRESS REDACTED | | | BTC 0.00831339479018297 | | |
| 3.1.576172 | VIPUL PATEL | ADDRESS REDACTED | | | AAVE 0.0154107658594462<br>BCH 0.0412390426646406<br>BTC 0.0018828665978812<br>COMP 0.012476053675203<br>ETH 0.0762664824957315<br>KNC 0.317191162653696<br>MATIC 22.869707558997<br>SNX 0.944847368430685<br>UNI 0.251438744559978 | | |
| 3.1.576173 | VIPUL PRAJAPATI | ADDRESS REDACTED | | | BTC 0.000017802165986036<br>CEL 209.734472242333<br>USDC 536.86219311499 | | |
| 3.1.576174 | VIPUL SOLANKI | ADDRESS REDACTED | | | BTC 0.00434683786702222<br>CEL 256.440998293535<br>LINK 775<br>MATIC 20154.059<br>SGB 947.497011798603<br>XLM 10100<br>XRP 6497.833411 | | |
| 3.1.576175 | VIPUL TIWARI | ADDRESS REDACTED | | | COMP 0.000018244679545903 | | |
| 3.1.576176 | VIPUL TOMAR | ADDRESS REDACTED | | | BNB 0.177156657257517 | | |
| 3.1.576177 | VIPUL TYAGI | ADDRESS REDACTED | | | ADA 90.8431223778454<br>AVAX 2.0105<br>BTC 0.070001367955631<br>CEL 35.2126131005724<br>ETH 0.000233317047584299<br>LINK 0.00803081080221104<br>SOL 9.08668399982894<br>USDC 2109.86713319684 | | |
| 3.1.576178 | VIPUL VERMA | ADDRESS REDACTED | | | BTC 0.000179383702159304<br>CEL 12.5725910852844<br>USDC 100 | | |
| 3.1.576179 | VIPULAN ARULAMPALAM | ADDRESS REDACTED | | | ADA 2056.56093863687<br>BTC 0.00126934689231878<br>LUNC 9.14042015364828<br>XTZ 72.3802361488166 | | |
| 3.1.576180 | VIPULKUMAR HADIYA | ADDRESS REDACTED | | | CEL 3.27230050767616<br>EOS 37<br>XRP 230 | | |
| 3.1.576181 | VIPUN CHAMARA DE SILVA | ADDRESS REDACTED | | | BTC 0.000000007505810709<br>CEL 0.000369154107734871 | | |
| 3.1.576182 | VIPUN VIDURANGA RATHNAYAKA | ADDRESS REDACTED | | | ADA 2180.49450533322<br>BTC 0.000001078938213623<br>XRP 2.0116831686251 | | |
| 3.1.576183 | VIR CHINIWALA | ADDRESS REDACTED | | | BTC 0.00816476437713196<br>CEL 15.8592119597258<br>ETH 0.0069742281203681<br>GUSD 200.083733974358<br>MATIC 333.173444509869<br>XRP 21.45 | | |
| 3.1.576184 | VIR DESAI | ADDRESS REDACTED | | | ADA 4758.92446665255<br>BTC 0.1083633068803<br>ETH 8.8431853552469<br>MCDAI 42.6391539102487<br>USDC 99997.5982401104 | | |
| 3.1.576185 | VIR HANDA | ADDRESS REDACTED | | | ADA 1840.14640916437 | | |
| 3.1.576186 | VIRA BARANOVSKA-ANDRIGO | ADDRESS REDACTED | | | ADA 334.95364700169<br>BTC 0.017514406340536<br>ETH 0.196443947045243<br>LINK 15.511196127507<br>USDT ERC20 102.751893971016 | | |
| 3.1.576187 | VIRA TYSHCHENKO | ADDRESS REDACTED | | | BTC 0.00000138928012227<br>ETH 0.000004000663195828<br>USDC 0.000742051589893141 | | |
| 3.1.576188 | VIRA YASANAYA | ADDRESS REDACTED | | | BTC 0.000000005283397602<br>ETH 0.000077221840921847 | | |
| 3.1.576189 | VIRACK CHITTAPHONE | ADDRESS REDACTED | | | BTC 0.00000207308241159<br>CEL 0.0346874105553543<br>ETH 0.000135697008462574 | | |
| 3.1.576190 | VIRAD JAIN | ADDRESS REDACTED | | | BTC 0.0000004172406239<br>EOS 0.124296835567329<br>ETH 0.000000542093824347<br>LTC 0.000007429794579246<br>USDT ERC20 7.16741691368059<br>XRP 0.0755778299035273<br>ZRX 0.00161609865255198 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.576191 | VIRÁG HORNYÁK | ADDRESS REDACTED | | | BTC 0.000000009200906811<br>CEL 0.0554111652566091 | | |
| 3.1.576192 | VIRAG ILDIKO FORGACS | ADDRESS REDACTED | | | BTC 0.00261653740874335<br>DOT 45.3634676271518 | | |
| 3.1.576193 | VIRÁG RÉTI | ADDRESS REDACTED | | | BTC 0.000001741319942349<br>CEL 1.12863853493476<br>USDC 54.8247307249989<br>USDT ERC20 37.1807846947287 | | |
| 3.1.576194 | VIRAG SHAH | ADDRESS REDACTED | | | ADA 2.28514948182396<br>CEL 0.184027063414322<br>EOS 159.402703369521<br>XRP 183.283402658955 | | |
| 3.1.576195 | VIRAJ AMBRE | ADDRESS REDACTED | | | CEL 1.09947088059898 | | |
| 3.1.576196 | VIRAJ ANAND | ADDRESS REDACTED | | | BCH 0.00226580831006537<br>CEL 0.000915977019066481<br>DASH 0.000012609243363979<br>EOS 0.176032439367311<br>ETH 0.00002153983318923<br>SGB 0.18384983945885<br>XRP 1.28874937478994 | | |
| 3.1.576197 | VIRAJ AYACHIT | ADDRESS REDACTED | | | ADA 196.368626147232<br>BAT 180.266728133212<br>BSV 0.444580287195883<br>BTC 0.627514974188102<br>DOT 0.0317558242186098<br>ETH 13.2599508447959<br>LTC 26.5606138366622<br>MANA 84.8925468628601<br>MATIC 121.34246453317<br>USDC 1396.44060152301 | BTC 0.00734935696392411 | |
| 3.1.576198 | VIRAJ DILSHAN | ADDRESS REDACTED | | | BTC 0.0000000215293668599999<br>LTC 0.000002373495833507 | | |
| 3.1.576199 | VIRAJ FARIA | ADDRESS REDACTED | | | BTC 0.00855903070786294 | | |
| 3.1.576200 | VIRAJ FARIA | ADDRESS REDACTED | | | ADA 227.142780717059<br>BTC 0.0735399068341557<br>ETH 1.00315130021864<br>USDC 64.1334544197406<br>XLM 485.186865755917 | | |
| 3.1.576201 | VIRAJ GAMDHA | ADDRESS REDACTED | | | BTC 0.000000000538115472 | | |
| 3.1.576202 | VIRAJ HIRILIYEDDA | ADDRESS REDACTED | | | BTC 0.000000016167152711<br>ETH 0.000101678343804566 | | |
| 3.1.576203 | VIRAJ KUMAR | ADDRESS REDACTED | | | BTC 0.0120802583577907<br>CEL 13.5240612499802 | | |
| 3.1.576204 | VIRAJ MAHAMUNKAR | ADDRESS REDACTED | | | BTC 0.0391816940760323<br>CEL 111.817190296151<br>ETH 1.292<br>MATIC 288 | | |
| 3.1.576205 | VIRAJ PALA | ADDRESS REDACTED | | | BTC 0.00018927485930881<br>CEL 0.0236924941965761<br>MCDAI 0.0416794861914361<br>TGBP 0.0644806850073948 | | |
| 3.1.576206 | VIRAJ PATEL | ADDRESS REDACTED | | | BTC 0.419874490035881<br>CEL 2.02257323321761<br>DOT 7.77746318915931<br>ETH 2.86000620809532<br>LINK 9.03245188894149<br>LTC 2.66272786955334<br>XRP 1274.48404008859 | | |
| 3.1.576207 | VIRAJ PATEL | ADDRESS REDACTED | | | BTC 0.021626909862316<br>LTC 2.61474662324623<br>USDC 0.298537012264512 | | BTC 0.000167310884240763 |
| 3.1.576208 | VIRAJ PURI | ADDRESS REDACTED | | | BTC 0.00122985097435023<br>ETH 0.131096908504796 | | |
| 3.1.576209 | VIRAJ SAUJANI | ADDRESS REDACTED | | | BTC 0.000000617963619517<br>CEL 0.000534586422114074<br>EOS 0.000102467206900828<br>USDC 0.0245118307157167 | | |
| 3.1.576210 | VIRAJ SINGH | ADDRESS REDACTED | | | AVAX 24.066303141747<br>BTC 0.190714685037704<br>CEL 354.942646157149<br>ETH 4.01363044191359<br>LINK 89.4280184195311<br>SOL 3.48426044083496 | SOL 1.917608656 | |
| 3.1.576211 | VIRAJ SINHA | ADDRESS REDACTED | | | BTC 0.00275846158830173<br>CEL 3.90365636645237<br>ETH 21.4319673765554<br>USDC 25291.0526864645 | BTC 0.000000673119953325 | |
| 3.1.576212 | VIRAJ VIVEKANAND SHIVANARAYAN RAMSARANSING | ADDRESS REDACTED | | | CEL 0.0461359745090442<br>ETH 0.00160768764667761 | | |
| 3.1.576213 | VIRAJ YASANAYAKE | ADDRESS REDACTED | | | BTC 0.000000002990960774<br>CEL 0.0477917271904951<br>ETH 0.000105781184446626 | | |
| 3.1.576214 | VIRAJA VAN LIER | ADDRESS REDACTED | | | AAVE 0.00162051336615756<br>ADA 3449.4693466248<br>CEL 330.904449703333<br>COMP 0.000748952502723754<br>DASH 0.00077622310545857<br>DOGE 230.104313224381<br>DOT 361.867620126175<br>EOS 1.78873139969446<br>ETH 8.1386573238791<br>LINK 83.4198266302906<br>MATIC 5996.4802391614<br>SNX 0.0281947751866961<br>SOL 201.558185275805<br>USDT ERC20 6.52175064805088<br>XLM 1.13752779621856 | USDT ERC20 0.0022 | |
| 3.1.576215 | VIRAJA WANASINGHE | ADDRESS REDACTED | | | BTC 0.000768424861655969<br>CEL 7.19056761108431<br>ETH 0.11405307685981 | | |
| 3.1.576216 | VIRAK NHEM | ADDRESS REDACTED | | | BTC 0.000001254492001568<br>CEL 0.00105719610853032 | | |
| 3.1.576217 | VIRAKCHEY CHHUNG | ADDRESS REDACTED | | | MATIC 595.636496209951 | | |
| 3.1.576218 | VIRAL CHHADUA | ADDRESS REDACTED | | | BTC 0.00112431391361781<br>CEL 1.01098702917378<br>ETH 0.00620721527659822<br>UNI 0.598372776291881<br>USDC 0.552130909414081 | | |
| 3.1.576219 | VIRAL DHROOVE | ADDRESS REDACTED | | | BTC 0.137008054008542<br>CEL 969.14507088106<br>MATIC 9491.46748220157 | | |
| 3.1.576220 | VIRAL MEHTA | ADDRESS REDACTED | | | BTC 0.0961143031888299<br>ETH 6.20955335184965 | BTC 0.00000061 | |
| 3.1.576221 | VIRAL PATEL | ADDRESS REDACTED | | | USDC 31.2547527889971 | USDC 0.000000423439101447 | |
| 3.1.576222 | VIRAL PATEL | ADDRESS REDACTED | | | BTC 0.000353511246938698<br>ETC 26.291952806235<br>ETH 0.0053973153544377<br>MATIC 0.901285204173339 | | |
| 3.1.576223 | VIRAL RANCHHODBHAI LAD | ADDRESS REDACTED | | | BTC 0.000000001163036891<br>CEL 0.172171918920419 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.576224 | VIRAL RASHMI SHAH | ADDRESS REDACTED | | | BTC 0.00171750193499095<br>XRP 593.479212337952 | | |
| 3.1.576225 | VIRAL SANGHVI | ADDRESS REDACTED | | | BTC 0.000000204778479112<br>XRP 0.256812944078366 | | |
| 3.1.576226 | VIRAL SHAH | ADDRESS REDACTED | | | BTC 0.000284602162474085<br>ETH 2.00949062148073 | | |
| 3.1.576227 | VIRALKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.000003159638311552<br>GUSD 0.770121318227212<br>MATIC 0.0151358640186994<br>USDT ERC20 0.0139979828519109 | | |
| 3.1.576228 | VIRAN ANUSHKA | ADDRESS REDACTED | | | BTC 0.000000346407761882<br>CEL 2.40616601669813<br>ETH 0.00684591975032572<br>LINK 0.0707864431416935 | | |
| 3.1.576229 | VIRAN PATEL | ADDRESS REDACTED | | | ADA 693.119224049112<br>BTC 0.0878474510847902<br>CEL 51.9044962625398<br>DOT 15.3795058454951<br>ETH 2.3683180007255<br>LUNC 21.4614356402491<br>SOL 6.78296326420367<br>USDT ERC20 1.97875666382113<br>XRP 0.428742394172045 | | |
| 3.1.576230 | VIRANA CHEANCHARATPONG | ADDRESS REDACTED | | | BCH 0.251135691592924<br>BTC 0.0136561389059458<br>CEL 0.0211402966801379<br>ETH 0.0815333353378353<br>USDT ERC20 0.000661497631996318 | | |
| 3.1.576231 | VIRANGANA SONI | ADDRESS REDACTED | | | BTC 0.00187180901178397<br>CEL 15.464717157769<br>USDC 410 | | |
| 3.1.576232 | VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | | | ADA 0.00315760969593655<br>BTC 0.00127558818045165<br>EOS 0.332184572624105<br>ETH 0.00160151401483626<br>SOL 3.11693266447472<br>USDC 0.544714429549579 | AVAX 7.53722<br>LUNC 38.46723<br>SOL 66.5661392754957 | |
| 3.1.576233 | VIRÁNYI ZOLTÁN | ADDRESS REDACTED | | | ADA 0.0325727345576898<br>BTC 0.0106734862492626<br>ETH 0.000344289378490613<br>USDC 0.429474686858046 | | |
| 3.1.576234 | VIRAPHONH KONGDARA | ADDRESS REDACTED | | | USDC 22.1865123490284 | | |
| 3.1.576235 | VIRAPONG SUKSUKON | ADDRESS REDACTED | | | CEL 0.55516167408592<br>USDC 1.500353 | | |
| 3.1.576236 | VIRAT KISHORE | ADDRESS REDACTED | | | BTC 0.000012307471761392 | | |
| 3.1.576237 | VIRAT PANITCHAROENLAP | ADDRESS REDACTED | | | BTC 0.019255857680419 | | |
| 3.1.576238 | VIRAT PATEL | ADDRESS REDACTED | | | DOT 53.9511552025749<br>MATIC 2155.25059660038<br>MCDAI 401.145773133115 | | |
| 3.1.576239 | VIRAT TANJORN | ADDRESS REDACTED | | | CEL 0.00177765014391042 | | |
| 3.1.576240 | VIRATH KHEM | ADDRESS REDACTED | | | BTC 0.00000003110615566<br>ETH 0.000158265096216807<br>LTC 0.000013491660441517<br>UNI 0.00213785971540404<br>XLM 0.738934684997585 | | |
| 3.1.576241 | VIRAYUT KUSALASAI | ADDRESS REDACTED | | | BTC 0.149564563588934<br>CEL 165.327435365225<br>ETH 0.0446218431525259<br>USDT ERC20 113.939387 | | |
| 3.1.576242 | VIRAYUT KUSALASAI | ADDRESS REDACTED | | | BTC 0.000000003271007166<br>CEL 159.747102571327<br>ETH 0.0862662501872367<br>USDC 595.452742<br>USDT ERC20 0.22 | | |
| 3.1.576243 | VIREAK HENG | ADDRESS REDACTED | | | BTC 0.000099870889860044<br>CEL 10.9991117850089<br>EOS 0.010578222069957<br>LTC 0.000000006816217291<br>OMG 0.07443064502378<br>SGB 0.0312684579167703<br>XLM 0.000000006403198668<br>XRP 0.00477394086977669<br>ZEC 0.00000000619046718<br>ZRX 0.0548592741426359 | | |
| 3.1.576244 | VIREAK SAR | ADDRESS REDACTED | | | BTC 0.0858537704220151<br>ETH 0.149710407166121<br>KNC 25.4635328091751<br>LINK 0.00308217576007841 | | |
| 3.1.576245 | VIRENDER MITHARWAL | ADDRESS REDACTED | | | BNB 0.000074011290068481<br>BTC 0.000000104086522883999<br>CEL 0.0213771724695078<br>PAXG 0.0011467235415464<br>USDT ERC20 0.18345730585203<br>ZRX 0.134044356353989 | | |
| 3.1.576246 | VIRENDER RATHORE | ADDRESS REDACTED | | | CEL 1.09493464276102 | | |
| 3.1.576247 | VIRENDER SINGH | ADDRESS REDACTED | | | BTC 0.000007306924823199<br>USDC 0.574133046848607 | | |
| 3.1.576248 | VIRENDER SINGH | ADDRESS REDACTED | | | ADA 5730.79251418186<br>BTC 0.0226914244338632<br>CEL 10.3392077393619<br>DOGE 573.754468476554<br>DOT 64.5515247000262<br>ETH 0.0997836798070415<br>LUNC 78.5194915140267<br>MATIC 676.3437760599<br>SOL 4.19975166211545<br>XLM 1579.32920820729 | | |
| 3.1.576249 | VIRENDER SINGH | ADDRESS REDACTED | | | BTC 0.00000582844814578299<br>CEL 0.576956147772098<br>DOT 0.0169121998135206<br>MCDAI 36.44880384 | | |
| 3.1.576250 | VIRENDHAR SIVARAMAN | ADDRESS REDACTED | | | BTC 0.000000293757141322<br>MATIC 0.00676294119779605<br>USDC 0.00619831481739581 | | |
| 3.1.576251 | VIRENDRA AHIRWAR | ADDRESS REDACTED | | | ADA 0.471024864920751<br>BTC 0.000000392439677698 | | |
| 3.1.576252 | VIRENDRA BHANDARI | ADDRESS REDACTED | | | ADA 3139.33269155406<br>BTC 0.971495680625985<br>CEL 95.4163382104474<br>DOT 316.05692582973<br>ETH 14.9652142368868<br>LTC 4.46856158883901<br>OMG 180.963097488573<br>SGB 259.558572834333<br>XRP 1739.45825084315 | | |
| 3.1.576253 | VIRENDRA CHANDURE | ADDRESS REDACTED | | | BTC 0.00220682157875498<br>CEL 1.7454506564289 | | |
| 3.1.576254 | VIRENDRA DEHARIYA | ADDRESS REDACTED | | | BTC 0.0000000362295662869999<br>CEL 1.11381118750279<br>USDT ERC20 0.0726309146802176 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.576255 | VIRENDRA RAJAWAT | ADDRESS REDACTED | | | BSV 0.000000006532106876<br>BTC 0.0000000054767713<br>CEL 353.90633368695 | | |
| 3.1.576256 | VIRESH GOHIL | ADDRESS REDACTED | | | BTC 0.00000356<br>CEL 4.82284248673146<br>MCDAI 40 | | |
| 3.1.576257 | VIRESH MOHAN | ADDRESS REDACTED | | | USDT ERC20 1.03187713874875 | | |
| 3.1.576258 | VIRESH RAJA | ADDRESS REDACTED | | | ADA 56.5683468887598<br>BTC 0.00651941037569982<br>ETH 0.0832922676717857<br>LINK 2.4066211815257<br>MANA 192.244091528677 | | |
| 3.1.576259 | VIRESH TOELSIE | ADDRESS REDACTED | | | BTC 0.0223200344720482<br>CEL 0.0161993004144547<br>XRP 99.0826870830496 | | |
| 3.1.576260 | VIRG DULTON | ADDRESS REDACTED | | | CEL 4.6133195189081<br>ETH 0.00124643943561514<br>LTC 1.03888823446114<br>XRP 0.807122524156806 | | |
| 3.1.576261 | VIRGAUDAS MINIALGA | ADDRESS REDACTED | | | BTC 0.001<br>CEL 1.10585005756271 | | |
| 3.1.576262 | VIRGIL ACHARD | ADDRESS REDACTED | | | BCH 0.000000009909193127<br>BTC 0.0124127373548799<br>CEL 532.354493780343<br>ETH 0.000016189707402857<br>LTC 0.000000000806810907<br>MCDAI 0.425361564754731<br>USDC 1357.13417757994 | | |
| 3.1.576263 | VIRGIL ALDRIDGE | ADDRESS REDACTED | | | BTC 0.931806549367712<br>ETH 5.55743647050051<br>GUSD 357.322456985668<br>MATIC 1352.93887670399 | | |
| 3.1.576264 | VIRGIL BALIBANU | ADDRESS REDACTED | | | ADA 0.439945832188806<br>BTC 0.000000000249894125999999<br>CEL 32.452189576162<br>DOT 0.0442234366918574 | | |
| 3.1.576265 | VIRGIL BERNARD WEBER | ADDRESS REDACTED | | | AAVE 32.5908602210204<br>ADA 5.04345508169842<br>AVAX 0.0409428119074232<br>BTC 1.0099917105253<br>BUSD 0.0421838375212163<br>DOT 0.00413981673115237<br>ETH 30.1843151511892<br>KNC 0.271032641323651<br>LINK 0.00105933868483661<br>LTC 0.000015859844406507<br>MATIC 63.1317678920871<br>MCDAI 0.513823238891925<br>SGB 35.5133333390189<br>SNX 0.00528877198744465<br>SOL 631.258517280358<br>UMA 0.000160677123852855<br>UNI 0.429287465741134<br>USDC 0.00482691757597476 | | |
| 3.1.576266 | VIRGIL BIAU | ADDRESS REDACTED | | | ETH 0.332764052942623 | | |
| 3.1.576267 | VIRGIL BOADO | ADDRESS REDACTED | | | XRP 0.089509248119563 | | |
| 3.1.576268 | VIRGIL BREWSTER | ADDRESS REDACTED | | | CEL 0.711815178198631<br>USDC 12.0779375778185<br>USDT ERC20 0.0165242723339143 | | |
| 3.1.576269 | VIRGIL COMVALIUS | ADDRESS REDACTED | | | BTC 0.0365450296039324<br>CEL 102.539226780186<br>ETH 0.595388149057901<br>LTC 0.000000004862990461<br>XRP 0.000000104348351934 | | |
| 3.1.576270 | VIRGIL CRAIG | ADDRESS REDACTED | | | ADA 409.491396181762<br>BTC 0.001311297173086 | | |
| 3.1.576271 | VIRGIL DAVIS | ADDRESS REDACTED | | | BTC 0.00002590540727135<br>CEL 45.8990437459402<br>ETH 0.00739532151699554 | | |
| 3.1.576272 | VIRGIL FLORIN COJOCARIU | ADDRESS REDACTED | | | BNB 0.0297655678968016<br>BTC 0.00156576830755349<br>BUSD 19170.1159621156<br>CEL 20.178467901874<br>USDC 12616.3230513407<br>USDT ERC20 7.104926228799 | | |
| 3.1.576273 | VIRGIL FOSTER | ADDRESS REDACTED | | | BTC 0.00126048547185106<br>EOS 20.8558278585521<br>ETH 0.173954075852062<br>MATIC 263.094630800397<br>UNI 5.06891224729791<br>XLM 303.517593542717 | | |
| 3.1.576274 | VIRGIL GILLIAD | ADDRESS REDACTED | | | ETH 0.0771093441348391<br>LTC 0.0497865877325725<br>XLM 28.0371195791534 | | |
| 3.1.576275 | VIRGIL GIPSON | ADDRESS REDACTED | | | BTC 0.000046377038517439<br>USDC 4.9566723425332 | | |
| 3.1.576276 | VIRGIL HERACLIDE | ADDRESS REDACTED | | | CEL 2432.49564820448<br>ETH 17.6884054384636 | | |
| 3.1.576277 | VIRGIL JAMES | ADDRESS REDACTED | | | COMP 0.00616801087807641<br>DOT 0.00899364799466877<br>MATIC 0.197244934458598<br>SNX 0.412880771373736<br>USDC 0.17745062173351 | | |
| 3.1.576278 | VIRGIL KOVACS | ADDRESS REDACTED | | | BTC 0.000560252756681378<br>ETH 0.00470177637684606 | | |
| 3.1.576279 | VIRGIL KOVACS | ADDRESS REDACTED | | | ADA 50844.4988108977<br>MATIC 35666.2953278893<br>SNX 317.630873285563<br>XRP 9.58098183532851 | | |
| 3.1.576280 | VIRGIL PASCAN | ADDRESS REDACTED | | | CEL 0.386923312629422 | | |
| 3.1.576281 | VIRGIL PATTERSON | ADDRESS REDACTED | | | BAT 373.86817746659<br>BSV 0.0144409758869125<br>BTC 0.00109165247075549<br>COMP 0.0402132839248024<br>ETH 0.818857476280735<br>LINK 3.45032062777585<br>MCDAI 74.3592628436296<br>SNX 21.2543610829007<br>USDC 1207.07275254719<br>XLM 703.977068248343<br>ZRX 134.901603713135 | | |
| 3.1.576282 | VIRGIL PETIT | ADDRESS REDACTED | | | BTC 0.0023354379900451<br>CEL 1.6566954871597<br>USDC 1159.58952267143 | | |
| 3.1.576283 | VIRGIL ROBINSON III | ADDRESS REDACTED | | | BTC 0.000031027479994094 | | |
| 3.1.576284 | VIRGIL ROMULUS DICU | ADDRESS REDACTED | | | CEL 0.0015720556148632<br>ETH 0.00153852130261697 | | |
| 3.1.576285 | VIRGIL SANDOVAL | ADDRESS REDACTED | | | CEL 29.3190626757741<br>MATIC 1064.59834411 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.576286 | VIRGIL SHELTON | ADDRESS REDACTED | | | ADA 0.38516868084606<br>BTC 0.000010612460808871<br>ETH 0.000000214834125451<br>LTC 0.00244482115802175<br>MANA 0.00829632189027394<br>MATIC 0.00287756450307554<br>MCDAI 0.0524483231912697<br>USDC 0.0544624982385191 | | |
| 3.1.576287 | VIRGIL TODEA | ADDRESS REDACTED | | | BTC 0.000000646896591827<br>CEL 0.157219819261438<br>ETH 0.000000204395513079 | | |
| 3.1.576288 | VIRGIL VAN DEN DUNGEN | ADDRESS REDACTED | | | BTC 0.00112823869901275<br>CEL 16.011421906029<br>USDT ERC20 1.27614893849071 | | |
| 3.1.576289 | VIRGILE APPARU | ADDRESS REDACTED | | | AAVE 41.6338847350046<br>ADA 223.011295424653<br>BTC 0.0187886912311358<br>CEL 238.483321579834<br>ETH 2.0291265509578<br>SNX 142.76164923624<br>USDC 797.955253932428<br>XRP 57119.1143620143 | | |
| 3.1.576290 | VIRGILE DELABOUDINIERE | ADDRESS REDACTED | | | CEL 0.452746974725099<br>ETH 0.000887769209408128<br>LUNC 6.06159032686231<br>MATIC 11.4564605340622<br>USDC 0.000000036865956927<br>USDT ERC20 0.000000653549572644 | | |
| 3.1.576291 | VIRGILE DEVALLE | ADDRESS REDACTED | | | BTC 0.000001210020472275<br>CEL 1.35658198638897<br>XRP 0.000000519094472881<br>ZEC 0.45075 | | |
| 3.1.576292 | VIRGILE FLEURY | ADDRESS REDACTED | | | CEL 0.000382860204770074 | | |
| 3.1.576293 | VIRGILE GEORGES GAUTIER | ADDRESS REDACTED | | | BTC 0.00170052900913971<br>CEL 56.9980420070268<br>USDT ERC20 2661.29 | | |
| 3.1.576294 | VIRGILE GUILLOU | ADDRESS REDACTED | | | CEL 8.23523208633649<br>LTC 20.2671181617719 | | |
| 3.1.576295 | VIRGILE HEURAUX | ADDRESS REDACTED | | | BTC 0.000001193843699542<br>CEL 0.113782573035343<br>MCDAI 0.19557665289529 | | |
| 3.1.576296 | VIRGILE MONAMY | ADDRESS REDACTED | | | CEL 72.2517686801756<br>ETH 1.33482399 | | |
| 3.1.576297 | VIRGILE PAMART | ADDRESS REDACTED | | | ADA 185.143172509549<br>AVAX 2.99012657172288<br>BTC 0.000000009817059932<br>CEL 1.52325821452562<br>SOL 0.990039957953296<br>XRP 0.000000225771151083 | | |
| 3.1.576298 | VIRGILE PINELLI | ADDRESS REDACTED | | | CEL 32.0194248902573<br>ETH 0.0854576381985516<br>PAXG 0.5325619663 | | |
| 3.1.576299 | VIRGILE TOUZE | ADDRESS REDACTED | | | BTC 0.00111768904189272<br>CEL 52.6423946910243<br>ETH 0.841613705316332 | | |
| 3.1.576300 | VIRGILE VANDENDRIESSCHE | ADDRESS REDACTED | | | BTC 0.000000669789866279<br>CEL 0.568995486650886<br>USDC 25.0283801593162 | | |
| 3.1.576301 | VIRGILIA FALCAO | ADDRESS REDACTED | | | BTC 0.000594415850506097<br>CEL 1.06442786036193<br>USDC 0.0449889196928941<br>USDT ERC20 0.410286092839058 | | |
| 3.1.576302 | VIRGILIA FALCAO | ADDRESS REDACTED | | | BTC 0.000000668464305132<br>CEL 1.06233982502152<br>USDC 0.119485184479055<br>USDT ERC20 0.336498671436466 | | |
| 3.1.576303 | VIRGILIO BAZOER | ADDRESS REDACTED | | | BTC 0.000000001861335576<br>CEL 0.669303959513089 | | |
| 3.1.576304 | VIRGILIO BELLIDO SANCHEZ | ADDRESS REDACTED | | | BNB 1.51168619134246 | | |
| 3.1.576305 | VIRGILIO DE ARAUJO OLIVEIRA | ADDRESS REDACTED | | | AVAX 4.17448680968978<br>BTC 0.0419266593151367<br>CEL 4.49863714028543<br>ETH 0.383225174727408 | | |
| 3.1.576306 | VIRGILIO GARRIDO LEGASPI | ADDRESS REDACTED | | | BTC 0.0012976218538357<br>DOGE 4310.79874205296 | | |
| 3.1.576307 | VIRGILIO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000000279684562849<br>USDC 0.420539362312033 | | |
| 3.1.576308 | VIRGILIO MENNA | ADDRESS REDACTED | | | ADA 0.171854410153252<br>BNB 0.00189966193119535<br>BTC 0.000020883389433416<br>USDT ERC20 0.203493982217761 | | |
| 3.1.576309 | VIRGILIO MOSIAH MONTEMAYOR WONG | ADDRESS REDACTED | | | BTC 0.984805254900991<br>USDC 10.4141587046709 | | |
| 3.1.576310 | VIRGILIO OLIVER ADAPON JR | ADDRESS REDACTED | | | BTC 0.357873459317537<br>ETH 0.355181136347667<br>GUSD 107.910951802871<br>MATIC 14996.9579630886<br>ZEC 40.0259895216093 | | |
| 3.1.576311 | VIRGILIO PAGLIA | ADDRESS REDACTED | | | BTC 0.000001083219383349<br>CEL 1.15283177342661<br>ETH 0.000393974919820011 | | |
| 3.1.576312 | VIRGILIO REYES | ADDRESS REDACTED | | | BTC 0.154462528351181<br>ETH 1.08316726351404 | | |
| 3.1.576313 | VIRGILIO SANCHEZ | ADDRESS REDACTED | | | BAT 8.65026656883653<br>BCH 0.000607347197997807<br>BTC 0.00019908979653018<br>CEL 0.171562604562544<br>LINK 0.0011876498885331<br>LTC 0.00299516530957463<br>MCDAI 2.66477761151383<br>UNI 0.00976479745562232<br>XLM 0.000000024470224306<br>XRP 0.000000303566316935<br>ZEC 0.00424224542358387 | | |
| 3.1.576314 | VIRGILIO SILVA | ADDRESS REDACTED | | | BTC 0.00141307722128001<br>CEL 4.86360823601267<br>EOS 12.591636168554<br>MATIC 120.96586015<br>XRP 264.730414202879 | | |
| 3.1.576315 | VIRGILIO TOMAS ARES BLÁZQUEZ | ADDRESS REDACTED | | | BTC 0.00000500997751295299 | | |
| 3.1.576316 | VIRGILIO VIERNES | ADDRESS REDACTED | | | AVAX 1<br>BTC 0.000028772337016998<br>CEL 88.3539194004686<br>DOT 9.98<br>LTC 1.77944774011018<br>SNX 128.892191478546<br>USDC 1.71336886225248<br>USDT ERC20 0.361992341297386 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.576317 | VIRGILIOJR ALCOSEBA | ADDRESS REDACTED | | | BTC 0.00672990392884159<br>CEL 10.2364599774312<br>ETH 0.06434624 | | |
| 3.1.576318 | VIRGILIUS LUGITO | ADDRESS REDACTED | | | DOT 0.00223835107319152 | | |
| 3.1.576319 | VIRGILJOHN SELVI | ADDRESS REDACTED | | | BTC 0.000000263156669156<br>XRP 0.287605220529707 | | |
| 3.1.576320 | VIRGINIA ALBARRAN | ADDRESS REDACTED | | | USDC 0.00481482855617366 | | |
| 3.1.576321 | VIRGINIA ANGELA WYDA | ADDRESS REDACTED | | | ADA 2182.46086968786<br>BTC 0.137893862867946<br>ETH 5.17608237517302<br>LINK 50.7443368024016<br>USDC 1377.02938218804 | | |
| 3.1.576322 | VIRGINIA ANN MCCALLUM | ADDRESS REDACTED | | | ETH 0.829577033197801 | BTC 0.000246326721693139 | |
| 3.1.576323 | VIRGINIA AUDREY LABUSCHAGNE | ADDRESS REDACTED | | | BTC 0.150727822450929<br>CEL 73.2519806931663 | | |
| 3.1.576324 | VIRGINIA BANARES | ADDRESS REDACTED | | | CEL 0.679258510302358 | | |
| 3.1.576325 | VIRGINIA BANNISTER | ADDRESS REDACTED | | | BTC 0.00011938955690441 | | |
| 3.1.576326 | VIRGINIA BELHUMEUR | ADDRESS REDACTED | | | CEL 2.50571103998717<br>MCDAI 0.00109808732788844 | | |
| 3.1.576327 | VIRGINIA BRELAND | ADDRESS REDACTED | | | BTC 0.169393822533296 | | |
| 3.1.576328 | VIRGINIA BRUNTON | ADDRESS REDACTED | | | BTC 0.00116793288749491<br>ETH 1.74809201715494 | | |
| 3.1.576329 | VIRGINIA CACERES | ADDRESS REDACTED | | | CEL 0.0102855206744317 | | |
| 3.1.576330 | VIRGINIA CARLISLE | ADDRESS REDACTED | | | BTC 0.0185264484776273<br>ETH 0.0821091867328723 | | |
| 3.1.576331 | VIRGINIA CAROLINA BERMUDEZ HERRERA | ADDRESS REDACTED | | | BTC 0.000000416583525985<br>CEL 0.000400885780790045<br>USDC 0.314978778342442 | | |
| 3.1.576332 | VIRGINIA CHAVEZ | ADDRESS REDACTED | | | BTC 0.00336989839012993 | | |
| 3.1.576333 | VIRGINIA CHUNG | ADDRESS REDACTED | | | ADA 4.11505256522539<br>BTC 0.0947491205442728<br>CEL 0.882814149817134<br>DOT 0.000000000027238992<br>ETH 0.694068534937309<br>LTC 0.000000003120882214<br>USDC 4.50495606446368<br>USDT ERC20 1.1476654952681<br>XRP 0.435222910670958 | | |
| 3.1.576334 | VIRGINIA CREASY | ADDRESS REDACTED | | | BTC 0.000301731763176473 | BTC 0.000000001214531653 | |
| 3.1.576335 | VIRGINIA CRISTIANA DE LIMA SANTOS | ADDRESS REDACTED | | | ADA 0.014831<br>BTC 0.000008970274529718<br>CEL 0.702199477418594 | | |
| 3.1.576336 | VIRGINIA CRUZ | ADDRESS REDACTED | | | ADA 14.8819554363885<br>BTC 0.000331888216234965 | | |
| 3.1.576337 | VIRGÍNIA CRUZ | ADDRESS REDACTED | | | BTC 0.0129790935178868 | | |
| 3.1.576338 | VIRGINIA CULLA | ADDRESS REDACTED | | | BAT 122.214628174726<br>BTC 0.0412000098995801<br>USDC 430.039039281388 | | |
| 3.1.576339 | VIRGINIA DARÁZS | ADDRESS REDACTED | | | BTC 0.00773804159056535<br>CEL 1.12898527102426<br>ETH 0.279899631248012 | | |
| 3.1.576340 | VIRGINIA FRUTOS | ADDRESS REDACTED | | | BTC 0.000001123674831661<br>USDC 0.511780440569709 | | |
| 3.1.576341 | VIRGINIA FUSI | ADDRESS REDACTED | | | BTC 0.000008412894695867 | | |
| 3.1.576342 | VIRGINIA GRIGORIADOU | ADDRESS REDACTED | | | BTC 0.0000129674744935809<br>CEL 0.0428919689040282<br>ETH 0.0526499245551861<br>USDC 0.325307652829821 | | |
| 3.1.576343 | VIRGINIA GUIDO | ADDRESS REDACTED | | | USDT ERC20 0.371171021227883 | | |
| 3.1.576344 | VIRGINIA HARRY | ADDRESS REDACTED | | | BAT 0.000003065892840131<br>BTC 4.87094112033191<br>CEL 926.971849254127<br>ETH 41.2347892600804<br>LINK 163.737362337992<br>MATIC 8352.56598368178<br>SNX 29.273261291918<br>TGBP 1.31843162401455<br>USDC 6.97733409010689<br>USDT ERC20 81.684592 | | |
| 3.1.576345 | VIRGINIA HELLER | ADDRESS REDACTED | | | BTC 0.000232330030454043 | BTC 0.000000006910881357 | |
| 3.1.576346 | VIRGINIA HENLEY | ADDRESS REDACTED | | | BTC 0.00114987759591743<br>USDC 20466.4896838452 | | |
| 3.1.576347 | VIRGINIA HO | ADDRESS REDACTED | | | AAVE 13.6662084194032<br>ADA 1567.93070865381<br>AVAX 35.9499972980307<br>BTC 0.229593405186638<br>DOT 42.1748782759161<br>ETH 4.0642437489974<br>LINK 81.197810519434<br>LTC 31.6100191175891<br>MATIC 4697.74192987466 | | |
| 3.1.576348 | VIRGINIA HOWELL | ADDRESS REDACTED | | | BTC 0.000409909852490085<br>CEL 11918.043585362 | | |
| 3.1.576349 | VIRGINIA IVORY | ADDRESS REDACTED | | | BTC 0.0488507530071247<br>CEL 53.3659359928259<br>DOT 9.90680978045928<br>ETC 1.46011609<br>ETH 0.247803066789976<br>LTC 0.53604227<br>USDC 609.381570486347 | | |
| 3.1.576350 | VIRGINIA JONES | ADDRESS REDACTED | | | BTC 0.000001490656693955<br>CEL 6.96573646518276<br>ETH 0.000057085342558555<br>PAXG 0.000661591832351917<br>USDC 0.00000050951295341 | | |
| 3.1.576351 | VIRGINIA KERR | ADDRESS REDACTED | | | ADA 951.249186809624<br>BTC 0.0936234334297331<br>ETH 7.84848659998893 | | |
| 3.1.576352 | VIRGINIA KINEN | ADDRESS REDACTED | | | BTC 0.000000002046002697<br>USDC 295.140092840459 | | |
| 3.1.576353 | VIRGINIA KLEINBERG | ADDRESS REDACTED | | | AAVE 0.351255122355599<br>BAT 0.0209820973222018<br>BTC 0.138771308555872<br>DOT 7.14076138086429<br>ETH 0.0526365807805896<br>LINK 22.9814793024379<br>MATIC 764.281946665479<br>OMG 0.00186541394461657<br>SOL 12.7200916058004<br>UNI 9.14845672391196<br>USDC 324.288339521182<br>XLM 0.0433109846517138 | | |
| 3.1.576354 | VIRGINIA KRANTZ | ADDRESS REDACTED | | | BTC 0.00937221678384823 | | |
| 3.1.576355 | VIRGINIA LEE | ADDRESS REDACTED | | | BTC 0.0105168547431526<br>CEL 10.4911222750408 | | |
| 3.1.576356 | VIRGINIA LOZANO | ADDRESS REDACTED | | | BTC 0.118025293756504<br>ETH 1.44968412171719 | | |
| 3.1.576357 | VIRGINIA MACEDO | ADDRESS REDACTED | | | BTC 0.0908226485389294 | | |
| 3.1.576358 | VIRGINIA MANEY | ADDRESS REDACTED | | | BTC 0.000001722375462297<br>USDC 0.718877104456857 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.576359 | VIRGINIA MARIE POTTER | ADDRESS REDACTED | | | AAVE 2.21176717178933<br>BTC 0.084015869543452<br>DOT 31.5414195097164<br>ETH 4.40124704373072<br>MATIC 1279.69916529266 | | |
| 3.1.576360 | VIRGINIA MARTIN | ADDRESS REDACTED | | | AAVE 0.00180030200055325<br>BTC 0.127384505189455<br>ETH 2.09348785282072<br>MATIC 2.01342528898544<br>MCDAI 0.0130141396889993<br>SNX 0.109062696936444 | | |
| 3.1.576361 | VIRGINIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000794663157576<br>CEL 0.000857774899029458<br>USDC 0.308943555714095 | | |
| 3.1.576362 | VIRGINIA MASCITTI | ADDRESS REDACTED | | | BTC 0.117303030854434<br>USDT ERC20 3.03637935265029 | | |
| 3.1.576363 | VIRGINIA MCKEE | ADDRESS REDACTED | | | MCDAI 0.172244871683346 | | |
| 3.1.576364 | VIRGINIA MCKEE | ADDRESS REDACTED | | | BCH 0.000911936945139688<br>CEL 63.5943407620368<br>ETH 0.0284351139403822<br>MATIC 210.838892832824<br>USDC 46.5734692448016 | | |
| 3.1.576365 | VIRGINIA MERCEDES GOTTA | ADDRESS REDACTED | | | BTC 0.000000841114221394<br>USDT ERC20 0.281586456964678 | | |
| 3.1.576366 | VIRGINIA MUÑOZ | ADDRESS REDACTED | | | BTC 0.00128230316791343<br>USDC 1125.87102221574 | | |
| 3.1.576367 | VIRGINIA NG | ADDRESS REDACTED | | | BTC 1.56811085865539 | | |
| 3.1.576368 | VIRGINIA OTERO | ADDRESS REDACTED | | | BTC 0.00671697014194057<br>USDC 1039.78160378263 | | |
| 3.1.576369 | VIRGINIA PARIS | ADDRESS REDACTED | | | BTC 0.206046829148223<br>CEL 4.64960107861448<br>ETH 0.00115309550536623 | | |
| 3.1.576370 | VIRGINIA PECA | ADDRESS REDACTED | | | BTC 0.00000849932045662199 | | |
| 3.1.576371 | VIRGINIA PEREYRA | ADDRESS REDACTED | | | BTC 0.000000009824941317<br>CEL 0.0638390480533546 | | |
| 3.1.576372 | VIRGINIA RAIMONDO | ADDRESS REDACTED | | | BTC 0.000002919661237284<br>USDC 1.06266840246214 | | |
| 3.1.576373 | VIRGINIA RAY | ADDRESS REDACTED | | | BCH 1.4712672113871<br>BTC 2.05770088659846<br>ETH 3.05569232789944<br>LINK 74.5224592063257<br>LTC 9.64057786272111 | | |
| 3.1.576374 | VIRGINIA RICE | ADDRESS REDACTED | | | BTC 0.277490144721656<br>ETH 6.44558371930245<br>MATIC 1477.12326677407 | BTC 0.00000027 | |
| 3.1.576375 | VIRGINIA ROCHA | ADDRESS REDACTED | | | BTC 0.000000642482272248<br>ETH 0.000207007663608681<br>GUSD 0.124882167593989 | | |
| 3.1.576376 | VIRGINIA ROJAS | ADDRESS REDACTED | | | BTC 0.000000004104229002<br>CEL 0.0128133109737759<br>MCDAI 0.475406926536215 | | |
| 3.1.576377 | VIRGINIA SALAS KASTILIO | ADDRESS REDACTED | | | BTC 0.202752645670456<br>CEL 1.15116892753898<br>ETH 4.17192870810859 | | |
| 3.1.576378 | VIRGINIA SAVO | ADDRESS REDACTED | | | BTC 0.00000104659055878099<br>MATIC 0.114504145861073<br>SNX 0.0106379534043461<br>USDC 0.0688334386964533<br>ZRX 0.0130593590457953 | | |
| 3.1.576379 | VIRGINIA SHELLY JASEK | ADDRESS REDACTED | | | BTC 0.640003934672999<br>ETH 1.30938473665468<br>XLM 151.63730958555 | BTC 0.0236601746407526 | |
| 3.1.576380 | VIRGINIA SOLARES | ADDRESS REDACTED | | | CEL 1.07654518940415 | | |
| 3.1.576381 | VIRGINIA SPENCE | ADDRESS REDACTED | | | ADA 0.025090361406951<br>BTC 0.000001469284343747<br>LTC 0.000764052940714364<br>XLM 0.0526962219961153 | | |
| 3.1.576382 | VIRGINIA TESTA | ADDRESS REDACTED | | | BTC 0.000000012524738693<br>USDT ERC20 0.000526374261180924 | | |
| 3.1.576383 | VIRGINIA TORDABLE | ADDRESS REDACTED | | | BTC 0.00826440737245534<br>CEL 7.17306248273913 | | |
| 3.1.576384 | VIRGINIA TWYNHAM | ADDRESS REDACTED | | | BTC 0.103493826431323 | | |
| 3.1.576385 | VIRGINIA UNAMUNO | ADDRESS REDACTED | | | BNB 1.69483707289294<br>BTC 0.00111348794412197 | | |
| 3.1.576386 | VIRGINIA VICENTE | ADDRESS REDACTED | | | BTC 0.0277876257507622<br>CEL 35.7839751935104<br>ETH 0.650247602214518 | | |
| 3.1.576387 | VIRGINIA VILLALBA CUERVO | ADDRESS REDACTED | | | BTC 0.0129380356829139 | | |
| 3.1.576388 | VIRGINIA WANJIRU | ADDRESS REDACTED | | | BTC 0.000648740904994133<br>SGB 267.174219379359<br>XRP 1747.20605505072 | | |
| 3.1.576389 | VIRGINIA WERNER | ADDRESS REDACTED | | | BTC 0.086043259751618 | | |
| 3.1.576390 | VIRGINIA WOOD | ADDRESS REDACTED | | | BTC 0.000177591695403266<br>ETH 0.000710258963936871<br>PAXG 0.00370524010917706 | BTC 0.000000006405485159 | |
| 3.1.576391 | VIRGINIA YAN | ADDRESS REDACTED | | | AAVE 0.000828995911442727<br>ADA 0.162465638725219<br>AVAX 5.64349675310017<br>BTC 0.0170507403785999<br>ETH 0.000435667935388916<br>MATIC 2.04263109744173<br>MCDAI 45.3345262938383 | MCDAI 0.5 | |
| 3.1.576392 | VIRGINIA YORKE | ADDRESS REDACTED | | | BTC 0.000053513141783746<br>CEL 0.583982168588652<br>ETH 0.00160343059913514<br>USDC 41.5138034684319<br>USDT ERC20 9.73029335857283 | | |
| 3.1.576393 | VIRGINIA-DANA CIRSTOIU | ADDRESS REDACTED | | | BTC 0.000000005525405473<br>CEL 0.00783846790449134 | | |
| 3.1.576394 | VIRGINIA-NICULINA IONITA | ADDRESS REDACTED | | | BTC 0.000000009328160457<br>CEL 0.0352107718557997<br>USDT ERC20 0.000000768365893366 | | |
| 3.1.576395 | VIRGINIE BERGE | ADDRESS REDACTED | | | BTC 0.00594582<br>CEL 7.33662509302527<br>ETH 0.01494082<br>LTC 0.05366587 | | |
| 3.1.576396 | VIRGINIE CLOUD | ADDRESS REDACTED | | | CEL 15.2208308139733<br>MCDAI 30<br>USDC 300.28831325138<br>XLM 0.0133165993104944 | | |
| 3.1.576397 | VIRGINIE DE BRITO | ADDRESS REDACTED | | | CEL 7.51899256887098 | | |
| 3.1.576398 | VIRGINIE DE KERCHOVE | ADDRESS REDACTED | | | BTC 0.00150658028053403<br>UNI 0.103663734914362 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.576399 | VIRGINIE DOMINIQUE | ADDRESS REDACTED | | | BNB 1.50833255694396<br>BTC 0.00101012473780035<br>BUSD 74.4038909489634<br>DOT 3.74643378570125<br>ETH 0.288895396119959<br>MATIC 21.7590184219041<br>SNX 6.90602795767949<br>USDC 227.0979989073<br>USDT ERC20 230.414229078959 | | |
| 3.1.576400 | VIRGINIE DORET | ADDRESS REDACTED | | | ADA 41.3520503673855<br>AVAX 0.14699341048995<br>BTC 0.00214589<br>CEL 0.688403509591185<br>DASH 0.05014118<br>DOGE 96.0738620946051<br>LTC 0.0772032<br>SOL 0.298305928899889 | | |
| 3.1.576401 | VIRGINIE DUHEZ | ADDRESS REDACTED | | | BTC 0.00121194726595398<br>CEL 25.2878257927088<br>USDC 958.890178872779 | | |
| 3.1.576402 | VIRGINIE HARM | ADDRESS REDACTED | | | BTC 0.000011061375779094<br>CEL 74.1345323174948<br>EOS 19.1378827843627<br>ETH 0.000382317842980325<br>XLM 0.222147584249909 | | |
| 3.1.576403 | VIRGINIE HORWARD | ADDRESS REDACTED | | | BTC 0.0509546990336908<br>ETH 1.01282256376722<br>LTC 0.0015238968946043<br>XRP 0.359912992507162 | | |
| 3.1.576404 | VIRGINIE LOVEJOY | ADDRESS REDACTED | | | BTC 0.000891408003614811<br>XLM 606.224763243697<br>XRP 1018.90869892548 | | |
| 3.1.576405 | VIRGINIE MELLET | ADDRESS REDACTED | | | CEL 1.29383379741788<br>ETH 0.000131357691731935<br>OMG 0.00687075460014337<br>SGB 0.0237080457092054<br>XRP 0.156903015944443<br>ZRX 0.0193336947596161 | | |
| 3.1.576406 | VIRGINIE MORENO | ADDRESS REDACTED | | | CEL 1.62547248327223<br>SOL 11.1577353537838 | | |
| 3.1.576407 | VIRGINIE NDONG | ADDRESS REDACTED | | | BTC 0.00380274200907049<br>ETH 0.081101846819237<br>SGB 16.3176725651798<br>XRP 204.158204408302 | | |
| 3.1.576408 | VIRGINIE PROCUREUR | ADDRESS REDACTED | | | BTC 0.0497692838493201<br>CEL 6.03907033832455<br>MCDAI 40 | | |
| 3.1.576409 | VIRGINIE PUJOL | ADDRESS REDACTED | | | BTC 0.00112675387066959<br>CEL 72.3494724559346 | | |
| 3.1.576410 | VIRGINIE SAFA | ADDRESS REDACTED | | | CEL 0.308689527552356 | | |
| 3.1.576411 | VIRGINIE SAMSON | ADDRESS REDACTED | | | BTC 0.00000089570652871<br>CEL 3.25943958817366 | | |
| 3.1.576412 | VIRGINIE SAVARY | ADDRESS REDACTED | | | BTC 0.00157423942514587<br>CEL 36.4479777419542<br>COMP 0.3529<br>ETH 0.405<br>OMG 12.66327 | | |
| 3.1.576413 | VIRGINIE VALETTE | ADDRESS REDACTED | | | BTC 0.39743225774724<br>DOT 83.0401109496522<br>ETH 3.19424254144924<br>XRP 1578.5545383805 | | |
| 3.1.576414 | VIRGINIE VENTURA | ADDRESS REDACTED | | | BTC 0.000000005178744071<br>CEL 6.58221173872696 | | |
| 3.1.576415 | VIRGINIJA JONUŠAITĖ | ADDRESS REDACTED | | | BTC 0.000000035550123661<br>USDC 0.0681897415706697 | | |
| 3.1.576416 | VIRGINIJUS SAULAITIS | ADDRESS REDACTED | | | BTC 0.00421900473672893 | | |
| 3.1.576417 | VIRGINIO FERRO | ADDRESS REDACTED | | | BTC 0.00000065229171038699<br>CEL 0.507660635454202<br>PAXG 0.0000195030103899509<br>USDT ERC20 0.472918570502089 | | |
| 3.1.576418 | VIRGINIO MONTEIRO | ADDRESS REDACTED | | | BTC 0.000004576549646117 | | |
| 3.1.576419 | VIRGOLINO DAMASIO | ADDRESS REDACTED | | | BTC 0.001829642200631<br>CEL 9.23936392294721<br>ETH 0.0289980219600962 | | |
| 3.1.576420 | VIRGONDO KODHIAT | ADDRESS REDACTED | | | BTC 0.101238176384547 | | |
| 3.1.576421 | VIRGUS WOOD | ADDRESS REDACTED | | | BTC 0.00154198473362131 | | |
| 3.1.576422 | VIRIDIANA CEBALLOS | ADDRESS REDACTED | | | ADA 59.9135717373013<br>BTC 0.00362142584447162<br>ETH 0.0632855326804671<br>LINK 2.5714966598365<br>MATIC 7.24836118850058 | | |
| 3.1.576423 | VIRITPOL PRATANPORNTRAKUL | ADDRESS REDACTED | | | BTC 0.00000019395543068<br>CEL 0.0205262617203293 | | |
| 3.1.576424 | VIRNALISE WHITE | ADDRESS REDACTED | | | ADA 1823.80932389823<br>BTC 0.000000214508635077<br>CEL 0.104687173111875<br>ETH 0.00197478450672879<br>MATIC 1.21748930940029<br>PAXG 0.000002394966523975<br>USDC 0.0785520556793267<br>USDT ERC20 0.00263999358656054 | | |
| 3.1.576425 | VIROL PROVIDENCE IV | ADDRESS REDACTED | | | BTC 0.000824647183954473<br>EOS 109.323716985996 | | |
| 3.1.576426 | VIROON KONGSERMSUP | ADDRESS REDACTED | | | BTC 0.00083658210814624<br>CEL 0.82579678802447 | | |
| 3.1.576427 | VIRPAUL BAINS | ADDRESS REDACTED | | | BNB 0.00462646539198384<br>BTC 0.000043805080828836<br>CEL 0.205723460983813<br>ETH 0.00200735404595757<br>LUNC 0.0301054397532246<br>MATIC 5.35931630181594<br>MCDAI 0.0603093756230408 | | |
| 3.1.576428 | VIRSAVIIA KACHMALA | ADDRESS REDACTED | | | BTC 0.000000453131920629<br>ETH 0.00000388207284336499<br>USDC 0.620700753158099 | | |
| 3.1.576429 | VIRTERA, LLC | N MAIN STREET, BOUNTIFUL, UTAH 84010 | | | BTC 0.00128468107634156<br>ETH 3.59413566512609<br>SOL 267.930152659172<br>USDC 0.160258462445364 | BTC 0.00003505<br>ETH 0.00650918771846461<br>SOL 0.29498525<br>USDC 79.1922698286611 | |
| 3.1.576430 | VIRTUAL ASSETS LLC | 19934 WOLF ROAD, MOKENA , ILLINOIS 60448 | | | CEL 1.08110021223015 | | |
| 3.1.576431 | VIRUP GUBBA | ADDRESS REDACTED | | | BTC 0.0561481734900674<br>USDC 82626.5458047901 | | |
| 3.1.576432 | VIRUS TAN | ADDRESS REDACTED | | | BTC 0.0000000536764307<br>CEL 0.339920855165449 | | |
| 3.1.576433 | VIRUTHAMBAL RAJAMANI | ADDRESS REDACTED | | | BTC 0.000000887152090539<br>CEL 0.119506969124635 | | |
| 3.1.576434 | VIRVE HILTUNEN | ADDRESS REDACTED | | | BTC 0.0116831984795555<br>ETC 10.2618697928001 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.576435 | VIRVE RANTONEN | ADDRESS REDACTED | | | BTC 0.000004444790212242<br>CEL 0.0466176225985593<br>ETH 0.000153626167283325 | | |
| 3.1.576436 | VIRZI GIUSEPPE | ADDRESS REDACTED | | | BTC 0.0947884031872125<br>CEL 5.22179660149163 | | |
| 3.1.576437 | VISAL HAM | ADDRESS REDACTED | | | XRP 229.52 | | |
| 3.1.576438 | VISALATCHI ARUMUGAM | ADDRESS REDACTED | | | BTC 0.000026592490971125<br>CEL 0.123314760617779 | | |
| 3.1.576439 | VISAN ANDREI | ADDRESS REDACTED | | | USDC 0.146224321294811 | | |
| 3.1.576440 | VISANOK SIENGLERSE | ADDRESS REDACTED | | | BTC 0.0161628759345578<br>DOT 11.1468231811057<br>ETH 0.112004925641783<br>MATIC 391.904747377581<br>USDC 91.3627697550884 | | |
| 3.1.576441 | VISAVACHIT EKSURAPONG | ADDRESS REDACTED | | | BTC 0.0228189489402505<br>CEL 11.9393270228906 | | |
| 3.1.576442 | VISCONTI LORIS | ADDRESS REDACTED | | | CEL 0.411322876409617 | | |
| 3.1.576443 | VISETH SAN | ADDRESS REDACTED | | | CEL 0.269016580503615 | | |
| 3.1.576444 | VISHAAL ABHINAV | ADDRESS REDACTED | | | BTC 0.000955525827440808<br>ETH 1.80809508681699 | | |
| 3.1.576445 | VISHAAL DEVANABOYINA | ADDRESS REDACTED | | | CEL 8.83832857100276<br>USDC 271.883870487247 | | |
| 3.1.576446 | VISHAAL GOKAL | ADDRESS REDACTED | | | BTC 0.0247431577435541<br>ETH 0.0583942442281949 | | |
| 3.1.576447 | VISHAAL KURUVANKA | ADDRESS REDACTED | | | BTC 0.493846973295747<br>MATIC 215.169651427048 | | |
| 3.1.576448 | VISHAJ S/O MOORTHY | ADDRESS REDACTED | | | BTC 0.000169922961659028 | | |
| 3.1.576449 | VISHAKHA JANI | ADDRESS REDACTED | | | BTC 0.00668755741997895<br>CEL 0.404787881680064<br>DOT 0.0114825977142022 | | |
| 3.1.576450 | VISHAL ABROL | ADDRESS REDACTED | | | BTC 0.000542345949633707<br>ETH 0.00802277654379831<br>USDC 33.1257922689181 | BTC 0.00429114075412606<br>ETH 0.000000879924525129<br>USDC 0.32773281587251 | |
| 3.1.576451 | VISHAL ADVANI | ADDRESS REDACTED | | | BTC 0.000316135648469059<br>ETH 0.000018558739751103<br>MATIC 3.50184920010308<br>SOL 0.017309855465905<br>USDC 0.00803550788156104 | BTC 0.000000005350023336<br>ETH 0.000135914956962277<br>SOL 0.00000000078017048<br>USDC 0.00227366606953347 | |
| 3.1.576452 | VISHAL AGARWALA | ADDRESS REDACTED | | | AAVE 0.00258691762229433<br>BTC 0.258289662851368<br>ETH 0.0426835828474551 | BTC 0.00168064226138245 | |
| 3.1.576453 | VISHAL BAGGA | ADDRESS REDACTED | | | BTC 0.000000021626727254<br>MCDAI 0.0293958960608313 | | |
| 3.1.576454 | VISHAL BAMBA | ADDRESS REDACTED | | | ADA 1066.21427879029<br>AVAX 182.009695131188<br>BTC 1.61670063249835<br>DOT 0.0460272477216881<br>ETH 8.88191046044865<br>LINK 180.103153866422<br>MANA 2072.90191525339<br>MATIC 14487.7000850683<br>SOL 306.621899936162<br>USDC 32771.862966512 | | |
| 3.1.576455 | VISHAL BAROT | ADDRESS REDACTED | | | BTC 0.000000233240495799<br>CEL 0.255705606109097 | | |
| 3.1.576456 | VISHAL BEDI | ADDRESS REDACTED | | | BTC 0.0011609003459363<br>USDC 550.243929206147 | | |
| 3.1.576457 | VISHAL BHAGWAT | ADDRESS REDACTED | | | BTC 0.058181247522463<br>CEL 0.204286161704965<br>DOT 235.679323613114<br>USDC 1366.06860789269 | | |
| 3.1.576458 | VISHAL BONGALE | ADDRESS REDACTED | | | BTC 0.0000006870668656559999<br>USDT ERC20 0.661605010934674 | | |
| 3.1.576459 | VISHAL BURMAN | ADDRESS REDACTED | | | BTC 0.0011<br>CEL 1.08500386773324 | | |
| 3.1.576460 | VISHAL CHAHWALA | ADDRESS REDACTED | | | ADA 0.00000011439682213<br>BTC 0.000000032096622084<br>CEL 0.111054622727113 | | |
| 3.1.576461 | VISHAL CHANDAWARKAR | ADDRESS REDACTED | | | BTC 0.00141122718105178<br>ETH 2.35806100615692 | | |
| 3.1.576462 | VISHAL CHANDRAKANT BHUDIA | ADDRESS REDACTED | | | ADA 6986.946<br>BAT 0.14<br>BTC 0.26079213567743<br>CEL 2853.27284687951<br>DOT 151.81365<br>ETH 29.00300357<br>LINK 245.616891305132<br>LTC 53.82302<br>MATIC 1487.1273<br>SOL 0.00906<br>SUSHI 279.888889<br>UNI 109.7486<br>USDC 0.009<br>XLM 1247.4427104925 | | |
| 3.1.576463 | VISHAL CHAVAN | ADDRESS REDACTED | | | CEL 1.08727269989921 | | |
| 3.1.576464 | VISHAL CHITYAL | ADDRESS REDACTED | | | XRP 0.00676815489630555 | | |
| 3.1.576465 | VISHAL DHURVE | ADDRESS REDACTED | | | BTC 0.000002191363282631<br>CEL 0.582854029470179 | | |
| 3.1.576466 | VISHAL GADE | ADDRESS REDACTED | | | BNB 0.00235850844966608 | | |
| 3.1.576467 | VISHAL GAIKWAD | ADDRESS REDACTED | | | BTC 0.132223999689998<br>ETH 0.000246610872436031<br>USDC 4.38491386106057 | | |
| 3.1.576468 | VISHAL GAIKWAD | ADDRESS REDACTED | | | CEL 1.0928781856083 | | |
| 3.1.576469 | VISHAL GAJULL | ADDRESS REDACTED | | | BTC 0.000105657603327066 | | |
| 3.1.576470 | VISHAL GARG | ADDRESS REDACTED | | | BTC 0.000004534627934515<br>ETH 0.0000612343410196429<br>MATIC 0.19070156721601 | | BTC 0.00000000534786572 |
| 3.1.576471 | VISHAL GUJRAL | ADDRESS REDACTED | | | BCH 0.000553972321398712<br>BTC 0.000003934094263281<br>CEL 1.09945500998105<br>DASH 0.00851363554932052<br>ETH 0.000171781982803141<br>LTC 0.0148188402370786<br>USDC 0.00363443624845779<br>ZRX 2.87114698339978 | | |
| 3.1.576472 | VISHAL HARISH POPAT | ADDRESS REDACTED | | | ETH 0.0509606716264188 | | |
| 3.1.576473 | VISHAL HASMUKH PATEL | ADDRESS REDACTED | | | BTC 0.00680575860726154<br>ETH 0.302377073979215 | BTC 0.000000003091651417<br>CEL 45.8498275895164 | |
| 3.1.576474 | VISHAL HEMRAJANI | ADDRESS REDACTED | | | BTC 0.00113418855824603<br>USDC 42.1391938295552 | | |
| 3.1.576475 | VISHAL JHA | ADDRESS REDACTED | | | ADA 103.284828056886<br>BTC 0.0119883187145499<br>USDC 327.902796677683 | | |
| 3.1.576476 | VISHAL JOSHI | ADDRESS REDACTED | | | BTC 0.000000865804857966<br>MATIC 2.95478799808994<br>USDC 0.131725131478574<br>XLM 0.248311863696679 | BTC 0.000000007647683476<br>XLM 1208.39609256122 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.576477 | VISHAL JOSHI | ADDRESS REDACTED | | | BTC 0.0630041409944779<br>ETH 0.920323546883491<br>LTC 2.13853137381439<br>USDC 697.780303931058 | | |
| 3.1.576478 | VISHAL KADAM | ADDRESS REDACTED | | | USDT ERC20 0.426361816715281 | | |
| 3.1.576479 | VISHAL KARIR | ADDRESS REDACTED | | | BTC 4.85701889102311<br>CEL 1.14280876578888 | | |
| 3.1.576480 | VISHAL KARPATRI | ADDRESS REDACTED | | | BTC 0.00144130044696406 | | |
| 3.1.576481 | VISHAL KASHYAP | ADDRESS REDACTED | | | BTC 0.00115253091663208<br>CEL 0.486364186857787<br>SNX 126.358289515157<br>XRP 3017.24442665219 | | |
| 3.1.576482 | VISHAL KAVIA | ADDRESS REDACTED | | | AAVE 46.4752829580558<br>ADA 5315.79952998369<br>BTC 0.255736356231442<br>CEL 0.00268329289839922<br>DOT 343.348533571222<br>ETH 2.38041599787965<br>LINK 314.275442206785<br>MATIC 8375.4868319164<br>USDC 3076.13716768009<br>XLM 7869.60031323432 | | |
| 3.1.576483 | VISHAL KHATNANI | ADDRESS REDACTED | | | ADA 3196.79327111993<br>AVAX 0.0319420087918651<br>BTC 0.0012708167340798<br>DOT 10.6314829100991<br>ETH 3.01437731091549<br>SGB 126.413948712665<br>USDC 5.76566590612278<br>XRP 1540.42269263467 | | |
| 3.1.576484 | VISHAL KOTHARI | ADDRESS REDACTED | | | CEL 1.085966668536155 | | |
| 3.1.576485 | VISHAL KUMAR | ADDRESS REDACTED | | | CEL 1.08207854731569<br>EOS 2.34071018350937<br>SGB 0.0004623449032314443<br>XRP 0.00308997404131273 | | |
| 3.1.576486 | VISHAL KUMAR | ADDRESS REDACTED | | | AAVE 8.32851247415827<br>ADA 1.11924925843566<br>BTC 0.00200394652022705<br>DOT 0.0764074318034792<br>ETH 11.7727114644136<br>LINK 152.346621762581<br>MATIC 3469.1926666435<br>SOL 124.43615131373<br>UNI 0.0216529928312665<br>USDC 35897.3799727636 | BTC 0.000000005454035243<br>USDC 209.86 | |
| 3.1.576487 | VISHAL KUMAR | ADDRESS REDACTED | | | ADA 335.618603220131<br>BNB 0.855648230920092<br>BTC 0.0122200806745787<br>CEL 0.371096632255773<br>ETH 0.95636803404514<br>XRP 3469.58500994727 | | |
| 3.1.576488 | VISHAL KUMAR | ADDRESS REDACTED | | | BTC 0.0145447202940748<br>LUNC 6.0703564425896 | | |
| 3.1.576489 | VISHAL KUMAR VASWANI | ADDRESS REDACTED | | | CEL 0.00398471352715337<br>ETH 0.00148215928443772 | | |
| 3.1.576490 | VISHAL LAHERCHAND SAVLA | ADDRESS REDACTED | | | ADA 66.3674702453444<br>BTC 0.0204442881971457<br>ETH 0.33213758906571 | | |
| 3.1.576491 | VISHAL MAINI | ADDRESS REDACTED | | | AAVE 0.00553964667695122<br>BAT 1.35956394066458<br>BTC 0.963314597897937<br>COMP 0.00431994195888393<br>DOT 0.375117299603281<br>EOS 0.165342127591946<br>ETH 0.0285856401042451<br>LINK 0.0329391433507344<br>MATIC 6.3283213175329<br>SNX 0.826354818972804<br>UNI 0.0622083613148575<br>USDC 0.318098496262701<br>ZEC 0.00503301987282575 | | |
| 3.1.576492 | VISHAL MALVIYA | ADDRESS REDACTED | | | BNB 0.000000009773277294<br>BTC 0.000000003793284619<br>CEL 0.352584016974814 | | |
| 3.1.576493 | VISHAL MANHAS | ADDRESS REDACTED | | | CEL 1.070106373025 | | |
| 3.1.576494 | VISHAL MANOTA | ADDRESS REDACTED | | | CEL 0.0132785177245694<br>XRP 0.673396333729781 | | |
| 3.1.576495 | VISHAL MEHRA | ADDRESS REDACTED | | | CEL 0.0906337155292805<br>ETH 0.0423146123648428<br>LINK 226.860043319077<br>XTZ 2.939765 | | |
| 3.1.576496 | VISHAL MISHRA | ADDRESS REDACTED | | | BTC 0.125437027297018<br>CEL 10.0148037744468<br>ETH 1.93985479703716 | | |
| 3.1.576497 | VISHAL MISTRY | ADDRESS REDACTED | | | BTC 0.000757695928508502<br>BUSD 235.93774562017<br>CEL 0.096279589851499 | | |
| 3.1.576498 | VISHAL N BANDIWADDAR | ADDRESS REDACTED | | | BTC 0.00238254974630249<br>CEL 5.99975831823449<br>USDT ERC20 406.964083 | | |
| 3.1.576499 | VISHAL PARIHAR | ADDRESS REDACTED | | | BTC 0.0154006990704675<br>CEL 0.00380050982159046<br>COMP 0.0438204077476387<br>DOT 3.23442608656019<br>LTC 0.000526368528743863<br>MATIC 98.6690695985871<br>MCDAI 32.6124226991065 | | |
| 3.1.576500 | VISHAL PARMAR | ADDRESS REDACTED | | | BTC 0.00371153067998522<br>CEL 1.50218454693174 | | |
| 3.1.576501 | VISHAL PARWANI | ADDRESS REDACTED | | | BTC 0.00118647819299357<br>USDC 3216.5765951489 | | |
| 3.1.576502 | VISHAL PATEL | ADDRESS REDACTED | | | BTC 0.00218167857225132<br>ETH 0.0136001466996337<br>USDC 0.907910000582971 | USDC 0.000000300422758163 | |
| 3.1.576503 | VISHAL PATEL | ADDRESS REDACTED | | | CEL 0.0433408058844388 | | |
| 3.1.576504 | VISHAL PATEL | ADDRESS REDACTED | | | ADA 0.0129790563329133<br>BTC 0.000001632743441805<br>ETH 0.000029710330282985<br>MATIC 0.00356473990860054 | ADA 33.5347518710669<br>BTC 0.00342219716759535<br>ETH 0.0583941299195869<br>MATIC 5.19992894334257 | |
| 3.1.576505 | VISHAL PATEL | ADDRESS REDACTED | | | ADA 94.6162963874319<br>BTC 0.00991879805507338<br>LINK 2.76000523076815 | | |
| 3.1.576506 | VISHAL PATEL | ADDRESS REDACTED | | | BTC 0.000075182484658269 | | |
| 3.1.576507 | VISHAL PATEL | ADDRESS REDACTED | | | ADA 1.51938260960278<br>MATIC 2089.32082860908 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.576508 | VISHAL PATEL | ADDRESS REDACTED | | | ADA 422.911779605496<br>AVAX 27.0570567557386<br>BTC 0.00226530231861878<br>DOT 110.401364178102<br>ETH 0.318361539713654<br>KNC 167.093495716795<br>MATIC 1074.77884557778<br>SNX 21.2100201523711<br>SOL 5.01654176744391<br>XLM 0.0839877105597066<br>XTZ 597.90619086737 | DOT 31.9<br>XTZ 0.8 | |
| 3.1.576509 | VISHAL PATEL | ADDRESS REDACTED | | | BTC 0.000158666585433494<br>ETH 0.00291333934037982<br>MCDAI 42.6391539102487 | | |
| 3.1.576510 | VISHAL PATEL | ADDRESS REDACTED | | | BTC 0.698013612550569<br>ETH 0.000704264154685333 | | |
| 3.1.576511 | VISHAL PATEL | ADDRESS REDACTED | | | CEL 102.80266633806<br>ETH 5.02177341798489<br>UNI 4.47070544700396 | | |
| 3.1.576512 | VISHAL PRAMOD JAISWAL | ADDRESS REDACTED | | | BTC 0.000000222611993299<br>ETH 0.000002201953602077<br>MATIC 0.238731438270477 | | |
| 3.1.576513 | VISHAL PRASHAR | ADDRESS REDACTED | | | AAVE 0.00130484132458829<br>BTC 0.000337289967201558<br>CEL 0.546255935560822<br>ETH 0.000008701725030152<br>UNI 0.0197952256861346 | | |
| 3.1.576514 | VISHAL RABHERU | ADDRESS REDACTED | | | BAT 826.837781673394<br>BCH 0.0900649687085622<br>BTC 0.104449815582618<br>CEL 90.4383373048098<br>DASH 5.60274154688599<br>EOS 4.05895143999048<br>ETH 4.94359970321086<br>LINK 100.23397073489<br>LTC 19.8828103551437<br>MCDAI 20.838453947069<br>OMG 11.3715441167473<br>SGB 603.419925456053<br>SNX 399.212040747106<br>USDC 0.000000211946108952<br>XLM 1740.25045869423<br>XRP 4044.12177971536<br>ZRX 1757.75753064522 | | |
| 3.1.576515 | VISHAL RAJ NAIDU CAUNCHI | ADDRESS REDACTED | | | BTC 0.00120075286300354<br>USDC 0.789125737019048 | | |
| 3.1.576516 | VISHAL SACHAR | ADDRESS REDACTED | | | AAVE 5.34203968737105<br>ADA 107.87512092169<br>BTC 0.280092227385167<br>EOS 61.2416244076745<br>ETH 6.46860486500061<br>LUNC 6.94398693797732<br>MANA 117.917996012465 | | |
| 3.1.576517 | VISHAL SAHNI | ADDRESS REDACTED | | | ADA 340.400914806213<br>BTC 0.00180055458123829<br>CEL 0.120749441516353<br>DOT 4.51882627850843<br>ETH 0.00393181383836601<br>USDC 1447.66120516046<br>USDT ERC20 2387.90106581931<br>XLM 1276.64851005271 | | |
| 3.1.576518 | VISHAL SAINI | ADDRESS REDACTED | | | BCH 1.00094374932962<br>BTC 0.00551868543175949<br>CEL 10.6031391281677<br>EOS 7.00234801362254<br>LTC 1.00055596857625<br>XLM 305.079073485068 | | |
| 3.1.576519 | VISHAL SANKAR SIVASANKAR | ADDRESS REDACTED | | | BTC 0.00170598541112234<br>ETH 0.323169737027242 | | |
| 3.1.576520 | VISHAL SARODE | ADDRESS REDACTED | | | BTC 0.000184697542328759<br>DOT 0.0616494263519341<br>ETH 0.00849808265436506<br>SOL 0.237110288042105<br>USDC 0.00328175278036714 | BTC 0.132972023586431<br>DOT 27.5458484613667<br>ETH 7.41663080642067<br>SOL 185.549310844848<br>USDC 1.84963611519869 | |
| 3.1.576521 | VISHAL SAWANT | ADDRESS REDACTED | | | ETH 0.00295210075867243 | | |
| 3.1.576522 | VISHAL SHAH | ADDRESS REDACTED | | | BTC 0.000001534789660095599<br>ETC 55.4180043313876 | | |
| 3.1.576523 | VISHAL SHAH | ADDRESS REDACTED | | | CEL 1.11811109182284<br>USDC 11.2806391357675 | | |
| 3.1.576524 | VISHAL SHAH | ADDRESS REDACTED | | | ADA 4439.92801662027<br>AVAX 60.9547076206762<br>BTC 0.165598228048949<br>DOT 223.822311250584<br>ETH 1.21451424593692<br>SOL 45.531016248157<br>USDC 1090.00241568391 | AVAX 9.10270582079436 | |
| 3.1.576525 | VISHAL SHAH | ADDRESS REDACTED | | | BTC 0.00134233518413687<br>ETH 0.00129769169006385 | | |
| 3.1.576526 | VISHAL SHARMA | ADDRESS REDACTED | | | AAVE 3.97300714788341<br>ADA 588.587773445941<br>BTC 0.945344394673042<br>DOT 119.814741491139<br>ETH 0.00311881662595651<br>LTC 4.23264244141523<br>USDC 1.65358275101182<br>XLM 1479.59976611226 | | |
| 3.1.576527 | VISHAL SHARMA | ADDRESS REDACTED | | | ETH 0.0336659086740171 | | |
| 3.1.576528 | VISHAL SHARMA | ADDRESS REDACTED | | | AAVE 0.000653837125213588<br>BCH 0.00021955057168584<br>BNT 0.223692838035976<br>BTC 0.000024650190748116<br>CEL 0.202091160470587<br>COMP 0.00204709582136982<br>DASH 0.00480010958189291<br>EOS 0.26254582532856<br>ETH 0.000019421427750387<br>MATIC 1457.0301940681<br>OMG 0.00424156345218258<br>PAXG 0.000186314977000249<br>SNX 0.194471921425147<br>UNI 0.0122322957590346<br>USDC 0.00354987253967912<br>XLM 0.530959061613848<br>ZEC 9.21061848463569<br>ZRX 0.109467865268568 | CEL 0.000027355080503825 | |
| 3.1.576529 | VISHAL SHEKHAR | ADDRESS REDACTED | | | ADA 0.269128121239904<br>BTC 0.00109583502655462 | | |
| 3.1.576530 | VISHAL SHELAKE | ADDRESS REDACTED | | | BTC 0.000000006046821049<br>CEL 0.390108526159398 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.576531 | VISHAL SHERPA | ADDRESS REDACTED | | | BTC 0.0622935707952802<br>CEL 0.171281649812628<br>ETH 0.103682853320246<br>LUNC 15.2636887581133<br>USDC 213.4411059043 | | |
| 3.1.576532 | VISHAL SONI | ADDRESS REDACTED | | | ADA 1.51255858933161<br>AVAX 34.1483610108009<br>BTC 0.0701232693036134<br>DOT 103.704702762035<br>ETH 2.27951580062383<br>MATIC 927.510736894306<br>SOL 23.7195930630847<br>USDC 23160.874098912 | ADA 1297.74408170497<br>BTC 0.0163878 | |
| 3.1.576533 | VISHAL SOOD | ADDRESS REDACTED | | | BTC 0.000000604144821096<br>USDC 0.127960610828104 | | USDC 0.000130640594994504 |
| 3.1.576534 | VISHAL SURYAVANHSI | ADDRESS REDACTED | | | BNB 0.000024690895341012<br>CEL 0.0268404931654925 | | |
| 3.1.576535 | VISHAL SUTARIYA | ADDRESS REDACTED | | | ETH 0.000000002263371011 | | |
| 3.1.576536 | VISHAL THAPA | ADDRESS REDACTED | | | BTC 0.00107625424725744<br>DOT 0.11598836806433 | | |
| 3.1.576537 | VISHAL THOMAS | ADDRESS REDACTED | | | ADA 340.121124593039<br>BTC 0.254884318797663<br>CEL 2562.63004677268<br>ETH 1.64424253313621<br>MATIC 2090.12052581658<br>MCDAI 30.2946910111622<br>SGB 0.00687648917545661<br>USDC 5.02533878357655<br>USDT ERC20 126.370694132944<br>XLM 732.29505740886<br>XRP 263.276549545111 | | |
| 3.1.576538 | VISHAL TRIVEDI | ADDRESS REDACTED | | | CEL 0.00406315996429719 | | |
| 3.1.576539 | VISHAL VARGHESE | ADDRESS REDACTED | | | ADA 136.939372073607<br>BTC 0.000002459233737551<br>DOT 0.0172032970889118<br>USDT ERC20 0.34019345972295 | | |
| 3.1.576540 | VISHAL VATS | ADDRESS REDACTED | | | CEL 0.303638390519778<br>LINK 0.00339125304322903<br>XRP 0.0458795673876506 | | |
| 3.1.576541 | VISHAL VERMA | ADDRESS REDACTED | | | 1INCH 1914.81855421242<br>ADA 1028.54300296706<br>BTC 0.0130997319939393<br>DASH 1.04483693058596<br>ETH 1.03209390578513<br>MATIC 105755.899956571<br>SNX 3624.07194236747<br>ZEC 1.02537575596635 | | |
| 3.1.576542 | VISHAL VERMA | ADDRESS REDACTED | | | BUSD 408.353878857808 | | |
| 3.1.576543 | VISHAL VERMA | ADDRESS REDACTED | | | BTC 0.000781860491330469 | | |
| 3.1.576544 | VISHALCHANDRA K SEN | ADDRESS REDACTED | | | BTC 0.00215945884056436<br>CEL 47.3929479098418<br>DOT 0.00503868240137377<br>ETH 0.0175582313902578<br>MATIC 0.819469148644184<br>USDC 0.0490653186521994 | BTC 4.92568836671354<br>CEL 0.301974096835763 | |
| 3.1.576545 | VISHALDEEP SINGH | ADDRESS REDACTED | | | CEL 1.40583043314181 | | |
| 3.1.576546 | VISHALI MAHAJAN | ADDRESS REDACTED | | | CEL 108.064269027805 | | |
| 3.1.576547 | VISHALI SANGHISHETTY | ADDRESS REDACTED | | | BTC 0.0187533376279691<br>ETH 0.157935472880485 | | |
| 3.1.576548 | VISHALISHWARAN DEIVASIGAMANI SIVAKUMAR | ADDRESS REDACTED | | | ADA 7.39370930399214<br>CEL 1.11368618266388<br>MATIC 10.9631638632286 | | |
| 3.1.576549 | VISHANT BOEDHOE | ADDRESS REDACTED | | | BTC 0.000001888978601737<br>CEL 10.1753404873461<br>USDT ERC20 3.255176 | | |
| 3.1.576550 | VISHANT PAL | ADDRESS REDACTED | | | ADA 0.000000245901639344<br>BTC 0.000000660793364238<br>CEL 0.294637770870614<br>LTC 0.00286389180225256<br>USDT ERC20 0.33188580661868 | | |
| 3.1.576551 | VISHANT PATEL | ADDRESS REDACTED | | | BTC 1.09744560048828<br>ETH 5.69261679720117 | | |
| 3.1.576552 | VISHANTH SHRIKUMAR | ADDRESS REDACTED | | | BCH 0.169339650320228<br>BTC 0.189203293357597<br>CEL 30.1285116324135<br>ETH 2.25757158780386<br>LTC 2.07192284226605<br>XRP 836.905820599574 | | |
| 3.1.576553 | VISHAVDEEP SINGH | ADDRESS REDACTED | | | ADA 1083.05604264087<br>BAT 191.356708310728<br>BTC 0.00582072845517311<br>CEL 1.4056872207347<br>DOGE 13221.4312015174<br>ETH 3.44639346383423<br>MATIC 51.0614721503497 | | |
| 3.1.576554 | VISHESH BHARARA | ADDRESS REDACTED | | | BTC 0.000002249034768745<br>CEL 73837.6380959439<br>USDT ERC20 44.638707 | | |
| 3.1.576555 | VISHESH BHATIA | ADDRESS REDACTED | | | AAVE 0.00364722176521018<br>BTC 0.000602303127774645<br>ETH 0.01893664816521<br>MATIC 2.53874387466959 | | |
| 3.1.576556 | VISHESH CHOPRA | ADDRESS REDACTED | | | BTC 0.000020559934164866<br>CEL 1.09945500998105<br>ETH 0.000324415693486098 | | |
| 3.1.576557 | VISHESH GOYAL | ADDRESS REDACTED | | | CEL 0.160380667268908<br>ETH 0.00201289491340437<br>XLM 42.4321107083625 | | |
| 3.1.576558 | VISHESH JAISWAL | ADDRESS REDACTED | | | BTC 0.00000001538696326<br>CEL 0.0283626368503956<br>XRP 1.42237658447279 | | |
| 3.1.576559 | VISHESH MARWAH | ADDRESS REDACTED | | | BTC 0.000124953380941495<br>BUSD 0.00774152705820752<br>DOT 0.10693112139067<br>ETH 3.86215547911229<br>LUNC 0.0591685640653885<br>MATIC 1998.13339589887 | | |
| 3.1.576560 | VISHESH PAREKH | ADDRESS REDACTED | | | BTC 0.000549977773645284<br>CEL 0.569593885753046 | | |
| 3.1.576561 | VISHESH SOOD | ADDRESS REDACTED | | | BTC 0.00000060294238772<br>CEL 0.92639511726222 | | |
| 3.1.576562 | VISHESH SURANA | ADDRESS REDACTED | | | BTC 0.000069079339383371 | | |
| 3.1.576563 | VISHESHKUMAR NAIK | ADDRESS REDACTED | | | CEL 0.0828166415122245 | | |
| 3.1.576564 | VISHMA PATHAK | ADDRESS REDACTED | | | BNB 0.000012662710428389<br>BTC 0.000004806845403115<br>CEL 0.389241700539692<br>DOT 0.0242861183711061<br>ETH 0.000046026623552877<br>XLM 0.266662786688572 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.576565 | VISHMAY RAJENDRA NAIK | ADDRESS REDACTED | | | BTC 0.000000644851879918<br>CEL 1.19946712227795 | | |
| 3.1.576566 | VISHMAYASHSINGH SEEGOLAM | ADDRESS REDACTED | | | BTC 0.0141054013219364<br>CEL 0.230641760719251 | | |
| 3.1.576567 | VISHMIDHAN RAVINDRABABU | ADDRESS REDACTED | | | ADA 85.202606337182<br>BTC 0.0121038257185819<br>ETH 0.0498801613455727<br>LINK 3.63117897287862<br>SOL 0.867226650588446<br>XRP 23.3326139846307 | | |
| 3.1.576568 | VISHNOO VIVEKANANTHAN | ADDRESS REDACTED | | | CEL 109.809233289421 | | |
| 3.1.576569 | VISHNU AHIRE | ADDRESS REDACTED | | | ADA 0.0121545238350444<br>BTC 0.000000526152073136<br>DOT 0.0130126275362208 | | |
| 3.1.576570 | VISHNU AMIN | ADDRESS REDACTED | | | ETH 1.60873435632477<br>GUSD 1.80760311687002 | | |
| 3.1.576571 | VISHNU ARUMUGAM | ADDRESS REDACTED | | | CEL 1.06527942218483 | | |
| 3.1.576572 | VISHNU C P | ADDRESS REDACTED | | | CEL 0.561583340066854 | | |
| 3.1.576573 | VISHNU CHEEKATI | ADDRESS REDACTED | | | DOT 10.5471407920211<br>ETH 2.21212274013098<br>MATIC 457.617647035889<br>USDC 2.18856364704116 | | |
| 3.1.576574 | VISHNU KOOTUNGAL SANJEEV | ADDRESS REDACTED | | | ADA 3.13651596685038<br>BTC 0.000004667524392243<br>DOT 0.000477054272050829<br>ETH 0.000002157047849352<br>MATIC 0.00263756575000821<br>USDC 0.0490472277525769 | ADA 0.000000079821635098<br>BTC 0.000000665655782365<br>DOT 0.000000000052605291<br>USDC 0.00240932228886502 | |
| 3.1.576575 | VISHNU KUMAR NERSU | ADDRESS REDACTED | | | BTC 0.00117865708166723<br>USDC 0.893657338259547 | | |
| 3.1.576576 | VISHNU M | ADDRESS REDACTED | | | BTC 0.000000005480439694<br>LUNC 0.00720577412396714 | | |
| 3.1.576577 | VISHNU PALANISAMY | ADDRESS REDACTED | | | CEL 0.277488077247408 | | |
| 3.1.576578 | VISHNU PRASAD DALAI | ADDRESS REDACTED | | | BNB 0.0283880047264529<br>ETH 0.00166637013222186 | | |
| 3.1.576579 | VISHNU PRASAD PN | ADDRESS REDACTED | | | ADA 0.311715086665879<br>BTC 0.00131231748630211<br>CEL 0.409458798586846 | | |
| 3.1.576580 | VISHNU RAGHAVAN RAGHAVAN KANDOTH | ADDRESS REDACTED | | | BTC 0.0010009<br>CEL 0.867979742049169<br>MATIC 0.001<br>USDC 4.978 | | |
| 3.1.576581 | VISHNU RAJENDRAN | ADDRESS REDACTED | | | BTC 0.00231040014575963<br>CEL 0.000902655686015984<br>USDC 0.503682264154085 | | |
| 3.1.576582 | VISHNU RAJUMOHAN | ADDRESS REDACTED | | | CEL 0.746008001996277<br>DOT 0.0327213056177113<br>XRP 91.298788 | | |
| 3.1.576583 | VISHNU RAMKOBAIR | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.576584 | VISHNU RAYUNI | ADDRESS REDACTED | | | BTC 0.378864567881697<br>MATIC 11746.0276144513 | | |
| 3.1.576585 | VISHNU REDDY | ADDRESS REDACTED | | | AAVE 205.322257910174<br>ADA 7383.6134151535<br>BTC 0.145800172656822<br>COMP 144.238547315169<br>DOT 385.045259127523<br>ETH 0.282872064472623<br>LTC 7.87985027238884<br>MATIC 4820.21785130796<br>SOL 290.81152920421<br>USDC 682.613608125064<br>XLM 1108.3377706818 | | |
| 3.1.576586 | VISHNU RONDLA | ADDRESS REDACTED | | | BTC 0.000869194759953498<br>USDT ERC20 0.0106448817529997 | | |
| 3.1.576587 | VISHNU SHARMA | ADDRESS REDACTED | | | BTC 0.00518633504209<br>ETH 0.076338978998862 | | |
| 3.1.576588 | VISHNU SRINIVASA | ADDRESS REDACTED | | | BTC 0.000000126006149392<br>USDC 0.852184405523261 | | |
| 3.1.576589 | VISHNU SUPREET KODIPADY | ADDRESS REDACTED | | | BTC 0.00113345834805757 | | |
| 3.1.576590 | VISHNU TADEPALLI | ADDRESS REDACTED | | | BTC 0.534373456850882<br>USDT ERC20 9.86251148953555 | | |
| 3.1.576591 | VISHNU VARDHAN KOTA | ADDRESS REDACTED | | | BTC 0.000558407962133889<br>CEL 5.30973925334518<br>MATIC 7.8867454083876 | | |
| 3.1.576592 | VISHNU VARDHAN REDDY VAKA | ADDRESS REDACTED | | | BTC 0.0784755607962606<br>CEL 65.1693383939655<br>DOT 0.456524224753578<br>ETH 0.423012828170478<br>LINK 66.012699<br>XRP 248.75 | | |
| 3.1.576593 | VISHNU VINOD | ADDRESS REDACTED | | | BTC 0.00121262095894065 | | |
| 3.1.576594 | VISHNUDAS P N | ADDRESS REDACTED | | | ADA 0.262671075293385<br>BTC 0.0176666817233244<br>CEL 0.100219232062416<br>XLM 0.00364865123568012 | | |
| 3.1.576595 | VISHNUDEEP JAYAM | ADDRESS REDACTED | | | CEL 1.54145139459721 | | |
| 3.1.576596 | VISHNUSAI PANNEERSELVAM | ADDRESS REDACTED | | | BTC 0.000000009341805563<br>BUSD 0.00389482177251398<br>CEL 11.4676282806698 | | |
| 3.1.576597 | VISHNUVIKRANTHA KALAKATA | ADDRESS REDACTED | | | ADA 756.932379868121<br>AVAX 0.015679975009098<br>BTC 0.00116161257215895<br>DOT 80.1796884341306<br>ETH 0.91064739810946<br>MATIC 717.160006672445 | | |
| 3.1.576598 | VISHRUTA GOWDA RUDRESH | ADDRESS REDACTED | | | BTC 0.00107319437098563<br>COMP 0.203350638215081<br>EOS 4.20486298366264<br>MATIC 438.644644368529<br>SNX 2.63077152786973<br>XLM 129.573237249873 | | |
| 3.1.576599 | VISHRUTH YERNOOL SURESH | ADDRESS REDACTED | | | ADA 526.583160302523<br>BTC 0.187674693674995<br>ETH 1.04155596749134<br>LINK 0.00124443712390437<br>MATIC 254.121604365244<br>SOL 15.2136810894601<br>USDC 3131.525949055 | | |
| 3.1.576600 | VISHVA PALLEWELA | ADDRESS REDACTED | | | ADA 5.96328688143123<br>MATIC 8.58581875820789<br>SNX 54.8293823127268<br>USDT ERC20 100.504460510017 | | |
| 3.1.576601 | VISHVANATHULA VIJAYENDAR | ADDRESS REDACTED | | | BCH 0.000004511514435187<br>BTC 0.000000027618425208 | | |
| 3.1.576602 | VISHVESH BHATT | ADDRESS REDACTED | | | BCH 0.00206303940557972<br>CEL 0.0259706692951865<br>XLM 22.3843871962299<br>XRP 14.5328598028222 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.576603 | VISHWA ABISHEK CHANDRASEKARA BELLANAGE | ADDRESS REDACTED | | | BTC 0.00237507125213756<br>CEL 3.3279826033316<br>ETH 0.200032749783358 | | |
| 3.1.576604 | VISHWA BALASUBRAMANYAM SENANI | ADDRESS REDACTED | | | | BTC 0.2501 | |
| 3.1.576605 | VISHWA DEWA | ADDRESS REDACTED | | | CEL 30.8468030224777 | | |
| 3.1.576606 | VISHWA DILSHAN JAYATHUNGA ARACHCHI | ADDRESS REDACTED | | | BTC 0.000001804866583553<br>BUSD 0.0399694735333166<br>CEL 0.0630186333077447<br>MCDAI 0.0199587989215168<br>USDT ERC20 0.450384495283251 | | |
| 3.1.576607 | VISHWA EKANAYAKE | ADDRESS REDACTED | | | BTC 0.000000237698523684<br>USDT ERC20 0.0524828980803635 | | |
| 3.1.576608 | VISHWA EKANAYAKE | ADDRESS REDACTED | | | BTC 0.000000231058521087<br>USDT ERC20 0.0518005586153893 | | |
| 3.1.576609 | VISHWA HESHAN | ADDRESS REDACTED | | | BTC 0.000000941318362679<br>USDT ERC20 0.164907473737912 | | |
| 3.1.576610 | VISHWA KODIKARA | ADDRESS REDACTED | | | BNB 0.000000809357297013<br>BTC 0.000000606940863059<br>CEL 0.0346339143658033<br>DASH 0.000096543215623132<br>ETC 0.0021449694280886<br>LTC 0.000288533372526265<br>SGB 5.68195514638197<br>ZEC 0.00331996893783055 | | |
| 3.1.576611 | VISHWAJEET AVULA | ADDRESS REDACTED | | | BTC 0.000000821241531763<br>MCDAI 0.681133926737441 | | |
| 3.1.576612 | VISHWAKARTHI SANTHANAM | ADDRESS REDACTED | | | ADA 5.53148578992763<br>BTC 0.000743841747116781<br>CEL 105.952295322718<br>ETH 0.0145350725818057<br>MATIC 1172.68381897451<br>XRP 0.005859 | | |
| 3.1.576613 | VISHWANATH B RAMACHANDRA | ADDRESS REDACTED | | | ADA 0.439243450036188<br>USDC 99.7692790250813 | | |
| 3.1.576614 | VISHWANATH KOOTALA MOHAN | ADDRESS REDACTED | | | BTC 0.0249975926315822<br>ETH 0.0685723002833474 | | |
| 3.1.576615 | VISHWANATH PULLAMPETA | ADDRESS REDACTED | | | BTC 0.00114272654553765<br>CEL 8.18763039154447<br>XRP 1001 | | |
| 3.1.576616 | VISHWAS PATIL | ADDRESS REDACTED | | | ADA 4583.43602619075<br>AVAX 57.4086445975939<br>BTC 0.0105345705104707<br>CEL 20338.6260408508<br>DOT 3112.49548935489<br>ETH 77.4029278146128<br>LINK 601.692875387523<br>MATIC 37844.2489366257<br>MCDAI 20.3137144615262<br>SOL 1824.24402351303 | CEL 2773.51264363761<br>DOT 0.9853744678<br>ETH 64.2310170725607<br>LINK 1.33868808567603<br>MATIC 15.4652720613826<br>MCDAI 14580.4179302104 | |
| 3.1.576617 | VISHWAS VADNERKAR | ADDRESS REDACTED | | | AAVE 4.00642059<br>ADA 501.897394<br>AVAX 14.8011141<br>BTC 0.100000006033186<br>CEL 7986.25049380347<br>DOT 85.62289717<br>ETH 2.00043051833302<br>MATIC 2007.65139025796<br>SOL 4.26803968 | | |
| 3.1.576618 | VISHWAS VADNERKAR | ADDRESS REDACTED | | | CEL 1.03240695296832 | | |
| 3.1.576619 | VISHWAS VADNERKAR | ADDRESS REDACTED | | | BTC 0.000000007430737491<br>CEL 0.00002404410491971<br>SGB 151.2487484307<br>XLM 0.0000008 | | |
| 3.1.576620 | VISION POUDEL | ADDRESS REDACTED | | | ADA 0.426809153907145<br>BTC 0.000050952012498575<br>DOT 13.3599587144089<br>ETH 0.000326121851819322<br>MATIC 0.344889605032667<br>USDC 0.000082402919963995<br>USDT ERC20 0.0761585586814368 | | |
| 3.1.576621 | VISIONSEED INVESTMENT LLC | MERIDIAN BLVD SUITE H, MINDEN, NEVADA 89423 | | | BCH 0.090880765332021<br>BTC 1.01480347072494<br>CEL 1560.02153712194<br>ETH 71.8309218814495<br>LINK 3146.12966922936<br>SNX 9.26569850125313 | | |
| 3.1.576622 | VISIONSON BURRE | ADDRESS REDACTED | | | BTC 0.00137561137978659<br>MATIC 0.445189475233152 | | |
| 3.1.576623 | VISITH CHAO | ADDRESS REDACTED | | | ADA 0.443195813790507<br>AVAX 0.00503198306509291<br>BNB 0.0267108170403287<br>BTC 0.307238277472417<br>ETH 2.04523258516305<br>LUNC 15.3941823576041<br>USDT ERC20 0.0920663259294684 | | |
| 3.1.576624 | VISITH NHEK | ADDRESS REDACTED | | | BTC 0.2202023148133<br>COMP 0.487403090139196<br>DOT 33.1899492349742<br>ETH 1.6079578585303<br>LINK 20.6617929049158<br>MATIC 1166.50074331453<br>SOL 21.7906602907908 | | |
| 3.1.576625 | VISITHA SHEHAN | ADDRESS REDACTED | | | CEL 0.129823576128369<br>LTC 0.00786095 | | |
| 3.1.576626 | VISMANTAS KUDAKAS | ADDRESS REDACTED | | | BTC 0.00256400398383117<br>CEL 157.869582067782<br>XRP 999.75 | | |
| 3.1.576627 | VISMANTAS MOCKEVICIUS | ADDRESS REDACTED | | | BTC 0.00164926245768584<br>CEL 7.25004892508237<br>USDC 421.013115150681 | | |
| 3.1.576628 | VISNJA GLADOVIC | ADDRESS REDACTED | | | CEL 0.0443389736840608<br>ETH 0.00147591455045118 | | |
| 3.1.576629 | VISNJICA MARCIUS | ADDRESS REDACTED | | | BTC 0.000000008054375108<br>CEL 1.58416395668835 | | |
| 3.1.576630 | VISNU CARR | ADDRESS REDACTED | | | BTC 0.791294719691637<br>ETH 0.259704426243773<br>SOL 11.2179841722453 | | |
| 3.1.576631 | VISNU SATHIASEELARAJAH | ADDRESS REDACTED | | | AAVE 0.0161904825000197<br>BTC 0.000339009698617094<br>CEL 6.95748658501907<br>DOT 0.161172425794335<br>ETH 0.00596183997681249<br>LINK 0.102299681194372<br>UNI 0.00693183535164416 | | |
| 3.1.576632 | VISRUT JARUPAK | ADDRESS REDACTED | | | BTC 0.000000061229529339999 | | |
| 3.1.576633 | VISRUT JARUPAK | ADDRESS REDACTED | | | BTC 0.000000024194452802 | | |
| 3.1.576634 | VISSARION ARGYRIS | ADDRESS REDACTED | | | CEL 1.08412860402989 | | |
| 3.1.576635 | VISTU BAGHEL | ADDRESS REDACTED | | | BTC 0.000000230059428327<br>CEL 1.07180236046406<br>USDT ERC20 0.0761400816638681 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.576636 | VISURA WIMANSHANA LOKU GAMAGE | ADDRESS REDACTED | | | BTC 0.00167459511912111<br>CEL 3.00848252298719 | | |
| 3.1.576637 | VISUTH PRAYATPHON | ADDRESS REDACTED | | | BTC 0.00566631121964641<br>COMP 0.0228324145680714<br>USDT ERC20 35.7598696063512<br>XLM 14.0669916075248<br>XRP 120.108438460033 | | |
| 3.1.576638 | VISVAMBHAR HAUSNER | ADDRESS REDACTED | | | ADA 1.0644905906721<br>BTC 0.000503597829445957<br>DOT 0.0887286619428013<br>ETH 0.0044704007336017<br>LINK 0.0432849758617878<br>MATIC 0.0106664682566598<br>SOL 0.0278582256455733<br>USDC 0.0741485094930154 | ADA 1083.74300281615<br>BTC 0.000000003877748845<br>DOT 41.4689609828989<br>ETH 3.79502393744706<br>LINK 100.911281234635<br>SOL 22.5317255014934 | |
| 3.1.576639 | VISWA ANOOP NERELLA | ADDRESS REDACTED | | | BTC 0.0121942793972806 | BTC 0.00000091<br>LTC 0.4584571 | |
| 3.1.576640 | VISWANADHAM GADEY | ADDRESS REDACTED | | | ETH 3.11776660927491 | | |
| 3.1.576641 | VISWANATH I | ADDRESS REDACTED | | | BNB 0.0294060462214045<br>BTC 0.0371468656222129<br>CEL 0.00707936980745631<br>DOT 30.8503911194215<br>ETH 1.79951986995409<br>LINK 0.00253153093440687<br>USDC 4.48573621651644 | | |
| 3.1.576642 | VISWANATH RAMASWAMY | ADDRESS REDACTED | | | ADA 2357.85162728234<br>BTC 0.140565551931845<br>ETH 0.196194803306063<br>LTC 0.00128572639594125<br>MCDAI 0.0151445115418975<br>USDC 0.349568675834737 | | |
| 3.1.576643 | VISWANATHA JUVVALA REDDY | ADDRESS REDACTED | | | ADA 17297.4581521608<br>BTC 0.0964373672264105<br>ETH 40.7981006792885 | BTC 0.00171822298965769 | |
| 3.1.576644 | VISWANATHAN NAMASIVAYAM | ADDRESS REDACTED | | | BNB 8.7184377511303<br>BTC 0.00255623433421142<br>CEL 878.429913261408<br>EOS 100.122224524049<br>ETH 0.753949191173222<br>SOL 3.39740998110409<br>XTZ 100.020058831414 | | |
| 3.1.576645 | VISWANATHAN SWAMINATHAN | ADDRESS REDACTED | | | AAVE 5.11466519034522<br>BTC 0.20897247150915<br>CEL 2.2439858236443<br>ETH 7.06740209989686<br>LTC 0.00001057559938594<br>SGB 1130.92589392364<br>SOL 10.249569861447<br>USDT ERC20 0.00354236372675357 | | |
| 3.1.576646 | VISWESWARARAO DURGA | ADDRESS REDACTED | | | ETH 0.00147512770384893 | | |
| 3.1.576647 | VÍT BÁRTA | ADDRESS REDACTED | | | ADA 0.15014641426614<br>BNB 0.0025779494017812<br>BTC 0.000005089329248526<br>CEL 0.00898744200835107<br>ETH 0.000211322133322885<br>LTC 0.0007408605229527<br>MCDAI 0.0376445301970542<br>USDC 0.329387993392956 | | |
| 3.1.576648 | VIT BLAZEJ | ADDRESS REDACTED | | | BTC 0.086547496055<br>CEL 2780.88626372935<br>ETH 0.0537113859935865<br>KNC 159.74424414391<br>USDC 0.254182312951325 | | |
| 3.1.576649 | VIT BUCEK | ADDRESS REDACTED | | | BTC 0.0284563260367115 | | |
| 3.1.576650 | VIT CASTEK | ADDRESS REDACTED | | | BTC 0.0971662692961254<br>CEL 41.3990649864171<br>ETH 0.0138756 | | |
| 3.1.576651 | VIT CEPERA | ADDRESS REDACTED | | | ADA 2.10458920955318<br>BTC 0.000943810723490609<br>DOT 0.269381237760361<br>LUNC 0.0330506208282857<br>SOL 0.0220963655039476 | | |
| 3.1.576652 | VIT FOLDYNA | ADDRESS REDACTED | | | BTC 0.0102855139818678<br>DASH 0.329561287400932<br>USDT ERC20 232.981226002704 | | |
| 3.1.576653 | VIT GVOZDIAK | ADDRESS REDACTED | | | BTC 0.0119561151550794 | | |
| 3.1.576654 | VÍT HOLLAIN | ADDRESS REDACTED | | | CEL 0.662157163777186<br>LTC 0.15051134<br>XLM 73.2254779<br>XRP 29.644098 | | |
| 3.1.576655 | VÍT HOLUŠA | ADDRESS REDACTED | | | BTC 0.000413140057380743<br>CEL 805.056551488088 | | |
| 3.1.576656 | VÍT HORÁK | ADDRESS REDACTED | | | BTC 0.000008265303322348 | | |
| 3.1.576657 | VIT HRADECKY | ADDRESS REDACTED | | | BTC 0.000000455069689273<br>CEL 1.09945500998105 | | |
| 3.1.576658 | VÍT HRÁNEK | ADDRESS REDACTED | | | ADA 0.116969081194585<br>BTC 0.00639849997072956<br>CEL 69.799635667431<br>DOT 0.000750363437636492<br>ETH 5.79617913556255<br>LTC 0.00193074875347056<br>TUSD 0.275538784631637<br>USDC 3.47952148603402 | | |
| 3.1.576659 | VIT HRUBES | ADDRESS REDACTED | | | ADA 57.934679<br>CEL 0.774662955915707 | | |
| 3.1.576660 | VIT KOPECKY | ADDRESS REDACTED | | | BTC 0.00271730459593701<br>CEL 14.3808493235477<br>UNI 18.04317389<br>USDC 170<br>USDT ERC20 135 | | |
| 3.1.576661 | VÍT KOVÁŘ | ADDRESS REDACTED | | | BTC 0.00479012550230633 | | |
| 3.1.576662 | VIT MULLER | ADDRESS REDACTED | | | BTC 0.0122775974269733 | | |
| 3.1.576663 | VÍT NÁGL | ADDRESS REDACTED | | | CEL 1.37891372051276<br>ETH 0.00420454788507704 | | |
| 3.1.576664 | VÍT NEKL | ADDRESS REDACTED | | | BTC 0.00261613213991172 | | |
| 3.1.576665 | VÍT NEKOLNÝ | ADDRESS REDACTED | | | BTC 0.0347034309808311 | | |
| 3.1.576666 | VÍT OBDRŽÁLEK | ADDRESS REDACTED | | | ADA 262.439069666384<br>BTC 0.2701099746<br>CEL 0.00291639823425016<br>ETH 0.0418619100129322 | | |
| 3.1.576667 | VIT OLSOVSKY | ADDRESS REDACTED | | | USDT ERC20 0.571111053640158 | | |
| 3.1.576668 | VÍT PECHLÁT | ADDRESS REDACTED | | | CEL 7.43426345078692<br>ETH 0.00127400184324732<br>USDT ERC20 2.08562358583218 | | |
| 3.1.576669 | VÍT PECKA | ADDRESS REDACTED | | | ADA 42.7927028101178<br>BTC 0.0106330011420956<br>ETH 0.247501904975393<br>LTC 3.23401707476541<br>SUSHI 4.57372287671483 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.576670 | VIT PROCHAZKA | ADDRESS REDACTED | | | BTC 0.000000002173061027<br>CEL 1506.97055234864<br>ETH 1.19472649915168<br>USDC 0.000000432598069476<br>USDT ERC20 0.361482225336942<br>XRP 0.00199967941318839 | | |
| 3.1.576671 | VIT RUZICKA | ADDRESS REDACTED | | | BTC 0.000000074818016969 | | |
| 3.1.576672 | VÍT ŠEVČÍK | ADDRESS REDACTED | | | BTC 0.000012050681792572<br>CEL 0.0216768023782797 | | |
| 3.1.576673 | VÍT ŠRANK | ADDRESS REDACTED | | | BTC 0.000009638162213298 | | |
| 3.1.576674 | VÍT ŠTEVANKA | ADDRESS REDACTED | | | BTC 0.000006187353841864 | | |
| 3.1.576675 | VÍT STICHENWIRTH | ADDRESS REDACTED | | | BTC 0.00949<br>CEL 9.21640978520641 | | |
| 3.1.576676 | VIT SUN | ADDRESS REDACTED | | | BTC 0.000001147267929413<br>XRP 0.253789719129135 | | |
| 3.1.576677 | VIT SVEC | ADDRESS REDACTED | | | BTC 0.0171095291523897<br>ETH 0.0213054432405196 | | |
| 3.1.576678 | VÍT ŠVESTKA | ADDRESS REDACTED | | | BTC 0.0514795252619186<br>CEL 29.6745873936641<br>ETH 0.508930874783285 | | |
| 3.1.576679 | VÍT SVOBODA | ADDRESS REDACTED | | | BTC 0.136381350936739<br>DOT 752.679082021901 | | |
| 3.1.576680 | VIT TAJBNER | ADDRESS REDACTED | | | BTC 0.0775305507976224<br>DOT 57.7563611311605<br>LTC 2.23737369821963<br>ZEC 1.72151265835288 | | |
| 3.1.576681 | VITA CALIA | ADDRESS REDACTED | | | BTC 0.000000164450928455<br>LUNC 0.000004450050811021 | | |
| 3.1.576682 | VITA HARDER | ADDRESS REDACTED | | | USDC 0.614644042808513 | | |
| 3.1.576683 | VITA MARIA MASSARO | ADDRESS REDACTED | | | BTC 0.000000005643953045<br>CEL 22.1338038838636<br>USDT ERC20 500 | | |
| 3.1.576684 | VITA OSTOJIC | ADDRESS REDACTED | | | BTC 0.000000529411326265<br>USDT ERC20 0.512635577951493 | | |
| 3.1.576685 | VITA PANCA RATNASARI | ADDRESS REDACTED | | | BTC 0.000000529868832926<br>BUSD 0.397236090295413<br>CEL 0.380244075600056<br>DASH 0.00047801664281768<br>ETH 0.000046133119879231 | | |
| 3.1.576686 | VITA PUR | ADDRESS REDACTED | | | ETH 0.0293210413514551 | | |
| 3.1.576687 | VITA ROMANOVSKA | ADDRESS REDACTED | | | BTC 0.0255028994363572 | | |
| 3.1.576688 | VITAL WEBER | ADDRESS REDACTED | | | ADA 0.000000783864441598<br>AVAX 0.00664066137321772<br>CEL 277.60903904568<br>DOT 0.00000000007367166<br>LUNC 7 | | |
| 3.1.576689 | VITAL YAZERSKI | ADDRESS REDACTED | | | BNB 0.00271983693995573<br>BTC 0.000006643329345843<br>ETC 0.128732862768328<br>USDT ERC20 8.80000957995266 | | |
| 3.1.576690 | VITALBA ACCARDO | ADDRESS REDACTED | | | BTC 0.00110223991935409<br>CEL 0.024215771533838<br>LUNC 0.0367934309562979 | | |
| 3.1.576691 | VITALI BAHATYREVICH | ADDRESS REDACTED | | | BTC 0.0021335351663239<br>ETH 1.6416984523702 | | |
| 3.1.576692 | VITALI DOROSH | ADDRESS REDACTED | | | BTC 0.001086053072129<br>MATIC 2318.86448958822 | | |
| 3.1.576693 | VITALI ERMOSKIN | ADDRESS REDACTED | | | MATIC 426.287444518586 | | |
| 3.1.576694 | VITALI GORGUT | ADDRESS REDACTED | | | BTC 0.000000594586686695<br>CEL 100.742882886176<br>MCDAI 41.0454710826924 | | |
| 3.1.576695 | VITALI GOUBSKI | ADDRESS REDACTED | | | BCH 0.000000005060609493<br>BTC 0.00000000898411043<br>CEL 0.0130877849936314<br>ETH 0.0000000004500146233999999<br>USDC 0.00000046026364611<br>USDT ERC20 0.000000164767552996<br>XLM 0.000000074879865252 | | |
| 3.1.576696 | VITALI HALENKA | ADDRESS REDACTED | | | BCH 1.35742516898793<br>BTC 0.00242154866299968<br>DASH 2.1447118398641<br>DOGE 1397.72977643543<br>DOT 28.8616224598216<br>EOS 0.131917684019068<br>LTC 1.41530476844735<br>USDC 21931.6728850643<br>XLM 2094.90893231124<br>ZEC 2.50310542712785 | | |
| 3.1.576697 | VITALI LINEVSKI | ADDRESS REDACTED | | | BTC 0.00000276058204629999<br>CEL 0.00298391449550466<br>ETH 0.000000093355865602<br>MATIC 0.508061155330476 | | |
| 3.1.576698 | VITALI LOSJUK | ADDRESS REDACTED | | | BNB 0.0010334177301367<br>BTC 0.00963063611343487<br>DOT 0.0214560529349857<br>ETH 0.102027801917574<br>USDT ERC20 0.0440461174639407 | | |
| 3.1.576699 | VITALI MELNIKAU | ADDRESS REDACTED | | | BTC 0.284153507398773<br>ETH 2.51211393007323 | | |
| 3.1.576700 | VITALI MODEBADZE | ADDRESS REDACTED | | | BTC 0.000000823322303987<br>ETH 0.000000945870271428<br>LTC 0.0000234248303100849 | | |
| 3.1.576701 | VITALI RUDI | ADDRESS REDACTED | | | BAT 487.833097968505<br>BTC 0.000006095501444391<br>CEL 1.18906234659746<br>ETH 0.000370418105715785<br>LTC 0.000056543061527922<br>XLM 0.138574867607251 | | |
| 3.1.576702 | VITALI SANDER | ADDRESS REDACTED | | | BTC 0.124511874794434<br>BUSD 0.715075842460481<br>CEL 37.9514308237091<br>DASH 0.193289028971826<br>ETH 1.5590795520694<br>LTC 0.365978801711121 | | |
| 3.1.576703 | VITALI SCHANDER | ADDRESS REDACTED | | | BTC 0.000000118372324921 | | |
| 3.1.576704 | VITALI SCHMIDT | ADDRESS REDACTED | | | BTC 0.177330390200991 | | |
| 3.1.576705 | VITALI SCHWAB | ADDRESS REDACTED | | | BTC 0.000001312347978881 | | |
| 3.1.576706 | VITALI SERGIYOVICH BRATISHCHENKO | ADDRESS REDACTED | | | CEL 1.47727609450815<br>ETH 0.0618091874351968<br>SOL 0.462449201328025 | | |
| 3.1.576707 | VITALI SMOLKA | ADDRESS REDACTED | | | ADA 0.000866247829741265<br>BTC 0.000156967080327282<br>DOT 0.0448888378582433<br>ETH 0.00294883657052275<br>LTC 0.00322959472444187 | | ADA 0.887840376791808<br>BTC 0.00000000189834141<br>DOT 21.0808144394725 |
| 3.1.576708 | VITALI STUMPF | ADDRESS REDACTED | | | BTC 0.0155118649085265 | | |
| 3.1.576709 | VITALI TEPLYGIN | ADDRESS REDACTED | | | BTC 0.00140165084411944 | | |
| 3.1.576710 | VITALI YATSUSHKEVICH | ADDRESS REDACTED | | | BTC 0.000000716562799195<br>LINK 0.00607809185344823 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.576711 | VITALIA AGAPOVA | ADDRESS REDACTED | | | BTC 0.0208344271445208<br>ETH 1.05750440007346 | | |
| 3.1.576712 | VITALIE CHIRIAC | ADDRESS REDACTED | | | BTC 0.00177688431853008<br>USDC 650 | | |
| 3.1.576713 | VITALIE CRACIUN | ADDRESS REDACTED | | | AAVE 8.2405274144061<br>BCH 0.000000006209654244<br>BTC 0.0000946916177855979<br>CEL 182.892195687<br>COMP 0.377534697321664<br>EOS 0.000080925850854094<br>ETC 36.652150181734<br>LTC 0.000000007058539332<br>MCDAI 8.87685143231467<br>SNX 7.96827269064359<br>SOL 0.703240542487677<br>XRP 0.000000597393199825<br>ZRX 27.9818529089544 | | |
| 3.1.576714 | VITALIE MAHARI | ADDRESS REDACTED | | | BTC 0.000128684195005486<br>CEL 0.805341701229262<br>ETH 0.00434445017164558<br>MATIC 21.7243183441252<br>UNI 0.419939329122683<br>USDC 13.8010897475022 | | |
| 3.1.576715 | VITALIE ROTARU | ADDRESS REDACTED | | | BTC 0.000000009035672995<br>CEL 0.0431790296445481 | | |
| 3.1.576716 | VITALII ANTIPIN | ADDRESS REDACTED | | | ADA 53.879334<br>AVAX 9.85953585162696<br>BTC 0.00217552909342547<br>CEL 5.15834267655122 | | |
| 3.1.576717 | VITALII BAZIUK | ADDRESS REDACTED | | | BTC 0.000000333343020011<br>CEL 0.389382099949234<br>DOT 0.0553651641296289<br>ETH 0.000000014371306655 | | |
| 3.1.576718 | VITALII BAZIUK | ADDRESS REDACTED | | | BTC 0.000000001827293525<br>CEL 0.01374642251398<br>XLM 1.17012113315719 | | |
| 3.1.576719 | VITALII BAZIUK | ADDRESS REDACTED | | | ETH 0.000005220349602284<br>XLM 0.000909292476910982 | | |
| 3.1.576720 | VITALII BEIHUL | ADDRESS REDACTED | | | BUSD 0.489460391126755<br>CEL 0.312137283131806<br>ETH 0.00843850523693635 | | |
| 3.1.576721 | VITALII BLAHUTA | ADDRESS REDACTED | | | BTC 0.000000276160443150999<br>ETH 0.00166733691416948<br>USDT ERC20 0.746475268790557 | | |
| 3.1.576722 | VITALII BOIKO | ADDRESS REDACTED | | | BTC 0.000448282392219096 | | |
| 3.1.576723 | VITALII BONDARENKO | ADDRESS REDACTED | | | BTC 0.000000009425258284<br>CEL 0.217102017254093 | | |
| 3.1.576724 | VITALII BONDARENKO | ADDRESS REDACTED | | | BTC 0.000001234793565026<br>ETH 0.00000771323397391999<br>LTC 0.00245822347677351 | | |
| 3.1.576725 | VITALII BURIACHOK | ADDRESS REDACTED | | | CEL 0.289178262609811<br>ETH 0.00843850523693635 | | |
| 3.1.576726 | VITALII CHORNYI | ADDRESS REDACTED | | | BTC 0.000003317288334271<br>USDC 0.434991232309097 | | |
| 3.1.576727 | VITALII DATS | ADDRESS REDACTED | | | BTC 0.00000000445849566<br>CEL 0.899838661340642<br>ETH 0.00844149269544798 | | |
| 3.1.576728 | VITALII DAVYDENKO | ADDRESS REDACTED | | | CEL 0.275554451977416<br>ETH 0.00843927435743365 | | |
| 3.1.576729 | VITALII DEMCHUK | ADDRESS REDACTED | | | BTC 0.000010192749705 94<br>USDT ERC20 0.350953197633179 | | |
| 3.1.576730 | VITALII DEMIANENKO | ADDRESS REDACTED | | | BTC 0.000000018937158144<br>OMG 0.00210839828995665 | | |
| 3.1.576731 | VITALII DMYTRIIENKO | ADDRESS REDACTED | | | BTC 1.02458122074374<br>CEL 0.210505621433027<br>COMP 102.321453836536<br>DOT 1129.06662380357<br>ETH 0.00859919848436827<br>USDC 101539.046863886<br>USDT ERC20 27.361470917179 | | |
| 3.1.576732 | VITALII DMYTRUKH | ADDRESS REDACTED | | | BTC 0.00000000179683293<br>CEL 0.588769152787705 | | |
| 3.1.576733 | VITALII DOBROVOLSKYI | ADDRESS REDACTED | | | CEL 0.00529571368587704<br>ETH 0.00843850523693635<br>XRP 0.264020231643233 | | |
| 3.1.576734 | VITALII DOMASKIN | ADDRESS REDACTED | | | ETH 0.00859451768059871 | | |
| 3.1.576735 | VITALII DOVZHYK | ADDRESS REDACTED | | | ETH 0.00861389234588871 | | |
| 3.1.576736 | VITALII DUDKO | ADDRESS REDACTED | | | BTC 0.000000138305144709<br>ETH 0.000005728056814142<br>XRP 0.471869642445464 | | |
| 3.1.576737 | VITALII FISHCHENKO | ADDRESS REDACTED | | | BTC 0.000000002254262209<br>CEL 0.220942938733434<br>ETH 0.00843850523693635 | | |
| 3.1.576738 | VITALII GALAK | ADDRESS REDACTED | | | BTC 0.00264362413375046<br>CEL 6.96257113646175<br>LTC 0.0000005<br>USDT ERC20 407.5 | | |
| 3.1.576739 | VITALII GORBACHEV | ADDRESS REDACTED | | | BTC 0.000000006633781053<br>CEL 0.143527371925734<br>DOT 0.00000000009728836 | | |
| 3.1.576740 | VITALII GORDIVSKYI | ADDRESS REDACTED | | | BTC 0.000000001520575451<br>CEL 0.409079992274675<br>ETH 0.0000102013186788139<br>LTC 0.00118333866313933 | | |
| 3.1.576741 | VITALII HOLOVAN | ADDRESS REDACTED | | | CEL 0.0440242078824909 | | |
| 3.1.576742 | VITALII HONCHAR | ADDRESS REDACTED | | | BTC 0.000000436544173791<br>CEL 0.0845421484430335<br>ETH 0.00177051959058893 | | |
| 3.1.576743 | VITALII HOROVYI | ADDRESS REDACTED | | | BTC 0.00000034664101886 2999<br>CEL 0.235667379043996<br>ETH 0.00861389360122107<br>XRP 0.392409896911227 | | |
| 3.1.576744 | VITALII HRADIUK | ADDRESS REDACTED | | | BTC 0.000000204143615263<br>CEL 0.000398094449583658<br>ETH 0.000009545516359104<br>LTC 0.00104580266371108<br>ZEC 0.000060811415285717 | | |
| 3.1.576745 | VITALII HRYHORIEV | ADDRESS REDACTED | | | ETH 0.00842029678572706<br>MATIC 0.0754773631877405 | | |
| 3.1.576746 | VITALII ISHCHENKO | ADDRESS REDACTED | | | BTC 0.00635820109663939<br>ETH 0.00861389243147956 | | |
| 3.1.576747 | VITALII ISLAMOV | ADDRESS REDACTED | | | CEL 1.30488795549852<br>USDT ERC20 405.886196198983 | | |
| 3.1.576748 | VITALII IVANIV | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.576749 | VITALII KALININ | ADDRESS REDACTED | | | ADA 0.557607512979477<br>BTC 0.000000058959866327<br>ETH 0.000000395187240096999<br>USDC 0.000265211386573828<br>XLM 1.53652441947756 | USDC 0.000000066891674438 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.576750 | VITALII KAPUSTIAN | ADDRESS REDACTED | | | CEL 4.57883034278989<br>USDT ERC20 401.8 | | |
| 3.1.576751 | VITALII KHABAROV | ADDRESS REDACTED | | | BTC 0.0000001948168679209999<br>ETH 0.000009074091635665<br>USDC 0.573036148960078 | | |
| 3.1.576752 | VITALII KHOMA | ADDRESS REDACTED | | | BTC 0.0132637265722114 | | |
| 3.1.576753 | VITALII KIRYK | ADDRESS REDACTED | | | ETH 0.00861615549935231 | | |
| 3.1.576754 | VITALII KOLOHRYVYI | ADDRESS REDACTED | | | BTC 0.000001228193132196<br>USDT ERC20 0.654262522140625 | | |
| 3.1.576755 | VITALII KOZACHOK | ADDRESS REDACTED | | | BTC 0.00688997328345029<br>LTC 0.000525562442952637 | | |
| 3.1.576756 | VITALII KOZAR | ADDRESS REDACTED | | | ETH 0.00000433941632954299 | | |
| 3.1.576757 | VITALII KULBA | ADDRESS REDACTED | | | BTC 0.000000009463707413<br>CEL 0.153018162506913 | | |
| 3.1.576758 | VITALII KURASHKIN | ADDRESS REDACTED | | | BTC 0.000000204304053773<br>USDT ERC20 0.702409289090956 | | |
| 3.1.576759 | VITALII KUSH | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.576760 | VITALII LAVIRKO | ADDRESS REDACTED | | | BTC 0.000001167161583867<br>USDT ERC20 0.638334782763414 | | |
| 3.1.576761 | VITALII LAVRENOV | ADDRESS REDACTED | | | BTC 0.00897540407977284<br>USDC 3626.30530513862 | | |
| 3.1.576762 | VITALII LAVRENOV | ADDRESS REDACTED | | | BTC 0.000001638310624291<br>CEL 0.0381919934593864<br>LTC 0.000993417488451724<br>USDC 0.447229545399053<br>USDT ERC20 0.512418728805231 | | |
| 3.1.576763 | VITALII LELIUK | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.576764 | VITALII LISANCHUK | ADDRESS REDACTED | | | BTC 0.00468368015381532<br>CEL 6.12202714376441<br>USDT ERC20 405 | | |
| 3.1.576765 | VITALII LIUBKA | ADDRESS REDACTED | | | BTC 0.0148<br>CEL 3.35607915845552 | | |
| 3.1.576766 | VITALII MAKSIMENKO | ADDRESS REDACTED | | | BTC 0.00000000765014697<br>OMG 0.00976714779816612 | | |
| 3.1.576767 | VITALII MARCHUK | ADDRESS REDACTED | | | BTC 0.000000090498626826<br>CEL 0.309287102366918<br>ETH 0.0000104738644191179<br>MCDAI 0.036317099269051 | | |
| 3.1.576768 | VITALII MISTIUK | ADDRESS REDACTED | | | BTC 0.00948927396721443<br>ETH 0.0086161562413346 | | |
| 3.1.576769 | VITALII MUZYCHKA | ADDRESS REDACTED | | | ETC 0.00726698424096488<br>ETH 0.00000941599322026499 | | |
| 3.1.576770 | VITALII NECHAIEV | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.576771 | VITALII NOSKOV | ADDRESS REDACTED | | | ETH 0.00859919916792742<br>SNX 0.344787494901316 | | |
| 3.1.576772 | VITALII OULANOV | ADDRESS REDACTED | | | BTC 0.00000005<br>CEL 0.00464334012582577 | | |
| 3.1.576773 | VITALII OULANOV | ADDRESS REDACTED | | | BTC 0.426578964090098<br>CEL 1.09565395536895<br>ETH 1.0214971452395 | | |
| 3.1.576774 | VITALII PAVLIUK | ADDRESS REDACTED | | | BTC 0.012152134295961<br>ETH 0.00859919827075604 | | |
| 3.1.576775 | VITALII PEDENKO | ADDRESS REDACTED | | | BTC 0.000000007474132616<br>CEL 0.0241817368761916 | | |
| 3.1.576776 | VITALII PEDENKO | ADDRESS REDACTED | | | BTC 0.000000188038648518<br>CEL 0.0125022641200516<br>DOT 0.0225893728068692 | | |
| 3.1.576777 | VITALII PEREKHID | ADDRESS REDACTED | | | BTC 0.00223400314686501<br>CEL 9.58416716848513<br>ETH 0.000000239824035054 | | |
| 3.1.576778 | VITALII PISKUN | ADDRESS REDACTED | | | BTC 0.000148634585854925<br>CEL 287.575217175489<br>ETH 0.00221134614513393 | | |
| 3.1.576779 | VITALII POLIUK | ADDRESS REDACTED | | | ETH 0.178319923201311 | | |
| 3.1.576780 | VITALII POPOVYCH | ADDRESS REDACTED | | | BTC 0.000000490920686002<br>USDC 0.468389997667846 | | |
| 3.1.576781 | VITALII PRYSHNIVSKYI | ADDRESS REDACTED | | | BTC 0.000001182759776352<br>CEL 181.969660968536<br>ETH 1.02113813445232 | | |
| 3.1.576782 | VITALII RABCHENIUK | ADDRESS REDACTED | | | BTC 0.0134000464759697 | | |
| 3.1.576783 | VITALII RADCHENKO | ADDRESS REDACTED | | | CEL 0.285110264903939<br>ETH 0.00843400726674066 | | |
| 3.1.576784 | VITALII RIABOKRYS | ADDRESS REDACTED | | | BTC 0.00236565199746391<br>USDC 403.663291431473 | | |
| 3.1.576785 | VITALII RUDYNSKYI | ADDRESS REDACTED | | | BTC 0.000000705295953247<br>CEL 1.53863067998724<br>ETH 0.00000058989806105 | | |
| 3.1.576786 | VITALII SAIENKO | ADDRESS REDACTED | | | ETH 0.00860851483334137 | | |
| 3.1.576787 | VITALII SEMENCHUK | ADDRESS REDACTED | | | ETH 0.00843227199136535 | | |
| 3.1.576788 | VITALII SERGIIENKO | ADDRESS REDACTED | | | ETH 0.00853272058304488 | | |
| 3.1.576789 | VITALII SHABALIN | ADDRESS REDACTED | | | BTC 0.000000518724130059<br>LTC 0.00178966310126279 | | |
| 3.1.576790 | VITALII SHEVCHENKO | ADDRESS REDACTED | | | BTC 0.000000407703864546<br>ETH 0.000004042136915232<br>USDC 0.44184303520902 | | |
| 3.1.576791 | VITALII SOLOVEV | ADDRESS REDACTED | | | CEL 0.0691873976079657<br>DOGE 0.00000042<br>ETC 0.0000005<br>ETH 0.00165761841405083<br>SOL 0.00000012 | | |
| 3.1.576792 | VITALII SYROMIATNIKOV | ADDRESS REDACTED | | | CEL 271.893045146294<br>ETH 0.00843927435743365<br>USDT ERC20 118.458803 | | |
| 3.1.576793 | VITALII TRAKSEL | ADDRESS REDACTED | | | BTC 0.00248362297960847<br>CEL 3.11378787958013<br>MCDAI 0.06 | | |
| 3.1.576794 | VITALII TROKHYMENKO | ADDRESS REDACTED | | | BTC 0.00210926086581333<br>LTC 6.21793619325053 | | |
| 3.1.576795 | VITALII TURKOV | ADDRESS REDACTED | | | CEL 4.96778937927441<br>USDT ERC20 403.17 | | |
| 3.1.576796 | VITALII VALER EVICH VASIN | ADDRESS REDACTED | | | BTC 0.000000605605009337<br>CEL 0.686533670681793 | | |
| 3.1.576797 | VITALII VALKOV | ADDRESS REDACTED | | | CEL 11.1530076092748<br>USDT ERC20 1668.60607717583<br>XRP 67.7953083248233 | | |
| 3.1.576798 | VITALII VOINIKOV | ADDRESS REDACTED | | | BTC 0.000018486202555879 | | |
| 3.1.576799 | VITALII YAKOVENKO | ADDRESS REDACTED | | | BTC 0.000001631154850605<br>ETH 0.00843400726674066 | | |
| 3.1.576800 | VITALII YAREMKO | ADDRESS REDACTED | | | BNB 0.000145697836972657<br>BTC 0.000004918089758729<br>ETH 0.000001796535852354<br>USDC 0.0332042372161029<br>USDT ERC20 0.0186279158581567 | | |
| 3.1.576801 | VITALII YUSHCHUK | ADDRESS REDACTED | | | BTC 0.00241677482158852<br>USDC 405.843116684571 | | |
| 3.1.576802 | VITALII ZAICHENKO | ADDRESS REDACTED | | | BTC 0.000000700962867632<br>CEL 0.0233655294157002 | | |
| 3.1.576803 | VITALII ZELMAN | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.576804 | VITALII ZHOHOV | ADDRESS REDACTED | | | BTC 0.00259579792232334<br>CEL 0.427810322922814 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.576805 | VITALIJ ALEKSANDROV | ADDRESS REDACTED | | | 1INCH 542.756701848231<br>AAVE 0.000000397606340471<br>AVAX 8<br>BSV 0.03866317<br>BTC 0.000143028143366811<br>CEL 16162.0783347696<br>COMP 0.99094022<br>ETH 0.003053703284698<br>LINK 0.00058043<br>LUNC 8.0083948419897<br>MATIC 51.0276498404479<br>SGB 304.607676550132<br>SNX 607.163601634535<br>USDC 0.0008488274176961<br>XLM 1018.4743066<br>XRP 2005.57656133333 | | |
| 3.1.576806 | VITALIJ ELSESSER | ADDRESS REDACTED | | | BTC 0.000015607836827591 | | |
| 3.1.576807 | VITALIJ KACANOVSKIJ | ADDRESS REDACTED | | | BTC 0.000003776515846323<br>CEL 0.043137063085025<br>LTC 0.000000008659515263 | | |
| 3.1.576808 | VITALIJ KACANOVSKIJ | ADDRESS REDACTED | | | ADA 949.165805292399<br>BTC 0.0186445804285221<br>CEL 138.361451127639<br>DOT 0.022212406464366<br>ETH 0.993132013449951<br>MATIC 753.660304896636<br>USDC 1.43047611854722<br>XRP 0.398507572649278 | | |
| 3.1.576809 | VITALIJ KLASSEN | ADDRESS REDACTED | | | BTC 0.000000257320901254999 | | |
| 3.1.576810 | VITALIJ LENHART | ADDRESS REDACTED | | | BTC 0.0101442657157017 | | |
| 3.1.576811 | VITALIJ NEVERKEVIC | ADDRESS REDACTED | | | ADA 46.9312826417807<br>AVAX 1.45628265042068<br>BTC 0.0022392401756429<br>CEL 0.0871816081659833<br>COMP 0.000362415989987112<br>DOT 3.45815787913708<br>ETH 0.0334320045963632<br>LINK 0.000025262518311282<br>LUNC 35.6253534955658<br>MATIC 53.4670497627981<br>SNX 0.000467273734563736<br>SOL 0.763531212312298<br>USDC 164.007823966269 | | |
| 3.1.576812 | VITALIJ PETROV | ADDRESS REDACTED | | | ADA 0.000000964688959229<br>BTC 0.000000004747854327<br>CEL 4.92803287316841<br>USDT ERC20 0.000000853717993278 | | |
| 3.1.576813 | VITALIJ ROMANOV | ADDRESS REDACTED | | | BTC 0.000002964563872495<br>USDT ERC20 1.24417307487387 | | |
| 3.1.576814 | VITALIJ SERGEEVIC HOHLOV | ADDRESS REDACTED | | | BTC 0.00000083222868662 | | |
| 3.1.576815 | VITALIJS KARPOVS | ADDRESS REDACTED | | | BTC 0.000000002539488968<br>CEL 1.03539144308448 | | |
| 3.1.576816 | VITALIJS MALAHOVSKIS | ADDRESS REDACTED | | | BTC 0.0100093608922337<br>ETH 0.0644416087391726 | | |
| 3.1.576817 | VITALIJS TRESIKOVS | ADDRESS REDACTED | | | BTC 0.000015771476046087 | | |
| 3.1.576818 | VITALIJUS KOZLOVAS | ADDRESS REDACTED | | | BTC 0.000000255641238131<br>CEL 0.017894579774251<br>ETH 0.000241103183761644<br>SNX 0.00302300386707251 | | |
| 3.1.576819 | VITALIJUS MAJOROVAS | ADDRESS REDACTED | | | BTC 0.0283207032569274<br>CEL 45.5031984506475<br>USDC 1100.070386 | | |
| 3.1.576820 | VITALIJUS ŠOSTAK | ADDRESS REDACTED | | | BTC 0.00000214673224434999<br>USDC 0.776672854915579 | | |
| 3.1.576821 | VITALIJUS VASILIAUSKAS | ADDRESS REDACTED | | | BTC 0.000000004077500372<br>CEL 0.0135703250577014 | | |
| 3.1.576822 | VITALINA OCHIGOVA | ADDRESS REDACTED | | | BTC 0.00493686489852449 | | |
| 3.1.576823 | VITALINA ORSEOLO | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.576824 | VITALIS EKHARDT | ADDRESS REDACTED | | | BTC 0.000085856270006676 | | |
| 3.1.576825 | VITALIS JOSE HADJES COHEN | ADDRESS REDACTED | | | BTC 0.341048031280486<br>CEL 12302.2141593695<br>ETH 3.32832440975929<br>LINK 293.036407079785<br>LUNC 108.50014836171<br>MATIC 1270.499<br>SOL 170.735837470867 | | |
| 3.1.576826 | VITALIS MATULEVIČIUS | ADDRESS REDACTED | | | BUSD 0.466539453072682<br>MCDAI 0.133796050536008 | | |
| 3.1.576827 | VITALIUS REINIKOVAS | ADDRESS REDACTED | | | BTC 0.114795316117694<br>DOT 14.8780111654388 | | |
| 3.1.576828 | VITALIY AFANASYEV | ADDRESS REDACTED | | | BTC 0.000000246712896213<br>CEL 0.0145155346179145<br>ETH 0.00000103313076165699<br>XRP 0.0121775685374806 | | |
| 3.1.576829 | VITALIY BABYNIN | ADDRESS REDACTED | | | CEL 1.14096615510934<br>ETH 0.00860851373561109<br>MCDAI 0.360506554985192 | | |
| 3.1.576830 | VITALIY BEZZUBCHENKO | ADDRESS REDACTED | | | AVAX 162.790261672843<br>BTC 2.21835284214421<br>CEL 122.378609359944<br>ETH 12.7718429925196<br>MATIC 5287.6583024714<br>SNX 1236.96981179551 | | |
| 3.1.576831 | VITALIY BONDARCHUK | ADDRESS REDACTED | | | CEL 0.285290961065909<br>ETH 0.00843927435743365 | | |
| 3.1.576832 | VITALIY BRAVOK | ADDRESS REDACTED | | | BTC 0.00133495541556822<br>BUSD 0.623298243155082<br>CEL 0.596681566109029 | | |
| 3.1.576833 | VITALIY DALIAN | ADDRESS REDACTED | | | BTC 0.00146117026604071 | | |
| 3.1.576834 | VITALIY DANILOV | ADDRESS REDACTED | | | BTC 0.000000533188773576<br>OMG 0.00947560385753571 | | |
| 3.1.576835 | VITALIY DUBINKA | ADDRESS REDACTED | | | CEL 0.913723089210569<br>ETH 0.00861615564204121 | | |
| 3.1.576836 | VITALIY FLOROVICH POLISHCHUK | ADDRESS REDACTED | | | BTC 0.000000394792966038<br>OMG 0.00478057325017307 | | |
| 3.1.576837 | VITALIY GNEZDILOV | ADDRESS REDACTED | | | ADA 56.4716066660588<br>BTC 0.0190750961631404<br>ETH 0.032195158290789 | | |
| 3.1.576838 | VITALIY KARACHENKOV | ADDRESS REDACTED | | | BTC 0.000000520915925204<br>USDC 0.23517826449092 | | |
| 3.1.576839 | VITALIY KASHIRIN | ADDRESS REDACTED | | | BTC 0.000000555852649311<br>EOS 0.0744348192314542 | | |
| 3.1.576840 | VITALIY KIM | ADDRESS REDACTED | | | BTC 0.000921366290579152<br>CEL 1.12715390070378<br>USDC 0.0194781884752244<br>USDT ERC20 17.0140116827657 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.576841 | VITALIY KNYSH | ADDRESS REDACTED | | | ADA 2694.45414395989<br>AVAX 1.89598163562063<br>BTC 0.00188409997595138<br>CEL 21.8735037676928<br>ETH 0.681668611717309<br>LINK 9.46<br>MATIC 544.7347<br>SNX 142.447854<br>USDC 34.43 | | |
| 3.1.576842 | VITALIY KONONOV | ADDRESS REDACTED | | | ADA 530.687248027156<br>BTC 0.00137105636996272 | | |
| 3.1.576843 | VITALIY KOROBOV | ADDRESS REDACTED | | | BTC 0.00000000922092834<br>CEL 0.00121119717771496<br>DOT 0.000000000011477411 | | |
| 3.1.576844 | VITALIY KOTOROBAY | ADDRESS REDACTED | | | CEL 1220.14283696771<br>DOT 95.043981158433<br>MATIC 756.054496070694<br>SNX 171.463620253576<br>UNI 232.584590270209<br>USDC 4.5506104072372 | | |
| 3.1.576845 | VITALIY KOVALENKO | ADDRESS REDACTED | | | BTC 0.000000503081471<br>CEL 0.125495547979541 | | |
| 3.1.576846 | VITALIY KRAEV | ADDRESS REDACTED | | | BTC 0.00000003907483074<br>CEL 0.0159803995805715<br>DASH 0.000910866871746844<br>SGB 5.24748546792269 | | |
| 3.1.576847 | VITALIY KRAVCHENKO | ADDRESS REDACTED | | | EOS 1830.32686553811<br>ETC 61.160058966733<br>LTC 29.0452951764913<br>MATIC 0.778663303102566 | | |
| 3.1.576848 | VITALIY KULESH | ADDRESS REDACTED | | | BTC 0.00000591080149341<br>CEL 1.09945500998105 | | |
| 3.1.576849 | VITALIY KUZMYCH | ADDRESS REDACTED | | | ADA 250.434536005463<br>BTC 0.000002526281496931<br>DOGE 0.986027982447761<br>ETH 0.000008355107278096<br>MATIC 653.878357998883 | | |
| 3.1.576850 | VITALIY LAHNO | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.576851 | VITALIY LUKOYANOV | ADDRESS REDACTED | | | BTC 0.00044561800583297 | | |
| 3.1.576852 | VITALIY MARUSENKO | ADDRESS REDACTED | | | BCH 3.94535309260098<br>BTC 0.0382583726208583<br>EOS 93.4733529637324 | | |
| 3.1.576853 | VITALIY MIRONOV | ADDRESS REDACTED | | | BTC 0.00241069363879919<br>CEL 3.83250709748374<br>ETH 0.0415200842433948 | | |
| 3.1.576854 | VITALIY NESKUBA | ADDRESS REDACTED | | | CEL 1.09158486697533<br>ETH 0.00844149269544798 | | |
| 3.1.576855 | VITALIY NIZHELSKIY | ADDRESS REDACTED | | | BTC 0.000000654667882762<br>OMG 0.00563238400459448 | | |
| 3.1.576856 | VITALIY NOSSOV | ADDRESS REDACTED | | | AVAX 30.8895807362759<br>BTC 0.56088202533668<br>DOT 0.0821567417848494<br>ETH 8.13137219532802<br>LUNC 20.2418216491924<br>MATIC 1169.334588804<br>SNX 98.648440951352 | | |
| 3.1.576857 | VITALIY OGORODNIK | ADDRESS REDACTED | | | BTC 0.00251320220129485<br>ETH 0.310651341505616<br>SNX 6.08971419419464 | | |
| 3.1.576858 | VITALIY ONISKO | ADDRESS REDACTED | | | BTC 0.000007862402334871<br>DOT 0.0326511471408188<br>ETH 0.00158029675341918<br>USDC 1.78693603625125 | | |
| 3.1.576859 | VITALIY PANYCH | ADDRESS REDACTED | | | AAVE 3.09598772264607<br>BTC 0.00117271908219802<br>DOT 17.5703344955789 | | |
| 3.1.576860 | VITALIY ROZHIK | ADDRESS REDACTED | | | ETC 0.0177040426424445 | | |
| 3.1.576861 | VITALIY RUDAKOV | ADDRESS REDACTED | | | BTC 0.000089691719577651<br>ETH 0.00338680607257055 | | |
| 3.1.576862 | VITALIY SCHREIBMANN | ADDRESS REDACTED | | | CEL 1.09420475686854 | | |
| 3.1.576863 | VITALIY SCHREIBMANN | ADDRESS REDACTED | | | CEL 3.81961332095678 | | |
| 3.1.576864 | VITALIY SHEVCHUK | ADDRESS REDACTED | | | BTC 0.000016922333590679<br>CEL 0.0446529855189606<br>ETH 0.00148475648108894 | | |
| 3.1.576865 | VITALIY SLYUS | ADDRESS REDACTED | | | BTC 0.667131597554208<br>CEL 0.0124188617679236<br>DOT 286.458569608669<br>ETH 12.1694315235415<br>USDT ERC20 13393.6209209914 | | |
| 3.1.576866 | VITALIY SOROKIN | ADDRESS REDACTED | | | BTC 0.000839475943807606<br>MATIC 449.850901313178 | | |
| 3.1.576867 | VITALIY TESLYUK | ADDRESS REDACTED | | | CEL 0.106943337274609<br>ETH 0.00859919852709072<br>MCDAI 0.0619223611762132<br>XRP 0.226534266777534 | | |
| 3.1.576868 | VITALIY VADIMOVICH CHISTYAKOV | ADDRESS REDACTED | | | BTC 0.000000038838459174<br>EOS 0.0743774611076172 | | |
| 3.1.576869 | VITALIY VALENTINE | ADDRESS REDACTED | | | BTC 0.000115082483941551<br>ETH 0.000051665217867835 | | |
| 3.1.576870 | VITALIY VILAT | ADDRESS REDACTED | | | BTC 0.000000009399591476<br>BUSD 0.340070445944232<br>ETH 0.000000075496072422 | | |
| 3.1.576871 | VITALIY VOJCICKY | ADDRESS REDACTED | | | BTC 0.0000052256760402699<br>CEL 14.3970946828891<br>DOT 7.4138222647663<br>ETH 0.000662847992766736<br>MATIC 0.0203223955170904 | | |
| 3.1.576872 | VITALIY VOLOZHIN | ADDRESS REDACTED | | | BTC 0.000000736250058433<br>USDT ERC20 0.000953366375953919 | | |
| 3.1.576873 | VITALIY VOZNIUK | ADDRESS REDACTED | | | BTC 0.000000009931154459<br>CEL 0.0119790687139932<br>LTC 0.000127783719684155 | | |
| 3.1.576874 | VITALIY YAKUBOV | ADDRESS REDACTED | | | BTC 0.000000756478604717<br>OMG 0.00180417572240137 | | |
| 3.1.576875 | VITALY BARANOV | ADDRESS REDACTED | | | BTC 0.000772649018169448<br>ETH 0.143761559035486 | | |
| 3.1.576876 | VITALY BELIK | ADDRESS REDACTED | | | BTC 0.00000412126618114099<br>CEL 0.161703811299797 | | |
| 3.1.576877 | VITALY BUGAYCHUK | ADDRESS REDACTED | | | BTC 0.074665492708062<br>CEL 1.33835107242045 | | |
| 3.1.576878 | VITALY FURSENKO | ADDRESS REDACTED | | | BTC 0.000000005356107764<br>CEL 0.926292297410337 | | |
| 3.1.576879 | VITALY JANKE | ADDRESS REDACTED | | | BTC 0.000003212230366121<br>USDT ERC20 0.604642253044025 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.576880 | VITALY KEZIN | ADDRESS REDACTED | | | BCH 0.000000000990329768<br>BTC 0.000166243684942991<br>CEL 0.225443584606772<br>DASH 0.000000006791470979<br>ETC 0.00950363961265195<br>LTC 0.000000007727038678<br>XRP 0.00000084794208515<br>ZEC 0.00358525788994684 | | |
| 3.1.576881 | VITALY KONDRATOVICH | ADDRESS REDACTED | | | BTC 0.00000132849066635<br>USDC 1.16843182506542 | | |
| 3.1.576882 | VITALY MEDVEDEV | ADDRESS REDACTED | | | CEL 10.0188210324721<br>ETH 0.150300727500056 | | |
| 3.1.576883 | VITALY NOVOTOCHINOV | ADDRESS REDACTED | | | BTC 0.000000003417915034<br>CEL 48.4467560630419 | | |
| 3.1.576884 | VITALY PERESSADA | ADDRESS REDACTED | | | BTC 0.00241092339013606<br>CEL 896.508024917237<br>ETH 16.370368 | | |
| 3.1.576885 | VITALY PIROTSKY | ADDRESS REDACTED | | | BTC 0.000053690286857648 | | |
| 3.1.576886 | VITALY PODKOPAEV | ADDRESS REDACTED | | | BTC 0.000000225156791714 | | |
| 3.1.576887 | VITALY SIZIKOV | ADDRESS REDACTED | | | BTC 0.000448282344052235 | | |
| 3.1.576888 | VITALY SOKOL | ADDRESS REDACTED | | | ETH 0.0114527705635473<br>MANA 0.489343853989103<br>MATIC 202.657105760735 | | |
| 3.1.576889 | VITALY SPASSKY | ADDRESS REDACTED | | | BTC 6.8897468853963<br>CEL 1.14651735092971<br>EOS 1111.78743155509<br>ETH 91.7413835131538<br>SGB 0.320907867738132<br>USDC 14396.505063366<br>USDT ERC20 103.394788020097<br>XRP 2.16584146696701 | | |
| 3.1.576890 | VITALY VARVINSKIY | ADDRESS REDACTED | | | BTC 0.00000022550821193<br>ETH 0.000418604983562639 | | |
| 3.1.576891 | VITALYA NOVAK | ADDRESS REDACTED | | | BTC 0.000000622811490165<br>USDT ERC20 0.335770024783668 | | |
| 3.1.576892 | VITAMINKA EPTA | ADDRESS REDACTED | | | BTC 0.000484635060516541 | | |
| 3.1.576893 | VITANGELO CARRIERI | ADDRESS REDACTED | | | BTC 0.122302367876777<br>CEL 74.1534924696347<br>DOT 9.9<br>MATIC 327 | | |
| 3.1.576894 | VITANTONIO GRAZIANO | ADDRESS REDACTED | | | BTC 0.000002464720692247<br>CEL 0.00167230922571413<br>USDT ERC20 1.32923583837446 | | |
| 3.1.576895 | VITAS NAUDZIUNAS | ADDRESS REDACTED | | | BTC 0.0010139718109081 | | |
| 3.1.576896 | VITAS STANYS | ADDRESS REDACTED | | | BTC 0.000000174575705783<br>XLM 1.37030873210046 | | |
| 3.1.576897 | VÍTEK DVOŘÁK | ADDRESS REDACTED | | | ADA 0.164509659980271<br>BNB 0.000831715911912875<br>BTC 0.000049464783983955<br>CEL 0.00396183374593012<br>DOT 0.0757331853792144<br>ETH 0.00009810186955998 | | |
| 3.1.576898 | VÍTEK VEVERKA | ADDRESS REDACTED | | | CEL 0.0191895926664755 | | |
| 3.1.576899 | VITESH RATHAH KRISHNAN | ADDRESS REDACTED | | | ADA 1125.16014109828<br>BTC 0.000000001156251164<br>CEL 14.9417440965628<br>DOGE 0.21704842350667<br>ETH 0.00141213122269095<br>LUNC 3354.08317149169<br>XRP 13885.5254837442 | | |
| 3.1.576900 | VITESHKUM B PATEL | ADDRESS REDACTED | | | BTC 0.0115802939055109 | BTC 0.00171492222147041<br>LINK 6.7557 | |
| 3.1.576901 | VITEZSLAV PRASIL | ADDRESS REDACTED | | | BTC 0.117501663922344<br>CEL 0.00916220440664568<br>LTC 0.00250822158265395<br>USDC 0.320288944621596 | | |
| 3.1.576902 | VÍTĚZSLAV RUMPEL | ADDRESS REDACTED | | | BSV 0.1273955<br>BTC 0.00934703781343754<br>CEL 10.2880724065263 | | |
| 3.1.576903 | VITHAGNA VILAY | ADDRESS REDACTED | | | CEL 0.0443232268827855<br>ETH 0.00148811140706672 | | |
| 3.1.576904 | VITHOBA PARAB | ADDRESS REDACTED | | | CEL 1.9976276889495 | | |
| 3.1.576905 | VITHUJAN SRITHARAN | ADDRESS REDACTED | | | BTC 0.0012888015375152<br>CEL 3.56654312746407 | | |
| 3.1.576906 | VITHURSAN LOGANATHAN | ADDRESS REDACTED | | | BTC 0.00642194030314138<br>CEL 6.05140429536847<br>ETH 0.101869526319945<br>LTC 0.11676037509931 | | |
| 3.1.576907 | VITHUSAN KUPERAN | ADDRESS REDACTED | | | BTC 0.000015407533103156 | | |
| 3.1.576908 | VITHUSAN RAVEENDRAN | ADDRESS REDACTED | | | CEL 0.199688833544107 | | |
| 3.1.576909 | VITHYA VENKATESAN | ADDRESS REDACTED | | | BNB 0.000081481470595361<br>BTC 0.000000260899961978999<br>DOT 0.0028736748257426 | | |
| 3.1.576910 | VITHYANANTHAN KETHEESWARAN | ADDRESS REDACTED | | | AVAX 0.013369089262005<br>CEL 3.41119032973112<br>ETH 0.351810528716181 | | |
| 3.1.576911 | VITINA BLUMENTHAL | ADDRESS REDACTED | | | USDC 19.5421955506392 | | |
| 3.1.576912 | VITKO BOGDANOV | ADDRESS REDACTED | | | ADA 3.0048856756582<br>BTC 0.204681214452773 | | |
| 3.1.576913 | VITO BARBERA | ADDRESS REDACTED | | | BAT 22.5<br>BTC 0.000002399198561751<br>CEL 115.077384855434<br>USDC 2.81783044124555 | | |
| 3.1.576914 | VITO BAŠIĆ | ADDRESS REDACTED | | | BTC 0.26472878<br>CEL 268.201026654179 | | |
| 3.1.576915 | VITO BASILE | ADDRESS REDACTED | | | CEL 0.00211873072277075 | | |
| 3.1.576916 | VITO BRANCATO | ADDRESS REDACTED | | | BTC 0.140026428280516<br>MATIC 7464.82570039025<br>USDC 0.293131886937959 | USDC 18.9389262548786 | |
| 3.1.576917 | VITO BRUNO | ADDRESS REDACTED | | | ADA 0.092949645595297<br>BTC 0.000639174277551942<br>DOGE 0.0298907081224924<br>DOT 0.00110565366595388<br>ETH 0.0272319161573505<br>LTC 0.016156771448864<br>MANA 0.0170574686838769<br>USDC 0.0335535566002047<br>XLM 0.704539908396056 | ADA 99.7890840125381<br>BTC 0.948463849509375<br>DOGE 256.218241681499<br>DOT 0.5444795265332<br>ETH 29.1457226943364<br>LTC 39.7507756322244<br>MANA 292.47310891831<br>USDC 0.000000693903341195<br>XLM 3017.94557029381 | |
| 3.1.576918 | VITO CAMA | ADDRESS REDACTED | | | BTC 19.259293422305<br>CEL 62985.8261708582<br>ETH 0.0658449526352777<br>MCDAI 7.85029021220649<br>USDC 0.000538026095599901<br>USDT ERC20 0.000000503429729695 | | |
| 3.1.576919 | VITO CAPUZZIMATI | ADDRESS REDACTED | | | CEL 0.083253825304305 | | |
| 3.1.576920 | VITO CHIN | ADDRESS REDACTED | | | CEL 2.14839955575997<br>MCDAI 40 | | |
| 3.1.576921 | VITO DATOLA | ADDRESS REDACTED | | | BTC 0.00123983031726101<br>DOT 24.7217378808054 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.576922 | VITO DATTOLO | ADDRESS REDACTED | | | COMP 0.0213257578503408<br>MATIC 0.0001685332315603<br>XLM 0.0823443401884111 | MATIC 0.206683059626898<br>XLM 0.000000071005472229<br>XRP 1168.015516 | |
| 3.1.576923 | VITO DE PASQUALE | ADDRESS REDACTED | | | BTC 0.000867255393573963<br>CEL 4.11464202320945 | | |
| 3.1.576924 | VITO DI STEFANO | ADDRESS REDACTED | | | BNB 0.00184317953033252<br>BTC 0.000809027876119518<br>CEL 0.210185430701159 | | |
| 3.1.576925 | VITO DOROJEVIČ | ADDRESS REDACTED | | | BTC 0.007697531285<br>CEL 0.013027379545609<br>LTC 0.000080140443811615 | | |
| 3.1.576926 | VITO FAVIA | ADDRESS REDACTED | | | CEL 0.180489238285106<br>USDC 16.0898193244547<br>USDT ERC20 0.000000117805171557<br>XLM 0.000000068225785586 | | |
| 3.1.576927 | VITO FORTE | ADDRESS REDACTED | | | BTC 0.0100139083734572<br>CEL 9.54671242645177<br>ETH 0.0526696078431924<br>MCDAI 0.00124703684403212 | | |
| 3.1.576928 | VITO GAGLIARDI | ADDRESS REDACTED | | | BTC 0.124019147105048<br>DOT 4.10387122114935<br>ETH 0.267651351914083<br>MATIC 10.7303183897256 | | |
| 3.1.576929 | VITO GIATTINO | ADDRESS REDACTED | | | BTC 0.000000002434398471<br>CEL 0.0967642136466933 | | |
| 3.1.576930 | VITO GIUSEPPE TOMBOLINI AZZOLINO | ADDRESS REDACTED | | | ADA 2.15967898590064<br>BTC 0.000453219895124336<br>BUSD 37.1836188610756<br>ETH 0.00252808764374928<br>LTC 0.00434997801116671<br>MATIC 7.50575452446315<br>MCDAI 42.3783064563944<br>USDC 13.4127804026667 | | |
| 3.1.576931 | VITO GRECO ACOSTA | ADDRESS REDACTED | | | CEL 1.0010300909889 | | |
| 3.1.576932 | VITO GUICCIARDINI | ADDRESS REDACTED | | | ADA 15.738414<br>CEL 0.75811601457508 | | |
| 3.1.576933 | VITO LERARIO | ADDRESS REDACTED | | | BTC 0.000306347945182416<br>CEL 0.00207201794171363<br>ETH 0.000002615771716911 | | |
| 3.1.576934 | VITO LOPS | ADDRESS REDACTED | | | BTC 0.000101617444373968<br>DOT 27.6381858578509<br>ETH 0.00339152174352306<br>LUNC 41.491723261242 | | |
| 3.1.576935 | VITO MACOLINO | ADDRESS REDACTED | | | AAVE 2.00461406418338<br>AVAX 3.11880025511432<br>BAT 763.71052638<br>BNB 1.74173460595714<br>BNT 40.1545214231226<br>BTC 0.000862168044590717<br>CEL 649.863029039561<br>COMP 2.94911305460924<br>DASH 3.26999351<br>DOGE 693.856049046881<br>DOT 22.68616524<br>ETH 12.2902409253804<br>KNC 256.48312073<br>LINK 87.96700386<br>MATIC 600<br>SNX 11.12115456<br>UNI 18.80588694<br>XRP 571.683864<br>ZEC 5.06183879 | | |
| 3.1.576936 | VITO MANCINI | ADDRESS REDACTED | | | AAVE 5.25225820398708<br>BTC 0.00135828904648023<br>CEL 107.903993855667 | | |
| 3.1.576937 | VITO MANZARI | ADDRESS REDACTED | | | BTC 0.00102646167245278<br>CEL 0.056245403617843<br>USDT ERC20 0.0920832811109202 | | |
| 3.1.576938 | VITO MASI | ADDRESS REDACTED | | | BTC 0.000000006809671663<br>CEL 8.03401473748455 | | |
| 3.1.576939 | VITO MERENDA | ADDRESS REDACTED | | | CEL 11.2926653869407 | | |
| 3.1.576940 | VITO MONTELLI | ADDRESS REDACTED | | | BNB 1<br>CEL 14.6534820782401<br>DOT 36.189474622006<br>MCDAI 48.97088952<br>SGB 19.616379<br>USDC 2.12<br>USDT ERC20 1.57<br>ZEC 1.88054212779522 | | |
| 3.1.576941 | VITO NASTASI | ADDRESS REDACTED | | | BAT 0.081217559318762<br>BCH 0.000215182152265375<br>BTC 0.000021853230132783<br>CEL 2.08241969298685<br>COMP 0.671871236821161<br>DASH 0.00057047864458016<br>ETC 1.21521190742852<br>ETH 0.0104904366902779<br>UMA 0.753828246776192<br>USDC 0.0129339439666871<br>XRP 0.0224161200211922<br>ZEC 0.000031028402854324<br>ZRX 24.4143238079438 | | |
| 3.1.576942 | VITO NIKOLIĆ | ADDRESS REDACTED | | | BTC 0.000001458560801499<br>DOT 0.0217608544058916 | | |
| 3.1.576943 | VITO NUNZIO DAMBRA | ADDRESS REDACTED | | | BNB 0.000904561799011146<br>BTC 0.000009091766904249<br>CEL 0.126461950976276 | | |
| 3.1.576944 | VITO PEDOTE | ADDRESS REDACTED | | | BCH 0.000373489637275765<br>BSV 0.00028727947268468<br>BTC 0.00351918970449566<br>CEL 3.29647402619999<br>DASH 0.000279578237503127<br>EOS 0.00219929772584403<br>ETH 0.000483224635024614<br>LINK 0.00269292832172748<br>LTC 0.00106223451719632<br>MATIC 0.0192815834748805<br>MCDAI 0.211229746706559<br>USDC 0.0761955600061255<br>XLM 41.0820234019903<br>XRP 0.0302879585615681<br>ZRX 0.00430074732431904 | | |
| 3.1.576945 | VITO PERRY | ADDRESS REDACTED | | | ETH 5.65201437680084 | | |
| 3.1.576946 | VITO PIO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000003259378016699<br>CEL 0.000105057788967875 | | |
| 3.1.576947 | VITO PIZZITOLA | ADDRESS REDACTED | | | ETH 0.000188585216565593 | | |
| 3.1.576948 | VITO RAIMONDI | ADDRESS REDACTED | | | USDC 5124.97745636739 | | |
| 3.1.576949 | VITO RECCHIA | ADDRESS REDACTED | | | USDT ERC20 1.60862684446821 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.576950 | VITO RUSSO | ADDRESS REDACTED | | | ADA 129.480384839539<br>MANA 118.70940008567<br>SNX 38.8635251080122 | | |
| 3.1.576951 | VITO RUSSO | ADDRESS REDACTED | | | BTC 0.000020849140497518 | | |
| 3.1.576952 | VITO SMURRO | ADDRESS REDACTED | | | USDC 0.0065868783163251 | | |
| 3.1.576953 | VITO SORRENTINO | ADDRESS REDACTED | | | AAVE 28.7140739435499<br>ADA 0.196803368946213<br>BCH 0.000227631456701489<br>BTC 0.00198693217951629<br>CEL 1574.81740518851<br>EOS 0.150010392592743<br>ETH 95.7117989298514<br>LINK 0.0645946804591408<br>LUNC 4.3547<br>MATIC 0.696397622976177<br>OMG 0.0027389940888909<br>SNX 0.0365741738746343<br>UNI 0.00875795434218484 | | |
| 3.1.576954 | VITO THOMAS MOLFETTO | ADDRESS REDACTED | | | ADA 0.039795175786986<br>BTC 1.20435671151771<br>ETH 6.95853967688216<br>LINK 0.0078058903261022<br>SOL 0.171511043090159 | ETH 0.000413376038511521<br>SOL 0.000084746 | |
| 3.1.576955 | VITO TOIA | ADDRESS REDACTED | | | LTC 0.00218531091356353<br>MCDAI 0.374430475798573 | | |
| 3.1.576956 | VITO TORRES | ADDRESS REDACTED | | | ETH 0.0331320383960788<br>MATIC 2456.46217209661 | MATIC 227.4 | |
| 3.1.576957 | VITO VALENTE | ADDRESS REDACTED | | | CEL 0.456900038409698 | | |
| 3.1.576958 | VITOMIR VUKOVIC | ADDRESS REDACTED | | | CEL 0.0167572129036385 | | |
| 3.1.576959 | VITOR AIRES | ADDRESS REDACTED | | | BTC 0.00428155162220556<br>CEL 7.23504792875111<br>MATIC 0.0156729574932212<br>USDC 367.537936 | | |
| 3.1.576960 | VÍTOR ALMEIDA | ADDRESS REDACTED | | | BTC 0.000002256332221738<br>GUSD 0.776725729926558<br>USDC 0.498095676380318 | | |
| 3.1.576961 | VITOR ANDRADE | ADDRESS REDACTED | | | BTC 0.925339228521405 | | |
| 3.1.576962 | VITOR AUGUSTO | ADDRESS REDACTED | | | BTC 0.000000008711505567<br>CEL 0.0695973569155664 | | |
| 3.1.576963 | VITOR BARRETO | ADDRESS REDACTED | | | BTC 0.0116937267214572<br>USDC 0.0133143168433953<br>XLM 0.0437695117044284 | | |
| 3.1.576964 | VITOR BONZINHO | ADDRESS REDACTED | | | ADA 0.146307241768123<br>BTC 0.00472456288673214<br>CEL 0.463159630856504<br>USDT ERC20 0.000858127171534321 | | |
| 3.1.576965 | VITOR CAEIRO | ADDRESS REDACTED | | | BTC 0.00000036480029979<br>CEL 3.11766231086289 | | |
| 3.1.576966 | VITOR CARVALHO | ADDRESS REDACTED | | | BTC 0.00154463439933441 | | |
| 3.1.576967 | VITOR CARVALHO | ADDRESS REDACTED | | | BTC 0.0194708570607283<br>LTC 0.00063912469182914<br>XLM 0.00368803651545982 | | |
| 3.1.576968 | VITOR CARVALHO | ADDRESS REDACTED | | | ADA 0.189525253466155<br>AVAX 0.00387893267085064<br>BTC 0.000037261115458611<br>CEL 7.03113813450193<br>ETH 0.000638126404072542<br>LTC 0.00135460723845321<br>OMG 0.0611902701658003 | | |
| 3.1.576969 | VITOR CASSA | ADDRESS REDACTED | | | ADA 2065.06332092933<br>BTC 0.000017344625479256<br>LTC 0.292880072613423<br>USDC 0.594877742593149 | | |
| 3.1.576970 | VITOR COELHO | ADDRESS REDACTED | | | ADA 225.974019346823<br>BTC 0.263394079107774<br>BUSD 25807.2369214405<br>CEL 1.57054371520013<br>ETH 1.25169145378242<br>USDT ERC20 8.40935903169032 | | |
| 3.1.576971 | VITOR COELHO | ADDRESS REDACTED | | | ADA 0.000000452717268085<br>BNB 0.000000522225208847<br>BTC 0.000284501418386844<br>CEL 0.0596211887815722<br>DOT 0.000000000016174814<br>LUNC 0.000000055212356693<br>USDC 0.000000330580709008 | | |
| 3.1.576972 | VITOR CONCEIÇÃO | ADDRESS REDACTED | | | ADA 0.186421607923398<br>BTC 0.000000004783691972<br>CEL 0.0277398471431756 | | |
| 3.1.576973 | VITOR COSTA | ADDRESS REDACTED | | | ADA 0.162371010993264<br>BAT 0.26727614182294<br>BTC 15.5499403403205<br>CEL 5035.03583736963<br>DASH 1.00369296<br>DOT 0.0674665483947856<br>ETH 0.0194352860300647<br>LINK 309.709823076772<br>LTC 11.8205192047673<br>MCDAI 42.3572362413627<br>OMG 0.335297232828218<br>SGB 197.470853360541<br>UNI 0.00924794867152973<br>USDC 7123.68708513727<br>XLM 2.36642820690884<br>XRP 3333.45649942132<br>ZRX 0.161579577868011 | | |
| 3.1.576974 | VÍTOR COSTA | ADDRESS REDACTED | | | BTC 0.000001595118699145<br>LTC 0.000820279826397294 | | |
| 3.1.576975 | VÍTOR COSTA | ADDRESS REDACTED | | | BNB 0.01<br>CEL 0.0677139949541835 | | |
| 3.1.576976 | VITOR COUTO | ADDRESS REDACTED | | | BTC 0.000001889082563467<br>CEL 0.0050635577212498<br>DASH 0.000061389886653784<br>EOS 0.0111649318618127<br>ETH 0.0000439951511138259<br>MATIC 0.605793097774259<br>XLM 11.6427606448579<br>XRP 4.18178610367016 | | |
| 3.1.576977 | VÍTOR CUNHA | ADDRESS REDACTED | | | ADA 0.229305956036207<br>BTC 0.0233980213841823<br>CEL 1.11487216398414<br>DOT 0.117475470133641<br>ETH 0.000000877539993265<br>KNC 0.00354144534665906<br>LTC 0.000000006220163505<br>USDC 0.00190478186868664<br>XLM 0.07030624767965 | | |
| 3.1.576978 | VITOR DANIEL ALMEIDA REBELO | ADDRESS REDACTED | | | BTC 0.000040165918847656<br>CEL 0.0176285666884672 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.576979 | VITOR DE JESUS CHAVES | ADDRESS REDACTED | | | ADA 0.0033687551161862<br>BTC 0.000000100484615385<br>CEL 4.11175681710153<br>USDC 333.160041187836<br>UST 0.000805754884615385 | | |
| 3.1.576980 | VITOR DELAZERI FERNANDES | ADDRESS REDACTED | | | BTC 0.02<br>CEL 7.68625521075984 | | |
| 3.1.576981 | VITOR FEITAL | ADDRESS REDACTED | | | BTC 0.0323796848334888<br>CEL 1.14651015953236 | | |
| 3.1.576982 | VITOR FERNANDES | ADDRESS REDACTED | | | ADA 379.511865333285<br>BTC 0.0238523104704674<br>CEL 13.2894012215476 | | |
| 3.1.576983 | VITOR FERREIRA | ADDRESS REDACTED | | | BTC 0.100707304879824<br>CEL 0.651654509870776<br>LTC 0.0001<br>USDC 0.002 | | |
| 3.1.576984 | VITOR FERREIRA | ADDRESS REDACTED | | | BTC 0.00109092054353755<br>CEL 174.038383980322<br>ETH 2.62365408<br>XLM 69.806845 | | |
| 3.1.576985 | VITOR FERREIRA | ADDRESS REDACTED | | | BTC 0.00963293346396068 | | |
| 3.1.576986 | VITOR FIGUEIRA | ADDRESS REDACTED | | | BTC 0.000000774086311224<br>LINK 0.000931953103757166<br>LTC 0.00036042564429992 | | |
| 3.1.576987 | VITOR FONTES | ADDRESS REDACTED | | | BTC 0.00118697900129149<br>CEL 0.00939923650768456<br>USDC 484.983670251692 | | |
| 3.1.576988 | VITOR FRESCO | ADDRESS REDACTED | | | CEL 5.30025233891107<br>ETH 0.09942298 | | |
| 3.1.576989 | VITOR GOMES | ADDRESS REDACTED | | | ADA 3062.709978<br>BCH 0.000000000626098318<br>BTC 0.0168091073255921<br>CEL 15.8590982908898<br>USDC 0.004<br>USDT ERC20 2.16 | | |
| 3.1.576990 | VITOR GONCALVES | ADDRESS REDACTED | | | ETH 10.1813640257267 | | |
| 3.1.576991 | VITOR GONÇALVES | ADDRESS REDACTED | | | BTC 0.000016438375720937<br>CEL 0.264166013227748<br>ETH 0.00120405397892131<br>USDC 2.32923414951951 | | |
| 3.1.576992 | VITOR GONCALVES LIMA | ADDRESS REDACTED | | | BTC 0.00188280178250709<br>CEL 1.00976900061604<br>MCDAI 0.33<br>SGB 571.986511538388<br>XRP 0.000000119682534595 | | |
| 3.1.576993 | VITOR HARIEL TUBINO | ADDRESS REDACTED | | | BTC 0.000000009212959423<br>CEL 0.957532146377127 | | |
| 3.1.576994 | VITOR HARIEL TUBINO | ADDRESS REDACTED | | | BTC 0.000522871462916379<br>CEL 0.603628800604258<br>LTC 0.02899999 | | |
| 3.1.576995 | VITOR HARTMANN | ADDRESS REDACTED | | | BTC 0.0337840442553026<br>CEL 434.426783996851<br>DOT 58.406689819843<br>ETH 2.81447744796448 | | |
| 3.1.576996 | VITOR HUGO CACHADA DIAS CARNEIRO | ADDRESS REDACTED | | | BTC 0.000929767929120036 | | |
| 3.1.576997 | VITOR HUGO SEMBLANO | ADDRESS REDACTED | | | CEL 0.178010730416815 | | |
| 3.1.576998 | VITOR HUGO SILVA | ADDRESS REDACTED | | | ADA 25.7570509698905<br>AVAX 0.303179747089247<br>BCH 0.00872082966738461<br>BNB 0.108447023664365<br>BTC 0.00503862577269332<br>CEL 0.0635842959307608<br>LTC 0.0362083581323128<br>XTZ 2.33308401516929 | | |
| 3.1.576999 | VITOR HUGO SILVA CONCEICAO | ADDRESS REDACTED | | | BTC 0.000005096191358684<br>DOT 0.0024755788110987 | | |
| 3.1.577000 | VITOR JOÃO | ADDRESS REDACTED | | | ADA 0.000000892362282002<br>BNB 0.000000006246252914<br>BTC 0.00120903237331514<br>CEL 51.7406670295835<br>UNI 2.26837165 | | |
| 3.1.577001 | VITOR KNIJNIK | ADDRESS REDACTED | | | BTC 0.0487940336476137<br>CEL 11.9294712744044<br>USDT ERC20 34.288435 | | |
| 3.1.577002 | VITOR LAERTE PINTO JUNIOR | ADDRESS REDACTED | | | ADA 151.329259066001<br>BTC 0.0319646927727256<br>EOS 35.5203911979174<br>ETH 0.439905937863754 | | |
| 3.1.577003 | VITOR LAGE PINTO | ADDRESS REDACTED | | | BTC 0.000000105932342977<br>CEL 0.00037666323526788<br>COMP 0.000094812621868244<br>ETH 0.000051503194796859<br>SGB 14.4072866843801<br>XRP 0.0626297197722159 | | |
| 3.1.577004 | VITOR LIBÓRIO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.577005 | VÍTOR MADEIRAS | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.0713839829965647<br>PAX 0.00531923591219628 | | |
| 3.1.577006 | VITOR MANOEL ALMEIDA BEMVINDO | ADDRESS REDACTED | | | CEL 0.000791762421104151 | | |
| 3.1.577007 | VITOR MANUEL DA COSTA FERNANDES | ADDRESS REDACTED | | | BTC 0.000000007814275628<br>CEL 3.18496695689147 | | |
| 3.1.577008 | VITOR MANUEL PEREIRA DA COSTA | ADDRESS REDACTED | | | BTC 0.000001295771481544<br>ETH 0.303766657347937<br>USDC 1.53316568024666 | | |
| 3.1.577009 | VITOR MANUEL PINHEIRO OLIVEIRA | ADDRESS REDACTED | | | CEL 0.0503138048638531<br>ETH 0.0016892395301853 | | |
| 3.1.577010 | VITOR MANUEL VIEIRA COIMBRA | ADDRESS REDACTED | | | BTC 0.000001249036907352<br>ETH 0.0000207705024725<br>USDT ERC20 0.533888024865185 | | |
| 3.1.577011 | VITOR MARQUES | ADDRESS REDACTED | | | BTC 0.000000495782526562<br>CEL 1.12862738850401<br>USDT ERC20 0.186288227775885 | | |
| 3.1.577012 | VITOR MARQUES | ADDRESS REDACTED | | | BTC 0.106277566375711 | | |
| 3.1.577013 | VITOR MARQUES | ADDRESS REDACTED | | | BTC 0.000000106290916877<br>CEL 1.91641732994707<br>ETH 0.0000000979056015759999<br>USDT ERC20 17.7404959705925 | | |
| 3.1.577014 | VITOR MATOS LIMA SOUZA | ADDRESS REDACTED | | | BUSD 0.625531452729589 | | |
| 3.1.577015 | VITOR MENDAO | ADDRESS REDACTED | | | BTC 0.0000179751297229059<br>CEL 0.218467036148616<br>DOT 0.0617629351210007<br>ETH 0.000165090100482548<br>LINK 0.0120223805544364<br>LTC 0.00167905073849542<br>SGB 61.8352320506791<br>XRP 0.000000616257424812 | | |
| 3.1.577016 | VITOR MODERNO | ADDRESS REDACTED | | | CEL 0.825953576401719 | | |
| 3.1.577017 | VITOR MONTEIRO | ADDRESS REDACTED | | | BNB 0.00162850113178516<br>BTC 0.000000737239723516999 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.577018 | VITOR MORAIS | ADDRESS REDACTED | | | BTC 0.011236878474034<br>CEL 6.3812614327707 | | |
| 3.1.577019 | VITOR MOROUÇO | ADDRESS REDACTED | | | BTC 0.0594030422892435 | | |
| 3.1.577020 | VITOR MOURA | ADDRESS REDACTED | | | BTC 0.0136010365242852<br>CEL 5017.19322131121<br>ETH 0.0139933567875009 | | |
| 3.1.577021 | VITOR PALMA MAIA DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.10317423438222 | | |
| 3.1.577022 | VITOR PAMPLONA | ADDRESS REDACTED | | | BCH 0.000233268057712474<br>BTC 0.000083365890286024<br>CEL 1.09945500998105<br>ETH 0.00156747492270871<br>LTC 0.00390796921058739<br>XLM 0.0981952934332834 | | |
| 3.1.577023 | VITOR PEPICON | ADDRESS REDACTED | | | BTC 0.000000005527472025<br>CEL 0.0620788902350538 | | |
| 3.1.577024 | VITOR PINTO | ADDRESS REDACTED | | | ADA 316.266465898104<br>BTC 0.0135311291739146<br>CEL 0.100004489646708 | | |
| 3.1.577025 | VITOR PINTO | ADDRESS REDACTED | | | BTC 0.895382243358795<br>ETH 6.02240730956738 | | |
| 3.1.577026 | VITOR REIS | ADDRESS REDACTED | | | BTC 0.000000004276991927<br>CEL 0.245212390700775 | | |
| 3.1.577027 | VITOR REPOLHO | ADDRESS REDACTED | | | BTC 0.00794949475395242<br>CEL 14.9880648599622<br>ETH 0.234748003364712 | | |
| 3.1.577028 | VITOR RIBEIRO | ADDRESS REDACTED | | | BTC 0.000000002363718533<br>CEL 27.3163361003259<br>LTC 0.1651771<br>MCDAI 40.5658040842373<br>USDC 0.000000531084444019<br>XLM 0.048 | | |
| 3.1.577029 | VITOR RYOJI | ADDRESS REDACTED | | | BTC 0.000514101383512163<br>CEL 38.8596471138679<br>DOT 28.434337<br>ETH 0.00103579075055005 | | |
| 3.1.577030 | VITOR SANTOS | ADDRESS REDACTED | | | ADA 0.00497941144808127<br>BCH 0.00117132775822743<br>BTC 0.00000040964992326<br>CEL 544.99450227707<br>DASH 0.00617666<br>USDC 0.001 | | |
| 3.1.577031 | VITOR SANTOS | ADDRESS REDACTED | | | 1INCH 0.003<br>ADA 0.00855560792051659<br>AVAX 0.02791<br>BTC 0.000034181604674037<br>CEL 629.386026340473<br>SOL 0.000015<br>SUSHI 0.0008<br>UNI 0.0016<br>USDC 2523.122587 | | |
| 3.1.577032 | VITOR SAVKOVIC | ADDRESS REDACTED | | | ADA 0.000000963778678354<br>BTC 0.00000334846053923<br>CEL 0.224554940224838<br>DOGE 0.000000001221699211 | | |
| 3.1.577033 | VITOR SCIENZA | ADDRESS REDACTED | | | ADA 0.119518910361822<br>BNB 0.000000000165188003<br>BTC 0.0000004039943003079999<br>CEL 0.392669902362628<br>ETH 0.00137963185147632 | | |
| 3.1.577034 | VITOR SILVA | ADDRESS REDACTED | | | AAVE 0.000287557966097957<br>ADA 235.459172481004<br>BTC 0.0475665135085301<br>CEL 0.771717535987396<br>EOS 0.0210062157712681<br>ETH 0.440478152296124<br>LINK 0.00349356047823939<br>SNX 0.0241023033449605<br>USDC 0.521469885093045 | | |
| 3.1.577035 | VITOR SILVA | ADDRESS REDACTED | | | BAT 0.2748594322365<br>BTC 0.000001387915726247<br>CEL 0.135574014920156<br>USDC 0.0362892213699193<br>XRP 1.41641220520781 | | |
| 3.1.577036 | VITOR SILVA | ADDRESS REDACTED | | | CEL 5.35776067132121<br>ETH 0.000007547582599191<br>USDT ERC20 0.00179595305503872 | | |
| 3.1.577037 | VITOR SIMONI | ADDRESS REDACTED | | | BTC 0.00500962746450561<br>CEL 12.6622971483792<br>ETH 0.132 | | |
| 3.1.577038 | VITOR SOUSA | ADDRESS REDACTED | | | BTC 0.0005180982665843 | | |
| 3.1.577039 | VITOR SUBTIL | ADDRESS REDACTED | | | BAT 60.5791009446464<br>BCH 0.0526685990700841<br>BTC 0.00776184700256778<br>CEL 29.8124354412033<br>ETH 0.0407198707928296<br>MATIC 5061.94791941002<br>SNX 26.0083011203681<br>USDC 1317.03068306791<br>USDT ERC20 0.700310967198467 | | |
| 3.1.577040 | VITOR TEN | ADDRESS REDACTED | | | ADA 0.000000177011059115<br>BNB 0.00180912903834337<br>BTC 0.000000212146292514<br>CEL 8.10515980548198<br>DOT 0.00000016312399556<br>ETH 0.00000029054076851<br>LINK 0.000000349848996919<br>LTC 0.000000546596110979<br>USDC 0.463649201506584<br>XLM 0.000000702217342453<br>XRP 0.000000739415687506 | | |
| 3.1.577041 | VITOR TRIDA | ADDRESS REDACTED | | | BTC 0.000889752567973524<br>USDC 542.390910017688 | | |
| 3.1.577042 | VITOR YAMAKAWA | ADDRESS REDACTED | | | BUSD 0.208959989034686 | | |
| 3.1.577043 | VITORIA CAMILA BORGES GUIMARAES | ADDRESS REDACTED | | | ETH 0.0014999930072043 | | |
| 3.1.577044 | VITÓRIA CARVALHO | ADDRESS REDACTED | | | BTC 0.00000110517792236<br>DOT 0.00753945209937425<br>MANA 0.00275570112341956 | | |
| 3.1.577045 | VITORIA DE LIMA QUINTINO | ADDRESS REDACTED | | | ETH 0.000000380751110401 | | |
| 3.1.577046 | VITORIA GALLI | ADDRESS REDACTED | | | BSV 1.09584439<br>CEL 0.491368575512288<br>ETH 0.0200078788 | | |
| 3.1.577047 | VITORIA MILENY DOS SANTOS | ADDRESS REDACTED | | | CEL 0.000683964545554465 | | |
| 3.1.577048 | VITORINO NUNES | ADDRESS REDACTED | | | CEL 0.000747765664077636<br>DASH 0.000561995980461028 | | |
| 3.1.577049 | VITORIO VESELINOV YOSIFOV | ADDRESS REDACTED | | | ETH 0.00146735143066764 | | |
| 3.1.577050 | VITORONZO DE FRANCESCO | ADDRESS REDACTED | | | BTC 0.00612339729246421<br>ETH 0.187150559080305 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.577051 | VITTAL SUNIL PAWAR | ADDRESS REDACTED | | | ADA 410.489005336977<br>BNB 1.24766546034182<br>BTC 0.00311307849215681<br>CEL 0.0134872261242889<br>USDT ERC20 0.635049287929743 | | |
| 3.1.577052 | VITTORI ENRICO | ADDRESS REDACTED | | | BTC 0.0135876652428655<br>CEL 10.146024737421<br>ETH 0.247825300840394 | | |
| 3.1.577053 | VITTORIA DE MUSSO | ADDRESS REDACTED | | | BTC 0.000001228266920461<br>USDT ERC20 0.66753003026812 | | |
| 3.1.577054 | VITTORIA NEAS | ADDRESS REDACTED | | | BTC 0.000006029745900611<br>MATIC 316.815062203782 | | |
| 3.1.577055 | VITTORIAMARIA MAGRI | ADDRESS REDACTED | | | BTC 0.0506557850011931<br>ETH 0.503806328187936 | | |
| 3.1.577056 | VITTORIO ANTONACCI | ADDRESS REDACTED | | | BNB 0.000886383341169462<br>BTC 0.00000023948915533 | | |
| 3.1.577057 | VITTORIO BACCARI | ADDRESS REDACTED | | | CEL 0.0790160932505524<br>ETH 0.000001724828893378<br>USDC 0.691490859467447 | | |
| 3.1.577058 | VITTORIO BALLONE A | ADDRESS REDACTED | | | CEL 0.0518524623280286<br>ETH 0.0016837499119223 | | |
| 3.1.577059 | VITTORIO BIFFI | ADDRESS REDACTED | | | CEL 0.044144635286154<br>ETH 0.00146902808254561 | | |
| 3.1.577060 | VITTORIO BORGIA | ADDRESS REDACTED | | | BTC 0.000000005794667059<br>CEL 0.779103474734395 | | |
| 3.1.577061 | VITTORIO BOTTA | ADDRESS REDACTED | | | BTC 0.00494871227063837<br>CEL 0.20045178206917<br>MCDAI 0.0365289259457263 | | |
| 3.1.577062 | VITTORIO CAMINITI | ADDRESS REDACTED | | | BNB 0.000000007937653701<br>BTC 0.000000009721410181<br>CEL 0.00155437498042547<br>LUNC 0.000880493298359246<br>USDC 0.001573<br>ZEC 0.00479792 | | |
| 3.1.577063 | VITTORIO CAPASSO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.577064 | VITTORIO CARMIGNANI | ADDRESS REDACTED | | | BTC 0.0146173001581624<br>CEL 8.34572472893707<br>ETH 0.410923285542411<br>LINK 15.1177890929648<br>MANA 0.0168235635661724<br>XLM 531.212623051031 | | |
| 3.1.577065 | VITTORIO CASALI | ADDRESS REDACTED | | | ADA 98.482909<br>BTC 0.000000007114478979<br>CEL 2.74130190206901 | | |
| 3.1.577066 | VITTORIO CEDER | ADDRESS REDACTED | | | CEL 0.127000328025887<br>MATIC 1.05016976890819 | | |
| 3.1.577067 | VITTORIO CERVIGNI | ADDRESS REDACTED | | | BTC 0.000000343547554069<br>ETH 0.000193641788838914 | | |
| 3.1.577068 | VITTORIO COTRONI | ADDRESS REDACTED | | | BTC 7.78906789400025<br>ETH 52.705773036589<br>LINK 628.095045099767<br>MATIC 4.18979281235775<br>SNX 283.593730344564 | | |
| 3.1.577069 | VITTORIO DAVID CHISARI | ADDRESS REDACTED | | | BTC 0.00477076983147857 | | |
| 3.1.577070 | VITTORIO DE CAROLIS | ADDRESS REDACTED | | | BTC 0.0811189541960204<br>ETH 0.626795005181505<br>USDC 43.325042447809 | | |
| 3.1.577071 | VITTORIO DE VANNA | ADDRESS REDACTED | | | BTC 0.000000006465834835<br>CEL 2.97556721201633 | | |
| 3.1.577072 | VITTORIO ESPOSITO | ADDRESS REDACTED | | | BTC 0.00000031574429607<br>CEL 0.0553011854392055<br>ETH 0.000226077839771608<br>USDC 0.000000272750922329 | | |
| 3.1.577073 | VITTORIO FLAMMINI | ADDRESS REDACTED | | | BTC 0.00158766235810401<br>USDT ERC20 410.565164286261 | | |
| 3.1.577074 | VITTORIO FRIOLOTTO | ADDRESS REDACTED | | | BTC 0.000009045504314416<br>CEL 0.0380008164617633 | | |
| 3.1.577075 | VITTORIO GARUFI | ADDRESS REDACTED | | | CEL 4.3467027419985<br>DOT 11.8773196180059 | | |
| 3.1.577076 | VITTORIO GUAI | ADDRESS REDACTED | | | BTC 0.00000000445849566<br>CEL 8.54935310267661<br>USDC 0.49787954904644 | | |
| 3.1.577077 | VITTORIO IERVOLINO | ADDRESS REDACTED | | | BTC 0.010765424764473<br>CEL 25.5863229926295 | | |
| 3.1.577078 | VITTORIO L. | ADDRESS REDACTED | | | BTC 0.000117005088955694 | | |
| 3.1.577079 | VITTORIO MALACCHIA | ADDRESS REDACTED | | | BTC 0.0148966355513944<br>CEL 64.7191565382902 | | |
| 3.1.577080 | VITTORIO MARINI | ADDRESS REDACTED | | | ETH 0.00375443731207136 | | |
| 3.1.577081 | VITTORIO MARIO BIANCHI | ADDRESS REDACTED | | | ADA 0.292872221676788<br>BNB 0.00200368820864456<br>BTC 0.00181492204806062<br>CEL 0.191196027564137 | | |
| 3.1.577082 | VITTORIO MARZULLO | ADDRESS REDACTED | | | BTC 0.000000587699539113<br>CEL 0.00056818500204502<br>USDC 0.327846326484077 | | |
| 3.1.577083 | VITTORIO MOTTADELLI | ADDRESS REDACTED | | | BTC 0.000019942126008661 | | |
| 3.1.577084 | VITTORIO NARDONE | ADDRESS REDACTED | | | BTC 0.0000037211175409722<br>CEL 0.112517127030954<br>USDC 0.958367331704989 | | |
| 3.1.577085 | VITTORIO NASTI | ADDRESS REDACTED | | | BTC 0.218814858884009<br>CEL 16.4519846789256<br>DASH 74.6527356705576<br>DOT 19.4125564011089<br>ETH 10.0743752174762<br>SNX 96.8435434615384<br>USDT ERC20 678.072227586287 | | |
| 3.1.577086 | VITTORIO OLEOTTI FERRARI | ADDRESS REDACTED | | | BTC 0.00374093548355904<br>CEL 14.3374655824589<br>EOS 100.073705131209<br>LTC 4.3691 | | |
| 3.1.577087 | VITTORIO RICCIO | ADDRESS REDACTED | | | BNB 0.00141370318346274<br>BTC 0.000001165620448769 | | |
| 3.1.577088 | VITTORIO RIMOLDI | ADDRESS REDACTED | | | CEL 8.97050660052354<br>USDC 210.7319 | | |
| 3.1.577089 | VITTORIO ROSSETTI | ADDRESS REDACTED | | | BTC 0.00000297370529277<br>CEL 7.53724807883625 | | |
| 3.1.577090 | VITTORIO SALVATI | ADDRESS REDACTED | | | BTC 0.10343867130445 | | |
| 3.1.577091 | VITTORIO SALVATORI | ADDRESS REDACTED | | | BTC 0.4249096118443332<br>ETH 18.5600169345161 | | |
| 3.1.577092 | VITTORIO SAMMARCHI | ADDRESS REDACTED | | | BNB 0.00164976522546654<br>BTC 0.000001245272939752<br>USDT ERC20 0.329739190469451 | | |
| 3.1.577093 | VITTORIO SCARSELLI | ADDRESS REDACTED | | | BTC 0.000000009100602267<br>CEL 599.866828198668<br>USDC 8.70961022273242 | | |
| 3.1.577094 | VITTORIO SCHIANO | ADDRESS REDACTED | | | BTC 0.0974112140389012<br>ETH 1.94556097457229 | | |
| 3.1.577095 | VITTORIO TESORO | ADDRESS REDACTED | | | CEL 0.401003948620644 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.577096 | VITTORIO TRAMONTANO | ADDRESS REDACTED | | | BTC 0.00486083898035893<br>ETH 0.170727924703563<br>LTC 1.01205796280037 | | |
| 3.1.577097 | VITTORIO TREGLIA | ADDRESS REDACTED | | | ADA 344.930493263332<br>BNB 0.000003282038386399<br>BTC 0.0019879063998413<br>CEL 2.1948394529863<br>ETH 0.000000356592860364<br>USDC 214.626313469411<br>USDT ERC20 56.134464805045 | | |
| 3.1.577098 | VITTORIO ZANOBBI | ADDRESS REDACTED | | | BTC 0.000004492381469026<br>ETH 0.000078033488836755 | | |
| 3.1.577099 | VITUS EGBULA | ADDRESS REDACTED | | | BTC 0.00350943209886677<br>USDT ERC20 407.071089946564 | | |
| 3.1.577100 | VITUS EGBULA | ADDRESS REDACTED | | | BTC 0.00323655842222057<br>USDT ERC20 408.344010961054 | | |
| 3.1.577101 | VITUS EGBULA OBODOEKWE | ADDRESS REDACTED | | | BTC 0.000000755380729094999<br>USDT ERC20 0.431437749611923 | | |
| 3.1.577102 | VITUS EGBULA OBODOEKWE | ADDRESS REDACTED | | | BTC 0.00347374241894828<br>USDT ERC20 401.832266312524 | | |
| 3.1.577103 | VITUS OBODOEKWE | ADDRESS REDACTED | | | BTC 0.00000000906501628<br>CEL 0.0888002890936169<br>USDT ERC20 0.000000894491131895 | | |
| 3.1.577104 | VIV GOH | ADDRESS REDACTED | | | ADA 0.125453843200973<br>BTC 0.00103131058949713<br>CEL 4.70880296324458<br>XRP 522.019534 | | |
| 3.1.577105 | VIVA TABAIN | ADDRESS REDACTED | | | BTC 0.00107029260427756<br>DOT 4.74919856452007<br>ETH 0.0669346275845285 | | |
| 3.1.577106 | VIVA TUNG | ADDRESS REDACTED | | | BTC 0.0773295061999076<br>MATIC 2863.46286641427 | | |
| 3.1.577107 | VIVAEK SHIVAKUMAR | ADDRESS REDACTED | | | BTC 0.000002900485052211<br>ETH 0.000003615386725852 | | |
| 3.1.577108 | VIVALDO FILHO | ADDRESS REDACTED | | | BTC 0.000000013329492613<br>CEL 1.09598982787691<br>USDC 0.0263068463509087 | | |
| 3.1.577109 | VIVALDO FILHO | ADDRESS REDACTED | | | BTC 0.000000075582473846<br>CEL 1.00030283217689<br>USDC 0.10842297807356 | | |
| 3.1.577110 | VIVALDO FILHO | ADDRESS REDACTED | | | BTC 0.000001399954924501<br>CEL 1.00291666666666<br>TUSD 0.000733687499999913<br>XLM 0.0547134059749817 | | |
| 3.1.577111 | VIVALDO FILHO | ADDRESS REDACTED | | | BTC 0.000591197079936345<br>CEL 1.06338043510931<br>USDC 0.172920762115333<br>USDT ERC20 0.408726476961497 | | |
| 3.1.577112 | VIVAN WICKAM | ADDRESS REDACTED | | | ETH 0.286740380765591 | | |
| 3.1.577113 | VIVANTANEE ANG | ADDRESS REDACTED | | | BAT 2.35356838881256<br>BTC 0.000072205335527483<br>XLM 2.52362258148554<br>ZRX 0.362437849184236 | | |
| 3.1.577114 | VIVECK PERUMAL | ADDRESS REDACTED | | | XRP 0.254682885313451 | | |
| 3.1.577115 | VIVEK AGARWAL | ADDRESS REDACTED | | | ADA 0.168379662906643<br>BTC 0.0114578480106919<br>CEL 88.9042112975982<br>ETH 0.0788452481303999<br>LUNC 0.047610027124651<br>USDC 94<br>USDT ERC20 0.000000764287815569 | | |
| 3.1.577116 | VIVEK AMBLE | ADDRESS REDACTED | | | USDC 103.395588155411 | | |
| 3.1.577117 | VIVEK ANAND | ADDRESS REDACTED | | | BTC 0.00272879589830957<br>DOT 4.38040630386473<br>ETH 0.0358903882839733<br>MATIC 50.4043955162142 | | |
| 3.1.577118 | VIVEK BANAPUR | ADDRESS REDACTED | | | CEL 1.12136239776706 | | |
| 3.1.577119 | VIVEK BERIA | ADDRESS REDACTED | | | BTC 0.000000527952607921<br>CEL 1.08458691634177 | | |
| 3.1.577120 | VIVEK BHADANI | ADDRESS REDACTED | | | BTC 0.00115532170574835<br>ETH 0.000104264423792184 | | |
| 3.1.577121 | VIVEK BHARATI | ADDRESS REDACTED | | | CEL 32.9604744622746 | | |
| 3.1.577122 | VIVEK BHATT | ADDRESS REDACTED | | | BCH 0.299632957129927<br>BTC 0.0119298309657171 | ETH 0.0443368657808157<br>MCDAI 208 | |
| 3.1.577123 | VIVEK CARRASCO | ADDRESS REDACTED | | | AAVE 0.885765389995814<br>ADA 147.438932344963<br>AVAX 4.8547564698558<br>BTC 0.0264668669312361<br>DOT 10.8398857884236<br>EOS 51.5135933390647<br>ETC 3.66225963150057<br>LINK 29.6345971387573<br>MATIC 128.754028795164<br>SNX 25.0320497524944<br>SOL 3.30307451664375<br>XRP 269 | | |
| 3.1.577124 | VIVEK CHADHA | ADDRESS REDACTED | | | ADA 0.0510360717496706<br>BNB 0.00114279957964521<br>BTC 0.000000572587465514<br>CEL 3107.27145176584<br>USDT ERC20 0.000000805096159721 | | |
| 3.1.577125 | VIVEK CHADHA | ADDRESS REDACTED | | | MATIC 0.0821299994878682 | | |
| 3.1.577126 | VIVEK CHAMOLI | ADDRESS REDACTED | | | BTC 0.000021683020527336 | | |
| 3.1.577127 | VIVEK CHAMOLI | ADDRESS REDACTED | | | BTC 0.000011494597603709 | | |
| 3.1.577128 | VIVEK CHANDRAKAR | ADDRESS REDACTED | | | BTC 0.000458987363844408<br>ETH 0.00218379638861927 | | |
| 3.1.577129 | VIVEK CHAUDHARY | ADDRESS REDACTED | | | CEL 0.0879493301697801 | | |
| 3.1.577130 | VIVEK CHAUHAN | ADDRESS REDACTED | | | CEL 0.414788067501864 | | |
| 3.1.577131 | VIVEK CHAUHAN | ADDRESS REDACTED | | | CEL 1.18507949843991 | | |
| 3.1.577132 | VIVEK CHAUHAN | ADDRESS REDACTED | | | DOT 0.0193307519149606<br>ETH 0.00006171378149198 | | |
| 3.1.577133 | VIVEK CHOUDHARY | ADDRESS REDACTED | | | ADA 1.38256410335265<br>BTC 0.00420084879888018<br>CEL 0.488205645966088<br>DOT 0.024496461409872<br>XRP 0.418768050479781 | | |
| 3.1.577134 | VIVEK CHOWDHARY | ADDRESS REDACTED | | | BTC 0.246089877686912<br>USDC 262.500641144565 | | |
| 3.1.577135 | VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | | | ADA 4748.77570744011<br>BTC 1.22057582392773<br>CEL 172.477959701895<br>ETH 25.5312469466827<br>SOL 19.0381351149089<br>USDC 0.000304792987042974 | USDC 0.003 | |
| 3.1.577136 | VIVEK DESAI | ADDRESS REDACTED | | | BTC 0.000006801664183322<br>ETH 0.000079370853808565<br>USDC 1504.72070701946 | ETH 0.055288<br>USDC 100 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.577137 | VIVEK DEVARAJ | ADDRESS REDACTED | | | ADA 8.74972730409728<br>CEL 609.85086994545<br>LUNC 0.000350675223696369<br>MATIC 0.509956834380218<br>USDC 34915.646246<br>USDT ERC20 0.000000978712643052 | | |
| 3.1.577138 | VIVEK DHAR | ADDRESS REDACTED | | | USDC 0.468691278971678 | | |
| 3.1.577139 | VIVEK GAWDE | ADDRESS REDACTED | | | BTC 0.000000002795621586<br>CEL 0.905804105701211 | | |
| 3.1.577140 | VIVEK GOPIKUTTAN UNNITHAN | ADDRESS REDACTED | | | BTC 0.00519209950016419<br>ETH 0.407770577238675 | | |
| 3.1.577141 | VIVEK GOTHWAL | ADDRESS REDACTED | | | CEL 1.06839684816158 | | |
| 3.1.577142 | VIVEK GUDIPATI | ADDRESS REDACTED | | | AAVE 0.00066883673098909<br>BTC 0.103043653811629<br>COMP 0.000017062143552262<br>DOT 0.00621121942742588<br>EOS 0.0686406793342338<br>MATIC 0.0656730426598216<br>SNX 0.0109659128326705<br>XLM 0.00577592247875735 | | |
| 3.1.577143 | VIVEK HADKAR | ADDRESS REDACTED | | | BTC 0.00255735652684943<br>USDC 437.922640601083 | | |
| 3.1.577144 | VIVEK JADHAV | ADDRESS REDACTED | | | DOGE 0.0371311940575303 | BTC 0.00171626635814031<br>DOGE 3698.98 | |
| 3.1.577145 | VIVEK JITENDRA BISWAS | ADDRESS REDACTED | | | ADA 5329.2819994607<br>AVAX 29.8394621973965<br>BTC 0.00109032024071938<br>DOT 103.399299700749<br>LINK 100.105167233951<br>MATIC 1041.93305017264<br>SOL 157.759899675878 | AVAX 0.728744822972655 | |
| 3.1.577146 | VIVEK KALPATHY KRISHNAMOORTHY | ADDRESS REDACTED | | | BTC 0.998927071842292<br>MATIC 3186.16054588532 | | |
| 3.1.577147 | VIVEK KANNAN | ADDRESS REDACTED | | | ADA 174.498232324311<br>BTC 0.000015692037459722<br>DOT 0.0347786393395188<br>MATIC 491.695337926576 | | |
| 3.1.577148 | VIVEK KAPOOR | ADDRESS REDACTED | | | CEL 1.23085779697408<br>ETH 0.000770465391598<br>USDC 92.652741 | | |
| 3.1.577149 | VIVEK KAPOOR | ADDRESS REDACTED | | | BTC 0.951366416587782 | | |
| 3.1.577150 | VIVEK KRISHNA MYNAM | ADDRESS REDACTED | | | DOT 1.5642034866124<br>ETH 0.0222532836497307 | | |
| 3.1.577151 | VIVEK KUMAR | ADDRESS REDACTED | | | BTC 0.000000465471504666<br>CEL 0.000081262657125702<br>PAX 0.199564988737799<br>USDC 14.220685497255<br>USDT ERC20 0.177610817238405 | | |
| 3.1.577152 | VIVEK KUMAR | ADDRESS REDACTED | | | BTC 0.000000103235247675<br>XRP 0.0211593748869427 | | |
| 3.1.577153 | VIVEK LOOMBA | ADDRESS REDACTED | | | ADA 0.107284955497134<br>BTC 0.119430268055499<br>ETC 6.70053126218911<br>ETH 4.13406292807015<br>MATIC 2227.15899520468 | ADA 101.544072185472 | |
| 3.1.577154 | VIVEK MAVANI | ADDRESS REDACTED | | | BTC 0.000824322514587562<br>CEL 0.688128361075133<br>LTC 0.00231391457729467 | | |
| 3.1.577155 | VIVEK MEHTA | ADDRESS REDACTED | | | USDC 410.857662990497 | | |
| 3.1.577156 | VIVEK MISRA | ADDRESS REDACTED | | | ETH 0.000003352432711488<br>MATIC 972.777485192037 | | |
| 3.1.577157 | VIVEK MITTAL | ADDRESS REDACTED | | | BTC 0.00225513281613596<br>PAXG 0.273529374026391<br>USDC 7068.30080553479 | | |
| 3.1.577158 | VIVEK MITTAL | ADDRESS REDACTED | | | BTC 0.000000903082664105<br>GUSD 0.00447756539819881 | | |
| 3.1.577159 | VIVEK NAIDU | ADDRESS REDACTED | | | BTC 0.251223212742192<br>CEL 4.08635586502042<br>ETH 0.468357950711484 | | |
| 3.1.577160 | VIVEK NAIR | ADDRESS REDACTED | | | BTC 0.0010992821508717<br>USDC 96.6823897603128 | | |
| 3.1.577161 | VIVEK NAMA | ADDRESS REDACTED | | | CEL 0.431597362186946 | | |
| 3.1.577162 | VIVEK P LOBO | ADDRESS REDACTED | | | USDT ERC20 18997.8009696047 | | |
| 3.1.577163 | VIVEK PADSALA | ADDRESS REDACTED | | | ADA 1671.25474206797<br>BTC 0.000727808355364266<br>CEL 36.9432839669263<br>DOT 122.970517158797<br>USDT ERC20 0.748799254633336 | | |
| 3.1.577164 | VIVEK PANDYA | ADDRESS REDACTED | | | BTC 0.0841800102248429<br>MCDAI 80 | | |
| 3.1.577165 | VIVEK PAROLIA | ADDRESS REDACTED | | | BCH 0.000809347105194788<br>BTC 0.00575571078024406<br>CEL 12.6343822712772<br>EOS 5.51658189882393<br>ETH 0.018054<br>KNC 3.71923282<br>LTC 0.0203718412734318<br>MCDAI 31.1897030995871<br>XLM 282.441811098562 | | |
| 3.1.577166 | VIVEK PATEL | ADDRESS REDACTED | | | ADA 5953.75301399207<br>BTC 0.00207466561191602<br>EOS 7.91342377666921<br>ETH 3.12471378579207<br>XLM 52.8463136809321 | | |
| 3.1.577167 | VIVEK PATEL | ADDRESS REDACTED | | | ETH 0.0973011612958611 | | |
| 3.1.577168 | VIVEK PAYASI | ADDRESS REDACTED | | | BTC 0.246341437735821<br>CEL 0.000366852977497175<br>ETH 0.491593050760708<br>LINK 59.8143864490948 | | |
| 3.1.577169 | VIVEK PRAJAPATI | ADDRESS REDACTED | | | CEL 0.885757931124675<br>ETH 0.0795932937240342 | | |
| 3.1.577170 | VIVEK PRAKASH | ADDRESS REDACTED | | | BTC 0.000001615504109547<br>CEL 1.15653938624662<br>MATIC 0.401628128595639<br>SGB 0.00273886971346434<br>XLM 0.672019233920627<br>XRP 0.0184849241617277 | | |
| 3.1.577171 | VIVEK RAJASEKARAN | ADDRESS REDACTED | | | BTC 0.000000002354707846<br>CEL 0.0214951675438818 | | |
| 3.1.577172 | VIVEK RAMESH PATEL | ADDRESS REDACTED | | | AVAX 0.0209710872479833<br>BTC 0.00371285579273213<br>CEL 1.14992414169463<br>ETH 0.00612311748496665<br>MCDAI 23.6957358480894<br>ZRX 18.7255766460366 | AVAX 0.000000831131635995<br>CEL 47.5872437830493 | |
| 3.1.577173 | VIVEK RAO | ADDRESS REDACTED | | | BTC 0.00130004711454831<br>CEL 8.3345919893613<br>USDC 3643.48030111884 | | |
| 3.1.577174 | VIVEK RATHOD | ADDRESS REDACTED | | | BTC 0.00291289970712914<br>GUSD 1091.76190183964 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.577175 | VIVEK RATNAPAL | ADDRESS REDACTED | | | AVAX 1.68129921501021<br>BTC 0.0113588145957017<br>DOT 5.18550090283368<br>ETH 0.113899965272871<br>MATIC 152.385902321991<br>SOL 1.03179971635681<br>USDC 254.102842329112<br>XLM 25.7826008017859 | | |
| 3.1.577176 | VIVEK SAHU | ADDRESS REDACTED | | | BTC 0.000000309064779802<br>CEL 2.25659374970577 | | |
| 3.1.577177 | VIVEK SHARATH | ADDRESS REDACTED | | | BTC 0.491279055044412<br>ETH 1.06958044714135<br>XLM 25.1204956390398 | BTC 0.06442465 | |
| 3.1.577178 | VIVEK SOMANI | ADDRESS REDACTED | | | BTC 0.00134348040505825<br>USDC 54009.5517728857 | | |
| 3.1.577179 | VIVEK SRINIVASAN | ADDRESS REDACTED | | | BTC 0.0138979693477361<br>ETH 27.4947269031421 | | |
| 3.1.577180 | VIVEK SUKUMAR | ADDRESS REDACTED | | | BTC 0.776197404946602<br>DOT 9.86553142476069<br>LINK 0.035848336406731<br>LTC 0.0058772151594158<br>MATIC 292.780509995829<br>USDC 66.2598969041647 | | BTC 0.0004910089835<br>USDC 13.4 |
| 3.1.577181 | VIVEK SURVE | ADDRESS REDACTED | | | ADA 102.615529650336<br>AVAX 1.04129919008232<br>BTC 0.0046218699777753<br>DOT 5.01015529106284<br>ETH 0.0933311952427354<br>MANA 29.7164814912571<br>SOL 3.08391688365379 | | |
| 3.1.577182 | VIVEK SURYAVANSHI | ADDRESS REDACTED | | | BTC 0.00000158048989446<br>CEL 0.00129166214541148 | | |
| 3.1.577183 | VIVEK THAKKAR | ADDRESS REDACTED | | | BTC 0.000001923460185488<br>ETH 0.00523052724105025<br>LINK 0.0897530306049213<br>UNI 0.239652741096524 | BTC 0.00300397053996527<br>ETH 4.69703128845829<br>LINK 220.033061609725<br>UNI 413.599083629616 | |
| 3.1.577184 | VIVEK THATHAMATH | ADDRESS REDACTED | | | BTC 0.000178159319653925<br>ETH 0.00256626729522859<br>LTC 0.00701496584718199<br>MATIC 2.81357344514985 | BTC 0.139326423895445<br>ETH 1.79695518671331<br>LTC 16.5170649624245<br>MATIC 1639.00449124746 | |
| 3.1.577185 | VIVEK TIWARY | ADDRESS REDACTED | | | BTC 0.000000554893603527<br>USDT ERC20 0.489088218066402 | | |
| 3.1.577186 | VIVEK VASANI | ADDRESS REDACTED | | | BTC 0.00119058957995999<br>LINK 0.0215604517525836 | | |
| 3.1.577187 | VIVEK VELSO | ADDRESS REDACTED | | | BNB 0.00139989698080804 | | |
| 3.1.577188 | VIVEK VENKAT RAMAN | ADDRESS REDACTED | | | BTC 0.0000000111685850079999<br>CEL 2736.17641103594<br>ETH 0.000839359961190228<br>MATIC 1.17382794161786<br>MCDAI 0.570639072157525 | BTC 0.000000352190546907<br>CEL 1.57767715392719<br>MATIC 766.303522213337 | |
| 3.1.577189 | VIVEK VENKATARAMAN | ADDRESS REDACTED | | | ADA 0.248876496119734<br>BNB 0.00146384261509146<br>BTC 0.0000094547955401<br>CEL 0.555435005431369<br>DOT 0.192753658616051<br>LUNC 0.194076271920655<br>MATIC 6.76859264479688<br>USDC 1.53826502784048<br>USDT ERC20 0.199189240310628 | | |
| 3.1.577190 | VIVEK VERMA | ADDRESS REDACTED | | | BTC 0.000000470044655392<br>USDC 0.145503733912634 | | |
| 3.1.577191 | VIVEK VERMA | ADDRESS REDACTED | | | DOT 56.0504168304089<br>MATIC 26720.1448533889<br>SNX 271.576303797815<br>USDC 310.040012158725 | | |
| 3.1.577192 | VIVEK VIJAYAN | ADDRESS REDACTED | | | ADA 202.806156582698<br>BTC 0.000000003970882905<br>CEL 286.560611979891<br>ETH 3.78023548276718<br>MATIC 1010.6442184014<br>USDC 282.552963<br>XLM 498.99999 | | |
| 3.1.577193 | VIVEK VIJAYARAGHAVAN | ADDRESS REDACTED | | | ADA 13904.1344862064<br>BTC 0.00153624019129287<br>DOT 76.2728305848018<br>ETH 0.0386137357124654<br>MATIC 15595.8201862729<br>MCDAI 104.454399177419<br>UNI 72.570928538897 | | |
| 3.1.577194 | VIVEK VIJAYBHAI BHALALA | ADDRESS REDACTED | | | ADA 2.16240539335655<br>AVAX 0.000048680519616865<br>BTC 0.0005757562752203872<br>CEL 301.62446244059<br>ETH 0.0118261396444137<br>MATIC 0.0020526437054852<br>SOL 0.000021485683644863<br>USDC 47772.3215308306 | | |
| 3.1.577195 | VIVEK VIRANI | ADDRESS REDACTED | | | BTC 0.915331873786143<br>ETH 1.72265060379648<br>MATIC 2584.05040394818 | BTC 0.1003236 | |
| 3.1.577196 | VIVEKA DE COSTA | ADDRESS REDACTED | | | BTC 0.0168659058852114<br>CEL 0.513465512842987<br>OMG 64.35140488 | | |
| 3.1.577197 | VIVEKA SINGH | ADDRESS REDACTED | | | AAVE 0.00207015530291004<br>AVAX 15.0813740891624<br>BAT 0.0786148617277293<br>BCH 0.000656146541396738<br>BTC 0.926698136310718<br>CEL 0.0373132722610161<br>COMP 0.000217756894119134<br>DASH 0.00187509500340159<br>DOT 205.689952977411<br>EOS 0.0538855124200713<br>ETC 0.00305104452921358<br>ETH 12.1442954805165<br>LINK 201.245012878615<br>LTC 0.00367408401416188<br>LUNC 11.1909018601098<br>MANA 0.0513635186968651<br>MATIC 4105.25426373372<br>OMG 0.00336955756597548<br>SNX 0.0783695926708989<br>SOL 204.396842023694<br>UMA 0.00349345492421539<br>UNI 0.0184714535584134<br>USDC 0.0014276391242074<br>XLM 0.402356671582479<br>ZEC 0.001578900335919 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.577198 | VIVEKANAND THAKUR | ADDRESS REDACTED | | | BTC 0.00103478365140353<br>CEL 10.5502696791717<br>ETH 0.15349285 | | |
| 3.1.577199 | VIVEKANAND VELLINGIRI | ADDRESS REDACTED | | | BTC 0.00073923413058261<br>BUSD 3.441404015054<br>CEL 198.174092769361<br>ETH 0.051399505225195 | | |
| 3.1.577200 | VIVEKANANDA NEELAM | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.577201 | VIVEKANANDA RAJU KOSOOR NAGARAJU | ADDRESS REDACTED | | | CEL 18.7288326845321 | | |
| 3.1.577202 | VIVEKANANDAN GUNASEKARAN | ADDRESS REDACTED | | | BTC 0.00027280892374854<br>ETH 0.00295048033815797<br>MATIC 19.9156087690288<br>USDT ERC20 21.5565894745244 | | |
| 3.1.577203 | VIVEKANANDAN RAMASAMY | ADDRESS REDACTED | | | BTC 0.00219510979641332<br>CEL 31.7678615403692<br>USDT ERC20 1000 | | |
| 3.1.577204 | VIVEKAVARMAN RAJAMANNAR | ADDRESS REDACTED | | | BTC 0.000927819792960858<br>ETH 1.25546312871318 | | |
| 3.1.577205 | VIVEKJEET SINGH CHAMBAL | ADDRESS REDACTED | | | ETH 0.0241994964767812 | | |
| 3.1.577206 | VIVEKKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.000259765880429188<br>ETH 0.123093603056334<br>MCDAI 0.140858276756672 | ETH 0.000720823567286053<br>MCDAI 14.9636980741775 | |
| 3.1.577207 | VIVENCIO CONSUEGRA | ADDRESS REDACTED | | | ETH 0.000010165833613047 | | |
| 3.1.577208 | VIVET YANN | ADDRESS REDACTED | | | BTC 0.002275<br>CEL 7.37198488942918<br>LINK 2.551<br>SNX 3.48<br>XRP 210.65 | | |
| 3.1.577209 | VIVETTA VEZZANI | ADDRESS REDACTED | | | ADA 741.082458<br>BTC 0.27487146<br>CEL 332.548702350158<br>DOT 45.2308536189<br>ETH 4.33855264<br>SOL 9.43595736 | | |
| 3.1.577210 | VIVEVCA HILL NWAGBARAOCHA | ADDRESS REDACTED | | | | BTC 0.0147646 | |
| 3.1.577211 | VIVI HUANG | ADDRESS REDACTED | | | BTC 0.000480983523011838<br>CEL 12.9703081042063<br>USDC 10<br>USDT ERC20 202.232326255862 | | |
| 3.1.577212 | VIVI LISTANDARY | ADDRESS REDACTED | | | BTC 0.000012470652061408<br>ETH 0.000072932155232652 | | |
| 3.1.577213 | VIVI SUSANTI | ADDRESS REDACTED | | | CEL 3.25217815519503<br>ETH 0.05 | | |
| 3.1.577214 | VIVI TAN | ADDRESS REDACTED | | | ADA 0.102173611082552<br>BNB 0.00123666061738236<br>BTC 0.000001224479346081<br>USDT ERC20 0.352573010316085<br>XRP 0.254880270117431 | | |
| 3.1.577215 | VIVIAN AEDO PONCE | ADDRESS REDACTED | | | CEL 228.252973607985<br>ETH 0.036586604051357 | | |
| 3.1.577216 | VIVIAN ANUNCIACAO DE JESUS | ADDRESS REDACTED | | | ETH 0.000000347154130572 | | |
| 3.1.577217 | VIVIAN ANYANASO | ADDRESS REDACTED | | | BTC 0.0558249038862977<br>ETH 1.49606472239144<br>MATIC 116.061203558967<br>USDC 683.468957888009 | | |
| 3.1.577218 | VIVIAN BAO | ADDRESS REDACTED | | | BTC 0.00111184679705297<br>GUSD 6182.1040753692<br>USDT ERC20 17.3024973512643 | | |
| 3.1.577219 | VIVIAN BERNARDO | ADDRESS REDACTED | | | BTC 0.00210874206612052<br>ETH 3.65067745497657 | | |
| 3.1.577220 | VIVIAN CHUA | ADDRESS REDACTED | | | BTC 0.205362633123915<br>CEL 48.4173903168917 | | |
| 3.1.577221 | VIVIAN CLORES | ADDRESS REDACTED | | | BTC 0.00114396107432692<br>CEL 2.35454622000915<br>ETH 0.006919497445 | | |
| 3.1.577222 | VIVIAN DAMICO | ADDRESS REDACTED | | | BTC 0.0015089<br>CEL 2.75935578904146<br>ETH 0.02159317 | | |
| 3.1.577223 | VIVIAN DANG | ADDRESS REDACTED | | | BTC 0.000587356837105811<br>CEL 128.128398214607 | | |
| 3.1.577224 | VIVIAN DE MIRANDA | ADDRESS REDACTED | | | BTC 0.000001564963156834<br>CEL 1.06225494549626<br>TUSD 0.0506799860402153<br>USDC 209.376546938579 | | |
| 3.1.577225 | VIVIAN DE MIRANDA | ADDRESS REDACTED | | | BTC 0.000588898470322972<br>CEL 1.06388967253188<br>USDC 0.184230814228448<br>USDT ERC20 0.609117819838609 | | |
| 3.1.577226 | VIVIAN DELOS REYES JAGORIN | ADDRESS REDACTED | | | BTC 0.000005531636707812<br>USDT ERC20 0.0293361471158224 | | |
| 3.1.577227 | VIVIAN ELISABETH AGATA KLEINHENZ | ADDRESS REDACTED | | | BTC 0.00122386095913952<br>CEL 1.41488845193716 | | |
| 3.1.577228 | VIVIAN FRANK | ADDRESS REDACTED | | | BTC 0.000515680116610479<br>CEL 66.4041451298386<br>XRP 487.280826 | | |
| 3.1.577229 | VIVÍAN GAMARRA | ADDRESS REDACTED | | | BTC 0.00820124026857245<br>CEL 0.861595891285895<br>USDC 0.412888203634202<br>USDT ERC20 0.910130697011503 | | |
| 3.1.577230 | VIVIAN GANTNER | ADDRESS REDACTED | | | CEL 0.40798328453991<br>ETH 0.00654 | | |
| 3.1.577231 | VIVIAN GOMES | ADDRESS REDACTED | | | BTC 0.000023284907403784<br>ETH 0.000604828764990801<br>LUNC 34.6891724563029 | | |
| 3.1.577232 | VIVIAN HECIMOVICH | ADDRESS REDACTED | | | BTC 0.0228286421872437<br>DOT 16.0239679972288<br>ETH 0.52176298882592<br>USDC 927.514857582909<br>USDT ERC20 214.023833419558 | | |
| 3.1.577233 | VIVIAN HILL | ADDRESS REDACTED | | | BTC 0.000233942020964167 | | |
| 3.1.577234 | VIVIAN HINZ MOTA SILVA | ADDRESS REDACTED | | | BTC 0.00234425346842896<br>CEL 1815.4762887296 | | |
| 3.1.577235 | VIVIAN IMARENEZOR | ADDRESS REDACTED | | | DOT 0.0300842266934353 | | |
| 3.1.577236 | VIVIAN JARRETT | ADDRESS REDACTED | | | BTC 0.00978870704822007 | | |
| 3.1.577237 | VIVIAN JOHN | ADDRESS REDACTED | | | BTC 0.000000186250835744<br>CEL 0.0563029843571186<br>ETH 0.000012127522867653 | | |
| 3.1.577238 | VIVIAN KELSEY | ADDRESS REDACTED | | | AAVE 0.136599303855278<br>ADA 355.939030291424<br>BTC 1.69962663701411<br>COMP 10.9790263292282<br>DOT 22.5771551661188<br>ETH 0.801065187336989<br>LINK 11.1141518346945 | | |
| 3.1.577239 | VIVIAN KEMP | ADDRESS REDACTED | | | ADA 1410.80200539806<br>BTC 0.163899773105767<br>DOT 38.4000340355015<br>ETH 1.78762521431815<br>USDT ERC20 66.9451013418323 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.577240 | VIVIAN KHOO | ADDRESS REDACTED | | | BTC 0.0735641717319511<br>CEL 7.03043111689865 | | |
| 3.1.577241 | VIVIAN LAM | ADDRESS REDACTED | | | BTC 0.0289595617790867<br>ETH 0.0592975755156291<br>USDC 1006.68612337668 | | |
| 3.1.577242 | VIVIAN LAUDERDALE | ADDRESS REDACTED | | | USDC 103.024621284299 | | |
| 3.1.577243 | VIVIAN LEE | ADDRESS REDACTED | | | BTC 0.00269731843694926<br>USDC 23.3329037366732 | USDC 0.000000132412379548 | |
| 3.1.577244 | VIVIAN LEHMAN | ADDRESS REDACTED | | | BTC 0.0000087413145934515<br>COMP 0.077451342510016<br>ETH 0.16990116034107<br>LTC 0.00049350238937238<br>MATIC 85.2399777431413<br>USDC 0.6965915678408<br>XLM 0.0208881455203808 | | |
| 3.1.577245 | VIVIAN LEIGH LARSON | ADDRESS REDACTED | | | USDC 0.029892386289434 | | |
| 3.1.577246 | VIVIAN LERCH | ADDRESS REDACTED | | | BTC 0.0234485545668981 | | |
| 3.1.577247 | VIVIAN LESLIE | ADDRESS REDACTED | | | BTC 0.00769078816010519<br>XRP 50 | | |
| 3.1.577248 | VIVIAN LICETH FERNANDEZ DE MARTELO | ADDRESS REDACTED | | | BTC 0.0138653456609045 | | |
| 3.1.577249 | VIVIAN LOPEZ | ADDRESS REDACTED | | | BTC 0.00131985396367275<br>CEL 0.146907767140704<br>USDC 491.881139540462 | | |
| 3.1.577250 | VIVIAN MA | ADDRESS REDACTED | | | AAVE 1.05425819717537<br>BTC 0.0527810139290053<br>ETH 2.71433201049324<br>LINK 0.00342443579471143<br>MATIC 1024.96728213051 | LINK 0.017962973055593 | |
| 3.1.577251 | VIVIAN MANIER | ADDRESS REDACTED | | | USDC 0.00297072148481126 | | |
| 3.1.577252 | VIVIAN MARA INACIO | ADDRESS REDACTED | | | ETH 0.00149309478815525 | | |
| 3.1.577253 | VIVIAN MIDJORD | ADDRESS REDACTED | | | CEL 0.900762906578937<br>ETH 0.01510992 | | |
| 3.1.577254 | VIVIAN NADIA HURTADO AHUMADA | ADDRESS REDACTED | | | ADA 650<br>CEL 1.75904773270453 | | |
| 3.1.577255 | VIVIAN NGUYEN | ADDRESS REDACTED | | | BTC 0.83489484077543<br>CEL 1.11994040925572<br>USDC 10.4402711373146 | | |
| 3.1.577256 | VIVIAN NGUYEN | ADDRESS REDACTED | | | CEL 1.07498327672184 | | |
| 3.1.577257 | VIVIAN NGUYEN | ADDRESS REDACTED | | | BNB 1.26041834631723<br>BTC 0.00109896250969404<br>CEL 1.88957838845981<br>ETH 0.0329608508443528<br>LINK 4.52685993347167 | | |
| 3.1.577258 | VIVIAN NGUYEN | ADDRESS REDACTED | | | ADA 69.6165396715581<br>BTC 0.00162863000262994<br>ETH 3.13069008970776<br>LTC 9.12214681487563 | | |
| 3.1.577259 | VIVIAN NINH | ADDRESS REDACTED | | | BTC 0.00106248966244389<br>USDC 1510.2885904521 | | |
| 3.1.577260 | VIVIAN NWAODO | ADDRESS REDACTED | | | BNB 0.000730706477870877<br>BTC 0.000000006878261468<br>USDT ERC20 0.341134754395194 | | |
| 3.1.577261 | VIVIAN ODOI | ADDRESS REDACTED | | | BTC 0.0322266853262568<br>CEL 41.7688600949486<br>ETH 0.120362630785962<br>MATIC 89.32093742<br>USDT ERC20 239.772216 | | |
| 3.1.577262 | VIVIAN OLIVIA CENTELLAS CLAROS | ADDRESS REDACTED | | | BTC 0.00253180665761076<br>CEL 17.0884620403175<br>ETH 0.21926331 | | |
| 3.1.577263 | VIVIAN OLIVIERI | ADDRESS REDACTED | | | ADA 97.6341579621988<br>BTC 0.00283875414216683<br>DOT 3.8308069807926<br>ETH 0.0314725231298402 | | |
| 3.1.577264 | VIVIAN ORENGO | ADDRESS REDACTED | | | BTC 0.000006987430059268<br>CEL 0.0171190830196484<br>ETH 0.000070464305210968 | | |
| 3.1.577265 | VIVIAN OSORIO | ADDRESS REDACTED | | | XRP 240.421931616815 | | |
| 3.1.577266 | VIVIAN OZOKA | ADDRESS REDACTED | | | BTC 0.0126011335180897<br>USDC 9559.17391668618 | | |
| 3.1.577267 | VIVIAN PAHAYAHAY | ADDRESS REDACTED | | | CEL 1.07562751167859 | | |
| 3.1.577268 | VIVIAN PARENT | ADDRESS REDACTED | | | BTC 0.03088025<br>CEL 7.95630713726164<br>ETH 0.30078416 | | |
| 3.1.577269 | VIVIAN PAUCHARD | ADDRESS REDACTED | | | BTC 0.0692649354850845<br>CEL 2690.70508358732<br>ETH 1.67866255<br>USDC 17617.30478<br>USDT ERC20 9598.43321591815 | | |
| 3.1.577270 | VIVIAN PULLIAM | ADDRESS REDACTED | | | BTC 3.0885617699631<br>ETH 0.0037575962042933<br>MATIC 140.348242191865 | BTC 1.414<br>SOL 110 | |
| 3.1.577271 | VIVIAN RUDRA | ADDRESS REDACTED | | | BTC 0.147737937943488<br>CEL 30.2648178357446<br>ETH 2.20018941198593 | | |
| 3.1.577272 | VIVIAN SAHM | ADDRESS REDACTED | | | BTC 0.000003311775382438<br>CEL 0.776996740401382<br>ETH 0.000013895595560136<br>MATIC 0.0260878119158507 | | |
| 3.1.577273 | VIVIAN SANCHEZ | ADDRESS REDACTED | | | CEL 4364.88917467379<br>ETH 0.147959181346538<br>LINK 49.9781993742887 | | |
| 3.1.577274 | VIVIAN SHEK | ADDRESS REDACTED | | | MCDAI 31.8424433774229<br>USDC 424.442864158141 | | |
| 3.1.577275 | VIVIAN SMITH | ADDRESS REDACTED | | | BTC 0.000109272473502915<br>CEL 1.15116892753898<br>ETH 0.482188273446902 | | |
| 3.1.577276 | VIVIAN SZU HSIU HSIEH | ADDRESS REDACTED | | | BTC 0.103319347603497<br>ETH 2.01830034024129 | | |
| 3.1.577277 | VIVIAN TAN | ADDRESS REDACTED | | | BTC 0.0000011860620152<br>CEL 0.0473928508889196<br>USDT ERC20 0.372964350167906 | | |
| 3.1.577278 | VIVIAN TANG | ADDRESS REDACTED | | | BTC 0.000532412847142277<br>ETH 2.24881933893963<br>GUSD 16521.7056252525<br>LINK 61.9020609783458<br>MATIC 3752.16292372318<br>MCDAI 31.799344106131<br>SNX 43.1906992535125<br>UNI 25.8506810519251 | | |
| 3.1.577279 | VIVIAN TAY | ADDRESS REDACTED | | | ADA 1611.55415936372<br>BNB 1.11282234853196<br>BTC 0.00266499211264695<br>CEL 4.36353886242886<br>ETH 0.234177<br>LINK 6.38864356<br>USDT ERC20 263.38464147845 | | |
| 3.1.577280 | VIVIAN TOCHI IHEANYICHI | ADDRESS REDACTED | | | BTC 0.000000002851539701<br>DASH 0.0048650604169141 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.577281 | VIVIAN TRAN | ADDRESS REDACTED | | | BTC 0.00105837458792135<br>GUSD 2.47419744233431 | GUSD 1458.33023114795 | |
| 3.1.577282 | VIVIAN TRAN | ADDRESS REDACTED | | | BTC 0.00360576132584761<br>ETH 0.000007803277526239<br>USDC 0.270962375998266 | | |
| 3.1.577283 | VIVIAN TRUONG | ADDRESS REDACTED | | | BTC 0.0188806203955648 | | |
| 3.1.577284 | VIVIAN TSAI | ADDRESS REDACTED | | | BTC 0.000877652765248467<br>ETH 2.24447506396408 | | |
| 3.1.577285 | VIVIAN TSANG | ADDRESS REDACTED | | | ADA 4351.83519107044<br>AVAX 61.2990940401332<br>BTC 1.35676916055892<br>CEL 0.393557359818718<br>ETH 5.85556929061909<br>LINK 111.757681924419<br>LUNC 313.350757370173<br>MATIC 7760.48763951388<br>SOL 48.3433606093317 | | |
| 3.1.577286 | VIVIAN WEISSMAN | ADDRESS REDACTED | | | BTC 0.00233771147752566 | | |
| 3.1.577287 | VIVIAN WENG | ADDRESS REDACTED | | | BTC 0.000465465116420881<br>ETH 0.00686157376143116 | BTC 0.000000842893875232<br>ETH 0.00000018189331988 | |
| 3.1.577288 | VIVIAN WING HING LAM | ADDRESS REDACTED | | | ADA 330.414381491362 | | |
| 3.1.577289 | VIVIAN WONG | ADDRESS REDACTED | | | BTC 0.000536549121539125<br>CEL 0.00164526660855019<br>LTC 1.06590874171362 | | |
| 3.1.577290 | VIVIAN XUE | ADDRESS REDACTED | | | BTC 0.129056928035563<br>CEL 51.8906295996834<br>ETH 0.0252941245735874<br>SOL 4.17886870997819 | | |
| 3.1.577291 | VIVIAN YEUNG | ADDRESS REDACTED | | | AVAX 57.8141337018535<br>BTC 1.07052023723132<br>ETH 14.6571956912411<br>MATIC 28240.2085186675<br>SNX 151.546017824429<br>USDC 95.284408528534 | BTC 0.00035764<br>ETH 0.00659870697887919<br>MATIC 18.0586255218942 | |
| 3.1.577292 | VIVIAN YU | ADDRESS REDACTED | | | BTC 0.00129259454253325<br>ETH 0.176375978053658 | | |
| 3.1.577293 | VIVIAN YUK WAN CHIU | ADDRESS REDACTED | | | BTC 0.0000686342341902599 | | |
| 3.1.577294 | VIVIAN ZHONG | ADDRESS REDACTED | | | BTC 0.00174437216921903<br>ETH 0.00160035681611466<br>MCDAI 42.5205163239206<br>XRP 533.123087574648 | | |
| 3.1.577295 | VIVIAN ZHU | ADDRESS REDACTED | | | ADA 1297.28337273837<br>BTC 0.216343303425717<br>CEL 345.177199703722<br>DOT 67.0849937940115<br>ETH 1.69588483947227<br>LINK 58.1839715440219<br>MANA 517.433110855447<br>MATIC 696.958353705202<br>USDC 17.4538236810086 | USDC 0.877269190665502 | |
| 3.1.577296 | VIVIANA BASTIDAS | ADDRESS REDACTED | | | BTC 0.0100465942815971<br>ETH 0.262040064280044 | | |
| 3.1.577297 | VIVIANA BEATRIZ CARRIZO | ADDRESS REDACTED | | | BTC 0.000002527467315611<br>MCDAI 0.599743225630386 | | |
| 3.1.577298 | VIVIANA BEATRIZ LOPEZ | ADDRESS REDACTED | | | BTC 0.000001969505608581<br>USDC 0.52797729503266 | | |
| 3.1.577299 | VIVIANA BRANDALISE | ADDRESS REDACTED | | | BTC 0.000000002014529057<br>CEL 0.761406363292857 | | |
| 3.1.577300 | VIVIANA BUOSI | ADDRESS REDACTED | | | BTC 0.00000000157370122<br>CEL 0.290167213076203<br>USDC 0.000000886538159636 | | |
| 3.1.577301 | VIVIANA CÁCERES | ADDRESS REDACTED | | | BNB 1.29821676005485<br>BTC 0.00240692496743572<br>USDT ERC20 1.64632519262746 | | |
| 3.1.577302 | VIVIANA CECILIA REYES | ADDRESS REDACTED | | | BTC 0.00146326592932716<br>CEL 0.46747137190127<br>USDC 401 | | |
| 3.1.577303 | VIVIANA CERVANTES | ADDRESS REDACTED | | | BTC 0.00203428926492659<br>DOT 1.4198681367149<br>ETH 0.174534833026184<br>SNX 2.42961375195769<br>SUSHI 3.30294110397491<br>USDC 5296.65041679274 | | |
| 3.1.577304 | VIVIANA CHIRINO | ADDRESS REDACTED | | | BTC 0.000012410464124682 | | |
| 3.1.577305 | VIVIANA CIANFARANI | ADDRESS REDACTED | | | BTC 0.105392421507701<br>ETH 1.04912559477348 | | |
| 3.1.577306 | VIVIANA CISTERNA | ADDRESS REDACTED | | | BTC 0.00000105703247785<br>MCDAI 0.211213185562233 | | |
| 3.1.577307 | VIVIANA CREPAZ | ADDRESS REDACTED | | | BTC 0.000012296655195452 | | |
| 3.1.577308 | VIVIANA CROWELL | ADDRESS REDACTED | | | ADA 1041.30468548547<br>BTC 0.183487823092131<br>ETH 0.60566793863953<br>SNX 24.3516378100881 | | |
| 3.1.577309 | VIVIÁNA CSÖRGŐOVÁ | ADDRESS REDACTED | | | ADA 0.227257483213117<br>BTC 0.000016929726389885<br>CEL 0.000318732339395223<br>USDT ERC20 0.256715888251464 | | |
| 3.1.577310 | VIVIANA DI MATTEO | ADDRESS REDACTED | | | ETH 0.275726017536981 | | |
| 3.1.577311 | VIVIANA EDIT VILLARIAS | ADDRESS REDACTED | | | BTC 0.000000420702739388<br>USDT ERC20 0.253930983630903 | | |
| 3.1.577312 | VIVIANA ESPOSITO | ADDRESS REDACTED | | | BNB 0.00233516845613632<br>BTC 0.000792494969975198<br>CEL 1.57213662094503<br>USDT ERC20 0.000000215068148555 | | |
| 3.1.577313 | VIVIANA ESTHER LOPEZ | ADDRESS REDACTED | | | BTC 0.0022692712458814<br>MCDAI 0.760890734170544 | | |
| 3.1.577314 | VIVIANA FABIAN | ADDRESS REDACTED | | | BTC 0.026228173761134<br>ETH 0.0434494997371052 | | |
| 3.1.577315 | VIVIANA FRANCHINI | ADDRESS REDACTED | | | BTC 0.001226<br>CEL 42.0939621595652<br>ETH 1.43742831658701 | | |
| 3.1.577316 | VIVIANA FREYTES | ADDRESS REDACTED | | | MCDAI 0.00103418638136019<br>USDT ERC20 0.000818694441128523 | | |
| 3.1.577317 | VIVIANA GONZALEZ | ADDRESS REDACTED | | | CEL 102.209317366261<br>DOT 16.2649556579459 | | |
| 3.1.577318 | VIVIANA GUADALUPE VARELA | ADDRESS REDACTED | | | BTC 0.000001521399200187 | BTC 0.0030856405754585 | |
| 3.1.577319 | VIVIANA LOMBARDO | ADDRESS REDACTED | | | BTC 0.018594477050656<br>CEL 0.0251144742498551 | | |
| 3.1.577320 | VIVIANA LOZANO | ADDRESS REDACTED | | | BTC 0.115479464801747<br>LINK 170.047421474101 | | |
| 3.1.577321 | VIVIANA MABEL REVERTER | ADDRESS REDACTED | | | BTC 0.00000035719750688<br>ETH 0.000001220320676713<br>USDC 0.344336358664196 | | |
| 3.1.577322 | VIVIANA MANSILLA | ADDRESS REDACTED | | | BTC 0.0064553231782657<br>MCDAI 0.200881702701999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.577323 | VIVIANA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00119926219803027<br>DOT 91.5294553195358<br>ETH 0.46111509624315<br>LINK 26.2178079186723<br>MATIC 1743.76968489409<br>UNI 25.9862199455256 | | |
| 3.1.577324 | VIVIANA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000414072084383797 | | |
| 3.1.577325 | VIVIANA MASTER | ADDRESS REDACTED | | | CEL 1.06815412585436 | | |
| 3.1.577326 | VIVIANA MESTRES | ADDRESS REDACTED | | | ADA 403.362492937777<br>MATIC 255.547552683088<br>USDC 7.97415375288164<br>ZRX 3086.4089504317 | | |
| 3.1.577327 | VIVIANA MONREAL | ADDRESS REDACTED | | | BTC 0.0123778200131184 | | |
| 3.1.577328 | VIVIANA OLGUIN | ADDRESS REDACTED | | | BTC 0.0248987620412234 | | |
| 3.1.577329 | VIVIANA PINHO | ADDRESS REDACTED | | | BTC 0.00100837072246919<br>CEL 0.0328886487137654<br>ETH 0.000117308618594782<br>LTC 0.00145603695837884 | | |
| 3.1.577330 | VIVIANA ROA-ORJUELA | ADDRESS REDACTED | | | USDC 0.0201578337107177 | | |
| 3.1.577331 | VIVIANA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001704458739143<br>CEL 0.18340583790732<br>USDC 0.0062586633089133 | | |
| 3.1.577332 | VIVIANA RODRIGUEZ SEPULVEDA | ADDRESS REDACTED | | | BTC 0.000000323806186386<br>XLM 0.769905663850088 | | |
| 3.1.577333 | VIVIANA SALVIOLI | ADDRESS REDACTED | | | ADA 178.070992839419<br>BTC 0.00107679148766786<br>ETH 0.203748303206102 | | |
| 3.1.577334 | VIVIANA SAMPAYO | ADDRESS REDACTED | | | BTC 0.0011955482061637<br>USDC 5356.21486082603 | | |
| 3.1.577335 | VIVIANA SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.00000662199072389299<br>CEL 0.0107479127008535<br>ETH 0.0201058754236868<br>SNX 3.58565019666986 | | |
| 3.1.577336 | VIVIANA SASSU | ADDRESS REDACTED | | | BTC 0.000000344365766856<br>ETH 0.0202865182892945 | | |
| 3.1.577337 | VIVIANA SORGE | ADDRESS REDACTED | | | ADA 0.00823286692887375<br>BTC 0.00016693151024276<br>ETH 0.000855193933206505<br>SOL 0.00306652351950058<br>USDC 16.7525733716417 | BTC 0.000000835707002794<br>ETH 0.000000303785443225<br>SOL 3.098293305<br>USDC 0.00828142417666072 | |
| 3.1.577338 | VIVIANA STABILE | ADDRESS REDACTED | | | BNB 0.00201521751806942<br>BTC 0.006454989306<br>LUNC 5.58365779889609<br>USDC 4.05927275175108 | | |
| 3.1.577339 | VIVIANA TONONI | ADDRESS REDACTED | | | BTC 0.00239499656455698<br>USDC 985.781452118899 | | |
| 3.1.577340 | VIVIANA VALERIA CORTES | ADDRESS REDACTED | | | BTC 0.000005041669120113<br>USDC 404.125979077038 | | |
| 3.1.577341 | VIVIANA VALLADARES | ADDRESS REDACTED | | | BTC 1.10609044607805<br>CEL 13906.1983056934 | | |
| 3.1.577342 | VIVIANA VITERI GALARZA | ADDRESS REDACTED | | | BTC 0.00066374<br>CEL 0.55815210674599 | | |
| 3.1.577343 | VIVIANE CAMARGO DA SILVA | ADDRESS REDACTED | | | CEL 0.000218410572774054<br>ETH 0.000000125578126884 | | |
| 3.1.577344 | VIVIANE CARVALHO | ADDRESS REDACTED | | | BTC 0.00673179208125361 | | |
| 3.1.577345 | VIVIANE CHEN | ADDRESS REDACTED | | | CEL 3.72808656619766<br>ETH 0.07116851 | | |
| 3.1.577346 | VIVIANE DE JESUS LEMOS | ADDRESS REDACTED | | | BTC 0.000011371655039837 | | |
| 3.1.577347 | VIVIANE GALINDO | ADDRESS REDACTED | | | BTC 0.000057857773487152<br>CEL 0.934863426707643 | | |
| 3.1.577348 | VIVIANE GOLAN | ADDRESS REDACTED | | | BTC 0.000754219142542096<br>CEL 1151.30195921341<br>ETH 15.0222916814946 | | |
| 3.1.577349 | VIVIANE LACERDA | ADDRESS REDACTED | | | DOT 18.1849642225925 | | |
| 3.1.577350 | VIVIANE MARIA MARTINS FIGUEIREDO | ADDRESS REDACTED | | | CEL 0.000136450863267962<br>ETH 0.000000491550657904 | | |
| 3.1.577351 | VIVIANE MORDI | ADDRESS REDACTED | | | BTC 0.00666633<br>CEL 36.7000273050751<br>SNX 8.35859062<br>USDT ERC20 50 | | |
| 3.1.577352 | VIVIANE NASCIMENTO | ADDRESS REDACTED | | | BTC 0.0112983717749816 | | |
| 3.1.577353 | VIVIANE RODRIGUES CHAGAS | ADDRESS REDACTED | | | CEL 0.000216854083812892 | | |
| 3.1.577354 | VIVIANE SANTOS SOARES | ADDRESS REDACTED | | | CEL 0.000341650303136076<br>ETH 0.000000172003515431 | | |
| 3.1.577355 | VIVIANE STELMACH | ADDRESS REDACTED | | | ADA 666.424571824775<br>BTC 0.000801497459481486 | | |
| 3.1.577356 | VIVIANE STRUIK | ADDRESS REDACTED | | | BTC 0.000002096008025701<br>USDT ERC20 2.66750985955369 | | |
| 3.1.577357 | VIVIANE THADAL | ADDRESS REDACTED | | | AAVE 1.43006023356464<br>ADA 10.2724812687995<br>BTC 0.00311547238539512<br>COMP 0.000061474645114902<br>DASH 0.0943524809932099<br>DOT 5.33990342444644<br>ETH 0.0910232023923284<br>MANA 150.737850677985<br>MATIC 150.310579313898<br>OMG 19.3568655988269<br>USDC 20.6448865897903<br>XLM 488.366068559134<br>ZRX 31.8422949234594 | | |
| 3.1.577358 | VIVIANE TONIUTTI | ADDRESS REDACTED | | | BTC 0.00311432616169724 | | |
| 3.1.577359 | VIVIANE VIARD | ADDRESS REDACTED | | | BTC 0.000875709562326397<br>CEL 170.715002956868<br>ETH 0.0525 | | |
| 3.1.577360 | VIVIANN NAPP | ADDRESS REDACTED | | | ADA 339.454998077834<br>BTC 1.00795226983931<br>CEL 4318.57302144542<br>ETH 1.61227232135476<br>LTC 1.99066319123009<br>SGB 1520.56572537321<br>TUSD 41.9232779907391<br>USDC 889.889076<br>USDT ERC20 26.1049509547096<br>XLM 961.565860186319<br>XRP 11189.6114137881 | | |
| 3.1.577361 | VIVIANNE GOURGUE | ADDRESS REDACTED | | | BAT 0.0294122478782921<br>DOT 0.0155504546033453<br>LINK 0.0653935070882919<br>MATIC 1.78745614720463<br>SNX 0.148759272132652 | | |
| 3.1.577362 | VIVICA ROJO | ADDRESS REDACTED | | | BTC 0.000417199133317493<br>ETH 0.00121710580824587<br>MATIC 928.76813515641 | | |
| 3.1.577363 | VIVIE ARAVIDIS | ADDRESS REDACTED | | | BTC 0.10031959258806 | | |
| 3.1.577364 | VIVIEN ANDRÁS | ADDRESS REDACTED | | | BTC 0.00121396452422271<br>CEL 9.48096886080463<br>ETH 0.118714740054138 | | |
| 3.1.577365 | VIVIEN BALÁŽOVÁ | ADDRESS REDACTED | | | BNB 1.20034571428571<br>BTC 0.00121136311602934 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.577366 | VIVIEN BON | ADDRESS REDACTED | | | CEL 54.021492655152<br>MATIC 2078.98328318549<br>SNX 13.7298702710257 | | |
| 3.1.577367 | VIVIEN BOURNIQUEL | ADDRESS REDACTED | | | AAVE 1.83928377200572<br>BTC 0.000006045786066238<br>CEL 3820.71963100216<br>DOT 0.0124561855964563<br>ETH 0.0511580455884971<br>USDC 0.001921<br>USDT ERC20 1225 | | |
| 3.1.577368 | VIVIEN CARMINARI | ADDRESS REDACTED | | | BTC 0.00000184014401752<br>CEL 0.0129674433345434<br>DOT 0.000000000083928571<br>MATIC 0.856722878030698 | | |
| 3.1.577369 | VIVIEN CHAN | ADDRESS REDACTED | | | BAT 0.771180827572775<br>BTC 0.102165836104071<br>CEL 0.416670599140168<br>ETH 3.16380151393485<br>SGB 0.229738884330865<br>USDT ERC20 0.445754203252857<br>XLM 1.30023503824313<br>XRP 1.5505322626261 | | |
| 3.1.577370 | VIVIEN CHAN | ADDRESS REDACTED | | | BTC 0.289213022020357<br>CEL 332.157764609864<br>ETH 4.86836832245539 | | |
| 3.1.577371 | VIVIEN CHEN | ADDRESS REDACTED | | | BTC 0.438151091020417<br>ETH 3.87854769728006 | | |
| 3.1.577372 | VIVIEN DECMA | ADDRESS REDACTED | | | CEL 0.48190146089092<br>ETH 0.00020974<br>LTC 0.00261994<br>XLM 2.170678 | | |
| 3.1.577373 | VIVIEN FOUCHET | ADDRESS REDACTED | | | BTC 0.00132011191763126<br>CEL 185.157030708408 | | |
| 3.1.577374 | VIVIEN FUHRER | ADDRESS REDACTED | | | BTC 0.000000708148164087<br>CEL 14.6504301477897<br>ETH 0.000000506490913509<br>LTC 0.000000220643590366<br>SNX 0.000000198779533828<br>USDC 0.000000430190195762 | | |
| 3.1.577375 | VIVIEN GAILLARD | ADDRESS REDACTED | | | CEL 19.0482559773864 | | |
| 3.1.577376 | VIVIEN GONCALVES | ADDRESS REDACTED | | | BTC 0.000024874640277527<br>CEL 24.7332324934171 | | |
| 3.1.577377 | VIVIEN GOUHIER | ADDRESS REDACTED | | | CEL 1.13341128854509<br>USDC 0.000000865384615385 | | |
| 3.1.577378 | VIVIEN HOCH | ADDRESS REDACTED | | | BCH 2.32341547923492<br>BTC 0.010700057174575<br>BUSD 4001.38784654023<br>CEL 72.6373464724894 | | |
| 3.1.577379 | VIVIEN HOLLEVOET | ADDRESS REDACTED | | | XRP 322.370623259772 | | |
| 3.1.577380 | VIVIEN LAZARUS | ADDRESS REDACTED | | | BTC 0.00250544106474984<br>CEL 30.0781428918645<br>ETH 0.0252735881774896<br>LUNC 0.000552990917536046 | | |
| 3.1.577381 | VIVIEN LEHMANN | ADDRESS REDACTED | | | AAVE 0.200181078026429<br>CEL 34.6734342518579<br>ETH 0.452345861589 | | |
| 3.1.577382 | VIVIEN LESCAT | ADDRESS REDACTED | | | BTC 0.000512025215525776<br>CEL 0.494174441597982 | | |
| 3.1.577383 | VIVIEN LEUNG | ADDRESS REDACTED | | | BTC 0.0753776769575609<br>ETH 2.14608502966887<br>USDC 32178.6304415955 | | |
| 3.1.577384 | VIVIEN MALLET | ADDRESS REDACTED | | | BTC 0.00115659334501713<br>USDC 7.34962629149383 | | |
| 3.1.577385 | VIVIEN NGO | ADDRESS REDACTED | | | CEL 0.00870017551154314 | | |
| 3.1.577386 | VIVIEN NGUYEN | ADDRESS REDACTED | | | BTC 1.05778082451025<br>USDC 282.327728960138 | | |
| 3.1.577387 | VIVIEN ONG | ADDRESS REDACTED | | | BTC 0.0293515232344122<br>USDC 2.26676449837397 | | |
| 3.1.577388 | VIVIEN ONG | ADDRESS REDACTED | | | BTC 0.262420296102974<br>USDC 16361.3458593606<br>USDT ERC20 535.385011626239 | | |
| 3.1.577389 | VIVIEN ONG | ADDRESS REDACTED | | | BTC 0.0732747522485201<br>USDC 2.02922089394693 | | |
| 3.1.577390 | VIVIEN PIERRE BAPTISTE BADIQUE | ADDRESS REDACTED | | | BTC 0.00161807996843989<br>USDC 0.0361433283140879 | | |
| 3.1.577391 | VIVIEN ROBERT | ADDRESS REDACTED | | | BNB 0.000009994684506715 | | |
| 3.1.577392 | VIVIEN ROUSSEL | ADDRESS REDACTED | | | BTC 0.000007189597650491<br>CEL 0.109326162302285<br>ETH 0.000092894337977552<br>XRP 0.114110418718106 | | |
| 3.1.577393 | VIVIEN THEVENY | ADDRESS REDACTED | | | BTC 0.000003432314974119<br>CEL 1.15381495473792<br>ETH 0.00176765960600152<br>MCDAI 5.68638836437117<br>SGB 40.2655425737788<br>XRP 0.156385463762904 | | |
| 3.1.577394 | VIVIENE ESPY | ADDRESS REDACTED | | | BCH 0.0972296710034904<br>BTC 0.00767438163290579<br>ETH 0.0429143692862937<br>XLM 1549.67019977364<br>XRP 657.1503 | | |
| 3.1.577395 | VIVIENNE ALLEN | ADDRESS REDACTED | | | BTC 0.00111879480032656<br>CEL 36.3294685784348 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.577396 | VIVIENNE ERRINGTON-BARNES | ADDRESS REDACTED | | | 1INCH 235.295492985918<br>AAVE 3.27538379055552<br>ADA 1238.85326545599<br>BAT 1391.68853011852<br>BCH 1.71848748155281<br>BNT 257.410614628385<br>BTC 0.205097995180965<br>COMP 3.24906478389113<br>DASH 5.46879680085066<br>DOT 33.438177902784<br>EOS 219.185987847334<br>ETC 18.0767901088115<br>ETH 6.39087138144452<br>KNC 598.025247990489<br>LINK 33.5125546758014<br>LTC 4.84009887214945<br>MANA 1219.91159732586<br>MATIC 7240.34278976285<br>MCDAI 1078.18025697749<br>OMG 66.6260445186049<br>PAX 1029.08485895474<br>SNX 100.33510732127<br>SUSHI 94.494197213536<br>UMA 81.3458533170569<br>UNI 38.5774149181629<br>USDC 1051.04173827746<br>USDT ERC20 1030.13522660621<br>XLM 2653.55307379622 | | |
| 3.1.577397 | VIVIENNE FOLAN | ADDRESS REDACTED | | | BTC 0.00192743<br>CEL 1.68731118649937 | | |
| 3.1.577398 | VIVIENNE KAMBWIRI | ADDRESS REDACTED | | | BTC 0.016450764456218<br>CEL 4.90946978473344 | | |
| 3.1.577399 | VIVIENNE LANGTON | ADDRESS REDACTED | | | BTC 0.000041695244624031<br>CEL 0.0883885001155881 | | |
| 3.1.577400 | VIVIENNE LEE | ADDRESS REDACTED | | | BTC 1.02879143905996 | | |
| 3.1.577401 | VIVIENNE NEUWIRTH | ADDRESS REDACTED | | | AVAX 3.59429524591819<br>BTC 0.157799472053372<br>DOT 22.1940822967448<br>ETH 1.93127779172931<br>LUNC 4.16935325184951<br>UNI 15.9461970570789 | | |
| 3.1.577402 | VIVIENNE PAK | ADDRESS REDACTED | | | MATIC 7.97383154400171 | | |
| 3.1.577403 | VIVIN LIWINDA | ADDRESS REDACTED | | | BTC 0.00501154202362976 | | |
| 3.1.577404 | VIVINDRAN BARATHI | ADDRESS REDACTED | | | ADA 60.3747500792038<br>ETH 0.0471078769707763<br>XRP 115.175543216522 | | |
| 3.1.577405 | VIVISANA SOTHIVELR | ADDRESS REDACTED | | | BTC 0.00174281403207338<br>CEL 13.0793310083262 | | |
| 3.1.577406 | VIVYAN MARANO | ADDRESS REDACTED | | | ADA 101.728150322873<br>BTC 0.0421585600054838<br>ETH 0.244696359365828<br>MANA 0.114755511903583<br>MATIC 30.8826936316287<br>SOL 1.00647912646684 | BTC 0.00288191 | |
| 3.1.577407 | VIXAR VORLAVONG | ADDRESS REDACTED | | | CEL 1.5890607431485<br>DOT 6.19022295082805 | | |
| 3.1.577408 | VIXAY SOURAT | ADDRESS REDACTED | | | BTC 0.00009977268340276 | | BTC 0.0000143 |
| 3.1.577409 | VIYAASAN MAHALINGASIVAM | ADDRESS REDACTED | | | ADA 878.431387844178<br>BNB 3.33733039834708<br>BTC 0.0342741795788009<br>CEL 320.28487904337<br>DOT 16.2562388224316<br>ETH 1.09118846990002<br>LINK 9.707560140257<br>USDC 351.345619802134<br>XRP 232.725661279531 | | |
| 3.1.577410 | VIYALUTCHEEMEE SEVANANDEE | ADDRESS REDACTED | | | BTC 0.0931866785306998<br>CEL 155.555712816315<br>ETH 0.817140231579483<br>LINK 41.5218330106224<br>SNX 34.8480490319457 | | |
| 3.1.577411 | VIYANNALAGE DENETH AKALANKA NIKAPITIYA | ADDRESS REDACTED | | | ADA 0.0203208511846549<br>BTC 0.000000437281910755<br>CEL 0.565977074330923<br>DOT 0.00965760969729659<br>MATIC 0.0723082007209488<br>USDT ERC20 0.244435200034208<br>XRP 0.0127190681192896 | | |
| 3.1.577412 | VIZO HOLDINGS LLC | 564 GREGORY AVENUE, WEEHAWKEN, NEW JERSEY 7086 | | | BTC 0.00155145245386345<br>USDC 207031.883731939 | | |
| 3.1.577413 | VJ ANMA | ADDRESS REDACTED | | | CEL 1.09255966359602 | | |
| 3.1.577414 | VJ INVESTMENT GROUP LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | | | BTC 0.000791565781240178<br>USDC 64076.1097368975 | | |
| 3.1.577415 | VJACESLAVS FJODOROVS | ADDRESS REDACTED | | | BNB 0.000618193876802601<br>BTC 0.000016277129550533<br>USDT ERC20 0.259996121503432 | | |
| 3.1.577416 | VJACESLAVS KAZAKOVS | ADDRESS REDACTED | | | CEL 1.06853076397583 | | |
| 3.1.577417 | VJACESLAVS REKUNS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.577418 | VJACESLAVS REKUNS | ADDRESS REDACTED | | | BTC 0.000010670446873083<br>CEL 145.616560842315 | | |
| 3.1.577419 | VJEKO ĐUKIN | ADDRESS REDACTED | | | CEL 0.0745295675197355<br>ETH 0.00000241 | | |
| 3.1.577420 | VJEKO KRAJINOVIC | ADDRESS REDACTED | | | BTC 0.00261316221134114<br>BUSD 61.5624936907033<br>CEL 228.375504139701<br>TUSD 2850.36317025323<br>USDC 515.562126730724 | | |
| 3.1.577421 | VJEKOSLAV BRNCIC | ADDRESS REDACTED | | | CEL 8116.67691957899<br>ETH 2.94<br>MATIC 1890.18<br>ZRX 1854 | | |
| 3.1.577422 | VJEKOSLAV BUJADILO | ADDRESS REDACTED | | | BTC 0.00162089428043995 | | |
| 3.1.577423 | VJEKOSLAV DRAGOJA | ADDRESS REDACTED | | | ADA 0.419156791825524<br>BTC 0.0445759952963169<br>CEL 10.7087639317459<br>DOT 0.0277819057745403<br>ETH 0.279825758371997<br>USDC 0.165831542632813 | | |
| 3.1.577424 | VJEKOSLAV JERŠIĆ | ADDRESS REDACTED | | | BTC 0.000000001896173281<br>CEL 1.18646122750684 | | |
| 3.1.577425 | VJEKOSLAV PAVLOVIC | ADDRESS REDACTED | | | ADA 0.322710501118615<br>BNB 0.00138802178152745<br>BTC 0.000077327799125561<br>CEL 14.7196768740266<br>DOT 0.000155497840066782<br>ETH 0.000697993597465087<br>LTC 0.000510806012687794<br>USDC 0.584597179459052 | | |
| 3.1.577426 | VJEKOSLAV PUSKARIC | ADDRESS REDACTED | | | BTC 0.00288927265600639<br>MATIC 1.04914021430751 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.577427 | VJEKOSLAV TOKIC | ADDRESS REDACTED | | | CEL 38.2042480708466<br>ETH 0.122089390578056 | | |
| 3.1.577428 | VJEKOSLAV VISTICA | ADDRESS REDACTED | | | BTC 0.0000354805556070329<br>CEL 35.181647500083 | | |
| 3.1.577429 | VJEKOSLAV ZIKOVIC | ADDRESS REDACTED | | | BTC 0.00111099340017882<br>XRP 651.788157509036 | | |
| 3.1.577430 | VJENCESLAV ERCEG | ADDRESS REDACTED | | | BTC 0.00863639218603526<br>CEL 0.0215788138146594<br>MCDAI 0.0724274209686323 | | |
| 3.1.577431 | VJERAN PERINOVIĆ | ADDRESS REDACTED | | | ADA 225.024106141862<br>BTC 0.245191334333801<br>CEL 425.688107443351<br>ETH 3.12370533175946<br>MATIC 3136.93924971679<br>SOL 1.00726175074155<br>USDC 14089.5218157308 | | |
| 3.1.577432 | VJERAN SUPEK | ADDRESS REDACTED | | | CEL 32.159438989113 | | |
| 3.1.577433 | VK MUZU J4 LOPEZ | ADDRESS REDACTED | | | BTC 0.000000006553862662<br>CEL 0.746563557210878 | | |
| 3.1.577434 | VKADISLAV JIRENKO | ADDRESS REDACTED | | | CEL 10.6565463235159<br>ETH 0.1251767<br>MCDAI 70 | | |
| 3.1.577435 | VLA HOLL | ADDRESS REDACTED | | | BTC 0.000000161496243099<br>XTZ 0.141187199983383 | | |
| 3.1.577436 | VLA HOLO | ADDRESS REDACTED | | | BNB 0.000590168371209027<br>BTC 0.000000005865958268<br>CEL 0.00485875295486668 | | |
| 3.1.577437 | VLABA RIJABOVA | ADDRESS REDACTED | | | ADA 101.445758842201<br>BTC 0.00810974104910222<br>CEL 17.2655392463632<br>DOT 8.8<br>ETH 0.0696137554343279 | | |
| 3.1.577438 | VLAD ABALUTA | ADDRESS REDACTED | | | BTC 0.000000922476696456999<br>XRP 0.189207677514531 | | |
| 3.1.577439 | VLAD ABRAMOV | ADDRESS REDACTED | | | DASH 0.00178723335135126<br>DOT 0.071217559878983<br>ETH 2.19277743902848<br>LINK 0.00676342789704177 | | |
| 3.1.577440 | VLAD ABRUDANU | ADDRESS REDACTED | | | BTC 0.000446724819964984 | | |
| 3.1.577441 | VLAD ALBERT | ADDRESS REDACTED | | | ADA 0.385551156291521<br>BTC 0.000002322056428523 | | |
| 3.1.577442 | VLAD ANTOSHKIV | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.577443 | VLAD ARBUZOV | ADDRESS REDACTED | | | BTC 0.0614435046471444 | BTC 0.01662647 | |
| 3.1.577444 | VLAD AVESALON | ADDRESS REDACTED | | | BTC 0.00652818462501033<br>CEL 1.12473569078348<br>ETH 0.116919116048564 | | |
| 3.1.577445 | VLAD AZARKHIN | ADDRESS REDACTED | | | BTC 1.47837996296631<br>ETH 10.4520834089165 | | |
| 3.1.577446 | VLAD BABUS | ADDRESS REDACTED | | | BTC 0.000011648673355137 | | |
| 3.1.577447 | VLAD BLANA-IONITA | ADDRESS REDACTED | | | AAVE 0.0151232594936962<br>BTC 0.000002638091053558<br>BUSD 0.0110913212468691<br>CEL 0.954404039875031<br>ETH 0.000036435761701121<br>LTC 0.00417139652653451<br>SNX 0.00461515744012013<br>UNI 0.000246777284805884<br>USDC 0.0237947069813328<br>USDT ERC20 0.0043119946918649 | | |
| 3.1.577448 | VLAD BOSNEANU | ADDRESS REDACTED | | | ADA 1294.16568628453<br>BNB 4.5159072048666<br>BTC 0.101639129892878<br>CEL 0.230287343599958<br>DOT 96.0852593121346<br>ETH 2.02212291218282<br>MATIC 3517.05350464436<br>SUSHI 0.236032697636211<br>XLM 1380.68018581411<br>XRP 1006.35577300554 | | |
| 3.1.577449 | VLAD BURCIN | ADDRESS REDACTED | | | CEL 1.09655668915932 | | |
| 3.1.577450 | VLAD BUTACU | ADDRESS REDACTED | | | BTC 0.159880327301259<br>BUSD 10.9234507422145<br>CEL 1057.77885515486<br>USDC 7175.28931711284<br>USDT ERC20 2469.70574096378 | | |
| 3.1.577451 | VLAD CHIRILA | ADDRESS REDACTED | | | BTC 0.00101718844704761<br>USDC 21363.8441575251 | | |
| 3.1.577452 | VLAD COSTEA | ADDRESS REDACTED | | | BCH 0.0961637770551381<br>CEL 215.2811677703<br>LTC 0.000000003789141733<br>XRP 0.000000434738533224 | | |
| 3.1.577453 | VLAD COSTEA | ADDRESS REDACTED | | | BUSD 0.558228437190004<br>CEL 3.36680388795254<br>ETH 0.00137799804428753 | | |
| 3.1.577454 | VLAD CRISAN | ADDRESS REDACTED | | | CEL 1.01457737159268<br>USDC 0.000000451581209826 | | |
| 3.1.577455 | VLAD CRISAN | ADDRESS REDACTED | | | BTC 0.000419765061527199<br>ETH 0.000684397602994394<br>LTC 0.000019243737186238<br>USDC 28.3311883203746<br>USDT ERC20 17.3552094724539 | | |
| 3.1.577456 | VLAD CUCIUREAN | ADDRESS REDACTED | | | BTC 0.00000175355484156399<br>BUSD 0.417779373493395<br>CEL 0.989286826962302<br>MCDAI 0.0343204042351345 | | |
| 3.1.577457 | VLAD CURCA | ADDRESS REDACTED | | | BTC 0.00194735059144902<br>CEL 3.5791766409699 | | |
| 3.1.577458 | VLAD DANCESCU | ADDRESS REDACTED | | | BTC 0.226855631328096<br>ETH 1.92469170212392 | | |
| 3.1.577459 | VLAD DANILA | ADDRESS REDACTED | | | BTC 0.000006578150911475<br>CEL 1.50360104770122<br>EOS 0.0581488278956052 | | |
| 3.1.577460 | VLAD DIACONESCU | ADDRESS REDACTED | | | CEL 101.807261148126<br>MCDAI 70<br>USDT ERC20 997.5 | | |
| 3.1.577461 | VLAD DRAGOMIR | ADDRESS REDACTED | | | BTC 0.000000003561344005<br>BUSD 4.2950261950603<br>CEL 0.00338658526498387<br>TUSD 5.48109324748306<br>USDC 1.22422142438178 | | |
| 3.1.577462 | VLAD DRAGOMIR | ADDRESS REDACTED | | | BTC 0.0191510658128976<br>ETH 0.208037225009673<br>USDT ERC20 217.317870182703 | | |
| 3.1.577463 | VLAD DRYHYBKO | ADDRESS REDACTED | | | BNB 0.000397982069118606<br>BTC 0.0100721716639619<br>ETH 0.000005030551914574<br>LTC 0.00216446159419692<br>XRP 0.00318592793415694 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.577464 | VLAD DUMITRESCU | ADDRESS REDACTED | | | AAVE 0.00767237197714938<br>ADA 17073.1200987087<br>BTC 0.0328706366054063<br>LINK 505.888760458769 | | |
| 3.1.577465 | VLAD DUMITRU | ADDRESS REDACTED | | | CEL 1.09323451986499 | | |
| 3.1.577466 | VLAD DUMITRU | ADDRESS REDACTED | | | CEL 1.49449454980426 | | |
| 3.1.577467 | VLAD FARAON | ADDRESS REDACTED | | | ADA 1018.08926910762<br>BTC 0.0207374191839021<br>CEL 71.231694758436<br>DOT 189.012367760542<br>LUNC 7.06571446534941<br>MATIC 648.244663533816 | | |
| 3.1.577468 | VLAD FILIP | ADDRESS REDACTED | | | BTC 0.00121524422678979<br>CEL 1.41265046398284<br>ETH 0.0522570881877252<br>LTC 0.000156232995754813<br>SGB 4.5540980285973<br>USDT ERC20 96.6013761017232<br>XLM 24.7536183231315<br>XRP 30.0315995272838 | | |
| 3.1.577469 | VLAD FISHCHENKO | ADDRESS REDACTED | | | BTC 0.000000002254262209<br>CEL 0.265472937251341<br>ETH 0.00843850523693635 | | |
| 3.1.577470 | VLAD GABOR | ADDRESS REDACTED | | | CEL 1.13753641867222 | | |
| 3.1.577471 | VLAD GEORGE | ADDRESS REDACTED | | | CEL 1.06866165573672 | | |
| 3.1.577472 | VLAD GRIGORIU | ADDRESS REDACTED | | | ADA 0.00711548154930068<br>DOT 0.00189765317788981<br>ETH 0.002786311661891 | | |
| 3.1.577473 | VLAD GRISHKEVICH | ADDRESS REDACTED | | | ADA 1514.64755102728<br>BTC 0.283512599976422<br>MATIC 405.861804800216<br>SOL 80.4097354768566 | | |
| 3.1.577474 | VLAD GUEV | ADDRESS REDACTED | | | BTC 0.000000703358522031<br>ETH 0.000562301667374319<br>LTC 0.00110596439972978 | | |
| 3.1.577475 | VLAD HALADNIK | ADDRESS REDACTED | | | BTC 0.00118446923933385<br>USDT ERC20 1.57356604615635 | | |
| 3.1.577476 | VLAD HALBAC | ADDRESS REDACTED | | | BTC 0.00131031224922761<br>CEL 1.74413655705705 | | |
| 3.1.577477 | VLAD HERASYMIUK | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.00843927435743365 | | |
| 3.1.577478 | VLAD HOLOD | ADDRESS REDACTED | | | BTC 0.000000198729114332<br>DOT 0.0274739989174779 | | |
| 3.1.577479 | VLAD HOLOD | ADDRESS REDACTED | | | BTC 0.00127948955051663<br>DOT 0.0652831156401536 | | |
| 3.1.577480 | VLAD HOLOD | ADDRESS REDACTED | | | BTC 0.000000005710054453<br>DOT 0.000000000071451322 | | |
| 3.1.577481 | VLAD HOLODBIK | ADDRESS REDACTED | | | BTC 0.00139340958798563<br>CEL 0.0218026026198986 | | |
| 3.1.577482 | VLAD HOLODNIK | ADDRESS REDACTED | | | BNB 0.000949911849683901<br>BTC 0.000000009137086779<br>CEL 0.00392778492018304 | | |
| 3.1.577483 | VLAD HOLODNIK | ADDRESS REDACTED | | | BNB 0.000663964876330873<br>BTC 0.000000008252460512<br>CEL 0.00288652923859831 | | |
| 3.1.577484 | VLAD HOLODNIK | ADDRESS REDACTED | | | BTC 0.00118846711511492<br>USDT ERC20 1.57016353975249 | | |
| 3.1.577485 | VLAD HOLODNIK | ADDRESS REDACTED | | | BTC 0.000000002210256266<br>CEL 0.00654746859855283<br>XTZ 0.0407169928703088 | | |
| 3.1.577486 | VLAD HOLODNIKK | ADDRESS REDACTED | | | BTC 0.000000202849624205<br>DOT 0.0214583643953958 | | |
| 3.1.577487 | VLAD HOROSHEV | ADDRESS REDACTED | | | BTC 0.0193909097174484<br>CEL 3.60989935454256<br>ETH 0.00197442973532773<br>MCDAI 109.329426017324<br>USDT ERC20 0.561019677043648 | | |
| 3.1.577488 | VLAD ICHIM | ADDRESS REDACTED | | | BTC 0.0295972769188017<br>CEL 25.2998702426455<br>ETH 0.436580651659225 | | |
| 3.1.577489 | VLAD IONITA | ADDRESS REDACTED | | | ADA 389.634242412964<br>BTC 0.0434797257554498<br>USDC 2449.3228468089 | BTC 0.00744391 | |
| 3.1.577490 | VLAD IVANOV | ADDRESS REDACTED | | | BTC 0.000000005281846427<br>CEL 0.486617634727572<br>USDT ERC20 1.10374232342584 | | |
| 3.1.577491 | VLAD JASCU | ADDRESS REDACTED | | | BTC 0.000015513227143789 | | |
| 3.1.577492 | VLAD KAGANOVSKY | ADDRESS REDACTED | | | USDC 0.50308178126832 | | |
| 3.1.577493 | VLAD KHALADNIK | ADDRESS REDACTED | | | BNB 0.000521918633190089<br>BTC 0.0158721493174028 | | |
| 3.1.577494 | VLAD KHORKHOROV | ADDRESS REDACTED | | | ADA 0.000067<br>BCH 0.00001185<br>BTC 0.000000727969852506<br>CEL 3296.47810513515<br>DOT 0.0002423462<br>ETH 0.00000014161454341<br>LINK 0.000282377108016<br>USDC 22189.244842 | | |
| 3.1.577495 | VLAD KLAIC | ADDRESS REDACTED | | | BTC 0.000000000228140025<br>CEL 0.0621426884430554 | | |
| 3.1.577496 | VLAD KOKHANIUK | ADDRESS REDACTED | | | BTC 0.00731676707289533<br>CEL 0.307069474715265<br>ETH 0.00000470182176376<br>LTC 0.0000331257094290899<br>ZEC 0.000627206232437639 | | |
| 3.1.577497 | VLAD KOSIAN | ADDRESS REDACTED | | | ETH 0.00861389350136509 | | |
| 3.1.577498 | VLAD KULENOK | ADDRESS REDACTED | | | BTC 0.000445617993337081 | | |
| 3.1.577499 | VLAD KUPREY | ADDRESS REDACTED | | | BTC 1.43312432435685<br>MATIC 26755.5522840807<br>MCDAI 42.3671281893263 | | |
| 3.1.577500 | VLAD LAMAKA | ADDRESS REDACTED | | | BTC 0.000000002244985494<br>CEL 0.0278978565241069 | | |
| 3.1.577501 | VLAD LAZURENKO | ADDRESS REDACTED | | | BTC 0.000000007797216953<br>CEL 0.406200033442286<br>ETH 0.00843927435743365 | | |
| 3.1.577502 | VLAD LEV | ADDRESS REDACTED | | | BTC 0.0787305603209096<br>DOT 377.582473773666<br>ETH 1.63702997214286<br>LINK 406.797082426116<br>USDC 7.49282469626778 | | |
| 3.1.577503 | VLAD MARIYCHENKO | ADDRESS REDACTED | | | BTC 0.000000015271956982<br>CEL 0.000480626837974462<br>USDT ERC20 0.461060701642308 | | |
| 3.1.577504 | VLAD MILITARU | ADDRESS REDACTED | | | ADA 1168.80895489264<br>CEL 45.459682117194 | | |
| 3.1.577505 | VLAD MIRICESCU | ADDRESS REDACTED | | | BTC 0.000000463297621462<br>BUSD 0.33714798391271 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.577506 | VLAD MOREA | ADDRESS REDACTED | | | ADA 430.985243336886<br>CEL 31.4039254222751<br>DOGE 6151.37313983041<br>ETH 1.73849162893681<br>USDT ERC20 695.913992172135<br>XTZ 477.848837113797 | | |
| 3.1.577507 | VLAD MORGAN | ADDRESS REDACTED | | | BTC 0.000000214244584325<br>USDT ERC20 0.418704566253098 | | |
| 3.1.577508 | VLAD NASARAU | ADDRESS REDACTED | | | BTC 0.000001686792390018<br>ETH 0.000001472408051613 | | |
| 3.1.577509 | VLAD NICOLAIE BULGĂR | ADDRESS REDACTED | | | BTC 0.00135207748585163<br>DOT 1.20547545929101 | | |
| 3.1.577510 | VLAD OANCEA | ADDRESS REDACTED | | | BTC 0.000003975118100013<br>DOT 0.0353852370745485<br>ETH 0.000116465313487992<br>USDC 0.302119904754093 | | |
| 3.1.577511 | VLAD OPREA | ADDRESS REDACTED | | | LTC 3.21060342511288 | | |
| 3.1.577512 | VLAD PINEDA | ADDRESS REDACTED | | | 1INCH 49.0996930645479<br>ADA 1922.46195037116<br>BSV 3.08702231549118<br>BTC 0.0735818824663236<br>DOT 0.0630834575901567<br>ETH 8.25154637672033<br>LINK 0.0338012222398928<br>LTC 10.8235058937935<br>MATIC 1141.06807182318<br>SNX 130.872069060498<br>UNI 0.00657327035176975 | ETH 0.001 | |
| 3.1.577513 | VLAD POMIRLEANU | ADDRESS REDACTED | | | BTC 0.000000008683389263<br>CEL 321.047883387669 | | |
| 3.1.577514 | VLAD PUSCAS | ADDRESS REDACTED | | | BTC 0.0646497269584082<br>CEL 0.00967548563846543<br>ETH 15.5893783322246 | | |
| 3.1.577515 | VLAD REFERT | ADDRESS REDACTED | | | CEL 1.09158069577501 | | |
| 3.1.577516 | VLAD ROMANOV | ADDRESS REDACTED | | | BTC 0.000507982739404072<br>ETH 0.000122951820061061 | | |
| 3.1.577517 | VLAD RUSANESCU | ADDRESS REDACTED | | | BTC 0.000000004416424513<br>CEL 257443.57311909<br>LTC 134.318689138336<br>MATIC 500883.679073604<br>SNX 11395.997 | | |
| 3.1.577518 | VLAD RUSU | ADDRESS REDACTED | | | ADA 0.000000095111738618<br>BNB 0.000699211510612809<br>BTC 0.000001312968732213<br>CEL 0.778549605506345<br>USDT ERC20 0.000000586239500728 | | |
| 3.1.577519 | VLAD RUXANDA | ADDRESS REDACTED | | | BTC 0.00122747581872637<br>CEL 8.1174537516534<br>ETH 0.1474158 | | |
| 3.1.577520 | VLAD SEDER | ADDRESS REDACTED | | | BTC 0.000154071131778104 | | |
| 3.1.577521 | VLAD SERBAN | ADDRESS REDACTED | | | BTC 1.0441568236913<br>DOT 2.22436965894914<br>ETH 0.00597803051209264<br>LINK 0.337270046287453<br>UNI 0.901619667430624<br>USDC 438.02397400721 | DOT 1061.96021894395<br>ETH 0.000000301976631701<br>LINK 0.000000297661278644<br>UNI 1522.98536044447<br>USDC 424.94 | |
| 3.1.577522 | VLAD SILVIU TIBU | ADDRESS REDACTED | | | BTC 0.0482209<br>CEL 56.6737080997255 | | |
| 3.1.577523 | VLAD SINTION | ADDRESS REDACTED | | | DOT 67.7997623488317<br>ETH 0.00128163517555017<br>MATIC 87.5996553127132 | | |
| 3.1.577524 | VLAD SIPOS | ADDRESS REDACTED | | | ADA 202.751478179857<br>BNB 1.13473118368201<br>BTC 0.00107569870124876<br>CEL 5.93446734103528<br>ETH 0.761781470243474<br>XRP 501.037789847984 | | |
| 3.1.577525 | VLAD SOLOMA | ADDRESS REDACTED | | | BTC 0.000000009944529562<br>CEL 0.00324507834754482<br>USDT ERC20 0.478268374289873 | | |
| 3.1.577526 | VLAD STANGU | ADDRESS REDACTED | | | ADA 0.0753119766790236<br>CEL 0.027071243355432 | | |
| 3.1.577527 | VLAD STEFAN AELENEI | ADDRESS REDACTED | | | BTC 0.0018452227183821<br>CEL 2.22722021590655 | | |
| 3.1.577528 | VLAD TARAN | ADDRESS REDACTED | | | ADA 877.427687293762<br>BTC 0.00114543277197279<br>CEL 11.1395705090875<br>DOT 12.3995853212879<br>ETH 0.00856087978803925<br>LUNC 61.1086117606291<br>SOL 13.5442903058647 | | |
| 3.1.577529 | VLAD VASILE | ADDRESS REDACTED | | | BUSD 112.3632<br>CEL 3.27833365871384 | | |
| 3.1.577530 | VLAD VENDROW | ADDRESS REDACTED | | | BTC 3.91723635685625<br>GUSD 654322.418292184<br>SNX 5319.24916906671<br>SUSHI 2052.67116121307<br>USDC 2452625.16567188 | | |
| 3.1.577531 | VLAD VIDICAN | ADDRESS REDACTED | | | BTC 0.000449841103979711 | | |
| 3.1.577532 | VLAD VIERU | ADDRESS REDACTED | | | ADA 0.000000489723430953<br>BTC 0.173702388105763<br>BUSD 0.00402430147402605<br>CEL 23.3288822742914<br>ETH 1.24393297339763<br>MATIC 282.91882076<br>USDC 0.00600020556404773<br>XLM 0.00609519035348291 | | |
| 3.1.577533 | VLAD VLADIMIROV | ADDRESS REDACTED | | | BTC 0.000848221860824603<br>CEL 34.7101101372165<br>SNX 165.359899777373 | | |
| 3.1.577534 | VLAD ZAMOROVSKII | ADDRESS REDACTED | | | BAT 38.2490406993356<br>BTC 0.133322907597765<br>CEL 7.43488169504527<br>XRP 0.00186218375264125 | | |
| 3.1.577535 | VLAD ZANIN | ADDRESS REDACTED | | | BTC 0.000009649581896344<br>CEL 0.0557612066387912 | | |
| 3.1.577536 | VLADA BOZIC | ADDRESS REDACTED | | | MATIC 1544.80253792894 | | |
| 3.1.577537 | VLADA ĆALIĆ | ADDRESS REDACTED | | | BTC 0.0540109<br>CEL 29972.6947209371<br>ETH 0.485391289003015<br>MATIC 0.00453085<br>USDC 15011.3595 | | |
| 3.1.577538 | VLADA DEMYDOVA | ADDRESS REDACTED | | | BTC 0.210187210462862<br>CEL 0.00704152894692402<br>ETH 1.1552783291173 | | |
| 3.1.577539 | VLADA ROZHEK | ADDRESS REDACTED | | | BTC 0.000000006580094287<br>CEL 0.279649608639843 | | |
| 3.1.577540 | VLADA VILCHYNSKA | ADDRESS REDACTED | | | ETH 0.00000805972932395199<br>USDT ERC20 0.0995444300267444 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.577541 | VLAD-ALEXANDRU GLADIN | ADDRESS REDACTED | | | BTC 0.413546812095876<br>CEL 112.372453915521<br>DOT 1.1659493333247<br>ETH 10.5961699234753<br>PAX 59.153931453688 | | |
| 3.1.577542 | VLADAN ANDRIĆ | ADDRESS REDACTED | | | CEL 0.125650497362291<br>XRP 24.90784 | | |
| 3.1.577543 | VLADAN CUMIC | ADDRESS REDACTED | | | BTC 0.000000004108964105<br>CEL 0.163568937984511<br>USDT ERC20 0.00000040471296377 | | |
| 3.1.577544 | VLADAN DIMITRIJEVIC | ADDRESS REDACTED | | | BTC 0.000000128161375071<br>LINK 0.00424032090656759 | | |
| 3.1.577545 | VLADAN DUKIC | ADDRESS REDACTED | | | BTC 0.000006669911959655<br>CEL 1.0885867035769<br>TUSD 0.0577829607444335 | | |
| 3.1.577546 | VLADAN JOVANOVIC | ADDRESS REDACTED | | | ADA 0.382820447810493<br>ETH 0.0143961936778506 | | |
| 3.1.577547 | VLADAN MARINA | ADDRESS REDACTED | | | BTC 0.00514759<br>CEL 9.10503806337972<br>ETH 0.09527227<br>USDC 595 | | |
| 3.1.577548 | VLADAN NAKIC | ADDRESS REDACTED | | | ADA 355.904947138317<br>BTC 0.00130423786540666 | | |
| 3.1.577549 | VLADAN POKLOPIC | ADDRESS REDACTED | | | BTC 0.000000008867310388<br>CEL 1.17973203519472<br>USDC 0.00000047507547495<br>USDT ERC20 0.00000060706309129 | | |
| 3.1.577550 | VLADAN PRELIC | ADDRESS REDACTED | | | BTC 0.000001831326740828<br>CEL 109.463516743162<br>USDT ERC20 1000 | | |
| 3.1.577551 | VLADAN RAJIC | ADDRESS REDACTED | | | BTC 0.199526377318225<br>CEL 352.077058017371<br>ETH 6.0111811626 | | |
| 3.1.577552 | VLADAN SESLIJA | ADDRESS REDACTED | | | BTC 0.000000001622293856<br>USDC 0.638646989122621 | | |
| 3.1.577553 | VLADAN STANKOVIC | ADDRESS REDACTED | | | BTC 0.00134590262529834<br>CEL 12.3280842226282<br>ETH 0.168705872561189 | | |
| 3.1.577554 | VLADAN STOJCIC | ADDRESS REDACTED | | | BTC 0.000000168278847395<br>DASH 0.00134258196267097 | | |
| 3.1.577555 | VLADAN VASIC | ADDRESS REDACTED | | | CEL 0.0249763037643991<br>USDC 0.216092334868702 | | |
| 3.1.577556 | VLADAS TOMKEVIČIUS | ADDRESS REDACTED | | | BTC 0.000001958015053878<br>USDT ERC20 0.308636940407018 | | |
| 3.1.577557 | VLAD-CRISTIAN STANESCU | ADDRESS REDACTED | | | ADA 30<br>CEL 0.250698416677167 | | |
| 3.1.577558 | VLADE VLAŠIĆ | ADDRESS REDACTED | | | BTC 0.000002768237927374<br>CEL 1.47297515252918 | | |
| 3.1.577559 | VLADI ROZEN | ADDRESS REDACTED | | | BTC 0.00172249560552819<br>DOT 23.0064736152633<br>SOL 4.14257393342576 | | |
| 3.1.577560 | VLADICA MILOJKOVIC | ADDRESS REDACTED | | | BTC 0.00000000370571157<br>CEL 0.0681266624544989<br>USDC 0.0725919997354509 | | |
| 3.1.577561 | VLADICK HOLODNICHOK | ADDRESS REDACTED | | | BTC 0.00127998361620971<br>DOT 0.0650569319088732 | | |
| 3.1.577562 | VLADICK HOLODNIK | ADDRESS REDACTED | | | BTC 0.000000002662613704<br>DOT 0.000000000097764831 | | |
| 3.1.577563 | VLADICK HOLODNIK | ADDRESS REDACTED | | | BTC 0.000000007888621451<br>EOS 0.000055764870111535 | | |
| 3.1.577564 | VLADIK HOLOD | ADDRESS REDACTED | | | BTC 0.000000242782211078<br>EOS 0.0792924571704922 | | |
| 3.1.577565 | VLADIK HOLODNIK | ADDRESS REDACTED | | | BTC 0.000000009724355553<br>CEL 0.00269569987597286<br>OMG 0.00620871870465601 | | |
| 3.1.577566 | VLADIM VISYAGIN | ADDRESS REDACTED | | | BTC 0.00000151219722041<br>CEL 0.000316737331973918 | | |
| 3.1.577567 | VLADIMER CHISTOPRUDOV | ADDRESS REDACTED | | | CEL 1.08511926555999 | | |
| 3.1.577568 | VLADIMER SICHINAVA | ADDRESS REDACTED | | | ADA 0.360939657386876<br>BTC 0.00167368459769518<br>CEL 1.16839992051574 | | |
| 3.1.577569 | VLADIMER ZHABIN | ADDRESS REDACTED | | | BTC 0.000000848816168303<br>ETH 0.00000097876645013 | | |
| 3.1.577570 | VLADIMIR ACIMOVIC | ADDRESS REDACTED | | | ADA 2.04327882963954<br>ETH 0.00115517845526757 | | |
| 3.1.577571 | VLADIMIR ALBU | ADDRESS REDACTED | | | BTC 0.313919721566903<br>CEL 0.556215947334288<br>GUSD 0.691889965277042 | | |
| 3.1.577572 | VLADIMIR ALEKSEEVICH IANKO | ADDRESS REDACTED | | | BTC 0.000009594413099125<br>USDT ERC20 0.73061914504159 | | |
| 3.1.577573 | VLADIMIR ALEXANDROV | ADDRESS REDACTED | | | AAVE 0.00186558983295069<br>BTC 0.000001021366467252<br>USDC 0.209419543385346 | | |
| 3.1.577574 | VLADIMIR ALEXANDROVICH | ADDRESS REDACTED | | | BTC 0.00128200232885989<br>CEL 0.00560191134757068 | | |
| 3.1.577575 | VLADIMIR ALFONSO HOOKER | ADDRESS REDACTED | | | | ETH 0.0260502512562814 | |
| 3.1.577576 | VLADIMIR ALYKOV | ADDRESS REDACTED | | | BTC 0.00172589338298376<br>CEL 0.49346658314924<br>XLM 0.000000074962172358 | | |
| 3.1.577577 | VLADIMIR AMATORIO | ADDRESS REDACTED | | | BTC 0.000006934948777478<br>CEL 0.0678917326009275 | | |
| 3.1.577578 | VLADIMIR ANDJELKOVIC | ADDRESS REDACTED | | | BTC 0.000013914774652731<br>LTC 0.000559409731612908 | | |
| 3.1.577579 | VLADIMIR ANDRAL | ADDRESS REDACTED | | | BTC 0.0000122744077175459<br>CEL 9.28990213278529<br>ETH 0.000106676630395746<br>USDC 8.76561793286779 | | BTC 0.000000009166403844<br>USDC 0.000000937646873093 |
| 3.1.577580 | VLADIMIR ANDRAL JR. | ADDRESS REDACTED | | | BTC 0.00438107736505328<br>ETH 0.162379196888519 | | |
| 3.1.577581 | VLADIMIR ANDRIYAKA | ADDRESS REDACTED | | | BTC 0.0161393287063144 | | |
| 3.1.577582 | VLADIMIR ANEYCHIK | ADDRESS REDACTED | | | BTC 9.67444615160255<br>ETH 30.9100034024171<br>USDC 1970.12559235953 | | |
| 3.1.577583 | VLADIMIR ANGELOV | ADDRESS REDACTED | | | BNB 0.00191819620583889<br>BTC 0.0000049689124806339<br>CEL 0.00805345370743988 | | |
| 3.1.577584 | VLADIMIR ANINOIU | ADDRESS REDACTED | | | BTC 0.0994111128113931<br>CEL 18.3767206622872<br>ETH 1.29990564836935<br>MATIC 222.316608095142 | | |
| 3.1.577585 | VLADIMIR ANISKIN | ADDRESS REDACTED | | | BTC 0.000000107980217263<br>OMG 0.00378252892524092 | | |
| 3.1.577586 | VLADIMIR ANTIC | ADDRESS REDACTED | | | BTC 0.00285615692796167<br>CEL 6.30196871630126<br>ETH 0.257903735240079<br>XLM 0.00000007166176541 | | |
| 3.1.577587 | VLADIMIR ARAQUE HAINAL | ADDRESS REDACTED | | | | MATIC 26.3833854363712 | |
| 3.1.577588 | VLADIMIR ARIPOVSKIJ | ADDRESS REDACTED | | | BTC 0.000000156930108841<br>CEL 1.37099000780709 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.577589 | VLADIMIR ARTUROVICH STEPANIAN | ADDRESS REDACTED | | | BTC 0.000000356649405096<br>USDT ERC20 0.351356630272919 | | |
| 3.1.577590 | VLADIMIR ATANASOVSKI | ADDRESS REDACTED | | | AAVE 8.85969161366596<br>BTC 0.00240482908064146<br>KNC 0.45582991514649<br>LINK 366.234076306611<br>LTC 8.5246937277393<br>MATIC 240886.154702003<br>USDC 2.99474164550821 | SOL 32.64378<br>USDC 0.00229128948236857 | |
| 3.1.577591 | VLADIMIR BABANOV | ADDRESS REDACTED | | | CEL 1.14695302948165<br>SGB 0.213335112598477<br>XRP 1.40882533622532 | | |
| 3.1.577592 | VLADIMIR BABIĆ | ADDRESS REDACTED | | | CEL 0.519807433646248<br>DOT 2640.15832798039<br>LTC 0.0310085048432805<br>USDC 18.82086331709 | | |
| 3.1.577593 | VLADIMIR BABICH | ADDRESS REDACTED | | | BTC 0.000448282317659438 | | |
| 3.1.577594 | VLADIMIR BACOVCIN | ADDRESS REDACTED | | | CEL 0.259794100273892 | | |
| 3.1.577595 | VLADIMIR BAEV | ADDRESS REDACTED | | | CEL 0.0179710457090426<br>ETH 0.00006596 | | |
| 3.1.577596 | VLADIMIR BAKALOV | ADDRESS REDACTED | | | BTC 0.000000979414089236 | | |
| 3.1.577597 | VLADIMIR BALAYAN | ADDRESS REDACTED | | | BTC 0.0110310975610488<br>COMP 0.0774526008747602 | | |
| 3.1.577598 | VLADIMIR BALDIN | ADDRESS REDACTED | | | BTC 0.00000809<br>CEL 12.3408085256465 | | |
| 3.1.577599 | VLADIMÍR BÁRTA | ADDRESS REDACTED | | | CEL 0.507092937817416 | | |
| 3.1.577600 | VLADIMIR BARTOVIC | ADDRESS REDACTED | | | AVAX 61.3042853806792<br>BNB 13.8109999385105<br>BTC 0.234795024248139<br>ETH 2.18289590975507 | | |
| 3.1.577601 | VLADIMIR BELOKHVOST | ADDRESS REDACTED | | | ADA 0.296854623008535<br>BNB 0.000007967421681573<br>BTC 0.000012027298908215<br>CEL 0.015495594033618<br>DOT 0.0183054534565069<br>ETH 0.00000020156467638<br>LTC 0.00060886818762757<br>XLM 3.41019280942187<br>XRP 0.0889004778963475 | | |
| 3.1.577602 | VLADIMIR BELOKHVOST | ADDRESS REDACTED | | | BTC 0.000000173094726122<br>CEL 0.00135627568112368<br>XRP 0.309253321390835 | | |
| 3.1.577603 | VLADIMIR BELOVA | ADDRESS REDACTED | | | BTC 0.00116270282896779<br>CEL 153.156567050425 | | |
| 3.1.577604 | VLADIMIR BENČIĆ | ADDRESS REDACTED | | | BNB 0.00222898327850965<br>BTC 0.00230424354476264<br>CEL 43.1657571065185<br>LTC 0.000126181882413599 | | |
| 3.1.577605 | VLADIMIR BERNS | ADDRESS REDACTED | | | BTC 0.000891983924688916<br>USDC 1160.454394752 | | |
| 3.1.577606 | VLADIMIR BESLIN | ADDRESS REDACTED | | | CEL 0.288752580384522 | | |
| 3.1.577607 | VLADIMIR BEYDER | ADDRESS REDACTED | | | USDC 4438.84355999627 | | |
| 3.1.577608 | VLADIMIR BEZAK | ADDRESS REDACTED | | | BTC 0.13851760760575<br>CEL 27.0374870902317<br>ETH 1.28342276731941<br>SNX 73<br>USDC 3285.25339847398 | | |
| 3.1.577609 | VLADIMIR BIONDIC | ADDRESS REDACTED | | | BTC 0.0576435697181013 | | |
| 3.1.577610 | VLADIMIR BJELOBABA | ADDRESS REDACTED | | | BTC 0.000843440562743543<br>ETH 0.000389269144049254 | | |
| 3.1.577611 | VLADIMIR BLAJEV | ADDRESS REDACTED | | | BTC 0.0487081725952936<br>CEL 1563.25478028872<br>PAX 2251.87221680058<br>PAXG 3.91213343357243<br>TCAD 3660.61687201088<br>TUSD 18869.7714470514<br>USDT ERC20 0.000005928432713199 | | |
| 3.1.577612 | VLADIMIR BOGAK | ADDRESS REDACTED | | | BTC 0.00192314998339256<br>ETH 0.00860851387817347<br>LTC 0.00223477775767127 | | |
| 3.1.577613 | VLADIMIR BOGDAN | ADDRESS REDACTED | | | BTC 0.000016471026331834<br>CEL 0.0875006548474663<br>COMP 0.00136298558698202<br>ETH 0.00576842494955045<br>LINK 0.152184459551813<br>LTC 0.000110947572503125<br>MATIC 0.0863179542661189<br>SNX 0.178331930511601<br>UNI 0.0498851533100724 | | |
| 3.1.577614 | VLADIMIR BOGDANOV | ADDRESS REDACTED | | | BTC 0.706654945465928<br>ETH 13.8239605991008<br>USDC 81.1444884525582 | | ETH 2.52998307 |
| 3.1.577615 | VLADIMIR BOGDANOVIĆ | ADDRESS REDACTED | | | ADA 0.148195999601932<br>BTC 0.000000001488363149<br>CEL 0.335572712002703<br>LTC 0.000000004883241758 | | |
| 3.1.577616 | VLADIMIR BORODIN | ADDRESS REDACTED | | | CEL 2.2458655851466<br>DASH 0.00000000163167657<br>EOS 0.000023696121813767<br>LTC 0.00440816820413154<br>ZRX 0.735795496975725 | | |
| 3.1.577617 | VLADIMIR BOURGUIN | ADDRESS REDACTED | | | BTC 0.000000933601509676<br>CEL 0.00175186033159855<br>LTC 0.000745288387765471 | | |
| 3.1.577618 | VLADIMIR BRKIC | ADDRESS REDACTED | | | BTC 0.0486905638140705<br>CEL 106.531882548327 | | |
| 3.1.577619 | VLADIMIR BRUCH | ADDRESS REDACTED | | | BTC 0.000003147696802799 | | |
| 3.1.577620 | VLADIMIR BRYZGALOV | ADDRESS REDACTED | | | BTC 0.000000274668783321<br>OMG 0.0096189090300252 | | |
| 3.1.577621 | VLADIMIR BUDNICHENKO | ADDRESS REDACTED | | | BTC 0.000003148665211321 | | |
| 3.1.577622 | VLADIMIR BUJOSEVIC | ADDRESS REDACTED | | | BTC 0.000247307654303712<br>CEL 4.17254690031257<br>LTC 0.0116843055892883<br>USDC 0.733827823497984 | | |
| 3.1.577623 | VLADIMIR BUJOSEVIC | ADDRESS REDACTED | | | ADA 2390.21046410968<br>BTC 0.20498606744161<br>CEL 56515.5714083218<br>DOT 332.301609238007<br>ETH 0.0037461250261788<br>LTC 0.00165497059739783<br>MATIC 23.5427875190925<br>USDC 12.7967883083823<br>USDT ERC20 10.0513200823454<br>ZEC 0.000098832987836736 | | |
| 3.1.577624 | VLADIMIR BUJOSEVIC | ADDRESS REDACTED | | | CEL 1.09644757641744 | | |
| 3.1.577625 | VLADIMIR BUKOVSKY | ADDRESS REDACTED | | | CEL 478.335170638919 | | |
| 3.1.577626 | VLADIMIR BUKVORENKO | ADDRESS REDACTED | | | BTC 0.0024817590708294<br>CEL 6.75625391800321<br>DOT 41.4907197068 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.577627 | VLADIMÍR BULINSKÝ | ADDRESS REDACTED | | | BTC 0.0000076393320518799<br>CEL 0.0508175922060442<br>ETH 0.00068391097820424 | | |
| 3.1.577628 | VLADIMIR BUTAKOV | ADDRESS REDACTED | | | BTC 0.000001444773341714<br>USDC 0.720644402967313 | | |
| 3.1.577629 | VLADIMIR CAKOVSKY | ADDRESS REDACTED | | | BTC 0.0000848046349491181<br>CEL 0.6609721185634 | | |
| 3.1.577630 | VLADIMIR CANKOVIC | ADDRESS REDACTED | | | BTC 0.000002371821787174<br>ETH 0.000161439748750246 | | |
| 3.1.577631 | VLADIMIR CEROVAC | ADDRESS REDACTED | | | CEL 0.110179498158664 | | |
| 3.1.577632 | VLADIMIR CHEREDNIKOV | ADDRESS REDACTED | | | BTC 0.000001437393408271<br>CEL 0.911119088021947 | | |
| 3.1.577633 | VLADIMIR CHERNOV | ADDRESS REDACTED | | | BTC 0.000000008545171997<br>CEL 0.0807810653423433<br>LTC 0.00000000808475518 | | |
| 3.1.577634 | VLADIMIR CHETVERIKOV | ADDRESS REDACTED | | | BNB 0.00000424920563782<br>BTC 0.000000335799190528<br>DASH 0.000015375469335063<br>EOS 0.00160986118839374<br>ETH 0.000009086762015167<br>OMG 0.000000652628274622999 | | |
| 3.1.577635 | VLADIMIR CHETVERIKOV | ADDRESS REDACTED | | | BNB 0.0010032979820237<br>BTC 0.000000240112827562<br>CEL 0.161837205622351<br>EOS 0.175747593664274<br>OMG 303.190747779153 | | |
| 3.1.577636 | VLADIMIR CHETVERIKOV | ADDRESS REDACTED | | | BTC 0.0142878282271958<br>OMG 0.0761652451682167 | | |
| 3.1.577637 | VLADIMIR CHIPKOV | ADDRESS REDACTED | | | BTC 0.000000004801951036<br>CEL 0.303334842911438 | | |
| 3.1.577638 | VLADIMIR CHRISTOFF | ADDRESS REDACTED | | | CEL 1.15271176440655<br>XLM 97.801041709098 | | |
| 3.1.577639 | VLADIMIR CHUBREVICH | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.577640 | VLADIMIR CINTULA | ADDRESS REDACTED | | | AAVE 3.80099666163203<br>CEL 191.022906515714<br>DASH 2.995<br>SNX 331.02735<br>XLM 5939.52201<br>ZEC 23.6942487090869<br>ZRX 660 | | |
| 3.1.577641 | VLADIMIR CIPLIC | ADDRESS REDACTED | | | BTC 0.000010101725115977<br>DOT 0.119162087090395 | | |
| 3.1.577642 | VLADIMIR COBILEAN | ADDRESS REDACTED | | | BTC 0.50418480237561<br>CEL 212.437454671186 | | |
| 3.1.577643 | VLADIMIR COSIC | ADDRESS REDACTED | | | CEL 0.00124193522678519 | | |
| 3.1.577644 | VLADIMIR COSIC | ADDRESS REDACTED | | | BTC 0.000000004386351259<br>CEL 1.09999079493048 | | |
| 3.1.577645 | VLADIMIR CUCA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.577646 | VLADIMIR CURKOVIC | ADDRESS REDACTED | | | BTC 0.0648791189007963 | | |
| 3.1.577647 | VLADIMIR D CEANS | ADDRESS REDACTED | | | ADA 2135.85347843373<br>BTC 0.0269430171473964<br>ETH 0.912396469236432<br>SOL 10.3438738108894 | | |
| 3.1.577648 | VLADIMIR DA LIMA | ADDRESS REDACTED | | | ADA 0.000000052494562156<br>BTC 0.00000000855277735<br>CEL 0.649373763389613 | | |
| 3.1.577649 | VLADIMIR DALAKIAN | ADDRESS REDACTED | | | BTC 0.00973865143529692<br>USDC 5.14363155722825 | | |
| 3.1.577650 | VLADIMIR DANILOV | ADDRESS REDACTED | | | BTC 0.000000005013298095<br>CEL 105.138905717542<br>ETH 0.00152559560518914<br>MATIC 0.546807771435452 | | |
| 3.1.577651 | VLADIMIR DANILOV | ADDRESS REDACTED | | | BTC 0.000749062588294635<br>OMG 0.00188232584317852 | | |
| 3.1.577652 | VLADIMIR DE ALMEIDA | ADDRESS REDACTED | | | BNB 0.0738631457466795<br>BTC 0.0104209024559472 | | |
| 3.1.577653 | VLADIMIR DERIC | ADDRESS REDACTED | | | ETH 0.00529575093806258 | | |
| 3.1.577654 | VLADIMIR DIMITRIJEVIĆ | ADDRESS REDACTED | | | BTC 0.000006850072923913<br>LTC 0.000917122550079366 | | |
| 3.1.577655 | VLADIMIR DIMITROV SABEV | ADDRESS REDACTED | | | BTC 0.103228561228909 | | |
| 3.1.577656 | VLADIMIR DINOVICH | ADDRESS REDACTED | | | AAVE 8.08100918192725<br>AVAX 10.1937214545518<br>BTC 0.0247654822702383<br>CEL 126.462044200863<br>ETH 0.205505159336588<br>LINK 347.81862904674<br>LUNC 1.93725453508866<br>MATIC 913.511813229098<br>UNI 45.0491582519875 | | |
| 3.1.577657 | VLADIMIR DJURIC | ADDRESS REDACTED | | | BTC 0.00000000346698318<br>CEL 0.267184722941358 | | |
| 3.1.577658 | VLADIMÍR DOLEŽAL | ADDRESS REDACTED | | | BCH 0.00548202631197216<br>BTC 0.0126580697740592<br>ETH 0.21412547965899<br>LTC 0.0192485400356582<br>ZEC 0.000289700335400262 | | |
| 3.1.577659 | VLADIMIR DOMCEK | ADDRESS REDACTED | | | ETH 0.0321677897773353 | | |
| 3.1.577660 | VLADIMIR DOROFEYEV | ADDRESS REDACTED | | | BTC 0.00229596451451638<br>DASH 4.31736924381734 | | |
| 3.1.577661 | VLADIMIR DRAHOVSKY | ADDRESS REDACTED | | | BTC 0.0218957055672409<br>CEL 171.441806475315<br>ETH 0.38483 | | |
| 3.1.577662 | VLADIMIR DRUZHININ | ADDRESS REDACTED | | | BTC 0.00059959688002946<br>ETH 0.149345605455214<br>USDC 50.3374771795883 | | |
| 3.1.577663 | VLADIMÍR ĎUREC | ADDRESS REDACTED | | | BTC 0.0162283150366092<br>CEL 0.737684334521586<br>ETH 0.14876864274372<br>LINK 65.6073030093988 | | |
| 3.1.577664 | VLADIMÍR ĎUROVIČ | ADDRESS REDACTED | | | BTC 0.00701035<br>CEL 4.68135612202871 | | |
| 3.1.577665 | VLADIMIR EDELINSKI MIKOLKA | ADDRESS REDACTED | | | BTC 0.00153582096422371 | | |
| 3.1.577666 | VLADIMIR EGOROV | ADDRESS REDACTED | | | BTC 0.000011725890018538<br>USDC 0.161728996969726<br>XRP 0.619897282590567 | | |
| 3.1.577667 | VLADIMIR EIDELMAN | ADDRESS REDACTED | | | BTC 0.104851852518477<br>USDC 6.42789275454252 | | |
| 3.1.577668 | VLADIMIR ERCEG | ADDRESS REDACTED | | | BTC 0.00003246123842187<br>CEL 1.21559959776222<br>DOT 0.179543018269768<br>ETH 0.00608578734431791<br>SNX 0.214779034311222<br>USDC 6.33955753567068 | | |
| 3.1.577669 | VLADIMIR ETKIN | ADDRESS REDACTED | | | BTC 0.0025821502419358<br>USDC 80637.2369573875 | | |
| 3.1.577670 | VLADIMIR FABRY | ADDRESS REDACTED | | | BNB 0.000048574230670831 | | |
| 3.1.577671 | VLADIMIR FARKAS | ADDRESS REDACTED | | | CEL 1.09089438411418 | | |
| 3.1.577672 | VLADIMIR FEDOROV | ADDRESS REDACTED | | | BTC 0.000001040437899642<br>USDT ERC20 0.390030048582913<br>XRP 0.262868995603631 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.577673 | VLADIMIR FERNANDEZ JOFFRE | ADDRESS REDACTED | | | BTC 0.00026187276458031 | BTC 0.000000005671290816 | |
| 3.1.577674 | VLADIMIR FILATKIN | ADDRESS REDACTED | | | BTC 0.000055503947734747<br>CEL 0.37109658143068<br>DASH 0.15098486<br>SNX 70.0936468530592 | | |
| 3.1.577675 | VLADIMIR FROLOV | ADDRESS REDACTED | | | ADA 0.153978401440373<br>BNB 0.00184464548295879<br>BTC 0.00000123680848075499<br>CEL 29.0047824194107<br>MCDAI 0.0951461776537739<br>USDT ERC20 0.00000030369612529199 9 | | |
| 3.1.577676 | VLADIMIR GAGNON | ADDRESS REDACTED | | | ETH 0.000132237164020518 | | |
| 3.1.577677 | VLADIMIR GASANOV | ADDRESS REDACTED | | | USDT ERC20 4.09756350418301 | | |
| 3.1.577678 | VLADIMIR GECHEV | ADDRESS REDACTED | | | BTC 0.0295897874223031<br>CEL 135.36098784475<br>ETH 6.11420559668171 | | |
| 3.1.577679 | VLADIMIR GENDLIN | ADDRESS REDACTED | | | BTC 0.00113997773698776<br>USDC 15094.8857081294 | | |
| 3.1.577680 | VLADIMIR GEORGIEV VLADIMIROV | ADDRESS REDACTED | | | ETH 0.00171555124159383 | | |
| 3.1.577681 | VLADIMIR GESHKENBEIN | ADDRESS REDACTED | | | BTC 0.0000409708905331209<br>ETH 0.00656779031437299<br>USDT ERC20 0.0396020748434357 | | |
| 3.1.577682 | VLADIMIR GLUZOV | ADDRESS REDACTED | | | SNX 17.6604311327391<br>USDC 0.562722663979557 | | |
| 3.1.577683 | VLADIMIR GONCHAROV | ADDRESS REDACTED | | | BTC 0.00211690012854775<br>CEL 0.35782156752047<br>ETH 0.000418550054828166<br>USDT ERC20 0.221287611092918 | | |
| 3.1.577684 | VLADIMIR GORBUNOV | ADDRESS REDACTED | | | BTC 0.000634604444451603<br>CEL 32.8226836872664<br>ETH 0.511817924456214 | | |
| 3.1.577685 | VLADIMIR GORCHAKOV | ADDRESS REDACTED | | | BTC 0.000000159293632913<br>LTC 0.000806707531342081 | | |
| 3.1.577686 | VLADIMIR GRADECAK | ADDRESS REDACTED | | | BTC 0.00107577778734024<br>CEL 1.84325206290979<br>XLM 1625.095215 | | |
| 3.1.577687 | VLADIMIR GRICHSHENKO | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.577688 | VLADIMIR GRIGORYAN | ADDRESS REDACTED | | | BTC 0.00164106961382004<br>USDC 16.7289158431703 | | |
| 3.1.577689 | VLADIMÍR GRIMMER | ADDRESS REDACTED | | | BTC 0.000116452185579279<br>CEL 49.0808016579917 | | |
| 3.1.577690 | VLADIMIR GRUBOROVIĆ | ADDRESS REDACTED | | | BTC 0.00111418129958106<br>CEL 21.8473603112104<br>USDC 99.1419232943049 | | |
| 3.1.577691 | VLADIMIR GULAS | ADDRESS REDACTED | | | BTC 0.001713<br>CEL 11.5567027369863<br>ETH 0.325881527784555 | | |
| 3.1.577692 | VLADIMIR GURI | ADDRESS REDACTED | | | BNB 0.000000004914559125<br>BTC 0.00000000081491194<br>CEL 0.480140341407502 | | |
| 3.1.577693 | VLADIMIR GURI | ADDRESS REDACTED | | | BTC 0.000000000455446463<br>CEL 0.000597758957492891 | | |
| 3.1.577694 | VLADIMIR GURI | ADDRESS REDACTED | | | BTC 0.000000008908700904<br>CEL 0.000631497692322069 | | |
| 3.1.577695 | VLADIMIR GURI | ADDRESS REDACTED | | | BTC 0.00168018027517287<br>CEL 0.396338169748262 | | |
| 3.1.577696 | VLADIMÍR HAJNALA | ADDRESS REDACTED | | | BTC 0.00308059543858111<br>CEL 23.4513968693993<br>ETH 1.11578549013881 | | |
| 3.1.577697 | VLADIMIR HARTINGER | ADDRESS REDACTED | | | DOT 26.0417778100313<br>ETH 0.256282058336656<br>MATIC 80.255179078677 | | |
| 3.1.577698 | VLADIMIR HAYEK | ADDRESS REDACTED | | | BTC 0.000216329391741653<br>CEL 0.196546935586313 | | |
| 3.1.577699 | VLADIMIR HMELI | ADDRESS REDACTED | | | ADA 1052.27651493472<br>AVAX 0.0066138416125433<br>BTC 0.000000489457980573<br>CEL 260.528595154674<br>DOT 31.1017758736843 | | |
| 3.1.577700 | VLADIMIR HRISTOVSKI | ADDRESS REDACTED | | | BTC 0.000000087515487427<br>CEL 0.45151935391985 | | |
| 3.1.577701 | VLADIMIR HRVACIC | ADDRESS REDACTED | | | BTC 0.000000002132139463<br>CEL 0.0288308793060143 | | |
| 3.1.577702 | VLADIMIR HUDEK | ADDRESS REDACTED | | | BTC 0.509659213816302<br>CEL 393.906082798083<br>ETH 2.0178986082349<br>PAXG 4.64478542010593 | | |
| 3.1.577703 | VLADIMIR IGNJATOVIC | ADDRESS REDACTED | | | ADA 0.417504790475736<br>BTC 0.00000315496071077<br>USDC 0.0573783339833422 | | |
| 3.1.577704 | VLADIMIR ILIC | ADDRESS REDACTED | | | ETH 0.00134655967570244 | | |
| 3.1.577705 | VLADIMIR ILIEVSKI | ADDRESS REDACTED | | | BTC 0.000004470159811669<br>CEL 0.00526785646962656 | | |
| 3.1.577706 | VLADIMIR IOFFE | ADDRESS REDACTED | | | BTC 0.000255912456394248<br>CEL 47.9998227634796<br>ETH 0.00258372906461479<br>LTC 0.0234211613581652<br>MATIC 12.0539641722433<br>USDC 141.039952422696<br>UST 10 | BTC 0.000000925774487794<br>USDC 0.000000235440855248 | |
| 3.1.577707 | VLADIMIR IVANISHEVICH | ADDRESS REDACTED | | | BCH 0.0159683406895599<br>BSV 0.00026209<br>BTC 0.0347052825095359<br>CEL 2.67581138046334<br>DASH 0.717629276743272<br>MATIC 0.257515080494931<br>SGB 13.5518729154173<br>XRP 88.698811250883<br>ZEC 0.0149684488337751 | | |
| 3.1.577708 | VLADIMIR IVANOV | ADDRESS REDACTED | | | BTC 1.89636964499712<br>ETH 30.9195441862747<br>GUSD 0.0363496416303977<br>MATIC 0.61775259146382<br>USDC 0.00809675763698847 | | |
| 3.1.577709 | VLADIMIR IVANOVIC | ADDRESS REDACTED | | | BTC 0.001087462830283<br>USDC 54.3943079335749 | | |
| 3.1.577710 | VLADIMIR IVASCHENKO | ADDRESS REDACTED | | | 1INCH 0.100809821099379<br>BTC 0.000483453158478078<br>ETH 0.0000000001656227067999999<br>LTC 0.000000001532123666<br>SNX 0.000003387593193921<br>USDC 0.00246980041150203<br>XLM 0.146232136049777 | BTC 0.000000007240787681<br>ETH 0.000001345930775447<br>LTC 0.0000045432973391<br>SNX 0.00121143684284494<br>USDC 0.000000360320041354<br>XLM 0.000000038366061919 | |
| 3.1.577711 | VLADIMIR IVIĆ | ADDRESS REDACTED | | | BTC 0.00335496487065591<br>CEL 0.00340920736909235<br>MATIC 7.14813670858291<br>USDC 4.22209388034752 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.577712 | VLADIMIR JANJUSEVIC | ADDRESS REDACTED | | | BTC 0.000000939409479104<br>CEL 0.0603952346287203<br>MATIC 0.758560278860655<br>MCDAI 0.0233144603439176 | | |
| 3.1.577713 | VLADIMIR JEVAGUINE | ADDRESS REDACTED | | | ADA 202.299431060203<br>BTC 0.0334073023567573<br>ETH 0.570875770702535 | | |
| 3.1.577714 | VLADIMIR JEVTIC | ADDRESS REDACTED | | | CEL 0.071850037153129<br>ETH 0.000346219187108691<br>LINK 9.59139740392885<br>MANA 335.819842419217 | | |
| 3.1.577715 | VLADIMIR JOSIFOSKI | ADDRESS REDACTED | | | BTC 0.000000006808638851<br>CEL 0.00131672728171907 | | |
| 3.1.577716 | VLADIMIR JOVANOVIC | ADDRESS REDACTED | | | BTC 0.00000121908026045299<br>DOT 0.0922303359715491<br>ETH 0.000656439416077199<br>MATIC 0.000527435362344463 | | |
| 3.1.577717 | VLADIMIR JURIČIĆ | ADDRESS REDACTED | | | BTC 0.00196529045266785<br>CEL 2.66204381757347 | | |
| 3.1.577718 | VLADIMIR KALININ 📎 | ADDRESS REDACTED | | | ETH 0.000001902799789902<br>MCDAI 0.0839282397194248<br>XRP 0.155579167856477 | | |
| 3.1.577719 | VLADIMIR KALP | ADDRESS REDACTED | | | BTC 0.000014242411527168<br>USDC 30.4970270337472 | | |
| 3.1.577720 | VLADIMIR KANDIC | ADDRESS REDACTED | | | CEL 2.68943863349272<br>KNC 601.40623529276 | | |
| 3.1.577721 | VLADIMIR KARETNIKOV | ADDRESS REDACTED | | | BTC 0.00244988290718951<br>CEL 59.0192331414292<br>ETH 1.98<br>UNI 490.451373345606<br>ZRX 0.00535604098702742 | | |
| 3.1.577722 | VLADIMIR KASPEROVICH | ADDRESS REDACTED | | | BTC 0.0459227598739954<br>CEL 487.559782548109<br>MATIC 1202.28271223369<br>SGB 230.902530992664<br>XRP 8100.75 | | |
| 3.1.577723 | VLADIMIR KATANIC | ADDRESS REDACTED | | | BTC 0.00000612862368007999 | | |
| 3.1.577724 | VLADIMIR KAYSHEV | ADDRESS REDACTED | | | USDT ERC20 34.0225945423895 | | |
| 3.1.577725 | VLADIMIR KHAZIN | ADDRESS REDACTED | | | BNB 0.92885600838089<br>BTC 0.0619894469964492<br>ETH 1.24759706354383<br>USDT ERC20 313.634000108429 | | |
| 3.1.577726 | VLADIMIR KHLYNTSEV | ADDRESS REDACTED | | | BTC 0.000000790874246685<br>OMG 0.00280712056137862 | | |
| 3.1.577727 | VLADIMIR KHORIKOV | ADDRESS REDACTED | | | BTC 0.038044012546482 | | |
| 3.1.577728 | VLADIMIR KHRAPOV | ADDRESS REDACTED | | | ADA 0.0298324372463491<br>BTC 0.0064566405137373<br>CEL 3.09219080611462<br>COMP 0.340235677662623<br>DOT 0.0198742119782144<br>XLM 0.216151617981363<br>XRP 5625.48716352497 | | |
| 3.1.577729 | VLADIMIR KLEMENCIC | ADDRESS REDACTED | | | CEL 0.00717353873199703 | | |
| 3.1.577730 | VLADIMIR KOJIC | ADDRESS REDACTED | | | BTC 0.000000428414187288<br>CEL 0.018758246503572<br>XLM 0.202374514942856 | | |
| 3.1.577731 | VLADIMIR KOKHAN | ADDRESS REDACTED | | | ETH 0.00861389361548621 | | |
| 3.1.577732 | VLADIMIR KOLARIK | ADDRESS REDACTED | | | BTC 0.000000568082768248 | | |
| 3.1.577733 | VLADIMIR KOLTSOV | ADDRESS REDACTED | | | BTC 0.000000005616961934<br>CEL 0.778961607985459 | | |
| 3.1.577734 | VLADIMIR KOLTUNOV | ADDRESS REDACTED | | | BTC 0.000844130102517021<br>OMG 0.00579140210522192 | | |
| 3.1.577735 | VLADIMIR KONCHELIEV | ADDRESS REDACTED | | | BTC 0.0114391183360219<br>CEL 55.5604028136094<br>ETH 2.50646968448167 | | |
| 3.1.577736 | VLADIMIR KONTAK | ADDRESS REDACTED | | | BTC 0.0477566391552325 | | |
| 3.1.577737 | VLADIMIR KOPOTILOV | ADDRESS REDACTED | | | LUNC 0.00290108440752524 | | |
| 3.1.577738 | VLADIMIR KORAC | ADDRESS REDACTED | | | BTC 0.000001075149103539 | | |
| 3.1.577739 | VLADIMIR KORAĆ | ADDRESS REDACTED | | | BCH 0.03339873<br>BTC 0.0164475732301001<br>CEL 143.586089370225<br>DOT 104.896524176086 | | |
| 3.1.577740 | VLADIMIR KORKIN | ADDRESS REDACTED | | | BTC 0.0534089145076741<br>CEL 0.0240706152749423<br>EOS 0.171415879193925<br>ETH 0.00284238755344104<br>LINK 0.143072175494113<br>SNX 81.9978295173686<br>USDT ERC20 0.470411459994865 | | |
| 3.1.577741 | VLADIMIR KOROL | ADDRESS REDACTED | | | BNB 0.0316163866668253<br>BTC 0.000001512997533538<br>CEL 0.283776140244993<br>LTC 0.000000004345908206<br>USDT ERC20 0.337367151825725 | | |
| 3.1.577742 | VLADIMIR KOROL' | ADDRESS REDACTED | | | BTC 0.000815660685154976<br>OMG 0.00476486870211293 | | |
| 3.1.577743 | VLADIMIR KOROUKOV | ADDRESS REDACTED | | | USDC 16512.7032055622 | | |
| 3.1.577744 | VLADIMIR KOSANOVIC | ADDRESS REDACTED | | | BTC 0.000888806640945232<br>ETC 8.66876530291836 | | |
| 3.1.577745 | VLADIMÍR KOSOLAP | ADDRESS REDACTED | | | BTC 0.00949551042138753 | | |
| 3.1.577746 | VLADIMIR KOSTYLEV | ADDRESS REDACTED | | | ADA 3279.19915336366<br>BTC 2.82816380127145<br>DASH 5.43626341181137<br>ETH 33.6374807522772<br>LINK 133.235205829478<br>LTC 15.4535968076441 | | |
| 3.1.577747 | VLADIMIR KOSTYUKOV | ADDRESS REDACTED | | | BTC 0.00000358439963604<br>DASH 0.00524797030558923 | | |
| 3.1.577748 | VLADIMIR KOVACEVIC | ADDRESS REDACTED | | | ADA 273.41083769677<br>BTC 0.0084515435595396<br>CEL 314.276663158407<br>USDC 201<br>USDT ERC20 2446 | | |
| 3.1.577749 | VLADIMÍR KOVÁCS | ADDRESS REDACTED | | | BTC 0.000000580806670441<br>PAXG 0.00000302316858578 | | |
| 3.1.577750 | VLADIMIR KOVALYOV | ADDRESS REDACTED | | | BTC 0.00000225221726043 | | |
| 3.1.577751 | VLADIMIR KOVIJANIC | ADDRESS REDACTED | | | BTC 0.0000000999830924<br>CEL 0.699845900666196 | | |
| 3.1.577752 | VLADIMIR KOVTUN | ADDRESS REDACTED | | | BTC 0.102055177381525<br>DASH 2.22669497088465<br>DOT 26.7104400652315<br>ETH 1.90729464120845<br>MATIC 2786.02051413234<br>SNX 153.246656848904<br>SUSHI 0.0947542515491952<br>ZEC 4.06043292656931 | | |
| 3.1.577753 | VLADIMIR KOZLOV | ADDRESS REDACTED | | | BTC 0.000799773557924232<br>CEL 2.02229990618942<br>ETH 0.00512029896849835 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.577754 | VLADIMIR KRAJNOVIĆ | ADDRESS REDACTED | | | BTC 0.000000029467669028<br>USDC 0.0077037491543273 | | |
| 3.1.577755 | VLADIMIR KRASIKOV | ADDRESS REDACTED | | | BTC 0.0114372814276334 | | |
| 3.1.577756 | VLADIMIR KRIZAN | ADDRESS REDACTED | | | BTC 0.000001489727503918<br>CEL 0.066850349621289<br>MATIC 0.34006033360266 | | |
| 3.1.577757 | VLADIMIR KROPAC | ADDRESS REDACTED | | | BTC 0.011295442485836 | | |
| 3.1.577758 | VLADIMIR KRYLOV | ADDRESS REDACTED | | | AAVE 0.0309884897073012<br>ADA 0.17925109627042<br>BNB 0.000553169893819351<br>BTC 0.382143026534893<br>ETH 3.85525378271347<br>LTC 0.00883702537553652<br>SGB 428.111975221742<br>USDC 0.352949650469549 | | |
| 3.1.577759 | VLADIMÍR KRÝSL | ADDRESS REDACTED | | | ADA 0.657234934245525<br>BTC 0.0000138634620149<br>ETH 0.000150329326049927 | | |
| 3.1.577760 | VLADIMIR KUMANOV | ADDRESS REDACTED | | | ADA 27.2916064893896<br>BTC 0.00430798040725432<br>DOT 6.68041546092194<br>ETH 0.068181463081875<br>MCDAI 41.045421423918<br>SNX 11.5718413513296<br>XLM 31.0064339210096 | | |
| 3.1.577761 | VLADIMIR KUNOVSKI | ADDRESS REDACTED | | | BTC 0.000000008824978623<br>CEL 5.72733564399417<br>DOT 0.0526267535647776<br>ETH 0.000783102258691778 | | |
| 3.1.577762 | VLADIMIR KUPRIYAN | ADDRESS REDACTED | | | BTC 0.000252585958012088<br>ETH 0.00197907821427201 | BTC 5.00003716205332<br>ETH 1.42571924213372 | |
| 3.1.577763 | VLADIMIR KUZMENKO | ADDRESS REDACTED | | | BTC 0.000036289807835314 | | |
| 3.1.577764 | VLADIMIR KUZNETSOV | ADDRESS REDACTED | | | BTC 0.257613103699465 | | |
| 3.1.577765 | VLADIMIR LAM CHIONG | ADDRESS REDACTED | | | ADA 720.160106585249<br>BTC 0.000957722878124304 | | |
| 3.1.577766 | VLADIMIR LAMOTKO | ADDRESS REDACTED | | | BTC 0.00000139745500963099<br>USDC 0.449910592641715 | | |
| 3.1.577767 | VLADIMIR LAVRESHIN | ADDRESS REDACTED | | | BTC 0.000000001007742006<br>CEL 0.00464711016446734<br>LTC 0.00128101650517592 | | |
| 3.1.577768 | VLADIMIR LAVRISH | ADDRESS REDACTED | | | BTC 0.000001215404169751<br>CEL 0.0805166944247933 | | |
| 3.1.577769 | VLADIMIR LEBEDEV | ADDRESS REDACTED | | | BTC 0.000000000404620268<br>CEL 0.00214500867283433 | | |
| 3.1.577770 | VLADIMIR LEONIDOVICH SKOK | ADDRESS REDACTED | | | AVAX 0.000023001898181074<br>BTC 0.0440430866821183 | | |
| 3.1.577771 | VLADIMIR LEVITSKII | ADDRESS REDACTED | | | BTC 0.000001747601716957<br>USDC 0.407051811525367 | | |
| 3.1.577772 | VLADIMÍR LONGAUER | ADDRESS REDACTED | | | BTC 0.00967596650962943<br>CEL 20.7241261260461<br>ETH 1.69738978781867 | | |
| 3.1.577773 | VLADIMIR LUKYANENKO | ADDRESS REDACTED | | | BTC 0.000001043687328414<br>CEL 0.0709119062063945<br>ETH 0.000228230607543491 | | |
| 3.1.577774 | VLADIMIR LYUBOMIROV LAZAROV | ADDRESS REDACTED | | | BTC 0.0168147296275711 | | |
| 3.1.577775 | VLADIMIR MAGOC | ADDRESS REDACTED | | | BTC 0.00000351057747284<br>CEL 490.645797903355 | | |
| 3.1.577776 | VLADIMIR MAHONCHENKO | ADDRESS REDACTED | | | BNB 0.00170918089455845<br>BTC 0.0000160148212424<br>CEL 0.188563460564992 | | |
| 3.1.577777 | VLADIMIR MAKAROV | ADDRESS REDACTED | | | BTC 0.000419243594358146 | | |
| 3.1.577778 | VLADIMIR MAKHNEV | ADDRESS REDACTED | | | CEL 3.93608265916227<br>PAX 53.19004335 | | |
| 3.1.577779 | VLADIMIR MAKSIMOVIC | ADDRESS REDACTED | | | BTC 0.00000400692464406<br>CEL 0.0233721341223534<br>ETH 0.711239000144746 | | |
| 3.1.577780 | VLADIMIR MALY | ADDRESS REDACTED | | | ADA 0.191846167239839<br>BTC 0.00406305594029285<br>CEL 0.537353583456605<br>ETH 0.31711378007596<br>USDC 213.936104050479 | | |
| 3.1.577781 | VLADIMIR MANOJLOVIC | ADDRESS REDACTED | | | ADA 0.210732579761429<br>BTC 0.00573550814040706<br>USDC 212.409453450526 | | |
| 3.1.577782 | VLADIMIR MARAS | ADDRESS REDACTED | | | BTC 0.00163379972243074<br>USDC 405 | | |
| 3.1.577783 | VLADIMIR MARIKIANI | ADDRESS REDACTED | | | BTC 0.000000557642539289<br>CEL 1.00012178061824 | | |
| 3.1.577784 | VLADIMIR MARINKOVIC | ADDRESS REDACTED | | | ADA 27.0256938436885<br>BNB 0.000000004538380534<br>BTC 0.000818953800019975<br>CEL 2.90016180038094<br>LTC 1.40133973013712 | | |
| 3.1.577785 | VLADIMIR MARINKOVIĆ | ADDRESS REDACTED | | | BCH 0.09787124<br>BTC 0.000008910726183337<br>CEL 1.37471818742064<br>ETC 0.0109602691839099<br>XRP 48.6913200873037 | | |
| 3.1.577786 | VLADIMIR MARKOV | ADDRESS REDACTED | | | BTC 0.000000004664917247<br>CEL 3.21100465652779 | | |
| 3.1.577787 | VLADIMIR MARKOVIC | ADDRESS REDACTED | | | CEL 0.00000355212678804 | | |
| 3.1.577788 | VLADIMIR MARKOVIC | ADDRESS REDACTED | | | BTC 0.429098616450976<br>CEL 157218.01632046<br>ETH 0.00899307696685678<br>USDC 1.298052<br>XLM 0.3057583 | | |
| 3.1.577789 | VLADIMIR MARTINES | ADDRESS REDACTED | | | BTC 0.000003162584829016<br>CEL 0.0168795790146372<br>MCDAI 0.128543430275203 | | |
| 3.1.577790 | VLADIMIR MASLOV | ADDRESS REDACTED | | | BTC 0.190495813651159 | | |
| 3.1.577791 | VLADIMIR MATLAK | ADDRESS REDACTED | | | ADA 206.777715434102<br>BTC 0.000000009747261219<br>CEL 437.905613634528 | | |
| 3.1.577792 | VLADIMIR MATVIISHIN | ADDRESS REDACTED | | | BTC 1.08139170700501<br>CEL 412.993653175016<br>DOT 53.02<br>ETH 2.46302578830704 | | |
| 3.1.577793 | VLADIMIR MATYUSHENKO | ADDRESS REDACTED | | | CEL 1.08869527611665 | | |
| 3.1.577794 | VLADIMIR MEISNER | ADDRESS REDACTED | | | AAVE 0.000369187788117895<br>BTC 0.322365166544156<br>ETH 39.6329824664054<br>SNX 93.8913946890311<br>USDC 896.73878951211 | | |
| 3.1.577795 | VLADIMIR MICHAUD | ADDRESS REDACTED | | | AAVE 0.140648038957849<br>BTC 0.000001528740955348<br>ETH 0.000208904031985076<br>SNX 2.16964889329145<br>XLM 79.719079675953 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.577796 | VLADIMIR MICI | ADDRESS REDACTED | | | BCH 0.00053168<br>CEL 0.0269159930727907<br>ZEC 0.00523756 | | |
| 3.1.577797 | VLADIMIR MIHALKOV | ADDRESS REDACTED | | | BTC 0.00105906099946839<br>BUSD 10331.5943265418<br>USDC 54.7465644916924<br>USDT ERC20 21.6619076068122 | | |
| 3.1.577798 | VLADIMIR MILOSAVLJEVIĆ | ADDRESS REDACTED | | | ADA 22.6753872380731<br>BTC 0.0101187138864303<br>CEL 0.831521465565333<br>ETH 0.000980938081885956<br>MCDAI 0.0196948751824809<br>USDC 0.258471879086084 | | |
| 3.1.577799 | VLADIMIR MILOVIC | ADDRESS REDACTED | | | ADA 854.190237754744<br>BTC 0.00247137502671564 | | |
| 3.1.577800 | VLADIMIR MINCIC | ADDRESS REDACTED | | | BTC 0.000000007564765859<br>CEL 0.000026817141974011<br>ETC 0.000002200935312341 | | |
| 3.1.577801 | VLADIMIR MINEEV | ADDRESS REDACTED | | | BTC 0.000000156448727495999<br>USDC 0.919955865847001 | | |
| 3.1.577802 | VLADIMIR MININ | ADDRESS REDACTED | | | BTC 0.000000012563065075<br>EOS 0.00279706277551358 | | |
| 3.1.577803 | VLADIMIR MIRONOV | ADDRESS REDACTED | | | BTC 0.000056691090915177 | | |
| 3.1.577804 | VLADIMIR MITAS | ADDRESS REDACTED | | | BTC 0.000000002188578405<br>CEL 4.83370118388237 | | |
| 3.1.577805 | VLADIMIR MITEV | ADDRESS REDACTED | | | PAX 0.579068673220346 | | |
| 3.1.577806 | VLADIMIR MITIC | ADDRESS REDACTED | | | BTC 0.000112950983249868<br>CEL 191.340420721869<br>ETH 1.50000123<br>MATIC 6.74387771649379 | | |
| 3.1.577807 | VLADIMIR MLADENOVIC | ADDRESS REDACTED | | | BTC 0.00127654592307548<br>DOT 156.326902918902 | | |
| 3.1.577808 | VLADIMIR MONTENEGRO | ADDRESS REDACTED | | | BTC 0.0165844017592166<br>ETH 0.0188295875991066 | | |
| 3.1.577809 | VLADIMÍR MORAVČÍK | ADDRESS REDACTED | | | BTC 0.000000003762246169<br>CEL 0.0434654114974401<br>USDC 0.637080693230955 | | |
| 3.1.577810 | VLADIMIR MOSSOUNOV | ADDRESS REDACTED | | | BTC 0.000000945266112075<br>USDT ERC20 0.279678304709767 | | |
| 3.1.577811 | VLADIMIR MRYSCUK | ADDRESS REDACTED | | | BTC 0.000001482003441163<br>BUSD 0.905924370715446 | | |
| 3.1.577812 | VLADIMIR MUNSCH | ADDRESS REDACTED | | | ADA 0.000000182648401826<br>BTC 0.000000009654026617<br>CEL 16.9318889338856<br>USDT ERC20 0.292652913577316 | | |
| 3.1.577813 | VLADIMIR MURIC | ADDRESS REDACTED | | | ADA 0.000000937300497052<br>BTC 0.0014943812680225<br>CEL 1.77763866397379<br>USDC 0.0368990329536091 | | |
| 3.1.577814 | VLADIMIR NALBANDYAN | ADDRESS REDACTED | | | BTC 0.000000020610708629 | | |
| 3.1.577815 | VLADIMIR NALETOV | ADDRESS REDACTED | | | BTC 0.000000000314265527<br>CEL 0.579792838880123<br>ETH 0.000007859806013573<br>XRP 0.000002298548197751 | | |
| 3.1.577816 | VLADIMIR NIKOLAEV TRAYKOV | ADDRESS REDACTED | | | BTC 0.000002271608511826<br>ETH 0.176256040111501 | | |
| 3.1.577817 | VLADIMIR NINOV | ADDRESS REDACTED | | | BTC 0.00111054914492717<br>CEL 1234.91057440027<br>PAXG 0.9973005<br>USDC 10005.902241 | | |
| 3.1.577818 | VLADIMIR NOSATOV | ADDRESS REDACTED | | | AVAX 0.00721923376360396<br>BTC 0.000000336796160727 | | |
| 3.1.577819 | VLADIMIR NOVAKOVIC | ADDRESS REDACTED | | | CEL 17.2690418701052 | | |
| 3.1.577820 | VLADIMIR NOVIK | ADDRESS REDACTED | | | BTC 0.0660661591152487<br>CEL 44.0146574574808 | | |
| 3.1.577821 | VLADIMIR NOVIKOV | ADDRESS REDACTED | | | BTC 0.000001322405175435<br>ETH 0.00860851363581743 | | |
| 3.1.577822 | VLADIMIR OCHISOR | ADDRESS REDACTED | | | BTC 0.000000916356122516<br>CEL 7145.42135484498<br>ETH 0.000136290372066716<br>MATIC 14.0336431191539<br>USDC 18.8851087093327<br>USDT ERC20 7.53621374569512 | BTC 0.000000004418907516<br>USDT ERC20 373.57 | |
| 3.1.577823 | VLADIMÍR OPLT | ADDRESS REDACTED | | | BTC 0.050149013707195<br>CEL 3.47105764813828 | | |
| 3.1.577824 | VLADIMIR OPRICOVIC | ADDRESS REDACTED | | | BTC 0.658983655569368<br>CEL 1668.67766370537 | | |
| 3.1.577825 | VLADIMIR ORATOVSCHI | ADDRESS REDACTED | | | BTC 0.000000008934234636<br>CEL 617.863128242494<br>DASH 0.48188448<br>LINK 10.03577564<br>LTC 0.71530048<br>MATIC 650<br>SNX 150.302894 | | |
| 3.1.577826 | VLADIMIR OSTAP | ADDRESS REDACTED | | | BTC 0.000000007246200341<br>CEL 0.782220951082074 | | |
| 3.1.577827 | VLADIMIR OZERYAN | ADDRESS REDACTED | | | AAVE 0.000002978268381131<br>BTC 0.000000009642523068<br>ETH 0.000000786067938956 | | |
| 3.1.577828 | VLADIMÍR PAGÁČ | ADDRESS REDACTED | | | BTC 0.0279090286953142 | | |
| 3.1.577829 | VLADIMIR PAJKOVIC | ADDRESS REDACTED | | | BNB 0.00154988514565385<br>BTC 0.000001468954903441 | | |
| 3.1.577830 | VLADIMIR PALENOV | ADDRESS REDACTED | | | | BTC 0.00168998405817348<br>ETH 1.2787561<br>XRP 1997.903072 | |
| 3.1.577831 | VLADIMIR PANAJIC | ADDRESS REDACTED | | | AAVE 0.00000021<br>AVAX 1<br>BTC 0.000115011271104568<br>CEL 30.6753818774027<br>SNX 185.98953455<br>SUSHI 0.00000007 | | |
| 3.1.577832 | VLADIMIR PANIOUCHKINE | ADDRESS REDACTED | | | ETH 0.000026138792404942 | | |
| 3.1.577833 | VLADIMIR PANIOUCHKINE | ADDRESS REDACTED | | | BTC 1.04235911718719<br>ETH 0.775662514062088<br>USDC 5890.54483671584 | | |
| 3.1.577834 | VLADIMIR PANTELIC | ADDRESS REDACTED | | | ADA 24.8024716779243<br>ETC 9.80875785415575 | | |
| 3.1.577835 | VLADIMIR PAVIC | ADDRESS REDACTED | | | BTC 0.000000004006793823<br>CEL 0.448869853543167 | | |
| 3.1.577836 | VLADIMIR PAVLOVCIK | ADDRESS REDACTED | | | USDC 10654.9574181872 | | |
| 3.1.577837 | VLADIMIR PEREKOSOV | ADDRESS REDACTED | | | BTC 0.000015086623141071 | | |
| 3.1.577838 | VLADIMIR PERSHIKOV | ADDRESS REDACTED | | | ADA 0.921079059656013<br>DOT 0.103640503474082 | | |
| 3.1.577839 | VLADIMIR PETKOV GEORGIEV | ADDRESS REDACTED | | | CEL 2.97524587368113<br>SNX 13.4421292<br>USDC 66.345382 | | |
| 3.1.577840 | VLADIMIR PETKOVIC | ADDRESS REDACTED | | | BTC 0.00607408652968782 | | |
| 3.1.577841 | VLADIMIR PETKOVIC | ADDRESS REDACTED | | | ADA 149.778695922822<br>BTC 0.000118539133798788<br>CEL 1.74627418327033 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.577842 | VLADIMIR PETROVIC | ADDRESS REDACTED | | | BTC 0.00181795910894896<br>CEL 9.58220563491375<br>DOGE 441.8012<br>ETH 0.066627785379502<br>MATIC 128.133792486336<br>USDC 0.003905 | | |
| 3.1.577843 | VLADIMIR PETROVICH KRYUGER | ADDRESS REDACTED | | | BNB 0.0010505432189376<br>BTC 0.00000039626741723 | | |
| 3.1.577844 | VLADIMIR PETROVIKJ | ADDRESS REDACTED | | | CEL 3.49907270222888<br>USDC 0.0351031651640499 | | |
| 3.1.577845 | VLADIMIR PINTEA | ADDRESS REDACTED | | | BTC 0.00153489505721489 | | |
| 3.1.577846 | VLADIMÍR POHANKA | ADDRESS REDACTED | | | BTC 0.000000004123004117<br>CEL 0.162786590249889 | | |
| 3.1.577847 | VLADIMIR PRIIMENKO | ADDRESS REDACTED | | | BTC 0.000000084874655728<br>OMG 0.0101775064882139 | | |
| 3.1.577848 | VLADIMIR PRODANOVIC | ADDRESS REDACTED | | | BTC 0.00268006679908784<br>CEL 0.627298592048659<br>DOT 6.89998690368096<br>ETH 0.120926708942499<br>USDT ERC20 17.5894011618664 | | |
| 3.1.577849 | VLADIMIR PRODOVIC | ADDRESS REDACTED | | | ADA 0.196977307618445<br>BTC 0.000025226541020003<br>CEL 1.15017881142371<br>USDT ERC20 1.03838939563842 | | |
| 3.1.577850 | VLADIMIR PSENICKA | ADDRESS REDACTED | | | BTC 0.0292015870734762<br>ETH 0.000000413975311004999<br>USDC 0.491117441347704 | | |
| 3.1.577851 | VLADIMIR PUK | ADDRESS REDACTED | | | BTC 0.00131089693741069<br>MATIC 0.415943784356396<br>USDT ERC20 1054.62607444248 | | |
| 3.1.577852 | VLADIMIR QUEVEDO | ADDRESS REDACTED | | | BTC 0.00017924128940258 | | |
| 3.1.577853 | VLADIMIR QUISPE ARIAS | ADDRESS REDACTED | | | BTC 0.00000000935058145<br>CEL 0.00329039028116148<br>USDC 1.17875625271692 | | |
| 3.1.577854 | VLADIMIR RADNAEV | ADDRESS REDACTED | | | BTC 0.000001645967733755<br>BUSD 0.823264118467217 | | |
| 3.1.577855 | VLADIMIR RADOVANOV | ADDRESS REDACTED | | | CEL 0.164147113455152 | | |
| 3.1.577856 | VLADIMIR RADOVANOVIC | ADDRESS REDACTED | | | CEL 39.5363881629067<br>ETH 0.598866092485124 | | |
| 3.1.577857 | VLADIMIR RAGULA | ADDRESS REDACTED | | | BTC 0.000839997312008602<br>CEL 7.18832983876077<br>ETH 0.115 | | |
| 3.1.577858 | VLADIMIR RATT | ADDRESS REDACTED | | | BTC 0.000003165199150212 | | |
| 3.1.577859 | VLADIMIR RATT | ADDRESS REDACTED | | | BTC 0.000000324684354755 | | |
| 3.1.577860 | VLADIMIR REBRICOV | ADDRESS REDACTED | | | BTC 0.000000001797276919<br>CEL 0.21861734943613 | | |
| 3.1.577861 | VLADIMIR RIHA | ADDRESS REDACTED | | | BTC 0.00865768486679076 | | |
| 3.1.577862 | VLADIMIR RISTIC | ADDRESS REDACTED | | | BTC 0.064404098647437<br>CEL 0.210346152620696<br>DOT 0.00334942321253375<br>ETH 0.151335640605269<br>MATIC 38.2635820759611<br>SNX 4.34481453489226<br>USDC 37.5735544436679 | | |
| 3.1.577863 | VLADIMIR RODIC | ADDRESS REDACTED | | | ADA 406.994825543391<br>BTC 0.131650728081539 | | |
| 3.1.577864 | VLADIMIR ROMANENKO | ADDRESS REDACTED | | | CEL 0.25836445133758<br>USDT ERC20 2.21070334073049 | | |
| 3.1.577865 | VLADIMIR ROSSI | ADDRESS REDACTED | | | BTC 0.00078938<br>CEL 0.661665926874115 | | |
| 3.1.577866 | VLADIMIR ROZIC | ADDRESS REDACTED | | | BTC 0.000000006143632346<br>CEL 0.0239496802425811 | | |
| 3.1.577867 | VLADIMIR RUDIC | ADDRESS REDACTED | | | CEL 13.3993465505859 | | |
| 3.1.577868 | VLADIMIR RUSSKIKH | ADDRESS REDACTED | | | BNB 0.00183707479530512<br>BTC 0.000000610197198917 | | |
| 3.1.577869 | VLADIMIR RUSSKOV | ADDRESS REDACTED | | | BUSD 0.226041845022904<br>MCDAI 0.158367819454159 | | |
| 3.1.577870 | VLADIMIR RYAZANTSEV | ADDRESS REDACTED | | | BTC 0.0127153911167855 | | |
| 3.1.577871 | VLADIMIR SAAKYAN | ADDRESS REDACTED | | | ETH 0.00861615577046122 | | |
| 3.1.577872 | VLADIMIR SAFIN | ADDRESS REDACTED | | | BTC 0.0161461889075481<br>DASH 22.9771025285469<br>LTC 13.4874096671275<br>USDC 16715.80877228<br>XLM 27378.0305005556 | | |
| 3.1.577873 | VLADIMIR SALIK | ADDRESS REDACTED | | | ADA 695.984050820812<br>BTC 0.14517109316788<br>DOT 87.9206819970326<br>ETH 1.01148409364797<br>MATIC 397.57877817782<br>SNX 1332.24414735671<br>SOL 6.49098358123306<br>USDC 5764.10017273887 | | |
| 3.1.577874 | VLADIMIR SAVIČEVIĆ | ADDRESS REDACTED | | | BTC 0.00017293<br>CEL 127.210159294932 | | |
| 3.1.577875 | VLADIMIR SCHUTZ | ADDRESS REDACTED | | | BCH 0.01514913<br>BTC 0.000000007932284486<br>CEL 3.61257914351057 | | |
| 3.1.577876 | VLADIMIR SERGEEVICH FOKIN | ADDRESS REDACTED | | | BTC 0.000000794658002618<br>USDT ERC20 0.265728843695953 | | |
| 3.1.577877 | VLADIMÍR ŠESTÁK | ADDRESS REDACTED | | | BTC 0.0021898537134758 | | |
| 3.1.577878 | VLADIMIR SHALIN | ADDRESS REDACTED | | | BTC 0.000000363319788549<br>LTC 0.00214903499569963 | | |
| 3.1.577879 | VLADIMIR SHALIN | ADDRESS REDACTED | | | ADA 0.228939444886701 | | |
| 3.1.577880 | VLADIMIR SHALIN | ADDRESS REDACTED | | | ADA 0.330651916495863<br>BTC 0.000000733476053371 | | |
| 3.1.577881 | VLADIMIR SHALIN | ADDRESS REDACTED | | | LTC 0.00164724650681496 | | |
| 3.1.577882 | VLADIMIR SHAMAILOV | ADDRESS REDACTED | | | BTC 0.000319071538391844 | | |
| 3.1.577883 | VLADIMIR SHEVROV | ADDRESS REDACTED | | | ADA 119.862107561624<br>AVAX 0.837377098219545<br>BTC 0.014805510591692<br>CEL 1.61207185275941<br>DOT 11.0042948372611<br>ETH 0.262918408971414<br>LTC 0.0207029658923393<br>LUNC 1.12961208158894<br>SGB 2.06269656035796<br>SNX 4.2784810719629<br>XLM 116.529227349808<br>XRP 29.8931709700212 | | |
| 3.1.577884 | VLADIMIR SHTOGRIN | ADDRESS REDACTED | | | BTC 0.105244706399814 | BTC 0.11540081 | |
| 3.1.577885 | VLADIMIR SHULMAN | ADDRESS REDACTED | | | BTC 0.00155682186884685<br>USDC 110.833858489542 | BTC 0.00002923<br>CEL 120.519099866946<br>DOT 264.0064<br>ETH 0.0007<br>USDC 0.0837321319392133 | |
| 3.1.577886 | VLADIMIR SHYSHKO | ADDRESS REDACTED | | | XLM 21.3094728332878 | | |
| 3.1.577887 | VLADIMIR SIDNIN | ADDRESS REDACTED | | | BTC 0.0000009745268734<br>DASH 0.00179212566230179 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.577888 | VLADIMIR SILBERMAN | ADDRESS REDACTED | | | BTC 0.000000007784988483<br>CEL 2510.0194221903<br>ETH 0.000006815 | | |
| 3.1.577889 | VLADIMIR SIMIC | ADDRESS REDACTED | | | BTC 0.00127547766638606<br>CEL 41.3951488264669<br>ETH 0.97936463751904<br>XRP 335.75 | | |
| 3.1.577890 | VLADIMIR SIMIONESCU | ADDRESS REDACTED | | | CEL 0.215476954183405<br>MATIC 0.06174846374511 | | |
| 3.1.577891 | VLADIMIR SISKIN | ADDRESS REDACTED | | | ADA 0.289908577243673<br>BTC 0.00573184780283472<br>CEL 2528.81843061909<br>DOT 29.4166194116695<br>ETH 0.344731079752542<br>MATIC 819.249226504547<br>USDC 42.2510829526676<br>UST 283.700642880202 | | |
| 3.1.577892 | VLADIMIR SITANOV | ADDRESS REDACTED | | | BTC 0.000000386928435976<br>OMG 0.00603513412921368 | | |
| 3.1.577893 | VLADIMIR SIZIKOV | ADDRESS REDACTED | | | BCH 0.0000043<br>BTC 0.00108731124059561<br>CEL 0.241716993458323 | | |
| 3.1.577894 | VLADIMIR SIZOV | ADDRESS REDACTED | | | BTC 0.0720955872126767<br>USDC 1031.87619655458 | | |
| 3.1.577895 | VLADIMIR SKIBINSKI | ADDRESS REDACTED | | | BTC 0.00611863336822122<br>CEL 1.14518540838684 | | |
| 3.1.577896 | VLADIMIR SKRBIC | ADDRESS REDACTED | | | BTC 0.0959987895889686<br>CEL 5725.65734751643<br>ETH 1.93918161063852<br>LTC 0.000000005073276078<br>MATIC 0.00258121193674398<br>USDT ERC20 46.6248233928133 | | |
| 3.1.577897 | VLADIMIR SMUD | ADDRESS REDACTED | | | CEL 0.572155015015378<br>ETH 0.000000908884343513 | | |
| 3.1.577898 | VLADIMÍR SOFKA | ADDRESS REDACTED | | | BTC 0.0017833216267126<br>CEL 25.9268104575814<br>EOS 11.2210327849823<br>ETH 0.203902526996897<br>XLM 116.485598644176 | | |
| 3.1.577899 | VLADIMIR SPASOV | ADDRESS REDACTED | | | BAT 10.3922553394225<br>BTC 0.000012098555624768<br>OMG 0.223205539931669<br>ZRX 9.0758806967945 | | |
| 3.1.577900 | VLADIMÍR SPĚVÁK | ADDRESS REDACTED | | | ADA 0.0670130651933787<br>BTC 0.000000001974987375<br>CEL 0.0424472258756363 | | |
| 3.1.577901 | VLADIMIR SPICKA | ADDRESS REDACTED | | | BTC 0.00035353737902633<br>CEL 23.9038497204738<br>SNX 20.3132633554634 | | |
| 3.1.577902 | VLADIMIR STAMENKOVIC | ADDRESS REDACTED | | | BTC 0.000799398852063248<br>CEL 91.5076767982497 | | |
| 3.1.577903 | VLADIMIR STAMENKOVIC | ADDRESS REDACTED | | | BTC 0.430643228567412<br>CEL 4578.48663067062<br>ETH 0.0396441 | | |
| 3.1.577904 | VLADIMIR STANCHEV | ADDRESS REDACTED | | | BTC 0.0059454716400743<br>CEL 60.9235256329227<br>SNX 14.9273808923909 | | |
| 3.1.577905 | VLADIMIR STEFKO | ADDRESS REDACTED | | | BTC 0.0000008443317377669999<br>LTC 0.000957338097391736 | | |
| 3.1.577906 | VLADIMIR STEPHANOVITSCH SIKORA | ADDRESS REDACTED | | | BCH 0.0011021<br>BTC 0.0364331832838462<br>CEL 0.984397856610936<br>ETH 0.00256093<br>LTC 0.01542278 | | |
| 3.1.577907 | VLADIMIR STEVIC | ADDRESS REDACTED | | | BTC 0.000000723939232859<br>ETH 0.000294187727449847 | | |
| 3.1.577908 | VLADIMIR STIMAC | ADDRESS REDACTED | | | BNB 0.0000223<br>BTC 0.000043359157218422<br>CEL 4.4478440118578<br>GUSD 0.72<br>LUNC 0.00094<br>XRP 3003.49884 | | |
| 3.1.577909 | VLADIMIR STOIMENOV | ADDRESS REDACTED | | | ADA 3778.67095592798<br>BTC 0.00150477979256252<br>CEL 25240.0817184398<br>MATIC 7970.55841464957<br>USDT ERC20 39.5833483656803 | | |
| 3.1.577910 | VLADIMIR STOJICEVIC | ADDRESS REDACTED | | | BTC 0.00199815602156545<br>CEL 111.834217364949<br>DOT 9.99976358<br>XRP 200 | | |
| 3.1.577911 | VLADIMIR STOJKOV | ADDRESS REDACTED | | | BCH 0.185062384730872<br>BTC 0.000173814328503193 | | |
| 3.1.577912 | VLADIMIR STOYANOV | ADDRESS REDACTED | | | BTC 0.0663156861298515<br>ETH 3.24186773319502<br>LINK 17.4027183046703<br>LTC 1.03333493640514<br>XLM 4724.80296917029<br>XRP 704.100076 | | |
| 3.1.577913 | VLADIMIR STREZOV | ADDRESS REDACTED | | | CEL 4.20576899030354<br>ETH 0.08032563 | | |
| 3.1.577914 | VLADIMÍR STŘÍŽ | ADDRESS REDACTED | | | BTC 0.000000007982890275<br>CEL 0.634251924928621 | | |
| 3.1.577915 | VLADIMÍR ŠUBR | ADDRESS REDACTED | | | BTC 0.00103537330505464<br>CEL 0.380550391681191 | | |
| 3.1.577916 | VLADIMIR SURKOV | ADDRESS REDACTED | | | BTC 0.00000003104601819 | | |
| 3.1.577917 | VLADIMIR SUVOROV | ADDRESS REDACTED | | | BTC 0.000000639894880733<br>OMG 0.00552536186083269 | | |
| 3.1.577918 | VLADIMIR TAKAČ | ADDRESS REDACTED | | | BTC 0.00792492620531321<br>CEL 6.66452760734767 | | |
| 3.1.577919 | VLADIMIR TANOVIC | ADDRESS REDACTED | | | CEL 10.7354895715806<br>XRP 0.0245002505750523 | | |
| 3.1.577920 | VLADIMIR TARASKIN | ADDRESS REDACTED | | | BTC 0.0160985645931035<br>CEL 2.30433964035436<br>ETH 0.000000191040791488<br>USDC 149.790206747937 | | |
| 3.1.577921 | VLADIMIR TEJEDA | ADDRESS REDACTED | | | BTC 0.000383988375172568<br>DOT 0.000140152114333272<br>ETH 0.00797324777353211<br>USDC 14583.2922591729<br>USDT ERC20 0.419697996677626 | | |
| 3.1.577922 | VLADIMIR TEPAVAC | ADDRESS REDACTED | | | CEL 1.88583451215025<br>ETH 0.030213370980323<br>USDC 200.261926731317<br>XLM 157.423848598461<br>XRP 111.059486535765 | | |
| 3.1.577923 | VLADIMIR TERKOSOV | ADDRESS REDACTED | | | BTC 0.00241035351219912<br>BUSD 402.59740259<br>CEL 5.56669331821659 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.577924 | VLADIMIR TIJANIĆ | ADDRESS REDACTED | | | ADA 0.0203185958630856<br>BTC 0.000000017076011737<br>ETH 0.509393135108403 | | |
| 3.1.577925 | VLADIMÍR TIRPÁK | ADDRESS REDACTED | | | BTC 0.000009946095335914<br>USDC 1.58602058291704 | | |
| 3.1.577926 | VLADIMIR TODOROVIC | ADDRESS REDACTED | | | BTC 0.00103197385528357<br>CEL 12.2666386308265<br>ETH 0.162517743710484 | | |
| 3.1.577927 | VLADIMIR TOMIC | ADDRESS REDACTED | | | CEL 0.121321858757213 | | |
| 3.1.577928 | VLADIMIR TOROPOV | ADDRESS REDACTED | | | BCH 0.283516975196197<br>BTC 0.0847841511238588<br>CEL 432.982596223544<br>DASH 0.000005547154633086<br>ETC 8.11515298065872<br>ETH 0.407179897629739<br>USDT ERC20 0.0605185717227542 | | |
| 3.1.577929 | VLADIMIR TOROSHCHIN | ADDRESS REDACTED | | | BTC 0.0116324147605884<br>CEL 0.311197041969533<br>DASH 1.43452848758889<br>USDC 214.406827243743 | | |
| 3.1.577930 | VLADIMIR TORRES | ADDRESS REDACTED | | | ADA 247.601279582996<br>BTC 0.0369353650656328<br>LTC 2.72900359908399<br>USDC 0.240229056708786 | BTC 0.0012948 | |
| 3.1.577931 | VLADIMIR TOSOVIC | ADDRESS REDACTED | | | BTC 0.000110482526273756<br>CEL 18.1753458468975<br>USDT ERC20 10.2416350387402 | | |
| 3.1.577932 | VLADIMIR TRKULJA | ADDRESS REDACTED | | | BNB 0.00000000767970319<br>BTC 0.109032567521714<br>CEL 1708.79053434637<br>EOS 0.2023<br>ETH 7.13667400106281<br>MATIC 9498.1937763888 | | |
| 3.1.577933 | VLADIMIR TROHAROV | ADDRESS REDACTED | | | BTC 0.0133021287502043<br>ETH 0.000064608840924343 | | |
| 3.1.577934 | VLADIMIR TROPNIKOV | ADDRESS REDACTED | | | BTC 0.022198183865224<br>ETH 0.0760738812717464<br>USDC 6352.2897803789 | ETH 0.06086827 | |
| 3.1.577935 | VLADIMIR TSVETKOV | ADDRESS REDACTED | | | CEL 21.5769490836598 | | |
| 3.1.577936 | VLADIMIR TULIC | ADDRESS REDACTED | | | CEL 5.53160665648224<br>ETH 0.304019303618726 | | |
| 3.1.577937 | VLADIMIR UHLIK | ADDRESS REDACTED | | | BTC 0.000000248087885795<br>CEL 0.21935210803669 | | |
| 3.1.577938 | VLADIMIR VAGLENOV | ADDRESS REDACTED | | | 1INCH 1023.87227617246<br>ADA 4093.44873238181<br>BAT 0.13856850699687<br>BTC 0.00109787041151268<br>DOT 0.242681872086975<br>EOS 0.822987972454311<br>MATIC 2770.8482074317<br>SNX 522.855425945624<br>XLM 0.335465114920125<br>ZRX 0.175919913121699 | MATIC 333.88433882 | |
| 3.1.577939 | VLADIMIR VAJDLE | ADDRESS REDACTED | | | BTC 0.000002188098607102<br>CEL 1.27254187912578<br>ETH 0.0012271224630882 | | |
| 3.1.577940 | VLADIMIR VAKLINOV TSVETKOV | ADDRESS REDACTED | | | BTC 0.0354319305204109 | | |
| 3.1.577941 | VLADIMIR VALA | ADDRESS REDACTED | | | ADA 0.143877729782424<br>BNB 0.00182534766739576<br>BTC 0.000001312154103575<br>CEL 0.186333511703322 | | |
| 3.1.577942 | VLADIMIR VALA | ADDRESS REDACTED | | | BNB 0.00102116181026079<br>BTC 0.000003592587345666 | | |
| 3.1.577943 | VLADIMIR VALDES LABASTILLA | ADDRESS REDACTED | | | BTC 0.000747922095107145 | | |
| 3.1.577944 | VLADIMIR VALME | ADDRESS REDACTED | | | BTC 0.0322911828505203<br>LINK 97.6495568881431<br>USDC 21.1652938834307 | | |
| 3.1.577945 | VLADIMIR VANJA RADOVANOV | ADDRESS REDACTED | | | AAVE 0.0198487968525612<br>BCH 0.000010035458983381<br>BTC 3.06119628077033<br>CEL 663.822362620497<br>COMP 0.000032671811270793<br>DASH 0.000086214586945554<br>ETH 31.6832781961854<br>LINK 0.130723370777359<br>LTC 0.00210860032872204<br>MANA 21.5393230238954<br>MATIC 0.0102245825289109<br>SNX 0.00468685044590407<br>SOL 0.00340271577161042<br>UNI 0.552774906012554<br>USDC 982.667016417098 | | |
| 3.1.577946 | VLADIMIR VASILYEV | ADDRESS REDACTED | | | BTC 0.000000005834554022<br>EOS 0.0586435554156774 | | |
| 3.1.577947 | VLADIMIR VASOVIC | ADDRESS REDACTED | | | ADA 0.219661165770949<br>BTC 0.00102930486665104<br>CEL 0.0362874103290049<br>DOT 16.9135411311124<br>ETH 0.00942165174742033<br>LTC 2.23064884416663<br>XRP 9.70440363801277 | | |
| 3.1.577948 | VLADIMÍR VEČEŘA | ADDRESS REDACTED | | | BTC 0.0000283023492248629<br>LTC 0.000596658247854554 | | |
| 3.1.577949 | VLADIMIR VELECKY | ADDRESS REDACTED | | | BTC 0.000694541896054308 | | |
| 3.1.577950 | VLADIMIR VELIMIROVIC | ADDRESS REDACTED | | | ADA 0.134659389254413<br>BTC 0.000000001008129471<br>CEL 0.4097270335264<br>LINK 0.00954684442538461<br>SOL 0.000000000116151716 | | |
| 3.1.577951 | VLADIMIR VIDOVIC | ADDRESS REDACTED | | | BTC 0.000000009900417759<br>CEL 0.131737287973582 | | |
| 3.1.577952 | VLADIMIR VIKYAKIN | ADDRESS REDACTED | | | BTC 0.00130066073565371<br>BUSD 2.41416585107434 | | |
| 3.1.577953 | VLADIMIR VISSYAGIN | ADDRESS REDACTED | | | BTC 0.000000001098671798<br>CEL 0.000130613676258542 | | |
| 3.1.577954 | VLADIMIR VISSYAGIN | ADDRESS REDACTED | | | BTC 0.000000001420685244<br>CEL 0.119018633416893 | | |
| 3.1.577955 | VLADIMIR VISYAGIN | ADDRESS REDACTED | | | BTC 0.000000000276791207<br>CEL 0.0786708593483246 | | |
| 3.1.577956 | VLADIMIR VISYAGIN | ADDRESS REDACTED | | | BUSD 0.0308023809523809 | | |
| 3.1.577957 | VLADIMIR VISYAKIN | ADDRESS REDACTED | | | BTC 0.000000234041991657<br>BUSD 0.00200592010386907 | | |
| 3.1.577958 | VLADIMIR VLADIMIR PANIOUCHKINE | ADDRESS REDACTED | | | BTC 0.000342258964928792<br>CEL 5262.03005776908<br>ETH 0.00248441438721773<br>LINK 0.128147444836849<br>MATIC 30.9157723614239<br>SNX 2.30138353583471<br>UNI 0.238209263380079<br>USDC 0.648343926901959 | BTC 0.497250836983803<br>ETH 2.01013416275284<br>LINK 315.998253972239<br>MATIC 18848.7721342007<br>SNX 742.702519587274<br>UNI 413.491941580782<br>USDC 444.614418781991 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.577959 | VLADIMIR VLADIMIROVICH KISELEV | ADDRESS REDACTED | | | BTC 0.000002396695719941<br>DOT 0.00468704449600742<br>LTC 0.000028074596605189<br>USDT ERC20 0.653010574917073 | | |
| 3.1.577960 | VLADIMIR VLADISAVLJEVIC | ADDRESS REDACTED | | | AVAX 15.12256654<br>BTC 0.00420401383145307<br>CEL 926.738412823767<br>LUNC 20.229703<br>MATIC 550.878293 | | |
| 3.1.577961 | VLADIMIR VOLKOV | ADDRESS REDACTED | | | BCH 0.0920028663085415<br>LTC 1.57345632558789 | | |
| 3.1.577962 | VLADIMIR VOLOSENKO | ADDRESS REDACTED | | | BAT 217.253364358095<br>BTC 0.0429014479218186<br>CEL 1.50916805507385<br>MCDAI 14.654430661242<br>PAXG 0.258584529974021<br>USDT ERC20 0.0310168199442608<br>XRP 756.003060783547 | | |
| 3.1.577963 | VLADIMIR VOPOLOV | ADDRESS REDACTED | | | BTC 0.0023731496007<br>BUSD 402.51697962<br>CEL 5.62745636294781 | | |
| 3.1.577964 | VLADIMIR VORONA | ADDRESS REDACTED | | | ADA 91233.789901682<br>BTC 2.83691396230748<br>DOT 637.154314373384<br>ETH 35.5375109040351<br>LINK 712.571211894138<br>LTC 10.2913425269435<br>MATIC 9908.0254180275<br>ZEC 129.335213881051<br>ZRX 15589.3898115418 | | |
| 3.1.577965 | VLADIMIR VOYNOVSKI | ADDRESS REDACTED | | | BTC 0.0109905973673029<br>CEL 8.27142879608271<br>ETH 0.000000018203367189 | | |
| 3.1.577966 | VLADIMIR VRAZIC | ADDRESS REDACTED | | | ADA 190.056434832805<br>BCH 0.0903535130661349<br>BSV 0.0833748<br>BTC 0.926559678825856<br>CEL 332.099835778279<br>EOS 714.8057<br>ETH 29.1856650694291<br>LTC 0.04153702<br>USDT ERC20 1.25345465409586<br>XRP 2263.82755812839<br>ZEC 2.97587863 | | |
| 3.1.577967 | VLADIMIR VRBENSKY | ADDRESS REDACTED | | | CEL 0.0758350814222858<br>USDC 0.114762771588355<br>USDT ERC20 1.81735388082475 | | |
| 3.1.577968 | VLADIMIR VUCUROVIC | ADDRESS REDACTED | | | BTC 0.00288699398314078 | | |
| 3.1.577969 | VLADIMIR VYKOUPIL | ADDRESS REDACTED | | | BTC 0.0162881781665399<br>CEL 5.97058451929898 | | |
| 3.1.577970 | VLADIMIR YEVDOKIMOV | ADDRESS REDACTED | | | BTC 0.000000711885812976<br>EOS 0.0985083817828179 | | |
| 3.1.577971 | VLADIMIR YORDANOV | ADDRESS REDACTED | | | CEL 0.00719251281511169<br>XLM 2 | | |
| 3.1.577972 | VLADIMIR ZAPATA | ADDRESS REDACTED | | | XLM 0.0438424786710624 | | |
| 3.1.577973 | VLADIMIR ZARIĆ | ADDRESS REDACTED | | | BTC 0.000005777588091476<br>ETC 3.88637386116115 | | |
| 3.1.577974 | VLADIMÍR ŽELIVSKÝ | ADDRESS REDACTED | | | CEL 0.0206663391783279 | | |
| 3.1.577975 | VLADIMIR ZELJKOVIC | ADDRESS REDACTED | | | BTC 0.00199784629903556<br>CEL 0.417226937290082 | | |
| 3.1.577976 | VLADIMIR ZHEREBKO | ADDRESS REDACTED | | | BTC 0.000000034226172052<br>OMG 0.00130107756952764 | | |
| 3.1.577977 | VLADIMIR ZHIGULIN | ADDRESS REDACTED | | | BTC 0.00155864674970741<br>CEL 0.580545878618579<br>LTC 0.00377788049738237 | | |
| 3.1.577978 | VLADIMIR ZIKA | ADDRESS REDACTED | | | BTC 0.000853264098388388<br>ETH 0.313168199523716<br>XRP 628.361736047259 | | |
| 3.1.577979 | VLADIMIR ZITKA | ADDRESS REDACTED | | | BTC 0.000000004268789631<br>CEL 0.0203723051369238<br>DASH 0.00203839<br>ETH 0.000000000000000002 | | |
| 3.1.577980 | VLADIMIR ZUJOVIC | ADDRESS REDACTED | | | BTC 0.00111420355213947<br>CEL 1.06157638371473<br>USDC 0.000000651790692184<br>USDT ERC20 0.000000693348497267 | | |
| 3.1.577981 | VLADIMIRA DEKANOVA | ADDRESS REDACTED | | | ADA 0.0816168773171714<br>BTC 0.0200345938879886 | | |
| 3.1.577982 | VLADIMIRA KONVALINKOVA | ADDRESS REDACTED | | | BTC 0.000004132741763501<br>USDC 0.00300418241524874 | | |
| 3.1.577983 | VLADIMÍRA NOSÁLKOVÁ | ADDRESS REDACTED | | | BTC 0.00048226643885462<br>ETH 0.203450761981499 | | |
| 3.1.577984 | VLADIMIRAS TKACENKO | ADDRESS REDACTED | | | BTC 0.000003194878173208<br>USDT ERC20 1.3304940703826 | | |
| 3.1.577985 | VLADIMIR-CRISTIAN MITRAN | ADDRESS REDACTED | | | BTC 0.15372458044227<br>CEL 86.2745179044566 | | |
| 3.1.577986 | VLADIMIRD DEDIC | ADDRESS REDACTED | | | BTC 0.000000005592006992<br>CEL 0.265762530339161<br>XRP 0.000000590639467593 | | |
| 3.1.577987 | VLADIMIRO LINARDI | ADDRESS REDACTED | | | BTC 0.0117204188835356 | | |
| 3.1.577988 | VLADIMIRS AFANASJEVS | ADDRESS REDACTED | | | BTC 0.000000423693837403<br>CEL 0.000026492340495547<br>USDT ERC20 0.00163941471246328 | | |
| 3.1.577989 | VLADIMIRS POPLAVSKIS | ADDRESS REDACTED | | | CEL 0.541259045336205<br>XRP 137.272008233698 | | |
| 3.1.577990 | VLADIMIRS RIBAKOVS | ADDRESS REDACTED | | | ADA 97.8383248795826<br>BTC 0.0151337131998372<br>DOT 5.5440573792751<br>ETH 0.0805404517227085<br>MATIC 19.2421304410318 | | |
| 3.1.577991 | VLADIMIRS ZOLOTORJOVS | ADDRESS REDACTED | | | CEL 0.00111954536314974 | | |
| 3.1.577992 | VLADIMY CODIO | ADDRESS REDACTED | | | ETH 0.00162893438586261 | | |
| 3.1.577993 | VLADIMY DORSAINVIL | ADDRESS REDACTED | | | ADA 2606.4590602092<br>CEL 35.9121587577363 | | |
| 3.1.577994 | VLADIMYR CONFIDENT | ADDRESS REDACTED | | | BAT 0.822864201238791<br>BTC 0.00144947060607903<br>CEL 0.398165832091137<br>KNC 0.0580243870803066<br>LINK 0.00415217295342377<br>MANA 0.361325426217048<br>MATIC 0.252739069367299<br>SNX 0.0612134470311453<br>UMA 0.00667047187151911<br>UNI 0.00357824233246901<br>XRP 0.000000064653856972<br>ZRX 0.105697658287069 | | |
| 3.1.577995 | VLADINIR VISYAG | ADDRESS REDACTED | | | BTC 0.000004977871270135 | | |
| 3.1.577996 | VLADISLAU KHALADNIK | ADDRESS REDACTED | | | BTC 0.00112754825906548<br>USDT ERC20 2.21312864265278 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.577997 | VLADISLAU KHALADNIK | ADDRESS REDACTED | | | BTC 0.00139486514978508<br>CEL 0.451410980387314 | | |
| 3.1.577998 | VLADISLAV ADAMOV | ADDRESS REDACTED | | | CEL 0.021488399730811 | | |
| 3.1.577999 | VLADISLAV ADZIC | ADDRESS REDACTED | | | ADA 19298.2202306615<br>BTC 7.69101025462955<br>CEL 97858.0083984499<br>DOT 3539.35843600069<br>ETH 121.012729649908<br>LINK 972.784156395764 | BTC 0.00522175<br>USDC 11729.5119210965 | |
| 3.1.578000 | VLADISLAV ALEKSANDROVICH MOROZOV | ADDRESS REDACTED | | | BTC 0.00183045445196676<br>USDC 405.672027944853 | | |
| 3.1.578001 | VLADISLAV ALEKSEEVICH TKALENKO | ADDRESS REDACTED | | | BTC 0.00169020409696707<br>ETH 0.00149673748037816<br>USDC 406.253133873882 | | |
| 3.1.578002 | VLADISLAV AMINEV | ADDRESS REDACTED | | | BTC 0.000001249590433139<br>USDT ERC20 0.926670948432498 | | |
| 3.1.578003 | VLADISLAV ASHUROV | ADDRESS REDACTED | | | BTC 0.00374239198474178<br>CEL 0.00610707268266423<br>ETH 0.000025667087774637<br>MATIC 0.11877428386606 | | |
| 3.1.578004 | VLADISLAV BABKIN | ADDRESS REDACTED | | | BTC 0.000000676077407035999<br>USDC 0.72296006873712 | | |
| 3.1.578005 | VLADISLAV BALUSHKIN | ADDRESS REDACTED | | | USDT ERC20 0.140343824350759 | | |
| 3.1.578006 | VLADISLAV BELOUSSOV | ADDRESS REDACTED | | | ADA 253.029411764705<br>BNB 1.51046953772502<br>BTC 0.00204313362697953<br>CEL 29.1668983311899<br>LINK 18.76<br>USDT ERC20 251 | | |
| 3.1.578007 | VLADISLAV BELYAEV | ADDRESS REDACTED | | | BTC 0.000000175678504445<br>OMG 0.0082371673712048 | | |
| 3.1.578008 | VLADISLAV BONDARENKO | ADDRESS REDACTED | | | BTC 0.000000467666953941<br>DOT 0.138681579573481<br>ETH 0.000001828366482274<br>MATIC 4.00475921869431<br>USDT ERC20 0.147951892187747 | | |
| 3.1.578009 | VLADISLAV BONEV | ADDRESS REDACTED | | | AAVE 0.335835<br>BTC 0.00106626285685165<br>CEL 2.08544423750705<br>USDC 5901.51327659498 | | |
| 3.1.578010 | VLADISLAV BOREISHO | ADDRESS REDACTED | | | BTC 0.000000077380536263<br>CEL 0.0144390509577248 | | |
| 3.1.578011 | VLADISLAV BORINENKO | ADDRESS REDACTED | | | BTC 0.0176843923598199<br>CEL 2.08403669262895 | | |
| 3.1.578012 | VLADISLAV BOZHKO | ADDRESS REDACTED | | | BTC 0.00061916913067592<br>CEL 28.4256731119546<br>ETH 0.00843400726674066<br>USDC 200.5 | | |
| 3.1.578013 | VLADISLAV BRODSKY | ADDRESS REDACTED | | | BTC 0.000894374456782697<br>USDC 1650.04777184177 | | |
| 3.1.578014 | VLADISLAV BULGAKOV | ADDRESS REDACTED | | | BTC 0.000060426085165864<br>ETH 0.00184938251957837 | | |
| 3.1.578015 | VLADISLAV BULOCHNIKOV | ADDRESS REDACTED | | | CEL 0.0229916241330712<br>USDT ERC20 0.173054577262472 | | |
| 3.1.578016 | VLADISLAV BURBAN | ADDRESS REDACTED | | | ETH 0.000001782381225152 | | |
| 3.1.578017 | VLADISLAV CEPELI | ADDRESS REDACTED | | | BTC 0.000000009415922248<br>CEL 0.769701865810683<br>USDC 0.067223175333206 | | |
| 3.1.578018 | VLADISLAV CHIGIREV | ADDRESS REDACTED | | | CEL 1.99616142067<br>USDC 7.69 | | |
| 3.1.578019 | VLADISLAV DMITRIEVICH PANOV | ADDRESS REDACTED | | | BTC 0.000000353100728777<br>USDC 0.730451648027888 | | |
| 3.1.578020 | VLADISLAV DONCHEV | ADDRESS REDACTED | | | BTC 0.000846721095612915<br>USDC 33.1358093566919 | | |
| 3.1.578021 | VLADISLAV ELTOVSKII | ADDRESS REDACTED | | | BTC 0.0000121239201415 31<br>CEL 0.436888590804112<br>ETH 0.000205591003494534 | | |
| 3.1.578022 | VLADISLAV ESHKEEV | ADDRESS REDACTED | | | BTC 0.000000005497868759<br>CEL 0.642837252384447 | | |
| 3.1.578023 | VLADISLAV EVTIMOV | ADDRESS REDACTED | | | CEL 1.06455892215723 | | |
| 3.1.578024 | VLADISLAV FANIN | ADDRESS REDACTED | | | BTC 0.000000856400833251<br>USDC 0.56397798914817 | | |
| 3.1.578025 | VLADISLAV FARKOV | ADDRESS REDACTED | | | BNB 0.00178038291713303<br>BTC 0.000001419398365271 | | |
| 3.1.578026 | VLADISLAV FOMITCHEV | ADDRESS REDACTED | | | CEL 0.0944920872080619 | | |
| 3.1.578027 | VLADISLAV GAIVORONSKIY | ADDRESS REDACTED | | | BTC 0.000645364241648171<br>BUSD 0.0163069852391138 | | |
| 3.1.578028 | VLADISLAV GEORGIEV | ADDRESS REDACTED | | | CEL 1.04342089059318 | | |
| 3.1.578029 | VLADISLAV GORYACHEV | ADDRESS REDACTED | | | BTC 0.000000006717705652<br>CEL 0.0123343320323395<br>USDT ERC20 0.000000375596080027 | | |
| 3.1.578030 | VLADISLAV HOLODNI | ADDRESS REDACTED | | | BTC 0.0012746353426157<br>USDT ERC20 1.95166429304377 | | |
| 3.1.578031 | VLADISLAV HOLODNIK | ADDRESS REDACTED | | | BNB 0.00480467543554437<br>BTC 0.00000000413956024 | | |
| 3.1.578032 | VLADISLAV HRISTOV | ADDRESS REDACTED | | | BTC 0.000757214868568662<br>CEL 0.00922713247644811<br>ETH 0.000109733947719704 | | |
| 3.1.578033 | VLADISLAV IVAKH | ADDRESS REDACTED | | | BNB 0.000314569014016629<br>BTC 0.000005601016543853<br>CEL 0.715771734538559<br>USDT ERC20 0.00635409507646527 | | |
| 3.1.578034 | VLADISLAV IVANOV | ADDRESS REDACTED | | | BTC 0.0503499300987711<br>CEL 26.697280160009 | | |
| 3.1.578035 | VLADISLAV KARNEŠOV | ADDRESS REDACTED | | | BTC 0.013475365825033 | | |
| 3.1.578036 | VLADISLAV KHALADNIK | ADDRESS REDACTED | | | BNB 0.00104096889889315<br>BTC 0.000000001327299843<br>CEL 0.00357842798281795 | | |
| 3.1.578037 | VLADISLAV KHOKHLOV | ADDRESS REDACTED | | | CEL 0.0044813206623062 | | |
| 3.1.578038 | VLADISLAV KIRICHKOV | ADDRESS REDACTED | | | BTC 0.000003778565854 89<br>USDT ERC20 0.643438568229702 | | |
| 3.1.578039 | VLADISLAV KIRZHATSKIY | ADDRESS REDACTED | | | LTC 0.00095579765191759<br>MCDAI 0.110445493006369 | | |
| 3.1.578040 | VLADISLAV KONSTANTINOVCH KHOROSHEV | ADDRESS REDACTED | | | ADA 764.458777956371<br>BNB 0.00179378766786311<br>BTC 0.0814670751617667<br>ETH 0.624371394098395<br>SOL 11.4690520784639 | | |
| 3.1.578041 | VLADISLAV KORSAKOV | ADDRESS REDACTED | | | ETH 0.0146418640707701 | | |
| 3.1.578042 | VLADISLAV KOZUB | ADDRESS REDACTED | | | BTC 0.000016452336062727<br>CEL 0.0809891892249082 | | |
| 3.1.578043 | VLADISLAV KUNAK | ADDRESS REDACTED | | | CEL 4.64525736435668 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.578044 | VLADISLAV KURBANOV | ADDRESS REDACTED | | | 1INCH 0.336228156388264<br>AAVE 0.00538026970894839<br>ADA 6.94334321227794<br>AVAX 306.219909836917<br>BNT 0.394674387507978<br>BTC 0.987937110202275<br>ETH 29.869770477811<br>LINK 0.197507551463322<br>LTC 0.0787000459490858<br>MATIC 7507.91400872179<br>SNX 0.16521631400823 | | |
| 3.1.578045 | VLADISLAV KUZMENKO | ADDRESS REDACTED | | | CEL 1.06852200763489 | | |
| 3.1.578046 | VLADISLAV KYAKHRIN | ADDRESS REDACTED | | | BTC 0.000000163437108292999<br>USDT ERC20 0.0670870906180801 | | |
| 3.1.578047 | VLADISLAV LEBEDINTSEV | ADDRESS REDACTED | | | | BTC 0.00252592105283123<br>USDC 997.707117 | |
| 3.1.578048 | VLADISLAV LEVINOK | ADDRESS REDACTED | | | XRP 0.448424332028618 | | |
| 3.1.578049 | VLADISLAV LICIN | ADDRESS REDACTED | | | BTC 0.00169525588258066<br>DOT 0.0187563405327866 | | |
| 3.1.578050 | VLADISLAV LIVSHITS | ADDRESS REDACTED | | | ADA 216.074460972478<br>AVAX 7.48198939741496<br>BSV 0.58019027299146<br>BTC 0.228618602948548<br>DOT 21.2416136804479<br>ETH 6.11623193981145<br>LTC 4.58837290998973<br>LUNC 11.077383268966<br>MATIC 392.348578237085 | | |
| 3.1.578051 | VLADISLAV MANCHEV | ADDRESS REDACTED | | | CEL 1.11505644101522 | | |
| 3.1.578052 | VLADISLAV MÁRA | ADDRESS REDACTED | | | BTC 0.000013628955387461 | | |
| 3.1.578053 | VLADISLAV MARKOVSKIY | ADDRESS REDACTED | | | BTC 0.0123210452466179<br>USDC 181.160715860133 | | |
| 3.1.578054 | VLADISLAV MATUSKA | ADDRESS REDACTED | | | BTC 0.00694600929191342<br>ETH 0.0730321308743824 | | |
| 3.1.578055 | VLADISLAV MATYSHIN | ADDRESS REDACTED | | | BTC 0.000001580258407923<br>USDT ERC20 0.278456994799164 | | |
| 3.1.578056 | VLADISLAV MIKHAILOV | ADDRESS REDACTED | | | BTC 0.000000854477890041<br>USDC 0.723267039462263 | | |
| 3.1.578057 | VLADISLAV MITROFANOV | ADDRESS REDACTED | | | AAVE 11.5348620087976<br>BTC 0.744226601346322<br>CEL 1.15116892753898<br>ETH 61.5368426323983<br>LINK 485.009702818619<br>LTC 74.2146554766564<br>SNX 594.630634555363<br>USDC 24.3238429736122 | | |
| 3.1.578058 | VLADISLAV MORGAN | ADDRESS REDACTED | | | BTC 0.0012903891813771<br>USDT ERC20 1.39017629517585 | | |
| 3.1.578059 | VLADISLAV MORGUN | ADDRESS REDACTED | | | USDT ERC20 0.313605372405372 | | |
| 3.1.578060 | VLADISLAV MORGUN | ADDRESS REDACTED | | | BTC 0.000000009425257185<br>CEL 0.00164810903279129<br>USDT ERC20 0.625232734163542 | | |
| 3.1.578061 | VLADISLAV MORGUN | ADDRESS REDACTED | | | BTC 0.00237810133446461<br>CEL 1.38622547108586 | | |
| 3.1.578062 | VLADISLAV MORGUN | ADDRESS REDACTED | | | BTC 0.000000015336679121<br>BUSD 0.347798436709644 | | |
| 3.1.578063 | VLADISLAV MORGUN | ADDRESS REDACTED | | | BTC 0.00118178163680085<br>USDT ERC20 0.615575367685891 | | |
| 3.1.578064 | VLADISLAV NAMLIEV | ADDRESS REDACTED | | | BTC 0.00000403560821009199<br>CEL 0.000085331490596096<br>USDC 0.299753450471976 | | |
| 3.1.578065 | VLADISLAV NIKIFOROV | ADDRESS REDACTED | | | BTC 0.000000925542858306999<br>DASH 0.000581220807032995 | | |
| 3.1.578066 | VLADISLAV NIKOLOV | ADDRESS REDACTED | | | DASH 4.56611387649179<br>ETH 0.884543743031394<br>LINK 413.965474154802<br>MATIC 515.042512659057<br>SNX 44.9359208332591<br>SUSHI 257.52876217398<br>XTZ 397.132710377832 | | |
| 3.1.578067 | VLADISLAV NOS | ADDRESS REDACTED | | | CEL 1.08634775715299 | | |
| 3.1.578068 | VLADISLAV NOVIK | ADDRESS REDACTED | | | BTC 0.000095155730210575<br>DOT 0.00415585945491921<br>ETH 0.000719725253365468<br>USDC 0.471952520281716<br>USDT ERC20 0.181221478224114 | | |
| 3.1.578069 | VLADISLAV NOVOSELOV | ADDRESS REDACTED | | | BTC 0.000001466880391201<br>USDC 0.489431719592774 | | |
| 3.1.578070 | VLADISLAV NURTDINOV | ADDRESS REDACTED | | | BTC 0.00303478368759361<br>CEL 0.284799899210187<br>ETH 0.00842488373660443 | | |
| 3.1.578071 | VLADISLAV PERGE | ADDRESS REDACTED | | | BTC 0.000000005601646686<br>CEL 0.00213231625534328 | | |
| 3.1.578072 | VLADISLAV PETOUKHOV | ADDRESS REDACTED | | | ADA 0.0012<br>CEL 55.9321900547353<br>DOT 0.0000445508<br>ETH 0.725184001249577<br>LINK 0.00020102<br>USDC 0.00521 | | |
| 3.1.578073 | VLADISLAV PISKUNOV | ADDRESS REDACTED | | | BTC 0.000000469050004956<br>ZEC 0.000824921711663876 | | |
| 3.1.578074 | VLADISLAV POKOSENKO | ADDRESS REDACTED | | | CEL 0.0400299852005223<br>XRP 0.138910220731928 | | |
| 3.1.578075 | VLADISLAV POTAEV | ADDRESS REDACTED | | | BTC 0.000000006771359255<br>CEL 0.799228828656587 | | |
| 3.1.578076 | VLADISLAV RADINOVSKIY | ADDRESS REDACTED | | | BTC 0.00166418602530095 | | |
| 3.1.578077 | VLADISLAV SERBU | ADDRESS REDACTED | | | BTC 0.000000061329954495 | | |
| 3.1.578078 | VLADISLAV SERGEYEVICH BEREZIN | ADDRESS REDACTED | | | BTC 0.00000064944022574<br>XRP 0.241147528080395 | | |
| 3.1.578079 | VLADISLAV SERGEYEVICH LITSOV | ADDRESS REDACTED | | | BTC 0.00145619452571858<br>USDC 400.476572987891 | | |
| 3.1.578080 | VLADISLAV SHABANOV | ADDRESS REDACTED | | | BTC 0.0000000053852289<br>CEL 6.73840896942061<br>LTC 0.000005212341970265<br>OMG 0.00492601404443152<br>USDC 0.83197530002576<br>XLM 0.0000055<br>XRP 0.000000567542<br>ZRX 0.000008152579592057 | | |
| 3.1.578081 | VLADISLAV SHERBAKOV | ADDRESS REDACTED | | | BTC 0.000002627921343683<br>USDT ERC20 0.911329313114754 | | |
| 3.1.578082 | VLADISLAV SHILENKOV | ADDRESS REDACTED | | | BTC 0.000000992156257925<br>CEL 7.42559342272359<br>ETH 0.0113133945341237<br>LTC 0.000714891335373529<br>SGB 546.528282746788<br>USDT ERC20 26.9091353167564<br>XRP 1.75054425469403 | | |
| 3.1.578083 | VLADISLAV SHTYRTS | ADDRESS REDACTED | | | ETH 0.00161927148568111 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.578084 | VLADISLAV SHUMOV | ADDRESS REDACTED | | | BAT 318.104711604487<br>BTC 0.299784684219973<br>DOT 69.2094185908231<br>ETH 3.34393160996222<br>MANA 262.837878858626<br>MATIC 943.062186716352<br>XLM 1026.98008254045 | | |
| 3.1.578085 | VLADISLAV SHURSHALOV | ADDRESS REDACTED | | | BTC 0.000000249657025068<br>CEL 0.0164583213132591<br>ETH 0.0000228670838262429 | | |
| 3.1.578086 | VLADISLAV SILAYEV | ADDRESS REDACTED | | | USDC 27.4869833668519 | USDC 0.000000863234188131 | |
| 3.1.578087 | VLADISLAV SITNIKOV | ADDRESS REDACTED | | | ADA 0.0159299759255625<br>BTC 0.00000562236615242499<br>DOT 0.00375684822562991<br>LINK 0.00138608049375243<br>MATIC 0.0343475705799647<br>SNX 0.0271034092914311 | | |
| 3.1.578088 | VLADISLAV STANOEV | ADDRESS REDACTED | | | CEL 0.000423186648436007<br>XRP 0.251490981876918 | | |
| 3.1.578089 | VLADISLAV STOYANOV | ADDRESS REDACTED | | | CEL 7.04311998322401<br>MATIC 8.03253016<br>XLM 49.2841361 | | |
| 3.1.578090 | VLADISLAV STUCHLIK | ADDRESS REDACTED | | | BTC 0.000020895408584012 | | |
| 3.1.578091 | VLADISLAV TAJC | ADDRESS REDACTED | | | BTC 0.0252242608904108<br>CEL 0.0272864609801069<br>ETH 0.231277035661892<br>LINK 0.00259771482919627 | | |
| 3.1.578092 | VLADISLAV TODOROV | ADDRESS REDACTED | | | BTC 0.00000916760769891799 | | |
| 3.1.578093 | VLADISLAV TONOV | ADDRESS REDACTED | | | BTC 0.00300346948403675<br>ETH 3.10419041674255 | | |
| 3.1.578094 | VLADISLAV TROPIN | ADDRESS REDACTED | | | BTC 0.000000124660916419<br>USDC 0.567712788547323 | | |
| 3.1.578095 | VLADISLAV TSARKOV | ADDRESS REDACTED | | | BTC 1.03992216852692<br>ETH 10.4496177812202 | | |
| 3.1.578096 | VLADISLAV TURCAN | ADDRESS REDACTED | | | BTC 0.00000567<br>CEL 0.0182900272899113 | | |
| 3.1.578097 | VLADISLAV VAKAVCHIEV | ADDRESS REDACTED | | | BTC 0.00003599503162681<br>CEL 1.83247808306302<br>DASH 0.00250306356780344<br>USDT ERC20 0.00545262303139981 | | |
| 3.1.578098 | VLADISLAV VARIZOLOV | ADDRESS REDACTED | | | BTC 0.000000000096134617<br>CEL 1.58547488940324 | | |
| 3.1.578099 | VLADISLAV VEKSHIN | ADDRESS REDACTED | | | BAT 677.123075088952<br>BTC 0.00698135339967392<br>CEL 189.660361706003<br>DASH 0.543293511139106<br>EOS 0.000008680096429105<br>ETH 0.607916114356717<br>LINK 184.625973504701<br>LTC 0.000000003904342118<br>SGB 97.0740210960029<br>SNX 15.7735<br>UNI 50.688<br>XLM 1095.8495854621<br>XRP 643.765532219667<br>ZRX 844.980627459762 | | |
| 3.1.578100 | VLADISLAV VRABIE | ADDRESS REDACTED | | | CEL 22.240910672569 | | |
| 3.1.578101 | VLADISLAV ZHURAVLEV | ADDRESS REDACTED | | | CEL 0.280563615838232 | | |
| 3.1.578102 | VLADISLAVA DOLEZALOVA | ADDRESS REDACTED | | | BTC 0.0121767357488195 | | |
| 3.1.578103 | VLADISLAVA TALANOVA | ADDRESS REDACTED | | | BNB 0.00251030002912199<br>BTC 0.00186562639370008<br>CEL 3.71757760156594<br>LTC 1.00299528175309 | | |
| 3.1.578104 | VLADISLAVS AKIMOVS | ADDRESS REDACTED | | | ETH 0.000002166884939762 | | |
| 3.1.578105 | VLADISLAVS HASNASS | ADDRESS REDACTED | | | BTC 0.000590879350165751<br>XLM 0.540527607000855 | | |
| 3.1.578106 | VLADISLAVS KOROLOVS | ADDRESS REDACTED | | | CEL 71.2265986075163<br>LUNC 47.546382 | | |
| 3.1.578107 | VLADISLAVS MARCINKEVICS | ADDRESS REDACTED | | | ETH 0.000000573721393676 | | |
| 3.1.578108 | VLADISLAVS PLOCINS | ADDRESS REDACTED | | | BTC 0.000000004648407705<br>CEL 0.0145788317828317<br>LINK 0.0894456999871165 | | |
| 3.1.578109 | VLADISLAVS STASKEVICS | ADDRESS REDACTED | | | USDT ERC20 36.8075585936148 | | |
| 3.1.578110 | VLADISLAVS TARASOVS | ADDRESS REDACTED | | | BTC 0.00000055<br>CEL 765.596472262689<br>DASH 10.45464883<br>LTC 0.00000045<br>USDT ERC20 1.075613 | | |
| 3.1.578111 | VLADISLAVS VISOKINSKIS | ADDRESS REDACTED | | | ETH 0.000002942363754239 | | |
| 3.1.578112 | VLADISLAW HOLODNIK | ADDRESS REDACTED | | | BTC 0.00127945955628342<br>USDT ERC20 1.95097331573642 | | |
| 3.1.578113 | VLADLEN IVANOV | ADDRESS REDACTED | | | BTC 0.101527278555976<br>ETH 0.263621396731722<br>USDC 4919.10567631525 | | |
| 3.1.578114 | VLADLEN KOPYLOV | ADDRESS REDACTED | | | BTC 0.000447167493469862 | | |
| 3.1.578115 | VLADLEN STARK | ADDRESS REDACTED | | | BTC 0.15883233366648<br>CEL 1.41137436735517 | | |
| 3.1.578116 | VLAD-MIHAI VISAN | ADDRESS REDACTED | | | CEL 0.0124860604223192 | | |
| 3.1.578117 | VLADO BLEHA | ADDRESS REDACTED | | | BNB 1.06887214103656<br>BTC 0.00955796528849236<br>CEL 1.13593582893596<br>ETH 5.61291757724598<br>LTC 90.8798716592689<br>LUNC 0.000000282051281968<br>MCDAI 0.0238626421487122<br>USDC 0.217385595170545<br>XLM 2651.07113229435<br>ZEC 0.00117636431452546 | | |
| 3.1.578118 | VLADO CVJETKOVIC | ADDRESS REDACTED | | | ADA 0.091360199578341<br>BNB 0.00146198948539467<br>BTC 0.000000002199945322<br>CEL 0.635926103204441 | | |
| 3.1.578119 | VLADO IVANCEVIC | ADDRESS REDACTED | | | BTC 0.000001090044496819 | | |
| 3.1.578120 | VLADO JORDANOVSKI | ADDRESS REDACTED | | | BCH 0.00235356<br>BTC 0.00009325<br>CEL 2.09596518220175<br>XLM 4.00593557082739 | | |
| 3.1.578121 | VLADO JORDANOVSKI | ADDRESS REDACTED | | | BCH 0.00009151<br>CEL 0.0275061578323701 | | |
| 3.1.578122 | VLADO KALIGARI | ADDRESS REDACTED | | | CEL 5.28183674464603<br>DOT 0.000000270931851537 | | |
| 3.1.578123 | VLADO KUJOVIC | ADDRESS REDACTED | | | BTC 0.0118010746571622<br>CEL 48.0750234045794<br>ETH 0.46690242 | | |
| 3.1.578124 | VLADO PILISKIC | ADDRESS REDACTED | | | ADA 0.000000862177732558<br>BNB 0.000698785580361284<br>BTC 0.000014081394675668<br>CEL 62.780830015763<br>ETH 0.00233931138884284<br>MCDAI 0.17097959808294 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.578125 | VLADO SLUNJSKI | ADDRESS REDACTED | | | CEL 0.531185816804635<br>MATIC 0.433862953247785 | | |
| 3.1.578126 | VLADO STANIC | ADDRESS REDACTED | | | BTC 0.000000254819789127<br>ETH 0.0370920367867986<br>USDT ERC20 23.1028713340257 | | |
| 3.1.578127 | VLADO STJEPIC | ADDRESS REDACTED | | | ADA 5154.00523540033<br>BTC 0.0482774085642628<br>BUSD 7173.27168131969<br>CEL 0.00367259228822421<br>EOS 0.790855213247823<br>LTC 3.06393236985487 | | |
| 3.1.578128 | VLAD-PETRU VATAU | ADDRESS REDACTED | | | BTC 0.00003268362624552<br>CEL 0.275887591262293<br>LINK 18.635832214702 | | |
| 3.1.578129 | VLAD-SEBASTIAN IONESCU | ADDRESS REDACTED | | | BTC 0.00109766831313783<br>CEL 0.428734378315426<br>GUSD 0.653857817937291 | | |
| 3.1.578130 | VLAD-STEFAN POP | ADDRESS REDACTED | | | BTC 0.000000007386570338<br>CEL 0.127669554209621<br>DOT 0.000000000053819196 | | |
| 3.1.578131 | VLAD-STEFAN STANCU | ADDRESS REDACTED | | | ETH 0.000004505013197844 | | |
| 3.1.578132 | VLAD-TIBERIU ABRUDANU | ADDRESS REDACTED | | | BTC 0.000005818296631657 | | |
| 3.1.578133 | VLADUMUR VISUAGIN | ADDRESS REDACTED | | | USDT ERC20 0.254370024420024 | | |
| 3.1.578134 | VLADUT MURESAN | ADDRESS REDACTED | | | BTC 0.00011996426472606<br>CEL 0.0121114620185778 | | |
| 3.1.578135 | VLADUTU NICOLAE GABRIEL | ADDRESS REDACTED | | | BTC 0.000002097523640933<br>CEL 61.934206548036<br>USDT ERC20 0.923897355753588 | | |
| 3.1.578136 | VLAD-VASILE MAXIM | ADDRESS REDACTED | | | BTC 0.000000614383640542<br>TGBP 0.0206592433437207 | | |
| 3.1.578137 | VLADYSLAV ALEKSIIENKO | ADDRESS REDACTED | | | BTC 0.000000666142981637<br>ETH 0.000003503899874053<br>LTC 0.00115579498266431 | | |
| 3.1.578138 | VLADYSLAV ALIEIEV | ADDRESS REDACTED | | | BTC 0.0000000527891047699999<br>CEL 0.000593038446365519<br>ETH 0.000004175794712044<br>USDT ERC20 0.000000507894530757 | | |
| 3.1.578139 | VLADYSLAV ALIIEV | ADDRESS REDACTED | | | BTC 0.000011045449597332<br>ETH 0.00844355452321832 | | |
| 3.1.578140 | VLADYSLAV ASTASHYN | ADDRESS REDACTED | | | BTC 0.000043923395212052<br>CEL 46.1335710441509<br>LINK 0.0845514440215021<br>MATIC 1.69667889627095 | | |
| 3.1.578141 | VLADYSLAV BARSUKOV | ADDRESS REDACTED | | | BTC 0.00169410306402178<br>BUSD 0.716656140846501<br>ETH 0.000001286526488491 | | |
| 3.1.578142 | VLADYSLAV BASHMAKOV | ADDRESS REDACTED | | | CEL 0.0680891480324575<br>USDC 759.614805827338 | | |
| 3.1.578143 | VLADYSLAV BONDAREV | ADDRESS REDACTED | | | BTC 0.000204494112388947<br>CEL 0.80607956445983<br>USDC 8.2587440354956 | | |
| 3.1.578144 | VLADYSLAV BOZHOVSKYI | ADDRESS REDACTED | | | BTC 0.00101936516868117<br>DOT 28.198018626209<br>ETH 0.00843850523693635 | | |
| 3.1.578145 | VLADYSLAV BRYTAN | ADDRESS REDACTED | | | BTC 0.000000485386447283<br>CEL 0.890980263880198 | | |
| 3.1.578146 | VLADYSLAV BUTKEVYCH | ADDRESS REDACTED | | | BTC 0.0000000779749378199999<br>BUSD 0.222294762870612<br>ETH 0.000002889851467668<br>MCDAI 0.0255259491481164 | | |
| 3.1.578147 | VLADYSLAV CHENCHYK | ADDRESS REDACTED | | | BTC 0.000000008529089136<br>CEL 0.420162901650933 | | |
| 3.1.578148 | VLADYSLAV CHERNIKOV | ADDRESS REDACTED | | | BTC 0.000000680767332006<br>DOT 0.0430052716118483<br>ETH 0.000007232624972342 | | |
| 3.1.578149 | VLADYSLAV DEMYDENKO | ADDRESS REDACTED | | | BTC 0.00000084592079646<br>USDC 0.445538310308554 | | |
| 3.1.578150 | VLADYSLAV DUKH | ADDRESS REDACTED | | | BTC 0.000000006592652214<br>CEL 0.000806182883724193<br>USDT ERC20 0.000384606802490738 | | |
| 3.1.578151 | VLADYSLAV DYRSHA | ADDRESS REDACTED | | | BTC 0.000000005881924915<br>CEL 0.0233062131735626 | | |
| 3.1.578152 | VLADYSLAV FEDONIUK | ADDRESS REDACTED | | | BTC 0.0005512361105098<br>CEL 3.55633788707955<br>ETH 0.00842488373660443 | | |
| 3.1.578153 | VLADYSLAV FESENKO | ADDRESS REDACTED | | | BTC 0.00239300027949949<br>USDC 404.778076803573 | | |
| 3.1.578154 | VLADYSLAV GAGNE | ADDRESS REDACTED | | | BTC 0.000003134710781531<br>CEL 0.0145536513068017<br>ETH 0.000000389640631524<br>MATIC 0.00373646403398976 | | |
| 3.1.578155 | VLADYSLAV HARBARCHUK | ADDRESS REDACTED | | | CEL 0.326316243471384<br>DOT 8151.79147681029<br>ETH 0.00860674178629872<br>USDC 152158.327145018<br>USDT ERC20 0.0530737959869471 | | |
| 3.1.578156 | VLADYSLAV HERASYMENKO | ADDRESS REDACTED | | | BTC 0.00238471252862473<br>USDT ERC20 413.843056829548 | | |
| 3.1.578157 | VLADYSLAV HLADUN | ADDRESS REDACTED | | | BTC 0.000002212757370169<br>ETH 0.000004778219476369<br>MCDAI 0.0124188846155529<br>XLM 0.0962765452828069 | | |
| 3.1.578158 | VLADYSLAV HORBENKO | ADDRESS REDACTED | | | ETH 0.00861615589888123 | | |
| 3.1.578159 | VLADYSLAV HRYTSAN | ADDRESS REDACTED | | | BTC 0.000000000290298111<br>CEL 0.705199639962561<br>ETH 0.00844149269544798 | | |
| 3.1.578160 | VLADYSLAV HURSKYI | ADDRESS REDACTED | | | BTC 0.000000707502369362<br>USDT ERC20 0.658129818409819 | | |
| 3.1.578161 | VLADYSLAV IATSENKO | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.578162 | VLADYSLAV IVANCHENKO | ADDRESS REDACTED | | | ETH 0.000006990125666631<br>XLM 0.188709883460983 | | |
| 3.1.578163 | VLADYSLAV KALENYCH | ADDRESS REDACTED | | | ETH 0.00146922263158329 | | |
| 3.1.578164 | VLADYSLAV KARPUK | ADDRESS REDACTED | | | BTC 0.00161357988834027<br>BUSD 403.0334 | | |
| 3.1.578165 | VLADYSLAV KASIANIUK | ADDRESS REDACTED | | | BTC 0.0121982617696426<br>LTC 7.11247825236082 | | |
| 3.1.578166 | VLADYSLAV KASIANOV | ADDRESS REDACTED | | | BTC 0.000000315595347164<br>USDC 0.434751009568235 | | |
| 3.1.578167 | VLADYSLAV KHARCHENKO | ADDRESS REDACTED | | | ETH 0.00859451778023015 | | |
| 3.1.578168 | VLADYSLAV KOVAL | ADDRESS REDACTED | | | BNB 0.00157006325448678<br>BTC 0.000000005787587706<br>CEL 0.00070268228514985<br>ETH 0.000006205682739059 | | |
| 3.1.578169 | VLADYSLAV KOZIN | ADDRESS REDACTED | | | BTC 0.00257433754352977<br>USDT ERC20 0.658945063495801 | | |
| 3.1.578170 | VLADYSLAV KRAVCHENKO | ADDRESS REDACTED | | | CEL 0.0170559985440502<br>ETH 0.00844149269544798 | | |
| 3.1.578171 | VLADYSLAV KRUK | ADDRESS REDACTED | | | | DOT 2.11 | |
| 3.1.578172 | VLADYSLAV KUCHER | ADDRESS REDACTED | | | BTC 0.000003862680318018<br>ETH 0.00851465235410783 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.578173 | VLADYSLAV KUCHMA | ADDRESS REDACTED | | | ETH 0.00865413274666805 | | |
| 3.1.578174 | VLADYSLAV KUDRYK | ADDRESS REDACTED | | | BTC 0.000000000338682443<br>CEL 0.0014848321218782<br>ETH 0.000005193571042451<br>USDC 0.109630047586539 | | |
| 3.1.578175 | VLADYSLAV KULYK | ADDRESS REDACTED | | | BTC 0.000000000258976384<br>BUSD 207<br>CEL 9.70658043961416<br>ETH 0.00843927435743365 | | |
| 3.1.578176 | VLADYSLAV KUPRIYENKO | ADDRESS REDACTED | | | BCH 1.55120918847471<br>CEL 0.254059288984816<br>DOT 20.3390307024538<br>PAXG 0.0514834463278047 | | |
| 3.1.578177 | VLADYSLAV KYRYCHENKO | ADDRESS REDACTED | | | BTC 0.000000536089973674<br>USDC 0.444805433205801 | | |
| 3.1.578178 | VLADYSLAV KYSIL | ADDRESS REDACTED | | | BTC 0.00476358172408108<br>LTC 0.000189415984501682<br>USDT ERC20 0.351434152549732 | | |
| 3.1.578179 | VLADYSLAV LAHUTA | ADDRESS REDACTED | | | BTC 0.00248976943092444<br>USDC 404.887684198491 | | |
| 3.1.578180 | VLADYSLAV LESHCHYNSKYI | ADDRESS REDACTED | | | BTC 0.000000001160610505<br>CEL 0.00325200162576425<br>ETH 0.00864931973201452 | | |
| 3.1.578181 | VLADYSLAV LIKHUTA | ADDRESS REDACTED | | | ETH 0.00842488373660443 | | |
| 3.1.578182 | VLADYSLAV LISNICHUK | ADDRESS REDACTED | | | BTC 0.000000003804527319<br>CEL 0.189714233317649<br>ETH 0.00842029678572706 | | |
| 3.1.578183 | VLADYSLAV LOBCHENKO | ADDRESS REDACTED | | | BTC 0.013599638059366 | | |
| 3.1.578184 | VLADYSLAV LUSHPA | ADDRESS REDACTED | | | BTC 0.000000209924135378<br>ETH 0.000003856166061913<br>USDC 0.414966341483144 | | |
| 3.1.578185 | VLADYSLAV MACHKOV | ADDRESS REDACTED | | | BUSD 0.26954340526155<br>ETH 0.00843227199136535<br>MCDAI 0.0597114375665112 | | |
| 3.1.578186 | VLADYSLAV MARTSENIUK | ADDRESS REDACTED | | | ETH 0.00843227199136535 | | |
| 3.1.578187 | VLADYSLAV MEKH | ADDRESS REDACTED | | | BCH 0.0440332724316715<br>BNB 2.06910290493718<br>BTC 0.0152874256444366<br>ETH 0.00859451752403503 | | |
| 3.1.578188 | VLADYSLAV MOROZ | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.578189 | VLADYSLAV MOSKALENKO | ADDRESS REDACTED | | | BTC 0.000000605152335061<br>LTC 0.0011529879698578 | | |
| 3.1.578190 | VLADYSLAV MOTORIN | ADDRESS REDACTED | | | BTC 0.00234163586909425<br>CEL 5.45752023845611<br>USDC 402.5 | | |
| 3.1.578191 | VLADYSLAV NECHYPURENKO | ADDRESS REDACTED | | | BTC 0.000000363297239797<br>USDC 0.445409315557016 | | |
| 3.1.578192 | VLADYSLAV NEDILKO | ADDRESS REDACTED | | | BTC 0.00000136211834911<br>USDC 0.682169714728932 | | |
| 3.1.578193 | VLADYSLAV NESMIIAN | ADDRESS REDACTED | | | BTC 0.000001736411508044<br>ETH 0.00861615559923454<br>USDC 6.36146012582688 | | |
| 3.1.578194 | VLADYSLAV NEVEDROV | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.578195 | VLADYSLAV NIKITENKO | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.578196 | VLADYSLAV NUZHNYI | ADDRESS REDACTED | | | CEL 0.0725863111653724<br>EOS 0.00587232024550232<br>ETH 0.00860851501867245<br>MCDAI 0.0607826018270323<br>XRP 0.240665027982922 | | |
| 3.1.578197 | VLADYSLAV PLASHCHEVATYI | ADDRESS REDACTED | | | BTC 0.0270298911242008<br>CEL 2044.78491184805<br>EOS 4.31437660956356<br>XLM 0.0647628950250372 | | |
| 3.1.578198 | VLADYSLAV POLISHCHUK | ADDRESS REDACTED | | | ETH 0.00842029678572706 | | |
| 3.1.578199 | VLADYSLAV PRIKHNO | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.578200 | VLADYSLAV PRUS | ADDRESS REDACTED | | | CEL 0.28505084594494<br>ETH 0.00843227199136535 | | |
| 3.1.578201 | VLADYSLAV PTITSYN | ADDRESS REDACTED | | | ETH 0.000006547236463791 | | |
| 3.1.578202 | VLADYSLAV PUSHKAR | ADDRESS REDACTED | | | ETH 0.00861389301635032 | | |
| 3.1.578203 | VLADYSLAV PUSHKAR | ADDRESS REDACTED | | | ETH 0.00861310929410528<br>USDC 7.8754373751647 | | |
| 3.1.578204 | VLADYSLAV RALKO | ADDRESS REDACTED | | | BTC 0.00838636950042481<br>CEL 1.47008549563394<br>USDC 405.573015516766 | | |
| 3.1.578205 | VLADYSLAV ROHULSKYI | ADDRESS REDACTED | | | BTC 0.000020063813827996<br>CEL 0.491522656744078 | | |
| 3.1.578206 | VLADYSLAV ROSHCHENKO | ADDRESS REDACTED | | | BTC 0.000000169346681885<br>ETH 0.000009626398415537<br>USDT ERC20 0.427849266812823 | | |
| 3.1.578207 | VLADYSLAV ROSOLOVSKYI | ADDRESS REDACTED | | | BTC 0.0000008431398127349999<br>USDC 0.444984264592905 | | |
| 3.1.578208 | VLADYSLAV SAVENIUK | ADDRESS REDACTED | | | ETH 0.00148253592992519 | | |
| 3.1.578209 | VLADYSLAV SAZONOV | ADDRESS REDACTED | | | BTC 0.00000089829372637<br>USDT ERC20 0.32552650948732 | | |
| 3.1.578210 | VLADYSLAV SHAPOVALENKO | ADDRESS REDACTED | | | 1INCH 0.968252602852849<br>ADA 0.0013397009975632<br>BTC 0.000001137273255308<br>DASH 0.000037362914575759<br>LTC 0.00000338605391479399<br>SNX 101.905335499819<br>SUSHI 0.430678316366309 | 1INCH 0.00352817942730336<br>ADA 1.28370016538884<br>BTC 0.000884037297455361<br>DASH 0.0378617641397516<br>LTC 0.00746184308928466<br>SUSHI 0.0277470161301242 | |
| 3.1.578211 | VLADYSLAV SHCHUKA | ADDRESS REDACTED | | | BTC 0.000002633315572422<br>USDT ERC20 404.959888874169 | | |
| 3.1.578212 | VLADYSLAV SHELKOVYI | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.578213 | VLADYSLAV SHELKOVYI | ADDRESS REDACTED | | | ETH 0.00843227199136535 | | |
| 3.1.578214 | VLADYSLAV SHEVTSOV | ADDRESS REDACTED | | | BTC 0.000000005196425561<br>CEL 0.216513077023209 | | |
| 3.1.578215 | VLADYSLAV SHTEPA | ADDRESS REDACTED | | | BTC 0.000000316870834537<br>ETH 0.00843850523693635<br>USDT ERC20 0.515840358984343 | | |
| 3.1.578216 | VLADYSLAV SHUTKO | ADDRESS REDACTED | | | ETH 0.00861389365828163 | | |
| 3.1.578217 | VLADYSLAV SKRYPCHENKO | ADDRESS REDACTED | | | BTC 0.00178794922224208<br>CEL 0.275024449223396<br>USDT ERC20 0.784277743550802 | | |
| 3.1.578218 | VLADYSLAV SKUIBIDA | ADDRESS REDACTED | | | BTC 0.0000011219030483079<br>SNX 0.170956643083577 | | |
| 3.1.578219 | VLADYSLAV SOKOLVIAK | ADDRESS REDACTED | | | BTC 0.000000537643527123<br>USDC 0.697639088787566 | | |
| 3.1.578220 | VLADYSLAV STANISLAVSKYI | ADDRESS REDACTED | | | CEL 1.3813716157019<br>ETH 0.00844149269544798 | | |
| 3.1.578221 | VLADYSLAV STARTSEV | ADDRESS REDACTED | | | ETH 0.00861310899456464 | | |
| 3.1.578222 | VLADYSLAV STOROZHUK | ADDRESS REDACTED | | | BTC 0.00000050418268472<br>CEL 0.0223383736254169<br>LTC 0.000637971536255207 | | |
| 3.1.578223 | VLADYSLAV SYDORCHUK | ADDRESS REDACTED | | | BTC 0.000000318717254523<br>ETH 0.000004031518197497<br>USDC 0.398206521797756 | | |
| 3.1.578224 | VLADYSLAV TKACHENKO | ADDRESS REDACTED | | | BTC 0.000000402763595838999<br>ETH 0.00152088442055583<br>USDT ERC20 0.698446784131004 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.578225 | VLADYSLAV TOKAR | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.578226 | VLADYSLAV TOLUBETS | ADDRESS REDACTED | | | BTC 0.00468214299614664<br>XRP 1053.21833919679 | | |
| 3.1.578227 | VLADYSLAV TUROK | ADDRESS REDACTED | | | CEL 1.09359602186483<br>ETH 0.00843927435743365 | | |
| 3.1.578228 | VLADYSLAV TUZENKO | ADDRESS REDACTED | | | CEL 1.11649064606182 | | |
| 3.1.578229 | VLADYSLAV TYSHCHENKO | ADDRESS REDACTED | | | CEL 0.00643395961283212<br>ETH 0.000000492695447985 | | |
| 3.1.578230 | VLADYSLAV UKOLOV | ADDRESS REDACTED | | | BNB 0.00115878260263785<br>BTC 0.000000762969317032<br>ETH 0.00861615564204121 | | |
| 3.1.578231 | VLADYSLAV VILCHENKO | ADDRESS REDACTED | | | BTC 0.000000480684414933<br>USDC 0.468659848378239 | | |
| 3.1.578232 | VLADYSLAV VILIGURA | ADDRESS REDACTED | | | BTC 0.0167987382901913<br>BUSD 35.2234628860715<br>CEL 47.8509114275438<br>DOT 22.5380821896268<br>ETH 0.185822756588579<br>USDT ERC20 2539.86325012153 | | |
| 3.1.578233 | VLADYSLAV VOEDYLO | ADDRESS REDACTED | | | BNB 0.000422570118236208<br>BTC 0.000000974778790247<br>CEL 0.389656432595315<br>ETH 0.000013203832123031 | | |
| 3.1.578234 | VLADYSLAV VOSKOBOINIKOV | ADDRESS REDACTED | | | BSV 1.18614749758481<br>BTC 0.00075590645767006 | | |
| 3.1.578235 | VLADYSLAV VOSKOBOINYK | ADDRESS REDACTED | | | BTC 0.00239299751192995<br>USDC 404.272263368886 | | |
| 3.1.578236 | VLADYSLAV YABLONSKYI | ADDRESS REDACTED | | | BTC 0.000002965360102141<br>USDT ERC20 0.639029621568283 | | |
| 3.1.578237 | VLADYSLAV YAKUSHENKO | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.578238 | VLADYSLAV YAKUTENKO | ADDRESS REDACTED | | | BTC 0.00504903805355677<br>CEL 0.00597900915327501<br>XLM 40.0294495131259 | | |
| 3.1.578239 | VLADYSLAV YATSUN | ADDRESS REDACTED | | | BTC 0.00117269038628421<br>ETH 0.00843227199136535<br>LTC 0.00580507951461913 | | |
| 3.1.578240 | VLADYSLAV ZAICHENKO | ADDRESS REDACTED | | | USDT ERC20 404.687826393055 | | |
| 3.1.578241 | VLADYSLAV ZAVADSKYI | ADDRESS REDACTED | | | BTC 0.0024201883877961<br>USDC 404.265363418155 | | |
| 3.1.578242 | VLADYSLAV ZHULIDOV | ADDRESS REDACTED | | | BTC 0.0135614435192533 | | |
| 3.1.578243 | VLADYSLAV ZHYHAREVYCH | ADDRESS REDACTED | | | BTC 0.0000020763096737l9<br>ETH 0.00859451822145507<br>USDC 1.21213338012812 | | |
| 3.1.578244 | VLADYSLAV ZMIIEVSKYI | ADDRESS REDACTED | | | BTC 0.000000389665806232<br>CEL 0.000092333948197405<br>ETC 0.000566300499454569<br>ETH 0.00842488373660443<br>LTC 0.000042563073103966<br>USDT ERC20 0.0252125179794645 | | |
| 3.1.578245 | VLADYSLAV ZVARYCH | ADDRESS REDACTED | | | ETH 0.000003736820331126 | | |
| 3.1.578246 | VLADYSLAVA HARMATA | ADDRESS REDACTED | | | ETH 0.000097373188897259 | | |
| 3.1.578247 | VLADYSLAVA HRYTSENKO | ADDRESS REDACTED | | | BTC 0.00236967721409502<br>USDT ERC20 404.676920896795 | | |
| 3.1.578248 | VLADYSLAVA USTYMCHUK | ADDRESS REDACTED | | | BTC 0.000000915326981525<br>CEL 1.12543178392537 | | |
| 3.1.578249 | VLAHO MILJAS | ADDRESS REDACTED | | | CEL 1.35648373434391<br>DASH 23.8361882637192<br>ETH 4.03701458697887<br>SNX 509.724464688072<br>SUSHI 621.214597342831<br>UNI 156.442330949756 | | |
| 3.1.578250 | VLAHO MJEHOVIC | ADDRESS REDACTED | | | BTC 0.000705887156413088<br>CEL 11.6891801489307<br>ETH 0.15 | | |
| 3.1.578251 | VLAHO OREPIC | ADDRESS REDACTED | | | BTC 0.00113369247238893<br>CEL 29.3335276434163<br>DOT 59.6766783981724<br>ETH 0.522967904347541 | | |
| 3.1.578252 | VLAS OMELCHENKO | ADDRESS REDACTED | | | MCDAI 42.6391539102487<br>USDT ERC20 223.553387551949 | | |
| 3.1.578253 | VLASIN FRANCISC | ADDRESS REDACTED | | | AVAX 7.90349007721533<br>BTC 0.00540977551045849<br>CEL 352.21009727<br>ETH 1<br>LUNC 6.0035222055304 | | |
| 3.1.578254 | VLASIS BOULOUBASIS | ADDRESS REDACTED | | | BTC 0.110970833836702 | | |
| 3.1.578255 | VLASKI MILOS | ADDRESS REDACTED | | | ADA 0.276653773976983<br>BNB 0.000004902327049198<br>BTC 0.000002202027786321<br>USDC 0.577465815743466 | | |
| 3.1.578256 | VLASOV NIKOLAY | ADDRESS REDACTED | | | BTC 0.00119522864724021<br>ZEC 3.7077488209847 | | |
| 3.1.578257 | VLASTA BITER | ADDRESS REDACTED | | | BTC 0.00819914079382761<br>CEL 6.98410756442889 | | |
| 3.1.578258 | VLASTA HORVATHOVA | ADDRESS REDACTED | | | BTC 0.0269919405487961<br>CEL 2.07036668596551 | | |
| 3.1.578259 | VLASTA PAZOUROVA | ADDRESS REDACTED | | | BTC 0.0167638696546339 | | |
| 3.1.578260 | VLASTA SMETKOVA | ADDRESS REDACTED | | | ADA 0.0810936812880695<br>BNB 0.000737944763845371<br>BTC 0.000000644108106226<br>ETH 0.00006667033182384 | | |
| 3.1.578261 | VLASTIMIL EGERT | ADDRESS REDACTED | | | BTC 0.000000607081839947<br>ETH 0.000245351188330883 | | |
| 3.1.578262 | VLASTIMIL FOŘTÍK | ADDRESS REDACTED | | | CEL 3.12285171701321<br>ETH 0.04591549 | | |
| 3.1.578263 | VLASTIMIL LANDSMAN | ADDRESS REDACTED | | | BTC 0.590933148909354<br>CEL 306.819619162391<br>ETH 0.606007713480596<br>USDC 90.0704889676085 | | |
| 3.1.578264 | VLASTIMIL MAREK | ADDRESS REDACTED | | | BTC 0.000008624671760729 | | |
| 3.1.578265 | VLASTIMIL MUROŇ | ADDRESS REDACTED | | | BTC 0.00755255827301611<br>CEL 0.0383807747840197 | | |
| 3.1.578266 | VLASTIMIL PEER | ADDRESS REDACTED | | | ADA 0.112632282664988<br>BTC 0.0659460937733523<br>DOT 0.0143848155025182<br>LUNC 6.27530920312951<br>MCDAI 0.160242598880477<br>SNX 7.6409098003808<br>USDT ERC20 0.313424185477121<br>XRP 0.244572158313033 | | |
| 3.1.578267 | VLASTIMIL TEXLER | ADDRESS REDACTED | | | ADA 0.000000825766339905<br>BTC 0.00238739629799248<br>CEL 6.52424102902299 | | |
| 3.1.578268 | VLASTIMIL WAGNER | ADDRESS REDACTED | | | BTC 0.000080324759156692<br>CEL 0.00804098116795765 | | |
| 3.1.578269 | VLASTIMIR DJOKIC | ADDRESS REDACTED | | | ETH 2.10267234393429 | | |
| 3.1.578270 | VLASTISLAV KIEZLER | ADDRESS REDACTED | | | ADA 810.412411633132<br>BTC 0.000190178740698419<br>CEL 1.5688339665987 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.578271 | VLASTO MAKSIĆ | ADDRESS REDACTED | | | BTC 0.1039242571<br>CEL 0.707812043726478<br>ETH 0.746862775550503<br>USDC 0.175674144224994 | | |
| 3.1.578272 | VLAT HOLODNIK | ADDRESS REDACTED | | | BTC 0.000000002585668372<br>CEL 0.00247664277170327<br>DOT 0.027302292995401 | | |
| 3.1.578273 | VLAT KHOLODN | ADDRESS REDACTED | | | BNB 0.000534927486632285<br>BTC 0.000000003131725148<br>CEL 0.00681715292927165 | | |
| 3.1.578274 | VLATKO ANDONOV | ADDRESS REDACTED | | | BTC 0.000008106341229694<br>ETH 0.00015713599227301 | | |
| 3.1.578275 | VLATKO GIGOV | ADDRESS REDACTED | | | BTC 0.00147874053992908<br>CEL 35.3977888280077 | | |
| 3.1.578276 | VLATKO GOCEVSKI | ADDRESS REDACTED | | | ADA 1235.53<br>BTC 0.000953662343841752<br>CEL 17.3732895769566 | | |
| 3.1.578277 | VLATKO KARAMANOV | ADDRESS REDACTED | | | BTC 0.000009733485298848 | | |
| 3.1.578278 | VLATKO KOSTURJAK | ADDRESS REDACTED | | | BTC 7.51565038971393<br>BUSD 9.12648300908086<br>CEL 242.759468716344<br>ETC 50.1511453980384<br>ETH 53.1173750203639<br>ZEC 6.9488873288511 | | |
| 3.1.578279 | VLATKO MITEV | ADDRESS REDACTED | | | BTC 0.000180600446796392<br>ETH 0.000936774472192686<br>LINK 23.2489326879158 | | |
| 3.1.578280 | VLATKO STOJANOV | ADDRESS REDACTED | | | BTC 0.00237577919212793<br>XRP 0.242712798180214 | | |
| 3.1.578281 | VLATKO STOJANOV | ADDRESS REDACTED | | | BTC 0.00125134543793371 | | |
| 3.1.578282 | VLATKO STOJANOV | ADDRESS REDACTED | | | BTC 0.00125219167745835<br>ETH 0.00169988848619653 | | |
| 3.1.578283 | VLATKO TALESKI | ADDRESS REDACTED | | | BTC 0.000000812315818006<br>DOT 0.0173785204461182 | | |
| 3.1.578284 | VLATKO VRTESKI | ADDRESS REDACTED | | | BTC 0.00572920327851189<br>USDC 0.22397646859333 | | |
| 3.1.578285 | VLIAD HOLODNIK | ADDRESS REDACTED | | | BNB 0.00136409456920156<br>BTC 0.000000132281539909 | | |
| 3.1.578286 | VLOD HOLODNIKC | ADDRESS REDACTED | | | BTC 0.000000458652085396<br>DOT 0.0330679689417614 | | |
| 3.1.578287 | VO FOWLER | ADDRESS REDACTED | | | BTC 0.000349933869064125 | BTC 0.000000169509678657 | |
| 3.1.578288 | VO HIEP PHAM | ADDRESS REDACTED | | | ADA 588.583329071982<br>BTC 0.00100516376687292<br>ETH 1.03352234482776<br>GUSD 0.0110264705239074<br>MCDAI 0.0389659748445375<br>USDC 0.370826895770046 | GUSD 0.00833281943384402<br>MCDAI 42.2782215231334<br>USDC 262.901589714394 | |
| 3.1.578289 | VO LAU | ADDRESS REDACTED | | | AAVE 35.181573513987<br>BTC 0.749081005098964<br>ETH 0.0142218840867166<br>LINK 623.218810940604<br>SNX 992.824998954095<br>UNI 93.3898562725582 | | |
| 3.1.578290 | VO LAY | ADDRESS REDACTED | | | BTC 0.11428141390639<br>ETH 4.9428239915916<br>MANA 7.94180505931215<br>USDC 0.0390796142047133 | | |
| 3.1.578291 | VO VINH NGHI NGUYEN | ADDRESS REDACTED | | | BTC 0.00670554679470928<br>ETH 0.0566485093452725 | | |
| 3.1.578292 | VO YEN | ADDRESS REDACTED | | | CEL 0.141529873977189 | | |
| 3.1.578293 | VODA ADRIAN | ADDRESS REDACTED | | | BNB 0.0868115635465601 | | |
| 3.1.578294 | VOE BRYSON | ADDRESS REDACTED | | | ADA 5.26549589892844<br>BTC 0.00102826841751047<br>ETH 0.00146147788357962<br>MATIC 70.5297499634656<br>USDC 73.2327043306114<br>XLM 0.455418890619246<br>XRP 0.00325634390328124<br>ZRX 3329.89402395517 | ADA 0.00764926204237742<br>MATIC 102105.087272733<br>USDC 0.000000086081182693 | |
| 3.1.578295 | VOEUN NY | ADDRESS REDACTED | | | CEL 0.520126275747385<br>ETH 0.00168735362207328<br>XRP 140.788252 | | |
| 3.1.578296 | VOGAN NGUYEN | ADDRESS REDACTED | | | AAVE 3.50683299362624<br>ADA 7.65749598768174<br>BTC 0.493952792548201<br>ETH 17.6540882243568 | | |
| 3.1.578297 | VOHIDJON RAVUPOV | ADDRESS REDACTED | | | BTC 0.000000283301984901<br>CEL 0.00272267277443864<br>LTC 0.00477450726142145 | | |
| 3.1.578298 | VOIAN MARIUS VLAD | ADDRESS REDACTED | | | BTC 0.000000003368033401<br>CEL 0.409242600416749 | | |
| 3.1.578299 | VOICHITA HASNA | ADDRESS REDACTED | | | ADA 0.551194766467176<br>BTC 0.000000314527762839 | | |
| 3.1.578300 | VOICU GEORGE RAZVAN | ADDRESS REDACTED | | | CEL 1.06833630766585 | | |
| 3.1.578301 | VOIDARC TECHNOLOGIES | N. BROAD STREET, MIDDLETOWN, DELAWARE 19709 | | | ADA 0.00611362867710353<br>BTC 0.000002345441979637<br>DOT 0.00103370695156929<br>ETH 0.000001561457799071<br>MATIC 0.0176163058193507<br>USDC 0.366964363962674 | | |
| 3.1.578302 | VOIGNIER CHRISTOPHE | ADDRESS REDACTED | | | BNB 0.104970551936264<br>BTC 0.00112063562957057 | | |
| 3.1.578303 | VOISLAV DAMEVSKI | ADDRESS REDACTED | | | BTC 0.000000002164172048<br>CEL 1 | | |
| 3.1.578304 | VOJCHO KRALJEVSKI | ADDRESS REDACTED | | | BCH 0.000003641633437313<br>BTC 0.000005994098382724 | | |
| 3.1.578305 | VOJIN DUDIC | ADDRESS REDACTED | | | BTC 0.401548919825687<br>CEL 65.6762016698103<br>ETH 0.52805111359469<br>USDC 4.38802745666125<br>XRP 506.467945620121 | | |
| 3.1.578306 | VOJIN ILIĆ | ADDRESS REDACTED | | | ADA 0.0285618849111606 | | |
| 3.1.578307 | VOJIN PAPOVIC | ADDRESS REDACTED | | | CEL 1.08354316657943 | | |
| 3.1.578308 | VOJINOVIC BRATISLAV | ADDRESS REDACTED | | | ETH 0.000029609960872216<br>MCDAI 0.0870333742389802 | | |
| 3.1.578309 | VOJISLAV ATANASOV | ADDRESS REDACTED | | | BTC 0.00116244117128267<br>ETC 15.1299929513119 | | |
| 3.1.578310 | VOJISLAV JEFTIC | ADDRESS REDACTED | | | ADA 0.155481128203057<br>BTC 0.000000168564285332 | | |
| 3.1.578311 | VOJISLAV JOVANOVIC | ADDRESS REDACTED | | | BTC 0.0011632317752523<br>ETH 0.000184716673395417 | | |
| 3.1.578312 | VOJISLAV MILOSEVIC | ADDRESS REDACTED | | | BTC 0.00378037224014928<br>CEL 5.94023955549676<br>XRP 335.970545<br>XTZ 47.078046 | | |
| 3.1.578313 | VOJISLAV TOKANOVIC | ADDRESS REDACTED | | | ADA 0.294696362604034<br>BTC 0.000000002144732323<br>CEL 0.422923324707283<br>DOT 0.0162103396174431 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.578314 | VOJISLAV TOSIC | ADDRESS REDACTED | | | CEL 3.78641538023202<br>LTC 0.00340569585881143 | | |
| 3.1.578315 | VOJKAN JOVANOVIC | ADDRESS REDACTED | | | CEL 0.000535124295552261<br>LTC 0.00108126 | | |
| 3.1.578316 | VOJKAN MILOSAVLJEVIC | ADDRESS REDACTED | | | BTC 0.000000001342691939<br>CEL 0.00646051405276397<br>ETH 0.000076351650482009 | | |
| 3.1.578317 | VOJKO PAVLIC | ADDRESS REDACTED | | | ADA 0.000000953488372093<br>BNB 0.241621917492476<br>BTC 0.000000002974215495<br>CEL 941.904804683488<br>SGB 3556.96497386351<br>USDC 18692.9482565598 | | |
| 3.1.578318 | VOJKO PAVLIČ | ADDRESS REDACTED | | | BTC 0.00000000348117625<br>CEL 0.000948464318618426 | | |
| 3.1.578319 | VOJKO POPOVIC | ADDRESS REDACTED | | | BTC 0.04181783<br>CEL 144.627582823125 | | |
| 3.1.578320 | VOJTA SIMKA | ADDRESS REDACTED | | | BTC 0.0168694919590273<br>CEL 13.5100248676417<br>ETH 0.01929107 | | |
| 3.1.578321 | VOJTA STŘONDALA | ADDRESS REDACTED | | | BTC 0.00237144693608219<br>CEL 0.0499266524909126 | | |
| 3.1.578322 | VOJTĚCH BARÁNEK | ADDRESS REDACTED | | | ADA 0.310922318091996<br>BTC 0.000001508033798213<br>USDC 0.571119180883383 | | |
| 3.1.578323 | VOJTECH BARTOS | ADDRESS REDACTED | | | BTC 0.0103919207425209<br>CEL 11.1528879040031 | | |
| 3.1.578324 | VOJTECH BEDNAR | ADDRESS REDACTED | | | ADA 8189.21472853347<br>BTC 0.635323873714079<br>BUSD 1.07501518448639<br>ETH 10.3255754190334<br>LINK 0.0191652502677824<br>MATIC 3717.55990732205<br>SOL 18.4236864998049<br>USDC 0.338078716679588 | | |
| 3.1.578325 | VOJTECH BRESAN | ADDRESS REDACTED | | | BTC 0.0747837290890041<br>CEL 18.4640956877526<br>ETH 0.211960230743169 | | |
| 3.1.578326 | VOJTECH CAP | ADDRESS REDACTED | | | BTC 0.0227591211270981<br>CEL 21.3587619724223 | | |
| 3.1.578327 | VOJTĚCH CHARVÁT | ADDRESS REDACTED | | | ADA 0.00112041369004198<br>BNB 0.00152438899802554<br>BTC 0.000000524280759885<br>CEL 9.99537572577836 | | |
| 3.1.578328 | VOJTECH DVORAK | ADDRESS REDACTED | | | BTC 0.547380071927433<br>CEL 825.086487222876<br>DASH 8.32406366<br>LINK 56.07<br>LTC 49.8824229<br>SGB 525.0974981351 | | |
| 3.1.578329 | VOJTĚCH DYNTERA | ADDRESS REDACTED | | | ADA 1.99804031005306<br>AVAX 0.018698056525273<br>BTC 0.0531639506376673<br>CEL 15.5377209074205<br>LUNC 6.02494390730193<br>USDC 0.0772647089155372 | | |
| 3.1.578330 | VOJTĚCH FÁBER | ADDRESS REDACTED | | | BTC 0.229804593908205<br>CEL 173.436730369669 | | |
| 3.1.578331 | VOJTECH FLORIAN | ADDRESS REDACTED | | | BTC 0.254875721215827 | | |
| 3.1.578332 | VOJTECH FLORIAN | ADDRESS REDACTED | | | BTC 0.0104619732003113 | | |
| 3.1.578333 | VOJTĚCH FRANZ | ADDRESS REDACTED | | | ADA 0.19878520826339<br>BTC 0.000000934293837602<br>CEL 1.30876377393113<br>LTC 0.000043597768244865<br>USDC 0.00215656175102508 | | |
| 3.1.578334 | VOJTECH GRUEBEL | ADDRESS REDACTED | | | BTC 0.134322817711447<br>CEL 24.2039531070932<br>EOS 639.1972<br>ETH 17.6736518988391 | | |
| 3.1.578335 | VOJTECH GRUEBEL | ADDRESS REDACTED | | | BTC 0.28094583320196<br>CEL 461.510866625746<br>USDC 14329.1132826065<br>XRP 7615.7194344857 | | |
| 3.1.578336 | VOJTECH HAMAN | ADDRESS REDACTED | | | BTC 0.0208989613708891 | | |
| 3.1.578337 | VOJTĚCH HARTMANN | ADDRESS REDACTED | | | BTC 0.00212708068321915<br>CEL 11.1824911463782<br>ETH 1.05788778179873<br>USDT ERC20 822.516281476736 | | |
| 3.1.578338 | VOJTĚCH HAVRÁNEK | ADDRESS REDACTED | | | BTC 0.000000482037660858<br>ETH 0.000481837838037145 | | |
| 3.1.578339 | VOJTĚCH HNÁT | ADDRESS REDACTED | | | BTC 0.000509676309540355<br>CEL 0.0991916210648504<br>ETH 0.000003799600652428 | | |
| 3.1.578340 | VOJTĚCH HOLUB | ADDRESS REDACTED | | | BTC 0.00793<br>CEL 17.1726207932168<br>MCDAI 40 | | |
| 3.1.578341 | VOJTĚCH HOLÝ | ADDRESS REDACTED | | | BTC 0.000000004261570751<br>CEL 2.49559041555348<br>DOT 6.846<br>ETH 0.002372 | | |
| 3.1.578342 | VOJTĚCH HUDEC | ADDRESS REDACTED | | | BTC 0.000010920923040592 | | |
| 3.1.578343 | VOJTĚCH JANDÁSEK | ADDRESS REDACTED | | | BTC 0.00201030915080728<br>CEL 2.57805266834181 | | |
| 3.1.578344 | VOJTECH KALINA | ADDRESS REDACTED | | | ADA 0.101627873038<br>BTC 0.000086990330760867<br>LTC 0.000793843869472432<br>USDC 0.720586837700326 | | |
| 3.1.578345 | VOJTĚCH KOLENČÍK | ADDRESS REDACTED | | | BTC 0.000046919424350906 | | |
| 3.1.578346 | VOJTECH KOVALEV | ADDRESS REDACTED | | | CEL 1.40093854239406 | | |
| 3.1.578347 | VOJTĚCH KRÁSA | ADDRESS REDACTED | | | CEL 0.756444231944342 | | |
| 3.1.578348 | VOJTECH KRAUS | ADDRESS REDACTED | | | CEL 0.121571746117829<br>XRP 120.836260727137 | | |
| 3.1.578349 | VOJTĚCH KUBÍN | ADDRESS REDACTED | | | BTC 0.0307164521807561<br>CEL 37.0022109020837 | | |
| 3.1.578350 | VOJTĚCH KUKLÍK | ADDRESS REDACTED | | | BTC 0.000023883089988796<br>CEL 0.659516065473454 | | |
| 3.1.578351 | VOJTECH KULOVANY | ADDRESS REDACTED | | | BTC 0.0228497046528189 | | |
| 3.1.578352 | VOJTECH KUZEL | ADDRESS REDACTED | | | CEL 0.0121398206430745<br>ETH 0.000002467853380856 | | |
| 3.1.578353 | VOJTECH KYZOUR | ADDRESS REDACTED | | | BTC 0.00396765533677531 | | |
| 3.1.578354 | VOJTĚCH LIPTÁK | ADDRESS REDACTED | | | BTC 0.0117776877516661<br>CEL 0.00365085619632953<br>ETH 0.0478334204013035<br>USDC 284.70992592398 | | |
| 3.1.578355 | VOJTĚCH LUKÁŠ | ADDRESS REDACTED | | | BTC 0.0443542063868565<br>CEL 0.0943724450692653<br>USDC 0.000000469395705442 | | |
| 3.1.578356 | VOJTECH MACH | ADDRESS REDACTED | | | BTC 0.000092018460192177 | | |
| 3.1.578357 | VOJTĚCH MÁLEK | ADDRESS REDACTED | | | CEL 0.906388777953919<br>ETH 0.01531647 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.578358 | VOJTĚCH MAŘÁK | ADDRESS REDACTED | | | BTC 0.0110492546893007<br>BUSD 235.76<br>CEL 75.6065710073319<br>LTC 1.17519857303707<br>SGB 160.953843494405<br>XLM 280.586630383666<br>XRP 1086.29467692692 | | |
| 3.1.578359 | VOJTECH MESAROS | ADDRESS REDACTED | | | ADA 0.173307492847375<br>BNB 1.14237488463821<br>BTC 0.066731862124867<br>BUSD 0.577752903618938<br>CEL 75.8581488409724<br>DOT 132.718597288082<br>USDC 270.466573949842<br>USDT ERC20 2033.9854155178 | | |
| 3.1.578360 | VOJTECH MICKA | ADDRESS REDACTED | | | BTC 0.0462656032381648<br>CEL 166.375156500779<br>ETH 0.449157855497403<br>SNX 34.476<br>USDT ERC20 363.293927 | | |
| 3.1.578361 | VOJTĚCH MIKEL | ADDRESS REDACTED | | | ADA 267.853805283582<br>BTC 0.00197967461908104<br>CEL 15.5411517336891<br>USDC 220.594987<br>XRP 228.98 | | |
| 3.1.578362 | VOJTĚCH NOVÁČEK | ADDRESS REDACTED | | | ADA 0.525875644803447<br>BTC 0.041825565743524<br>CEL 0.115929218072021<br>DOT 0.00131219605906687<br>ETH 0.000174779443359192<br>SNX 0.109602601979284<br>SOL 9.23212994276347 | | |
| 3.1.578363 | VOJTECH NOVAK | ADDRESS REDACTED | | | BTC 0.0000000072460087<br>BUSD 1110.74069858709<br>ETH 0.00150649858446681 | | |
| 3.1.578364 | VOJTECH NOVAK | ADDRESS REDACTED | | | BTC 0.000000095247959963 | | |
| 3.1.578365 | VOJTĚCH NOVÁK | ADDRESS REDACTED | | | BNB 0.000936369170073942<br>BTC 0.0000983018303578319<br>BUSD 1.<br>CEL 2.32914936577064<br>ETH 0.000879430152137573<br>USDC 2532.3234026101<br>XLM 0.00000009667519994 | | |
| 3.1.578366 | VOJTĚCH NOVOTNÝ | ADDRESS REDACTED | | | BTC 0.000000007790487587<br>CEL 0.00959505057971041 | | |
| 3.1.578367 | VOJTĚCH PAVEL | ADDRESS REDACTED | | | BTC 0.000001568858328585 | | |
| 3.1.578368 | VOJTĚCH PAVELEK | ADDRESS REDACTED | | | BTC 0.00913257745497161 | | |
| 3.1.578369 | VOJTĚCH PLUCAR | ADDRESS REDACTED | | | BTC 0.000000002361512698<br>CEL 0.573182469981571 | | |
| 3.1.578370 | VOJTĚCH POLÁK | ADDRESS REDACTED | | | BTC 0.103724449229733 | | |
| 3.1.578371 | VOJTĚCH PROCHÁZKA | ADDRESS REDACTED | | | BTC 0.522021550627177 | | |
| 3.1.578372 | VOJTECH PROKOPEC | ADDRESS REDACTED | | | BTC 0.981412714891119<br>CEL 101.472180247401<br>ETH 13.772387679607 | | |
| 3.1.578373 | VOJTĚCH PÝCHA | ADDRESS REDACTED | | | BTC 0.0257109085991839<br>DOT 52.8546904423654<br>ETH 0.0914501813324087 | | |
| 3.1.578374 | VOJTĚCH RAK | ADDRESS REDACTED | | | BNB 0.16718815<br>BTC 0.00155566038752868<br>CEL 3.82168033664608<br>DOT 0.0130020447132681<br>ETH 0.000159843701051296 | | |
| 3.1.578375 | VOJTĚCH ROBENEK | ADDRESS REDACTED | | | BTC 0.000001490030669689<br>CEL 0.165009784683932 | | |
| 3.1.578376 | VOJTECH RUŽINSKÝ | ADDRESS REDACTED | | | BTC 0.000000263923065802<br>ETH 0.000176435579948838 | | |
| 3.1.578377 | VOJTĚCH ŠIVIC | ADDRESS REDACTED | | | BTC 0.0724974984804978<br>ETH 0.263718406882186<br>LTC 0.000509170433208295 | | |
| 3.1.578378 | VOJTĚCH ŠIVR | ADDRESS REDACTED | | | BTC 0.00111916054938177<br>CEL 0.47227734735446<br>USDC 224.14185771835 | | |
| 3.1.578379 | VOJTECH SKALA | ADDRESS REDACTED | | | BTC 0.00110450112471884<br>EOS 0.106143478532271<br>ETH 0.0000711225968200969<br>LTC 0.000241996333255545<br>USDC 0.241523532124675 | | |
| 3.1.578380 | VOJTECH SMEHLIK | ADDRESS REDACTED | | | CEL 8.96628460713946<br>DOT 0.0053999984 | | |
| 3.1.578381 | VOJTĚCH SMRČKA | ADDRESS REDACTED | | | BTC 0.0448468542014324<br>CEL 1.06060377174404<br>MCDAI 40 | | |
| 3.1.578382 | VOJTĚCH SOBOTKA | ADDRESS REDACTED | | | BTC 0.000038147508896489<br>CEL 2.34712131146068<br>ETH 0.0378917644734222<br>SOL 0.05846772<br>USDC 0.004 | | |
| 3.1.578383 | VOJTECH STEPANEK | ADDRESS REDACTED | | | BTC 0.000000834059485009 | | |
| 3.1.578384 | VOJTĚCH SVOBODA | ADDRESS REDACTED | | | BTC 0.000438172062242578<br>CEL 0.457745685283909 | | |
| 3.1.578385 | VOJTECH TRDLICKA | ADDRESS REDACTED | | | ADA 181.660652<br>BTC 0.000000028916948535<br>CEL 19.3054318687369<br>DOT 4.904182729<br>SOL 1.025151985<br>XTZ 26.334465 | | |
| 3.1.578386 | VOJTECH VEGH | ADDRESS REDACTED | | | LTC 0.000123395750409624 | | |
| 3.1.578387 | VOJTECH VEVERKA | ADDRESS REDACTED | | | BTC 0.0115059044926538<br>CEL 0.0000138787329986499<br>XLM 0.0829884737216149 | | |
| 3.1.578388 | VOJTĚCH VIČAR | ADDRESS REDACTED | | | ADA 0.0637993923968204<br>BTC 0.0271449235257096<br>ETH 0.000159387614312192 | | |
| 3.1.578389 | VOJTECH ZACHOVAL | ADDRESS REDACTED | | | ADA 47.2279629916099<br>BNB 1.12248328138885<br>BTC 0.0100676824090052<br>CEL 0.0265755266042326<br>ETH 0.258681931087312<br>USDC 214.209371439608 | | |
| 3.1.578390 | VOJTĚCH ZILIK | ADDRESS REDACTED | | | BTC 0.0116617594296447 | | |
| 3.1.578391 | VOJTO KLINEC | ADDRESS REDACTED | | | BTC 0.0174169300421024<br>CEL 0.136138525956541 | | |
| 3.1.578392 | VOLANA PLATAMA LTD | ROAD TOWN, VG1110 VIRGIN ISLANDS (BRITISH) | | | BTC 0.00107926660781729<br>ETH 67.2765800472201 | | |
| 3.1.578393 | VOLDEMAR MAISOV | ADDRESS REDACTED | | | BTC 0.445311280594124<br>CEL 1631.12837253225<br>ETH 14.6918206899417 | | |
| 3.1.578394 | VOLFANGO CORTINOVIS | ADDRESS REDACTED | | | BTC 0.0000131811865391789<br>CEL 6.03159306573456 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.578395 | VOLHA APOLKA | ADDRESS REDACTED | | | BTC 0.00000002028410173<br>CEL 478.6104090746<br>MATIC 1720<br>XRP 12968.436983503 | | |
| 3.1.578396 | VOLHA ARBUZAVA-DE JONG | ADDRESS REDACTED | | | ADA 0.000000570876688462<br>BTC 0.00412361006939549<br>CEL 0.31791436186491 | | |
| 3.1.578397 | VOLHA BELAN MAKEYCHIK | ADDRESS REDACTED | | | ADA 258.472838708975<br>BTC 0.0412886995740643<br>CEL 31.8440376526164<br>DOT 9.5193974799517<br>ETH 1.04042322038805<br>LTC 0.654344647684815<br>SOL 2.11050413449584 | | |
| 3.1.578398 | VOLHA BELAVINA | ADDRESS REDACTED | | | BTC 0.000001884632629476<br>USDC 0.341207759399239<br>XRP 0.162963490663977 | | |
| 3.1.578399 | VOLHA BUDZKO | ADDRESS REDACTED | | | USDT ERC20 12.3925922822966 | | |
| 3.1.578400 | VOLHA DRAZDOVA | ADDRESS REDACTED | | | BTC 0.000000604386724684 | | |
| 3.1.578401 | VOLHA DZIAKINA | ADDRESS REDACTED | | | BTC 0.000000042545316202<br>CEL 0.0169286136711096 | | |
| 3.1.578402 | VOLHA HARAPUCHYK | ADDRESS REDACTED | | | ETH 0.000092080354789592<br>MCDAI 0.029517507337523 | | |
| 3.1.578403 | VOLHA LENSKAYA | ADDRESS REDACTED | | | BTC 0.0012064576221638<br>CEL 1.11479646369837<br>DASH 0.0110486774288107<br>EOS 0.289634746134763<br>ETH 11.1348335051042<br>LINK 0.0439521065642188<br>ZEC 0.00674496756268839 | BTC 0.0493759<br>LINK 0.277988596481661 | |
| 3.1.578404 | VOLHA LOCKHART | ADDRESS REDACTED | | | BTC 0.000031233549055057<br>ETH 0.000082435385835847<br>PAXG 0.000966182300857266<br>ZRX 0.256763585685223 | | |
| 3.1.578405 | VOLHA MEDZIANIK | ADDRESS REDACTED | | | BTC 0.000000888574046163<br>USDC 0.436472221172939 | | |
| 3.1.578406 | VOLHA MITSKEVICH | ADDRESS REDACTED | | | BTC 0.00430855673238342<br>CEL 4.71655324710791 | | |
| 3.1.578407 | VOLHA SHURMEL | ADDRESS REDACTED | | | BNB 1.35703496750663<br>CEL 0.201187266528862 | | |
| 3.1.578408 | VOLHA SPIRKOVICH | ADDRESS REDACTED | | | BTC 0.00239975647859446<br>USDC 402.469014708805 | | |
| 3.1.578409 | VOLHA TSVIRKO | ADDRESS REDACTED | | | ADA 440.966383184632<br>BTC 0.0194160854511163<br>USDC 32426.6250112434 | | |
| 3.1.578410 | VOLHA YASKOVICH | ADDRESS REDACTED | | | BTC 0.000001116471813812<br>USDT ERC20 0.716951586166936 | | |
| 3.1.578411 | VOLINDER DHESI | ADDRESS REDACTED | | | ADA 13189<br>BTC 0.850917727736619<br>CEL 767.801162606339<br>ETH 4.2251317390421<br>LINK 424.507<br>MCDAI 30<br>USDC 2015.15 | | |
| 3.1.578412 | VOLKAN AHMET CAGDAS | ADDRESS REDACTED | | | BTC 0.0000000092871282<br>CEL 2.77748226284918<br>USDC 0.000000401327518833 | | |
| 3.1.578413 | VOLKAN AKKAN | ADDRESS REDACTED | | | ETH 0.000000416448617235 | | |
| 3.1.578414 | VOLKAN AKKOC | ADDRESS REDACTED | | | BTC 0.000001917615562187<br>CEL 8.2782366027059<br>USDC 0.798435212197002<br>USDT ERC20 4.62434503905042 | | |
| 3.1.578415 | VOLKAN ALTUNBAY | ADDRESS REDACTED | | | BTC 0.0418428932015941<br>CEL 0.631782086885905<br>USDC 10097.9185831186 | | |
| 3.1.578416 | VOLKAN BEREKETOGULLARI | ADDRESS REDACTED | | | BAT 0.178845836510879<br>BTC 0.000000604960140882<br>CEL 0.732458624417861<br>LTC 0.000000000244550776<br>MCDAI 0.0683516664112158<br>XLM 0.00000000555393348999999 | | |
| 3.1.578417 | VOLKAN BULUT | ADDRESS REDACTED | | | BTC 0.000000409359764397<br>CEL 0.184260303324812<br>USDC 0.00965610981400052 | | |
| 3.1.578418 | VOLKAN CAGLAR | ADDRESS REDACTED | | | BTC 0.000036178085304105<br>CEL 0.0193958262341847<br>ETH 0.00076400998984810<br>LUNC 0.0085717916037592<br>MATIC 0.156805696152478<br>USDC 73.0635133265732<br>XRP 0.34816251426935 | | |
| 3.1.578419 | VOLKAN CEVIK | ADDRESS REDACTED | | | BTC 0.000002534007391 59<br>CEL 0.00204851946041359<br>ETH 0.00274617754723083<br>USDC 0.000021575563050682 | | |
| 3.1.578420 | VOLKAN CIHANBILIR | ADDRESS REDACTED | | | CEL 0.66125494046222 | | |
| 3.1.578421 | VOLKAN DEMIRKAYA | ADDRESS REDACTED | | | AAVE 0.0057893428214475<br>ADA 28.2918726159696<br>BTC 0.000002302275014228<br>CEL 0.00182296853467468<br>COMP 0.000002718557532542<br>DOT 1.82275296432361<br>ETH 0.003555639389629<br>LINK 0.351894090298646<br>MATIC 0.190186355949177<br>SNX 0.0011571732960597<br>UNI 0.0819793161098436<br>USDC 39.8441276738023<br>WBTC 0.000311440444649745 | | |
| 3.1.578422 | VOLKAN ERDOGAN | ADDRESS REDACTED | | | ETH 0.00160208567359217<br>USDT ERC20 0.335863764245014 | | |
| 3.1.578423 | VOLKAN GUNDES | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001561 | | |
| 3.1.578424 | VOLKAN GÜNGÖR | ADDRESS REDACTED | | | BTC 0.000028670055025969 | | |
| 3.1.578425 | VOLKAN ISIKLAR | ADDRESS REDACTED | | | BTC 0.00000262094743357399 | | |
| 3.1.578426 | VOLKAN KARAMAN | ADDRESS REDACTED | | | BTC 0.000000393302423637<br>CEL 3.0499286182434<br>LINK 1.14330975773778<br>LUNC 0.0177682593100455 | | |
| 3.1.578427 | VOLKAN KARS | ADDRESS REDACTED | | | BTC 0.000000003002725235<br>CEL 0.373036704771522 | | |
| 3.1.578428 | VOLKAN MADEN | ADDRESS REDACTED | | | BTC 0.174685544383649<br>ETH 4.30492161473784<br>USDC 7280.45459475084 | | |
| 3.1.578429 | VOLKAN ORHAN | ADDRESS REDACTED | | | CEL 0.000429346583031942 | | |
| 3.1.578430 | VOLKAN OZKAN | ADDRESS REDACTED | | | ETH 0.00000238584531944999 | | |
| 3.1.578431 | VOLKAN SALAR | ADDRESS REDACTED | | | BTC 7.52476637627595<br>ETH 51.3258681380086 | BTC 0.50389043 | |
| 3.1.578432 | VOLKAN TUNC | ADDRESS REDACTED | | | CEL 0.000009422335140547<br>ETH 0.000000316346238363 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.578433 | VOLKAN TURAN | ADDRESS REDACTED | | | BTC 0.100194940028826<br>CEL 686.364512801057<br>ETH 0.36842469 | | |
| 3.1.578434 | VOLKAN TÜTÜNCÜLER | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.578435 | VOLKER ALFRED DIETRICH | ADDRESS REDACTED | | | BTC 0.000000049533679481 | | |
| 3.1.578436 | VOLKER ARNDT | ADDRESS REDACTED | | | BTC 0.0304533577738555 | | |
| 3.1.578437 | VOLKER ARNO GÜNTER KLIPPSTEIN | ADDRESS REDACTED | | | BTC 0.285858089071761 | | |
| 3.1.578438 | VOLKER BALTERS | ADDRESS REDACTED | | | BTC 0.000525902101457598 | | |
| 3.1.578439 | VOLKER BRAUER | ADDRESS REDACTED | | | BTC 0.000004034682484883<br>CEL 19.7238721573292<br>USDC 0.68099729855451<br>USDT ERC20 0.17339326338128 | | |
| 3.1.578440 | VOLKER CESINGER | ADDRESS REDACTED | | | BTC 0.00000190633944655 | | |
| 3.1.578441 | VOLKER DEMPEL | ADDRESS REDACTED | | | BCH 104.86591102358<br>BTC 0.554849993589449<br>ETH 0.312448994825233<br>LINK 1371.29267971402<br>TUSD 76.4360195470223 | | |
| 3.1.578442 | VOLKER DENß | ADDRESS REDACTED | | | BTC 0.000031745017735651 | | |
| 3.1.578443 | VOLKER ERNST BRUNO MAJOHR | ADDRESS REDACTED | | | BTC 0.0162532624375465 | | |
| 3.1.578444 | VOLKER FAHNENSTICH | ADDRESS REDACTED | | | BTC 0.473356072769101 | | |
| 3.1.578445 | VOLKER GODT | ADDRESS REDACTED | | | BTC 0.0000755357845360309 | | |
| 3.1.578446 | VOLKER GOTTSCHLING | ADDRESS REDACTED | | | BTC 0.000000227483687382 | | |
| 3.1.578447 | VOLKER GRÜNAGEL | ADDRESS REDACTED | | | BTC 0.00662047018137667 | | |
| 3.1.578448 | VOLKER GUIDO ROHDE | ADDRESS REDACTED | | | BTC 0.0000145034184831999 | | |
| 3.1.578449 | VOLKER GUNDERT | ADDRESS REDACTED | | | BTC 0.00143324098065057<br>CEL 0.596862249258782 | | |
| 3.1.578450 | VOLKER HUBERT ZBOZINEK | ADDRESS REDACTED | | | BTC 0.000001550047926125 | | |
| 3.1.578451 | VOLKER JOACHIM TIETZ | ADDRESS REDACTED | | | BTC 0.000356731665943585 | | |
| 3.1.578452 | VOLKER JOSEPH REGNIER | ADDRESS REDACTED | | | BTC 0.000002198641532011 | | |
| 3.1.578453 | VOLKER LIEBENAU | ADDRESS REDACTED | | | BTC 0.000057980353293349 | | |
| 3.1.578454 | VOLKER LOBMAYR | ADDRESS REDACTED | | | ADA 1975.17404407736<br>BTC 0.00119411922538469<br>ETH 3.86163983319125<br>LUNC 19.7179631071934<br>USDT ERC20 4.36672424267704 | | |
| 3.1.578455 | VOLKER MANFRED GROßMANN | ADDRESS REDACTED | | | BTC 0.000000479494977732 | | |
| 3.1.578456 | VOLKER PETER HEINRICH FISCHER | ADDRESS REDACTED | | | BTC 0.000147800899912465 | | |
| 3.1.578457 | VOLKER PFAFF | ADDRESS REDACTED | | | BTC 0.350230717323473 | | |
| 3.1.578458 | VOLKER RAPHAEL IBRAHIM | ADDRESS REDACTED | | | BTC 0.000260412978606946 | | |
| 3.1.578459 | VOLKER SCHATZ | ADDRESS REDACTED | | | BTC 10.0585910770864 | | |
| 3.1.578460 | VOLKER SOFFEL | ADDRESS REDACTED | | | BTC 0.00109164431434127<br>BUSD 189.527490115078<br>SOL 25.7636937882795<br>USDC 46019.4861802839 | | |
| 3.1.578461 | VOLKER WALTER SÜTTERLE | ADDRESS REDACTED | | | BTC 0.00214209399569957 | | |
| 3.1.578462 | VOLKER WEISHÄUTEL | ADDRESS REDACTED | | | BTC 0.000041617756581385 | | |
| 3.1.578463 | VOLKMAR KLAIS | ADDRESS REDACTED | | | BTC 0.100149605016463<br>CEL 12949.1791751713<br>DOT 15.3704774662826<br>MATIC 22156.4789<br>OMG 0.00268013349898123<br>PAXG 6.06788618<br>SNX 2352.82370818<br>USDC 0.009<br>USDT ERC20 84000.556541<br>UST 48440.9<br>XLM 0.0046874<br>ZRX 0.006 | | |
| 3.1.578464 | VOLKMAR KLAIS | ADDRESS REDACTED | | | BTC 0.000279357048879109 | | |
| 3.1.578465 | VOLKMAR OTTO GÖLDNER | ADDRESS REDACTED | | | BTC 0.00000889521126988 | | |
| 3.1.578466 | VOLODIMIR SKUBENICH | ADDRESS REDACTED | | | BTC 0.000000714090252809<br>BUSD 0.384317957986184<br>ETH 0.000004334973231709 | | |
| 3.1.578467 | VOLODYMYR - ROSTYSLAV YEROMENKO | ADDRESS REDACTED | | | BTC 0.000003459976497659<br>ETH 0.000020339146478479<br>USDC 1.21183064919494 | | |
| 3.1.578468 | VOLODYMYR ANDRIIASHCHUK | ADDRESS REDACTED | | | BTC 0.00470493214299059<br>BUSD 411<br>CEL 6.14663899742936 | | |
| 3.1.578469 | VOLODYMYR AVRAMENKO | ADDRESS REDACTED | | | BTC 0.000001574336750381<br>CEL 0.000262784522956552<br>ETH 0.00843927435743365 | | |
| 3.1.578470 | VOLODYMYR BABENKO | ADDRESS REDACTED | | | BTC 0.000003306401850397<br>USDT ERC20 0.578500202624649 | | |
| 3.1.578471 | VOLODYMYR BABII | ADDRESS REDACTED | | | BTC 0.00242429110544153<br>CEL 0.248724987270968<br>LTC 5.7847657974443 | | |
| 3.1.578472 | VOLODYMYR BACHALO | ADDRESS REDACTED | | | BTC 0.000000004301434927<br>CEL 0.986639465059032<br>ETH 0.00843400726674066 | | |
| 3.1.578473 | VOLODYMYR BAKSHEIEV | ADDRESS REDACTED | | | BTC 0.000000003937666636<br>CEL 1.61910831934926<br>XRP 0.00324294230414062 | | |
| 3.1.578474 | VOLODYMYR BALANDA | ADDRESS REDACTED | | | CEL 0.0868734532110155<br>ETH 0.00843400726674066 | | |
| 3.1.578475 | VOLODYMYR BORYSOV | ADDRESS REDACTED | | | BCH 0.000225891115442638<br>BTC 0.00000407354098994<br>DASH 0.00212168162609143<br>DOT 0.0245572698368688<br>ETH 0.00883794962118778<br>LTC 0.00125077314849671<br>USDC 0.815767908610345<br>XLM 0.833736178397182 | | |
| 3.1.578476 | VOLODYMYR BRANITSKYI | ADDRESS REDACTED | | | BAT 0.000000259999944704<br>BTC 0.000000047677070828<br>CEL 0.300104559554818<br>ETH 0.00844149269544798<br>KNC 0.000008<br>MCDAI 0.000000099999752192<br>USDC 0.000002078250862275<br>XLM 0.0000001<br>ZRX 0.00000463954340946 | | |
| 3.1.578477 | VOLODYMYR BRYHYNETS | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.578478 | VOLODYMYR BUHLAK | ADDRESS REDACTED | | | BTC 0.000003105928612198<br>USDT ERC20 410.372509034615 | | |
| 3.1.578479 | VOLODYMYR BUNYAK | ADDRESS REDACTED | | | ETH 0.0207788205185291 | | |
| 3.1.578480 | VOLODYMYR BURDINSKIY | ADDRESS REDACTED | | | ETH 0.000013048817737533 | | |
| 3.1.578481 | VOLODYMYR CHORNYI | ADDRESS REDACTED | | | BTC 0.00472481752833194<br>LTC 6.66380110692484 | | |
| 3.1.578482 | VOLODYMYR DAVNIUK | ADDRESS REDACTED | | | ADA 1085.74305652986<br>BTC 0.000851237380120256<br>ETC 0.00439435491710107<br>USDC 11011.6522269872 | | |
| 3.1.578483 | VOLODYMYR DEMYD | ADDRESS REDACTED | | | BTC 0.00107677393805623<br>LTC 0.00368186226400755 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.578484 | VOLODYMYR DOLHOV | ADDRESS REDACTED | | | BTC 0.000000854043719824<br>CEL 0.16973854236828<br>DASH 0.00000979614168335<br>ETH 0.00000400759835123<br>USDC 0.012219427033572<br>USDT ERC20 0.259579902473578 | | |
| 3.1.578485 | VOLODYMYR DOLZHENKO | ADDRESS REDACTED | | | BTC 0.000000929138478036<br>USDT ERC20 0.641128472513709 | | |
| 3.1.578486 | VOLODYMYR DOVIRAK | ADDRESS REDACTED | | | BTC 0.000000007114624989<br>CEL 0.607803393117427 | | |
| 3.1.578487 | VOLODYMYR DRACHUK | ADDRESS REDACTED | | | CEL 0.28505092438489<br>ETH 0.00843227199136535 | | |
| 3.1.578488 | VOLODYMYR DRON | ADDRESS REDACTED | | | BTC 0.000001018821746804<br>USDT ERC20 0.3570322595256 | | |
| 3.1.578489 | VOLODYMYR DZENDZIURA | ADDRESS REDACTED | | | BTC 0.000000806437176602<br>USDC 0.671090317454218 | | |
| 3.1.578490 | VOLODYMYR FEDOR | ADDRESS REDACTED | | | BTC 0.00239844029267407<br>USDC 404.833911193653 | | |
| 3.1.578491 | VOLODYMYR FEDORETS | ADDRESS REDACTED | | | BTC 0.00980745812226359<br>CEL 0.964906187438475<br>USDT ERC20 407.625948287796 | | |
| 3.1.578492 | VOLODYMYR FEDYNA | ADDRESS REDACTED | | | ETH 0.00843481099881084 | | |
| 3.1.578493 | VOLODYMYR FLORESKUL | ADDRESS REDACTED | | | BTC 0.000000000647911599<br>CEL 0.0294094859361445<br>USDC 0.000000253336396804 | | |
| 3.1.578494 | VOLODYMYR HRABCHENKO | ADDRESS REDACTED | | | BTC 0.000003351594354589<br>XAUT 0.223237629401262 | | |
| 3.1.578495 | VOLODYMYR HUNKALO | ADDRESS REDACTED | | | CEL 0.0113941058142287 | | |
| 3.1.578496 | VOLODYMYR HUTSALO | ADDRESS REDACTED | | | CEL 1.05992162718513<br>ETH 0.00843927435743365<br>XLM 10.3647120321967 | | |
| 3.1.578497 | VOLODYMYR IHNATOVYCH | ADDRESS REDACTED | | | BNB 1.54706862412073 | | |
| 3.1.578498 | VOLODYMYR KALCHENKO | ADDRESS REDACTED | | | BTC 0.000000889506517836<br>USDC 0.283332701122259 | | |
| 3.1.578499 | VOLODYMYR KENS | ADDRESS REDACTED | | | ETH 0.0086085142345794 | | |
| 3.1.578500 | VOLODYMYR KLIUCHNIKOV | ADDRESS REDACTED | | | BTC 0.00927954656995324 | | |
| 3.1.578501 | VOLODYMYR KLOK | ADDRESS REDACTED | | | BTC 0.000000589874272697<br>CEL 0.142340209016529<br>ETH 0.00844149269544798 | | |
| 3.1.578502 | VOLODYMYR KOHUT | ADDRESS REDACTED | | | USDC 0.460427385013613 | | |
| 3.1.578503 | VOLODYMYR KONDAKOV | ADDRESS REDACTED | | | BTC 0.000000178280436137<br>CEL 0.393848389273113<br>ETH 0.000024883736604435<br>USDT ERC20 0.000191 | | |
| 3.1.578504 | VOLODYMYR KORSHUK | ADDRESS REDACTED | | | BTC 0.000000586630284106<br>USDC 0.445447079294056 | | |
| 3.1.578505 | VOLODYMYR KOSHELENKO | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.578506 | VOLODYMYR KULAI | ADDRESS REDACTED | | | BTC 0.00000001734859002<br>CEL 0.289818806785278<br>ETH 0.00843927435743365<br>LTC 0.000052481585700149 | | |
| 3.1.578507 | VOLODYMYR KUNDEREVYCH | ADDRESS REDACTED | | | CEL 2751.54105177862<br>ETH 0.238380280385043<br>LTC 1.31002541356047<br>MCDAI 136.029643183166<br>USDC 221.911274386322 | | |
| 3.1.578508 | VOLODYMYR KURBATSKYI | ADDRESS REDACTED | | | CEL 0.0894806104496491<br>ETH 0.00843850523693635 | | |
| 3.1.578509 | VOLODYMYR KURYSHKO | ADDRESS REDACTED | | | BNB 0.000003528987109098<br>BTC 0.000000080971676717<br>CEL 97.088693290432<br>LTC 0.000004250748539101<br>ZEC 0.00257240967216665 | | |
| 3.1.578510 | VOLODYMYR KUZNETSOV | ADDRESS REDACTED | | | | BTC 0.0169260426197604 | |
| 3.1.578511 | VOLODYMYR LAVRUK | ADDRESS REDACTED | | | BCH 11.7582709897923<br>BTC 0.944467686881557<br>LTC 23.3922985260567 | | |
| 3.1.578512 | VOLODYMYR LEGKYI | ADDRESS REDACTED | | | ETH 0.00861615625560349 | | |
| 3.1.578513 | VOLODYMYR LEN | ADDRESS REDACTED | | | BTC 0.000002730983716739<br>USDT ERC20 406.78312044873 | | |
| 3.1.578514 | VOLODYMYR LOPUSHYNSKYY | ADDRESS REDACTED | | | BTC 0.000001023986847538<br>ETH 0.000012500075685402<br>XRP 2.62219584557238 | | |
| 3.1.578515 | VOLODYMYR MAKAREVYCH | ADDRESS REDACTED | | | BTC 0.0320216428181419<br>CEL 0.767924411331593<br>LTC 0.00271487641392399 | | |
| 3.1.578516 | VOLODYMYR MAKSYMONKO | ADDRESS REDACTED | | | CEL 0.0507382569882309<br>ETH 0.0016415030445086 | | |
| 3.1.578517 | VOLODYMYR MARTYROSOV | ADDRESS REDACTED | | | BTC 0.000000730225092451<br>ETH 0.00149825593983225<br>USDC 0.668307251298753 | | |
| 3.1.578518 | VOLODYMYR MASKO | ADDRESS REDACTED | | | BTC 0.000004824640094684<br>LTC 7.09367788602288 | | |
| 3.1.578519 | VOLODYMYR MATUSHEVSKYI | ADDRESS REDACTED | | | USDC 0.46042745698867 | | |
| 3.1.578520 | VOLODYMYR MOHYLIUK | ADDRESS REDACTED | | | BTC 0.000004440029910226<br>XAUT 0.221293161774588 | | |
| 3.1.578521 | VOLODYMYR MOZOLIEV | ADDRESS REDACTED | | | ETH 0.000001371441641138 | | |
| 3.1.578522 | VOLODYMYR MOZOLIEV | ADDRESS REDACTED | | | ETH 0.000000408790039549 | | |
| 3.1.578523 | VOLODYMYR MRELASHVILI | ADDRESS REDACTED | | | BTC 0.000006084946209021<br>ETH 0.00000086395328306 | | |
| 3.1.578524 | VOLODYMYR MUDRYI | ADDRESS REDACTED | | | ADA 14.5134383668414<br>CEL 0.0459989046928396<br>ETH 0.0492828989016375 | | |
| 3.1.578525 | VOLODYMYR MYRONENKO | ADDRESS REDACTED | | | BTC 0.000000356318106789<br>ETH 0.000012130992958427<br>USDC 0.256748085271251 | | |
| 3.1.578526 | VOLODYMYR NAHOVITSYN | ADDRESS REDACTED | | | BTC 0.00000513341199805<br>USDT ERC20 407.166634056841 | | |
| 3.1.578527 | VOLODYMYR NAUMOV | ADDRESS REDACTED | | | BTC 0.00231328303303529<br>CEL 0.966977796137073<br>LTC 6.499 | | |
| 3.1.578528 | VOLODYMYR OKHRIMENKO | ADDRESS REDACTED | | | BTC 0.00455911805361488<br>ETH 0.0551716167012068 | | |
| 3.1.578529 | VOLODYMYR PAVLENKO | ADDRESS REDACTED | | | BNB 0.0254920036586504<br>BTC 0.000246323186967756 | | |
| 3.1.578530 | VOLODYMYR PEREKUPKA | ADDRESS REDACTED | | | BTC 0.00230391126910168<br>CEL 5.46501097172078<br>USDC 402.5 | | |
| 3.1.578531 | VOLODYMYR PIGRUKH | ADDRESS REDACTED | | | CEL 0.000000000000141876<br>LTC 0.00382518229010258 | | |
| 3.1.578532 | VOLODYMYR PITYK | ADDRESS REDACTED | | | CEL 0.0172052024497877<br>ETH 0.000000637229249929 | | |
| 3.1.578533 | VOLODYMYR PODKOPAYEV | ADDRESS REDACTED | | | 1INCH 28.8502741061279<br>CEL 11.2004341858767<br>ETH 0.00849702919661843 | | |
| 3.1.578534 | VOLODYMYR POLIKHA | ADDRESS REDACTED | | | BTC 0.00114760494847253<br>ETH 0.144005305719655 | | |
| 3.1.578535 | VOLODYMYR PROTAS | ADDRESS REDACTED | | | BTC 0.000828903902128868<br>ETH 1.80185928945953 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.578536 | VOLODYMYR PROTSIUK | ADDRESS REDACTED | | | BTC 0.000000599364261487<br>BUSD 0.426471474015638<br>ETH 0.00844149269544798 | | |
| 3.1.578537 | VOLODYMYR RADZISHEVSKYI | ADDRESS REDACTED | | | CEL 0.285292073221328<br>ETH 0.00843927435743365 | | |
| 3.1.578538 | VOLODYMYR RODIONOV | ADDRESS REDACTED | | | ETH 0.00861615591315012 | | |
| 3.1.578539 | VOLODYMYR ROMANOV | ADDRESS REDACTED | | | BTC 0.000000071135595464<br>BUSD 0.432669521646469<br>ETH 0.00842488373660443<br>MCDAI 0.0762655128682436 | | |
| 3.1.578540 | VOLODYMYR RYBAK | ADDRESS REDACTED | | | BTC 0.00249396795562792<br>ETH 0.21251115459963 | | |
| 3.1.578541 | VOLODYMYR SEMENIUK | ADDRESS REDACTED | | | ETH 0.00861310963643745 | | |
| 3.1.578542 | VOLODYMYR SHCHELKUNOV | ADDRESS REDACTED | | | BTC 0.000000142984474784 | | |
| 3.1.578543 | VOLODYMYR SHCHYHELSKYY | ADDRESS REDACTED | | | CEL 0.390001946912496<br>EOS 39.2332 | | |
| 3.1.578544 | VOLODYMYR SHULGIN | ADDRESS REDACTED | | | CEL 0.911870233835673<br>ETH 0.00843227199136535<br>UNI 7.136605 | | |
| 3.1.578545 | VOLODYMYR SHYKUTA | ADDRESS REDACTED | | | CEL 0.0473208874280908<br>ETH 0.00843400726674066 | | |
| 3.1.578546 | VOLODYMYR SIKORA | ADDRESS REDACTED | | | BTC 0.000000002526515058<br>CEL 0.0609861328846895<br>EOS 0.000040500604010203<br>ETH 0.00000027435743365 | | |
| 3.1.578547 | VOLODYMYR SITALO | ADDRESS REDACTED | | | BTC 0.00000088405891081<br>CEL 5.22092998564787<br>DASH 0.000004404474911684<br>ETH 0.00859524075747649 | | |
| 3.1.578548 | VOLODYMYR SOLTYS | ADDRESS REDACTED | | | USDC 0.11653277035872<br>XAUT 0.00163650323976003 | | |
| 3.1.578549 | VOLODYMYR STOIKO | ADDRESS REDACTED | | | BTC 0.00415940029591051<br>XRP 0.340521977042966 | | |
| 3.1.578550 | VOLODYMYR STOROZHUK | ADDRESS REDACTED | | | BTC 0.0231335915966169 | | |
| 3.1.578551 | VOLODYMYR STRILETS | ADDRESS REDACTED | | | BTC 0.00205839366742818<br>CEL 7.6445765415313 | | |
| 3.1.578552 | VOLODYMYR SYLAIEV | ADDRESS REDACTED | | | ETH 0.00861310966496513 | | |
| 3.1.578553 | VOLODYMYR TARABANOV | ADDRESS REDACTED | | | BTC 0.0115393511299947<br>CEL 125.192238457598<br>ETH 0.0650180072667406 | | |
| 3.1.578554 | VOLODYMYR TEREN | ADDRESS REDACTED | | | BTC 0.0176626924146219<br>CEL 0.334022841686893 | | |
| 3.1.578555 | VOLODYMYR VASHCHYSHYN | ADDRESS REDACTED | | | CEL 0.00268435670155692 | | |
| 3.1.578556 | VOLODYMYR VOLOSHYN | ADDRESS REDACTED | | | BTC 0.00111207619024344<br>BUSD 1.04737602352826<br>ETH 0.00861389341577425 | | |
| 3.1.578557 | VOLODYMYR VOVCHENKO | ADDRESS REDACTED | | | ADA 300.770302489132<br>BTC 0.0602222225076991<br>EOS 30.7511335423145<br>ETH 0.00888145495928817<br>LTC 1.01297292322894<br>USDC 264.23611786536 | | |
| 3.1.578558 | VOLODYMYR VOVCHOK | ADDRESS REDACTED | | | BTC 0.000003111899106522<br>CEL 0.0424939561445148<br>ETH 0.000004183886632233 | | |
| 3.1.578559 | VOLODYMYR VYNOHRADOV | ADDRESS REDACTED | | | BTC 0.000001394876679289<br>USDT ERC20 0.643434536961953 | | |
| 3.1.578560 | VOLODYMYR-ROSTYSLAV YEROMENKO | ADDRESS REDACTED | | | BTC 0.00001770339431971<br>CEL 1.5280163453371<br>ETH 0.00842029678572706 | | |
| 3.1.578561 | VOLPE ANDREA | ADDRESS REDACTED | | | CEL 0.000007404343289139<br>ETC 0.000094685044650727 | | |
| 3.1.578562 | VOLTAIRE AQUINO | ADDRESS REDACTED | | | BTC 0.00105619641156835 | | |
| 3.1.578563 | VOLTAIRE EROY LOPEZ III | ADDRESS REDACTED | | | CEL 0.00111957351930202<br>XRP 0.30168974760378 | | |
| 3.1.578564 | VOLTAIRE LUSICA | ADDRESS REDACTED | | | BTC 0.000922238794667034<br>CEL 0.748500683421526 | | |
| 3.1.578565 | VOLTAIRE RAMOS | ADDRESS REDACTED | | | AVAX 1.33261949153365<br>BTC 0.01410042275728<br>CEL 138.836087046048<br>DOT 8.18692777075919<br>ETH 0.0565195413170399<br>MATIC 61.29604611<br>SOL 1.030674648<br>USDC 49.413124392729<br>USDT ERC20 0.0204655431965094 | | |
| 3.1.578566 | VOLTISA HALUSH | ADDRESS REDACTED | | | LTC 2.08262594766107 | | |
| 3.1.578567 | VON AULOCK PROPRIETARY LIMITED | MONA VALE, NEW SOUTH WALES, 1660 AUSTRALIA | | | BTC 1.5448653365738<br>COMP 1.07124609189433<br>ETH 13.5933582529373<br>MATIC 1.78841816757556<br>PAXG 2.02032906973698<br>SNX 29.6358743541827<br>UNI 10.521602817516<br>XLM 759.054942916324 | | |
| 3.1.578568 | VON AULSTON JR | ADDRESS REDACTED | | | BTC 0.00000196676285465399 | | |
| 3.1.578569 | VON BOTTEICHER | ADDRESS REDACTED | | | ADA 0.16528896888146<br>BTC 0.000000920769589076<br>ETH 0.000369240746400484 | ADA 0.000000309592054422<br>BTC 0.000000351355927432<br>ETH 0.00000090365474604 | |
| 3.1.578570 | VON DREIER | ADDRESS REDACTED | | | BTC 0.120162312727959<br>ETH 1.0403057485176 | | |
| 3.1.578571 | VON LESTER | ADDRESS REDACTED | | | BTC 0.207474493415183 | | |
| 3.1.578572 | VON LORENZ DE VERA | ADDRESS REDACTED | | | BTC 0.0344590347158559<br>CEL 119.029983731476<br>ETH 0.961101924964263<br>LINK 0.0084461809062634<br>MATIC 1096.54659801917<br>USDC 448.468306936435<br>USDT ERC20 0.000000798962699405 | | |
| 3.1.578573 | VON LORENZ DE VERA | ADDRESS REDACTED | | | BTC 0.000000554628105811<br>CEL 0.00222652532829555 | | |
| 3.1.578574 | VON POWELL | ADDRESS REDACTED | | | LINK 4.11663369058574<br>LTC 0.521416173183414<br>MATIC 115.229883656224<br>SNX 8.55476645438584<br>USDC 2.21178259964564 | | |
| 3.1.578575 | VONDA FAIRCHILD | ADDRESS REDACTED | | | BTC 0.000679046056744588<br>CEL 43.3410148891983<br>USDC 54.8085146211389<br>XLM 126.695616626154<br>XRP 157.723067819334 | | |
| 3.1.578576 | VONG CHAN | ADDRESS REDACTED | | | BTC 0.000010363775837701<br>CEL 1.21142766095806 | | |
| 3.1.578577 | VONG TANDARA | ADDRESS REDACTED | | | CEL 0.188016750798098<br>ETH 0.00173278702182901 | | |
| 3.1.578578 | VONGAI GWIRA | ADDRESS REDACTED | | | BTC 0.000000007871924164<br>CEL 21.7650342766889 | | |
| 3.1.578579 | VONGSAVANH SOUYSY | ADDRESS REDACTED | | | BTC 0.00739960902607902 | | |
| 3.1.578580 | VONGVEUNNEUA SAVIKA | ADDRESS REDACTED | | | BTC 0.00000040469929067<br>USDT ERC20 0.546754257732332 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.578581 | VONGVILAY RATSAPHANGTHONG | ADDRESS REDACTED | | | BTC 0.499171026852923 | | |
| 3.1.578582 | VONGXAY RATSAPHANGTHONG | ADDRESS REDACTED | | | BTC 0.705917083849461<br>SGB 9.2487156167114<br>XRP 90.773985158224 | | |
| 3.1.578583 | VONN GIBBONS | ADDRESS REDACTED | | | BTC 0.0206891801873597<br>CEL 1.07906695086109 | | |
| 3.1.578584 | VON-NICHOLAS COLLINS | ADDRESS REDACTED | | | CEL 0.340864973319513<br>ETH 0.00234696 | | |
| 3.1.578585 | VONNIE TAM | ADDRESS REDACTED | | | BTC 0.0149859396917593<br>CEL 54.583980240667<br>DOT 6.24987046840653<br>MCDAI 74.5905762814078<br>USDC 1131.62022433629<br>XLM 24.7516170125432 | | |
| 3.1.578586 | VONNIE VOONG | ADDRESS REDACTED | | | BTC 2.30526054134188<br>ETH 14.0097811566882<br>LINK 31.0473580197955 | | |
| 3.1.578587 | VONNY HO | ADDRESS REDACTED | | | BTC 0.000816010747894339<br>CEL 21.7661779301226<br>LTC 0.000000009892821898<br>SGB 231.761326345258<br>XLM 0.000000017962287624<br>XRP 0.908799492701077 | | |
| 3.1.578588 | VONRICK ALEXANDER | ADDRESS REDACTED | | | ADA 0.672640430880639<br>AVAX 0.021313574691714<br>BTC 0.000055585489070645<br>ETH 0.000369678606379825<br>LINK 0.0219035849580127<br>MATIC 0.63679753669709 | | |
| 3.1.578589 | VONSHA KIDD | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.578590 | VONTA MOFFETT | ADDRESS REDACTED | | | ADA 7.34141168676741<br>BTC 0.00149826258618689 | | |
| 3.1.578591 | VONTAVIOUS PERRY | ADDRESS REDACTED | | | BTC 0.00886086034770784 | | |
| 3.1.578592 | VONTE JACKSON | ADDRESS REDACTED | | | USDC 0.00150226465715349 | | |
| 3.1.578593 | VONTHRON HERVE | ADDRESS REDACTED | | | CEL 18.8996665767664 | | |
| 3.1.578594 | VONZELL MATTOCKS | ADDRESS REDACTED | | | BTC 0.000016224151731539 | | |
| 3.1.578595 | VOO CHEE TSHUNG DESMOND | ADDRESS REDACTED | | | BTC 0.0104193639423833 | | |
| 3.1.578596 | VOON HAO TANG | ADDRESS REDACTED | | | ADA 229.92844464615<br>BNB 1.0557917748846<br>BTC 0.000794319764768837<br>USDC 422.031744002361 | | |
| 3.1.578597 | VOON HON CHIA | ADDRESS REDACTED | | | CEL 0.0571356590726941<br>GUSD 0.00132349416980848 | | |
| 3.1.578598 | VORACHON HUTASINGH | ADDRESS REDACTED | | | BTC 1.07509340732245 | | |
| 3.1.578599 | VORADA KINDAVONG | ADDRESS REDACTED | | | AAVE 15.5602174882572<br>BTC 0.036029958078217<br>CEL 363.109828956404<br>COMP 0.00272570225971317<br>DOT 24.506638421093<br>ETH 0.525654831972193<br>LINK 785.89422538761<br>LTC 0.00210411739751198<br>LUNC 0.0566270412531505<br>MATIC 2078.97102106824<br>SGB 412.758383514866<br>SNX 301.666741587518<br>UNI 94.6407968539328<br>XRP 0.172470978220211 | | |
| 3.1.578600 | VORANAN VIJAKKHANA KARBACKA | ADDRESS REDACTED | | | ETH 0.00154180801032871 | | |
| 3.1.578601 | VORA-ORN HUTASINGH | ADDRESS REDACTED | | | BTC 0.0012134906459716<br>CEL 184.802137090667<br>USDT ERC20 4668.5068 | | |
| 3.1.578602 | VORAPONG SERBMONGKOLCHAI | ADDRESS REDACTED | | | USDC 0.0179092990537263 | | |
| 3.1.578603 | VORAPUT VORARUTAPIBAL | ADDRESS REDACTED | | | BTC 0.000000686078857032999<br>DOT 0.111875299862508 | | |
| 3.1.578604 | VORAVAS RAMPO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.578605 | VORAVICH RAJADHANANTI | ADDRESS REDACTED | | | CEL 25.0098378897859<br>USDC 8.627<br>USDT ERC20 2040 | | |
| 3.1.578606 | VORAVUTH ITTIWAMEETHAM | ADDRESS REDACTED | | | CEL 1.07451884985078 | | |
| 3.1.578607 | VORN MOM | ADDRESS REDACTED | | | ADA 13872.0230601065<br>BTC 0.957977501358021<br>ETH 130.446624868177<br>MATIC 14072.8716583568 | ETH 7.73518071452483 | |
| 3.1.578608 | VOROBIOV KYRYLO | ADDRESS REDACTED | | | ETH 0.000004337039878536 | | |
| 3.1.578609 | VOS VILLANUEVA | ADDRESS REDACTED | | | BTC 0.0141542725843932 | | |
| 3.1.578610 | VOSS GIBSON | ADDRESS REDACTED | | | BNB 2.11978928037489<br>BTC 2.21115513000898<br>CEL 26235.3457545429<br>DOT 0.000000000073329121<br>EOS 0.000068996162044521<br>ETH 5.40783215021633<br>LINK 1001.80901882485<br>LTC 0.0116980042645515<br>MATIC 74.2790308690053<br>SGB 532.952626063289<br>USDC 148.016551963196<br>USDT ERC20 125.602807360795<br>XLM 0.00000005626682961<br>XRP 0.000000579955964148 | | |
| 3.1.578611 | VOU QUIEN LUY | ADDRESS REDACTED | | | ADA 0.000000011212844456<br>BTC 0.000000331774461631<br>ETH 10.3172881343371<br>USDC 39.9315236069781<br>WBTC 0.507080647405725<br>XLM 0.000000000043878426 | ADA 0.000032211364736111<br>BTC 0.000558220251711816<br>ETH 0.00001<br>USDC 0.006<br>XLM 0.000000011402093073 | |
| 3.1.578612 | VOVA KERTIEV | ADDRESS REDACTED | | | BTC 0.000796063226820574 | | |
| 3.1.578613 | VOVA KRUTOI | ADDRESS REDACTED | | | BTC 0.000000067237493383<br>BUSD 1.01825165243321<br>ETH 0.000000529809837854 | | |
| 3.1.578614 | VOVKA KENS | ADDRESS REDACTED | | | BNB 0.0582277099897595<br>BTC 0.000846167940333492<br>ETH 0.00859451810759058 | | |
| 3.1.578615 | VOWANI KUMAR | ADDRESS REDACTED | | | ETH 0.00148767624412894<br>USDC 10170.1079251417 | BTC 0.00127629160710639 | |
| 3.1.578616 | VOYAGER DIGITAL | ADDRESS REDACTED | | | USDC 3615.72300331241 | | USDC 0.000050713157538945 |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.578617 | VOYAGER DIGITAL | ADDRESS REDACTED | | | AAVE 4.49048616360877<br>BCH 0.0303226209259467<br>BSV 0.264574065745883<br>BTC 0.000189330322365381<br>CEL 1.15045933558529<br>COMP 6.16335593425222<br>DASH 3.73496343410701<br>EOS 49.8113937658405<br>ETC 19.3768769460781<br>ETH 0.0211256452669631<br>KNC 13.9823432331551<br>LTC 0.930917682743527<br>LUNC 934.158441841905<br>MATIC 38.8292082911172<br>OMG 1.74153120819802<br>SGB 205219.713959706<br>USDC 107.07861018696<br>XLM 1299.26632210327<br>XRP 741.807726314215<br>ZRX 61.5901750629069 | | AAVE 0.000841892929204449<br>BCH 0.000000116585235338<br>BTC 0.000000584906435495<br>DASH 14333.5321202922<br>EOS 0.000000705294770481<br>ETH 0.000063846734860672<br>KNC 152371.300610004<br>LTC 3478.363181522<br>MATIC 0.000000136651296757<br>USDC 123.450745629904<br>XLM 0.00005237009766748<br>ZRX 0.002949429538042 |
| 3.1.578618 | VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | | | 1INCH 0.287692206582598<br>AAVE 12.6617464693975<br>ADA 1107.08361330363<br>AVAX 26.7720931095256<br>BAT 1903.58004157227<br>BCH 0.00174314117079881<br>BTC 0.000077234807127871<br>CEL 703.883994440046<br>COMP 10.344191255395<br>DASH 22.2242379605373<br>DOT 208.924582696026<br>ETH 0.00848110168344013<br>KNC 0.0837570107182564<br>LINK 306.710522776857<br>LTC 0.00226302937930771<br>MANA 591.51894748077<br>MATIC 4458.95181737034<br>MCDAI 9.14568889154592<br>OMG 0.034362466873939<br>SNX 1229.74176610172<br>UNI 554.177085701797<br>XLM 5658.90291330819<br>XRP 3278.165708<br>XTZ 382.726807365301<br>ZEC 19.0177189949092<br>ZRX 8385.99700682109 | BTC 0.00368381528346853<br>ETH 1.41352126686227<br>MCDAI 208.21847763<br>SOL 11.25953 | |
| 3.1.578619 | VRAID SYSTEMS LIMITED | WADSWORTH BLVD #127, LAKEWOOD, COLORADO 80226-1550 | | | BTC 0.333713859099438<br>CEL 1.14330547795118<br>ETH 8.87432420752799<br>MCDAI 24.6154335989262<br>PAX 0.00670205669032548<br>PAXG 13.3103784946517<br>SNX 35.9208442696902<br>TAUD 0.0021025154512286<br>TCAD 0.00610815406845942<br>USDC 56807.9770124524 | | |
| 3.1.578620 | VRAJ PATEL | ADDRESS REDACTED | | | BTC 0.0115665008802759<br>ETH 0.130392918873974<br>USDC 508.85745986249<br>USDT ERC20 508.552413935115 | | |
| 3.1.578621 | VRAJ PATEL | ADDRESS REDACTED | | | BTC 0.000042936650294296<br>CEL 0.0700723478443447 | | |
| 3.1.578622 | VRAJ PATEL | ADDRESS REDACTED | | | BCH 0.000000040420984021<br>BTC 0.000000000477985222<br>CEL 0.000070880446990518<br>DASH 0.000000121589957604<br>EOS 0.000000364588778566<br>ETH 0.000000001513116009<br>LTC 0.000000403863918549<br>SNX 0.000555229033262885<br>USDC 0.000011194012415492<br>XLM 0.000002217272962827 | BCH 0.000257345650564593<br>BTC 0.000000001751236212<br>CEL 0.111889652532927<br>DASH 0.000551324562874886<br>EOS 0.000765320491586925<br>ETH 0.000000944324885847<br>LTC 0.00183111790024027<br>SNX 0.00361530325336742<br>USDC 0.00279932408935586<br>XLM 0.0175059950006133 | |
| 3.1.578623 | VRAJESH AMIN | ADDRESS REDACTED | | | ADA 6423.44407662973<br>AVAX 225.914250198865<br>BTC 2.60292945323531<br>DOT 344.16988362979<br>ETH 1.4482659186342<br>MANA 359.296955793651<br>MATIC 2635.48892735319<br>SOL 120.380893332914<br>USDC 3.34615580666917<br>USDT ERC20 0.0169087988531518 | AVAX 5.57970571637291 | |
| 3.1.578624 | VRANESEVIC FAMILY TRUST | ORCHARD STREET, EPPING, 2121 AUSTRALIA | | | BTC 1.89052764960803<br>USDC 82.6953038424243 | | |
| 3.1.578625 | VRANESEVIC SUPER FUND | ORCHARD STREET, EPPING, 2121 AUSTRALIA | | | BTC 3.57331364356787 | | |
| 3.1.578626 | VRATISLAV POLKA | ADDRESS REDACTED | | | BTC 0.0106747136978947<br>CEL 0.480727812718075 | | |
| 3.1.578627 | VRATISLAV UHER | ADDRESS REDACTED | | | ADA 0.188812154569756<br>BTC 0.000001932047627169<br>USDC 0.256354764650388 | | |
| 3.1.578628 | VRATKO KURUC | ADDRESS REDACTED | | | BTC 0.0595937715377073<br>CEL 0.375489291405455<br>COMP 0.102716191599095<br>ETH 0.033859933861263<br>ZRX 49.1139348019525 | | |
| 3.1.578629 | VREJ ARTHUR MEKHJIAN | ADDRESS REDACTED | | | BTC 0.00133558315944294<br>ETH 4.23661321907021 | ETH 2.798186 | |
| 3.1.578630 | VRENELI KRISTINE CERALDE | ADDRESS REDACTED | | | BTC 0.0163352838355556<br>CEL 6.44141476485903<br>ETH 0.443404742138015<br>USDT ERC20 5.02463982856212 | | |
| 3.1.578631 | VROEMEN JEAN-MICHEL | ADDRESS REDACTED | | | AAVE 0.000817609059292768<br>BCH 0.000393695658289608<br>BNB 0.00107716288377988<br>BTC 0.00009543735634011<br>CEL 2.30817367867397<br>LINK 0.00604093287221602<br>LTC 0.0206381122226519<br>LUNC 0.0598543795130016<br>SNX 5.83082685678893<br>UMA 2.23405800468816<br>UNI 0.000000086751176687<br>XLM 0.000844174781743365<br>ZEC 0.000034286924780902 | | |
| 3.1.578632 | VRUNDA SHARMA | ADDRESS REDACTED | | | BTC 0.00240404392231504<br>ETH 0.00171754698390715<br>LINK 0.0270468846014862<br>SGB 82.1667417532362<br>XRP 554.119456255156 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.578633 | VRUSHABH GANDHI | ADDRESS REDACTED | | | BTC 0.000000129868468647<br>USDT ERC20 0.817260759363171 | | |
| 3.1.578634 | VRUSHABH NIRALE | ADDRESS REDACTED | | | CEL 0.087868398372754 | | |
| 3.1.578635 | VRUSHAKET CHAUDHARI | ADDRESS REDACTED | | | BTC 0.00334161118895<br>CEL 0.00474343129818465 | | |
| 3.1.578636 | VRUSHALI SHANKE | ADDRESS REDACTED | | | BTC 0.000001437707311387<br>TAUD 0.55823921280088<br>USDT ERC20 0.356629485491694 | | |
| 3.1.578637 | VRUSHANK CHAITANYA | ADDRESS REDACTED | | | BTC 0.00167966368785718<br>BUSD 0.176705805259144 | | |
| 3.1.578638 | VRUSHANK SAWANT | ADDRESS REDACTED | | | ADA 0.0286657396150663<br>BTC 0.000140394736892777<br>DOGE 0.0204061167312783<br>ETH 0.00245191183496401<br>MATIC 0.0736120910614443<br>SOL 0.00043552405259349<br>USDC 0.00456917516786356 | ADA 47.7159740455987<br>BTC 0.000000005799788181<br>DOGE 265.763027706558<br>MATIC 69.2945728496693<br>SOL 0.525581153140105<br>USDC 4.29056285961269 | |
| 3.1.578639 | VRUSHANK VORA | ADDRESS REDACTED | | | BTC 0.00086247566433686<br>ETH 0.0175086831596455 | | |
| 3.1.578640 | VRUTI SHAH | ADDRESS REDACTED | | | LINK 33.5750740202154 | | |
| 3.1.578641 | VSESLAV SOYCHUK | ADDRESS REDACTED | | | BTC 0.487347029149869<br>CEL 120.192930121725 | | |
| 3.1.578642 | VSEVOLOD BELIKOW | ADDRESS REDACTED | | | BTC 0.086004819035085<br>ETH 2.10867814014255<br>USDC 2422.41183409947 | | |
| 3.1.578643 | VSEVOLOD FEDOROV | ADDRESS REDACTED | | | BCH 0.000378277244496932<br>BTC 0.000001593592663568<br>BUSD 0.561647889044283<br>LTC 0.000157419153802499<br>USDT ERC20 1.56556389849702 | | |
| 3.1.578644 | VSEVOLOD LUKOVSKIY | ADDRESS REDACTED | | | CEL 75.5696959792386<br>USDT ERC20 5111.47084698225 | | |
| 3.1.578645 | VSEVOLOD OMELCHENKO | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.578646 | VSEVOLOD POTOROCHA | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000663909283549431<br>LTC 0.262292883426498<br>SGB 7.1024157185669<br>XRP 47.8975635651922 | | |
| 3.1.578647 | VSEVOLOD SELVANOVSKIY | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.578648 | VSEVOLOD SHPERUN | ADDRESS REDACTED | | | ADA 3708.5080821466<br>BTC 1.5127044806357<br>DOT 141.113696654182<br>ETH 7.32551739512225<br>LINK 12.4195555960603<br>LTC 6.7132959177705<br>MATIC 654.704678895196<br>SNX 232.723381009539<br>USDC 20.7206382066569<br>XRP 3271.055589 | | |
| 3.1.578649 | VSNSRK PRASAD CHAPPIDI | ADDRESS REDACTED | | | BTC 0.0007606743718032<br>MATIC 13069.6533454275<br>SNX 184.915165091935 | | |
| 3.1.578650 | VU ANH DUNG PHAM | ADDRESS REDACTED | | | BTC 0.291005533504796 | | |
| 3.1.578651 | VŨ ANH NGO | ADDRESS REDACTED | | | BTC 0.000588990233822857<br>ETH 0.000197202786606031<br>LTC 0.00130762358580979 | | |
| 3.1.578652 | VU BUI | ADDRESS REDACTED | | | ADA 27373.442049662<br>AVAX 205.919118651455<br>BTC 0.859697107938927<br>DOT 706.288422419424<br>ETH 15.6932342903064<br>GUSD 0.890653972131588<br>LTC 526.546054760338<br>LUNC 6.37877977097064<br>MANA 0.334061732418523<br>MATIC 6509.04911588329<br>SNX 2868.15710301894<br>SOL 183.566203080231<br>UNI 469.216015650227<br>USDC 8675.66019708798<br>XLM 30147.1597142943<br>XTZ 3899.4056366293 | SOL 35 | |
| 3.1.578653 | VU DAO ANH | ADDRESS REDACTED | | | BTC 0.00119569688517163<br>CEL 5.27379354645287<br>EOS 105.360703463412 | | |
| 3.1.578654 | VU DIEP | ADDRESS REDACTED | | | SNX 60.8355578792891 | | |
| 3.1.578655 | VU DO | ADDRESS REDACTED | | | ADA 491.39755160839<br>BTC 0.0365687831551763<br>CEL 11.1776961308405<br>ETH 0.617015101208887 | | |
| 3.1.578656 | VU DOANH | ADDRESS REDACTED | | | DOT 0.06982925583369136 | | |
| 3.1.578657 | VU HAU | ADDRESS REDACTED | | | BTC 0.000077802871320519<br>ETH 3.82359791439455 | | |
| 3.1.578658 | VU HO | ADDRESS REDACTED | | | BTC 0.309096313874642<br>COMP 0.0747986744782056<br>ETH 3.73136625973157<br>MCDAI 31.895705773815 | ETH 0.07 | |
| 3.1.578659 | VU HO ANH | ADDRESS REDACTED | | | CEL 0.000000333294850888 | | |
| 3.1.578660 | VU HOANG | ADDRESS REDACTED | | | BTC 0.000001303556192865<br>CEL 0.00110127741588337 | | |
| 3.1.578661 | VU HONG | ADDRESS REDACTED | | | BAT 24.0307623408357<br>BTC 0.000000000170033711<br>CEL 10.2966917717646 | | |
| 3.1.578662 | VU HUY TRAN | ADDRESS REDACTED | | | BTC 1.86841254001757 | | |
| 3.1.578663 | VU KONG | ADDRESS REDACTED | | | BTC 0.000231010746066015<br>ETH 0.00832003967433019<br>MATIC 4.15604402380771 | BTC 0.000000007819076299 | |
| 3.1.578664 | VU LAM | ADDRESS REDACTED | | | ADA 329.922738155688<br>BTC 0.0128235726095953<br>CEL 5.13164237034547<br>EOS 24.196<br>ETH 0.000594241607813096<br>LINK 7.89615995<br>OMG 42.3407051 | | |
| 3.1.578665 | VU LAM | ADDRESS REDACTED | | | BTC 0.000028728771650418<br>LINK 0.021983100938021<br>MATIC 4.84671192019524 | | |
| 3.1.578666 | VU LAM | ADDRESS REDACTED | | | ADA 0.785641281661633<br>BTC 0.000952175747650571<br>LTC 0.000006782317999508 | | |
| 3.1.578667 | VU LANCE NGUYEN | ADDRESS REDACTED | | | BTC 0.109329575718281<br>ETH 1.68390602861943 | | |
| 3.1.578668 | VU LE | ADDRESS REDACTED | | | ADA 596.268733384415<br>BTC 0.00082857581027 1476 | | |
| 3.1.578669 | VU LE | ADDRESS REDACTED | | | MATIC 532.421173799171 | | |
| 3.1.578670 | VU LE | ADDRESS REDACTED | | | AVAX 0.00128810602854203<br>BTC 0.00000123207579126099<br>USDC 1.60629280273486 | AVAX 0.947949141860288 | |
| 3.1.578671 | VŨ LƯU | ADDRESS REDACTED | | | BTC 0.00131106499146425 | | |
| 3.1.578672 | VU LY | ADDRESS REDACTED | | | BTC 0.00931356711092417 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.578673 | VU MAI PHUONG PHAM | ADDRESS REDACTED | | | ETH 0.806706984634557<br>MCDAI 0.0295784623527799 | | |
| 3.1.578674 | VU NGUYEN | ADDRESS REDACTED | | | BTC 0.0157366103046549<br>ETH 0.0555231601236581 | | |
| 3.1.578675 | VU NGUYEN | ADDRESS REDACTED | | | BTC 0.00112493272556875<br>ETH 0.00001799439163512<br>USDC 0.00423682343463402 | | |
| 3.1.578676 | VU NGUYEN | ADDRESS REDACTED | | | BTC 0.00141161233174656<br>CEL 1.09945500998105 | | |
| 3.1.578677 | VU NGUYEN | ADDRESS REDACTED | | | ADA 31.966<br>BTC 0.00891169624638963<br>CEL 0.443752637155936 | | |
| 3.1.578678 | VU NGUYEN | ADDRESS REDACTED | | | BTC 0.000140368972910096<br>ETH 0.00323488427202167 | | |
| 3.1.578679 | VU NGUYEN | ADDRESS REDACTED | | | ADA 163.614112982787<br>BNB 0.0538975420133421<br>BTC 0.0226491505155147<br>DOT 1.52343889512249<br>ETH 0.0835101097696922<br>LINK 0.944400284352857<br>LTC 0.0979719985099937<br>MATIC 24.1143924654672<br>UNI 0.930175514859057 | | |
| 3.1.578680 | VU NGUYEN | ADDRESS REDACTED | | | LINK 1.11369666529596 | | |
| 3.1.578681 | VU NGUYEN | ADDRESS REDACTED | | | ADA 0.00228856341466548<br>BTC 0.180917495015038<br>DOT 38.3310658076282<br>ETH 5.55272177735228<br>LINK 54.1967894324548<br>MANA 205.769692728295 | ADA 0.000000922699462345 | |
| 3.1.578682 | VU PHAM | ADDRESS REDACTED | | | BTC 0.000020862782837605<br>ETH 0.0143742513025494<br>LINK 0.218377320237384 | | |
| 3.1.578683 | VU TAM LE | ADDRESS REDACTED | | | BTC 0.000857020737537782<br>CEL 418.719836683315<br>DOT 80.35273759<br>ETH 1.00560117 | | |
| 3.1.578684 | VU TAN MAI | ADDRESS REDACTED | | | BTC 0.00124550547635977<br>USDC 0.87199612809888<br>XRP 0.102979600250468 | | |
| 3.1.578685 | VU THAO | ADDRESS REDACTED | | | ADA 0.305283267844649<br>BNB 0.00163039384747061<br>BTC 0.000219181452666533<br>USDC 0.493117345200654<br>USDT ERC20 1.99968881630766 | | |
| 3.1.578686 | VU THI HONG TRANG | ADDRESS REDACTED | | | BTC 0.00166854554626593<br>DOT 32.2785798481078<br>SGB 1514.8209818256 | | |
| 3.1.578687 | VU THU NGUYEN | ADDRESS REDACTED | | | ADA 0.16511525768453<br>BTC 0.054810665502277<br>USDC 56814.8801566501 | ADA 0.000000390153933001 | |
| 3.1.578688 | VU TIET | ADDRESS REDACTED | | | BTC 0.0480200095334732<br>CEL 1.15116892753898<br>XLM 1100.04637838099 | | |
| 3.1.578689 | VU TRAN | ADDRESS REDACTED | | | MATIC 0.0191414029301146 | | |
| 3.1.578690 | VU TRAN | ADDRESS REDACTED | | | BTC 0.000030701542650843 | | |
| 3.1.578691 | VU TRAN | ADDRESS REDACTED | | | ADA 643.28857646753<br>BTC 0.000909653833971016<br>USDT ERC20 0.789759455059385 | | |
| 3.1.578692 | VU TRANG | ADDRESS REDACTED | | | ADA 0.00272960197553118<br>BTC 0.0000134633362672449<br>BUSD 0.00245840391769002<br>CEL 0.229534631251533<br>DOT 0.228574322012334<br>ETH 0.0000004145034528529999<br>MATIC 0.0148692566894145<br>PAXG 0.0010321944093249<br>USDC 50771.1381147208<br>USDT ERC20 0.0525314069107258 | | |
| 3.1.578693 | VU TRIEU | ADDRESS REDACTED | | | BSV 5.03716409753134 | | |
| 3.1.578694 | VU TRUNG DUC | ADDRESS REDACTED | | | BTC 0.000369165653449526<br>CEL 2.50089588368558<br>ETH 17.7518658822895<br>USDC 39.5474459758915<br>USDT ERC20 1.72436922908627 | | |
| 3.1.578695 | VU TUNG DANG | ADDRESS REDACTED | | | ADA 487.575755446601<br>BTC 0.0216673784209915<br>CEL 30.9442967431339<br>DOT 11.0139254309048<br>ETH 0.225548861438206 | | |
| 3.1.578696 | VU VAN | ADDRESS REDACTED | | | AAVE 10.6763563077493<br>BTC 0.467768244314557<br>ETH 6.33856174812646<br>MATIC 8220.48018853134 | | |
| 3.1.578697 | VU VO | ADDRESS REDACTED | | | ADA 381.868087951475<br>BTC 0.000013482672465876<br>EOS 0.0953455909902122<br>ETH 0.150201309530899<br>MATIC 2.46410362753289<br>MCDAI 0.175457764677241<br>XLM 0.560950839674475 | MCDAI 19.1 | |
| 3.1.578698 | VUCOMIR IANCULOV | ADDRESS REDACTED | | | BTC 0.00000081243013871<br>CEL 1.17413051147471<br>LINK 0.000078810267616991 | | |
| 3.1.578699 | VUE XIONG | ADDRESS REDACTED | | | AAVE 6.2287649979056<br>BTC 0.000668510944633335<br>CEL 556.068170159534<br>SNX 80.0568420886604<br>UNI 66.5208207707252 | | |
| 3.1.578700 | VUGAR HUSEINZADE | ADDRESS REDACTED | | | BTC 0.141206627713729<br>ETH 0.577548082038161 | | |
| 3.1.578701 | VUHHU RIEDEWALD | ADDRESS REDACTED | | | ADA 523.78474115646<br>BTC 0.00113850362036565 | | |
| 3.1.578702 | VUI HÀ THỊ | ADDRESS REDACTED | | | BTC 0.000000065151989543<br>CEL 0.00122199481907503<br>USDC 0.252482475439688<br>USDT ERC20 0.229159209954916 | | |
| 3.1.578703 | VUI LE | ADDRESS REDACTED | | | BTC 0.000000846272948026<br>CEL 1.06906988959634<br>ETH 0.000031163241112102<br>LTC 0.000146875152547803 | | |
| 3.1.578704 | VUI LIEW | ADDRESS REDACTED | | | BTC 0.503432424150342<br>CEL 60.0915028912699<br>ETH 5.10603078902991<br>USDT ERC20 324.941159270225 | | |
| 3.1.578705 | VUISSOZ LUDOVIC | ADDRESS REDACTED | | | BTC 0.000001034045514897<br>CEL 0.547194482922448<br>MATIC 77.3363627222702<br>XRP 0.659272397276567 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.578706 | VUIU, INC. | PHILADELPHA PIKE 2693, CLAYMONT, DELAWARE 19703 | | | USDC 6.76782430705357 | USDC 0.000000939740074218 | |
| 3.1.578707 | VUJADIN DIMITRIJEVIC | ADDRESS REDACTED | | | CEL 1.14050759190515 | | |
| 3.1.578708 | VUJADIN MILINOVICH | ADDRESS REDACTED | | | BTC 0.00159206966175751<br>SGB 4909.38815029613<br>XRP 0.000000322515448104 | | |
| 3.1.578709 | VUJKO STOJANOVIĆ | ADDRESS REDACTED | | | BNB 0.000691944000366144<br>BTC 0.000000207032266708 | | |
| 3.1.578710 | VUK AKSENTIJEVIC | ADDRESS REDACTED | | | BTC 0.000000003183649695<br>CEL 2.09083815944315 | | |
| 3.1.578711 | VUK BAJIC | ADDRESS REDACTED | | | BTC 0.00000071026803437<br>SOL 0.00420370429373423 | | |
| 3.1.578712 | VUK DAVID MILEKIC | ADDRESS REDACTED | | | ETH 0.000169817032610039<br>LINK 0.0133220388741336<br>USDC 65.0697703654554<br>USDT ERC20 4472.16919342819 | | |
| 3.1.578713 | VUK DIMIC | ADDRESS REDACTED | | | ADA 75.2<br>CEL 1.15237776095029 | | |
| 3.1.578714 | VUK DIMITRIJEVIC | ADDRESS REDACTED | | | BTC 0.00000548678984724799 | | |
| 3.1.578715 | VUK DINIC | ADDRESS REDACTED | | | CEL 0.208539887404453 | | |
| 3.1.578716 | VUK GAJIĆ | ADDRESS REDACTED | | | CEL 19.9201500267066 | | |
| 3.1.578717 | VUK HIDALGO DOJCINOVIC | ADDRESS REDACTED | | | CEL 0.000738495827824753 | | |
| 3.1.578718 | VUK MAKSIMOVIČ | ADDRESS REDACTED | | | CEL 0.241860700815639<br>ETH 0.000818018495343943 | | |
| 3.1.578719 | VUK MARIC | ADDRESS REDACTED | | | ADA 26.9601184393144<br>BTC 0.001769<br>CEL 3.69915182141329<br>DOT 1.7<br>MANA 13.9182054425408<br>XLM 179.4517176<br>XRP 153.244974943219 | | |
| 3.1.578720 | VUK MITIC | ADDRESS REDACTED | | | BAT 99.1140130599166<br>BTC 0.139563520751777<br>ETH 45.8427485609413<br>LINK 16.7914898803431<br>LTC 3.00771471119346<br>OMG 19.5518737957272<br>SNX 15.1776784702346<br>UNI 10.2958455520898<br>USDC 13864.9604092926<br>XLM 175.524755128025 | | |
| 3.1.578721 | VUK OGNJANOVIC | ADDRESS REDACTED | | | BTC 0.00178141333784829<br>DOT 0.0221697633278109 | | |
| 3.1.578722 | VUK POPOVIC | ADDRESS REDACTED | | | CEL 21.7502778731853<br>ETH 0.153340931010579 | | |
| 3.1.578723 | VUK POPOVIC | ADDRESS REDACTED | | | BTC 14.08581367<br>CEL 5865.32959613703<br>ETH 75.9 | | |
| 3.1.578724 | VUK RADOVIC | ADDRESS REDACTED | | | ADA 0.000000964147244067<br>BTC 0.00000000035616373<br>CEL 82.9259372205822 | | |
| 3.1.578725 | VUK STEFAN PETROVIC | ADDRESS REDACTED | | | BTC 0.0124215684962516<br>CEL 144.81106072591<br>ETH 0.000197479514187906<br>USDT ERC20 2361.07161032828 | | |
| 3.1.578726 | VUK TOMIC | ADDRESS REDACTED | | | CEL 0.00120689425446198 | | |
| 3.1.578727 | VUK TRIPUNOVIC | ADDRESS REDACTED | | | CEL 57.6101271505131<br>LINK 0.215839599951272 | | |
| 3.1.578728 | VUK VASILJEVIC | ADDRESS REDACTED | | | CEL 0.86901735961867 | | |
| 3.1.578729 | VUK VIDAKOVIC | ADDRESS REDACTED | | | BUSD 0.0570778<br>CEL 6.58351075106113 | | |
| 3.1.578730 | VUK VLADISAVLJEVIC | ADDRESS REDACTED | | | BCH 0.00017161707226063<br>BTC 0.000000006365128523<br>CEL 0.514038049617665 | | |
| 3.1.578731 | VUK VUKOVIC | ADDRESS REDACTED | | | BTC 0.00127779607932553<br>USDC 269.937839798427 | | |
| 3.1.578732 | VUKAN ILIC | ADDRESS REDACTED | | | ADA 4.98045811902086<br>BTC 0.0000205612837285039<br>CEL 668.061909032733<br>MATIC 20.8465921683885<br>USDC 0.00201808342511967 | | |
| 3.1.578733 | VUKANI MAKHANYA | ADDRESS REDACTED | | | BAT 6.505<br>CEL 0.129229916539158<br>ETH 0.000012328640960088 | | |
| 3.1.578734 | VUKASIN ANDRIC | ADDRESS REDACTED | | | BTC 0.00107030459600642<br>CEL 1.0016436115829<br>DOT 77.9163689574653<br>ETH 0.00845375816237867 | | |
| 3.1.578735 | VUKAŠIN COJIĆ | ADDRESS REDACTED | | | BTC 0.000000521480490159<br>LTC 0.00138557035188223 | | |
| 3.1.578736 | VUKASIN DJURDJEVIC | ADDRESS REDACTED | | | BTC 0.000000003519466026<br>CEL 0.0933091414103868 | | |
| 3.1.578737 | VUKASIN IGIC | ADDRESS REDACTED | | | BTC 0.000002446227152544<br>ETH 0.000005337092434194<br>MATIC 0.238564543607522<br>MCDAI 0.0867235038787226<br>USDC 0.044706683315336 | | |
| 3.1.578738 | VUKASIN KESELJ | ADDRESS REDACTED | | | ADA 248.547685352328<br>BTC 0.0266919471073587<br>USDC 219.119457270626 | | |
| 3.1.578739 | VUKASIN KNEZEVIC | ADDRESS REDACTED | | | ADA 1539.26044584896<br>BTC 0.00000000004717895049999999<br>CEL 0.133952374196872<br>DOT 140.670392877538 | | |
| 3.1.578740 | VUKASIN SOKIC | ADDRESS REDACTED | | | BTC 0.00162700397445801<br>CEL 6.74164534735434<br>ETH 0.255030159186855 | | |
| 3.1.578741 | VUKASIN SPASIC | ADDRESS REDACTED | | | BTC 0.000000646747484541<br>CEL 0.00220006778476377<br>USDT ERC20 2.95809624314893 | | |
| 3.1.578742 | VUKICA VUCICEVIC | ADDRESS REDACTED | | | CEL 0.00996348734056215 | | |
| 3.1.578743 | VUKO KOVIJANIC | ADDRESS REDACTED | | | ADA 201.215661<br>BTC 0.00000000089726664<br>CEL 23.3114749205427<br>ETH 0.803262869306196 | | |
| 3.1.578744 | VUKOMAN DJUROVIC | ADDRESS REDACTED | | | BTC 0.000000334987768774<br>CEL 0.0343888633224881<br>XLM 0.00338 | | |
| 3.1.578745 | VUKOMIR MILOJEVIC | ADDRESS REDACTED | | | BTC 0.00101517817303865<br>ETH 1.03495766647496 | | |
| 3.1.578746 | VUKOMIR RADOJEVIC | ADDRESS REDACTED | | | BTC 0.000000009987048496<br>CEL 0.0139924410274705<br>LTC 0.00061098121719779 | | |
| 3.1.578747 | VUKOTA DJOKIC | ADDRESS REDACTED | | | BTC 0.000982926502926237<br>CEL 1.16856312181229 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.578748 | VUKSAN SIMUNOVIĆ | ADDRESS REDACTED | | | BTC 0.000000598013344054<br>CEL 204.984309887074<br>DOT 1.29091440841204<br>SGB 567.457734358924<br>USDT ERC20 15.9741624704819<br>XRP 0.667544093200412 | | |
| 3.1.578749 | VULJNET ZENKI | ADDRESS REDACTED | | | BTC 0.0181291840327436<br>CEL 0.0516248290550959<br>EOS 4257.95809977513<br>MATIC 0.0102101667062916 | | |
| 3.1.578750 | VULPES LLC | 1309 COFFEEN AVE, SHERIDAN, WYOMING 82801 | | | BTC 0.0955603134192193<br>GUSD 52389.0297004382<br>PAXG 5.23726311072024<br>USDC 33537.1080078348 | | |
| 3.1.578751 | VUM NHA I | ADDRESS REDACTED | | | BTC 0.258352804664916<br>CEL 4.98826362624348<br>DOT 0.114511334755369<br>LINK 0.0209618255576575<br>XLM 2.60641692292142<br>XRP 7141.27700642454 | | |
| 3.1.578752 | VUM ZAR SUAN | ADDRESS REDACTED | | | BTC 0.0232927878299499<br>CEL 3.5644701405538<br>ETH 0.289307779999999 | | |
| 3.1.578753 | VUN HOOW CHONG | ADDRESS REDACTED | | | BTC 0.000004003251647736<br>CEL 0.0749891146649827<br>XRP 0.0817870538361583 | | |
| 3.1.578754 | VUNGH KIM | ADDRESS REDACTED | | | BTC 0.000003025339013604<br>ETH 0.000173345033849724<br>SNX 122.295226454628 | BTC 0.000000002335989293 | |
| 3.1.578755 | VUNGH KIM | ADDRESS REDACTED | | | | USDC 1800 | |
| 3.1.578756 | VUONG ANH DANG | ADDRESS REDACTED | | | CEL 6.88692234895429 | | |
| 3.1.578757 | VUONG DO | ADDRESS REDACTED | | | BTC 0.373937675091655<br>ETH 0.0285114463120246<br>MATIC 1089.53872935726 | | |
| 3.1.578758 | VUONG DOVU | ADDRESS REDACTED | | | BTC 0.000883950146568727<br>ETH 0.386030365839947<br>MATIC 162.379558473504 | ETH 0.034 | |
| 3.1.578759 | VUONG HUYNH | ADDRESS REDACTED | | | BNB 0.00168885630479298<br>BTC 0.000001830436782446<br>XLM 0.276751215581791 | | |
| 3.1.578760 | VUONG LE | ADDRESS REDACTED | | | BTC 0.0274804677465293<br>ETH 1.72050779834374 | | |
| 3.1.578761 | VUONG LE | ADDRESS REDACTED | | | ADA 1624.3227364747<br>BTC 0.114893212636886<br>ETH 7.57124579521883 | | |
| 3.1.578762 | VUONG NGUYEN | ADDRESS REDACTED | | | ADA 0.0569282296455524<br>BNB 0.000574683858847176 | | |
| 3.1.578763 | VUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.00000376363228985999<br>USDC 0.944353740294258 | | |
| 3.1.578764 | VUONG NGUYEN | ADDRESS REDACTED | | | BNT 0.515614454152583<br>BTC 1.17491249960257<br>CEL 0.00566789552585325<br>ETH 10.0593806340542<br>LINK 616.902155513469<br>LTC 0.0472205073091986<br>MATIC 17.1146263148516<br>UNI 0.315170201264598 | | |
| 3.1.578765 | VUONG VU | ADDRESS REDACTED | | | BTC 2.12058115066115<br>DOT 281.884009858445<br>ETH 77.3477089643993<br>LINK 1044.6038472448<br>MATIC 4839.2860168134<br>SGB 3107.17891367904<br>USDC 138611.867839725<br>XRP 0.000000077408553612 | | |
| 3.1.578766 | VURAL GULLER | ADDRESS REDACTED | | | | AVAX 3.02251776 | |
| 3.1.578767 | VURAL ÖZTÜRK | ADDRESS REDACTED | | | BNB 0.000000008674628868<br>BTC 0.00107433752543857<br>CEL 0.284746313287002 | | |
| 3.1.578768 | VUSAL TAGIYEV | ADDRESS REDACTED | | | BTC 0.000010826442872882 | | |
| 3.1.578769 | VUSANI JIMMY | ADDRESS REDACTED | | | ADA 3.1141297230477<br>BCH 0.000249771972039197<br>BTC 0.000219854212842009<br>CEL 0.000077795486650645<br>DOGE 8.77561772999126<br>LTC 0.0134720040073604<br>SOL 0.00004032630574748 | | |
| 3.1.578770 | VUSUMUZI NGCOBO | ADDRESS REDACTED | | | CEL 0.746267900302385<br>LTC 0.08571895<br>XRP 2.50371 | | |
| 3.1.578771 | VUSUMUZI NTUNTU | ADDRESS REDACTED | | | CEL 0.0275221087786134<br>XRP 38.1395435640414 | | |
| 3.1.578772 | VUSUMZI ANDERSON NCOKOLA | ADDRESS REDACTED | | | BAT 0.570213158283915<br>BTC 0.000000003496921257<br>CEL 0.0169052709286526<br>DASH 0.000813299797393245<br>ETH 0.000037798889691629<br>LTC 0.000000005381503733<br>MCDAI 0.333799156623762 | | |
| 3.1.578773 | VUTH CHHUNN | ADDRESS REDACTED | | | ADA 389.384389354765<br>BAT 31.3107757555597<br>BTC 0.0184541317256355<br>DOT 87.6190949273294<br>EOS 2.87860765119931<br>ETC 7.13535412371622<br>ETH 4.59288462883615<br>MATIC 2702.02317838174<br>SNX 37.5897576900026<br>XLM 191.443474322551 | | |
| 3.1.578774 | VUTHA BAM | ADDRESS REDACTED | | | ADA 1026.09878322008<br>BTC 0.260656009309102<br>ETH 2.59017934363311<br>LUNC 8.08447258474853<br>MATIC 458.854189288823 | | |
| 3.1.578775 | VUTHA SCANLAN | ADDRESS REDACTED | | | BTC 0.000004021578892515<br>CEL 1.15749358663508<br>MATIC 103.243838143437<br>MCDAI 30.4135515920537<br>USDT ERC20 0.331318291545685 | | |
| 3.1.578776 | VUTHIKORN SAISONGCROH | ADDRESS REDACTED | | | BTC 0.0155621217453059<br>CEL 0.132602692800187<br>ETH 0.167780917000634 | | |
| 3.1.578777 | VUTHY KUON | ADDRESS REDACTED | | | BTC 0.128799554769317<br>ETH 1.20215206963522 | | |
| 3.1.578778 | VUTHY SUN | ADDRESS REDACTED | | | BTC 0.000003219947287823<br>DOT 0.0265452027748187<br>ETH 0.000099627326460441<br>UNI 0.00477186642244875 | | |
| 3.1.578779 | VUYANI MBENE | ADDRESS REDACTED | | | CEL 0.0953950543512249<br>DOT 0.000000000092261558 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.578780 | VUYANI NOUVELD | ADDRESS REDACTED | | | ETH 0.000039476203196271 | | |
| 3.1.578781 | VUYO KHUMALO | ADDRESS REDACTED | | | ADA 0.905153988975231<br>BCH 0.00000271<br>BTC 0.000010865409990547<br>CEL 6.58451209439314<br>COMP 0.00190654<br>ETH 0.00013310093455338<br>LINK 0.02157146<br>LTC 0.00000337<br>MANA 0.0757929592082218<br>USDC 2.824086<br>USDT ERC20 15.710407<br>XRP 0.431788 | | |
| 3.1.578782 | VUYO MTINJANA | ADDRESS REDACTED | | | CEL 0.00101256006165077<br>XRP 0.000000710139136886 | | |
| 3.1.578783 | VUYOLWETHU NGUZA | ADDRESS REDACTED | | | CEL 0.0245109596182297 | | |
| 3.1.578784 | VY DANG | ADDRESS REDACTED | | | BTC 0.0871928681416223<br>ETH 0.922872462057236<br>MATIC 96.4831671547594<br>USDT ERC20 2050.54964041785 | | |
| 3.1.578785 | VY DO | ADDRESS REDACTED | | | USDT ERC20 0.166540510561338 | | |
| 3.1.578786 | VY HOANG | ADDRESS REDACTED | | | BCH 0.00483864631044806<br>BTC 0.00114112062337676<br>EOS 0.0354578243622909<br>USDC 0.830033152132071<br>XLM 0.0660905008518773 | | |
| 3.1.578787 | VY LE | ADDRESS REDACTED | | | BCH 0.00131564725334885<br>BTC 0.242355329522105<br>CEL 2.88870748657303<br>ETH 6.64853481233161<br>LINK 55.8923259373453<br>MATIC 2699.15127766143<br>SNX 0.106842076798917<br>UNI 0.0109696404455855<br>XRP 0.602238735821177<br>ZEC 0.0117663317580918 | | |
| 3.1.578788 | VY LE | ADDRESS REDACTED | | | USDC 0.0215880530952793 | | |
| 3.1.578789 | VY LE | ADDRESS REDACTED | | | ADA 0.00147467455502593<br>BTC 0.000001801528598131<br>LINK 0.0266461606655207<br>MATIC 0.0395421499378488 | | |
| 3.1.578790 | VY LE | ADDRESS REDACTED | | | BNT 339.13589445674<br>MATIC 7465.52696089939<br>SNX 204.612099528547 | | |
| 3.1.578791 | VY LE | ADDRESS REDACTED | | | BTC 0.00106078352626905<br>XLM 5827.06347350734 | | |
| 3.1.578792 | VY LY | ADDRESS REDACTED | | | BTC 0.000002384049081521<br>USDC 0.824369933154891<br>USDT ERC20 0.173146180001441 | | |
| 3.1.578793 | VY NGUYEN | ADDRESS REDACTED | | | ADA 3431.51180121718<br>BTC 0.0750219108404057<br>ETH 3.39400721350721<br>LINK 153.103321307421<br>MATIC 3766.29756425557<br>SNX 227.183551972662<br>USDC 307.011852204423 | ADA 15.698447<br>BTC 0.00031212<br>ETH 0.00504248675519819<br>LINK 1.32598773728024<br>MATIC 14.8512574551927<br>SNX 4.44444444444444<br>USDC 10 | |
| 3.1.578794 | VY NGUYEN | ADDRESS REDACTED | | | LINK 0.481220477853793 | | |
| 3.1.578795 | VY NGUYEN | ADDRESS REDACTED | | | ADA 787.004620316426<br>BTC 0.0651455820665279<br>DOT 50.9567141373954<br>ETH 0.0956843415945444<br>MATIC 683.733673712606<br>USDC 258.702048073636 | BTC 0.00588712 | |
| 3.1.578796 | VY NGUYEN | ADDRESS REDACTED | | | ADA 0.253234813876908<br>USDC 0.403440336688533 | | |
| 3.1.578797 | VY NGUYEN | ADDRESS REDACTED | | | ADA 0.000502278958909177<br>BTC 0.000000021112420537<br>DOT 32.2650417297666<br>LTC 4.9985726139957<br>MATIC 0.00640039739161233 | | |
| 3.1.578798 | VY PHAM | ADDRESS REDACTED | | | BTC 0.000903179190751445<br>CEL 17.7766036316058<br>LTC 16.2475200380356 | | |
| 3.1.578799 | VY PHAN | ADDRESS REDACTED | | | BTC 0.0238756076214008<br>CEL 90.1042012988997<br>ETH 0.0823249239302757<br>USDC 338.478632305906 | | |
| 3.1.578800 | VY PHAN | ADDRESS REDACTED | | | ADA 860.166943833151<br>BTC 0.0329568933469653<br>MATIC 1049.67679026916<br>SNX 52.9342276189644<br>USDC 2102.55679033858 | | |
| 3.1.578801 | VY TA CAM | ADDRESS REDACTED | | | BTC 0.000044110413929148<br>ETH 0.000537380224417843 | | |
| 3.1.578802 | VY THUY DANG | ADDRESS REDACTED | | | ETH 0.00162488215005126 | | |
| 3.1.578803 | VỸ TỐNG | ADDRESS REDACTED | | | BTC 0.00239522204667957<br>CEL 0.002834880581826<br>XRP 0.128481509159461 | | |
| 3.1.578804 | VY TRAN | ADDRESS REDACTED | | | BTC 0.0663230918311369 | | |
| 3.1.578805 | VY TRAN | ADDRESS REDACTED | | | BTC 0.00245840758908143 | | |
| 3.1.578806 | VY TRINH | ADDRESS REDACTED | | | BTC 0.000000001313463246<br>BUSD 0.0269352070050545<br>CEL 3.15088482305418<br>ETH 0.00521117030430034<br>MCDAI 0.920545148836433<br>USDC 0.0157792008030119 | | |
| 3.1.578807 | VY TUONG NGO | ADDRESS REDACTED | | | AVAX 8.60848989698436<br>BTC 0.0325924524163892<br>DOT 7.85501988182966<br>ETH 0.202650395477323<br>LINK 10.9815658990414<br>MATIC 55.6723961647671<br>SOL 5.58203110041212<br>UNI 9.22104768915186<br>USDC 1013.3267823125 | | |
| 3.1.578808 | VYACHESLAV ALEKSEYEVICH SITNIKOV | ADDRESS REDACTED | | | BTC 0.000025605385050381<br>USDT ERC20 0.817799631492618 | | |
| 3.1.578809 | VYACHESLAV BORISOV | ADDRESS REDACTED | | | BTC 0.000013596926822129<br>CEL 0.000195097962580414<br>ETH 0.0011534869505124 | | |
| 3.1.578810 | VYACHESLAV BYKHUN | ADDRESS REDACTED | | | BTC 0.000000986601079461<br>DASH 0.00152500064065615 | | |
| 3.1.578811 | VYACHESLAV GERASIMOV | ADDRESS REDACTED | | | BTC 0.000002941072688581<br>USDC 0.914370658669528 | | |
| 3.1.578812 | VYACHESLAV GUDKOV | ADDRESS REDACTED | | | CEL 1.34588042807346 | | |
| 3.1.578813 | VYACHESLAV GURMEZA | ADDRESS REDACTED | | | BTC 0.00475667859556311<br>ETH 0.124873284994665<br>LINK 0.000269497288290669<br>MCDAI 74.2856753380902<br>XLM 80.4810618655236 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.578814 | VYACHESLAV KANDYBA | ADDRESS REDACTED | | | BTC 0.000138367443471644 | | |
| 3.1.578815 | VYACHESLAV KARA | ADDRESS REDACTED | | | BTC 0.00609177<br>CEL 7.50491200834079<br>ETH 0.0141948224456108 | | |
| 3.1.578816 | VYACHESLAV KARPENKO | ADDRESS REDACTED | | | BTC 2.45480181671493<br>EOS 1905.42025226523<br>ETH 6.2039316537129<br>OMG 405.547834698604<br>USDC 1.51937732690703<br>XRP 50644.701462481 | | |
| 3.1.578817 | VYACHESLAV KOCHNEV | ADDRESS REDACTED | | | BTC 0.0008139272629483<br>DOT 0.408345145850353<br>ETC 0.00519679046635648<br>LTC 0.00203724575905886 | | |
| 3.1.578818 | VYACHESLAV KOLESNIK | ADDRESS REDACTED | | | CEL 0.353882642747774 | | |
| 3.1.578819 | VYACHESLAV KOSOY | ADDRESS REDACTED | | | BTC 0.0526256666146935<br>ETH 0.832916645216034 | | |
| 3.1.578820 | VYACHESLAV KRAMNOY | ADDRESS REDACTED | | | BTC 0.00100619002467498<br>LTC 3.04545613858015 | | |
| 3.1.578821 | VYACHESLAV KRUTSKIKH | ADDRESS REDACTED | | | BTC 0.000001337373651029<br>USDC 0.896265485791367 | | |
| 3.1.578822 | VYACHESLAV LOPACHEV | ADDRESS REDACTED | | | BTC 0.000445618006488873 | | |
| 3.1.578823 | VYACHESLAV MALKOV | ADDRESS REDACTED | | | BTC 0.0018322892153739<br>CEL 0.00277285757101672<br>DOT 0.666384100918684<br>ETH 0.000006367444791821<br>LTC 0.011738291851731 | | |
| 3.1.578824 | VYACHESLAV MOROZOV | ADDRESS REDACTED | | | BTC 0.000000472250107755<br>EOS 0.140154217370341 | | |
| 3.1.578825 | VYACHESLAV NIKOLAEV | ADDRESS REDACTED | | | BTC 0.000001573021787565<br>UNI 0.00456106148256062<br>USDC 0.169363167646726 | | |
| 3.1.578826 | VYACHESLAV PERJAR | ADDRESS REDACTED | | | AAVE 2.08879880682972<br>ADA 182.04010899275<br>BTC 2.16038100408676<br>CEL 94.5494345740774<br>ETH 2.5715168438909<br>LINK 10.1725012275311<br>SNX 253.615415580778 | | |
| 3.1.578827 | VYACHESLAV POLONSKI | ADDRESS REDACTED | | | AAVE 15.5680922448599<br>ADA 659.929505559362<br>BTC 0.217820236529619<br>DOT 42.1650807429242<br>ETH 6.74519205846642<br>MCDAI 243.830320887762<br>SOL 6.26898439163538<br>USDT ERC20 5127.68644976613 | | |
| 3.1.578828 | VYACHESLAV POLYAKOV | ADDRESS REDACTED | | | BTC 0.000000467748669184<br>BUSD 0.276893420811324<br>CEL 0.112190565252552 | | |
| 3.1.578829 | VYACHESLAV STROY | ADDRESS REDACTED | | | BTC 0.000001844468536389<br>CEL 1.13877319076024<br>ETH 0.000043223936207191<br>USDC 0.139666277181736 | | |
| 3.1.578830 | VYACHESLAV SVECHNIKOV | ADDRESS REDACTED | | | BTC 0.00000089694189497<br>OMG 0.0063686646444051 | | |
| 3.1.578831 | VYACHESLAV TORKHOV | ADDRESS REDACTED | | | BTC 0.000000002300896072<br>CEL 0.414986343290612 | | |
| 3.1.578832 | VYACHESLAV VABISHCHEVICH | ADDRESS REDACTED | | | BTC 0.000855010033202288 | | |
| 3.1.578833 | VYACHESLAV VREMESH | ADDRESS REDACTED | | | BTC 0.000000091311594533<br>EOS 0.164221629650303 | | |
| 3.1.578834 | VYACHESLAV YUGAY | ADDRESS REDACTED | | | DASH 0.0073156918985881 | | |
| 3.1.578835 | VYACHESLAV ZAGUMENNOV | ADDRESS REDACTED | | | BTC 0.000000000320336844<br>CEL 0.169744906140794 | | |
| 3.1.578836 | VYBHAVREDDY KAMMIREDDY CHANGALREDDY | ADDRESS REDACTED | | | USDT ERC20 211.464808696013 | | |
| 3.1.578837 | VYGANTAS SINUSAS | ADDRESS REDACTED | | | BTC 0.000021907119609067 | | |
| 3.1.578838 | VYL CHIANG | ADDRESS REDACTED | | | ADA 1355.57710427497<br>AVAX 100.895969011911<br>BTC 0.00120896020988509 | AVAX 1.88158554942298 | |
| 3.1.578839 | VYOM BANSAL | ADDRESS REDACTED | | | LTC 0.000000211046492085<br>USDT ERC20 0.000832801882365673 | | |
| 3.1.578840 | VYRIELLA LEE | ADDRESS REDACTED | | | ADA 194.<br>BTC 0.00000375889340280299<br>CEL 1.91979328348242 | | |
| 3.1.578841 | VYROZ 3.2L | ADDRESS REDACTED | | | CEL 1.06220485120863 | | |
| 3.1.578842 | VYSAK ANITHA SHANMUGHAN | ADDRESS REDACTED | | | XLM 263.047538730528 | | |
| 3.1.578843 | VYSAKH PADIYARA | ADDRESS REDACTED | | | BTC 0.13396276184844<br>DOT 2.45887077627407<br>ETH 0.495936791175438<br>MATIC 19.282554649586<br>SOL 2.14091264141628 | | |
| 3.1.578844 | VYSON TAI | ADDRESS REDACTED | | | BTC 0.0105729178560833<br>CEL 0.0462566539245686 | | |
| 3.1.578845 | VYTAS RIMKUS | ADDRESS REDACTED | | | BTC 0.000000259333924037<br>EOS 0.0722786028709474 | | |
| 3.1.578846 | VYTAUTAS AMBRASIUNAS | ADDRESS REDACTED | | | CEL 0.00149945457447069 | | |
| 3.1.578847 | VYTAUTAS BALCIUNAS | ADDRESS REDACTED | | | ADA 507.94601057143<br>BTC 0.381918747833636<br>CEL 6393.50755432181<br>DOT 11.0914523865008<br>EOS 0.000011961299768609<br>ETC 2.00616475097237<br>ETH 5.31070186837965<br>LINK 25.2996985391544<br>SNX 106.439374000784<br>SOL 1.00617029793243<br>USDC 0.001<br>XLM 0.000000051405643689<br>XRP 0.000000373092745805 | | |
| 3.1.578848 | VYTAUTAS BLAZEVIČIUS | ADDRESS REDACTED | | | BTC 0.00115988011559148<br>CEL 0.00439859829309474<br>LTC 0.000000008748193466 | | |
| 3.1.578849 | VYTAUTAS KARALEVICIUS | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.54550632548363 | | |
| 3.1.578850 | VYTAUTAS LEONCIKAS | ADDRESS REDACTED | | | BTC 0.0000000096676702<br>CEL 1189.61928625215<br>DASH 0.000179623783699873 | | |
| 3.1.578851 | VYTAUTAS LEONCIKAS | ADDRESS REDACTED | | | BTC 0.000242459086437384 | | |
| 3.1.578852 | VYTAUTAS MACIUS | ADDRESS REDACTED | | | ADA 890.149509891082<br>BTC 0.208115896692571<br>DOT 56.4195061694087<br>ETH 3.23014300548821<br>MATIC 699.700317607891<br>SOL 21.4656374103518<br>USDT ERC20 1.05013929275391 | | |
| 3.1.578853 | VYTAUTAS MUDENAS | ADDRESS REDACTED | | | BTC 0.00580731381095185<br>CEL 6.54141719781271 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.578854 | VYTAUTAS OZERAITIS | ADDRESS REDACTED | | | BTC 0.00000086679808836<br>CEL 0.000730881993179787<br>LTC 0.000235837015446536 | | |
| 3.1.578855 | VYTAUTAS PRACUS | ADDRESS REDACTED | | | DOT 0.00208106949762642 | | |
| 3.1.578856 | VYTAUTAS RAZMINAS | ADDRESS REDACTED | | | BTC 0.00178126636785395<br>CEL 0.0593900920069032<br>USDT ERC20 0.407231122808074 | | |
| 3.1.578857 | VYTAUTAS SAMULEVICIUS | ADDRESS REDACTED | | | BTC 0.00186969672128406 | | |
| 3.1.578858 | VYTAUTAS STAUGAITIS | ADDRESS REDACTED | | | CEL 0.0205266033626074<br>USDC 1.08063528720475 | | |
| 3.1.578859 | VYTAUTAS STEPONAVICIUS | ADDRESS REDACTED | | | ADA 180.464262759506<br>BNB 1.25759149174504<br>BTC 0.00153056800381596<br>USDC 286.792624218945 | | |
| 3.1.578860 | VYTAUTAS UBONIS | ADDRESS REDACTED | | | BTC 0.02878235<br>CEL 41.3205103280343<br>ETH 0.0646380419114399<br>LTC 2.4959<br>LUNC 0.0139924900496341 | | |
| 3.1.578861 | VYTAUTAS ZAKAREVICIUS | ADDRESS REDACTED | | | BTC 0.000883901611993282<br>CEL 0.0602059671437214<br>EOS 2.14564897267871<br>SNX 7.17879452744557 | | |
| 3.1.578862 | VYTAUTAS ZIUKAS | ADDRESS REDACTED | | | MATIC 229.382037237636 | | |
| 3.1.578863 | VYTENIS BLAŠKEVIČIUS | ADDRESS REDACTED | | | BTC 0.213861206822501<br>CEL 0.00195126605104924<br>MCDAI 0.0482762043373622 | | |
| 3.1.578864 | VYTENIS GIBAS | ADDRESS REDACTED | | | BTC 0.00122155116550325<br>ETH 0.14384999593643 | | |
| 3.1.578865 | VYTENIS NAVICKAS | ADDRESS REDACTED | | | ADA 3.95789654490515<br>BTC 0.000013472337502679<br>CEL 0.369747359833442<br>USDC 2111.99704417811 | | |
| 3.1.578866 | VYVYAN RICHARDS | ADDRESS REDACTED | | | CEL 2.40981656777738<br>LINK 13.8440365781628 | | |
| 3.1.578867 | W A JOUBERT | ADDRESS REDACTED | | | AVAX 0.208988192335612<br>BTC 0.000282819678569706<br>DOT 1.26779850859586<br>ETH 0.00568292874895004<br>LUNC 0.250999741590305<br>MATIC 11.2036897101379<br>PAXG 0.0120277977592839<br>USDC 0.789920093726715<br>USDT ERC20 61.9836559364406 | | |
| 3.1.578868 | W ARACHCHILAGE SUDATH PRIYASHANTHA WEERASOORIYA | ADDRESS REDACTED | | | CEL 0.00998339537526555<br>ETH 0.00149157545775608 | | |
| 3.1.578869 | W ELLIOTT FISHER JR | ADDRESS REDACTED | | | AAVE 0.0202373643690263<br>ADA 0.316303047054561<br>AVAX 0.217423026424316<br>BTC 0.000276108812142666<br>COMP 0.000054341044728994<br>DOT 1.32133629627515<br>ETH 0.00261782836992295<br>LINK 0.044960107911954<br>LUNC 0.0352759169300481<br>MATIC 4.56763092817148<br>SNX 0.00209947854290155<br>UNI 0.0810215881135756<br>USDC 4.74569392592482<br>XRP 1.3721416168039 | | BTC 0.000000008252108338<br>DOT 0.000000000081618017<br>LUNC 0.00000069511541332<br>MATIC 2025.80982849569<br>USDC 36.440261 |
| 3.1.578870 | W FREEMAN | ADDRESS REDACTED | | | BTC 0.00134599562655757<br>ETH 4.35708335059038 | | |
| 3.1.578871 | W J KOK | ADDRESS REDACTED | | | BTC 0.0121094<br>CEL 12.0328943055824 | | |
| 3.1.578872 | W JAMES MCCLELLAN | ADDRESS REDACTED | | | ADA 357.502626886139<br>BTC 0.17794188632337<br>DOT 5.83996727461103<br>ETH 1.75947531934549<br>LINK 31.9483714707039<br>MATIC 565.551232461091<br>SOL 8.82697520367221<br>USDC 35.1589681136857 | | USDC 0.000000189863776185 |
| 3.1.578873 | W MATTHEW SLUSARENKO | ADDRESS REDACTED | | | BTC 0.500052934108222<br>ETH 0.594085301739583 | | |
| 3.1.578874 | W RAFER LEACH | ADDRESS REDACTED | | | BTC 0.331033543420995<br>LUNC 61.2083210986954<br>SOL 50.184478891693 | BTC 0.00262<br>ETH 7.250254<br>SOL 217.42968<br>USDC 12.159 | |
| 3.1.578875 | W ROSS WYLLIE | ADDRESS REDACTED | | | SGB 317.369816606242<br>XRP 2141.9627820731 | | |
| 3.1.578876 | W VON HACEN | ADDRESS REDACTED | | | BTC 0.00913397<br>CEL 5.73323924910831 | | |
| 3.1.578877 | W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | | | BTC 0.000088361023945238<br>MATIC 1.17441649239297<br>USDC 2.68849221072094<br>ZEC 2.07406171605108 | ZEC 6.45612637 | |
| 3.1.578878 | W. TIMOTHY BECKETT, II | ADDRESS REDACTED | | | BTC 0.000240505547090283<br>CEL 2.71284263793201<br>COMP 0.0305738295934722<br>ETH 0.00190069476433729<br>SNX 0.00256890652524412<br>UNI 0.00426857480424473<br>USDC 0.25338105519776 | | |
| 3.1.578879 | W.MUDIYANSELAGE HARISCHANDRA SAMPATH KUMARA WARNASURIYA | ADDRESS REDACTED | | | BTC 0.000875460741709873<br>ETH 0.43149370470281 | | |
| 3.1.578880 | WA ATSMA | ADDRESS REDACTED | | | BTC 0.000000421336808609 | | |
| 3.1.578881 | WA CHANG | ADDRESS REDACTED | | | BTC 0.000000412407519 57<br>CEL 1.07746507779965 | | |
| 3.1.578882 | WA CHUN LAI | ADDRESS REDACTED | | | BTC 0.000031659495218009<br>CEL 4.19194542773622 | | |
| 3.1.578883 | WA HING PANG | ADDRESS REDACTED | | | BNB 1.25961277856552<br>BTC 0.00103141088875962<br>CEL 694.674210022255<br>ETH 0.00388570380978341<br>USDC 3181.22959828701<br>USDT ERC20 71838.1279937446 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.578884 | WA KIMBLE | ADDRESS REDACTED | | | AAVE 7.55855732246064<br>BTC 0.000015900359945835<br>COMP 0.00197250125880265<br>ETH 0.00021582836237101<br>LINK 0.000181104705271711<br>LTC 0.000522889451643446<br>MATIC 20636.1094660337<br>OMG 0.0835631201619883<br>SNX 0.00120284651819946<br>UMA 21.0403736620431<br>UNI 0.000098462626733027<br>USDC 0.0753013322291553<br>USDT ERC20 1.83588353574462<br>XLM 0.874033942838192<br>ZEC 0.000875409301559913 | | |
| 3.1.578885 | WA LEVITT | ADDRESS REDACTED | | | BTC 0.00716410280008546<br>CEL 1.13706429290925<br>ETH 0.236742006323226<br>SGB 30.0683436989234<br>XRP 202.934462421116 | | |
| 3.1.578886 | WA LUNG NG | ADDRESS REDACTED | | | ADA 75.6965165803125<br>BTC 0.000000605921990516<br>CEL 1.42680183004269<br>USDT ERC20 0.442276798333474 | | |
| 3.1.578887 | WA SHING NG | ADDRESS REDACTED | | | BTC 0.000003633247346515<br>CEL 0.0441522895460498<br>USDC 0.256747173099026 | | |
| 3.1.578888 | WA SING ERIC CHAN | ADDRESS REDACTED | | | ADA 0.170787719058717<br>BTC 0.000222389043885772<br>CEL 1.73691354816539<br>ETH 0.00315830818610899<br>SOL 1.95778787634795<br>TUSD 97<br>USDC 0.001 | | |
| 3.1.578889 | WA SUM WONG | ADDRESS REDACTED | | | BTC 0.000010337331024779<br>CEL 1.11504584757047<br>ETC 0.0117885651812154<br>ETH 0.00314678238730075<br>MCDAI 0.167468486545268<br>THKD 117.386355630741<br>TUSD 120.155299137757<br>USDC 3.24912552879908<br>USDT ERC20 2.07038821197647 | | |
| 3.1.578890 | WA VAN DER WESTHUIZEN | ADDRESS REDACTED | | | BTC 0.0332915367729844<br>CEL 24.5698693677184<br>ETH 0.0926580232901538 | | |
| 3.1.578891 | WA YHTIÖT OY | ADDRESS REDACTED | | | BTC 0.0165950754096322<br>CEL 2881.54122143626<br>USDC 0.0007 | | |
| 3.1.578892 | WA YU SZE | ADDRESS REDACTED | | | BTC 0.00108319615346516<br>CEL 5.10505519771504<br>ETH 1.34230310803879 | | |
| 3.1.578893 | WA YUEN LAU | ADDRESS REDACTED | | | BTC 0.000222615506981478<br>CEL 0.0137867750766926<br>ETH 0.000590929908148831<br>USDC 503.319784556867<br>XLM 0.043346037755675 | | |
| 3.1.578894 | WAALIID AGHARBI EL MOURABIT | ADDRESS REDACTED | | | CEL 1.06441798819658 | | |
| 3.1.578895 | WACEKE SLOAN | ADDRESS REDACTED | | | BTC 0.000000003466714863<br>CEL 124.321827852304 | | |
| 3.1.578896 | WACHARES RUENGYAN | ADDRESS REDACTED | | | CEL 0.00627550499822042 | | |
| 3.1.578897 | WACHIRA KANNI | ADDRESS REDACTED | | | BTC 0.000000392575128233 | | |
| 3.1.578898 | WACHIRA PUTIPPAYAWONGSA | ADDRESS REDACTED | | | BTC 0.00003401086121878<br>XRP 0.581194019656126 | | |
| 3.1.578899 | WACHIRAPHAN BOONCHU | ADDRESS REDACTED | | | BTC 0.000000296956000317999<br>USDT ERC20 0.126614959771168 | | |
| 3.1.578900 | WACHIRAYA CAUTRELL | ADDRESS REDACTED | | | BTC 0.216216557821498<br>ETH 1.03302655772218<br>USDC 509.451002825459 | | |
| 3.1.578901 | WACLAW BUGNO | ADDRESS REDACTED | | | BTC 0.000847769656505806<br>CEL 5.39098695660802<br>LTC 3.88542622<br>XRP 0.221852 | | |
| 3.1.578902 | WACŁAW MEJBAUM | ADDRESS REDACTED | | | BTC 0.000000007450434062<br>CEL 0.00416738299486707<br>USDC 0.873356416597961 | | |
| 3.1.578903 | WACŁAW NIEDZIAŁKOWSKI | ADDRESS REDACTED | | | BTC 0.000019957982491111 | | |
| 3.1.578904 | WACO BUDISELICH | ADDRESS REDACTED | | | BCH 2.29150748093758<br>BSV 0.298196720361377<br>BTC 0.436225551339581<br>ETH 7.39080787847782<br>LINK 0.0119707097903433<br>LTC 0.00102108401154574<br>MATIC 911.568738779725<br>XLM 1885.91918978377<br>XRP 646.645017497604 | | |
| 3.1.578905 | WADDA LOUW | ADDRESS REDACTED | | | BTC 0.000000207153187418<br>CEL 4.14895634308486<br>DASH 0.000150359130792385<br>ETC 0.00331696218886878<br>ETH 0.000000961649182411<br>MCDAI 0.0057228514252845<br>XLM 0.641676103423833 | | |
| 3.1.578906 | WADE ALAN SLAUGHTER | ADDRESS REDACTED | | | USDC 0.022127528608726<br>XLM 0.00117746814873069 | | |
| 3.1.578907 | WADE ALEXANDER | ADDRESS REDACTED | | | BTC 9.46891590459287 | | |
| 3.1.578908 | WADE ALLEN GRAY | ADDRESS REDACTED | | | MATIC 1157.62278819996 | MATIC 565.2640401 | |
| 3.1.578909 | WADE BAKER | ADDRESS REDACTED | | | ADA 0.000000126590573289<br>BTC 0.0000650726370854169<br>CEL 0.0337864042736932<br>ETH 0.000144922041939927<br>SOL 0.00659332875045901<br>USDC 0.007712578066798 | | |
| 3.1.578910 | WADE BARRETT CAWOOD | ADDRESS REDACTED | | | CEL 9.66574991336145<br>SNX 94 | | |
| 3.1.578911 | WADE BEATTY | ADDRESS REDACTED | | | XRP 427.116598 | | |
| 3.1.578912 | WADE BOWERS | ADDRESS REDACTED | | | BTC 0.000000911678565377999<br>CEL 7.3868835994262<br>ETH 0.000108810905358691<br>MCDAI 62.3596057324555 | | |
| 3.1.578913 | WADE BRIMAGE | ADDRESS REDACTED | | | BTC 0.0893999984585305<br>ETH 1.41149768646748 | BTC 0.000478119397887507 | |
| 3.1.578914 | WADE BUSCHER | ADDRESS REDACTED | | | BTC 1.12643488277693<br>ETH 4.20505328272165 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.578915 | WADE CAYTON | ADDRESS REDACTED | | | AAVE 57.5848715558241<br>BTC 2.09021942444698<br>DOT 4948.84352107362<br>EOS 0.00326375592027055<br>LTC 243.001320134047<br>MATIC 280355.188169595<br>UNI 0.000119766776394742<br>USDC 0.00595923867512576 | | AAVE 0.000594008214289724<br>EOS 0.000035956920354796<br>MATIC 0.000000351145038167<br>UNI 0.000000439534269591<br>USDC 0.000000026098563307 |
| 3.1.578916 | WADE CLAPPER | ADDRESS REDACTED | | | MATIC 258.629584276338 | | |
| 3.1.578917 | WADE COLIN DYCK | ADDRESS REDACTED | | | CEL 0.406206626861749<br>USDC 17.91 | | |
| 3.1.578918 | WADE DARR | ADDRESS REDACTED | | | BTC 0.808292220870282<br>DOT 27.4961319754878<br>ETH 5.95095825303674<br>LINK 52.301352248442<br>LTC 2.77790811130446<br>MATIC 3304.36859928835 | | |
| 3.1.578919 | WADE DEAN COLLIER | ADDRESS REDACTED | | | BTC 0.0259800250299091<br>CEL 36.8149649182789<br>ETH 0.353115355414107 | | |
| 3.1.578920 | WADE DENNIS | ADDRESS REDACTED | | | BTC 1.12818355721959<br>CEL 182.792693947097<br>LINK 512.503090133756<br>USDC 1183.58968376461 | | |
| 3.1.578921 | WADE DESMOND LANG | ADDRESS REDACTED | | | BTC 0.030723529777701 | | |
| 3.1.578922 | WADE DRONEY | ADDRESS REDACTED | | | AAVE 1.97216633123079<br>ADA 123.017029839764<br>BNB 1.11720886588754<br>BTC 0.24379363390686<br>BUSD 10422.1609209005<br>CEL 3.02807465674828<br>ETH 1.71420667722955<br>LINK 42.5998838287687<br>MATIC 194.254178792858<br>UNI 15.20945989 | | |
| 3.1.578923 | WADE DUPUIS | ADDRESS REDACTED | | | BTC 0.00802132056497266 | | |
| 3.1.578924 | WADE EILER | ADDRESS REDACTED | | | USDC 0.682404749715687 | | |
| 3.1.578925 | WADE EMERY | ADDRESS REDACTED | | | AAVE 0.00562760123167207<br>BTC 0.00000000490354564<br>CEL 0.797853842621238<br>DOT 0.0887638231446397<br>ETH 0.000874305544564675<br>LTC 0.00123585042173131<br>MCDAI 0.0287217458051018<br>SNX 0.0337211738812326 | BTC 0.000000002866630363<br>DOT 0.000000000059925535 | |
| 3.1.578926 | WADE FAULKNER | ADDRESS REDACTED | | | BTC 0.000000606419459388<br>CEL 59.6049453261403<br>ETH 0.165509081650385<br>SOL 122.490409954377<br>USDC 0.108765945167447 | | |
| 3.1.578927 | WADE FEARING | ADDRESS REDACTED | | | CEL 1.06444048262473 | | |
| 3.1.578928 | WADE FINLEY | ADDRESS REDACTED | | | ADA 0.40166308763136<br>BTC 0.000152235267572154<br>ETH 0.00479404302192667 | ADA 0.000000778697387099<br>BTC 0.000000000904083302 | |
| 3.1.578929 | WADE FOLKERTS | ADDRESS REDACTED | | | BTC 0.000003991004238332<br>ETH 0.000012543674719958<br>GUSD 0.275786865525713 | | |
| 3.1.578930 | WADE FORREST WILSON | ADDRESS REDACTED | | | | BTC 1.17244277857566<br>ETH 13 | |
| 3.1.578931 | WADE FOSTER | ADDRESS REDACTED | | | BTC 0.000000040022021845<br>CEL 0.122818666262606<br>ETH 0.000000744566743156<br>SNX 0.000774559795270803<br>UNI 0.0316094252070422<br>USDC 0.00641718967889913 | | |
| 3.1.578932 | WADE FOWLER | ADDRESS REDACTED | | | BNB 0.0250641916551536<br>DOT 1.47194199753221 | | |
| 3.1.578933 | WADE GERARD | ADDRESS REDACTED | | | | BTC 0.0110110373752271<br>ETH 0.53089825 | |
| 3.1.578934 | WADE GORDON | ADDRESS REDACTED | | | ADA 0.000000356268118968<br>BTC 0.00487825925072026<br>CEL 0.820455408258538<br>ETH 2.34231596462319 | | |
| 3.1.578935 | WADE GRACIA | ADDRESS REDACTED | | | BTC 0.000803755437343873<br>ETH 0.00438530579900001<br>LINK 0.152970541544617<br>LTC 0.00751237821560137<br>XLM 12.4434534544938<br>XRP 0.000000847772649329 | | |
| 3.1.578936 | WADE HAMPTON IV | ADDRESS REDACTED | | | BTC 0.00117228483405144<br>MATIC 27.6694273624115 | | |
| 3.1.578937 | WADE HAMPTON JR MOORE | ADDRESS REDACTED | | | ADA 1.26247661272719<br>BTC 0.132609517105872<br>CEL 684.174771470912<br>DOT 0.0534554062576872<br>ETH 0.208843293671361<br>LINK 0.00874506684756898<br>MATIC 102.924856890845<br>SGB 779.803802342083<br>USDC 0.00355602006306008<br>XRP 0.0114264662426707 | | |
| 3.1.578938 | WADE HANSEN | ADDRESS REDACTED | | | BTC 0.000050617493679207<br>ETH 0.000207188624491719 | BTC 0.0384552024390383<br>ETH 0.170135810733796 | |
| 3.1.578939 | WADE HANSEN | ADDRESS REDACTED | | | BTC 0.00570854655240851 | | |
| 3.1.578940 | WADE HARRIS | ADDRESS REDACTED | | | BAT 0.455928397784229<br>BTC 0.664767018310968<br>CEL 209.666225156406<br>ETH 1.26591224316104<br>LINK 284.679046077671<br>LTC 0.00770287393954802<br>MATIC 3356.08150962893<br>USDC 2947.65703494277<br>XLM 0.403494130501783 | | |
| 3.1.578941 | WADE HARRIS | ADDRESS REDACTED | | | BAT 0.00192565581165241 | | |
| 3.1.578942 | WADE HEWETT | ADDRESS REDACTED | | | CEL 40.3247976535422<br>USDC 248.389951018611 | | |
| 3.1.578943 | WADE HOEK | ADDRESS REDACTED | | | ADA 0.303164976348538<br>BTC 0.0282548343467705<br>DOT 0.0231692296586722<br>ETH 0.00002100881886186 4<br>LINK 0.000317632160033634<br>MATIC 0.129261420103541<br>USDC 0.353219818911675<br>XLM 0.0102946292356276<br>XRP 90.577337 | | |
| 3.1.578944 | WADE HOLMES | ADDRESS REDACTED | | | BTC 0.000736013055510508<br>CEL 98.8538839616779<br>MCDAI 106.685824102321 | BTC 0.000000002410953348<br>DOT 0.2343035638 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.578945 | WADE HOOD | ADDRESS REDACTED | | | AAVE 0.00164609451909268<br>BTC 0.00001015143391705б<br>CEL 83.6394847283302<br>ETH 0.000583161771548915<br>MCDAI 1.29508259632583<br>SNX 0.0310026048337772<br>SOL 0.186648501380785<br>UNI 0.0144219867745688 | BTC 0.000000008001555989 | |
| 3.1.578946 | WADE HOWARD HAMPTON | ADDRESS REDACTED | | | BTC 1.02016333713083 | BTC 0.00144308473793581 | |
| 3.1.578947 | WADE JACOBSEN | ADDRESS REDACTED | | | BTC 0.00243651792536743<br>CEL 1.1453629739175 | | |
| 3.1.578948 | WADE JAGMIN | ADDRESS REDACTED | | | BTC 0.00000125533579579299<br>CEL 53.2155266960087<br>DOT 0.00280148209611598<br>MATIC 59.7224113448252<br>USDC 0.195058418500542 | | |
| 3.1.578949 | WADE JAMES O'MALLEY | ADDRESS REDACTED | | | BTC 0.000000068500007699<br>CEL 81.6385055857066<br>DOT 0.00000014<br>ETH 0.00000006<br>MATIC 0.00165744 | | |
| 3.1.578950 | WADE JARMAN WRIGHT | ADDRESS REDACTED | | | BTC 0.00127717476885702<br>USDC 511.444553191017 | | |
| 3.1.578951 | WADE JEFFREY O'SHANNESSY | ADDRESS REDACTED | | | BCH 0.02745789<br>CEL 0.138987438964049 | | |
| 3.1.578952 | WADE JOHNSON | ADDRESS REDACTED | | | MATIC 186.962400657744 | | |
| 3.1.578953 | WADE JORGENSEN | ADDRESS REDACTED | | | CEL 3.17868763199654 | | |
| 3.1.578954 | WADE KAISER | ADDRESS REDACTED | | | BAT 0.0177670898871329<br>BTC 0.00503389934028817<br>CEL 0.0167514824571165<br>COMP 0.000043929275952536<br>ETH 0.119720318734834<br>LINK 0.00808059811036485<br>MCDAI 0.441483541773432<br>UNI 0.00223585036326426<br>USDC 1072.42922445062 | | |
| 3.1.578955 | WADE KE | ADDRESS REDACTED | | | ETH 0.00542410644076932 | | |
| 3.1.578956 | WADE KRAM | ADDRESS REDACTED | | | ADA 0.13334516559013<br>BTC 0.000001429019695497<br>DOT 0.0846581930476817<br>ETC 0.00223575255007996<br>ETH 0.000159337818789535 | | |
| 3.1.578957 | WADE KREFT | ADDRESS REDACTED | | | BTC 0.00123954509667276<br>ETH 0.000009107841212972<br>SNX 44.3609529549264 | | |
| 3.1.578958 | WADE LOUIS ERICKSON | ADDRESS REDACTED | | | BTC 0.0749427100064652<br>CEL 149.076503876621<br>DOT 20.5524072914621<br>ETH 7.57277993501272<br>SGB 88.3186277536447<br>USDC 12836.6995888304<br>XRP 0.373590128575538 | | |
| 3.1.578959 | WADE LUEDERS | ADDRESS REDACTED | | | BTC 0.00660082300534292<br>CEL 1018.20822587484<br>DOT 1538.19196857194<br>USDC 0.00000032880655391 | | |
| 3.1.578960 | WADE MAKARUS | ADDRESS REDACTED | | | ETH 0.00273154799974398 | | |
| 3.1.578961 | WADE MARKS | ADDRESS REDACTED | | | BCH 0.00175869596220109<br>LINK 0.0475707091201908<br>MATIC 3.47970246926481<br>OMG 0.0736311062507213<br>SNX 0.175865718380401<br>UNI 0.00272705898998669<br>XLM 0.221561082249176 | | |
| 3.1.578962 | WADE MARTIN | ADDRESS REDACTED | | | BTC 0.000001363843554151<br>CEL 0.0452286979821704<br>DOT 0.0210462851930359<br>ETH 0.000002721009939192<br>LINK 0.00736452035083692 | | |
| 3.1.578963 | WADE MARTIN | ADDRESS REDACTED | | | BTC 0.00158353<br>CEL 5.88862621728927<br>ETH 0.05034032<br>LTC 0.0599601 | | |
| 3.1.578964 | WADE MILLICAN | ADDRESS REDACTED | | | BTC 0.00507544397836533<br>ETH 0.0120460546576806 | | |
| 3.1.578965 | WADE MITCHENER | ADDRESS REDACTED | | | BTC 0.000002341745981876<br>CEL 0.0963598299897178<br>ETH 0.00003836422520588 | | |
| 3.1.578966 | WADE MOMBERG | ADDRESS REDACTED | | | ADA 292.908079017892<br>BTC 0.179989515267363<br>CEL 31.1312686263512<br>DOT 21.3791546817599<br>ETH 1.87745993467097<br>LINK 14.5205711131188<br>MATIC 109.975254582227<br>SOL 0.0164472102633223<br>USDC 4212.12613567286 | | |
| 3.1.578967 | WADE MORGAN | ADDRESS REDACTED | | | BTC 0.000268701687828663<br>ETH 0.000677883071504282 | | |
| 3.1.578968 | WADE MURAMOTO | ADDRESS REDACTED | | | MCDAI 42.3978452841409<br>SNX 20.9387412812669 | | |
| 3.1.578969 | WADE NICHOLL | ADDRESS REDACTED | | | CEL 1.18539097133903 | | |
| 3.1.578970 | WADE NICHOLS | ADDRESS REDACTED | | | AAVE 1.0980508251098<br>BTC 0.0444538228548772<br>CEL 0.275301450640885<br>DOT 38.0822894082428<br>MATIC 109.66922819705<br>XLM 362.921101705769<br>XRP 19.5056301378261 | | |
| 3.1.578971 | WADE ODREY | ADDRESS REDACTED | | | XRP 5605.8568870383 | | |
| 3.1.578972 | WADE OLSEN | ADDRESS REDACTED | | | BTC 0.00000144142611423 | BTC 0.000000000907154201 | |
| 3.1.578973 | WADE PATTERSON | ADDRESS REDACTED | | | BTC 0.000004952307646464<br>ETH 0.000154452620679143 | | |
| 3.1.578974 | WADE PERRIGO | ADDRESS REDACTED | | | BTC 0.00072565924032217<br>USDC 1.5128251956803 | | |
| 3.1.578975 | WADE PHILLEY | ADDRESS REDACTED | | | ETH 0.000126514618281937 | | |
| 3.1.578976 | WADE POWERS | ADDRESS REDACTED | | | AVAX 5.12796059709013<br>BTC 0.0146984934504991<br>DOT 10.4743470231744<br>ETH 0.0934371865950889<br>LTC 0.000731827554134347<br>MATIC 287.981771489763<br>SOL 2.03310326616202 | AVAX 1<br>BTC 0.001108<br>SOL 1 | |
| 3.1.578977 | WADE RANDOLPH | ADDRESS REDACTED | | | BTC 0.00002344776253968 | BTC 0.000000008994999555 | |
| 3.1.578978 | WADE RAY | ADDRESS REDACTED | | | BTC 1.05111841216632<br>ETH 0.0115675114930187<br>LINK 0.001254718532135<br>MCDAI 0.0227914898033728 | | |
| 3.1.578979 | WADE RHINEHART | ADDRESS REDACTED | | | ETH 0.026586701357246 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.578980 | WADE ROBERTS | ADDRESS REDACTED | | | BTC 0.00109756788963346<br>ETH 0.370842892512046<br>SNX 45.6700678493468<br>USDC 199.645708124269 | | |
| 3.1.578981 | WADE ROBSON | ADDRESS REDACTED | | | BTC 0.000002823663554358<br>GUSD 19.0111807240664<br>USDC 511.530853506495 | USDC 3399.92 | |
| 3.1.578982 | WADE SASAKI | ADDRESS REDACTED | | | 1INCH 0.0188084236714215<br>AAVE 0.000006061827569452<br>BAT 0.00252217302104804<br>BTC 0.000000086084474064<br>BUSD 0.00132831531773491<br>CEL 0.000879744214798303<br>COMP 0.000002131721809422<br>DASH 0.000017979222844219<br>DOT 0.000325950343308797<br>ETH 0.000002026508528989<br>LTC 0.000002013317717384<br>MANA 0.0000372018108553749<br>MATIC 0.0175228798333605<br>MCDAI 0.384977335206247<br>PAX 0.00655763694490718<br>SGB 0.0633577109898036<br>SNX 0.00107969385791221<br>TUSD 0.00415959608427552<br>USDT ERC20 0.00246170855537123<br>XRP 0.414447450574652 | | |
| 3.1.578983 | WADE SCHERLING | ADDRESS REDACTED | | | BTC 0.00928962509980315<br>ETH 0.182445441397425<br>USDC 143.58851478705 | | |
| 3.1.578984 | WADE SCHMIDT | ADDRESS REDACTED | | | BTC 0.000005587081908518<br>XLM 0.34216606049737 | | |
| 3.1.578985 | WADE SCHON | ADDRESS REDACTED | | | ETH 0.000131829058848273 | | |
| 3.1.578986 | WADE SCHULER | ADDRESS REDACTED | | | ETH 0.183026257827223 | | |
| 3.1.578987 | WADE SHEETS | ADDRESS REDACTED | | | | AVAX 41 | |
| 3.1.578988 | WADE SHIPMAN | ADDRESS REDACTED | | | LINK 13.9091772434148<br>USDC 1.07524818251222 | ETH 0.725117 | |
| 3.1.578989 | WADE SKINNER | ADDRESS REDACTED | | | BTC 0.000034181980889956<br>CEL 0.190463874667935<br>ETH 0.000521027228517217 | | |
| 3.1.578990 | WADE STEVENSON | ADDRESS REDACTED | | | BTC 0.00000000830734248<br>CEL 0.591322752655461<br>EOS 0.000047017999751984<br>SGB 703.952913855615<br>XRP 0.000000584801704353 | | |
| 3.1.578991 | WADE STONE | ADDRESS REDACTED | | | XLM 37.526684800113 | | |
| 3.1.578992 | WADE SYMONDS | ADDRESS REDACTED | | | BTC 0.61220585<br>CEL 1176.13560725638 | | |
| 3.1.578993 | WADE TAPSFIELD | ADDRESS REDACTED | | | ETH 0.0418102627323179<br>MATIC 12.2475340416897<br>SGB 311.340822179667<br>SNX 1.55936576303618<br>SOL 1.43852121872643<br>USDC 52.1202254392597<br>XRP 1.71762183319083 | ETH 0.0087706332868604<br>SNX 0.00115752584035471<br>SOL 0.58494955<br>USDC 24856.497 | |
| 3.1.578994 | WADE TEMAN | ADDRESS REDACTED | | | BTC 0.00001237068540632<br>USDC 291.10341494152 | BTC 0.00000000042793379 | |
| 3.1.578995 | WADE TINNEY | ADDRESS REDACTED | | | BTC 0.0193020852128199<br>ETH 0.000081405546010197<br>LTC 0.00290872423640696<br>MATIC 6699.13550943979<br>USDC 4.24804831128777<br>XLM 2581.50008397845 | | |
| 3.1.578996 | WADE VAN LUYN | ADDRESS REDACTED | | | BTC 0.000034864672065328<br>CEL 10.0800394252313<br>ETH 1.01262654215814<br>MATIC 241.54847831044<br>USDC 6.04178575898475 | | |
| 3.1.578997 | WADE WALKER | ADDRESS REDACTED | | | BTC 0.0684204081313234 | | |
| 3.1.578998 | WADE WALLACE | ADDRESS REDACTED | | | BTC 0.00397174529761025<br>ETH 2.92202518683333<br>MATIC 8819.21525990272<br>XRP 9873.52644953599 | | |
| 3.1.578999 | WADE WILLIAMS | ADDRESS REDACTED | | | ETH 0.109559105082616 | | |
| 3.1.579000 | WADE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000215946672607538 | BTC 0.000000008001555886 | |
| 3.1.579001 | WADE WINEBRENNER | ADDRESS REDACTED | | | BTC 0.553938828227894<br>ETH 5.77828023555715<br>MATIC 1007.80730841677 | | |
| 3.1.579002 | WADIE FARAH | ADDRESS REDACTED | | | BTC 2.01772864333358<br>ETH 10.1049809433045 | | |
| 3.1.579003 | WADIGE PEIRIS | ADDRESS REDACTED | | | BTC 0.000000199918180316<br>ETH 0.000401452812016563<br>USDC 3.87316476020929 | | |
| 3.1.579004 | WADII BELLAMINE | ADDRESS REDACTED | | | CEL 20.8386936408745 | | |
| 3.1.579005 | WADIM KREUZER | ADDRESS REDACTED | | | BTC 0.000012830543149008 | | |
| 3.1.579006 | WADRI WILLIAM | ADDRESS REDACTED | | | BTC 0.00107850335103269<br>XRP 0.022637078969116 | | |
| 3.1.579007 | WADSON EXUMÉ | ADDRESS REDACTED | | | CEL 0.0752335834767295<br>ETH 0.0013 | | |
| 3.1.579008 | WADUGE SUNETHRA JAYANTHI | ADDRESS REDACTED | | | BTC 0.000000870440123302<br>BUSD 0.851344691860192<br>CEL 0.347534632801353 | | |
| 3.1.579009 | WADY PEREZ | ADDRESS REDACTED | | | ADA 0.629906455491449<br>BTC 0.0584687827207136<br>ETH 11.6037199580736<br>USDC 16.8782115181695<br>XLM 145.190562760124 | | |
| 3.1.579010 | WAE YEE LAI | ADDRESS REDACTED | | | BNB 0.74396707<br>BTC 0.00139120756816917<br>CEL 6.2815027705654 | | |
| 3.1.579011 | WAEIL GAWARGY | ADDRESS REDACTED | | | CEL 16.7404954134527 | | |
| 3.1.579012 | WAEL AKOULA | ADDRESS REDACTED | | | BTC 0.000000012670762347<br>EOS 0.0702415591223145<br>MANA 0.0115861267791287<br>SNX 0.00177110609018785 | EOS 0.0695 | |
| 3.1.579013 | WAEL ALREHANI | ADDRESS REDACTED | | | USDC 0.00526351860076072 | | |
| 3.1.579014 | WAEL ALSHEHRI | ADDRESS REDACTED | | | ADA 7651.99273398613<br>BTC 0.000001863276050882<br>BUSD 0.461663547286353<br>DOT 313.879792078466<br>ETH 3.09151838700652<br>MATIC 5284.18947263365<br>USDC 1.93320539756387 | DOT 0.00000000005042115<br>USDC 10 | |
| 3.1.579015 | WAEL BARDISSY | ADDRESS REDACTED | | | BTC 0.000046574079299394<br>BUSD 0.953448580207498<br>CEL 0.0335933305886406<br>ETH 0.00288786125538839<br>USDC 0.0681696317916131 | | |
| 3.1.579016 | WAEL BEN SAID | ADDRESS REDACTED | | | BTC 0.000000000970951974<br>CEL 0.357633083737603 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.579017 | WAEL DWAIKAT | ADDRESS REDACTED | | | ADA 1604.14643950496<br>COMP 9.70452211922758<br>DOT 0.115975681193256<br>ETH 2.40049270237029<br>LINK 20.0137632135179<br>MANA 190.46444806208<br>MATIC 467.192180357723<br>OMG 144.440097692221<br>XLM 4447.95615226072 | DOT 0.000000000041956134 | |
| 3.1.579018 | WAEL ELHALABY | ADDRESS REDACTED | | | BTC 0.00129844556452155<br>ETH 0.0993231908857432<br>USDC 10035.474654204 | | |
| 3.1.579019 | WAEL ELMARAACHLI | ADDRESS REDACTED | | | AAVE 1.59243882647126<br>ADA 616.325599640383<br>BTC 0.17839441074343<br>CEL 1.15116892753898<br>ETH 0.241042299339179 | BTC 0.0001567<br>USDC 50 | |
| 3.1.579020 | WAEL HAMMOUD | ADDRESS REDACTED | | | AAVE 1.0293095810278<br>DOT 10.899433098975<br>TAUD 0.781729966540961<br>USDT ERC20 245.707167114703 | | |
| 3.1.579021 | WAEL HASSAN | ADDRESS REDACTED | | | CEL 181.987205152725<br>ETH 2.5 | | |
| 3.1.579022 | WAEL HIJAZI | ADDRESS REDACTED | | | BTC 0.00216442202986575<br>CEL 382.341479995134 | | |
| 3.1.579023 | WAEL MASHINI | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.579024 | WAEL MOHAMED HAMED MAHMOUD ABDALLA | ADDRESS REDACTED | | | BTC 0.0362973770042317<br>ETH 0.483005655627614 | | |
| 3.1.579025 | WAEL MOHAMED HEKMAT HAKEEM | ADDRESS REDACTED | | | BTC 0.000000038559107167<br>CEL 0.000017810489874762 | | |
| 3.1.579026 | WAEL ZIDI | ADDRESS REDACTED | | | BTC 0.000000009490554764<br>CEL 8.47753040238952<br>DOT 0.0212078846107425<br>MATIC 1.37054082046631 | | |
| 3.1.579027 | WAEYEEDING WAESAMAAE | ADDRESS REDACTED | | | CEL 0.303028717208545<br>USDT ERC20 28.5 | | |
| 3.1.579028 | WAFA MOHAMMED A AL BAKSHI | ADDRESS REDACTED | | | BTC 0.00159623203776166<br>DOGE 0.93808373259988 | | |
| 3.1.579029 | WAFA RAHUMA | ADDRESS REDACTED | | | BTC 0.000003909837376839<br>USDC 677.705883847913 | | |
| 3.1.579030 | WAFAA BOTROS | ADDRESS REDACTED | | | ADA 0.00164566972609012<br>BTC 0.000000262762385062<br>USDC 52117.6979607122 | BTC 0.000000005200719408 | |
| 3.1.579031 | WAFAA MONTANER | ADDRESS REDACTED | | | BTC 0.00001237<br>CEL 0.0825837034504207<br>ETH 0.00024773029826971 | | |
| 3.1.579032 | WAFEH SALEH-BAROUD | ADDRESS REDACTED | | | CEL 1.46204763670933 | | |
| 3.1.579033 | WAFI ALAME | ADDRESS REDACTED | | | BTC 0.0211401278410964<br>ETH 0.423883408443424 | | |
| 3.1.579034 | WAFI HAMMOUD | ADDRESS REDACTED | | | BTC 0.000000003738062795<br>CEL 59.8393915094684<br>TAUD 55.1065434563123<br>USDC 0.000000473756187916<br>USDT ERC20 0.000000186481724732 | | |
| 3.1.579035 | WAFI HAMMOUD | ADDRESS REDACTED | | | BTC 0.000000490435668652<br>CEL 0.00144532309359909 | | |
| 3.1.579036 | WAFIQ KHUSYAIRI | ADDRESS REDACTED | | | BTC 0.000003142353461457<br>ETC 0.000838897057684854 | | |
| 3.1.579037 | WAGEESHA PERERA BIYANVILAGE UVINDU | ADDRESS REDACTED | | | BTC 0.00000078472552118<br>CEL 2.47068939806249<br>USDT ERC20 0.275595695707134 | | |
| 3.1.579038 | WAGGLETON TALLYLICKER | ADDRESS REDACTED | | | CEL 1.0927200153793<br>SGB 0.471516576556138<br>XRP 3.15127077518097 | | |
| 3.1.579039 | WAGIH ELDAMOUNI | ADDRESS REDACTED | | | CEL 0.00047023903245984 | | |
| 3.1.579040 | WAGM VAN GEEL | ADDRESS REDACTED | | | BTC 0.00027889823277611 | | |
| 3.1.579041 | WAGNER ANDRADE | ADDRESS REDACTED | | | BNB 0.005<br>CEL 0.0339025863895851 | | |
| 3.1.579042 | WAGNER AZEVEDO | ADDRESS REDACTED | | | BTC 0.573025425693684<br>ETH 2.10090664979786 | | |
| 3.1.579043 | WAGNER BRITO | ADDRESS REDACTED | | | BTC 0.000000742819768293<br>CEL 1.06417601110602<br>USDC 0.220088550146871 | | |
| 3.1.579044 | WAGNER CAMPOS | ADDRESS REDACTED | | | ADA 0.000064390801067541<br>BTC 0.000943809558190046<br>ETH 0.000010605250251442<br>GUSD 0.00123110443030355<br>LINK 0.0810723032836542<br>MATIC 93.0979529141694<br>USDC 5207.04098668243 | ADA 0.134646996432167<br>GUSD 1.48514227255283 | |
| 3.1.579045 | WAGNER CHUN | ADDRESS REDACTED | | | BTC 0.0000016851411819O199<br>MATIC 452.831325585346<br>USDT ERC20 0.522294443737611 | | |
| 3.1.579046 | WAGNER JOAO MOREIRA GAMA FILHO | ADDRESS REDACTED | | | BTC 0.270363989280167 | | |
| 3.1.579047 | WAGNER LIMA | ADDRESS REDACTED | | | BTC 0.000000004187851383<br>CEL 0.436353628331856 | | |
| 3.1.579048 | WAGNER LUCIDORIO | ADDRESS REDACTED | | | AAVE 0.000009122726455672<br>BNT 0.101223398616504<br>BTC 0.0000169511965098519<br>CEL 30.8355389052055<br>DOT 64.3583667760852<br>ETH 1.55460718854932<br>LINK 0.0378071256940935<br>SNX 0.00210050375590869 | | |
| 3.1.579049 | WAGNER MENCIAS | ADDRESS REDACTED | | | XRP 0.703376145570586 | | |
| 3.1.579050 | WAGNER MESTRINHO | ADDRESS REDACTED | | | BTC 0.0032677877765487 | | |
| 3.1.579051 | WAGNER RABEL JR. | ADDRESS REDACTED | | | CEL 12.1461068243533 | | |
| 3.1.579052 | WAGNER REYES MATA | ADDRESS REDACTED | | | ADA 126.881775816639<br>BNB 0.000006875263926445<br>BTC 0.0302328031458618<br>CEL 5.61892423605844<br>ETH 0.187953707436229 | | |
| 3.1.579053 | WAGNER ROSA | ADDRESS REDACTED | | | CEL 1.35240970943172<br>DOT 0.0752001197986349 | | |
| 3.1.579054 | WAGNER SAUCEDO | ADDRESS REDACTED | | | ETH 0.000027686327087139<br>USDC 0.0279747806095236 | | |
| 3.1.579055 | WAGNER WAGNER | ADDRESS REDACTED | | | BNB 0.000000006812322285<br>BTC 0.000000006488921163<br>CEL 0.0880194590446117 | | |
| 3.1.579056 | WAGNER WONG | ADDRESS REDACTED | | | BTC 0.250808850582416<br>ETH 2.18229658226974<br>MATIC 165.189233054924<br>USDC 209.619457158952<br>XLM 0.471384045221788 | | |
| 3.1.579057 | WAH ANN CHAN | ADDRESS REDACTED | | | BTC 0.0202364879780313 | | |
| 3.1.579058 | WAH ANN CHAN | ADDRESS REDACTED | | | BTC 0.091149417541047 | | |
| 3.1.579059 | WAH CHANG NG | ADDRESS REDACTED | | | BTC 1.24912338399925<br>CEL 409.677317754949<br>ETH 9.35949657755887<br>LTC 0.000000002836923077 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.579060 | WAH HENG OW | ADDRESS REDACTED | | | BTC 0.00132967857529301<br>CEL 2.68686211163617<br>DOT 35.4340317912553<br>ETH 0.00156126294340803 | | |
| 3.1.579061 | WAH JUN LEOW | ADDRESS REDACTED | | | LUNC 1.07143410286327 | | |
| 3.1.579062 | WAH KIAT HOE | ADDRESS REDACTED | | | BTC 0.00000152153617151<br>LINK 0.00750637664454715 | | |
| 3.1.579063 | WAH LAM AELAM KWOK | ADDRESS REDACTED | | | AAVE 0.00592129953515598<br>ADA 0.000000118097002407<br>BAT 0.254610980064637<br>BTC 0.0915630399576283<br>CEL 382.838623679006<br>LINK 0.0738971739706444<br>MCDAI 30<br>USDC 4494.37323867993 | | |
| 3.1.579064 | WAH LOUIE | ADDRESS REDACTED | | | AAVE 0.0100528851023907<br>CEL 12.2459712676924<br>COMP 3.55366939276364<br>ETH 0.00619728974455455 | | |
| 3.1.579065 | WAH NG | ADDRESS REDACTED | | | ETH 1.02322657340689<br>LTC 20.161388668228 | | |
| 3.1.579066 | WAH SANG LEUNG | ADDRESS REDACTED | | | BTC 0.000041651544435659<br>CEL 51.6116127152038 | | |
| 3.1.579067 | WAH SHING LAM | ADDRESS REDACTED | | | BTC 0.0928673604286531<br>ETH 0.394365548650082 | | |
| 3.1.579068 | WAH YAN PRISCILLA SO | ADDRESS REDACTED | | | BTC 0.000827599533026212<br>CEL 0.00691978528727014<br>USDT ERC20 2.98423983297936 | | |
| 3.1.579069 | WAH YIP WU | ADDRESS REDACTED | | | AVAX 2.78419<br>BTC 0.00729854748824611<br>CEL 289.453806301163<br>LUNC 6.2<br>USDC 1064.12114405715 | | |
| 3.1.579070 | WAHAB KAZI | ADDRESS REDACTED | | | BTC 0.000557568329471711<br>ETH 0.00330357421478383 | BTC 0.000000006260463614<br>ETH 0.00920426058586107 | |
| 3.1.579071 | WAHAJ AZHARI | ADDRESS REDACTED | | | BTC 0.000010825983743237<br>CEL 0.0264756517312556 | | |
| 3.1.579072 | WAHALAKARUNA RAJAPAKSHA MUDIYANSELAGE SHIHAN PABASARA RAJAPAKSHA | ADDRESS REDACTED | | | BTC 0.00000000675134912<br>CEL 0.799105866684359 | | |
| 3.1.579073 | WAHDATULLAH NAZARI | ADDRESS REDACTED | | | BTC 0.000000596060666518<br>DOT 0.10460161157282<br>ETH 0.025739645794335<br>LINK 0.0621934447108303 | | |
| 3.1.579074 | WAHEDULLAH BASSIR | ADDRESS REDACTED | | | BTC 0.000000537657432526<br>DOT 0.0307727396544188<br>ETH 11.5854731332586<br>LINK 0.000300272207665762<br>MANA 0.0920924328877775<br>MATIC 0.0085843762387578<br>PAX 0.00991920673259114<br>SOL 0.000021891988207438<br>USDC 0.511935970373059 | ADA 0.317<br>BTC 0.000000009136869145<br>DOT 0.000319938685773803<br>ETH 2.52274638197904<br>MANA 0.00598373494703282<br>SOL 0.000000000731467463<br>USDC 0.002 | |
| 3.1.579075 | WAHEEB HUSAINI | ADDRESS REDACTED | | | BTC 0.00111971362357913<br>CEL 104.157215173775<br>ETH 1.07278747090917<br>SGB 1577.95747454073<br>XRP 10347.5621049526 | | |
| 3.1.579076 | WAHEED ALQAWASMI | ADDRESS REDACTED | | | ADA 253.646871352283<br>BTC 0.001066813864323<br>DOT 3.48435868296096<br>LINK 4.2694246281868<br>MATIC 88.7969737958507 | | |
| 3.1.579077 | WAHEED FAIYAZ | ADDRESS REDACTED | | | BTC 0.000030864843419687<br>ETH 0.00155436510554006<br>OMG 0.458451187251017 | | |
| 3.1.579078 | WAHEED FAIZ | ADDRESS REDACTED | | | BTC 0.000004507629624746 | | |
| 3.1.579079 | WAHEED FAZAL | ADDRESS REDACTED | | | BAT 3089.42469277078<br>BTC 0.000000002242276835<br>CEL 99.0260945542018<br>EOS 319.621541599929<br>LINK 67.9147075992866<br>UNI 55<br>XLM 4109.4279608041<br>XRP 234.347918858553 | | |
| 3.1.579080 | WAHEED SALISU | ADDRESS REDACTED | | | BTC 0.00101594<br>CEL 0.948078509622887 | | |
| 3.1.579081 | WAHHAD ALLAH | ADDRESS REDACTED | | | BAT 0.0114080878548896<br>BTC 0.000001523069286978<br>ETH 0.000011696651273237<br>SNX 0.0924300594264319<br>USDT ERC20 2987.2118877239<br>ZRX 0.00844290335665934 | | |
| 3.1.579082 | WAHIB BLANCA | ADDRESS REDACTED | | | CEL 0.00116096680330755 | | |
| 3.1.579083 | WAHIB NEGHLI | ADDRESS REDACTED | | | CEL 1.17737826669839 | | |
| 3.1.579084 | WAHID ALEKO | ADDRESS REDACTED | | | BTC 0.000004718652925034 | | |
| 3.1.579085 | WAHID EL YANDOUZI | ADDRESS REDACTED | | | BUSD 2.59950093440309<br>CEL 1.06305597560675<br>ETH 0.00152185973962188<br>USDC 0.0428952341657162 | | |
| 3.1.579086 | WAHID FAIZZAD | ADDRESS REDACTED | | | BTC 0.00110323297605221<br>CEL 105.216280367979 | | |
| 3.1.579087 | WAHID KHOSHRAVANI | ADDRESS REDACTED | | | ADA 0.114373140558937<br>BTC 0.0000208194804456189<br>COMP 0.000008623701961282<br>EOS 0.00708485462525777<br>LTC 0.000408599572657062<br>MATIC 0.265989220188041<br>USDC 10.5105721746011<br>XLM 0.0254576338681109 | ADA 290.695723043929<br>BTC 0.0332645072985621<br>MATIC 382.375687584746 | |
| 3.1.579088 | WAHID MOORE | ADDRESS REDACTED | | | BTC 0.0000093184537026711<br>EOS 0.0311431254646496<br>ETH 0.000365866896858311<br>MATIC 1.01861618138859<br>XLM 0.000010742578641308 | BTC 0.000000005442725235<br>EOS 0.00000588261519262<br>XLM 0.0412212035776107 | |
| 3.1.579089 | WAHIDIN MANAN | ADDRESS REDACTED | | | CEL 0.00116845312207179 | | |
| 3.1.579090 | WAHIDULLAH AMANULLAH | ADDRESS REDACTED | | | XRP 0.0029763618529698 | | |
| 3.1.579091 | WAHKEN WIDEMAN | ADDRESS REDACTED | | | ADA 0.215543197132859<br>ETH 0.000002698411584254<br>MATIC 7.55243165077504<br>USDC 328.183917108739<br>XLM 367.137700145044 | | |
| 3.1.579092 | WAHL COATS INVESTMENTS LLC | 225 MARSH LANDING DRIVE, HOLLY SPRINGS, NORTH CAROLINA 27540 | | | AAVE 0.00535516853542938<br>BTC 0.00028506566027054<br>CEL 47.9728906235997<br>COMP 0.00160821776588213<br>MATIC 1.73031743326694<br>USDC 477.397904347555<br>USDT ERC20 37.8108848920955 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.579093 | WAHSEEM SOOBRATTY | ADDRESS REDACTED | | | BTC 0.000412316965127484<br>ETH 0.0131049149165333 | | |
| 3.1.579094 | WAHYDA MUNSHI | ADDRESS REDACTED | | | BTC 0.00010064<br>CEL 0.107611930964782 | | |
| 3.1.579095 | WAHYU DYATMIKO | ADDRESS REDACTED | | | CEL 0.75054341499591 | | |
| 3.1.579096 | WAHYU EKA NUGROHO | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.579097 | WAHYU HENDY | ADDRESS REDACTED | | | BTC 0.000041076029555268<br>CEL 0.0299210700850185 | | |
| 3.1.579098 | WAHYU NUGROHO | ADDRESS REDACTED | | | ADA 4.41682831218297<br>BTC 0.00000000226876426<br>CEL 0.00356437391218472<br>DOT 0.000000000060716148 | | |
| 3.1.579099 | WAHYUDI SAPUTRA | ADDRESS REDACTED | | | ADA 0.0811695098294671<br>BNB 1.22954832391277<br>BTC 0.0588724536476068<br>CEL 104.417234765742<br>ETC 2.52024812668385<br>USDT ERC20 0.543970959299618<br>XRP 0.0746004470556456 | | |
| 3.1.579100 | WAHYUDIN WAHYUDIN | ADDRESS REDACTED | | | CEL 0.000835953039294029 | | |
| 3.1.579101 | WAHYUSYAH RAMADHAN | ADDRESS REDACTED | | | BTC 0.000000008282819968<br>CEL 0.0266825410366632<br>DASH 0.16392039505081<br>ETH 0.0130157881240425<br>SGB 1.51489057596917<br>XLM 74.6413979055159<br>XRP 0.000000228775193183<br>ZEC 0.0354306563362683 | | |
| 3.1.579102 | WAI AUNG | ADDRESS REDACTED | | | BNB 0.000041593139524896 | | |
| 3.1.579103 | WAI BELINDA SO | ADDRESS REDACTED | | | TUSD 19.4934215461687 | | |
| 3.1.579104 | WAI BING WONG | ADDRESS REDACTED | | | ADA 0.000000481566066702<br>BNB 0.000000004358010541<br>BTC 0.000000000499845477<br>CEL 0.0675148468698408<br>USDC 0.000000317690310476<br>USDT ERC20 0.0706503873920469 | | |
| 3.1.579105 | WAI BUN LAU | ADDRESS REDACTED | | | BTC 0.00119644805810207<br>MCDAI 0.0568771592570013<br>USDT ERC20 438.385546269804 | | |
| 3.1.579106 | WAI CENG YIP | ADDRESS REDACTED | | | BTC 0.00004825009977187<br>USDC 14.1327909276783<br>USDT ERC20 0.0121637600158373 | | |
| 3.1.579107 | WAI CHAN | ADDRESS REDACTED | | | BTC 0.000448982620026448 | | |
| 3.1.579108 | WAI CHAN | ADDRESS REDACTED | | | ETH 0.000001461606232362 | | |
| 3.1.579109 | WAI CHAN | ADDRESS REDACTED | | | BTC 0.000534244192174294 | | |
| 3.1.579110 | WAI CHAN | ADDRESS REDACTED | | | ADA 30.5867650538328<br>BTC 0.00326028964077731<br>ETH 0.103701162222063<br>USDC 525.495701350338 | | |
| 3.1.579111 | WAI CHAN LEI | ADDRESS REDACTED | | | BTC 0.00015211599278684<br>CEL 155.358597194123<br>ETH 0.099945<br>MCDAI 12.772878 | | |
| 3.1.579112 | WAI CHEN KHONG | ADDRESS REDACTED | | | ADA 0.694479491276846<br>AVAX 19.1000585695223<br>BTC 0.000499046429542141<br>CEL 114.536597569624<br>ETH 0.00639421773372822<br>LINK 60.7954370885708<br>MATIC 6.73277243103729<br>OMG 254.871354620182<br>SGB 151.585819982082<br>UNI 395.101309186515<br>USDT ERC20 300.000000820512<br>XRP 0.603024029443441 | | |
| 3.1.579113 | WAI CHENG KONG | ADDRESS REDACTED | | | BTC 0.000014388304603606<br>ETH 0.000154945501141313<br>GUSD 0.00749773967210979<br>MCDAI 0.000059319534061807<br>USDC 0.00332901363926391 | | |
| 3.1.579114 | WAI CHEONG FONG | ADDRESS REDACTED | | | CEL 0.340700063370712 | | |
| 3.1.579115 | WAI CHEONG JAMES LEUNG | ADDRESS REDACTED | | | BTC 0.000851498078046708<br>USDC 741.005178266034 | | |
| 3.1.579116 | WAI CHEONG TSANG | ADDRESS REDACTED | | | BTC 0.000818037857027568<br>CEL 1.08407243651935<br>USDT ERC20 348.099372806316 | | |
| 3.1.579117 | WAI CHEONG YIP | ADDRESS REDACTED | | | CEL 1.34062922446303<br>LINK 0.0216289008084324<br>LTC 0.00156397349796728<br>USDC 0.0249075800497592<br>XLM 1.50876745123628<br>XRP 0.310741171037894 | | |
| 3.1.579118 | WAI CHEUK LEUNG | ADDRESS REDACTED | | | BTC 0.000211884362164953<br>ETH 0.000179526682912537<br>TGBP 2.9548210043617<br>USDT ERC20 268.672885736356 | | |
| 3.1.579119 | WAI CHEUNG | ADDRESS REDACTED | | | ETH 0.0213504231424791 | | |
| 3.1.579120 | WAI CHEUNG | ADDRESS REDACTED | | | ADA 6231.20762377638<br>BNB 0.00425462940501478<br>BTC 0.355197087507252<br>CEL 161.855009032077<br>DOT 175.454219492381<br>ETH 0.17926152997397<br>LINK 0.294024734286096<br>LTC 0.010674675499114<br>LUNC 0.18153921278316<br>SOL 17.7275315911901<br>USDC 0.490421305784755<br>USDT ERC20 25.0356320711652<br>UST 654.645799680546<br>XLM 0.0116288565903135 | | |
| 3.1.579121 | WAI CHEUNG WONG | ADDRESS REDACTED | | | BTC 0.00168021529955907<br>BUSD 13955.7844352028 | | |
| 3.1.579122 | WAI CHI HO | ADDRESS REDACTED | | | BTC 0.000154116603611783<br>CEL 136.210084621424<br>ETH 0.686886346673247<br>USDT ERC20 11.964837 | | |
| 3.1.579123 | WAI CHI JULIANNA YEUNG | ADDRESS REDACTED | | | BTC 0.00185056750990901<br>DOT 93.33816409827<br>USDC 11802.8971147359 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.579124 | WAI CHI SZETO | ADDRESS REDACTED | | | AAVE 0.00319661098863674<br>ADA 0.148790380137945<br>AVAX 0.236922556870489<br>BAT 0.241113478553607<br>BNB 0.0450004967441882<br>BTC 0.000158682492513155<br>BUSD 56.9405640517136<br>CEL 0.167809343958301<br>DOT 10.0436994232902<br>ETH 2.04074972400474<br>GUSD 3.136649436362<br>LINK 0.246586221201687<br>MANA 0.595490498545648<br>MATIC 16.4039435340744<br>USDC 35.6502910847166<br>XLM 15926.3768838482 | | |
| 3.1.579125 | WAI CHIN YU | ADDRESS REDACTED | | | BTC 0.0016693212714335<br>USDT ERC20 1033.6187827262 | | |
| 3.1.579126 | WAI CHING CHAN | ADDRESS REDACTED | | | BTC 2.43819208665883<br>CEL 1195.33067043998<br>ETH 0.081033310568621<br>USDT ERC20 3544.96 | | |
| 3.1.579127 | WAI CHING CHAN | ADDRESS REDACTED | | | BTC 0.00108319664888237 | | |
| 3.1.579128 | WAI CHING CHEUNG | ADDRESS REDACTED | | | ETH 6.1477575235386 | | |
| 3.1.579129 | WAI CHING CHOI | ADDRESS REDACTED | | | BTC 0.000000008352659967<br>CEL 3.59860567266177 | | |
| 3.1.579130 | WAI CHING KWAN | ADDRESS REDACTED | | | CEL 19.880026891234<br>USDC 14367.6307805002<br>USDT ERC20 0.0314121991057883 | | |
| 3.1.579131 | WAI CHING LEE | ADDRESS REDACTED | | | BTC 0.000149654113481784<br>CEL 0.14189514291902 | | |
| 3.1.579132 | WAI CHING LEUNG | ADDRESS REDACTED | | | ETH 3.03815208193145 | | |
| 3.1.579133 | WAI CHING LO | ADDRESS REDACTED | | | BTC 0.0059541880968253<br>CEL 0.740899373474714<br>USDC 6103.92133188405 | | |
| 3.1.579134 | WAI CHING OSCAR WONG | ADDRESS REDACTED | | | ADA 380.163441489796<br>BNB 0.00322817954070854<br>BTC 0.0000083155405109350<br>CEL 0.874563160132637<br>DOT 0.0369668910724488<br>ETH 3.11962363999051<br>MATIC 287.906826122156<br>USDC 0.0907731765840262 | | |
| 3.1.579135 | WAI CHING PUK | ADDRESS REDACTED | | | BTC 0.00126741015688171<br>ETH 0.0013286096246421 | | |
| 3.1.579136 | WAI CHING WONG | ADDRESS REDACTED | | | AAVE 0.0132198697644276<br>BNB 0.0105134798826968<br>BTC 0.000164542966233392<br>ETH 0.00524444661995484<br>MATIC 11.0794808298307<br>SNX 0.377165675902787<br>USDT ERC20 0.0183783962069419 | | |
| 3.1.579137 | WAI CHIU CHAN | ADDRESS REDACTED | | | BTC 0.00000000533820162<br>CEL 2.11574693212778<br>LTC 0.000000003306246748<br>USDC 0.000000125614744696 | | |
| 3.1.579138 | WAI CHIU LUI | ADDRESS REDACTED | | | BTC 0.101382023177759<br>CEL 0.517335304227087<br>ETH 0.639509267136186 | | |
| 3.1.579139 | WAI CHIU MAN | ADDRESS REDACTED | | | BNB 0.00127030010979618<br>BTC 0.00269001420469059<br>DOT 0.168312741713264<br>LUNC 0.125411999344755<br>USDC 40.050667577769 | | |
| 3.1.579140 | WAI CHONG | ADDRESS REDACTED | | | BTC 0.000770659865947155<br>ETH 1.05241379497197 | | |
| 3.1.579141 | WAI CHOO CHEN | ADDRESS REDACTED | | | BTC 0.000000002128988105<br>CEL 0.263914150202258<br>GUSD 0.00157821823135878<br>USDC 0.000000061888358871 | | |
| 3.1.579142 | WAI CHU TSUI | ADDRESS REDACTED | | | BTC 0.000013701858639535<br>CEL 0.468504610711851<br>ETH 0.000961745668923312<br>SGB 66.7963114843108<br>USDC 10.0070314089845<br>XRP 0.243892439558754 | | |
| 3.1.579143 | WAI CHUEN CHAN | ADDRESS REDACTED | | | BTC 0.0120381553951882<br>CEL 0.236895280630346 | | |
| 3.1.579144 | WAI CHUN CHAN | ADDRESS REDACTED | | | BTC 0.000001254974558791<br>CEL 0.0160312486458529 | | |
| 3.1.579145 | WAI CHUN CHAN | ADDRESS REDACTED | | | BTC 0.0234735697<br>CEL 3.4465950125509<br>USDC 1.22248510569816 | | |
| 3.1.579146 | WAI CHUN HO | ADDRESS REDACTED | | | CEL 0.0196208609899997 | | |
| 3.1.579147 | WAI CHUN JOSEPH LAU | ADDRESS REDACTED | | | ETH 1.7247478523568<br>SNX 6.30145159398041 | | |
| 3.1.579148 | WAI CHUN LEUNG | ADDRESS REDACTED | | | BTC 0.000000003496373015<br>CEL 0.00482951756258508<br>ETH 0.00117150028445919<br>LINK 0.0000963070471508769<br>SNX 0.000183345033961464<br>USDT ERC20 0.0368627097643795 | | |
| 3.1.579149 | WAI CHUN LEUNG | ADDRESS REDACTED | | | BTC 0.000001980174623297<br>ETH 0.0477498996377374 | | |
| 3.1.579150 | WAI CHUN PHOON | ADDRESS REDACTED | | | BCH 0.000036893878317343<br>BTC 0.299421167071559<br>CEL 140813.954884065<br>ETH 0.00912041284549306<br>USDT ERC20 199.077746828149 | | |
| 3.1.579151 | WAI CHUN TSANG | ADDRESS REDACTED | | | CEL 3.22304869494228 | | |
| 3.1.579152 | WAI CHUN TSANG | ADDRESS REDACTED | | | BTC 0.000000000745169685<br>CEL 17.0674907393888 | | |
| 3.1.579153 | WAI CHUN WONG | ADDRESS REDACTED | | | CEL 6.44244916047098 | | |
| 3.1.579154 | WAI CHUN YEUNG | ADDRESS REDACTED | | | BTC 0.000000000496291223<br>CEL 26.9078090621421<br>USDT ERC20 0.2 | | |
| 3.1.579155 | WAI CHUN YEUNG | ADDRESS REDACTED | | | BNB 0.0000051584131078920<br>BTC 0.000001900201209234 | | |
| 3.1.579156 | WAI CHUN YIP | ADDRESS REDACTED | | | BTC 0.000000585021236983<br>ETH 0.00807142674398055 | | |
| 3.1.579157 | WAI CHUN YUEN | ADDRESS REDACTED | | | ADA 0.101160017313271<br>BNB 0.0184979349659032<br>BTC 0.000099497168998359<br>CEL 1.44446986285648<br>USDC 0.226049633821267 | | |
| 3.1.579158 | WAI CHUNG CHU | ADDRESS REDACTED | | | BTC 0.000075754197054169<br>CEL 82.7298842050925<br>USDC 0.000000417480667481 | | |
| 3.1.579159 | WAI CHUNG FUNG | ADDRESS REDACTED | | | BTC 0.0747637240169243 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.579160 | WAI CHUNG LAM | ADDRESS REDACTED | | | ADA 0.000000170352794464<br>BNB 0.00618985137198822<br>BTC 0.000002478726133077<br>CEL 0.000262501875968173<br>ETH 0.000005119977408727<br>USDC 0.0127794335453589<br>USDT ERC20 0.0211543257001391 | | |
| 3.1.579161 | WAI CHUNG LAM | ADDRESS REDACTED | | | BTC 0.000001721738741947<br>CEL 1.11242730370712<br>USDC 1.35007656373665 | | |
| 3.1.579162 | WAI CHUNG LAU | ADDRESS REDACTED | | | BTC 0.00153727528935844<br>CEL 265.994367031645<br>THKD 163338.188572104 | | |
| 3.1.579163 | WAI CHUNG LEUNG | ADDRESS REDACTED | | | CEL 12.9326790932054<br>USDT ERC20 0.000000397787486026 | | |
| 3.1.579164 | WAI CHUNG LO | ADDRESS REDACTED | | | ADA 216.859384495082<br>BTC 0.000000001123305562<br>CEL 34.4055920670672<br>USDC 0.000000636190473551<br>USDT ERC20 0.000000406783826582 | | |
| 3.1.579165 | WAI CHUNG WONG | ADDRESS REDACTED | | | BTC 0.000000001101280487<br>CEL 330.32498548635<br>ETH 1.97678466592904 | | |
| 3.1.579166 | WAI CHUNG WONG | ADDRESS REDACTED | | | BTC 0.00000000426686826<br>CEL 0.0525115779300082<br>ETH 0.000000916258945066 | | |
| 3.1.579167 | WAI CHUNG YAU | ADDRESS REDACTED | | | BTC 0.000507095435730284<br>CEL 0.164604717937653 | | |
| 3.1.579168 | WAI CHUNG YEUNG | ADDRESS REDACTED | | | BTC 0.0350887287758476<br>CEL 50.0362726529022<br>ETH 0.065<br>MCDAI 30<br>SGB 23.0470500099924<br>XLM 250.494511<br>XRP 240.839692 | | |
| 3.1.579169 | WAI DAVID TUNG | ADDRESS REDACTED | | | CEL 0.569545657184827<br>ETH 0.00785667289410316<br>LUNC 3142.2993603112<br>USDC 0.324217496519739 | | |
| 3.1.579170 | WAI DICK CHEUNG | ADDRESS REDACTED | | | ADA 0.122577175623157<br>BNB 0.00000412083559927<br>BTC 0.000062800360488415<br>CEL 2.25656978743572<br>ETH 0.00165091218668144<br>LINK 0.014736105360639<br>USDT ERC20 0.434165075416105 | | |
| 3.1.579171 | WAI FAI CHEUNG | ADDRESS REDACTED | | | BTC 0.0688720379590363<br>ETH 4.73503727031583 | | |
| 3.1.579172 | WAI FAI LAM | ADDRESS REDACTED | | | CEL 3261.22949146495 | | |
| 3.1.579173 | WAI FAI WONG | ADDRESS REDACTED | | | BTC 0.000000000382759611<br>CEL 11.7115457126234<br>USDT ERC20 62.6020735899812 | | |
| 3.1.579174 | WAI FAN CHAN | ADDRESS REDACTED | | | BNB 0.00155361408832973<br>BTC 0.000063623144555901<br>USDC 0.297102748489644 | | |
| 3.1.579175 | WAI FAN LAU | ADDRESS REDACTED | | | BTC 0.000000008160022765<br>CEL 0.00435008655281217 | | |
| 3.1.579176 | WAI FAN MICHAEL LAU | ADDRESS REDACTED | | | ADA 5261.12407061224<br>BNB 9.28412662047571<br>BTC 0.668210264824146<br>CEL 1.11568359901857<br>ETH 0.019074899372087<br>USDC 146130.815432955<br>USDT ERC20 39.3660811210927 | | |
| 3.1.579177 | WAI FAN SAM NG | ADDRESS REDACTED | | | BTC 0.000843025037841244<br>CEL 1.09065538106076<br>DOT 22.7132388020734<br>MATIC 1.32697766958226<br>MCDAI 31.375541584022<br>USDC 0.435017802799666 | | |
| 3.1.579178 | WAI FAT TANG | ADDRESS REDACTED | | | BTC 0.000249710387426349<br>ETH 0.000363872283658277 | | |
| 3.1.579179 | WAI FATT TOH | ADDRESS REDACTED | | | ADA 0.244869939984163<br>BNB 0.0782766156269573<br>BTC 0.000002229406448721<br>DOT 0.0259562912488392<br>USDC 0.603400836512609 | | |
| 3.1.579180 | WAI FONG SHUM | ADDRESS REDACTED | | | BTC 0.0142034222024948<br>CEL 0.120102304536965<br>ETH 0.0914116101346173<br>MCDAI 32.1024812581448 | | |
| 3.1.579181 | WAI FONG TAM | ADDRESS REDACTED | | | BTC 0.000824502483664021<br>USDT ERC20 446.204098557991 | | |
| 3.1.579182 | WAI FOO WANG | ADDRESS REDACTED | | | ETH 0.0476714712439867<br>USDC 0.0526869275829235 | | |
| 3.1.579183 | WAI FU WONG | ADDRESS REDACTED | | | BTC 0.0000000095326746<br>CEL 6.84363299526496 | | |
| 3.1.579184 | WAI FU WONG | ADDRESS REDACTED | | | BTC 0.0968666912369722<br>CEL 50.8012<br>ETH 0.129388875347878<br>MATIC 302.111393934753 | | |
| 3.1.579185 | WAI FU WONG | ADDRESS REDACTED | | | BTC 0.000000655444307415<br>CEL 0.0748076073524346<br>ETH 0.000000280767584134 | | |
| 3.1.579186 | WAI FU WONG | ADDRESS REDACTED | | | BTC 0.000000025358645788<br>CEL 373.357594853646<br>ETH 0.000000861452435561<br>MATIC 0.0017760184866875 | | |
| 3.1.579187 | WAI FU WONG | ADDRESS REDACTED | | | BTC 0.000001097379192307<br>MATIC 0.576705991463243 | | |
| 3.1.579188 | WAI FU WONG | ADDRESS REDACTED | | | BTC 0.000000016548119489<br>CEL 326.972173922083<br>ETH 0.000000512255667404 | | |
| 3.1.579189 | WAI FU WONG | ADDRESS REDACTED | | | BTC 0.000028086560093269<br>CEL 20.5470436533644<br>ETH 0.407051488526738 | | |
| 3.1.579190 | WAI FU WONG | ADDRESS REDACTED | | | BTC 0.00127574856355109<br>CEL 337.587157127925<br>ETH 1.92567537311538 | | |
| 3.1.579191 | WAI FU WONG | ADDRESS REDACTED | | | BTC 0.000000003952818507<br>CEL 10.3136825002136 | | |
| 3.1.579192 | WAI FUK HUANG | ADDRESS REDACTED | | | ADA 359.335965902404<br>BNB 0.0000000041557109979999<br>BTC 0.000153444102340497<br>CEL 1246.95626823532 | | |
| 3.1.579193 | WAI FUN CHAN | ADDRESS REDACTED | | | BTC 0.000000008856844703<br>CEL 103.97363195092 | | |
| 3.1.579194 | WAI FUNG HO | ADDRESS REDACTED | | | BTC 0.000000001556064428<br>CEL 60.742157640978 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.579195 | WAI FUNG LAM | ADDRESS REDACTED | | | BTC 0.0481152937452518<br>CEL 0.304956097294419<br>ETH 0.0000494829241035459<br>USDC 7.40591090791538 | | |
| 3.1.579196 | WAI FUNG LEUNG | ADDRESS REDACTED | | | BTC 0.137195431928804<br>USDT ERC20 0.847555480923493 | | |
| 3.1.579197 | WAI FUNG SUN | ADDRESS REDACTED | | | BTC 0.225450145486108<br>CEL 1.42362451726254<br>DOT 0.138277924125642<br>ETH 3.81434273178812<br>MCDAI 42.3428918577204<br>USDT ERC20 2.17379922718931 | | |
| 3.1.579198 | WAI FUNG TAM | ADDRESS REDACTED | | | BTC 0.00917713443383549<br>CEL 86.4219572743686<br>ETH 4.1138135325942<br>LINK 6.61<br>LUNC 13.8584587440602<br>MCDAI 0.235398296608141<br>USDC 690.308660977477 | | |
| 3.1.579199 | WAI FUNG TANG | ADDRESS REDACTED | | | MCDAI 0.026339287700793<br>USDC 1.29593053226742 | | |
| 3.1.579200 | WAI FUNG WONG | ADDRESS REDACTED | | | BTC 0.192829138611476<br>CEL 161.538441360051<br>USDC 1320.46022794154 | | |
| 3.1.579201 | WAI FUNG YEUNG | ADDRESS REDACTED | | | BTC 0.00063696961793971 | | |
| 3.1.579202 | WAI GIT SAM | ADDRESS REDACTED | | | BTC 0.00123450586393962<br>CEL 0.00641379895203438<br>LTC 0.267018298696626<br>USDT ERC20 555.230530499031 | | |
| 3.1.579203 | WAI HA AU | ADDRESS REDACTED | | | BTC 0.000139728271848074<br>USDC 5172.79065073662 | | |
| 3.1.579204 | WAI HAN WINNIE LEE | ADDRESS REDACTED | | | BTC 0.000118625385374905<br>ETH 0.00960864140848993<br>MATIC 8.17623818780974<br>USDC 51.0767192810659<br>USDT ERC20 0.845710457908215 | | |
| 3.1.579205 | WAI HAN WONG | ADDRESS REDACTED | | | BTC 0.000851376403046948<br>ETH 1.41308332623166 | | |
| 3.1.579206 | WAI HANG CHAN | ADDRESS REDACTED | | | ADA 0.203230043051699<br>BNB 0.00106929641829112<br>BTC 0.00100486293978246<br>USDC 0.439486055662469 | | |
| 3.1.579207 | WAI HANG CHAN | ADDRESS REDACTED | | | BNB 1.11495022602859<br>BTC 0.00473922710571226<br>BUSD 0.000289047270750803<br>CEL 0.200020653009537<br>DASH 0.01735099<br>LINK 0.0085734767943673<br>PAX 3.57366214253483<br>USDC 0.418991970013734<br>USDT ERC20 0.000000388697991062 | | |
| 3.1.579208 | WAI HANG CHE | ADDRESS REDACTED | | | BTC 0.000766738018488416<br>CEL 14.8308898780416<br>USDT ERC20 20070.6739906477 | | |
| 3.1.579209 | WAI HANG CHEUNG | ADDRESS REDACTED | | | BTC 0.000132397324444943<br>CEL 84.3582579165088 | | |
| 3.1.579210 | WAI HANG HENRY MAN | ADDRESS REDACTED | | | BCH 0.478484124302982<br>BNB 1.00992935701865<br>BTC 0.0204439781689439<br>CEL 1.0919879811214<br>ETH 2.07154719739538<br>XLM 205.249899770737<br>XRP 19.7131429314013<br>ZEC 0.191835054986758 | | |
| 3.1.579211 | WAI HANG NG | ADDRESS REDACTED | | | BCH 0.403<br>BTC 0.287392133630163<br>CEL 1395.04273470199<br>ETH 5.37154245431726<br>MANA 2160<br>OMG 6.46990556<br>PAXG 0.021161026948<br>UNI 14.0938<br>XLM 5289.4254808<br>ZRX 3440.45 | | |
| 3.1.579212 | WAI HANG SHEA | ADDRESS REDACTED | | | BNB 1.53650025709935<br>BTC 0.00712967199108404<br>CEL 37.844660041068<br>ETH 2.19496461528806<br>TGBP 50.0602042238253<br>USDC 12.211827778765<br>USDT ERC20 360.649438397663<br>XLM 1017.66176265192<br>XRP 2163.31256983746 | | |
| 3.1.579213 | WAI HAU KAN | ADDRESS REDACTED | | | BTC 0.000150812118548019<br>CEL 2.36519725167593<br>ETH 0.00564025203212296<br>USDC 49.0617994363333 | | |
| 3.1.579214 | WAI HAU KWOK | ADDRESS REDACTED | | | BTC 0.000701021870284256<br>USDC 0.0887574474528176 | | |
| 3.1.579215 | WAI HAY HUI | ADDRESS REDACTED | | | USDC 23.6532197787433 | | |
| 3.1.579216 | WAI HEI NG | ADDRESS REDACTED | | | BTC 0.00370807064001265<br>CEL 0.614972189538286<br>THKD 16.3910753421296<br>USDT ERC20 0.231656387491575 | | |
| 3.1.579217 | WAI HEI TANG | ADDRESS REDACTED | | | CEL 0.215142132571569<br>USDC 0.776481308019381 | | |
| 3.1.579218 | WAI HIN ANDY TIU | ADDRESS REDACTED | | | BTC 0.0000280006850569929<br>CEL 8.67534228645632 | | |
| 3.1.579219 | WAI HIN CHAN | ADDRESS REDACTED | | | BTC 0.000000436049802498<br>USDC 0.142613015979319 | | |
| 3.1.579220 | WAI HIN KWOK | ADDRESS REDACTED | | | ADA 225.092843666196<br>BCH 3.00349947<br>BNB 1.67464655366008<br>BTC 0.106356463921731<br>CEL 41.073166771825<br>DASH 3.044<br>EOS 4053.0345874305<br>LINK 30<br>LTC 22.6125562860085<br>UNI 149.176401707841<br>USDT ERC20 305.067491820751 | | |
| 3.1.579221 | WAI HIN LAU | ADDRESS REDACTED | | | BTC 0.0430155509844394<br>CEL 0.00203546211045906<br>ETH 0.203709293104311<br>THKD 65931.9908207486<br>TUSD 28451.0195429738<br>USDT ERC20 1289.93024307298 | | |
| 3.1.579222 | WAI HIN LUI | ADDRESS REDACTED | | | BTC 0.000000454466541958<br>CEL 0.0414579071132447<br>USDT ERC20 415.098408648099 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.579223 | WAI HIN WONG | ADDRESS REDACTED | | | PAX 52.6074917592402 | | |
| 3.1.579224 | WAI HING YUEN | ADDRESS REDACTED | | | BNB 0.0000090491069209829 9<br>BTC 0.000001492328586032<br>CEL 0.109195947241212<br>USDC 23.5643227140153 | | |
| 3.1.579225 | WAI HO CHAN | ADDRESS REDACTED | | | BTC 0.000000077008744774 | | |
| 3.1.579226 | WAI HO CHAN | ADDRESS REDACTED | | | BTC 0.00143961568175888<br>BUSD 421.726870510673 | | |
| 3.1.579227 | WAI HO CHAN | ADDRESS REDACTED | | | BTC 0.00320294338856754<br>CEL 22.9170577412685 | | |
| 3.1.579228 | WAI HO CHENG | ADDRESS REDACTED | | | BTC 0.000000009961440907<br>CEL 1060.79824927496<br>DOGE 0.000000005438674913<br>SNX 107.16491723<br>SOL 0.01<br>UNI 0.000018729890648001<br>USDC 149.023148 | | |
| 3.1.579229 | WAI HO CHEUNG | ADDRESS REDACTED | | | BTC 0.000000777459245031<br>ETH 0.000022346739620102 | | |
| 3.1.579230 | WAI HO CHIU | ADDRESS REDACTED | | | BTC 0.0000010324806738<br>CEL 1.17790809945258<br>USDC 0.918999701633857 | | |
| 3.1.579231 | WAI HO CHOI | ADDRESS REDACTED | | | BTC 0.00126200060512036<br>ETH 1.02988253879717 | | |
| 3.1.579232 | WAI HO CHONG | ADDRESS REDACTED | | | BTC 0.00126460124120442<br>CEL 0.00321700158783581<br>USDT ERC20 42.7882491114289 | | |
| 3.1.579233 | WAI HO CHU | ADDRESS REDACTED | | | BTC 0.000261051618206664<br>BUSD 3063.25667154227<br>CEL 4.80530027442037 | | |
| 3.1.579234 | WAI HO CHUI | ADDRESS REDACTED | | | BTC 0.000000005600445558<br>CEL 0.00359016025577628 | | |
| 3.1.579235 | WAI HO ERIC FUNG | ADDRESS REDACTED | | | BNB 0.000004461568883145<br>USDT ERC20 0.0145911460331203 | | |
| 3.1.579236 | WAI HO FUNG | ADDRESS REDACTED | | | BTC 0.00242860425808179<br>USDC 410.153387139837 | | |
| 3.1.579237 | WAI HO LEE | ADDRESS REDACTED | | | BTC 0.00123738653939567<br>CEL 0.70778761180058 | | |
| 3.1.579238 | WAI HO MARCO WONG | ADDRESS REDACTED | | | BTC 0.124460012499916 | | |
| 3.1.579239 | WAI HO NG | ADDRESS REDACTED | | | AVAX 0.150451035028661<br>BTC 0.000243290070981602<br>ETH 0.00390658248009835<br>LUNC 0.0816608318311403<br>MATIC 3.22995977152679<br>SOL 0.0473626430534384<br>USDC 4.36414918139776 | | |
| 3.1.579240 | WAI HO NG | ADDRESS REDACTED | | | BTC 0.00000070210562651<br>CEL 0.0682505127655556<br>USDT ERC20 0.00121993451651358 | | |
| 3.1.579241 | WAI HO TSE | ADDRESS REDACTED | | | BTC 0.000000963966436751999<br>ETH 0.000000894186429376999<br>USDC 0.00122782577546591 | | |
| 3.1.579242 | WAI HO WALLACE NG | ADDRESS REDACTED | | | MCDAI 0.0415342609029864<br>USDT ERC20 0.689211548967664 | | |
| 3.1.579243 | WAI HO WONG | ADDRESS REDACTED | | | BTC 0.000675503792274384<br>CEL 0.667750382004532<br>USDC 15247.3684582314 | | |
| 3.1.579244 | WAI HO YU | ADDRESS REDACTED | | | BTC 0.000054251153239614<br>USDC 113.79438701071 | | |
| 3.1.579245 | WAI HOE THAM | ADDRESS REDACTED | | | BTC 0.000000003265383542<br>CEL 0.000004077293269755 | | |
| 3.1.579246 | WAI HOI STEVEN YAU | ADDRESS REDACTED | | | BTC 0.000000020820980596<br>CEL 0.104305648057948<br>MATIC 5.40499819289021<br>USDC 1.72446055883873 | | |
| 3.1.579247 | WAI HON WONG | ADDRESS REDACTED | | | AVAX 144.915315488072<br>BTC 0.00127428935591768<br>ETH 0.00168485271416695<br>USDC 69.8785071019457 | | |
| 3.1.579248 | WAI HONG HUI | ADDRESS REDACTED | | | BTC 0.000002446061471914<br>CEL 0.00821782021256907<br>ETH 0.000001031323542479<br>USDC 0.00315472044727618<br>USDT ERC20 0.000000430773152373 | | |
| 3.1.579249 | WAI HONG HUNG | ADDRESS REDACTED | | | BTC 0.0143402881604327<br>USDC 12788.7604004715 | | |
| 3.1.579250 | WAI HONG LAM | ADDRESS REDACTED | | | BTC 0.00106885813725324<br>XRP 1649.56216742198 | | |
| 3.1.579251 | WAI HONG LEUNG | ADDRESS REDACTED | | | BNB 0.15<br>BTC 0.000840332287959666<br>CEL 96.9742296765764 | | |
| 3.1.579252 | WAI HONG NG | ADDRESS REDACTED | | | CEL 0.939941552510861<br>USDC 1.04606442638709 | | |
| 3.1.579253 | WAI HONG POON | ADDRESS REDACTED | | | BTC 0.00245983844451313<br>CEL 0.471331547266256<br>ETH 1.99856589966394<br>USDT ERC20 6.60310397449501 | | |
| 3.1.579254 | WAI HONG WONG | ADDRESS REDACTED | | | CEL 0.0258245669844037 | | |
| 3.1.579255 | WAI HOO KONG | ADDRESS REDACTED | | | BTC 0.000188309217395578<br>ETH 0.000286082411105021 | | |
| 3.1.579256 | WAI HOO TANG | ADDRESS REDACTED | | | ADA 273.20960362767<br>BTC 0.0535977924524194<br>DOT 15.9714313200907<br>ETH 0.523476421406874<br>LINK 10.2589582902611<br>USDC 2052.46018638012 | | |
| 3.1.579257 | WAI HOW NG | ADDRESS REDACTED | | | CEL 0.450525346082825 | | |
| 3.1.579258 | WAI HUA TAM | ADDRESS REDACTED | | | BTC 0.00956198069753703 | | |
| 3.1.579259 | WAI HUEN LOW | ADDRESS REDACTED | | | CEL 1.09870862782025 | | |
| 3.1.579260 | WAI HUNG ALEX WU | ADDRESS REDACTED | | | ADA 207.140320845715<br>BTC 0.103209248635495<br>CEL 1004.79915216452<br>USDC 1.01059477144391<br>USDT ERC20 6.88565481971665 | | |
| 3.1.579261 | WAI HUNG ALFRED CHAN | ADDRESS REDACTED | | | BNB 0.43042732<br>BTC 0.00790851332<br>CEL 68.9894544228377<br>ETH 1.80329497038194 | | |
| 3.1.579262 | WAI HUNG CHAN | ADDRESS REDACTED | | | AAVE 0.0234662284848061<br>BAT 0.00632912711633337<br>BTC 0.0983473269506987<br>ETH 6.58874056598028<br>TUSD 0.0951784168013998<br>USDC 15.601365963894<br>USDT ERC20 0.161037294110606<br>ZRX 0.120312758152629 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.579263 | WAI HUNG LAM | ADDRESS REDACTED | | | BTC 0.415569362113148<br>CEL 401.640706692999<br>ETH 1.40479919901359<br>LTC 0.386574272458018<br>OMG 49.8041171166288<br>SUSHI 70.6847577540639<br>TGBP 0.531722342655012<br>USDC 253.36538525008<br>USDT ERC20 0.000000144870440087<br>XLM 3111.10934748822 | | |
| 3.1.579264 | WAI HUNG LAW | ADDRESS REDACTED | | | BTC 0.0563564289210443<br>CEL 21.9130308428335 | | |
| 3.1.579265 | WAI HUNG LEUNG | ADDRESS REDACTED | | | ETH 0.000229900948117606 | | |
| 3.1.579266 | WAI HUNG LIU | ADDRESS REDACTED | | | BTC 0.00119006631062627<br>CEL 4991.72288162994<br>ETH 16.37211061<br>LINK 509.77230856 | | |
| 3.1.579267 | WAI HUNG WONG | ADDRESS REDACTED | | | BTC 0.0232911814597786<br>USDC 0.0817031887645451 | | |
| 3.1.579268 | WAI I KWAN | ADDRESS REDACTED | | | BTC 0.000429479719200677<br>CEL 13.5463454588443<br>USDC 270.077936 | | |
| 3.1.579269 | WAI IN YEUNG | ADDRESS REDACTED | | | BTC 0.00176354857220049<br>CEL 0.385467841174597<br>ETH 1.0712443441212<br>MATIC 2271.10946083401 | | |
| 3.1.579270 | WAI IP CHAN | ADDRESS REDACTED | | | ADA 1617.75391281321<br>BTC 1.0605708095984<br>ETH 4.32318261857071 | | |
| 3.1.579271 | WAI IP TAM | ADDRESS REDACTED | | | BTC 0.001281256788075<br>CEL 0.5790194721236<br>ETH 0.305848453923512 | | |
| 3.1.579272 | WAI IP WONG | ADDRESS REDACTED | | | BTC 0.0105747620382896 | | |
| 3.1.579273 | WAI IP WONG | ADDRESS REDACTED | | | BNB 0.000082009536635876<br>CEL 0.00144782803163611 | | |
| 3.1.579274 | WAI IP YU | ADDRESS REDACTED | | | BTC 0.000002309615309369<br>CEL 4.05740170025682 | | |
| 3.1.579275 | WAI JIN PENG (WEI JINPENG) | ADDRESS REDACTED | | | ADA 811.293022<br>BTC 0.00129289168153492<br>CEL 15.0378204084221<br>DOT 12.04781283<br>ETH 0.151184910395059 | | |
| 3.1.579276 | WAI JUJN TAN | ADDRESS REDACTED | | | CEL 1.08731115949048 | | |
| 3.1.579277 | WAI KAHA WAITERE | ADDRESS REDACTED | | | CEL 0.115982000030414 | | |
| 3.1.579278 | WAI KAN LI | ADDRESS REDACTED | | | BTC 0.00106217829055459<br>DOT 0.0123084748226152<br>MCDAI 0.177843670682089 | | |
| 3.1.579279 | WAI KANG HONG | ADDRESS REDACTED | | | ADA 0.4635890333323<br>AVAX 0.00656663099278187<br>BTC 0.0156874302119859<br>CEL 3.19642067867731<br>USDC 0.124436311423442 | | |
| 3.1.579280 | WAI KEAN CHONG | ADDRESS REDACTED | | | BTC 0.00867857974068515 | | |
| 3.1.579281 | WAI KEEN CHONG | ADDRESS REDACTED | | | BTC 0.0026866157704463<br>CEL 120.307399013941 | | |
| 3.1.579282 | WAI KEEN LEUNG | ADDRESS REDACTED | | | BTC 0.000010545638111607<br>USDC 0.774074339977759<br>USDT ERC20 0.738567310326945 | | |
| 3.1.579283 | WAI KEI LIONG | ADDRESS REDACTED | | | BTC 0.00240783236555708<br>CEL 7.47487028114968<br>USDC 0.0000004488617438 | | |
| 3.1.579284 | WAI KEI NG | ADDRESS REDACTED | | | BTC 0.0548199096077809<br>ETH 0.330909324027761 | | |
| 3.1.579285 | WAI KEN KHONG | ADDRESS REDACTED | | | BTC 0.000015351444997355<br>CEL 0.506031697201337 | | |
| 3.1.579286 | WAI KEONG LOW | ADDRESS REDACTED | | | BNB 0.00159185354164272<br>BTC 0.00001846018581431 | | |
| 3.1.579287 | WAI KEONG WOO | ADDRESS REDACTED | | | BTC 0.000671707590502182<br>CEL 91.3388794660953<br>USDC 0.065382 | | |
| 3.1.579288 | WAI KEUNG KU | ADDRESS REDACTED | | | ADA 0.0894794017608681<br>BNB 0.00292171900735581<br>BTC 0.000004068375999811<br>CEL 27.0064809446629<br>ETH 0.00284279663961964<br>USDC 3.42541186251762<br>USDT ERC20 2.52773518814979 | | |
| 3.1.579289 | WAI KEUNG LEE | ADDRESS REDACTED | | | BTC 0.00053328597080082<br>CEL 6.76890812001409<br>USDC 5704.18578238926 | | |
| 3.1.579290 | WAI KEUNG TAM | ADDRESS REDACTED | | | BTC 0.00168193461093771<br>THKD 10111.4001121485 | | |
| 3.1.579291 | WAI KEUNG TANG | ADDRESS REDACTED | | | BTC 0.0141255918649347<br>CEL 13.1479030754222<br>ETH 0.0810202803412056<br>USDC 268.598277361638 | | |
| 3.1.579292 | WAI KEUNG TSE | ADDRESS REDACTED | | | ADA 0.123223481993461<br>BTC 0.0286084771417509<br>CEL 0.424711819295606<br>USDC 0.607906401509493 | | |
| 3.1.579293 | WAI KEUNG YUEN | ADDRESS REDACTED | | | ADA 0.00000012765076273<br>BNB 0.000000005144625753<br>BTC 0.000000225480554059<br>CEL 0.211628956990916<br>SNX 0.0595835719182378 | | |
| 3.1.579294 | WAI KHIN CHEONG | ADDRESS REDACTED | | | BTC 0.000872817903152842<br>CEL 19.1619765021459<br>ETH 0.302946041091589 | | |
| 3.1.579295 | WAI KHUAN LIM | ADDRESS REDACTED | | | BTC 0.000000829979282176<br>USDC 0.214177116642211<br>USDT ERC20 0.446647914567131 | | |
| 3.1.579296 | WAI KI CHEUNG | ADDRESS REDACTED | | | BTC 0.157445524096405<br>USDC 4997.09314818819<br>USDT ERC20 0.00159612583005529 | | |
| 3.1.579297 | WAI KI RICKY CHUI | ADDRESS REDACTED | | | BTC 0.000000658038430414999<br>CEL 0.364080684675319<br>ETH 0.000815215405737477<br>USDC 0.722653664786457 | | |
| 3.1.579298 | WAI KI TSE | ADDRESS REDACTED | | | BTC 0.100989854558293<br>CEL 7.84051181880762<br>ETH 0.00205520122129341 | | |
| 3.1.579299 | WAI KI VICKY NG | ADDRESS REDACTED | | | BTC 0.0299624975690885<br>CEL 1.89247374800678<br>ETH 0.0455107201581809<br>MCDAI 64 | | |
| 3.1.579300 | WAI KIN CHAN | ADDRESS REDACTED | | | BTC 0.00123285152845017<br>CEL 0.79008566056452<br>ETH 0.00554787813077433 | | |
| 3.1.579301 | WAI KIN LAI | ADDRESS REDACTED | | | CEL 336.994804996929 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.579302 | WAI KIN LAM | ADDRESS REDACTED | | | BTC 0.000013282210356681<br>CEL 568.399218120598<br>MATIC 949.948147987934<br>USDC 0.005041 | | |
| 3.1.579303 | WAI KIN LEO CHIU | ADDRESS REDACTED | | | ADA 4.23900571416328<br>BTC 0.000001249739413671<br>ETH 0.000765748054824471<br>LUNC 105079.405897312<br>MATIC 0.0267064644653134<br>SOL 0.000349063911993497<br>USDC 0.00302441425999281<br>UST 43.6255004487181 | | |
| 3.1.579304 | WAI KIN LEUNG | ADDRESS REDACTED | | | BTC 0.00193664435378229<br>CEL 13.7384118988293<br>ETH 0.348501251253783<br>USDC 0.271142924092092 | | |
| 3.1.579305 | WAI KIN LO | ADDRESS REDACTED | | | BTC 0.000000535675904808<br>USDC 0.314057446636002 | | |
| 3.1.579306 | WAI KIN TSUI | ADDRESS REDACTED | | | BTC 0.000002017197794173<br>DOT 0.0108509477561302<br>ETH 0.000095653193888191 | | |
| 3.1.579307 | WAI KIN TSUI | ADDRESS REDACTED | | | BTC 0.000260082981741196<br>DOT 0.00413984599813464<br>ETH 0.000041212916857719 | | |
| 3.1.579308 | WAI KIN WONG | ADDRESS REDACTED | | | ADA 0.000000779085619289<br>BNB 0.000000004600626755<br>BTC 0.000067499552899482<br>CEL 0.177000580852414 | | |
| 3.1.579309 | WAI KIN WONG | ADDRESS REDACTED | | | BTC 0.0000347638020749 | | |
| 3.1.579310 | WAI KIN YANG | ADDRESS REDACTED | | | BTC 0.000968340246109988<br>CEL 0.811152634999643 | | |
| 3.1.579311 | WAI KIN YEUNG | ADDRESS REDACTED | | | BTC 0.000104056919514738<br>CEL 0.212459020792139 | | |
| 3.1.579312 | WAI KIONG POON | ADDRESS REDACTED | | | ADA 758.24622527084<br>BTC 0.0797515417567115<br>CEL 68.3382761822175<br>COMP 0.0129129803190446<br>ETH 1.27407426148759<br>USDC 3203.53235486542<br>XLM 1916.5529702<br>XRP 5226.88382675006 | | |
| 3.1.579313 | WAI KIT CHAN | ADDRESS REDACTED | | | BTC 0.0181112416697666 | | |
| 3.1.579314 | WAI KIT CHAN | ADDRESS REDACTED | | | BNB 0.00007739642094182<br>BTC 0.000436012824197266<br>CEL 3.9188067601135<br>USDC 0.0180894124130665<br>USDT ERC20 0.021221653339087 | | |
| 3.1.579315 | WAI KIT CHEUNG | ADDRESS REDACTED | | | BTC 0.000565772163430893<br>CEL 0.564018499405954<br>MATIC 0.989841805509594<br>USDC 0.0033687392467687<br>XLM 0.0020429039196385 | | |
| 3.1.579316 | WAI KIT CHIN | ADDRESS REDACTED | | | BTC 0.00094752628732232<br>USDT ERC20 691.955708644698 | | |
| 3.1.579317 | WAI KIT CHIN | ADDRESS REDACTED | | | USDT ERC20 425.346953887383 | | |
| 3.1.579318 | WAI KIT CHOONG | ADDRESS REDACTED | | | BTC 0.00276061968775032<br>CEL 17.822828417737<br>USDT ERC20 424.621 | | |
| 3.1.579319 | WAI KIT CHOW | ADDRESS REDACTED | | | CEL 3.52023362793587<br>USDT ERC20 82.56745 | | |
| 3.1.579320 | WAI KIT CHRISTOPHER HUEN | ADDRESS REDACTED | | | BTC 0.00110773441046411<br>ETH 0.00366023920828094 | | |
| 3.1.579321 | WAI KIT CHUM | ADDRESS REDACTED | | | CEL 0.0911714541043082<br>ETH 0.000402521640258234 | | |
| 3.1.579322 | WAI KIT CHUNG | ADDRESS REDACTED | | | BNB 0.4491779338614<br>CEL 3.6406260259199 | | |
| 3.1.579323 | WAI KIT HUNG | ADDRESS REDACTED | | | BNB 0.000053630538527839<br>BTC 0.000014296995412691<br>BUSD 0.00260426364776512<br>CEL 0.0312920533920633<br>ETH 0.000328922678201327<br>USDC 0.449295441981742<br>XRP 0.000000619292110752 | | |
| 3.1.579324 | WAI KIT KWAN | ADDRESS REDACTED | | | CEL 2.68173260426037 | | |
| 3.1.579325 | WAI KIT LAM | ADDRESS REDACTED | | | BTC 0.00242785826509605<br>USDT ERC20 5.5852939315589 | | |
| 3.1.579326 | WAI KIT LEE | ADDRESS REDACTED | | | BTC 0.000831222146663881<br>ETH 0.568684002759006<br>USDT ERC20 4.72678867884673 | | |
| 3.1.579327 | WAI KIT LEE | ADDRESS REDACTED | | | ADA 0.428597820644293<br>BTC 0.00118314274663853<br>CEL 1.01764160986981 | | |
| 3.1.579328 | WAI KIT NG | ADDRESS REDACTED | | | CEL 5.47764934881188<br>MATIC 289.98 | | |
| 3.1.579329 | WAI KIT NG | ADDRESS REDACTED | | | BTC 0.000000004961040042<br>CEL 0.306540086942182 | | |
| 3.1.579330 | WAI KIT NGAI | ADDRESS REDACTED | | | BTC 0.000000008914196322<br>CEL 108.479775515809 | | |
| 3.1.579331 | WAI KIT ONG | ADDRESS REDACTED | | | BTC 0.000000750498943536<br>GUSD 0.165202155145528<br>USDC 0.101010759539711 | BTC 0.000000135588084915<br>GUSD 0.00162221531415433<br>USDC 0.00138044044693366 | |
| 3.1.579332 | WAI KIT SQUALL NGAI | ADDRESS REDACTED | | | BTC 0.153979972173075<br>CEL 56.6214316065456 | | |
| 3.1.579333 | WAI KIT TONG | ADDRESS REDACTED | | | BTC 0.000000003392405159<br>CEL 990.323853829583<br>ETH 0.00920891736384463<br>SNX 962.68114057<br>USDT ERC20 0.0033086587100388 | | |
| 3.1.579334 | WAI KIT WONG | ADDRESS REDACTED | | | BTC 0.000001308851585427 | | |
| 3.1.579335 | WAI KIT YUNG | ADDRESS REDACTED | | | BTC 0.000290929759745488 | | |
| 3.1.579336 | WAI KIT YUNG | ADDRESS REDACTED | | | BTC 0.00123034706853122 | | |
| 3.1.579337 | WAI KIU LEE | ADDRESS REDACTED | | | USDC 0.103671280038525<br>USDT ERC20 0.0560169574807699 | | |
| 3.1.579338 | WAI KONG JEREMY YOW | ADDRESS REDACTED | | | AAVE 0.00848354593376723<br>BTC 0.00313160044832276<br>CEL 0.133849475094307<br>DOT 0.434403608517344<br>ETH 0.894950493653745<br>MATIC 0.719926745176032<br>MCDAI 0.227085164194523 | | |
| 3.1.579339 | WAI KONG LEUNG | ADDRESS REDACTED | | | ADA 0.192019280937586<br>BTC 0.000344043204848255<br>CEL 0.757158101054751<br>ETH 0.000550656157643471 | | |
| 3.1.579340 | WAI KUAN KONG | ADDRESS REDACTED | | | ETH 0.000509302668362728<br>MCDAI 26.6428060473534<br>USDT ERC20 0.109294065892248 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.579341 | WAI KUEN CHENG | ADDRESS REDACTED | | | BTC 0.000166367717167489<br>CEL 0.0152601460099418<br>ETH 0.00213301633455178<br>USDC 22.149332429494 | | |
| 3.1.579342 | WAI KUEN TERENCE LAI | ADDRESS REDACTED | | | BNB 0.000092578622439079<br>BTC 0.000000762478565944<br>CEL 20.6578800554935<br>UNI 0.0154879448705289<br>USDC 0.004 | | |
| 3.1.579343 | WAI KUEN YIP | ADDRESS REDACTED | | | ADA 0.261848973543662<br>BTC 0.000001333688373195<br>USDC 0.0587834671131103<br>USDT ERC20 0.249822745837844 | | |
| 3.1.579344 | WAI KUEN YUNG | ADDRESS REDACTED | | | GUSD 106.107818466497 | | |
| 3.1.579345 | WAI KWAN | ADDRESS REDACTED | | | BTC 0.000033978593153723<br>ETH 0.000751227158978953<br>USDC 2.40734933056851 | | |
| 3.1.579346 | WAI KWAN CHAN | ADDRESS REDACTED | | | ADA 0.166255219592981<br>BTC 0.00000000479852348<br>CEL 0.00140648441883021 | | |
| 3.1.579347 | WAI KWAN LEE | ADDRESS REDACTED | | | ADA 0.151987883904553<br>BNB 0.00180081231157742<br>BTC 0.000000002629279164<br>CEL 0.000189788243655944<br>PAX 0.00158890643670821<br>USDC 0.0992770556714461 | | |
| 3.1.579348 | WAI KWAN LEE | ADDRESS REDACTED | | | BTC 0.00133364815980911<br>CEL 361.706531937465<br>USDT ERC20 0.250643399650148 | | |
| 3.1.579349 | WAI KWOK CHAN | ADDRESS REDACTED | | | BTC 0.00224668613794652<br>CEL 26.1349903642117 | | |
| 3.1.579350 | WAI KWOK KWONG | ADDRESS REDACTED | | | AAVE 0.000006949072363675<br>ADA 0.0442133469454378<br>BNB 0.000007798302988457<br>CEL 0.0999559102290415<br>ETH 0.000232827722260008<br>LTC 0.000007838598383681<br>USDC 137.776872629352<br>USDT ERC20 7.26596173239762 | | |
| 3.1.579351 | WAI KWON CHONG | ADDRESS REDACTED | | | BTC 0.00749797622541367<br>CEL 8.23670081545696 | | |
| 3.1.579352 | WAI KWONG WONG | ADDRESS REDACTED | | | BTC 0.00001711104314022<br>CEL 72.8999328950149<br>USDC 100 | | |
| 3.1.579353 | WAI KWUN KUNG | ADDRESS REDACTED | | | BTC 0.00113609910300333<br>USDC 16.3522275418354<br>USDT ERC20 38.7056781465029 | | |
| 3.1.579354 | WAI LAAM YEUNG | ADDRESS REDACTED | | | BTC 0.00169948770904498<br>CEL 30.9896860761829 | | |
| 3.1.579355 | WAI LAI LAM | ADDRESS REDACTED | | | AVAX 100<br>BTC 0.0000000048929568<br>CEL 25606.3168826387<br>DOGE 93<br>ETH 6.45254848674516<br>USDC 85.5115804501742 | | |
| 3.1.579356 | WAI LAI TAN | ADDRESS REDACTED | | | BTC 0.0183605181335202<br>CEL 5.87378870032235<br>ETH 0.115107323671533 | | |
| 3.1.579357 | WAI LAK KWOK | ADDRESS REDACTED | | | ETH 0.00163567976267887 | | |
| 3.1.579358 | WAI LAM CHAN | ADDRESS REDACTED | | | BTC 0.000001077446814019<br>XRP 0.181075970204408 | | |
| 3.1.579359 | WAI LAM CHAN | ADDRESS REDACTED | | | BTC 0.000067667166200522 | | |
| 3.1.579360 | WAI LAM CHAN | ADDRESS REDACTED | | | BTC 0.00167669621091539<br>CEL 50.6502394525241<br>ETH 0.000000296929747912 | | |
| 3.1.579361 | WAI LAM CHU | ADDRESS REDACTED | | | BTC 0.00387842025984724<br>ETH 0.213323211596934 | | |
| 3.1.579362 | WAI LAM HUNG | ADDRESS REDACTED | | | BTC 0.00210988554036248<br>USDT ERC20 6320.95505212395 | | |
| 3.1.579363 | WAI LAM KO | ADDRESS REDACTED | | | CEL 137.627260572689<br>USDT ERC20 4400 | | |
| 3.1.579364 | WAI LAM LOH | ADDRESS REDACTED | | | ETH 0.103041841351661<br>USDC 483.439719882453 | | |
| 3.1.579365 | WAI LAM TANG | ADDRESS REDACTED | | | BTC 0.00000086147474718<br>USDT ERC20 1.16252857585817 | | |
| 3.1.579366 | WAI LAM TSANG | ADDRESS REDACTED | | | BTC 0.000003499330580205<br>ETH 0.000816693486979927<br>USDC 2.97497781055091 | | |
| 3.1.579367 | WAI LAM WILLIAM WONG | ADDRESS REDACTED | | | BTC 0.00571803965531364 | | |
| 3.1.579368 | WAI LAM WONG | ADDRESS REDACTED | | | BAT 0.000265913139491356<br>BTC 0.0931034729529803<br>CEL 0.0520664502762139<br>ETH 0.0108933906091654<br>USDT ERC20 1.71341747593162 | | |
| 3.1.579369 | WAI LAN KAM | ADDRESS REDACTED | | | BTC 0.000000649304332229<br>USDC 0.656231825460446 | | |
| 3.1.579370 | WAI LAP TING | ADDRESS REDACTED | | | BTC 0.450107782546753<br>CEL 1073.29055271421<br>ETH 28.3363515906396<br>USDC 0.000000027938114912 | | |
| 3.1.579371 | WAI LEE KOO | ADDRESS REDACTED | | | ADA 0.248370124166582<br>BNB 0.000797816586371515<br>BUSD 15.4274730668608<br>CEL 4.57384134573781 | | |
| 3.1.579372 | WAI LENG HO | ADDRESS REDACTED | | | BNB 1.03309166845143<br>BTC 0.0131247958751443<br>CEL 0.364539348760379 | | |
| 3.1.579373 | WAI LENG LEE | ADDRESS REDACTED | | | BTC 0.000987325902742353<br>ETH 0.223938187210655<br>USDT ERC20 1350.60000930284 | | |
| 3.1.579374 | WAI LEONG | ADDRESS REDACTED | | | BNB 1.65083117109723<br>BTC 0.183283325168539<br>USDC 0.109573411752239<br>USDT ERC20 1.96174622382861 | | |
| 3.1.579375 | WAI LEONG CHIN | ADDRESS REDACTED | | | BTC 0.000731749639332519<br>ETH 0.000832820166700669 | | |
| 3.1.579376 | WAI LEONG CHOW | ADDRESS REDACTED | | | ADA 3037.23426986081<br>BNB 0.595270532827244<br>BTC 0.190978326458029<br>ETH 10.7918320350812<br>MATIC 11.0990918406084 | | |
| 3.1.579377 | WAI LEONG EWAN YAP | ADDRESS REDACTED | | | BAT 291.350564042302<br>BTC 0.471570620422166<br>CEL 2.70776445919833<br>DOT 6.05038889585455<br>LTC 1.14800130555408<br>MATIC 295.935695374363<br>XRP 3028.22481213134 | | |
| 3.1.579378 | WAI LEONG KOON | ADDRESS REDACTED | | | DOT 0.192914133194765<br>ETH 0.000128367057535955 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.579379 | WAI LEUK LAW | ADDRESS REDACTED | | | BTC 0.001243688281969<br>CEL 13.528284807289<br>USDC 504.104744886679 | | |
| 3.1.579380 | WAI LEUK LEE | ADDRESS REDACTED | | | BTC 0.000272942001543264<br>CEL 0.00975388948512972<br>LTC 0.01093786 | | |
| 3.1.579381 | WAI LEUNG ALFRED LAU | ADDRESS REDACTED | | | BTC 0.996253999405866<br>ETH 0.00812311291589272 | | |
| 3.1.579382 | WAI LEUNG CHAN | ADDRESS REDACTED | | | ADA 298.907142189263<br>BCH 0.000107168046823755<br>BNB 0.13954868676648<br>BTC 0.00494045923194756<br>CEL 7.01905120282229<br>ETH 1.22832668700077<br>MATIC 140.529045301585<br>USDC 300.000000906113<br>USDT ERC20 4.02674642047234<br>XRP 104.584728008189 | | |
| 3.1.579383 | WAI LEUNG CHAN | ADDRESS REDACTED | | | BTC 0.0104217380109797<br>CEL 12.3462949320875<br>USDT ERC20 225.396169168677 | | |
| 3.1.579384 | WAI LEUNG ISAAC HO | ADDRESS REDACTED | | | CEL 1.19649493326869<br>ETH 0.0317664896351971 | | |
| 3.1.579385 | WAI LEUNG LIU | ADDRESS REDACTED | | | BTC 0.00000025851000326999<br>CEL 0.00417741292917552<br>USDC 0.936534467031235<br>USDT ERC20 1.99896828322323 | | |
| 3.1.579386 | WAI LI WONG | ADDRESS REDACTED | | | CEL 45.9237571202729 | | |
| 3.1.579387 | WAI LIM KAN | ADDRESS REDACTED | | | BTC 0.00106288915614516<br>CEL 5.17020977618028 | | |
| 3.1.579388 | WAI LIM LIU | ADDRESS REDACTED | | | BTC 0.00141635955406689<br>USDC 582.996643542369 | | |
| 3.1.579389 | WAI LIN KYAW PHYO | ADDRESS REDACTED | | | BTC 0.00000085685410384099<br>ETH 1.6484685941966<br>GUSD 1.53972576361845<br>USDT ERC20 0.468898085692648 | | |
| 3.1.579390 | WAI LIN LIM | ADDRESS REDACTED | | | BTC 0.000996822301828635<br>CEL 70.0270990418002 | | |
| 3.1.579391 | WAI LING CHAN | ADDRESS REDACTED | | | BTC 0.257526626374389<br>ETH 0.00373968206593867 | | |
| 3.1.579392 | WAI LING CHAN | ADDRESS REDACTED | | | ADA 257.037520230269<br>BTC 0.0012108636727287<br>CEL 2.19049720408164 | | |
| 3.1.579393 | WAI LING CHAN | ADDRESS REDACTED | | | BTC 0.000000767611570082<br>USDC 0.672191286251027<br>USDT ERC20 0.0709318633460378 | | |
| 3.1.579394 | WAI LING CHIN | ADDRESS REDACTED | | | BTC 0.00162869817414716<br>USDC 636.304852366038 | | |
| 3.1.579395 | WAI LING CHU | ADDRESS REDACTED | | | BNB 0.0877599526995765<br>BTC 0.000761620977625626<br>DOT 0.584395614124431<br>ETH 0.0203602461316675<br>GUSD 70.035449044358 | | |
| 3.1.579396 | WAI LING HUI | ADDRESS REDACTED | | | BTC 0.00209515990075853<br>CEL 3.49316130703134<br>ETH 0.00907544970180458<br>USDC 10.5399896258881 | | |
| 3.1.579397 | WAI LING LEE | ADDRESS REDACTED | | | BNB 0.00134645553728658<br>BTC 0.000139814723468041<br>ETH 0.000905452461330067<br>USDC 1.0146143333325 | | |
| 3.1.579398 | WAI LING TSANG | ADDRESS REDACTED | | | BTC 0.00000598422894595<br>GUSD 0.00958721211227561 | | |
| 3.1.579399 | WAI LING TSOI | ADDRESS REDACTED | | | BNB 0.00153683884110124<br>BTC 0.000047332586092045<br>USDT ERC20 0.33493052431021 | | |
| 3.1.579400 | WAI LING WONG | ADDRESS REDACTED | | | BTC 0.00130301102095065<br>ETC 5.06793428152099 | | |
| 3.1.579401 | WAI LIU | ADDRESS REDACTED | | | BTC 0.000000001014833925 | BTC 0.000000677524162265 | |
| 3.1.579402 | WAI LO YAN | ADDRESS REDACTED | | | BTC 0.00148938660587926<br>BUSD 1009.01104389338<br>CEL 0.595676713190496 | | |
| 3.1.579403 | WAI LOK LING | ADDRESS REDACTED | | | BTC 0.00000000118721827799999<br>BUSD 0.535156240358321<br>CEL 0.319184936795701 | | |
| 3.1.579404 | WAI LOK TUNG | ADDRESS REDACTED | | | BTC 0.000000281007964629<br>USDT ERC20 0.33547233228348 | | |
| 3.1.579405 | WAI LOK WAN | ADDRESS REDACTED | | | ADA 3.7037743859158<br>BTC 0.0010793539786433<br>CEL 38.1499365359986<br>DOT 0.161987053848083<br>ETH 0.01271606302597<br>USDC 1402.16<br>USDT ERC20 10882.8454338389 | | |
| 3.1.579406 | WAI LONG VERRON CHOI | ADDRESS REDACTED | | | BTC 0.121863386686276 | | |
| 3.1.579407 | WAI LOON CHEONG | ADDRESS REDACTED | | | BTC 0.00234243584117861<br>CEL 23.0953649050942<br>GUSD 400<br>USDC 250.96 | | |
| 3.1.579408 | WAI LOON FONG | ADDRESS REDACTED | | | BTC 0.00000068384799769199<br>GUSD 1.27065313297281 | | |
| 3.1.579409 | WAI LOON LEE | ADDRESS REDACTED | | | BNB 0.000003316803106465<br>BTC 0.00000235386670204<br>BUSD 0.854036178033597<br>USDT ERC20 0.309427001141626 | | |
| 3.1.579410 | WAI LOON LEE | ADDRESS REDACTED | | | BTC 0.000167931025369223<br>ETH 1.26267811406124<br>SOL 2.26557880328283 | | |
| 3.1.579411 | WAI LOON LEONG | ADDRESS REDACTED | | | BCH 0.418880943131864<br>BTC 0.0236698930601472<br>CEL 43.6352359927315<br>ETH 0.833122363451109<br>LTC 2.95083806692684<br>MCDAI 74.4406115375308<br>USDT ERC20 141.679141559391<br>XRP 1143.25361428376 | | |
| 3.1.579412 | WAI LOONG MOO | ADDRESS REDACTED | | | BTC 0.00105275114528832<br>CEL 60 | | |
| 3.1.579413 | WAI LOONG NG | ADDRESS REDACTED | | | BTC 0.00123660914733299<br>CEL 0.00795968904359793<br>COMP 0.606044961582095<br>DOT 0.0119462788929329<br>ETH 0.0102080229370077<br>MATIC 380.540048619767<br>ZRX 697.003832238225 | | |
| 3.1.579414 | WAI LUEN ANGUS LEE | ADDRESS REDACTED | | | BTC 0.00263177940542588<br>CEL 228.151838950934<br>SNX 12.38<br>XRP 145.08 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.579415 | WAI LUN AU | ADDRESS REDACTED | | | CEL 4.69267805936704<br>USDT ERC20 8.29366974079172 | | |
| 3.1.579416 | WAI LUN CHAN | ADDRESS REDACTED | | | BTC 0.00117822850821881<br>ETH 28.5659162622455 | | |
| 3.1.579417 | WAI LUN CHAN | ADDRESS REDACTED | | | ADA 0.00212607098473496<br>BNB 0.0024481118261114<br>BTC 0.000000006149751706<br>CEL 0.197973606480744<br>USDC 0.478141285232155 | | |
| 3.1.579418 | WAI LUN CHEUNG | ADDRESS REDACTED | | | BTC 0.00682464015680902<br>BUSD 1.00751706001899<br>USDC 1.33102250646831<br>USDT ERC20 1.63353928950694 | | |
| 3.1.579419 | WAI LUN CHONG | ADDRESS REDACTED | | | BTC 0.000953356604082616<br>CEL 0.0166777190525244 | | |
| 3.1.579420 | WAI LUN CHONG | ADDRESS REDACTED | | | BTC 0.00597115766998067<br>USDC 465.531812217463<br>USDT ERC20 52.5318314064473 | | |
| 3.1.579421 | WAI LUN CHONG | ADDRESS REDACTED | | | BTC 0.000001504522871105<br>CEL 51.9329140233089<br>ETH 0.000006525775711111<br>USDT ERC20 0.00173121698514611<br>UST 0.000032350630810076<br>XLM 1509.35687664811 | | |
| 3.1.579422 | WAI LUN FAN | ADDRESS REDACTED | | | BTC 0.00019870213429926<br>ETH 0.00181049924587268 | | |
| 3.1.579423 | WAI LUN IP | ADDRESS REDACTED | | | BTC 0.000000857661673339<br>USDT ERC20 0.557525665889347 | | |
| 3.1.579424 | WAI LUN LAM | ADDRESS REDACTED | | | CEL 1.06857621646581 | | |
| 3.1.579425 | WAI LUN LEUNG | ADDRESS REDACTED | | | BTC 0.000510954756028034<br>CEL 48.1016423214398<br>ETH 0.058860608427564<br>USDT ERC20 1083.267835 | | |
| 3.1.579426 | WAI LUN LIEW | ADDRESS REDACTED | | | BTC 0.00134270475110713<br>USDC 2354.77262497502 | | |
| 3.1.579427 | WAI LUN MAN | ADDRESS REDACTED | | | BTC 0.00273899030637864 | | |
| 3.1.579428 | WAI LUN NG | ADDRESS REDACTED | | | BTC 0.00240098098623706 | | |
| 3.1.579429 | WAI LUN SHIU | ADDRESS REDACTED | | | ETH 0.000761164072623133<br>SUSHI 0.0645168931669059<br>USDC 5.17930736504338 | | |
| 3.1.579430 | WAI LUN WONG | ADDRESS REDACTED | | | ETH 0.00151020730310146 | | |
| 3.1.579431 | WAI LUN WONG | ADDRESS REDACTED | | | AAVE 3.86733816274324<br>BTC 0.000000823545814067<br>CEL 3374.78491780201<br>COMP 2.39492309717052<br>ETH 1.90898560219692<br>LINK 86.8596031885931<br>LTC 9.15498695154146<br>SGB 338.660535430262<br>XRP 3791.720854 | | |
| 3.1.579432 | WAI LUN WU | ADDRESS REDACTED | | | BTC 0.000000009220259815<br>CEL 0.406650957528444<br>ETH 0.00000003<br>USDC 0.000000402473451861 | | |
| 3.1.579433 | WAI LUN YEUNG | ADDRESS REDACTED | | | BTC 0.00000000233299159<br>CEL 133.372775726512<br>USDC 0.000000164042449859<br>USDT ERC20 0.000024 | | |
| 3.1.579434 | WAI LUN YIU | ADDRESS REDACTED | | | ADA 488.587541089721<br>AVAX 9.13434826723517<br>BNB 1.08065940466812<br>BTC 0.000794225761919706<br>CEL 867.30270188186<br>DOT 16.725792291145<br>MATIC 154.972413746614<br>SOL 5.77070626263203<br>USDC 4010.64980725002<br>USDT ERC20 0.000000442485971614<br>ZEC 3.22587541730456 | | |
| 3.1.579435 | WAI LUNG RAYMOND KAM | ADDRESS REDACTED | | | BTC 0.0716176164130034<br>CEL 0.000621887311463396 | | |
| 3.1.579436 | WAI LUNG WONG | ADDRESS REDACTED | | | BTC 0.000000735245124141<br>CEL 0.260062072110189<br>ETH 0.00000145571789362<br>SNX 0.0937507131910958 | | |
| 3.1.579437 | WAI LWIN MYINT | ADDRESS REDACTED | | | BTC 0.00223881353843452<br>CEL 0.0443408246768349<br>USDC 1.7013400821019 | | |
| 3.1.579438 | WAI MAN CHAN | ADDRESS REDACTED | | | BTC 0.0129820562665205 | | |
| 3.1.579439 | WAI MAN CHAN | ADDRESS REDACTED | | | BNB 0.00177085696872333<br>BTC 0.000000694608951016 | | |
| 3.1.579440 | WAI MAN CHAN | ADDRESS REDACTED | | | BTC 0.00170339939360376<br>USDT ERC20 2587.80929544793 | | |
| 3.1.579441 | WAI MAN CHAN | ADDRESS REDACTED | | | BTC 0.000081291499461061 | | |
| 3.1.579442 | WAI MAN CHU | ADDRESS REDACTED | | | BTC 0.0306912009618014<br>ETH 0.976727126395398 | | |
| 3.1.579443 | WAI MAN KONG | ADDRESS REDACTED | | | ADA 0.236786912236775<br>BTC 0.17916390792181<br>CEL 0.17681888328938<br>ETH 1.01886757394713<br>GUSD 0.0508256274847036<br>MATIC 376.791764508391<br>SNX 0.00929127666312923<br>SOL 5.99371979396702<br>USDC 47354.942708497<br>UST 19.9698087016772 | | |
| 3.1.579444 | WAI MAN KWOK | ADDRESS REDACTED | | | BTC 0.000000007951809676<br>CEL 0.227370307832192<br>ETH 0.000000438217129006<br>USDC 0.000000756594526116<br>USDT ERC20 0.500211711923878 | | |
| 3.1.579445 | WAI MAN LAM | ADDRESS REDACTED | | | CEL 1.06806851848615 | | |
| 3.1.579446 | WAI MAN LAM | ADDRESS REDACTED | | | ADA 0.113920738436082<br>BNB 0.00145359791888488<br>BTC 0.00000735102222745699<br>CEL 0.135042145784372<br>THKD 29.1794315690212<br>USDC 0.647939451757113 | | |
| 3.1.579447 | WAI MAN LEUNG | ADDRESS REDACTED | | | BTC 0.00112637411736166<br>CEL 111.210938940013<br>ETH 0.388495171836762 | | |
| 3.1.579448 | WAI MAN LO | ADDRESS REDACTED | | | BTC 0.000000244740492742<br>USDC 0.280071949017816 | | |
| 3.1.579449 | WAI MAN LO | ADDRESS REDACTED | | | BTC 0.000000174650108231<br>USDC 0.222825758906852 | | |
| 3.1.579450 | WAI MAN LO | ADDRESS REDACTED | | | BTC 0.00150229641012779<br>LTC 0.00223129737625227 | | |
| 3.1.579451 | WAI MAN LO | ADDRESS REDACTED | | | BTC 0.00000023435230907099<br>BUSD 0.316285201502774<br>USDC 0.00642603253301132 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.579452 | WAI MAN LO | ADDRESS REDACTED | | | USDC 0.228933412340633 | | |
| 3.1.579453 | WAI MAN LO | ADDRESS REDACTED | | | BTC 0.000000251533097686<br>BUSD 0.335738052325251<br>USDC 0.00645826337136761 | | |
| 3.1.579454 | WAI MAN LO | ADDRESS REDACTED | | | USDC 0.237659250733692 | | |
| 3.1.579455 | WAI MAN LO | ADDRESS REDACTED | | | BTC 0.000000236132068038<br>BUSD 0.314684421848197<br>USDC 0.00346898101397352 | | |
| 3.1.579456 | WAI MAN LO | ADDRESS REDACTED | | | BTC 0.000000273966225864<br>USDC 0.349008253357287 | | |
| 3.1.579457 | WAI MAN LO | ADDRESS REDACTED | | | BTC 0.000000273641423719<br>USDC 0.350869652288537 | | |
| 3.1.579458 | WAI MAN LO | ADDRESS REDACTED | | | BTC 0.000000194565680962<br>USDC 0.280457328141981 | | |
| 3.1.579459 | WAI MAN LO | ADDRESS REDACTED | | | BTC 0.000004999401537945<br>CEL 0.00833016857166429<br>UNI 9.67838955784498<br>USDC 0.000000826650334048<br>USDT ERC20 0.312444416261257 | | |
| 3.1.579460 | WAI MAN LO | ADDRESS REDACTED | | | BTC 0.000000194360202148<br>BUSD 0.233097019933133<br>USDC 0.0271020245643529 | | |
| 3.1.579461 | WAI MAN LO | ADDRESS REDACTED | | | BTC 0.000000005073136052<br>USDC 0.00788369229627007 | | |
| 3.1.579462 | WAI MAN RAYMOND CHAN | ADDRESS REDACTED | | | BTC 1.43807303366897<br>ETH 28.5115460641619 | | |
| 3.1.579463 | WAI MAN SANDY LO | ADDRESS REDACTED | | | BTC 0.000000952885245638<br>CEL 0.00798572341722171<br>THKD 15.4166558493689<br>USDC 0.804725871198955 | | |
| 3.1.579464 | WAI MAN TOM | ADDRESS REDACTED | | | BTC 0.052521239302552 | | |
| 3.1.579465 | WAI MAN TSANG | ADDRESS REDACTED | | | BTC 0.2851767514<br>USDC 45713.6143618275 | | |
| 3.1.579466 | WAI MAN TSUI | ADDRESS REDACTED | | | BTC 0.0000000525958503819999<br>XRP 0.000091031654578541 | | |
| 3.1.579467 | WAI MAN YEUNG | ADDRESS REDACTED | | | BTC 0.000000535083282584<br>CEL 0.00307512622329647<br>ETH 0.000846996990441524 | | |
| 3.1.579468 | WAI MAU CHAN | ADDRESS REDACTED | | | BTC 0.0010992633665387<br>CEL 0.654827087242259<br>ETH 0.000027117692944575 | | |
| 3.1.579469 | WAI MEI YAU | ADDRESS REDACTED | | | BTC 0.155483114562673<br>CEL 42.236727766358<br>ETH 9 | | |
| 3.1.579470 | WAI MENG CHEONG | ADDRESS REDACTED | | | BTC 0.00312513954737365<br>CEL 118.194176006836 | | |
| 3.1.579471 | WAI MENG YONG | ADDRESS REDACTED | | | AAVE 9.00000025608687<br>ADA 0.000000418594795755<br>BNB 1.11189103<br>BTC 0.100099187022586<br>CEL 3318.00841005815<br>ETH 1.47<br>USDC 0.000000804757290924<br>USDT ERC20 0.000000896274637853 | | |
| 3.1.579472 | WAI MIN KHANT | ADDRESS REDACTED | | | BNB 0.000609579435252566<br>BTC 0.000000696258677485<br>CEL 0.175506279000962<br>XRP 0.735394064007116 | | |
| 3.1.579473 | WAI MING ALEX LEUNG | ADDRESS REDACTED | | | ADA 307.094886105236 | | |
| 3.1.579474 | WAI MING ANDY CHENG | ADDRESS REDACTED | | | BNB 0.000033568429053236<br>BTC 0.000150370682117145<br>CEL 0.00605023562153703<br>ETH 0.00336782132951109<br>USDC 0.177055334232933<br>USDT ERC20 7.54814569744475 | | |
| 3.1.579475 | WAI MING BETTY LEUNG | ADDRESS REDACTED | | | BTC 0.148875043921206<br>ETH 1.30218971277398 | | |
| 3.1.579476 | WAI MING CHAN | ADDRESS REDACTED | | | CEL 0.69359268408939<br>USDT ERC20 0.000000366809116809 | | |
| 3.1.579477 | WAI MING CHAN | ADDRESS REDACTED | | | BNB 0.00110646148467205<br>BTC 0.000002549790014406<br>CEL 1.12593641270648<br>USDC 62.34025108269 | | |
| 3.1.579478 | WAI MING HUNG | ADDRESS REDACTED | | | BTC 0.0000014305879815699<br>TGBP 0.18876450096211<br>USDT ERC20 0.204614237436771 | | |
| 3.1.579479 | WAI MING IP | ADDRESS REDACTED | | | BTC 0.00165597809779666<br>USDC 4832.33347322547 | | |
| 3.1.579480 | WAI MING JACKY LAU | ADDRESS REDACTED | | | BTC 0.000981571766992127<br>CEL 82.7375641346263 | | |
| 3.1.579481 | WAI MING JONATHAN CHONG | ADDRESS REDACTED | | | ETH 6.22685789193853<br>USDC 6.04342450433712 | | USDC 0.000000369220035843 |
| 3.1.579482 | WAI MING KWAN | ADDRESS REDACTED | | | CEL 202.317440648881<br>ETH 0.000000471192078617<br>USDC 0.00653980050698131 | | |
| 3.1.579483 | WAI MING LI | ADDRESS REDACTED | | | ADA 224.79196530367<br>BTC 0.0340693289250491<br>CEL 67.6166591424718<br>USDC 113.372278773354 | | |
| 3.1.579484 | WAI MING PONG | ADDRESS REDACTED | | | CEL 0.000826711130043381 | | |
| 3.1.579485 | WAI MING TANG | ADDRESS REDACTED | | | BTC 0.000000005545231826<br>CEL 0.0919400171209856 | | |
| 3.1.579486 | WAI MING TSUI | ADDRESS REDACTED | | | BTC 0.00000178587231878899<br>USDC 0.646418204863661 | | |
| 3.1.579487 | WAI MING TUNG | ADDRESS REDACTED | | | ADA 0.00100868783358463<br>BTC 0.000574227065217067<br>CEL 0.579879341984732<br>ETH 0.00770558364012582<br>LINK 0.0171284828403644<br>LUNC 0.000040964652128088<br>SOL 0.00445048898386715<br>USDC 11.7095951120214<br>USDT ERC20 0.00768434577620424<br>UST 84.6811396027775<br>XLM 0.715378377990828 | | UST 0.160065 |
| 3.1.579488 | WAI MING WONG | ADDRESS REDACTED | | | BNB 1.07991833170096<br>BTC 0.00142896035577562 | | |
| 3.1.579489 | WAI MING WONG | ADDRESS REDACTED | | | BTC 0.00000124415885425<br>BUSD 0.0201138748148654<br>ETH 0.00001682012463318<br>MCDAI 0.321626941581022<br>PAXG 0.00002694716783367<br>TCAD 0.0449058173559887<br>TGBP 0.0280276752906<br>TUSD 50.8693636692764<br>USDC 0.013281674183828<br>USDT ERC20 0.0809064682257473 | | |
| 3.1.579490 | WAI MING WU | ADDRESS REDACTED | | | BTC 0.000000005340273582<br>CEL 30.8160177874241 | | |
| 3.1.579491 | WAI MING YIU | ADDRESS REDACTED | | | ETH 0.0113870277948724 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.579492 | WAI MUI LUI | ADDRESS REDACTED | | | BTC 0.135270618607581<br>USDC 24.96370147379 | | |
| 3.1.579493 | WAI MUI LUI | ADDRESS REDACTED | | | USDC 0.025008929021561 | | |
| 3.1.579494 | WAI MUN CHAN | ADDRESS REDACTED | | | BTC 0.00136054382690205<br>CEL 0.904715272953889<br>XLM 0.386106530537981 | | |
| 3.1.579495 | WAI MUN CHOY | ADDRESS REDACTED | | | BNB 1.34098219052165<br>BTC 0.00126836542580469<br>CEL 0.00698663776740704<br>COMP 0.000027885195034483<br>ETH 0.145587359859021<br>LTC 0.600500337546511<br>SOL 0.905647016315793<br>XLM 0.00755653228750847 | | |
| 3.1.579496 | WAI MUN LEONG | ADDRESS REDACTED | | | AVAX 22.216452326<br>BTC 0.000073711937735112<br>ETH 0.00265909299591236<br>USDC 1.49702702431933 | | |
| 3.1.579497 | WAI MUN NGAN | ADDRESS REDACTED | | | BTC 0.00107740247730623<br>CEL 142.102678976523<br>ETH 2.26707637934397 | | |
| 3.1.579498 | WAI MYINT | ADDRESS REDACTED | | | ADA 277.148880687894<br>BTC 0.00398652371904314<br>CEL 1.97195136064657<br>ETH 0.163640715564898<br>USDC 262.415864035125 | | |
| 3.1.579499 | WAI MYINT | ADDRESS REDACTED | | | BTC 0.00146501664331607<br>CEL 1.08625041423073<br>LTC 0.0220622874210058<br>SGB 0.285098360841036<br>XLM 0.561341035719663<br>XRP 1.90538822438067 | | |
| 3.1.579500 | WAI NA ANGEL WONG | ADDRESS REDACTED | | | BTC 0.000000745341115435<br>CEL 0.0357110612050866<br>USDT ERC20 0.646154102781959 | | |
| 3.1.579501 | WAI NAM CHEUNG | ADDRESS REDACTED | | | BTC 0.000013828858214704<br>USDT ERC20 0.00685203642101318 | | |
| 3.1.579502 | WAI NAM TSANG | ADDRESS REDACTED | | | BTC 0.102552159638372<br>CEL 0.011085461112056<br>ETH 22.9964053892136<br>LTC 0.00811429287899844<br>THKD 32.2478257704469<br>USDC 911557.892795784<br>USDT ERC20 4045.66181404215 | | |
| 3.1.579503 | WAI NAM WILLIAM TAM | ADDRESS REDACTED | | | BTC 0.000001063635002572<br>USDT ERC20 2.02958798689484 | | |
| 3.1.579504 | WAI NG | ADDRESS REDACTED | | | ADA 0.222623184380158<br>BTC 0.000000157705700494<br>CEL 0.00846586031776971 | | |
| 3.1.579505 | WAI NOK CHAN | ADDRESS REDACTED | | | CEL 0.0160774156007003<br>USDC 0.0095168574572264 | | |
| 3.1.579506 | WAI NOK LEUNG | ADDRESS REDACTED | | | ADA 195.9272773447071<br>AVAX 0.00127938529484075<br>BNB 0.00000234864359677899<br>BTC 0.00004188334857097<br>CEL 468.961186934015<br>ETH 0.227491375427794<br>USDC 6.46553138069417<br>USDT ERC20 0.000000294768787054 | | |
| 3.1.579507 | WAI ON CHEUNG | ADDRESS REDACTED | | | BNB 9.8345404407613<br>BTC 0.113030454483707<br>CEL 288.069313866755<br>DOT 11.119335215564<br>ETH 0.00000355993584651999<br>SGB 0.131758955519704<br>SNX 15.<br>USDC 0.000000911074413661<br>USDT ERC20 0.491780747069249<br>XRP 0.000000615469581158 | | |
| 3.1.579508 | WAI PAN CHANG | ADDRESS REDACTED | | | ADA 547.665995859683<br>AVAX 16.3709556023259<br>BNB 4.38228119714885<br>BTC 0.00103305881458745<br>CEL 581.850918084095<br>DOT 33.0622432045024<br>EOS 184.188623762077<br>MATIC 369.556811099449<br>USDC 284.82 | | |
| 3.1.579509 | WAI PAN LAM | ADDRESS REDACTED | | | BTC 0.000589081917515015<br>CEL 43.0424211240672<br>ETH 0.5739 | | |
| 3.1.579510 | WAI PAN TSUI | ADDRESS REDACTED | | | BTC 0.000001599666188427<br>USDT ERC20 0.00434263242425177 | | |
| 3.1.579511 | WAI PAN WU | ADDRESS REDACTED | | | BTC 0.0229904238859981<br>CEL 308.645283481912<br>SNX 43.8072935022922<br>USDT ERC20 1061.93787161269 | | |
| 3.1.579512 | WAI PANG YUEN | ADDRESS REDACTED | | | BTC 0.000003032417637805<br>CEL 1.14667800291662<br>THKD 14.964106695399<br>USDC 6118.61656481428<br>USDT ERC20 0.208816236539032 | | |
| 3.1.579513 | WAI PENG WONG | ADDRESS REDACTED | | | BTC 0.039606307642233<br>CEL 41.7267889897305<br>ETH 0.144175 | | |
| 3.1.579514 | WAI PHYO KYAW | ADDRESS REDACTED | | | BTC 0.000898038841213629<br>ETH 0.260094883423784 | | |
| 3.1.579515 | WAI PING AU | ADDRESS REDACTED | | | BTC 0.0468653364851023<br>CEL 15.5833608516569<br>USDT ERC20 0.00000073307162485 | | |
| 3.1.579516 | WAI PING LAI | ADDRESS REDACTED | | | BTC 0.000000001769331243<br>CEL 0.0025212937255003 | | |
| 3.1.579517 | WAI PING WONG | ADDRESS REDACTED | | | CEL 3459.7128145776<br>SGB 4005.10755414126<br>XRP 25943.6428070074 | | |
| 3.1.579518 | WAI POON | ADDRESS REDACTED | | | BTC 0.00127429126909057<br>TGBP 943.686037365555<br>USDT ERC20 5125.69479064123 | | |
| 3.1.579519 | WAI POU CHEUNG | ADDRESS REDACTED | | | ADA 1.13270865671722<br>BNB 0.023679009923306<br>BTC 3.83605558622504<br>CEL 4.61943396720446<br>DOT 0.246034484619407<br>ETH 0.00411914067444521<br>LUNC 30.831529405556<br>MATIC 10192.5765800482<br>USDC 38.1086452692904 | | |
| 3.1.579520 | WAI PUI LEUNG | ADDRESS REDACTED | | | BTC 0.000006134672303314 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.579521 | WAI SAN CHANG | ADDRESS REDACTED | | | BNB 0.847527866418652<br>CEL 59.1081918800137<br>DOT 23.2196370512598<br>ETH 0.000136458062596677 | | |
| 3.1.579522 | WAI SAN CHU | ADDRESS REDACTED | | | BTC 0.00062937112275275<br>CEL 0.853920723104961<br>ETH 0.0237560965558201 | | |
| 3.1.579523 | WAI SAN HOU | ADDRESS REDACTED | | | AVAX 8.11738384465034<br>BTC 0.0009767575755<br>CEL 0.494950199558835<br>LUNC 5.02837795678317<br>USDC 0.007668 | | |
| 3.1.579524 | WAI SANG HO | ADDRESS REDACTED | | | BTC 0.03349562738<br>CEL 0.072094359552066<br>ETH 0.266516811710322<br>GUSD 0.00552529797905291<br>USDC 13259.7399122227 | | |
| 3.1.579525 | WAI SEE YEUNG | ADDRESS REDACTED | | | CEL 7.38056491877077 | | |
| 3.1.579526 | WAI SEK TING | ADDRESS REDACTED | | | AAVE 0.00090623219554583<br>CEL 0.00670050566066534 | | |
| 3.1.579527 | WAI SHAN JESSICA CHAN | ADDRESS REDACTED | | | BNB 0.00110656247937155<br>BTC 0.000000001484759698<br>CEL 27.7807114027427<br>DOT 0.007<br>MATIC 0.175619326879311<br>USDT ERC20 14.1901968733014 | | |
| 3.1.579528 | WAI SHAN KWAN | ADDRESS REDACTED | | | ADA 0.000035795837781232<br>BTC 0.000111721943528685<br>ETH 0.00000123565308221699<br>USDC 0.205627647991413 | | |
| 3.1.579529 | WAI SHAN WONG | ADDRESS REDACTED | | | USDT ERC20 11.2547173281661 | | |
| 3.1.579530 | WAI SHANE KHONG | ADDRESS REDACTED | | | ADA 0.227598847233614<br>BTC 0.0961703373528441<br>CEL 476.937675798336<br>DOT 0.000000074534019852<br>ETH 0.000328085201384643<br>USDC 155.395100354146<br>XRP 0.000000010875668383 | | |
| 3.1.579531 | WAI SHENG SOH | ADDRESS REDACTED | | | BTC 0.000002328960231109<br>CEL 1.39314540450015<br>ETH 0.00003700084684681<br>GUSD 0.00692560210823916 | | |
| 3.1.579532 | WAI SHING CHENG | ADDRESS REDACTED | | | BNB 1.66741577177479<br>BTC 0.0112274058658939<br>CEL 373.465299600679<br>ETH 0.334839966252655<br>USDT ERC20 842.330324982662 | | |
| 3.1.579533 | WAI SHING CHEUNG | ADDRESS REDACTED | | | CEL 85.2037619149537<br>ETH 1.166596593311 | | |
| 3.1.579534 | WAI SHING LAU | ADDRESS REDACTED | | | BTC 0.00000222978546918399<br>USDC 0.00199813989748503 | | |
| 3.1.579535 | WAI SHING LEUNG | ADDRESS REDACTED | | | BTC 0.00165432041343184<br>ETH 7.04782324884755 | | |
| 3.1.579536 | WAI SHING LIU | ADDRESS REDACTED | | | BTC 0.000001374450675477<br>CEL 1.74999790185163<br>ETH 0.000484879983331377<br>USDT ERC20 0.435847090434957 | | |
| 3.1.579537 | WAI SHING WILSON LAM | ADDRESS REDACTED | | | BTC 0.0344223766844802<br>CEL 1.11682508547606 | | |
| 3.1.579538 | WAI SHING WONG | ADDRESS REDACTED | | | BNB 1.1611864762594<br>BTC 0.385868423426506<br>ETH 0.656149476058615 | | |
| 3.1.579539 | WAI SHUE LI | ADDRESS REDACTED | | | BTC 0.00601218596699987<br>CEL 0.000139234483388238<br>USDC 10727.2571751047 | | |
| 3.1.579540 | WAI SHUN CHEUNG | ADDRESS REDACTED | | | BTC 0.00106756384926214<br>CEL 3.5465491258689<br>ETH 0.000175384398514086 | | |
| 3.1.579541 | WAI SHUN LEE | ADDRESS REDACTED | | | AVAX 0.00510900495491087<br>BTC 0.000047475175676759<br>CEL 3.83502531731776<br>ETH 0.00415242399574088<br>LUNC 0.327230283869172 | | |
| 3.1.579542 | WAI SHYEN CHEN | ADDRESS REDACTED | | | BTC 0.000000880678093225<br>CEL 0.0336641412924051<br>GUSD 0.00761327779348071<br>USDC 0.195065088222222 | | |
| 3.1.579543 | WAI SIM CHAN | ADDRESS REDACTED | | | BTC 0.00000200140449893199<br>USDC 0.320733723810918<br>USDT ERC20 0.510193575436168 | | |
| 3.1.579544 | WAI SIM LAM | ADDRESS REDACTED | | | BTC 0.00127155888996069<br>USDC 409.146069645275 | | |
| 3.1.579545 | WAI SING KWOK | ADDRESS REDACTED | | | BTC 0.00131676544190693<br>CEL 0.462560257899349<br>USDC 514.205106084709 | | |
| 3.1.579546 | WAI SING NG | ADDRESS REDACTED | | | BTC 0.000010840526655102<br>CEL 0.0223681725452053<br>USDC 0.0077299600235725 | | |
| 3.1.579547 | WAI SIT | ADDRESS REDACTED | | | ETH 0.000452291665773676 | | |
| 3.1.579548 | WAI SUM CHRISTINE YOUNG | ADDRESS REDACTED | | | BTC 0.103980130226865<br>CEL 0.159680360262818<br>SOL 15.1000596669028 | | |
| 3.1.579549 | WAI SUM YIM | ADDRESS REDACTED | | | BTC 0.000000635524688087<br>CEL 0.37085135047978 | | |
| 3.1.579550 | WAI SUN KAN | ADDRESS REDACTED | | | CEL 226.99667117873<br>SNX 0.00249099859048919 | | |
| 3.1.579551 | WAI SZE LAI | ADDRESS REDACTED | | | BTC 0.00129188045335997<br>MATIC 5202.05185495666 | | |
| 3.1.579552 | WAI SZE WONG | ADDRESS REDACTED | | | BTC 0.000000009534178036<br>CEL 0.27151087609748 | | |
| 3.1.579553 | WAI TAK CHOW | ADDRESS REDACTED | | | BTC 0.0261561769781172<br>CEL 20.6618185050016 | | |
| 3.1.579554 | WAI TAK WONG | ADDRESS REDACTED | | | BTC 0.000000405534851592<br>BUSD 0.0226603787793427<br>CEL 0.00273389683489012<br>ETH 0.000005488393785543<br>USDC 0.278121703959413<br>USDT ERC20 0.0677804879390565 | | |
| 3.1.579555 | WAI TAN HONG | ADDRESS REDACTED | | | BTC 0.0081299747248042<br>CEL 1.08299424557223<br>USDT ERC20 334.000966995923 | | |
| 3.1.579556 | WAI TAT LO | ADDRESS REDACTED | | | BTC 0.00042106288114972<br>CEL 0.391431791845633<br>ETH 0.00134683435410718 | | |
| 3.1.579557 | WAI TENG HO | ADDRESS REDACTED | | | BTC 0.0106220718820847<br>ETH 0.0287688462792588 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.579558 | WAI TIEN CHAN | ADDRESS REDACTED | | | BTC 0.196493023174501<br>CEL 0.0260698590121<br>ETH 7.30572116831272<br>MCDAI 0.178310093005477<br>USDC 25830.5152401157 | | |
| 3.1.579559 | WAI TIM TANG | ADDRESS REDACTED | | | BTC 0.000026741079569948 | | |
| 3.1.579560 | WAI TIN HUI | ADDRESS REDACTED | | | BTC 0.000001565477667923<br>CEL 0.143349422851257<br>THKD 61.4072421250689<br>USDT ERC20 1.34124340853325 | | |
| 3.1.579561 | WAI TING SANDY YEUNG | ADDRESS REDACTED | | | 1INCH 0.436710521407173<br>AAVE 12.0732798908264<br>ADA 0.000000215717291181<br>AVAX 0.0113473285410025<br>BNB 7.76462235681019<br>BNT 0.0937092316874474<br>BTC 0.0945873856859183<br>BUSD 0.00631846501760262<br>CEL 11.6708936081983<br>COMP 8.06102053338694<br>DOT 0.180134859380556<br>ETH 28.781664393087<br>GUSD 20<br>LUNC 21.070488559589<br>MATIC 0.163131748851906<br>SNX 0.439439495550933<br>SUSHI 0.133622262874754<br>UNI 99.0209352566773<br>USDC 425.551812277154 | | |
| 3.1.579562 | WAI TING SANDY YEUNG | ADDRESS REDACTED | | | AVAX 16.4896667507955<br>BTC 0.00129942619089023<br>LUNC 6.05932040013412<br>USDC 335.425245135037 | | |
| 3.1.579563 | WAI TING SHEK | ADDRESS REDACTED | | | BTC 2.89086456504464<br>ETH 30.7595637486247 | | |
| 3.1.579564 | WAI TING SIT | ADDRESS REDACTED | | | BTC 0.00163925554440278<br>CEL 39.4373366662345<br>USDC 817.655151491665 | | |
| 3.1.579565 | WAI TO | ADDRESS REDACTED | | | ADA 543.203558426646<br>BTC 0.00177923645237856<br>ETH 5.73253328454282<br>MATIC 640.678878302717 | | |
| 3.1.579566 | WAI TO CHAN | ADDRESS REDACTED | | | BTC 0.00538757529635037<br>CEL 1.41851980810647<br>USDC 1.82525928421682<br>USDT ERC20 0.0136139252476025 | | |
| 3.1.579567 | WAI TO DANIEL KU | ADDRESS REDACTED | | | BNB 17<br>BTC 1.11874494022298<br>CEL 429.676973665541 | | |
| 3.1.579568 | WAI TONG LEUNG | ADDRESS REDACTED | | | BNB 0.00115155153713834<br>BTC 0.000924669351748103<br>CEL 0.367239503972531<br>ETH 0.00179547005572015 | | |
| 3.1.579569 | WAI TONG SIU | ADDRESS REDACTED | | | ADA 0.34555748377034<br>BNB 0.000948981255686749<br>BTC 0.00119576509344001<br>ETH 3.2704791948892<br>SOL 0.000494284870538126 | | |
| 3.1.579570 | WAI TSAN WILSON LEUNG | ADDRESS REDACTED | | | AAVE 0.00204421718958221<br>BAT 0.00000025239909269<br>BNB 0.00111677918639651<br>BTC 1.9898178144112<br>CEL 170.048544312782<br>DOT 0.0966901087904175<br>EOS 0.000042725778813231<br>ETH 41.270756972347<br>KNC 0.000509895340264563<br>LINK 0.0355340147590555<br>LTC 0.0086674596595481<br>MATIC 1.61477215230887<br>USDC 4368.35388464136<br>USDT ERC20 43.7085853869176<br>XLM 1.65340013893038 | | |
| 3.1.579571 | WAI TSING LEUNG | ADDRESS REDACTED | | | BTC 0.000001137888173807<br>ETH 0.000000422854628907<br>USDC 0.0253785192460349<br>USDT ERC20 0.117612590687862 | | |
| 3.1.579572 | WAI TUCK YEE | ADDRESS REDACTED | | | CEL 0.922875676002472<br>MATIC 0.209943479322358 | | |
| 3.1.579573 | WAI TUNG LAW | ADDRESS REDACTED | | | ETH 0.0369438999759011<br>USDT ERC20 34.2300892349053 | | |
| 3.1.579574 | WAI TUNG TSUI | ADDRESS REDACTED | | | ADA 16.7163980043236<br>BTC 0.0018917783418313<br>USDT ERC20 1.23751905089725 | | |
| 3.1.579575 | WAI TUNG YUEN | ADDRESS REDACTED | | | BTC 0.000274796329182992 | | |
| 3.1.579576 | WAI WA CHAN | ADDRESS REDACTED | | | BTC 0.0857831593270748 | | |
| 3.1.579577 | WAI WA LAM | ADDRESS REDACTED | | | BTC 0.00100524006429824<br>CEL 1.07439164853971 | | |
| 3.1.579578 | WAI WA LIU | ADDRESS REDACTED | | | BTC 0.000008241441088149<br>ETH 0.000393974185104454 | | |
| 3.1.579579 | WAI WA NG | ADDRESS REDACTED | | | BTC 0.000970668924139105<br>CEL 1.09499868485458 | | |
| 3.1.579580 | WAI WAH CHAN | ADDRESS REDACTED | | | USDC 0.327161269454671 | | |
| 3.1.579581 | WAI WAH CHAN | ADDRESS REDACTED | | | BTC 0.000017410870793363<br>ETH 11.9178471182071<br>USDC 315.781916949463 | | |
| 3.1.579582 | WAI WAH NG | ADDRESS REDACTED | | | BTC 0.0011297913507095<br>CEL 0.0137986168987174<br>USDC 211.626124892436 | | |
| 3.1.579583 | WAI WING QUE | ADDRESS REDACTED | | | BCH 0.579771610627429<br>BTC 0.00148903509584219<br>CEL 85.4645649371461 | | |
| 3.1.579584 | WAI WING YIP | ADDRESS REDACTED | | | BTC 0.0107130134686701<br>CEL 1.80828565254403<br>TUSD 1.53361726894353<br>USDT ERC20 36.38 | | |
| 3.1.579585 | WAI WONG | ADDRESS REDACTED | | | BTC 0.00025311214375148<br>ETH 0.000007507661449168<br>USDC 0.0945686796542115 | | |
| 3.1.579586 | WAI WONG | ADDRESS REDACTED | | | ADA 0.0525065477960848<br>BNB 0.00000545783910974999<br>BTC 0.00000011441761145599<br>USDT ERC20 0.000279525192274132 | | |
| 3.1.579587 | WAI WONG | ADDRESS REDACTED | | | BTC 0.011904349782283<br>CEL 1.11448341359992 | | |
| 3.1.579588 | WAI XD CHAN | ADDRESS REDACTED | | | BTC 0.00158329737950025 | | |
| 3.1.579589 | WAI YAIN WONG | ADDRESS REDACTED | | | ADA 0.224195978874869<br>BTC 0.00185082465053978<br>USDT ERC20 0.149967776740732 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.579590 | WAI YAN | ADDRESS REDACTED | | | AVAX 0.00581161372208039<br>ETH 0.000006378761118694<br>USDC 0.00557956155565887 | | |
| 3.1.579591 | WAI YAN CHAN | ADDRESS REDACTED | | | ETH 1.14898053900343<br>MCDAI 170.315858059331<br>THKD 18.9074639552811<br>USDT ERC20 0.00519236947400586 | | |
| 3.1.579592 | WAI YAN CHAU | ADDRESS REDACTED | | | BTC 0.00130854216637393<br>USDC 13292.8326852834 | | |
| 3.1.579593 | WAI YAN CHIK | ADDRESS REDACTED | | | CEL 16.2650436068078<br>USDC 388.168855 | | |
| 3.1.579594 | WAI YAN ERICA LING | ADDRESS REDACTED | | | BUSD 10245.6256158932<br>ETH 1.5704192116638 | | |
| 3.1.579595 | WAI YAN HUNG | ADDRESS REDACTED | | | BTC 0.000000594080108909<br>CEL 0.010139773248507<br>USDT ERC20 0.28662455748776 | | |
| 3.1.579596 | WAI YAN KWONG | ADDRESS REDACTED | | | BTC 0.00104150866065334<br>CEL 2.5199517655907<br>ETH 0.0142202730874024 | | |
| 3.1.579597 | WAI YAN LIN | ADDRESS REDACTED | | | ADA 0.415812125232068<br>BTC 0.000008069601111813<br>ETH 0.00776562239814576<br>USDT ERC20 0.00263112093407712<br>XRP 0.0677366846076462 | | |
| 3.1.579598 | WAI YAN MOE | ADDRESS REDACTED | | | ADA 0.248086264443823<br>BTC 0.00166395347687151<br>CEL 0.0451146112557585 | | |
| 3.1.579599 | WAI YAN MYINT | ADDRESS REDACTED | | | CEL 0.766130283098324<br>XRP 254.556344 | | |
| 3.1.579600 | WAI YAN VIVIAN CHEUNG | ADDRESS REDACTED | | | BTC 0.00124392768863125<br>USDT ERC20 6.96980750713457 | | |
| 3.1.579601 | WAI YAN VIVIEN WU | ADDRESS REDACTED | | | BTC 0.0023651097088847<br>BUSD 975<br>CEL 13.7133748558508 | | |
| 3.1.579602 | WAI YAN YAU | ADDRESS REDACTED | | | BTC 0.0940111831736336<br>CEL 3.84024052654097<br>USDC 14.7010342948991 | | |
| 3.1.579603 | WAI YAN YEUNG | ADDRESS REDACTED | | | BTC 0.535998914666398<br>ETH 0.000145122767223249<br>USDT ERC20 12.7745819268909 | | |
| 3.1.579604 | WAI YAT CHU | ADDRESS REDACTED | | | ADA 0.193587631716546<br>BAT 0.0014175300380424<br>BNB 0.000848974802537956<br>BTC 0.000048967307563326<br>CEL 0.00257767984983905<br>ETH 0.000780998323288571<br>USDC 0.000000137429164205 | | |
| 3.1.579605 | WAI YEE | ADDRESS REDACTED | | | BTC 0.000376589632974683<br>ETH 2.26287803716711<br>LINK 3.86809906925289<br>XRP 0.000000141202009033 | | |
| 3.1.579606 | WAI YEE CHAN | ADDRESS REDACTED | | | BTC 0.00217098353554747<br>CEL 18.3122848569563<br>MCDAI 414.219229579209<br>USDC 250 | | |
| 3.1.579607 | WAI YEE CHEUNG | ADDRESS REDACTED | | | BTC 0.000000000286371954<br>CEL 99.8985150598889 | | |
| 3.1.579608 | WAI YEE LAU | ADDRESS REDACTED | | | BTC 0.00234854602178885<br>CEL 6.99609017217907<br>USDC 1255.22852138478 | | |
| 3.1.579609 | WAI YEE LIN | ADDRESS REDACTED | | | BTC 0.00888079718065541 | | |
| 3.1.579610 | WAI YEE LOH | ADDRESS REDACTED | | | ADA 253.757618164473<br>BNB 1.08536427697844<br>BTC 0.00163505604448489<br>CEL 84.2727187557082<br>ETH 0.12<br>USDC 225 | | |
| 3.1.579611 | WAI YEE NG | ADDRESS REDACTED | | | BTC 0.0000162562049883599<br>LINK 0.0193180660679373<br>SNX 0.932360554298694<br>UMA 0.00537568366802555 | | |
| 3.1.579612 | WAI YEE POON | ADDRESS REDACTED | | | BTC 0.303954748533061<br>ETH 3.05024578930703 | | |
| 3.1.579613 | WAI YEE RUBY CHOW | ADDRESS REDACTED | | | CEL 9.69299514105728<br>DOT 11.9389356424614<br>ETH 1.74922782367249<br>USDC 235.866546642831 | | |
| 3.1.579614 | WAI YEE SO | ADDRESS REDACTED | | | BTC 0.000000002266197039<br>CEL 15.8463584599804<br>ETH 0.00259693247282425 | | |
| 3.1.579615 | WAI YEE WICKY CHAN | ADDRESS REDACTED | | | ETH 1.03252614112681 | | |
| 3.1.579616 | WAI YEUNG | ADDRESS REDACTED | | | BTC 0.0395253827031828<br>ETH 0.128602816869918 | | |
| 3.1.579617 | WAI YEUNG NG | ADDRESS REDACTED | | | BTC 0.0432044165662543<br>CEL 578.081694579339<br>MCDAI 0.000000001065408486<br>SNX 134.992<br>THKD 1041.21187884851<br>USDC 50.5790009901461<br>USDT ERC20 3.13359663692884 | | |
| 3.1.579618 | WAI YEUNG TIMOTHY TSUI | ADDRESS REDACTED | | | BNB 3.10726072093991<br>BTC 0.000045556134711551<br>CEL 5.72809353607859<br>USDT ERC20 5.27382545743667 | | |
| 3.1.579619 | WAI YEUNG WONG | ADDRESS REDACTED | | | BTC 0.00123484923307597<br>CEL 12.6559668744945<br>USDC 255.502028 | | |
| 3.1.579620 | WAI YI AU YEUNG | ADDRESS REDACTED | | | BTC 0.000000032968988053<br>ETC 0.00122584880613712<br>ETH 0.00105390948234732 | | |
| 3.1.579621 | WAI YI BASIC | ADDRESS REDACTED | | | CEL 2.10002903103466 | | |
| 3.1.579622 | WAI YI SIN | ADDRESS REDACTED | | | BTC 0.019336060650314<br>CEL 41.6202700148888<br>EOS 1.04458042336557<br>ETH 0.0122515896206938<br>USDC 18.283497512003<br>USDT ERC20 270.955742886797 | | |
| 3.1.579623 | WAI YI YAU | ADDRESS REDACTED | | | BTC 0.000002404311430056<br>USDT ERC20 4.46923975946147 | | |
| 3.1.579624 | WAI YIEN CHAN | ADDRESS REDACTED | | | BTC 0.0271694531473109<br>CEL 140.281460191498<br>LINK 40.46<br>UNI 259<br>USDT ERC20 4.937654 | | |
| 3.1.579625 | WAI YIH CO | ADDRESS REDACTED | | | AVAX 6.40051152855556<br>BTC 0.18464984544905 | | |
| 3.1.579626 | WAI YIM | ADDRESS REDACTED | | | BTC 0.00286936043450778<br>CEL 1795.24225144334<br>ETH 6.005<br>LINK 10307.9720281325 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.579627 | WAI YIN AU | ADDRESS REDACTED | | | BNB 0.00600610383552848<br>BTC 0.000002445053928481<br>CEL 0.410756609094813<br>USDT ERC20 0.491372936514721 | | |
| 3.1.579628 | WAI YIN CHENG | ADDRESS REDACTED | | | BTC 0.179529522126044<br>MATIC 564.724636823803<br>SNX 16.0465426896462<br>USDC 841.01618103651 | BTC 0.00747732426945231 | |
| 3.1.579629 | WAI YIN CHEUNG | ADDRESS REDACTED | | | BTC 0.00000364063430211999<br>CEL 31.031271076647<br>LINK 0.000951085074592142 | | |
| 3.1.579630 | WAI YIN CHEW | ADDRESS REDACTED | | | BTC 0.000001136218749647<br>ETH 0.000116242574335689 | | |
| 3.1.579631 | WAI YIN CHO | ADDRESS REDACTED | | | BNT 166.357513358628<br>BTC 0.134868900333497<br>ETH 3.13104244105481 | | |
| 3.1.579632 | WAI YIN CHOI | ADDRESS REDACTED | | | BTC 0.000023309227279363<br>CEL 0.0286644366943877<br>DOT 0.292543884811394<br>ETH 0.000347025317936377<br>MCDAI 0.128762373692422<br>USDC 0.025004222997521 | | |
| 3.1.579633 | WAI YIN CHOI | ADDRESS REDACTED | | | BTC 0.000104088928722221<br>CEL 6.52499895431296 | | |
| 3.1.579634 | WAI YIN FOO | ADDRESS REDACTED | | | BNB 0.000000001720251972<br>BTC 0.01115194194<br>CEL 396.155952785306<br>MATIC 45.6284175669832<br>USDC 520.508419285547<br>USDT ERC20 0.000415454165568366 | | |
| 3.1.579635 | WAI YIN FUNG | ADDRESS REDACTED | | | BTC 0.0104501095018299<br>CEL 3.69632762934288<br>ETH 0.104099007201893<br>LTC 1.01909020385511 | | |
| 3.1.579636 | WAI YIN IAN LEUNG | ADDRESS REDACTED | | | BTC 0.0949338327917166<br>CEL 569.116235220769<br>ETH 1.97035877624934<br>MCDAI 6.15205873872152<br>USDC 0.000000458639604056 | | |
| 3.1.579637 | WAI YIN KUNG | ADDRESS REDACTED | | | BTC 0.000843508380655426<br>CEL 4.85268987307781<br>USDC 1279.62851005367 | | |
| 3.1.579638 | WAI YIN LAM | ADDRESS REDACTED | | | CEL 0.278928458861487<br>ETH 0.00815186804437708 | | |
| 3.1.579639 | WAI YIN LEUNG | ADDRESS REDACTED | | | BTC 0.00165689100970938<br>CEL 0.602763443556174 | | |
| 3.1.579640 | WAI YIN LEUNG | ADDRESS REDACTED | | | BTC 0.00970136465964432<br>CEL 84.2064858308677<br>USDC 665 | | |
| 3.1.579641 | WAI YIN LI | ADDRESS REDACTED | | | BTC 0.00111588230208902<br>USDC 1078.22286950302 | | |
| 3.1.579642 | WAI YIN LIU | ADDRESS REDACTED | | | BTC 0.00212820882882581<br>BUSD 130.383601695197<br>CEL 0.00513862061035386<br>ETH 0.0391898404230681<br>USDC 87.0417839537393 | | |
| 3.1.579643 | WAI YIN MICHELLE LAM | ADDRESS REDACTED | | | MCDAI 0.0799752362469033<br>USDC 311.898540136214 | | |
| 3.1.579644 | WAI YIN MONG | ADDRESS REDACTED | | | CEL 1.084832198674 | | |
| 3.1.579645 | WAI YING HUI | ADDRESS REDACTED | | | BTC 0.492648092703069 | | |
| 3.1.579646 | WAI YING JANET YUNG | ADDRESS REDACTED | | | BTC 0.760990294770305<br>CEL 1856.24450045632<br>ETH 0.368431847232351<br>USDC 1697.27437042484 | | |
| 3.1.579647 | WAI YING KHOO | ADDRESS REDACTED | | | BTC 0.00439946436020573<br>CEL 0.163771408345526 | | |
| 3.1.579648 | WAI YING NG | ADDRESS REDACTED | | | BTC 0.000445444938735447<br>USDC 7272.92865720797 | | |
| 3.1.579649 | WAI YIP CHAN | ADDRESS REDACTED | | | BTC 0.000000002675761535<br>CEL 197.755299177807<br>GUSD 2.05652081112941<br>MCDAI 65.649118251645<br>SGB 2208.85928289597<br>THKD 0.000418551427303356<br>TUSD 0.000000000000002032<br>USDC 2500.00000013052<br>USDT ERC20 0.000000985313692588<br>XLM 17.6902096528224 | | |
| 3.1.579650 | WAI YIP HARRY MAK | ADDRESS REDACTED | | | BTC 0.000000912903270649<br>ETH 0.000014367486921573<br>LUNC 8.06092418146429<br>SOL 0.00952231565945048<br>USDC 0.445472561705673 | | |
| 3.1.579651 | WAI YIP LEUNG | ADDRESS REDACTED | | | BNB 0.0017298565017382<br>BTC 0.259347127512168<br>CEL 0.508431718493323<br>ETH 2.38294039880795<br>MATIC 8.47393201788157 | | |
| 3.1.579652 | WAI YIP LEUNG | ADDRESS REDACTED | | | BTC 0.0154419150778837<br>CEL 0.367549297729745<br>USDC 70133.6355388628 | | |
| 3.1.579653 | WAI YIP LEUNG | ADDRESS REDACTED | | | BTC 8.65925593112598<br>CEL 7.03030205347626<br>ETH 32.1904599759678<br>LUNC 33.1250977387187 | | |
| 3.1.579654 | WAI YIP LEUNG | ADDRESS REDACTED | | | BTC 0.00000044846292398<br>CEL 0.168708547847571 | | |
| 3.1.579655 | WAI YIP TANG | ADDRESS REDACTED | | | BTC 0.0104371045323557<br>LTC 0.0070643824513098 | | |
| 3.1.579656 | WAI YIU YU | ADDRESS REDACTED | | | ADA 0.0499801980198019<br>BTC 0.000000838293175682<br>CEL 21.7782786751056<br>ETH 0.000008 | | |
| 3.1.579657 | WAI YU CHAN | ADDRESS REDACTED | | | BTC 0.00000657585808231999<br>CEL 0.00132623180775035<br>USDC 812.186156099537 | | |
| 3.1.579658 | WAI YU SO | ADDRESS REDACTED | | | BTC 0.000000368722026519<br>CEL 0.00369695535641415 | | |
| 3.1.579659 | WAI YUEN LAW | ADDRESS REDACTED | | | BTC 0.00221483524875675<br>CEL 0.255183707436553<br>USDC 6631.31652192874 | | |
| 3.1.579660 | WAI YUEN LI | ADDRESS REDACTED | | | BTC 0.616885745385135 | | |
| 3.1.579661 | WAI ZAW AUNG | ADDRESS REDACTED | | | BTC 0.0029086237234231<br>ETH 0.0389422225611309 | | |
| 3.1.579662 | WAICHING LAM | ADDRESS REDACTED | | | BTC 0.00205451806681051<br>CEL 0.10469122304973<br>LINK 0.436866762023469<br>USDT ERC20 0.613995971739852 | | |
| 3.1.579663 | WAICHUN CHAN | ADDRESS REDACTED | | | BTC 0.000784365350650878 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.579664 | WAID HUTCHENS | ADDRESS REDACTED | | | ADA 0.00636128132580313<br>BTC 0.000002179700687266<br>CEL 1.13989604005385<br>COMP 0.000062678089170521<br>LINK 0.000752478830987883<br>OMG 0.0949335783378952<br>USDC 0.941280862924417<br>USDT ERC20 0.326099891692642<br>XLM 0.0147499993015461<br>XRP 0.000000678462003852 | | |
| 3.1.579665 | WAIEL ABDALLAH | ADDRESS REDACTED | | | BTC 0.000951383578932589<br>ETH 0.607718406678515 | | |
| 3.1.579666 | WAIEL BAGH | ADDRESS REDACTED | | | CEL 1.11867936070507 | | |
| 3.1.579667 | WAIGA AMISI | ADDRESS REDACTED | | | BTC 0.00108114289850463<br>CEL 0.00454009296647702 | | |
| 3.1.579668 | WAIGONGOLO SOFI | ADDRESS REDACTED | | | BCH 0.04772596<br>BTC 0.00103429626327605 | | |
| 3.1.579669 | WAIHUNG LEE | ADDRESS REDACTED | | | CEL 0.0877756001894447 | | |
| 3.1.579670 | WAI-KEONG HO | ADDRESS REDACTED | | | BTC 0.0932452906338807<br>ETH 1.50779290191946<br>TAUD 12659.2459342522 | | |
| 3.1.579671 | WAIKEONG KURT YONG | ADDRESS REDACTED | | | ADA 63.095109834162<br>BTC 0.0186923624611612<br>ETH 0.165276556653655 | | |
| 3.1.579672 | WAIKI SHURK | ADDRESS REDACTED | | | BTC 0.000857037267293488<br>CEL 5.2722571559382<br>ETH 2.14948472953319 | | |
| 3.1.579673 | WAIKIT LAU | ADDRESS REDACTED | | | USDC 0.276236272127136 | USDC 177.481162604394 | |
| 3.1.579674 | WAIKUANG LEE | ADDRESS REDACTED | | | BTC 0.000909608352361973<br>CEL 9.94557591514256<br>ETH 0.150787878678 | | |
| 3.1.579675 | WAIL EL ALLALI | ADDRESS REDACTED | | | USDC 0.00730982011352896 | | |
| 3.1.579676 | WAILLIEZ RAPHAËL | ADDRESS REDACTED | | | BTC 0.000862359808995724<br>MATIC 0.557798454246114 | | |
| 3.1.579677 | WAILLY MARK LUTHER MOSQUEDA SELGAS | ADDRESS REDACTED | | | CEL 0.12013423861489 | | |
| 3.1.579678 | WAIMAN CHOV | ADDRESS REDACTED | | | BTC 0.000000006696543155 | | |
| 3.1.579679 | WAIMAN CHOV | ADDRESS REDACTED | | | AVAX 0.0101332001518602<br>BNB 0.000002112215433893<br>BTC 0.000000044089176437<br>BUSD 0.014283937309192<br>ETH 0.000003679843950715<br>MATIC 0.00272876153488447<br>USDC 5124.91096554165<br>USDT ERC20 0.00190628659913278 | | |
| 3.1.579680 | WAIMUN YAP | ADDRESS REDACTED | | | BTC 0.0112733670367713<br>CEL 0.501607358385327<br>ETH 0.106669522633283<br>MATIC 301.070960255282 | | |
| 3.1.579681 | WAIN CHARLES | ADDRESS REDACTED | | | CEL 0.545864814326238 | | |
| 3.1.579682 | WAINER AGLIARDI | ADDRESS REDACTED | | | BTC 0.0150677460251384 | | |
| 3.1.579683 | WAINER DE CARVALHO | ADDRESS REDACTED | | | BTC 0.000124184711962011<br>CEL 0.0942973179955985<br>USDC 111.497631141548 | | |
| 3.1.579684 | WAION YAU | ADDRESS REDACTED | | | ADA 274.362364994505<br>BTC 0.00242957081309465<br>DOT 10.3208765016419<br>LTC 11.5828684904031<br>XRP 3212.98011657868 | | |
| 3.1.579685 | WAIS SALLEK | ADDRESS REDACTED | | | BTC 0.0038551<br>CEL 3.87603755004004 | | |
| 3.1.579686 | WAISHUN NG | ADDRESS REDACTED | | | BTC 0.230580506193491<br>ETH 1.42686581360875 | ETH 0.505498272 | |
| 3.1.579687 | WAI-SING WU | ADDRESS REDACTED | | | BTC 0.146427857728122<br>CEL 738.578455589005<br>ETH 2.33072583594726<br>USDC 17662.4879350805<br>USDT ERC20 8.40299180284191 | | |
| 3.1.579688 | WAITIN LEE | ADDRESS REDACTED | | | MATIC 247.788265869231 | | |
| 3.1.579689 | WAIWEN CHENG | ADDRESS REDACTED | | | ADA 0.0359759441915906<br>BTC 0.000025431616039722<br>COMP 0.117842186372026<br>DOT 0.0110616417057308<br>ETH 0.0000846916648272529<br>MANA 0.00560209853986793<br>MATIC 649.695447976102<br>SNX 13.4128790604298<br>UMA 1.16448840218054<br>UNI 10.3182239867428<br>USDC 200.632852532097<br>XLM 84.7855328862113 | | |
| 3.1.579690 | WAIYIN HA | ADDRESS REDACTED | | | BTC 0.0000387292455606149<br>CEL 1.47625141598122<br>MATIC 0.0158061946080023 | | |
| 3.1.579691 | WAI-YIN KWAN | ADDRESS REDACTED | | | ADA 349.601796<br>BTC 0.000000002842735875<br>CEL 139.262143934083<br>DOT 18.1316922656376<br>ETH 0.0256693665309642<br>USDC 50.235391<br>XLM 0.00000004894802996 | | |
| 3.1.579692 | WAIYIP LI | ADDRESS REDACTED | | | BTC 0.388693440310751<br>CEL 29.2649727805659 | | |
| 3.1.579693 | WAI-YUEN TO | ADDRESS REDACTED | | | BTC 0.000001067661778 93<br>CEL 2.89387851877431<br>ETH 0.00650537700291772<br>XLM 0.00053055988781461<br>XRP 0.00211433192764874 | | |
| 3.1.579694 | WAIZ SHAFIQ | ADDRESS REDACTED | | | ADA 0.0896779050877381<br>CEL 0.110087171597889<br>ETH 0.000183491845748075 | | |
| 3.1.579695 | WAJD BADAWI | ADDRESS REDACTED | | | BTC 0.000020774116274806<br>ETH 0.00185296354291134<br>LINK 127.626298274347<br>MATIC 382.673673802399 | | |
| 3.1.579696 | WAJDEY NESHEIWAT | ADDRESS REDACTED | | | BTC 0.00247254306823272<br>ETH 0.0150154603488038<br>USDC 437.992036184745 | | |
| 3.1.579697 | WAJDI ABICHOU | ADDRESS REDACTED | | | XRP 0.129707364209048 | | |
| 3.1.579698 | WAJDI ZOFRI | ADDRESS REDACTED | | | BTC 0.000001<br>CEL 0.000847456224872294 | | |
| 3.1.579699 | WAJDI ZOFRI | ADDRESS REDACTED | | | CEL 0.0048482552155716 | | |
| 3.1.579700 | WAJEEH CHAUDHRY | ADDRESS REDACTED | | | CEL 32.5120918167853 | | |
| 3.1.579701 | WAJID ALI | ADDRESS REDACTED | | | CEL 5.22459180412352 | | |
| 3.1.579702 | WAJIH UL HASSAN | ADDRESS REDACTED | | | USDT ERC20 0.125942579652963 | | |
| 3.1.579703 | WAJIHA SADAT | ADDRESS REDACTED | | | BTC 0.00000069901409456<br>GUSD 0.494553075600206 | | |
| 3.1.579704 | WAJOHN YAO | ADDRESS REDACTED | | | BTC 2.44890344165543<br>ETH 30.6958124341388<br>MATIC 2861.36595353884<br>SOL 264.929052836747 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.579705 | WAK KHAN | ADDRESS REDACTED | | | BNB 1.38665769071383<br>BTC 0.00752195179970821<br>ETH 1.13735139745716<br>MCDAI 0.0277874415153456<br>USDT ERC20 0.41974496089741 | | |
| 3.1.579706 | WAKAS MOHAMMED | ADDRESS REDACTED | | | BTC 0.122903214815893<br>CEL 70918.8461799197<br>DOT 4090.71871032<br>ETH 0.000000622702577169<br>LTC 2.999<br>MATIC 56479.6969131702<br>MCDAI 0.558115957518775<br>SNX 37917.8557063431<br>USDC 49721.903<br>USDT ERC20 11256 | | |
| 3.1.579707 | WAKIL KOUASSI | ADDRESS REDACTED | | | USDT ERC20 0.0435190714166593 | | |
| 3.1.579708 | WAL ID | ADDRESS REDACTED | | | CEL 1.26913191269327 | | |
| 3.1.579709 | WALAA ELHAK | ADDRESS REDACTED | | | BTC 0.000013060900061229 | | |
| 3.1.579710 | WALAA WAHBA | ADDRESS REDACTED | | | ADA 15094.0117342387<br>MATIC 5252.38204830177 | | |
| 3.1.579711 | WALAWE HAWAMANAGA SIRIWARDANA | ADDRESS REDACTED | | | BUSD 0.0378366326884972<br>MCDAI 0.035976720561729 | | |
| 3.1.579712 | WALAWE HEVAMANAGE DILMI THARUSHIKA SIRIWARDHANA | ADDRESS REDACTED | | | BTC 0.00172381900527751<br>CEL 0.640829873261505<br>USDT ERC20 402.027182 | | |
| 3.1.579713 | WALBERTO NARVAEZ | ADDRESS REDACTED | | | BTC 0.00835824671634425<br>CEL 1.11564417259957<br>USDC 0.378852890302845 | | |
| 3.1.579714 | WALCZ GERGELY | ADDRESS REDACTED | | | BTC 0.00004825<br>CEL 1.19828504936245 | | |
| 3.1.579715 | WALDEI BARRETO DIAS | ADDRESS REDACTED | | | ETH 0.000000371790352232 | | |
| 3.1.579716 | WALDEK BARTOSZ | ADDRESS REDACTED | | | USDC 210.082761439263 | | |
| 3.1.579717 | WALDEMAR ALDUK | ADDRESS REDACTED | | | ADA 420.726678999259<br>BNB 0.0848999482452859<br>BTC 0.000169575725989468<br>CEL 27.2961225832195<br>DOT 5.37011691<br>EOS 12.0698226189199<br>ETH 0.5234647576574<br>LTC 6.0231289329029<br>USDC 218.83607187175<br>XLM 0.000000039046664343 | | |
| 3.1.579718 | WALDEMAR BADER | ADDRESS REDACTED | | | BTC 0.115499251618495 | | |
| 3.1.579719 | WALDEMAR BAGINSKI | ADDRESS REDACTED | | | BTC 0.0149473021978437<br>CEL 13.5342987288612 | | |
| 3.1.579720 | WALDEMAR BECK | ADDRESS REDACTED | | | BTC 0.000000389338899351 | | |
| 3.1.579721 | WALDEMAR BOHLENDER | ADDRESS REDACTED | | | ADA 10478.5945805747<br>BCH 0.331785699209086<br>BTC 0.999341343176959<br>CEL 250.961106875119<br>DASH 3.5092859926145<br>DOGE 21176.4940760869<br>DOT 89.3064219787785<br>ETH 7.19474710888013<br>LTC 0.617895640829702<br>MATIC 1526.58438656133<br>MCDAI 72.4536027356101<br>USDT ERC20 3.69842075185297<br>XLM 8614.62724450923<br>XRP 3108.52404587111 | | |
| 3.1.579722 | WALDEMAR BUCIOR | ADDRESS REDACTED | | | MATIC 210.46019381469 | | |
| 3.1.579723 | WALDEMAR BUNIA | ADDRESS REDACTED | | | BTC 0.0010525979385823<br>ETH 2.53309968712163 | | |
| 3.1.579724 | WALDEMAR CAG | ADDRESS REDACTED | | | BTC 0.000565706925911348<br>CEL 31.177072371331 | | |
| 3.1.579725 | WALDEMAR CUATRIN | ADDRESS REDACTED | | | BTC 0.000019704165993647<br>DOT 1.9768728062905<br>ETH 0.000028557897815763<br>MCDAI 0.0178800832832799 | | |
| 3.1.579726 | WALDEMAR DĘBSKI | ADDRESS REDACTED | | | BTC 0.00264765<br>CEL 4.91154252457896<br>DOT 9.05 | | |
| 3.1.579727 | WALDEMAR DEMIDOWICZ | ADDRESS REDACTED | | | BTC 0.000000000661431761<br>CEL 0.0603552981651995<br>LTC 0.000000001164963582 | | |
| 3.1.579728 | WALDEMAR GEIGER | ADDRESS REDACTED | | | ADA 194.136553174658<br>BTC 0.00107064088563414<br>CEL 62.2805654016787<br>ETH 0.88740712<br>XRP 1049.96 | | |
| 3.1.579729 | WALDEMAR HAAS | ADDRESS REDACTED | | | USDT ERC20 0.802054304350831 | | |
| 3.1.579730 | WALDEMAR HOLZ | ADDRESS REDACTED | | | BTC 0.00899166934336819 | | |
| 3.1.579731 | WALDEMAR JANOSZKA | ADDRESS REDACTED | | | CEL 26.5030469536738<br>ETH 0.1880025<br>USDC 179.45 | | |
| 3.1.579732 | WALDEMAR JAROSZYŃSKI | ADDRESS REDACTED | | | CEL 0.983908412603081 | | |
| 3.1.579733 | WALDEMAR JAUFMANN | ADDRESS REDACTED | | | BTC 0.00218064284147587 | | |
| 3.1.579734 | WALDEMAR JORDAN | ADDRESS REDACTED | | | BTC 0.000866418064939175 | | |
| 3.1.579735 | WALDEMAR K HAPON | ADDRESS REDACTED | | | BTC 0.00106943955178121<br>ETH 0.00151698613999812 | | |
| 3.1.579736 | WALDEMAR KNOPF | ADDRESS REDACTED | | | BTC 0.000374064689378677 | | |
| 3.1.579737 | WALDEMAR KRASOVSKYY | ADDRESS REDACTED | | | BTC 0.00399992693581507 | | |
| 3.1.579738 | WALDEMAR LACHUT | ADDRESS REDACTED | | | USDC 1052.12892484414 | | |
| 3.1.579739 | WALDEMAR LARRAURI | ADDRESS REDACTED | | | BTC 0.00003028563150986<br>ETH 0.0000305003704326699<br>LINK 7.02094508347521<br>LTC 0.212472317397446<br>MATIC 1.05279436134152<br>USDT ERC20 0.0095760605585506 | BTC 0.0193073016851214<br>ETH 0.000000167611269472<br>USDT ERC20 5.59907392704633 | |
| 3.1.579740 | WALDEMAR LIPINSKI | ADDRESS REDACTED | | | BTC 0.000000204903894554 | | |
| 3.1.579741 | WALDEMAR LUDWICZAK | ADDRESS REDACTED | | | BTC 0.000757347228493432 | | |
| 3.1.579742 | WALDEMAR MASZEWSKI | ADDRESS REDACTED | | | OMG 149.155475800212 | | |
| 3.1.579743 | WALDEMAR MAZUREK | ADDRESS REDACTED | | | BTC 0.00108366793309525<br>CEL 1.82711265457867<br>USDT ERC20 1599.67423995054 | | |
| 3.1.579744 | WALDEMAR MITZEL | ADDRESS REDACTED | | | BTC 0.00037247147250199 | | |
| 3.1.579745 | WALDEMAR POUYDEBAT | ADDRESS REDACTED | | | BTC 0.00964855347565995<br>CEL 0.00159601409126779 | | |
| 3.1.579746 | WALDEMAR ROGOWSKI | ADDRESS REDACTED | | | BTC 0.000071827075130724<br>CEL 3.62449547208381<br>DOT 91.372390964392<br>ETH 0.213013728674504<br>USDC 23.9496371705972<br>USDT ERC20 125.192035789935<br>XRP 144.798791 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.579747 | WALDEMAR RUTKOWSKI | ADDRESS REDACTED | | | BNB 1.45744453485994<br>BTC 0.000019191201703249<br>CEL 66.6643751792532<br>ETH 0.00001725451062551<br>USDC 0.0507170649025058<br>USDT ERC20 127.901097440983 | | |
| 3.1.579748 | WALDEMAR SANCHEZ | ADDRESS REDACTED | | | BTC 0.000963645676937623 | | |
| 3.1.579749 | WALDEMAR SCHATTNER | ADDRESS REDACTED | | | BTC 0.0248411118130795 | | |
| 3.1.579750 | WALDEMAR SCHEFNER | ADDRESS REDACTED | | | BTC 0.000006189555652308 | | |
| 3.1.579751 | WALDEMAR SCHERBAKOFF | ADDRESS REDACTED | | | BTC 0.0243460333892444 | | |
| 3.1.579752 | WALDEMAR SCHMIDT | ADDRESS REDACTED | | | BTC 0.0267076553611736 | | |
| 3.1.579753 | WALDEMAR SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000016583278881369 | | |
| 3.1.579754 | WALDEMAR SCHREINER | ADDRESS REDACTED | | | CEL 8.11300501841443 | | |
| 3.1.579755 | WALDEMAR SCHWEIZ | ADDRESS REDACTED | | | BTC 0.10191139081265 | | |
| 3.1.579756 | WALDEMAR SIKORSKI | ADDRESS REDACTED | | | CEL 58.9756955149004<br>SGB 50.9876531655<br>XRP 337.443105 | | |
| 3.1.579757 | WALDEMAR STEINGRÄBER | ADDRESS REDACTED | | | BTC 0.00952465316402219 | | |
| 3.1.579758 | WALDEMAR WALLBERG | ADDRESS REDACTED | | | BTC 0.000000298807155351999<br>USDT ERC20 0.463007384618689 | | |
| 3.1.579759 | WALDEMAR WASILCZYK | ADDRESS REDACTED | | | ADA 10164.504713288<br>MATIC 514.54393380556 | | |
| 3.1.579760 | WALDEMAR WILWER | ADDRESS REDACTED | | | BTC 0.0000785333958730319 | | |
| 3.1.579761 | WALDEN CABALLERO | ADDRESS REDACTED | | | BTC 0.00126496862600982<br>MANA 951.76128335486 | | |
| 3.1.579762 | WALDEN RAINES | ADDRESS REDACTED | | | CEL 1.00462729935748 | | |
| 3.1.579763 | WALDO BRACAMONTES | ADDRESS REDACTED | | | CEL 9478.35816862824<br>ZRX 523.56320881129 | | |
| 3.1.579764 | WALDO BROZO | ADDRESS REDACTED | | | BTC 0.00864681226303132<br>CEL 0.522183480902922<br>ETH 0.157861148097399 | | |
| 3.1.579765 | WALDO CORNEJO | ADDRESS REDACTED | | | BTC 0.000778023295793744<br>CEL 0.777959256768688<br>USDT ERC20 0.235376090461942 | | |
| 3.1.579766 | WALDO DE BEER | ADDRESS REDACTED | | | CEL 1.06339977620923 | | |
| 3.1.579767 | WALDO KIKKEN | ADDRESS REDACTED | | | BUSD 97.0853973446063<br>CEL 0.364324018670693<br>DOT 5.31971236214928 | | |
| 3.1.579768 | WALDO LOUW | ADDRESS REDACTED | | | BTC 0.232940600133443<br>MCDAI 0.0530719424905037 | | |
| 3.1.579769 | WALDO RODRIGUEZ | ADDRESS REDACTED | | | XLM 0.0140366050374273 | | |
| 3.1.579770 | WALDO SILVA PAGAN | ADDRESS REDACTED | | | BAT 120.420469483131<br>BTC 0.00650600297798908<br>CEL 1.12710429736215<br>COMP 0.102324464475133<br>DOT 2.82143585043135<br>EOS 7.70815285326147<br>ETH 0.0713293845454443<br>LTC 0.505713572820699<br>MATIC 218.059684773365<br>SGB 51.0226566867021<br>XLM 224.48844456057<br>XRP 333.759058763227 | | |
| 3.1.579771 | WALDO VALENZUELA MATUTTI | ADDRESS REDACTED | | | | BTC 0.06871285131086 | |
| 3.1.579772 | WALDO WESSELS | ADDRESS REDACTED | | | BTC 0.0812360238196297<br>ETH 0.454799002748449 | | |
| 3.1.579773 | WALDORZ ORZOL | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.791413540337709<br>XRP 302.177442422168 | | |
| 3.1.579774 | WALDRON TOWFIQ LEE | ADDRESS REDACTED | | | BTC 0.0105203850226875<br>CEL 0.898767817006601<br>ETH 0.357647788180682<br>XRP 107.209138268903 | | |
| 3.1.579775 | WALDYS HERNANDEZ | ADDRESS REDACTED | | | USDC 0.16290250712956 | | |
| 3.1.579776 | WALE AKANNI | ADDRESS REDACTED | | | CEL 1.07189628654744 | | |
| 3.1.579777 | WALE MASHAUN | ADDRESS REDACTED | | | BTC 0.000916747811119836<br>BUSD 1000.73215714791<br>CEL 36.6213475969046 | | |
| 3.1.579778 | WALE OMONIYI | ADDRESS REDACTED | | | ETH 0.00011600882842044<br>MATIC 85.5783006209584<br>USDC 11.1430736186412 | | |
| 3.1.579779 | WALED SHABAN | ADDRESS REDACTED | | | BTC 0.000109190819601768<br>CEL 2.64516613862661<br>XRP 1.18653922057372 | | |
| 3.1.579780 | WALEED ABDALLAH | ADDRESS REDACTED | | | AAVE 2.53957863206854<br>ADA 4514.15279342862<br>AVAX 18.7308625192451<br>BAT 67.2518384090015<br>BTC 1.54241080089643<br>COMP 4.89776289366836<br>ETH 0.915757964118918<br>MATIC 841.473737862287<br>UNI 10.2492076775275<br>USDC 236.341942473244<br>XLM 2816.0110829122 | | |
| 3.1.579781 | WALEED AFZAL | ADDRESS REDACTED | | | BTC 0.00000000006796962099999999<br>ETH 0.000006187111185706<br>USDC 0.000133086639029435 | BTC 0.000001188701759642<br>ETH 0.000001366566377777<br>USDC 0.124719470489027 | |
| 3.1.579782 | WALEED AHMED | ADDRESS REDACTED | | | BTC 0.0449135706691701<br>ETH 0.851350718283964 | ETH 0.205571824508835 | |
| 3.1.579783 | WALEED ALI AHMED ALI GADELKAREEM | ADDRESS REDACTED | | | BTC 0.00172421491142097<br>USDT ERC20 0.467233291336958 | | |
| 3.1.579784 | WALEED AL-JOHAR | ADDRESS REDACTED | | | ADA 0.114342745661223<br>AVAX 6.37929872921818<br>BCH 0.0042285687421599<br>BTC 0.000940194740432193<br>DASH 0.000828645756757753<br>ETC 0.000411582433388574<br>ETH 0.180643767087799<br>LINK 0.00491857548411499<br>LTC 0.000040758707278814<br>LUNC 6.1525761357288<br>MATIC 0.756684599568777<br>MCDAI 0.00251072840338781<br>SNX 0.0244838852369089 | AVAX 0.712479234349258 | |
| 3.1.579785 | WALEED ALOTAIBI | ADDRESS REDACTED | | | BTC 0.00000835277400205<br>CEL 61.0538521825025<br>ETH 0.241244089259593<br>LTC 0.00397618<br>MCDAI 3.09386011369279<br>USDC 25.1185802568654<br>XRP 0.000000404838217338 | | |
| 3.1.579786 | WALEED ALYAMI | ADDRESS REDACTED | | | CEL 225.450277511844<br>ETH 1.0262238251161<br>MATIC 3.03209932683511<br>SGB 32.1424241557126<br>USDT ERC20 122.8551597045<br>XAUT 0.0730239625142072<br>XRP 0.000000689435621608 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.579787 | WALEED ASRAHD | ADDRESS REDACTED | | | BTC 0.000000003519581996<br>CEL 0.00473009413992442<br>ETH 0.000102786728008481 | | |
| 3.1.579788 | WALEED FAYZI | ADDRESS REDACTED | | | ETH 0.661156416244255<br>MATIC 871.761880115718<br>XLM 409.833297489322 | | |
| 3.1.579789 | WALEED HASSO | ADDRESS REDACTED | | | ADA 0.679937366576683<br>BTC 0.000001187941559175<br>SOL 0.00571532831409842 | ADA 0.00980915761725597<br>BTC 0.000000140264972999<br>SOL 0.000000000177207018 | |
| 3.1.579790 | WALEED JAMI | ADDRESS REDACTED | | | BTC 0.00000844992034261<br>DASH 0.00038980186784011<br>ETH 0.000297453839600851<br>MATIC 0.431566414045511<br>USDC 0.698258727331149 | | |
| 3.1.579791 | WALEED SOUBAI | ADDRESS REDACTED | | | ETH 0.000035903693051467 | | |
| 3.1.579792 | WALEEPORN CHAKUTHIP | ADDRESS REDACTED | | | AVAX 0.000200649870572272<br>BTC 0.000000504292407117<br>ETH 0.000009123382818127<br>LUNC 0.0140344080527912<br>USDC 0.0200177398106956 | | |
| 3.1.579793 | WALENTIN LAMONOS | ADDRESS REDACTED | | | ADA 0.34345065482583<br>BTC 0.000000230451772694<br>XLM 0.726422892397055 | | |
| 3.1.579794 | WALES CHUNG | ADDRESS REDACTED | | | XRP 74.9455012688716 | | |
| 3.1.579795 | WALEY HOWAN TAM | ADDRESS REDACTED | | | ADA 110.206770842905<br>ETH 0.00149571076560859<br>MATIC 12.2265630046813<br>XRP 198.581979 | | |
| 3.1.579796 | WALFRED BILBAO | ADDRESS REDACTED | | | BTC 0.000000584911122467<br>BUSD 0.895891126948424<br>CEL 0.309283147071846 | | |
| 3.1.579797 | WALFREDO MARTIN | ADDRESS REDACTED | | | ADA 766.367828623068<br>AVAX 29.2089583066989<br>BTC 0.286438000375274<br>DOT 14.5642130698084<br>SNX 68.2547016699051<br>SOL 6.64857428709348<br>SUSHI 67.706456327999 | AVAX 1.18916313438803 | |
| 3.1.579798 | WALGAMAGE DHARMAWATHI | ADDRESS REDACTED | | | BTC 0.000903319400916152<br>CEL 0.0345140530297417 | | |
| 3.1.579799 | WALGAMPALAGE PERERA | ADDRESS REDACTED | | | BTC 0.000000404763112047<br>USDT ERC20 0.0513254931017926 | | |
| 3.1.579800 | WALI KARIM | ADDRESS REDACTED | | | | ADA 98.95<br>AVAX 2.00979353<br>COMP 0.65275297<br>DASH 1.91172574<br>MANA 35.06<br>MATIC 40.15<br>SOL 1.4885<br>XLM 56.6222626<br>XTZ 12.091442<br>ZRX 130.448148 | |
| 3.1.579801 | WALI OGBUJI | ADDRESS REDACTED | | | ADA 0.00000082535242211<br>BTC 0.000000003313852858<br>CEL 0.0338027719061714 | | |
| 3.1.579802 | WALID ABOU-HALLOUN | ADDRESS REDACTED | | | ETH 0.0134776163801193 | | |
| 3.1.579803 | WALID ABU ZENEH | ADDRESS REDACTED | | | BTC 0.000063808032170933<br>CEL 1.06893947981559<br>XLM 1.04090351471768 | | |
| 3.1.579804 | WALID ABUZAID | ADDRESS REDACTED | | | BTC 0.000000008822551634<br>CEL 0.0641467195489345 | | |
| 3.1.579805 | WALID AHMED CHEKROUN | ADDRESS REDACTED | | | ETH 0.00859919892583356 | | |
| 3.1.579806 | WALID ALDHAHER | ADDRESS REDACTED | | | CEL 991.019790079018 | | |
| 3.1.579807 | WALID ANAS | ADDRESS REDACTED | | | AVAX 0.000502874554920134<br>BTC 0.00329612269286349<br>MATIC 31.4086212309213<br>XRP 0.0124744569392216 | | |
| 3.1.579808 | WALID BARSALI | ADDRESS REDACTED | | | ADA 116.046717739246<br>BTC 0.0158939087698526<br>CEL 0.000328921883931963<br>ETH 0.24992428229931<br>LTC 0.000000236751487580999<br>SOL 1.00969319381657 | | |
| 3.1.579809 | WALID BELAKRY | ADDRESS REDACTED | | | BTC 0.000004169187783921 | | |
| 3.1.579810 | WALID BELAKRY | ADDRESS REDACTED | | | BTC 0.000813789869681796<br>MCDAI 35.5573714154963 | | |
| 3.1.579811 | WALID BENRABAH | ADDRESS REDACTED | | | SGB 80.2800071952375<br>XRP 1694.10047501888 | | |
| 3.1.579812 | WALID BOU ANTOUN | ADDRESS REDACTED | | | BCH 102.68509312<br>BTC 0.000000008418358301<br>CEL 111.460187127094<br>UNI 905.113814003635 | | |
| 3.1.579813 | WALID BOUGHRIRA | ADDRESS REDACTED | | | BTC 0.00122991987982972<br>CEL 0.129243827388581<br>ETH 0.1036206092188 | | |
| 3.1.579814 | WALID DONIA | ADDRESS REDACTED | | | BNB 0.00160355745217239<br>BTC 0.000000289860003665<br>CEL 0.386496004634283<br>ETH 0.000223781442649115<br>TCAD 0.0275297660237303<br>USDC 0.0745436824499306<br>USDT ERC20 0.0746130404550297 | | |
| 3.1.579815 | WALID DOUBAN | ADDRESS REDACTED | | | SGB 15.1638728918<br>XRP 100.356538 | | |
| 3.1.579816 | WALID ELSHAREIF | ADDRESS REDACTED | | | ADA 20.2454550573284<br>BTC 0.00166460318342179<br>CEL 9.08908853714159<br>DOT 0.684653768949938 | | |
| 3.1.579817 | WALID FAYYAD | ADDRESS REDACTED | | | ADA 99<br>BTC 0.00101986700934198<br>CEL 32.6722056199382<br>DOT 29.77599999<br>ETH 0.22410833<br>XLM 499.98<br>XRP 364.909726 | | |
| 3.1.579818 | WALID HABASSI | ADDRESS REDACTED | | | BTC 0.000219963083618642<br>CEL 4.92353174525729<br>ETH 0.00594653380840827<br>USDT ERC20 11.1307688314112 | | |
| 3.1.579819 | WALID HACHROUN | ADDRESS REDACTED | | | BTC 0.000001464617222383<br>USDC 0.264853886994983 | | |
| 3.1.579820 | WALID HAMMOUCHE | ADDRESS REDACTED | | | BTC 0.00397512905555555 | | |
| 3.1.579821 | WALID HANTACH | ADDRESS REDACTED | | | ADA 71.4321112877983<br>BTC 0.00106958735319913<br>CEL 7.90293508781425<br>ETH 0.00000297 | | |
| 3.1.579822 | WALID KHALIL | ADDRESS REDACTED | | | BTC 0.002486008583<br>USDC 2247.05221500938 | | |
| 3.1.579823 | WALID KHOURY | ADDRESS REDACTED | | | CEL 12.2933608499634 | | |
| 3.1.579824 | WALID MALAEB | ADDRESS REDACTED | | | BTC 0.0320596076161894 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.579825 | WALID MORAD | ADDRESS REDACTED | | | AAVE 77.5466046399262<br>BAT 20682.1848749602<br>BTC 0.0173463237338016<br>CEL 0.725969000640595<br>COMP 5.82431035984069<br>DOGE 26708.3468505595<br>ETH 0.138040406323573<br>SNX 310.142158254755<br>UNI 57.217925732304<br>XRP 21843.7327793986 | | |
| 3.1.579826 | WALID NABILSK IBLASI | ADDRESS REDACTED | | | BTC 0.000847101761739707<br>ETH 0.00151525158270687<br>USDC 4213.37921489685<br>USDT ERC20 1744.842104443 | | |
| 3.1.579827 | WALID NEAZ | ADDRESS REDACTED | | | BTC 0.000000588865815164<br>MCDAI 0.0778850167554276<br>USDC 0.260032202572813 | | |
| 3.1.579828 | WALID RIACHY | ADDRESS REDACTED | | | BTC 0.000000001534292533<br>CEL 0.651090008602099<br>COMP 0.0947<br>ETC 0.0129321920473325 | | |
| 3.1.579829 | WALID RIFI | ADDRESS REDACTED | | | CEL 0.0819285364836218 | | |
| 3.1.579830 | WALID SALEH | ADDRESS REDACTED | | | BTC 0.348202224268652<br>LTC 35.5989910102737<br>USDC 62.6260375710483<br>USDT ERC20 44.3271906327185<br>ZRX 1.48756951004525 | | |
| 3.1.579831 | WALID SOUKI | ADDRESS REDACTED | | | ADA 763.929019957385<br>BTC 0.00303078839059397<br>CEL 1.38709575409548 | | |
| 3.1.579832 | WALIDE AOUADI | ADDRESS REDACTED | | | ADA 80.8083902980791<br>BTC 0.158066669623874<br>CEL 1.82749742229789<br>ETH 0.805537959637667 | | |
| 3.1.579833 | WALIMUNIGE DILNATH KUMARA | ADDRESS REDACTED | | | BTC 0.000000771332745849<br>CEL 0.682874860343694<br>USDT ERC20 0.0700541643930536 | | |
| 3.1.579834 | WALIN PEREZ | ADDRESS REDACTED | | | ADA 1022.54900628026<br>BTC 0.000091083891264884<br>COMP 0.000146441341932925<br>DOT 5.67916692527482<br>ETH 0.000014003180048388<br>LTC 0.00920953657926335<br>MANA 0.131304648318214<br>MATIC 0.221820345660989<br>MCDAI 3.77187853124798<br>SNX 0.337892423274458<br>UMA 0.00455508227559191<br>USDC 0.025268087517631<br>XLM 0.012428172794948 | BTC 0.000000006326418571<br>ETH 0.000000030364553022<br>SNX 0.00902678188992222<br>USDC 0.008 | |
| 3.1.579835 | WALISON SILVA | ADDRESS REDACTED | | | BTC 0.000061220115781532<br>COMP 0.0173012866411478<br>DASH 1.04913668756429<br>ETC 0.00813228116929306<br>ETH 0.009375802423119<br>MATIC 7.77526636127903<br>USDT ERC20 85.0805130061917 | | |
| 3.1.579836 | WALKER AGEE | ADDRESS REDACTED | | | MATIC 0.00310491104881713 | | |
| 3.1.579837 | WALKER ATKINSON | ADDRESS REDACTED | | | BTC 0.0270690948321277 | | |
| 3.1.579838 | WALKER FITCH | ADDRESS REDACTED | | | BTC 0.167744631609165<br>LINK 71.6385444696059<br>MATIC 4742.19852545786<br>USDC 22613.3219993312 | | |
| 3.1.579839 | WALKER GIBSON | ADDRESS REDACTED | | | BTC 0.446649369939062<br>ETH 1.00038611767836<br>SNX 0.0262537241439953<br>USDC 3456.34148851867<br>XRP 79.999988 | | |
| 3.1.579840 | WALKER GRAHAM | ADDRESS REDACTED | | | BTC 0.0297090941230904<br>CEL 260.719672704633<br>ETH 0.583403243544766<br>MCDAI 30<br>SGB 49.7795718775138<br>XRP 1001.976108 | | |
| 3.1.579841 | WALKER GROGAN | ADDRESS REDACTED | | | ADA 3968.03178098041<br>BTC 0.249297556612333<br>CEL 378.50637519658<br>DOT 22.0241824687622<br>ETH 3.25709223928493<br>LINK 15.1959293233382<br>MATIC 13501.601117246<br>SGB 154.474029262286<br>USDC 3.48312275301386<br>XLM 2070.32561699923<br>XRP 567.84033299969 | | |
| 3.1.579842 | WALKER HUDSON | ADDRESS REDACTED | | | BTC 0.00108448869417469<br>ETH 0.109767380503147 | | |
| 3.1.579843 | WALKER MAXEY | ADDRESS REDACTED | | | BTC 0.00110280006910762<br>ETH 0.14498181273054 | | |
| 3.1.579844 | WALKER MCDADE | ADDRESS REDACTED | | | BSV 0.124520404651825<br>ETH 0.000108157831615491 | | |
| 3.1.579845 | WALKER MCKEOUGH | ADDRESS REDACTED | | | BTC 0.00453325934823626<br>DOT 3.11410232427452<br>USDC 5498.5832168716<br>USDT ERC20 0.495514790675192 | | USDT ERC20 0.000000688463974832 |
| 3.1.579846 | WALKER OTT | ADDRESS REDACTED | | | BTC 0.00445936365781971 | | |
| 3.1.579847 | WALKER PETTIBONE | ADDRESS REDACTED | | | BTC 0.0107166590967132<br>ETH 0.000595476709778538<br>USDC 53.8462564651352 | | |
| 3.1.579848 | WALKER RAY | ADDRESS REDACTED | | | CEL 1.08073431329355 | | |
| 3.1.579849 | WALKER ROSAND | ADDRESS REDACTED | | | BTC 0.0010701986701136<br>ETH 0.104877790709405 | | |
| 3.1.579850 | WALKER SASSER | ADDRESS REDACTED | | | ADA 0.000191520208062112<br>AVAX 0.000000001994306276<br>BTC 0.000000000117674124<br>CEL 0.318220852943319<br>DOT 0.000000036848276427<br>ETH 0.000000472537945427<br>GUSD 0.000074715042163502<br>LINK 0.00000000007309265<br>LTC 0.00000000009433335<br>MATIC 0.000001163682752388<br>SNX 0.000000851995997752999<br>SOL 0.000000000824467074999999<br>USDC 0.000000349114086952<br>USDT ERC20 0.000000049330186909<br>XLM 0.000000007970705858 | ADA 0.271407141344015<br>AVAX 0.00366411863551675<br>BTC 0.000000111622669278<br>CEL 0.000069349859764903<br>DOT 0.0281341590041904<br>GUSD 0.00916224774685783<br>LINK 0.00139283381062991<br>LTC 0.00179744945411039<br>MATIC 1.35763306870303<br>SNX 0.278041283248624<br>SOL 0.00164705104173367<br>USDC 0.494498867110024<br>USDT ERC20 0.0698569571836381<br>XLM 0.460267405956236 | |
| 3.1.579851 | WALKER SCOTT | ADDRESS REDACTED | | | BTC 0.0204739823011252 | BTC 0.00211018 | |
| 3.1.579852 | WALKER STEWART | ADDRESS REDACTED | | | BTC 0.000000254251732908<br>ETH 0.000000745678585611 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.579853 | WALKER THODE | ADDRESS REDACTED | | | BTC 0.00117927261523844<br>MATIC 5.41794142980317 | | |
| 3.1.579854 | WALKER VAN DIXHORN | ADDRESS REDACTED | | | BTC 0.000015171965407775<br>DOT 27.2784429707705<br>MATIC 941.075932576208<br>SNX 8.24720605083393 | BTC 0.000000008214871714 | |
| 3.1.579855 | WALKER WILSON | ADDRESS REDACTED | | | BTC 0.00222074424965852<br>CEL 0.497523452958897<br>DOT 0.000000000002830278<br>ETH 0.000732938511811532<br>SNX 43.1983999575298 | | |
| 3.1.579856 | WALKO VAN DAM | ADDRESS REDACTED | | | CEL 0.000029429329212012 | | |
| 3.1.579857 | WALLACE BANACH | ADDRESS REDACTED | | | ADA 0.0924195818158392<br>BAT 0.00873353784023063<br>BCH 0.000713026518565626<br>BTC 0.0000011895618602999<br>CEL 1599.75229006373<br>DASH 0.0020022373509095<br>ETC 5.38211210489484<br>ETH 0.000009798406889687<br>OMG 0.0873573264179006<br>SGB 3122.43037797885<br>USDC 1.83481081826598<br>XRP 0.000000745364140031<br>ZRX 11.4012983615451 | | |
| 3.1.579858 | WALLACE BOLDRIN | ADDRESS REDACTED | | | CEL 27.8359604532402<br>ETH 0.2381568<br>USDC 382.95 | | |
| 3.1.579859 | WALLACE BRYAN | ADDRESS REDACTED | | | BTC 3.04676524659978<br>USDC 10.3718666978548 | | |
| 3.1.579860 | WALLACE DIMITRI KINEYKO | ADDRESS REDACTED | | | CEL 7.18348268123652<br>GUSD 0.140064888633576<br>UNI 0.000024250364670509 | BTC 0.000000007118503093<br>CEL 0.000076850101497118<br>GUSD 0.00401568760935951<br>USDC 0.000000219500893683 | |
| 3.1.579861 | WALLACE FERREIRA | ADDRESS REDACTED | | | BCH 0.000000005161900609<br>BSV 0.000002605462628345<br>CEL 0.102700943437347<br>ETH 0.000000414222477841<br>MCDAI 0.00568975542042657 | | |
| 3.1.579862 | WALLACE FERRIS | ADDRESS REDACTED | | | BTC 0.00116337629514375<br>ETH 0.129909226925443<br>XLM 30.3533865475121<br>XRP 114.709328268685 | | |
| 3.1.579863 | WALLACE FLASOWSKI | ADDRESS REDACTED | | | ADA 12298.4632453902<br>AVAX 45.0333844610041<br>BTC 0.765054989986137<br>DOT 174.069309839197<br>ETH 4.17454480789975 | | |
| 3.1.579864 | WALLACE JOHNSTONE | ADDRESS REDACTED | | | BTC 0.0122081581717079<br>CEL 36.8320652553335<br>LTC 2.06221387694231 | | |
| 3.1.579865 | WALLACE JUN WEI HENG | ADDRESS REDACTED | | | BTC 0.00118745282421523<br>CEL 0.176110110032028<br>GUSD 0.328277825544821<br>PAXG 0.0156543089583865<br>USDC 39.6097702285068 | | |
| 3.1.579866 | WALLACE MAK | ADDRESS REDACTED | | | BTC 0.00290364581232551<br>CEL 0.239602040123303<br>DOGE 35478.2323641029<br>ETH 0.00171732591170649 | | |
| 3.1.579867 | WALLACE MEDEIROS | ADDRESS REDACTED | | | BNB 1.1457350515177<br>BTC 0.0600291830870613<br>CEL 104.120262403903<br>DOT 52.9764814093094<br>ETH 1.84414084202822<br>MATIC 3214.37609244259<br>SGB 148.738313233182<br>USDT ERC20 1527.8095729198<br>XLM 2911.5442466<br>XRP 1.38599799696477 | | |
| 3.1.579868 | WALLACE MORAES | ADDRESS REDACTED | | | CEL 0.070324840759343 | | |
| 3.1.579869 | WALLACE PARKS | ADDRESS REDACTED | | | BTC 0.0281865662473844<br>ETH 3.0640964410316 | | |
| 3.1.579870 | WALLACE PATRIQUE MIRANDA BORGES | ADDRESS REDACTED | | | ADA 0.540119361126854<br>BTC 0.000000880865375635 | | |
| 3.1.579871 | WALLACE QUAH | ADDRESS REDACTED | | | CEL 0.840497815668048 | | |
| 3.1.579872 | WALLACE SMITH | ADDRESS REDACTED | | | CEL 1.11584282263515<br>SGB 0.00119270510457741<br>XLM 0.3772874485476<br>XRP 0.00780194836835306 | | |
| 3.1.579873 | WALLACE WALTER PECK | ADDRESS REDACTED | | | ADA 0.287038554722918<br>BTC 0.000436307013216652<br>DOT 0.0290035796553903<br>ETH 0.00419082657656077<br>LINK 9.58398346282883<br>LTC 1.34445029810783 | ADA 273.424958153236<br>BTC 0.000000808097485226<br>DOT 12.3284893049165<br>ETH 0.000000197816876613 | |
| 3.1.579874 | WALLACE WONG | ADDRESS REDACTED | | | BTC 0.00231803426032084<br>CEL 69.5610004118074 | | |
| 3.1.579875 | WALLAPA TAERATTANACHAI | ADDRESS REDACTED | | | BTC 0.00112788715171831<br>USDT ERC20 0.862434576349754 | | |
| 3.1.579876 | WALLEF NOGUEIRA | ADDRESS REDACTED | | | ETH 0.000009440132547425 | | |
| 3.1.579877 | WALLERYA VITORIA GOMES NASCIMENTO NUNES | ADDRESS REDACTED | | | ETH 0.00148527769773689 | | |
| 3.1.579878 | WALLI-UR REHMAN | ADDRESS REDACTED | | | BTC 0.000000024146753145 | | |
| 3.1.579879 | WALLY CHIN | ADDRESS REDACTED | | | ADA 2077.33547145656<br>BTC 0.412997227796949<br>ETH 2.15400291589212<br>USDC 4.9889016685943 | | |
| 3.1.579880 | WALLY SANCHEZ | ADDRESS REDACTED | | | BTC 0.681965860481072 | | |
| 3.1.579881 | WALLY SARDENA | ADDRESS REDACTED | | | CEL 1.06543348423163 | | |
| 3.1.579882 | WALLY SHAO | ADDRESS REDACTED | | | BTC 0.00134259780116877<br>GUSD 412.486234436218 | | |
| 3.1.579883 | WALSH COSTIGAN | ADDRESS REDACTED | | | ETH 0.257483013614165 | | |
| 3.1.579884 | WALT BROOKS | ADDRESS REDACTED | | | BTC 0.183099458032919 | | |
| 3.1.579885 | WALT CATE | ADDRESS REDACTED | | | BTC 0.423009529294882 | | |
| 3.1.579886 | WALT LYMAN | ADDRESS REDACTED | | | BTC 0.0110654792962364<br>MATIC 50.2082239672203<br>USDC 72.0075747666563<br>XRP 598.458506 | | |
| 3.1.579887 | WALT PLUMLEE | ADDRESS REDACTED | | | AVAX 0.00507789875474028<br>BTC 0.00115399192169616<br>DOT 0.1249832446042<br>ETH 0.00470329499078343<br>MATIC 1.33957171057786 | AVAX 1.37285290478349<br>DOT 0.0161663066494843<br>ETH 0.000000318926125428<br>MATIC 0.000494435304807893<br>USDC 0.555 | |
| 3.1.579888 | WALT ROBINSON | ADDRESS REDACTED | | | BTC 0.219399099957064<br>ETH 3.18111833156544<br>USDC 16762.8129821363 | | |
| 3.1.579889 | WALT SCHAGEN | ADDRESS REDACTED | | | BTC 0.00000215853762729<br>CEL 1062.76783082807 | | |
| 3.1.579890 | WALT WEISS | ADDRESS REDACTED | | | BTC 1.57753677088464 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.579891 | WALTER A CARBAJALBAUTISTA | ADDRESS REDACTED | | | BTC 0.0422204264578502<br>USDC 0.00082208397224793 | USDC 1.26927299432509 | |
| 3.1.579892 | WALTER A GRIMES | ADDRESS REDACTED | | | ADA 0.0011921438204096<br>BTC 0.000000152589770203<br>CEL 0.293445825211882<br>ETH 0.000003089411936579<br>LINK 0.000013567092096497<br>LTC 0.000001326586904455599<br>MATIC 0.0180267754382759<br>SGB 2.63971829414134<br>XLM 0.046386310198036 | ADA 1.43625583429212<br>BTC 0.000146172528210788<br>CEL 213.852139311236<br>ETH 0.00280286423193939<br>LINK 0.0371905285294108<br>LTC 0.00363662458822354<br>MATIC 12.1373075181709<br>SGB 2329.53930197135<br>XRP 14.4178173581443 | |
| 3.1.579893 | WALTER ACTIS | ADDRESS REDACTED | | | BTC 0.0005<br>CEL 9.0961479046366<br>USDT ERC20 0.000000341984649919 | | |
| 3.1.579894 | WALTER ACUNA | ADDRESS REDACTED | | | BTC 0.00360884337286586<br>DOT 6.77500927319793<br>EOS 1.13046103804299<br>ETH 0.145175254939877<br>XLM 17.1102352245229 | | |
| 3.1.579895 | WALTER AESCHIMANN | ADDRESS REDACTED | | | BTC 0.011792522004197 | | |
| 3.1.579896 | WALTER AGARICI | ADDRESS REDACTED | | | BTC 0.00110242249209513<br>ETH 0.000267691205728243 | | |
| 3.1.579897 | WALTER ALAN MACCALDER | ADDRESS REDACTED | | | USDC 7.0544815839946<br>USDT ERC20 4809.72523159601<br>XLM 130.492623365808 | | |
| 3.1.579898 | WALTER ALBERTINI | ADDRESS REDACTED | | | BTC 0.0000357493876822259<br>CEL 0.092595106112886<br>ETH 0.0010162308389945<br>LINK 0.00146065893538857<br>USDC 0.00690426396972098 | | |
| 3.1.579899 | WALTER ALICANTI | ADDRESS REDACTED | | | BTC 0.0308822819337106<br>CEL 0.00825336316509606<br>ETH 0.000416471703505539<br>LTC 0.00435874217310352<br>SGB 0.00688089763332528<br>USDC 162.081567891388<br>XRP 0.0459757499163091 | | |
| 3.1.579900 | WALTER ALVARADO SALAMANCA | ADDRESS REDACTED | | | BTC 0.0101430858551113<br>USDC 522.879472248671 | | |
| 3.1.579901 | WALTER ANDRES APARICIO VELEZ | ADDRESS REDACTED | | | ADA 803.253698308111<br>AVAX 6.73651692197116<br>ETH 0.0146229345307219<br>SNX 139.665625406683<br>XRP 7989.123885 | | |
| 3.1.579902 | WALTER ANRATHER | ADDRESS REDACTED | | | BTC 0.000598863177197209<br>CEL 0.00639571724745613 | | |
| 3.1.579903 | WALTER ARENDSEN | ADDRESS REDACTED | | | BTC 0.0130423035308427 | | |
| 3.1.579904 | WALTER ARESCA | ADDRESS REDACTED | | | AAVE 0.0049959697855301<br>AVAX 0.00657011971795415<br>BAT 0.0529135786655121<br>BNB 0.000059783993584678<br>BSV 0.000000001351198254<br>BTC 0.000023997678801179<br>CEL 0.995550960057217<br>COMP 0.000413443561485572<br>DASH 0.00351095573812156<br>ETC 0.0140863330953868<br>ETH 0.000605947028348468<br>LINK 0.0159220099933132<br>LTC 0.00153658205347225<br>MATIC 1.88771637719711<br>MCDAI 0.605043590786774<br>PAXG 0.00142185881962648<br>USDC 0.00381038920309212<br>USDT ERC20 1.29576550314239<br>XLM 0.305666656995241<br>ZEC 0.521763566264076 | | |
| 3.1.579905 | WALTER ARGUETA | ADDRESS REDACTED | | | BTC 0.000000912757838114<br>CEL 0.000802951745468432<br>ETH 0.000059911064748857<br>LTC 0.000024904968020806<br>USDC 0.00341122388590789<br>XLM 0.0100915213789048 | | |
| 3.1.579906 | WALTER ARNOLD | ADDRESS REDACTED | | | AAVE 0.0086124535198985<br>BTC 0.000135469134763727<br>BUSD 40.5217164878369<br>CEL 0.592503151676971<br>DASH 0.0107102445120203<br>ETH 0.00159932196539824<br>KNC 0.304703372900125<br>LINK 0.0887670692153673<br>LTC 0.0123975055761132<br>PAX 0.0402218478957128<br>SGB 832.529837421731<br>SNX 0.79641991304988<br>UNI 0.088188820706637<br>USDC 7.08302989362319<br>XRP 2.692099918176 | | |
| 3.1.579907 | WALTER AVELLANEDA | ADDRESS REDACTED | | | BTC 0.522756262451034<br>ETH 0.471511236844959<br>USDC 5252.09610135823 | | |
| 3.1.579908 | WALTER AYALA | ADDRESS REDACTED | | | CEL 1.08960554533229 | | |
| 3.1.579909 | WALTER BARR JR | ADDRESS REDACTED | | | BTC 0.919512811033427<br>ETH 7.10118599094301 | | |
| 3.1.579910 | WALTER BARRETO | ADDRESS REDACTED | | | BTC 0.00260744872815499<br>CEL 61.6523173224298 | | |
| 3.1.579911 | WALTER BARZAGHI | ADDRESS REDACTED | | | BNB 0.00129661073399817<br>BTC 0.000002062598038509<br>USDT ERC20 0.331220529739944 | | |
| 3.1.579912 | WALTER BARZAL | ADDRESS REDACTED | | | BCH 0.168899931319063<br>BTC 0.000048770137497621<br>COMP 0.00005730392742105<br>DOT 0.00669727091912324<br>EOS 0.0960237695293855<br>ETH 0.0011724464112942<br>LINK 19.9024893991103<br>MATIC 149.599928177837<br>MCDAI 0.0962324170793417 | | |
| 3.1.579913 | WALTER BAUGH | ADDRESS REDACTED | | | ETH 0.0520327422274896<br>KNC 104.354264659536<br>LINK 12.89276655016<br>LTC 0.0806101366783589<br>SGB 470.977378550733<br>UNI 421.808596314814<br>XLM 1907.53953964715<br>XRP 3080.84636848856<br>ZRX 237.168079455904 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.579914 | WALTER BEACH | ADDRESS REDACTED | | | AAVE 1.06172462690104<br>BAT 642.079707703824<br>BCH 0.000271129249407976<br>BNT 0.157745817534005<br>BTC 0.446693373644371<br>CEL 1.15116892753898<br>DASH 2.90020333186663<br>ETH 12.9868032680965<br>LINK 30.6174056368677<br>LTC 2.10811048405444<br>MATIC 254.271478326778<br>MCDAI 219.323233416179<br>OMG 0.00817682873536389<br>SNX 32.1750103474909<br>UNI 18.1848545380303<br>USDC 1206.96955444964<br>XLM 2221.97120652793<br>ZRX 2377.79122304022 | | BCH 1.0197212904407<br>BNT 136.255917464256 |
| 3.1.579915 | WALTER BEASLEY | ADDRESS REDACTED | | | BTC 0.232607485754783<br>ETH 0.0030831472913699<br>USDC 64.3990350924676 | BTC 0.0231664054128993<br>USDC 950 | |
| 3.1.579916 | WALTER BEHR | ADDRESS REDACTED | | | ADA 0.0309445642825977<br>BTC 0.000148605906788136<br>DOT 0.00483458242486198<br>ETH 0.00022693644279615<br>LTC 0.000352051713879064<br>MATIC 0.252133529870158<br>SOL 0.000464981884650999 | ADA 0.00000007462391036<br>BTC 0.000000004396452719<br>DOT 0.000000000090192647<br>SOL 0.000000000087635824 | |
| 3.1.579917 | WALTER BELLI | ADDRESS REDACTED | | | BTC 0.00393734259082468<br>CEL 3.01849092348423<br>EOS 0.000005186302779788<br>ETH 1.47147092885272<br>SGB 0.00378319810348775<br>USDT ERC20 0.328989445489477<br>XLM 0.000000033959531861<br>XRP 0.0254968576997674 | | |
| 3.1.579918 | WALTER BELLINI | ADDRESS REDACTED | | | ADA 0.345175929370584<br>BTC 0.000101293143262262<br>CEL 1.11645965629145<br>DOT 0.000000000019291819<br>LTC 0.000000002214215071<br>XRP 2.46452453150492 | | |
| 3.1.579919 | WALTER BERESFORD LONG | ADDRESS REDACTED | | | BTC 3.63288613737149<br>CEL 402.121549920522<br>USDC 25721.3607769017 | | |
| 3.1.579920 | WALTER BERTERAME | ADDRESS REDACTED | | | BTC 0.000000011111049042<br>MCDAI 0.000223715381238211 | | |
| 3.1.579921 | WALTER BHENGRA | ADDRESS REDACTED | | | CEL 0.000605191279951497<br>LTC 0.00146356904930177 | | |
| 3.1.579922 | WALTER BISHOP | ADDRESS REDACTED | | | AAVE 0.000020155267306388<br>BCH 0.00492886126286146<br>BTC 0.000612209216461264<br>EOS 2.04811263012901<br>ETH 0.000000772466454808<br>LINK 0.000101662346165889<br>SNX 0.000596857440169099<br>USDC 0.10356689651236<br>USDT ERC20 1.54922999804071<br>XRP 0.142241088886286<br>ZEC 0.00637129472471602 | | |
| 3.1.579923 | WALTER BLASON | ADDRESS REDACTED | | | BNB 0.000956238478137623 | | |
| 3.1.579924 | WALTER BOGGS | ADDRESS REDACTED | | | BTC 0.000214026158570942<br>ETH 0.00315600631586252<br>MCDAI 3.4965592476247<br>ZRX 1.64483379529311 | | |
| 3.1.579925 | WALTER BONACORSI | ADDRESS REDACTED | | | BTC 0.000000882721253744<br>USDC 1.78416499183607 | | |
| 3.1.579926 | WALTER BOO | ADDRESS REDACTED | | | ADA 0.253592070966056<br>BNB 0.0012060428655537<br>BTC 0.000002115104060871<br>CEL 1.15225734441109<br>USDT ERC20 0.776135643877494 | | |
| 3.1.579927 | WALTER BOVAIN | ADDRESS REDACTED | | | BTC 0.000001097008136577<br>ETH 0.000274453644792139 | | |
| 3.1.579928 | WALTER BOWLES | ADDRESS REDACTED | | | BTC 0.000351291975405072<br>ETH 0.0713787609960313<br>LINK 0.358610049009145<br>MATIC 72.9559721451948<br>USDC 82.1148840468561 | BTC 0.000000382630385434<br>USDC 0.000000419325325315 | |
| 3.1.579929 | WALTER BOWLES | ADDRESS REDACTED | | | BTC 0.000184261044263261<br>ETH 0.000056552565752652<br>LINK 0.00016019107513795<br>MATIC 0.0956442422756804 | | |
| 3.1.579930 | WALTER BRINO | ADDRESS REDACTED | | | CEL 0.120533498607915<br>LUNC 0.00254004176632913 | | |
| 3.1.579931 | WALTER BROGGI | ADDRESS REDACTED | | | SNX 0.0401980389498616 | | |
| 3.1.579932 | WALTER BRYAN PENLAND | ADDRESS REDACTED | | | BTC 0.000000021910706595 | | |
| 3.1.579933 | WALTER BUNTEN | ADDRESS REDACTED | | | ADA 412.103746323988<br>BTC 0.00122241618473323<br>DOT 80.9429695030243<br>LINK 0.013600708630084<br>MANA 0.0140232404286411<br>MATIC 1806.34208768978<br>XTZ 0.185965714072395 | LINK 0.000000489517604871<br>MANA 0.0454469048503104<br>XTZ 0.000000469397328965 | |
| 3.1.579934 | WALTER BURNS | ADDRESS REDACTED | | | ADA 1.11874029017153<br>AVAX 0.00551210010035417<br>BTC 0.000024046820076264<br>ETH 0.0402904753760304<br>LTC 0.0040593181258085<br>MATIC 191.66676978944<br>SNX 15.9634964065804<br>SOL 1.43917348010489<br>USDC 21.2468568213653 | | |
| 3.1.579935 | WALTER BYE | ADDRESS REDACTED | | | AAVE 5.14964049831348<br>ADA 3096.61445680626<br>BTC 0.651643433171448<br>COMP 3.08359522130915<br>DOT 31.1004592384388<br>ETH 1.81870419202692<br>LINK 75.8514202922319<br>MATIC 1970.05923573896<br>SNX 81.2074877736696<br>UMA 11.5484400395965<br>USDC 218.26053721028<br>XLM 1879.18370329717 | | |
| 3.1.579936 | WALTER CAIRNS | ADDRESS REDACTED | | | BTC 0.000014957152801605<br>CEL 1.12306620415423<br>ETH 0.479966113905966<br>LTC 1.1985275094639<br>XRP 618.29426711709 | BTC 0.0250896297419244 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.579937 | WALTER CALLIGARI | ADDRESS REDACTED | | | ETH 0.000431685805178158 | | |
| 3.1.579938 | WALTER CAMPOS GANDRA DE PAULA | ADDRESS REDACTED | | | BTC 0.0988962328070645<br>DOT 47.5397576295334<br>ETH 0.773276151888805<br>MATIC 11477.7552281449<br>MCDAI 0.0508127864083543<br>SOL 71.4911909296644<br>USDC 98.4192909882832 | | |
| 3.1.579939 | WALTER CAPOTE | ADDRESS REDACTED | | | CEL 1.15153408539631<br>SGB 0.006518897740346<br>USDC 0.000930974953220476<br>XRP 0.0443358933744782 | | |
| 3.1.579940 | WALTER CEDRO | ADDRESS REDACTED | | | ADA 0.245099620808596<br>BTC 0.000010048191462406<br>CEL 0.00315382874376639<br>ETH 0.000725776732901367<br>LTC 0.000506669278294214<br>MATIC 0.248644432203443<br>XRP 0.249454990532146 | | |
| 3.1.579941 | WALTER CHALKLEY | ADDRESS REDACTED | | | USDC 109.893095217018 | | |
| 3.1.579942 | WALTER CHRISTOPH MEYER-STRAUCH | ADDRESS REDACTED | | | BTC 0.000000073734562478 | | |
| 3.1.579943 | WALTER CHURCH | ADDRESS REDACTED | | | CEL 1.12175115988107 | | |
| 3.1.579944 | WALTER CIANGHEROTTI | ADDRESS REDACTED | | | BTC 0.00000834770126615399<br>CEL 0.943267626176338<br>ETH 0.000000578671758163 | | |
| 3.1.579945 | WALTER CIRILLO JUNIOR | ADDRESS REDACTED | | | CEL 0.494677958882029<br>DOT 0.000000000046135032<br>LTC 0.000000009755411751 | | |
| 3.1.579946 | WALTER CLYDE MERRILL | ADDRESS REDACTED | | | ETH 1.17363142467415 | | |
| 3.1.579947 | WALTER COLLANY | ADDRESS REDACTED | | | BTC 0.0305623539476895<br>USDT ERC20 208.155625426741 | BTC 0.00632118077152499 | |
| 3.1.579948 | WALTER COMMONS | ADDRESS REDACTED | | | BTC 0.000019537253556002<br>ETH 0.000210240240775774<br>LINK 13.7948768176122<br>MATIC 0.23816450164966 | BTC 0.00000000365585439 | |
| 3.1.579949 | WALTER COOK | ADDRESS REDACTED | | | XRP 0.000000313291060841 | | |
| 3.1.579950 | WALTER COOK | ADDRESS REDACTED | | | AVAX 0.00965831824888414<br>BTC 0.0000334970494504499<br>MATIC 2.10637778737251<br>USDC 18.4845982481318<br>USDT ERC20 6.55014788782379 | | AVAX 6.46105986229817<br>MATIC 1121.2587739953<br>USDC 0.000000476887011927<br>USDT ERC20 0.000000683504319756 |
| 3.1.579951 | WALTER CORIA | ADDRESS REDACTED | | | BTC 0.000000000047032972<br>CEL 0.0154240910206895 | | |
| 3.1.579952 | WALTER CORONEL | ADDRESS REDACTED | | | CEL 0.226404576215561<br>MCDAI 0.334581443738353<br>USDT ERC20 1.46311648343754 | | |
| 3.1.579953 | WALTER CROUX | ADDRESS REDACTED | | | BTC 0.000001158543642732<br>USDT ERC20 0.800088461684882<br>XLM 0.22483780043972 | | |
| 3.1.579954 | WALTER D'ADDARIO | ADDRESS REDACTED | | | BTC 0.100828661140482<br>CEL 3.15903770126216<br>ETH 1.10033961469945<br>MATIC 10.7673167387819 | | |
| 3.1.579955 | WALTER DAL LAGO | ADDRESS REDACTED | | | BTC 0.000000006321753323<br>CEL 14.085522067199<br>ETH 0.000000000122402532 | | |
| 3.1.579956 | WALTER DAMIAN OLIVITO | ADDRESS REDACTED | | | BTC 0.526257533890351 | | |
| 3.1.579957 | WALTER D'AMICO | ADDRESS REDACTED | | | CEL 0.00865168441179715<br>ETH 0.000082418978139951<br>XLM 0.000000081088494974 | | |
| 3.1.579958 | WALTER DANIEL ABREGO | ADDRESS REDACTED | | | BTC 0.00111619360482839<br>MCDAI 223.509347058648<br>USDC 10.6877320775528 | | |
| 3.1.579959 | WALTER DANIEL CASAROTTI VARELA | ADDRESS REDACTED | | | BTC 0.000507153980899673<br>CEL 276.049275556818<br>MATIC 1096.63285243131<br>SNX 25.3302801439589 | | |
| 3.1.579960 | WALTER DANIEL GULLON | ADDRESS REDACTED | | | BTC 0.00170233783765376<br>USDT ERC20 203.676557412604 | | |
| 3.1.579961 | WALTER DAVID | ADDRESS REDACTED | | | BTC 0.000001326681580543<br>CEL 0.0914021389464221<br>ETH 0.00001711803325988<br>XRP 0.279404133166203 | | |
| 3.1.579962 | WALTER DAVILA | ADDRESS REDACTED | | | BTC 0.000096848616703918<br>ETH 0.0000104676785177<br>SOL 0.0608836273024689<br>USDC 0.689176685915001 | BTC 0.00000000280773031<br>SOL 19.86288664<br>USDC 0.0059491325146789 | |
| 3.1.579963 | WALTER DE BRITO JUNIOR | ADDRESS REDACTED | | | ADA 0.0854349726753205<br>DOT 0.0186560261917019<br>LTC 0.000589076759964631<br>LUNC 2.0159656911702 | | |
| 3.1.579964 | WALTER DEAN | ADDRESS REDACTED | | | BCH 2.65233613454433<br>BTC 0.000847859621174816<br>MATIC 23.5860753790557<br>SNX 987.56242782009<br>USDC 17.3904396557389 | | |
| 3.1.579965 | WALTER DESMET | ADDRESS REDACTED | | | BTC 0.000716935996931332<br>CEL 1.66939649955879<br>MANA 1509.60860494507 | | |
| 3.1.579966 | WALTER DINTINGER | ADDRESS REDACTED | | | BTC 0.000014322124823972<br>CEL 0.00189511207694646<br>LINK 0.000067851130015489<br>USDT ERC20 0.1517 | | |
| 3.1.579967 | WALTER DITTO | ADDRESS REDACTED | | | BTC 0.000681263682996399<br>COMP 16.4399265063789<br>UMA 102.042334424435<br>UNI 0.0487130716331638<br>XLM 20689.8087557811<br>ZRX 3178.47456945422 | | |
| 3.1.579968 | WALTER DIX | ADDRESS REDACTED | | | BAT 0.15329480905121<br>BTC 0.000000849466310385<br>ETH 0.00141880289909876 | | |
| 3.1.579969 | WALTER DUARTES | ADDRESS REDACTED | | | BTC 0.149029482414091 | | |
| 3.1.579970 | WALTER DUDAR | ADDRESS REDACTED | | | ADA 10392.4211953818<br>BTC 0.50460265119208<br>CEL 0.0144982301012325<br>USDC 0.00864311819520674 | | |
| 3.1.579971 | WALTER DUNPHY | ADDRESS REDACTED | | | BTC 0.000026655194258511<br>CEL 1.52134771087173 | | |
| 3.1.579972 | WALTER DURA | ADDRESS REDACTED | | | BTC 0.00113562756008403<br>CEL 52.2308861902034<br>ETH 2.17301694963172<br>LUNC 10.373<br>SOL 12.6096712576216 | | |
| 3.1.579973 | WALTER EBULUBU | ADDRESS REDACTED | | | BTC 0.00934202467397331<br>CEL 80.1498889254245<br>ETH 0.705448829250169<br>SGB 31.14171<br>USDT ERC20 57<br>XRP 206.1 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.579974 | WALTER EDWARD HARRISON JR | ADDRESS REDACTED | | | AAVE 107.300426993977<br>BTC 1.79926547492936<br>CEL 11535.0349749975<br>ETH 18.4108535956392<br>MCDAI 41.4062053563298<br>USDC 19389.555245898 | CEL 46.8573658329574 | |
| 3.1.579975 | WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | | | AVAX 0.000260415115000895<br>BTC 1.00880445492091<br>DOT 0.00464690152336344<br>ETH 0.000538571513061238<br>LUNC 0.104352202639555<br>SOL 0.000114007524528283<br>USDC 0.0167520158210642 | BTC 0.000000160801619381<br>LUNC 0.000000172870430199<br>USDC 1.983 | |
| 3.1.579976 | WALTER ENGLER | ADDRESS REDACTED | | | BTC 0.00236760017395218<br>CEL 4.93330697042411<br>DASH 0.883703367303125<br>SNX 28.2731475268593 | | |
| 3.1.579977 | WALTER EZEQUIEL RIVEROS | ADDRESS REDACTED | | | BTC 0.0781046031153357<br>CEL 111.756211203627<br>ETH 0.76395796<br>USDC 0.000000646723646725 | | |
| 3.1.579978 | WALTER FABIAN PONCE | ADDRESS REDACTED | | | BTC 0.000000000832784293<br>CEL 2.14107575870977<br>SOL 0.0388108071142448 | | |
| 3.1.579979 | WALTER FAJARDO | ADDRESS REDACTED | | | BTC 0.000007570723052085 | | |
| 3.1.579980 | WALTER FERNANDES | ADDRESS REDACTED | | | BAT 306.332492274705<br>BTC 0.00688260404360457<br>CEL 8.78848610625297<br>LTC 2.01485796078853 | | |
| 3.1.579981 | WALTER FERNÁNDEZ | ADDRESS REDACTED | | | BNB 1.10151626948161<br>BTC 0.00150621314095074<br>CEL 41.6939275947782<br>USDT ERC20 0.000000120535714286 | | |
| 3.1.579982 | WALTER FERNANDO | ADDRESS REDACTED | | | CEL 0.0942441640376172<br>ETH 0.000079677832613767<br>XLM 101.9530803735 | | |
| 3.1.579983 | WALTER FERRARI | ADDRESS REDACTED | | | CEL 0.170784543075271 | | |
| 3.1.579984 | WALTER FERRU | ADDRESS REDACTED | | | ADA 0.707360725776921<br>BNB 0.00340918646292695<br>BTC 0.0239617928722918<br>CEL 0.254927226223431<br>USDT ERC20 0.313933849208829 | | |
| 3.1.579985 | WALTER FISHER | ADDRESS REDACTED | | | USDC 0.0107194294991057 | | |
| 3.1.579986 | WALTER FLORES | ADDRESS REDACTED | | | ADA 1.83924359648227<br>BNB 0.00696718070443452<br>BTC 0.000022309564224993<br>CEL 5.98236148077363<br>DOT 0.0701910377127329<br>ETH 0.0043415126962832<br>LTC 0.000844378970676471<br>SOL 0.0533758644315099<br>USDT ERC20 0.474819367854509 | | |
| 3.1.579987 | WALTER FLOSS | ADDRESS REDACTED | | | BTC 0.0474623905581283<br>ETH 1.17027534698611 | | MCDAI 40 |
| 3.1.579988 | WALTER FRANZIN | ADDRESS REDACTED | | | BTC 0.000002002117265666<br>CEL 0.569219588070636<br>USDC 0.593110664578481 | | |
| 3.1.579989 | WALTER FRANZINA | ADDRESS REDACTED | | | CEL 1.11551973856706<br>KNC 0.0427449138671412<br>XLM 0.0335158990949323 | | |
| 3.1.579990 | WALTER FROLING | ADDRESS REDACTED | | | BTC 0.000000787352085535<br>CEL 120.275893289472<br>LTC 0.000000009024361649<br>USDC 0.000000287843415787<br>USDT ERC20 0.000000959999302614<br>ZEC 0.000000002994201374 | | |
| 3.1.579991 | WALTER GADSON | ADDRESS REDACTED | | | BTC 0.49225156845978<br>CEL 224.102310114246<br>DASH 1.25716118419142<br>ETH 0.0434253366935933<br>LINK 190.123198060897<br>LTC 1.19912936659784<br>OMG 9.36119884057179<br>SGB 73.9732773056995<br>XLM 103.148794485134<br>XRP 483.88800212389 | BTC 0.0000008 | |
| 3.1.579992 | WALTER GAINOR | ADDRESS REDACTED | | | ADA 7236.05499228952<br>BTC 1.03377841626258<br>ETH 0.00379744756364485<br>LINK 0.05377036931039<br>MANA 0.930291996640387<br>MATIC 2220.51129992545<br>SOL 103.044665478769<br>USDC 3.77929948360731<br>XLM 56847.4269589923<br>XRP 4713.637125 | | ETH 0.000000119046838637<br>LINK 0.000000484419747527<br>MANA 28.0114743987841 |
| 3.1.579993 | WALTER GARBACIK | ADDRESS REDACTED | | | USDC 2.37141592915575 | USDC 0.02 | |
| 3.1.579994 | WALTER GERMANI | ADDRESS REDACTED | | | BCH 0.000305033156611556<br>BTC 0.000476420400134343<br>CEL 12.1604792592689<br>ETH 0.00320273250206641<br>USDC 359.078520001932 | | |
| 3.1.579995 | WALTER GIGLIOTTI | ADDRESS REDACTED | | | BTC 0.0209212526137125<br>XLM 0.614190088708715 | | |
| 3.1.579996 | WALTER GIJENA | ADDRESS REDACTED | | | BTC 0.000005275766338338<br>USDC 0.193557983480676 | | |
| 3.1.579997 | WALTER GOMEZ | ADDRESS REDACTED | | | BTC 0.000000782037449951<br>USDT ERC20 0.637891526500797 | | |
| 3.1.579998 | WALTER GONZALEZ | ADDRESS REDACTED | | | USDC 1.907533 | | |
| 3.1.579999 | WALTER GONZALEZ DOMENZAIN | ADDRESS REDACTED | | | BTC 0.0626585869042521 | | |
| 3.1.580000 | WALTER GRAHAM IV ARADER | ADDRESS REDACTED | | | AAVE 0.000104906599916062<br>BTC 0.000717417131421277<br>COMP 0.000843209510878374<br>ETH 0.0186540065203443<br>GUSD 38.9095182155563<br>LINK 0.118342452085946<br>MATIC 24.3400817208495<br>PAXG 0.0721134270480831<br>SNX 0.00430068157882601<br>UNI 0.00039901742112597<br>USDC 73515.4462978573 | BTC 0.00000000452495664<br>CEL 27.2872013920412<br>GUSD 0.00221622409669164<br>USDC 6113.7 | |
| 3.1.580001 | WALTER GUERRERO | ADDRESS REDACTED | | | BTC 0.0245250598680722 | | |
| 3.1.580002 | WALTER GUMEDZOE | ADDRESS REDACTED | | | USDC 462.874554458989 | | |
| 3.1.580003 | WALTER GUTHRIE | ADDRESS REDACTED | | | BTC 0.01057804634921 | | |
| 3.1.580004 | WALTER GWIGGNER | ADDRESS REDACTED | | | BTC 0.000194442710526134 | | |
| 3.1.580005 | WALTER HANS PRIEGELMEIR | ADDRESS REDACTED | | | BTC 0.362834796802468 | | |
| 3.1.580006 | WALTER HARDER | ADDRESS REDACTED | | | BTC 0.000016366194860557 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.580007 | WALTER HARRIS | ADDRESS REDACTED | | | BTC 0.000388996647626607<br>DOT 54.3951453404272<br>ETH 0.00396533993108722<br>MATIC 2121.67317322197<br>USDC 144.721019748392 | BTC 0.000000002519571739<br>USDC 0.000000031411941546 | |
| 3.1.580008 | WALTER HARRIS | ADDRESS REDACTED | | | BTC 0.000001487619389159<br>USDC 0.00554377489674354 | | |
| 3.1.580009 | WALTER HAYDN | ADDRESS REDACTED | | | BTC 0.126658763434458 | | |
| 3.1.580010 | WALTER HELGE DUNKER | ADDRESS REDACTED | | | BTC 0.000715444982445646 | | |
| 3.1.580011 | WALTER HENRIQUE DE BRITO JUNIOR | ADDRESS REDACTED | | | BTC 0.000009714999106675 | | |
| 3.1.580012 | WALTER HENRY | ADDRESS REDACTED | | | BTC 0.00500571103143424<br>USDC 51.4273207887387 | | |
| 3.1.580013 | WALTER HERRERA | ADDRESS REDACTED | | | BCH 0.570855099610645<br>BTC 0.354292464731848<br>EOS 34.3737094130336<br>ETH 1.10274705997717<br>LINK 137.565588421863<br>MATIC 1193.57217681368<br>XRP 10088.088343798 | | |
| 3.1.580014 | WALTER HETH | ADDRESS REDACTED | | | ADA 6.84367726361727<br>BTC 0.693971880166781<br>EOS 0.00435230474393042<br>ETH 0.00158021726288374<br>LINK 102.40137065386<br>LTC 0.0226644993098943<br>MATIC 32894.6981507985<br>SGB 693.156233138941<br>USDC 0.436154678275013<br>XLM 4.33940529929882<br>XRP 1.89909150743101 | | |
| 3.1.580015 | WALTER HILL | ADDRESS REDACTED | | | BTC 0.000001917583248926<br>ETH 0.000011311209760648<br>MATIC 0.0534375405125715<br>USDC 0.00168864369620938 | BTC 0.000000015908129468<br>ETH 0.000003126617321539<br>MATIC 0.014367776728716<br>USDC 0.914334720153643 | |
| 3.1.580016 | WALTER HORACIO SAMUDIO | ADDRESS REDACTED | | | BTC 0.0259636803133632<br>CEL 25.023087571813 | | |
| 3.1.580017 | WALTER HUNZIKER | ADDRESS REDACTED | | | BTC 0.000852491973233507<br>ETH 0.0110741511054164 | | |
| 3.1.580018 | WALTER JACKSON | ADDRESS REDACTED | | | BTC 0.00288529684201347<br>ETH 0.280927118740144<br>LINK 1.60649724893952<br>MATIC 290.432655452451 | | BTC 0.000000035493220255<br>ETH 0.000000365556434375<br>LINK 0.000000530817343583<br>MATIC 0.000006804126575818 |
| 3.1.580019 | WALTER JÄGLE | ADDRESS REDACTED | | | BTC 0.000000103811019835999 | | |
| 3.1.580020 | WALTER JAHN | ADDRESS REDACTED | | | BCH 0.00330858231906478<br>BTC 0.000779961143660067<br>CEL 2.0289659074352<br>DOT 0.295261930273278<br>LINK 0.441176120085365 | | |
| 3.1.580021 | WALTER JANSSEN | ADDRESS REDACTED | | | CEL 54.4222416914172<br>DOT 7.21584447379503<br>USDC 313.918179778353<br>XLM 22936.1166253968<br>XRP 1017.82250980777 | | |
| 3.1.580022 | WALTER JAVIER URIONA DIAZ | ADDRESS REDACTED | | | BTC 0.013458025281015 | | |
| 3.1.580023 | WALTER JIMENEZ | ADDRESS REDACTED | | | ETH 0.000692269594653888 | | |
| 3.1.580024 | WALTER JOHNSON | ADDRESS REDACTED | | | CEL 865.44188385888 | | |
| 3.1.580025 | WALTER JOHNSON | ADDRESS REDACTED | | | BTC 0.325403769171241<br>ETH 2.24965908795201<br>LINK 31.3668377914274<br>LTC 2.9910512344002 | | |
| 3.1.580026 | WALTER JONDEAU | ADDRESS REDACTED | | | CEL 0.773717610843932<br>USDC 25.621628 | | |
| 3.1.580027 | WALTER JORGE MAZZONI | ADDRESS REDACTED | | | BTC 0.000040173041375308 | | |
| 3.1.580028 | WALTER KADAR | ADDRESS REDACTED | | | CEL 1.09328131620851 | | |
| 3.1.580029 | WALTER KAMPITSCH | ADDRESS REDACTED | | | BTC 0.151195891902035<br>ETH 2.52738140471049<br>GUSD 0.0509264124690934<br>LINK 99.1022307317659<br>MATIC 1225.0330198442 | | |
| 3.1.580030 | WALTER KELLY | ADDRESS REDACTED | | | DOT 0.00686496152113642<br>ETH 0.000032031051536198<br>SNX 0.217304746082174 | | |
| 3.1.580031 | WALTER KELLY | ADDRESS REDACTED | | | AVAX 68.4814271685207<br>ETH 8.09003050446788<br>USDC 10348.6761352832 | AVAX 7.98472805768217 | |
| 3.1.580032 | WALTER KERR | ADDRESS REDACTED | | | ETH 0.121612792047057 | | |
| 3.1.580033 | WALTER KIM | ADDRESS REDACTED | | | BTC 0.0795753474547248<br>ETH 4.01824392421496<br>SOL 13.8197439512927 | | |
| 3.1.580034 | WALTER KLEMANN | ADDRESS REDACTED | | | BTC 0.00109023897295292<br>ETH 4.10011232767592<br>USDC 66580.2044004917<br>USDT ERC20 20.9437375462006 | | |
| 3.1.580035 | WALTER KLESS | ADDRESS REDACTED | | | BTC 0.0890770546407963 | | |
| 3.1.580036 | WALTER KNEEFEL | ADDRESS REDACTED | | | ETH 0.112657130429183 | | |
| 3.1.580037 | WALTER KOETKE | ADDRESS REDACTED | | | DOT 0.366667219605584<br>SNX 0.00303858577814531<br>USDC 9.24327788701639<br>USDT ERC20 0.0137047952050501 | | |
| 3.1.580038 | WALTER KÖHLENBERG | ADDRESS REDACTED | | | BTC 0.00084283188939683<br>ETH 4.14728100234387 | | |
| 3.1.580039 | WALTER KOKOYACHUK | ADDRESS REDACTED | | | BTC 0.00112244266491564<br>USDC 3141.52143528613 | | |
| 3.1.580040 | WALTER KOO | ADDRESS REDACTED | | | BCH 0.000450487302967086<br>BSV 0.00601404765052159<br>BTC 0.000000000441632293<br>CEL 0.162149045971635<br>DASH 0.000000009178943183<br>PAX 1.09251302927065<br>USDC 0.0028235432997877 | | |
| 3.1.580041 | WALTER KORPACZ | ADDRESS REDACTED | | | BTC 0.287437034612482<br>ETH 1.04262586777156 | | |
| 3.1.580042 | WALTER KOSAK | ADDRESS REDACTED | | | BTC 0.0000006807684686866999<br>USDC 0.0304935375564547 | | |
| 3.1.580043 | WALTER KOVALSKY | ADDRESS REDACTED | | | BTC 0.000001737878238719<br>MATIC 0.353645860971072 | | |
| 3.1.580044 | WALTER KUTSCHKER | ADDRESS REDACTED | | | BTC 0.000020414298386538 | | |
| 3.1.580045 | WALTER LARA | ADDRESS REDACTED | | | ADA 23165.6121784199<br>BTC 0.313856748091634<br>CEL 50.4019611504649<br>ETH 0.00076874064469896<br>GUSD 0.0148806363549485<br>USDC 0.236589353316562 | | |
| 3.1.580046 | WALTER LATORRE | ADDRESS REDACTED | | | BTC 0.000000007462695207<br>USDT ERC20 0.555536392196154 | | |
| 3.1.580047 | WALTER LEDESMA | ADDRESS REDACTED | | | BTC 0.00121347441995922<br>USDC 0.298083272283272 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.580048 | WALTER LEE | ADDRESS REDACTED | | | BCH 0.0882536868529127<br>BTC 0.000046255696310711<br>COMP 0.0815103843132986<br>ETH 0.0000602372938254669<br>MATIC 0.434756283259408<br>TUSD 172.786117207742<br>USDC 205.960469724204<br>USDT ERC20 0.653953639487884 | | |
| 3.1.580049 | WALTER LEE BOONE IV | ADDRESS REDACTED | | | BTC 0.000453794378234889 | | |
| 3.1.580050 | WALTER LEMMENS | ADDRESS REDACTED | | | BTC 0.000000020453869596 | | |
| 3.1.580051 | WALTER LEPLEY | ADDRESS REDACTED | | | BTC 0.0421718159565867<br>ETH 0.458624376501586 | | |
| 3.1.580052 | WALTER LERCHNER | ADDRESS REDACTED | | | ADA 0.643011626444011<br>ETH 0.000322782600017008<br>USDC 1.06269010467321 | | |
| 3.1.580053 | WALTER LEWIS | ADDRESS REDACTED | | | BTC 0.000034521449453666<br>CEL 1.11754559104294 | | |
| 3.1.580054 | WALTER LEWIS | ADDRESS REDACTED | | | BTC 0.00663276936902307 | | |
| 3.1.580055 | WALTER LIAO | ADDRESS REDACTED | | | BTC 9.54488912971178<br>ETH 145.194808950399<br>USDC 1.1060765935244 | | |
| 3.1.580056 | WALTER LIMA | ADDRESS REDACTED | | | ADA 1128.27741899037<br>AVAX 10.2738764452125<br>BTC 0.99727435981562<br>DOGE 6352.12079938271<br>DOT 65.1532180030373<br>ETH 2.03975018824032<br>LINK 55.9518330875781<br>LUNC 11.0543249541685<br>MATIC 511.222942776835<br>SOL 8.53771109697422 | | |
| 3.1.580057 | WALTER LIQUIN | ADDRESS REDACTED | | | BTC 1.68737476866423 | | |
| 3.1.580058 | WALTER LOPEZ | ADDRESS REDACTED | | | ADA 32395.6884389724<br>BNB 2.19750323733256<br>BTC 0.0154531031958377<br>CEL 161.037919254995<br>ETH 3.32894362793576<br>LINK 15.9159868851713<br>MATIC 1488.14329616635<br>XRP 1600.11944134081 | | |
| 3.1.580059 | WALTER LOPEZ | ADDRESS REDACTED | | | ADA 383.440907169839<br>BTC 0.000765059647328078<br>ETH 0.296849670930086<br>MATIC 434.692744172963 | | |
| 3.1.580060 | WALTER LOPEZ | ADDRESS REDACTED | | | BTC 0.000009307164836581<br>XRP 0.000000846537505871 | | |
| 3.1.580061 | WALTER LÓPEZ | ADDRESS REDACTED | | | BTC 0.000003105393431007 | | |
| 3.1.580062 | WALTER LORE | ADDRESS REDACTED | | | BTC 0.0187846459261561<br>DOT 2.72200021630395 | | |
| 3.1.580063 | WALTER LUDWIG BUCHNER | ADDRESS REDACTED | | | BTC 0.0922802598926408 | | |
| 3.1.580064 | WALTER MAFFIONE | ADDRESS REDACTED | | | ADA 0.107388779805064<br>BNB 0.00201820089662492<br>BTC 0.000001344638657985<br>CEL 0.0951356325999667<br>ETH 0.000432219204077855<br>USDT ERC20 0.297938906384887 | | |
| 3.1.580065 | WALTER MAIO | ADDRESS REDACTED | | | BTC 0.000000006542955581<br>CEL 2.45814426067334 | | |
| 3.1.580066 | WALTER MANUEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00169302784177264<br>LTC 0.000507230389584852<br>USDC 0.672008031487819 | | |
| 3.1.580067 | WALTER MARTENS | ADDRESS REDACTED | | | BTC 0.00159446808817833<br>USDC 26953.5846398547 | | |
| 3.1.580068 | WALTER MARTINEZ | ADDRESS REDACTED | | | BTC 0.0213037794592704 | | |
| 3.1.580069 | WALTER MARTINEZ | ADDRESS REDACTED | | | XLM 12.9232644556218 | | |
| 3.1.580070 | WALTER MATHER | ADDRESS REDACTED | | | BTC 0.831698674301942 | | |
| 3.1.580071 | WALTER MATHIS | ADDRESS REDACTED | | | USDC 0.794608211358412 | | |
| 3.1.580072 | WALTER MAURIZ | ADDRESS REDACTED | | | BTC 0.000000287727494485<br>USDT ERC20 0.373123984287284 | | |
| 3.1.580073 | WALTER MAURIZ | ADDRESS REDACTED | | | BTC 0.00000040929047582<br>CEL 0.0117059179321986<br>USDT ERC20 0.495646076108046 | | |
| 3.1.580074 | WALTER MC MAHON | ADDRESS REDACTED | | | BTC 0.000753294504233633<br>CEL 1614.9069325391<br>SGB 0.163288045983552<br>SNX 565.72<br>XLM 15479.6887<br>XRP 70460.6235120929 | | |
| 3.1.580075 | WALTER MEDINA | ADDRESS REDACTED | | | BTC 0.0439475387799131<br>ETH 0.801137410668709 | | |
| 3.1.580076 | WALTER MEIERAREND | ADDRESS REDACTED | | | BTC 0.153503371447115 | | |
| 3.1.580077 | WALTER MEJÍA ALZATE | ADDRESS REDACTED | | | BTC 0.000003661013783102<br>CEL 0.00375162784237512<br>MCDAI 0.0458317311372788 | | |
| 3.1.580078 | WALTER MELENDREZ | ADDRESS REDACTED | | | BTC 0.000005913875870504 | | |
| 3.1.580079 | WALTER MEYER | ADDRESS REDACTED | | | CEL 0.00375488026313164<br>ETH 0.000007765013222058 | | |
| 3.1.580080 | WALTER MHLANGA | ADDRESS REDACTED | | | BTC 0.000115791667631597<br>CEL 0.0709680220072105 | | |
| 3.1.580081 | WALTER MINO | ADDRESS REDACTED | | | ETH 0.0146424890566048 | | |
| 3.1.580082 | WALTER MOGANE | ADDRESS REDACTED | | | CEL 2.04102154921606<br>SNX 6.006 | | |
| 3.1.580083 | WALTER MORA | ADDRESS REDACTED | | | BTC 0.000000021224213187<br>CEL 0.0157336752128969<br>ETH 0.00006063995912893<br>LTC 0.000000004201437028<br>XLM 0.15418368439994<br>XRP 0.000000946225984114 | | |
| 3.1.580084 | WALTER MORAGA NOVOA | ADDRESS REDACTED | | | BTC 0.00111459792160936<br>CEL 3.61518854512205<br>ETH 0.00376454544260914 | | |
| 3.1.580085 | WALTER MORALES | ADDRESS REDACTED | | | BCH 0.00002846339149761<br>BSV 1.25212985252017<br>BTC 0.00100495141502653<br>ETH 0.00749568555675956<br>LINK 0.0816210771451531<br>LTC 0.000639002567118346<br>MATIC 23.9735873964899<br>MCDAI 31.8933873448258<br>SNX 0.382440006410482<br>XRP 0.000000855922685759 | | |
| 3.1.580086 | WALTER MORI | ADDRESS REDACTED | | | CEL 0.00674049620077565<br>XLM 3.86417923313062<br>XRP 0.00638122046131927 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.580087 | WALTER MORRISSEY | ADDRESS REDACTED | | | BAT 0.100245048371337<br>BTC 0.517829851194767<br>ETH 5.84286823358642<br>MATIC 376.805051782046<br>OMG 0.00126479717149611<br>SUSHI 41.0340499666266<br>USDC 155.77811235886<br>XLM 0.0186229036360815 | | |
| 3.1.580088 | WALTER MORVILLO | ADDRESS REDACTED | | | BTC 0.000000006039701748<br>CEL 692.688571831837 | | |
| 3.1.580089 | WALTER MOSES | ADDRESS REDACTED | | | BTC 0.000003440229428333<br>CEL 0.00123150153298763<br>USDC 0.231407530784449 | | |
| 3.1.580090 | WALTER MULLIGAN | ADDRESS REDACTED | | | LINK 0.00565900142547091<br>SNX 997.095687711756<br>USDC 0.0627292791007419 | | |
| 3.1.580091 | WALTER MYHAYLOVIC KAPLAN | ADDRESS REDACTED | | | BTC 0.00576449710647332 | | |
| 3.1.580092 | WALTER NARDI | ADDRESS REDACTED | | | BTC 0.0134421844223637 | | |
| 3.1.580093 | WALTER NARESI | ADDRESS REDACTED | | | CEL 69.6845364992659 | | |
| 3.1.580094 | WALTER NAVARRO | ADDRESS REDACTED | | | ADA 5.22821828040717<br>BTC 0.000256734641031704<br>CEL 0.280959635193382<br>ETH 0.00405821962411035<br>XRP 131.271204144559 | | |
| 3.1.580095 | WALTER NEGRO | ADDRESS REDACTED | | | BTC 1.65599986543511<br>CEL 1.00412859263539<br>ETH 1.21514836659627<br>MCDAI 40<br>USDC 80.9729450915003 | | |
| 3.1.580096 | WALTER NEIGHBORS | ADDRESS REDACTED | | | ADA 1234.41353235064<br>BTC 4.70657508998449<br>CEL 150.434691939804<br>DOT 39.2780533652333<br>ETH 29.3552246093334<br>LINK 166.271685443691<br>MATIC 1457.07296971897<br>SOL 629.441439963546<br>USDC 69113.5490583769<br>USDT ERC20 0.0667213321339926 | BTC 5.48771045055063<br>CEL 1.07421109002236 | |
| 3.1.580097 | WALTER NEIL | ADDRESS REDACTED | | | BTC 0.000889532052990595<br>MATIC 32489.2382454357 | | |
| 3.1.580098 | WALTER NORRIS BONE | ADDRESS REDACTED | | | BTC 0.0221791455420079<br>ETH 0.736151249647542 | | |
| 3.1.580099 | WALTER NUGENT | ADDRESS REDACTED | | | BTC 0.00000636794150188<br>ETH 0.00037761033601279<br>MATIC 0.231907002247729 | BTC 0.000000009037874153<br>ETH 0.0033861035859238 | |
| 3.1.580100 | WALTER NUMAN | ADDRESS REDACTED | | | BNB 0.00162426837328949<br>BTC 0.000001255146050466 | | |
| 3.1.580101 | WALTER OAKDEN | ADDRESS REDACTED | | | AAVE 3.44655034057279<br>ADA 2499.24049054536<br>BTC 0.154080682833156<br>DOT 102.943269542558<br>ETH 0.00295687664577727<br>MATIC 5343.06687403345<br>SOL 0.168281590742628 | ETH 3.21307106954512<br>SOL 153.90413872179 | |
| 3.1.580102 | WALTER OBRIEN | ADDRESS REDACTED | | | BTC 0.000000629330110696<br>LINK 0.00157286981424035 | | |
| 3.1.580103 | WALTER O'GRADY | ADDRESS REDACTED | | | BTC 0.0000000443291429779999<br>ETH 0.000000853748069473999 | | |
| 3.1.580104 | WALTER OLIVA | ADDRESS REDACTED | | | BTC 0.000001042564662686<br>CEL 0.165226639518088 | | |
| 3.1.580105 | WALTER OLSZOWY | ADDRESS REDACTED | | | ETH 0.0794495741328234 | | |
| 3.1.580106 | WALTER OMAR SANCHEZ | ADDRESS REDACTED | | | ETH 0.00154883894536887 | | |
| 3.1.580107 | WALTER ONG | ADDRESS REDACTED | | | BTC 0.000000752286421086<br>ETH 0.000162646161701052 | | |
| 3.1.580108 | WALTER ORDOÑEZ | ADDRESS REDACTED | | | CEL 1.16487850498282<br>ETH 0.0307616432882472<br>MCDAI 0.70868451533806 | | |
| 3.1.580109 | WALTER ORTIZ | ADDRESS REDACTED | | | BTC 0.00000077<br>CEL 0.130108932702748 | | |
| 3.1.580110 | WALTER ORTIZ | ADDRESS REDACTED | | | BNB 1.35838854770212<br>BTC 0.0247729297685301<br>CEL 0.0398449765448357<br>ETH 1.99171265061166<br>USDC 8.06276765168883 | | |
| 3.1.580111 | WALTER OSPINO LICONA | ADDRESS REDACTED | | | BCH 0.00126672127640491<br>BTC 0.000004138713992787<br>CEL 0.00418236365301949<br>ETH 0.000002958567744053<br>USDT ERC20 0.281524494733743 | | |
| 3.1.580112 | WALTER OURGANJIAN | ADDRESS REDACTED | | | MANA 0.0584272698882618<br>MATIC 0.420796068740745<br>USDC 0.342001000164181<br>XLM 0.700474470777294 | | |
| 3.1.580113 | WALTER PALOMBINI | ADDRESS REDACTED | | | AAVE 5.0939455004494<br>BTC 0.106511198690169<br>COMP 2.34269297564901<br>ETH 10.1386342172355<br>LINK 36.0467837127062<br>LUNC 26.7053783213909<br>SNX 33.8279658950169<br>SOL 0.0477067971080376<br>TAUD 0.936186711284757<br>UNI 32.654500870934 | | |
| 3.1.580114 | WALTER PARK | ADDRESS REDACTED | | | ADA 173.359266275183<br>BTC 0.0208454626598648<br>USDC 6505.56726199583 | | |
| 3.1.580115 | WALTER PATURAUD | ADDRESS REDACTED | | | CEL 0.00595823215976291 | | |
| 3.1.580116 | WALTER PENONE | ADDRESS REDACTED | | | CEL 5.97282080867331 | | |
| 3.1.580117 | WALTER PERALTA | ADDRESS REDACTED | | | BTC 0.000000412755716005<br>CEL 0.155070179943446<br>USDC 0.000000728283120857 | | |
| 3.1.580118 | WALTER PÉREZ | ADDRESS REDACTED | | | ADA 0.00721853145796585<br>BTC 0.000000269696655413<br>BUSD 0.273248889886539<br>CEL 0.0453029278658816 | | |
| 3.1.580119 | WALTER PETERSON | ADDRESS REDACTED | | | SGB 0.0785055344493406<br>XRP 0.524673380959524 | | |
| 3.1.580120 | WALTER PICALLO | ADDRESS REDACTED | | | ADA 0.095775424548666<br>BTC 0.000007878192228123 | | |
| 3.1.580121 | WALTER PICCININI | ADDRESS REDACTED | | | CEL 10.5709422640359<br>MCDAI 70<br>SNX 15.05 | | |
| 3.1.580122 | WALTER PICKELL | ADDRESS REDACTED | | | BTC 0.000161394443446803<br>ETH 0.000731065766586636<br>LINK 0.0873779068888661<br>USDC 0.342442391636263<br>USDT ERC20 0.0918302653843987 | BTC 0.122992327665639<br>ETH 0.533751419277013<br>LINK 214.522379260542<br>USDC 212.270770519329<br>USDT ERC20 56.9222452665485 | |
| 3.1.580123 | WALTER PINTO DA COSTA PIRES | ADDRESS REDACTED | | | DOT 2.09065086290043 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.580124 | WALTER PIRES | ADDRESS REDACTED | | | BTC 0.215680875432908<br>SOL 19.918929711915 | | |
| 3.1.580125 | WALTER PIROLO | ADDRESS REDACTED | | | CEL 0.112128263987165 | | |
| 3.1.580126 | WALTER PISTOLETTI | ADDRESS REDACTED | | | ADA 0.128093218702478<br>BNB 0.00144156510330377<br>BTC 0.000147335795290794<br>CEL 0.160997575692232<br>ETH 0.0024497602499404<br>MCDAI 0.000011936977457386<br>USDC 0.417690410483062<br>USDT ERC20 0.0120399811803075 | | |
| 3.1.580127 | WALTER PITRA | ADDRESS REDACTED | | | BTC 0.000000008945084618<br>CEL 0.00217327546476611 | | |
| 3.1.580128 | WALTER POK MAN WONG | ADDRESS REDACTED | | | CEL 119.288023534271<br>USDC 0.000000688803718707 | | |
| 3.1.580129 | WALTER POLCRI | ADDRESS REDACTED | | | BTC 0.268444275596549<br>CEL 0.28142104860401<br>USDC 67.9505369484248<br>USDT ERC20 247.329379329606 | | |
| 3.1.580130 | WALTER POMEROY | ADDRESS REDACTED | | | AAVE 7.40641519269497<br>BTC 0.382881603576005<br>CEL 51.5551699814224<br>ETH 0.000018485976880161<br>LINK 126.73208259875<br>SNX 0.846625059763633<br>UNI 0.00824575315369576<br>USDC 0.174017811587885<br>USDT ERC20 183.233614074886 | | |
| 3.1.580131 | WALTER PONCE | ADDRESS REDACTED | | | BTC 0.116217275987345<br>BUSD 0.776217942606901<br>ETH 0.418727969250024<br>USDC 2.55438622459254 | ETH 0.281605 | |
| 3.1.580132 | WALTER PONCE MOLINA | ADDRESS REDACTED | | | CEL 2.40680688235306<br>ETH 0.00206492102059213 | | |
| 3.1.580133 | WALTER PRAX | ADDRESS REDACTED | | | BTC 0.00137856443556903 | | |
| 3.1.580134 | WALTER PREZA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000239699606308999 | | |
| 3.1.580135 | WALTER PULIDO | ADDRESS REDACTED | | | CEL 2.76762932096743<br>USDC 0.0199808563503138 | | |
| 3.1.580136 | WALTER PUMMER JR | ADDRESS REDACTED | | | BTC 0.0353613083343483<br>ETH 0.423848876683235<br>MATIC 64.1851584137102 | | |
| 3.1.580137 | WALTER QUEZADA | ADDRESS REDACTED | | | ADA 1016.2354596676<br>BTC 0.0210608253413691<br>ETH 0.26340060543424<br>MATIC 0.563448377478889 | | |
| 3.1.580138 | WALTER QUIROGA | ADDRESS REDACTED | | | BTC 0.000000722117649872<br>USDT ERC20 0.948240254252096 | | |
| 3.1.580139 | WALTER RAUL REITOVICH | ADDRESS REDACTED | | | BTC 0.0176747960800644<br>ETH 0.00161870450502774 | | |
| 3.1.580140 | WALTER RECCHIA | ADDRESS REDACTED | | | BNB 1.11733404588262<br>BTC 0.00478524143196285<br>CEL 46.4970948703178<br>USDT ERC20 3373.09268345731 | | |
| 3.1.580141 | WALTER REITOVICH | ADDRESS REDACTED | | | BTC 0.000000002768871118<br>MCDAI 0.000069770359722631<br>USDC 0.0125680343553001<br>USDT ERC20 0.247574677700737 | | |
| 3.1.580142 | WALTER REITOVICH | ADDRESS REDACTED | | | BTC 0.00000172332168732<br>USDT ERC20 0.00162642257191185 | | |
| 3.1.580143 | WALTER REITOVICH | ADDRESS REDACTED | | | BTC 0.000000585178319004 | | |
| 3.1.580144 | WALTER REITOVICH | ADDRESS REDACTED | | | BTC 0.00234768175544787<br>USDT ERC20 2.6475028542512 | | |
| 3.1.580145 | WALTER REITOVICH | ADDRESS REDACTED | | | BTC 0.000000247515327458 | | |
| 3.1.580146 | WALTER RENTERIA AGUALIMPIA | ADDRESS REDACTED | | | BTC 0.00154589497280572<br>CEL 191.009254761383<br>EOS 4.9032<br>ETC 4.99958<br>ETH 0.244332947061715<br>LINK 6.91655435599107<br>SNX 7.655<br>USDT ERC20 197.803494318202<br>XLM 331.4523794<br>ZRX 76.48825592 | | |
| 3.1.580147 | WALTER RICCI | ADDRESS REDACTED | | | BTC 0.000000254144020748<br>CEL 0.12560337304731<br>COMP 0.000000176022100611<br>DASH 0.000000002635229192<br>USDT ERC20 0.000000572913305118<br>XLM 0.0130629925032738 | | |
| 3.1.580148 | WALTER RIZZO | ADDRESS REDACTED | | | BTC 0.000116933431391195<br>ETH 0.0173460872055528 | | |
| 3.1.580149 | WALTER ROBERTO BRAVO | ADDRESS REDACTED | | | BTC 0.00169281903312343<br>CEL 2.11758888350128 | | |
| 3.1.580150 | WALTER RODRIGUEZ | ADDRESS REDACTED | | | SGB 7.52970170374942<br>XRP 49.2547098996171 | | |
| 3.1.580151 | WALTER RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.1486973411021<br>LTC 0.00241289424769521<br>USDC 0.643409453293097 | | |
| 3.1.580152 | WALTER ROMERO | ADDRESS REDACTED | | | AVAX 1.64729096390841<br>BTC 0.00679073148848385<br>USDC 705.344153997794 | BTC 0.00124185<br>LUNC 1.0417 | |
| 3.1.580153 | WALTER ROSENTHAL | ADDRESS REDACTED | | | BTC 0.000149456218764467<br>ETH 0.000673132878819323<br>LINK 0.0716145826759065<br>USDC 0.340710305589108 | BTC 0.000000789938396848<br>LINK 0.000000255575390246 | |
| 3.1.580154 | WALTER ROSINSKY | ADDRESS REDACTED | | | MATIC 1.12104624805133<br>XLM 0.217302465731257 | | |
| 3.1.580155 | WALTER ROSSO | ADDRESS REDACTED | | | BTC 0.000000852972719642<br>CEL 0.0353768250952792<br>XLM 0.594320383500503 | | |
| 3.1.580156 | WALTER ROTUNDO | ADDRESS REDACTED | | | BTC 0.000000000610989056<br>CEL 0.00199620665354949 | | |
| 3.1.580157 | WALTER ROWNTREE | ADDRESS REDACTED | | | BTC 0.00315261765343276<br>CEL 19.0930917286831<br>DASH 0.0550945157351867<br>LTC 0.140497522181005 | | |
| 3.1.580158 | WALTER ROY MCFADDEN | ADDRESS REDACTED | | | AVAX 1.07529020221725<br>XLM 17.5583399957971 | | |
| 3.1.580159 | WALTER ROY SHIMMEL | ADDRESS REDACTED | | | BTC 0.00113067268261549 | | |
| 3.1.580160 | WALTER RUBÉN ORLANDO INCA | ADDRESS REDACTED | | | BTC 0.000011103457432038 | | |
| 3.1.580161 | WALTER RUSSO CASSIGNOL | ADDRESS REDACTED | | | BTC 0.000774231650248828<br>CEL 1.75423608630172 | | |
| 3.1.580162 | WALTER SAAVEDRA | ADDRESS REDACTED | | | BTC 0.0076290530193539<br>LTC 1.20117586378671<br>XLM 15.9729451870568 | | |
| 3.1.580163 | WALTER SAGEHORN | ADDRESS REDACTED | | | | ETH 0.16440257 | |
| 3.1.580164 | WALTER SAKAKI | ADDRESS REDACTED | | | ETH 0.00196693286970145 | | |
| 3.1.580165 | WALTER SALAZAR RODRÍGUEZ | ADDRESS REDACTED | | | MANA 0.00129272538012114 | | |
| 3.1.580166 | WALTER SANCHEZ | ADDRESS REDACTED | | | USDC 0.111887050525253 | | |
| 3.1.580167 | WALTER SANCHEZ | ADDRESS REDACTED | | | CEL 1.06074857421388 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.580168 | WALTER SARTORI | ADDRESS REDACTED | | | BTC 0.000000520999077822<br>CEL 41.9426622624234<br>USDT ERC20 0.637151 | | |
| 3.1.580169 | WALTER SCHWEIGHOFER | ADDRESS REDACTED | | | BTC 0.00115532594667291 | | |
| 3.1.580170 | WALTER SEBASTIAN VERON | ADDRESS REDACTED | | | BTC 0.000000649948348388<br>USDT ERC20 0.345583776718918 | | |
| 3.1.580171 | WALTER SEIDEL | ADDRESS REDACTED | | | SGB 62.3153734754193<br>XRP 407.629115147331 | | |
| 3.1.580172 | WALTER SERRA | ADDRESS REDACTED | | | BTC 0.00011626436929957 | | |
| 3.1.580173 | WALTER SETTIMO | ADDRESS REDACTED | | | BTC 0.000606674675228443<br>CEL 1.4075923348845<br>COMP 0.0837995928637258<br>EOS 2.70990927221083<br>ETH 0.323594727691518<br>XLM 35.4207767212344<br>ZEC 1.00288822439735 | | |
| 3.1.580174 | WALTER SHAMO | ADDRESS REDACTED | | | BTC 0.00184447357935107<br>ETH 0.140904752269914<br>USDC 729.645550136515 | | |
| 3.1.580175 | WALTER SHEU | ADDRESS REDACTED | | | ETH 0.00618324125232115 | | |
| 3.1.580176 | WALTER SIERRA | ADDRESS REDACTED | | | BTC 0.000017049577315116<br>ETH 0.000747333722917948 | | |
| 3.1.580177 | WALTER SILVA | ADDRESS REDACTED | | | BTC 0.000000005631189892 | | |
| 3.1.580178 | WALTER SILVERO | ADDRESS REDACTED | | | CEL 11.7545653883412<br>MCDAI 21 | | |
| 3.1.580179 | WALTER SIM ZEE KIAN | ADDRESS REDACTED | | | CEL 0.00342513948101314<br>XRP 1.00052728739077 | | |
| 3.1.580180 | WALTER SJAUW MOENG JIE | ADDRESS REDACTED | | | ADA 51.7300810387714<br>CEL 0.108633782286928<br>DOT 10.7656903996242<br>USDC 1.03407658420166 | | |
| 3.1.580181 | WALTER SLAVEN | ADDRESS REDACTED | | | ADA 488.647719198492<br>BTC 0.0272724119024085<br>DOT 49.1049183825926 | | |
| 3.1.580182 | WALTER SMOLDERS | ADDRESS REDACTED | | | BTC 0.000931968380529754<br>CEL 215.324427918309<br>ETH 2.99 | | |
| 3.1.580183 | WALTER SOLDANO | ADDRESS REDACTED | | | CEL 0.20700573284125 | | |
| 3.1.580184 | WALTER SPOTSFORD | ADDRESS REDACTED | | | MATIC 6.81049934469121 | | |
| 3.1.580185 | WALTER ST ROSE | ADDRESS REDACTED | | | BTC 0.000873288822238181<br>CEL 2.88522123173645<br>ETH 0.0834787739044913<br>MATIC 78.53081794 | | |
| 3.1.580186 | WALTER STEWART | ADDRESS REDACTED | | | ADA 0.253676234249172<br>ETH 0.0066480579274226<br>USDC 47.2666868188652<br>XLM 126.843103225229 | ADA 0.000000307713771855 | |
| 3.1.580187 | WALTER STILES | ADDRESS REDACTED | | | BTC 0.000005185515668809 | | |
| 3.1.580188 | WALTER STOLK | ADDRESS REDACTED | | | BTC 0.0114961183580152<br>CEL 1041.2270825977<br>ETH 10.2722952101823<br>USDT ERC20 30416.0247359211 | | |
| 3.1.580189 | WALTER TABARES | ADDRESS REDACTED | | | BTC 0.00000727<br>CEL 0.012711429319688 | | |
| 3.1.580190 | WALTER TABOADA | ADDRESS REDACTED | | | BTC 0.0022116803859046 | | |
| 3.1.580191 | WALTER TADEO GUMY | ADDRESS REDACTED | | | BTC 0.000004207167700348<br>USDC 0.332148992124373 | | |
| 3.1.580192 | WALTER THOMAS HEILMANN | ADDRESS REDACTED | | | BTC 0.00124636254074716 | | |
| 3.1.580193 | WALTER TODD EDALGO | ADDRESS REDACTED | | | | ADA 0.005153<br>LINK 13.31749228 | |
| 3.1.580194 | WALTER TOFFANIN | ADDRESS REDACTED | | | CEL 0.0701159879043866 | | |
| 3.1.580195 | WALTER TORRES | ADDRESS REDACTED | | | BTC 0.000000248999187771<br>XLM 0.138076561339732 | | |
| 3.1.580196 | WALTER TRAJADA | ADDRESS REDACTED | | | CEL 1.06812269335802 | | |
| 3.1.580197 | WALTER TREZZI | ADDRESS REDACTED | | | BTC 0.0508437777242691<br>CEL 16.6925139556637<br>DOT 3.95363366357076<br>ETH 3.04626880482948 | | |
| 3.1.580198 | WALTER TRILLER | ADDRESS REDACTED | | | BTC 0.000346619812071906 | | |
| 3.1.580199 | WALTER TUTAK | ADDRESS REDACTED | | | BTC 0.000003241162079352<br>MATIC 0.00220729678394483 | | |
| 3.1.580200 | WALTER URBANAVAGE | ADDRESS REDACTED | | | BTC 0.104588556565192<br>COMP 0.504697194601368<br>DASH 0.949673977434365<br>ETH 1.23174956941111<br>MATIC 450.848711018319<br>USDC 1460.24576244783<br>USDT ERC20 98.8653136650928 | | |
| 3.1.580201 | WALTER VALERIO | ADDRESS REDACTED | | | 1INCH 122.859422715048<br>BTC 0.149848133863582<br>LINK 42.5023452844953<br>MATIC 1834.57387499874 | BTC 0.000467564258899934 | |
| 3.1.580202 | WALTER VAN DEN BROECK | ADDRESS REDACTED | | | BTC 0.000542924689644841<br>ETH 10.5905544390062<br>SNX 299.318857013042 | | |
| 3.1.580203 | WALTER VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000000183715662097<br>USDC 0.62387974583187 | | |
| 3.1.580204 | WALTER VELEZ | ADDRESS REDACTED | | | MATIC 1829.83753433776<br>USDC 16.5316480583201 | USDC 14.66 | |
| 3.1.580205 | WALTER VELOSKY | ADDRESS REDACTED | | | AAVE 0.54615882456706<br>BTC 0.008903946633334<br>COMP 0.486381987719443<br>DASH 0.268916811718638<br>DOT 13.0463270289698<br>EOS 12.7851892274429<br>LUNC 6.58736907760924<br>XRP 100.2027 | | |
| 3.1.580206 | WALTER VERGARA | ADDRESS REDACTED | | | BTC 0.00108692211014244<br>ETH 0.235066374949205 | | |
| 3.1.580207 | WALTER VILLA | ADDRESS REDACTED | | | BTC 0.000000633807201216<br>CEL 0.0119682803655352<br>DOT 0.139250832695045<br>ETH 0.000004714223374283<br>USDC 0.000000786137010889<br>USDT ERC20 0.000000421946201371 | | |
| 3.1.580208 | WALTER VISINTIN | ADDRESS REDACTED | | | BTC 0.00104451732854248<br>CEL 1.67078497746644<br>USDC 0.009053 | | |
| 3.1.580209 | WALTER VOGL | ADDRESS REDACTED | | | ADA 1.29698208185908<br>CEL 0.12044563833253 | | |
| 3.1.580210 | WALTER WADE HOPKINS | ADDRESS REDACTED | | | ADA 0.830052714158584<br>AVAX 0.00461009276136999<br>BTC 0.00128520333387535<br>DOT 0.711221436610136<br>ETH 0.000283087593975864<br>LUNC 1.96494748565855<br>MATIC 1.83906589622486<br>SOL 0.00951219455657895 | ADA 846.004127500711<br>ETH 0.000246900409138367<br>MATIC 1062.93187429426<br>SOL 7.702309402705 | |
| 3.1.580211 | WALTER WEINMANN | ADDRESS REDACTED | | | BTC 0.00205812419438072 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.580212 | WALTER WENZEL | ADDRESS REDACTED | | | BCH 0.000091986609626006<br>BTC 0.00719453462842407<br>CEL 0.745864252316061<br>ETH 0.000016977883954378<br>LTC 0.000334772923817798 | | |
| 3.1.580213 | WALTER WHITE | ADDRESS REDACTED | | | BTC 0.00893352645260242<br>CEL 6.45539553565916<br>MCDAI 31.2790706162841 | | |
| 3.1.580214 | WALTER WILCOX JR. | ADDRESS REDACTED | | | BTC 0.00086182624138191<br>GUSD 5521.42582964149 | | |
| 3.1.580215 | WALTER WILLIAM BURKE | ADDRESS REDACTED | | | AAVE 0.00168854704240467<br>ADA 667.506831556241<br>BTC 0.000037385749084361<br>COMP 0.000278061991542907<br>DOT 0.00423687170801151<br>ETH 0.640434728260174<br>LINK 5.67162449674977<br>MATIC 676.011041540155<br>MCDAI 0.110332895562919<br>USDC 12.620105834929<br>USDT ERC20 911.590545293152 | | |
| 3.1.580216 | WALTER WILLIAMS | ADDRESS REDACTED | | | BTC 0.15668395326702 | | |
| 3.1.580217 | WALTER WILLIAMS | ADDRESS REDACTED | | | USDC 27.5086412491787 | USDC 0.000000237829767655 | |
| 3.1.580218 | WALTER ZELAYA | ADDRESS REDACTED | | | BTC 0.0569725804450821<br>CEL 0.157725217081097<br>DOT 53.6541216611935<br>XRP 1043.67131896488 | | |
| 3.1.580219 | WALTER ZHAO | ADDRESS REDACTED | | | ETH 0.000011314766822631<br>USDC 0.00309611797976978 | | |
| 3.1.580220 | WALTER ZINENKO | ADDRESS REDACTED | | | ADA 28.5664514941831<br>BTC 0.00492069904438962<br>DOT 1.10516953207773<br>USDC 280.278486153892 | | |
| 3.1.580221 | WALTER ZUBER III | ADDRESS REDACTED | | | MANA 0.0317138815304753<br>MATIC 0.300998879128059<br>XLM 25.7719114901044 | | |
| 3.1.580222 | WALTER-ALEXANDROS ZERVOS | ADDRESS REDACTED | | | BTC 0.0000005541801508989999<br>CEL 10.0451915938186<br>ETH 0.167219307830578 | | |
| 3.1.580223 | WALTER-GERHARD OLEAR | ADDRESS REDACTED | | | BTC 0.0168312856002341 | | |
| 3.1.580224 | WALTER-JOHANN DIETRICH | ADDRESS REDACTED | | | BTC 0.0234813544780029 | | |
| 3.1.580225 | WALTHER LOH | ADDRESS REDACTED | | | BTC 0.000000765553947792<br>USDC 0.200776458933197 | | |
| 3.1.580226 | WALTHER LUÉVANO | ADDRESS REDACTED | | | BTC 0.00258587617208238<br>CEL 0.0622770822371925<br>LTC 1.92043236888131 | | |
| 3.1.580227 | WALTHER VELAZQUEZ | ADDRESS REDACTED | | | USDC 17798.4740618633 | | |
| 3.1.580228 | WALTON CABRERA | ADDRESS REDACTED | | | BTC 1.22504057110521 | | |
| 3.1.580229 | WALTON CHAN | ADDRESS REDACTED | | | BCH 0.0117559618536044<br>BTC 1.93183336825633<br>CEL 1.15116892753898<br>ETH 6.43110644950685<br>SGB 0.431154650465196<br>XRP 2.82035040245477 | | |
| 3.1.580230 | WALTON WILBOURNE | ADDRESS REDACTED | | | MATIC 2760.72651788451 | | |
| 3.1.580231 | WALTON YEBOAH-AMOAKO | ADDRESS REDACTED | | | ADA 0.00184751289878705<br>BTC 0.000003126522662361<br>DOT 0.03790221785498<br>ETC 0.00457909600312194<br>ETH 0.000002002640044454<br>MATIC 0.316772152602774 | ADA 0.000000855560417071<br>BTC 0.000000015489347299<br>DOT 0.000000029428889098<br>ETC 0.000000721721198821<br>ETH 0.000000875339657663<br>MATIC 0.000000941089475141 | |
| 3.1.580232 | WALTRAUD ANNE NIEDERWAHRENBROCK | ADDRESS REDACTED | | | BTC 0.000932481419029755 | | |
| 3.1.580233 | WALTRAUD SCHMIDT | ADDRESS REDACTED | | | USDT ERC20 472.779351793476 | | |
| 3.1.580234 | WALWALA NASIRI | ADDRESS REDACTED | | | CEL 0.00124176081736575 | | |
| 3.1.580235 | WAMBI PATRICK | ADDRESS REDACTED | | | BTC 0.00107793044784959<br>XRP 0.0226487395978593 | | |
| 3.1.580236 | WAMBURA MKONO | ADDRESS REDACTED | | | AAVE 12.8083301491912<br>ADA 3471.07927978676<br>BAT 791.336868990117<br>BTC 0.366681288265675<br>CEL 3550.55472124211<br>DOT 35.5685361997721<br>ETH 9.97229279107706<br>GUSD 55.0816113179571<br>LINK 416.017709861111<br>MANA 2196.07682051625<br>MATIC 5152.55467152374<br>SNX 32.1190598379173<br>SOL 73.8526915354692<br>UNI 39.2512432620339<br>USDC 4055.9050037136<br>XRP 800<br>ZRX 838.355195362894 | BTC 0.00630409 | |
| 3.1.580237 | WAMUSE CHAUKE | ADDRESS REDACTED | | | ADA 0.479355975933471<br>BCH 0.000117675638723642<br>BTC 0.000045962341932492<br>ETH 0.000599860027393283<br>LTC 0.000360522243914441<br>XLM 0.0265993648865638<br>XRP 0.0664307684386623 | | |
| 3.1.580238 | WAN ABDUL BIN WAN IZU | ADDRESS REDACTED | | | BTC 0.00000032<br>CEL 0.00184498369223773 | | |
| 3.1.580239 | WAN ABDUL RAHMAN | ADDRESS REDACTED | | | BTC 0.00419059430210633<br>ETH 0.0367990736624765 | | |
| 3.1.580240 | WAN ASRAQ ARIF WAN ALI | ADDRESS REDACTED | | | CEL 0.172752934685774 | | |
| 3.1.580241 | WAN CHANG | ADDRESS REDACTED | | | BCH 0.00557549653794146<br>BTC 0.000370131453825376<br>ETH 0.00373706539628209 | | |
| 3.1.580242 | WAN CHANG | ADDRESS REDACTED | | | BTC 0.000018701944571007<br>ETH 0.0195537534836368 | | |
| 3.1.580243 | WAN CHEN HSU | ADDRESS REDACTED | | | BTC 0.0120065405899583 | | |
| 3.1.580244 | WAN CHEN KHAW | ADDRESS REDACTED | | | ADA 0.105316184806154<br>MCDAI 0.145066991277891<br>USDC 0.466534256026776 | | |
| 3.1.580245 | WAN CHENG | ADDRESS REDACTED | | | BTC 0.000002100343020775<br>TUSD 1.17612628724291 | | |
| 3.1.580246 | WAN CHEUNG | ADDRESS REDACTED | | | BTC 0.000001721761620592<br>USDC 1.00621172326077 | | |
| 3.1.580247 | WAN CHI TSUEN | ADDRESS REDACTED | | | BTC 0.034801931615751<br>CEL 35.0405021420785 | | |
| 3.1.580248 | WAN CHI VIVIAN SIN | ADDRESS REDACTED | | | BTC 0.12108487150637<br>USDC 5338.63480667558<br>USDT ERC20 0.855546805125777 | | |
| 3.1.580249 | WAN CHIN CHEANG | ADDRESS REDACTED | | | BTC 0.00106028933439555<br>USDC 421.040921226592 | | |
| 3.1.580250 | WAN CHING SUEN | ADDRESS REDACTED | | | BTC 0.000000202492019202<br>MATIC 1.27688922670193 | | |
| 3.1.580251 | WAN CHUNG | ADDRESS REDACTED | | | USDT ERC20 1.25428085204591 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.580252 | WAN CHUNG TONG | ADDRESS REDACTED | | | ADA 0.224139931696381<br>BTC 0.00145653577511325<br>CEL 8.70763562426099 | | |
| 3.1.580253 | WAN FEI YEUNG | ADDRESS REDACTED | | | BTC 0.000304207013225244<br>ETH 0.00454653206300052<br>LINK 0.030742647312012<br>USDC 9.51285630706104 | | |
| 3.1.580254 | WAN FIRDAUS | ADDRESS REDACTED | | | CEL 0.000035746927962756<br>LTC 0.00020348 | | |
| 3.1.580255 | WAN FIRDAUS WAN SILMY | ADDRESS REDACTED | | | BCH 0.000715881096999809<br>BTC 0.00164709935433018<br>XRP 5032.44669978762 | | |
| 3.1.580256 | WAN FUNG WONG | ADDRESS REDACTED | | | MATIC 3137.6296971544 | | |
| 3.1.580257 | WAN FUNG WU | ADDRESS REDACTED | | | BTC 0.000000008030822976<br>CEL 1.55960477335332<br>USDC 0.000000072248931624 | | |
| 3.1.580258 | WAN HEI PIERRE CHAN | ADDRESS REDACTED | | | ADA 0.190164777525929<br>BNB 0.0171911328489786<br>BTC 0.0143112938281091<br>CEL 0.0140074835462443<br>USDT ERC20 8613.84925843948 | | |
| 3.1.580259 | WAN HO LAM | ADDRESS REDACTED | | | ADA 0.167874655497816<br>AVAX 0.00118080116653785<br>BNB 0.00210793068113074<br>BTC 0.000272207807164526<br>CEL 0.0133066671234267<br>LUNC 5.68309896386181<br>USDC 7.70144072432132 | | |
| 3.1.580260 | WAN HO LEUNG | ADDRESS REDACTED | | | BTC 0.0016631837773931<br>ETH 0.486076307809026 | | |
| 3.1.580261 | WAN HO WONG | ADDRESS REDACTED | | | ADA 1637.34011905782<br>BTC 0.06413816924833<br>CEL 0.000543413692930831<br>DOGE 7511.12275588756<br>ETH 3.2463381876469<br>MATIC 1726.70778150408 | | |
| 3.1.580262 | WAN HOI PUN | ADDRESS REDACTED | | | BTC 0.000018567392453891 | | |
| 3.1.580263 | WAN HSUAN LEE | ADDRESS REDACTED | | | BNB 0.0011841656324225<br>BTC 0.00195373155875608<br>CEL 1.62373498637548<br>USDC 265.06541241065 | | |
| 3.1.580264 | WAN ISMAL HAKQI | ADDRESS REDACTED | | | BTC 0.000000835729177753<br>XRP 0.112823217287165 | | |
| 3.1.580265 | WAN IZZUL FARHAN BIN WAN HASSAN | ADDRESS REDACTED | | | BTC 0.00232874234306519<br>DOT 0.00127625502536029 | | |
| 3.1.580266 | WAN JHONG HER | ADDRESS REDACTED | | | BTC 0.000502099928363855 | | |
| 3.1.580267 | WAN JOHANES PADASIAN | ADDRESS REDACTED | | | BTC 0.524150036515589<br>DOT 11.6970841166804 | | |
| 3.1.580268 | WAN JUN CHAN | ADDRESS REDACTED | | | CEL 1.08753658956592 | | |
| 3.1.580269 | WAN KAR WENG | ADDRESS REDACTED | | | BTC 0.00169055032627392<br>USDT ERC20 104978.852976948 | | |
| 3.1.580270 | WAN KEI RICKY AU | ADDRESS REDACTED | | | BNT 0.392827591544772<br>BTC 0.000001686187775394<br>CEL 0.0431718543902683<br>ETH 0.00426409161017356<br>MATIC 0.084786782941104<br>SNX 0.170319753537134<br>USDC 0.000000773196215195<br>XLM 0.196956505289951 | | |
| 3.1.580271 | WAN KI WONG | ADDRESS REDACTED | | | BTC 0.000001229669748711<br>CEL 1.13644015521975<br>EOS 0.0157761109439318<br>ETH 0.000004812756604212<br>MANA 0.00013326171433339<br>MATIC 0.0187704267367934<br>SNX 0.062112487060599<br>TGBP 0.300411670492788<br>USDC 0.00181843965632254<br>USDT ERC20 0.00170314935872786<br>ZRX 0.0947438334163848 | | |
| 3.1.580272 | WAN KIM | ADDRESS REDACTED | | | XRP 12.20672697529 | | |
| 3.1.580273 | WAN KIN KAREN FUNG | ADDRESS REDACTED | | | AAVE 0.0278853235537243<br>BTC 0.000172151740311363<br>ETH 0.000337328917935008<br>LINK 0.28009079607057<br>MATIC 0.0139225692406032<br>OMG 0.0480623351290151<br>THKD 58.4053682741547<br>UNI 0.137754242604271<br>USDC 0.542905077374585<br>XLM 9.27232015830834 | | |
| 3.1.580274 | WAN KONG YAU | ADDRESS REDACTED | | | AAVE 0.000004191585670765999<br>BTC 0.000002151447283857<br>CEL 0.0194113562776142<br>ETH 0.000004799142983546<br>LINK 0.0202439640919631<br>SOL 0.00547847910716197<br>USDC 0.0346583537464236 | | |
| 3.1.580275 | WAN KWONG WING | ADDRESS REDACTED | | | BTC 0.000002455080631547<br>USDT ERC20 0.804643038124106 | | |
| 3.1.580276 | WAN LAAM CHAN | ADDRESS REDACTED | | | BTC 0.0521867003718624 | | |
| 3.1.580277 | WAN LAM LEE | ADDRESS REDACTED | | | BTC 0.000000007463548005<br>GUSD 0.00901839530941521<br>USDC 7.80583840328455 | | |
| 3.1.580278 | WAN LEE THIAN | ADDRESS REDACTED | | | BTC 0.000000597993320825<br>LTC 0.000378096484445692<br>USDC 1.26878324518191 | | |
| 3.1.580279 | WAN LI LI | ADDRESS REDACTED | | | BTC 0.00169439038004289<br>CEL 7.72518607371628<br>USDC 240.890066203947<br>USDT ERC20 165.531165336938 | | |
| 3.1.580280 | WAN LI TAN | ADDRESS REDACTED | | | BTC 0.00106834649731946<br>CEL 250.861968605935<br>USDT ERC20 269.515469190379 | | |
| 3.1.580281 | WAN LI ZHU | ADDRESS REDACTED | | | CEL 1.06163017729398 | | |
| 3.1.580282 | WAN LIK WONG | ADDRESS REDACTED | | | BTC 0.000002118723852662999<br>CEL 0.00184502213740389<br>USDC 3472.15486270241<br>USDT ERC20 2.90798889571464 | | |
| 3.1.580283 | WAN LIN JASLEEN GOH | ADDRESS REDACTED | | | BTC 0.000001189268563209<br>ETH 0.896107315623071<br>LTC 0.00440322249219487 | | |
| 3.1.580284 | WAN LIN TAY | ADDRESS REDACTED | | | BNB 0.350982254600788<br>BTC 0.000000575349534657 | | |
| 3.1.580285 | WAN LING KYNTHIA YIP | ADDRESS REDACTED | | | BTC 0.000001387159324486<br>GUSD 6.68581921120282<br>USDC 0.483091987113521 | | |
| 3.1.580286 | WAN LING WONG | ADDRESS REDACTED | | | CEL 244.395014747755<br>GUSD 3642.58<br>USDT ERC20 705.6469 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.580287 | WAN LING WONG | ADDRESS REDACTED | | | BTC 0.00000692014407181<br>CEL 0.0375585161356188<br>USDC 0.000000346526396267<br>USDT ERC20 0.00529201767895216 | | |
| 3.1.580288 | WAN LOOI KONG | ADDRESS REDACTED | | | CEL 59.7891432731797<br>USDT ERC20 100 | | |
| 3.1.580289 | WAN MASTURA WAN MOHAMED | ADDRESS REDACTED | | | BTC 0.002373477163745<br>XRP 0.441733207017927 | | |
| 3.1.580290 | WAN MOHAMMAD AFIF BIN WAN MOHD YUSOF ABD HALIM | ADDRESS REDACTED | | | BNB 0.382965589486669 | | |
| 3.1.580291 | WAN MOHD ASRI WAN ZAKARIA | ADDRESS REDACTED | | | BCH 0.0000138<br>CEL 11.7789435679788<br>ETH 0.171012347110502 | | |
| 3.1.580292 | WAN MOHD NASHRIN WAN AZHAR | ADDRESS REDACTED | | | ADA 0.921247624898257<br>BNB 0.00163739812536649<br>BTC 0.000000867606147321<br>CEL 0.166092872900334<br>USDC 0.341211252116498 | | |
| 3.1.580293 | WAN MUHAMAD FIRDAUS MOHAMMAD PUAT | ADDRESS REDACTED | | | XRP 0.026545261552481 | | |
| 3.1.580294 | WAN MUHAMAD RIZAL WAN ISKANDAR | ADDRESS REDACTED | | | BTC 0.0100664029157145<br>CEL 1.80769046207944<br>MCDAI 40.5223879337709 | | |
| 3.1.580295 | WAN MUHAMMAD FATHI WAN MAHMMUD | ADDRESS REDACTED | | | ADA 0.0674304651950314<br>BTC 0.000003692861313985<br>XRP 0.0956065282185218 | | |
| 3.1.580296 | WAN NI HARRISON | ADDRESS REDACTED | | | AVAX 10.1873198318974<br>BTC 0.18393044634775 | AVAX 0.803899515841957 | |
| 3.1.580297 | WAN NING JASMINE LOH | ADDRESS REDACTED | | | BNB 1.07976826920029<br>BTC 0.505011488916128<br>CEL 298.202770110741<br>USDC 261.570539012593 | | |
| 3.1.580298 | WAN NING LOW | ADDRESS REDACTED | | | BTC 0.000000797123647759<br>CEL 0.0914315510241668<br>USDT ERC20 1.05181468170874 | | |
| 3.1.580299 | WAN NOK CHAN | ADDRESS REDACTED | | | BTC 0.000001306570463778<br>CEL 19.1907866444897 | | |
| 3.1.580300 | WAN NOR MARDIATUL ASHIKIN WAN MOHD FIKREE | ADDRESS REDACTED | | | BCH 0.01572646<br>CEL 0.0505222492463904<br>DASH 0.0136915782365384 | | |
| 3.1.580301 | WAN NUNG LAM | ADDRESS REDACTED | | | BTC 0.000000003639289467<br>CEL 0.00832364884049544<br>USDT ERC20 0.532336081554076 | | |
| 3.1.580302 | WAN NUR KRISDENA OSMAN | ADDRESS REDACTED | | | CEL 0.00644782504727931<br>LTC 0.000000004262915977<br>XLM 0.000000021352898242 | | |
| 3.1.580303 | WAN NUR SYAFIQ | ADDRESS REDACTED | | | ADA 15.6125034706837<br>BNB 0.0584080300149844<br>BTC 0.00118871792394379<br>LTC 1.01503378693061<br>XRP 142.808620984353 | | |
| 3.1.580304 | WAN PANG HUI | ADDRESS REDACTED | | | CEL 0.0141510926958427<br>XRP 0.000000963987040925 | | |
| 3.1.580305 | WAN PENG TAN | ADDRESS REDACTED | | | BTC 0.0113922617607308 | | |
| 3.1.580306 | WAN PIAN HU | ADDRESS REDACTED | | | BTC 0.000000813891506477<br>USDT ERC20 0.452677093676912 | | |
| 3.1.580307 | WAN PING HSIUNG | ADDRESS REDACTED | | | XLM 0.0352320779508127<br>XRP 47.1116920648578 | | |
| 3.1.580308 | WAN PUN | ADDRESS REDACTED | | | BTC 0.00105721853143718<br>CEL 0.907231563478675<br>ETH 0.00084414414783589 | | |
| 3.1.580309 | WAN QI NG | ADDRESS REDACTED | | | BTC 0.00554402576703337<br>CEL 0.442867878911894<br>ETH 0.00725222914077721<br>USDC 277.122384174668 | | |
| 3.1.580310 | WAN QING WONG | ADDRESS REDACTED | | | BTC 0.000000005489612272<br>CEL 3062.11682954166<br>GUSD 7636.07615219557<br>SNX 220.184395<br>USDT ERC20 6336.23282838221 | | |
| 3.1.580311 | WAN RASHIDAH WAN HASSAN | ADDRESS REDACTED | | | ADA 0.154188529235675<br>BTC 0.000000850614335504<br>XRP 0.194973612948633 | | |
| 3.1.580312 | WAN SARIAH WAN JAAFAR | ADDRESS REDACTED | | | LTC 0.202245937901349 | | |
| 3.1.580313 | WAN SAU LAW | ADDRESS REDACTED | | | ETH 0.808714958298172 | | |
| 3.1.580314 | WAN SEOB KIM | ADDRESS REDACTED | | | ETC 136.023605961439<br>XRP 4.73514742682222 | | |
| 3.1.580315 | WAN SHAMSUL BAHARI WAN HAMZAH | ADDRESS REDACTED | | | CEL 0.00159316611204057 | | |
| 3.1.580316 | WAN SHAMSUL KAMAR ISKANDAR MOHAMED IDRIS | ADDRESS REDACTED | | | CEL 0.617769028656102<br>MATIC 27.4 | | |
| 3.1.580317 | WAN SHING SZETO | ADDRESS REDACTED | | | AVAX 103.379179959972<br>BTC 0.0011727253612476<br>CEL 1.70201810363637<br>ETH 12.1236890084604<br>USDT ERC20 3.67730614745273 | | |
| 3.1.580318 | WAN SUM CHU | ADDRESS REDACTED | | | BTC 0.0212452061759974<br>MCDAI 31.8374374961103 | | |
| 3.1.580319 | WAN TAT LEE | ADDRESS REDACTED | | | BTC 0.000001772666771547<br>BUSD 0.0109999172327497 | | |
| 3.1.580320 | WAN TENG CHI | ADDRESS REDACTED | | | BTC 0.0221955430540554<br>CEL 0.430282863952151<br>XRP 481.016565232894 | | |
| 3.1.580321 | WAN THENG LEE | ADDRESS REDACTED | | | BTC 0.00104984966593018<br>CEL 182.877716496204<br>USDT ERC20 5000 | | |
| 3.1.580322 | WAN THING LIM | ADDRESS REDACTED | | | BTC 0.00235604136949219<br>CEL 14.9569245135841<br>ETH 0.1697<br>LTC 0.124389228413578<br>XLM 49.9370760099923<br>XRP 47.8441829773497 | | |
| 3.1.580323 | WAN TIAN CHUA | ADDRESS REDACTED | | | ADA 1.69224617046216<br>BNB 0.00087143981431471<br>BTC 0.360959236160333 | | |
| 3.1.580324 | WAN TIM CHAN | ADDRESS REDACTED | | | BTC 0.000016280098259465<br>CEL 0.133447519512706<br>ETH 0.000569337704119815 | | |
| 3.1.580325 | WAN TING ANGEL LEE | ADDRESS REDACTED | | | BTC 0.000271834233506859<br>CEL 7.57637233694207<br>ETH 0.000832982867856719<br>USDT ERC20 22383.085916931 | | |
| 3.1.580326 | WAN TING CHAN | ADDRESS REDACTED | | | ADA 0.000000067017903338<br>BNB 0.000000008361884802<br>BTC 0.000000004729348031<br>CEL 0.14771913764181<br>USDC 0.000000709847782065<br>USDT ERC20 0.0000008718966219 | | |
| 3.1.580327 | WAN TING HUANG | ADDRESS REDACTED | | | BTC 0.000001045776821019<br>USDT ERC20 0.508749157652801 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.580328 | WAN TO NG | ADDRESS REDACTED | | | ADA 0.000000335058462188<br>BTC 0.000136112942741206<br>CEL 760.154319695515<br>ETH 0.00523073631493038<br>LINK 0.066939245050388<br>LTC 10.0942399144954<br>MATIC 23.7914636758867<br>USDC 6.4677412440619 | | |
| 3.1.580329 | WAN WAI KIT JUSTIN | ADDRESS REDACTED | | | BNB 0.000535694251807812<br>BTC 0.000001383197236233<br>USDC 0.230163583651929 | | |
| 3.1.580330 | WAN WOONG JENG | ADDRESS REDACTED | | | BTC 0.202404895280639 | | |
| 3.1.580331 | WAN XIAN CHOO | ADDRESS REDACTED | | | BTC 0.000001623420785981<br>USDC 0.918629786968362 | | |
| 3.1.580332 | WAN XIANG YAP | ADDRESS REDACTED | | | CEL 0.262011582827406 | | |
| 3.1.580333 | WAN YEE WONG | ADDRESS REDACTED | | | BTC 0.00000027724440324<br>CEL 0.232929676530402<br>ETH 0.000337335593944751<br>MATIC 0.00451483365824117<br>MCDAI 1.68838701740898<br>USDT ERC20 0.00123872696270706 | | |
| 3.1.580334 | WAN YI HO | ADDRESS REDACTED | | | USDT ERC20 16.7020670545892 | | |
| 3.1.580335 | WAN YI NG | ADDRESS REDACTED | | | BTC 0.00769960378334945 | | |
| 3.1.580336 | WAN YI YANG | ADDRESS REDACTED | | | BTC 0.00304567282915126<br>ETH 0.000243688899239379<br>USDC 0.210485512016092<br>USDT ERC20 0.00267495113921098 | | |
| 3.1.580337 | WAN YIN LAM | ADDRESS REDACTED | | | BTC 0.000001029559420688<br>ETH 0.000335867617518722<br>LTC 0.00450052322641535<br>TUSD 0.127042826425867 | | |
| 3.1.580338 | WAN YING KEOY | ADDRESS REDACTED | | | BTC 0.0229013822011518<br>CEL 0.0608709273291473<br>USDC 0.453721394752594<br>USDT ERC20 0.000000183195468678 | | |
| 3.1.580339 | WAN YING LAI | ADDRESS REDACTED | | | BTC 0.00146739570145981<br>CEL 1.55194386637198 | | |
| 3.1.580340 | WAN YING LIEW | ADDRESS REDACTED | | | BTC 0.000002048131213393<br>CEL 0.0892864905721065<br>ETH 0.000118778624942236<br>USDT ERC20 0.443659983189379 | | |
| 3.1.580341 | WAN YING TAN | ADDRESS REDACTED | | | BTC 0.0171945555854251<br>ETH 7.26517517322626<br>LTC 26.4553014274566 | | |
| 3.1.580342 | WAN YU | ADDRESS REDACTED | | | BTC 0.279319667237352<br>ETH 2.16257732918364 | | |
| 3.1.580343 | WAN YU WENDY TANG | ADDRESS REDACTED | | | BTC 0.000003145275726823<br>CEL 2.8111861642543<br>USDT ERC20 1.31974380718104 | | |
| 3.1.580344 | WAN YUN CHUA | ADDRESS REDACTED | | | AAVE 3.77584937023492<br>ADA 405.149655447257<br>AVAX 9.15274188356073<br>BAT 48.5624287621743<br>BTC 0.196560811762181<br>DOT 28.2916284356526<br>ETH 2.25716536034558<br>GUSD 7833.5427024813<br>LUNC 40.4838321580719<br>MATIC 236.614298262197<br>PAXG 0.0028775146937745<br>SOL 3.30751897302448<br>USDC 0.759433002968986<br>XRP 3291.37160697068 | | |
| 3.1.580345 | WAN YUN HAO | ADDRESS REDACTED | | | BTC 0.000177460240190193<br>CEL 0.314518851036937<br>ETH 0.00307894033425358<br>MATIC 15.7490578217417 | | |
| 3.1.580346 | WANAKA HOLDINGS LLC | 103 MINE MOUNT RD, BERNARDSVILLE, NEW JERSEY 7924 | | | CEL 2.1537544752224<br>USDC 0.92577571451954 | CEL 47.7703274493693<br>USDC 0.21326767460754 | |
| 3.1.580347 | WANASOORIYA MUDIYANSELAGE PIYASENA | ADDRESS REDACTED | | | BNB 0.00644560901842743<br>BTC 0.000000264876531033 | | |
| 3.1.580348 | WAN-CHANG PI | ADDRESS REDACTED | | | ADA 526.512433518378<br>BTC 0.0290989866760938<br>DOT 15.6595731197149<br>ETH 0.343215443268269<br>GUSD 2265.06964569985<br>MATIC 794.243293675287<br>SNX 179.765249108483<br>USDC 421.463784948765 | | |
| 3.1.580349 | WANCHI TAN | ADDRESS REDACTED | | | BTC 0.00186600674906952<br>ETH 2.21649868080302 | | |
| 3.1.580350 | WANCHING TENG | ADDRESS REDACTED | | | BTC 0.000103461045827759<br>CEL 1.00346600719716<br>ETH 0.0152957606135397<br>LTC 0.00416743553658389<br>USDT ERC20 37756.0263120689 | | |
| 3.1.580351 | WANDA ACEVEDO | ADDRESS REDACTED | | | BTC 0.0000477133531800009<br>CEL 0.101288613550231 | | |
| 3.1.580352 | WANDA CORDOVA | ADDRESS REDACTED | | | BTC 1.09522822350812 | | |
| 3.1.580353 | WANDA ELLIS-FANT | ADDRESS REDACTED | | | BTC 0.0135937186186654 | | |
| 3.1.580354 | WANDA FITZGERALD | ADDRESS REDACTED | | | BTC 0.0613116910164947 | | |
| 3.1.580355 | WANDA GILL | ADDRESS REDACTED | | | BTC 0.00184924933873009 | | |
| 3.1.580356 | WANDA HAMPTON | ADDRESS REDACTED | | | BTC 0.0405664395963668 | | |
| 3.1.580357 | WANDA JUREWICZ | ADDRESS REDACTED | | | BTC 0.0561884638440293 | | |
| 3.1.580358 | WANDA KIMBALL | ADDRESS REDACTED | | | BTC 0.0105434394598946 | | |
| 3.1.580359 | WANDA LEE COOTS | ADDRESS REDACTED | | | USDC 0.513246372655417 | | |
| 3.1.580360 | WANDA LUCE | ADDRESS REDACTED | | | BTC 0.0524390165738939 | | |
| 3.1.580361 | WANDA MCALISTER ISLE | ADDRESS REDACTED | | | BTC 0.000108481579075144<br>ETH 0.00194889146485308<br>LUNC 5.33933263430504<br>MATIC 9.15703637889466 | BTC 0.000000790940319056<br>ETH 0.000002356533924867<br>MATIC 0.00100745660126371 | |
| 3.1.580362 | WANDA NAGLES ACUNA | ADDRESS REDACTED | | | BTC 0.000007712947115962<br>CEL 0.694859201669294<br>ETH 0.000299400807461921 | | |
| 3.1.580363 | WANDA SISCO | ADDRESS REDACTED | | | ETH 0.000017135724311733 | | |
| 3.1.580364 | WANDA STUDEMEYER | ADDRESS REDACTED | | | BTC 0.00248595627833736 | | |
| 3.1.580365 | WANDA VAN DER WAAL | ADDRESS REDACTED | | | BTC 0.00223995126565565<br>CEL 37.7963441647889<br>USDC 1138.44 | | |
| 3.1.580366 | WANDA WEBB | ADDRESS REDACTED | | | BTC 0.00013387484818902<br>ETH 0.0223365559773035 | | |
| 3.1.580367 | WANDEE MAITHAI | ADDRESS REDACTED | | | BTC 0.000762976399742402<br>ETH 0.0167787784149207 | | |
| 3.1.580368 | WANDER CATSHOEK | ADDRESS REDACTED | | | BTC 0.000011438966329422 | | |
| 3.1.580369 | WANDER DIAS | ADDRESS REDACTED | | | BTC 0.0131268283737457 | | |
| 3.1.580370 | WANDER NIZAM SALAM | ADDRESS REDACTED | | | CEL 0.300982090521753 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.580371 | WANDER OLIVEIRA GODINHO | ADDRESS REDACTED | | | ADA 31.0270882871936<br>BCH 0.000008533017397887<br>BTC 0.000000015347946373<br>CEL 269.531583978248<br>COMP 0.000000163849086276<br>DASH 0.000000258831470804<br>ETH 0.000000502529550718<br>LTC 0.000000004307556342<br>MATIC 19.7751716110745<br>SNX 0.000000807970152925<br>USDC 0.205509<br>USDT ERC20 0.005673<br>XLM 0.00043<br>XRP 0.502401 | | |
| 3.1.580372 | WANDER STENIO SEGURA | ADDRESS REDACTED | | | ADA 10105.6995843424<br>BTC 0.00132128504524457<br>CEL 48.0400024968148<br>MATIC 6169.82633213338<br>SOL 70.1439064703955<br>UNI 78.3878236038538 | | |
| 3.1.580373 | WANDERA JUDE | ADDRESS REDACTED | | | CEL 1.07042980034068 | | |
| 3.1.580374 | WANDERSON FELIX | ADDRESS REDACTED | | | XLM 24.6195367594206 | | |
| 3.1.580375 | WANDERSON SIQUEIRA DA SILVA | ADDRESS REDACTED | | | CEL 0.0441102253094838<br>ETH 0.00147253040467062 | | |
| 3.1.580376 | WANDERSON VITA | ADDRESS REDACTED | | | BTC 0.00105965878986966<br>CEL 3.4623645475301<br>XRP 486 | | |
| 3.1.580377 | WANDILE ZULU | ADDRESS REDACTED | | | CEL 2.66399243017604<br>ETH 0.0418039162897724 | | |
| 3.1.580378 | WANDON TREMOND HAYNES | ADDRESS REDACTED | | | AVAX 0.00397903126912655<br>BTC 0.000007513108273425<br>DOT 0.011698036532658<br>MATIC 0.119447093306126<br>SNX 13.1054199594167 | AVAX 3.2391260972967<br>BTC 0.00810944749043344<br>DOT 0.00111569712281825<br>MATIC 0.0189397874046004 | |
| 3.1.580379 | WANDRILLE FALALA | ADDRESS REDACTED | | | BAT 0.0129554979651927<br>BTC 0.000000051900833935<br>CEL 0.000797564103293779 | | |
| 3.1.580380 | WANDRY MOURA | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 1.12939493544227 | | |
| 3.1.580381 | WANELE HENSON MAVUSO | ADDRESS REDACTED | | | CEL 0.049309787849567<br>ETH 0.00160050191740129 | | |
| 3.1.580382 | WANESSA MICHAELLY FERREIRA BARBOSA | ADDRESS REDACTED | | | CEL 0.000396042761820294<br>ETH 0.000000243411894916 | | |
| 3.1.580383 | WANETTE BYSTRY | ADDRESS REDACTED | | | BTC 1.20646785770837<br>CEL 6.24989353294953<br>ETH 2.08769498664423<br>LINK 30.2498815213366<br>MATIC 618.935149985641<br>SOL 18.7935243873648<br>USDC 2.49437739164497 | BTC 0.09550347<br>ETH 0.013003<br>USDC 1536.58281589047 | |
| 3.1.580384 | WANFANG TSAI | ADDRESS REDACTED | | | BTC 0.142182886548968<br>ETH 0.246876580514402<br>USDC 4579.34025232188 | | |
| 3.1.580385 | WANG CHEONG | ADDRESS REDACTED | | | BTC 0.129749474798006<br>ETH 0.066850547518346 | | |
| 3.1.580386 | WANG CHEONG WONG | ADDRESS REDACTED | | | BTC 0.000000005172471665<br>CEL 4.90705826964223<br>TUSD 100 | | |
| 3.1.580387 | WANG CHEUNG KWONG | ADDRESS REDACTED | | | BTC 0.0888891598479199<br>CEL 0.0385998453091639 | | |
| 3.1.580388 | WANG CHEUNG NG | ADDRESS REDACTED | | | BNB 1.17327844969972<br>BTC 0.0226092928<br>ETH 0.31903738437776<br>USDC 448.382571727393<br>USDT ERC20 269.442877716645 | | |
| 3.1.580389 | WANG CHI ADRIAN HO | ADDRESS REDACTED | | | BTC 0.000010704941672267<br>BUSD 55.0591906106017<br>GUSD 0.275679483824537 | | |
| 3.1.580390 | WANG CHIH CHIEN | ADDRESS REDACTED | | | BCH 1.30057526<br>BTC 0.002119263808793<br>CEL 2.73826022437903 | | |
| 3.1.580391 | WANG CHIU CHAN | ADDRESS REDACTED | | | BTC 0.00112775981563021<br>CEL 563.267862091618<br>PAXG 9.82249697049431<br>USDC 21000<br>USDT ERC20 7995.61698846244<br>XAUT 2.16213718913647 | | |
| 3.1.580392 | WANG FAI WONG | ADDRESS REDACTED | | | CEL 0.00591825175081473<br>USDC 0.0320346842105015<br>USDT ERC20 0.006270994813601 | | |
| 3.1.580393 | WANG FENGLUAN | ADDRESS REDACTED | | | ETH 0.00860851474780394 | | |
| 3.1.580394 | WANG HE | ADDRESS REDACTED | | | BTC 0.000000001813060926<br>CEL 1.38443944659871 | | |
| 3.1.580395 | WANG HEI CHENG | ADDRESS REDACTED | | | USDT ERC20 0.93764139045914 | | |
| 3.1.580396 | WANG HEI CHOI | ADDRESS REDACTED | | | USDT ERC20 0.13596966376391 | | |
| 3.1.580397 | WANG HEI JASON LOK | ADDRESS REDACTED | | | BTC 0.000001815814331309<br>CEL 11.2992882161915<br>ETH 0.000015166091695185<br>SOL 0.0171920507356798<br>USDC 1.78326995764079<br>USDT ERC20 0.000000684631029573 | | |
| 3.1.580398 | WANG HEI KEITH LEUNG | ADDRESS REDACTED | | | ETH 1.8995133960193<br>USDT ERC20 4.63881902921258 | | |
| 3.1.580399 | WANG HEI LAM | ADDRESS REDACTED | | | BTC 0.000152679274064261<br>BUSD 0.000731443694826093<br>ETH 3.25139884397008<br>PAX 0.000023917265674936<br>THKD 0.035463345828991<br>TUSD 0.00304800239946352<br>USDC 0.953801675600673<br>USDT ERC20 2522.44711131794 | | |
| 3.1.580400 | WANG HEI ROMEO NG | ADDRESS REDACTED | | | BTC 0.0207056767751913<br>CEL 25.4655698149855 | | |
| 3.1.580401 | WANG HO FUNG | ADDRESS REDACTED | | | BTC 0.00185843062076594<br>ETH 1.8214035040322<br>USDC 209.955197760389 | | |
| 3.1.580402 | WANG HOE HO | ADDRESS REDACTED | | | BTC 0.257249571629122<br>ETH 3.43735968396456<br>USDC 2.87896333183935 | | |
| 3.1.580403 | WANG HON WONG | ADDRESS REDACTED | | | CEL 6.49552150069515<br>USDT ERC20 0.120747570681182 | | |
| 3.1.580404 | WANG JIN LAWRENCE LIM | ADDRESS REDACTED | | | ETH 0.000833263449656919<br>USDC 14.9614991701178<br>USDT ERC20 7.11254465821356 | | |
| 3.1.580405 | WANG JING LUN | ADDRESS REDACTED | | | BNB 0.00137138591539208<br>BTC 0.000006251095601988<br>CEL 0.000308400118710494<br>ETH 0.00166750061042929<br>USDC 10.6093360349031 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.580406 | WANG JUNMING | ADDRESS REDACTED | | | ADA 1987.36477974792<br>BTC 0.0592361848894205<br>SOL 0.326761790508396 | | |
| 3.1.580407 | WANG KAM LEE | ADDRESS REDACTED | | | BTC 0.000000003076854383<br>CEL 0.000239859183854948 | | |
| 3.1.580408 | WANG KEI LEE | ADDRESS REDACTED | | | BTC 0.00113499966569363<br>CEL 11.221622942901<br>USDC 247.397033019654 | | |
| 3.1.580409 | WANG KIT CHUNG | ADDRESS REDACTED | | | ADA 0.26639164478338<br>BTC 0.000002075591638782<br>CEL 7.39339854489215<br>ETH 0.000012107192472652<br>LTC 0.000597356815039709 | | |
| 3.1.580410 | WANG KIT TANG | ADDRESS REDACTED | | | BTC 0.000000148490290319<br>CEL 0.107629436764032<br>USDC 0.000000421983008999 | | |
| 3.1.580411 | WANG KIT TSE | ADDRESS REDACTED | | | BTC 0.0008576513218551<br>CEL 0.756664582977257<br>GUSD 430.928937080899 | | |
| 3.1.580412 | WANG KWONG CALVIN SO | ADDRESS REDACTED | | | BTC 0.178296594149796<br>CEL 139.539373478198<br>ETH 2.4123276952986<br>GUSD 121.787662525226 | | |
| 3.1.580413 | WANG LIN YING | ADDRESS REDACTED | | | BTC 0.0454536293302703<br>CEL 0.0879480025495941<br>ETH 0.122871903439154 | | |
| 3.1.580414 | WANG LUI | ADDRESS REDACTED | | | USDT ERC20 12.7433717979293 | | |
| 3.1.580415 | WANG ON CHENG | ADDRESS REDACTED | | | BTC 0.00296655212275123<br>USDC 6181.21761329437 | | |
| 3.1.580416 | WANG OU | ADDRESS REDACTED | | | CEL 2065.59533152217 | | |
| 3.1.580417 | WANG PAN NG | ADDRESS REDACTED | | | ADA 167.106932924784<br>BNB 1.15260925651137<br>BTC 0.1349960146<br>CEL 0.194826321159881<br>ETH 0.000155572614342191<br>MATIC 3.27100818251364<br>SNX 0.263669790250478<br>USDC 16723.8058651191 | | |
| 3.1.580418 | WANG PANGHAN | ADDRESS REDACTED | | | BTC 0.000885646425599883<br>CEL 2.04593408407781<br>DOT 0.0639634188686451<br>ETH 0.00142554561339516 | | |
| 3.1.580419 | WANG PEISHI | ADDRESS REDACTED | | | CEL 0.00321417415711459<br>ETH 0.0643384454563082 | | |
| 3.1.580420 | WANG QIANG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.580421 | WANG RONGQUAN | ADDRESS REDACTED | | | CEL 1.31867761143154<br>DASH 0.000003447377145821 | | |
| 3.1.580422 | WANG SHENGCHUNG | ADDRESS REDACTED | | | BTC 0.00258164955565648<br>CEL 3.15309596991955<br>USDT ERC20 17.0080393100553 | | |
| 3.1.580423 | WANG SHUIYUN | ADDRESS REDACTED | | | BTC 0.00242993<br>CEL 1.54267792422584 | | |
| 3.1.580424 | WANG SHUN HO | ADDRESS REDACTED | | | BTC 0.000144088392268528<br>CEL 0.573919613536097<br>ETH 0.00569584782015757<br>USDC 733.015890472601<br>USDT ERC20 0.0867049089395745 | | |
| 3.1.580425 | WANG SIK MOON | ADDRESS REDACTED | | | USDT ERC20 2845069.45523011 | | |
| 3.1.580426 | WANG SING YUE | ADDRESS REDACTED | | | BAT 136.517125127568<br>BNB 9.65020686921868<br>BTC 1.009061925<br>CEL 437.53149827796<br>ETH 2.61032446462157<br>LINK 71.3117950020609 | | |
| 3.1.580427 | WANG TANG | ADDRESS REDACTED | | | BTC 0.00154984364050833<br>LTC 33.8501156629392 | | |
| 3.1.580428 | WANG TAT ALEXANDER HO | ADDRESS REDACTED | | | CEL 91.7369928243814<br>ETH 4.0985844038<br>LINK 58.33774168<br>UMA 41.50433316<br>USDC 5.90612289181512<br>USDT ERC20 0.000000439436273803 | | |
| 3.1.580429 | WANG TAT CHIU | ADDRESS REDACTED | | | ETH 0.00152232946571024 | | |
| 3.1.580430 | WANG WEI SHIANG | ADDRESS REDACTED | | | ETH 0.000429781426678718 | | |
| 3.1.580431 | WANG XIAOGANG | ADDRESS REDACTED | | | CEL 1.15116892753898<br>SGB 4806.60502041725<br>XRP 32440.2905479606 | | |
| 3.1.580432 | WANG XINHAO | ADDRESS REDACTED | | | BTC 0.0178679024251565<br>USDC 224548.183573919 | | |
| 3.1.580433 | WANG XUAN, SEAN | ADDRESS REDACTED | | | USDC 474.976722045582 | | |
| 3.1.580434 | WANG YI CHAN | ADDRESS REDACTED | | | AVAX 0.0289061124825935<br>BUSD 0.269440167060984<br>CEL 0.012116916397847<br>ETH 0.000052607887627923<br>MATIC 0.0902534603412703<br>USDC 0.737289311104152 | | |
| 3.1.580435 | WANG YI FANG | ADDRESS REDACTED | | | BTC 0.000002770333320522799<br>USDT ERC20 0.657468767251183 | | |
| 3.1.580436 | WANG YONG | ADDRESS REDACTED | | | BTC 0.00000000578710399<br>CEL 0.0832637854481341 | | |
| 3.1.580437 | WANG YU HUI LI | ADDRESS REDACTED | | | BTC 0.00100794080065811<br>CEL 59.6729365938017<br>ETH 1.01 | | |
| 3.1.580438 | WANG YUI NGAI | ADDRESS REDACTED | | | BTC 0.000000003175979877<br>CEL 5.80708364594025 | | |
| 3.1.580439 | WANG ZHEN YU | ADDRESS REDACTED | | | BTC 0.000000009720220172<br>CEL 0.0593945480110014 | | |
| 3.1.580440 | WANG ZHEN YU | ADDRESS REDACTED | | | BTC 0.000001465851791384<br>GUSD 0.00941814108269081 | | |
| 3.1.580441 | WANG ZI WEI | ADDRESS REDACTED | | | BTC 0.00137414130876337<br>CEL 3.53631724708735<br>LINK 12.5 | | |
| 3.1.580442 | WANGAN WU | ADDRESS REDACTED | | | BTC 0.0901417521022411<br>CEL 37.9618093380799<br>ETH 1.94059870510682<br>SOL 19.7646205721057<br>USDC 0.955760023001602 | | |
| 3.1.580443 | WANGCHENG WU | ADDRESS REDACTED | | | ADA 339.522800806102<br>BTC 0.0011907755394487<br>CEL 9.11383891701438<br>EOS 49.4856587558779<br>XRP 497.073514422747 | | |
| 3.1.580444 | WANGCHUK PHUNTSOK | ADDRESS REDACTED | | | BTC 0.0012785646177304<br>USDC 12.4694939091843 | | |
| 3.1.580445 | WANGJIAN LI | ADDRESS REDACTED | | | CEL 1.08450852186581 | | |
| 3.1.580446 | WANGJUN WU | ADDRESS REDACTED | | | BTC 0.000000710621166751<br>CEL 0.00153929892730983<br>ETH 0.00001775641798123<br>MATIC 0.911209977144575 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.580447 | WANGMIN SUN | ADDRESS REDACTED | | | BTC 0.0000000805221469799999<br>CEL 0.042651364828418<br>ETC 0.000175268731030059<br>ETH 0.000003216626018999<br>MANA 0.000313168958868819<br>UNI 0.000027578111871167<br>USDT ERC20 0.0134226708167202<br>ZEC 0.000006682284732179 | | |
| 3.1.580448 | WANGMO TENZIN | ADDRESS REDACTED | | | CEL 12.9309698955571<br>GUSD 500 | | |
| 3.1.580449 | WANGSHING LAI | ADDRESS REDACTED | | | ADA 2626.73284314397<br>BNB 9.04255061592797<br>BTC 0.00106177401201928<br>CEL 3.83350354292763<br>DOT 84.1314214162384<br>ETH 3.57190367894027 | | |
| 3.1.580450 | WANGUI MBUTHIA | ADDRESS REDACTED | | | CEL 0.0132517836200686 | | |
| 3.1.580451 | WANI TOAISHARA | ADDRESS REDACTED | | | ADA 503.699239<br>BTC 0.02250064<br>CEL 52.8754661301315<br>ETH 0.3613142<br>MANA 781.7256217 | | |
| 3.1.580452 | WANIDA BOONKOK | ADDRESS REDACTED | | | BTC 0.000000009968841099<br>CEL 1.9650436832707<br>USDT ERC20 0.000000781585044605 | | |
| 3.1.580453 | WANIDA JONGSUWANRAK | ADDRESS REDACTED | | | BTC 0.024253359775555<br>CEL 1.07807821175147<br>XLM 764.098994780993 | | |
| 3.1.580454 | WANITCHAYA MEEWAEO | ADDRESS REDACTED | | | CEL 4.89818522569197<br>DOT 12.77432686<br>XLM 505.6374141 | | |
| 3.1.580455 | WANJA BENJAMIN KNEIB | ADDRESS REDACTED | | | BAT 1090.7216979667<br>BTC 0.000008748649626363<br>CEL 46.0187186824635<br>DASH 0.0143935629620054<br>ETC 47.361415987028<br>ETH 0.00100351619385798<br>KNC 297.21825103701<br>LINK 0.183992906910952<br>MANA 0.305577045607087<br>OMG 105.563251993982<br>UNI 156.606145903045<br>USDT ERC20 1.17553343726714 | | |
| 3.1.580456 | WANJA SEBASTIAN DÖRING | ADDRESS REDACTED | | | BTC 0.00133790433093059 | | |
| 3.1.580457 | WANJIE LI | ADDRESS REDACTED | | | BTC 0.000012986914199196 | | |
| 3.1.580458 | WANJIRU KIARUE | ADDRESS REDACTED | | | BTC 0.010821683516031 | | |
| 3.1.580459 | WANJONSON SEGAL RODRIGUES DOS SANTOS | ADDRESS REDACTED | | | CEL 0.000373646241671529 | | |
| 3.1.580460 | WAN-JU HUANG | ADDRESS REDACTED | | | BTC 0.00000157569517895<br>USDC 1.14493572486943 | | |
| 3.1.580461 | WANJU LEE | ADDRESS REDACTED | | | BTC 0.261186116092547<br>USDC 38110.1670840775 | | |
| 3.1.580462 | WANLAPA BARTLING | ADDRESS REDACTED | | | ADA 1178.14571398621<br>BNT 82.9575095144302<br>BTC 1.04281833420864<br>CEL 3.79667782265205<br>DASH 2.27145764740833<br>ETH 81.3090655825921<br>LTC 21.6410446090426<br>LUNC 49.6980253720173<br>PAXG 4.21172111822852<br>SNX 39.0689086354453<br>USDC 43666.8542723296<br>USDT ERC20 27036.2895054451<br>XRP 5834.72017589562 | | |
| 3.1.580463 | WANLAPA RERKKRIANGKRAI | ADDRESS REDACTED | | | BTC 0.000272072749119379<br>DOT 0.00810739716361959<br>ETH 0.000097575859411467<br>LINK 0.0475938456571267<br>LUNC 28.0188201339761<br>USDT ERC20 0.00564730851387359 | | |
| 3.1.580464 | WANLIN PAMELYN CHEW | ADDRESS REDACTED | | | ADA 293.461974000094<br>BTC 0.002537060271433<br>CEL 2.4715231478579<br>SOL 0.903404687124319 | | |
| 3.1.580465 | WANLING CHENG | ADDRESS REDACTED | | | BCH 10.5536651437537<br>BSV 10.2920885620057<br>BTC 4.33946317198431<br>USDC 20153.539263691<br>XLM 8069.20837139659 | | |
| 3.1.580466 | WANLING HO | ADDRESS REDACTED | | | BTC 0.189577971742382 | | |
| 3.1.580467 | WAN-LING HUANG | ADDRESS REDACTED | | | | BTC 0.000000649778917879 | |
| 3.1.580468 | WANLIPIKA SODJIT | ADDRESS REDACTED | | | ADA 200.227612095434<br>CEL 1.46860988178251 | | |
| 3.1.580469 | WANLOB WINGWAN | ADDRESS REDACTED | | | CEL 1.06608452600618 | | |
| 3.1.580470 | WANLONG LI | ADDRESS REDACTED | | | BTC 0.000020619893871479 | | |
| 3.1.580471 | WAN-LUN YU | ADDRESS REDACTED | | | BTC 0.0152951932655895 | | |
| 3.1.580472 | WANNAKUWATTA WADUGE MIGARA FERNANDO | ADDRESS REDACTED | | | BTC 0.000000002336752778<br>CEL 0.382944965294959<br>ETH 0.000584466325280499<br>XRP 0.000000500193210856 | | |
| 3.1.580473 | WANNAPORN MANNELLI | ADDRESS REDACTED | | | SNX 0.0963938097910861 | | |
| 3.1.580474 | WANNAPORN PHONGAPAI | ADDRESS REDACTED | | | ETH 0.001515251577688 | | |
| 3.1.580475 | WANNARAT RATTANATHIP | ADDRESS REDACTED | | | BTC 0.0202564578704687<br>CEL 0.0213980833431351<br>DOT 20.6143105139076<br>ETH 0.326030220625139 | | |
| 3.1.580476 | WANNDELARD KIM | ADDRESS REDACTED | | | BTC 0.00116994451815101<br>CEL 15.3384367907897<br>USDT ERC20 405.227224 | | |
| 3.1.580477 | WANNEE PHUNTHUPAN | ADDRESS REDACTED | | | BTC 0.000000980466795722<br>CEL 0.00813697801944373<br>MANA 0.247364319385472<br>MATIC 1.73852897237687 | | |
| 3.1.580478 | WANNES JAN M KOYEN | ADDRESS REDACTED | | | BTC 0.040856132001595<br>CEL 10.0353929571758 | | |
| 3.1.580479 | WANNES MAGITS | ADDRESS REDACTED | | | BTC 0.00105688606769517<br>CEL 80.1110596696721<br>ETH 0.18129<br>USDC 1652.432622 | | |
| 3.1.580480 | WANNES SCHOOFS | ADDRESS REDACTED | | | BTC 0.0227439335804674 | | |
| 3.1.580481 | WANNES VANDERLINDEN | ADDRESS REDACTED | | | BTC 0.000238326489449528<br>CEL 1.40946803229975 | | |
| 3.1.580482 | WANNES VANDEWYNCKEL | ADDRESS REDACTED | | | CEL 0.00121423219221919<br>SNX 0.000573064499019649 | | |
| 3.1.580483 | WANNING LIU | ADDRESS REDACTED | | | BTC 0.00124828055846063<br>DASH 4.17540818661625 | | |
| 3.1.580484 | WANNISA CHATAMORNWONG | ADDRESS REDACTED | | | BTC 0.126987552534878<br>ETH 1.42331059852325 | | |
| 3.1.580485 | WANNYSON BASIL | ADDRESS REDACTED | | | USDC 8 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.580486 | WANPAGA CHUTATAPE | ADDRESS REDACTED | | | BTC 0.00135906795855125<br>ETH 0.00157570624945099 | | |
| 3.1.580487 | WANQI TAN | ADDRESS REDACTED | | | BTC 0.0202654175581903<br>CEL 1.12599551202567<br>USDC 435.847093258285 | | |
| 3.1.580488 | WANQING ZHANG | ADDRESS REDACTED | | | ADA 0.000000227770274436<br>AVAX 7.28070125658694<br>BNB 0.000000002946631533<br>BTC 0.1546345274<br>CEL 3585.77200184115<br>LUNC 5.69 | | |
| 3.1.580489 | WANRAN JARVIS | ADDRESS REDACTED | | | ADA 5.94656067358631 | | |
| 3.1.580490 | WANSAU WONG | ADDRESS REDACTED | | | AAVE 0.793425966609928<br>BTC 0.0414610003028946<br>CEL 69.9952696278634<br>DOT 25.7762100174581<br>ETH 0.545054847945541<br>MATIC 652.86663021494<br>SNX 25.8645068132561 | | |
| 3.1.580491 | WANSHAKIE VISHALYA BALASOORIYA UDAHA BALASOORIYA GEDARA | ADDRESS REDACTED | | | BTC 0.0016381117302704<br>USDC 0.42877873629492 | | |
| 3.1.580492 | WANSHANG SHAN | ADDRESS REDACTED | | | BTC 0.00131444283744222<br>CEL 386.56647130848<br>USDT ERC20 0.000000610299222702 | | |
| 3.1.580493 | WANSHU SUN | ADDRESS REDACTED | | | ADA 247.115061859892<br>BTC 0.172762862606567<br>ETH 2.51139605706407<br>MATIC 1141.62340168166<br>USDC 304.525308212782 | | |
| 3.1.580494 | WANSON CHUNG | ADDRESS REDACTED | | | BNB 5.26152426657374<br>BTC 0.259192893630533<br>DASH 3.59177022948574<br>ZEC 6.06404471542978 | | |
| 3.1.580495 | WANTENG ZHENG | ADDRESS REDACTED | | | CEL 1.45369622394068<br>USDT ERC20 0.513378991810543 | | |
| 3.1.580496 | WANTENG ZHENG | ADDRESS REDACTED | | | BTC 0.00364045051698243 | | |
| 3.1.580497 | WANTHAWAT THANGNATE | ADDRESS REDACTED | | | BTC 0.000000529821455789<br>CEL 0.157134917441774<br>USDT ERC20 1.0692660436973 | | |
| 3.1.580498 | WANTING HUANG | ADDRESS REDACTED | | | BTC 0.000009728405630215 | | |
| 3.1.580499 | WANTING SHI | ADDRESS REDACTED | | | CEL 227.434547728594<br>MATIC 4543.7773919 | | |
| 3.1.580500 | WANWIPA SCHUM | ADDRESS REDACTED | | | BTC 0.00130819081679641<br>DOT 65.7629384246705<br>MATIC 422.898083728259 | | |
| 3.1.580501 | WANWISA CHANSOONG | ADDRESS REDACTED | | | ADA 224.245785511241<br>BNB 1.10984453940475<br>BTC 0.296451091528653<br>CEL 13.0998476080718 | | |
| 3.1.580502 | WANWISA KINGTHONG | ADDRESS REDACTED | | | BCH 0.155480741235591<br>BTC 0.000614312564889858<br>CEL 9323.79709543136<br>ETH 0.019391270112352<br>LTC 0.000000009037786385<br>SGB 958.903502199818<br>USDC 79.22640924627<br>XRP 0.000000601454173983 | | |
| 3.1.580503 | WANXIA HU | ADDRESS REDACTED | | | ADA 68.773593959522<br>BNB 0.000169372883622756<br>BTC 0.000000403503690231 | | |
| 3.1.580504 | WANXIA LYU | ADDRESS REDACTED | | | BTC 0.0112490203664106 | | |
| 3.1.580505 | WANXIANG WANG | ADDRESS REDACTED | | | BTC 0.00001357587159433<br>ETH 0.000211260430844762<br>USDC 1.94987568928727 | | |
| 3.1.580506 | WANYI LOUISE XIE | ADDRESS REDACTED | | | BTC 0.105364132074021 | | |
| 3.1.580507 | WAN-YI SHIH | ADDRESS REDACTED | | | BTC 0.00760765429995483<br>CEL 133.265413132945<br>EOS 9.7069<br>ETH 0.69032171<br>LINK 2.95667026<br>USDC 10<br>XLM 300.31535 | | |
| 3.1.580508 | WANYIN CHENG | ADDRESS REDACTED | | | BTC 0.000003546754146322<br>MCDAI 0.0347252793586 | | |
| 3.1.580509 | WANYING CHIN | ADDRESS REDACTED | | | BTC 0.0374377909657593 | | |
| 3.1.580510 | WANYING TIAN | ADDRESS REDACTED | | | BTC 0.000598020282256894<br>GUSD 0.443996270239374<br>USDC 5639.14781749026 | | |
| 3.1.580511 | WANYING WOO | ADDRESS REDACTED | | | BTC 0.00136576460204546<br>USDT ERC20 0.558371064144438 | | |
| 3.1.580512 | WANYOUNG KIM | ADDRESS REDACTED | | | BTC 0.000086943411449776 | | |
| 3.1.580513 | WANYU TANG | ADDRESS REDACTED | | | BTC 0.00121471899964282<br>CEL 2.30796548059945<br>ETH 0.57856788087406 | | |
| 3.1.580514 | WANYU YE | ADDRESS REDACTED | | | BTC 0.000574271456470052<br>ETH 0.215814327802411<br>XLM 787.790926513647 | | |
| 3.1.580515 | WANYUE ZHU | ADDRESS REDACTED | | | ADA 0.0887108163138862<br>BTC 0.000000451586294158 | | |
| 3.1.580516 | WAP BROES | ADDRESS REDACTED | | | BTC 0.00782873443662722<br>CEL 6.67359341418942 | | |
| 3.1.580517 | WAQAR HAMEED | ADDRESS REDACTED | | | ETH 0.000580942527568663 | | |
| 3.1.580518 | WAQAR ZINDANI | ADDRESS REDACTED | | | BTC 0.315248543861809<br>ETH 3.71172911952297<br>LINK 119.317825643393<br>LTC 10.4593811220957<br>MATIC 333.359290772343<br>XRP 0.000000586168891978 | | |
| 3.1.580519 | WAQARALI BAJWA | ADDRESS REDACTED | | | CEL 1.06820743646842 | | |
| 3.1.580520 | WAQAS BHATTI | ADDRESS REDACTED | | | BTC 0.000004146884397684<br>ETH 0.000185893428236359<br>XRP 96.8182261841643 | | |
| 3.1.580521 | WAQAS KHALID | ADDRESS REDACTED | | | AAVE 2.12362701493629<br>ADA 813.503685505341<br>BTC 0.000162333730175881<br>ETH 0.832879917802126<br>SNX 44.0424116510772 | BTC 0.000000004576691004 | |
| 3.1.580522 | WAQAS KHALID KEEN | ADDRESS REDACTED | | | ADA 156.49686835841<br>BTC 0.584631120082608<br>CEL 165.747770067577<br>ETH 0.0520139707624015<br>LTC 2.63148898839949<br>MCDAI 0.0635255088690751<br>SUSHI 1472.03697328686<br>USDC 60.9911174168453<br>WBTC 0.00001691726749249 | ETH 79.0582176363854<br>USDC 1495 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.580523 | WAQAS KHATTAK | ADDRESS REDACTED | | | BTC 0.000704043570992525<br>ETH 0.00196197482056238<br>KNC 72.7683780265725<br>LINK 0.229736188962688<br>SNX 53.0761523064864 | | |
| 3.1.580524 | WAQAS QAYYUM | ADDRESS REDACTED | | | BTC 0.000581878060488868 | | |
| 3.1.580525 | WAQAS REHMAN | ADDRESS REDACTED | | | BTC 3.02004626879575<br>GUSD 10454.9861490934<br>USDC 10454.9862126179 | | |
| 3.1.580526 | WAQAS UN NABI | ADDRESS REDACTED | | | CEL 2.28628624663873<br>DOT 45.0300503479934<br>ETC 9.28202979<br>ETH 5.10290559124527<br>MATIC 1657.29679553164 | | |
| 3.1.580527 | WAQAS WAHEED | ADDRESS REDACTED | | | BTC 0.000000002587947066<br>CEL 48.3789964677922<br>USDC 558.5059 | | |
| 3.1.580528 | WARANTHON EMSIRANAN | ADDRESS REDACTED | | | BTC 0.000671564657885026 | | |
| 3.1.580529 | WARANYA KHAMMAS | ADDRESS REDACTED | | | BTC 0.00122785161344077<br>BUSD 8.52340516990075 | | |
| 3.1.580530 | WARANYA VORACHUTINTHON | ADDRESS REDACTED | | | ETH 0.00150093112604789 | | |
| 3.1.580531 | WARANYOO WATHANAVASIN | ADDRESS REDACTED | | | ETH 0.0016272874801233 | | |
| 3.1.580532 | WARANYU SURADECH | ADDRESS REDACTED | | | XLM 0.130053118694104 | | |
| 3.1.580533 | WARAPHORN SATAYAKUL | ADDRESS REDACTED | | | AAVE 10.4220321694211<br>BTC 0.13784250134346<br>DOT 12.6228039243691<br>LINK 103.613320469059<br>LTC 10.2558652380637<br>MANA 2995.876413495<br>MATIC 11173.3792229156<br>ZEC 12.5952803973355 | | |
| 3.1.580534 | WARAPORN WEERAKUN | ADDRESS REDACTED | | | BNB 0.00112346815848643<br>BTC 0.00246769892118334<br>CEL 13.8335414234166<br>USDC 250.1<br>USDT ERC20 423.972042447303 | | |
| 3.1.580535 | WARAPORN WIDARP | ADDRESS REDACTED | | | BTC 0.000000009483034499<br>CEL 0.44652678369288 | | |
| 3.1.580536 | WARARAK ITTICHAREONSUK | ADDRESS REDACTED | | | ADA 0.175666903973435<br>BTC 0.0557544819390546<br>CEL 11.5011950387916<br>ETH 0.487293478034369<br>USDT ERC20 0.24 | | |
| 3.1.580537 | WARAT SANGKANUK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.580538 | WARATH VIRAPUCHONG | ADDRESS REDACTED | | | CEL 0.817412926055577<br>XLM 500.009963698474<br>XRP 319.362587 | | |
| 3.1.580539 | WARAUX STEPHAN | ADDRESS REDACTED | | | BTC 0.0435326020518559<br>CEL 4.72363001963648<br>ETH 1.96367652032729<br>ZRX 72.421108943827 | | |
| 3.1.580540 | WARD BENN | ADDRESS REDACTED | | | ADA 0.000531392102265177<br>BTC 0.971206197383768<br>DOT 21.4528226528219<br>ETH 2.05539316520637<br>LINK 0.00478134566771396<br>LUNC 0.00445716812294895<br>MCDAI 0.0865585034343513<br>UNI 0.00173292142881393<br>USDC 6.05698094771002<br>USDT ERC20 0.162353171370864 | | |
| 3.1.580541 | WARD BOEY | ADDRESS REDACTED | | | BTC 0.000000004372893338<br>CEL 35.986250236415<br>ETH 0.00110982500592339<br>SNX 6.25886390076789 | | |
| 3.1.580542 | WARD BOEY | ADDRESS REDACTED | | | BTC 0.000013036543948451 | | |
| 3.1.580543 | WARD DE CLERCQ | ADDRESS REDACTED | | | BTC 0.00108080050786804<br>CEL 50.3397086433232<br>DOT 25.275<br>ETC 0.000008738<br>ETH 5.39749662710696<br>LINK 47<br>LTC 7.97644372 | | |
| 3.1.580544 | WARD GORDON | ADDRESS REDACTED | | | CEL 1.22130483094579<br>ETH 0.0022854162121003<br>XRP 0.000000077840662354 | | |
| 3.1.580545 | WARD HABRAKEN | ADDRESS REDACTED | | | CEL 0.0390268962256253<br>USDT ERC20 2271.72986148336 | | |
| 3.1.580546 | WARD HANIGAN | ADDRESS REDACTED | | | BTC 2.04710692638117 | | |
| 3.1.580547 | WARD JOHN ADAMS | ADDRESS REDACTED | | | AAVE 0.000000142737015513<br>ADA 0.0000802307233587599<br>AVAX 0.000000308629047771<br>BAT 0.00000304184283423<br>BTC 0.000000019222586441<br>COMP 0.000000035941941914<br>DOT 0.0000287209968704419<br>ETH 0.000000185527622972<br>LINK 0.000000220397318151<br>LTC 0.000000190606428044<br>MANA 0.00397797243686976<br>MATIC 0.000059270750939379<br>SOL 0.000000488286211952<br>XLM 0.000009228269325207 | ADA 0.000000060554968477<br>BTC 0.000000009880516221<br>DOT 0.000000000037894601<br>LTC 0.000000000764311529<br>SOL 0.000000000330536191<br>XLM 0.000000075018792874 | |
| 3.1.580548 | WARD JORGENSEN | ADDRESS REDACTED | | | BTC 0.49758922795956<br>ETH 0.728413854575808 | | |
| 3.1.580549 | WARD KAWAR | ADDRESS REDACTED | | | BTC 0.000000391856739858<br>ETH 0.000000401336925613<br>USDC 0.0167178251847028 | | |
| 3.1.580550 | WARD KERSTEN | ADDRESS REDACTED | | | ETH 0.0000675898205827179 | | |
| 3.1.580551 | WARD LUND | ADDRESS REDACTED | | | BTC 0.00357725618069864 | | |
| 3.1.580552 | WARD PENNEMANS | ADDRESS REDACTED | | | BTC 0.0188270897107782<br>CEL 615.994643514039<br>DOT 21.9<br>ETH 0.00000135<br>USDT ERC20 226.066868 | | |
| 3.1.580553 | WARD RAUCH | ADDRESS REDACTED | | | AAVE 0.00464026951965734<br>ADA 0.275011359343194<br>BTC 0.0000332723200887 56<br>DOT 0.0663435320032352<br>ETH 0.000106593647640593<br>MATIC 0.287202141326221<br>SNX 0.00117379380964741<br>SOL 0.00974641094087336<br>USDC 0.208272085138971 | BTC 0.000000009330576371<br>SOL 0.000000000675573114<br>USDC 0.000000703551253264 | |
| 3.1.580554 | WARD RIJNSBURGER | ADDRESS REDACTED | | | BTC 0.000876956427087716<br>CEL 50.5709795594587<br>SGB 675.082345<br>SNX 102.489272507546<br>USDC 0.006 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.580555 | WARD ROBERTS | ADDRESS REDACTED | | | BCH 1.41792523992392<br>BTC 0.0634782152374938<br>CEL 19.2158614443755<br>DOT 33.9161480651413<br>ETH 1.5956673938062<br>MATIC 933.618931737986 | | |
| 3.1.580556 | WARD VANDEBROUCK | ADDRESS REDACTED | | | CEL 0.0721172682187522 | | |
| 3.1.580557 | WARD VERFAILLIE | ADDRESS REDACTED | | | BTC 0.00117949767032311<br>CEL 0.00360953560001046<br>USDC 1.23169862579275 | | |
| 3.1.580558 | WARDELL SMITH | ADDRESS REDACTED | | | BTC 0.000146174046120298<br>ETH 0.000458893422694131 | | BTC 0.0856748305815139 |
| 3.1.580559 | WARDREATH WICKS | ADDRESS REDACTED | | | BTC 0.000138197805812732<br>ETH 0.000121434284129632 | BTC 0.000000007380848928 | |
| 3.1.580560 | WARESIJIANG KAHAER | ADDRESS REDACTED | | | BTC 0.000502816691464383<br>CEL 4.30151734113854<br>LTC 0.00000045 | | |
| 3.1.580561 | WARICK SPITTLE | ADDRESS REDACTED | | | BTC 0.000903779104398031 | | |
| 3.1.580562 | WARIH KUSUMA | ADDRESS REDACTED | | | COMP 0.00193792037150603<br>LINK 0.0237631778159486 | | |
| 3.1.580563 | WARIKORU IKIYOU JULIET | ADDRESS REDACTED | | | CEL 0.06693153407568<br>ETH 0.010576 | | |
| 3.1.580564 | WARIN CHATT | ADDRESS REDACTED | | | AAVE 27.9337293317745<br>ADA 228.237775178543<br>BTC 0.937051415418827<br>DOT 350.859587302877<br>ETH 0.00957732417140698<br>LINK 315.030274038588<br>MANA 1045.9045636778<br>MATIC 4136.32157561241 | BTC 0.540665392369826<br>ETH 0.000000045688458489 | |
| 3.1.580565 | WARINTHORN CHATTHONGKAM | ADDRESS REDACTED | | | BTC 0.103400218183098<br>ETH 0.000218873609171226 | | |
| 3.1.580566 | WARINTORN CHEAOCHANPHANICH | ADDRESS REDACTED | | | BTC 0.312183584765403 | | |
| 3.1.580567 | WARIS ABDAL | ADDRESS REDACTED | | | BTC 0.000117275777715826 | | |
| 3.1.580568 | WARISA SIHIRUNWONG | ADDRESS REDACTED | | | BTC 0.000904834057928682<br>CEL 0.76631865960712<br>ETH 0.547838717335689 | | |
| 3.1.580569 | WARIT PLUEMWORASAWAT | ADDRESS REDACTED | | | ETH 0.0144864605409014 | | |
| 3.1.580570 | WARIT SRISURIYARUNGRUENG | ADDRESS REDACTED | | | BNB 0.788231229253619<br>BTC 0.0010631693753365 | | |
| 3.1.580571 | WARITHUDDIN SALEEM | ADDRESS REDACTED | | | BTC 0.000050587358624545<br>COMP 0.00288798083367549<br>ETH 1.39671139474725<br>MATIC 0.751403660444092<br>SNX 0.0672379768824902<br>USDC 54.1112087028466 | BTC 0.0000116<br>SNX 0.00109577117886953<br>USDC 5.375 | |
| 3.1.580572 | WARITPHON SRIANANTAKARNKUL | ADDRESS REDACTED | | | CEL 6.87646700577005<br>DASH 0.00522631881964552<br>LTC 0.000002065227147569<br>SGB 0.0292007078378139<br>USDC 0.000000523495509589<br>XLM 0.127320022808173<br>XRP 0.197078695345465 | | |
| 3.1.580573 | WARITSARA XAYVONG | ADDRESS REDACTED | | | BTC 0.00133806064917023<br>ETH 0.665178909179588 | | |
| 3.1.580574 | WARNA BERRIER | ADDRESS REDACTED | | | BTC 0.0000484260235848999<br>CEL 0.579803834374187<br>MATIC 45.8284074188902<br>USDT ERC20 0.207162060257811 | | |
| 3.1.580575 | WARNAKULA DE SILVA | ADDRESS REDACTED | | | BTC 0.000000884413160209<br>USDC 0.242026432190872 | | |
| 3.1.580576 | WARNAKULA PERERA | ADDRESS REDACTED | | | BTC 0.00101570711445715<br>CEL 1.91583226486604 | | |
| 3.1.580577 | WARNAKULASURIYA CHRISTOPHER BASIL FERNANDO | ADDRESS REDACTED | | | BTC 0.0319082544234897<br>CEL 20.1634056561914 | | |
| 3.1.580578 | WARNER CUTBILL | ADDRESS REDACTED | | | ADA 275.008182405783<br>BTC 0.0182818568223256<br>EOS 4.82977670847397<br>LINK 477.925369203054<br>MATIC 1183.30469712476<br>SNX 19.7111280285731<br>USDT ERC20 623.736375134421<br>XLM 1.01980409332895 | | |
| 3.1.580579 | WARNER DANA | ADDRESS REDACTED | | | SNX 0.126136399678121 | | |
| 3.1.580580 | WARNER ENNES | ADDRESS REDACTED | | | BTC 0.00598451144070274 | | |
| 3.1.580581 | WARNER JONES | ADDRESS REDACTED | | | BTC 0.000397671553083339 | BTC 0.448103643971207 | |
| 3.1.580582 | WARNER MAIAVA | ADDRESS REDACTED | | | BTC 0.00885328349449633<br>ETH 0.0514472744326369<br>USDC 0.173707268477075 | | |
| 3.1.580583 | WARNER WAN DE MING | ADDRESS REDACTED | | | BTC 0.0227681255151988<br>ETH 0.20136059419443<br>XRP 501.380719725889 | | |
| 3.1.580584 | WARNER WOLF | ADDRESS REDACTED | | | ADA 1894.70244853271<br>BTC 0.689105416527503<br>ETH 8.62688605078714 | | |
| 3.1.580585 | WARONG SUKSAVATE | ADDRESS REDACTED | | | ADA 481.9497622021<br>BTC 0.118332361817785<br>DOT 110.725593195621 | | |
| 3.1.580586 | WARONGVAT WANACHAIKIAT | ADDRESS REDACTED | | | BTC 0.000002666172652144<br>SNX 1.52240947043815<br>USDC 1.08361945845022 | BTC 0.00161218095511522 | |
| 3.1.580587 | WARQAA FARZEEN ROOH ALLAH AL-AJMI | ADDRESS REDACTED | | | ADA 4351.9833309347<br>CEL 2.08111933853541<br>ETH 0.0110551462723322<br>MATIC 1884.83372771407<br>USDC 15.9131112479871 | | |
| 3.1.580588 | WARREN ADONRI | ADDRESS REDACTED | | | CEL 1.15602824101777 | | |
| 3.1.580589 | WARREN ATIENZA | ADDRESS REDACTED | | | CEL 1.84833214563814<br>ETH 0.000045097700935621 | | |
| 3.1.580590 | WARREN BARTRUM | ADDRESS REDACTED | | | CEL 1.0613497904595 | | |
| 3.1.580591 | WARREN BENJAMIN FRANK VOELKL | ADDRESS REDACTED | | | CEL 76.3523155828128<br>ETH 5.81069804911684 | | |
| 3.1.580592 | WARREN BLACK | ADDRESS REDACTED | | | BTC 0.000000081208015218<br>CEL 80.6811204656501<br>ETH 0.000000326508608919 | | |
| 3.1.580593 | WARREN BOOTH | ADDRESS REDACTED | | | BTC 0.0013322610192289<br>ETH 2.05268027069994 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.580594 | WARREN BRANDLE | ADDRESS REDACTED | | | ADA 0.399696872984612<br>AVAX 30.5455487151708<br>BTC 3.44004643087485<br>COMP 0.0934216739394995<br>DASH 7.42066693878499<br>DOT 181.594000909144<br>ETH 63.7033303190362<br>GUSD 213782.792037119<br>KNC 0.0402867308117359<br>LINK 0.0228459884394353<br>MANA 196.814922807143<br>MATIC 2078.69994932673<br>PAXG 5.02660135436015<br>SUSHI 1.11378076524573<br>UNI 0.0654273663159422<br>USDC 69213.1478026524<br>XLM 0.525865834891079<br>ZRX 0.640259697998717 | BTC 0.019619<br>ETH 0.44949601 | |
| 3.1.580595 | WARREN BROWN | ADDRESS REDACTED | | | BTC 0.000009700824151347<br>CEL 0.0114587087314435<br>COMP 0.000306242634839487<br>ETH 0.00100634174061337<br>USDC 0.00755522190006821 | | |
| 3.1.580596 | WARREN BROWN | ADDRESS REDACTED | | | BTC 0.00256452143340296<br>ETH 0.0254137397174949<br>MATIC 1878.24850067912 | | |
| 3.1.580597 | WARREN BROWN | ADDRESS REDACTED | | | AVAX 0.000009195142337617<br>DOGE 0.049485038887816<br>ETH 0.000000224936153824<br>SOL 0.00324329856038296<br>USDC 0.00138776903041325 | AVAX 0.000187992281019189<br>ETH 0.000313919094831031<br>USDC 0.000000895495394527 | |
| 3.1.580598 | WARREN BRYANT | ADDRESS REDACTED | | | BTC 0.000309677380743415<br>CEL 11376.7491906081<br>DOT 479.623261008315<br>LINK 155<br>USDC 0.000807 | | |
| 3.1.580599 | WARREN BURKE | ADDRESS REDACTED | | | BTC 0.000620742323136805<br>DOT 15.3883472473337<br>ETH 0.00206192475767233<br>SGB 0.307171617153797<br>XRP 2.07313404497112 | | |
| 3.1.580600 | WARREN BURNS | ADDRESS REDACTED | | | BTC 0.000001348641112764<br>ETH 0.000010630340869768 | | |
| 3.1.580601 | WARREN BUTLER | ADDRESS REDACTED | | | BTC 0.0226944135884128 | | |
| 3.1.580602 | WARREN BUTTON | ADDRESS REDACTED | | | CEL 20.2419074870862<br>MATIC 8<br>SNX 8.13867424<br>XLM 15 | | |
| 3.1.580603 | WARREN CAME | ADDRESS REDACTED | | | CEL 0.187098346191275<br>XRP 0.000000085136092712 | | |
| 3.1.580604 | WARREN CARDINAL | ADDRESS REDACTED | | | BTC 0.00109834115372954 | | |
| 3.1.580605 | WARREN CARLSON | ADDRESS REDACTED | | | AAVE 1.64106477729274<br>AVAX 5.14488393941528<br>DASH 9.95897291067638<br>LPT 7.54617359<br>SUSHI 65.031595802064<br>UNI 170.505697205215<br>ZEC 12.1549439479679 | | |
| 3.1.580606 | WARREN CHADWICK | ADDRESS REDACTED | | | CEL 0.0799549101146479<br>USDC 2 | | |
| 3.1.580607 | WARREN CHAN | ADDRESS REDACTED | | | BTC 0.00272708633065312<br>TUSD 354.80450560663<br>USDT ERC20 1654.82569505825 | | |
| 3.1.580608 | WARREN CHASE | ADDRESS REDACTED | | | CEL 0.636455607164882<br>USDC 0.003881 | | |
| 3.1.580609 | WARREN CHU | ADDRESS REDACTED | | | BTC 0.000002900675388912<br>DOT 0.195874925479273<br>ETH 0.000027944416215268<br>USDT ERC20 4.18140668006352 | | |
| 3.1.580610 | WARREN CLARK | ADDRESS REDACTED | | | BTC 0.0300118639133734<br>CEL 70.7062669949688<br>ETH 1.41417902<br>MATIC 170.24527884 | | |
| 3.1.580611 | WARREN CLARK HOFFMAN | ADDRESS REDACTED | | | USDC 32.4067072238975 | USDC 0.0000003139839443 | |
| 3.1.580612 | WARREN CO | ADDRESS REDACTED | | | ETH 0.00125247063004917 | | |
| 3.1.580613 | WARREN COX | ADDRESS REDACTED | | | BTC 0.000032850275727771<br>CEL 1.09802820097212 | | |
| 3.1.580614 | WARREN CRUMMER | ADDRESS REDACTED | | | BTC 0.000001564230855094<br>ETH 0.000069207352415882<br>SNX 86.2980218986516<br>USDC 0.00929269160068573 | | |
| 3.1.580615 | WARREN DAVID BOSOMWORTH | ADDRESS REDACTED | | | AVAX 14.2140684177196<br>BTC 0.179400389648772<br>CEL 29.2329652559758<br>EOS 131.641095494972<br>ETH 4.45101042325871<br>LINK 102.270962259591<br>SOL 8.4640025664757 | | |
| 3.1.580616 | WARREN DAVID UMALI | ADDRESS REDACTED | | | CEL 203.035830043252<br>SNX 3907.92189339058<br>USDC 73840.4377812489 | BAT 11.2668895345706<br>BTC 0.000000001471015605<br>ETH 0.0147167908344547<br>PAXG 0.0138672320789657 | |
| 3.1.580617 | WARREN DE BRUYN | ADDRESS REDACTED | | | BTC 0.000000995759257005<br>CEL 0.523318880792352<br>ETH 0.000167804521644476 | | |
| 3.1.580618 | WARREN DE SWARDT | ADDRESS REDACTED | | | BTC 0.000000814438312505<br>ETH 0.000058737114354239 | | |
| 3.1.580619 | WARREN DICK | ADDRESS REDACTED | | | BTC 0.000502000081987573<br>CEL 34.1673767863808<br>ETH 0.46284701 | | |
| 3.1.580620 | WARREN DOLLER | ADDRESS REDACTED | | | BTC 0.000482759076337674<br>ETH 0.0246386403111419<br>MCDAI 31.824051921691 | | |
| 3.1.580621 | WARREN DOUSSAN | ADDRESS REDACTED | | | LINK 0.0448521559695765 | | |
| 3.1.580622 | WARREN DOUSSAN JR | ADDRESS REDACTED | | | BTC 0.00109559101260738<br>ETH 11.6716878649592<br>LINK 3.82404484412178<br>USDC 249.108895674484<br>USDT ERC20 255.417118040211 | USDT ERC20 0.000000981088587264 | |
| 3.1.580623 | WARREN DOYLE | ADDRESS REDACTED | | | BTC 0.00100629943445971<br>CEL 89.5751571175097 | | |
| 3.1.580624 | WARREN DUROSE | ADDRESS REDACTED | | | BTC 0.000001649461686117 | | |
| 3.1.580625 | WARREN EARL NGO | ADDRESS REDACTED | | | BTC 0.101066376396655 | | |
| 3.1.580626 | WARREN EATON | ADDRESS REDACTED | | | BTC 0.00118334460550953<br>CEL 78.9284027592394 | | |
| 3.1.580627 | WARREN EDWARDS | ADDRESS REDACTED | | | CEL 4.20861468794795<br>XLM 260.2832592<br>XRP 401.690652 | | |
| 3.1.580628 | WARREN ELLIOTT | ADDRESS REDACTED | | | BTC 0.000368995616788129<br>ETH 2.68989447857275 | BTC 0.000000054208119887 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.580629 | WARREN ENSZER | ADDRESS REDACTED | | | CEL 1.09943098190425 | | |
| 3.1.580630 | WARREN ETIENNE WRIGHT | ADDRESS REDACTED | | | AVAX 5.34708307852792<br>DOT 9.93377304242956<br>ETH 0.0014918646001304<br>MATIC 517.752702095516 | BTC 0.000000007126437992 | |
| 3.1.580631 | WARREN FAULKNER | ADDRESS REDACTED | | | ADA 26.7526685459691<br>BTC 0.0681055147006741<br>ETH 0.193233849504282<br>LINK 2.97261550787285<br>MANA 35.774190724537<br>MATIC 1189.70607900567<br>USDT ERC20 146.067946029745 | | |
| 3.1.580632 | WARREN FLEMING | ADDRESS REDACTED | | | BTC 0.00119304246784663<br>CEL 1.12220208946377 | | |
| 3.1.580633 | WARREN FORSYTHE | ADDRESS REDACTED | | | BTC 0.032096890134003<br>DOT 14.6173462581174<br>ETH 0.411079081495419<br>MATIC 311.412268558048 | | |
| 3.1.580634 | WARREN FRANZETTI | ADDRESS REDACTED | | | ADA 272.312607007971<br>BNT 55.7542240714947<br>BTC 0.109130474396177<br>DOT 0.15174265355831<br>ETH 2.08255652331693<br>LINK 20.5638963620433<br>MATIC 1055.52248485305<br>SNX 33.9813886414973 | | |
| 3.1.580635 | WARREN FREDERICK | ADDRESS REDACTED | | | BTC 0.00227527943860217 | | |
| 3.1.580636 | WARREN GALLAGHER | ADDRESS REDACTED | | | LTC 0.0129452189416937 | | |
| 3.1.580637 | WARREN GAMMILL | ADDRESS REDACTED | | | ETH 0.00142430843645549<br>USDC 0.0669668927178246 | | |
| 3.1.580638 | WARREN GAVIN | ADDRESS REDACTED | | | BTC 0.0000167406509936679<br>CEL 0.664841306629389<br>MCDAI 29. | | |
| 3.1.580639 | WARREN GIN | ADDRESS REDACTED | | | BAT 608.884315741809<br>BTC 0.00985569216422925<br>CEL 7.983249816885<br>ETH 2.43148874150056<br>LTC 4.01094524<br>SNX 71.8508606383973<br>XLM 461.735531147347<br>XRP 4851.74169405379 | | |
| 3.1.580640 | WARREN GRAY | ADDRESS REDACTED | | | CEL 0.10255970797048<br>LTC 0.00134063287182197<br>SGB 0.0127966359370848<br>XLM 0.0939796587162389<br>XRP 0.0864138391059545 | | |
| 3.1.580641 | WARREN GREENSLADE | ADDRESS REDACTED | | | MATIC 126.722661984908 | | |
| 3.1.580642 | WARREN GRIFFITH | ADDRESS REDACTED | | | BTC 0.0000136235368310229 | | |
| 3.1.580643 | WARREN H LORENZ | ADDRESS REDACTED | | | BTC 0.00251757360088374<br>CEL 560.662011358518<br>ETH 18.445101780183<br>LINK 317.831582053459<br>UNI 0.423284575295597<br>USDC 4.92115028387989<br>USDT ERC20 8.03198868988591 | | |
| 3.1.580644 | WARREN HAMPTON | ADDRESS REDACTED | | | BTC 0.663153854883546 | | |
| 3.1.580645 | WARREN HARLEN SALTZ | ADDRESS REDACTED | | | BTC 2.0244905574411<br>ETH 100.65829486365 | BTC 5.02687969<br>CEL 103.176494743673<br>ETH 100.536994666281 | |
| 3.1.580646 | WARREN HARPER | ADDRESS REDACTED | | | CEL 1.08359584305369 | | |
| 3.1.580647 | WARREN HEMMINGWAY | ADDRESS REDACTED | | | BTC 0.0108819454809939 | | |
| 3.1.580648 | WARREN HERLT | ADDRESS REDACTED | | | CEL 139.864216758013 | | |
| 3.1.580649 | WARREN HOOVER | ADDRESS REDACTED | | | CEL 4.82820590675271<br>ETH 0.0492665837638456<br>MATIC 366.242466272745 | | |
| 3.1.580650 | WARREN IAIA-HAREN | ADDRESS REDACTED | | | BTC 0.382214157748918<br>CEL 25236.0800665205<br>ETH 0.000002315858999872 | | |
| 3.1.580651 | WARREN ISHII | ADDRESS REDACTED | | | BTC 0.838355640359246<br>ETH 6.21897591774313<br>GUSD 22071.8571145131<br>LINK 123.01193334787<br>MATIC 6707.43835632264 | | |
| 3.1.580652 | WARREN J GREIG | ADDRESS REDACTED | | | ADA 0.556292870800038<br>AVAX 0.0255675190024966<br>BTC 0.00185571172210471<br>USDC 0.768519700081284 | | |
| 3.1.580653 | WARREN JAMES PAEZ | ADDRESS REDACTED | | | BTC 0.000605751359071641<br>CEL 221.88788803839<br>COMP 7.80632215693787<br>DASH 9.11422513999585<br>DOT 1.06630554801091<br>LTC 8.39812813946893<br>MATIC 7499.02189902262<br>PAX 3.6262496796315<br>UNI 705.417731548092<br>USDC 7.15504802615029<br>USDT ERC20 1.50001244248074<br>ZEC 15.0473510322472<br>ZRX 2843.02049846346 | USDC 5040.958<br>ZRX 27.4955 | |
| 3.1.580654 | WARREN JOHN MARRIOTT | ADDRESS REDACTED | | | BTC 0.0506837391931929<br>ETH 1.04864673764905 | | |
| 3.1.580655 | WARREN JONES | ADDRESS REDACTED | | | ETH 0.000050832038430295<br>MATIC 0.53564250654287 | | |
| 3.1.580656 | WARREN JONES | ADDRESS REDACTED | | | MATIC 21.1010022580356 | | |
| 3.1.580657 | WARREN JOSEPH GONSALVEZ | ADDRESS REDACTED | | | BTC 0.0107110758368597<br>ETH 0.513856466377987<br>MATIC 58.2927736976885<br>SOL 5.31038292400019 | | |
| 3.1.580658 | WARREN KEITH MACKEY | ADDRESS REDACTED | | | BTC 0.000001437276981055<br>USDC 0.0284925831356506 | USDC 0.000000578753448119 | |
| 3.1.580659 | WARREN KELLEY | ADDRESS REDACTED | | | BTC 0.0514051756594111 | | |
| 3.1.580660 | WARREN KEN KAKEMOTO | ADDRESS REDACTED | | | BTC 0.000001003824329436<br>ETH 0.00001514188157009<br>GUSD 0.000020419667487599 | BTC 0.000000516120632168<br>ETH 0.000000644781829622<br>GUSD 0.0156077314148658 | |
| 3.1.580661 | WARREN KIDSON | ADDRESS REDACTED | | | BTC 0.0642934721094093<br>CEL 27.849260050934<br>ETH 0.0151467508125912<br>MATIC 4003.96663377861<br>SOL 0.637476282160922<br>USDC 687.96937976834 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.580662 | WARREN KOENIG | ADDRESS REDACTED | | | BAT 0.000287374923787724<br>BTC 0.0000052995418149<br>CEL 0.416396429175374<br>ETH 0.0000186423175532<br>GUSD 0.00869083237606595<br>KNC 0.0247334195551921<br>LINK 0.000042915002443129<br>LTC 0.000009838116710356<br>MATIC 0.00892525121545385<br>PAX 0.00302676357779502<br>SNX 0.202535082402149<br>UNI 0.000064475167086672<br>USDC 0.000053888517681373<br>ZEC 0.000124893361379783 | | BAT 1.19167616544616<br>BTC 0.000000395310326324<br>CEL 0.000031405436497549<br>ETH 0.000001471129327929<br>GUSD 0.00191093687242472<br>KNC 0.000000436514117249<br>LINK 0.102147216932676<br>LTC 0.000122196810076227<br>MATIC 0.04569466479891<br>PAX 0.00471293462515121<br>SNX 0.000000641156114901<br>UNI 0.107974300516573<br>USDC 0.0322552452756187<br>ZEC 0.000000801415249823 |
| 3.1.580663 | WARREN KRIEGSMAN | ADDRESS REDACTED | | | BAT 0.573998246501467<br>BTC 1.323063992263<br>CEL 192.867337922748<br>EOS 0.131969753206087<br>ETH 11.1736378418448<br>MATIC 8046.61206603945<br>OMG 0.0132460558699719<br>SOL 246.092915817734<br>SUSHI 0.0399410203490501<br>UNI 108.201271946374<br>USDC 0.0112140359249521<br>USDT ERC20 0.467610750811349<br>XTZ 0.102759374271249<br>ZEC 0.000630337942947641<br>ZRX 5177.34582277227 | BAT 0.00041416495375671<br>USDT ERC20 0.000000630183351625<br>XRP 1497.383001<br>ZEC 0.000000007613528913 | |
| 3.1.580664 | WARREN KRITKO | ADDRESS REDACTED | | | BSV 0.1138011660893<br>BTC 0.000852724804061433<br>MATIC 0.318207149031015<br>SNX 22.8026535536291<br>USDC 2.52430266961156 | | |
| 3.1.580665 | WARREN KUO | ADDRESS REDACTED | | | ADA 0.116093756398128<br>BTC 0.602717835606668<br>CEL 37.4272190253479<br>ETH 9.94099037932332<br>LINK 0.0084072638631402<br>MATIC 0.00568474353668571<br>SNX 0.0305958192098969<br>SOL 0.083129141901737<br>USDC 9.84541357239113 | MATIC 0.000728192896042571<br>SOL 0.000001159775752468 | |
| 3.1.580666 | WARREN KUSHNER | ADDRESS REDACTED | | | SNX 0.00182335548682707 | | |
| 3.1.580667 | WARREN KUSHNER | ADDRESS REDACTED | | | BTC 0.00171332305587935 | | |
| 3.1.580668 | WARREN KWOK | ADDRESS REDACTED | | | MATIC 154.465967242891 | | |
| 3.1.580669 | WARREN LAMB | ADDRESS REDACTED | | | AAVE 0.00198254715914206<br>BTC 0.107300472737818<br>CEL 15.0004435538713<br>DOT 22.5422543789248<br>ETH 0.000011314004003753<br>LINK 117.107685432219<br>LTC 0.00399851615018091<br>MATIC 1405.40651549991<br>SNX 68.7285464465408<br>USDC 2.90960552771049<br>XRP 39.4781232515666 | | |
| 3.1.580670 | WARREN LEE PARKS | ADDRESS REDACTED | | | BSV 0.0151766176581159<br>BTC 0.00000573873511555<br>CEL 46.0129381920058<br>MATIC 0.320566766536961<br>USDC 224.641374954218 | | |
| 3.1.580671 | WARREN LOONEY | ADDRESS REDACTED | | | CEL 0.224793522822711<br>COMP 0.00595295228123651<br>MATIC 5.24573329405267 | | |
| 3.1.580672 | WARREN LY | ADDRESS REDACTED | | | ADA 0.500584339532609<br>AVAX 0.00121201745160015<br>BTC 0.000029105965864397<br>DOT 0.00807027021026154<br>ETH 0.000255043948055383<br>GUSD 0.0850311540895175<br>LINK 0.00148575062298718<br>LTC 0.000151292618418821<br>MATIC 0.330830956817671<br>USDC 0.00061185649598465 | ADA 0.00205871825579691<br>AVAX 0.000022010186945304<br>BTC 0.000000003748101014<br>LTC 0.000017459383033458<br>USDC 75.0000004391871 | |
| 3.1.580673 | WARREN MACDONALD | ADDRESS REDACTED | | | BTC 0.000016629345182107<br>SNX 0.256432888053249 | | BTC 0.000000009848006984 |
| 3.1.580674 | WARREN MADISON | ADDRESS REDACTED | | | BTC 0.000000000386503582<br>CEL 33.297933061715 | | |
| 3.1.580675 | WARREN MALABANAN ROXAS | ADDRESS REDACTED | | | CEL 0.0489570175904189<br>ETH 0.00160122461658676 | | |
| 3.1.580676 | WARREN MARSH | ADDRESS REDACTED | | | BTC 0.51273874965767<br>ETH 0.000654180048783375<br>LINK 0.0817266431433629<br>SOL 115.654878536851<br>TUSD 12.4376203616243<br>USDC 0.677191215639967 | | |
| 3.1.580677 | WARREN MASCARENHAS | ADDRESS REDACTED | | | CEL 2.61407992218492 | | |
| 3.1.580678 | WARREN MATHURIN | ADDRESS REDACTED | | | BAT 0.16163277<br>BTC 0.000000314057980675<br>CEL 0.00162185330190295<br>COMP 0.00000009<br>MATIC 0.00000004955167102<br>XLM 0.0651335<br>XRP 0.0118007985677083 | | |
| 3.1.580679 | WARREN MAUBAILLY | ADDRESS REDACTED | | | BTC 0.000422151542764481<br>CEL 5.45157626306039<br>SGB 77.0342347211424<br>USDT ERC20 0.00992473254983444 | | |
| 3.1.580680 | WARREN MCGRAW | ADDRESS REDACTED | | | ETH 0.000009898963910332<br>LTC 0.0104111775201006<br>UNI 0.031016591121183<br>USDC 0.0121725068874114<br>XLM 2.70510530571351 | USDC 0.000000300083763027 | |
| 3.1.580681 | WARREN MCGREW | ADDRESS REDACTED | | | BTC 0.000023705869337121 | | |
| 3.1.580682 | WARREN MCKECHNIE | ADDRESS REDACTED | | | CEL 52.6006866262168<br>DOT 0.000000000093156942<br>KNC 0.151836742794524 | | |
| 3.1.580683 | WARREN MCNEY | ADDRESS REDACTED | | | BTC 0.00289845<br>CEL 5.66501028654941<br>ETH 0.04413945 | | |
| 3.1.580684 | WARREN MCWILLIAMS | ADDRESS REDACTED | | | ADA 0.0948279107040359<br>SNX 2.5043447546634 | | |
| 3.1.580685 | WARREN MILLER | ADDRESS REDACTED | | | BTC 0.000005138831900743<br>CEL 0.0660372073232024 | | |
| 3.1.580686 | WARREN MITCHELL | ADDRESS REDACTED | | | BTC 0.0247510866970771<br>DOT 5.23265754451762 | | |
| 3.1.580687 | WARREN MONDAY | ADDRESS REDACTED | | | BTC 0.0278719519420558 | BTC 0.00506094 | |
| 3.1.580688 | WARREN MORRISETT | ADDRESS REDACTED | | | CEL 1.06151131642936 | | |
| 3.1.580689 | WARREN MORRISETT | ADDRESS REDACTED | | | USDC 0.00214049985010925 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.580690 | WARREN MULLENAX | ADDRESS REDACTED | | | BTC 0.0000013458494472669<br>DOT 0.339855860871002<br>ETH 0.00132420769318534<br>SNX 0.00224357112028228<br>USDT ERC20 12.907680992402 | | |
| 3.1.580691 | WARREN MULLINS | ADDRESS REDACTED | | | ETH 0.000053699329436 | | |
| 3.1.580692 | WARREN MYERS | ADDRESS REDACTED | | | ADA 597.470032926406<br>BTC 0.123706142452657<br>ETH 2.92843122277052<br>PAX 1083.72927849874<br>TUSD 27.7847001977852 | ADA 347.335066120482<br>CEL 759.41354663392<br>ETH 0.00814228704797078<br>PAX 11.17 | |
| 3.1.580693 | WARREN NG | ADDRESS REDACTED | | | BTC 0.00745200989392117<br>CEL 2.92198707602322<br>ETH 0.000368735243254847<br>XRP 524.445263843687 | | |
| 3.1.580694 | WARREN NOBLE BALL 3RD | ADDRESS REDACTED | | | BTC 0.00134802392902319<br>ETH 0.910129537301285 | | |
| 3.1.580695 | WARREN NUNG | ADDRESS REDACTED | | | AAVE 10.6611343113505<br>BTC 18.2687558995789<br>CEL 27114.4540401401<br>ETH 107.339256649804<br>LINK 214.360390949474<br>MATIC 13990.339698026<br>SNX 289.080163214405<br>UNI 343.636742139693 | | |
| 3.1.580696 | WARREN OJEDA | ADDRESS REDACTED | | | BTC 0.00000480841686100699<br>CEL 1.124265273459 | | |
| 3.1.580697 | WARREN OLSEN | ADDRESS REDACTED | | | ADA 501.32<br>BTC 0.0631863655073558<br>CEL 931.412244993027<br>ETH 5.82232686150749<br>MATIC 350.28<br>MCDAI 0.0000002<br>USDC 2100<br>USDT ERC20 1500 | | |
| 3.1.580698 | WARREN OLSON | ADDRESS REDACTED | | | BTC 0.0010621404300334<br>ETH 1.07090423663351<br>MATIC 435.996845913843<br>USDC 5428.69409150138 | | |
| 3.1.580699 | WARREN PATTISON | ADDRESS REDACTED | | | USDC 0.173905455848731 | | |
| 3.1.580700 | WARREN PISTEY | ADDRESS REDACTED | | | CEL 1.15116892753898<br>USDC 293715.098842632 | | |
| 3.1.580701 | WARREN PITTERSON | ADDRESS REDACTED | | | AAVE 0.92761390909121<br>ADA 541.997694766656<br>BNB 3.60150570469085<br>BTC 0.237520687798289<br>CEL 89.6975622813926<br>DOT 25.6079798883921<br>ETH 0.50843834268196<br>LUNC 1.06326412197532<br>USDC 1.80931255913388<br>XRP 0.208137021489991 | | |
| 3.1.580702 | WARREN PROUD | ADDRESS REDACTED | | | BTC 0.00000000173419045<br>CEL 2.62746507890078<br>XLM 0.243902148312775<br>XRP 0.179385306997993 | | |
| 3.1.580703 | WARREN PUZO | ADDRESS REDACTED | | | BTC 0.00589370624385778<br>CEL 16.8082288222889<br>COMP 0.000457442424535335<br>ETH 6.39895435216277<br>LINK 154.324216547972<br>MANA 645.726212131316<br>MATIC 2071.10059433356 | | |
| 3.1.580704 | WARREN RAMOS | ADDRESS REDACTED | | | CEL 1.07659979952154 | | |
| 3.1.580705 | WARREN RAMOS | ADDRESS REDACTED | | | BTC 0.0000087488793112661<br>CEL 1.12133964438374<br>ETH 0.000647729457539192<br>LINK 0.0128579321405983<br>SGB 27.5776498244983<br>XLM 0.282790496608257<br>XRP 0.00000078275063091 | | |
| 3.1.580706 | WARREN READER | ADDRESS REDACTED | | | BAT 73.6246591383033<br>BTC 0.000000806093083866 | BTC 0.000000964945379856 | |
| 3.1.580707 | WARREN RICHARDSON | ADDRESS REDACTED | | | CEL 149.28746361893<br>ETH 4.84156021321063 | | |
| 3.1.580708 | WARREN RUSSELL BROWN | ADDRESS REDACTED | | | BTC 0.0000001631349100023 | | |
| 3.1.580709 | WARREN RYCKMAN | ADDRESS REDACTED | | | CEL 7.06465235329903<br>ETH 2.3219115974465<br>LTC 7.36795398125453<br>XRP 375.209912901351 | | |
| 3.1.580710 | WARREN SAN ANTONIO | ADDRESS REDACTED | | | BTC 0.000000639463826152<br>USDT ERC20 1.17048141411479 | | |
| 3.1.580711 | WARREN SAN ANTONIO | ADDRESS REDACTED | | | BTC 0.000000098595019896<br>USDT ERC20 0.0761950073374618 | | |
| 3.1.580712 | WARREN SANTOS | ADDRESS REDACTED | | | BTC 0.00005219596112804<br>CEL 6.36988256090498 | | |
| 3.1.580713 | WARREN SCHWIKERT | ADDRESS REDACTED | | | BTC 0.00230682095778305<br>ETH 1.22045866538796 | | |
| 3.1.580714 | WARREN SEBBANE | ADDRESS REDACTED | | | BTC 0.000000002376230789<br>CEL 0.175319177185091<br>DOT 0.0391515722200336 | | |
| 3.1.580715 | WARREN SEVEL | ADDRESS REDACTED | | | BTC 0.0310162675911245<br>ETH 0.0290278855352187 | | |
| 3.1.580716 | WARREN SHEN | ADDRESS REDACTED | | | BSV 0.0011110988358597 | | |
| 3.1.580717 | WARREN SILVERS | ADDRESS REDACTED | | | ADA 89.3593299705067<br>BAT 0.0945215298311105<br>BNT 115.135079411163<br>BTC 0.160827764110771<br>CEL 13.0693110263283<br>DOT 23.6533637036023<br>ETH 0.283003443736066<br>LINK 64.2834080169712<br>MATIC 1971.14858457008<br>XLM 3169.32758519556<br>XRP 0.000000445974816269 | | |
| 3.1.580718 | WARREN SIMMONS | ADDRESS REDACTED | | | BCH 0.141306286891502<br>BSV 0.139825268628545<br>BTC 0.112019555914622<br>ETH 1.42597472103218 | | |
| 3.1.580719 | WARREN SMITH | ADDRESS REDACTED | | | BTC 0.000005249266251372<br>COMP 0.431992134383087<br>DOGE 0.0539920200290456<br>ETH 0.000159759114743806 | | |
| 3.1.580720 | WARREN SMITH | ADDRESS REDACTED | | | BTC 2.03873319268699<br>CEL 9.07446886539778 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.580721 | WARREN SNIPE | ADDRESS REDACTED | | | BCH 0.000734135861879732<br>BTC 0.00299151067913984<br>CEL 1.15116892753898<br>ETH 0.000156780768753635<br>LTC 0.00113219716780296<br>MCDAI 0.0129706138426522<br>SGB 184.724287687315<br>USDC 0.124228855810479<br>XLM 1.02857463225266<br>XRP 1192.29545861121<br>ZRX 0.145800434414563 | | |
| 3.1.580722 | WARREN STELMAN | ADDRESS REDACTED | | | CEL 14.1272175909406<br>DOT 23 | | |
| 3.1.580723 | WARREN STETLER | ADDRESS REDACTED | | | BTC 0.000219446079952277<br>CEL 1.09945500998105<br>ETH 0.000689821121693138<br>LTC 0.00225273478484921<br>SGB 0.0105869780688959<br>USDC 0.0023310712611138<br>XLM 0.50001888396997<br>XRP 0.0707555921568356<br>ZRX 0.0985904829451108 | | |
| 3.1.580724 | WARREN STURT | ADDRESS REDACTED | | | BTC 0.0011826826189916<br>ETH 0.17394752604825<br>XLM 1146.08537567684 | | |
| 3.1.580725 | WARREN SUMILANG | ADDRESS REDACTED | | | ETH 0.000007957537599257 | | |
| 3.1.580726 | WARREN TAN | ADDRESS REDACTED | | | BTC 0.00114605934692514<br>ETH 0.833459517631418<br>SOL 22.9131509100791 | | |
| 3.1.580727 | WARREN TAYLOR RACE | ADDRESS REDACTED | | | CEL 1080.84056360272<br>MATIC 0.00548403<br>SNX 99.5897529205922<br>USDC 6.073 | BTC 0.000000009117032381<br>USDC 0.006 | |
| 3.1.580728 | WARREN THÖLE | ADDRESS REDACTED | | | BTC 0.01056797<br>CEL 274.638592298063<br>DOT 13.29<br>ETH 0.21806174<br>USDC 431.88 | | |
| 3.1.580729 | WARREN THOMAS | ADDRESS REDACTED | | | BTC 0.00115790346834013<br>USDC 4279.03053998723 | | |
| 3.1.580730 | WARREN THOMPSON | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.580731 | WARREN THOMPSON | ADDRESS REDACTED | | | BTC 0.0216556641141607<br>ETH 0.252472349213213 | | |
| 3.1.580732 | WARREN TORREJAS | ADDRESS REDACTED | | | CEL 0.0191023942198993 | | |
| 3.1.580733 | WARREN TRESOR LUVAMBANU | ADDRESS REDACTED | | | BTC 0.000729677466382536<br>CEL 44.0925092059683<br>EOS 3.4495<br>ETC 1.07906174<br>XRP 41.582441 | | |
| 3.1.580734 | WARREN VERRETTE | ADDRESS REDACTED | | | MATIC 2.47360909485587 | | |
| 3.1.580735 | WARREN VILLACRESES | ADDRESS REDACTED | | | 1INCH 324.440958605594<br>AAVE 3.34782646007813<br>ADA 8.25957513477434<br>BTC 2.75820643609077<br>ETH 32.0387812811599<br>LINK 127.310209895887<br>LTC 58.7286008927208<br>MATIC 268.386177113025<br>SNX 28.2854726335928<br>ZEC 16.4983259245357<br>ZRX 104.149409276535 | | |
| 3.1.580736 | WARREN WATKINS | ADDRESS REDACTED | | | BTC 0.0165694134389004 | | |
| 3.1.580737 | WARREN WHEELOCK | ADDRESS REDACTED | | | BTC 0.000132645266712372<br>COMP 0.00642931841483038<br>DOT 0.198133211152386<br>ETH 0.0107417104805595<br>LINK 0.0660052671788197<br>MATIC 14.7867925220198 | | |
| 3.1.580738 | WARREN WHITLOW | ADDRESS REDACTED | | | ADA 54.9337882152611<br>USDC 99.0501166674148 | | |
| 3.1.580739 | WARREN WHITMORE | ADDRESS REDACTED | | | CEL 98.6627411066362<br>LINK 5.8676479 | | |
| 3.1.580740 | WARREN WILLIAMS | ADDRESS REDACTED | | | BTC 0.164826178140879<br>CEL 220.944751300547<br>ETH 1.13544606 | | |
| 3.1.580741 | WARREN WU | ADDRESS REDACTED | | | BCH 0.000977981302516002<br>BTC 0.000014208276904959<br>CEL 1.15116892753898<br>ETH 0.000163872560352311<br>LINK 0.309782277825155<br>LTC 0.0070152598182069<br>LUNC 18.8448925227436<br>MATIC 148194.298484938<br>SNX 0.534145596939084<br>USDC 0.544005581643449 | BTC 0.0001596<br>CEL 37.220608866995<br>LINK 0.0603065525033916<br>MATIC 50 | |
| 3.1.580742 | WARREN WUNDERJR | ADDRESS REDACTED | | | ETH 4.25477257590184 | | |
| 3.1.580743 | WARREN ZIMMERMANN | ADDRESS REDACTED | | | 1INCH 30.4205148497377<br>AAVE 1.56010789895606<br>ADA 361.318770759804<br>BSV 3.02544113965386<br>BTC 0.253260145656366<br>COMP 1.5430242121486<br>ETC 11.7927342430426<br>ETH 3.38677595687966<br>LTC 1.01300865545221<br>MATIC 29.8263717068535<br>ZEC 4.61364354467505 | MKR 1.43474 | |
| 3.1.580744 | WARREN-DEAN LANGEVELDT | ADDRESS REDACTED | | | ADA 108.813728485782<br>BTC 0.0280671037305468<br>CEL 12.2448861922327<br>ETH 0.00118342179581182<br>USDC 42.21446<br>XRP 45.9905705619756 | | |
| 3.1.580745 | WARRICK BOTHA | ADDRESS REDACTED | | | BTC 0.000200844674210259<br>ETH 0.00227428993543584<br>USDC 188.790788733507 | | |
| 3.1.580746 | WARRICK OSWALD BOWMAN | ADDRESS REDACTED | | | ADA 0.0256739205486203<br>BTC 0.000005616159205202<br>ETH 0.0000433932363798429<br>MATIC 13.3963568836905 | | |
| 3.1.580747 | WARRUNTHORN KITTIWONGSUNTHORN | ADDRESS REDACTED | | | CEL 1.23315327450775<br>MCDAI 52.2695123337266 | | |
| 3.1.580748 | WARSAMA MAHDI | ADDRESS REDACTED | | | DOT 0.198228114375587<br>ETH 0.000561812379791644 | | |
| 3.1.580749 | WARSAN WARSAN | ADDRESS REDACTED | | | BTC 0.000009735191358392<br>CEL 0.000291373136346591 | | |
| 3.1.580750 | WARSHAA MISHRA | ADDRESS REDACTED | | | ADA 3.46558002145971<br>BTC 0.000731165489985575<br>CEL 0.441196539765194<br>ETH 0.00172881842166002 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.580751 | WARTON CHIENG | ADDRESS REDACTED | | | ADA 267.554221192991<br>BCH 2.00603945198253<br>BNB 1.23895227374014<br>BTC 0.268930130704104<br>CEL 4026.613228569<br>ETH 1.85829711767252<br>LTC 0.000688991166571953<br>USDC 0.00000092919387655<br>USDT ERC20 0.000000630838312316 | | |
| 3.1.580752 | WARUNI HERATH | ADDRESS REDACTED | | | EOS 5.85840185766587<br>ETH 0.0182965707977761<br>LTC 4.26702325538592<br>USDT ERC20 0.842588389743343<br>XLM 0.563398948150681<br>ZEC 2.5563164211402 | EOS 11.6224876582047<br>LTC 0.765611021114123 | |
| 3.1.580753 | WARUNT LASANTHI JAYARATHNA HEWA PELENDEGE | ADDRESS REDACTED | | | BTC 0.00009912311947266<br>USDT ERC20 3.01967422933035 | | |
| 3.1.580754 | WARUT KHOROP | ADDRESS REDACTED | | | BTC 0.00677698073046957<br>CEL 21.3160029898937<br>USDT ERC20 318.3 | | |
| 3.1.580755 | WARUT KHRUTKHAM | ADDRESS REDACTED | | | BTC 0.0986354545052466<br>ETH 1.38141944431819<br>MATIC 328.449391125023<br>USDC 29.4664343270539<br>XLM 1140.47268631677 | | |
| 3.1.580756 | WARUWANGODAGE DEVINDU | ADDRESS REDACTED | | | BTC 0.000000467396793489<br>CEL 0.261309456455271 | | |
| 3.1.580757 | WARUZJAN SHAHBAZIAN | ADDRESS REDACTED | | | BTC 0.0091847214690212<br>CEL 1.63962810139174<br>MATIC 331.752575373635<br>MCDAI 70 | | |
| 3.1.580758 | WARWICK BROOKES | ADDRESS REDACTED | | | MATIC 4335.9140824067 | | |
| 3.1.580759 | WARWICK COSIER | ADDRESS REDACTED | | | ADA 1.41089022202454<br>BTC 2.02082776014888<br>CEL 526.815135614344<br>DOT 0.000000000046153846<br>ETH 0.000809504655123274<br>MATIC 0.466619969007782<br>SGB 911.476160706521<br>USDC 55126.809 | | |
| 3.1.580760 | WARWICK CREGAN | ADDRESS REDACTED | | | USDC 38.5686567909011 | | |
| 3.1.580761 | WARWICK EDWARD MONS | ADDRESS REDACTED | | | BTC 0.00000105529840299 | | |
| 3.1.580762 | WARWICK HACKNEY | ADDRESS REDACTED | | | BTC 0.0132458293034938<br>ETH 0.147374420389438 | | |
| 3.1.580763 | WARWICK LEVY | ADDRESS REDACTED | | | BTC 0.026604556279658<br>MATIC 1650.4588362953 | | |
| 3.1.580764 | WARWICK MAYSON | ADDRESS REDACTED | | | BTC 0.000074544971325284<br>ETH 0.000727055887347485<br>USDC 7.96917000910636 | | |
| 3.1.580765 | WARWICK OLIVER WILLIAMS | ADDRESS REDACTED | | | BTC 0.0466534033460714<br>CEL 11.970039819689<br>ETH 0.065079267<br>LINK 0.000032107758785324<br>MATIC 259.866886238929 | | |
| 3.1.580766 | WARWICK PANGILINAN | ADDRESS REDACTED | | | ADA 105.256837284383 | | |
| 3.1.580767 | WARWICK TWARTZ | ADDRESS REDACTED | | | BTC 0.0154255791796446<br>CEL 834.667338122334<br>USDC 0.000000323165337435 | | |
| 3.1.580768 | WASAF ALI | ADDRESS REDACTED | | | BAT 0.000039720992499966 | | |
| 3.1.580769 | WASALA WANNAKA MUDIYANSELAGE IMASHA DESHAN MIURANGA | ADDRESS REDACTED | | | BTC 0.000000311224657702<br>ETH 0.000168554604418981 | | |
| 3.1.580770 | WASAN HUAYHONGTHONG | ADDRESS REDACTED | | | BTC 0.000154595913181189<br>ETH 1.16572149660756 | | |
| 3.1.580771 | WASAN MAKSAEREEKUL | ADDRESS REDACTED | | | ADA 1114.00697967693<br>BTC 0.0659188050372458<br>ETH 0.399895316535782 | BTC 0.0133842 | |
| 3.1.580772 | WASAN ROMSAITONG | ADDRESS REDACTED | | | BTC 1.02792634245904<br>ETH 14.487985943882<br>MANA 501.445596662786<br>MATIC 5196.01153238345 | | |
| 3.1.580773 | WASANA CHANDRASENA | ADDRESS REDACTED | | | BTC 0.000000250080720125<br>ETH 0.000079048154963737 | | |
| 3.1.580774 | WASANA SEELAKHAM | ADDRESS REDACTED | | | ADA 0.23235900038541<br>BNB 0.00165144447236102<br>BTC 0.0797365108225686<br>CEL 0.000951117933587443 | | |
| 3.1.580775 | WASANTHA DHANUKA | ADDRESS REDACTED | | | BTC 0.000000004525759626<br>ETH 0.000102647418222715 | | |
| 3.1.580776 | WASANTHA HERATH HERATH MUDIYANSELAGE | ADDRESS REDACTED | | | CEL 4.14486291111056<br>USDT ERC20 405 | | |
| 3.1.580777 | WASAY MABOOD | ADDRESS REDACTED | | | ADA 0.402406575292619<br>BTC 0.000002276621030805<br>USDC 0.496352428804376 | | |
| 3.1.580778 | WASĄŻNIK RAFAŁ | ADDRESS REDACTED | | | BTC 0.000000044433239494<br>USDC 0.630963554330937 | | |
| 3.1.580779 | WASEEM AHMED | ADDRESS REDACTED | | | BTC 0.409479684192414<br>ETH 25.5826431287968<br>USDC 4404.72100498153 | | |
| 3.1.580780 | WASEEM AKTHAR | ADDRESS REDACTED | | | ETH 0.000000148126263664 | | |
| 3.1.580781 | WASEEM GHARBIEH | ADDRESS REDACTED | | | ADA 0.125370090903392<br>AVAX 14.2762209431058<br>BTC 0.044731863722052<br>DOT 0.0269736708088021<br>ETH 0.42314923692018<br>USDC 869.76273646727<br>USDT ERC20 1.89553346473377 | | |
| 3.1.580782 | WASEEM ISSA | ADDRESS REDACTED | | | BTC 0.000681755676580486<br>CEL 117.920061126198 | | |
| 3.1.580783 | WASEEM KOLIA | ADDRESS REDACTED | | | BTC 0.000000006421558207<br>CEL 2.15257111485731 | | |
| 3.1.580784 | WASEEM MALNAS | ADDRESS REDACTED | | | USDT ERC20 3.21065629038485 | | |
| 3.1.580785 | WASEEM NIFTAGODIEN | ADDRESS REDACTED | | | CEL 0.200587471746405<br>ETH 0.00536527 | | |
| 3.1.580786 | WASEEM SHABOUT | ADDRESS REDACTED | | | BCH 0.000000003161020796<br>BTC 0.000002758156417473<br>CEL 464922.4858232<br>DASH 0.000015613685515651<br>DOT 0.0031266400796623<br>ETH 0.00890943416565064<br>LTC 0.00000386641784454999<br>MCDAI 31.8573110986983<br>TUSD 0.955349242058684<br>USDC 102.072196301198<br>USDT ERC20 0.000024090342986269 | BCH 0.000010408720121835<br>BTC 0.00000000308423983<br>CEL 924.614138250534<br>USDC 0.000000738126092227 | |
| 3.1.580787 | WASEEM SHABOUT | ADDRESS REDACTED | | | BTC 0.00098070895985541 | | |
| 3.1.580788 | WASEEM SHAHZAD | ADDRESS REDACTED | | | ADA 0.209713545018933<br>BCH 0.67126175<br>BTC 0.0102562403402581<br>CEL 13.8536970146547<br>ETH 0.132367844163598 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.580789 | WASEEM TEST SHABOUT | ADDRESS REDACTED | | | BTC 0.00102160016012435<br>CEL 1.03188119597218<br>ETH 0.00340239320813312<br>LTC 0.3<br>OMG 3.98902296486415 | | |
| 3.1.580790 | WASEIM CHEDID | ADDRESS REDACTED | | | SNX 14.2814331449073 | | |
| 3.1.580791 | WASEM ADDUS | ADDRESS REDACTED | | | LINK 0.000960661376364771<br>MATIC 0.102435994609957<br>XLM 0.0204904733328004 | | |
| 3.1.580792 | WASH ADAMS | ADDRESS REDACTED | | | BTC 0.00287804392205586<br>SGB 164.487494030589<br>XLM 1503.55226380048<br>XRP 0.253618340272905 | | |
| 3.1.580793 | WASHINGTON AGUIRRE | ADDRESS REDACTED | | | ADA 0.318491358066767<br>BNB 0.00182009437025122<br>BTC 0.002681068258743<br>CEL 0.809639783256376<br>DOT 0.0109899332663554<br>MATIC 0.00270571978598086<br>SNX 4.62026506777515<br>USDC 0.490176575418877<br>USDT ERC20 0.566887024643062 | | |
| 3.1.580794 | WASHINGTON ASCENSO | ADDRESS REDACTED | | | BTC 0.00528347<br>CEL 41.1184509521169<br>DASH 0.16558328<br>EOS 11.7259<br>ETH 0.140874570816275<br>LINK 1.22457000495379<br>MATIC 88.2831659240257<br>OMG 5.76039556489282<br>SNX 8.61591500455833<br>XRP 32.25054<br>ZRX 62.7908889967971 | | |
| 3.1.580795 | WASHINGTON CUESTAS | ADDRESS REDACTED | | | BTC 0.0188845984105849 | | |
| 3.1.580796 | WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | | | ADA 0.000000379531558686<br>AVAX 8.02286551035627<br>BCH 0.00951830562865097<br>BNB 0.00121373497044383<br>BSV 0.000000006974500791<br>BTC 0.6024119779<br>CEL 352.623869884439<br>ETH 1.95829897996309<br>LTC 0.0205444232225633<br>LUNC 5.07459267094289<br>USDC 5190.88441689654<br>ZEC 0.0009881278347223192 | | |
| 3.1.580797 | WASHINGTON OWUOR | ADDRESS REDACTED | | | BTC 0.000471640406650236 | | |
| 3.1.580798 | WASIF RAZZAQ | ADDRESS REDACTED | | | AAVE 2.898<br>BAT 1343.28783682<br>BNT 160.232706<br>CEL 360.023917728463<br>COMP 1.014<br>DOT 84.446<br>ETH 3.66738996<br>MANA 222<br>SNX 60<br>UNI 55.40964048<br>XLM 4403.6302236 | | |
| 3.1.580799 | WASILA ISSA ISSA | ADDRESS REDACTED | | | CEL 908.530513404924<br>ETH 0.000000003695476514 | | |
| 3.1.580800 | WASIM AHMAD | ADDRESS REDACTED | | | BTC 0.000000308604521825<br>XLM 0.250521779487457 | | |
| 3.1.580801 | WASIM AHMED | ADDRESS REDACTED | | | ADA 1.77896438987989<br>BTC 0.00109317449779152<br>ETH 0.0652540883096008 | | |
| 3.1.580802 | WASIM AKRAM | ADDRESS REDACTED | | | BTC 0.00000059986296069<br>LTC 0.00397331174049598<br>LUNC 0.0598651418917929 | | |
| 3.1.580803 | WASIM ALI TOBWALA | ADDRESS REDACTED | | | AAVE 9.95863<br>ADA 102.378096218527<br>BTC 0.000550637922517087<br>CEL 56.0919748763903<br>ETH 0.00101826564091147<br>LINK 125<br>LUNC 0.001469<br>UNI 300<br>ZRX 1089.4201334428 | | |
| 3.1.580804 | WASIM JAFAR | ADDRESS REDACTED | | | CEL 0.047968989840398<br>ETH 0.00157606896877807 | | |
| 3.1.580805 | WASIM MEHBOOBSAB | ADDRESS REDACTED | | | CEL 2.13861428325203<br>ETH 0.00937976 | | |
| 3.1.580806 | WASIM MICHAEL ASSAF | ADDRESS REDACTED | | | ADA 21.7354683525968<br>AVAX 0.412726629412313<br>BTC 0.000006640046773149<br>CEL 45.4190304694475<br>DOGE 7.9850990617776<br>DOT 0.350896731733479<br>ETH 0.0146182715391884<br>MATIC 11.6883794102587<br>SOL 0.121936625044285<br>USDC 3820.85183866919 | ADA 0.000000393823926962<br>AVAX 0.306466732066609<br>BTC 0.00390753121811301<br>DOGE 0.000000005258465039<br>DOT 0.000000000083600508<br>SOL 0.000000000462981564<br>USDC 20 | |
| 3.1.580807 | WASIM TAHIR | ADDRESS REDACTED | | | BTC 0.000255316565617285<br>ETH 0.149815827153783 | | |
| 3.1.580808 | WASIMUL ANSARI | ADDRESS REDACTED | | | BTC 0.479697736191405<br>CEL 124.748368533942<br>DOT 114.39810207<br>ETH 1.68214978372668<br>LINK 61.86920788<br>LUNC 19.2712063171681 | | |
| 3.1.580809 | WASIN CHAROENRAT | ADDRESS REDACTED | | | CEL 215.344034825845<br>USDC 16419.313<br>XLM 0.0012 | | |
| 3.1.580810 | WASIN SICHE | ADDRESS REDACTED | | | ADA 0.120961923202381<br>BNB 0.000316704275811454<br>BTC 0.00402360347449646<br>CEL 0.179327874547723<br>DOT 0.00374058477705197<br>ETH 0.000465872139238188<br>LTC 0.000000000509009408<br>MATIC 0.149603214237796<br>USDC 1.00000048202881<br>USDT ERC20 0.0492388916773868<br>XLM 0.00669465498306915 | | |
| 3.1.580811 | WASINEE ASSAVANONTHAROJ | ADDRESS REDACTED | | | BTC 3.5277555750661<br>ETH 17.6821101376669<br>USDC 29.1305936927693 | | |
| 3.1.580812 | WASIS GUNARTO | ADDRESS REDACTED | | | CEL 0.0791844772018792<br>LTC 0.057 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.580813 | WASIT VINITCHAIKUL | ADDRESS REDACTED | | | BTC 0.00000105049710930899<br>CEL 0.0287808918359526<br>USDT ERC20 0.593710805321024 | | |
| 3.1.580814 | WASIU ADEKUNLE JIMOH | ADDRESS REDACTED | | | BTC 0.000002424826110041 | | |
| 3.1.580815 | WASIU ADEWALE LATEEF | ADDRESS REDACTED | | | BTC 0.000000758079326132 | | |
| 3.1.580816 | WASIU ASHIRU | ADDRESS REDACTED | | | BTC 0.0126882163069231<br>CEL 12.7558972872469<br>USDC 3.56769125745391<br>XLM 951.86 | | |
| 3.1.580817 | WASIU BIDEMI ABDUL | ADDRESS REDACTED | | | BTC 0.000006177326322877 | | |
| 3.1.580818 | WASIU IBUKUNOLUWA AHMED | ADDRESS REDACTED | | | BTC 0.000000347836996592 | | |
| 3.1.580819 | WASIU WALE ALADOKUN | ADDRESS REDACTED | | | BTC 0.000000202613740041 | | |
| 3.1.580820 | WASNA BROCKWAY | ADDRESS REDACTED | | | BTC 0.00166931880006326<br>ETH 3.18037692023474 | | |
| 3.1.580821 | WASSA OSMAN | ADDRESS REDACTED | | | BTC 0.000000932472862273<br>CEL 1.25104989990877<br>USDT ERC20 0.003207<br>XLM 0.0000006 | | |
| 3.1.580822 | WASSANA BOONKIW | ADDRESS REDACTED | | | BTC 0.000789777124895355<br>CEL 14.9578732839971<br>USDT ERC20 404 | | |
| 3.1.580823 | WASSANA KAEWJAN | ADDRESS REDACTED | | | CEL 1.09246208105765 | | |
| 3.1.580824 | WASSEEM ZAHER | ADDRESS REDACTED | | | BTC 0.00104403771662755<br>SNX 22.3669330666393 | | |
| 3.1.580825 | WASSEF KAMAL | ADDRESS REDACTED | | | SNX 0.263436096080207 | | |
| 3.1.580826 | WASSIM ABOU | ADDRESS REDACTED | | | BTC 0.000002021257478244 | BTC 0.000000004423302244 | |
| 3.1.580827 | WASSIM ABOUSAMRA | ADDRESS REDACTED | | | ADA 0.417168463974579<br>MCDAI 31.856721767177<br>XLM 0.111369185796906<br>XRP 1241.48613974547 | | |
| 3.1.580828 | WASSIM AZZI | ADDRESS REDACTED | | | ZRX 822.380430427019 | | |
| 3.1.580829 | WASSIM BEN HAJ | ADDRESS REDACTED | | | BTC 0.000458698817276236<br>CEL 10.709358801147<br>LTC 0.000014762534600913<br>USDC 0.0219281260622815 | | |
| 3.1.580830 | WASSIM BOUALI | ADDRESS REDACTED | | | CEL 0.238253630655744<br>MATIC 0.6289 | | |
| 3.1.580831 | WASSIM BOUAZZA | ADDRESS REDACTED | | | BTC 0.0462704105825849<br>CEL 253.776689965315<br>DOT 12.0301919798215<br>ETH 0.572653079609029<br>MATIC 135.133198631203<br>USDC 43944.4689004238 | | |
| 3.1.580832 | WASSIM CHAO | ADDRESS REDACTED | | | BTC 0.00000135240711771<br>MCDAI 3.11769643276397 | BTC 0.000024723572259081 | |
| 3.1.580833 | WASSIM DABBOUSSI | ADDRESS REDACTED | | | BTC 0.000315513843665545<br>ETH 0.00001305350197879<br>USDT ERC20 0.0179083618899847 | | |
| 3.1.580834 | WASSIM GOLDONI | ADDRESS REDACTED | | | CEL 0.00941023200576725 | | |
| 3.1.580835 | WASSIM RAHMANI | ADDRESS REDACTED | | | ETH 0.000194165968403197 | | |
| 3.1.580836 | WASSIM SBAA | ADDRESS REDACTED | | | ETH 0.000043964418067858 | | |
| 3.1.580837 | WASSIMA GAMAL | ADDRESS REDACTED | | | CEL 39.422471619946<br>USDC 866.472430531077 | | |
| 3.1.580838 | WASSIME SLAIMAN | ADDRESS REDACTED | | | BTC 0.000000039031692839<br>CEL 0.277848921512588<br>EOS 0.0537737626872627<br>ETH 0.000005840829150044<br>PAX 0.00387434404228434<br>USDC 0.0311758751106738<br>XLM 3.04364445051212 | | |
| 3.1.580839 | WAST REDMI | ADDRESS REDACTED | | | BTC 0.00085067288224986<br>MATIC 0.549022029799179 | | |
| 3.1.580840 | WASUNTARA PITAKWORACHAI | ADDRESS REDACTED | | | BTC 0.000021407145418049<br>CEL 0.00655139037828061<br>USDC 6.64929319471536<br>USDT ERC20 0.00114820513932211 | | |
| 3.1.580841 | WASUPOL YOMSUKKEE | ADDRESS REDACTED | | | BTC 0.000028997860894429<br>ETH 0.000747133302604256 | | |
| 3.1.580842 | WATANA PIRARATAKUL | ADDRESS REDACTED | | | BNB 0.935935892978175<br>BTC 0.00292363771590851 | | |
| 3.1.580843 | WATANABE CHAD HIROMU | ADDRESS REDACTED | | | BTC 0.256035833942514 | | |
| 3.1.580844 | WATANABE TAKAYUKI | ADDRESS REDACTED | | | CEL 104.080054730744 | | |
| 3.1.580845 | WATANAPONG LIMPANAVISUT | ADDRESS REDACTED | | | ADA 1<br>BNB 0.02368252<br>CEL 0.412149470742164 | | |
| 3.1.580846 | WATARU AOKI | ADDRESS REDACTED | | | BTC 0.000924324149463715<br>USDC 494.854147805319 | | |
| 3.1.580847 | WATARU IKEDA KAY | ADDRESS REDACTED | | | BTC 0.00000163329245679899<br>CEL 0.00693745937780769<br>ETH 0.000000932262714467<br>MATIC 0.00683704416379214 | | |
| 3.1.580848 | WATARU WATANABE | ADDRESS REDACTED | | | BTC 0.000000003414349177<br>CEL 0.0478883631404917<br>SGB 6.36959687786387<br>USDC 0.000000052561675273<br>XRP 0.000000216288538391 | | |
| 3.1.580849 | WATASIT KEOPRASERT | ADDRESS REDACTED | | | CEL 0.28513761969208<br>TCAD 22.7774032871985 | | |
| 3.1.580850 | WATCHARA BUNRATTANANATE | ADDRESS REDACTED | | | BNB 0.0074915221252033<br>BTC 0.000079853792029577<br>ETH 0.00207053949158837<br>SOL 0.00640471024394543<br>USDC 0.00370326167516904 | | |
| 3.1.580851 | WATCHARACHAI CHAICHAROEN | ADDRESS REDACTED | | | BTC 0.00182712350476759<br>BUSD 256.29923632947<br>CEL 11.296552177314<br>USDC 448.30712617829 | | |
| 3.1.580852 | WATCHARAPOL KUNDALAPUTRA | ADDRESS REDACTED | | | BTC 0.00186618385847254<br>CEL 4.55265876405087<br>USDC 0.5 | | |
| 3.1.580853 | WATCHAREE SAE-LIM | ADDRESS REDACTED | | | BTC 0.00532322211429287<br>CEL 7.60176157943119<br>ETH 0.116293617683538<br>USDC 210 | | |
| 3.1.580854 | WATCHARIN TONNIEM | ADDRESS REDACTED | | | BTC 0.000000008031280236<br>CEL 0.01926251908114 | | |
| 3.1.580855 | WATHA VANN | ADDRESS REDACTED | | | BTC 0.00178122462792734<br>MANA 236.118871703161<br>MATIC 372.413229868635<br>XLM 187.387854465408 | | |
| 3.1.580856 | WATHANACHAT KANTHA | ADDRESS REDACTED | | | CEL 2.5817147742803 | | |
| 3.1.580857 | WATHSALA LOKUGAMA | ADDRESS REDACTED | | | BTC 0.000000000040865645<br>CEL 0.000794764146564385 | | |
| 3.1.580858 | WATHSALA SEWWANDI MALSHANI PATHIRANA BALASURIYAGE | ADDRESS REDACTED | | | BTC 0.000002853991713801<br>CEL 0.317260285389257<br>ETH 0.00162353119133756<br>USDT ERC20 0.330579629567527 | | |
| 3.1.580859 | WATHTHEGEDARA BANDARA | ADDRESS REDACTED | | | USDT ERC20 0.761751835533087 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.580860 | WATISONI RALULU | ADDRESS REDACTED | | | ADA 0.000000969069653155<br>BTC 0.0114080224043257<br>CEL 92.1009004120229<br>DOT 0.0005<br>LINK 0.000027657973486588<br>MCDAI 55.77963729<br>SGB 80.6962923831791<br>XRP 0.000000512546655063 | | |
| 3.1.580861 | WATKINS PIERRE | ADDRESS REDACTED | | | ADA 2077.06864281953<br>BTC 0.217902811484849<br>MATIC 24687.6605723345 | USDT ERC20 75 | |
| 3.1.580862 | WATKY KHO | ADDRESS REDACTED | | | CEL 1.07594036008683 | | |
| 3.1.580863 | WATSADA PALAPONG | ADDRESS REDACTED | | | BTC 0.000000004589076202<br>CEL 0.881163851602515 | | |
| 3.1.580864 | WATSON DANGERVIL | ADDRESS REDACTED | | | BTC 0.00114720321328643<br>XRP 1310.903001 | | |
| 3.1.580865 | WATSON LATHAM | ADDRESS REDACTED | | | 1INCH 0.000132549159870028<br>BTC 0.0319681056219919<br>CEL 323.130647828726<br>DOT 86.9659761731<br>ETH 1.78830042795292<br>LINK 0.00154663<br>LUNC 19.8191727145172<br>MATIC 4210.31591702537<br>SNX 696.62497306<br>UNI 0.00051488<br>USDC 0.825<br>XLM 0.0443491<br>XRP 358.829503 | | |
| 3.1.580866 | WATSON SRITANYALUCKSANA | ADDRESS REDACTED | | | BTC 0.13635025380525<br>CEL 0.0789932833680569<br>DOT 52.9388406477596 | | |
| 3.1.580867 | WATTANA JAEMJUMRAD | ADDRESS REDACTED | | | BTC 0.000000007220640262<br>CEL 0.524248740824718 | | |
| 3.1.580868 | WATTANA THONGPAT | ADDRESS REDACTED | | | BTC 0.0101118813447223<br>CEL 1.26231715204682 | | |
| 3.1.580869 | WATTANA TUMSRI | ADDRESS REDACTED | | | BTC 0.000486711287795294<br>ETH 0.000002909199529677 | | |
| 3.1.580870 | WATTANAI LATTIKUL | ADDRESS REDACTED | | | BTC 0.0156649753616941 | | |
| 3.1.580871 | WATTLE DOWNS HONEY LTD | 123 CLYDE STREET, ISLAND BAY, WELLINGTON, 6023 NEW ZEALAND | | | BTC 0.00000000062827777<br>CEL 26.8527349148387<br>SOL 13.0260102322292 | | |
| 3.1.580872 | WAUGHZONE SUPER PTY LTD ATF WAUGHZONE SUPERFUND | MONS RD, NORTH BALGOWLAH, 2093 AUSTRALIA | | | BNB 125.83589414<br>BTC 0.000000102199137509<br>CEL 4104.7964392319<br>ETH 0.000000546735833024<br>SNX 1822.468957 | | |
| 3.1.580873 | WAUTER DE BRUYNE | ADDRESS REDACTED | | | BTC 0.000280924572178469<br>ETH 0.00445700196871398<br>LTC 0.0130307248780779<br>USDC 0.0447515444799455 | | |
| 3.1.580874 | WAUTER DELVAUX | ADDRESS REDACTED | | | BCH 0.0000244381689111188<br>BTC 0.000002202042880253<br>CEL 4.700829840675<br>DASH 0.000269694392124791<br>LTC 0.000418041165622055<br>SGB 0.0023037726553497<br>USDC 0.0405682012850342<br>XLM 0.1628201537231<br>XRP 0.0155362768911011<br>ZRX 0.0345687883165417 | | |
| 3.1.580875 | WAVE SMA 158 LTD | CRAIGMUIR CHAMBERS, PO BOX 71, ROAD TOWN, VG1110 VIRGIN ISLANDS (BRITISH) | | | BTC 0.000009834656368443<br>ETH 0.000012738119360674<br>USDC 0.89101925308929 | | |
| 3.1.580876 | WAVERLEY BRINKLER | ADDRESS REDACTED | | | BTC 0.0099122166787347 | | |
| 3.1.580877 | WAW WAW | ADDRESS REDACTED | | | BTC 0.000448282336134396 | | |
| 3.1.580878 | WAWA DA LUZ | ADDRESS REDACTED | | | BTC 0.000772424225164474<br>DOT 2.02735651111925<br>ETH 0.0104384015080294<br>XLM 39.7339044466266 | | |
| 3.1.580879 | WAWERU NJUGUNA | ADDRESS REDACTED | | | BTC 0.000000007529737889<br>CEL 9.87353961740006 | | |
| 3.1.580880 | WAWRZYNIEC STACHOWSKI | ADDRESS REDACTED | | | BTC 0.0019672622715927<br>CEL 0.199633827760285 | | |
| 3.1.580881 | WAY TI OOI | ADDRESS REDACTED | | | BTC 0.000001534472034688<br>CEL 0.133027243805693<br>ETH 0.0252593909982362<br>USDT ERC20 656.531701757446 | | |
| 3.1.580882 | WA-YAN JONATHAN CHAN | ADDRESS REDACTED | | | BNB 0.972285239343348<br>BTC 0.00194271202704332<br>USDC 278.451367017868<br>XRP 1046.67079812185 | | |
| 3.1.580883 | WAYAN PALMIERI | ADDRESS REDACTED | | | ETH 0.000105555146928183<br>MCDAI 74.4322028767805<br>ZEC 0.00165661883188131 | | |
| 3.1.580884 | WAYLAN BASUNGIT | ADDRESS REDACTED | | | CEL 0.0396606480595148<br>ETH 0.0109018282461721<br>USDT ERC20 0.439949057982485 | | |
| 3.1.580885 | WAYLAN RORIE | ADDRESS REDACTED | | | BTC 0.00213373896464571<br>USDC 641.392390867132 | | |
| 3.1.580886 | WAYLAND CHU | ADDRESS REDACTED | | | ADA 2275.23718839841<br>BTC 1.06075895183789<br>ETH 2.37544278716548<br>USDC 42781.0933460304<br>XLM 3334.16804527047 | | |
| 3.1.580887 | WAYLEN INWOOD | ADDRESS REDACTED | | | BTC 0.00183393618541846<br>CEL 12.3909711700354 | | |
| 3.1.580888 | WAYLON CABAEL | ADDRESS REDACTED | | | BTC 0.000000202065853718<br>XRP 0.125153704622055 | | |
| 3.1.580889 | WAYLON CLEMENT | ADDRESS REDACTED | | | AAVE 1.77765716866674<br>BTC 0.00178764052229243<br>LINK 0.000016220616549103<br>LTC 0.00000435668276710099<br>MATIC 5454.76779972467<br>SNX 54.3453452416775<br>USDC 77662.635161154<br>XLM 1557.11549896742 | LINK 0.0405662248809699<br>LTC 0.000000004034177775 | |
| 3.1.580890 | WAYLON GIDDENS | ADDRESS REDACTED | | | ADA 0.0254414923027907 | | |
| 3.1.580891 | WAYLON HAYNIE | ADDRESS REDACTED | | | ETH 0.000338868520922407 | | |
| 3.1.580892 | WAYLON HUBER | ADDRESS REDACTED | | | AVAX 0.120554743553264<br>BCH 0.0396640372406859<br>BTC 0.000155492471575486<br>DASH 0.0101856022656228<br>LINK 0.00515821760817555<br>LTC 0.138018581860322<br>MATIC 9.97200797169613 | | BTC 0.000000004536829726 |
| 3.1.580893 | WAYLON J WILCOX | ADDRESS REDACTED | | | BTC 0.0000767316963382659<br>ETH 0.00010270650202065<br>USDC 6385561.54831665 | | |
| 3.1.580894 | WAYLON ROSE | ADDRESS REDACTED | | | XLM 19.3285537180467 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.580895 | WAYLON SCHELLER | ADDRESS REDACTED | | | BCH 0.189042975734525<br>BSV 0.183778100818204 | | |
| 3.1.580896 | WAYLON STEELMAN | ADDRESS REDACTED | | | BTC 0.000001713133623236<br>MATIC 0.131769431743149<br>XLM 0.389802440640488 | | |
| 3.1.580897 | WAYLON WING LUN CHAN | ADDRESS REDACTED | | | BNB 0.000747586880116811<br>BTC 0.0000226242620840839<br>THKD 24.3995295107744<br>USDC 0.0156870529817631 | | |
| 3.1.580898 | WAYMAN JARELL WHITFIELD | ADDRESS REDACTED | | | | ADA 57<br>BTC 0.00060357<br>DOT 4.07<br>SOL 1.4639 | |
| 3.1.580899 | WAYMON GOODEN | ADDRESS REDACTED | | | ADA 0.0149679802994505<br>BTC 0.00260336617085833<br>DOT 1.10400595633218 | | |
| 3.1.580900 | WAYMON WEBSTER DURDEN | ADDRESS REDACTED | | | ETH 0.00161828055604585 | | |
| 3.1.580901 | WAYNARD MICHAEL SCHMIDT | ADDRESS REDACTED | | | | ETH 0.03504241 | |
| 3.1.580902 | WAYNE ACTON | ADDRESS REDACTED | | | CEL 19.4116109000487<br>LTC 0.03902196 | | |
| 3.1.580903 | WAYNE ALLAN | ADDRESS REDACTED | | | AAVE 0.00935108078972863<br>CEL 0.29260363971586<br>DOT 0.000000085027778857<br>MATIC 3.87612331826428<br>SNX 8.07409888518516<br>UNI 41.3449604165194<br>USDT ERC20 0.884798848010642 | | |
| 3.1.580904 | WAYNE ATHERTON | ADDRESS REDACTED | | | BTC 0.000754579234915275<br>CEL 2.90840386508629<br>DOT 0.0368449776913485<br>ETH 0.000000031038492428<br>USDC 0.396217863169836 | | |
| 3.1.580905 | WAYNE AW | ADDRESS REDACTED | | | BTC 0.000000992125419756 | | |
| 3.1.580906 | WAYNE AW | ADDRESS REDACTED | | | BTC 0.000013957094662959 | | |
| 3.1.580907 | WAYNE BACKUS | ADDRESS REDACTED | | | BTC 0.419872887717743<br>CEL 23.2081728478154<br>ETH 1.30485336217047<br>USDC 0.0361325306649002 | | |
| 3.1.580908 | WAYNE BARRINGTON PETER LASHLEY | ADDRESS REDACTED | | | BTC 0.000012559414366163<br>ETH 0.000150732073327379<br>GUSD 0.597262049271928<br>MCDAI 0.544942785278102 | BTC 0.00000000467424899<br>GUSD 0.00193401185475343 | |
| 3.1.580909 | WAYNE BARROW | ADDRESS REDACTED | | | CEL 0.224099505767478<br>ETH 0.0039871767753538<br>ZEC 0.00263205 | | |
| 3.1.580910 | WAYNE BECKWITH | ADDRESS REDACTED | | | BCH 0.005078<br>BTC 0.163646765008055<br>CEL 219.579690963295<br>DOT 0.00021874<br>MATIC 1148.36714305919<br>SNX 0.00031147 | | |
| 3.1.580911 | WAYNE BENSON | ADDRESS REDACTED | | | USDC 0.436966421789409 | | |
| 3.1.580912 | WAYNE BETHELL | ADDRESS REDACTED | | | XRP 0.115978265016218 | | |
| 3.1.580913 | WAYNE BIRCH | ADDRESS REDACTED | | | BTC 0.00103535640515539<br>USDC 516.208103728955 | | |
| 3.1.580914 | WAYNE BLAZEI | ADDRESS REDACTED | | | ETH 0.00170242304183806 | | |
| 3.1.580915 | WAYNE BORG | ADDRESS REDACTED | | | CEL 1.06105775618791 | | |
| 3.1.580916 | WAYNE BOTHA | ADDRESS REDACTED | | | BTC 0.0309213815743829<br>CEL 29.0352625001545 | | |
| 3.1.580917 | WAYNE BOULTON | ADDRESS REDACTED | | | ETH 7.91784519992103 | | |
| 3.1.580918 | WAYNE BRAGA | ADDRESS REDACTED | | | BCH 5.0787143978082<br>BTC 0.408492501832966<br>ETC 11.0706948169674<br>ETH 6.97308718990059<br>MATIC 546.311846877668<br>XRP 1992.409201<br>ZEC 17.9052151598445 | | |
| 3.1.580919 | WAYNE BROOKS | ADDRESS REDACTED | | | ETH 0.000520869799796995<br>USDT ERC20 2.19965644613036 | | |
| 3.1.580920 | WAYNE BROWAND | ADDRESS REDACTED | | | BTC 0.00133704630453428<br>USDC 1086.1872692616 | | |
| 3.1.580921 | WAYNE BUCHANAN | ADDRESS REDACTED | | | BTC 0.942468218764433<br>ETH 22.0920650477509<br>LINK 114.023060566904<br>LTC 1.09878067453539<br>MATIC 5050.55681301893<br>PAX 10736.6764552486<br>USDC 63389.6435882543 | | |
| 3.1.580922 | WAYNE BURTON | ADDRESS REDACTED | | | LINK 1.50896477706919<br>LTC 0.333700081447456 | | |
| 3.1.580923 | WAYNE C ALDERMAN | ADDRESS REDACTED | | | BTC 0.000003950844844417 | | |
| 3.1.580924 | WAYNE CAMP | ADDRESS REDACTED | | | BTC 0.0288400635550542<br>ETH 0.26193527834334 | | |
| 3.1.580925 | WAYNE CARTER | ADDRESS REDACTED | | | BTC 0.000000010210398659<br>CEL 1167.09822174165<br>ETC 22.6494272050499<br>ETH 2.88612665002357<br>SNX 125.888971189166<br>USDC 625.313535952956 | | |
| 3.1.580926 | WAYNE CHAN | ADDRESS REDACTED | | | BTC 0.000001906394554163<br>ETH 5.19074033085284 | | |
| 3.1.580927 | WAYNE CHANG | ADDRESS REDACTED | | | BTC 0.125345955728855 | | |
| 3.1.580928 | WAYNE CHAPMAN | ADDRESS REDACTED | | | BAT 190.707868619274<br>DASH 4.01121791635952<br>ETH 1.82465767174996<br>LINK 7.65739236763189<br>MATIC 737.229392788027<br>UMA 29.1812188526857<br>XLM 574.285180803023<br>ZEC 1.19261556322114<br>ZRX 411.486488232733 | | |
| 3.1.580929 | WAYNE CHENOWETH | ADDRESS REDACTED | | | BTC 3.31753325090896 | | |
| 3.1.580930 | WAYNE CHERRY | ADDRESS REDACTED | | | BCH 0.1199964<br>CEL 4.38437861698186 | | |
| 3.1.580931 | WAYNE CHIBWANA | ADDRESS REDACTED | | | BTC 0.000000008009577649<br>CEL 0.782732188958458<br>ETH 0.00007019<br>LUNC 0.000319<br>USDT ERC20 1 | | |
| 3.1.580932 | WAYNE CHIU | ADDRESS REDACTED | | | BTC 0.00596254234298376<br>ETH 0.055138519349012<br>LTC 0.135478788271355<br>OMG 1.26839005499596<br>XLM 30.9635826001604 | | |
| 3.1.580933 | WAYNE CHONG | ADDRESS REDACTED | | | BTC 0.00007080358138788<br>CEL 155.419376269495<br>ETH 0.00001062451713013<br>USDT ERC20 0.000000845134161547 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.580934 | WAYNE CHOY | ADDRESS REDACTED | | | CEL 1.15225167848155<br>ETH 0.00109265059596076<br>LTC 0.0314424965947997<br>USDC 1.49363035432868 | | |
| 3.1.580935 | WAYNE CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.243700290542744<br>CEL 1.60094858975817<br>XRP 14410.060177199 | | |
| 3.1.580936 | WAYNE CHRISTIE | ADDRESS REDACTED | | | BTC 0.00831759824379355<br>ETH 0.197308687254298<br>UNI 32.2296235343263<br>ZRX 92.5130634436952 | | |
| 3.1.580937 | WAYNE CHU | ADDRESS REDACTED | | | BTC 0.000439674395177584<br>CEL 18.6728998708996<br>ETH 0.000000038777285853<br>USDC 133.732650901533 | | |
| 3.1.580938 | WAYNE CLARK | ADDRESS REDACTED | | | BTC 0.000020393858143519<br>CEL 82.8828782328149<br>SNX 0.153275865228522 | | |
| 3.1.580939 | WAYNE CLARKE | ADDRESS REDACTED | | | BTC 0.00131507359985433<br>CEL 41.6761279816191<br>MATIC 188.793<br>SNX 28.10812422 | | |
| 3.1.580940 | WAYNE CLARKE | ADDRESS REDACTED | | | CEL 0.316038391572071<br>LINK 0.000285860922731659 | | |
| 3.1.580941 | WAYNE CLOETE | ADDRESS REDACTED | | | BTC 0.00000064717361126<br>CEL 0.785439209372099<br>USDC 0.0668825693400751<br>XRP 0.000000085067858106 | | |
| 3.1.580942 | WAYNE COCKRAM | ADDRESS REDACTED | | | ADA 0.260576191415328<br>BTC 0.000004307277687242<br>ETH 0.000507132060421031<br>LUNC 0.000000438091768316<br>MATIC 0.790677427934577 | | |
| 3.1.580943 | WAYNE COLLYER | ADDRESS REDACTED | | | BNB 3.09157741663954<br>BTC 0.00108459565165393<br>BUSD 1113.89719983306<br>CEL 3.2756812144624 | | |
| 3.1.580944 | WAYNE CONKLIN | ADDRESS REDACTED | | | ETH 0.000001302399412828 | | |
| 3.1.580945 | WAYNE CONNOR | ADDRESS REDACTED | | | AAVE 0.0018788552404313<br>BTC 0.115249993142126<br>CEL 1.30423538409766<br>COMP 0.000682011755707315<br>DOT 0.096112944614839<br>ETH 0.001450548961511<br>LINK 0.0280906635948709<br>LTC 0.0028182866903243<br>MATIC 21.1366963193517 | | |
| 3.1.580946 | WAYNE COSTELLO | ADDRESS REDACTED | | | BTC 0.04046608<br>CEL 50.4152835857566<br>ETH 0.11070031<br>XRP 1794.169789 | | |
| 3.1.580947 | WAYNE CRONJAEGER | ADDRESS REDACTED | | | BTC 0.00110704498009613<br>CEL 0.574525660543456<br>DOT 12.3579395273795<br>TAUD 0.94592248548533 | | |
| 3.1.580948 | WAYNE CROUCH | ADDRESS REDACTED | | | BTC 0.000013529820778233<br>CEL 0.161483291881756 | | |
| 3.1.580949 | WAYNE CUMMINGS | ADDRESS REDACTED | | | CEL 4.05441782384703 | | |
| 3.1.580950 | WAYNE CURTIS | ADDRESS REDACTED | | | BCH 0.000043085048865958<br>BNB 0.0609037588591501<br>BSV 0.00000100103553357<br>BTC 0.000002736749899234<br>CEL 95.3798515056237<br>ETH 0.0550408085911302<br>MATIC 4.71129813161265<br>MCDAI 20.0687547427022<br>SNX 0.187508294725513<br>TUSD 5.21225468721958<br>USDC 0.0000013974112255<br>USDT ERC20 0.0457207518614671 | | |
| 3.1.580951 | WAYNE CURTIS FJERSTAD | ADDRESS REDACTED | | | ADA 0.75852812565917<br>BCH 0.000216714321916286<br>BTC 0.00303417570058666<br>CEL 422.844790503923<br>COMP 0.000194137375964219<br>DASH 0.571552895233571<br>ETH 0.000356841842131636<br>MCDAI 0.0603472373921202<br>SNX 2.40696275880725<br>USDC 0.0391941049019136<br>XLM 0.0678584600306277 | | |
| 3.1.580952 | WAYNE CZECH | ADDRESS REDACTED | | | BTC 0.000593703259201605<br>CEL 0.199874710220341<br>ETH 0.0067467411759441<br>USDT ERC20 0.14861874377062 | | |
| 3.1.580953 | WAYNE DANIEL BOSHIER | ADDRESS REDACTED | | | BTC 0.0021205395562429<br>ETH 0.00531247515481179<br>LINK 22.6413989510987 | | |
| 3.1.580954 | WAYNE DANIEL HOLMES | ADDRESS REDACTED | | | CEL 1.13557579285044 | | |
| 3.1.580955 | WAYNE DARE | ADDRESS REDACTED | | | MATIC 481.230588295293<br>ZRX 0.0786810396986847 | | |
| 3.1.580956 | WAYNE DELATTIBOUDARE | ADDRESS REDACTED | | | BTC 0.00333949502278858 | | |
| 3.1.580957 | WAYNE DESMOND DEVANEY | ADDRESS REDACTED | | | ADA 0.056973640291648<br>BTC 0.000000554179654249<br>CEL 0.621053719204618 | | |
| 3.1.580958 | WAYNE DESS | ADDRESS REDACTED | | | BTC 0.482786449643926<br>CEL 5478.85776295385<br>ETH 5.04183549094139<br>MATIC 3073.65238064109<br>SGB 7651.72918341613<br>USDT ERC20 8.249272<br>XLM 10519.0358585302<br>XRP 50113.5664359364 | | |
| 3.1.580959 | WAYNE DOBSON | ADDRESS REDACTED | | | BTC 0.000689719727182355<br>CEL 320.585515174094<br>ETH 0.225005 | | |
| 3.1.580960 | WAYNE DONALDSON | ADDRESS REDACTED | | | AAVE 0.00120403068180386<br>ADA 524.121841306871<br>BTC 0.000002197716918339<br>EOS 21.2665929952573<br>ETH 0.690178432169358<br>LINK 0.0180947370380192<br>MANA 0.0120360404507583<br>UNI 14.3969063138793<br>USDC 0.0277998827559102<br>XLM 2.80916642156233<br>XRP 0.000000758561705303<br>ZRX 108.155415395998 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.580961 | WAYNE DOORE | ADDRESS REDACTED | | | ADA 235.37773520456<br>BTC 0.198134487129069<br>MATIC 276.655873562367<br>SOL 0.00161445710046376<br>USDT ERC20 0.14976711763298 | USDT ERC20 0.000000164758510892 | |
| 3.1.580962 | WAYNE DOUCH | ADDRESS REDACTED | | | BTC 0.000000000490300442<br>CEL 0.190864741675093<br>ETH 0.00151385521470283 | | |
| 3.1.580963 | WAYNE DOW | ADDRESS REDACTED | | | ADA 0.51758639062246<br>BTC 0.0942707243613603<br>DOT 0.18870772266102 | BTC 0.02145607 | |
| 3.1.580964 | WAYNE DSOUZA | ADDRESS REDACTED | | | BCH 0.204390258358398<br>BTC 0.00827667452586769<br>ETH 0.103468125889093 | | |
| 3.1.580965 | WAYNE DUNFORD | ADDRESS REDACTED | | | BTC 0.000044238595172653 | | |
| 3.1.580966 | WAYNE DURIEL DICKENS | ADDRESS REDACTED | | | BTC 0.000000004425644813<br>LINK 0.011382106198878<br>LTC 0.000000009481747225<br>UNI 0.00320301298567886<br>USDC 0.000000114827411154<br>XLM 0.0146558364729728 | | |
| 3.1.580967 | WAYNE EDWARD WALTERS | ADDRESS REDACTED | | | AAVE 0.0268866043277128<br>ADA 1.20327565438026<br>AVAX 0.0820221402847102<br>BTC 0.101067947618957<br>DOT 0.270852799828198<br>LINK 0.0559968340783744<br>MANA 0.0656702480237003<br>MATIC 3174.74671355259<br>SOL 1.30832190786715<br>UNI 0.0368273082818293<br>ZRX 1.1550268142611 | AVAX 0.000009451631883294<br>CEL 47.2304930936045<br>LUNC 184.173845<br>MANA 0.000283759140222912<br>SOL 2.09117243524817<br>USDC 0.003 | |
| 3.1.580968 | WAYNE EVANS | ADDRESS REDACTED | | | CEL 86.2487118222815 | | |
| 3.1.580969 | WAYNE EVERTON HAMILTON | ADDRESS REDACTED | | | MATIC 0.191671269843821 | | |
| 3.1.580970 | WAYNE EXUM | ADDRESS REDACTED | | | SNX 4.85748855145182<br>USDC 548.539053968878<br>USDT ERC20 255.749839447485 | | |
| 3.1.580971 | WAYNE FERGERSTROM | ADDRESS REDACTED | | | BTC 0.0446739916656545<br>DOT 159.096754459492<br>LINK 0.0232096892808478<br>USDC 0.224833158143934 | | |
| 3.1.580972 | WAYNE FERREIRA | ADDRESS REDACTED | | | BTC 0.109676807775811 | | |
| 3.1.580973 | WAYNE FINKEL | ADDRESS REDACTED | | | 1INCH 774.477734983254<br>AAVE 15.9793524805255<br>ADA 4445.90262944011<br>AVAX 7.65458071140655<br>BAT 4089.7409243062<br>BTC 0.000801498392152982<br>COMP 0.000647077609474975<br>DOT 160.793961871392<br>MATIC 4359.76294794846<br>SNX 387.087243949498<br>SUSHI 203.328124521158<br>UNI 164.417698132459<br>ZRX 3.79192242999053 | | |
| 3.1.580974 | WAYNE FOGARTY | ADDRESS REDACTED | | | ETH 0.128796620080232 | | |
| 3.1.580975 | WAYNE FONSECA | ADDRESS REDACTED | | | BTC 0.0342813224187749<br>CEL 59.5954913047555<br>XRP 1004.801506 | | |
| 3.1.580976 | WAYNE FOZZARD | ADDRESS REDACTED | | | AAVE 4.9803<br>ADA 7214.13632758772<br>BNB 1.79964248508963<br>BNT 48.38454<br>BTC 0.99999967<br>CEL 52203.3103130431<br>DASH 21.31004462<br>DOT 203.980934070594<br>EOS 444.1952<br>ETH 12.206852836593<br>LINK 72.6757664154305<br>LTC 2.86319294<br>LUNC 216.050870959813<br>MATIC 1653.12589928<br>SNX 498.269595<br>UNI 185.636908154491<br>USDT ERC20 10789.267968 | | |
| 3.1.580977 | WAYNE FRANCIS | ADDRESS REDACTED | | | CEL 0.0575625702711392<br>XLM 36.6365305<br>XRP 22.052752 | | |
| 3.1.580978 | WAYNE FREES | ADDRESS REDACTED | | | ADA 0.278340449024666<br>BTC 0.000000001943050059<br>CEL 72.9137055385675 | | |
| 3.1.580979 | WAYNE GALE | ADDRESS REDACTED | | | ADA 0.000000368815925568<br>BTC 0.000000003938436773<br>CEL 0.0741208784743566 | | |
| 3.1.580980 | WAYNE GARBER | ADDRESS REDACTED | | | ADA 47.8795438538006<br>BTC 0.351220063151796<br>CEL 43.2358917086991<br>ETH 0.763653836928147<br>USDC 134664.660601987 | | |
| 3.1.580981 | WAYNE GARDNER | ADDRESS REDACTED | | | BTC 0.000068866474598464<br>CEL 0.291375943298195 | | |
| 3.1.580982 | WAYNE GARRIDO | ADDRESS REDACTED | | | AAVE 1.64753094735892<br>BTC 0.000900532905067478<br>MATIC 1120.26784974582<br>XRP 2.2091908796793 | | |
| 3.1.580983 | WAYNE GOWLAND | ADDRESS REDACTED | | | BTC 0.349574324601981<br>CEL 3406.60255872071<br>LINK 247.245989261084<br>USDC 1408.071702 | | |
| 3.1.580984 | WAYNE GRIFFIN | ADDRESS REDACTED | | | BTC 0.0034507986977891 | BTC 0.143332 | |
| 3.1.580985 | WAYNE GRIMES | ADDRESS REDACTED | | | BCH 0.244602119146531<br>BSV 0.466901101763392<br>BTC 0.00144607551790652<br>SGB 53.3223967729333<br>XRP 348.80255387744 | | |
| 3.1.580986 | WAYNE HAAG | ADDRESS REDACTED | | | BTC 0.00475893875840331<br>LINK 0.00497427129961489<br>MATIC 0.396644506770206 | | |
| 3.1.580987 | WAYNE HANSEN | ADDRESS REDACTED | | | BTC 0.000000000508764075<br>CEL 46.0634829499592 | | |
| 3.1.580988 | WAYNE HARTLEY | ADDRESS REDACTED | | | ADA 103.664157720743<br>BTC 0.00103866835219658<br>ETH 0.9697581875944<br>LINK 4.18804457460535<br>LTC 0.568491423919856<br>XLM 498.95000371562 | | |
| 3.1.580989 | WAYNE HEINS | ADDRESS REDACTED | | | USDC 0.614879971646604 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.580990 | WAYNE HENRY | ADDRESS REDACTED | | | ADA 1662.57610383615<br>BTC 0.00104242529165882<br>MATIC 373.097295524703 | | |
| 3.1.580991 | WAYNE HERBERT | ADDRESS REDACTED | | | ADA 0.00148072843818105<br>BTC 0.111307073917594<br>CEL 21.2104567308792<br>ETH 0.0448161088652504<br>MATIC 494.70500966<br>USDC 0.004336 | | |
| 3.1.580992 | WAYNE HEROD | ADDRESS REDACTED | | | BNB 0.49879<br>BTC 0.000701978097130672<br>CEL 144.699857299995<br>ETH 1.99041389 | | |
| 3.1.580993 | WAYNE HERR | ADDRESS REDACTED | | | ADA 0.00152870434678268<br>BTC 1.17396388096334<br>ETH 0.000006549623130069<br>LINK 0.000010537367093609<br>MATIC 0.00768231729564719<br>SOL 0.000283109376476627<br>USDC 38.6814886884598 | ADA 1.74662093709037<br>BTC 0.39932694<br>ETH 0.00524191693122736<br>LINK 0.0276882495190441<br>MATIC 4.95481709898377<br>SOL 0.303516223892925 | |
| 3.1.580994 | WAYNE HEYWOOD | ADDRESS REDACTED | | | BTC 0.0826482560891254<br>ETH 2.91116648266818<br>USDC 68668.1891477792 | | |
| 3.1.580995 | WAYNE HICKLING | ADDRESS REDACTED | | | CEL 68.5547789766929 | | |
| 3.1.580996 | WAYNE HINRICHSEN | ADDRESS REDACTED | | | BTC 0.000000476256903305<br>CEL 0.691089898613225<br>XRP 0.004683 | | |
| 3.1.580997 | WAYNE HIXENBAUGH | ADDRESS REDACTED | | | BTC 0.000216905202681634<br>USDC 580.83223479847 | | |
| 3.1.580998 | WAYNE HOFFMAN | ADDRESS REDACTED | | | CEL 1.09373109136146<br>ETH 0.00240148864793038<br>LTC 0.00430616594186324 | | |
| 3.1.580999 | WAYNE HOGELAND | ADDRESS REDACTED | | | BTC 0.00073329784527076<br>SNX 24.2131588304693 | | |
| 3.1.581000 | WAYNE HOLLOPETER | ADDRESS REDACTED | | | BTC 0.146029753565287<br>MCDAI 31.8342377910232 | | |
| 3.1.581001 | WAYNE HOOVER | ADDRESS REDACTED | | | BCH 0.000961105918646312<br>BTC 0.000000641330299578<br>MATIC 0.0220500858481029 | | |
| 3.1.581002 | WAYNE HOY | ADDRESS REDACTED | | | AAVE 8.53627787414152<br>AVAX 3.32202669340723<br>BAT 399.740251214262<br>BCH 0.324080628575707<br>BTC 0.259677008415569<br>CEL 40.5720608042118<br>COMP 1.38430512646275<br>DOT 58.9692879960746<br>EOS 0.0196177783589599<br>ETC 1.17861289033649<br>ETH 0.00832970321013057<br>KNC 283.720962184989<br>LINK 109.198965464798<br>LTC 0.000410521284178048<br>MATIC 2157.42612424174<br>MCDAI 0.00873622941047199<br>PAXG 0.000002656344700501<br>SNX 451.646003539066<br>UNI 92.2368435687817<br>USDC 0.0146120182860774<br>USDT ERC20 0.000807632703513292<br>XLM 12463.9901458951 | BTC 0.0014027<br>EOS 0.000227082129963175<br>LTC 1.11844158717356<br>MCDAI 9.31601808279206<br>PAXG 0.00237136565349435<br>USDC 0.0667415850673497<br>USDT ERC20 0.562210455605848<br>XRP 19.62 | |
| 3.1.581003 | WAYNE HUDSON | ADDRESS REDACTED | | | ETH 0.0197267932379113 | | |
| 3.1.581004 | WAYNE HUGHES | ADDRESS REDACTED | | | BTC 0.003023<br>CEL 2.59819676142485 | | |
| 3.1.581005 | WAYNE HWANG | ADDRESS REDACTED | | | BTC 0.000520953381346831<br>SOL 0.0891914613260966 | | |
| 3.1.581006 | WAYNE HYDE | ADDRESS REDACTED | | | ADA 322.138755980861<br>BTC 0.511468469497124<br>CEL 59.6235114113603<br>ETH 2.02800168666464<br>SOL 26.9886044806943<br>USDC 3.61773645145571<br>XRP 301.941346838607 | | |
| 3.1.581007 | WAYNE IKIN | ADDRESS REDACTED | | | ADA 145.048296<br>BTC 0.0129984405437689<br>CEL 24.4002845491161<br>DOT 9.93722648 | | |
| 3.1.581008 | WAYNE INGRAM | ADDRESS REDACTED | | | ADA 106.704534364211<br>AVAX 1.19730223675723<br>BTC 0.0519261333867368<br>ETH 1.47402847788616<br>KNC 0.137632253899237<br>LTC 3.44618986940217<br>LUNC 1.05418894434755<br>SOL 1.10383639539234<br>USDC 0.455504943535901 | ETH 0.0152886056861288 | |
| 3.1.581009 | WAYNE JASON | ADDRESS REDACTED | | | BTC 0.0906140846961058<br>CEL 6.47095785355893<br>DOT 0.173821183356212<br>SGB 304.357770938718 | | |
| 3.1.581010 | WAYNE JEFFS | ADDRESS REDACTED | | | USDT ERC20 5.1212720501633 | | |
| 3.1.581011 | WAYNE JOHN RICHMOND | ADDRESS REDACTED | | | BTC 0.000000477777996582<br>CEL 1.08451885695356<br>ETH 0.000000225420653553 | | |
| 3.1.581012 | WAYNE JOHNSON | ADDRESS REDACTED | | | ADA 822.033289221209<br>BTC 0.002819097922507<br>ETH 1.31058138354834<br>USDC 2331.44421336991 | | |
| 3.1.581013 | WAYNE JOHNSON | ADDRESS REDACTED | | | CEL 0.155403243866513<br>LTC 0.000000002002164638 | | |
| 3.1.581014 | WAYNE JORDAN | ADDRESS REDACTED | | | DOT 0.00312557873596428<br>ETH 0.00598632799176612 | | |
| 3.1.581015 | WAYNE JUDGES | ADDRESS REDACTED | | | CEL 313.196337684828<br>LTC 6.91758685 | | |
| 3.1.581016 | WAYNE K BENSON JR | ADDRESS REDACTED | | | BSV 0.0204949710152062<br>CEL 0.393101999422269<br>PAX 0.149527042915361<br>SGB 1186.38187966821<br>XRP 5.05990321827634<br>ZRX 2117.97428997832 | BTC 0.000872998514918321<br>USDC 9.217338<br>ZRX 63 | |
| 3.1.581017 | WAYNE KANG | ADDRESS REDACTED | | | BTC 0.000005733728965773<br>CEL 0.0861683595080014<br>LTC 0.000300329444817044 | | |
| 3.1.581018 | WAYNE KEETON | ADDRESS REDACTED | | | BTC 0.000046089516970778 | | |
| 3.1.581019 | WAYNE KELEE | ADDRESS REDACTED | | | BTC 0.000000019792316114<br>USDC 0.0000666555863658359 | BTC 0.000000884620700831<br>USDC 0.000000731189426064 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.581020 | WAYNE KILBURN | ADDRESS REDACTED | | | BTC 0.000000373273827622<br>EOS 0.00146271437111207<br>ETH 0.000027179498197113<br>LINK 0.0162653953521791<br>LTC 0.00189722390923695<br>MATIC 0.0126794814191248<br>MCDAI 0.908328133027719<br>SGB 2.93603793553868<br>SNX 0.146395548080122<br>XLM 0.0866889887353454<br>XRP 0.0023342819017317 | | |
| 3.1.581021 | WAYNE KNIGHT | ADDRESS REDACTED | | | ETH 16.5134716074595<br>MATIC 11009.1520865551 | | |
| 3.1.581022 | WAYNE KNOESEN | ADDRESS REDACTED | | | ADA 436.040389690856<br>BNB 0.558702641624206<br>BTC 0.322969181987568<br>BUSD 843.774253981995<br>CEL 207.059125092526<br>DASH 1.53845829288718<br>DOT 19.8140197667863<br>EOS 2.18992621343774<br>ETH 4.80473603783621<br>LTC 3.83551933130499<br>MCDAI 0.823150413642699<br>SGB 40.2088236641944<br>SOL 11.4091118493279<br>USDC 10499.541559558<br>USDT ERC20 9.909703<br>XLM 0.000000072320187<br>XRP 0.000000537812504<br>ZRX 9.06050392854461 | | |
| 3.1.581023 | WAYNE KOGACHI | ADDRESS REDACTED | | | BTC 10.8700546350183<br>USDC 10416.4759720235<br>XRP 99.999 | | |
| 3.1.581024 | WAYNE KRUCHTEN | ADDRESS REDACTED | | | AAVE 8.87952531018039<br>ADA 5095.03334307552<br>BTC 4.52993709034883<br>ETH 32.848992644192<br>LTC 7.02187147529623<br>MATIC 658.623402363024<br>UNI 960.441784233604<br>XLM 8703.05109806423 | | |
| 3.1.581025 | WAYNE LACROIX | ADDRESS REDACTED | | | BTC 0.00200709943111242 | | |
| 3.1.581026 | WAYNE LALJEE | ADDRESS REDACTED | | | DOT 0.0265578316847576 | | |
| 3.1.581027 | WAYNE LAMARRE | ADDRESS REDACTED | | | BTC 0.349924418056602<br>USDC 41.7445190724917 | USDC 3.96 | |
| 3.1.581028 | WAYNE LAND JR | ADDRESS REDACTED | | | ADA 48.5708623149818<br>ETH 0.00818012977665976<br>MATIC 11.3522997302897<br>USDC 10.6390317206412 | | |
| 3.1.581029 | WAYNE LANGLEY | ADDRESS REDACTED | | | ADA 118.235630962614<br>CEL 1.84566225564222<br>SGB 396.375138543856<br>XLM 1122.74560684008 | | |
| 3.1.581030 | WAYNE LAU | ADDRESS REDACTED | | | BTC 0.000060246173857033<br>CEL 0.00254954105263226<br>ETH 0.000809665992227409<br>USDC 0.3453403068734<br>XRP 0.452120695856094 | | |
| 3.1.581031 | WAYNE LAW | ADDRESS REDACTED | | | BTC 0.0190983215665261 | | |
| 3.1.581032 | WAYNE LEE | ADDRESS REDACTED | | | BTC 0.000000008630592018<br>CEL 1.80998031840916<br>ETH 0.000281194714071822<br>XRP 0.109295881135021 | | |
| 3.1.581033 | WAYNE LEE | ADDRESS REDACTED | | | ADA 2.58962611454213<br>DOT 0.0245406903629533<br>ETH 0.000413206197903152<br>LINK 0.0590630603634713<br>MATIC 5.83300992515977<br>MCDAI 28.2492393975555<br>USDT ERC20 0.259471858043523 | USDT ERC20 0.00000062933599494 | |
| 3.1.581034 | WAYNE LEE | ADDRESS REDACTED | | | ETH 0.190999439292759 | ETH 0.687343392619741 | |
| 3.1.581035 | WAYNE LEMIN | ADDRESS REDACTED | | | BTC 0.000021297892870042<br>CEL 15.8591753998676<br>XRP 17.115 | | |
| 3.1.581036 | WAYNE LEONG | ADDRESS REDACTED | | | BTC 0.00191011002528159<br>CEL 1.15116892753898<br>USDC 18882.2294450263<br>XLM 0.17305322429898 | | |
| 3.1.581037 | WAYNE LIM | ADDRESS REDACTED | | | BTC 0.000120023524214077<br>CEL 404.348464546187<br>XRP 0.000001 | | |
| 3.1.581038 | WAYNE LIM MONG | ADDRESS REDACTED | | | ADA 0.108354236973389<br>BNB 3.50450500463353<br>BTC 0.236488647146714<br>CEL 1.11250888011185<br>DOT 82.9865624797384<br>ETH 1.82105330356718<br>USDT ERC20 418.93814060864 | | |
| 3.1.581039 | WAYNE LINDSAY | ADDRESS REDACTED | | | CEL 1.07069646136927 | | |
| 3.1.581040 | WAYNE LING | ADDRESS REDACTED | | | ADA 0.289969938796472<br>BTC 0.000003041077766443<br>TUSD 0.719917752017695<br>USDT ERC20 0.366247113678152 | | |
| 3.1.581041 | WAYNE LITTLE | ADDRESS REDACTED | | | CEL 2.56389073865423<br>XRP 299.377421 | | |
| 3.1.581042 | WAYNE LIU | ADDRESS REDACTED | | | ADA 0.00145435018979579<br>BTC 0.0819069443512093<br>SOL 3.10613846614429 | | |
| 3.1.581043 | WAYNE LOCK | ADDRESS REDACTED | | | BTC 0.0355315677263877<br>CEL 35.0463115557625 | | |
| 3.1.581044 | WAYNE LONG | ADDRESS REDACTED | | | ADA 0.00592264383686349<br>MATIC 0.00464230177525369 | | |
| 3.1.581045 | WAYNE LOW KA SHIN | ADDRESS REDACTED | | | BTC 0.0430717439808206<br>CEL 0.0134429764230489<br>ETH 0.0770181536678832<br>USDC 210.53586461471<br>XRP 774.936660229649 | | |
| 3.1.581046 | WAYNE MACDOUGALL | ADDRESS REDACTED | | | CEL 35.1632111172756<br>ETH 0.189416446631708 | | |
| 3.1.581047 | WAYNE MADERE | ADDRESS REDACTED | | | ADA 1912.99725922508<br>BTC 0.468328606559867 | | |
| 3.1.581048 | WAYNE MALCOLM | ADDRESS REDACTED | | | BTC 0.00086678<br>CEL 0.690825577241782 | | |
| 3.1.581049 | WAYNE MANCILLAS SUAREZ | ADDRESS REDACTED | | | BTC 0.00310309852718404 | | |
| 3.1.581050 | WAYNE MARCEL | ADDRESS REDACTED | | | BTC 0.0105295849067463 | | |
| 3.1.581051 | WAYNE MARSCHALL | ADDRESS REDACTED | | | BTC 0.607939978426655<br>USDC 29.0983184506858 | | |
| 3.1.581052 | WAYNE MARSHALL | ADDRESS REDACTED | | | BTC 0.80822489<br>CEL 2665.3506768214 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.581053 | WAYNE MARTIN | ADDRESS REDACTED | | | BTC 0.00691955548293488<br>MATIC 49.9893560426846 | | |
| 3.1.581054 | WAYNE MASANORI SUYEHIRO | ADDRESS REDACTED | | | | BTC 0.000000335904797063 | |
| 3.1.581055 | WAYNE MAWER | ADDRESS REDACTED | | | BTC 0.19536480870208<br>CEL 103.557379252353<br>USDC 327.134192032875 | | |
| 3.1.581056 | WAYNE MCALHANY | ADDRESS REDACTED | | | BCH 0.000313178192283296<br>BTC 0.000014319502297085<br>LTC 0.000540268828570567 | | |
| 3.1.581057 | WAYNE MCLEAN | ADDRESS REDACTED | | | BCH 0.405700847570513<br>BTC 0.421313521380243<br>CEL 9.74991069647811<br>ETH 0.199146182017714<br>XRP 132.456642718508 | | |
| 3.1.581058 | WAYNE MCNAUGHTON | ADDRESS REDACTED | | | CEL 151.363167276642 | | |
| 3.1.581059 | WAYNE MENDEZ | ADDRESS REDACTED | | | CEL 0.0365061836217567 | | |
| 3.1.581060 | WAYNE MICALLEF | ADDRESS REDACTED | | | BTC 0.20720407970311<br>CEL 10.5702984970318<br>ETH 0.00486036358211957 | | |
| 3.1.581061 | WAYNE MICHEAL BROCKMEYER | ADDRESS REDACTED | | | ETH 0.00166530970185214 | | |
| 3.1.581062 | WAYNE MILLAR | ADDRESS REDACTED | | | CEL 0.0695893683072374 | | |
| 3.1.581063 | WAYNE MORRISON | ADDRESS REDACTED | | | USDC 0.018141735292919 | | |
| 3.1.581064 | WAYNE MORSE JR | ADDRESS REDACTED | | | BTC 0.000002266768739785 | | |
| 3.1.581065 | WAYNE MOSES | ADDRESS REDACTED | | | BTC 0.00135773584623462<br>ETC 59.0389297452445<br>ETH 0.776871809770076 | | |
| 3.1.581066 | WAYNE MOSS | ADDRESS REDACTED | | | BTC 0.11435541786231<br>XRP 0.207597914795181 | | |
| 3.1.581067 | WAYNE MURRY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.581068 | WAYNE NAFE | ADDRESS REDACTED | | | BTC 0.0011836987138183 | | |
| 3.1.581069 | WAYNE NERROLD GRAVESANDE | ADDRESS REDACTED | | | ETH 0.00148376944988292 | | |
| 3.1.581070 | WAYNE NEWMAN | ADDRESS REDACTED | | | BTC 0.00003583124741425<br>CEL 22.8107649299677<br>ETH 0.000501863280418052<br>LINK 0.0315134780976791<br>MATIC 0.468678097239948<br>SNX 58.634396778617 | | |
| 3.1.581071 | WAYNE NICOL | ADDRESS REDACTED | | | ADA 224.8<br>BNB 0.1120053<br>BSV 0.85570858<br>BTC 0.0330978098500394<br>CEL 16.0601033698516<br>DOGE 1055<br>DOT 2<br>ETH 0.0685998640481176 | | |
| 3.1.581072 | WAYNE O MATTADEEN | ADDRESS REDACTED | | | ADA 0.153446537710972<br>BTC 0.0964828634692003<br>CEL 1057.3587004321<br>ETC 0.00380214566085928<br>ETH 0.441778120872074<br>LTC 0.000889958343446335<br>SNX 0.169217503748144<br>USDC 111856.111421709<br>USDT ERC20 2.51348796342042 | SOL 0.000000000154046154<br>USDC 2<br>USDT ERC20 0.000000550725247617 | |
| 3.1.581073 | WAYNE O'HARA | ADDRESS REDACTED | | | CEL 2.08011751584545 | | |
| 3.1.581074 | WAYNE OTIENO | ADDRESS REDACTED | | | ADA 0.475021021019801<br>BTC 0.000002185655342553 | | |
| 3.1.581075 | WAYNE PAGE | ADDRESS REDACTED | | | BTC 0.0148662010384245<br>ETH 2.37102726855562 | BTC 0.09648933<br>DOGE 4978.56<br>SOL 17.205865888 | |
| 3.1.581076 | WAYNE PALASIA | ADDRESS REDACTED | | | BTC 0.0189865583110002<br>DOT 29.4292451410746 | | |
| 3.1.581077 | WAYNE PARSONS | ADDRESS REDACTED | | | BTC 0.000000001879210552<br>CEL 0.186907727735296 | | |
| 3.1.581078 | WAYNE PARSONS | ADDRESS REDACTED | | | BTC 0.330397432058071<br>USDC 78.2977236492865 | | |
| 3.1.581079 | WAYNE PELLETIER | ADDRESS REDACTED | | | ADA 39.69019069154<br>ETH 0.0834807229193424 | | |
| 3.1.581080 | WAYNE PLAUT | ADDRESS REDACTED | | | BTC 0.00104075437016828<br>MATIC 228.724989826296 | | |
| 3.1.581081 | WAYNE PORTER | ADDRESS REDACTED | | | CEL 3.8172502932022<br>USDC 119.723603428624 | | |
| 3.1.581082 | WAYNE PRESSLER | ADDRESS REDACTED | | | USDT ERC20 10.7227107972792 | | |
| 3.1.581083 | WAYNE PULLEN | ADDRESS REDACTED | | | AVAX 3.95190326308989<br>BTC 0.000823425660291237<br>CEL 163.043864789053<br>DOT 0.027691898203126<br>XRP 3881.26320637559 | | |
| 3.1.581084 | WAYNE PUNTER | ADDRESS REDACTED | | | ADA 0.250133142637732<br>BTC 0.0243826216450115<br>CEL 202.052601393346<br>ETH 0.0000135427439808519<br>SGB 1733.70395587052<br>XRP 21.3408996863253 | | |
| 3.1.581085 | WAYNE PURSER | ADDRESS REDACTED | | | ADA 0.456<br>BTC 0.000533863875839702<br>CEL 3457.98873797192<br>DOT 0.0002<br>ETH 10.2222057895225<br>LINK 0.000166200319725649<br>LUNC 89.0608003121017<br>MATIC 5073.51715049057<br>SGB 3333.80346435274<br>SOL 27.6494022537166<br>USDC 0.000281545806272524<br>USDT ERC20 0.000000887306506121<br>XRP 0.000000863948802863 | | |
| 3.1.581086 | WAYNE QUEENSBOROUGH | ADDRESS REDACTED | | | ADA 1350.15321029235<br>AVAX 7.44884097642278<br>BTC 0.645724294245049<br>CEL 18.4343136845491<br>DOT 25.0931717513393<br>ETH 3.12186331590712<br>SOL 20.6776562743709<br>USDC 0.623946951812471<br>XRP 4019.82610098674 | | |
| 3.1.581087 | WAYNE R ROCHON | ADDRESS REDACTED | | | BTC 0.000026504125595022 | | BTC 0.00309581676966855 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.581088 | WAYNE RAGHUVEER | ADDRESS REDACTED | | | AAVE 1.90300661388061<br>BAT 733.869613924699<br>CEL 17.0876276794035<br>COMP 1.21012675939406<br>DASH 4.11560972373984<br>ETC 10.7977307682612<br>ETH 3.664226524162<br>KNC 59.7907797143878<br>LUNC 7.38529382238664<br>SGB 354.167308502757<br>SNX 38.5046386077253<br>UNI 45.9073866053876<br>XLM 177.093170634792<br>XRP 3563.03272440982<br>ZRX 17.6070866409313 | | |
| 3.1.581089 | WAYNE REID | ADDRESS REDACTED | | | BTC 0.0000000986418924079999<br>USDC 0.202491728952797 | | |
| 3.1.581090 | WAYNE RENFROW | ADDRESS REDACTED | | | BTC 0.000074406026744106<br>ETH 0.0012316350234049<br>LINK 0.0949582992196165<br>MATIC 0.0264796141010128<br>USDC 3.74196000102931<br>XLM 9.85841007459879<br>ZRX 0.363308532865699 | | |
| 3.1.581091 | WAYNE RICHARD ARCHIBALD | ADDRESS REDACTED | | | ADA 100.685242700747<br>BTC 0.0394439763932127<br>ETH 0.500270118753852<br>MATIC 0.436893982263697<br>PAX 514.990528103895<br>UNI 0.00474501075783131<br>USDC 579.968791596654 | | |
| 3.1.581092 | WAYNE RICHARD JR STANLEY | ADDRESS REDACTED | | | ADA 26180.8560079736<br>BAT 26105.8800573082<br>BCH 26.5896044225592<br>BSV 4.34359059743807<br>BTC 1.93867514577914<br>CEL 7517.05088420368<br>DASH 27.2235440608604<br>EOS 562.691128418035<br>ETH 24.5815431112452<br>LINK 1532.47777894066<br>LTC 28.0063171149022<br>MANA 25423.4705136189<br>MATIC 10806.547472058<br>OMG 3113.82171454651<br>SGB 3937.69391220523<br>UNI 1037.65629671962<br>USDC 0.0000006088078858009999<br>USDT ERC20 12.3592471898141<br>XLM 26894.2751561624<br>XRP 25757.9886893235<br>ZEC 27.0226367770288<br>ZRX 5320.74781741741 | | |
| 3.1.581093 | WAYNE RICHARDSON | ADDRESS REDACTED | | | BTC 0.000000033655635395 | | |
| 3.1.581094 | WAYNE RICHARDSON JR | ADDRESS REDACTED | | | BTC 0.00000068716071979 | | |
| 3.1.581095 | WAYNE RICHARDSON JR | ADDRESS REDACTED | | | BTC 0.000002091325761063<br>CEL 1.06904474933312 | | |
| 3.1.581096 | WAYNE RICHARDSON JR | ADDRESS REDACTED | | | BTC 0.000000118102890647<br>CEL 1.09529619664727<br>LTC 0.00216403497450299 | | |
| 3.1.581097 | WAYNE RICHARDSON JR. | ADDRESS REDACTED | | | CEL 1.09215071054643<br>LTC 0.00119788224988047<br>USDC 1.56400636051875 | | |
| 3.1.581098 | WAYNE RIVERA | ADDRESS REDACTED | | | MATIC 0.188872643285973<br>USDC 0.509416126678336 | USDC 0.000000308618862968 | |
| 3.1.581099 | WAYNE ROBINSON | ADDRESS REDACTED | | | BTC 0.000722299111134056<br>CEL 0.0448768025555293<br>XRP 51.9452651797838 | | |
| 3.1.581100 | WAYNE ROSARIO NAVARRO | ADDRESS REDACTED | | | ETH 0.00134537030547069 | | |
| 3.1.581101 | WAYNE ROTH | ADDRESS REDACTED | | | CEL 0.716291712680207<br>ETC 4.0640571358174<br>ETH 0.00241229679269259<br>LINK 10.8148223182851 | | |
| 3.1.581102 | WAYNE ROTHENBERGER | ADDRESS REDACTED | | | ETH 377.413340185882 | BTC 0.00120684843461523 | |
| 3.1.581103 | WAYNE RUDDICK | ADDRESS REDACTED | | | ETH 0.0506871886822852 | | |
| 3.1.581104 | WAYNE RUSSELL | ADDRESS REDACTED | | | BTC 0.000264146700681061<br>ETH 0.956473255569167<br>XLM 3698.51731235262<br>XRP 700.00038 | BTC 0.00000000624586725 | |
| 3.1.581105 | WAYNE SAGER | ADDRESS REDACTED | | | ADA 944.111715866076<br>BTC 0.00082725285753445 | | |
| 3.1.581106 | WAYNE SAMBROOK | ADDRESS REDACTED | | | CEL 31.1013576500293<br>LINK 0.0113651560979342<br>SNX 21.4 | | |
| 3.1.581107 | WAYNE SANDHU | ADDRESS REDACTED | | | BTC 0.000008862142869633<br>BUSD 1.34904753239201<br>DOT 0.0353590527560285<br>ETH 0.000150174926469008<br>MATIC 0.487551143839308 | | |
| 3.1.581108 | WAYNE SCHILLO | ADDRESS REDACTED | | | BTC 0.000155639166668859<br>ETH 0.00596848809628966 | | |
| 3.1.581109 | WAYNE SEMENSKE | ADDRESS REDACTED | | | BTC 0.000159274138239435<br>USDC 5.78939274453881 | | |
| 3.1.581110 | WAYNE SHELTON | ADDRESS REDACTED | | | BSV 0.315161873302046<br>BTC 0.00515119775318438<br>USDC 7703.49151095057 | | |
| 3.1.581111 | WAYNE SHEPHERD | ADDRESS REDACTED | | | BTC 0.00215790706683457<br>CEL 1.16951075648977 | | |
| 3.1.581112 | WAYNE SHIRREFFS | ADDRESS REDACTED | | | AAVE 3.07938905333202<br>ADA 822.228908381414<br>BCH 1.04212196952564<br>BTC 0.00261851403507813<br>LTC 28.0538067667131<br>USDC 198.002534717766 | | |
| 3.1.581113 | WAYNE SIMPER | ADDRESS REDACTED | | | AVAX 407.686609135525<br>BNB 0.000000005678847048<br>BTC 0.000000001594456954<br>CEL 4261.6264872811<br>USDC 3.62335 | | |
| 3.1.581114 | WAYNE SIMPSON | ADDRESS REDACTED | | | CEL 1.12721344340967 | | |
| 3.1.581115 | WAYNE SKINNER | ADDRESS REDACTED | | | ADA 0.000000395818924471<br>AVAX 10.3081026450141<br>BNB 3.0532947364627<br>BTC 0.000042820901269284<br>CEL 391.348393230717<br>ETH 0.00878148434445087<br>LPT 0.000000921208850721<br>LUNC 10.982937<br>SGB 2154.84573951045<br>XRP 1.76364586699546 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.581116 | WAYNE SLUITER | ADDRESS REDACTED | | | BTC 0.829945513034836<br>COMP 9.67742855455651<br>ETH 2.12918298281067<br>MATIC 1183.99670558034<br>ZRX 1280.24632224352 | | |
| 3.1.581117 | WAYNE SMITH | ADDRESS REDACTED | | | ADA 765.999302192519<br>BTC 0.0111465149623535<br>DOGE 2623.85408420161<br>ETH 10.3105195914195<br>GUSD 5.648335184803<br>LTC 5.56012257902657<br>USDC 0.00178426499679129 | BTC 0.02612042 | |
| 3.1.581118 | WAYNE SMITH | ADDRESS REDACTED | | | BTC 0.0000041434233589279<br>ETH 0.00006196705681202 | | |
| 3.1.581119 | WAYNE SNOOK | ADDRESS REDACTED | | | CEL 1.07469426193773 | | |
| 3.1.581120 | WAYNE SOBCZAK | ADDRESS REDACTED | | | BTC 0.00129839343478054<br>MATIC 520.705147778929 | | |
| 3.1.581121 | WAYNE SOUCEK | ADDRESS REDACTED | | | ETH 0.000156459425845266 | | |
| 3.1.581122 | WAYNE SPARSHU | ADDRESS REDACTED | | | BTC 0.000938909535376437<br>XRP 592.802571751131 | | |
| 3.1.581123 | WAYNE SPENCER | ADDRESS REDACTED | | | BTC 0.131339001936595<br>CEL 1.11205260891466<br>MATIC 93.4852964574274<br>ZRX 1810.43893833715 | | |
| 3.1.581124 | WAYNE STANDER | ADDRESS REDACTED | | | CEL 2.64109843369379<br>DOT 0.00000122<br>ETH 0.000000498720611441<br>XRP 0.003239 | | |
| 3.1.581125 | WAYNE STANLEY | ADDRESS REDACTED | | | BTC 0.01963367148 | | |
| 3.1.581126 | WAYNE STARN | ADDRESS REDACTED | | | AAVE 4.18872335740005<br>BCH 0.00105858873037724<br>BTC 0.132425362741913<br>COMP 1.78783919063559<br>EOS 2.4014347322521<br>ETH 0.0278859114258929<br>MATIC 332.155820966774<br>OMG 0.00384728833480619<br>SNX 60.7495978070532<br>UNI 3.20908677049211<br>USDC 16.9002624286751<br>XLM 609.874844939458<br>ZRX 1010.26599715438 | | |
| 3.1.581127 | WAYNE STEEL | ADDRESS REDACTED | | | SOL 43.3125979823926 | | |
| 3.1.581128 | WAYNE STEWART | ADDRESS REDACTED | | | USDC 0.0520238656072811 | | |
| 3.1.581129 | WAYNE STEWART | ADDRESS REDACTED | | | BTC 0.00240815842771744<br>ETH 0.14188595357218 | | |
| 3.1.581130 | WAYNE SULECKI | ADDRESS REDACTED | | | MATIC 1.68959691575011<br>XLM 2.26765779513461 | XLM 0.000000003220778766 | |
| 3.1.581131 | WAYNE SUN | ADDRESS REDACTED | | | BTC 0.00994450534746101<br>CEL 31.8525722289738<br>LTC 0.000000005820426766 | | |
| 3.1.581132 | WAYNE TAN | ADDRESS REDACTED | | | BTC 0.0536465814837104<br>CEL 3.78015166002009<br>ETH 0.19833966064622<br>LINK 37.935 | | |
| 3.1.581133 | WAYNE TAYLOR | ADDRESS REDACTED | | | BTC 0.000004246612385193<br>CEL 0.125446050180692<br>LTC 0.000011025639384677<br>USDC 0.00102293248769782 | | |
| 3.1.581134 | WAYNE TELFAIR | ADDRESS REDACTED | | | BTC 0.00000006866767982<br>CEL 18.0224695371196<br>DASH 0.00812217555121897<br>EOS 0.0740583489961956<br>ETC 0.053123297561346<br>ETH 0.000186633295135881<br>LINK 0.00334938934810225<br>LTC 0.000628080533126026<br>MANA 0.427997129404502<br>MATIC 0.767586677234395<br>OMG 0.0330872583132088<br>SGB 1586.10792577055<br>SNX 2.65319434924403<br>UMA 0.0198003560269478<br>XLM 0.81301856844922<br>XRP 0.000000276389228356<br>ZRX 0.0458100270971677 | | |
| 3.1.581135 | WAYNE TEO | ADDRESS REDACTED | | | BTC 0.000575477514389197<br>GUSD 0.00742794006431505 | | |
| 3.1.581136 | WAYNE TERMAAT | ADDRESS REDACTED | | | CEL 2.8493241885048<br>MCDAI 28.62524917<br>USDT ERC20 59.864641 | | |
| 3.1.581137 | WAYNE TERRELL | ADDRESS REDACTED | | | CEL 2.62563937261213<br>MATIC 0.0373704476193414<br>SNX 8.20278596<br>XLM 0.0148915252017206 | | |
| 3.1.581138 | WAYNE TERRY | ADDRESS REDACTED | | | USDC 136.012720033118 | | |
| 3.1.581139 | WAYNE TEUTENBERG | ADDRESS REDACTED | | | CEL 14.2055278246227<br>SNX 7.582<br>XLM 44.99999<br>XRP 36.583 | | |
| 3.1.581140 | WAYNE THOMAS | ADDRESS REDACTED | | | BTC 0.00230953979946483<br>USDC 3521.89280698893 | | |
| 3.1.581141 | WAYNE THOMAS KLINGENHOFER | ADDRESS REDACTED | | | BTC 0.0348963732626109<br>ETH 0.421246140160901<br>USDC 2065.1841421512 | | |
| 3.1.581142 | WAYNE THRELKELD JR | ADDRESS REDACTED | | | AAVE 0.000654338706133127<br>BTC 0.00000271029240874<br>SNX 0.0142278924555321<br>USDC 0.283452932026441 | | |
| 3.1.581143 | WAYNE THRESHER | ADDRESS REDACTED | | | CEL 1.11519829616029 | | |
| 3.1.581144 | WAYNE THUEN | ADDRESS REDACTED | | | BTC 0.52432373261162<br>COMP 2.82889192654001<br>ETH 7.81395516027741 | | |
| 3.1.581145 | WAYNE TITUS | ADDRESS REDACTED | | | BTC 0.000116878717634479 | | |
| 3.1.581146 | WAYNE TRAN | ADDRESS REDACTED | | | ADA 328.677613470624<br>BTC 0.532110683065934<br>ETH 8.40291624456642<br>LTC 7.20377085023522<br>MATIC 522.371729998484<br>XLM 5703.02173608843 | | |
| 3.1.581147 | WAYNE TROUTMAN | ADDRESS REDACTED | | | USDC 20.9368839566806 | | |
| 3.1.581148 | WAYNE TUCKER | ADDRESS REDACTED | | | BTC 0.000000431139267082<br>ETH 0.000000680085357569999 | | |
| 3.1.581149 | WAYNE TUCKER | ADDRESS REDACTED | | | BTC 0.0000010364136268939<br>USDC 0.725647498815379 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.581150 | WAYNE UFFLEMAN | ADDRESS REDACTED | | | AAVE 0.00186408970327331<br>BTC 0.000168317418955921<br>ETH 0.00367206192848963<br>LINK 0.00277068717089114<br>MCDAI 0.109585142335235<br>SNX 0.318068729609663 | AAVE 0.0067241300973311<br>BTC 0.000000401252876542<br>ETH 0.000000993444871605<br>LINK 0.01004104235<br>MCDAI 0.395286760379247<br>SNX 0.000000133801823078<br>USDC 0.007 | |
| 3.1.581151 | WAYNE URODA | ADDRESS REDACTED | | | CEL 32.7371047350244<br>ETH 0.00866573912306286 | | |
| 3.1.581152 | WAYNE URUBIO | ADDRESS REDACTED | | | ADA 1113.89066182235<br>ETH 1.83742896396665<br>XLM 24.6339071240474 | | |
| 3.1.581153 | WAYNE VAN DER MERWE | ADDRESS REDACTED | | | ADA 0.192532106823625<br>BCH 0.000028963317943629<br>BTC 0.000002274451616241<br>CEL 1.39414955640881<br>DOT 0.0170019774734112<br>ETH 0.00173127177495075<br>LTC 0.000423719552774761<br>USDC 0.00161021544622041<br>XRP 0.311260456056687 | | |
| 3.1.581154 | WAYNE VICKERY | ADDRESS REDACTED | | | CEL 4.82931060018206 | | |
| 3.1.581155 | WAYNE WADE | ADDRESS REDACTED | | | BTC 0.00020959557974828 | | |
| 3.1.581156 | WAYNE WADE | ADDRESS REDACTED | | | BAT 103749.550713657<br>BTC 3.42921722112339<br>CEL 1.56645543605265<br>COMP 3.38500590208662<br>DASH 0.133556719022309<br>EOS 2.89887929796119<br>ETH 0.00526922649394964<br>LINK 3509.11363962564<br>LTC 16.3739825954543<br>OMG 73.0322535769804<br>SGB 366.90531143818<br>SNX 265.79956688621<br>TUSD 116.502126938181<br>UNI 474.552257170437<br>USDC 22.134405847843<br>USDT ERC20 184.137073252029<br>XLM 22740.0268940795<br>XRP 2400.0704658084 | | |
| 3.1.581157 | WAYNE WARBLE | ADDRESS REDACTED | | | SGB 23.2650023680028<br>XRP 250.692285646476 | | |
| 3.1.581158 | WAYNE WARIN | ADDRESS REDACTED | | | BTC 0.0010584250635055<br>CEL 15.1025222318967<br>PAXG 0.075576671642<br>USDC 470.512604 | | |
| 3.1.581159 | WAYNE WEEKES | ADDRESS REDACTED | | | CEL 1.06465499581083 | | |
| 3.1.581160 | WAYNE WENSHU JIE SEE | ADDRESS REDACTED | | | BTC 1.001021335<br>CEL 4638.52566970258<br>LUNC 116.636096<br>SOL 2.5089<br>USDC 20 | | |
| 3.1.581161 | WAYNE WICKBOLDT | ADDRESS REDACTED | | | BTC 0.0410421204921717<br>ETH 8.39580623369655<br>USDC 15061.0190365035 | | |
| 3.1.581162 | WAYNE WIGHTMAN | ADDRESS REDACTED | | | ETH 8.71545268944796 | | |
| 3.1.581163 | WAYNE WILKERSON | ADDRESS REDACTED | | | BTC 0.000022366004751989 | | |
| 3.1.581164 | WAYNE WILKINS | ADDRESS REDACTED | | | ADA 327.554684445869<br>BTC 0.257290337528363<br>ETH 0.030686086968667<br>USDC 19.2559512631764 | | |
| 3.1.581165 | WAYNE WILLETTE | ADDRESS REDACTED | | | ADA 0.709962006765973<br>BCH 0.0014737936363418<br>BSV 0.000777693977819825<br>BTC 0.0000001501247683099 99<br>DOT 0.000414163154780999<br>LTC 0.0000272119323797229<br>MATIC 0.00083499362527314<br>SNX 0.0867824864095721<br>USDC 0.0214225499095952 | USDC 0.000000620053982625 | |
| 3.1.581166 | WAYNE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000004055939878948<br>CEL 0.192661408473179<br>ETH 0.000485279399611933<br>MATIC 0.0813763221620782 | | |
| 3.1.581167 | WAYNE WONG | ADDRESS REDACTED | | | BTC 0.312877485393346<br>CEL 113.094394538291<br>COMP 0.194443519006804<br>DASH 0.000000294285072694<br>EOS 0.116946584872333<br>ETH 3.28091361354556<br>LINK 0.0360015601588267<br>MATIC 1241.06570242189<br>PAXG 0.439592283325529<br>SNX 0.257832982743682<br>UNI 0.142149561261365<br>USDC 4789.61037128103<br>XLM 141.111797865136 | DASH 0.000802187295299352 | |
| 3.1.581168 | WAYNE WOO | ADDRESS REDACTED | | | BTC 0.00123177591301963<br>CEL 0.00482380367261494<br>ETH 0.0345027555160425<br>SNX 299.226334330106<br>USDT ERC20 119.661010584156 | | |
| 3.1.581169 | WAYNE WOODWARD | ADDRESS REDACTED | | | BTC 1.43137208273319<br>MATIC 6089.69995489367 | | |
| 3.1.581170 | WAYNE WORTHINGTON | ADDRESS REDACTED | | | BTC 0.00219288283018882 | | |
| 3.1.581171 | WAYNE WU | ADDRESS REDACTED | | | BTC 0.0468780876247841<br>ETH 1.19844872186777<br>USDC 11350.4812686158 | | |
| 3.1.581172 | WAYNE WU | ADDRESS REDACTED | | | CEL 0.791691020487825<br>ETH 0.00106530124235752 | | |
| 3.1.581173 | WAYNE YANDELL | ADDRESS REDACTED | | | ADA 0.093571022203832<br>BNB 17.1912637625591<br>BTC 0.251119313461968<br>CEL 0.423665633672934<br>EOS 0.0465306434310311<br>ETH 3.27828515129281<br>LUNC 31.0236859087444<br>XLM 0.000000368609232043<br>XRP 0.00000095536853629 | | |
| 3.1.581174 | WAYNE YU | ADDRESS REDACTED | | | BTC 0.0419790981018559<br>CEL 0.84398101800079<br>DOT 16.505485963276<br>LTC 3.23360735176961<br>LUNC 3.63554753618719<br>XRP 0.0267794319129348 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.581175 | WAYNE YUEN | ADDRESS REDACTED | | | ADA 2.59291773233228<br>AVAX 0.076929767728436<br>BTC 0.504730277417653<br>DOT 0.189575577655507<br>ETH 0.00138246571154268<br>LINK 0.0360824072285956<br>MATIC 6.69472499701876<br>SNX 0.00408276146268262<br>SOL 0.112559495293214<br>USDC 34.6692602916449 | BTC 0.00000043<br>ETH 0.000001872076970178<br>MATIC 1.66982644766766<br>SOL 0.0373000834065029<br>USDC 17031.562 | |
| 3.1.581176 | WAYNE ZHANG | ADDRESS REDACTED | | | BTC 0.0368732823664251<br>ETH 27.7659036703521<br>USDC 213.328052542574 | | |
| 3.1.581177 | WAYNE ZWIEFELHOFER | ADDRESS REDACTED | | | BTC 0.000000404198297185<br>MATIC 103.891601667892<br>USDC 0.450788002893791<br>ZEC 0.000008762692943742 | | |
| 3.1.581178 | WAYSON WONG | ADDRESS REDACTED | | | BTC 0.016240912518156<br>CEL 1.51039284854282<br>ETH 0.0130188164351492 | | |
| 3.1.581179 | WAZEER NOORMAHOMED | ADDRESS REDACTED | | | AAVE 0.00457899514229151<br>BTC 0.000052948346314845<br>CEL 23.3409567476106<br>DASH 0.000000007240892789<br>UNI 0.000007338381208979<br>XRP 0.000000045140052848<br>ZEC 0.000000007285066354<br>ZRX 1.51667172812267 | | |
| 3.1.581180 | WAZS RIEDEWALD | ADDRESS REDACTED | | | ADA 482.816524078113<br>BTC 0.00113663633547657 | | |
| 3.1.581181 | WBRR TRUST INVESTMENTS LLC | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | | | BTC 0.000001405232556983<br>USDC 0.485337336821298 | BTC 0.00104457954807185<br>USDC 0.00490614410432395 | |
| 3.1.581182 | WDIM HIYW | ADDRESS REDACTED | | | MATIC 0.544621312514984 | | |
| 3.1.581183 | WE KIM | ADDRESS REDACTED | | | BTC 0.000001183866550675<br>USDC 0.652188475522189 | | |
| 3.1.581184 | WE SE | ADDRESS REDACTED | | | BTC 0.000900123376571335<br>XLM 0.450853801909189 | | |
| 3.1.581185 | WEALTH STAKE, LLC | NEW CHESHIRE ROAD, MERIDEN, CONNECTICUT 6451 | | | BSV 0.187639082485865<br>BTC 1.94267304183909<br>ETH 0.444735596862465<br>LINK 6.06783614565339<br>MATIC 189.414256267005<br>USDT ERC20 39.2633071246122 | | |
| 3.1.581186 | WEAVE MARKETS LP | ADDRESS REDACTED | | | BTC 0.000153894208523285<br>BUSD 0.00435401257612939<br>CEL 0.00128044762063952<br>ETH 0.000007651968205083<br>PAX 27.0051168976528<br>USDC 0.59909960188719<br>USDT ERC20 0.619678875231589 | BTC 0.000000503462236901<br>BUSD 3.10601156232026<br>CEL 47.7962113706066<br>ETH 0.000000175407569513<br>PAX 0.000000741811036783<br>USDC 0.000000197052129365<br>USDT ERC20 12.0414136942187 | |
| 3.1.581187 | WEBBER KANG | ADDRESS REDACTED | | | ADA 0.777233990495989<br>BTC 0.00137542526182199<br>ETH 102.88872072868 | | |
| 3.1.581188 | WEBER SU | ADDRESS REDACTED | | | ADA 1890.21773396007<br>BTC 0.0543963612713347<br>DOT 7.42411289782177<br>ETH 0.576176784334432<br>LINK 33.197122721446<br>LTC 1.76629361729412<br>MATIC 192.748280580263 | | |
| 3.1.581189 | WEBER WONG | ADDRESS REDACTED | | | ADA 0.000838613580243814<br>BTC 0.000107707709611187<br>DOT 0.0581975095992566<br>ETH 0.00324508427631856<br>MATIC 2.28060407543861<br>USDC 0.0191270617230751<br>USDT ERC20 0.000018719515685764 | ADA 1.65733202864441<br>BTC 0.000002830179832015<br>DOT 0.000000722900758525<br>ETH 0.000000319737793229<br>MATIC 0.000000556970296512<br>USDC 0.0045257784916105<br>USDT ERC20 0.0213597130082516 | |
| 3.1.581190 | WEBERT SICOT | ADDRESS REDACTED | | | ZRX 157.398203047195 | | |
| 3.1.581191 | WEBLAT FRANK KARAM | ADDRESS REDACTED | | | BTC 0.156412596743904<br>DOT 160.512055501157<br>LINK 13.5282994840645<br>USDC 2.72534904485587<br>XTZ 157.785429782788 | | |
| 3.1.581192 | WEBSTER BRUCE TYRRELL | ADDRESS REDACTED | | | | SOL 3.125 | |
| 3.1.581193 | WEBSTER DOMINIQUE RIEZA | ADDRESS REDACTED | | | XRP 40.6338721180137 | | |
| 3.1.581194 | WEBSTER OTT | ADDRESS REDACTED | | | CEL 1.08918505595499 | | |
| 3.1.581195 | WEBSTER PENNINGTON | ADDRESS REDACTED | | | BTC 0.000492183845576451<br>ETH 0.000169368395972011 | | |
| 3.1.581196 | WEBSTER SAINTPREUX | ADDRESS REDACTED | | | ADA 72.6819684291877<br>BTC 0.0215566028468145<br>ETH 0.0170420992137775<br>LTC 0.132273006025962 | | |
| 3.1.581197 | WEDA GEDARA KAVINDU PRATHIBHA SUMANATHILAKE | ADDRESS REDACTED | | | ADA 0.261652144901395<br>BNB 0.00141922446554471<br>BTC 0.00320447889035685<br>CEL 10.8750229764586<br>LTC 0.00127572434760689 | | |
| 3.1.581198 | WEDA GEDARA THARINDU LAKMAL SUMANATHILAKA | ADDRESS REDACTED | | | ADA 0.000000089030561142<br>BNB 0.0883384399670876<br>BTC 0.005775534050281<br>CEL 8.67275834192747<br>LTC 0.000000002503794281 | | |
| 3.1.581199 | WEDAGE SUPUN CHANDANA WIJEWICKRAMA | ADDRESS REDACTED | | | BTC 0.0140018961742823 | | |
| 3.1.581200 | WEDAGEDARA WATHTHE CHINTHA PRIYANGANI | ADDRESS REDACTED | | | USDT ERC20 405.98880720656 | | |
| 3.1.581201 | WEDDY POH | ADDRESS REDACTED | | | BNB 0.00289314497330686<br>BTC 0.000002198191112397<br>CEL 0.000783274046353153<br>USDT ERC20 0.542582423374844 | | |
| 3.1.581202 | WEDESON SANTOS VIEIRA | ADDRESS REDACTED | | | CEL 0.0438319399776241<br>ETH 0.00146373022866393 | | |
| 3.1.581203 | WEDNISLEYJI JIMMY | ADDRESS REDACTED | | | BNB 0.000000004675091301<br>CEL 0.07151404555675<br>XRP 6.28788836040645 | | |
| 3.1.581204 | WEE BENG TAY | ADDRESS REDACTED | | | BTC 0.00214430933629179<br>CEL 221.288275944372<br>ETH 0.00103364667825763<br>TUSD 3.47541749609081<br>USDT ERC20 261.660010010816 | | |
| 3.1.581205 | WEE BOON LEE | ADDRESS REDACTED | | | BTC 0.010071639905719 | | |
| 3.1.581206 | WEE CHEE KHIN | ADDRESS REDACTED | | | BTC 0.00112976432349967<br>CEL 0.124086442384621 | | |
| 3.1.581207 | WEE CHEE LEE | ADDRESS REDACTED | | | BTC 0.00000000445849566<br>CEL 0.0156723677980676<br>USDT ERC20 0.51899167406568 | | |
| 3.1.581208 | WEE CHEW | ADDRESS REDACTED | | | BTC 0.0150680428854131<br>CEL 0.35049170073119 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.581209 | WEE CHIEN GOH | ADDRESS REDACTED | | | BTC 0.000535134622376814<br>CEL 589.465634050279<br>ETH 0.00595152673666863 | | |
| 3.1.581210 | WEE CHING LIM | ADDRESS REDACTED | | | BTC 0.0000008063993221<br>CEL 1.10294606146853<br>DASH 0.000000000141324561<br>USDC 12.2815920898207<br>USDT ERC20 11.7958688964818<br>ZRX 0.369626825698774 | | |
| 3.1.581211 | WEE CHONG WONG | ADDRESS REDACTED | | | BTC 0.00054484490601887<br>CEL 3.14705131834242<br>ETH 0.0238284028809955<br>MATIC 75.9777705394763 | | |
| 3.1.581212 | WEE CHOON TAY | ADDRESS REDACTED | | | ADA 0.000000849251792032<br>BCH 0.000000284207430892<br>BTC 0.000836009062820543<br>CEL 3.85010712147109<br>EOS 0.000015716229134708<br>LTC 0.000000003242317228<br>XLM 0.000000065489091573<br>XRP 0.000000723197631779 | | |
| 3.1.581213 | WEE CHUAN JEFFREY LEE | ADDRESS REDACTED | | | BTC 0.000004707773318638<br>CEL 2.62038803253425<br>DOT 0.00948118480136645<br>GUSD 0.167718086979201<br>USDC 0.0129338277738399 | | |
| 3.1.581214 | WEE CHUAN TAN | ADDRESS REDACTED | | | CEL 1.14392269669347<br>ETH 0.567175326895769 | | |
| 3.1.581215 | WEE CHYE LIM | ADDRESS REDACTED | | | BTC 0.0507677947354027 | | |
| 3.1.581216 | WEE FATT | ADDRESS REDACTED | | | ADA 0.279462686597394<br>BTC 0.000000242504725171 | | |
| 3.1.581217 | WEE FENG SHENG, TOBIE | ADDRESS REDACTED | | | BTC 0.00235398770525369<br>CEL 4.93394256554256<br>USDC 500.016727859511 | | |
| 3.1.581218 | WEE FUAN LOH | ADDRESS REDACTED | | | BTC 0.000508185529179676<br>CEL 7965.85215052696<br>ETH 2.00698999638666<br>MATIC 13015.1118551247<br>SOL 0.449278472628026<br>USDC 7100.491977<br>USDT ERC20 0.004856 | | |
| 3.1.581219 | WEE HAN TAN | ADDRESS REDACTED | | | AAVE 1.79781192242142<br>BTC 0.000204515239518857<br>COMP 1.0187236793016<br>DOT 261.385673028746<br>ETH 0.000580898502469091<br>LINK 20.2469420297411<br>SNX 537.20124033621<br>UNI 25.3307211294013 | | |
| 3.1.581220 | WEE HON POH | ADDRESS REDACTED | | | BTC 0.000743842466121056<br>BUSD 50581.963457193<br>CEL 2516.59972811632<br>USDT ERC20 2432.91738539917 | | |
| 3.1.581221 | WEE HOW JOSEPH PENG | ADDRESS REDACTED | | | AAVE 0.0000317603438188679<br>ADA 52552.4353468435<br>BNB 3.35491645791663<br>BTC 1.01035438291401<br>ETH 10.1842470420187<br>LUNC 0.167355793823774<br>SOL 0.00106275669271526 | | |
| 3.1.581222 | WEE HOWE ANG | ADDRESS REDACTED | | | AVAX 5.1075292772603<br>CEL 1.32203815895958<br>DOT 29.1804638422739<br>LTC 0.857016949541823<br>MATIC 100.650822761899<br>SOL 5.09385715903345<br>WBTC 0.0117316563474317 | | |
| 3.1.581223 | WEE HSUAN NG | ADDRESS REDACTED | | | ADA 353.365339789695<br>BNB 2.89116952380242<br>BTC 0.153776327863559<br>DOT 16.494818231031<br>LUNC 0.00680302700974313<br>XRP 685.824808259013 | | |
| 3.1.581224 | WEE HUA TAN | ADDRESS REDACTED | | | BTC 0.000001924785176909<br>CEL 1.14761347382903<br>MCDAI 0.159096934854962<br>USDC 0.408670915630502 | | |
| 3.1.581225 | WEE HWA CHOO | ADDRESS REDACTED | | | BTC 0.000025061660711685<br>CEL 0.0976692035421525 | | |
| 3.1.581226 | WEE JING HENG | ADDRESS REDACTED | | | BTC 0.000000563606252801<br>CEL 25.3745497061831<br>USDC 1.00322378440318<br>USDT ERC20 0.00705306373360737 | | |
| 3.1.581227 | WEE KAISER | ADDRESS REDACTED | | | ETH 0.559411454779392 | | |
| 3.1.581228 | WEE KEAT HENG | ADDRESS REDACTED | | | CEL 0.46795512037381 | | |
| 3.1.581229 | WEE KEAT TEO | ADDRESS REDACTED | | | BTC 0.0202190067009144<br>GUSD 1.80024094617125<br>USDC 262.665948334838 | | |
| 3.1.581230 | WEE KEAT THEAN | ADDRESS REDACTED | | | CEL 208.276418961447<br>USDT ERC20 6542.22460367613 | | |
| 3.1.581231 | WEE KEE TAN | ADDRESS REDACTED | | | CEL 0.00433962937088823<br>ETH 0.00429294002089487<br>GUSD 0.0168879429802661<br>USDT ERC20 1.01332301138314 | | |
| 3.1.581232 | WEE KEONG LEE | ADDRESS REDACTED | | | BTC 0.000798231377716923<br>USDT ERC20 3.82967490751193 | | |
| 3.1.581233 | WEE KHANG CHENG | ADDRESS REDACTED | | | BTC 0.000005232277832287 | | |
| 3.1.581234 | WEE KIAN LIM | ADDRESS REDACTED | | | AVAX 13.5660266163202<br>BTC 0.0806286793097404<br>CEL 0.00505147511937979<br>ETH 1.36011543637571<br>LUNC 75.1198996728314<br>MATIC 8783.59182346531<br>SOL 10.4046868754322<br>XRP 0.0763378043221254 | | |
| 3.1.581235 | WEE KIAN YEO | ADDRESS REDACTED | | | BTC 0.000010700225345274 | | |
| 3.1.581236 | WEE KIANG TAN | ADDRESS REDACTED | | | ADA 217.711788088766<br>BNB 0.000000007806130382<br>BTC 0.00200550665082607<br>CEL 506.490960054447 | | |
| 3.1.581237 | WEE KIAT ONG | ADDRESS REDACTED | | | BTC 0.0181432295841527<br>CEL 0.0177776742102865 | | |
| 3.1.581238 | WEE KIAT TAN | ADDRESS REDACTED | | | BTC 0.195398008815523<br>ETH 0.608134313376964<br>USDC 755.552006107329 | | |
| 3.1.581239 | WEE KIM ROBIN TAN | ADDRESS REDACTED | | | BTC 0.00433947410876431<br>CEL 2482.20230780003<br>USDC 5019.98337 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.581240 | WEE KING LEONG | ADDRESS REDACTED | | | BTC 0.000000005823676109<br>CEL 1.23826605113961<br>USDT ERC20 0.00000065338105601 | | |
| 3.1.581241 | WEE KING LEONG | ADDRESS REDACTED | | | BTC 0.000000000915069877<br>CEL 0.41917103718971 | | |
| 3.1.581242 | WEE KIONG TAN | ADDRESS REDACTED | | | AAVE 0.00226116014776753<br>ADA 3.84733902004435<br>BTC 0.0015075353709335<br>CEL 0.102123088203817<br>ETC 62.2086068363024<br>GUSD 0.400064526984475<br>MCDAI 0.0149108260730386<br>USDC 11.4071248591568<br>ZEC 3.2049608705627 | | |
| 3.1.581243 | WEE KWAN CHEN | ADDRESS REDACTED | | | ADA 0.932937159724159<br>AVAX 7.44324071061317<br>BTC 0.000003320943823631<br>CEL 0.931657481126202<br>DOT 95.3841401758425<br>ETH 0.00597163813054976 | | |
| 3.1.581244 | WEE LAM | ADDRESS REDACTED | | | BNB 0.0219130092151375<br>BTC 0.000008843777994326<br>ETH 0.00469840580592331<br>USDT ERC20 0.297197154891824 | | |
| 3.1.581245 | WEE LAU | ADDRESS REDACTED | | | BTC 0.00000000555608098<br>CEL 0.675058741000878<br>USDC 0.000000228227342986 | | |
| 3.1.581246 | WEE LEE LIM | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.581247 | WEE LEE TOH | ADDRESS REDACTED | | | BTC 0.00106492445054441<br>GUSD 0.400312778701436<br>USDC 67.5049598776418 | | |
| 3.1.581248 | WEE LENG CHIA | ADDRESS REDACTED | | | BTC 0.000412785364228458<br>ETH 0.0026824138136986<br>PAX 42.7108567521904<br>USDC 37.8629692278105<br>USDT ERC20 6.51249762932167 | | |
| 3.1.581249 | WEE LENG SANDY SIM | ADDRESS REDACTED | | | BTC 0.00117657179120491<br>ETH 0.0029688091553281<br>USDT ERC20 2.40101356462532 | | |
| 3.1.581250 | WEE LEONG JAMES YONG | ADDRESS REDACTED | | | AAVE 1.36167428232439<br>ADA 8.77234211314068<br>AVAX 7.79262420657798<br>BNB 7.21833983615243<br>BTC 0.473554109991498<br>CEL 8.44990407515669<br>ETH 2.01262315018586<br>GUSD 0.106392351614382<br>LUNC 6.2649367479436<br>SNX 156.954251397035<br>USDT ERC20 154.27952774291 | | |
| 3.1.581251 | WEE LEONG TAN | ADDRESS REDACTED | | | BTC 0.000754373207043473<br>DOT 0.414322161838176 | | |
| 3.1.581252 | WEE LIAN NG | ADDRESS REDACTED | | | CEL 0.959579808441546<br>ETH 0.03834356 | | |
| 3.1.581253 | WEE LIANG JUAY | ADDRESS REDACTED | | | AVAX 0.00322192132502748<br>BTC 0.0104412217137027<br>DOT 0.0125115951496805<br>ETH 0.107244516948068<br>MATIC 0.304761839754308 | | |
| 3.1.581254 | WEE LIANG SOH | ADDRESS REDACTED | | | BTC 0.000001413437409415<br>ETH 0.00071722850358834<br>USDC 0.0250716965701803 | | |
| 3.1.581255 | WEE LIAT CHU | ADDRESS REDACTED | | | BTC 0.0208128933815609<br>CEL 570.083495796372<br>ETH 0.152736376702644<br>GUSD 0.294107112080678<br>USDC 0.0439746746098695 | | |
| 3.1.581256 | WEE LIN TEO | ADDRESS REDACTED | | | BTC 0.00170735518572483<br>CEL 0.0838192548879932<br>ETH 0.000878377725711889<br>USDC 26.2863698654942<br>USDT ERC20 214.235104370515 | | |
| 3.1.581257 | WEE LOON CHEU | ADDRESS REDACTED | | | BTC 0.00304823471287869<br>USDT ERC20 624.526328783056 | | |
| 3.1.581258 | WEE LOON PHERN | ADDRESS REDACTED | | | BTC 0.000883664810964125<br>LINK 41.7816380645106<br>LUNC 0.0361479469329154<br>MATIC 1039.75383770039 | | |
| 3.1.581259 | WEE LUEN CHIA | ADDRESS REDACTED | | | BTC 0.000066619061501287<br>ETH 0.000398139408214879<br>USDC 0.269048282080797 | | |
| 3.1.581260 | WEE MENG HENRY TEO | ADDRESS REDACTED | | | BTC 0.000000210617050191<br>USDC 0.60439513550522 | | |
| 3.1.581261 | WEE MING RONNIE HENG | ADDRESS REDACTED | | | BAT 0.0502930530150891<br>BTC 0.000000001956138999<br>CEL 6.67691649191744<br>EOS 2.4842128674081<br>ETH 0.00138932118384362<br>MCDAI 0.0189312473998267<br>USDC 0.000000811541913831<br>USDT ERC20 0.000000747509306727<br>XLM 212.182283184999 | | |
| 3.1.581262 | WEE MING TEOH | ADDRESS REDACTED | | | ADA 4147.33931409204<br>BTC 0.000861233471282461 | | |
| 3.1.581263 | WEE MUN WONG | ADDRESS REDACTED | | | USDC 3542.57442594034 | | |
| 3.1.581264 | WEE PHUAY WOON | ADDRESS REDACTED | | | ADA 18.431369<br>CEL 0.448650431108377<br>ETC 0.1641<br>MATIC 13.16 | | |
| 3.1.581265 | WEE PING LIM | ADDRESS REDACTED | | | BTC 0.000005934354127163 | | |
| 3.1.581266 | WEE QUAN ONG | ADDRESS REDACTED | | | ADA 0.0403513507230563<br>BNB 0.000536260140429701<br>BTC 0.000000494667788339<br>CEL 0.00603267456237555<br>ETH 0.0801732272353868<br>USDC 0.0563145838087809<br>USDT ERC20 0.630776293618089 | | |
| 3.1.581267 | WEE SEN ENG | ADDRESS REDACTED | | | BCH 0.000176259461511046<br>BTC 0.00000000325278801<br>CEL 12.7056882103647<br>ETH 0.00008079951988654<br>LTC 0.000025407611789333 | | |
| 3.1.581268 | WEE SENG CHOO | ADDRESS REDACTED | | | BTC 0.00123206288404196<br>DOT 0.0209995930819644<br>ETH 0.289059067567517<br>MATIC 0.0994592933232252<br>SOL 1.72532494527416 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.581269 | WEE SEONG TUNG | ADDRESS REDACTED | | | ADA 134.299792998048<br>BTC 0.0203638053980406<br>CEL 87.5604742141671<br>COMP 0.599701339975519<br>DOT 10.4217765987076<br>ETH 1.11799381285921<br>ZRX 134.072199579386 | | |
| 3.1.581270 | WEE SHI CHEN SHELDON (WANG SHICHENG) | ADDRESS REDACTED | | | BTC 0.000000006404129491<br>CEL 0.05947513966196<br>USDC 0.289869929556524 | | |
| 3.1.581271 | WEE SHIN CHUEN | ADDRESS REDACTED | | | AVAX 7.68383276792073<br>BTC 0.000552505337036612<br>CEL 1.21358749936866<br>ETH 0.00199148281900492<br>MATIC 2.7320787135825<br>SNX 107.179422760586<br>SOL 0.0219320217205635 | | |
| 3.1.581272 | WEE SIANG JEREMIAH ONG | ADDRESS REDACTED | | | BTC 0.0106049456524946<br>ETH 0.00656497660472047 | | |
| 3.1.581273 | WEE SIEN SIM | ADDRESS REDACTED | | | ADA 14962.7917296621<br>BNB 66.7176182985326<br>BTC 0.00000268255546974<br>CEL 80.7782030443851<br>LUNC 0.0336354476005235<br>MATIC 0.0257079129143966 | | |
| 3.1.581274 | WEE SIONG TAN | ADDRESS REDACTED | | | ADA 350.470508824559<br>BTC 0.00117228970759845<br>XRP 192.703018433572 | | |
| 3.1.581275 | WEE SIONG WANG | ADDRESS REDACTED | | | BTC 0.000000008739337021<br>CEL 1.48227819410947<br>DOT 11.0379757431373 | | |
| 3.1.581276 | WEE SOON HENG | ADDRESS REDACTED | | | ADA 46064.0772756549<br>BTC 2.32517310860387<br>BUSD 0.11980506638309<br>DOT 305.092253376266<br>USDT ERC20 41.9712103981275 | | |
| 3.1.581277 | WEE SOON KIRA WONG | ADDRESS REDACTED | | | ETH 0.17874020402369 | | |
| 3.1.581278 | WEE TECK ANDREW TAN | ADDRESS REDACTED | | | BTC 0.000004619297766992<br>CEL 1.895404061767 | | |
| 3.1.581279 | WEE TECK CHIA | ADDRESS REDACTED | | | BTC 0.000181872030277915<br>CEL 0.980977244283389 | | |
| 3.1.581280 | WEE TECK NG | ADDRESS REDACTED | | | BNB 0.00130802094702526<br>BTC 0.00200732040714976<br>CEL 2584.5579776323<br>ETH 0.0204929874071439<br>USDC 0.0224153509644104<br>USDT ERC20 26.006428043778 | | |
| 3.1.581281 | WEE TEK KU | ADDRESS REDACTED | | | BTC 0.00118388262408862<br>CEL 0.0137977398322386 | | |
| 3.1.581282 | WEE TENG HENG | ADDRESS REDACTED | | | ETH 1.45383989360954<br>MATIC 503.773548299923 | | |
| 3.1.581283 | WEE THENG ANG | ADDRESS REDACTED | | | BTC 0.00586878916710527<br>BUSD 0.00150180162275411<br>CEL 0.0888640628735539<br>ETH 0.00804261470739923<br>UNI 0.000031542242952425 | | |
| 3.1.581284 | WEE THINK ONG | ADDRESS REDACTED | | | BTC 0.00126499247233707<br>MATIC 3.31826846443402 | | |
| 3.1.581285 | WEE TIONG NG | ADDRESS REDACTED | | | ADA 0.000000374449339207<br>BAT 0.0994111465714567<br>BNB 5.40000000634122<br>BTC 0.272788636751737<br>CEL 3950.46980472551<br>DOT 51.23528438<br>EOS 0.000053719475635161<br>ETH 0.00000103<br>LTC 13.44073951<br>MANA 171.1018<br>USDC 0.865<br>USDT ERC20 0.000000668009959943 | | |
| 3.1.581286 | WEE TONG NG | ADDRESS REDACTED | | | BTC 0.000069976946674307<br>CEL 0.051012765375685<br>ETH 0.00181936479255684<br>USDT ERC20 0.688395001549135<br>XRP 0.180097671776744 | | |
| 3.1.581287 | WEE WAYN WONG | ADDRESS REDACTED | | | ADA 324.965478613567<br>BTC 0.0170537721186573 | | |
| 3.1.581288 | WEE WEE KWEK | ADDRESS REDACTED | | | CEL 4.83351325374935<br>DOT 6.07178 | | |
| 3.1.581289 | WEE WOON ANG | ADDRESS REDACTED | | | BNB 0.00121519786567831<br>BTC 0.000004028606902442<br>GUSD 0.0252712892809163<br>USDC 0.260653626192535 | | |
| 3.1.581290 | WEE YEE SHERMAINE TAN | ADDRESS REDACTED | | | ADA 0.361864672981722<br>BTC 0.0000014648500928 | | |
| 3.1.581291 | WEE YEN LEE | ADDRESS REDACTED | | | BTC 0.00205113133649694<br>CEL 1016.89355213249<br>LTC 5.99929<br>SGB 156.106248797633<br>SNX 330.090237 | | |
| 3.1.581292 | WEE ZUAN WIN | ADDRESS REDACTED | | | BTC 0.0152025096013846 | | |
| 3.1.581293 | WEEBARO UWU | ADDRESS REDACTED | | | MATIC 2.58891706086042 | | |
| 3.1.581294 | WEECHIAT SIA | ADDRESS REDACTED | | | BTC 0.000000759950036408<br>USDC 0.610642773176436 | | |
| 3.1.581295 | WEEDIYA HEWAGE JANUKA WILHAN FERNANDO | ADDRESS REDACTED | | | BTC 0.00185672162583424<br>USDT ERC20 411.1519981605 | | |
| 3.1.581296 | WEE-KEN LIM | ADDRESS REDACTED | | | CEL 0.0175666795196895<br>USDC 3625.67928239351<br>UST 49 | | |
| 3.1.581297 | WEEKING LEONG | ADDRESS REDACTED | | | BTC 0.000099159729226317<br>CEL 0.685605774524223 | | |
| 3.1.581298 | WEEKO LEE | ADDRESS REDACTED | | | ADA 2081.67015706028<br>BCH 0.986013134739566<br>BNB 0.168683357432634<br>BSV 0.101348266458451<br>BTC 0.00868207110432749<br>CEL 40.0106448154889<br>ETH 0.0218256761706828<br>LTC 34.2778239159494<br>MATIC 0.782767481636332<br>XRP 5882.23364489585 | | |
| 3.1.581299 | WEEKONG YEO | ADDRESS REDACTED | | | BTC 0.000007737302172327 | | |
| 3.1.581300 | WEEMING TING LITTLE | ADDRESS REDACTED | | | BTC 0.0528144024915731<br>CEL 105.146312130897<br>ETH 0.995 | | |
| 3.1.581301 | WEEN KEEN LEE | ADDRESS REDACTED | | | CEL 0.00597633787164763 | | |
| 3.1.581302 | WEENA OUALLI | ADDRESS REDACTED | | | BCH 0.39715915<br>CEL 3.46082193173244<br>MCDAI 40 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.581303 | WEEQI CHEOK | ADDRESS REDACTED | | | BTC 0.000436438020735915<br>USDT ERC20 6.25109125021412 | | |
| 3.1.581304 | WEERACHAI AREECHITSAKIL | ADDRESS REDACTED | | | BTC 0.00124069158462118<br>CEL 12.6860117985492 | | |
| 3.1.581305 | WEERACHAT SANGSAGULN | ADDRESS REDACTED | | | BSV 0.000006075378109721<br>BTC 0.000000066716749984<br>CEL 0.000004881124242619 | | |
| 3.1.581306 | WEERACONDA ARACHCHI AMAL WIJETHUNGA | ADDRESS REDACTED | | | BNB 0.000000004080622<br>BTC 0.000000009446997521<br>CEL 1.31760509052897 | | |
| 3.1.581307 | WEERAKONDA ARACHCHIGE DESHANJANA AKILA KASUN WEERASURIYA | ADDRESS REDACTED | | | BTC 0.000000009261884013<br>CEL 0.0344315845466646<br>LTC 0.000000005940947985 | | |
| 3.1.581308 | WEERAKOON HANSIKA | ADDRESS REDACTED | | | BTC 0.000000004961163951<br>CEL 0.475051716319631 | | |
| 3.1.581309 | WEERANGA DILSHAN | ADDRESS REDACTED | | | BTC 0.000000008451321565<br>CEL 0.114387688684254<br>DOT 0.000000000083398289 | | |
| 3.1.581310 | WEERAPAT LERTPONGPAIBOON | ADDRESS REDACTED | | | BTC 0.00243775787280731<br>LTC 0.0516819095572765 | | |
| 3.1.581311 | WEERAPONG TIVANANTAKORN | ADDRESS REDACTED | | | ADA 713.606894232476<br>BNB 5.77114152058261<br>BTC 0.0398056127987015<br>CEL 0.0230772401786339<br>DOT 10.2089857512849<br>ETH 0.352013285706828<br>LUNC 25.6556885300622<br>MATIC 453.855544107809<br>SOL 10.7422752954187 | | |
| 3.1.581312 | WEERAPPULIGE DEWAPRIYA | ADDRESS REDACTED | | | BTC 0.000000004772644033<br>CEL 0.734837153271186<br>LTC 0.191272588365052 | | |
| 3.1.581313 | WEERARATHNA MATARA MAHAWIDANA MUHANDIRAMGE ERANDA KUMARA | ADDRESS REDACTED | | | LTC 0.000075074992328681<br>MCDAI 0.0375551009074458 | | |
| 3.1.581314 | WEERASEKARA WIYANNALE CHAMILA NIROSHANI | ADDRESS REDACTED | | | ETH 0.000000715095214039 | | |
| 3.1.581315 | WEERASINGHE MUDIYANSELAGE DHANUSHIKA JAYAMAL | ADDRESS REDACTED | | | BTC 0.000000719128764705<br>LTC 0.00114856428546535 | | |
| 3.1.581316 | WEERASINGHE PATHIRAGE SAJITH WEERASINGHE | ADDRESS REDACTED | | | BTC 0.00116955642860753<br>BUSD 669.143414193681<br>CEL 0.462146689532972 | | |
| 3.1.581317 | WEERASINGHE WEERASINGHE PEDIGE NUWAN ANJULA | ADDRESS REDACTED | | | BTC 0.000000359652689822<br>USDT ERC20 0.342629878196671 | | |
| 3.1.581318 | WEERATHUNGA ARACHCHIGE ARIYAWANSHA | ADDRESS REDACTED | | | LTC 0.209001804029623<br>MCDAI 32.0408642119744 | | |
| 3.1.581319 | WEERAVAN METHITANPONGWANIT | ADDRESS REDACTED | | | BTC 10.1498750305495 | | |
| 3.1.581320 | WEERAYUT WANLARBKHAM | ADDRESS REDACTED | | | CEL 1.01765555555555 | | |
| 3.1.581321 | WEERAYUTH AIEMCHAROENJIT | ADDRESS REDACTED | | | AAVE 0.0235037550005072<br>ADA 8.31475520735876<br>BCH 0.000866099166634635<br>BSV 1.9645330399877<br>BTC 0.000718426259599541<br>CEL 488.17201647977<br>ETH 0.0117007607116244<br>LTC 0.000070176506578342<br>MATIC 11.6583000880687<br>SGB 350.381142068026<br>SNX 0.36401410318999<br>UNI 0.60999435712351<br>USDC 0.610589313040188<br>XRP 1.82232693133363 | BCH 0.000000008633839395<br>BTC 0.000000000225300876 | |
| 3.1.581322 | WEERAYUTH YURASRI | ADDRESS REDACTED | | | BTC 0.0146343320524143<br>USDT ERC20 130.154216017351 | | |
| 3.1.581323 | WEESEN GOH | ADDRESS REDACTED | | | AAVE 20.1649834541843<br>ADA 211.071834690464<br>BCH 24.0968076309522<br>BTC 1.53686422480524<br>CEL 1.14387461089445<br>ETH 0.000007311518557347<br>LINK 0.0373114168358426<br>LTC 0.00010774817205796<br>MATIC 19989.8508421333<br>SNX 2413.98807021009<br>UNI 0.12675198868593<br>USDC 1336.70235186008<br>XRP 0.0148335816048865 | | |
| 3.1.581324 | WEEYEE CHIN | ADDRESS REDACTED | | | BTC 0.000222143286917377<br>CEL 2.67102637928233<br>USDT ERC20 22890.11268117<br>XRP 0.0789002518592571 | | |
| 3.1.581325 | WEGAHTA ARESEI | ADDRESS REDACTED | | | ADA 51.0116073282749<br>USDC 106.830934751799 | | |
| 3.1.581326 | WEGENE TADELE | ADDRESS REDACTED | | | BTC 0.000960991396954228<br>ETH 0.00160070517945702<br>OMG 0.0263682868698127 | | |
| 3.1.581327 | WEGHANASA CENDANA | ADDRESS REDACTED | | | CEL 49.4912272781361 | | |
| 3.1.581328 | WEHBE ERIC WEHBE | ADDRESS REDACTED | | | BTC 0.0426950596465538<br>CEL 0.0309327586495354<br>ETH 0.596916689837515 | | |
| 3.1.581329 | WEI AN CHEN | ADDRESS REDACTED | | | BTC 0.00100172600681682<br>CEL 24.0289697123114<br>USDT ERC20 0.426458037854337 | | |
| 3.1.581330 | WEI ANG GUO | ADDRESS REDACTED | | | ADA 0.000000019800704224<br>BNB 0.000000000011479669<br>BTC 0.000000009306577552<br>BUSD 100<br>CEL 6.50354893801659 | | |
| 3.1.581331 | WEI BEE GOH | ADDRESS REDACTED | | | BTC 0.000000756939801135<br>CEL 0.168190668550434 | | |
| 3.1.581332 | WEI BIN BAI | ADDRESS REDACTED | | | BTC 0.000022443421023165<br>ETH 0.630899048318732 | | BTC 0.000000000755349679<br>ETH 1.53360886282602<br>USDC 716.387112 |
| 3.1.581333 | WEI BING LOH | ADDRESS REDACTED | | | BTC 0.0126951740662019 | | |
| 3.1.581334 | WEI CAI | ADDRESS REDACTED | | | BTC 0.468388469334141<br>DOT 0.0759815550074368<br>ETH 6.17124495295807<br>LINK 107.880043461915<br>LUNC 61.1756542890116<br>MATIC 288.813508573317<br>USDC 4.9827775582435 | | |
| 3.1.581335 | WEI CHANG CHEN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDT ERC20 7.01555771322601 | | |
| 3.1.581336 | WEI CHANG CHIN | ADDRESS REDACTED | | | AVAX 0.0541110047434119<br>DOT 0.107109457639688 | | |
| 3.1.581337 | WEI CHAO SIM | ADDRESS REDACTED | | | BTC 0.0119943974692334<br>CEL 0.0202215761126581<br>ETH 0.228658939753546<br>GUSD 431.426607907295<br>LTC 0.0514707646588401<br>USDC 263.464182139582 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.581338 | WEI CHEN | ADDRESS REDACTED | | | BTC 0.10216281016205<br>DOT 42.4701197027052<br>ETH 0.00447423040220581<br>MATIC 1550.83829950821<br>USDT ERC20 0.218209972055653 | BTC 0.00548050391722697<br>ETH 0.823499<br>USDC 5586.08 | |
| 3.1.581339 | WEI CHEN | ADDRESS REDACTED | | | BTC 0.0293824030054445<br>USDC 29343.7150591181 | | |
| 3.1.581340 | WEI CHEN | ADDRESS REDACTED | | | BTC 0.000413966878299312<br>ETH 0.12208877347774 | BTC 0.00821219 | |
| 3.1.581341 | WEI CHEN | ADDRESS REDACTED | | | CEL 4.93016657559508 | | |
| 3.1.581342 | WEI CHEN | ADDRESS REDACTED | | | BTC 0.00232613432734342<br>USDC 893.485549937041 | | |
| 3.1.581343 | WEI CHEN BEH | ADDRESS REDACTED | | | ADA 392.116701209095<br>BNB 1.36932741469953<br>BTC 0.101574264460973<br>DOT 1.11984785736408<br>ETH 0.000118487256041329<br>MATIC 2.74149071548746<br>USDT ERC20 0.425272372373256 | | |
| 3.1.581344 | WEI CHEN CHEW | ADDRESS REDACTED | | | AAVE 4.05793013591874<br>AVAX 16.5885204065481<br>BTC 0.000000832878809493<br>LUNC 0.0284321144262963 | | |
| 3.1.581345 | WEI CHEN LEE | ADDRESS REDACTED | | | BTC 0.000000215504161668<br>CEL 3.54623074124047 | | |
| 3.1.581346 | WEI CHENG LIAO | ADDRESS REDACTED | | | BCH 0.00105959074882732<br>BNB 0.000823736444176085<br>BTC 0.000002480251593146<br>CEL 1.12715449196702<br>ETH 0.000000363721150902<br>USDC 3.75618207955107<br>USDT ERC20 0.145932013938256 | | |
| 3.1.581347 | WEI CHENG LIAO | ADDRESS REDACTED | | | BTC 0.00216077170272076<br>USDC 6019.89787104692 | | |
| 3.1.581348 | WEI CHENG LIN | ADDRESS REDACTED | | | BTC 0.00499695076491923 | | |
| 3.1.581349 | WEI CHENG THAI | ADDRESS REDACTED | | | AVAX 19.995798486313<br>BTC 0.000002195951677674<br>CEL 0.00477797752137591<br>MCDAI 0.755601696442947 | | |
| 3.1.581350 | WEI CHENG WU | ADDRESS REDACTED | | | BTC 0.00488964955972078<br>USDC 404.060754164125 | | |
| 3.1.581351 | WEI CHENG WU | ADDRESS REDACTED | | | BTC 0.000001665113550832<br>USDC 0.103405725784462 | | |
| 3.1.581352 | WEI CHERN CHONG | ADDRESS REDACTED | | | BTC 0.000001054816306559999<br>ETH 5.09125875550599 | | |
| 3.1.581353 | WEI CHIAN WONG | ADDRESS REDACTED | | | BTC 0.000053354100174456<br>CEL 3.10236725236752<br>ETH 0.000559207205187301<br>LTC 0.00394954653293761<br>USDT ERC20 0.000000488751459095 | | |
| 3.1.581354 | WEI CHIAT PENG | ADDRESS REDACTED | | | BTC 0.000785939555102625<br>CEL 1.51839093761868 | | |
| 3.1.581355 | WEI CHIE TAN | ADDRESS REDACTED | | | BTC 0.000001168539823217<br>USDT ERC20 0.694202093119549 | | |
| 3.1.581356 | WEI CHIEH CHEN | ADDRESS REDACTED | | | BTC 0.000000077505242830<br>CEL 0.00184238733954622<br>USDC 0.000000804015039121<br>USDT ERC20 0.000000379901046154<br>XRP 0.000000134077590395 | | |
| 3.1.581357 | WEI CHIEH HUNG | ADDRESS REDACTED | | | ADA 0.402849771957682<br>BTC 0.0369810527171657<br>ETH 2.82647304266551<br>USDC 8052.56421367693 | | |
| 3.1.581358 | WEI CHIEK KONG | ADDRESS REDACTED | | | BTC 0.00138863249979076<br>XLM 1507.79934265765 | | |
| 3.1.581359 | WEI CHIEN CHEN | ADDRESS REDACTED | | | ADA 51.7198853083521<br>BTC 0.000121331526322708<br>CEL 1.43663148244708<br>ETH 0.000423809292420914<br>MATIC 0.0215593769403654<br>XRP 0.0492381036813959 | | |
| 3.1.581360 | WEI CHIEN LIM | ADDRESS REDACTED | | | ADA 0.075851972499533<br>BAT 0.365114907773784<br>BTC 0.000000975625622543<br>ETH 0.000000386170207506999<br>KNC 0.143147486284979<br>USDT ERC20 0.505764870865299 | | |
| 3.1.581361 | WEI CHONG LIM | ADDRESS REDACTED | | | BTC 0.00242988673174179<br>ETH 0.000000888233793988<br>MCDAI 0.325737557521413<br>USDC 0.350860018430683 | | |
| 3.1.581362 | WEI CHOONG YAP | ADDRESS REDACTED | | | BTC 0.000003415657213381<br>CEL 91.1452117403483<br>ETH 1.84832388634923<br>SNX 20.9221853853493<br>USDC 0.0060942905468625<br>USDT ERC20 2810.52892433441<br>XRP 237.419970637812 | | |
| 3.1.581363 | WEI CHU HENG | ADDRESS REDACTED | | | BTC 0.000123651507368688<br>CEL 67.1715921530727 | | |
| 3.1.581364 | WEI CHUAN HOU | ADDRESS REDACTED | | | AAVE 2.52766391<br>ADA 0.0152619679390553<br>BNB 0.00817130795170911<br>BTC 0.0270406362672499<br>CEL 56.6151598124522<br>ETH 2.23840153642641<br>LUNC 0.0253585332411658<br>SOL 1.45811296101889<br>USDC 89116.3079336502<br>USDT ERC20 923.277959184338 | | |
| 3.1.581365 | WEI CHUAN LOH | ADDRESS REDACTED | | | BTC 0.00161081064803046<br>CEL 13.9258675813693<br>DOT 31.7278600261579 | | |
| 3.1.581366 | WEI CHUAN ONG | ADDRESS REDACTED | | | AAVE 11.8274559780823<br>ADA 377.602260445576<br>AVAX 9.27252923304989<br>BAT 525.451044565935<br>BTC 0.0485214159336082<br>CEL 36.4754261830337<br>ETH 14.4199109229218<br>GUSD 85.1781344568829<br>LINK 0.000000834898119502<br>LTC 0.000000754976422827<br>MATIC 5726.06885455834<br>PAXG 0.619392448864095<br>SNX 34.5682391334073<br>USDC 22.0095412342881<br>XTZ 0.00238017071630418 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.581367 | WEI CHUN QUAH | ADDRESS REDACTED | | | ADA 225.173030037487<br>BTC 0.000001999041464917<br>CEL 0.00392649972261832<br>DOT 0.0137607120024577 | | |
| 3.1.581368 | WEI CONG LIM | ADDRESS REDACTED | | | BTC 0.000032751784302448<br>ETH 0.646423088482934 | | |
| 3.1.581369 | WEI DA CHUA | ADDRESS REDACTED | | | ADA 0.186362480366337<br>BNB 0.000811331384517505<br>BTC 0.0603184451982741<br>BUSD 12.3296997277028<br>CEL 1.0800301279096 | | |
| 3.1.581370 | WEI DA TAY | ADDRESS REDACTED | | | BNB 0.00189014759028701<br>CEL 0.0302797144481567<br>EOS 0.19184852121932<br>MCDAI 0.0751595222220489<br>XLM 2.2204743253322 | | |
| 3.1.581371 | WEI DE EDMOND TAN | ADDRESS REDACTED | | | BTC 0.000552686756880433<br>BUSD 0.00928153336784506<br>ETH 0.00344374927887214<br>GUSD 22.7586390824737 | | |
| 3.1.581372 | WEI DEBORAH LEE | ADDRESS REDACTED | | | ETH 0.00164409976499518 | | |
| 3.1.581373 | WEI DONG | ADDRESS REDACTED | | | AAVE 93.0228067334638<br>BCH 99.4049319393962<br>BTC 0.855566575442372<br>COMP 13.2876766307889<br>ETH 64.0407781294334<br>LINK 1497.17225884186<br>LTC 70.5104764247595<br>MANA 9515.87397248105<br>MATIC 8829.13663112061<br>XRP 48.0779471351507 | | |
| 3.1.581374 | WEI DY | ADDRESS REDACTED | | | BTC 0.000533578768584547 | | |
| 3.1.581375 | WEI EN DEREK KOH | ADDRESS REDACTED | | | ADA 1301.67157760091<br>BTC 0.056047461563495<br>DOT 34.1520426776999<br>ETH 1.0822014338993<br>USDC 8866.28802958462 | | |
| 3.1.581376 | WEI EN WEE | ADDRESS REDACTED | | | BTC 0.0617384920899866<br>CEL 85.2561875662176<br>ETH 0.397899861207328<br>USDC 0.163671872467195<br>USDT ERC20 0.000000462713344094 | | |
| 3.1.581377 | WEI ERN HOON | ADDRESS REDACTED | | | BTC 0.0000001020287370809999<br>CEL 0.0636895716035752 | | |
| 3.1.581378 | WEI FENG | ADDRESS REDACTED | | | CEL 0.199461692362693<br>XRP 26 | | |
| 3.1.581379 | WEI FU WOON | ADDRESS REDACTED | | | ADA 77.0908919706989<br>BNB 0.00000532196989065499<br>BTC 0.000093727221520999<br>LUNC 5.20808537773549<br>MATIC 0.875136872204667<br>SNX 78.7407091542701 | | |
| 3.1.581380 | WEI GIACOMO ZHU | ADDRESS REDACTED | | | BTC 0.0233248353313972 | | |
| 3.1.581381 | WEI GIAP GOH | ADDRESS REDACTED | | | ADA 0.287821511554662<br>BNB 0.00254719859205324<br>BTC 0.00000134188450036899<br>USDT ERC20 0.20103041944725 | | |
| 3.1.581382 | WEI GONG | ADDRESS REDACTED | | | ADA 0.126079164610834<br>BTC 0.000000004971413134<br>ETH 3.35411027947741<br>PAXG 0.000832176676101044<br>USDC 29080.8080122042 | | |
| 3.1.581383 | WEI GUANG HENG | ADDRESS REDACTED | | | ADA 0.000000829943757146999<br>BTC 0.000000005900674557<br>CEL 1.16105331725622<br>SGB 150.67911787102 | | |
| 3.1.581384 | WEI GUANG NG | ADDRESS REDACTED | | | BTC 0.0149193976837385<br>CEL 302.332147190952<br>EOS 2.85364114757114<br>ETH 0.00445430724320453<br>LTC 0.000044929168974322<br>MCDAI 6.34582247277188<br>SGB 0.0586186282282561<br>USDC 1.86156325606498<br>XLM 1.40986461669233<br>XRP 0.395623381403292 | | |
| 3.1.581385 | WEI GUANG TAN | ADDRESS REDACTED | | | BTC 0.000538868444906038<br>CEL 23.1080741323338<br>USDT ERC20 500 | | |
| 3.1.581386 | WEI GUO | ADDRESS REDACTED | | | BTC 0.12335712<br>CEL 136.29902178164<br>ETH 1.26881179 | | |
| 3.1.581387 | WEI GUO | ADDRESS REDACTED | | | BTC 0.000411521619310573 | | |
| 3.1.581388 | WEI HAN CHANG | ADDRESS REDACTED | | | BTC 0.000051231114484013<br>CEL 7.42036110909956<br>ETH 0.000000003283854167<br>USDC 1.27911146552387 | | |
| 3.1.581389 | WEI HAN LEE | ADDRESS REDACTED | | | BTC 0.011403681855974<br>CEL 0.190153627846937<br>ETH 0.073411081953788 | | |
| 3.1.581390 | WEI HAN NEO | ADDRESS REDACTED | | | BTC 0.00017878958777436<br>ETH 0.0055133720140001 | | |
| 3.1.581391 | WEI HAN YAP | ADDRESS REDACTED | | | AAVE 0.196078<br>BTC 0.0618738163556502<br>CEL 8.00140583571139<br>MATIC 9.728449<br>XRP 34.917511928022 | | |
| 3.1.581392 | WEI HAN YONG | ADDRESS REDACTED | | | BTC 0.00000143856316505<br>CEL 0.00650074874168355<br>USDC 0.00976952491597937<br>USDT ERC20 0.529986612868268 | | |
| 3.1.581393 | WEI HANG KER | ADDRESS REDACTED | | | ADA 0.20043828508145<br>BTC 0.00186054279456771 | | |
| 3.1.581394 | WEI HAO CHIA | ADDRESS REDACTED | | | LUNC 0.905906289517725 | | |
| 3.1.581395 | WEI HAO GOH | ADDRESS REDACTED | | | BTC 0.00110156130868522<br>GUSD 0.0102494324285413<br>USDT ERC20 0.513794775916403 | | |
| 3.1.581396 | WEI HAO GOH | ADDRESS REDACTED | | | BTC 0.000770435663003221<br>GUSD 2.2467535472724 | | |
| 3.1.581397 | WEI HAO GOH | ADDRESS REDACTED | | | BTC 0.000000022548632909<br>GUSD 0.0026087045922868 | | |
| 3.1.581398 | WEI HAO GOH | ADDRESS REDACTED | | | BTC 0.000758841069292642<br>GUSD 2.50452654614643 | | |
| 3.1.581399 | WEI HAO GOH | ADDRESS REDACTED | | | ADA 0.0020481815411756<br>BTC 0.00319381220928794<br>CEL 0.0448177844280538<br>GUSD 0.0061156332844488<br>USDT ERC20 0.0024535527837754 | | |
| 3.1.581400 | WEI HAO LEE | ADDRESS REDACTED | | | BTC 0.0321879203349571<br>ETH 0.777501214455156 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.581401 | WEI HAO LEONG | ADDRESS REDACTED | | | BNB 0.00160921480784558<br>BTC 0.000001053633335798<br>USDT ERC20 0.348490816830652 | | |
| 3.1.581402 | WEI HAO LEOW | ADDRESS REDACTED | | | BTC 0.00526120028747615<br>BUSD 0.662234980016621<br>MCDAI 0.07431394106964<br>USDC 1.10196280914672 | | |
| 3.1.581403 | WEI HAO LOH | ADDRESS REDACTED | | | BTC 0.000078000301974726<br>CEL 252.177089475022<br>ETH 1.01154170869946<br>LINK 10.1033843403815<br>MATIC 1335.36998645847<br>PAXG 0.411550047792385<br>USDC 0.000000700115194423 | | |
| 3.1.581404 | WEI HAO LOOI | ADDRESS REDACTED | | | BTC 0.0235010091593068<br>CEL 0.737533574731954<br>ETH 0.296100353053718 | | |
| 3.1.581405 | WEI HENG | ADDRESS REDACTED | | | CEL 1.07609199617439 | | |
| 3.1.581406 | WEI HENG MICHELLE LEE | ADDRESS REDACTED | | | BTC 0.427509393328084 | | |
| 3.1.581407 | WEI HENG NG | ADDRESS REDACTED | | | BTC 0.0278150221758123<br>BUSD 0.697528720282519<br>ETH 0.00289886255260281<br>USDC 1.38737673673672 | | |
| 3.1.581408 | WEI HENG TEO | ADDRESS REDACTED | | | ADA 203.8<br>BNT 0.00805945<br>CEL 2569.45339532243 | | |
| 3.1.581409 | WEI HERNG CHIN | ADDRESS REDACTED | | | BTC 0.000824347940778844<br>CEL 2.08808429072205<br>MATIC 48.6 | | |
| 3.1.581410 | WEI HIM IVAN WONG | ADDRESS REDACTED | | | BTC 0.160502322350423<br>CEL 29.219724377587<br>ETH 0.65606251527863 | | |
| 3.1.581411 | WEI HIOE | ADDRESS REDACTED | | | BAT 0.000675485530737942<br>BTC 2.05911667625422<br>CEL 219.891563137475<br>DOT 0.938693700342122<br>ETH 20.6169353669815<br>USDC 316.843438915384 | | |
| 3.1.581412 | WEI HONG CHONG | ADDRESS REDACTED | | | BNB 1.0300025710497<br>BTC 0.0340393866370095 | | |
| 3.1.581413 | WEI HONG CHUA | ADDRESS REDACTED | | | BTC 0.1102927323<br>BUSD 1.66150705284584<br>CEL 2.66859062458475<br>GUSD 0.106636593027535<br>MCDAI 0.0414829386683682<br>USDC 0.45068023751712 | | |
| 3.1.581414 | WEI HONG JEN | ADDRESS REDACTED | | | BTC 0.000001232077401957<br>DOT 0.0140013465219688<br>ETH 0.000770066538121099<br>MATIC 0.25245842322634<br>USDC 0.163236987317276 | | |
| 3.1.581415 | WEI HONG LEE | ADDRESS REDACTED | | | ADA 435.476664578854<br>BTC 0.000008201859559954<br>ETH 0.00358914374800134<br>USDC 1.49753106682018<br>USDT ERC20 0.0779900659258091<br>UST 1.01411702617431 | | |
| 3.1.581416 | WEI HONG LIM | ADDRESS REDACTED | | | BTC 0.00807801189581447<br>CEL 5.57015093242919<br>ETH 3.11265410571638<br>USDT ERC20 0.280532343784905<br>XRP 2819.05466145332 | | |
| 3.1.581417 | WEI HONG NEO | ADDRESS REDACTED | | | ADA 0.196916120962285<br>BNB 0.00104273260026<br>BTC 0.000003710523185959<br>CEL 0.00345293299085797<br>LUNC 0.000234623340072959<br>USDT ERC20 0.594408789203952 | | |
| 3.1.581418 | WEI HONG TAN | ADDRESS REDACTED | | | BTC 0.000000538028025314<br>USDC 0.516201062135065 | | |
| 3.1.581419 | WEI HONG TOH | ADDRESS REDACTED | | | BCH 15.0348660272316<br>BTC 0.103455427245646<br>CEL 7.15876776368745<br>DASH 10.3437782762295<br>ETH 1.67271402384827<br>LTC 70.376808823129<br>SGB 1266.75608704666<br>XRP 1.83915808603914 | | |
| 3.1.581420 | WEI HSENG CHAN | ADDRESS REDACTED | | | BTC 0.00010137100484661<br>USDC 37.915319001759 | | |
| 3.1.581421 | WEI HSIN HUANG | ADDRESS REDACTED | | | BTC 0.000448409660581389 | | |
| 3.1.581422 | WEI HSUAN HUANG | ADDRESS REDACTED | | | BTC 0.000740977343265896<br>CEL 1.09773489440346<br>USDT ERC20 0.0910647579581414 | | |
| 3.1.581423 | WEI HUA CHEN | ADDRESS REDACTED | | | BTC 0.000004340707593721<br>CEL 1.07870710332132<br>USDC 2.0908537654937 | | |
| 3.1.581424 | WEI HUANG ONG | ADDRESS REDACTED | | | BTC 0.00848421485640109 | | |
| 3.1.581425 | WEI HUNG CHIN | ADDRESS REDACTED | | | LINK 3.51075537259039<br>USDC 0.341599284703117 | | |
| 3.1.581426 | WEI JEN HSU | ADDRESS REDACTED | | | BTC 0.000555663790236975<br>ETH 0.0123132103973634<br>USDT ERC20 27.3664100047399 | | |
| 3.1.581427 | WEI JEN SHEN | ADDRESS REDACTED | | | BTC 0.000005503428916752<br>CEL 0.000049892101680849<br>USDC 0.000000713827838828<br>USDT ERC20 0.246498708823943 | | |
| 3.1.581428 | WEI JEN SHIH | ADDRESS REDACTED | | | BCH 0.0326957583413792<br>CEL 0.183439654899044<br>MCDAI 295.867034643572 | | |
| 3.1.581429 | WEI JIA GOH | ADDRESS REDACTED | | | BTC 0.000002642986184553<br>CEL 0.0760493109016781<br>GUSD 0.962235743699668<br>USDC 3.95512205988076 | | |
| 3.1.581430 | WEI JIAN ANG | ADDRESS REDACTED | | | ADA 188.254148411568<br>BNB 0.529836101377694<br>BTC 0.00977757639223876<br>CEL 0.595491559858698<br>GUSD 0.181244018174906<br>USDT ERC20 0.589270782970567 | | |
| 3.1.581431 | WEI JIAN CHUA | ADDRESS REDACTED | | | BTC 0.0000000083992582<br>USDT ERC20 1.49113657734654 | | |
| 3.1.581432 | WEI JIAN GEOFFREY LEE | ADDRESS REDACTED | | | ADA 249.554919705743<br>BNB 0.00123798367536738<br>BTC 0.000114015526845093<br>CEL 28.3551693146859<br>ETH 0.000716286958550582<br>USDC 235.658621769103 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.581433 | WEI JIAN KAO | ADDRESS REDACTED | | | ADA 334.630716721354<br>BNB 5.52182452068603<br>BTC 0.225015762079955<br>DOT 164.533176499106<br>ETH 0.00134584946205266<br>LINK 0.0439263273514786<br>USDT ERC20 0.449092853518183<br>XLM 6227.88581906876<br>XRP 1856.45083135977 | | |
| 3.1.581434 | WEI JIAN LAI | ADDRESS REDACTED | | | BTC 0.017334058443851<br>CEL 21.4654295601152<br>ETH 0.229371733221418 | | |
| 3.1.581435 | WEI JIAN TAN | ADDRESS REDACTED | | | BNB 0.0260656535396127<br>BTC 0.0063059949512962<br>ETH 1.54413489863689<br>USDT ERC20 3394.45150856749 | | |
| 3.1.581436 | WEI JIAT WONG | ADDRESS REDACTED | | | BTC 0.00000272880670197699<br>ETH 0.000290925977281962 | | |
| 3.1.581437 | WEI JIE CHAN | ADDRESS REDACTED | | | BTC 0.000005480759577258<br>ETH 0.000062244950587315 | | |
| 3.1.581438 | WEI JIE CHAN | ADDRESS REDACTED | | | ADA 404.292198621736<br>AVAX 7.2715410331966<br>BTC 0.034621414150957<br>CEL 5.08605640260076<br>ETH 0.617996803152485<br>USDC 50 | | |
| 3.1.581439 | WEI JIE CHAN | ADDRESS REDACTED | | | BTC 0.0009669944936340 64<br>CEL 0.877516962043906 | | |
| 3.1.581440 | WEI JIE DONAVON GOH | ADDRESS REDACTED | | | ADA 792.406393127824<br>BTC 0.00000018243119211<br>DOT 26.6429135181982 | | |
| 3.1.581441 | WEI JIE EUGENE TAN | ADDRESS REDACTED | | | BTC 0.000079546439517778<br>ETH 0.00298242169481923 | | |
| 3.1.581442 | WEI JIE GOH | ADDRESS REDACTED | | | BTC 0.00338479848495257<br>BUSD 0.481218143145117<br>USDC 0.35847113894516 | | |
| 3.1.581443 | WEI JIE KESTER NG | ADDRESS REDACTED | | | BCH 2.08129537750064<br>BSV 0.00078903190341628<br>ETH 0.00325341039600186<br>LTC 0.00568440278804313<br>XRP 0.589270198920568 | | |
| 3.1.581444 | WEI JIE LAI | ADDRESS REDACTED | | | BTC 0.1804475352 | | |
| 3.1.581445 | WEI JIE LAI | ADDRESS REDACTED | | | BTC 0.000001270456242181<br>CEL 1.15245637532331<br>ETH 0.000150358925258645 | | |
| 3.1.581446 | WEI JIE LEE | ADDRESS REDACTED | | | BTC 0.049208792452967<br>ETH 0.00624344519008338<br>GUSD 2.21223100209861 | | |
| 3.1.581447 | WEI JIE LOH | ADDRESS REDACTED | | | AVAX 5.14332093892592<br>BNB 1.04206872986322<br>BTC 0.024564636461628<br>ETH 0.418727876882704<br>USDC 346.999824726799 | | |
| 3.1.581448 | WEI JIE LOH | ADDRESS REDACTED | | | ADA 1182.03700234954<br>AVAX 27.1912748668559<br>BTC 0.00196300781255876<br>CEL 3.92120900692338<br>DOT 37.0242450166877<br>LUNC 22.604042434142<br>USDT ERC20 261.036849650201<br>XLM 321.510742353386 | | |
| 3.1.581449 | WEI JIE NG | ADDRESS REDACTED | | | BTC 0.0103140588874323<br>ETH 0.232535515861083 | | |
| 3.1.581450 | WEI JIE NG | ADDRESS REDACTED | | | ADA 1178.23014348538<br>BNB 3.03997014213164<br>BTC 0.000009727957671556<br>ETH 6.86613903447752<br>LINK 29.1035717298908<br>LUNC 36.6247815274535 | | |
| 3.1.581451 | WEI JIE SEE | ADDRESS REDACTED | | | BTC 0.000000004649860611<br>CEL 0.258649859361293 | | |
| 3.1.581452 | WEI JIE SEOW | ADDRESS REDACTED | | | BNB 0.00111826692320658<br>BTC 0.000767224182906245<br>CEL 0.620001379564889<br>LUNC 19.6452613493943 | | |
| 3.1.581453 | WEI JIE TAN | ADDRESS REDACTED | | | 1INCH 0.0047181557395213<br>ADA 0.000000044247787611<br>BNB 0.085826<br>BTC 0.000134083070730011<br>CEL 39147.2270059329<br>ETH 1.64017658719772<br>SGB 309.603522511525<br>USDC 36.438 | | |
| 3.1.581454 | WEI JIE TEO | ADDRESS REDACTED | | | BTC 0.000003956820448135<br>CEL 142.113478721515<br>ETH 0.000000123999001355 | | |
| 3.1.581455 | WEI JIE TOH | ADDRESS REDACTED | | | BTC 0.000109501667678765<br>ETH 0.0126682859817427 | | |
| 3.1.581456 | WEI JIE YEO | ADDRESS REDACTED | | | ADA 996.785974062488<br>AVAX 8.04044768967202<br>BNB 0.0310848386998089<br>BTC 0.0239568586942211<br>ETH 0.0881602939437017 | | |
| 3.1.581457 | WEI JIEN NG | ADDRESS REDACTED | | | BTC 0.00181045286581727<br>CEL 0.963707843526286<br>EOS 9.76195572468809<br>ETH 0.000947714586696116<br>USDT ERC20 249.984524032526<br>XRP 122.573258816842 | | |
| 3.1.581458 | WEI JIN LAU | ADDRESS REDACTED | | | BTC 0.000847561929877329 | | |
| 3.1.581459 | WEI JIN ONG | ADDRESS REDACTED | | | BTC 0.000448726127571582 | | |
| 3.1.581460 | WEI JIN ONG | ADDRESS REDACTED | | | BTC 0.0528137795129925 | | |
| 3.1.581461 | WEI JING YEAP | ADDRESS REDACTED | | | BTC 0.00108988142564497<br>USDC 487.09730180757 | | |
| 3.1.581462 | WEI JUN CANDY NG | ADDRESS REDACTED | | | ADA 0.140120754826422<br>BNB 0.00151350904114726<br>BTC 0.000001544301713246<br>ETH 0.00291446373018478 | | |
| 3.1.581463 | WEI JUN EUGENE HO | ADDRESS REDACTED | | | BTC 0.000000006425599881<br>CEL 20.4538213317611 | | |
| 3.1.581464 | WEI JUN JEREMY LOW | ADDRESS REDACTED | | | BTC 0.000001811281056341<br>CEL 1.80499134849333<br>USDC 1.56736725328913 | | |
| 3.1.581465 | WEI JUN KUO | ADDRESS REDACTED | | | BTC 0.000000304522914811<br>ETH 0.000010449328445637 | | |
| 3.1.581466 | WEI JUN LYE | ADDRESS REDACTED | | | BTC 0.0148618068179557<br>ETH 0.1681651071333 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.581467 | WEI JUN POH | ADDRESS REDACTED | | | ADA 194.464714267892<br>BNB 0.000816993127000516<br>BTC 0.000073877503767296<br>DOT 0.357512208292396<br>ETH 0.000211160206085125<br>USDC 0.604060767526547 | | |
| 3.1.581468 | WEI JUN. GUO | ADDRESS REDACTED | | | CEL 0.351106934486999<br>ETH 0.0065 | | |
| 3.1.581469 | WEI JYE CHANG | ADDRESS REDACTED | | | BTC 0.0165235480094409<br>CEL 1.10640507325608<br>LTC 1.1440928 | | |
| 3.1.581470 | WEI KANG CHIA | ADDRESS REDACTED | | | BTC 0.0139914472083818 | | |
| 3.1.581471 | WEI KANG KUAN | ADDRESS REDACTED | | | MATIC 0.0308810612480871<br>USDC 0.541902195273705 | | |
| 3.1.581472 | WEI KANG LEW | ADDRESS REDACTED | | | BTC 0.0076400051879968<br>CEL 6.63065450783379 | | |
| 3.1.581473 | WEI KANG SAW | ADDRESS REDACTED | | | ADA 9<br>CEL 0.113842171731191 | | |
| 3.1.581474 | WEI KANG SIM | ADDRESS REDACTED | | | BTC 0.000000004834839653<br>CEL 5.4194326503114<br>USDT ERC20 100.004880102897<br>XLM 0.0279429242255638 | | |
| 3.1.581475 | WEI KANG TAN | ADDRESS REDACTED | | | BTC 0.766376726419414<br>LTC 5.09247406924484<br>SGB 25.3762614355235<br>XRP 166.396982033548 | | |
| 3.1.581476 | WEI KANG WONG | ADDRESS REDACTED | | | BTC 0.00193197976993804<br>CEL 2.25484582046146<br>MCDAI 30 | | |
| 3.1.581477 | WEI KEE LIM | ADDRESS REDACTED | | | BTC 0.000000007628702686<br>CEL 0.000015664665137603 | | |
| 3.1.581478 | WEI KENG CHUEN | ADDRESS REDACTED | | | BNB 0.000847360051539745<br>BTC 0.000001705900466546<br>USDT ERC20 0.473315880511642 | | |
| 3.1.581479 | WEI KENT CHUA | ADDRESS REDACTED | | | BTC 0.00167091547694804<br>ETH 0.000008973295550662<br>USDC 0.123336419598996<br>USDT ERC20 1591.50316962544 | | |
| 3.1.581480 | WEI KENT TAN | ADDRESS REDACTED | | | CEL 46.6856085552253 | | |
| 3.1.581481 | WEI KEONG TENG | ADDRESS REDACTED | | | BTC 0.000000769491586978<br>ETH 0.00127741023482742<br>USDC 0.354514869319951 | | |
| 3.1.581482 | WEI KEONG VOO | ADDRESS REDACTED | | | ADA 8177.26705256896<br>BTC 0.0497436382087262<br>ETH 5.8758564937558 | | |
| 3.1.581483 | WEI KHANG LOO | ADDRESS REDACTED | | | BTC 0.000005953197972935 | | |
| 3.1.581484 | WEI KHANG TAN | ADDRESS REDACTED | | | BTC 0.02824959257<br>ETH 0.156750895981901 | | |
| 3.1.581485 | WEI KHENG NGUI | ADDRESS REDACTED | | | AAVE 11.4886114421371<br>CEL 597.220927207657<br>MATIC 9850<br>SNX 98.2078501737462 | | |
| 3.1.581486 | WEI KHEONG ONG | ADDRESS REDACTED | | | ADA 0.320913798880404<br>BTC 0.00000166815036627599<br>LUNC 0.00112230051697658 | | |
| 3.1.581487 | WEI KIAT ONG | ADDRESS REDACTED | | | AVAX 389.943316904832<br>BTC 0.0120836026674517<br>ETH 28.4026901474484<br>GUSD 25992.975258604 | | |
| 3.1.581488 | WEI KIAT WUI | ADDRESS REDACTED | | | CEL 109.619951183094<br>DASH 0.000000005984612068<br>EOS 1.24444495837119<br>LINK 22.58<br>LTC 0.000000002563341574<br>SGB 0.0222378987148157<br>XLM 0.00000009178089439<br>XRP 0.559180600604758 | | |
| 3.1.581489 | WEI KING ONG | ADDRESS REDACTED | | | BTC 0.000000534709686934<br>CEL 0.821291697291337<br>ETH 0.000002333425391066 | | |
| 3.1.581490 | WEI KIONG JASON GOH | ADDRESS REDACTED | | | ADA 202.410136902743<br>DOT 11.0802024896823 | | |
| 3.1.581491 | WEI KUANG KWAN | ADDRESS REDACTED | | | BTC 0.00000002473136323<br>ETH 0.000000221177040196 | | |
| 3.1.581492 | WEI KUEN YIP | ADDRESS REDACTED | | | BTC 0.220482036369986<br>CEL 106.129066693866<br>USDC 774.044353357543<br>USDT ERC20 7124.49378731408<br>XLM 0.00915685819748834 | | |
| 3.1.581493 | WEI KUO CHEN | ADDRESS REDACTED | | | BTC 0.211855000243726<br>CEL 164.352557851917<br>ETH 1.08808936990054<br>USDC 283.475336456386 | | |
| 3.1.581494 | WEI KWANG CLARENCE TAN | ADDRESS REDACTED | | | BTC 0.000155391651131312<br>CEL 16.8306103804815<br>ETH 0.002722381148229 | | |
| 3.1.581495 | WEI LEE | ADDRESS REDACTED | | | BTC 0.000002319138590819<br>USDT ERC20 95.8718736424711 | | |
| 3.1.581496 | WEI LEE | ADDRESS REDACTED | | | BTC 1.03179453412674<br>ETH 5.13479287739241<br>MATIC 3865.37529295911<br>SNX 78.6248486463601<br>UNI 19.4508018545741<br>USDC 8.96013846828466<br>XRP 1256.62481 | | |
| 3.1.581497 | WEI LEE TAN | ADDRESS REDACTED | | | CEL 0.955624190394824 | | |
| 3.1.581498 | WEI LI | ADDRESS REDACTED | | | BTC 0.000377347125890764 | | |
| 3.1.581499 | WEI LI | ADDRESS REDACTED | | | BTC 0.00125266239079568<br>ETH 0.176288983307288 | | |
| 3.1.581500 | WEI LI | ADDRESS REDACTED | | | MCDAI 0.0864963543815O3<br>USDC 2.42379257537321 | | |
| 3.1.581501 | WEI LI LIEW | ADDRESS REDACTED | | | BTC 0.000012889303103247<br>CEL 0.0391003409645961<br>USDC 0.245293354187618 | | |
| 3.1.581502 | WEI LI NG | ADDRESS REDACTED | | | BNB 0.00328970799361437<br>BTC 0.00119758781087139<br>BUSD 4.78834237602938<br>CEL 0.161647947674032<br>GUSD 0.0185009270120393<br>MATIC 0.512302869143579<br>MCDAI 0.286009814150091<br>USDC 1.83711348622895 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.581503 | WEI LI PEH | ADDRESS REDACTED | | | ADA 0.0789637747716666<br>BNB 0.000045246218988889<br>BTC 0.000025741918493993<br>DOT 0.0180995512377147<br>ETH 0.000826884069858621<br>LINK 0.00194713165555028<br>LTC 0.00022048009700314<br>MATIC 0.105395408658658<br>USDT ERC20 0.476432372022881<br>UST 0.00488227597971866<br>XLM 0.0200008329075827<br>XRP 0.0383998729643322 | | |
| 3.1.581504 | WEI LI WILLY SEE | ADDRESS REDACTED | | | BTC 0.00000086763232085<br>LUNC 0.00357374267049847 | | |
| 3.1.581505 | WEI LIAM GOON | ADDRESS REDACTED | | | BTC 0.00135414438231606 | | |
| 3.1.581506 | WEI LIANG ANG | ADDRESS REDACTED | | | BTC 0.000000007193257015<br>CEL 8.23456001416861<br>ETH 0.00404021214941468<br>LINK 0.0159348340722928<br>UNI 0.0626521622776778 | | |
| 3.1.581507 | WEI LIANG CHEE | ADDRESS REDACTED | | | BTC 0.000393199968086883<br>CEL 79.4150503143769<br>MATIC 1550<br>XLM 0.000000036286054666 | | |
| 3.1.581508 | WEI LIANG CHEW | ADDRESS REDACTED | | | 1INCH 140.79<br>BNB 0.88420411<br>BTC 0.20086710707761<br>CEL 13.4393519350534<br>DOT 48.5547997884481<br>ETH 2.9215240278083<br>LINK 235.080151442595<br>USDT ERC20 0.004059<br>ZRX 1203.14802554978 | | |
| 3.1.581509 | WEI LIANG HII | ADDRESS REDACTED | | | BTC 0.0152775895722225<br>DOT 254.26949889712<br>EOS 919.970337197845<br>ETH 33.747563750646<br>LTC 480.308382432291<br>USDC 7278.81662831792 | | |
| 3.1.581510 | WEI LIANG LEE | ADDRESS REDACTED | | | CEL 1.08999492709593 | | |
| 3.1.581511 | WEI LIANG OH | ADDRESS REDACTED | | | ADA 0.148664521408994<br>AVAX 0.0830115501996312<br>BNB 0.00651264844500721<br>BTC 0.0991585435235628<br>CEL 1797.14251010637<br>ETH 0.0045096023702852<br>GUSD 16.9853895541326<br>LINK 120.180039946401<br>LUNC 0.00393384853558426<br>MATIC 436.504918624472<br>SOL 0.0624640228469491<br>USDC 0.00424048259829965 | | |
| 3.1.581512 | WEI LIANG TAN | ADDRESS REDACTED | | | AAVE 15.920901<br>BTC 0.77985132<br>CEL 1435.7609068494<br>ETH 14.75210347<br>SNX 919.602851<br>SUSHI 512.504 | | |
| 3.1.581513 | WEI LIANG TAN | ADDRESS REDACTED | | | BTC 0.000000387876156657 | | |
| 3.1.581514 | WEI LIANG WEE | ADDRESS REDACTED | | | ETH 0.00161405887217423 | | |
| 3.1.581515 | WEI LIEH ANG | ADDRESS REDACTED | | | BTC 0.00015162439027599<br>ETH 0.00276708153381872<br>LINK 0.0433654726006119<br>MATIC 3.49570060097649 | | |
| 3.1.581516 | WEI LIK CHOO | ADDRESS REDACTED | | | ADA 249<br>BTC 0.00114385703311169<br>CEL 5.65536802170328<br>XLM 2906.58726524072 | | |
| 3.1.581517 | WEI LIN | ADDRESS REDACTED | | | BTC 0.00103770735228755 | | |
| 3.1.581518 | WEI LIN LI | ADDRESS REDACTED | | | BTC 0.00139735799654387<br>USDT ERC20 2.00031799457169 | | |
| 3.1.581519 | WEI LIN LOH | ADDRESS REDACTED | | | ADA 491.630663347356<br>BTC 0.0135881928616773<br>BUSD 1819.61308183<br>CEL 112.095571029442<br>ETH 0.515147 | | |
| 3.1.581520 | WEI LIN LUM | ADDRESS REDACTED | | | BCH 0.0551210953131374<br>BNB 0.436713494548343<br>CEL 1.01877043692294<br>LTC 0.47766<br>XRP 88.880848 | | |
| 3.1.581521 | WEI LIN NG | ADDRESS REDACTED | | | BTC 0.0142425169422256<br>CEL 57.2151427276399<br>ETH 0.655253 | | |
| 3.1.581522 | WEI LIN TARO TAN | ADDRESS REDACTED | | | BTC 0.000002390467641366<br>USDC 4.16928747601555 | | |
| 3.1.581523 | WEI LING LAM | ADDRESS REDACTED | | | BTC 0.0270570516670987 | | |
| 3.1.581524 | WEI LING WONG | ADDRESS REDACTED | | | BTC 0.027839399047319<br>ETH 0.440205875246024 | | |
| 3.1.581525 | WEI LIONG ONG | ADDRESS REDACTED | | | BNB 2.09552923194497<br>BTC 0.00475605675140568<br>BUSD 201<br>CEL 202.876381071368<br>DASH 0.0293816928619081<br>PAX 50.5988142345305<br>SGB 28.8019369904682<br>USDC 213.051419277224<br>XRP 191.005730331176 | | |
| 3.1.581526 | WEI LIU | ADDRESS REDACTED | | | CEL 0.00455367439065561 | | |
| 3.1.581527 | WEI LO | ADDRESS REDACTED | | | BTC 0.000000307009172779<br>USDC 0.511812490145295 | | |
| 3.1.581528 | WEI LOH | ADDRESS REDACTED | | | ADA 2.02416093658032<br>BTC 0.000000759496328127<br>CEL 0.230396753422961<br>ETH 0.00124010299345087<br>MCDAI 0.647611182024265<br>USDC 2.25393173896179 | | |
| 3.1.581529 | WEI LOKE | ADDRESS REDACTED | | | BTC 0.000275796037831911<br>CEL 1.09945500998105<br>ETH 0.000878468391416507<br>SGB 0.0524022278069189<br>XRP 0.350218035277617 | | |
| 3.1.581530 | WEI LOON POH | ADDRESS REDACTED | | | BTC 0.000001933559263749<br>CEL 19.0406016574678<br>MCDAI 55.442175386759<br>USDT ERC20 48.2628013003049 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.581531 | WEI LOON TEOH | ADDRESS REDACTED | | | BTC 0.00109204711135151<br>ETC 11.5629985707599<br>ETH 1.57625352124106<br>XLM 493.399999517769<br>XRP 1026.55476579414 | | |
| 3.1.581532 | WEI LOON TEOH | ADDRESS REDACTED | | | BTC 0.0000218867437152<br>USDT ERC20 0.25984506158703 | | |
| 3.1.581533 | WEI LOON WONG | ADDRESS REDACTED | | | BTC 0.000003165882224627<br>CEL 0.0896827217797767<br>ETH 0.580220252800444<br>SGB 92.18453306 | | |
| 3.1.581534 | WEI LOONG ALVIN LEE | ADDRESS REDACTED | | | BTC 0.00377324956726457<br>LTC 0.241954640822673 | | |
| 3.1.581535 | WEI LU | ADDRESS REDACTED | | | CEL 1.14087658913306<br>MATIC 0.020105986050434<br>SGB 1.05738415438358<br>USDC 0.00544986994366473<br>XRP 0.000000357316659756 | | |
| 3.1.581536 | WEI LUN CALVIN NEO | ADDRESS REDACTED | | | BNB 0.045909202151266<br>BTC 0.00000042055124088<br>CEL 0.116664591118768<br>LTC 0.000975279730640955<br>MCDAI 74.1962292472466 | | |
| 3.1.581537 | WEI LUN CHNG | ADDRESS REDACTED | | | BTC 0.0718666850381281<br>CEL 75.8324390534716<br>ETH 0.929215657264891<br>USDC 3928.01936184498<br>UST 0.586501998758794 | | |
| 3.1.581538 | WEI LUN NG | ADDRESS REDACTED | | | BAT 0.774277775623342<br>BNB 0.0149286815995432<br>BTC 0.0000620380910849<br>CEL 0.37893386906657<br>DOT 1.22429510858831<br>LINK 0.0782708888841256<br>MATIC 5.01121562679747<br>SUSHI 0.0638010913819569<br>UNI 0.0183118132903967<br>USDC 0.407959013508022 | | |
| 3.1.581539 | WEI LUNG CHAN | ADDRESS REDACTED | | | | | BTC 3.09 |
| 3.1.581540 | WEI LUNG HOON | ADDRESS REDACTED | | | CEL 3.08300893233201 | | |
| 3.1.581541 | WEI LV | ADDRESS REDACTED | | | ADA 407.061101717919<br>BTC 0.021359795149707<br>DOT 8.01606800215991 | | |
| 3.1.581542 | WEI LY | ADDRESS REDACTED | | | BTC 0.000001441960624849<br>CEL 1.15116892753898<br>ETH 0.000039991187758122<br>OMG 0.158755328963742<br>PAX 7.73629526909415<br>SGB 217.491520150006<br>USDC 0.0234327610016441<br>XLM 1.92253608188298<br>XRP 0.856701990764112 | | |
| 3.1.581543 | WEI LYMM SUM | ADDRESS REDACTED | | | BTC 0.344318076217298<br>ETH 1.26662773013253<br>USDC 267.117544340073 | | |
| 3.1.581544 | WEI MAN ANG | ADDRESS REDACTED | | | BTC 0.370073282962478<br>CEL 1.14418165024457 | | |
| 3.1.581545 | WEI MAR | ADDRESS REDACTED | | | LTC 0.000163161009550708<br>USDC 25.1721024787912<br>ZEC 0.000029825869826449 | | |
| 3.1.581546 | WEI MENG TEO | ADDRESS REDACTED | | | AAVE 1.12235868262878<br>BTC 0.227966744490526<br>ETH 0.155325643112888<br>USDC 267.968964873754 | | |
| 3.1.581547 | WEI MIN CHEW | ADDRESS REDACTED | | | BTC 0.000037972127004155<br>CEL 7.19950932388235<br>ETH 0.000148946932926601 | | |
| 3.1.581548 | WEI MIN FU | ADDRESS REDACTED | | | BNT 1.41450193986764<br>LINK 0.00904768356470782<br>MATIC 0.101271500453193<br>USDC 0.533620562201235<br>USDT ERC20 17.4629358296603 | | |
| 3.1.581549 | WEI MIN HON | ADDRESS REDACTED | | | BTC 0.475205702733829<br>ETH 1.10696044266711<br>LUNC 62.6663630463262 | | |
| 3.1.581550 | WEI MING ANG | ADDRESS REDACTED | | | BTC 0.000339012593846801<br>CEL 0.787759856949514<br>ETH 0.000006854490978317<br>LINK 0.0392678761307594 | | |
| 3.1.581551 | WEI MING BENJAMIN ANG | ADDRESS REDACTED | | | BTC 0.00113043067309843<br>GUSD 1.25772598025064 | | |
| 3.1.581552 | WEI MING CHUA | ADDRESS REDACTED | | | BTC 0.00107352651549397<br>ETH 0.574112841566074 | | |
| 3.1.581553 | WEI MING CHUA | ADDRESS REDACTED | | | CEL 0.592278854864354<br>XRP 130.1 | | |
| 3.1.581554 | WEI MING JOSEPH WEE | ADDRESS REDACTED | | | BTC 0.0000014398273869999<br>ETH 0.00003519900505631 | | |
| 3.1.581555 | WEI MING KOH | ADDRESS REDACTED | | | BTC 0.00000055099432854899<br>GUSD 0.0108624181075729 | | |
| 3.1.581556 | WEI MING LEE | ADDRESS REDACTED | | | BTC 0.000011739674718961<br>USDC 1.57007701407821<br>USDT ERC20 1.30524239385198 | | |
| 3.1.581557 | WEI MING NA | ADDRESS REDACTED | | | BTC 0.000547773137903536<br>CEL 3.74230156257221 | | |
| 3.1.581558 | WEI MING YEK | ADDRESS REDACTED | | | ADA 0.0197083367520014<br>BNB 0.000000006827592359<br>BTC 0.000000164439525015<br>BUSD 0.000932199256642938<br>CEL 0.263615063136895<br>DOGE 0.000229309799722935<br>ETH 0.0270549836036727<br>USDC 0.0229389437624494 | | |
| 3.1.581559 | WEI NGAN CHIN | ADDRESS REDACTED | | | BTC 0.00131880486226239<br>XTZ 1448.41633892791 | | |
| 3.1.581560 | WEI NI NI | ADDRESS REDACTED | | | ADA 0.147223150139026<br>BNB 0.000801951931495221<br>BTC 0.000018863439441642<br>CEL 0.232821666806594<br>USDC 0.235499393629077 | | |
| 3.1.581561 | WEI NING SU | ADDRESS REDACTED | | | BTC 0.000000572480424811<br>USDC 0.589117336049578 | | |
| 3.1.581562 | WEI PHUNG | ADDRESS REDACTED | | | ADA 0.000000099578817403<br>BTC 0.000413205557195881<br>CEL 762.555687675089<br>ETH 0.12 | | |
| 3.1.581563 | WEI PIN GOH | ADDRESS REDACTED | | | BTC 0.021864210590341 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.581564 | WEI PIN GOH | ADDRESS REDACTED | | | BTC 0.00334854018956846<br>CEL 121.226383184491<br>LTC 0.00000004<br>TGBP 1515.34441531185<br>USDT ERC20 0.00000072779916385 | | |
| 3.1.581565 | WEI PIN KHOO | ADDRESS REDACTED | | | BTC 0.00110284601057459<br>USDC 23014.364739472<br>USDT ERC20 3152.18949344018 | | |
| 3.1.581566 | WEI PIN TAN | ADDRESS REDACTED | | | BTC 0.0010933198795386<br>USDC 432.380720588154 | | |
| 3.1.581567 | WEI PING CHEN | ADDRESS REDACTED | | | ADA 258.700601902208<br>BTC 0.00170059851455483<br>MATIC 53.4519055178983 | | |
| 3.1.581568 | WEI PING HO | ADDRESS REDACTED | | | BTC 0.0808807082884908<br>CEL 5.6699281288707<br>ETH 0.0129603625307301<br>XRP 143.596908 | | |
| 3.1.581569 | WEI PING TAN | ADDRESS REDACTED | | | BTC 0.000000654769096038999<br>BUSD 0.497582512100176<br>XRP 0.0167282137302467 | | |
| 3.1.581570 | WEI PING VERONICA ENG | ADDRESS REDACTED | | | AAVE 3.60649422066945<br>BCH 0.0030281962215559<br>BSV 0.77706101<br>BTC 0.0000717342111740769<br>CEL 156.514283567644<br>DOT 0.502429550198901<br>ETH 0.0059624344536514<br>LINK 0.159358486380096<br>MATIC 208.021749964392<br>SGB 308.600070562384<br>UNI 0.0586533563449773<br>XLM 1.22631884999498<br>XRP 1.30335356326761 | | |
| 3.1.581571 | WEI PING WEN | ADDRESS REDACTED | | | ADA 0.19193700198739<br>BNB 0.0010186929781294<br>BTC 0.000000537551080625<br>CEL 0.795036377401499<br>ETH 0.000007356332731723<br>USDC 0.550831171138799 | | |
| 3.1.581572 | WEI PO TAI | ADDRESS REDACTED | | | | BTC 0.00175108195081431<br>USDT ERC20 3800.380038 | |
| 3.1.581573 | WEI QI | ADDRESS REDACTED | | | BTC 0.000001299030313091<br>MATIC 0.000952249779798836<br>USDT ERC20 0.440163938749623 | | |
| 3.1.581574 | WEI QI HU | ADDRESS REDACTED | | | ADA 279.047619047619<br>BTC 0.00670583088833073<br>CEL 11.2138073786328<br>ETH 1.73070917028233 | | |
| 3.1.581575 | WEI QI TYE | ADDRESS REDACTED | | | BTC 0.0138841146629001<br>CEL 0.177442031021564 | | |
| 3.1.581576 | WEI QIAN GOH | ADDRESS REDACTED | | | BTC 0.000000004869232987<br>CEL 0.70010196794033 | | |
| 3.1.581577 | WEI QIANG FABIAN NG | ADDRESS REDACTED | | | BCH 1.13288272631787<br>BTC 0.00110544751350729 | | |
| 3.1.581578 | WEI QIANG OH | ADDRESS REDACTED | | | BTC 0.000000003745896446<br>CEL 32.6864385078259 | | |
| 3.1.581579 | WEI QIANG TAN | ADDRESS REDACTED | | | BTC 0.000521807722245289<br>USDC 22.5522937128935 | | |
| 3.1.581580 | WEI QIANG TAY | ADDRESS REDACTED | | | BNB 1.01629056104085<br>BTC 0.2251742084<br>USDC 0.00309139202207251 | | |
| 3.1.581581 | WEI QIANG TEE | ADDRESS REDACTED | | | BTC 0.00998479664427049 | | |
| 3.1.581582 | WEI QING WEE | ADDRESS REDACTED | | | BTC 0.0216919785071776<br>ETH 0.486674875027727<br>MCDAI 42.3553497683846 | | |
| 3.1.581583 | WEI QUAN FOO | ADDRESS REDACTED | | | BNB 1.63483373884047<br>BTC 0.0140914171933168<br>CEL 25.4785090471533<br>USDC 0.000000659110362283 | | |
| 3.1.581584 | WEI QUAN NG | ADDRESS REDACTED | | | BNB 0.0150803850365275<br>BTC 0.000900185841716992 | | |
| 3.1.581585 | WEI REN | ADDRESS REDACTED | | | BTC 0.000264145359299473<br>USDC 0.688944146605035 | | |
| 3.1.581586 | WEI REN DANIEL SOON | ADDRESS REDACTED | | | ADA 742.320239613915<br>BNB 0.830807619170775<br>BTC 0.0502787104049381<br>ETH 1.74709038024331<br>SOL 21.9503375812082<br>USDC 1045.04674319446 | | |
| 3.1.581587 | WEI REN LEONG | ADDRESS REDACTED | | | BTC 0.0000031103725677782<br>USDC 1.53613467398391 | | |
| 3.1.581588 | WEI REN TEO | ADDRESS REDACTED | | | BTC 0.000000005227858985<br>CEL 31.6229947788843<br>ETH 0.511974368940197 | | |
| 3.1.581589 | WEI RUI MARTIN LOW | ADDRESS REDACTED | | | ADA 0.171244540932737<br>BTC 0.000000006560995291<br>CEL 0.331738210954109<br>USDC 0.000000748338956191<br>USDT ERC20 0.000000251924577676 | | |
| 3.1.581590 | WEI SAM LIM | ADDRESS REDACTED | | | BTC 0.00115747411338627<br>ETH 0.000880632300343774 | | |
| 3.1.581591 | WEI SENG LOW | ADDRESS REDACTED | | | ADA 0.682747063082234<br>BCH 0.00003333295714936<br>BTC 0.000078426210833058<br>EOS 0.0180891251010984<br>ETH 0.0000622173595562229<br>LTC 0.00323340574436539<br>XRP 0.0636887052258062 | | |
| 3.1.581592 | WEI SERN TAN | ADDRESS REDACTED | | | BTC 0.000005434037562996<br>GUSD 11214.1282328593<br>USDC 0.661466536443773 | | |
| 3.1.581593 | WEI SHAN LIM | ADDRESS REDACTED | | | BNB 0.00187431105456729<br>BTC 0.000005675920827591<br>GUSD 0.434817779460871 | | |
| 3.1.581594 | WEI SHANG CHUN | ADDRESS REDACTED | | | BTC 0.000448282377043235 | | |
| 3.1.581595 | WEI SHANN LIM | ADDRESS REDACTED | | | ADA 1.15832050459375<br>BTC 0.000913446877189963 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.581596 | WEI SHENG ANG | ADDRESS REDACTED | | | AAVE 52.5367433228222<br>ADA 4.2707365600498<br>AVAX 20.4228233783992<br>BNB 0.942082258803818<br>BTC 0.124108696103518<br>DOT 0.627861914942479<br>ETH 2.32955708800054<br>GUSD 438.269192755392<br>MATIC 83.239480505451<br>SNX 2778.39556144486<br>UNI 516.661781246166<br>USDC 206.543850618915<br>XLM 40.2311352409717<br>XRP 8.89600414707342 | | |
| 3.1.581597 | WEI SHENG GAN | ADDRESS REDACTED | | | BCH 0.000814655059451685<br>LTC 0.00222127407443175 | | |
| 3.1.581598 | WEI SHENG LIM | ADDRESS REDACTED | | | BTC 0.000000001603031026<br>CEL 0.000032914160490216 | | |
| 3.1.581599 | WEI SHENG TAN | ADDRESS REDACTED | | | ADA 1677.39060523966<br>BTC 0.118664166509987<br>CEL 279.992776037629<br>DOT 4.26210431<br>ETH 1.46109261<br>LTC 2.21675559<br>MATIC 1009.17227915<br>XRP 3828.790332 | | |
| 3.1.581600 | WEI SHENG WANG | ADDRESS REDACTED | | | CEL 1.06896986297729<br>USDT ERC20 0.296032894022972 | | |
| 3.1.581601 | WEI SHIEN LING | ADDRESS REDACTED | | | AAVE 26.7411864336484<br>BTC 0.00168671636367005<br>ETH 0.409306765079782 | | |
| 3.1.581602 | WEI SHING YIP | ADDRESS REDACTED | | | BCH 0.000723803333838338<br>BTC 0.000000008517023769<br>CEL 144.193175999789<br>COMP 0.00453324341804029<br>ETH 0.46<br>GUSD 0.00127786401098901<br>LTC 0.00258492411919545<br>SGB 0.153800426221883<br>USDC 9.69735550762768<br>XRP 1.01787178174641 | | |
| 3.1.581603 | WEI SHU SOH | ADDRESS REDACTED | | | BTC 0.00629038308695687<br>ETH 0.000198248307726569 | | |
| 3.1.581604 | WEI SIAN OH | ADDRESS REDACTED | | | BTC 0.0126464798514123 | | |
| 3.1.581605 | WEI SIANG TEH | ADDRESS REDACTED | | | BTC 0.000000001508137374<br>CEL 0.000089543222791948 | | |
| 3.1.581606 | WEI SIN CHAN | ADDRESS REDACTED | | | ADA 512.068299452891<br>BTC 0.000001485423745066<br>USDC 0.529401685637242 | | |
| 3.1.581607 | WEI SIN WONG | ADDRESS REDACTED | | | BTC 0.00087985564353633<br>CEL 66 | | |
| 3.1.581608 | WEI SIONG TAN | ADDRESS REDACTED | | | BTC 0.00112044345052083<br>ETH 8.9856715482856 | | |
| 3.1.581609 | WEI SI-TU | ADDRESS REDACTED | | | ADA 276.785327089388<br>BTC 0.00229076880213957<br>CEL 32.3448995351402<br>USDC 801.977199 | | |
| 3.1.581610 | WEI SOON TNG | ADDRESS REDACTED | | | ADA 0.414286072360189<br>BNB 0.00115808487218868<br>BTC 0.0000018628185745<br>CEL 0.490216634694848<br>DOT 0.0438547180231852<br>ETH 0.000198714308303897<br>MATIC 0.281976487634017<br>SNX 0.245100202108413 | | |
| 3.1.581611 | WEI SOONG ONG | ADDRESS REDACTED | | | BTC 0.000000164885216196 | | |
| 3.1.581612 | WEI SU | ADDRESS REDACTED | | | BTC 0.00242396287269635<br>CEL 0.478202842803036<br>ETH 0.093315463525394<br>USDT ERC20 314.210452892797 | | |
| 3.1.581613 | WEI SUYING MABEL | ADDRESS REDACTED | | | BTC 0.000002061388533939<br>ETH 0.00699302418264333 | | |
| 3.1.581614 | WEI TA FU | ADDRESS REDACTED | | | BTC 0.0313726729205418<br>USDC 0.0221607672241569 | | |
| 3.1.581615 | WEI TAN | ADDRESS REDACTED | | | CEL 0.303482706619877<br>XLM 228.7 | | |
| 3.1.581616 | WEI TAN | ADDRESS REDACTED | | | ADA 263.523632018018<br>BTC 0.00163365265215136<br>CEL 14.4497689548111<br>ETH 0.128673722933249<br>USDT ERC20 264.108219 | | |
| 3.1.581617 | WEI TE CHOU | ADDRESS REDACTED | | | BTC 0.000831580491877267<br>USDC 532.616077389075 | | |
| 3.1.581618 | WEI TECK GAN | ADDRESS REDACTED | | | GUSD 0.010778028377574 | | |
| 3.1.581619 | WEI TECK LOW | ADDRESS REDACTED | | | BTC 0.00101055310116786<br>GUSD 0.772913331612743 | | |
| 3.1.581620 | WEI TENG NEO | ADDRESS REDACTED | | | BTC 0.000002223508444062<br>CEL 0.000015280796421832<br>ETH 0.00742255923770547<br>LINK 0.0205552384209343<br>SGB 0.000242566721495414<br>XRP 0.00157125977124805 | | |
| 3.1.581621 | WEI TERENCE SIAK | ADDRESS REDACTED | | | BTC 0.0252118897756634<br>CEL 42.8728536807299<br>ETH 0.08941836<br>USDT ERC20 20.483281 | | |
| 3.1.581622 | WEI TERN PEK | ADDRESS REDACTED | | | BTC 0.000004209985694597<br>USDC 0.287267892636866<br>XRP 0.000647302201383794 | | |
| 3.1.581623 | WEI TING JASMINE TAN | ADDRESS REDACTED | | | BTC 0.307806468892195<br>ETH 4.93301208014774<br>USDC 0.010815485907811 | | |
| 3.1.581624 | WEI TING LIN | ADDRESS REDACTED | | | ADA 9.23649674530271<br>BTC 0.659111893652112<br>ETH 7.54254784263924<br>GUSD 8.36910743041412 | | |
| 3.1.581625 | WEI TING NG | ADDRESS REDACTED | | | BTC 0.0168078477664831<br>MCDAI 74.428513629043<br>USDC 19.5224185757625 | | |
| 3.1.581626 | WEI TING SOH | ADDRESS REDACTED | | | BTC 0.0105557428296584<br>SNX 33.3053169439757 | | |
| 3.1.581627 | WEI TING TAN | ADDRESS REDACTED | | | BTC 0.00081712172700465<br>CEL 53.9721625514348 | | |
| 3.1.581628 | WEI TING TAN | ADDRESS REDACTED | | | BTC 0.000087464817027204<br>CEL 15.9272065266104<br>ETH 17.5931753854818<br>USDC 0.000000625304383387999 | | |
| 3.1.581629 | WEI TING TSAI | ADDRESS REDACTED | | | BTC 0.000001898932095961<br>CEL 0.0113620410580373<br>USDT ERC20 0.715251348404913 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.581630 | WEI TSENG | ADDRESS REDACTED | | | BTC 0.000603152529312367<br>CEL 114.821958528276 | | |
| 3.1.581631 | WEI TZU HUNG | ADDRESS REDACTED | | | BNB 0.000903342376173981<br>BTC 0.000001518300425309<br>USDT ERC20 0.677064810698676 | | |
| 3.1.581632 | WEI WANG | ADDRESS REDACTED | | | BTC 0.0249838019161017 | | |
| 3.1.581633 | WEI WANG | ADDRESS REDACTED | | | AVAX 83.6909092582906<br>BTC 0.550763431726798<br>CEL 48.0730877039659<br>ETH 8.77763343073589<br>GUSD 3.56120475945753<br>SOL 16.904028239954<br>USDC 27118.8317772697 | | |
| 3.1.581634 | WEI WANG | ADDRESS REDACTED | | | BTC 0.000001628884204284<br>USDC 0.0801648010911781 | BTC 0.00122119605685717<br>USDC 55.1413760492183 | |
| 3.1.581635 | WEI WEI | ADDRESS REDACTED | | | USDT ERC20 0.66070612728043 | | |
| 3.1.581636 | WEI WEI CHEW | ADDRESS REDACTED | | | ADA 225.318786511135<br>BTC 0.000000889254753243<br>ETH 0.000096273048240099 | | |
| 3.1.581637 | WEI WEI HIEW | ADDRESS REDACTED | | | BTC 3.52844695760703<br>LINK 54.987332526653<br>MATIC 4765.24855937956<br>SOL 214.988495867675 | CEL 120.923224635446 | |
| 3.1.581638 | WEI WEI HUANG | ADDRESS REDACTED | | | BTC 0.000838388059322648<br>ETH 0.173549857312333 | | |
| 3.1.581639 | WEI WEI LIM | ADDRESS REDACTED | | | BTC 0.00242174729828771<br>CEL 122.033500409928<br>USDT ERC20 971 | | |
| 3.1.581640 | WEI WEI LOW | ADDRESS REDACTED | | | AVAX 22.5361849450222<br>BTC 0.00106468294055636<br>ETH 5.16321965964901 | | |
| 3.1.581641 | WEI WEI WANG | ADDRESS REDACTED | | | BTC 0.000892148489467429<br>ETH 0.00261119766139776 | | |
| 3.1.581642 | WEI WEN | ADDRESS REDACTED | | | BTC 0.135081442083402<br>ETH 1.0429831600757<br>USDC 9697.33896911287 | | |
| 3.1.581643 | WEI WEN CLARENCE WONG | ADDRESS REDACTED | | | CEL 1.09945500998105<br>PAX 0.684645094141719 | | |
| 3.1.581644 | WEI WEN GOH | ADDRESS REDACTED | | | BTC 1.19208434763612<br>USDC 7.09279475675931 | | |
| 3.1.581645 | WEI WEN KONG | ADDRESS REDACTED | | | BTC 0.0164079037007524<br>ETH 0.100586426324514 | | |
| 3.1.581646 | WEI WEN ONG | ADDRESS REDACTED | | | BTC 0.000000009360887709<br>CEL 0.420272310535768<br>LTC 0.000000005573870574 | | |
| 3.1.581647 | WEI WEN ONG | ADDRESS REDACTED | | | BTC 0.000023048192177302 | | |
| 3.1.581648 | WEI WEN SAMUEL LEOW | ADDRESS REDACTED | | | BTC 0.104704201902119<br>ETH 4.82448073826081 | | |
| 3.1.581649 | WEI WEN TAN | ADDRESS REDACTED | | | BNB 0.000558278441070006<br>BTC 0.000651966374786539<br>CEL 0.231098881780233<br>DOT 0.0805181335310043<br>ETH 0.00955336075621792<br>GUSD 81.3718371518609<br>USDC 4.68377260207973 | | |
| 3.1.581650 | WEI WU | ADDRESS REDACTED | | | CEL 0.0131000005509064 | | |
| 3.1.581651 | WEI WU | ADDRESS REDACTED | | | BNB 0.000001144870006750999<br>BTC 0.000000180515724599<br>CEL 0.00533554427986909<br>ETH 0.000000122586507491<br>USDT ERC20 0.0159894807875397 | | |
| 3.1.581652 | WEI WU MOK | ADDRESS REDACTED | | | BTC 0.00308248617479094<br>CEL 0.356108393607346<br>USDT ERC20 1.32135859730277 | | |
| 3.1.581653 | WEI XIA | ADDRESS REDACTED | | | USDC 0.101722954459278 | | |
| 3.1.581654 | WEI XIAN LEE | ADDRESS REDACTED | | | CEL 1.18031772892171 | | |
| 3.1.581655 | WEI XIAN LOOI | ADDRESS REDACTED | | | ADA 144.100626451818<br>BTC 0.0113628885804746<br>CEL 18.0252945598044<br>ETH 0.112284 | | |
| 3.1.581656 | WEI XIANG | ADDRESS REDACTED | | | BTC 0.000170891883297014<br>CEL 0.0834203450546349<br>XRP 30.2247745456084 | | |
| 3.1.581657 | WEI XIANG KAO | ADDRESS REDACTED | | | BTC 0.0006084397699394<br>CEL 125.935062516682<br>USDC 0.000000465713485227 | | |
| 3.1.581658 | WEI XIANG KOH | ADDRESS REDACTED | | | ADA 0.105827095780279<br>BTC 0.000004422093768352<br>DOT 0.07845199070048468<br>ETH 0.00006939232791811<br>MATIC 0.301023373120075<br>USDC 1.02282630294737<br>XRP 7.11730146158405 | | |
| 3.1.581659 | WEI XIANG LOH | ADDRESS REDACTED | | | AAVE 3.04110530863565<br>BTC 0.00127439489860317<br>ETH 0.00169134128810089 | | |
| 3.1.581660 | WEI XIANG SEE | ADDRESS REDACTED | | | BAT 0.00993559627542724<br>BTC 0.124177452521703<br>CEL 0.0210126937184005<br>ETH 1.78131180215269<br>LUNC 10.43333544283<br>SOL 24.8979085043801<br>USDC 0.00812490457046357 | | |
| 3.1.581661 | WEI XIANG TAN | ADDRESS REDACTED | | | BTC 0.000033180047219571<br>ETH 0.000145182643929369 | | |
| 3.1.581662 | WEI XIANG WONG | ADDRESS REDACTED | | | ADA 184.36771709757<br>BNB 0.0660104650285778<br>BTC 0.0015878361324274<br>CEL 1.13234242304623<br>DOT 0.00867205538635995<br>GUSD 0.473238287909634<br>MATIC 0.26768339884722<br>MCDAI 40.3907337425563 | | |
| 3.1.581663 | WEI XIANG WONG | ADDRESS REDACTED | | | BNB 0.00031769<br>CEL 0.0903029821785366 | | |
| 3.1.581664 | WEI XIE | ADDRESS REDACTED | | | BTC 0.267120961655492 | | |
| 3.1.581665 | WEI XIN JAMES KWAN | ADDRESS REDACTED | | | BTC 0.000006531845035584<br>ETC 569.136712739912 | | |
| 3.1.581666 | WEI XIN TYE | ADDRESS REDACTED | | | ADA 174.748258663274<br>BNB 1.17388803105785<br>BTC 0.00933258866596529<br>CEL 11.7352695732027<br>ETH 2.12656310558462 | | |
| 3.1.581667 | WEI XIONG | ADDRESS REDACTED | | | BTC 0.0102350762716688<br>GUSD 0.354325255841725<br>USDC 0.0411195881689997 | | GUSD 0.00446401321112841<br>USDC 0.000000193858376134 |
| 3.1.581668 | WEI XIONG LOH | ADDRESS REDACTED | | | ADA 0.107880990871996<br>DOT 0.0141661997694909 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.581669 | WEI XIONG WONG | ADDRESS REDACTED | | | BTC 0.00355460975225178<br>CEL 55.3648462142389<br>GUSD 1300<br>USDC 200.2 | | |
| 3.1.581670 | WEI XU | ADDRESS REDACTED | | | ADA 4862.06116455106<br>AVAX 20.361523440692<br>BTC 0.00108435188118033<br>DOT 102.112302328602<br>ETH 2.04114588211814<br>MATIC 3790.84174077284<br>SOL 8.12664628233972 | | |
| 3.1.581671 | WEI XU | ADDRESS REDACTED | | | AVAX 0.747343157926902<br>BTC 0.42353645708236<br>ETH 0.00488684049810565<br>MATIC 2.00489883816645<br>USDC 8411.2851688733 | | |
| 3.1.581672 | WEI XUAN LOH | ADDRESS REDACTED | | | BTC 0.00402991153518955<br>CEL 3.88382343100362<br>USDC 0.620381773684925 | | |
| 3.1.581673 | WEI XUAN NG | ADDRESS REDACTED | | | ADA 140.485817580613<br>BTC 0.000000165100995276 | | |
| 3.1.581674 | WEI XUN CHEN | ADDRESS REDACTED | | | ADA 0.000000804284918795<br>BNB 0.000000003702259699<br>BTC 0.000001011655726321<br>CEL 1.95375621426318<br>XRP 0.171624531191586 | | |
| 3.1.581675 | WEI YAN CHAN | ADDRESS REDACTED | | | BTC 8.94660372495211<br>CEL 123.909428396065 | | |
| 3.1.581676 | WEI YAN CHEW | ADDRESS REDACTED | | | BTC 0.000011501499127028<br>CEL 0.483159211276528<br>LINK 0.40192743126753<br>SGB 11.7495296701482 | | |
| 3.1.581677 | WEI YANG HEE | ADDRESS REDACTED | | | AVAX 1.7060249427149<br>BTC 0.00492137545112041<br>CEL 0.0080864499582819<br>ETH 0.00905668432369711<br>LUNC 0.371099645370697<br>USDC 57.9632522248565 | | |
| 3.1.581678 | WEI YANG KERK | ADDRESS REDACTED | | | BNB 21.0947634231145<br>BTC 0.178238569984754<br>CEL 11459.9662323824<br>ETH 2 | | |
| 3.1.581679 | WEI YANG LEE | ADDRESS REDACTED | | | BTC 0.000001520038182177<br>USDC 0.0323422774360066 | | |
| 3.1.581680 | WEI YANG TEH | ADDRESS REDACTED | | | BTC 0.0428728413174476<br>SOL 5.8870335240604<br>USDT ERC20 0.77070491477998 | | |
| 3.1.581681 | WEI YANG TEO | ADDRESS REDACTED | | | BTC 0.00219405512174587<br>CEL 57.4172392598594<br>MATIC 0.145343607473462<br>SNX 9.4 | | |
| 3.1.581682 | WEI YEE KRISTINE LEE | ADDRESS REDACTED | | | BTC 0.000001276500054598<br>GUSD 0.596578321242109<br>USDC 0.483269110949077 | | |
| 3.1.581683 | WEI YEE TAN | ADDRESS REDACTED | | | ADA 426.666779130398<br>BNB 1.45587565315643<br>BTC 0.0138562718100228<br>DOT 14.4655510973603<br>MATIC 495.064773038017 | | |
| 3.1.581684 | WEI YEN LIN | ADDRESS REDACTED | | | AVAX 0.0273305117807353<br>BNB 0.00551704773009597<br>BTC 0.000118046758064926<br>CEL 0.00138197899156272<br>DOT 0.043542377929739<br>MATIC 0.913169096738563<br>XRP 0.218432265330691 | | |
| 3.1.581685 | WEI YEN YIP | ADDRESS REDACTED | | | BTC 0.182443192139222<br>ETH 1.4157799605232<br>USDC 21055.2247189296 | | |
| 3.1.581686 | WEI YEO | ADDRESS REDACTED | | | AAVE 7.85156289<br>BTC 0.000840091569329038<br>CEL 24.9226528364985<br>SNX 17.10197935 | | |
| 3.1.581687 | WEI YEOH | ADDRESS REDACTED | | | CEL 0.570995927446333<br>ETH 0.0130697243726516<br>LTC 0.000127037234431225<br>USDC 4.366 | | |
| 3.1.581688 | WEI YING OON | ADDRESS REDACTED | | | AVAX 1.00261116276012<br>BNB 1.00703105080454<br>BTC 0.00256388534823722<br>CEL 87.2867805286429<br>ETH 0.190069703201732<br>MATIC 46.1728198475413<br>SNX 24.8734405477876 | | |
| 3.1.581689 | WEI YOUNG LAU | ADDRESS REDACTED | | | BTC 0.000871596415995537<br>DOT 0.0042462972502035 | | |
| 3.1.581690 | WEI YOUNG ONG | ADDRESS REDACTED | | | BNB 0.000770160159738294<br>BTC 0.000051470431772857 | | |
| 3.1.581691 | WEI YU CHEN | ADDRESS REDACTED | | | BTC 0.000007337995389779<br>CEL 0.223563903734268<br>MATIC 2.5109769244862 | | |
| 3.1.581692 | WEI YU TAI | ADDRESS REDACTED | | | AVAX 0.00864562605018261<br>ETH 0.00688291096205699<br>LUNC 0.0137095412508327<br>MATIC 0.83521983801659 | | |
| 3.1.581693 | WEI YUAN CHENG | ADDRESS REDACTED | | | BTC 0.000569669079195402<br>CEL 0.143786506719797<br>USDT ERC20 0.711509835931856 | | |
| 3.1.581694 | WEI YUEN LAI | ADDRESS REDACTED | | | BTC 0.00178101618023053<br>CEL 1.38801254678641 | | |
| 3.1.581695 | WEI YUNG | ADDRESS REDACTED | | | BTC 0.00579081176525704<br>ETH 9.25804678373591<br>GUSD 10485.3721569575<br>USDC 425.519826492706 | | |
| 3.1.581696 | WEI YUNG DING | ADDRESS REDACTED | | | AVAX 0.000172607456688962<br>BTC 0.000000047928862048<br>CEL 0.0189163794030739<br>ETH 0.000001206853283197<br>USDC 0.0438430233283771 | | |
| 3.1.581697 | WEI YUNG LIM | ADDRESS REDACTED | | | BTC 0.0563057338474659<br>CEL 3106.11162136834<br>ETH 1.137579735<br>LTC 3.00126027<br>MATIC 6649.63852822<br>SNX 167.671445 | | |
| 3.1.581698 | WEI ZE TANG | ADDRESS REDACTED | | | BTC 0.0127924447119287 | | |
| 3.1.581699 | WEI ZE TEH | ADDRESS REDACTED | | | BTC 0.000000007628702686<br>CEL 0.000007493851549523 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.581700 | WEI ZEI NG | ADDRESS REDACTED | | | BTC 0.00104121919837309<br>CEL 4.96658008918398<br>ETH 0.143296155093714 | | |
| 3.1.581701 | WEI ZENG | ADDRESS REDACTED | | | ADA 251.445282687253<br>BTC 0.00183810861465568 | | |
| 3.1.581702 | WEI ZHANG | ADDRESS REDACTED | | | AAVE 20.728399850914<br>ADA 5.56523252701558<br>BTC 0.000811043057968453<br>DOT 71.9265277242736<br>ETH 0.00958101155591709<br>LINK 122.008270792247<br>MATIC 12503.4802156446<br>USDC 105.029582416324 | BTC 0.000000004606814894<br>USDC 0.000000025258398712 | |
| 3.1.581703 | WEI ZHI NG | ADDRESS REDACTED | | | BTC 0.000003879269887317<br>LTC 0.00114115300058078<br>USDT ERC20 0.459849559513392 | | |
| 3.1.581704 | WEI ZHONG DANIEL LOKE | ADDRESS REDACTED | | | BNB 1.30295598409641<br>BTC 0.000912453554904772<br>XRP 138.04522836263 | | |
| 3.1.581705 | WEI ZHONG GOH | ADDRESS REDACTED | | | BTC 0.00194861760417728<br>EOS 4.39627983437892<br>USDC 407.348275442893<br>XLM 527.267974014557 | | |
| 3.1.581706 | WEI ZHONG LIU | ADDRESS REDACTED | | | ADA 0.0938614850864767<br>BNB 0.01262331<br>BTC 0.000062627989613026<br>CEL 0.528376980172381 | | |
| 3.1.581707 | WEI ZHOU | ADDRESS REDACTED | | | ADA 3.21499923817874<br>BTC 0.000002051125310742<br>ETH 0.000002376001218904 | | |
| 3.1.581708 | WEI ZHOU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.581709 | WEI ZOU | ADDRESS REDACTED | | | ADA 5.46997240619957<br>BTC 0.000454692010841688<br>CEL 0.00297979439585103<br>XRP 12.5087146835144 | | |
| 3.1.581710 | WEI_JIE YOU | ADDRESS REDACTED | | | BTC 0.000559951237372398 | | |
| 3.1.581711 | WEI-AN HWA | ADDRESS REDACTED | | | CEL 0.182811910810703<br>ETH 0.0682313760768815<br>SNX 7.08371229318935<br>XLM 515.61945658827<br>XRP 550.659460633008 | | |
| 3.1.581712 | WEIAN TAN | ADDRESS REDACTED | | | BTC 0.000000003159940225<br>CEL 0.0599045675943682<br>GUSD 0.00061681168429187 | | |
| 3.1.581713 | WEI-AN WANG | ADDRESS REDACTED | | | BTC 0.000146037751502437<br>CEL 0.189923940705125<br>ETH 0.550814351110078<br>USDC 3.14858768551065<br>USDT ERC20 1.13488262030311 | | |
| 3.1.581714 | WEIAN YANG | ADDRESS REDACTED | | | USDC 9.88312432283481 | USDC 0.00000008669594829 | |
| 3.1.581715 | WEIBIN LAM | ADDRESS REDACTED | | | AAVE 35.4925555324913<br>BTC 6.12343791972198<br>DASH 5.28247227805602<br>ETH 17.8615046700809<br>LINK 205.670983873086<br>LTC 8.76912451830595<br>MATIC 15497.3127958037<br>MCDAI 85.0086741139337<br>OMG 415.732923788189<br>SNX 1.30749555397669<br>UMA 37.0536414188128 | | |
| 3.1.581716 | WEIBIN TAN | ADDRESS REDACTED | | | BTC 0.000238092823357256<br>CEL 0.00737221821755412<br>USDC 0.397671198886073<br>USDT ERC20 0.0958754020051971 | | |
| 3.1.581717 | WEIBIN XIAO | ADDRESS REDACTED | | | BTC 0.00006331560763732 | | |
| 3.1.581718 | WEICHANG XU | ADDRESS REDACTED | | | CEL 0.0010346882416317<br>ETH 0.000025598328020453<br>XRP 0.00654509757124825 | | |
| 3.1.581719 | WEICHE LI | ADDRESS REDACTED | | | BTC 0.000791842366962507<br>ETH 0.337533796236097<br>USDC 529.611847438742 | | |
| 3.1.581720 | WEICHEE CHEN | ADDRESS REDACTED | | | ADA 7.24756446771365<br>BAT 428.679794812632<br>BTC 0.0358280366628508<br>CEL 301.854448340022<br>DASH 1.32361072616785<br>ETH 3.85544752962596<br>LINK 42.9433836222652<br>SGB 60.4311148972202<br>SNX 68.9127195900636<br>USDC 2104.33639403119<br>XLM 1463.06062655413<br>XRP 395.303446309281 | ADA 7770.94496375686 | |
| 3.1.581721 | WEICHEN CHEN | ADDRESS REDACTED | | | BTC 0.000002032302376989<br>ETH 0.000296363930061657 | | |
| 3.1.581722 | WEI-CHEN LIN | ADDRESS REDACTED | | | BNB 0.000307439785419921<br>BTC 0.000051973195381468<br>SOL 0.242708505005579<br>USDC 5.75963512250239<br>USDT ERC20 1.78977709697764 | | |
| 3.1.581723 | WEICHEN LUO | ADDRESS REDACTED | | | ADA 1326.89612149194<br>BTC 0.000005047400001053199<br>CEL 4.22474663272427<br>LTC 0.00289593095377197 | | |
| 3.1.581724 | WEI-CHENG CHEN | ADDRESS REDACTED | | | BTC 0.148156375422269<br>ETH 0.622946787678135<br>USDC 757.913129647643<br>XRP 180.013483641717 | | |
| 3.1.581725 | WEICHENG SEAH | ADDRESS REDACTED | | | AAVE 0.716739897978352<br>BTC 0.117683575023321<br>ETH 1.25276658484589<br>UNI 9.26323640579<br>ZEC 1.5237518425866 | | |
| 3.1.581726 | WEICHENG XUE | ADDRESS REDACTED | | | BCH 0.000023436774590807<br>BNB 0.000003480618268207<br>BTC 0.000000037038305396<br>DOT 5.11761700199568<br>LINK 0.000011056488031793<br>MCDAI 0.0439858625392678<br>USDC 0.979055598493766<br>USDT ERC20 0.031901942466604 | | |
| 3.1.581727 | WEI-CHIEH HSIA | ADDRESS REDACTED | | | BTC 0.000090312762256466<br>CEL 0.210617889355821<br>USDC 1.17742034221858 | | |
| 3.1.581728 | WEI-CHIEN HUANG | ADDRESS REDACTED | | | BTC 0.00670864246132604<br>CEL 0.425285248622612<br>USDC 10.6656520821017 | | |
| 3.1.581729 | WEICHIH HO | ADDRESS REDACTED | | | BTC 0.00124182696435732<br>USDT ERC20 411.239857021029 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.581730 | WEICHUAN HO | ADDRESS REDACTED | | | BTC 0.000001082216967519<br>CEL 0.000510307755457572<br>ETH 0.00099531635738901 | | |
| 3.1.581731 | WEIDE LEE | ADDRESS REDACTED | | | BTC 0.00238931827895805<br>CEL 0.398946787861875<br>GUSD 426.391530318013<br>USDC 0.238009300920981 | | |
| 3.1.581732 | WEIDES ROBERTO DE MOURA | ADDRESS REDACTED | | | CEL 0.000739531340808783<br>ETH 0.000000924384279117 | | |
| 3.1.581733 | WEIDI XUE | ADDRESS REDACTED | | | BTC 0.000000279056340338<br>TGBP 16.1214333071337 | | |
| 3.1.581734 | WEIDONG WENG | ADDRESS REDACTED | | | ADA 189.682402002353<br>BTC 0.000037746549745854<br>DOT 3.94045013454182<br>ETH 0.12886116566379<br>MATIC 136.092853678937<br>XLM 36.7022353005781 | | |
| 3.1.581735 | WEIDY WIDJAYA | ADDRESS REDACTED | | | BTC 0.0447214197397073<br>CEL 1094.75434472238<br>DOT 42.09859206175<br>ETH 1.16143155318287<br>XRP 1184.673948 | | |
| 3.1.581736 | WEIGUANG CHEN | ADDRESS REDACTED | | | ADA 0.242184219487415<br>BNB 0.00433622116083103<br>BTC 0.000001901250092951<br>DOT 0.025783225960899<br>ETH 0.00451103045473861<br>USDC 3.88636861559878 | | |
| 3.1.581737 | WEIGUANG SHI | ADDRESS REDACTED | | | BTC 0.0207282995467136<br>DOT 5.77322080812377<br>ETH 0.000024607959947373<br>LINK 15.4930619964903<br>LTC 5.23636325816098<br>SNX 17.434398130229<br>UNI 28.9739213079455<br>USDC 0.115745418366894<br>XLM 39.6302764320139 | | |
| 3.1.581738 | WEIGUO TANG | ADDRESS REDACTED | | | ETH 17.7884201360822 | | |
| 3.1.581739 | WEI-HAN CHEN | ADDRESS REDACTED | | | ADA 1547.463546<br>CEL 8.82565071155455 | | |
| 3.1.581740 | WEI-HAN CHEN | ADDRESS REDACTED | | | BTC 0.0667672592324323<br>ETH 0.475122842465713 | | |
| 3.1.581741 | WEIHAN HSU | ADDRESS REDACTED | | | USDT ERC20 1815.50263943797 | | |
| 3.1.581742 | WEIHAO CHAN | ADDRESS REDACTED | | | ADA 0.0636140370383144<br>BTC 0.000003306365483656<br>USDC 0.000749411533816954 | | |
| 3.1.581743 | WEI-HAO CHANG | ADDRESS REDACTED | | | BTC 0.000001514448662312<br>USDT ERC20 0.634789405257791 | | |
| 3.1.581744 | WEIHAO GOH | ADDRESS REDACTED | | | ADA 20.3573281421902<br>BTC 0.000769870353832415 | | |
| 3.1.581745 | WEIHAO GOH | ADDRESS REDACTED | | | BTC 0.00000019805408375<br>GUSD 0.0140318497269322 | | |
| 3.1.581746 | WEIHAO GOH | ADDRESS REDACTED | | | BTC 0.000000287394969159<br>GUSD 0.00962174657016021 | | |
| 3.1.581747 | WEIHAO GOH | ADDRESS REDACTED | | | BTC 0.000000149447231804<br>GUSD 0.119157733865883 | | |
| 3.1.581748 | WEIHAO GOH | ADDRESS REDACTED | | | BTC 0.000000156132811384<br>GUSD 0.0180290687076382 | | |
| 3.1.581749 | WEIHAO GOH | ADDRESS REDACTED | | | BTC 0.000000166296426236<br>GUSD 0.0163227826450291 | | |
| 3.1.581750 | WEIHAO GOH | ADDRESS REDACTED | | | BTC 0.000000253299927461<br>GUSD 0.0110632814744074 | | |
| 3.1.581751 | WEIHAO TAN | ADDRESS REDACTED | | | BTC 0.107521694411971<br>CEL 6.27914486042222<br>ETH 0.598886789279053<br>USDC 0.579342505095663 | | |
| 3.1.581752 | WEIHENG LIN | ADDRESS REDACTED | | | ETC 1.71064376728844 | | |
| 3.1.581753 | WEI-HSIANG HUANG | ADDRESS REDACTED | | | BTC 0.000072842065398843 | | |
| 3.1.581754 | WEIHUI CHEE | ADDRESS REDACTED | | | BTC 0.1261107094<br>CEL 0.405908431395262<br>ETH 2.64066185153418 | | |
| 3.1.581755 | WEI-JEING WOO | ADDRESS REDACTED | | | CEL 4.30870883593643<br>SNX 19.92185 | | |
| 3.1.581756 | WEIJEN CHEN | ADDRESS REDACTED | | | ETH 0.00264323765278934 | | |
| 3.1.581757 | WEIJER CHONG | ADDRESS REDACTED | | | ETH 0.131238047525004<br>USDC 766.199995386939 | ETH 5.19392836<br>PAXG 2.033141720314 | |
| 3.1.581758 | WEIJIA LI | ADDRESS REDACTED | | | USDC 41.3671268431842 | | |
| 3.1.581759 | WEIJIA SUN | ADDRESS REDACTED | | | USDC 37.950479068328 | USDC 0.000000283879771042 | |
| 3.1.581760 | WEIJIA ZHANG | ADDRESS REDACTED | | | BNB 0.00151454981459864<br>BTC 0.000051861491033501<br>CEL 0.555846630050421<br>ETH 0.00071448552955772 | | |
| 3.1.581761 | WEIJIAN HUANG | ADDRESS REDACTED | | | USDC 32.360341047443<br>XLM 6.50736318207618 | | |
| 3.1.581762 | WEIJIAN QIU | ADDRESS REDACTED | | | BTC 0.000106094787119051 | | |
| 3.1.581763 | WEIJIAN WONG | ADDRESS REDACTED | | | BTC 0.000002624018435469<br>ETH 0.000000886955773688<br>GUSD 0.270564353128261<br>MATIC 0.0333837264266908<br>USDC 0.161960229593092 | | |
| 3.1.581764 | WEIJIAN YEO | ADDRESS REDACTED | | | BCH 0.60611<br>BTC 0.00103412616339193<br>CEL 2.6182357464895 | | |
| 3.1.581765 | WEIJIE CHEN | ADDRESS REDACTED | | | BTC 0.00251634853300706<br>GUSD 0.0175137713420358 | GUSD 0.00811822724167682 | |
| 3.1.581766 | WEIJIE ONG | ADDRESS REDACTED | | | USDT ERC20 0.0406544751927871 | | |
| 3.1.581767 | WEIJIE WANG | ADDRESS REDACTED | | | BTC 0.000002180752134852<br>ETH 0.000242621267270678 | | |
| 3.1.581768 | WEIJIE XU | ADDRESS REDACTED | | | BTC 0.000001329768815022<br>CEL 1.06706218322046<br>PAX 0.525488663185504 | | |
| 3.1.581769 | WEIJIE XU | ADDRESS REDACTED | | | ADA 170.852774705304<br>BTC 0.00426283411025884<br>CEL 147.539621959476<br>LTC 3.03476832948569<br>USDT ERC20 256.628086741378 | | |
| 3.1.581770 | WEI-JIEN TAN | ADDRESS REDACTED | | | BTC 0.139578856613147<br>ETH 2.05635249411601 | | |
| 3.1.581771 | WEIJING TAN | ADDRESS REDACTED | | | BTC 0.0114067783204701<br>CEL 16.8779919285857<br>USDC 0.000000260449241895 | | |
| 3.1.581772 | WEIKANG HU | ADDRESS REDACTED | | | BTC 0.029410239108356 | | |
| 3.1.581773 | WEIL VIAN GOH | ADDRESS REDACTED | | | BTC 0.00453047788105374<br>ETH 0.194107555529808<br>LTC 0.409095265289719<br>MCDAI 42.3202039872959<br>XRP 214.550016532259 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.581774 | WEI-LI HENG | ADDRESS REDACTED | | | ADA 0.600668259327794<br>BNB 0.742254232689678<br>BTC 0.0024306665547067<br>CEL 2.53988244105549<br>DOT 24.6713030807012<br>LTC 15.025567811247<br>MATIC 470.492398281054<br>XLM 778.259254916924<br>XRP 1470.38769102395 | | |
| 3.1.581775 | WEI-LI HUANG | ADDRESS REDACTED | | | ETH 0.00050082918496064<br>LINK 1.13747112001636<br>MATIC 1.64273266763009<br>SNX 2.13847167379459<br>UNI 0.338312836279979<br>USDC 7.92849454029797 | | |
| 3.1.581776 | WEILI TAN | ADDRESS REDACTED | | | ADA 427.537444941793<br>BNB 0.930722307840423<br>BTC 0.00119504324778342<br>LTC 2.78399338258128 | | |
| 3.1.581777 | WEI-LIANG JULIEN CHANG | ADDRESS REDACTED | | | BTC 0.000671502362680456<br>SNX 134.181725923257 | | |
| 3.1.581778 | WEILIANG LU | ADDRESS REDACTED | | | BTC 0.00653173845596876<br>SNX 71.7299699737684 | | |
| 3.1.581779 | WEILIANG TOH | ADDRESS REDACTED | | | ADA 373.718652759084 | | |
| 3.1.581780 | WEILIANGMITCHELL TAN | ADDRESS REDACTED | | | ETH 0.00153136461660208 | | |
| 3.1.581781 | WEI-LIN LIU | ADDRESS REDACTED | | | BTC 0.236253490218476<br>DOT 274.350116608597<br>ETH 4.09364972451244<br>MATIC 3155.75050174334 | | |
| 3.1.581782 | WEILIN TEH | ADDRESS REDACTED | | | ADA 0.10278927252431<br>BNB 0.34274160941767<br>BTC 0.00198230809284039<br>USDT ERC20 0.708475839144009<br>XRP 217.634244354863 | | |
| 3.1.581783 | WEILIN, ADELENE WU | ADDRESS REDACTED | | | BTC 0.116524142014836<br>CEL 8.98714951848604<br>ETH 0.000201849710547534 | | |
| 3.1.581784 | WEILING KO | ADDRESS REDACTED | | | ETH 2.248301406355<br>USDC 132508.256826119 | | |
| 3.1.581785 | WEI-LING LIU | ADDRESS REDACTED | | | BTC 0.00122719468060456<br>ETH 9.94492990534146 | | |
| 3.1.581786 | WEI-LING WANG | ADDRESS REDACTED | | | BTC 1.03611382552165 | | |
| 3.1.581787 | WEILONG LI | ADDRESS REDACTED | | | ETH 0.000013254069706992 | | |
| 3.1.581788 | WEILUN AUGUSTINE HUANG | ADDRESS REDACTED | | | BTC 0.000193030396837423 | | |
| 3.1.581789 | WEI-LUN LIN | ADDRESS REDACTED | | | BTC 2.04091287714565<br>CEL 0.756782299802435<br>ETH 0.0845652425050293<br>MCDAI 74.3144811721785 | | |
| 3.1.581790 | WEILUN WANG | ADDRESS REDACTED | | | BTC 0.0154464599206381<br>CEL 462.755626216312<br>USDC 20.7022853670174<br>USDT ERC20 220 | | |
| 3.1.581791 | WEILUN YANG | ADDRESS REDACTED | | | BTC 0.00400453953318823<br>ETH 0.00148649634099165<br>USDT ERC20 5.56733083555079 | | |
| 3.1.581792 | WEI-LUNG TSAI | ADDRESS REDACTED | | | ETH 0.00242027771459494<br>USDT ERC20 0.00630596603423978 | USDT ERC20 224 | |
| 3.1.581793 | WEIMING CHEN | ADDRESS REDACTED | | | CEL 1.09757113500836 | | |
| 3.1.581794 | WEIMING LEE | ADDRESS REDACTED | | | BCH 0.00617806923342971<br>BTC 0.000172606262459293<br>ETH 0.0047701515985832<br>USDC 0.0222667632594223<br>USDT ERC20 0.0809581947540913 | | |
| 3.1.581795 | WEIMING WANG | ADDRESS REDACTED | | | USDC 1.27495780118973 | | |
| 3.1.581796 | WEINAN HE | ADDRESS REDACTED | | | AVAX 0.00443656097080955<br>BTC 0.00123581119084737<br>ETH 0.000020102313318772 | | |
| 3.1.581797 | WEINENG OOI | ADDRESS REDACTED | | | BTC 0.000000006821357229<br>CEL 0.0545359665486657 | | |
| 3.1.581798 | WEINI FU-WINSLOW | ADDRESS REDACTED | | | BTC 0.058494161351335<br>CEL 25.2482561399487<br>ETH 4.23217280768519 | | |
| 3.1.581799 | WEI-NING CHUANG | ADDRESS REDACTED | | | CEL 5.28696638252916<br>MCDAI 0.0361668943403417<br>PAX 313.887039284004<br>USDC 681.113283384722 | | |
| 3.1.581800 | WEI-NING HSIA | ADDRESS REDACTED | | | BTC 0.016484661640011<br>CEL 0.108745613248726<br>ETH 0.173995716557851 | | |
| 3.1.581801 | WEINONG YANG | ADDRESS REDACTED | | | BTC 0.000000002314062107<br>CEL 243.953940340725<br>EOS 1.30946819062239 | | |
| 3.1.581802 | WEINWRIGHT NERO GERAWA | ADDRESS REDACTED | | | BTC 0.000000019913980505<br>CEL 1.15656230288824 | | |
| 3.1.581803 | WEI-PANG TUNG | ADDRESS REDACTED | | | BTC 0.201153408452182 | | |
| 3.1.581804 | WEI-PO LU | ADDRESS REDACTED | | | BTC 0.00135952254027182<br>CEL 8.77054169289023<br>USDC 402.553861555103 | | |
| 3.1.581805 | WEIQI ANDREW LI | ADDRESS REDACTED | | | BTC 0.000852769345118764<br>ETH 0.15624133786541 | | |
| 3.1.581806 | WEIQI LUO | ADDRESS REDACTED | | | BTC 0.000000423877673519<br>USDC 155.267829444124 | | USDC 0.00551467484811551 |
| 3.1.581807 | WEIQI OOI | ADDRESS REDACTED | | | BTC 0.00157147757873563<br>XRP 1458.59605698876 | | |
| 3.1.581808 | WEIQIAN LEE | ADDRESS REDACTED | | | ADA 0.266872078696267<br>BTC 0.000021582705116716 | | |
| 3.1.581809 | WEIQIANG FABIAN HUANG | ADDRESS REDACTED | | | BTC 0.00105289337475594 | | |
| 3.1.581810 | WEIQING DAI | ADDRESS REDACTED | | | BTC 1.61619412988236<br>ETH 4.53053394228865<br>LUNC 33.2941737783898 | | |
| 3.1.581811 | WEIQUAN CHEN | ADDRESS REDACTED | | | BTC 0.000073732307226694 | BTC 0.000000007402286493 | |
| 3.1.581812 | WEIQUAN LEE | ADDRESS REDACTED | | | BTC 0.00104575490919495<br>USDC 445.114367435469 | | |
| 3.1.581813 | WEIQUAN LI | ADDRESS REDACTED | | | CEL 1.0635719562991 | | |
| 3.1.581814 | WEIQUAN XU | ADDRESS REDACTED | | | BTC 0.000001076335377867<br>GUSD 178.169364095045 | | |
| 3.1.581815 | WEISHAO LEE | ADDRESS REDACTED | | | BTC 0.00095419130387807 | | |
| 3.1.581816 | WEI-SHENG JERIK MOK | ADDRESS REDACTED | | | ADA 2575.38727660345<br>BNB 0.00214822275577043<br>BTC 0.131782621034315<br>ETH 2.28455208161152<br>LINK 91.236871440129<br>USDT ERC20 2.56430336534767 | | |
| 3.1.581817 | WEISMILLER WEISMILLER | ADDRESS REDACTED | | | BTC 0.000026208073246538<br>MATIC 687.098975458855 | BTC 0.000000000579477415 | |
| 3.1.581818 | WEITA HUNG | ADDRESS REDACTED | | | BTC 0.0181538195478508<br>CEL 7.0477560942441<br>ETH 0.667683342934874 | | |
| 3.1.581819 | WEI-TA LAI | ADDRESS REDACTED | | | BTC 0.000015372469351548<br>USDC 23.1914255364154 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.581820 | WEITAI HU | ADDRESS REDACTED | | | CEL 1.06288624718595 | | |
| 3.1.581821 | WEITAO BO | ADDRESS REDACTED | | | BTC 0.0125319984289189<br>CEL 1.20876534900376<br>ETH 0.165667054063488<br>LINK 16.3276824523215 | | |
| 3.1.581822 | WEITING CHEN | ADDRESS REDACTED | | | BTC 0.000922754549634183<br>CEL 1.59248255059243<br>ETH 0.00184572140339893<br>MCDAI 0.607590308165495<br>TUSD 0.0116414984401045<br>USDC 0.0728343500630425<br>USDT ERC20 0.682025562876028 | | |
| 3.1.581823 | WEITING CHEN | ADDRESS REDACTED | | | | USDC 1111 | |
| 3.1.581824 | WEI-TING CHEN | ADDRESS REDACTED | | | MATIC 0.0607245274916922 | | |
| 3.1.581825 | WEI-TING LIU | ADDRESS REDACTED | | | BTC 1.06615619865181<br>CEL 15.3954885749827<br>ETH 31.1393748279132<br>USDC 5.47983818976861 | | |
| 3.1.581826 | WEITING NG | ADDRESS REDACTED | | | CEL 1.68595509476893<br>ETH 0.000139884622682316 | | |
| 3.1.581827 | WEITONG LU | ADDRESS REDACTED | | | BTC 0.00024630653466205<br>ETH 0.0310845284369201<br>LINK 0.150871116387663 | BTC 0.000000003610659205<br>LINK 201 | |
| 3.1.581828 | WEI-TSE KHOR | ADDRESS REDACTED | | | AAVE 0.67981<br>CEL 7.42916071420282<br>COMP 0.33507<br>DASH 0.00623888298543378<br>ETH 0.00283130108521762<br>SNX 7.05 | | |
| 3.1.581829 | WEITSE TAI | ADDRESS REDACTED | | | BTC 0.00274039833166751<br>CEL 0.103356985874933<br>USDT ERC20 0.000000838418023409 | | |
| 3.1.581830 | WEI-TUNG CINDY KEEN | ADDRESS REDACTED | | | BTC 0.00105392542445581<br>CEL 1.52805844278523<br>ETH 0.000004331572968583 | BTC 0.1 | |
| 3.1.581831 | WEITZ JACOBUS BOTES KRIEL | ADDRESS REDACTED | | | CEL 0.00554044923820475<br>DOGE 59.61659089 | | |
| 3.1.581832 | WEIWEI BARRY NG | ADDRESS REDACTED | | | BTC 0.002540330014711<br>CEL 2.60410672571346 | | |
| 3.1.581833 | WEIWEI JIA | ADDRESS REDACTED | | | AAVE 1.72695486025777<br>BAT 1297.53884535173<br>BTC 0.0019643335043537<br>COMP 0.98481893651835<br>DASH 3.33569671609652<br>ETH 1.12829843617182<br>MATIC 271.886175044367<br>PAXG 0.000630902328567774<br>SNX 46.291721654756<br>UNI 58.465027245523<br>USDC 1158.89559831453<br>ZEC 3.9562787329235<br>ZRX 666.790200727858 | | |
| 3.1.581834 | WEIWEI TANG | ADDRESS REDACTED | | | BTC 0.000004141824383898<br>CEL 7.68958801992517<br>DASH 0.0000297991586301779<br>LTC 0.0311918095266004<br>TUSD 0.249978691696044 | | |
| 3.1.581835 | WEIWEN FAN | ADDRESS REDACTED | | | BTC 0.00100984016194388<br>MATIC 258.406568446141 | | |
| 3.1.581836 | WEI-WEN HUANG | ADDRESS REDACTED | | | BTC 0.102391501063233<br>CEL 103.332774312253<br>ETH 0.0123562516455893<br>MCDAI 70.4742125561376 | | |
| 3.1.581837 | WEIXI YUAN | ADDRESS REDACTED | | | ADA 239.801564945298<br>BNB 0.0973152036182057<br>BTC 0.0022744596227078<br>CEL 73.9450106344906<br>USDC 1953.80444187089 | | |
| 3.1.581838 | WEIXIAN ONG | ADDRESS REDACTED | | | DOT 0.000367812308801545<br>ETH 0.0178437168814823<br>GUSD 54.2865567542331 | | |
| 3.1.581839 | WEIXIAO WANG | ADDRESS REDACTED | | | ADA 306.574695454648<br>BTC 0.00109537788699936 | | |
| 3.1.581840 | WEIXIAO XU | ADDRESS REDACTED | | | BTC 0.0048174740431415<br>BUSD 27693.8295721643<br>CEL 10.2870738857249<br>USDT ERC20 296.165669119773 | | |
| 3.1.581841 | WEIXIN DAI | ADDRESS REDACTED | | | ADA 10120.0958312381<br>BTC 4.15619156076883<br>CEL 9.31134077879344<br>ETH 20.7499960640675<br>MCDAI 74.4152532646359 | | |
| 3.1.581842 | WEIXIN LIANG | ADDRESS REDACTED | | | ADA 4603.88312087832<br>AVAX 23.343206931642<br>BTC 0.335906918726669<br>DOT 53.9711201332166<br>ETC 0.00299796915478937<br>ETH 4.14446888278152<br>MATIC 517.36842839536 | | |
| 3.1.581843 | WEIXIN SEE | ADDRESS REDACTED | | | BNB 0.00328145196722999<br>BTC 0.000001941960764246<br>CEL 0.683520243297216<br>USDT ERC20 0.617899714105101 | | |
| 3.1.581844 | WEIXIN ZHANG | ADDRESS REDACTED | | | BTC 0.00071066151610185<br>CEL 0.00556891026249603 | | |
| 3.1.581845 | WEIXING COLIN QIU | ADDRESS REDACTED | | | BTC 0.00739232360631766<br>CEL 10.1089039533603<br>USDC 125.05 | | |
| 3.1.581846 | WEIXING WANG | ADDRESS REDACTED | | | BNB 0.00162249255862255<br>BTC 0.101403841730788<br>USDC 0.235079406870002 | | |
| 3.1.581847 | WEIXUAN CHEN | ADDRESS REDACTED | | | BTC 0.00000204761210144<br>ETH 0.883660172828219<br>USDC 0.683691451838898 | | |
| 3.1.581848 | WEIXUAN HUANG | ADDRESS REDACTED | | | BTC 0.00566136753200196<br>ETH 0.422871763735468<br>USDC 0.180979287003713 | ETH 0.008551 | |
| 3.1.581849 | WEIYANG CHEN | ADDRESS REDACTED | | | BTC 0.000584691387410991<br>CEL 2255.05389066443<br>ETH 1.42066554569444<br>USDC 2836.4076755641 | | BTC 0.000000542445595524<br>CEL 0.000041930140400873<br>ETH 0.000000720809555129<br>USDC 0.000000966311647249 |
| 3.1.581850 | WEIYANG LI | ADDRESS REDACTED | | | BTC 0.00131937428143914<br>ETH 0.235569813975739 | | |
| 3.1.581851 | WEIYANG TOH | ADDRESS REDACTED | | | ADA 0.000000268541916323<br>BNB 0.000000008337516296<br>BTC 0.000000004524911775<br>CEL 131.14926068381<br>ETC 12.68185<br>ZEC 0.000000000987449157 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.581852 | WEIYANG WANG WU | ADDRESS REDACTED | | | DOT 21.0618854968666<br>ETH 0.00840187588729982 | | |
| 3.1.581853 | WEIYAO MA | ADDRESS REDACTED | | | BTC 0.0844695800613801<br>ETH 0.00201899523797785<br>LTC 0.00001075031102462 | | |
| 3.1.581854 | WEIYI TAN | ADDRESS REDACTED | | | BTC 0.00960151464019121<br>ETH 1.74457178879417 | | |
| 3.1.581855 | WEIYI WAN | ADDRESS REDACTED | | | ADA 240.391668347629<br>BNB 1.01218954133381<br>BTC 0.0204604215120799<br>ETH 12.2440424527929<br>USDC 0.231545810612189 | | |
| 3.1.581856 | WEIYI YIN | ADDRESS REDACTED | | | BTC 0.000915939866721384<br>ETH 5.21562617483811 | | |
| 3.1.581857 | WEIYIN ZHANG | ADDRESS REDACTED | | | BTC 0.000001236548399329<br>CEL 6.7828657544564<br>DOT 0.00112972179140754<br>LINK 0.00942633103016247<br>LTC 0.00479497804108435<br>MCDAI 0.0146709796584079<br>USDT ERC20 0.0747290837656985 | | |
| 3.1.581858 | WEIYONG ZHANG | ADDRESS REDACTED | | | BTC 0.000000120087684245<br>CEL 0.00102549048297884<br>MCDAI 0.00053410981088875 | BTC 0.000000000515590431<br>CEL 1.04929327413404 | |
| 3.1.581859 | WEIYU CHEN | ADDRESS REDACTED | | | BTC 0.00158832845922007<br>CEL 8149.14632257769<br>MATIC 25135.3 | | |
| 3.1.581860 | WEIYU LI | ADDRESS REDACTED | | | BTC 0.00109190114371002<br>CEL 0.0431993876158266 | | |
| 3.1.581861 | WEIYU LIU | ADDRESS REDACTED | | | CEL 10.5447385367118<br>ETH 0.263800459508342<br>MATIC 547.195147358244<br>ZRX 1096.02784572395 | | |
| 3.1.581862 | WEIYUAN DEREK CHOO | ADDRESS REDACTED | | | BTC 0.00118851286711723<br>ETH 0.109192055235479<br>USDC 454.120294976426 | | |
| 3.1.581863 | WEIYUAN KON | ADDRESS REDACTED | | | ADA 546.180230718226<br>BTC 0.00106955436644071<br>CEL 0.635884732175156<br>MATIC 217.700494672519 | | |
| 3.1.581864 | WEIZHENG YE | ADDRESS REDACTED | | | BTC 0.00312027368871242<br>CEL 14.4860727811386<br>ETH 0.0295222601241936<br>USDT ERC20 0.00000060249354344<br>XLM 0.000000033707029984 | | |
| 3.1.581865 | WEIZHI CHUA | ADDRESS REDACTED | | | BTC 0.00108669401496628<br>USDC 10314.5208719123 | BTC 0.00170015981502261<br>USDC 4402.11 | |
| 3.1.581866 | WEIZOHMAE BORLAGDATAN | ADDRESS REDACTED | | | BTC 0.00000000403046302<br>CEL 0.126525361875262<br>USDT ERC20 0.000000966322778405 | | |
| 3.1.581867 | WELCOME KABANO | ADDRESS REDACTED | | | BNB 0.947705009668136<br>BTC 0.000009557834953426<br>CEL 0.803471559192257<br>ETH 0.326781488661039 | | |
| 3.1.581868 | WELCOME MOALOSI | ADDRESS REDACTED | | | BTC 0.000117000437687515 | | |
| 3.1.581869 | WELCOME THANKFUL | ADDRESS REDACTED | | | BTC 0.00367310858595281<br>MANA 262.689205579021<br>MATIC 197.907466948058<br>XLM 226.629451450981 | | |
| 3.1.581870 | WELCZENBACH ROLAND | ADDRESS REDACTED | | | BTC 0.000943747929277265<br>XRP 508.583087438265 | | |
| 3.1.581871 | WELDEN FRANK | ADDRESS REDACTED | | | BTC 0.1002227232839 | | |
| 3.1.581872 | WELDON ELSE | ADDRESS REDACTED | | | BCH 2.38998607311482<br>BTC 0.0700389217850157<br>ETH 1.4736390070372<br>USDC 2857.77262523822 | | |
| 3.1.581873 | WELDON FRAZIER | ADDRESS REDACTED | | | ETH 0.000041200613086465<br>USDC 0.282327117553768 | | |
| 3.1.581874 | WELDON MCCALL | ADDRESS REDACTED | | | BTC 0.000478629899967946 | | |
| 3.1.581875 | WELDON MCMILLAN | ADDRESS REDACTED | | | BTC 0.00013795962521261<br>CEL 1.11370062876154<br>ETH 0.015791253070232<br>SGB 5745.47069265464<br>XRP 0.000000973474411427 | | |
| 3.1.581876 | WELDY FEAZELL | ADDRESS REDACTED | | | DOT 7.27472320984043 | | |
| 3.1.581877 | WELF LUDWIG | ADDRESS REDACTED | | | BTC 0.000041431328578871<br>MCDAI 16.0351324650795<br>PAX 1.24697730075443 | | BTC 0.000000001428067981 |
| 3.1.581878 | WELGELEE LTD | MATATUA ROAD, RAUMATI BEACH, PARAPARAUMU, 5032 NEW ZEALAND | | | ADA 999<br>BNB 5.17297094<br>BTC 0.0324819903633132<br>CEL 96.9199290376022<br>DASH 10.05318062<br>ETH 1.18683736161671<br>LINK 215.66482<br>LTC 5.78707053 | | |
| 3.1.581879 | WELIANT WELIANT25 | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.581880 | WELILE MSIMANG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.581881 | WELINGTON PEREIRA DA SILVA | ADDRESS REDACTED | | | BTC 0.00683866743121755 | | |
| 3.1.581882 | WELISARAGE SAYURU HESHAN FERNANDO | ADDRESS REDACTED | | | BTC 0.00172884668559874<br>USDT ERC20 406.251649633652 | | |
| 3.1.581883 | WELLA MANABO | ADDRESS REDACTED | | | CEL 6.37585115375209<br>ETH 0.000123837692307692<br>XAUT 0.100181208529299 | | |
| 3.1.581884 | WELLES FU | ADDRESS REDACTED | | | BTC 0.000000080830566343<br>CEL 1.8480157963115 | | |
| 3.1.581885 | WELLES LO | ADDRESS REDACTED | | | BTC 0.00107063202421844<br>USDC 17.2529088414933<br>USDT ERC20 10.1517586715079 | | |
| 3.1.581886 | WELLIE JR ESPULGAR CUENCA | ADDRESS REDACTED | | | BTC 0.0157086235642467 | | |
| 3.1.581887 | WELLINGTON ALBERTINI | ADDRESS REDACTED | | | BTC 0.0107052573121497<br>USDT ERC20 0.0274816634446589 | | |
| 3.1.581888 | WELLINGTON APARECIDO | ADDRESS REDACTED | | | BTC 0.0000220407769137749<br>USDT ERC20 0.382334373831463 | | |
| 3.1.581889 | WELLINGTON BARBOSA | ADDRESS REDACTED | | | CEL 0.000270655007398876<br>LTC 0.00022787 | | |
| 3.1.581890 | WELLINGTON CAMARENA | ADDRESS REDACTED | | | ADA 2114.12317514268<br>BTC 0.00592187060096028<br>ETH 0.000840561004370644<br>MATIC 0.300778024315245<br>SNX 60.091554890859<br>USDC 0.0028535606409998 | | |
| 3.1.581891 | WELLINGTON DIAS | ADDRESS REDACTED | | | BTC 0.00113759883433612<br>ETH 0.209217720062269<br>MCDAI 0.0360044331864585<br>USDC 9.05589546870581<br>USDT ERC20 9.66456637674568 | | |
| 3.1.581892 | WELLINGTON EMANUEL ANDRADE | ADDRESS REDACTED | | | CEL 1 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.581893 | WELLINGTON EMANUEL ANDRADE | ADDRESS REDACTED | | | BTC 0.000000066557677722<br>CEL 1.00055837023726<br>USDC 0.144112198591821 | | |
| 3.1.581894 | WELLINGTON EMANUEL ANDRADE | ADDRESS REDACTED | | | BTC 0.00000002323472806<br>CEL 1.00036324003182<br>USDC 0.0462110657793209 | | |
| 3.1.581895 | WELLINGTON GUERRERO ARIAS | ADDRESS REDACTED | | | ADA 341.718700985316<br>USDC 52.1707632301254 | | |
| 3.1.581896 | WELLINGTON LUIZ BARBOSA JUNIOR | ADDRESS REDACTED | | | BTC 0.000000034928414144<br>LTC 0.000990592559380384<br>USDT ERC20 0.00000102308406371499 | | |
| 3.1.581897 | WELLINGTON MOZA PEREIRA | ADDRESS REDACTED | | | ETH 0.000000896006324191 | | |
| 3.1.581898 | WELLINGTON PINDAR | ADDRESS REDACTED | | | BTC 0.102787240118482<br>ETH 6.37495161382458<br>SOL 265.927429364247 | | |
| 3.1.581899 | WELLINGTON RICARTE | ADDRESS REDACTED | | | ADA 0.262455728638095<br>BNB 0.000309116898519552<br>BTC 0.000000645510467427 | | |
| 3.1.581900 | WELLINGTON SILVEIRA DOS SANTOS | ADDRESS REDACTED | | | CEL 0.000216487630099832 | | |
| 3.1.581901 | WELLIS LEUNG | ADDRESS REDACTED | | | BTC 0.064468660458653<br>ETH 2.75603372530043 | | |
| 3.1.581902 | WELLS BUNKER | ADDRESS REDACTED | | | BTC 0.0659525805005523<br>ETH 0.513951282735022 | | |
| 3.1.581903 | WELLS MANGRUM | ADDRESS REDACTED | | | BTC 0.819603782781046 | | |
| 3.1.581904 | WELLS MARIE | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.581905 | WELLSON LAU | ADDRESS REDACTED | | | BAT 0.00681366733642069<br>BTC 0.000001697823386863<br>ETH 0.0705563537211986<br>GUSD 0.0028047827863631<br>USDC 0.64883856804355 | GUSD 0.00969650549411959<br>USDC 0.000000073444220101 | |
| 3.1.581906 | WELLY SUDRADJAT | ADDRESS REDACTED | | | ADA 0.150679407262277<br>BNB 0.000861880255943877<br>BTC 0.00178280102442889<br>CEL 0.940634465175371<br>USDC 294.526371682407 | | |
| 3.1.581907 | WELMI CESPEDES | ADDRESS REDACTED | | | BTC 0.000012598730758367<br>MATIC 0.315060304187406 | | |
| 3.1.581908 | WELRAS LONG | ADDRESS REDACTED | | | BTC 0.000005979975882854<br>ETH 0.000056097443184446 | | |
| 3.1.581909 | WELSCHEN THIBAUD | ADDRESS REDACTED | | | CEL 0.367201233115452 | | |
| 3.1.581910 | WELSEY SANNEMAN | ADDRESS REDACTED | | | BTC 0.000024936868916095<br>ETH 0.000856501781147786<br>LTC 0.00105294469964158 | | |
| 3.1.581911 | WELSON MARGARET | ADDRESS REDACTED | | | CEL 0.039324266518287<br>ETH 0.000417954073801107 | | |
| 3.1.581912 | WELTI SAMUEL | ADDRESS REDACTED | | | BTC 0.0362599347008668<br>CEL 4.02474321557037<br>ETH 0.299695072123817 | | |
| 3.1.581913 | WELTON DE OLIVIERA MARTINS | ADDRESS REDACTED | | | CEL 1040.96521134181 | | |
| 3.1.581914 | WELTON ROY LE JEUNE | ADDRESS REDACTED | | | AAVE 1.64431024944461<br>AVAX 6.63736250394294<br>BTC 0.767794600563006<br>CEL 632.179366033822<br>COMP 1.10057547537474<br>DASH 1.84634711742538<br>DOT 50.519802217211<br>EOS 0.00297339000457609<br>ETH 12.3066456570563<br>KNC 0.0108060139768548<br>LUNC 1119.13473076553<br>MATIC 738.868584924138<br>SNX 279.643568563136<br>SOL 5.91640160136336<br>UNI 0.0225178319688496<br>USDC 807.786601265931<br>XLM 106.004144063094<br>XRP 665.8<br>ZRX 1478.30276454057 | | |
| 3.1.581915 | WELY KURNIADI | ADDRESS REDACTED | | | BTC 0.00021522551748558<br>LTC 0.00188804313364818 | | |
| 3.1.581916 | WEMERSON NADER | ADDRESS REDACTED | | | BTC 0.0308050114466115<br>ETH 1.05682873500004 | | |
| 3.1.581917 | WEMI AJIGBOTAFE | ADDRESS REDACTED | | | BTC 0.000469570818330903<br>CEL 1.14967493187719<br>UNI 103.967549804724 | | |
| 3.1.581918 | WEMIMO SAMSON | ADDRESS REDACTED | | | BTC 0.000094616163048332 | | |
| 3.1.581919 | WEN BIN LEONG | ADDRESS REDACTED | | | BTC 0.00103601022036115<br>CEL 0.0363137769875471<br>COMP 0.000161526964377124<br>ETH 0.00197446785735534<br>XLM 0.102552847362379<br>ZEC 0.0000456234217067139 | | |
| 3.1.581920 | WEN BIN ONG | ADDRESS REDACTED | | | BTC 0.00258252538136909<br>ETH 0.345334716554239<br>GUSD 219.727609971594<br>USDC 684.256843185056 | | |
| 3.1.581921 | WEN BIN TAY | ADDRESS REDACTED | | | ADA 1.57668076860873<br>BNB 37.4736937754301<br>BTC 0.0222982074125105<br>CEL 11.9233455315895<br>EOS 2051.36897778025<br>MATIC 4.81246536061191<br>USDC 74.1223634273836<br>ZEC 0.00909840872904846 | | |
| 3.1.581922 | WEN BO LIANG | ADDRESS REDACTED | | | CEL 1.08358435464702 | | |
| 3.1.581923 | WEN CHAD CHIEW | ADDRESS REDACTED | | | BTC 0.000325393867279436<br>ETH 0.0446723844951701 | | |
| 3.1.581924 | WEN CHAO LEI | ADDRESS REDACTED | | | BTC 0.0025301315270061<br>ETH 1.9131003852223<br>MATIC 3677.83413001674 | | |
| 3.1.581925 | WEN CHAO LEONG | ADDRESS REDACTED | | | AVAX 0.214102956189086<br>BNB 0.0699031084819794<br>BSV 0.0950511322218851<br>BTC 0.0108291996150421<br>CEL 0.110385936772921<br>ETH 1.58090200830802 | | |
| 3.1.581926 | WEN CHEN | ADDRESS REDACTED | | | 1INCH 669.237524033699<br>ADA 4149.20709736633<br>BCH 0.854179389570909<br>BTC 0.356384864671645<br>CEL 3.83053950151645<br>DOT 0.124104939249583<br>EOS 602.582254007499<br>ETC 15.0265829945532<br>ETH 1.55078784719094<br>LINK 556.717385169344<br>UNI 361.507208926435<br>USDC 2537.42777340057<br>XLM 14349.0461470583<br>XRP 1891.22517172345 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.581927 | WEN CHIA CHANG | ADDRESS REDACTED | | | BTC 0.00058416224728943<br>BUSD 57.6444239742333<br>ETH 0.0159350080625408 | | |
| 3.1.581928 | WEN CHIN KOH | ADDRESS REDACTED | | | ADA 0.193033066240439<br>BTC 0.00814025292156983<br>CEL 0.469715793378675<br>LTC 0.00462274818884947<br>XLM 0.271873816623629<br>XRP 1.29140970054866 | | |
| 3.1.581929 | WEN CHONG CHIA | ADDRESS REDACTED | | | BTC 0.00158010696381589<br>BUSD 3.10417510266435 | | |
| 3.1.581930 | WEN CHOU | ADDRESS REDACTED | | | BCH 0.00270396078889638<br>BTC 0.00382260057353856<br>CEL 109.034206765725<br>KNC 0.00176840026742556<br>USDC 0.0184155971912155 | | |
| 3.1.581931 | WEN CHOU | ADDRESS REDACTED | | | ADA 288.966268723321<br>BTC 0.00132158343325338<br>ETH 0.123738806703478 | | |
| 3.1.581932 | WEN CHU CHENG | ADDRESS REDACTED | | | ADA 316.378189938244<br>BTC 0.4880925041<br>ETH 3.5571503179824<br>USDC 304.965770374343 | | |
| 3.1.581933 | WEN CHUAN TAN | ADDRESS REDACTED | | | BTC 0.000000009062460077<br>CEL 2.42458755700702 | | |
| 3.1.581934 | WEN CHUN CHEN | ADDRESS REDACTED | | | BTC 0.00107901449244279<br>CEL 1.10311389233633<br>USDT ERC20 0.758173553781329 | | |
| 3.1.581935 | WEN CONG LEONG | ADDRESS REDACTED | | | AVAX 0.823957045239497<br>BNB 2.17921625965392<br>BTC 0.00000032400398022<br>CEL 0.00930386653121719<br>ETH 0.864473343094566 | | |
| 3.1.581936 | WEN DE ZHOU | ADDRESS REDACTED | | | BTC 0.000176818820829898<br>CEL 1.08765075217893 | | |
| 3.1.581937 | WEN FU TSAI | ADDRESS REDACTED | | | BTC 0.00392868965348762<br>CEL 21.8405275235022<br>USDT ERC20 3565.00740353603 | | |
| 3.1.581938 | WEN FUI HO | ADDRESS REDACTED | | | BTC 0.000000002819478546<br>CEL 52.6480296893719<br>ETH 0.0916326530612244 | | |
| 3.1.581939 | WEN HAO AW | ADDRESS REDACTED | | | BTC 0.124069908384112 | | |
| 3.1.581940 | WEN HAO CHIN | ADDRESS REDACTED | | | ADA 548.199504138095<br>BCH 0.526166405478488<br>BNB 1.2835413355203<br>BTC 0.00960309912643637<br>CEL 2.75825753355126<br>USDC 0.282978642853609 | | |
| 3.1.581941 | WEN HAO TAY | ADDRESS REDACTED | | | USDT ERC20 0.727100219003304 | | |
| 3.1.581942 | WEN HO WANG | ADDRESS REDACTED | | | ADA 3.10931975900566<br>BTC 0.000954182481077698<br>ETH 13.7861523118068<br>LINK 94.4779925933746 | | |
| 3.1.581943 | WEN HSIEN CHU | ADDRESS REDACTED | | | BTC 0.000001147513566372<br>CEL 0.00502623550295479<br>USDC 0.895148332179679 | | |
| 3.1.581944 | WEN HSIN CHIANG | ADDRESS REDACTED | | | BTC 0.000014293648734032 | | |
| 3.1.581945 | WEN HUEY KHOR | ADDRESS REDACTED | | | CEL 10.3799928869747<br>ETH 0.13<br>MCDAI 40 | | |
| 3.1.581946 | WEN HUI KHOR | ADDRESS REDACTED | | | BTC 0.00107499445849566<br>CEL 0.971028162452453<br>USDT ERC20 77238.0123155249 | | |
| 3.1.581947 | WEN HUI LEE | ADDRESS REDACTED | | | BTC 0.00951781786514197 | | |
| 3.1.581948 | WEN HUI TSAI | ADDRESS REDACTED | | | CEL 16.7060989858762<br>USDT ERC20 403 | | |
| 3.1.581949 | WEN HWA TSAY | ADDRESS REDACTED | | | BTC 0.000000003001194856<br>CEL 1.7525307294013<br>PAX 1.82747184238197 | | |
| 3.1.581950 | WEN JEN | ADDRESS REDACTED | | | BAT 0.185221648742169<br>BSV 1.03767459799607<br>BTC 0.000453839728706553<br>ETC 0.00576904384964603<br>ETH 1.22903399210465<br>KNC 62.5682717848431<br>LINK 0.5769609003421<br>LTC 0.00336049410424247<br>MANA 0.0931012495213704<br>MATIC 2640.28958237658<br>SNX 0.627861689188001<br>UNI 19.1182193384305<br>USDC 0.363297475134493<br>ZRX 257.294684275859 | BTC 0.38399121315893<br>ETH 1.88665657802297<br>USDC 89 | |
| 3.1.581951 | WEN JIE CHOO | ADDRESS REDACTED | | | CEL 4.86028277061216<br>USDC 402.5 | | |
| 3.1.581952 | WEN JIE HENG | ADDRESS REDACTED | | | BTC 0.00218103986272304<br>CEL 0.000122027952399234<br>ETH 0.00105463077767998<br>GUSD 2.78970799391845<br>USDC 211.797280977762 | | |
| 3.1.581953 | WEN JIE JEE | ADDRESS REDACTED | | | BTC 0.000541337309272366<br>CEL 1.05460152279144<br>ETH 0.572854813276886<br>SNX 42.7838211413697 | | |
| 3.1.581954 | WEN JIE KHOR | ADDRESS REDACTED | | | BTC 0.000007749918788436 | | |
| 3.1.581955 | WEN JIE LEE | ADDRESS REDACTED | | | BUSD 26.8995468611216<br>ETH 0.000005631749675085<br>MCDAI 0.0172903515876655 | | |
| 3.1.581956 | WEN JIE PANG | ADDRESS REDACTED | | | ADA 1474.73960551709<br>BTC 1.027237944898<br>CEL 87.8301498317348<br>ETH 3.88099063437739 | | |
| 3.1.581957 | WEN JIE SEOW | ADDRESS REDACTED | | | XRP 0.000127622540158783 | | |
| 3.1.581958 | WEN JIE SU | ADDRESS REDACTED | | | ADA 333.18301036503<br>CEL 0.206385649652961<br>DOT 17.5422556877771<br>ETH 0.492997458724725<br>MATIC 675.653416217448<br>USDC 0.000815896577016179 | | |
| 3.1.581959 | WEN JING SEAH | ADDRESS REDACTED | | | CEL 1.67902002716332<br>DASH 0.0150037442086556<br>XLM 1.97753169830258 | | |
| 3.1.581960 | WEN JUN WONG | ADDRESS REDACTED | | | ADA 323.551728604304<br>BTC 0.001151237309<br>ETH 0.00027729807884299<br>LUNC 5.34540879256756<br>USDC 1.9529030963497<br>USDT ERC20 0.106238054698665 | | |
| 3.1.581961 | WEN KAE LIM | ADDRESS REDACTED | | | BTC 0.000959307972806224<br>CEL 70 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.581962 | WEN KAI CHEONG | ADDRESS REDACTED | | | BTC 0.0693481037383859 | | |
| 3.1.581963 | WEN KAI LEE | ADDRESS REDACTED | | | BUSD 55.1387566525605<br>CEL 0.0784861980133702<br>ETH 0.000080190312972121 | | |
| 3.1.581964 | WEN KEAT NEOH | ADDRESS REDACTED | | | BNB 0.000000005300625197<br>BTC 0.000000007695578342<br>CEL 6097.06294142854<br>COMP 0.0803915244232166<br>GUSD 845.320006050644<br>MCDAI 0.000332514729257988<br>SNX 37.940129893086<br>USDC 0.000000956331923566 | | |
| 3.1.581965 | WEN KIN LIM | ADDRESS REDACTED | | | BTC 0.0679024381160092<br>ETH 1.05822814003762 | | |
| 3.1.581966 | WEN KING CHING | ADDRESS REDACTED | | | USDT ERC20 1864.49684077388 | | |
| 3.1.581967 | WEN KUAN YANG | ADDRESS REDACTED | | | BTC 0.1422247851<br>ETH 2.34638741676478<br>USDT ERC20 0.212581708276693 | | |
| 3.1.581968 | WEN LI | ADDRESS REDACTED | | | ADA 188.443026677194<br>BTC 0.00362568178534364<br>CEL 1.98811785652265<br>ETH 0.00914716836121685<br>LINK 0.164207663706051 | | |
| 3.1.581969 | WEN LIN | ADDRESS REDACTED | | | BCH 0.000010107567620192 | | |
| 3.1.581970 | WEN LIN CHEN | ADDRESS REDACTED | | | BTC 0.0986803483476696<br>CEL 363.080220927922<br>ETH 0.498<br>USDC 10<br>USDT ERC20 616.92344373539 | | |
| 3.1.581971 | WEN LIN CHUNG | ADDRESS REDACTED | | | BTC 0.000000009982121741<br>CEL 0.122709317095925 | | |
| 3.1.581972 | WEN LING LI | ADDRESS REDACTED | | | BTC 0.101440818912009<br>ETH 0.0017457538018362<br>USDC 7979.46840761691 | | |
| 3.1.581973 | WEN LING LIM | ADDRESS REDACTED | | | CEL 2.44985389020927<br>GUSD 7872.38801900192<br>USDC 9.57496495533872 | | |
| 3.1.581974 | WEN LING TAN | ADDRESS REDACTED | | | BTC 0.195456220160884 | | |
| 3.1.581975 | WEN LIU | ADDRESS REDACTED | | | ADA 0.241865996180112<br>BTC 0.00184393489445714<br>ETH 0.12510025701509<br>USDT ERC20 0.144202381307761 | | |
| 3.1.581976 | WEN LONG | ADDRESS REDACTED | | | USDC 219.976510302755 | | |
| 3.1.581977 | WEN LONG NEI | ADDRESS REDACTED | | | BCH 0.139442009395312<br>BTC 0.837466229052838<br>CEL 0.796045064196369<br>ETH 1.1655496735589<br>MATIC 396.243961223547<br>USDC 325.949861218379 | | |
| 3.1.581978 | WEN MEI TAN | ADDRESS REDACTED | | | BTC 0.00100522348098142<br>GUSD 419.724121971165 | | |
| 3.1.581979 | WEN NI CHAN | ADDRESS REDACTED | | | BTC 0.00106703597192331<br>USDC 1503.98689204518 | | |
| 3.1.581980 | WEN NI GINN GOH | ADDRESS REDACTED | | | CEL 0.489100359953051 | | |
| 3.1.581981 | WEN NI HU | ADDRESS REDACTED | | | BTC 0.00165247483820256<br>ETH 2.73635771132897 | | |
| 3.1.581982 | WEN NI KHOR | ADDRESS REDACTED | | | BTC 0.00118325282565737<br>USDT ERC20 0.371513541117871 | | |
| 3.1.581983 | WEN QI | ADDRESS REDACTED | | | BAT 1.53695222971613<br>BTC 0.000000748004858141<br>OMG 2.0465261269973<br>ZRX 0.00269458486357615 | | |
| 3.1.581984 | WEN QIAN FIONA CHUAH | ADDRESS REDACTED | | | BTC 0.00173786615269981<br>CEL 11.6192204658824<br>MCDAI 30<br>USDC 258.635279 | | |
| 3.1.581985 | WEN QIANG LEE | ADDRESS REDACTED | | | ADA 110.200677225328<br>AVAX 2.14388007103222<br>BNB 1.06304425172868<br>BTC 0.00747486551056362<br>DOT 16.5742155085637<br>ETH 0.0248363197406878<br>LINK 1.29523285493515<br>LUNC 0.590655879761894<br>SOL 2.09186814940385<br>USDC 0.304425485420868<br>XLM 89.7001186987185<br>XRP 235.52615044931 | | |
| 3.1.581986 | WEN QIAO | ADDRESS REDACTED | | | CEL 1.06143334640068 | | |
| 3.1.581987 | WEN QIN JIA | ADDRESS REDACTED | | | BTC 0.000000392727308549<br>LINK 0.00348860235894266 | | |
| 3.1.581988 | WEN QING LIM | ADDRESS REDACTED | | | ADA 220.346831189666<br>BTC 0.000016999371257988<br>CEL 7.46323592775953<br>DOT 0.0146356199788674<br>ETH 0.00141171698907244<br>GUSD 0.37486515600829<br>MCDAI 0.0740198452945178 | | |
| 3.1.581989 | WEN SEN TAN | ADDRESS REDACTED | | | ADA 170.27499835773<br>BTC 0.0000126250822272989<br>CEL 6.62256978566319<br>ETH 0.0411036202911273<br>SNX 21.97053313<br>USDT ERC20 0.384343244100289 | | |
| 3.1.581990 | WEN SEUN | ADDRESS REDACTED | | | BTC 0.000001982367756768<br>CEL 0.32697561447236<br>MATIC 1.59313937670779 | | |
| 3.1.581991 | WEN SHEN LIM | ADDRESS REDACTED | | | BNB 0.109813019726778<br>BTC 0.00213735329071347<br>CEL 1.09081416803859<br>DOGE 0.0231580658820768 | | |
| 3.1.581992 | WEN SHEN LO | ADDRESS REDACTED | | | BTC 0.00000014308172839<br>LUNC 0.0432998365407772 | | |
| 3.1.581993 | WEN SHEN LO | ADDRESS REDACTED | | | BTC 0.000000275164343643<br>ETH 0.00113341226757483 | | |
| 3.1.581994 | WEN SHENG CHIN | ADDRESS REDACTED | | | ADA 0.172007196490963<br>BCH 0.00127913763259459<br>BTC 0.000001752095354185<br>CEL 3.0984492434056 | | |
| 3.1.581995 | WEN SHUEN YEE | ADDRESS REDACTED | | | ADA 189.075764356041<br>BNB 1.59601453864073<br>BTC 0.00258081855448943<br>CEL 132.784625385238 | | |
| 3.1.581996 | WEN SIAU KIT | ADDRESS REDACTED | | | BTC 0.00106249678443069<br>CEL 1.03167293933417<br>USDT ERC20 3.03589895208068 | | |
| 3.1.581997 | WEN SONG TAN | ADDRESS REDACTED | | | ADA 323.849859111922<br>BTC 0.00164150459298141<br>CEL 26.3778697935379<br>USDC 610 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.581998 | WEN TIMMY | ADDRESS REDACTED | | | BNB 0.00117008943374594<br>BTC 0.00128415861927265<br>GUSD 0.247324366171565<br>MANA 0.00377622509313571<br>MATIC 0.31580495536268 | | |
| 3.1.581999 | WEN TING MICHELLE TEH | ADDRESS REDACTED | | | BTC 0.0757006716021844<br>CEL 68.42869319776 | | |
| 3.1.582000 | WEN TING SABRINA LIM | ADDRESS REDACTED | | | BTC 0.00822842685734606<br>CEL 11.2562617077069<br>MCDAI 40<br>USDC 50 | | |
| 3.1.582001 | WEN TJUN CHAN | ADDRESS REDACTED | | | BTC 0.000000592176541165<br>USDC 0.290402073047277 | | |
| 3.1.582002 | WEN TO CHENG | ADDRESS REDACTED | | | BTC 0.000002307308813127<br>CEL 0.452469658615548 | | |
| 3.1.582003 | WEN WAN CHEN | ADDRESS REDACTED | | | USDT ERC20 8.57899882448295 | | |
| 3.1.582004 | WEN WEI | ADDRESS REDACTED | | | BTC 0.00411121519634929<br>ETH 0.000952539463443458<br>GUSD 0.075911088443631<br>USDC 0.0871508152719077 | GUSD 51.7059482994223<br>USDC 59.3636235007025 | |
| 3.1.582005 | WEN WEI DAI | ADDRESS REDACTED | | | GUSD 475.420079883809 | BTC 0.0016838403196973 | |
| 3.1.582006 | WEN WEI JOSEPH LEE | ADDRESS REDACTED | | | BTC 0.000000563554016238<br>CEL 14.9804534088355<br>ETH 0.000062657799851548<br>LTC 3.11213258274424<br>MATIC 3.71540570313156<br>SNX 160.205196522085 | | |
| 3.1.582007 | WEN WEI TAY | ADDRESS REDACTED | | | BNB 0.00453271894053715<br>BTC 0.00173489141337538<br>CEL 0.908307871069816<br>ETH 2.98524996633631<br>LTC 3.05510676055451<br>SUSHI 101.990917831175 | | |
| 3.1.582008 | WEN WEN LIN | ADDRESS REDACTED | | | BTC 0.00132319696431483<br>CEL 0.0848329791782389<br>ETH 0.52290479226973<br>USDC 22.1810322253117 | | |
| 3.1.582009 | WEN WU | ADDRESS REDACTED | | | BTC 0.00000004458125333 | | |
| 3.1.582010 | WEN XIANG LUO | ADDRESS REDACTED | | | CEL 0.832431763730262<br>USDT ERC20 0.00000095536986162 | | |
| 3.1.582011 | WEN XIN ONG | ADDRESS REDACTED | | | ETH 0.000568977451343277 | | |
| 3.1.582012 | WEN XIONG TAN | ADDRESS REDACTED | | | BTC 0.0200722168783017<br>CEL 0.00138848941801604<br>LTC 0.12686131956758 | | |
| 3.1.582013 | WEN XU | ADDRESS REDACTED | | | BTC 0.0000239637473732859<br>ETH 0.0020106442153763<br>SOL 1.2183540990534 | | |
| 3.1.582014 | WEN YANG CHOW | ADDRESS REDACTED | | | CEL 13.6104732663544<br>MATIC 389.657149999437 | | |
| 3.1.582015 | WEN YAO KOH | ADDRESS REDACTED | | | ADA 1650.44180272637<br>BTC 0.000026781852277986<br>CEL 1.78342135718303<br>ETH 0.00302168092993453<br>LTC 0.00478257369295807<br>USDC 0.0804008712214139<br>XRP 278.748605268828 | | |
| 3.1.582016 | WEN YAU LIM | ADDRESS REDACTED | | | BTC 0.00000085219585251<br>CEL 0.0922546583217035<br>SGB 17648.2837341321 | | |
| 3.1.582017 | WEN YEE CHAN | ADDRESS REDACTED | | | BTC 0.0028844268655902<br>ETH 4.26705440786951 | | |
| 3.1.582018 | WEN YEH | ADDRESS REDACTED | | | BTC 0.00547009067678515 | | |
| 3.1.582019 | WEN YEN CHOU | ADDRESS REDACTED | | | ADA 14.6396943501454 | | |
| 3.1.582020 | WEN YI CHAO | ADDRESS REDACTED | | | ADA 0.132073544537558<br>BNB 0.000776150611794174<br>BTC 0.000000428303704417<br>CEL 0.0430673048951174<br>USDT ERC20 0.230916452566807 | | |
| 3.1.582021 | WEN YI LIM | ADDRESS REDACTED | | | BTC 0.000791596419541582<br>CEL 1.04091464101322 | | |
| 3.1.582022 | WEN YI SHIH | ADDRESS REDACTED | | | ADA 850.046281326552<br>BTC 0.781634562666032<br>ETH 4.12929062227152 | | |
| 3.1.582023 | WEN YI TAN | ADDRESS REDACTED | | | BTC 0.000010100134747912 | | |
| 3.1.582024 | WEN YI ZENG | ADDRESS REDACTED | | | USDT ERC20 412.502952688611 | | |
| 3.1.582025 | WEN YING LIM | ADDRESS REDACTED | | | BTC 0.00177262555859238<br>CEL 2.03543917714357<br>ETH 0.000291699905802204 | | |
| 3.1.582026 | WEN YING LIM | ADDRESS REDACTED | | | ADA 2526.32209654705<br>BTC 0.0594865745858426<br>ETH 1.92307299439916 | | |
| 3.1.582027 | WEN YONG ONG | ADDRESS REDACTED | | | BTC 0.00902155255660634<br>ETH 0.173023479722777<br>XRP 146.976529007204 | | |
| 3.1.582028 | WEN YU | ADDRESS REDACTED | | | BCH 0.0406976708708333<br>CEL 0.00000833247043302<br>ZEC 0.000571568121076251 | | |
| 3.1.582029 | WEN YU CHONG | ADDRESS REDACTED | | | ADA 1095.53117637835<br>AVAX 22.4966129098881<br>BTC 0.0226644675669349<br>CEL 413.143491689476<br>ETH 0.507771035591137<br>LINK 52.4576324928039<br>SOL 8.98029165258458 | | |
| 3.1.582030 | WEN YUAN SUNG | ADDRESS REDACTED | | | ADA 0.0104561637393225<br>BTC 0.000000303516789846<br>CEL 9.12027287400542<br>ETH 0.470483838058397<br>USDC 0.0702854565327873<br>USDT ERC20 0.0370280304384894 | | |
| 3.1.582031 | WEN YUAN TENG | ADDRESS REDACTED | | | BTC 0.000000005769535953<br>CEL 0.622896946563408<br>SNX 4.40878575430415<br>USDC 104.108499044497<br>XRP 0.000000540259048588 | | |
| 3.1.582032 | WEN YUN SOH | ADDRESS REDACTED | | | BTC 0.070315746747531<br>CEL 0.639295861733517 | | |
| 3.1.582033 | WEN ZE NICHOLAS KOH | ADDRESS REDACTED | | | BTC 0.000034102713432134<br>CEL 1.32902722732637 | | |
| 3.1.582034 | WEN ZHANG | ADDRESS REDACTED | | | BTC 0.28886610938095<br>CEL 0.857362151484119 | | |
| 3.1.582035 | WEN ZHANG | ADDRESS REDACTED | | | ADA 1.45498166766599<br>BTC 1.08320134520244<br>CEL 2.95928845266534<br>ETH 0.000474348462436252<br>LTC 0.0035887550905573<br>MATIC 4.22932238003273<br>USDC 0.798233413563882 | | |
| 3.1.582036 | WENAS PRAYITNO | ADDRESS REDACTED | | | BTC 0.000000767578483747<br>BUSD 0.904273022425958 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.582037 | WENBIN EUGENE HU | ADDRESS REDACTED | | | BNB 0.186280984789163<br>BTC 0.0227755124761092<br>USDC 52.3548700449477 | | |
| 3.1.582038 | WENBIN SUN | ADDRESS REDACTED | | | BTC 0.00343341049421944<br>CEL 0.821549476386291 | | |
| 3.1.582039 | WENBIN WONG | ADDRESS REDACTED | | | BTC 0.189600812177867<br>CEL 1.19619698443036<br>ETH 1.07322593599104 | | |
| 3.1.582040 | WENBIN ZHANG | ADDRESS REDACTED | | | BTC 0.0119779049376944<br>CEL 2.73549966773504<br>ETH 0.258185709275318<br>USDC 4.32621425900244<br>XLM 25.4698451525718 | | |
| 3.1.582041 | WENBIN ZHANG | ADDRESS REDACTED | | | BTC 0.09999952<br>CEL 1202.59636680083<br>ETH 2 | | |
| 3.1.582042 | WENCESLAO LLOSA | ADDRESS REDACTED | | | BTC 0.000000002549549742<br>CEL 0.213451744498055<br>USDC 0.000000488871748003 | | |
| 3.1.582043 | WENCESLAO LOREDO | ADDRESS REDACTED | | | BTC 0.000000035771788043<br>CEL 0.0609344794453071 | | |
| 3.1.582044 | WENCESLAO SANTOS | ADDRESS REDACTED | | | BTC 0.000004163550166076<br>CEL 1.69088886413836<br>ETH 0.0526976325175394 | | |
| 3.1.582045 | WENCESLAS BARIDON | ADDRESS REDACTED | | | KNC 836.948100938029 | | |
| 3.1.582046 | WENCHANG HUANG | ADDRESS REDACTED | | | BTC 0.110983266593946<br>ETH 0.00231271270185708<br>LINK 20.9987063630295<br>SNX 91.0074429308536 | | |
| 3.1.582047 | WENCHAO HUANG | ADDRESS REDACTED | | | ADA 21.8610257207915<br>BTC 0.000014091644416767<br>CEL 0.0654846347769111<br>MCDAI 0.0382414251159777<br>UNI 0.00006348711947467<br>XRP 7.5844619670263 | | |
| 3.1.582048 | WENCHAO XU | ADDRESS REDACTED | | | ADA 1996.77979733785<br>AVAX 6.26813597947394<br>BTC 0.0134695098651735<br>DOT 0.0188495806565121<br>ETH 3.33869153632009<br>LINK 16.8784155587143<br>LUNC 30.2349015578624<br>MATIC 2.75742434480202<br>SOL 11.1084470908025<br>UNI 17.4703195211205<br>USDC 0.365087851366844<br>XLM 1490.85037217213<br>XRP 447.9572<br>XTZ 106.933129013173 | DOT 0.000000000069978012 | |
| 3.1.582049 | WENCHAO ZHOU | ADDRESS REDACTED | | | BCH 0.000000003819340433<br>BTC 0.00000123052815186 | | |
| 3.1.582050 | WENCHARN HILL | ADDRESS REDACTED | | | BTC 0.9940106137<br>CEL 25609.6484425065<br>ETH 1.5<br>USDC 2500 | | |
| 3.1.582051 | WENCHE ADELE DYRUD | ADDRESS REDACTED | | | CEL 1.93299272626436<br>USDT ERC20 100.586407 | | |
| 3.1.582052 | WENCHEN MA | ADDRESS REDACTED | | | BTC 0.00118036712855105<br>USDC 409.616848667104 | | |
| 3.1.582053 | WENCHENG ZENG | ADDRESS REDACTED | | | BTC 0.107699341073902<br>ETH 6.82676007881223<br>SOL 146.435762208679 | | |
| 3.1.582054 | WEN-CHUN JEAN | ADDRESS REDACTED | | | ADA 0.0064519806129814<br>BTC 0.000002407833761608<br>USDC 0.653469118276103 | | |
| 3.1.582055 | WEN-CHUN YEN | ADDRESS REDACTED | | | BTC 0.00207530244891161<br>ETH 0.000538475808158103<br>TUSD 540.513114197624 | | |
| 3.1.582056 | WENCKE POORTEMA | ADDRESS REDACTED | | | BTC 0.00130431114069042<br>CEL 0.0350333122598183<br>ETH 0.267491766935099 | | |
| 3.1.582057 | WENDALL DAVID WOLFENDEN | ADDRESS REDACTED | | | | AVAX 8.05839314<br>SNX 174.88993525 | |
| 3.1.582058 | WENDAN YU | ADDRESS REDACTED | | | ADA 3206.8647760778<br>BTC 0.00118332753109892<br>CEL 59.0097730130659<br>DOT 46.6414322758878<br>LTC 7.11911014935602<br>XTZ 436.490663483706 | | |
| 3.1.582059 | WENDE RILEY-LABORDE | ADDRESS REDACTED | | | BCH 2.00000204<br>BTC 0.26024566<br>CEL 739.980941300837<br>ETC 3.63831051876171<br>ETH 6.9430205<br>LINK 172.067558<br>XRP 4002.022727 | | |
| 3.1.582060 | WENDEL J RODRIGUEZ NAZARIO | ADDRESS REDACTED | | | BTC 0.100630024820834<br>CEL 1.19546383719894<br>DOT 86.0190658346765<br>ETH 0.00009222049215762<br>USDC 0.0372964758942218 | USDC 4.05712355672174 | |
| 3.1.582061 | WENDEL LANA | ADDRESS REDACTED | | | CEL 1.04814099296007 | | |
| 3.1.582062 | WENDELIN KAPELLER | ADDRESS REDACTED | | | BTC 0.000882302783046457 | | |
| 3.1.582063 | WENDELL ABELLO | ADDRESS REDACTED | | | BTC 0.000012028372996146 | | |
| 3.1.582064 | WENDELL BALOUS | ADDRESS REDACTED | | | AAVE 9.46377077735216<br>BTC 0.000090002114632512<br>ETH 0.0436686011766484<br>MATIC 11.0893782118638<br>MCDAI 29.1062665803282<br>UNI 127.345866684848 | BTC 0.000000007143362728 | |
| 3.1.582065 | WENDELL BRADLEY JR | ADDRESS REDACTED | | | USDC 0.031983603052238 | | |
| 3.1.582066 | WENDELL BREWSTER | ADDRESS REDACTED | | | BTC 0.000000000127742369<br>CEL 43.3001565290719<br>SGB 360.064161910362<br>XRP 0.662910971630944 | | |
| 3.1.582067 | WENDELL CHARLES | ADDRESS REDACTED | | | DASH 1.51210175555762<br>MCDAI 31.8679894657734 | | |
| 3.1.582068 | WENDELL DA SILVA GOMES | ADDRESS REDACTED | | | CEL 0.000799535941875287 | | |
| 3.1.582069 | WENDELL DUDLEY | ADDRESS REDACTED | | | BTC 0.00148929911241411<br>CEL 1.08463994495634<br>SGB 432.794015060847<br>XRP 2892.4775907048 | | |
| 3.1.582070 | WENDELL FRAZIER | ADDRESS REDACTED | | | USDC 209.979750424452 | | |
| 3.1.582071 | WENDELL FUGITT | ADDRESS REDACTED | | | BAT 2.74279695425053<br>ETH 0.00480933418740906<br>ZRX 3.05173642584066 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.582072 | WENDELL JEFFERSON | ADDRESS REDACTED | | | BTC 0.129339444340745<br>CEL 1.15116892753898<br>ETH 5.14591845348562<br>LTC 0.00363279839171266<br>MATIC 3.32604712224743<br>TUSD 3.09703955327053<br>USDC 1082.79336540971 | MATIC 0.0558626793670532 | |
| 3.1.582073 | WENDELL JOHNSON | ADDRESS REDACTED | | | ETH 0.000030322969895639 | | |
| 3.1.582074 | WENDELL LAMAILLE | ADDRESS REDACTED | | | CEL 0.744315796917778 | | |
| 3.1.582075 | WENDELL LAWS | ADDRESS REDACTED | | | BTC 0.00110970026431729<br>MATIC 1927.31470742115 | | |
| 3.1.582076 | WENDELL LEE SASSO WERTZ | ADDRESS REDACTED | | | BTC 0.606128355498304<br>CEL 146.73909651976<br>USDT ERC20 31.99 | | |
| 3.1.582077 | WENDELL LEON JR COSTON | ADDRESS REDACTED | | | BTC 0.0000871536661566679<br>CEL 1.14174064517328<br>ETH 0.000002442724584432<br>LTC 0.00121498384313783 | | |
| 3.1.582078 | WENDELL MILLER | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.00544160498020525 | | |
| 3.1.582079 | WENDELL NOEL | ADDRESS REDACTED | | | CEL 0.170834253586575 | | |
| 3.1.582080 | WENDELL O JOHNSON JR | ADDRESS REDACTED | | | USDC 0.321603326591622 | | |
| 3.1.582081 | WENDELL PALMER | ADDRESS REDACTED | | | CEL 1.11366736746994<br>ETH 2.33567297218968<br>LTC 3.90563124184838<br>SGB 925.398738519225<br>XLM 15442.3108121637<br>XRP 6053.39337473878 | | |
| 3.1.582082 | WENDELL POTTER | ADDRESS REDACTED | | | ADA 425.356560034098<br>BTC 0.196469702349676<br>ETH 2.60136202879472<br>GUSD 28431.5294813239<br>LTC 10.700419450415<br>MATIC 338.342464925643<br>USDC 1109.23542344422<br>XRP 910.324676 | | |
| 3.1.582083 | WENDELL SHANNON | ADDRESS REDACTED | | | USDC 0.00348436286346354 | | |
| 3.1.582084 | WENDELL SORENSON | ADDRESS REDACTED | | | BTC 0.0118128676456994 | | |
| 3.1.582085 | WENDELL STRICKLIN | ADDRESS REDACTED | | | BAT 0.342911807723465<br>BTC 0.000005249548617698<br>ETH 0.000044329650281172<br>LINK 0.00199940566396319 | | |
| 3.1.582086 | WENDELL TOLSON | ADDRESS REDACTED | | | ADA 1132.19079616214<br>BTC 0.516397026041756<br>ETH 2.38910267035051<br>LINK 178.13293496815 | | |
| 3.1.582087 | WENDELL VANBLARCUM | ADDRESS REDACTED | | | CEL 29.4665615712318<br>DOT 17.05130825 | | |
| 3.1.582088 | WENDELL WALKER | ADDRESS REDACTED | | | AAVE 0.00255700947126751<br>ADA 5.40859036323116<br>AVAX 0.440530493212104<br>BAT 1.84485863252618<br>BTC 0.000167111975919563<br>DASH 0.0113850277443212<br>DOT 3.59717568372272<br>ETH 0.00628235260590465<br>LINK 0.135918267998328<br>LTC 0.0550888571134536<br>LUNC 135.759961165757<br>MATIC 26.7779595982451<br>MCDAI 3.99816966541828<br>PAX 0.0619033843777561<br>SGB 609.521033829875<br>SNX 4.4178820982133<br>SOL 0.267610270855169<br>TUSD 0.0711848751453577<br>UNI 0.0294817537752248<br>USDC 1.02204078494482<br>XLM 5.10205281159074 | ADA 0.00502594751605461<br>AVAX 0.000102149951447186<br>DOT 0.000404791886344578<br>LINK 0.0035364335025043<br>LUNC 46.985<br>MATIC 0.0064705081772996<br>SOL 0.000031261927262279<br>USDC 0.000000035760089813<br>XRP 0.000000976872522729 | |
| 3.1.582089 | WENDELL WHITE | ADDRESS REDACTED | | | SGB 139.449190609317<br>XRP 912.188316257146 | | |
| 3.1.582090 | WENDENG ZOU | ADDRESS REDACTED | | | ADA 377.844151040858<br>BNB 1.05088443226574<br>BTC 0.00991379995974264<br>CEL 0.0319313145396223<br>DOT 10.6566913546554 | | |
| 3.1.582091 | WENDI CLEMENSON | ADDRESS REDACTED | | | ETH 0.00283794543900188 | | |
| 3.1.582092 | WENDI DALE | ADDRESS REDACTED | | | BTC 0.0100217460920583<br>ETH 0.510813126856903 | | |
| 3.1.582093 | WENDI KING | ADDRESS REDACTED | | | ADA 299.025808076932<br>BTC 0.0089803251561036<br>ETH 0.157576845208877<br>MANA 308.770658097514<br>MATIC 724.095535033704 | | |
| 3.1.582094 | WENDI MOEN | ADDRESS REDACTED | | | BTC 0.00976180893631699<br>ETH 0.246348165513862<br>USDC 227.927959069015 | | |
| 3.1.582095 | WENDI O'CONNOR | ADDRESS REDACTED | | | BTC 0.00002557091229124<br>ETH 0.000165350867411425<br>USDC 0.115402966328751 | | |
| 3.1.582096 | WENDI PAYNE | ADDRESS REDACTED | | | AAVE 4.22729332800864<br>ADA 759.127409466216<br>BTC 0.000024025240435491<br>CEL 68.3836393912191<br>DOT 126.982779634909<br>ETH 0.000202275139364772<br>KNC 0.0237574884648824<br>MATIC 563.48955802362<br>XTZ 24.9742086534482 | | |
| 3.1.582097 | WENDI SANCHEZ | ADDRESS REDACTED | | | BTC 0.000047677472656371<br>ETH 0.000231504465693023<br>XLM 146.536618523855 | | |
| 3.1.582098 | WENDI SYAPARUDIN | ADDRESS REDACTED | | | BTC 0.00054007222531898 8 | | |
| 3.1.582099 | WENDI THOMPSON | ADDRESS REDACTED | | | BTC 0.0298497371271722 | | |
| 3.1.582100 | WENDIE CHEUNG | ADDRESS REDACTED | | | BTC 0.724475971791286<br>CEL 58.4950812763625<br>ETH 8.64850894529426<br>LTC 3.56853954376153<br>USDC 24.2379774381843 | | |
| 3.1.582101 | WENDIE HUFFMAN | ADDRESS REDACTED | | | CEL 1.08107220381241 | | |
| 3.1.582102 | WENDIE WILDRICKS DIPO | ADDRESS REDACTED | | | BTC 0.0136946506384672 | | |
| 3.1.582103 | WENDIE WILDRICKS DIPO | ADDRESS REDACTED | | | BTC 0.000000006706586756<br>CEL 0.0147576027185042 | | |
| 3.1.582104 | WENDINGOUNDI KABORE | ADDRESS REDACTED | | | ETH 0.020016167480013 | | |
| 3.1.582105 | WENDLA FRYAR | ADDRESS REDACTED | | | BTC 0.000030981156583446<br>ETH 0.000253249426969667 | | |
| 3.1.582106 | WENDOLIN TORRES | ADDRESS REDACTED | | | BTC 0.000114633704019867 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.582107 | WENDOLYN ISOLA | ADDRESS REDACTED | | | AAVE 5.37045687382674<br>BTC 0.000174319135938092<br>CEL 272.215007034037<br>ETH 0.00334859551650511<br>UNI 92.6390173740773 | | |
| 3.1.582108 | WENDONG LUO | ADDRESS REDACTED | | | BTC 0.0000005486850205229<br>CEL 10.0595477163494<br>LTC 2.77777213721973<br>MCDAI 40.1504488161013 | | |
| 3.1.582109 | WENDONG ZHU | ADDRESS REDACTED | | | BCH 14.7970129757314<br>BTC 0.945283450552322<br>CEL 659.499195685272<br>COMP 15.2547742730088<br>ETH 13.4442496979684<br>MANA 3043.95508114368<br>MATIC 1408.07677999117<br>USDC 7079.66606616129 | | |
| 3.1.582110 | WENDY AFOEKELU | ADDRESS REDACTED | | | BTC 0.00119507594188123<br>ETH 2.04111426643337 | | |
| 3.1.582111 | WENDY ALEX | ADDRESS REDACTED | | | BTC 0.00903467357707264 | | |
| 3.1.582112 | WENDY AMSTAD | ADDRESS REDACTED | | | ETH 0.000202895891635324<br>LTC 0.000903265867928577<br>XLM 0.260803623668677 | | |
| 3.1.582113 | WENDY ANGUS | ADDRESS REDACTED | | | ADA 280.519979<br>BTC 0.0259342986888573<br>CEL 144.299448370176<br>DOT 14.77987575<br>ETH 0.06781698<br>MATIC 138<br>SNX 9.25 | | |
| 3.1.582114 | WENDY BAND | ADDRESS REDACTED | | | AAVE 0.00693560126318209<br>ADA 510.857814292001<br>BTC 0.000233247331082388<br>COMP 0.0137398361062016<br>DOT 153.285652876857<br>ETH 0.00675455778802314<br>MCDAI 2.3804154633154<br>USDC 25.4379192103443 | BTC 0.000000003788694146 | |
| 3.1.582115 | WENDY BASTEN | ADDRESS REDACTED | | | BTC 0.000041193157547042<br>ETH 0.000156627462173999<br>USDC 0.185451715634541<br>USDT ERC20 2.25941710908185 | | |
| 3.1.582116 | WENDY BEEK | ADDRESS REDACTED | | | BTC 0.000001956270262996<br>ETH 0.000003938899934961<br>XLM 2.58586906235757<br>XRP 0.000000461246882255 | | |
| 3.1.582117 | WENDY BENOIT | ADDRESS REDACTED | | | BAT 729.557446450942<br>BTC 0.00636360821151985<br>ETH 1.10312778003847<br>MATIC 353.946323483112<br>SNX 143.566948329705<br>USDC 0.0362265072184989<br>XTZ 143.827744275459 | CEL 230.2536 | |
| 3.1.582118 | WENDY BERHAULT | ADDRESS REDACTED | | | ETH 0.000025932149439218 | | |
| 3.1.582119 | WENDY BERHAULT | ADDRESS REDACTED | | | ETH 0.000005155701842474 | | |
| 3.1.582120 | WENDY BILLMAN | ADDRESS REDACTED | | | AAVE 0.000075133962641625<br>ADA 0.0496333340499799<br>BTC 0.00000220463667698<br>DOT 0.00332467337488809<br>ETH 0.000014333955667615<br>MANA 0.00129032791057924<br>MATIC 0.041319568568795<br>USDC 0.128385530739681<br>XTZ 0.00486241055883586 | ADA 50.4524501428245<br>DOT 1.5424819692657 | |
| 3.1.582121 | WENDY BRETHERTON | ADDRESS REDACTED | | | BTC 0.000081691166493049<br>CEL 4.96867238275963<br>DOT 0.000000000007142857 | | |
| 3.1.582122 | WENDY BRYAN | ADDRESS REDACTED | | | BTC 0.035659856944664<br>CEL 20.4298810289555<br>DOT 3.31656779871527<br>ETH 1.54503470230514 | | |
| 3.1.582123 | WENDY CAREY | ADDRESS REDACTED | | | LINK 0.0058369330557301<br>MATIC 0.0548055635735661 | | |
| 3.1.582124 | WENDY CARON | ADDRESS REDACTED | | | ETH 0.172668061448716 | | |
| 3.1.582125 | WENDY CARTER | ADDRESS REDACTED | | | BTC 0.637796372814889<br>CEL 75598.5186747375<br>ETH 1.07398284998753<br>USDC 92.7387890925098 | | |
| 3.1.582126 | WENDY CHAI | ADDRESS REDACTED | | | BTC 0.000000008626231541<br>CEL 407.938739952194<br>USDC 0.000000937493049756 | | |
| 3.1.582127 | WENDY CHAN MEI CHI | ADDRESS REDACTED | | | BTC 0.000966036150462343 | | |
| 3.1.582128 | WENDY CHIU | ADDRESS REDACTED | | | BTC 0.0318579164977861<br>CEL 1.4981325252404<br>ETH 1.57938943023797 | | |
| 3.1.582129 | WENDY CHONG | ADDRESS REDACTED | | | BTC 0.000002970476849526<br>USDC 1.25413623990234 | | |
| 3.1.582130 | WENDY CLARK | ADDRESS REDACTED | | | BTC 0.00241604998908994<br>CEL 46158.6619787726<br>DOT 14.3363196556969<br>ETH 0.103640944465761<br>LUNC 1270.72969596197<br>USDC 148.642066556277<br>USDT ERC20 3.17909668484366 | | |
| 3.1.582131 | WENDY CLARK | ADDRESS REDACTED | | | BTC 0.00106331634858673 | BTC 0.00121553 | |
| 3.1.582132 | WENDY CLARKE | ADDRESS REDACTED | | | DASH 0.00146698354901555<br>ZEC 0.000741877271802469 | | |
| 3.1.582133 | WENDY DAEMEN | ADDRESS REDACTED | | | BTC 0.000000005767765965<br>CEL 0.138605711252966 | | |
| 3.1.582134 | WENDY DARLAND | ADDRESS REDACTED | | | AVAX 22.274995303154<br>BTC 0.0890913418876578<br>DOT 47.6413157072937<br>ETH 0.225055262647936<br>LINK 103.141755573312<br>MATIC 8212.58772198721 | BTC 0.02174067<br>ETH 0.000000815289315968 | |
| 3.1.582135 | WENDY DAVILA | ADDRESS REDACTED | | | BTC 0.0000000014458382<br>CEL 0.0858784483064597 | | |
| 3.1.582136 | WENDY DAWSON | ADDRESS REDACTED | | | BTC 0.000007732679496463 99<br>ETH 0.000199194782811584 | | |
| 3.1.582137 | WENDY DE TROCH | ADDRESS REDACTED | | | ADA 293.381204800516<br>BTC 0.00171062238015237<br>ETH 0.338095679782012<br>MATIC 703.072036763519<br>USDT ERC20 260.725703403532 | | |
| 3.1.582138 | WENDY DIANE MCGHEE | ADDRESS REDACTED | | | ETH 0.00164108690125061 | | |
| 3.1.582139 | WENDY DIENER | ADDRESS REDACTED | | | BTC 0.256202559477332<br>ETH 3.13367636932129 | | |
| 3.1.582140 | WENDY DOUST | ADDRESS REDACTED | | | BTC 0.183551443924804<br>CEL 6.54683889532344 | | |
| 3.1.582141 | WENDY DRESSER | ADDRESS REDACTED | | | BAT 12.0704881216262 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.582142 | WENDY DRONEY | ADDRESS REDACTED | | | BUSD 15003.5862707079 | | |
| 3.1.582143 | WENDY DUKE | ADDRESS REDACTED | | | BTC 0.133702497536053<br>USDC 957.846411339292 | | |
| 3.1.582144 | WENDY EHMAN | ADDRESS REDACTED | | | CEL 1140.86629096295<br>SGB 2012.78515266966<br>XLM 50214.6233569<br>XRP 40639.0885378365 | | |
| 3.1.582145 | WENDY ELLEN WOOD | ADDRESS REDACTED | | | BTC 0.0176131906355859<br>CEL 10.5195889480021 | | |
| 3.1.582146 | WENDY ENGELBERG | ADDRESS REDACTED | | | BTC 0.306790673230801<br>LINK 35.2359916270399<br>SNX 154.125627598061 | | |
| 3.1.582147 | WENDY ESTRELLA DE ESTEVEZ | ADDRESS REDACTED | | | BTC 0.0012527891374139<br>SGB 139.026758582363<br>XRP 929.152829554371 | | |
| 3.1.582148 | WENDY EYOB | ADDRESS REDACTED | | | BTC 0.00105917495455886<br>ETC 18.5223172767193 | | |
| 3.1.582149 | WENDY FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000128057520895<br>USDC 103.0750245379 | | |
| 3.1.582150 | WENDY FIDDLER | ADDRESS REDACTED | | | BTC 0.000000000282002228<br>CEL 0.00811997652694583<br>DASH 0.000000007176125454<br>USDT ERC20 0.000000200231184943 | | |
| 3.1.582151 | WENDY FONG | ADDRESS REDACTED | | | MCDAI 31.828269162319<br>USDC 963.570773076802 | | |
| 3.1.582152 | WENDY FORD | ADDRESS REDACTED | | | USDC 154.859882999223 | | |
| 3.1.582153 | WENDY FRITZ | ADDRESS REDACTED | | | BTC 0.0000122787962773199 | | |
| 3.1.582154 | WENDY GAYLE GRAHAM | ADDRESS REDACTED | | | ETH 0.000001290721909934 | | |
| 3.1.582155 | WENDY GLADFELTER | ADDRESS REDACTED | | | ADA 315.309679889614<br>BTC 0.0258798793517845<br>ETH 0.0256603744654728<br>MATIC 301.338112771244<br>SOL 5.41101279566596<br>USDC 260.871040678709 | | |
| 3.1.582156 | WENDY GORLOO | ADDRESS REDACTED | | | CEL 2.5255609319337 | | |
| 3.1.582157 | WENDY GOULD | ADDRESS REDACTED | | | BTC 0.94895308242317 | | |
| 3.1.582158 | WENDY HARMESTON | ADDRESS REDACTED | | | BTC 0.00156676965168166<br>ETH 2.32024605189083<br>LINK 48.8478603860716<br>USDC 3.98041976764103 | | |
| 3.1.582159 | WENDY HARRISON | ADDRESS REDACTED | | | ADA 291.040049602087<br>BTC 0.159865313528746<br>ETH 3.37871109169699<br>USDC 289.091292367131 | | |
| 3.1.582160 | WENDY HARROLD | ADDRESS REDACTED | | | BNB 0.0292288281495042<br>BTC 0.000179641190939745<br>ETH 0.011272135987211<br>MATIC 0.251150468088741<br>USDC 0.605198062604842 | AVAX 0.000000213216299829<br>BTC 0.000000005911261016<br>MATIC 0.0000003925573753 | |
| 3.1.582161 | WENDY HODGE | ADDRESS REDACTED | | | BTC 0.000016259168597734<br>CEL 0.204211786116294<br>MATIC 3.9235530668594<br>SNX 0.00295918171901992<br>USDC 0.192556012845775 | | |
| 3.1.582162 | WENDY HOENCAMP VAN TER MEIJ | ADDRESS REDACTED | | | BTC 0.000000246688643382<br>CEL 0.322647451780698 | | |
| 3.1.582163 | WENDY HUME | ADDRESS REDACTED | | | BTC 1.07305140172943<br>CEL 1.14490188554822<br>LTC 210.736163653529<br>XLM 3557.83862332805<br>XRP 10953.1503787225 | | |
| 3.1.582164 | WENDY IMFELD | ADDRESS REDACTED | | | BTC 0.00130306998318017<br>ETH 0.0155947645399894<br>SNX 0.134928885444063 | | |
| 3.1.582165 | WENDY JANE TANSEY | ADDRESS REDACTED | | | BTC 0.00163725072857657<br>CEL 5.9282284477081<br>LUNC 10.6966910395784<br>MATIC 477.706482259984 | | |
| 3.1.582166 | WENDY JOHNSON | ADDRESS REDACTED | | | BTC 0.0100765751085526 | | |
| 3.1.582167 | WENDY JOYCE BAUMAN | ADDRESS REDACTED | | | | USDC 400 | |
| 3.1.582168 | WENDY JUDITH ARANA MOGUEL | ADDRESS REDACTED | | | BTC 0.00000277662339043<br>CEL 0.845130589110003 | | |
| 3.1.582169 | WENDY KELLAM | ADDRESS REDACTED | | | BTC 7.10491555486354 | | |
| 3.1.582170 | WENDY KENNEDY | ADDRESS REDACTED | | | BTC 0.0531225975655511<br>DOT 21.1190171743667 | | |
| 3.1.582171 | WENDY KING | ADDRESS REDACTED | | | BTC 0.0695080465579505<br>ETH 0.645670742256818<br>MCDAI 74.1945272814674 | | |
| 3.1.582172 | WENDY KING | ADDRESS REDACTED | | | CEL 1.06048952530847 | | |
| 3.1.582173 | WENDY KNILL | ADDRESS REDACTED | | | BTC 0.0372987972270221<br>BUSD 267.383730852992<br>CEL 194.108605477099<br>ETH 0.28887959943548<br>LTC 0.407527791666666<br>XLM 175.61786486778<br>ZRX 62.3 | | |
| 3.1.582174 | WENDY KO | ADDRESS REDACTED | | | BTC 0.0825218751908699<br>ETH 2.07674611193283<br>MATIC 3093.57015868098<br>USDC 0.0240218163209962 | | USDC 0.000000299054224531 |
| 3.1.582175 | WENDY KOWLOK | ADDRESS REDACTED | | | BTC 0.000006065759606637<br>CEL 1.86605968838807<br>DOT 0.00801346676457526<br>ETH 0.000273010219343607<br>MATIC 0.676888238204438<br>SNX 0.0145171363419891<br>XLM 0.00189505149827577 | | |
| 3.1.582176 | WENDY LA | ADDRESS REDACTED | | | BTC 0.229554335331002<br>ETH 1.77071179014772<br>GUSD 39887.5089923008 | | |
| 3.1.582177 | WENDY LAU | ADDRESS REDACTED | | | BTC 0.00681588553675357<br>CEL 0.371349476608616<br>ETH 0.0903227957497971<br>XRP 1199.22181736921 | | |
| 3.1.582178 | WENDY LAU | ADDRESS REDACTED | | | BTC 0.00214211866176814<br>USDC 647.221008434799 | | |
| 3.1.582179 | WENDY LAUBENTHAL | ADDRESS REDACTED | | | USDC 0.00220408621045135 | | |
| 3.1.582180 | WENDY LEE | ADDRESS REDACTED | | | BTC 0.0155107722157052<br>CEL 32024.090232879<br>MATIC 381210.447<br>SNX 1205.5 | | |
| 3.1.582181 | WENDY LEE | ADDRESS REDACTED | | | BTC 0.0000778634648836399<br>ETH 0.00896582885162079 | BTC 0.000000007373680941 | |
| 3.1.582182 | WENDY LEONG | ADDRESS REDACTED | | | BTC 0.000000013347671007<br>USDC 12744.6508342283 | | |
| 3.1.582183 | WENDY LI | ADDRESS REDACTED | | | BTC 0.0319352255505763<br>DOT 10.7936657792487<br>XRP 293.229305576422 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.582184 | WENDY LIAN | ADDRESS REDACTED | | | BTC 0.00127093698850694<br>ETH 0.158209160778903<br>USDC 5175.47592090682 | | |
| 3.1.582185 | WENDY LILLY | ADDRESS REDACTED | | | CEL 6.46328139666103<br>SGB 93.5602688322063<br>XRP 611.723569549708 | | |
| 3.1.582186 | WENDY LING | ADDRESS REDACTED | | | ADA 907.850195174065<br>BTC 0.025391574280271<br>CEL 2.88102936774719<br>ETH 1.09986881191522<br>SNX 0.000209864001795317<br>USDC 1.02061056166822 | | |
| 3.1.582187 | WENDY LOHAN | ADDRESS REDACTED | | | BAT 71.6374937926185<br>BTC 0.00965480529435548<br>SNX 32.3026380557284<br>XLM 85.5558581628593 | | |
| 3.1.582188 | WENDY LOO | ADDRESS REDACTED | | | CEL 10.9021791987984<br>ETH 0.271454647242778 | | |
| 3.1.582189 | WENDY LOPEZ | ADDRESS REDACTED | | | BTC 0.0287424890022093 | | |
| 3.1.582190 | WENDY LYONS | ADDRESS REDACTED | | | LTC 0.0445585516292459 | | |
| 3.1.582191 | WENDY MAGNUSON | ADDRESS REDACTED | | | ADA 44.471942<br>BTC 0.07138275<br>CEL 87.0784181148435<br>DOGE 3421.4409036<br>DOT 1.8771860317<br>ETH 0.50673181<br>SOL 0.282798364 | | |
| 3.1.582192 | WENDY MARCELA MANTILLA ANGULO | ADDRESS REDACTED | | | BTC 0.0142115843786456 | | |
| 3.1.582193 | WENDY MARCELIS | ADDRESS REDACTED | | | BTC 0.0280200654027721 | | |
| 3.1.582194 | WENDY MAY ELEN | ADDRESS REDACTED | | | ETH 0.135357528526385 | | |
| 3.1.582195 | WENDY MCFARLANE | ADDRESS REDACTED | | | BTC 1.04321962004097<br>CEL 11795.3366933939<br>ETH 1.03895165571979<br>MANA 3077.16477951012<br>MATIC 21947.466513365 | | |
| 3.1.582196 | WENDY MCILROY | ADDRESS REDACTED | | | BTC 0.00243497913705514<br>CEL 192.977364098562 | | |
| 3.1.582197 | WENDY MCQUEEN | ADDRESS REDACTED | | | BTC 0.190034051786149<br>ETH 2.05522889522167 | | |
| 3.1.582198 | WENDY MICHELLE RODRIGUEZ VILLAMIL | ADDRESS REDACTED | | | BTC 0.000000002114742037<br>CEL 0.746465232303936<br>USDC 0.004737 | | |
| 3.1.582199 | WENDY MYERS | ADDRESS REDACTED | | | BAT 1.56469070257666<br>BTC 0.0036654172184648<br>ETH 0.000500309517501445<br>MATIC 7904.87916338067<br>MCDAI 42.7211522826326<br>SNX 235.613959429726 | | |
| 3.1.582200 | WENDY NAYLOR | ADDRESS REDACTED | | | BNB 0.979373338818198<br>BTC 0.00355097357272124<br>ETH 0.0661835669608935<br>USDC 209.924429304642 | | |
| 3.1.582201 | WENDY NG | ADDRESS REDACTED | | | BTC 0.0010870606954609<br>USDC 10590.18003338 | USDC 2000 | |
| 3.1.582202 | WENDY NGUYEN | ADDRESS REDACTED | | | BTC 0.000001240331736135<br>CEL 2.35584009405233 | | |
| 3.1.582203 | WENDY NICOSON | ADDRESS REDACTED | | | BTC 0.029161947341562<br>ETH 2.65295082594652 | | |
| 3.1.582204 | WENDY NOUALY | ADDRESS REDACTED | | | BTC 0.000448127418564032 | | |
| 3.1.582205 | WENDY OWENS | ADDRESS REDACTED | | | ADA 107.337754212021 | | |
| 3.1.582206 | WENDY PEAY | ADDRESS REDACTED | | | ADA 4561.24869161761<br>BCH 0.735424129721845<br>BTC 2.49662526437925<br>DASH 3.33137758958858<br>DOT 106.776139543867<br>ETH 16.9542340359813<br>LINK 124.951782632533<br>MATIC 4292.8602406948<br>XLM 1011.2770795222 | | |
| 3.1.582207 | WENDY PECHE | ADDRESS REDACTED | | | COMP 0.00166091868823249<br>EOS 0.0235199028517514<br>ETH 0.000488718647675147<br>LINK 0.00245010480869435<br>XLM 4.71488398819657<br>XRP 0.000000627421613396 | | |
| 3.1.582208 | WENDY PEREZ | ADDRESS REDACTED | | | USDC 0.075207406054073 | | |
| 3.1.582209 | WENDY PHAM | ADDRESS REDACTED | | | BTC 0.058246938814282<br>ETH 2.57248285878592<br>LTC 0.000695304069696478<br>MATIC 0.450736352672228<br>UNI 0.000514418382813619<br>USDC 7191.79871484018 | | |
| 3.1.582210 | WENDY PLANTE | ADDRESS REDACTED | | | BTC 0.000000004371950812<br>CEL 0.209845059324641<br>ETH 0.000105730192716689 | | |
| 3.1.582211 | WENDY POLLOCK | ADDRESS REDACTED | | | BCH 0.000676340300566937<br>BTC 0.000334905517468167<br>ETH 0.00619476272747144<br>XRP 4464.06066452933 | | |
| 3.1.582212 | WENDY PROUD | ADDRESS REDACTED | | | BTC 0.00120826836589654<br>ETH 7.64685638910902<br>USDC 37029.1220632754 | | |
| 3.1.582213 | WENDY RAFFERTY | ADDRESS REDACTED | | | BCH 0.00165211127392413<br>LTC 0.000588722890388006 | BCH 0.0009599 | |
| 3.1.582214 | WENDY RATNER | ADDRESS REDACTED | | | BTC 0.019223675959067<br>ETH 0.000114610283422025<br>USDC 50.7062013142481 | | |
| 3.1.582215 | WENDY RO | ADDRESS REDACTED | | | BTC 0.00280278931215193<br>DOT 2.7715761246834 | | |
| 3.1.582216 | WENDY RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.125992797449581<br>ADA 53.2081768359117<br>BTC 0.0972183056666113<br>DOT 1.47259663680696<br>ETH 0.0791415053107547<br>MATIC 186.96528698751<br>USDT ERC20 494.229233835406 | ETH 0.409967020863918 | |
| 3.1.582217 | WENDY RUDLING | ADDRESS REDACTED | | | BCH 1.74562205<br>BTC 1<br>CEL 3093.53679295455<br>ETH 58.95051524<br>LTC 9.78515393<br>XRP 2508.718158 | | |
| 3.1.582218 | WENDY RUDMAN | ADDRESS REDACTED | | | BTC 2.43622491094273<br>CEL 4501.02410297245<br>DOT 458.088032339253<br>ETH 38.24000283<br>LINK 544.802747250717<br>MATIC 5010.7344062 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.582219 | WENDY SARRETT | ADDRESS REDACTED | | | BTC 0.142158705473638<br>ETH 1.07191478840631<br>LTC 16.5575931684431 | | |
| 3.1.582220 | WENDY SAUNDERS | ADDRESS REDACTED | | | BCH 0.000425349302292449<br>BTC 0.000859709192579276<br>ETH 2.82868326530383<br>LTC 0.000472701229851744<br>SNX 0.111357070899794<br>XLM 0.265987328701111 | | |
| 3.1.582221 | WENDY SCHLESSER | ADDRESS REDACTED | | | BCH 0.0108864508119218<br>BTC 0.000007544587883874<br>GUSD 0.178781657117592<br>MATIC 1.54328297749505<br>MCDAI 0.0966729897018013<br>USDC 11.1884100489582<br>XLM 0.0634241156318561 | | |
| 3.1.582222 | WENDY SINKHORN | ADDRESS REDACTED | | | BSV 0.017598118323624<br>BTC 0.0000128613935062509<br>ETH 0.00193778813515778<br>MATIC 0.0478405177171157 | | |
| 3.1.582223 | WENDY SIU | ADDRESS REDACTED | | | BTC 0.000554750585652491<br>USDT ERC20 244.653972733013 | | |
| 3.1.582224 | WENDY STROOPER | ADDRESS REDACTED | | | ADA 0.1575292657586<br>BNB 0.00211601611147338<br>BTC 0.476276570205304<br>ETH 0.000997048961705679<br>LTC 0.00299127354518601<br>USDC 0.0432093604458526 | | |
| 3.1.582225 | WENDY SUN | ADDRESS REDACTED | | | ADA 0.150112331578141<br>BTC 0.00129924368371297<br>DOT 0.0689709798596034<br>ETH 0.0032680883265291<br>LINK 0.0115864272116394<br>MATIC 0.808167925714831 | | |
| 3.1.582226 | WENDY SUYANTO | ADDRESS REDACTED | | | CEL 45.1551059134577<br>ETH 0.000000391057895026 | | |
| 3.1.582227 | WENDY TALAVERA AZCUETA | ADDRESS REDACTED | | | BTC 0.000000343180433128<br>CEL 0.962367757964725<br>USDT ERC20 0.376842016038735 | | |
| 3.1.582228 | WENDY TAN | ADDRESS REDACTED | | | BCH 0.00124858754408182<br>BTC 0.00116372063623243<br>CEL 16.1903281582097<br>DASH 0.000000007285525571<br>LTC 0.000000001857143969<br>USDC 0.000000042739526709<br>XLM 0.000000005714619531<br>XRP 0.000000480872958853 | | |
| 3.1.582229 | WENDY TAN | ADDRESS REDACTED | | | DOT 16.2980095346735 | | |
| 3.1.582230 | WENDY TANG | ADDRESS REDACTED | | | BTC 0.000065593829117023<br>ETH 0.000569747869355385 | | |
| 3.1.582231 | WENDY TEMPLONUEVO | ADDRESS REDACTED | | | BTC 0.00134106673356552<br>CEL 0.908208988296438<br>ETH 0.434817493074835 | | |
| 3.1.582232 | WENDY THOMPSON | ADDRESS REDACTED | | | BTC 2.25963097314637<br>DOT 90.4104609686157<br>ETH 18.2491781417157<br>LINK 313.795740850263 | | |
| 3.1.582233 | WENDY THORNTON | ADDRESS REDACTED | | | BTC 0.00148040723144628<br>CEL 12.5154485893955<br>ETH 0.164479192966171<br>LINK 1.52868988 | | |
| 3.1.582234 | WENDY TORRELLI | ADDRESS REDACTED | | | CEL 97.619487130825 | | |
| 3.1.582235 | WENDY TRUONG | ADDRESS REDACTED | | | BTC 0.0194692535667034 | | |
| 3.1.582236 | WENDY VAN DER SANDE | ADDRESS REDACTED | | | BTC 0.113127037678826 | | |
| 3.1.582237 | WENDY VAN DER VLOOT | ADDRESS REDACTED | | | BTC 0.00932463610133413<br>BUSD 8.00473894840412<br>CEL 1.3427047667428<br>USDC 4.82111235895984<br>USDT ERC20 9.66339763170761 | | |
| 3.1.582238 | WENDY VAN GELDER | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.000000001197285469<br>CEL 69.3596942782727 | | |
| 3.1.582239 | WENDY VAN GELDER | ADDRESS REDACTED | | | BTC 2.14164570632046<br>CEL 7561.7499880199<br>MCDAI 40.5272619696415 | | |
| 3.1.582240 | WENDY VAN LEEUWEN | ADDRESS REDACTED | | | BTC 0.0012588116817724<br>CEL 7.4760765115595<br>ETH 0.17300079 | | |
| 3.1.582241 | WENDY VANDYK EVANS | ADDRESS REDACTED | | | ADA 147.713553910936<br>AVAX 1.0675716420029<br>BTC 0.0137224131808908<br>DOT 5.33747278497406<br>ETH 0.0894522485657072<br>MATIC 108.008730168805 | | |
| 3.1.582242 | WENDY VERA | ADDRESS REDACTED | | | BTC 0.000003220503514544<br>CEL 687.526910397556<br>ETH 0.000112361743979959<br>MATIC 1022.02245448847<br>MCDAI 0.61689257599041<br>SNX 0.325759157356125 | BTC 0.00000000900491133 | |
| 3.1.582243 | WENDY VERVAEKE | ADDRESS REDACTED | | | BTC 0.00261475<br>CEL 2.36643789330331 | | |
| 3.1.582244 | WENDY WARES | ADDRESS REDACTED | | | BTC 0.106840249338455<br>ETH 1.65470189334399 | | |
| 3.1.582245 | WENDY WESSELS | ADDRESS REDACTED | | | BNB 4.18465914<br>BTC 0.00139111403236346<br>CEL 243.293681297239<br>ETH 20.64329551<br>USDC 0.0000004287367055 | | |
| 3.1.582246 | WENDY WHITE | ADDRESS REDACTED | | | CEL 0.749870305833709<br>ETH 0.0267117045229276<br>TGBP 21.4575466253382 | | |
| 3.1.582247 | WENDY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000118086707017635 | | |
| 3.1.582248 | WENDY WONG | ADDRESS REDACTED | | | BTC 0.000008190391189641<br>ETH 0.000080529383265066 | | |
| 3.1.582249 | WENDY WOODALL | ADDRESS REDACTED | | | BTC 0.0284517491850111<br>CEL 1.11891200298849 | | |
| 3.1.582250 | WENDY WYLES | ADDRESS REDACTED | | | BTC 0.0369911645346226<br>CEL 20.6029442178277<br>ETH 0.375599842702696 | | |
| 3.1.582251 | WENDY XIA | ADDRESS REDACTED | | | CEL 522.41128543272 | | |
| 3.1.582252 | WENDY XIANG | ADDRESS REDACTED | | | ADA 201.738179643088<br>BTC 0.381192880382509<br>ETH 1.25153603980987<br>GUSD 4.82060000571585<br>LINK 25.3796453294163<br>LTC 0.0000053788635315 78<br>MATIC 0.813200330080947<br>USDC 0.00381880314752043<br>XLM 2.15774195250551 | BTC 0.000514051496021233 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.582253 | WENDY YANG | ADDRESS REDACTED | | | BTC 0.107313692497712<br>CEL 387.878523150458 | | |
| 3.1.582254 | WENDY YUEN | ADDRESS REDACTED | | | BTC 0.0464142189292804 | | |
| 3.1.582255 | WENDY ZEPPERI | ADDRESS REDACTED | | | BTC 0.680293764045284<br>CEL 2795.96472935197<br>ETH 2.07099267004888<br>USDC 5.03885152813568 | | |
| 3.1.582256 | WENDY-ANN FRAZIER | ADDRESS REDACTED | | | BTC 0.0014102079435496<br>CEL 18.2660806559996<br>ETH 0.0216825324686564<br>MATIC 141.597652931002<br>SNX 2.45394092596332 | | |
| 3.1.582257 | WENDY-ANN PETERS | ADDRESS REDACTED | | | USDC 0.593111693367663 | | |
| 3.1.582258 | WENEFREDO JR MORALES | ADDRESS REDACTED | | | BNB 9.96068231<br>BTC 0.0549108502935879<br>CEL 553.360954373864<br>ETH 3.92613409477451<br>LINK 25.70965147<br>MATIC 268.7079008<br>MCDAI 236.839825467241<br>SNX 10.31445843<br>UNI 402.67305 | | |
| 3.1.582259 | WENFANG LIU | ADDRESS REDACTED | | | ETH 5.39605394609727 | | |
| 3.1.582260 | WENFENG QIAO | ADDRESS REDACTED | | | ADA 100.057834924868<br>BTC 0.00089971844999173<br>ETH 0.186041523547114<br>MATIC 99.2494864653164 | | |
| 3.1.582261 | WENG CHAN TAM | ADDRESS REDACTED | | | 1INCH 0.303162658813849<br>ADA 0.169075308759747<br>AVAX 0.00708388368790933<br>BNB 0.00159040722056444<br>BTC 0.000179132900750481<br>CEL 3.11316969061448<br>COMP 0.0127966616058373<br>ETH 0.00317690206314195<br>GUSD 0.00455173570521136<br>LUNC 5.53481497180276<br>SOL 0.00414173900342954<br>USDC 0.000000599797488519<br>USDT ERC20 0.000000510636554507 | | |
| 3.1.582262 | WENG CHIN | ADDRESS REDACTED | | | ADA 337.843449791864<br>BNB 0.0009573655252396<br>BTC 0.00212837121340398<br>EOS 112.869110738272 | | |
| 3.1.582263 | WENG FAI WONG | ADDRESS REDACTED | | | CEL 0.669622039684053<br>ETH 0.04915428 | | |
| 3.1.582264 | WENG FAI WONG | ADDRESS REDACTED | | | AAVE 3.61952078777785<br>BTC 0.824377662086397<br>CEL 433.168425110275<br>ETH 30.133191140293<br>LINK 282.147144806767<br>UNI 34.8915390144872<br>USDC 6.46336465260376 | | |
| 3.1.582265 | WENG FUNG LI | ADDRESS REDACTED | | | BNB 0.0024203424199135<br>BTC 0.000002259837977363<br>CEL 113.739652420565<br>SNX 48.6533496015984<br>USDC 5972.79350631795 | | |
| 3.1.582266 | WENG GOH | ADDRESS REDACTED | | | BTC 0.0010599913710758<br>ETH 92.3904821005943 | | |
| 3.1.582267 | WENG HAN LEONG | ADDRESS REDACTED | | | BTC 0.00124950841416791<br>LTC 0.0019719410314159 | | |
| 3.1.582268 | WENG HO LOKE | ADDRESS REDACTED | | | BTC 0.101483898693898 | | |
| 3.1.582269 | WENG HOANG KUIK | ADDRESS REDACTED | | | BTC 0.000008425109182303<br>CEL 0.00463589895725342<br>DOT 0.00179295517931687<br>USDT ERC20 0.0612509302672088 | | |
| 3.1.582270 | WENG HONG TEOH | ADDRESS REDACTED | | | BTC 0.000002083997819627<br>USDT ERC20 0.769712415779572 | | |
| 3.1.582271 | WENG HOOI HONG | ADDRESS REDACTED | | | BTC 0.00114097941673132<br>CEL 8.10050262163661<br>DOT 15.9 | | |
| 3.1.582272 | WENG HOU EDMUND PANG | ADDRESS REDACTED | | | BTC 0.00692470778790737<br>ETH 0.070295959554889<br>GUSD 0.0080899609621827 | | |
| 3.1.582273 | WENG JOH NG | ADDRESS REDACTED | | | BTC 0.000001439944276407<br>MATIC 0.359227807660433 | | |
| 3.1.582274 | WENG KEE HO | ADDRESS REDACTED | | | BTC 0.000000420260477585<br>CEL 2.16838995527244<br>ETH 0.037007 | | |
| 3.1.582275 | WENG KEEN CHAN | ADDRESS REDACTED | | | BTC 0.0597628124025307<br>CEL 59.4143840867941<br>DOT 51.3365135<br>ETH 0.58980537<br>LUNC 6<br>MATIC 290.1264072<br>XLM 608.7989102<br>XRP 1516.312175 | | |
| 3.1.582276 | WENG KEONG FOO | ADDRESS REDACTED | | | BTC 0.00271572049409258<br>CEL 0.298227573676554 | | |
| 3.1.582277 | WENG KEXIN | ADDRESS REDACTED | | | BTC 0.0206928307922958<br>CEL 1.54051131499763<br>ETH 1.15805811189988 | | |
| 3.1.582278 | WENG KHEONG KOH | ADDRESS REDACTED | | | BTC 0.236480901103797<br>ETH 3.14516891111479 | | |
| 3.1.582279 | WENG KIN LI | ADDRESS REDACTED | | | BTC 0.017764532952355<br>ETH 0.279225185596475<br>USDC 221.872823415522 | | |
| 3.1.582280 | WENG KIT KWONG | ADDRESS REDACTED | | | ADA 232.678571850868<br>BNB 2.70998555112453<br>BTC 0.0111849139739982<br>CEL 35.5477785963225<br>USDT ERC20 200 | | |
| 3.1.582281 | WENG LAM CHEW | ADDRESS REDACTED | | | CEL 0.00657273764712182<br>DOT 0.00377669020335001 | | |
| 3.1.582282 | WENG LEONG LAU | ADDRESS REDACTED | | | BTC 0.02683148212511<br>CEL 18.8185603123696<br>USDT ERC20 1206.38657371646 | | |
| 3.1.582283 | WENG LEUNG SIK | ADDRESS REDACTED | | | BTC 0.00342395128356961<br>USDT ERC20 73.1809399548994 | | |
| 3.1.582284 | WENG LI LEOW | ADDRESS REDACTED | | | BTC 0.00230171523310656<br>BUSD 3000<br>CEL 322.431852154453<br>ETH 2.37325184<br>USDC 1307.13459174683 | | |
| 3.1.582285 | WENG LIANG YUEN | ADDRESS REDACTED | | | BTC 0.000217804359857246<br>ETH 0.00376211570996486 | | |
| 3.1.582286 | WENG LUN THAM | ADDRESS REDACTED | | | BTC 0.000539040296202949<br>CEL 1.61608126432992<br>ETH 1.52208118720692 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.582287 | WENG MAN TAM | ADDRESS REDACTED | | | BTC 0.000000003153601861<br>CEL 0.0270479132121011<br>USDC 0.000000682719663038 | | |
| 3.1.582288 | WENG NGA HO | ADDRESS REDACTED | | | BTC 0.00115458582888873<br>CEL 3.86518691930684 | | |
| 3.1.582289 | WENG SHENG LEE | ADDRESS REDACTED | | | BAT 0.514460721627814<br>BTC 0.000000006786643293<br>CEL 0.0336645891197946<br>LTC 0.000000008093546727<br>PAX 0.166023363950814<br>USDT ERC20 0.0192165862366633<br>ZRX 0.457845623235309 | | |
| 3.1.582290 | WENG SHIANG LEE | ADDRESS REDACTED | | | ADA 253.004255882362<br>BTC 0.000905335529666845 | | |
| 3.1.582291 | WENG SI NG | ADDRESS REDACTED | | | BTC 0.00087165728162834<br>CEL 3.54398805804936 | | |
| 3.1.582292 | WENG SOON TEE | ADDRESS REDACTED | | | BTC 0.0022172187349860 8<br>CEL 2.20143211364809 | | |
| 3.1.582293 | WENG SUM CHONG | ADDRESS REDACTED | | | BTC 0.00241301333009307<br>GUSD 1.15272650293585<br>XRP 0.8233748327453 | | |
| 3.1.582294 | WENG SUM NG | ADDRESS REDACTED | | | BTC 0.0000117019988742999<br>USDC 0.317020656265744 | | |
| 3.1.582295 | WENG SUM NG | ADDRESS REDACTED | | | BTC 0.00199687267515417<br>CEL 0.215248879975154 | | |
| 3.1.582296 | WENG SUM NG | ADDRESS REDACTED | | | BTC 0.000002627426119931<br>USDC 0.00213288295302838 | | |
| 3.1.582297 | WENG SUM NG | ADDRESS REDACTED | | | BTC 0.00199887451734895<br>CEL 0.0365894794662005<br>USDC 1.09062503659423 | | |
| 3.1.582298 | WENG SUM NG | ADDRESS REDACTED | | | BTC 0.00199877665334374<br>USDC 1.27530495628053 | | |
| 3.1.582299 | WENG SUM NG | ADDRESS REDACTED | | | BTC 0.00289326537145586<br>CEL 0.0138280056236727<br>ETH 0.000363963096851663<br>USDC 0.332217307692307 | | |
| 3.1.582300 | WENG WAH EDWARD PANG | ADDRESS REDACTED | | | GUSD 12.6732462834266 | | |
| 3.1.582301 | WENG WENG LAM | ADDRESS REDACTED | | | USDT ERC20 2.76302319427341 | | |
| 3.1.582302 | WENG WONG | ADDRESS REDACTED | | | ADA 0.0825863068572939<br>BNB 0.00134142777869315<br>BTC 0.0836562301844135<br>CEL 31.364385519073<br>ETH 0.0175321605390816<br>USDC 9.0135<br>USDT ERC20 25.3180671680036 | | |
| 3.1.582303 | WENG YEE CHONG | ADDRESS REDACTED | | | MCDAI 29.1026271693893 | | |
| 3.1.582304 | WENG YEW KONG | ADDRESS REDACTED | | | BNB 0.06448243<br>CEL 2.30817506672912<br>MATIC 68.9568 | | |
| 3.1.582305 | WENG YUE | ADDRESS REDACTED | | | BTC 0.000000706787346596<br>XRP 545.250020648009 | | |
| 3.1.582306 | WENG ZHE TAN | ADDRESS REDACTED | | | BTC 0.0827510611606753<br>LTC 2.61599286424793<br>XRP 2796.89132747312 | | |
| 3.1.582307 | WENGANG ZHANG | ADDRESS REDACTED | | | BTC 0.000000066156097156<br>LINK 0.00162904897495298 | | |
| 3.1.582308 | WENGSENG WAI | ADDRESS REDACTED | | | CEL 24.4370336865332<br>DOT 0.0098479986<br>LTC 0.000107<br>SGB 1.11360830949089 | | |
| 3.1.582309 | WENGUANG HE | ADDRESS REDACTED | | | ADA 312.079332177281<br>BNB 1.06168357510096<br>BTC 0.102128125953389<br>CEL 201.057021217945<br>ETH 0.993264832691389<br>SNX 24.8 | | |
| 3.1.582310 | WENHAN CHENG | ADDRESS REDACTED | | | BTC 0.00202397859912148<br>DOT 0.0516532057978856 | | |
| 3.1.582311 | WENHAN XIE | ADDRESS REDACTED | | | BTC 0.000038506951071173<br>CEL 8.35364274086868 | | |
| 3.1.582312 | WENHAO TONY YE | ADDRESS REDACTED | | | ADA 0.163245184735318<br>BTC 0.000000567072265826<br>CEL 0.0183726845974829<br>ETH 1.62264999693263<br>MCDAI 0.000044761582991706 | | |
| 3.1.582313 | WENHAO YANG | ADDRESS REDACTED | | | ADA 0.0786186874891452<br>BTC 0.000098566988905377<br>ETH 0.00276165251753362<br>GUSD 0.00791630349368326<br>USDC 0.49369684734723 | BTC 0.000000003026012353<br>GUSD 0.424009864029601<br>USDC 0.000000915346861717 | |
| 3.1.582314 | WENHE ZHANG | ADDRESS REDACTED | | | BTC 0.0224436393432001<br>CEL 0.480690876409391 | | |
| 3.1.582315 | WENHONG FELIX PENG | ADDRESS REDACTED | | | BTC 1.04726529934397<br>ETH 1.05408458255985 | | |
| 3.1.582316 | WENHUAN XU | ADDRESS REDACTED | | | BTC 0.0638739414598538<br>ETH 1.22111483327839<br>LINK 14.0264320698792<br>USDC 1.78959660916494 | | |
| 3.1.582317 | WENHUI KELVIN LI | ADDRESS REDACTED | | | BTC 0.00199023823712524 | | |
| 3.1.582318 | WEN-I SU | ADDRESS REDACTED | | | BTC 0.000555321662596494<br>CEL 6.16893110557719<br>ETH 0.0180871811720945<br>USDC 5<br>USDT ERC20 0.000000051163926894 | | |
| 3.1.582319 | WEN-I WU | ADDRESS REDACTED | | | BTC 0.000016598549897321 | | |
| 3.1.582320 | WENJIAN YANG | ADDRESS REDACTED | | | BTC 0.0415609419409522<br>ETH 4.39837269041562<br>GUSD 15.1498579378933<br>USDC 56.2874282672981 | GUSD 0.00861563929252092 | |
| 3.1.582321 | WENJIE BOON | ADDRESS REDACTED | | | ADA 0.000000394936917205<br>BTC 0.17883813937766<br>CEL 0.761113204802355<br>DOT 0.0064450780948072 | | |
| 3.1.582322 | WENJIE MA | ADDRESS REDACTED | | | BTC 0.000013751683209898<br>ETH 0.000036656735617051 | | |
| 3.1.582323 | WENJIE NG | ADDRESS REDACTED | | | BTC 0.0299567403847222<br>ETH 0.194452850593584 | | |
| 3.1.582324 | WENJIE QUEK | ADDRESS REDACTED | | | BTC 0.0012641682950901<br>CEL 1.19283476629025<br>XRP 1655.25566679491 | | |
| 3.1.582325 | WENJIE TEE | ADDRESS REDACTED | | | CEL 0.0017796331394308<br>ETH 0.000194579490538937 | | |
| 3.1.582326 | WENJIE YING | ADDRESS REDACTED | | | AVAX 8.29996035681057<br>BTC 0.00715505381538089<br>DOT 10.325690093585<br>MATIC 202.058156179024<br>XLM 628.460896375843 | | |
| 3.1.582327 | WENJIE ZHONG | ADDRESS REDACTED | | | BTC 0.000003218136808257<br>ETH 0.000041227144510225<br>LINK 0.000147074649534905 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.582328 | WEN-JING YE | ADDRESS REDACTED | | | BTC 1.076250319 | | |
| 3.1.582329 | WENJO SUAREZ | ADDRESS REDACTED | | | ADA 12.0707215925915<br>BTC 1.00596423754074<br>EOS 0.37725896285732<br>ETH 0.739562282378774<br>KNC 444.233945451809<br>LTC 0.392370635942671<br>MATIC 53455.2055382201<br>OMG 0.0675254138918793<br>SNX 408.263129325987<br>ZRX 0.470732127082358 | ADA 0.000000571671416437 | |
| 3.1.582330 | WENJUN DONG | ADDRESS REDACTED | | | BTC 0.0000000498166595<br>CEL 0.00004427822795698 | | |
| 3.1.582331 | WENJUN HO | ADDRESS REDACTED | | | BTC 0.00146133524043831<br>CEL 1.45610547692874<br>ETH 0.0154193262597405<br>USDC 0.03276676001396<br>USDT ERC20 0.000757866402099614 | | |
| 3.1.582332 | WENJUN WANG | ADDRESS REDACTED | | | BTC 0.00127256558355411<br>ETH 0.0129108395172694 | | |
| 3.1.582333 | WENJUN XIANG | ADDRESS REDACTED | | | BTC 0.00177213950464094<br>CEL 0.939398924126282<br>TUSD 1.12780799883625<br>USDC 306.543885246884 | | |
| 3.1.582334 | WENJUN ZHAO | ADDRESS REDACTED | | | ADA 3.37519209427136<br>BTC 0.815694861964686<br>DOT 140.307767994061<br>ETH 10.9162678196895 | | |
| 3.1.582335 | WENKAI JIA | ADDRESS REDACTED | | | | USDC 20044 | |
| 3.1.582336 | WEN-KO HUANG | ADDRESS REDACTED | | | BTC 0.00224685185367424<br>CEL 2.40240830914839<br>USDT ERC20 2.62765002136983 | | |
| 3.1.582337 | WENLAI SONG | ADDRESS REDACTED | | | ADA 311.831750687461<br>BNB 2.57554490491463<br>BTC 0.000011349004100096<br>UNI 26.2865274261574 | | |
| 3.1.582338 | WENLAI SONG | ADDRESS REDACTED | | | ADA 414.150108987487<br>BTC 0.000270536841710559<br>USDC 17.9623873538664 | | |
| 3.1.582339 | WENLAN YANG | ADDRESS REDACTED | | | ADA 0.187942627060567<br>BTC 0.000003881113990028<br>ETH 0.00446532085960859<br>USDC 1.3589461091977 | | |
| 3.1.582340 | WENLEI GONG | ADDRESS REDACTED | | | BTC 1.12923333737652<br>ETH 6.9722028118229 | | |
| 3.1.582341 | WENLI ZHANG | ADDRESS REDACTED | | | BTC 0.104437549386071<br>MCDAI 42.5573129243752<br>USDC 0.62450539780824<br>USDT ERC20 526.953627536528 | | |
| 3.1.582342 | WENLIN ZHANG | ADDRESS REDACTED | | | BTC 0.00000030607911188<br>CEL 0.00668904016991989<br>ETH 0.0232454273404301<br>USDC 0.000000951495221784 | | |
| 3.1.582343 | WENLIR DESMARAIS | ADDRESS REDACTED | | | CEL 142.14365121936<br>ETH 0.0534420056732853 | | |
| 3.1.582344 | WENLONG JIN | ADDRESS REDACTED | | | BTC 0.75339767188567<br>EOS 3418.79707015284<br>ETH 0.0201257169799027<br>LTC 0.0499700414822076 | | |
| 3.1.582345 | WENMING LEE | ADDRESS REDACTED | | | BTC 0.00385263174549584<br>ETH 0.0286141130023171<br>USDC 204.066754925533 | | |
| 3.1.582346 | WENNIE CHEW | ADDRESS REDACTED | | | BTC 0.00227954849339961<br>USDC 3294.89580186232 | | |
| 3.1.582347 | WENNIE SONG | ADDRESS REDACTED | | | ADA 0.0733759435656167<br>BNB 0.000484709282033305<br>BTC 0.0928131822745221<br>LUNC 32.5510129480297 | | |
| 3.1.582348 | WENNY LEUNG | ADDRESS REDACTED | | | BTC 0.00387178389115464<br>CEL 7.23487645956527<br>USDC 200.213633877696 | | |
| 3.1.582349 | WENNY LOW NEE | ADDRESS REDACTED | | | BTC 0.00131460460960841<br>USDC 422.100173819589 | | |
| 3.1.582350 | WENNY WIJAYA | ADDRESS REDACTED | | | BTC 0.000005238846661401<br>CEL 0.129351390114458<br>ETH 0.000083463943093065<br>LUNC 0.00316973715887603<br>MATIC 0.24435839056851<br>USDT ERC20 1.40522757259931 | | |
| 3.1.582351 | WENONAH BEARD | ADDRESS REDACTED | | | USDC 104.084447013451 | | |
| 3.1.582352 | WENPING ZHAO | ADDRESS REDACTED | | | BTC 0.00990049854616281<br>CEL 9.58434794355374 | | |
| 3.1.582353 | WENQI CHEAH | ADDRESS REDACTED | | | BTC 0.00373690527434672<br>CEL 3.50288610506259<br>USDC 1.2252292289682 | | |
| 3.1.582354 | WENQI ONG | ADDRESS REDACTED | | | BTC 0.0168515085629439<br>DOT 8.76887696270109<br>ETH 0.314153115301253 | | |
| 3.1.582355 | WENQIAN SHAN | ADDRESS REDACTED | | | BTC 0.000250514808401431<br>CEL 0.000017156090841833<br>ETH 0.00333253703677431<br>USDC 39.4287216964167 | BTC 0.000000006481691323<br>CEL 125.386560291652<br>USDC 0.000000950122375557 | |
| 3.1.582356 | WENQUAN FOO | ADDRESS REDACTED | | | ADA 0.233745603975891<br>BNB 1.93267709164284<br>BTC 0.003180044219<br>CEL 168.250764343829<br>EOS 185.095661238407<br>LTC 14.8265336777116<br>LUNC 5.56475440632648<br>USDC 2.3308122458305 | | |
| 3.1.582357 | WENRUI MA | ADDRESS REDACTED | | | ADA 0.0774572493367583<br>AVAX 10.0800458755872<br>BNB 0.00156016005295136<br>BTC 0.000000751480070504<br>USDC 0.415571139703579 | | |
| 3.1.582358 | WENRUI ZU | ADDRESS REDACTED | | | BTC 0.00138439410991628<br>ETH 0.000237989966715946 | ETH 0.155650606892648 | |
| 3.1.582359 | WENRY VILLABLANCA | ADDRESS REDACTED | | | BTC 0.0260093423618941<br>COMP 0.0541867096935226<br>USDC 664.684601210431<br>XLM 584.585544060577<br>XRP 250.001075700644 | | |
| 3.1.582360 | WENSHAN LIU | ADDRESS REDACTED | | | ADA 239.146413169266<br>BNB 0.0879996203811319<br>BTC 0.000913911540511225 | | |
| 3.1.582361 | WENSHAN WANG | ADDRESS REDACTED | | | BTC 0.00063531514248622<br>USDC 18.1135026300379 | | |
| 3.1.582362 | WENSHAO LO | ADDRESS REDACTED | | | BTC 0.0733379209507752<br>CEL 14.3040885224306<br>ETH 1.27958303622323 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.582363 | WENSHEN KUO | ADDRESS REDACTED | | | BTC 0.476866552087998<br>CEL 683.508147819229<br>ETH 1.18129751921683<br>USDC 0.0349040010579194 | | |
| 3.1.582364 | WENSIE CAILLET | ADDRESS REDACTED | | | BTC 0.00407327119536207<br>ETH 0.0559966768046043 | | |
| 3.1.582365 | WENSIN SOLIZ VARGAS | ADDRESS REDACTED | | | CEL 0.113725273220347 | | |
| 3.1.582366 | WENSLEY ARRIETA | ADDRESS REDACTED | | | AAVE 0.000585055540642567<br>BTC 0.000038574291628597<br>ETH 0.000502832314979581<br>LINK 3.35923219856724<br>MANA 0.00161280921330196<br>MATIC 0.159428386220619<br>UNI 3.2618345745146<br>USDC 0.00365100304378192<br>XRP 206.577938 | BTC 0.000000000327398892 | |
| 3.1.582367 | WENSLEY JUSTAFORT | ADDRESS REDACTED | | | BAT 97.6317195498694<br>BTC 0.0484289477229085<br>CEL 177.470140444293<br>ETH 1.58090116850782<br>MATIC 1061.61786681534<br>SNX 111.394785088549<br>USDC 185.46488824989<br>XLM 396.900770526362 | | |
| 3.1.582368 | WENTAO LIU | ADDRESS REDACTED | | | BTC 0.0060168377621422<br>CEL 1.87016236288167<br>USDT ERC20 7969.77256318643 | | |
| 3.1.582369 | WENTIAN XIAO | ADDRESS REDACTED | | | MATIC 1.60659166924061 | MATIC 915.5883978138 | |
| 3.1.582370 | WENTING CHANG | ADDRESS REDACTED | | | BTC 0.000000651714033206999<br>CEL 0.000657190301743178<br>ETH 0.000389528400935949<br>USDC 0.349090476819631<br>USDT ERC20 0.00196543803901814 | | |
| 3.1.582371 | WENTING CHEN | ADDRESS REDACTED | | | ETH 0.709448525993045 | | |
| 3.1.582372 | WENTING HE | ADDRESS REDACTED | | | CEL 0.223591957335834<br>LTC 10.0295765710277 | | |
| 3.1.582373 | WENTING HONG | ADDRESS REDACTED | | | ADA 42.3649592558454<br>AVAX 0.00768017600135092<br>BTC 0.0269680241961785<br>BUSD 0.683451988164055<br>CEL 0.0212272514379825<br>ETH 0.000742776675918489<br>LTC 0.00120042481943377<br>LUNC 2.43324697318338<br>MATIC 0.813655544165687<br>USDC 72.4846268642258<br>USDT ERC20 1.33445352118018 | | |
| 3.1.582374 | WEN-TING HSIAO | ADDRESS REDACTED | | | CEL 1.99526939275325<br>LINK 19.3 | | |
| 3.1.582375 | WENTING LONG | ADDRESS REDACTED | | | BTC 0.000780247436253085<br>GUSD 0.791378728596962 | | |
| 3.1.582376 | WENTING ZENG | ADDRESS REDACTED | | | BTC 0.00545840015746289 | | |
| 3.1.582377 | WEN-TSUN HUANG | ADDRESS REDACTED | | | BTC 0.000001773621572373<br>CEL 0.0894353071557167<br>USDT ERC20 1.08939503733685 | | |
| 3.1.582378 | WEN-TUNG WU | ADDRESS REDACTED | | | ADA 106.418521288633<br>BTC 0.00133984370383404<br>DOT 17.6698599595548<br>ETH 0.000412356129827764<br>MATIC 81.1989654539007 | | |
| 3.1.582379 | WENXI CHEN | ADDRESS REDACTED | | | BTC 0.000001393134933975 | | |
| 3.1.582380 | WENXI YIN | ADDRESS REDACTED | | | BTC 0.00222205895728853<br>ETH 0.146970150667147<br>USDT ERC20 5454.03861125682 | | |
| 3.1.582381 | WENXI YU | ADDRESS REDACTED | | | BTC 0.000874370234296091<br>USDC 4206.60511270755<br>USDT ERC20 2115.59843298228 | | |
| 3.1.582382 | WENXIAN ZHUO | ADDRESS REDACTED | | | BTC 0.000000390876462512<br>USDC 0.408637675045975 | | |
| 3.1.582383 | WENXIAO LI | ADDRESS REDACTED | | | AAVE 0.0041268578923113<br>ADA 0.202906497899473<br>BCH 0.000305399955437505<br>BTC 1.34258256805746<br>EOS 0.0205890050897236<br>ETH 26.0717620118608<br>LUNC 0.0962205529785652<br>MATIC 11107.0736205247<br>SNX 0.18985868047005<br>USDC 31.7095370371982 | ETH 0.204839 | |
| 3.1.582384 | WENXIAOYI JIANG | ADDRESS REDACTED | | | CEL 0.017393008463436<br>ETH 0.00149341671089427 | | |
| 3.1.582385 | WENXIN CHEN | ADDRESS REDACTED | | | BTC 0.000000549845419932<br>USDC 2555.46479283378 | | |
| 3.1.582386 | WENXUAN ZHANG | ADDRESS REDACTED | | | BUSD 249.071982682729 | | |
| 3.1.582387 | WENXUE TAN | ADDRESS REDACTED | | | BTC 0.110220218928429 | | |
| 3.1.582388 | WENYAN DU | ADDRESS REDACTED | | | BTC 0.733445259781494<br>ETH 17.3546176995834<br>GUSD 431.841367211798<br>USDC 27942.8931079869 | | |
| 3.1.582389 | WENYAN GUAN | ADDRESS REDACTED | | | BTC 0.000000283809401238<br>LUNC 0.000000976670276927 | | |
| 3.1.582390 | WENYAN GUAN | ADDRESS REDACTED | | | BTC 0.000000161969782786<br>USDT ERC20 0.788851087043329 | | |
| 3.1.582391 | WENYAN ZHONG | ADDRESS REDACTED | | | BTC 0.00103300997780902<br>ETH 0.0672816778255945<br>SNX 66.8548106573155 | | |
| 3.1.582392 | WENYAN ZHOU | ADDRESS REDACTED | | | ADA 231.056522932278<br>BTC 0.00113441658419422<br>CEL 17.0087974758189<br>USDC 394.996527 | | |
| 3.1.582393 | WEN-YANG CHIANG | ADDRESS REDACTED | | | AAVE 0.000000550636425024<br>ADA 1782.96124338709<br>BAT 0.0100687609955267<br>BTC 0.0956459745443328<br>DASH 0.0000003320653398389999<br>EOS 0.000018762816605549<br>ETH 0.00259155389243352<br>KNC 0.00151195686163867<br>LINK 0.000001005363418736<br>LTC 0.000000056182289858<br>MATIC 1161.26166546342<br>SNX 0.000426580675048463<br>UNI 0.000001056396567997<br>USDC 414.655744752074<br>ZEC 0.000003034259347346<br>ZRX 0.000001333130950744 | | AAVE 0.000934335888921369<br>DASH 0.00154068672451599<br>EOS 0.0403228817357228<br>ETH 0.0440933308880033<br>LINK 0.0046653499460493<br>LTC 0.000260684251773529<br>SNX 0.258923725217654<br>UNI 0.00345112540799655<br>ZEC 0.049044611816724<br>ZRX 0.0215517668244618 |
| 3.1.582394 | WEN-YAU HSIEH | ADDRESS REDACTED | | | BTC 0.0487161044878669<br>ETH 0.50323727337712<br>USDC 5478.67113957938 | | |
| 3.1.582395 | WENYI HUANG | ADDRESS REDACTED | | | USDC 38.3999408707288 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.582396 | WENYI JI | ADDRESS REDACTED | | | CEL 0.163856367715022<br>USDC 31.7784135359389<br>USDT ERC20 11.8088100368172 | | |
| 3.1.582397 | WENYI TAN | ADDRESS REDACTED | | | BSV 0.0108015186217511<br>MCDAI 0.00672165277589207<br>USDC 0.117119485828789<br>USDT ERC20 0.00304677194639228 | | |
| 3.1.582398 | WENYUAN WU | ADDRESS REDACTED | | | BTC 0.000000272456650062 | BTC 0.000160312068892923 | |
| 3.1.582399 | WENYUN YANG | ADDRESS REDACTED | | | USDC 0.0171981841968012<br>USDT ERC20 0.660572631958208 | | |
| 3.1.582400 | WENZE LEONG | ADDRESS REDACTED | | | BNB 1.06544714997215<br>BTC 0.000888375135362189<br>ETH 0.352946746307064 | | |
| 3.1.582401 | WENZE ZHANG | ADDRESS REDACTED | | | BTC 0.000162546122801092<br>XLM 11.0492105498475 | | |
| 3.1.582402 | WENZEL ABLOLA | ADDRESS REDACTED | | | ADA 101.181064224873<br>BCH 0.246464788245977<br>BSV 0.244655733677823 | | |
| 3.1.582403 | WENZEL DIAS | ADDRESS REDACTED | | | CEL 1.59410385457429<br>ETH 0.0200638373505627<br>XRP 20 | | |
| 3.1.582404 | WENZEL MARKART | ADDRESS REDACTED | | | BTC 0.0031755007519997<br>CEL 30.8634634005204<br>USDC 868.203798 | | |
| 3.1.582405 | WENZESLADO DE LA ROSA | ADDRESS REDACTED | | | ADA 2.46668273350402<br>BTC 0.00422415978759645<br>DOT 2.09960135549294<br>ETH 0.0576547715143776<br>MATIC 57.8326425682517 | BTC 0.00217023<br>DOGE 156.25<br>SOL 4.275011018 | |
| 3.1.582406 | WENZHAO ZHANG | ADDRESS REDACTED | | | BTC 0.00110567253153248<br>USDC 15.5710819017281 | | |
| 3.1.582407 | WENZHE HU | ADDRESS REDACTED | | | ADA 542.398202647637<br>BTC 0.051081143491875<br>CEL 284.488196651308<br>DOT 18.7367919437756<br>ETH 0.603502085312606<br>LTC 0.00003010886938575<br>USDC 854.725976998338<br>USDT ERC20 1694.00941287896 | | |
| 3.1.582408 | WENZHENG GU | ADDRESS REDACTED | | | USDC 1022.0017172271<br>USDT ERC20 9472.31511154013 | USDC 40 | |
| 3.1.582409 | WENZHENG SEOW | ADDRESS REDACTED | | | BTC 0.000001123193729882<br>USDT ERC20 1.24772935450755 | | |
| 3.1.582410 | WENZHUO CAI | ADDRESS REDACTED | | | BTC 0.000283175072171856<br>CEL 0.0319505094206325<br>PAXG 0.000007625685335004<br>USDT ERC20 0.141691869057973 | | |
| 3.1.582411 | WENZHUO HUANG | ADDRESS REDACTED | | | BTC 0.185550023603145<br>ETH 6.21259602893182<br>GUSD 0.0134293197684808<br>USDC 17054.1329121369 | BTC 0.0073738519559678 | |
| 3.1.582412 | WEON HWANG | ADDRESS REDACTED | | | BTC 0.014956810179712 | | |
| 3.1.582413 | WEPA AGYEV | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.582414 | WERAPONG MOOLBUABHA | ADDRESS REDACTED | | | BTC 0.00000002<br>CEL 0.686301888523096<br>XLM 0.0000005 | | |
| 3.1.582415 | WERAYOOT PHONGPHANUWAT | ADDRESS REDACTED | | | AVAX 1.02511457165807<br>BTC 0.000008021018451052<br>CEL 0.0327837109561852<br>LUNC 1.89672087976269 | | |
| 3.1.582416 | WERECHAN FON | ADDRESS REDACTED | | | CEL 0.0328166032717062 | | |
| 3.1.582417 | WEREME GUERRA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000327635252682909<br>ETH 0.00255957529038391<br>GUSD 2.21698093489641<br>MATIC 2.44897085103398 | BTC 0.000000007059101235<br>MATIC 0.00234826534120967 | |
| 3.1.582418 | WERICK DO NASCIMENTO COSTA | ADDRESS REDACTED | | | BTC 0.0146446986103154<br>CEL 0.758626858853927<br>USDT ERC20 0.000000360876716079 | | |
| 3.1.582419 | WERLEN CAVALCANTE | ADDRESS REDACTED | | | CEL 1.07213962369606 | | |
| 3.1.582420 | WERN ERN LAI | ADDRESS REDACTED | | | BTC 0.00119431757135355<br>CEL 1.52028013009283<br>LTC 1.12624820934569 | | |
| 3.1.582421 | WERN HAI LAI | ADDRESS REDACTED | | | AVAX 0.164377353123901<br>BTC 0.235335966<br>DOT 0.524489747792447<br>ETH 1.65899078948099<br>LTC 0.00092386703598569<br>MANA 4.26061024898815<br>MATIC 6.69314968343385<br>SOL 0.110952734737776<br>USDC 0.0380266511911616<br>XRP 25.0891855750173 | | |
| 3.1.582422 | WERN PHENG YAM | ADDRESS REDACTED | | | BNB 0.718562697365141<br>BTC 0.00121998214710929<br>CEL 0.000796238233425002<br>DOT 1.98116150514487<br>XLM 251.19022874368 | | |
| 3.1.582423 | WERNER ANTON SCHELBERT | ADDRESS REDACTED | | | BTC 0.000000156037373921999 | | |
| 3.1.582424 | WERNER ARIAS | ADDRESS REDACTED | | | BTC 0.000053327032477444<br>ETH 0.000135576969611908<br>MATIC 1.13122350340937 | BTC 0.0346019331045092<br>MATIC 660.159236570949 | |
| 3.1.582425 | WERNER BERGER | ADDRESS REDACTED | | | BTC 0.001<br>CEL 0.307222063297272 | | |
| 3.1.582426 | WERNER BIRLE | ADDRESS REDACTED | | | BTC 0.000005567405144068 | | |
| 3.1.582427 | WERNER BLUMENTHAL | ADDRESS REDACTED | | | ETH 7.60517675365855<br>MATIC 169.881172183355 | | |
| 3.1.582428 | WERNER BRANDMAIER | ADDRESS REDACTED | | | BTC 0.000101188476816805<br>ETH 0.0100798913890557<br>LINK 0.0402982157421831<br>USDC 0.0115619705832427<br>XLM 0.05614425727615 | BTC 0.000000002373633454<br>ETH 0.000048615129199586 | |
| 3.1.582429 | WERNER BRINKS | ADDRESS REDACTED | | | BTC 0.000000008404727393<br>CEL 1.92508621948092 | | |
| 3.1.582430 | WERNER BRITZ | ADDRESS REDACTED | | | BTC 0.000000966661306984<br>CEL 0.00562091646093382<br>ETH 0.00859377825531605<br>XRP 0.848500172747986 | | |
| 3.1.582431 | WERNER DE WILJES | ADDRESS REDACTED | | | BTC 0.00211436891177243<br>CEL 0.0304707637877666<br>SNX 0.186803945426913<br>USDC 0.286250619743767 | | |
| 3.1.582432 | WERNER ERICH PETER | ADDRESS REDACTED | | | BTC 0.0176879938307764 | | |
| 3.1.582433 | WERNER FANGER | ADDRESS REDACTED | | | BTC 0.109073992110411<br>ETH 0.247461429475619<br>USDC 279.498874312438 | | |
| 3.1.582434 | WERNER FECHT | ADDRESS REDACTED | | | CEL 0.00197229593270844 | | |
| 3.1.582435 | WERNER GERBER | ADDRESS REDACTED | | | BTC 0.000000007269447148<br>CEL 0.281747183155106 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.582436 | WERNER HELMBOLD | ADDRESS REDACTED | | | BCH 0.00153444814681846<br>BTC 0.00988237601968312<br>CEL 1.7006635795035<br>ETH 0.351367703796864 | | |
| 3.1.582437 | WERNER HUBER | ADDRESS REDACTED | | | BNB 136.093236961318<br>BUSD 3059.28795072374<br>CEL 1330.81596358077<br>DASH 0.0157464316157771<br>ETH 0.00918992904831257<br>USDT ERC20 635.326727807867 | | |
| 3.1.582438 | WERNER KADEN | ADDRESS REDACTED | | | BTC 0.00058223318229005<br>CEL 2.85096029850906<br>ETH 0.20757347112665 | | |
| 3.1.582439 | WERNER KLAUS-DIETER ZIEHNERT | ADDRESS REDACTED | | | BTC 0.0091583573996626 | | |
| 3.1.582440 | WERNER KÖLSCH | ADDRESS REDACTED | | | BTC 0.169062328853298 | | |
| 3.1.582441 | WERNER KRISTIAN VAN HUFFELEN | ADDRESS REDACTED | | | BTC 0.000027093928219781 | | |
| 3.1.582442 | WERNER KUMMER | ADDRESS REDACTED | | | BTC 0.841507001405639 | | |
| 3.1.582443 | WERNER LAST | ADDRESS REDACTED | | | BNT 0.546474877823012<br>BTC 0.000006972224916437<br>CEL 8.67004085778759<br>DASH 0.000000007597607629<br>DOT 0.0831066533103361<br>EOS 0.000022641603595971<br>ETH 0.00179278022287864<br>MATIC 0.905358560530988<br>PAX 298.322187879<br>SNX 59.0885970285704<br>UMA 19.5168404726557<br>USDC 34.8118234023798<br>XLM 0.58476435849266<br>ZEC 0.00217366775178389 | | |
| 3.1.582444 | WERNER LE ROUX | ADDRESS REDACTED | | | BTC 0.000185388973742514<br>CEL 1.11608247587124 | | |
| 3.1.582445 | WERNER LEPPERT | ADDRESS REDACTED | | | CEL 0.00291675870729151 | | |
| 3.1.582446 | WERNER NEL | ADDRESS REDACTED | | | BTC 0.497900264612742<br>CEL 1383.56537019903<br>ETH 0.00000198 | | |
| 3.1.582447 | WERNER NEL | ADDRESS REDACTED | | | BTC 0.0818857640307099<br>CEL 1245.85927783212<br>DOT 45.17258<br>ETH 0.7759304<br>LINK 47.40503537<br>LTC 15.41479381<br>USDC 1.392<br>XRP 8488.91756 | | |
| 3.1.582448 | WERNER NEUHAUSSER | ADDRESS REDACTED | | | BTC 0.000489267484616991<br>ETH 0.00500187712496532<br>USDC 28.6914070032779 | BTC 0.000000001708988878 | |
| 3.1.582449 | WERNER ORIAN | ADDRESS REDACTED | | | ADA 205.962726347223<br>BTC 0.00110025203931057<br>ZEC 1.2292584657617 | | |
| 3.1.582450 | WERNER PASCHINGER | ADDRESS REDACTED | | | BTC 0.000009449182353182 | | |
| 3.1.582451 | WERNER PASTORELLO | ADDRESS REDACTED | | | BTC 0.0000203876694328549<br>CEL 0.406971973097031<br>ETH 0.000048169210128449<br>LTC 0.0000150374312756499 | | |
| 3.1.582452 | WERNER PAUL GABRIEL | ADDRESS REDACTED | | | BTC 0.000645024117620058 | | |
| 3.1.582453 | WERNER PIETER BURGER | ADDRESS REDACTED | | | CEL 0.0305919072050922<br>ETH 0.00149192588190974 | | |
| 3.1.582454 | WERNER PIETERS | ADDRESS REDACTED | | | BTC 0.00726767871091675<br>COMP 0.225360678163591<br>ETH 0.881233081879909<br>LTC 3.8982683304324<br>SNX 24.0030386474207<br>USDT ERC20 2.09554850062723<br>XRP 6518.73224661342<br>ZRX 438.769724266133 | | |
| 3.1.582455 | WERNER PITZAL | ADDRESS REDACTED | | | BTC 0.825548264448297 | | |
| 3.1.582456 | WERNER PORTENKIRCHNER | ADDRESS REDACTED | | | BTC 0.000005061388520768 | | |
| 3.1.582457 | WERNER RABE | ADDRESS REDACTED | | | BTC 0.234322095644472<br>DOT 23.9674737805444<br>ETH 0.376646131863034<br>LUNC 4.0109226523421<br>SOL 26.0079440666156<br>USDC 6.37072755447046<br>USDT ERC20 11.0985326762871 | | |
| 3.1.582458 | WERNER REYNEKE | ADDRESS REDACTED | | | CEL 0.160959780645163 | | |
| 3.1.582459 | WERNER RUDOLF HERMANN JUNGE | ADDRESS REDACTED | | | BTC 0.000002750850237916 | | |
| 3.1.582460 | WERNER SALAZAR | ADDRESS REDACTED | | | ADA 0.0198056948855559 | | |
| 3.1.582461 | WERNER SCHATTENMANN | ADDRESS REDACTED | | | BTC 0.0308411427258004<br>CEL 128.448356723328<br>ETH 0.225645035020728<br>USDC 4967.883333 | | |
| 3.1.582462 | WERNER SCHMID | ADDRESS REDACTED | | | BTC 0.00228098996813329 | | |
| 3.1.582463 | WERNER SILGENER | ADDRESS REDACTED | | | BTC 1.00633301097573<br>CEL 0.443382607956138<br>LINK 0.0873289940192406<br>LTC 0.207567386363775<br>OMG 2.45482642467362<br>SGB 31.8851075786799<br>XLM 0.000000207249134796<br>XRP 232.219105861669 | | |
| 3.1.582464 | WERNER STERRENBERG | ADDRESS REDACTED | | | BTC 0.000618648068125362<br>BUSD 4.15204542672855<br>CEL 0.887176458275497<br>DOT 0.300202618520971<br>EOS 0.00748657515990689<br>MCDAI 40.9054130731348<br>PAX 5.17938011301696<br>PAXG 5.31340005172259<br>XLM 0.34121598718989 | | |
| 3.1.582465 | WERNER TIBERIUS BOSLE | ADDRESS REDACTED | | | BTC 0.000007204867426391 | | |
| 3.1.582466 | WERNER TROTT | ADDRESS REDACTED | | | BTC 0.0012667039958312 | | |
| 3.1.582467 | WERNER UYS | ADDRESS REDACTED | | | BTC 0.321062430337633<br>CEL 277.035204458318 | | |
| 3.1.582468 | WERNER VAN ALTHUIS | ADDRESS REDACTED | | | BTC 0.00819512371388359<br>LTC 2.19821843652703 | | |
| 3.1.582469 | WERNER VAN ROOYEN | ADDRESS REDACTED | | | ADA 0.888365466359857<br>BTC 0.49752617291418<br>CEL 0.0573940438362562<br>ETH 0.0129096689371958<br>GUSD 0.00953465383835001<br>USDC 2.71982910462784<br>XTZ 4.92862080031614 | | |
| 3.1.582470 | WERNER VAN RUMST | ADDRESS REDACTED | | | BTC 0.0000190476103905869<br>USDC 0.409356778327839 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.582471 | WERNER VAN ZYL | ADDRESS REDACTED | | | ADA 1081.49650659892<br>BNB 0.73492121<br>BTC 0.126118923414876<br>CEL 747.163857936455<br>ETH 1.17324567 | | |
| 3.1.582472 | WERNER VENTER | ADDRESS REDACTED | | | BTC 0.0481841262993709<br>ETH 2.4363873087563 | | |
| 3.1.582473 | WERNER WEINZETL | ADDRESS REDACTED | | | CEL 2.77817587006505 | | |
| 3.1.582474 | WERNER WINKLER | ADDRESS REDACTED | | | BTC 0.125881319124527<br>ETH 1.33792835870078<br>USDC 90.1890790056437 | | |
| 3.1.582475 | WERNER WORTMANN | ADDRESS REDACTED | | | BTC 0.000000004916767899<br>CEL 3.6362935942424<br>ETH 0.0019799091337478<br>USDT ERC20 325.381196254296 | | |
| 3.1.582476 | WERNER ZELLNER | ADDRESS REDACTED | | | BTC 0.00211536597010769 | | |
| 3.1.582477 | WERONIKA CYCH | ADDRESS REDACTED | | | ADA 0.185083645223163<br>BTC 0.000000000981159971<br>CEL 0.00114185417973828 | | |
| 3.1.582478 | WERONIKA GRADZIK | ADDRESS REDACTED | | | BTC 0.000003114400274298<br>DASH 0.00325122447992481<br>USDT ERC20 0.433350905925037 | | |
| 3.1.582479 | WERONIKA KLESSE | ADDRESS REDACTED | | | BTC 0.000334736959853828 | | |
| 3.1.582480 | WERONIKA KOCZOTOWSKA | ADDRESS REDACTED | | | BTC 0.0304375089556379<br>ETH 2.43054118415819 | | |
| 3.1.582481 | WERONIKA KOLODZIEJCZAK | ADDRESS REDACTED | | | DASH 0.0294194912755248 | | |
| 3.1.582482 | WERONIKA KOWALCZYK | ADDRESS REDACTED | | | BTC 0.0115736755665458<br>CEL 13.5851320591923 | | |
| 3.1.582483 | WERONIKA KUREK | ADDRESS REDACTED | | | BNB 0.39134905<br>BTC 0.000877477684820832<br>CEL 4.62203445881827 | | |
| 3.1.582484 | WERONIKA MAJCHER | ADDRESS REDACTED | | | CEL 29.2016752938409<br>LINK 0.142933609984106<br>XRP 0.595540890108046 | | |
| 3.1.582485 | WERONIKA MARIA LELITO | ADDRESS REDACTED | | | BTC 0.14416465067691<br>CEL 0.166656774561334 | | |
| 3.1.582486 | WERONIKA MATYSIEWICZ | ADDRESS REDACTED | | | BTC 0.000000003500875463<br>CEL 1.29533162922265 | | |
| 3.1.582487 | WERONIKA NIEWĘGŁOWSKA | ADDRESS REDACTED | | | BTC 0.000000341461389054<br>CEL 0.370407923568984<br>ETH 0.000160540557314916 | | |
| 3.1.582488 | WERONIKA NOWAKOWSKA | ADDRESS REDACTED | | | BTC 0.000000205501628338<br>USDC 0.478805234135603 | | |
| 3.1.582489 | WERONIKA SKOCZEK | ADDRESS REDACTED | | | BTC 0.000000846664354272<br>XLM 0.18370858964564 | | |
| 3.1.582490 | WERONIKA STARZAK | ADDRESS REDACTED | | | BNB 1.52397669222329<br>BTC 0.00000145148867332<br>CEL 0.00108780232783003<br>USDC 0.340650542600013 | | |
| 3.1.582491 | WERONIKA STĘPIEŃ | ADDRESS REDACTED | | | BTC 0.000000001208571309<br>CEL 0.780071331498584 | | |
| 3.1.582492 | WERONIKA STĘPIEŃ | ADDRESS REDACTED | | | ADA 116.259256600304<br>BNB 1.15278541213644<br>BTC 0.000416643553025143<br>LTC 7.78398579184775<br>USDT ERC20 0.665277170347668 | | |
| 3.1.582493 | WERONIKA TROCINSKA | ADDRESS REDACTED | | | USDC 1140.75883931794 | | |
| 3.1.582494 | WERONIKA WELENC | ADDRESS REDACTED | | | BTC 0.00104244100166866<br>CEL 2.06391371804324 | | |
| 3.1.582495 | WERONIKA WIKTORIA ZIELINSKA | ADDRESS REDACTED | | | BTC 0.000012489018459806 | | |
| 3.1.582496 | WERONIKA WYSOCKA | ADDRESS REDACTED | | | BTC 0.000000891306408389<br>BUSD 0.355273745909753 | | |
| 3.1.582497 | WERONIKA ŻALIŃSKA | ADDRESS REDACTED | | | BTC 0.0120010333351859<br>CEL 9.00497648498575<br>USDC 104.100881976297 | | |
| 3.1.582498 | WERRA RIEDEWALD | ADDRESS REDACTED | | | ADA 511.027595225923<br>BTC 0.00114732147453687 | | |
| 3.1.582499 | WERSON SUBANG | ADDRESS REDACTED | | | BTC 0.0185699869677992<br>ETH 0.00238761019996301<br>MATIC 0.0450113547940659<br>USDC 1748.89648833591<br>XLM 0.0310957777967764 | | |
| 3.1.582500 | WERTHER VEULEMANS | ADDRESS REDACTED | | | ADA 347.125539785537<br>AVAX 40.9112732634284<br>BTC 0.0169537373008576<br>CEL 583.574292388602<br>DASH 0.206404180202071<br>DOT 132.523090547017<br>ETC 1.00853030967493<br>ETH 3.94611866<br>GUSD 817<br>LINK 5.82862327011977<br>LTC 3.00331259113822<br>MATIC 3432.94031<br>SNX 54.3959551204938<br>SOL 25.217043800623<br>USDC 141.39<br>USDT ERC20 381.138182<br>XLM 482<br>XRP 871.618172666042 | | |
| 3.1.582501 | WES ABLES | ADDRESS REDACTED | | | BTC 0.000001180074333196<br>LINK 0.0191224480948502<br>USDC 0.137421373265644 | | |
| 3.1.582502 | WES ADAMSON | ADDRESS REDACTED | | | DOT 1.45246406574816<br>ETH 0.0000371755927165749 | | |
| 3.1.582503 | WES BAKER | ADDRESS REDACTED | | | BTC 0.129166223193643<br>USDC 56390.6353125325 | BTC 0.00717828278013282 | |
| 3.1.582504 | WES BARTON | ADDRESS REDACTED | | | BTC 0.000000942259292791<br>ETH 0.000547096328350549<br>LINK 5.64802071642618<br>MATIC 3.49112569239602 | | |
| 3.1.582505 | WES BEADLE | ADDRESS REDACTED | | | BTC 0.000856539832648731<br>LTC 25.242915973463<br>OMG 329.344300280302<br>SGB 325.370007754428<br>UNI 78.0423993223277<br>XRP 1.32136153166986 | | |
| 3.1.582506 | WES BROWN | ADDRESS REDACTED | | | BCH 0.00087894<br>BTC 0.00223117859633053<br>CEL 36.7284872355689<br>DOT 0.0041209425640081<br>ETH 0.0181962387745603<br>LTC 0.00157024017127003<br>MATIC 262.563321951761<br>XRP 0.365309138699399<br>ZEC 0.0346065631419808 | | |
| 3.1.582507 | WES BROWN | ADDRESS REDACTED | | | BTC 0.0221693696754011 | | |
| 3.1.582508 | WES CLARKE | ADDRESS REDACTED | | | ADA 2.80628685905926<br>BTC 0.00000175252267017 | | |
| 3.1.582509 | WES COPELAND | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.582510 | WES FERREL | ADDRESS REDACTED | | | AVAX 1.41878359007815<br>BTC 0.00472491246582496 | | |
| 3.1.582511 | WES GARBER | ADDRESS REDACTED | | | AVAX 0.00601199258268707<br>BTC 0.0637761507282159<br>MATIC 0.516754919353275<br>USDC 0.00482363476608751<br>UST 0.000000485493636626 | | |
| 3.1.582512 | WES GUNDERSON | ADDRESS REDACTED | | | BTC 0.00115907675440164<br>ETH 2.26485198474948<br>MATIC 1003.59778695487 | | |
| 3.1.582513 | WES HANSEN | ADDRESS REDACTED | | | BTC 0.00113543642353571<br>CEL 1.13817748556663<br>EOS 0.0222771163307433<br>SGB 79.1398194035679<br>USDC 49.2524370886854<br>XLM 0.663360323634295<br>XRP 0.281952686637471 | | |
| 3.1.582514 | WES HOTT | ADDRESS REDACTED | | | BTC 0.000021625211252601<br>DASH 0.0124646412864053<br>ETH 0.0000577471814140309<br>LINK 0.016816157163281<br>LTC 0.00933551271216506<br>MATIC 0.0099744969019727<br>USDC 0.411337313974604<br>USDT ERC20 0.389345787837412 | BTC 0.000000369101049695 | |
| 3.1.582515 | WES LAMBERT | ADDRESS REDACTED | | | BTC 0.00000207654084281<br>CEL 1.12871540129839<br>ETC 0.00106544769723487<br>ETH 1.74343222775705<br>MANA 0.00740469655559546<br>MCDAI 0.0220668023022957<br>SNX 20.5851469045733<br>XLM 49.8209749220365 | | |
| 3.1.582516 | WES LEVINGSTON | ADDRESS REDACTED | | | SNX 2.38615605603808 | | |
| 3.1.582517 | WES LEVITT | ADDRESS REDACTED | | | CEL 1.07667202326684<br>ETH 0.000009503732577062 | | |
| 3.1.582518 | WES MCEWEN | ADDRESS REDACTED | | | BTC 0.00000035194280185<br>SOL 0.000027372192039738 | | |
| 3.1.582519 | WES MCGEHEE | ADDRESS REDACTED | | | BTC 0.000007578956274474<br>ETH 0.000094150952222213 | | |
| 3.1.582520 | WES MUNN | ADDRESS REDACTED | | | USDT ERC20 7.44565938238659 | | |
| 3.1.582521 | WES OLSEN | ADDRESS REDACTED | | | BTC 0.0315946910018521<br>ETH 0.000032344691660197 | ETH 0.000000533346101006 | |
| 3.1.582522 | WES ROLLINGS | ADDRESS REDACTED | | | BTC 0.00118548237601793<br>CEL 1.14698669498637<br>USDC 0.805358877040683 | | |
| 3.1.582523 | WES SHERMAN | ADDRESS REDACTED | | | ADA 756.29444588435<br>BTC 0.0172771529026751<br>DOT 20.2099314411623<br>LINK 3.98215131525918<br>LTC 3.35800489185258<br>MATIC 0.202541205733868<br>SNX 0.0389503579679417 | | |
| 3.1.582524 | WES SMITH | ADDRESS REDACTED | | | ADA 307.485457442116<br>BAT 45.8594510224152<br>BTC 0.0171978456815994<br>COMP 0.965326655639827<br>ETH 1.82212033657434<br>LINK 98.9716009285083<br>LTC 14.8907800774013<br>MANA 413.338501420579<br>MATIC 331.323172947128<br>XLM 706.67337022645 | | |
| 3.1.582525 | WES STILES | ADDRESS REDACTED | | | BTC 0.000001514822902733 | | |
| 3.1.582526 | WES VERHAGEN | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.582527 | WES WIEDMAIER | ADDRESS REDACTED | | | AVAX 0.000004240811934204<br>BTC 0.000288137389731161<br>ETH 0.000005350904087758<br>MATIC 0.00226208598898804 | AVAX 0.00468217895293998<br>BTC 0.000000001016622768 | |
| 3.1.582528 | WES WRIGHT | ADDRESS REDACTED | | | ETH 0.00148681168628682 | | |
| 3.1.582529 | WES ZIMMERMAN | ADDRESS REDACTED | | | ADA 303.407382573657<br>BTC 0.0629349748663639<br>DOT 72.399504841191<br>LINK 47.5812442513716<br>LTC 4.69187666121066<br>UNI 69.8360304813604 | | |
| 3.1.582530 | WESAM ZARROUF | ADDRESS REDACTED | | | BTC 0.00000000370571157<br>CEL 6.79872271491543 | | |
| 3.1.582531 | WESBERTIN DUMO | ADDRESS REDACTED | | | ADA 196.526337911406<br>BTC 0.000891170873379849 | | |
| 3.1.582532 | WESIM MARUWGE | ADDRESS REDACTED | | | BTC 2.00000044463765<br>CEL 22274.5019602455<br>MATIC 400499.99999997 | | |
| 3.1.582533 | WESLEE SCARBRO | ADDRESS REDACTED | | | BTC 0.0627989243211507<br>ETH 0.129092307767508<br>USDC 382.215477508824 | BTC 0.00101638 | |
| 3.1.582534 | WESLEY ALEXANDER | ADDRESS REDACTED | | | BTC 0.00006959656290205<br>CEL 1.71803405285451<br>EOS 0.0510671051404297<br>ETH 0.000099780848979942<br>GUSD 0.578687775837693<br>LTC 0.00363097265249053<br>OMG 0.0868767290642848<br>XLM 0.690201172414043 | | |
| 3.1.582535 | WESLEY ANDY VANHELDEN | ADDRESS REDACTED | | | BTC 0.286040845635069<br>ETH 4.24907186792029 | | |
| 3.1.582536 | WESLEY APPENTENG | ADDRESS REDACTED | | | BTC 0.000052083651515563 | | |
| 3.1.582537 | WESLEY ARCAND | ADDRESS REDACTED | | | BTC 0.00000510928525786<br>ETC 43.7784612800705<br>USDC 428.203133029807 | | |
| 3.1.582538 | WESLEY ARWOOD JR | ADDRESS REDACTED | | | CEL 0.00533667686559269<br>MATIC 10.0244472812561<br>SNX 0.0599679221884909 | | |
| 3.1.582539 | WESLEY AVILA | ADDRESS REDACTED | | | AVAX 4.53668268276867<br>BTC 0.0707223348986157<br>ETH 0.357016884398861 | | |
| 3.1.582540 | WESLEY B BRANDI | ADDRESS REDACTED | | | ETH 0.00174851022841336 | | |
| 3.1.582541 | WESLEY BARRETT | ADDRESS REDACTED | | | BTC 0.000641087261946584<br>ETH 0.00159633463949795<br>LINK 0.0228425822083115<br>USDC 3.44423746923559 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.582542 | WESLEY BARRETT | ADDRESS REDACTED | | | AAVE 9.78629289855151<br>ADA 12163.6578347003<br>BAT 5243.21808290726<br>BNT 0.295932449933683<br>BTC 2.68716903155905<br>CEL 446.404692209063<br>COMP 12.8523036996846<br>DASH 0.00831014312858165<br>DOT 0.253347314231143<br>ETH 23.1658892614007<br>KNC 0.0769536933969826<br>LINK 2434.91126472537<br>LTC 0.00629816146020844<br>MATIC 8679.00372038371<br>OMG 0.0272372080737059<br>SNX 0.499900564691825<br>UNI 646.242782835112<br>XLM 11472.9947564842<br>ZEC 31.2937369776443 | | |
| 3.1.582543 | WESLEY BATOHA | ADDRESS REDACTED | | | BTC 0.0139170305427901<br>LTC 0.257598175072786 | | |
| 3.1.582544 | WESLEY BAUGH | ADDRESS REDACTED | | | BTC 0.0253814278721358 | | |
| 3.1.582545 | WESLEY BENNETT II | ADDRESS REDACTED | | | USDC 0.0193626844836128 | | |
| 3.1.582546 | WESLEY BERG | ADDRESS REDACTED | | | ADA 2.41029044876702<br>BTC 0.000372501087876818<br>ETH 0.00538421232932269<br>LINK 113.787546577336<br>LUNC 0.395892817950946<br>MATIC 3226.19900407308<br>USDC 13.3482453556297<br>XLM 0.247889056526527 | BTC 0.000000530379184029<br>ETH 0.00921539399459161 | |
| 3.1.582547 | WESLEY BEVINGTON | ADDRESS REDACTED | | | ADA 1.65808325123451<br>BTC 0.387348898115053<br>ETH 6.15004333684558<br>LINK 0.0151665963624471<br>MATIC 0.886772012628669<br>SUSHI 0.0204300778074074<br>USDC 70318.9724082188 | ADA 2348.15911654312<br>BTC 0.03635279<br>ETH 0.401744860157974<br>LINK 46.2916148198568<br>MATIC 711.1550547542<br>SUSHI 0.127520954394487<br>USDC 13.363 | |
| 3.1.582548 | WESLEY BLACKFORD | ADDRESS REDACTED | | | BTC 0.000999829158851905 | | |
| 3.1.582549 | WESLEY BLEVINS | ADDRESS REDACTED | | | BCH 0.000003691195166432<br>BTC 0.000000544455711874<br>CEL 1.06363884753655<br>DASH 0.152554297380594<br>ETH 0.000043693372988346<br>LTC 0.000038684280292591<br>XLM 2.03225061188906 | | |
| 3.1.582550 | WESLEY BLISS | ADDRESS REDACTED | | | BTC 0.000513247424998781<br>CEL 1.10116907881457<br>ETH 0.00350269954663728<br>USDC 40.7638595578379 | | BTC 0.622941653444836<br>ETH 2.37196128700396<br>USDC 22230.7786157022 |
| 3.1.582551 | WESLEY BODE | ADDRESS REDACTED | | | BTC 0.518458729721868 | | |
| 3.1.582552 | WESLEY BOONTJES | ADDRESS REDACTED | | | CEL 44.7384838585274 | | |
| 3.1.582553 | WESLEY BOOTH | ADDRESS REDACTED | | | CEL 19.4473610639741 | | |
| 3.1.582554 | WESLEY BORDEN | ADDRESS REDACTED | | | BTC 0.000000057231174348 | BTC 0.000000102906797454 | |
| 3.1.582555 | WESLEY BORGMANS | ADDRESS REDACTED | | | BAT 0.0188742981771944<br>CEL 0.0106211902022553<br>LTC 0.00121076249024779<br>MANA 0.0125919875352994<br>OMG 0.00163453416794582<br>UNI 0.00269720730970926 | | |
| 3.1.582556 | WESLEY BORST | ADDRESS REDACTED | | | BTC 0.000003335745766503 | | |
| 3.1.582557 | WESLEY BOSUA | ADDRESS REDACTED | | | BTC 0.00123372167661275<br>CEL 183.550758745811<br>ETH 1.89680630399408<br>SNX 20.8 | | |
| 3.1.582558 | WESLEY BOTHA | ADDRESS REDACTED | | | CEL 1.23562011873792 | | |
| 3.1.582559 | WESLEY BRANDS | ADDRESS REDACTED | | | BNB 0.000000007211762153<br>CEL 0.568508214311807 | | |
| 3.1.582560 | WESLEY BRAY | ADDRESS REDACTED | | | AAVE 0.000005788576213077<br>BTC 0.000163488793365762<br>LINK 0.0312286612055145<br>MATIC 1.92507214578363<br>UNI 0.0352695582253367 | AAVE 0.0116584762645821<br>BTC 0.000000003080199499<br>LINK 0.000453366614320424<br>MATIC 0.00134119503042336<br>UNI 0.0913523070318243 | |
| 3.1.582561 | WESLEY BREDIN | ADDRESS REDACTED | | | BTC 0.000001492190110347<br>ETH 0.000399271985840805<br>LINK 0.315072244520104<br>MATIC 23.011603315273 | BTC 0.000000137777062015<br>MATIC 0.0311863214142142<br>USDC 0.096952 | |
| 3.1.582562 | WESLEY BREWER | ADDRESS REDACTED | | | AVAX 6.12918144141419<br>BTC 0.0594826120636683<br>SGB 162.887647436847<br>USDC 0.917927460255191 | AVAX 1.61021835041916<br>USDC 0.006 | |
| 3.1.582563 | WESLEY BRINCKLEY | ADDRESS REDACTED | | | BTC 0.36337921<br>CEL 487.20876453729<br>ETH 3.058262694 | | |
| 3.1.582564 | WESLEY BROCKMAN | ADDRESS REDACTED | | | ADA 0.130542179739254<br>BTC 1.00771242850558<br>ETH 3.06481733321356<br>GUSD 0.000007987956046371 | BTC 0.157025019488899<br>GUSD 1091.25306524113 | |
| 3.1.582565 | WESLEY BROEKHOVEN | ADDRESS REDACTED | | | CEL 1.09228787776873 | | |
| 3.1.582566 | WESLEY BRUBAKER | ADDRESS REDACTED | | | BTC 0.000034407040054144<br>GUSD 0.120683615255679<br>USDC 0.351776963217447 | GUSD 68.6042296792869 | |
| 3.1.582567 | WESLEY BURKHART | ADDRESS REDACTED | | | BTC 0.0211532283736659 | | |
| 3.1.582568 | WESLEY BYHRE | ADDRESS REDACTED | | | BSV 0.111150423913104<br>XRP 73.7394002953745 | | |
| 3.1.582569 | WESLEY CALDER | ADDRESS REDACTED | | | CEL 4.64510632387551 | | |
| 3.1.582570 | WESLEY CARROLL | ADDRESS REDACTED | | | BTC 0.011315154084373<br>ETH 0.210530150514507<br>LTC 1.36679914538057<br>MATIC 128.12889670865<br>USDC 539.706903980136 | | |
| 3.1.582571 | WESLEY CASTER | ADDRESS REDACTED | | | ETH 0.000097701528566541<br>SGB 0.140615264135538<br>XRP 0.93976923494633 | | |
| 3.1.582572 | WESLEY CHAN | ADDRESS REDACTED | | | ETH 0.000307334289623667 | | |
| 3.1.582573 | WESLEY CHAO | ADDRESS REDACTED | | | CEL 1.07808793647878 | | |
| 3.1.582574 | WESLEY CHAPMAN | ADDRESS REDACTED | | | AVAX 0.118357855499537<br>BNB 0.00379179105720594<br>BTC 0.622005832382853<br>ETH 3.2922655498099<br>XRP 7.85084176036701 | | |
| 3.1.582575 | WESLEY CHOI | ADDRESS REDACTED | | | BCH 1.49859822888377<br>BTC 0.0166081142950978<br>ETH 0.404013328205273<br>LINK 92.4480759013209<br>LTC 3.70370591989328<br>SNX 237.195164079882<br>XRP 0.000000383196601205 | | |
| 3.1.582576 | WESLEY CHONG | ADDRESS REDACTED | | | BTC 0.000156328962925005<br>CEL 2.35080584227695 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.582577 | WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | | | AAVE 0.00559405379505104<br>BAT 0.0014989351562707<br>BTC 2.00913263135561<br>CEL 140.052328521892<br>DASH 0.000008140058136553<br>EOS 0.0226470362207174<br>ETH 0.014826097254503<br>LINK 0.000375707815611153<br>MATIC 0.0127874206883478<br>OMG 0.0233261481598004<br>SGB 0.0282626222461389<br>SNX 0.000406594756111111<br>SOL 0.120153771078313<br>UNI 0.000058298937302731<br>USDC 20639.7545039442<br>XLM 0.50277996440735<br>XRP 0.184876813784383<br>ZRX 0.00051220358809186 | ADA 0.00216482001122672<br>BTC 0.362678<br>ETH 0.000001047277151345<br>MATIC 0.00016010052977530 9<br>SOL 0.000135350367836346 | |
| 3.1.582578 | WESLEY CLARE LONES | ADDRESS REDACTED | | | ETH 0.0264489477512684<br>MCDAI 43.4221628996127<br>SNX 11.1646100056979 | BTC 0.003<br>ETH 0.00319281999169866<br>MCDAI 264<br>USDT ERC20 80 | |
| 3.1.582579 | WESLEY CLARKE-SULLIVAN | ADDRESS REDACTED | | | BTC 0.000000008990946495<br>CEL 0.871639824159377<br>XRP 0.000000606237663089 | | |
| 3.1.582580 | WESLEY COETZEE | ADDRESS REDACTED | | | BTC 0.000145285432673116<br>CEL 6.25695246796664<br>ETH 0.00232231681977508<br>LINK 0.00223291448062732<br>MATIC 0.0712731552033357<br>XRP 0.00000066206829721 | | |
| 3.1.582581 | WESLEY COMEAUX | ADDRESS REDACTED | | | BTC 0.0883761830445398 | | |
| 3.1.582582 | WESLEY CUNNINGHAM | ADDRESS REDACTED | | | BTC 1.07977921597702 | | |
| 3.1.582583 | WESLEY CURTIS MUESSIG | ADDRESS REDACTED | | | ADA 1379.86456874069<br>AVAX 38.0481399136059<br>BTC 0.0876891250011689<br>DOT 125.884983102832<br>ETH 3.28551442828106<br>LUNC 18.4673185407504<br>SOL 18.9429034193247 | AVAX 0.822776246327951<br>BTC 0.0010255822145697<br>ETH 0.011504898210413 | |
| 3.1.582584 | WESLEY DALY | ADDRESS REDACTED | | | BTC 0.000000007534764682<br>CEL 14.0331365919516<br>ETH 0.0000498038605395589 | | |
| 3.1.582585 | WESLEY DANIELS | ADDRESS REDACTED | | | BTC 0.00133746119363728<br>CEL 1.42070032050216<br>DOT 0.112947606564906<br>ETH 0.000005669345876335<br>MATIC 0.661341291227978 | | |
| 3.1.582586 | WESLEY DASSEN | ADDRESS REDACTED | | | ETH 0.000139959713905081 | | |
| 3.1.582587 | WESLEY DAVEY | ADDRESS REDACTED | | | ADA 198.839999476822<br>BTC 0.00449655501749369<br>CEL 376.133327370043<br>EOS 3.4607<br>LTC 0.00000000755340884 | | |
| 3.1.582588 | WESLEY DAVID RIGHETTI | ADDRESS REDACTED | | | BTC 0.000038834213790135<br>ETH 0.000103179325889689<br>LINK 0.00279458218742133<br>USDC 1.06804512313697 | BTC 0.000000003437377433<br>USDC 0.000000841510055878 | |
| 3.1.582589 | WESLEY DAVIS | ADDRESS REDACTED | | | BTC 0.000000008829651254<br>CEL 5.89861350153222<br>ETH 0.07160963 | | |
| 3.1.582590 | WESLEY DE LA CRUZ | ADDRESS REDACTED | | | ADA 0.000000871401466246<br>BNB 0.000000002994816071<br>BTC 0.000000008879675533<br>CEL 0.432423709145196<br>DOT 0.000000890516890517<br>MANA 0.00769644011925317<br>USDC 0.004<br>XLM 0.000000010473962941<br>XRP 0.000000108378554261 | | |
| 3.1.582591 | WESLEY DE RIDDER | ADDRESS REDACTED | | | BTC 0.00157085869991749<br>ETH 0.3181350193875 | | |
| 3.1.582592 | WESLEY DEGLISE | ADDRESS REDACTED | | | ADA 0.490058898411644<br>BTC 0.0000790276560746329<br>ETH 0.00138996057656342 | | |
| 3.1.582593 | WESLEY DELA CRUZ | ADDRESS REDACTED | | | BTC 0.0154574875491141<br>CEL 20.4800407145021<br>ETH 0.188165 | | |
| 3.1.582594 | WESLEY DEVALK | ADDRESS REDACTED | | | ETH 0.137413299449246 | | |
| 3.1.582595 | WESLEY DEVEAU | ADDRESS REDACTED | | | CEL 1.09425333357388 | | |
| 3.1.582596 | WESLEY DICKERSON | ADDRESS REDACTED | | | ADA 2948.41809935149<br>BTC 0.327061337868681<br>ETH 2.9467450066691 | | |
| 3.1.582597 | WESLEY DICKSON | ADDRESS REDACTED | | | ADA 477.614631912826<br>BTC 0.218976537370632<br>COMP 1.97005130817357<br>DOT 9.40754013704137<br>ETH 2.01864440489 76<br>GUSD 1350.74094686223<br>LINK 19.3828461255118<br>LTC 0.000605857402060881<br>LUNC 8.72478305722379<br>MATIC 365.874889915181<br>PAXG 0.000647632861472115<br>SNX 12.0736636023095<br>SOL 7.15738133298975<br>USDC 604.649778750215<br>XLM 919.131970153812<br>XRP 0.005062<br>ZRX 353.640819053676 | | |
| 3.1.582598 | WESLEY DORIO | ADDRESS REDACTED | | | BTC 0.0119147117490235<br>CEL 95.4266218198268<br>USDC 660.000000923878 | | |
| 3.1.582599 | WESLEY DOUCETTE | ADDRESS REDACTED | | | ADA 233.527031551236<br>DASH 2.09215743963802<br>MATIC 130.78877383318 | | |
| 3.1.582600 | WESLEY DRIVER | ADDRESS REDACTED | | | BTC 1.10172380854065<br>ETH 63.3270524298191<br>USDC 51353.8779361875 | | |
| 3.1.582601 | WESLEY DUPLEY | ADDRESS REDACTED | | | BTC 0.0428195677152641 | | |
| 3.1.582602 | WESLEY EARP | ADDRESS REDACTED | | | USDC 52.3597837856209 | | |
| 3.1.582603 | WESLEY EAVES | ADDRESS REDACTED | | | BTC 0.000475784236018567<br>ETH 0.00938330888500852<br>USDC 58.3002525838709 | ETH 0.000000824639362591<br>USDC 0.0000020485028827 | |
| 3.1.582604 | WESLEY EDWARD LUNSFORD | ADDRESS REDACTED | | | USDT ERC20 2044.33122435967 | USDC 500<br>USDT ERC20 500 | |
| 3.1.582605 | WESLEY EECKHOUT | ADDRESS REDACTED | | | BTC 0.000000459382963721<br>USDC 0.64453411040656 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.582606 | WESLEY EICHORN | ADDRESS REDACTED | | | BSV 0.000002566152354396<br>BTC 0.000058644168369278<br>XLM 96.3583684609959 | BTC 0.000000726682862235 | |
| 3.1.582607 | WESLEY ELI III BEADLE | ADDRESS REDACTED | | | AAVE 10.3380855181875<br>BTC 0.000856539832648731<br>XLM 1020.42782264087 | | |
| 3.1.582608 | WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | | | ADA 0.00153515492386126<br>BTC 0.00000000017024235<br>CEL 0.000005724594364814<br>ETH 0.000001027988129878<br>LINK 0.000000012659353249<br>MATIC 0.00205753765169516<br>SNX 0.000000321499263568<br>USDC 0.00389464898549178 | ADA 0.000000586869448735<br>BTC 0.000000001481777537<br>CEL 0.0122794893452336<br>ETH 0.00000075523731903<br>LINK 0.000078267564278743<br>MATIC 0.00591278022848098<br>SNX 0.000256058070132497<br>USDC 0.00493367228835134<br>XLM 0.04 | |
| 3.1.582609 | WESLEY EUTON CHUI | ADDRESS REDACTED | | | BTC 0.000000422332652084<br>CEL 0.0961313325267148<br>USDC 7100.325190466<br>USDT ERC20 0.135769854251273 | | |
| 3.1.582610 | WESLEY FARRISS | ADDRESS REDACTED | | | BTC 0.0180581379403991<br>DOT 0.0111307016792445<br>ETH 0.242896916360571<br>LINK 5.0410604471888<br>MATIC 0.100237856437753<br>SNX 0.122620655177512<br>UNI 1.03429626855101<br>USDC 3.1923557936545 | | |
| 3.1.582611 | WESLEY FBS | ADDRESS REDACTED | | | CEL 0.000831458607085049 | | |
| 3.1.582612 | WESLEY FEW | ADDRESS REDACTED | | | BTC 0.000000510003059078<br>MATIC 0.00567418065486867 | | |
| 3.1.582613 | WESLEY FOURIE | ADDRESS REDACTED | | | BTC 0.000118468103911484 | | |
| 3.1.582614 | WESLEY FRANKE | ADDRESS REDACTED | | | BTC 0.116009018865889<br>ETH 7.49134948928139<br>USDC 209.534246985977<br>XRP 568.53 | | |
| 3.1.582615 | WESLEY FRY | ADDRESS REDACTED | | | BTC 0.00105677175078731<br>CEL 4435.80079473395<br>ETH 80.83217908 | | |
| 3.1.582616 | WESLEY GARCIA | ADDRESS REDACTED | | | BTC 0.00000762696942792<br>ETH 0.000016614571619732<br>MATIC 0.00139281196422853<br>SGB 0.257193954169552<br>SNX 0.0090255823945345<br>USDC 0.0162731974677244<br>XLM 0.00148934021356171<br>XRP 0.000000828441810815 | | |
| 3.1.582617 | WESLEY GAWIAK | ADDRESS REDACTED | | | BTC 0.0275732962646627<br>CEL 729.434538120375<br>ETH 2.65864321<br>SNX 108.15 | | |
| 3.1.582618 | WESLEY GEEN | ADDRESS REDACTED | | | DOT 74.9368115875146<br>MATIC 2134.90716204268 | | |
| 3.1.582619 | WESLEY GEORGE | ADDRESS REDACTED | | | ADA 5.38143547696723<br>AVAX 22.5816713212356<br>BTC 0.000612513706136678<br>DOT 0.282726436836445<br>ETH 0.00473260573062868<br>LINK 169.392239043473<br>MATIC 3.53189279643533<br>SOL 8.19388662270794<br>USDC 22.5715682175955 | ADA 0.00000028576173571<br>BTC 0.000000003589328556<br>CEL 103.644464435501<br>DOT 0.000000000020613358<br>USDC 0.00680635619270769 | |
| 3.1.582620 | WESLEY GETZ | ADDRESS REDACTED | | | USDC 0.0307368195677557 | | |
| 3.1.582621 | WESLEY GEUNHYUK CHANG | ADDRESS REDACTED | | | BAT 0.121241058152577<br>BTC 0.282989429660199<br>CEL 1139.0367853344<br>EOS 0.0127836069719217<br>ETH 0.0513898055009561<br>LINK 4130.12104486477<br>OMG 0.666741612599404<br>SNX 12.8814364487827<br>USDC 19285.4262663074 | USDC 316.67 | |
| 3.1.582622 | WESLEY GILLESPIE | ADDRESS REDACTED | | | ADA 0.00669052080807396<br>AVAX 0.00737175195063959<br>BTC 0.000002821319806895<br>CEL 268.609483298289<br>DOT 0.0870661397283602<br>ETH 0.000295472450121455<br>MANA 0.307747772566856<br>MATIC 0.0273989659147341<br>OMG 0.00209288034781361<br>SGB 267.044281327549<br>SNX 0.213598945740242<br>SOL 0.0067606744374264<br>USDC 1.97274528471777<br>XRP 1.15839702515275<br>ZRX 0.178454091542067 | 1INCH 0.003<br>AVAX 0.0003<br>BTC 0.325190307168561<br>CEL 92.2948057539624<br>DOGE 0.32<br>ETH 0.000019543011454773<br>LUNC 0.00005<br>MATIC 0.007<br>SOL 0.00019<br>USDC 4439.863 | |
| 3.1.582623 | WESLEY GOEDEGEBUURE | ADDRESS REDACTED | | | BTC 0.000730086382005501<br>MATIC 8780.45730903652 | | |
| 3.1.582624 | WESLEY GOLDSBERRY | ADDRESS REDACTED | | | BTC 0.105037743726445 | | |
| 3.1.582625 | WESLEY GOSCHEN | ADDRESS REDACTED | | | CEL 2.06982841262557<br>ETH 0.219947738036412<br>MCDAI 40 | | |
| 3.1.582626 | WESLEY GREGG | ADDRESS REDACTED | | | BSV 2.0654866460857<br>BTC 0.000001540059183942<br>ETH 0.000000899991041628<br>USDC 0.0542816157296543 | | |
| 3.1.582627 | WESLEY GRIFFIN | ADDRESS REDACTED | | | BTC 0.00210262986848574<br>USDC 5851.2922622359<br>XLM 2080.08153787801 | | |
| 3.1.582628 | WESLEY GROUNDS | ADDRESS REDACTED | | | BAT 0.0227474857688004<br>EOS 0.146878388707382<br>ETH 0.000472140225062621<br>MANA 0.00967439297163125<br>MATIC 1.41446267429311<br>OMG 0.0229706068684593<br>SNX 11.2451071340051<br>UMA 0.0124881025638683<br>USDC 1.61821674668436<br>ZEC 0.000345619011845838<br>ZRX 0.0180728085056426 | | |
| 3.1.582629 | WESLEY GRUBBS | ADDRESS REDACTED | | | BCH 0.000009998244810679<br>BTC 0.000007766763476501<br>ETH 0.000105136574697716<br>LTC 0.00840907898340138<br>MATIC 0.58595688692734<br>SGB 0.000277969403006543<br>SNX 0.00260029606248449<br>UNI 0.00333178227054404<br>USDC 0.767587393953899<br>XRP 0.00181830606494974 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.582630 | WESLEY GUIMARAES BATISTA | ADDRESS REDACTED | | | CEL 0.000325666535636869 | | |
| 3.1.582631 | WESLEY GUY | ADDRESS REDACTED | | | ADA 77.9970798776117<br>BTC 0.0216786398893528<br>GUSD 0.777009684415822 | | |
| 3.1.582632 | WESLEY H FLYNN | ADDRESS REDACTED | | | ADA 36.7225903063686<br>BAT 6.89011554729403<br>BTC 0.0454461419008295<br>COMP 0.0239310462905631<br>ETH 0.469186828878849<br>LTC 0.000608095621020894<br>MATIC 59.3228438553764<br>USDT ERC20 425.085520173776 | | |
| 3.1.582633 | WESLEY HABETS | ADDRESS REDACTED | | | CEL 0.498482023579019 | | |
| 3.1.582634 | WESLEY HAMIK | ADDRESS REDACTED | | | BTC 0.068929651461554<br>ETH 3.3435972239239<br>USDC 21083.2784071933 | | |
| 3.1.582635 | WESLEY HANCOCK | ADDRESS REDACTED | | | ADA 3.6050246942357<br>BTC 0.00037273572746826<br>ETH 0.00299471059559656<br>LINK 0.0125287952443126<br>MATIC 2.38192095510199<br>SOL 0.0029960737685507 | | ADA 3376.94903972165<br>BTC 0.000000050750049674<br>ETH 0.000000730470850638<br>MATIC 0.000000866347997479<br>SOL 0.000000810059280211 |
| 3.1.582636 | WESLEY HARPER-RONALD | ADDRESS REDACTED | | | ADA 4228.58142419781<br>AVAX 21.1508051383828<br>BTC 0.0363915101706067<br>CEL 336.79643380635<br>DOT 167.196017607511<br>ETH 2.8022389204524<br>LUNC 228.731887790527<br>MATIC 568.909485628382<br>USDC 100.994991<br>XLM 826.623714460009<br>XRP 1147.60985243083 | | |
| 3.1.582637 | WESLEY HARRIS | ADDRESS REDACTED | | | BTC 0.29368112626171 | | |
| 3.1.582638 | WESLEY HARRISON | ADDRESS REDACTED | | | ETH 0.00406923033939059<br>MCDAI 4.65305245497233<br>ZRX 0.000760808754896026 | | |
| 3.1.582639 | WESLEY HARTMAN | ADDRESS REDACTED | | | CEL 0.421428658545022<br>USDC 0.297171 | | |
| 3.1.582640 | WESLEY HAWES | ADDRESS REDACTED | | | BTC 1.0036630713192<br>ETH 3.5002598024541<br>MATIC 1713.67108638649 | | |
| 3.1.582641 | WESLEY HEATH | ADDRESS REDACTED | | | AAVE 0.000088561977607391<br>BTC 0.000784065863195926<br>CEL 0.192459330273157<br>COMP 0.000068966576196442<br>ETH 0.0219626902952369<br>LINK 0.0569347600345681<br>LTC 0.000000673410193884<br>MATIC 26.7342001242107<br>SNX 0.0000758704323870769<br>UNI 0.000362474887912385<br>XRP 0.000341601741407892<br>ZEC 0.000044219903977784 | | |
| 3.1.582642 | WESLEY HELLNER | ADDRESS REDACTED | | | ADA 26223.5112430252<br>BTC 0.000857967406011143<br>USDC 10102.8522596431 | | |
| 3.1.582643 | WESLEY HENDERSHOT | ADDRESS REDACTED | | | AAVE 0.0022226631470731<br>AVAX 0.00236714244991553<br>BTC 0.000111880770833719<br>MATIC 0.0152111744483476<br>SOL 0.0110785395169053<br>USDC 0.00941990023739979 | AVAX 0.0254396638660765<br>BTC 0.000000006005107516<br>SOL 0.000000000327328923<br>USDC 0.004 | |
| 3.1.582644 | WESLEY HENDERSON | ADDRESS REDACTED | | | CEL 0.00143454556293616<br>XRP 10.3848424273847 | | |
| 3.1.582645 | WESLEY HERNDON | ADDRESS REDACTED | | | ETH 0.000058817488227491 | | |
| 3.1.582646 | WESLEY HINDLE | ADDRESS REDACTED | | | BTC 0.00066196763691552<br>ETH 0.000666392746410537 | | |
| 3.1.582647 | WESLEY HO | ADDRESS REDACTED | | | BTC 1.02585248805371<br>CEL 1.15116892753898<br>DOT 41.6740920697308<br>ETH 160.991743852768<br>LTC 48.1213720227561<br>USDC 788.054219198216 | | |
| 3.1.582648 | WESLEY HOBBS | ADDRESS REDACTED | | | AAVE 0.956689899772503<br>BTC 0.171456394798901<br>DASH 0.000710920355724861<br>ETH 1.8845270024427<br>LINK 67.9131528623875<br>SNX 0.00909095098175862<br>UNI 7.42489786120737<br>ZRX 347.277726776694 | | |
| 3.1.582649 | WESLEY HOGAN | ADDRESS REDACTED | | | BTC 0.00861042323997681<br>ETH 0.112845008489426 | | |
| 3.1.582650 | WESLEY HOKANSON | ADDRESS REDACTED | | | AAVE 0.00651029911607211<br>ADA 2.16945503890541<br>AVAX 0.0405389185785447<br>BTC 0.000780025470004778<br>DOT 0.24185324338155<br>ETH 0.00640894593391591<br>LINK 0.0533410175393003<br>LUNC 0.0448194961737938<br>MATIC 3.87209396918408<br>SNX 0.0732056052013471<br>XLM 0.179225557932362 | ADA 0.000000972796955501<br>BTC 0.000000007523505884<br>DOT 0.000000000355532352<br>LUNC 0.00000098776161525 | |
| 3.1.582651 | WESLEY HUANG | ADDRESS REDACTED | | | BTC 0.000000186109606666<br>CEL 0.0565862098641582<br>ETH 0.000000648936963913<br>LINK 0.000009366356603008<br>MCDAI 0.000015049982662559 | BTC 0.000000004834588106<br>MCDAI 0.0317800424064786 | |
| 3.1.582652 | WESLEY HUBERT | ADDRESS REDACTED | | | BTC 0.000000700512017416<br>CEL 0.269324756665493 | | |
| 3.1.582653 | WESLEY HUNTER WALKER | ADDRESS REDACTED | | | AVAX 0.0000824792552358989 | | |
| 3.1.582654 | WESLEY HURD | ADDRESS REDACTED | | | BTC 0.000734565778045134<br>ETH 0.00521832822538497 | | |
| 3.1.582655 | WESLEY ISAACS | ADDRESS REDACTED | | | BTC 0.00209942730763294<br>ETH 1.12137099763116 | | |
| 3.1.582656 | WESLEY ISSAC CONNER | ADDRESS REDACTED | | | | ETH 0.000137426592030246 | |
| 3.1.582657 | WESLEY JACOB BULLOCK | ADDRESS REDACTED | | | | BTC 0.2518373868907<br>ETH 3 | |
| 3.1.582658 | WESLEY JAMES BENNETT TAY | ADDRESS REDACTED | | | ADA 0.205259571790988 | ADA 272.145646027908 | |
| 3.1.582659 | WESLEY JAMES GILL | ADDRESS REDACTED | | | USDC 31132.6874652479 | BTC 0.0024361064403936<br>CEL 93.3706816059757 | |
| 3.1.582660 | WESLEY JANSEN VAN VUUREN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.582661 | WESLEY JARMUSCH | ADDRESS REDACTED | | | BAT 0.15963997423245<br>LINK 0.00643434062068376<br>USDC 0.180422230708285<br>ZRX 0.172852732238565 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.582662 | WESLEY JOHANNES MARIA BOES | ADDRESS REDACTED | | | BTC 0.000007299614135364<br>CEL 0.196109984129257<br>ETH 0.000093206600989919<br>SNX 0.0860413692186248 | | |
| 3.1.582663 | WESLEY JOHNSON | ADDRESS REDACTED | | | ADA 139.82229410802<br>BCH 0.000792741187766975<br>BTC 0.00697994088067685<br>ETH 0.014207591944248<br>GUSD 59.7677817936954 | | |
| 3.1.582664 | WESLEY JOHNSON | ADDRESS REDACTED | | | AAVE 0.00139411239168883<br>BSV 1.12087508701358<br>BTC 0.0881819014374162<br>ETH 0.000330725881944623<br>MATIC 218.313900972265<br>USDC 3241.38476096754<br>XLM 293.868179246353 | | |
| 3.1.582665 | WESLEY JOHNSTON | ADDRESS REDACTED | | | USDC 102.575672429535 | | |
| 3.1.582666 | WESLEY JON | ADDRESS REDACTED | | | BTC 0.0462882944263132<br>CEL 0.0421018291030738 | | |
| 3.1.582667 | WESLEY JON | ADDRESS REDACTED | | | BTC 0.000004251378310434<br>CEL 0.0242199452961712 | | |
| 3.1.582668 | WESLEY JONES | ADDRESS REDACTED | | | BTC 0.00547411356922762<br>BUSD 0.070423091836639<br>DASH 0.000031680422470674<br>DOT 0.0442393607464765<br>LUNC 889.236847416468<br>SUSHI 0.391052800430224<br>USDT ERC20 6.41935935180407 | | |
| 3.1.582669 | WESLEY JOSE JAIME VEGAS | ADDRESS REDACTED | | | BTC 0.000000339431781967<br>CEL 1.80077060044581<br>LTC 1.05431891205001<br>MATIC 88.3663944096779<br>SNX 1.69567142762234<br>XRP 27.6265142168134 | | |
| 3.1.582670 | WESLEY JOSEPH | ADDRESS REDACTED | | | BTC 0.00001219327341081<br>XRP 0.274295415986999 | | |
| 3.1.582671 | WESLEY JULMISE | ADDRESS REDACTED | | | CEL 1.07171651102256 | | |
| 3.1.582672 | WESLEY JUSTINIEN CHIPAN | ADDRESS REDACTED | | | BTC 0.00181641546769566<br>CEL 0.400530387974058<br>USDT ERC20 460.751354022463 | | |
| 3.1.582673 | WESLEY KAAKE | ADDRESS REDACTED | | | BTC 0.000031528169008626<br>CEL 0.109804367280242<br>MCDAI 0.562582254335754<br>XLM 0.0777308874121056 | | |
| 3.1.582674 | WESLEY KELLY | ADDRESS REDACTED | | | BTC 0.000000399682020520999 | | |
| 3.1.582675 | WESLEY KERR | ADDRESS REDACTED | | | BTC 2.00967000335815 | BTC 0.00519972<br>USDC 0.046 | |
| 3.1.582676 | WESLEY KIMBLE | ADDRESS REDACTED | | | BCH 0.140007211132075<br>BSV 0.137543265005287<br>BTC 0.202839816806157<br>ETH 0.676595753706514<br>OMG 13.5093110556266<br>USDC 263.219801467232<br>XLM 76.1436903130935 | | |
| 3.1.582677 | WESLEY KING | ADDRESS REDACTED | | | ADA 208.52608473262<br>BTC 0.0743647649475601<br>DOT 3.1837945723195<br>ETH 0.552702661162713<br>XLM 20.6107855592247 | | |
| 3.1.582678 | WESLEY KIRK | ADDRESS REDACTED | | | BTC 0.00102035815892721 | | |
| 3.1.582679 | WESLEY KOOL | ADDRESS REDACTED | | | BTC 0.0355321245030705<br>ETH 0.260685950931629 | | |
| 3.1.582680 | WESLEY KRESS | ADDRESS REDACTED | | | BTC 0.00478086400919109<br>CEL 13059.0023861104<br>ETH 0.000008412926321864<br>MATIC 12.0567924016582<br>USDC 0.0165366449247255 | USDC 243.88517 | |
| 3.1.582681 | WESLEY KUROWSKI | ADDRESS REDACTED | | | ADA 513.08490126778<br>AVAX 24.8824003645133<br>BTC 0.0673375580815441<br>DOT 98.4078080787722<br>ETH 1.62376832338307 | | |
| 3.1.582682 | WESLEY KWONG | ADDRESS REDACTED | | | BTC 0.000023920798473774<br>CEL 1.90097212550835<br>GUSD 0.239257913597977<br>USDC 0.426733443579787 | | |
| 3.1.582683 | WESLEY KYLE AYALA | ADDRESS REDACTED | | | | BTC 0.00233863423760523<br>USDC 600 | |
| 3.1.582684 | WESLEY LAI | ADDRESS REDACTED | | | ADA 0.157480815303272<br>BTC 0.0717320444477499<br>CEL 0.0162773797220295<br>ETH 1.02389974653725<br>USDC 0.0081169605393028 | | |
| 3.1.582685 | WESLEY LALLY | ADDRESS REDACTED | | | SNX 0.109213879458753<br>UNI 0.157149408714284 | | |
| 3.1.582686 | WESLEY LANGINO | ADDRESS REDACTED | | | AAVE 0.000588045253390613<br>BCH 0.000002119575616346<br>BSV 0.0172281452049346<br>BTC 0.0000994628086981809<br>CEL 61.1200183772516<br>EOS 0.00678695771630786<br>ETC 0.00567138181746679<br>ETH 0.00000292244920535<br>KNC 0.0014222317959756<br>LINK 0.00840549127107817<br>LTC 0.00455204801814699<br>SGB 28.5404168449016<br>XLM 0.306763267893897<br>XRP 186.693976390828<br>ZRX 0.0392168119792404 | | |
| 3.1.582687 | WESLEY LANGLEY | ADDRESS REDACTED | | | BTC 0.000006304494101232<br>CEL 3.04142834842647<br>SNX 0.530076902239761<br>USDC 0.00468254582364176<br>USDT ERC20 0.225176217732532 | | |
| 3.1.582688 | WESLEY LAREY | ADDRESS REDACTED | | | BTC 0.000008693435582954<br>CEL 15.2162038957292<br>XRP 0.0900398526413778 | | |
| 3.1.582689 | WESLEY LEAL | ADDRESS REDACTED | | | BTC 0.00193868790446801<br>CEL 1.09945500998105 | | |
| 3.1.582690 | WESLEY LEGGETT | ADDRESS REDACTED | | | BTC 0.010504899829876 | | |
| 3.1.582691 | WESLEY LEOPOLD S SCHOONJANS | ADDRESS REDACTED | | | BTC 0.00175045008350496<br>USDC 1088.40629141382 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.582692 | WESLEY LEUNG | ADDRESS REDACTED | | | ADA 0.150269839044203<br>AVAX 0.561370650532803<br>BTC 0.243176472067726<br>DOT 4.02495986988221<br>ETH 0.146981130069703<br>LINK 76.4754637779341<br>MATIC 136.746617562787<br>USDC 0.122103316374191 | ADA 161.11144059909<br>BTC 0.00000022 | |
| 3.1.582693 | WESLEY LEWIN | ADDRESS REDACTED | | | AAVE 1.76642084241698<br>ADA 862.814628560211<br>AVAX 6.25608097540208<br>BAT 391.983878298289<br>BTC 0.551850925538629<br>COMP 1.96054272311915<br>ETH 7.46248805861718<br>GUSD 5660.23739761754<br>LINK 11.657872326882<br>MATIC 156.526488663588<br>PAXG 0.000287549165282415<br>SNX 68.1749851973586<br>UNI 59.3595159616818<br>USDC 0.00621356002669717<br>USDT ERC20 100.427740059041<br>ZEC 0.757900574807815<br>ZRX 553.436626289967 | | |
| 3.1.582694 | WESLEY LIMA | ADDRESS REDACTED | | | BTC 0.000002175941270471 | | |
| 3.1.582695 | WESLEY LINDQUIST | ADDRESS REDACTED | | | BTC 0.00106305006679475<br>USDC 56.9357260984769 | | |
| 3.1.582696 | WESLEY LUCAS | ADDRESS REDACTED | | | BTC 0.130861604902233<br>MATIC 1967.80219060803 | | |
| 3.1.582697 | WESLEY LUND | ADDRESS REDACTED | | | AAVE 0.00389557252049541<br>BTC 0.000070820985841123<br>CEL 1.80849266719716<br>ETH 0.0039039733764505<br>LTC 0.00974987778297163<br>MCDAI 31.8783692166015<br>SNX 1.04147525980326<br>UNI 0.0362294921218998<br>USDC 0.586561781332999<br>XLM 642.81239991017 | | |
| 3.1.582698 | WESLEY LUSCHEN | ADDRESS REDACTED | | | ETH 0.000520524564107769<br>MCDAI 0.0292599583965232 | | |
| 3.1.582699 | WESLEY MACK | ADDRESS REDACTED | | | BTC 0.289528853235829<br>CEL 13.2036450402533<br>DOT 52.8753502676232<br>ETH 0.21847468<br>USDC 86455.1597326856<br>XRP 722.075555375597 | | |
| 3.1.582700 | WESLEY MAGHANOY | ADDRESS REDACTED | | | ADA 0.172602590809005<br>BTC 0.101095618099913<br>DOT 0.0105896527628403<br>LINK 0.00506751065729173<br>MATIC 86.3230586027096<br>SOL 3.55192799743077<br>USDC 0.317281972931698 | ADA 239.30275773272<br>BTC 0.10465411<br>DOT 6.71050589402062<br>LINK 16.1340105956708<br>USDC 11.63 | |
| 3.1.582701 | WESLEY MANSFIELD GIBSON | ADDRESS REDACTED | | | USDC 203.749249929421 | | |
| 3.1.582702 | WESLEY MAQUINÉ | ADDRESS REDACTED | | | BTC 0.00329886070409964<br>CEL 20.289719127441<br>USDC 413.361087 | | |
| 3.1.582703 | WESLEY MARKS | ADDRESS REDACTED | | | ADA 1504.82411736829<br>AVAX 5.10805161520339<br>BTC 0.0527780256647836<br>DOT 22.0042092598962<br>ETH 0.347091042740484<br>SOL 7.15678432733715<br>USDC 711.365405215097 | | |
| 3.1.582704 | WESLEY MARTIN | ADDRESS REDACTED | | | BTC 0.000003340203277086<br>ETH 0.000002040541606784<br>USDC 0.0424900237017928 | | |
| 3.1.582705 | WESLEY MASON | ADDRESS REDACTED | | | ADA 165.12037630613<br>BAT 0.182529158830906<br>BCH 0.00467132747485811<br>BTC 0.00148427721026428<br>COMP 0.000812701656926771<br>ETH 2.9112251759435<br>LTC 0.00191383363140993<br>MANA 0.0177616591989154<br>MATIC 9.17190305627287<br>SNX 387.228005670609<br>USDC 0.628436642983926<br>XLM 0.340581994593619<br>XRP 403.45657732254 | | |
| 3.1.582706 | WESLEY MATHEW HIRSCHMAN | ADDRESS REDACTED | | | ADA 1.29433834143748 | | |
| 3.1.582707 | WESLEY MATSON | ADDRESS REDACTED | | | ADA 611.784876469931<br>AVAX 8.21897981285362<br>BTC 0.135278880414945<br>DOT 87.2179269120999<br>EOS 0.351565672161392<br>LUNC 6.32088293540401<br>USDC 1.2497377172474<br>XTZ 107.563522020291 | AVAX 0.716041735533225 | |
| 3.1.582708 | WESLEY MCCORMICK | ADDRESS REDACTED | | | BTC 0.000001613033734924<br>ETH 0.000045544530323<br>MANA 0.0104609734299738<br>MATIC 1.35882159989856<br>USDC 0.0168846387293128 | | |
| 3.1.582709 | WESLEY MCDONALD | ADDRESS REDACTED | | | BTC 0.00001331143442812 | | |
| 3.1.582710 | WESLEY MCDONALD | ADDRESS REDACTED | | | BTC 0.268609222241282<br>ETH 1.76431648919077<br>SOL 21.4329625033753 | | |
| 3.1.582711 | WESLEY MEAD | ADDRESS REDACTED | | | BTC 0.00116744746198282<br>ETH 0.320356246603275 | | |
| 3.1.582712 | WESLEY MEIJVOGEL | ADDRESS REDACTED | | | ADA 1524.88319787786<br>BTC 0.0629427112828399<br>CEL 124.539414058411<br>ETH 0.437216945446654 | | |
| 3.1.582713 | WESLEY MELO NUNES | ADDRESS REDACTED | | | CEL 0.0313909799480151<br>ETH 0.00147664499801214 | | |
| 3.1.582714 | WESLEY MELVILLE | ADDRESS REDACTED | | | ADA 0.00469017866215115<br>BTC 0.000000000345350083<br>ETH 0.000000003431492094<br>USDC 0.0684172898238344 | | ADA 0.000000132658810419<br>BTC 0.000000370123356885<br>ETH 0.000003963864375317<br>USDC 0.000000426715363396 |
| 3.1.582715 | WESLEY MENEZES | ADDRESS REDACTED | | | ETH 0.000005456531193095 | | |
| 3.1.582716 | WESLEY MENNENS | ADDRESS REDACTED | | | ADA 1355.74165849448<br>BTC 0.00110101001388407<br>CEL 0.027133761112678<br>DOT 10.2174599319552<br>MATIC 749.005208368774 | | |
| 3.1.582717 | WESLEY MEYERS | ADDRESS REDACTED | | | USDT ERC20 3.6023296085183 | | |

Schedule E-F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.582718 | WESLEY MICHAEL WHITE | ADDRESS REDACTED | | | ETH 12.9005764050721<br>GUSD 3.68747561545602<br>MATIC 2387.07658846013<br>SNX 35.4134808869783<br>USDC 246.446521045205 | | |
| 3.1.582719 | WESLEY MICHEL | ADDRESS REDACTED | | | BTC 0.00108628254449535<br>CEL 0.233057290750608 | | |
| 3.1.582720 | WESLEY MILLER | ADDRESS REDACTED | | | BTC 0.000194246031822867 | | |
| 3.1.582721 | WESLEY MITSUO YAMADA | ADDRESS REDACTED | | | AAVE 51.3054334532813<br>BTC 0.227218317454198<br>CEL 99.3894091542425<br>ETH 25.5245820464527<br>MATIC 23897.1676867614<br>USDC 42341.3369875107 | | |
| 3.1.582722 | WESLEY MOCHIEMO | ADDRESS REDACTED | | | CEL 0.314504746275331 | | |
| 3.1.582723 | WESLEY MOORE | ADDRESS REDACTED | | | BTC 0.000000943840331451<br>USDC 21.6641810608562<br>XLM 0.169538429425554 | | |
| 3.1.582724 | WESLEY MOOREFIELD | ADDRESS REDACTED | | | AAVE 2.59491516983307<br>BTC 0.368254407754682<br>ETH 5.25153929250598<br>SNX 75.4760257911047<br>XLM 9635.61689815709 | | |
| 3.1.582725 | WESLEY MULLER | ADDRESS REDACTED | | | BTC 0.00291363895664269<br>USDC 0.48157022811082 | | |
| 3.1.582726 | WESLEY MURARI | ADDRESS REDACTED | | | BTC 0.00111168126327822 | | |
| 3.1.582727 | WESLEY MURIITHI | ADDRESS REDACTED | | | CEL 0.195188757069375<br>XRP 0.000663 | | |
| 3.1.582728 | WESLEY NAVAL | ADDRESS REDACTED | | | ETH 2.21702962535757 | | |
| 3.1.582729 | WESLEY NG | ADDRESS REDACTED | | | BTC 0.00000094759256253<br>GUSD 0.0103878152200821 | | |
| 3.1.582730 | WESLEY NICKERSON | ADDRESS REDACTED | | | ADA 324.911604069325<br>BTC 0.0562386268717678<br>CEL 0.604852869904276<br>USDC 1056.21460581479 | | |
| 3.1.582731 | WESLEY NIELEN | ADDRESS REDACTED | | | ADA 0.0853916088784088<br>BNB 0.000770805359148768<br>BTC 0.000000541069809092<br>USDC 0.25596144038621<br>XRP 0.377738687927151 | | |
| 3.1.582732 | WESLEY NOORDAM | ADDRESS REDACTED | | | BTC 0.0120916028602772<br>CEL 0.487896832543528<br>ETH 0.126799228843607 | | |
| 3.1.582733 | WESLEY NYE | ADDRESS REDACTED | | | ADA 319.254754428103<br>BTC 0.00127280294371328<br>USDC 3151.2289871044 | | |
| 3.1.582734 | WESLEY O'NEILL | ADDRESS REDACTED | | | ADA 2867.58108071684<br>BTC 0.00342169231225285<br>DOT 46.3091409167131<br>ETH 1.08276236051632<br>MATIC 1026.39062149062<br>SOL 38.1410312030793<br>USDC 9537.93440446762 | ADA 368.634473 | |
| 3.1.582735 | WESLEY OAKES | ADDRESS REDACTED | | | CEL 0.0020720505590044 | | |
| 3.1.582736 | WESLEY OREM | ADDRESS REDACTED | | | AAVE 0.00244190396643787<br>ADA 2.83736900798011<br>BTC 0.000219939320650514<br>COMP 0.000648647707907661<br>DOT 0.0374757562564848<br>ETH 0.00255818204530322<br>LINK 0.0330163503563739<br>MANA 0.151407446696478<br>MATIC 0.010563412923559<br>UNI 0.0054009074357687<br>USDC 0.0240317385989683<br>XLM 0.162804458903237 | | |
| 3.1.582737 | WESLEY ORLICK | ADDRESS REDACTED | | | CEL 1.1394387110056<br>USDC 646.154739979245 | | |
| 3.1.582738 | WESLEY PARKINSON | ADDRESS REDACTED | | | BCH 1.83872342122591<br>BTC 0.0011881930363356<br>CEL 1.11355139551015<br>LINK 90.9031514028995<br>OMG 0.0751361168006586<br>SGB 0.506366425017408<br>XRP 3.31233989717273 | | |
| 3.1.582739 | WESLEY PATTERSON | ADDRESS REDACTED | | | BTC 0.000731322522930276<br>MATIC 117.539654235845 | | |
| 3.1.582740 | WESLEY PERROTT | ADDRESS REDACTED | | | BTC 2.175995751764<br>ETH 8.9522245264581<br>LINK 403.930867137004<br>SNX 48.4804900860746 | | |
| 3.1.582741 | WESLEY PETERS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.582742 | WESLEY PEYTON WOODARD | ADDRESS REDACTED | | | | BTC 0.0000007 | |
| 3.1.582743 | WESLEY PHILLIPS | ADDRESS REDACTED | | | BTC 0.00000261502586101599<br>COMP 0.061547819598542<br>DOT 0.257974488582167<br>ETC 1.06239831482319<br>SGB 94.9692038847342<br>USDT ERC20 1.9794725380828<br>XTZ 2.73225963996081<br>ZEC 0.0022671215266729 | | |
| 3.1.582744 | WESLEY PHILLIPS | ADDRESS REDACTED | | | ADA 215.47659574468<br>BNB 0.959156127424788<br>BTC 0.100127256066446<br>CEL 533.28004152105<br>ETH 1.32075135255487<br>MATIC 87.2814644059235<br>USDT ERC20 6877.70392028969<br>XRP 0.000000249973054026 | | |
| 3.1.582745 | WESLEY PHILLPOTT | ADDRESS REDACTED | | | ADA 467.788312052238<br>BTC 0.183329592809283<br>ETH 0.406340844337151<br>MATIC 989.050107535601<br>UNI 115.197598207747 | | |
| 3.1.582746 | WESLEY PLETT | ADDRESS REDACTED | | | AVAX 19.4431752630321<br>BTC 0.000001399773287805<br>CEL 11.6505832704564<br>DOT 10.4899375299124<br>ETH 0.607932300423175<br>LUNC 16.7128231625083<br>MATIC 227.007758968399<br>SOL 19.5179112640975 | | |
| 3.1.582747 | WESLEY POSPICHAL | ADDRESS REDACTED | | | BTC 0.000210120305064418<br>ETH 0.902654446395837<br>USDT ERC20 19.6852996180592 | USDT ERC20 33.940461 | |
| 3.1.582748 | WESLEY PRICE | ADDRESS REDACTED | | | BTC 0.00108417218311229<br>ETH 0.47551561831718 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.582749 | WESLEY PRICHARD | ADDRESS REDACTED | | | BTC 0.000000030246999305<br>MATIC 0.121776266512239<br>USDC 0.763635611991057<br>XLM 0.13925578064927 | | |
| 3.1.582750 | WESLEY PROENCA CARNEIRO | ADDRESS REDACTED | | | ETH 0.000000764940357317 | | |
| 3.1.582751 | WESLEY PRYOR | ADDRESS REDACTED | | | USDT ERC20 625.394404135975 | | |
| 3.1.582752 | WESLEY RADABAUGH | ADDRESS REDACTED | | | BTC 0.00191988559643422<br>ETH 0.00477391198953103<br>USDC 43.4622268353957 | | |
| 3.1.582753 | WESLEY RAYBURN | ADDRESS REDACTED | | | BTC 0.00001264993858647<br>ETH 0.000156904868227207<br>USDT ERC20 0.505081712775489 | | |
| 3.1.582754 | WESLEY REAMES | ADDRESS REDACTED | | | BTC 0.000001764800018632 | | |
| 3.1.582755 | WESLEY REED | ADDRESS REDACTED | | | ADA 0.510711611100573<br>BTC 0.000044357792342549<br>CEL 377.617437415757<br>EOS 0.069972059627775<br>ETH 4.64818281603286<br>LTC 33.0304389238443<br>MATIC 477.190633994927<br>USDC 147.969364090901 | BTC 0.000000003947096085<br>CEL 44.2878721452682<br>ETH 0.000000119272562483<br>USDC 209.584003 | |
| 3.1.582756 | WESLEY REINKE | ADDRESS REDACTED | | | BTC 0.000000055642055303<br>DOT 0.0246145016969401<br>GUSD 0.00330985933084731<br>LINK 0.000000887012585091999<br>PAXG 0.000001088243477043<br>SNX 0.0239753583724598<br>UNI 0.000005312153299596<br>USDC 0.000513489409294421<br>ZEC 0.000000177715929581 | BTC 0.000055914285342013<br>DOT 0.000000000097495052<br>GUSD 2.36207834076678<br>LINK 0.00252719565518174<br>PAXG 0.000997572673400081<br>UNI 0.0106413606334039<br>USDC 0.366408416178538<br>ZEC 0.000456437637053942 | |
| 3.1.582757 | WESLEY RENS | ADDRESS REDACTED | | | CEL 0.0227824221433544 | | |
| 3.1.582758 | WESLEY REYNOLDS | ADDRESS REDACTED | | | ETH 0.00016775140571284 | | |
| 3.1.582759 | WESLEY RICHARDS | ADDRESS REDACTED | | | BTC 0.000550309116867215<br>CEL 958.3252919993 | | |
| 3.1.582760 | WESLEY RIJN | ADDRESS REDACTED | | | BTC 0.000101113887671697<br>ETH 0.000656886046064137 | | |
| 3.1.582761 | WESLEY ROBERT JOSEPH DUCHARME | ADDRESS REDACTED | | | BTC 0.0128179629598701 | | |
| 3.1.582762 | WESLEY ROOT | ADDRESS REDACTED | | | BTC 0.0255978140875461<br>DOT 27.2475119750983<br>ETH 0.795332400554887<br>MATIC 20.4587316305462<br>XLM 255.925475757277 | | |
| 3.1.582763 | WESLEY RUSSELL | ADDRESS REDACTED | | | BTC 0.000000505168840098999<br>ZEC 0.000036309900734681 | | |
| 3.1.582764 | WESLEY SAAYMAN | ADDRESS REDACTED | | | ADA 0.000000633808805346<br>BTC 0.0807909134796025<br>CEL 1331.23761241548<br>DOT 0.000000000052375745<br>LUNC 54.0071543879812<br>USDC 497.5<br>UST 15 | | |
| 3.1.582765 | WESLEY SALLINGER | ADDRESS REDACTED | | | AAVE 0.000922374041142917<br>BTC 0.267404911808353<br>MATIC 2164.42362810566<br>SOL 20.4094523222098<br>USDC 513.642763513074<br>XLM 1013.51861400721 | | |
| 3.1.582766 | WESLEY SAVAGE | ADDRESS REDACTED | | | BTC 0.0222354397048852<br>ETH 0.0368275704618638 | | |
| 3.1.582767 | WESLEY SCHAEPPI | ADDRESS REDACTED | | | BTC 0.000005432709517743<br>CEL 0.0670720264210263<br>USDC 4.89758997827141 | | |
| 3.1.582768 | WESLEY SCHOLL | ADDRESS REDACTED | | | BTC 0.000000007399687754<br>DOT 0.00662659133976626<br>ETH 0.000017727126677676<br>LTC 0.00103313405633357<br>MATIC 0.0843134353838498<br>SNX 0.0113813034222058<br>USDC 0.429958067044304<br>USDT ERC20 0.125530746612589 | BTC 0.000009757990586851<br>ETH 0.0103504670305928 | |
| 3.1.582769 | WESLEY SCHREINER-FISCHER | ADDRESS REDACTED | | | ADA 99.3077054371975<br>BTC 1.32123247913242<br>ETH 15.1977667522983<br>USDC 0.00120844131658659 | USDC 0.670754621421473 | |
| 3.1.582770 | WESLEY SCHROCK | ADDRESS REDACTED | | | USDC 152.540971367937 | | |
| 3.1.582771 | WESLEY SCOTT DESPAIN | ADDRESS REDACTED | | | | BTC 0.0095959 | |
| 3.1.582772 | WESLEY SCRIGGINS | ADDRESS REDACTED | | | ADA 32.1213048223792<br>BTC 0.00102908398374<br>CEL 0.141273774519867<br>DASH 0.000000005183679602<br>ETH 3.29507414806858<br>LTC 0.000004044998628489<br>TAUD 0.0373799523485137<br>ZEC 0.000000000657472765 | | |
| 3.1.582773 | WESLEY SEE | ADDRESS REDACTED | | | BAT 1693.47401432573<br>BTC 0.0998124337880924<br>ETH 0.000087740483654981<br>MATIC 952.750457945899 | BTC 0.01079826<br>ETH 0.0833394208860182 | |
| 3.1.582774 | WESLEY SEELY | ADDRESS REDACTED | | | ADA 446.519804342782<br>BTC 0.258437318943932<br>CEL 1807.25135206549<br>DOT 21.05989042<br>ETH 1.71467987354718<br>MATIC 3345.5747352802<br>SNX 26.5974527976098 | | |
| 3.1.582775 | WESLEY SEO | ADDRESS REDACTED | | | AAVE 0.00119759281972902<br>BTC 0.000251597867480402<br>ETH 0.00115835694762486 | | |
| 3.1.582776 | WESLEY SEPULVADO | ADDRESS REDACTED | | | ETH 0.000151555940924286<br>MCDAI 0.0343993909798427<br>XLM 0.0895048454086083 | | |
| 3.1.582777 | WESLEY SERRU | ADDRESS REDACTED | | | BTC 0.0219795717960887<br>CEL 58.6759750833942<br>USDT ERC20 1208.9 | | |
| 3.1.582778 | WESLEY SHAM | ADDRESS REDACTED | | | BTC 0.00378797789567334<br>CEL 2.68323663086581<br>USDC 75 | | |
| 3.1.582779 | WESLEY SHAND | ADDRESS REDACTED | | | BTC 0.00133637585600429<br>ETH 0.174147255907824 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.582780 | WESLEY SHULBY | ADDRESS REDACTED | | | AAVE 0.00194598564393541<br>BCH 0.00264399017344891<br>BSV 2.56829974340205<br>DASH 0.000619586629359431<br>EOS 0.200972031399629<br>ETC 0.016562091849919<br>ETH 0.00195554663419231<br>MATIC 14.8553728275887<br>MCDAI 42.6391539102487<br>SNX 0.147636776520434<br>UNI 0.0225025128997358<br>XLM 0.547105912060775<br>XRP 0.000000546002528193 | | |
| 3.1.582781 | WESLEY SIU KAY MOK | ADDRESS REDACTED | | | BTC 0.000558218872663485<br>ETH 0.00902529807035164<br>USDC 0.058419332709496 | | |
| 3.1.582782 | WESLEY SLABBERT | ADDRESS REDACTED | | | BTC 0.00741651544134511<br>CEL 9.51477921098615<br>ETH 0.055668<br>USDC 73.275 | | |
| 3.1.582783 | WESLEY SLATER | ADDRESS REDACTED | | | ADA 104.585837118059<br>BTC 0.0105606617692183<br>ETH 0.050128989382668<br>LTC 1.00538946504055<br>MATIC 45.0384165019241 | | |
| 3.1.582784 | WESLEY SMITH | ADDRESS REDACTED | | | CEL 1.11802385531956<br>SGB 49.8328717246003<br>XLM 539.066498958137<br>XRP 325.976212183518 | | |
| 3.1.582785 | WESLEY SMITSKAM | ADDRESS REDACTED | | | BNB 0.000643578927190988<br>BTC 0.000868705681195517<br>USDC 0.677621523763374 | | |
| 3.1.582786 | WESLEY SPENCER | ADDRESS REDACTED | | | ADA 1344.20463612644<br>BAT 2501.41117803979<br>BCH 5.05450924146469<br>BTC 6.64351564065873<br>ETH 6.65609689990542<br>LINK 65.2447376295901<br>LTC 14.8346169794047<br>MCDAI 1909.06346011683<br>XLM 3241.26556081415 | BTC 0.0122616345477544 | |
| 3.1.582787 | WESLEY STANGEN | ADDRESS REDACTED | | | ADA 101.923977156516<br>BTC 0.0153504843922297<br>CEL 35.1970099454281<br>XLM 188.9927387 | | |
| 3.1.582788 | WESLEY STEWART | ADDRESS REDACTED | | | BTC 0.281626680072521<br>MCDAI 149.536770080817<br>USDC 57.9312355406939 | USDC 320.43 | |
| 3.1.582789 | WESLEY STONE | ADDRESS REDACTED | | | 1INCH 2314.12675893667<br>AVAX 79.7585489113131<br>BTC 0.439545697424512<br>CEL 709.289526665314<br>COMP 0.00107082556917566<br>DOT 92.2630928333492<br>ETH 3.08517457078987<br>MATIC 1035.81259091188<br>SOL 111.948051086376<br>USDC 186.730538311883 | BTC 0.00067242<br>USDC 326.768935 | |
| 3.1.582790 | WESLEY STONE | ADDRESS REDACTED | | | BTC 0.000017035170543909 | BTC 0.000000009227593316 | |
| 3.1.582791 | WESLEY STORR | ADDRESS REDACTED | | | MCDAI 42.5573129243752<br>USDT ERC20 1100.26994541356 | | |
| 3.1.582792 | WESLEY STRIK | ADDRESS REDACTED | | | CEL 0.0161720543091939<br>LTC 0.000000008757422263<br>SNX 0.0298161392833328 | | |
| 3.1.582793 | WESLEY STRONG | ADDRESS REDACTED | | | MATIC 41.1953402675668 | | |
| 3.1.582794 | WESLEY STRUIK | ADDRESS REDACTED | | | BTC 0.000000007995240928<br>CEL 0.0131712333877901 | | |
| 3.1.582795 | WESLEY STRYKER | ADDRESS REDACTED | | | ETH 0.114455067869627<br>MATIC 651.205953817193 | | |
| 3.1.582796 | WESLEY SWAN | ADDRESS REDACTED | | | BTC 0.000506477039117605<br>DOT 0.14519126591053<br>ETH 0.00108903485863086<br>LINK 0.0141108839778738<br>MATIC 0.863354807006913<br>SOL 0.0344825687873592 | | |
| 3.1.582797 | WESLEY SYKES | ADDRESS REDACTED | | | BTC 0.000748963738054851<br>LINK 116.544396543989<br>MATIC 0.718214754323428 | MATIC 630.572761323749 | |
| 3.1.582798 | WESLEY SYKES | ADDRESS REDACTED | | | CEL 1.08196624058543 | | |
| 3.1.582799 | WESLEY SYMES JR | ADDRESS REDACTED | | | USDC 5.59606573339619 | | USDC 0.000000873463551849 |
| 3.1.582800 | WESLEY TAMIARANA | ADDRESS REDACTED | | | USDT ERC20 0.385986802263163 | | |
| 3.1.582801 | WESLEY TAN | ADDRESS REDACTED | | | ADA 231.078478146624<br>BTC 0.000796285101917352 | | |
| 3.1.582802 | WESLEY TANG | ADDRESS REDACTED | | | BTC 0.149007756279141<br>CEL 56.4544439424779 | | |
| 3.1.582803 | WESLEY TAYLOR | ADDRESS REDACTED | | | BTC 0.000489041977027566 | | BTC 0.000000197253786607 |
| 3.1.582804 | WESLEY TEIXEIRA | ADDRESS REDACTED | | | AVAX 76.72524<br>BTC 0.0619855576721028<br>CEL 104.102632621276<br>LUNC 99.795<br>MANA 4574.022294<br>SNX 0.000058<br>SOL 22.12337<br>UMA 0.0309972475495457<br>USDC 341.29<br>USDT ERC20 0.310710039555352 | | |
| 3.1.582805 | WESLEY TJANG | ADDRESS REDACTED | | | BTC 0.000000004297409728<br>CEL 43.7546908033599<br>USDT ERC20 11.64<br>ZRX 0.009438 | | |
| 3.1.582806 | WESLEY TJAUW | ADDRESS REDACTED | | | BSV 0.930106146060331<br>CEL 637.596997809917<br>TUSD 1223.70733466182 | | |
| 3.1.582807 | WESLEY TODD SPRING | ADDRESS REDACTED | | | BTC 0.00135424226237416<br>USDC 10.264965806501 | | |
| 3.1.582808 | WESLEY TSE | ADDRESS REDACTED | | | ADA 215.33873934535<br>AVAX 10.6227521725083<br>BTC 0.00341813504430109<br>DOGE 39.0562884896198<br>ETH 0.601159976634813 | | |
| 3.1.582809 | WESLEY TUCKER | ADDRESS REDACTED | | | BCH 4.72960610676579<br>BTC 0.0018770070905395<br>CEL 1.06348210219628 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.582810 | WESLEY TUNNEY | ADDRESS REDACTED | | | AAVE 0.00669107739625314<br>BAT 0.683288120126894<br>BTC 0.000030209935642055<br>CEL 705.361225895525<br>DASH 0.000396028928259814<br>ETH 0.000008580192516615<br>LINK 0.0987671587449506<br>MATIC 3.12052782807919<br>OMG 0.0470274392651354<br>SNX 0.274186796593628<br>UMA 0.028273868613682<br>UNI 0.0534112088021376<br>ZRX 405.279982346721 | DASH 0.000000000802387645 | |
| 3.1.582811 | WESLEY TURNER | ADDRESS REDACTED | | | BTC 0.311939634046288 | | |
| 3.1.582812 | WESLEY ULMER | ADDRESS REDACTED | | | AAVE 0.0128335231365566<br>ADA 14.1358531403273<br>AVAX 0.0674791490471585<br>BCH 0.000145623508442206<br>BTC 0.0837214510035831<br>DOT 0.60186621627945<br>ETH 0.000006360026642945<br>KNC 0.0127018817109774<br>LINK 0.0515224363512178<br>LTC 0.00100424718298438<br>MANA 0.211653224353016<br>MATIC 2.86405592269667<br>MCDAI 2.56170226514359<br>SNX 2.11778211481804<br>XLM 1.73759392155005<br>XTZ 0.465693066221341 | | |
| 3.1.582813 | WESLEY UNDERWOOD | ADDRESS REDACTED | | | BTC 0.000000000573361474<br>ETH 0.000000018424475088<br>USDC 0.00018799890529671 | BTC 0.000001217931397771<br>ETH 0.000036704100902162<br>USDC 0.283708624843526 | |
| 3.1.582814 | WESLEY VAN AMMERS | ADDRESS REDACTED | | | BTC 0.000144171230892727<br>USDT ERC20 0.00784187034995335 | | |
| 3.1.582815 | WESLEY VAN DER VLIES | ADDRESS REDACTED | | | BTC 0.10155957362038<br>CEL 1170.35063030355<br>ETH 1.003811<br>MATIC 5499.99999525117<br>OMG 0.00183735613752838<br>UNI 150<br>USDC 213.24 | | |
| 3.1.582816 | WESLEY VAN DER WEIJDEN | ADDRESS REDACTED | | | ADA 222.912867925704<br>BTC 0.0156745137684294 | | |
| 3.1.582817 | WESLEY VAN DISTEL | ADDRESS REDACTED | | | CEL 0.00662547313132293 | | |
| 3.1.582818 | WESLEY VAN HEK | ADDRESS REDACTED | | | ADA 0.000000616326017774<br>BCH 0.000000009688782381<br>BTC 0.000000122428239777<br>CEL 2.30522710193554<br>LTC 0.00000000797166811<br>USDC 0.000000157863528802<br>XLM 0.00000002267762027<br>XRP 0.000000637961397327 | | |
| 3.1.582819 | WESLEY VAN MANEN | ADDRESS REDACTED | | | BTC 1.10639396936762 | | |
| 3.1.582820 | WESLEY VAN ZANTEN | ADDRESS REDACTED | | | BTC 0.0105201217849001<br>ETH 0.000184573075256438 | | |
| 3.1.582821 | WESLEY VASILE | ADDRESS REDACTED | | | ADA 28380.2219631356<br>BTC 2.19399340242104<br>CEL 101.979364506535<br>DOT 70.3467952686246<br>ETH 10.6212674415368<br>LUNC 10.9786414015103<br>USDC 83.7367662886709<br>XRP 55353.674555708 | | |
| 3.1.582822 | WESLEY VASILE | ADDRESS REDACTED | | | ADA 3506.99716303914<br>BTC 0.0451198980518423<br>DOT 14.9497985671811<br>ETH 0.347648386818086<br>XRP 66939.0891896233 | | |
| 3.1.582823 | WESLEY VERHEYEN | ADDRESS REDACTED | | | AAVE 38.2688923607647<br>BCH 12.0852602638801<br>BTC 0.92223452512006<br>CEL 37829.3957971923<br>COMP 106.658735657057<br>EOS 0.000054079903965613<br>ETH 35.2592978799596<br>LINK 2113.41051768115<br>MANA 25070.3480552775<br>MATIC 23958.9846014547<br>OMG 6022.32304910747<br>UNI 1598.32199704813<br>USDC 0.00100704236742373 | | |
| 3.1.582824 | WESLEY VERMEULEN | ADDRESS REDACTED | | | BTC 0.00102421878320898<br>CEL 0.0748703996357144<br>DOT 8.94117601132697<br>USDC 20.1130413741055 | | |
| 3.1.582825 | WESLEY VIJFSCHAFT | ADDRESS REDACTED | | | CEL 38.7797294963858<br>TUSD 0.506472723506763 | | |
| 3.1.582826 | WESLEY VONK | ADDRESS REDACTED | | | BTC 0.000012260160259218 | | |
| 3.1.582827 | WESLEY VORBERGER | ADDRESS REDACTED | | | BTC 0.000132324526139286 | BTC 0.000000004106792467 | |
| 3.1.582828 | WESLEY VORK | ADDRESS REDACTED | | | BTC 0.00103053788976386<br>ETH 0.00118060921064858 | | |
| 3.1.582829 | WESLEY WAGENER | ADDRESS REDACTED | | | BTC 0.000573727297386371<br>ETH 1.79393597217839 | | |
| 3.1.582830 | WESLEY WAGNER DAVISON | ADDRESS REDACTED | | | ADA 0.63537300564992<br>BTC 0.000000130742625784<br>CEL 1.15021414236388<br>EOS 0.00131763745685427<br>ETH 0.000008217758229068<br>LTC 0.000008149833464038<br>MCDAI 0.00159148845298357<br>OMG 0.000017556575466122<br>SGB 0.0321914349282299<br>USDC 0.00521535016306574<br>XLM 0.117810478138534 | ADA 0.000000668499988929<br>BTC 0.000007168352051 77<br>EOS 1.2311654032528<br>ETH 0.000000397542246744<br>LTC 0.000000007880632745<br>OMG 0.143775893700589<br>USDC 0.000000287815522429<br>XRP 0.21057670689037 | |
| 3.1.582831 | WESLEY WALKER PRIDGEON | ADDRESS REDACTED | | | BTC 0.000000004817785189<br>CEL 22.0483163108817<br>USDC 25.315023783039 | | |
| 3.1.582832 | WESLEY WALLACE | ADDRESS REDACTED | | | BAT 0.000138080280619935<br>BTC 0.000000321188976499999<br>CEL 0.00111980108278792<br>ETH 0.000003076645115403 99<br>KNC 0.00004864190181259<br>LINK 0.207388412433733<br>MATIC 0.000294313926358551<br>SGB 4.03772858234164<br>USDC 0.0690307202412264 | BAT 0.751742969072368<br>BTC 1.0268651311358<br>CEL 1.10534879293195<br>KNC 0.529956625487269<br>MATIC 0.226799969807759<br>SGB 4073.25689175899<br>USDC 0.000000361635491393<br>XRP 0.000000172135133741 | |
| 3.1.582833 | WESLEY WALRAVEN | ADDRESS REDACTED | | | BTC 0.0227155246148835 | | |
| 3.1.582834 | WESLEY WALTERS | ADDRESS REDACTED | | | ADA 217.915820813568<br>DOT 12.8964385612686 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.582835 | WESLEY WARD | ADDRESS REDACTED | | | ETH 0.000120856238054689 | | |
| 3.1.582836 | WESLEY WASHINGTON | ADDRESS REDACTED | | | ETH 0.000105515874072688<br>MATIC 0.367628285341622 | | |
| 3.1.582837 | WESLEY WATKINS | ADDRESS REDACTED | | | AAVE 0.000310935077488868<br>BTC 0.000005533760412098<br>CEL 0.0402824296714198<br>ETH 0.000428335973703987 | | |
| 3.1.582838 | WESLEY WEBB | ADDRESS REDACTED | | | AAVE 0.000205773741670592<br>ADA 535.956951157517<br>BTC 0.465074536281632<br>ETH 4.50117376100441<br>USDC 1436.9293767047<br>XLM 0.68530158616984 | | |
| 3.1.582839 | WESLEY WELCH | ADDRESS REDACTED | | | BTC 1.29799109684327<br>MATIC 1480.68215686594<br>USDC 1086.29685719345 | | |
| 3.1.582840 | WESLEY WELLS | ADDRESS REDACTED | | | CEL 1.08108835745517 | | |
| 3.1.582841 | WESLEY WESLEY | ADDRESS REDACTED | | | BTC 0.000002500985126324<br>GUSD 0.662609755789637 | | |
| 3.1.582842 | WESLEY WHITT | ADDRESS REDACTED | | | ETH 0.000612173586002867<br>MATIC 0.325063332971579<br>ZRX 15.5568258518164 | | |
| 3.1.582843 | WESLEY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000013342692481595 | BTC 0.000000005016760326 | |
| 3.1.582844 | WESLEY WIMMER | ADDRESS REDACTED | | | ADA 0.0456497577913488 | | |
| 3.1.582845 | WESLEY WINBORN | ADDRESS REDACTED | | | BTC 0.000012653482198171<br>ETH 0.000177967512705271<br>SNX 15.1197186874445<br>USDC 34.7324155712921 | | |
| 3.1.582846 | WESLEY WINDER | ADDRESS REDACTED | | | BTC 0.000480340171080235<br>CEL 2.79979298952519<br>ETH 12.0583451674813<br>USDC 0.000000222514334009<br>USDT ERC20 4.29563481775391 | | |
| 3.1.582847 | WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | | | ADA 1873.43821729905<br>BTC 0.000000008066409097<br>CEL 44164.5300522866<br>LTC 3.08252869604858<br>SGB 55.7559<br>USDC 312.30069<br>XLM 870.128033<br>XRP 369 | | |
| 3.1.582848 | WESLEY WISE | ADDRESS REDACTED | | | BTC 0.419183029801329<br>ETH 70.0065827367359 | | |
| 3.1.582849 | WESLEY WOLFE | ADDRESS REDACTED | | | ADA 25319.6000283977<br>BTC 0.38224962809153<br>DOT 310.05841424631<br>ETH 10.5242448752653<br>MATIC 7503.92909096793<br>USDT ERC20 210.250845577348<br>XLM 25.2279612562557 | BTC 0.00167757087736956 | |
| 3.1.582850 | WESLEY WONG | ADDRESS REDACTED | | | ADA 1610.29883015194<br>AVAX 19.5005323429561<br>BAT 0.473755809514327<br>BTC 0.250794944820457<br>ETH 61.3543312708216<br>LINK 33.0918158186157<br>MATIC 3840.21473488248<br>OMG 0.0430836023661401<br>USDC 6162.96959617643<br>XLM 0.485433797865075 | | |
| 3.1.582851 | WESLEY WONG | ADDRESS REDACTED | | | BTC 0.00628316805171375<br>CEL 0.358533679376941<br>ETH 0.389370903805555<br>USDT ERC20 247.379826453552 | | |
| 3.1.582852 | WESLEY WONG | ADDRESS REDACTED | | | DOT 152.582888140172 | | |
| 3.1.582853 | WESLEY WOOD | ADDRESS REDACTED | | | MATIC 0.0997760735137365 | | |
| 3.1.582854 | WESLEY WOOD | ADDRESS REDACTED | | | MATIC 0.40522411237971 | | |
| 3.1.582855 | WESLEY WOODS | ADDRESS REDACTED | | | ETH 0.000008836504319239<br>MANA 0.103723879053753<br>MATIC 0.142760563404024 | | |
| 3.1.582856 | WESLEY WRIGHT | ADDRESS REDACTED | | | 1INCH 539.480951951285<br>BTC 0.177692158451624<br>EOS 4.26309800425997<br>LINK 114.024566175733<br>LTC 0.0202519409501103<br>MATIC 6648.26249768655<br>SGB 0.152003837054436<br>UNI 416.791201213119<br>XLM 129.172005795984<br>XRP 0.994316268069003 | | |
| 3.1.582857 | WESLEY YAO | ADDRESS REDACTED | | | ADA 5296.2386869807<br>BTC 0.26721175073778<br>DOT 54.6570077749919<br>ETH 0.711119473788295<br>GUSD 1.04216884987932<br>LTC 28.5964933551362<br>MATIC 1039.83559398026<br>USDC 314.821014722264 | BTC 0.00770562750129892<br>ETH 1.50580822359998 | |
| 3.1.582858 | WESLEY YU | ADDRESS REDACTED | | | BTC 0.0118238007374075<br>ETH 2.33449891945201 | ETH 0.07611434 | |
| 3.1.582859 | WESLEYCLARKIN KARNIEJ | ADDRESS REDACTED | | | CEL 2.22855524431807<br>MCDAI 21.4612594710994 | | |
| 3.1.582860 | WESLY ILTEUS | ADDRESS REDACTED | | | BAT 474.795508208924<br>BTC 0.000514657681249447<br>MANA 0.550267585915158<br>MATIC 1875.69444395973 | | |
| 3.1.582861 | WESSAM HASHEM | ADDRESS REDACTED | | | BAT 1.18856633889765<br>BCH 0.00311285740151447<br>BSV 0.00136727500211984<br>BTC 1.02153506965594<br>EOS 0.404753388818007<br>ETC 0.0769913821327602<br>ETH 74.7037676000271<br>KNC 0.774616125127343<br>LINK 0.206086515639258<br>MANA 0.525231330029181<br>OMG 0.0381964230508503<br>SGB 12262.7569969931<br>UMA 0.0486872104907242<br>USDC 181537.016482331<br>XLM 3.17461961629418<br>XRP 0.00000043051813416<br>ZRX 1.36482348814615 | USDC 100 | |
| 3.1.582862 | WESSEL BEEKMAN | ADDRESS REDACTED | | | BTC 0.0000000000030772<br>CEL 0.951537657876896 | | |
| 3.1.582863 | WESSEL BOELEN | ADDRESS REDACTED | | | BTC 0.450375452381982<br>CEL 0.543565053440422<br>DOT 5.77783959961937<br>ETH 1.11666392355183<br>USDT ERC20 0.00785544308785866 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.582864 | WESSEL BOER | ADDRESS REDACTED | | | BTC 0.0891061248758906<br>ETH 1.18418614083226<br>LTC 0.117979163762875 | | |
| 3.1.582865 | WESSEL EIKELBOOM | ADDRESS REDACTED | | | BTC 0.00100423477619211<br>CEL 0.11276933143562<br>USDC 464.056695431251 | | |
| 3.1.582866 | WESSEL HERINGA | ADDRESS REDACTED | | | USDC 61.28151652846 | | |
| 3.1.582867 | WESSEL JAN ARIE OLDE OLTHOF | ADDRESS REDACTED | | | BTC 0.00160315753966386<br>CEL 6.18178632712693<br>ETH 0.399135953791664 | | |
| 3.1.582868 | WESSEL MEULEMAN | ADDRESS REDACTED | | | BTC 0.00123246100514865<br>USDC 438.420216043197 | | |
| 3.1.582869 | WESSEL TAX | ADDRESS REDACTED | | | ADA 0.236633260616898<br>BNB 2.15872188502574<br>BTC 0.00017252118494456<br>ETH 0.00319703579830372<br>LUNC 0.000685254981461224<br>MATIC 745.440736755177<br>USDC 2815.55621113696<br>USDT ERC20 2.93389498568307<br>XLM 0.152031720064481 | | |
| 3.1.582870 | WESSEL VAN BAELEN | ADDRESS REDACTED | | | BTC 1.45371801107095<br>ETH 0.0176432202622984 | | |
| 3.1.582871 | WESSEL VAN DE RIJT | ADDRESS REDACTED | | | CEL 1.59722968914891<br>ETH 0.000057952809170253 | | |
| 3.1.582872 | WESSEL VAN DE SANDE | ADDRESS REDACTED | | | BTC 0.000009540501391017 | | |
| 3.1.582873 | WESSEL VAN KEULEN | ADDRESS REDACTED | | | ADA 2785.1539326473<br>BCH 0.03801945<br>BSV 0.03801945<br>BTC 0.0653139858383039<br>CEL 743.706612658298<br>ETH 1.0382497<br>SGB 418.1712176242<br>XRP 2767.513022 | | |
| 3.1.582874 | WESSEL WALLERT | ADDRESS REDACTED | | | AAVE 0.00198432809140476<br>BTC 0.523124962557931<br>DOT 159.988703636847<br>ETH 13.3493709962813<br>LINK 0.00554317937829388<br>MATIC 3.81165366686198<br>USDC 4358.97965797523 | | |
| 3.1.582875 | WESSEL WERLEMANN | ADDRESS REDACTED | | | ADA 4802.50604496031<br>BTC 0.000000938612250468<br>CEL 207.985008586929<br>DOT 13.74604<br>ETH 1.079177<br>LINK 64.975973<br>USDT ERC20 1670.222549 | | |
| 3.1.582876 | WESSEL WITJES | ADDRESS REDACTED | | | AAVE 0.000000607025129037<br>BTC 0.000095817939046669<br>CEL 0.00497041032992846<br>ETH 0.000946012390644256<br>MATIC 0.370062407474429<br>PAX 0.479726224090901<br>USDC 0.0499962851735229 | | |
| 3.1.582877 | WESSLEY UPTAGRAFFT | ADDRESS REDACTED | | | ETH 0.0154698886516205 | | |
| 3.1.582878 | WESSLY BERRY | ADDRESS REDACTED | | | CEL 1.12238167441283 | | |
| 3.1.582879 | WEST MCVEY | ADDRESS REDACTED | | | BTC 0.000340995673063925<br>CEL 0.473789197204071<br>DASH 0.000524656667541275<br>ETH 0.000022836370647776<br>MATIC 0.0100889653810142<br>MCDAI 0.00560276037666062<br>OMG 0.0272188836606059<br>SGB 0.1008875556864<br>UMA 0.0126948372033025<br>XLM 0.505248514113249 | XRP 0.000000752588658067 | |
| 3.1.582880 | WEST TOMELDEN | ADDRESS REDACTED | | | BTC 0.00000106244200672599<br>CEL 1.18590842656729<br>ETH 0.000100135827677809<br>LTC 0.000621603344208764 | | |
| 3.1.582881 | WEST WIND WEALTH INC | 4745 WEST WIND TRAIL, ST. PAUL, MINNESOTA 55122 | | | ADA 4.92571734691727<br>BTC 0.966278663049719<br>GUSD 5449.87444344057<br>PAXG 0.446738856797535<br>SNX 1.04777388412648<br>USDC 337613.315326813 | | |
| 3.1.582882 | WESTAN JOHNSON | ADDRESS REDACTED | | | BTC 0.000000009540311844<br>CEL 10.3952528313624<br>DOT 29.59783794<br>LINK 0.0242264678175516<br>USDT ERC20 88.3480000996017 | | |
| 3.1.582883 | WESTBROOK RIDLEY | ADDRESS REDACTED | | | CEL 1.09442908327925 | | |
| 3.1.582884 | WESTEN LEE NORRIS | ADDRESS REDACTED | | | BTC 0.000065965945699287<br>ETH 0.00148975847117862<br>GUSD 0.0416470852674977 | BTC 0.000000977557319216<br>GUSD 19.55 | |
| 3.1.582885 | WESTERN EXPLORER LLC | N. GOULD ST, SHERIDAN, WYOMING 82801 | | | BTC 0.00127451286669667<br>USDC 398296.980116079 | CEL 131.990752851484 | |
| 3.1.582886 | WESTIN DEATS | ADDRESS REDACTED | | | BAT 207.043326813644<br>BCH 0.214553152472696<br>BTC 2.5423798343766<br>ETH 4.03637051655266<br>LTC 16.2163319433564<br>XLM 856.747269642882 | | |
| 3.1.582887 | WESTIN MARSH | ADDRESS REDACTED | | | BTC 0.079051298685515<br>ETH 0.818237381610307<br>MATIC 1260.61551987802 | | |
| 3.1.582888 | WESTIN STAPP | ADDRESS REDACTED | | | BTC 0.000000009486332512<br>ETH 0.000049807299197262 | | |
| 3.1.582889 | WESTIN VILLOSO | ADDRESS REDACTED | | | BTC 0.000554873327695683<br>ETH 0.0477473075821553 | | |
| 3.1.582890 | WESTIN WOOD | ADDRESS REDACTED | | | GUSD 21.1450277414005 | | |
| 3.1.582891 | WESTLEY CLARK ARMSTRONG | ADDRESS REDACTED | | | BTC 0.0394725480517311<br>MATIC 84.4590543848323 | | |
| 3.1.582892 | WESTLEY LANKOANDE | ADDRESS REDACTED | | | SNX 0.598341816265231 | | |
| 3.1.582893 | WESTLEY SARGEANT | ADDRESS REDACTED | | | AVAX 1.00609467799843<br>BTC 0.0467877196377259<br>CEL 0.362135328921143<br>USDC 10.453818417892<br>USDT ERC20 0.0161743915708027 | | |
| 3.1.582894 | WESTLEY SHAMMAA | ADDRESS REDACTED | | | BTC 0.00947401231657323 | | |
| 3.1.582895 | WESTLEY SOTO | ADDRESS REDACTED | | | ADA 0.0208711848892143<br>BTC 0.000106885020559479<br>ETH 0.0142402605343959<br>SGB 121.126152994825<br>USDC 0.890048973581934<br>XRP 0.000000181855316603 | | |
| 3.1.582896 | WESTLEY SWANEPOEL | ADDRESS REDACTED | | | CEL 0.0289759171827384<br>ETH 0.000901510551417372 | | |
| 3.1.582897 | WESTLEY TIMOTHEE | ADDRESS REDACTED | | | ETH 0.00393308617287315 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.582898 | WESTLEY TUSA | ADDRESS REDACTED | | | BTC 0.148352476202206<br>ETH 0.971304633371352<br>USDC 4776.53320273235<br>XLM 63.9087470841877 | | |
| 3.1.582899 | WESTLEY WONG | ADDRESS REDACTED | | | BTC 0.122377298172889<br>CEL 3.58600873830578 | | |
| 3.1.582900 | WESTLIE SO | ADDRESS REDACTED | | | BTC 0.521167861687518<br>DOT 0.131288268228933<br>ETH 13.4097019480099<br>LINK 0.0865143625633758 | | |
| 3.1.582901 | WESTLY LAGER | ADDRESS REDACTED | | | ETH 0.000187892465129611 | | |
| 3.1.582902 | WESTLY LAGER | ADDRESS REDACTED | | | BTC 0.000003642628380013<br>ETH 0.000341019717517368<br>USDC 0.27927990608378 | BTC 0.00000000838322556 | |
| 3.1.582903 | WESTMOUNT LLC | 1800 BROADWAY, SAN FRANCISCO, CALIFORNIA 94109-2228 | | | BTC 0.000351512004716633<br>ETH 0.000021453908498894<br>SNX 0.000040083756548742<br>USDC 4.50491178696749 | BTC 0.00049884<br>ETH 0.000278565974193656 | |
| 3.1.582904 | WESTON BETTNER | ADDRESS REDACTED | | | ADA 459.820416534007<br>BTC 1.93189992199298<br>DOT 52.4150068240888<br>ETH 10.2877353821548<br>LINK 64.2029536958938<br>MATIC 806.584423216662<br>USDC 96.0615457393652 | USDC 51634.0200360361 | |
| 3.1.582905 | WESTON BRANNING | ADDRESS REDACTED | | | BTC 0.0813679974235402<br>ETH 4.41756246866067<br>MCDAI 42.6391539102487<br>SNX 0.0419140494815472 | | |
| 3.1.582906 | WESTON BREWSTER | ADDRESS REDACTED | | | ADA 222.804963161172<br>BTC 0.000000000000000002<br>LINK 3.26406631396858<br>MATIC 200.052573861741<br>SNX 6.52856746834579<br>XLM 15.0257982735133<br>ZRX 71.2476189960658 | | |
| 3.1.582907 | WESTON CARL VICE | ADDRESS REDACTED | | | BTC 0.000904399912215643<br>ETH 0.254825318959016 | | |
| 3.1.582908 | WESTON CARTER | ADDRESS REDACTED | | | BTC 0.223428016475986<br>DOGE 4151.3024989131<br>ETH 2.64063561690521<br>MCDAI 50.8074246805512<br>USDC 2212.11118871529 | | |
| 3.1.582909 | WESTON CAUDLE | ADDRESS REDACTED | | | ADA 0.00291852952205622 | ADA 0.474363368305723 | |
| 3.1.582910 | WESTON CHADWICK | ADDRESS REDACTED | | | BTC 0.00145123046115257<br>MATIC 57.9350370240805<br>SNX 0.625577191564384<br>USDC 8.51630482735932 | | |
| 3.1.582911 | WESTON CHANDLER | ADDRESS REDACTED | | | BTC 0.03085<br>CEL 808.289958754039 | | |
| 3.1.582912 | WESTON CLARK | ADDRESS REDACTED | | | BTC 0.00871055339974338<br>CEL 10227.0025978502<br>DOT 386.619163709775<br>ETH 0.0000331661439617159<br>LINK 170.329895872286<br>MATIC 0.445351679013201<br>XLM 4.8209536834675 | | |
| 3.1.582913 | WESTON DOTSON | ADDRESS REDACTED | | | BTC 0.00002135447265388<br>CEL 0.0238555706864308<br>ETH 0.000142553317109564 | | |
| 3.1.582914 | WESTON EDMONDSON | ADDRESS REDACTED | | | BTC 0.000001195106958869<br>ETH 0.000074991839154945<br>MATIC 0.905547171348734 | | |
| 3.1.582915 | WESTON FINFER | ADDRESS REDACTED | | | BTC 0.318092257571323<br>CEL 159.438410229139<br>ETH 0.0250567116127314<br>MATIC 4276.74238559872<br>PAX 109.436995351973<br>SNX 230.345145927653 | | |
| 3.1.582916 | WESTON GIUNTA | ADDRESS REDACTED | | | BCH 0.000808220128817952<br>BTC 0.000310621906097659<br>ETH 0.00897034730776727<br>MATIC 1.13955667462203<br>UNI 10.134039759522<br>XLM 9800.56095007094<br>XRP 7414.679251 | BCH 0.000000002846386951<br>BTC 0.000000005219960185 | |
| 3.1.582917 | WESTON GRACIDA | ADDRESS REDACTED | | | BTC 0.00167899004755282<br>ETH 0.0335871311859497<br>SNX 170.298009955088 | | |
| 3.1.582918 | WESTON HUBER | ADDRESS REDACTED | | | ADA 837.569827746972<br>BTC 0.000550085431300561<br>USDC 1.12880634880015 | | |
| 3.1.582919 | WESTON JENSEN | ADDRESS REDACTED | | | BTC 0.87287403665785 | | |
| 3.1.582920 | WESTON JOHNSON | ADDRESS REDACTED | | | ADA 34.483405783397<br>BTC 0.0382444588024201<br>ETH 0.0539036812806236<br>SNX 106.910027593687<br>XLM 24.3254954361591 | | |
| 3.1.582921 | WESTON JONES | ADDRESS REDACTED | | | BTC 0.000000004106861627<br>USDC 0.00000045035258023 | | |
| 3.1.582922 | WESTON K MOSER | ADDRESS REDACTED | | | BTC 1.01281463941281<br>ETH 0.0016294818196121 | BTC 0.000248651818687442 | |
| 3.1.582923 | WESTON KEANE | ADDRESS REDACTED | | | ADA 0.166373365691811<br>BTC 0.0306171884806216<br>CEL 5.58223661518633 | | |
| 3.1.582924 | WESTON KENJIRO STRUM | ADDRESS REDACTED | | | | BTC 1<br>MATIC 1083.00609396 | |
| 3.1.582925 | WESTON LAWRENCE MCCLOY | ADDRESS REDACTED | | | ADA 2997.229444<br>BTC 0.0274506103137264<br>CEL 138.983065116802<br>SOL 0.0241789030556453<br>XTZ 102.34797043649 | ADA 1.869056<br>BTC 0.00217241753865092<br>SOL 69.98 | |
| 3.1.582926 | WESTON LEAVITT | ADDRESS REDACTED | | | AAVE 0.020360393588256<br>ADA 4.6572408028627<br>DOT 0.376267253671055<br>LINK 0.211858785330516<br>MATIC 9.96388411079675<br>SNX 1.39830443589128 | | |
| 3.1.582927 | WESTON LUNDQUIST | ADDRESS REDACTED | | | ADA 0.748814485567141<br>BTC 0.000032062342373324<br>ETH 0.000270825579742921<br>MATIC 0.971283934505449 | | |
| 3.1.582928 | WESTON MCVICKER | ADDRESS REDACTED | | | USDC 107.632663359268 | | |
| 3.1.582929 | WESTON MOORE | ADDRESS REDACTED | | | BTC 0.00933610730484001<br>ETH 0.176545017837701 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.582930 | WESTON NELSON | ADDRESS REDACTED | | | BTC 0.000000144266478299<br>CEL 0.0913837298472406<br>ETH 0.000149776222479527<br>LINK 0.00437470879624908<br>MATIC 0.160816186224877<br>PAXG 0.000412465140714608<br>SGB 72.4129333480093<br>SNX 0.000270552243779747<br>UNI 0.0894425351855644<br>USDC 0.00692100532643434<br>USDT ERC20 0.0178241899008192<br>XLM 0.0651338621524921<br>XRP 0.223902232869683<br>ZRX 0.649895843073296 | | |
| 3.1.582931 | WESTON PLATTER | ADDRESS REDACTED | | | CEL 1.09597938595586<br>MCDAI 21.9977765246173<br>USDC 16.5776772971613<br>XLM 0.106330060685479 | | |
| 3.1.582932 | WESTON POCHARDT | ADDRESS REDACTED | | | BTC 0.000005094507851485 | | |
| 3.1.582933 | WESTON ROLANDLEE PETERSON | ADDRESS REDACTED | | | BTC 0.00169157231359145<br>SOL 9.30868068190836 | | |
| 3.1.582934 | WESTON RYE | ADDRESS REDACTED | | | AVAX 0.0183798227320759<br>BTC 0.000367280055121269<br>DOGE 1.02800738073174<br>ETH 0.0132850928997967<br>LTC 0.00573980017510938<br>MATIC 6.05336063335554<br>XTZ 0.224153467005423 | AVAX 0.000000852991669243<br>BTC 0.000000772470149886<br>DOGE 0.000000332144359479<br>ETH 0.000000004696486326<br>LTC 0.000000328765075446<br>MATIC 0.00000001989173815<br>XTZ 0.000000664518287075 | |
| 3.1.582935 | WESTON SAMUEL WALKER | ADDRESS REDACTED | | | BTC 0.0130018458513286 | | |
| 3.1.582936 | WESTON SANDLAND | ADDRESS REDACTED | | | AAVE 0.000002152416246206<br>BTC 0.000015541900852793<br>ETH 0.00755504509246643<br>USDC 0.346883274983253 | AAVE 0.00294746039118176<br>BTC 0.0160151232720129<br>ETH 0.00000032611459078<br>USDC 327.972374684062 | |
| 3.1.582937 | WESTON SAZEHN | ADDRESS REDACTED | | | BTC 0.000125703662712337<br>LTC 0.078019575035419<br>MANA 0.184470848122242 | | |
| 3.1.582938 | WESTON THOMAS HOCHMUTH | ADDRESS REDACTED | | | BTC 0.848060270300911<br>ETH 5.17664409034117<br>LINK 3020.72315629081<br>SNX 6.99278919776113<br>UNI 61.5201752996836 | | |
| 3.1.582939 | WESTON TROUT | ADDRESS REDACTED | | | BTC 0.00128765912396111<br>MATIC 294.850390794418 | | |
| 3.1.582940 | WESTON VAUGHN | ADDRESS REDACTED | | | BTC 0.000845342036038815<br>ETH 0.905413357363762 | | |
| 3.1.582941 | WESTON VOLKERT | ADDRESS REDACTED | | | ADA 337.34852639658<br>BTC 0.166597806463843<br>ETH 6.38371351460211<br>GUSD 513.926693121841<br>USDC 272.018096607609 | | |
| 3.1.582942 | WESTON WADE GENTRY | ADDRESS REDACTED | | | BTC 0.0000959074857110529<br>USDC 0.0346452463774817 | BTC 0.000000988158086721<br>USDC 0.00495971675584743 | |
| 3.1.582943 | WESTON WAYNE RIGSBY | ADDRESS REDACTED | | | ETH 0.00162815009897456 | | |
| 3.1.582944 | WESTON WHEELEHAN | ADDRESS REDACTED | | | BTC 0.000051023225583673<br>CEL 106.980549429305<br>ETH 0.198634852130839<br>MATIC 4.21563885227341<br>USDC 7.98963009831152 | | |
| 3.1.582945 | WESTON WHITAKER | ADDRESS REDACTED | | | ADA 173.478903704585<br>BTC 0.0159752906085903<br>ETH 0.154199875001812<br>USDC 4246.76570005233 | | |
| 3.1.582946 | WESTON WILLIAMS | ADDRESS REDACTED | | | BTC 0.00682630511445055<br>ETH 0.0831059139306008 | | |
| 3.1.582947 | WESTON WYATT SAUNDERS | ADDRESS REDACTED | | | BTC 0.622135927533662<br>CEL 100.250152245048<br>MCDAI 514.116281510229 | | |
| 3.1.582948 | WESTTON GEER | ADDRESS REDACTED | | | BTC 0.000133307865305787<br>MATIC 0.0401843555647575<br>SOL 37.6709254238417<br>USDC 0.0632152274099423 | | |
| 3.1.582949 | WESTYN BARNES | ADDRESS REDACTED | | | BTC 0.0132788803905863 | | |
| 3.1.582950 | WETSCHESLAW NEUMANN | ADDRESS REDACTED | | | BTC 0.000000387998077192 | | |
| 3.1.582951 | WETTASINGHA LIYANAGE MIYURU DILAKSHAN WETTASINGHA | ADDRESS REDACTED | | | ETH 0.000000267153555227999 | | |
| 3.1.582952 | WEUDA MUDIYANSELAGE DANULA VISHVANATH BANDARA | ADDRESS REDACTED | | | BTC 0.00235559356709595<br>BUSD 402<br>CEL 6.47976869964532 | | |
| 3.1.582953 | WEVERTON DE SIQUEIRA BATISTELLA | ADDRESS REDACTED | | | BTC 0.000000003439520946<br>CEL 0.803047056549125 | | |
| 3.1.582954 | WEVERTON MACEDO | ADDRESS REDACTED | | | BTC 0.000011809492771612<br>USDC 0.232208802173048 | | |
| 3.1.582955 | WEWALAGE FERNANDO | ADDRESS REDACTED | | | BTC 0.000454014295950378<br>CEL 54.9607190915637<br>DOT 24.15952342<br>LINK 31.59893353<br>LTC 6.12462247<br>MATIC 385.04415772 | | |
| 3.1.582956 | WEY HERNG TAN | ADDRESS REDACTED | | | ADA 0.929678541905403<br>BTC 0.000001013146001004<br>ETH 0.000051913719009617<br>XRP 0.0871298003131051 | | |
| 3.1.582957 | WEY JAKE CHIN | ADDRESS REDACTED | | | ADA 362.451237796878<br>BTC 0.00123977210296975<br>COMP 0.312878356041726<br>MATIC 121.050472234027<br>UNI 9.24994809632663 | | |
| 3.1.582958 | WEY YAN LAM | ADDRESS REDACTED | | | BTC 0.0011092115755653<br>USDC 742.800527742481 | | |
| 3.1.582959 | WEYAMI LEVY | ADDRESS REDACTED | | | BTC 0.000134191849985553 | | |
| 3.1.582960 | WEYLIN PREODOR | ADDRESS REDACTED | | | BTC 0.000182983511464778<br>SNX 0.103411250513903<br>USDC 0.614431322964264<br>XLM 0.0768189960650128 | BTC 0.116847407648384 | |
| 3.1.582961 | WEYLIN SHANE D'SOUZA | ADDRESS REDACTED | | | ADA 0.124842851132986<br>BNB 0.000000002641853036<br>BTC 0.000698904436798209<br>CEL 1.34084177160747<br>ETH 0.000000017434046872<br>XLM 0.000000005389122651<br>XRP 0.00000027363900877 | | |
| 3.1.582962 | WEYTA HUANG | ADDRESS REDACTED | | | BTC 0.00168671636367005 | | |
| 3.1.582963 | WHA LIANG KUAN | ADDRESS REDACTED | | | BTC 0.0638765306912291 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.582964 | WHAI HOE KWOK | ADDRESS REDACTED | | | ADA 17.3535395186025<br>AVAX 0.239843415577781<br>BTC 0.00366025960947163<br>CEL 0.0033128413603769<br>DOT 1.70808140804118<br>ETH 0.0438516409840931<br>GUSD 0.0106331795232799<br>MATIC 73.1591283673263 | | |
| 3.1.582965 | WHALEN ENTERPRISES B.V. | ADDRESS REDACTED | | | BTC 0.5981158941<br>CEL 115.218078234391 | | |
| 3.1.582966 | WHALON PATTERSON | ADDRESS REDACTED | | | BTC 0.00392802206872462<br>ETH 0.124654862056197 | | |
| 3.1.582967 | WHANGSON NUMA | ADDRESS REDACTED | | | BTC 0.00231119135474605 | | |
| 3.1.582968 | WHAREHUIA MANLEY | ADDRESS REDACTED | | | BTC 0.000059837946477542<br>BUSD 2.58188265523257<br>ETH 0.000788248647898623<br>LINK 0.00574269237182309<br>MATIC 0.780819045965883<br>USDC 1.81916972477466 | | |
| 3.1.582969 | WHAREKURA SMILER | ADDRESS REDACTED | | | CEL 1.08937427930734 | | |
| 3.1.582970 | WHEE LIM CHIN | ADDRESS REDACTED | | | ADA 11221.6838831061<br>BAT 432.159492611333<br>BCH 0.000000003234475933<br>BNB 1.21469986155097<br>BTC 0.278407830679989<br>CEL 108.526438798293<br>DASH 136.612777666145<br>EOS 170.893746712779<br>ETH 0.0160124982656771<br>LINK 0.0626245319693425<br>LTC 0.00296450960298949<br>LUNC 234.74<br>MATIC 13.8480506178093<br>SNX 791.473682490251<br>USDC 1137.83359239786<br>USDT ERC20 369.122523831405<br>UST 7442<br>XLM 931.966606924704<br>ZRX 0.138063009765169 | | |
| 3.1.582971 | WHEELS UP FINANCIAL, LLC | KELA CRES, VIRGINIA BEACH, VIRGINIA 23451 | | | | ADA 2930.171278<br>BTC 0.0252380518465702<br>ETH 1.47<br>MATIC 752.62563717<br>SOL 9 | |
| 3.1.582972 | WHELAN JOSEPH WYATT SUTHERLAND | ADDRESS REDACTED | | | BTC 0.00431519589603463 | | |
| 3.1.582973 | WHESLEY BEST | ADDRESS REDACTED | | | AVAX 0.00576431142419897<br>BAT 0.0247978753528087<br>BTC 0.000001188963471062<br>MATIC 0.156893963263721<br>SOL 0.0057798090789387 | AVAX 0.00682035047861597<br>BAT 0.000000655298748718<br>MATIC 0.000000218200652373<br>SOL 0.000000745848989749 | |
| 3.1.582974 | WHIL MCCUTCHAN | ADDRESS REDACTED | | | BTC 0.000001240838729148<br>ETH 0.00311419106965448<br>USDC 0.531136797734986<br>USDT ERC20 6.83859606853072 | USDT ERC20 0.0065344230076854 | |
| 3.1.582975 | WHINERY JAMES DALE II | ADDRESS REDACTED | | | ETH 0.000002049165499624 | ADA 0.015<br>BTC 0.0000978<br>ETH 0.000002603041477484 | |
| 3.1.582976 | WHISPER RAE SMITH | ADDRESS REDACTED | | | AAVE 0.000220856810569678<br>ADA 0.450502366411926<br>BTC 0.000000909843762840999<br>LTC 0.000121063757411988<br>MATIC 1.32323763766306<br>XLM 0.143015370535287 | | |
| 3.1.582977 | WHIT DROSS | ADDRESS REDACTED | | | AAVE 22.1411827345469<br>ADA 41688.3509845078<br>BAT 1402.17443135406<br>BCH 3.39061926209635<br>BTC 0.364884469833123<br>CEL 1.11586198924692<br>DASH 0.0164849726024282<br>DOT 89.7901284577837<br>EOS 463.431506700269<br>ETC 0.0606205360154833<br>ETH 101.060815725046<br>LINK 1321.03901490981<br>LTC 18.1026044423919<br>MANA 364.445498886052<br>MATIC 12478.9358978115<br>SGB 131600.744607028<br>SNX 8662.07928106193<br>SOL 11.3402897819411<br>UNI 976.166404768681<br>USDC 101852.024970318<br>XLM 5154.49306983031<br>XRP 2.1494909013884<br>XTZ 523.953388850682<br>ZRX 1809.35524495506 | | |
| 3.1.582978 | WHIT GREEN | ADDRESS REDACTED | | | ADA 1.65061220517429<br>BTC 0.000078302571349253<br>CEL 0.108221390763877<br>LTC 3.3884581200816 | ADA 3938.81183772108<br>BTC 0.0925977798538177 | |
| 3.1.582979 | WHIT MCCRARY | ADDRESS REDACTED | | | AAVE 0.0136518767222219<br>BAT 11397.3555413042<br>BTC 0.000677108203978549<br>COMP 15.1667174065829<br>DASH 72.373047334089<br>EOS 0.711652213831327<br>LINK 0.893351469286462<br>MATIC 7.04863520215229<br>SNX 555.998346438758<br>ZRX 18411.9890969006 | BTC 0.000000006439315293 | |
| 3.1.582980 | WHIT WARREN | ADDRESS REDACTED | | | CEL 1.01503063261597 | | |
| 3.1.582981 | WHITE KEVIN | ADDRESS REDACTED | | | AAVE 14.3151247518271<br>AVAX 21.3025521760132<br>BTC 0.948047108103876<br>COMP 1.25140214338865<br>ETH 1.17905279477969<br>LINK 269.881533230114<br>MATIC 8211.41934834937<br>SNX 96.387773539613<br>SUSHI 229.249829479802<br>UNI 36.6129770432191 | | |
| 3.1.582982 | WHITE NINJA ZACH | ADDRESS REDACTED | | | BTC 0.000830315839949809<br>CEL 0.131738465858064<br>ETH 3.33411322848467 | | |
| 3.1.582983 | WHITE TREE CHIROPRACTIC LTD | 11 JOPPA TERRACE, EDINBURGH, EH15 2HY UNITED KINGDOM | | | BTC 0.00035<br>CEL 0.03724113008834 | | |
| 3.1.582984 | WHITE-HUIJS SUPER PTY LTD | SOUTH STREET, WHITE GUM VALLEY, 6162 AUSTRALIA | | | BTC 0.513603524575212<br>LUNC 10.1435743385629<br>SOL 60.1267215446057 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.582985 | WHITESTONE BULLITT, LLC | 151 DEEP CREEK DR, SHEPHERDSVILLE, KENTUCKY 40165 | | | ADA 0.000859729491824344<br>BTC 0.000002275307891147 | | |
| 3.1.582986 | WHITIORA WATLING | ADDRESS REDACTED | | | CEL 0.0478115971738684 | | |
| 3.1.582987 | WHITLEY BRUNER | ADDRESS REDACTED | | | MATIC 183.086616375334<br>USDC 328.835332851629 | | |
| 3.1.582988 | WHITNEY ALLISON SPRINGER | ADDRESS REDACTED | | | AVAX 0.0199300286339845<br>BTC 0.00016233140010293<br>MATIC 1.32542051372299 | BTC 0.123745705451319 | |
| 3.1.582989 | WHITNEY ANDERSON | ADDRESS REDACTED | | | ETH 0.00908079603682669 | | |
| 3.1.582990 | WHITNEY BEAVEN | ADDRESS REDACTED | | | BTC 0.00679418178807353<br>CEL 8.63123248164985<br>ETH 0.297613395523216 | | |
| 3.1.582991 | WHITNEY BOWLING | ADDRESS REDACTED | | | BTC 0.000022402365887443 | | |
| 3.1.582992 | WHITNEY BUNN | ADDRESS REDACTED | | | ADA 1255.16803484208<br>BTC 0.000760041503729389<br>MATIC 1020.42560968787 | | |
| 3.1.582993 | WHITNEY CLARK | ADDRESS REDACTED | | | AAVE 0.00112839969391805<br>BTC 0.000000050489097114<br>DASH 0.000756338881058392<br>ETC 0.000716431717398995<br>ETH 1.1519744458001<br>LTC 0.000011839822634108<br>SNX 0.0400144802890865<br>USDC 0.132984402930969 | ETH 0.171695 | |
| 3.1.582994 | WHITNEY CRAWFORD GALLIMORE | ADDRESS REDACTED | | | AVAX 132.047257762847<br>BSV 1.03988021675604<br>BTC 1.95163461139712<br>DASH 1.04407410650281<br>ETH 0.0103883426287409<br>KNC 6.61401971049083<br>MATIC 18.0462604684541<br>MCDAI 0.850837604971977<br>SNX 5.19814632263652<br>UNI 2.67055752045489<br>USDC 30453.3746194326 | ETH 0.000000468159172374<br>MCDAI 0.000000354470214505 | |
| 3.1.582995 | WHITNEY DAVIS | ADDRESS REDACTED | | | ADA 469.932149365301 | | |
| 3.1.582996 | WHITNEY DESBONNES | ADDRESS REDACTED | | | ETH 0.0649008442004213 | | |
| 3.1.582997 | WHITNEY DILLEY | ADDRESS REDACTED | | | BTC 1.00786491816732 | | BTC 0.01751047 |
| 3.1.582998 | WHITNEY DUDECK | ADDRESS REDACTED | | | BTC 0.0180158119322906 | | |
| 3.1.582999 | WHITNEY EAKIN | ADDRESS REDACTED | | | BTC 0.145794342577496 | | |
| 3.1.583000 | WHITNEY FIELDS | ADDRESS REDACTED | | | BTC 0.000001653382302003<br>MCDAI 0.215390988861836 | | |
| 3.1.583001 | WHITNEY GALITZ BERGER | ADDRESS REDACTED | | | BTC 0.0686642596437071<br>ETH 0.792082707734948 | | |
| 3.1.583002 | WHITNEY GORDON-MEAD | ADDRESS REDACTED | | | ADA 1461.47095964634<br>BTC 0.228069062670483<br>CEL 214.367750430936<br>EOS 100.953516901922<br>ETH 0.00122472023743872<br>MATIC 106.701570997797<br>SGB 2541.21969529149<br>USDT ERC20 0.00348612859093525 | | |
| 3.1.583003 | WHITNEY GRIFFITH | ADDRESS REDACTED | | | BTC 0.120959962123739<br>ETH 0.348150328368863<br>SOL 4.89824492025735 | | |
| 3.1.583004 | WHITNEY HOLSTEN | ADDRESS REDACTED | | | CEL 0.00135286889543975<br>MCDAI 0.00932425398237981 | | |
| 3.1.583005 | WHITNEY JOSEPH SCOGGIN | ADDRESS REDACTED | | | USDT ERC20 51.0808626685617 | | |
| 3.1.583006 | WHITNEY JUANITA TONGILAVA | ADDRESS REDACTED | | | BTC 0.000028388367581578 | | |
| 3.1.583007 | WHITNEY LAGE | ADDRESS REDACTED | | | BTC 0.0130395553969618<br>USDC 8.27491409438126<br>USDT ERC20 0.000366994066211198 | USDC 0.000000700397194428<br>USDT ERC20 381.947967422678 | |
| 3.1.583008 | WHITNEY LAWRENCE | ADDRESS REDACTED | | | AVAX 28.4181250126071<br>BTC 0.467367715242814<br>ETH 2.74935085106897<br>MANA 19.1908737936221<br>USDC 0.00329531230454549 | AVAX 0.96758587324625 | |
| 3.1.583009 | WHITNEY LEVENSON | ADDRESS REDACTED | | | BTC 0.00108704142940209<br>USDC 10729.1327970756 | | |
| 3.1.583010 | WHITNEY LUBIN | ADDRESS REDACTED | | | MANA 745.809403265847 | | |
| 3.1.583011 | WHITNEY LYNNE PERRAS | ADDRESS REDACTED | | | LINK 11.4380185625757 | | |
| 3.1.583012 | WHITNEY MASON | ADDRESS REDACTED | | | BTC 0.00538654634294066<br>USDC 1513.9217007177 | | |
| 3.1.583013 | WHITNEY MICHELLE WOODS | ADDRESS REDACTED | | | ETH 0.000002845101139944 | ETH 0.00158219673938554 | |
| 3.1.583014 | WHITNEY MULLER | ADDRESS REDACTED | | | BTC 0.00311873478792923 | | |
| 3.1.583015 | WHITNEY NELSON | ADDRESS REDACTED | | | BTC 0.000137252723602236<br>ETH 0.000347956367529138 | | |
| 3.1.583016 | WHITNEY NITCHOFF | ADDRESS REDACTED | | | BTC 0.0153671957403618 | | |
| 3.1.583017 | WHITNEY OTZ | ADDRESS REDACTED | | | ADA 18.7764749643158<br>CEL 0.195575711847778 | | |
| 3.1.583018 | WHITNEY PELASKI | ADDRESS REDACTED | | | ETH 0.0050964196762933<br>LINK 0.0049294609858566<br>LTC 0.000855262544153669<br>MATIC 0.489041206610406<br>SNX 0.060079808651838<br>USDC 4.55172885525701<br>USDT ERC20 1.12350358897564<br>XLM 0.149146704613659 | | |
| 3.1.583019 | WHITNEY PUENT | ADDRESS REDACTED | | | LINK 0.680080028325422 | | |
| 3.1.583020 | WHITNEY PYATT | ADDRESS REDACTED | | | BTC 0.000905705995003137<br>USDC 2.61472936624278 | | |
| 3.1.583021 | WHITNEY QUEENIE MAZARIN | ADDRESS REDACTED | | | CEL 0.0469619045548391<br>DOGE 0.000000000996547969 | | |
| 3.1.583022 | WHITNEY RAWLES | ADDRESS REDACTED | | | BTC 0.00401837392285915<br>USDC 0.27099426315558 | | |
| 3.1.583023 | WHITNEY ROBINSON | ADDRESS REDACTED | | | BTC 0.00001271076915754<br>ETH 0.000598337292122211<br>MCDAI 0.0825735334642406<br>UNI 0.00403135493442304<br>XLM 0.334700771224559 | | |
| 3.1.583024 | WHITNEY ROD-WEL | ADDRESS REDACTED | | | USDC 15087.4361379061 | | |
| 3.1.583025 | WHITNEY ROSS | ADDRESS REDACTED | | | BNT 30.4911505941934<br>BSV 0.00447605935201447<br>BTC 0.000000425570964169<br>CEL 124.677156071321<br>DASH 0.0168872631189706<br>ETH 0.000000850789174087<br>MATIC 73.004847524367<br>MCDAI 2.03202258430347<br>SNX 0.921213420863089<br>USDC 32.7557731642571<br>USDT ERC20 3.04751599388775<br>WBTC 0.0127059357752503 | BTC 0.000000008310362045<br>CEL 25391.4038725459<br>ETH 0.937748110329231<br>MCDAI 832.640661608656<br>USDC 0.000000659346027391<br>WBTC 0.000000004111443727 | |
| 3.1.583026 | WHITNEY SAK | ADDRESS REDACTED | | | ADA 487.270021976038<br>BTC 0.00810015088488333<br>CEL 5.46215418872177 | | |
| 3.1.583027 | WHITNEY SHERMAN | ADDRESS REDACTED | | | BTC 0.000111272330036583<br>USDC 0.00449135462629196 | | BTC 0.000000000820618104<br>USDC 0.000000399520083847 |
| 3.1.583028 | WHITNEY SMITH | ADDRESS REDACTED | | | BTC 0.00912178237420479 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.583029 | WHITNEY STEARNS | ADDRESS REDACTED | | | BCH 0.0346011755653764<br>CEL 0.0167210216132143 | | |
| 3.1.583030 | WHITNEY STEWART MCGEHEE | ADDRESS REDACTED | | | LTC 0.0421131790076613<br>XRP 1.42692493760952 | | |
| 3.1.583031 | WHITNEY WALLS | ADDRESS REDACTED | | | BTC 0.00179726883075871 | | |
| 3.1.583032 | WHITNEY WEBB | ADDRESS REDACTED | | | BTC 0.0000581881920448448<br>ETH 0.00214742651256687<br>LINK 0.0339950038603318 | BTC 0.0438454935139994<br>ETH 1.74920797776021<br>LINK 93.1254099649822 | |
| 3.1.583033 | WHITNEY WELLS | ADDRESS REDACTED | | | BCH 0.000053097816012581<br>BTC 0.000308460828020455<br>ETH 0.00111913394792423<br>LINK 0.00499966383564464<br>SGB 262.05508570374<br>SNX 0.106017128054973<br>XRP 1.6789656605262 | | |
| 3.1.583034 | WHITNEY WHALEN | ADDRESS REDACTED | | | BTC 0.000002883929781734<br>DOT 1.19854040249601<br>ETH 0.000004150044226479<br>USDC 0.576802671573774 | | |
| 3.1.583035 | WHITNEY WILSON | ADDRESS REDACTED | | | USDC 3.87396340983612 | | |
| 3.1.583036 | WHITNEY WIMER | ADDRESS REDACTED | | | BTC 0.0426532634379419<br>ETH 1.01426888057469<br>MATIC 215.376433504692<br>SNX 3.75782273561571<br>USDC 146.120515762671<br>XLM 561.794105952508<br>ZEC 1.32408580920057<br>ZRX 336.471131225934 | | |
| 3.1.583037 | WHITNEY WRIGHT | ADDRESS REDACTED | | | ADA 4825.63126382089<br>BAT 1408.17527256438<br>BTC 0.353350273627319<br>DOT 486.86733299895<br>ETH 52.9217340232074<br>GUSD 0.5742138752464<br>MATIC 1183.08551421212 | | |
| 3.1.583038 | WHITNIE BURKE | ADDRESS REDACTED | | | ADA 185.189564796449<br>BTC 0.0300578112876388<br>ETH 0.551928734451437<br>MATIC 186.636661571626 | | |
| 3.1.583039 | WHITNY SHIELDS | ADDRESS REDACTED | | | BTC 0.00004690269660929<br>ETH 5.65662795862277<br>USDC 5.00757586566981 | | |
| 3.1.583040 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.000000929026849762<br>DOT 0.00334457251823148<br>ETH 0.00006242243554215 | | |
| 3.1.583041 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.000013694300174551 | | |
| 3.1.583042 | WHITSON JOB | ADDRESS REDACTED | | | ADA 0.000000514344545725<br>BTC 0.00106087389870366<br>CEL 0.090609116267588 | | |
| 3.1.583043 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00113109376767334 | | |
| 3.1.583044 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00994353975150041 | | |
| 3.1.583045 | WHITSON JOB | ADDRESS REDACTED | | | ADA 0.0308021671017671<br>BTC 0.00000092725109593<br>DOT 0.0115076720406547<br>SNX 0.0202329347656796 | | |
| 3.1.583046 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.0105685078531122 | | |
| 3.1.583047 | WHITSON JOB | ADDRESS REDACTED | | | ADA 0.171391659540031<br>BTC 0.000000794876853997 | | |
| 3.1.583048 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.0100216098890647 | | |
| 3.1.583049 | WHITSON JOB | ADDRESS REDACTED | | | ADA 0.199490533369118<br>BTC 0.000000494669447953<br>CEL 0.0152229178526512 | | |
| 3.1.583050 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00114984822003495<br>DOT 15.5580468028412 | | |
| 3.1.583051 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.0101263653821194 | | |
| 3.1.583052 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.000846481796534911<br>DOT 0.0316913166824393 | | |
| 3.1.583053 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00129023884773833<br>MATIC 163.21652075477 | | |
| 3.1.583054 | WHITSON JOB | ADDRESS REDACTED | | | ADA 278.132768308931<br>BTC 0.00229650013565323 | | |
| 3.1.583055 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00117238791971487<br>DOT 16.0641531244993 | | |
| 3.1.583056 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00117837476813873<br>DOT 0.0180486941582621 | | |
| 3.1.583057 | WHITSON JOB | ADDRESS REDACTED | | | ADA 314.10416858025<br>BTC 0.00228106190169268 | | |
| 3.1.583058 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.000000673411511078<br>SNX 0.125193565407622 | | |
| 3.1.583059 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.000024522230932428 | | |
| 3.1.583060 | WHITSON JOB | ADDRESS REDACTED | | | ADA 0.206796186047537<br>BTC 0.000000815862840202 | | |
| 3.1.583061 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.000010404558267671 | | |
| 3.1.583062 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.0101190899977282 | | |
| 3.1.583063 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.000001280241793604<br>ETH 0.000092555721023941 | | |
| 3.1.583064 | WHITSON JOB | ADDRESS REDACTED | | | ADA 0.169982540504056<br>BTC 0.000000794874824444 | | |
| 3.1.583065 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.000000938671078293<br>DOT 0.0316985712907082 | | |
| 3.1.583066 | WHITSON JOB | ADDRESS REDACTED | | | ADA 264.98927836378<br>BTC 0.0023945491028521 | | |
| 3.1.583067 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00106131528188097<br>MATIC 66.6973961345295 | | |
| 3.1.583068 | WHITSON JOB | ADDRESS REDACTED | | | ADA 266.339361142757<br>BTC 0.00238346856611994 | | |
| 3.1.583069 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00341926380665309<br>ETH 0.0930858186252573 | | |
| 3.1.583070 | WHITSON JOB | ADDRESS REDACTED | | | ADA 0.205753047017487<br>BTC 0.0280924830798424 | | |
| 3.1.583071 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.000010640665437387 | | |
| 3.1.583072 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00133201907451314<br>MATIC 0.562370756478141 | | |
| 3.1.583073 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00106549232426073<br>SNX 56.8597504494365 | | |
| 3.1.583074 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.000008709905542122<br>CEL 0.0184971662344184 | | |
| 3.1.583075 | WHITSON JOB | ADDRESS REDACTED | | | ADA 0.130606943646253<br>BTC 0.000000819362422587 | | |
| 3.1.583076 | WHITSON JOB | ADDRESS REDACTED | | | ADA 261.388259672579<br>BTC 0.00241426857666836 | | |
| 3.1.583077 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.0339276289874683<br>ETH 0.000178155137446696<br>MATIC 0.0603120891642234<br>SNX 0.0267526584569722 | | |
| 3.1.583078 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00000783316004706 | | |
| 3.1.583079 | WHITSON JOB | ADDRESS REDACTED | | | ADA 270.009957722466<br>BTC 0.00235484231473175 | | |
| 3.1.583080 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00159533639178039<br>MATIC 177.361983650997 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.583081 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.000951345623985105<br>DOT 0.0241778846336388 | | |
| 3.1.583082 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.0035141759457703<br>ETH 0.0923780711933827 | | |
| 3.1.583083 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00105755509226358<br>MATIC 0.48316124470351 | | |
| 3.1.583084 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.000000598664018644<br>MATIC 0.066392346541679 | | |
| 3.1.583085 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.010809311300342 | | |
| 3.1.583086 | WHITSON JOB | ADDRESS REDACTED | | | ADA 270.009713899767<br>BTC 0.00239652269016471 | | |
| 3.1.583087 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00586186636190148<br>MATIC 82.4859582393941 | | |
| 3.1.583088 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.000000000723167131<br>CEL 0.125990999820953 | | |
| 3.1.583089 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00112709075334746<br>DOT 16.0588440728244 | | |
| 3.1.583090 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.000000942828768182<br>DOT 0.0369728556007303 | | |
| 3.1.583091 | WHITSON JOB | ADDRESS REDACTED | | | ADA 0.195653456520068<br>BTC 0.00000000389870366<br>CEL 0.0213560291784943 | | |
| 3.1.583092 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00114442664225223<br>DOT 15.5982960847876 | | |
| 3.1.583093 | WHITSON JOB | ADDRESS REDACTED | | | ADA 0.199829697157413<br>BTC 0.000000000353021045<br>CEL 0.0415192695537177 | | |
| 3.1.583094 | WHITSON JOB | ADDRESS REDACTED | | | ADA 10.0074782430301<br>BTC 0.00225860178608382<br>SNX 56.9521514643868 | | |
| 3.1.583095 | WHITSON JOB | ADDRESS REDACTED | | | ADA 0.246310109399252<br>BTC 0.000000463492630277 | | |
| 3.1.583096 | WHITSON JOB | ADDRESS REDACTED | | | ADA 299.747644427751<br>BTC 0.00131520184335655 | | |
| 3.1.583097 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.000000933165193295<br>ETH 0.000069754758435399 | | |
| 3.1.583098 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.0107171658389048 | | |
| 3.1.583099 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.000000672444889355<br>DOT 0.0316858229790463 | | |
| 3.1.583100 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00112826067334597<br>DOT 16.058617695319 | | |
| 3.1.583101 | WHITSON JOB | ADDRESS REDACTED | | | ADA 33.0246950321085<br>BTC 0.00974438721894412 | | |
| 3.1.583102 | WHITSON JOB | ADDRESS REDACTED | | | ADA 0.199489853540715<br>BTC 0.000000002033898305<br>CEL 0.0215121473567348 | | |
| 3.1.583103 | WHITSON JOB | ADDRESS REDACTED | | | ADA 283.02932089374<br>BTC 0.00300953491001051 | | |
| 3.1.583104 | WHITSON JOB | ADDRESS REDACTED | | | ADA 269.852606121785<br>BTC 0.00237546851797747 | | |
| 3.1.583105 | WHITSON JOB | ADDRESS REDACTED | | | ADA 266.07959923778<br>BTC 0.0022668228379268 | | |
| 3.1.583106 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.0106380278258783 | | |
| 3.1.583107 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.0014080459457703<br>DOT 14.5515047076 | | |
| 3.1.583108 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.000010404289489366 | | |
| 3.1.583109 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.000007755703218986 | | |
| 3.1.583110 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00117098761095107<br>DOT 16.0641370026611 | | |
| 3.1.583111 | WHITSON JOB | ADDRESS REDACTED | | | ADA 295.741690728819<br>BTC 0.00225441187291541 | | |
| 3.1.583112 | WHITSON JOB | ADDRESS REDACTED | | | ADA 0.199367335917328<br>BTC 0.00000000405524605<br>CEL 0.0204247980478074 | | |
| 3.1.583113 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00226979182786336<br>ETH 0.0833849507871894 | | |
| 3.1.583114 | WHITSON JOB | ADDRESS REDACTED | | | ADA 327.109344912787<br>BTC 0.00120389097563324 | | |
| 3.1.583115 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.0108545223240357 | | |
| 3.1.583116 | WHITSON JOB | ADDRESS REDACTED | | | ADA 0.185149305038224<br>BTC 0.000000197857800369 | | |
| 3.1.583117 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.000008201753141272 | | |
| 3.1.583118 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00117238791971487<br>DOT 16.0641664422291 | | |
| 3.1.583119 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00240564069163955<br>SNX 56.3317372177163 | | |
| 3.1.583120 | WHITSON JOB | ADDRESS REDACTED | | | ADA 0.141956712375013<br>BTC 0.000000796671177386 | | |
| 3.1.583121 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.000000008073284599<br>MATIC 0.107899453929673 | | |
| 3.1.583122 | WHITSON JOB | ADDRESS REDACTED | | | ADA 286.133444232329<br>BTC 0.00226467527692007 | | |
| 3.1.583123 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.000001121395794064<br>MATIC 0.1791730649616 | | |
| 3.1.583124 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00061317609812073<br>DOT 0.0369651161658035 | | |
| 3.1.583125 | WHITTEN GROTE | ADDRESS REDACTED | | | ADA 0.00808420704966942<br>SNX 0.00911439837135603<br>USDC 0.0755419306709541 | ADA 0.000000508137501522<br>SNX 0.000000327193928413 | |
| 3.1.583126 | WHITTEN HAGEMANN | ADDRESS REDACTED | | | USDC 5.92549120278542 | | |
| 3.1.583127 | WHITTEN LEE SCHULZ | ADDRESS REDACTED | | | BTC 0.0786156368614127<br>ETH 0.203550811864637 | BTC 0.0000001055669647 | |
| 3.1.583128 | WHITTNEY CURRAN | ADDRESS REDACTED | | | BTC 0.913366801284021<br>ETH 18.4560745441479<br>USDC 14435.7665863142 | | |
| 3.1.583129 | WHITTNI GRUBAUGH | ADDRESS REDACTED | | | ETH 1.25325818425348 | | |
| 3.1.583130 | WHOMAN RYDER | ADDRESS REDACTED | | | BTC 0.000003003538585991<br>DOGE 0.000309013602921385 | BTC 0.000000005669759463<br>DOGE 0.000000007266462527 | |
| 3.1.583131 | WHY SATISFY (PTY) LTD | BELL CRESCENT, WESTLAKE , CAPE TOWN, 7945 SOUTH AFRICA | | | ADA 2.32311980410427<br>BTC 0.000469820781171 23<br>ETH 0.00171146798825196 | | |
| 3.1.583132 | WHYE SHEN HO | ADDRESS REDACTED | | | BTC 0.000035274973445408<br>ETH 0.000708888236131294<br>MATIC 0.00230730388899976<br>USDC 0.0100308818833496<br>USDT ERC20 0.837387616451737 | | |
| 3.1.583133 | WHYSHYNE SMITH | ADDRESS REDACTED | | | | ADA 748.853318<br>BTC 0.00247407748401842 | |
| 3.1.583134 | WI LEX TAN | ADDRESS REDACTED | | | LUNC 0.0036511584844705 | | |
| 3.1.583135 | WI YI | ADDRESS REDACTED | | | BTC 0.0901344084509819 | | |
| 3.1.583136 | WIAN BUATOOM | ADDRESS REDACTED | | | BTC 0.000000167404969391<br>CEL 1.07635802706926<br>ETH 0.000214919777683457 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.583137 | WIAN DE LANGE | ADDRESS REDACTED | | | AAVE 1.49820713757884<br>BTC 0.00475530532089462<br>BUSD 1.1633272099753<br>CEL 770.993668186878<br>ETH 2.98586122<br>LINK 140.474582784971<br>SNX 25.0528088523473<br>XRP 10872.4491 | | |
| 3.1.583138 | WIAN MALAN | ADDRESS REDACTED | | | CEL 0.164734954621592<br>SGB 77.4021967946 | | |
| 3.1.583139 | WIAS ISSA | ADDRESS REDACTED | | | ADA 5089.80049344638<br>BTC 0.0320741946918032<br>ETH 69.9254954802322<br>MCDAI 42.4756290229027<br>XRP 58386.4950404362 | | |
| 3.1.583140 | WIBKE SIMONE SOMMER | ADDRESS REDACTED | | | BTC 0.00362859006122896 | | |
| 3.1.583141 | WIBOWO PHOA | ADDRESS REDACTED | | | ADA 2976.31796424904<br>BTC 0.0012242386921789 | | |
| 3.1.583142 | WIBREN HEIJMANN | ADDRESS REDACTED | | | BTC 0.000579801192179516<br>USDC 1.228823666966 | | |
| 3.1.583143 | WICHAI ATTAPREYANGKUL | ADDRESS REDACTED | | | BTC 0.11203740910203<br>ETH 2.14235802257966<br>USDC 31833.7839051222 | | |
| 3.1.583144 | WICHAI KUMSAWAD | ADDRESS REDACTED | | | CEL 1.78399834344905<br>USDT ERC20 65 | | |
| 3.1.583145 | WICHAI NUIPAN | ADDRESS REDACTED | | | BTC 0.000000003423536831<br>CEL 1.00026457689364<br>LTC 0.00000000809164521 | | |
| 3.1.583146 | WICHAI TAENGTHONG | ADDRESS REDACTED | | | BTC 0.000000153181552372<br>CEL 1.07738623009428<br>LTC 0.000974921845599292 | | |
| 3.1.583147 | WICHARD BIEZE | ADDRESS REDACTED | | | BTC 0.00135402280174398<br>CEL 35.8880030610725<br>USDC 1168.431461 | | |
| 3.1.583148 | WICHAYA SIRASUPPAROEKCHAI | ADDRESS REDACTED | | | BNB 6.12724171435374<br>BTC 0.0315714090849597<br>ETH 0.701894256530285<br>XRP 921.256189033281 | | |
| 3.1.583149 | WICHER SCHOLTEN | ADDRESS REDACTED | | | ADA 340.134456554458<br>BTC 0.0703563196325961<br>ETH 2.05556856531391<br>LTC 1.52963780462199<br>XLM 608.231081473476<br>XRP 110.70054620389 | | |
| 3.1.583150 | WICHNU THUPA ANG | ADDRESS REDACTED | | | ADA 1.75682608229123<br>BTC 0.00002721085710011<br>CEL 5.63019729845308<br>XRP 0.328545699464871 | | |
| 3.1.583151 | WICKI HEIN | ADDRESS REDACTED | | | BTC 0.0101152051963587<br>CEL 11.6345041212318<br>ETH 0.10663917 | | |
| 3.1.583152 | WICKI WOODS | ADDRESS REDACTED | | | CEL 41.7821114444344 | | |
| 3.1.583153 | WICKRAMA ARACHCHIGE RUPA MENIKE | ADDRESS REDACTED | | | ADA 143.620879827284<br>BTC 0.00109481740527051 | | |
| 3.1.583154 | WICKRAMARATHNA DISSANAYAKA AKILA SANGEETH | ADDRESS REDACTED | | | BTC 0.000000002133023577<br>CEL 0.294028795933129 | | |
| 3.1.583155 | WICKRAMASINGHE AKKD | ADDRESS REDACTED | | | CEL 0.108803105037327 | | |
| 3.1.583156 | WICKRAMASINGHE ARACHVHIGE CHAMINDA SAMEERA WICKRAMASINGHE | ADDRESS REDACTED | | | BTC 0.00240226348067075<br>USDT ERC20 405.004754516732 | | |
| 3.1.583157 | WICKRAMASINGHE KAUSHALA | ADDRESS REDACTED | | | BTC 0.000000020876188512<br>ETH 0.000064731035088096 | | |
| 3.1.583158 | WICRAMASINGHE HANSAKODI VIYANAGE MAHESH LAKSHAN | ADDRESS REDACTED | | | BTC 0.000001300998942848<br>SOL 3.64484960330455 | | |
| 3.1.583159 | WIDANELAGE RAVINI NAVODYA DE MEL | ADDRESS REDACTED | | | BTC 0.00212673091688961<br>USDT ERC20 407.597072558963 | | |
| 3.1.583160 | WIDARTO RUSSELL | ADDRESS REDACTED | | | CEL 0.0947329769949821 | | |
| 3.1.583161 | WIDDIE SHAW | ADDRESS REDACTED | | | BTC 0.00108657092495743<br>LUNC 0.932821029507467 | | |
| 3.1.583162 | WIDDIE SURYANA | ADDRESS REDACTED | | | ADA 28.6264846282684<br>BTC 0.00128539955554673<br>CEL 0.00621908635007604<br>USDC 1.55370409627712<br>XRP 63.4715378112142 | | |
| 3.1.583163 | WIDDIE SURYANA | ADDRESS REDACTED | | | ADA 0.212632637435164<br>BTC 0.000275044271414751<br>CEL 0.144940900197517<br>DOT 0.035421634109403<br>ETH 0.00174282101424666<br>LINK 0.0164951849601023<br>SGB 48.313254554543<br>USDC 1.55164766738939<br>USDT ERC20 0.472655992776799<br>XRP 2.36899623442729 | | |
| 3.1.583164 | WIDI PAMUNGKAS | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.583165 | WIDIATMOKO WIDIATMOKO | ADDRESS REDACTED | | | BCH 0.00016174<br>CEL 0.00131148506202157<br>ZEC 0.00167687 | | |
| 3.1.583166 | WIDLER RISLIN | ADDRESS REDACTED | | | BTC 0.000019333076515219<br>COMP 0.182937204794544<br>LTC 0.0014771095493816<br>MATIC 0.470593522908699<br>XLM 0.376576191988238 | | |
| 3.1.583167 | WIDLY DAUPHIN | ADDRESS REDACTED | | | USDC 0.193935366798272 | | |
| 3.1.583168 | WIDMARC ANGLADE | ADDRESS REDACTED | | | | BTC 0.0073922325435487<br>USDC 23.67 | |
| 3.1.583169 | WIDMARCK CHAMPAGNE | ADDRESS REDACTED | | | ADA 0.234332550259748<br>MATIC 1214.11062862208 | ADA 570.660140129379 | |
| 3.1.583170 | WIDMARCK EMILE | ADDRESS REDACTED | | | BTC 0.000016800375624499 | | |
| 3.1.583171 | WIDWIN MALISEN | ADDRESS REDACTED | | | BTC 0.000020808187937465<br>CEL 0.0404078038407434<br>USDT ERC20 1.87222712433028 | | |
| 3.1.583172 | WIDY GIMARD | ADDRESS REDACTED | | | CEL 0.0130642181376154 | | |
| 3.1.583173 | WIDYADARA SAVITRI | ADDRESS REDACTED | | | BTC 0.00378761874632238<br>CEL 2.5108894688043<br>ETH 0.214324944678872<br>XRP 27.2609917203955 | | |
| 3.1.583174 | WIDYANI WIBOWO | ADDRESS REDACTED | | | BNB 0.00580727693007671<br>BTC 0.000749438063574787<br>CEL 12.5837222287515<br>MATIC 278.066409020281 | | |
| 3.1.583175 | WIEBE HORREVORTS | ADDRESS REDACTED | | | BTC 0.00109775280368364<br>CEL 107.627112253267 | | |
| 3.1.583176 | WIEBE VOS | ADDRESS REDACTED | | | BTC 0.000855211980435941<br>USDC 0.0830188931064883<br>USDT ERC20 4.32354388095287 | | |
| 3.1.583177 | WIEBKE HEUER | ADDRESS REDACTED | | | BTC 0.000000177003294308 | | |
| 3.1.583178 | WIEBKE MEIKE CAROLIN DOBE | ADDRESS REDACTED | | | BTC 0.000245706239734712 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.583179 | WIE-CHIA CHAU | ADDRESS REDACTED | | | ADA 343.632922158958<br>BTC 0.00189232489533523<br>CEL 0.32580146833137<br>DOT 23.0453412913686<br>ETH 1.02732295098282<br>USDC 5.39241676537798 | | |
| 3.1.583180 | WIELFRIED ZOUANTCHA | ADDRESS REDACTED | | | BTC 0.000020375923547113<br>ETH 0.000168235938989205<br>MCDAI 0.21801973286437<br>USDC 6.41991397320293 | | |
| 3.1.583181 | WIERAADJ BADLOE | ADDRESS REDACTED | | | BTC 0.000001433725544999<br>CEL 0.0286086035664198<br>ETH 0.000262591584816885 | | |
| 3.1.583182 | WIERZYCKI FINANCIAL LLC | COUNTRY LN, PACIFIC, MISSOURI 63069 | | | BTC 0.00838014615516681<br>ETH 0.0579876538498949 | | |
| 3.1.583183 | WIESLAW BONAR | ADDRESS REDACTED | | | BTC 0.000000112025585429<br>CEL 21.2217222868906<br>USDC 0.00872409095913852 | | |
| 3.1.583184 | WIESLAW BOROWIEC | ADDRESS REDACTED | | | BTC 0.000000009372802871<br>CEL 0.289107483993274<br>USDT ERC20 0.00000095781384334 | | |
| 3.1.583185 | WIESLAW DZIEKANSKI | ADDRESS REDACTED | | | BTC 0.648125209394534<br>BUSD 0.943075625500188<br>USDC 292027.684467983 | | |
| 3.1.583186 | WIESLAW JAN KAJZER | ADDRESS REDACTED | | | BTC 0.000008959459118868<br>CEL 0.616028481372331<br>USDC 0.835175 | | |
| 3.1.583187 | WIESLAW KUCHARSKI | ADDRESS REDACTED | | | 1INCH 0.403686015673993<br>ADA 0.176859531379106<br>BNB 0.00123827243162196<br>BTC 0.104304080241054<br>CEL 3467.36716418484<br>DASH 3.00000000761658<br>DOT 15.0239196243093<br>ETH 3.10431497551204<br>MATIC 181<br>MCDAI 95<br>SGB 314.846927817381<br>SNX 150.41596861<br>UNI 200<br>USDC 17.3648891828444<br>USDT ERC20 0.000000755189255189<br>XRP 0.000000209240513825 | | |
| 3.1.583188 | WIESLAW SKARWECKI | ADDRESS REDACTED | | | BTC 0.000000374038462463<br>CEL 0.102443938172407 | | |
| 3.1.583189 | WIESŁAWA CHARCHULA | ADDRESS REDACTED | | | BNB 0.000793836576049953<br>BTC 0.00000107232661705399<br>USDC 0.00118846484328255 | | |
| 3.1.583190 | WIESLAWA CHROBAK | ADDRESS REDACTED | | | BNB 0.00160936046927051<br>BTC 0.000000642057383177<br>CEL 0.000524724150347836<br>ETH 0.000703929050055163<br>USDC 0.3624978342887<br>USDT ERC20 0.185527381497875 | | |
| 3.1.583191 | WIESŁAWA GOŁDYN | ADDRESS REDACTED | | | BNB 0.00194539523277625<br>BTC 0.000001598928700398<br>USDC 0.281693921806088 | | |
| 3.1.583192 | WIESLAWA GOLEBICKA | ADDRESS REDACTED | | | BTC 0.000000963374908501<br>USDC 0.990970919629509 | | |
| 3.1.583193 | WIESŁAWA JAŚTAK | ADDRESS REDACTED | | | BNB 0.00153393282985808<br>BTC 0.000000009722929603<br>BUSD 0.690591242886781<br>CEL 1.38436786152208 | | |
| 3.1.583194 | WIESŁAWA KRZYWDZIŃSKA | ADDRESS REDACTED | | | ADA 3068.86061679448<br>BTC 0.10197533636925<br>CEL 145.659129298663<br>ETH 2.00434119000139<br>USDC 24762.786431008 | | |
| 3.1.583195 | WIESLAWA TKACZYK | ADDRESS REDACTED | | | BTC 0.00143989325330369<br>COMP 0.31456880854586<br>ETH 1.13970071048483 | | |
| 3.1.583196 | WIESŁAWA WYPIORCZYK | ADDRESS REDACTED | | | BTC 0.000001695388028496<br>USDC 1.23810579064526 | | |
| 3.1.583197 | WIETSE DE VRIES | ADDRESS REDACTED | | | BTC 0.000615534280394693<br>USDC 101.209487384816 | | |
| 3.1.583198 | WIETSE MAES | ADDRESS REDACTED | | | BTC 0.000000004378026772<br>CEL 45.3681257890364 | | |
| 3.1.583199 | WIETSKE DOTINGA | ADDRESS REDACTED | | | BTC 0.0000007567817684<br>ETH 0.165013758920407 | | |
| 3.1.583200 | WIETSKE VAN HARSKAMP - DE VRIES | ADDRESS REDACTED | | | BTC 0.0133921240179804<br>CEL 38.0297255240868<br>TUSD 9.56362595267366<br>USDT ERC20 800.82474276875 | | |
| 3.1.583201 | WIETZE HOEKZEMA | ADDRESS REDACTED | | | BTC 0.000001403770240681<br>MATIC 0.00872058204100595 | | |
| 3.1.583202 | WIETZE STRIK | ADDRESS REDACTED | | | BTC 0.302281568171085<br>CEL 628.220615411523<br>DASH 1.63675839309964<br>PAXG 2.9969005<br>USDC 3380 | | |
| 3.1.583203 | WIFREDO FERNANDEZ | ADDRESS REDACTED | | | ADA 15.9393600931499<br>BTC 0.000320871429597862<br>ETH 38.2233207707378<br>MATIC 5300.27455946673<br>SNX 0.029455669411591<br>USDC 1.0276180160937<br>USDT ERC20 95.0230690664217 | BTC 0.0274194502430436<br>ETH 0.000006758157234121<br>USDC 689.035065836261 | |
| 3.1.583204 | WIGBERTO GARCIA | ADDRESS REDACTED | | | ADA 0.000000689982455186<br>BTC 0.000000009357408093<br>CEL 2.55449423141051 | | |
| 3.1.583205 | WIGGERT VAN KUIJK | ADDRESS REDACTED | | | BTC 0.147977871552145<br>ETH 0.380012426112185<br>USDC 75.3891993717255<br>USDT ERC20 0.807100190129883<br>XRP 392.184362284558 | | |
| 3.1.583206 | WIGLE ANEMA | ADDRESS REDACTED | | | BTC 0.250767051545956<br>CEL 2.14187000843867<br>ETH 2.5397108661705 | | |
| 3.1.583207 | WIHAN DE BEER | ADDRESS REDACTED | | | CEL 1.45510048092 | | |
| 3.1.583208 | WIHAN GREEFF | ADDRESS REDACTED | | | CEL 0.166783171593142 | | |
| 3.1.583209 | WIHL RODRIGUEZ | ADDRESS REDACTED | | | ADA 480.178130184687<br>BTC 0.000000011744330494<br>ETH 0.000070843242906798<br>SNX 54.614096542611 | BTC 0.000015361037906265 | |
| 3.1.583210 | WIILEM STRIJKER | ADDRESS REDACTED | | | BTC 0.0291892969877709<br>ETH 0.394143984693826 | | |
| 3.1.583211 | WIJAYANTHA MALDENIYA | ADDRESS REDACTED | | | BTC 0.000706596156246291<br>CEL 10.1058757948013<br>ETH 0.125296025868357<br>XLM 236.96 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.583212 | WIJDAN MOUSLY | ADDRESS REDACTED | | | BTC 0.0197157441201835 | | |
| 3.1.583213 | WIJEGUNAWARDANE NAYANA DHANALAKSHMI | ADDRESS REDACTED | | | CEL 0.0440487067702428 | | |
| 3.1.583214 | WIJERATHNA MUDIYANSELAGE CHAMINDA NAGOLLA | ADDRESS REDACTED | | | CEL 0.189607814746521 | | |
| 3.1.583215 | WIJERATHNA MUDIYANSELAGE KOKILA DILSHAN WIJERATHANA | ADDRESS REDACTED | | | CEL 0.0723471751105958 | | |
| 3.1.583216 | WIJERATHNE WILGAMAGE DON SUJITH KASUN | ADDRESS REDACTED | | | ETH 0.00150086050818419 | | |
| 3.1.583217 | WIJESEKARA WIJESEKARA | ADDRESS REDACTED | | | BTC 0.000436526984863982<br>CEL 0.0257316558328281<br>LTC 0.000097508802493572 | | |
| 3.1.583218 | WIJESINGHA MUDIYANSELAGE WIJESINGHA | ADDRESS REDACTED | | | BTC 0.000000009038461538<br>CEL 0.0882447494903074<br>USDT ERC20 0.498152892269357 | | |
| 3.1.583219 | WIJESINGHE KANKANAMGE CHANUTH DEWNAKA | ADDRESS REDACTED | | | CEL 0.00160762014817114<br>ETH 0.000001285092793746 | | |
| 3.1.583220 | WIJESIRI HAPU ARACHCHI | ADDRESS REDACTED | | | BTC 0.00273728517685161<br>ETH 0.000040012708866792 | | |
| 3.1.583221 | WIJESURIYA FERNANDO | ADDRESS REDACTED | | | BTC 0.000001922501849589<br>ETH 0.000160638932672406 | | |
| 3.1.583222 | WIJESURIYA SILVA AKALAHANDI SAJITH MADHUSHANKA | ADDRESS REDACTED | | | BTC 0.000000000320802178<br>CEL 2.82813927117147 | | |
| 3.1.583223 | WIJESURIYAGE MADHUSHAN | ADDRESS REDACTED | | | BTC 0.000000237642576246<br>USDT ERC20 0.0552734884962835 | | |
| 3.1.583224 | WIJETUNGA WIJETUNGA | ADDRESS REDACTED | | | CEL 1.06510445926363 | | |
| 3.1.583225 | WIJIT BURANAKUL | ADDRESS REDACTED | | | BTC 0.000000007446289896<br>CEL 0.711139767688871 | | |
| 3.1.583226 | WIJITTRA PHAKAWAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.583227 | WIJNAND B MEIJER | ADDRESS REDACTED | | | ADA 8.19906226847936<br>BNB 0.000117651794843661<br>BTC 0.108859806076538<br>ETH 0.0446118140201998<br>LINK 0.0759631582887524<br>LUNC 0.00475809632191456<br>MATIC 4164.25258020215<br>SNX 0.0214502847086122<br>SOL 0.00176561846049465<br>USDC 0.0804497155783275<br>UST 0.86671295024903 | | |
| 3.1.583228 | WIJNAND MEDENDORP | ADDRESS REDACTED | | | BCH 0.00662947980312335<br>BTC 0.000614399653786521<br>CEL 333.972199021465<br>COMP 0.00316415653985412<br>DASH 2.32535427853896<br>DOT 33.0371754248615<br>ETH 0.164320821238428<br>SGB 82.0837669210913<br>ZEC 0.0058541290590956 | | |
| 3.1.583229 | WIJNAND WIEBE WIJNIA | ADDRESS REDACTED | | | BCH 0.00124107111059496<br>BTC 0.216283406858576<br>CEL 4.86728053220241<br>DOT 0.611135973599962<br>ETH 9.03643045652519<br>LINK 0.000024853648273227<br>MATIC 8.48117005009349<br>USDC 1411.47206271364 | | |
| 3.1.583230 | WIJNANDA KRAIJO-VERMEULEN | ADDRESS REDACTED | | | BTC 0.024356055310241<br>CEL 0.090333645100385<br>ETH 0.336022361239466<br>MCDAI 42.7211522826326 | | |
| 3.1.583231 | WIKASH TAHLOE | ADDRESS REDACTED | | | BNB 2.22527826473905<br>BTC 0.0190479341831488<br>DOT 31.6110184733175<br>ETH 0.278120880425612<br>SOL 2.33798192465103 | | |
| 3.1.583232 | WIKENSON GENESTAN | ADDRESS REDACTED | | | DASH 7.8504551393127<br>ETH 0.00160706394360942<br>TUSD 0.71483275097917<br>USDC 0.230658559469069<br>USDT ERC20 0.0398316908418894<br>XLM 0.20068846261713<br>XRP 0.000000497983842356<br>ZEC 5.36215450384405 | ETH 1.01475594234649<br>XLM 914.980248541562 | |
| 3.1.583233 | WIKENSON LEJULUS | ADDRESS REDACTED | | | BTC 0.0970270866838934<br>CEL 1.13246440301408<br>ETH 2.74396993186573<br>LINK 51.7494299254161<br>MATIC 11538.3749831858<br>MCDAI 0.000000036572572230999<br>SGB 814.20186714169<br>UNI 162.836207471182<br>XLM 1277.31819730223<br>XRP 5326.01135391872 | | |
| 3.1.583234 | WIKKE WESTRA | ADDRESS REDACTED | | | CEL 0.0838545590885007 | | |
| 3.1.583235 | WIKTOR BEDNARCZYK | ADDRESS REDACTED | | | BTC 0.000000005076865393<br>CEL 0.343537758536592 | | |
| 3.1.583236 | WIKTOR BURZYŃSKI | ADDRESS REDACTED | | | ADA 549.957201785371<br>BNB 0.000001696117742662<br>BTC 0.000000128207198981<br>ETH 0.000000843373431131999<br>LUNC 0.0102500904263802<br>USDC 0.00274933761741669<br>USDT ERC20 0.00210635334633936<br>XLM 0.0936441778116187<br>XRP 0.356354904147344 | | |
| 3.1.583237 | WIKTOR CZECHOWSKI | ADDRESS REDACTED | | | BTC 0.00268205155290848<br>BUSD 406.230600601422 | | |
| 3.1.583238 | WIKTOR ERIKSSON | ADDRESS REDACTED | | | CEL 19.613330844092<br>DOT 68.7731270120939 | | |
| 3.1.583239 | WIKTOR GWOREK | ADDRESS REDACTED | | | BTC 0.000000234620506509<br>ETH 0.000087999879706242 | | |
| 3.1.583240 | WIKTOR JARA | ADDRESS REDACTED | | | BTC 0.00250345530784999<br>OMG 146.162644919645 | | |
| 3.1.583241 | WIKTOR JEDRZEJEK | ADDRESS REDACTED | | | BTC 0.00244467311622079<br>CEL 0.033033189198452 | | |
| 3.1.583242 | WIKTOR KARBOWSKI | ADDRESS REDACTED | | | BNB 0.00150994318109295<br>BTC 0.00113452730001095<br>CEL 0.0274666393934299<br>USDC 0.00203087047717875 | | |
| 3.1.583243 | WIKTOR KRYSIAK | ADDRESS REDACTED | | | BTC 0.00109084767022651<br>BUSD 7754.49821497439<br>CEL 14.0921271752131<br>LTC 0.00946891899521113<br>USDC 3957.854128362<br>USDT ERC20 1359.74231265994<br>XLM 0.0581848228136729<br>ZEC 0.00113958409593106 | | |
| 3.1.583244 | WIKTOR MAKSYMILIAN STANCO | ADDRESS REDACTED | | | BTC 0.000000097653032458 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.583245 | WIKTOR MARZEC | ADDRESS REDACTED | | | BTC 0.000000918321528764<br>CEL 0.888406587648182<br>USDC 2.84478392395784 | | |
| 3.1.583246 | WIKTOR ORKISZ | ADDRESS REDACTED | | | BTC 0.000002310600827909<br>CEL 0.13328146832148<br>USDC 0.000065 | | |
| 3.1.583247 | WIKTOR POZIEMSKI | ADDRESS REDACTED | | | BTC 0.0115288146714422<br>CEL 0.0582105066169674<br>ETH 0.0683171015298128<br>LUNC 5.71804494699328 | | |
| 3.1.583248 | WIKTOR RUBINSKI | ADDRESS REDACTED | | | AAVE 0.000305956497985406<br>BTC 0.000000004069330383<br>CEL 0.000038470641780325<br>ETH 0.000000992283246773<br>MATIC 0.135798196003613<br>SNX 0.0241263874655257<br>XRP 0.228294840409884 | | |
| 3.1.583249 | WIKTOR RUDIUK | ADDRESS REDACTED | | | BTC 1.2632855019379 | | |
| 3.1.583250 | WIKTOR RYSINSKI | ADDRESS REDACTED | | | BTC 0.00122192042052684 | | |
| 3.1.583251 | WIKTOR ŚMIGIELSKI | ADDRESS REDACTED | | | BTC 0.00000000420522067<br>CEL 0.632256122068446 | | |
| 3.1.583252 | WIKTOR SOWIŃSKI | ADDRESS REDACTED | | | BTC 0.00262770150970362<br>CEL 5.9646373491299 | | |
| 3.1.583253 | WIKTOR ŚWIERKOWSKI | ADDRESS REDACTED | | | CEL 2.33603913582909 | | |
| 3.1.583254 | WIKTOR SZYMANIUK | ADDRESS REDACTED | | | BTC 0.000000380962240904<br>BUSD 0.0028469322850888<br>CEL 0.00268047504407057<br>COMP 0.000524986049862708<br>EOS 0.0947147476874247<br>LINK 0.0273978580962368<br>MATIC 0.0153158679332786<br>MCDAI 1.42586476971068<br>UNI 0.0773370888138008<br>USDT ERC20 1.517279610721 | | |
| 3.1.583255 | WIKTOR TELENDA | ADDRESS REDACTED | | | BTC 0.000000000950364007<br>CEL 0.421507595590938 | | |
| 3.1.583256 | WIKTOR TKACZYK | ADDRESS REDACTED | | | CEL 0.00148746096791873<br>ETH 0.000756376829013224<br>USDT ERC20 151.22494265843 | | |
| 3.1.583257 | WIKTOR TOMKIEWICZ | ADDRESS REDACTED | | | USDC 2.23124798915295 | | |
| 3.1.583258 | WIKTOR TROCKI | ADDRESS REDACTED | | | BTC 0.00152013751453696<br>CEL 4.53487297704066<br>LTC 4.0298475 | | |
| 3.1.583259 | WIKTOR WLAZLOWSKI | ADDRESS REDACTED | | | ADA 29.5381635418298<br>BTC 0.00000176898293425599<br>ETH 0.00034244830090459<br>XRP 2.42024641274764 | | |
| 3.1.583260 | WIKTOR WODZICKI | ADDRESS REDACTED | | | BTC 0.000000008569595039<br>CEL 1.50271423036102 | | |
| 3.1.583261 | WIKTOR WOŹNIAK | ADDRESS REDACTED | | | ADA 0.00574523793597478<br>BNB 0.141906798469098<br>BTC 0.114272481072781<br>CEL 0.0151198187047706<br>DOT 1.61527136185691<br>ETH 0.115476569207059<br>USDC 46.1451392574182 | | |
| 3.1.583262 | WIKTOR ŻYRA | ADDRESS REDACTED | | | BTC 0.00000175752279222899<br>ETH 0.000005969385045864 | | |
| 3.1.583263 | WIKTORIA BEREK | ADDRESS REDACTED | | | BTC 0.00000023381160636<br>USDC 0.782688128274053 | | |
| 3.1.583264 | WIKTORIA BORUTA | ADDRESS REDACTED | | | USDC 0.520969775261315 | | |
| 3.1.583265 | WIKTORIA CICHOŃ | ADDRESS REDACTED | | | BTC 0.000000004539741475 | | |
| 3.1.583266 | WIKTORIA CICHOŃ | ADDRESS REDACTED | | | BTC 0.00182839708716093<br>BUSD 1.87646153719971 | | |
| 3.1.583267 | WIKTORIA DABROWSKA | ADDRESS REDACTED | | | BTC 0.00687040807117387<br>CEL 2.96028505358343<br>USDT ERC20 6 | | |
| 3.1.583268 | WIKTORIA DOLA | ADDRESS REDACTED | | | ADA 0.000000139123071077<br>BNB 0.000000006608196913<br>BTC 0.000817367423003989<br>CEL 2.28217641771813 | | |
| 3.1.583269 | WIKTORIA GAJOS | ADDRESS REDACTED | | | BTC 0.00000052685574508899 9<br>USDC 0.395117993622337 | | |
| 3.1.583270 | WIKTORIA LITYŃSKA | ADDRESS REDACTED | | | BTC 0.000020494522106802<br>CEL 1.06910957660866<br>ETH 0.00314533890823495 | | |
| 3.1.583271 | WIKTORIA NOWAK | ADDRESS REDACTED | | | BTC 0.000000013078857697<br>CEL 1.07461905166153<br>XLM 0.550878844332722 | | |
| 3.1.583272 | WIKTORIA OLES | ADDRESS REDACTED | | | BTC 0.000000008438194951<br>CEL 0.128370944397136 | | |
| 3.1.583273 | WIKTORIA REMBIELINSKA | ADDRESS REDACTED | | | BTC 0.0010256610886373<br>CEL 54.7365594037585<br>USDC 1899.100044 | | |
| 3.1.583274 | WIKTORIA RUDZINSKA | ADDRESS REDACTED | | | BTC 0.000001183670953507<br>XRP 0.166058252691811 | | |
| 3.1.583275 | WIKTORIA SZALINSKA | ADDRESS REDACTED | | | BTC 0.000260837463553553<br>ETH 0.00423161800465837 | | |
| 3.1.583276 | WIKTORIA WIŚNIOWSKA | ADDRESS REDACTED | | | BTC 0.000002161842961656<br>CEL 0.0365235889832109<br>USDC 4292.74008996975 | | |
| 3.1.583277 | WIKTORIA WRZESIŃSKA | ADDRESS REDACTED | | | BTC 0.000001314403626447<br>DOT 0.0145315266108447 | | |
| 3.1.583278 | WIKTORIIA SHCHERBAN | ADDRESS REDACTED | | | BTC 0.000000007531428785<br>CEL 0.0360088798476769 | | |
| 3.1.583279 | WIKY WIBISONO | ADDRESS REDACTED | | | BNB 0.0088040470215149<br>ETH 0.0189677353892219 | | |
| 3.1.583280 | WIL BEAN | ADDRESS REDACTED | | | CEL 1.08283296984089 | | |
| 3.1.583281 | WIL BLOUIN | ADDRESS REDACTED | | | BTC 0.000000139551943433<br>ETH 0.000215578574333911<br>LTC 0.000593904771210823 | BTC 0.000130611013607687<br>LTC 0.000000009546660789<br>XRP 0.080454845204303 | |
| 3.1.583282 | WIL CURRIE | ADDRESS REDACTED | | | BTC 0.000068524401071528<br>CEL 0.260170784838611<br>ETH 0.0000418485330601159<br>MCDAI 0.0341643780229365<br>XLM 0.0930205342817765 | | |
| 3.1.583283 | WIL DOUGHTY | ADDRESS REDACTED | | | BTC 0.00000452000256853999<br>ETH 0.000127038605844987<br>LTC 0.0258498380893283<br>XLM 2.14525469118218 | | |
| 3.1.583284 | WIL JALIPA | ADDRESS REDACTED | | | AVAX 8.10932095213571<br>DOT 22.2735835657624<br>LINK 22.810970848448<br>MATIC 624.282405682353<br>XLM 10606.3427509644 | | |
| 3.1.583285 | WIL KNOTT | ADDRESS REDACTED | | | BTC 0.000001551635525481<br>CEL 1.08948050574292 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.583286 | WIL KRANENBERG | ADDRESS REDACTED | | | BTC 0.000004142980613775<br>PAXG 0.00187898580863668<br>USDC 0.710526575454707<br>USDT ERC20 0.327963041804067 | | |
| 3.1.583287 | WIL KURTZ | ADDRESS REDACTED | | | ADA 0.0613860554956767<br>BTC 0.117083996171981<br>ETH 0.980906695124062<br>MATIC 0.00227695116447485<br>SNX 37.6425170342246<br>USDT ERC20 0.484042295042188<br>XLM 0.280011082996891 | ADA 161.577728778765<br>ETH 0.159930931 | |
| 3.1.583288 | WIL PESANTE | ADDRESS REDACTED | | | BTC 0.2553299912286 | | |
| 3.1.583289 | WIL QTER | ADDRESS REDACTED | | | CEL 0.341651440498157<br>ETH 0.0000308 | | |
| 3.1.583290 | WIL RICCI | ADDRESS REDACTED | | | AAVE 0.158608495885941<br>BAT 0.922954294126666<br>BCH 0.0105936535549441<br>BTC 0.00857430586895286<br>CEL 1.7841393823227<br>DOT 4.2198558549544<br>ETH 0.0514997615140772<br>LINK 16.0064986134938<br>MATIC 101.528374046775<br>XLM 0.0259004726094677<br>XRP 59.5148660980315 | | |
| 3.1.583291 | WIL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000003324029114924<br>ETH 0.000038617689371466<br>MATIC 0.0798003550675564<br>USDC 0.229295916863059<br>USDT ERC20 0.177409512753557 | BTC 0.00286441269131947<br>ETH 0.0312079743643628<br>MATIC 0.00820886149022433<br>USDC 0.00529910901422614<br>USDT ERC20 0.585332112689561 | |
| 3.1.583292 | WIL SMITH | ADDRESS REDACTED | | | ADA 384.957597182044<br>BTC 0.0369257172823943<br>CEL 0.0164851836671194<br>DOT 11.6330488976211<br>ETH 0.213884457440333<br>LUNC 2.69464818054918 | | |
| 3.1.583293 | WIL TREZE | ADDRESS REDACTED | | | BTC 0.000000006867032274<br>BUSD 0.00333989046285144<br>CEL 0.0785868277890483<br>LTC 0.00095873551175548<br>USDC 0.498977130939073 | | |
| 3.1.583294 | WILAI HOWARD | ADDRESS REDACTED | | | BTC 0.000013851727166956<br>USDC 0.710111210250512 | | |
| 3.1.583295 | WILAIRAT CHANCHIT | ADDRESS REDACTED | | | BTC 0.000000388945267877<br>CEL 1.00095488641975<br>ETH 0.000561692985616746 | | |
| 3.1.583296 | WILAIWAN ASMUSSEN | ADDRESS REDACTED | | | BTC 0.927539842422151<br>CEL 5.255844748719<br>ETH 8.90603438983697 | | |
| 3.1.583297 | WILAWAN KIRNER | ADDRESS REDACTED | | | BTC 0.00091823562423708 | | |
| 3.1.583298 | WILBARD AMUNIME | ADDRESS REDACTED | | | ADA 0.111436722677949<br>BAT 0.0613325864735123<br>BTC 0.011002633476619<br>CEL 151.172129296943<br>DASH 0.000000006343177986<br>DOT 0.878607336994923<br>ETH 0.320204695149604<br>LINK 0.847352991313664<br>MATIC 2.07968180521148<br>SGB 43.1770016722214<br>SNX 0.0320261636833641<br>UNI 0.627112815076425<br>USDC 0.889342989648283<br>USDT ERC20 3.24811825643256<br>XRP 0.174253871519985<br>ZEC 0.000000004768587189<br>ZRX 0.0954874839353819 | | |
| 3.1.583299 | WILBER BUSTOS REAL | ADDRESS REDACTED | | | BTC 0.000005069045776778 | | |
| 3.1.583300 | WILBER CHAVEZ | ADDRESS REDACTED | | | BCH 0.00132692066886345<br>BTC 0.00086458778861661<br>ETC 0.00657442178247007<br>ETH 0.000170114482529722 | | |
| 3.1.583301 | WILBER MELENDEZ | ADDRESS REDACTED | | | BTC 0.000006684169708409<br>ETH 0.000819415634188074<br>MATIC 0.471207222663733<br>MCDAI 0.0633124645710051 | | |
| 3.1.583302 | WILBER PALMA | ADDRESS REDACTED | | | ZEC 0.661169656332156 | | |
| 3.1.583303 | WILBER S VALLADARES-GUEVARA | ADDRESS REDACTED | | | BTC 0.0135838760382743<br>MATIC 167.745801130014 | | |
| 3.1.583304 | WILBERNE DAILEY | ADDRESS REDACTED | | | BTC 0.010411783863278<br>ETH 0.117819627328031 | | |
| 3.1.583305 | WILBERSON SEVERE DALICIER | ADDRESS REDACTED | | | ETH 0.00172251109965159 | | |
| 3.1.583306 | WILBERT ALMODOVAR | ADDRESS REDACTED | | | BTC 0.00122262470752379<br>GUSD 406.259114681782 | | |
| 3.1.583307 | WILBERT ALMODOVAR | ADDRESS REDACTED | | | ADA 0.406848007185673<br>BTC 0.000011373594675347<br>ETH 0.000617229879518106<br>LINK 0.0326746019866941<br>LTC 0.00497998260053866<br>OMG 0.0246238175416691<br>SNX 0.0419751879896981<br>UNI 0.0155174372882015<br>USDC 1.22086468818994<br>XLM 0.152934866876283 | | |
| 3.1.583308 | WILBERT ASDF | ADDRESS REDACTED | | | CEL 0.459996771377751<br>ETC 1.35044710155381 | | |
| 3.1.583309 | WILBERT BEIJEN | ADDRESS REDACTED | | | BTC 0.0317290579081686<br>MATIC 5.31690112300442 | | |
| 3.1.583310 | WILBERT CHOA | ADDRESS REDACTED | | | BTC 0.00198968297892893<br>CEL 17.0974925968625<br>USDT ERC20 200.515028679493 | | |
| 3.1.583311 | WILBERT FEJERAN | ADDRESS REDACTED | | | BTC 0.00763915188807523<br>LTC 0.473311508609073 | | |
| 3.1.583312 | WILBERT HERNANDEZ | ADDRESS REDACTED | | | ETH 0.000010019758405033 | | |
| 3.1.583313 | WILBERT HINTON | ADDRESS REDACTED | | | BTC 0.0150035558719118<br>GUSD 161.266153215958 | BTC 0.00645981 | |
| 3.1.583314 | WILBERT HOKRIANTO | ADDRESS REDACTED | | | ADA 196.756416825335<br>BTC 0.000050992300228326<br>CEL 0.545076747662303<br>ETH 0.583821614177703<br>MATIC 21123.0042255854<br>USDC 206.787789808132 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.583315 | WILBERT JAMES NEWHALL | ADDRESS REDACTED | | | AAVE 16.8885626403961<br>ADA 4513.43128829996<br>BTC 0.0666786087789386<br>CEL 1008.43585431575<br>DOT 33.4285382515878<br>ETH 13.6118990581672<br>LINK 358.618758148279<br>MATIC 220.936022787674<br>SOL 244.826624915975<br>UNI 61.8163663199843 | USDC 0.00000073657708723 | |
| 3.1.583316 | WILBERT QUINONES | ADDRESS REDACTED | | | USDC 14.9774133434598 | | |
| 3.1.583317 | WILBERT VARQUEZ | ADDRESS REDACTED | | | CEL 1.07478354425471 | | |
| 3.1.583318 | WILBERTH CORELLA JAVIER | ADDRESS REDACTED | | | CEL 22.643928007095<br>MCDAI 40 | | |
| 3.1.583319 | WILBERTH ORTIZ | ADDRESS REDACTED | | | BTC 0.000001354325253069<br>CEL 0.304995576117306<br>EOS 0.120777513570342<br>ETH 0.000020069745550214<br>LINK 0.0470554067715316<br>MANA 1.01775719172568<br>MATIC 11.7200034020972<br>SNX 0.748734458236253<br>XLM 5.86125803631991 | | |
| 3.1.583320 | WILBOR GERALDO | ADDRESS REDACTED | | | BTC 0.000002707125325001<br>CEL 4.54819169068439<br>DOT 0.000000344070020433<br>XRP 0.000000491238224537 | | |
| 3.1.583321 | WILBUR ABRON | ADDRESS REDACTED | | | USDT ERC20 0.434896815623298 | | |
| 3.1.583322 | WILBUR ALLEN | ADDRESS REDACTED | | | AAVE 0.00766317201146251<br>ADA 0.00118809303433589<br>BTC 0.000001178258816513<br>DOT 0.000137824354636874<br>ETH 0.0000187132208218499<br>MANA 0.000066550791222857<br>MATIC 0.00668599219494006<br>SOL 0.000050947937209396<br>USDC 0.0147888626219767 | ADA 0.00268656408422673<br>BTC 0.000000001581391435<br>DOT 0.513559605022838<br>ETH 0.00000151865547029<br>MANA 0.00453484434360071<br>MATIC 0.16249930107507<br>SOL 0.000010229349783426<br>USDC 62.2305305500216 | |
| 3.1.583323 | WILBUR CHEUNG | ADDRESS REDACTED | | | BTC 0.999081824372241<br>ETH 5.18897485867059<br>USDC 0.00025555696393841 | USDC 0.242268995043733 | |
| 3.1.583324 | WILBUR HARBIN | ADDRESS REDACTED | | | BTC 0.00230812561496118<br>ETH 0.164968170651603<br>XLM 231.379663105281 | | |
| 3.1.583325 | WILBUR MCCLAM | ADDRESS REDACTED | | | BTC 0.000000325691530095<br>USDC 1.08534594788991 | | |
| 3.1.583326 | WILBUR PHILLIPS | ADDRESS REDACTED | | | ADA 0.339173037319355<br>BAT 0.0596369039445419<br>BCH 0.000175421491298983<br>BTC 0.000265307916928938<br>DOGE 254.717855538017<br>ETH 0.0018634056023864<br>LINK 0.00697618791812856<br>MATIC 2.4974432070204<br>SNX 231.684918621037<br>USDC 0.76151071182183<br>XLM 0.166228108196932 | | |
| 3.1.583327 | WILCO AMERONGEN | ADDRESS REDACTED | | | BTC 0.223126755522679<br>CEL 0.0301545215091457<br>ETH 0.000760617141046795 | | |
| 3.1.583328 | WILCO DE POORTER | ADDRESS REDACTED | | | ADA 130.96136438308<br>BTC 0.0261634239318125<br>CEL 21.5406001259383<br>ETC 0.997<br>ETH 0.000033680884096651<br>XRP 214.82423014795 | | |
| 3.1.583329 | WILCO DE RUITER | ADDRESS REDACTED | | | BTC 0.000002718122730715<br>CEL 0.473603731133422<br>MCDAI 0.54744606582289<br>USDC 4.94197008534237 | | |
| 3.1.583330 | WILCO FOKKER | ADDRESS REDACTED | | | BTC 0.0116670104834316 | | |
| 3.1.583331 | WILCO GORTHUIS | ADDRESS REDACTED | | | BTC 0.000624992677605903<br>CEL 1.2586113918189<br>LTC 0.000000003048257248 | | |
| 3.1.583332 | WILCO GREVEN | ADDRESS REDACTED | | | ADA 0.446284517991191<br>BTC 0.1084589171 | | |
| 3.1.583333 | WILCO JONGEWAARD | ADDRESS REDACTED | | | BTC 0.000000699103174115<br>CEL 210.128568956363<br>MCDAI 30<br>XRP 79.3 | | |
| 3.1.583334 | WILCO SPRINGINTVELD | ADDRESS REDACTED | | | BTC 0.000035781705382569<br>EOS 32.6643109356676<br>ETH 0.000140983175872158<br>LTC 0.013343485462647<br>SNX 8.45111289853036<br>XRP 0.948502715435785 | | |
| 3.1.583335 | WILCO VERBRUGGEN | ADDRESS REDACTED | | | ADA 245.367076214021<br>BTC 0.00204755655006343<br>CEL 27.4493831788234<br>DOT 20.69348826<br>SNX 18.26581814<br>USDT ERC20 231.588432 | | |
| 3.1.583336 | WILD TRUST | MP 69 RICHARDSON HWY, COPPER CENTER, ALASKA 99573 | | | BAT 1195.00281387134 | | |
| 3.1.583337 | WILDANUL-SYUKRI ZAMANI | ADDRESS REDACTED | | | BTC 0.00085151233085693<br>XRP 0.217948792848077 | | |
| 3.1.583338 | WILDE KETCHATANG | ADDRESS REDACTED | | | ETH 2.15452813128408<br>LTC 36.0414545345388<br>MATIC 2856.23358196764 | | |
| 3.1.583339 | WILDE WOODS CORP. | ST RT 681, ALBANY, OHIO 45710 | | | BTC 0.781499985567532<br>MATIC 1.86292609558909<br>SNX 79.1359107354213 | | |
| 3.1.583340 | WILDER DELGADO PABON | ADDRESS REDACTED | | | BTC 0.0951835457487205<br>CEL 1.12073081458252 | | |
| 3.1.583341 | WILDER ORLANDO BOLIVAR RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.406235312245378<br>ETH 0.00990608221192452 | | |
| 3.1.583342 | WILDER SAINT-VIL | ADDRESS REDACTED | | | CEL 1.06235397236216 | | |
| 3.1.583343 | WILDER SUNCHA YANAYACO | ADDRESS REDACTED | | | CEL 0.045649944027694<br>ETH 0.00538046624229603 | | |
| 3.1.583344 | WILDERNESS DAWN COWAN | ADDRESS REDACTED | | | BTC 0.000001487875350355<br>ETH 0.193168985945459 | | |
| 3.1.583345 | WILDING LEWIS THRELFALL | ADDRESS REDACTED | | | AVAX 16.2248566033603<br>BTC 0.0154576756057602<br>DOT 4.00019773843858<br>ETH 0.289315673452163 | AVAX 1.02511532547411<br>BTC 0.00124456517715516 | |
| 3.1.583346 | WILDON SHANBERT DSOUZA | ADDRESS REDACTED | | | BNB 0.0275<br>BTC 0.000000730150998539<br>CEL 1.87493792607619 | | |
| 3.1.583347 | WILDY AIRCONDITIONING AND ELECTRICAL PTY LTD AS TRUSTEE FOR WILDY FAMILY TRUST | GRANGE ROAD, ALLENBY GARDENS, 5009 AUSTRALIA | | | BTC 1.02926853<br>CEL 615.405766886937 | | |

Schedule E-F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.583348 | WILEM A LK O VAN DAM | ADDRESS REDACTED | | | CEL 51.3125599480217<br>USDC 1082.3691234105 | | |
| 3.1.583349 | WILEY GILMER | ADDRESS REDACTED | | | BTC 0.550263335747959<br>DOT 165.382234936845<br>LINK 510.881308206537<br>LTC 136.950636347289<br>LUNC 214.716117519426<br>MATIC 22634.2984950768<br>SOL 26.6487718346795<br>XLM 19077.2045841405 | | |
| 3.1.583350 | WILEY LASTRAPES | ADDRESS REDACTED | | | BCH 0.000720902342047944<br>CEL 1.02353445354013 | | |
| 3.1.583351 | WILEY VAN BUREN | ADDRESS REDACTED | | | USDC 130034.175583004 | | |
| 3.1.583352 | WILEY WATSON | ADDRESS REDACTED | | | ETH 0.0086081540305721 | | |
| 3.1.583353 | WILEY YAO | ADDRESS REDACTED | | | BTC 0.00700656813857636<br>ETH 0.0223828400485112<br>USDC 10.9721876886343 | | |
| 3.1.583354 | WILF HOATH HOLDING LTD | BOX 1773, 5519 MAXHAMISH CRESCENT, FORT NELSON, V0C 1R0 CANADA | | | USDC 24.2135789392159 | | |
| 3.1.583355 | WILFER VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00549970115161635<br>MCDAI 42.3978452841409 | | |
| 3.1.583356 | WILFORD CUMMINGS | ADDRESS REDACTED | | | BTC 0.519974935755902 | | |
| 3.1.583357 | WILFORD JONES | ADDRESS REDACTED | | | BTC 0.00325057244876535<br>CEL 53.1206111056499<br>KNC 0.0875430062377613<br>MATIC 71.4281459542408<br>SGB 173.886178773926<br>SNX 0.174322397094204<br>TUSD 0.55928660771952<br>XRP 0.554233304083467 | BTC 0.00168090044128342 | |
| 3.1.583358 | WILFORD MIRANDA | ADDRESS REDACTED | | | BTC 0.010941889134565<br>USDC 101.827098574458 | | |
| 3.1.583359 | WILFRAN CORREA PEREZ | ADDRESS REDACTED | | | BTC 0.0133328951932639<br>CEL 6.69654336436911 | | |
| 3.1.583360 | WILFRAN FERREL | ADDRESS REDACTED | | | BTC 0.000952175388940512<br>ETH 1.62735653693626<br>XLM 1466.7138471082 | | |
| 3.1.583361 | WILFRED BALL | ADDRESS REDACTED | | | BTC 0.0149606900128584<br>BUSD 376.00802047876<br>COMP 1.97969728837704<br>ETH 0.237730954603481<br>ZRX 991.19547162758 | | |
| 3.1.583362 | WILFRED BELO | ADDRESS REDACTED | | | AVAX 2.53845838973272<br>BTC 0.0765970897820567 | | |
| 3.1.583363 | WILFRED BOWIE | ADDRESS REDACTED | | | BTC 0.000000003928017737<br>CEL 9.39729609983044<br>ETH 0.000000004247018<br>USDC 74.932707 | | |
| 3.1.583364 | WILFRED CASTRO | ADDRESS REDACTED | | | AVAX 0.000168251932184467<br>SOL 0.000000155574917122 | AVAX 7.96178343949044<br>SOL 0.000287620390981611 | |
| 3.1.583365 | WILFRED CHAN | ADDRESS REDACTED | | | BTC 0.00190864120093332<br>CEL 12.8582536710439<br>ETH 0.0142355179039003 | | |
| 3.1.583366 | WILFRED DURAN | ADDRESS REDACTED | | | BTC 0.00006096464017785<br>CEL 1.12714356495337<br>ETH 0.000012342085517139 | | |
| 3.1.583367 | WILFRED LOY | ADDRESS REDACTED | | | BTC 0.00000000109098731<br>CEL 0.0023905751443996<br>USDT ERC20 0.217985349425235 | | |
| 3.1.583368 | WILFRED MADUABUCHI ONWO | ADDRESS REDACTED | | | ADA 6.05870093485226<br>BTC 0.000172338824766121<br>ETC 0.0203320654757374<br>ETH 0.00470443056031343<br>MATIC 1.44777638467985 | ADA 0.00000014023703423<br>BTC 0.000000006599649376 | |
| 3.1.583369 | WILFRED MIFSUD LE PREVOST | ADDRESS REDACTED | | | CEL 0.227480336230913 | | |
| 3.1.583370 | WILFRED MORGAN | ADDRESS REDACTED | | | BTC 0.000021698714935326<br>ETH 0.254397068007923<br>USDC 234.364624005309 | BTC 0.000000000572487857 | |
| 3.1.583371 | WILFRED NIX II | ADDRESS REDACTED | | | BTC 0.00116511231972206<br>ETH 0.13428610796661 | | |
| 3.1.583372 | WILFRED ODERE | ADDRESS REDACTED | | | BTC 0.000073690092968414 | | |
| 3.1.583373 | WILFRED PACIO | ADDRESS REDACTED | | | SNX 1.23685193763542<br>UNI 0.0650557802346807 | | |
| 3.1.583374 | WILFRED REINHARD | ADDRESS REDACTED | | | BTC 0.00232601543214106<br>CEL 13.9184515026747<br>USDC 255<br>XRP 534.168755 | | |
| 3.1.583375 | WILFRED SALLE | ADDRESS REDACTED | | | AAVE 0.000788748142483878<br>ADA 0.107700737733813<br>BTC 0.000000036283809891<br>DOT 0.0135689417041431<br>ETH 1.01894482711109<br>GUSD 0.0930082118967294<br>LTC 0.000706687665767693<br>SOL 0.0047112781791283<br>USDC 0.038324199280158 | AAVE 0.00004814060308807<br>ADA 1.10092533819271<br>BTC 0.000000005851454686<br>DOT 0.0291747416706998<br>LTC 0.000000009285419225<br>SOL 0.000000000944574829 | |
| 3.1.583376 | WILFRED SCHIPPERS | ADDRESS REDACTED | | | ADA 1510<br>BTC 0.000000002409706632<br>CEL 40.2370797188535<br>DOT 8.02<br>LINK 4.91046456317538<br>LUNC 5.07756734308685<br>MANA 83.71<br>MATIC 32.8911512<br>PAXG 0.0113048508830831<br>SGB 44.3127258816348<br>XLM 754.48<br>XRP 4018.362386 | | |
| 3.1.583377 | WILFRED SHU | ADDRESS REDACTED | | | BTC 0.000001180271414229<br>USDT ERC20 1.15046031733878 | | |
| 3.1.583378 | WILFRED SIU | ADDRESS REDACTED | | | CEL 0.0442761356349725 | | |
| 3.1.583379 | WILFRED TAGOE | ADDRESS REDACTED | | | ADA 160<br>AVAX 17.7556830109309<br>BAT 243.620752957555<br>CEL 208.22634107782<br>COMP 1.47274141513598<br>DOGE 248.783592059282<br>DOT 103.164751<br>MATIC 501.35633145978<br>SNX 153.831413042172<br>SOL 10.1648319785893<br>XLM 188.4689739<br>XRP 79.636646<br>ZRX 237.474405102193 | | |
| 3.1.583380 | WILFRED TAM | ADDRESS REDACTED | | | BTC 0.00101005211300747<br>CEL 0.404736929987149<br>UNI 29.422908 | | |
| 3.1.583381 | WILFRED TAM | ADDRESS REDACTED | | | BTC 0.00934598542964677 | | |
| 3.1.583382 | WILFRED TAYLOR | ADDRESS REDACTED | | | BTC 0.0365567663936418<br>USDC 0.447703424229874 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.583383 | WILFRED TSUI | ADDRESS REDACTED | | | BTC 0.0123103110368684<br>CEL 13.1652945529012 | | |
| 3.1.583384 | WILFRED VOS | ADDRESS REDACTED | | | ADA 272.151840536854<br>BTC 1.0416683512585 | | |
| 3.1.583385 | WILFRED WAH | ADDRESS REDACTED | | | ADA 0.100484179267746<br>BTC 0.138514174350336<br>BUSD 12934.8994097148<br>DOT 51.0066462394759<br>ETH 1.71260554443539<br>GUSD 44483.7871140492<br>USDC 50971.7097260299<br>USDT ERC20 0.024393921697202 | | |
| 3.1.583386 | WILFRED WAIHO NING | ADDRESS REDACTED | | | BTC 0.000000008960072066<br>CEL 1.37678737590357 | | |
| 3.1.583387 | WILFRED WHEELER | ADDRESS REDACTED | | | CEL 1.1247582201354 | | |
| 3.1.583388 | WILFRED WONG | ADDRESS REDACTED | | | BTC 0.00257002555635182<br>CEL 84.403834910466<br>ETH 0.00000265 | | |
| 3.1.583389 | WILFRED YUNG | ADDRESS REDACTED | | | BTC 0.000009487023313986<br>CEL 1.05265992968155<br>ETH 0.00276552085528756<br>LTC 0.000227114594792384<br>MCDAI 0.00653781418498408<br>XLM 0.0334604580727651 | | |
| 3.1.583390 | WILFREDO ALARCON | ADDRESS REDACTED | | | ADA 451.359847930866<br>ETH 0.0000001080946779<br>MATIC 0.243345826765304 | | |
| 3.1.583391 | WILFREDO ALEXANDER HERNANDEZ ALVAREZ | ADDRESS REDACTED | | | BTC 0.000016237130059512<br>DOT 0.00735076716375898<br>ETH 0.00050048586010973<br>USDT ERC20 0.0968639096143364 | | |
| 3.1.583392 | WILFREDO ANTOJA | ADDRESS REDACTED | | | ADA 425.432701487457<br>BTC 0.00120069413299392 | | |
| 3.1.583393 | WILFREDO ARELLANO BRILLANTES | ADDRESS REDACTED | | | XRP 0.370871968120237 | | |
| 3.1.583394 | WILFREDO BIN DAHAP DAHAP | ADDRESS REDACTED | | | BTC 0.000000005212411021<br>CEL 0.0910731281881012<br>ETH 0.000257479139219838 | | |
| 3.1.583395 | WILFREDO BONILLA | ADDRESS REDACTED | | | ETH 0.00295559759952203<br>XLM 200.143145814865 | | |
| 3.1.583396 | WILFREDO CHAFLOQUE | ADDRESS REDACTED | | | BTC 0.00514250369272157<br>CEL 1.1187330798998 | | |
| 3.1.583397 | WILFREDO CHECYA | ADDRESS REDACTED | | | BTC 0.000000007149226862<br>CEL 0.522138540110057<br>USDC 0.201990631557469 | | |
| 3.1.583398 | WILFREDO DE LEON | ADDRESS REDACTED | | | BTC 0.000001761878552668 | | |
| 3.1.583399 | WILFREDO DELGADO JR | ADDRESS REDACTED | | | BTC 0.00115300579928853<br>LTC 13.4386459543674<br>XLM 4936.54771972224 | | |
| 3.1.583400 | WILFREDO DENIES | ADDRESS REDACTED | | | BTC 0.000000966022266566<br>CEL 1.09905829451033<br>ETH 0.000016140664125298<br>SGB 0.000394977718876863<br>XRP 0.00263974121850647 | | |
| 3.1.583401 | WILFREDO DEOLLAS | ADDRESS REDACTED | | | ADA 100.862083913664<br>BTC 0.00780046301249288<br>ETH 0.0339142334295565<br>GUSD 240.584661617397<br>MATIC 252.129091248027<br>SNX 118.990794191889<br>USDC 11.5171348342877 | | |
| 3.1.583402 | WILFREDO ESCOBAR-CAMACHO | ADDRESS REDACTED | | | ADA 451.35623989221<br>BCH 0.10019740742713<br>ETC 2.04673489076968<br>ETH 0.0153947711722859<br>LTC 1.02453917927012 | | |
| 3.1.583403 | WILFREDO FERNANDEZ | ADDRESS REDACTED | | | ADA 640.795853586018<br>BTC 0.0103684477097094<br>CEL 462.98344545337<br>DOT 0.42806599608469<br>ETH 0.000001050360529749999<br>SOL 0.0441838106632327<br>USDC 91.8877005943424<br>USDT ERC20 21.1949519093545 | | ETH 0.000198459120573625<br>USDC 0.000000367200516535 |
| 3.1.583404 | WILFREDO FLORES-MALDONADO | ADDRESS REDACTED | | | ADA 578.751932083391<br>BTC 0.0068811570550091 | | |
| 3.1.583405 | WILFREDO FRANCISCO | ADDRESS REDACTED | | | ADA 526.705892568638<br>BTC 0.00126600318087681 | | |
| 3.1.583406 | WILFREDO FRAYRE | ADDRESS REDACTED | | | BTC 0.000002882376579928<br>ETH 0.000163434534939643<br>USDC 0.167462491985522 | | |
| 3.1.583407 | WILFREDO GONZALEZ | ADDRESS REDACTED | | | ADA 0.37008177509948<br>BTC 0.000002869024199413 | | |
| 3.1.583408 | WILFREDO JR PULIDO | ADDRESS REDACTED | | | CEL 0.989297103254411<br>XRP 113.533 | | |
| 3.1.583409 | WILFREDO LOMONGO JR PAJO | ADDRESS REDACTED | | | BTC 0.000009402192034803<br>ETH 0.000029373213190508<br>LINK 0.0071311891835785<br>MATIC 0.0101526394377049 | | |
| 3.1.583410 | WILFREDO LOPEZ | ADDRESS REDACTED | | | ETH 0.000982525436453407<br>LTC 0.00163488700317516<br>USDC 0.573217151803183 | | |
| 3.1.583411 | WILFREDO MARRERO | ADDRESS REDACTED | | | BTC 0.000000910817508785<br>ETH 0.000124618849666102<br>USDC 0.503252377378819 | | |
| 3.1.583412 | WILFREDO MATA | ADDRESS REDACTED | | | AAVE 7.24962943922217<br>AVAX 5.19517807458461<br>BTC 0.528442902677884<br>DOT 33.1427961879377<br>EOS 0.0162022388086869<br>LINK 175.182453228882<br>MANA 1026.95097582213 | | |
| 3.1.583413 | WILFREDO NAVARRETE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0268235866458869 | BTC 0.01434811 | |
| 3.1.583414 | WILFREDO OVALLES | ADDRESS REDACTED | | | CEL 1826.18287621099<br>XRP 0.000000776250625472 | | |
| 3.1.583415 | WILFREDO PADRON COSTALES | ADDRESS REDACTED | | | AAVE 0.0018467655839254<br>ADA 0.0116653512601158<br>BTC 0.000105344711465721<br>ETH 0.000001876751628832<br>LINK 0.000054246416067353<br>MCDAI 0.0132418864550303<br>SNX 0.00237276811354039 | | |
| 3.1.583416 | WILFREDO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0137880851680537 | | |
| 3.1.583417 | WILFREDO RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.00688706609829238<br>BTC 0.0498424804322206<br>CEL 6.92198378986887<br>ETH 0.000001694769805534<br>MATIC 0.00365158061915617<br>USDC 0.00296804291532259 | BTC 0.000000002631528032<br>CEL 3.81575658018425<br>ETH 0.000001662717336058<br>USDC 395.836119614409 | |
| 3.1.583418 | WILFREDO ROMERO JR | ADDRESS REDACTED | | | BTC 0.0301094525193311<br>CEL 1.11089057191164 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.583419 | WILFREDO SERRANO | ADDRESS REDACTED | | | ADA 119.365423284937<br>XRP 984.082911288845 | | |
| 3.1.583420 | WILFREDO VALENTIN | ADDRESS REDACTED | | | BTC 0.0411515066444155<br>DOT 17.0288753186292 | | |
| 3.1.583421 | WILFREDO VELASQUEZ | ADDRESS REDACTED | | | BTC 0.0213538130940963 | | |
| 3.1.583422 | WILFREDO VELEZ | ADDRESS REDACTED | | | BCH 0.000427380562379849<br>BSV 1.06649779821263<br>BTC 0.000891250879427726<br>COMP 0.015399940672566<br>DOT 0.0675459102190003<br>EOS 0.0857553320584156<br>ETC 0.0582921413801789<br>ETH 0.0212203884403744<br>LINK 0.0117140707075688<br>LTC 0.0151152879151715<br>MATIC 0.0136428541153641<br>XLM 0.972674391039244<br>ZRX 0.173297141517145 | BTC 0.000000008331025134<br>ETH 0.0288 | |
| 3.1.583423 | WILFRID ANDRE MAURICE BOUCHER | ADDRESS REDACTED | | | BTC 0.000677829844538827<br>CEL 0.0487306504336842<br>ETH 0.023006811629674 | | |
| 3.1.583424 | WILFRID AZALEKO | ADDRESS REDACTED | | | CEL 0.00926917885347585<br>ETH 0.000000406486695379 | | |
| 3.1.583425 | WILFRID BEKER | ADDRESS REDACTED | | | BTC 0.000514003459885351<br>CEL 0.636744255735235<br>USDC 0.958752001260203 | | |
| 3.1.583426 | WILFRID GUERIN | ADDRESS REDACTED | | | BCH 0.00133067731108441<br>CEL 0.0870564073189496<br>DASH 0.0264795816907324<br>EOS 0.00125121802557701<br>ETC 0.0467445919463682<br>ZEC 0.000292023832136628<br>ZRX 0.339022372348528 | | |
| 3.1.583427 | WILFRID KROATH | ADDRESS REDACTED | | | CEL 0.0437060265349696<br>ETH 0.00146738947539702 | | |
| 3.1.583428 | WILFRID LACHAUME | ADDRESS REDACTED | | | BTC 0.000218926105221255<br>CEL 366.083380413869<br>ETH 0.354785980788787<br>SGB 18.8565337011984<br>XRP 123.505522366216 | | |
| 3.1.583429 | WILFRID LAURENT | ADDRESS REDACTED | | | BTC 0.00462763<br>CEL 5.26070703089656<br>MCDAI 30 | | |
| 3.1.583430 | WILFRID MICEUS | ADDRESS REDACTED | | | BTC 0.00215072767946698<br>ETH 0.000239491779090259 | | |
| 3.1.583431 | WILFRID RAY | ADDRESS REDACTED | | | BTC 0.001080989560633<br>CEL 1.05740431674229<br>USDC 451.310723201207 | | |
| 3.1.583432 | WILFRID VAN MEER | ADDRESS REDACTED | | | AAVE 2.24426298439091<br>BCH 1.09343533805613<br>BTC 0.498350224578914<br>BUSD 28358.44841755<br>CEL 5731.33380506484<br>DASH 4.57238877962947<br>ETH 8.7775294861784<br>LINK 40.714333702511<br>MATIC 776.52677696<br>PAX 22756<br>PAXG 10.5979136856871<br>SOL 24.5008413970492<br>UNI 63.0762956919603<br>USDC 6007<br>XLM 1993.43213980452<br>XRP 0.000000083909863767 | | |
| 3.1.583433 | WILFRIDO BRAVO | ADDRESS REDACTED | | | BTC 0.160933854799523<br>USDC 152.629527750379 | | |
| 3.1.583434 | WILFRIDO ESTRADA | ADDRESS REDACTED | | | ETH 0.00006488844863751 | ETH 0.000001 | |
| 3.1.583435 | WILFRIDO JR CANTU | ADDRESS REDACTED | | | AAVE 4.69903372201141<br>AVAX 36.4920658259414<br>BTC 0.385428829125448<br>ETH 0.317760366614035<br>SOL 115.909346823931 | | |
| 3.1.583436 | WILFRIDO MONGELOS | ADDRESS REDACTED | | | BTC 0.00396493955613601<br>CEL 0.0963361875753664<br>MCDAI 40.7147859167942 | | |
| 3.1.583437 | WILFRIED BAKKER | ADDRESS REDACTED | | | BTC 0.205507463716541<br>CEL 389.284454076841<br>ETH 9.05739287048529<br>LINK 312.679511034417<br>LTC 19.1707731590372<br>OMG 292.065330913196<br>SNX 112.729856969177<br>UNI 510.712648589867<br>XLM 3.77792741744384 | | |
| 3.1.583438 | WILFRIED BEATRIX | ADDRESS REDACTED | | | BTC 0.0109029919412584 | | |
| 3.1.583439 | WILFRIED CHIRLIAS | ADDRESS REDACTED | | | CEL 9.35460304481507<br>ETH 0.00769562<br>LTC 0.00704126<br>XRP 84.3 | | |
| 3.1.583440 | WILFRIED ESSO | ADDRESS REDACTED | | | BTC 0.000037886614571759<br>CEL 3.33672898677229<br>DASH 0.00545119<br>ETH 0.000419702172814462<br>XLM 3.204206 | | |
| 3.1.583441 | WILFRIED FRIEDRICH GRAFENBERGER | ADDRESS REDACTED | | | BTC 0.00627999002699959 | | |
| 3.1.583442 | WILFRIED HAROSTEGUY | ADDRESS REDACTED | | | BTC 0.000000005052065664<br>CEL 0.0114946621610123<br>USDC 0.799811036431903 | | |
| 3.1.583443 | WILFRIED HILLENAAR | ADDRESS REDACTED | | | BTC 0.00258852780097148<br>CEL 265.974044465348<br>DOT 201.795353086293<br>ETH 1.92290207484948 | | |
| 3.1.583444 | WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | | | 1INCH 14.8154847321634<br>AVAX 8.56670516493623<br>BTC 0.00136730676962078<br>CEL 443.241874501927<br>DOT 0.00216606078936411<br>MATIC 0.0210005660255556<br>MCDAI 0.00618500753346982<br>SNX 273.805638546908<br>USDC 0.00569704770202375<br>USDT ERC20 0.245114470153893<br>XTZ 0.00320688957460229 | | |
| 3.1.583445 | WILFRIED LE GOFF | ADDRESS REDACTED | | | BTC 0.000957830908304558<br>MATIC 2704.4663893263 | | |
| 3.1.583446 | WILFRIED MATHIAS EßER | ADDRESS REDACTED | | | BTC 0.000026379443407196 | | |
| 3.1.583447 | WILFRIED OVERWATER | ADDRESS REDACTED | | | BTC 0.249607004146793<br>CEL 1.77848098013334<br>DASH 5.1071346222277<br>LTC 8.17216055055566 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.583448 | WILFRIED PILON | ADDRESS REDACTED | | | BTC 0.000000006763583639<br>CEL 1128.53816603157<br>ETH 1.96701608359858<br>USDC 20000.002803 | | |
| 3.1.583449 | WILFRIED RAMOS SILVA | ADDRESS REDACTED | | | BNB 0.000918<br>CEL 0.0308475129018829 | | |
| 3.1.583450 | WILFRIED ROBERT HANTZSCH | ADDRESS REDACTED | | | BTC 0.000080176152389004 | | |
| 3.1.583451 | WILFRIED ROSBIF | ADDRESS REDACTED | | | BNB 5.53737143<br>CEL 31.791029845215 | | |
| 3.1.583452 | WILFRIED SOENEN | ADDRESS REDACTED | | | USDC 133.493349235903 | | |
| 3.1.583453 | WILFRIED STREINER | ADDRESS REDACTED | | | BTC 0.000704605477808175<br>CEL 16.8398534279265 | | |
| 3.1.583454 | WILFRIED TANGUY | ADDRESS REDACTED | | | USDC 0.202001818438339 | | |
| 3.1.583455 | WILFRIED TEUGELS | ADDRESS REDACTED | | | BTC 0.00000283294969984999<br>BUSD 0.00662690914216751<br>CEL 70.7246284832207<br>LINK 0.000166621210180753<br>MATIC 3.61156198523069<br>USDT ERC20 0.544809541610093 | | |
| 3.1.583456 | WILFRIED WEISS | ADDRESS REDACTED | | | BTC 0.0000000968974388769999<br>ETH 0.00000203965136301999<br>XRP 0.00101175046026326 | | |
| 3.1.583457 | WILFRIED ZEISE | ADDRESS REDACTED | | | BTC 0.000071946485139965 | | |
| 3.1.583458 | WILFRIEDINE NAOBES | ADDRESS REDACTED | | | CEL 0.0440510087744248 | | |
| 3.1.583459 | WILGBERTH ERNESTO HERNANDEZ ESCOBAR | ADDRESS REDACTED | | | BNB 0.23116437<br>BTC 0.000000009858795048<br>CEL 99.9249309668357<br>LTC 0.000000001703157007<br>LUNC 0.00971412016440671<br>MATIC 0.900249941801735<br>PAXG 0.000101841825800972<br>SGB 4.8923529610259<br>SNX 14.69423<br>USDC 0.050537691981912 | | |
| 3.1.583460 | WILGENS BRUNO | ADDRESS REDACTED | | | ADA 8.4870388620438<br>MATIC 58.432367946842<br>XLM 38.423511960436 | | |
| 3.1.583461 | WILGNER KATZ | ADDRESS REDACTED | | | ETH 0.0216239567364053 | | |
| 3.1.583462 | WILGUISH NG JUN WEI | ADDRESS REDACTED | | | CEL 106.994659190248<br>MATIC 375.080802280735<br>MCDAI 0.170981391429949<br>USDT ERC20 7.00837381948263 | | |
| 3.1.583463 | WILHELM A P MARKWAT | ADDRESS REDACTED | | | CEL 0.00519170664086692 | | |
| 3.1.583464 | WILHELM AMMENWERTH | ADDRESS REDACTED | | | BTC 0.000090844110259247 | | |
| 3.1.583465 | WILHELM ANDREAS REUM | ADDRESS REDACTED | | | | BTC 0.00170529629615771<br>DOT 0.0000009988<br>ETH 0.0000003678<br>MATIC 0.000000318944089 | |
| 3.1.583466 | WILHELM BECKER | ADDRESS REDACTED | | | BTC 0.00232796557005342 | | |
| 3.1.583467 | WILHELM CHING | ADDRESS REDACTED | | | BTC 0.0305418835370966 | | |
| 3.1.583468 | WILHELM DETRY | ADDRESS REDACTED | | | BTC 0.000251450353033022<br>CEL 0.108280233031752<br>ETH 0.0457586094619574<br>OMG 0.0640827044127509<br>USDC 186.580976639724<br>USDT ERC20 0.000000383654251509999 | | |
| 3.1.583469 | WILHELM EISNER | ADDRESS REDACTED | | | BTC 0.000000147407321064 | | |
| 3.1.583470 | WILHELM FREDERIK LESTERHUIS | ADDRESS REDACTED | | | BTC 0.000029034766946641 | | |
| 3.1.583471 | WILHELM GRUNOW | ADDRESS REDACTED | | | CEL 0.109442424752869<br>ETH 0.000017224337231883<br>XRP 0.00872769330669782 | | |
| 3.1.583472 | WILHELM HANS GEORG FLEISCHMANN | ADDRESS REDACTED | | | BTC 0.0864403287873976 | | |
| 3.1.583473 | WILHELM HEINRICH HESELHAUS | ADDRESS REDACTED | | | BTC 0.000000568604382201 | | |
| 3.1.583474 | WILHELM KARWATZKI | ADDRESS REDACTED | | | BTC 0.000060283730248652<br>CEL 26.1275481043215<br>ETH 0.00048138101640123<br>SGB 32.0237364574369<br>SNX 0.0738573028292849<br>USDC 0.164629186638513<br>XRP 216.131616951623 | | |
| 3.1.583475 | WILHELM MICHAEL HARTMANN | ADDRESS REDACTED | | | BTC 0.000003780035838492 | | |
| 3.1.583476 | WILHELM NEUMANN | ADDRESS REDACTED | | | BTC 0.000015475766252255 | | |
| 3.1.583477 | WILHELM OGTEROP | ADDRESS REDACTED | | | BTC 0.116610396647647<br>BUSD 12.7419978167069<br>CEL 0.0116929277270321<br>USDC 11.4067268326519 | | |
| 3.1.583478 | WILHELM ROEBECK | ADDRESS REDACTED | | | BTC 0.00081520967336625<br>DOT 36.294651065721<br>MATIC 409.014440562231 | | |
| 3.1.583479 | WILHELM SCHAAF | ADDRESS REDACTED | | | BCH 0.000000497265935323<br>BNB 11.3<br>BTC 0.700500722017586<br>CEL 18596.8973564599<br>DASH 7.6711562<br>EOS 135.662900710264<br>ETH 9.07310651863126<br>LTC 9.26744136<br>MATIC 3230<br>PAXG 6.70063845369804<br>USDC 8831.23072626398<br>USDT ERC20 9.4072897332135<br>WDGLD 47.4929152028893<br>ZEC 0.00000028 | | |
| 3.1.583480 | WILHELM SCHÄFER | ADDRESS REDACTED | | | BTC 0.000029415371945162 | | |
| 3.1.583481 | WILHELM TATRAI | ADDRESS REDACTED | | | CEL 3823.13842129267<br>DOT 0.587911461964067<br>ETH 0.0243417859609729<br>LINK 0.0496298363792763<br>PAXG 0.000940085182913954<br>XRP 0.000000135275781489 | | |
| 3.1.583482 | WILHELM TRUNK | ADDRESS REDACTED | | | BTC 1.22412145736269<br>CEL 240.107409280827<br>DASH 0.00904514398819516<br>ETH 26.0563263841946<br>LINK 45.3665763568476<br>LTC 0.000000003449970767<br>MANA 8503.49120769452<br>MATIC 7015.46230214665<br>PAXG 0.205889431630313<br>SNX 48.336790745015<br>SOL 0.430791395650436 | | |
| 3.1.583483 | WILHELM TSE | ADDRESS REDACTED | | | BTC 0.000000007852763316<br>CEL 0.310928029588295<br>MCDAI 156.830607037315 | | |
| 3.1.583484 | WILHELM VOET | ADDRESS REDACTED | | | ETH 0.000006941384792487 | | |
| 3.1.583485 | WILHELM WERDIN | ADDRESS REDACTED | | | BTC 0.100720029743827<br>ETH 0.598260963679002 | | |
| 3.1.583486 | WILHELM-EMANUEL DUNCA | ADDRESS REDACTED | | | BTC 0.00121651541325028<br>CEL 2.9318119897353 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.583487 | WILHELMINA CAROLINA CORNELIA VAN OTTERDIJK | ADDRESS REDACTED | | | BTC 0.373153479677126<br>CEL 0.492347626383543<br>ETH 27.2640388330477<br>USDC 0.0564845121364855<br>XLM 0.728344084899709 | | |
| 3.1.583488 | WILHELMINA DE HAAS | ADDRESS REDACTED | | | BTC 0.0205797272477947 | | |
| 3.1.583489 | WILHELMINA JOHANNA VAN KOETSVELD | ADDRESS REDACTED | | | CEL 2.35083121163628<br>DOT 9.82979830252159 | | |
| 3.1.583490 | WILHELMINA MACHELINA SINKE | ADDRESS REDACTED | | | ETH 0.00149904753224074 | | |
| 3.1.583491 | WILHELMINA VINTCENT | ADDRESS REDACTED | | | BTC 0.1805557977<br>ETH 0.00231850665435512<br>USDT ERC20 0.0502633794561093 | | |
| 3.1.583492 | WILHELMUS ADRIAR VAN DER LEE | ADDRESS REDACTED | | | BTC 0.000018835480784273<br>CEL 0.722846513071629 | | |
| 3.1.583493 | WILHELMUS GERRITS | ADDRESS REDACTED | | | BTC 0.000000005856451114<br>CEL 2.49291484402189<br>USDC 3.699415 | | |
| 3.1.583494 | WILHELMUS J BAX | ADDRESS REDACTED | | | BTC 0.000510535758912548<br>MCDAI 544.649914735171 | | |
| 3.1.583495 | WILHELMUS MAAS | ADDRESS REDACTED | | | BTC 1.01312940596954<br>CEL 0.0207331832720284<br>KNC 0.00018578305057428<br>LINK 421.817155094013<br>USDC 0.0564484678471387 | | |
| 3.1.583496 | WILHELMUS MUNNICHS | ADDRESS REDACTED | | | BTC 0.000091376907210612<br>COMP 0.00209519298976747<br>ETH 0.00384836465066678<br>USDC 3.2943135131868 | | |
| 3.1.583497 | WILHELMUS VAN KEULEN | ADDRESS REDACTED | | | BTC 0.00570098830188994<br>CEL 6.13359923342244 | | |
| 3.1.583498 | WILHELMUS VAN RENS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.583499 | WILHEM EUVE | ADDRESS REDACTED | | | BTC 0.000008706180730216<br>CEL 71.1159501214969<br>COMP 0.16521927<br>ETH 0.000134239875779983<br>USDT ERC20 107.11150489865<br>XLM 120.2896062<br>XRP 0.104082848404893 | | |
| 3.1.583500 | WILIAM BROUWER | ADDRESS REDACTED | | | ADA 0.244420958313574<br>BTC 0.000000136581774699<br>CEL 0.0948217436477051 | | |
| 3.1.583501 | WILIAM DAVIS | ADDRESS REDACTED | | | ETH 2.53907909554857<br>USDC 8.74209055515949 | | |
| 3.1.583502 | WILIAM MORENO ROMERO | ADDRESS REDACTED | | | BTC 0.00836525795449901<br>CEL 8.61294025087564 | | |
| 3.1.583503 | WILIAN LA ROSA | ADDRESS REDACTED | | | ADA 0.582547923758473<br>BTC 0.000000957006649019<br>MATIC 0.379880997148551 | ADA 0.000000668677317827<br>BTC 0.000000007763794773 | |
| 3.1.583504 | WILIEM A GOEDHART | ADDRESS REDACTED | | | ETH 2.09345669069383 | | |
| 3.1.583505 | WILISOWSKI WOJTEK | ADDRESS REDACTED | | | BTC 0.00200022360906035<br>CEL 2.42379877158589 | | |
| 3.1.583506 | WILJAN HOOIJER | ADDRESS REDACTED | | | CEL 0.118737145003574<br>LTC 0.000000003692307692<br>USDC 2.350659572134<br>XLM 0.0000000927501693 | | |
| 3.1.583507 | WILKENSON JEAN-LOUIS | ADDRESS REDACTED | | | BTC 0.00111561709148249<br>ETH 0.278588592476628 | | |
| 3.1.583508 | WILKERSON DE SOUZA PEREIRA | ADDRESS REDACTED | | | ADA 1.36395124465942<br>CEL 239.075929198241 | | |
| 3.1.583509 | WILKIA SILVA | ADDRESS REDACTED | | | BTC 0.287978498284403<br>CEL 1.12058480117446 | | |
| 3.1.583510 | WILKIN SHUM | ADDRESS REDACTED | | | CEL 0.00997175345120603 | | |
| 3.1.583511 | WILKO ENGELSMAN | ADDRESS REDACTED | | | ETH 0.000179707052180171 | | |
| 3.1.583512 | WILKS SMSF PTY LTD | BECKEY ROAD, PLAINLAND, 4341 AUSTRALIA | | | BTC 3.08508572322234<br>ETH 25.9927344627679<br>LINK 834.450520072468 | | |
| 3.1.583513 | WILL ABBOTT | ADDRESS REDACTED | | | BTC 0.00151875954537568<br>ETH 0.0194252941922886<br>USDC 129.651569990075 | | |
| 3.1.583514 | WILL ADAMS | ADDRESS REDACTED | | | BCH 0.00009178570795421<br>BTC 0.00308577521853081<br>ETH 0.0324054574733521<br>LINK 0.00619856416847001<br>SNX 0.0117416848591788<br>XRP 120.0083893823<br>ZEC 0.859229895891548<br>ZRX 0.0364228866909462 | | |
| 3.1.583515 | WILL ADAMS-KEANE | ADDRESS REDACTED | | | AVAX 1.87254047109289 | | |
| 3.1.583516 | WILL AGHAJANIAN | ADDRESS REDACTED | | | BTC 0.00143315366702674<br>LINK 416.481613638776 | | |
| 3.1.583517 | WILL AHLSWEDE | ADDRESS REDACTED | | | ADA 0.0419314711149979<br>BTC 0.00108625062470613<br>COMP 0.000020104558817213<br>ETH 0.0154188917458233<br>GUSD 2818.59432251436<br>LINK 0.000982793662701465<br>MANA 0.00241426231241171<br>MATIC 0.0653620438027543<br>MCDAI 0.00777778935421781<br>USDC 2356.22743181982 | | |
| 3.1.583518 | WILL ALLEYNE | ADDRESS REDACTED | | | ADA 1904.037<br>BAT 0.00419445874191591<br>BCH 0.000000004551784797<br>BTC 0.000132706466640962<br>CEL 20.0553087302522<br>DOGE 10719.2<br>ETH 0.000007517478387419<br>LINK 0.000343526233630043<br>LPT 0.0163331972087127<br>LTC 0.000031270552558301<br>LUNC 112.817563627616<br>MATIC 199.854948442676<br>OMG 0.00659427366605204<br>SGB 10.5806346317846<br>SNX 0.00066356<br>SOL 6.86509<br>UNI 0.00704984051735922<br>USDC 2.22782250196801<br>XLM 0.00000009356584882<br>XRP 1049.75000085895 | | |
| 3.1.583519 | WILL APPLETON | ADDRESS REDACTED | | | CEL 1.08462507209264 | | |
| 3.1.583520 | WILL ARGABRITE | ADDRESS REDACTED | | | BTC 0.0130649681594599<br>ETH 0.0678412082855287 | | |
| 3.1.583521 | WILL AUSTIN | ADDRESS REDACTED | | | BTC 0.000001467637743238 | | BTC 0.00121876328184159 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.583522 | WILL AUSTIN | ADDRESS REDACTED | | | ADA 0.000000152366896785<br>BTC 0.0000000864830036<br>CEL 397.501510780477<br>DOT 0.000000000060292576<br>ETH 2.77919502415416<br>LINK 0.0382878992456826<br>LUNC 0.000000638233247472<br>USDC 0.00706437165552111 | | |
| 3.1.583523 | WILL BAKER | ADDRESS REDACTED | | | BTC 0.000000291038159538<br>ETH 0.000541018659155422<br>USDC 1.79074835502091<br>USDT ERC20 153.043873912831 | BTC 0.000000787274438788<br>USDC 0.000000287653368137 | |
| 3.1.583524 | WILL BARTLETT | ADDRESS REDACTED | | | BTC 0.659906986817049<br>ETH 2.22756896771463<br>USDC 590.508491932756 | | |
| 3.1.583525 | WILL BEASLEY | ADDRESS REDACTED | | | BTC 0.000123142614891749 | | |
| 3.1.583526 | WILL BECKFORD | ADDRESS REDACTED | | | ADA 149.447610677794<br>AVAX 22.0291364792917<br>BTC 0.0221879768944868<br>CEL 0.584149278516075<br>DOT 11.3198339263165<br>ETH 0.221826146217306<br>LINK 6.60927884292674<br>MATIC 203.023393363954<br>USDC 1491.94160392129 | | |
| 3.1.583527 | WILL BEINBRINK | ADDRESS REDACTED | | | AAVE 0.039474339871769<br>BTC 0.00359623699557965<br>CEL 1.11484302849478<br>UMA 0.0793522544549043<br>UNI 0.334442155661674<br>ZRX 3.82898155553279 | | |
| 3.1.583528 | WILL BELTON | ADDRESS REDACTED | | | BTC 0.166655051305767 | BTC 0.81866825 | |
| 3.1.583529 | WILL BERNARD | ADDRESS REDACTED | | | BTC 0.000002600098344412 | | |
| 3.1.583530 | WILL BETTENCOURT | ADDRESS REDACTED | | | XTZ 0.00038102379785586 | | |
| 3.1.583531 | WILL BEUTELSCHIES | ADDRESS REDACTED | | | BTC 0.000003581876939699<br>ETH 9.27701332469969<br>LINK 0.0593640896505075<br>MANA 4.82899039203228<br>USDC 0.284250502744154 | | |
| 3.1.583532 | WILL BLACKBURN | ADDRESS REDACTED | | | BNB 0.0000000264356052799999<br>BTC 0.384494864095641<br>CEL 0.0011908789148679<br>DOT 0.000000000043966137<br>EOS 0.000014013649489084<br>ETH 0.622772352546665<br>LINK 0.00642487730648786<br>LUNC 0.740627366663788<br>MATIC 2013.57575196092<br>SOL 0.0173080373111673<br>USDC 1.56191519621903<br>USDT ERC20 10.0592482506058 | | |
| 3.1.583533 | WILL BLUMROSEN | ADDRESS REDACTED | | | ETH 0.326312882528772<br>USDC 297.23688320283 | | |
| 3.1.583534 | WILL BLUNT | ADDRESS REDACTED | | | ADA 887.449811856554<br>BTC 0.000134102694382781<br>CEL 17.7340939929277<br>ETH 3.07005427172586<br>SOL 73.8033281974701<br>XRP 11078.8887712878 | | |
| 3.1.583535 | WILL BONIFAS | ADDRESS REDACTED | | | ADA 0.111549748438145<br>BTC 0.00000936575459055<br>CEL 0.265012710513544<br>ETH 0.00000039 | | |
| 3.1.583536 | WILL BRENTS | ADDRESS REDACTED | | | ADA 439.016272421281<br>BCH 0.0345118269755546<br>BTC 0.000009321894439958<br>ETH 42.8545779176375<br>LINK 0.0022484317995813<br>MATIC 56273.3035138375<br>XRP 0.000000764024885536 | | |
| 3.1.583537 | WILL BRICCA | ADDRESS REDACTED | | | MATIC 367.722133483249 | | |
| 3.1.583538 | WILL BROOKS | ADDRESS REDACTED | | | CEL 1.07997200252289 | | |
| 3.1.583539 | WILL BRYAN-SMITH | ADDRESS REDACTED | | | ADA 0.176280498582241<br>AVAX 25.1711152396554<br>BTC 0.445928656905306<br>BUSD 4.61241942455339<br>ETH 2.01598492985463 | | |
| 3.1.583540 | WILL BRYDON | ADDRESS REDACTED | | | BTC 0.000044793501795111<br>CEL 2.05795871524941<br>ETH 0.0002801313145253<br>MATIC 0.532474912843683 | | |
| 3.1.583541 | WILL BUCHER | ADDRESS REDACTED | | | ADA 0.940526341024047<br>DOT 0.0439648100215535<br>ETH 0.757798553150414<br>UNI 0.0218426123031922 | ADA 0.000000843091829538 | |
| 3.1.583542 | WILL BUCHLY | ADDRESS REDACTED | | | BTC 0.000598407082608538<br>DOT 0.226635201090531<br>ETH 0.042284985799767<br>MATIC 9.6436084825628<br>USDC 0.810031114651795 | BTC 0.000000000803935952<br>USDC 0.00291781984595133 | |
| 3.1.583543 | WILL CALHOUN | ADDRESS REDACTED | | | ADA 34.7599403849888 | | |
| 3.1.583544 | WILL CARDONA | ADDRESS REDACTED | | | BTC 0.00111560932394216<br>CEL 0.228728988847382<br>EOS 2.9351<br>MATIC 831.518958234573 | | |
| 3.1.583545 | WILL CARR | ADDRESS REDACTED | | | AAVE 0.000515406822569252<br>BCH 0.000110502185867412<br>BSV 0.00471472809902559<br>BTC 0.000000521672658106<br>COMP 0.00230515650347071<br>DASH 0.0000159157809378809<br>DOT 97.2913479751271<br>EOS 0.015317118970525<br>ETH 0.000002005027446931<br>LINK 0.0134434429266815<br>LTC 0.000004410451239856<br>MATIC 0.0012924460384286<br>SNX 0.000169191300524848<br>UNI 0.0161071521830418<br>USDT ERC20 0.067463103571434<br>XLM 0.0559140926926063<br>XRP 0.000000342571814134<br>ZEC 0.000003585139348891 | XLM 0.000000080930390591 | |
| 3.1.583546 | WILL CARTER | ADDRESS REDACTED | | | BTC 0.199841503048944 | | |
| 3.1.583547 | WILL CAVANAGH | ADDRESS REDACTED | | | BTC 0.0671416876667991<br>CEL 3.73960211264<br>ETC 0.0626452904658976<br>ETH 0.0131032123189263<br>USDC 0.110348055792464 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.583548 | WILL CHANDLER | ADDRESS REDACTED | | | ADA 3310.56915223356<br>BTC 0.0937658338573848<br>DOT 28.4539388557261<br>ETH 1.11998965627677<br>USDT ERC20 1002.35605447844 | | |
| 3.1.583549 | WILL CHAVEZ | ADDRESS REDACTED | | | BTC 0.148720814748361<br>ETH 0.123836043689534<br>XRP 0.000000379617175718 | | |
| 3.1.583550 | WILL CHEN | ADDRESS REDACTED | | | BTC 0.00735416878855327<br>ETH 1.55112787505269<br>USDC 229.930573335108 | | |
| 3.1.583551 | WILL COLLINS | ADDRESS REDACTED | | | COMP 2.01394872048909<br>DOT 33.7286573157507<br>EOS 34.5361426900051<br>ETH 1.05317366279812<br>KNC 157.376317441149<br>LINK 25.8560582296688<br>MANA 1775.51729286876<br>MATIC 5770.75353625025<br>XLM 9360.08876871937<br>XRP 10699.999<br>XTZ 93.6538286782212<br>ZRX 529.854708684596 | | |
| 3.1.583552 | WILL CORRIGAN | ADDRESS REDACTED | | | BTC 0.00147780982945065<br>CEL 126.545897870642<br>ETH 0.727432251799003<br>USDC 1.5267217655746 | | |
| 3.1.583553 | WILL CRABTREE | ADDRESS REDACTED | | | BTC 0.000000144832043658999<br>ETH 0.00009080198057254 | | |
| 3.1.583554 | WILL CUSIMANO | ADDRESS REDACTED | | | BTC 0.0000205491551588<br>CEL 48.874613519173<br>ETH 0.000355107358605322 | | |
| 3.1.583555 | WILL DAVIS | ADDRESS REDACTED | | | AAVE 0.00251627586734766<br>ADA 1053.1042531912<br>BTC 0.000653179389418015<br>ETH 0.218035836821549<br>MATIC 314.443064846945<br>XRP 48.0154493634011 | BTC 0.000000004175437088<br>ETH 0.85113796 | |
| 3.1.583556 | WILL DEBERRY | ADDRESS REDACTED | | | BTC 0.000211137880152227<br>USDC 10910.8573396656 | | |
| 3.1.583557 | WILL DELO | ADDRESS REDACTED | | | BTC 0.00750657588288003<br>CEL 29.1264169968578<br>XLM 0.155548828457936 | | |
| 3.1.583558 | WILL DENEKE | ADDRESS REDACTED | | | BTC 0.0413469144289517<br>ETH 0.529986026667446 | BTC 0.00047846889952153 | |
| 3.1.583559 | WILL DENNY | ADDRESS REDACTED | | | BTC 0.000969628473488123<br>DOT 109.577522860458<br>LTC 0.00810599537902925 | | |
| 3.1.583560 | WILL DOUGHTY | ADDRESS REDACTED | | | XLM 10.2470499081304 | | |
| 3.1.583561 | WILL DOWDY | ADDRESS REDACTED | | | AAVE 0.00000832282602099<br>ADA 0.727032293909956<br>BTC 0.000001641741695292<br>ETH 0.000001495287905598<br>LINK 0.000039810214910369 | | |
| 3.1.583562 | WILL DROSOS | ADDRESS REDACTED | | | AAVE 0.255259624558335<br>BTC 0.0411228298577086<br>MCDAI 31.8517670086093<br>XLM 37.9259467676133 | | |
| 3.1.583563 | WILL DUKE | ADDRESS REDACTED | | | BTC 0.0096519800457529<br>ETH 4.23811006213521<br>XLM 0.306928098231021 | | |
| 3.1.583564 | WILL EBERT | ADDRESS REDACTED | | | USDC 0.517131056231579 | | |
| 3.1.583565 | WILL EMERY | ADDRESS REDACTED | | | BTC 0.00168643628841202 | | |
| 3.1.583566 | WILL ESCLUSA | ADDRESS REDACTED | | | ETH 0.0107130762402939 | | |
| 3.1.583567 | WILL EVERETT | ADDRESS REDACTED | | | BTC 0.0102155063030951<br>COMP 0.0471107520582646<br>ETH 0.000518930610185793<br>MATIC 13.2549752393798<br>XLM 89.0284481330068 | | |
| 3.1.583568 | WILL EWEN | ADDRESS REDACTED | | | CEL 0.0877755702054366 | | |
| 3.1.583569 | WILL FARRELL | ADDRESS REDACTED | | | MANA 227.914759368231<br>SNX 6.83389557005938<br>USDC 0.0493627422696 | | |
| 3.1.583570 | WILL FAWCETT | ADDRESS REDACTED | | | ADA 5822.19712774633<br>BAT 13937.0129100537<br>BCH 1.9983356<br>BTC 2.14283349602227<br>CEL 3289.5906508966<br>DASH 7.18185175981712<br>EOS 2195.12570127811<br>ETH 70.7418111655141<br>KNC 2679.03358723053<br>LINK 157.764998960159<br>LTC 47.4515702715854<br>MCDAI 3467.01801978793<br>PAXG 2.48129825070334<br>SGB 1005.76761364377<br>UNI 184.4<br>USDC 69.7342192839348<br>XRP 6664.66599721399 | | |
| 3.1.583571 | WILL FERNHOLZ | ADDRESS REDACTED | | | ETH 10.3630333851691<br>LINK 31.3407712426369 | ETH 0.00136479082524367 | |
| 3.1.583572 | WILL FINCHER | ADDRESS REDACTED | | | BTC 0.00129303219084252<br>ETC 0.0029577714397279<br>ETH 0.00182172189457972<br>LTC 0.00191989978000557<br>MATIC 1.62603681164045 | | |
| 3.1.583573 | WILL FINDIESEN | ADDRESS REDACTED | | | BTC 0.145962240461206 | | |
| 3.1.583574 | WILL FITZSIMMONS | ADDRESS REDACTED | | | BTC 0.000011224786598374<br>EOS 0.124519250146339<br>ETH 0.000096343304244375<br>LINK 0.00931018694400568<br>LTC 0.0039642118528419<br>USDC 0.743812727559891 | | |
| 3.1.583575 | WILL FORD | ADDRESS REDACTED | | | ADA 0.0703382971850949<br>BTC 0.000006428849898581<br>CEL 11.3254877646972<br>ETH 0.000031679516460741<br>MATIC 0.220610392991065<br>USDC 0.000674884426763205<br>XLM 0.096973119798958 | ADA 113.790519477614<br>BTC 0.00654615547478803<br>USDC 0.630621843846362<br>XLM 627.076801689541 | |
| 3.1.583576 | WILL FROMETA | ADDRESS REDACTED | | | BTC 0.000153062299245376<br>CEL 107.989856335397<br>ETH 0.00607423469827424<br>MCDAI 30 | | BTC 0.000000001330809107 |
| 3.1.583577 | WILL GARVEY | ADDRESS REDACTED | | | BTC 0.122000585023386<br>CEL 1.1438756648248<br>DOT 3.55057228260457 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.583578 | WILL GENUNG | ADDRESS REDACTED | | | ADA 1.04942210703944<br>AVAX 0.0170153049917016<br>BTC 0.000036659543336519<br>DOT 26.9875200533481<br>ETH 0.000456430625410435<br>LINK 0.0584406880032277<br>MANA 112.100274616009<br>MATIC 1.21901840604953<br>SNX 51.9939491556308<br>SOL 0.0117072937245139<br>USDC 1.24881108340712 | AVAX 13.2550645588474<br>BTC 0.0243090120650941<br>LUNC 12.13577<br>MATIC 726.880939288983<br>SOL 9.44739502604861<br>USDC 0.00672525584593417 | |
| 3.1.583579 | WILL GOLDING | ADDRESS REDACTED | | | ADA 201.98317<br>CEL 53.4750792082159<br>ETH 0.0553487430108688<br>MATIC 22.01159865<br>USDC 35.651069 | | |
| 3.1.583580 | WILL GOODHAND | ADDRESS REDACTED | | | BAT 1477.4<br>BNB 0.925<br>BTC 0.00807568310427768<br>CEL 129.0085617881<br>DOT 108.408221<br>EOS 308.8807<br>LUNC 25.230633 | | |
| 3.1.583581 | WILL GRAVES | ADDRESS REDACTED | | | BTC 0.00214373823885204<br>USDC 1799.6773184236 | | |
| 3.1.583582 | WILL GRIFFIN | ADDRESS REDACTED | | | ADA 680.722395214643<br>MANA 185.782532546457<br>SOL 20.2192745792321 | MATIC 302.55914372 | |
| 3.1.583583 | WILL GRIFFITH | ADDRESS REDACTED | | | BTC 0.000017918055483968<br>MATIC 3.61061179784523<br>USDC 0.0704859017792466 | | |
| 3.1.583584 | WILL HACKETT | ADDRESS REDACTED | | | AAVE 0.000714828036705989<br>BTC 0.00000857004898722<br>CEL 0.00838567149822321<br>DOT 0.0103560617884925<br>ETH 0.000770765620819943<br>LINK 0.00189396327191839<br>MATIC 0.808636384063156 | | |
| 3.1.583585 | WILL HAN | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.0679412572694328 | | |
| 3.1.583586 | WILL HANRAHAN | ADDRESS REDACTED | | | CEL 19.4203209152264<br>ETH 0.02 | | |
| 3.1.583587 | WILL HARDWICK-SMITH | ADDRESS REDACTED | | | BTC 0.0691764609979817<br>CEL 1.10248523932063<br>USDC 5.59060107847244 | | |
| 3.1.583588 | WILL HARLAND | ADDRESS REDACTED | | | BTC 0.00136189230628271<br>ETH 0.536438582837842 | | |
| 3.1.583589 | WILL HART | ADDRESS REDACTED | | | ETH 0.00110920948136085 | | |
| 3.1.583590 | WILL HATTON | ADDRESS REDACTED | | | BTC 0.000793188686126637<br>CEL 1.5445676716532<br>MATIC 1.28949136518296<br>SNX 0.503378909677985 | | |
| 3.1.583591 | WILL HAUSMAN | ADDRESS REDACTED | | | BTC 0.108428071921199<br>CEL 0.120588162636172<br>LTC 0.00219750124174613<br>MATIC 2.03541430625699 | | |
| 3.1.583592 | WILL HAYNES | ADDRESS REDACTED | | | BTC 0.0199466654876809<br>CEL 0.857054158901403<br>LTC 0.718384728814057<br>MCDAI 74.3104337941051 | | |
| 3.1.583593 | WILL HENSLEY | ADDRESS REDACTED | | | CEL 1.08056015375568 | | |
| 3.1.583594 | WILL HODUN | ADDRESS REDACTED | | | BTC 0.000011259304701095<br>COMP 0.00049522835906023<br>ETH 0.000399604215183471<br>LINK 0.0163951726581744<br>XLM 0.369311734743269 | | |
| 3.1.583595 | WILL HOEN | ADDRESS REDACTED | | | AAVE 13.1737999405803<br>ADA 659.797081940532<br>AVAX 5.16623200984633<br>BCH 0.71299729669826<br>BTC 0.0942820769910566<br>ETH 3.73667817736575<br>LINK 18.6797764019914<br>MANA 1846.43246520053<br>MATIC 1565.25705683547<br>OMG 71.8405124318569<br>XLM 668.033767557841<br>XRP 1723.83021971957 | ETH 0.16316088 | |
| 3.1.583596 | WILL HOGARTH | ADDRESS REDACTED | | | ADA 226.949270738595<br>BNB 1.13919940019549<br>BTC 0.00379431078767718<br>ETH 0.00686783837799009<br>SNX 261.438925858971<br>USDC 531.831695785874 | | |
| 3.1.583597 | WILL HOGG | ADDRESS REDACTED | | | BTC 0.0566923245788606<br>CEL 1484.88694813976<br>DOT 31.72623418<br>ETH 0.52045327<br>LINK 14.488208<br>LTC 9.56381912<br>MATIC 1277.67825587431<br>XLM 6258.0187251<br>XRP 1215.958186 | | |
| 3.1.583598 | WILL HOLDEN | ADDRESS REDACTED | | | ETH 0.0146073798925419<br>SGB 0.5598457474<br>XRP 3.705134 | | |
| 3.1.583599 | WILL HOLLIDAY | ADDRESS REDACTED | | | CEL 0.262152959825521<br>ETH 0.0999369733373471 | | |
| 3.1.583600 | WILL HUTCHISON | ADDRESS REDACTED | | | ETH 0.0554240199069128 | | |
| 3.1.583601 | WILL JACKSON | ADDRESS REDACTED | | | CEL 0.286613613870622 | | |
| 3.1.583602 | WILL JACOBSON | ADDRESS REDACTED | | | BTC 3.7074339860709<br>ETH 23.0785769523708 | | |
| 3.1.583603 | WILL JAMES | ADDRESS REDACTED | | | BTC 0.00299222642061822 | | |
| 3.1.583604 | WILL JOHNSON | ADDRESS REDACTED | | | AVAX 0.0472670811303116<br>BTC 0.000689287056229984 | BTC 0.871947881530691 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.583605 | WILL JOHNSON | ADDRESS REDACTED | | | BAT 0.686223394358836<br>BCH 0.00114218871874264<br>BSV 0.137598035797481<br>BTC 0.000872664011857102<br>BUSD 0.200446735845052<br>CEL 7.98445102724129<br>DASH 0.00321710718311222<br>EOS 0.209434677995858<br>ETC 0.0783310137216791<br>ETH 0.00681520586735793<br>KNC 0.384770088192593<br>LINK 0.961065271053154<br>LTC 0.00083595631676753<br>MATIC 19.7111130409023<br>MCDAI 8.97821669466589<br>SGB 256.336860967226<br>SNX 1.26518746236292<br>UMA 0.0104612951216764<br>UNI 0.244949647403877<br>USDC 2.13300312798851<br>XLM 3.16923913954859<br>XRP 1.34285823824624<br>ZEC 0.000272849305708952<br>ZRX 0.0899935721409116 | BCH 0.000000008740734461<br>BTC 0.000000006766606386<br>DASH 0.000000000625781629<br>LTC 0.000000004538848745<br>UMA 69.4625995262136<br>ZEC 0.000000002399598111 | |
| 3.1.583606 | WILL KALAMARAS | ADDRESS REDACTED | | | MATIC 4.88685865939262 | | |
| 3.1.583607 | WILL KELLER | ADDRESS REDACTED | | | BTC 0.0000087693733770159<br>DOT 0.0860623936367117<br>ETH 0.000299271300642373<br>LINK 0.00568212213953432<br>LUNC 0.00575188414333554<br>MATIC 0.304759097564216 | BTC 0.000000005858393902<br>DOT 0.000000000084842428<br>LINK 0.00760121336644756<br>LUNC 9.35179229580337<br>MATIC 0.000000154027457384 | |
| 3.1.583608 | WILL KENNEDY | ADDRESS REDACTED | | | BCH 0.843064057757621<br>MANA 0.080981562430148<br>USDC 36.5635521678264<br>USDT ERC20 4.44624569658707<br>XRP 0.00725913558645724 | | |
| 3.1.583609 | WILL KONRAD | ADDRESS REDACTED | | | BTC 0.000008755437020984<br>CEL 0.00138794126719299<br>ETH 0.00169187120452279<br>LINK 0.0317801610154978<br>SNX 0.11192064466685<br>SOL 0.0249305073795225<br>USDC 2.59814218775452<br>USDT ERC20 7.53059954519584 | BTC 0.000000007075789153<br>SOL 0.000000000654475979<br>USDT ERC20 0.000000073334418024 | |
| 3.1.583610 | WILL KRISKI | ADDRESS REDACTED | | | BTC 0.000141446101767207<br>DOT 0.0344147389284001<br>ETH 0.00117811853174639<br>MATIC 1.90630324016341 | | |
| 3.1.583611 | WILL KUCZER | ADDRESS REDACTED | | | BCH 0.000167091695054979<br>BTC 0.0000042617410403119<br>CEL 27.1129174098048<br>ETH 0.0000629926413988599<br>USDC 0.212325036558698 | | |
| 3.1.583612 | WILL KURTZ | ADDRESS REDACTED | | | BSV 1.57223839744196<br>BTC 2.25954153465178<br>MATIC 1805.76371241826<br>USDC 2050.05956257227 | MATIC 209 | |
| 3.1.583613 | WILL KYPRIANIDIS | ADDRESS REDACTED | | | BTC 0.000009990430362278<br>CEL 1.1334159567807 | | |
| 3.1.583614 | WILL LEE | ADDRESS REDACTED | | | BTC 0.611299806369864<br>ETH 4.11363240809224<br>LTC 13.6968340963518 | | |
| 3.1.583615 | WILL LEESBURG | ADDRESS REDACTED | | | BTC 0.37102775392062<br>ETH 0.616877703523429<br>GUSD 112.066115677928<br>USDC 845.85664001675 | | |
| 3.1.583616 | WILL LERNER | ADDRESS REDACTED | | | AAVE 1.43829241271345<br>AVAX 4.43617894334658<br>BTC 0.181181192339627<br>DASH 2.05537365372777<br>ETH 3.12673237934026<br>MATIC 1936.20116070651<br>USDC 0.00409699406120457<br>XLM 0.0545524832953384 | BTC 0.0246771256998448<br>LUNC 13.4993142884934 | |
| 3.1.583617 | WILL LI | ADDRESS REDACTED | | | BTC 0.000000018044004401<br>ETH 0.000074826141886929 | | |
| 3.1.583618 | WILL LIU | ADDRESS REDACTED | | | BAT 0.000000000000000003<br>BCH 1.11856080087981<br>BSV 0.000000001308416341999999<br>BTC 0.000352078025247483<br>CEL 1.15116892753898<br>EOS 1.80047838279617<br>GUSD 10.8147334145966<br>LINK 0.000000000000000014<br>LTC 0.000019680535983623<br>SGB 0.000013877451292679<br>USDC 27.4582181929471<br>XLM 0.000000037750676756<br>ZRX 9.82396166092115 | BAT 0.00855479075935857<br>BSV 0.0116240371115726<br>BTC 0.000000000398139448<br>GUSD 0.00982124044961424<br>LINK 0.00464510680245493<br>LTC 0.045944417967118<br>SGB 0.0180201894976305<br>USDC 0.000000418086257599<br>XLM 1.34291876295434<br>XRP 0.118709133392252 | |
| 3.1.583619 | WILL MACQUINN | ADDRESS REDACTED | | | BTC 0.0000366403715575969<br>SNX 0.0284750713595647 | | |
| 3.1.583620 | WILL MADLER | ADDRESS REDACTED | | | ADA 42.6808414325259<br>DOT 3.74683263932074<br>MATIC 321.244393932882 | | |
| 3.1.583621 | WILL MANAHAN | ADDRESS REDACTED | | | BTC 0.00159056080094457<br>ETH 0.00944648318894752 | | |
| 3.1.583622 | WILL MANSFIELD | ADDRESS REDACTED | | | BTC 0.000240395505968566<br>ETH 0.000017788839435877 | | |
| 3.1.583623 | WILL MARKWAY | ADDRESS REDACTED | | | ETH 0.000094379303373888 | | |
| 3.1.583624 | WILL MARSTON | ADDRESS REDACTED | | | BTC 0.0740520683935866<br>ETH 0.19683206357292 | | |
| 3.1.583625 | WILL MARTIN | ADDRESS REDACTED | | | BTC 1.76334738589422<br>ETH 10.4436610272122<br>GUSD 0.00647358830656408<br>USDC 3.7390672902646 | GUSD 0.00191954512865536<br>USDC 0.00000070396917711 | |
| 3.1.583626 | WILL MARTIN | ADDRESS REDACTED | | | BTC 0.00112442497418966<br>CEL 353.610380043138<br>SNX 896.067252642288 | | |
| 3.1.583627 | WILL MASTERS | ADDRESS REDACTED | | | BTC 0.00452651413941415 | | |
| 3.1.583628 | WILL MCCANN | ADDRESS REDACTED | | | BTC 0.000003268834371913<br>CEL 0.662540498735643<br>LINK 0.00635830629948698<br>USDC 0.0917914363344883 | BTC 0.0025758159306979<br>USDC 0.00000040540423276 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.583629 | WILL MCCREERY | ADDRESS REDACTED | | | ADA 5097.61231020188<br>BTC 0.000160798528111199<br>DOT 46.2965129218097<br>ETH 4.37632380252955<br>SNX 129.697848688756<br>USDC 0.608614385514422<br>USDT ERC20 6.67777366923016<br>XRP 549.6 | | |
| 3.1.583630 | WILL MCFARLAND | ADDRESS REDACTED | | | BTC 0.0759178211374523<br>LTC 9.91985296038426 | | |
| 3.1.583631 | WILL MCGHEE | ADDRESS REDACTED | | | BTC 0.0391843657077967 | | |
| 3.1.583632 | WILL MCGHIE | ADDRESS REDACTED | | | CEL 0.0868516872425595 | | |
| 3.1.583633 | WILL MEREDITH | ADDRESS REDACTED | | | ADA 0.311205487118104<br>AVAX 0.0264540197646673<br>BCH 0.000000008776115308<br>BTC 0.0501551297078279<br>CEL 21.0423055980485<br>DOT 0.0991946722334871<br>ETH 1.00477874170195<br>LUNC 48.1388347732082<br>MATIC 2.18264278360851<br>SOL 0.000000000156232306<br>USDC 1.78857164211587 | | |
| 3.1.583634 | WILL MILLS | ADDRESS REDACTED | | | BTC 0.000000005376177242<br>CEL 0.426662755504958 | | |
| 3.1.583635 | WILL MOODY | ADDRESS REDACTED | | | ADA 220.920619973089<br>BNB 0.199223410050747<br>DOT 2.35798230241009<br>ETH 0.226222448441891<br>XLM 48.7573680132043 | | |
| 3.1.583636 | WILL MOSLEY | ADDRESS REDACTED | | | ETH 0.000026217600149339 | | |
| 3.1.583637 | WILL MUNDEL | ADDRESS REDACTED | | | BTC 0.0311040939511257<br>SGB 885.367300319843<br>USDC 0.614736621031371 | BTC 0.01248481 | |
| 3.1.583638 | WILL MUNDY | ADDRESS REDACTED | | | BTC 0.000005255979566369 | BTC 0.000000004672708812 | |
| 3.1.583639 | WILL MYERS | ADDRESS REDACTED | | | CEL 1.06340322511704 | | |
| 3.1.583640 | WILL NASH | ADDRESS REDACTED | | | CEL 1.07924605717405 | | |
| 3.1.583641 | WILL NEILSON | ADDRESS REDACTED | | | CEL 1.06836002806202 | | |
| 3.1.583642 | WILL NEWELL | ADDRESS REDACTED | | | BTC 0.000010922309367914 | | |
| 3.1.583643 | WILL NGO | ADDRESS REDACTED | | | BTC 0.069558256127775<br>LINK 36.3101649976697<br>MATIC 4401.48633739016<br>MCDAI 42.5573129243752 | ADA 3536.108 | |
| 3.1.583644 | WILL PANELLA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.583645 | WILL PANNELL | ADDRESS REDACTED | | | CEL 1.0607381241686 | | |
| 3.1.583646 | WILL PARK | ADDRESS REDACTED | | | BTC 0.000755815210218133<br>LTC 1.31801035935595 | | |
| 3.1.583647 | WILL PARKINSON | ADDRESS REDACTED | | | BTC 0.000168133522301866 | | |
| 3.1.583648 | WILL PAYNE | ADDRESS REDACTED | | | BAT 0.000000000036218239<br>BTC 0.000001030564485566<br>BUSD 2.47195176106488<br>CEL 1.36156082756629<br>ETH 0.000000000047070869<br>MATIC 0.000000000006593405<br>TGBP 0.486624809283407<br>USDT ERC20 0.631195683818107 | | |
| 3.1.583649 | WILL PELLOWE | ADDRESS REDACTED | | | BTC 0.00121140045989746<br>CEL 2041.00447064423<br>DOT 77.737348<br>ETH 7.456196 | | |
| 3.1.583650 | WILL PEPPO | ADDRESS REDACTED | | | ADA 443.982191100643<br>AVAX 22.0232147602596<br>BTC 0.178129928974517<br>DOT 32.8168059640809<br>LINK 25.1471141152847<br>MATIC 519.155654000452 | | |
| 3.1.583651 | WILL PERPLEXED | ADDRESS REDACTED | | | BNB 0.00116189363016564<br>BTC 0.00877910839569784<br>BUSD 0.512956862514439<br>USDC 0.403427183207036 | | |
| 3.1.583652 | WILL POLLOCK | ADDRESS REDACTED | | | BTC 0.000259401600338852<br>ETH 0.00926660621389158 | | |
| 3.1.583653 | WILL PORTER-CLARKE | ADDRESS REDACTED | | | BTC 0.00109531166774234<br>CEL 7.13552334499499<br>ETH 0.00020431928120356<br>MATIC 0.179308523110808 | | |
| 3.1.583654 | WILL POTTERVELD | ADDRESS REDACTED | | | CEL 211.113718401496<br>ETH 0.000010773046846486<br>USDC 0.0272459434626789 | USDC 0.000000452346081498 | |
| 3.1.583655 | WILL POWELL | ADDRESS REDACTED | | | BTC 0.00001436068081789 | | |
| 3.1.583656 | WILL PRIOR | ADDRESS REDACTED | | | ADA 0.278919756491703<br>BTC 0.000029163979352241<br>CEL 0.109869404460892<br>ETH 0.000395299119531412<br>MATIC 0.777037389215793<br>USDC 4.234 | | |
| 3.1.583657 | WILL RAINBOW | ADDRESS REDACTED | | | AAVE 2.36517338465664<br>AVAX 7.03947640639929<br>BTC 0.114773825734811<br>ETH 1.46149646945946<br>MATIC 1448.21397545731<br>USDC 3083.41262760001 | | |
| 3.1.583658 | WILL RAYBOULD | ADDRESS REDACTED | | | BAT 27.6766<br>CEL 2.68525959559173<br>USDC 0.067348783248934 | | |
| 3.1.583659 | WILL REYNOLDS | ADDRESS REDACTED | | | BTC 1.30387701925079 | | |
| 3.1.583660 | WILL REYNOLDS | ADDRESS REDACTED | | | BTC 0.0000687850862062709<br>ETH 0.00224705714679146<br>PAX 0.0833966457861906<br>USDC 0.880650463326206 | | |
| 3.1.583661 | WILL RICHARDS | ADDRESS REDACTED | | | BTC 0.0112800809785451<br>CEL 17.1301466906294<br>ETH 0.475597117636226<br>MATIC 919.556941427361<br>MCDAI 30.0103202575549<br>SOL 4.08460329272032 | | |
| 3.1.583662 | WILL RIDLEY | ADDRESS REDACTED | | | CEL 0.00413744367182031 | | |
| 3.1.583663 | WILL RINGO | ADDRESS REDACTED | | | BTC 0.000000096508847779<br>ETH 0.000001152528552836<br>LINK 0.000069453205347185 | | |
| 3.1.583664 | WILL ROBSON | ADDRESS REDACTED | | | BTC 0.00114049709408502<br>CEL 0.0669787006116444<br>LINK 0.0400008168783867 | | |
| 3.1.583665 | WILL ROOM | ADDRESS REDACTED | | | ETH 0.000037911099511513 | | |
| 3.1.583666 | WILL ROOT | ADDRESS REDACTED | | | ADA 0.00158769262940494<br>BTC 0.301916581585747<br>CEL 1.11850041517197<br>ETH 1.61587036376478<br>LINK 0.0105026072946825<br>USDC 0.00565350043725156 | ADA 0.000000466204069829<br>BTC 0.00000017<br>ETH 0.000000719897015013<br>LINK 0.000000103195961835<br>USDC 0.000000066014120549 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.583667 | WILL SAMATIS | ADDRESS REDACTED | | | BTC 0.0000533422376475319<br>COMP 0.0867586352634515<br>EOS 4.53387949584052<br>ETH 0.0595013662370933<br>LINK 11.6924822588875<br>MCDAI 22.0402486828334<br>SNX 8.41512808056333<br>XLM 237.288136963725<br>ZEC 0.0817872964242478 | | |
| 3.1.583668 | WILL SATTLER | ADDRESS REDACTED | | | BTC 0.139267976402071<br>ETH 1.50967436408829 | | |
| 3.1.583669 | WILL SCHAULE | ADDRESS REDACTED | | | BTC 0.000013360760976744<br>CEL 0.0116299062969289<br>ETH 0.000036875746054613<br>MCDAI 0.0225224052091645<br>SNX 0.0115465504836141<br>XLM 0.019140818887578 | BTC 0.000008149347439801<br>CEL 0.00003216409009873<br>ETH 0.000002195553095496<br>SNX 0.00110186647063189 | |
| 3.1.583670 | WILL SCHEEPERS | ADDRESS REDACTED | | | BTC 0.0117818818934498<br>CEL 245.34553192597<br>DOT 8.8602<br>ETH 0.18366194964<br>LINK 11.1565<br>LUNC 1.21083374202372<br>SOL 7.03567187792211<br>USDC 245.789217421978 | | |
| 3.1.583671 | WILL SCHULTZ | ADDRESS REDACTED | | | COMP 0.000042992600670475 | | |
| 3.1.583672 | WILL SCHUSTER | ADDRESS REDACTED | | | ETH 3.4878583077853 | | |
| 3.1.583673 | WILL SCOTT-RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0187626694893739<br>CEL 5.89583577140398 | | |
| 3.1.583674 | WILL SECORD | ADDRESS REDACTED | | | BTC 0.000701377675692348<br>CEL 0.517848978124327<br>ETH 1.07465532716764 | | |
| 3.1.583675 | WILL SEIMETZ | ADDRESS REDACTED | | | AAVE 13.4370675075948<br>BTC 0.0975455955958498<br>ETH 6.83475573598867<br>LINK 99.2953461766969<br>MATIC 8089.02629560361<br>SNX 931.976167116934<br>SOL 51.4234051466256 | ETH 0.101281330519774 | |
| 3.1.583676 | WILL SEWARD | ADDRESS REDACTED | | | BTC 0.00122595911665933<br>LINK 90.7303547096413<br>MATIC 2277.59971096835 | | |
| 3.1.583677 | WILL SHANAHAN | ADDRESS REDACTED | | | BCH 0.000039302482847795<br>BSV 0.263953481571902<br>ETC 0.0548301371952757 | | |
| 3.1.583678 | WILL SHARY | ADDRESS REDACTED | | | ADA 902.883348044786<br>BTC 0.00114159413337168<br>DOT 50.84940075138<br>MATIC 11810.3409534222<br>SNX 80.6562809304947 | | |
| 3.1.583679 | WILL SHAW | ADDRESS REDACTED | | | ADA 0.163924231439559<br>BTC 0.000006129310664016<br>CEL 0.951945275912547<br>ETH 0.0000527201594304299<br>MATIC 0.82490148361169<br>SNX 0.0224969193230677<br>SOL 0.00524535693724485<br>USDC 0.546231322493211 | | MATIC 0.00397790084080939 |
| 3.1.583680 | WILL SHUM | ADDRESS REDACTED | | | BTC 0.00786654541844656<br>DOT 92.8861559726825<br>ETH 0.000022729127927833<br>LTC 13.5277319586494<br>MANA 186.605980418842 | | |
| 3.1.583681 | WILL SIRY | ADDRESS REDACTED | | | ADA 2062.54814071299<br>BTC 0.0000170245389527249<br>USDC 0.832780986868002 | | |
| 3.1.583682 | WILL SMITH | ADDRESS REDACTED | | | BTC 0.00216693581624362<br>ETH 0.54932930849946 | | |
| 3.1.583683 | WILL SOUCIE | ADDRESS REDACTED | | | BTC 0.00743989509798917<br>CEL 8.57554856154472 | | |
| 3.1.583684 | WILL STOUGH | ADDRESS REDACTED | | | AAVE 0.00255106074680472<br>BTC 0.000024851962908442<br>CEL 85.9788620062506<br>ETH 0.0000332404405367989<br>MATIC 1.93597440044152<br>UNI 9.0803273589788<br>USDC 0.0086249788779279 | | |
| 3.1.583685 | WILL STRANGE | ADDRESS REDACTED | | | BTC 0.00259162420926819<br>ETH 0.0047610835080865<br>MATIC 0.00898028536479153<br>SOL 4.39764822923655 | | |
| 3.1.583686 | WILL STUART | ADDRESS REDACTED | | | ADA 52.4699640070035<br>MATIC 106.917321689036 | | |
| 3.1.583687 | WILL TARLETON | ADDRESS REDACTED | | | BTC 0.0107624531067313 | | |
| 3.1.583688 | WILL THOMAS | ADDRESS REDACTED | | | BTC 0.000009268187228801<br>CEL 1.06731528115909<br>ETH 0.00553867376831018<br>USDC 15.5267063465755 | | |
| 3.1.583689 | WILL THOMPSON | ADDRESS REDACTED | | | AAVE 0.473984745582267<br>AVAX 1.4142136040055<br>BTC 0.0131067791909664<br>DOT 5.46745056878199<br>ETH 0.0656718802338703<br>MATIC 29.9080660822427<br>SNX 32.4530844144146<br>USDC 135.419553534372 | | |
| 3.1.583690 | WILL THORBECKE | ADDRESS REDACTED | | | AAVE 2.57278588798597<br>ETH 0.00388154323787648<br>LINK 69.4887349512812<br>XRP 991.335872 | | |
| 3.1.583691 | WILL TODD | ADDRESS REDACTED | | | BTC 0.000085149890132248<br>ETH 0.177653671440047 | | |
| 3.1.583692 | WILL TRAN | ADDRESS REDACTED | | | MATIC 1.28016897476879 | | |
| 3.1.583693 | WILL TREPP | ADDRESS REDACTED | | | BTC 0.000121839025423801 | | |
| 3.1.583694 | WILL TROTT | ADDRESS REDACTED | | | BTC 0.00108468644233554<br>CEL 0.058111201263519<br>DASH 0.501417469168442<br>EOS 41.0781646687656<br>ETC 254.349476195672<br>ETH 1.03353212992983<br>LTC 0.670531090385963 | | |
| 3.1.583695 | WILL TSUI | ADDRESS REDACTED | | | BTC 0.0000000326212092169999<br>CEL 0.122706600609172<br>USDT ERC20 5.39158746553789 | | |
| 3.1.583696 | WILL TURNER | ADDRESS REDACTED | | | CEL 1.0704369607729<br>ETH 0.000066842013679869<br>LTC 0.000676585217098297 | | |
| 3.1.583697 | WILL TURNEY | ADDRESS REDACTED | | | USDC 0.108791532961336 | | |
| 3.1.583698 | WILL TWEED | ADDRESS REDACTED | | | BTC 0.000000143071830111999 | BTC 0.000000392205645146 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.583699 | WILL VEGA | ADDRESS REDACTED | | | BTC 0.000002994776465312<br>CEL 1.14524747488255<br>ETC 0.514185898823259<br>ETH 0.000034779341891656 | | |
| 3.1.583700 | WILL VICKERS | ADDRESS REDACTED | | | BTC 0.0580183367593088<br>CEL 1019.74680055428<br>DOT 0.000000000036292497<br>EOS 0.000089526206668886 | | |
| 3.1.583701 | WILL VICKERS | ADDRESS REDACTED | | | BTC 0.000007618268181442<br>MATIC 0.749704454075692<br>USDT ERC20 0.320434692989881 | | |
| 3.1.583702 | WILL WALKER | ADDRESS REDACTED | | | ADA 111.762089751743 | | |
| 3.1.583703 | WILL WARREN | ADDRESS REDACTED | | | BTC 0.000011718092478267 | BTC 0.000000003197277372 | |
| 3.1.583704 | WILL WASHBURN | ADDRESS REDACTED | | | BTC 0.00284490567505614<br>MATIC 2937.25511686759 | | |
| 3.1.583705 | WILL WATSON | ADDRESS REDACTED | | | ADA 2009.10097087942<br>BTC 0.00110559611147936<br>DOT 6.54549613900336<br>ETH 0.676482783754404 | | |
| 3.1.583706 | WILL WAY | ADDRESS REDACTED | | | ADA 51.0898448933294 | | |
| 3.1.583707 | WILL WEIGEL | ADDRESS REDACTED | | | ADA 0.014905190635221 | | |
| 3.1.583708 | WILL WEST | ADDRESS REDACTED | | | ETH 0.10342034965865 | | |
| 3.1.583709 | WILL WHEELER | ADDRESS REDACTED | | | CEL 0.0511381120944799 | | |
| 3.1.583710 | WILL WHITING | ADDRESS REDACTED | | | BTC 0.0179700952996411<br>CEL 2.80231497444219<br>COMP 0.0168446491282193<br>DOT 6.95952504641329<br>ETH 0.246710260621805<br>XLM 14.8966548126 | | |
| 3.1.583711 | WILL WILDE | ADDRESS REDACTED | | | CEL 85.032707399194<br>USDT ERC20 2000 | | |
| 3.1.583712 | WILL WRIGHT | ADDRESS REDACTED | | | CEL 133.735534460944 | | |
| 3.1.583713 | WILLA GRASTY | ADDRESS REDACTED | | | BTC 0.0081276624735725<br>CEL 180.908749333184<br>ETH 1.4941217744691<br>MCDAI 30.9241362102977<br>SNX 4.83658010672982 | | |
| 3.1.583714 | WILLA RIEDEWALD | ADDRESS REDACTED | | | ADA 0.309002844023274<br>BTC 0.000000283523657293 | | |
| 3.1.583715 | WILLADESMON DA SILVA | ADDRESS REDACTED | | | BTC 0.000001166634314307<br>CEL 1.06392514936877<br>USDC 0.337199111953374 | | |
| 3.1.583716 | WILLADESMON DA SILVA | ADDRESS REDACTED | | | BTC 0.000001319538872401<br>CEL 1.06137827442175<br>USDC 0.16643256631955<br>USDT ERC20 0.345609378730934 | | |
| 3.1.583717 | WILLAERT KEVIN | ADDRESS REDACTED | | | BTC 0.000003096650185608<br>CEL 1.16016568099969 | | |
| 3.1.583718 | WILLAM BRETT | ADDRESS REDACTED | | | BTC 0.130370748355881 | | |
| 3.1.583719 | WILLAM ROSSETTI JR | ADDRESS REDACTED | | | BCH 3.89863845690655<br>BTC 0.0863907151559433<br>DASH 5.76065230219166<br>ETC 137.00596758071<br>LTC 13.6114495591147<br>USDC 211.336197970777<br>XTZ 68.5133095904273 | DOGE 3994<br>LTC 2.499<br>MATIC 153.1315303 | |
| 3.1.583720 | WILLAND MORALDA | ADDRESS REDACTED | | | BTC 0.0550586960294806<br>ETH 0.418589588608031<br>LINK 0.00480752886948105 | | |
| 3.1.583721 | WILLARD C TOWNER | ADDRESS REDACTED | | | | CEL 486.8614<br>ETH 3.54666651 | |
| 3.1.583722 | WILLARD DEL TORO | ADDRESS REDACTED | | | LINK 0.000150135982655803<br>MATIC 0.151258345835466 | | |
| 3.1.583723 | WILLARD FIELDS | ADDRESS REDACTED | | | BTC 0.000688923765545039<br>ETH 0.00107801837120408 | | |
| 3.1.583724 | WILLARD PIERCE | ADDRESS REDACTED | | | 1INCH 0.129038278635869<br>ADA 0.208895223566318<br>BNT 0.0720295990308727<br>BTC 0.000388233360613687<br>CEL 0.0917996279439834<br>DOT 0.00741478130771938<br>EOS 0.0490764885480577<br>ETH 0.000097316830594637<br>MATIC 0.36922362568423<br>SNX 0.269509527917371<br>UNI 0.00676826026448399<br>USDC 0.589571221740159<br>USDT ERC20 0.155178874224693<br>XLM 0.0283202144259892<br>XTZ 0.0217295488655762 | 1INCH 0.00050214112343986<br>ADA 0.000000452111406818<br>BNT 0.0255459282690082<br>BTC 0.000000419950446592<br>CEL 65.1599102502697<br>DOT 3.32781375214491<br>EOS 0.00445738210739958<br>ETH 0.000001197566655962<br>UNI 0.00102268226640107<br>USDC 1747.45202022179<br>USDT ERC20 0.000000872811488445<br>XTZ 0.0509011083833954 | |
| 3.1.583725 | WILLARD VIZMANOS | ADDRESS REDACTED | | | CEL 0.401979636261391 | | |
| 3.1.583726 | WILLEBRORDUS VAN DEN BOSCH | ADDRESS REDACTED | | | BTC 0.00105748346185288<br>CEL 0.907802259955482<br>ETH 0.326102072212815 | | |
| 3.1.583727 | WILLEM ADRIAAN POTGIETER | ADDRESS REDACTED | | | ADA 298.9<br>AVAX 4.15997589856958<br>BTC 0.000044614147776816<br>CEL 6.33037859253789<br>DOT 26.6051700356994<br>LINK 0.0358438961848057<br>LUNC 10.1819537766325<br>MATIC 452.131803047402<br>SOL 0.0293596040329221<br>XTZ 129.61265651102 | | |
| 3.1.583728 | WILLEM ALEXANDER VAN ROOIJEN | ADDRESS REDACTED | | | SGB 0.727459738187925 | | |
| 3.1.583729 | WILLEM BASTIAAN HOLTROP | ADDRESS REDACTED | | | ADA 1.12082094467732<br>AVAX 0.000505222553439056<br>DOT 0.041916076812609<br>LTC 0.00276192825015507<br>SOL 0.000696493541900967<br>USDC 0.173222838426708<br>XRP 0.0642286721320363 | | |
| 3.1.583730 | WILLEM BIKKER | ADDRESS REDACTED | | | BTC 0.0115043474237372<br>CEL 2.32772391443761<br>SGB 308.754447780129<br>USDT ERC20 0.000000185920866165999<br>XRP 0.000000203240898993 | | |
| 3.1.583731 | WILLEM BLOEMSMA | ADDRESS REDACTED | | | BTC 0.432141839600057<br>ETH 0.735641825439136<br>USDC 168.569617297766 | | |
| 3.1.583732 | WILLEM BLOM | ADDRESS REDACTED | | | BTC 0.00125113833342688<br>DOT 51.6970061339276 | | |
| 3.1.583733 | WILLEM BOESSENKOOL | ADDRESS REDACTED | | | BTC 0.000808698133332546<br>CEL 6223.85056468035<br>DOT 215.61<br>ETH 15.5<br>USDC 81750.693677<br>USDT ERC20 47016.40218 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.583734 | WILLEM BOTHA | ADDRESS REDACTED | | | BTC 0.383721876966524<br>CEL 62.6514214326108<br>USDC 3.67582598657244 | | |
| 3.1.583735 | WILLEM BRANDWIJK | ADDRESS REDACTED | | | BTC 0.00117861061523065<br>DOT 0.0116836187632602 | | |
| 3.1.583736 | WILLEM BREEN | ADDRESS REDACTED | | | BTC 0.887641772056061<br>CEL 10187.9813003637<br>ETH 5.05385243067237<br>LINK 26.9871647098365<br>USDC 12345.0309079369 | | |
| 3.1.583737 | WILLEM BRINKMAN | ADDRESS REDACTED | | | BTC 0.043436080049835<br>ETH 2.33483638360908<br>USDC 3.52378044647486 | | |
| 3.1.583738 | WILLEM BRITS | ADDRESS REDACTED | | | BSV 0.29610136<br>CEL 0.110242024793523 | | |
| 3.1.583739 | WILLEM BRUIJN | ADDRESS REDACTED | | | BTC 0.0211317277992678<br>CEL 0.458223196613935 | | |
| 3.1.583740 | WILLEM BURNS | ADDRESS REDACTED | | | BTC 0.000018148773201052<br>MATIC 0.0108123573779136 | | |
| 3.1.583741 | WILLEM CASIER | ADDRESS REDACTED | | | CEL 1.07262098430754 | | |
| 3.1.583742 | WILLEM CORNE | ADDRESS REDACTED | | | CEL 0.0553335628924471<br>ETH 1.6700257118777 | | |
| 3.1.583743 | WILLEM DAMEN | ADDRESS REDACTED | | | AAVE 12.3625666163823<br>BTC 0.000155979704937846<br>CEL 13.3237902225279<br>USDT ERC20 0.236511779106121 | | |
| 3.1.583744 | WILLEM DE BOER | ADDRESS REDACTED | | | ADA 0.317405697293839<br>BTC 0.000001787322271883<br>USDC 0.410352005255886 | | |
| 3.1.583745 | WILLEM DE JONG | ADDRESS REDACTED | | | ADA 394.40495684164<br>BTC 0.221441312358302<br>CEL 1241.37333028296<br>DOT 19.67153483<br>MATIC 68.641<br>SNX 22.707<br>USDC 0.008 | | |
| 3.1.583746 | WILLEM DE RUITER | ADDRESS REDACTED | | | BTC 0.000390645750601938 | | |
| 3.1.583747 | WILLEM DE VRIES | ADDRESS REDACTED | | | ADA 0.000943169553123237<br>BTC 0.0000012892269906399<br>CEL 2.89666558190599<br>DOT 0.015758779482452<br>ETH 0.0678614515593474<br>PAXG 0.000036376250118016 | | |
| 3.1.583748 | WILLEM DEKKER | ADDRESS REDACTED | | | BTC 0.000009617028436877<br>ETH 0.0466739027034578 | | |
| 3.1.583749 | WILLEM DEN HOUTER | ADDRESS REDACTED | | | CEL 0.805369774852841<br>ETH 0.000002957408810421<br>SNX 0.0166779166433289 | | |
| 3.1.583750 | WILLEM EDELING | ADDRESS REDACTED | | | BTC 0.000000663629495003<br>CEL 305.219443886784<br>ETH 0.00077292<br>XRP 333.4 | | |
| 3.1.583751 | WILLEM EDENS | ADDRESS REDACTED | | | BTC 0.00553866800474574<br>CEL 4.37707405995645 | | |
| 3.1.583752 | WILLEM EEFTING | ADDRESS REDACTED | | | USDT ERC20 17.5844881730125 | | |
| 3.1.583753 | WILLEM ELBERS | ADDRESS REDACTED | | | CEL 1.19424618155423<br>USDC 0.707642039871194 | | |
| 3.1.583754 | WILLEM ENGELBRECHT | ADDRESS REDACTED | | | CEL 0.0279555673096787<br>SNX 2114.34559678661 | | |
| 3.1.583755 | WILLEM ERASMUS | ADDRESS REDACTED | | | BTC 0.00244191056903554 | | |
| 3.1.583756 | WILLEM FISSER | ADDRESS REDACTED | | | MATIC 0.110328656018403<br>USDC 200.064507656402 | | |
| 3.1.583757 | WILLEM FORREST SEAMON | ADDRESS REDACTED | | | USDT ERC20 0.510795228517152 | BTC 0.000252430166233547<br>ETH 0.0105310500347995<br>USDT ERC20 0.000000097238228659 | |
| 3.1.583758 | WILLEM FREDERIK LEMMENS | ADDRESS REDACTED | | | BTC 0.0155820769832744<br>CEL 0.0169418808077684<br>USDC 0.420188972880537<br>XRP 0.403015059353593 | | |
| 3.1.583759 | WILLEM GRASMAIJER | ADDRESS REDACTED | | | BTC 0.000000887204208893<br>USDC 0.252209581343331 | | |
| 3.1.583760 | WILLEM GROENEWOLD | ADDRESS REDACTED | | | BTC 0.322518289140421<br>CEL 1727.61953720107<br>USDT ERC20 0.008021 | | |
| 3.1.583761 | WILLEM H DEN BESTEN | ADDRESS REDACTED | | | BTC 0.0181220964362425 | | |
| 3.1.583762 | WILLEM HARM KALISHOEK | ADDRESS REDACTED | | | BTC 0.000016857952025951<br>CEL 4.42446254940457<br>DOT 4.99538200785773<br>ETH 0.000960583206125543 | | |
| 3.1.583763 | WILLEM HELMES | ADDRESS REDACTED | | | BTC 0.0338676454471074<br>CEL 1.1680683910757<br>USDT ERC20 2136.44325333582 | | |
| 3.1.583764 | WILLEM HENDRIK KNIEP | ADDRESS REDACTED | | | BTC 0.366670954466015<br>ETH 0.594055704380093<br>SOL 27.7571982785076<br>USDC 16541.9462666804 | | |
| 3.1.583765 | WILLEM HENDRIK WAIT | ADDRESS REDACTED | | | ETH 0.00160122743263418 | | |
| 3.1.583766 | WILLEM HESSELS | ADDRESS REDACTED | | | BCH 0.00001<br>CEL 1050.78713017157<br>DOT 0.028756<br>LINK 0.02677473<br>LTC 14.0019<br>SGB 185.2486<br>USDC 1885.415 | | |
| 3.1.583767 | WILLEM HUBERS | ADDRESS REDACTED | | | BTC 0.0962275770528129 | | |
| 3.1.583768 | WILLEM J CESAR | ADDRESS REDACTED | | | BTC 0.0000007313551671329999<br>CEL 0.00600724440835479<br>USDC 1.64174519923554<br>USDT ERC20 0.0965218562311267<br>XLM 0.870936945362346 | | |
| 3.1.583769 | WILLEM J LUES | ADDRESS REDACTED | | | BTC 0.0351746580833976<br>CEL 54.220304549181<br>ETH 0.0430826916148217 | | |
| 3.1.583770 | WILLEM JACOBUS SPIERING | ADDRESS REDACTED | | | BCH 0.134697762072077<br>BTC 0.0295920924076031<br>CEL 0.0256229771678227<br>LTC 0.925638831505958<br>XLM 251.633777634313<br>XRP 308.25213744805 | | |
| 3.1.583771 | WILLEM JAN RUTGERS | ADDRESS REDACTED | | | BTC 0.287455872012338<br>CEL 454.109623094558<br>ETH 2.81363086527281 | | |
| 3.1.583772 | WILLEM JAN SPEK | ADDRESS REDACTED | | | BTC 0.914961567692563<br>ETH 0.00767732144009045 | | |
| 3.1.583773 | WILLEM JAN VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.000489313643288816<br>DOT 2.14488688563564 | | |
| 3.1.583774 | WILLEM JANSSEN | ADDRESS REDACTED | | | BTC 0.0121124837358473 | | |
| 3.1.583775 | WILLEM JOHAN TEUNISSEN | ADDRESS REDACTED | | | BTC 0.000002017735192777<br>USDC 0.593024416119466 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.583776 | WILLEM JOHL | ADDRESS REDACTED | | | ADA 276.281275041341<br>BTC 1.08705647665355<br>CEL 666.787274165856<br>DOT 102.468455071666<br>LINK 105.848456439082<br>SGB 66.3524911033783<br>SNX 150.414164808053<br>USDC 0.00000038956230842<br>XLM 2051.18010448884<br>XRP 0.144063098016498<br>ZRX 319.34108893378 | | |
| 3.1.583777 | WILLEM JONATHAN DEN BOER | ADDRESS REDACTED | | | BTC 0.000033243618136414<br>CEL 46.2091244904364<br>MATIC 418.97575596728 | | |
| 3.1.583778 | WILLEM KOOP | ADDRESS REDACTED | | | BTC 0.0425622148907511<br>ETH 72.7892853926633 | | |
| 3.1.583779 | WILLEM KOUDIJS | ADDRESS REDACTED | | | BTC 0.000002908440633<br>CEL 1.4396622181688<br>COMP 0.000037819801963842<br>MCDAI 0.109606304460348<br>USDC 0.034000677761106<br>XLM 0.0466765079841686 | | |
| 3.1.583780 | WILLEM KROON | ADDRESS REDACTED | | | BTC 0.0114967589372779<br>CEL 1.77208265444488<br>ETH 0.301939624525839<br>MCDAI 40 | | |
| 3.1.583781 | WILLEM KUIJPERS | ADDRESS REDACTED | | | BTC 0.061470632719381<br>CEL 113.75821208052<br>ETH 0.400026929574862 | | |
| 3.1.583782 | WILLEM KWANTES | ADDRESS REDACTED | | | AAVE 0.00422994693752301<br>CEL 2.99711599485937<br>ETH 6.05152526025451<br>LUNC 0.000167814423302698<br>SNX 1.95237790783616<br>USDC 0.007 | | |
| 3.1.583783 | WILLEM LEEKS | ADDRESS REDACTED | | | CEL 1.08061718694529 | | |
| 3.1.583784 | WILLEM LINDEQUE | ADDRESS REDACTED | | | BTC 0.000516132313901373<br>CEL 128.974157980476 | | |
| 3.1.583785 | WILLEM LIPKE | ADDRESS REDACTED | | | BTC 0.000055186680287955<br>CEL 261.20377972522 | | |
| 3.1.583786 | WILLEM LODEWIJK PAMEIJER | ADDRESS REDACTED | | | ADA 179.506649027208<br>BTC 0.00774874662424377<br>CEL 7890.94257227315<br>DOT 0.000000000009218524<br>ETH 19.0818188287954<br>LTC 0.270996763958217<br>MATIC 135.347253734<br>OMG 20.5304169364169<br>USDC 5.13832 | | |
| 3.1.583787 | WILLEM MARTIJN SCHIPPER | ADDRESS REDACTED | | | BTC 0.074325423586411<br>ETH 0.224141160731358<br>USDC 8475.99170499134 | | |
| 3.1.583788 | WILLEM MARX | ADDRESS REDACTED | | | AVAX 0.000141265868969295<br>BTC 0.00133705457633112<br>CEL 0.544821264382102<br>ETH 0.000010813038713193<br>MATIC 0.481906545128102<br>SNX 0.0323752259942749<br>USDC 194333.392595856<br>UST 27.9722370296515 | | |
| 3.1.583789 | WILLEM MCCULLOUGH | ADDRESS REDACTED | | | BTC 0.000116115022474688<br>LINK 27.7214284888943 | | |
| 3.1.583790 | WILLEM MILLER | ADDRESS REDACTED | | | BSV 30.316369105618<br>BTC 0.941370051610035<br>ETH 3.9353043933074 | | |
| 3.1.583791 | WILLEM MORTIER | ADDRESS REDACTED | | | BTC 0.000768742017796525 | | |
| 3.1.583792 | WILLEM N DE JONGH | ADDRESS REDACTED | | | CEL 8.18189381667064 | | |
| 3.1.583793 | WILLEM NEL | ADDRESS REDACTED | | | XLM 0.266847929110403<br>XRP 0.000000450224546925 | | |
| 3.1.583794 | WILLEM NEUEFEIND LESSIG | ADDRESS REDACTED | | | BTC 0.0113552744318764<br>ETH 0.50845499515513 | | |
| 3.1.583795 | WILLEM NICOLAAS SLOB | ADDRESS REDACTED | | | ETH 7.42038744484731 | | |
| 3.1.583796 | WILLEM NIESEN | ADDRESS REDACTED | | | CEL 513.057654019303<br>DASH 10<br>DOT 0.00544062365661897<br>OMG 1.19126751<br>UNI 44.5660473830865 | | |
| 3.1.583797 | WILLEM OOSTHUIZEN | ADDRESS REDACTED | | | BTC 0.0105366224794819<br>CEL 30.8007612058036<br>ETH 0.137958 | | |
| 3.1.583798 | WILLEM OUWEHAND | ADDRESS REDACTED | | | BNB 0.47354775519389<br>BTC 0.115498939395345<br>CEL 83.2587942409873<br>LTC 0.000780988975214921<br>XLM 0.0657388165093771<br>XRP 0.0841804332794278 | | |
| 3.1.583799 | WILLEM PALM | ADDRESS REDACTED | | | BTC 0.000010112485868655 | | |
| 3.1.583800 | WILLEM PARDAENS | ADDRESS REDACTED | | | BTC 0.000334111558177576<br>ETH 0.000023234194310696<br>USDC 0.0413506584260501 | | |
| 3.1.583801 | WILLEM PAUL | ADDRESS REDACTED | | | AAVE 2.1<br>BTC 0.000823349724848467<br>CEL 143.285079858715<br>DOT 27.6<br>LUNC 6.998912<br>USDT ERC20 250 | | |
| 3.1.583802 | WILLEM PELSER | ADDRESS REDACTED | | | AAVE 4.44153954971554<br>ADA 819.965476773641<br>BTC 1.68176318755751<br>ETH 15.8670021400808<br>LINK 153.045194538612<br>MATIC 568.370477099821<br>SOL 13.4286065608501 | | |
| 3.1.583803 | WILLEM PENNINGS | ADDRESS REDACTED | | | BTC 0.764259888494211<br>ETH 2.21198651717763 | | |
| 3.1.583804 | WILLEM PENNINGS | ADDRESS REDACTED | | | BTC 0.000000002580487352<br>CEL 1.4589951384592<br>ETH 0.00179714699543104 | | |
| 3.1.583805 | WILLEM PIETERS | ADDRESS REDACTED | | | BTC 0.00228545547713818<br>CEL 204.819108639795 | | |
| 3.1.583806 | WILLEM QUAEDVLIEG | ADDRESS REDACTED | | | BTC 0.0646045905715315<br>CEL 2.88620677190874<br>LINK 31.4045399374086 | | |
| 3.1.583807 | WILLEM SLINGER | ADDRESS REDACTED | | | BTC 0.0327427523243079<br>CEL 33.0173341031395 | | |
| 3.1.583808 | WILLEM SPAN | ADDRESS REDACTED | | | BTC 0.000289557470148578 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.583809 | WILLEM STRYDOM | ADDRESS REDACTED | | | ADA 135.543408248669<br>BTC 0.0269608251303767<br>ETH 0.00014843156108289<br>LUNC 2.10524222778648<br>SOL 0.21648213368818 | | |
| 3.1.583810 | WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | | | ADA 0.008971<br>BTC 0.466278524677946<br>CEL 87560.8172041586<br>ETH 4.2050883339943<br>SGB 535.84593<br>SNX 0.001 | | |
| 3.1.583811 | WILLEM TIELLEMANS | ADDRESS REDACTED | | | BTC 0.07165386958 | | |
| 3.1.583812 | WILLEM VAN ABBEMA | ADDRESS REDACTED | | | BTC 0.02868479<br>CEL 13.3562799019405 | | |
| 3.1.583813 | WILLEM VAN DE VEEN | ADDRESS REDACTED | | | BTC 0.0160298320773911<br>CEL 6.54467740418143<br>ETH 0.0537193334272768<br>TUSD 240.669673498175<br>USDC 719.994947171285<br>USDT ERC20 98.1572179733216 | | |
| 3.1.583814 | WILLEM VAN DEN BERG | ADDRESS REDACTED | | | ADA 324.806103823389<br>BCH 0.107395645649969<br>BTC 0.147475691083799<br>DASH 0.460126623542265<br>DOT 14.8015301144988<br>EOS 40.6230880017354<br>LINK 8.73715476098071<br>XRP 185.943315904113<br>ZEC 0.353219333032378 | | |
| 3.1.583815 | WILLEM VAN DER ELST | ADDRESS REDACTED | | | BTC 0.00182656320101<br>CEL 147.075800470918<br>USDC 424.434287634999<br>USDT ERC20 200 | | |
| 3.1.583816 | WILLEM VAN DER HAM | ADDRESS REDACTED | | | BTC 0.000001427876046965<br>USDC 14.2393522492939 | | |
| 3.1.583817 | WILLEM VAN DESSEL | ADDRESS REDACTED | | | ETH 0.139328279758033 | | |
| 3.1.583818 | WILLEM VAN GANSWIJK | ADDRESS REDACTED | | | CEL 127.233094415895<br>ETH 0.7 | | |
| 3.1.583819 | WILLEM VAN KRUGTEN | ADDRESS REDACTED | | | ADA 1999.78816954084<br>BNB 2.00080145200272<br>BTC 0.00090952193252818<br>CEL 167.625051986784<br>ETH 5 | | |
| 3.1.583820 | WILLEM VAN LYNDEN | ADDRESS REDACTED | | | BCH 0.0001395383115012<br>BTC 0.000096508291181023<br>CEL 0.145904455437208<br>ETH 1.514252719258<br>LTC 0.00496787805781318<br>MANA 1105.78497310248<br>MCDAI 1.02294523410314<br>SGB 77.9776670495933<br>USDC 0.000004500695634815<br>XLM 186.280438898257<br>XRP 0.000000495752034022 | | |
| 3.1.583821 | WILLEM VAN ROOY | ADDRESS REDACTED | | | BNB 0.000178756279334879<br>BTC 0.000001477834851711<br>DOT 0.00887118219111198<br>ETH 0.00118296392303306<br>USDC 0.173061292644599<br>XRP 0.0975228986479404 | | |
| 3.1.583822 | WILLEM VAN WIJNGAARDEN | ADDRESS REDACTED | | | BTC 0.0405601180362582<br>ETH 0.536854321458314<br>USDC 2862.96050036943 | | |
| 3.1.583823 | WILLEM VANDAMME | ADDRESS REDACTED | | | BTC 0.000000291256615609<br>CEL 5.46221867271601<br>ETH 0.00000097876333656<br>USDT ERC20 0.0076 | | |
| 3.1.583824 | WILLEM VEGTEN | ADDRESS REDACTED | | | BTC 0.226179035874772<br>CEL 615.870512150836<br>SGB 75.0842498566287<br>XRP 496.917603286755 | | |
| 3.1.583825 | WILLEM VERBEEK | ADDRESS REDACTED | | | LUNC 262912.698679 | | |
| 3.1.583826 | WILLEM VERLEYSEN | ADDRESS REDACTED | | | ADA 1000.65596181043<br>BTC 0.205718455141882<br>CEL 212.352298010181<br>DASH 2.07554731546632<br>DOT 57.4800942054652<br>ETH 5.58510669733828<br>KNC 46.11435534<br>LINK 0.000102328441011425<br>MATIC 199.031<br>UNI 105.442339579635<br>USDC 10546.4820352734<br>USDT ERC20 154.436307260605<br>UST 0.522090312408017<br>XLM 0.051495<br>XRP 995.617408054191 | | |
| 3.1.583827 | WILLEM WARMBOLD | ADDRESS REDACTED | | | CEL 0.00187542260882868<br>ETH 0.00003765747867182 | | |
| 3.1.583828 | WILLEM WIJNGAARDEN | ADDRESS REDACTED | | | BTC 0.00244055782663889 | | |
| 3.1.583829 | WILLEM-BAS ROELOF GRONDHUIS | ADDRESS REDACTED | | | BTC 0.000612278994424309<br>ETH 0.013591454192794 | | |
| 3.1.583830 | WILLEMIEN KATJOMUISE | ADDRESS REDACTED | | | CEL 156.785487279157 | | |
| 3.1.583831 | WILLEM-JAN BRANS | ADDRESS REDACTED | | | BTC 0.100887296755265 | | |
| 3.1.583832 | WILLEM-JAN STIENSTRA | ADDRESS REDACTED | | | BTC 0.012556897188376<br>CEL 103.144935398495<br>LTC 0.000000006146666858<br>USDC 0.005 | | |
| 3.1.583833 | WILLES LEE | ADDRESS REDACTED | | | BTC 0.00244175892231273<br>LINK 25.5736842309588<br>USDC 2621.30876445034 | | |
| 3.1.583834 | WILL-FRANKLIN ELLER | ADDRESS REDACTED | | | BTC 0.0170070844630028 | BTC 0.0037568 | |
| 3.1.583835 | WILLI GERD ACKERMANN | ADDRESS REDACTED | | | BTC 0.0246375337907512 | | |
| 3.1.583836 | WILLI GROßHEIM | ADDRESS REDACTED | | | BTC 0.0384881255940319 | | |
| 3.1.583837 | WILLI KERDIKOV | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.583838 | WILLI OFFEN | ADDRESS REDACTED | | | BTC 0.000725173307194826 | | |
| 3.1.583839 | WILLI SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00087403837104768 | | |
| 3.1.583840 | WILLI URBÁŠEK | ADDRESS REDACTED | | | ADA 4.2<br>BTC 0.00699695427903846<br>CEL 8.94136992101409<br>MATIC 10<br>SNX 2 | | |
| 3.1.583841 | WILLIAM A BARLEY | ADDRESS REDACTED | | | BTC 0.691259115650061<br>ETH 4.12562808976304 | | |
| 3.1.583842 | WILLIAM A DAVID BRANNON | ADDRESS REDACTED | | | ADA 20549.2203767016<br>BTC 0.0011458342155485<br>MATIC 1173.33759286698<br>SNX 32.1704650115<br>USDC 7825.49313950405<br>XLM 25215.0908431176 | CEL 115.123020459663 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.583843 | WILLIAM A DOQUILE | ADDRESS REDACTED | | | BTC 0.0000018112052155<br>CEL 1.37123506876718<br>DOT 59.6356484310671<br>ETH 0.555077821555963<br>LINK 41.4818261792104<br>LUNC 11.4290372370602<br>MATIC 380.227842483226<br>USDC 0.000000314998528722999 | | |
| 3.1.583844 | WILLIAM A GETZ | ADDRESS REDACTED | | | ADA 200.873227463639<br>BTC 0.0518098502157833<br>MATIC 158.454965249513<br>SOL 0.254224275767673 | | |
| 3.1.583845 | WILLIAM A GOCKELER | ADDRESS REDACTED | | | BTC 0.199099349356191 | | |
| 3.1.583846 | WILLIAM A LESTER | ADDRESS REDACTED | | | ADA 178.767723195632<br>BTC 0.0281642946196471<br>CEL 0.356488838896331<br>ETH 0.429338437829328 | | |
| 3.1.583847 | WILLIAM A ONEIL 5TH | ADDRESS REDACTED | | | ETH 0.736566606186507 | | |
| 3.1.583848 | WILLIAM A TORRES CHIRINOS | ADDRESS REDACTED | | | BTC 0.00316671232746195<br>DOT 15.5153349139483<br>ETH 0.0269351652258393<br>MATIC 584.522484547781<br>SNX 58.8462652954593<br>USDC 0.422560105377629 | | |
| 3.1.583849 | WILLIAM A.J WILLIAMS | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 1.18264183597363 | | |
| 3.1.583850 | WILLIAM AARON TALLMAN | ADDRESS REDACTED | | | | ETH 0.005434 | |
| 3.1.583851 | WILLIAM ABELL | ADDRESS REDACTED | | | BTC 0.0232052499232902 | | |
| 3.1.583852 | WILLIAM ABRAHAM | ADDRESS REDACTED | | | ADA 1553.27847458701<br>BAT 101.165870187623<br>BTC 0.000043401430607562<br>ETH 0.522578402074793<br>XLM 781.353113668751 | | |
| 3.1.583853 | WILLIAM ABRAMOVICZ | ADDRESS REDACTED | | | ADA 1097.09637384809<br>AVAX 6.57697459515895<br>BNB 0.00370985874905488<br>BTC 0.0888932830944737<br>DOT 5.07025570493839<br>ETH 1.68327360868392<br>MANA 121.517466168149<br>SNX 0.0622310192181603<br>SOL 2.07683042344087<br>USDC 0.223818073167498<br>XRP 0.0444875234447837 | | |
| 3.1.583854 | WILLIAM ADAM VON RHEDEY | ADDRESS REDACTED | | | BTC 0.000000453175619706<br>USDC 22.5518851580965<br>XRP 0.205553964514113 | | |
| 3.1.583855 | WILLIAM ADAMS | ADDRESS REDACTED | | | BAT 116.814747124225<br>BTC 0.00174899661236609<br>COMP 1.07365949808586<br>ETH 0.0671975823192421<br>LTC 2.09658046206943<br>MANA 274.099381831036<br>XLM 683.068551733662<br>XRP 230.576446670823 | | |
| 3.1.583856 | WILLIAM ADDISON FRISBIE | ADDRESS REDACTED | | | BTC 0.0713770129389504<br>ETH 0.971857879565297 | BTC 0.0001 | |
| 3.1.583857 | WILLIAM ADES | ADDRESS REDACTED | | | AAVE 3.61014475646412<br>BTC 0.0946819315569542<br>CEL 769.520736845329<br>COMP 3.09870209626862<br>ETH 0.988490112027625<br>KNC 0.0195210349601748<br>MATIC 751.340486620767<br>SUSHI 50.0628616034499<br>ZRX 4098.24828018354 | KNC 403.238815410042 | |
| 3.1.583858 | WILLIAM ADRIAN, 3RD WARREN | ADDRESS REDACTED | | | ADA 17.223128066371<br>AVAX 3.06123003189212<br>BAT 46.2189397431478<br>BTC 1.34490513005216<br>CEL 1.14821301782614<br>COMP 0.0374257766200418<br>DASH 0.109719600684888<br>EOS 11.0581229187885<br>ETC 5.70907250402342<br>ETH 4.54329961704004<br>KNC 3.16701661561752<br>LINK 14.4411394358154<br>LTC 0.279455660777569<br>MATIC 11.0901666564928<br>MCDAI 32.952088069825<br>SGB 10.3871167668257<br>SOL 2.03946661254626<br>USDT ERC20 14.0306666563234<br>XLM 640.94344307649<br>XRP 67.9461741211731<br>ZEC 0.08217948394579<br>ZRX 40.0753703303913 | | |
| 3.1.583859 | WILLIAM AFRIYIE | ADDRESS REDACTED | | | ADA 512.616128292799<br>BTC 0.0112625693103477<br>ETH 0.240206043561685<br>SOL 5.82919174970788<br>USDC 207.913335645257 | | |
| 3.1.583860 | WILLIAM AGBOMADZI | ADDRESS REDACTED | | | BTC 0.32989119680916 | | |
| 3.1.583861 | WILLIAM AGCAOILI | ADDRESS REDACTED | | | SNX 1.70131749727254 | | |
| 3.1.583862 | WILLIAM AIELLO | ADDRESS REDACTED | | | ADA 0.38709157179574<br>BTC 0.00000000925266717899999<br>COMP 0.00201878796360756<br>DASH 0.00000094660549103599 9<br>DOT 0.0711137813694674<br>ETC 10.3129948260643<br>ETH 2.08061357541607<br>LINK 0.014667198920766<br>MANA 141.325976381472<br>MATIC 407.116140032975<br>PAX 1.1636832142578<br>SOL 6.35579297596386<br>UNI 0.0201395387297489<br>USDC 0.000680305385731911<br>ZEC 0.00349341259425767 | ADA 0.0129124126845405<br>BTC 0.0876100167369043<br>DASH 0.00599177536674279<br>DOT 0.00085261594120093<br>ETH 1.57292850513515<br>LINK 0.00012310076173647<br>LUNC 100.3544<br>SOL 0.000176061<br>UNI 0.000698368258084112 | |
| 3.1.583863 | WILLIAM AINDOW | ADDRESS REDACTED | | | CEL 1.07660899645665<br>SGB 7679.72682520202<br>XRP 30791.3986178298 | | |
| 3.1.583864 | WILLIAM AKEN | ADDRESS REDACTED | | | BTC 0.00000094979788792<br>CEL 58.4480670136771<br>USDC 77171.4149094261 | | |
| 3.1.583865 | WILLIAM AKERS | ADDRESS REDACTED | | | BTC 0.000013832457197716<br>ETC 1.02930654449188<br>USDC 0.41558185594342 | | |
| 3.1.583866 | WILLIAM ALAN HOBENSACK | ADDRESS REDACTED | | | | BTC 0.00081143 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.583867 | WILLIAM ALAN LITWACK | ADDRESS REDACTED | | | BTC 0.0261060171344471 | | |
| 3.1.583868 | WILLIAM ALBRITTON | ADDRESS REDACTED | | | AVAX 14.7545264944602<br>BTC 0.0180705380852661<br>DOT 64.2525450788915<br>ETH 1.16231146006855 | AVAX 0.724183324830453 | |
| 3.1.583869 | WILLIAM ALDOUS CALERO ANCHETA | ADDRESS REDACTED | | | CEL 0.0444662766809189<br>ETH 0.00146901984058196 | | |
| 3.1.583870 | WILLIAM ALEJANDRO | ADDRESS REDACTED | | | BTC 0.000954182046798689<br>DOT 20.1258282928347<br>MATIC 695.435649173782 | | |
| 3.1.583871 | WILLIAM ALEXANDER | ADDRESS REDACTED | | | BTC 0.000750442645651759<br>TGBP 5.51218444851064<br>USDC 264.131774974392 | | |
| 3.1.583872 | WILLIAM ALEXANDER | ADDRESS REDACTED | | | BTC 0.00289859396318135 | | |
| 3.1.583873 | WILLIAM ALEXANDER | ADDRESS REDACTED | | | BTC 0.0174447947130086<br>MATIC 214.627804046428<br>SNX 35.7440648049245<br>USDT ERC20 270.636544874391 | BTC 0.00623403<br>ETH 0.067372 | |
| 3.1.583874 | WILLIAM ALEXANDER MULLENNEAUX | ADDRESS REDACTED | | | SOL 13.814756552425 | BTC 0.00166373767817133 | |
| 3.1.583875 | WILLIAM ALEXANDER MURTAUGH | ADDRESS REDACTED | | | BTC 0.0909905441993204 | | |
| 3.1.583876 | WILLIAM ALLAN SPIERS | ADDRESS REDACTED | | | BTC 1.07104534700137<br>CEL 1038.48352578095<br>ETH 3.72984545538588<br>LINK 0.00772207200735122<br>LUNC 0.0213981779211573<br>MATIC 3619.95772383065<br>SOL 61.8713245752008<br>USDC 1.59668935147424 | BTC 0.0033436<br>LINK 0.262188489693381<br>LUNC 0.00099247439420101<br>SOL 5.79818<br>USDC 0.000935922399301902 | |
| 3.1.583877 | WILLIAM ALLEN | ADDRESS REDACTED | | | ADA 2584.46227670918<br>MATIC 334.467644692454 | | |
| 3.1.583878 | WILLIAM ALLEN | ADDRESS REDACTED | | | ADA 539.097228885271<br>BTC 0.959120258966057<br>MATIC 523.224261240059<br>USDT ERC20 181.910964142024 | | |
| 3.1.583879 | WILLIAM ALLEN | ADDRESS REDACTED | | | BTC 0.000014999401582241<br>CEL 306.229205487055<br>ETH 0.00114698386653118<br>XRP 0.000000253726248877999 | | |
| 3.1.583880 | WILLIAM ALLEN | ADDRESS REDACTED | | | BTC 0.0046074467872011<br>ETH 0.0543242845804562<br>USDC 2133.62214103159 | | |
| 3.1.583881 | WILLIAM ALLEN | ADDRESS REDACTED | | | BTC 0.000224771410519247 | | |
| 3.1.583882 | WILLIAM ALLEN | ADDRESS REDACTED | | | BTC 0.000000005944009648<br>CEL 0.00564193339451157<br>USDC 0.00964013806671398<br>USDT ERC20 0.000000561213446551 | | |
| 3.1.583883 | WILLIAM ALLEN | ADDRESS REDACTED | | | BTC 0.000208780112706353<br>CEL 0.16597771702726 | | |
| 3.1.583884 | WILLIAM ALLEN DAVIS | ADDRESS REDACTED | | | 1INCH 407.592442459612<br>ADA 5467.40550010045<br>BTC 0.0208761359766151<br>CEL 2055.14778796203<br>DOT 343.294719739806<br>LINK 100.860547738032<br>MATIC 31.3883853425933<br>USDC 53675.6142664919<br>USDT ERC20 206.422253786096 | | |
| 3.1.583885 | WILLIAM ALLEN LUNGLE | ADDRESS REDACTED | | | BTC 0.0364783458187263<br>CEL 16.4150068090304<br>ETH 0.133120293192632 | | |
| 3.1.583886 | WILLIAM ALLEN MCINTYRE | ADDRESS REDACTED | | | BTC 4.8840672976486<br>CEL 535.460936601543<br>ETH 0.0131514725392206<br>SNX 0.130029703127274<br>USDC 25.1730510815219 | CEL 103.612401377126<br>ETH 0.000002166913464588<br>USDC 0.0032803050003354 | |
| 3.1.583887 | WILLIAM ALLIGOOD | ADDRESS REDACTED | | | BTC 0.000010161713666851 | | |
| 3.1.583888 | WILLIAM ALLISON | ADDRESS REDACTED | | | BTC 0.000000425738889143 | | |
| 3.1.583889 | WILLIAM ALMESTICA | ADDRESS REDACTED | | | BTC 0.00074027794772311<br>LINK 0.0680335365119256<br>MATIC 0.147034142924652<br>XLM 0.469559694192289 | | |
| 3.1.583890 | WILLIAM ALVAREZ | ADDRESS REDACTED | | | ADA 680.902331332035<br>AVAX 0.371355681688774<br>BCH 0.000672059330510914<br>BTC 0.0556515288563374<br>ETC 0.00368792793449294<br>ETH 0.0598420065147437<br>LINK 1.725867106018<br>MANA 31.0400661842645<br>MATIC 409.969791761179<br>MCDAI 31.8364581579411 | | |
| 3.1.583891 | WILLIAM AMMONS | ADDRESS REDACTED | | | BTC 0.00108286295205714<br>CEL 0.564976210659356<br>LINK 0.171214711052458 | | |
| 3.1.583892 | WILLIAM AMYETT | ADDRESS REDACTED | | | ADA 0.247726006460129<br>BTC 0.000005481303918561<br>DOT 0.0104962584838747<br>XLM 0.0737405726822821 | ADA 0.00860939311245187<br>BTC 0.000000739259596607<br>DOT 0.000177951309948 13<br>XLM 0.649497806319558 | |
| 3.1.583893 | WILLIAM ANDERSON | ADDRESS REDACTED | | | ADA 683.611081663234<br>BTC 0.1157300707958<br>DOT 319.187712125377<br>ETH 6.24557580428344<br>MATIC 1316.31515096564<br>USDC 0.63111500155088 | | |
| 3.1.583894 | WILLIAM ANDERSON | ADDRESS REDACTED | | | BTC 0.000724723667472974<br>DOT 0.022179453791104<br>EOS 0.0179964601792993<br>ETH 0.00206196730258408<br>MATIC 0.630439259521106<br>MCDAI 0.217625296698635<br>SNX 0.0685685367242952<br>XLM 0.0672311095175013<br>XRP 0.000000011316367235 | | |
| 3.1.583895 | WILLIAM ANDERSON | ADDRESS REDACTED | | | CEL 1.07565414263972 | | |
| 3.1.583896 | WILLIAM ANDERSON | ADDRESS REDACTED | | | LINK 0.088645213086743 | | |
| 3.1.583897 | WILLIAM ANDERSON | ADDRESS REDACTED | | | XLM 0.160237417716123 | | |
| 3.1.583898 | WILLIAM ANDERSON | ADDRESS REDACTED | | | XRP 0.00695318730047278 | | |
| 3.1.583899 | WILLIAM ANDERSON | ADDRESS REDACTED | | | ADA 3124.413816062<br>BCH 2.85610432175785<br>BTC 0.000002953644492747<br>ETH 1.16572514707022 | | |
| 3.1.583900 | WILLIAM ANDREW BURGESS | ADDRESS REDACTED | | | AVAX 0.00141756956325575<br>BTC 0.000146191678143925<br>LUNC 0.00481854567624303<br>MATIC 0.718143014252186<br>SOL 0.0141614847416314<br>USDC 0.00341391436400194 | BTC 0.000001091460957511<br>LUNC 0.000000306827327561<br>MATIC 387.974388290379<br>SOL 0.000000109986896185 | |
| 3.1.583901 | WILLIAM ANDREWS | ADDRESS REDACTED | | | SGB 5.16139160147648<br>SNX 0.0342671490108826<br>XRP 33.7550384761058 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.583902 | WILLIAM ANSELL | ADDRESS REDACTED | | | ADA 0.114985970395079<br>BTC 0.0136151533938274<br>CEL 214.619464495283<br>DASH 0.00000000139405128<br>ETH 0.221722100378046<br>LTC 0.0122137168189854<br>MATIC 1003.87176135677<br>PAXG 0.0827599068730883<br>SGB 5.77066852842199<br>SNX 24.4231621076918<br>XLM 0.214078036036849<br>XRP 38.7964753090579 | | |
| 3.1.583903 | WILLIAM ANTHONY | ADDRESS REDACTED | | | BTC 0.000008870712843063 | | |
| 3.1.583904 | WILLIAM ANTHONY | ADDRESS REDACTED | | | BTC 0.00117914559349555<br>USDT ERC20 375.571469615816 | | |
| 3.1.583905 | WILLIAM ANTHONY WHITTEMORE | ADDRESS REDACTED | | | ADA 2472.08398387003<br>BTC 0.919868758809819<br>MATIC 1754.75831507434<br>USDC 516.076240971955 | | |
| 3.1.583906 | WILLIAM ANTILL | ADDRESS REDACTED | | | 1INCH 11.7132267735959<br>AAVE 0.0957041398999251<br>ADA 18.0975773917707<br>AVAX 1.01570207421135<br>BAT 25.2041084434243<br>BTC 0.113809199264035<br>COMP 0.135985302407922<br>DOT 4.50599758877801<br>ETH 0.193186555496284<br>LTC 0.102212689996266<br>MANA 1.57342372268397<br>MATIC 387.87059773519<br>SNX 9.85523803189849<br>SOL 1.0196448936135<br>SUSHI 5.23443560641178<br>UMA 2.65753828198126<br>USDC 1767.88042051994<br>XLM 92.6006809936404<br>ZRX 26.443657101638 | | |
| 3.1.583907 | WILLIAM ANTROBUS | ADDRESS REDACTED | | | BTC 0.0222576256371596<br>CEL 6.49706308806804<br>EOS 324.911505879431<br>ETH 0.725388823800464 | | |
| 3.1.583908 | WILLIAM ANTUNES | ADDRESS REDACTED | | | XRP 0.0239151168883256 | | |
| 3.1.583909 | WILLIAM APLICANO | ADDRESS REDACTED | | | BTC 0.023961738646258<br>ETH 0.184281580335714 | | |
| 3.1.583910 | WILLIAM APPLETON | ADDRESS REDACTED | | | BTC 1.01137838669778<br>CEL 129.29482428116<br>ETH 1.4018385751102<br>MATIC 3966.83251152385<br>USDC 5853.17537791178<br>XRP 2989.01713152957 | | |
| 3.1.583911 | WILLIAM ARBOGAST | ADDRESS REDACTED | | | BTC 0.00138688201586157<br>MATIC 2260.41409607896 | | |
| 3.1.583912 | WILLIAM ARCHBOLD | ADDRESS REDACTED | | | BTC 0.00358656437005622<br>EOS 41.1578277533526<br>ETH 0.00327886830182023<br>GUSD 109.126408160355<br>MATIC 495.892290297135<br>PAXG 0.207131356442564<br>XLM 307.517564330526 | | |
| 3.1.583913 | WILLIAM ARESKOUG | ADDRESS REDACTED | | | CEL 15.0320834811666<br>DOT 0.226844506424028 | | |
| 3.1.583914 | WILLIAM AREU | ADDRESS REDACTED | | | BTC 0.0115210126443165 | | |
| 3.1.583915 | WILLIAM AREVALO | ADDRESS REDACTED | | | BTC 0.0144081572592875 | | |
| 3.1.583916 | WILLIAM ARGENT | ADDRESS REDACTED | | | BTC 0.0930439307297652<br>CEL 94.6096846240321 | | |
| 3.1.583917 | WILLIAM ARISTIZABAL | ADDRESS REDACTED | | | BTC 0.00447552919932016 | | |
| 3.1.583918 | WILLIAM ARKINS | ADDRESS REDACTED | | | XRP 203.391167512379 | | |
| 3.1.583919 | WILLIAM ARMSTRONG | ADDRESS REDACTED | | | AAVE 84.8557082215571<br>BAT 5097.18062282534<br>COMP 158.869037593875<br>DASH 73.7097546470589<br>DOT 653.967678484369<br>ETH 0.467947721889825<br>KNC 4044.98179611482<br>MATIC 27232.0686975512<br>OMG 1208.96036087514<br>SNX 590.954245932077<br>UNI 409.806441352986<br>XLM 32539.7868781607<br>ZEC 168.06366192854<br>ZRX 35265.7156210162 | | |
| 3.1.583920 | WILLIAM ARMSTRONG | ADDRESS REDACTED | | | EOS 0.0694379270725042<br>MATIC 2.10194712654905<br>XLM 0.127027332223614 | | |
| 3.1.583921 | WILLIAM ARNDT | ADDRESS REDACTED | | | BTC 0.00990449<br>CEL 11.5928894621845<br>ETH 0.08984436 | | |
| 3.1.583922 | WILLIAM ARNOLD | ADDRESS REDACTED | | | BCH 0.156612446298547<br>BTC 0.503708100803531<br>EOS 31.5179306911183<br>ETH 5.42405754005292<br>GUSD 8051.44289670781<br>LINK 7.99812818577453<br>LTC 0.207179339201127<br>MATIC 216.914729426919<br>PAXG 1.04910867674989<br>UNI 6.91266228450036 | GUSD 7135<br>USDC 5000 | |
| 3.1.583923 | WILLIAM ARNOLD | ADDRESS REDACTED | | | CEL 3116.27298294033<br>ETH 54.92<br>USDC 173.123293782923 | | |
| 3.1.583924 | WILLIAM ARNOLD | ADDRESS REDACTED | | | CEL 110.734549536219<br>COMP 1.68093422047089<br>DASH 9.5100995153722<br>KNC 307.912391497597<br>ZEC 11.7869476005785 | GUSD 500 | |
| 3.1.583925 | WILLIAM ARREGUEZ YBARRA | ADDRESS REDACTED | | | BNB 0.00116609809381639<br>BTC 0.000006280134638778<br>CEL 6.26587432892257<br>ETH 0.0117046108285804<br>USDT ERC20 0.0591999540460636<br>XRP 0.56726947465934 | | |
| 3.1.583926 | WILLIAM ARROYO | ADDRESS REDACTED | | | BTC 0.00164735430937431<br>DOT 171.074403460526<br>ETH 0.0335889818256668<br>GUSD 1.05387362822489 | BTC 0.000000497583152465<br>ETH 0.000002022917040391<br>USDC 1.47 | |
| 3.1.583927 | WILLIAM ARTHUR III SEXTON | ADDRESS REDACTED | | | BTC 0.00102731688660415<br>USDC 4235.78125272697 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.583928 | WILLIAM ARTHUR SANDEJAS | ADDRESS REDACTED | | | BTC 0.000000009886995459<br>CEL 2.48329805149872<br>ETH 0.000032860867275833 | | |
| 3.1.583929 | WILLIAM ARTHUR THORNTON | ADDRESS REDACTED | | | ADA 5.05758436826862<br>BTC 19.4507027864815<br>CEL 26993.2516768364<br>DOT 812.966560867167<br>ETH 36.2481653725696<br>LINK 813.949131084406<br>MATIC 19613.1221344775<br>PAX 37.7100936991882<br>SNX 1.05470203480499<br>SOL 793.561167228<br>UNI 0.0202219600700845<br>USDC 7.41571708034234<br>XLM 1.60628106159493 | CEL 1.58583846432247<br>USDC 1595.93923 | |
| 3.1.583930 | WILLIAM ARVIN FISILO | ADDRESS REDACTED | | | ADA 157.131104320934<br>BTC 0.00335019388093575<br>CEL 0.0320191535022411<br>ETH 0.0356601284882022<br>SNX 13.8002353230492 | | |
| 3.1.583931 | WILLIAM ASANTE | ADDRESS REDACTED | | | USDC 12.994151825272 | | |
| 3.1.583932 | WILLIAM ASPLUND | ADDRESS REDACTED | | | BTC 0.0972972737580537<br>CEL 102.328373582929 | | |
| 3.1.583933 | WILLIAM ASSEN | ADDRESS REDACTED | | | BCH 0.173483646736037<br>BTC 0.00112598354515656<br>CEL 0.695435528842807<br>DASH 0.619669473777802<br>ETH 0.052887351494123<br>LTC 0.204304017038131<br>XRP 0.624689430178687 | | |
| 3.1.583934 | WILLIAM ASTUR | ADDRESS REDACTED | | | AAVE 37.2851350069898<br>BTC 1.03597994275902<br>COMP 0.00602565094677546<br>EOS 0.036942483259266<br>ETH 47.8751830024427<br>LINK 264.527893248657<br>MATIC 15145.4128369839<br>XLM 0.0945514971148195 | | |
| 3.1.583935 | WILLIAM ATANGANA | ADDRESS REDACTED | | | AAVE 10.84905<br>BTC 0.00818634609218181<br>CEL 216.671803282618<br>LTC 1.77260571 | | |
| 3.1.583936 | WILLIAM ATKESON | ADDRESS REDACTED | | | BTC 0.000029271363839467<br>CEL 1.0809171509213<br>SGB 0.10908070007813<br>USDT ERC20 0.190986758211465<br>XRP 0.729015350431833 | | |
| 3.1.583937 | WILLIAM ATKINS | ADDRESS REDACTED | | | ETH 0.000012857237421727<br>SNX 0.035607717635357<br>UMA 0.00188641377804665 | | |
| 3.1.583938 | WILLIAM ATKINS | ADDRESS REDACTED | | | BTC 0.0237974999471638<br>USDC 0.36524076613069 | | |
| 3.1.583939 | WILLIAM ATKINSON | ADDRESS REDACTED | | | BTC 0.000033565603755397<br>ETH 0.000490010343589871<br>MATIC 0.803818363640197<br>USDC 0.552984914197466 | BTC 0.000000000120258742 | |
| 3.1.583940 | WILLIAM ATREYU SHARP-COLEBROOK | ADDRESS REDACTED | | | AVAX 0.288479268719244<br>BTC 0.00937515557880206<br>ETH 0.0254562231616879 | | |
| 3.1.583941 | WILLIAM ATTAWAY | ADDRESS REDACTED | | | ETH 0.000693642119821326 | | |
| 3.1.583942 | WILLIAM AU | ADDRESS REDACTED | | | BTC 0.00119560096269577<br>LTC 8.01086215288266<br>MATIC 60.6332368836493 | | |
| 3.1.583943 | WILLIAM AUSTIN | ADDRESS REDACTED | | | BTC 0.00000000226207644<br>CEL 16.3217774917782 | | |
| 3.1.583944 | WILLIAM AUSTIN | ADDRESS REDACTED | | | ETH 0.14441763514468 | | |
| 3.1.583945 | WILLIAM AUSTIN BARRETT | ADDRESS REDACTED | | | ETH 0.768148030265997<br>MATIC 183.322730588967<br>XLM 551.439808909053 | | |
| 3.1.583946 | WILLIAM AYERS | ADDRESS REDACTED | | | CEL 1.06648388862392 | | |
| 3.1.583947 | WILLIAM AZAR | ADDRESS REDACTED | | | ETH 0.00354278053269601 | | |
| 3.1.583948 | WILLIAM AZZOLI | ADDRESS REDACTED | | | BTC 0.000184861101752503<br>ETH 0.00939773860331649<br>LUNC 0.0310982463626068<br>SOL 0.0880636870589751<br>USDC 1.42330378619792 | | BTC 0.000000001555331433<br>LUNC 0.000000550696488787<br>SOL 0.000000000166410283<br>USDC 0.000000152100412214 |
| 3.1.583949 | WILLIAM B CABELL | ADDRESS REDACTED | | | SGB 26.1515908026351<br>XRP 0.000000833108626236 | | |
| 3.1.583950 | WILLIAM B FIELDS | ADDRESS REDACTED | | | AVAX 8.12150749729495<br>BTC 0.0241138938889315<br>ETH 37.2101966223263<br>LUNC 0.0186098665164903<br>MATIC 367.091886647054<br>SNX 190.926463727011<br>SOL 0.121199491922526<br>USDT ERC20 60.6366904749577 | | LUNC 20.0898727647768 |
| 3.1.583951 | WILLIAM B LARSEN | ADDRESS REDACTED | | | USDC 1022.33598606999 | | BTC 0.00124303898170246 |
| 3.1.583952 | WILLIAM B SWEIS | ADDRESS REDACTED | | | ADA 107.508788180605<br>BTC 0.0354665654300253<br>ETH 1.31642442792711<br>MATIC 183.107893037167<br>SOL 0.845147113821544 | | |
| 3.1.583953 | WILLIAM BAE | ADDRESS REDACTED | | | ADA 0.0139735575258666<br>BTC 0.096774571798699<br>ETH 0.102695411155702<br>GUSD 8.13841499258324<br>LINK 0.00564806327546089<br>MATIC 0.395603936226656<br>SNX 0.0446776473850764<br>USDC 0.274433824505223 | GUSD 0.00962170802032778 | |
| 3.1.583954 | WILLIAM BÁEZ | ADDRESS REDACTED | | | BTC 0.00767630107512328 | | |
| 3.1.583955 | WILLIAM BAGGETT | ADDRESS REDACTED | | | BTC 0.0996844660696872<br>CEL 3.14185933679094<br>ETH 1.33901176648998<br>GUSD 6.38821746874671 | | |
| 3.1.583956 | WILLIAM BAGGETT | ADDRESS REDACTED | | | BTC 0.0353106604511007<br>ETH 1.10104542220832<br>MATIC 1674.55253461991<br>XLM 2100.55721518013 | | |
| 3.1.583957 | WILLIAM BAILEY | ADDRESS REDACTED | | | BTC 0.00324439129594163<br>CEL 124.336076727009<br>ETH 0.00951325591645898<br>GUSD 2.95822344997964<br>SOL 0.197093840234166<br>USDC 22.0508547432208 | BTC 0.000000008857672106 | |
| 3.1.583958 | WILLIAM BAILEY | ADDRESS REDACTED | | | BTC 0.756410676565364 | BTC 0.00005217605201544 | |
| 3.1.583959 | WILLIAM BAILEY | ADDRESS REDACTED | | | BTC 0.00037364293423526<br>ETH 0.00469408984978812<br>UMA 0.399183844705868 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.583960 | WILLIAM BAILEY | ADDRESS REDACTED | | | ADA 0.0435852597357308<br>BTC 0.00000062542487613<br>CEL 0.0116831828490422<br>DOT 0.408314705078234<br>MATIC 0.0242300454063923<br>USDC 3.20535252443355<br>USDT ERC20 2.98614596566495<br>XRP 12.3070190429069 | | |
| 3.1.583961 | WILLIAM BAILEY | ADDRESS REDACTED | | | BTC 0.0339503192852586<br>ETH 8.52238118304408<br>USDC 7621.22604823632 | | |
| 3.1.583962 | WILLIAM BAIRD | ADDRESS REDACTED | | | MATIC 0.0342549923669762 | | |
| 3.1.583963 | WILLIAM BAKER | ADDRESS REDACTED | | | DOT 4.91147192215804 | | |
| 3.1.583964 | WILLIAM BAKER | ADDRESS REDACTED | | | BTC 0.000014761637730435<br>ETH 0.000119450886850641 | | |
| 3.1.583965 | WILLIAM BAKER | ADDRESS REDACTED | | | BTC 1.86718909592051<br>ETH 10.9272382007397<br>USDC 1852.62742459841 | | |
| 3.1.583966 | WILLIAM BAKER | ADDRESS REDACTED | | | BTC 1.18516725548985<br>CEL 1.14623596594546<br>ETH 6.56786538062539<br>TUSD 6318.05667901841 | | |
| 3.1.583967 | WILLIAM BAKER | ADDRESS REDACTED | | | BCH 0.000009860630796979<br>BTC 0.000000639642181678<br>ETH 0.000007944085147273<br>LTC 0.000019270715289677<br>XLM 0.883663107003326<br>XRP 0.000000122731797839 | | |
| 3.1.583968 | WILLIAM BALCAZAR COLOMA | ADDRESS REDACTED | | | ADA 0.000000872277023189<br>BNB 0.000617257433345062<br>BTC 0.000000003090931067<br>CEL 0.0203289877044546 | | |
| 3.1.583969 | WILLIAM BALEHAM | ADDRESS REDACTED | | | BTC 0.000001730710892033<br>CEL 0.00449037086455852<br>SNX 0.0098114811354217 | | |
| 3.1.583970 | WILLIAM BALIGNOT REYES | ADDRESS REDACTED | | | BTC 0.00145034266750695<br>MATIC 301.59579356297 | | |
| 3.1.583971 | WILLIAM BANKS | ADDRESS REDACTED | | | BTC 0.00993030532591032<br>CEL 177.020173727917<br>ETH 0.193706303522159 | | |
| 3.1.583972 | WILLIAM BANNISTER | ADDRESS REDACTED | | | USDC 53130.5682867823 | | |
| 3.1.583973 | WILLIAM BANNISTER | ADDRESS REDACTED | | | USDC 0.0156507452732938 | | |
| 3.1.583974 | WILLIAM BANSAL | ADDRESS REDACTED | | | BTC 0.00198178558854206<br>GUSD 0.324265984481141<br>USDC 0.156993361856659 | GUSD 0.00569859639870784<br>USDC 0.000000402118411312 | |
| 3.1.583975 | WILLIAM BARBARETTI | ADDRESS REDACTED | | | BTC 2.12342483236266<br>USDC 0.0170614914350204 | | |
| 3.1.583976 | WILLIAM BARDEBES | ADDRESS REDACTED | | | CEL 16.3507206268492 | | |
| 3.1.583977 | WILLIAM BARDEN | ADDRESS REDACTED | | | CEL 6.38445802069766 | | |
| 3.1.583978 | WILLIAM BARGMANN IV | ADDRESS REDACTED | | | BTC 0.000000941076931541<br>CEL 1.01743955905374<br>XRP 0.000000181 | | |
| 3.1.583979 | WILLIAM BARHAM | ADDRESS REDACTED | | | BTC 0.00128882575927599<br>CEL 1.08525758723578<br>ETH 0.000007418136316431<br>LINK 0.000167126642635784<br>SNX 0.0113080641645757<br>XLM 0.0222498002152363<br>XRP 5.72628534062714 | | |
| 3.1.583980 | WILLIAM BARISCIANO | ADDRESS REDACTED | | | ADA 916.567463266329<br>BTC 0.0240233411714812<br>ETH 0.143592648248267<br>MATIC 285.50516876692<br>USDC 101.67101356606 | | |
| 3.1.583981 | WILLIAM BARKER | ADDRESS REDACTED | | | BTC 0.000008000619023281<br>ETH 0.0610827909516873<br>LTC 1.72852838201494<br>XLM 1254.65139996521 | | |
| 3.1.583982 | WILLIAM BARNES | ADDRESS REDACTED | | | ADA 270.946760929922<br>BTC 0.0008672468124743<br>USDC 305.608487398284 | | |
| 3.1.583983 | WILLIAM BARNES | ADDRESS REDACTED | | | BTC 0.0574250481987803<br>ETH 1.92486389042582 | | |
| 3.1.583984 | WILLIAM BARNETT | ADDRESS REDACTED | | | BSV 1.23474910976798<br>BTC 0.000104597574650516<br>ETH 0.00204416792025406<br>LINK 9.8317689547171 | | |
| 3.1.583985 | WILLIAM BARNETT | ADDRESS REDACTED | | | BTC 0.0200827038187695 | | |
| 3.1.583986 | WILLIAM BARNETT | ADDRESS REDACTED | | | ADA 0.225427211774896<br>BTC 0.000006304511502193<br>ETH 0.000290906996653114<br>MATIC 0.152799083244529<br>SOL 0.00235481733474165 | | |
| 3.1.583987 | WILLIAM BARNHILL | ADDRESS REDACTED | | | BTC 0.93811388642691<br>BUSD 275.96354247116<br>CEL 1355.12127916921<br>DASH 1.57920704333191<br>EOS 11.2779688556429<br>ETH 10.345395896751<br>LINK 114.599704146458<br>LTC 1.6986200190087<br>PAXG 0.273516273632328<br>SGB 28.6907599953081<br>SNX 47.5616229933907<br>UNI 210.518763238104<br>USDC 813.097097968513<br>XLM 1627.57518030553<br>XRP 187.677429461085<br>ZRX 1111.15754799565 | | |
| 3.1.583988 | WILLIAM BARNWELL | ADDRESS REDACTED | | | ADA 0.212417833821098<br>BTC 0.0528810851047068<br>USDC 0.263876877777725 | | |
| 3.1.583989 | WILLIAM BARON | ADDRESS REDACTED | | | BTC 0.0197999059726331<br>CEL 0.461229246337453 | | |
| 3.1.583990 | WILLIAM BARR | ADDRESS REDACTED | | | ADA 619.464606507873<br>BTC 0.0220257542608306<br>DOT 118.498049968053<br>ETH 1.24198954167427<br>MATIC 1071.35439095035<br>SOL 12.0870155668219 | | |
| 3.1.583991 | WILLIAM BARR | ADDRESS REDACTED | | | BTC 2.3038797745144<br>ETH 0.00965632557064185<br>GUSD 92.2264943304258 | GUSD 143.61 | |
| 3.1.583992 | WILLIAM BARRANTES | ADDRESS REDACTED | | | BTC 0.0000251350682221029<br>CEL 0.0659054639498321<br>DOT 0.0746183630440291 | | |
| 3.1.583993 | WILLIAM BARRENTINE | ADDRESS REDACTED | | | DOT 0.0191363837724401<br>MATIC 0.465287500862888<br>SNX 0.0595727764516517<br>USDC 0.0390883176501357 | DOT 0.000000000087786383 | |

Schedule E/F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.583994 | WILLIAM BARRETT STROTHER | ADDRESS REDACTED | | | ETH 0.00154315516518329<br>MATIC 0.040037019251067<br>XRP 0.003347 | | |
| 3.1.583995 | WILLIAM BARROWS | ADDRESS REDACTED | | | ADA 0.169212117951914<br>CEL 0.275913526575376 | | |
| 3.1.583996 | WILLIAM BARRY | ADDRESS REDACTED | | | BTC 0.000395458948244053<br>DOT 0.12592335341219<br>ETH 0.00543015244075932<br>MATIC 0.993551251537491 | BTC 0.000000280642581012<br>ETH 0.000000282867810077 | |
| 3.1.583997 | WILLIAM BARRY | ADDRESS REDACTED | | | BTC 0.00912091814594047 | | |
| 3.1.583998 | WILLIAM BARTLETT | ADDRESS REDACTED | | | ADA 0.154093163414763<br>BTC 0.0522389668632625<br>DOT 22.2484310134148<br>ETH 0.690668014151355<br>MATIC 265.852656644367 | | |
| 3.1.583999 | WILLIAM BARTON | ADDRESS REDACTED | | | BTC 0.00189236709060349<br>ETH 0.0463509598359419<br>MATIC 144.48055348804<br>SNX 12.0742237814356 | | |
| 3.1.584000 | WILLIAM BASHAM | ADDRESS REDACTED | | | ADA 1.72121829937485<br>AVAX 0.0504273606490745<br>BTC 0.000091596726309432<br>DOT 0.0778711673789893<br>MATIC 1.32560174661625 | ADA 1623.44403492481<br>AVAX 1.10538421742541<br>BTC 0.000000129115449573<br>DOT 0.0717796935047959<br>MATIC 707.12911041593 | |
| 3.1.584001 | WILLIAM BATES | ADDRESS REDACTED | | | BTC 0.0333851636341591<br>ETH 0.16682979897745<br>MATIC 354.239389791233<br>SNX 66.5960264824403<br>USDC 1188.56681535351 | | |
| 3.1.584002 | WILLIAM BATHEL | ADDRESS REDACTED | | | BTC 1.06592527807142<br>LINK 112.113821241166<br>SNX 161.760844928784<br>UNI 47.6750109583182 | | |
| 3.1.584003 | WILLIAM BATTAGLIA | ADDRESS REDACTED | | | BTC 0.0280871337250831<br>DOT 208.970689918956<br>ETH 7.03374848174615<br>MANA 661.386697949705<br>MATIC 2414.6289687971<br>USDC 1.29134335798256<br>XLM 3034.56418777722 | | |
| 3.1.584004 | WILLIAM BAUBMECK | ADDRESS REDACTED | | | BTC 0.0042106632827587<br>ETH 0.381120681771256<br>MATIC 2.53648982180185 | | |
| 3.1.584005 | WILLIAM BAXENDALE | ADDRESS REDACTED | | | ADA 0.290392782075298<br>BTC 0.000000004280250087<br>CEL 0.000900787429589671<br>MCDAI 0.0596886686952718<br>XLM 0.054556908594144 | | |
| 3.1.584006 | WILLIAM BAYLISS | ADDRESS REDACTED | | | BTC 0.0286935984264522<br>CEL 28.6301191058309 | | |
| 3.1.584007 | WILLIAM BEAL | ADDRESS REDACTED | | | BTC 0.00205508012847173<br>DOT 3.4414001599933<br>ETH 0.0244319540016114<br>MANA 62.6848743614321 | | |
| 3.1.584008 | WILLIAM BEAN | ADDRESS REDACTED | | | ETH 1.06455350707155<br>SGB 100.898991863162<br>USDT ERC20 34.2550612204229<br>XRP 659.924332238455 | | |
| 3.1.584009 | WILLIAM BEARDSHALL | ADDRESS REDACTED | | | BTC 0.00115420053372726<br>CEL 1.13011361367925<br>DASH 0.705735376911175 | | |
| 3.1.584010 | WILLIAM BEATTIE | ADDRESS REDACTED | | | AAVE 0.00000055<br>BTC 0.166441021715072<br>CEL 130.422609200498<br>ETH 0.72865284<br>SNX 302.23352044<br>SOL 1.940327 | | |
| 3.1.584011 | WILLIAM BEATTY | ADDRESS REDACTED | | | AVAX 0.00201468763802195<br>MATIC 0.0459400802017574<br>XLM 0.0479567227413133 | | |
| 3.1.584012 | WILLIAM BEBEE | ADDRESS REDACTED | | | AAVE 2.35293252115071<br>ADA 532.081631085858<br>AVAX 11.9576071332235<br>BTC 1.66845885795866<br>DOT 206.633582628686<br>EOS 20.5460526795707<br>ETH 6.91912557223877<br>LINK 206.283313075993<br>LUNC 186.608178786119<br>MATIC 3636.11313900046<br>XLM 125.853769131207 | | |
| 3.1.584013 | WILLIAM BEBERMEYER | ADDRESS REDACTED | | | BTC 0.000000049805732687<br>CEL 1.13785450100359 | | |
| 3.1.584014 | WILLIAM BEECHER | ADDRESS REDACTED | | | BTC 0.00073012579446554<br>ETH 0.052905290969019<br>USDC 5463.45470737159 | | |
| 3.1.584015 | WILLIAM BEER | ADDRESS REDACTED | | | BTC 0.000586102710334473<br>BUSD 1122.04180797391<br>CEL 5.31171935369906<br>XRP 499.99 | | |
| 3.1.584016 | WILLIAM BEHLER | ADDRESS REDACTED | | | ADA 0.927881644265584<br>DOT 0.101853814055091<br>ETH 0.000001555045876145 | | |
| 3.1.584017 | WILLIAM BELL | ADDRESS REDACTED | | | ADA 1931.23579728304<br>BCH 2.64832501030059<br>BSV 0.0659386911932521<br>BTC 1.30950882648596<br>CEL 20.4852914480507<br>DOT 16.3284734443578<br>ETH 3.74871685221137<br>LTC 1.89500834300197<br>MATIC 131.24501340675<br>PAXG 0.105991513444444<br>SNX 17.5854267972878<br>UNI 25.5150119766536<br>USDC 303.778517560794<br>XLM 2465.62239263253<br>XRP 881.534709726997 | | |
| 3.1.584018 | WILLIAM BELLO | ADDRESS REDACTED | | | GUSD 0.0198781062868943 | | |
| 3.1.584019 | WILLIAM BENDFELDT | ADDRESS REDACTED | | | ADA 435.659268830769<br>BCH 2.38532288705821<br>BTC 0.0927659461013077<br>CEL 694.361167500617<br>DOT 12.0491460342858<br>ETH 1.16505478003548<br>SOL 3.7395752520736<br>USDT ERC20 0.846903497071292<br>XRP 1516.08596205083 | | |
| 3.1.584020 | WILLIAM BENEDICT | ADDRESS REDACTED | | | BNB 0.00352645913514913<br>BTC 0.000003860188392215 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.584021 | WILLIAM BENESEK | ADDRESS REDACTED | | | AVAX 0.820317880689963<br>BTC 0.0290900413152095<br>ETH 0.0653119674214497<br>MATIC 45.5323833737349<br>SOL 0.475941695076906<br>USDC 0.516628357128926 | | |
| 3.1.584022 | WILLIAM BENIGHT | ADDRESS REDACTED | | | BTC 0.000032286250079793 | | |
| 3.1.584023 | WILLIAM BENJAMIN HOLMES | ADDRESS REDACTED | | | BTC 0.429620253130968<br>MATIC 4359.64532796584 | | |
| 3.1.584024 | WILLIAM BENJAMIN WALLACE | ADDRESS REDACTED | | | BTC 0.000231859629210392<br>DOT 0.00533959805428496<br>USDC 0.0207318119597434<br>USDT ERC20 0.400321761416296 | BTC 0.000000000025140829<br>DOT 0.000606743885443611<br>USDC 0.000000870885443553<br>USDT ERC20 0.000000810868121968 | |
| 3.1.584025 | WILLIAM BENNER | ADDRESS REDACTED | | | BTC 0.000003004137201504 | | |
| 3.1.584026 | WILLIAM BENNETT | ADDRESS REDACTED | | | BTC 0.16543007826223<br>SNX 0.686498874040359 | | |
| 3.1.584027 | WILLIAM BENNETT | ADDRESS REDACTED | | | BTC 0.0369416552918306<br>ETH 2.15074073169891 | | |
| 3.1.584028 | WILLIAM BENNETT | ADDRESS REDACTED | | | ADA 247.074278739236<br>BTC 0.00138644570171916<br>MATIC 190.575280057912 | | |
| 3.1.584029 | WILLIAM BENNETT | ADDRESS REDACTED | | | BTC 0.000196019090600103<br>DOT 98.6740946071042<br>ETH 3.415673662654<br>LINK 0.0377745278757203 | BTC 0.365161873833931<br>LINK 144.006476222029 | |
| 3.1.584030 | WILLIAM BENNETT | ADDRESS REDACTED | | | BTC 0.000173570152739326 | BTC 0.000000001439052124 | |
| 3.1.584031 | WILLIAM BERGGREN | ADDRESS REDACTED | | | ADA 30.3854571420548<br>AVAX 3.15051882916079<br>BTC 0.0805249002185781<br>CEL 76.9657889151923<br>DOGE 747.291317491699<br>DOT 6.08379106480792<br>ETH 1.30417902370049<br>MANA 35.4082885579844<br>MATIC 65.2191109448124<br>SOL 2.32135385470067<br>USDT ERC20 0.00743743474605101 | | |
| 3.1.584032 | WILLIAM BERGQUIST | ADDRESS REDACTED | | | ADA 518.255529438315<br>AVAX 7.54865817139253<br>BAT 45.6010773502572<br>BTC 0.161043757829582<br>COMP 0.0280966095453154<br>DOT 25.5039197657153<br>EOS 2.82942285768003<br>ETH 0.794423701810753<br>LTC 0.0993147884149425<br>MATIC 773.965090848226<br>USDC 113.604064927729<br>USDT ERC20 248.984538124181<br>XLM 249.786619579258<br>ZRX 18.5739465968833 | BTC 0.000464799340505987 | |
| 3.1.584033 | WILLIAM BERK | ADDRESS REDACTED | | | BCH 0.00313403044830611<br>BTC 0.000054989820801974<br>ETH 0.000723174521021049<br>LINK 0.0446523005307225<br>LTC 0.00561614017068787<br>MATIC 0.00703305353815773<br>SNX 0.188512623165513<br>USDC 0.0148510423018236<br>XLM 1.21293650856029 | | |
| 3.1.584034 | WILLIAM BERNTSSON | ADDRESS REDACTED | | | BTC 0.00020743<br>CEL 0.210112107715935 | | |
| 3.1.584035 | WILLIAM BERRY | ADDRESS REDACTED | | | BTC 0.000022182013023861<br>CEL 2.85530694469743 | | |
| 3.1.584036 | WILLIAM BESSELMAN | ADDRESS REDACTED | | | BTC 0.000309658460267144<br>ETH 1.55840913282925 | | |
| 3.1.584037 | WILLIAM BETSON | ADDRESS REDACTED | | | MATIC 4.08907199777798 | | |
| 3.1.584038 | WILLIAM BEUKES | ADDRESS REDACTED | | | AAVE 1.17<br>CEL 759.036798035035<br>COMP 1.93<br>ETH 10.008488223696<br>MATIC 4.58559276087411<br>UNI 23.39<br>XLM 2149.43554756208<br>XRP 980.459283<br>ZEC 2.37234661 | | |
| 3.1.584039 | WILLIAM BEVINGTON | ADDRESS REDACTED | | | BTC 0.0811751132032205<br>MATIC 0.706437790212211<br>USDC 0.0886817020985754 | | |
| 3.1.584040 | WILLIAM BEXTE | ADDRESS REDACTED | | | BTC 0.000000711432966153999<br>PAXG 0.000292409740494202<br>USDC 0.122525477100673 | | |
| 3.1.584041 | WILLIAM BEYLIS | ADDRESS REDACTED | | | CEL 1.08626688819769 | | |
| 3.1.584042 | WILLIAM BÉZIADE | ADDRESS REDACTED | | | CEL 20.4566159770151<br>ETH 0.3846225 | | |
| 3.1.584043 | WILLIAM BIGELOW | ADDRESS REDACTED | | | BTC 0.0877260325264532<br>ETH 0.000094117512995135<br>USDC 4.17859855435009 | BTC 0.0260898229533543 | |
| 3.1.584044 | WILLIAM BIGNER | ADDRESS REDACTED | | | AAVE 10.0336373102446<br>ADA 2011.11710046762<br>AVAX 2.39909331411803<br>BTC 0.427723258782165<br>COMP 4.44829758127515<br>DASH 0.0031707812589636<br>DOT 49.4898875358882<br>ETH 16.9289870169798<br>KNC 0.18077689999193<br>LINK 0.866384692779288<br>LTC 0.00236419475104556<br>MATIC 572.324416923365<br>OMG 0.137673413285436<br>SNX 152.737117280774<br>SOL 6.11968047229802<br>UMA 0.015488515518129<br>UNI 96.6246948056041<br>USDC 5694.50758029782 | | |
| 3.1.584045 | WILLIAM BILAL | ADDRESS REDACTED | | | BTC 0.000882868760782321<br>CEL 2.66111619481182<br>XRP 1.03559643307001 | | |
| 3.1.584046 | WILLIAM BILLINGS | ADDRESS REDACTED | | | BTC 0.000002337226378698<br>MATIC 0.153346748732315<br>USDC 2.73478014022427 | | |
| 3.1.584047 | WILLIAM BINNICKER | ADDRESS REDACTED | | | BTC 0.000012316554031952<br>CEL 1.5284604898631<br>ETH 0.000759029989986075<br>MCDAI 0.015590210844604<br>SNX 0.147159090483634 | BTC 0.000000008747227949 | |
| 3.1.584048 | WILLIAM BIRCHALL | ADDRESS REDACTED | | | BTC 0.000001024291700202<br>MATIC 6.85884277391758<br>USDC 0.0117317834033317 | BTC 0.00132513715141263<br>USDC 13.9247450748698 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.584049 | WILLIAM BIRDWELL | ADDRESS REDACTED | | | CEL 1.0673626051336 | | |
| 3.1.584050 | WILLIAM BISHOP | ADDRESS REDACTED | | | BTC 0.00106279209553104<br>CEL 1.02415760636013 | | |
| 3.1.584051 | WILLIAM BITTNER | ADDRESS REDACTED | | | BAT 0.007955869218994<br>BTC 0.954132662166522<br>UNI 0.0347879243915969 | | |
| 3.1.584052 | WILLIAM BITTON | ADDRESS REDACTED | | | BTC 0.00242398<br>CEL 12.4359698336555 | | |
| 3.1.584053 | WILLIAM BJORHOLM | ADDRESS REDACTED | | | ADA 0.480798150239938<br>BTC 0.00640804034339106<br>ETH 0.427883970897166 | | |
| 3.1.584054 | WILLIAM BJUR | ADDRESS REDACTED | | | ADA 0.00385803475766047<br>BTC 0.000140761518302402 | | |
| 3.1.584055 | WILLIAM BLACK | ADDRESS REDACTED | | | CEL 1.08124124003348 | | |
| 3.1.584056 | WILLIAM BLACKBURN | ADDRESS REDACTED | | | BTC 0.00644887742163136<br>LTC 1.61768842965353<br>SGB 2467.23081508897<br>XRP 5.9855045065354 | | |
| 3.1.584057 | WILLIAM BLACKMAN | ADDRESS REDACTED | | | AAVE 0.52<br>BTC 0.000513303689473906<br>CEL 888.672208761015<br>DOT 8.81533379898253<br>MATIC 2790<br>SNX 9.549<br>TCAD 5492.83 | | |
| 3.1.584058 | WILLIAM BLAIR | ADDRESS REDACTED | | | BTC 0.00472219563258494<br>USDC 0.570047190753618 | | |
| 3.1.584059 | WILLIAM BLAIR | ADDRESS REDACTED | | | BTC 0.00109328767713211<br>CEL 25.8393503183988<br>ETC 329.79140902<br>XRP 2.93293924154784 | | |
| 3.1.584060 | WILLIAM BLAIR | ADDRESS REDACTED | | | CEL 1.09218810338334 | | |
| 3.1.584061 | WILLIAM BLAIR | ADDRESS REDACTED | | | BTC 0.0196327713939074<br>ETC 9.4258265674105<br>ETH 0.0189409895260576 | | |
| 3.1.584062 | WILLIAM BLAIR | ADDRESS REDACTED | | | ADA 179.408541830304<br>LTC 6.1402165705276<br>SNX 42.5404350713361<br>USDC 158.396252075087 | | |
| 3.1.584063 | WILLIAM BLAIS | ADDRESS REDACTED | | | ETH 0.00168584622031108 | | |
| 3.1.584064 | WILLIAM BLAIS | ADDRESS REDACTED | | | BTC 1.00778954652692<br>CEL 340.210705058189<br>ETH 30.7009442585567 | | |
| 3.1.584065 | WILLIAM BLAKE | ADDRESS REDACTED | | | ADA 2247.99382869927<br>BTC 0.0469947944769421<br>MATIC 1240.32711492814<br>USDC 0.277354296238432<br>USDT ERC20 0.369016879230235 | | |
| 3.1.584066 | WILLIAM BLAKELEY | ADDRESS REDACTED | | | BCH 0.171289319181483<br>BSV 0.168880145603625<br>EOS 2.80048740178033 | | |
| 3.1.584067 | WILLIAM BLAKNEY | ADDRESS REDACTED | | | USDC 0.0119419277881764 | | |
| 3.1.584068 | WILLIAM BLANKENSHIP | ADDRESS REDACTED | | | MATIC 1737.00717962058<br>SNX 99.0009746734058<br>USDC 3.06246122313117 | | |
| 3.1.584069 | WILLIAM BLASE | ADDRESS REDACTED | | | GUSD 209.97681077672 | | |
| 3.1.584070 | WILLIAM BLASER | ADDRESS REDACTED | | | ADA 193.897239660649<br>AVAX 5.13454303393514<br>BTC 0.123606598351387<br>DOGE 3005.66264734285<br>ETH 2.29769439884042<br>LTC 5.08771608267456<br>MATIC 202.060205382111<br>SOL 10.4822420380663<br>XRP 411.210954 | | |
| 3.1.584071 | WILLIAM BLEHM | ADDRESS REDACTED | | | MATIC 103.239766282403 | | |
| 3.1.584072 | WILLIAM BLEVINS | ADDRESS REDACTED | | | BTC 0.000858495311929035<br>ETH 4.03232894379814<br>USDC 3.59447587137971 | USDC 5166.97448 | |
| 3.1.584073 | WILLIAM BLORE | ADDRESS REDACTED | | | AAVE 0.0012760329441317<br>ADA 0.160302193291826<br>BAT 0.0314260036986244<br>BTC 0.000013290374787396<br>CEL 0.0717224740631324<br>SNX 0.093593375266849 | AAVE 1.45300934769099<br>ADA 218.020737607709<br>BAT 171.278855009229<br>BTC 0.0146709154990481<br>CEL 67.562916046625<br>SNX 37.70096517121 | |
| 3.1.584074 | WILLIAM BLOUNT | ADDRESS REDACTED | | | ADA 552.696237366816<br>BTC 0.0253021560423771<br>BTG 0.00520034<br>CEL 1.15116892753898<br>DASH 1.19963024205828<br>ETH 0.259938488465847<br>LINK 10.5897244110863<br>LTC 12.6225053969642<br>USDC 1611.02722791464<br>USDT ERC20 60.0193164620817<br>ZRX 0.00511621186457983 | BTC 0.00308308 | |
| 3.1.584075 | WILLIAM BLUE | ADDRESS REDACTED | | | BTC 0.00117528329985824<br>MATIC 331.16648487345 | | |
| 3.1.584076 | WILLIAM BOAKYE | ADDRESS REDACTED | | | BTC 0.000016279893158249<br>MATIC 864.511715589383<br>SNX 0.0512962284776199<br>USDC 0.0900522368507985 | | |
| 3.1.584077 | WILLIAM BODE | ADDRESS REDACTED | | | BTC 0.00120012970792966<br>USDC 13181.8839106698 | | |
| 3.1.584078 | WILLIAM BODYKEVICH | ADDRESS REDACTED | | | BTC 0.148740864222913<br>ETH 2.15650824647607 | | |
| 3.1.584079 | WILLIAM BOEHMER | ADDRESS REDACTED | | | AVAX 0.0175042511983456<br>BTC 0.000000010663607121<br>CEL 0.0312574076511479<br>USDT ERC20 0.00291590176923917 | | |
| 3.1.584080 | WILLIAM BOHLAYER | ADDRESS REDACTED | | | BTC 0.00000066815980961<br>USDC 2.28998785316974 | BTC 0.000000004264847228<br>SOL 0.00009<br>USDC 0.00508565606179145 | |
| 3.1.584081 | WILLIAM BOLIVAR RINCON | ADDRESS REDACTED | | | BTC 0.0097953681911974<br>USDC 0.0439267565962568 | | |
| 3.1.584082 | WILLIAM BONAVITA | ADDRESS REDACTED | | | BTC 0.00216922437323138<br>BUSD 546.653742<br>CEL 22.7600357253521 | | |
| 3.1.584083 | WILLIAM BOND | ADDRESS REDACTED | | | AVAX 0.00670007949322885<br>BTC 0.000088876809920653<br>ETH 0.000265816451471361<br>LUNC 0.0447882464246285<br>MATIC 0.692026767388317<br>SNX 0.439783909654502<br>SOL 0.00164755121046752<br>USDC 0.00195349616673973<br>XLM 6.73796129683787 | BTC 0.000000003118546954<br>SOL 0.000000000598746056 | |
| 3.1.584084 | WILLIAM BONDI | ADDRESS REDACTED | | | BTC 1.10054760918533<br>ETH 12.2544224242389<br>USDC 67195.3889696641 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.584085 | WILLIAM BONSU | ADDRESS REDACTED | | | ADA 235.949708440204<br>DOT 0.377845125157492<br>MATIC 1.1075946348957 | | |
| 3.1.584086 | WILLIAM BOOK | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.584087 | WILLIAM BOOTH | ADDRESS REDACTED | | | BTC 0.754898082943829 | | |
| 3.1.584088 | WILLIAM BORDEN | ADDRESS REDACTED | | | BTC 0.0226357595904525<br>CEL 765.277785684556<br>SGB 463.131671670194 | | |
| 3.1.584089 | WILLIAM BORDINI | ADDRESS REDACTED | | | ETH 0.0000567316240095 | | |
| 3.1.584090 | WILLIAM BORGMANN | ADDRESS REDACTED | | | BTC 0.0357722151497552<br>ETH 1.65363587067668<br>MATIC 0.00787064036563617<br>SGB 4633.67759553033<br>UNI 0.000287048937415767<br>USDC 0.105228328104455 | | |
| 3.1.584091 | WILLIAM BORJON | ADDRESS REDACTED | | | BTC 0.000004620612858474<br>ETH 0.000000193863955261<br>MCDAI 1.32822461468127 | | |
| 3.1.584092 | WILLIAM BORK | ADDRESS REDACTED | | | BTC 0.0743316048156908<br>COMP 0.000111648769077514<br>ETH 0.104467044265731<br>USDC 89.8366660506122<br>XLM 0.248078917511608 | | |
| 3.1.584093 | WILLIAM BOTERO | ADDRESS REDACTED | | | ETH 0.00100779895389721 | | |
| 3.1.584094 | WILLIAM BOTERO | ADDRESS REDACTED | | | ADA 0.00523028022091384<br>BTC 0.60879344218257<br>ETH 11.417567628128<br>SNX 499.989822845523<br>USDC 2671.55383935759 | | |
| 3.1.584095 | WILLIAM BOTHE | ADDRESS REDACTED | | | BTC 0.000000771181130888<br>ETH 0.000003715371109602<br>UNI 0.00001704051934321<br>USDC 0.0292599583929748 | | |
| 3.1.584096 | WILLIAM BOTOS | ADDRESS REDACTED | | | AAVE 0.0166515564599706<br>ADA 349.740865388113<br>AVAX 27.6118430395257<br>BCH 0.00754582856801048<br>BTC 0.903497894268824<br>CEL 11558.7532058175<br>DOGE 705.113698467779<br>DOT 53.8906420767419<br>ETC 24.8732816688208<br>ETH 26.9002883453691<br>LINK 0.0164209260167989<br>LTC 261.514936658142<br>MATIC 46031.5594143731<br>MCDAI 104.610122441834<br>OMG 0.0318985104718184<br>PAXG 1.11027653920345<br>SNX 204.67449489458<br>UMA 0.0181060234712009<br>USDC 0.000000272615830064<br>USDT ERC20 970.067853473515<br>XLM 6.64101140245052<br>XRP 0.000000171094217097 | ADA 1<br>AVAX 114.026161328812<br>BTC 0.139102392455958<br>CEL 9184.922<br>MATIC 5004.2689536 | |
| 3.1.584097 | WILLIAM BOUCHER | ADDRESS REDACTED | | | BTC 0.00000076671360699 | | |
| 3.1.584098 | WILLIAM BOUDY | ADDRESS REDACTED | | | USDC 1030.39146992514 | | |
| 3.1.584099 | WILLIAM BOULCH | ADDRESS REDACTED | | | CEL 680 | | |
| 3.1.584100 | WILLIAM BOWEN | ADDRESS REDACTED | | | BTC 0.00899195140116283<br>ETH 0.0676436516863574<br>MATIC 23.7856029214159 | | |
| 3.1.584101 | WILLIAM BOWER | ADDRESS REDACTED | | | BTC 0.0148306829581167 | | |
| 3.1.584102 | WILLIAM BOWMAN | ADDRESS REDACTED | | | ADA 504.310087449563<br>CEL 53.8559600942569<br>ETH 1.6374510796952<br>MATIC 310.691800160758 | | |
| 3.1.584103 | WILLIAM BOWMAN | ADDRESS REDACTED | | | BTC 0.130619485598051<br>ETH 0.00302582281023303<br>MATIC 3.15686915654608<br>XLM 0.0815377873909668 | | |
| 3.1.584104 | WILLIAM BOYD | ADDRESS REDACTED | | | BTC 1.70028616542354<br>USDC 0.0117588677667928 | | USDC 0.000000156003605653 |
| 3.1.584105 | WILLIAM BOYDSTON | ADDRESS REDACTED | | | BTC 0.000000666663718605<br>CEL 0.0483671348260152<br>LINK 0.0336987692337064<br>LTC 0.000760639600178913<br>UNI 0.000200457963337861 | | |
| 3.1.584106 | WILLIAM BOYLE | ADDRESS REDACTED | | | BTC 0.00102630921547525<br>CEL 1.14661725218007<br>ETH 0.00818348176896854<br>MATIC 120.802736786644<br>USDC 2.74465328462502<br>XLM 13556.1341288036 | | |
| 3.1.584107 | WILLIAM BRACE | ADDRESS REDACTED | | | BTC 0.000004142157753096<br>CEL 1.11081455676855<br>ETH 0.000148477395795585<br>GUSD 87.2432317022058<br>SGB 188.966710509698<br>USDC 191.206196668601<br>USDT ERC20 0.0201998864222351<br>XRP 0.000000722548515935 | | |
| 3.1.584108 | WILLIAM BRADFORD | ADDRESS REDACTED | | | ETH 15.9935496701784 | | |
| 3.1.584109 | WILLIAM BRADLEY | ADDRESS REDACTED | | | BTC 0.000010988351065021<br>ETH 0.000016964427812747<br>MATIC 5.40922676215392 | | |
| 3.1.584110 | WILLIAM BRAGUNIER | ADDRESS REDACTED | | | BTC 0.00666909633868141<br>ETH 0.00371560504113133 | | |
| 3.1.584111 | WILLIAM BRAHAM | ADDRESS REDACTED | | | ADA 0.0436175842767089<br>BTC 0.000042149442337158<br>DOT 0.00363016405803652<br>ETH 0.000221526681878552<br>MATIC 0.0436192907130386 | BTC 0.000000008070124314<br>DOT 0.000000000074516276 | |
| 3.1.584112 | WILLIAM BRÅNDAL | ADDRESS REDACTED | | | CEL 12.1663497377723 | | |
| 3.1.584113 | WILLIAM BRANDT | ADDRESS REDACTED | | | USDC 0.173694859324342 | | |
| 3.1.584114 | WILLIAM BRANSON | ADDRESS REDACTED | | | BTC 0.00120857853923767<br>ETH 0.128445290784708 | | |
| 3.1.584115 | WILLIAM BRAVO-CALLE | ADDRESS REDACTED | | | BTC 0.000000470212476948<br>DOT 105.626977941262<br>EOS 0.0335765602336485<br>MATIC 6445.91279441254<br>USDT ERC20 0.300928055837026<br>XLM 50.7864664324882<br>XRP 0.000000973742753762 | | |
| 3.1.584116 | WILLIAM BREDE | ADDRESS REDACTED | | | ADA 310.063045218889<br>BTC 0.000021373308418063<br>SGB 95.2584680163168<br>USDC 1.1337371141902 | | |
| 3.1.584117 | WILLIAM BREDOW | ADDRESS REDACTED | | | ETH 0.0430293974334301 | | |
| 3.1.584118 | WILLIAM BRENDON LI-WEI WONG | ADDRESS REDACTED | | | USDC 5502.58696788575 | CEL 47.8468899521531 | |
| 3.1.584119 | WILLIAM BRENT KEELING | ADDRESS REDACTED | | | BTC 0.000758093592165652 | BTC 1.90494232095371 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.584120 | WILLIAM BRETON | ADDRESS REDACTED | | | BTC 0.000000002798763699<br>CEL 22.4815551999055<br>DOT 0.0100126718160108<br>USDC 1771.38374129627 | | |
| 3.1.584121 | WILLIAM BRIAN | ADDRESS REDACTED | | | BTC 0.00497503393192886 | | |
| 3.1.584122 | WILLIAM BRIAN JOLLY | ADDRESS REDACTED | | | ADA 0.0615698130956052<br>BTC 0.000027994332958111<br>CEL 0.0482132779436132<br>DOT 0.0274884891072006<br>ETH 0.000053891207401557<br>MATIC 0.822684763624978<br>SNX 0.106979561470685<br>SOL 0.424556292690774<br>USDC 0.18886033751027 | BTC 0.000000009898915994 | |
| 3.1.584123 | WILLIAM BRIDGES | ADDRESS REDACTED | | | BTC 0.0327833803200297<br>ETH 2.66419066817044 | | |
| 3.1.584124 | WILLIAM BRIDGES | ADDRESS REDACTED | | | BTC 0.0105491238985886<br>ETH 3.32154619072922<br>LINK 0.925321656402337<br>MATIC 2948.86788530546 | | |
| 3.1.584125 | WILLIAM BRIGHT | ADDRESS REDACTED | | | BTC 0.106020419538681<br>CEL 655.32270728365<br>ETH 0.00839694847456384 | | |
| 3.1.584126 | WILLIAM BRIN | ADDRESS REDACTED | | | BCH 0.000040217927764348<br>BNT 0.0404295774137148<br>BTC 0.000000209651224623999<br>DOT 0.00289569228983096<br>EOS 0.00589137134524517<br>ETC 0.00294445580940572<br>ETH 0.000115653623527227<br>LTC 0.000787425291113521<br>MATIC 1.36200077394249<br>SNX 0.022842451054811<br>UNI 0.0148234625352967 | BCH 0.000000541276805339<br>BNT 0.0440383569780747<br>BTC 0.00013962886507954<br>DOT 1.39743022109475<br>EOS 0.000041256137463768<br>ETC 0.000077228785660501<br>ETH 0.00004547158783867<br>MATIC 2.60190032178164<br>SNX 0.000000938857338759<br>UNI 1.16346649364782 | |
| 3.1.584127 | WILLIAM BRISCOE | ADDRESS REDACTED | | | ADA 1856.50319639068<br>BTC 0.00089937171544595 | | |
| 3.1.584128 | WILLIAM BRISEBOIS | ADDRESS REDACTED | | | BTC 0.00355892242945693<br>USDT ERC20 2.59622961741869 | | |
| 3.1.584129 | WILLIAM BRITTON JR | ADDRESS REDACTED | | | BTC 0.00245192963641113 | | |
| 3.1.584130 | WILLIAM BROADSTONE | ADDRESS REDACTED | | | BTC 0.000012936736573971<br>GUSD 0.00957237468991091<br>MCDAI 0.025603340641061<br>USDC 0.00528547009220856<br>XLM 0.00480810077636134 | | |
| 3.1.584131 | WILLIAM BROCK | ADDRESS REDACTED | | | USDC 0.106337051902949 | | |
| 3.1.584132 | WILLIAM BROCK | ADDRESS REDACTED | | | ADA 1070.95748023882<br>BTC 0.0103030145606417<br>ETH 0.232078735814141 | | |
| 3.1.584133 | WILLIAM BROCK | ADDRESS REDACTED | | | ADA 38.4097888623133<br>BAT 25.5398706633477<br>BTC 0.0307289361515442<br>EOS 1.75545281059553<br>ETH 1.39726196592076<br>LTC 4.67786421800459<br>XLM 81.5729839634495<br>ZRX 4.42326937669196 | | |
| 3.1.584134 | WILLIAM BROCK | ADDRESS REDACTED | | | BTC 0.00124962219510465<br>ETH 1.20446042312589<br>LTC 1.53762418408083 | | |
| 3.1.584135 | WILLIAM BROCKMOLLER | ADDRESS REDACTED | | | ADA 5.01916512794951 | | |
| 3.1.584136 | WILLIAM BRODY | ADDRESS REDACTED | | | BTC 0.054271471427733<br>MATIC 0.0648994509422357 | | |
| 3.1.584137 | WILLIAM BROWN | ADDRESS REDACTED | | | ETH 0.000330953267457482 | | |
| 3.1.584138 | WILLIAM BROWN | ADDRESS REDACTED | | | AVAX 0.0845504186101498<br>BAT 8.25131267387372<br>BTC 0.0106878224596512<br>CEL 7.18788720522626<br>DOGE 314.475016381793<br>DOT 0.612440783368206<br>ETH 0.000178961019012261<br>LTC 0.000248478232350363<br>LUNC 226600<br>MATIC 502.618673589021<br>USDC 0.820737346902516<br>XRP 3.02864252964609 | | |
| 3.1.584139 | WILLIAM BROWN | ADDRESS REDACTED | | | BTC 0.890365254569314<br>ETH 9.10400913728444 | | |
| 3.1.584140 | WILLIAM BROWN | ADDRESS REDACTED | | | AAVE 0.00323604930841589<br>BTC 0.0000098119535341842<br>COMP 0.00625634734995159<br>ETH 0.000765791552273689<br>LINK 0.0418260301645117<br>MATIC 0.408994355748265<br>SNX 0.00284712071131344<br>USDC 0.102047320727809 | | |
| 3.1.584141 | WILLIAM BROWN | ADDRESS REDACTED | | | BTC 0.0193769024289047<br>MATIC 8510.12818242035 | | |
| 3.1.584142 | WILLIAM BROWN | ADDRESS REDACTED | | | BTC 0.00000335134054104699<br>ETH 0.000001404278113415 | | |
| 3.1.584143 | WILLIAM BROWN | ADDRESS REDACTED | | | BTC 0.000011308062625461<br>ETH 0.000047561838190394<br>GUSD 0.085848993275654<br>USDC 0.000148704509058171 | BTC 0.000000000419049971<br>GUSD 0.119687814481211<br>USDC 0.000000523325776712 | |
| 3.1.584144 | WILLIAM BROWN | ADDRESS REDACTED | | | BTC 0.0000166052143610599<br>DOT 31.9479025096872<br>ETH 0.0626902657535912<br>MATIC 1.17783332529048<br>USDC 819.058088831118 | BTC 0.000065951215479856 | |
| 3.1.584145 | WILLIAM BROWN | ADDRESS REDACTED | | | ADA 0.296296451752759<br>BTC 0.000011884772177798<br>USDC 0.0042030302767723 | | |
| 3.1.584146 | WILLIAM BROWN | ADDRESS REDACTED | | | BCH 0.000234251923541452<br>BSV 0.327946280026021<br>BTC 0.311822373924624<br>CEL 217.747281472835<br>COMP 1.3869965483562<br>DASH 0.000008333336610932<br>EOS 0.000097201071868935<br>ETH 1.48599773316139<br>LINK 36.1996846054591<br>LTC 0.000668297343204557<br>USDC 0.00206944846652003<br>XLM 0.0286156897272134 | | |
| 3.1.584147 | WILLIAM BROWN | ADDRESS REDACTED | | | SGB 154.381196573167<br>XRP 0.23536408764119 | | |
| 3.1.584148 | WILLIAM BROWN | ADDRESS REDACTED | | | BTC 0.000000255617735088<br>BUSD 0.536871297251767 | | |
| 3.1.584149 | WILLIAM BROWN | ADDRESS REDACTED | | | BTC 0.000001843305079836 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.584150 | WILLIAM BROWN | ADDRESS REDACTED | | | BTC 0.000208743017654663<br>CEL 1.09945500998105<br>ETH 0.00157582171940493<br>LTC 0.0694485521973718<br>MCDAI 0.00376498386249586<br>USDC 0.635563348479194 | | |
| 3.1.584151 | WILLIAM BROWN | ADDRESS REDACTED | | | BTC 0.000000003300082558<br>CEL 4.54040129035792<br>USDC 0.054534914427218 | | |
| 3.1.584152 | WILLIAM BROWN | ADDRESS REDACTED | | | CEL 1.06745631840952 | | |
| 3.1.584153 | WILLIAM BROWN | ADDRESS REDACTED | | | BTC 0.00107222034185581<br>ETH 2.58263491268426 | | |
| 3.1.584154 | WILLIAM BROWN | ADDRESS REDACTED | | | BSV 1.0149711785652<br>BTC 0.00105920023175213<br>USDC 5257.72967182372 | | |
| 3.1.584155 | WILLIAM BROWN | ADDRESS REDACTED | | | BTC 0.00086017182516215<br>ETH 0.158586248662157 | | |
| 3.1.584156 | WILLIAM BROWNE | ADDRESS REDACTED | | | BTC 0.222675924024231<br>USDC 20910.3229120349 | | |
| 3.1.584157 | WILLIAM BRUBAKER | ADDRESS REDACTED | | | BTC 0.000267822430034772<br>GUSD 0.0403467404471152<br>USDC 0.045630770078725 | BTC 0.000000005327073738<br>USDC 0.000000590568569978 | |
| 3.1.584158 | WILLIAM BRUCE | ADDRESS REDACTED | | | CEL 0.0329833268344359 | | |
| 3.1.584159 | WILLIAM BRUCE EARL | ADDRESS REDACTED | | | | ADA 623.7<br>BTC 0.104657067604199<br>ETH 1.73245<br>SOL 5.593995 | |
| 3.1.584160 | WILLIAM BRUNCKE | ADDRESS REDACTED | | | BTC 0.000091759079488791<br>ETH 0.000104383750773268 | | |
| 3.1.584161 | WILLIAM BRUNDIDGE | ADDRESS REDACTED | | | SOL 0.506723044436354 | | |
| 3.1.584162 | WILLIAM BRUNDIDGE | ADDRESS REDACTED | | | USDC 0.00153126291279874 | | |
| 3.1.584163 | WILLIAM BRUNE | ADDRESS REDACTED | | | BTC 0.00121614916738778<br>ETH 0.191703925277686<br>MATIC 204.847526979511 | | |
| 3.1.584164 | WILLIAM BRUNNLER | ADDRESS REDACTED | | | ADA 649.831145930521<br>BTC 0.426071975990866<br>DOT 5.18210070523808<br>ETH 0.390353100332865<br>LINK 35.3862036626537 | | |
| 3.1.584165 | WILLIAM BRYAN | ADDRESS REDACTED | | | ADA 0.0681654011393152<br>ETH 0.0348592079610761<br>MATIC 32.2413441063755<br>XLM 180.154248955191 | ADA 185.770149236661 | |
| 3.1.584166 | WILLIAM BRYANT | ADDRESS REDACTED | | | BTC 0.000024641811345854<br>ETH 0.000134740238505337 | | |
| 3.1.584167 | WILLIAM BRYANT | ADDRESS REDACTED | | | BTC 0.0172141409190393<br>ETH 0.240769144471398<br>USDC 56.8839986651578 | | |
| 3.1.584168 | WILLIAM BRYCE CROCKER | ADDRESS REDACTED | | | ETH 0.00897874181089013 | | |
| 3.1.584169 | WILLIAM BUCARO | ADDRESS REDACTED | | | BTC 0.00951582525130199<br>ETH 0.065602748363543 | | |
| 3.1.584170 | WILLIAM BUCHANAN | ADDRESS REDACTED | | | ADA 1.58329612642957<br>BTC 0.000000466065208158<br>EOS 1.07116564244874<br>ETH 0.00209212454132509<br>LTC 0.0360709732538718<br>MATIC 2.71927868724548<br>XLM 31.0635965452381 | | |
| 3.1.584171 | WILLIAM BUCHANAN | ADDRESS REDACTED | | | BTC 0.126629800203925<br>ETH 1.6408175057811<br>MATIC 261.114013232431<br>USDC 262.258419253369 | | |
| 3.1.584172 | WILLIAM BUCHER | ADDRESS REDACTED | | | ADA 0.0000655335167227729<br>BCH 0.000000156971099559<br>BSV 0.000028272362174131<br>BTC 0.0948093624313061<br>DOGE 0.000004091435918155<br>ETH 0.00725724516624953<br>USDC 6538.0218077341<br>XLM 0.00429582022561997 | ADA 0.513830764599319<br>BCH 0.000483943074375933<br>BSV 0.0539792335669882<br>BTC 0.00000051<br>DOGE 0.0675880193476385<br>ETH 0.000000368307582403<br>USDC 10<br>XLM 0.000000129520504845 | |
| 3.1.584173 | WILLIAM BUCHS | ADDRESS REDACTED | | | BTC 0.000000261168363987<br>USDC 1.7672560518133 | | |
| 3.1.584174 | WILLIAM BUHRFIEND | ADDRESS REDACTED | | | DOT 0.0210190518750205 | | |
| 3.1.584175 | WILLIAM BULLARD | ADDRESS REDACTED | | | BTC 0.46898479793635<br>ETH 2.05876352104311<br>USDC 42723.4038600368 | | |
| 3.1.584176 | WILLIAM BUNCE | ADDRESS REDACTED | | | AVAX 10.0401741287575<br>BTC 0.00122289333731996<br>CEL 86.0049998923214<br>DOT 49.9<br>ETC 3.06511224605351<br>ETH 0.170578204119508<br>LINK 48.8<br>LUNC 19.551764243459<br>MATIC 782<br>MCDAI 506.609153992162<br>SOL 6.99 | | |
| 3.1.584177 | WILLIAM BURELLI | ADDRESS REDACTED | | | BTC 0.000021701960529282 | | BTC 0.000000005117464776 |
| 3.1.584178 | WILLIAM BURGER | ADDRESS REDACTED | | | ADA 206.341158869409<br>BAT 64.0130012115373<br>BTC 0.004457676849687<br>COMP 0.0251419574190721<br>ETH 0.517632352504592<br>MATIC 357.586700026892<br>USDC 1069.6569137965<br>USDT ERC20 0.768738333920803<br>XLM 130.812495066212 | | |
| 3.1.584179 | WILLIAM BURGESS | ADDRESS REDACTED | | | BTC 0.000000000681603719<br>ETH 0.000000004450001669<br>LTC 0.0085878304250107<br>MATIC 0.00190681873839427<br>SNX 2.14003661015821<br>USDC 1.24576442065397<br>USDT ERC20 0.000013212928387682<br>XLM 3.06106375676619 | BTC 0.000001204225529364<br>ETH 0.000008500796419576<br>USDC 2.17<br>USDT ERC20 0.0214040509147361 | |
| 3.1.584180 | WILLIAM BURKE | ADDRESS REDACTED | | | USDC 0.145491952404755 | | |
| 3.1.584181 | WILLIAM BURKE LUFT | ADDRESS REDACTED | | | USDT ERC20 44.349805377389 | | |
| 3.1.584182 | WILLIAM BURKHART | ADDRESS REDACTED | | | BAT 4.42681571682839<br>BSV 0.00695633076008284<br>BTC 0.000000078235768109<br>CEL 1.10463639134368<br>DASH 0.016995942478684<br>EOS 0.000244659616945088<br>ETC 0.0714692426518961<br>ETH 0.0019517755609048<br>LTC 0.00001942010578903<br>SGB 0.290117953518288<br>USDC 0.00116674021585462<br>XLM 0.00718621564483825<br>XRP 1.89777446696173 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.584183 | WILLIAM BURKLE | ADDRESS REDACTED | | | ADA 94.6013140441892<br>AVAX 0.12135324119712<br>BTC 0.0227082199751538<br>DOT 0.000974174707253585<br>ETH 0.250868759626896<br>LTC 0.000078654600476652<br>MATIC 13.9824222579066<br>PAXG 0.023662317341966<br>SNX 0.00661247328446782<br>XLM 0.00799833816754188 | | |
| 3.1.584184 | WILLIAM BURLISON | ADDRESS REDACTED | | | BTC 0.0000018603364026199<br>CEL 1.13558976651101<br>SGB 0.00563947757731263<br>XLM 2.27195562011458<br>XRP 0.0368900180889786 | | |
| 3.1.584185 | WILLIAM BURNETT | ADDRESS REDACTED | | | ADA 58.8087740359354<br>BTC 0.0485601221234173<br>ETH 0.640565074722835 | | |
| 3.1.584186 | WILLIAM BURNETT | ADDRESS REDACTED | | | BCH 5.87485277256687<br>BTC 0.261634874604023<br>EOS 116.168455879762<br>ETH 0.806011875354186<br>LINK 49.5403221200883<br>MATIC 1471.73019711252 | | |
| 3.1.584187 | WILLIAM BURRIS | ADDRESS REDACTED | | | LINK 348.499920059007<br>MANA 274.441415078546<br>MATIC 1292.67415360902<br>SGB 239.518531330873<br>UNI 2.73608297298574<br>XRP 1566.74017983288 | | |
| 3.1.584188 | WILLIAM BURRUS | ADDRESS REDACTED | | | MATIC 4049.41004704826 | | |
| 3.1.584189 | WILLIAM BURTCHETT | ADDRESS REDACTED | | | CEL 0.238225667568412<br>MCDAI 72.9567265065003<br>XRP 11214.2413339987 | | |
| 3.1.584190 | WILLIAM BUSER | ADDRESS REDACTED | | | BTC 0.00945874612294035<br>ETH 0.00286988504630487 | | |
| 3.1.584191 | WILLIAM BUSSEY | ADDRESS REDACTED | | | BTC 0.00000413643283989<br>ETH 0.000037502398360513 | | |
| 3.1.584192 | WILLIAM BUTLER | ADDRESS REDACTED | | | BTC 0.000000641685233915<br>GUSD 0.00861570214813694<br>USDC 0.00535222168214913 | | |
| 3.1.584193 | WILLIAM BUTTS | ADDRESS REDACTED | | | ADA 0.189061991840874<br>AVAX 0.00163955314607747<br>BTC 0.000000144073428584<br>DOT 0.00888029951518197<br>ETH 0.000003001041934024<br>MATIC 329.06757492964<br>USDC 0.00126439162325569<br>USDT ERC20 0.0114991821402946 | | |
| 3.1.584194 | WILLIAM BYRD | ADDRESS REDACTED | | | BTC 0.208118648005667 | BTC 0.02841421 | |
| 3.1.584195 | WILLIAM C WAGES | ADDRESS REDACTED | | | ETH 0.00149571473761659 | | |
| 3.1.584196 | WILLIAM C ZEAMER | ADDRESS REDACTED | | | BTC 3.03146430257648<br>CEL 916.446878650402<br>ETH 6.13915190600536<br>MATIC 6108.80244052208<br>SOL 101.343385647177<br>USDC 5158.76595438308 | CEL 99.2616314685197<br>MATIC 1152.24942811 | |
| 3.1.584197 | WILLIAM CABALLERO OTERO | ADDRESS REDACTED | | | BTC 0.000121027667404015<br>CEL 12.3619415371956<br>ETH 0.0432880560940376 | | |
| 3.1.584198 | WILLIAM CADDEN | ADDRESS REDACTED | | | BCH 0.000685118815985842<br>BTC 0.000002831257339961<br>USDC 0.53734622335533 | | |
| 3.1.584199 | WILLIAM CAHYADI | ADDRESS REDACTED | | | BTC 0.00205781287420849<br>CEL 4.23911072969907 | | |
| 3.1.584200 | WILLIAM CAIN | ADDRESS REDACTED | | | BCH 0.00703714266095086<br>BTC 0.000171237957666819 | | |
| 3.1.584201 | WILLIAM CAIN | ADDRESS REDACTED | | | AAVE 1.16093957467584<br>BTC 0.000147259000306458<br>ETH 0.00536020516554789<br>MATIC 621.408907233965<br>SNX 209.920331626791<br>USDC 2.19766584267959 | | |
| 3.1.584202 | WILLIAM CAINE | ADDRESS REDACTED | | | BTC 0.0958125670496094<br>BUSD 1.35720370853021<br>MCDAI 0.0879349992967498 | | |
| 3.1.584203 | WILLIAM CAISON | ADDRESS REDACTED | | | CEL 1.13755267465108<br>DASH 0.00128321792505671<br>ETH 0.000658144299513145<br>LINK 0.0134493172651725<br>LTC 0.00229647032484125<br>SGB 1.2085691903565<br>USDC 0.000000552712567421<br>XLM 1.1452472042076<br>XRP 3.90397097430368<br>ZRX 0.414107197769645 | | |
| 3.1.584204 | WILLIAM CALDWELL | ADDRESS REDACTED | | | BTC 0.000827738708934472<br>XRP 3295.69464517721 | | |
| 3.1.584205 | WILLIAM CALKINS JR | ADDRESS REDACTED | | | BCH 5.36525772649563<br>BTC 0.245800089907002<br>DOT 15.397825203176<br>USDC 16.0319315551478 | | |
| 3.1.584206 | WILLIAM CALLAHAN | ADDRESS REDACTED | | | ADA 0.343411135976671<br>BTC 0.000041481088910816<br>ETH 0.00163504577046475<br>MATIC 416.154742344257<br>USDC 0.514326257191116 | | |
| 3.1.584207 | WILLIAM CALLAHAN | ADDRESS REDACTED | | | ADA 0.424828546370111<br>BAT 0.342847623860684<br>BTC 0.000009460932236809<br>CEL 0.000161686364639449<br>COMP 0.000129051516730192<br>ETH 0.000334932204932781<br>LINK 0.0152439303911086<br>LTC 0.0014573130500461<br>MANA 0.103790583282811<br>MATIC 0.303882929450057<br>MCDAI 0.920683595366734<br>SGB 0.0407319373337459<br>SNX 0.11371290575502<br>USDC 0.329695956617821<br>USDT ERC20 0.0600708422052175<br>XLM 0.0901673179712801<br>XRP 0.347525721134135 | | |
| 3.1.584208 | WILLIAM CAMERON | ADDRESS REDACTED | | | PAXG 0.000163780267869999 | | |
| 3.1.584209 | WILLIAM CAMERON | ADDRESS REDACTED | | | BTC 0.000002298201871276<br>ETH 0.000023522945522346 | | |
| 3.1.584210 | WILLIAM CAMPAGNA | ADDRESS REDACTED | | | BTC 0.000071702062341126 | | |
| 3.1.584211 | WILLIAM CAMPANO | ADDRESS REDACTED | | | BTC 0.00061296412180559<br>ETH 0.0164251447175318 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.584212 | WILLIAM CAMPBELL | ADDRESS REDACTED | | | BTC 0.000000003388133062<br>CEL 0.73024206084517<br>ETH 0.0005280060628881<br>LINK 0.00665683465070315<br>LTC 0.000540891341513315<br>XRP 0.172937086808067 | | |
| 3.1.584213 | WILLIAM CAMPBELL | ADDRESS REDACTED | | | BTC 0.231435360600193<br>CEL 528.906560345558<br>ETH 7.02847254606522<br>USDC 0.000309489371770536 | | BTC 0.000332425816977892<br>USDC 0.180568155408863 |
| 3.1.584214 | WILLIAM CAMPION | ADDRESS REDACTED | | | BTC 0.0197047895679086 | | |
| 3.1.584215 | WILLIAM CANNADA | ADDRESS REDACTED | | | BTC 0.000003456807528507<br>ETH 0.0978718521371491<br>MATIC 0.349741176432806<br>USDC 1.43097477970353 | | |
| 3.1.584216 | WILLIAM CANNING | ADDRESS REDACTED | | | CEL 0.0067778945300498<br>MATIC 0.268111281960921 | | |
| 3.1.584217 | WILLIAM CANTWELL | ADDRESS REDACTED | | | BTC 0.00342735452663415<br>DOGE 217.326163866157<br>ETH 0.184013565044155<br>MANA 10.0920858631611 | | |
| 3.1.584218 | WILLIAM CARDIN III | ADDRESS REDACTED | | | BTC 0.000011353032701454 | | |
| 3.1.584219 | WILLIAM CARDINALE | ADDRESS REDACTED | | | AVAX 37.3328761270294<br>BTC 0.137578742412567<br>DASH 8.76107249235083<br>DOT 0.00158116890812031<br>ETH 0.180176983917152<br>LINK 0.131582834562794<br>MATIC 4.45158525720401<br>USDC 16472.8042007434 | BTC 0.1546 | |
| 3.1.584220 | WILLIAM CARDINE | ADDRESS REDACTED | | | AVAX 0.00927256064749475<br>BTC 0.0274363901797984<br>DOT 140.335215806183<br>EOS 0.0967112533444495<br>MATIC 1.71852995994748 | | |
| 3.1.584221 | WILLIAM CAREY | ADDRESS REDACTED | | | BTC 0.281655711589739<br>ETH 6.58297162750248 | | |
| 3.1.584222 | WILLIAM CARLETON | ADDRESS REDACTED | | | ETH 0.117294637594518 | | |
| 3.1.584223 | WILLIAM CARLOS DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0016825187352256<br>CEL 0.569921921263346<br>UST 0.000000898069543333 | | |
| 3.1.584224 | WILLIAM CARLSON | ADDRESS REDACTED | | | BTC 0.00580293690273595<br>ETH 0.188099218747632 | | |
| 3.1.584225 | WILLIAM CARNEY | ADDRESS REDACTED | | | BTC 0.00121539661263228<br>MATIC 79559.6923068666 | | |
| 3.1.584226 | WILLIAM CAROLIN | ADDRESS REDACTED | | | BTC 0.000007317126945836<br>ETH 0.0000762548120631309<br>USDC 1.10079494576464 | | |
| 3.1.584227 | WILLIAM CARPENTER | ADDRESS REDACTED | | | BAT 2019.95814046574<br>BCH 0.752708901780492<br>BTC 0.00112355473092355<br>DOT 15.1756538746947<br>ETH 10.8543901064183<br>GUSD 12.5298868840016<br>MATIC 8533.67441384337<br>XLM 83.0910758151 | ETH 4.885 | |
| 3.1.584228 | WILLIAM CARPENTER | ADDRESS REDACTED | | | BTC 0.001334213519208<br>USDC 0.54041922315985 | | |
| 3.1.584229 | WILLIAM CARRICK | ADDRESS REDACTED | | | MATIC 2.87952371513014 | | |
| 3.1.584230 | WILLIAM CARRILLO | ADDRESS REDACTED | | | BTC 0.000012620098918461<br>CEL 930.077629720036<br>ETH 0.0034541632062849<br>USDC 4.77617598555006 | | |
| 3.1.584231 | WILLIAM CARROLL | ADDRESS REDACTED | | | BTC 0.000558007012572386<br>CEL 0.464812952395561<br>ETH 4.36801511973003 | | |
| 3.1.584232 | WILLIAM CARROLL III | ADDRESS REDACTED | | | ETH 0.000167550989423181 | | |
| 3.1.584233 | WILLIAM CARTER | ADDRESS REDACTED | | | AAVE 87.0305680987477<br>BTC 8.43285021495<br>CEL 35704.8049165576<br>DOT 2566.0744745401<br>ETH 64.4321006995943<br>LINK 11251.9357479809<br>MATIC 78225.2030621863<br>SNX 8102.17034084961<br>USDC 390992.529590739 | | |
| 3.1.584234 | WILLIAM CASEY | ADDRESS REDACTED | | | ETH 50.0328445863668<br>UNI 216.505552559562 | | |
| 3.1.584235 | WILLIAM CASEY | ADDRESS REDACTED | | | AAVE 2.48283188898657<br>BTC 0.0894433697576685<br>DASH 3.9651311587776<br>ETH 0.278243712267703<br>SNX 32.2437930921987 | | |
| 3.1.584236 | WILLIAM CASH | ADDRESS REDACTED | | | BTC 0.000856466399774562<br>COMP 0.00871855023043855<br>ETH 0.000026616585881357<br>USDT ERC20 0.230687186160224 | | |
| 3.1.584237 | WILLIAM CASON | ADDRESS REDACTED | | | BTC 0.255475597332562 | | |
| 3.1.584238 | WILLIAM CASTANEDA | ADDRESS REDACTED | | | ADA 0.000101633594914311<br>BTC 0.00000000279504012099999<br>MATIC 0.370873656059718<br>USDC 0.000223693151821993 | ADA 0.100547679533543<br>BTC 0.000002242954773907<br>MATIC 0.0722343932490544 | |
| 3.1.584239 | WILLIAM CASTELEYN | ADDRESS REDACTED | | | BTC 0.00000278563964847<br>CEL 0.444196633268305<br>USDT ERC20 0.000000803853191667 | | |
| 3.1.584240 | WILLIAM CASTIEL | ADDRESS REDACTED | | | BTC 0.00000148192724875<br>LTC 0.00311839464138054 | | |
| 3.1.584241 | WILLIAM CASTILLO | ADDRESS REDACTED | | | ADA 0.0298357978977507<br>BTC 0.000002145579207434<br>ETH 0.0000115548354834209<br>MATIC 0.0125201726064709<br>USDT ERC20 0.000131688813747138 | | BTC 0.000000009010715095<br>USDT ERC20 0.172860141877676 |
| 3.1.584242 | WILLIAM CASTRO | ADDRESS REDACTED | | | BTC 0.00318170252510757 | | |
| 3.1.584243 | WILLIAM CASTROMAN | ADDRESS REDACTED | | | BTC 0.000297869821965357<br>ETH 3.65586020829292<br>LINK 0.257802042255212<br>LTC 0.00001810846713992<br>MATIC 9.86789286117517<br>SOL 0.0590478134962891<br>UMA 0.0485926110204998 | BTC 0.000000005978571914<br>SOL 0.000000000338024728 | |
| 3.1.584244 | WILLIAM CATALINA | ADDRESS REDACTED | | | BTC 0.844771280629051 | BTC 0.00661872 | |
| 3.1.584245 | WILLIAM CATALONI | ADDRESS REDACTED | | | USDC 0.00340909679054026 | | |
| 3.1.584246 | WILLIAM CATANESE | ADDRESS REDACTED | | | BAT 0.0117781238349007 | | |
| 3.1.584247 | WILLIAM CATE | ADDRESS REDACTED | | | BTC 0.0316030991244581<br>CEL 18.287369536603<br>ETH 0.228917202367906<br>LINK 0.0170977557356327<br>USDC 4.16969590856255<br>XRP 10053.7800678907 | LINK 37.7817602727093 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.584248 | WILLIAM CATLETT | ADDRESS REDACTED | | | BTC 0.0530175025633908<br>COMP 1.68015732264798<br>ETH 0.460743027136781<br>LTC 2.1984647290321<br>MANA 210.7782215795<br>SNX 4.99721522450665<br>TAUD 64.7837669388685<br>TCAD 63.12261360434<br>XRP 210.602407096597 | | |
| 3.1.584249 | WILLIAM CATON | ADDRESS REDACTED | | | BTC 0.000016571121988323<br>CEL 0.197028915542776<br>ETH 0.00122979062508396<br>LINK 0.00674975604060168<br>SNX 0.791408858589889 | | |
| 3.1.584250 | WILLIAM CATTAU | ADDRESS REDACTED | | | BTC 0.0228144826155691<br>ETC 0.462164947309135<br>ETH 0.291480441272027<br>USDC 8759.1526911135 | USDC 3480 | |
| 3.1.584251 | WILLIAM CAVAGNARO | ADDRESS REDACTED | | | BTC 0.000035213675595513<br>ETH 0.000747157031478706 | | BTC 0.0236069764113312 |
| 3.1.584252 | WILLIAM CAVANAUGH | ADDRESS REDACTED | | | ETH 1.44511830446799<br>USDC 15631.7461987269 | | |
| 3.1.584253 | WILLIAM CAWSTON | ADDRESS REDACTED | | | ADA 2017.06973158405<br>BTC 0.000960666332097519<br>CEL 207.641234663353<br>DOT 33.0511266221749<br>ETH 0.518725417307371<br>LUNC 50.1290632890219<br>MATIC 863.733787068649<br>SOL 14.4961006868682 | | |
| 3.1.584254 | WILLIAM CELESTINE | ADDRESS REDACTED | | | BTC 0.000000656410755144<br>CEL 1.13666126893222<br>SGB 3675.78960912012<br>SOL 0.218015978138025<br>XRP 2900.64709122921 | | |
| 3.1.584255 | WILLIAM CENTOLA | ADDRESS REDACTED | | | BTC 0.000000092225317295<br>ETH 0.000003104810001375<br>LINK 0.00280061546247196 | | |
| 3.1.584256 | WILLIAM CERDA | ADDRESS REDACTED | | | BTC 0.00079938269819099<br>DOT 34.1667772953617<br>ETH 4.96610371861956<br>MATIC 384.624377159121<br>USDC 25712.4209354559<br>USDT ERC20 0.832045396142853 | | |
| 3.1.584257 | WILLIAM CHACE | ADDRESS REDACTED | | | ADA 0.019172511994918<br>DOT 7.43921242043725<br>MATIC 0.127278554269393<br>SNX 0.0326129570377197<br>SOL 3.05960633621159<br>USDC 93.2204757463954 | | ADA 50.6646073659872<br>SNX 0.000000317740495774 |
| 3.1.584258 | WILLIAM CHACHKO | ADDRESS REDACTED | | | BTC 0.0938577284637472 | | |
| 3.1.584259 | WILLIAM CHALLIS | ADDRESS REDACTED | | | CEL 0.590101657928105<br>ETH 0.000002547793801027<br>XRP 0.005358 | | |
| 3.1.584260 | WILLIAM CHALONS | ADDRESS REDACTED | | | BTC 0.000000144417298169<br>CEL 0.268626316727371<br>LTC 0.00105235858829334<br>MCDAI 0.0526202081627746<br>XLM 0.110186132323395 | | |
| 3.1.584261 | WILLIAM CHANG | ADDRESS REDACTED | | | BTC 0.337457492937571<br>DOT 56.6927088283533<br>ETH 6.72395503185272<br>LINK 30.9339216764318<br>MATIC 228.29643990184<br>SNX 3.30707748991215<br>USDC 51.7949024693441<br>USDT ERC20 3.0078693318802 | | |
| 3.1.584262 | WILLIAM CHANG | ADDRESS REDACTED | | | ADA 1033.63816413805<br>BTC 0.241407167136464<br>MATIC 1058.77148246333 | | |
| 3.1.584263 | WILLIAM CHANG | ADDRESS REDACTED | | | BTC 0.000054419094469525<br>ETH 0.000322551896048481<br>MATIC 17866.5574528959 | | |
| 3.1.584264 | WILLIAM CHANG | ADDRESS REDACTED | | | AAVE 0.00317145955995416<br>BTC 0.000711791962905632<br>CEL 0.181527797673289<br>COMP 0.00268171180942978<br>ETH 0.000332443664943993<br>LINK 0.0180732038538965<br>MATIC 4.32983808670411<br>UNI 0.0180927467196738<br>XLM 1.06317210799236 | BTC 1.00162278820918 | |
| 3.1.584265 | WILLIAM CHAPPELL | ADDRESS REDACTED | | | BTC 0.000104305537638529<br>ETH 0.00117858127318294<br>SOL 0.0272620072202898<br>USDC 0.126210936233405 | BTC 0.000000001617008602<br>SOL 0.000000000302226388<br>USDC 0.000000500368849104 | |
| 3.1.584266 | WILLIAM CHARISSA | ADDRESS REDACTED | | | CEL 0.234834598742257 | | |
| 3.1.584267 | WILLIAM CHARLES GRAHAM | ADDRESS REDACTED | | | BTC 0.0348360325298047<br>ETH 0.489354638571004<br>USDC 426.621736681697 | USDC 65.99 | |
| 3.1.584268 | WILLIAM CHARLES HARE | ADDRESS REDACTED | | | AAVE 20.2465736068173<br>BTC 1.16220019873706<br>CEL 19711.2980552185<br>DOT 189.766111870677<br>LINK 224.421096856002<br>LUNC 59.5443191718172<br>MATIC 4204.31627405314<br>SNX 251.38754828261<br>UNI 220.964535302125<br>USDC 10645.8323290838 | BTC 0.000917136699225019<br>ETH 0.000000447303286479 | |
| 3.1.584269 | WILLIAM CHARLES MILLER | ADDRESS REDACTED | | | BTC 0.0174562112888159<br>USDC 44668.092460737 | | |
| 3.1.584270 | WILLIAM CHARLES SEAGRIST | ADDRESS REDACTED | | | BTC 0.000000110256075894<br>USDC 0.00167025946174627 | BTC 0.000000003635811649 | |
| 3.1.584271 | WILLIAM CHARLES WHITE | ADDRESS REDACTED | | | AAVE 304.793281179615<br>ADA 0.581<br>BCH 17.476349385125<br>BTC 10.0744680553263<br>CEL 13378.5250792097<br>ETH 2.50702314<br>GUSD 341.060178230975<br>MATIC 1391.06175590098 | BTC 0.0350861287275379<br>CEL 9329<br>PAX 25000.0064993573 | |
| 3.1.584272 | WILLIAM CHEEK | ADDRESS REDACTED | | | BTC 0.0443408769254703<br>MATIC 423.126772878668<br>SNX 112.999220550179<br>USDC 20.5734570228859 | | |
| 3.1.584273 | WILLIAM CHELF | ADDRESS REDACTED | | | BTC 0.00118998554922004<br>ETH 0.953093157016085 | ETH 0.813382667528927 | |
| 3.1.584274 | WILLIAM CHEN | ADDRESS REDACTED | | | BTC 0.000000003655016115<br>MCDAI 0.0727893530280056 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.584275 | WILLIAM CHEN | ADDRESS REDACTED | | | AVAX 110.070656355422<br>BTC 0.0163975341242951<br>ETH 12.3273288580122<br>LINK 349.801291547003 | AVAX 5.51486484431003 | |
| 3.1.584276 | WILLIAM CHEN | ADDRESS REDACTED | | | CEL 8.23932831061452<br>ETH 0.493875585039001 | | |
| 3.1.584277 | WILLIAM CHEN | ADDRESS REDACTED | | | BTC 0.000000003737953936<br>CEL 5294.81763373313<br>LTC 0.000000006732389653<br>SGB 9167.8503943402<br>XLM 10.275257653163<br>XRP 8.94062857370909<br>ZRX 5.80357819344257 | | |
| 3.1.584278 | WILLIAM CHEN | ADDRESS REDACTED | | | ETH 0.00586335003148003 | | |
| 3.1.584279 | WILLIAM CHEN | ADDRESS REDACTED | | | ADA 1.88527189693441<br>BTC 0.00535800536584415<br>SNX 233.404788006845<br>USDC 1.11878333215486 | | |
| 3.1.584280 | WILLIAM CHEN | ADDRESS REDACTED | | | BTC 0.00401671884580357<br>CEL 0.0806674287461547<br>ETH 2.64522528497527 | | |
| 3.1.584281 | WILLIAM CHEN | ADDRESS REDACTED | | | BTC 0.526082440977477 | | |
| 3.1.584282 | WILLIAM CHENG | ADDRESS REDACTED | | | ADA 440.014772673223<br>BTC 0.913925847505188<br>UNI 50.2879442972917 | | |
| 3.1.584283 | WILLIAM CHENG | ADDRESS REDACTED | | | ADA 1.00000039681685<br>BTC 0.015172180561537<br>CEL 3.57940608750327 | | |
| 3.1.584284 | WILLIAM CHENG | ADDRESS REDACTED | | | CEL 1.20336559209085 | | |
| 3.1.584285 | WILLIAM CHENG | ADDRESS REDACTED | | | ETH 0.000374105612967883 | | |
| 3.1.584286 | WILLIAM CHERNENKOFF | ADDRESS REDACTED | | | BTC 0.00117396927908897<br>CEL 1.11693394512128<br>COMP 0.269049704302855<br>ETH 0.21625917625945<br>LTC 0.032254823409424<br>SGB 921.105802508782<br>USDC 541.776261946922<br>XRP 2.86066420129254 | | |
| 3.1.584287 | WILLIAM CHEUNG | ADDRESS REDACTED | | | BTC 0.00352151077759733<br>USDC 1109.77672088366 | | |
| 3.1.584288 | WILLIAM CHIDIAC | ADDRESS REDACTED | | | BTC 0.000019224704083331<br>DOT 30.6773495327943<br>ETH 0.0821403057439545<br>USDC 0.661648134344507 | | |
| 3.1.584289 | WILLIAM CHIENG | ADDRESS REDACTED | | | BTC 0.00162317<br>CEL 1.70226688990037 | | |
| 3.1.584290 | WILLIAM CHILDS | ADDRESS REDACTED | | | XLM 2.49794758635444 | | |
| 3.1.584291 | WILLIAM CHINEBU | ADDRESS REDACTED | | | BTC 0.000007778898566296<br>CEL 502.403253721826<br>EOS 14.2357066454019<br>ETH 0.000330594836924359<br>MATIC 3.6511394365719<br>MCDAI 0.027981251476536<br>OMG 37.16030048<br>SNX 27.7575352688747<br>UMA 4.39 | | |
| 3.1.584292 | WILLIAM CHING | ADDRESS REDACTED | | | ADA 441.147540872837<br>BCH 0.191726032743256<br>BTC 0.440891879879528<br>CEL 195.982297360051<br>ETH 2.94576853323732<br>LTC 1.54930830069444<br>USDC 13655.5618199118 | | |
| 3.1.584293 | WILLIAM CHINTU | ADDRESS REDACTED | | | AAVE 0.00125940119440237<br>CEL 0.0579869685348009<br>DOT 0.000000000029175846<br>ETH 0.000000721700413621<br>LTC 0.0047697936551409<br>UNI 0.0196104595076873<br>USDC 0.0741523107135033<br>XRP 0.00500777468161692 | | |
| 3.1.584294 | WILLIAM CHO | ADDRESS REDACTED | | | BTC 0.208967461060871<br>ETH 2.13663023767658<br>MCDAI 42.3762334543086 | | |
| 3.1.584295 | WILLIAM CHOE | ADDRESS REDACTED | | | BTC 0.000839080165259432<br>ETH 0.000467956966752182 | | |
| 3.1.584296 | WILLIAM CHRIS SMITH | ADDRESS REDACTED | | | 1INCH 1151.68056642893<br>AAVE 27.3409173795143<br>ADA 10315.3314304438<br>BAT 6783.51464961314<br>BCH 0.00719446621495004<br>BTC 10.2671224246618<br>CEL 371.213827879212<br>COMP 22.4903315979828<br>DASH 56.4947897556033<br>EOS 2139.04058207945<br>ETC 0.0535680154677652<br>ETH 0.0682479462800322<br>LINK 2248.04433516093<br>LTC 0.0125702113149034<br>MATIC 5433.90982657579<br>OMG 0.0151958621699276<br>PAX 0.736975012770478<br>SNX 438.883722660015<br>SUSHI 0.000060278357764092<br>ZRX 25539.4240080214 | ETH 0.000000559776400554<br>PAX 0.00265181536572497<br>SUSHI 0.00000043005958633 | |
| 3.1.584297 | WILLIAM CHRIST | ADDRESS REDACTED | | | BTC 0.000023496770056369<br>ETH 0.000327606487914737<br>MATIC 0.763781086215321<br>SNX 0.0896412910422448 | | |
| 3.1.584298 | WILLIAM CHRISTENSEN | ADDRESS REDACTED | | | AAVE 0.000074370201411823<br>BTC 0.00353441226609341<br>ETH 0.10488221879248 | | |
| 3.1.584299 | WILLIAM CHRISTOPHER CATT | ADDRESS REDACTED | | | BTC 2.22431720143194<br>ETH 5.9381231679648 | | |
| 3.1.584300 | WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | | | 1INCH 0.127372142323723<br>AAVE 0.0115757032942629<br>BTC 0.274083982167661<br>CEL 9.40298011532303<br>ETH 3.79684925428371<br>LINK 238.971187693685<br>LUNC 71.3539220390109<br>MATIC 5892.39165166233<br>USDC 17725.1897654154 | USDC 100 | |
| 3.1.584301 | WILLIAM CHRISTOPHER STARR | ADDRESS REDACTED | | | BTC 0.000001255334752517<br>ETH 0.00234281320608132 | BTC 0.00133811483817052 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.584302 | WILLIAM CHRYSIKOS | ADDRESS REDACTED | | | ADA 3015.87990011945<br>BTC 0.14971819240026<br>CEL 44.8018019749929<br>ETH 3.36907841291226<br>LINK 237.619910661706<br>USDC 0.559691973528194 | | |
| 3.1.584303 | WILLIAM CHU | ADDRESS REDACTED | | | AAVE 0.00272864597078394<br>BTC 0.000000499374467448999<br>ETH 0.00108288377173089<br>LINK 0.0167226432224193<br>USDC 0.00116068306910905 | BTC 0.000373860351601836<br>USDC 0.796780276503354 | |
| 3.1.584304 | WILLIAM CHU | ADDRESS REDACTED | | | ADA 145.876890467387<br>BNB 0.00279204036843259<br>BTC 0.032127117434732<br>CEL 207.247881205811<br>ETH 0.407980771969268<br>USDT ERC20 85.7166791282218<br>XLM 2942.1239376447 | | |
| 3.1.584305 | WILLIAM CHU | ADDRESS REDACTED | | | BTC 0.502764517909963<br>ETH 25.5830738188202<br>USDC 27339.485065022<br>XLM 106621.625729207 | USDC 20000 | |
| 3.1.584306 | WILLIAM CHUA | ADDRESS REDACTED | | | BTC 0.0058<br>CEL 6.90953194936594 | | |
| 3.1.584307 | WILLIAM CHUANG | ADDRESS REDACTED | | | AVAX 9.53957094134534<br>BNT 98.7352134002929<br>BTC 0.14508914436186<br>CEL 6.47370752967075<br>COMP 0.00221592925777117<br>DOGE 20.9455543965277<br>LUNC 6.15773422905685<br>MANA 0.115532040466186<br>USDT ERC20 0.0244311772323191<br>ZEC 0.995378584696056 | | |
| 3.1.584308 | WILLIAM CHUH | ADDRESS REDACTED | | | BTC 0.304492361603475<br>XRP 7869.615231 | | |
| 3.1.584309 | WILLIAM CHUI | ADDRESS REDACTED | | | 1INCH 929.511594090622<br>ADA 1177.40289163783<br>BCH 0.000173171179970082<br>BTC 0.000679903414197003<br>DOT 374.824780492207<br>ETH 5.03300838802752<br>LTC 0.000632023715067882 | | |
| 3.1.584310 | WILLIAM CHURCHILL | ADDRESS REDACTED | | | BTC 0.00000119875443391<br>ETH 0.000169693730899529 | | |
| 3.1.584311 | WILLIAM CIALONE | ADDRESS REDACTED | | | BTC 0.0255245861090601 | | |
| 3.1.584312 | WILLIAM CILLDHAIRE | ADDRESS REDACTED | | | BTC 5.92616650861762<br>CEL 2292.60911614213 | | |
| 3.1.584313 | WILLIAM CIONI | ADDRESS REDACTED | | | ADA 0.125555593706964<br>BNB 0.00121825942548425<br>BTC 0.00169310546530993<br>CEL 1.48778942816813<br>ETH 0.322895229296887<br>USDC 5.44357203326201 | | |
| 3.1.584314 | WILLIAM CIRONE III | ADDRESS REDACTED | | | ETH 0.522665162138578<br>USDC 533.545307250845 | | |
| 3.1.584315 | WILLIAM CLARK | ADDRESS REDACTED | | | AAVE 2.0220014299353<br>BTC 0.00100654575297648<br>ETH 0.304659672502099<br>LINK 5.57258538714453<br>USDC 209.862146421636 | | |
| 3.1.584316 | WILLIAM CLARK | ADDRESS REDACTED | | | BTC 0.248989283739022<br>ETH 0.324802577527533 | | |
| 3.1.584317 | WILLIAM CLARK | ADDRESS REDACTED | | | BAT 201.819908694912<br>BTC 0.000000009845704302<br>PAX 0.309174533846718 | | |
| 3.1.584318 | WILLIAM CLARK | ADDRESS REDACTED | | | ADA 87.8222991066286<br>BTC 0.0108173454091297<br>ETH 0.169616303492515<br>PAX 104.290657422978 | | |
| 3.1.584319 | WILLIAM CLARK MC CRANIE | ADDRESS REDACTED | | | | MATIC 529.17375022 | |
| 3.1.584320 | WILLIAM CLARKE | ADDRESS REDACTED | | | BTC 0.000004244143219787 | | |
| 3.1.584321 | WILLIAM CLEGG | ADDRESS REDACTED | | | BTC 0.000015633727033359<br>CEL 0.00475739978363958<br>USDC 0.238310044796903 | | |
| 3.1.584322 | WILLIAM CLEMENT | ADDRESS REDACTED | | | BTC 0.496792986947219<br>CEL 314.17243820637<br>ETH 1.40985855290139 | | |
| 3.1.584323 | WILLIAM CLEMENTS | ADDRESS REDACTED | | | ADA 8.53609066416012<br>BCH 0.126071410039431<br>BTC 0.00219549878051391<br>MATIC 268.528502229415<br>SOL 1.07942422483853<br>XLM 0.146725948155162 | | |
| 3.1.584324 | WILLIAM CLEVELAND BEAN | ADDRESS REDACTED | | | SGB 48796.8131141803<br>USDC 0.025032438586022<br>XLM 1.59044829244718 | | |
| 3.1.584325 | WILLIAM CLITHEROE | ADDRESS REDACTED | | | BAT 90.0187295648066<br>CEL 1.09348813209563<br>USDC 108.6762046641<br>XLM 301.957753252558<br>ZRX 85.1068365100413 | | |
| 3.1.584326 | WILLIAM CLOWES | ADDRESS REDACTED | | | KNC 1091.33417465723 | | |
| 3.1.584327 | WILLIAM COCHRAN | ADDRESS REDACTED | | | BTC 0.000004076127831583<br>CEL 1.13361721118679 | | |
| 3.1.584328 | WILLIAM COE | ADDRESS REDACTED | | | BTC 0.00054124019096826<br>SNX 25.2377857472294 | | |
| 3.1.584329 | WILLIAM COGGIN | ADDRESS REDACTED | | | 1INCH 204.047278442925<br>DOT 39.4326866397294<br>EOS 154.860831238147<br>KNC 249.135623412272<br>MATIC 711.016372732176<br>SNX 223.979555892386<br>ZRX 832.308658629952 | | |
| 3.1.584330 | WILLIAM COHEN | ADDRESS REDACTED | | | BTC 0.00143841095459921<br>ETH 0.0119659837909267<br>USDC 0.000085115850662716 | | BTC 0.000000096423721634<br>ETH 0.000000315621173973<br>USDC 0.0610854673652721 |
| 3.1.584331 | WILLIAM COLE | ADDRESS REDACTED | | | ADA 0.00420052265270436<br>BNB 0.00110860106518955<br>BTC 0.000000541075798353<br>CEL 53.6421500313904<br>LINK 0.0324818655873533<br>SNX 0.166011201804473<br>USDC 5.46181431199211<br>USDT ERC20 0.00209610476882032 | | |
| 3.1.584332 | WILLIAM COLE | ADDRESS REDACTED | | | BTC 0.000016877758918384<br>USDC 1086.57292007607 | | |
| 3.1.584333 | WILLIAM COLEMAN | ADDRESS REDACTED | | | SGB 74.6094233371482<br>XRP 638.897429773241 | | |
| 3.1.584334 | WILLIAM COLGIN | ADDRESS REDACTED | | | USDC 532.616078829579 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.584335 | WILLIAM COLLIER | ADDRESS REDACTED | | | BTC 0.000017589050278818<br>BUSD 0.00402562140260076<br>LINK 0.000046691195582404<br>MATIC 18593.296541606<br>USDC 0.01463411589157 | | |
| 3.1.584336 | WILLIAM COLLINS | ADDRESS REDACTED | | | CEL 16.2135369315621<br>SGB 18085.1972718094<br>USDC 0.242677180998962 | | |
| 3.1.584337 | WILLIAM COLLINS | ADDRESS REDACTED | | | BTC 0.000000476105603442<br>DOT 0.285330147993475<br>ETH 0.0000203728735842 57<br>LINK 0.125522511872518 | | |
| 3.1.584338 | WILLIAM COLLINS | ADDRESS REDACTED | | | BTC 0.0238254616596042<br>CEL 0.692965168319191<br>ETH 1.4955176885685<br>MATIC 16 | | |
| 3.1.584339 | WILLIAM COLLOM | ADDRESS REDACTED | | | CEL 1.07030209490815 | | |
| 3.1.584340 | WILLIAM COLON | ADDRESS REDACTED | | | BTC 0.00135436805578108<br>ETH 0.000161755706288072<br>MATIC 2.77677201867603 | | |
| 3.1.584341 | WILLIAM COMPTON | ADDRESS REDACTED | | | CEL 1083.34384216265 | | |
| 3.1.584342 | WILLIAM CONCHA | ADDRESS REDACTED | | | ETH 0.000052215144210308 | | |
| 3.1.584343 | WILLIAM CONDREY GORDON | ADDRESS REDACTED | | | BTC 0.00128622610788478<br>ETH 0.314883647079601 | | |
| 3.1.584344 | WILLIAM CONGDON | ADDRESS REDACTED | | | BTC 0.0276652847149549<br>ETH 0.179447538393746 | | |
| 3.1.584345 | WILLIAM CONLEY | ADDRESS REDACTED | | | BTC 0.000081935927192176<br>ETH 0.00759912191599464<br>LINK 0.375259078788527<br>XLM 4.71665750605361<br>XRP 492.008660299994 | SNX 26.22746326 | |
| 3.1.584346 | WILLIAM CONLEY | ADDRESS REDACTED | | | BTC 0.0023703187841205<br>LINK 9.76514064487579 | | |
| 3.1.584347 | WILLIAM CONNELL | ADDRESS REDACTED | | | BTC 0.565997412264066 | | |
| 3.1.584348 | WILLIAM CONNELLY | ADDRESS REDACTED | | | ADA 0.307676313895639<br>BTC 0.000017442906162899<br>CEL 1.28684960302925<br>DOT 0.0305927745178468<br>ETH 0.000543937815945905<br>PAX 7.722329362<br>USDT ERC20 0.000000126864650705 | | |
| 3.1.584349 | WILLIAM CONNOR DUCEY | ADDRESS REDACTED | | | ETH 0.00154805629157752 | | |
| 3.1.584350 | WILLIAM COOKE | ADDRESS REDACTED | | | ADA 139.078205350819<br>BTC 0.0309207108636321<br>ETH 0.211522126010291<br>XRP 129.70028663144 | | |
| 3.1.584351 | WILLIAM CORCORAN | ADDRESS REDACTED | | | CEL 63.1499461694644<br>ETH 0.992<br>LTC 5.999 | | |
| 3.1.584352 | WILLIAM CORDEIRO | ADDRESS REDACTED | | | ADA 1313.87162177383<br>BTC 0.841510820018948<br>ETH 1.02127479949619<br>LTC 10.2698305453097<br>USDC 3594.2787361488<br>XRP 1000 | BTC 0.0161773342588999 | |
| 3.1.584353 | WILLIAM CORKREN | ADDRESS REDACTED | | | BTC 0.000122213488736531 | | |
| 3.1.584354 | WILLIAM CORONADO | ADDRESS REDACTED | | | BTC 0.000475753753788309 | BTC 0.000000008702257055 | |
| 3.1.584355 | WILLIAM COTE | ADDRESS REDACTED | | | ETH 0.579455187488478 | | |
| 3.1.584356 | WILLIAM COTE | ADDRESS REDACTED | | | ADA 0.00117202390317485<br>BTC 0.000000520416755182<br>USDC 0.00117397108948924 | | |
| 3.1.584357 | WILLIAM COTTLES | ADDRESS REDACTED | | | BTC 0.000023478847463467<br>ETH 0.00105763087776494<br>MATIC 1.79461861919882<br>USDC 0.7568437697515 | | |
| 3.1.584358 | WILLIAM COTTRELL | ADDRESS REDACTED | | | MATIC 1530.42501419657 | | |
| 3.1.584359 | WILLIAM COUCH | ADDRESS REDACTED | | | COMP 0.000013110524175127<br>MATIC 0.0235517024093052<br>SNX 21.0071562059535 | | |
| 3.1.584360 | WILLIAM COUGHLAN | ADDRESS REDACTED | | | AAVE 1.4925329058209<br>BTC 0.0174244957697917<br>ETH 0.237063810924644<br>USDC 529.567748999228 | | |
| 3.1.584361 | WILLIAM COULSTON | ADDRESS REDACTED | | | ADA 356.192163362295<br>BTC 0.00776231425127133<br>ETH 0.0464043950830648<br>LINK 3.19049740920677<br>MATIC 62.0145033403069<br>USDC 215.112832955628 | ETH 0.0130298987437437 | |
| 3.1.584362 | WILLIAM COUNCIL | ADDRESS REDACTED | | | ADA 102.31028143922<br>BTC 0.00102927259302137<br>ETH 2.53295442621666<br>USDC 987.005499037967 | | |
| 3.1.584363 | WILLIAM COURTEMANCHE | ADDRESS REDACTED | | | MATIC 3783.85558087821 | | |
| 3.1.584364 | WILLIAM COX | ADDRESS REDACTED | | | CEL 1.09177320510112 | | |
| 3.1.584365 | WILLIAM CRAIG WOODBRIDGE | ADDRESS REDACTED | | | ADA 6057.49157055234<br>BSV 0.000486223326435497<br>BTC 1.64424687887018<br>CEL 2661.63265937877<br>DOT 101.417135761608<br>ETH 6.14872099324929<br>LTC 15.8831658996216<br>MCDAI 0.00496761149601271<br>USDC 45591.3815371015<br>XLM 6919.72972471786 | | |
| 3.1.584366 | WILLIAM CRAMER | ADDRESS REDACTED | | | XRP 3376.33576681866 | | |
| 3.1.584367 | WILLIAM CRANE | ADDRESS REDACTED | | | BTC 0.000000423774215433999<br>MATIC 2319.20897392614 | | |
| 3.1.584368 | WILLIAM CRAVEN | ADDRESS REDACTED | | | BTC 0.0345095576612534<br>ETH 0.000324898891816544 | ETH 0.447885120622117 | |
| 3.1.584369 | WILLIAM CRAVEN | ADDRESS REDACTED | | | ADA 409.167404675998<br>BTC 0.0698767184441955<br>ETH 0.563538199884761<br>LINK 7.04624779204215<br>LTC 1.02684771204372 | | BTC 0.0004776689754 |
| 3.1.584370 | WILLIAM CRAWFORD | ADDRESS REDACTED | | | ETH 22.3484835591897<br>MCDAI 42.5573129243752 | | |
| 3.1.584371 | WILLIAM CREEMERS | ADDRESS REDACTED | | | BTC 0.00000147016688113<br>ETH 0.000009320554418558<br>USDC 0.357336725502756 | | |
| 3.1.584372 | WILLIAM CROCETTA | ADDRESS REDACTED | | | CEL 1.15654262711537<br>LTC 0.00000247941177127 | | |
| 3.1.584373 | WILLIAM CROFT | ADDRESS REDACTED | | | BTC 0.000090757406474775<br>CEL 0.0768398586942371<br>ETH 0.00221843769034652 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.584374 | WILLIAM CRONK | ADDRESS REDACTED | | | ADA 548.278924062452<br>AVAX 11.2793640174031<br>BTC 0.0394706555084076<br>DOT 28.6474260637751<br>MATIC 316.344371404731<br>USDC 406.906954910697 | | |
| 3.1.584375 | WILLIAM CROTHERS | ADDRESS REDACTED | | | BTC 0.0281831395889156<br>LTC 3.3515105663028<br>USDC 4.74458463876309<br>XLM 789.486615726875 | USDC 0.000000151142454415 | |
| 3.1.584376 | WILLIAM CROWLEY | ADDRESS REDACTED | | | ETH 0.00164005975124867 | | |
| 3.1.584377 | WILLIAM CRUM | ADDRESS REDACTED | | | ADA 40.8651773247934 | | |
| 3.1.584378 | WILLIAM CRUSH | ADDRESS REDACTED | | | COMP 0.000000074462668237<br>MATIC 0.000000766512927177<br>ZRX 0.000000436188480863 | | |
| 3.1.584379 | WILLIAM CRUZ | ADDRESS REDACTED | | | BTC 0.000000044406170009<br>ETH 0.00000074304782329<br>SGB 4.11005615265361<br>USDC 0.00493061694232803<br>XRP 0.0127651988225481 | | |
| 3.1.584380 | WILLIAM CRYPTO | ADDRESS REDACTED | | | BTC 0.0127063861870242<br>CEL 181.307171354683<br>ETH 0.000230150573289694<br>MATIC 0.00277879870921319 | | |
| 3.1.584381 | WILLIAM CULLEN | ADDRESS REDACTED | | | BTC 0.229035562893149<br>CEL 1.12445823128108<br>ETH 17.1906861266288<br>KNC 0.223369925884735<br>LTC 0.00645135876075247<br>USDC 13159.8692075169 | | |
| 3.1.584382 | WILLIAM CULLEN | ADDRESS REDACTED | | | BTC 0.00101806688941789<br>CEL 181.999377765003<br>ETH 4.20169567158363 | | |
| 3.1.584383 | WILLIAM CUMMING | ADDRESS REDACTED | | | ADA 0.00374435684966995<br>BTC 0.00000000821860344<br>CEL 0.0280642596470075<br>ETH 0.000001008569171902<br>SNX 0.000753307517712924 | | |
| 3.1.584384 | WILLIAM CUMMINGS | ADDRESS REDACTED | | | ADA 0.844272295556946<br>BTC 0.000165887528135971<br>ETH 0.00583302750771773<br>MATIC 3426.02403241719<br>USDC 3.13093727812467<br>USDT ERC20 1.43911342244187<br>XLM 1.35121710335737 | BTC 0.111961682243652<br>ETH 4.94335139149714 | |
| 3.1.584385 | WILLIAM CUNDIFF | ADDRESS REDACTED | | | BTC 0.000004035102525267<br>CEL 121.102708745439<br>LTC 0.00275542900855219<br>UNI 0.314780500317414<br>USDC 176.949188529602 | BTC 0.000000007307603591<br>CEL 4.72378846219719<br>USDC 75.18 | |
| 3.1.584386 | WILLIAM CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000665625591399091<br>ETH 0.003265707165839<br>GUSD 8.15145132008421 | BTC 0.000000005175774557<br>GUSD 0.00593963619170337 | |
| 3.1.584387 | WILLIAM CURRIER | ADDRESS REDACTED | | | CEL 1.1425087569685 | | |
| 3.1.584388 | WILLIAM CURTO | ADDRESS REDACTED | | | BTC 0.000000035053668392<br>DOT 0.000227842220600157<br>ETH 0.00000046526019866<br>USDC 8493.82549211857<br>USDT ERC20 510.6382336644 | BTC 0.000026449141948106<br>ETH 0.000379576731457015<br>USDT ERC20 0.0000009077393101 | |
| 3.1.584389 | WILLIAM D SYNOWIECKI | ADDRESS REDACTED | | | ADA 0.0931138835405036<br>BTC 0.00661954637463674<br>DOGE 128.175483346094<br>ETH 0.212216338341263<br>MATIC 206.864876229294 | | ADA 101.310545228239 |
| 3.1.584390 | WILLIAM D'ANNIBALE | ADDRESS REDACTED | | | BTC 0.000532563666847535<br>CEL 94.9580786612487<br>DOT 3.09315685805806<br>EOS 49.8644<br>ETH 1.02052735<br>SNX 3.70521197<br>XLM 863.6767064<br>XRP 1658.35<br>XTZ 79.4929811696016 | | |
| 3.1.584391 | WILLIAM DAI | ADDRESS REDACTED | | | BTC 0.0106494221219496<br>COMP 0.124836307541532<br>MATIC 94.8791342850885<br>XLM 305.883673467468 | | |
| 3.1.584392 | WILLIAM DALE | ADDRESS REDACTED | | | MATIC 532.620922054856<br>SNX 34.1674517089023<br>USDC 111.297933938819 | | |
| 3.1.584393 | WILLIAM DALE | ADDRESS REDACTED | | | ADA 0.421810216251704<br>BTC 0.111510724922015<br>ETH 0.00003219117619504<br>USDC 1332.36031953418 | | |
| 3.1.584394 | WILLIAM DALE | ADDRESS REDACTED | | | BTC 0.00289100692036807<br>ETH 5.3510698236618 | | |
| 3.1.584395 | WILLIAM DALESSANDRO | ADDRESS REDACTED | | | USDC 0.715780313376926 | | |
| 3.1.584396 | WILLIAM DALEY | ADDRESS REDACTED | | | BTC 0.152062033499845<br>ETH 2.55437570958555<br>USDC 13339.8802780513 | | |
| 3.1.584397 | WILLIAM DALLAS | ADDRESS REDACTED | | | AAVE 3.23712382818997<br>BCH 1.40292206472144<br>BTC 0.288802712022875<br>DASH 22.6047836054856<br>DOT 30.6376498957192<br>SGB 720.127060524807<br>SNX 432.001102757838<br>USDC 598.119717676161<br>USDT ERC20 212.255508919722<br>XRP 4710.6314237324<br>ZRX 550.525544036171 | | |
| 3.1.584398 | WILLIAM DAMIANO | ADDRESS REDACTED | | | BTC 0.000014195306846393<br>USDC 4.35141148658009 | BTC 0.00000000323318793<br>USDC 0.000000322612965764 | |
| 3.1.584399 | WILLIAM DANDOIS | ADDRESS REDACTED | | | BTC 0.000000884358582955<br>USDC 1.04052598740873 | | |
| 3.1.584400 | WILLIAM DANG | ADDRESS REDACTED | | | ETH 0.000017638030294824 | | |
| 3.1.584401 | WILLIAM DANIEL | ADDRESS REDACTED | | | BTC 0.000001157668591925<br>MATIC 11.2568538165215 | | |
| 3.1.584402 | WILLIAM DANIEL | ADDRESS REDACTED | | | ADA 0.962123639834949<br>BTC 1.04255241661426<br>DOT 11.9087768292173<br>ETH 3.32682158945578<br>LINK 113.674500059053<br>MATIC 11146.427976416<br>MCDAI 31.893777632614<br>UNI 0.202525943071<br>USDT ERC20 2.43679172186877<br>XLM 4.43616257733665<br>XRP 2.35114285314761 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.584403 | WILLIAM DANIELL | ADDRESS REDACTED | | | BTC 0.000000124171873329<br>CEL 3.57964465198787<br>XLM 0.999989 | | |
| 3.1.584404 | WILLIAM DANIELS | ADDRESS REDACTED | | | ADA 1746.19488099711<br>BTC 0.000001972587531467<br>DOT 69.0547025131264<br>MATIC 0.285380567240057 | | |
| 3.1.584405 | WILLIAM DANKO | ADDRESS REDACTED | | | AAVE 5.26204980931458<br>ADA 1525.3054407806<br>BTC 1.26163320579782<br>CEL 111.012555443071<br>ETH 15.588042766397<br>MATIC 7678.83298172165<br>MCDAI 0.0245364754809735<br>SOL 5.90738935599143<br>USDC 0.00479167439821648 | | |
| 3.1.584406 | WILLIAM DANNER | ADDRESS REDACTED | | | BTC 0.0258586572580592<br>DOT 13.6250772811121<br>ETH 1.42222058361789 | | |
| 3.1.584407 | WILLIAM DAPREDA | ADDRESS REDACTED | | | BTC 0.000000613650069618 | | |
| 3.1.584408 | WILLIAM DARCY | ADDRESS REDACTED | | | BNB 0.0018467568932116<br>BTC 0.00113525048777516 | | |
| 3.1.584409 | WILLIAM DAS NEVES | ADDRESS REDACTED | | | XLM 83.680117528711<br>XRP 531.584442853841 | | |
| 3.1.584410 | WILLIAM DAVID AFLLEJE | ADDRESS REDACTED | | | AAVE 0.000059504386227737<br>BTC 0.590088779042597<br>CEL 124.815754977477<br>DOT 0.0492773616447501<br>ETH 11.6714599456455<br>MATIC 7641.02533506054<br>USDC 119.373721518838<br>XLM 1.78630521591418 | | |
| 3.1.584411 | WILLIAM DAVID ALFORD | ADDRESS REDACTED | | | BTC 0.00344462323934221 | | |
| 3.1.584412 | WILLIAM DAVID BURCH | ADDRESS REDACTED | | | ETH 0.00163908698156719 | | |
| 3.1.584413 | WILLIAM DAVID DOIG | ADDRESS REDACTED | | | BTC 0.521787389743459<br>DOT 16.7670704622814<br>ETH 2.18739411506288<br>SOL 55.3199735652189 | BTC 0.0470572658050417 | |
| 3.1.584414 | WILLIAM DAVID ELSEY | ADDRESS REDACTED | | | CEL 40.7629014232929<br>ETH 0.229045323001774<br>XRP 0.684071568940737 | | |
| 3.1.584415 | WILLIAM DAVID ESTRADA | ADDRESS REDACTED | | | USDC 0.640161046786972 | | |
| 3.1.584416 | WILLIAM DAVID LANGTON | ADDRESS REDACTED | | | BTC 0.081201335236742<br>ETH 1.6356977710814 | | |
| 3.1.584417 | WILLIAM DAVID MCCOY | ADDRESS REDACTED | | | BTC 0.00186873170321978<br>ETH 0.762588499152834 | | |
| 3.1.584418 | WILLIAM DAVID PEREZ II | ADDRESS REDACTED | | | AAVE 0.0207305613266797<br>BTC 0.000119959821776032<br>ETH 0.00112540283888582<br>SNX 2.70363508771927 | BTC 0.000000548991523169<br>CEL 98.7593749488434<br>ETH 0.000191559527091594 | |
| 3.1.584419 | WILLIAM DAVIDSON | ADDRESS REDACTED | | | CEL 0.00116232457345876 | | |
| 3.1.584420 | WILLIAM DAVIDSON | ADDRESS REDACTED | | | CEL 0.704056884647119 | | |
| 3.1.584421 | WILLIAM DAVIES | ADDRESS REDACTED | | | BTC 0.000033609324954313<br>CEL 0.000873651375501271 | | |
| 3.1.584422 | WILLIAM DAVIS | ADDRESS REDACTED | | | BTC 0.000620389214406545<br>CEL 22.1892562883103<br>SNX 0.304998517863811 | | |
| 3.1.584423 | WILLIAM DAVIS | ADDRESS REDACTED | | | BTC 0.0166932676976491 | | |
| 3.1.584424 | WILLIAM DAVIS | ADDRESS REDACTED | | | ADA 1.06416660541178<br>BNB 0.0064519569419099<br>BTC 0.000148107007850453<br>ETH 0.0105878055890875<br>LUNC 0.0709722817192925<br>USDC 2.30534676666237 | | |
| 3.1.584425 | WILLIAM DAVIS | ADDRESS REDACTED | | | XLM 138.789361583307 | | |
| 3.1.584426 | WILLIAM DAVIS | ADDRESS REDACTED | | | BTC 0.00000123696736565199<br>USDC 0.595799113286586 | | |
| 3.1.584427 | WILLIAM DAVIS | ADDRESS REDACTED | | | BNT 456.185666770632<br>BTC 0.250688285482493<br>ETH 17.4283234481588<br>LINK 5864.26969249457<br>XLM 2414.76220035523 | | |
| 3.1.584428 | WILLIAM DAVISON | ADDRESS REDACTED | | | ADA 166.179685518148<br>BTC 0.00119747289890212<br>MATIC 2.24386072653689 | | |
| 3.1.584429 | WILLIAM DAY | ADDRESS REDACTED | | | CEL 1.15653938624662<br>TUSD 0.0224366077513542 | | |
| 3.1.584430 | WILLIAM DAY | ADDRESS REDACTED | | | AAVE 0.000761175357615338<br>ADA 0.859049835008722<br>MATIC 153.506178535091<br>USDC 0.000019236267473672 | | |
| 3.1.584431 | WILLIAM DAY | ADDRESS REDACTED | | | BAT 2.24391841351783<br>LINK 0.0257763732040332<br>ZRX 0.273977290884309 | | |
| 3.1.584432 | WILLIAM DAY | ADDRESS REDACTED | | | AAVE 0.000144817327954693<br>BTC 0.000051024794221797<br>MATIC 255.513587031639<br>MCDAI 0.788659355057371<br>SNX 160.274523734213 | | |
| 3.1.584433 | WILLIAM DE COCK | ADDRESS REDACTED | | | BTC 0.0014866525431437<br>USDC 812.982824490675 | | |
| 3.1.584434 | WILLIAM DE GIUSEPPE | ADDRESS REDACTED | | | BTC 0.000008817353807233<br>BUSD 0.501102335313119<br>ETH 0.000323572248671237 | | |
| 3.1.584435 | WILLIAM DE JESUS SILVA SOUSA | ADDRESS REDACTED | | | CEL 0.000218348276361789 | | |
| 3.1.584436 | WILLIAM DE LUCA | ADDRESS REDACTED | | | BTC 0.000000005809599876<br>CEL 1.26098965505422 | | |
| 3.1.584437 | WILLIAM DE MICHAELIS | ADDRESS REDACTED | | | BTC 0.000205387408864149<br>ETH 0.00101556355394915<br>MATIC 0.509209729292392 | BTC 0.373085117111768<br>ETH 0.000001603446152064<br>MATIC 0.0122770030959674 | |
| 3.1.584438 | WILLIAM DE PAZ | ADDRESS REDACTED | | | XRP 0.0914559766281695 | | |
| 3.1.584439 | WILLIAM DE VRIES | ADDRESS REDACTED | | | CEL 123.663896928662<br>LINK 0.0056133940433001<br>MATIC 3.07339235584188<br>USDC 286.699389 | | |
| 3.1.584440 | WILLIAM DE ZEEUW | ADDRESS REDACTED | | | ADA 918.738678119449<br>BTC 0.00013340280471921<br>DOT 7.74233156520059<br>LINK 0.00678503287823654<br>UNI 0.0026342217040724 | BTC 0.000001776078161952<br>UNI 0.000000611746386908 | |
| 3.1.584441 | WILLIAM DEAKIN | ADDRESS REDACTED | | | BTC 0.00117847890200478<br>CEL 105.249824025747 | | |
| 3.1.584442 | WILLIAM DEAN | ADDRESS REDACTED | | | BTC 0.000002416065407404<br>CEL 0.0918328463417222<br>DOT 0.000179651541264458<br>ETH 0.00000253<br>LUNC 1.2<br>SOL 0.00056951 | | |
| 3.1.584443 | WILLIAM DEAN | ADDRESS REDACTED | | | BSV 0.000029366391400278 | BSV 0.0791733958885197 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.584444 | WILLIAM DEAN HOWELL | ADDRESS REDACTED | | | BCH 0.000374926203936895<br>BTC 0.10057080482474<br>CEL 55.9671087780579<br>COMP 3.69848327486256<br>ETH 2.0132978595016<br>LTC 0.000619428356708673<br>ZEC 0.00168469680200765<br>ZRX 1173.01010943527 | BTC 0.00117863 | |
| 3.1.584445 | WILLIAM DEAN SNIPES | ADDRESS REDACTED | | | BTC 0.0016314798065659<br>DOT 2.69657945696519<br>ETH 0.00690316687154959<br>MATIC 3.02140780590971<br>SOL 0.0238705690106594<br>USDC 3.0938434485143 | BTC 0.000000006403377976<br>DOT 0.000000000019364832<br>USDC 0.0000004406173426 | |
| 3.1.584446 | WILLIAM DEBOLT | ADDRESS REDACTED | | | ETH 0.02807899245075<br>SNX 234.895173555086<br>USDC 147.025741066456 | | |
| 3.1.584447 | WILLIAM DEBOST | ADDRESS REDACTED | | | BTC 0.00108913385400494<br>CEL 5626.97770413478<br>ETH 0.0084506922297981<br>LINK 78.2683860512522<br>LUNC 300.792328020029<br>MATIC 1317.46394254389 | | |
| 3.1.584448 | WILLIAM DECK | ADDRESS REDACTED | | | CEL 1.14746608197114<br>EOS 0.00562475384643809<br>MCDAI 0.0712127956150222<br>PAX 0.0664687897040626<br>XLM 0.628845642946053 | | |
| 3.1.584449 | WILLIAM DECK | ADDRESS REDACTED | | | MATIC 0.418494394222206<br>USDC 2.47323278660289<br>XLM 1.77960928292096<br>XRP 0.000000275050692658 | | |
| 3.1.584450 | WILLIAM DECKER | ADDRESS REDACTED | | | AAVE 3.50215029583274<br>ADA 1566.07126526001<br>BCH 1.03815912589275<br>BNT 154.717006726042<br>BTC 0.465012644040314<br>ETC 57.9470306246003<br>ETH 3.08930954033751<br>MATIC 595.262550414648<br>SNX 22.4869550320443 | | |
| 3.1.584451 | WILLIAM DECROIX | ADDRESS REDACTED | | | BTC 0.000437427604667522<br>CEL 0.415636033616689<br>USDT ERC20 0.422055476121523 | | |
| 3.1.584452 | WILLIAM DEFINE | ADDRESS REDACTED | | | BTC 0.0372154175211411<br>CEL 11.4196907272333<br>DASH 0.0425348515666619<br>ETH 27.618015613785<br>KNC 2239.93618368474<br>USDC 175578.818495936<br>ZRX 5701.01126025603 | | |
| 3.1.584453 | WILLIAM DEJESUS | ADDRESS REDACTED | | | ETH 0.000094895219596328 | | |
| 3.1.584454 | WILLIAM DEMERS | ADDRESS REDACTED | | | BTC 0.000000004507598654<br>CEL 3.57449556836965 | | |
| 3.1.584455 | WILLIAM DEMMELBAUER | ADDRESS REDACTED | | | BTC 0.000053071499318295<br>CEL 3.15263608499389 | | |
| 3.1.584456 | WILLIAM DEMPSEY | ADDRESS REDACTED | | | BTC 0.00005653323842092<br>ETH 0.000434684332033794 | | |
| 3.1.584457 | WILLIAM DEMPSEY | ADDRESS REDACTED | | | ADA 516.764836326473<br>BTC 0.128396986528925<br>ETH 0.00186045025788005<br>LINK 0.0148853780996783<br>MATIC 1059.05907774893<br>USDC 5.07646748635175<br>XRP 981.522310395344 | | |
| 3.1.584458 | WILLIAM DENG | ADDRESS REDACTED | | | BTC 0.000060412938800257<br>CEL 0.712006911089332<br>USDC 9.85912680533782<br>USDT ERC20 2.39249600796743<br>XRP 1.15669933385858 | | |
| 3.1.584459 | WILLIAM DENNIS | ADDRESS REDACTED | | | BTC 0.00007979719398325<br>CEL 2.25909444224332<br>ETH 0.000470374145199122<br>USDC 39.5611329877523 | | |
| 3.1.584460 | WILLIAM DENNIS SURACI | ADDRESS REDACTED | | | AAVE 0.0192321986361917<br>ADA 0.256086228049318<br>BTC 0.135772981893845<br>CEL 5.10821185779757<br>ETH 4.97863624126247<br>MCDAI 42.3753376524413<br>SNX 2.38355112493053<br>UNI 0.0725333723251836<br>USDC 299.482914118312 | | |
| 3.1.584461 | WILLIAM DEREK LEIGHT | ADDRESS REDACTED | | | BTC 0.0508208090034614<br>CEL 122.303051160284<br>ETH 9.41474071220048<br>LINK 72.115052984084<br>MATIC 4770.94142193173<br>USDC 3314.45093576136<br>XLM 18.6391216951053 | | |
| 3.1.584462 | WILLIAM DEROME | ADDRESS REDACTED | | | ADA 0.177492100923692<br>AVAX 3.99565493903775<br>BTC 0.0460896486142539<br>DOT 6.72379112565843<br>ETH 0.626146458826379<br>XTZ 37.7693439315418 | | |
| 3.1.584463 | WILLIAM DERON WILKES | ADDRESS REDACTED | | | BTC 0.056073273868929<br>CEL 473.563278504136<br>MANA 397.92100912<br>MATIC 18084.6463294037 | | |
| 3.1.584464 | WILLIAM DESENA | ADDRESS REDACTED | | | ADA 0.742737591175689<br>EOS 49.3673279290515 | | |
| 3.1.584465 | WILLIAM DI MARCO | ADDRESS REDACTED | | | BCH 5.06685234226509<br>BTC 0.0262380094441936<br>CEL 1.14454569924417<br>DASH 4.92760553279 62<br>EOS 1.72321365815336<br>ETH 0.0914135782123157<br>LTC 0.000030867054762529<br>SGB 2.54079302860907<br>TUSD 0.00279472771079133<br>USDT ERC20 113.399832265224<br>XLM 1009.59030669337<br>XRP 17.1480834643567 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.584466 | WILLIAM DIAZ | ADDRESS REDACTED | | | ADA 22.1639593665402<br>BAT 0.245743735054747<br>BCH 0.00562207979857414<br>BSV 1.04728453633222<br>BTC 0.0128596730267549<br>CEL 693.518796357337<br>DASH 0.0168728998505274<br>EOS 0.0945802576935968<br>ETC 0.00947668132266494<br>ETH 0.0471497578615085<br>LINK 0.279015459287325<br>LTC 0.00823506727684473<br>MATIC 27.5060858732072<br>SGB 745.798260060588<br>XLM 0.39191113908535<br>XRP 0.000000346658226837<br>ZEC 0.00961733286078994<br>ZRX 0.147106689971123 | | ADA 0.000000874542540199<br>MATIC 1.68310749253034 |
| 3.1.584467 | WILLIAM DIAZ | ADDRESS REDACTED | | | BTC 0.00396801015413105<br>CEL 3.04330922009996<br>ETH 0.000410700208255663<br>USDC 0.117723735557372 | | BTC 0.0247895628605733<br>USDC 45.636189901353 |
| 3.1.584468 | WILLIAM DIBACCO | ADDRESS REDACTED | | | BCH 1.19993974511438<br>ETH 5.29283014736513 | | |
| 3.1.584469 | WILLIAM DICKEY | ADDRESS REDACTED | | | ETH 0.000026963317916188 | | |
| 3.1.584470 | WILLIAM DICKINSON | ADDRESS REDACTED | | | BTC 0.00126086799425122<br>CEL 0.0183695963683866<br>MATIC 876.047124287003 | | |
| 3.1.584471 | WILLIAM DIERCXSENS | ADDRESS REDACTED | | | CEL 0.113341291932075<br>MCDAI 0.0606052655640226<br>USDT ERC20 0.00507321722486476 | | |
| 3.1.584472 | WILLIAM DILLON | ADDRESS REDACTED | | | ADA 1.15814038056775<br>BTC 0.0368538802838284<br>CEL 486.815730918192<br>GUSD 39.365632802274<br>PAXG 0.00129275805338178<br>SNX 1073.17905033749<br>USDC 969.340945881811 | ADA 1247.52705547943<br>GUSD 0.00536555490794978<br>PAXG 0.00000521193955487 | |
| 3.1.584473 | WILLIAM DIMICK | ADDRESS REDACTED | | | ADA 0.221711348018522<br>BTC 0.000000238390674547<br>MATIC 0.892126625428072 | | |
| 3.1.584474 | WILLIAM DIMMITT | ADDRESS REDACTED | | | BTC 0.000009344413479875<br>CEL 1.15653938624662 | | |
| 3.1.584475 | WILLIAM DINH | ADDRESS REDACTED | | | AVAX 6.55515216243633<br>DOT 11.2259769038223<br>ETH 3.56916804147966<br>MANA 120.911493619156<br>MATIC 329.659720749785 | | |
| 3.1.584476 | WILLIAM DINO BEHLER JR. | ADDRESS REDACTED | | | ADA 0.151746318798108<br>BTC 0.000003673536932355<br>MATIC 0.130505365805539<br>USDC 0.448614070291805<br>XLM 0.00872357055506012 | | |
| 3.1.584477 | WILLIAM DIXON | ADDRESS REDACTED | | | ADA 0.00231130005500112<br>BTC 0.293238126369351<br>DOT 0.0519154866530157<br>ETH 4.4378732169076<br>MATIC 1413.13688951053<br>USDC 15523.034268709<br>USDT ERC20 10155.4123426712 | | |
| 3.1.584478 | WILLIAM DIZON | ADDRESS REDACTED | | | ETH 0.231964680218902 | | |
| 3.1.584479 | WILLIAM DOAN | ADDRESS REDACTED | | | BTC 0.00598560476511099<br>ETH 0.19946282056637<br>USDC 208.430231919122<br>XRP 43.241486 | | |
| 3.1.584480 | WILLIAM DOBBS | ADDRESS REDACTED | | | MATIC 80.4989102781996<br>USDC 1.12276685540857<br>XLM 217.036392664127 | | |
| 3.1.584481 | WILLIAM DOCHERTY | ADDRESS REDACTED | | | BTC 0.000294806383788865<br>CEL 0.175668873146062 | | |
| 3.1.584482 | WILLIAM DODDS | ADDRESS REDACTED | | | ADA 146.097609<br>BTC 0.03790531534617<br>CEL 2.39973169195524<br>ETH 0.30670349684394 | | |
| 3.1.584483 | WILLIAM DODGE | ADDRESS REDACTED | | | DASH 3.17828215400435<br>USDC 2244.90143821439 | | |
| 3.1.584484 | WILLIAM DOERRFELD | ADDRESS REDACTED | | | BTC 0.000000281318640077<br>ETH 0.000009897237116431<br>USDC 66.8787267885149 | | BTC 0.000000753156641194<br>ETH 0.000000305380800474<br>USDC 0.00441930771128171 |
| 3.1.584485 | WILLIAM DOLAN | ADDRESS REDACTED | | | BTC 0.000000740688918375<br>CEL 54.7560989045888<br>MATIC 13764.6431988319<br>SGB 1784.21476510942<br>USDC 0.279248811160461<br>USDT ERC20 147<br>XLM 8.08570776253796<br>XRP 320.294609475106 | | |
| 3.1.584486 | WILLIAM DOLBOW | ADDRESS REDACTED | | | BTC 0.000233365548445217<br>CEL 1.1458834258927<br>ETH 0.0328063078777609<br>USDC 4.35081428305362 | | |
| 3.1.584487 | WILLIAM DON CARLOS | ADDRESS REDACTED | | | BTC 0.17572292232289<br>ETH 2.113937222452 | | |
| 3.1.584488 | WILLIAM DONAHUE | ADDRESS REDACTED | | | MATIC 7.19594636402893 | | |
| 3.1.584489 | WILLIAM DONALDSON | ADDRESS REDACTED | | | BTC 0.000753286092241986<br>MATIC 21.073701261649<br>SNX 0.116741605389641 | | |
| 3.1.584490 | WILLIAM DONALDSON | ADDRESS REDACTED | | | USDT ERC20 0.0106073410762286 | | |
| 3.1.584491 | WILLIAM DONG | ADDRESS REDACTED | | | BTC 0.122409996745217<br>ETH 5.3822387095085<br>USDC 771.284699583689 | | BTC 0.00049996<br>ETH 0.010952216945243 |
| 3.1.584492 | WILLIAM DONNELLY | ADDRESS REDACTED | | | BAT 0.113425106506051<br>BTC 0.114912469260724<br>CEL 17.7934582603178<br>MATIC 1110.23291854701 | | |
| 3.1.584493 | WILLIAM DONOVAN | ADDRESS REDACTED | | | CEL 4.93314151966018<br>USDC 0.288041 | | |
| 3.1.584494 | WILLIAM DORSEY WILLIS JR | ADDRESS REDACTED | | | ADA 4710.93653558685<br>BTC 0.0221160129381622<br>CEL 168.445644918628<br>ETH 0.548081406515086 | | |
| 3.1.584495 | WILLIAM DOUGLAS | ADDRESS REDACTED | | | BTC 0.00689236436302951 | | |
| 3.1.584496 | WILLIAM DOUGLAS DREVO | ADDRESS REDACTED | | | AAVE 0.0382209752737086<br>BTC 0.000001331924228867<br>USDC 37.9733473265982 | BTC 0.00000000675741889<br>CEL 96.9339613542519<br>USDC 0.000000088990628004 | |

**Schedule F-1**

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.584497 | WILLIAM DOUGLAS JOHNSON | ADDRESS REDACTED | | | AAVE 15.6816869453422<br>BTC 0.491613623049366<br>CEL 123.236299449647<br>DOT 230.436721158191<br>ETH 2.72532348352383<br>LINK 2.45132010192986<br>MATIC 15955.2486284274<br>SNX 0.69527271426195<br>USDC 38146.3904926419 | | |
| 3.1.584498 | WILLIAM DOUGLAS MARTI | ADDRESS REDACTED | | | BTC 0.0706613109493<br>DOT 50.321197161814<br>ETH 1.01339308703782<br>SOL 55.2639513243145 | | |
| 3.1.584499 | WILLIAM DOUVILLE | ADDRESS REDACTED | | | BTC 0.00766139147176572<br>ETH 0.254420535712559<br>LUNC 1.72900134462894 | | |
| 3.1.584500 | WILLIAM DOWNES | ADDRESS REDACTED | | | ADA 52.2691359857058<br>BTC 0.00107919249635293<br>LINK 16.427582391829<br>XLM 4401.03016562198 | | |
| 3.1.584501 | WILLIAM DOWNEY | ADDRESS REDACTED | | | BTC 1.00541433640909<br>LINK 0.0229070151886759 | | |
| 3.1.584502 | WILLIAM DOWNING | ADDRESS REDACTED | | | BTC 0.000171319280692249<br>CEL 1040.84782204933<br>ETH 0.0084001000565727<br>UNI 0.238427315720307<br>USDC 8.91865637736722 | BTC 0.000000318228577143<br>UNI 0.00193152165257339<br>USDC 0.000000949451837418 | |
| 3.1.584503 | WILLIAM DOWNMAN | ADDRESS REDACTED | | | BTC 0.000025938847122239 | | |
| 3.1.584504 | WILLIAM DOYLE | ADDRESS REDACTED | | | GUSD 523.755987945789 | | |
| 3.1.584505 | WILLIAM DOYLE | ADDRESS REDACTED | | | BTC 0.11006850592675 | | |
| 3.1.584506 | WILLIAM DRAI | ADDRESS REDACTED | | | CEL 0.0233897117261149<br>LTC 0.00127126455986702 | | |
| 3.1.584507 | WILLIAM DRAKE | ADDRESS REDACTED | | | BTC 0.000464040983337721<br>ETH 3.86466127388024<br>LTC 0.0856269988445666<br>XLM 6.4485316848821 | | |
| 3.1.584508 | WILLIAM DRAKE | ADDRESS REDACTED | | | BAT 220.052972099826<br>BTC 0.000013715038115953<br>ETH 0.0464333992362193<br>LINK 7.62429456029665 | | |
| 3.1.584509 | WILLIAM DRAYTON CALHOUN | ADDRESS REDACTED | | | AVAX 1.5021445533506<br>BAT 0.0197684203649155<br>BTC 0.00614312837310244<br>LTC 3.70450433114257<br>MATIC 23.061642256351<br>USDC 251.584143055267 | BTC 0.00242526 | |
| 3.1.584510 | WILLIAM DRISCOLL | ADDRESS REDACTED | | | ETH 0.00231025596058796 | | |
| 3.1.584511 | WILLIAM DRODY | ADDRESS REDACTED | | | BTC 0.000169946004767156<br>ETH 0.000005220194881092<br>GUSD 0.00139600580986112<br>USDC 0.839048609314556<br>USDT ERC20 124.471294656383 | GUSD 0.000165794758513201 | |
| 3.1.584512 | WILLIAM DUBEL | ADDRESS REDACTED | | | ADA 1.0350821724943<br>BTC 0.000274050268587999<br>ETH 0.00151062484454944<br>MATIC 2.07871975041924 | ADA 1058.56009880288<br>BTC 0.296080932522061<br>ETH 1.05341719216198<br>MATIC 1205.75812300851 | |
| 3.1.584513 | WILLIAM DUBOIS | ADDRESS REDACTED | | | CEL 1.06410985732423 | | |
| 3.1.584514 | WILLIAM DUDDY | ADDRESS REDACTED | | | BTC 0.00689510869021974<br>CEL 236.347244731433<br>MATIC 503.14 | | |
| 3.1.584515 | WILLIAM DUDGEON JR | ADDRESS REDACTED | | | ADA 0.00440920704009797 | | |
| 3.1.584516 | WILLIAM DUDLEY | ADDRESS REDACTED | | | CEL 1.06777525567077 | | |
| 3.1.584517 | WILLIAM DUGGAN | ADDRESS REDACTED | | | BTC 0.218738242648118 | | |
| 3.1.584518 | WILLIAM DUKES | ADDRESS REDACTED | | | BAT 221.677497236806<br>GUSD 223.043191126756<br>USDC 668.265655573875 | | |
| 3.1.584519 | WILLIAM DULLEA | ADDRESS REDACTED | | | BTC 2.37476144417785<br>ETH 9.9663830023974 | ETH 0.26524743389167 | |
| 3.1.584520 | WILLIAM DUNCAN | ADDRESS REDACTED | | | USDC 66.0015310832276 | | |
| 3.1.584521 | WILLIAM DUNFEE | ADDRESS REDACTED | | | BTC 0.0150890846267705<br>DOT 5.61921230734638<br>ETH 0.0421412345806721<br>MATIC 123.033075564684<br>USDT ERC20 104.729333084309 | ETH 0.33851447 | |
| 3.1.584522 | WILLIAM DUNK | ADDRESS REDACTED | | | CEL 2.09226055813814 | | |
| 3.1.584523 | WILLIAM DUNLAP | ADDRESS REDACTED | | | ADA 475.375287087568<br>AVAX 65.5234340792754<br>BTC 0.0174702789668537<br>CEL 0.0125885372629307<br>ETH 0.191748973395376<br>LUNC 6.04126268940172<br>USDC 5554.41386401721 | AVAX 9.31274434594706 | |
| 3.1.584524 | WILLIAM DUNLOP | ADDRESS REDACTED | | | BTC 0.00971620163039247<br>ETH 0.0820673853737984 | | |
| 3.1.584525 | WILLIAM DUNN | ADDRESS REDACTED | | | BTC 0.00103692<br>CEL 0.185912362127639 | | |
| 3.1.584526 | WILLIAM DUPONT | ADDRESS REDACTED | | | ETH 0.000224869361614926 | | |
| 3.1.584527 | WILLIAM DUYHOANG TRUONG | ADDRESS REDACTED | | | AVAX 8.61153587794601<br>BTC 0.849885898259897<br>EOS 20.0621401371139<br>ETH 0.459331837513659 | AVAX 1.15141047783534<br>BTC 0.0238084410593416 | |
| 3.1.584528 | WILLIAM DWYER III | ADDRESS REDACTED | | | AAVE 2.09022404181484<br>BAT 1279.12960645124<br>BTC 1.70740420595225<br>CEL 108.386618170537<br>COMP 0.0828226082971737<br>DOT 74.3701560600149<br>EOS 11.9141368231183<br>ETH 27.8539401094582<br>KNC 1106.19691482863<br>LINK 0.239410232441195<br>MANA 201.585421730072<br>MATIC 5989.0113069542<br>MCDAI 32.3513052028997<br>OMG 102.400200161133<br>SNX 56.4772606655343<br>USDC 102562.876520359<br>ZRX 242.884498923741 | LINK 533.914606371962 | |
| 3.1.584529 | WILLIAM E P MCCASTLE | ADDRESS REDACTED | | | ADA 54.6034819721824<br>BTC 0.0234515445346925<br>ETH 0.0300194630948523<br>USDC 220.009042866176 | | |
| 3.1.584530 | WILLIAM EARL JEFFERSON | ADDRESS REDACTED | | | BTC 0.293807150704544<br>XLM 0.00324950009944369 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.584531 | WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | | | ADA 8742.62863736383<br>BAT 710.074954276879<br>BTC 0.320339996482126<br>CEL 1.12801045941842<br>DOT 168.466264866676<br>ETH 6.77362031360729<br>LINK 267.894972234306<br>LTC 0.00473042808496412<br>MANA 970.170725656719<br>MATIC 5211.89466436626<br>MCDAI 6.91703532091939<br>UNI 21.075909737948<br>XLM 1892.66684014646<br>XRP 545.797235 | ADA 1.8<br>BTC 0.0191778408695138<br>CEL 127.633771133607<br>ETH 0.0274916322930988 | |
| 3.1.584532 | WILLIAM EASTERLING | ADDRESS REDACTED | | | DOT 0.00444082514503188<br>MANA 0.00224154600737914<br>SNX 0.0123222395579903<br>USDT ERC20 0.29297706988081 | | |
| 3.1.584533 | WILLIAM EASTON | ADDRESS REDACTED | | | AAVE 0.00417300424372589<br>BTC 0.000111185444890557 | | |
| 3.1.584534 | WILLIAM EBEL | ADDRESS REDACTED | | | BTC 2.7957956221891<br>ETH 36.311479095123<br>LINK 1152.73047111079<br>MANA 2694.91296104394<br>SNX 129.727830082481<br>UNI 49.4449441693281 | | |
| 3.1.584535 | WILLIAM EBNER GOOD | ADDRESS REDACTED | | | AAVE 0.260020120571279<br>BTC 0.000511291103055127<br>CEL 1.15034752013173<br>DASH 0.0391088293333896<br>EOS 0.000071775437186337<br>ETH 0.00513039536360693<br>LINK 21.9689090570405<br>MATIC 0.362651359002286<br>SNX 7534.37703349571<br>SUSHI 1.91794596635728<br>UNI 4169.07712045325<br>XLM 0.456865304775152<br>XTZ 22840.694826323<br>ZRX 4.21232785398815 | CEL 46.1297009560262 | |
| 3.1.584536 | WILLIAM EDGERLY | ADDRESS REDACTED | | | BTC 0.183542216234955<br>SOL 25.869837993406 | BTC 0.0001 | |
| 3.1.584537 | WILLIAM EDIRIN PALMER | ADDRESS REDACTED | | | ETH 0.00162742280779275 | | |
| 3.1.584538 | WILLIAM EDWARD BROWN | ADDRESS REDACTED | | | ADA 0.670805638423492<br>AVAX 137.702188900253<br>BTC 0.692671333107674<br>CEL 48.038731900599<br>DOT 0.00795783051549751<br>ETH 0.900196844924665<br>LINK 5.24954994257681<br>MATIC 140.538556145085<br>PAX 47599.8017350619<br>USDC 95733.4898603983 | | |
| 3.1.584539 | WILLIAM EDWARD KNOX | ADDRESS REDACTED | | | ADA 7.95755494394479 | | |
| 3.1.584540 | WILLIAM EDWARD KOONCE | ADDRESS REDACTED | | | ADA 2394.69181847468<br>BTC 0.184632265398439<br>CEL 48.0745931523073<br>EOS 734.408274664883<br>ETH 2.42709508849939<br>GUSD 4.48389157149333<br>LINK 83.6720126004465<br>MATIC 715.282192076058<br>USDC 5175.47593433171<br>USDT ERC20 4.47062538656835 | | |
| 3.1.584541 | WILLIAM EDWARD LEEMAN | ADDRESS REDACTED | | | BTC 0.00107064088563414<br>CEL 0.94457504886074 | | |
| 3.1.584542 | WILLIAM EDWARD PEGUES | ADDRESS REDACTED | | | DOGE 3189.56744874645 | BTC 0.000000172750412764 | |
| 3.1.584543 | WILLIAM EDWARD SMITH | ADDRESS REDACTED | | | ETH 0.00152291843212811<br>SNX 85.1788156698148 | | |
| 3.1.584544 | WILLIAM EDWARDS | ADDRESS REDACTED | | | BTC 0.00004003576033758<br>USDC 0.671362372145383 | | |
| 3.1.584545 | WILLIAM EDWARDS | ADDRESS REDACTED | | | BTC 0.00000715171617358199 | | |
| 3.1.584546 | WILLIAM EDWARDS | ADDRESS REDACTED | | | ADA 2535.51551409671<br>BTC 0.253227712112567<br>DOT 32.418045075515<br>ETH 9.32000578361437<br>USDC 8.79227790653925<br>USDT ERC20 10.3782833257587 | USDC 0.000000551500309131<br>USDT ERC20 0.000000356163024617 | |
| 3.1.584547 | WILLIAM EDWARDS | ADDRESS REDACTED | | | BTC 0.000860494179289278<br>ETC 0.0124022607186169<br>SGB 0.0340980199393085<br>XRP 0.921420645772093 | | |
| 3.1.584548 | WILLIAM EFIMOFF JR | ADDRESS REDACTED | | | BTC 0.000251920992360237<br>LTC 0.000822340854126829 | | BTC 0.000000009859672114<br>LTC 0.000000006631550666 |
| 3.1.584549 | WILLIAM EGGERS | ADDRESS REDACTED | | | ADA 974.469026843679<br>BTC 0.000000832460375733<br>ETC 0.00789973280756373<br>MATIC 2642.09731796448<br>XLM 0.110186090892366 | | |
| 3.1.584550 | WILLIAM EICHERT | ADDRESS REDACTED | | | BTC 0.151984616425059<br>USDC 1219.96984723042 | | |
| 3.1.584551 | WILLIAM EIJDEMS | ADDRESS REDACTED | | | BTC 0.0124737666694276 | | |
| 3.1.584552 | WILLIAM EKSTRÖM | ADDRESS REDACTED | | | BTC 0.000170683490921865<br>CEL 0.232536552122634<br>DOT 0.0955655641991468<br>ETH 0.00112423248327371<br>LINK 0.132738566325996 | | |
| 3.1.584553 | WILLIAM EL BARKAWI | ADDRESS REDACTED | | | BTC 2.77577784201425<br>CEL 4092.94436927412 | | |
| 3.1.584554 | WILLIAM ELAM | ADDRESS REDACTED | | | | BTC 0.00136202 | |
| 3.1.584555 | WILLIAM ELDERSHAW | ADDRESS REDACTED | | | CEL 0.00203564237084859<br>XRP 67.9716094590387 | | |
| 3.1.584556 | WILLIAM ELDRIDGE | ADDRESS REDACTED | | | BTC 0.00925267725011741<br>ETH 0.15047748955481<br>XLM 652.343278091104<br>XRP 255.770542<br>ZRX 113.372688230101 | | |
| 3.1.584557 | WILLIAM EL-FAKIR | ADDRESS REDACTED | | | BTC 0.00190858122446253<br>USDC 75.4366777156816 | | |
| 3.1.584558 | WILLIAM EL-FAKIR | ADDRESS REDACTED | | | ADA 237.408861679687<br>BTC 0.0256008321619731<br>DOT 1.16806703491935<br>ETH 0.0407032500474518<br>USDT ERC20 49.7311237130751 | | |
| 3.1.584559 | WILLIAM ELKS | ADDRESS REDACTED | | | CEL 0.150991735046049<br>XLM 0.557919995356081<br>XRP 0.00000068807807629 | | |
| 3.1.584560 | WILLIAM ELLIOTT | ADDRESS REDACTED | | | BTC 0.000000723979798288 | | |
| 3.1.584561 | WILLIAM ELLIOTT | ADDRESS REDACTED | | | ETH 0.000011290520681358 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.584562 | WILLIAM ELLIOTT | ADDRESS REDACTED | | | BTC 0.00022725751630158<br>CEL 309.240819277203<br>MCDAI 2.5717193735019 | | |
| 3.1.584563 | WILLIAM ELLIS | ADDRESS REDACTED | | | ETH 0.0236285663909622 | | |
| 3.1.584564 | WILLIAM ELLIS IX | ADDRESS REDACTED | | | BTC 0.00120868146081561<br>USDC 1022.43772451919 | | |
| 3.1.584565 | WILLIAM ELLISTON | ADDRESS REDACTED | | | ETH 5.95551750223359 | | |
| 3.1.584566 | WILLIAM ELLSWORTH | ADDRESS REDACTED | | | ADA 856.237712048301<br>BTC 0.0354652931794494<br>DOT 85.5061713690707<br>ETH 0.379075894318037 | | |
| 3.1.584567 | WILLIAM EMENER | ADDRESS REDACTED | | | BTC 0.145059244423396<br>ETH 3.10708499900254<br>USDC 5948.26062442995 | | |
| 3.1.584568 | WILLIAM EMERSON HEREDIA BERNARDO | ADDRESS REDACTED | | | BTC 0.00000000302686088 5<br>CEL 2.66202995978944 | | |
| 3.1.584569 | WILLIAM EMMANUEL BAGLIONE | ADDRESS REDACTED | | | BTC 0.00158390928040838<br>USDC 0.420086277136194 | | |
| 3.1.584570 | WILLIAM EMRICK | ADDRESS REDACTED | | | ADA 0.000000120593174109<br>BTC 0.000000001233240974<br>USDC 0.000000745487783477 | | |
| 3.1.584571 | WILLIAM ENG | ADDRESS REDACTED | | | BTC 0.000349244074341748 | | |
| 3.1.584572 | WILLIAM ENGLE JR | ADDRESS REDACTED | | | BTC 0.129595293725284<br>ETH 0.991687139808338<br>USDC 209.049048249936 | | |
| 3.1.584573 | WILLIAM ENOBAKHARE | ADDRESS REDACTED | | | KNC 163.303652581937 | | |
| 3.1.584574 | WILLIAM ENOCHS | ADDRESS REDACTED | | | BTC 0.000005359833962166 | | |
| 3.1.584575 | WILLIAM ERDEL | ADDRESS REDACTED | | | BTC 0.00680456172349211<br>LINK 10.3769625284236 | | |
| 3.1.584576 | WILLIAM ERICSON | ADDRESS REDACTED | | | BTC 0.0019270975474789<br>ETH 0.00830927012509571 | | |
| 3.1.584577 | WILLIAM ESCOBAR | ADDRESS REDACTED | | | USDC 0.0226436755207704 | | |
| 3.1.584578 | WILLIAM ESPESET | ADDRESS REDACTED | | | BTC 0.000885314773521054<br>MANA 0.0387303726753622<br>MATIC 366.011300613973 | | |
| 3.1.584579 | WILLIAM EUGENE BEECHER | ADDRESS REDACTED | | | AVAX 0.039795174523293<br>BTC 0.000330457205914906<br>CEL 0.0758649775226592<br>DASH 0.00260602469555709<br>ETH 0.000008843289540181<br>LINK 0.0138957850522607<br>LTC 0.000011348243503257<br>MATIC 5.45002777189841<br>SNX 3.83498766793056<br>USDC 0.00386589650859465<br>ZRX 0.966638163008399 | | BTC 0.000000004211567536 |
| 3.1.584580 | WILLIAM EUGENE VEST | ADDRESS REDACTED | | | BTC 0.0220379632988697 | BTC 0.00131917 | |
| 3.1.584581 | WILLIAM EVANS | ADDRESS REDACTED | | | AAVE 0.000002251199972493<br>ADA 13077.6658820122<br>AVAX 0.0142014260758959<br>BAT 0.0000317759710279609<br>BTC 0.93339608481404<br>CEL 0.00124353384901705<br>COMP 0.000000378849869034<br>DASH 0.000004377470537998<br>ETH 12.5451023140195<br>LINK 111.56592542506<br>LTC 0.00144972341417697<br>LUNC 0.0115854592187106<br>MANA 2642.91512578161<br>MATIC 3169.83076695345<br>SGB 0.000174872723049553<br>SNX 0.000512432267193888<br>TUSD 0.000943166042882262<br>UNI 0.0781576011051721<br>USDC 0.000002362347206465<br>XLM 0.000231601633558493<br>XRP 1.06031960308347<br>ZRX 1.24296860005338 | AAVE 0.00233061144812415<br>ADA 0.001734<br>AVAX 0.000022956708874377<br>BAT 0.157378117628604<br>CEL 1.11318617657636<br>COMP 0.00107684188919953<br>DASH 0.0124411757217693<br>ETH 0.000000708588962951<br>LINK 0.035351282051282<br>LUNC 0.000006884783436165<br>SGB 0.159965912900215<br>SNX 0.187641927094409<br>TUSD 0.672014049434949<br>UNI 0.000347650556794657<br>USDC 0.000000933021075423<br>XLM 1.14691060231828 | |
| 3.1.584582 | WILLIAM EVANS | ADDRESS REDACTED | | | BTC 0.432844093469871<br>USDC 0.263050557233282 | BTC 0.000460698420486649 | |
| 3.1.584583 | WILLIAM EVANS | ADDRESS REDACTED | | | BTC 0.000000052603698304<br>LINK 0.00222360340618909<br>SNX 0.0146925140918353<br>USDC 0.0215033525176229 | BTC 0.000000001271116567<br>USDC 0.000000548556771297 | |
| 3.1.584584 | WILLIAM EVANS | ADDRESS REDACTED | | | ADA 307.289881709364<br>BTC 0.064214869345054<br>CEL 1012.22388069803<br>ETH 0.00000549480140987499<br>MATIC 255.362484352197<br>USDC 497.727187520093<br>ZRX 215.33781412548 | | |
| 3.1.584585 | WILLIAM EVANS | ADDRESS REDACTED | | | BTC 0.0120703233845804<br>USDT ERC20 11.9403231374712 | | |
| 3.1.584586 | WILLIAM EVANS | ADDRESS REDACTED | | | 1INCH 102.151227599593<br>ADA 199.886004911047<br>AVAX 8.13520165099243<br>BTC 0.0102862717716068<br>DOT 12.3340132583248<br>MATIC 344.647239925669<br>UNI 10.0341753373335<br>USDC 768.505430787594 | | AVAX 0.881445570736007 |
| 3.1.584587 | WILLIAM EVORA | ADDRESS REDACTED | | | BTC 0.00187427110088512<br>SOL 2.26340279018956 | | |
| 3.1.584588 | WILLIAM FABRICE LE CONTE | ADDRESS REDACTED | | | BTC 0.000002294855768615 | | |
| 3.1.584589 | WILLIAM FADDIS | ADDRESS REDACTED | | | USDC 210.314901810889 | | |
| 3.1.584590 | WILLIAM FAGAN | ADDRESS REDACTED | | | AAVE 5.07431608876656<br>ADA 1017.85751265344<br>AVAX 31.142092024468<br>DOT 30.5548773263851<br>MATIC 565.965173169995<br>SNX 62.6268778188963<br>USDC 92.7576972990209 | AVAX 10.22198846 | |
| 3.1.584591 | WILLIAM FALOTICO | ADDRESS REDACTED | | | BTC 0.0010628980638349<br>USDC 432.604720021143 | | |
| 3.1.584592 | WILLIAM FANNING | ADDRESS REDACTED | | | BCH 0.140644583313678<br>BTC 0.0013306234175913<br>ETH 0.110452752361478 | | |
| 3.1.584593 | WILLIAM FARAONE | ADDRESS REDACTED | | | ADA 661.434383529088<br>BTC 0.0361286910170605<br>DOT 7.77998131959275 | | |
| 3.1.584594 | WILLIAM FARMER | ADDRESS REDACTED | | | BTC 0.000477082618510692<br>ETH 0.00172721381202326 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.584595 | WILLIAM FARRELL | ADDRESS REDACTED | | | AAVE 0.0201757031615782<br>BCH 0.000478012439867688<br>BTC 0.00461647742180436<br>CEL 29.5303750288527<br>COMP 1.45083958548915<br>LINK 0.0936185071635049<br>MATIC 2.96001746954357<br>SNX 98.1809276552576<br>UNI 9.2370087418619<br>XRP 0.000000059361026908 | | |
| 3.1.584596 | WILLIAM FASSBENDER | ADDRESS REDACTED | | | BTC 1.05144811897432<br>ETH 26.3016713300724 | | |
| 3.1.584597 | WILLIAM FAULKNER | ADDRESS REDACTED | | | CEL 0.675815213767303 | | |
| 3.1.584598 | WILLIAM FAY | ADDRESS REDACTED | | | AVAX 0.0132679962482982<br>BTC 0.000244255000346641<br>CEL 52.0108953378184<br>DOT 0.000013369004486975<br>ETH 0.00288104512327809<br>LINK 0.000000059128091855<br>MATIC 14.017518250611<br>SOL 0.125484238908385<br>USDC 0.0110452047578768<br>XLM 0.00213559290525466 | AVAX 11.490454969467<br>BTC 0.000000000546485284<br>DOT 0.00630766588879714<br>ETH 1.92968620332522<br>LINK 0.000139371287255178<br>MATIC 8172.2364501584<br>SOL 102.30795978655<br>USDC 0.00000007712283053<br>XLM 8.76513382343886 | |
| 3.1.584599 | WILLIAM FEAZEL | ADDRESS REDACTED | | | BTC 0.000012287358886915 | | BTC 0.000000008794386511 |
| 3.1.584600 | WILLIAM FECHER | ADDRESS REDACTED | | | ADA 75.2998467823941 | | |
| 3.1.584601 | WILLIAM FEGAN | ADDRESS REDACTED | | | ADA 3.93499508587791<br>BTC 0.326915734103731<br>ETH 1.51263718840942 | BTC 0.00782434348867915 | |
| 3.1.584602 | WILLIAM FELLENBERG | ADDRESS REDACTED | | | BTC 0.0776513642319022 | | |
| 3.1.584603 | WILLIAM FERDINAND | ADDRESS REDACTED | | | ETH 0.0233765106837273 | | |
| 3.1.584604 | WILLIAM FERGUSON | ADDRESS REDACTED | | | ADA 0.355523086990221<br>BTC 0.000457423699699572<br>ETH 0.000028724914180457 | | |
| 3.1.584605 | WILLIAM FERGUSON | ADDRESS REDACTED | | | ADA 0.000024470799463271<br>BTC 0.550842590243584<br>DOT 0.000006699617576855<br>SOL 0.000002527969064251 99<br>USDC 0.000003107844286593 99 | ADA 0.000809951971666705<br>BTC 0.0114298576479188<br>DOT 0.000062780736695443<br>SOL 0.000008434917316621<br>USDC 0.001 | |
| 3.1.584606 | WILLIAM FERRARA | ADDRESS REDACTED | | | BTC 0.00017252543002429<br>GUSD 0.831453136188646<br>MATIC 0.21073935578939<br>USDC 6.26402651093704<br>XLM 0.152270288785817 | BTC 0.000000008416966233<br>MATIC 331.389519251409<br>XLM 1686.6210565399 | |
| 3.1.584607 | WILLIAM FERRU | ADDRESS REDACTED | | | BTC 0.000001010284735909<br>BUSD 0.600474624468371 | | |
| 3.1.584608 | WILLIAM FIALA | ADDRESS REDACTED | | | BTC 0.0203165147445639<br>ETH 0.000093226936120943<br>USDC 0.32329092539803<br>XRP 0.000000548013343395 | | |
| 3.1.584609 | WILLIAM FIELDS | ADDRESS REDACTED | | | BTC 0.0000472857886979179 | | |
| 3.1.584610 | WILLIAM FIORELLA | ADDRESS REDACTED | | | BTC 0.000205176037171646<br>ETH 0.00249885075799055<br>SUSHI 0.0567471145725963 | | |
| 3.1.584611 | WILLIAM FIORELLA | ADDRESS REDACTED | | | BTC 0.00989946661657193<br>DOT 3.60296641320028<br>ETH 0.104220870251621<br>SUSHI 16.6205458008913 | BTC 0.01319354<br>DOT 11.5435<br>ETH 0.21317396<br>SUSHI 72.353<br>USDC 0.009 | |
| 3.1.584612 | WILLIAM FIRESTONE | ADDRESS REDACTED | | | BTC 0.00088449655026487<br>ETH 0.000470868761584092<br>XLM 0.104278816935747 | | |
| 3.1.584613 | WILLIAM FIRTH | ADDRESS REDACTED | | | ADA 372.283471687417<br>BTC 0.105304194795289<br>DOT 23.530586002109<br>ETH 3.09144164045918 | | |
| 3.1.584614 | WILLIAM FISCHAK TALBERT | ADDRESS REDACTED | | | BTC 0.00373653462496205 | | |
| 3.1.584615 | WILLIAM FISCHER-COLBRIE | ADDRESS REDACTED | | | AVAX 0.0141896873911654<br>BTC 0.000187906392331357<br>DOT 0.0173558959549844<br>ETH 0.000681618423267435<br>SOL 0.000045364389324317<br>USDC 0.0612741247009968<br>XRP 0.000000745159199061 | AVAX 13.7912230647928<br>BTC 0.256031416464976<br>ETH 0.63379962441188<br>USDC 48.3312072317159 | |
| 3.1.584616 | WILLIAM FISHENDEN | ADDRESS REDACTED | | | CEL 2.33301407627074<br>DOT 0.000000000038588817<br>MATIC 2.52884133119125 | | |
| 3.1.584617 | WILLIAM FISHER | ADDRESS REDACTED | | | ADA 99<br>CEL 3.66238227053099<br>DOT 74.1979199555854<br>MATIC 85.8232 | | |
| 3.1.584618 | WILLIAM FISHER | ADDRESS REDACTED | | | BTC 0.00708957414253473<br>XLM 34.3175263296569 | | |
| 3.1.584619 | WILLIAM FISHER | ADDRESS REDACTED | | | BTC 0.000485070204697494 | BTC 0.000000004841895531 | |
| 3.1.584620 | WILLIAM FISHER | ADDRESS REDACTED | | | ADA 0.00136473145770427<br>BTC 0.000001580003775 61 | | |
| 3.1.584621 | WILLIAM FISHER | ADDRESS REDACTED | | | ADA 0.514643699546434<br>BTC 0.000049173478987662<br>LINK 103.615973991935<br>MANA 998.616178612244<br>MATIC 1709.71647754001<br>SNX 2270.91160566557<br>USDC 0.0199664042961949<br>XLM 307732.249405942<br>XRP 0.000006360759991149<br>ZRX 5131.17584013914 | XLM 841.68 | |
| 3.1.584622 | WILLIAM FISHER | ADDRESS REDACTED | | | BTC 0.0084579475456664<br>MATIC 62.6116662748823<br>UNI 0.296696083053253<br>USDC 368.756178157737<br>XRP 0.000000404242368823 | | |
| 3.1.584623 | WILLIAM FITZGERALD | ADDRESS REDACTED | | | BTC 0.00000346041444213<br>ETH 0.000072523107048398 | | |
| 3.1.584624 | WILLIAM FITZGERALD | ADDRESS REDACTED | | | BTC 0.00121310985358872<br>COMP 0.0447807579376183<br>ETH 0.00718587501627151 | | |
| 3.1.584625 | WILLIAM FITZPATRICK | ADDRESS REDACTED | | | ETH 0.000266351838195844 | | |
| 3.1.584626 | WILLIAM FITZPATRICK | ADDRESS REDACTED | | | ADA 1125.32987522963<br>BTC 0.0118521885973997<br>MATIC 1129.76262451675<br>USDC 587.339078622382 | | |
| 3.1.584627 | WILLIAM FIX | ADDRESS REDACTED | | | BTC 0.0000083125841884 4499 | | |
| 3.1.584628 | WILLIAM FLEMING | ADDRESS REDACTED | | | BTC 0.000000675156891682<br>CEL 0.0314060835018336<br>DOGE 0.0339309554032266<br>DOT 0.0018077773164125<br>USDC 0.0030271251376795<br>XRP 0.00295761828942425 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.584629 | WILLIAM FLEMING | ADDRESS REDACTED | | | AVAX 10.1302890541065<br>BTC 0.0629545191822801<br>DOT 19.0401315151653<br>MATIC 842.091988563414 | | |
| 3.1.584630 | WILLIAM FLICK | ADDRESS REDACTED | | | BTC 0.000001605358711982<br>CEL 1.09945500998105<br>XRP 0.000000240709174102 | | |
| 3.1.584631 | WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | | | BAT 0.0479338579128359<br>BTC 0.000000061483736162<br>ETH 0.000050445955229964<br>LINK 0.033473945662485<br>MATIC 0.28599786797388<br>USDC 0.00574648379882357 | BAT 349.054326503846<br>BTC 0.000000009698549306<br>MATIC 326.756042889251<br>USDC 10.649639989801 | |
| 3.1.584632 | WILLIAM FLORES | ADDRESS REDACTED | | | BSV 0.0233465358141353<br>BTC 0.000011111733686101 | | |
| 3.1.584633 | WILLIAM FLOYD | ADDRESS REDACTED | | | CEL 1.09945500998105<br>DASH 2.40528689621869 | | |
| 3.1.584634 | WILLIAM FLYNN | ADDRESS REDACTED | | | BTC 0.0219736186908187<br>USDC 127.296459543433 | | |
| 3.1.584635 | WILLIAM FOLKERTS | ADDRESS REDACTED | | | AAVE 0.00110195740234752<br>ADA 14.4974428043877<br>BTC 0.195860725702852<br>DOT 2.61169251779088<br>ETH 0.673611949465051<br>LINK 0.00281363905292157<br>MATIC 562.151525625141<br>SOL 22.5245413531719<br>UNI 0.0265447355751752<br>USDC 0.00931044072679968 | BTC 0.58010986<br>ETH 0.125795286382083<br>SOL 35.414805382<br>USDC 146.457 | |
| 3.1.584636 | WILLIAM FOLKS VARN III | ADDRESS REDACTED | | | ETH 2.93339215023018<br>USDC 3.28677773406331 | | |
| 3.1.584637 | WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | | | AAVE 0.0150474209978685<br>ADA 11.3283946464448<br>BAT 76.444930232508<br>BTC 0.406184089054569<br>CEL 5070.52250157151<br>ETC 0.0237371260539886<br>ETH 23.1963572230455<br>LINK 0.160751051050355<br>LTC 0.00875746668611131<br>MANA 0.301871534757258<br>MATIC 41807.1868444265<br>PAXG 0.27765284644758<br>SGB 0.301270606262289<br>SNX 4804.18587279483<br>UNI 0.0274428902018442<br>USDC 3.026079407211969<br>XRP 1.97072830990658<br>ZEC 10.1494951553679 | BTC 0.237455771717058<br>CEL 9127.11519326454<br>USDC 1003.59930867214 | |
| 3.1.584638 | WILLIAM FONG | ADDRESS REDACTED | | | BTC 0.000006186070812092<br>ETH 0.000007115894873853<br>GUSD 0.00182967351007629<br>XLM 0.00101531874453744 | BTC 0.000000008637530335<br>GUSD 0.00978496728694484<br>XLM 6.08060865703294 | |
| 3.1.584639 | WILLIAM FONTAINE | ADDRESS REDACTED | | | ADA 0.403137715111544<br>AVAX 12.3961578835476<br>BTC 0.17049187190259<br>CEL 0.445052218291202<br>DOT 38.5101114691289<br>ETH 1.85166003436375<br>MATIC 1157.40097534265<br>SOL 13.3283802954876 | | |
| 3.1.584640 | WILLIAM FORBES | ADDRESS REDACTED | | | BTC 0.000472273599428146 | | |
| 3.1.584641 | WILLIAM FORE | ADDRESS REDACTED | | | BTC 0.00116077736905365<br>MCDAI 42.5573129243752<br>USDC 8.54320758304903 | USDC 0.000000168964362011 | |
| 3.1.584642 | WILLIAM FORRESTER | ADDRESS REDACTED | | | BTC 0.000007106201711979 | | |
| 3.1.584643 | WILLIAM FOSTER BROCK | ADDRESS REDACTED | | | BTC 0.00718231225110009<br>DOGE 1096.71643211089<br>ETH 0.0814932395832527<br>LTC 1.00082540709444 | | |
| 3.1.584644 | WILLIAM FOTI | ADDRESS REDACTED | | | BTC 0.00000000251852138<br>CEL 0.0889418979292583<br>COMP 1.0274870257416<br>EOS 0.000017692307692308<br>LTC 0.000000005769230769<br>XLM 0.000000023076923077<br>XRP 0.000000875729739011 | | |
| 3.1.584645 | WILLIAM FOUILLETTE | ADDRESS REDACTED | | | BTC 0.00182747568478751<br>CEL 285.089179301871<br>USDT ERC20 0.000000729263565303 | | |
| 3.1.584646 | WILLIAM FOX | ADDRESS REDACTED | | | ADA 50.8085416646756<br>BTC 0.0546547268418015<br>LTC 0.752975633946009 | BTC 0.00406146778973164 | |
| 3.1.584647 | WILLIAM FRAENIG | ADDRESS REDACTED | | | ADA 2074.74058983944<br>BTC 0.729111500207567<br>ETH 0.00323835657505543<br>LTC 9.02795475929432<br>MATIC 2088.11756476879<br>SOL 43.881012304265<br>USDC 5.67344042022729 | USDC 0.000000193013517194 | |
| 3.1.584648 | WILLIAM FRANCES MACDONALD | ADDRESS REDACTED | | | ETH 0.0172401538784518 | | |
| 3.1.584649 | WILLIAM FRANCESCHINE | ADDRESS REDACTED | | | BTC 0.00016612098715488<br>ETH 0.00071299939829821<br>MATIC 0.021699723315844<br>SOL 0.00419284961544331<br>USDC 0.0202689746655908 | | |
| 3.1.584650 | WILLIAM FRANCIS WALSH | ADDRESS REDACTED | | | BTC 0.00074799435794904 | | |
| 3.1.584651 | WILLIAM FRANK WISNOWSKI | ADDRESS REDACTED | | | BTC 0.00144901488293952<br>PAX 143129.715249181 | | |
| 3.1.584652 | WILLIAM FRANKEL | ADDRESS REDACTED | | | BTC 0.105392105771516<br>CEL 1705.91623865327<br>ETH 0.00370555942306274 | BTC 0.00152391<br>ETH 0.000000852471800135 | |
| 3.1.584653 | WILLIAM FRANKLIN | ADDRESS REDACTED | | | ADA 0.312878538717811<br>AVAX 5.94639058486087<br>BTC 0.102620140583762<br>DOT 18.2693867530801<br>ETH 1.03246081280605<br>LINK 0.0111225169494919<br>MATIC 232.037676508743<br>SOL 21.2876332082456<br>USDC 0.331956180539902 | | |
| 3.1.584654 | WILLIAM FRANKLIN | ADDRESS REDACTED | | | CEL 0.000234123085187033<br>SNX 0.0300524193253357 | | |
| 3.1.584655 | WILLIAM FRANZ | ADDRESS REDACTED | | | BTC 0.00017049305227468 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.584656 | WILLIAM FRASER | ADDRESS REDACTED | | | 1INCH 0.467243346079218<br>BNB 2.76004069025674<br>BTC 1.51369282546318<br>CEL 916.97851446577<br>LINK 0.0135292821824587<br>USDT ERC20 0.000000581635462515<br>XRP 0.000000994358683906 | | |
| 3.1.584657 | WILLIAM FRAZIER | ADDRESS REDACTED | | | BTC 0.138029534630184<br>ETH 1.57583585881095 | | |
| 3.1.584658 | WILLIAM FREDERICK HUNT | ADDRESS REDACTED | | | BTC 0.0137439171227963<br>ETH 0.202849522913608<br>SNX 238.383565536197 | | |
| 3.1.584659 | WILLIAM FREDERIKSEN | ADDRESS REDACTED | | | ADA 1293.4<br>CEL 28.2458317815349<br>DOT 9.66<br>ETH 0.906296047934963 | | |
| 3.1.584660 | WILLIAM FREEMAN | ADDRESS REDACTED | | | BTC 0.00934353899786302<br>ETH 0.00521645564385065 | | |
| 3.1.584661 | WILLIAM FREEMAN | ADDRESS REDACTED | | | AVAX 92.603349509569<br>BTC 0.000000995953402977<br>ETH 3.1702856443784<br>MANA 0.310054549968908<br>MATIC 18603.595060538<br>SGB 0.548724288809638<br>SNX 0.0131708386104886<br>UMA 0.0121410950915133<br>UNI 0.017012729971224<br>USDC 0.261178564441939 | ETH 0.000000550621525842<br>SGB 617.754147294567 | |
| 3.1.584662 | WILLIAM FRENCH | ADDRESS REDACTED | | | LTC 0.0199094754166666 | | |
| 3.1.584663 | WILLIAM FRENCH | ADDRESS REDACTED | | | CEL 1.07642119931936 | | |
| 3.1.584664 | WILLIAM FRIEDE ESPINOSA | ADDRESS REDACTED | | | BTC 0.00233931863444515<br>ETH 0.302297468576857 | | |
| 3.1.584665 | WILLIAM FRIEDMAN | ADDRESS REDACTED | | | ADA 226.955686353579<br>BTC 0.000107057013390509<br>USDT ERC20 0.996777921638507 | BTC 0.000000001426436872<br>USDT ERC20 0.000000260777282447 | |
| 3.1.584666 | WILLIAM FRIEDMAN | ADDRESS REDACTED | | | BTC 0.00120217236024337<br>CEL 0.810675576754827<br>COMP 0.157891432850309<br>ETH 0.00148372122987922<br>XLM 172.435034453087 | | |
| 3.1.584667 | WILLIAM FRIESEN | ADDRESS REDACTED | | | BCH 1.03879075873264<br>BSV 1.04426394884399<br>BTC 0.000255165112240949<br>DOT 0.0408105754489153<br>ETH 0.00149476444623423 | | |
| 3.1.584668 | WILLIAM FROESE | ADDRESS REDACTED | | | BTC 0.217570906054384<br>CEL 2.01245443500259<br>ETH 0.00482277161584993<br>USDC 4127.02173147794 | | |
| 3.1.584669 | WILLIAM FULLAGAR | ADDRESS REDACTED | | | BTC 2.99405572032162<br>CEL 167.275774003734<br>MCDAI 30<br>USDC 8.99881294099266 | | |
| 3.1.584670 | WILLIAM FULTON | ADDRESS REDACTED | | | BTC 0.020686924202754<br>ETH 0.000470703815860166<br>SGB 58.7026711116493<br>XRP 383.997022683801 | | |
| 3.1.584671 | WILLIAM FUNG | ADDRESS REDACTED | | | BTC 0.000000702559538018<br>USDC 0.355688059026772 | | |
| 3.1.584672 | WILLIAM G PAXTON | ADDRESS REDACTED | | | BTC 0.00132835110593665<br>ETH 0.00161918481149321<br>MATIC 779.882641800967 | | |
| 3.1.584673 | WILLIAM GABRIEL | ADDRESS REDACTED | | | BTC 0.000402097522409048<br>ETH 0.00317474315929527 | | BTC 0.000000004818011442 |
| 3.1.584674 | WILLIAM GAILLARD | ADDRESS REDACTED | | | ADA 6948.2795268383<br>BTC 0.00509666639333186<br>ETH 1.61864098485773<br>GUSD 1.61935922455753<br>LTC 3.56155576199234<br>USDC 22.7182969441159 | | |
| 3.1.584675 | WILLIAM GAITHER | ADDRESS REDACTED | | | CEL 1.06231574499948 | | |
| 3.1.584676 | WILLIAM GALLANT | ADDRESS REDACTED | | | CEL 1.08101614455632 | | |
| 3.1.584677 | WILLIAM GALLI | ADDRESS REDACTED | | | BTC 0.000341286581924606 | | |
| 3.1.584678 | WILLIAM GAMBLE | ADDRESS REDACTED | | | BTC 0.308828408462915 | BTC 0.06600546 | |
| 3.1.584679 | WILLIAM GAMBLE | ADDRESS REDACTED | | | XRP 0.11917289781905 | | |
| 3.1.584680 | WILLIAM GAMBORG | ADDRESS REDACTED | | | BTC 0.000906233225293659<br>ETH 1.48552870935773 | | |
| 3.1.584681 | WILLIAM GANDER | ADDRESS REDACTED | | | BTC 0.0000112748826289369<br>DOT 0.0276032483719661<br>ETH 0.00135078123737279<br>MANA 0.00381291014117119<br>MATIC 0.467141410058514 | | BTC 0.000000048842052885<br>DOT 0.000000983462580954<br>ETH 0.000000032587948216<br>MANA 65.6507713533705<br>MATIC 0.00000065529928754 |
| 3.1.584682 | WILLIAM GANNON | ADDRESS REDACTED | | | XLM 0.0137107506767341 | | |
| 3.1.584683 | WILLIAM GAO | ADDRESS REDACTED | | | BTC 0.0000675225586856084<br>CEL 0.00706000663103369<br>ETH 0.000000724167359665<br>USDC 0.000468326710052527 | | BTC 0.000000007958604748<br>CEL 0.000003216235850455<br>USDC 0.751340484647122 |
| 3.1.584684 | WILLIAM GARBER | ADDRESS REDACTED | | | BTC 0.00001181020423484<br>USDC 201377.017694073 | USDC 60000 | |
| 3.1.584685 | WILLIAM GARBER | ADDRESS REDACTED | | | BTC 0.00892336241789148<br>DOT 0.00776375158008587<br>ETH 0.0023762438277148<br>LINK 9.8050200986018<br>MATIC 568.585302181641<br>XLM 625.211969206774 | | |
| 3.1.584686 | WILLIAM GARCIA | ADDRESS REDACTED | | | BTC 0.00174572078043076 | | |
| 3.1.584687 | WILLIAM GARCIA | ADDRESS REDACTED | | | AAVE 1.10898012792301<br>ADA 798.78924060847<br>BCH 0.130148083299104<br>BTC 0.0291193211141395<br>COMP 0.243812263988122<br>DOT 25.6930769679118<br>EOS 17.9807047471606<br>ETC 0.817259907691964<br>ETH 0.222968313748703<br>LINK 49.6075452976599<br>MANA 394.341107695578<br>MATIC 674.416854511682<br>SNX 9.76153609499533<br>SUSHI 66.0606938528548<br>USDC 13313.1129818881<br>XLM 387.769630793116<br>XRP 89.33<br>XTZ 10.2120041418538 | | |
| 3.1.584688 | WILLIAM GARDNER | ADDRESS REDACTED | | | CEL 1.58429389186474<br>ETH 0.0807414452008591<br>SOL 0.603687766410494 | | |
| 3.1.584689 | WILLIAM GARDNER | ADDRESS REDACTED | | | BTC 0.000889676470970503<br>ETH 0.0317306723628231<br>USDC 10582.5254685364 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.584690 | WILLIAM GARDNER | ADDRESS REDACTED | | | MCDAI 31.7974158539294<br>USDC 810.925566337745 | | |
| 3.1.584691 | WILLIAM GARDNER | ADDRESS REDACTED | | | ADA 1.14528116070636<br>BTC 0.000000162432132604<br>MATIC 0.630807214781001 | | |
| 3.1.584692 | WILLIAM GARMON | ADDRESS REDACTED | | | ETH 0.000001346895525232<br>LINK 0.000332797082662897 | | |
| 3.1.584693 | WILLIAM GARRETT | ADDRESS REDACTED | | | AVAX 2.17534926025201<br>BTC 0.00127358763867469<br>LUNC 2.98687791180114<br>SOL 2.75246369691726 | | |
| 3.1.584694 | WILLIAM GARRETT | ADDRESS REDACTED | | | BTC 0.000434086267303789 | | |
| 3.1.584695 | WILLIAM GARRETT DOWDY | ADDRESS REDACTED | | | BTC 0.00124196648299544<br>SOL 339.944622414314 | SOL 213.94869365 | |
| 3.1.584696 | WILLIAM GARVEY | ADDRESS REDACTED | | | BTC 0.000013018263151844<br>USDT ERC20 0.337670935855533 | | |
| 3.1.584697 | WILLIAM GARY | ADDRESS REDACTED | | | ADA 2282.24997249141<br>BTC 0.101719405485476<br>DOT 32.3244426013399<br>ETH 0.131402370139688<br>MATIC 300.326371055565<br>USDC 90.9215011100684 | | |
| 3.1.584698 | WILLIAM GASKINS | ADDRESS REDACTED | | | BCH 0.0460826532191035<br>BTC 0.173735432502362<br>LTC 0.172802784462625<br>USDC 19469.8269502669<br>XLM 68.6947548214801 | | BTC 0.00455479 |
| 3.1.584699 | WILLIAM GASSON | ADDRESS REDACTED | | | AVAX 1.40784051252002<br>BTC 0.0232522134731732<br>CEL 14.1842026899026<br>LTC 0.0581<br>USDC 5.26698724145866 | | |
| 3.1.584700 | WILLIAM GASTON | ADDRESS REDACTED | | | BTC 0.00135318997309669<br>USDC 415.827115164646 | | |
| 3.1.584701 | WILLIAM GAVIN | ADDRESS REDACTED | | | ADA 558.460651878167<br>BTC 0.00114306703094842<br>DOGE 920.736305985644 | | |
| 3.1.584702 | WILLIAM GAY | ADDRESS REDACTED | | | BTC 0.000011005438152027<br>MATIC 0.317683376052287 | BTC 0.000000000403034467 | |
| 3.1.584703 | WILLIAM GEFFE | ADDRESS REDACTED | | | BTC 0.00123652657348285<br>ETH 0.375444753108193 | | |
| 3.1.584704 | WILLIAM GENDRON | ADDRESS REDACTED | | | BTC 0.00116160208159093<br>CEL 13.8788361304179<br>USDC 425 | | |
| 3.1.584705 | WILLIAM GENTRY | ADDRESS REDACTED | | | BTC 0.000016438520873267<br>ETH 0.000052661778569877 | | |
| 3.1.584706 | WILLIAM GEORGE KONE | ADDRESS REDACTED | | | ETH 0.00148694089727989 | | |
| 3.1.584707 | WILLIAM GEORGE PURDY | ADDRESS REDACTED | | | CEL 96.9081435163743<br>DOT 0.0508759686930346<br>LINK 0.000053071463694044<br>MATIC 8.93787299771403<br>USDC 0.00538722809872124 | BTC 0.000000815035370342<br>SOL 0.096300008046746<br>USDC 0.765 | |
| 3.1.584708 | WILLIAM GERARDO ROMERO DIAZ | ADDRESS REDACTED | | | BTC 0.000005528632164319 | | |
| 3.1.584709 | WILLIAM GERMANY | ADDRESS REDACTED | | | CEL 1.08248739871928 | | |
| 3.1.584710 | WILLIAM GIERIE | ADDRESS REDACTED | | | BTC 0.00114545708137303<br>USDC 6264.37903736583 | | |
| 3.1.584711 | WILLIAM GIFFORD | ADDRESS REDACTED | | | AVAX 0.0123677037745631<br>BTC 0.0227765740363678<br>ETH 0.552475055275754<br>USDC 1.2766243733297 | | |
| 3.1.584712 | WILLIAM GIL | ADDRESS REDACTED | | | ADA 115.277251133844<br>BTC 0.153332400082331<br>DOGE 234.19026885534<br>DOT 1.92275478212138<br>ETH 0.786162401673295<br>GUSD 55.228177354985<br>MANA 10.4874128193399<br>USDC 446.801085517168 | | |
| 3.1.584713 | WILLIAM GILBERT | ADDRESS REDACTED | | | AAVE 0.000020701563553911<br>ADA 2325.25117152144<br>BTC 1.09277413421189<br>DOT 36.8470704102252<br>ETH 10.5321754146664<br>LINK 0.00606267917133731<br>MATIC 170.408681718578<br>SNX 0.000179093714492657<br>XRP 2366.962161 | | |
| 3.1.584714 | WILLIAM GILBERT | ADDRESS REDACTED | | | CEL 1.14308574074958<br>SGB 121.69390050746<br>TUSD 0.09573086027287<br>XRP 796.047174493397 | | |
| 3.1.584715 | WILLIAM GILES | ADDRESS REDACTED | | | BTC 0.0219503587950923<br>ETH 0.205081138517153<br>XRP 178.830367288468 | | |
| 3.1.584716 | WILLIAM GILES | ADDRESS REDACTED | | | BTC 0.00133316186638679<br>ETH 0.00285315987984902 | | |
| 3.1.584717 | WILLIAM GILL | ADDRESS REDACTED | | | CEL 0.602248124342715<br>MATIC 112.320605198527<br>XRP 157.705004634367 | | |
| 3.1.584718 | WILLIAM GILPIN | ADDRESS REDACTED | | | USDT ERC20 1.42523739350577 | USDT ERC20 0.000000425015571396 | |
| 3.1.584719 | WILLIAM GIMZEWSKI | ADDRESS REDACTED | | | BTC 0.000473734822132306<br>CEL 13.6732816187574<br>XLM 202.231203634564<br>XRP 471.53 | | |
| 3.1.584720 | WILLIAM GIOVANNETTI | ADDRESS REDACTED | | | MATIC 533.105146850249 | | |
| 3.1.584721 | WILLIAM GIRDLESTONE | ADDRESS REDACTED | | | AAVE 0.00440755664883673<br>BTC 0.000000966882896022<br>ETH 1.01697025410137<br>LINK 0.0478109488027814<br>MANA 0.037785268366511<br>MATIC 3185.84372182052<br>SNX 0.00936740605369501<br>UNI 0.0493840159813506<br>USDC 0.0537471738907274<br>USDT ERC20 1.34283330504003 | | |
| 3.1.584722 | WILLIAM GLENN WEAVER | ADDRESS REDACTED | | | ETH 0.00633498881835523<br>USDT ERC20 19.5394610369447<br>XTZ 3.63409389098326 | | |
| 3.1.584723 | WILLIAM GLENNIS POUNDERS II | ADDRESS REDACTED | | | ADA 0.772728275453745<br>BTC 0.000081856441286693<br>ETH 0.000209420092500632<br>MATIC 0.00114189439275478 | BTC 0.000000001237813543 | |
| 3.1.584724 | WILLIAM GNADE | ADDRESS REDACTED | | | ADA 1144.02633836406<br>BTC 1.04701231309751<br>DOT 104.865658951631<br>ETH 9.45908369075287<br>MANA 301.562585203209<br>MATIC 0.96824980290396<br>SOL 10.2196716578161<br>USDC 0.0588541002697795 | BTC 0.00252824418423973<br>ETH 0.031784692778129<br>LUNC 55.4998<br>MATIC 2.40712895286617<br>USDC 4.77516463847579 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.584725 | WILLIAM GOH | ADDRESS REDACTED | | | BTC 0.0340595923814109<br>ETH 0.673991359904571<br>LUNC 14.1976487231055 | | |
| 3.1.584726 | WILLIAM GOH | ADDRESS REDACTED | | | ADA 1711.04094812445<br>BTC 0.518860806332418<br>BUSD 4.31936138750505 | | |
| 3.1.584727 | WILLIAM GOINES | ADDRESS REDACTED | | | BTC 0.000316269151451732<br>ETH 0.00121042584266687 | | |
| 3.1.584728 | WILLIAM GOLDEN | ADDRESS REDACTED | | | BTC 0.00499675323642825<br>ETH 0.0117216431629711 | | |
| 3.1.584729 | WILLIAM GOLDEN | ADDRESS REDACTED | | | AAVE 0.566602200109052<br>BTC 0.146047469347385<br>CEL 312.671187157347<br>ETH 1.2241941872024<br>LTC 7.75322391771803<br>MATIC 983.605038296289<br>UNI 26.0953277158871<br>USDC 4994.39600933601 | | |
| 3.1.584730 | WILLIAM GOLDEN | ADDRESS REDACTED | | | BTC 0.00000164218460321599<br>USDC 26131.5904612217 | | |
| 3.1.584731 | WILLIAM GOLDEN | ADDRESS REDACTED | | | BTC 0.000003764804990711<br>MATIC 0.714611632715722 | | |
| 3.1.584732 | WILLIAM GOLDSTEIN | ADDRESS REDACTED | | | ADA 3749.33007832898<br>BTC 0.0511806603096986<br>COMP 4.05831302973757<br>EOS 1422.27499578825<br>LINK 139.942143509188<br>MATIC 169.292968837642<br>XLM 3679.18213716763<br>XTZ 816.626187161544<br>ZRX 1827.6659557656 | | |
| 3.1.584733 | WILLIAM GOMEZ | ADDRESS REDACTED | | | ADA 257.789994029818<br>BTC 0.014935062498658<br>CEL 54.9161795436733<br>ETH 0.104071214716944<br>LINK 4.75287297665269<br>MATIC 228.71208229625<br>SNX 17.774352286298<br>XRP 25.8434881751204 | | |
| 3.1.584734 | WILLIAM GONSOULIN | ADDRESS REDACTED | | | BTC 0.017473737694852<br>ETH 0.0900124235441432 | | |
| 3.1.584735 | WILLIAM GONZALEZ | ADDRESS REDACTED | | | BTC 0.0486577646937291<br>CEL 4.75588314777681 | | |
| 3.1.584736 | WILLIAM GOOD | ADDRESS REDACTED | | | BTC 0.0237100986853001<br>ETH 0.135107851679878<br>USDC 23.8734280213838 | | |
| 3.1.584737 | WILLIAM GOODIN | ADDRESS REDACTED | | | BTC 2.09597219264935<br>ETH 2.09227073634615<br>MATIC 386.137763763831<br>USDC 27.0237262024805 | | |
| 3.1.584738 | WILLIAM GOODMAN | ADDRESS REDACTED | | | CEL 0.269847788165628<br>MATIC 18.1557570317771<br>USDC 0.778454203136827 | | |
| 3.1.584739 | WILLIAM GOODWIN | ADDRESS REDACTED | | | AAVE 0.00001743940381561<br>BTC 0.000139763037543129<br>USDC 5.53303492446388 | | |
| 3.1.584740 | WILLIAM GORAN FRANK KARLBERG | ADDRESS REDACTED | | | MATIC 0.0168341638678068 | | |
| 3.1.584741 | WILLIAM GORCHOUNOV | ADDRESS REDACTED | | | ETH 0.000356967373898234 | | |
| 3.1.584742 | WILLIAM GORDON | ADDRESS REDACTED | | | SNX 0.250824102613974 | | |
| 3.1.584743 | WILLIAM GORDON | ADDRESS REDACTED | | | AVAX 14.2693591233066<br>BTC 0.0480890975955517<br>ETH 0.45765454498932 | | |
| 3.1.584744 | WILLIAM GORDON | ADDRESS REDACTED | | | BTC 0.000022742905182961 | | |
| 3.1.584745 | WILLIAM GORSUCH | ADDRESS REDACTED | | | BTC 0.000004085219211873<br>DOT 0.0166687589288959<br>ETH 0.000127957470055508<br>MATIC 0.179903607196091<br>USDT ERC20 0.364779167149133 | | |
| 3.1.584746 | WILLIAM GOSSE | ADDRESS REDACTED | | | ADA 170.514441866109<br>BTC 0.0000443411695026<br>CEL 881.238400204722<br>ETH 0.00180538831199253<br>LUNC 6.45518913104946<br>USDC 0.00219483274386869<br>USDT ERC20 0.00922335449183856<br>XAUT 0.189316886914265 | | |
| 3.1.584747 | WILLIAM GOTTSCHALK | ADDRESS REDACTED | | | AAVE 0.011227680091697<br>ADA 2.36054058300633<br>AVAX 0.000081324115342912<br>BTC 0.000000255087299736<br>DOT 0.547267669892364<br>ETH 0.001302736081148<br>LINK 0.56109782533257<br>MATIC 5.02239044203382<br>SNX 0.230974940937169 | | |
| 3.1.584748 | WILLIAM GRADIN | ADDRESS REDACTED | | | ETH 0.0192897396921501 | | |
| 3.1.584749 | WILLIAM GRADY | ADDRESS REDACTED | | | AAVE 0.000620146352735805<br>BTC 0.0435567632148554<br>DOT 0.00476906752563291<br>ETH 0.0399713897426906<br>LINK 0.0125440169027187<br>MATIC 0.692441138282244<br>MCDAI 0.00115834653508324<br>SGB 194.948075197396<br>SNX 0.0142199331843288 | BTC 0.000000003223332558<br>LUNC 1.18521144366097 | |
| 3.1.584750 | WILLIAM GRAHAM | ADDRESS REDACTED | | | BTC 0.000002301288413283 | | |
| 3.1.584751 | WILLIAM GRAHAM | ADDRESS REDACTED | | | BTC 0.00000042340083823<br>CEL 0.238909003303967<br>ETH 0.000043744098373506<br>SNX 0.00129263931560152 | | |
| 3.1.584752 | WILLIAM GRAHAM | ADDRESS REDACTED | | | BTC 0.000745927991746156<br>XRP 703.43510272843 | | |
| 3.1.584753 | WILLIAM GRAIL | ADDRESS REDACTED | | | BCH 0.00158089<br>BTC 0.00006473057878083<br>CEL 2.17871362564573<br>DASH 0.000816466895555556<br>ETH 0.000012583374969901<br>LTC 0.000000004562343322<br>SGB 0.000384423096313091<br>XRP 0.00259451252698536 | | |
| 3.1.584754 | WILLIAM GRANT HUTCHESON | ADDRESS REDACTED | | | BTC 0.000013836381514112<br>CEL 0.38411396095231<br>ETH 0.000019861421201576<br>LTC 0.00603031771307658 | | |
| 3.1.584755 | WILLIAM GRAS | ADDRESS REDACTED | | | CEL 14.6360766023391<br>ETH 0.00000521828651373 | | |
| 3.1.584756 | WILLIAM GRAVELY | ADDRESS REDACTED | | | BTC 0.000001886326419883<br>LTC 0.000330713413017132 | | |
| 3.1.584757 | WILLIAM GRAVES | ADDRESS REDACTED | | | BTC 0.000001696049275386 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.584758 | WILLIAM GRAY | ADDRESS REDACTED | | | SGB 0.341042095656331<br>USDC 0.027482788253391<br>XRP 2.92495287690816 | | |
| 3.1.584759 | WILLIAM GRAY | ADDRESS REDACTED | | | BCH 0.00535354968744875<br>BSV 1.13995920601935<br>BTC 0.127265150824226<br>EOS 0.000719357790583096<br>ETH 0.000000538170268249<br>GUSD 0.00434545594955228<br>LTC 0.00000235960713671<br>SNX 0.000475193836276757<br>USDC 0.000975738735902002<br>XLM 0.000493983295344107 | BTC 0.00750985403654188 | |
| 3.1.584760 | WILLIAM GRAY | ADDRESS REDACTED | | | ADA 0.0173125810011067 | | |
| 3.1.584761 | WILLIAM GRECO | ADDRESS REDACTED | | | BTC 0.000024140420493889<br>ETH 0.407953437965425<br>GUSD 2906.34446575389<br>USDC 90.2178085829983 | | |
| 3.1.584762 | WILLIAM GREEN | ADDRESS REDACTED | | | BTC 0.0003979882225328 | | |
| 3.1.584763 | WILLIAM GREEN | ADDRESS REDACTED | | | BTC 0.000003794093641269 | | |
| 3.1.584764 | WILLIAM GREEN | ADDRESS REDACTED | | | ADA 26.9180277431839<br>BTC 0.000880201297917083<br>CEL 0.0650275752058281<br>ETH 0.0115878284231753<br>LTC 0.000252259147523769<br>MATIC 0.327637157797259<br>USDT ERC20 0.011942133177341 | | |
| 3.1.584765 | WILLIAM GREEN | ADDRESS REDACTED | | | ADA 0.035938217767809<br>BTC 0.041778217915132<br>ETH 1.52953367785484<br>SNX 0.0163561363057396<br>USDC 1075.86748650988 | | |
| 3.1.584766 | WILLIAM GREEN | ADDRESS REDACTED | | | DOT 9.65729381291459<br>ETH 0.207562687122467 | | |
| 3.1.584767 | WILLIAM GREEN | ADDRESS REDACTED | | | ETH 0.0036017189968058 | | |
| 3.1.584768 | WILLIAM GREEN | ADDRESS REDACTED | | | ADA 1823.46927692201<br>BTC 0.0258178013277534<br>DOT 16.657804168209<br>ETH 0.0741154187073635<br>MATIC 732.215530755886<br>SOL 4.54913316749921<br>UNI 4.98651258441988<br>XLM 218.756502353783 | | |
| 3.1.584769 | WILLIAM GREENE | ADDRESS REDACTED | | | ADA 160.321730877044<br>BAT 83.0329633266523<br>BTC 0.004081202123833<br>ETH 0.0730631544129234<br>MANA 75.5436742223619<br>MATIC 55.9925352924954<br>USDC 54.9806406741032<br>XLM 1378.56786394889 | | |
| 3.1.584770 | WILLIAM GREENSHIELDS | ADDRESS REDACTED | | | ADA 217.376103059421<br>BTC 0.00118930942207093<br>CEL 0.138129112137265<br>DOT 11.1881076222431<br>XLM 72.5116783564637<br>XRP 161.178482338218 | | |
| 3.1.584771 | WILLIAM GREENWOOD | ADDRESS REDACTED | | | BTC 0.000861892213538715<br>ETH 0.273222124339708 | | |
| 3.1.584772 | WILLIAM GREER | ADDRESS REDACTED | | | LTC 0.000015188789584147 | | |
| 3.1.584773 | WILLIAM GRÉGOIRE | ADDRESS REDACTED | | | BTC 0.000183929954891795<br>EOS 0.0656777682428853<br>ETH 0.000019373304055675 | | |
| 3.1.584774 | WILLIAM GREGORY | ADDRESS REDACTED | | | ETH 0.0193025240516975 | | ETH 0.000000903514629355 |
| 3.1.584775 | WILLIAM GRENIER-CHALIFOUX | ADDRESS REDACTED | | | DOT 36.7036142949834<br>ETH 4.16863379224902 | | |
| 3.1.584776 | WILLIAM GRENIS | ADDRESS REDACTED | | | BTC 0.000000571709200689999<br>CEL 1.15653938624662<br>ETH 0.000010156612340607<br>LTC 0.0299345659864574<br>ZRX 0.191775155156879 | | |
| 3.1.584777 | WILLIAM GRENON | ADDRESS REDACTED | | | BTC 0.00000037217848504<br>USDC 0.729328083804655 | | |
| 3.1.584778 | WILLIAM GRENTS | ADDRESS REDACTED | | | BTC 0.000030291387185672 | | |
| 3.1.584779 | WILLIAM GRESHAM | ADDRESS REDACTED | | | BTC 0.0210967996415067<br>CEL 1.49166912945404<br>COMP 0.000133078120088662<br>ETH 0.000131389997679673<br>KNC 0.00577337138823755<br>LINK 0.00813359266913724<br>LTC 0.00257196891779394<br>MATIC 0.445198619056738<br>MCDAI 0.0519301804403437<br>OMG 0.00249825605346059<br>SGB 17.8601162436781<br>SNX 0.0277745673697629<br>UNI 0.0522741616358367<br>XLM 0.847857252694342<br>XRP 0.000000307635201461 | | |
| 3.1.584780 | WILLIAM GRIFFIN | ADDRESS REDACTED | | | BTC 0.000003300828062271 | | |
| 3.1.584781 | WILLIAM GRIFFITHS | ADDRESS REDACTED | | | BTC 0.0176566614530673<br>CEL 110.285252480493<br>DOT 21.9424385720786<br>ETH 0.203957410402637<br>MATIC 112.650593896076 | | |
| 3.1.584782 | WILLIAM GRILL | ADDRESS REDACTED | | | BTC 0.00527102312232609<br>ETH 0.0752653018357581 | | |
| 3.1.584783 | WILLIAM GRILLO | ADDRESS REDACTED | | | BTC 0.140809743268445<br>MANA 0.0191521620368133<br>USDC 2.8038082278909 | USDC 56.2658243655749 | |
| 3.1.584784 | WILLIAM GRIMES | ADDRESS REDACTED | | | CEL 10.0868341305403<br>USDT ERC20 100.2 | | |
| 3.1.584785 | WILLIAM GRIPPE | ADDRESS REDACTED | | | AVAX 1.14996077761983<br>BTC 0.0251911043932051<br>ETH 0.199939280130033<br>MATIC 807.901228225428<br>USDT ERC20 1.98865912338179 | | |
| 3.1.584786 | WILLIAM GRIST | ADDRESS REDACTED | | | BTC 0.000009123363699035<br>CEL 0.00262508558770206<br>TGBP 0.231760587709821<br>USDC 0.335203898781039 | | |
| 3.1.584787 | WILLIAM GROAH | ADDRESS REDACTED | | | BTC 0.267276676656322<br>ETH 4.1280730425288<br>LUNC 1.85050090403514<br>MATIC 0.201710882412095<br>SOL 26.5278450962049<br>USDC 6.99667201930049 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.584788 | WILLIAM GROBOSKI | ADDRESS REDACTED | | | ADA 277.611296203919<br>BTC 0.00010161895768415<br>CEL 1490.01498505137<br>USDC 510.110784686022 | BTC 0.000000323667908682 | |
| 3.1.584789 | WILLIAM GROGAN | ADDRESS REDACTED | | | BTC 0.00173939<br>CEL 1.38612657356876 | | |
| 3.1.584790 | WILLIAM GROSS | ADDRESS REDACTED | | | ADA 15.5303967281115<br>MATIC 7.46356276486808 | | |
| 3.1.584791 | WILLIAM GROSS | ADDRESS REDACTED | | | BTC 0.000000452808269095<br>ETH 0.000011521666744772<br>USDC 0.0117095827538688 | | |
| 3.1.584792 | WILLIAM GROSSMAN | ADDRESS REDACTED | | | BTC 0.00109996294897298<br>ETH 0.0138212512436536<br>MATIC 1.56061403685978<br>TUSD 2.57191149919091 | | |
| 3.1.584793 | WILLIAM GROVES | ADDRESS REDACTED | | | BTC 0.00278395<br>CEL 43.2300950169872 | | |
| 3.1.584794 | WILLIAM GROW | ADDRESS REDACTED | | | AVAX 59.5847441795623<br>BTC 1.05175171105298<br>ETH 6.13758420448749<br>LINK 106.105453423759<br>LTC 10.4315000849068<br>MATIC 2864.17565177982<br>SOL 1.92070367437071<br>UNI 99.157855091324 | | |
| 3.1.584795 | WILLIAM GROWCOCK | ADDRESS REDACTED | | | BTC 0.0159439732289984<br>CEL 1339.98081276166<br>USDC 25998.775 | | |
| 3.1.584796 | WILLIAM GRUNDLER | ADDRESS REDACTED | | | MATIC 369.993403365346<br>XLM 864.819749900935 | | |
| 3.1.584797 | WILLIAM GRUWELL | ADDRESS REDACTED | | | EOS 1.22684608131808<br>LTC 0.00116318317824748<br>MCDAI 0.0492520086761748<br>XLM 0.171579369013679 | | |
| 3.1.584798 | WILLIAM GUERAUD | ADDRESS REDACTED | | | BTC 0.000001440736292403 | | |
| 3.1.584799 | WILLIAM GUFFEY | ADDRESS REDACTED | | | DOT 0.0204763249827147 | | |
| 3.1.584800 | WILLIAM GUIBERT | ADDRESS REDACTED | | | ETH 0.000000113544892980999 | | |
| 3.1.584801 | WILLIAM GUIDA | ADDRESS REDACTED | | | BTC 0.000001224102957324<br>ETH 0.514265132515668<br>USDC 48.271112508471 | | BTC 0.000729690091399412<br>USDC 0.000000396525216053 |
| 3.1.584802 | WILLIAM GUILFORD | ADDRESS REDACTED | | | BTC 0.000154024156057611<br>ETH 0.00565368982344641 | BTC 0.000000007560786354 | |
| 3.1.584803 | WILLIAM GUILLEN | ADDRESS REDACTED | | | ETH 2.1244117723488 | | |
| 3.1.584804 | WILLIAM GUSMUS II | ADDRESS REDACTED | | | BTC 0.00877685078829872<br>USDC 1869.12506659876 | | |
| 3.1.584805 | WILLIAM GUTIERREZ | ADDRESS REDACTED | | | MATIC 31.1418938573752 | | |
| 3.1.584806 | WILLIAM GUTLOVICS | ADDRESS REDACTED | | | MATIC 0.62631965878277<br>MCDAI 0.0531449085303556<br>USDC 0.0462073316099695 | | |
| 3.1.584807 | WILLIAM GUTTMAN | ADDRESS REDACTED | | | BTC 0.000066769923383788<br>MATIC 0.0182265046347624<br>MCDAI 0.0742303495024456 | | |
| 3.1.584808 | WILLIAM GUY | ADDRESS REDACTED | | | BTC 0.196007597528267<br>ETH 0.273429537029411 | | |
| 3.1.584809 | WILLIAM GUYTON | ADDRESS REDACTED | | | BTC 0.000002152242266249<br>CEL 0.246448127784695<br>ETH 0.000079704093671202<br>LTC 0.00127680551230164<br>UNI 0.0300018917436895<br>USDT ERC20 2.16885766372826 | | |
| 3.1.584810 | WILLIAM GUZMAN | ADDRESS REDACTED | | | ADA 0.0317740297240564<br>BTC 0.000000063292275007<br>ETH 0.000068352565254058<br>MATIC 0.0215972644285027<br>USDC 0.00617347122243317 | ADA 0.505243063279216<br>BTC 0.00000041101779217<br>MATIC 0.00284572041687768<br>USDC 0.005 | |
| 3.1.584811 | WILLIAM H CLEVENGER II | ADDRESS REDACTED | | | SGB 157.706286134239<br>XRP 2205.87276809887 | | |
| 3.1.584812 | WILLIAM H CORDES III | ADDRESS REDACTED | | | AVAX 458.08144<br>BTC 4.00070586558257<br>CEL 29389.3428478436<br>ETH 25.0004168360298<br>MATIC 18248.621 | | |
| 3.1.584813 | WILLIAM H GRIFFITH | ADDRESS REDACTED | | | ETH 0.0016340179891849 | | |
| 3.1.584814 | WILLIAM H KERPER | ADDRESS REDACTED | | | ADA 11477.0054051916<br>BTC 1.78005597366659<br>ETH 4.95046082626113<br>GUSD 52.2896957356183<br>LINK 0.0258858335250657<br>MATIC 20886.6217231576<br>USDC 36080.6363966265<br>USDT ERC20 1.8680892218789<br>XLM 30181.8904071161 | BTC 0.14220007<br>USDC 6500 | |
| 3.1.584815 | WILLIAM H SEGURA | ADDRESS REDACTED | | | ETH 0.000002475866253631<br>USDC 0.594745406742583<br>USDT ERC20 0.186322092250553 | ETH 0.00153334094103307<br>USDT ERC20 101.13 | |
| 3.1.584816 | WILLIAM HAAG | ADDRESS REDACTED | | | BTC 0.000000000356812695<br>CEL 0.595965149920613<br>LTC 0.000000007548982442 | | |
| 3.1.584817 | WILLIAM HAAS | ADDRESS REDACTED | | | BTC 0.000601503658928054<br>CEL 2174.98551919783<br>ETH 0.000011397616507202<br>LINK 0.000151272736645363<br>MATIC 0.044862747559994<br>SNX 0.00195004512167499<br>USDC 0.0323028880501641<br>XLM 0.147469513418767 | | |
| 3.1.584818 | WILLIAM HABEL | ADDRESS REDACTED | | | BTC 0.01437620395202<br>ETH 0.0328829584515887 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.584819 | WILLIAM HACKNEY | ADDRESS REDACTED | | | AAVE 3.11834837781812<br>ADA 962.188641983092<br>AVAX 30.568275355129<br>BAT 252.080687099879<br>BCH 1.14499505<br>BTC 0.00474079171311254<br>CEL 5079.42438518605<br>DOT 33.9143229979686<br>EOS 113.1899<br>ETC 13.7271622<br>ETH 2.05868626057864<br>LINK 32.3561262845852<br>LTC 1.69999834<br>LUNC 5128.80029549928<br>MANA 856.289158638411<br>MATIC 578.162627701599<br>SGB 277.506221784808<br>SNX 45.0315637941849<br>SOL 25.4714115668981<br>UNI 6.66024547996877<br>USDC 0.741228924627146<br>XRP 198.715450509296<br>XTZ 46.0000178664094 | | |
| 3.1.584820 | WILLIAM HAEUSER | ADDRESS REDACTED | | | ADA 3024.94512824316<br>BTC 0.228796785107147<br>ETH 0.515274800304434 | | |
| 3.1.584821 | WILLIAM HAHN | ADDRESS REDACTED | | | BTC 0.00626999531004214<br>CEL 1.13695133784954<br>SGB 3547.69757775067<br>XLM 1032.92674063856<br>XRP 25312.8882136752 | | |
| 3.1.584822 | WILLIAM HALL | ADDRESS REDACTED | | | BTC 0.024463980616279<br>ETH 1.00791409206006<br>LTC 1.5670777606031 | | |
| 3.1.584823 | WILLIAM HALL | ADDRESS REDACTED | | | BTC 0.0251826640660608<br>ETH 0.976712394166827<br>MATIC 4.39735622290324 | | |
| 3.1.584824 | WILLIAM HALL | ADDRESS REDACTED | | | ADA 12.635947243401<br>BNB 0.0238762161403511<br>BTC 0.00951513329498635<br>CEL 38.4427332965687<br>ETH 1.02358773849058<br>LTC 0.12015094512684<br>XRP 84.8151152887692 | | |
| 3.1.584825 | WILLIAM HALL | ADDRESS REDACTED | | | AAVE 1.25813554708268<br>ADA 2461.22727068402<br>BTC 0.0098512461826421<br>COMP 3.41932309282903<br>ETH 3.21446999306856<br>GUSD 3534.48592154675<br>LINK 99.0063227848128<br>MATIC 709.455466069027<br>PAXG 2.01004436011062<br>SNX 28.2694859626956<br>XRP 1500 | | |
| 3.1.584826 | WILLIAM HALL | ADDRESS REDACTED | | | ADA 981.999264069434<br>AVAX 4.09663347667876<br>BTC 0.133486908794172<br>DOT 24.9288517011606<br>LTC 0.633686393883442<br>MATIC 205.284356423892<br>SOL 5.09452632224785<br>USDC 53.736698092558<br>USDT ERC20 5.94440548018973 | | |
| 3.1.584827 | WILLIAM HALL | ADDRESS REDACTED | | | ETH 0.000074509552383111 | | |
| 3.1.584828 | WILLIAM HALL | ADDRESS REDACTED | | | BTC 0.000532742044988427<br>CEL 40.6839782939024<br>ETH 12.928882661685<br>USDT ERC20 12467.6582089566 | | |
| 3.1.584829 | WILLIAM HALL | ADDRESS REDACTED | | | CEL 1.11596112163865<br>SGB 0.0487195077104484<br>XRP 0.318693264772412 | | |
| 3.1.584830 | WILLIAM HALL | ADDRESS REDACTED | | | BTC 0.140951546157009<br>ETH 10.2078819907348<br>GUSD 9430.09890034547<br>USDC 36448.9081824852 | | |
| 3.1.584831 | WILLIAM HAMELIN | ADDRESS REDACTED | | | BTC 0.150192810712368<br>CEL 36.8973534091062<br>DOT 0.000199<br>ETH 0.00000093<br>MATIC 1462.41333219548<br>SOL 15.603776<br>USDC 195.217069795659 | | |
| 3.1.584832 | WILLIAM HAMILTON | ADDRESS REDACTED | | | AAVE 1.04159463621941<br>ADA 20213.1184011336<br>AVAX 5.11733821058115<br>BNB 2.6377142221147<br>BTC 1.11470056540168<br>CEL 13.8315092559924<br>DASH 1.06214293898895<br>DOT 113.187895150035<br>EOS 360.081101777771<br>ETC 20.9441648180542<br>ETH 25.3233958321193<br>LINK 224.784657831844<br>LUNC 15.8080688132232<br>MATIC 12.5945750175047<br>SGB 3394.34196045045<br>SOL 24.513584005954<br>UNI 344.452780050858<br>USDC 1534.15481070674<br>XLM 0.26543948429169<br>XRP 23263.773871631 | | |
| 3.1.584833 | WILLIAM HAMMOND | ADDRESS REDACTED | | | BTC 0.0489557244378537<br>ETH 0.16866090404369<br>USDC 0.0142524134261156 | BTC 0.0056468<br>ETH 0.086298 | |
| 3.1.584834 | WILLIAM HAMMOND | ADDRESS REDACTED | | | BTC 0.000372538722155738<br>ETH 0.00152383391140778 | BTC 0.000000004214138522<br>ETH 0.822329457851265<br>USDC 281.109 | |
| 3.1.584835 | WILLIAM HANCOCK JR | ADDRESS REDACTED | | | BTC 0.0012967672101986<br>USDC 1053.12908366361 | | |
| 3.1.584836 | WILLIAM HAND | ADDRESS REDACTED | | | ADA 286.708471358585<br>BTC 0.00715552660982419<br>ETH 0.0656043751442418<br>USDC 1043.55569721962 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.584837 | WILLIAM HANNAH | ADDRESS REDACTED | | | ADA 1.17996417675773<br>BTC 0.000000578684815204<br>GUSD 0.00957748265858178<br>LTC 0.000003831473835792<br>MCDAI 0.0228189564540103<br>USDC 0.00161182679549809 | | |
| 3.1.584838 | WILLIAM HANNIGAN | ADDRESS REDACTED | | | BTC 0.000199250414944103<br>CEL 16.6713659822633<br>ETH 0.00083446091867126 | | |
| 3.1.584839 | WILLIAM HANSEN | ADDRESS REDACTED | | | ADA 0.0133652920674715<br>BTC 0.000024142454001335<br>ETC 0.0860096927445779<br>LINK 0.0356965517723482<br>MANA 0.00825776908912356<br>MATIC 1.93606539645073<br>USDC 0.506004691132307<br>XLM 4.41926292034891 | | |
| 3.1.584840 | WILLIAM HANSEN | ADDRESS REDACTED | | | BTC 0.000005510413796781<br>ETH 0.0126038480942073<br>GUSD 0.00507258543132327<br>MCDAI 0.0029658623229584<br>USDC 0.0190707600419435<br>USDT ERC20 0.00699252021421971 | BTC 0.000000008157933024<br>GUSD 0.000756163856579076<br>USDC 0.000000954722765174<br>USDT ERC20 0.000000823476089149 | |
| 3.1.584841 | WILLIAM HANSEN BONDE | ADDRESS REDACTED | | | BTC 1.04163856744663<br>ETH 33.3275397603877<br>LINK 16652.9041155296<br>MATIC 7863.76026890924<br>USDC 1753.03789406199 | BTC 0.00248039002823603<br>LINK 9981.06553837575<br>USDC 441.156127 | |
| 3.1.584842 | WILLIAM HAO | ADDRESS REDACTED | | | BTC 0.00093797046124334<br>GUSD 428.127670972824 | | |
| 3.1.584843 | WILLIAM HARBIN | ADDRESS REDACTED | | | LTC 0.000241730836116154<br>SNX 0.0294135833649244 | | |
| 3.1.584844 | WILLIAM HARDEN | ADDRESS REDACTED | | | USDC 0.110904231044047 | | |
| 3.1.584845 | WILLIAM HARDING | ADDRESS REDACTED | | | ADA 0.0186662976396958 | | |
| 3.1.584846 | WILLIAM HARDMAN | ADDRESS REDACTED | | | ADA 1368.38934679046<br>BTC 0.000829309755144827<br>DASH 25.7799950971597<br>MATIC 2419.19913280031<br>ZRX 698.779578804507 | | |
| 3.1.584847 | WILLIAM HARDMAN | ADDRESS REDACTED | | | BTC 0.000174307023995762<br>CEL 0.635027502434802 | | |
| 3.1.584848 | WILLIAM HARDMAN | ADDRESS REDACTED | | | AAVE 12.9135249477144<br>ADA 3176.13893195278<br>BTC 0.000800043042506495<br>CEL 216.419143528299<br>MATIC 261.147247832719<br>SUSHI 108.7827476 | | |
| 3.1.584849 | WILLIAM HARGREAVES | ADDRESS REDACTED | | | AAVE 0.00438572753707163<br>BTC 0.000367161334901663<br>LINK 0.423862276829878<br>MATIC 3.82105231970906<br>UNI 0.0292384816612035 | | |
| 3.1.584850 | WILLIAM HARMON | ADDRESS REDACTED | | | ADA 1116.99355746308<br>BTC 0.160544583666807<br>ETH 3.2518412934089<br>USDC 5.83252116197106<br>XLM 3005.62841120638 | | |
| 3.1.584851 | WILLIAM HAROLD BAKER | ADDRESS REDACTED | | | ADA 12710.1441651788<br>BTC 1.28567573692156<br>CEL 4018.3868116984<br>DOT 2199.49708141693<br>ETH 100.841675128677<br>MATIC 809351.697798841 | | |
| 3.1.584852 | WILLIAM HARPER | ADDRESS REDACTED | | | BTC 0.0330359547285369<br>ETH 0.755765241580879<br>LINK 8.15521331814405<br>SGB 140.115026805761<br>USDC 53.6993582133635<br>USDT ERC20 111.90473821738<br>XLM 2297.40047507481<br>XRP 1418.89725897681 | | |
| 3.1.584853 | WILLIAM HARRINGTON | ADDRESS REDACTED | | | ADA 1.25817974769587 | | |
| 3.1.584854 | WILLIAM HARRINGTON | ADDRESS REDACTED | | | BTC 0.000216038841098682<br>ETH 2.547226713459<br>SNX 60.8903219660057 | | |
| 3.1.584855 | WILLIAM HARRIS | ADDRESS REDACTED | | | ADA 44.4477800557234<br>BTC 0.00235297814308764<br>ETH 0.0791833128694375<br>USDC 97.6621059133593 | | |
| 3.1.584856 | WILLIAM HARRIS | ADDRESS REDACTED | | | BTC 0.00000038487837429<br>ETH 0.000001900797659826<br>MATIC 1.70158222431919<br>USDC 0.173093177539747 | | |
| 3.1.584857 | WILLIAM HARRIS | ADDRESS REDACTED | | | BTC 0.00271110374193197 | | |
| 3.1.584858 | WILLIAM HARRIS | ADDRESS REDACTED | | | BTC 0.0192013386013502<br>MATIC 82.6630652019239<br>MCDAI 0.0648220907723898 | | |
| 3.1.584859 | WILLIAM HARRIS | ADDRESS REDACTED | | | BTC 0.0097412630837739 | | |
| 3.1.584860 | WILLIAM HARRIS | ADDRESS REDACTED | | | AAVE 0.000291574244291965<br>BAT 0.031646603367146<br>BSV 0.0329701403439311<br>BTC 0.000009922097596659<br>CEL 1.12093870303259<br>COMP 0.000074658863470379<br>DASH 0.000594773176787138<br>ETC 0.00555857978448157<br>ETH 0.00002963767515626<br>LINK 0.00186800235412062<br>LTC 0.000131328213266195<br>MATIC 0.56494850735758<br>MCDAI 18.7028696242802<br>OMG 0.00222198321342217<br>SNX 0.0328017345078583<br>UNI 0.000454863041346024<br>XLM 0.0532504977296385<br>ZEC 0.000116893839688697<br>ZRX 0.0322126806245482 | | |
| 3.1.584861 | WILLIAM HARRIS | ADDRESS REDACTED | | | ADA 0.826499645439154<br>BTC 1.00389038752856<br>DOT 0.0777397512366437<br>ETH 6.60718833090915<br>LINK 0.0694726029128755<br>MATIC 4.42379990732954<br>SNX 0.575829896295855 | ADA 0.000000288723084827<br>DOT 0.217300042978165<br>ETH 0.000262161055054302 | |
| 3.1.584862 | WILLIAM HARRISON | ADDRESS REDACTED | | | BSV 0.0530412351544678<br>BTC 0.000000438846786431999<br>CEL 1.13354036973817<br>USDC 0.29565793452137 | | |
| 3.1.584863 | WILLIAM HARRISON | ADDRESS REDACTED | | | BTC 0.00000032699805127<br>MCDAI 0.321158081650889 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.584864 | WILLIAM HARRISON | ADDRESS REDACTED | | | BTC 0.000009063759254163<br>CEL 1.15439818385258<br>ETH 0.0024021562648709<br>LTC 0.00681911030168061 | | |
| 3.1.584865 | WILLIAM HARRISON HINSDALE | ADDRESS REDACTED | | | BTC 0.0346146627231868<br>USDC 743.450538842858 | | |
| 3.1.584866 | WILLIAM HARRY GRYZIK | ADDRESS REDACTED | | | BAT 1011.74437630552<br>BCH 0.00103277059944916<br>BSV 1.47376922339794<br>BTC 2.36536618953181<br>CEL 10971.3515490488<br>COMP 6.33212073989985<br>DASH 21.8385607169373<br>ETC 8.08519262859239<br>ETH 34.7016055608585<br>KNC 0.209256606766993<br>LTC 0.0112067814227706<br>MANA 3409.69653060633<br>MATIC 338.550238819792<br>SGB 1587.21315569798<br>SNX 0.342708015798512<br>UNI 817.003548696219<br>USDC 0.000000381622013267<br>XRP 0.000000786769241678 | | |
| 3.1.584867 | WILLIAM HART | ADDRESS REDACTED | | | BTC 0.014683114553095<br>BUSD 8014.86311049957<br>CEL 1.1432947885026<br>DOT 0.0497701705383847<br>ETH 0.354201697985229<br>LINK 0.00670499891995193<br>SGB 0.149499957245027<br>USDC 4.36124021759665<br>XLM 2.13780852584482<br>XRP 0.977937415560873 | USDC 0.000000237445200171 | |
| 3.1.584868 | WILLIAM HART III | ADDRESS REDACTED | | | ADA 0.146864155309759<br>BTC 0.000004543907381972<br>ETH 0.000611171117876027<br>MATIC 0.101200554467999<br>USDC 0.583942598195589 | | |
| 3.1.584869 | WILLIAM HARTLINE | ADDRESS REDACTED | | | ADA 24343.1561410226<br>BTC 2.11807499358798 | | |
| 3.1.584870 | WILLIAM HARTMAN | ADDRESS REDACTED | | | CEL 1.0859681681516 | | |
| 3.1.584871 | WILLIAM HARTZELL | ADDRESS REDACTED | | | BTC 0.941685435163229 | BTC 0.00750735436169472 | |
| 3.1.584872 | WILLIAM HARVEY | ADDRESS REDACTED | | | BNB 1.81487243846972<br>BTC 0.000074330233258012<br>CEL 6.23970251274363<br>DOT 8.43346332327402<br>ETH 1.99471151012218<br>LINK 0.00129103<br>MATIC 2.5927316703935<br>SNX 0.0013042<br>USDC 1035.12040769217 | | |
| 3.1.584873 | WILLIAM HARVEY GUNTER | ADDRESS REDACTED | | | ETH 0.588750657849761 | | |
| 3.1.584874 | WILLIAM HASBROOK | ADDRESS REDACTED | | | ADA 639.620876532486<br>AVAX 7.62116430180921<br>BTC 0.142166588651666<br>DOT 195.989874132875<br>ETH 2.95745597330985<br>LINK 152.917847007418<br>MATIC 1252.63458959187<br>USDC 249.278799808576 | | AVAX 0.715579966515423 |
| 3.1.584875 | WILLIAM HASLAM | ADDRESS REDACTED | | | ETH 0.125409008033378 | | |
| 3.1.584876 | WILLIAM HASTINGS | ADDRESS REDACTED | | | ADA 6706.86491488507<br>AVAX 13.1815613666946<br>BTC 0.121557890711571<br>DOT 39.4651586375464<br>LINK 49.1894390488782<br>MATIC 729.430886643852 | | |
| 3.1.584877 | WILLIAM HATCHER | ADDRESS REDACTED | | | BTC 0.000143307020628231<br>CEL 0.921532259686525<br>ETH 0.00390337751833989<br>LINK 0.0254024544691578 | | |
| 3.1.584878 | WILLIAM HATHAWAY | ADDRESS REDACTED | | | BTC 1.05000905379592<br>ETH 14.4970404666348<br>GUSD 0.0328593982680752<br>USDC 0.0176847368050318 | | |
| 3.1.584879 | WILLIAM HATHAWAY | ADDRESS REDACTED | | | BTC 0.000111803700955238<br>CEL 1.12232172686482<br>ETH 4.07610806044363<br>SGB 0.182931011395624<br>SNX 63.4536144674963<br>XRP 1.19662295432611<br>ZRX 5580.81829063168 | | |
| 3.1.584880 | WILLIAM HAUPT | ADDRESS REDACTED | | | BTC 0.00122725399113216<br>USDC 4119.25726918658 | | |
| 3.1.584881 | WILLIAM HAUSLE | ADDRESS REDACTED | | | BTC 0.00214938678516971<br>USDC 519.281881479376 | | |
| 3.1.584882 | WILLIAM HAUTER | ADDRESS REDACTED | | | ADA 5.83406567025643<br>AVAX 0.343840945924291<br>BCH 0.00081279566837468<br>BTC 3.55244635574828<br>DOGE 1.11784518711742<br>DOT 0.0449220667299057<br>ETH 0.00971548505083348<br>LINK 0.0456661251917493<br>MANA 0.112684672241333<br>MATIC 0.437888958854973<br>SOL 0.000024498596355442<br>USDC 6.45971474943675<br>XLM 0.269194410520117 | | |
| 3.1.584883 | WILLIAM HAWES | ADDRESS REDACTED | | | ADA 3.93725305264681<br>BTC 0.000184065358998165<br>DOT 0.0297532886228649<br>ETH 0.000859438755686361<br>XRP 0.393436303302593 | | |
| 3.1.584884 | WILLIAM HAYDEN TIMMINS | ADDRESS REDACTED | | | ADA 4.01220646435512<br>ETH 0.0806837360501349<br>LINK 0.00235225359859027<br>USDC 8.10579232541992 | ADA 0.000000556497231265<br>USDC 0.000000340927274796 | |
| 3.1.584885 | WILLIAM HAYES | ADDRESS REDACTED | | | BTC 0.000002107880364485<br>MANA 0.00212925526831192<br>MATIC 0.292047482475001<br>XLM 0.0664005434585981 | | |
| 3.1.584886 | WILLIAM HAZELL | ADDRESS REDACTED | | | BTC 0.000005248598505961<br>ETH 3.27635147926048 | | |
| 3.1.584887 | WILLIAM HAZIZA | ADDRESS REDACTED | | | CEL 0.0572874533273896<br>MATIC 10.7602976694314 | | |
| 3.1.584888 | WILLIAM HE WU | ADDRESS REDACTED | | | BTC 0.00154277116478298<br>MATIC 646.764466033026 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.584889 | WILLIAM HEAFNER | ADDRESS REDACTED | | | BTC 0.00524949126825549<br>USDC 0.786339481655209 | USDC 1999.99559055037 | |
| 3.1.584890 | WILLIAM HEALY | ADDRESS REDACTED | | | ETH 0.000814603561923862 | | |
| 3.1.584891 | WILLIAM HEARNE | ADDRESS REDACTED | | | BTC 0.00032352606091463<br>ETH 0.000440951308512349 | BTC 0.447164395369801 | |
| 3.1.584892 | WILLIAM HEATLEY | ADDRESS REDACTED | | | CEL 108.296096305185<br>ETH 0.00000066610151604<br>LINK 0.000204644393803993<br>LTC 0.000009841950044859<br>MATIC 1012.51995800103<br>SNX 0.00297296643218309<br>USDC 14637.3183845778 | | |
| 3.1.584893 | WILLIAM HEBBLEWHITE | ADDRESS REDACTED | | | ADA 100<br>BTC 0.0241675190701352<br>CEL 154.632750531085<br>ETH 0.105956438772328<br>XLM 71.6530613 | | |
| 3.1.584894 | WILLIAM HEGGENESS | ADDRESS REDACTED | | | AAVE 1.42886246463925<br>BTC 1.3804954580203<br>ETH 22.2118535870112<br>LINK 85.7862807739258<br>SOL 57.6934063239871 | USDC 466.62 | |
| 3.1.584895 | WILLIAM HEINRICHS | ADDRESS REDACTED | | | MATIC 2.35289142072036<br>SUSHI 103.948264482109<br>USDC 3288.06951702575 | | |
| 3.1.584896 | WILLIAM HEINTZE | ADDRESS REDACTED | | | ADA 0.0018271809663212<br>SNX 0.145069990742321 | | |
| 3.1.584897 | WILLIAM HELLER | ADDRESS REDACTED | | | BTC 0.000000453671236344999<br>ETH 0.000170491985188184 | | |
| 3.1.584898 | WILLIAM HELLER | ADDRESS REDACTED | | | BTC 0.000001665362982205<br>LINK 0.163969179253485<br>USDC 1.14330208849041 | | |
| 3.1.584899 | WILLIAM HELLER | ADDRESS REDACTED | | | BTC 0.00577434748711951 | | |
| 3.1.584900 | WILLIAM HELLIER | ADDRESS REDACTED | | | CEL 0.20405492766803<br>DASH 0.000952650158212789<br>UNI 0.0814010398748571 | | |
| 3.1.584901 | WILLIAM HELM | ADDRESS REDACTED | | | BTC 0.00197136068411756<br>USDT ERC20 21.8282733003618 | | |
| 3.1.584902 | WILLIAM HELMS | ADDRESS REDACTED | | | BTC 0.017520796941223<br>ETH 0.257586406854548<br>LTC 1.22414248627641 | | |
| 3.1.584903 | WILLIAM HEMINGHOUS | ADDRESS REDACTED | | | USDC 1107.28291024359 | | |
| 3.1.584904 | WILLIAM HENDERSON | ADDRESS REDACTED | | | CEL 0.168144965860153 | | |
| 3.1.584905 | WILLIAM HENNIGAN | ADDRESS REDACTED | | | BTC 0.117342171323056<br>ETH 0.190601247170769<br>SNX 80.1325061641354<br>USDC 5866.80504927059 | | |
| 3.1.584906 | WILLIAM HENRY | ADDRESS REDACTED | | | ADA 0.00271525403906412<br>BTC 0.000000005736215797<br>CEL 0.126823998535659<br>ETH 0.000002457919895193<br>MATIC 0.0271709553090298<br>SNX 0.00174845469747067<br>USDC 0.002 | | |
| 3.1.584907 | WILLIAM HENRY | ADDRESS REDACTED | | | BTC 0.0641226930978382<br>ETH 0.937834963476156<br>USDC 30231.6584748044 | | BTC 0.00000046<br>ETH 0.000133338995631296 |
| 3.1.584908 | WILLIAM HENRY | ADDRESS REDACTED | | | ADA 235.305587529716<br>BTC 0.013355807793066<br>GUSD 5.97375397296023<br>LINK 14.4628642315434<br>MATIC 426.110261992102<br>USDC 5.65482618825938 | GUSD 0.000380888799774263<br>USDC 0.000000410587474269 | |
| 3.1.584909 | WILLIAM HENRY AMADO QUIROGA | ADDRESS REDACTED | | | BTC 0.00383592895859464 | | |
| 3.1.584910 | WILLIAM HENRY DALEY | ADDRESS REDACTED | | | ETH 0.00150214781188616 | | |
| 3.1.584911 | WILLIAM HENRY MASSON ALABASTER | ADDRESS REDACTED | | | BTC 0.00149886851655898 | | |
| 3.1.584912 | WILLIAM HENRY PAN | ADDRESS REDACTED | | | BCH 0.000834352099682332<br>BTC 0.00162117775684185<br>CEL 6270.70147866984<br>ETH 0.00451898661249485<br>MATIC 76.9628140056426<br>MCDAI 124.649851888533<br>OMG 0.435173547368144<br>UNI 0.035802961264412<br>XLM 5.42291983963198 | | |
| 3.1.584913 | WILLIAM HENRY PLAUTH | ADDRESS REDACTED | | | AAVE 30.1841033916106<br>ADA 29038.7504071858<br>BAT 0.000310617796202608<br>BCH 0.000004165600522664<br>BTC 1.19082784226324<br>CEL 7970.3492478012<br>COMP 18.6084615633694<br>DASH 41.1051223833015<br>DOT 221.211554999188<br>ETH 13.4509352977364<br>LINK 0.000093683629261455<br>LTC 0.00000003785343147<br>MATIC 1085.99089710529<br>MCDAI 1.6608901761273<br>OMG 0.0000678593744854589<br>PAXG 6.65718784925253<br>SGB 1804.8134818252<br>SNX 609.262804744649<br>SUSHI 334.953581544902<br>UMA 0.0070985383554948<br>UNI 0.000122517991103395<br>USDC 2.08330453938477<br>XLM 0.00174597643161432<br>XRP 0.00000071129942238<br>XTZ 447.318557499126<br>ZEC 62.5084269498556<br>ZRX 14871.2458474464 | LTC 0.000089907599184864 | |
| 3.1.584914 | WILLIAM HENRY STEVENSON | ADDRESS REDACTED | | | ADA 311.336727<br>CEL 2.36351604999255<br>ETH 0.00159058880416352 | | |
| 3.1.584915 | WILLIAM HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000000273835944<br>CEL 3.79760274932416 | | |
| 3.1.584916 | WILLIAM HERNANDEZ | ADDRESS REDACTED | | | CEL 1.11813401917796<br>XLM 0.0941631536195691 | | |
| 3.1.584917 | WILLIAM HERON | ADDRESS REDACTED | | | BTC 0.0233910442429315<br>CEL 13.0526374932591 | | |
| 3.1.584918 | WILLIAM HERRING | ADDRESS REDACTED | | | BSV 0.000470475968392532<br>BTC 0.0621963109947338<br>ETH 0.000998648089133373<br>MATIC 0.473514533218913<br>MCDAI 0.0294294911936017<br>SNX 5.62041991473289<br>USDC 507.427233057165 | BSV 1.51804742606933<br>ETH 0.0016132395425503<br>MATIC 0.453651035960846<br>MCDAI 42.0582415887592<br>USDC 2439.771 | |
| 3.1.584919 | WILLIAM HERSON | ADDRESS REDACTED | | | CEL 0.101651836618858 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.584920 | WILLIAM HESS | ADDRESS REDACTED | | | BTC 0.00033898520059602<br>DOT 1.49936260316729 | | |
| 3.1.584921 | WILLIAM HEUSTON | ADDRESS REDACTED | | | BTC 0.0162625892453667<br>ETH 12.0197459074367 | | |
| 3.1.584922 | WILLIAM HEWITT | ADDRESS REDACTED | | | BTC 0.0478541507539232 | | |
| 3.1.584923 | WILLIAM HEWITT | ADDRESS REDACTED | | | BTC 0.0000099360834373 32<br>EOS 0.00544899853771552<br>ETH 0.000006420960271435<br>LINK 0.0192903850254551<br>USDC 0.00356603728337938 | | |
| 3.1.584924 | WILLIAM HEWITT | ADDRESS REDACTED | | | BTC 0.00824782178620722<br>ETH 0.208468085112289<br>MATIC 82.4784995009128 | BTC 0.00273<br>ETH 0.03318 | |
| 3.1.584925 | WILLIAM HEWITT | ADDRESS REDACTED | | | BTC 3.11664460916898<br>CEL 20052.311812992<br>ETH 0.00002356727707276<br>USDC 0.001 | | |
| 3.1.584926 | WILLIAM HEWITT | ADDRESS REDACTED | | | CEL 15.1612114952696<br>DASH 0.61886368<br>LTC 0.00033854 | | |
| 3.1.584927 | WILLIAM HIGGINS | ADDRESS REDACTED | | | ADA 461.738215363283<br>BTC 0.0342072721130696<br>ETH 0.592399276557234 | | |
| 3.1.584928 | WILLIAM HILL | ADDRESS REDACTED | | | BCH 0.000511079381764201<br>CEL 1.15653938624662<br>DASH 0.000572358728055188 | | |
| 3.1.584929 | WILLIAM HILL | ADDRESS REDACTED | | | BTC 0.373118196872229<br>ETH 3.44840150512807<br>USDC 30616.5920388941 | | |
| 3.1.584930 | WILLIAM HILL | ADDRESS REDACTED | | | USDC 0.128185215553908 | | |
| 3.1.584931 | WILLIAM HILL | ADDRESS REDACTED | | | CEL 39.6046243360371<br>ETH 0.000138031422314122<br>LTC 0.000272757899287175<br>MATIC 0.180786164868336 | | |
| 3.1.584932 | WILLIAM HILLER | ADDRESS REDACTED | | | ADA 15.5935738752557<br>BTC 0.000000561437217633<br>ETH 0.000003614983462633<br>GUSD 0.52568754284164<br>SNX 0.0846793789074219<br>USDC 25.1302374673428 | | |
| 3.1.584933 | WILLIAM HINES | ADDRESS REDACTED | | | BTC 0.000895294172929817<br>ETH 1.29676611554004 | | |
| 3.1.584934 | WILLIAM HINTZ | ADDRESS REDACTED | | | BTC 0.257583200292149<br>USDC 26574.1433031436 | ETH 4.12177734955075 | |
| 3.1.584935 | WILLIAM HIPP | ADDRESS REDACTED | | | ADA 0.0761936962407831<br>BTC 0.000020315974816114<br>DOT 0.00220543887289615 | ADA 0.803617846449493<br>BTC 0.000000009755301794<br>DOT 0.019804471009258 | |
| 3.1.584936 | WILLIAM HO | ADDRESS REDACTED | | | BTC 3.44404269639682<br>CEL 643.709008487319<br>DOT 93.9<br>ETH 0.405090841178324<br>SUSHI 254.712700745766<br>USDT ERC20 4.5419809869764 | | |
| 3.1.584937 | WILLIAM HO | ADDRESS REDACTED | | | BTC 0.000122450808419165<br>ETH 0.00002834152112256<br>MATIC 0.0039202563731784<br>USDC 0.0149523673769758 | | |
| 3.1.584938 | WILLIAM HOAI NAM PHAM | ADDRESS REDACTED | | | BTC 0.00169457158894383<br>EOS 1391.65577124212<br>SNX 0.718309397742262 | | |
| 3.1.584939 | WILLIAM HOCHSCHILD | ADDRESS REDACTED | | | BTC 0.276859330585086<br>CEL 1.14797013911964 | BTC 0.05031251 | |
| 3.1.584940 | WILLIAM HODGE | ADDRESS REDACTED | | | ETH 0.509144355619116<br>USDC 229.765897559681 | | |
| 3.1.584941 | WILLIAM HOEKSTRA | ADDRESS REDACTED | | | BTC 0.0213919336458864<br>ETH 0.702959747019154<br>USDC 13.2984873495301 | | |
| 3.1.584942 | WILLIAM HOFF | ADDRESS REDACTED | | | BTC 0.00286100472790166<br>ETH 0.000007154833112905<br>MANA 184.65574238042<br>MATIC 1503.07562183386<br>USDC 0.0169360927211221 | | |
| 3.1.584943 | WILLIAM HOFMANN | ADDRESS REDACTED | | | BTC 0.0208993471182831<br>ETH 0.277284440253304<br>USDT ERC20 316.234746835218<br>XLM 0.057615929192878<br>XRP 772.345712603576 | | |
| 3.1.584944 | WILLIAM HOFNER | ADDRESS REDACTED | | | BTC 0.000001637055691569 99<br>DOT 0.0303169511113786<br>ETH 0.000050071636890133 | BTC 0.00834180902810458<br>DOT 0.00001259531873032<br>ETH 0.000321450988433674 | |
| 3.1.584945 | WILLIAM HOGG | ADDRESS REDACTED | | | BTC 0.000000857912933215<br>CEL 0.195078146513813<br>ETH 0.000378022927119439<br>MATIC 17.7087093650031 | | |
| 3.1.584946 | WILLIAM HOGGARD | ADDRESS REDACTED | | | GUSD 4.61099233592156<br>USDC 2176.56477432679 | | |
| 3.1.584947 | WILLIAM HOLDEN | ADDRESS REDACTED | | | BTC 1.48306341651286<br>CEL 1.15116892753898<br>ETH 5.36502288814731<br>LTC 2.65223166910288<br>USDC 13884.0570179757 | | |
| 3.1.584948 | WILLIAM HOLLIDAY | ADDRESS REDACTED | | | BTC 0.0987901776209027<br>ETH 2.0430802013827<br>MATIC 416.561003980828<br>XRP 2214.32 | | |
| 3.1.584949 | WILLIAM HOLLINGSWORTH | ADDRESS REDACTED | | | ETH 0.068232356180392 | ETH 68.3209253784358 | |
| 3.1.584950 | WILLIAM HOLLOWAY | ADDRESS REDACTED | | | BTC 0.000152685041113076<br>ETH 0.165191204995938<br>TAUD 0.0158297871278636 | | |
| 3.1.584951 | WILLIAM HOLLOWAY | ADDRESS REDACTED | | | BTC 0.0912045999359405<br>CEL 13.7792164119978<br>ETH 1.92188317857659<br>LTC 0.000008416114238886<br>LUNC 1043157.68127631<br>MANA 0.144306994387677<br>SGB 4893.26477838324<br>SOL 2.0635106306194<br>XRP 12100.3086583159 | | |
| 3.1.584952 | WILLIAM HOLLY | ADDRESS REDACTED | | | BTC 1.05863409597399<br>ETH 27.6112791423408<br>MATIC 14472.6517284308 | | |
| 3.1.584953 | WILLIAM HOLMAN | ADDRESS REDACTED | | | BAT 0.723966730286046<br>BTC 0.000026840552395352<br>ETH 0.000053971226085359<br>SGB 0.0683454689782951<br>XLM 1.8098535182478<br>XRP 0.447074317141001 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.584954 | WILLIAM HOLMES | ADDRESS REDACTED | | | ADA 770.475889708882<br>AVAX 76.8365548671669<br>BTC 0.068295999499548<br>MATIC 5875.07720204143<br>SNX 302.559394636269<br>USDC 779.211636151338 | AVAX 8.47457627118644 | |
| 3.1.584955 | WILLIAM HOLSWORTH | ADDRESS REDACTED | | | AAVE 4.94636683140521<br>ADA 167.469168968095<br>AVAX 10.4418384869242<br>BTC 0.00175831927721271<br>COMP 1.01684429937622<br>ETH 0.0475323566643948<br>GUSD 8.37083458442855<br>LINK 200.746824891539<br>MATIC 964.771871404298<br>SUSHI 0.0369696551824154<br>UNI 56.7261428401636<br>USDC 53.4388081621164 | | |
| 3.1.584956 | WILLIAM HOME | ADDRESS REDACTED | | | BTC 0.00081238328599659<br>CEL 3.00263041645528<br>ETH 0.00000028 | | |
| 3.1.584957 | WILLIAM HOOPER | ADDRESS REDACTED | | | ADA 5392.03820618948<br>BTC 0.0326338132026804<br>ETH 4.27991852574057<br>UNI 56.1730887810126 | | |
| 3.1.584958 | WILLIAM HOPCROFT | ADDRESS REDACTED | | | BTC 0.000071233340230342<br>ETH 0.000119698220490864<br>LUNC 29.4612400263383<br>MATIC 0.166811487926311<br>SOL 0.000137280625304763 | | |
| 3.1.584959 | WILLIAM HOPKINS | ADDRESS REDACTED | | | BTC 0.000001682934162255<br>ETH 0.00072017775252727 | | |
| 3.1.584960 | WILLIAM HOPKINS | ADDRESS REDACTED | | | BTC 0.0562689915294649<br>ETH 2.94153783997805<br>MATIC 95.5358762121637 | | |
| 3.1.584961 | WILLIAM HORNE | ADDRESS REDACTED | | | BTC 0.0741730602021434<br>ETH 0.0049717572089422<br>GUSD 4836.47928057451<br>USDC 210.153019023701 | | |
| 3.1.584962 | WILLIAM HORRELL | ADDRESS REDACTED | | | ADA 202.743249847489<br>AVAX 8.6272158675387<br>BNB 3.25876133166061<br>BTC 0.0708766577796729<br>CEL 23.2360908606786<br>DOT 15.9494461242648<br>LUNC 10.2850459931566<br>USDC 0.484573476046806 | | |
| 3.1.584963 | WILLIAM HOSEA | ADDRESS REDACTED | | | BTC 0.174208978613415<br>ETH 1.3868396502519<br>SOL 32.2209967577448 | BTC 0.02327861 | |
| 3.1.584964 | WILLIAM HOTCHKISS | ADDRESS REDACTED | | | ADA 1554.55046499148<br>BTC 0.00205017606137103<br>CEL 970.26185932941<br>DOT 61.6419846482689<br>ETH 0.379302395267927<br>SOL 13.2264762074601<br>USDC 475.298169271523 | | |
| 3.1.584965 | WILLIAM HOTTE | ADDRESS REDACTED | | | BNB 0.000000002042901021<br>CEL 0.0669307598013501 | | |
| 3.1.584966 | WILLIAM HOULE | ADDRESS REDACTED | | | BTC 0.000000005333656352<br>CEL 0.0088963981847965 | | |
| 3.1.584967 | WILLIAM HOUSLEY | ADDRESS REDACTED | | | BTC 0.000946072624899646<br>USDT ERC20 1168.75189558275 | | |
| 3.1.584968 | WILLIAM HOUSTON | ADDRESS REDACTED | | | CEL 1.07257389088445 | | |
| 3.1.584969 | WILLIAM HOVI | ADDRESS REDACTED | | | USDC 0.866167766689136 | | |
| 3.1.584970 | WILLIAM HOVMARK JARPEL | ADDRESS REDACTED | | | BTC 0.000014877209128218<br>CEL 0.290315897777296 | | |
| 3.1.584971 | WILLIAM HOWARD | ADDRESS REDACTED | | | BTC 0.0116181294123122<br>ETH 0.0403905321775134 | | |
| 3.1.584972 | WILLIAM HOWE | ADDRESS REDACTED | | | BTC 0.000326280265291227<br>USDC 40758.9245807008 | BTC 0.00000006085280157 | |
| 3.1.584973 | WILLIAM HSU | ADDRESS REDACTED | | | AVAX 14.267648288537<br>BAT 0.0321496006609746<br>BTC 0.0317925917839548<br>COMP 0.000090671759171862<br>EOS 0.00288152292641375<br>ETH 0.672764803042254<br>SNX 75.3059253518238<br>USDC 1152.41705538202<br>XLM 0.0268542066155546 | BTC 0.03240345 | |
| 3.1.584974 | WILLIAM HUANG | ADDRESS REDACTED | | | AAVE 6.18102878889609<br>ADA 154.308319930462<br>AVAX 11.9729972687756<br>BTC 0.0078755535307883<br>DOT 53.3337011666212<br>USDC 11050.4211860532 | | |
| 3.1.584975 | WILLIAM HUANG | ADDRESS REDACTED | | | BTC 0.00229226063449273<br>CEL 293.125434590793<br>ETH 0.000006204031040441 | | |
| 3.1.584976 | WILLIAM HUANG | ADDRESS REDACTED | | | CEL 1.10953949225387 | | |
| 3.1.584977 | WILLIAM HUANG | ADDRESS REDACTED | | | BTC 0.00237104216581497<br>CEL 309.791373221387 | | |
| 3.1.584978 | WILLIAM HUANG | ADDRESS REDACTED | | | BTC 0.00228009495016278<br>CEL 464.073249473736<br>ETH 0.453703587707159 | | |
| 3.1.584979 | WILLIAM HUBA | ADDRESS REDACTED | | | BTC 0.000756861355339799<br>MATIC 30851.3711155914<br>USDC 27151.2930707722 | | |
| 3.1.584980 | WILLIAM HUBICKI | ADDRESS REDACTED | | | BTC 0.000000300592789265<br>ETH 0.000052548739787346<br>USDC 0.801667244230875 | | |
| 3.1.584981 | WILLIAM HUDDEN | ADDRESS REDACTED | | | ADA 281.273024522773<br>BTC 0.00664638802880837<br>USDC 524.402836710953 | | |
| 3.1.584982 | WILLIAM HUDLESTON | ADDRESS REDACTED | | | BTC 0.00000042<br>CEL 1.21496178828365<br>ETH 0.000002147518055586<br>USDC 6111.03121035652 | | |
| 3.1.584983 | WILLIAM HUDSON | ADDRESS REDACTED | | | CEL 1.06191245172538 | | |
| 3.1.584984 | WILLIAM HUEBNER | ADDRESS REDACTED | | | ADA 0.242054131061425<br>BTC 0.000026467274829488<br>CEL 0.0360027077484841<br>DOT 2.17396609195523<br>ETH 1.13825804668493<br>USDC 1222.93052164392 | | |
| 3.1.584985 | WILLIAM HUESTIS | ADDRESS REDACTED | | | BTC 0.0002595067210877<br>ETH 0.111263742768414<br>LTC 0.000313306012311206<br>USDT ERC20 81.2970700707124<br>ZEC 0.000221548215630095 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.584986 | WILLIAM HUFFMAN | ADDRESS REDACTED | | | BTC 0.0882744254074079<br>MATIC 4849.82797873458 | | |
| 3.1.584987 | WILLIAM HUGGINS | ADDRESS REDACTED | | | ADA 0.864966437019319<br>AVAX 23.5166770383129<br>BTC 0.210241340289421<br>DOT 0.126163371568632<br>ETH 1.3537920903461<br>MATIC 843.534618673723<br>SOL 0.0102104235610368<br>USDC 0.199220743291845 | DOT 0.000000000060264976 | |
| 3.1.584988 | WILLIAM HUGHES | ADDRESS REDACTED | | | AAVE 0.0298820644053105<br>BNT 0.003<br>BTC 0.000687863157048351<br>CEL 3.68422496679329<br>ETH 0.0253731802606197<br>LINK 0.398087204458312<br>MANA 0.131856001182843<br>MATIC 98.3652160565868<br>MCDAI 30<br>SGB 3087.54447780129<br>SNX 7.15322817187368<br>USDC 272.298<br>XRP 1011.87517207092 | | |
| 3.1.584989 | WILLIAM HUGHES | ADDRESS REDACTED | | | ADA 0.000000284592095316<br>BTC 0.000921330169439925<br>CEL 3.25591784109593<br>DOT 0.00895611656645315<br>ETC 3.08674803320137<br>SOL 1.00102503<br>XTZ 50.5936923360038 | | |
| 3.1.584990 | WILLIAM HUGHES | ADDRESS REDACTED | | | BTC 0.00548422<br>CEL 8.09652724703104<br>ETH 0.071708773683 | | |
| 3.1.584991 | WILLIAM HUI | ADDRESS REDACTED | | | BTC 0.642197395455221 | | |
| 3.1.584992 | WILLIAM HUIDO | ADDRESS REDACTED | | | BTC 0.00100033721813438<br>CEL 12.0948422363015<br>USDT ERC20 0.000000826447815419 | | |
| 3.1.584993 | WILLIAM HULSE | ADDRESS REDACTED | | | ADA 142.6926<br>BTC 0.375863855323911<br>CEL 1333.26930583293<br>MATIC 1064.33049001 | | |
| 3.1.584994 | WILLIAM HUM | ADDRESS REDACTED | | | BTC 0.00000000075117727<br>CEL 531.218962856165 | | BTC 0.000001292504085805 |
| 3.1.584995 | WILLIAM HUMPHREY | ADDRESS REDACTED | | | MATIC 1.69863589249186 | | |
| 3.1.584996 | WILLIAM HUNT | ADDRESS REDACTED | | | AAVE 0.683180527485733<br>ADA 0.262870228237832<br>AVAX 0.615606870611049<br>LINK 0.00156825515567119<br>MANA 0.00331740229881543<br>MATIC 0.479993857994717<br>USDC 0.0418080147084331<br>XTZ 31.5079796437364 | AAVE 0.00229855419471859<br>ADA 949.73801858703<br>AVAX 0.000163042633718371<br>LINK 0.000419810967155596<br>MANA 0.00561058161578359<br>MATIC 267.022208432043<br>USDC 0.0957795362402741<br>XTZ 0.0025643817052934 | |
| 3.1.584997 | WILLIAM HUNTER | ADDRESS REDACTED | | | BTC 0.230623614925766<br>ETH 0.975379779050434 | | |
| 3.1.584998 | WILLIAM HUNTINGTON | ADDRESS REDACTED | | | CEL 1.08151530366256 | | |
| 3.1.584999 | WILLIAM HURRELL | ADDRESS REDACTED | | | BTC 0.0561049337937333<br>CEL 52.6067847102075 | | |
| 3.1.585000 | WILLIAM HUSER | ADDRESS REDACTED | | | ADA 0.550934735995203<br>BTC 0.000001226660692057<br>DOT 0.0580046084992626<br>ETH 0.00002782159271017<br>LUNC 0.0127896750295529<br>MATIC 1.16804717751051<br>USDC 8.62469292058713 | BTC 0.000000725024201723<br>DOT 0.00007705957847297<br>LUNC 0.000000293422286926<br>MATIC 0.000057487578934453 | |
| 3.1.585001 | WILLIAM HUSSEY | ADDRESS REDACTED | | | BTC 0.00784890809893188<br>CEL 0.0640798127583743<br>MCDAI 73.9247335251604 | | |
| 3.1.585002 | WILLIAM HUTCHINSON | ADDRESS REDACTED | | | MATIC 0.0613536333018227 | | |
| 3.1.585003 | WILLIAM HUTCHISON | ADDRESS REDACTED | | | BTC 0.000333805640336479 | | |
| 3.1.585004 | WILLIAM HUYNH | ADDRESS REDACTED | | | BTC 0.000001052106931179<br>CEL 0.85704255562715<br>OMG 0.0010255<br>USDC 0.478946317793946 | | |
| 3.1.585005 | WILLIAM HWANG | ADDRESS REDACTED | | | BTC 0.206692816965624<br>DOGE 604.552980225451<br>ETH 5.20746754421095<br>USDT ERC20 213.542734791862 | | |
| 3.1.585006 | WILLIAM HYDE | ADDRESS REDACTED | | | BTC 0.000038883258041536 | | |
| 3.1.585007 | WILLIAM HYLTON | ADDRESS REDACTED | | | ETH 0.0334461317831128<br>USDT ERC20 103.300074380307 | | |
| 3.1.585008 | WILLIAM HYMERS | ADDRESS REDACTED | | | CEL 2.22334051616495 | | |
| 3.1.585009 | WILLIAM HYNES | ADDRESS REDACTED | | | BTC 0.00103303323074088<br>CEL 1.00252914853226<br>ETH 0.000062306746771096<br>GUSD 5.89743051360393<br>LINK 0.168921493658076<br>LTC 0.0281251809294543<br>SNX 0.465016861419432<br>UNI 0.972719354706808<br>USDC 4.80403705029059<br>XLM 17.0775073607404<br>XRP 13.9791922613322 | | |
| 3.1.585010 | WILLIAM IHA | ADDRESS REDACTED | | | PAX 213.08916317227<br>XLM 393.385416249584<br>XRP 1004.75000032174 | | |
| 3.1.585011 | WILLIAM III ENGEL | ADDRESS REDACTED | | | 1INCH 0.174564000214417<br>AAVE 0.00302542036595404<br>AVAX 0.0155293165185904<br>BTC 0.000133872677148579<br>DOT 0.189051712834807<br>ETH 0.0018795160241804<br>LUNC 10.6601941371605<br>MANA 0.00002186662480195<br>MATIC 1.75383765304889<br>SNX 0.742138607916667<br>USDC 0.0294195187259461 | 1INCH 0.000738616989778375<br>AAVE 0.00000529915819559<br>AVAX 0.0265631311351676<br>BTC 0.000000885051558952<br>CEL 119.296864281922<br>DOT 0.261268993783588<br>MATIC 1.36808853803675<br>SNX 0.308981526610729<br>USDC 0.000064277593888083<br>XRP 1038.1 | |
| 3.1.585012 | WILLIAM ILLINGWORTH | ADDRESS REDACTED | | | BTC 0.00002119465847577<br>CEL 0.772601935511721<br>PAXG 0.373568179691725 | | |
| 3.1.585013 | WILLIAM IRBY | ADDRESS REDACTED | | | ADA 0.00251458082585591<br>BTC 0.000279260395172182<br>SNX 0.00752268280979857<br>SOL 0.000934046046149449 | BTC 0.000000002706264514 | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.585014 | WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | | | AAVE 0.247721623269365<br>ADA 1025.46677240531<br>AVAX 1.17557494580892<br>BTC 0.00742293520872729<br>DOT 16.2916002198531<br>ETH 0.000680900320509117<br>GUSD 0.491930887837687<br>MATIC 266.139938681388<br>SOL 0.000062687253817782<br>USDC 4.84555250913422 | ADA 9.655872<br>BTC 0.0000726<br>DOT 1.0448524325<br>MATIC 9.66568624388736<br>SOL 0.0506441321490458<br>USDC 0.000000566560094706 | |
| 3.1.585015 | WILLIAM IRVING JR | ADDRESS REDACTED | | | BCH 0.900645288043324<br>BTC 0.344726744804229<br>LINK 13.0682421966007<br>SNX 164.319925913977 | | |
| 3.1.585016 | WILLIAM ISAIAH HART | ADDRESS REDACTED | | | BAT 28.6946888808899<br>BTC 1.30686866200838<br>CEL 167.959780772743<br>COMP 0.032801355851231<br>EOS 3.57114471100459<br>ETH 17.6547681447782<br>KNC 461.574162436039<br>LINK 354.92098992801<br>LTC 34.9283066067943<br>MANA 1725.64809889045<br>MATIC 2219.20772195515<br>SGB 738.046981606825<br>SNX 207.076815219431<br>UNI 42.3718189226893<br>USDC 11385.6427554534<br>XLM 959.955150827327<br>XRP 4840.55283432619<br>XTZ 40.2141024389267<br>ZRX 71.353299344941 | | |
| 3.1.585017 | WILLIAM ISBISTER | ADDRESS REDACTED | | | ADA 272.94409280455<br>BTC 0.19887338744615<br>ETH 1.33044123130316<br>USDC 0.208441288838698 | | |
| 3.1.585018 | WILLIAM ISSEYEGH | ADDRESS REDACTED | | | BTC 0.000000003155172933<br>CEL 8.23914459864902<br>DOT 0.00000055 | | |
| 3.1.585019 | WILLIAM ISTVAN PALASTI | ADDRESS REDACTED | | | UST 1.5714709849224 | | |
| 3.1.585020 | WILLIAM IVEY | ADDRESS REDACTED | | | BTC 0.0117229470986283 | | |
| 3.1.585021 | WILLIAM J COMPONILE | ADDRESS REDACTED | | | USDC 0.00252072774720568 | | |
| 3.1.585022 | WILLIAM J DANIELS | ADDRESS REDACTED | | | BTC 0.0158591119650309<br>ETH 0.455923473867639<br>LINK 9.53657209840861<br>MATIC 367.010240561484 | | |
| 3.1.585023 | WILLIAM J IIIRD HUSBANDS | ADDRESS REDACTED | | | | ETH 0.00305 | |
| 3.1.585024 | WILLIAM J KAZLAUSKAS | ADDRESS REDACTED | | | BTC 0.0224417418859256<br>DOGE 1929.32581965356<br>DOT 47.6955598403157<br>ETH 0.215991257891006<br>MATIC 33.2530416331451<br>SNX 210.346499362233<br>USDC 509.724396243056 | BTC 0.0004 | |
| 3.1.585025 | WILLIAM J PEACE | ADDRESS REDACTED | | | AVAX 7.08883825396485<br>ETH 0.153836452167669 | MCDAI 473 | |
| 3.1.585026 | WILLIAM J SILK JR. | ADDRESS REDACTED | | | ADA 816.578561969882<br>BTC 0.420876882315318<br>LINK 75.1835319150833<br>MATIC 1649.51254683858<br>UNI 43.9797366593072 | | |
| 3.1.585027 | WILLIAM J. MONTGOMERY REVOCABLE TRUST U/A/D 12/16/2011 | 4100 BLUE HOLLOW DRIVE, COLUMBIA, MISSOURI 65203 | | | BTC 0.000154444772572275<br>ETH 0.0040154562154075 | BTC 0.000000272923842081<br>CEL 147.381853289222<br>ETH 0.00717316698153169 | |
| 3.1.585028 | WILLIAM JABBOUR | ADDRESS REDACTED | | | BTC 0.000265168840556142<br>CEL 105.031574896459<br>DOT 0.000000000020019561<br>ETH 0.00884334727970835<br>KNC 0.0124736054285159<br>MATIC 1.81694012425473 | | |
| 3.1.585029 | WILLIAM JABOUR | ADDRESS REDACTED | | | CEL 1.08097313917506 | | |
| 3.1.585030 | WILLIAM JACKMAN | ADDRESS REDACTED | | | ADA 184.162678670395<br>BTC 0.00881011633305225<br>DOT 0.0354014665048733<br>USDC 0.510736655393068<br>XRP 1464.88764427509 | | |
| 3.1.585031 | WILLIAM JACKSON | ADDRESS REDACTED | | | LINK 0.352415078039285 | | |
| 3.1.585032 | WILLIAM JACKSON | ADDRESS REDACTED | | | CEL 1.0769739753293 | | |
| 3.1.585033 | WILLIAM JACKSON | ADDRESS REDACTED | | | BTC 0.000041746941099246<br>ETH 0.138106222301093<br>MATIC 254.649125837296<br>USDC 0.16316526019032 | | |
| 3.1.585034 | WILLIAM JACKSON | ADDRESS REDACTED | | | ETH 0.00160237848013591 | | |
| 3.1.585035 | WILLIAM JACOB LADD | ADDRESS REDACTED | | | ETH 0.000001908908059707 | ETH 0.00146630230425787 | |
| 3.1.585036 | WILLIAM JACOB ROBERTS | ADDRESS REDACTED | | | CEL 193.452014189837<br>USDC 7.09192768364798 | ADA 0.000000553466099108<br>BTC 0.000000005975181425<br>CEL 4505.00003555407<br>USDC 0.000000784566972254 | |
| 3.1.585037 | WILLIAM JACOB ROBERTS | ADDRESS REDACTED | | | ADA 9247.071688<br>BTC 0.842082763236537<br>CEL 4537.2516900953<br>ETH 5.59984577672164 | CEL 4855.79373558144<br>USDC 0.000000607704213271<br>UST 0.000000196699415628 | |
| 3.1.585038 | WILLIAM JACOB ROBERTS | ADDRESS REDACTED | | | BTC 0.000003324005846742<br>CEL 0.0396685118590954<br>ETH 0.00275460021248637<br>USDC 14.2417515644482 | CEL 11857.0000337527<br>ETH 0.021214<br>USDC 0.0010008180332085 | |
| 3.1.585039 | WILLIAM JAEHNE | ADDRESS REDACTED | | | BTC 0.913163998168629<br>CEL 297.767402772119<br>ETH 0.000005116907704692<br>MATIC 4962.79543384786<br>USDC 15137.1431655857 | BTC 0.00165957 | |
| 3.1.585040 | WILLIAM JALLON | ADDRESS REDACTED | | | BTC 0.0483381139272934<br>XLM 0.0156350756399948 | | |
| 3.1.585041 | WILLIAM JAMES | ADDRESS REDACTED | | | BTC 0.178797004733928<br>LTC 2.88747650303539<br>MATIC 1210.13992365102 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.585042 | WILLIAM JAMES ALATIS | ADDRESS REDACTED | | | ADA 1.78634881375427<br>AVAX 7.53326211721433<br>BAT 0.443899519226603<br>BTC 1.13548135348294<br>BUSD 20869.3445857519<br>CEL 240.794066132947<br>DOT 0.442390715260175<br>ETH 6.93793523806218<br>MANA 145.182227942669<br>MATIC 433.938565740233<br>PAXG 3.17335517112027<br>SOL 11.3517073007357<br>USDC 347.936796000308<br>XRP 0.000000559741248356 | USDC 13.74 | |
| 3.1.585043 | WILLIAM JAMES BALDWIN | ADDRESS REDACTED | | | | BTC 0.00260733063605177<br>USDC 2900 | |
| 3.1.585044 | WILLIAM JAMES CARVER III | ADDRESS REDACTED | | | ADA 0.208939227404226<br>BTC 0.000000888315407145<br>CEL 678.105893201745<br>SNX 4469.29855680493<br>USDC 11.769773518367 | USDC 0.015786734328354 | |
| 3.1.585045 | WILLIAM JAMES ERASMUS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.585046 | WILLIAM JAMES FREDERICK III | ADDRESS REDACTED | | | USDC 0.297621012448596 | | |
| 3.1.585047 | WILLIAM JAMES GUARNIERE | ADDRESS REDACTED | | | AVAX 0.0477326509397201<br>BTC 0.000056883571974995<br>ETH 0.159364130040261<br>LUNC 0.100337577365328<br>MATIC 1.75254096421638<br>SOL 0.0830501478369294 | BTC 0.000000000310088372<br>LUNC 0.000000392270881654<br>SOL 0.000000000045158656 | |
| 3.1.585048 | WILLIAM JAMES LANDIS | ADDRESS REDACTED | | | CEL 1.06296682590662 | | |
| 3.1.585049 | WILLIAM JAMES LANGE | ADDRESS REDACTED | | | BTC 0.0488749915265177<br>CEL 0.47084542835824<br>DOT 0.00801520620691163<br>EOS 15.3547143864355<br>ETH 1.04612562182419<br>MATIC 48.9670096617265<br>XLM 250.557229270975<br>XRP 101.383178336297 | | |
| 3.1.585050 | WILLIAM JAMES ROSE | ADDRESS REDACTED | | | | AVAX 4.99408215<br>BTC 0.152355331783812<br>DOT 20<br>ETH 1.25<br>MATIC 490.8<br>SNX 8.75860164<br>SOL 15.99<br>USDC 10992.36 | |
| 3.1.585051 | WILLIAM JAMES SCHMAHL | ADDRESS REDACTED | | | AVAX 0.00325895141012043<br>BTC 0.000014705708915206<br>ETH 0.00084390023663411<br>LUNC 0.000027456813769676<br>SOL 0.00223468681756778 | | |
| 3.1.585052 | WILLIAM JAP | ADDRESS REDACTED | | | ADA 357.707619047619<br>BTC 0.0686428251610876<br>CEL 105.12773178513<br>ETH 0.0339205975<br>USDC 1024.73083021707 | | |
| 3.1.585053 | WILLIAM JARL ROBERT JOHANNESSEN | ADDRESS REDACTED | | | CEL 0.14931212500438<br>ETH 0.01923122 | | |
| 3.1.585054 | WILLIAM JARVIS | ADDRESS REDACTED | | | BTC 0.0855776605339425<br>ETH 1.14481896493319 | | |
| 3.1.585055 | WILLIAM JAUFFRET | ADDRESS REDACTED | | | ADA 757.82941<br>AVAX 8.27368<br>BNB 0.68113555<br>BTC 0.0270340060744606<br>CEL 58.3121029355562<br>DOT 9.8791736<br>ETH 0.6273669<br>LTC 3.31729836<br>LUNC 2.86465<br>MATIC 107.5631<br>XLM 488.359265 | | |
| 3.1.585056 | WILLIAM JAY | ADDRESS REDACTED | | | BTC 0.0773028866036911<br>ETH 1.82645824058384<br>MCDAI 0.0745532464033896<br>XLM 0.0881072867277528 | BTC 0.000383210848016092<br>MCDAI 19.368323913373 | |
| 3.1.585057 | WILLIAM JEANGUENIN | ADDRESS REDACTED | | | CEL 623.636318104089<br>MCDAI 70<br>USDT ERC20 325.3489 | | |
| 3.1.585058 | WILLIAM JEFFERSON | ADDRESS REDACTED | | | ETC 0.000004680002551345 | | |
| 3.1.585059 | WILLIAM JELBERT | ADDRESS REDACTED | | | BTC 1.61595311469869<br>ETH 7.43260306401302<br>USDC 37.0620039274009 | | |
| 3.1.585060 | WILLIAM JENKINS | ADDRESS REDACTED | | | LUNC 0.0278682479708649 | | |
| 3.1.585061 | WILLIAM JENKINS | ADDRESS REDACTED | | | ADA 0.0152879596961779<br>AVAX 0.0046944547311708<br>BTC 0.000000358434966913<br>DOT 0.0440915819001587<br>ETH 0.00270000075394512<br>GUSD 0.182794995975306<br>LINK 0.0142834020002026<br>LUNC 10.5037878901903<br>MATIC 0.635248268068847<br>SOL 0.00657794853997148<br>USDC 0.000380801091450573 | AVAX 0.000119537281168949<br>BTC 0.0171997069782713<br>GUSD 0.0035360317544615<br>SOL 0.000031967219205076<br>USDC 6.43424350536556 | |
| 3.1.585062 | WILLIAM JENKINS | ADDRESS REDACTED | | | BNB 1.20565401447421<br>CEL 41.7920856984404<br>ETH 0.595549855910892 | | |
| 3.1.585063 | WILLIAM JEPSON | ADDRESS REDACTED | | | ADA 35.7468007019004<br>BTC 0.0422545378237914<br>DOT 1.89676012676849<br>ETH 0.272545118751599<br>LTC 0.000024276234500356<br>USDC 4.99232330534201<br>XLM 49.826946823048 | | |
| 3.1.585064 | WILLIAM JEREMY ALLISON | ADDRESS REDACTED | | | AVAX 0.000011991885309855<br>BTC 0.000000145985494638<br>DOT 0.00556565275545036<br>ETH 0.000000665429174885<br>LINK 0.00121557476438833<br>LUNC 0.00300808827046851<br>MATIC 0.00150167344372822<br>SOL 0.000010668751758452<br>USDC 0.403174903874256 | | |
| 3.1.585065 | WILLIAM JEROME | ADDRESS REDACTED | | | BTC 0.000001497648204028<br>LINK 0.0193144828948752 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.585066 | WILLIAM JESSE PRESTRIDGE | ADDRESS REDACTED | | | ADA 0.170252265315775<br>DOT 0.0215907748679982<br>ETH 1.01517784089608<br>MANA 0.0247882401352093<br>SOL 0.0115309127026259<br>USDC 8884.97089847663 | ADA 0.000000378299480166<br>DOT 0.000000000062655951<br>SOL 0.000000000033672571 | |
| 3.1.585067 | WILLIAM JESSUP | ADDRESS REDACTED | | | ADA 4281.692108873<br>AVAX 5.06629571119966<br>DOT 6.95163854939889<br>ETH 1.57408093842372<br>LINK 19.9373626623335<br>LUNC 153.218961109761<br>MATIC 4560.79138278552<br>SNX 24.4748148501145<br>USDC 1.27392624081036 | BTC 0.000988288777980926<br>ETH 1.2387326378502<br>USDC 2990 | |
| 3.1.585068 | WILLIAM JIANG | ADDRESS REDACTED | | | ADA 3286.87197651208<br>BTC 0.509307401363319<br>DOT 90.1924526879905<br>ETH 0.444276686557773<br>USDT ERC20 0.209922799432582 | | |
| 3.1.585069 | WILLIAM JIMENEZ | ADDRESS REDACTED | | | MATIC 165.878032441114 | | |
| 3.1.585070 | WILLIAM JODWALIS | ADDRESS REDACTED | | | ETH 0.0257231744451763<br>MATIC 0.421795516815769<br>USDC 63.2093980925414 | | |
| 3.1.585071 | WILLIAM JOEL BALLADARES | ADDRESS REDACTED | | | BTC 0.0000661866669182757 | BTC 0.000000002718930903 | |
| 3.1.585072 | WILLIAM JOEL SALAS | ADDRESS REDACTED | | | BTC 0.0111763448445049<br>SOL 4.59312441996637<br>USDC 250.422435526389 | BTC 0.00159017672916825<br>SOL 13.784866316 | |
| 3.1.585073 | WILLIAM JOHN | ADDRESS REDACTED | | | BTC 0.000152234866276618 | | |
| 3.1.585074 | WILLIAM JOHN | ADDRESS REDACTED | | | BTC 0.00107044765273678 | | |
| 3.1.585075 | WILLIAM JOHN HILL | ADDRESS REDACTED | | | DOT 8.15616788679982<br>MATIC 145.671098767587 | | |
| 3.1.585076 | WILLIAM JOHN KEENAN | ADDRESS REDACTED | | | ETH 0.0014998185917562 | | |
| 3.1.585077 | WILLIAM JOHN RYAN | ADDRESS REDACTED | | | BTC 0.00137835330761677<br>CEL 0.0976066009038151<br>ETH 6.89391674460545 | | |
| 3.1.585078 | WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | | | 1INCH 20.3295876432337<br>AAVE 0.155889318989592<br>ADA 1032.67189123404<br>AVAX 1.63605100929972<br>BAT 491.590173756878<br>BCH 4.8079176799665<br>BNT 369.556735723404<br>BSV 3.1595592837647<br>BTC 0.654995861723054<br>BUSD 65.5431285861467<br>CEL 1.113693928122<br>COMP 0.429843470386132<br>DASH 16.2507166929811<br>DOGE 3532.73000005749<br>DOT 7.45751487493479<br>EOS 20.3643931338954<br>ETC 58.0066478482826<br>ETH 5.53124902387633<br>GUSD 109.896740552965<br>KNC 24.8275818080539<br>LINK 200.911514389036<br>LTC 0.499618381468815<br>LUNC 15.5540948443322<br>MANA 6136.64689939591<br>MATIC 22677.3364498326<br>MCDAI 23.0339122543686<br>OMG 111.616432670749<br>PAX 22.9393511840362 | | |
| 3.1.585079 | WILLIAM JOHN SHROKA JR | ADDRESS REDACTED | | | BCH 5.24960254125986<br>BTC 2.51341221955584<br>CEL 786.444900238457<br>GUSD 10946.2294617427<br>MCDAI 42.2416662351499<br>USDC 252.611407321342 | | USDC 12.5 |
| 3.1.585080 | WILLIAM JOHN SORENSEN | ADDRESS REDACTED | | | BTC 0.973197673048132<br>CEL 10941.4723332884<br>ETH 16.3488227137296<br>MATIC 1.14750747481439<br>USDC 8.3819287357153 | BTC 0.00000981<br>ETH 0.000030956841071769<br>MATIC 0.000239756409849962<br>USDC 60585.055 | |
| 3.1.585081 | WILLIAM JOHNSON | ADDRESS REDACTED | | | USDC 0.0724292019050114 | USDC 0.000000546444408003 | |
| 3.1.585082 | WILLIAM JOHNSON | ADDRESS REDACTED | | | ADA 111.222593738917<br>BTC 1.00220022463077<br>DOT 108.995690418238<br>ETH 1.10432395173993<br>USDC 39.4154791629245 | | |
| 3.1.585083 | WILLIAM JOHNSON | ADDRESS REDACTED | | | ADA 327.814661987089<br>BTC 0.000027067469669237<br>ETH 1.65542019432002 | | |
| 3.1.585084 | WILLIAM JOHNSON | ADDRESS REDACTED | | | ADA 0.10696827656657<br>BTC 0.000000451504004908<br>DOT 0.018933941977579<br>LINK 0.0132277648117789<br>MATIC 0.104207637572327 | | |
| 3.1.585085 | WILLIAM JOHNSON | ADDRESS REDACTED | | | CEL 739.553551125019<br>ETH 7.22859304 | | |
| 3.1.585086 | WILLIAM JOHNSON | ADDRESS REDACTED | | | CEL 1.07411604132872 | | |
| 3.1.585087 | WILLIAM JOHNSON | ADDRESS REDACTED | | | BTC 0.000012965786925122 | | |
| 3.1.585088 | WILLIAM JOLLY | ADDRESS REDACTED | | | BTC 0.0708249312351471 | | |
| 3.1.585089 | WILLIAM JON REICHERT | ADDRESS REDACTED | | | USDC 146.448699373983 | | |
| 3.1.585090 | WILLIAM JONES | ADDRESS REDACTED | | | BAT 2571.35222330929<br>BTC 0.186880978509358<br>ETH 2.92306230326293<br>USDC 5485.08365253128 | | |
| 3.1.585091 | WILLIAM JONES | ADDRESS REDACTED | | | KNC 0.0642423275139783<br>USDC 8.13776503152054 | | |
| 3.1.585092 | WILLIAM JONES | ADDRESS REDACTED | | | BTC 0.00125078452306827<br>ETH 4.54357202893496 | | |
| 3.1.585093 | WILLIAM JONES | ADDRESS REDACTED | | | BTC 0.0000805546162483392<br>ETH 0.0000919229385045329<br>LINK 0.0434545298889588<br>MATIC 0.865702781649696 | | |
| 3.1.585094 | WILLIAM JONES | ADDRESS REDACTED | | | BTC 0.0310326442372722<br>ETH 0.42817091083349<br>USDC 217.297319518116<br>XLM 60.3428005957841 | | |
| 3.1.585095 | WILLIAM JONES | ADDRESS REDACTED | | | CEL 215.182446403259<br>MCDAI 31.8115185537846 | | |
| 3.1.585096 | WILLIAM JONES | ADDRESS REDACTED | | | BTC 8.02681314268184<br>CEL 1.14805752544829<br>DASH 3.62341818189469<br>LTC 47.4736340682811 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.585097 | WILLIAM JONES | ADDRESS REDACTED | | | BTC 0.00243600559624941<br>EOS 0.228052161380562<br>MATIC 0.535656107746075<br>SNX 29.1450692316671<br>XLM 80.0007796656751 | | |
| 3.1.585098 | WILLIAM JORDAN | ADDRESS REDACTED | | | BTC 0.218809939724992<br>ETH 7.45487280648008<br>LINK 21.3077325150164<br>MATIC 3536.55650436662 | | |
| 3.1.585099 | WILLIAM JOSE ALVARADO NOVOA | ADDRESS REDACTED | | | ADA 1446.91690367829<br>BTC 0.0116940756758097<br>ETH 0.138924482819325<br>USDC 761.300732826262 | | |
| 3.1.585100 | WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | | | 1INCH 6.04881437034712<br>AAVE 0.06009895<br>BAT 0.05065773<br>BTC 0.000327167640310566<br>CEL 75.4458038035114<br>COMP 0.0267046220091668<br>DOT 1.09722052765529<br>EOS 26.9368<br>ETH 0.00561915600577368<br>LINK 0.378858719848026<br>LUNC 0.000000220909362243<br>MANA 0.00211711256771791<br>MATIC 6.62719265520557<br>SGB 3.589270455444<br>SNX 0.00106574799672194<br>TAUD 225.64851994<br>UNI 0.188734093347433<br>USDC 0.00000051625554921<br>USDT ERC20 157.35<br>XRP 23.25 | | |
| 3.1.585101 | WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | | | AAVE 0.000079544204862947<br>BTC 0.000004296625034012<br>COMP 0.0000525125701824969<br>ETH 0.000008290337409675<br>LINK 0.000032647027130612<br>SNX 0.000170159290973281<br>UNI 0.0000368212149937669<br>USDC 0.0130301039544553<br>ZEC 0.000000645183719804 | BTC 0.000000005215881341<br>CEL 0.000045454545454545<br>SNX 0.047021725803038<br>USDC 0.000000719499684535<br>ZEC 0.00479116160745678 | |
| 3.1.585102 | WILLIAM JOSEPH DIAZ | ADDRESS REDACTED | | | USDC 0.00213595207948539 | | |
| 3.1.585103 | WILLIAM JOSEPH DILLON BRUMBAUGH | ADDRESS REDACTED | | | | BTC 0.00002437<br>MATIC 0.50696129<br>XLM 5.0688243<br>ZEC 0.00045769 | |
| 3.1.585104 | WILLIAM JOSEPH DOWNEY | ADDRESS REDACTED | | | AVAX 23.2357395266496<br>BTC 0.00124043708234299<br>DOT 24.5323936343413<br>MATIC 439.800573987142 | | |
| 3.1.585105 | WILLIAM JOSEPH FADULE | ADDRESS REDACTED | | | BTC 0.00192653874658335<br>DOGE 0.0247921156786788<br>USDC 0.574082820619792<br>XLM 135.306883754801 | BTC 0.00003448<br>DOGE 0.000000003400764465<br>USDC 0.000000594663260518<br>XLM 8.2757492 | |
| 3.1.585106 | WILLIAM JOSEPH FIANDER | ADDRESS REDACTED | | | AVAX 1.05785756226384<br>MATIC 34.2156308154714 | | |
| 3.1.585107 | WILLIAM JOSEPH HAMPTON | ADDRESS REDACTED | | | BTC 0.000000138203493025 | | |
| 3.1.585108 | WILLIAM JOSEPH LANE | ADDRESS REDACTED | | | BTC 0.0611202589627593<br>LINK 14.851788196659<br>MATIC 2228.19656397508<br>XLM 1004.99314680903<br>XRP 1044.0426 | | |
| 3.1.585109 | WILLIAM JOSEPH LONDON | ADDRESS REDACTED | | | BTC 0.0497799099066885<br>CEL 33.4221119595171<br>DOT 41.4633266752926 | | |
| 3.1.585110 | WILLIAM JOSEPH MCFERRIN | ADDRESS REDACTED | | | ADA 15.3751289243758<br>BTC 4.51355550471018<br>ETH 26.9747718657684<br>MATIC 10270.9774769108<br>SOL 18.5693209600052 | | |
| 3.1.585111 | WILLIAM JOSEPH PEACOCK | ADDRESS REDACTED | | | ADA 2.85515363274551<br>BTC 0.000134445917550638<br>ETH 0.00044547764953758<br>LINK 0.0124788231998346<br>MATIC 0.917049411725673<br>USDC 0.0202802724817116 | ADA 0.000000929120874218<br>BTC 0.000000001593255721<br>USDC 0.000000067031837554 | |
| 3.1.585112 | WILLIAM JOSEPH SILVA III | ADDRESS REDACTED | | | AAVE 0.0265136799878287<br>BTC 0.000001787232985576<br>ETH 0.000030188929104777<br>MATIC 4.56733407811102<br>SNX 1.09143342077658<br>UNI 0.0766816813830762<br>USDC 0.455216238204962 | | |
| 3.1.585113 | WILLIAM JOSEPH WITMER | ADDRESS REDACTED | | | ETH 0.00149737696483311 | | |
| 3.1.585114 | WILLIAM JOSEPH WRIGHT | ADDRESS REDACTED | | | BTC 0.00125432119717305<br>USDC 1020.11694341477 | | |
| 3.1.585115 | WILLIAM JOSEPH YING HAW SHEEHAN | ADDRESS REDACTED | | | BTC 0.0116782403027436<br>CEL 6.09206125638959 | | |
| 3.1.585116 | WILLIAM JOSH BROWN | ADDRESS REDACTED | | | USDC 510.105794048052 | BTC 0.00124539204941715<br>MATIC 0.597913387769433 | |
| 3.1.585117 | WILLIAM JOYNER | ADDRESS REDACTED | | | BTC 0.0606235420040865<br>ETH 0.493938957669595<br>USDT ERC20 0.311431742683964 | | |
| 3.1.585118 | WILLIAM JR FRIERSON | ADDRESS REDACTED | | | AVAX 5.08708082348124<br>BTC 0.000000095548857449<br>DASH 2.52630833960705<br>LUNC 43.2004129501796<br>SOL 5.14673626194666 | BTC 0.000000881109553163 | |
| 3.1.585119 | WILLIAM JR OSTERHOLT | ADDRESS REDACTED | | | LINK 43.7599779596894<br>XRP 175.308819 | | |
| 3.1.585120 | WILLIAM JR. CHIA | ADDRESS REDACTED | | | BTC 0.000548657466449699<br>CEL 0.111009169985877<br>LTC 0.000000008170265316 | | |
| 3.1.585121 | WILLIAM JUAN | ADDRESS REDACTED | | | BTC 0.000193581492672499<br>EOS 0.208778345860936<br>ETH 0.000309663755763811<br>LINK 0.236102179747742<br>XRP 4.04063752864689<br>ZRX 0.880155027413396 | | |
| 3.1.585122 | WILLIAM JULIUS | ADDRESS REDACTED | | | BTC 0.0596385711939036<br>CEL 163.412836498409<br>XLM 364.4512158<br>XRP 185.644309 | | |
| 3.1.585123 | WILLIAM JULIUS CARDINE | ADDRESS REDACTED | | | BTC 0.0318340080363828<br>DOT 28.7601021015288<br>ETH 0.00162987078343009 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.585124 | WILLIAM JUNGBAUER | ADDRESS REDACTED | | | BTC 0.000002958202801003<br>ETH 0.000008587760486504<br>LINK 3010.70614604991<br>MANA 1.08808150300068<br>MATIC 0.0440824603206896<br>SNX 0.139658278490763<br>USDC 0.744761948678463 | AAVE 4.09901<br>BNT 0.001<br>BTC 0.0000005<br>LINK 233.924246910586<br>USDC 3144.134 | |
| 3.1.585125 | WILLIAM JUPITER RAMOS REYES | ADDRESS REDACTED | | | CEL 1.13013644184552<br>SGB 0.322664597998913<br>TUSD 3529.5351374081<br>XRP 0.167301643995949 | | |
| 3.1.585126 | WILLIAM JUST | ADDRESS REDACTED | | | BTC 0.000000006486933717<br>CEL 1.38159826902137<br>ETH 0.000166202393114138 | | |
| 3.1.585127 | WILLIAM K L LIAO | ADDRESS REDACTED | | | BTC 0.000031810665624461<br>ETH 0.00253841534920984<br>GUSD 10.2949974126142<br>MATIC 3.87535313930968<br>PAX 0.00410129286458069<br>SGB 4474.14701217376<br>TUSD 8.11502010929371<br>USDC 35.4291722938074<br>XRP 0.0090563279474511 | BTC 0.000000001900510072<br>GUSD 0.00108364942431753<br>USDC 0.000000279889957632 | |
| 3.1.585128 | WILLIAM K SANTIAGO | ADDRESS REDACTED | | | BTC 0.000153558308794796<br>CEL 1.15315995838799 | | |
| 3.1.585129 | WILLIAM KABRICK | ADDRESS REDACTED | | | BTC 0.0000299448753797959<br>ETH 0.000049591472926135<br>LTC 0.00317317294530161<br>MATIC 0.00311022103733267<br>USDC 0.77588107079585 | BTC 0.000000006905873977 | |
| 3.1.585130 | WILLIAM KACHMAN | ADDRESS REDACTED | | | BTC 0.0189559595452208<br>ETH 0.448893671542113<br>USDC 532.2146822222<br>XLM 24.2966651311886 | | |
| 3.1.585131 | WILLIAM KANE | ADDRESS REDACTED | | | BAT 0.0330441636951144<br>CEL 6.16813641276798<br>COMP 0.0559134957044147<br>DASH 8.74025075491021<br>EOS 241.66587841794<br>MCDAI 5.63791126<br>ZEC 16.2308508857532 | | |
| 3.1.585132 | WILLIAM KANE | ADDRESS REDACTED | | | ADA 117.529321531524<br>BTC 0.013372527043762<br>USDC 491.969766962173 | | |
| 3.1.585133 | WILLIAM KANGAS | ADDRESS REDACTED | | | BTC 0.00280987366534576<br>SGB 171.991166674863<br>USDC 0.22021986260965<br>XRP 0.600130299770142 | | |
| 3.1.585134 | WILLIAM KAO | ADDRESS REDACTED | | | BTC 0.00307290322309225<br>ETH 0.119328044692648<br>GUSD 3256.58765533199<br>LINK 65.3899202437661 | | |
| 3.1.585135 | WILLIAM KASSER | ADDRESS REDACTED | | | BTC 0.055762656170112 | | |
| 3.1.585136 | WILLIAM KASSTAN | ADDRESS REDACTED | | | ADA 0.330043153387172<br>BTC 0.000020993949941864<br>ETH 0.0192636648281136<br>USDC 5.37253494687009 | | |
| 3.1.585137 | WILLIAM KAUS | ADDRESS REDACTED | | | ADA 637.431638191231<br>BTC 0.0673560957553588<br>ETH 0.000247396414849811<br>USDC 3493.63282293369 | | |
| 3.1.585138 | WILLIAM KAWALEK | ADDRESS REDACTED | | | BTC 0.529141612461423<br>ETH 9.90480877696573<br>LINK 85.1710557848321<br>LTC 40.7966316182729<br>PAX 3.31727756453906 | BTC 0.18540174<br>CEL 46.5568411994364<br>ETH 0.485354569420792 | |
| 3.1.585139 | WILLIAM KAY | ADDRESS REDACTED | | | BTC 0.217338879375765<br>CEL 2.21048632047424<br>ETH 2.8587140145318<br>MCDAI 30<br>SOL 45.3051180378059 | | |
| 3.1.585140 | WILLIAM KEATHLEY | ADDRESS REDACTED | | | BTC 0.00001614888282299<br>CEL 1.09624991743208<br>DASH 0.00404295346278548 | | |
| 3.1.585141 | WILLIAM KEIDEL | ADDRESS REDACTED | | | CEL 1.11599970021325<br>SGB 0.000664282433323908<br>XRP 0.00434532997880758 | | |
| 3.1.585142 | WILLIAM KEITT | ADDRESS REDACTED | | | DOT 1.77249841505826 | | |
| 3.1.585143 | WILLIAM KELLAM | ADDRESS REDACTED | | | BTC 0.000048501337360987<br>COMP 0.0000753475686004<br>ETH 0.000541855924493123<br>LINK 0.000419844377310399<br>LTC 0.000128948124547073<br>MATIC 0.974516440589245<br>XLM 0.14147905238942 | BTC 0.00000009539407452<br>COMP 0.359745179554293<br>ETH 0.000002074477128529<br>LINK 2.00483958003893<br>LTC 0.615829331538662<br>MATIC 0.0111426215134048<br>XLM 1176.74435723896 | |
| 3.1.585144 | WILLIAM KELLAWAY | ADDRESS REDACTED | | | ETH 0.0161464295831014 | | |
| 3.1.585145 | WILLIAM KELLER | ADDRESS REDACTED | | | ADA 2.00319713228491<br>BTC 0.124926592480781<br>DOT 0.00581639302319455<br>ETH 3.66802717310526<br>MATIC 0.597837384636741<br>USDC 5.52676223007345<br>USDT ERC20 0.0143071297460494 | | |
| 3.1.585146 | WILLIAM KELLY | ADDRESS REDACTED | | | USDC 216.558187287718 | | |
| 3.1.585147 | WILLIAM KELLY | ADDRESS REDACTED | | | BTC 0.000021692923241162<br>ETH 0.000325869405817948<br>LTC 0.000090727871315866 | BTC 0.00000000189213184 | |
| 3.1.585148 | WILLIAM KELLY | ADDRESS REDACTED | | | ADA 0.0380675004686549<br>AVAX 2.80993456616228<br>BTC 0.0248809601243625<br>ETH 0.108408692597231<br>SOL 2.97120634439899 | | |
| 3.1.585149 | WILLIAM KELLY | ADDRESS REDACTED | | | ETH 0.00294130751937887 | | |
| 3.1.585150 | WILLIAM KELLY | ADDRESS REDACTED | | | ADA 0.00435479317902455<br>BTC 0.00000028839640557<br>DOT 0.00049256551970649<br>ETH 0.000002961740771474<br>MATIC 0.00405086841062628<br>SOL 0.000000314575508404<br>USDC 0.00735988178851738 | | |
| 3.1.585151 | WILLIAM KELVIN | ADDRESS REDACTED | | | BTC 0.000002019483759503<br>MATIC 0.788207594098668 | | |
| 3.1.585152 | WILLIAM KENDALL | ADDRESS REDACTED | | | CEL 0.00747237615503351 | | |
| 3.1.585153 | WILLIAM KENEALY | ADDRESS REDACTED | | | BTC 0.091545103103752<br>CEL 203.966267700601<br>ETH 3.46514428760688<br>LTC 0.00010621<br>USDC 2.20162777041779 | | |
| 3.1.585154 | WILLIAM KENEL PIERRE PACZKA | ADDRESS REDACTED | | | CEL 1.09618521509573 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.585155 | WILLIAM KENNARD | ADDRESS REDACTED | | | BTC 0.0709174958381605<br>MCDAI 0.177934897340045<br>USDC 0.139804199518593<br>ZRX 0.361779979248488 | BTC 0.000000006413541714<br>MCDAI 189.858908076875<br>USDC 79.4281328288482 | |
| 3.1.585156 | WILLIAM KENNEY | ADDRESS REDACTED | | | BTC 0.000164017060327926<br>MATIC 8070.02829464856<br>SNX 61.8250903854222<br>USDT ERC20 518.998601485111 | | USDT ERC20 1.71 |
| 3.1.585157 | WILLIAM KENYON | ADDRESS REDACTED | | | ADA 256.150676925772<br>BTC 0.465872019652601<br>LINK 148.225647139944<br>MATIC 11175.8075161404<br>USDC 6320.10252215165 | USDC 73.45011 | |
| 3.1.585158 | WILLIAM KERINS | ADDRESS REDACTED | | | ADA 0.0858762194813145<br>BTC 0.0000053776391846229<br>COMP 0.00026683943917486<br>ETH 0.000319493118864826<br>LINK 0.00531987170362702<br>LTC 0.000940062427933212<br>MATIC 1.09071521268428<br>SNX 0.12716864452546<br>USDC 2.03924353324703 | | |
| 3.1.585159 | WILLIAM KERR | ADDRESS REDACTED | | | BTC 0.000000426444636923<br>ETH 0.000004295497536246<br>USDC 0.000205583515206986 | | BTC 0.000000446543295056<br>ETH 0.000000658914178374<br>USDC 0.315207464676906 |
| 3.1.585160 | WILLIAM KERR | ADDRESS REDACTED | | | ETH 0.00533007058520987 | | |
| 3.1.585161 | WILLIAM KEVIN LANGLANDS | ADDRESS REDACTED | | | AAVE 0.000372170518023556<br>BTC 0.0000004768579359409999<br>CEL 0.00661081014586263<br>MATIC 0.0195747612848047<br>UNI 0.000657138461538462<br>USDC 1.88720974458679 | | |
| 3.1.585162 | WILLIAM KHUM | ADDRESS REDACTED | | | ADA 144.867356032094<br>BTC 0.00203396396230253<br>CEL 10.5562733106767<br>USDC 240.024718 | | |
| 3.1.585163 | WILLIAM KIEFFER | ADDRESS REDACTED | | | BTC 0.109224742717339<br>ETH 16.3645951801182<br>MATIC 12.3497385762039<br>SOL 0.0355241848309886 | BTC 0.0003249525336056<br>ETH 3.63779271802323<br>MATIC 6562.63257558237<br>SOL 26.9792575234513 | |
| 3.1.585164 | WILLIAM KILRAIN | ADDRESS REDACTED | | | BTC 0.000450581829666909<br>ETH 0.00794393202740311 | BTC 0.000000001273492627<br>ETH 0.000000970409317403 | |
| 3.1.585165 | WILLIAM KILZER | ADDRESS REDACTED | | | BTC 0.00124845328572607<br>USDC 627.748111946874 | | |
| 3.1.585166 | WILLIAM KIMBALL | ADDRESS REDACTED | | | LTC 1.03292104184623 | | |
| 3.1.585167 | WILLIAM KIMBALL | ADDRESS REDACTED | | | BTC 0.130261483203236<br>USDC 10420.7939634127<br>XRP 659.026943 | | |
| 3.1.585168 | WILLIAM KING | ADDRESS REDACTED | | | BTC 1.51900715062203<br>ETH 26.4256411071078<br>USDC 327.413540462197 | USDC 0.000000171103371535 | |
| 3.1.585169 | WILLIAM KING | ADDRESS REDACTED | | | ADA 241.017784163058<br>BTC 0.00174342128333457<br>DOT 43.5993514559469<br>ETH 0.230780615842396<br>MATIC 955.352708530541<br>USDT ERC20 211.300950831661 | | |
| 3.1.585170 | WILLIAM KING | ADDRESS REDACTED | | | ETH 0.000177678996873833 | | |
| 3.1.585171 | WILLIAM KING III | ADDRESS REDACTED | | | BTC 0.00155427584680482 | | |
| 3.1.585172 | WILLIAM KINGSLAND | ADDRESS REDACTED | | | BTC 0.0524687045271348<br>ETH 5.08850513545835<br>SOL 40.8209918299117 | | |
| 3.1.585173 | WILLIAM KINGSTON | ADDRESS REDACTED | | | BTC 0.000012656912580631<br>USDC 0.100170292049836<br>USDT ERC20 1.03373994022737 | | |
| 3.1.585174 | WILLIAM KINNER | ADDRESS REDACTED | | | AAVE 0.0827141368709564<br>BTC 0.0416720990753466<br>ETH 0.0252761864980603 | | |
| 3.1.585175 | WILLIAM KINNEY | ADDRESS REDACTED | | | CEL 10.2051882337297 | | |
| 3.1.585176 | WILLIAM KIPPAX | ADDRESS REDACTED | | | BTC 0.000001387399459687<br>CEL 0.0195791765970213<br>USDC 5.25038929228016 | | |
| 3.1.585177 | WILLIAM KIRKWOOD | ADDRESS REDACTED | | | BTC 0.105794034252711<br>ETH 0.258882773626183<br>MCDAI 0.000042502628876387 | MCDAI 0.0514315720306177 | |
| 3.1.585178 | WILLIAM KISH | ADDRESS REDACTED | | | BTC 0.00788933514702709 | | |
| 3.1.585179 | WILLIAM KISSANE | ADDRESS REDACTED | | | BTC 0.0024533457996757 | | |
| 3.1.585180 | WILLIAM KISSINGER | ADDRESS REDACTED | | | ETH 0.00133684103020121<br>MATIC 1.12335791197626<br>SNX 0.0671991181983186 | | |
| 3.1.585181 | WILLIAM KIYAK | ADDRESS REDACTED | | | BTC 1.00422948983202<br>DOT 230.368277832793<br>ETH 5.90147394841914<br>SUSHI 258.795539329513<br>USDC 6.44991454075275 | | |
| 3.1.585182 | WILLIAM KLEIN | ADDRESS REDACTED | | | BTC 0.000023328996362419 | | |
| 3.1.585183 | WILLIAM KLIMA | ADDRESS REDACTED | | | BTC 0.0136997095464708<br>ETH 0.424736716388696<br>GUSD 1.30997974386783 | | |
| 3.1.585184 | WILLIAM KLINGENSMITH | ADDRESS REDACTED | | | AAVE 1.99439001942357<br>ADA 150.066612599228<br>BTC 0.000084059697521856<br>ETH 0.000917898838790644<br>LTC 2.29091194787166<br>MATIC 1.26648280938452 | | |
| 3.1.585185 | WILLIAM KLOEPFER | ADDRESS REDACTED | | | AAVE 8.24722995333569<br>ADA 425.222269059944<br>BTC 0.387865935887514<br>ETH 3.72544339825972<br>LINK 133.738062773223<br>MATIC 1980.56702400121<br>SNX 280.302657102243 | | |
| 3.1.585186 | WILLIAM KLUMP | ADDRESS REDACTED | | | AAVE 0.0281137694516695<br>BCH 0.000473483747081777<br>BTC 0.000370248010474348<br>KNC 0.0165952267079227<br>LINK 0.643216310980978<br>MATIC 11220.5257257225<br>SGB 0.29194805275911<br>SNX 1083.42195379321<br>UNI 0.0601916402114641<br>USDC 1.57089512851149<br>XRP 1.90974585418547<br>ZRX 1.32253686336863 | AAVE 26.2448391750378<br>BTC 0.000000008159332418<br>USDC 0.000000289368764338 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.585187 | WILLIAM KNIGHT | ADDRESS REDACTED | | | AVAX 0.00118634010981778<br>BTC 0.000133106154328123<br>BUSD 0.0341382329703967<br>ETH 0.708501304473741<br>LINK 180.359237017187<br>MATIC 1.69737582562432<br>SNX 8.57163883298362<br>SOL 0.0011357511763392<br>UNI 5.76932202899204<br>USDT ERC20 22.7250760802598<br>ZEC 0.000122501836796808 | AVAX 1.01112379236023<br>BTC 0.000000315621675212<br>BUSD 22.7408525100765<br>LINK 2.3834533759252<br>MATIC 0.000000614736568621<br>SOL 1.00640667365054<br>USDT ERC20 89.06<br>XRP 0.0000005668811456<br>ZEC 0.000000974883091818 | |
| 3.1.585188 | WILLIAM KO | ADDRESS REDACTED | | | BTC 0.000000783612454294<br>USDC 0.726779459165531 | | |
| 3.1.585189 | WILLIAM KOOMSON | ADDRESS REDACTED | | | USDC 0.00493246110812589 | | |
| 3.1.585190 | WILLIAM KOONG | ADDRESS REDACTED | | | BTC 0.0171674722579624 | | |
| 3.1.585191 | WILLIAM KOONZ | ADDRESS REDACTED | | | ADA 230.302379406948<br>LINK 2.00722100227554<br>SUSHI 75.62476214256<br>USDC 556.201081937208 | ADA 0.910677934323098 | |
| 3.1.585192 | WILLIAM KOPACZEWSKI | ADDRESS REDACTED | | | USDC 4.33354841026601 | | |
| 3.1.585193 | WILLIAM KOPCKE | ADDRESS REDACTED | | | BTC 0.0013345448163627<br>MATIC 5094.69991121189<br>XLM 1375.58048386401 | | |
| 3.1.585194 | WILLIAM KOPP | ADDRESS REDACTED | | | ADA 0.06201186272601<br>BTC 0.000013202313191124<br>MATIC 215.744502820567 | | |
| 3.1.585195 | WILLIAM KORDSMEIER | ADDRESS REDACTED | | | BTC 0.000001953909576958<br>CEL 1.15653938624662<br>DASH 0.0000704509435587<br>ETH 0.000003219389042341<br>LTC 0.00000628624293211999<br>MCDAI 0.0055777569539562<br>OMG 0.000447750734567464<br>SGB 0.000772519105786293<br>XLM 1.67159310379329<br>XRP 0.343161348186219<br>ZRX 1.34663148207218 | | |
| 3.1.585196 | WILLIAM KÖRPER | ADDRESS REDACTED | | | ADA 0.25154351079234<br>BTC 0.0000100932461232249<br>CEL 0.0128930662506032<br>DOT 0.000000000094970556<br>ETH 0.685956432310771<br>LTC 0.000000001033605279<br>USDC 1.83609959048574 | | |
| 3.1.585197 | WILLIAM KOTLARCHYK | ADDRESS REDACTED | | | BTC 0.000000562042801105999<br>SNX 0.00016506747875915<br>USDC 0.220340945947009 | | |
| 3.1.585198 | WILLIAM KOUAI | ADDRESS REDACTED | | | CEL 1.07543169830174 | | |
| 3.1.585199 | WILLIAM KOVACS | ADDRESS REDACTED | | | AAVE 0.00607404642782052<br>BTC 0.000472300987838386<br>COMP 0.00259246100736782<br>LINK 0.000582307538062692<br>LTC 0.000089080608779701<br>MATIC 0.0977322580700028<br>SNX 0.285563419826467<br>UNI 0.0019143025385357<br>USDC 21.3312343184356<br>XLM 0.0115084741084137<br>XRP 0.000000532013156166<br>ZEC 0.00159532892095336 | | |
| 3.1.585200 | WILLIAM KOWITE | ADDRESS REDACTED | | | BTC 0.0291647731382259<br>ETH 1.96883804296045<br>MATIC 1815.38255875459<br>USDC 3082.50068109387 | | |
| 3.1.585201 | WILLIAM KRAEMER | ADDRESS REDACTED | | | ADA 111.251701002855<br>BTC 0.00846576250235979<br>ETH 1.68125051412952<br>LINK 9.84268808091895 | | |
| 3.1.585202 | WILLIAM KRAUTSCHEID | ADDRESS REDACTED | | | BTC 0.00115812111624397<br>CEL 30.8190221252796<br>USDC 979.987186 | | |
| 3.1.585203 | WILLIAM KROUTH | ADDRESS REDACTED | | | AAVE 0.000905957308894621<br>BTC 0.000029599501028654<br>COMP 0.00039752560935527<br>ETH 0.0121831746229713<br>SGB 358.472327809202<br>UMA 0.0166535761736701<br>XLM 0.566595371276281<br>XRP 44.8937940931341 | | |
| 3.1.585204 | WILLIAM KRUEGER | ADDRESS REDACTED | | | BTC 0.00122744515946819<br>MATIC 4.34418432819627 | | |
| 3.1.585205 | WILLIAM KRUSE | ADDRESS REDACTED | | | BTC 0.000149370761216835<br>CEL 1.15116892753898<br>DASH 0.138317036187583<br>ETH 0.0971428889456206<br>LTC 0.102621462394174<br>SGB 0.17808737637853<br>XLM 0.94022099823605<br>XRP 1.16493885221782 | | |
| 3.1.585206 | WILLIAM KUCHEFSKI | ADDRESS REDACTED | | | BTC 0.000014925596971926<br>CEL 0.103205112924639<br>EOS 0.0109061950242016<br>ETH 0.00000907339353365999<br>KNC 0.0264307728932136<br>SGB 0.00865889374085225<br>SNX 0.1042350779094<br>UNI 0.0527665927100912<br>USDC 0.0513553819452301<br>XRP 10.0566291945701 | | |
| 3.1.585207 | WILLIAM KUHN | ADDRESS REDACTED | | | CEL 48.8469234513126<br>DOT 7.4713273213<br>ETH 0.29032602<br>MATIC 520.99651358 | | |
| 3.1.585208 | WILLIAM KUI | ADDRESS REDACTED | | | BTC 0.00117488292050334<br>ETH 6.10859493221873 | | |
| 3.1.585209 | WILLIAM KURTZ | ADDRESS REDACTED | | | BTC 0.000000911427449528<br>CEL 0.0275624789712637<br>ETH 0.000086399396684269<br>MANA 0.0510798105997066<br>SNX 5.19018859435444<br>UNI 0.00463442487573984<br>USDC 0.783401386711464 | | |
| 3.1.585210 | WILLIAM KUTE | ADDRESS REDACTED | | | BTC 0.022778829312566<br>USDC 716.866495904536 | BTC 0.00000000610930824<br>USDC 345.075928 | |
| 3.1.585211 | WILLIAM KWEKU GYESI | ADDRESS REDACTED | | | BTC 0.00115635572940798 | | |
| 3.1.585212 | WILLIAM KYLE CLUKEY | ADDRESS REDACTED | | | BTC 0.00833581086158495<br>ETH 0.0953425137289482 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.585213 | WILLIAM KYLE WHITE | ADDRESS REDACTED | | | ADA 57614.6273919882<br>AVAX 29.100880238037<br>DOT 253.776194017866<br>ETH 15.5037832781078<br>MATIC 5654.49154388378<br>USDC 1.06375853763489 | | |
| 3.1.585214 | WILLIAM LACERRA | ADDRESS REDACTED | | | ADA 211.154579767039<br>BNB 0.658237019902263<br>BTC 0.00123888693942608<br>CEL 148.530323463482<br>DOT 3.16404839639917<br>ETH 0.0448603409306797<br>LUNC 32.9104709438332<br>USDC 934.888262818234 | | |
| 3.1.585215 | WILLIAM LACEY | ADDRESS REDACTED | | | BTC 0.0548345307177291<br>ETH 0.103093244149835<br>LINK 5.07175242190582<br>LUNC 22.3061763235834<br>USDC 227.402311003497 | BTC 0.000760431572948393 | |
| 3.1.585216 | WILLIAM LACEY | ADDRESS REDACTED | | | AAVE 0.000024565991957369<br>BTC 0.000000879476717045<br>CEL 70.2372749798799<br>DOT 0.00135067411308223<br>MATIC 0.00461285143423213 | | |
| 3.1.585217 | WILLIAM LACOUR | ADDRESS REDACTED | | | BTC 0.00114415588696299<br>CEL 0.00818113408089629<br>USDC 601.530309375531 | | |
| 3.1.585218 | WILLIAM LACROSSE | ADDRESS REDACTED | | | BTC 0.000645927991252251<br>USDC 0.627231804632414 | | |
| 3.1.585219 | WILLIAM LAFRANCE | ADDRESS REDACTED | | | AVAX 0.00212194225113768<br>LUNC 0.00209724470130279<br>MATIC 0.344661495932446<br>XLM 0.0693083220486231 | | |
| 3.1.585220 | WILLIAM LAK | ADDRESS REDACTED | | | BTC 0.638143160477829<br>CEL 1.29488448433331 | | |
| 3.1.585221 | WILLIAM LAM | ADDRESS REDACTED | | | BTC 0.000001029142339221<br>DOT 0.211646184057593<br>ETH 0.0100093065009542 | | |
| 3.1.585222 | WILLIAM LAM | ADDRESS REDACTED | | | BTC 0.000040684389665694<br>CEL 17.655216749469<br>DOT 20.1393617146157<br>ETH 1.18958421703903<br>KNC 0.0261131567432788<br>MATIC 620.94739746812<br>SOL 6.16611026319956<br>USDC 0.3087512716006 | | |
| 3.1.585223 | WILLIAM LAMAR | ADDRESS REDACTED | | | BTC 0.0119590419477186<br>ETH 0.0595509079993096 | | |
| 3.1.585224 | WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | | | BTC 0.0001424720448452893<br>CEL 48.812820117116<br>ETH 0.000245628642467832<br>LTC 0.00246549464651107<br>SNX 0.000155825745612885<br>USDC 15.6577121289494 | BTC 0.788783753361982<br>USDC 0.00597228544545499 | |
| 3.1.585225 | WILLIAM LAMBEETS | ADDRESS REDACTED | | | BTC 0.0319162323623615<br>USDC 261.6794011443 | | |
| 3.1.585226 | WILLIAM LANCASTER | ADDRESS REDACTED | | | CEL 0.105914919544729<br>MCDAI 40 | | |
| 3.1.585227 | WILLIAM LANDERS | ADDRESS REDACTED | | | BTC 0.106794850816638<br>ETH 0.100580217316288<br>USDC 0.000307881743148264 | USDC 0.496340368748333 | |
| 3.1.585228 | WILLIAM LANE | ADDRESS REDACTED | | | ADA 0.00327365368034901<br>BTC 0.00108288013967372<br>EOS 0.000912920978989846<br>ETH 0.0696707134508535<br>LINK 0.170051725231694<br>MATIC 0.00390626636928063<br>SGB 13844.0963007744<br>SOL 104.188987959292<br>UNI 0.000316720833211891<br>USDC 0.00405796494205782<br>USDT ERC20 0.0731721241896836 | | |
| 3.1.585229 | WILLIAM LANE | ADDRESS REDACTED | | | SGB 0.538008387557192<br>XRP 3.59565324488514 | | |
| 3.1.585230 | WILLIAM LANE | ADDRESS REDACTED | | | BTC 0.000002329621670988<br>CEL 1.14331711734992<br>MCDAI 31.8157784288527<br>USDC 89.0486029331019 | | |
| 3.1.585231 | WILLIAM LANGFITT | ADDRESS REDACTED | | | BTC 0.000000496607301333<br>ETH 0.000000977029790241 | BTC 0.000000005969665005 | |
| 3.1.585232 | WILLIAM LANGFORD | ADDRESS REDACTED | | | BAT 28.6090208054845<br>BTC 0.0000548362984180939<br>CEL 0.0399420081023459<br>EOS 2.56398438614369<br>ETH 0.000331841381313071<br>XLM 0.638231584110586<br>XRP 0.00000001257523196 | | |
| 3.1.585233 | WILLIAM LANGPAPP | ADDRESS REDACTED | | | BTC 0.0473283918340995<br>XRP 513.997062091136 | | |
| 3.1.585234 | WILLIAM LANNEN | ADDRESS REDACTED | | | BTC 0.0110759218437488<br>CEL 9.63368240404354<br>USDC 108247.762110409<br>XLM 174.7795176 | | |
| 3.1.585235 | WILLIAM LANTZY | ADDRESS REDACTED | | | BTC 0.000000279284617865<br>CEL 1.09945500998105<br>ETH 0.00189463324893033 | | |
| 3.1.585236 | WILLIAM LAPISH | ADDRESS REDACTED | | | ADA 5.07533910405556 | | |
| 3.1.585237 | WILLIAM LARK | ADDRESS REDACTED | | | BCH 0.371674012876159<br>BSV 0.366815277357254<br>BTC 0.104361039103039<br>ETH 0.507280734628182<br>GUSD 53.165955861505 | | |
| 3.1.585238 | WILLIAM LAROCHE | ADDRESS REDACTED | | | BTC 0.000789427535258831<br>CEL 17.206805530568<br>ETH 2.31297580678865<br>MATIC 1225.78301686811 | | |
| 3.1.585239 | WILLIAM LARS KÜHNEL | ADDRESS REDACTED | | | BTC 0.0548990943421589 | | |
| 3.1.585240 | WILLIAM LARSEN | ADDRESS REDACTED | | | | ETH 0.0986297239514005 | |
| 3.1.585241 | WILLIAM LARSON | ADDRESS REDACTED | | | CEL 441.285293430751 | | |
| 3.1.585242 | WILLIAM LARSSON | ADDRESS REDACTED | | | BTC 0.0615890505508656<br>ETH 0.518632576534533 | | |
| 3.1.585243 | WILLIAM LASTRA | ADDRESS REDACTED | | | BTC 0.000795613981229167<br>CEL 4.29249288823324<br>ETH 0.510172057717664<br>LTC 3.11280258 | | |
| 3.1.585244 | WILLIAM LATIN | ADDRESS REDACTED | | | BTC 0.000022530618466144<br>DOT 0.0184507538689063<br>ETH 0.0031307960868549<br>MCDAI 0.0562867752746005 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.585245 | WILLIAM LATSHAW | ADDRESS REDACTED | | | BCH 1.69683905048287<br>BTC 0.00124981038680992 | | |
| 3.1.585246 | WILLIAM LATTIN | ADDRESS REDACTED | | | BTC 0.000344628134844412<br>XLM 24016.4366052368 | | |
| 3.1.585247 | WILLIAM LAUGHTON | ADDRESS REDACTED | | | BTC 0.141190672045365<br>CEL 42.5170698896162<br>DOT 7.85373804570272<br>ETH 2.26783369341846 | | |
| 3.1.585248 | WILLIAM LAW | ADDRESS REDACTED | | | AAVE 0.00263496123309563<br>BTC 0.000000290206056729<br>DOT 0.0697794616912717<br>LINK 0.017360935277978<br>USDC 2.74494653194438 | | |
| 3.1.585249 | WILLIAM LAWRENCE | ADDRESS REDACTED | | | USDC 0.00516455022659318 | | |
| 3.1.585250 | WILLIAM LAWRENCE CONNELL ADAMS | ADDRESS REDACTED | | | AAVE 0.000003463236713276<br>BTC 0.000427700626056311<br>ETH 0.00710046208471257<br>LINK 0.0342332514454341<br>LTC 0.00000407305010518<br>MATIC 2.78074206821884<br>MCDAI 0.0178802501229165<br>SNX 0.000470829281082583<br>UNI 0.000053833429513116<br>USDC 0.147328892640265 | BTC 0.000000007682041571 | |
| 3.1.585251 | WILLIAM LAWRENCE SIEMINSKI | ADDRESS REDACTED | | | BAT 0.0128651118159119<br>BTC 0.0382336201013456<br>CEL 170.014465635717<br>ETH 0.66989998207152<br>KNC 0.00160063550392309<br>LINK 0.922536961543649<br>SGB 24.0029041559853<br>SNX 1.8467652971822<br>USDC 127.076369293621<br>XLM 0.0737322495089542<br>XRP 0.0363649414886658 | | |
| 3.1.585252 | WILLIAM LAWS | ADDRESS REDACTED | | | ZRX 61.3562348800213 | | |
| 3.1.585253 | WILLIAM LE | ADDRESS REDACTED | | | BTC 0.170596823105881<br>ETH 2.10087494703481<br>MATIC 364.912363701784 | | |
| 3.1.585254 | WILLIAM LE | ADDRESS REDACTED | | | BTC 0.0012215268663572<br>DOT 730.84507709638<br>ETH 13.5387310776448<br>LINK 295.514973600924<br>MATIC 5361.33712193825 | | |
| 3.1.585255 | WILLIAM LEAKE | ADDRESS REDACTED | | | BTC 0.000000001594070839 | | |
| 3.1.585256 | WILLIAM LEATHAM | ADDRESS REDACTED | | | CEL 1.06237770155355 | | |
| 3.1.585257 | WILLIAM LEDBETTER | ADDRESS REDACTED | | | XLM 0.00292316324703065 | | |
| 3.1.585258 | WILLIAM LEE | ADDRESS REDACTED | | | ADA 154.794995840535 | | |
| 3.1.585259 | WILLIAM LEE | ADDRESS REDACTED | | | BTC 0.110949081692247<br>ETH 1.38570936493943<br>LINK 32.750890725243<br>USDT ERC20 681.684534164771 | | |
| 3.1.585260 | WILLIAM LEE | ADDRESS REDACTED | | | BTC 0.00006443841379309<br>ETH 0.000117932219018936<br>MATIC 0.000888916554604878 | | |
| 3.1.585261 | WILLIAM LEE | ADDRESS REDACTED | | | AVAX 0.663087048200165<br>BTC 0.044478971173565<br>ETH 0.33592032715641<br>SOL 5.22918650587423 | | |
| 3.1.585262 | WILLIAM LEE | ADDRESS REDACTED | | | ETH 0.000137407907579564 | | |
| 3.1.585263 | WILLIAM LEE | ADDRESS REDACTED | | | BCH 0.421551920277655<br>BTC 0.0554379543331344<br>CEL 1.11877052784341<br>ETH 0.561454145735569<br>LTC 0.0350255184479081<br>SGB 6.36418141246852<br>XRP 41.6305879771547<br>ZRX 23.7620350660705 | | |
| 3.1.585264 | WILLIAM LEE | ADDRESS REDACTED | | | BTC 0.000000139242882202<br>ETH 0.000335375042912679<br>MATIC 0.359262595170536 | | |
| 3.1.585265 | WILLIAM LEE | ADDRESS REDACTED | | | AAVE 0.000674675695770638<br>ADA 1.26715238696492<br>BTC 0.000013417731330514<br>DOT 83.7305813241207<br>ETH 0.000037654145044515<br>GUSD 2.44540880322866<br>LINK 0.00545114848268062<br>MATIC 0.751608436151863<br>SUSHI 0.026601677168876<br>UNI 0.00613964683494347<br>XLM 169.818975324407<br>ZRX 0.0422525614530217 | | |
| 3.1.585266 | WILLIAM LEE | ADDRESS REDACTED | | | BTC 0.000319732385259302<br>ETH 0.103362247715254 | | |
| 3.1.585267 | WILLIAM LEE | ADDRESS REDACTED | | | ADA 1437.16573619307<br>BTC 0.330407771491701<br>DOT 18.7975072980089<br>ETH 3.60682303194136<br>LINK 29.8941669102901<br>UNI 3.04435697293438<br>ZEC 1.15356265752033 | | |
| 3.1.585268 | WILLIAM LEE | ADDRESS REDACTED | | | USDC 40.5450158952287 | | |
| 3.1.585269 | WILLIAM LEE SHIPLEY | ADDRESS REDACTED | | | BTC 0.0116289282054132 | | |
| 3.1.585270 | WILLIAM LEFEVER | ADDRESS REDACTED | | | BCH 0.000553092244749662<br>BTC 0.000000657096563167<br>CEL 1.09945500998105<br>ETH 0.000030770009589271<br>LTC 0.000126988467949405<br>SGB 2.90180490457732<br>USDC 0.000000410128367688<br>XRP 19.3935344921698 | | |
| 3.1.585271 | WILLIAM LEFEVRE | ADDRESS REDACTED | | | BTC 0.0153251214765732<br>ETH 2.78708647334655<br>LINK 0.0638797790401232 | | |
| 3.1.585272 | WILLIAM LEGRAND | ADDRESS REDACTED | | | BTC 0.000031054290410255 | | |
| 3.1.585273 | WILLIAM LEHR | ADDRESS REDACTED | | | BTC 0.0000454347216639579<br>CEL 2.55764309724175<br>USDC 49.3071885690828 | | |
| 3.1.585274 | WILLIAM LEIGHTON | ADDRESS REDACTED | | | BTC 0.00000959276375897399<br>ETH 0.0000406137160218 | | |
| 3.1.585275 | WILLIAM LEIGHTON BELL II | ADDRESS REDACTED | | | ADA 1029.59148012278<br>BTC 0.0890861118676875<br>CEL 26.0013611705174<br>DOT 47.9272033933198<br>ETH 1.03656605610884<br>SOL 13.1914068746281 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.585276 | WILLIAM LEITZ | ADDRESS REDACTED | | | ADA 0.880017879796208<br>BTC 0.000003473167129126<br>DOT 0.0423577713435118<br>ETH 0.000079510881141513<br>LTC 0.00113116781954175<br>MATIC 0.413485505872281<br>USDC 0.24024179587264 | | |
| 3.1.585277 | WILLIAM LEJUSTE | ADDRESS REDACTED | | | XRP 0.00272766460469089 | | |
| 3.1.585278 | WILLIAM LEMLEY | ADDRESS REDACTED | | | BCH 0.000001238184669099<br>CEL 2.94044064887635<br>ETH 0.000007236004874397<br>LTC 0.0163350251271258<br>USDC 0.0122465762458538<br>XLM 0.108398417053929 | | |
| 3.1.585279 | WILLIAM LEMMOND | ADDRESS REDACTED | | | AAVE 0.0154480368815174<br>ADA 0.00806841626638849<br>BTC 0.000001764422301066<br>COMP 0.003129942631318<br>DOT 5.1062683342212<br>ETH 0.000010562925404368<br>LINK 0.000135458166268579<br>LTC 0.0136430531368317<br>MANA 0.473063220747673<br>MATIC 30.0422396249852<br>SNX 0.0964860444511533<br>UNI 0.260590617830495<br>USDC 6.22543289013178<br>USDT ERC20 289.42081384991<br>XLM 13.8032745625919 | MANA 0.289119088467193<br>MATIC 0.473422494752848<br>USDC 0.00668901127657486 | |
| 3.1.585280 | WILLIAM LENE | ADDRESS REDACTED | | | BTC 0.000000523378132817 | | |
| 3.1.585281 | WILLIAM LENGERICH | ADDRESS REDACTED | | | BTC 1.38352969124006<br>ETH 0.596396438481859 | | |
| 3.1.585282 | WILLIAM LENOIR | ADDRESS REDACTED | | | BTC 0.100327237426972<br>DOT 39.0288870336349<br>ETH 0.436574998834165<br>MATIC 0.895534666573102 | | |
| 3.1.585283 | WILLIAM LEON WIRTZ | ADDRESS REDACTED | | | BTC 0.000416391909914847 | | |
| 3.1.585284 | WILLIAM LEONARD | ADDRESS REDACTED | | | ETH 0.000074653676671712<br>USDC 0.496139174322842 | | |
| 3.1.585285 | WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | | | AVAX 1.18230020520335<br>BTC 0.101071536758536<br>CEL 35.0308211137148<br>ETH 0.585118302694733<br>LUNC 15.2531720889534<br>USDC 3813.96227415372<br>ZEC 1.98950476080554 | BCH 0.000000003445590198<br>BTC 0.000725663074634447<br>DOGE 0.000000001083670344<br>LTC 0.000000000013386366 | |
| 3.1.585286 | WILLIAM LEONG | ADDRESS REDACTED | | | CEL 1.14284931082656 | | |
| 3.1.585287 | WILLIAM LEONG | ADDRESS REDACTED | | | ETH 0.00153056878741795<br>GUSD 412.564758289728 | BTC 0.00160292373288878 | |
| 3.1.585288 | WILLIAM LERNERDIAZ JR | ADDRESS REDACTED | | | GUSD 0.107997047047813 | | |
| 3.1.585289 | WILLIAM LEUNG | ADDRESS REDACTED | | | BTC 0.00221779546626922<br>CEL 13.5997796636833<br>USDC 605.84356164043 | | |
| 3.1.585290 | WILLIAM LEVENBERG | ADDRESS REDACTED | | | ADA 1014.7477614583<br>BTC 0.305672527205751<br>CEL 326.780858173224<br>DOT 56.7095767604287<br>ETH 3.26448676072898<br>LUNC 30.2499553920967<br>MATIC 619.337895344883<br>MCDAI 2.8111205842181<br>SOL 15.8808150079689<br>USDC 0.00715333409492082 | BTC 0.07180955<br>CEL 165.9 | |
| 3.1.585291 | WILLIAM LEVI ROBINSON | ADDRESS REDACTED | | | ETH 0.00150602640983042 | | |
| 3.1.585292 | WILLIAM LEW | ADDRESS REDACTED | | | BTC 0.00467543372818404<br>GUSD 542.307550541972<br>USDC 264.231105647041 | | |
| 3.1.585293 | WILLIAM LEWIS | ADDRESS REDACTED | | | CEL 0.895201592918852 | | |
| 3.1.585294 | WILLIAM LEWIS JR | ADDRESS REDACTED | | | BTC 0.000001945541324589<br>MATIC 0.00237854520003174 | | |
| 3.1.585295 | WILLIAM LEWIS LEE | ADDRESS REDACTED | | | BTC 0.0000102855915993769<br>CEL 1.20459670483311<br>ETH 0.000524095088697984 | | |
| 3.1.585296 | WILLIAM LEZETC | ADDRESS REDACTED | | | CEL 2.08872696800644<br>SGB 867.806012929351<br>XRP 5837.47815302146 | | |
| 3.1.585297 | WILLIAM LI | ADDRESS REDACTED | | | BTC 0.00163300356981477<br>CEL 947.44416994136<br>SNX 499.8<br>USDT ERC20 300 | | |
| 3.1.585298 | WILLIAM LI | ADDRESS REDACTED | | | BTC 0.414865853713934<br>ETH 12.1728776864933 | | |
| 3.1.585299 | WILLIAM LICKEL | ADDRESS REDACTED | | | BTC 0.000868793737528573<br>ETH 0.103086233041577<br>MATIC 333.77482526734<br>ZRX 136.851115924777 | | |
| 3.1.585300 | WILLIAM LIDSTONE | ADDRESS REDACTED | | | BTC 0.000199489790765823<br>ETH 0.0000418442897572829<br>USDC 0.276610775552473 | | |
| 3.1.585301 | WILLIAM LIEM | ADDRESS REDACTED | | | BTC 0.0061217542362406<br>USDC 369.252347878741 | | |
| 3.1.585302 | WILLIAM LILBURN | ADDRESS REDACTED | | | CEL 1.06839641688165 | | |
| 3.1.585303 | WILLIAM LIM | ADDRESS REDACTED | | | BTC 0.0657410649574479<br>COMP 0.000371725570295643<br>LINK 10.7050923094862<br>LTC 1.37966581329728<br>MATIC 153.138149942912<br>USDC 2163.44497695127<br>XLM 486.463620658959 | | |
| 3.1.585304 | WILLIAM LIM | ADDRESS REDACTED | | | BTC 0.00107740225220229<br>ETH 10.5264574839462<br>USDC 5806.07126396637 | | |
| 3.1.585305 | WILLIAM LIM | ADDRESS REDACTED | | | BTC 0.000000256151913821<br>ETH 0.000007372824139106 | | |
| 3.1.585306 | WILLIAM LIN | ADDRESS REDACTED | | | ADA 1.22730919481093<br>BTC 0.000046040686070286<br>ETH 0.00672574450234371<br>MATIC 0.815006401410438<br>USDC 3.95046988449088 | | |
| 3.1.585307 | WILLIAM LIN | ADDRESS REDACTED | | | BAT 0.000000337<br>BTC 0.0014910859929578<br>CEL 11.7079949498078 | | |
| 3.1.585308 | WILLIAM LINCE | ADDRESS REDACTED | | | BTC 0.00000001178002954<br>ETH 0.000013126869811969<br>TUSD 0.0268959869666932<br>ZRX 108.765235456866 | | |
| 3.1.585309 | WILLIAM LINDSAY | ADDRESS REDACTED | | | BTC 0.0813855065939329<br>ETH 0.713476953378412 | | |
| 3.1.585310 | WILLIAM LINDSEY | ADDRESS REDACTED | | | BTC 0.000000068860135917 | | |
| 3.1.585311 | WILLIAM LING | ADDRESS REDACTED | | | CEL 251.209507585601 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.585312 | WILLIAM LINKROUM | ADDRESS REDACTED | | | BTC 0.000012366194231113<br>MATIC 4.31228450954678<br>USDC 0.39915724570482 | | |
| 3.1.585313 | WILLIAM LINNERT | ADDRESS REDACTED | | | ADA 1276.55123617072<br>AVAX 4.06458777247776<br>BTC 0.218509377987971<br>ETH 9.01730899790191<br>LINK 0.00131557735793523<br>MATIC 104.649508248929<br>SOL 6.23995430524162<br>USDC 261.179421197135 | | LINK 0.118654843324767 |
| 3.1.585314 | WILLIAM LIPP | ADDRESS REDACTED | | | ADA 8297.70270449024<br>BTC 0.0437061380524916<br>ETH 1.26691132367907 | | |
| 3.1.585315 | WILLIAM LIU | ADDRESS REDACTED | | | BTC 0.000000253828937101<br>USDC 0.0691943951699699 | BTC 0.000218400869945966<br>USDC 54.6209802242737 | |
| 3.1.585316 | WILLIAM LIU | ADDRESS REDACTED | | | BNB 0.0261123652406928 | | |
| 3.1.585317 | WILLIAM LIU | ADDRESS REDACTED | | | BTC 0.000241133189964113<br>CEL 119.764938974991<br>ETH 0.000588011721647115<br>USDC 0.141336316701027<br>XLM 0.180757497429261 | BTC 0.24524262200138<br>ETH 0.388578009555976<br>USDC 0.000904061070507384<br>XLM 0.00453124939397898 | |
| 3.1.585318 | WILLIAM LIVELY | ADDRESS REDACTED | | | ADA 189.69847599791<br>BAT 0.00642157407311103<br>BCH 0.000820463332455507<br>BTC 0.000124394319212105<br>DOGE 1.38277005544252<br>DOT 6.13474204904524<br>ETH 0.000830376087280434<br>LTC 0.000803694343504 25<br>MATIC 1.67909025477393<br>SNX 0.130922962424308<br>SOL 1.31071027775614<br>UNI 0.00218808512413488<br>XLM 640.12620182162 | | |
| 3.1.585319 | WILLIAM LOBB | ADDRESS REDACTED | | | ADA 0.513258855175185<br>BTC 0.00485388848627193<br>ETH 1.35487423940228<br>MATIC 559.586109201877<br>USDC 0.115505120256354<br>USDT ERC20 0.919054871826555<br>XLM 51.6123382985382 | USDC 61.3755875845478 | |
| 3.1.585320 | WILLIAM LOGSDON | ADDRESS REDACTED | | | BTC 0.000850686122192243<br>GUSD 527.466835618792<br>USDC 583.844301734278 | | |
| 3.1.585321 | WILLIAM LONG | ADDRESS REDACTED | | | BTC 0.00938270609371821 | | |
| 3.1.585322 | WILLIAM LONG | ADDRESS REDACTED | | | AAVE 0.00647035401770488<br>BTC 1.05499456394081<br>ETH 7.91027046562714<br>LINK 103.065827922441<br>MCDAI 22.5132683909558<br>SNX 0.152627805242946<br>UMA 10.8223152508477<br>UNI 0.0648809344864674 | | |
| 3.1.585323 | WILLIAM LOONEY | ADDRESS REDACTED | | | ADA 221.487983159401<br>SNX 51.4142924764537<br>XLM 26.4701075207531 | SNX 28.29485638 | |
| 3.1.585324 | WILLIAM LOOSE | ADDRESS REDACTED | | | ADA 4.1943150604936<br>BTC 0.405200151508311 | ADA 4022.17990550383 | |
| 3.1.585325 | WILLIAM LOPEZ | ADDRESS REDACTED | | | BTC 0.0001179058883418 | | |
| 3.1.585326 | WILLIAM LORENCE | ADDRESS REDACTED | | | BTC 0.000135241080568787<br>ETH 0.0021720430466005 | | |
| 3.1.585327 | WILLIAM LORRIGAN | ADDRESS REDACTED | | | BTC 2.02728885592576<br>ETH 50.3570255059791<br>GUSD 0.779572922630389<br>LTC 0.000404994818156419<br>USDC 22811.2365397926 | GUSD 0.00480140393518518 | |
| 3.1.585328 | WILLIAM LOVE | ADDRESS REDACTED | | | BTC 0.000538862215536317<br>LTC 0.000818217375152227<br>XLM 1068.17961742777<br>XRP 0.000000543573435326 | | LTC 3.1879170535781 |
| 3.1.585329 | WILLIAM LOWERY | ADDRESS REDACTED | | | BTC 0.00238225491565712 | | |
| 3.1.585330 | WILLIAM LOWRY | ADDRESS REDACTED | | | BTC 0.000001381442002903<br>USDC 1.10304096920232 | | |
| 3.1.585331 | WILLIAM LOYD RALSTON | ADDRESS REDACTED | | | BTC 0.00164502111006527<br>LTC 0.0857377655429078<br>MATIC 14.193920944603 | | |
| 3.1.585332 | WILLIAM LOYOLA | ADDRESS REDACTED | | | BTC 0.000000092717695285<br>ETH 0.000042824617617362<br>LINK 0.0222834923668446<br>MATIC 0.695163282068269<br>USDC 0.173778542674264 | BTC 0.0527223659400404<br>MATIC 0.0088101501465283<br>USDC 0.000000701435663867 | |
| 3.1.585333 | WILLIAM LOZANO ANGEL | ADDRESS REDACTED | | | ETH 0.00155245148256132 | | |
| 3.1.585334 | WILLIAM LUCIANO | ADDRESS REDACTED | | | ETH 0.00389817333997769<br>MATIC 140.008261769218<br>SGB 153.681682715194<br>SNX 0.16304036487618 | | |
| 3.1.585335 | WILLIAM LUEDTKE | ADDRESS REDACTED | | | BTC 0.00191350285847698<br>ETH 0.001360571372252<br>USDC 7.25812514380336 | USDC 0.000009775336314132 | |
| 3.1.585336 | WILLIAM LUEPOLD | ADDRESS REDACTED | | | USDT ERC20 0.137230609158841 | | |
| 3.1.585337 | WILLIAM LUK | ADDRESS REDACTED | | | BTC 0.0796320469754876<br>CEL 18.88339556179<br>ETH 1.59547996470008<br>MCDAI 90.8329307464039<br>SGB 27.0814979558605<br>XRP 796.698064903085 | | |
| 3.1.585338 | WILLIAM LUKE | ADDRESS REDACTED | | | AAVE 0.00140463940131692<br>BAT 0.398324871087369<br>BTC 0.000001568939460018<br>CEL 0.385364653768421<br>DASH 0.00000672208491536<br>EOS 0.000221230324656742<br>ETH 0.0530148928593108<br>KNC 0.302805186205751<br>LINK 0.000030279798828487<br>LTC 0.000007761285467995<br>MANA 0.227055525710834<br>MATIC 0.000887739234536732<br>OMG 0.000321963156494516<br>PAXG 0.000674323550616069<br>SNX 0.00866152193324046<br>UNI 0.000051288933828509<br>USDC 0.691876116518781<br>XLM 1.22515437116643<br>ZRX 0.398677587255434 | PAXG 0.536310964580317 | |
| 3.1.585339 | WILLIAM LUNSFORD | ADDRESS REDACTED | | | BTC 0.000235564439761587 | BTC 0.000000008035440883 | |
| 3.1.585340 | WILLIAM LUONG | ADDRESS REDACTED | | | ETH 0.0914585147417274 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.585341 | WILLIAM LUU | ADDRESS REDACTED | | | BTC 0.0000030807862582899<br>BUSD 2.32448056786329<br>DOT 0.115254487128723<br>ETH 0.000048301029031527<br>USDT ERC20 1.78205863112463 | | |
| 3.1.585342 | WILLIAM LUZIER | ADDRESS REDACTED | | | AAVE 2.0794855088841<br>ADA 159.99703045274<br>DOT 13.0679314565146<br>ETH 1.06936158012578<br>LINK 11.8260251499798<br>LTC 1.03760868690486<br>MATIC 240.395137701796<br>MCDAI 42.4756290229027<br>SNX 66.0299199523852<br>UNI 2.05559790398545<br>USDC 338.885473382498<br>XLM 515.047532668668 | | |
| 3.1.585343 | WILLIAM LY | ADDRESS REDACTED | | | BTC 0.000001898552768649 | | |
| 3.1.585344 | WILLIAM LYKE | ADDRESS REDACTED | | | ADA 0.000013547104559181<br>BTC 0.0893342640579552<br>DOT 6.68038472206437<br>ETH 0.400171230772157<br>MATIC 355.210250983523<br>PAXG 0.0722977487290676<br>SOL 1.18379638321015 | ADA 0.0168565212111618<br>BTC 0.00012613 | |
| 3.1.585345 | WILLIAM LYNCHARD | ADDRESS REDACTED | | | AAVE 0.000002453412216504<br>BAT 0.462525918815152<br>COMP 0.000175985879800771<br>ETC 0.000011949115300342<br>LINK 0.000009983642793878<br>MATIC 0.00576454071431314<br>SNX 0.000252912232007012<br>UNI 0.0359539321648697<br>XLM 1.70489075404965<br>ZRX 0.000163046528500514 | | |
| 3.1.585346 | WILLIAM LYSLE CHAPINJONES | ADDRESS REDACTED | | | BTC 0.28416181153336<br>ETH 2.13497786165165 | BTC 0.00166121817962894 | |
| 3.1.585347 | WILLIAM LYTLE | ADDRESS REDACTED | | | USDC 0.0340091736551602 | | |
| 3.1.585348 | WILLIAM M MERENICH | ADDRESS REDACTED | | | BUSD 49509.9796212411<br>PAXG 31.9768031323325 | | |
| 3.1.585349 | WILLIAM M ROGERS | ADDRESS REDACTED | | | BTC 11.9169829367451<br>USDC 183.901667714683 | CEL 46.7342769471267 | |
| 3.1.585350 | WILLIAM M TREADWAY JR | ADDRESS REDACTED | | | USDC 0.300756081876019 | | |
| 3.1.585351 | WILLIAM MA | ADDRESS REDACTED | | | BTC 0.0000907266714930829 | | |
| 3.1.585352 | WILLIAM MA | ADDRESS REDACTED | | | BTC 0.0012104994682833<br>ETH 0.50584489872153<br>USDC 7278.87395816088 | | |
| 3.1.585353 | WILLIAM MACDONALD | ADDRESS REDACTED | | | ETH 0.00391705671014255 | | |
| 3.1.585354 | WILLIAM MACDONALD | ADDRESS REDACTED | | | AAVE 0.906421094858382<br>ADA 209.575692864455<br>BNB 26.3992983716474<br>BTC 0.1571328752<br>CEL 146.316176093951<br>ETH 3.49032517281796<br>GUSD 112.895845277666<br>LTC 2.12220094069984<br>SNX 20.6989334580438<br>UNI 12.3404082346604<br>USDC 0.726208890260793<br>XRP 29.9976134660945 | | |
| 3.1.585355 | WILLIAM MACGREGOR | ADDRESS REDACTED | | | AAVE 0.000124267861549227<br>BTC 0.000000637170288772<br>MATIC 1.50989131968153<br>MCDAI 0.030776506551935<br>SNX 0.0129103709853507<br>XLM 0.0813775488929431 | | |
| 3.1.585356 | WILLIAM MACHADO | ADDRESS REDACTED | | | CEL 1.09268293378076 | | |
| 3.1.585357 | WILLIAM MACHADO | ADDRESS REDACTED | | | AAVE 40.8963163873854<br>BAT 2382.0518100409<br>BCH 1.57643150946737<br>BTC 0.000175897413070083<br>CEL 17.2914740402<br>DASH 3.22809544090547<br>EOS 108.859187394122<br>ETC 25.9079800351643<br>LINK 1.94503515701106<br>LTC 5.27908098242061<br>MATIC 4.80878154128514<br>SGB 943.765810229972<br>SNX 11.6479915999993<br>USDT ERC20 0.915974852802913<br>XLM 1.52478356841115<br>XRP 0.000000828579235758<br>ZEC 1.03775255058044<br>ZRX 0.0680975874566241 | BTC 0.000000005082339112<br>ZRX 522.639657066651 | |
| 3.1.585358 | WILLIAM MACILWINEN | ADDRESS REDACTED | | | ADA 10217.9517848387<br>AVAX 27.6778143602705<br>BTC 0.404707001237135<br>ETH 1.05015199898953<br>LINK 149.570009060346<br>LTC 31.4459016343561<br>SOL 30.601552929393<br>USDC 52333.0293670934 | BTC 0.000501642943568878 | |
| 3.1.585359 | WILLIAM MACINNIS | ADDRESS REDACTED | | | DASH 5.25853531909777<br>USDC 336.426537502488 | | |
| 3.1.585360 | WILLIAM MACK | ADDRESS REDACTED | | | BTC 0.00126292387051501<br>ETH 0.261552703721882 | | |
| 3.1.585361 | WILLIAM MACKENZIE | ADDRESS REDACTED | | | BTC 0.000129018642725956 | | |
| 3.1.585362 | WILLIAM MACKENZIE | ADDRESS REDACTED | | | BTC 0.000532206216259844 | | |
| 3.1.585363 | WILLIAM MACKIE | ADDRESS REDACTED | | | CEL 1.06323769950976<br>ETH 0.000452901265848798 | | |
| 3.1.585364 | WILLIAM MACKIN | ADDRESS REDACTED | | | BTC 0.0950517943211659<br>ETH 2.1604549262816 | | BTC 0.00160149197752227<br>ETH 0.0262706014656953 |
| 3.1.585365 | WILLIAM MACNEIL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.585366 | WILLIAM MACON | ADDRESS REDACTED | | | BTC 0.000920153426881514 | | |
| 3.1.585367 | WILLIAM MACON DOBSON | ADDRESS REDACTED | | | AAVE 0.000833900215139558<br>BNT 0.693565379379436<br>COMP 0.000995104190890163 | | |
| 3.1.585368 | WILLIAM MACSWEEN | ADDRESS REDACTED | | | BTC 0.000000009732550426<br>CEL 2.14788639930987 | | |
| 3.1.585369 | WILLIAM MADAMS | ADDRESS REDACTED | | | ADA 0.197395561488012<br>BTC 0.000002622361720315<br>ETH 0.000000287981549086<br>LINK 0.00203238928352882<br>XRP 0.233497682905138 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.585370 | WILLIAM MADDEN | ADDRESS REDACTED | | | EOS 3.22271111220254<br>LINK 0.811784808484442<br>MATIC 109.765975468964<br>USDC 5.76440016130861<br>XLM 56.2472443658407<br>ZEC 0.01605649 | ZEC 0.01886716 | |
| 3.1.585371 | WILLIAM MADDEN | ADDRESS REDACTED | | | ETH 0.0130399092464333 | | |
| 3.1.585372 | WILLIAM MAHAN | ADDRESS REDACTED | | | BCH 0.00050103535390881<br>BTC 0.0000016848412082<br>CEL 4.31842163585921<br>ETH 0.00158723490528731<br>KNC 0.0530116146323258<br>LTC 0.00152875770625911<br>OMG 0.00725960764760217<br>SGB 5853.96792986981<br>USDC 28317.470647364<br>XLM 0.0123892475778609<br>XRP 0.000000871571674889<br>ZEC 0.000294580853995909 | ETH 0.000002<br>USDC 1 | |
| 3.1.585373 | WILLIAM MAIGA | ADDRESS REDACTED | | | ETH 0.000485597752844994 | | |
| 3.1.585374 | WILLIAM MAIL | ADDRESS REDACTED | | | BTC 0.10712798002919 | | |
| 3.1.585375 | WILLIAM MAKELGRUN | ADDRESS REDACTED | | | BTC 0.00111938075008588<br>CEL 1.15116892753898<br>EOS 4.10357514904927<br>USDC 34.4531303768307 | | |
| 3.1.585376 | WILLIAM MAN | ADDRESS REDACTED | | | BTC 0.0357046294362943<br>DOT 0.00925356790072744<br>ETH 1.62190326376511<br>USDC 1292.00744217096 | | |
| 3.1.585377 | WILLIAM MANAHAN | ADDRESS REDACTED | | | BTC 0.000006608576109993<br>ETH 0.000002062367829817 | | |
| 3.1.585378 | WILLIAM MANAHAN | ADDRESS REDACTED | | | BTC 0.000000000029074305 | | |
| 3.1.585379 | WILLIAM MANATAU | ADDRESS REDACTED | | | ADA 1519.89390416347<br>BTC 0.0256508908057184<br>CEL 97.2501335083068<br>ETH 0.129281213358615<br>LINK 1.46681934019759<br>MATIC 254.985755498997<br>USDC 0.304227739740659<br>XLM 1223.0895606463<br>XRP 270.777818822221 | ADA 90.18<br>BTC 0.0056773<br>ETH 0.00332329528718704<br>USDC 32.73 | |
| 3.1.585380 | WILLIAM MANDOLPH | ADDRESS REDACTED | | | BAT 10.9653268362615 | | |
| 3.1.585381 | WILLIAM MANIATIS | ADDRESS REDACTED | | | BCH 0.714784100948013<br>BNB 0.00108614480755843<br>BTC 0.0112366602569354<br>CEL 0.0409164068626887<br>ETH 0.296787257819266<br>LINK 13.7247198083627<br>SNX 30.1738070018053<br>XLM 0.174851020906192 | | |
| 3.1.585382 | WILLIAM MANN | ADDRESS REDACTED | | | BTC 0.11430810417935<br>DASH 1.01974785886022<br>ETH 0.535568919268699<br>USDC 0.204325074242616 | | |
| 3.1.585383 | WILLIAM MANN | ADDRESS REDACTED | | | BTC 0.00138283985135552<br>ETH 0.320032731153434 | | |
| 3.1.585384 | WILLIAM MANN | ADDRESS REDACTED | | | BTC 0.0000202945656080859<br>CEL 128.809306273717<br>ETH 0.00268929858792465<br>USDC 1.54892162250337 | | BTC 0.185930325636429<br>USDC 834.558847242922 |
| 3.1.585385 | WILLIAM MANOR | ADDRESS REDACTED | | | AAVE 0.031991001909652<br>ADA 0.575975581134753<br>BTC 0.257168630604801<br>ETH 2.67035570099715<br>LINK 0.439639974477562<br>MATIC 21.8679241097237<br>UNI 0.0988131766637386<br>USDC 6.18299463199496<br>USDT ERC20 3.78372651698739 | | |
| 3.1.585386 | WILLIAM MANSEL O'DONNEL | ADDRESS REDACTED | | | ETH 0.0670663061930533<br>UNI 0.0896582384195498 | | |
| 3.1.585387 | WILLIAM MANUEL RAMOS | ADDRESS REDACTED | | | ETH 0.00162698637120379 | | |
| 3.1.585388 | WILLIAM MARIE J LESUISSE | ADDRESS REDACTED | | | BTC 0.0924463292440494<br>CEL 2.51264014053786<br>LTC 0.000000009637370047 | | |
| 3.1.585389 | WILLIAM MARK MIDKIFF JR | ADDRESS REDACTED | | | BAT 466.690843690951<br>BCH 1.72590254789561<br>BSV 1.06068756561842<br>BTC 0.206156819178952<br>CEL 1982.05926531714<br>DASH 6.6742113412648<br>ETC 21.2752575780816<br>ETH 4.01716360643357<br>LINK 11.993922986199<br>LTC 16.0480163478168<br>MATIC 1675.93699403809<br>PAXG 0.0304287747962949<br>SNX 16.4910944510076<br>UNI 15.2088332646816<br>USDC 519.882604383061<br>XLM 1598.1168230659<br>XRP 189.542293<br>ZRX 217.676138208926 | | |
| 3.1.585390 | WILLIAM MARKOV | ADDRESS REDACTED | | | BTC 0.0243655780199216<br>USDC 209.305505386871 | | |
| 3.1.585391 | WILLIAM MARLETT LLC | 1977 NW 1ST STREET, BEND, OREGON 97703 | | | BTC 0.00454426643778961<br>CEL 671.835815366681<br>ETH 0.0757524746232799 | ETH 13.3985032039447 | |
| 3.1.585392 | WILLIAM MARLETTE | ADDRESS REDACTED | | | ADA 496.806356067268<br>BTC 0.00896165108348204<br>DOT 8.1716024358849<br>MATIC 754.514293884251<br>USDC 0.255245436508788 | BTC 0.00172374595232152<br>ETH 0.35272997<br>MATIC 334.91667338<br>USDC 0.000000177143663805 | |
| 3.1.585393 | WILLIAM MARQUIS JAMES | ADDRESS REDACTED | | | DOGE 1.37114562760838<br>ETH 0.000004865179548641 | | |
| 3.1.585394 | WILLIAM MARSH | ADDRESS REDACTED | | | BTC 0.0871619915629354<br>DOT 1.16099702204295<br>ETH 0.00787433155067075<br>LINK 1.51504903995705<br>MATIC 14.8313471128807<br>USDC 211.13935105936 | | |
| 3.1.585395 | WILLIAM MARSHALL | ADDRESS REDACTED | | | ADA 145.654503788551<br>BTC 0.00196751476861808<br>DOT 6.28296778989284<br>USDC 0.405346698190768 | | |
| 3.1.585396 | WILLIAM MARSHALL | ADDRESS REDACTED | | | ADA 0.0441371827598856<br>BTC 0.000005058223232468<br>CEL 0.00294130426858696<br>ETH 0.000080109180860382<br>XRP 0.059147281915743 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.585397 | WILLIAM MARSON | ADDRESS REDACTED | | | ADA 1.08695141896417<br>ETH 0.00648398569022572<br>MATIC 1.2364715753846<br>USDC 21.8593174170496 | ADA 7.4241152610959 | |
| 3.1.585398 | WILLIAM MARTIN | ADDRESS REDACTED | | | ETH 1.8955237264952 | | |
| 3.1.585399 | WILLIAM MARTIN | ADDRESS REDACTED | | | CEL 0.569084263568321<br>LINK 0.643667527703796<br>USDT ERC20 0.00178054636009481 | | |
| 3.1.585400 | WILLIAM MARTIN | ADDRESS REDACTED | | | ADA 69.9873523645326<br>XLM 385.881864782329 | | |
| 3.1.585401 | WILLIAM MARTIN HEAPHY | ADDRESS REDACTED | | | BTC 0.000470895191577223 | | |
| 3.1.585402 | WILLIAM MARTIN SUMMERELL | ADDRESS REDACTED | | | AVAX 12.2920956461677<br>BTC 0.0812617620528242<br>DOT 143.7553009746<br>SOL 24.5673862952068 | BTC 0.03384<br>ETH 0.291830050466126 | |
| 3.1.585403 | WILLIAM MARTINEZ | ADDRESS REDACTED | | | CEL 1.08249153500455 | | |
| 3.1.585404 | WILLIAM MARTINEZ | ADDRESS REDACTED | | | BTC 0.00104943459650849 | | |
| 3.1.585405 | WILLIAM MARTINEZ | ADDRESS REDACTED | | | BCH 0.000439073429248405 | | |
| 3.1.585406 | WILLIAM MARTZ | ADDRESS REDACTED | | | BTC 0.000010469859820323 | | |
| 3.1.585407 | WILLIAM MARVIN | ADDRESS REDACTED | | | BCH 0.00376027369799067<br>BTC 0.000001023810865777<br>LINK 0.000501105820730385<br>SNX 0.00102827711376314<br>ZEC 0.0265041589886805 | | |
| 3.1.585408 | WILLIAM MASEK | ADDRESS REDACTED | | | BTC 0.000026813129534205<br>ETH 0.000403837648353023<br>LTC 0.000000104395754049 | | |
| 3.1.585409 | WILLIAM MASON | ADDRESS REDACTED | | | ADA 1109.26967423382<br>BNB 3.29013595010172<br>BTC 0.284122909130422<br>CEL 0.939090109875204<br>DOT 39.3203255705708<br>ETH 1.86529394785524<br>LTC 2.32552091542585<br>UNI 36.3526036892288<br>XRP 269.915077940918 | | |
| 3.1.585410 | WILLIAM MASSEY | ADDRESS REDACTED | | | ADA 3689.27938306548<br>BTC 0.0672450014722199<br>DOGE 1000.54323957716<br>ETH 5.49711160146068<br>USDT ERC20 6.80754473278044 | | |
| 3.1.585411 | WILLIAM MASTERS | ADDRESS REDACTED | | | BTC 0.0152223000528721<br>USDC 56874.4433923754 | | |
| 3.1.585412 | WILLIAM MATCZAK | ADDRESS REDACTED | | | BTC 0.000000244756407246<br>CEL 1.15116892753898<br>DASH 0.00602476052800709<br>LTC 0.00989373507693107<br>USDC 1.10023148930521 | | BTC 0.000000430843581348<br>DASH 14.6132506347151<br>LTC 0.000000001218601379 |
| 3.1.585413 | WILLIAM MATHESON | ADDRESS REDACTED | | | BTC 0.0363607005761901 | | |
| 3.1.585414 | WILLIAM MATHEWS | ADDRESS REDACTED | | | AAVE 4.19915532147339<br>ADA 1714.9430411616<br>AVAX 49.1680035314055<br>BAT 8164.6217090303<br>BCH 6.11377869099574<br>BSV 1.03577630022177<br>BTC 1.95593969203796<br>DASH 16.9387479728213<br>EOS 210.251575780577<br>ETC 647.502549980231<br>ETH 330.724303036742<br>LINK 388.670103928441<br>LTC 115.131527361667<br>MANA 0.34074607521679<br>MATIC 16701.4360647331<br>MCDAI 84.7445581001274<br>SNX 367.841342085217<br>UNI 106.014297002334<br>XLM 4670.97548373547<br>ZEC 23.5398987724386<br>ZRX 5177.25865296812 | | |
| 3.1.585415 | WILLIAM MATHIS | ADDRESS REDACTED | | | BTC 0.000033286059935008<br>USDC 3.7946862006196 | | |
| 3.1.585416 | WILLIAM MATHIS | ADDRESS REDACTED | | | BTC 0.000002212785237069<br>COMP 0.785320902526298<br>ETH 0.00318692963321253<br>MATIC 0.461567783101506<br>SNX 0.579713093953953 | | |
| 3.1.585417 | WILLIAM MATIA | ADDRESS REDACTED | | | BTC 0.00940332639468459<br>ETH 0.17838445536588 | | |
| 3.1.585418 | WILLIAM MATIZ | ADDRESS REDACTED | | | BTC 0.928678654381234<br>ETH 8.15354708238163<br>USDT ERC20 508.214940497432 | | |
| 3.1.585419 | WILLIAM MATT JR | ADDRESS REDACTED | | | BTC 0.000001585352216863<br>USDC 0.190132431550246 | | |
| 3.1.585420 | WILLIAM MATTE | ADDRESS REDACTED | | | CEL 9.23878274140046<br>ETH 0.910063102010853 | | |
| 3.1.585421 | WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | | | AAVE 1.02422986040537<br>AVAX 3.16043890305105<br>BAT 0.00916876284271703<br>BTC 0.000000396759503969<br>CEL 472.346491280107<br>DOT 8.34974308281304<br>ETH 0.00002448419820042<br>LINK 150.903131633923<br>SNX 1.1255448342636<br>USDC 1.78903716165651 | LINK 0.17534725<br>USDC 1786.38 | |
| 3.1.585422 | WILLIAM MATTHEWJ KIMMERLY | ADDRESS REDACTED | | | ADA 2556.17724241003<br>BTC 0.00244033383766899<br>CEL 0.287562311008902<br>DOT 138.669604017608<br>LINK 108.33332931461<br>MATIC 1283.78623202569<br>UNI 118.905950256566<br>XRP 1023.34703733895<br>XTZ 100.961040184715 | | |
| 3.1.585423 | WILLIAM MATTHEWS IV | ADDRESS REDACTED | | | BTC 0.51303506112509<br>DOT 0.951691721025196<br>SOL 20.7596878306447 | | |
| 3.1.585424 | WILLIAM MATTHYNSSENS | ADDRESS REDACTED | | | BTC 0.944411641130934<br>CEL 411.117143585579<br>ETH 109.004465417737<br>SNX 0.333341693885071 | | |
| 3.1.585425 | WILLIAM MAUNEY | ADDRESS REDACTED | | | ETH 0.000004486974594518 | | |
| 3.1.585426 | WILLIAM MAURY | ADDRESS REDACTED | | | CEL 1.20883818227236<br>ETH 0.030213874<br>SNX 0.0437668543825806 | | |
| 3.1.585427 | WILLIAM MAXEY | ADDRESS REDACTED | | | BTC 0.000001544573148571<br>ETH 0.0104472904630812 | BTC 0.000902856877241147<br>ETH 8.84542674354137 | |
| 3.1.585428 | WILLIAM MAYES | ADDRESS REDACTED | | | ETH 0.0000816030078589529 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.585429 | WILLIAM MAZARIEGOS | ADDRESS REDACTED | | | AAVE 12.2416883259819<br>CEL 171.175989159034<br>ETH 0.000863914667320384<br>SNX 287.968586891622 | | |
| 3.1.585430 | WILLIAM MCALLISTER | ADDRESS REDACTED | | | BTC 0.00137396900622314<br>CEL 0.474195606553022<br>LINK 2.04698922089222<br>MATIC 0.293296025465293<br>XLM 0.441619752787243<br>XRP 1.03613840305787 | | |
| 3.1.585431 | WILLIAM MCBRIDE | ADDRESS REDACTED | | | BTC 0.000000964094400731<br>CEL 0.120220226031894 | | |
| 3.1.585432 | WILLIAM MCBRIDE | ADDRESS REDACTED | | | BCH 0.000183328583175216<br>BTC 0.0000002457465317099999<br>CEL 0.000413468317513092<br>DASH 0.000007411558374958<br>ETH 0.000002212303336543<br>LTC 0.000248310783487405<br>XLM 0.0105048768416209 | | |
| 3.1.585433 | WILLIAM MCCALLUM | ADDRESS REDACTED | | | BTC 0.000038903473604199<br>CEL 0.324559338462279 | | |
| 3.1.585434 | WILLIAM MCCANN | ADDRESS REDACTED | | | CEL 1.07779367356081 | | |
| 3.1.585435 | WILLIAM MCCASKELL | ADDRESS REDACTED | | | BTC 0.0168951162159013 | | |
| 3.1.585436 | WILLIAM MCCLINTOCK | ADDRESS REDACTED | | | ADA 276.641848901312<br>DASH 0.245969604388875 | | |
| 3.1.585437 | WILLIAM MCCOLLISTER | ADDRESS REDACTED | | | ADA 284.192294088846<br>BTC 0.00134736034862633<br>ETH 0.240463649325854<br>MATIC 315.860770072069 | | |
| 3.1.585438 | WILLIAM MCCOLLUM | ADDRESS REDACTED | | | BTC 0.00186932313949758<br>LTC 0.0107942155327849<br>MATIC 7.51796752002378<br>SUSHI 17.0351351025305<br>USDC 17.895905159871<br>XLM 0.405211283500515 | BTC 0.0048477<br>LTC 0.000000007531632634 | |
| 3.1.585439 | WILLIAM MCCOMB | ADDRESS REDACTED | | | ADA 815.975410448652<br>BTC 0.00401200069013003<br>COMP 0.0134917173457338<br>UNI 17.885940756037<br>USDC 0.657982636210939<br>XLM 20.6275572971214 | | |
| 3.1.585440 | WILLIAM MCCONNELL | ADDRESS REDACTED | | | BTC 0.00123537772690956<br>ETH 0.352502696268977 | | |
| 3.1.585441 | WILLIAM MCCONNELL | ADDRESS REDACTED | | | BTC 0.00118336443807616<br>USDC 5118.57707649998 | CEL 98.1322119917887<br>USDC 10000 | |
| 3.1.585442 | WILLIAM MCCORD | ADDRESS REDACTED | | | BTC 0.00121165145228463<br>MATIC 1.14140720880947 | | |
| 3.1.585443 | WILLIAM MCCORMICK | ADDRESS REDACTED | | | BTC 0.000001250451261622<br>ETH 0.000139745719083213 | | |
| 3.1.585444 | WILLIAM MCCOY | ADDRESS REDACTED | | | ADA 0.166601914681941<br>BTC 0.00100848379964688<br>DOT 0.0446650868408527<br>LINK 0.000854487720688267<br>USDC 0.279686495460422<br>USDT ERC20 0.0490594943249002 | | |
| 3.1.585445 | WILLIAM MCCULLOCH | ADDRESS REDACTED | | | MCDAI 30.6304260672274 | | |
| 3.1.585446 | WILLIAM MCCULLOUGH | ADDRESS REDACTED | | | ADA 1082.29127637571<br>BTC 2.07331028441337<br>CEL 147.457650789231<br>DOT 26.9069735769025<br>ETH 3.90226280542962<br>SOL 8.87683387738038<br>USDT ERC20 736.14816114319 | | |
| 3.1.585447 | WILLIAM MCCULLOUGH | ADDRESS REDACTED | | | ADA 968.957995780599<br>BTC 0.0758186981796109<br>CEL 0.348582966832177<br>DOT 24.9257119214577<br>ETH 0.00147664040973813 | | |
| 3.1.585448 | WILLIAM MCDADE | ADDRESS REDACTED | | | AAVE 0.00510209851393884<br>BTC 0.000096763159501923<br>DOT 0.110803789444289<br>ETH 0.00716889787762091<br>LINK 26.5725164582967<br>LUNC 0.0609332856498413<br>MATIC 0.868117864367201<br>SOL 0.0748644089650026<br>UNI 0.0201784856634718<br>USDC 6.91023180391473<br>USDT ERC20 0.510115048873863 | | BTC 0.000000564145699508<br>LUNC 50.1447984381114<br>MATIC 0.00405550577264502<br>SOL 0.000000000086956311<br>USDC 0.000000230172431391 |
| 3.1.585449 | WILLIAM MCDANIEL | ADDRESS REDACTED | | | BTC 0.0193040315767014<br>ETH 0.16287410054951<br>LTC 0.00334127149659525 | | |
| 3.1.585450 | WILLIAM MCDANIEL | ADDRESS REDACTED | | | BTC 0.000586180548236865<br>ETH 0.000228689322852847 | | |
| 3.1.585451 | WILLIAM MCDERMOTT | ADDRESS REDACTED | | | BTC 0.000045054683556219<br>MCDAI 30.569572666679 | | |
| 3.1.585452 | WILLIAM MCDONALD | ADDRESS REDACTED | | | BCH 0.0372737556789392<br>BTC 0.0000194643480887519<br>CEL 1.15221564460578<br>DASH 0.0664818155073543<br>ETH 0.00050958550599216<br>GUSD 0.241657441876648<br>LTC 0.000766805491448154<br>USDC 3.37514123749912<br>USDT ERC20 0.199587774317884 | | |
| 3.1.585453 | WILLIAM MCDONOUGH | ADDRESS REDACTED | | | ADA 0.0464327084626799<br>AVAX 0.00259066009605957<br>BTC 0.000003896495870829<br>DOGE 133.496290239736<br>DOT 0.0119657318635232<br>ETH 0.00023760864059473<br>MATIC 0.344920704333231<br>SOL 0.00086121037919802<br>USDC 1.08500551202317 | ADA 47.2855677173996<br>AVAX 2.02294692721274<br>BTC 0.000000007257904808<br>DOT 5.58658502926317<br>ETH 0.164872834985503<br>SOL 0.696583102513556 | |
| 3.1.585454 | WILLIAM MCENROE | ADDRESS REDACTED | | | ADA 218.127175885968<br>BTC 0.00683913091076462<br>DOT 12.3129967593677<br>ETH 0.0367267379266471 | ADA 308.453199<br>BTC 0.00580826<br>DOT 15.7794592804<br>ETH 0.07971137 | |
| 3.1.585455 | WILLIAM MCEVOY | ADDRESS REDACTED | | | BTC 0.00431453407858308<br>CEL 0.235183342271088<br>MCDAI 40 | | |
| 3.1.585456 | WILLIAM MCEWAN | ADDRESS REDACTED | | | BTC 0.000133133438949823<br>ETH 1.0279265127268 | | |
| 3.1.585457 | WILLIAM MCFADDEN | ADDRESS REDACTED | | | BTC 0.00000091479861111<br>ETH 0.000173263160443547<br>USDC 1.00416944130753 | | |
| 3.1.585458 | WILLIAM MCGIHON | ADDRESS REDACTED | | | BTC 0.000851486359020763<br>DOT 36.3552804378862<br>ETH 0.0104312478978624<br>MATIC 1987.32497156038 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.585459 | WILLIAM MCGINLEY | ADDRESS REDACTED | | | BTC 0.000967549993584165<br>ETH 1.19574222342528 | | |
| 3.1.585460 | WILLIAM MCGIRR | ADDRESS REDACTED | | | BTC 0.000026788645576783<br>CEL 6.96801668891608<br>ETH 0.0133149000022875<br>LTC 0.245030567954431<br>USDC 1.38584113418978<br>USDT ERC20 8.07010034187557 | | |
| 3.1.585461 | WILLIAM MCGOWAN | ADDRESS REDACTED | | | BTC 0.000000801927898092<br>COMP 0.0806212592143077<br>ETH 0.000749754454147449<br>LINK 0.00954830973681336<br>SNX 0.193045303687681<br>XLM 3.62280511173354<br>XRP 0.00000041545650193 | BTC 0.000679067188526052 | |
| 3.1.585462 | WILLIAM MCGUFFICKE | ADDRESS REDACTED | | | ADA 226.775263875084<br>BNB 0.0290005047918589<br>BTC 0.00825204894353982<br>ETH 3.02053426974317<br>USDT ERC20 0.345437498483499 | | |
| 3.1.585463 | WILLIAM MCGUIRE | ADDRESS REDACTED | | | CEL 0.161404354503847 | | |
| 3.1.585464 | WILLIAM MCINTYRE | ADDRESS REDACTED | | | BTC 0.0127420158969643<br>CEL 8.79060161589966 | | |
| 3.1.585465 | WILLIAM MCKEAN | ADDRESS REDACTED | | | CEL 1.21537233031016<br>USDC 0.37693182446446<br>ZRX 0.779589185731369 | | |
| 3.1.585466 | WILLIAM MCKIBBEN | ADDRESS REDACTED | | | BTC 0.0000157226500988269<br>BUSD 1.72664650466395<br>CEL 300.416343243716<br>MATIC 3.71902746559296<br>USDC 8.65078531516502 | BTC 0.000000007580347117<br>USDC 0.000000639886680882 | |
| 3.1.585467 | WILLIAM MCKINNEY | ADDRESS REDACTED | | | BTC 0.000001420401962597 | | |
| 3.1.585468 | WILLIAM MCKINNEY | ADDRESS REDACTED | | | BTC 0.0675819959960426 | | |
| 3.1.585469 | WILLIAM MCKOY | ADDRESS REDACTED | | | USDC 104.944312674407 | | |
| 3.1.585470 | WILLIAM MCLAMB | ADDRESS REDACTED | | | AAVE 1.88214215691191<br>BTC 0.0478746058009556<br>ETH 0.727785884888049<br>MATIC 1276.95070257107 | | |
| 3.1.585471 | WILLIAM MCLANEY | ADDRESS REDACTED | | | BTC 0.00101729117024086<br>LINK 0.153798301309353<br>LTC 0.00556058490915847<br>USDC 3.8688614824134 | | |
| 3.1.585472 | WILLIAM MCLEOD | ADDRESS REDACTED | | | AAVE 6.80357185662133<br>ADA 280.829004595847<br>AVAX 72.0335454898546<br>BTC 1.03974852110406<br>ETH 7.80856446015267<br>LINK 371.229534839607<br>LUNC 27.1714823225291<br>MATIC 3710.52994739224<br>USDC 0.339144490518727<br>XLM 4827.3028154875 | USDC 0.000000647949678374 | |
| 3.1.585473 | WILLIAM MCMAHON | ADDRESS REDACTED | | | BTC 0.00000641830565190799<br>DOT 0.00951954853689009<br>ETH 0.000188841683651821<br>MATIC 0.10847586879153 | | |
| 3.1.585474 | WILLIAM MCMURRAN | ADDRESS REDACTED | | | BTC 0.00051938998760273<br>CEL 0.0452826342097882<br>LTC 0.000030101962746131<br>XRP 130.772781990229 | | |
| 3.1.585475 | WILLIAM MCNABB | ADDRESS REDACTED | | | BTC 0.000541069131723331<br>ETH 1.14969531401456 | | |
| 3.1.585476 | WILLIAM MCNAY | ADDRESS REDACTED | | | BTC 0.000003518073635644<br>ETH 0.000029507905386867 | BTC 0.000000552127207661 | |
| 3.1.585477 | WILLIAM MCNEIL | ADDRESS REDACTED | | | ADA 0.783603947542391<br>BTC 0.000223187348899919<br>MATIC 197.853975014137<br>USDT ERC20 114.882947141719 | | |
| 3.1.585478 | WILLIAM MCNULTY | ADDRESS REDACTED | | | BTC 0.000537741708223274 | | |
| 3.1.585479 | WILLIAM MCNUTT | ADDRESS REDACTED | | | ADA 10.745860655979<br>BCH 0.000758605752130643<br>BTC 0.0017517142977125<br>CEL 29.7749934078812<br>EOS 4.30945787884816<br>ETH 0.517236006673116<br>KNC 0.00280717049894175<br>LINK 0.0138505398416178<br>MCDAI 6.48199413851904<br>SGB 388.804284128616<br>SNX 0.173973895596959<br>XLM 0.0232764359171829<br>XRP 0.000000558736090948 | ADA 150<br>BTC 0.186922442554787 | |
| 3.1.585480 | WILLIAM MCPHERSON V | ADDRESS REDACTED | | | DOT 7.00248682314561 | SOL 0.63934 | |
| 3.1.585481 | WILLIAM MCREYNOLDS | ADDRESS REDACTED | | | ADA 1632.21812829651<br>BTC 0.0282309357328281<br>ETH 0.283411265827453 | | |
| 3.1.585482 | WILLIAM MCWILLIAMS | ADDRESS REDACTED | | | AVAX 34.0138478483818<br>BTC 0.109744271168806<br>COMP 7.04218931229753<br>DOT 163.726085256429<br>ETH 19.8161527231345<br>MATIC 7402.27484170652<br>SNX 2.47278405936444<br>SOL 91.748292990142<br>USDC 10145.848619441 | | |
| 3.1.585483 | WILLIAM MEDAWAR | ADDRESS REDACTED | | | BTC 0.000428683037270767<br>ETH 0.00149032865680635<br>LUNC 0.0128505840335423<br>USDC 0.00556001040489836 | BTC 0.000000007231087079<br>ETH 0.000857556104345006<br>LUNC 131.000012153082<br>SOL 0.000037181<br>USDC 7632.799 | |
| 3.1.585484 | WILLIAM MEDINA | ADDRESS REDACTED | | | AAVE 0.114502481212851<br>ADA 201.755613243998<br>BTC 0.00315553597946176<br>DASH 0.683641780289617<br>DOT 19.4773537191371<br>ETH 0.000224415947369525<br>LINK 4.34498813826262<br>MANA 271.14398480994<br>MATIC 95.6717336752241<br>MCDAI 31.8401993782928<br>UNI 11.1263598846285<br>USDC 3.65143144487183<br>USDT ERC20 209.541540904508<br>XLM 195.558757550988 | USDC 1954.76081096376 | |
| 3.1.585485 | WILLIAM MEDLOCK | ADDRESS REDACTED | | | BAT 0.0170721818571857<br>BTC 0.00000207679040061499<br>XLM 0.0725976683986159<br>XRP 0.000000973858896308 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.585486 | WILLIAM MEEHAN | ADDRESS REDACTED | | | AAVE 2.30414744145773<br>BTC 0.0341746491443159<br>ETH 3.86281711902304<br>LINK 108.845437005987<br>LTC 0.000003171985637727<br>MATIC 2559.03227413299<br>UNI 25.7834094518587 | | |
| 3.1.585487 | WILLIAM MEEHAN | ADDRESS REDACTED | | | BTC 0.000067069410572953<br>ETH 0.00004513769122147<br>MCDAI 0.578083228513309<br>USDC 0.659402304100337<br>XLM 0.128030229040245 | | |
| 3.1.585488 | WILLIAM MEIDENBAUER | ADDRESS REDACTED | | | AVAX 5.635872126264<br>BTC 0.00360216617216424<br>ETH 7.27977621761405<br>LTC 36.1440032886986<br>USDC 38864.6056620776<br>XRP 507.670785 | | |
| 3.1.585489 | WILLIAM MEIER | ADDRESS REDACTED | | | BTC 0.000038883469866376<br>CEL 19.4444225294378<br>ETH 0.0041104354140067 | | |
| 3.1.585490 | WILLIAM MEJIA | ADDRESS REDACTED | | | BTC 0.00069208089432648<br>LINK 0.00005585918617637 | | |
| 3.1.585491 | WILLIAM MELIA TIFFNEY | ADDRESS REDACTED | | | BTC 0.00220806<br>CEL 1.84506059094717<br>ETH 0.00852224 | | |
| 3.1.585492 | WILLIAM MENACHE | ADDRESS REDACTED | | | BTC 0.000009459010672873<br>CEL 0.00348143459062884<br>ETH 0.000005237923995599<br>PAXG 0.0202956634228235<br>USDC 49.8099259031098 | | |
| 3.1.585493 | WILLIAM MENJIVAR | ADDRESS REDACTED | | | BTC 0.000000053759592614 | | |
| 3.1.585494 | WILLIAM MERCADO | ADDRESS REDACTED | | | BTC 0.00635398052270735<br>ETH 0.132388221932109<br>SGB 170.812773209215<br>XLM 538.493038734334<br>XRP 1141.58722514829 | | |
| 3.1.585495 | WILLIAM MERCER | ADDRESS REDACTED | | | ADA 2566.47813335769<br>BTC 0.000013799610344059<br>ETH 1.12657734868947 | | |
| 3.1.585496 | WILLIAM MERCER | ADDRESS REDACTED | | | CEL 1.06826459634075 | | |
| 3.1.585497 | WILLIAM MERCKLE | ADDRESS REDACTED | | | BTC 0.000000026073760228<br>DOT 0.0363483101421756<br>ETH 0.000203195581190777<br>MATIC 0.387461993130796 | DOT 16.7408636850516 | |
| 3.1.585498 | WILLIAM MERKLE | ADDRESS REDACTED | | | ADA 4145.48991167167<br>BTC 0.512100653600191<br>DOT 17.4034554535815<br>ETH 5.07755798627408<br>SOL 15.27746875078<br>UNI 53.0407624453829<br>USDC 219.518035396958 | | |
| 3.1.585499 | WILLIAM MERRILEES | ADDRESS REDACTED | | | BTC 0.000001464932939281<br>ETH 0.685204155156647 | | |
| 3.1.585500 | WILLIAM MERSY | ADDRESS REDACTED | | | BTC 0.000001035620642681<br>XLM 0.445863404454009 | | |
| 3.1.585501 | WILLIAM MESSAVUSSU | ADDRESS REDACTED | | | BTC 0.000000483022096537<br>USDC 0.274178995725184 | | |
| 3.1.585502 | WILLIAM METTENBRINK | ADDRESS REDACTED | | | BTC 0.00127555017157637<br>USDC 2062.24233688998 | | |
| 3.1.585503 | WILLIAM MEYER | ADDRESS REDACTED | | | BTC 0.00257578527098382<br>CEL 654.762279806861<br>MATIC 2002.96<br>XRP 655.015715 | | |
| 3.1.585504 | WILLIAM MICAL | ADDRESS REDACTED | | | BTC 0.258127913575304 | | |
| 3.1.585505 | WILLIAM MICCO | ADDRESS REDACTED | | | AAVE 23.7906875130839<br>BTC 1.01168505081841<br>DOT 3398.4521751871<br>LINK 130.3705327858<br>USDC 53324.0023513305 | | |
| 3.1.585506 | WILLIAM MICCO | ADDRESS REDACTED | | | ADA 1554.20329289076<br>BCH 3.59539627089977<br>BTC 0.00136381137696543<br>DASH 40.1409272030786<br>DOT 425.993408240318<br>EOS 976.958076407343<br>LINK 264.059935606298<br>LTC 99.9359235680355<br>MATIC 3.10003786309526<br>SNX 397.645089363037<br>USDT ERC20 0.0119905746327752 | | |
| 3.1.585507 | WILLIAM MICHAEL | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.585508 | WILLIAM MICHAEL BE | ADDRESS REDACTED | | | AAVE 0.00341597269518629<br>BTC 0.000002196970665536 | | |
| 3.1.585509 | WILLIAM MICHAEL BUCO | ADDRESS REDACTED | | | BTC 0.743499231261436<br>ETH 17.8644994361964<br>ZEC 19.1304654661447 | | |
| 3.1.585510 | WILLIAM MICHAEL BYRD | ADDRESS REDACTED | | | ADA 7989.74189983831<br>BTC 1.00938136703197<br>CEL 47.9195488862163<br>ETH 16.4724668487311<br>LINK 0.542810297979753<br>SNX 2.90211986155265<br>USDC 617076.879062381 | | |
| 3.1.585511 | WILLIAM MICHAEL COSGROVE | ADDRESS REDACTED | | | BCH 0.0034269965097106<br>BTC 0.000026498445794037 | | BTC 0.000000018926375501 |
| 3.1.585512 | WILLIAM MICHAEL CROSKEY | ADDRESS REDACTED | | | BTC 0.0420794979422167<br>ETH 11.2180861512037<br>USDC 0.068219500034086 | USDT ERC20 60.854421 | |
| 3.1.585513 | WILLIAM MICHAEL MAGEE SWIM | ADDRESS REDACTED | | | BTC 0.000284915472736573<br>ETH 0.00210269462496654<br>MANA 0.784331904955615<br>MATIC 1.18003253972678 | | |
| 3.1.585514 | WILLIAM MICHAEL REID | ADDRESS REDACTED | | | BTC 0.00119291883380254<br>CEL 72.7850012537118<br>USDC 2500.364979 | | |
| 3.1.585515 | WILLIAM MICHAEL ROA | ADDRESS REDACTED | | | BTC 0.198670498540406<br>CEL 102.709816289557<br>ETH 1.87426170014126<br>LINK 32.701923432938<br>USDC 38.0147314411602 | CEL 1.44196396725647<br>LINK 0.000000332909635363 | |
| 3.1.585516 | WILLIAM MICHELFELDER | ADDRESS REDACTED | | | ADA 0.000000461538461538<br>AVAX 0.000027086756546099<br>BTC 0.000000050386569317<br>CEL 17.6776563419749<br>DOT 0.000000841<br>ETH 0.0000005<br>LPT 0.00007964<br>LTC 0.00000062 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.585517 | WILLIAM MIDDLETON | ADDRESS REDACTED | | | AVAX 0.0353110764321861<br>BTC 0.000082977927742977<br>ETH 10.3966572696683<br>LUNC 18.7415413644597<br>MATIC 29.710025644535<br>USDT ERC20 8.6474249880532 | AVAX 0.0763885583671845<br>LUNC 14.39922<br>MATIC 0.00170227025142492<br>USDC 146.073409 | |
| 3.1.585518 | WILLIAM MIEVRE | ADDRESS REDACTED | | | BTC 0.000825896244296968<br>USDT ERC20 1.08191177207331 | | |
| 3.1.585519 | WILLIAM MIKESELL | ADDRESS REDACTED | | | BTC 0.000956351809357786<br>DOT 15.3538247698104<br>MATIC 102.755785834476 | | |
| 3.1.585520 | WILLIAM MIKKELSEN | ADDRESS REDACTED | | | BTC 0.0123735957274322 | | |
| 3.1.585521 | WILLIAM MILBURN | ADDRESS REDACTED | | | BCH 1.08882497091717<br>BSV 1.06869633418962<br>BTC 0.00287602451192941<br>ETH 4.46856108448604<br>LTC 0.00280526315165073<br>USDC 1076.77185787234<br>XRP 2862.384333 | | |
| 3.1.585522 | WILLIAM MILES NATHAN | ADDRESS REDACTED | | | BCH 1.06301439566067<br>BTC 3.79798509464606<br>ETH 19.274725856862<br>LINK 538.198343974956<br>MATIC 40.5773266950196<br>SNX 1071.35385361989<br>USDC 146.130164288636<br>XLM 24599.0928956699<br>XRP 9564.9066727363 | CEL 120.147134300574 | |
| 3.1.585523 | WILLIAM MILLER | ADDRESS REDACTED | | | BTC 0.000145507437633295 | | |
| 3.1.585524 | WILLIAM MILLER | ADDRESS REDACTED | | | AVAX 0.00150908775527819<br>BTC 0.00023124214238823<br>ETH 0.000125198937936532<br>MATIC 0.3826158590199 | | |
| 3.1.585525 | WILLIAM MILLER | ADDRESS REDACTED | | | BAT 0.02840882431274<br>BTC 0.000000773350172548 | | |
| 3.1.585526 | WILLIAM MILLER | ADDRESS REDACTED | | | ETH 0.000098380096539207 | | |
| 3.1.585527 | WILLIAM MILLER | ADDRESS REDACTED | | | AAVE 0.00134452526147977<br>ADA 0.420072207266858<br>BAT 167.30612181112<br>BTC 0.00302021616376418<br>DOT 0.0895968972885896<br>ETH 0.000291939129706477<br>LINK 0.00777111192870418<br>LTC 0.00433608014404135<br>MANA 0.0232687055953138<br>MATIC 1.73715304980896<br>PAX 0.287928194177507<br>SNX 10.6376575687843<br>UNI 0.0095003765385078<br>USDC 0.297005699790394<br>XLM 518.797154486267 | | |
| 3.1.585528 | WILLIAM MILLER | ADDRESS REDACTED | | | BTC 0.031747962470535<br>DASH 5.54470340317994<br>ETH 0.645838311840129<br>MATIC 1066.49628903788<br>ZRX 0.348857676701217 | | |
| 3.1.585529 | WILLIAM MILLS | ADDRESS REDACTED | | | BTC 0.000452054495842479 | | |
| 3.1.585530 | WILLIAM MILLS II | ADDRESS REDACTED | | | BTC 0.00111071155882134<br>MATIC 715.535291166943 | | |
| 3.1.585531 | WILLIAM MILNE | ADDRESS REDACTED | | | ADA 11.6828508460807<br>AVAX 0.0381377433489758<br>BCH 0.000203146910792417<br>BSV 0.00134657962345715<br>BTC 0.00161623179365657<br>COMP 0.00354893807153948<br>DOT 0.237037016593046<br>ETH 0.0283874547148207<br>LTC 0.00192764633107962<br>MATIC 28.5407217594888<br>PAX 0.762908717461754<br>SGB 3.55517926728993<br>SOL 0.609316944642122<br>USDC 0.712253903375552 | ADA 0.000000258114740147<br>BCH 0.000000005261589406<br>BSV 3.31631009426913<br>BTC 3.13653313765852<br>COMP 10.047726329993<br>DOT 0.000000000003850337<br>LTC 0.00000000060782398<br>SGB 3255.87796727392<br>SOL 0.000000000623434687<br>USDC 0.000000796910627868 | |
| 3.1.585532 | WILLIAM MILSTEAD | ADDRESS REDACTED | | | MATIC 120.638764365288 | | |
| 3.1.585533 | WILLIAM MINGUS | ADDRESS REDACTED | | | BTC 0.000003175042511069 | | |
| 3.1.585534 | WILLIAM MITCHELL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.585535 | WILLIAM MITCHELL | ADDRESS REDACTED | | | BTC 0.00342827778549467<br>ETH 0.0474504030044344<br>MATIC 24.7651214442278 | | |
| 3.1.585536 | WILLIAM MITCHELL | ADDRESS REDACTED | | | BTC 0.806983560019801<br>ETH 48.756371864793 | | |
| 3.1.585537 | WILLIAM MITCHELL | ADDRESS REDACTED | | | BTC 0.0595387927028636<br>ETH 0.000002813145471333<br>MCDAI 0.0683448925359661<br>SGB 5167.38761361985<br>XRP 0.011634229993421 | | |
| 3.1.585538 | WILLIAM MITCHELL | ADDRESS REDACTED | | | BTC 0.616659261194874<br>CEL 1.12803202697524<br>ETH 5.59953286208895<br>LTC 27.8396951101833<br>SGB 267.007079243828<br>USDC 8264.60711004824<br>XRP 1746.59724205942 | | |
| 3.1.585539 | WILLIAM MITCHELL | ADDRESS REDACTED | | | BTC 0.00123165735789795 | | |
| 3.1.585540 | WILLIAM MITCHNER | ADDRESS REDACTED | | | ADA 0.00186536278902426<br>AVAX 12.4488092751047<br>BTC 0.0678447087027446<br>DOT 0.000493644208083274<br>ETH 0.00320779254095623<br>MATIC 1516.93521962964<br>SOL 58.273688456259<br>UNI 0.0165809483825604<br>USDC 3.36197564109545 | | USDC 189.320000267342 |
| 3.1.585541 | WILLIAM MITZMACHER | ADDRESS REDACTED | | | CEL 62.351446677906<br>GUSD 1212.54142622268<br>USDC 106.855453928218 | | |
| 3.1.585542 | WILLIAM MOAL | ADDRESS REDACTED | | | BTC 0.0226361619742179<br>CEL 42.002640089126<br>ETH 0.0777575<br>UNI 8.87207051142857 | | |
| 3.1.585543 | WILLIAM MOBERG | ADDRESS REDACTED | | | BTC 1.02315332797668<br>CEL 1.15116892753898<br>ETH 10.5724258308787 | | |
| 3.1.585544 | WILLIAM MODGLIN | ADDRESS REDACTED | | | BTC 0.000000000059771365 | BTC 0.000000056416729434 | |
| 3.1.585545 | WILLIAM MOHR | ADDRESS REDACTED | | | BTC 0.00639537109352433 | | |
| 3.1.585546 | WILLIAM MOHR | ADDRESS REDACTED | | | BTC 0.844244706233319 | | |
| 3.1.585547 | WILLIAM MOIK | ADDRESS REDACTED | | | BTC 0.0577909378721828<br>ETH 7.05156815683902<br>USDC 2069.74540849199 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.585548 | WILLIAM MOK | ADDRESS REDACTED | | | ADA 546.723265287864<br>BTC 0.00113380574197916<br>CEL 0.0102312847008819<br>ETH 0.623862141089712<br>LUNC 5.73887497959029<br>USDC 0.867367104070725<br>USDT ERC20 0.902805361988346 | | |
| 3.1.585549 | WILLIAM MOKA | ADDRESS REDACTED | | | SGB 1.81483043118385<br>USDC 71.4714071783379<br>XRP 2.16421005574805 | | |
| 3.1.585550 | WILLIAM MOLER | ADDRESS REDACTED | | | BTC 0.0216342006784957<br>DOT 190.615428139653<br>ETH 5.359243298929<br>USDT ERC20 0.206405052963939 | BTC 0.000000449912693339<br>ETH 1.44058597061601<br>USDC 89.099868<br>USDT ERC20 1576.03406978488 | |
| 3.1.585551 | WILLIAM MOLINARI | ADDRESS REDACTED | | | LTC 0.00923761879246598<br>USDC 3224.81008875513 | | |
| 3.1.585552 | WILLIAM MOLTIMORE | ADDRESS REDACTED | | | BTC 0.000001056879792726<br>ETH 0.000026601042844628<br>MATIC 0.333686989405221 | | |
| 3.1.585553 | WILLIAM MONACO | ADDRESS REDACTED | | | MATIC 0.285769081348383 | | |
| 3.1.585554 | WILLIAM MONTEL | ADDRESS REDACTED | | | BTC 0.000008082349276735<br>CEL 1.51743302366411 | | |
| 3.1.585555 | WILLIAM MONTGOMERY | ADDRESS REDACTED | | | ADA 1548.29453365603<br>BNB 0.00493036113968225<br>BTC 0.00108807804902676<br>CEL 0.0856795538075865<br>DOT 164.002896206244<br>SOL 95.237862634915<br>ZEC 0.000000007544293447 | | |
| 3.1.585556 | WILLIAM MOODY HEATH | ADDRESS REDACTED | | | | BTC 0.00167459307388304<br>USDC 400 | |
| 3.1.585557 | WILLIAM MOORE | ADDRESS REDACTED | | | CEL 1.02718380105344<br>MATIC 1501.88718642763 | | |
| 3.1.585558 | WILLIAM MOORE | ADDRESS REDACTED | | | BTC 0.000180548092425163 | | |
| 3.1.585559 | WILLIAM MOORE | ADDRESS REDACTED | | | BTC 0.000002162563441261<br>ETH 0.000019070020575012<br>USDC 0.0792352429315591 | | |
| 3.1.585560 | WILLIAM MOORE | ADDRESS REDACTED | | | XRP 20.2 | | |
| 3.1.585561 | WILLIAM MOORE | ADDRESS REDACTED | | | ADA 1388.58751958182<br>BAT 246.187919217765<br>BTC 0.224563062274839<br>LINK 40.8890668238628<br>MANA 609.422410857571<br>MATIC 591.502672123116<br>SOL 1.46955325725783<br>UNI 6.81389070998627 | BTC 0.02734101 | |
| 3.1.585562 | WILLIAM MORALES | ADDRESS REDACTED | | | BTC 0.000924809140792537<br>XLM 13.9620534049108 | BTC 0.02692245 | |
| 3.1.585563 | WILLIAM MORALES | ADDRESS REDACTED | | | AAVE 2.13688525624518<br>BTC 0.0751082728977695<br>ETH 1.08729764882924 | | |
| 3.1.585564 | WILLIAM MORALES MONGE | ADDRESS REDACTED | | | CEL 438.509009392789 | | |
| 3.1.585565 | WILLIAM MORAN | ADDRESS REDACTED | | | ADA 1.60418461820913<br>BTC 0.0764766358911434 | ADA 0.0168143883209646 | |
| 3.1.585566 | WILLIAM MORELAND | ADDRESS REDACTED | | | 1INCH 53.4703339533368<br>ETH 1.32995330924324<br>MATIC 765.737458115528 | | |
| 3.1.585567 | WILLIAM MORENO | ADDRESS REDACTED | | | BTC 0.00001831872230315<br>ETH 0.00019254352895521<br>MATIC 1.12049387063033<br>PAX 0.890973744624725<br>SGB 0.745502125827272<br>USDC 0.217886025970873<br>XRP 0.000000242807492202 | | MATIC 760.833118598955<br>SGB 662.670001904064<br>USDC 0.000000241965664037 |
| 3.1.585568 | WILLIAM MORGAN | ADDRESS REDACTED | | | ADA 273.976843869521<br>AVAX 8.1789695297659<br>BTC 0.00612887547262302<br>ETH 0.0753761152537492<br>LUNC 7.32518553090015<br>PAXG 0.671483688758974 | | |
| 3.1.585569 | WILLIAM MORGAN DAYTON | ADDRESS REDACTED | | | AAVE 0.000268358996421751<br>BTC 0.000008429496563929<br>ETH 0.000137919241986931<br>LINK 0.00650728664517409 | AAVE 0.0450319227090262<br>BTC 0.00139578266410954<br>CEL 133.073219546859<br>ETH 0.00000059797395032<br>LINK 1.16967987626403 | |
| 3.1.585570 | WILLIAM MORRIS | ADDRESS REDACTED | | | BTC 0.00104960726230695<br>ETH 0.0197088823499838 | ETH 0.000727213538827983 | |
| 3.1.585571 | WILLIAM MORRIS | ADDRESS REDACTED | | | 1INCH 74.3330286361656<br>AAVE 1.9842771007422<br>BTC 0.00220021398943314<br>COMP 0.265925074614808<br>ETH 0.911734538502736<br>GUSD 1610.33768576672<br>LINK 25.0438804496836<br>LTC 1.85691431827844<br>MATIC 1447.95021873292<br>PAXG 0.2607365341427<br>SUSHI 7.4034438550896<br>UNI 3.00163525330479<br>USDC 0.217675200130398<br>ZEC 0.538900053099486 | ETH 0.066485 | |
| 3.1.585572 | WILLIAM MORRIS | ADDRESS REDACTED | | | BNB 0.00280289500594069<br>BTC 0.00228399181690239<br>BUSD 11.252151985561<br>ETH 0.00356788133776516 | | |
| 3.1.585573 | WILLIAM MORRISON | ADDRESS REDACTED | | | BTC 0.128909809733765<br>CEL 0.147480311566078<br>SOL 12.7027455203081 | | |
| 3.1.585574 | WILLIAM MORROW | ADDRESS REDACTED | | | BTC 0.00063590561017761<br>ETH 8.94867881992416<br>USDC 200.538943983422 | | |
| 3.1.585575 | WILLIAM MORROW | ADDRESS REDACTED | | | ADA 0.733546848767869<br>BTC 0.000000020766225763<br>LINK 0.0147225670026334<br>MATIC 0.000856841766350931<br>OMG 0.000643940199089456<br>PAX 0.177193245130235<br>XLM 0.0900638817605783 | | |
| 3.1.585576 | WILLIAM MOSES | ADDRESS REDACTED | | | CEL 1.07040391628835 | | |
| 3.1.585577 | WILLIAM MOSSE | ADDRESS REDACTED | | | BTC 0.679272046895139<br>CEL 0.63008465603282<br>ETH 0.0278923397170299<br>USDC 1635.8097731017<br>UST 17.8503915727535 | | |
| 3.1.585578 | WILLIAM MOTES | ADDRESS REDACTED | | | BTC 0.000001788820856598<br>CEL 1.20757268929377<br>USDC 0.00174105229359324 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.585579 | WILLIAM MOTES | ADDRESS REDACTED | | | BTC 0.000011904507075748<br>CEL 0.0012235770840287<br>MATIC 0.14536266413912<br>SNX 0.023037250401636<br>XLM 14.1151716247747 | | |
| 3.1.585580 | WILLIAM MOUND | ADDRESS REDACTED | | | LINK 0.000613075199317681 | | |
| 3.1.585581 | WILLIAM MOUNT | ADDRESS REDACTED | | | BTC 0.00186089869923537<br>ETH 0.0308804219196685<br>LINK 2.34848218330202<br>MATIC 311.676194537394 | | |
| 3.1.585582 | WILLIAM MOYERS | ADDRESS REDACTED | | | BTC 0.933485604046404<br>CEL 4561.62300221767<br>ETH 4.66613781602425<br>GUSD 30.1180524052461<br>LINK 36.9659160000711<br>MATIC 2678.91718820534<br>SNX 306.074140604137<br>USDC 22.9528043648083 | | |
| 3.1.585583 | WILLIAM MPOFU | ADDRESS REDACTED | | | BTC 0.000000001276959945<br>CEL 0.629212875865556 | | |
| 3.1.585584 | WILLIAM MUIR | ADDRESS REDACTED | | | BTC 0.256615740554958<br>CEL 114.890512122444<br>PAX 130.798158588914 | | |
| 3.1.585585 | WILLIAM MULLNER | ADDRESS REDACTED | | | MATIC 0.300377866782479<br>USDC 0.562193243847432 | | |
| 3.1.585586 | WILLIAM MUNDY | ADDRESS REDACTED | | | BTC 0.231194682610654<br>ETH 1.54663933260673<br>USDC 5984.30454333707 | | |
| 3.1.585587 | WILLIAM MUNRO | ADDRESS REDACTED | | | CEL 1.14832120628709 | | |
| 3.1.585588 | WILLIAM MURPHY | ADDRESS REDACTED | | | ETH 0.00170141228492362 | | |
| 3.1.585589 | WILLIAM MURRAY | ADDRESS REDACTED | | | BTC 0.0123621303611271<br>ETH 0.254218274874245<br>MATIC 1409.38958052247 | | |
| 3.1.585590 | WILLIAM MURRAY | ADDRESS REDACTED | | | BTC 0.0594479443957419<br>SOL 0.00368144581929917 | | |
| 3.1.585591 | WILLIAM MURRAY | ADDRESS REDACTED | | | AAVE 0.00921097196853413<br>BTC 0.00000419290033214999<br>CEL 67.6669071185356<br>DOT 0.57972654207278<br>ETH 0.0170415887834158<br>LINK 0.109653415078139<br>MANA 1.27915871605782<br>MATIC 0.546530809629843<br>SNX 1.59567007223903<br>UNI 0.131759638177417<br>USDC 1276.83973709755<br>ZEC 0.00263971726652615 | | |
| 3.1.585592 | WILLIAM MURRAY-OBODYNSKI | ADDRESS REDACTED | | | BTC 0.000000004679584094<br>CEL 0.000037820463449134 | | |
| 3.1.585593 | WILLIAM MURTAGH | ADDRESS REDACTED | | | ETH 0.000000680896428687 | | |
| 3.1.585594 | WILLIAM MUSTAS | ADDRESS REDACTED | | | AVAX 9.75073664633311<br>BCH 1.29279763698392<br>BTC 0.00323190831915601<br>ETH 2.99077999831815<br>MATIC 23110.0313825341<br>MCDAI 42.6391539102487<br>SNX 51.869926358388<br>USDC 0.772178355134276<br>XLM 1606.37623909725<br>XRP 0.000000831295832911 | USDC 500 | |
| 3.1.585595 | WILLIAM MUTZ | ADDRESS REDACTED | | | ADA 102.644494459175<br>BTC 0.00954429023089803<br>ETH 0.0573327167027095<br>MATIC 158.417059866157 | | |
| 3.1.585596 | WILLIAM MUWWAKKIL | ADDRESS REDACTED | | | AAVE 0.00108280325547389<br>ADA 0.819520401729017<br>AVAX 0.995439025982084<br>BTC 0.0169138844411333<br>CEL 2184.12125453965<br>DOT 1.36773292322115<br>ETH 0.147041569931079<br>MATIC 733.646419493067<br>SNX 0.145563539747584<br>SOL 2.02800898689213<br>USDC 1.09691696556497 | BTC 0.00138869055491867<br>USDC 0.00000019970190743 | |
| 3.1.585597 | WILLIAM MYERS | ADDRESS REDACTED | | | ADA 2314.3133466196<br>BTC 0.00333064089806452<br>DOT 68.9373691196371<br>ETH 0.261348487831098<br>MATIC 5680.93820294292<br>SOL 5.619206275071<br>USDC 5832.76031252744 | | |
| 3.1.585598 | WILLIAM N BURT | ADDRESS REDACTED | | | ADA 1153.7949608096<br>BCH 0.000145254808415658<br>BTC 0.124067631349825<br>CEL 120.895224643797<br>COMP 0.000575872613604419<br>EOS 0.000069017383587848<br>ETH 0.386209166509998<br>LTC 2.4546332054108<br>SGB 0.0329972823855408<br>USDC 365.67799603084<br>XRP 0.216147314493038<br>ZEC 1.03336281863635 | | |
| 3.1.585599 | WILLIAM NAADUBON | ADDRESS REDACTED | | | BTC 0.000014039822417227<br>CEL 1.07324010151062 | | |
| 3.1.585600 | WILLIAM NAKULSKI | ADDRESS REDACTED | | | ADA 181.214939752452<br>BTC 0.000835206069826601 | | |
| 3.1.585601 | WILLIAM NAMESSI | ADDRESS REDACTED | | | BUSD 98.0354991003114<br>CEL 0.169011738327144<br>ETH 0.0293821731403615 | | |
| 3.1.585602 | WILLIAM NASH | ADDRESS REDACTED | | | ADA 13951.4434016302<br>BTC 0.443064868026835<br>LINK 121.641476101347 | | |
| 3.1.585603 | WILLIAM NATAN | ADDRESS REDACTED | | | BTC 0.000909918879008286<br>USDC 5153.82101481844 | | |
| 3.1.585604 | WILLIAM NAVARRO SANCHEZ | ADDRESS REDACTED | | | BTC 0.000404008867178921 | BTC 0.00001 | |
| 3.1.585605 | WILLIAM NAYLOR | ADDRESS REDACTED | | | BTC 0.00356482358468875<br>CEL 48.8080362918115<br>XRP 10734.867525 | | |
| 3.1.585606 | WILLIAM NEAL | ADDRESS REDACTED | | | CEL 1.09151283938002 | | |
| 3.1.585607 | WILLIAM NEBLETT | ADDRESS REDACTED | | | BTC 0.032541783009938<br>DOT 135.828783914317<br>ETC 4.32601740697084<br>ETH 0.675914769204284<br>KNC 47.233574449912<br>LTC 0.824964993395299<br>MANA 523.123109030751<br>SOL 27.9408828825535 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.585608 | WILLIAM NEEDLES | ADDRESS REDACTED | | | BTC 0.213194948483219<br>ETH 0.652771636419382<br>USDC 2480.68966841117 | | |
| 3.1.585609 | WILLIAM NELSON | ADDRESS REDACTED | | | BTC 0.000003419025024068<br>ETH 0.000013436402045937<br>MATIC 0.0172462599560842<br>SOL 0.00226210266250758<br>USDC 0.00617973774910809 | | |
| 3.1.585610 | WILLIAM NELSON | ADDRESS REDACTED | | | ADA 0.359439519531666<br>BTC 0.000320000239838981<br>ETH 0.00328278370597732<br>LUNC 6.4179084208986<br>MATIC 0.579209244475094<br>SOL 0.0349116731410647<br>USDC 0.683120735255498 | BTC 0.000000005567703036<br>SOL 0.000000523899812697 | |
| 3.1.585611 | WILLIAM NELSON | ADDRESS REDACTED | | | 1INCH 158.910127140546<br>AAVE 3.89249699961372<br>ADA 644.37266311579<br>BTC 2.10940584295389<br>COMP 2.38028526457948<br>DASH 4.3053119284612<br>DOT 21.8141894190451<br>ETH 10.666301334111<br>KNC 223.446430113114<br>MATIC 696.556361914565<br>SNX 40.2859905112457<br>SUSHI 56.3174393910663<br>ZRX 721.479056336382 | | |
| 3.1.585612 | WILLIAM NELSON | ADDRESS REDACTED | | | AVAX 1.01651780510333<br>BAT 0.0408523037761217<br>BTC 0.0029998651034998<br>DOT 0.00702817284960914<br>ETH 0.00001817504555953<br>GUSD 0.0324255932700311<br>LINK 0.00372621867858116<br>MATIC 85.5284752611904<br>MCDAI 0.385535008180857<br>USDC 0.00263130271168803<br>XLM 0.00620292475938772 | | |
| 3.1.585613 | WILLIAM NEMETH | ADDRESS REDACTED | | | ETH 0.510687769194414 | | |
| 3.1.585614 | WILLIAM NEMETZ | ADDRESS REDACTED | | | BTC 0.000000006382942852<br>CEL 17.8889633089396<br>USDC 0.0962304109691573<br>USDT ERC20 1.58822365402576 | | |
| 3.1.585615 | WILLIAM NEUMANN | ADDRESS REDACTED | | | BTC 0.00117105484974693<br>USDC 27733.6720846981 | | |
| 3.1.585616 | WILLIAM NEWLIN | ADDRESS REDACTED | | | BTC 0.000340780132164072<br>USDC 10.3327065536278 | | |
| 3.1.585617 | WILLIAM NEWSOM | ADDRESS REDACTED | | | 1INCH 32.6182887788723<br>MATIC 937.675157780617 | | |
| 3.1.585618 | WILLIAM NG | ADDRESS REDACTED | | | BTC 0.00118794729908636<br>CEL 0.124168004815991<br>ETH 0.203414359747559 | | |
| 3.1.585619 | WILLIAM NG | ADDRESS REDACTED | | | BTC 0.0100099710223487<br>ETH 0.000808278912126709<br>MATIC 566.384396464688 | | |
| 3.1.585620 | WILLIAM NGUYEN | ADDRESS REDACTED | | | BTC 0.00759321483124517<br>CEL 0.112435347924978<br>ETH 0.148698936027646 | | |
| 3.1.585621 | WILLIAM NGUYEN PHUOC | ADDRESS REDACTED | | | ADA 7.79173917646413<br>BTC 0.00025085804137693<br>CEL 1.61596895270934<br>ETH 0.0274780114590439<br>LINK 0.66870039610922 | | |
| 3.1.585622 | WILLIAM NICHOLAS LUSCOMBE | ADDRESS REDACTED | | | CEL 603.421740015134<br>SNX 222.784421048967 | | |
| 3.1.585623 | WILLIAM NICHOLS | ADDRESS REDACTED | | | BTC 0.000000738828270012<br>USDT ERC20 0.607627209451755 | | |
| 3.1.585624 | WILLIAM NICHOLS | ADDRESS REDACTED | | | CEL 1.09936581672626 | | |
| 3.1.585625 | WILLIAM NICHOLS | ADDRESS REDACTED | | | BTC 0.0681078512219318<br>USDC 2183.22289148714 | | |
| 3.1.585626 | WILLIAM NICOLA-THOMPSON | ADDRESS REDACTED | | | BTC 0.00298032403920723<br>CEL 0.00489215058737652<br>ETH 0.017141134788557<br>SOL 1.01530014845623 | | |
| 3.1.585627 | WILLIAM NIELSEN | ADDRESS REDACTED | | | ETH 0.000373625050833899 | | |
| 3.1.585628 | WILLIAM NIENDORFF | ADDRESS REDACTED | | | BTC 0.000157663026538755<br>ETH 0.00158138255218021 | BTC 0.143675869561108<br>ETH 1.26987312856765 | |
| 3.1.585629 | WILLIAM NIGAL MARLETTE | ADDRESS REDACTED | | | | BTC 0.00172374595232152<br>MATIC 344.01704006 | |
| 3.1.585630 | WILLIAM NIKOLAKAKOS | ADDRESS REDACTED | | | BTC 0.000000226468550133<br>CEL 1.65247046506759<br>ETH 0.000610531428001331<br>USDC 0.276446948872401 | | |
| 3.1.585631 | WILLIAM NILSSON | ADDRESS REDACTED | | | BTC 0.000000001518866414<br>CEL 78.8648641945162 | | |
| 3.1.585632 | WILLIAM NIXON | ADDRESS REDACTED | | | BTC 0.00841288202744121<br>MATIC 1990.31106867335<br>SOL 1.14130550853835 | | |
| 3.1.585633 | WILLIAM NOBLET | ADDRESS REDACTED | | | CEL 1.06693369544051 | | |
| 3.1.585634 | WILLIAM NOËL | ADDRESS REDACTED | | | BTC 0.0169374642633717<br>ETH 0.170764488755799 | | |
| 3.1.585635 | WILLIAM NOFFSINGER | ADDRESS REDACTED | | | USDC 0.162727918638729 | | |
| 3.1.585636 | WILLIAM NORGREN | ADDRESS REDACTED | | | BTC 0.00637929541349601<br>CEL 34.4517552273633<br>DOT 3.4169268<br>LINK 2.051<br>XRP 20.15 | | |
| 3.1.585637 | WILLIAM NORMAN | ADDRESS REDACTED | | | ETH 0.015448818406639 | | |
| 3.1.585638 | WILLIAM NORRIS | ADDRESS REDACTED | | | BTC 0.000508903084173756<br>CEL 0.0483127719110052 | | |
| 3.1.585639 | WILLIAM NORTHCOTT | ADDRESS REDACTED | | | CEL 1.77597063803329 | | |
| 3.1.585640 | WILLIAM NOVICKY | ADDRESS REDACTED | | | BTC 0.000117882850782126 | | |
| 3.1.585641 | WILLIAM NOWACK | ADDRESS REDACTED | | | ETH 0.218605268821793 | | |
| 3.1.585642 | WILLIAM NUGENT | ADDRESS REDACTED | | | ETH 0.000002416482921923 | | |
| 3.1.585643 | WILLIAM O DUCOEUR | ADDRESS REDACTED | | | ETH 0.00168770778462798 | | |
| 3.1.585644 | WILLIAM O'BRIEN | ADDRESS REDACTED | | | AAVE 3.32828739234363<br>BTC 0.166589585279988<br>CEL 0.329661683490867<br>ETH 1.73045346909339<br>KNC 0.034933243266236<br>MATIC 1.90174165652427<br>SNX 105.889963575209<br>UNI 25.3393489436824<br>XTZ 134.801009293454 | | |
| 3.1.585645 | WILLIAM O'BRIEN | ADDRESS REDACTED | | | BTC 0.000931939622956674<br>SGB 531.191181269954<br>XRP 3474.72829124934 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.585646 | WILLIAM O'BRIEN | ADDRESS REDACTED | | | BTC 0.292541578502166<br>LTC 4.99149799609943<br>USDC 261.237359900859 | BTC 0.0729727892549959 | |
| 3.1.585647 | WILLIAM OBRIEN | ADDRESS REDACTED | | | BTC 0.00006156299023844<br>ETH 0.0011015894936623 | | |
| 3.1.585648 | WILLIAM OCHOA CADENA | ADDRESS REDACTED | | | BTC 0.000000241254804622<br>USDT ERC20 0.762128662889164 | | |
| 3.1.585649 | WILLIAM OCLOO | ADDRESS REDACTED | | | ADA 0.136219433950648<br>BTC 0.00001354248442888<br>DOT 0.275293803234255<br>ETH 0.00195975760753803<br>LINK 0.0756383165498597<br>MATIC 2.66434592741462<br>MCDAI 0.00925884340431518<br>UNI 0.0373439127242317 | | |
| 3.1.585650 | WILLIAM ODOWD | ADDRESS REDACTED | | | COMP 1.04881508187177<br>ETH 0.182958497752188<br>ZRX 430.83452482451 | | |
| 3.1.585651 | WILLIAM OEI | ADDRESS REDACTED | | | ADA 11.3532997783276<br>BTC 0.0303396221025754<br>ETH 0.610643762140052<br>USDC 23898.643132177<br>USDT ERC20 52427.6855181966 | | |
| 3.1.585652 | WILLIAM OGDEN | ADDRESS REDACTED | | | CEL 1.06832404675098 | | |
| 3.1.585653 | WILLIAM OGDEN | ADDRESS REDACTED | | | CEL 1.13810159965995<br>ETH 0.000862209113892842 | | |
| 3.1.585654 | WILLIAM OGINSKY | ADDRESS REDACTED | | | MATIC 2.93450331890392 | | |
| 3.1.585655 | WILLIAM OHAYER | ADDRESS REDACTED | | | BTC 0.000159101527895638<br>DOT 2.41110034043064<br>ETH 0.000566534784028074<br>LINK 0.113303636161499<br>SOL 0.0262701967895223 | BTC 0.000000967686134724<br>ETH 0.011078<br>SOL 0.0498652483940125 | |
| 3.1.585656 | WILLIAM OILER | ADDRESS REDACTED | | | BTC 0.000000535201748672<br>MATIC 0.0991141699196217 | | |
| 3.1.585657 | WILLIAM OLDENKAMP | ADDRESS REDACTED | | | BTC 0.000001140708582014<br>ETH 0.000086259214161307<br>USDC 0.049161646116354<br>ZEC 0.00453296174360688 | | |
| 3.1.585658 | WILLIAM OLIVER | ADDRESS REDACTED | | | AAVE 40.0371549111426<br>COMP 22.0671796705703<br>SNX 416.309922885258 | | |
| 3.1.585659 | WILLIAM OLIVER | ADDRESS REDACTED | | | CEL 9.65380048449545<br>XRP 0.008351 | | |
| 3.1.585660 | WILLIAM OLIVER FITZPATRICK IV | ADDRESS REDACTED | | | AVAX 0.0410749916993042<br>BTC 0.262961035150986<br>CEL 0.0600112212763738<br>ETH 3.947133705973<br>LINK 599.424731185478<br>MATIC 8791.58713507014<br>SNX 0.254391677103609<br>USDC 1.47175248259497 | BTC 0.0050234<br>CEL 116.276771273126<br>LINK 38.1537431699044 | |
| 3.1.585661 | WILLIAM OLSEN | ADDRESS REDACTED | | | BTC 0.0000141122638811799 | | |
| 3.1.585662 | WILLIAM OLSON | ADDRESS REDACTED | | | ADA 25.5619905689018<br>BAT 353.510743375017<br>BTC 0.000094479411321681<br>ETH 0.00407023542050843<br>LINK 17.7981338749022<br>LTC 0.00650689151906241<br>MATIC 94.9678511092604<br>USDT ERC20 10.1717585478797 | BTC 0.0000000088855500422<br>LTC 20.5004359137518 | |
| 3.1.585663 | WILLIAM OLSON | ADDRESS REDACTED | | | BTC 0.000528266288344836<br>ETH 0.00240759414600727<br>LINK 0.109858267463936<br>USDC 0.00841051154442855 | BTC 0.000008505218465342 | |
| 3.1.585664 | WILLIAM OMAR RAMOS | ADDRESS REDACTED | | | ETH 0.00149971374236495 | | |
| 3.1.585665 | WILLIAM ONEILL | ADDRESS REDACTED | | | BTC 0.000154322222058848<br>DOT 7.65309854176924<br>ETH 0.00075552120416342 | | |
| 3.1.585666 | WILLIAM ONG | ADDRESS REDACTED | | | CEL 1.0771504110435 | | |
| 3.1.585667 | WILLIAM ONG | ADDRESS REDACTED | | | ADA 0.213334869658479<br>BTC 0.000000985817530649 | ADA 0.000000002172242766<br>BTC 0.000000000554599535 | |
| 3.1.585668 | WILLIAM OOST | ADDRESS REDACTED | | | BTC 0.000009683795415979<br>ETH 0.000389724684144475 | | |
| 3.1.585669 | WILLIAM ORCHARD | ADDRESS REDACTED | | | AVAX 0.00176193212363052<br>BTC 0.000078312373130788<br>CEL 1.40971129639811<br>MATIC 0.0430574196189742 | | |
| 3.1.585670 | WILLIAM OREN | ADDRESS REDACTED | | | BTC 0.00986697526423006<br>ETH 0.085759915940928 | | |
| 3.1.585671 | WILLIAM ORHANT | ADDRESS REDACTED | | | BTC 0.000865237972715967<br>CEL 0.723655924935338 | | |
| 3.1.585672 | WILLIAM ORTIZ | ADDRESS REDACTED | | | SNX 72.0522515877645 | | |
| 3.1.585673 | WILLIAM OSBOURNE WELLS | ADDRESS REDACTED | | | ETH 0.000150295492773612 | BTC 0.000000007350486436 | |
| 3.1.585674 | WILLIAM OSORIO | ADDRESS REDACTED | | | ADA 0.514747545236402<br>BTC 0.00140636914460897<br>USDC 51.5774890330828<br>XLM 55.7418981295969 | ADA 0.000000539787907667<br>USDC 5.024353 | |
| 3.1.585675 | WILLIAM OSSAI | ADDRESS REDACTED | | | AAVE 0.000001264361527462<br>ADA 0.000354425260778248<br>AVAX 0.000010684077903553<br>BTC 0.000000106879489537<br>ETH 0.000001640482282069<br>LINK 0.000008366725864731<br>MATIC 0.000577452290665803<br>UNI 0.000004567003565654<br>XLM 0.000074528425991196 | ADA 0.000000856849748109<br>BTC 0.000000006090450453<br>XLM 0.000000082609659615 | |
| 3.1.585676 | WILLIAM OSTEEN | ADDRESS REDACTED | | | ADA 0.42020457116683<br>BTC 0.000000566491104016 | | |
| 3.1.585677 | WILLIAM OSTLER | ADDRESS REDACTED | | | ADA 0.896204688839788<br>CEL 0.0289239559562651<br>ETH 0.000002814162785167<br>PAX 0.076139295689757<br>USDC 0.07238673132 76157<br>USDT ERC20 0.0222251319498617 | | |
| 3.1.585678 | WILLIAM OTT | ADDRESS REDACTED | | | BTC 0.000951370471335574<br>CEL 1.14713282609673<br>EOS 4.02617553560361<br>LTC 0.00541199270040944<br>USDC 0.429953209932462 | | |
| 3.1.585679 | WILLIAM OVERGAARD | ADDRESS REDACTED | | | ADA 0.663598514586431<br>BTC 0.000010819430607247<br>CEL 0.0232072615258659 | | |
| 3.1.585680 | WILLIAM OWEN | ADDRESS REDACTED | | | ETH 0.000071949957905991 | | |
| 3.1.585681 | WILLIAM OWEN LAMBERT | ADDRESS REDACTED | | | BTC 0.000006195920846345 | BTC 0.000041164772944648 | |
| 3.1.585682 | WILLIAM OWENS | ADDRESS REDACTED | | | BTC 0.000006624301211676 | | |
| 3.1.585683 | WILLIAM OWENS-KRAHN | ADDRESS REDACTED | | | BTC 0.00118080784277145<br>CEL 0.690327418543519<br>XLM 1538.41758167295<br>XRP 0.000000941973871991 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.585684 | WILLIAM OXLEY | ADDRESS REDACTED | | | BTC 0.00122661508446582<br>USDC 417.831794919771 | | |
| 3.1.585685 | WILLIAM P LAYTON | ADDRESS REDACTED | | | ETH 0.00163576803743312 | | |
| 3.1.585686 | WILLIAM P MANAHAN | ADDRESS REDACTED | | | BTC 0.0371743997496301<br>ETH 7.49011047108023 | | |
| 3.1.585687 | WILLIAM P MULLIN | ADDRESS REDACTED | | | BTC 0.00637639953975244<br>ETH 0.0863013849326171<br>USDC 594.457231012568 | | |
| 3.1.585688 | WILLIAM PABST | ADDRESS REDACTED | | | USDC 4.35899130258307 | | |
| 3.1.585689 | WILLIAM PACCIONE | ADDRESS REDACTED | | | BCH 0.000054594136056949<br>BTC 0.000137063907252583<br>ETH 0.000514073400641711<br>LTC 0.000506001933981483<br>USDC 0.485451339030465 | | BCH 0.000000003344125205<br>BTC 0.000000001245508813<br>LTC 0.000000005207175825 |
| 3.1.585690 | WILLIAM PACE | ADDRESS REDACTED | | | BTC 0.0155155200659472 | | |
| 3.1.585691 | WILLIAM PACHECO | ADDRESS REDACTED | | | COMP 0.0108625119119842<br>DOT 0.0749073743176347<br>MATIC 48.6843957680382<br>ZRX 44.8364971677275 | | |
| 3.1.585692 | WILLIAM PADDOCK | ADDRESS REDACTED | | | ADA 0.000000539167170788<br>BTC 0.000238736977719085<br>CEL 3.3285712208842 | | |
| 3.1.585693 | WILLIAM PAINTER | ADDRESS REDACTED | | | ADA 17452.8787146773<br>BTC 0.00185875790964591<br>ETH 11.6389970015356<br>MATIC 19954.0510828499<br>USDC 5.91148503026269<br>XLM 36816.1618594005 | | |
| 3.1.585694 | WILLIAM PALLADINO | ADDRESS REDACTED | | | BTC 0.012787272173553<br>USDC 288.165437222932 | | |
| 3.1.585695 | WILLIAM PALLADINO | ADDRESS REDACTED | | | ADA 347.211897800308<br>BTC 0.172891958256352<br>ETH 0.359974665537794<br>USDC 5770.16829846091 | | |
| 3.1.585696 | WILLIAM PALMER | ADDRESS REDACTED | | | ETH 0.0115885869443684<br>SGB 11540.5592007506<br>XRP 49.5279921961107 | | |
| 3.1.585697 | WILLIAM PALMER | ADDRESS REDACTED | | | SNX 7.83153072997848<br>USDC 10.7195920474905 | | |
| 3.1.585698 | WILLIAM PAN | ADDRESS REDACTED | | | AAVE 0.263552145503858<br>BTC 0.971554062749606<br>DASH 0.489771095759321<br>ETH 22.9649286456782<br>MATIC 572.35172400368<br>SNX 5.2542076519909<br>UMA 4.65255909013097<br>UNI 3.86589820774954<br>USDC 2910.42604362388 | | |
| 3.1.585699 | WILLIAM PANGONIS | ADDRESS REDACTED | | | BTC 1.09544168770482<br>ETH 5.52572256988208 | | |
| 3.1.585700 | WILLIAM PANICCIA | ADDRESS REDACTED | | | MATIC 211.847686929155 | | |
| 3.1.585701 | WILLIAM PANZELLA | ADDRESS REDACTED | | | BTC 0.0284429372228323<br>SNX 363.719030157115<br>USDC 5013.58678604393 | DOGE 1087.32 | |
| 3.1.585702 | WILLIAM PAREDES | ADDRESS REDACTED | | | AAVE 3.05785385802787<br>BTC 0.512380616397295<br>DOT 52.963980356944 | | |
| 3.1.585703 | WILLIAM PARFET | ADDRESS REDACTED | | | BTC 0.914082737904456<br>XRP 166.223418 | | |
| 3.1.585704 | WILLIAM PARIS | ADDRESS REDACTED | | | BTC 0.000463031480205475<br>CEL 19.040603435947<br>ETH 0.00685546554927545<br>LINK 0.182075803645071<br>PAX 2.98612324638213<br>TUSD 2.98384829448543<br>USDC 50.2849716345403 | | |
| 3.1.585705 | WILLIAM PARIS JR | ADDRESS REDACTED | | | BTC 0.0093351440833667 | | |
| 3.1.585706 | WILLIAM PARK | ADDRESS REDACTED | | | 1INCH 0.0382203350974863<br>AAVE 0.00119325865722261<br>BTC 0.000218674683684357<br>COMP 0.000089531222033098<br>ETH 0.000470732632485564<br>GUSD 0.00981287164842934<br>LINK 0.00458532959432701<br>MATIC 1793.20181293847<br>SNX 0.446514168997743<br>UNI 0.00532578540109734<br>USDC 0.954772968017522<br>XTZ 0.0386582931501005 | BTC 0.37425<br>ETH 7.3089<br>ZEC 28.46832 | |
| 3.1.585707 | WILLIAM PARKER | ADDRESS REDACTED | | | AVAX 0.00605883469592557<br>MATIC 2.05666036376892<br>SNX 0.267112138301817 | AVAX 0.12114589716296<br>BTC 0.000093013259242147<br>MATIC 130.564691148703 | |
| 3.1.585708 | WILLIAM PARKER | ADDRESS REDACTED | | | BTC 0.000100525080910662<br>DOT 0.0339678833488941<br>USDC 0.282149281489964 | | |
| 3.1.585709 | WILLIAM PARKER | ADDRESS REDACTED | | | AAVE 1.28600226555071<br>BAT 383.563176438227<br>BTC 0.0259542966220512<br>CEL 0.235243785671377<br>ETC 5.90542035445281<br>ETH 0.00131955348208603<br>LINK 53.542712103445<br>LTC 21.7952071556927<br>MANA 1509.82988095638<br>MATIC 4322.49518706141<br>MCDAI 7.68808501553958<br>UMA 101.015037014089<br>UNI 59.8091396838979<br>USDC 0.0696726721887142<br>USDT ERC20 5.216624601411<br>XLM 921.846306984829<br>XRP 840.1394 | BTC 0.000021050351959184<br>USDC 2925.699389 | |
| 3.1.585710 | WILLIAM PARKINSON | ADDRESS REDACTED | | | BTC 0.02132544<br>CEL 14.8488259167934<br>XRP 278.254031806584 | | |
| 3.1.585711 | WILLIAM PARKS | ADDRESS REDACTED | | | ADA 0.412535830581261<br>BTC 0.0339028615845422<br>USDC 628.658209210922 | | |
| 3.1.585712 | WILLIAM PARKS | ADDRESS REDACTED | | | BTC 0.000046311490975425<br>CEL 1.11519569313264<br>ETH 0.000090876690621456<br>LINK 0.0000258902998656049<br>MATIC 3.19582652002605<br>SGB 166.012674151786<br>XRP 0.335438456144555 | | |
| 3.1.585713 | WILLIAM PARRY | ADDRESS REDACTED | | | BTC 0.000000192766575358 | | |
| 3.1.585714 | WILLIAM PASCO | ADDRESS REDACTED | | | BTC 0.1139467635382<br>ETH 0.433334248443644 | | |
| 3.1.585715 | WILLIAM PATRICE GUENET | ADDRESS REDACTED | | | BTC 0.00126419594244864<br>USDC 522.404646435794 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.585716 | WILLIAM PATRICK BROADNAX | ADDRESS REDACTED | | | USDC 0.00205420735835841 | | |
| 3.1.585717 | WILLIAM PATRICK EDDY | ADDRESS REDACTED | | | ADA 3039.23715711124<br>AVAX 10.1650681419726<br>BCH 3.98918975292629<br>BTC 0.000442401335429031<br>DOT 129.428442009354<br>ETH 0.0243752814312643<br>LUNC 32.6211580097165<br>MATIC 1017.61951388461<br>SOL 25.4088629606108 | BTC 0.000982327942449376 | |
| 3.1.585718 | WILLIAM PATRICK GANGI | ADDRESS REDACTED | | | 1INCH 0.202407035584436<br>AAVE 0.00413360396498023<br>ADA 10.9824777369917<br>BCH 0.000000375132932328<br>BNT 0.000756185969592472<br>BTC 0.000343932740792113<br>CEL 75.2712095028279<br>COMP 0.00147125396570727<br>DASH 0.0254780741663561<br>DOT 0.565273101427343<br>ETC 0.0000335937856166539<br>ETH 0.00938814596748804<br>LINK 0.0537471900753073<br>LTC 0.000006619895517269<br>PAXG 0.000021912337384057<br>SGB 11.9856500316141<br>SUSHI 0.00893210908913533<br>ZRX 0.784067809350856 | 1INCH 0.000000800451248375<br>AAVE 0.000000927641260873<br>ADA 0.000000949446899902<br>BCH 0.00145438154322653<br>BNT 0.674441127252676<br>BTC 0.000000935928249221<br>CEL 0.000024803940347644<br>COMP 0.0000005958784462<br>DASH 0.000000237987848066<br>DOT 0.00000049114924826<br>ETC 0.000000191758395617<br>ETH 0.000000270526561141<br>LINK 0.000000081928426939<br>LTC 0.000000810162963253<br>LUNC 507.647460121256<br>PAXG 0.000000586332693974<br>SGB 0.000000696281934081<br>SNX 0.000000318739005257<br>SUSHI 0.0765370421752224<br>ZRX 0.000000295862710755 | |
| 3.1.585719 | WILLIAM PATRICK MANN | ADDRESS REDACTED | | | BAT 0.116470159976263<br>BTC 0.000277191649980696<br>CEL 0.19073165091481<br>COMP 0.00217951126931318<br>DASH 0.00184938446288444<br>DOT 0.197979755286199<br>ETH 0.000992212380327101<br>KNC 0.0322727413623657<br>LINK 0.209542012891532<br>MATIC 5.83358658501488<br>MCDAI 0.581622092265718<br>OMG 0.0105893710478495<br>SNX 0.302540488800318<br>UNI 0.0602052047093547<br>ZEC 0.00104042208974745 | BTC 0.000000052884847761<br>CEL 0.000094988905332948<br>ZEC 0.000000755977835862 | |
| 3.1.585720 | WILLIAM PATRICK MCLEOD | ADDRESS REDACTED | | | ADA 0.647237588544166<br>BTC 0.000008118449594155<br>ETH 0.000302243615367131<br>GUSD 224.099211272737<br>LINK 0.119316205092712<br>MATIC 392.425003657539<br>SOL 0.0329715236922654<br>UNI 0.0123697728037674 | BTC 0.00000008 | |
| 3.1.585721 | WILLIAM PATTERSON | ADDRESS REDACTED | | | BTC 0.00018185186097679<br>CEL 1.09640594326894<br>LTC 0.00597790020534853<br>MCDAI 0.0656428081417067 | | |
| 3.1.585722 | WILLIAM PATTERSON | ADDRESS REDACTED | | | ADA 0.113862931243729<br>AVAX 9.85308087610963<br>BTC 0.000040307495409457<br>CEL 0.0105669573926951<br>ETH 0.000688994415489797<br>USDC 0.235167890808179 | AVAX 1.29616670508391<br>ETH 1.44219702 | |
| 3.1.585723 | WILLIAM PAUL BURGERS | ADDRESS REDACTED | | | ADA 0.139907060048838<br>AVAX 16.4277050633303<br>BTC 0.0503178649687982<br>CEL 662.848470904505<br>ETH 0.658216251173683<br>LUNC 5.8900042316614<br>MATIC 610.412649586801<br>SOL 14.2634619840303<br>USDC 0.528453389898887 | ADA 0.000000396917610857<br>AVAX 0.729953654963745<br>USDC 0.00265889311114192 | |
| 3.1.585724 | WILLIAM PAUL GRANTHAM | ADDRESS REDACTED | | | | 1INCH 19.27380683<br>ADA 124.04638<br>BTC 0.0365061095683634<br>DOGE 430.30538268<br>DOT 2.0171739543<br>ETH 0.0111799769734745<br>MATIC 72.27687173<br>SNX 12.7198287<br>XTZ 3.823746 | |
| 3.1.585725 | WILLIAM PAUL MARLETT | ADDRESS REDACTED | | | BTC 0.00210214080488513<br>CEL 181.212396301184<br>DOT 66.6721409410831<br>ETH 0.0137394484673126<br>LINK 265.880089596266<br>MCDAI 31.6604260301894 | ETH 23.8264307470866 | |
| 3.1.585726 | WILLIAM PAUL SHEPEK | ADDRESS REDACTED | | | ETH 0.0016372609609851 | | |
| 3.1.585727 | WILLIAM PAUL STROUD | ADDRESS REDACTED | | | BTC 0.0000000045877984979999<br>MATIC 2.80118694978523<br>SOL 0.0274924967294225 | | BTC 0.000003593530273512<br>MATIC 0.000000954032913167<br>SOL 0.000000436063803894 |
| 3.1.585728 | WILLIAM PAULSSON | ADDRESS REDACTED | | | BTC 0.205256235819721<br>CEL 236.176139119299 | | |
| 3.1.585729 | WILLIAM PAWLIRZYN | ADDRESS REDACTED | | | ADA 2457.07042672105<br>BTC 0.0681885295146276<br>DOT 0.0158204228816914<br>ETH 0.461820457684062<br>MATIC 0.289663941189982<br>PAXG 0.0288935880935032<br>USDC 7418.1263357489<br>XLM 0.0225900447192921 | DOT 0.000000000045758226<br>XLM 0.000000026730358809 | |
| 3.1.585730 | WILLIAM PAYNE | ADDRESS REDACTED | | | BTC 0.00516843524640091<br>ETH 0.0260084544807717<br>LINK 5.18758670743951<br>MANA 0.012863967919229 | | |
| 3.1.585731 | WILLIAM PAYNTER | ADDRESS REDACTED | | | ADA 52.7016831315411<br>BTC 0.000000067140195811<br>ETH 0.0227553708332546<br>USDC 0.131144515524346 | BTC 0.00000000129746417<br>USDC 0.0066230441846821 | |
| 3.1.585732 | WILLIAM PEABODY | ADDRESS REDACTED | | | BTC 0.000001113380680598<br>ETH 0.000127667629065229<br>GUSD 2994.08532748416 | GUSD 2897.12 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.585733 | WILLIAM PEACOCK | ADDRESS REDACTED | | | AAVE 1.0290469883116<br>BAT 0.512891338923094<br>BTC 0.000000097612754797<br>CEL 111.446410184836<br>COMP 1.02242712805481<br>DOT 0.00178914858729735<br>ETH 0.000103401538155259<br>LINK 0.000031733681963005<br>LTC 0.00186405878737341<br>MATIC 13.0417786445147<br>SNX 2.95715653382582<br>USDT ERC20 0.538218022580806<br>XLM 0.0698954064898528<br>ZRX 3.13542629601683 | | |
| 3.1.585734 | WILLIAM PECKINPAUGH | ADDRESS REDACTED | | | USDC 10.1009894873238 | | |
| 3.1.585735 | WILLIAM PEDICONE | ADDRESS REDACTED | | | ADA 0.0667627821655553<br>ETH 0.000000023140847843<br>MATIC 0.00330527485648095 | | |
| 3.1.585736 | WILLIAM PEEBLES | ADDRESS REDACTED | | | BTC 4.64411959799337<br>COMP 103.943022678886<br>DOT 457.691852939374<br>ETH 32.0151106381596<br>LINK 518.94078529122<br>MATIC 37970.7778287144<br>SNX 2944.57815994637 | | |
| 3.1.585737 | WILLIAM PEGUERO JR | ADDRESS REDACTED | | | ETH 0.000207099851035709 | | |
| 3.1.585738 | WILLIAM PEKRUL | ADDRESS REDACTED | | | BTC 0.165863379375691<br>USDC 313.092365827465 | | |
| 3.1.585739 | WILLIAM PELLERIN | ADDRESS REDACTED | | | BCH 0.000000024670480027<br>BTC 0.00035401429102652<br>CEL 0.736533445309096<br>DASH 0.000123097317276325<br>ETH 0.00914312155767042<br>LTC 0.00115999547737673<br>OMG 0.00744605603403178<br>PAX 0.175652295341961<br>SGB 0.102591956706466<br>USDC 31.291278383373<br>XLM 0.134532289107077 | BCH 0.27457295862653<br>BTC 0.000000002112554906<br>CEL 0.000095523662264591<br>DASH 0.287914013860988<br>LTC 0.000000000495152327<br>OMG 281.789700833186<br>PAX 479.330903177146<br>SGB 77.4749752450769<br>USDC 0.000000766302102132<br>XLM 2376.69447200623<br>XRP 511.42397179133 | |
| 3.1.585740 | WILLIAM PELLOW | ADDRESS REDACTED | | | BTC 0.00111423925938905<br>DOT 242.504148709174<br>ETH 0.0698505730646913<br>MATIC 2253.85304129374 | | |
| 3.1.585741 | WILLIAM PENA | ADDRESS REDACTED | | | USDC 0.0291426133877838 | | |
| 3.1.585742 | WILLIAM PENDLETON | ADDRESS REDACTED | | | ETH 0.00115552162860967<br>USDC 226.617803412772 | | |
| 3.1.585743 | WILLIAM PENN | ADDRESS REDACTED | | | 1INCH 0.000205442981606424<br>AAVE 7.26831974984353<br>ADA 2092.45165425978<br>AVAX 8.16344498634194<br>BAT 1992.16082718872<br>BNT 0.000482673715165594<br>BTC 0.000191049207132987<br>CEL 14403.7679326679<br>COMP 4.04750824870758<br>DASH 7.7921628056677<br>DOT 103.21934528638<br>EOS 0.0000826881706251799<br>ETH 6.53136672434469<br>KNC 0.0000022852925906799<br>LINK 0.0259475010816989<br>LTC 0.000001550925997334<br>LUNC 19.2537315405122<br>MANA 1364.57637425429<br>MATIC 3.62402057590984<br>MCDAI 0.0431692779981202<br>OMG 0.000001673407847 36099<br>PAXG 1.20555713907253<br>SGB 8417.96719368769<br>SNX 137.661347630702<br>SOL 26.6813139679498<br>SUSHI 120.643271513202<br>UMA 38.6535803341639<br>UNI 191.008756857983 | 1INCH 0.203773376036669<br>AAVE 2.80675412<br>AVAX 0.830070069859682<br>BNT 0.437199843612778<br>BTC 0.0095402585805294<br>CEL 1982.6604<br>COMP 3.50889815385693<br>CRV 880.868063520812<br>EOS 0.0924125858162122<br>ETH 0.37456543097751<br>KNC 0.0224590635561537<br>LINK 0.000351955192759421<br>LTC 0.000028052550470431<br>LUNC 27.06218<br>MATIC 1098.02609552655<br>MCDAI 39.5412057053811<br>MKR 1.07723087608626<br>OMG 0.0164502526335916<br>SNX 105.78786901<br>WBTC 0.000008534105877547<br>YFI 0.0670812334723049<br>ZRX 0.558741897216985 | |
| 3.1.585744 | WILLIAM PENNINGTON | ADDRESS REDACTED | | | BTC 0.379600281369514 | | |
| 3.1.585745 | WILLIAM PENROD | ADDRESS REDACTED | | | AAVE 0.00267576441457494<br>BAT 0.330114639435062<br>BCH 0.0022708456526237<br>BTC 0.000094396481206788<br>BUSD 2.06823851857008<br>CEL 1.14494030936846<br>COMP 0.000430878364649999<br>DASH 0.00490443500121059<br>EOS 0.317908666020024<br>ETH 0.000383598009340649<br>KNC 0.0153723465968255<br>LINK 0.0355918585356154<br>LTC 0.00510601670787298<br>MANA 0.0582673819903116<br>MATIC 2.15048409043394<br>MCDAI 0.200582491233933<br>OMG 0.0252235984252329<br>SGB 428.804180528851<br>UNI 0.0176395585915924<br>USDC 0.0499400361631932<br>USDT ERC20 7.2415989816845<br>XLM 1.25194656195439<br>XRP 0.000000771503825524<br>ZEC 0.0019871912720508<br>ZRX 0.212136660233758 | | |
| 3.1.585746 | WILLIAM PEOC'H | ADDRESS REDACTED | | | BCH 0.000070947125122326 | | |
| 3.1.585747 | WILLIAM PEPITO | ADDRESS REDACTED | | | BTC 0.164430620042821 | | |
| 3.1.585748 | WILLIAM PERRY | ADDRESS REDACTED | | | AAVE 0.00904086790234082<br>ETH 2.4958149588177<br>LUNC 0.0490898420123258<br>MATIC 2.61448664401282<br>USDC 1.10342267677835 | | |
| 3.1.585749 | WILLIAM PERRY-PARKS | ADDRESS REDACTED | | | BTC 0.000063327850822873 | | |
| 3.1.585750 | WILLIAM PETER MEERYECK | ADDRESS REDACTED | | | ADA 3463.08805299943<br>BTC 0.0213691862547635<br>CEL 48.0646269882288<br>ETH 11.5321400124643<br>LTC 7.47438395141657<br>MATIC 1515.45470006203<br>USDC 817.679557145684<br>XLM 0.000012427478217837 | USDC 128.575571897699<br>XLM 0.000000055411162986 | |
| 3.1.585751 | WILLIAM PETER ROBERT WALL | ADDRESS REDACTED | | | BTC 0.0243092<br>CEL 20.6413234518008<br>ETH 0.177854944 | | |
| 3.1.585752 | WILLIAM PETER SPELTIE | ADDRESS REDACTED | | | BTC 0.0688568073047418 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.585753 | WILLIAM PETERSEN | ADDRESS REDACTED | | | BTC 0.000001186118155915<br>CEL 0.000550782921240522<br>ETH 0.000000195934610592<br>LTC 0.000292333929191438<br>UNI 0.000133482166271633<br>USDC 0.496396656803575 | | |
| 3.1.585754 | WILLIAM PETERSON | ADDRESS REDACTED | | | BTC 0.000000034284766494<br>ETH 0.000007632274776552<br>LINK 0.0000679430406708899<br>MATIC 0.0246579931977904<br>SNX 0.000572286618649032<br>UNI 0.000019762332613474 | | |
| 3.1.585755 | WILLIAM PETERSON | ADDRESS REDACTED | | | BTC 0.000870788662946165<br>GUSD 980.658774935008 | | |
| 3.1.585756 | WILLIAM PETRACHINI | ADDRESS REDACTED | | | CEL 28.7507644376371<br>ETH 0.398428564967037 | | |
| 3.1.585757 | WILLIAM PETRACIN | ADDRESS REDACTED | | | BCH 0.119851164761211<br>BSV 0.472638540901704 | | |
| 3.1.585758 | WILLIAM PETTIFOR | ADDRESS REDACTED | | | BTC 0.000022595847157424<br>DOT 0.00363612532848884 | | |
| 3.1.585759 | WILLIAM PFEFFER | ADDRESS REDACTED | | | ADA 672.919968122717<br>BCH 0.192173116023387<br>BTC 0.024704460607141<br>ETH 0.763623788323013<br>LTC 19.5769985469622<br>UNI 4.0295803382895<br>XLM 19856.0962857289<br>ZEC 5.62818321271286 | | |
| 3.1.585760 | WILLIAM PHAIR | ADDRESS REDACTED | | | BTC 0.0114530651289145 | | |
| 3.1.585761 | WILLIAM PHAM | ADDRESS REDACTED | | | BAT 3.32936076445213<br>BTC 0.0010548245112538<br>DASH 0.413600859738307<br>ETC 6.21392359874151<br>ETH 0.0013901636098854<br>LTC 0.00184400658858503<br>SNX 14.2281072428208<br>XLM 0.0336581305316286<br>ZEC 0.546719309594991 | ETC 6.97876386799457 | |
| 3.1.585762 | WILLIAM PHELAN | ADDRESS REDACTED | | | BTC 0.272872442245096<br>COMP 1.73192816788686<br>EOS 57.284026009532<br>ETH 0.794144230421331<br>MANA 547.269908977595<br>MATIC 2911.1611204131<br>SGB 165.496014300465<br>SNX 43.7146317082424<br>XLM 1096.24046950473<br>XRP 0.000000541742852056 | | |
| 3.1.585763 | WILLIAM PHILIP SPOHN | ADDRESS REDACTED | | | BTC 0.00814436177598964<br>ETH 0.00169025958079931<br>UNI 0.00821067814865556 | BTC 0.0041845<br>UNI 0.000919001650141363 | |
| 3.1.585764 | WILLIAM PHILLIPS | ADDRESS REDACTED | | | BTC 0.000146439415412347 | | |
| 3.1.585765 | WILLIAM PHILLIPS | ADDRESS REDACTED | | | BNB 0.00356387837927896 | | |
| 3.1.585766 | WILLIAM PICKFORD | ADDRESS REDACTED | | | BTC 0.00795770042978855 | | |
| 3.1.585767 | WILLIAM PIERCE COLLEY | ADDRESS REDACTED | | | BTC 0.0351998585989588<br>CEL 0.0382427605209824<br>ETH 0.29682544305996 | | |
| 3.1.585768 | WILLIAM PIERS | ADDRESS REDACTED | | | XLM 0.0453140528760522 | | |
| 3.1.585769 | WILLIAM PIERS | ADDRESS REDACTED | | | BTC 0.016969864360272<br>ETH 10.3769192131406<br>USDC 17.354955643099 | | |
| 3.1.585770 | WILLIAM PIETERSE | ADDRESS REDACTED | | | CEL 0.0558076108869189<br>KNC 0.00000485<br>LINK 0.0023593 | | |
| 3.1.585771 | WILLIAM PINSON | ADDRESS REDACTED | | | BTC 0.000115956465920934 | | |
| 3.1.585772 | WILLIAM PIQUARD | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.0317361203835023 | | |
| 3.1.585773 | WILLIAM PIRRONE | ADDRESS REDACTED | | | ADA 0.00196851554155309<br>BTC 0.000000400658643945<br>DOT 0.771336304139663<br>ETH 0.000017703518236543<br>LTC 0.000030699040255062<br>XLM 2.41952981505859 | | |
| 3.1.585774 | WILLIAM PITTMAN | ADDRESS REDACTED | | | CEL 6.18392824341092<br>ETH 0.00000657<br>LINK 0.000004747155384274<br>SGB 85.1476199652 | | |
| 3.1.585775 | WILLIAM PLANTADE | ADDRESS REDACTED | | | CEL 1.16318402788407 | | |
| 3.1.585776 | WILLIAM PLESSIS | ADDRESS REDACTED | | | CEL 91.9615795707178<br>PAX 142.23991895761<br>TUSD 198.019250440495<br>USDC 326.920805586047 | | |
| 3.1.585777 | WILLIAM PLIKUHN | ADDRESS REDACTED | | | AAVE 0.142983142710469<br>BCH 0.091142189040648<br>BTC 0.00123326907028688<br>COMP 0.0781636707356813<br>DASH 0.188282438873695<br>DOT 1.6244082373912<br>ETC 0.512973983081342<br>ETH 0.0102175205553961<br>LINK 1.28029042065067<br>LTC 0.187059931531075<br>MATIC 21.8060523616791<br>PAX 1.12801263285835<br>SNX 9.68638333467479<br>XLM 93.201450278815<br>ZRX 32.3176573105055 | | |
| 3.1.585778 | WILLIAM POLSON | ADDRESS REDACTED | | | BSV 1.27960828649994<br>BTC 0.00119032970294629<br>SNX 17.8226865481791 | | |
| 3.1.585779 | WILLIAM POMPELLA | ADDRESS REDACTED | | | BTC 0.000517135315069874<br>CEL 120.894926737578 | | |
| 3.1.585780 | WILLIAM POPE | ADDRESS REDACTED | | | BTC 0.00129343395029985<br>DOT 0.0426650851798508<br>ETH 0.000358030318203792<br>USDC 1171.82341836697 | | |
| 3.1.585781 | WILLIAM POPE | ADDRESS REDACTED | | | BTC 0.000001197384397909<br>CEL 0.0215653453705171<br>ETH 0.939478992969123 | | |
| 3.1.585782 | WILLIAM PORTAL | ADDRESS REDACTED | | | CEL 0.00436137782482103 | | |
| 3.1.585783 | WILLIAM POTTER | ADDRESS REDACTED | | | BCH 0.0472801536670603 | | |
| 3.1.585784 | WILLIAM POTTER | ADDRESS REDACTED | | | BTC 0.0229039603859614<br>USDC 549.017837734333<br>USDT ERC20 50.8931924571988 | | |
| 3.1.585785 | WILLIAM POWELL | ADDRESS REDACTED | | | BTC 0.000832342632444908<br>MATIC 391.465514444177<br>USDC 2050.76925482474 | | |
| 3.1.585786 | WILLIAM POWELL | ADDRESS REDACTED | | | BTC 0.0010948551119241<br>MATIC 304.610384678541 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.585787 | WILLIAM POWERS | ADDRESS REDACTED | | | BTC 0.0115284674709219<br>ETH 0.000115215972652398<br>MANA 0.0647109392701137<br>MATIC 0.0962109404686773<br>MCDAI 0.0185467688866383<br>SNX 0.133613055055791<br>USDC 0.00315999887709971 | MATIC 0.000546797236497841<br>SNX 0.00065924367252347<br>USDC 0.005 | |
| 3.1.585788 | WILLIAM POWERS | ADDRESS REDACTED | | | USDC 7.725766627086279 | | |
| 3.1.585789 | WILLIAM PRATHER | ADDRESS REDACTED | | | BTC 0.000006727900711887<br>MCDAI 0.316286226105298 | | |
| 3.1.585790 | WILLIAM PRATT | ADDRESS REDACTED | | | AAVE 0.461483074962182<br>BTC 1.30353402978331<br>COMP 1.74467585498481<br>ETH 9.1120528673979<br>MATIC 188.915599820119<br>OMG 0.00749658682315596<br>SNX 17.0217293362914<br>UNI 36.8909202566024<br>ZRX 1196.21947650141 | | |
| 3.1.585791 | WILLIAM PRICE | ADDRESS REDACTED | | | ADA 0.728222161144266<br>BTC 0.000003300001561261<br>DASH 0.00485882192044481<br>DOT 0.0768458066498463<br>ETH 0.000582856841642741<br>LINK 0.00873654947022664<br>MATIC 0.435455257483495 | | |
| 3.1.585792 | WILLIAM PRICE | ADDRESS REDACTED | | | ADA 4.01906279756496<br>AVAX 3.09902885317808<br>BTC 0.000060647699205255<br>ETH 1.18974811654562<br>MATIC 234.440515198987<br>USDC 179.437986540602<br>USDT ERC20 2.53287159944277 | BTC 0.000000000967834631<br>DOT 7.28215652<br>USDC 1401.3663 | |
| 3.1.585793 | WILLIAM PRIEST | ADDRESS REDACTED | | | BTC 0.0020469180110885 | | |
| 3.1.585794 | WILLIAM PRIESTLEY | ADDRESS REDACTED | | | AVAX 1.64414159471277<br>BTC 0.101333895417013<br>CEL 1.27202163241979<br>ETH 0.839392815713891<br>XRP 163.330532051264 | | |
| 3.1.585795 | WILLIAM PRILLERMAN | ADDRESS REDACTED | | | BCH 0.000000629491079875<br>BTC 0.000002275547765261<br>CEL 1.09740915425008<br>ETH 0.000000590876796374 | | |
| 3.1.585796 | WILLIAM PRITCHARD | ADDRESS REDACTED | | | BCH 0.271522869443413<br>BSV 0.26398477597772<br>BTC 0.250992498265223<br>ETH 1.76879770697735<br>LTC 1.07953845496322 | | |
| 3.1.585797 | WILLIAM PROCTOR | ADDRESS REDACTED | | | LINK 0.000891018968139584<br>XLM 0.0840978657265406 | | |
| 3.1.585798 | WILLIAM PROFFITT | ADDRESS REDACTED | | | BTC 0.00119305240086922<br>MATIC 937.441394142246 | | |
| 3.1.585799 | WILLIAM PRUETT | ADDRESS REDACTED | | | BTC 0.000023153244989814<br>CEL 2.0399474717314<br>MATIC 76.3141129888634<br>TUSD 7.2267766345782 | BTC 0.000000387010878013<br>MATIC 0.000000145176440204 | |
| 3.1.585800 | WILLIAM PRUITT | ADDRESS REDACTED | | | CEL 10665.5373568028<br>ETH 0.00013744270365787<br>MATIC 0.65652246525592<br>SOL 35.7545163354254<br>USDC 107.374193558309 | | |
| 3.1.585801 | WILLIAM PRYOR | ADDRESS REDACTED | | | AAVE 0.28012905075303<br>ADA 155.621904704602<br>AVAX 0.154647450176208<br>BCH 1.18971290348728<br>BTC 0.341344889044791<br>CEL 1.12399879732344<br>COMP 0.152516472739554<br>DOT 6.03792318197439<br>ETH 1.75772521854446<br>LINK 2.04855744122533<br>LTC 1.06614359531463<br>MATIC 270.05930632017<br>SGB 38.6102071776729<br>SNX 25.355534323236<br>SOL 0.510343644231121<br>UNI 3.6120197662863<br>USDC 2295.05606882327<br>XLM 103.235491694836<br>XRP 756.490318543087 | | |
| 3.1.585802 | WILLIAM PUCKRIN | ADDRESS REDACTED | | | ETH 0.000004005440399269<br>XRP 0.0108852485925953 | | |
| 3.1.585803 | WILLIAM PULLEINE | ADDRESS REDACTED | | | BTC 0.00174183456146266<br>CEL 9.90078959943755 | | |
| 3.1.585804 | WILLIAM PURNELL | ADDRESS REDACTED | | | BTC 0.000063990984534027 | | |
| 3.1.585805 | WILLIAM PYLE | ADDRESS REDACTED | | | BTC 0.00171444882703597 | | |
| 3.1.585806 | WILLIAM QUARLES | ADDRESS REDACTED | | | 1INCH 1154.2504713259<br>ADA 0.0837695814902465<br>BTC 0.00587563127861156<br>ETH 2.13088996466107<br>LINK 135.111582434401<br>UNI 142.085037473589<br>USDC 0.0579482437186892 | | ETH 0.000000095081307416 |
| 3.1.585807 | WILLIAM QUIJADA | ADDRESS REDACTED | | | ADA 0.075503703260796<br>BNB 0.000007346324761085<br>BTC 0.000000013794642902<br>CEL 0.00447315456589109<br>ETH 0.000268873483437466<br>LINK 0.00155910741736604<br>USDC 0.280924548995344<br>USDT ERC20 0.133977666475022 | | |
| 3.1.585808 | WILLIAM QUINN | ADDRESS REDACTED | | | BTC 0.00003139328467105<br>MATIC 101.854512856948 | | |
| 3.1.585809 | WILLIAM QUINN-DELEWSKI | ADDRESS REDACTED | | | AAVE 0.00020872211018428<br>BTC 0.000001154896091615<br>EOS 26.0057120738781<br>ETC 2.67355068622721<br>XLM 0.328446463439943 | | |
| 3.1.585810 | WILLIAM QUINTO | ADDRESS REDACTED | | | ADA 0.264722076059242<br>BTC 0.0102054236288071<br>DOT 2.73130597063453<br>ETH 0.326816629242406<br>MATIC 79.6711169878367<br>XLM 35.8793624513389 | | |
| 3.1.585811 | WILLIAM R DANIELS | ADDRESS REDACTED | | | USDC 0.51854395514903 | | |
| 3.1.585812 | WILLIAM R YOUNG | ADDRESS REDACTED | | | BTC 0.000011355718167853 | | BTC 0.000000007007420467 |
| 3.1.585813 | WILLIAM RABE | ADDRESS REDACTED | | | BTC 0.0641140079819763 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.585814 | WILLIAM RADCLIFF | ADDRESS REDACTED | | | BTC 0.124330947416898<br>COMP 0.0274248331844788<br>ETH 0.844589595400097<br>LINK 2.3624638954048 | ADA 353.046 | |
| 3.1.585815 | WILLIAM RAINER | ADDRESS REDACTED | | | BTC 0.000504879059303915<br>ETH 1.06556650028518 | BTC 0.000220577709596823 | |
| 3.1.585816 | WILLIAM RAINEY | ADDRESS REDACTED | | | AAVE 1.24667446253161<br>BNT 1053.71991498906<br>BTC 0.210137754146277<br>COMP 0.538393139742533<br>ETH 0.117145184503333<br>MATIC 55.4888034298156<br>ZEC 77.0230442088818<br>ZRX 17527.2467691451 | ZEC 14.37200885<br>ZRX 2861.32447848784 | |
| 3.1.585817 | WILLIAM RALEY | ADDRESS REDACTED | | | BTC 0.000002863072776372 | | |
| 3.1.585818 | WILLIAM RALPH | ADDRESS REDACTED | | | BTC 0.0666832145636962<br>LTC 2.92359065415219 | | |
| 3.1.585819 | WILLIAM RALPH JR HALL | ADDRESS REDACTED | | | AAVE 4.837924725186<br>ADA 7.42684391376897<br>BTC 0.00151048667875608<br>ETH 2.36976891271962<br>GUSD 4.17897067823129<br>KNC 88.8179829867633<br>LINK 0.4517813456375<br>LTC 0.00331127091991528<br>MATIC 1.8468965348263<br>SGB 159.524295699178<br>SNX 89.12228315072<br>TUSD 3.15247579061936<br>USDC 739.547225912487<br>XRP 0.000000522475283565 | | |
| 3.1.585820 | WILLIAM RAMIREZ | ADDRESS REDACTED | | | USDC 422.647669536709 | | |
| 3.1.585821 | WILLIAM RAMIREZ BRACHO | ADDRESS REDACTED | | | ADA 351.225175734498<br>BTC 0.455940892046024 | BTC 0.01332215 | |
| 3.1.585822 | WILLIAM RAMIRO PANZA ARPI | ADDRESS REDACTED | | | CEL 0.0034800603464987<br>LTC 0.00456744 | | |
| 3.1.585823 | WILLIAM RAMOS | ADDRESS REDACTED | | | XRP 0.0059135324387993 | | |
| 3.1.585824 | WILLIAM RANDALL | ADDRESS REDACTED | | | BTC 0.000291673630803912<br>CEL 1.09048733688861 | | |
| 3.1.585825 | WILLIAM RANSOME | ADDRESS REDACTED | | | BTC 0.000000006629996134<br>CEL 0.0501782192619487 | | |
| 3.1.585826 | WILLIAM RASBERRY | ADDRESS REDACTED | | | BCH 2.10256593669292<br>CEL 1.11959535190283<br>ETH 6.56351540803363 | | |
| 3.1.585827 | WILLIAM RASPER | ADDRESS REDACTED | | | BTC 0.0631939482192593<br>ETH 0.111405194993387 | | |
| 3.1.585828 | WILLIAM RATHMAN | ADDRESS REDACTED | | | BTC 0.0612174214968288<br>ETH 0.527881295327848 | | |
| 3.1.585829 | WILLIAM RAVAINE | ADDRESS REDACTED | | | BTC 0.000440812090971931<br>CEL 0.666255334306917<br>ETH 8.26837336034816<br>USDT ERC20 10.407844151485 | | |
| 3.1.585830 | WILLIAM RAWLINGS | ADDRESS REDACTED | | | ETH 0.000024663551710647 | | |
| 3.1.585831 | WILLIAM RAY | ADDRESS REDACTED | | | BTC 0.000005484584976586<br>PAX 0.209020922699691<br>USDC 0.708486437333556 | USDC 0.52716 | |
| 3.1.585832 | WILLIAM RAY EVANS | ADDRESS REDACTED | | | ETH 0.00152291849768908 | | |
| 3.1.585833 | WILLIAM RAYMOND | ADDRESS REDACTED | | | BAT 0.000162368102778542<br>BCH 0.000000372504108769999<br>BTC 0.000795514006670686<br>CEL 0.000947730658544712<br>EOS 0.000029267871192959<br>ETH 0.000000002582460803<br>LTC 0.0000187752024436229<br>SGB 0.000496992040944787<br>USDC 0.000000598656952632<br>XLM 0.000318705955180481<br>ZRX 0.00006248197363766 | BAT 1.06928040402492<br>BCH 0.00197805411185386<br>BTC 0.000000000547274065<br>CEL 1.13059737002649<br>EOS 0.0439942735595285<br>ETH 0.000002894680704878<br>LTC 0.000479176541085365<br>SGB 0.605981322437559<br>XLM 2.09807825341636<br>XRP 4.0042971674509<br>ZRX 0.823196986197024 | |
| 3.1.585834 | WILLIAM RAYMOND | ADDRESS REDACTED | | | LINK 43.9421115928435<br>PAXG 0.313466948967105 | | |
| 3.1.585835 | WILLIAM REAVLEY | ADDRESS REDACTED | | | BTC 0.00598216023986079 | | |
| 3.1.585836 | WILLIAM REED | ADDRESS REDACTED | | | AAVE 0.000879508201304999<br>ADA 0.525688349504165<br>BCH 0.00000811631472527<br>BTC 0.209678683449354<br>CEL 410.923764112207<br>COMP 0.000054990359242119<br>DASH 0.0000197876615542389<br>DOT 28.1559622451642<br>ETH 1.01091996925772<br>LINK 9.12631953495148<br>LTC 0.000039337323330301<br>LUNC 8.40393733243749<br>MATIC 782.966797780216<br>MCDAI 0.080100238449905<br>SNX 0.00914087530901312<br>SOL 39.6185088729291<br>UNI 0.00433753668152433<br>USDC 0.173921620001958<br>XLM 0.016650481162743 | | |
| 3.1.585837 | WILLIAM REED | ADDRESS REDACTED | | | BTC 0.000000472564866546<br>MATIC 1.8299450705944 | | |
| 3.1.585838 | WILLIAM REEDY | ADDRESS REDACTED | | | BTC 0.000000170640063330999<br>ETH 0.000013294480967315<br>LTC 0.000050713221373212<br>MATIC 0.14374916772852<br>XLM 0.100267888904418 | | |
| 3.1.585839 | WILLIAM REES | ADDRESS REDACTED | | | CEL 0.0011360451260896 | | |
| 3.1.585840 | WILLIAM REES | ADDRESS REDACTED | | | CEL 0.0390355878472705<br>DOT 0.0135703188667082 | | |
| 3.1.585841 | WILLIAM REESE | ADDRESS REDACTED | | | CEL 0.0407053655280372<br>MANA 0.397796751896334 | | |
| 3.1.585842 | WILLIAM REID | ADDRESS REDACTED | | | ETH 4.58200666375765<br>USDC 5655.00419535607 | | |
| 3.1.585843 | WILLIAM REID PETERS | ADDRESS REDACTED | | | ADA 51.1296005671079<br>BTC 0.393342103327952<br>CEL 1.15116892753898<br>ETH 56.3734265608254<br>MATIC 3908.87586871769<br>OMG 0.000078779480308092<br>SGB 80.9580426553561<br>XRP 0.000000206298520047 | ETH 0.731459387735289 | |
| 3.1.585844 | WILLIAM REIDY | ADDRESS REDACTED | | | CEL 1.14357404923525<br>SGB 11.1216705227149<br>XRP 72.7511761751033 | | |
| 3.1.585845 | WILLIAM REIGOSA | ADDRESS REDACTED | | | BTC 0.00293054573103945<br>ETH 1.04232071166267 | | |
| 3.1.585846 | WILLIAM REILLO | ADDRESS REDACTED | | | BCH 0.000001941787527056<br>BTC 0.000597453590508579<br>ETH 0.000002029874513164 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.585847 | WILLIAM REILLY | ADDRESS REDACTED | | | BTC 0.000000279288100854<br>ETH 0.000002425796002365<br>LTC 0.00500774785362686 | BTC 0.000000002760653227 | |
| 3.1.585848 | WILLIAM REISS | ADDRESS REDACTED | | | ADA 1.14351675070526<br>BTC 0.000001847431340366<br>LINK 0.0264859952433983<br>USDC 0.453801402436623 | ADA 0.000000033244945837<br>BTC 0.000000007788112585 | |
| 3.1.585849 | WILLIAM RENE LUC GOUY | ADDRESS REDACTED | | | BTC 0.000173476405085524<br>CEL 30.3127957508875 | | |
| 3.1.585850 | WILLIAM RESTIS | ADDRESS REDACTED | | | BTC 0.000000195092172369 | | |
| 3.1.585851 | WILLIAM RETT | ADDRESS REDACTED | | | BTC 0.00107568975693112<br>CEL 1127.66680696502<br>MANA 990.804559131191<br>MATIC 8.39815300378516 | | |
| 3.1.585852 | WILLIAM RETT | ADDRESS REDACTED | | | USDC 0.00360231721060871 | | |
| 3.1.585853 | WILLIAM REVAK | ADDRESS REDACTED | | | EOS 0.00145329016099927<br>ZEC 0.00630973659053546 | | |
| 3.1.585854 | WILLIAM REW | ADDRESS REDACTED | | | BTC 0.000017938564928247 | | |
| 3.1.585855 | WILLIAM REW | ADDRESS REDACTED | | | BCH 0.00339963089871586<br>BTC 0.000726187791981078<br>ETH 0.0677769438180924 | | |
| 3.1.585856 | WILLIAM REW | ADDRESS REDACTED | | | BTC 0.607216617453443 | | |
| 3.1.585857 | WILLIAM REW | ADDRESS REDACTED | | | BCH 0.000000719630037737<br>BTC 0.00000001535820747<br>ETH 0.000024144164071944<br>LTC 0.0180064349183982<br>USDC 0.0108409858020245<br>USDT ERC20 0.0186567502739673 | | |
| 3.1.585858 | WILLIAM REYNOLDS | ADDRESS REDACTED | | | MATIC 286.07579699903 | | |
| 3.1.585859 | WILLIAM REYNOLDS | ADDRESS REDACTED | | | BTC 0.0590022264744696<br>ETH 2.46193800004576<br>USDC 2725.44437633054 | | |
| 3.1.585860 | WILLIAM REYNOLDS | ADDRESS REDACTED | | | USDC 97.574329676452 | | |
| 3.1.585861 | WILLIAM REYNOLDS | ADDRESS REDACTED | | | ADA 0.424281824237301<br>BTC 0.000061486832934404<br>MATIC 0.00138186704759818<br>MCDAI 0.0113122847360227 | BTC 0.000000005604397005 | |
| 3.1.585862 | WILLIAM RHEA | ADDRESS REDACTED | | | BTC 1.54552311128598<br>DOT 518.060812307733<br>ETH 30.9002855376711<br>LINK 203.934767191926<br>LUNC 298.965554916399<br>MATIC 23340.1424849225<br>SOL 764.449801471509 | BTC 1 | |
| 3.1.585863 | WILLIAM RHEA | ADDRESS REDACTED | | | BTC 0.109560909424591<br>ETH 7.22017695856982<br>MATIC 237.368968385479<br>SOL 22.8662089341384 | | |
| 3.1.585864 | WILLIAM RHODES | ADDRESS REDACTED | | | BTC 0.000454649155454261 | | |
| 3.1.585865 | WILLIAM RICE | ADDRESS REDACTED | | | BTC 0.000043235331920089<br>USDC 0.894511983925161 | BTC 0.0266245795388309<br>USDC 505.614822871169 | |
| 3.1.585866 | WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | | | ADA 4.80236722646639<br>BTC 8.84849351257989<br>ETH 0.00922064207820716<br>LINK 0.320302787470425<br>PAX 47677.4580420963<br>USDC 346160.521759535 | BTC 8.28730543364937<br>ETH 0.000000211787408877<br>USDC 948.18 | |
| 3.1.585867 | WILLIAM RICHARDS | ADDRESS REDACTED | | | BTC 0.000011807690160592<br>CEL 1.06311531313201 | | |
| 3.1.585868 | WILLIAM RICHARDSON | ADDRESS REDACTED | | | ADA 6.24565071700572<br>BTC 0.00465380672964984<br>MATIC 6.82228190231266<br>XLM 95.8377066854792 | | |
| 3.1.585869 | WILLIAM RICHERT | ADDRESS REDACTED | | | BTC 0.00107172143332011<br>CEL 0.548201151348775 | | |
| 3.1.585870 | WILLIAM RIDARD | ADDRESS REDACTED | | | CEL 7.36541780702476 | | |
| 3.1.585871 | WILLIAM RIENAS | ADDRESS REDACTED | | | BTC 0.000001130471276192<br>LINK 0.00568468945484832<br>SGB 148.521928850015<br>XRP 0.653610723021991 | | |
| 3.1.585872 | WILLIAM RIGA | ADDRESS REDACTED | | | BTC 0.000886148342629739<br>MATIC 1465.47580421781 | | |
| 3.1.585873 | WILLIAM RILEY | ADDRESS REDACTED | | | BTC 0.128666562106617<br>ETH 1.12246987031355<br>GUSD 5.22128951014506<br>LINK 9.00217429381865<br>MATIC 95.5031736709757 | | GUSD 0.00431005253958672 |
| 3.1.585874 | WILLIAM RILEY | ADDRESS REDACTED | | | BTC 0.000539889801490257<br>MCDAI 31.7949041618277<br>SNX 949.636842091722 | | |
| 3.1.585875 | WILLIAM RILEY | ADDRESS REDACTED | | | BTC 0.000026420751649758<br>SNX 0.273545654928105 | | |
| 3.1.585876 | WILLIAM RIOU | ADDRESS REDACTED | | | BTC 0.00178000949065992<br>CEL 116.980383783639<br>ETC 0.01190722 | | |
| 3.1.585877 | WILLIAM RITTER | ADDRESS REDACTED | | | BTC 0.000154658347753662 | BTC 0.000000000487589903 | |
| 3.1.585878 | WILLIAM RITTER | ADDRESS REDACTED | | | ADA 109.686676902635<br>AVAX 12.5829627199612<br>BTC 0.394846892807145<br>DOT 54.351515484593<br>ETH 1.0799604072895<br>LINK 19.4876606740121<br>MANA 147.794719965396<br>MATIC 836.5832234917<br>XLM 637.681005027863<br>XRP 349.99208 | | |
| 3.1.585879 | WILLIAM RIVERA | ADDRESS REDACTED | | | BTC 0.000000719135546899<br>MATIC 3.76363272319416<br>SNX 0.281252088096797 | | |
| 3.1.585880 | WILLIAM RIVERA | ADDRESS REDACTED | | | CEL 0.0194539945210203<br>ETH 0.0010386033073081 | | |
| 3.1.585881 | WILLIAM RIVERA | ADDRESS REDACTED | | | ADA 65.4920852991747<br>BTC 0.0108071456052946<br>ETH 0.035134763889855<br>LTC 0.537776947769549<br>USDC 0.384450978768773 | | |
| 3.1.585882 | WILLIAM ROACH | ADDRESS REDACTED | | | BTC 0.393949512067407<br>ETH 0.0181769373463887<br>USDT ERC20 24.5406444550636 | | |
| 3.1.585883 | WILLIAM ROAF | ADDRESS REDACTED | | | BAT 0.00700455456136115<br>BTC 0.000000151814279125<br>ETH 0.000059670224669524<br>SGB 0.169899642227045<br>UNI 0.0924296584725194<br>XRP 0.00031396785630279 | | BAT 27.3553235209664 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.585884 | WILLIAM ROBBINS | ADDRESS REDACTED | | | BTC 0.000215304946153377<br>BUSD 32.9505004367201<br>CEL 1.73990917213395<br>ETH 0.861131639213031<br>LINK 0.0752148716652073<br>MATIC 21.1777048008973<br>SGB 157.182030881607<br>USDC 480.220553095395<br>USDT ERC20 0.922626945450842<br>XLM 0.32064320596693<br>XRP 0.854129630348739 | | |
| 3.1.585885 | WILLIAM ROBEAU | ADDRESS REDACTED | | | DOT 6.40790828001391 | | |
| 3.1.585886 | WILLIAM ROBERSON | ADDRESS REDACTED | | | SGB 135.394379357164<br>XRP 0.336866892913744 | | |
| 3.1.585887 | WILLIAM ROBERT | ADDRESS REDACTED | | | BTC 0.000010558994487408<br>CEL 0.532539707269739<br>ETH 0.00141167280386457<br>USDC 1.22942204983154<br>XLM 0.00688199941388191 | | |
| 3.1.585888 | WILLIAM ROBERT | ADDRESS REDACTED | | | ADA 0.000000712265424605<br>BTC 0.000000122744768481<br>CEL 0.230731987312261 | | |
| 3.1.585889 | WILLIAM ROBERT BOATENG ASARE | ADDRESS REDACTED | | | BTC 0.00258255<br>CEL 5.08607265915508<br>ETH 0.0348266089801298<br>MCDAI 129.103354517242<br>USDC 79.5856472572954 | | |
| 3.1.585890 | WILLIAM ROBERT CAMPBELL | ADDRESS REDACTED | | | CEL 0.0462683587860264<br>ETH 0.001522324894579 | | |
| 3.1.585891 | WILLIAM ROBERT MICHAEL SPRAGG MONK | ADDRESS REDACTED | | | BTC 0.00807831002889068<br>CEL 2.47316297730467<br>DOGE 298.520517872543<br>ETH 0.295176599434462 | | |
| 3.1.585892 | WILLIAM ROBERT RANDALL | ADDRESS REDACTED | | | BTC 0.000462382057783655 | | |
| 3.1.585893 | WILLIAM ROBERT THOMPSON | ADDRESS REDACTED | | | BTC 0.000000001554985686<br>CEL 0.353534751690355 | | |
| 3.1.585894 | WILLIAM ROBERTO ROMERO SOTO | ADDRESS REDACTED | | | CEL 0.00567384956673384<br>XRP 0.00257085144011805 | | |
| 3.1.585895 | WILLIAM ROBERTS | ADDRESS REDACTED | | | BAT 0.0187336150672214<br>BCH 0.000269346987427823<br>BTC 0.000001144146884699<br>CEL 0.00623867261709305<br>COMP 0.00010717397440511<br>DASH 0.00101866705262556<br>ETH 0.000015547878242436<br>LTC 0.000058283746205516<br>SGB 0.0022541512416503<br>USDC 0.00388926163178246<br>XLM 0.104834544761937<br>XRP 0.0150650926899168<br>ZEC 0.36705050987516<br>ZRX 0.0212757852949629 | | |
| 3.1.585896 | WILLIAM ROBERTS | ADDRESS REDACTED | | | BTC 0.0130013611482586 | | |
| 3.1.585897 | WILLIAM ROBERTS | ADDRESS REDACTED | | | BTC 0.000017806963181702<br>ETH 0.00975988081238393<br>LTC 0.00625266048277929<br>SGB 0.0429636046366295<br>XRP 0.289003647940607 | | |
| 3.1.585898 | WILLIAM ROBERTSON | ADDRESS REDACTED | | | ADA 531.877883893753<br>BTC 0.000390878537667923<br>ETH 0.000291348039058203 | | |
| 3.1.585899 | WILLIAM ROBERTSON | ADDRESS REDACTED | | | BTC 0.00116204570013259<br>ETH 0.139760956997553 | | |
| 3.1.585900 | WILLIAM ROBINSON | ADDRESS REDACTED | | | ADA 111.805398982963<br>BTC 0.0125264460465708<br>DOT 2.24053384170994<br>ETH 0.0425131692336168<br>LINK 7.64299522177042<br>USDC 208.413753459433 | | |
| 3.1.585901 | WILLIAM RODENFELS | ADDRESS REDACTED | | | BTC 0.339267695070322<br>ETH 0.122852671717549<br>USDC 250.200931773999 | | |
| 3.1.585902 | WILLIAM RODMAN | ADDRESS REDACTED | | | ETH 0.0013042351243697 | | |
| 3.1.585903 | WILLIAM RODNEY WALSH | ADDRESS REDACTED | | | BTC 2.44658211591752<br>ETH 15.1499739355543<br>LINK 405.318603432198<br>USDC 16.627448360269 | ETH 0.000789729228227413<br>USDC 0.000000257478632486 | |
| 3.1.585904 | WILLIAM RODRIGUEZ | ADDRESS REDACTED | | | ADA 80.7800184047835<br>BTC 0.00287702307962503<br>ETH 0.108878678722732 | | |
| 3.1.585905 | WILLIAM RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00012148965000654 | | |
| 3.1.585906 | WILLIAM RODRIGUEZ | ADDRESS REDACTED | | | ADA 216.467739127162<br>BTC 0.533963441381371<br>ETH 5.37112443209384<br>LINK 105.070848694287<br>USDC 1.00474062285115 | | |
| 3.1.585907 | WILLIAM ROEGGE | ADDRESS REDACTED | | | ADA 0.103354477167783<br>BTC 0.000027131357141896<br>ETH 0.00140280889230935<br>MATIC 0.778611561674051<br>PAXG 0.000214170320697818<br>USDC 52.7892240433105<br>USDT ERC20 9.22310905976221 | BTC 0.000000914204954197<br>ETH 0.00000183897637383<br>MATIC 0.00826407311497558<br>USDC 0.000000460017187219<br>USDT ERC20 0.000000711427170291 | |
| 3.1.585908 | WILLIAM ROGERS | ADDRESS REDACTED | | | BTC 0.000186129198143689 | | |
| 3.1.585909 | WILLIAM ROGERS | ADDRESS REDACTED | | | BTC 0.0016486954669173<br>ETH 0.0168070183952623 | BTC 0.00673305124336521<br>USDC 916.56 | |
| 3.1.585910 | WILLIAM ROGERS | ADDRESS REDACTED | | | BTC 0.0523838475470104 | | |
| 3.1.585911 | WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | | | ADA 1.04277311489686<br>BTC 0.658962770970284<br>CEL 347.062567538599<br>ETH 24.168919871679<br>LUNC 344.246978940215<br>SGB 1574.9204558<br>SOL 285.43441947705<br>USDC 100.603022205989 | ADA 0.000000433363702594<br>BTC 4.52905393906977<br>DOT 197.309827714631<br>LINK 246.603828324475<br>XRP 0.000000243977873032 | |
| 3.1.585912 | WILLIAM ROGERSON | ADDRESS REDACTED | | | BTC 0.000000003260277345<br>CEL 0.0568531094166922<br>LINK 0.000239987928525121 | | |
| 3.1.585913 | WILLIAM ROHDE | ADDRESS REDACTED | | | BTC 0.00104598740960536<br>CEL 0.928593254564819<br>USDT ERC20 7.90484972690998 | | |
| 3.1.585914 | WILLIAM ROLAND-BATTY | ADDRESS REDACTED | | | CEL 4.58397108603452<br>USDC 0.00474643201716496 | | |
| 3.1.585915 | WILLIAM ROLFE | ADDRESS REDACTED | | | MATIC 0.059871602288367 | | |
| 3.1.585916 | WILLIAM ROLISON | ADDRESS REDACTED | | | CEL 1.14227029735905<br>USDC 516.172459982061 | | |
| 3.1.585917 | WILLIAM ROLLINS | ADDRESS REDACTED | | | LINK 49.7610001502333<br>MCDAI 31.7934814120218<br>XLM 22.1020155836908 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.585918 | WILLIAM ROLLINS | ADDRESS REDACTED | | | ADA 0.0599926209769176<br>AVAX 0.0012622786427675<br>BTC 0.0000088945180266279<br>DOT 0.00237822565026636<br>LINK 0.00187406910689512<br>MATIC 0.0192971464651302 | | ADA 0.00000015646960647<br>BTC 0.000000004339254746 |
| 3.1.585919 | WILLIAM ROMAN | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.585920 | WILLIAM RONALD BURKEY | ADDRESS REDACTED | | | BTC 0.00118925094200432<br>ETH 0.214084343939934 | ETH 0.118526 | |
| 3.1.585921 | WILLIAM RONGHOLT | ADDRESS REDACTED | | | BTC 0.0000007134604118<br>DOT 72.7394754051585<br>ETH 0.000468423084212383<br>SOL 0.28877085885502 | | |
| 3.1.585922 | WILLIAM RORY O'REILLY | ADDRESS REDACTED | | | BTC 0.000000020451152422<br>CEL 1.07290102219718 | | |
| 3.1.585923 | WILLIAM ROSCO JONES | ADDRESS REDACTED | | | BTC 0.155265974073849<br>CEL 96.7247729423067<br>ETH 2.05306727260846 | CEL 120.263982732273 | |
| 3.1.585924 | WILLIAM ROSE | ADDRESS REDACTED | | | SNX 0.443300681041971<br>USDT ERC20 0.0235434480330796 | | |
| 3.1.585925 | WILLIAM ROSENBERG | ADDRESS REDACTED | | | ETH 1.07995581175458 | | |
| 3.1.585926 | WILLIAM ROSKELLEY | ADDRESS REDACTED | | | BTC 0.282080414189577<br>ETH 14.6230347692748<br>LTC 55.8216734040188 | | |
| 3.1.585927 | WILLIAM ROSS | ADDRESS REDACTED | | | ETH 0.000320694421016524 | | |
| 3.1.585928 | WILLIAM ROSS STONE | ADDRESS REDACTED | | | BTC 0.000000398159722280999 | BTC 0.000330683500010433 | |
| 3.1.585929 | WILLIAM ROSSELLE | ADDRESS REDACTED | | | ADA 187.079037792399<br>BTC 0.0215164067422631<br>ETH 0.174672220244842<br>MATIC 118.079999981213 | | |
| 3.1.585930 | WILLIAM ROSSELLE | ADDRESS REDACTED | | | ADA 6344.24219597433<br>BNT 22.3274464820534<br>BTC 0.0807793480762858<br>CEL 8.00971676672838<br>DOT 306.296399802216<br>ETH 0.33459601394335<br>LINK 0.0160861159311593<br>LTC 0.00414111639181761<br>MATIC 2565.93309654423<br>SNX 113.436655236254<br>SUSHI 280.208715639426<br>USDC 0.173459213214822<br>USDT ERC20 0.800603491790376<br>XLM 0.538759945668817 | | |
| 3.1.585931 | WILLIAM ROSTEK | ADDRESS REDACTED | | | ADA 0.000226478519328631<br>BTC 0.000120030363085849<br>DOT 0.000005954155876597<br>ETH 0.00144133134207634<br>MATIC 2.11597985719505<br>SOL 0.000002902994697737<br>UNI 0.00366171881524435<br>USDC 0.0183378632495981 | ADA 0.237327583048892<br>BTC 0.000000003611677892<br>DOT 0.000000000060765451<br>MATIC 1175.69869405064<br>SOL 0.00851075218427031 | |
| 3.1.585932 | WILLIAM ROTHER | ADDRESS REDACTED | | | BTC 0.000000158903933677 | | |
| 3.1.585933 | WILLIAM ROTUNDA | ADDRESS REDACTED | | | ADA 0.0285961782619258<br>BTC 0.00000207052827335099<br>ETH 0.000006530930205815 | ADA 0.000000960536623772 | |
| 3.1.585934 | WILLIAM ROUSE | ADDRESS REDACTED | | | BTC 0.00001568448943014 | | |
| 3.1.585935 | WILLIAM ROUTT | ADDRESS REDACTED | | | BTC 0.000572947549555824<br>LINK 36.9008886281276 | | |
| 3.1.585936 | WILLIAM ROWE | ADDRESS REDACTED | | | BTC 0.000367790312280216<br>ETH 2.2504423490601<br>LINK 1106.44058301396<br>MCDAI 45.3496141380522<br>USDC 185.293766945307 | | |
| 3.1.585937 | WILLIAM ROWELL | ADDRESS REDACTED | | | BTC 0.166531124128938<br>CEL 728.246772117247<br>USDC 0.0190824558245068 | | |
| 3.1.585938 | WILLIAM ROWLAND | ADDRESS REDACTED | | | ADA 37.9071344831085<br>BTC 0.00375345881841242<br>ETH 0.146380511120196 | | |
| 3.1.585939 | WILLIAM ROY KLINE | ADDRESS REDACTED | | | BTC 0.000874386466168518<br>CEL 7.98594070812297<br>ETH 0.00442478990344135<br>PAXG 0.289299724814343 | | |
| 3.1.585940 | WILLIAM RUBIE | ADDRESS REDACTED | | | ADA 11.051409502174<br>BTC 0.0000244065836950279<br>ETH 0.0153642899994538<br>USDC 48.2666697031486 | | |
| 3.1.585941 | WILLIAM RUBY | ADDRESS REDACTED | | | BTC 0.000001323115386304<br>CEL 1.14024676131513<br>ETH 0.00980203010775364<br>GUSD 501.36993401154 | BTC 0.000000007814759892 | |
| 3.1.585942 | WILLIAM RUCK | ADDRESS REDACTED | | | BAT 0.580070472997219<br>BTC 0.000126027207781749<br>CEL 0.00122450021408239<br>ETH 0.0471550642596893<br>UNI 0.186931208512734<br>USDC 0.0266807738145331<br>XLM 0.116137896206506<br>ZRX 0.00121594396445303 | | BAT 3187.15943376727<br>BTC 0.123933048574984<br>CEL 1.22305839418567<br>ETH 0.000000756339471652<br>UNI 415.278034333882<br>USDC 0.000000950580838118<br>XLM 638.134424514152<br>ZRX 13.3675850734553 |
| 3.1.585943 | WILLIAM RUIZ | ADDRESS REDACTED | | | ADA 0.220072732164713<br>BTC 0.00000328756208303<br>ETH 0.00319945903939652<br>USDT ERC20 0.41241780307185 | ADA 0.000000617458730461<br>BTC 0.000000008183653072<br>USDT ERC20 0.00000079832341202 | |
| 3.1.585944 | WILLIAM RUMFORD | ADDRESS REDACTED | | | USDC 1.2321072345629 | | |
| 3.1.585945 | WILLIAM RUNGE | ADDRESS REDACTED | | | BTC 0.000008532290805825<br>XLM 0.996150139650961 | | |
| 3.1.585946 | WILLIAM RUSSELL | ADDRESS REDACTED | | | BTC 0.00139650062880836<br>LINK 0.59383472537534<br>USDC 1.4409739705529<br>USDT ERC20 164.378753411604 | | |
| 3.1.585947 | WILLIAM RUSSELL | ADDRESS REDACTED | | | BTC 0.000012581277859699<br>USDC 14.7319610685135 | BTC 0.000000009352127642<br>USDC 0.000000742983081719 | |
| 3.1.585948 | WILLIAM RUSSELL | ADDRESS REDACTED | | | BTC 0.0101472488101323<br>ETH 0.0235376472407623<br>USDC 262.363526320612 | | |
| 3.1.585949 | WILLIAM RUSU | ADDRESS REDACTED | | | ADA 206.415796284307<br>BTC 0.358023571566173<br>CEL 1.13938131305158<br>DOT 0.042104841085082<br>ETH 0.000182699143036926<br>LINK 25.8844729516395<br>LTC 0.00104030880934858<br>MATIC 171.562247615347<br>UNI 0.00434704510020575<br>USDC 4.83701298120592 | | |
| 3.1.585950 | WILLIAM RUUD | ADDRESS REDACTED | | | BTC 0.000812228918598418<br>CEL 14.7766375763241<br>PAXG 0.295023108696726 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.585951 | WILLIAM RYAN | ADDRESS REDACTED | | | BCH 1.16388974645433<br>BTC 0.138523428127553<br>DOT 9.85536839614624<br>ETH 1.86732111090596<br>USDC 1080.56121634684<br>XLM 202.683993205752 | | |
| 3.1.585952 | WILLIAM RYAN | ADDRESS REDACTED | | | ADA 0.0459587354694105<br>BTC 0.00001362582276404 | | |
| 3.1.585953 | WILLIAM RYAN | ADDRESS REDACTED | | | BTC 0.000575421378018592<br>ETH 0.00274939281663359 | | |
| 3.1.585954 | WILLIAM RYAN ANDRESS | ADDRESS REDACTED | | | CEL 1.08848015770725 | | |
| 3.1.585955 | WILLIAM S ABERLE | ADDRESS REDACTED | | | | ETC 1.006392146<br>ETH 0.08084488 | |
| 3.1.585956 | WILLIAM SABADO | ADDRESS REDACTED | | | BTC 0.000524696980311606<br>CEL 0.368829392140776<br>USDC 0.000000153846153846 | | |
| 3.1.585957 | WILLIAM SABINE | ADDRESS REDACTED | | | BTC 0.00277343581363076<br>CEL 7.12415022403011<br>COMP 0.08547894<br>EOS 3.29438488409707<br>ETH 0.0653582505943931<br>LTC 0.000000004566396338<br>MCDAI 0.000000003756825659<br>XLM 164.083376945168 | | |
| 3.1.585958 | WILLIAM SAHLIN | ADDRESS REDACTED | | | BTC 0.143098334414193<br>CEL 0.0950263863077531<br>ETH 0.0163346068095451<br>USDC 0.4480006990031824<br>XRP 0.0152310929032503 | | |
| 3.1.585959 | WILLIAM SALAS | ADDRESS REDACTED | | | | 1INCH 0.0455385037839951<br>ADA 0.000000474345735407<br>BAT 0.0129907697963401<br>BTC 0.000001768739481349<br>LINK 0.000971137251260165<br>XLM 0.0291530632522697<br>ZRX 0.0470899293513183 | |
| 3.1.585960 | WILLIAM SALCEDO | ADDRESS REDACTED | | | CEL 338.239306080617 | | |
| 3.1.585961 | WILLIAM SALEMME | ADDRESS REDACTED | | | BTC 0.000002249836807724<br>DOT 0.0506903625841811<br>EOS 0.00856668301924405<br>ETH 0.000381224688163847<br>USDC 0.0852040478689414 | | |
| 3.1.585962 | WILLIAM SALVI | ADDRESS REDACTED | | | CEL 0.0107156622914058<br>ETH 0.000021139042373222 | | |
| 3.1.585963 | WILLIAM SAMARAS | ADDRESS REDACTED | | | BTC 0.000002741967946381<br>USDC 74.9377697032701 | | |
| 3.1.585964 | WILLIAM SAMPSON | ADDRESS REDACTED | | | BCH 0.000021344132596743<br>BSV 0.00225665232863312<br>BTC 0.000000002740502576<br>EOS 0.00352804011701526<br>ETH 0.000132010793287376<br>LTC 0.000023099228928075<br>MCDAI 0.0161780972062684<br>XLM 0.124289297087286<br>ZEC 0.000036790170162033 | | |
| 3.1.585965 | WILLIAM SAMUEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000054081862551<br>CEL 0.000812017629494812 | | |
| 3.1.585966 | WILLIAM SANCHEZ | ADDRESS REDACTED | | | ADA 23.8119176331592<br>AVAX 2.66707004377103<br>BTC 0.00217969609208785<br>CEL 0.0374897738454178 | | |
| 3.1.585967 | WILLIAM SANCHEZ | ADDRESS REDACTED | | | BTC 0.00142703836672513<br>USDC 4072.11784945385 | | |
| 3.1.585968 | WILLIAM SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000364316171074999<br>ETH 0.000005264472067521<br>USDC 0.00205703213034526 | BTC 0.0000008<br>ETH 0.00000384444959126 | |
| 3.1.585969 | WILLIAM SANSEE | ADDRESS REDACTED | | | BTC 0.000011729362148345<br>GUSD 0.266237852268441<br>USDC 0.414059318300377 | | |
| 3.1.585970 | WILLIAM SANTASIERO | ADDRESS REDACTED | | | BTC 0.000014611982469478<br>CEL 1.14298320254744<br>ETH 0.000110936301220268 | | |
| 3.1.585971 | WILLIAM SARDEGNA | ADDRESS REDACTED | | | BSV 0.00506338197653765<br>BTC 0.000002132907579476<br>SNX 0.0045737953285825<br>USDC 0.0199909036610396 | | |
| 3.1.585972 | WILLIAM SARNOV | ADDRESS REDACTED | | | ETH 5.03841010270665<br>LINK 0.00398069147292017 | | |
| 3.1.585973 | WILLIAM SARRAF | ADDRESS REDACTED | | | BTC 0.000003845532390756<br>ETH 0.64633899932255<br>LINK 0.0114826279042055<br>USDC 1.93753377640934 | | |
| 3.1.585974 | WILLIAM SAUNDERS | ADDRESS REDACTED | | | DOT 0.00956181242749707<br>ETH 0.000919699191861490<br>LINK 0.0281827653006117<br>MATIC 0.0664958031651083 | | |
| 3.1.585975 | WILLIAM SAUNDERS | ADDRESS REDACTED | | | BNB 0.000000328822049167<br>BTC 0.000513240365305646<br>CEL 145.876100435234 | | |
| 3.1.585976 | WILLIAM SAUNDERS | ADDRESS REDACTED | | | ADA 15154.333056251<br>BTC 0.000937014722833642<br>DOT 1056.45405386416<br>ETH 0.0349261035598013<br>LINK 770.519961515277<br>LTC 5.13330600584403<br>MATIC 12230.0814068208<br>USDC 472.086492869408 | BTC 0.000000008757835152<br>USDC 290985.469657813 | |
| 3.1.585977 | WILLIAM SAUR | ADDRESS REDACTED | | | BCH 0.000216461524213375<br>BTC 0.000003207176251763<br>CEL 1.15653938624662<br>DASH 0.0000109248812357229<br>LTC 0.000759179327495456<br>XLM 0.00207608000519276 | | |
| 3.1.585978 | WILLIAM SAUZET | ADDRESS REDACTED | | | ADA 0.00000041726618705<br>BNB 0.00000000909368815<br>BTC 0.000000001477815541<br>CEL 228.270407328105 | | |
| 3.1.585979 | WILLIAM SAWCHYN | ADDRESS REDACTED | | | BTC 0.000002070542387628 | | |
| 3.1.585980 | WILLIAM SAWYER | ADDRESS REDACTED | | | BTC 0.000000000041018165<br>ETH 0.00000037748792297<br>MATIC 0.000000000016949852<br>SOL 0.000016810587491497 | BTC 0.000000024154744717<br>ETH 0.00379752368200438<br>MATIC 0.000508138610052321<br>SOL 0.153642470030914 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.585981 | WILLIAM SAWYER | ADDRESS REDACTED | | | AAVE 0.000000000000046639<br>BTC 0.0000000699379595249999<br>CEL 0.000000915512883617<br>DOT 0.000000000000154055<br>ETH 0.000000817125704016<br>MATIC 0.000000000000002404<br>MCDAI 0.000000000000001198<br>SOL 0.0000329320511228409<br>UMA 0.000000000000000121<br>UNI 0.000000000000001585 | AAVE 0.000329518410365156<br>BTC 0.000103775398086926<br>CEL 0.000788276161337469<br>DOT 0.00107655803081427<br>ETH 0.00170662246593671<br>MATIC 0.0493805501529216<br>MCDAI 0.0614143099554263<br>SOL 0.0677853918892986<br>UMA 0.000092550767796972<br>UNI 0.000079806592002585 | |
| 3.1.585982 | WILLIAM SAY | ADDRESS REDACTED | | | BNB 0.000969368910016837<br>BTC 0.000006614451330205<br>ETH 0.173724401206888<br>GUSD 0.0436569943314267<br>MCDAI 0.000129027386937402<br>USDC 0.215278420055849 | | |
| 3.1.585983 | WILLIAM SAYER | ADDRESS REDACTED | | | BAT 19972<br>BTC 0.101000881069463<br>CEL 921.787918070326<br>DOT 806.086332243231<br>ETH 20.8506019474271<br>LINK 594.196671634465<br>MCDAI 40<br>SNX 95.9275385456994<br>UNI 499<br>USDC 8495.08147253572<br>XLM 9999.8 | | |
| 3.1.585984 | WILLIAM SAYER | ADDRESS REDACTED | | | BTC 0.000001087791383636<br>LINK 0.00046394100813792 | | |
| 3.1.585985 | WILLIAM SAYERS | ADDRESS REDACTED | | | COMP 0.0551857455768029 | | |
| 3.1.585986 | WILLIAM SCARANGELLO | ADDRESS REDACTED | | | LTC 0.000056019135842429<br>MATIC 0.339553397701506<br>USDC 0.000493981259386784 | | |
| 3.1.585987 | WILLIAM SCARCIA | ADDRESS REDACTED | | | ADA 0.198454618928045<br>BNB 0.00112525890407388<br>BTC 0.000069726079400497<br>LUNC 6.13851066238468 | | |
| 3.1.585988 | WILLIAM SCHANTZ | ADDRESS REDACTED | | | BTC 0.000000232509640034<br>CEL 0.000422576998669503<br>DASH 0.000430113906260558<br>ETH 0.000001406642149027 | | |
| 3.1.585989 | WILLIAM SCHATZ | ADDRESS REDACTED | | | CEL 25.4523965056698<br>MATIC 9.16957039416066 | | |
| 3.1.585990 | WILLIAM SCHERR | ADDRESS REDACTED | | | ADA 0.837534282264822<br>BTC 0.00112170052647834<br>DOT 279.34856269494<br>ETH 8.6756872980312<br>USDC 10.4984062296575 | | |
| 3.1.585991 | WILLIAM SCHILLING | ADDRESS REDACTED | | | CEL 1.0881938301715 | | |
| 3.1.585992 | WILLIAM SCHIMP | ADDRESS REDACTED | | | BTC 1.09836972358789<br>USDC 1161.12182543575 | BTC 0.08200958 | |
| 3.1.585993 | WILLIAM SCHLEPERS | ADDRESS REDACTED | | | ADA 624.564778083515<br>BTC 0.108096846071035<br>CEL 0.0113098366070696<br>ETH 0.00182928683875779<br>MATIC 360.810410074174 | | |
| 3.1.585994 | WILLIAM SCHLOESSER | ADDRESS REDACTED | | | ETH 0.00226465010414276<br>MATIC 5.78589064468467 | | |
| 3.1.585995 | WILLIAM SCHMAKEL | ADDRESS REDACTED | | | BTC 0.000190227686639283<br>CEL 42.9804527265893 | | |
| 3.1.585996 | WILLIAM SCHMITT | ADDRESS REDACTED | | | BTC 0.000067590617829554<br>ETH 0.00228705124548652 | | |
| 3.1.585997 | WILLIAM SCHNURR | ADDRESS REDACTED | | | BTC 0.00651585024244311<br>CEL 0.066648010226812 | | |
| 3.1.585998 | WILLIAM SCHOEFFLER | ADDRESS REDACTED | | | BTC 0.0000000373731145979999<br>ETH 0.000052678879271611 | | |
| 3.1.585999 | WILLIAM SCHOFIELD | ADDRESS REDACTED | | | BTC 2.95639081662817 | | |
| 3.1.586000 | WILLIAM SCHOONDERGANG | ADDRESS REDACTED | | | ADA 736.823584007315<br>BTC 0.0349851384725046<br>CEL 31.6100354982434<br>ETH 0.45414512 | | |
| 3.1.586001 | WILLIAM SCHREIBER | ADDRESS REDACTED | | | CEL 0.207139138514062<br>LINK 0.00894599491731905<br>USDT ERC20 4.56669432657967 | | |
| 3.1.586002 | WILLIAM SCHROER | ADDRESS REDACTED | | | BTC 0.000921538756195647<br>USDC 1.28414447887065 | | |
| 3.1.586003 | WILLIAM SCHULTZ | ADDRESS REDACTED | | | ADA 63.5886804835506<br>BTC 0.0179526675039525<br>ETH 1.47625352934415 | | |
| 3.1.586004 | WILLIAM SCHUMACHER | ADDRESS REDACTED | | | BTC 0.000119615941258563<br>DOT 0.206852417550808<br>MATIC 7.63783159547073<br>SNX 0.983660231758641 | | |
| 3.1.586005 | WILLIAM SCOTT | ADDRESS REDACTED | | | ETH 5.12997316633617 | | |
| 3.1.586006 | WILLIAM SCOTT | ADDRESS REDACTED | | | BTC 1.0678655070509<br>USDC 5.3726321111062 | | |
| 3.1.586007 | WILLIAM SCOTT ANDERTON | ADDRESS REDACTED | | | ETH 0.0794620233240352<br>LTC 0.351364008032439 | | |
| 3.1.586008 | WILLIAM SCOTT PAXTON | ADDRESS REDACTED | | | BTC 9.11836076041116 | CEL 149.831549598686 | |
| 3.1.586009 | WILLIAM SEAH | ADDRESS REDACTED | | | BTC 0.00116987008402575<br>CEL 10.718742606627<br>ETH 0.13 | | |
| 3.1.586010 | WILLIAM SEATON | ADDRESS REDACTED | | | BCH 0.000362742417376073<br>BTC 0.487730482381429<br>USDT ERC20 122.383330109217 | BCH 0.000000002941081117 | |
| 3.1.586011 | WILLIAM SEBASTIAN | ADDRESS REDACTED | | | ADA 247.362155651371<br>BTC 0.32627929572469<br>CEL 881.631286020347<br>DOT 0.0319432197875608<br>ETH 0.216132253608311<br>SNX 37.8395385357767<br>USDC 5515.27088794251<br>ZRX 291.193058106271 | | |
| 3.1.586012 | WILLIAM SEDLAK | ADDRESS REDACTED | | | BAT 0.0120070534376822<br>BTC 0.000008938115622289<br>CEL 1.13117403884973<br>EOS 0.0127988368739873<br>ETC 1.78001908525685<br>ETH 0.000249512099474982<br>MCDAI 11.5381722513881<br>USDC 0.539606310333132<br>USDT ERC20 0.447953803724737<br>XLM 0.164497165830267 | | |
| 3.1.586013 | WILLIAM SEED | ADDRESS REDACTED | | | BTC 0.00172626056617194<br>USDC 11.2429689477184 | | |
| 3.1.586014 | WILLIAM SEEGMILLER | ADDRESS REDACTED | | | ETH 0.00108774625108759<br>MCDAI 42.5573129243752 | | |
| 3.1.586015 | WILLIAM SEERS | ADDRESS REDACTED | | | XRP 0.000000493535185494 | | |
| 3.1.586016 | WILLIAM SENG YAW | ADDRESS REDACTED | | | CEL 1.06563905436284 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.586017 | WILLIAM SERNA CAMPUZANO | ADDRESS REDACTED | | | ADA 0.138412505670085<br>BTC 0.000001295081435522<br>CEL 0.15891564915474<br>MCDAI 0.0484419578915748 | | |
| 3.1.586018 | WILLIAM SERRAPICA | ADDRESS REDACTED | | | DOT 35.0747778208524<br>MATIC 472.212485467611<br>SNX 514.03166863749 | | |
| 3.1.586019 | WILLIAM SEVERANCE | ADDRESS REDACTED | | | BTC 0.000021055289804196<br>USDC 0.0116044473632921 | BTC 0.000000007364569856<br>USDC 0.00224119880515782 | |
| 3.1.586020 | WILLIAM SEXTON | ADDRESS REDACTED | | | AVAX 7.17701232447881<br>BTC 0.000103609791766161<br>DOT 26.3923145697639<br>ETH 0.000370682214951651<br>USDC 2087.94832825845 | | |
| 3.1.586021 | WILLIAM SHAK SOO WEI | ADDRESS REDACTED | | | BTC 0.000053505589763372<br>ETH 0.000859337131459634 | | |
| 3.1.586022 | WILLIAM SHARP | ADDRESS REDACTED | | | BTC 0.0241851513154256 | | |
| 3.1.586023 | WILLIAM SHARPE | ADDRESS REDACTED | | | BTC 0.0468962306460181<br>ETH 0.139468883421635 | | |
| 3.1.586024 | WILLIAM SHAW | ADDRESS REDACTED | | | BTC 0.00133929614690422<br>CEL 2.0983098810742<br>ETH 16.0408665328134<br>USDC 8.72000748552466 | | CEL 0.00349063556604406 |
| 3.1.586025 | WILLIAM SHAW | ADDRESS REDACTED | | | BTC 0.000005596463680668 99<br>CEL 0.0838336572669235<br>DASH 0.00718117375908862<br>ETH 0.000001724475736645<br>XRP 0.000000335963101333<br>ZEC 0.00221757581437107 | | |
| 3.1.586026 | WILLIAM SHEEHAN | ADDRESS REDACTED | | | ADA 0.304100531944216<br>BTC 0.000022071687294501<br>DOT 0.0197671313658376<br>ETH 0.000183077115100613<br>LTC 0.000169021986953564<br>MATIC 0.504019662310072 | | |
| 3.1.586027 | WILLIAM SHEERR | ADDRESS REDACTED | | | AVAX 162.972880931984<br>BTC 0.0113218872032241<br>ETH 22.1282875918488 | AVAX 0.000000333930210477 | |
| 3.1.586028 | WILLIAM SHEFFIELD | ADDRESS REDACTED | | | BCH 39.2583669456124<br>BTC 0.00984953148201552<br>ETH 0.0507315958115772<br>LINK 0.590708098366973 | | |
| 3.1.586029 | WILLIAM SHELLY | ADDRESS REDACTED | | | BTC 0.0166600185286048 | | |
| 3.1.586030 | WILLIAM SHEPHERD | ADDRESS REDACTED | | | BTC 0.257963613677793<br>ETH 2.6839419768593 | | |
| 3.1.586031 | WILLIAM SHERIDAN | ADDRESS REDACTED | | | BAT 0.189072908445452<br>BTC 0.00000076044997532<br>CEL 2.68117702967534<br>ETH 0.000021806473642837<br>SGB 3109.64811385282<br>USDC 0.00369555318921934<br>USDT ERC20 0.231528191220067<br>XLM 0.00153155667587113<br>XRP 0.00000028959284587 | SGB 1868.571112 | |
| 3.1.586032 | WILLIAM SHERRY | ADDRESS REDACTED | | | BTC 0.00171655352478942<br>ETH 1.01337989713476<br>UNI 0.181762325028294 | | |
| 3.1.586033 | WILLIAM SHERWOOD | ADDRESS REDACTED | | | BTC 0.000071445839095159<br>CEL 0.645862739610551 | | |
| 3.1.586034 | WILLIAM SHI | ADDRESS REDACTED | | | BTC 0.00203058342746343<br>USDC 1048.52350259807 | | |
| 3.1.586035 | WILLIAM SHIELDS | ADDRESS REDACTED | | | BTC 0.000001560037363398 | | |
| 3.1.586036 | WILLIAM SHIELS | ADDRESS REDACTED | | | BTC 0.00000000747488491<br>CEL 0.0472081641028943<br>DASH 0.00393539506102333<br>ETH 0.000062353739835775 | | |
| 3.1.586037 | WILLIAM SHILLINGFORD | ADDRESS REDACTED | | | BTC 0.000068707627062329<br>ETH 0.00349195243225297 | | |
| 3.1.586038 | WILLIAM SHIRLEY | ADDRESS REDACTED | | | DOT 0.0571671157974251<br>MATIC 3.20073488824561 | DOT 0.000000000035939907 | |
| 3.1.586039 | WILLIAM SHOCKLEY | ADDRESS REDACTED | | | ETH 0.000053188095562522 | | |
| 3.1.586040 | WILLIAM SHOOTS | ADDRESS REDACTED | | | BTC 0.00007469715904752<br>CEL 0.0301935543448013<br>ETH 0.000985313131050413<br>LINK 0.0313292176656982<br>SNX 0.18360032751267<br>UNI 0.0427410892378849<br>USDC 2.51207963782135<br>XRP 1.03250614887642 | BTC 0.000000005522632319 | |
| 3.1.586041 | WILLIAM SHORT | ADDRESS REDACTED | | | AAVE 0.00467463992036091<br>BTC 0.0195020885964014<br>CEL 1038.20075017348<br>ETH 0.36013853882853<br>SGB 153.180576851405<br>SNX 0.0126017394484347<br>USDC 39794.2244774403<br>USDT ERC20 0.000000626235432013<br>XAUT 0.168787863276112<br>XLM 6228.43987835267<br>XRP 0.919324659272091 | | |
| 3.1.586042 | WILLIAM SHROPSHIRE | ADDRESS REDACTED | | | BTC 0.000011377377239785<br>MCDAI 0.0432317430008072<br>USDC 8.01394213914738 | | |
| 3.1.586043 | WILLIAM SHULTZ | ADDRESS REDACTED | | | ADA 1103.82281184238<br>BTC 0.0238426639930971<br>DOT 7.51648031863194<br>ETH 0.271296774602467<br>MATIC 1090.96319469448<br>USDC 1.26884624647023 | USDC 0.000000011676696402 | |
| 3.1.586044 | WILLIAM SICKINGER | ADDRESS REDACTED | | | BTC 0.00109433965496774<br>GUSD 5245.64414242594<br>USDC 5357.27156302529 | | |
| 3.1.586045 | WILLIAM SIEG | ADDRESS REDACTED | | | ADA 6.91623929539956<br>BTC 0.0138113684084085<br>XLM 0.0208693536282807 | BTC 0.0077504<br>SOL 0.232803631 | |
| 3.1.586046 | WILLIAM SIEGRIST | ADDRESS REDACTED | | | ETH 0.550465769692584<br>MCDAI 32.164216798634 | | |
| 3.1.586047 | WILLIAM SIERRA | ADDRESS REDACTED | | | ADA 199.283357539151<br>AVAX 7.82234251856745<br>BTC 0.0159337256884687<br>DASH 6.55069655943954<br>DOT 5.62513370893327<br>ETC 2.0571535632167<br>ETH 0.217259066366378<br>KNC 171.12995566363<br>LTC 1.1641658143196<br>MATIC 287.323624165811<br>SOL 6.85002621821437<br>ZRX 294.804784219958 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.586048 | WILLIAM SIKES | ADDRESS REDACTED | | | AVAX 7.08788063298485<br>BTC 2.06172380441792<br>ETH 22.8807273724667<br>KNC 109.544301688454<br>LINK 33.5451304940133<br>LTC 64.4758179198889<br>MATIC 2.21399173898169<br>USDC 5.77027849849894 | BTC 0.00357988226427008 | |
| 3.1.586049 | WILLIAM SILBERSTEIN | ADDRESS REDACTED | | | BTC 0.000007139067133184<br>ETH 0.189977151124552<br>USDC 6.2570370909737 | | USDC 0.000000390686695997 |
| 3.1.586050 | WILLIAM SILCOX | ADDRESS REDACTED | | | CEL 1.09114530024083 | | |
| 3.1.586051 | WILLIAM SILFVERBERG | ADDRESS REDACTED | | | BTC 0.000001073894480094<br>ETH 0.000065021785417651 | | |
| 3.1.586052 | WILLIAM SIMMONS | ADDRESS REDACTED | | | ADA 1706.67478593826<br>BCH 20.7154304940005<br>BTC 0.000193126129710205<br>CEL 388.423117066391<br>COMP 0.0679549954983403<br>DOT 29.0315216073054<br>ETH 0.264290036417552<br>LTC 1.55031977466072<br>MATIC 845.192915989394<br>USDC 9675.8974062972<br>USDT ERC20 502.710814338483<br>XLM 277.639918849382<br>XRP 100.40836940607 | BTC 1.03570473078937<br>USDC 1.4 | |
| 3.1.586053 | WILLIAM SIMMONS | ADDRESS REDACTED | | | ETH 0.13049199518536 | | |
| 3.1.586054 | WILLIAM SIMMONS | ADDRESS REDACTED | | | BTC 0.0298431716972112<br>ETH 0.0509967311147338<br>LINK 58.3127257162719<br>MANA 0.0488255888579015<br>MATIC 0.43375523010184<br>USDC 0.0812778555190792 | ETH 0.11<br>MATIC 205 | |
| 3.1.586055 | WILLIAM SIMMS | ADDRESS REDACTED | | | BTC 0.248518822550114<br>ETH 2.58565366016016 | | BTC 0.00131914 |
| 3.1.586056 | WILLIAM SIMPSON | ADDRESS REDACTED | | | BTC 0.0052189723528596 | | |
| 3.1.586057 | WILLIAM SIMPSON | ADDRESS REDACTED | | | ADA 1309.32112235436<br>AVAX 6.19480289150773<br>BTC 0.019634238024798<br>DOT 37.7165644201138<br>ETH 0.836368573907353<br>MATIC 843.879426639871 | | |
| 3.1.586058 | WILLIAM SIMS | ADDRESS REDACTED | | | BTC 0.000001261618379093<br>LTC 0.000052038992608234<br>USDC 0.0129470506335327 | | |
| 3.1.586059 | WILLIAM SIPE | ADDRESS REDACTED | | | AVAX 6.03438072055002<br>BTC 0.106993470146252<br>DASH 2.24444883655764<br>MATIC 4187.62957082643 | AVAX 0.716041735533225 | |
| 3.1.586060 | WILLIAM SKELTON | ADDRESS REDACTED | | | BTC 0.000000615553455455<br>USDC 1.00188705370632 | | |
| 3.1.586061 | WILLIAM SKEWES-COX | ADDRESS REDACTED | | | ADA 191.716012525236<br>BTC 0.000077838230441192<br>ETH 0.000033059503319576<br>MCDAI 0.104450998230809<br>SOL 2.7027755915885<br>USDC 0.426332717208994 | BTC 0.000000001692217321 | |
| 3.1.586062 | WILLIAM SKJOLD | ADDRESS REDACTED | | | BTC 0.000000059157339992<br>CEL 0.0847447326830387<br>ETH 0.00265839 | | |
| 3.1.586063 | WILLIAM SKORDELIS | ADDRESS REDACTED | | | BTC 0.000028906598761916<br>ETH 0.000055000050897011<br>USDC 304.169370325727 | BTC 0.000000005697172958 | |
| 3.1.586064 | WILLIAM SKUNZA BOWMAN | ADDRESS REDACTED | | | XLM 0.10827943910114 | | |
| 3.1.586065 | WILLIAM SLADE | ADDRESS REDACTED | | | USDC 4810.12650025732<br>USDT ERC20 657.14638885616 | | |
| 3.1.586066 | WILLIAM SLATER | ADDRESS REDACTED | | | ADA 8.60769176588513<br>BAT 2.88664069848224<br>BTC 0.000511789620325953<br>DOT 3.6737283827969<br>ETH 0.00142512251437257<br>LINK 1.21307843231915<br>MATIC 18.5161598632542<br>SNX 0.00505985472386055<br>SOL 0.0429907124936301<br>UNI 0.366027705978135<br>XLM 7.46591404257303<br>XRP 34.500963 | BAT 0.000000700684125203<br>DOT 0.0000000669<br>ETH 12.543080116043<br>LINK 0.000000689920552649<br>MATIC 0.000000937217421905<br>SNX 0.000000516822397323<br>SOL 0.000000807<br>UNI 0.000000870729508867<br>USDT ERC20 44.719665<br>XLM 1434.1415318 | |
| 3.1.586067 | WILLIAM SMEDLEY | ADDRESS REDACTED | | | ADA 557.607319570295<br>BTC 0.521686195982973<br>DOT 16.6830038120076<br>ETH 1.21164625654283<br>LUNC 14.5301742675274<br>USDC 11.9928511196615 | | |
| 3.1.586068 | WILLIAM SMITH | ADDRESS REDACTED | | | CEL 438.524327472915<br>LINK 21.2625942463162<br>USDT ERC20 15.5641025203223 | | |
| 3.1.586069 | WILLIAM SMITH | ADDRESS REDACTED | | | CEL 0.000772171828320216 | | |
| 3.1.586070 | WILLIAM SMITH | ADDRESS REDACTED | | | AVAX 0.000477039559784408<br>DASH 0.000280896109662064<br>DOGE 2.6408099769709<br>ETH 0.000039121973290448<br>SOL 0.00462796609217104 | | |
| 3.1.586071 | WILLIAM SMITH | ADDRESS REDACTED | | | USDC 0.742391764868867 | | |
| 3.1.586072 | WILLIAM SMITH | ADDRESS REDACTED | | | BTC 0.000001027813705543<br>DOT 0.0130329759430054 | | |
| 3.1.586073 | WILLIAM SMITH | ADDRESS REDACTED | | | ADA 1858.78939121836<br>BTC 0.213444578225161<br>DOT 310.67455281251<br>ETH 6.13159386222169 | | |
| 3.1.586074 | WILLIAM SMITH | ADDRESS REDACTED | | | BTC 0.00428608512993078 | | |
| 3.1.586075 | WILLIAM SMITH | ADDRESS REDACTED | | | ETH 0.000343476769112822 | | |
| 3.1.586076 | WILLIAM SMITH | ADDRESS REDACTED | | | CEL 1.06194001479509 | | |
| 3.1.586077 | WILLIAM SMITH | ADDRESS REDACTED | | | AAVE 0.466612962574315<br>BCH 0.145031582668545<br>BTC 0.0341478552708102<br>CEL 12.6517123759307<br>COMP 1.01981070311062<br>DASH 2.95019737635403<br>DOT 12.5883745446045<br>ETH 3.62157113073469<br>KNC 0.00497344993269222<br>MATIC 241.732171945462<br>MCDAI 42.346180957698<br>SNX 0.0478491198930479<br>UNI 11.7614266694557<br>ZEC 1.01784726612209<br>ZRX 394.480516294163 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.586078 | WILLIAM SMITH | ADDRESS REDACTED | | | ADA 98.7065539786324<br>BTC 0.0915754276160927<br>ETH 1.12104323689349 | | |
| 3.1.586079 | WILLIAM SMITH | ADDRESS REDACTED | | | BCH 0.01078413<br>BTC 0.00563353271735319<br>CEL 28.8989797725811<br>DOT 15.2381613838535<br>ETH 0.337294697642135<br>LTC 0.0045731 | | |
| 3.1.586080 | WILLIAM SMITH | ADDRESS REDACTED | | | BTC 0.0125822711365115<br>CEL 1629.77120742866<br>USDT ERC20 44820.487298 | | |
| 3.1.586081 | WILLIAM SMITH | ADDRESS REDACTED | | | BTC 0.00797389177734135<br>BUSD 25.6773527258899<br>DASH 0.00064804415589584<br>LTC 0.000046433146465576<br>PAX 0.00459268462592027<br>USDT ERC20 22696.9109386386 | | |
| 3.1.586082 | WILLIAM SMITH | ADDRESS REDACTED | | | BTC 0.000016730831961142<br>ETH 0.000228230019186231 | | |
| 3.1.586083 | WILLIAM SMITH | ADDRESS REDACTED | | | AAVE 10.8249153901211<br>BTC 0.677026349296748<br>ETH 4.86163301569109 | | |
| 3.1.586084 | WILLIAM SMITH | ADDRESS REDACTED | | | CEL 1.09130389825631 | | |
| 3.1.586085 | WILLIAM SMITH JR | ADDRESS REDACTED | | | MATIC 1102.9749326242 | | |
| 3.1.586086 | WILLIAM SMITHDEAL WOODRUFF | ADDRESS REDACTED | | | BTC 0.101546675629306<br>MATIC 0.000560344251979043<br>MCDAI 0.370782660865836<br>USDC 0.706551091371149 | | |
| 3.1.586087 | WILLIAM SMITS | ADDRESS REDACTED | | | BTC 0.000242846067754316<br>ETH 0.00537512281590307 | | |
| 3.1.586088 | WILLIAM SMYTH | ADDRESS REDACTED | | | AVAX 0.0014518227000712<br>BTC 0.000130774797087541<br>ETH 0.00128606191012538<br>LINK 0.00234752238932809<br>MATIC 0.959901134281968<br>XLM 0.435359555412218 | BTC 0.000000002436784084<br>XLM 0.000000035512842495 | |
| 3.1.586089 | WILLIAM SNOWDEN | ADDRESS REDACTED | | | CEL 1.11631564570875<br>LTC 0.000007345352361013 | | |
| 3.1.586090 | WILLIAM SO | ADDRESS REDACTED | | | ADA 0.962954995450159<br>AVAX 0.0229988612963781<br>BTC 0.000090098139578367<br>DOT 0.633773890233914<br>LUNC 52.2127851120651<br>USDC 1.28079183454345<br>USDT ERC20 0.478483530181775 | | |
| 3.1.586091 | WILLIAM SOFIELD | ADDRESS REDACTED | | | | BTC 0.0102943338217969<br>USDC 1256.94938221908 | |
| 3.1.586092 | WILLIAM SOLIVAN | ADDRESS REDACTED | | | BTC 0.000001941094158772<br>USDC 4.61757017414788 | BTC 0.00232044384026838<br>USDC 0.00645115100930833 | |
| 3.1.586093 | WILLIAM SOLOMON | ADDRESS REDACTED | | | BTC 0.00000999687015671<br>ETH 0.000304630575351562 | | BTC 0.000000001660701029 |
| 3.1.586094 | WILLIAM SOLOMON | ADDRESS REDACTED | | | AAVE 0.185403952027206<br>BTC 0.000002861098767286<br>ETH 0.000301872987924097<br>XRP 0.001634 | | |
| 3.1.586095 | WILLIAM SOMERS | ADDRESS REDACTED | | | BTC 0.000000073550896528<br>CEL 0.0710881430289149<br>SGB 18.4403593936682<br>XRP 0.0924351251245828 | | |
| 3.1.586096 | WILLIAM SOMERVILLE | ADDRESS REDACTED | | | CEL 34.821200413615<br>DOT 4.917977 | | |
| 3.1.586097 | WILLIAM SOPER | ADDRESS REDACTED | | | BAT 1.86161388549414<br>BCH 0.000397494108444225<br>BTC 0.000089479220593954<br>CEL 1.11889246350211<br>COMP 0.000101741625102585<br>DASH 0.00349559263734627<br>EOS 0.00134323418913959<br>ETC 0.0397048908179425<br>ETH 0.000120625231560199<br>KNC 0.00847753247518053<br>LINK 0.000610058735525062<br>LTC 0.000117612908283312<br>MCDAI 0.0555323981072412<br>OMG 0.179873118206421<br>SGB 0.0598453389339644<br>SNX 0.123531777867684<br>USDC 2.47545528723642<br>XLM 0.0360872745261722<br>XRP 0.391471657711073<br>ZEC 0.000023654589278308<br>ZRX 0.0109881874663935 | | |
| 3.1.586098 | WILLIAM SOPER | ADDRESS REDACTED | | | CEL 0.05410873511685 | | |
| 3.1.586099 | WILLIAM SØVIK | ADDRESS REDACTED | | | BTC 0.000000007266604203<br>CEL 1.77894351117205<br>DOT 0.0438670855543722 | | |
| 3.1.586100 | WILLIAM SPALDING | ADDRESS REDACTED | | | BTC 0.000001227203599791<br>ETH 0.000180783686126591 | | |
| 3.1.586101 | WILLIAM SPEAR | ADDRESS REDACTED | | | BTC 0.00505238221704089<br>ETH 0.076037196217862 | | |
| 3.1.586102 | WILLIAM SPELL | ADDRESS REDACTED | | | ETH 0.0196190370373672 | ETH 0.0155223876940489 | |
| 3.1.586103 | WILLIAM SPELTIE | ADDRESS REDACTED | | | BTC 0.000501492453070571<br>CEL 71.1435107760045<br>MCDAI 40<br>SNX 66.0008563180203 | | |
| 3.1.586104 | WILLIAM SPENCE | ADDRESS REDACTED | | | BTC 0.0116130823372353<br>CEL 281.906949876051<br>XRP 0.000000398997531129 | | |
| 3.1.586105 | WILLIAM SPEYER | ADDRESS REDACTED | | | CEL 0.0604523376913434 | | |
| 3.1.586106 | WILLIAM SR OLA POLOC | ADDRESS REDACTED | | | BTC 0.00702213749283564<br>CEL 6.17718455505185 | | |
| 3.1.586107 | WILLIAM STACY | ADDRESS REDACTED | | | BTC 0.0503835239305012<br>ETH 1.17159761925772<br>MATIC 1115.39471167141<br>USDC 243.102119560521 | | |
| 3.1.586108 | WILLIAM STADWISER | ADDRESS REDACTED | | | ADA 0.000055845552837063<br>BAT 0.00498407956576349<br>BTC 0.0509762546312502<br>DOT 4.09578532129546<br>ETH 0.506813774006756<br>MATIC 430.369067751034<br>MCDAI 0.0543696313833608<br>SOL 3.03699108686141<br>USDC 4.11569878264302 | ADA 129.262090651171<br>MATIC 0.000118600244658801<br>USDC 149.077 | |
| 3.1.586109 | WILLIAM STAFFORD | ADDRESS REDACTED | | | BTC 0.000174881769253792<br>ETH 0.000955247064718731 | | BTC 0.000000007432733936 |
| 3.1.586110 | WILLIAM STAHL | ADDRESS REDACTED | | | BTC 0.0069314668337464<br>ETH 0.0495830756137421 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.586111 | WILLIAM STALEY | ADDRESS REDACTED | | | BTC 0.000000118525067559<br>CEL 0.85650657947669<br>DOT 0.0101602553943499<br>ETH 0.00135761047765797<br>GUSD 0.179625235641477<br>PAXG 0.00053404181782482<br>SNX 0.00296703398767993<br>UNI 0.00406008872622968<br>USDC 0.0180987023802037<br>USDT ERC20 0.0184688299930775 | GUSD 0.00448887974859709<br>USDC 0.000000969859446917 | |
| 3.1.586112 | WILLIAM STANFORD | ADDRESS REDACTED | | | BTC 0.00116302220378843<br>MATIC 0.38349189971037<br>SNX 0.391149783800269 | | |
| 3.1.586113 | WILLIAM STANLEY | ADDRESS REDACTED | | | BTC 0.000057204040058996<br>CEL 0.145572148067699<br>DASH 0.000317904992535285<br>ETC 0.00641742113169808<br>ETH 0.00217365291986304<br>LTC 0.000113609613198167<br>MCDAI 0.267887531051884<br>OMG 0.0394192783224314<br>PAX 0.0156536590854347<br>USDC 0.000000096733036706<br>USDT ERC20 0.636864469694952 | | |
| 3.1.586114 | WILLIAM STANLEY | ADDRESS REDACTED | | | ADA 714.579165869921<br>BTC 0.00130010492515965 | | |
| 3.1.586115 | WILLIAM STANSELL IV | ADDRESS REDACTED | | | BTC 0.000000146713833148<br>LTC 0.000007418144534884 | BTC 0.000000006209818611<br>LTC 0.000000002663045115<br>ZEC 0.00000547 | |
| 3.1.586116 | WILLIAM STARK | ADDRESS REDACTED | | | MATIC 0.348055583830749 | | |
| 3.1.586117 | WILLIAM STARKEN | ADDRESS REDACTED | | | BTC 0.00155419005770498<br>SOL 48.5958686666246<br>USDC 256.79436045278<br>XRP 519.1055 | | |
| 3.1.586118 | WILLIAM STATEN | ADDRESS REDACTED | | | BTC 0.000000031848218528<br>CEL 1.07280217833057 | | |
| 3.1.586119 | WILLIAM STEELE | ADDRESS REDACTED | | | BTC 0.000264221897039519 | | BTC 0.526711839643864 |
| 3.1.586120 | WILLIAM STEELE-LONG | ADDRESS REDACTED | | | BTC 0.0000005344019675<br>ETH 0.000008553116126324 | BTC 0.000000500161244286<br>ETH 0.000001232309020586 | |
| 3.1.586121 | WILLIAM STEEN | ADDRESS REDACTED | | | BTC 0.00309353732512799<br>CEL 0.556535334074781<br>DOT 2.84163401384712<br>ETH 0.205398720478409<br>XRP 64.3979311817477 | | |
| 3.1.586122 | WILLIAM STEHM | ADDRESS REDACTED | | | BTC 0.000000887978519236999<br>LINK 0.0183376413366364<br>MATIC 2.22580837970454 | | |
| 3.1.586123 | WILLIAM STEIMLING | ADDRESS REDACTED | | | USDC 0.0575616693699413 | | |
| 3.1.586124 | WILLIAM STENSVOLD | ADDRESS REDACTED | | | BTC 0.0522723953174074<br>MCDAI 0.208868152560304<br>XLM 0.407955331875277 | | |
| 3.1.586125 | WILLIAM STEPHENS | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000327208255399012<br>SGB 0.00543822544594798<br>XRP 0.0363451080380437 | | |
| 3.1.586126 | WILLIAM STEPHENS | ADDRESS REDACTED | | | BTC 0.000000896537595521<br>KNC 0.554749384943564<br>MANA 0.0485257114835471<br>MATIC 13.6796192832686<br>MCDAI 0.248841454058173<br>SGB 2766.34716170908<br>SNX 910.750106604918<br>UNI 0.230953249981035<br>USDC 0.381737005495403<br>USDT ERC20 52.4260652484061<br>XRP 263.267575761797 | BTC 0.000890882323998854 | |
| 3.1.586127 | WILLIAM STEPHENSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.586128 | WILLIAM STERBENZ | ADDRESS REDACTED | | | BTC 0.000287103507123086<br>CEL 0.0163841165606799<br>ETH 0.00003515964366324 | | |
| 3.1.586129 | WILLIAM STETZNER | ADDRESS REDACTED | | | BTC 0.117158550191986<br>MATIC 131.637502889112<br>MCDAI 31.9044795000178<br>USDC 0.180913795935282 | | |
| 3.1.586130 | WILLIAM STEVENS | ADDRESS REDACTED | | | ADA 838.226465130958<br>BTC 0.0012406816100772<br>DOT 17.0046679743002<br>ETH 0.121793484844071<br>MATIC 228.494570336729<br>MCDAI 42.3978452841409<br>UMA 8.48094455620474 | | |
| 3.1.586131 | WILLIAM STEVENSON | ADDRESS REDACTED | | | CEL 48.4309584166461<br>ETH 1.0269089988312 | | |
| 3.1.586132 | WILLIAM STEWART | ADDRESS REDACTED | | | ADA 0.131104365511667<br>BTC 0.000000136679421109<br>EOS 0.0166835396748397<br>LINK 0.0107049109786127<br>MATIC 0.358663697381603<br>USDC 0.231907043867943 | BTC 0.000000866532399804<br>EOS 0.0000476914033357<br>LINK 0.000000546569528616<br>MATIC 0.000000937381517096 | |
| 3.1.586133 | WILLIAM STEWART | ADDRESS REDACTED | | | BTC 0.00814079507034234<br>CEL 34.4487721233761<br>DOT 2.98877573367836<br>ETH 0.150982678163107<br>USDC 257.971433388534 | | |
| 3.1.586134 | WILLIAM STEWART | ADDRESS REDACTED | | | ADA 0.0337599213482389<br>BTC 0.000004184127666936<br>ETH 0.000057116341191376<br>GUSD 0.00571787658390206<br>MATIC 0.0915510155022743<br>USDC 0.0116984583435687 | | |
| 3.1.586135 | WILLIAM STEWART | ADDRESS REDACTED | | | BTC 0.132681991113767<br>CEL 531.314575924588<br>ETH 1.53671123770529<br>LTC 0.000086<br>SNX 0.00242244388632517<br>USDC 12681.1435863452 | | |
| 3.1.586136 | WILLIAM STOCKTON | ADDRESS REDACTED | | | ADA 1.06417637999325<br>BTC 0.000191118391362875<br>ETH 0.00277464245233263<br>USDC 0.00362722457362509 | | ADA 0.000000021516357283<br>BTC 0.000000886601632918<br>ETH 0.000000154374419394<br>USDC 0.000000345472706323 |
| 3.1.586137 | WILLIAM STOKES | ADDRESS REDACTED | | | AAVE 0.000179854494197494<br>BTC 0.000000826645735933<br>COMP 0.000073669250393227<br>ETH 18.5012984728928<br>USDC 1319.72762692079<br>XLM 0.172676159551 | | |
| 3.1.586138 | WILLIAM STOKES | ADDRESS REDACTED | | | CEL 1.0622402238429 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.586139 | WILLIAM STOKES HAINES | ADDRESS REDACTED | | | BTC 0.000001431548946018<br>CEL 155.810389601028<br>ETH 0.000026426263005612<br>USDC 0.00209291427707268<br>XLM 0.282540596220999 | | |
| 3.1.586140 | WILLIAM STOLL | ADDRESS REDACTED | | | BTC 2.13599070591042<br>DOT 398.497406456566<br>ETH 27.5791624104037<br>LINK 94.3642916149127<br>MATIC 15871.5274105489<br>SNX 99.4144717373783<br>SOL 145.903459800613 | | |
| 3.1.586141 | WILLIAM STONE III | ADDRESS REDACTED | | | BTC 0.0219626818900414<br>ETH 0.0376823137611542<br>USDC 1041.93199307856 | | |
| 3.1.586142 | WILLIAM STONIER | ADDRESS REDACTED | | | BTC 0.000668261337108751<br>CEL 1.07788102117046<br>COMP 0.0401678598209979<br>SNX 1.32141740928703<br>XLM 58.1518646514652 | | |
| 3.1.586143 | WILLIAM STOOP | ADDRESS REDACTED | | | BTC 0.535513839537063<br>LTC 10.5145774998872 | | |
| 3.1.586144 | WILLIAM STRAIN | ADDRESS REDACTED | | | CEL 1.09717584661563 | | |
| 3.1.586145 | WILLIAM STRATTON | ADDRESS REDACTED | | | AAVE 0.185600528452622<br>BTC 0.0155442683942885<br>ETH 0.35807625743252<br>LTC 3.42706415928965 | | |
| 3.1.586146 | WILLIAM STRICKLAND | ADDRESS REDACTED | | | PAXG 10.8003889190695<br>USDC 71842.9651445464 | | |
| 3.1.586147 | WILLIAM STRIET | ADDRESS REDACTED | | | BTC 0.0547546828895962<br>ETH 2.28528080336069<br>USDC 2201.16346675516 | | |
| 3.1.586148 | WILLIAM STROUD | ADDRESS REDACTED | | | BTC 1.64368961327585<br>ETH 2.7466317023547 | | |
| 3.1.586149 | WILLIAM STROUD | ADDRESS REDACTED | | | BTC 0.000003972979231963<br>ETH 0.000030001061607284<br>USDC 3.86370269580154 | | |
| 3.1.586150 | WILLIAM STROUPE | ADDRESS REDACTED | | | BTC 0.00123547510111929<br>ETH 5.17745654878412 | | |
| 3.1.586151 | WILLIAM STRYDOM | ADDRESS REDACTED | | | BTC 0.000001478234988223 | | |
| 3.1.586152 | WILLIAM STUART | ADDRESS REDACTED | | | BTC 0.00270672394618664<br>USDC 406.894576805183 | | |
| 3.1.586153 | WILLIAM STUBBS | ADDRESS REDACTED | | | AAVE 10.4776226378514<br>BTC 0.000828038790297437<br>BUSD 10.0298533755389<br>EOS 2.81559631233556<br>ETH 0.0564620315646395<br>KNC 3.58341778162994<br>LINK 0.435651075143421<br>MATIC 7807.34492999836<br>OMG 115.69589298932<br>SNX 1235.43137580353<br>UNI 154.98258918136<br>USDC 40.6290209339775<br>XLM 89.2215031334001<br>ZRX 3102.52315634875 | BTC 1.08617995301774<br>BUSD 5409.95049796362<br>ETH 56.0098524955926<br>LINK 930.368427321938<br>USDC 21911.2563844163 | |
| 3.1.586154 | WILLIAM STUHLMAN | ADDRESS REDACTED | | | BTC 0.0010615399061371<br>CEL 1.13837220589885<br>TUSD 1015.0981995515 | | |
| 3.1.586155 | WILLIAM SU | ADDRESS REDACTED | | | BTC 0.000005955888482719<br>ETH 0.000006402725152875<br>SNX 0.00806099802740437<br>USDC 2.52268231557783<br>USDT ERC20 3.33473095830265 | | |
| 3.1.586156 | WILLIAM SU | ADDRESS REDACTED | | | AAVE 7.59709902978375<br>ADA 5639.38283444571<br>BCH 0.000362382849921801<br>BSV 0.000319836414614877<br>BTC 0.0439557797894241<br>DASH 0.00527011400304207<br>DOT 72.6708308092867<br>ETC 0.00714686049105914<br>ETH 0.551925610157007<br>LINK 44.702923935902<br>LTC 0.00387384170916598<br>MATIC 1025.97201037339<br>SNX 0.374970175884976<br>UNI 51.670688400861<br>USDC 0.292587893651777<br>USDT ERC20 219.360677089545<br>ZEC 3.96353071600121<br>ZRX 917.021999061135 | SNX 0.0338289619035682<br>USDC 250.252 | |
| 3.1.586157 | WILLIAM SUAREZ | ADDRESS REDACTED | | | CEL 10.764739048576<br>USDC 61.4416761130976 | | |
| 3.1.586158 | WILLIAM SUJEK | ADDRESS REDACTED | | | BTC 0.000014082530110999 | | |
| 3.1.586159 | WILLIAM SULLIVAN | ADDRESS REDACTED | | | BTC 0.000159264749520632<br>DOT 53.4682259670089<br>ETH 0.00516145372886268<br>LTC 0.00130570528184476<br>MATIC 7343.2551630995 | BTC 0.000000007842738631<br>ETH 3.87315726375161 | |
| 3.1.586160 | WILLIAM SUMMERS | ADDRESS REDACTED | | | BAT 0.108662098844146<br>BTC 0.0301607283235421<br>DOT 49.6998372462295<br>ETC 0.00188953453109702<br>ETH 1.39034892643833<br>MATIC 0.155658959947573<br>UNI 0.0194405292906699<br>XLM 0.00288997237410579<br>ZEC 0.000334094408899884 | MATIC 95.2047391688736<br>ZEC 0.000000006449884222 | |
| 3.1.586161 | WILLIAM SUMMERS V | ADDRESS REDACTED | | | BTC 0.000073560345734356<br>ETH 0.00182391185033198<br>MATIC 1.84808947290272 | BTC 0.0462980280200551<br>ETH 1.24098008085867<br>MATIC 1046.14736427959 | |
| 3.1.586162 | WILLIAM SUMRALL | ADDRESS REDACTED | | | BTC 0.525568620472106 | BTC 0.01008206 | |
| 3.1.586163 | WILLIAM SUNG | ADDRESS REDACTED | | | BTC 0.00118216380787332<br>ETH 0.57504912810383 | | |
| 3.1.586164 | WILLIAM SUNG | ADDRESS REDACTED | | | BTC 0.188544851277333 | | |
| 3.1.586165 | WILLIAM SURJENKO | ADDRESS REDACTED | | | BTC 0.000005010377330021<br>TAUD 0.307766677534487<br>TUSD 0.0451873812576671 | | |
| 3.1.586166 | WILLIAM SUTPHIN | ADDRESS REDACTED | | | BTC 0.000002846043937179999<br>ETH 0.000005130427912519999<br>USDT ERC20 0.0277467617183933 | | |
| 3.1.586167 | WILLIAM SUTTON | ADDRESS REDACTED | | | BTC 0.000478629991560784 | | |
| 3.1.586168 | WILLIAM SUTTON | ADDRESS REDACTED | | | BTC 0.000887264424292135<br>BUSD 52759.0741913089 | | |
| 3.1.586169 | WILLIAM SWEDENBURG | ADDRESS REDACTED | | | BTC 0.0890061080185175<br>DOT 63.1681415846016<br>ETH 2.3424742866794<br>LINK 15.132614699177<br>XLM 1082.23386859277 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.586170 | WILLIAM SWEETING | ADDRESS REDACTED | | | ADA 253.2916752411<br>BTC 0.0562941346356975<br>ETH 0.23495356255541<br>USDC 0.278780829290499 | BTC 0.01536852 | |
| 3.1.586171 | WILLIAM SYME | ADDRESS REDACTED | | | BTC 0.00136773045553876<br>DOT 69.0384450392279<br>LINK 82.1705808380429<br>SNX 287.961102867709<br>USDC 28.4239441597045 | | |
| 3.1.586172 | WILLIAM SZAMOSSZEGI | ADDRESS REDACTED | | | BTC 0.00219369788880088<br>USDC 290.441146847212 | | |
| 3.1.586173 | WILLIAM SZOKOL | ADDRESS REDACTED | | | BTC 0.000139211062085857<br>CEL 5.29103950333208<br>ETH 0.00199916409764062<br>SNX 0.0226108857426209<br>USDC 2.47678802025373 | | |
| 3.1.586174 | WILLIAM TAGGART | ADDRESS REDACTED | | | ETH 0.000175803396849378<br>MCDAI 42.3791580972067<br>USDC 8.50442882162853 | USDC 0.000000355898819448 | |
| 3.1.586175 | WILLIAM TALBOT | ADDRESS REDACTED | | | AAVE 0.00128820725513597<br>BTC 0.000009735029573864<br>CEL 0.0184461659108228<br>MATIC 0.251953199673758 | | |
| 3.1.586176 | WILLIAM TALCOTT | ADDRESS REDACTED | | | BTC 0.0814635216605003<br>SNX 18.307954367681<br>USDC 115.794975168396 | BTC 0.00197363 | |
| 3.1.586177 | WILLIAM TALCOTT | ADDRESS REDACTED | | | BTC 0.000001389566406952<br>ETH 0.000300897581911411<br>GUSD 0.667190881953196<br>SNX 0.300566361319244 | BTC 0.000000001688610237<br>ETH 0.000000001548660862<br>GUSD 0.00326744692293177<br>SNX 0.000000002863294401 | |
| 3.1.586178 | WILLIAM TAM | ADDRESS REDACTED | | | BTC 0.00112201232227574<br>CEL 49.6307592651867<br>LTC 5.35611777700148<br>USDC 1069.26929395964<br>USDT ERC20 0.000000848194278676 | | |
| 3.1.586179 | WILLIAM TAMOL | ADDRESS REDACTED | | | SGB 0.00670199103608245<br>XRP 0.00348404165197177 | | |
| 3.1.586180 | WILLIAM TAN | ADDRESS REDACTED | | | ADA 0.0763678208349297<br>BAT 16.44<br>BTC 0.0565795382110868<br>CEL 0.898855624030745<br>ETH 0.010688992199993<br>MATIC 10.2288144268079<br>SOL 0.243775527535202<br>USDC 0.0196099564640298<br>USDT ERC20 0.302525511700296 | | |
| 3.1.586181 | WILLIAM TAN | ADDRESS REDACTED | | | BTC 0.000000005853279145999999<br>DOT 0.000000009931027181199999<br>ETH 0.000001404093666053<br>MANA 0.000000000343420372<br>MATIC 0.000000000877608002<br>SOL 0.000000005658946005<br>USDC 0.0189098897741894 | BTC 0.000011434209222124<br>DOT 0.173074198410918<br>ETH 0.00249965371349842<br>MANA 0.725854628052111<br>MATIC 3.42885730805578<br>SOL 0.0258168285597894<br>USDC 28.5675889717396 | |
| 3.1.586182 | WILLIAM TANELUS | ADDRESS REDACTED | | | ADA 206.695682540093<br>DOT 10.7321199742421<br>USDC 224.056978760166 | | |
| 3.1.586183 | WILLIAM TANG | ADDRESS REDACTED | | | CEL 1.06742307220634 | | |
| 3.1.586184 | WILLIAM TANGHETTI | ADDRESS REDACTED | | | BTC 0.000341219021194627<br>CEL 1.92559191680277<br>LUNC 0.00000042123185711<br>USDT ERC20 1.80821635027326 | | |
| 3.1.586185 | WILLIAM TANNER LINDSAY | ADDRESS REDACTED | | | BTC 0.0252970827294623 | | |
| 3.1.586186 | WILLIAM TANUWIDJAJA | ADDRESS REDACTED | | | BTC 0.000002829677954718<br>USDT ERC20 7446.65982071886 | | |
| 3.1.586187 | WILLIAM TANUWIJAYA | ADDRESS REDACTED | | | BTC 0.000946005124805148<br>ETH 0.00296942106993838 | | |
| 3.1.586188 | WILLIAM TART | ADDRESS REDACTED | | | BTC 0.0950019690446915<br>COMP 0.00293025960224037<br>ETH 2.76912846514221<br>LINK 69.0965958296729<br>LTC 0.00528320761576626<br>LUNC 24.1099842533822<br>MATIC 4022.68499920159<br>SOL 0.0198468817706176<br>UNI 0.029728772746084<br>XLM 1.63200676022851 | BTC 0.00102736103927546<br>SOL 0.000000000636948889 | |
| 3.1.586189 | WILLIAM TAY | ADDRESS REDACTED | | | ADA 4.00103740534017<br>BNB 0.000841357676762808<br>BTC 0.000148221563462855<br>CEL 0.0193790622669733<br>ETH 0.00561698898042087<br>TUSD 0.00273058563737638 | | |
| 3.1.586190 | WILLIAM TAYLOR | ADDRESS REDACTED | | | ETH 0.0237011385844084<br>MATIC 77.3450979780029 | | |
| 3.1.586191 | WILLIAM TAYLOR | ADDRESS REDACTED | | | BTC 0.000796872756757998<br>CEL 9.23954710231297<br>ETH 0.08382<br>XRP 299.503086 | | |
| 3.1.586192 | WILLIAM TAYLOR | ADDRESS REDACTED | | | BCH 0.000001819601772976<br>BTC 0.000000608421756488 | | |
| 3.1.586193 | WILLIAM TAYLOR | ADDRESS REDACTED | | | BTC 0.000106864496774214<br>DOT 0.239993396533146<br>ETH 0.000218398515407697<br>GUSD 2.66728516539028<br>LTC 0.00111362158485004<br>MATIC 0.599818495502409<br>MCDAI 0.313883701158512<br>UNI 0.0212461629180112 | | |
| 3.1.586194 | WILLIAM TAYLOR PERRIE | ADDRESS REDACTED | | | DOT 2.43462315758797 | | |
| 3.1.586195 | WILLIAM TAYLORANTHONY GLEASON | ADDRESS REDACTED | | | USDC 0.00339754745883192 | USDC 0.0781163635542304 | |
| 3.1.586196 | WILLIAM TEDDER | ADDRESS REDACTED | | | COMP 0.0175252062894242<br>LINK 0.797637468386414<br>SNX 27.4585982300097<br>XLM 3.94131544917736 | | |
| 3.1.586197 | WILLIAM TEMPELMANN | ADDRESS REDACTED | | | ETH 0.0432423511671623<br>MATIC 1.54707873312544 | | |
| 3.1.586198 | WILLIAM TENG | ADDRESS REDACTED | | | ADA 120.764653691705<br>BTC 0.00177828080145054<br>DOT 5.96373449797682<br>ETH 0.00104887394438533<br>XLM 123.110942187495<br>XRP 43.3755396767533 | | |
| 3.1.586199 | WILLIAM TEREPOSKY | ADDRESS REDACTED | | | ADA 0.327363618992371<br>BTC 0.000152500093468577 | | |
| 3.1.586200 | WILLIAM TERRIEN JR | ADDRESS REDACTED | | | MATIC 216.862319555724 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.586201 | WILLIAM TETZLAFF | ADDRESS REDACTED | | | ADA 0.453123175778341<br>BTC 0.610093272480325<br>DOGE 460.583062975979<br>DOT 88.1512624115083<br>ETH 0.437537649808741<br>MATIC 7322.4301065467<br>SNX 82.0229599113783<br>SOL 25.5587736707862 | | |
| 3.1.586202 | WILLIAM TEW | ADDRESS REDACTED | | | BTC 0.0143400573136087 | | |
| 3.1.586203 | WILLIAM THACKET | ADDRESS REDACTED | | | BTC 0.561912389719114<br>ETH 3.48113512875118 | | |
| 3.1.586204 | WILLIAM THANG | ADDRESS REDACTED | | | ADA 172.75519619772<br>BNB 1.18918525932266<br>BTC 0.00974962179068278<br>ETH 3.1720020400707<br>USDC 753.667891125628 | | |
| 3.1.586205 | WILLIAM THIEN | ADDRESS REDACTED | | | BTC 0.00000661472843327<br>ETH 0.006554492357551 | | |
| 3.1.586206 | WILLIAM THOMAS | ADDRESS REDACTED | | | CEL 466.692874813026<br>USDC 1175.38609386937 | | |
| 3.1.586207 | WILLIAM THOMAS | ADDRESS REDACTED | | | ADA 247.249507949465<br>BCH 1.03632580354913<br>BTC 0.00692591251838914<br>ETC 2.67828323369395<br>ETH 0.247822468208775<br>LTC 0.114266023009098 | | |
| 3.1.586208 | WILLIAM THOMAS | ADDRESS REDACTED | | | BTC 0.000000002239266655<br>CEL 0.906344392679873 | | |
| 3.1.586209 | WILLIAM THOMAS | ADDRESS REDACTED | | | BTC 0.00121990749395948<br>DOT 26.1103429078704<br>MATIC 529.239332969098<br>USDC 2786.92689138664 | | |
| 3.1.586210 | WILLIAM THOMAS | ADDRESS REDACTED | | | MATIC 119.146533338616<br>SNX 11.6131616865474 | | |
| 3.1.586211 | WILLIAM THOMAS | ADDRESS REDACTED | | | ADA 1238.30743141594<br>BTC 0.0370380901012378<br>DOT 3.09548596949378<br>LINK 3.05475144984007<br>LTC 0.499930798204878<br>MANA 83.2871286254506<br>MATIC 280.195105504118<br>USDC 0.766683359505158<br>USDT ERC20 0.12463226571898<br>XLM 237.055360847423 | | |
| 3.1.586212 | WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | | | AAVE 0.0105390243109954<br>ADA 4712.6822532224<br>AVAX 0.0125754044144996<br>BTC 0.000372627094484173<br>DOT 154.24386347247<br>EOS 355.42018215961<br>ETC 20.8202542825286<br>ETH 0.0138638282498684<br>GUSD 0.00789454909508575<br>MANA 0.0146426194676354<br>MATIC 2088.07654489359<br>SGB 0.209560780930471<br>SNX 171.198008630819<br>SOL 0.0381732542381988<br>USDT ERC20 0.00369407209852524<br>XLM 2714.83380857021 | BTC 0.000000000839278541<br>SOL 0.000000000493644267<br>ZRX 16.5359260863937 | |
| 3.1.586213 | WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | | | ADA 0.00492625251417642<br>AVAX 31.341548541742<br>BCH 0.000015826565243879<br>BTC 0.100100248744297<br>CEL 5701.82131372635<br>DOT 23.0306605543615<br>LTC 0.00000000807706313<br>SNX 1149.795<br>XLM 0.00181865191955261 | BTC 0.13038203<br>USDC 26616.7170009485 | |
| 3.1.586214 | WILLIAM THOMAS BELCHER | ADDRESS REDACTED | | | | BTC 0.00166298180185758 | |
| 3.1.586215 | WILLIAM THOMAS JEFFREY III | ADDRESS REDACTED | | | 1INCH 72.5977328767508<br>AAVE 0.464850896699396<br>BNT 29.2873384233039<br>BTC 0.104877237662334<br>COMP 4.84852810552486<br>DASH 1.52890428959093<br>ETH 0.618920237155819<br>KNC 146.406603180074<br>LINK 30.1531919660907<br>LTC 3.54380951510436<br>MATIC 678.912174482009<br>OMG 49.907144444734<br>SNX 53.4894535893573<br>UMA 5.3739749747266<br>UNI 4.09983250134592<br>WBTC 0.00375428097260323<br>ZEC 7.90523585413989<br>ZRX 195.6573482462 | | |
| 3.1.586216 | WILLIAM THOMAS LEET | ADDRESS REDACTED | | | BTC 0.000000520742856299<br>CEL 4500.10055927033<br>ETH 0.0012864284354788<br>SGB 44.3443525777141<br>USDC 0.0551969368562943<br>XLM 109769.211261336<br>XRP 0.000000781495965958 | CEL 6410.76536515413<br>SGB 0.000000892820641706<br>USDC 0.000001563742083862 | |
| 3.1.586217 | WILLIAM THOMPSON | ADDRESS REDACTED | | | AAVE 0.000058689985420802<br>AVAX 0.000447290497338245<br>BTC 0.00254356601278287<br>CEL 5.13134913183937<br>COMP 0.0174594045256113<br>ETH 0.017393049956604<br>LUNC 0.449698010576336<br>MATIC 2.39398733493622<br>SNX 0.00281095369195624<br>SOL 0.143657463377851<br>USDC 0.0449874799746118<br>USDT ERC20 0.00882280497307873 | | |
| 3.1.586218 | WILLIAM THOMPSON | ADDRESS REDACTED | | | USDC 1.63306735467357 | | |
| 3.1.586219 | WILLIAM THOMPSON | ADDRESS REDACTED | | | ADA 81147.2903249633<br>BTC 0.228749699045184<br>USDC 1.42423467592919 | USDC 912.61949643936 | |
| 3.1.586220 | WILLIAM THOMPSON | ADDRESS REDACTED | | | BTC 0.0637721295802483<br>ETH 1.25040028929713 | | |
| 3.1.586221 | WILLIAM THOMPSON | ADDRESS REDACTED | | | BTC 0.048036445625332 | | |
| 3.1.586222 | WILLIAM THOMSEN | ADDRESS REDACTED | | | BTC 0.000003171352138438<br>USDC 8504.79131842419 | BTC 0.00234291642542647 | |
| 3.1.586223 | WILLIAM THOMSON | ADDRESS REDACTED | | | CEL 17.1030694621399<br>LINK 28.0803569<br>USDT ERC20 3.15985160918315 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.586224 | WILLIAM THOMSON | ADDRESS REDACTED | | | BTC 0.000000008281851902<br>CEL 26.7712591332108<br>DOT 0.000000000004689185 | | |
| 3.1.586225 | WILLIAM THORNTON | ADDRESS REDACTED | | | AVAX 3.18649836884137<br>BTC 0.000855824840487662<br>ETH 0.413511957637776<br>XRP 32.885433 | AVAX 0.000000001728316122 | |
| 3.1.586226 | WILLIAM TIERNEY | ADDRESS REDACTED | | | COMP 0.0353471629530888<br>ETH 1.08708577678646<br>MATIC 987.713436538089<br>SNX 144.782199571319<br>XLM 36.8964377973651 | BTC 0.01029059<br>MATIC 246.812599<br>SNX 348.303 | |
| 3.1.586227 | WILLIAM TIMOTHY MOYERS | ADDRESS REDACTED | | | BTC 0.000008745280426335<br>USDC 5.97490587586366 | | |
| 3.1.586228 | WILLIAM TINEO | ADDRESS REDACTED | | | BTC 0.000000020532194481<br>BUSD 0.000000397508827737<br>CEL 5.42857589261263<br>USDC 0.799720594846364 | | |
| 3.1.586229 | WILLIAM TIPPENS | ADDRESS REDACTED | | | BTC 0.000003248249245 19<br>ETH 10.4353756011446<br>GUSD 0.741804671911599 | BTC 0.000393112623285969 | |
| 3.1.586230 | WILLIAM TO | ADDRESS REDACTED | | | BCH 0.000000003231808005<br>CEL 3.64147002177753<br>ETH 0.000000003983565695 | | |
| 3.1.586231 | WILLIAM TODD | ADDRESS REDACTED | | | BTC 0.0835343393275926<br>ETH 0.750200898762935 | | |
| 3.1.586232 | WILLIAM TOEWS | ADDRESS REDACTED | | | BTC 0.00338768<br>CEL 3.41932642675412 | | |
| 3.1.586233 | WILLIAM TOKAR | ADDRESS REDACTED | | | XRP 0.0471914147214634 | | |
| 3.1.586234 | WILLIAM TOLEDO | ADDRESS REDACTED | | | BTC 0.000009546523267 45<br>CEL 4.08343579023584<br>USDT ERC20 40.68 | | |
| 3.1.586235 | WILLIAM TOMASETTI | ADDRESS REDACTED | | | BTC 0.0105305906102994<br>CEL 11.5687252086206 | | |
| 3.1.586236 | WILLIAM TOMASZEWSKI | ADDRESS REDACTED | | | ADA 0.0892987732753233<br>BTC 0.0438238232771387<br>ETH 2.76406723534117<br>LINK 0.0300357856291974<br>MATIC 2684.33125754464<br>UNI 0.0338321028679854<br>USDC 8.16823674772135<br>XLM 0.0453418648647608 | | |
| 3.1.586237 | WILLIAM TOMLIN | ADDRESS REDACTED | | | ADA 0.114433258153568<br>BTC 1.01955729680272<br>CEL 0.0335781716763487<br>ETH 0.000850476825813867 | | |
| 3.1.586238 | WILLIAM TONG | ADDRESS REDACTED | | | BTC 0.0316560737380821<br>ETH 0.00154335413561766<br>USDT ERC20 198.343318340996 | | |
| 3.1.586239 | WILLIAM TOON | ADDRESS REDACTED | | | ADA 0.393939786995415<br>BTC 0.246761863466651<br>COMP 3.34075086805374<br>SNX 54.857764265515 | | |
| 3.1.586240 | WILLIAM TOPERCER | ADDRESS REDACTED | | | BTC 0.000001118027272209<br>ETH 0.000247970563898061<br>MATIC 0.000875438587238886<br>USDC 0.0972318841645424 | BTC 0.000000003838547057<br>MATIC 0.927416109370011 | |
| 3.1.586241 | WILLIAM TORBET | ADDRESS REDACTED | | | ETH 0.00000003<br>PAX 0.0034490196<br>ZRX 0.00480681 | | |
| 3.1.586242 | WILLIAM TORRES | ADDRESS REDACTED | | | MCDAI 4.98985062260483 | | |
| 3.1.586243 | WILLIAM TORRES | ADDRESS REDACTED | | | BTC 0.000120673062742204 | | |
| 3.1.586244 | WILLIAM TORRES | ADDRESS REDACTED | | | USDC 0.206852489344362 | | |
| 3.1.586245 | WILLIAM TOTH | ADDRESS REDACTED | | | BTC 0.000006730667027 44<br>ETH 0.000013689145515281<br>LINK 0.0116814680717021<br>SGB 839.879261560202<br>SNX 38.7602205012491<br>XRP 6000.09334016234 | CEL 98.8427<br>SNX 37.83998839 | |
| 3.1.586246 | WILLIAM TOULOUSE | ADDRESS REDACTED | | | ADA 455.176779817527<br>BTC 0.000865285487746258<br>CEL 1.04188373987148 | | |
| 3.1.586247 | WILLIAM TOWNES | ADDRESS REDACTED | | | ETH 0.0146444750625005<br>SNX 36.3822391802272 | | |
| 3.1.586248 | WILLIAM TRACY | ADDRESS REDACTED | | | ADA 0.0105962459704192<br>BTC 0.000000018411586265<br>DOT 0.0102881430565505<br>EOS 0.00680013753266578<br>ETH 0.000029173494402878<br>MATIC 0.361204799216471<br>SOL 0.000669450868349046<br>USDC 0.198812794131283 | | |
| 3.1.586249 | WILLIAM TRAINOR | ADDRESS REDACTED | | | BTC 0.308585983636122 | | |
| 3.1.586250 | WILLIAM TRAINOR | ADDRESS REDACTED | | | BTC 0.00000156265279367<br>DOT 0.00178495664048463<br>ETH 0.000027894228593926 | BTC 0.000000001586830279<br>DOT 0.000000000051232794 | |
| 3.1.586251 | WILLIAM TRAN | ADDRESS REDACTED | | | ADA 14.8065353487805<br>CEL 0.956593378105084 | | |
| 3.1.586252 | WILLIAM TRAN | ADDRESS REDACTED | | | BTC 0.000892830789627702<br>CEL 10.5113987572415<br>DASH 0.0629936505440302<br>ETH 0.015718220835996<br>MATIC 29.3019044905306<br>SOL 0.0155554528411753 | | |
| 3.1.586253 | WILLIAM TRAN | ADDRESS REDACTED | | | BTC 0.000004511106096111<br>ETC 10.6506643024946<br>SOL 0.00861093116392804<br>USDC 1.04471697104837 | | |
| 3.1.586254 | WILLIAM TRAN | ADDRESS REDACTED | | | BTC 0.949438538440457<br>MATIC 2035.44698700444<br>XLM 0.0856316748209675 | | |
| 3.1.586255 | WILLIAM TRANG | ADDRESS REDACTED | | | BTC 0.15269629374506<br>DOT 132.201738425021<br>USDC 55944.073308024 | BTC 0.00805167259989671 | |
| 3.1.586256 | WILLIAM TRASK | ADDRESS REDACTED | | | AAVE 0.0154665550994609<br>ADA 1.05713968958517<br>BAT 1.43242754176196<br>BTC 0.000803004646053365<br>CEL 2.23988820958803<br>LINK 0.071531175998507<br>LUNC 0.966701976163923<br>USDC 73.6954146125515 | AAVE 0.000002861746314511<br>ADA 1030.81139947811<br>BAT 0.00740177372749781<br>BTC 4.12410537968223<br>CEL 1505.59546293528<br>LINK 0.000381584715186852<br>USDC 214532.425742722<br>XRP 3544.8474 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.586257 | WILLIAM TRAVER | ADDRESS REDACTED | | | BCH 3.24694839471047<br>BTC 7.28573452350995<br>COMP 5.50747902635453<br>ETH 105.09130376593<br>LTC 13.7890271052122<br>MATIC 765.944861561016<br>PAXG 43.7687953420007<br>USDC 43.5998956249496<br>XRP 47053.2229509182<br>ZRX 5973.94522483094 | | |
| 3.1.586258 | WILLIAM TRAVER | ADDRESS REDACTED | | | BTC 0.0390467574043919<br>COMP 2.60800458919259<br>ETH 0.641808096054095<br>USDC 24484.3318274825<br>ZRX 298.70635747354 | | |
| 3.1.586259 | WILLIAM TRAYLOR | ADDRESS REDACTED | | | ADA 0.790913406932623<br>BTC 0.0000203382109804 35<br>ETH 0.0026182320149602<br>MATIC 0.840162331007625<br>USDC 0.0275392076733311 | ADA 0.0026603521397014<br>BTC 0.00000000401106266<br>ETH 0.000001321975565491<br>MATIC 0.00794341938770598 | |
| 3.1.586260 | WILLIAM TREANOR | ADDRESS REDACTED | | | CEL 1.13448179601571<br>DASH 0.00000794248053481999<br>DOT 73.9596955992635<br>EOS 0.310317252876168<br>ETH 0.000009167869406223<br>MATIC 4197.40599843248<br>SNX 65.7166106035478<br>TUSD 0.00391522519575025<br>WBTC 0.341991640978136 | | |
| 3.1.586261 | WILLIAM TREFETHEN | ADDRESS REDACTED | | | BTC 0.000000965710423339999<br>MATIC 0.0112641976265682 | | |
| 3.1.586262 | WILLIAM TREGO | ADDRESS REDACTED | | | ADA 1376.49840191322<br>BAT 290.364649035308<br>BCH 0.0206722958949629<br>BSV 0.0204518648793836<br>BTC 1.08420836375405<br>EOS 1.86392808751124<br>ETH 4.6767277168718<br>LINK 39.4414679006115<br>MATIC 148.004259539749<br>USDC 102.670378817417<br>XLM 3765.5414901707 | | |
| 3.1.586263 | WILLIAM TREMBLAY | ADDRESS REDACTED | | | BTC 0.228245524057124<br>ETH 3.77125340502712<br>USDC 2107.44544419228 | | |
| 3.1.586264 | WILLIAM TRETHEWEY | ADDRESS REDACTED | | | BTC 0.017824717779509 | | |
| 3.1.586265 | WILLIAM TREVETT ROSSELLE, JR | ADDRESS REDACTED | | | BTC 0.00080929870289287<br>MATIC 883.645108593872 | | |
| 3.1.586266 | WILLIAM TRIANTIS | ADDRESS REDACTED | | | AAVE 0.0004340531478673<br>BTC 0.0122528917172549<br>COMP 0.0547255268089512<br>ETH 0.00132919724708009<br>MANA 0.0029343646270485<br>MCDAI 1.01349041991457<br>SNX 0.0687852344568622<br>UNI 0.00197075682052261<br>USDC 0.227476391050385 | ADA 130.771<br>BTC 0.000001<br>ETH 0.00060888837617085<br>USDC 3235.053 | |
| 3.1.586267 | WILLIAM TRINH | ADDRESS REDACTED | | | BTC 0.00179513098946819 | | |
| 3.1.586268 | WILLIAM TRINH | ADDRESS REDACTED | | | BTC 0.000000500647759004<br>CEL 20.4868520206743<br>ETH 0.0873817579954209<br>MCDAI 0.17030589706173<br>TCAD 3.41506272411229<br>TUSD 1.62594816343615<br>USDC 0.0423394284479121<br>XTZ 380.561267238821 | | |
| 3.1.586269 | WILLIAM TROTTER | ADDRESS REDACTED | | | ETH 0.000101214430985659 | | |
| 3.1.586270 | WILLIAM TSANG | ADDRESS REDACTED | | | AVAX 0.00308185017281676<br>BTC 0.000067878556122948<br>GUSD 10.1466605599637<br>USDC 2525.83723432275<br>UST 0.549333126865711 | | |
| 3.1.586271 | WILLIAM TSE | ADDRESS REDACTED | | | ADA 1838.149941<br>CEL 17.8086537552065<br>ETH 1.03974581528013<br>LINK 255.543430186173 | | |
| 3.1.586272 | WILLIAM TUCKER | ADDRESS REDACTED | | | BTC 0.0855901117469718<br>ETH 1.4416217827178<br>USDC 3.26690923127545 | | |
| 3.1.586273 | WILLIAM TURLEY | ADDRESS REDACTED | | | LTC 3.11879317577153 | | |
| 3.1.586274 | WILLIAM TURLINGTON | ADDRESS REDACTED | | | BTC 0.00000030844605197<br>CEL 1.09945500998105<br>ETH 0.000007534192110665<br>SGB 0.514133634395121<br>XLM 0.0575035314103276<br>XRP 3.43609191524155 | | |
| 3.1.586275 | WILLIAM TURNER | ADDRESS REDACTED | | | BTC 0.233996839211183 | BTC 1.27305480490443 | |
| 3.1.586276 | WILLIAM TURNER | ADDRESS REDACTED | | | BTC 0.000004287397460756<br>ETH 0.000475903278994484<br>MATIC 44.4280894081854<br>SNX 0.0756245478102674 | BTC 0.000000005724963445 | |
| 3.1.586277 | WILLIAM TURNER | ADDRESS REDACTED | | | BTC 0.000066906588326171<br>CEL 1.39448215361407<br>USDC 75.476 | | |
| 3.1.586278 | WILLIAM TURNER | ADDRESS REDACTED | | | AAVE 0.0831380458319359<br>BTC 0.000020007329848164<br>ETH 0.005302641655093<br>LINK 0.12042227224174<br>SNX 0.00239827277846436 | | |
| 3.1.586279 | WILLIAM TURNER | ADDRESS REDACTED | | | BTC 0.0112905399377673<br>ETH 0.0767219622581253<br>USDC 308.737288002038 | | |
| 3.1.586280 | WILLIAM TUTHILL III | ADDRESS REDACTED | | | BTC 0.0829869832186949<br>ETH 0.0244003338484673<br>LTC 1.29284360789819<br>XLM 0.0310741180497699 | ETH 0.0195710674386365 | |
| 3.1.586281 | WILLIAM U | ADDRESS REDACTED | | | CEL 1.2568118242869<br>ETH 0.365179866985687 | | |
| 3.1.586282 | WILLIAM UH JIN CHOI | ADDRESS REDACTED | | | | ETH 0.135 | |
| 3.1.586283 | WILLIAM ULLO | ADDRESS REDACTED | | | CEL 738.300776313855 | | |
| 3.1.586284 | WILLIAM UNDERWOOD | ADDRESS REDACTED | | | BTC 0.000225246224957962<br>ETH 0.00014445535 2395127<br>MATIC 0.991813117183729 | | |
| 3.1.586285 | WILLIAM VÅGE | ADDRESS REDACTED | | | BTC 0.0165458874927131 | | |
| 3.1.586286 | WILLIAM VALDIVIA-MAIRESSE | ADDRESS REDACTED | | | ADA 5042.70826094676<br>BTC 0.0218914811538438 | | |
| 3.1.586287 | WILLIAM VALVERDE GUTIERREZ | ADDRESS REDACTED | | | CEL 5.92312907508384<br>MATIC 0.753816437796897<br>SNX 12.1133807056538 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.586288 | WILLIAM VAN DER VORST | ADDRESS REDACTED | | | BTC 0.000000008382798281<br>CEL 0.000002516553582405 | | |
| 3.1.586289 | WILLIAM VAN ELK | ADDRESS REDACTED | | | BTC 0.174526124840029<br>ETH 0.693189630231542 | | |
| 3.1.586290 | WILLIAM VAN HOEK | ADDRESS REDACTED | | | CEL 21.5398295019234<br>USDC 490 | | |
| 3.1.586291 | WILLIAM VAN KIRK | ADDRESS REDACTED | | | AAVE 0.00115093000932392<br>BTC 0.0695157013927235<br>ETH 0.000276110177298573<br>LINK 0.023417124696202<br>SGB 3136.1857796266<br>SNX 0.0455878266361323<br>UNI 0.0163740893630769<br>USDC 10196.0413380596<br>XRP 0.000000691884302486 | | |
| 3.1.586292 | WILLIAM VAN LAERE | ADDRESS REDACTED | | | CEL 0.000678778990960904 | | |
| 3.1.586293 | WILLIAM VAN NOSTRAN | ADDRESS REDACTED | | | 1INCH 0.264551077164378<br>AAVE 0.00771642970271255<br>ADA 1.28985746572214<br>BTC 0.000135545650636509<br>DOT 0.0483008835637053<br>ETH 3.30961371577651<br>LINK 0.0125224560967008<br>MATIC 13.149332246513<br>USDT ERC20 1.32983575503944 | | |
| 3.1.586294 | WILLIAM VAN NOSTRAN | ADDRESS REDACTED | | | 1INCH 0.0586740277342551<br>AAVE 12.1017249942166<br>ADA 1811.09294421072<br>AVAX 6.37717856043949<br>BTC 0.055315421153467<br>DOT 83.2712897377572<br>EOS 182.349123357781<br>ETH 0.61538095218288<br>LINK 107.978763797956<br>MANA 213.85335274316<br>MATIC 355.795290828728<br>SOL 17.9729376447019<br>USDC 0.759879386864094 | | |
| 3.1.586295 | WILLIAM VAN WINKLE | ADDRESS REDACTED | | | BTC 0.000060458024646491<br>ETH 0.00169828592199782<br>MATIC 4.22278042768225<br>SNX 0.0925729804594462<br>UNI 0.0181876876859356<br>USDC 0.218149812855126 | BTC 0.000353562594638603<br>ETH 0.000000653292731562<br>MATIC 0.000000602141396052<br>SNX 0.00108265576499449<br>USDC 403.429062336867 | |
| 3.1.586296 | WILLIAM VANBUSKIRK | ADDRESS REDACTED | | | BTC 0.000103848445738298 | | |
| 3.1.586297 | WILLIAM VANDERWALL BEAUDOIN | ADDRESS REDACTED | | | BTC 0.000003628308658032<br>DOT 0.000379269380133727<br>ETH 0.329460473036909<br>LUNC 0.070793087181216<br>MATIC 1389.93330032312<br>PAX 0.0109588083018577<br>SOL 91.1984584741533<br>USDC 23.9674172471561 | LUNC 0.000000770388317337 | |
| 3.1.586298 | WILLIAM VANN | ADDRESS REDACTED | | | CEL 1.07436278169658 | | |
| 3.1.586299 | WILLIAM VARGAS TORRES | ADDRESS REDACTED | | | BCH 20.8180278031291<br>BSV 0.686438160756778<br>BTC 3.05308743284695<br>CEL 140.05803172221<br>DOT 107.899318064171 | | |
| 3.1.586300 | WILLIAM VARNAVA | ADDRESS REDACTED | | | BCH 4.24758641180746<br>BTC 0.00720355059673324<br>CEL 120.807687663619<br>DASH 0.00143813351847768<br>ETH 4.03918256810226<br>LINK 54.1433475753073<br>MATIC 4.48378836577434<br>USDC 5383.65203085995 | | |
| 3.1.586301 | WILLIAM VARRENTI | ADDRESS REDACTED | | | BTC 0.00160752078794194<br>CEL 1.81602637464055 | | |
| 3.1.586302 | WILLIAM VARWIG | ADDRESS REDACTED | | | ADA 0.380117352900243<br>BTC 0.000012481691988002 | | |
| 3.1.586303 | WILLIAM VASQUEZ | ADDRESS REDACTED | | | BTC 0.0000028869983592199<br>DOT 23.5352859970324<br>ETH 0.000900038449246213<br>LINK 27.6714746145861<br>LTC 1.28783927085312<br>MATIC 1105.14088942793<br>XLM 0.388580035079982 | | |
| 3.1.586304 | WILLIAM VAUDREUIL | ADDRESS REDACTED | | | BTC 0.000853792145836557<br>PAX 12.7192405972949<br>USDC 18.6656166767993 | PAX 7954.585665616<br>USDC 11702.0789376342 | |
| 3.1.586305 | WILLIAM VAUGHAN | ADDRESS REDACTED | | | MCDAI 31.8328297934603<br>USDC 2226.11378139182 | | |
| 3.1.586306 | WILLIAM VAUGHN | ADDRESS REDACTED | | | AAVE 4.52284008695947 | | |
| 3.1.586307 | WILLIAM VAUGHN | ADDRESS REDACTED | | | 1INCH 46.3388136565848<br>ADA 120882.778449418<br>BAT 1943.81447933911<br>BCH 8.55714820550761<br>BSV 0.178929210418142<br>BTC 4.25777226765347<br>CEL 40861.6117324237<br>COMP 0.0485081208968471<br>DASH 1.99373007990065<br>DOT 4.36145741615155<br>EOS 113.858458453918<br>ETC 45.7809378071154<br>ETH 0.795919522483991<br>KNC 207.559310171431<br>LINK 617.87443953749<br>LTC 19.6992299680666<br>MANA 3099.70894677648<br>SGB 10492.1091199303<br>UNI 56.8371122523854<br>USDC 149816.414590009<br>XLM 3291.24020484467<br>XTZ 206.1014540329<br>ZEC 7.52575996037545<br>ZRX 2822.86071949873 | ADA 0.001481<br>XRP 0.000000302092649026 | |
| 3.1.586308 | WILLIAM VELASQUEZ | ADDRESS REDACTED | | | BTC 0.000003240913592736 | | |
| 3.1.586309 | WILLIAM VELDHUIZEN | ADDRESS REDACTED | | | BTC 0.000255218769821545<br>CEL 0.00335278526139674<br>USDC 1699.03260047176 | | |
| 3.1.586310 | WILLIAM VELGARA | ADDRESS REDACTED | | | USDC 0.100437315286894 | | |
| 3.1.586311 | WILLIAM VELGARA | ADDRESS REDACTED | | | BTC 0.00022136897877O602 | | |
| 3.1.586312 | WILLIAM VELHARTICKY | ADDRESS REDACTED | | | ADA 0.000060044311148012<br>BTC 0.000000002084575568<br>ETH 0.000000033611374872<br>USDC 0.000669872037237789 | ADA 0.0544630130226412<br>BTC 0.000033790537758909 | |
| 3.1.586313 | WILLIAM VENABLE | ADDRESS REDACTED | | | DOT 0.939963164212713<br>ETH 0.000010871701021315 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.586314 | WILLIAM VERCAMMEN | ADDRESS REDACTED | | | BTC 0.000003457802990092 | | |
| 3.1.586315 | WILLIAM VERLENDEN IV | ADDRESS REDACTED | | | AVAX 0.0100325318241879<br>BTC 0.000000074737250923<br>ETH 0.000003572475919282<br>SOL 13.5003072398493<br>USDC 0.0082901073606651 | AVAX 0.0337124126016946<br>BTC 0.000092458543357667<br>ETH 0.000001088967226034<br>USDC 242.32973294536 | |
| 3.1.586316 | WILLIAM VERNAY | ADDRESS REDACTED | | | BTC 0.000002410025253327<br>COMP 0.000002323650528302<br>ETC 0.000278662833109939<br>ETH 0.000079438849978647<br>MATIC 1.78038141095181<br>USDC 0.103976586130687<br>XLM 19.4643112827561 | | |
| 3.1.586317 | WILLIAM VERNON | ADDRESS REDACTED | | | ETH 0.00494827378193396 | ETH 0.000000754118720712<br>USDC 12155.46 | |
| 3.1.586318 | WILLIAM VESCE | ADDRESS REDACTED | | | ETH 0.00121304348708288<br>GUSD 62.495397467909<br>LINK 0.161181698902584 | DOGE 56.8562092<br>ETH 0.0978952899290483 | |
| 3.1.586319 | WILLIAM VIGIL OLIVER | ADDRESS REDACTED | | | BTC 0.000340879235693598<br>ETH 4.0407236604513<br>GUSD 7.36484476735178<br>MCDAI 0.0260950986220225 | | |
| 3.1.586320 | WILLIAM VIGORS | ADDRESS REDACTED | | | ADA 0.27318885084885<br>BTC 1.053174913<br>CEL 45.9183129981433<br>DOT 0.000000000049072993<br>ETH 1.50410588474379<br>LUNC 65.4498149653182<br>MATIC 4.14927109962063<br>SOL 103.512879818851<br>USDC 2424.37360935678 | | |
| 3.1.586321 | WILLIAM VIK | ADDRESS REDACTED | | | BTC 0.000055607508919244<br>CEL 0.817114625341572<br>SGB 0.108199710410351<br>USDC 1.00000008513179<br>XRP 0.705092613656961 | | |
| 3.1.586322 | WILLIAM VILLAGRAN | ADDRESS REDACTED | | | CEL 1.11246497658498<br>ETH 0.00259167360272403<br>MATIC 0.712152138848746 | MATIC 516.551958365618 | |
| 3.1.586323 | WILLIAM VILLATORE | ADDRESS REDACTED | | | CEL 0.212558439091341<br>ETH 0.000192869478045422 | | |
| 3.1.586324 | WILLIAM VILLATORE | ADDRESS REDACTED | | | CEL 1.1049741117865 | | |
| 3.1.586325 | WILLIAM VILLENEUVE | ADDRESS REDACTED | | | ETH 34.3053466898693 | | |
| 3.1.586326 | WILLIAM VINCENT | ADDRESS REDACTED | | | ADA 0.0179003644540358<br>BAT 1.70031091161877<br>BTC 0.000004026858851513<br>CEL 30.749772323186<br>DOT 0.0055584558680223<br>LUNC 1.10669138091347 | | |
| 3.1.586327 | WILLIAM VINCENT NOTARO | ADDRESS REDACTED | | | CEL 0.0598587822897465<br>ETH 0.00182354636001911 | | |
| 3.1.586328 | WILLIAM VISAL CHAING | ADDRESS REDACTED | | | ADA 2184.58176216557<br>AVAX 6.61591117477346<br>BTC 0.134740651033837<br>DOT 35.5822904871592<br>ETH 0.0581431901978248<br>MATIC 416.926272535545<br>USDC 1076.90536410383 | | |
| 3.1.586329 | WILLIAM VISALLI | ADDRESS REDACTED | | | AAVE 0.000111285036250856<br>BAT 0.0778586568065243<br>DOT 0.00145245297235107<br>ETH 0.000016011306977244<br>MATIC 0.0306453990926422<br>USDT ERC20 0.05058036453928<br>XLM 0.0153000523776189 | | |
| 3.1.586330 | WILLIAM VIVAR | ADDRESS REDACTED | | | ADA 1.35487056585747<br>BTC 0.000022718307056047<br>USDC 4.82740565361222 | ADA 0.000000383321658294 | |
| 3.1.586331 | WILLIAM VOIGHT | ADDRESS REDACTED | | | BTC 0.00101331690984877<br>MATIC 288.435647651473 | | |
| 3.1.586332 | WILLIAM VON KAENEL | ADDRESS REDACTED | | | BTC 0.000526816906291143<br>DOT 0.184097955126878<br>ETH 0.485931971330908<br>MATIC 1286.09361836757<br>XLM 0.617118764994286 | BTC 0.000000966295512041 | |
| 3.1.586333 | WILLIAM VUONG | ADDRESS REDACTED | | | BTC 0.00001395337038932<br>ETH 0.000046645979790393 | BTC 0.000000000622025408 | |
| 3.1.586334 | WILLIAM W MCDONALD | ADDRESS REDACTED | | | ETH 0.000000531146250148 | | |
| 3.1.586335 | WILLIAM W SPEAKMAN III | ADDRESS REDACTED | | | ADA 0.0118507471779618<br>BAT 0.0843982067588758<br>BCH 0.000011349302552885<br>BSV 0.000337629220957288<br>BTC 0.000000048500611183<br>CEL 0.0359397549602553<br>DASH 0.000000712905753183<br>DOT 0.000010726697733084<br>ETC 0.0000436070576895459<br>ETH 0.000000817480384397999<br>GUSD 0.0729974196649544<br>LINK 0.0218041143220744<br>LTC 0.000015238343867406<br>MATIC 0.0226470492296015<br>SGB 64.4639376086698<br>SNX 0.0220349183145354<br>UMA 0.000649884274494008<br>UNI 0.0067230383814285<br>USDC 1.23419116730618<br>USDT ERC20 1.36664363853874<br>XLM 0.0205967381145568<br>ZEC 0.000007313303870862 | BCH 0.000000000273196988<br>BTC 0.000000009620357541<br>CEL 32.4816194532877<br>DASH 0.0022299024470173<br>DOT 0.00667652429575343<br>ETC 0.106335793757481<br>LTC 0.000000009308378066<br>XLM 0.000000068948718617<br>XRP 0.00000016452926665<br>ZEC 0.000000007126779166 | |
| 3.1.586336 | WILLIAM WADDELL | ADDRESS REDACTED | | | BTC 1.90873082616038<br>ETH 0.0382562527836162 | BTC 0.00413866 | |
| 3.1.586337 | WILLIAM WADDELL JR | ADDRESS REDACTED | | | BTC 0.00283109711065441 | BTC 0.0000008 | |
| 3.1.586338 | WILLIAM WADE | ADDRESS REDACTED | | | ETH 0.0146161434411836 | | |
| 3.1.586339 | WILLIAM WADE JR | ADDRESS REDACTED | | | XLM 1.81765739388953 | | |
| 3.1.586340 | WILLIAM WADOUX | ADDRESS REDACTED | | | BTC 0.00112538150014241<br>CEL 1.06192687914679<br>ETH 0.0324724376918633 | | |
| 3.1.586341 | WILLIAM WAGER | ADDRESS REDACTED | | | BTC 0.000000517078821898<br>CEL 0.012186518355854<br>MCDAI 0.168323530897864 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.586342 | WILLIAM WAGGY | ADDRESS REDACTED | | | ADA 4645.45866278701<br>BAT 681.322879616794<br>BSV 0.0243326271318968<br>BTC 0.571766829267332<br>CEL 107.029242854955<br>DOT 55.0317885092475<br>EOS 72.1628660946775<br>ETH 0.715995913305906<br>LINK 65.0821060881621<br>LTC 2.27718741474877<br>SGB 320.55006569017<br>USDC 217.697399685873<br>XLM 660.806892757265<br>XRP 2097.58631510676 | | |
| 3.1.586343 | WILLIAM WAGNER | ADDRESS REDACTED | | | BTC 0.0193809228688648<br>ETH 0.10860867460485 | | |
| 3.1.586344 | WILLIAM WAKEFIELD | ADDRESS REDACTED | | | BTC 0.295169924168776<br>CEL 7.21555001249353<br>ETH 0.00261540502656808<br>USDC 1.920137837236 | | |
| 3.1.586345 | WILLIAM WAKELY | ADDRESS REDACTED | | | BTC 0.0015079449691155<br>ETH 1.20509448409999 | | |
| 3.1.586346 | WILLIAM WALDEN | ADDRESS REDACTED | | | ADA 187.883405104058<br>USDC 204.871044746556 | | |
| 3.1.586347 | WILLIAM WALDREP | ADDRESS REDACTED | | | ADA 0.0600411551430295<br>BTC 0.0000052982517257189<br>DOT 0.00329440837551745<br>ETH 0.000017320837197458<br>GUSD 0.112662268610588<br>MATIC 0.0144285785012712<br>SNX 3.18126793240828<br>XLM 0.0130728720502291<br>XTZ 0.0103434582653015<br>ZEC 0.000821861576136657 | ADA 0.000000188423329172<br>BTC 0.000000000719544686<br>DOT 0.000000000058934191<br>XTZ 0.000000883831868057<br>ZEC 0.00126197 | |
| 3.1.586348 | WILLIAM WALENTOWSKI | ADDRESS REDACTED | | | BTC 0.0859163474005885 | | |
| 3.1.586349 | WILLIAM WALKER | ADDRESS REDACTED | | | ADA 0.164663665775442<br>BTC 0.0000016524833557399<br>LINK 0.00296704970077652<br>XLM 0.0458698581277732 | ADA 0.000000918580361253<br>BTC 0.000000000256931998<br>XLM 0.000000033302486682 | |
| 3.1.586350 | WILLIAM WALKER | ADDRESS REDACTED | | | BTC 0.00168412766177105<br>CEL 1.1272648228333<br>ETH 0.0020516393959035 | | |
| 3.1.586351 | WILLIAM WALKER | ADDRESS REDACTED | | | ADA 60.1229424152868<br>BTC 0.00905681126702015<br>MATIC 6778.26782064273<br>USDC 0.00000088191678231 | | |
| 3.1.586352 | WILLIAM WALKER | ADDRESS REDACTED | | | XLM 0.00192229117114055 | | |
| 3.1.586353 | WILLIAM WALKER | ADDRESS REDACTED | | | BTC 0.00113269144768714<br>MATIC 14.01168125974 | | |
| 3.1.586354 | WILLIAM WALKER | ADDRESS REDACTED | | | BTC 0.21977746354471<br>ETH 12.0143337642721<br>LINK 201.860874244445<br>USDC 213.532360879411 | | |
| 3.1.586355 | WILLIAM WALKER | ADDRESS REDACTED | | | DOT 11.8139161568444<br>ETH 0.958218154207522<br>MATIC 305.889304371805 | | |
| 3.1.586356 | WILLIAM WALKER | ADDRESS REDACTED | | | BTC 0.000000741520160928<br>CEL 0.360462138752508<br>ETH 0.00175957541665289<br>KNC 0.106936572508869<br>LTC 0.000248952682155513 | | |
| 3.1.586357 | WILLIAM WALKER | ADDRESS REDACTED | | | BAT 167.769861478305<br>BTC 0.0708756510742367<br>ETH 7.49251099886455<br>LINK 55.397780166694<br>MATIC 312.103087220192<br>MCDAI 42.5573129243752 | | |
| 3.1.586358 | WILLIAM WALKER | ADDRESS REDACTED | | | BTC 0.360152171081207<br>CEL 2.78998160327131<br>DOT 0.908853043605001<br>ETH 4.08563055864268<br>LUNC 430.318571402382<br>MATIC 25.1764500107431 | | |
| 3.1.586359 | WILLIAM WALKER | ADDRESS REDACTED | | | CEL 93.2326816403195<br>DOT 63.37942368<br>LUNC 40.1739364910794<br>USDC 0.691756<br>XLM 604.1613624<br>XRP 1620.302596 | | |
| 3.1.586360 | WILLIAM WALL | ADDRESS REDACTED | | | BUSD 9.02435451974201 | | |
| 3.1.586361 | WILLIAM WALLACE | ADDRESS REDACTED | | | ADA 517.962215066368<br>MANA 0.00582699864349026<br>MATIC 0.442155901826601<br>XLM 0.11054057941205 | XLM 0.000000002321878108 | |
| 3.1.586362 | WILLIAM WALLACE | ADDRESS REDACTED | | | BTC 0.000004415738341296<br>CEL 1.15116892753898<br>TUSD 2.64211849149292<br>USDC 5.8752485429293 | BTC 0.00388861988651181 | |
| 3.1.586363 | WILLIAM WALLEY | ADDRESS REDACTED | | | SNX 0.0819169602088997 | | |
| 3.1.586364 | WILLIAM WALLIS | ADDRESS REDACTED | | | ADA 2.96548487699911<br>BTC 0.00838008180441456<br>USDC 204.906473282809 | | |
| 3.1.586365 | WILLIAM WALSH | ADDRESS REDACTED | | | BTC 0.18447012122104<br>ETH 5.26609525779244<br>USDC 0.315739995101105 | | |
| 3.1.586366 | WILLIAM WALTER | ADDRESS REDACTED | | | BCH 1.5712335320396<br>BTC 0.00116575643121017<br>DASH 0.446474404966161 | | |
| 3.1.586367 | WILLIAM WALTER LAWRENCE | ADDRESS REDACTED | | | BTC 0.441437082815563<br>CEL 9.82035917754577<br>ETH 0.000707807303064473<br>KNC 0.0140250608931766<br>OMG 0.0952823197221191<br>SNX 0.0529814491154888<br>UNI 0.00750526627603925<br>USDC 2.76402775058268 | USDC 0.000000926396240251 | |
| 3.1.586368 | WILLIAM WALTON | ADDRESS REDACTED | | | BTC 0.00251298561379729<br>MATIC 4.1798636101948<br>XLM 1009.66629477758 | | |
| 3.1.586369 | WILLIAM WANG | ADDRESS REDACTED | | | BTC 0.000206981380152378<br>ETH 0.028247328102795<br>USDC 129.641274162914 | BTC 0.000000005756650524<br>USDC 0.000000907921860864 | |
| 3.1.586370 | WILLIAM WANG | ADDRESS REDACTED | | | BTC 0.272776412344407<br>DOT 72.9239249643386<br>ETH 3.00700917453518<br>USDC 65149.3335109732 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.586371 | WILLIAM WARD | ADDRESS REDACTED | | | ADA 6.24360155675375<br>BTC 0.00103947959206567<br>CEL 424.746718930355<br>DOT 0.255280513515413<br>ETH 0.0326374378593553<br>LINK 0.202824125708937<br>SNX 0.32958391094114 | | |
| 3.1.586372 | WILLIAM WARD | ADDRESS REDACTED | | | BTC 0.000000246098801974<br>CEL 0.373312659304331<br>DOT 0.0328416993862602<br>ETH 0.0000955571767528 76<br>MATIC 0.00153159914867576<br>MCDAI 0.976478991446481<br>SNX 0.397858019061492<br>USDC 0.475693293739785<br>USDT ERC20 0.0381879099862941<br>XLM 0.00170560634715441<br>XRP 40.022316<br>ZRX 0.130873154776781 | | |
| 3.1.586373 | WILLIAM WARD | ADDRESS REDACTED | | | BNB 0.000088945128843565<br>CEL 14.2074628756871<br>ETH 0.000065055810252769<br>PAXG 0.000000017123383456 | | |
| 3.1.586374 | WILLIAM WARE | ADDRESS REDACTED | | | BTC 0.00050588030161093 | BTC 0.000000500850079685 | |
| 3.1.586375 | WILLIAM WARE | ADDRESS REDACTED | | | ETH 0.000006292940795756 | | |
| 3.1.586376 | WILLIAM WARKE | ADDRESS REDACTED | | | LTC 0.000385719116897283<br>USDT ERC20 0.460588328342534 | | |
| 3.1.586377 | WILLIAM WARMKE | ADDRESS REDACTED | | | BTC 0.00928630565159748<br>MANA 19.4182674255942<br>MATIC 39.9159441987845 | | |
| 3.1.586378 | WILLIAM WARREN | ADDRESS REDACTED | | | BTC 0.000661387347305782<br>CEL 188.686648949438 | | |
| 3.1.586379 | WILLIAM WARREN | ADDRESS REDACTED | | | ETH 0.00228592217557236 | | |
| 3.1.586380 | WILLIAM WARWICK | ADDRESS REDACTED | | | BTC 0.00797760841366761 | | |
| 3.1.586381 | WILLIAM WASHINGTON | ADDRESS REDACTED | | | 1INCH 29.0050769379392<br>BTC 0.0646117677029051<br>DASH 5.04353845175925<br>DOT 16.0772393801043<br>EOS 0.0299563459031714<br>ETH 1.03706579936971<br>MATIC 48.8736502472993<br>PAX 2.06820672846641<br>XLM 1.24843502066681 | | |
| 3.1.586382 | WILLIAM WATERFORD | ADDRESS REDACTED | | | BTC 0.106487221375184<br>CEL 0.120192501185628 | | |
| 3.1.586383 | WILLIAM WATERMAN | ADDRESS REDACTED | | | ETH 8.63905462739157 | | |
| 3.1.586384 | WILLIAM WATROUS | ADDRESS REDACTED | | | ADA 1.04491328513418 | | |
| 3.1.586385 | WILLIAM WATSON | ADDRESS REDACTED | | | BTC 0.0607635356697364<br>DOT 6.278914174469<br>ETH 0.906451494985309 | | |
| 3.1.586386 | WILLIAM WATSON | ADDRESS REDACTED | | | BTC 0.00165076755450139<br>USDT ERC20 2.05733835280391 | | |
| 3.1.586387 | WILLIAM WATSON | ADDRESS REDACTED | | | BTC 0.000000584718337545<br>USDC 9.78198244876908 | BTC 0.000000004242845435 | |
| 3.1.586388 | WILLIAM WATSON | ADDRESS REDACTED | | | AAVE 0.000524725541596751<br>ADA 0.307042073401321<br>AVAX 126.559340464808<br>BTC 1.00750664394254<br>ETH 9.62750629562645<br>LINK 0.0000802775328616219<br>MATIC 3032.16333444517<br>SNX 0.0652061091037544<br>UNI 0.00001609577737311<br>USDC 0.446373212756233<br>ZRX 0.738666981076908 | AVAX 5.98324690865576<br>ETH 0.112401227421403 | |
| 3.1.586389 | WILLIAM WATSON | ADDRESS REDACTED | | | BTC 0.00294600942796871 | | |
| 3.1.586390 | WILLIAM WATTERS | ADDRESS REDACTED | | | BTC 0.000651317716264132<br>LTC 1.81812017039869<br>XRP 101.095378879373 | | |
| 3.1.586391 | WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | | | ADA 0.00026559461563119<br>BTC 0.000268711524212828<br>CEL 0.00285037873760208<br>ETH 0.000000225295813035<br>MATIC 0.00007626896582334<br>MCDAI 0.000000296146210468<br>SNX 0.00369834554076436<br>USDC 0.00892325695176459 | ADA 0.74850593178077<br>BTC 0.000000006804039008<br>CEL 4.86251041376543<br>ETH 0.000428172008764509<br>MATIC 0.120312776136402<br>MCDAI 1.06899449917618<br>SNX 0.00252687351371264<br>USDC 9.06420323972715 | |
| 3.1.586392 | WILLIAM WAYNE HEMINGHOUS, JR. TRUST NO. 1 | GARFIELD AVE, BAY CITY, MICHIGAN MI 48708 | | | BTC 0.030699944951375<br>ETH 0.466635481455173<br>SNX 233.298472259402<br>USDC 2061.49960821434 | | |
| 3.1.586393 | WILLIAM WEATHERBURN | ADDRESS REDACTED | | | BTC 0.000000945879508942<br>CEL 4.83125402761104<br>ETH 0.00069515363288906<br>KNC 0.00391580275487994<br>LTC 0.000440456050233866<br>USDC 240.359<br>XLM 0.107624245168444<br>XRP 0.0605944433383437 | | |
| 3.1.586394 | WILLIAM WEATHERLY | ADDRESS REDACTED | | | ADA 44.4817014006199<br>BTC 0.00224735191601238<br>ETH 0.000046326973406659<br>XLM 0.254915564108861 | ADA 27.7<br>BTC 0.00124816 | |
| 3.1.586395 | WILLIAM WEATHERS | ADDRESS REDACTED | | | CEL 1.14813270857807 | | |
| 3.1.586396 | WILLIAM WEAVER | ADDRESS REDACTED | | | BTC 0.015406035775426<br>ETH 0.154800493351164<br>LINK 13.1359466691227<br>MATIC 276.894833690342 | | |
| 3.1.586397 | WILLIAM WEBB | ADDRESS REDACTED | | | 1INCH 589.229315728324<br>BTC 0.616766920290725<br>ETH 4.62133445818757<br>LINK 169.663627970293<br>MATIC 3508.44537571001<br>SNX 170.133732157723<br>UNI 129.836718661151<br>USDC 21171.8271799588 | USDC 30 | |
| 3.1.586398 | WILLIAM WEBB | ADDRESS REDACTED | | | AAVE 5.98606515541161<br>BTC 0.503587103573514<br>ETH 4.3468627775325<br>LINK 113.149457955611<br>USDC 4.57346341956781 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.586399 | WILLIAM WEBB | ADDRESS REDACTED | | | 1INCH 36.5068476837733<br>AVAX 1.68519108349701<br>BTC 0.0744416379728785<br>DOT 9.08413878010256<br>ETC 4.60506654357441<br>ETH 0.510582673480643<br>MATIC 605.36278594306<br>SNX 24.2030104898453<br>SOL 1.36575317802935<br>USDC 6.36614976080649<br>XTZ 32.8436341085804 | | |
| 3.1.586400 | WILLIAM WEE PENG YEO | ADDRESS REDACTED | | | ADA 1828.18729064828<br>BAT 30.8258956808408<br>BTC 1.00372382316702<br>CEL 2004.86996570994<br>COMP 1.72415289615365<br>DOT 12.1451518347059<br>EOS 3.20596285134812<br>ETH 0.00548235354441167<br>GUSD 1.08911245513227<br>KNC 3.58278910451661<br>LINK 87.198612924345<br>LTC 8.16543368893247<br>LUNC 1.00929975109173<br>MATIC 1415.02150554908<br>UMA 0.101857652799569<br>UNI 0.0269805457268921<br>USDC 236156.449147131<br>UST 4601.77670316753<br>XLM 874.670266194242<br>XRP 0.000000654640446917<br>ZEC 0.0804154753184632 | GUSD 0.00461131382503769 | |
| 3.1.586401 | WILLIAM WEI | ADDRESS REDACTED | | | ADA 0.128997832682251<br>BTC 0.000068373409735463<br>DOT 0.0723370892847982<br>ETH 0.610034758894087<br>USDC 1.7960765960845 | | |
| 3.1.586402 | WILLIAM WEI | ADDRESS REDACTED | | | BTC 0.000000004001368257<br>USDC 0.000000264945073626 | | |
| 3.1.586403 | WILLIAM WEIDLING | ADDRESS REDACTED | | | BTC 0.000436774416241975<br>ETH 0.0112512617691274<br>LINK 0.327822801142655<br>USDC 50.793027999983 | BTC 0.000000005593930297<br>USDC 0.000000396996768442 | |
| 3.1.586404 | WILLIAM WEILAND | ADDRESS REDACTED | | | BTC 0.000000000110525209<br>CEL 67.948804716569 | | |
| 3.1.586405 | WILLIAM WEINSOFF | ADDRESS REDACTED | | | CEL 1.11126930765914<br>ETH 0.000181780437634663 | | |
| 3.1.586406 | WILLIAM WELLBORN | ADDRESS REDACTED | | | BTC 0.000001838454130338<br>CEL 0.213330868206237 | | |
| 3.1.586407 | WILLIAM WELLBORN | ADDRESS REDACTED | | | BTC 0.000006509773855212<br>CEL 0.192412396505121<br>ETH 0.000003107081621415<br>MATIC 0.00348175934656464 | | |
| 3.1.586408 | WILLIAM WELLMAN | ADDRESS REDACTED | | | CEL 1.11347511590769<br>DOT 3.04232091700765<br>ETH 0.000407547215174311<br>XLM 744.410480066229 | | |
| 3.1.586409 | WILLIAM WELLS | ADDRESS REDACTED | | | BTC 0.00238035920681236<br>CEL 47.0823897329411<br>DOT 0.0425989916980398<br>USDC 219.486318376826 | | |
| 3.1.586410 | WILLIAM WELSTEAD | ADDRESS REDACTED | | | ADA 4328.62867443237<br>BTC 0.000890444232075868<br>ETH 2.10293068529051 | | |
| 3.1.586411 | WILLIAM WENGER | ADDRESS REDACTED | | | BTC 0.0121104260831519<br>CEL 0.168872262730051 | | |
| 3.1.586412 | WILLIAM WENK | ADDRESS REDACTED | | | AAVE 0.00106814660872054<br>ADA 1.68963583369336<br>BTC 0.000043525424110222<br>COMP 0.0000755508744883939<br>DOT 0.18335861987284<br>ETC 0.00156607292738095<br>ETH 0.00155452840946316<br>LINK 0.0231884010958229<br>LTC 0.00154660573689574<br>MATIC 0.712023008703618<br>OMG 0.000850352680500115<br>SNX 0.222725494777607<br>USDC 0.41254698228055<br>USDT ERC20 0.158699582527468<br>XLM 0.295135610581465 | ADA 0.000000390417440067<br>BTC 0.000000000669629198<br>DOT 0.000000000068881652<br>USDC 0.000000428455795867 | |
| 3.1.586413 | WILLIAM WERNER | ADDRESS REDACTED | | | CEL 46.4740587717322<br>MCDAI 31.8090540760331<br>SNX 0.749542628576774 | | |
| 3.1.586414 | WILLIAM WERSTLER | ADDRESS REDACTED | | | ADA 2.17175698072784<br>BTC 0.000143224522414877<br>CEL 783.13236359432<br>ETH 0.00252565064044316<br>LINK 0.109074511583818<br>LTC 1.05386030073065<br>MATIC 2487.79340680128<br>SGB 610.824360592239<br>SUSHI 0.142639472097655<br>UNI 0.100643130289316<br>XRP 4088.22326388735 | | |
| 3.1.586415 | WILLIAM WEST | ADDRESS REDACTED | | | AAVE 3.45981213352447<br>ADA 507.594095979897<br>AVAX 3.11619060055309<br>BAT 120.08011103451<br>BTC 0.11747167322145<br>DOGE 2417.79820908678<br>DOT 29.1022610130472<br>EOS 25.1536237663769<br>ETC 21.2349470713733<br>ETH 0.150107774450159<br>MANA 252.479388960958<br>MATIC 729.752341334295 | | |
| 3.1.586416 | WILLIAM WEST | ADDRESS REDACTED | | | BTC 0.000007394776654905<br>DOT 0.0350549363648443<br>ETH 0.00146601410088631<br>MATIC 2.6206539356072<br>USDC 10846.2996374818 | | |
| 3.1.586417 | WILLIAM WESTHOEVE | ADDRESS REDACTED | | | ADA 0.528973299648044<br>BTC 0.0000005827195471649999<br>USDC 0.0212541473304235<br>XRP 0.315843044797854 | | |
| 3.1.586418 | WILLIAM WESTON HENSLEY | ADDRESS REDACTED | | | BTC 0.000707685434047217<br>USDC 558.219152046173 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.586419 | WILLIAM WHEATLEY | ADDRESS REDACTED | | | ADA 276.160846870503<br>BTC 0.00000121262423800799<br>DOT 17.8275069035814<br>ETH 0.000854482273679185<br>LINK 141.077582136085<br>USDC 4.0293918397963<br>XLM 4.31260357123987 | BTC 0.000000101755309206<br>ETH 0.000000997923809223<br>USDC 0.00000042979173543 | |
| 3.1.586420 | WILLIAM WHEELER | ADDRESS REDACTED | | | BTC 0.0171201874223609 | | |
| 3.1.586421 | WILLIAM WHEELER | ADDRESS REDACTED | | | ADA 119.03939016395<br>BTC 0.00714038409851876<br>DOT 30.6246820559893<br>ETH 0.0933390884189655<br>LINK 6.90514897903005<br>MATIC 65.6134427549411<br>MCDAI 0.00376897281882679 | MCDAI 6.86467405517362 | |
| 3.1.586422 | WILLIAM WHEELER | ADDRESS REDACTED | | | ADA 0.738544725862784<br>BTC 0.000182739291680284<br>COMP 0.000369346904872224<br>DOT 0.0176792301036255<br>ETH 9.48683363506295<br>KNC 0.0082220098765601<br>LINK 0.04834302727252<br>MATIC 5004.01975936355<br>UNI 1.43877523413043<br>USDC 0.616039552366235 | BTC 0.000000004840242801<br>USDC 103.309024 | |
| 3.1.586423 | WILLIAM WHELAN | ADDRESS REDACTED | | | ADA 0.320281083904759<br>BNB 0.00113537571041671<br>BTC 0.0000031773568926399<br>USDT ERC20 0.442574973940938 | | |
| 3.1.586424 | WILLIAM WHETSTONE | ADDRESS REDACTED | | | BTC 0.515748504009897<br>ETH 0.750388122360806<br>LINK 52.4723236905825<br>SOL 13.3065873829478 | BTC 0.01536357 | |
| 3.1.586425 | WILLIAM WHITAKER | ADDRESS REDACTED | | | BTC 0.0187337603063227 | | |
| 3.1.586426 | WILLIAM WHITBY | ADDRESS REDACTED | | | BAT 0.0515643619204631<br>BUSD 0.181564398266909<br>EOS 0.00246232465091338<br>ETH 0.000026984203129523<br>KNC 0.00701871917338356<br>LINK 0.000567007515412461<br>LTC 0.00044632413818441<br>MCDAI 0.0230437497960756<br>PAX 0.18129097115275<br>PAXG 0.0642806960212849<br>SGB 7.85314846776544<br>SNX 12.421572474844<br>USDC 0.0878893083021123<br>USDT ERC20 1013.11685969775<br>XLM 0.117754125762313<br>XRP 0.000000433636640389 | | |
| 3.1.586427 | WILLIAM WHITE | ADDRESS REDACTED | | | BTC 0.020996339396927<br>ETH 0.0572453833008333 | | |
| 3.1.586428 | WILLIAM WHITE SCHWARTZ | ADDRESS REDACTED | | | BTC 1.04877267322589<br>ETH 5.06066621849589<br>LTC 27.1027222373632<br>MATIC 2848.44172465185<br>SGB 24448.7439541116<br>SNX 4019.54134031677<br>XLM 50125.8057386868 | CEL 47.0672432101453 | |
| 3.1.586429 | WILLIAM WHITEHEAD | ADDRESS REDACTED | | | BCH 1.82510866664921<br>BTC 0.00158991610748077<br>ETH 2.1589914355439<br>LINK 29.2746887910517 | | |
| 3.1.586430 | WILLIAM WHITENDALE | ADDRESS REDACTED | | | ADA 21.3192365175267<br>CEL 1.15116892753898<br>LTC 0.422184376113772<br>USDC 53298.6332679699<br>USDT ERC20 9890.98494520652 | ADA 48.7340270714669<br>USDC 93.069<br>USDT ERC20 10000 | |
| 3.1.586431 | WILLIAM WHITESIDE | ADDRESS REDACTED | | | ETH 0.00227563863140707 | | |
| 3.1.586432 | WILLIAM WHITMORE | ADDRESS REDACTED | | | BTC 0.000125605108148294<br>CEL 66.0236155475154<br>EOS 0.0007<br>ETH 0.00313750228629104<br>LINK 0.000530203714212522<br>LUNC 0.000495919142465491<br>MATIC 4.87519535907093<br>USDC 0.001<br>XRP 1701.756021 | | |
| 3.1.586433 | WILLIAM WIDJAJA | ADDRESS REDACTED | | | BTC 0.000001908498280838<br>USDC 0.00250921967613504 | | |
| 3.1.586434 | WILLIAM WIDNER | ADDRESS REDACTED | | | BAT 409.023967231791<br>ETH 0.000110788402253204<br>LINK 5.17391637301423<br>MATIC 1.06633494931904<br>MCDAI 42.3443473752859<br>SNX 2.83774408315404<br>XLM 816.849369415854 | | |
| 3.1.586435 | WILLIAM WIJAYA | ADDRESS REDACTED | | | BTC 0.02921830853247<br>USDC 116023.0260537 | | |
| 3.1.586436 | WILLIAM WILCOX | ADDRESS REDACTED | | | AAVE 0.000679515528716241<br>BTC 0.0579923491842253<br>DOT 0.0468393769407783<br>ETH 0.000154086792543635<br>OMG 0.0154219711573969<br>PAXG 0.000000414114866871<br>SNX 0.034474036765398<br>USDC 0.00323877681530273<br>XLM 0.0723447839910716<br>ZEC 0.000639903707168587 | | USDC 0.000000217510518434 |
| 3.1.586437 | WILLIAM WILFFERT | ADDRESS REDACTED | | | BTC 0.000328475729542125<br>CEL 2.46796287234563<br>ETH 0.00685986161220867<br>LINK 0.0566862177295686<br>MATIC 9.83205643445473<br>SNX 2.8116543688552<br>USDC 21250.2414993325<br>XLM 0.000000031600454805 | | |
| 3.1.586438 | WILLIAM WILKERSON | ADDRESS REDACTED | | | BTC 0.000000002895402732<br>USDT ERC20 0.413986644113977 | | |
| 3.1.586439 | WILLIAM WILKOSZ | ADDRESS REDACTED | | | BTC 0.0119090899980547 | | |
| 3.1.586440 | WILLIAM WILLEMS | ADDRESS REDACTED | | | BTC 0.000001940006633296<br>CEL 1.45520000072512<br>DASH 0.00283062776916236<br>ETH 0.000928586181724518<br>LINK 0.284271941728175<br>USDC 3.18038011505636<br>USDT ERC20 1.12065972382733 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.586441 | WILLIAM WILLIAM | ADDRESS REDACTED | | | BCH 0.390161374625582<br>BTC 0.0267279140054074<br>DASH 9.2804908547883<br>ETC 6.55503149703025<br>LTC 3.5975645334935<br>UNI 306.68875563798<br>USDT ERC20 237.278749840132 | | |
| 3.1.586442 | WILLIAM WILLIAMS | ADDRESS REDACTED | | | BTC 0.000177563059414289<br>CEL 12.7585573825883<br>ETH 0.00535898110079903<br>SOL 0.0195859534127254<br>USDC 0.759185098911259 | | |
| 3.1.586443 | WILLIAM WILLIS | ADDRESS REDACTED | | | BTC 0.000000566008976117<br>ETH 0.0000717020398027589<br>USDC 1.04540098458989 | BTC 0.000000000304207317<br>ETH 0.051408296231595<br>USDC 567.703571784122 | |
| 3.1.586444 | WILLIAM WILLMOTT | ADDRESS REDACTED | | | BTC 0.1575767810528<br>CEL 238.189356943333<br>ETH 1.43207462191956 | | |
| 3.1.586445 | WILLIAM WILSON | ADDRESS REDACTED | | | MATIC 1.73659097015067 | | |
| 3.1.586446 | WILLIAM WILSON | ADDRESS REDACTED | | | AAVE 4.23531539589211<br>BTC 0.0509992002766639<br>ETH 0.106659216957829<br>MATIC 4990.28605895112<br>SGB 282.472966703782<br>SNX 537.164372343482<br>UMA 3.91998811556608<br>USDC 2.08371276982143<br>XRP 1847.7656322761 | | |
| 3.1.586447 | WILLIAM WILSON | ADDRESS REDACTED | | | BTC 0.199921819066738 | | |
| 3.1.586448 | WILLIAM WILSON | ADDRESS REDACTED | | | CEL 26.7407028071266<br>XRP 112.840434672722 | | |
| 3.1.586449 | WILLIAM WILSON | ADDRESS REDACTED | | | ETH 0.00691539696392963 | | |
| 3.1.586450 | WILLIAM WILTSHIRE | ADDRESS REDACTED | | | XRP 1344.308418 | | |
| 3.1.586451 | WILLIAM WINATA | ADDRESS REDACTED | | | ADA 0.000000674070455706<br>BNB 0.000054698881029579<br>BTC 0.011558404361<br>CEL 697.85015090509<br>ETH 0.000003254051029068<br>LUNC 0.102424589241859<br>SOL 66.4664883084497<br>USDC 3543.14593879702<br>USDT ERC20 0.00136821677604266 | | |
| 3.1.586452 | WILLIAM WINDER | ADDRESS REDACTED | | | MATIC 0.526599992029391 | | |
| 3.1.586453 | WILLIAM WINDLE | ADDRESS REDACTED | | | BTC 0.000000129303422235<br>CEL 48764.1738751547<br>ETH 0.000000513075681678<br>SOL 0.203393966741397<br>USDC 31.598 | | |
| 3.1.586454 | WILLIAM WINDLEY | ADDRESS REDACTED | | | BTC 0.00000741644717352<br>CEL 1.09945500998105 | | |
| 3.1.586455 | WILLIAM WINDOM | ADDRESS REDACTED | | | BTC 0.000001008271095425<br>MATIC 2.13213885575601 | | |
| 3.1.586456 | WILLIAM WINQUIST | ADDRESS REDACTED | | | ETH 0.107307793834451<br>USDC 446.195222677832 | | |
| 3.1.586457 | WILLIAM WINSAUER | ADDRESS REDACTED | | | LTC 1.65648637936142 | | |
| 3.1.586458 | WILLIAM WIREBAUGH | ADDRESS REDACTED | | | ETH 0.0197059052662187 | | |
| 3.1.586459 | WILLIAM WISCHMAN | ADDRESS REDACTED | | | BTC 0.00001813901647278<br>CEL 1.09329992822265<br>ETH 0.00164039653069429<br>LTC 0.00153594709248176<br>SGB 0.00943734628956574<br>USDC 1.06794788610212<br>XLM 0.605989631728167<br>XRP 0.0630722970012705<br>ZRX 0.0730881303898971 | | |
| 3.1.586460 | WILLIAM WISE | ADDRESS REDACTED | | | CEL 1.18535313607769<br>SNX 4.33 | | |
| 3.1.586461 | WILLIAM WITH | ADDRESS REDACTED | | | BTC 0.03025689<br>CEL 420.620164913112<br>ETH 0.63501546<br>XRP 1118.263475 | | |
| 3.1.586462 | WILLIAM WITT | ADDRESS REDACTED | | | BTC 0.000006010118022942<br>ETH 0.000056800838769875 | | |
| 3.1.586463 | WILLIAM WOLTER | ADDRESS REDACTED | | | ETH 0.00338083654420266 | | |
| 3.1.586464 | WILLIAM WOLTERS | ADDRESS REDACTED | | | BTC 0.00076279914053161<br>MATIC 271.869781796287<br>USDC 996.150451165925 | | |
| 3.1.586465 | WILLIAM WOMACK | ADDRESS REDACTED | | | BTC 0.416474426369181<br>ETH 0.00163522624305426<br>USDC 0.0333071357486579 | BTC 0.0167441198677426 | |
| 3.1.586466 | WILLIAM WONG | ADDRESS REDACTED | | | BTC 0.00005698697348805<br>USDC 0.17625553369284<br>XLM 0.531652822580393 | | |
| 3.1.586467 | WILLIAM WONG | ADDRESS REDACTED | | | ADA 196.003040803382<br>BTC 0.0223189284148591<br>ETH 0.521079666802013<br>USDC 2308.35744222923 | | ETH 0.121259838529583 |
| 3.1.586468 | WILLIAM WONG | ADDRESS REDACTED | | | BAT 3690<br>BCH 0.000152931012987568<br>BTC 0.918710805803235<br>CEL 5899.2425575743<br>DASH 0.00000000640072229<br>EOS 0.000089974640616501<br>ETH 20.4936294842056<br>KNC 0.00000017<br>LINK 372.401267755549<br>LPT 0.000000462670421414<br>XLM 0.000000034615075054<br>ZRX 3775.13308826125 | | |
| 3.1.586469 | WILLIAM WONG | ADDRESS REDACTED | | | ADA 252.509518177276<br>BNB 0.850690073108302<br>BTC 0.00236894218030871<br>CEL 1.80384102967549<br>USDT ERC20 686.244607068075 | | |
| 3.1.586470 | WILLIAM WOOD | ADDRESS REDACTED | | | BTC 0.501335956168509<br>ETH 3.0597701244363<br>MATIC 1549.27549098969<br>SNX 162.195953498998<br>USDT ERC20 1016.15320972079 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.586471 | WILLIAM WOOD | ADDRESS REDACTED | | | 1INCH 20.4165406571105<br>ADA 1559.58349111027<br>AVAX 10.6077893713312<br>BNT 42.1712202471876<br>BTC 0.460932211765217<br>EOS 111.410505167977<br>ETC 22.1479824403394<br>ETH 3.94475450483029<br>GUSD 25.6563872695275<br>LINK 7.23479813056181<br>LUNC 3.01185951098238<br>MANA 50.8475930506731<br>MATIC 163.697104640958<br>SGB 157.325748708931<br>SNX 18.8034012248986<br>SOL 21.2723399946212<br>UNI 15.9954146794434<br>USDC 0.136523077480669<br>USDT ERC20 49.0759846787114<br>XLM 4404.02165586234<br>XRP 1259.10396583957 | BTC 0.01006777<br>ETH 0.09753871<br>MATIC 75.72534672 | |
| 3.1.586472 | WILLIAM WOOD | ADDRESS REDACTED | | | ADA 5691.91320007021<br>BNB 8.29428716393402<br>BTC 0.188259936453862<br>CEL 9.9224998235179<br>DOT 17.3661211004422<br>ETH 2.65415940081336<br>LTC 15.2503459117718 | | |
| 3.1.586473 | WILLIAM WOOD | ADDRESS REDACTED | | | BTC 0.000120397797026314<br>ETH 0.00232704238837048<br>LTC 0.00777231566735242<br>USDC 101150.880025139 | BTC 0.000000002168602161<br>ETH 0.00491941990200515<br>LTC 0.000000005797691437 | |
| 3.1.586474 | WILLIAM WOODARD | ADDRESS REDACTED | | | ADA 41.6444976225678<br>BTC 0.00900774212242693<br>ETH 0.0713105878048989<br>SOL 0.366529604873518 | | |
| 3.1.586475 | WILLIAM WOODROW | ADDRESS REDACTED | | | CEL 1.14376126945552<br>DASH 0.0283697695542017<br>LTC 2.20228903972284 | | |
| 3.1.586476 | WILLIAM WOODROW | ADDRESS REDACTED | | | BTC 0.00105423733377899<br>CEL 1717.73256820411<br>ETH 7.00868100850598<br>LINK 801.650271223711<br>MATIC 0.780951451303296 | | |
| 3.1.586477 | WILLIAM WOONLAM CHAN | ADDRESS REDACTED | | | BTC 0.14301211577086 | | |
| 3.1.586478 | WILLIAM WORTHING | ADDRESS REDACTED | | | BTC 0.00000173729145016499<br>CEL 0.00132433286425855<br>LTC 0.0335225406932324<br>XRP 0.0105640301246502 | | |
| 3.1.586479 | WILLIAM WORTHING | ADDRESS REDACTED | | | BTC 0.000512959464392541<br>CEL 1.1134218849073<br>ETH 0.000612251177504273<br>LTC 0.0207734786824168<br>XRP 190.813041737749 | | |
| 3.1.586480 | WILLIAM WORTNER | ADDRESS REDACTED | | | BTC 0.00376740386538156<br>BUSD 875.058801063527<br>USDC 214.824241203578 | | |
| 3.1.586481 | WILLIAM WRIGHT | ADDRESS REDACTED | | | ETH 0.00376489645397731 | | |
| 3.1.586482 | WILLIAM WRIGHT | ADDRESS REDACTED | | | CEL 1.11906280287858<br>ETH 0.000372162406970159 | | |
| 3.1.586483 | WILLIAM WRIGHT | ADDRESS REDACTED | | | ADA 239.294445039412<br>BAT 61.4505612485631<br>BTC 0.0351272949945478<br>ETH 0.382370634139858<br>USDC 2.42319910653489<br>XLM 0.0673192801017161 | | |
| 3.1.586484 | WILLIAM WRIGHT | ADDRESS REDACTED | | | BTC 0.00000098063944114<br>ETH 0.000001544228751988<br>MATIC 0.000722986959998044<br>USDC 0.0271807353509196 | ETH 0.000000636348354201<br>MATIC 46.9266029165965<br>USDC 0.000014243321890492 | |
| 3.1.586485 | WILLIAM WU | ADDRESS REDACTED | | | BTC 0.000450920481707845<br>MATIC 2.27140740358993<br>USDC 0.0131769834714886 | BTC 0.000000009137688811<br>USDC 8.62532999049354 | |
| 3.1.586486 | WILLIAM WU | ADDRESS REDACTED | | | BTC 0.000409261319457268<br>CEL 0.00929337789697807 | | |
| 3.1.586487 | WILLIAM WU | ADDRESS REDACTED | | | ADA 0.000000056864188109<br>AVAX 7.589845698<br>BTC 0.1427164552<br>CEL 0.00106490451385926<br>DOT 0.0000000000957182959999999<br>LTC 0.000000004661427626<br>LUNC 4.84424685499939<br>USDT ERC20 0.000000489922660929999 | | |
| 3.1.586488 | WILLIAM WURM | ADDRESS REDACTED | | | USDT ERC20 2.08750506773306<br>XRP 60.1540287361406 | | |
| 3.1.586489 | WILLIAM WYATT | ADDRESS REDACTED | | | BTC 0.000000162897075297<br>ETH 0.000000019364785843<br>LTC 0.000414726821763467<br>MATIC 0.00200299853523969 | | |
| 3.1.586490 | WILLIAM WYCHE | ADDRESS REDACTED | | | BTC 0.000264527885754368 | | |
| 3.1.586491 | WILLIAM WYCHE | ADDRESS REDACTED | | | BTC 0.000000740753670851 | | |
| 3.1.586492 | WILLIAM WYDNER | ADDRESS REDACTED | | | ETH 0.225617551624336 | | |
| 3.1.586493 | WILLIAM WYNNE-MORGAN | ADDRESS REDACTED | | | BTC 0.000000057967645348<br>CEL 5.42379781157358 | | |
| 3.1.586494 | WILLIAM XAVIER MARCIA | ADDRESS REDACTED | | | | BTC 0.00206866 | |
| 3.1.586495 | WILLIAM XAVIER WOODRUFF | ADDRESS REDACTED | | | BTC 0.000144093883278467<br>LINK 43.9164258665365 | BTC 0.0833972587610386 | |
| 3.1.586496 | WILLIAM XIAO | ADDRESS REDACTED | | | BTC 0.0969170964710414<br>ETH 0.00073100379601965 | | |
| 3.1.586497 | WILLIAM XIE | ADDRESS REDACTED | | | BTC 0.00491831252842275<br>BUSD 17.125550879756<br>CEL 197.391248422314<br>ETH 0.0209611704583729<br>MATIC 45.4082170677713<br>MCDAI 25.2484560297477<br>TUSD 28.392056330334 | | |
| 3.1.586498 | WILLIAM XU | ADDRESS REDACTED | | | BTC 0.000000004199141139<br>CEL 0.00708337066421017 | | |
| 3.1.586499 | WILLIAM XU | ADDRESS REDACTED | | | BTC 0.000000010256793439<br>CEL 1.86042084721339<br>ETH 0.000556167365073764 | | |
| 3.1.586500 | WILLIAM Y ZHANG | ADDRESS REDACTED | | | BTC 0.623714858013398<br>CEL 116.981815718058<br>SNX 502.254 | CEL 1002.11407937627 | |
| 3.1.586501 | WILLIAM YAN | ADDRESS REDACTED | | | BTC 0.000016500623438725<br>ETH 0.000000200135926962 | | |
| 3.1.586502 | WILLIAM YAN CHU | ADDRESS REDACTED | | | BTC 0.00147482636416814<br>CEL 0.821081886163305<br>ETH 0.00107371111912352 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.586503 | WILLIAM YANCEY | ADDRESS REDACTED | | | BTC 0.000012651496401962<br>ETH 0.000054412059850345<br>LTC 0.000397275337863757<br>SGB 0.00593252364688957<br>XLM 1.20477194919148<br>XRP 0.0396486344723181 | | |
| 3.1.586504 | WILLIAM YANG | ADDRESS REDACTED | | | BTC 0.000000309079007162<br>CEL 0.150850834632604<br>LTC 0.00110428962460285<br>SNX 0.0226756047305711 | | |
| 3.1.586505 | WILLIAM YANG | ADDRESS REDACTED | | | BTC 0.000261935725493279<br>ETH 0.000543102376912966<br>USDC 76.8680544554469<br>USDT ERC20 485 | | ETH 0.00126488722566353 |
| 3.1.586506 | WILLIAM YATES | ADDRESS REDACTED | | | BTC 0.0098613173690693<br>CEL 15.1193657406777<br>ETH 0.165486<br>SGB 211.5871193262<br>USDC 384.695421<br>XLM 0.0062861 | | |
| 3.1.586507 | WILLIAM YE | ADDRESS REDACTED | | | BTC 0.0027762439064971<br>ETH 3.402781573601<br>USDC 6543.18854392213 | | |
| 3.1.586508 | WILLIAM YEE | ADDRESS REDACTED | | | BTC 0.000000955657410079<br>USDC 0.883996672877685 | | |
| 3.1.586509 | WILLIAM YEE | ADDRESS REDACTED | | | BTC 0.000001591723188967<br>USDC 9.49449411776519 | | |
| 3.1.586510 | WILLIAM YEH | ADDRESS REDACTED | | | ADA 0.129264131175326<br>BCH 0.000933597193710566<br>BTC 0.751611301616645<br>DASH 0.00922967536451272<br>DOT 0.0173501257739667<br>ETC 0.00488873517929181<br>ETH 7.52885985844386<br>LINK 64.8579184373378<br>LTC 0.00328889626937924<br>MANA 685.475781446497<br>MATIC 3.88036146793652<br>SNX 0.0021604903689391<br>UNI 0.00799052778186362<br>USDC 20.5219026698808<br>USDT ERC20 2.70935287113686 | | |
| 3.1.586511 | WILLIAM YEOMANS | ADDRESS REDACTED | | | BTC 0.000439612391483537<br>CEL 9.10141274585725<br>LINK 14.1691898322721<br>SNX 18.1400562125392 | | |
| 3.1.586512 | WILLIAM YESCHEK | ADDRESS REDACTED | | | BTC 0.000000912511891323<br>LTC 0.000573698625642102<br>MATIC 905.739851784833 | BAT 1384.7098766895 | |
| 3.1.586513 | WILLIAM YIH | ADDRESS REDACTED | | | ADA 225.786611507446<br>BNB 1.39853417984765<br>BTC 0.0128758491970838<br>CEL 42.003673332878<br>LTC 3.99955383<br>MCDAI 40<br>USDT ERC20 253.995847 | | |
| 3.1.586514 | WILLIAM YIU WA LI | ADDRESS REDACTED | | | ADA 0.000000340257033506<br>BNB 0.000000009636259452<br>BTC 0.000000002194984993<br>CEL 5.76641539297361<br>USDC 0.000000997179727752<br>USDT ERC20 0.000000016874436579 | | |
| 3.1.586515 | WILLIAM YONATHAN | ADDRESS REDACTED | | | ADA 203.410198788105<br>BAT 0.425120640159071<br>BTC 0.000000003390177072<br>CEL 1715.34314737076<br>ETH 0.000716104914196487<br>LINK 0.0229220346047106<br>LTC 0.00131915859720498<br>MATIC 24.9489543432613<br>SGB 682.584352870224<br>USDT ERC20 0.325743577667304<br>XLM 0.804404323193377<br>XRP 1.6657573938848 | | |
| 3.1.586516 | WILLIAM YONG | ADDRESS REDACTED | | | BTC 0.000000001845391215<br>GUSD 0.37327097306555 | | |
| 3.1.586517 | WILLIAM YORK | ADDRESS REDACTED | | | ADA 21.6787302538578<br>BTC 0.868678232469766<br>DOT 4.30421995166303<br>LINK 7.20791319732174<br>MATIC 80.6960069955077<br>SNX 7.52065339991565<br>USDC 15471.60658644 | | |
| 3.1.586518 | WILLIAM YOST | ADDRESS REDACTED | | | ADA 229.44726988377<br>BTC 0.962809005667131<br>ETH 9.96617656658136<br>GUSD 16152.4360495996<br>MCDAI 0.18568082287714<br>USDC 35.4128806020186<br>XLM 15.6720453564439 | | |
| 3.1.586519 | WILLIAM YOUN | ADDRESS REDACTED | | | BTC 0.0202916965393833<br>ETH 0.125910428123332 | | |
| 3.1.586520 | WILLIAM YOUNG | ADDRESS REDACTED | | | BAT 763.598362293023<br>BTC 0.0221689226602073<br>CEL 797.283495363662<br>DASH 1.31450406472399<br>ETC 33.5638952334749<br>ETH 0.565508529865406<br>LTC 3.4273203186592<br>OMG 58.9540470717368<br>SGB 86.595212440331<br>USDC 110.356010700953<br>XLM 1056.28097452006<br>XRP 578.738852039729<br>ZRX 45.2419415651968 | | |
| 3.1.586521 | WILLIAM YOUNG | ADDRESS REDACTED | | | BTC 0.00114077433928448<br>ETH 0.0177399689354693<br>MATIC 14.3863953840436<br>USDC 69.5211419557181<br>USDT ERC20 27.6882002584707 | | |
| 3.1.586522 | WILLIAM YOUNG | ADDRESS REDACTED | | | ADA 0.000000843445809114<br>BTC 0.0179351181947898<br>ETH 2.02205760343028<br>USDC 196.992961873364 | | |
| 3.1.586523 | WILLIAM YOUNG | ADDRESS REDACTED | | | BTC 0.309164499380603<br>COMP 0.0596819699336597<br>EOS 4.00281312037184<br>ETH 9.59674533220172<br>XLM 133.76136630602<br>ZEC 0.0832215746903624 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.586524 | WILLIAM YOUNG | ADDRESS REDACTED | | | ADA 0.201463555500013<br>BTC 0.0000321749515802969<br>ETH 0.00847105323820612<br>LINK 0.591143575879936<br>MATIC 2153.96692222699<br>USDC 0.236693104931167 | | |
| 3.1.586525 | WILLIAM YU | ADDRESS REDACTED | | | BTC 0.000000708902181035<br>CEL 1.15653938624662<br>USDC 1.73441586231773 | | |
| 3.1.586526 | WILLIAM YU | ADDRESS REDACTED | | | ADA 0.0475054239684563<br>BTC 0.0000173256372140135<br>ETH 0.000113962119600204 | ADA 48.7025569183567<br>BTC 0.0111985168211759<br>ETH 0.0796338568187145 | |
| 3.1.586527 | WILLIAM YUFTCZAK | ADDRESS REDACTED | | | ETH 0.000133420185655979<br>MATIC 6871.03252763268<br>USDT ERC20 0.152080621853086 | | |
| 3.1.586528 | WILLIAM YVON | ADDRESS REDACTED | | | AVAX 0.00519202063988748<br>BTC 0.000001230888901655<br>MATIC 0.734111316128499<br>SOL 0.0104244687313263 | | |
| 3.1.586529 | WILLIAM Z ATHANAS | ADDRESS REDACTED | | | BTC 0.0169123347173716<br>CEL 3.62811973676681<br>ETH 0.000719792614917105<br>LINK 0.781939394855165<br>USDC 92.2553410416612 | | |
| 3.1.586530 | WILLIAM Z H HONG | ADDRESS REDACTED | | | BTC 0.00132380236868621<br>ETH 1.83450698486805 | | |
| 3.1.586531 | WILLIAM ZACHARY ADAMSON | ADDRESS REDACTED | | | BTC 0.000028621206694085<br>ETH 0.00163495035260469<br>LUNC 6.07751421928616<br>MATIC 0.106920101594708<br>SOL 0.00407049875594416 | BTC 0.000000000733472963<br>SOL 0.000000000442579299 | |
| 3.1.586532 | WILLIAM ZAMORA | ADDRESS REDACTED | | | ETH 0.000840730317074881<br>MATIC 2.98598124433858 | | |
| 3.1.586533 | WILLIAM ZANDER | ADDRESS REDACTED | | | BTC 0.000874867961561769<br>ETH 0.009722411498921<br>LINK 90.9656054895155<br>MATIC 2859.48415565363<br>SUSHI 450.076639867415<br>UNI 103.258471491576 | MATIC 885.758274413638 | |
| 3.1.586534 | WILLIAM ZANETTI | ADDRESS REDACTED | | | BTC 0.000911490344311572<br>GUSD 527.398823122196 | | |
| 3.1.586535 | WILLIAM ZEBE | ADDRESS REDACTED | | | BTC 0.0017010244063586<br>DASH 0.0710607636324041<br>EOS 1.44986236509172<br>ETH 0.00106651717402957<br>MCDAI 42.5205163239206<br>XLM 51.044234039027 | | |
| 3.1.586536 | WILLIAM ZEEVELD | ADDRESS REDACTED | | | BTC 0.000000047404384644<br>CEL 181.641800917936<br>LTC 0.00124127468611205<br>SGB 0.0404492874251652<br>USDC 278.211507002423<br>XLM 0.51667887095348<br>XRP 0.264594534572421<br>ZRX 0.21471456672277 | | BTC 0.000000001104724031 |
| 3.1.586537 | WILLIAM ZHANG | ADDRESS REDACTED | | | BTC 0.00589775059589446<br>ETH 0.013013683808703 | | |
| 3.1.586538 | WILLIAM ZHANG | ADDRESS REDACTED | | | BTC 0.000000025616822471<br>MATIC 0.019480123871764 | | |
| 3.1.586539 | WILLIAM ZHANG | ADDRESS REDACTED | | | BTC 0.000866213476078112<br>USDC 80.5283989179125 | | |
| 3.1.586540 | WILLIAM ZHANG | ADDRESS REDACTED | | | ADA 0.00529985449651237<br>BAT 0.0114280791036154<br>BTC 0.000000465330504174<br>ETH 0.000038528916698777 | | |
| 3.1.586541 | WILLIAM ZHAO | ADDRESS REDACTED | | | BTC 0.000007956635638771<br>CEL 1.27617878414345<br>ETH 0.0142506029859459<br>USDC 249.319684026121 | | |
| 3.1.586542 | WILLIAM ZHOU | ADDRESS REDACTED | | | BTC 0.610391452904688<br>USDC 562089.888313899 | | |
| 3.1.586543 | WILLIAM ZHOU | ADDRESS REDACTED | | | BCH 0.000000209188625841<br>BTC 0.000001487771645773<br>ETH 0.000689105584505402<br>MATIC 1.70366246227932<br>USDC 44.6748399267679 | BCH 0.000685243583767976<br>BTC 0.00115127560176078<br>ETH 0.531793865532787<br>MATIC 975.854725368311<br>USDC 0.000000079222295359 | |
| 3.1.586544 | WILLIAM ZHOU | ADDRESS REDACTED | | | BTC 0.108586749254961<br>ETH 2.5053332587733<br>USDC 146.934801938538 | | |
| 3.1.586545 | WILLIAM ZILE | ADDRESS REDACTED | | | BTC 5.83947482048015<br>ETH 31.836095828308 | | |
| 3.1.586546 | WILLIAM ZIOBRO | ADDRESS REDACTED | | | ADA 0.309713494203288<br>BTC 0.000075568631567559<br>ETH 0.000551824908832168<br>USDC 0.00167903859717165 | | |
| 3.1.586547 | WILLIAM ZUÑIGA | ADDRESS REDACTED | | | BTC 0.000000553871146406<br>USDC 0.675768882554525 | | |
| 3.1.586548 | WILLIAM-LEE GODIN | ADDRESS REDACTED | | | BTC 0.00647671923120635<br>CEL 0.216598202012775 | | |
| 3.1.586549 | WILLIAMS ABUBU | ADDRESS REDACTED | | | BTC 0.000000496598111076<br>CEL 1.09766454828977<br>USDT ERC20 0.58255450235979 | | |
| 3.1.586550 | WILLIAMS ALEXANDER CASTRO | ADDRESS REDACTED | | | BTC 0.000001138824828898<br>ETH 0.00165776230344607 | | |
| 3.1.586551 | WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | | | BNB 0.000029475758151441<br>BTC 0.0000003973927129709999<br>CEL 0.188593918698382<br>DOT 0.0361846285906303<br>ETH 0.000067347012736036<br>USDC 2.18476133372304<br>USDT ERC20 16.2686071014662 | | |
| 3.1.586552 | WILLIAMS ASU一EZE | ADDRESS REDACTED | | | AVAX 5.733<br>BTC 0.000000362119794864<br>CEL 234.866038118595<br>ETH 0.000005026570046704<br>LTC 0.0000194<br>LUNC 39.268717<br>MATIC 0.00638467753136764<br>XRP 0.0255885330969837 | | |
| 3.1.586553 | WILLIAMS COMPTE | ADDRESS REDACTED | | | BTC 0.0536944008377426<br>CEL 10.0549313561087<br>ETC 0.415563830697709<br>ETH 2.10195778729259<br>LUNC 1.00855327702287 | | |
| 3.1.586554 | WILLIAMS ENRIQUE MESTIZO RIVERA | ADDRESS REDACTED | | | DASH 0.00571958559914382<br>XRP 0.00250755471958942 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.586555 | WILLIAMS FLORES | ADDRESS REDACTED | | | ADA 1428.591800538<br>BTC 0.62530247703979<br>ETH 4.08099914947062<br>LINK 645.257372086263<br>MCDAI 0.0360187141821802<br>USDC 26.0617395780571 | | |
| 3.1.586556 | WILLIAMS FRANCO | ADDRESS REDACTED | | | ETH 0.00000443436434977999<br>LTC 0.000157410440789675<br>XRP 0.402147476296848 | | |
| 3.1.586557 | WILLIAMS GARRIDO | ADDRESS REDACTED | | | BTC 0.000000380305051719<br>MCDAI 0.56114996287672 | | |
| 3.1.586558 | WILLIAMS HUGUETT RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00175271098396112 | | |
| 3.1.586559 | WILLIAMS JOSE ROJAS | ADDRESS REDACTED | | | BTC 0.000064611858965372 | | |
| 3.1.586560 | WILLIAMS LANDA MORALES | ADDRESS REDACTED | | | AAVE 0.000112104573377869<br>BAT 0.0486371697192776<br>BCH 0.000120626374472561<br>BSV 0.0505341694222556<br>BTC 0.00000255118813675<br>BUSD 8.73164880161189<br>CEL 36.1822480356145<br>COMP 0.000366189065289814<br>DASH 0.110545487579036<br>EOS 0.010506948201147<br>ETC 0.00138309629489061<br>ETH 0.0221758107266129<br>GUSD 15.8507526778908<br>KNC 0.00642996040687762<br>LINK 0.401732057720651<br>LTC 0.000162311741726258<br>MANA 0.0960093311137331<br>MATIC 20.0322181055236<br>MCDAI 0.127402779577401<br>OMG 0.00311444112851919<br>PAX 30.1597006911144<br>SNX 0.125979372343511<br>TUSD 14.9748755208019<br>UMA 0.0042314543663499<br>UNI 0.547618974144543<br>USDC 0.162866614382467<br>USDT ERC20 0.0184202384696779<br>XLM 0.596605881600978 | | |
| 3.1.586561 | WILLIAMS TIGNER | ADDRESS REDACTED | | | ADA 3493.33529248853<br>AVAX 20.3166451783687<br>BTC 1.03997188207056<br>DOT 40.9658858869187<br>ETH 7.64225473070681<br>LINK 48.7408274744549<br>LTC 4.48932728322522<br>MATIC 19814.316605206<br>MCDAI 0.16591255968525<br>SOL 11.1573926690051 | | |
| 3.1.586562 | WILLIAMS ZINGILE | ADDRESS REDACTED | | | BTC 0.00125809331971787<br>CEL 115.942270562179 | | |
| 3.1.586563 | WILLIAN ALVES | ADDRESS REDACTED | | | BTC 0.000000008402557967<br>CEL 887.559863472823<br>DOT 115.975510032731 | | |
| 3.1.586564 | WILLIAN ARTUR LIMA DE BRITO | ADDRESS REDACTED | | | BTC 0.000000007426974574<br>CEL 0.0716662423459456<br>LTC 0.000000002259440831 | | |
| 3.1.586565 | WILLIAN BONORA SANTANA | ADDRESS REDACTED | | | BTC 0.000000613838246197<br>ETH 0.000543524481312624 | | |
| 3.1.586566 | WILLIAN CARVALHO SEREJO | ADDRESS REDACTED | | | CEL 0.0023585150662885<br>ETH 0.00006526477120403 | | |
| 3.1.586567 | WILLIAN CASTRO | ADDRESS REDACTED | | | BTC 0.0147153161763236<br>CEL 12.9737739239593<br>ETH 0.279036395508901<br>XRP 64.251216 | | |
| 3.1.586568 | WILLIAN CRUZ BENEDITO | ADDRESS REDACTED | | | BTC 0.00114578758334536<br>CEL 93.012794856322 | | |
| 3.1.586569 | WILLIAN DA COSTA | ADDRESS REDACTED | | | CEL 1.0633422482242 | | |
| 3.1.586570 | WILLIAN DE SOUZA | ADDRESS REDACTED | | | BTC 0.0078503403266617<br>CEL 28.2468516982158<br>ETH 0.0823518479084794<br>USDC 232.000088 | | |
| 3.1.586571 | WILLIAN FERRO DE OLIVEIRA MELO | ADDRESS REDACTED | | | AVAX 2.24146752<br>BNB 0.47795772<br>BTC 0.000000781058201058<br>CEL 32.2166712622991<br>DOT 14.5586427374<br>ETH 0.118803455312607<br>LINK 17.0334711<br>LUNC 2.232882<br>MATIC 101.72921305<br>USDC 685 | | |
| 3.1.586572 | WILLIAN MONTES | ADDRESS REDACTED | | | CEL 0.0147162951314933 | | |
| 3.1.586573 | WILLIAN PAIXAO | ADDRESS REDACTED | | | BTC 0.000507456174510096 | | |
| 3.1.586574 | WILLIAN PEREIRA | ADDRESS REDACTED | | | BTC 0.255806808173959<br>DASH 1.14567754199146<br>ETH 22.2305896276223<br>MANA 1674.40003146564<br>USDC 139234.01928997<br>ZEC 1.21736174969728 | | |
| 3.1.586575 | WILLIAN RAFAEL KOARATA DA COSTA | ADDRESS REDACTED | | | BNB 1.70291836517403<br>BTC 0.00127083508475003<br>ETH 0.00163401798647816 | | |
| 3.1.586576 | WILLIAN ROJO | ADDRESS REDACTED | | | ADA 828.106144575077<br>BTC 0.10676492797958<br>DOT 52.5640682702915<br>MATIC 1143.17581775086 | | |
| 3.1.586577 | WILLIAN YAGINUMA | ADDRESS REDACTED | | | ADA 3.48275677625948<br>BTC 0.000001650181200266<br>DOT 0.00589344028961573<br>LINK 0.00184395730136785<br>MATIC 1.13890824231681<br>USDC 0.175319196251148 | | |
| 3.1.586578 | WILLIANS SANTOS DE PANTAS | ADDRESS REDACTED | | | BTC 0.00050891<br>CEL 0.240951322023014 | | |
| 3.1.586579 | WILLIANS WEVER | ADDRESS REDACTED | | | BTC 0.00115863140036387<br>USDC 435.383308263779 | | |
| 3.1.586580 | WILLIBALD GARCÍA | ADDRESS REDACTED | | | ETH 0.073706577783694 | | |
| 3.1.586581 | WILLIE ALICEA | ADDRESS REDACTED | | | | BTC 0.00045566 | |
| 3.1.586582 | WILLIE BROWN | ADDRESS REDACTED | | | ADA 3500.35289231201<br>BTC 0.000001919355947331<br>ETH 0.502103534366583 | | |
| 3.1.586583 | WILLIE BURGOS | ADDRESS REDACTED | | | ETH 0.000146405988754307<br>XLM 0.506650758203339 | | |
| 3.1.586584 | WILLIE CARTER | ADDRESS REDACTED | | | ADA 201.801026958961<br>MATIC 101.018956098442<br>XTZ 22.2503412038828 | BTC 0.00644427<br>SNX 56.68508435 | |
| 3.1.586585 | WILLIE CHEN | ADDRESS REDACTED | | | | BTC 0.0813975015378914 | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.586586 | WILLIE CHEONG | ADDRESS REDACTED | | | BTC 0.00246748557363761<br>USDC 2540.95521909433 | | |
| 3.1.586587 | WILLIE COLLER | ADDRESS REDACTED | | | BTC 0.000002644377462626<br>ETH 2.52109866783232<br>LTC 0.471553587528401<br>XLM 78.9284507486529 | | |
| 3.1.586588 | WILLIE COOK | ADDRESS REDACTED | | | BTC 0.146779135223731<br>CEL 75.0943090322595<br>ETH 2.00086272599226 | | |
| 3.1.586589 | WILLIE DALTON | ADDRESS REDACTED | | | BTC 0.0823184715245028<br>ETH 2.96139189362866<br>USDC 2362.86845675252 | | BTC 0.0218857794417422<br>USDC 2132.71 |
| 3.1.586590 | WILLIE DAVIS | ADDRESS REDACTED | | | BCH 0.232699186420285<br>BTC 0.0064500017462159<br>CEL 1.11429350616261<br>COMP 0.0143266226058326<br>LTC 1.09991822024144<br>USDC 27.1045295250081<br>ZRX 22.0633891064429 | | |
| 3.1.586591 | WILLIE DEL | ADDRESS REDACTED | | | ADA 306.517203374817<br>DOT 52.583627758956<br>ETH 1.02829763384166<br>KNC 464.107026744466<br>USDC 1042.77298548564<br>ZRX 895.248418784376 | | |
| 3.1.586592 | WILLIE FELIX | ADDRESS REDACTED | | | CEL 0.188141315709227 | | |
| 3.1.586593 | WILLIE FELLS | ADDRESS REDACTED | | | BCH 0.0549618052996154<br>BTC 0.000001548921690496<br>ETH 0.000152456830778594<br>LINK 0.00628515397802315<br>MANA 0.00908847597143821<br>MATIC 0.375840160079911<br>SNX 0.00599945079755785<br>USDC 0.0291663739528248 | BTC 0.000019118853987314 | |
| 3.1.586594 | WILLIE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000021104055096153<br>LTC 0.00260682866409894 | | |
| 3.1.586595 | WILLIE GRANT | ADDRESS REDACTED | | | CEL 1.1092509219024<br>XLM 279.795375748433 | | |
| 3.1.586596 | WILLIE GRAY | ADDRESS REDACTED | | | BTC 0.00884871355340162<br>MATIC 478.29248013033<br>USDC 0.000929612629496512 | MATIC 312.692404219695 | |
| 3.1.586597 | WILLIE GREEN | ADDRESS REDACTED | | | BTC 0.362552343392357<br>ETH 3.1485787857399 | BTC 0.13666745<br>ETH 0.44751826 | |
| 3.1.586598 | WILLIE GUNN | ADDRESS REDACTED | | | BTC 0.137565614671449<br>MCDAI 31.8932184868598 | | |
| 3.1.586599 | WILLIE HALL | ADDRESS REDACTED | | | BTC 0.00119523062177511<br>COMP 0.0301620629290116<br>DASH 0.132629765967151<br>DOT 0.0558814938125567<br>LTC 0.0304815093608378<br>MATIC 1.51131749913667<br>USDC 3943.16006766384<br>XLM 44.4546005002171 | USDC 1296.34657 | |
| 3.1.586600 | WILLIE HALL JR | ADDRESS REDACTED | | | BTC 0.000929684009542308<br>SGB 48.3678795720834<br>XRP 316.393128242556 | | |
| 3.1.586601 | WILLIE HUDSON | ADDRESS REDACTED | | | BTC 0.0352980301338258<br>MCDAI 42.365736217465 | | |
| 3.1.586602 | WILLIE JIANG | ADDRESS REDACTED | | | BTC 0.000001091317622555<br>ETH 0.00011747979419769 | | |
| 3.1.586603 | WILLIE JOHNSON | ADDRESS REDACTED | | | AAVE 0.103990286258571<br>BAT 23.422585274118<br>ETH 0.00541566537894644<br>LINK 0.381755665269541 | | |
| 3.1.586604 | WILLIE JORDAN | ADDRESS REDACTED | | | CEL 1.07645602276556<br>ETH 0.0964918611882432 | | |
| 3.1.586605 | WILLIE KIM | ADDRESS REDACTED | | | BTC 0.00184669906471692<br>ETH 0.00184166976870841<br>USDC 0.761062923356174 | BTC 0.000089603759645733<br>USDC 0.00525486392346815 | |
| 3.1.586606 | WILLIE KOH | ADDRESS REDACTED | | | BNB 9.89550934721794<br>BTC 0.000840604827418986<br>CEL 0.0552114598218408<br>EOS 177.229746369313<br>ETH 6.54026502166476 | | |
| 3.1.586607 | WILLIE LIM | ADDRESS REDACTED | | | BTC 0.501507612374926<br>CEL 1.13355007555491<br>LTC 1097.38154691795<br>USDT ERC20 13214.4772667631 | | |
| 3.1.586608 | WILLIE LONG | ADDRESS REDACTED | | | BTC 0.0212590650486817<br>ETH 0.00129421191009162<br>GUSD 18.0356390428223<br>USDC 0.558343080184691 | BTC 0.00000059<br>ETH 0.000000336582308921<br>GUSD 0.00514508614652952<br>USDC 307.584520677441 | |
| 3.1.586609 | WILLIE LOU | ADDRESS REDACTED | | | ADA 0.000000449010172998<br>BTC 0.128953601823606<br>BUSD 1.98506621266502<br>CEL 443.274364207745<br>DOT 121.790095634144<br>ETH 2.76306944344318<br>MATIC 2280.20883500767<br>USDC 3.30730241954121 | | |
| 3.1.586610 | WILLIE LOUIS WALTON | ADDRESS REDACTED | | | DOT 85.5080121022891 | BTC 0.00166002656042496 | |
| 3.1.586611 | WILLIE LYONS | ADDRESS REDACTED | | | ADA 0.424546446050086<br>AVAX 0.017596692955167<br>BTC 0.000008363273963091<br>ETH 0.000014605437859586<br>LINK 0.000684842293391161<br>MATIC 0.197067656084205 | ADA 0.000000152674768163 | |
| 3.1.586612 | WILLIE MALATESTA | ADDRESS REDACTED | | | MATIC 62.8523556892935 | | |
| 3.1.586613 | WILLIE MALLORY | ADDRESS REDACTED | | | BTC 0.0204213291235152<br>DOT 0.0530691964447308 | | |
| 3.1.586614 | WILLIE MCCLENDON | ADDRESS REDACTED | | | BTC 0.000002481350987119<br>LINK 0.00158643439876649<br>LTC 0.00342153629779279<br>MATIC 0.251935018537307 | | |
| 3.1.586615 | WILLIE MERCADO | ADDRESS REDACTED | | | ADA 154.268156682459<br>BTC 0.000907161141075083<br>USDC 131.536128941389 | | |
| 3.1.586616 | WILLIE PATTERSON | ADDRESS REDACTED | | | ETH 0.000033296721323748<br>LINK 0.00569682029391913<br>SNX 0.0746320176863292<br>USDC 0.125220379149624 | | |
| 3.1.586617 | WILLIE PETTWAY | ADDRESS REDACTED | | | BTC 0.108902453506135<br>ETH 0.561629474514434<br>LINK 37.6705796000302<br>SOL 2.89883696655048<br>USDC 0.0780102019260658<br>USDT ERC20 0.070207492119975 | BTC 0.0214563453865514<br>ETH 0.399317659709071<br>USDC 12.3269764191094 | |
| 3.1.586618 | WILLIE POWELL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.586619 | WILLIE QUAN | ADDRESS REDACTED | | | BTC 0.566583904371791 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.586620 | WILLIE RANDOLPH | ADDRESS REDACTED | | | BTC 0.000001620090099982<br>CEL 1.09945500998105 | | |
| 3.1.586621 | WILLIE RIX | ADDRESS REDACTED | | | CEL 1.0759839586916 | | |
| 3.1.586622 | WILLIE SATANEK | ADDRESS REDACTED | | | ADA 0.274405584930494<br>BTC 0.000000006429666759<br>CEL 0.00244650673852849<br>ETH 0.000002529638883876<br>USDC 0.0016878798704754<br>XRP 1.16582546039594 | | |
| 3.1.586623 | WILLIE SCARBROUGH | ADDRESS REDACTED | | | XLM 0.0484027770904053 | | |
| 3.1.586624 | WILLIE SEIN | ADDRESS REDACTED | | | CEL 1.08982858661743 | | |
| 3.1.586625 | WILLIE SMITH | ADDRESS REDACTED | | | ADA 0.133880407468395<br>BTC 0.000000799435097399 | | |
| 3.1.586626 | WILLIE SNEAD | ADDRESS REDACTED | | | BTC 0.000398173056768103<br>DASH 0.281723262380293<br>ETH 0.000142587653620665<br>MATIC 1.46477335394845<br>USDT ERC20 10.5287880586937<br>XRP 44.294868 | | |
| 3.1.586627 | WILLIE STEWART | ADDRESS REDACTED | | | BTC 0.000030380676960638<br>MATIC 2.89162486077221<br>UNI 0.0191238205621337 | | |
| 3.1.586628 | WILLIE STILES III | ADDRESS REDACTED | | | BTC 0.000122572744553912 | | |
| 3.1.586629 | WILLIE TAN | ADDRESS REDACTED | | | BTC 0.0268580133325864<br>CEL 0.130200738918083<br>ETH 0.212073671230599 | | |
| 3.1.586630 | WILLIE TAN KIA SIONG | ADDRESS REDACTED | | | ADA 0.506815136662152<br>BNB 0.888681134275485<br>BTC 0.000000817401944948<br>CEL 0.0128426921782157<br>ETH 0.00011868653999668<br>LTC 0.0748370874067367 | | |
| 3.1.586631 | WILLIE TARVER | ADDRESS REDACTED | | | MCDAI 31.8931938722913 | | |
| 3.1.586632 | WILLIE TAYLOR | ADDRESS REDACTED | | | BCH 0.000525905403901568 | | |
| 3.1.586633 | WILLIE THOMPSON III | ADDRESS REDACTED | | | BTC 0.000695096034438492<br>ETH 13.1079944464265<br>USDC 5.8711660730186 | BTC 1.71342025611601<br>USDC 133.042443532304 | |
| 3.1.586634 | WILLIE THORNTON | ADDRESS REDACTED | | | BTC 0.0252927910039714<br>DOT 15.3650136113323<br>ETH 0.130842898065673<br>MATIC 572.48701146553<br>SNX 56.101297027998 | | |
| 3.1.586635 | WILLIE WALLER | ADDRESS REDACTED | | | ETH 0.163232804820085<br>SUSHI 20.4310834511012 | | |
| 3.1.586636 | WILLIE WANG | ADDRESS REDACTED | | | BTC 0.000168401172436534<br>CEL 1.09945500998105<br>TUSD 0.0800295341699336 | | |
| 3.1.586637 | WILLIE WASHINGTON | ADDRESS REDACTED | | | KNC 0.0267336208328662<br>LINK 0.0143869551892427<br>MANA 0.725744471671175<br>SGB 1564.20512759557<br>UMA 0.00808083894619434<br>UNI 0.00808011314040527<br>USDC 0.380068192789169<br>XLM 0.88700357121017<br>XRP 0.000000140009103879<br>ZRX 0.0462393640246998 | | |
| 3.1.586638 | WILLIE WEAVER | ADDRESS REDACTED | | | AAVE 0.980159629120077<br>ADA 81.9897919524654<br>BTC 0.0203569105484248<br>DOT 2.36984891401429<br>ETH 0.0871306530279222<br>LINK 2.74513940820334 | | |
| 3.1.586639 | WILLIE WEE | ADDRESS REDACTED | | | BTC 0.00430071521498504<br>CEL 31.8347553499212<br>DOT 49.45<br>SOL 110.532546994251 | | |
| 3.1.586640 | WILLIE WEE | ADDRESS REDACTED | | | BTC 0.0153722406688735 | | |
| 3.1.586641 | WILLIE WHITEHEAD | ADDRESS REDACTED | | | BTC 0.00269690233139284 | | |
| 3.1.586642 | WILLIE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000029037336624185<br>ETH 0.000330186747731917<br>LINK 0.0182996895914129<br>MATIC 2.49640492328898<br>SNX 0.04287029342579 | | |
| 3.1.586643 | WILLIE WONG | ADDRESS REDACTED | | | BTC 0.000849523096192725<br>CEL 37.2933837950716<br>MATIC 968.576796 | | |
| 3.1.586644 | WILLIE YOUNG | ADDRESS REDACTED | | | SGB 1.51891318403738<br>XRP 10.1009396187597 | | |
| 3.1.586645 | WILLIEM VAN BILJON | ADDRESS REDACTED | | | CEL 1.0791575521527 | | |
| 3.1.586646 | WILLIES HUNT | ADDRESS REDACTED | | | BTC 0.00598764836972587<br>SNX 8.76180426082762 | | |
| 3.1.586647 | WILLIIAM HUANG | ADDRESS REDACTED | | | BTC 0.012295883725318<br>DOT 0.011197253688288<br>ETH 0.36677476104617<br>USDC 6210.02163367587 | | |
| 3.1.586648 | WILLIM YAU | ADDRESS REDACTED | | | BTC 0.0525364358252902 | BTC 0.1 | |
| 3.1.586649 | WILLINGSGOOD BALO | ADDRESS REDACTED | | | BTC 0.00362855919001677<br>CEL 69.1159322372092 | | |
| 3.1.586650 | WILLIS BRYANT | ADDRESS REDACTED | | | BTC 0.000349315683495711<br>ETH 0.0246066123329252<br>MATIC 68.0725262432146<br>SGB 17572.5594487102<br>XLM 102.445929543008<br>XRP 91915.119545484 | ETH 0.0174710125039079 | |
| 3.1.586651 | WILLIS BULLEN | ADDRESS REDACTED | | | BTC 0.000060400695916041<br>CEL 0.114488787984722 | | |
| 3.1.586652 | WILLIS GRAY | ADDRESS REDACTED | | | AVAX 0.263625955894807<br>BTC 0.001521561834435<br>ETH 0.0413069574069791<br>MANA 20.5388653622324<br>MATIC 120.270675764375<br>USDT ERC20 29.1918824126994<br>XTZ 61.3583030123587 | | |
| 3.1.586653 | WILLIS HARRIS | ADDRESS REDACTED | | | CEL 1.11765540729398 | | |
| 3.1.586654 | WILLIS HUIRAS | ADDRESS REDACTED | | | BTC 0.000038702992217329<br>ETH 0.000632787249517187 | BTC 0.000000399125288109 | |
| 3.1.586655 | WILLIS LANGLEY | ADDRESS REDACTED | | | ADA 5.63911302129294 | | |
| 3.1.586656 | WILLIS MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000986605296137 | BTC 0.000000003011181859 | |
| 3.1.586657 | WILLIS RICHARDSON | ADDRESS REDACTED | | | BTC 0.000000660279741168<br>PAXG 0.000056596766492317 | | |
| 3.1.586658 | WILLIS ROS | ADDRESS REDACTED | | | BTC 0.0000215619009808859<br>MATIC 44.3554314899416 | | |
| 3.1.586659 | WILLIS SISOURATH | ADDRESS REDACTED | | | USDC 0.43415665858272 | | |
| 3.1.586660 | WILLIS STEPHENSON | ADDRESS REDACTED | | | XLM 69.0910424380114 | | |
| 3.1.586661 | WILLISSARINO ITAM | ADDRESS REDACTED | | | BTC 0.00000150010833529999<br>CEL 0.815488113091691 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.586662 | WILLLIAM JOHNSON II | ADDRESS REDACTED | | | AAVE 1.14585673895756<br>ADA 2644.43463021393<br>BAT 1164.82710804601<br>BTC 0.031836415555626<br>COMP 0.125927817326819<br>ETH 0.0241802900425912<br>KNC 87.272377291677<br>MANA 1124.16139334055<br>MATIC 124.927424752654<br>SNX 43.8216098737427<br>UMA 4.34515564893628<br>UNI 51.212035459082<br>USDC 199.166081471835<br>ZEC 0.0843920900364325<br>ZRX 7.79221131073164 | BTC 0.00036855 | |
| 3.1.586663 | WILLMAN EDINSON CASTANEDA CLAVIJO | ADDRESS REDACTED | | | BTC 0.000027104995839578<br>CEL 5.24733292247946 | | |
| 3.1.586664 | WILLMER HILARIO | ADDRESS REDACTED | | | CEL 1.10630627712355 | | |
| 3.1.586665 | WILLONA TORRES | ADDRESS REDACTED | | | USDC 332.736419860185 | | |
| 3.1.586666 | WILLOUGHBY LAMMOND | ADDRESS REDACTED | | | BTC 0.0277727843621145 | | |
| 3.1.586667 | WILLOW MATTISON-PROSTKO | ADDRESS REDACTED | | | BTC 0.00968228691256269 | | |
| 3.1.586668 | WILLS BROWN | ADDRESS REDACTED | | | ADA 205.781943233835<br>BTC 0.0499820267780634<br>ETH 0.52399809484055 | | |
| 3.1.586669 | WILLS DOJO | ADDRESS REDACTED | | | ETH 0.000086229952604684 | | |
| 3.1.586670 | WILLS SHOTT | ADDRESS REDACTED | | | ETH 0.610813087332898<br>GUSD 0.0264034069396254<br>MATIC 2174.03272996481<br>USDC 15516.0933012342 | | |
| 3.1.586671 | WILLTINA PTY LTD | MAPLE STREET, MALENY, 4552 AUSTRALIA | | | ADA 8129.30910791167<br>BTC 1.31345295398569<br>CEL 54390.2729620741<br>DOT 99.0630654075<br>ETH 41.48552687<br>MATIC 7727.07579405<br>SNX 1118.81772136 | | |
| 3.1.586672 | WILLY ALEJANDRO CASTRILLON HUARAYO | ADDRESS REDACTED | | | CEL 0.000286458800307821<br>USDC 0.344084683204488 | | |
| 3.1.586673 | WILLY BACKER | ADDRESS REDACTED | | | BTC 0.0856971923783661<br>ETH 1.2190400907913 | | |
| 3.1.586674 | WILLY BRUYNOOGHE | ADDRESS REDACTED | | | ADA 0.126929315867163<br>BTC 0.000000264374226191<br>CEL 0.0771658866559086<br>DOT 0.000099665980866914<br>ETH 0.000000828584702895<br>MATIC 0.549696383007568<br>USDC 4.73297247892532 | | |
| 3.1.586675 | WILLY BUET | ADDRESS REDACTED | | | BTC 0.0588318569424399<br>CEL 88.6707067068342<br>DASH 1.05106289167008<br>ETH 1.23059186414024<br>LTC 1.21934751171197<br>PAXG 0.417435302274957 | | |
| 3.1.586676 | WILLY BULL | ADDRESS REDACTED | | | AAVE 0.000005632558216913<br>ADA 0.261489342143575<br>BTC 0.000021450522710513<br>DOT 0.288099675397757<br>ETH 0.000218890449501749<br>LINK 0.0259262904921478<br>LTC 0.00123748628207449<br>MATIC 0.00396018764791805<br>USDT ERC20 0.274388721777227<br>XLM 0.285196495846426 | | |
| 3.1.586677 | WILLY CESAR-RIJKENS | ADDRESS REDACTED | | | BTC 0.00001541274417896<br>CEL 0.102163887036628<br>USDT ERC20 1.10560901173205 | | |
| 3.1.586678 | WILLY D NOTOHAMIPRODJO | ADDRESS REDACTED | | | BTC 0.151091861242289<br>ETH 2.5040134002139 | | |
| 3.1.586679 | WILLY DAEMS | ADDRESS REDACTED | | | BTC 0.107993198154247<br>CEL 90.3217973059873 | | |
| 3.1.586680 | WILLY DAROSA | ADDRESS REDACTED | | | BTC 0.667719789067241<br>USDC 2545.18235189885 | BTC 0.00159306697253552 | |
| 3.1.586681 | WILLY ELISA L VANDUREN | ADDRESS REDACTED | | | CEL 107.572901684758<br>DOT 45.284<br>ETH 0.08275532<br>LINK 23.9124721492298<br>SNX 58.66<br>XLM 434.2580954 | | |
| 3.1.586682 | WILLY ENGELIN | ADDRESS REDACTED | | | CEL 1.1478329786177<br>TUSD 3832.98313299604<br>USDC 86008.8732330227 | | |
| 3.1.586683 | WILLY FRANCIS CHEDJOU JOUONTSO | ADDRESS REDACTED | | | ADA 205.305275092157<br>BSV 0.607038845086027<br>BTC 0.0116404354183305<br>CEL 5.29139291659754<br>DOT 4.17127494033176<br>EOS 12.6491389980127<br>ETC 0.448621146085833<br>ETH 0.0568205831263953<br>LUNC 0.293959168030093<br>MATIC 91.5787193100496<br>MCDAI 0.0267555336544573<br>SNX 4.29652277782555<br>USDC 0.194025648041585 | | |
| 3.1.586684 | WILLY FREI | ADDRESS REDACTED | | | CEL 1.09607094506396 | | |
| 3.1.586685 | WILLY GALLO | ADDRESS REDACTED | | | BTC 0.327275643613265<br>ETH 1.04251806149747 | | |
| 3.1.586686 | WILLY GOZALI | ADDRESS REDACTED | | | BTC 0.00000586562492216799 | | |
| 3.1.586687 | WILLY GOZALI | ADDRESS REDACTED | | | BTC 0.000001512639671644<br>CEL 0.0995903926686639 | | |
| 3.1.586688 | WILLY GREGO | ADDRESS REDACTED | | | BTC 0.000054605753526984<br>CEL 6.50941022492595<br>ETH 0.000130738811473016<br>MATIC 1.07095109417602 | | |
| 3.1.586689 | WILLY GRONDIN | ADDRESS REDACTED | | | BCH 0.323660813666496<br>BTC 0.0199606895030279<br>CEL 14.6753801607143<br>LTC 0.952538893472574<br>XLM 481.091763848798 | | |
| 3.1.586690 | WILLY HAGEMEISTER | ADDRESS REDACTED | | | BTC 0.000004520724087769<br>LINK 0.00301963835771835<br>MATIC 19837.4826745341<br>USDC 0.00680169214242496<br>XLM 0.197679019377938 | | |
| 3.1.586691 | WILLY HAMBERT | ADDRESS REDACTED | | | CEL 0.164648185457657<br>XRP 0.000000027302414021 | | |
| 3.1.586692 | WILLY HILAIRE | ADDRESS REDACTED | | | BTC 0.00298607094586738<br>CEL 22.3016520403093<br>USDC 0.90191643683297<br>USDT ERC20 0.362903752886236 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.586693 | WILLY JAHERUDDIN | ADDRESS REDACTED | | | BTC 0.000507967349813535<br>CEL 6.41061216546086<br>USDT ERC20 51.415805 | | |
| 3.1.586694 | WILLY JOENOES | ADDRESS REDACTED | | | BTC 0.0109524350741664 | | |
| 3.1.586695 | WILLY KASIM | ADDRESS REDACTED | | | BTC 0.000820607238072284<br>CEL 192.866115213415<br>DOT 183.770940407656<br>ETH 1.85423690800768<br>LTC 10.6125939370366 | | |
| 3.1.586696 | WILLY LAM | ADDRESS REDACTED | | | BTC 0.000900460269331784<br>CEL 2.80208471486544 | | |
| 3.1.586697 | WILLY LAU | ADDRESS REDACTED | | | BTC 0.0655503144741871<br>ETH 1.40807419422813 | | |
| 3.1.586698 | WILLY LIA | ADDRESS REDACTED | | | ADA 1805.37479158185<br>BTC 0.200498206119086<br>CEL 30.2088202367915<br>ETH 0.178587552185409<br>USDC 75.2589515478572 | | |
| 3.1.586699 | WILLY LIM | ADDRESS REDACTED | | | ADA 213.18284449163<br>BTC 0.00274188914728563<br>LTC 1.24665237347368<br>USDC 289.535400388705<br>XRP 73.6489916369805 | | |
| 3.1.586700 | WILLY LIZAR | ADDRESS REDACTED | | | BTC 0.0108016744398812<br>CEL 5.09353457243741<br>ETH 1.45520761709285 | | |
| 3.1.586701 | WILLY LOTO | ADDRESS REDACTED | | | CEL 28.7021221737107<br>DOT 0.000000000019931262<br>SNX 0.247574043365404<br>UNI 0.222507017865102 | | |
| 3.1.586702 | WILLY MARTHE | ADDRESS REDACTED | | | BTC 0.00766706353920105 | | |
| 3.1.586703 | WILLY MARTI | ADDRESS REDACTED | | | BTC 0.0015038138111392 | | |
| 3.1.586704 | WILLY MESNAGE | ADDRESS REDACTED | | | BTC 0.000000842567018005<br>CEL 1.0346828656657<br>DOT 0.00780598372368855<br>USDC 0.575206289985275 | | |
| 3.1.586705 | WILLY NGANGA | ADDRESS REDACTED | | | BTC 0.000861949547777504<br>ETH 0.00344521953259251<br>LTC 0.968764683168831 | | |
| 3.1.586706 | WILLY NGUYEN | ADDRESS REDACTED | | | CEL 0.00298183383944518 | | |
| 3.1.586707 | WILLY ONO | ADDRESS REDACTED | | | BTC 0.000145559701477668 | | |
| 3.1.586708 | WILLY PAISLEY | ADDRESS REDACTED | | | BTC 0.000001596254686593<br>CEL 4.51002633600374<br>USDT ERC20 0.000000552331039703999 | | |
| 3.1.586709 | WILLY RAFALES | ADDRESS REDACTED | | | BTC 0.000559037634969046 | | |
| 3.1.586710 | WILLY RAYNIERO CASTRO ALVARADO | ADDRESS REDACTED | | | BTC 0.00000832642213125999 | | |
| 3.1.586711 | WILLY SANDI | ADDRESS REDACTED | | | ADA 1.82224636764895<br>BTC 0.0000000069283969<br>CEL 0.00913816393670281<br>MATIC 0.0165596344161135 | | |
| 3.1.586712 | WILLY SNELLEN | ADDRESS REDACTED | | | CEL 19.1622394132279<br>DOT 29.8 | | |
| 3.1.586713 | WILLY TAN | ADDRESS REDACTED | | | BTC 0.000002105890315527<br>MATIC 2.63074065188752<br>USDC 0.526293682973197 | | |
| 3.1.586714 | WILLY TERRALL | ADDRESS REDACTED | | | USDC 11.5997979116062 | | |
| 3.1.586715 | WILLY TOH SOON THYE | ADDRESS REDACTED | | | ADA 1.28670512952112<br>CEL 1.35782172367447<br>MATIC 0.0469878659338823 | | |
| 3.1.586716 | WILLY TRIGUEROS CHENG | ADDRESS REDACTED | | | BTC 0.00000895113167273999 | | |
| 3.1.586717 | WILLY TROEHLER | ADDRESS REDACTED | | | BTC 0.0150471282887224<br>CEL 14.8025442169579 | | |
| 3.1.586718 | WILLY VEGA | ADDRESS REDACTED | | | ADA 310.101493330356<br>BTC 0.000908548045478282 | | |
| 3.1.586719 | WILLY WEYHE | ADDRESS REDACTED | | | BTC 0.219418751929535<br>CEL 42.6331447974864<br>ETH 1.2520118<br>USDC 37.48 | | |
| 3.1.586720 | WILLY WIBOWO | ADDRESS REDACTED | | | CEL 0.0160034078187843<br>XRP 116.027393626749 | | |
| 3.1.586721 | WILLY WILLIAM | ADDRESS REDACTED | | | BTC 0.000000641395169811<br>USDC 0.231794198377778<br>USDT ERC20 2.40943848428796 | | |
| 3.1.586722 | WILLY XIE | ADDRESS REDACTED | | | BNB 0.0219678004439117<br>BTC 0.000132607689820285<br>BUSD 0.798252996237381<br>CEL 0.153132217212281<br>DOT 0.147056772284061<br>ETH 0.000000773111921576<br>USDC 0.747672442099809<br>XLM 0.662609550561775 | | |
| 3.1.586723 | WILLY YONAS | ADDRESS REDACTED | | | BNB 11.4507285854602<br>BTC 0.304363704368587<br>CEL 0.00248234808440702 | | |
| 3.1.586724 | WILLYS TJIAWI | ADDRESS REDACTED | | | ADA 1.70761264729281<br>BNB 1.01480810368178<br>BTC 0.0078485646233423<br>LINK 97.3613743415024<br>USDC 0.106035608810526 | | |
| 3.1.586725 | WILLYSON TAN | ADDRESS REDACTED | | | BTC 0.0224191143421355<br>DOT 0.0174928203466839<br>USDC 0.321905573702089 | | |
| 3.1.586726 | WILLYSON WILLYSON | ADDRESS REDACTED | | | ADA 0.00367866503285793 | | |
| 3.1.586727 | WILM BLOM | ADDRESS REDACTED | | | BTC 0.000003113698520595<br>CEL 0.125717174215615 | | |
| 3.1.586728 | WILMA BLOM | ADDRESS REDACTED | | | CEL 0.934363599594647<br>USDC 0.000000433172997316 | | |
| 3.1.586729 | WILMA DOWIE | ADDRESS REDACTED | | | BTC 0.0208357807841072<br>CEL 22.4257570494458 | | |
| 3.1.586730 | WILMA FORRY | ADDRESS REDACTED | | | AAVE 0.443373357861228<br>COMP 0.589894488163653<br>KNC 124.928808085747<br>MATIC 429.823671776694<br>SNX 7.25429289020341<br>ZRX 116.029816643206 | | |
| 3.1.586731 | WILMA HAWKINSON | ADDRESS REDACTED | | | BTC 0.0363494073852737<br>ETH 0.0994365718539976 | | |
| 3.1.586732 | WILMA MAJANEN | ADDRESS REDACTED | | | CEL 0.0485060091501388<br>USDC 241.452553974916 | | |
| 3.1.586733 | WILMA NICOLAIJ | ADDRESS REDACTED | | | BAT 185<br>BCH 0.0498599729306458<br>BTC 0.00446201585529022<br>CEL 197.733270495817<br>ETH 0.092326008412391<br>SGB 24.7515739530363<br>XLM 741.049994693099<br>XRP 160.33177258494 | | |
| 3.1.586734 | WILMA ROVATI | ADDRESS REDACTED | | | BTC 0.000665792887310989<br>CEL 0.100521205803074<br>ETH 0.00156201809543231 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.586735 | WILMA SAUNDERS | ADDRESS REDACTED | | | BTC 0.00441850696396169<br>ETH 0.0278671203071507<br>KNC 7.0506820312111<br>LTC 1.1990645928503<br>UNI 1.45129818623355<br>XLM 36.3942387626977<br>XRP 105.644477203771 | | |
| 3.1.586736 | WILMA ULTZEN | ADDRESS REDACTED | | | BTC 0.00120011036046618<br>CEL 50.4800133500386 | | |
| 3.1.586737 | WILMAR ALEXANDER MEJIA CUELLAR | ADDRESS REDACTED | | | BTC 0.000000073916724785<br>CEL 1.14363999904879 | | |
| 3.1.586738 | WILMAR BALLESPI | ADDRESS REDACTED | | | ADA 1.17469761717899<br>BTC 0.000044423130874506<br>CEL 4.75583676351021<br>USDC 48.315241<br>USDT ERC20 37.1193847127849 | | |
| 3.1.586739 | WILMAR BEDOYA BOTINA | ADDRESS REDACTED | | | BTC 0.000000187727536583<br>USDT ERC20 0.538734061048066 | | |
| 3.1.586740 | WILMAR HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0176393895761383 | | |
| 3.1.586741 | WILMAR MARTINEZ SOTO | ADDRESS REDACTED | | | BTC 0.0297859848395778<br>CEL 20.3806677498798<br>ETH 3.04774346047885<br>USDC 2.04531621090405 | | |
| 3.1.586742 | WILMAR PINILLA | ADDRESS REDACTED | | | BTC 0.000000620990766879<br>USDT ERC20 0.157791921696309 | | |
| 3.1.586743 | WILMARIE LOPEZ GARCIA | ADDRESS REDACTED | | | BTC 0.00149588208514777<br>SOL 6.07615685993854 | | |
| 3.1.586744 | WILMARY MALABONGA | ADDRESS REDACTED | | | CEL 0.012869570740096<br>DASH 0.00112896<br>LTC 0.00182942 | | |
| 3.1.586745 | WILMELIS PINA ZARRAGA | ADDRESS REDACTED | | | BTC 0.00164156551220212<br>USDT ERC20 639.029961653859 | | |
| 3.1.586746 | WILMEN MEDINA | ADDRESS REDACTED | | | BTC 0.000000003305782856<br>CEL 0.00379887959165506 | | |
| 3.1.586747 | WILMER ARIAS | ADDRESS REDACTED | | | BTC 0.000000009639980249<br>CEL 0.0143942754483179 | | |
| 3.1.586748 | WILMER BRICEÑO QUISPE | ADDRESS REDACTED | | | BTC 0.00000276217871352<br>USDT ERC20 0.00129954556831494 | | |
| 3.1.586749 | WILMER CARELLA | ADDRESS REDACTED | | | BTC 0.000000003339131765<br>CEL 3.0281806303976 | | |
| 3.1.586750 | WILMER DEL CASTILLO | ADDRESS REDACTED | | | BTC 0.000058822436847929<br>ETH 0.000084557574224835<br>LINK 0.0350531065695491<br>MATIC 1.3749938602916<br>MCDAI 0.0361872255753534 | | |
| 3.1.586751 | WILMER FRANCO | ADDRESS REDACTED | | | BTC 0.00118631043563719<br>ETH 1.03247392516564 | | |
| 3.1.586752 | WILMER FUENTES SORTO | ADDRESS REDACTED | | | MATIC 0.257117726908245 | | |
| 3.1.586753 | WILMER GARCIA | ADDRESS REDACTED | | | BTC 0.000614208534189355<br>CEL 10.1416934847411 | | |
| 3.1.586754 | WILMER JOHN FRIAS | ADDRESS REDACTED | | | CEL 0.000850477994973701 | | |
| 3.1.586755 | WILMER JOSE RIVAS ISASIS | ADDRESS REDACTED | | | BTC 0.00127594775187274<br>MCDAI 978.347622973759 | | |
| 3.1.586756 | WILMER PETERSSON | ADDRESS REDACTED | | | BNB 0.000682753858402095<br>BTC 0.00090223501784014<br>DOT 0.00376615572590949<br>ETH 0.000577268028995279<br>MATIC 0.868684811254173<br>USDC 1.22113470594611 | | |
| 3.1.586757 | WILMER R HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0181678705465314<br>MATIC 1774.90298206649 | | |
| 3.1.586758 | WILMER SANABRIA | ADDRESS REDACTED | | | BTC 0.0881175130319952 | | |
| 3.1.586759 | WILMER TEJADA | ADDRESS REDACTED | | | BTC 0.213009989078288<br>DOT 18.0051622873404<br>MATIC 545.825859808575 | | |
| 3.1.586760 | WILMSSEN MARCEL | ADDRESS REDACTED | | | BTC 0.0225816351002569<br>CEL 22.8107293259185 | | |
| 3.1.586761 | WILNA BAZILE | ADDRESS REDACTED | | | 1INCH 81.9607406409166<br>BTC 0.032661910363366<br>MANA 292.016717679996<br>UNI 8.22223393333506<br>XLM 481.018452861448<br>XRP 189.85 | | |
| 3.1.586762 | WILNALDO DIELINGEN SORIANO | ADDRESS REDACTED | | | BTC 0.000122743038329268<br>CEL 358.164298211518<br>ETH 0.000300223313723898<br>USDT ERC20 0.000000931278589442 | | |
| 3.1.586763 | WILNER JAVIER ASCURRA AVILA | ADDRESS REDACTED | | | BTC 0.0316730435189949<br>CEL 601.517792421297<br>LINK 99.8923167003696<br>MATIC 863.459465034287<br>USDT ERC20 0.000000398264190226<br>XRP 156.40487028063 | | |
| 3.1.586764 | WILNER ST-HUBERT | ADDRESS REDACTED | | | ADA 502.351981042309<br>CEL 0.0566851951027572 | | |
| 3.1.586765 | WILNETTA EL BEY | ADDRESS REDACTED | | | XLM 104.389169152712 | | |
| 3.1.586766 | WILQUIN GARCIA | ADDRESS REDACTED | | | ADA 0.507295428649065<br>BTC 0.0000168073646774159<br>DOT 0.0990055422274815<br>ETH 0.000184468817991613<br>LINK 0.000821479812404757<br>MATIC 0.00788710666285198<br>UNI 0.0068723082669247<br>XLM 0.000595511073342913 | | |
| 3.1.586767 | WILROSS BILLY NG TAHN | ADDRESS REDACTED | | | CEL 0.0240073895419946<br>ETH 0.000349818619180187<br>XRP 2.68872062296451 | | |
| 3.1.586768 | WILS AXEL CARDAN | ADDRESS REDACTED | | | BAT 0.103082078833526<br>BNT 0.000564305774909766<br>BTC 0.00119090143859052<br>CEL 44861.8382357613<br>DOGE 0.431545902104899<br>ETH 0.000001855640227177<br>LINK 0.00191694219763805<br>MANA 0.00984775332620993<br>MATIC 0.00736945035645609<br>MCDAI 0.015394170739591<br>SNX 0.00621269678738153<br>USDC 0.000226814590584548<br>USDT ERC20 0.0527050213074999<br>XLM 0.0109926034231973<br>ZRX 0.243393031262405 | | |
| 3.1.586769 | WILSAN MOHAMED OMAR | ADDRESS REDACTED | | | CEL 46.23169869812 | | |
| 3.1.586770 | WILSON ALEQUIN | ADDRESS REDACTED | | | USDC 0.293052780805936 | | |
| 3.1.586771 | WILSON ANG | ADDRESS REDACTED | | | ADA 2057.89337569055<br>BTC 0.000203298645220176<br>ETH 1.03740941620878<br>MATIC 4391.65466382682<br>USDC 0.0223055463381925 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.586772 | WILSON CALDERAZZI | ADDRESS REDACTED | | | BTC 0.000000956807354096<br>CEL 0.885850074268174<br>ETH 0.000024042327112464<br>USDT ERC20 0.000000502980062397 | | |
| 3.1.586773 | WILSON CAMERON | ADDRESS REDACTED | | | BTC 0.508169406417421<br>CEL 1.14471658309878<br>DASH 4.07853639667668<br>ETH 1.66798046007116<br>LINK 63.7707643226476<br>LTC 3.53174892918852<br>SGB 43.0761865688937<br>UNI 91.2613318214965<br>XRP 281.778104433558 | | |
| 3.1.586774 | WILSON CARDOSO | ADDRESS REDACTED | | | BTC 0.000000001469065789<br>USDC 0.000000932465229544 | | |
| 3.1.586775 | WILSON CARTER | ADDRESS REDACTED | | | ADA 1.25229962039912<br>BTC 0.00024864226572499<br>SOL 0.0812780992264927<br>USDC 0.0851962008285085 | ADA 1222.09545955301<br>BTC 0.235224467931103<br>SOL 63.6968692534484<br>USDC 48.1229834446352 | |
| 3.1.586776 | WILSON CASTILLO | ADDRESS REDACTED | | | BTC 0.000005204649331334<br>ETH 0.000003366824219095 | | |
| 3.1.586777 | WILSON CASTRO PINEDA | ADDRESS REDACTED | | | BTC 0.00336499399582438<br>CEL 0.0693481421381675 | | |
| 3.1.586778 | WILSON CHANG | ADDRESS REDACTED | | | ADA 884.618405036133<br>BTC 0.00227352222530269<br>ETH 0.131135983921468 | | |
| 3.1.586779 | WILSON CHANG CHIN WENG | ADDRESS REDACTED | | | BCH 0.0170654242305268<br>BTC 0.00834048320341311<br>CEL 7.48490958274891<br>ZEC 0.00872867680276882 | | |
| 3.1.586780 | WILSON CHAU | ADDRESS REDACTED | | | BTC 0.14520256042602<br>ETH 0.643275291458511 | | |
| 3.1.586781 | WILSON CHAU | ADDRESS REDACTED | | | BTC 2.29469577891692<br>ETH 29.6859402069722<br>USDC 14580.0523020201 | | |
| 3.1.586782 | WILSON CHEN | ADDRESS REDACTED | | | BTC 0.0133223524551091<br>ETH 1.4730555361078<br>USDC 267.645195490585 | | |
| 3.1.586783 | WILSON CHENG | ADDRESS REDACTED | | | ADA 42.545764667088<br>BNB 0.0332762082400344<br>BTC 0.000603283040812037<br>CEL 0.00332498663548<br>DOT 1.51040330787561<br>ETH 0.000009724883311644<br>GUSD 0.0180801826359315<br>LINK 0.0815903724500645<br>LUNC 0.00466187841590855<br>MANA 0.00332600798528108<br>MATIC 51.3524085334428<br>MCDAI 0.00142492754976564<br>UNI 0.0179042054098006<br>USDC 2.78059188914861<br>USDT ERC20 13.349904155436<br>XRP 343.464513339339 | | |
| 3.1.586784 | WILSON CHEUNG | ADDRESS REDACTED | | | BTC 0.00120367765835955 | | |
| 3.1.586785 | WILSON CHIN | ADDRESS REDACTED | | | BTC 0.0429597862069511<br>ETH 1.24540563156614<br>XRP 0.490654851096541 | | |
| 3.1.586786 | WILSON CHOO | ADDRESS REDACTED | | | BTC 0.000172347798059655<br>CEL 2.11043313606424<br>ETH 0.0020513871399146 | | |
| 3.1.586787 | WILSON CHUA | ADDRESS REDACTED | | | BNB 1.12652879796418<br>BTC 0.00132859979393712 | | |
| 3.1.586788 | WILSON CLEVENGER | ADDRESS REDACTED | | | XRP 0.000000563790248677 | | |
| 3.1.586789 | WILSON COKER | ADDRESS REDACTED | | | BCH 0.000155211755116101<br>BTC 0.000001240585500764<br>COMP 0.00011493741043105<br>ETH 0.000259433098887866<br>KNC 0.00251157898730611<br>LINK 0.000608858804101305<br>MATIC 0.181780267427668<br>SNX 0.0126931583824745<br>UMA 0.00063876578264665<br>UNI 0.0015637873824849<br>USDT ERC20 0.0581901632470415<br>XLM 0.0381241506606353<br>ZRX 0.0164553706302927 | | |
| 3.1.586790 | WILSON CONCEICAO | ADDRESS REDACTED | | | BTC 0.000606058567054768<br>ETH 0.000465696249370564 | | |
| 3.1.586791 | WILSON CRUZ | ADDRESS REDACTED | | | BAT 0.00697803618018732<br>BTC 0.000000023270379171<br>CEL 0.0419464974503938<br>EOS 0.0395611238931412<br>ETH 0.000000594444589182<br>LINK 0.00484541748222538<br>LUNC 0.0067190082344097<br>MANA 0.00494755068116283<br>MATIC 1.01388338718572<br>USDC 0.00146197493056348<br>XRP 0.0608899468866865 | | |
| 3.1.586792 | WILSON CRUZ DIAZ | ADDRESS REDACTED | | | BTC 0.000013383599637125 | | |
| 3.1.586793 | WILSON DAYAKAR PUVVULA | ADDRESS REDACTED | | | BTC 0.209220208586124<br>DOT 0.559419944862499 | | |
| 3.1.586794 | WILSON DE SIERRA JR | ADDRESS REDACTED | | | BTC 0.000000006508330999<br>CEL 0.00177385365032275<br>ETH 0.000001150884679471 | | |
| 3.1.586795 | WILSON DOS SANTOS BELE | ADDRESS REDACTED | | | BTC 0.00117424060121882<br>USDT ERC20 0.879795054128571 | | |
| 3.1.586796 | WILSON DSA | ADDRESS REDACTED | | | ADA 99<br>BTC 0.000063708111989269<br>CEL 5.97872198883852<br>ETH 0.0438131360008797 | | |
| 3.1.586797 | WILSON DUBOIS | ADDRESS REDACTED | | | BTC 0.00386534527158131<br>MCDAI 40.7147859167942 | | |
| 3.1.586798 | WILSON DUPLESSIS | ADDRESS REDACTED | | | CEL 0.0240343538942994<br>DASH 0.000541356190196309<br>ZEC 0.02231893 | | |
| 3.1.586799 | WILSON EZEBUIRO | ADDRESS REDACTED | | | BTC 0.00939733257249126<br>ETH 0.0730278816724605<br>PAXG 0.103773997433192 | | |
| 3.1.586800 | WILSON FORDOCS | ADDRESS REDACTED | | | BTC 0.000000079541989851<br>CEL 0.000194002272996709<br>MCDAI 0.0770486303998639<br>USDC 0.526978961871896 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.586801 | WILSON FORERO | ADDRESS REDACTED | | | ADA 286.102148082439<br>BAT 709.125173525723<br>BCH 6.17275826506131<br>BTC 0.151061418013881<br>COMP 1.03724115847827<br>EOS 104.696593245252<br>ETH 7.29425158909106<br>KNC 99.4892732182395<br>LINK 40.0699359585579<br>LTC 20.5115716765466<br>MATIC 651.221947455275<br>USDC 411.523535773562<br>XLM 5063.02943646942 | | |
| 3.1.586802 | WILSON FOURAKER | ADDRESS REDACTED | | | CEL 1.06941009385183 | | |
| 3.1.586803 | WILSON FREIRE | ADDRESS REDACTED | | | BTC 0.00232864211016994<br>CEL 14.8726467944277<br>ETH 0.18082904 | | |
| 3.1.586804 | WILSON FUNG | ADDRESS REDACTED | | | BTC 0.000158148867952732<br>BUSD 0.0787387886870434<br>ETH 0.000030336955828778<br>TAUD 0.0617754417531528<br>USDT ERC20 0.00988454820154516 | | |
| 3.1.586805 | WILSON FUNG | ADDRESS REDACTED | | | BTC 0.000000005164329355<br>CEL 0.0150298916686569<br>USDC 0.0110781542366827<br>USDT ERC20 0.0109450182027143 | | |
| 3.1.586806 | WILSON GALUCHO | ADDRESS REDACTED | | | BTC 0.747421661759466<br>BUSD 6.34911054492288<br>CEL 77.3372724024862<br>DOT 0.0484995019369618<br>ETH 4.05368287735996<br>LUNC 0.0409990493148052<br>MATIC 0.003<br>USDC 5.17164586666251<br>UST 29.7352718238581<br>XRP 46.364377190348 | | |
| 3.1.586807 | WILSON GIFFNEY | ADDRESS REDACTED | | | BTC 0.000001163124822025<br>DOT 0.00247131705017259<br>LINK 0.0267290416889265 | BTC 0.00000000645335231<br>DOT 0.000493096576310855<br>LINK 0.00039843826565035 | |
| 3.1.586808 | WILSON GOH | ADDRESS REDACTED | | | ETH 0.000519853164370143 | | |
| 3.1.586809 | WILSON GUAMAN | ADDRESS REDACTED | | | BTC 0.000311858437699035<br>ETH 0.000290087833472557 | BTC 0.000152112036662966<br>ETH 0.0013500854891372 | |
| 3.1.586810 | WILSON GUAN | ADDRESS REDACTED | | | BTC 0.0193255768258183<br>ETH 16.0328215260079<br>USDC 292.543725639803 | | BTC 0.0004692402656 |
| 3.1.586811 | WILSON GUIDO | ADDRESS REDACTED | | | USDC 0.831568704957973 | | |
| 3.1.586812 | WILSON HINOJOSA | ADDRESS REDACTED | | | BTC 0.0128405754639776<br>ETH 0.0369278414821562<br>XTZ 35.3068997205393 | | |
| 3.1.586813 | WILSON HOI KIT WU | ADDRESS REDACTED | | | ADA 107.971634824273<br>AVAX 0.363302121072232<br>BTC 0.00382791955628164<br>CEL 1.02131463034195<br>MATIC 117.528160593496<br>SOL 0.00145592972735918<br>USDT ERC20 0.1857 | | |
| 3.1.586814 | WILSON HOLDINGS RETIREMENT TRUST | W 136TH ST, CARMEL , INDIANA 46032 | | | ADA 152.116688916405<br>BTC 0.0937309312348655<br>ETH 0.511956215666851<br>MATIC 280.007695797067 | | |
| 3.1.586815 | WILSON HU | ADDRESS REDACTED | | | ADA 606.473816301396<br>BTC 0.476680748439619<br>DOT 17.3022342084792<br>SOL 5.61557807502896 | | |
| 3.1.586816 | WILSON HUA | ADDRESS REDACTED | | | CEL 22.1625943428851<br>ETH 0.34428706 | | |
| 3.1.586817 | WILSON IVANDY NATAN | ADDRESS REDACTED | | | BTC 0.000000350949067801<br>USDC 7.24344647877579 | | |
| 3.1.586818 | WILSON JAMES | ADDRESS REDACTED | | | ADA 0.750457017133786<br>AVAX 39.9896325415766<br>BTC 0.086676334467652<br>DOT 69.8985337202346<br>LINK 0.0279445602769424<br>MATIC 1043.70907733203<br>SOL 12.1741037243608 | | |
| 3.1.586819 | WILSON JAZIER CORBERA TERRONES | ADDRESS REDACTED | | | BTC 0.00340135091579869<br>USDT ERC20 5.49123085539002 | | |
| 3.1.586820 | WILSON JING | ADDRESS REDACTED | | | BTC 1.03082222981682<br>ETH 8.33533828006516 | | |
| 3.1.586821 | WILSON K P | ADDRESS REDACTED | | | BNB 0.00134473161930026<br>BTC 0.000001380054383194<br>CEL 0.166819286149512<br>LUNC 0.00743042785108074<br>XLM 0.0984543113679849 | | |
| 3.1.586822 | WILSON KEE HOONG TAN | ADDRESS REDACTED | | | BTC 0.00472496336097975<br>CEL 19.2047045372212<br>USDC 14.2249780779017 | | |
| 3.1.586823 | WILSON KONG | ADDRESS REDACTED | | | BTC 0.126108163199886<br>ETH 1.03027354407089<br>LTC 10.0828587385187 | | |
| 3.1.586824 | WILSON KOUANTAAMATH | ADDRESS REDACTED | | | ETH 0.000037594760617985 | | |
| 3.1.586825 | WILSON KWAN | ADDRESS REDACTED | | | CEL 0.0150199327610298 | | |
| 3.1.586826 | WILSON LAM | ADDRESS REDACTED | | | ADA 448.126401267967<br>BTC 0.259306198950707<br>DOT 35.1019743385583<br>ETH 2.8915309920277<br>MATIC 4466.18811870504<br>SOL 47.1038958316738<br>USDC 15876.2129562332 | BTC 0.0124995<br>ETH 0.16556077 | |
| 3.1.586827 | WILSON LAM | ADDRESS REDACTED | | | ADA 1046.99638682569<br>BNB 1.27982355397295<br>BTC 0.098301622037794<br>CEL 7.28860716892365<br>USDC 200.654742 | | |
| 3.1.586828 | WILSON LE BERRE | ADDRESS REDACTED | | | BTC 0.000000001800120804<br>CEL 16.224537286555<br>TUSD 3.31476968537025 | | |
| 3.1.586829 | WILSON LEE | ADDRESS REDACTED | | | BTC 0.0039902932318909<br>CEL 739.593134356836<br>DASH 1.015814<br>EOS 0.0007<br>ETH 0.003786795<br>LTC 1.064969<br>MATIC 324.058636388851<br>SNX 38.70071348<br>USDC 0.002<br>XLM 0.0413461 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.586830 | WILSON LEE | ADDRESS REDACTED | | | ADA 0.116652539198848<br>BNB 0.00172537463677255<br>BTC 0.000000666951344818<br>ZEC 0.000763730664275884 | | |
| 3.1.586831 | WILSON LEE | ADDRESS REDACTED | | | ADA 0.361104517207095<br>BNB 0.00110174878603372<br>BTC 0.000000350492351679 | | |
| 3.1.586832 | WILSON LEE | ADDRESS REDACTED | | | USDC 198.660798413844 | | |
| 3.1.586833 | WILSON LEE HER SIAN | ADDRESS REDACTED | | | BTC 0.000000002163812508<br>CEL 0.0196892339216746<br>ETH 0.00121979187542166<br>XRP 1.02400008343969 | | |
| 3.1.586834 | WILSON LEK | ADDRESS REDACTED | | | AVAX 0.00000031<br>BTC 0.000000007417897893<br>CEL 1432.50455108954<br>DOT 0.000000461538461539<br>LUNC 1010.00000084615<br>SOL 0.000000000846153846 | | |
| 3.1.586835 | WILSON LEONG | ADDRESS REDACTED | | | ADA 387.035458301058<br>BTC 0.682958337205513<br>DOT 150.350055192412<br>ETH 2.6825038280661<br>MATIC 802.355039982577<br>SOL 16.8269946742999<br>XTZ 1104.37882439569 | BTC 0.00243964 | |
| 3.1.586836 | WILSON LEUNG | ADDRESS REDACTED | | | BTC 0.189605165214362<br>ETH 15.0271895377917 | | |
| 3.1.586837 | WILSON LIEW | ADDRESS REDACTED | | | BTC 0.000013922623815014<br>USDC 1.14285718616304<br>USDT ERC20 0.659396161270122 | | |
| 3.1.586838 | WILSON LIM | ADDRESS REDACTED | | | BTC 0.00135185723007899<br>USDT ERC20 2099.27853691008 | | |
| 3.1.586839 | WILSON LIM | ADDRESS REDACTED | | | BNB 0.000886812539942942<br>BTC 0.000029945953901928<br>CEL 0.127998211601354<br>SNX 0.37683379671333<br>USDC 1.24476900081923 | | |
| 3.1.586840 | WILSON LIN | ADDRESS REDACTED | | | AAVE 15.7759958643944<br>ADA 0.989163255368243<br>LINK 509.313407563849 | | |
| 3.1.586841 | WILSON LING | ADDRESS REDACTED | | | BTC 0.000338687355789716<br>SNX 0.0491671175763279<br>USDC 303213.864833437<br>USDT ERC20 56.3042183944668 | | |
| 3.1.586842 | WILSON LOK | ADDRESS REDACTED | | | BTC 0.00115480615851409<br>CEL 0.701834503662349 | | |
| 3.1.586843 | WILSON LOPEZ | ADDRESS REDACTED | | | ADA 0.296252421701701<br>BAT 0.000003999018290495<br>BTC 0.000001432195439755<br>CEL 4.01582181304203<br>DASH 0.000013207085111466<br>DOT 0.0176132069026814<br>ETH 0.000021799993768659<br>LTC 0.000039305156952488<br>PAXG 1.406748151374<br>TGBP 0.463228188164162<br>USDC 0.00441388383884727 | | |
| 3.1.586844 | WILSON LU | ADDRESS REDACTED | | | BAT 9.72541414689553<br>BTC 0.0019156189614318<br>MATIC 33.1604941606059<br>USDC 0.816387074051885 | | |
| 3.1.586845 | WILSON LUI | ADDRESS REDACTED | | | BTC 0.000002178392185551<br>CEL 5.25328273527011<br>ETH 1.75636702505705<br>TGBP 17.8682204621738<br>TUSD 47.6041733017739 | | |
| 3.1.586846 | WILSON LUM | ADDRESS REDACTED | | | ADA 268.751321364508<br>BNB 1.69399795307368<br>BTC 0.00210775808533526<br>CEL 6.3364144306558<br>USDC 202.283315431439<br>XRP 199.75 | | |
| 3.1.586847 | WILSON LUONG | ADDRESS REDACTED | | | BTC 0.0018678694568593<br>CEL 3.26839924864669<br>ETH 0.05810661467728<br>USDC 683.595380070675 | | |
| 3.1.586848 | WILSON LY | ADDRESS REDACTED | | | BTC 0.476452363361856<br>ETH 7.43187397011472 | | |
| 3.1.586849 | WILSON LYAL POLK | ADDRESS REDACTED | | | ADA 10.1872892603075<br>BTC 0.00172669090504957<br>CEL 2.30344088083809 | | |
| 3.1.586850 | WILSON LYLE | ADDRESS REDACTED | | | BTC 0.000000858905074222<br>ETH 0.000486896639784734<br>USDC 0.592872904138307 | | |
| 3.1.586851 | WILSON MAIA | ADDRESS REDACTED | | | BTC 0.268102115132394<br>CEL 268.854997813995<br>ETH 1.45588903065208<br>USDC 5931.04 | | |
| 3.1.586852 | WILSON MAKWALA | ADDRESS REDACTED | | | BTC 0.00000289<br>CEL 1.92262063023763 | | |
| 3.1.586853 | WILSON MCLEAN | ADDRESS REDACTED | | | ETH 0.000087453660048862 | | |
| 3.1.586854 | WILSON MENG | ADDRESS REDACTED | | | BTC 0.000411340987079226<br>ETH 0.0145427419347837<br>MATIC 1785.15703339394<br>USDC 17.6991178016239 | | |
| 3.1.586855 | WILSON MOLINA | ADDRESS REDACTED | | | BTC 0.000018972733830253<br>DOT 0.0228862590517255<br>ETH 0.000007683887588313<br>MATIC 0.0454942659705947 | BTC 0.0130480714543074<br>DOT 11.4514700720116<br>ETH 0.0571077263969495<br>MATIC 28.1283120870984 | |
| 3.1.586856 | WILSON MORENO | ADDRESS REDACTED | | | BTC 0.00099007<br>CEL 18.5439572326706<br>ETH 0.01996075 | | |
| 3.1.586857 | WILSON MUH | ADDRESS REDACTED | | | AAVE 0.00446599552554157<br>ADA 3.17235238251481<br>AVAX 0.000021407478069364<br>BTC 0.00242945966852971<br>DOT 0.0617311390271875<br>ETH 0.000007755114295593<br>MATIC 3.38259982376456<br>SNX 0.17212654028461<br>SOL 0.00778637467678162 | AAVE 5.20299977644934<br>ADA 4413.80825515035<br>AVAX 0.0211840365273935<br>DOT 39.2444941605145<br>ETH 0.000714874219200521<br>SNX 71.2768399501626<br>SOL 8.03590029902064 | |
| 3.1.586858 | WILSON NEVES | ADDRESS REDACTED | | | ADA 0.000000258521342065<br>BTC 0.000000006274273562<br>CEL 230.189115438534<br>ETH 4.48375573817603 | | |
| 3.1.586859 | WILSON NGAI | ADDRESS REDACTED | | | BTC 0.000002224926755904<br>USDT ERC20 0.820544169108801 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.586860 | WILSON NGO | ADDRESS REDACTED | | | ADA 0.240177236780252<br>BNB 0.00167228924641774<br>BTC 0.000000006685063746<br>ETH 0.000001718199390831<br>USDT ERC20 0.103267595465718 | | |
| 3.1.586861 | WILSON NOLASCO | ADDRESS REDACTED | | | BTC 0.000000002812879617<br>CEL 0.00224883926431582 | | |
| 3.1.586862 | WILSON OMAR CORTEZ | ADDRESS REDACTED | | | ETH 0.00160337550352667 | | |
| 3.1.586863 | WILSON ONITUKA | ADDRESS REDACTED | | | BTC 0.000000671584590159<br>USDC 0.401831638326405 | | |
| 3.1.586864 | WILSON PANG | ADDRESS REDACTED | | | ADA 0.147010913989663<br>BTC 0.0000053898475560329<br>CEL 0.162189389864243<br>EOS 0.115839209295015<br>MATIC 1.93634216313859<br>PAXG 0.00171084564734501<br>SNX 202.127494136934<br>USDC 4.57698097520974<br>USDT ERC20 0.247767503454482 | | |
| 3.1.586865 | WILSON PATRICIO SAETEROS SAETEROS | ADDRESS REDACTED | | | CEL 1.09012565021481<br>ETH 0.000312009192583373 | | |
| 3.1.586866 | WILSON PAULA | ADDRESS REDACTED | | | MATIC 1527.58299355996<br>USDC 649.868066327665 | | |
| 3.1.586867 | WILSON PHOENG | ADDRESS REDACTED | | | ADA 9.71018898723672<br>BTC 0.000128190839491067<br>DOT 0.0519991198935708<br>ETH 11.9045206823913<br>LINK 0.270194464442187<br>MATIC 16535.5511400284<br>USDC 1.59502894609746<br>USDT ERC20 0.471548952709946 | ADA 52.712439785223<br>BTC 0.0226330245105199<br>DOT 54.1724131098978<br>USDC 5017.40344852003<br>USDT ERC20 619.678386062173 | |
| 3.1.586868 | WILSON POOLE | ADDRESS REDACTED | | | BTC 0.000710510755568582<br>ETH 0.00596617304322095 | | |
| 3.1.586869 | WILSON PUVVULA | ADDRESS REDACTED | | | BTC 0.00109100889632896 | | |
| 3.1.586870 | WILSON QIN | ADDRESS REDACTED | | | BCH 0.575665328610269<br>BTC 1.01023102325199<br>CEL 1.14383726973303<br>ETH 21.7095082723377<br>USDC 30.1273726822067<br>USDT ERC20 12.7722368856286<br>XLM 8.16805074581249 | | |
| 3.1.586871 | WILSON QUE | ADDRESS REDACTED | | | ADA 0.126025826760446<br>ETH 0.00000217608144774499 | | |
| 3.1.586872 | WILSON QUISPE | ADDRESS REDACTED | | | BTC 0.0000106182034024849 | | |
| 3.1.586873 | WILSON RADA CADAVID | ADDRESS REDACTED | | | BTC 0.00168394957398226<br>USDT ERC20 1.69986011359007 | | |
| 3.1.586874 | WILSON RADA CADAVID | ADDRESS REDACTED | | | BTC 0.00000021752838263<br>USDT ERC20 0.762372339093339 | | |
| 3.1.586875 | WILSON RIVERA | ADDRESS REDACTED | | | BTC 0.207652046570352<br>ETH 1.08118403878991 | | |
| 3.1.586876 | WILSON ROBERTO CONCEICAO | ADDRESS REDACTED | | | BTC 0.000605359882499582<br>ETH 0.000460142727013014 | | |
| 3.1.586877 | WILSON RODRIGUEZ | ADDRESS REDACTED | | | ADA 20305.1696432992<br>BTC 0.681504848872441<br>ETH 2.06358004811221<br>SOL 48.9858999348783 | | |
| 3.1.586878 | WILSON RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00226682767502052<br>ETH 0.00405306555680964<br>USDC 26565.6589014326 | | |
| 3.1.586879 | WILSON RODRIGUEZ RUDON | ADDRESS REDACTED | | | ADA 0.000000095238095238<br>BTC 0.000000007353736347<br>CEL 2.28817522914517 | | |
| 3.1.586880 | WILSON ROMANO | ADDRESS REDACTED | | | 1INCH 181.509925910623<br>BTC 0.0987064368199158<br>CEL 621.467126363654<br>DOT 43.9516133182056<br>ETH 34.6894027547067<br>MATIC 77739.3248485342<br>SNX 0.142055211095941<br>USDC 4.83981140003676<br>ZRX 2168.01082556169 | | |
| 3.1.586881 | WILSON ROSARIO | ADDRESS REDACTED | | | BTC 0.000057078313513513<br>CEL 1.09945500998105 | | |
| 3.1.586882 | WILSON SAETEROS SAETEROS | ADDRESS REDACTED | | | CEL 1.07316283764276 | | |
| 3.1.586883 | WILSON SANCHES | ADDRESS REDACTED | | | CEL 0.0142949747096803<br>ETH 0.025847840389236 | | |
| 3.1.586884 | WILSON SEGURA | ADDRESS REDACTED | | | ETH 0.0161318481383557 | | |
| 3.1.586885 | WILSON SGAI | ADDRESS REDACTED | | | ADA 842.134739731738<br>AVAX 2.02798536733537<br>BTC 0.122581058760964<br>DOT 28.6269520594124<br>ETH 0.668120895378006<br>LINK 32.7902973696878<br>MATIC 671.608595881589<br>SOL 9.63658825948987<br>USDC 1047.46686451314 | | |
| 3.1.586886 | WILSON SIM | ADDRESS REDACTED | | | BTC 0.0001884416185579l9<br>ETH 0.00016487463497075 | | |
| 3.1.586887 | WILSON SO | ADDRESS REDACTED | | | BTC 0.566026348800924<br>ETH 9.91027625935064<br>MATIC 3619.45497577597 | | |
| 3.1.586888 | WILSON SOH | ADDRESS REDACTED | | | BNB 0.000575327293206576<br>BTC 0.000001234835638552<br>USDT ERC20 0.950794432585737 | | |
| 3.1.586889 | WILSON SPEARMAN | ADDRESS REDACTED | | | BTC 0.0250277316588486<br>USDC 1.72204728190463 | USDC 0.00000039133035942 | |
| 3.1.586890 | WILSON TAM | ADDRESS REDACTED | | | BTC 0.259665874858068<br>DOT 485.836827833643<br>ETH 14.8983515901376 | | |
| 3.1.586891 | WILSON TAM | ADDRESS REDACTED | | | ADA 0.0179671057391699<br>BNB 0.000002580989983652<br>BTC 0.000000086324202781<br>CEL 0.426622326499904 | | |
| 3.1.586892 | WILSON TAN | ADDRESS REDACTED | | | BTC 1.24781509969664<br>ETH 11.7717059754871 | | |
| 3.1.586893 | WILSON TANG | ADDRESS REDACTED | | | BTC 0.000001469086219698<br>ETH 0.00298605902551632 | BTC 0.000933704046189993<br>ETH 2.07848653948414 | |
| 3.1.586894 | WILSON TANG | ADDRESS REDACTED | | | BTC 0.000041623394841752<br>CEL 6.24861665820965<br>ETH 0.00006887114778818 | | |
| 3.1.586895 | WILSON TAWE | ADDRESS REDACTED | | | BTC 0.00828899965313943<br>CEL 1372.19827180648<br>SNX 1115.33602907472<br>TUSD 1.0131535403489<br>USDC 20566.2244328299 | | |
| 3.1.586896 | WILSON TEE | ADDRESS REDACTED | | | BTC 0.0978227580718879<br>GUSD 9.74963421231641 | | |
| 3.1.586897 | WILSON TEH | ADDRESS REDACTED | | | ADA 0.169181273596722<br>BTC 0.000001013107232198<br>CEL 0.0191366981354077 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.586898 | WILSON TEVEZ | ADDRESS REDACTED | | | BTC 0.00139559997549277 | | |
| 3.1.586899 | WILSON TIDWELL | ADDRESS REDACTED | | | BTC 0.000000528143830493<br>ETH 0.000223667043641907 | | |
| 3.1.586900 | WILSON TIU | ADDRESS REDACTED | | | ADA 569.344534096426<br>BTC 0.0191796204030134<br>ETH 0.326592896960513 | | |
| 3.1.586901 | WILSON VERARDI, JR | ADDRESS REDACTED | | | CEL 47.2069230508136 | | |
| 3.1.586902 | WILSON VIRKLER | ADDRESS REDACTED | | | ADA 0.228903095310185<br>BTC 0.000098623292029541<br>CEL 0.0340078300794503<br>DOT 0.0284623182075107<br>EOS 0.0278028126187611<br>ETH 0.000863528322460665<br>MATIC 2.09091799746237<br>SNX 0.0287812281824264<br>USDC 0.263543503493449 | BTC 0.000000004470306798 | |
| 3.1.586903 | WILSON WILKINSON | ADDRESS REDACTED | | | BTC 0.000010572447726815<br>ETH 0.000080246317981356 | | |
| 3.1.586904 | WILSON WONG | ADDRESS REDACTED | | | BTC 0.00108440996332826<br>CEL 3.74252087268248<br>ETH 0.000716229582150367<br>LINK 0.0312662147698947<br>USDT ERC20 4.25048982794728 | | |
| 3.1.586905 | WILSON WONG | ADDRESS REDACTED | | | BTC 0.000000925192781508<br>CEL 0.000254385817171498<br>ETH 0.00149139083953517 | | |
| 3.1.586906 | WILSON WU | ADDRESS REDACTED | | | BTC 0.000041355505636668<br>BUSD 0.883002434658263<br>USDC 0.571826443531268 | | |
| 3.1.586907 | WILSON YAU | ADDRESS REDACTED | | | BTC 0.0143412651852893<br>CEL 0.814083995973256<br>ETH 0.533197005640077<br>LTC 0.00127746793289835<br>USDC 0.345148357237499 | | |
| 3.1.586908 | WILSON YEE | ADDRESS REDACTED | | | ADA 0.00371211371018928<br>BTC 0.000000311748341867<br>ETH 0.000000849687387336 | | |
| 3.1.586909 | WILSON YI | ADDRESS REDACTED | | | ADA 0.013460125067067<br>BTC 0.000000551020094021 | | |
| 3.1.586910 | WILSON YOUNG | ADDRESS REDACTED | | | BTC 0.0387752053708145<br>USDC 26335.5757883854 | | |
| 3.1.586911 | WILSON YU | ADDRESS REDACTED | | | BTC 0.00308264036796336<br>ETH 3.25007669088722<br>MCDAI 42.3978452841409 | | |
| 3.1.586912 | WILSON YU | ADDRESS REDACTED | | | BTC 0.000889417675537716<br>USDC 5243.51395893137 | | |
| 3.1.586913 | WILSTON NIGEL SAYERS | ADDRESS REDACTED | | | AAVE 0.0048991422323228<br>BTC 0.603089371913587<br>ETH 19.7001717982823<br>MATIC 8386.52901849858<br>MCDAI 31.8698137800907<br>SNX 0.234197284955181 | | |
| 3.1.586914 | WILTON ACKER | ADDRESS REDACTED | | | ETH 0.0445263231942927 | | |
| 3.1.586915 | WILTON GORSKE | ADDRESS REDACTED | | | ETH 0.000300272026522081 | | |
| 3.1.586916 | WILTON PALERMO | ADDRESS REDACTED | | | ETH 0.000058027801972422 | | |
| 3.1.586917 | WILTON SANCHEZ | ADDRESS REDACTED | | | BTC 0.000001893293560494<br>CEL 0.958569760322027<br>USDC 0.732392762631262 | | |
| 3.1.586918 | WILTON SHU | ADDRESS REDACTED | | | BTC 0.000756127479885979<br>CEL 0.00347833101443831<br>USDT ERC20 0.00151988101801291 | | |
| 3.1.586919 | WIM BENEDEN | ADDRESS REDACTED | | | CEL 0.00198178471147746<br>XRP 0.00627115433210135 | | |
| 3.1.586920 | WIM BERVOETS | ADDRESS REDACTED | | | BTC 0.00053472227780772<br>ETH 1.38365268215663 | | |
| 3.1.586921 | WIM BROCKEN | ADDRESS REDACTED | | | BTC 0.0169428580934246<br>USDC 69.3443557635902 | | |
| 3.1.586922 | WIM BRUYNINGS | ADDRESS REDACTED | | | ADA 754.103646<br>BTC 0.110233255557957<br>CEL 111.182340909075<br>ETH 0.732442967575482<br>SNX 113.025950927359<br>USDC 0.00465520673731024 | | |
| 3.1.586923 | WIM BUYSSE | ADDRESS REDACTED | | | BTC 0.0253442963809848<br>CEL 67.6443090763142<br>USDC 1160.7932 | | |
| 3.1.586924 | WIM DAANS | ADDRESS REDACTED | | | BTC 0.000799535379396709<br>CEL 67.8796425300807<br>USDC 1342.8833 | | |
| 3.1.586925 | WIM DE LATHOUWER | ADDRESS REDACTED | | | ADA 6.97494595134089<br>BNB 1.1415640980938<br>BTC 0.000200400293591601<br>BUSD 234633.685287992<br>CEL 44.1499805013877<br>ETH 0.00114507111364231<br>PAXG 2.10313016621045<br>SNX 24.3682783359589<br>USDC 101639.805114992<br>XRP 2485.95299849885 | | |
| 3.1.586926 | WIM DE MEULENAERE | ADDRESS REDACTED | | | AAVE 0.00754329008227166<br>BTC 0.0310172648375367<br>CEL 903.338814157063<br>DASH 6.97970254295701<br>ETH 0.229595443386143<br>LTC 0.000000008146070286<br>LUNC 467.319028224457<br>MATIC 597.675140932539<br>SNX 0.165207633386243<br>USDC 14212.982 | | |
| 3.1.586927 | WIM DITTMAR | ADDRESS REDACTED | | | CEL 48.7525354183376 | | |
| 3.1.586928 | WIM DOBBELAERE | ADDRESS REDACTED | | | BTC 0.000001811901705132<br>CEL 0.0152589136781324<br>ETH 0.000002190235576045<br>LUNC 0.0182505386400589<br>USDC 1.94347371391007<br>USDT ERC20 0.00268066011922752 | | |
| 3.1.586929 | WIM GERSSEN | ADDRESS REDACTED | | | BTC 0.000173847066730744<br>CEL 0.263244602480448 | | |
| 3.1.586930 | WIM GOYENS | ADDRESS REDACTED | | | BTC 0.02004162545<br>CEL 0.221653664862593<br>USDC 235.122244716436 | | |
| 3.1.586931 | WIM GRIESDOORN | ADDRESS REDACTED | | | CEL 1.08431662111386 | | |
| 3.1.586932 | WIM HARRUS | ADDRESS REDACTED | | | USDC 98.6382240982548 | | |
| 3.1.586933 | WIM HUIJSMAN | ADDRESS REDACTED | | | BSV 0.000681617561930604<br>CEL 0.0139268453166499<br>XLM 0.0611409436456463 | | |
| 3.1.586934 | WIM HUISKAMP | ADDRESS REDACTED | | | BTC 0.00116312618362246<br>CEL 97.8882066008041 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.586935 | WIM IMAMKHAN | ADDRESS REDACTED | | | BTC 0.000029324137817785<br>CEL 0.762370230372617<br>DOT 0.0210721527367216<br>ETH 0.000415021451445896 | | |
| 3.1.586936 | WIM JANSEN | ADDRESS REDACTED | | | BTC 0.00803003604547022<br>CEL 0.291445108208165<br>ETH 0.288631283145764 | | |
| 3.1.586937 | WIM JANSEN | ADDRESS REDACTED | | | CEL 1.06408969538847 | | |
| 3.1.586938 | WIM JANSSEN | ADDRESS REDACTED | | | BAT 0.751917592674731<br>ETH 0.000177396677711872<br>LINK 0.000309282725158106 | | |
| 3.1.586939 | WIM JANSSEN | ADDRESS REDACTED | | | BAT 1016.17093660095<br>BTC 0.00121964657023751<br>CEL 817.553457161599<br>SNX 10.2846989752546 | | |
| 3.1.586940 | WIM JONGE | ADDRESS REDACTED | | | BTC 0.00232593889452606<br>USDT ERC20 1285.40920076816 | | |
| 3.1.586941 | WIM KOCK | ADDRESS REDACTED | | | BTC 0.00293694248090217<br>ETH 1.76501576363386<br>USDC 558.737113239358 | | |
| 3.1.586942 | WIM LASOEN | ADDRESS REDACTED | | | BTC 0.00000131635635041<br>CEL 0.061638537558447<br>ETH 0.000017563637284062<br>MATIC 0.0207571552468847 | | |
| 3.1.586943 | WIM LAUWAERT | ADDRESS REDACTED | | | BTC 0.308282009918817<br>CEL 1.65431940122939 | | |
| 3.1.586944 | WIM LEPPENS | ADDRESS REDACTED | | | BTC 0.00000386783048334799<br>CEL 0.669271403945185<br>ETH 0.0000670574701717019<br>MCDAI 31.9179846932814<br>USDC 0.0933588376799495 | | |
| 3.1.586945 | WIM MAES | ADDRESS REDACTED | | | BTC 0.00105481780730497<br>CEL 899.981814028795<br>MATIC 540.3<br>USDC 33.5047 | | |
| 3.1.586946 | WIM MAES | ADDRESS REDACTED | | | BTC 0.0300495249883926<br>CEL 2.82237704243094<br>USDT ERC20 26.7779531415472 | | |
| 3.1.586947 | WIM NUYDENS | ADDRESS REDACTED | | | BTC 0.000000007677070828<br>CEL 0.47188232564779<br>USDT ERC20 0.108514679202355 | | |
| 3.1.586948 | WIM PEELAERTS | ADDRESS REDACTED | | | BTC 0.0116718385366748<br>LUNC 11.5942229605253 | | |
| 3.1.586949 | WIM REEDE | ADDRESS REDACTED | | | BTC 0.00117942853677925<br>CEL 1.0195626456522<br>USDC 1322.94375580365 | | |
| 3.1.586950 | WIM REYNS | ADDRESS REDACTED | | | BCH 0.000000003401041667<br>BTC 0.191461157244743<br>CEL 53.7633145841966<br>DASH 4.50018451274833<br>USDC 0.387<br>XLM 0.02 | | |
| 3.1.586951 | WIM ROGER M DOBBELAERE | ADDRESS REDACTED | | | BTC 0.0000011385542146609 9 | | |
| 3.1.586952 | WIM SAGAERT | ADDRESS REDACTED | | | BTC 0.000000000528081506<br>CEL 101.12042860677<br>ETH 0.000685802010612122<br>XLM 121.0539449 | | |
| 3.1.586953 | WIM SCHEYLTJENS | ADDRESS REDACTED | | | ETH 15.0605180196197 | | |
| 3.1.586954 | WIM STROSSE | ADDRESS REDACTED | | | BTC 0.0500019194444909<br>CEL 458.568154674509<br>EOS 0.000091994620786594<br>MCDAI 0.89209948118269<br>TUSD 0.00432141987273002<br>USDC 0.79908124060758<br>XRP 0.000000188609207791<br>ZRX 102.240728039743 | | |
| 3.1.586955 | WIM THYS | ADDRESS REDACTED | | | BTC 0.0143499583649529<br>DOT 9.27618080503628<br>ETH 1.19459779111221<br>LINK 44.7302568862596<br>SOL 1.0156335875723 | | |
| 3.1.586956 | WIM TITS | ADDRESS REDACTED | | | CEL 0.152817011132874<br>SGB 35.9017687979419<br>USDT ERC20 0.0598391262319454<br>XRP 0.000000479430279024 | | |
| 3.1.586957 | WIM TOLLENAERS | ADDRESS REDACTED | | | BTC 0.0257054972846579<br>CEL 0.127842580784966<br>ETH 0.655745562149644<br>MATIC 820.158484005919 | | |
| 3.1.586958 | WIM VAN DEN BERGH | ADDRESS REDACTED | | | BTC 0.000000002930145661<br>CEL 333.374035110329<br>ETH 0.83933663<br>USDT ERC20 11.96 | | |
| 3.1.586959 | WIM VAN DER HAM | ADDRESS REDACTED | | | BTC 0.000000005982173401 | | |
| 3.1.586960 | WIM VAN ESPEN | ADDRESS REDACTED | | | CEL 16.8950194693868<br>LTC 0.439722433427761<br>USDC 480 | | |
| 3.1.586961 | WIM VAN VENDELOO | ADDRESS REDACTED | | | CEL 1.09637457906562<br>DOT 2.104 | | |
| 3.1.586962 | WIM VENEMA | ADDRESS REDACTED | | | ADA 2.74171152076609<br>BTC 0.000000968282076962<br>CEL 9074.71552957304<br>USDC 528661.725252937 | | |
| 3.1.586963 | WIM VUNDERINK | ADDRESS REDACTED | | | 1INCH 1.09115070395013<br>AAVE 0.00187349570007254<br>ADA 0.0139439125128893<br>BNB 0.0241713484832343<br>BTC 0.00108818931384416<br>CEL 172.592851941734<br>DOT 227.448121872283<br>ETH 6.16275683332979<br>LINK 0.21260787643637<br>MATIC 18327.8478767526<br>USDT ERC20 0.00231124899182536<br>XRP 0.0042821580306626 | | |
| 3.1.586964 | WIM WETZEL | ADDRESS REDACTED | | | BTC 0.0010963752896795<br>ETC 23.1692949411179<br>ETH 1.06299144163579<br>LINK 41.5844394199369<br>LTC 2.96361414033602<br>USDC 497.42109855914 | | |
| 3.1.586965 | WIM ZOMER | ADDRESS REDACTED | | | BTC 0.000099822807079093<br>CEL 0.0104677996927227 | | |
| 3.1.586966 | WIMAL ARIYAWANSA | ADDRESS REDACTED | | | BNB 0.00150262526983593<br>BTC 0.00494581672473579<br>CEL 0.00706683251041465 | | |
| 3.1.586967 | WIMAL KANDY | ADDRESS REDACTED | | | CEL 0.256707174777892<br>USDC 0.00127233587222739 | | |
| 3.1.586968 | WIMBERLEY ADRIAN VELASCO PIEDRA | ADDRESS REDACTED | | | ADA 0.185815588585229<br>BTC 0.000004016329860781 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.586969 | WIMEL DA SILVA | ADDRESS REDACTED | | | BTC 0.00107754203172555<br>USDC 1.09359553536133 | | |
| 3.1.586970 | WIMME DE GENDT | ADDRESS REDACTED | | | BAT 0.000000968482243223<br>BTC 0.346542124144123<br>CEL 2008.14817893019<br>COMP 0.141466916664054<br>ETH 3.43002345844654<br>USDT ERC20 108.8401 | | |
| 3.1.586971 | WIMPY GEORGE CARAGAY DE HAAS | ADDRESS REDACTED | | | ADA 170.164090665598<br>BTC 0.000000981095279875<br>CEL 50.0486650982627<br>SGB 18097.5920411567<br>USDC 0.006 | | |
| 3.1.586972 | WIN BARUA | ADDRESS REDACTED | | | USDT ERC20 0.22311823794894 | | |
| 3.1.586973 | WIN CHEN | ADDRESS REDACTED | | | USDC 0.000000771062271062 | | |
| 3.1.586974 | WIN EE CHUN | ADDRESS REDACTED | | | BTC 0.000000246253258858<br>CEL 2.7698794188446<br>UNI 0.000319888448692 | | |
| 3.1.586975 | WIN FUI VON | ADDRESS REDACTED | | | BTC 0.0457612231445176<br>DOT 5.08607737047822 | | |
| 3.1.586976 | WIN KO KO AUNG | ADDRESS REDACTED | | | BCH 0.000000008778623272<br>BNB 0.000000006010272487<br>BTC 0.000000021514203064<br>ETH 0.00000013499259963 | BCH 0.000071927334111919<br>BTC 0.000000008214681677<br>ETH 0.000233816075909627 | |
| 3.1.586977 | WIN LAM | ADDRESS REDACTED | | | BTC 0.000000527413770857 | | |
| 3.1.586978 | WIN MYINT | ADDRESS REDACTED | | | BTC 0.000000133796021457<br>CEL 0.152066839539837<br>XLM 0.0000002 | | |
| 3.1.586979 | WIN PHINYAWATANA | ADDRESS REDACTED | | | BTC 0.256622736782463<br>CEL 4.16491828055226 | | |
| 3.1.586980 | WIN PHYOAUNG | ADDRESS REDACTED | | | BTC 0.000001740339625916<br>MATIC 940.807559084626 | | |
| 3.1.586981 | WIN SETIAPUTRA | ADDRESS REDACTED | | | BTC 2.2564627476981<br>CEL 0.218781046982161<br>DOT 0.445603267404276<br>ETH 0.012064817518875<br>PAXG 0.00266583386931458<br>USDC 15.8579362853717 | | |
| 3.1.586982 | WIN THEINGI | ADDRESS REDACTED | | | AVAX 17.508892076606<br>BTC 0.118818783300426<br>CEL 29.7909481461141<br>ETH 2.21237117134742<br>USDC 509.294269704462 | | |
| 3.1.586983 | WIN TUN | ADDRESS REDACTED | | | ADA 0.606190480603355<br>BTC 0.00117281369373862 | | |
| 3.1.586984 | WIN TZEN TAN | ADDRESS REDACTED | | | BTC 0.00169419470623402<br>USDT ERC20 0.910546100838431 | | |
| 3.1.586985 | WIN ZAW THEIN | ADDRESS REDACTED | | | BTC 0.00160271750050329<br>ETH 0.189031339550369 | | |
| 3.1.586986 | WINAI THOEDNAPHAL | ADDRESS REDACTED | | | BTC 0.000000006509781135<br>CEL 0.261386155488756 | | |
| 3.1.586987 | WINCENT TJOI | ADDRESS REDACTED | | | ADA 3650.47547545816<br>BTC 0.00118751124909471<br>CEL 0.498134650135054<br>DOT 64.6663103572455<br>ETH 1.56466863653014 | | |
| 3.1.586988 | WINCENTY DULKOWSKI | ADDRESS REDACTED | | | BTC 0.0000125089986644809<br>CEL 0.000372212383362389<br>ETH 0.90603030619704<br>SGB 8.7592894358806<br>USDC 0.0231273239533824<br>XRP 85.6177148194169 | | |
| 3.1.586989 | WIND TALKER INNOVATIONS LTD. | L STREET SUITE 210, ANCHORAGE, ALASKA 33629 | | | BTC 0.000485535216728324<br>PAX 3605.51286852407 | | |
| 3.1.586990 | WINDANO SATRIA | ADDRESS REDACTED | | | ETH 0.00001736179346983 | | |
| 3.1.586991 | WINDELL JONAS | ADDRESS REDACTED | | | BCH 0.00107201678744574<br>BTC 0.000468131079295968<br>CEL 0.107950758502947<br>DASH 0.000480771971850775<br>ETC 0.00294893218240584<br>LTC 0.11220176609762<br>SOL 0.000947141954418269<br>ZEC 0.000674932105532892 | | |
| 3.1.586992 | WINDHAM TAYLOR | ADDRESS REDACTED | | | USDC 0.848191027707243 | | |
| 3.1.586993 | WINDI BRADEN | ADDRESS REDACTED | | | SNX 11.1653548909537<br>USDC 108.795980917381<br>XLM 715.089519323376 | | |
| 3.1.586994 | WINDI HOLDEMAN | ADDRESS REDACTED | | | BTC 0.0139039860396485<br>ETH 0.00001110501200076<br>MCDAI 42.3583465581226 | | |
| 3.1.586995 | WINDSOR TYLO | ADDRESS REDACTED | | | CEL 0.0311667048699713<br>ETH 0.00593342535318986 | | |
| 3.1.586996 | WINDY JOSEPH | ADDRESS REDACTED | | | BAT 4.84062142587671<br>COMP 0.187116396879293<br>ETH 0.010727245369384<br>MATIC 38.0687187400938<br>SNX 3.57185740217037 | | |
| 3.1.586997 | WINDY PETIT | ADDRESS REDACTED | | | BTC 0.00110266591008776<br>ETH 0.221535811332856 | | |
| 3.1.586998 | WINDY RUGGIANO | ADDRESS REDACTED | | | BTC 0.00163165905707102<br>CEL 16.2677037805294 | | |
| 3.1.586999 | WINER FUNG | ADDRESS REDACTED | | | ETH 20.2394009164903 | BTC 0.00139349516457177 | |
| 3.1.587000 | WINFIELD LYNCH | ADDRESS REDACTED | | | BTC 0.0000010515200219609<br>KNC 0.158062302040161<br>MATIC 0.595919950659775<br>SNX 0.256902630721919<br>UNI 0.0422514031029346 | | |
| 3.1.587001 | WINFIELD SMATHERS | ADDRESS REDACTED | | | MATIC 289.522772680453 | | |
| 3.1.587002 | WINFRED ADDY | ADDRESS REDACTED | | | BTC 0.000000006639981172<br>CEL 4.95565260019313 | | |
| 3.1.587003 | WINFRED CYRUS JONES | ADDRESS REDACTED | | | | BTC 0.000000518616174933<br>GUSD 0.81221156345447<br>USDC 0.00297732333077139 | |
| 3.1.587004 | WINFRED KYEI PEPRAH | ADDRESS REDACTED | | | CEL 0.0362395995298932<br>ETH 0.00148423754998962 | | |
| 3.1.587005 | WINFRED NADEAU | ADDRESS REDACTED | | | BTC 0.000014596503565341<br>ETH 0.000339199273271559 | | |
| 3.1.587006 | WINFRED WU | ADDRESS REDACTED | | | BTC 0.000318802464678769 | | |
| 3.1.587007 | WINFRES BALDWIN | ADDRESS REDACTED | | | BTC 0.010575858180605<br>CEL 98.0257314487428<br>COMP 0.0586423511770042<br>ETC 1.49467669656089<br>ETH 0.181945947887483<br>LTC 1.78957556000448<br>USDC 1.91197987782712 | | |
| 3.1.587008 | WINFRIED ALBERT BOCKIUS | ADDRESS REDACTED | | | BTC 0.518301109588696 | | |
| 3.1.587009 | WINFRIED ANDREAS FREITAG | ADDRESS REDACTED | | | BTC 0.017682371435105 | | |
| 3.1.587010 | WINFRIED FISCHER | ADDRESS REDACTED | | | BTC 0.000009738624919055 | | |
| 3.1.587011 | WINFRIED GABRIEL THOMAS MARIA KLOES | ADDRESS REDACTED | | | BTC 0.0219234971676222 | | |
| 3.1.587012 | WINFRIED GUNDRAM GERHARD VEESER | ADDRESS REDACTED | | | BTC 0.000041570776597772 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.587013 | WINFRIED JOACHIM WITTENBERG | ADDRESS REDACTED | | | BTC 0.000000218451360451 | | |
| 3.1.587014 | WINFRIED SCHMUCK | ADDRESS REDACTED | | | BTC 0.0246900155175552 | | |
| 3.1.587015 | WING BONG YU | ADDRESS REDACTED | | | BTC 0.000950820179172232<br>BUSD 5.07884343112528<br>CEL 2.98529696707474<br>ETH 10.3818036577784 | | |
| 3.1.587016 | WING BUN CHAN | ADDRESS REDACTED | | | BTC 0.000001590262970595<br>CEL 1.11679585395535<br>DASH 1.03146432941294<br>TUSD 14.4039225918575 | | |
| 3.1.587017 | WING CHAK AU | ADDRESS REDACTED | | | BTC 0.000160006903199484<br>BUSD 12.4083794964037<br>CEL 0.00759883855778641<br>PAX 2.03397662272889<br>USDC 0.451414684456153 | | |
| 3.1.587018 | WING CHAK TSANG | ADDRESS REDACTED | | | BTC 0.000000693200729124<br>CEL 1.61802240204999<br>USDT ERC20 0.339770373530087 | | |
| 3.1.587019 | WING CHAM CHEUNG | ADDRESS REDACTED | | | BTC 0.000008135524378254<br>CEL 0.000045868466673138<br>USDC 0.00485244058733583 | | |
| 3.1.587020 | WING CHAN | ADDRESS REDACTED | | | BTC 1.0602337678991<br>ETH 30.7535723346331 | | |
| 3.1.587021 | WING CHEONG CHOI | ADDRESS REDACTED | | | BNB 0.00323428774054407<br>BTC 0.0011676308229893 | | |
| 3.1.587022 | WING CHEONG CHU | ADDRESS REDACTED | | | BTC 0.00122280768437695<br>CEL 2.08668648748695<br>USDC 20395.3281812059 | | |
| 3.1.587023 | WING CHEUNG | ADDRESS REDACTED | | | BTC 0.00019478058174616<br>CEL 2.16311989299408<br>ETH 0.00483936608460705<br>MCDAI 40<br>USDC 18.018705081857 | | |
| 3.1.587024 | WING CHEUNG CHAN | ADDRESS REDACTED | | | BTC 0.00017099035441437<br>CEL 2.60937064462387<br>DASH 0.00541959163627183<br>ETH 0.000597538178778073<br>SGB 0.246172230561467<br>USDC 1.11174850826833<br>XLM 0.368834322795594<br>XRP 1.62148345187122 | | |
| 3.1.587025 | WING CHEUNG HO | ADDRESS REDACTED | | | BTC 0.000000490339205373<br>MATIC 0.000773495768153068 | | |
| 3.1.587026 | WING CHEUNG LAU | ADDRESS REDACTED | | | BTC 0.00000383843015376699<br>CEL 0.00129821685782941<br>USDC 1.03778194340553<br>USDT ERC20 2524.26035594323 | | |
| 3.1.587027 | WING CHEUNG TSE | ADDRESS REDACTED | | | CEL 0.901228307813582<br>MCDAI 9.48926287129808 | | |
| 3.1.587028 | WING CHI CHAN | ADDRESS REDACTED | | | CEL 0.977259370637824<br>MCDAI 30 | | |
| 3.1.587029 | WING CHI HO | ADDRESS REDACTED | | | BTC 0.00575122933249971<br>CEL 39.0784634609949<br>USDC 935.565839678391 | | |
| 3.1.587030 | WING CHI LAW | ADDRESS REDACTED | | | BTC 0.00528138466823213<br>CEL 1.98992399387322<br>LTC 0.522907227524379 | | |
| 3.1.587031 | WING CHI TONG | ADDRESS REDACTED | | | BTC 0.458946206042243<br>CEL 445.155761791785<br>ETH 2.02032206500975<br>USDC 36433.9222236958<br>USDT ERC20 0.713434404716965 | | |
| 3.1.587032 | WING CHING VINCENT CHU | ADDRESS REDACTED | | | BTC 1.00000039229672<br>CEL 967.150957139037<br>USDC 6077.26026141605 | | |
| 3.1.587033 | WING CHIU | ADDRESS REDACTED | | | BTC 0.00139364659348446<br>MATIC 208.019285693355 | | |
| 3.1.587034 | WING CHUEN RICHARD SZE | ADDRESS REDACTED | | | ETH 5.04147547093938 | | |
| 3.1.587035 | WING CHUN ALEXANDER CHOW | ADDRESS REDACTED | | | BTC 0.000000747046627374<br>CEL 3.0864114621298<br>USDC 0.000000536000738039 | | |
| 3.1.587036 | WING CHUN CHAN | ADDRESS REDACTED | | | BTC 0.000024259653498222<br>CEL 1.11443404885891<br>DOT 53.0653828399535<br>ETH 0.000015875806908138<br>LINK 0.0141513658123572 | | |
| 3.1.587037 | WING CHUN CHAN | ADDRESS REDACTED | | | BTC 0.0122321643011917<br>CEL 0.369385816579083<br>ETH 0.18006522621899<br>GUSD 80.9322825381762 | | |
| 3.1.587038 | WING CHUN ERIC HUI | ADDRESS REDACTED | | | BTC 0.000153842213307562<br>BUSD 82.8598264431752<br>CEL 0.0409626368885503<br>MATIC 3.68148625382275<br>USDC 0.00709943367614572<br>USDT ERC20 0.497461172124775<br>XRP 0.000000687941993431 | | |
| 3.1.587039 | WING CHUN NG | ADDRESS REDACTED | | | USDC 260.637881641626 | | |
| 3.1.587040 | WING CHUNG CHOI | ADDRESS REDACTED | | | BTC 0.000000005723679769<br>CEL 0.0903492584777955 | | |
| 3.1.587041 | WING CHUNG KEVIN LEUNG | ADDRESS REDACTED | | | BTC 0.0017582976903575<br>CEL 16.0223280526306 | | |
| 3.1.587042 | WING CHUNG LEUNG | ADDRESS REDACTED | | | BNB 5.29082816261001<br>BTC 0.00904761093375477<br>CEL 86.7673734223828<br>ETH 11.1678078720731<br>USDC 295<br>USDT ERC20 1003<br>XLM 34232.8236375 | | |
| 3.1.587043 | WING CHUNG NG | ADDRESS REDACTED | | | BNB 0.0040388980894354<br>BTC 0.000194247689054893<br>CEL 1.16257374300077<br>EOS 15.5676453930945<br>ETH 0.000989859367470143<br>XLM 521.341261421085<br>XRP 0.000000258496628801 | | |
| 3.1.587044 | WING CHUNG TO | ADDRESS REDACTED | | | ADA 0.163483225087861<br>BTC 0.0135761283136705<br>CEL 0.0659926787277872<br>DOT 7.66390624459279<br>ETH 0.000563338646154916<br>LINK 0.0102828421736754<br>LTC 0.000002837654596884<br>PAXG 0.000100078272822781<br>USDC 0.29865001393187 | | |
| 3.1.587045 | WING FAI NG | ADDRESS REDACTED | | | BTC 0.202538243502824<br>CEL 1128.41836422359 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.587046 | WING FAI NG | ADDRESS REDACTED | | | ADA 0.00604659943955542<br>BTC 0.000000155550218249<br>CEL 3.06915482708084<br>SOL 3.74606688982149 | | |
| 3.1.587047 | WING FAI TANG | ADDRESS REDACTED | | | BTC 0.116175212595948<br>USDC 209.88862075932 | | |
| 3.1.587048 | WING FAI THAM | ADDRESS REDACTED | | | CEL 7.28643247337125<br>USDT ERC20 226 | | |
| 3.1.587049 | WING FAT DAI | ADDRESS REDACTED | | | BTC 0.000000008337709017<br>CEL 11.6749777190327 | | |
| 3.1.587050 | WING FU YUEN | ADDRESS REDACTED | | | CEL 0.00021358255417814<br>ETH 0.163913942607878<br>LINK 0.046261983480626 | | |
| 3.1.587051 | WING FUNG HO | ADDRESS REDACTED | | | BTC 0.1088042672<br>CEL 1.21936142311258<br>ETH 1.07230420193791<br>GUSD 38.3393832026164<br>MCDAI 0.00000040413277674<br>USDC 1512.68937617067<br>USDT ERC20 7.64252228142139 | | |
| 3.1.587052 | WING FUNG HUNG | ADDRESS REDACTED | | | BTC 0.0138745133191769<br>CEL 112.685271234203<br>ETH 0.03353094 | | |
| 3.1.587053 | WING FUNG LAU | ADDRESS REDACTED | | | BTC 0.123457757520783<br>ETH 1.80051686035745<br>TUSD 11.00725193132<br>USDT ERC20 6.52347195465828 | | |
| 3.1.587054 | WING FUNG PETER KOON | ADDRESS REDACTED | | | BTC 2.84241819436778<br>ETH 29.5758890262463 | | |
| 3.1.587055 | WING FUNG TSANG | ADDRESS REDACTED | | | BTC 0.00344179797571854<br>ETH 12.542953621448<br>USDC 51687.1767984462<br>USDT ERC20 23.8259490974132<br>XRP 0.634524743259103 | | |
| 3.1.587056 | WING FUNG WONG | ADDRESS REDACTED | | | AAVE 0.00131660646706177<br>BTC 0.00000804001691371199<br>CEL 0.00474557471892676<br>COMP 0.0020644701222904<br>LINK 0.0139286417151755<br>MATIC 0.0486967673672067<br>SNX 0.11370132052409<br>UNI 0.0289648413940223<br>USDC 0.906745993153869 | | |
| 3.1.587057 | WING GEE WONG | ADDRESS REDACTED | | | BTC 0.0131403714066488<br>CEL 0.0191619348593654<br>USDC 3.5007122346582<br>XRP 1231.71074867155 | | |
| 3.1.587058 | WING GI CHEUNG | ADDRESS REDACTED | | | BTC 0.00000008218027099<br>CEL 0.00038070542254596<br>ETH 0.00000020758125124<br>USDC 0.0633821864386947<br>USDT ERC20 0.090554536494355<br>XLM 0.0909760444042061 | | |
| 3.1.587059 | WING HAN SO | ADDRESS REDACTED | | | ETH 0.535558943495<br>LINK 0.0379145291628245<br>USDC 11.317307302073 | | |
| 3.1.587060 | WING HAN TSUI | ADDRESS REDACTED | | | BTC 0.000000478390579968<br>USDC 0.141601834728993 | | |
| 3.1.587061 | WING HANG ANTHONY YEUNG | ADDRESS REDACTED | | | AAVE 18.138727105248<br>ADA 20496.7070534348<br>BTC 0.228187243129357<br>ETH 0.00171132477008196<br>LINK 1002.66827024803<br>LTC 69.5911778760342<br>LUNC 1017.84294214799<br>MANA 3302.12162997675<br>MATIC 17845.4433487329<br>SNX 575.537799437673<br>SOL 271.865445660396<br>UNI 51.8043496948596<br>USDC 781.523983292927<br>USDT ERC20 1425.61457458999<br>XLM 3268.59413880554 | | |
| 3.1.587062 | WING HANG CHAN | ADDRESS REDACTED | | | BTC 0.000005879456722577<br>CEL 0.00552200544375569<br>USDT ERC20 0.00424510958596877 | | |
| 3.1.587063 | WING HANG JANICE TAM | ADDRESS REDACTED | | | ADA 1315.82299140133<br>BTC 0.0220566930190875<br>ETH 1.63018718114042<br>MATIC 1443.24100507517<br>USDC 4.48004859300944 | | |
| 3.1.587064 | WING HANG KIT | ADDRESS REDACTED | | | BTC 0.000001733362631217 | | |
| 3.1.587065 | WING HANG KIT | ADDRESS REDACTED | | | BTC 0.465114355366948 | | |
| 3.1.587066 | WING HANG LI | ADDRESS REDACTED | | | BTC 0.000000003076854383<br>CEL 0.00029218645363754 | | |
| 3.1.587067 | WING HANG YEUNG | ADDRESS REDACTED | | | BTC 0.000006482880940689<br>CEL 0.994535816087801<br>ETH 0.00047032944178407 | | |
| 3.1.587068 | WING HEI CLAUDIA LEONG | ADDRESS REDACTED | | | BTC 0.0020583744672415<br>CEL 31.7721666061674<br>USDT ERC20 933.8955 | | |
| 3.1.587069 | WING HEI EMERIC LEONG | ADDRESS REDACTED | | | CEL 0.0586474267812714 | | |
| 3.1.587070 | WING HEI ISAAC SIU | ADDRESS REDACTED | | | BTC 0.000060270587288082<br>CEL 0.0027603271687544<br>USDC 0.0366733145883108<br>USDT ERC20 0.0792444865676875 | | |
| 3.1.587071 | WING HEI JOSEPH LI | ADDRESS REDACTED | | | BTC 0.0532741649655539<br>MCDAI 0.0307943379184762<br>TUSD 913.095637620805 | | |
| 3.1.587072 | WING HEI KEITH CHAN | ADDRESS REDACTED | | | BTC 0.000000361848855687<br>CEL 0.222922748318862<br>ETH 0.000000499557944941<br>USDT ERC20 0.000000104319424737 | | |
| 3.1.587073 | WING HEI LEUNG | ADDRESS REDACTED | | | AVAX 1.06413914024541<br>BTC 0.306588642748187<br>USDT ERC20 6.86521482652084 | | |
| 3.1.587074 | WING HEI NGAI | ADDRESS REDACTED | | | BTC 0.000049978000135222<br>CEL 0.215457437062425 | | |
| 3.1.587075 | WING HEI SZE | ADDRESS REDACTED | | | BTC 0.00112069455508786<br>CEL 2.39554518698703<br>ETH 0.00228876152418995<br>USDC 70.8640547086241 | | |
| 3.1.587076 | WING HENG CHEUNG | ADDRESS REDACTED | | | CEL 0.676224676827101<br>ETH 0.2021441391308 | | |
| 3.1.587077 | WING HIM WONG | ADDRESS REDACTED | | | BTC 0.000025321761490537<br>CEL 0.0183597244783114<br>USDC 6.96219034616385<br>USDT ERC20 3.3052256175817 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.587078 | WING HIN LEUNG | ADDRESS REDACTED | | | BTC 0.000002483981905972<br>BUSD 0.0105272881608384<br>ETH 0.000176041180098448<br>LINK 0.00236230391479186 | | |
| 3.1.587079 | WING HIN MAK | ADDRESS REDACTED | | | BTC 0.0522894929517914<br>ETH 0.000547340428699548 | | |
| 3.1.587080 | WING HIN WONG | ADDRESS REDACTED | | | BTC 0.0336137746350228<br>CEL 0.070212246101113<br>USDC 1.91734546603784 | | |
| 3.1.587081 | WING HIN YUEN | ADDRESS REDACTED | | | USDC 1.4563310033092 | | |
| 3.1.587082 | WING HO ALBERT CHAN | ADDRESS REDACTED | | | BTC 0.000002686631370939<br>CEL 7.68508636657881<br>ETH 0.000380996663022368<br>USDT ERC20 2.23449276511242 | | |
| 3.1.587083 | WING HO CHUNG | ADDRESS REDACTED | | | CEL 0.231161398391953<br>MATIC 0.0000175 | | |
| 3.1.587084 | WING HO HUI | ADDRESS REDACTED | | | BTC 0.000000877851255063<br>CEL 0.332919781088079<br>ETH 0.000007152006020011<br>USDC 28.0770005492122 | | |
| 3.1.587085 | WING HO LEE | ADDRESS REDACTED | | | BTC 0.000002274776309377<br>ETH 0.00000240200601590299<br>USDT ERC20 0.00525366256844057 | | |
| 3.1.587086 | WING HO MAK | ADDRESS REDACTED | | | BTC 0.000010150566489724<br>CEL 2.43009546342416<br>EOS 11.1507665130318<br>ETH 0.00609442969232878<br>USDC 0.0846463230653755<br>USDT ERC20 0.159304135042191<br>ZRX 0.334832550831533 | | |
| 3.1.587087 | WING HO SHEK | ADDRESS REDACTED | | | BNB 0.0016759009214392<br>BTC 0.000000001650084196<br>CEL 0.167509162918725<br>ETH 0.000185427876697353<br>SOL 0.000102154843403245<br>USDC 0.126263724557329<br>USDT ERC20 0.0503085127236301 | | |
| 3.1.587088 | WING HO TOM LEE | ADDRESS REDACTED | | | USDT ERC20 0.205465662167082 | | |
| 3.1.587089 | WING HO YAM | ADDRESS REDACTED | | | BTC 1.01159499566399<br>ETH 6.95679540514278<br>LTC 0.230979626722752 | | |
| 3.1.587090 | WING HON SHEUNG | ADDRESS REDACTED | | | BTC 0.00042231182317339<br>CEL 1.13714078867347<br>ETH 0.000856540177404746<br>MATIC 1.11004585349394 | | |
| 3.1.587091 | WING HONG CHEUNG | ADDRESS REDACTED | | | BTC 0.0694723672172681<br>USDT ERC20 4.1094568801606 | | |
| 3.1.587092 | WING HONG CHOO | ADDRESS REDACTED | | | CEL 105.455653652966<br>ETH 2.03050220712351<br>USDT ERC20 8.13506985723568 | | |
| 3.1.587093 | WING HONG LAI | ADDRESS REDACTED | | | BTC 1.57143572374143<br>ETH 2.39099158385296 | | |
| 3.1.587094 | WING HONG LEE | ADDRESS REDACTED | | | BTC 0.000000656105732929999<br>CEL 0.00379769150041291<br>ETH 0.000061933940979155<br>USDT ERC20 1.95672608758235 | | |
| 3.1.587095 | WING HONG LEE | ADDRESS REDACTED | | | BTC 0.000001083904810747<br>ETH 13.3631189467743<br>USDT ERC20 29.8983094011516 | | |
| 3.1.587096 | WING HONG PETER CHEUNG | ADDRESS REDACTED | | | ADA 0.779997586322423<br>BTC 0.000154066810536075<br>CEL 490.668614755177<br>ETH 0.00185019262000512<br>USDT ERC20 0.00761618922676069 | | |
| 3.1.587097 | WING HONG POON | ADDRESS REDACTED | | | BTC 0.000000668817167171<br>CEL 0.181139799167372<br>ETH 0.000000002081697256<br>USDC 0.008 | | |
| 3.1.587098 | WING HONG TANG | ADDRESS REDACTED | | | BTC 0.0287009189038188<br>CEL 82.1616838849694<br>ETH 0.7524603<br>MATIC 159.65820239 | | |
| 3.1.587099 | WING HONG TANG | ADDRESS REDACTED | | | BTC 0.0014967432487412<br>USDT ERC20 5.77949706156744 | | |
| 3.1.587100 | WING HONG TSUI | ADDRESS REDACTED | | | ADA 204.946083335004<br>BTC 0.883219671909242<br>CEL 0.012869337989517<br>ETH 15.5298139902696<br>GUSD 421.353983542252<br>LINK 23.8895994137453<br>LPT 0.000009<br>MANA 72.1752604862505<br>USDT ERC20 30.9122168767887 | | |
| 3.1.587101 | WING HUI | ADDRESS REDACTED | | | BTC 0.00022494640631824<br>CEL 4.96870391758913 | | |
| 3.1.587102 | WING HUNG SIN | ADDRESS REDACTED | | | BTC 0.000574888376728632<br>CEL 139.816757700606<br>ETH 0.912 | | |
| 3.1.587103 | WING IN AU | ADDRESS REDACTED | | | BTC 0.000028851205515953<br>CEL 1.49500667687875<br>LTC 0.000462713796816916<br>USDC 637.352218287891 | | |
| 3.1.587104 | WING KA KWOK | ADDRESS REDACTED | | | BTC 0.0766558059839448<br>ETH 0.12744178673008 | | |
| 3.1.587105 | WING KA NG | ADDRESS REDACTED | | | ADA 594.694419<br>BTC 0.001275078695004<br>CEL 738.698222761069 | | |
| 3.1.587106 | WING KA YIU | ADDRESS REDACTED | | | BTC 0.0000109226682049549<br>MCDAI 74.2953145798833 | | |
| 3.1.587107 | WING KAI CHOI | ADDRESS REDACTED | | | BTC 0.00902510849272207<br>CEL 0.198344746028694<br>XLM 1.03979097981985 | | |
| 3.1.587108 | WING KAI KAM | ADDRESS REDACTED | | | CEL 1.11655985378289<br>MCDAI 9.83481939502165<br>USDC 21.8518586368324 | | |
| 3.1.587109 | WING KAI WONG | ADDRESS REDACTED | | | CEL 9.25509143574755<br>ETH 0.00419895868387641 | | |
| 3.1.587110 | WING KAN LEUNG | ADDRESS REDACTED | | | BTC 0.000001876340557218<br>CEL 0.253703853043387<br>ETH 0.000197697581296487 | | |
| 3.1.587111 | WING KAN VICKY NG | ADDRESS REDACTED | | | BTC 0.000173878223765998<br>CEL 296.98424199982 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.587112 | WING KAU MAK | ADDRESS REDACTED | | | AAVE 0.00137889533722499<br>ADA 0.31786795947181<br>AVAX 0.0355738965652825<br>BTC 0.000150627522099586<br>CEL 0.390153172998867<br>DOT 0.123274965463221<br>ETH 1.61167245826637<br>LUNC 0.00524157378219869<br>MATIC 0.00315004021867119<br>SNX 0.119281579051632<br>SOL 0.00265616873566553<br>SUSHI 0.0246150963179537<br>UNI 0.0498050736851754<br>USDC 0.169817054751245 | | |
| 3.1.587113 | WING KEI CHEUNG | ADDRESS REDACTED | | | BTC 0.000002015170230601<br>USDT ERC20 14.5332352615521 | | |
| 3.1.587114 | WING KEI LAM | ADDRESS REDACTED | | | BTC 0.000000378301611393 | | |
| 3.1.587115 | WING KEI SO | ADDRESS REDACTED | | | BTC 0.000170018827788205<br>ETH 0.00176610784048469<br>USDC 30314.5298023889<br>USDT ERC20 6.34404678748372 | | |
| 3.1.587116 | WING KEI TANG | ADDRESS REDACTED | | | ADA 183.802808553693<br>BTC 0.0654783730461166<br>ETH 0.0584400985300983<br>LTC 0.341789133523666 | | |
| 3.1.587117 | WING KEI TANG | ADDRESS REDACTED | | | BNB 0.495112888113839<br>BTC 0.00249397797995347<br>CEL 6.14173604619748<br>ETH 0.201490748319353 | | |
| 3.1.587118 | WING KEI WONG | ADDRESS REDACTED | | | BTC 0.00293175941167428<br>USDC 1.51267955965359 | | |
| 3.1.587119 | WING KEI YU | ADDRESS REDACTED | | | BTC 0.00548946759356852<br>CEL 374.245087024135<br>LINK 0.000000076375455062<br>SNX 126.934215805165<br>USDC 0.000000674231335888 | | |
| 3.1.587120 | WING KEUNG FRANKIE CHAN | ADDRESS REDACTED | | | BNB 0.000001415903667255<br>BTC 0.00000132370906070799<br>ETH 0.00000105331071954199<br>USDT ERC20 0.00304077362800321 | | |
| 3.1.587121 | WING KHOON LIM | ADDRESS REDACTED | | | ADA 816.917547454991<br>BTC 0.115701831067106<br>BUSD 1.74949883765274<br>CEL 9.84885305277863<br>ETH 6.77584419132911<br>LINK 101.437755724442 | | |
| 3.1.587122 | WING KI CHOW | ADDRESS REDACTED | | | BTC 0.107436619148556<br>ETH 0.691505239095867 | | |
| 3.1.587123 | WING KI DEBORAH YIP | ADDRESS REDACTED | | | BTC 0.020452014396356<br>CEL 4.76984408441155<br>USDT ERC20 1.88041396554019 | | |
| 3.1.587124 | WING KI HUI | ADDRESS REDACTED | | | AVAX 0.0220442758358566<br>BTC 0.0434340917776138<br>CEL 0.0126992429123542<br>MATIC 5.45317861049836<br>THKD 13.9166832383852<br>TUSD 8.62310057932021<br>USDC 0.00697947273908237<br>USDT ERC20 11715.4501732645<br>XRP 0.000000598196236209 | | |
| 3.1.587125 | WING KI KUNG | ADDRESS REDACTED | | | BTC 0.00112812490914527<br>CEL 0.00100887578688889<br>USDT ERC20 41341.7893728192 | | |
| 3.1.587126 | WING KI LI | ADDRESS REDACTED | | | BTC 0.000000009584394298<br>CEL 0.000268306722403448 | | |
| 3.1.587127 | WING KI MAGGIE NG | ADDRESS REDACTED | | | BTC 0.0152924679769343<br>CEL 13.7807902394196<br>DASH 0.07799737 | | |
| 3.1.587128 | WING KI NG | ADDRESS REDACTED | | | BTC 0.000003666361320287<br>CEL 0.000452120105052211<br>THKD 52.0302298614413 | | |
| 3.1.587129 | WING KI TSANG | ADDRESS REDACTED | | | BTC 0.000009264403514294 | | |
| 3.1.587130 | WING KI YEUNG | ADDRESS REDACTED | | | BTC 0.0139351216303074<br>CEL 0.0416355236951933 | | |
| 3.1.587131 | WING KIN AU | ADDRESS REDACTED | | | BTC 0.000000173743728359<br>CEL 0.192688480295686 | | |
| 3.1.587132 | WING KIN CHAN | ADDRESS REDACTED | | | AVAX 0.0149304084578807<br>BTC 0.000000790168818987<br>ETH 0.000998990523149914<br>USDC 1.46434226297892 | | |
| 3.1.587133 | WING KIN CHOO | ADDRESS REDACTED | | | BNB 52.1883211151568<br>BTC 0.00137498625013749<br>CEL 0.572246874874451 | | |
| 3.1.587134 | WING KIN LO | ADDRESS REDACTED | | | BTC 0.0174917948499811<br>CEL 13.2004702180239<br>USDT ERC20 29.9894873315152 | | |
| 3.1.587135 | WING KIN TAM | ADDRESS REDACTED | | | BTC 0.00223431<br>CEL 1.89671804341008 | | |
| 3.1.587136 | WING KIN THOMAS YUEN | ADDRESS REDACTED | | | BTC 0.000000007931312813<br>CEL 0.186236750658706<br>MCDAI 0.00254418570983997<br>USDC 0.000000602935639203<br>USDT ERC20 2.00850280178464 | | |
| 3.1.587137 | WING KIN WONG | ADDRESS REDACTED | | | BTC 0.000043326692329718<br>CEL 0.232751472645119<br>USDC 0.032810677878251<br>USDT ERC20 269.001471143137<br>XLM 0.000000008873983007<br>XRP 0.000000768478202177 | | |
| 3.1.587138 | WING KIN YIP | ADDRESS REDACTED | | | BNB 0.000556094145595647<br>BTC 0.000289030222130908<br>USDT ERC20 1.24899572257717 | | |
| 3.1.587139 | WING KIT CHENG | ADDRESS REDACTED | | | BTC 0.000000801662891958<br>CEL 0.00220235173893305<br>MCDAI 0.0449929742348909<br>USDC 0.00096127102900529<br>USDT ERC20 0.377114463941112 | | |
| 3.1.587140 | WING KIT CHU | ADDRESS REDACTED | | | BTC 0.0249342365841118<br>CEL 335.354305122275<br>ETH 0.647326426210189<br>USDC 2322.31625552726<br>USDT ERC20 29567.9206431428 | | |
| 3.1.587141 | WING KIT HUNG | ADDRESS REDACTED | | | BTC 0.0135194039686103<br>USDC 213.917285806262 | | |
| 3.1.587142 | WING KIT HUNG | ADDRESS REDACTED | | | BTC 0.00926814231629583<br>USDC 213.848791549105 | | |
| 3.1.587143 | WING KIT HUNG | ADDRESS REDACTED | | | BTC 0.00517267839824777<br>ETH 0.145292760708755<br>USDC 209.848653500426 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.587144 | WING KIT TSO | ADDRESS REDACTED | | | BTC 0.000003816051845787<br>USDT ERC20 0.453817577104007 | | |
| 3.1.587145 | WING KIT WAI | ADDRESS REDACTED | | | BTC 0.0007875443866328<br>CEL 7.40285073832558 | | |
| 3.1.587146 | WING KIT YAN | ADDRESS REDACTED | | | BTC 0.000001982563990402<br>TCAD 0.00116549303965298 | | |
| 3.1.587147 | WING KONG CHUNG | ADDRESS REDACTED | | | BTC 0.16038752086687<br>LTC 0.00355658482127637 | | |
| 3.1.587148 | WING KONG TAM | ADDRESS REDACTED | | | BTC 0.000385448326039683<br>BUSD 1216.68048139373<br>ETH 0.114308246498631<br>USDC 4508.14376282934 | | |
| 3.1.587149 | WING KUANG | ADDRESS REDACTED | | | BTC 0.423123866658553 | | |
| 3.1.587150 | WING KUEN HO | ADDRESS REDACTED | | | AVAX 5.33186175173931<br>BTC 0.0599345470702052<br>USDC 505.393058359131 | | |
| 3.1.587151 | WING KWAN CHAN | ADDRESS REDACTED | | | BTC 0.00114955858335133<br>ETH 1.50860264741527<br>USDT ERC20 2324.98425505824 | | |
| 3.1.587152 | WING KWAN WONG | ADDRESS REDACTED | | | BTC 0.000397751940843215<br>CEL 33.3810196031688<br>GUSD 21.1374372731798 | | |
| 3.1.587153 | WING KWAN WONG | ADDRESS REDACTED | | | BTC 0.0022315885255858<br>CEL 0.405401248038856<br>GUSD 551.387566525605<br>USDC 13739.1645687478 | | |
| 3.1.587154 | WING KWOK | ADDRESS REDACTED | | | BTC 0.0015550296954297<br>CEL 0.131728782118488<br>LTC 0.00237059405920842 | | |
| 3.1.587155 | WING KWOK | ADDRESS REDACTED | | | BTC 0.000001530174559263<br>MCDAI 0.0456714431018491<br>USDC 0.94899944166379 | | |
| 3.1.587156 | WING KWONG FUNG | ADDRESS REDACTED | | | ADA 0.000000197955045765<br>BNB 0.000000000598496486<br>BTC 0.000037323403076667<br>CEL 286.194639076784 | | |
| 3.1.587157 | WING KWONG TSANG | ADDRESS REDACTED | | | BTC 0.19950909<br>CEL 184.855056812773<br>MCDAI 40 | | |
| 3.1.587158 | WING KWONG WEE | ADDRESS REDACTED | | | AAVE 115.498270734508<br>BTC 0.00116884448883183<br>COMP 21.9658953731873<br>KNC 2917.41501849382<br>LINK 1097.86544383703<br>MATIC 197436.681875334<br>SNX 159.621239082508<br>UNI 1026.34879630537 | | |
| 3.1.587159 | WING KWONG WONG | ADDRESS REDACTED | | | BNB 0.91962767<br>BTC 0.00101988781234064<br>CEL 8.5669919099406 | | |
| 3.1.587160 | WING LAAM LEUNG | ADDRESS REDACTED | | | BTC 0.0560939046301969<br>CEL 1.92413956168532<br>USDT ERC20 2.98134633772156 | | |
| 3.1.587161 | WING LAAM SZE | ADDRESS REDACTED | | | BTC 0.000000003873171943<br>CEL 1.07795767789682 | | |
| 3.1.587162 | WING LAM | ADDRESS REDACTED | | | CEL 0.34958435211459<br>USDC 0.364336047128357 | | |
| 3.1.587163 | WING LAM | ADDRESS REDACTED | | | USDT ERC20 0.00468667241440867 | | |
| 3.1.587164 | WING LAM CLAUDIA CHAN | ADDRESS REDACTED | | | BNB 0.00120677450178998<br>BTC 0.000940955455282998<br>CEL 6.56678478867294<br>USDC 0.000000308251933252 | | |
| 3.1.587165 | WING LAM LAU | ADDRESS REDACTED | | | ADA 401.803047833822<br>AVAX 0.0182125794405139<br>BNB 0.000074232364597289<br>BTC 0.103331140128553<br>CEL 853.472988801814<br>DOT 6.17720150657678<br>ETH 0.000001140488964529<br>LUNC 0.230435659456238<br>MATIC 0.0912897974072174<br>THKD 23.1606130909468<br>USDC 3543.39736944482<br>USDT ERC20 0.000000560227384486 | | |
| 3.1.587166 | WING LAM WONG | ADDRESS REDACTED | | | BTC 0.000015385590863873 | | |
| 3.1.587167 | WING LAM WONG | ADDRESS REDACTED | | | ADA 0.129037027512855<br>BTC 0.00216598145909852<br>CEL 0.398946607730292<br>MATIC 109.102956981901<br>USDC 371.294140643864 | | |
| 3.1.587168 | WING LAU | ADDRESS REDACTED | | | BTC 0.000472174312814767<br>CEL 0.0310058609511289<br>COMP 0.102427603679815 | | |
| 3.1.587169 | WING LEONG LEE | ADDRESS REDACTED | | | ADA 0.0321131387286324<br>BTC 0.171698312296517<br>CEL 31.9715925659529<br>ETH 8.09372926426516<br>THKD 17.4109143476963<br>USDC 129.386035387714<br>USDT ERC20 0.0114001362984409 | | |
| 3.1.587170 | WING LEUNG | ADDRESS REDACTED | | | ADA 0.00972256915462179<br>BNB 0.00792204166717685<br>BTC 0.000000427503939993<br>CEL 1070.26443330976<br>DOT 0.0944071370220168<br>ETH 0.000033025606243017<br>LINK 0.164794506176543<br>SGB 14.9513423101397<br>USDT ERC20 5.49729142058887<br>XRP 30.6708379814892 | | |
| 3.1.587171 | WING LEUNG | ADDRESS REDACTED | | | ADA 187.769954122829<br>BTC 0.0224050327588736<br>DOT 9.47394574887783<br>ETH 0.303503767243126<br>MATIC 169.305332957201<br>SOL 5.36477332470598<br>USDC 237.936337639516 | | |
| 3.1.587172 | WING LEUNG CHOI | ADDRESS REDACTED | | | BTC 0.0349488170176145 | | |
| 3.1.587173 | WING LEUNG SO | ADDRESS REDACTED | | | BCH 0.00472320563568398<br>BTC 0.000001004768316917<br>CEL 0.2399347589154<br>DASH 0.0421787048724557<br>DOT 0.0318938010762532<br>ETH 0.000007475245098842<br>KNC 0.0409392189948526<br>MCDAI 0.619130476029921<br>USDC 0.0408849766160631<br>XLM 0.00000047481120061 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.587174 | WING LI CHOU | ADDRESS REDACTED | | | BTC 0.00320087297704486<br>CEL 30.7569431870321<br>ETH 0.41938 | | |
| 3.1.587175 | WING LIK WONG | ADDRESS REDACTED | | | BTC 0.0021199599428378<br>CEL 1.20999750351223<br>USDT ERC20 14.4483335461222 | | |
| 3.1.587176 | WING LIM TANG | ADDRESS REDACTED | | | BTC 0.00926983206994476<br>ETH 0.0934150809077606<br>SNX 9.9009563855654 | | |
| 3.1.587177 | WING LOK HUI | ADDRESS REDACTED | | | ADA 0.167027010681457<br>AVAX 11.5212230574494<br>BNB 0.00144734101409207<br>BTC 0.156109665316418<br>CEL 4.92856529412027<br>ETH 0.000000739664637081<br>SUSHI 137.067839535782<br>USDC 0.45455602503274 | | |
| 3.1.587178 | WING LONG LI | ADDRESS REDACTED | | | BTC 0.000000001388678674<br>CEL 10.4347860294897<br>USDT ERC20 18.5515433078745 | | |
| 3.1.587179 | WING LUN WONG | ADDRESS REDACTED | | | ADA 622.154178205466<br>BTC 0.0186632091143828<br>DOT 20.4641142184845<br>ETH 3.52608221764437<br>LINK 50.2490086112036<br>MANA 248.852624949699<br>SOL 10.4122797840659<br>USDT ERC20 159.359003292627<br>XRP 425.856129800381 | | |
| 3.1.587180 | WING LUNG CHAN | ADDRESS REDACTED | | | MCDAI 0.050552858916058<br>USDT ERC20 0.0018707719502744 | | |
| 3.1.587181 | WING LUNG HO | ADDRESS REDACTED | | | AVAX 0.0526731932150494<br>BTC 0.000011942129922129<br>CEL 1.11253229061105<br>DOT 0.305754895661095<br>ETH 0.000035070726186087<br>USDT ERC20 1.52370716927261 | | |
| 3.1.587182 | WING MAN CHAN | ADDRESS REDACTED | | | BTC 0.000784517937670203<br>CEL 0.413287008292005<br>USDC 0.662076340150955<br>XRP 0.000000354589865213 | | |
| 3.1.587183 | WING MAN CHENG | ADDRESS REDACTED | | | CEL 0.559906296810544 | | |
| 3.1.587184 | WING MAN CHEUNG | ADDRESS REDACTED | | | BTC 0.0177089949508027 | | |
| 3.1.587185 | WING MAN CHIT | ADDRESS REDACTED | | | BTC 0.000000105851284418<br>BUSD 33.7260187200607 | | |
| 3.1.587186 | WING MAN HO | ADDRESS REDACTED | | | BTC 0.000004063099892031<br>CEL 0.0325103650061449 | | |
| 3.1.587187 | WING MAN LAM | ADDRESS REDACTED | | | BTC 0.00118619341073471<br>CEL 9.87367457282241 | | |
| 3.1.587188 | WING MAN SIU | ADDRESS REDACTED | | | CEL 1.45054427420032<br>USDT ERC20 19.6524759094246 | | |
| 3.1.587189 | WING MAN SIU | ADDRESS REDACTED | | | BTC 0.00200888766325051<br>CEL 22.2146914272<br>USDC 2.60846866419221 | | |
| 3.1.587190 | WING MEN LO | ADDRESS REDACTED | | | BTC 0.00121712542512177<br>CEL 60.1374486666123 | | |
| 3.1.587191 | WING MING SHE | ADDRESS REDACTED | | | TUSD 2657.47534684534 | | |
| 3.1.587192 | WING MING WONG | ADDRESS REDACTED | | | BTC 0.00116726430019044<br>USDT ERC20 573.603431404931 | | |
| 3.1.587193 | WING NAM KWONG | ADDRESS REDACTED | | | BTC 0.024549862382934<br>CEL 32.5122786204127<br>ETH 0.140948018005594 | | |
| 3.1.587194 | WING NAM POON | ADDRESS REDACTED | | | CEL 0.050121169601828<br>SOL 0.1<br>USDC 2.00744752813475 | | |
| 3.1.587195 | WING NANG KO | ADDRESS REDACTED | | | CEL 903.544057540048 | | |
| 3.1.587196 | WING NG | ADDRESS REDACTED | | | BTC 0.000000419405758084<br>USDT ERC20 0.684050034831536 | | |
| 3.1.587197 | WING NIN LO | ADDRESS REDACTED | | | BTC 0.179999983949103<br>CEL 3167.50618055135<br>ETH 1.00751139922678 | | |
| 3.1.587198 | WING NOK TSANG | ADDRESS REDACTED | | | BTC 0.16923018108628<br>CEL 2.63755249533169 | | |
| 3.1.587199 | WING ON LEE | ADDRESS REDACTED | | | BTC 1.0114681853051<br>CEL 3878.97557627824<br>ETH 4.794<br>MATIC 15467.40746 | | |
| 3.1.587200 | WING ONN CHOO | ADDRESS REDACTED | | | BTC 0.00112551573218852<br>CEL 0.0117840796794709<br>ETH 0.0669352593550963<br>USDT ERC20 35.712535167405 | | |
| 3.1.587201 | WING PAN CHAN | ADDRESS REDACTED | | | BNB 4.65639803740217<br>BTC 0.00219665563747277<br>ETH 1.05446440324618<br>USDC 0.00249265073374905 | | |
| 3.1.587202 | WING PONG SHUM | ADDRESS REDACTED | | | BTC 0.00000020734896969<br>CEL 58.569176379316<br>USDC 1890.16979201702 | | |
| 3.1.587203 | WING SAN SUNNY NG | ADDRESS REDACTED | | | ADA 0.166847797564895<br>BNB 0.0956884807036667<br>BTC 0.000000233278107808<br>CEL 697.47550545496<br>ETH 0.00027535755681506<br>USDT ERC20 87.7010005464411 | | |
| 3.1.587204 | WING SANG VINCENT LAW | ADDRESS REDACTED | | | BTC 0.0209645917092001<br>USDC 958.445824420789 | | |
| 3.1.587205 | WING SEE AMY AU | ADDRESS REDACTED | | | CEL 0.00727139539121623<br>ETH 0.00159652795396648 | | |
| 3.1.587206 | WING SHAN CYNTHIA TANG | ADDRESS REDACTED | | | BTC 0.000731365927900082<br>USDC 317.042145578621 | | |
| 3.1.587207 | WING SHAN FAN | ADDRESS REDACTED | | | BTC 0.0344292313770436<br>CEL 26.8133019284876<br>ETH 0.243825659915397<br>USDC 8.79049944690478 | | |
| 3.1.587208 | WING SHAN FOK | ADDRESS REDACTED | | | BTC 0.000145222568613508<br>ETH 0.000045146267330899 | | |
| 3.1.587209 | WING SHAN IP | ADDRESS REDACTED | | | ETH 0.00160058929880561 | | |
| 3.1.587210 | WING SHAN LAM | ADDRESS REDACTED | | | BTC 0.0103817373447841 | | |
| 3.1.587211 | WING SHAN LEE | ADDRESS REDACTED | | | CEL 1.11126633929493<br>USDC 154.276382192594 | | |
| 3.1.587212 | WING SHAN LEE | ADDRESS REDACTED | | | BTC 0.000000807730662756<br>CEL 42.4417043615653<br>USDC 5045.55879490488 | | |
| 3.1.587213 | WING SHAN TIFFANY LAU | ADDRESS REDACTED | | | BTC 0.00127381002491849<br>CEL 6.82504817976847<br>ETH 0.00159732161112247 | | |
| 3.1.587214 | WING SHAW | ADDRESS REDACTED | | | BTC 0.000068574363871557<br>CEL 0.198822510442741<br>ZEC 0.00343115552067765 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.587215 | WING SHING CHAN | ADDRESS REDACTED | | | ADA 18.019221044939<br>BTC 0.0233477782717352<br>CEL 80.8486900723635<br>ETH 1.77930324861858<br>USDC 0.56140179564837 | | |
| 3.1.587216 | WING SHUEN SHA | ADDRESS REDACTED | | | USDC 662.962477353633 | | |
| 3.1.587217 | WING SHUEN WONG | ADDRESS REDACTED | | | BTC 0.000000007254295352<br>CEL 0.607007324589327<br>USDC 0.000000368437118437 | | |
| 3.1.587218 | WING SHUN SZE | ADDRESS REDACTED | | | BTC 0.00000142809527818<br>USDC 0.0111752551958952 | | |
| 3.1.587219 | WING SIM CHENG | ADDRESS REDACTED | | | BNB 0.00226473498072655<br>BTC 0.000638735577021931<br>CEL 2.57941063317207<br>USDC 0.00253197890747995<br>USDT ERC20 5.4745980600238 | | |
| 3.1.587220 | WING SIN LI | ADDRESS REDACTED | | | BTC 0.00118539309136663<br>USDT ERC20 409.612602125299 | | |
| 3.1.587221 | WING SING LAU | ADDRESS REDACTED | | | BTC 0.000004854986182644<br>USDT ERC20 2.09695693381578 | | |
| 3.1.587222 | WING SUET RACHAEL WONG | ADDRESS REDACTED | | | BTC 0.0508260379039462<br>USDT ERC20 1936.05409933826 | | |
| 3.1.587223 | WING SUM LO | ADDRESS REDACTED | | | BNB 0.00116976767827894<br>BTC 0.299050396248205<br>CEL 238.369816823643<br>MCDAI 40 | | |
| 3.1.587224 | WING SUM NG | ADDRESS REDACTED | | | BTC 0.000000947455005645<br>ETH 2.14069524626212<br>USDC 26481.5576466267<br>USDT ERC20 48.256889236499 | | |
| 3.1.587225 | WING SUM SUEN | ADDRESS REDACTED | | | ADA 0.10126279782959<br>BAT 0.415712823360478<br>BTC 0.00000591763980072499<br>CEL 0.00263674042087116<br>DOT 0.167398905088235<br>EOS 0.000409309016768996<br>ETH 0.000499194398812742<br>MATIC 0.00181301852350928<br>SNX 0.000352138117715995<br>USDC 2.10235907226168<br>USDT ERC20 0.0173176585557077 | | |
| 3.1.587226 | WING SUM TANG | ADDRESS REDACTED | | | USDT ERC20 1554.86763458419 | | |
| 3.1.587227 | WING SUM TSUI | ADDRESS REDACTED | | | ADA 0.00687425944655998<br>AVAX 0.0110311629882066<br>BTC 0.000418708875663111<br>CEL 178.714477190554<br>DOT 0.172179394878662<br>ETH 0.00308491304727933<br>LINK 0.00933457040619404<br>LTC 0.0138913425879304<br>LUNC 52.6687744675967<br>MATIC 0.86578694122916<br>SNX 0.0457676518161028<br>SOL 0.0494237530141312<br>USDC 5419.79718199829 | | |
| 3.1.587228 | WING SUM WINSON TAM | ADDRESS REDACTED | | | BTC 0.011264412963107 | | |
| 3.1.587229 | WING SUM WONG | ADDRESS REDACTED | | | MATIC 531.637889419897 | | |
| 3.1.587230 | WING SZE CHAN | ADDRESS REDACTED | | | BTC 0.000817390961140682<br>ETH 0.00345815105712155 | | |
| 3.1.587231 | WING SZE CHOI | ADDRESS REDACTED | | | BTC 0.000088507739142038 | | |
| 3.1.587232 | WING SZE KWOK | ADDRESS REDACTED | | | BTC 0.00136602798129858<br>LUNC 0.00829691078287916 | | |
| 3.1.587233 | WING SZE LEE | ADDRESS REDACTED | | | BTC 0.00058165696826042<br>CEL 14.0101518131432<br>USDT ERC20 301.120776168801 | | |
| 3.1.587234 | WING SZE MAK | ADDRESS REDACTED | | | BTC 0.0161573937203405 | | |
| 3.1.587235 | WING SZE TSE | ADDRESS REDACTED | | | BNB 0.00253789445604958<br>BTC 0.00000014168604711<br>CEL 0.255256338696306<br>ETH 0.000001553008429962<br>USDC 0.031088576564284<br>USDT ERC20 0.0178626351570992 | | |
| 3.1.587236 | WING SZE TSE | ADDRESS REDACTED | | | BTC 0.10613501340808<br>CEL 71.3179133235502 | | |
| 3.1.587237 | WING SZE WONG | ADDRESS REDACTED | | | BTC 0.000006513124451156<br>CEL 0.0862443120606331<br>EOS 0.0739233082373945<br>ETH 0.000001553772150062<br>XLM 4245.76676627264 | | |
| 3.1.587238 | WING TAI WONG | ADDRESS REDACTED | | | BTC 0.000000002988551285<br>CEL 8.78463140204113<br>USDC 0.0125706950750551<br>USDT ERC20 0.0164367947094968 | | |
| 3.1.587239 | WING TAK HO | ADDRESS REDACTED | | | ETH 0.00150235469960337 | | |
| 3.1.587240 | WING TAK TSANG | ADDRESS REDACTED | | | BTC 0.00104552705372828<br>CEL 15.630642172843<br>ETH 1.22808947 | | |
| 3.1.587241 | WING TANG | ADDRESS REDACTED | | | CEL 1.02143731972612 | | |
| 3.1.587242 | WING TAO LAU | ADDRESS REDACTED | | | BTC 0.000368315813539005<br>CEL 1.48158079526425<br>ETH 0.0241178847624455<br>LTC 0.0189875651994307<br>USDC 0.0324012431319824<br>USDT ERC20 0.143500318055227 | | |
| 3.1.587243 | WING TAT TSANG | ADDRESS REDACTED | | | BTC 0.0455199509460612<br>CEL 0.00157669443029601<br>ETH 0.00046095066226481<br>SOL 0.0000108129275659589<br>USDC 8.1770826655249 | | |
| 3.1.587244 | WING TAT YEUNG | ADDRESS REDACTED | | | BTC 0.00000118100822559<br>ETH 0.0011792242363028 | | |
| 3.1.587245 | WING TI LIU | ADDRESS REDACTED | | | BTC 0.00107206415231887<br>CEL 0.943392409364082<br>USDT ERC20 1.00618342112468 | | |
| 3.1.587246 | WING TIM LO | ADDRESS REDACTED | | | AVAX 0.0101845069992235<br>BTC 0.180762136499724<br>CEL 0.211736139892384<br>ETH 0.000391119174698418<br>MATIC 0.0121874847312537<br>TUSD 2.90828975694777<br>USDC 0.764496596454413<br>USDT ERC20 19.2685661160149 | | |
| 3.1.587247 | WING TING CHAN | ADDRESS REDACTED | | | BNB 0.000940276027051614<br>BTC 0.00000461764964723<br>ETH 0.000479769433144766<br>MATIC 3.38292044976705<br>USDT ERC20 0.15868478853516 | | |
| 3.1.587248 | WING TING CHOI | ADDRESS REDACTED | | | CEL 1.0947707979518 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.587249 | WING TO WONG | ADDRESS REDACTED | | | BTC 0.225808954843601<br>BUSD 0.0678530021387857<br>CEL 0.748170863302118<br>ETH 4.22067695229023<br>GUSD 0.0496861899579283<br>LINK 102.389742098025<br>MATIC 2136.14013153404<br>MCDAI 0.0415447699623005<br>USDC 4.61662986435299 | | |
| 3.1.587250 | WING TONG PHILIP CHAN | ADDRESS REDACTED | | | BTC 0.0141223181942526<br>CEL 1686.10739777514<br>ETH 0.00256248975104474<br>PAXG 0.516936665762842<br>USDC 165388.331042308 | | |
| 3.1.587251 | WING TSZ TAM | ADDRESS REDACTED | | | BTC 0.0876075076285702 | | |
| 3.1.587252 | WING TUNG KATRINA WONG | ADDRESS REDACTED | | | BTC 0.000000009417147163<br>CEL 22.5178029321369 | | |
| 3.1.587253 | WING TUNG LI | ADDRESS REDACTED | | | ADA 1027.85161911462<br>BTC 0.0530844057596943<br>ETH 0.518433887943888<br>MATIC 210.696641328308<br>SNX 30.6642619386134<br>USDC 10506.2619273619 | | |
| 3.1.587254 | WING TUNG MYTH WONG | ADDRESS REDACTED | | | BTC 0.000851309068905638<br>CEL 0.105019114227519<br>ETH 2.08586525012255 | | |
| 3.1.587255 | WING TUNG YU | ADDRESS REDACTED | | | BTC 0.00200666555906546<br>CEL 70.1464560679268<br>ETH 0.00226761121048669<br>USDC 1.19882645423522<br>USDT ERC20 2.64566606115266 | | |
| 3.1.587256 | WING UE TIFFANY IP | ADDRESS REDACTED | | | BTC 0.00108597921188632<br>CEL 7.43473402827835<br>USDT ERC20 128.53384 | | |
| 3.1.587257 | WING WA SIU | ADDRESS REDACTED | | | CEL 73.3003666726028<br>ETH 0.00487101616610698<br>USDT ERC20 22.5788158357473 | | |
| 3.1.587258 | WING WA WONG | ADDRESS REDACTED | | | BTC 0.000000615989292403<br>GUSD 0.167547939404176<br>PAXG 0.0255048233363464<br>THKD 33.8972490069226<br>TUSD 0.000916798568206728<br>USDC 0.278327006060792 | | |
| 3.1.587259 | WING WING YUEN | ADDRESS REDACTED | | | BTC 0.00124071022517407<br>CEL 0.695863901423516<br>USDC 48.8869282703325<br>USDT ERC20 6.82179701892493 | | |
| 3.1.587260 | WING WONG KUNG | ADDRESS REDACTED | | | BTC 0.0000000418751311509999<br>CEL 0.110551052711239<br>USDC 2.0859789385382<br>USDT ERC20 0.621561615222161 | | |
| 3.1.587261 | WING XU | ADDRESS REDACTED | | | BTC 0.000427341145613217<br>ETH 10.5950886273284 | | BTC 0.000003094096631526 |
| 3.1.587262 | WING YAN CHAN | ADDRESS REDACTED | | | BNB 0.000811615647592178<br>BTC 0.000013171592136948<br>CEL 7.71934142280377<br>USDC 5.07671007475453 | | |
| 3.1.587263 | WING YAN CHAN | ADDRESS REDACTED | | | ADA 219.874016634075<br>BNB 3.40179184600553<br>BTC 0.00111996815121753<br>CEL 126.937773402157<br>ETH 0.137127558794835<br>USDT ERC20 306.94082218856 | | |
| 3.1.587264 | WING YAN CHAN | ADDRESS REDACTED | | | AVAX 0.0528054247208989<br>BTC 0.000150241953355638<br>CEL 0.0673494780031487<br>ETH 0.00103983047545272<br>SOL 0.0110565005406578<br>USDC 1.78080520824014 | | |
| 3.1.587265 | WING YAN CHAN | ADDRESS REDACTED | | | ADA 371.750254168483<br>BTC 0.00132874155092504 | | |
| 3.1.587266 | WING YAN CHOI | ADDRESS REDACTED | | | BNB 0.00127247802827401<br>BTC 0.000001238373042132<br>BUSD 0.970914159183999<br>ETH 0.000527711334273291<br>USDC 0.00749434624869067<br>USDT ERC20 0.00701840307475762 | | |
| 3.1.587267 | WING YAN CHOI | ADDRESS REDACTED | | | ADA 328.150878429264<br>BTC 0.0631805592648446<br>BUSD 2043.54432323718<br>USDC 191.752565728877<br>USDT ERC20 56.9237050111938 | | |
| 3.1.587268 | WING YAN CHOW | ADDRESS REDACTED | | | ADA 1031.51963972515<br>BNB 1.07283961510241<br>BTC 0.251975338659869<br>CEL 1948.72664278811 | | |
| 3.1.587269 | WING YAN FAN | ADDRESS REDACTED | | | ETH 0.000173932658572864<br>MCDAI 0.150501817942081 | | |
| 3.1.587270 | WING YAN HO | ADDRESS REDACTED | | | BTC 0.000755744385411334<br>CEL 4.89626126258124<br>USDT ERC20 0.735698673711003 | | |
| 3.1.587271 | WING YAN JOSY LAI | ADDRESS REDACTED | | | BTC 0.406183871527946<br>ETH 0.00191505367881658<br>XRP 0.113965718246111 | | |
| 3.1.587272 | WING YAN KONG | ADDRESS REDACTED | | | BTC 0.000446228291675977<br>CEL 0.0109966753010748<br>DOT 0.000000000083375779<br>MANA 1.5746977861451<br>MATIC 26213.8957911177<br>SNX 0.00216088301659371<br>UNI 0.000541181633071467<br>USDC 0.0040981123291233 | | |
| 3.1.587273 | WING YAN LAM | ADDRESS REDACTED | | | ADA 208.054246365053<br>BTC 0.000000004313101498<br>CEL 12.9075201769259<br>ETH 0.000203838720770632<br>USDT ERC20 38.2779091190054 | | |
| 3.1.587274 | WING YAN LEUNG | ADDRESS REDACTED | | | BNB 0.00367530225498928<br>BTC 0.00107517882497862<br>CEL 0.944338264253393<br>DOT 0.0580996290410976<br>MATIC 850.793095083113 | | |
| 3.1.587275 | WING YAN LIN | ADDRESS REDACTED | | | CEL 0.048114004272243<br>ETH 0.0035752443677604<br>LINK 22.6763765692144<br>UNI 19.5258628823091<br>USDT ERC20 0.273762807503952 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.587276 | WING YAN LUI | ADDRESS REDACTED | | | BTC 0.113230831353353<br>CEL 7.70561257026805<br>USDC 0.39986516885565<br>USDT ERC20 355.536512654097 | | |
| 3.1.587277 | WING YAN LUI | ADDRESS REDACTED | | | BTC 0.00170112194447383<br>CEL 2.01758630275136<br>ETH 6.3770760650052<br>UNI 0.0364765707312673<br>USDC 629.767190707253 | | |
| 3.1.587278 | WING YAN MA | ADDRESS REDACTED | | | ADA 2.28363064544779<br>BTC 0.00115363248712692<br>ETH 1.40946733165147<br>TGBP 9627.55622946127<br>USDT ERC20 2523.09044069617 | | |
| 3.1.587279 | WING YAN MICHELLE CHAN | ADDRESS REDACTED | | | BTC 0.000000007386796347<br>CEL 2.71669887916666<br>USDC 171.66075 | | |
| 3.1.587280 | WING YAN SIU | ADDRESS REDACTED | | | BTC 0.172700868240559<br>ETH 1.84494428782133<br>USDC 1787.45874256618 | | |
| 3.1.587281 | WING YAN TAI | ADDRESS REDACTED | | | BTC 0.000507771687018008<br>ETH 0.00224881963434296 | | |
| 3.1.587282 | WING YAN TANG | ADDRESS REDACTED | | | BTC 0.206220721503137<br>CEL 7.16153175797344<br>USDT ERC20 19.294999268099 | | |
| 3.1.587283 | WING YAN VIVIAN LAM | ADDRESS REDACTED | | | BTC 0.000001272525944198<br>USDT ERC20 0.608313018590196 | | |
| 3.1.587284 | WING YAN WONG | ADDRESS REDACTED | | | BTC 0.000002081457643838<br>USDC 0.431801467905462 | | |
| 3.1.587285 | WING YAN WONG | ADDRESS REDACTED | | | USDT ERC20 0.186447520018163 | | |
| 3.1.587286 | WING YAN YAU | ADDRESS REDACTED | | | ADA 0.211879293729803<br>BTC 0.00211364603160882<br>USDC 0.691110641808742 | | |
| 3.1.587287 | WING YAN YUEN | ADDRESS REDACTED | | | BTC 0.000001044623134514<br>CEL 1.06985601740104<br>MCDAI 0.201084072421967 | | |
| 3.1.587288 | WING YEE CHAN | ADDRESS REDACTED | | | ADA 0.149945929057577<br>BNB 0.00200671153491048<br>BTC 0.000000444662543101<br>CEL 0.00206905592644024<br>USDC 0.886461369152824<br>USDT ERC20 0.0128499632649883 | | |
| 3.1.587289 | WING YEE CHAN | ADDRESS REDACTED | | | BTC 0.845275314521797<br>CEL 56.5225441335146<br>ETH 0.0013181960378719<br>LINK 0.664098583557785 | | |
| 3.1.587290 | WING YEE KWAN | ADDRESS REDACTED | | | BTC 0.0583237865280901<br>CEL 1.12373630650649<br>ETH 0.0552283973301993 | | |
| 3.1.587291 | WING YEE LAW | ADDRESS REDACTED | | | BTC 0.41462993317164<br>CEL 401.824461372878 | | |
| 3.1.587292 | WING YEE LEUNG | ADDRESS REDACTED | | | BTC 0.10174006<br>CEL 1185.8767134473<br>USDT ERC20 21895.829118 | | |
| 3.1.587293 | WING YEE MA | ADDRESS REDACTED | | | BTC 0.000000006897377836<br>CEL 0.000244043625352741 | | |
| 3.1.587294 | WING YEE NATTHANIT YUNG | ADDRESS REDACTED | | | BNB 0.097540632924028<br>BTC 0.00163050741013427<br>ETH 1.0283783596736<br>USDT ERC20 0.251290151871062 | | |
| 3.1.587295 | WING YEE NGAN | ADDRESS REDACTED | | | BNB 0.0299811865072079<br>BTC 0.000143456055615302<br>CEL 3.7484702501599<br>ETH 0.00307604984657648<br>MATIC 530.802717293037<br>USDC 4.42682263104612<br>USDT ERC20 9.04064415594003 | | |
| 3.1.587296 | WING YEE PUN | ADDRESS REDACTED | | | CEL 0.383478301837838 | | |
| 3.1.587297 | WING YEE VENUS CHAU | ADDRESS REDACTED | | | ADA 0.169416277493061<br>BTC 0.000001037643085237<br>USDT ERC20 0.455611803433882 | | |
| 3.1.587298 | WING YEE YIU | ADDRESS REDACTED | | | BTC 0.0241693651211776<br>USDT ERC20 0.00478575852812757 | | |
| 3.1.587299 | WING YEUNG | ADDRESS REDACTED | | | BTC 0.00025694678173516<br>CEL 5184.5765554817<br>DOT 15.7739838416459<br>ETC 0.00651451663990368<br>ETH 0.00698353212624762<br>KNC 0.0563953993310607<br>LINK 8.68547656245348<br>LTC 1.06297516079051<br>MATIC 5.34376326251699<br>UNI 0.0361912248152997<br>USDC 621.257476021703<br>XLM 1.81690532162737<br>ZRX 115.623451585254 | UNI 108.873387782482 | |
| 3.1.587300 | WING YEUNG SUNG | ADDRESS REDACTED | | | ADA 197.516801682269<br>BNB 0.993011256029232<br>BTC 0.0005022175375<br>CEL 572.781402146612<br>USDC 0.455666188120411 | | |
| 3.1.587301 | WING YI CHAN | ADDRESS REDACTED | | | BNB 0.00340482854769924<br>BTC 0.789172838159364<br>LTC 0.00565084454828455 | | |
| 3.1.587302 | WING YI HO | ADDRESS REDACTED | | | BTC 0.00181155410982596<br>USDC 3.86160384351743 | | |
| 3.1.587303 | WING YI IVY CHOW | ADDRESS REDACTED | | | BTC 0.000001337156501829<br>CEL 1.02781409520179<br>ETH 0.000525122910978326<br>MATIC 266.17590140202<br>TGBP 1.07121173633484<br>USDC 0.71355639019263<br>USDT ERC20 0.203541796002175 | | |
| 3.1.587304 | WING YI JOYCE PANG | ADDRESS REDACTED | | | BTC 0.000503790390044408<br>USDT ERC20 283.027580666458 | | |
| 3.1.587305 | WING YI LAU | ADDRESS REDACTED | | | BTC 0.000701921230377985<br>CEL 0.672087004835692<br>USDC 10421.6060150781 | | |
| 3.1.587306 | WING YI OR | ADDRESS REDACTED | | | BTC 0.00168322241233645<br>CEL 168.726495960712<br>USDC 603.841234453397 | | |
| 3.1.587307 | WING YI RAINKY PANG | ADDRESS REDACTED | | | BTC 0.000001725984649191<br>USDT ERC20 5.74603879991122 | | |
| 3.1.587308 | WING YI TAM | ADDRESS REDACTED | | | BTC 0.0192889912311314 | | |
| 3.1.587309 | WING YI YOW | ADDRESS REDACTED | | | BTC 0.00122922825373255<br>BUSD 0.625081794725598<br>CEL 0.597740500452898 | | |
| 3.1.587310 | WING YIN ANDREW SIT | ADDRESS REDACTED | | | BTC 0.000362500138343656<br>CEL 123.032833901911<br>DOT 16.10756 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.587311 | WING YIN CHOW | ADDRESS REDACTED | | | BTC 0.0369681311672427<br>BUSD 11191.7649014108<br>CEL 7.97105329703494<br>ETH 3.0388644959538<br>USDC 11206.2485998437 | | |
| 3.1.587312 | WING YIN GLORIA LI | ADDRESS REDACTED | | | BTC 0.00195106930787536<br>CEL 1.68611548001601<br>USDC 6988.88178961124 | | |
| 3.1.587313 | WING YIN HO | ADDRESS REDACTED | | | BTC 0.0123485965387641<br>DOGE 287.148878345378<br>ETH 0.425877915926479<br>GUSD 1117.6912045008 | | |
| 3.1.587314 | WING YIN KONG | ADDRESS REDACTED | | | BTC 0.00117492419820026<br>CEL 0.83650812648796<br>ETH 0.00831737260311305<br>USDC 1719.50005412619 | | |
| 3.1.587315 | WING YIN LEUNG | ADDRESS REDACTED | | | USDT ERC20 4.06674307734881 | | |
| 3.1.587316 | WING YIN LEUNG | ADDRESS REDACTED | | | ADA 0.699423254873724<br>AVAX 0.00590725325754848<br>BNB 0.00130037176176743<br>CEL 2.45462503792927<br>ETH 0.000309173299140783<br>SOL 0.00518707570764694 | | |
| 3.1.587317 | WING YIN MAK | ADDRESS REDACTED | | | BTC 0.000000066072968598 | | |
| 3.1.587318 | WING YIN MAK | ADDRESS REDACTED | | | BTC 0.000001943308166888<br>CEL 83.5964541693336<br>TGBP 0.00490003258468415<br>THKD 45.3318745586622<br>USDT ERC20 0.578434113525062 | | |
| 3.1.587319 | WING YIN PAMELA KWOK | ADDRESS REDACTED | | | BTC 0.00173928956890713<br>USDT ERC20 447.215286766305 | | |
| 3.1.587320 | WING YIN POLLY LI | ADDRESS REDACTED | | | ADA 1739.29195574706<br>BTC 0.0734400693724255<br>CEL 190.938296414789<br>DOT 57.8213063892589<br>ETH 0.207160462458964<br>MATIC 5483.4734831<br>SOL 73.55616023 | | |
| 3.1.587321 | WING YIN SO | ADDRESS REDACTED | | | BTC 0.04831119738243 | | |
| 3.1.587322 | WING YIP | ADDRESS REDACTED | | | BTC 0.000029942741430301<br>CEL 0.18955480882118<br>ETH 0.00132988543552573<br>LINK 0.013680318048018<br>USDC 10.7556985087793 | | |
| 3.1.587323 | WING YIP CHENG | ADDRESS REDACTED | | | BUSD 17.0600114581817<br>CEL 0.0636367686458099<br>DOT 105.923400217055<br>LUNC 15.4977924817507<br>MATIC 6.27666645428773<br>USDC 9773.38107189755 | | |
| 3.1.587324 | WING YIP HO | ADDRESS REDACTED | | | ADA 0.000003792656101752<br>BTC 0.000000165820905125<br>ETH 0.000002419902610435<br>MATIC 0.00353634469485381 | ADA 0.00566804614683799<br>BTC 0.000000002831056653 | |
| 3.1.587325 | WING YIU CHAN | ADDRESS REDACTED | | | BTC 0.00206484810951592<br>USDT ERC20 1800.66792525133 | | |
| 3.1.587326 | WING YIU HO | ADDRESS REDACTED | | | ADA 2.01420326667054<br>BTC 0.000183062524565906<br>CEL 0.451514538333677<br>DOT 0.0757242370972229<br>ETH 0.00943363084815941 | | |
| 3.1.587327 | WING YIU LAI | ADDRESS REDACTED | | | BTC 0.000550881341875428<br>CEL 10.7709922319904 | | |
| 3.1.587328 | WING YU | ADDRESS REDACTED | | | BTC 0.00460979377011752<br>CEL 2.75405212456607<br>THKD 131452.994354075 | | |
| 3.1.587329 | WING YU BRENDA YEUNG | ADDRESS REDACTED | | | BTC 0.000000009637745354<br>CEL 0.000266505273254553 | | |
| 3.1.587330 | WING YU HO | ADDRESS REDACTED | | | ADA 0.0950347491111648<br>BNB 0.000457079362298879<br>BTC 0.000071463112901155 | | |
| 3.1.587331 | WING YU TSE | ADDRESS REDACTED | | | BTC 0.007956014889787<br>CEL 1.84239096472418<br>XLM 752.862719232259 | | |
| 3.1.587332 | WING YU WINNIE CHAN | ADDRESS REDACTED | | | BUSD 0.0106193568383007<br>ETH 0.000000739501358698<br>USDC 0.00403269755413261 | | |
| 3.1.587333 | WING YU YUEN | ADDRESS REDACTED | | | BTC 0.00433655951700811<br>CEL 22.7739385878151<br>USDC 0.00000076913580237 | | |
| 3.1.587334 | WING YUEN JUDY LAM | ADDRESS REDACTED | | | BTC 0.000001926503429627<br>CEL 0.428644294883682<br>THKD 0.135044561128885<br>USDC 0.156462968818189 | | |
| 3.1.587335 | WING YUK YEUNG | ADDRESS REDACTED | | | USDT ERC20 0.35046062221813 | | |
| 3.1.587336 | WING YUN | ADDRESS REDACTED | | | BTC 0.00229677478558028<br>CEL 2.3178148780803 | | |
| 3.1.587337 | WING YUNG LAU | ADDRESS REDACTED | | | BTC 0.00101126406952032<br>USDT ERC20 100463.431733326 | | |
| 3.1.587338 | WINGATE MINING LLC | FILBERT ST, SAN FRANCISCO, CALIFORNIA 94123 | | | BTC 0.00122991051706508<br>DOGE 0.0105492081652128<br>LTC 0.000190376607508064<br>USDC 2.0422163348227<br>XLM 1.21488384249237 | DOGE 0.066832<br>LTC 0.00007302<br>USDC 0.000000508409466194<br>XLM 0.0315547 | |
| 3.1.587339 | WINGFU LAU | ADDRESS REDACTED | | | BTC 0.00117670429167552<br>LTC 4.57997088900531<br>MATIC 5069.63458997542 | CEL 47.1524465517388 | |
| 3.1.587340 | WINGHO YU | ADDRESS REDACTED | | | ADA 0.780112417178296<br>BTC 1.63327519452786<br>DOT 115.023520001364<br>ETH 5.12287716209255<br>LINK 372.939377295251<br>LTC 21.6992138351619<br>MATIC 4126.71219060224<br>SOL 98.5254260435934 | BTC 0.00720667 | |
| 3.1.587341 | WINGHONG SIT | ADDRESS REDACTED | | | BTC 0.000567088167460922<br>CEL 1.11378599172888<br>ETH 0.00000208146975514 | | |
| 3.1.587342 | WING-KIEN SUNG | ADDRESS REDACTED | | | BTC 0.000721054703194228<br>ETH 0.000155111318820439<br>USDC 0.252595359829512 | | |
| 3.1.587343 | WINGLIM PANG | ADDRESS REDACTED | | | BTC 0.0432076249326361<br>CEL 108.526573175012<br>ETH 0.000438913810593021<br>MCDAI 30 | | |
| 3.1.587344 | WINGLOK AU | ADDRESS REDACTED | | | CEL 0.0376805660896588 | | |
| 3.1.587345 | WINGO LO | ADDRESS REDACTED | | | BNB 0.00178383274217764<br>BTC 0.000011132898795346<br>USDC 0.0659346792234348 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.587346 | WINICJUSZ SZTURO | ADDRESS REDACTED | | | BTC 0.0018378074600666<br>CEL 4.55772988019699<br>ETH 0.121113070466909<br>XRP 51.1232943318376 | | |
| 3.1.587347 | WINICO TORIBIO | ADDRESS REDACTED | | | ADA 0.339228936973809<br>BTC 0.0134061136053018<br>ETH 0.196682115206356 | | |
| 3.1.587348 | WINIFRED ADAEBERE IYERE | ADDRESS REDACTED | | | CEL 0.348784258919794<br>ETH 0.025456986542722 | | |
| 3.1.587349 | WINIFRED MANU | ADDRESS REDACTED | | | CEL 0.14880191260857<br>XRP 858.950135847879 | | |
| 3.1.587350 | WINIFRED VALLIER | ADDRESS REDACTED | | | CEL 1.19008841882322<br>DASH 0.00282756341792841<br>ETC 0.820200338178925<br>ETH 0.0737712923933329<br>MCDAI 6.33988152822418<br>USDC 1.99820897616854 | | |
| 3.1.587351 | WINIFREDO LIMWAN | ADDRESS REDACTED | | | ADA 37144.0259035198<br>BTC 0.34489247787337<br>CEL 2443.76920670513<br>ETH 0.00000753391471967<br>LINK 1027.33582619157<br>LUNC 5.5526693606167 | | |
| 3.1.587352 | WINISH RAMLAGAN | ADDRESS REDACTED | | | ADA 723.610529887372<br>BTC 0.0689920091959343<br>CEL 0.22998761726276<br>DASH 0.00104648409414643<br>DOT 6.68740452718074<br>EOS 0.00568108604661744<br>ETC 7.56235240745502<br>ETH 1.82648022646649<br>MATIC 122.515182873033<br>SOL 2.02171717890541<br>XLM 0.078837109295238<br>XRP 1431.55535143568 | | |
| 3.1.587353 | WINKY LIU | ADDRESS REDACTED | | | BTC 0.000550881341875428<br>CEL 0.639692617071961<br>USDT ERC20 0.417971 | | |
| 3.1.587354 | WINMAR DAVID | ADDRESS REDACTED | | | CEL 1.52297508373523 | | |
| 3.1.587355 | WINN COOK | ADDRESS REDACTED | | | BTC 0.123361383201858<br>USDC 107.418026928818 | | |
| 3.1.587356 | WINN LAVORGNA | ADDRESS REDACTED | | | ADA 766.396269477217<br>BTC 0.0148474683722263<br>MATIC 429.002897840029 | | |
| 3.1.587357 | WINNER LE PARADOXE KONOU | ADDRESS REDACTED | | | CEL 1.07321109215794 | | |
| 3.1.587358 | WINNER PRANATA | ADDRESS REDACTED | | | BTC 0.000846410752999066<br>ETH 0.347365825463971 | | |
| 3.1.587359 | WINNET SIBANDA | ADDRESS REDACTED | | | CEL 1.87124852894387<br>USDC 21.9434217448378<br>XRP 41.6904690528056 | | |
| 3.1.587360 | WINNI CORINNA BARTSCH | ADDRESS REDACTED | | | BTC 0.00014889809876776 | | |
| 3.1.587361 | WINNIE CHAN | ADDRESS REDACTED | | | ADA 0.0463571105788332<br>BTC 0.000000531769444398<br>DOT 0.0210724077300257<br>USDC 0.282338543705896 | ADA 0.000000946686671098<br>BTC 0.000000005616155082<br>DOT 0.000000000749664026<br>USDC 0.000395377614290037 | |
| 3.1.587362 | WINNIE CHUA | ADDRESS REDACTED | | | BTC 0.0023359356216989<br>CEL 433.809587944005<br>ETH 0.703729308310296<br>LUNC 20.7890012124866<br>MATIC 1<br>USDC 260<br>XRP 1 | | |
| 3.1.587363 | WINNIE CLAIRE PADONG | ADDRESS REDACTED | | | BTC 0.00117188899983126<br>CEL 9.72375728932515<br>ETH 0.14 | | |
| 3.1.587364 | WINNIE HO | ADDRESS REDACTED | | | BTC 0.000641940403716085 | | |
| 3.1.587365 | WINNIE HO | ADDRESS REDACTED | | | ADA 0.000662572899096954<br>BTC 0.000157532753592952<br>ETH 0.00290653292644597 | ADA 0.000000769388074179<br>BTC 0.000000424807958666<br>ETH 0.000000387992373889 | |
| 3.1.587366 | WINNIE HONG | ADDRESS REDACTED | | | BTC 0.000029783734376242<br>ETH 0.000240571824227028 | | |
| 3.1.587367 | WINNIE HSU | ADDRESS REDACTED | | | BTC 0.00138723676657625<br>USDC 520.81027691829 | | |
| 3.1.587368 | WINNIE KONG | ADDRESS REDACTED | | | BTC 0.00000019512833944<br>USDT ERC20 0.308442898507772 | | |
| 3.1.587369 | WINNIE LEE | ADDRESS REDACTED | | | BTC 0.0248166074655169<br>ETH 0.743940992778128 | | |
| 3.1.587370 | WINNIE LUI | ADDRESS REDACTED | | | BTC 0.000901587931443532<br>DOT 39.1410226691655 | | |
| 3.1.587371 | WINNIE MWANGI | ADDRESS REDACTED | | | BTC 0.0107565231489505 | | |
| 3.1.587372 | WINNIE QIU | ADDRESS REDACTED | | | CEL 0.0119732720728709 | | |
| 3.1.587373 | WINNIE SLAWINSKI | ADDRESS REDACTED | | | USDC 2777.56851517172 | | |
| 3.1.587374 | WINNIE STENERSON | ADDRESS REDACTED | | | ADA 5179.01934510986<br>CEL 84.6284934997938 | | |
| 3.1.587375 | WINNIE TANG | ADDRESS REDACTED | | | BTC 0.360405409975691<br>ETH 6.35490599247837<br>LINK 9.82674801279973<br>MCDAI 42.6391539102487<br>USDC 184.394935778604 | BTC 0.00162612202419669 | |
| 3.1.587376 | WINNIE TAY | ADDRESS REDACTED | | | ADA 455.80417<br>BTC 0.00090952193252818<br>CEL 8.34260186646043 | | |
| 3.1.587377 | WINNIE TEO | ADDRESS REDACTED | | | BTC 0.000001166042068689<br>ETH 0.00266122807717499<br>USDC 0.869110525866112 | | |
| 3.1.587378 | WINNIE TEU | ADDRESS REDACTED | | | ADA 0.360243673609985<br>BNB 0.00182239291219341<br>BTC 0.00000142476786097 | | |
| 3.1.587379 | WINNIE YU | ADDRESS REDACTED | | | BUSD 10274.4357642105<br>USDT ERC20 17.4476586511167 | | |
| 3.1.587380 | WINNIE YU | ADDRESS REDACTED | | | BTC 0.00077596031707725<br>USDC 224.710793660991 | | |
| 3.1.587381 | WINNIE ZWICK | ADDRESS REDACTED | | | BTC 0.0493274487116554<br>ETH 3.55288972299984<br>USDC 5518.13703131127 | | |
| 3.1.587382 | WINNIEFRED GEDDEH | ADDRESS REDACTED | | | BTC 0.345158642558258 | | |
| 3.1.587383 | WINNIELEE B CHUUS | ADDRESS REDACTED | | | BTC 0.00165914798128525 | | |
| 3.1.587384 | WINNIFRED FACEY | ADDRESS REDACTED | | | BTC 0.000047520367865266 | | |
| 3.1.587385 | WINNIFRED OKOEGWALE | ADDRESS REDACTED | | | ADA 235.371722<br>BTC 0.000961828431559096<br>CEL 3.92838264475117 | | |
| 3.1.587386 | WINNING COLON | ADDRESS REDACTED | | | ETH 0.0560810568079962 | | |
| 3.1.587387 | WINNONA JANE | ADDRESS REDACTED | | | BTC 0.00105919951043355<br>USDC 26.2868634107144 | | |
| 3.1.587388 | WINNOU CHUNG | ADDRESS REDACTED | | | BTC 0.000097101895270484<br>CEL 0.265447664646752<br>ETH 0.00112943748714961<br>MCDAI 0.153259215181834<br>USDT ERC20 0.000000816557234283 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.587389 | WINNY WAHYUYU DAUD | ADDRESS REDACTED | | | BTC 0.1495<br>CEL 47.6287137011237<br>ETH 3.56358727<br>LTC 1.88093047<br>XRP 2060.059816 | | |
| 3.1.587390 | WINONA CARLSON | ADDRESS REDACTED | | | ADA 168.995087538186<br>BSV 0.0120324883292052<br>BTC 1.12300222664239<br>ETH 15.2761635441026<br>GUSD 17107.986742136<br>USDC 53.6043294971781<br>USDT ERC20 0.180314429168792 | BTC 0.00765082781939425<br>ETH 0.067623 | |
| 3.1.587391 | WINONA JESSICA BROUGH | ADDRESS REDACTED | | | BTC 0.00929029647140775<br>CEL 6.06970683128246<br>ETH 0.0594202648352029<br>SOL 6.44345171140755 | | |
| 3.1.587392 | WINONA MOWREY | ADDRESS REDACTED | | | BTC 1.08883122545605<br>ETH 0.0189413630365346<br>LINK 0.214378073753919<br>LTC 0.0117671290229223<br>MATIC 70.9934108149359 | | |
| 3.1.587393 | WINONA SAN DIEGO | ADDRESS REDACTED | | | ADA 219.716142247226<br>BTC 0.00387518073372609<br>ETH 0.0496691838401196 | | |
| 3.1.587394 | WINSEN FUNGSIDIK | ADDRESS REDACTED | | | ADA 1942.48517125044<br>BTC 0.0225522153001055<br>ETH 4.83529505016937 | | |
| 3.1.587395 | WINSKI GENESTAN | ADDRESS REDACTED | | | BTC 0.00760092284737762<br>KNC 0.170678339295406<br>MATIC 1.88297329018867<br>TUSD 0.338448416481645<br>USDC 0.405988030010132<br>USDT ERC20 38.7408887927252<br>XRP 0.000000863296476865 | USDT ERC20 10 | |
| 3.1.587396 | WINSOME HYLTON | ADDRESS REDACTED | | | BTC 0.000838730048922064<br>ETH 0.148970375500347 | | |
| 3.1.587397 | WINSOME NEVINS-WARDEN | ADDRESS REDACTED | | | BTC 0.00212064772323263<br>USDC 666.269212652245 | | |
| 3.1.587398 | WINSON LEE | ADDRESS REDACTED | | | ETH 0.000049324228570104<br>USDC 40.6995632311891 | | |
| 3.1.587399 | WINSON LIM | ADDRESS REDACTED | | | BTC 0.000038238472584108<br>ETH 0.00188834393569255 | | |
| 3.1.587400 | WINSON SHUEN | ADDRESS REDACTED | | | ADA 70.4858090562141<br>AVAX 0.834535857129276<br>BTC 0.0120142083757611<br>DOT 3.56715410762069<br>ETH 0.123182603633907<br>MATIC 37.5898319639506<br>SOL 1.0812066795208<br>XLM 39.5981111986627 | | |
| 3.1.587401 | WINSON WEN | ADDRESS REDACTED | | | BTC 0.000445618060928819 | | |
| 3.1.587402 | WINSOR HOANG | ADDRESS REDACTED | | | BTC 0.000000001369249503<br>CEL 0.158046310322637<br>USDC 0.000000645539261262 | | |
| 3.1.587403 | WINSTON ARICHERO | ADDRESS REDACTED | | | AAVE 0.00282222022802693<br>ADA 0.0690515921125414<br>BTC 0.000009472689580349<br>CEL 3.26243419718188<br>EOS 0.217396202545662<br>ETC 0.00017452277374023<br>ETH 0.000202932376267146<br>LINK 0.000053303480761512<br>MATIC 0.00282926130258201<br>MCDAI 0.0574438459766349<br>SNX 0.058943737932218<br>XRP 2009.82148753307 | | |
| 3.1.587404 | WINSTON AVILA TABARES | ADDRESS REDACTED | | | BTC 0.00755463225187747<br>CEL 16.167238418658<br>ETH 0.0308764191933502 | | |
| 3.1.587405 | WINSTON BAKER | ADDRESS REDACTED | | | AAVE 0.732557623036311<br>ADA 596.085510701325<br>BTC 0.000783687545587201<br>MATIC 2909.26529145296 | | |
| 3.1.587406 | WINSTON BARTLE | ADDRESS REDACTED | | | BTC 0.000000307165189245999<br>CEL 0.371014989400138<br>DOT 0.00128613702197867<br>LINK 0.130492299966461<br>MATIC 0.0235870047885371<br>USDC 3.41094744498863 | | |
| 3.1.587407 | WINSTON BENJAMIN | ADDRESS REDACTED | | | BTC 0.000000922644769706<br>XRP 0.0358514192183356 | | |
| 3.1.587408 | WINSTON BLACKETT | ADDRESS REDACTED | | | CEL 0.0184542497963055<br>ETH 0.000007028817848991<br>SGR 22.5047533167623 | | |
| 3.1.587409 | WINSTON BROWN | ADDRESS REDACTED | | | BTC 0.000027769481066241<br>ETH 0.000469003194812678<br>USDC 0.547198162972739 | | |
| 3.1.587410 | WINSTON BRUNO LLARENAS | ADDRESS REDACTED | | | BTC 0.00228853540053195<br>CEL 7.11070553023641<br>USDT ERC20 400 | | |
| 3.1.587411 | WINSTON BUCKLEY | ADDRESS REDACTED | | | BTC 0.0546889504303287<br>SGB 823.285323884924<br>USDC 3.53998517392656<br>XRP 1371.05528552001 | | |
| 3.1.587412 | WINSTON C SCOTT | ADDRESS REDACTED | | | ETH 0.00150316783610991 | | |
| 3.1.587413 | WINSTON CELE | ADDRESS REDACTED | | | CEL 1.07072117498269 | | |
| 3.1.587414 | WINSTON CHAN | ADDRESS REDACTED | | | ADA 0.000000814213391499<br>BNB 1.84218948547056<br>BTC 0.0150703446714849<br>CEL 349.263986447488<br>ETH 0.205582879761106<br>MANA 59.9751196639788 | | |
| 3.1.587415 | WINSTON CHAN | ADDRESS REDACTED | | | CEL 0.146963815910102<br>USDC 84.8590945303041 | | |
| 3.1.587416 | WINSTON CHENG | ADDRESS REDACTED | | | BTC 0.0011991530740812<br>ETH 0.298042739827145 | | |
| 3.1.587417 | WINSTON CHOO | ADDRESS REDACTED | | | BTC 0.000078459859566173<br>CEL 3.89552855232015<br>EOS 107.0934<br>ETH 0.000001387428331366 | | |
| 3.1.587418 | WINSTON CLAY | ADDRESS REDACTED | | | BTC 0.0010613938391381<br>CEL 1.15116892753898<br>SGB 24.4514172447439<br>XLM 9.34301495118342<br>XRP 159.946238298477 | | |
| 3.1.587419 | WINSTON DUKE | ADDRESS REDACTED | | | BTC 0.000087520132864778<br>CEL 1.78928677045895 | | |
| 3.1.587420 | WINSTON FARMER | ADDRESS REDACTED | | | COMP 0.00077359770661504<br>MATIC 0.345819098432028<br>ZRX 0.222802812159169 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.587421 | WINSTON FREDERICK RHODIUS | ADDRESS REDACTED | | | ADA 236.245511972063<br>BTC 0.00126992856255199<br>DOT 11.3154784728124<br>EOS 32.4939841416589<br>ETH 0.00162314218952985<br>MATIC 354.05014810714<br>SNX 38.9097791386719<br>SOL 1.01544127141871 | | |
| 3.1.587422 | WINSTON FREYRE | ADDRESS REDACTED | | | BTC 1.05364778070822<br>ETH 1.69011322807695 | | |
| 3.1.587423 | WINSTON FRICK | ADDRESS REDACTED | | | BTC 0.00120249452502359<br>DOT 18.0912897593027<br>MATIC 1788.53356767756 | | |
| 3.1.587424 | WINSTON GOH | ADDRESS REDACTED | | | BCH 0.00116925624011931<br>BTC 0.0456667778356381<br>DOT 47.8295554147957<br>ETH 0.00159206487706157<br>LTC 0.000786807414250902<br>USDC 222.738248944034<br>XRP 0.381408640545513 | | |
| 3.1.587425 | WINSTON GONSALVES | ADDRESS REDACTED | | | ADA 0.00665301164181782<br>BCH 0.00200058<br>BTC 0.00000092<br>CEL 0.389437861135982<br>DOGE 0.19242811303942<br>LTC 0.00005914<br>MATIC 0.007<br>USDC 0.002 | | |
| 3.1.587426 | WINSTON GOSALI | ADDRESS REDACTED | | | BTC 0.00170692112739059<br>CEL 0.0929116277365674<br>XRP 3167.35757032527 | | |
| 3.1.587427 | WINSTON GREGORY ALLEN | ADDRESS REDACTED | | | XLM 1475.05183690615 | | |
| 3.1.587428 | WINSTON HEWITT | ADDRESS REDACTED | | | USDC 7.35212165267138 | | |
| 3.1.587429 | WINSTON HO | ADDRESS REDACTED | | | ADA 153.223300398534<br>BTC 0.0372581403569704<br>ETH 0.59904839147029 | | |
| 3.1.587430 | WINSTON HUTCHISON | ADDRESS REDACTED | | | BTC 0.00089375797845439 | | |
| 3.1.587431 | WINSTON ITTE | ADDRESS REDACTED | | | BTC 0.000136784423811813 | | |
| 3.1.587432 | WINSTON JIN WEE KUEH | ADDRESS REDACTED | | | BTC 0.00355992646592702<br>USDC 1.61355270153237 | | |
| 3.1.587433 | WINSTON KENLEY | ADDRESS REDACTED | | | BTC 0.000030506297625549<br>CEL 2.60537381611132 | | |
| 3.1.587434 | WINSTON KOHLER | ADDRESS REDACTED | | | ADA 2079.29673277764<br>AVAX 82.266997945083<br>BTC 0.179622470485609<br>DOT 64.2232481355616<br>ETH 1.04762852420285<br>MATIC 2142.71441260381<br>SOL 40.7531720777318 | | |
| 3.1.587435 | WINSTON KWAN | ADDRESS REDACTED | | | ADA 216.70400715161<br>BNB 1.6297761655873<br>BTC 0.07127004683<br>CEL 58.4462550737947<br>ETH 0.197888612828003 | | |
| 3.1.587436 | WINSTON KWAN | ADDRESS REDACTED | | | BTC 0.000000564734403633<br>CEL 0.00552511859667411<br>ETH 0.000083943193328189 | | |
| 3.1.587437 | WINSTON LAYS | ADDRESS REDACTED | | | BTC 0.000208110669274829 | | |
| 3.1.587438 | WINSTON LEONG | ADDRESS REDACTED | | | ADA 3109<br>BTC 0.000874696450467329<br>CEL 36.3301937790716<br>MATIC 2543.60876183269<br>USDC 10.6207867264544 | | |
| 3.1.587439 | WINSTON LESLIE | ADDRESS REDACTED | | | BTC 0.00109230379283795<br>DOT 0.232122866914595<br>ETH 0.00262535079629249<br>MATIC 103.150917832602 | MATIC 0.004833660598716 | |
| 3.1.587440 | WINSTON LIAO | ADDRESS REDACTED | | | ADA 36160.9487468225<br>BTC 0.0021622599130679<br>DASH 0.0375506777496212<br>ETC 0.0348644146638817<br>ETH 24.3934147962664 | | |
| 3.1.587441 | WINSTON LIM | ADDRESS REDACTED | | | BTC 0.00117364737209556<br>CEL 8.29525843923573<br>DOT 71.7991210401397<br>ETH 1.55230222049809 | | |
| 3.1.587442 | WINSTON LUDLOW | ADDRESS REDACTED | | | BTC 0.00000403545339247 | | |
| 3.1.587443 | WINSTON MARTIN | ADDRESS REDACTED | | | BTC 0.000267659800031334<br>ETH 0.00264601028407655 | | |
| 3.1.587444 | WINSTON MATTHEW VESELY | ADDRESS REDACTED | | | BNB 1.51025198393852<br>BTC 0.00243319147777981<br>CEL 0.297573096476457 | | |
| 3.1.587445 | WINSTON MCCALLA | ADDRESS REDACTED | | | BTC 0.0018041439640194 | | |
| 3.1.587446 | WINSTON NGO | ADDRESS REDACTED | | | CEL 15467.2791491563 | | |
| 3.1.587447 | WINSTON NIMELY | ADDRESS REDACTED | | | USDC 0.0789432402975334 | | |
| 3.1.587448 | WINSTON OLIVEIRA | ADDRESS REDACTED | | | CEL 0.00443745420831428<br>LTC 0.002 | | |
| 3.1.587449 | WINSTON PATTERSON | ADDRESS REDACTED | | | XRP 0.0914402214630843 | | |
| 3.1.587450 | WINSTON POLANCO | ADDRESS REDACTED | | | ADA 0.190858110115905<br>MATIC 22.0480307498573 | | |
| 3.1.587451 | WINSTON RODRIGUEZ DIAZ | ADDRESS REDACTED | | | CEL 0.0100343768151054<br>USDT ERC20 0.423865326851371 | | |
| 3.1.587452 | WINSTON ROSINGER | ADDRESS REDACTED | | | BTC 0.00123015350633722 | | |
| 3.1.587453 | WINSTON SAWYER | ADDRESS REDACTED | | | BCH 0.00001346529358636<br>CEL 1.32087835921346<br>USDC 0.00592282327629394 | | |
| 3.1.587454 | WINSTON SMITH | ADDRESS REDACTED | | | BTC 0.00856636058964978<br>CEL 1256.14466025778 | | |
| 3.1.587455 | WINSTON STRADHER | ADDRESS REDACTED | | | CEL 0.0880344355690751<br>XRP 100.794507494556 | | |
| 3.1.587456 | WINSTON TAN | ADDRESS REDACTED | | | BTC 0.000001945825321973<br>CEL 285.006524814721<br>ETH 0.000028068793047484 | | |
| 3.1.587457 | WINSTON TECHERA | ADDRESS REDACTED | | | BTC 0.00455222190224001<br>USDC 0.341505928478071 | | |
| 3.1.587458 | WINSTON THOMAS | ADDRESS REDACTED | | | MATIC 1.99402509298831 | | |
| 3.1.587459 | WINSTON TROUGHTON | ADDRESS REDACTED | | | | BTC 0.000000675013925312 | |
| 3.1.587460 | WINSTON VAN | ADDRESS REDACTED | | | DOT 0.0321184057836044<br>ETH 0.000319229457743156<br>XRP 0.127140906998287 | | |
| 3.1.587461 | WINSTON VAN DOORN | ADDRESS REDACTED | | | ADA 511.983664501645<br>BTC 0.000832874546155253 | | |
| 3.1.587462 | WINSTON WAGNER | ADDRESS REDACTED | | | ADA 0.461133044279315<br>BTC 0.000216398877302883<br>ETH 0.000000992619569983<br>MATIC 1.00464736181819<br>UNI 0.0266555440146974 | | |
| 3.1.587463 | WINSTON WATERS | ADDRESS REDACTED | | | BTC 1.05841512100761<br>ETH 22.2662742820868<br>USDC 24481.6182588093 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.587464 | WINSTON WATERS | ADDRESS REDACTED | | | BTC 0.000000001999242311<br>SNX 0.224568503808797 | BTC 0.000001603440669403 | |
| 3.1.587465 | WINSTON XUE | ADDRESS REDACTED | | | ADA 3281.06156236059<br>BTC 0.0327930590220041<br>ETH 1.16719673993053<br>LINK 17.6714339791198<br>LTC 0.00247675405578425<br>SNX 29.0935395195974<br>UNI 9.80072869290378<br>XRP 0.000000639855782273 | | |
| 3.1.587466 | WINSTON YAP | ADDRESS REDACTED | | | BTC 0.000514650542923978<br>CEL 0.505897524462093 | | |
| 3.1.587467 | WINSTON YIP | ADDRESS REDACTED | | | BTC 0.00131027612574251<br>ETH 0.837445556588322 | | |
| 3.1.587468 | WINTER ANNETTE YOUNG | ADDRESS REDACTED | | | ADA 0.110127492056762<br>BTC 0.000002113441867356<br>DOT 0.0283380458427482<br>MATIC 0.117071385228359 | ADA 107.124622647837<br>BTC 0.00001706693667339<br>DOT 12.6454587305474<br>MATIC 0.144800417877079 | |
| 3.1.587469 | WINTER FILIPE VIEIRA | ADDRESS REDACTED | | | ETH 0.000000354367399556 | | |
| 3.1.587470 | WINTER HERBERT | ADDRESS REDACTED | | | USDC 25.8138087969415 | | |
| 3.1.587471 | WINTER STEINHART | ADDRESS REDACTED | | | ADA 6890.41118244957<br>BCH 0.970713361906317<br>BSV 1.89303952319117<br>BTC 0.236693122821857<br>CEL 8.08997118233852<br>DOT 42.1975611821153<br>ETC 10.2451437019753<br>ETH 1.93245764639464<br>LUNC 19.5458398491448<br>MATIC 288.097854984396<br>USDC 318.172583375096 | | |
| 3.1.587472 | WINTERMUTE TRADING LIMITED | 2 EASTBOURNE TERRACE, LONDON, W26LG UNITED KINGDOM | | | CEL 1.07219623159625 | | |
| 3.1.587473 | WINTHROP MERRIAM | ADDRESS REDACTED | | | ADA 0.406974067446305<br>BTC 0.000000054751102239<br>USDC 0.000025697706288731 | ADA 0.000000755647637958<br>BTC 0.00000017<br>USDC 0.000000339187946606 | |
| 3.1.587474 | WINTON BAYLOR | ADDRESS REDACTED | | | BTC 0.000847965720730636<br>SNX 42.4998389078129<br>XLM 10.071513125146 | | |
| 3.1.587475 | WINTON HENRY | ADDRESS REDACTED | | | ADA 99.2<br>CEL 3.46557106442077<br>DOT 2.9 | | |
| 3.1.587476 | WINTON WELSH | ADDRESS REDACTED | | | CEL 0.164785022844932 | | |
| 3.1.587477 | WINTSCH DANIEL | ADDRESS REDACTED | | | BTC 0.000002292283250991<br>CEL 0.00809266754165342 | | |
| 3.1.587478 | WINWARD BEHREND | ADDRESS REDACTED | | | BTC 0.000303131152447381 | | |
| 3.1.587479 | WINZEL JOSEPH STERLING | ADDRESS REDACTED | | | LINK 0.00454275753898599<br>MATIC 0.380655630572779 | | |
| 3.1.587480 | WIOLETA CARTER | ADDRESS REDACTED | | | ADA 32.1355662641288<br>BTC 0.000908206555809342<br>ETH 0.00382973259237953 | | |
| 3.1.587481 | WIOLETA CZUBA | ADDRESS REDACTED | | | LTC 0.000416401882125523<br>MCDAI 0.0361365487864399 | | |
| 3.1.587482 | WIOLETA DETLAF | ADDRESS REDACTED | | | BNB 0.000141316108372733<br>BTC 0.00759368325050878<br>CEL 0.35157353159429<br>DOT 0.0530034857429933<br>ETH 0.2252550065366<br>USDC 0.00146720114775837 | | |
| 3.1.587483 | WIOLETA JASIEWICZ | ADDRESS REDACTED | | | BTC 0.00239885907729708<br>CEL 0.656066664118885<br>XRP 527.089452 | | |
| 3.1.587484 | WIOLETA KAMOŃ | ADDRESS REDACTED | | | CEL 0.139985737737054 | | |
| 3.1.587485 | WIOLETA LIEDTKE | ADDRESS REDACTED | | | BTC 0.00160298568797243<br>USDT ERC20 438.481370335348 | | |
| 3.1.587486 | WIOLETA PLUTA | ADDRESS REDACTED | | | ADA 0.000200285369215737<br>BTC 0.000001544128214699<br>LTC 0.000001712391970691 | | |
| 3.1.587487 | WIOLETA SIKORA | ADDRESS REDACTED | | | BTC 0.000000308365819186<br>ETH 0.000427450604483039 | | |
| 3.1.587488 | WIOLETA ZOFIA MALEC | ADDRESS REDACTED | | | BTC 0.0115502722922022 | | |
| 3.1.587489 | WIOLETTA ANETA WASTAG-ROKOWSKA | ADDRESS REDACTED | | | BTC 0.000063428345004276<br>MCDAI 0.15931127586835 | | |
| 3.1.587490 | WIOLETTA GASIOREK | ADDRESS REDACTED | | | ADA 103.383778<br>BNB 0.205485247255844<br>BTC 0.0107900813042047<br>CEL 5.77550570829128<br>LTC 2.8785731203874<br>XRP 250.464205594847 | | |
| 3.1.587491 | WIOLETTA ŁUKASZYK | ADDRESS REDACTED | | | BTC 0.00000144506886024<br>CEL 0.33791584102749<br>LTC 0.00000027 | | |
| 3.1.587492 | WIOLETTA MARTA BOROWIEC | ADDRESS REDACTED | | | BTC 0.000000009222870851<br>CEL 0.0638477837191547<br>USDT ERC20 0.53571740909421 | | |
| 3.1.587493 | WIOLETTA POSTRACH | ADDRESS REDACTED | | | BTC 0.000000003651477017<br>CEL 0.185224928066128 | | |
| 3.1.587494 | WIOLETTA SCHWALM | ADDRESS REDACTED | | | BTC 0.0794862747085123 | | |
| 3.1.587495 | WIPHADA KORKAEW | ADDRESS REDACTED | | | ADA 0.00262453656507577<br>BTC 0.000037574797983539<br>CEL 0.00217156911408719 | | |
| 3.1.587496 | WIPHUT DEJPRASERT | ADDRESS REDACTED | | | ADA 0.21342305463034<br>BNB 0.00043199124723911<br>BTC 0.07499452894<br>ETH 0.205017469487461<br>USDC 0.50960361215375 | | |
| 3.1.587497 | WIRACH CHONLASIN | ADDRESS REDACTED | | | BTC 0.00889307262615757<br>CEL 27.3167848254066<br>SNX 25.5394<br>UNI 29.17515<br>USDT ERC20 84.75 | | |
| 3.1.587498 | WIRAWAN I GUSTI NGURAH | ADDRESS REDACTED | | | BUSD 0.590233080884263<br>CEL 0.0135091643349 | | |
| 3.1.587499 | WIRAWAN NANTI | ADDRESS REDACTED | | | BTC 0.000000732228307868999<br>ETH 0.00172687118230947<br>LUNC 0.00254595076491142 | | |
| 3.1.587500 | WIRAWAN WINARTO | ADDRESS REDACTED | | | CEL 0.240858105955746 | | |
| 3.1.587501 | WIRBROAD WASSWA | ADDRESS REDACTED | | | BTC 0.000001439365531088 | | |
| 3.1.587502 | WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | | | BTC 3.41948350120415<br>CEL 840.391204492717<br>ETH 30.0503285044303<br>LINK 508.28513780612<br>MATIC 6611.22841307932<br>SNX 222.239104003476<br>USDC 101179.68063087<br>XLM 15159.122472906 | USDC 5260 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.587503 | WIREMU KOMENE | ADDRESS REDACTED | | | BTC 0.00318209773424408<br>CEL 55.4437147656771<br>DOT 0.0244096965871482<br>EOS 31.1883<br>ETH 0.0833760737799938<br>MANA 0.81468323<br>MATIC 0.0452074533105152<br>PAXG 0.0653930622246593<br>XLM 1001.91191402471<br>XRP 2297.62930243797 | | |
| 3.1.587504 | WIREMU MACDONALD | ADDRESS REDACTED | | | BTC 0.000012942664149183<br>CEL 0.190869598969719 | | |
| 3.1.587505 | WIREMU TAHAU | ADDRESS REDACTED | | | BAT 0.711407175540189<br>UNI 0.0500223871694731<br>USDC 0.403673301784584 | | |
| 3.1.587506 | WIREMU TE HIINI | ADDRESS REDACTED | | | BTC 0.00636098077312691<br>CEL 27.8474957125965<br>ETH 1.0264973253277<br>USDC 80.014936560831<br>XRP 179.87754093293 | | |
| 3.1.587507 | WIRIN WASINANON | ADDRESS REDACTED | | | BNB 0.000639580403173553<br>BTC 0.000899246747910812 | | |
| 3.1.587508 | WIRIYA KOSAVISUTTE | ADDRESS REDACTED | | | CEL 492.321056640516 | | |
| 3.1.587509 | WIRIYA KOSAVISUTTE | ADDRESS REDACTED | | | CEL 0.021156104952792 | | |
| 3.1.587510 | WIROJ HOMCHAN | ADDRESS REDACTED | | | BTC 0.0016527944040749<br>ETH 0.00194042788282544 | | |
| 3.1.587511 | WIRT HINES | ADDRESS REDACTED | | | BTC 0.00153049470289185<br>ETH 1.72782038280246<br>USDC 1.51484066507639 | | BTC 0.000000003339949498 |
| 3.1.587512 | WIRYANTO VICTOR | ADDRESS REDACTED | | | BTC 0.00101447676693659<br>ETH 1.84417726825452 | | |
| 3.1.587513 | WISAL AMARASINGHE | ADDRESS REDACTED | | | ADA 0.00464140596930806 | | |
| 3.1.587514 | WISAM NADHUM | ADDRESS REDACTED | | | ADA 1189.4<br>BTC 0.00117715701461316<br>CEL 12.7376944521684 | | |
| 3.1.587515 | WISARUT KULTAWANICH | ADDRESS REDACTED | | | BTC 0.00131017550404676<br>DOT 40.0031920764549 | | |
| 3.1.587516 | WISARUT MAHITIWANICHA | ADDRESS REDACTED | | | ADA 0.000000757396869952<br>AVAX 0.00368738174134304<br>BTC 0.000005593754762268<br>CEL 4.38198064890491<br>DOT 0.0952429166316434<br>EOS 0.246836814687713<br>LUNC 0.0216301876868674<br>SGB 758.342879677678<br>USDT ERC20 0.000000648543180632 | | |
| 3.1.587517 | WISAVA SOMCHAI | ADDRESS REDACTED | | | ADA 103.864066567863<br>BTC 0.000952175368911018 | | |
| 3.1.587518 | WISCHAR SOERJOESING | ADDRESS REDACTED | | | CEL 1.08962875113513 | | |
| 3.1.587519 | WISDOM EJIATA PHILIP | ADDRESS REDACTED | | | BTC 0.000036742750731301 | | |
| 3.1.587520 | WISDOM FIATUSE | ADDRESS REDACTED | | | DOT 0.00139858457551497<br>ETH 0.00100561101011508<br>LINK 0.00294742220995364<br>MCDAI 0.0669465628955666 | | |
| 3.1.587521 | WISDOM NOWOS UWADIAE | ADDRESS REDACTED | | | CEL 0.213962252050503<br>ETH 0.00149445361670598<br>XRP 0.000000896756483955 | | |
| 3.1.587522 | WISDOM NYIRENDA | ADDRESS REDACTED | | | CEL 0.757451550423104<br>DOT 0.000000000057771569 | | |
| 3.1.587523 | WISDOM OBASI | ADDRESS REDACTED | | | BTC 0.000000185719451485<br>USDT ERC20 0.345238875074073 | | |
| 3.1.587524 | WISDOM OGODOBIRI | ADDRESS REDACTED | | | CEL 1.06859820155454<br>LTC 0.0017177522425641 | | |
| 3.1.587525 | WISDOM OYITABU | ADDRESS REDACTED | | | BTC 0.000000256809313907<br>CEL 0.000200674563771949 | | |
| 3.1.587526 | WISDOM OYITABU | ADDRESS REDACTED | | | BTC 0.00002385<br>CEL 0.0296150868392076<br>ETH 0.000001496303537161 | | |
| 3.1.587527 | WISELY NEO | ADDRESS REDACTED | | | BTC 0.010415561513436<br>CEL 0.0163733513928618<br>MATIC 3128.65842452432<br>USDC 4.94209573227976<br>USDT ERC20 18.1971236872671 | | |
| 3.1.587528 | WISELY TAN | ADDRESS REDACTED | | | BTC 0.000001952577813235<br>CEL 2.79344379699435 | | |
| 3.1.587529 | WISH PINTAVIROOJ | ADDRESS REDACTED | | | BTC 0.000000066255098642<br>CEL 0.00250499538312602<br>ETH 0.000003376596503108<br>USDT ERC20 0.00159323014228964 | | |
| 3.1.587530 | WISHWA HERATH | ADDRESS REDACTED | | | BTC 0.000000004657052957<br>CEL 0.000037154971412586 | | |
| 3.1.587531 | WISIATA SALIYA | ADDRESS REDACTED | | | BTC 0.000001723514557453<br>BUSD 0.406640685172363 | | |
| 3.1.587532 | WISIDEKA SARANGA | ADDRESS REDACTED | | | BTC 0.000000676250533257<br>BUSD 0.504274031370926 | | |
| 3.1.587533 | WISIEKA SUPUN | ADDRESS REDACTED | | | BTC 0.000000003495273803<br>CEL 0.536882681775684 | | |
| 3.1.587534 | WISIHATHA JAYANTHA | ADDRESS REDACTED | | | BTC 0.000001682954845549<br>BUSD 0.374601809678668 | | |
| 3.1.587535 | WISIHATHARA NADEERA | ADDRESS REDACTED | | | BTC 0.000001713238651452<br>BUSD 0.398062395027638 | | |
| 3.1.587536 | WISIHAYA MANIKA | ADDRESS REDACTED | | | BTC 0.000001506027292869<br>CEL 0.258836740747753 | | |
| 3.1.587537 | WISIPAHA UPARANGA | ADDRESS REDACTED | | | BTC 0.00000149852568729<br>BUSD 0.83569053801776 | | |
| 3.1.587538 | WISITHUNA NIPUNA | ADDRESS REDACTED | | | BTC 0.000000008237644006<br>BUSD 0.498492646011396<br>CEL 0.601374695005897 | | |
| 3.1.587539 | WISLEIA ALMEIDA | ADDRESS REDACTED | | | BTC 0.000000665730103114<br>CEL 1.05702033626157<br>ETH 0.000495170361625717<br>USDC 0.177756794968811 | | |
| 3.1.587540 | WISLER SIMON | ADDRESS REDACTED | | | ETH 0.00162796086743506 | | |
| 3.1.587541 | WISLET DAZILME | ADDRESS REDACTED | | | BTC 0.000000972065222071<br>ETH 0.000058152030881125<br>MATIC 0.0197754400484827<br>SNX 0.00612784881165895<br>USDC 0.0243648309651143 | USDC 0.000000662312710338 | |
| 3.1.587542 | WISNA PRAYUDHIT | ADDRESS REDACTED | | | BTC 0.000000002334636166<br>CEL 0.00213100608773586 | | |
| 3.1.587543 | WISNU JULIUS | ADDRESS REDACTED | | | BTC 0.0784902554206936<br>CEL 182.897533881924<br>ETH 0.440589641410033<br>USDC 25907.6850992274<br>USDT ERC20 488.633345862403 | | |
| 3.1.587544 | WISNU KUSUMA | ADDRESS REDACTED | | | CEL 0.00124673316817089<br>ETH 0.000015349304512628<br>SGB 0.174522544147589<br>TUSD 0.000000000000000003<br>XRP 1.16794898353617 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.587545 | WISNU TEJASUKMANA | ADDRESS REDACTED | | | CEL 26.0587427132722<br>ETH 0.520479791171 | | |
| 3.1.587546 | WISS ANTOINE | ADDRESS REDACTED | | | BTC 0.00133243635369667<br>CEL 4166.89588623058<br>EOS 11.9104<br>ETH 6.65819553500579<br>SGB 15.4284137511603<br>XLM 146.2923196 | | |
| 3.1.587547 | WISSAM CHAYA | ADDRESS REDACTED | | | AAVE 21.3873320225609<br>BTC 0.94458299932411<br>CEL 800.319127985303<br>ETH 10.3894821028416<br>LTC 0.00493949431534662<br>MATIC 11591.2259277291<br>SGB 0.178360774077684<br>SNX 328.560143667203<br>USDC 0.00193421510838278<br>XLM 1.00756692534327<br>XRP 1.32077354418801<br>ZRX 0.00386083713089362 | | |
| 3.1.587548 | WISSAM EL HALABI DE MOUHTAR | ADDRESS REDACTED | | | BTC 0.000006843238224403<br>CEL 0.30841390968439 | | |
| 3.1.587549 | WISSAM EL HALABI DE MOUHTAR | ADDRESS REDACTED | | | BTC 0.000000004188963186<br>CEL 0.179932692510402<br>USDC 3.784818<br>USDT ERC20 0.006797 | | |
| 3.1.587550 | WISSAM GHOUSSAINY | ADDRESS REDACTED | | | CEL 0.624400021902236 | | |
| 3.1.587551 | WISSAM GOGHROD | ADDRESS REDACTED | | | BTC 0.000502311947640292<br>CEL 1.95259694945025<br>MCDAI 40 | | |
| 3.1.587552 | WISSAM IHSAN AZAB | ADDRESS REDACTED | | | BTC 0.000000355663883634 | | |
| 3.1.587553 | WISSAM KHADDAJ | ADDRESS REDACTED | | | BCH 0.000000000888739133<br>BTC 0.520810577624755<br>CEL 187.834607210565<br>DASH 0.000000002707112332 | | |
| 3.1.587554 | WISSAM MROUE | ADDRESS REDACTED | | | CEL 1.09329478240587 | | |
| 3.1.587555 | WISSARUT CHANTHONG | ADDRESS REDACTED | | | CEL 0.0523905096112012<br>ETH 0.000745543605989289<br>USDC 1.78328392757488<br>USDT ERC20 8.50533096291824 | | |
| 3.1.587556 | WISSEM LARFAOUI | ADDRESS REDACTED | | | BCH 0.000099058331994115<br>BNB 0.00145803618249259<br>BTC 0.0476981827409646<br>CEL 129.53293460691<br>DOT 0.0217399551883204<br>EOS 0.0262285056382215<br>ETH 0.784941989231174<br>LINK 0.00232420817637632<br>LTC 0.000407687651640772<br>MATIC 0.162796108115863<br>USDT ERC20 1000.49496188283<br>ZEC 0.000750853476841323 | | |
| 3.1.587557 | WISSILE E SOGOYOU | ADDRESS REDACTED | | | BTC 0.0525734802007192<br>CEL 102.771904401602<br>USDC 20604.6710321615 | | |
| 3.1.587558 | WISTER SOUZA | ADDRESS REDACTED | | | AAVE 0.41861506<br>BTC 0.0262791544961744<br>CEL 37.3556827788102<br>SOL 2.57983464030831 | | |
| 3.1.587559 | WIT KAINAK | ADDRESS REDACTED | | | BTC 0.000000002513705657<br>CEL 1.00023673458558<br>ETH 0.000125713398687553 | | |
| 3.1.587560 | WIT KUROWSKI | ADDRESS REDACTED | | | 1INCH 970.200830235513<br>ADA 7860.59065343353<br>BTC 0.327875232554963<br>CEL 1.11246117979073<br>LINK 198.298989767142<br>LTC 15.1081924148984<br>SOL 32.2949947903799<br>SUSHI 67.2720747772928 | BTC 1.068727 | |
| 3.1.587561 | WIT SUWANNARAT | ADDRESS REDACTED | | | AVAX 0.00005709<br>BTC 0.128265026362816<br>CEL 3.22611120875121<br>ETH 0.00000219<br>LUNC 0.03382<br>MATIC 1.11854733<br>SOL 0.00001<br>USDC 158.749456667393 | | |
| 3.1.587562 | WIT WONGHANCHAO | ADDRESS REDACTED | | | BTC 0.101793108159839<br>ETH 2.03791644754191 | | |
| 3.1.587563 | WITAIAWA THOMPSON | ADDRESS REDACTED | | | BTC 0.00205307147066981 | | |
| 3.1.587564 | WITALI BROD | ADDRESS REDACTED | | | BTC 0.00101545034840796 | | |
| 3.1.587565 | WITALI OTT | ADDRESS REDACTED | | | BTC 0.000000707827756579<br>CEL 3.60544956689865 | | |
| 3.1.587566 | WITALI SUDERMANN | ADDRESS REDACTED | | | BTC 0.000000324186698061 | | |
| 3.1.587567 | WITALI ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.000000006216057294<br>CEL 1.00007592058738<br>PAX 0.0231586724537037 | | |
| 3.1.587568 | WITCHASAN SIRIKHUP | ADDRESS REDACTED | | | BTC 0.000032598533828846<br>CEL 0.285180080201321<br>DOT 0.0000006 | | |
| 3.1.587569 | WITHANA WIDHYASEKARA THILINA PRABATH WEERASINGHE | ADDRESS REDACTED | | | BTC 0.00165891471857011<br>CEL 0.286818144971266<br>USDT ERC20 0.705408414004905 | | |
| 3.1.587570 | WITHANAGE WEERASINGHE | ADDRESS REDACTED | | | CEL 0.0226823217798029 | | |
| 3.1.587571 | WITHANAGE WEERASINGHE | ADDRESS REDACTED | | | BTC 0.000000458505430411<br>CEL 0.000542144108605391<br>ZEC 0.000000001134634592 | | |
| 3.1.587572 | WITHANAGE WEERASINGHE | ADDRESS REDACTED | | | CEL 0.029223111679169 | | |
| 3.1.587573 | WITHAWINT SRISURIYAJAN | ADDRESS REDACTED | | | CEL 0.711365326594269 | | |
| 3.1.587574 | WITHAWUT PRONGSANTIA | ADDRESS REDACTED | | | ETH 0.000014099949633591 | | |
| 3.1.587575 | WITHNYDENCY CASSEUS | ADDRESS REDACTED | | | BTC 0.0029308653585947<br>XLM 0.218624360178101<br>XRP 0.000000020001890861 | | |
| 3.1.587576 | WITNEY BERTRAND | ADDRESS REDACTED | | | BTC 0.0872246213657651<br>ETH 0.529818242833822 | | |
| 3.1.587577 | WITOLD BAKALARCZYK | ADDRESS REDACTED | | | BTC 0.000000006508769281<br>CEL 0.747967172623327<br>DOT 0.000000000049529968<br>ETH 0.000289370942344026 | | |
| 3.1.587578 | WITOLD BELKA | ADDRESS REDACTED | | | BTC 0.216311691693014<br>CEL 5591.49910505388<br>DASH 31.8838574387922<br>ETH 14.9551844165375<br>LTC 0.000000009905296472<br>USDC 0.000000722898562057<br>USDT ERC20 0.0466973967029261<br>XLM 0.00000000487755776 | | |
| 3.1.587579 | WITOLD BOREK | ADDRESS REDACTED | | | BTC 0.000000003463090392<br>CEL 0.496584185563579 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.587580 | WITOLD BUDZYŃSKI | ADDRESS REDACTED | | | BTC 0.00267387492437861<br>CEL 2.72096837504762<br>ETH 0.0022318123523997 | | |
| 3.1.587581 | WITOLD CIEMIERZ | ADDRESS REDACTED | | | BTC 0.000032<br>CEL 2.40070376389868<br>DOT 0.00583<br>ETH 0.000022183845443714<br>LINK 111.2459<br>USDC 0.138 | | |
| 3.1.587582 | WITOLD DURAŁ | ADDRESS REDACTED | | | BTC 0.00125361869560162<br>XRP 0.406621728225072 | | |
| 3.1.587583 | WITOLD KAŃSKI | ADDRESS REDACTED | | | CEL 340.628415202914<br>ETH 0.495<br>USDT ERC20 8063.773837 | | |
| 3.1.587584 | WITOLD KEDZIORA | ADDRESS REDACTED | | | BTC 0.000483489132881785<br>CEL 0.0380273231932338 | | |
| 3.1.587585 | WITOLD KOWALSKI | ADDRESS REDACTED | | | BTC 0.149438510205043<br>CEL 0.697059141520693 | | |
| 3.1.587586 | WITOLD KRAMARCZUK | ADDRESS REDACTED | | | BCH 0.000949841218718893<br>BTC 0.0378638207331931<br>CEL 2.18469871248543<br>LTC 0.00432366878481979<br>MATIC 1386.34314518286<br>USDC 2.654<br>USDT ERC20 159.883188841991<br>ZRX 1.13700906167656 | | |
| 3.1.587587 | WITOLD MARAIS | ADDRESS REDACTED | | | BTC 0.0114258128956172<br>CEL 766.159153782724<br>ETH 19.985 | | |
| 3.1.587588 | WITOLD MATUS-MOENS | ADDRESS REDACTED | | | BTC 0.06590405<br>CEL 52.9310175904696<br>ETH 0.26670287183882<br>USDC 0.002 | | |
| 3.1.587589 | WITOLD MICHALAK | ADDRESS REDACTED | | | CEL 1.00155736163019 | | |
| 3.1.587590 | WITOLD MICHALAK | ADDRESS REDACTED | | | BNB 0.000000003180364564<br>BTC 0.00268244205506094<br>CEL 648.743628973188<br>DOT 0.0724392849178632<br>SGB 1.80118644584517<br>USDT ERC20 0.000000782882128472<br>XRP 0.000000249688134029 | | |
| 3.1.587591 | WITOLD MITORAJ | ADDRESS REDACTED | | | BTC 0.00153373927276473<br>CEL 8126.18470417934<br>MATIC 4.24562041212354<br>MCDAI 660.289744162729<br>PAXG 0.00249927976534724<br>SNX 23.9675574172016 | | |
| 3.1.587592 | WITOLD PŁACZKOWIEC | ADDRESS REDACTED | | | BTC 0.000732198984093547<br>CEL 228.615084166323 | | |
| 3.1.587593 | WITOLD SAMORAJ | ADDRESS REDACTED | | | CEL 0.00927767599249247<br>XLM 13.3806546 | | |
| 3.1.587594 | WITOLD SKIBA | ADDRESS REDACTED | | | BTC 0.000000006235722487<br>CEL 6776.24627541068<br>DOT 0.0444628112022836<br>LINK 54.74583005<br>MATIC 120200<br>USDC 20.1016967242231<br>XLM 1454.9849188 | | |
| 3.1.587595 | WITOLD TELEZYNSKI | ADDRESS REDACTED | | | ADA 258.330818202039<br>BTC 0.0349313892740717<br>DOT 14.8230251234538<br>ETH 3.14978095921958<br>USDT ERC20 265.028433997059 | ETH 0.000001 | |
| 3.1.587596 | WITOLD ZABAWSKI | ADDRESS REDACTED | | | ADA 10945.3863787503<br>BTC 0.000531674867660702<br>ETH 0.00276045249896557<br>USDC 0.0185737695339976 | | |
| 3.1.587597 | WITOLD ZUZIAK | ADDRESS REDACTED | | | BCH 50.179885892936<br>BTC 4.11969161016548<br>CEL 527.039314439659<br>ETH 143.371799850294<br>LTC 345.380670572777<br>USDC 3023.07160293945 | | |
| 3.1.587598 | WITOLD ZWOLANKIEWICZ | ADDRESS REDACTED | | | CEL 0.0256719219029647<br>MCDAI 135.987209670353<br>XLM 24.7319304709801 | | |
| 3.1.587599 | WITOSLAW ZWOLINSKI | ADDRESS REDACTED | | | ADA 0.2176833998156<br>BNB 0.0000000004688654<br>BTC 0.00541643935700771<br>CEL 14.320689038718 | | |
| 3.1.587600 | WITSAND CAF BV | ADDRESS REDACTED | | | BTC 0.000000004447132806<br>CEL 452.461737324868<br>USDC 0.9535 | | |
| 3.1.587601 | WITSANUWAT SAENMUANG | ADDRESS REDACTED | | | BTC 0.000108039439398088<br>CEL 0.946662613774896<br>ETH 0.00134176580818303<br>LINK 0.018934996472604 | | |
| 3.1.587602 | WITSE SELS | ADDRESS REDACTED | | | BTC 0.000008682526547154<br>CEL 0.147175364752009 | | |
| 3.1.587603 | WITU MULAMBYA | ADDRESS REDACTED | | | CEL 0.635112551080175<br>XRP 79.105768 | | |
| 3.1.587604 | WITWITIT SRIPRASERT | ADDRESS REDACTED | | | ADA 0.0533658289097845<br>BCH 0.000058214055696892<br>BNB 0.0016792983614746<br>BTC 0.000000289165996055<br>ETH 0.0000014339410338399<br>LTC 0.000295753824177725 | | |
| 3.1.587605 | WIVEB VEILLET-BERGER | ADDRESS REDACTED | | | BAT 359.92586352<br>BTC 0.00830952318235373<br>CEL 22.3131109907203<br>ETH 0.33050648<br>XRP 319.509284 | | |
| 3.1.587606 | WIVILSON NÚÑEZ CASTILLO | ADDRESS REDACTED | | | CEL 0.0698586954726478<br>SGB 0.2435524993<br>XRP 1.611863 | | |
| 3.1.587607 | WIWI GOH | ADDRESS REDACTED | | | BTC 0.003441678453<br>GUSD 981.392361356768<br>LUNC 10.0734240052661<br>USDC 213.981056847071 | | |
| 3.1.587608 | WIWI TAN | ADDRESS REDACTED | | | BTC 0.000133647656023359 | | |
| 3.1.587609 | WIWIK KOMALA | ADDRESS REDACTED | | | BNB 0.000001807622354497<br>BTC 0.00000099445849566<br>CEL 2.93776266230164 | | |
| 3.1.587610 | WIWIT WIJARWATI UNG | ADDRESS REDACTED | | | ADA 223.139025164908<br>BNB 0.0473472287489593<br>BTC 0.615318019297028<br>CEL 805.376668161332<br>ETH 8.05840121003992<br>USDC 10236.2213454774<br>XRP 2693.44281088382 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.587611 | WIYANNALAGE VISHWA MADHURANGA CHANDRASIRI | ADDRESS REDACTED | | | BTC 0.000000004992089407<br>CEL 0.422519302351452 | | |
| 3.1.587612 | WIYOGO WONGSOWIDJOJO | ADDRESS REDACTED | | | BTC 0.00000000069651916<br>CEL 1.65233846983297<br>ETH 0.00693662600016888 | | |
| 3.1.587613 | WIZ AMILA | ADDRESS REDACTED | | | BTC 0.000448282318319259 | | |
| 3.1.587614 | WJ HARVARD | ADDRESS REDACTED | | | AAVE 4.10338495762717<br>ADA 6.53120088013179<br>BTC 0.0418826722210968<br>DOT 211.315563999133<br>ETH 0.565469286600217<br>SUSHI 512.276420119499<br>USDC 106.590075574553 | AAVE 0.0217108119843682<br>ADA 6822.29764773476<br>BTC 0.00015971<br>DOT 0.5380116045<br>ETH 0.00127374283923786<br>SUSHI 1.4388489208633<br>USDC 0.187756545551271 | |
| 3.1.587615 | WJ WOBBES | ADDRESS REDACTED | | | BTC 0.00130585106715295<br>CEL 1.02512099005323<br>USDC 544.736652937473 | | |
| 3.1.587616 | WK HSIN | ADDRESS REDACTED | | | ADA 0.303313593403621<br>BTC 0.000024885555435449<br>ETH 0.000228676890920309 | | |
| 3.1.587617 | WLADA BRAUN | ADDRESS REDACTED | | | BTC 0.0451766570601125 | | |
| 3.1.587618 | WLADIMIR ALEJANDRO MUÑOZ CASTRO | ADDRESS REDACTED | | | BTC 0.000001798562490825<br>CEL 1.03653978193059<br>USDC 0.0101039806248231 | | |
| 3.1.587619 | WLADIMIR BARANOFF-ROSSINE | ADDRESS REDACTED | | | AAVE 0.000096959429377128<br>DOT 0.0086154609518246<br>MATIC 0.56219412023179<br>SNX 0.0135739744391037 | | |
| 3.1.587620 | WLADIMIR BLANC | ADDRESS REDACTED | | | BCH 0.00228223052285335<br>BTC 0.274707579479855<br>CEL 9970.46853145845<br>COMP 0.00260108717026765<br>ETH 3.42396612436217<br>LTC 0.000279780198886766<br>MANA 0.00117568577766829<br>MATIC 0.000397532515600552<br>SNX 0.00527403706528668<br>USDC 0.053225146922171<br>USDT ERC20 15.7554603552148<br>XLM 398.404714589026<br>ZEC 231.189613186176 | BCH 0.000000002032455086<br>CEL 3316.55949488614<br>ETH 0.0119818193032476<br>USDT ERC20 12.0000005028561<br>ZEC 28.0113852532347 | |
| 3.1.587621 | WLADIMIR BUCHMILLER | ADDRESS REDACTED | | | BTC 4.37905457759587 | | |
| 3.1.587622 | WLADIMIR HADNER | ADDRESS REDACTED | | | BTC 0.00117367566125641<br>CEL 1.02176780149882 | | |
| 3.1.587623 | WLADIMIR KOSTER | ADDRESS REDACTED | | | ADA 40.980181<br>CEL 0.539316118697801 | | |
| 3.1.587624 | WLADIMIR ROLHEUSER | ADDRESS REDACTED | | | BTC 0.0181116542102939 | | |
| 3.1.587625 | WLADIMIR STUBBE | ADDRESS REDACTED | | | BTC 0.00120086368166433<br>CEL 0.812652692822893<br>USDC 9.65134769635023 | | |
| 3.1.587626 | WLADIMIR VIGOUROUX | ADDRESS REDACTED | | | BTC 0.011449125986344<br>CEL 297.898614762828<br>ETH 0.703040646448619<br>LTC 0.0050683756420534<br>USDC 4554.732783 | | |
| 3.1.587627 | WLADIMIR VORAT | ADDRESS REDACTED | | | BTC 0.000012404529311029 | | |
| 3.1.587628 | WLADIMIRO RUSCIO | ADDRESS REDACTED | | | BTC 0.00113954498302398<br>CEL 2.43481087229331<br>ETH 0.00150411691773749<br>SOL 0.000000000427592569<br>USDC 0.00144025506918634 | | |
| 3.1.587629 | WLADISLAV GRAND | ADDRESS REDACTED | | | AVAX 0.000312121894763823 | | |
| 3.1.587630 | WLADISLAV REMPEL | ADDRESS REDACTED | | | BTC 0.000000265443051149 | | |
| 3.1.587631 | WLADISLAW ERLENBUSCH | ADDRESS REDACTED | | | BTC 0.023530137838989 | | |
| 3.1.587632 | WLADISLAW LICHTENWALD | ADDRESS REDACTED | | | BTC 0.00157943214214748 | | |
| 3.1.587633 | WLADSTON FERREIRA FILHO | ADDRESS REDACTED | | | BCH 0.000000008782576839<br>BTC 0.000000000458338644<br>CEL 1.11148975010949<br>DASH 0.00745285897255006<br>USDC 0.0297196379367713<br>XLM 0.0910891964187308<br>XRP 0.000000308697602684 | | |
| 3.1.587634 | WLADYMIR FABIO VAGLIO | ADDRESS REDACTED | | | BTC 0.00111207563042503<br>USDT ERC20 0.307565193085883 | | |
| 3.1.587635 | WŁADYSŁAW CYDZIK | ADDRESS REDACTED | | | BTC 0.00000001340461475<br>ETH 0.000000073400762054 | | |
| 3.1.587636 | WŁADYSŁAW DEMPNIAK | ADDRESS REDACTED | | | BTC 0.00330590408621491<br>CEL 152.58731809263<br>LTC 9.4386351 | | |
| 3.1.587637 | WŁADYSŁAW URBAŃCZYK | ADDRESS REDACTED | | | BAT 3.94749362323791<br>BTC 0.0019771104651922<br>CEL 7.5084426757961<br>DASH 0.000000008286378052<br>ETC 0.3431514439469<br>ETH 0.000945528149574224<br>LTC 0.000000008587101469 | | |
| 3.1.587638 | WLIANNA DE ARAUJO | ADDRESS REDACTED | | | BTC 0.000017506614901869 | | |
| 3.1.587639 | WLODZIMIERZ KOLODZIEJCZYK | ADDRESS REDACTED | | | SNX 0.00965549306132505 | | |
| 3.1.587640 | WLODZIMIERZ KWASINSKI | ADDRESS REDACTED | | | BTC 0.00916697063319143<br>CEL 0.961618650454302<br>ETH 0.0478805947280214<br>LTC 0.439151827929422<br>USDC 100.188039805426 | | |
| 3.1.587641 | WLODZIMIERZ WOJCIECH KUROWSKI | ADDRESS REDACTED | | | BTC 0.000502637878559515 | | |
| 3.1.587642 | WLODZIMIERZ WOJCZYNSKI | ADDRESS REDACTED | | | BTC 0.000001357963013022<br>DOT 0.260550970729414<br>MATIC 100.691904860224 | | |
| 3.1.587643 | WŁODZIMIERZ WYPIORCZYK | ADDRESS REDACTED | | | ADA 406.848793912018<br>BNB 0.925008455849125<br>BTC 0.00127587831526105 | | |
| 3.1.587644 | WMAC FUND PTY LTD | WILLOUGHBY STREET, KLEMZIG , 5087 AUSTRALIA | | | BTC 0.440763959755174<br>ETH 2.09771680347226 | | |
| 3.1.587645 | WNUNG RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | | | BTC 1.08079309353277<br>COMP 22.1903862339081<br>ETH 16.4996912505029 | | |
| 3.1.587646 | WO KAH LING | ADDRESS REDACTED | | | BTC 0.000000007610130386<br>CEL 0.0379106150920996<br>USDC 0.634996630023709 | | |
| 3.1.587647 | WO KWAI FU | ADDRESS REDACTED | | | CEL 0.0453881479758882<br>ETH 0.00166472209507584 | | |
| 3.1.587648 | WOBADELEY ATANLEY | ADDRESS REDACTED | | | CEL 0.000000754465943881 | | |
| 3.1.587649 | WODOFREDO ESCUSA | ADDRESS REDACTED | | | BTC 0.00000025586946373<br>USDC 0.349328614683749 | | |
| 3.1.587650 | WOEI BIN LIEW | ADDRESS REDACTED | | | BTC 0.000001442559983751<br>USDC 0.238548183066583<br>XRP 0.0950807966337976 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.587651 | WOEI MING YEOH | ADDRESS REDACTED | | | BTC 0.000000004133999405<br>CEL 0.812199736476795<br>ETH 0.000000339443790952<br>GUSD 0.00405658706287672<br>USDC 0.000000573481894193<br>ZEC 0.00274595397785979 | | |
| 3.1.587652 | WOEI TANG KOK | ADDRESS REDACTED | | | BTC 0.000166410496568672<br>CEL 0.0827310287424848<br>DASH 2.39518915877932<br>ETH 0.0245935186430953<br>KNC 0.00965483107780494<br>PAX 0.445950101899332<br>SGB 0.0753934616025267<br>SNX 0.328092979483285<br>USDT ERC20 1.43780173826669<br>XLM 1.44002631330915<br>XRP 781.362812996386 | | |
| 3.1.587653 | WOEI YI CHAN | ADDRESS REDACTED | | | BCH 0.00000024<br>BTC 0.00103880461735477<br>CEL 20.201516257046<br>LTC 0.00000482<br>SNX 0.0000009 | | |
| 3.1.587654 | WOEI ZIT WOON | ADDRESS REDACTED | | | BTC 0.274563894032303<br>MCDAI 84.7408345786079 | | |
| 3.1.587655 | WOEI-JYE YEE | ADDRESS REDACTED | | | BTC 0.00137686762630314<br>USDC 6274.37737061339 | | |
| 3.1.587656 | WOENCHAN LEE | ADDRESS REDACTED | | | MCDAI 0.0515612108760008<br>USDC 1.50460703800029<br>XLM 0.88596849295621 | | |
| 3.1.587657 | WOES ROEMER IBELINGS | ADDRESS REDACTED | | | AAVE 0.389775470353096<br>ADA 134.339351347908<br>BTC 0.00880001073099744<br>DOGE 188.250355199714<br>ETH 0.0877951077606027<br>USDC 0.00307075177351721 | | |
| 3.1.587658 | WOGGO RIEDEWALD | ADDRESS REDACTED | | | ADA 515.08893945698<br>BTC 0.00114380076145273 | | |
| 3.1.587659 | WOINSHET TEKLEMARIAM | ADDRESS REDACTED | | | BTC 0.37289039443147 | | |
| 3.1.587660 | WOJCIECH ADAM KOTWICKI | ADDRESS REDACTED | | | ETH 0.00161694425654973 | | |
| 3.1.587661 | WOJCIECH ADAMCZYK | ADDRESS REDACTED | | | BTC 0.00135734606300631<br>SGB 374.3197289853<br>XLM 0.429903760812222<br>XRP 2526.32382201916 | | |
| 3.1.587662 | WOJCIECH BEDKOWSKI | ADDRESS REDACTED | | | BTC 0.000000000516493622<br>CEL 0.106381563924748 | | |
| 3.1.587663 | WOJCIECH BIERNAT | ADDRESS REDACTED | | | CEL 1.39773592434879 | | |
| 3.1.587664 | WOJCIECH BOGUSLAW KURKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000319681503219 | | |
| 3.1.587665 | WOJCIECH BRONISLAW DLUGOSZ | ADDRESS REDACTED | | | BTC 0.0379398618336991<br>CEL 18.6904872849036 | | |
| 3.1.587666 | WOJCIECH BYRSKI | ADDRESS REDACTED | | | BTC 0.0779509680909962<br>DOT 0.288292804441409<br>ETH 0.00600290731507455<br>LINK 0.0300992490091221<br>SGB 0.0934922772485934<br>XRP 0.630989362565009 | | |
| 3.1.587667 | WOJCIECH CHABEREK | ADDRESS REDACTED | | | BTC 0.000000020697450327 | | |
| 3.1.587668 | WOJCIECH CHURAS | ADDRESS REDACTED | | | ADA 0.000000868828480828<br>CEL 21.7055020189937<br>DOT 0.282070235134575<br>LUNC 0.0616225994637615 | | |
| 3.1.587669 | WOJCIECH CIĄGADLAK | ADDRESS REDACTED | | | BTC 0.000841126356774337<br>CEL 55.069995950423 | | |
| 3.1.587670 | WOJCIECH CICHOCKI | ADDRESS REDACTED | | | BTC 0.000000003675284847<br>CEL 193.014220273302<br>PAX 3983.3976<br>USDC 1065.718625 | | |
| 3.1.587671 | WOJCIECH CISZEWSKI | ADDRESS REDACTED | | | BTC 0.0156591422612822<br>USDC 46987.6919759314 | | |
| 3.1.587672 | WOJCIECH CZYZ | ADDRESS REDACTED | | | BTC 0.0648975351142036<br>DOT 24.8654112750872<br>EOS 517.728191776981 | | |
| 3.1.587673 | WOJCIECH DAWID KRANSKI | ADDRESS REDACTED | | | BTC 0.0272686036009622<br>CEL 0.0042807832294732 | | |
| 3.1.587674 | WOJCIECH DEMBROWSKI | ADDRESS REDACTED | | | PAX 0.72335447031127<br>USDC 1.06918801160915 | | |
| 3.1.587675 | WOJCIECH DEPUT | ADDRESS REDACTED | | | BTC 0.00122020683351785<br>CEL 23.8274273765252<br>USDT ERC20 488 | | |
| 3.1.587676 | WOJCIECH DOBRZYCKI | ADDRESS REDACTED | | | BTC 0.000717989334159737<br>CEL 20.682130829524<br>USDC 194.467051838591 | | |
| 3.1.587677 | WOJCIECH DUCH | ADDRESS REDACTED | | | ADA 1435.76382929731<br>BTC 0.000903858732927011<br>CEL 7.57555791844835 | | |
| 3.1.587678 | WOJCIECH ELERYK | ADDRESS REDACTED | | | CEL 27.3433212510564<br>DOT 139.1676546<br>MCDAI 0.0584450227179032<br>XRP 0.178808335427143 | | |
| 3.1.587679 | WOJCIECH FICEK | ADDRESS REDACTED | | | ADA 1196.07851736104<br>BTC 0.000739419741484888<br>CEL 3.97904017013128<br>DOT 62.1490360704075<br>ETH 0.0175694562891463<br>USDT ERC20 27.4119876393071 | | |
| 3.1.587680 | WOJCIECH GIECZYS | ADDRESS REDACTED | | | ADA 0.219409036664869<br>BTC 0.068960206933164<br>CEL 556.279552272348<br>ETH 0.310591<br>LTC 5.01025304695269<br>USDC 1201.59421259424 | | |
| 3.1.587681 | WOJCIECH GINTNER | ADDRESS REDACTED | | | BTC 0.0776696883214133<br>DOT 0.202803734195543<br>ETH 1.59769046157676 | | |
| 3.1.587682 | WOJCIECH GŁĄB | ADDRESS REDACTED | | | BTC 0.000000023251307706<br>ETH 0.000682996464758935<br>LTC 0.000731361579474882 | | |
| 3.1.587683 | WOJCIECH GODEK | ADDRESS REDACTED | | | BTC 0.000000008168529665<br>CEL 0.0265988955984282<br>LTC 0.00203384848984278 | | |
| 3.1.587684 | WOJCIECH GOLEBICKI | ADDRESS REDACTED | | | BTC 0.000000014102841584<br>CEL 0.0622317921790291<br>SNX 0.0130655999400653<br>USDC 1.1541225929543<br>USDT ERC20 0.000000181946999301 | | |
| 3.1.587685 | WOJCIECH GOMOLINSKI | ADDRESS REDACTED | | | BTC 0.000000523227102677<br>USDC 0.0577841950312422<br>USDT ERC20 0.00905952931453122 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.587686 | WOJCIECH GÓRECKI | ADDRESS REDACTED | | | BNB 0.00149869770242837<br>BTC 0.00002862513196378<br>DOT 0.557170184722933<br>ETC 0.0104431938901928<br>XRP 667.380586378319 | | |
| 3.1.587687 | WOJCIECH GRADZINSKI | ADDRESS REDACTED | | | CEL 360.762828393141<br>PAXG 3.737511568106 | | |
| 3.1.587688 | WOJCIECH HALERZ | ADDRESS REDACTED | | | BTC 0.0432739052325143<br>ETH 0.0545816848070394<br>MATIC 612.27310125415<br>MCDAI 42.3769277071746<br>PAX 645.699498418226<br>UNI 2.96093169611246<br>USDC 552.855720920715 | | |
| 3.1.587689 | WOJCIECH HARMATIUK | ADDRESS REDACTED | | | BCH 0.00114561<br>BNB 0.01<br>CEL 0.316624131605146<br>DASH 0.00004732<br>LTC 0.00249056<br>MATIC 1.08071632 | | |
| 3.1.587690 | WOJCIECH ILSKI | ADDRESS REDACTED | | | ADA 216.01378196914<br>BTC 0.00912390727407915<br>ETH 0.0914977655172283<br>LINK 0.640447771198666<br>USDC 265.120397694512 | | |
| 3.1.587691 | WOJCIECH IWANSKI | ADDRESS REDACTED | | | BTC 0.000000875417666619<br>ETH 0.000004679633832576<br>LTC 0.00551928294336985<br>MATIC 0.0205339797175462<br>USDC 0.0166929066368143 | | |
| 3.1.587692 | WOJCIECH JĄKAŁA | ADDRESS REDACTED | | | BTC 0.00116423541602215<br>XLM 0.169116451579055 | | |
| 3.1.587693 | WOJCIECH JAN HANIK | ADDRESS REDACTED | | | CEL 532.966036816237 | | |
| 3.1.587694 | WOJCIECH JANICKI | ADDRESS REDACTED | | | BAT 0.00201161833091232<br>BNB 0.0015125369864864<br>BTC 0.000006554050806653<br>DOT 0.06175726899831<br>ETH 0.000000585169323013<br>LUNC 0.000000001609439966<br>USDC 0.0229601765968464<br>USDT ERC20 0.16628562374956<br>XTZ 0.0259288540110029 | | |
| 3.1.587695 | WOJCIECH JASKÓŁOWSKI | ADDRESS REDACTED | | | BTC 0.000588964530937091<br>CEL 94.2650469143769<br>DOT 0.000412357728793709<br>ETH 0.0100794486210739<br>LINK 0.151408139431294<br>SNX 0.236486900012595<br>USDC 33393.1533867345 | | |
| 3.1.587696 | WOJCIECH JEDRZEJAS | ADDRESS REDACTED | | | BTC 0.00000000323155124<br>CEL 0.282219456646966 | | |
| 3.1.587697 | WOJCIECH JERZY KOWALSKI | ADDRESS REDACTED | | | BTC 0.0069498454443516<br>CEL 0.020023113117469<br>UST 200.4927 | | |
| 3.1.587698 | WOJCIECH JERZY LOKIETEK | ADDRESS REDACTED | | | BTC 0.00000440216939785<br>EOS 321.432414003361 | | |
| 3.1.587699 | WOJCIECH JERZY PAUSPERT | ADDRESS REDACTED | | | CEL 0.00020352556870846 | | |
| 3.1.587700 | WOJCIECH JOHN KAPALCZYNSKI | ADDRESS REDACTED | | | BTC 1.03907354920813<br>CEL 46.443255964141<br>ETH 5.31279060454303<br>MCDAI 40 | | |
| 3.1.587701 | WOJCIECH JUREK | ADDRESS REDACTED | | | BTC 0.0302090950545227<br>CEL 0.0304669272159191 | | |
| 3.1.587702 | WOJCIECH JUSZKIEWICZ | ADDRESS REDACTED | | | ADA 60.8987630836904<br>DOT 1.62303653637099<br>MATIC 93.4423510918988 | | |
| 3.1.587703 | WOJCIECH KAJETAN SOBOL | ADDRESS REDACTED | | | BTC 0.00000009217671719 | | |
| 3.1.587704 | WOJCIECH KALDUN | ADDRESS REDACTED | | | BTC 0.103464693613533<br>CEL 505.069198247709<br>MCDAI 210<br>PAXG 0.0517808227856832<br>XRP 717.6 | | |
| 3.1.587705 | WOJCIECH KOBYŁECKI | ADDRESS REDACTED | | | BNB 0.000000005460353758<br>BTC 0.00105140117718536<br>CEL 1.29675665696581<br>DASH 0.00284863455914794 | | |
| 3.1.587706 | WOJCIECH KORONA | ADDRESS REDACTED | | | BTC 0.0164305178286717<br>CEL 0.600197296907584 | | |
| 3.1.587707 | WOJCIECH KOS | ADDRESS REDACTED | | | BTC 0.013374201837418<br>CEL 0.00557482119867236<br>ETH 0.00623121762372302 | | |
| 3.1.587708 | WOJCIECH KOWALCZYK | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.587709 | WOJCIECH KOWALCZYK | ADDRESS REDACTED | | | BTC 0.000033030161051819<br>CEL 1.07732708189816 | | |
| 3.1.587710 | WOJCIECH KOWALEWSKI | ADDRESS REDACTED | | | BTC 0.00129764603957455<br>CEL 447.354778473093<br>USDC 681.737811<br>USDT ERC20 205 | | |
| 3.1.587711 | WOJCIECH KUŚNIERZ | ADDRESS REDACTED | | | CEL 0.153913604461696<br>XRP 20.0019622809193 | | |
| 3.1.587712 | WOJCIECH KWAŚNY | ADDRESS REDACTED | | | BTC 0.00151527275111733<br>CEL 0.0278293730073158<br>USDC 87581.2208107943<br>USDT ERC20 8.98704043660662 | | |
| 3.1.587713 | WOJCIECH KWIATKOWSKI | ADDRESS REDACTED | | | BTC 0.00003103954106973 | | |
| 3.1.587714 | WOJCIECH KWIATKOWSKI | ADDRESS REDACTED | | | BCH 0.12719<br>BTC 0.00119229717408098<br>CEL 14.9817733432949<br>LTC 0.12838<br>XRP 1629.181448 | | |
| 3.1.587715 | WOJCIECH LAPINSKI | ADDRESS REDACTED | | | AAVE 0.290801310179093<br>AVAX 0.00554859200456794<br>BCH 0.0052527040330416<br>BNB 2.44942657332333<br>BTC 0.00367563878589129<br>CEL 36.0905105332699<br>DOT 464.692606744547<br>ETH 0.00953575636962047<br>LINK 5.9701807526251<br>LUNC 0.0338862937317107<br>MATIC 4.53371968104773<br>SNX 0.353741949787513<br>USDC 441.398989484291<br>XTZ 0.104493698359229 | | |
| 3.1.587716 | WOJCIECH LASOTA | ADDRESS REDACTED | | | USDT ERC20 290.261767755264 | | |
| 3.1.587717 | WOJCIECH LELUCH | ADDRESS REDACTED | | | BTC 0.000000006883829409<br>CEL 0.93961676866224<br>DOT 0.000000000072866001<br>USDC 0.000000521198272201 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.587718 | WOJCIECH LINDENHEIM-LOCHER | ADDRESS REDACTED | | | MCDAI 0.178797883531286<br>PAXG 0.131450953843499 | | |
| 3.1.587719 | WOJCIECH LODEJ | ADDRESS REDACTED | | | BTC 0.185074589865673<br>CEL 1.91922838498181<br>DOT 56.6828085687834<br>ETH 1.04831098349574<br>PAXG 0.147371061629366<br>USDC 239.813615293229 | | |
| 3.1.587720 | WOJCIECH LUKASZ GLISZCZYNSKI | ADDRESS REDACTED | | | CEL 6.89171769717067<br>USDT ERC20 9.88722 | | |
| 3.1.587721 | WOJCIECH MACIEJEWSKI | ADDRESS REDACTED | | | ADA 0.0536663712741<br>BTC 0.000452507802038334<br>CEL 1.48782319267742<br>LTC 0.00270640533778663<br>TUSD 1.06123072722266<br>USDC 0.302805979941613 | | |
| 3.1.587722 | WOJCIECH MAJCHER | ADDRESS REDACTED | | | BCH 2.1655649577462<br>BTC 0.328246179504072<br>CEL 1213.74300292761<br>EOS 0.000000112474184894<br>ETH 1.05704937107081<br>LTC 0.334443237178071<br>USDC 764.455839162983<br>XLM 2849.6189266592 | BTC 0.000000008563019372<br>EOS 0.000117432766845144 | |
| 3.1.587723 | WOJCIECH MARCISZEWSKI | ADDRESS REDACTED | | | BTC 0.00103133027910122<br>CEL 15.8019340069289<br>USDT ERC20 402 | | |
| 3.1.587724 | WOJCIECH MAZUR | ADDRESS REDACTED | | | BTC 0.00326876786669404<br>CEL 32.5360187667997<br>MCDAI 237.49984<br>USDC 602.5 | | |
| 3.1.587725 | WOJCIECH MROWKA | ADDRESS REDACTED | | | BTC 0.000022451976227648<br>USDC 7.47808573370673 | | |
| 3.1.587726 | WOJCIECH MYRCZEK | ADDRESS REDACTED | | | BNB 1.8619516421234<br>BTC 0.558590472251567<br>DOT 32.3724329898999<br>ETH 7.70875253653884<br>USDC 8.5766488996314 | | |
| 3.1.587727 | WOJCIECH NAKIELSKI | ADDRESS REDACTED | | | BTC 0.107891948241616<br>ETH 2.89397306035687<br>LTC 0.0026038551965104 | | |
| 3.1.587728 | WOJCIECH NEPELSKI | ADDRESS REDACTED | | | BTC 0.00000164241401942<br>CEL 28.2926921747747<br>USDC 0.368050663335022 | | |
| 3.1.587729 | WOJCIECH NOWICKI | ADDRESS REDACTED | | | BTC 0.000745833082261177<br>ETH 0.0000133037925192829 | | |
| 3.1.587730 | WOJCIECH NOWICKI | ADDRESS REDACTED | | | BTC 0.00131943224392351<br>CEL 3.06950220645316<br>DOT 15.4321133236727<br>ETH 1.10523076927227 | | |
| 3.1.587731 | WOJCIECH OBIAŁA | ADDRESS REDACTED | | | USDC 276.496852744189 | | |
| 3.1.587732 | WOJCIECH OGIEGŁO | ADDRESS REDACTED | | | ADA 836.927031<br>BTC 0.186473024397701<br>CEL 4403.59347495099<br>DOT 25.9089462067<br>ETH 2.00158770283074<br>LINK 20.40115361<br>LUNC 7.18<br>MATIC 1272.25867745281<br>SNX 115.160240791334<br>SOL 27.168850918 | | |
| 3.1.587733 | WOJCIECH OLEKSZYK | ADDRESS REDACTED | | | BTC 0.000000006773840271<br>CEL 0.0308392488376207 | | |
| 3.1.587734 | WOJCIECH ORZEL | ADDRESS REDACTED | | | BNB 0.00000073<br>CEL 0.0962828434023205 | | |
| 3.1.587735 | WOJCIECH PARTYKA | ADDRESS REDACTED | | | ADA 0.10554714307303<br>BTC 0.000005990520160214 | | |
| 3.1.587736 | WOJCIECH PAWLIK | ADDRESS REDACTED | | | BTC 0.00131647891741307<br>CEL 103.824739441111<br>MATIC 1863.53754689934 | | |
| 3.1.587737 | WOJCIECH PAWLUS | ADDRESS REDACTED | | | BTC 0.000773397201281894<br>CEL 0.218119320020652<br>USDC 1.01357672082047 | | |
| 3.1.587738 | WOJCIECH PLACEK | ADDRESS REDACTED | | | BTC 0.000641587181603633<br>CEL 48.1937710559325 | | |
| 3.1.587739 | WOJCIECH PLICHTA | ADDRESS REDACTED | | | BTC 0.016481986451896<br>USDC 234972.365715715 | | |
| 3.1.587740 | WOJCIECH PODOBAS | ADDRESS REDACTED | | | PAXG 1.94633370534463<br>TUSD 21.8210048501778<br>UNI 423.165349027198 | | |
| 3.1.587741 | WOJCIECH POLAK | ADDRESS REDACTED | | | ADA 0.052506234645046<br>BTC 0.000016511573969073<br>CEL 8.85769770690819<br>DOT 0.00004414<br>ETH 0.000735868179628964<br>USDC 0.176225437318875 | | |
| 3.1.587742 | WOJCIECH POLAK | ADDRESS REDACTED | | | AAVE 1.09346050330523<br>BTC 0.243614341405183<br>CEL 0.136708503486758<br>DOT 11.6167730323229<br>ETH 2.33074876362764<br>LINK 0.00706834596148577<br>SNX 0.521333432596098<br>XRP 15.0064298883928 | | |
| 3.1.587743 | WOJCIECH PROCHOWNIK | ADDRESS REDACTED | | | ADA 0.000005128205128 21<br>BNB 0.000000003490749988<br>BTC 0.000000000465005167<br>CEL 61.2528242253 | | |
| 3.1.587744 | WOJCIECH PUCZYŃSKI | ADDRESS REDACTED | | | BTC 0.00102402558631758<br>ETH 0.0617656607940531 | | |
| 3.1.587745 | WOJCIECH PUKROP | ADDRESS REDACTED | | | BTC 0.000007011357211024<br>CEL 485.355763518595<br>ETH 1.28585423261963<br>LTC 10.2461480709774<br>TGBP 200<br>TUSD 3769.53425516381<br>XRP 548.209061217224 | | |
| 3.1.587746 | WOJCIECH RADZIK | ADDRESS REDACTED | | | BTC 0.000000072223567846<br>CEL 1615.48657534402<br>SNX 376.031463<br>USDC 0.001 | | |
| 3.1.587747 | WOJCIECH ROMAN KILJANCZYK | ADDRESS REDACTED | | | BTC 0.00153717041621924 | | |
| 3.1.587748 | WOJCIECH ROMAŃSKI | ADDRESS REDACTED | | | BTC 0.000001436295304111<br>ETH 0.000097938715236659 | | |
| 3.1.587749 | WOJCIECH ROŚ | ADDRESS REDACTED | | | BNB 0.485867600825824<br>BTC 0.000047607553558121<br>CEL 2.61616306309223<br>LTC 1.03195698592002<br>USDC 0.995643459876669 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.587750 | WOJCIECH RÓŻYCKI | ADDRESS REDACTED | | | CEL 6.46217167493026<br>USDC 5425.48449836248<br>USDT ERC20 5455.12430365883 | | |
| 3.1.587751 | WOJCIECH RYLKA | ADDRESS REDACTED | | | BTC 0.0213509113988713<br>CEL 67.0004716824083<br>ETH 0.00048494867971445<br>USDC 3.95602542834152<br>USDT ERC20 5.54606524467011 | | |
| 3.1.587752 | WOJCIECH SCHIFFER | ADDRESS REDACTED | | | CEL 4.67913919145912 | | |
| 3.1.587753 | WOJCIECH SCHULZ | ADDRESS REDACTED | | | BTC 0.000000006033289351<br>BUSD 0.809028784911359<br>CEL 0.037573432634755 | | |
| 3.1.587754 | WOJCIECH SEITS | ADDRESS REDACTED | | | BTC 0.00000016<br>CEL 0.000829180212614071 | | |
| 3.1.587755 | WOJCIECH SIECZKOWSKI | ADDRESS REDACTED | | | ADA 188.221756027861<br>BTC 0.0735018347885231<br>CEL 219.097649505408<br>DASH 0.00191248324584583<br>ETH 0.503998818891029 | | |
| 3.1.587756 | WOJCIECH SKABA | ADDRESS REDACTED | | | BTC 0.0000877378596494179<br>USDC 256.464684385831 | | |
| 3.1.587757 | WOJCIECH SLOMCZYNSKI | ADDRESS REDACTED | | | BTC 0.000010065514870803<br>CEL 0.00230677154662032 | | |
| 3.1.587758 | WOJCIECH SMYK | ADDRESS REDACTED | | | BCH 0.000458873035398633<br>BTC 0.000000633757179542<br>CEL 0.0177619941288225 | | |
| 3.1.587759 | WOJCIECH SOBCZUK | ADDRESS REDACTED | | | CEL 4.61076737869176<br>USDT ERC20 0.115320240661952 | | |
| 3.1.587760 | WOJCIECH SOBIERAJSKI | ADDRESS REDACTED | | | BTC 0.00275267367224724<br>CEL 0.159788290450564<br>LTC 0.0001 | | |
| 3.1.587761 | WOJCIECH SOCHACKI | ADDRESS REDACTED | | | BTC 0.000013143452743341<br>CEL 1.7312459816609<br>ETH 1.05598511409895<br>USDC 0.497038668164325<br>USDT ERC20 0.280343943150994 | | |
| 3.1.587762 | WOJCIECH SOCHACKI | ADDRESS REDACTED | | | BNB 0.0638677345861698<br>BTC 0.000168708824135744<br>CEL 0.0100585512103834<br>ETH 0.0177715077014452<br>LTC 0.0248542540472022<br>USDC 21.1475427051997<br>USDT ERC20 14.0946307198442 | | |
| 3.1.587763 | WOJCIECH STEFAN ZOLTOWSKI | ADDRESS REDACTED | | | BTC 0.00168227863337061<br>CEL 58.5107020727002<br>PAXG 2.0585882 | | |
| 3.1.587764 | WOJCIECH SUDA | ADDRESS REDACTED | | | BTC 0.000491931098671798<br>CEL 8.38829917535315<br>LTC 4.49311756 | | |
| 3.1.587765 | WOJCIECH SUSZKO | ADDRESS REDACTED | | | ADA 0.012691<br>BTC 0.00000024<br>CEL 37.2213890925953<br>ETH 0.00000009<br>LTC 0.00000012<br>MATIC 11.6900378059703 | | |
| 3.1.587766 | WOJCIECH SZPILSKI | ADDRESS REDACTED | | | ADA 883.402873827964<br>BTC 0.0964712644801354<br>ETH 9.21977260314853<br>SOL 33.6767839811701<br>USDT ERC20 0.385418687880967 | | |
| 3.1.587767 | WOJCIECH SZUBA | ADDRESS REDACTED | | | BCH 0.31477507<br>CEL 70.8728542083141 | | |
| 3.1.587768 | WOJCIECH TACIAK | ADDRESS REDACTED | | | BTC 0.00680463686357682<br>CEL 7.75906109208603 | | |
| 3.1.587769 | WOJCIECH TOMASZ BRUZDA | ADDRESS REDACTED | | | BTC 0.00435453194887911<br>BUSD 77.8725197955688<br>ETH 0.00263412483850286 | | |
| 3.1.587770 | WOJCIECH TRUSZKOWSKI | ADDRESS REDACTED | | | BTC 0.115563266256024<br>USDT ERC20 2.35841619826444 | USDC 2451.348404 | |
| 3.1.587771 | WOJCIECH WADOWIEC | ADDRESS REDACTED | | | BTC 0.0203151141626336<br>CEL 4.41752138162162 | | |
| 3.1.587772 | WOJCIECH WARDEGA | ADDRESS REDACTED | | | BTC 0.01113914<br>CEL 12.9478811785188 | | |
| 3.1.587773 | WOJCIECH WASIK | ADDRESS REDACTED | | | CEL 4.43680159954373<br>USDT ERC20 95 | | |
| 3.1.587774 | WOJCIECH WĄSIK | ADDRESS REDACTED | | | BTC 0.0200135553294124<br>CEL 386.046425391664<br>ETH 0.33186445<br>USDC 0.436258 | | |
| 3.1.587775 | WOJCIECH WASILEWSKI | ADDRESS REDACTED | | | BTC 0.00137481793173567<br>BUSD 1.17255080716163 | | |
| 3.1.587776 | WOJCIECH WĄSOWICZ | ADDRESS REDACTED | | | BTC 0.00108753976370855<br>CEL 61.0303466881627<br>USDC 1451.09455 | | |
| 3.1.587777 | WOJCIECH WASZCZUK | ADDRESS REDACTED | | | CEL 0.0862964334385841<br>ETH 0.000046538295161947<br>PAXG 0.000382317729304325 | | |
| 3.1.587778 | WOJCIECH WĄTOR | ADDRESS REDACTED | | | BTC 1.50896358993715<br>BUSD 418098.033433565<br>CEL 750.561648086037<br>USDT ERC20 404014.524457969 | | |
| 3.1.587779 | WOJCIECH WAWRZYNIEC SZERSZEN | ADDRESS REDACTED | | | BTC 0.000002887536920313<br>DASH 7.13166200186457 | | |
| 3.1.587780 | WOJCIECH WIECKOWSKI | ADDRESS REDACTED | | | BTC 0.00172075804197465<br>CEL 369.597468050909 | | |
| 3.1.587781 | WOJCIECH WITTKA JEŻEWSKI | ADDRESS REDACTED | | | CEL 563.960453054798<br>ETH 9.04941618828418 | | |
| 3.1.587782 | WOJCIECH WOJCIK | ADDRESS REDACTED | | | ADA 173.620541773892<br>BNB 0.000000002189327922<br>BTC 0.03194266794739<br>CEL 131.402085035608<br>LUNC 7.26599745799992<br>MATIC 63.42 | | |
| 3.1.587783 | WOJCIECH WOJDAK | ADDRESS REDACTED | | | BTC 0.000575450508337675<br>ETH 0.0175099432345082<br>USDC 683.517732048719 | | |
| 3.1.587784 | WOJCIECH WOJDYŁA | ADDRESS REDACTED | | | CEL 1.05983068213612 | | |
| 3.1.587785 | WOJCIECH WOLSKI | ADDRESS REDACTED | | | BTC 0.000002974867450695<br>CEL 0.773283482540147<br>PAX 0.065945792866654<br>USDC 8.03250339784796 | | |
| 3.1.587786 | WOJCIECH ZAJAC | ADDRESS REDACTED | | | BTC 0.00037117937858575<br>ETH 0.00228683415745227<br>USDT ERC20 3.72256364362582 | | |
| 3.1.587787 | WOJCIECH ZALEWSKI | ADDRESS REDACTED | | | BTC 0.000000003190603492<br>CEL 10.6639598012866 | | |
| 3.1.587788 | WOJCIECH ZBIGNIEW LABUNSKI | ADDRESS REDACTED | | | BTC 0.00510018277307777<br>EOS 308.47937705549 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.587789 | WOJCIECH ZELICHOWSKI | ADDRESS REDACTED | | | BTC 0.000147080682510553<br>CEL 46.4374039843976<br>DOT 0.0179415949736001<br>ETH 0.000525644011380107<br>SOL 0.0489698811942075 | | |
| 3.1.587790 | WOJCIECH ZMUDA | ADDRESS REDACTED | | | BTC 0.00000024049877337<br>CEL 1.15840583659078<br>ETH 0.00000765371432261999<br>USDC 0.149921970619145 | | |
| 3.1.587791 | WOJTEK GOŁĘBICKI | ADDRESS REDACTED | | | BTC 0.000000842845970975<br>CEL 0.000059884709741282<br>SNX 0.000029096390096204<br>USDC 0.576552732025019 | | |
| 3.1.587792 | WOJTEK KRYZA | ADDRESS REDACTED | | | BTC 0.00000127365006121699<br>CEL 0.407070554718269<br>DOT 40.9814558195908<br>LTC 0.000098397237535902 | | |
| 3.1.587793 | WOJTEK ROSIK | ADDRESS REDACTED | | | BTC 0.000903329850059196<br>EOS 0.0924554971812499<br>USDC 230.310826215022 | | |
| 3.1.587794 | WOJTEK SZCZERBATKO | ADDRESS REDACTED | | | BAT 5.107<br>CEL 0.0165277180317059 | | |
| 3.1.587795 | WOKEOMA BC | ADDRESS REDACTED | | | ADA 0.155962795138888<br>BTC 0.00113711309726865 | | |
| 3.1.587796 | WOKOMA CHIMA | ADDRESS REDACTED | | | ADA 0.000000832089574777<br>BTC 0.000000005254942768<br>CEL 0.0358350779347032 | | |
| 3.1.587797 | WOKOMA MONIMA CHIMA | ADDRESS REDACTED | | | ADA 0.000000510890782899<br>BTC 0.000000007306039358 | | |
| 3.1.587798 | WOKONA MONIMA | ADDRESS REDACTED | | | BTC 0.00000025428587693<br>USDT ERC20 0.743528009974314 | | |
| 3.1.587799 | WOLDEMAR BÖPPLE | ADDRESS REDACTED | | | BTC 0.000000706094454582 | | |
| 3.1.587800 | WOLE AKALA | ADDRESS REDACTED | | | BTC 0.000907036128417162<br>USDC 528.577091528952 | | |
| 3.1.587801 | WOLE OLADIYUN | ADDRESS REDACTED | | | BTC 1.00130164267305<br>CEL 1986.85316513151<br>ETH 31.2997113183379 | | |
| 3.1.587802 | WOLF DE RECHTER | ADDRESS REDACTED | | | BTC 0.0103981761391253<br>ETH 0.122846755074268 | | |
| 3.1.587803 | WOLF HAAS | ADDRESS REDACTED | | | CEL 0.00133635679973066 | | |
| 3.1.587804 | WOLF HAMPICH | ADDRESS REDACTED | | | BTC 0.000345723890502059 | | |
| 3.1.587805 | WOLF IKLOV | ADDRESS REDACTED | | | BTC 0.00275024029672951<br>ETH 0.000134415789978419 | ETH 0.167717563537851 | |
| 3.1.587806 | WOLF INVESTING LLC | 423 E. HOSACK ST, BOERNE, TEXAS 78006 | | | BTC 0.203675828081801<br>CEL 1238.22125030873<br>COMP 1.64468929523816<br>DASH 3.83600681975033<br>ETH 48.2160221676555<br>UNI 120.61985600741 | | |
| 3.1.587807 | WOLF KINSMEN | ADDRESS REDACTED | | | BTC 0.000122178610726021<br>ETH 0.00074262861015003 | | |
| 3.1.587808 | WOLF SEITZ | ADDRESS REDACTED | | | 1INCH 849.71144393786<br>AAVE 11.500359<br>ADA 0.000000608365372087<br>BTC 3.50999959233134<br>CEL 54654.857937078<br>DASH 2.99799808<br>ETH 31.982410973774<br>GUSD 1078.19<br>KNC 912.583258053328<br>LUNC 90.958<br>MANA 985<br>MATIC 40005<br>MCDAI 2287.65778057<br>OMG 68.68<br>PAXG 46.41161926931<br>SGB 223.363649039<br>SNX 1098.92142241782<br>SOL 218.1151975<br>UNI 400.877996221176<br>USDC 70012.8490159754<br>USDT ERC20 10000<br>XAUT 3.784559<br>ZEC 4.99498272<br>ZRX 1002 | | |
| 3.1.587809 | WOLF-DIETER WOLFGANG WALTER BÖHM | ADDRESS REDACTED | | | BTC 0.000024436748785527 | | |
| 3.1.587810 | WOLFDIETRICH WALTHER BRÜGGER | ADDRESS REDACTED | | | BTC 0.000026508311776011 | | |
| 3.1.587811 | WOLFE BETHEL | ADDRESS REDACTED | | | BTC 0.000080621715287955<br>CEL 5.04347193270884 | | |
| 3.1.587812 | WOLFGANG ADAM SCHREIER | ADDRESS REDACTED | | | BTC 0.536483780206139 | | |
| 3.1.587813 | WOLFGANG ANDREAS DIEKELMANN | ADDRESS REDACTED | | | BTC 0.00000724771083527 | | |
| 3.1.587814 | WOLFGANG ANDREAS ZIEBOLD | ADDRESS REDACTED | | | BTC 0.000008907136533602 | | |
| 3.1.587815 | WOLFGANG BENJAMIN BERNHARD BORCHERS | ADDRESS REDACTED | | | BTC 0.000001624723552063 | | |
| 3.1.587816 | WOLFGANG BERND BROCKAMP | ADDRESS REDACTED | | | BTC 0.0576206643001545 | | |
| 3.1.587817 | WOLFGANG BEXTEN | ADDRESS REDACTED | | | BTC 0.000547243152949583 | | |
| 3.1.587818 | WOLFGANG BUHR | ADDRESS REDACTED | | | BTC 0.000358088805358894 | | |
| 3.1.587819 | WOLFGANG DIRNBERGER | ADDRESS REDACTED | | | ADA 0.309072820012308<br>BTC 0.0951933993545461<br>COMP 0.272932519362807<br>DASH 4.92964431677285<br>ETC 2.18988862239482<br>ETH 16.4554663388942<br>OMG 0.0146259798645799<br>USDC 0.255411302422226<br>ZEC 6.01164772137712<br>ZRX 427.697141152272 | | |
| 3.1.587820 | WOLFGANG DOMES | ADDRESS REDACTED | | | CEL 72.6806148272038<br>DASH 1.63535141736456<br>ZRX 366.472858906244 | | |
| 3.1.587821 | WOLFGANG DUEX | ADDRESS REDACTED | | | BTC 0.00292602600523768<br>CEL 13.5603522959934<br>ETH 0.09016617216 | | |
| 3.1.587822 | WOLFGANG ENRICO PFAU | ADDRESS REDACTED | | | BTC 0.0256479684281498 | | |
| 3.1.587823 | WOLFGANG ERICH VOGLER | ADDRESS REDACTED | | | BTC 0.000003176823533164 | | |
| 3.1.587824 | WOLFGANG FALLMANN | ADDRESS REDACTED | | | BTC 0.162032118088656<br>ETH 2.12015760091692 | | |
| 3.1.587825 | WOLFGANG FIETZKE | ADDRESS REDACTED | | | BCH 5.70151051431608<br>BTC 1.29029997348517<br>CEL 1.15116892753898<br>DASH 2.44966763704887<br>ETH 8.02680639765076<br>LTC 10.5720155058146<br>OMG 52.6745367387992<br>SGB 128.533122290069<br>USDT ERC20 723.17321392827<br>XLM 780.046751424146<br>XRP 867.483767527136 | | |
| 3.1.587826 | WOLFGANG FILI | ADDRESS REDACTED | | | BTC 0.000000461166200978 | | |
| 3.1.587827 | WOLFGANG FRANZ LUEF | ADDRESS REDACTED | | | BTC 0.0737688365633132 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.587828 | WOLFGANG FRICK | ADDRESS REDACTED | | | BTC 0.00243790314099183 | | |
| 3.1.587829 | WOLFGANG FROSCH | ADDRESS REDACTED | | | AVAX 0.0131506993989705<br>BTC 0.000093170745157074<br>ETH 0.0011565443272474<br>LUNC 21.8746092220386<br>USDC 0.10103403562322 | | |
| 3.1.587830 | WOLFGANG FUERST | ADDRESS REDACTED | | | BTC 0.00000794311709231599<br>DOT 0.0674824454917179 | | |
| 3.1.587831 | WOLFGANG GABLER | ADDRESS REDACTED | | | BTC 0.000123412652563249<br>ETH 0.00137876126702782<br>MATIC 4.41677999525067 | BTC 0.000000414838338263<br>ETH 0.000000490826301133<br>MATIC 0.000000344924015606 | |
| 3.1.587832 | WOLFGANG GEORG FRIEDRICH BÖHM | ADDRESS REDACTED | | | BTC 0.000048376476734371 | | |
| 3.1.587833 | WOLFGANG GEORG KEMSER | ADDRESS REDACTED | | | BTC 0.000000162983328686 | | |
| 3.1.587834 | WOLFGANG GEORG MERK | ADDRESS REDACTED | | | BTC 0.0000154096730806819 | | |
| 3.1.587835 | WOLFGANG GERBER | ADDRESS REDACTED | | | BTC 0.000019449678314702 | | |
| 3.1.587836 | WOLFGANG GERHARD BLATZHEIM | ADDRESS REDACTED | | | BTC 0.00000005540096294 | | |
| 3.1.587837 | WOLFGANG GOERGENS | ADDRESS REDACTED | | | BTC 0.000006463078987955 | | |
| 3.1.587838 | WOLFGANG GRATZL | ADDRESS REDACTED | | | BTC 0.0211201886156499 | | |
| 3.1.587839 | WOLFGANG GRUTHER | ADDRESS REDACTED | | | AVAX 0.033634457680461<br>BNB 11.5958037530462<br>ETH 0.661685415339856<br>LUNC 15.3015479500356<br>SOL 0.0212612367760033<br>TAUD 0.125263438301053<br>TCAD 0.146857192937687<br>TGBP 0.096534561412721<br>USDC 3584.4357146295 | | |
| 3.1.587840 | WOLFGANG GÜLLE-ALBERT | ADDRESS REDACTED | | | BTC 0.000268839734903987 | | |
| 3.1.587841 | WOLFGANG GUNTER HEINRICH | ADDRESS REDACTED | | | BTC 0.00268820124488041 | | |
| 3.1.587842 | WOLFGANG GÜNTER JUNGE | ADDRESS REDACTED | | | BTC 0.000185764213746288 | | |
| 3.1.587843 | WOLFGANG HAAS | ADDRESS REDACTED | | | BTC 0.0662349713039683<br>CEL 145.154500211079<br>ETH 0.17685068<br>LUNC 2017991.1<br>UST 115 | | |
| 3.1.587844 | WOLFGANG HAMMER | ADDRESS REDACTED | | | BTC 0.000000957706369965 | | |
| 3.1.587845 | WOLFGANG HEINZEN | ADDRESS REDACTED | | | BTC 0.0027664154815882 | | |
| 3.1.587846 | WOLFGANG HELMUT ROSENAUER | ADDRESS REDACTED | | | BTC 0.00305477599732658 | | |
| 3.1.587847 | WOLFGANG HELMUT SAEDTLER | ADDRESS REDACTED | | | AAVE 0.00910620697845903<br>ADA 0.000000567092683217<br>BTC 0.968960915494731<br>CEL 107.006861451803<br>COMP 0.00254088301545602<br>LUNC 0.000000759858659873<br>UNI 0.0249136660518076<br>USDC 0.000000729945614338<br>XLM 0.0000000928922140369999 | | |
| 3.1.587848 | WOLFGANG HELMUT SCHWEINBERGER | ADDRESS REDACTED | | | BTC 0.0024590740231864 | | |
| 3.1.587849 | WOLFGANG HERM | ADDRESS REDACTED | | | BTC 0.000000357759648611 | | |
| 3.1.587850 | WOLFGANG HERTLING | ADDRESS REDACTED | | | BTC 0.000817028424362187 | | |
| 3.1.587851 | WOLFGANG HOFMANN | ADDRESS REDACTED | | | ADA 2.57433234012667<br>AVAX 0.0202837371617099<br>BTC 0.0721563755321643<br>CEL 538.845033719941<br>DOGE 784.045169707285<br>DOT 0.167026647001558<br>ETC 1.83629761372208<br>ETH 1.01441909582836<br>LINK 0.294378165134173<br>LTC 0.043936617620512<br>MATIC 34.6363707540253<br>MCDAI 0.0036888873650039<br>PAX 0.896101115436458<br>SNX 0.937829312070934<br>USDC 356.13734702874<br>USDT ERC20 0.0239160487696058 | BTC 0.11596658<br>CEL 1009.4421<br>DOGE 350.37697744<br>LTC 0.21215271<br>USDC 5000 | |
| 3.1.587852 | WOLFGANG HOUDY | ADDRESS REDACTED | | | BTC 0.000002344310510824<br>BUSD 0.0453762362251811<br>CEL 0.00947755555166425<br>ETH 0.00002340463619936<br>LINK 0.00207911994258065<br>LTC 0.000177628565067317<br>MCDAI 0.00304816637472125<br>SNX 0.00884766378840894<br>USDC 0.00795368202358432<br>USDT ERC20 0.0372683865656287<br>XAUT 0.000100020295711233<br>XRP 0.000000302379473206 | | |
| 3.1.587853 | WOLFGANG HUBERT BIERSACK | ADDRESS REDACTED | | | BTC 0.000052431327877865 | | |
| 3.1.587854 | WOLFGANG JOHANN SALINGER | ADDRESS REDACTED | | | BTC 0.073412863065569 | | |
| 3.1.587855 | WOLFGANG JOHANNES | ADDRESS REDACTED | | | ADA 0.802753394489061<br>BNB 5.03748460939007<br>BTC 0.22674621756841<br>CEL 121.053563224646<br>ETH 3.42269457779999<br>LINK 11.7375036989272<br>MATIC 242.927351233162 | | |
| 3.1.587856 | WOLFGANG JOSEF AIGNER | ADDRESS REDACTED | | | BTC 0.0000000127694384869999 | | |
| 3.1.587857 | WOLFGANG KARL GÜNTER DIETZMANN | ADDRESS REDACTED | | | BTC 0.000000976058504043 | | |
| 3.1.587858 | WOLFGANG KARL STEIN | ADDRESS REDACTED | | | BTC 0.000000395180396572 | | |
| 3.1.587859 | WOLFGANG KERBL | ADDRESS REDACTED | | | CEL 0.520199679233207 | | |
| 3.1.587860 | WOLFGANG KOCZI | ADDRESS REDACTED | | | BTC 0.136394985163194<br>CEL 94.6961907436627<br>USDC 2534.252603 | | |
| 3.1.587861 | WOLFGANG KOHLMAIER | ADDRESS REDACTED | | | BTC 0.40525898696041 | | |
| 3.1.587862 | WOLFGANG KOLMASCH | ADDRESS REDACTED | | | BTC 0.0215975815136033 | | |
| 3.1.587863 | WOLFGANG KOSTNER | ADDRESS REDACTED | | | ADA 1135.3390356737<br>BTC 0.157485427485632<br>ETH 3.13750068071493 | | |
| 3.1.587864 | WOLFGANG LACKNER | ADDRESS REDACTED | | | ETH 0.0638265704067756 | | |
| 3.1.587865 | WOLFGANG LEISSER | ADDRESS REDACTED | | | AAVE 0.866<br>CEL 233.691204741514<br>DOT 27.61216<br>MATIC 1512.78470164<br>SNX 442.58085753<br>USDC 0.979<br>XRP 2084.579239 | | |
| 3.1.587866 | WOLFGANG LINDER | ADDRESS REDACTED | | | BTC 0.00030901968028337<br>LTC 0.0271992956873013 | | |
| 3.1.587867 | WOLFGANG LOMPA | ADDRESS REDACTED | | | BTC 0.000691318118513331 | | |
| 3.1.587868 | WOLFGANG LUDWIG WALTER | ADDRESS REDACTED | | | BTC 0.000000009105835169 | | |
| 3.1.587869 | WOLFGANG LUGERT | ADDRESS REDACTED | | | BTC 0.000004713042803696 | | |
| 3.1.587870 | WOLFGANG MICHAEL SCHMIDT | ADDRESS REDACTED | | | BTC 0.000003329787975165 | | |
| 3.1.587871 | WOLFGANG MOESTL | ADDRESS REDACTED | | | BTC 0.00000242327206523699<br>ETH 0.000001246252494992<br>USDC 0.00851708593953557 | | |
| 3.1.587872 | WOLFGANG MOIROUX | ADDRESS REDACTED | | | BTC 0.029943588671666<br>MATIC 295.915688402747<br>USDC 49.9460346099735 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.587873 | WOLFGANG MÜLLER | ADDRESS REDACTED | | | ADA 361.13052469006<br>BNB 1.04598581781226<br>BTC 0.334256080919346<br>BUSD 1640.03503064325<br>CEL 3.71746361271002<br>EOS 4.64063839612043<br>ETH 3.6296875035323<br>KNC 4.01296049538675<br>USDT ERC20 215.97491664901<br>XLM 153.976978158103 | | |
| 3.1.587874 | WOLFGANG NEESER | ADDRESS REDACTED | | | BTC 0.000486115933811012<br>CEL 5342.33101728497<br>ETH 0.030830694615429<br>MATIC 0.000000279559112926 | | |
| 3.1.587875 | WOLFGANG NORBERT PREUSS | ADDRESS REDACTED | | | BTC 0.000000009397696363 | | |
| 3.1.587876 | WOLFGANG OEVERMANN | ADDRESS REDACTED | | | AVAX 0.000060497936942727<br>BTC 3.029012092<br>CEL 16.0311682896799<br>LUNC 5.16979264616265<br>USDC 100376.939986597 | | |
| 3.1.587877 | WOLFGANG OTTO DORSCH | ADDRESS REDACTED | | | BTC 0.000060558638744385 | | |
| 3.1.587878 | WOLFGANG PAUL MEILER | ADDRESS REDACTED | | | BTC 0.000468132701274468 | | |
| 3.1.587879 | WOLFGANG PENDL | ADDRESS REDACTED | | | BTC 0.000000172975138638999<br>ETH 11.2317679618914<br>LINK 150.379132465687<br>USDC 9.50041280220877<br>UST 0.000000957994445985 | | |
| 3.1.587880 | WOLFGANG PETER BLOMANN | ADDRESS REDACTED | | | BTC 0.00289727869216183 | | |
| 3.1.587881 | WOLFGANG PETER FLUHRY | ADDRESS REDACTED | | | BTC 0.0031838102417332 | | |
| 3.1.587882 | WOLFGANG PICKER | ADDRESS REDACTED | | | ADA 3.64635777082822<br>BTC 0.314566881021054<br>DOT 0.0416285630466125<br>ETH 0.000206368012601626<br>LUNC 0.161697469533132<br>MATIC 0.755839396075787<br>SOL 0.00962443357279078<br>USDC 8.10871170938575<br>XRP 0.348635588965462 | | |
| 3.1.587883 | WOLFGANG PIERENKEMPER | ADDRESS REDACTED | | | BTC 0.0020089855642629 | | |
| 3.1.587884 | WOLFGANG PINTER | ADDRESS REDACTED | | | ADA 1.11833130652075<br>USDC 18.3209116540089<br>USDT ERC20 4.58033533618647<br>XLM 25.5894452701115 | ADA 1093.66151217298 | |
| 3.1.587885 | WOLFGANG PIRLET | ADDRESS REDACTED | | | BTC 1.10819391124732 | | |
| 3.1.587886 | WOLFGANG PITTSCHIELER | ADDRESS REDACTED | | | BTC 0.000000521160285527<br>CEL 6320.76538768875<br>ETH 0.000000715985641648<br>LINK 0.000000380432218937<br>LTC 0.000000007525608902<br>PAXG 0.422405502<br>UNI 400.273646598766<br>USDC 125.000000838187<br>USDT ERC20 0.000000442445584 | | |
| 3.1.587887 | WOLFGANG RAETZER | ADDRESS REDACTED | | | BTC 0.000352001309404342 | | |
| 3.1.587888 | WOLFGANG RALF MELONI | ADDRESS REDACTED | | | BTC 0.000829853656222257 | | |
| 3.1.587889 | WOLFGANG RECK | ADDRESS REDACTED | | | BTC 0.000000014947757921<br>CEL 42.0631198911829 | | |
| 3.1.587890 | WOLFGANG REGLER | ADDRESS REDACTED | | | BTC 0.000028645997426739 | | |
| 3.1.587891 | WOLFGANG REICHL | ADDRESS REDACTED | | | BTC 0.00000387619859307<br>CEL 0.0144051141984885<br>ETH 0.000001477044375379 | | |
| 3.1.587892 | WOLFGANG REITINGER | ADDRESS REDACTED | | | BTC 0.000218586022339788<br>CEL 16.9702457754643<br>USDC 18.9620214617806 | | |
| 3.1.587893 | WOLFGANG RENE PESKOLLER | ADDRESS REDACTED | | | BTC 0.000000024655988195 | | |
| 3.1.587894 | WOLFGANG RIEDE | ADDRESS REDACTED | | | BTC 0.016835951418679 | | |
| 3.1.587895 | WOLFGANG RUDOLF HEINRICH | ADDRESS REDACTED | | | BTC 0.489556794034764 | | |
| 3.1.587896 | WOLFGANG SCHAFFMANN | ADDRESS REDACTED | | | BTC 0.000733064261130359 | | |
| 3.1.587897 | WOLFGANG SCHOLZ | ADDRESS REDACTED | | | BTC 0.000002014590049121 | | |
| 3.1.587898 | WOLFGANG SCHULLITSCH | ADDRESS REDACTED | | | ADA 5574.51694779509<br>AVAX 0.11012264775862<br>BNB 1.09237633154823<br>BTC 0.133072852177619<br>CEL 58.425555266279<br>LUNC 41.96<br>MATIC 249.638263419135<br>USDC 1923.09283914583 | | |
| 3.1.587899 | WOLFGANG SIEGFRIED MÜNDEL | ADDRESS REDACTED | | | BTC 0.0109545274720839 | | |
| 3.1.587900 | WOLFGANG STAMPFER | ADDRESS REDACTED | | | BTC 0.000000464962355725999 | | |
| 3.1.587901 | WOLFGANG STANGL | ADDRESS REDACTED | | | BTC 0.000003322786852534 | | |
| 3.1.587902 | WOLFGANG STUECKLE | ADDRESS REDACTED | | | BTC 0.18313914<br>CEL 577.729790937477<br>DOT 421.07166818<br>ETH 3.38335824<br>UNI 124.18864125 | | |
| 3.1.587903 | WOLFGANG THOMAS WALTER WÖHNER | ADDRESS REDACTED | | | BTC 0.000012564100017366 | | |
| 3.1.587904 | WOLFGANG THOMAS WUNDERLICH | ADDRESS REDACTED | | | BTC 0.00277104304186356 | | |
| 3.1.587905 | WOLFGANG TRUPP | ADDRESS REDACTED | | | CEL 1.1059828419527 | | |
| 3.1.587906 | WOLFGANG ULRICH ZERVER | ADDRESS REDACTED | | | BTC 0.000007863432379872 | | |
| 3.1.587907 | WOLFGANG UWE ROLF SCHMID | ADDRESS REDACTED | | | BTC 0.000333249395675445 | | |
| 3.1.587908 | WOLFGANG VAN IERSEL | ADDRESS REDACTED | | | BTC 0.000013580369493924 | | |
| 3.1.587909 | WOLFGANG WALLNER | ADDRESS REDACTED | | | AVAX 0.0389607049891798<br>MATIC 2.16991016554123 | | |
| 3.1.587910 | WOLFGANG WIRTH | ADDRESS REDACTED | | | BTC 0.045275502569733 | | |
| 3.1.587911 | WOLFGANG WUSTER | ADDRESS REDACTED | | | CEL 25.0871031990687<br>EOS 0.326216961936824 | | |
| 3.1.587912 | WOLFRAM HEINRICH SCHMITT | ADDRESS REDACTED | | | BTC 0.0146201094886476 | | |
| 3.1.587913 | WOLFRAM HERMANN ILLERT | ADDRESS REDACTED | | | BTC 0.000359737962680812 | | |
| 3.1.587914 | WOLFRAM MUND | ADDRESS REDACTED | | | BTC 0.00999193032041392 | | |
| 3.1.587915 | WOLFRAM REGLICH | ADDRESS REDACTED | | | BTC 0.000346948523465116 | | |
| 3.1.587916 | WOLFRAM RÜDIGER JANTSCH | ADDRESS REDACTED | | | BTC 0.000000368405623286 | | |
| 3.1.587917 | WOLFRAM WILHELM HEMKENS | ADDRESS REDACTED | | | BTC 0.000000179700696688999 | | |
| 3.1.587918 | WOLFSON VILME | ADDRESS REDACTED | | | MATIC 6.18061446364715 | | |
| 3.1.587919 | WOLLENSCHLAEGER JEREMY | ADDRESS REDACTED | | | ADA 19.7486799496605<br>CEL 0.00255770215136845 | | |
| 3.1.587920 | WOLLO RIEDEWALD | ADDRESS REDACTED | | | ADA 510.918080204983<br>BTC 0.00113796525774668 | | |
| 3.1.587921 | WOLODYMYR SMISHKEWYCH | ADDRESS REDACTED | | | BTC 0.005302<br>CEL 619.591617115979<br>ETH 0.2443 | | |
| 3.1.587922 | WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | | | ADA 0.136<br>CEL 78282.737889535<br>ETH 0.000002<br>USDT ERC20 5013.05<br>XLM 99 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.587923 | WOLTER LAST | ADDRESS REDACTED | | | ETH 0.146552843375547 | AAVE 26.961<br>BTC 3.39354825987739<br>COMP 1.9654180995526<br>ETH 12.63740763<br>MANA 57.37279448<br>MATIC 0.00049548 | USDC 1000.036701 |
| 3.1.587924 | WOMAH NEERANJUN | ADDRESS REDACTED | | | ETH 1.33382642883472 | | |
| 3.1.587925 | WON BEOM KIM | ADDRESS REDACTED | | | ETH 0.000262886259060196 | BTC 0.000000007402533311 | |
| 3.1.587926 | WON CHANG | ADDRESS REDACTED | | | BTC 0.000915537435919627<br>ETH 3.15231899543196 | | |
| 3.1.587927 | WON CHANG | ADDRESS REDACTED | | | ADA 7500.4173608968<br>BTC 0.175355483202909<br>DOT 364.647164060708<br>ETH 1.84437375026883<br>MATIC 1568.2993376438 | | |
| 3.1.587928 | WON D YIM | ADDRESS REDACTED | | | BTC 0.0336454636120137<br>CEL 1.12600599856904<br>USDC 30919.0832253269 | | |
| 3.1.587929 | WON GU | ADDRESS REDACTED | | | BTC 0.00130840223494573<br>USDC 1427.04931567439 | | |
| 3.1.587930 | WON JOON SOHN | ADDRESS REDACTED | | | BTC 0.179628616705159<br>ETH 0.616716123553231<br>USDC 0.0347969328874354 | BTC 0.000000007783715826<br>ETH 0.000042453139081009 | |
| 3.1.587931 | WON JUN BAE | ADDRESS REDACTED | | | BTC 0.000000003446874138<br>CEL 0.445818954806532<br>USDC 0.51 | | |
| 3.1.587932 | WON KI KIM | ADDRESS REDACTED | | | ADA 176.455686241804<br>BTC 0.000407301429281595<br>CEL 138.106159040886<br>ETH 2.13014830144231<br>USDC 0.450529488804069 | | |
| 3.1.587933 | WON KIM | ADDRESS REDACTED | | | BTC 0.00452957901044033 | | |
| 3.1.587934 | WON KIM | ADDRESS REDACTED | | | BTC 0.000000005566011151<br>CEL 11.7103961028273<br>SNX 159.08<br>XLM 4660.30095 | | |
| 3.1.587935 | WON KIM | ADDRESS REDACTED | | | USDC 0.0565035568472281 | | |
| 3.1.587936 | WON KOO KIM | ADDRESS REDACTED | | | BTC 0.00441003708312647<br>ETH 0.0747622993412149 | | |
| 3.1.587937 | WON KUK LEE | ADDRESS REDACTED | | | BTC 0.000006870453922446<br>ETH 0.000258030634833361 | | |
| 3.1.587938 | WON KYUNG KIM | ADDRESS REDACTED | | | CEL 1.6692728507937<br>DOT 0.00173679029563014<br>MATIC 0.526624180269893 | | |
| 3.1.587939 | WON LEE | ADDRESS REDACTED | | | BTC 3.48837108277556<br>ETH 30.4184572382142 | | |
| 3.1.587940 | WON PARK | ADDRESS REDACTED | | | BTC 0.00591313648168592<br>ETH 0.00913722651483493 | | |
| 3.1.587941 | WON SEO | ADDRESS REDACTED | | | BTC 0.000000192542143983<br>ETH 0.000975457535844077<br>LTC 0.000016252296061156<br>USDC 0.12562812127902 | | |
| 3.1.587942 | WON SEO LEE | ADDRESS REDACTED | | | ADA 1.83253764811623<br>DOT 210.061490354477<br>MATIC 7922.70702060474 | | |
| 3.1.587943 | WON SEOB LEE | ADDRESS REDACTED | | | ADA 0.231247309408557<br>BTC 0.000001517177204817<br>CEL 0.0243332440124083<br>USDT ERC20 0.319115703765027 | | |
| 3.1.587944 | WON SEOK KIM | ADDRESS REDACTED | | | BCH 0.102492922181512<br>BTC 0.0745558369939989<br>CEL 0.0106125435881369 | | |
| 3.1.587945 | WON SIEW CHAN | ADDRESS REDACTED | | | ADA 0.122520402364929<br>BNB 0.000794843310176927<br>BTC 0.00299081138509871<br>CEL 1.95827869778807<br>USDC 0.345906182696587 | | |
| 3.1.587946 | WON TAK HAN | ADDRESS REDACTED | | | BTC 0.000000002651391162<br>CEL 0.000617643468707783<br>ETC 0.00106388373034203<br>LTC 0.000652690924334726 | | |
| 3.1.587947 | WON WOO SHIM | ADDRESS REDACTED | | | BTC 0.000001223053825573 | | |
| 3.1.587948 | WON YANG | ADDRESS REDACTED | | | BTC 0.972989427730437<br>MATIC 1209.60747165888 | | |
| 3.1.587949 | WON YANG | ADDRESS REDACTED | | | BTC 0.000001836809644882<br>CEL 758.930826959629<br>ETH 0.0200697959395257<br>XLM 2131.81998861281<br>ZRX 1330.81627846558 | | |
| 3.1.587950 | WON YOON | ADDRESS REDACTED | | | LTC 823.734062053175 | | |
| 3.1.587951 | WON YUL YOON | ADDRESS REDACTED | | | BTC 0.0012120439277162<br>ETH 13.6387155773571<br>MATIC 169.292912528524 | | |
| 3.1.587952 | WONCHAN JUNG | ADDRESS REDACTED | | | AAVE 0.000625173864263642<br>ADA 0.117274836836127<br>AVAX 0.00287266249906432<br>BNB 0.000930604615379225<br>BTC 0.000000575819609679<br>CEL 0.0867887662346667<br>DOT 0.0833161519828059<br>ETH 0.000029344725561433<br>LINK 0.00478684368010406<br>LTC 0.000000007278346541<br>LUNC 0.00357811373826804<br>USDT ERC20 4.19053054511884 | | |
| 3.1.587953 | WONDERPRO LIMITED | VISTRA CORPORATE SERVICES CENTRE, WICKHAMS CAY II, ROAD TOWN, TORTOLA, VG 1110 VIRGIN ISLANDS (BRITISH) | | | CEL 1.07424629969593 | | |
| 3.1.587954 | WONDERS OJONG | ADDRESS REDACTED | | | BTC 0.000000761656909824 | | |
| 3.1.587955 | WONG AI LENG | ADDRESS REDACTED | | | CEL 0.140925739946702<br>LTC 0.00001643 | | |
| 3.1.587956 | WONG AN THAI (WANG ANTAI) | ADDRESS REDACTED | | | ETH 0.050578920048312<br>SNX 205.540859111409 | | |
| 3.1.587957 | WONG BEN | ADDRESS REDACTED | | | BTC 0.147937967145298<br>CEL 0.0201573422303232<br>ETH 0.00356823053992257<br>USDT ERC20 404.773042257562 | | |
| 3.1.587958 | WONG BEN KHOON | ADDRESS REDACTED | | | LUNC 0.0056822218369321 | | |
| 3.1.587959 | WONG CHEE CING | ADDRESS REDACTED | | | BTC 0.00172253970857751 | | |
| 3.1.587960 | WONG CHEE YIK | ADDRESS REDACTED | | | ADA 252.478424958222<br>AVAX 2.02353711416453<br>BTC 0.00132807977397728<br>CEL 0.0199979043035499<br>ETH 0.00147856927237892 | | |
| 3.1.587961 | WONG CHEONG LUNG | ADDRESS REDACTED | | | BTC 0.000116501478219523 | | |
| 3.1.587962 | WONG CHI FUNG | ADDRESS REDACTED | | | USDC 2656.16289473992 | | |
| 3.1.587963 | WONG CHI YIP | ADDRESS REDACTED | | | BTC 0.0012575613516012<br>CEL 0.0512223347226974<br>ETH 0.512820440412143 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.587964 | WONG CHIN | ADDRESS REDACTED | | | BTC 0.00124280275928711<br>CEL 16.0948614960924<br>USDT ERC20 485 | | |
| 3.1.587965 | WONG CHIN | ADDRESS REDACTED | | | CEL 1.07732815747561 | | |
| 3.1.587966 | WONG CHIN KEE | ADDRESS REDACTED | | | BTC 0.000000023642604725<br>CEL 0.00125083394538176<br>USDT ERC20 0.0672793894602742 | | |
| 3.1.587967 | WONG CHONG YU | ADDRESS REDACTED | | | BNB 0.0000177694053830869<br>BTC 0.37025820991823<br>CEL 0.00154575963509513<br>ETH 0.00340646497863354<br>USDC 0.00566012098510185<br>USDT ERC20 0.166468993662758 | | |
| 3.1.587968 | WONG CHOON KIT | ADDRESS REDACTED | | | ADA 899.366706146776<br>BTC 0.00159528624692575<br>CEL 0.592879983052322 | | |
| 3.1.587969 | WONG CHUN MING | ADDRESS REDACTED | | | BTC 0.230985251470471<br>CEL 96.8915860491913<br>ETH 11.3240684478684<br>MCDAI 29.14<br>USDT ERC20 4001.6291247498 | | |
| 3.1.587970 | WONG CHUN YIN | ADDRESS REDACTED | | | CEL 0.132445307510502 | | |
| 3.1.587971 | WONG CHUNG | ADDRESS REDACTED | | | BTC 0.0194413169340869<br>CEL 684.400205460848<br>MCDAI 39.2604511531805 | | |
| 3.1.587972 | WONG CHUNG WAI | ADDRESS REDACTED | | | BNB 0.00143408001658752<br>BTC 0.000002047799592919<br>CEL 0.0129171724202696<br>USDT ERC20 0.000000188117950258 | | |
| 3.1.587973 | WONG ENG | ADDRESS REDACTED | | | BTC 0.000000018355744279<br>LTC 0.000000180192686855<br>USDT ERC20 0.000373599635030063 | | |
| 3.1.587974 | WONG EU | ADDRESS REDACTED | | | BTC 0.00118363452079877<br>ETH 0.132464056741047 | | |
| 3.1.587975 | WONG FAUN CHEE | ADDRESS REDACTED | | | ETH 0.00282543795499902<br>KNC 188.813757105421<br>MATIC 213.168543349834 | | |
| 3.1.587976 | WONG FU | ADDRESS REDACTED | | | BTC 0.000259521682141197<br>CEL 0.399326997772263 | | |
| 3.1.587977 | WONG FU MING | ADDRESS REDACTED | | | BTC 0.00166108679905977<br>ETH 0.000516560801949444<br>LUNC 20.0730191551981 | | |
| 3.1.587978 | WONG FUTURE SUPER PTY LTD | BARANGAROO AVE, BARANGAROO, NSW 2000 AUSTRALIA | | | BTC 1.44594527302023<br>DOT 791.339408942937<br>ETH 115.631572991433<br>LINK 299.430743589561<br>XLM 7880.66150233191<br>XRP 39042.1930223581 | | |
| 3.1.587979 | WONG HEI | ADDRESS REDACTED | | | BTC 0.000000279284512874<br>USDT ERC20 0.00291505515599506 | | |
| 3.1.587980 | WONG HING WA | ADDRESS REDACTED | | | BTC 0.000005997899073145<br>GUSD 0.0311119943579334 | | |
| 3.1.587981 | WONG HO YIN | ADDRESS REDACTED | | | BTC 0.0301059545466592<br>ETH 0.438371279408994<br>PAX 1256.00840819002 | | |
| 3.1.587982 | WONG HOI YAN | ADDRESS REDACTED | | | BTC 0.000001369296422444<br>CEL 0.644571610602924<br>USDT ERC20 23715.5566968621 | | |
| 3.1.587983 | WONG HOI YU | ADDRESS REDACTED | | | BTC 0.00000017730319131<br>CEL 1.4854090096585<br>TUSD 0.827795355192275<br>USDT ERC20 0.408447211323673 | | |
| 3.1.587984 | WONG HOMING | ADDRESS REDACTED | | | CEL 0.028169885244204<br>USDT ERC20 0.0371190291085716 | | |
| 3.1.587985 | WONG HONG BAN | ADDRESS REDACTED | | | BTC 0.000806484548835317 | | |
| 3.1.587986 | WONG HOU YEE | ADDRESS REDACTED | | | BTC 0.000003504465275827 | | |
| 3.1.587987 | WONG JARVIE | ADDRESS REDACTED | | | XLM 0.0001650904297775 | | |
| 3.1.587988 | WONG JIAN WEN | ADDRESS REDACTED | | | BTC 0.0140191443715998<br>DOT 2.29260117683818<br>ETH 0.155518322112582 | | |
| 3.1.587989 | WONG JIN HUI | ADDRESS REDACTED | | | BTC 0.002315289037<br>CEL 4.06423492593028<br>USDC 410 | | |
| 3.1.587990 | WONG JONATHAN | ADDRESS REDACTED | | | BTC 0.000084101813268936 | | |
| 3.1.587991 | WONG JUN FEI | ADDRESS REDACTED | | | ADA 0.0793956304360834<br>BTC 0.000023046827968136<br>CEL 8.92667033601328<br>DOT 0.023562529037229<br>ETH 0.000499807912089327<br>MATIC 0.00129630872071815<br>SGB 85.1600853218743<br>XRP 0.224179529593376 | | |
| 3.1.587992 | WONG JUN HAO | ADDRESS REDACTED | | | CEL 1.06830701628759 | | |
| 3.1.587993 | WONG JUN LONG | ADDRESS REDACTED | | | AVAX 0.00518709359310794<br>BAT 0.85191124396288<br>BTC 0.000016280420861896<br>ETH 0.00004170707552175<br>GUSD 0.0410502408815032<br>USDC 0.0206415161693578 | | |
| 3.1.587994 | WONG JUN WEI | ADDRESS REDACTED | | | BTC 0.000876392372164781<br>CEL 82.8226575747962<br>MATIC 2791.60893794 | | |
| 3.1.587995 | WONG KA MING | ADDRESS REDACTED | | | BTC 0.000021458907773954 | | |
| 3.1.587996 | WONG KAIN MENG | ADDRESS REDACTED | | | BTC 0.000025252262860484 | | |
| 3.1.587997 | WONG KAM LING | ADDRESS REDACTED | | | BTC 0.00109809152014338<br>CEL 0.0720735571754415<br>ETH 0.390181986072924<br>USDC 593.587365733026 | | |
| 3.1.587998 | WONG KAM TECK | ADDRESS REDACTED | | | BTC 0.0277616920133675<br>CEL 352.333119278111<br>ETH 1.50459806<br>LTC 1.72463023<br>USDT ERC20 9.58<br>XRP 3627.906458 | | |
| 3.1.587999 | WONG KAT FOOI | ADDRESS REDACTED | | | BNB 2.11685435030425<br>BTC 0.0507782282353106<br>CEL 1549.74939752646<br>LUNC 15.0381888504708<br>USDT ERC20 5.00000031101041 | | |
| 3.1.588000 | WONG KAT HING | ADDRESS REDACTED | | | ADA 0.158726571271531<br>AVAX 3.56501180190112<br>BNB 0.0603674448069375<br>BTC 0.0160966565118746<br>CEL 675.278868951021<br>MCDAI 31.4157978465706<br>TUSD 17.545624384124<br>USDC 0.3978090939825 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.588001 | WONG KAT HOONG | ADDRESS REDACTED | | | ADA 718.176127846004<br>BNB 1.16982407212879<br>BTC 0.000388108921082507<br>CEL 0.351198040514625<br>ETH 0.428107177203151<br>MATIC 3091.84282500539<br>USDC 25.2041599564206<br>USDT ERC20 0.000000992182841121 | | |
| 3.1.588002 | WONG KAT YOW | ADDRESS REDACTED | | | ADA 0.148997373597926<br>BNB 0.0613026204152008<br>BTC 0.0154862890909825<br>CEL 1189.8153794318<br>MATIC 0.62755684948954<br>USDC 0.63086091319451<br>USDT ERC20 0.706246787068959 | | |
| 3.1.588003 | WONG KEAN ONN | ADDRESS REDACTED | | | BTC 0.000000827751758639<br>CEL 64.3461499765908<br>ETH 0.0324539179015695<br>LINK 0.0771867481995339<br>OMG 88.3101725003062 | | |
| 3.1.588004 | WONG KELVIN | ADDRESS REDACTED | | | ETH 0.000086865575739635 | | |
| 3.1.588005 | WONG KEN | ADDRESS REDACTED | | | BTC 0.0385631560490379<br>LUNC 4.66946553664179<br>USDC 62.4628510998512<br>XLM 0.0160844902303155<br>XRP 0.00499093994394598 | | |
| 3.1.588006 | WONG KENNETH TAM | ADDRESS REDACTED | | | BTC 0.00000003523255872<br>CEL 0.0188818710178784 | | |
| 3.1.588007 | WONG KIAN KOK | ADDRESS REDACTED | | | BTC 0.000000387049217907<br>XLM 0.215287434421858 | | |
| 3.1.588008 | WONG KIAT | ADDRESS REDACTED | | | BTC 0.000013127907933127<br>CEL 0.192468613675549 | | |
| 3.1.588009 | WONG KING LUNG | ADDRESS REDACTED | | | BTC 0.00000003334848103<br>CEL 0.0958612409271144<br>USDC 0.000000653570225173 | | |
| 3.1.588010 | WONG KOK FAH | ADDRESS REDACTED | | | BTC 1.17726853179199<br>CEL 27485.6616952071<br>ETH 101.449661 | | |
| 3.1.588011 | WONG KOK WAI | ADDRESS REDACTED | | | BTC 0.1414670319<br>ETH 5.08563311962119 | | |
| 3.1.588012 | WONG KOK WOO | ADDRESS REDACTED | | | BTC 0.00000004255588572<br>CEL 5.46576447120138<br>USDC 8.09585857080088<br>XRP 4129.95500564072 | | |
| 3.1.588013 | WONG KWOK LEONG (HUANG GUOLIANG) | ADDRESS REDACTED | | | BTC 0.00146316309341658<br>ETH 0.471510347531915 | | |
| 3.1.588014 | WONG LANCELOT | ADDRESS REDACTED | | | ADA 77.5046753449121<br>BTC 0.00496925152149149<br>CEL 3.24039125257742<br>ETH 0.0228261262411673<br>MATIC 97.4858677811425<br>USDT ERC20 18.273269432112<br>XRP 37.1690804396427 | | |
| 3.1.588015 | WONG LAP FUN | ADDRESS REDACTED | | | BNB 0.00314433042386099<br>BTC 0.00125422963739079<br>CEL 218.932041537482 | | |
| 3.1.588016 | WONG LEIT CHI | ADDRESS REDACTED | | | BCH 0.110263253792889<br>BTC 0.000898211816208612<br>LTC 0.600177424553502<br>USDT ERC20 1093.81730816373 | | |
| 3.1.588017 | WONG LEIT LING | ADDRESS REDACTED | | | BTC 0.00582942768866018<br>CEL 6.37193922858965 | | |
| 3.1.588018 | WONG LONG | ADDRESS REDACTED | | | BTC 7.42858936226319<br>CEL 6906.00854959625<br>ETH 37.7134598346608 | | |
| 3.1.588019 | WONG MAN YI | ADDRESS REDACTED | | | BTC 0.0973044777022193<br>CEL 16.9859926979869 | | |
| 3.1.588020 | WONG MEI YIN | ADDRESS REDACTED | | | BTC 0.00131182286432043 | | |
| 3.1.588021 | WONG MENG YIN | ADDRESS REDACTED | | | BTC 0.0102322900041825<br>ETH 0.551148440760905 | | |
| 3.1.588022 | WONG MIN FU | ADDRESS REDACTED | | | BTC 0.00169493433734571<br>CEL 0.546307275495551 | | |
| 3.1.588023 | WONG NGUK LEONG | ADDRESS REDACTED | | | BTC 0.00117039728121166<br>CEL 0.0133174965931884 | | |
| 3.1.588024 | WONG OEOI KONG | ADDRESS REDACTED | | | BTC 0.0219874977285683<br>USDC 0.677800295547104<br>USDT ERC20 230.954073756347 | | |
| 3.1.588025 | WONG PEI LIN | ADDRESS REDACTED | | | BTC 0.02647943<br>CEL 28.6207793702209<br>MCDAI 30 | | |
| 3.1.588026 | WONG PEY SHY | ADDRESS REDACTED | | | BTC 0.01876243<br>CEL 5.06951173445121 | | |
| 3.1.588027 | WONG POH CHEE WILLIAM | ADDRESS REDACTED | | | BTC 0.916639464427285 | | |
| 3.1.588028 | WONG POH CHEE, WILLIAM | ADDRESS REDACTED | | | BTC 0.91648476658633 | | |
| 3.1.588029 | WONG RAYMOND | ADDRESS REDACTED | | | BTC 0.00000409511834294<br>BUSD 4500.95847966654<br>CEL 21.1108918664536<br>MCDAI 0.0116311961725923<br>TUSD 0.548180661691417<br>USDC 30353.2160237383<br>USDT ERC20 3.30228067512784 | | |
| 3.1.588030 | WONG RENEE | ADDRESS REDACTED | | | BTC 0.000000009261431249<br>CEL 0.559095776137481<br>USDT ERC20 0.90152434991704 | | |
| 3.1.588031 | WONG RUN LI | ADDRESS REDACTED | | | BAT 0.025959195486882<br>BCH 0.00610998751331803<br>BTC 0.000019241218151533<br>CEL 0.0608001034982843<br>DASH 0.0132309670677831<br>ETH 0.000000140475147812<br>LTC 0.0191679055630224<br>MCDAI 2.84148332087836<br>SGB 0.201905049629932<br>USDC 0.0296853183253262<br>USDT ERC20 0.0341419464414275<br>XRP 1.36244710759348<br>ZEC 0.00899822748160429 | | |
| 3.1.588032 | WONG SEONG CHEE | ADDRESS REDACTED | | | BTC 0.000000030094762605<br>CEL 0.00121897595454719<br>USDC 0.167726733621776 | | |
| 3.1.588033 | WONG SEONG KIT | ADDRESS REDACTED | | | BTC 0.000005653379174722<br>ETH 0.000001816150157111<br>USDC 0.00306522920548918<br>XRP 0.240684545156322 | | |
| 3.1.588034 | WONG SI MIN | ADDRESS REDACTED | | | ETH 0.000204217683413089 | | |
| 3.1.588035 | WONG SUE CHIN | ADDRESS REDACTED | | | BNB 0.0225543843345144<br>BTC 0.00797123252573529<br>CEL 0.496468660181881<br>USDT ERC20 0.224447138552923<br>XRP 0.192968373023583 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.588036 | WONG SUK LIM | ADDRESS REDACTED | | | CEL 36.5097851617974<br>ETH 1 | | |
| 3.1.588037 | WONG SZE YEAN | ADDRESS REDACTED | | | ADA 0.309741804949394<br>BTC 0.000001119558259714<br>CEL 0.0198444637224076<br>LUNC 0.0215322084212964 | | |
| 3.1.588038 | WONG TANG FUNG | ADDRESS REDACTED | | | BTC 0.00123302538344197 | | |
| 3.1.588039 | WONG TARK HENG | ADDRESS REDACTED | | | ADA 278.812629311739<br>BTC 0.0157506604505076<br>CEL 0.00704220665823541 | | |
| 3.1.588040 | WONG TARK HENG | ADDRESS REDACTED | | | ADA 278.132664619556<br>BNB 0.0254275152817129<br>BTC 0.0293386917557384<br>CEL 0.0130449767704003<br>DOT 192.280852045028<br>ETH 1.01905339029563 | | |
| 3.1.588041 | WONG THIM CHOY | ADDRESS REDACTED | | | BTC 0.000000694643216432<br>ETH 0.000061973606735665 | | |
| 3.1.588042 | WONG TIEW HOCK | ADDRESS REDACTED | | | CEL 6.10444632295305<br>MCDAI 0.101281504892304 | | |
| 3.1.588043 | WONG TIM CHAN | ADDRESS REDACTED | | | BTC 0.0172350759331749<br>CEL 2.89986749363813<br>USDT ERC20 109.285340865159<br>XLM 0.000000027948076923 | | |
| 3.1.588044 | WONG TOMMY | ADDRESS REDACTED | | | CEL 4.33377100431774<br>ETH 0.000002808859840539<br>USDT ERC20 210.092649858821 | | |
| 3.1.588045 | WONG TONG QI | ADDRESS REDACTED | | | BTC 0.000002755977093047<br>ETH 0.000037157221964576<br>XRP 0.0221938998732393 | | |
| 3.1.588046 | WONG TSZ FUNG | ADDRESS REDACTED | | | BTC 0.000000004355954134<br>CEL 0.025881530805744<br>USDC 0.163183568552069<br>USDT ERC20 0.010219555711773 | | |
| 3.1.588047 | WONG TUCK HOU | ADDRESS REDACTED | | | BTC 0.00120049684510034 | | |
| 3.1.588048 | WONG TUCK KAN | ADDRESS REDACTED | | | BTC 0.00122334134443007<br>CEL 0.0125287731365128 | | |
| 3.1.588049 | WONG TZE HIN | ADDRESS REDACTED | | | AAVE 0.00040470970730605<br>BTC 0.000004539748708194<br>CEL 0.0951096164854906<br>DOT 0.0316920117618453<br>ETH 0.00151563698734514<br>LINK 0.0103850814464544<br>LTC 0.00103907318091032<br>SNX 0.00665088941535018<br>THKD 0.000004640273070244<br>UNI 0.00300088846956066<br>USDC 0.00577037039565675<br>USDT ERC20 0.000888465029858439 | | |
| 3.1.588050 | WONG WAE | ADDRESS REDACTED | | | BTC 0.000024896876146404<br>ETH 0.00020720456947554 | | |
| 3.1.588051 | WONG WAH | ADDRESS REDACTED | | | BTC 0.010436087787036 | | |
| 3.1.588052 | WONG WAH | ADDRESS REDACTED | | | ADA 9385.63872079929<br>BTC 0.00227491742417963<br>CEL 193.307801325325 | | |
| 3.1.588053 | WONG WAI CHUNG | ADDRESS REDACTED | | | BTC 0.00510460832076033<br>CEL 80.0595096991754<br>ETH 0.0822705228293026<br>MATIC 0.448313030380275 | | |
| 3.1.588054 | WONG WAI FU | ADDRESS REDACTED | | | CEL 1.6874860523891<br>ETH 0.0960593747834138 | | |
| 3.1.588055 | WONG WAI FU | ADDRESS REDACTED | | | BTC 0.00138052691227941<br>CEL 1.66167210703494<br>ETH 0.0920386244178574 | | |
| 3.1.588056 | WONG WAI FU | ADDRESS REDACTED | | | CEL 0.0668984911984428<br>ETH 0.000244318427126351 | | |
| 3.1.588057 | WONG WAI FU | ADDRESS REDACTED | | | BTC 0.000005295558428644<br>CEL 10.8334322581661<br>ETH 0.0244136864880623<br>MATIC 2274.90336536889 | | |
| 3.1.588058 | WONG WAI HONG | ADDRESS REDACTED | | | BTC 0.0876548369253841 | | |
| 3.1.588059 | WONG WAI LIM | ADDRESS REDACTED | | | BTC 0.030848880426836<br>USDT ERC20 666.657485317011 | | |
| 3.1.588060 | WONG WAI YEE | ADDRESS REDACTED | | | BTC 0.118915256990197<br>CEL 31.5901306008844<br>ETH 2.23850033476143<br>LINK 32.764 | | |
| 3.1.588061 | WONG WARDEN | ADDRESS REDACTED | | | BTC 0.0174754136140673<br>USDT ERC20 705.901619974797 | | |
| 3.1.588062 | WONG WEI FENG | ADDRESS REDACTED | | | ADA 0.218921457997015 | | |
| 3.1.588063 | WONG WEI MING | ADDRESS REDACTED | | | BTC 0.0561168726017117 | | |
| 3.1.588064 | WONG WEI TEOH | ADDRESS REDACTED | | | BTC 0.00119977001746092<br>CEL 0.663294581311598<br>ETH 1.21889815729409 | | |
| 3.1.588065 | WONG WEI ZHI | ADDRESS REDACTED | | | BTC 0.000000504781966673<br>CEL 0.114211701433963<br>ETH 0.00033817058793844 | | |
| 3.1.588066 | WONG WEN LEONG | ADDRESS REDACTED | | | BTC 0.00000000427625117<br>CEL 0.232941255807522<br>USDC 0.000000248473748474 | | |
| 3.1.588067 | WONG WENG FAI ADRIAN (HUANG RONGHUI ADRIAN) | ADDRESS REDACTED | | | ETH 0.00161785478506161 | | |
| 3.1.588068 | WONG WENG KONG | ADDRESS REDACTED | | | BTC 0.00220625529166301<br>CEL 0.374300751462612<br>ETH 0.00811075502745137<br>USDT ERC20 11 | | |
| 3.1.588069 | WONG WING HO | ADDRESS REDACTED | | | BTC 0.0000399278785559 | | |
| 3.1.588070 | WONG WING LUN | ADDRESS REDACTED | | | ADA 0.0910837922982829<br>AVAX 1.294981158<br>BNB 0.000950772934940595<br>BTC 0.00000062087098818<br>CEL 0.145338810123668<br>USDT ERC20 0.209527487827426 | | |
| 3.1.588071 | WONG XIN XIN | ADDRESS REDACTED | | | BTC 0.00421891466541912<br>CEL 0.320135974356528<br>ETH 0.099689516011941<br>XRP 306.746052979278 | | |
| 3.1.588072 | WONG YAN YI | ADDRESS REDACTED | | | BTC 0.00137252805495509<br>USDC 5889.33222877135 | | |
| 3.1.588073 | WONG YIJUN (WANG YIJUN) | ADDRESS REDACTED | | | BTC 0.00470902052308064<br>GUSD 404.28569863373<br>MCDAI 0.000530583888638336<br>USDC 658.242864206223 | | |
| 3.1.588074 | WONG YIN MAY | ADDRESS REDACTED | | | BTC 0.000000587603167218<br>USDT ERC20 1.83225461614573 | | |
| 3.1.588075 | WONG YING LAM | ADDRESS REDACTED | | | BTC 0.0803875243208632 | | |
| 3.1.588076 | WONG YIT SIM | ADDRESS REDACTED | | | BTC 0.00118112952527872<br>CEL 0.0138210054242686 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.588077 | WONG YONG HUA | ADDRESS REDACTED | | | BTC 0.000004398594388336<br>CEL 2.13289215012935<br>DOT 0.340859063796266<br>LINK 0.0316488732238152<br>MATIC 0.272679192020275<br>USDC 0.009<br>USDT ERC20 24.6850829539839 | | |
| 3.1.588078 | WONG YOON HANG | ADDRESS REDACTED | | | BTC 0.0117547358349161<br>ETH 0.0290340383432881 | | |
| 3.1.588079 | WONG YOON SENG | ADDRESS REDACTED | | | BTC 0.00249453690561702<br>USDC 0.303659062616109 | | |
| 3.1.588080 | WONG YOONG JIAN | ADDRESS REDACTED | | | BTC 0.000018265943616597<br>CEL 0.00333685904045447 | | |
| 3.1.588081 | WONG YUI | ADDRESS REDACTED | | | BTC 0.00139368482309188<br>USDC 621.171815099685 | | |
| 3.1.588082 | WONG YUI CHEUNG | ADDRESS REDACTED | | | CEL 109.743809386581<br>MCDAI 74.1950305441889<br>USDC 5528.62228215895<br>USDT ERC20 6617.91884667718 | | |
| 3.1.588083 | WONG YUN HONG | ADDRESS REDACTED | | | BTC 0.00174898193275478<br>CEL 0.0657265263221637<br>LUNC 6.03608266060182 | | |
| 3.1.588084 | WONG YUN MAN | ADDRESS REDACTED | | | BTC 0.000000008243571727<br>CEL 0.000651772759986722 | | |
| 3.1.588085 | WONG YUNG DOW | ADDRESS REDACTED | | | BTC 0.00000073047172171<br>USDT ERC20 0.327848943289853 | | |
| 3.1.588086 | WONG ZHI QIAN, SEBASTIAN (HUANG ZHIQIAN) | ADDRESS REDACTED | | | BTC 0.00123480617822571<br>XRP 2261.79335465613 | | |
| 3.1.588087 | WONG ZHUN HOU | ADDRESS REDACTED | | | BTC 0.0651580677367392<br>CEL 16.8456516261382 | | |
| 3.1.588088 | WONG ZI JUN | ADDRESS REDACTED | | | ADA 284.593586834442<br>BTC 0.00108693667660385 | | |
| 3.1.588089 | WONG ZI SHIAN | ADDRESS REDACTED | | | BTC 0.000645489436734394<br>CEL 0.370435504078528<br>USDT ERC20 0.000000775340650009 | | |
| 3.1.588090 | WONGDEUN SANGAASREE | ADDRESS REDACTED | | | BAT 0.0850824859202344<br>BTC 0.00112340481530274<br>CEL 0.105733609102151<br>ETH 1.05065999437873<br>KNC 0.0351066899545555<br>MATIC 5097.28025641665<br>OMG 0.00535754738674727<br>UNI 0.0267733194220025<br>USDC 0.0641253689689074 | | USDC 108.409887073699 |
| 3.1.588091 | WONGJO YOON | ADDRESS REDACTED | | | BTC 0.145128782488917<br>USDC 0.282096421058798 | | |
| 3.1.588092 | WONGSAKORN TIRAVATSAKUN | ADDRESS REDACTED | | | BTC 0.000653377679121178<br>EOS 273.639970662481 | | |
| 3.1.588093 | WONGSAPOL LIMSITTISUK | ADDRESS REDACTED | | | BTC 0.492301740141379<br>ETH 1.92027915942214 | | |
| 3.1.588094 | WONHEE KIM | ADDRESS REDACTED | | | ADA 0.0812265155797974<br>BTC 0.000004268286852934<br>ETH 0.000113089409597704<br>MCDAI 0.216555085569302<br>USDC 0.507291042027241<br>USDT ERC20 0.378918472773285<br>XLM 0.951239688650486 | | |
| 3.1.588095 | WONHEE LIM | ADDRESS REDACTED | | | BTC 0.00186621673167741<br>USDC 0.841094968453993 | | |
| 3.1.588096 | WONHYUCK LEE | ADDRESS REDACTED | | | BTC 0.0011958654664829 | | |
| 3.1.588097 | WONHYUK KWON | ADDRESS REDACTED | | | BTC 0.000001229842948053<br>CEL 0.0737798437084089<br>LINK 0.0247190018619968<br>MATIC 0.00241392813652164<br>USDC 0.618718273492283 | | |
| 3.1.588098 | WONIL CHOI | ADDRESS REDACTED | | | ADA 137.939696011276<br>BCH 3.35357993412607<br>DOT 27.2259287385126 | SOL 1.132995 | |
| 3.1.588099 | WONIL KU | ADDRESS REDACTED | | | BTC 0.000178635734842881<br>CEL 0.0615902954205295 | | |
| 3.1.588100 | WONJIN CHOI | ADDRESS REDACTED | | | BTC 0.000002884307512314<br>CEL 0.00539199230719009<br>XRP 0.000306575934721705 | | |
| 3.1.588101 | WONJO NAMKOONG | ADDRESS REDACTED | | | BTC 0.0785067577045273<br>ETH 0.873829508586628<br>MCDAI 0.283023318277112 | BTC 0.00657968 | |
| 3.1.588102 | WONJUNG KONG | ADDRESS REDACTED | | | BTC 0.00041935370571157<br>CEL 0.0666024126866486 | | |
| 3.1.588103 | WONKYONG TODD | ADDRESS REDACTED | | | ETH 0.0443469169949543 | | |
| 3.1.588104 | WONMIN LEE | ADDRESS REDACTED | | | BTC 0.00124724125519701<br>CEL 7.65490101689231<br>ZEC 0.0207688189008171 | | |
| 3.1.588105 | WONSEOK OH | ADDRESS REDACTED | | | BTC 0.000000001375274886<br>CEL 0.729600690087195 | | |
| 3.1.588106 | WONTAE KIM | ADDRESS REDACTED | | | BTC 0.000029560001589666 | | |
| 3.1.588107 | WONWOO LEE | ADDRESS REDACTED | | | BCH 0.00000000600250475<br>BTC 0.000000001139583334<br>CEL 309.373879233796<br>MCDAI 12.2719882850058<br>XLM 0.000000005825925<br>XRP 0.00000092939193 | | |
| 3.1.588108 | WOO HEONMIN | ADDRESS REDACTED | | | BTC 0.000002751813642109<br>CEL 3.17250520399692<br>ETH 0.000176120215788054<br>MATIC 129.5702 | | |
| 3.1.588109 | WOO JANG | ADDRESS REDACTED | | | MATIC 0.100043351091713 | | |
| 3.1.588110 | WOO JUNG RUSTHOVEN | ADDRESS REDACTED | | | BTC 1.04386375213173<br>CEL 85.7020411464773 | | |
| 3.1.588111 | WOO LEE | ADDRESS REDACTED | | | BNT 149.787209708593<br>BTC 0.0106929769334213<br>USDC 1699.44454261103<br>USDT ERC20 2044.64853939998 | | |
| 3.1.588112 | WOO SIYING MICHELLE | ADDRESS REDACTED | | | ADA 98.143701935624<br>BTC 0.00125592799718055<br>CEL 1.83949641478023<br>DOGE 53.9210138254486<br>DOT 2.30744058723037<br>USDC 0.531051772571476 | | |
| 3.1.588113 | WOO SONGQUAN (YU SONGQUAN) | ADDRESS REDACTED | | | BTC 0.00218346854027385<br>CEL 0.272573391180156 | | |
| 3.1.588114 | WOO SUK JANG | ADDRESS REDACTED | | | ADA 0.159762745699916<br>BNB 0.000153165754197745<br>BTC 0.000040051303845276<br>BUSD 0.160785026920884<br>DOT 0.00086098216645338<br>ETH 0.000141431894760378<br>USDT ERC20 0.0822463605200072<br>ZEC 0.00133124299535761 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.588115 | WOO SUK KIM | ADDRESS REDACTED | | | BTC 0.000001026320125638<br>TCAD 2.03227095648226<br>USDC 1.16238694391319 | | |
| 3.1.588116 | WOO SUPER PTY LTD | BIRDWOOD STREET, BOX HILL SOUTH, AUSTRALIA | | | BTC 0.000430432276170988<br>CEL 73.8008335617987<br>ETH 0.00981756866630615 | | |
| 3.1.588117 | WOO TAEK KIM | ADDRESS REDACTED | | | SGB 10977.78380586 | | |
| 3.1.588118 | WOO WAI MENG | ADDRESS REDACTED | | | BTC 0.000329690605629273<br>CEL 126.989070151976<br>ETH 1.70842618811224<br>SOL 5.04592110761464<br>USDC 7547.88490415818 | | |
| 3.1.588119 | WOO WEI XIAN | ADDRESS REDACTED | | | LTC 0.0000569636323543159<br>XRP 1.02948109845461 | | |
| 3.1.588120 | WOO YEN LIM | ADDRESS REDACTED | | | BTC 0.000002426381989386<br>ETH 0.000219460807123737 | | |
| 3.1.588121 | WOO YONG SONG | ADDRESS REDACTED | | | BTC 2.26623178924431<br>BUSD 0.0231306070501678<br>ETH 0.00772035117189522<br>USDC 3549.75691553732 | | |
| 3.1.588122 | WOOCHAN KIM | ADDRESS REDACTED | | | BTC 0.00125996206958599<br>XLM 0.296726150150389 | | |
| 3.1.588123 | WOODISON GERMAIN | ADDRESS REDACTED | | | BTC 0.089531867117968<br>ETH 0.634976223678272 | | |
| 3.1.588124 | WOODLER AEZY | ADDRESS REDACTED | | | BTC 0.00120581525747902<br>CEL 125.331458483391<br>USDC 215.09582682948 | | |
| 3.1.588125 | WOODLEY DESIR | ADDRESS REDACTED | | | AAVE 0.00386149892231834<br>ADA 0.0122266257161951<br>BTC 4.76650540740943<br>CEL 369.184068137343<br>DOT 534.634516175263<br>ETC 0.179930791514619<br>ETH 24.6148745881416<br>LINK 0.151053633995841<br>LUNC 10.5603657594314<br>MATIC 8466.29328287822<br>SNX 0.0359603245388702<br>SOL 451.322072998968<br>USDC 28893.2222931014 | BTC 0.11992766<br>ETH 2.086368<br>LUNC 12.1414 | |
| 3.1.588126 | WOODROW EXCELLENT | ADDRESS REDACTED | | | BTC 0.000964976923261<br>ETH 0.000054377928866679<br>LTC 1.55925415536389<br>MCDAI 0.443033032155695 | | |
| 3.1.588127 | WOODROW HANCOCK | ADDRESS REDACTED | | | BTC 0.000851309654600882 | | |
| 3.1.588128 | WOODROW LOWE | ADDRESS REDACTED | | | BTC 0.0054815662238822<br>ETC 0.00523287988302225 | | |
| 3.1.588129 | WOODROW RICKETTS | ADDRESS REDACTED | | | BTC 0.00906237951100012 | | |
| 3.1.588130 | WOODRUFF HOLM | ADDRESS REDACTED | | | DOT 2.90398670988848 | | |
| 3.1.588131 | WOODSON PARKER | ADDRESS REDACTED | | | BTC 0.000016034556441108<br>CEL 1.09354651948019<br>SGB 0.00318724976697954<br>XRP 0.0213012384787052 | | |
| 3.1.588132 | WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | | | BTC 0.000426008448603665<br>CEL 724.886012898775<br>ETH 59.8105006107498<br>MATIC 80885.911477775<br>WBTC 0.000250604219748539 | BTC 0.000000202989737496<br>WBTC 0.470845987022081 | |
| 3.1.588133 | WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | | | BTC 0.000003669110241744<br>BUSD 11.6478069863971<br>CEL 2284.4047150477<br>ETH 0.000000010047969966<br>USDC 301928.443411449<br>USDT ERC20 0.728730881652558 | | |
| 3.1.588134 | WOODY CHAN | ADDRESS REDACTED | | | AVAX 0.0250787312501537<br>BNB 0.000000008024359795<br>BTC 0.000000558334508837999<br>CEL 0.00499557176820003<br>MATIC 0.0122013542530111<br>USDC 0.0110639989696221<br>USDT ERC20 1.57155757576732 | | |
| 3.1.588135 | WOODY JACK | ADDRESS REDACTED | | | CEL 38.3835818517653<br>LINK 102.23439606617<br>LTC 2.13394717<br>MATIC 3005.84308924968<br>SNX 17.53742587 | | |
| 3.1.588136 | WOODY LO | ADDRESS REDACTED | | | BTC 0.249703365396573 | | |
| 3.1.588137 | WOODY THAM | ADDRESS REDACTED | | | BNB 1.06288634845127<br>BTC 0.0094189570987627 | | |
| 3.1.588138 | WOOHWAN NAM | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.588139 | WOOI AI CHONG | ADDRESS REDACTED | | | ADA 0.432654041105058<br>BTC 0.385660008236033<br>CEL 11.1985973892276<br>DOT 0.232825677370922<br>ETH 12.2254833636954<br>LINK 0.0475393684190874<br>MATIC 6.8407152658642<br>USDC 6.78220172457686 | | |
| 3.1.588140 | WOOJAE CHUNG | ADDRESS REDACTED | | | BTC 1.14182016752928<br>GUSD 22.5542181981055<br>LINK 294.928525953905 | | |
| 3.1.588141 | WOOJEONG PARK | ADDRESS REDACTED | | | ADA 166.708874815446<br>BNB 0.964541008034891<br>BTC 0.0011997536832121<br>CEL 15.817524323757<br>XRP 392.044194 | | |
| 3.1.588142 | WOOJIN JUN | ADDRESS REDACTED | | | BTC 0.0151204747471314<br>CEL 29.7204087975029<br>XRP 649.999 | BTC 0.0575623937119654<br>ETH 1.17416128750089 | |
| 3.1.588143 | WOOJIN KIM | ADDRESS REDACTED | | | BTC 0.000000007709455149<br>CEL 1.0966597556635<br>EOS 0.000903389618661048 | | |
| 3.1.588144 | WOOJIN KIM | ADDRESS REDACTED | | | AVAX 288.839885356275<br>BTC 0.0220433136099744<br>ETH 10.4105277472559 | BTC 0.05096213<br>CEL 46.0829493087557<br>LUNC 53.797297 | |
| 3.1.588145 | WOOJIN LEE | ADDRESS REDACTED | | | ADA 1190.45966313962<br>BTC 0.00104773216232417<br>ETH 5.13096662067065 | | |
| 3.1.588146 | WOOJIN LEE | ADDRESS REDACTED | | | BTC 0.000745729376143377<br>CEL 1.15199521487576 | BTC 0.86757566 | |
| 3.1.588147 | WOOJOO JUN | ADDRESS REDACTED | | | BTC 0.00512989402174464<br>CEL 13.8842517990918<br>ETH 0.692144905021853<br>MATIC 182.756102472971<br>UNI 5.40770468<br>USDT ERC20 607.213756032754<br>XRP 604.314279 | | |
| 3.1.588148 | WOOJUNG GWAK | ADDRESS REDACTED | | | CEL 13.703854972525<br>XRP 6848.4941598642 | | |
| 3.1.588149 | WOOK KIM | ADDRESS REDACTED | | | CEL 1.060434542097 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.588150 | WOOLF SUPERANNUATION FUND | 9 BENJAMIN STREET, WITHERS WA, 6230 AUSTRALIA | | | BTC 0.000000924820120193<br>CEL 292.209798233548<br>ETH 0.00000085041899<br>USDC 0.007009 | | |
| 3.1.588151 | WOON CHEUK | ADDRESS REDACTED | | | BTC 0.00002235736185075<br>CEL 1.08128409320815<br>ETH 0.118258079297868 | | |
| 3.1.588152 | WOON FAI WONG | ADDRESS REDACTED | | | BTC 0.000079123272006323<br>CEL 2.08027868334706<br>LINK 0.0657002828282783<br>LTC 0.014504438048544<br>USDC 8689.21148411847<br>USDT ERC20 77.976684242587 | | |
| 3.1.588153 | WOON HAN YU | ADDRESS REDACTED | | | ADA 0.000000641313616275<br>BNB 0.00181817048612248<br>BTC 0.183755003666178<br>CEL 1.23523086140318<br>DOT 0.185885348322286<br>ETH 0.000000329252421854<br>LINK 0.000000824097227202<br>LUNC 0.000032435935278021<br>MATIC 2.02405467162972<br>USDC 32.33<br>USDT ERC20 75 | | |
| 3.1.588154 | WOON HOCK ONG | ADDRESS REDACTED | | | ADA 11050.7807776353<br>BTC 1.20486771994058<br>CEL 1699.43982970288<br>ETH 97.1616213532951 | | |
| 3.1.588155 | WOON JANG | ADDRESS REDACTED | | | ADA 21.5897886204713<br>BTC 0.00871929680251672<br>COMP 0.0196636327127544 | | |
| 3.1.588156 | WOON JUN WEI | ADDRESS REDACTED | | | BTC 0.00357843036087577<br>CEL 0.061374912730416<br>ETH 0.0168682142458974<br>GUSD 456.764404273491<br>XRP 44.7862012610951 | | |
| 3.1.588157 | WOON KOK ENG | ADDRESS REDACTED | | | BCH 0.000005607214735011<br>BTC 0.0000115799921232349 | | |
| 3.1.588158 | WOON KOK ENG | ADDRESS REDACTED | | | BCH 0.0115395564500886<br>BNB 0.375454283063691<br>BTC 0.0443556924154272<br>CEL 33.7240613862942<br>DASH 0.00452979911694092<br>ETC 0.0148132014463415<br>ETH 0.166651179873564<br>ZEC 0.0148244202535279 | | |
| 3.1.588159 | WOON LIN LOH | ADDRESS REDACTED | | | ADA 17.8443968772974<br>BNB 0.0352843623282681<br>BTC 0.00296761616375562<br>CEL 2.10898558590424 | | |
| 3.1.588160 | WOON MIN SAMUEL TAN | ADDRESS REDACTED | | | BTC 0.00107278962039311<br>USDT ERC20 0.742893859397481 | | |
| 3.1.588161 | WOON PIN BEH | ADDRESS REDACTED | | | ADA 0.0830804486404554<br>BTC 0.0024576014261422<br>ETH 0.000143826477729784 | | |
| 3.1.588162 | WOON SUEN WONG | ADDRESS REDACTED | | | BTC 0.000498964695999405<br>CEL 0.37532616227561<br>ETH 0.00174107065713167 | | |
| 3.1.588163 | WOON THAM | ADDRESS REDACTED | | | ADA 251.158299163124<br>BTC 0.000917510471903625<br>CEL 3.93087649716352 | | |
| 3.1.588164 | WOON TO EUNICE POON CHAN | ADDRESS REDACTED | | | BCH 0.00616371605543697<br>BTC 0.354246288184915<br>BUSD 31266.6876884371<br>CEL 191.751120268464<br>ETH 0.252102676135684<br>GUSD 12.1432847500146<br>MATIC 0.000000430473175<br>SNX 0.394336229465107<br>USDT ERC20 1599.47089921989<br>XRP 5196.15307311141 | | |
| 3.1.588165 | WOON YAN KOW | ADDRESS REDACTED | | | BTC 0.0011615661464247<br>XRP 1254.48756827941 | | |
| 3.1.588166 | WOON YEE YEN | ADDRESS REDACTED | | | BTC 0.970370392367579<br>ETH 28.4790851214574 | | |
| 3.1.588167 | WOON YEET YONG | ADDRESS REDACTED | | | ADA 714.808357106151<br>BTC 0.000889045020312724<br>CEL 1.97447659204632<br>LUNC 3.68878044289969 | | |
| 3.1.588168 | WOON YIN FUNG | ADDRESS REDACTED | | | BTC 0.000000004620459161<br>CEL 0.360340020283462 | | |
| 3.1.588169 | WOON YOUNG JEONG | ADDRESS REDACTED | | | CEL 0.000819886069150666<br>EOS 0.179237696012472<br>LUNC 0.019489479485986 | | |
| 3.1.588170 | WOONG BAE LEE | ADDRESS REDACTED | | | AAVE 0.776951167107319<br>BTC 0.0616934040197122<br>DOT 7.16338855683851<br>ETH 0.760863225616695<br>LINK 11.7190427397512<br>MATIC 1576.14940005583 | | |
| 3.1.588171 | WOONG GYO CHUNG | ADDRESS REDACTED | | | BTC 0.0380946829259383 | BTC 0.0014485639177651 | |
| 3.1.588172 | WOONG JIN YOON | ADDRESS REDACTED | | | ETH 14.2275918166782 | | |
| 3.1.588173 | WOONG KIM | ADDRESS REDACTED | | | BTC 0.698476494365697<br>CEL 6493.10801136029<br>EOS 0.000290751745073029<br>ETH 1.78908501276134<br>LINK 33.0893594303473<br>MATIC 1.76743058138523<br>USDC 0.547050995629232 | | |
| 3.1.588174 | WOONG KIM | ADDRESS REDACTED | | | MCDAI 31.885826417919<br>SNX 140.722047741723 | | |
| 3.1.588175 | WOONG MA | ADDRESS REDACTED | | | BTC 0.000000941307483581<br>CEL 0.0447522899557364 | | |
| 3.1.588176 | WOONGHEE LEE | ADDRESS REDACTED | | | ADA 251.837024389835<br>BNB 0.00001388<br>BTC 0.000812994910651859<br>CEL 2.06590672721277 | | |
| 3.1.588177 | WOONGYU CHOI | ADDRESS REDACTED | | | ADA 0.0811263001481087<br>BNB 0.00129289605066425<br>BTC 0.000001683870607857 | | |
| 3.1.588178 | WOONHO AHN | ADDRESS REDACTED | | | BSV 0.00005634116345027<br>CEL 0.257081504978537<br>USDC 6.9951100033136 | | |
| 3.1.588179 | WOONKI KIM | ADDRESS REDACTED | | | CEL 0.00034693159668980 5 | | |
| 3.1.588180 | WOORI OK | ADDRESS REDACTED | | | ADA 208.691498794237<br>BNB 1.16763835648467<br>BTC 0.00707446271889031<br>CEL 69.1316911857343<br>USDC 1995 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.588181 | WOORTON SAS | ADDRESS REDACTED | | | CEL 351.377319169005<br>DASH 1.58463954<br>EOS 1<br>XLM 10 | | |
| 3.1.588182 | WOOSEOK CHOI | ADDRESS REDACTED | | | BTC 0.000504054407833218<br>CEL 0.371934863711231<br>ETH 0.000049731419151012<br>USDC 0.000000882514580317<br>USDT ERC20 0.144347559617109<br>XRP 0.000000310565295395 | | |
| 3.1.588183 | WOOSEOK JEONG | ADDRESS REDACTED | | | BTC 0.000502169057368375<br>CEL 1975.29197808285<br>ETH 3.18763897414398<br>LINK 5.12324366169021<br>MCDAI 30 | | |
| 3.1.588184 | WOOSEOP LEE | ADDRESS REDACTED | | | BTC 0.0014136124487825<br>CEL 0.142981962716563<br>ETC 66.2607204925889<br>ETH 0.162658710022302<br>LTC 14.9515088126697 | | |
| 3.1.588185 | WOOYOUNG SIM | ADDRESS REDACTED | | | ETH 0.01014344662754 | | |
| 3.1.588186 | WOOYOUNG YI | ADDRESS REDACTED | | | ADA 293.531623440648 | | |
| 3.1.588187 | WOPKE VAN KAMPEN | ADDRESS REDACTED | | | BTC 0.000001360249746772<br>CEL 0.265841633068678<br>USDC 0.473169174660449 | | |
| 3.1.588188 | WOR KAJ | ADDRESS REDACTED | | | USDC 0.160122938475903 | | |
| 3.1.588189 | WORACHOT PIYANATPOOL | ADDRESS REDACTED | | | BTC 0.000043610423191248<br>ETH 0.00109922882802898<br>SOL 0.00112041732458278<br>USDC 10.1317795485643 | | |
| 3.1.588190 | WORAPAT SOPA | ADDRESS REDACTED | | | ADA 458.238926792486<br>BTC 0.000150617594614456<br>CEL 0.0493940752778726<br>DOT 251.915884129973<br>EOS 84.1127736525618<br>ETH 0.000608902706158617 | | |
| 3.1.588191 | WORAPATH SIRITHONG | ADDRESS REDACTED | | | BTC 0.00199110686559353<br>CEL 4.11872351457108 | | |
| 3.1.588192 | WORAPHAT INTARAWISATE | ADDRESS REDACTED | | | BTC 0.104928034448563 | | |
| 3.1.588193 | WORAPHAT RATTANANIRANDORN | ADDRESS REDACTED | | | BNB 2.04277497041582<br>BTC 0.0014645694903603 | | |
| 3.1.588194 | WORAPHONG WONGRAT | ADDRESS REDACTED | | | BTC 0.000000629393724317<br>COMP 0.147298374816489<br>ETH 0.358481412885879 | BTC 0.000557877842478038 | |
| 3.1.588195 | WORAVUT UDOMTANAPON | ADDRESS REDACTED | | | BTC 0.00406628339689054<br>CEL 2.14563955687196<br>EOS 196.75730746631<br>ETH 0.00147473373298722<br>USDC 757.792224582717 | | |
| 3.1.588196 | WORAWICH SUBTAWEESANG | ADDRESS REDACTED | | | BTC 0.000003021955186955<br>CEL 0.0809719026168515<br>ETH 0.000030285989254633<br>USDC 0.0010898016729945<br>XLM 0.035008488333915 | | |
| 3.1.588197 | WORAWUT DAOPRAKAISEE | ADDRESS REDACTED | | | ADA 0.329692443781302<br>BTC 0.000000009355714415<br>CEL 0.00544008792046603 | | |
| 3.1.588198 | WORAWUT YUNGSIRI | ADDRESS REDACTED | | | CEL 0.0904342597624226 | | |
| 3.1.588199 | WORLASI TSAGLI | ADDRESS REDACTED | | | BTC 0.000000008379553599<br>CEL 1.64142614047895<br>ETH 0.00235521647561959 | | |
| 3.1.588200 | WORLD GOING | ADDRESS REDACTED | | | BTC 0.000005392107588987<br>CEL 0.0126430326356968 | | |
| 3.1.588201 | WORRAKIT TODSAPONPITUKKUL | ADDRESS REDACTED | | | CEL 0.695376663680547<br>DOT 0.0956777239369535 | | |
| 3.1.588202 | WORRAPOT THOJAN | ADDRESS REDACTED | | | BCH 0.00412289<br>CEL 0.359924486567314<br>LTC 0.1<br>XRP 0.09 | | |
| 3.1.588203 | WORTH GENTRY | ADDRESS REDACTED | | | ETH 3.25805942364439<br>LINK 4.33061505240552 | | |
| 3.1.588204 | WORTH MCMILLAN | ADDRESS REDACTED | | | ADA 0.0302721589148754<br>BTC 0.000010950298804019<br>ETH 0.000074976695062459 | | |
| 3.1.588205 | WORZIYAN MAVOLO | ADDRESS REDACTED | | | 1INCH 0.270440832091183<br>ADA 0.557042284436604<br>AVAX 0.00830245637240905<br>BTC 0.000001897578372925<br>USDT ERC20 0.298267024471749 | | |
| 3.1.588206 | WOTTI JULIUS | ADDRESS REDACTED | | | BTC 0.00113266749004996<br>EOS 0.000664830128205128 | | |
| 3.1.588207 | WOUT ALINK | ADDRESS REDACTED | | | CEL 2.98981066072082<br>ETH 0.054209489373 | | |
| 3.1.588208 | WOUT BOSSCHAERTS | ADDRESS REDACTED | | | BTC 0.000001473359926137<br>USDT ERC20 0.434763718253224 | | |
| 3.1.588209 | WOUT BROEKS | ADDRESS REDACTED | | | BTC 0.0372051521367458 | | |
| 3.1.588210 | WOUT BUELENS | ADDRESS REDACTED | | | BTC 0.000001031936531327<br>DOT 0.0199414346779553<br>ETH 0.00251721715479727<br>MATIC 1.11931347862139 | | |
| 3.1.588211 | WOUT DE STERCK | ADDRESS REDACTED | | | BTC 0.0168695995181597 | | |
| 3.1.588212 | WOUT DE VOS | ADDRESS REDACTED | | | ADA 0.000098<br>CEL 0.53425697763895<br>XRP 0.009499 | | |
| 3.1.588213 | WOUT DEDRIE | ADDRESS REDACTED | | | BCH 0.000035184658783931<br>BNB 10.39088148<br>BTC 0.000000007167081571<br>CEL 16620.2663821572<br>DASH 0.000000004511571768<br>LTC 0.000000004561383094<br>USDT ERC20 1574.093 | | |
| 3.1.588214 | WOUT JANSSENS | ADDRESS REDACTED | | | BTC 0.736039561726885<br>CEL 1193.12023953157<br>ETH 0.000001041651984315<br>SNX 290.4<br>USDC 813<br>USDT ERC20 695 | | |
| 3.1.588215 | WOUT KUIZENGA | ADDRESS REDACTED | | | BTC 0.0417565202341698<br>ETH 0.582585885926539<br>USDC 4624.52072328373<br>XRP 2774.08300074622 | | |
| 3.1.588216 | WOUT LIEKENDAEL | ADDRESS REDACTED | | | CEL 0.203238540538558<br>ETH 0.005 | | |
| 3.1.588217 | WOUT OVERKAMP | ADDRESS REDACTED | | | BTC 0.00120630746541158<br>CEL 6.01169536458561<br>EOS 0.0420808586772694 | | |
| 3.1.588218 | WOUT PANNEKOEK | ADDRESS REDACTED | | | BTC 0.000763805619801523<br>ETH 0.0128803347440867<br>USDT ERC20 2.3663520447411 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.588219 | WOUT PROUVÉ | ADDRESS REDACTED | | | BTC 0.000000003374790269<br>CEL 0.00559924846309605<br>USDC 2.08876940720483 | | |
| 3.1.588220 | WOUT RUTTEN | ADDRESS REDACTED | | | DOT 0.0496891819150591 | | |
| 3.1.588221 | WOUT SIERTSEMA | ADDRESS REDACTED | | | BTC 0.00200191247783119<br>CEL 1.54690346812597 | | |
| 3.1.588222 | WOUT VAN HAASTEREN | ADDRESS REDACTED | | | ADA 0.000000274509803922<br>BTC 0.00000055748508585<br>CEL 3.94796674824781 | | |
| 3.1.588223 | WOUT VAN LOOVEREN | ADDRESS REDACTED | | | BTC 0.000000003396791233<br>CEL 0.0557015888675207<br>USDT ERC20 0.000000707567146918 | | |
| 3.1.588224 | WOUT VANDENHAUTE | ADDRESS REDACTED | | | BTC 0.00228394878938715<br>CEL 2.24164309406463<br>USDC 6023.34704338769 | | |
| 3.1.588225 | WOUT VANHEE | ADDRESS REDACTED | | | BTC 0.00176620987476277 | | |
| 3.1.588226 | WOUT VERANNEMAN | ADDRESS REDACTED | | | BTC 0.000000382431461586<br>CEL 1.11920743156748<br>ETH 0.00324637882283886<br>LINK 0.103607343632753 | | |
| 3.1.588227 | WOUT VICTOR M WELLENS | ADDRESS REDACTED | | | BTC 0.0052<br>CEL 2.59673476032031 | | |
| 3.1.588228 | WOUTER ARIAANS | ADDRESS REDACTED | | | BTC 0.163075635758962 | | |
| 3.1.588229 | WOUTER ARKINK | ADDRESS REDACTED | | | BCH 0.03963156<br>BTC 0.000000008998739814<br>CEL 176235.900824847<br>USDC 0.966<br>XLM 0.00000003 | | |
| 3.1.588230 | WOUTER BOSVELD | ADDRESS REDACTED | | | BTC 0.00102613288308761<br>CEL 0.34632682038056<br>USDC 0.000000595833017552<br>USDT ERC20 0.000000975777468348 | | |
| 3.1.588231 | WOUTER DE GRIES | ADDRESS REDACTED | | | BTC 0.00109022642945555<br>CEL 0.00847552048222865<br>USDC 2824.66882492333 | | |
| 3.1.588232 | WOUTER DE JONG | ADDRESS REDACTED | | | ADA 0.848245638440416<br>AVAX 8.62584<br>BNB 1.94879680180894<br>BTC 0.543738439268634<br>CEL 70.0256121895011<br>DOT 0.000000000077854803<br>EOS 0.000053955093063888<br>ETH 11.0793422067797<br>KNC 0.000004794238537842<br>SNX 72.2458477552308<br>SOL 5.02812592941865<br>UNI 0.000098526095360196<br>USDC 0.001<br>XLM 0.000000089793467223<br>ZEC 0.000002208885537428<br>ZRX 0.000001590583740917 | | |
| 3.1.588233 | WOUTER DEN BREEJEN | ADDRESS REDACTED | | | BTC 0.257112507138667<br>ETH 0.0179650791712369<br>USDC 57.2154137854814 | ETH 0.000002<br>USDC 0.000000594920124851 | |
| 3.1.588234 | WOUTER GEERTSEMA | ADDRESS REDACTED | | | BTC 0.0244485839603052 | | |
| 3.1.588235 | WOUTER GESTERKAMP | ADDRESS REDACTED | | | ADA 425.4<br>BTC 0.0124374168350162<br>CEL 34.2007009050121<br>ETH 0.56717199<br>SOL 1.01101316 | | |
| 3.1.588236 | WOUTER GOUW | ADDRESS REDACTED | | | CEL 0.043894496040908<br>ETH 0.00145441852347431 | | |
| 3.1.588237 | WOUTER HALLE | ADDRESS REDACTED | | | BTC 0.000555497591064879 | | |
| 3.1.588238 | WOUTER HENKENS | ADDRESS REDACTED | | | BTC 0.0824701616649369<br>CEL 112.043342074943<br>ETH 3.62603510283177<br>USDC 4394.97259535768<br>XLM 0.775753158259152 | | |
| 3.1.588239 | WOUTER HERTEN | ADDRESS REDACTED | | | BTC 0.010038964961636<br>CEL 0.15063310680838<br>MCDAI 40 | | |
| 3.1.588240 | WOUTER HOF | ADDRESS REDACTED | | | ADA 383.883341726292<br>BTC 0.00095164666730408 | | |
| 3.1.588241 | WOUTER HOLTSLAG | ADDRESS REDACTED | | | USDC 192977.289615487 | | |
| 3.1.588242 | WOUTER HOOGENBERG | ADDRESS REDACTED | | | ADA 3054.87364569597<br>AVAX 14.2198097045754<br>BTC 0.00102790321830805<br>CEL 1688.22565570854<br>LUNC 47.805614<br>USDC 4.45998549766172 | | |
| 3.1.588243 | WOUTER ILIOHAN | ADDRESS REDACTED | | | ADA 353.833597<br>CEL 5.10846808807436 | | |
| 3.1.588244 | WOUTER JACOB LIPSIUS | ADDRESS REDACTED | | | ADA 682.18870789453<br>BTC 0.000000002132139463<br>CEL 15.4440769325314<br>DOT 129.022859431405<br>MATIC 916.553439787613<br>USDC 0.008<br>ZRX 0.191397880990394 | | |
| 3.1.588245 | WOUTER JACOBS | ADDRESS REDACTED | | | AVAX 0.00990495247346859<br>BTC 0.000019659075437442<br>CEL 31035.0283158846<br>ETH 0.000018980749392369<br>PAXG 0.00545462219674001<br>USDC 0.0896516973335364<br>USDT ERC20 0.0145350441648362 | | |
| 3.1.588246 | WOUTER JOANNA C HEYLEN | ADDRESS REDACTED | | | BTC 0.0117136068099844 | | |
| 3.1.588247 | WOUTER JOHANNES DE JONG | ADDRESS REDACTED | | | ADA 4.33221776725625<br>BNB 1.61338048210478<br>BTC 0.475305538645238<br>CEL 465.120322898196<br>ETH 14.9711427143191<br>USDC 1.12821434831205 | | |
| 3.1.588248 | WOUTER JOOS | ADDRESS REDACTED | | | BTC 0.000008043724957283 | | |
| 3.1.588249 | WOUTER JORRITSMA | ADDRESS REDACTED | | | BTC 0.00000000033561842<br>CEL 10.4727167668181 | | |
| 3.1.588250 | WOUTER KAMMINGA | ADDRESS REDACTED | | | BTC 0.0128951381542508<br>CEL 2574.46193698024<br>USDC 2500 | | |
| 3.1.588251 | WOUTER KAMPERMAN | ADDRESS REDACTED | | | BTC 0.000000770553850089<br>CEL 0.0353286671186198<br>ETH 0.431801119533184 | | |
| 3.1.588252 | WOUTER KEER | ADDRESS REDACTED | | | USDT ERC20 9.55993252429512 | | |
| 3.1.588253 | WOUTER KEYMEULEN | ADDRESS REDACTED | | | ADA 95.7586504711462<br>BTC 0.00373473089212566<br>CEL 0.682294091109712<br>ETH 0.0706204226474078 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.588254 | WOUTER KLEIBOER | ADDRESS REDACTED | | | BTC 0.000000008805184126<br>CEL 1.15079861263051<br>DOT 0.00000000001005291<br>USDT ERC20 0.000000557663670594 | | |
| 3.1.588255 | WOUTER KOENEMAN | ADDRESS REDACTED | | | BTC 0.000663123427167742<br>MATIC 10.7849289860227 | | |
| 3.1.588256 | WOUTER KONGSHAVN | ADDRESS REDACTED | | | BTC 0.0494171843401801<br>CEL 52.2554608216591<br>ETH 0.0062872817969577 | | |
| 3.1.588257 | WOUTER KOOPMAN | ADDRESS REDACTED | | | BTC 0.000003411371543368<br>CEL 3.01586176645456<br>DOT 0.0155247692774182<br>MATIC 0.1<br>SNX 0.099985705446748<br>USDT ERC20 0.789618093794317 | | |
| 3.1.588258 | WOUTER KOP | ADDRESS REDACTED | | | BTC 0.011137462098557<br>CEL 6.72019512129947 | | |
| 3.1.588259 | WOUTER KORS | ADDRESS REDACTED | | | BTC 0.000051746043488875<br>CEL 0.977692084643572<br>ETH 0.000284748875939845<br>MCDAI 40 | | |
| 3.1.588260 | WOUTER KOX | ADDRESS REDACTED | | | BTC 0.000000006814377679<br>CEL 0.00460099200365293<br>ETH 0.000174996786945864 | | |
| 3.1.588261 | WOUTER LIMPENS | ADDRESS REDACTED | | | BTC 0.0020992979250603<br>USDC 7.77834129100358 | | |
| 3.1.588262 | WOUTER MANS | ADDRESS REDACTED | | | ADA 0.0943941360762406<br>BTC 0.000001641204536131<br>USDC 1.8170789495924 | | |
| 3.1.588263 | WOUTER MANTEL | ADDRESS REDACTED | | | BTC 1.53145837788441<br>EOS 71.3914330391114<br>ETH 4.70900713128538<br>SNX 26.8132614357042<br>XLM 3077.10648783675<br>XRP 1216.74511857248 | | |
| 3.1.588264 | WOUTER MATTHIJS HOLLANDER | ADDRESS REDACTED | | | BTC 0.0815816328975126<br>CEL 58.2150880381733 | | |
| 3.1.588265 | WOUTER MEEUSEN | ADDRESS REDACTED | | | BTC 0.000000456045386661<br>ETH 0.000230596852474612 | | |
| 3.1.588266 | WOUTER MERCKX | ADDRESS REDACTED | | | BTC 0.000000795179566691<br>UNI 0.0210662806088642 | | |
| 3.1.588267 | WOUTER MOEYAERT | ADDRESS REDACTED | | | BTC 0.00120051610292739<br>CEL 0.0288645894456601<br>USDC 3188.90241634485<br>USDT ERC20 2029.4353282685 | | |
| 3.1.588268 | WOUTER MOORS | ADDRESS REDACTED | | | BTC 0.00104018233816887<br>CEL 14.3425923950764<br>DOT 20.3659944049793 | | |
| 3.1.588269 | WOUTER MURMANS | ADDRESS REDACTED | | | CEL 0.044899805847416<br>ETH 0.0444331377358538<br>USDC 0.97841330676067 | | |
| 3.1.588270 | WOUTER OLSTHOORN | ADDRESS REDACTED | | | BTC 0.254422912090822<br>CEL 1.63339597777538<br>DOT 94.8676943065733<br>LINK 333.399307845346<br>MATIC 5130.34021816111 | | |
| 3.1.588271 | WOUTER OVERVELD | ADDRESS REDACTED | | | BTC 0.000587442147855493<br>CEL 10.7798921438943 | | |
| 3.1.588272 | WOUTER PETER HOOLWERF | ADDRESS REDACTED | | | ADA 6023.30586558516<br>BTC 0.0306114979669669<br>ETH 1.03708705250392<br>USDC 9.25585025846171 | | |
| 3.1.588273 | WOUTER PETERS | ADDRESS REDACTED | | | BTC 0.212322609054561<br>CEL 486.199770148633<br>DOT 18.7329314237551<br>LINK 15.6634025535755<br>LTC 1.78894608938433<br>MATIC 689.909508091362<br>OMG 5.18463709603662 | | |
| 3.1.588274 | WOUTER PRINS | ADDRESS REDACTED | | | ADA 0.212213054190048<br>BTC 0.067249362183477<br>ETH 3.19804684158078<br>SNX 0.000737279620739238<br>USDC 2.40195083550913 | | |
| 3.1.588275 | WOUTER QUIK | ADDRESS REDACTED | | | CEL 1135.44270027748<br>USDT ERC20 1075.35276532437 | | |
| 3.1.588276 | WOUTER RASSCHAERT | ADDRESS REDACTED | | | BTC 0.0961617710086058<br>ETH 0.00233514286987935<br>USDC 12156.8328440255 | | |
| 3.1.588277 | WOUTER REIJERSEN | ADDRESS REDACTED | | | ADA 0.322475333037781<br>BNB 0.000796443294175846<br>BTC 0.0000101390138111489<br>CEL 0.00723141805531832<br>DOT 0.00118746739311241<br>ETH 0.000005983727714439<br>USDC 0.0183244227080239<br>UST 2.48388991130996<br>XRP 0.000605879988470811 | | |
| 3.1.588278 | WOUTER RENS | ADDRESS REDACTED | | | CEL 0.0467329284414875<br>USDC 103.118467600653 | | |
| 3.1.588279 | WOUTER ROBERT BEUMERS | ADDRESS REDACTED | | | CEL 2039.06412345029<br>USDC 90.4476595206258<br>USDT ERC20 39601.5663240624 | | |
| 3.1.588280 | WOUTER ROELOFS | ADDRESS REDACTED | | | BTC 0.751140719109326<br>CEL 616.173743345465<br>ETH 2.5 | | |
| 3.1.588281 | WOUTER ROEST | ADDRESS REDACTED | | | CEL 0.000239800734893228<br>PAXG 0.000031045468620906 | | |
| 3.1.588282 | WOUTER S VAN DEN BERG | ADDRESS REDACTED | | | CEL 10.5280426475001<br>ETH 7.30527745218647 | | |
| 3.1.588283 | WOUTER SAS | ADDRESS REDACTED | | | CEL 0.231802389862021 | | |
| 3.1.588284 | WOUTER SIMONE F SPOTBEEN | ADDRESS REDACTED | | | ADA 0.37438642204465<br>BTC 0.000000789813219847<br>CEL 0.0067702139552135 | | |
| 3.1.588285 | WOUTER SIPERS | ADDRESS REDACTED | | | BTC 0.230961767331677<br>CEL 0.408296590474242<br>ETH 0.000000873489980107<br>SOL 0.00378730057788757<br>USDT ERC20 23.7444934944476 | | |
| 3.1.588286 | WOUTER SMIT | ADDRESS REDACTED | | | BTC 0.000558473764518433<br>CEL 367.961917358401<br>ETH 1.06580734133502 | | |
| 3.1.588287 | WOUTER SMOORS | ADDRESS REDACTED | | | BTC 0.00249326<br>CEL 11.6075558100343 | | |
| 3.1.588288 | WOUTER SPARREBOOM | ADDRESS REDACTED | | | BTC 0.00305314680426503<br>CEL 44.5107731295837 | | |
| 3.1.588289 | WOUTER STEENDAM | ADDRESS REDACTED | | | BTC 0.0021545119821202<br>CEL 5.98536975595899<br>USDC 0.920260870523101 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.588290 | WOUTER SUREN | ADDRESS REDACTED | | | BTC 0.00573696607785033<br>CEL 0.132743313616326<br>ETH 0.0118945532748103<br>LINK 0.0696621665378157<br>USDC 1.54330451597052<br>USDT ERC20 0.0519783077218142 | | |
| 3.1.588291 | WOUTER TEERLING | ADDRESS REDACTED | | | BTC 0.00535584229557173<br>CEL 7.51612923183334<br>ETH 0.239683627690017 | | |
| 3.1.588292 | WOUTER TIMMERMANS | ADDRESS REDACTED | | | BTC 0.000204455747771463 | | |
| 3.1.588293 | WOUTER TIMON BIJVANK-BIRLØ | ADDRESS REDACTED | | | BCH 0.0890541129838842<br>XLM 97.6731325754583 | | |
| 3.1.588294 | WOUTER TONGEREN | ADDRESS REDACTED | | | BCH 0.00015685723730281<br>BTC 0.00135602285092667<br>DASH 0.000971589761073201<br>EOS 0.105665016801831<br>LTC 0.000320404849555274<br>TUSD 1.01650790732038<br>XRP 0.0495892570696465<br>ZEC 1.0659424261566 | | |
| 3.1.588295 | WOUTER VAN BLOOIJS | ADDRESS REDACTED | | | BTC 0.141498188042209 | | |
| 3.1.588296 | WOUTER VAN DE WIER | ADDRESS REDACTED | | | ADA 5.23942078351586<br>AVAX 116.349776144135<br>BNB 0.0125717935203362<br>BTC 0.0126236370806991<br>COMP 10.3334316782377<br>DOT 0.863591487094986<br>ETH 0.0276236433386981<br>MATIC 7.5176658607585<br>USDC 102.911638749259 | | |
| 3.1.588297 | WOUTER VAN DEN HAAK | ADDRESS REDACTED | | | BTC 0.000004015350951569<br>ETH 0.000044684938994972 | | |
| 3.1.588298 | WOUTER VAN DER MIJL | ADDRESS REDACTED | | | BNB 0.000000003575970497<br>BTC 0.000000007168989229<br>CEL 0.00037962467315714 | | |
| 3.1.588299 | WOUTER VAN DER MOLEN | ADDRESS REDACTED | | | ADA 0.000000239086358614<br>BCH 0.00289956<br>CEL 295.593670800204<br>ETH 1.6 | | |
| 3.1.588300 | WOUTER VAN DER VOORT | ADDRESS REDACTED | | | ADA 375<br>BTC 0.000000000802753743<br>CEL 177.092163229281<br>XLM 3107.20052510032<br>XRP 10978.2904171007 | | |
| 3.1.588301 | WOUTER VAN DER WILDEN | ADDRESS REDACTED | | | BNB 1.09980144885454<br>BTC 0.000845965729386101 | | |
| 3.1.588302 | WOUTER VAN LENT | ADDRESS REDACTED | | | BTC 0.000000565231680989<br>CEL 0.00883104139834454<br>DOT 0.00151522783350234<br>MATIC 0.0114913803128162 | | |
| 3.1.588303 | WOUTER VAN LUNTEREN | ADDRESS REDACTED | | | CEL 50.2232394666942<br>ETH 0.363578152346101 | | |
| 3.1.588304 | WOUTER VAN VEEN | ADDRESS REDACTED | | | BTC 0.12006744011171<br>CEL 0.0288712927501834<br>ETH 0.000693658152690219<br>LINK 0.00702038331889352<br>LTC 0.000807036194262484<br>MCDAI 41.4378874106099 | | |
| 3.1.588305 | WOUTER VAN WESTENBRUGGE | ADDRESS REDACTED | | | CEL 1.07248317779397<br>SGB 0.170480576609499<br>XRP 1.14969393208536 | | |
| 3.1.588306 | WOUTER VAN WYK | ADDRESS REDACTED | | | ADA 0.000000700991481275<br>CEL 2.41071141407245<br>USDC 2.27632058536833 | | |
| 3.1.588307 | WOUTER VANDENBROUCKE | ADDRESS REDACTED | | | ADA 0.11220855322877<br>BTC 0.000001872880899916<br>CEL 0.105837310755699<br>ETH 0.000033548897023352<br>LTC 0.000268618319005757<br>USDC 0.455014588959348 | | |
| 3.1.588308 | WOUTER VANDEPERRE | ADDRESS REDACTED | | | ADA 0.000000878615557931<br>BTC 0.216906574350993<br>CEL 950.203026498116<br>DOT 154.73<br>ETH 2.06784599889216<br>SGB 9561.83778886899<br>UNI 98.99<br>USDC 322.883334<br>XLM 1088.19129717553<br>XRP 3108.12877908626 | | |
| 3.1.588309 | WOUTER VD ZWAN | ADDRESS REDACTED | | | ADA 0.737173293367545<br>BTC 0.00000000074661407<br>CEL 1113.99936254755<br>EOS 0.0023<br>MATIC 8.91779356107165<br>MCDAI 0.000000491788528314<br>USDC 0.029<br>XLM 0.0155838721563473 | | |
| 3.1.588310 | WOUTER VELDJESGRAAF | ADDRESS REDACTED | | | BTC 0.00111406797314652<br>CEL 110.498226721469<br>DOT 9.28987689<br>LTC 7.14485312548636<br>XRP 979.789140067136 | | |
| 3.1.588311 | WOUTER VERBOCHT | ADDRESS REDACTED | | | ADA 0.291825488672311<br>BTC 0.000000984361757967<br>USDT ERC20 0.364384194798282 | | |
| 3.1.588312 | WOUTER VERDOES | ADDRESS REDACTED | | | CEL 0.094459430198449<br>EOS 3.2476 | | |
| 3.1.588313 | WOUTER VINK | ADDRESS REDACTED | | | BTC 0.0115743532373685<br>USDC 4372.80934549068 | | |
| 3.1.588314 | WOUTER VLEMS | ADDRESS REDACTED | | | ETH 0.0212605980780161<br>LINK 0.0598987275508975<br>UNI 0.180932733947002<br>USDC 0.811189270959447 | | |
| 3.1.588315 | WOUTER VONK | ADDRESS REDACTED | | | BTC 0.000859094087055354<br>CEL 713.901399777101<br>ETH 0.0296231722893397 | | |
| 3.1.588316 | WOUTER W A A FREULICH | ADDRESS REDACTED | | | BTC 0.103244977306285<br>ETH 0.532510959399424 | | |
| 3.1.588317 | WOUTER WAUMANS | ADDRESS REDACTED | | | BTC 0.000000354010568757<br>CEL 0.166721344765801 | | |
| 3.1.588318 | WOUTER WEETS | ADDRESS REDACTED | | | BTC 0.0788585553275548<br>CEL 88.3103819820123<br>ETH 1.53979297<br>USDC 231.562 | | |
| 3.1.588319 | WOUTER WENSING | ADDRESS REDACTED | | | BTC 0.279076041160703<br>DOT 183.942319509364<br>ETH 8.94135350040171 | | |
| 3.1.588320 | WOUTER WESTERDIEP | ADDRESS REDACTED | | | CEL 0.208769208423195 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.588321 | WOUTER WEUSINK | ADDRESS REDACTED | | | BTC 0.000026180997680251<br>CEL 1.05770793349059 | | |
| 3.1.588322 | WOUTER WITTESAELE | ADDRESS REDACTED | | | BTC 0.0251729816300625 | | |
| 3.1.588323 | WOUTER WOUTERS | ADDRESS REDACTED | | | ADA 0.0370308342676582<br>AVAX 3.74544344215476<br>BNB 0.331251556449157<br>BTC 0.000214030185707286<br>CEL 1.90334309839297<br>DASH 1.01759965989783<br>ETH 0.00310943022904129<br>LINK 58.0406791415738<br>LTC 1.00347724334664<br>MATIC 123.492328278703<br>PAXG 1.03029315393412<br>SGB 304.636756284398<br>USDC 767.555981921587<br>XRP 557.345021423914 | | |
| 3.1.588324 | WOUTER Y VAN HOORN | ADDRESS REDACTED | | | USDC 10.7995306495512 | | |
| 3.1.588325 | WOUTER ZANDEE | ADDRESS REDACTED | | | BTC 0.000879279622602173<br>ETH 0.422431577435765<br>XRP 2073.09919446093 | | |
| 3.1.588326 | WOUYOUNG LEE | ADDRESS REDACTED | | | BTC 0.000554923129406413<br>MCDAI 0.0581229264291703<br>ZRX 177.466585297633 | | |
| 3.1.588327 | WOW YU | ADDRESS REDACTED | | | BTC 0.00119025675322074 | | |
| 3.1.588328 | WP KAVINDA WICKRAMATHUNGA | ADDRESS REDACTED | | | BTC 0.000000004535845741<br>CEL 0.0277049100432142<br>LTC 0.000000009440300822 | | |
| 3.1.588329 | WRANIA RAQUEL ANDRADE | ADDRESS REDACTED | | | BTC 0.000008681647345264 | | |
| 3.1.588330 | WRECK IT RAPH | ADDRESS REDACTED | | | BTC 0.000009017570502213<br>CEL 1.44091603447324<br>MATIC 43.297 | | |
| 3.1.588331 | WREN MCMAINS | ADDRESS REDACTED | | | ADA 1097.67703159196<br>BTC 0.00109378986803213<br>ETH 0.722537861064605 | | |
| 3.1.588332 | WRIGHT FU | ADDRESS REDACTED | | | CEL 22.5342264203912<br>MCDAI 1227.2525492212<br>USDC 1102.3566320104<br>USDT ERC20 500 | | |
| 3.1.588333 | WRIGHT JEREMY | ADDRESS REDACTED | | | BTC 0.000029510049757134<br>ETH 0.000028992782732716 | | |
| 3.1.588334 | WRITTEN RECORDS LTD | SHENLEY ROAD, BOREHAMWOOD, WD61JG UNITED KINGDOM | | | AAVE 3.31939<br>BTC 0.0147097124908355<br>CEL 577.79432889831<br>ETH 0.91397<br>LINK 27.24629<br>SNX 116.2508<br>UNI 23.39932 | | |
| 3.1.588335 | WROK ACCK | ADDRESS REDACTED | | | BTC 0.000017484944408844<br>USDC 1.32288489614974 | | |
| 3.1.588336 | WROTEN MCQUIRTER | ADDRESS REDACTED | | | ETH 0.0476679523404244 | | |
| 3.1.588337 | WRUDY TOTI | ADDRESS REDACTED | | | BTC 0.00105483855312488<br>MATIC 0.186144720677128<br>USDT ERC20 0.0871910691212575<br>XRP 36.3506674866464 | | |
| 3.1.588338 | WS CHOI | ADDRESS REDACTED | | | BTC 0.00000000983368915<br>CEL 0.384820703290603<br>EOS 0.00442804181929181<br>USDC 0.00503875711347062<br>USDT ERC20 0.000000660202776009 | | |
| 3.1.588339 | WSAM MAHMOUD | ADDRESS REDACTED | | | ADA 12213.0749921026<br>CEL 25.2777124178289<br>DOT 611.168414755009<br>USDT ERC20 49.4805271635087 | USDT ERC20 0.000000394970330965 | |
| 3.1.588340 | WSTARR DDO LLC | COLLINS COURT, MOUNTAIN VIEW, CALIFORNIA 94040 | | | | ETH 2.040284 | |
| 3.1.588341 | WU CHEN | ADDRESS REDACTED | | | BTC 0.911720594790273<br>DOT 427.529228714086<br>ETH 0.0247537767890398<br>MATIC 22846.743317579 | | |
| 3.1.588342 | WU CHENG LUNG | ADDRESS REDACTED | | | ADA 0.714493092595006<br>BNB 0.00112000671400542<br>BTC 0.1490484949<br>BUSD 5.82181989210616<br>ETH 0.00153863882264892 | | |
| 3.1.588343 | WU DA TONG | ADDRESS REDACTED | | | BTC 0.000000000797670554<br>CEL 63.9894226086957 | | |
| 3.1.588344 | WU GANG | ADDRESS REDACTED | | | BTC 0.000000051286712416<br>CEL 0.00141043665155598<br>USDC 0.0696203922206832<br>USDT ERC20 0.160047125912388 | | |
| 3.1.588345 | WU HONCHI | ADDRESS REDACTED | | | AVAX 0.00445154047760118<br>BTC 0.000000006265294267<br>CEL 378.743690435938<br>USDC 0.000000419681182663<br>USDT ERC20 0.000000605342480612 | | |
| 3.1.588346 | WU HONG | ADDRESS REDACTED | | | BTC 0.0101305466679973<br>CEL 81.3115748514957<br>USDC 24.0526424430565 | USDC 0.000000818956625383 | |
| 3.1.588347 | WU JACK LONG THOMAS | ADDRESS REDACTED | | | BTC 0.00168752479830514<br>USDT ERC20 400 | | |
| 3.1.588348 | WU JACK LONG THOMAS (WU JIELONG THOMAS) | ADDRESS REDACTED | | | BTC 0.00168409128654001<br>USDT ERC20 400 | | |
| 3.1.588349 | WU JACK LONG THOMAS (WU JIELONG, THOMAS) | ADDRESS REDACTED | | | BTC 0.00168166914663781<br>USDT ERC20 400 | | |
| 3.1.588350 | WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ADDRESS REDACTED | | | BTC 0.03466984082 | | |
| 3.1.588351 | WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ADDRESS REDACTED | | | BTC 0.00168152009416512<br>USDT ERC20 400 | | |
| 3.1.588352 | WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ADDRESS REDACTED | | | BTC 0.00168296213587109<br>USDT ERC20 400 | | |
| 3.1.588353 | WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ADDRESS REDACTED | | | BTC 0.0016792279723521<br>USDT ERC20 400 | | |
| 3.1.588354 | WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ADDRESS REDACTED | | | BTC 0.00168304333913239<br>USDT ERC20 400 | | |
| 3.1.588355 | WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ADDRESS REDACTED | | | BTC 0.00168252883967307<br>USDT ERC20 400 | | |
| 3.1.588356 | WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ADDRESS REDACTED | | | BTC 0.00167843595534732<br>USDT ERC20 400 | | |
| 3.1.588357 | WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ADDRESS REDACTED | | | BTC 0.00167881345102358<br>USDT ERC20 400 | | |
| 3.1.588358 | WU JIA FENG | ADDRESS REDACTED | | | XRP 202.169291032251 | | |
| 3.1.588359 | WU JIE | ADDRESS REDACTED | | | BTC 0.000000040756021239<br>CEL 0.00136340462237128<br>USDC 0.0667462720834751<br>USDT ERC20 0.314543274032713 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.588360 | WU LIANG | ADDRESS REDACTED | | | BTC 0.000000203503982902<br>ETH 0.0000425389591239933<br>MCDAI 0.0101457393992886<br>UNI 0.14836028257727<br>USDC 0.00232355125022071 | BTC 0.000000003526504586<br>USDC 0.000000543739165064<br>USDT ERC20 1.753701 | |
| 3.1.588361 | WU MING KAI | ADDRESS REDACTED | | | BTC 0.000000283207044171<br>CEL 0.465542636782124<br>USDC 0.603958978123619 | | |
| 3.1.588362 | WU XIYAO | ADDRESS REDACTED | | | ADA 605.424273958931<br>BTC 0.0663437771833878<br>ETH 0.339067416514029 | | |
| 3.1.588363 | WU YI FUH | ADDRESS REDACTED | | | ADA 0.0503312916770635<br>BTC 0.000001158428528239<br>ETH 0.000106034788341235<br>USDC 0.470627819519095 | | |
| 3.1.588364 | WU YI LUNG | ADDRESS REDACTED | | | BTC 0.000016899686712738<br>CEL 2.81226837692307 | | |
| 3.1.588365 | WU YUN FU | ADDRESS REDACTED | | | BTC 0.000000234524335585<br>CEL 0.00309351341036177 | | |
| 3.1.588366 | WUALDO ERALDO GIBELLI | ADDRESS REDACTED | | | BTC 0.000003936753483842<br>CEL 0.00149366871799543<br>USDC 0.542762018032472 | | |
| 3.1.588367 | WUAY TECK NG | ADDRESS REDACTED | | | BTC 0.00000701329817514<br>CEL 0.278145552984812<br>ETH 0.000061479621954184<br>SNX 0.0176770815726763<br>USDC 0.0390382181216443<br>USDT ERC20 0.178810455449776 | | |
| 3.1.588368 | WUBIN LI | ADDRESS REDACTED | | | BTC 0.425390748371507<br>CEL 13140.5623977004<br>DOT 8.666432<br>ETH 0.790672 | | |
| 3.1.588369 | WUC PTY LTD ATF THE WUC | 864 BLACKBURN ROAD, CLAYTON, 3168 AUSTRALIA | | | ADA 0.000000849645618647<br>BNB 0.00000091<br>BTC 0.000000005842680063<br>CEL 2013.64906379826<br>SNX 144.772013<br>USDC 0.001445<br>XRP 0.000000343307461744 | | |
| 3.1.588370 | WUCHANG WEI | ADDRESS REDACTED | | | BTC 2.11732041611419<br>SNX 1547.32227724365 | | |
| 3.1.588371 | WUI KEAT LOH | ADDRESS REDACTED | | | ADA 0.32187507885121<br>BTC 0.0199773621928513<br>CEL 0.416570191054283<br>DOT 0.0152056080977215<br>ETH 0.149197368897269<br>USDC 0.281141966185029 | | |
| 3.1.588372 | WUI MAN KWOK | ADDRESS REDACTED | | | BTC 0.0034235804027931<br>CEL 10.0829008013183<br>USDC 374.249854210365 | | |
| 3.1.588373 | WUI YEE HO | ADDRESS REDACTED | | | BTC 0.000001092861804265<br>CEL 0.591179471986341<br>GUSD 0.00130492396389317<br>LTC 0.000000004283375458<br>SNX 0.306699831352006<br>USDC 2.71713127555929 | | |
| 3.1.588374 | WUI YIN PAK | ADDRESS REDACTED | | | BTC 0.0249893114739891<br>CEL 1.40315681483923 | | |
| 3.1.588375 | WUILIA LIAN WU | ADDRESS REDACTED | | | AVAX 6.27561971829431<br>BTC 0.002390656218<br>SOL 10.1171533789274 | | |
| 3.1.588376 | WUILLEMIN KARLENE | ADDRESS REDACTED | | | ADA 119.572109484137<br>BTC 0.0333732346701371<br>CEL 39.5481297845992<br>ETH 0.392477680004359<br>LUNC 5.10849414297242<br>MATIC 140.88166589609<br>SOL 1.99236612157794<br>USDT ERC20 434.360020098722<br>XRP 0.227422806954369 | | |
| 3.1.588377 | WUMIN YE | ADDRESS REDACTED | | | BTC 0.000011921930086275<br>USDT ERC20 0.0801788111242913 | | |
| 3.1.588378 | WUN FAT SO | ADDRESS REDACTED | | | BTC 0.214090808372208<br>CEL 0.0641061421322545<br>ETH 0.0148059264042475<br>MATIC 1500.11103956551 | | |
| 3.1.588379 | WUN IONG ANG | ADDRESS REDACTED | | | BTC 0.0020920178842115<br>CEL 4.15067244323509<br>MATIC 150.008835908781<br>USDT ERC20 5.37329589360464 | | |
| 3.1.588380 | WUN LAI | ADDRESS REDACTED | | | BTC 0.000000896492012227<br>CEL 1.76027099347109<br>MATIC 0.377620589233653 | | |
| 3.1.588381 | WUN MING LAW | ADDRESS REDACTED | | | BTC 0.104140193618081<br>CEL 189.054423531939<br>ETH 0.786068856218079 | | |
| 3.1.588382 | WUN YEE LAI | ADDRESS REDACTED | | | BTC 0.00135118722994049<br>CEL 0.188883628324714<br>ETH 0.302655400387529 | | |
| 3.1.588383 | WUN YUK LI | ADDRESS REDACTED | | | BNB 0.00156074137371575<br>BTC 0.257590816304274<br>CEL 0.0791218214531827<br>EOS 0.000794650611974737<br>ETH 0.0193217075187837<br>USDT ERC20 1.97001280474978<br>XLM 0.00000005040828434 | | |
| 3.1.588384 | WUNG IL JO | ADDRESS REDACTED | | | BTC 0.108438472937765<br>CEL 0.776086862021416 | | |
| 3.1.588385 | WUN-HAO LI | ADDRESS REDACTED | | | CEL 1.12589751054236<br>ETH 0.00461478796342277 | | |
| 3.1.588386 | WUNLIM SHIM | ADDRESS REDACTED | | | USDC 24.2012840413435 | | |
| 3.1.588387 | WUNLYM SHIM | ADDRESS REDACTED | | | BNB 0.000115048850186712<br>BTC 0.00125256254313893<br>CEL 0.00723756622139521<br>ETH 0.0037153231290354<br>LTC 0.000599848489856191<br>LUNC 0.167892082219412 | | |
| 3.1.588388 | WUON KIM | ADDRESS REDACTED | | | CEL 1.15653938624662<br>LTC 0.000942091185358674 | | |
| 3.1.588389 | WUQIONG FAN | ADDRESS REDACTED | | | BTC 0.111407205685203<br>ETH 0.00970544179024159 | ETH 0.000000729334220443 | |
| 3.1.588390 | WURAOLA ATKINSON | ADDRESS REDACTED | | | BTC 0.0884457377487094<br>ETH 0.645816478698656<br>MANA 300.601326593197<br>MATIC 202.804911936392 | | |
| 3.1.588391 | WURAOLA EKAJEH | ADDRESS REDACTED | | | BTC 0.00148002835117846<br>CEL 5.02648050352836<br>ETH 0.0476570301231519 | | |
| 3.1.588392 | WURIE JALLOH | ADDRESS REDACTED | | | BTC 0.00332653336278685 | | |
| 3.1.588393 | WURTZ JEAN-LOUIS | ADDRESS REDACTED | | | BTC 0.000008601356634679 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.588394 | WUSAN JI | ADDRESS REDACTED | | | BTC 0.000000006610365516<br>CEL 0.00801495141825096 | | |
| 3.1.588395 | WUTEE AMOHIA | ADDRESS REDACTED | | | BTC 0.0018377554587271<br>CEL 7906.33115797724<br>USDC 44.747182262228 | | |
| 3.1.588396 | WUTHINAN CONNELL | ADDRESS REDACTED | | | CEL 1.15719027131573<br>ETH 0.000009781102154318<br>SGB 0.00237119185795708<br>USDC 0.0093377846999775<br>XRP 0.0161178386776771 | | |
| 3.1.588397 | WUTICHAI CHANSAWAT | ADDRESS REDACTED | | | BTC 0.00170902361218705 | | |
| 3.1.588398 | WUTIPHONG PROMCHAE | ADDRESS REDACTED | | | CEL 0.00256194801827847<br>SGB 0.10005842<br>XRP 0.6622 | | |
| 3.1.588399 | WUTIPONG DASOM | ADDRESS REDACTED | | | CEL 1.2929571573847<br>XLM 0.117594950336396<br>XRP 0.000000467226430062 | | |
| 3.1.588400 | WUTTHICHAI CHONPA | ADDRESS REDACTED | | | CEL 0.288868914677438 | | |
| 3.1.588401 | WUTTHICHAI CHONPA | ADDRESS REDACTED | | | CEL 1.95083872512428 | | |
| 3.1.588402 | WUTTIPONG RUANSANG | ADDRESS REDACTED | | | BTC 0.000001935282408215 | | |
| 3.1.588403 | WUTYI AUNG | ADDRESS REDACTED | | | BTC 0.0698257253952195<br>ETH 1.79845753846938<br>USDC 15646.1960361884 | ADA 304.04419 | |
| 3.1.588404 | WUYAN SHI | ADDRESS REDACTED | | | BTC 0.000000002725360379<br>CEL 64.8964238782206 | | |
| 3.1.588405 | WY LEE | ADDRESS REDACTED | | | ADA 50.5094505015978<br>BTC 0.000205292104372355<br>CEL 0.0171962905771846 | | |
| 3.1.588406 | WYANET YANG | ADDRESS REDACTED | | | BTC 0.00829693752757472<br>CEL 0.0671049275795993<br>ETH 0.108869202232846 | | |
| 3.1.588407 | WYATT ANDERSON | ADDRESS REDACTED | | | BTC 0.147166594874836<br>ETH 4.980729703265<br>XLM 10311.5721862866 | | |
| 3.1.588408 | WYATT ANDREW GILLEY | ADDRESS REDACTED | | | AVAX 0.000443918009576179<br>BTC 0.000000119558477618<br>DOT 0.00202375266978293<br>ETH 0.00000104394564036799 | | |
| 3.1.588409 | WYATT BALSER | ADDRESS REDACTED | | | ADA 0.0487261846534788<br>BTC 0.000006197722361737<br>ETH 0.000425756353317294<br>USDC 1.82503649744592 | | ADA 0.000000108962831074 |
| 3.1.588410 | WYATT BECK | ADDRESS REDACTED | | | BTC 0.0456464494476391<br>DOT 9.87804692680349<br>ETH 0.0998699823030558<br>LINK 0.760099791697057<br>LTC 0.134585329094644<br>MATIC 31.328997424064<br>SNX 33.811839271734 | | |
| 3.1.588411 | WYATT BRENNER | ADDRESS REDACTED | | | AAVE 0.0141487202040202<br>BTC 0.00188691815489482<br>DOT 0.723048600895856<br>ETH 0.0272135785762267<br>LINK 0.63012100285362<br>USDC 17.5977461793061 | | |
| 3.1.588412 | WYATT BUCKINGHAM | ADDRESS REDACTED | | | AAVE 0.00108798763674685<br>ADA 0.0787146039261268<br>BTC 0.00185684916581135<br>ETC 0.000545449751648725<br>ETH 0.000042004919210622<br>LINK 0.00273288859673041<br>MANA 15.751242142783<br>MATIC 0.381780954773504<br>SOL 0.0047314822817037<br>USDC 0.177953883203107<br>XLM 0.109244047358267 | | |
| 3.1.588413 | WYATT BUNTING | ADDRESS REDACTED | | | ETH 0.000024087789700125<br>LTC 0.00134734736980056 | | |
| 3.1.588414 | WYATT BURKE | ADDRESS REDACTED | | | BTC 0.000117000437463622 | | |
| 3.1.588415 | WYATT BUXTON | ADDRESS REDACTED | | | BTC 0.503385261940036<br>ETH 3.41736319316208<br>USDC 2175.42327510101 | | |
| 3.1.588416 | WYATT CHESTER | ADDRESS REDACTED | | | ADA 101.078501858715<br>BCH 0.297016035954751<br>BSV 0.290449907823272<br>BTC 1.00070706270662<br>EOS 7.59308931925349<br>ETC 11.2126121305315<br>ETH 8.87953771698545<br>GUSD 1603.12401575527<br>USDC 2834.86498765964<br>XLM 215.010725603349 | BTC 0.00788351151958019 | |
| 3.1.588417 | WYATT DAVID LEE NEEDHAM | ADDRESS REDACTED | | | BTC 0.000024509944851013<br>ETH 0.000113685553896316<br>USDT ERC20 0.666361674503423<br>XLM 28.3810907317618<br>XRP 410.5 | | |
| 3.1.588418 | WYATT DEMARTINI | ADDRESS REDACTED | | | 1INCH 0.0116613451525862<br>ADA 0.108648059951095<br>BCH 1.05424718346306<br>BTC 0.0140629728390088<br>DASH 1.14448815190607<br>ETC 1.02378216417772<br>ETH 0.0393564861551905<br>LTC 1.4111954561806<br>ZEC 1.05968898222243 | | |
| 3.1.588419 | WYATT DONCSES | ADDRESS REDACTED | | | ETC 15.3598183121919<br>MATIC 1593.49041213362<br>SNX 600.381462234543 | | |
| 3.1.588420 | WYATT DUTHIE | ADDRESS REDACTED | | | BTC 0.000266604016537556<br>ETH 0.000000382012177166 | BTC 0.000000004348257386<br>ETH 0.000295788131578212 | |
| 3.1.588421 | WYATT ESPOSITO | ADDRESS REDACTED | | | BTC 0.000010856355594842 | | |
| 3.1.588422 | WYATT EVANS | ADDRESS REDACTED | | | ADA 364.550399780537<br>COMP 0.0135304198186807<br>DASH 0.00446951637577027<br>MATIC 195.509296797802<br>XLM 35.2743069836562 | | |
| 3.1.588423 | WYATT FINN | ADDRESS REDACTED | | | BTC 0.00116018789652355<br>DOT 47.9234601854449<br>MATIC 1017.21607590068 | | |
| 3.1.588424 | WYATT FRENCH | ADDRESS REDACTED | | | BTC 0.000006507462727656 | BTC 0.0100806128819262 | |
| 3.1.588425 | WYATT GABLE | ADDRESS REDACTED | | | MATIC 22.6234863645236 | MATIC 0.650865689228234 | |
| 3.1.588426 | WYATT GARRETT | ADDRESS REDACTED | | | BTC 0.164011640698123<br>ETH 0.0751170655641265<br>GUSD 767.763432697992<br>MCDAI 42.6391539102487<br>USDC 446.563197635912 | | |
| 3.1.588427 | WYATT GEARHART | ADDRESS REDACTED | | | BTC 0.00000001820894845809999<br>ETH 0.000143103342618724<br>USDC 0.00493718128409947 | BTC 0.00016212245684278<br>ETH 0.00000047853501543<br>USDC 4.0158030029869 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.588428 | WYATT GILLETTE | ADDRESS REDACTED | | | BTC 0.0246446829218877<br>ETH 0.420828279243252<br>XLM 29.4313909499063 | | |
| 3.1.588429 | WYATT GILSON | ADDRESS REDACTED | | | ADA 0.05039698371609<br>AVAX 0.000458738262928974<br>BTC 0.126817945659301<br>DOT 4.59412576361011<br>ETH 0.00272036724419927<br>GUSD 0.471265791317649<br>LINK 0.00152160232931527<br>MATIC 133.515486129523<br>PAXG 0.255847928120298<br>SNX 0.0160513032575887<br>SOL 0.00264292496684765<br>USDC 0.361366819605189 | ADA 0.000793110311691443<br>AVAX 0.000180845639276827<br>BTC 0.000001<br>ETH 0.000004140785762066<br>LINK 0.000784396466979196<br>SNX 0.0020846845696392<br>SOL 0.000170714979434732<br>USDC 0.000000690079526508 | |
| 3.1.588430 | WYATT HARDING | ADDRESS REDACTED | | | BTC 0.0843874456882089 | | |
| 3.1.588431 | WYATT HELMBRECK | ADDRESS REDACTED | | | ADA 3777.55915666747<br>BTC 0.158007967389718<br>DOGE 0.0505170170005534<br>ETH 11.0935644128838<br>MANA 153.123815100578<br>MATIC 1474.69649810261<br>USDC 0.00216679546826652<br>XRP 1 | DOGE 0.00000000139247611<br>USDC 0.000000455569222662 | |
| 3.1.588432 | WYATT HOLMES | ADDRESS REDACTED | | | CEL 17.6681990299637 | | |
| 3.1.588433 | WYATT HOLST | ADDRESS REDACTED | | | CEL 58.7438965855934<br>ETH 0.0147743844407123 | | |
| 3.1.588434 | WYATT HOOKS | ADDRESS REDACTED | | | BTC 0.0439676125043934 | | |
| 3.1.588435 | WYATT HOUSTON | ADDRESS REDACTED | | | ETH 0.0476900493599112 | | |
| 3.1.588436 | WYATT HOUSTON | ADDRESS REDACTED | | | ADA 0.217859905422109<br>AVAX 29.9388018509889<br>BTC 0.080910367957349<br>DOT 128.030779134297<br>ETH 1.4116558356167<br>LUNC 10.8099329725496<br>MANA 23.0472421014099<br>MATIC 1076.58692099438<br>SOL 7.87181876922257<br>USDT ERC20 103.837313587198 | | |
| 3.1.588437 | WYATT HOWELL | ADDRESS REDACTED | | | MATIC 358.151797841146<br>XLM 358.465995934466 | | |
| 3.1.588438 | WYATT HUGHES | ADDRESS REDACTED | | | BTC 0.0225261126354145 | | |
| 3.1.588439 | WYATT HULINSKY | ADDRESS REDACTED | | | BTC 0.000010245083446187<br>ETH 0.000298433890197352 | | |
| 3.1.588440 | WYATT J THOMPSON | ADDRESS REDACTED | | | BTC 0.00000019341091741<br>ETC 0.000106768999395814 | | |
| 3.1.588441 | WYATT JACKSON | ADDRESS REDACTED | | | ETH 0.000036297241680119<br>USDC 0.162185792341587 | | |
| 3.1.588442 | WYATT JAMES BALLARD | ADDRESS REDACTED | | | AVAX 0.121792284874665<br>BTC 0.0109167907509477<br>ETH 0.0932079262044566<br>USDC 32.18949419821<br>XLM 39.9123588784398 | | |
| 3.1.588443 | WYATT JAMES KEEGAN | ADDRESS REDACTED | | | ADA 388.13281218681<br>BTC 0.0316347264702671 | | |
| 3.1.588444 | WYATT JOHNSON | ADDRESS REDACTED | | | ADA 1.37528096481466 | | |
| 3.1.588445 | WYATT JONES | ADDRESS REDACTED | | | MANA 84.9195862219055<br>MCDAI 42.279994993807<br>SNX 8.21978481542679<br>USDC 45.8394552661487 | | |
| 3.1.588446 | WYATT KELLEY | ADDRESS REDACTED | | | AAVE 0.000779903190580414<br>ADA 0.120785307093538<br>BTC 0.000268424706905809<br>DOT 0.0701960676338499<br>ETH 0.00379903408320646<br>LTC 0.0089725333883773<br>MATIC 1.46696603568498<br>MCDAI 0.0515712630750998<br>SNX 0.204181921681079<br>UNI 0.0128516131053299 | BTC 0.000000001141965223<br>DOT 0.000000000072744362<br>LTC 0.000000002660109231<br>MCDAI 73.8113899006996<br>SNX 98.8106019927283<br>UNI 33.6022878164462 | |
| 3.1.588447 | WYATT KERN | ADDRESS REDACTED | | | AVAX 1.83385153229198<br>BTC 0.0109099018272893<br>USDC 1581.75553632166 | | |
| 3.1.588448 | WYATT KESTNER | ADDRESS REDACTED | | | BAT 0.543200797821805<br>BTC 0.274544074153613<br>LINK 821.456457283906 | | |
| 3.1.588449 | WYATT KOORY | ADDRESS REDACTED | | | BTC 0.00147308659804498<br>ETH 0.00411589638304592<br>MANA 23.9172276581505<br>MATIC 49.5293146844233<br>XLM 23.8476988808141 | | |
| 3.1.588450 | WYATT LUSSIER | ADDRESS REDACTED | | | SNX 12.6790416980522 | | |
| 3.1.588451 | WYATT MACRAE | ADDRESS REDACTED | | | BTC 0.0554851305251743<br>COMP 0.16472101813958<br>ETH 0.00024433880061148<br>USDC 15873.3362503129<br>XLM 0.0644126838460591 | | |
| 3.1.588452 | WYATT MANCHACK | ADDRESS REDACTED | | | BAT 240.036045982248<br>BTC 0.00593327367668572<br>LINK 77.9942088651011 | | |
| 3.1.588453 | WYATT MATTHEW SHURTZ | ADDRESS REDACTED | | | ADA 5587.33369227332<br>AVAX 26.2911990986726<br>BTC 0.00121755713233657<br>DOT 104.377375390527<br>LINK 156.201479966021<br>LUNC 35.5023373216264<br>MATIC 2415.04892704603<br>SOL 53.0069913286088 | | |
| 3.1.588454 | WYATT MELDRUM | ADDRESS REDACTED | | | ADA 0.362482524789372<br>BCH 0.00117868507497682<br>BTC 0.000053138051485629<br>DOT 0.0421776075006084<br>ETC 0.00728177543833313<br>LTC 0.000759386750209513<br>USDC 0.00334588364491149 | | |
| 3.1.588455 | WYATT MESH | ADDRESS REDACTED | | | BTC 0.187626360870981<br>DOT 4.76097231657848<br>ETH 2.48536890084807<br>LINK 3.51677287489125<br>XRP 215.425032 | | |
| 3.1.588456 | WYATT MOSES | ADDRESS REDACTED | | | ETH 1.13623817583809<br>SNX 149.712002788133 | | |
| 3.1.588457 | WYATT MUNSON | ADDRESS REDACTED | | | BTC 0.141434455153178<br>DOT 62.3626232297714<br>ETH 6.87389411610362<br>LINK 56.0969598903<br>UNI 14.6883086346066<br>USDC 3241.14289578933 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.588458 | WYATT NELSON | ADDRESS REDACTED | | | BTC 0.134222241696329<br>CEL 21.2255692900194<br>ETH 1.82130343067855<br>MATIC 957.425901522882<br>SNX 133.888967890727<br>UNI 0.00237813183119995 | | |
| 3.1.588459 | WYATT OTHA COLLINS WRIGHT | ADDRESS REDACTED | | | BTC 0.000006197023210229<br>ETH 0.000049683615582333<br>MATIC 0.109083019176911 | | |
| 3.1.588460 | WYATT PAULI | ADDRESS REDACTED | | | ADA 1409.54839430675<br>BTC 0.235878912123608<br>ETH 2.35218477707382<br>USDC 22.1318598481882 | | |
| 3.1.588461 | WYATT PEELE | ADDRESS REDACTED | | | BTC 0.000000153908634386 | | |
| 3.1.588462 | WYATT PURDON | ADDRESS REDACTED | | | BTC 0.000016725370789211<br>ETH 0.000176903489189376 | | |
| 3.1.588463 | WYATT RILEY | ADDRESS REDACTED | | | MATIC 1.22185283308157<br>SNX 0.158564715800007 | | |
| 3.1.588464 | WYATT ROSEBROCK | ADDRESS REDACTED | | | BCH 0.000509615334489495<br>BTC 0.000000617861336117<br>EOS 0.146627923221609<br>LINK 0.00694442244738991<br>LTC 0.00600073960236931<br>UNI 0.011580088926226<br>XLM 0.637393176227171 | | |
| 3.1.588465 | WYATT ROUT | ADDRESS REDACTED | | | CEL 1.52629660565065<br>USDC 0.000000203873115823 | | |
| 3.1.588466 | WYATT ROWLAND | ADDRESS REDACTED | | | BTC 0.000056503827469775 | BTC 0.000000003942432175 | |
| 3.1.588467 | WYATT SABO | ADDRESS REDACTED | | | ADA 1016.4618594352<br>AVAX 9.97230080267469<br>BTC 0.24204113204766<br>CEL 0.161771612765018<br>DOGE 291.593354440873<br>ETH 1.78742753351843<br>GUSD 1.43329818527705<br>LINK 30.6760940236425<br>LUNC 84.9480499460442<br>MATIC 145.933144518085<br>SOL 0.964406591438244<br>USDC 0.311608042397237 | | |
| 3.1.588468 | WYATT SHELY | ADDRESS REDACTED | | | BTC 0.000394884401997159<br>ETH 0.00336117287427431<br>LINK 0.0179759590081285<br>SGB 517.195200113117<br>SNX 0.102009673666307<br>UNI 0.00816836042758713<br>USDT ERC20 0.554633563887192<br>XRP 0.000000345613126782 | | BTC 0.000000005058849059 |
| 3.1.588469 | WYATT SHERRY | ADDRESS REDACTED | | | BTC 0.303378825084046<br>ETH 8.61861040819578 | CEL 1.7896 | |
| 3.1.588470 | WYATT SHULER | ADDRESS REDACTED | | | BTC 0.000845935431654938<br>ETH 0.141958832352531 | | |
| 3.1.588471 | WYATT TAYLOR | ADDRESS REDACTED | | | DASH 0.00571801779505807<br>ETH 0.00058071960100085 | | |
| 3.1.588472 | WYATT THOMAS ANGIULO | ADDRESS REDACTED | | | BTC 0.000001397077450312<br>ETH 0.000212639588080213<br>USDC 2.31685520608945 | | |
| 3.1.588473 | WYATT VAN LOON | ADDRESS REDACTED | | | ETH 0.000003700234581029<br>TUSD 3.48677677725788 | | |
| 3.1.588474 | WYATT WEBER | ADDRESS REDACTED | | | BTC 0.0100977247331798<br>USDC 2.03091807595774 | BTC 0.00037821<br>USDC 7.34 | |
| 3.1.588475 | WYATT WILBURN | ADDRESS REDACTED | | | CEL 1.06615329151907<br>XLM 0.135679470087999 | | |
| 3.1.588476 | WYATT WINCHELL | ADDRESS REDACTED | | | ETH 0.000041870990578019 | | |
| 3.1.588477 | WYATT WRIGHT | ADDRESS REDACTED | | | BTC 0.678690777029407<br>DOT 132.047160125781<br>USDC 13.2718123457425 | | |
| 3.1.588478 | WYATT WYATT | ADDRESS REDACTED | | | BTC 0.00159974688107182<br>GUSD 0.558532452692562 | | |
| 3.1.588479 | WYBE SPOOR | ADDRESS REDACTED | | | ETH 0.000798393517382814 | | |
| 3.1.588480 | WYBO OVERMEER | ADDRESS REDACTED | | | BTC 0.00108675105900514<br>LUNC 0.0116666402280598<br>USDT ERC20 0.446045462687128<br>XLM 0.220966274857785 | | |
| 3.1.588481 | WYBRIG BAKKER | ADDRESS REDACTED | | | BTC 0.000006960875098727<br>CEL 0.139533712358024<br>MCDAI 0.103955624100782 | | |
| 3.1.588482 | WYCL FAMILY SUPER FUND | RUSE ST, NORTH RYDE, 2113 AUSTRALIA | | | BTC 4.24330624946955<br>CEL 5030.80571378812<br>ETH 27.45897394373<br>USDC 3758.81645656948 | | |
| 3.1.588483 | WYCLIFF MUHENDA | ADDRESS REDACTED | | | BTC 0.000000207251528747<br>CEL 0.000274630321194877 | | |
| 3.1.588484 | WYCLIFFE NAKITARE | ADDRESS REDACTED | | | BTC 0.000015669353109383<br>BUSD 0.0856674845790062<br>CEL 0.388566744372822<br>DASH 0.000059524738285802<br>ETH 0.0012134329968782<br>LINK 0.139190740653655<br>LTC 0.000045026612420194<br>MATIC 0.108102519872073<br>SNX 0.934517119362921<br>UNI 0.000760315816091928<br>ZEC 0.000134671543804952 | | |
| 3.1.588485 | WYDIR DURHAM | ADDRESS REDACTED | | | MANA 0.0431741509516373<br>MATIC 0.326763251273554<br>OMG 0.0026906887399747 | | |
| 3.1.588486 | WYDREN PNG | ADDRESS REDACTED | | | BTC 0.000399483672289597<br>DOT 0.0866810208033764<br>ETH 0.00596013189573776<br>MATIC 0.526058799155277 | | |
| 3.1.588487 | WYE KIT TENG | ADDRESS REDACTED | | | BTC 0.00122957535774585<br>CEL 55.4503654580916<br>DOT 85.0347090218267<br>LUNC 35.7484399168435<br>MATIC 1604.49884419277 | | |
| 3.1.588488 | WYE LI YEOH | ADDRESS REDACTED | | | AAVE 17.6249072620174<br>ADA 1096.66365191167<br>AVAX 27.6780064055901<br>BAT 1557.11216922<br>BNT 141.92399722<br>BTC 0.0683618877142486<br>CEL 4544.78630613358<br>COMP 2.02210006<br>DASH 2.42789745<br>ETH 1.66855437004701<br>KNC 1460.26928771652<br>MANA 1118.82787006157<br>USDC 2000.056312<br>ZRX 2685.89894972 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.588489 | WYE YEW HO | ADDRESS REDACTED | | | BTC 0.0048352<br>CEL 4.96710362784553 | | |
| 3.1.588490 | WYLEE JACOBSON | ADDRESS REDACTED | | | BTC 0.00716507864587308 | | |
| 3.1.588491 | WYLEM DECAILLE | ADDRESS REDACTED | | | BTC 0.00442358954737523 | | |
| 3.1.588492 | WYLIE BROWN | ADDRESS REDACTED | | | ADA 2240.47726100648<br>BTC 0.00107915629735434 | | |
| 3.1.588493 | WYLIE CHEN | ADDRESS REDACTED | | | ADA 101.234206289961<br>ETH 0.790570423824494<br>LINK 882.664705827015<br>USDT ERC20 963.239474382984 | | |
| 3.1.588494 | WYLIE WILSON | ADDRESS REDACTED | | | USDC 0.0201259403609925 | | |
| 3.1.588495 | WYMAN JONES | ADDRESS REDACTED | | | CEL 0.150582088004789<br>ETH 0.000085429226739492<br>USDC 12.4433679100983 | | |
| 3.1.588496 | WYMAN LEE | ADDRESS REDACTED | | | BTC 0.195609774557028<br>CEL 269.267683561154<br>ETH 2.68293783 | | |
| 3.1.588497 | WYMAN SAI | ADDRESS REDACTED | | | ADA 1.86154397993955<br>BTC 0.000000001869387897<br>DOT 0.078628289944205<br>ETH 0.000000740525877772<br>LINK 0.121205336222222<br>MATIC 1.17917785939535<br>USDT ERC20 0.00254505345357342 | BTC 0.000000006093396541<br>USDT ERC20 0.000000207240532962 | |
| 3.1.588498 | WYN DAKIN | ADDRESS REDACTED | | | BTC 0.0947013090740652<br>CEL 95.7969230068843<br>DOT 200.701135907464<br>ETH 0.582420472356134<br>LINK 90.628692541035<br>PAX 1.83432365204166<br>SOL 6.0247588538217<br>USDT ERC20 1.58928260849341 | | |
| 3.1.588499 | WYN JONES | ADDRESS REDACTED | | | MATIC 1.61065720461448 | | |
| 3.1.588500 | WYNAND BECKER | ADDRESS REDACTED | | | BTC 0.00000720678690192 | | |
| 3.1.588501 | WYNDERSON DA SILVA | ADDRESS REDACTED | | | CEL 0.50816407667162 | | |
| 3.1.588502 | WYNDHAM PLUMPTRE | ADDRESS REDACTED | | | BTC 0.000170628802908939<br>CEL 71.2130990906342 | | |
| 3.1.588503 | WYNDHAM RAY O'NEAL | ADDRESS REDACTED | | | ADA 0.0061724436025418 | MATIC 0.000741436243510902<br>SNX 0.000977747520485872<br>USDC 0.000000511188414999 | |
| 3.1.588504 | WYNN AMES | ADDRESS REDACTED | | | GUSD 0.015176651327323 | | |
| 3.1.588505 | WYNN ANG | ADDRESS REDACTED | | | ADA 251.940312069555<br>BTC 2.30188198602845<br>ETH 20.0356288907503<br>USDC 63602.7216263497 | ETH 0.05498974 | |
| 3.1.588506 | WYNN GORDON HUNTER | ADDRESS REDACTED | | | ADA 1299.68069755445<br>BTC 0.265316759427007<br>DOT 32.8009688677667<br>ETH 4.13592288685631<br>MATIC 940.22494384146 | | |
| 3.1.588507 | WYNN PERRYN MCLEOD | ADDRESS REDACTED | | | BTC 0.000029896675117417 | BTC 0.000000004723963296 | |
| 3.1.588508 | WYNN TAN | ADDRESS REDACTED | | | BTC 0.00114098020378266<br>USDC 263.035272444031 | | |
| 3.1.588509 | WYNNE LO | ADDRESS REDACTED | | | ADA 6.80100516901605<br>BNB 0.0012122328515848<br>BTC 0.000152849507499385<br>DOT 0.241000341472268<br>ETH 0.0143448391701941<br>LUNC 0.315037525519703<br>USDC 1.77727625269428 | | |
| 3.1.588510 | WYNNFORD KONG | ADDRESS REDACTED | | | BTC 0.000834618973632782<br>ETH 0.00903973332309428<br>MATIC 498.830040941951 | BTC 1.08658570177808<br>ETH 7.50157903586938 | |
| 3.1.588511 | WYNNIE YUMI LEE | ADDRESS REDACTED | | | ADA 416.063591715616<br>BCH 0.000861270579298837<br>BTC 0.378947797396592<br>CEL 146.423819597568<br>ETH 16.7267285822103<br>LUNC 5.03399731792185<br>MATIC 0.697728500718441<br>SNX 58.0554977793691<br>USDC 68.2154722163483 | BTC 0.00144505276432606 | |
| 3.1.588512 | WYNOUS ALEXANDER HALL | ADDRESS REDACTED | | | AVAX 0.0409306207326987<br>BTC 0.000113254476297438<br>ETH 0.00940612541401062<br>LUNC 0.0216086052270322<br>SOL 0.00636915929893142 | | AVAX 1.21610911193412<br>BTC 0.000000008148389523<br>LUNC 28.5266542530128<br>SOL 0.000000000603265634 |
| 3.1.588513 | WYNTON ODD | ADDRESS REDACTED | | | DOT 0.151535314185485<br>LINK 0.00511341522746327<br>MANA 2.55108706388629<br>UNI 0.014606556220289 | LINK 0.00000081520689215 | |
| 3.1.588514 | WYNTON PARKER | ADDRESS REDACTED | | | ADA 0.358593465998914 | | |
| 3.1.588515 | WYONA POTLOOT | ADDRESS REDACTED | | | AVAX 0.9<br>CEL 0.831553644607261<br>DOT 2.5<br>ETH 0.0155<br>MATIC 27.5 | | |
| 3.1.588516 | WYONA SOON | ADDRESS REDACTED | | | BTC 0.00173316122289819<br>CEL 132.136449813985<br>LTC 1.22171298693753<br>MATIC 1200.32006177173<br>USDC 1280.09978374734<br>USDT ERC20 0.0028294291760574 | | |
| 3.1.588517 | WYRE PAYMENTS INC | ORANGE ST, WILMINGTON, DELAWARE 19801 | | | BTC 0.0000000461642928899999<br>BUSD 0.0602628181864283<br>ETH 0.000161221580235541<br>USDC 0.000008381523692834 | BTC 0.00000772542510614<br>BUSD 0.000000386458243809<br>ETH 0.000000641667638646<br>USDC 0.0128671232710026 | |
| 3.1.588518 | WYRON BRAITHWAITE | ADDRESS REDACTED | | | BCH 0.02130017<br>BTC 0.0006972877495968<br>CEL 24.3436657155645<br>ETH 0.00621661199873059<br>MATIC 26.9191834513444 | | |
| 3.1.588519 | WYTZE GANKEMA | ADDRESS REDACTED | | | BTC 0.00267125175048338<br>CEL 1.09945500998105 | | |
| 3.1.588520 | WYTZE KEIZER | ADDRESS REDACTED | | | CEL 59.4628204779209<br>DASH 0.000000007864735958<br>ETH 0.00811310740409157<br>LINK 101.03122716963<br>USDC 0.000000425553657264 | | |
| 3.1.588521 | WYTZE RIJSWIJK | ADDRESS REDACTED | | | ADA 279.359580907245<br>BCH 0.0000226413350962879<br>BTC 0.179519751148829<br>ETH 2.35875431219755<br>USDC 946.203354864489<br>USDT ERC20 56.2193463416746<br>XRP 190.375566209599 | | |
| 3.1.588522 | WYTZE VAN VLIET | ADDRESS REDACTED | | | BTC 0.000002007315518878<br>ETH 0.0013649099158799 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.588523 | WYTZE VAN VLIET | ADDRESS REDACTED | | | BTC 0.000579229189853882<br>CEL 31.6179886787926<br>ETH 1.2815265932777<br>USDT ERC20 118.60301066665 | | |
| 3.1.588524 | WYTZE WISSINK | ADDRESS REDACTED | | | BNB 4.08296898859079<br>BTC 0.00412407263898465<br>BUSD 10623.4259487992<br>CEL 11.7653415201888<br>ETH 0.387875809060557 | | |
| 3.1.588525 | WYUN NG | ADDRESS REDACTED | | | BTC 0.000000507820579164<br>USDT ERC20 0.000000337919254696 | | |
| 3.1.588526 | WYUN NG | ADDRESS REDACTED | | | CEL 0.0718839228604652 | | |
| 3.1.588527 | WYUN NG | ADDRESS REDACTED | | | USDT ERC20 0.170109284722222 | | |
| 3.1.588528 | WYUN NG | ADDRESS REDACTED | | | BTC 0.000000959675790944<br>USDT ERC20 0.619583573840458 | | |
| 3.1.588529 | WYUN NG | ADDRESS REDACTED | | | BTC 0.00127929507895916<br>BUSD 1.57455359805251<br>ETH 0.00161898593171562 | | |
| 3.1.588530 | WYUN NG | ADDRESS REDACTED | | | BTC 0.0015980891793613<br>USDT ERC20 0.352644859508547 | | |
| 3.1.588531 | WYUN NG | ADDRESS REDACTED | | | BTC 0.0106600184209751<br>USDT ERC20 0.606782500618251 | | |
| 3.1.588532 | WYUN NG | ADDRESS REDACTED | | | BTC 0.000001004959946834<br>CEL 0.0994704388995583<br>USDT ERC20 0.0079585359023069<br>XRP 0.216915932139186 | | |
| 3.1.588533 | WYUN NG | ADDRESS REDACTED | | | BTC 0.00126362553339949<br>USDT ERC20 0.746152312807252 | | |
| 3.1.588534 | WYUN NG | ADDRESS REDACTED | | | USDT ERC20 0.311673372669719 | | |
| 3.1.588535 | WYUN NG | ADDRESS REDACTED | | | BTC 0.00146367758760677<br>USDT ERC20 0.491657283653846 | | |
| 3.1.588536 | WYUN NG | ADDRESS REDACTED | | | USDT ERC20 0.173048335870726 | | |
| 3.1.588537 | WYUN NG | ADDRESS REDACTED | | | BTC 0.00125536669261091<br>ETH 0.00165626283428096<br>USDT ERC20 1.693034593419 | | |
| 3.1.588538 | WYUN NG | ADDRESS REDACTED | | | BTC 0.00125662871647942<br>ETH 0.00148846100028348<br>USDT ERC20 1.30275921032353 | | |
| 3.1.588539 | WYUN NG | ADDRESS REDACTED | | | BTC 0.00126362553339949<br>USDT ERC20 0.746155331892375 | | |
| 3.1.588540 | WYUN NG | ADDRESS REDACTED | | | BTC 0.000001036449654479<br>USDT ERC20 0.328546273837477 | | |
| 3.1.588541 | WYUN NG | ADDRESS REDACTED | | | BTC 0.000001001289634087<br>BUSD 0.614601205046495 | | |
| 3.1.588542 | WYUN NG | ADDRESS REDACTED | | | BTC 0.000000219224592827<br>USDT ERC20 0.328544589464772 | | |
| 3.1.588543 | WYUN NG | ADDRESS REDACTED | | | BTC 0.000000383076297856<br>USDT ERC20 0.963257063511907 | | |
| 3.1.588544 | WYUN NG | ADDRESS REDACTED | | | ETH 0.000001164491661993<br>USDT ERC20 0.074362892000115 | | |
| 3.1.588545 | WYUN NG | ADDRESS REDACTED | | | BTC 0.00127929507895916<br>ETH 0.00161907320498453<br>USDT ERC20 1.58745452820713 | | |
| 3.1.588546 | WYUN NG | ADDRESS REDACTED | | | USDT ERC20 0.311347267280619 | | |
| 3.1.588547 | XA NGUYỄN KIM | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.588548 | XABIER ALBILLOS SANCHEZ | ADDRESS REDACTED | | | AVAX 5.19188133081155<br>BTC 0.00126859231504022<br>MATIC 135.521370994952 | | |
| 3.1.588549 | XABIER ETXEBERRIA | ADDRESS REDACTED | | | CEL 0.133313835566337 | | |
| 3.1.588550 | XABIER FERNANDEZ DE LANDA ESCRIBANO | ADDRESS REDACTED | | | BTC 0.0137712145260553<br>ETH 0.166204103995088<br>SOL 3.45652140213275 | | |
| 3.1.588551 | XABIER GARITANO PLAGARO | ADDRESS REDACTED | | | BTC 0.015179198745698 | | |
| 3.1.588552 | XABIER GOZALO SANCHEZ | ADDRESS REDACTED | | | BTC 0.0326039009659201 | | |
| 3.1.588553 | XABIER IRIBAR | ADDRESS REDACTED | | | BTC 0.0322738471684131<br>ETH 0.0273307708123405 | | |
| 3.1.588554 | XABIER IRIBARREN TELLETXEA | ADDRESS REDACTED | | | ADA 0.176827188559612<br>BNB 0.00076341903399042<br>BTC 0.000000002626616108<br>CEL 6.1380126310576 | | |
| 3.1.588555 | XABIER MURILLAS ARTOLA | ADDRESS REDACTED | | | BTC 0.082911972113323 | | |
| 3.1.588556 | XABIER OSCOZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.103063504104742 | | |
| 3.1.588557 | XABIER PEREZ | ADDRESS REDACTED | | | ADA 510.015310816425<br>BTC 0.0417557121369647<br>CEL 0.315645148268064<br>DOT 22.172239715779<br>ETH 0.128304813775442<br>LUNC 6.04888650975961<br>MATIC 0.948656212688209<br>USDT ERC20 0.0676233949826213 | | |
| 3.1.588558 | XABIER PIUDO | ADDRESS REDACTED | | | ADA 0.000000458196701098<br>BTC 0.000000001694370083<br>CEL 0.0789661206303993 | | |
| 3.1.588559 | XABIER SIMÓN | ADDRESS REDACTED | | | BTC 0.000012107133680384 | | |
| 3.1.588560 | XABISA MNISI | ADDRESS REDACTED | | | BTC 0.000000003284158403<br>CEL 7.00032693406256<br>DOT 0.000000000035916701<br>SNX 86.04 | | |
| 3.1.588561 | XADDA RIEDEWALD | ADDRESS REDACTED | | | ADA 514.558136438513<br>BTC 0.001160675724835 | | |
| 3.1.588562 | XAI YANG | ADDRESS REDACTED | | | MATIC 101.154127699896 | | |
| 3.1.588563 | XALIXA DYÓYA ROBALINO MORA | ADDRESS REDACTED | | | CEL 2.25284886054454 | | |
| 3.1.588564 | XAMMA RIEDEWALD | ADDRESS REDACTED | | | ADA 511.027361180302<br>BTC 0.00114925207767258 | | |
| 3.1.588565 | XAN EGUIGUREN | ADDRESS REDACTED | | | CEL 20.8383878130265<br>USDC 0.000000671159869625 | | |
| 3.1.588566 | XAN REIGEL | ADDRESS REDACTED | | | USDC 1.05901571175009 | | |
| 3.1.588567 | XAN VARCOE | ADDRESS REDACTED | | | BTC 0.000000008128631903<br>CEL 0.819282888079796 | | |
| 3.1.588568 | XANA POLONIO DA COSTA | ADDRESS REDACTED | | | BTC 0.000018285813065913<br>CEL 0.247626442040356<br>USDC 0.481979613001722 | | |
| 3.1.588569 | XANDEE VAN VLAANDEREN | ADDRESS REDACTED | | | BNB 0.00125372216787593<br>BTC 0.000001497348312336 | | |
| 3.1.588570 | XANDER BERTISON | ADDRESS REDACTED | | | AAVE 0.00122808558788596<br>MATIC 0.0741011475156753 | | |
| 3.1.588571 | XANDER BYNSKI | ADDRESS REDACTED | | | ADA 0.859151904428797<br>BNB 0.000003889057042672<br>BTC 0.00000251043012300599<br>CEL 1.42482429924615<br>DOT 0.0570268178404782<br>ETH 0.000107248395717947<br>MCDAI 0.0312539901107281<br>USDC 0.356530957905112 | | |
| 3.1.588572 | XANDER CARLOS L WYNENDAELE | ADDRESS REDACTED | | | ADA 0.553456224920086<br>BTC 0.000010084727673799 | | |
| 3.1.588573 | XANDER CHAMBERS | ADDRESS REDACTED | | | BTC 0.00007507538270003<br>ETH 0.000907737628156533<br>LINK 0.0232298980871873 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.588574 | XANDER CHEW | ADDRESS REDACTED | | | AAVE 0.00008101<br>ADA 3544.59687402102<br>BTC 0.0260085528656027<br>CEL 2000.61129963786<br>DOT 0.000222259568346344<br>ETH 0.276967828684785<br>LINK 0.00029536<br>LTC 0.00009139<br>MANA 0.00387758<br>MATIC 2136.94185177<br>SNX 260.74794076<br>UNI 0.00031891<br>USDC 0.001499<br>USDT ERC20 317.868114 | | |
| 3.1.588575 | XANDER CHUA | ADDRESS REDACTED | | | ADA 49.9531908725736<br>BTC 0.0250328244574991<br>ETH 0.0280221052963474<br>XRP 73.4286908043885 | | |
| 3.1.588576 | XANDER CHUAYUHANG | ADDRESS REDACTED | | | BTC 0.000000267091499419<br>GUSD 1.00823662487338 | | |
| 3.1.588577 | XANDER DE HAAN | ADDRESS REDACTED | | | BTC 0.0231613458288755<br>BUSD 3654.84154092038<br>ETH 0.697242046919564<br>XRP 189.954867622364 | | |
| 3.1.588578 | XANDER DE RUITER | ADDRESS REDACTED | | | BTC 0.220654026896182<br>ETH 2.22556707875265 | | |
| 3.1.588579 | XANDER G GERRMANN | ADDRESS REDACTED | | | CEL 0.0188368625235178<br>UST 49 | | |
| 3.1.588580 | XANDER GEERTS | ADDRESS REDACTED | | | BNB 0.000000002196434468<br>BTC 0.000003089781655337 99<br>CEL 1.21082153563684<br>DOT 0.0416962412671449<br>LTC 0.00032095<br>MATIC 0.85929519243758 | | |
| 3.1.588581 | XANDER GROENEWEG | ADDRESS REDACTED | | | BTC 0.000791602678783465<br>CEL 9.93612153542318<br>USDT ERC20 264.880584 | | |
| 3.1.588582 | XANDER JACOBS | ADDRESS REDACTED | | | BTC 0.298273541070347<br>ETH 2.53662874048768<br>LINK 0.0624527815314154<br>UNI 251.397768948177<br>XRP 12194.784550444 | | |
| 3.1.588583 | XANDER KESSLER | ADDRESS REDACTED | | | BTC 0.00796538294789032 | | |
| 3.1.588584 | XANDER KOCK | ADDRESS REDACTED | | | BTC 0.000001328565349337 | | |
| 3.1.588585 | XANDER PET | ADDRESS REDACTED | | | CEL 0.41185065775278<br>MATIC 47.8370629749797<br>XLM 0.000587364223406861<br>XRP 263.781150900083 | | |
| 3.1.588586 | XANDER PHOENIX | ADDRESS REDACTED | | | BTC 0.000669921967014961<br>XRP 535.643836826611 | | |
| 3.1.588587 | XANDER REESE PROCELL | ADDRESS REDACTED | | | ETH 0.00172172834900681 | | |
| 3.1.588588 | XANDER SCHAMP | ADDRESS REDACTED | | | BNB 0.7995<br>BTC 0.00135319854634883<br>CEL 6.44860467696046 | | |
| 3.1.588589 | XANDER SERRANO | ADDRESS REDACTED | | | BTC 0.0762009082809993 | | |
| 3.1.588590 | XANDER SMITH | ADDRESS REDACTED | | | BTC 0.0088610005643652 | | |
| 3.1.588591 | XANDER STEYN | ADDRESS REDACTED | | | ADA 359<br>BTC 0.00124564832190801<br>CEL 4.0423575358631 | | |
| 3.1.588592 | XANDER SUZANNE C VAN RAEMDONCK | ADDRESS REDACTED | | | LUNC 13.8033187991586 | | |
| 3.1.588593 | XANDER TAYLOR | ADDRESS REDACTED | | | BTC 0.000011421277652204<br>ETH 0.185520852697911<br>LTC 0.000137670456203186 | | |
| 3.1.588594 | XANDRA OOSTERHUIS-DEJONG | ADDRESS REDACTED | | | BTC 0.000000923627624044<br>CEL 1.15884204994552 | | |
| 3.1.588595 | XANTHE BARTON | ADDRESS REDACTED | | | BTC 0.000002961040580985<br>DOT 0.0211425156749342 | | |
| 3.1.588596 | XANTHE MARIEN | ADDRESS REDACTED | | | CEL 1.06235994686474 | | |
| 3.1.588597 | XANTHORRHOEA WEST | ADDRESS REDACTED | | | ADA 0.000000907818405258<br>BTC 0.000000006934937556<br>CEL 0.832950662465842<br>DOT 0.000000000090259197<br>ETH 0.525354554666969 | | |
| 3.1.588598 | XARO SAELEN | ADDRESS REDACTED | | | CEL 94.0304579762197<br>LINK 2<br>MATIC 50<br>XRP 20.01 | | |
| 3.1.588599 | XARRA RIEDEWALD | ADDRESS REDACTED | | | ADA 507.708811601163<br>BTC 0.00115019906761642 | | |
| 3.1.588600 | XAV BAREAU | ADDRESS REDACTED | | | BNB 0.00106567292170056<br>CEL 0.383125195330559<br>DOT 0.0635255930866272<br>MATIC 0.454899635921968 | | |
| 3.1.588601 | XAVER KOMAROMI | ADDRESS REDACTED | | | BTC 0.0591227700571295<br>CEL 11.3862453305096 | | |
| 3.1.588602 | XAVER MARSHALL | ADDRESS REDACTED | | | AAVE 0.243521936044942<br>BTC 0.0000071977289162<br>DASH 0.712819286004611<br>MATIC 0.378337023908253 | | |
| 3.1.588603 | XAVERIUS HANS ERIK PHERDY SOOT | ADDRESS REDACTED | | | BTC 0.000001426310323802 99<br>CEL 0.0525846230486695<br>DOT 0.153504620973875<br>ETH 0.000008106026907385<br>LTC 0.00909190263820121<br>USDC 0.0389957007567815 | | |
| 3.1.588604 | XAVERIUS RICHARD | ADDRESS REDACTED | | | BTC 0.00104674433576391<br>ETH 0.103332162879532 | | |
| 3.1.588605 | XAVI BOVE | ADDRESS REDACTED | | | BTC 0.0154003687793591<br>CEL 0.36719321540121 | | |
| 3.1.588606 | XAVI FERRER | ADDRESS REDACTED | | | BTC 0.246934463620986<br>ETH 2.10567328814393<br>MATIC 574.872884308757 | | |
| 3.1.588607 | XAVI FUENTES | ADDRESS REDACTED | | | BTC 0.000627663825995334<br>CEL 0.61588960762948 | | |
| 3.1.588608 | XAVI MAROTO | ADDRESS REDACTED | | | CEL 1.06350015953526 | | |
| 3.1.588609 | XAVIER A GARZA ROBLEDO | ADDRESS REDACTED | | | ETH 0.811653326553362 | | |
| 3.1.588610 | XAVIER A H BAISDEN | ADDRESS REDACTED | | | USDC 0.14878648828019 | | |
| 3.1.588611 | XAVIER AEBY | ADDRESS REDACTED | | | BCH 0.000004<br>BTC 0.0006575<br>CEL 0.644268954896413<br>MATIC 13.10307471653 | | |
| 3.1.588612 | XAVIER AGUIRRE | ADDRESS REDACTED | | | BTC 0.00801885602902806<br>DOT 43.7966314865646<br>LINK 25.1535885626157<br>USDC 3.27023989367357 | BTC 0.00003153 | |
| 3.1.588613 | XAVIER ALAIN LLONCH | ADDRESS REDACTED | | | BNB 0.000634731804861502<br>BTC 0.000001279013453789 99<br>CEL 3.48620177440185<br>DOT 28.7541694526401<br>MCDAI 30. | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.588614 | XAVIER ALART | ADDRESS REDACTED | | | CEL 0.189179437781047<br>XLM 109.7461717 | | |
| 3.1.588615 | XAVIER ALFONSO ARAQUE RIOS | ADDRESS REDACTED | | | BTC 0.000772093477506365<br>CEL 6.97236888659553<br>XRP 0.000000332816703355 | | |
| 3.1.588616 | XAVIER ALONZO | ADDRESS REDACTED | | | ADA 150.44996177583<br>BTC 0.00261445945776902<br>DOT 11.3683227980173<br>ETH 1.03762294840093<br>MCDAI 67.3513499442099 | BTC 0.0234855166077824<br>MCDAI 69.34 | |
| 3.1.588617 | XAVIER ANTONIO RENÉ THINET | ADDRESS REDACTED | | | AVAX 8.26467974914265<br>BTC 0.810794010579509<br>CEL 2.02787517585274<br>ETH 0.476612991130365<br>SOL 1.09978774946411 | | |
| 3.1.588618 | XAVIER ARATA | ADDRESS REDACTED | | | ADA 246.816884831069<br>BCH 0.000019529428556655<br>BNT 0.00763517523147908<br>BTC 0.0123166833917102<br>DOT 20.2089211004291<br>ETH 0.1652716928033<br>LINK 0.00651766622204116<br>LTC 0.00117781753345082<br>USDC 0.00274551951580499<br>XLM 0.0103559799084228 | BTC 0.00078994<br>ETH 0.01087818 | |
| 3.1.588619 | XAVIER ARJONILLA VIDAL | ADDRESS REDACTED | | | BTC 0.000000438229852352<br>CEL 0.0520296161969449<br>USDT ERC20 0.489564636503614 | | |
| 3.1.588620 | XAVIER ARNOULD | ADDRESS REDACTED | | | LTC 3.56849296248364<br>USDC 499.709900596393 | | |
| 3.1.588621 | XAVIER ARRAZOLA | ADDRESS REDACTED | | | BTC 0.33527845655821<br>ETH 5.03829372458584 | BTC 0.000000001635411515<br>CEL 44.7688130118779<br>USDC 764.34 | |
| 3.1.588622 | XAVIER AVERBOUCH | ADDRESS REDACTED | | | BTC 0.00123170911957432<br>CEL 3.25496961381372 | | |
| 3.1.588623 | XAVIER BADIA CABOT | ADDRESS REDACTED | | | BTC 0.000176232221733292<br>DOT 46.9677274698389<br>ETH 0.00171088375998581 | | |
| 3.1.588624 | XAVIER BALDWIN | ADDRESS REDACTED | | | AAVE 6.00349612172948<br>BTC 0.0132606822097983<br>ETH 0.359466727312141<br>MANA 959.203088816648<br>MATIC 1476.76405345888 | | |
| 3.1.588625 | XAVIER BALENGHIEN | ADDRESS REDACTED | | | AAVE 0.00003<br>CEL 1.8644941926442<br>USDC 47.473 | | |
| 3.1.588626 | XAVIER BASCOT | ADDRESS REDACTED | | | BCH 0.000000004949880913<br>BTC 0.00512347316831906<br>CEL 337.457114530685<br>DASH 0.000000001341403001<br>EOS 0.000070571275922568<br>ETH 0.189689363510912<br>LINK 0.000000920130631892<br>LTC 2.0726762686925<br>SGB 71.0410396065918<br>SNX 39.6535209847744<br>UNI 0.000000586984197872<br>USDT ERC20 252.682182229216<br>XLM 0.000000116156055265<br>XRP 0.000000103530863269<br>ZEC 0.000000001193526765 | | |
| 3.1.588627 | XAVIER BAUCELLS TUNEU | ADDRESS REDACTED | | | BTC 0.000000950418529371<br>ETH 0.000351299627921624<br>USDC 0.194197116640819 | | |
| 3.1.588628 | XAVIER BAUDROUS | ADDRESS REDACTED | | | CEL 975.334792935192<br>SGB 1699.78410100046<br>XRP 4.99130083235462 | | |
| 3.1.588629 | XAVIER BEHAGUE | ADDRESS REDACTED | | | BTC 0.00672809182019449<br>CEL 119.621447823052<br>USDC 401.551291099053 | | |
| 3.1.588630 | XAVIER BELMONTE SAYOS | ADDRESS REDACTED | | | BTC 0.0030283275734437<br>ETH 0.00904607093048759 | | |
| 3.1.588631 | XAVIER BEMKE | ADDRESS REDACTED | | | MATIC 0.0614578991478194 | | |
| 3.1.588632 | XAVIER BENAVIDES | ADDRESS REDACTED | | | BTC 0.000000148143090521<br>CEL 2.1878901021262 | | |
| 3.1.588633 | XAVIER BENOIST | ADDRESS REDACTED | | | BTC 0.00130640155939442<br>BUSD 119.373248244293<br>XRP 694.741603986791 | | |
| 3.1.588634 | XAVIER BERNARD | ADDRESS REDACTED | | | BTC 0.000022651884547613<br>CEL 1.10630627712355 | | |
| 3.1.588635 | XAVIER BESSON | ADDRESS REDACTED | | | AAVE 0.000448399068340152<br>BTC 0.00281733342935652<br>CEL 0.0200988810717664<br>LINK 287.307850566243<br>SNX 34.960550723401<br>UNI 0.0635036440664232<br>USDC 10.3655591095236<br>ZRX 0.10353502952944 | | |
| 3.1.588636 | XAVIER BLANCO | ADDRESS REDACTED | | | AAVE 1.4348226817474<br>ADA 0.0274725372599419<br>BAT 140.268310682746<br>BTC 0.0177505876159464<br>CEL 23.8888806935556<br>COMP 1.16812803054796<br>DASH 2.56473108527913<br>EOS 7.64956331848207<br>ETH 4.1782672486366<br>MATIC 0.422835511035164<br>SNX 17.5627263841807<br>UMA 2.82520760120083<br>XLM 0.0527472944897139<br>ZEC 3.29940967248869<br>ZRX 263.245470474043 | | |
| 3.1.588637 | XAVIER BLONDEEL | ADDRESS REDACTED | | | ADA 8797.08478076489<br>BTC 0.0000579289365123809<br>CEL 28.3223997700668<br>ETH 1.00036514090721<br>USDC 31836.1425499927 | | |
| 3.1.588638 | XAVIER BODSON | ADDRESS REDACTED | | | AVAX 0.00018<br>BTC 0.000000719723174287<br>CEL 8.5757832797809<br>ETH 0.00012841675311938<br>USDC 0.000920367499925122 | | |
| 3.1.588639 | XAVIER BONET PUNTÍ | ADDRESS REDACTED | | | BTC 0.0460235417554891<br>ETH 0.00316039198423747<br>USDC 100.711750857447 | | |
| 3.1.588640 | XAVIER BOURQUI | ADDRESS REDACTED | | | BTC 0.000870126580623333<br>CEL 2.28678293823503 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.588641 | XAVIER BOUYER | ADDRESS REDACTED | | | BTC 0.405988<br>CEL 1078.90968719337<br>ETH 6.789 | | |
| 3.1.588642 | XAVIER BRANIFF | ADDRESS REDACTED | | | BTC 0.00000006495972973<br>CEL 16.5157650655866<br>TAUD 298 | | |
| 3.1.588643 | XAVIER BRICAULT | ADDRESS REDACTED | | | BTC 0.00000330190357084499<br>USDT ERC20 2.53171179891317 | | |
| 3.1.588644 | XAVIER BRUCE | ADDRESS REDACTED | | | BTC 0.00002884867860821 | | |
| 3.1.588645 | XAVIER BRUN | ADDRESS REDACTED | | | CEL 0.0153351058587304<br>KNC 0.0761399404749145 | | |
| 3.1.588646 | XAVIER BYNUM | ADDRESS REDACTED | | | CEL 1.09202425861784 | | |
| 3.1.588647 | XAVIER CABALLÉ GRÈBOL | ADDRESS REDACTED | | | BTC 0.520132749790336<br>ETH 7.51453900793288 | | |
| 3.1.588648 | XAVIER CAMACHO | ADDRESS REDACTED | | | ADA 0.0309158217080804<br>BTC 0.000849490700743747<br>MATIC 0.16754971894278 | | |
| 3.1.588649 | XAVIER CAMPS | ADDRESS REDACTED | | | BTC 0.2548343983<br>ETH 1.29000912683632 | | |
| 3.1.588650 | XAVIER CANADY | ADDRESS REDACTED | | | BTC 0.000000206425706587<br>PAXG 0.000002872169343292 | | |
| 3.1.588651 | XAVIER CARDENAS | ADDRESS REDACTED | | | BTC 0.0000144004323219339<br>CEL 0.0968560735504858<br>DASH 0.00464028863351413<br>ETH 0.000053404140611487<br>MATIC 0.0188703968491113<br>OMG 0.131298697745633<br>SNX 0.339774512629844 | | |
| 3.1.588652 | XAVIER CARDONA REY | ADDRESS REDACTED | | | ADA 0.12978768071746<br>BTC 0.000000009453801529<br>CEL 10.3054175692234<br>LINK 20 | | |
| 3.1.588653 | XAVIER CAREL | ADDRESS REDACTED | | | BNB 1.08958346800288<br>BTC 0.0123118590446721<br>BUSD 431.1020999405<br>CEL 37.7832575848705<br>USDC 10.2050451178802<br>USDT ERC20 206.200687027712 | | |
| 3.1.588654 | XAVIER CAROFF | ADDRESS REDACTED | | | AAVE 0.684127929637<br>KNC 0.00466930501312325<br>ZRX 185.865800604164 | | |
| 3.1.588655 | XAVIER CARRILLO | ADDRESS REDACTED | | | BTC 0.292190447488285<br>CEL 18.8502657918773<br>ETH 0.0356275907975485 | | |
| 3.1.588656 | XAVIER CARTIGNY | ADDRESS REDACTED | | | ADA 9.90153299513936<br>AVAX 0.0242025805590989<br>BTC 0.000001934358053248<br>CEL 504.560066361695<br>DOT 0.872005538108466<br>ETH 0.002498240234015<br>LINK 0.143287779988479<br>LUNC 0.609344802209217<br>MATIC 22.3913264365108<br>USDT ERC20 139.452288930453<br>XRP 0.850510107461947 | | |
| 3.1.588657 | XAVIER CASTILLO | ADDRESS REDACTED | | | AAVE 0.000137325044018515<br>BTC 0.000008892186391387<br>DOT 0.0031281747081579<br>EOS 0.00154405456266945<br>ETH 0.000000359057576908<br>MATIC 0.0399161340478428<br>XLM 0.0882976720393082<br>ZEC 0.000008054001108808 | | |
| 3.1.588658 | XAVIER CHATELLIER | ADDRESS REDACTED | | | ETH 0.000680675446474272 | | |
| 3.1.588659 | XAVIER CHOTARD | ADDRESS REDACTED | | | XRP 0.0010467373201113 | | |
| 3.1.588660 | XAVIER CHOUPART | ADDRESS REDACTED | | | BAT 0.0143608782734889<br>BTC 0.00157446265167179<br>CEL 2.66516824737753<br>DASH 0.00129335510484744<br>DOT 6.07243873679743<br>ETH 0.00141526224506491<br>LTC 0.136550981850234 | | |
| 3.1.588661 | XAVIER CLABAULT | ADDRESS REDACTED | | | BTC 0.0968084304612771<br>BUSD 21.1059407450832<br>ETC 0.0847492452819654<br>ETH 0.00635679900617077<br>LINK 74.7112913985911<br>LTC 10.1145496214407<br>XRP 1727.55388993383 | | |
| 3.1.588662 | XAVIER CLEMENTE SABADO | ADDRESS REDACTED | | | BTC 0.000066978880190403 | | |
| 3.1.588663 | XAVIER COLETTA | ADDRESS REDACTED | | | | BTC 0.00970804122024481<br>DOT 3.4749<br>EOS 762.2<br>ETH 1.25879777 | |
| 3.1.588664 | XAVIER COLLAZO | ADDRESS REDACTED | | | CEL 0.0371413811148308 | | |
| 3.1.588665 | XAVIER CONDEMINAS | ADDRESS REDACTED | | | BTC 0.000005477633138536 | | |
| 3.1.588666 | XAVIER CORENTHIN | ADDRESS REDACTED | | | CEL 0.574584397603745<br>DOT 9.88249526668926<br>EOS 21.9559790190786<br>LUNC 0.00406685990317751<br>XLM 63.9252999873834<br>XRP 53.4787161618388 | | |
| 3.1.588667 | XAVIER CORPORATE HOLDINGS PTY LTD ATF XAVIER FAMILY TRUST | WATERSIDE DR, BURTON SA, 5110 AUSTRALIA | | | BTC 0.000000001199145834<br>CEL 29.2615978930614 | | |
| 3.1.588668 | XAVIER CROMPHOUT | ADDRESS REDACTED | | | ADA 0.0270868295839657<br>BTC 0.000000007230259819<br>CEL 0.401538371074244<br>MATIC 0.016165698009573 | | |
| 3.1.588669 | XAVIER CRYSDALE | ADDRESS REDACTED | | | CEL 1.08502365036809 | | |
| 3.1.588670 | XAVIER CUSTOS | ADDRESS REDACTED | | | ADA 0.227566395374257<br>BSV 0.000000007903651511<br>BTC 0.000001597869957903<br>CEL 0.168414955615512<br>ETC 0.0114799434459951<br>ETH 0.000251019807785178<br>LTC 0.000000003534964903<br>SNX 0.147196789239009 | | |
| 3.1.588671 | XAVIER D'HAENE | ADDRESS REDACTED | | | BTC 0.517909707963089<br>USDT ERC20 3682.21375431066 | | |
| 3.1.588672 | XAVIER DAMIAN WATSON | ADDRESS REDACTED | | | AVAX 10.5799501562034<br>BTC 0.00113513238031585<br>DOT 25.3145136934148<br>EOS 46.896298192004<br>SGB 134.825456823751<br>SNX 65.6739824849692 | | |
| 3.1.588673 | XAVIER DAVOY | ADDRESS REDACTED | | | BTC 0.00129860928649922<br>CEL 34.4000270595714<br>ETH 0.15122952 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.588674 | XAVIER DE BUE | ADDRESS REDACTED | | | CEL 0.749068126877139<br>ETH 0.000321077620365731<br>MCDAI 30 | | |
| 3.1.588675 | XAVIER DE LARRAZABAL | ADDRESS REDACTED | | | USDT ERC20 1.51405025680722 | | |
| 3.1.588676 | XAVIER DEDENBACH | ADDRESS REDACTED | | | BTC 0.175907922319656<br>CEL 0.959394050814427<br>ETH 0.019782485709756<br>LINK 127.343493566577<br>UNI 329.939590312015<br>USDC 232.540933515125 | | |
| 3.1.588677 | XAVIER DEFONTAINE | ADDRESS REDACTED | | | USDC 0.476919684129077 | | |
| 3.1.588678 | XAVIER DEGREEF | ADDRESS REDACTED | | | BTC 0.000000000602085701<br>CEL 0.0400544410269715 | | |
| 3.1.588679 | XAVIER DEPOORTERE | ADDRESS REDACTED | | | CEL 0.441319649566435<br>SOL 0.000010082585034954 | | |
| 3.1.588680 | XAVIER DESVERGEZ | ADDRESS REDACTED | | | BTC 0.000001655226227718<br>CEL 5.84338257642008<br>MCDAI 40.153994082351<br>USDC 0.002359 | | |
| 3.1.588681 | XAVIER DEVROEDT | ADDRESS REDACTED | | | ETH 0.167077167269285 | | |
| 3.1.588682 | XAVIER DEY-DUFORT | ADDRESS REDACTED | | | BTC 0.00227280119827162<br>CEL 0.0461812770754162 | | |
| 3.1.588683 | XAVIER DIAZ | ADDRESS REDACTED | | | AAVE 8.7667444438546<br>BTC 0.0614401843925978<br>ETH 2.16679688279487<br>LINK 146.213432192544 | | |
| 3.1.588684 | XAVIER DUNEAU | ADDRESS REDACTED | | | BTC 0.110664523163216<br>CEL 70.0143746971536<br>ETH 0.181900049438832 | | |
| 3.1.588685 | XAVIER DUPOTY | ADDRESS REDACTED | | | BTC 0.000007323666859123<br>CEL 1.46621750198398<br>ETH 0.0270855<br>USDC 202.487993931398 | | |
| 3.1.588686 | XAVIER DUREAU | ADDRESS REDACTED | | | BTC 0.000059098689597788<br>CEL 0.0499464206973892<br>DOT 0.000768489355423224<br>ETH 0.000017742219380157<br>MATIC 0.0276041107428962<br>USDC 0.44942067700662<br>USDT ERC20 1.73196549997825 | | |
| 3.1.588687 | XAVIER DUSSURGET | ADDRESS REDACTED | | | CEL 0.533974490056016<br>EOS 2.8973 | | |
| 3.1.588688 | XAVIER DUVAL | ADDRESS REDACTED | | | BTC 0.000115601590677888<br>CEL 0.0708523737609316 | | |
| 3.1.588689 | XAVIER ECCLES | ADDRESS REDACTED | | | BTC 0.00642271840322369<br>USDC 283.275745951704 | | |
| 3.1.588690 | XAVIER ERROTABEHERE | ADDRESS REDACTED | | | CEL 89.8677583454766<br>USDT ERC20 239.860037546695 | | |
| 3.1.588691 | XAVIER FAN | ADDRESS REDACTED | | | BTC 0.00001019206938649 | | |
| 3.1.588692 | XAVIER FAUCON | ADDRESS REDACTED | | | GUSD 10.5477225595827 | | |
| 3.1.588693 | XAVIER FELICIANO | ADDRESS REDACTED | | | BTC 0.00325963981728715<br>CEL 1.13654761623571<br>ETH 0.000276684404307988<br>LTC 0.866798211219621<br>SGB 10.0788942798412<br>XLM 132.092076584629<br>XRP 65.929970853333 | | |
| 3.1.588694 | XAVIER FERMOSELLE FAYOS | ADDRESS REDACTED | | | AVAX 70.5570560164102<br>BTC 0.00610169607246771<br>ETH 0.000293388673095333 | | |
| 3.1.588695 | XAVIER FILGATE | ADDRESS REDACTED | | | BCH 0.000043880614782274<br>BTC 0.000002332117540802<br>CEL 0.450583367038851<br>ETH 0.000117912594716981 | | |
| 3.1.588696 | XAVIER FINLAY | ADDRESS REDACTED | | | BNB 0.00253701765844496<br>BTC 0.000003651374158233<br>ETH 0.000074398562142526<br>USDC 1.49142851854661 | | |
| 3.1.588697 | XAVIER FLORES | ADDRESS REDACTED | | | BTC 0.00432886387535526<br>DOGE 266.515469594837<br>ETH 0.000152026121251602<br>MATIC 25.7870338629358<br>USDC 0.15966434086955 | BTC 0.00000061 | |
| 3.1.588698 | XAVIER FLUVIA JUNYENT | ADDRESS REDACTED | | | CEL 0.0050590116133021<br>ZEC 0.000117679632144708 | | |
| 3.1.588699 | XAVIER FOLLET | ADDRESS REDACTED | | | BTC 0.00123603282903193<br>CEL 0.732265350535545 | | |
| 3.1.588700 | XAVIER FOLLIN | ADDRESS REDACTED | | | BCH 0.817734332505279<br>BTC 0.0246578561366364<br>ETC 11.7114123804845<br>ETH 0.619899821081034 | | |
| 3.1.588701 | XAVIER FONTAINE | ADDRESS REDACTED | | | BTC 0.000000461814130395<br>CEL 2.16197143228443<br>ETH 0.000001605936039823 | | |
| 3.1.588702 | XAVIER FORSMAN | ADDRESS REDACTED | | | USDC 63.2620837687063 | | |
| 3.1.588703 | XAVIER FOUILLEUX | ADDRESS REDACTED | | | USDC 0.19405409972883 | | |
| 3.1.588704 | XAVIER FOUILLEUX | ADDRESS REDACTED | | | CEL 1.11159728601273 | | |
| 3.1.588705 | XAVIER FOULON | ADDRESS REDACTED | | | BTC 0.175155859423794<br>USDC 755.273049464048 | | |
| 3.1.588706 | XAVIER FRANCESC GOMEZ NACHES | ADDRESS REDACTED | | | BTC 0.00002262567303147 | | |
| 3.1.588707 | XAVIER FRANCO | ADDRESS REDACTED | | | BTC 0.00019011235063263 | | |
| 3.1.588708 | XAVIER FRANCO MORENO | ADDRESS REDACTED | | | BTC 0.0384302506307269<br>ETH 0.572453079193931 | | |
| 3.1.588709 | XAVIER FREDERICK LAVAUD WHITE | ADDRESS REDACTED | | | USDC 877.804036033813 | | |
| 3.1.588710 | XAVIER GAGERO | ADDRESS REDACTED | | | XRP 0.00011189835197382 | | |
| 3.1.588711 | XAVIER GAGERO | ADDRESS REDACTED | | | ADA 309.218667218927<br>BTC 0.00112935820179548<br>MATIC 470.984510177528<br>XRP 903.52108024158 | | |
| 3.1.588712 | XAVIER GAGNON-MARQUIS | ADDRESS REDACTED | | | BTC 0.00467715495158169<br>ETH 0.373720071165565 | | |
| 3.1.588713 | XAVIER GAROSI | ADDRESS REDACTED | | | CEL 0.282240806218175<br>EOS 12.524249502052<br>ETH 0.0392585039880979 | | |
| 3.1.588714 | XAVIER GAROT | ADDRESS REDACTED | | | ADA 0.0331822912251064<br>BTC 0.000020072509852896<br>DASH 0.00003971473237035<br>DOT 0.00655219085326577<br>ETH 0.000171808171404494<br>MATIC 0.0391832614286391<br>SNX 0.0206818261439881<br>XLM 0.0395784827584563 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.588715 | XAVIER GARREAU | ADDRESS REDACTED | | | ADA 0.000000767974613496<br>BNB 0.0109557749565408<br>BTC 0.000122148274907512<br>CEL 94.1685945348078<br>DASH 0.00000068902001061<br>DOT 0.33962608393109<br>ETH 0.003575794160888<br>LINK 0.00000069<br>MATIC 2.94364722055874<br>PAXG 0.00283883757361784<br>USDT ERC20 0.000000432720321678 | | |
| 3.1.588716 | XAVIER GAZON | ADDRESS REDACTED | | | BTC 0.000716008030405439<br>CEL 0.859998052388393<br>MATIC 13.870363763791 | | |
| 3.1.588717 | XAVIER GILLES | ADDRESS REDACTED | | | BTC 0.000607367375152614<br>CEL 2.50681530783032<br>USDT ERC20 50 | | |
| 3.1.588718 | XAVIER GINIAUX | ADDRESS REDACTED | | | BTC 0.000000002208061294<br>CEL 0.291820637022155 | | |
| 3.1.588719 | XAVIER GOMES | ADDRESS REDACTED | | | AAVE 10.1819628672424<br>AVAX 47.6018151542265<br>BTC 0.000273721624053641<br>ETH 0.00516181300017893<br>GUSD 207.774729483685<br>MATIC 340.779266970666 | ETH 0.000000018840588294 | |
| 3.1.588720 | XAVIER GOMEZ | ADDRESS REDACTED | | | BSV 1.54644985393193<br>MATIC 21953.5146188595<br>SGB 424.47164903238<br>XRP 2776.63428862306 | | |
| 3.1.588721 | XAVIER GREEN | ADDRESS REDACTED | | | AAVE 12.5615558772488<br>BTC 0.522452464651224<br>ETH 25.2211474174313<br>LTC 33.5076479543514 | | |
| 3.1.588722 | XAVIER GRIJALVA RAMIA | ADDRESS REDACTED | | | BTC 0.0239215684071667<br>ETH 0.309501212026919 | | |
| 3.1.588723 | XAVIER GUICHARD | ADDRESS REDACTED | | | BTC 0.098257656008921<br>USDC 509.414488454151<br>USDT ERC20 16.9295089864811 | | |
| 3.1.588724 | XAVIER GUILLAUME | ADDRESS REDACTED | | | BCH 0.0684238272065691<br>BTC 0.117840771554812<br>CEL 7.27258495743699<br>DOT 48.6451822590869<br>ETH 1.11850570731481<br>LTC 5.49080065089301<br>OMG 55.9045055019554<br>PAXG 0.277555875978859<br>SGB 40.6477587703114<br>XLM 698.401949975041<br>XRP 363.050949801261 | | |
| 3.1.588725 | XAVIER GUIRADO TIRADO | ADDRESS REDACTED | | | BTC 0.244684387487832<br>ETH 0.519023351413457 | | |
| 3.1.588726 | XAVIER GURIDI | ADDRESS REDACTED | | | BTC 0.000003376067371546<br>CEL 0.160162879383957<br>ETH 0.000330429382627361<br>USDC 0.000000834409778413<br>USDT ERC20 0.559230775004702 | | |
| 3.1.588727 | XAVIER HALLIS | ADDRESS REDACTED | | | ADA 0.739902370587084<br>BTC 0.150128290005688<br>ETH 0.971874138091958<br>LTC 0.00294368976852017<br>USDC 3214.9547673817<br>XLM 0.53368876305672 | | |
| 3.1.588728 | XAVIER HARRIS | ADDRESS REDACTED | | | BTC 0.504289616709225<br>CEL 54.0774976431259<br>DOT 600.787305168316<br>ETH 5.24656002568066<br>LINK 413.031698521701<br>LTC 5.93330136388643<br>LUNC 6.82009256459927 | | |
| 3.1.588729 | XAVIER HE | ADDRESS REDACTED | | | BTC 0.000041791357378378<br>ETH 0.000395333711208292 | | |
| 3.1.588730 | XAVIER HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000501524109569479<br>CEL 38.8821758774491<br>ETH 0.00766476534387167 | | |
| 3.1.588731 | XAVIER HICHEL CLAUDE LEMARCHAND | ADDRESS REDACTED | | | BTC 0.0127501770414863<br>CEL 0.0102901694729705 | | |
| 3.1.588732 | XAVIER HOLLINGSWORTH | ADDRESS REDACTED | | | AAVE 8.64813165807818<br>ADA 316.690559618247<br>BTC 0.330814111944505<br>CEL 398.4626089668<br>ETH 6.65884075980333<br>LTC 1.62550570747642<br>MATIC 9045.66279416104<br>USDC 11.5569708345728 | LTC 0.22536906 | |
| 3.1.588733 | XAVIER HUGUENIN | ADDRESS REDACTED | | | CEL 0.480453947528053<br>KNC 79.916 | | |
| 3.1.588734 | XAVIER HUGUES FAURE | ADDRESS REDACTED | | | BTC 0.122236283183175<br>CEL 29.9514847149933<br>ETC 39.03751548 | | |
| 3.1.588735 | XAVIER HUIX | ADDRESS REDACTED | | | BTC 0.127367868300012<br>ETH 0.618817309707649 | | |
| 3.1.588736 | XAVIER ISIDRO PEREIRA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000226244542979949 | | |
| 3.1.588737 | XAVIER ISIDRO PEREIRA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000038123245343451 | | BTC 0.000000001111434673 |
| 3.1.588738 | XAVIER JACKSON | ADDRESS REDACTED | | | BTC 0.000001504291703003<br>XLM 39.6445172231268 | | |
| 3.1.588739 | XAVIER JAMAUL JONES | ADDRESS REDACTED | | | | ETH 10.0292445742913 | |
| 3.1.588740 | XAVIER JAMELOT | ADDRESS REDACTED | | | CEL 15.2054492601332<br>ETH 0.227174963799 | | |
| 3.1.588741 | XAVIER JANNIN | ADDRESS REDACTED | | | CEL 0.30992391761304<br>ETH 0.313206097292432<br>USDC 2422.20855980975 | | |
| 3.1.588742 | XAVIER JOHN | ADDRESS REDACTED | | | BTC 0.00219880958658211<br>CEL 0.0342769806328675<br>ETH 0.728528072423813 | | |
| 3.1.588743 | XAVIER JOHNSON | ADDRESS REDACTED | | | ADA 1026.03045219483<br>BTC 0.0424654294514163<br>ETH 0.54666944190776<br>LTC 0.00213689435869265<br>USDT ERC20 1.47976037318821 | BTC 0.02244971 | |
| 3.1.588744 | XAVIER JOHNSON HOWARD | ADDRESS REDACTED | | | BTC 0.000000710705905263<br>ETH 0.000183677458148985<br>LTC 0.000670157869758243 | | |
| 3.1.588745 | XAVIER JOSEPH | ADDRESS REDACTED | | | CEL 1.15468533561431 | | |
| 3.1.588746 | XAVIER JURADO | ADDRESS REDACTED | | | BTC 0.000000010834523576<br>CEL 0.00121186367357417<br>ETC 0.000967996954347601<br>ETH 0.000100356563887974<br>MCDAI 0.000069672909980854 | BTC 0.000011392291864703<br>CEL 1.13426272579829<br>ETC 0.0527015177676635<br>MCDAI 0.0797694475289513 | |
| 3.1.588747 | XAVIER KANOU | ADDRESS REDACTED | | | SNX 0.0283503778508248 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.588748 | XAVIER KEYS | ADDRESS REDACTED | | | BCH 0.000639548271795655<br>ETH 0.00000130709470517<br>OMG 0.00191386952154113<br>SGB 1.85039683850849<br>XLM 0.469397088447567<br>XRP 0.000000016898275252 | | |
| 3.1.588749 | XAVIER KINDER | ADDRESS REDACTED | | | BTC 0.213047642932185<br>CEL 4.85860662972625<br>ETH 1.03904030681678 | | |
| 3.1.588750 | XAVIER KING | ADDRESS REDACTED | | | BTC 0.000356825028964602<br>ETH 0.0860462480230093<br>GUSD 109.417951220912<br>XLM 370.764664984152 | | |
| 3.1.588751 | XAVIER LABINY | ADDRESS REDACTED | | | BTC 0.00465545915903998<br>CEL 14.9036057786281<br>LTC 0.19533831295837<br>MATIC 151.420020204381<br>USDC 966.020105142657<br>ZEC 0.0334755497414663 | | |
| 3.1.588752 | XAVIER LACHAIZE | ADDRESS REDACTED | | | ADA 442.746686134648<br>BTC 0.000951383775421989 | | |
| 3.1.588753 | XAVIER LANDEROS | ADDRESS REDACTED | | | BTC 0.000150108675366715 | | |
| 3.1.588754 | XAVIER LANDRY | ADDRESS REDACTED | | | BTC 0.000000189158554512<br>CEL 47.8421590814739<br>ETH 0.308427428681329<br>MATIC 373.638666520596<br>MCDAI 3.109498<br>SNX 0.10053436686104<br>USDT ERC20 4.11065554513645 | | |
| 3.1.588755 | XAVIER LANGLAT | ADDRESS REDACTED | | | BTC 0.0212190644952742<br>CEL 70.5282434613128<br>USDC 352.5 | | |
| 3.1.588756 | XAVIER LARTAIL--DE MONLEON | ADDRESS REDACTED | | | CEL 39.174608577855 | | |
| 3.1.588757 | XAVIER LAVAL | ADDRESS REDACTED | | | ADA 0.328155967260318<br>BTC 0.0291875018621521<br>CEL 0.249010483604481<br>ETH 0.000445536029150831<br>USDT ERC20 63.2992527744711<br>XRP 0.163674676345009 | | |
| 3.1.588758 | XAVIER LEAL | ADDRESS REDACTED | | | BTC 0.64995115834848<br>ETH 12.2804292240485<br>GUSD 5214.42931119029 | BTC 0.498622227227828<br>ETH 2.49931<br>USDC 7.444 | |
| 3.1.588759 | XAVIER LECLAIR | ADDRESS REDACTED | | | BTC 0.0137153320242676<br>CEL 19.8983485657107<br>LTC 0.721800744206245<br>PAX 55.0207447895537<br>SNX 7.55257506939589<br>SOL 3.84331468317272<br>USDC 52.835929<br>USDT ERC20 54.4851811074558 | | |
| 3.1.588760 | XAVIER LEE | ADDRESS REDACTED | | | BNB 0.000031791617984523 | | |
| 3.1.588761 | XAVIER LEMAY-CASTONGUAY | ADDRESS REDACTED | | | BTC 0.000000214005987631<br>CEL 0.0623586641183162<br>DOT 0.00415029445498327<br>ETC 0.000011976980136101<br>LTC 0.000000009311072171 | | |
| 3.1.588762 | XAVIER LEMOINE | ADDRESS REDACTED | | | BTC 0.000001288198512669 | | |
| 3.1.588763 | XAVIER LEOW | ADDRESS REDACTED | | | BTC 0.000001397549746998<br>USDT ERC20 1.263899477454 | | |
| 3.1.588764 | XAVIER LEROY | ADDRESS REDACTED | | | CEL 13.0581054242241<br>USDC 33177.7435838815 | | |
| 3.1.588765 | XAVIER LIAW CHONG SI | ADDRESS REDACTED | | | BTC 0.00001<br>CEL 1.08093038686405 | | |
| 3.1.588766 | XAVIER LIM | ADDRESS REDACTED | | | BTC 0.000007403051866108<br>ETH 0.000741121675734553 | | |
| 3.1.588767 | XAVIER LIM | ADDRESS REDACTED | | | BAT 3.60854600411533<br>BTC 0.00000848690114477<br>USDC 0.207222246019091 | | |
| 3.1.588768 | XAVIER LITT | ADDRESS REDACTED | | | BNB 0.000000000725604025<br>BTC 0.000024726148723334<br>CEL 0.539244974914986 | | |
| 3.1.588769 | XAVIER LOPEZ | ADDRESS REDACTED | | | BTC 0.000889916803244027<br>CEL 37.1806645974881<br>ETH 0.000002042529892223<br>USDC 12.5435136447844 | | |
| 3.1.588770 | XAVIER LÓPEZ GONZÀLEZ | ADDRESS REDACTED | | | BTC 0.000000074358267732<br>CEL 0.000339178789469326<br>ETH 0.000112977722234158 | | |
| 3.1.588771 | XAVIER LOR | ADDRESS REDACTED | | | BTC 0.00364071195516812<br>CEL 1.11494997362699<br>USDC 0.756935923706158 | | |
| 3.1.588772 | XAVIER LORES PEREJOAN | ADDRESS REDACTED | | | ETH 1.86324429819613 | | |
| 3.1.588773 | XAVIER LOUIS GREMAUD | ADDRESS REDACTED | | | BTC 0.0885894678202207<br>CEL 26.7577062642241<br>USDC 3015.4475609933 | | |
| 3.1.588774 | XAVIER LOW | ADDRESS REDACTED | | | BTC 0.00485682287188766<br>CEL 1.77440563931962<br>USDT ERC20 491.055740329443 | | |
| 3.1.588775 | XAVIER MACFARLANE | ADDRESS REDACTED | | | BTC 0.0306177449395912<br>ETH 0.186529196366777 | | |
| 3.1.588776 | XAVIER MAGNENAT | ADDRESS REDACTED | | | ADA 202.149112464286<br>BTC 0.0252262869625467<br>CEL 0.805350481920536<br>XLM 999.999 | | |
| 3.1.588777 | XAVIER MAJKA | ADDRESS REDACTED | | | AAVE 0.000063<br>BTC 0.000000041942461729<br>CEL 0.26570103648045<br>USDC 0.008 | | |
| 3.1.588778 | XAVIER MARC PAUWELS | ADDRESS REDACTED | | | BTC 0.000001859281747045<br>DOT 0.00197102305679352<br>ETH 0.000005519010639728<br>MATIC 0.122257799160216<br>USDC 0.00237559168408421<br>XTZ 0.000016738003347149 | | |
| 3.1.588779 | XAVIER MARÇAIS | ADDRESS REDACTED | | | BTC 0.000636694931578401<br>CEL 5.67341784228412<br>ETH 6.29289556265335 | | |
| 3.1.588780 | XAVIER MARCUS GARDNER | ADDRESS REDACTED | | | AVAX 2.15780414547591<br>BTC 0.00705052929370601 | ETH 0.01857824 | |
| 3.1.588781 | XAVIER MARQUES | ADDRESS REDACTED | | | BTC 0.000002194535779973<br>CEL 0.296908845903459<br>USDT ERC20 0.335333021324545 | | |
| 3.1.588782 | XAVIER MARQUEZ | ADDRESS REDACTED | | | BTC 0.000436870724930158<br>SGB 1521.36348689817<br>XRP 8.54871468385958 | | |
| 3.1.588783 | XAVIER MARSAC | ADDRESS REDACTED | | | CEL 5698.48282489105 | | |
| 3.1.588784 | XAVIER MARTÍ | ADDRESS REDACTED | | | BTC 0.000123327524030549 | | |
| 3.1.588785 | XAVIER MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000435585187973 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.588786 | XAVIER MARTINEZ | ADDRESS REDACTED | | | ADA 460.428235812634<br>BTC 0.000023623708973415<br>CEL 37.2273782485682<br>ETH 1.03330312894023<br>LINK 0.0262404920591452<br>MATIC 422.750608623141<br>MCDAI 42.3202039872959<br>SNX 0.199749281713697<br>USDC 0.0063742354606203 | | |
| 3.1.588787 | XAVIER MARTINEZ BARTRA | ADDRESS REDACTED | | | AAVE 0.000970330136502743<br>BTC 0.100620883197701<br>CEL 0.00501480321021852<br>ETH 1.97825081070809<br>SNX 0.0168196872387456<br>UNI 0.01124369674815<br>USDC 0.055658002432081 | | |
| 3.1.588788 | XAVIER MARTÍNEZ CLEMENTE | ADDRESS REDACTED | | | ADA 0.0381823547121491<br>BTC 0.00000027379408493<br>DOT 0.00403583249056096<br>ZEC 0.000542686380333849 | | |
| 3.1.588789 | XAVIER MASCAROS | ADDRESS REDACTED | | | DOT 0.132662663620248 | | |
| 3.1.588790 | XAVIER MASSIAS ABEL GARCIA | ADDRESS REDACTED | | | BTC 0.0000006261125345719990<br>USDC 0.484312857785634 | | |
| 3.1.588791 | XAVIER MATERAC | ADDRESS REDACTED | | | ADA 25<br>CEL 13.943779739513<br>USDC 109.004424 | | |
| 3.1.588792 | XAVIER MEJIA | ADDRESS REDACTED | | | BTC 0.0251<br>CEL 96.818319583582<br>LINK 400.722 | | |
| 3.1.588793 | XAVIER MICHEL | ADDRESS REDACTED | | | ADA 1.63188366966998<br>BTC 0.000145276413311031<br>DOT 0.19004684910697<br>ETH 0.000434331586552175<br>LINK 0.0315600947494225 | ADA 0.000000338106035738<br>BTC 0.000000994995118522<br>DOT 0.000000727005471761<br>ETH 0.000000031281426998<br>LINK 0.000000400758169074 | |
| 3.1.588794 | XAVIER MIRANDA | ADDRESS REDACTED | | | AVAX 0.695714955727504<br>DOT 0.944491021015003<br>ETH 0.17804495861089<br>LTC 0.000138740043127603<br>USDC 205.475034981898<br>XLM 0.00368782373321213 | XLM 0.000000004332254265 | |
| 3.1.588795 | XAVIER MITTAKARIN | ADDRESS REDACTED | | | BTC 0.000011142930634978<br>DOT 0.0336547221228171<br>ETH 4.65143911068851 | BTC 0.0170445546094577<br>DOT 37.3589415575149 | |
| 3.1.588796 | XAVIER MONKS-CORRIGAN | ADDRESS REDACTED | | | USDC 214.89246711098 | | |
| 3.1.588797 | XAVIER MORENO | ADDRESS REDACTED | | | BTC 0.0118597316802237<br>CEL 32.2900810175285<br>ETH 0.219615870433001 | | |
| 3.1.588798 | XAVIER MUGICA | ADDRESS REDACTED | | | BTC 0.00117132407516534<br>USDC 489.074163762643 | | |
| 3.1.588799 | XAVIER NEGRON | ADDRESS REDACTED | | | BTC 0.00217603197220517<br>ETH 0.0996983641800826<br>LINK 20.3722688058881<br>MANA 8.8531392536503<br>MATIC 7.47610088844343<br>MCDAI 159.215349599466<br>OMG 0.0161701993386337<br>UNI 0.0136792493076771 | BTC 0.000005753724373075<br>ETH 0.167992724806523<br>MANA 8.24740930439264 | |
| 3.1.588800 | XAVIER NG | ADDRESS REDACTED | | | BTC 0.00236622511551763<br>USDC 0.622630653470284 | | |
| 3.1.588801 | XAVIER NIREL | ADDRESS REDACTED | | | BTC 0.000842773990677384<br>CEL 37.1146818242913<br>USDC 407.410727220047 | | |
| 3.1.588802 | XAVIER NOGUÉS MEIX | ADDRESS REDACTED | | | BTC 0.000014493133353861<br>CEL 0.160704651017304 | | |
| 3.1.588803 | XAVIER NORINDR | ADDRESS REDACTED | | | ADA 23.13041<br>CEL 9.35385050665561<br>DOT 3<br>ETH 0.02<br>MATIC 450 | | |
| 3.1.588804 | XAVIER OBRIEN | ADDRESS REDACTED | | | USDC 0.8893921173611 | | |
| 3.1.588805 | XAVIER ONG | ADDRESS REDACTED | | | BTC 0.000203638311521625<br>CEL 1.03020923522343<br>DOT 0.376833178646266<br>ETH 0.00165476980827938<br>LTC 0.0000457160332198079<br>USDC 21.6583198325881 | | |
| 3.1.588806 | XAVIER ORASMY | ADDRESS REDACTED | | | ETH 0.0137543021493824 | | |
| 3.1.588807 | XAVIER ORDONEZ | ADDRESS REDACTED | | | CEL 1.0819222861156<br>USDC 104.916807477672<br>XLM 0.444649215836267 | | |
| 3.1.588808 | XAVIER PACHECO PAULINO | ADDRESS REDACTED | | | ADA 459.091407788378<br>BNB 1.26103209007419<br>BTC 0.0150513588430998<br>CEL 0.0150059727494377<br>DOT 3.61718917132663<br>ETH 0.193336266814523<br>LINK 4.70169144540221<br>LTC 0.689490740004408 | | |
| 3.1.588809 | XAVIER PALMER | ADDRESS REDACTED | | | CEL 4.27752535323492<br>XRP 20 | | |
| 3.1.588810 | XAVIER PARRAMON PORCELL | ADDRESS REDACTED | | | ADA 0.000000901093955589<br>BTC 2.67830917298518<br>CEL 1506.85169776453<br>USDT ERC20 242.73 | | |
| 3.1.588811 | XAVIER PEPLER | ADDRESS REDACTED | | | BTC 0.00108574688551098<br>USDT ERC20 440.410882929927 | | |
| 3.1.588812 | XAVIER PERETA | ADDRESS REDACTED | | | BTC 0.109439222235192 | | |
| 3.1.588813 | XAVIER PEREZ | ADDRESS REDACTED | | | BTC 0.0491539783703412<br>CEL 0.281020177570571<br>XRP 4162.68795198543 | | |
| 3.1.588814 | XAVIER PICARD | ADDRESS REDACTED | | | BTC 0.000039270171488262<br>CEL 0.149501946756873<br>ETH 0.670383796796474<br>LTC 0.000000008389696254<br>XRP 0.000000697721672694 | | |
| 3.1.588815 | XAVIER PIQUER | ADDRESS REDACTED | | | BAT 60.1292262383289<br>BNB 18.1469250627669<br>BTC 0.251914805966155<br>CEL 328.884973016917<br>LINK 780.802144025132<br>USDC 44085.7149768437 | | |
| 3.1.588816 | XAVIER PLOUFFE | ADDRESS REDACTED | | | BTC 0.00264639978347317<br>CEL 17.4532344530065<br>SNX 28.81885785<br>USDC 407.759311913676 | | |
| 3.1.588817 | XAVIER POH | ADDRESS REDACTED | | | ADA 0.363961646219288<br>BTC 0.000204193364598304<br>DOT 0.0484705377847029<br>ETH 0.0010634173384992 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.588818 | XAVIER POLUTNIK | ADDRESS REDACTED | | | ADA 343.847602116785<br>BTC 0.013755666480936<br>CEL 1.87659826010383<br>ETH 0.65944447716749<br>MATIC 381.462763565921 | | |
| 3.1.588819 | XAVIER POMIAN-POMIANKOWSKI | ADDRESS REDACTED | | | CEL 2.13593405234205<br>DOT 32.0418661215603 | | |
| 3.1.588820 | XAVIER PORCHAS | ADDRESS REDACTED | | | ADA 0.57005220176552<br>BTC 0.000000912752481222 | | |
| 3.1.588821 | XAVIER PORTAL | ADDRESS REDACTED | | | BTC 0.00056794022030947<br>CEL 0.0648604311775575 | | |
| 3.1.588822 | XAVIER PRESTON | ADDRESS REDACTED | | | BTC 0.0000850762949580969<br>LTC 0.00218618594322819 | | |
| 3.1.588823 | XAVIER PRUD'HOMME | ADDRESS REDACTED | | | BTC 0.00110225705414773<br>USDC 1252.39720703527 | | |
| 3.1.588824 | XAVIER QUEROL PONS | ADDRESS REDACTED | | | BTC 0.00209711793583187<br>USDC 0.194355767845373 | | |
| 3.1.588825 | XAVIER RAMOS | ADDRESS REDACTED | | | BSV 0.00198611519449092<br>BTC 0.000002155158284821 | | |
| 3.1.588826 | XAVIER RAPHAEL | ADDRESS REDACTED | | | BTC 0.00001094587775717<br>CEL 0.666974413859627<br>DOT 0.102889938249648<br>ETH 0.000000339302552027<br>MCDAI 0.0358040221831242<br>SNX 0.196428324609861<br>USDC 0.264125877673666 | BTC 0.000000682380211405<br>CEL 0.000037652081823556<br>DOT 0.000000774377236542<br>ETH 0.000328830466709323<br>SNX 0.0000002812056826 | |
| 3.1.588827 | XAVIER RAURICH FABREGAS | ADDRESS REDACTED | | | BTC 0.73056917693875<br>CEL 370.845673254144 | | |
| 3.1.588828 | XAVIER RECACHA | ADDRESS REDACTED | | | CEL 8134.20738687696<br>USDC 6.009717 | | |
| 3.1.588829 | XAVIER REDONDO | ADDRESS REDACTED | | | BTC 0.000843258602013371<br>USDC 51.116844294173<br>USDT ERC20 523.462406562564 | | |
| 3.1.588830 | XAVIER REENERS | ADDRESS REDACTED | | | BTC 0.0585709818899301<br>CEL 72.0445417587273<br>ETH 1.126182429008 | | |
| 3.1.588831 | XAVIER REGUE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0032732383747648 | | |
| 3.1.588832 | XAVIER REYNOLDS | ADDRESS REDACTED | | | BTC 0.000000003038027026<br>CEL 7.76390989475185<br>EOS 0.00659958228460354<br>MATIC 133.2369<br>SGB 1060.52811503874<br>USDC 0.001<br>XRP 0.000000690577812584 | | |
| 3.1.588833 | XAVIER RIBEIRO | ADDRESS REDACTED | | | AVAX 3.51373292572393<br>BTC 0.0238612928465263<br>CEL 0.878451967714303<br>ETH 0.317784846286611<br>USDC 32.6749535319706 | | |
| 3.1.588834 | XAVIER RIDE | ADDRESS REDACTED | | | XRP 1.86803702267021 | | |
| 3.1.588835 | XAVIER RIGOULET | ADDRESS REDACTED | | | BCH 0.000000005009183565<br>CEL 1.15276690347876<br>DASH 0.122141313205281<br>ETH 0.000010962695756684<br>LTC 0.000000001077201772<br>SGB 0.000000794590939048999<br>USDC 4.36530172490608<br>XLM 6.8653458695509<br>XRP 0.000005362779096705<br>ZRX 2.10316797212291 | | |
| 3.1.588836 | XAVIER RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.0410262082317251<br>ETH 0.000305206083972811<br>USDC 5.90888783465361 | | |
| 3.1.588837 | XAVIER RODRÍGUEZ | ADDRESS REDACTED | | | ADA 13.4970657924244<br>BCH 0.000000009927634367<br>BTC 0.000001981341805514<br>CEL 19.8788885540608<br>DOT 0.35568657<br>ETH 0.000155552719107037<br>LTC 0.000000009988236675<br>XLM 0.359612273163524 | | |
| 3.1.588838 | XAVIER ROGERS | ADDRESS REDACTED | | | MANA 0.000904866366544331<br>MATIC 0.238577713712654 | | |
| 3.1.588839 | XAVIER RUBIO | ADDRESS REDACTED | | | ADA 6959.65761547926<br>AVAX 71.8195023401438<br>CEL 2214.19348875116<br>LINK 526.850204881653<br>OMG 0.212158464679165<br>SOL 25.8196981306678<br>USDC 222814.382665176 | CEL 29.1543882429162<br>USDC 98.670108 | |
| 3.1.588840 | XAVIER SÁNCHEZ BARRERA | ADDRESS REDACTED | | | BTC 0.00195226740890393<br>CEL 74.0387880113451<br>USDC 7655.8798303035 | | |
| 3.1.588841 | XAVIER SANCHEZ BORRELL | ADDRESS REDACTED | | | BTC 0.000000259337427996 | | |
| 3.1.588842 | XAVIER SANCHEZ SOUTH | ADDRESS REDACTED | | | BTC 0.000000621168840707999<br>CEL 45.2997853003638<br>MATIC 18.9209911942602<br>USDC 0.00377650041350022 | | |
| 3.1.588843 | XAVIER SANTIAGO | ADDRESS REDACTED | | | ADA 25.095046687013<br>BTC 0.00187281351017748<br>CEL 30.5295782605766<br>ETH 0.0328535887287452<br>USDC 3159.00715426589 | | |
| 3.1.588844 | XAVIER SARRASIN | ADDRESS REDACTED | | | LTC 0.000378145106639469<br>MANA 0.0276796439826145<br>MATIC 0.0399719031724528<br>SNX 0.012393029696162<br>UNI 0.00534552893986823<br>XLM 0.0234628861017998 | | |
| 3.1.588845 | XAVIER SAUVESTRE | ADDRESS REDACTED | | | ADA 293.050620648493<br>BNB 2.51720037777851<br>BTC 0.0596997504004499<br>CEL 29.8762238715258<br>ETH 1.22797500855897<br>USDT ERC20 200.168574<br>XLM 388.457544565799 | | |
| 3.1.588846 | XAVIER SCHEPERS | ADDRESS REDACTED | | | BTC 0.0168680597529133<br>CEL 150.125047930144<br>ETH 0.265688344578493<br>MATIC 181.135739440342 | | |
| 3.1.588847 | XAVIER SENDRA | ADDRESS REDACTED | | | CEL 1370.54074292028 | | |
| 3.1.588848 | XAVIER SERRADELL CASANOVAS | ADDRESS REDACTED | | | BTC 0.000144230487517398<br>ETH 0.0230565382707927 | | |
| 3.1.588849 | XAVIER SERRAT MESTRES | ADDRESS REDACTED | | | BTC 0.01221412445<br>DOT 14.718551862806 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.588850 | XAVIER SHAIA | ADDRESS REDACTED | | | BTC 0.000000514757608652999<br>CEL 0.395384989881366<br>DOT 49.5139136647276<br>ETH 0.000175774124004794<br>MATIC 2.72101062946383<br>USDC 27.9653806665087<br>XRP 0.170096592967746 | | |
| 3.1.588851 | XAVIER SHAW | ADDRESS REDACTED | | | BTC 0.000404490676017985<br>CEL 2855.99758411107<br>MCDAI 42.6391539102487<br>USDC 19.6589459477336 | BTC 0.473488793732613<br>USDC 10977.1803005545 | |
| 3.1.588852 | XAVIER SIMBAÑA | ADDRESS REDACTED | | | BNB 0.265107323798278 | | |
| 3.1.588853 | XAVIER SINGLETON | ADDRESS REDACTED | | | BTC 0.00158638058552143 | | |
| 3.1.588854 | XAVIER SLOAN | ADDRESS REDACTED | | | ADA 0.0357421791641014<br>DASH 0.000451703603867218<br>DOT 0.00409431038048792<br>EOS 0.0187080668833004<br>USDC 0.00109720380327309<br>XLM 1085.5928882448<br>XTZ 0.011844067446812<br>ZEC 0.000263529634842242 | | |
| 3.1.588855 | XAVIER SLY | ADDRESS REDACTED | | | BTC 0.000974763185990027<br>CEL 3119.49386987563<br>MCDAI 0.0460067311713228<br>PAXG 0.29763237805511<br>USDC 5.60424315484801 | | |
| 3.1.588856 | XAVIER SOLA RAMOS | ADDRESS REDACTED | | | ADA 0.250383045499925<br>BTC 0.000000582117562851 | | |
| 3.1.588857 | XAVIER SUDAN | ADDRESS REDACTED | | | BTC 0.00129451457702197<br>MATIC 298.380930983488<br>PAXG 0.124044604433569<br>USDT ERC20 202.808723020056 | | |
| 3.1.588858 | XAVIER SULMON | ADDRESS REDACTED | | | BTC 0.0250319269895525<br>ETH 0.00153112273592898 | | |
| 3.1.588859 | XAVIER TAN | ADDRESS REDACTED | | | BTC 0.000000779107476911<br>GUSD 0.893555843995867 | | |
| 3.1.588860 | XAVIER TAVAREZ | ADDRESS REDACTED | | | BTC 0.000008704503555643<br>ETH 0.000019641406761134<br>GUSD 0.061923123897574<br>MATIC 0.055482438345734 | | |
| 3.1.588861 | XAVIER TEGTMEYER | ADDRESS REDACTED | | | ADA 0.700220704487045<br>BAT 0.0219167335043704<br>BTC 0.00002709763535193<br>ETH 0.00131716863348748<br>MATIC 0.642554547467816<br>XLM 0.0437199097486014 | | ADA 0.000000316427137036<br>XLM 0.000000093487997272 |
| 3.1.588862 | XAVIER THIERY | ADDRESS REDACTED | | | BTC 0.000000752758993919<br>ETH 0.000171461156831333<br>USDC 0.221145111215315 | | |
| 3.1.588863 | XAVIER THORBJORNSEN | ADDRESS REDACTED | | | BTC 0.000000004046800393<br>CEL 0.00636951993301454<br>USDT ERC20 0.000003<br>ZRX 0.00000000092586585 | | |
| 3.1.588864 | XAVIER TICZON | ADDRESS REDACTED | | | BTC 0.0000354434367251 62<br>CEL 0.129579439815446<br>ETH 0.00245400115586172<br>LINK 0.35104134689898<br>LTC 0.00000001 | | |
| 3.1.588865 | XAVIER TOPEL | ADDRESS REDACTED | | | | BTC 0.0002766 | |
| 3.1.588866 | XAVIER TORRES | ADDRESS REDACTED | | | USDC 124.975153946198 | | |
| 3.1.588867 | XAVIER TORRES VILELLA | ADDRESS REDACTED | | | CEL 1.06819768003346 | | |
| 3.1.588868 | XAVIER TRABET | ADDRESS REDACTED | | | BTC 0.000406856188340496<br>CEL 31.2428168345157<br>ETH 0.201120415146162<br>USDC 103.869<br>XRP 1359.798327 | | |
| 3.1.588869 | XAVIER TROILLARD | ADDRESS REDACTED | | | ETH 0.000004735639376301<br>USDT ERC20 0.135595490927384 | | |
| 3.1.588870 | XAVIER UBACH ROLDAN | ADDRESS REDACTED | | | ADA 356.985130542111<br>BTC 0.0374802002692391<br>CEL 2035.81668439069<br>DOT 33.7792612493834<br>ETH 0.440391416224304<br>LINK 18.9122765291278<br>LUNC 43.9099211645555<br>MATIC 3347.11849219297<br>SOL 27.7536192720898 | | |
| 3.1.588871 | XAVIER URESTI | ADDRESS REDACTED | | | BTC 0.000137167681411141<br>ETH 0.00003021264483256 | BTC 0.000000006096623496 | |
| 3.1.588872 | XAVIER URGU-BERTOUX | ADDRESS REDACTED | | | CEL 0.492831184078222<br>XLM 698.2508593 | | |
| 3.1.588873 | XAVIER VANHOUTTE | ADDRESS REDACTED | | | BTC 0.000000003246663965<br>CEL 3.56268142430484<br>LTC 0.000000928220742676 | | |
| 3.1.588874 | XAVIER VELAZQUEZ | ADDRESS REDACTED | | | CEL 0.0898693258810715<br>MATIC 1.25105879857251 | | |
| 3.1.588875 | XAVIER VILANOVA | ADDRESS REDACTED | | | BTC 0.00114559699206758 | | |
| 3.1.588876 | XAVIER VILARDELL GARCIA | ADDRESS REDACTED | | | BTC 0.0704784837043946<br>CEL 0.0143285874700828<br>ETH 1.42914738372077<br>USDC 791.269931280384 | | |
| 3.1.588877 | XAVIER VIMEUX | ADDRESS REDACTED | | | BTC 0.000726462165109567<br>CEL 4720.9264996601 | | |
| 3.1.588878 | XAVIER WALKER | ADDRESS REDACTED | | | MATIC 0.0530660594096027 | | |
| 3.1.588879 | XAVIER WASCO | ADDRESS REDACTED | | | BTC 0.0010144365618255<br>SNX 61.91196524677 | | |
| 3.1.588880 | XAVIER WILFREDO ROJAS | ADDRESS REDACTED | | | CEL 48.4870288376166<br>DOT 47.4843163841499 | | |
| 3.1.588881 | XAVIER WILLIAMS | ADDRESS REDACTED | | | BTC 0.00205453383434892<br>ETH 0.014974252069067 | | |
| 3.1.588882 | XAVIER WILLIAMSON | ADDRESS REDACTED | | | BCH 0.000312553871761607<br>BSV 0.00110809442308043<br>BTC 0.000543110131674389<br>CEL 0.152260819172402<br>DASH 0.000802116217018176<br>DOT 0.0115381233942875<br>LTC 0.000659523917738919<br>XLM 0.0846464896445233<br>XRP 0.153775034240092 | | |
| 3.1.588883 | XAVIER WINSTON | ADDRESS REDACTED | | | ETH 0.00187268740607821<br>USDC 540.402234773628 | | |
| 3.1.588884 | XAVIER WOODS | ADDRESS REDACTED | | | ADA 25.8786747047404<br>SNX 2.43543623526289 | | |
| 3.1.588885 | XAVIER WRIGHT | ADDRESS REDACTED | | | MATIC 93.2599054542031 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.588886 | XAVIER X4V1ER_ | ADDRESS REDACTED | | | AAVE 0.98949221356676<br>AVAX 2.02935187212498<br>BTC 0.00394454506635703<br>DOT 11.9319752393181<br>ETH 0.0480535587541115<br>LINK 12.1989966341804<br>MATIC 101.06709460114<br>SUSHI 8.82007127895983 | | |
| 3.1.588887 | XAVIER YAP | ADDRESS REDACTED | | | BTC 0.0273799310685533<br>CEL 24.36517292162 | | |
| 3.1.588888 | XAVIER YEE | ADDRESS REDACTED | | | ADA 270.954172181379<br>BTC 0.00202492554424312<br>CEL 0.138652133406093<br>MATIC 162.702656811837<br>USDC 0.227424109904568<br>XRP 446.951921007241 | | |
| 3.1.588889 | XAVIER YZRAEL DUMAGUING | ADDRESS REDACTED | | | ADA 975.196189453117<br>BTC 0.00104850426817316 | | |
| 3.1.588890 | XAVIER ZIMMERMANN | ADDRESS REDACTED | | | LTC 22.7360203534683<br>USDT ERC20 525.645530837097 | | |
| 3.1.588891 | XAVIER ZISSMAN | ADDRESS REDACTED | | | CEL 2.98063604810567<br>SGB 0.0000522826357259499<br>XRP 0.000338668065201 | | |
| 3.1.588892 | XAVIERY QUEJANO | ADDRESS REDACTED | | | CEL 4.53805809487351<br>USDC 407.5 | | |
| 3.1.588893 | XAVION BARRON | ADDRESS REDACTED | | | BTC 0.0796126389798608<br>ETH 2.56497888525857<br>USDC 2207.01046647816 | | |
| 3.1.588894 | XAVION TILLMAN | ADDRESS REDACTED | | | SGB 0.0114982264649106 | SGB 13.3570079881277<br>XRP 88.1716199963666 | |
| 3.1.588895 | XAY DANG | ADDRESS REDACTED | | | BTC 0.00118909432336976<br>USDC 430.318696077905 | | |
| 3.1.588896 | XAYNE KINGSTON | ADDRESS REDACTED | | | BTC 0.000007931076719285<br>USDC 0.247644838028479<br>XLM 0.0536898582582251 | | |
| 3.1.588897 | XAYPHRASEUTH BACCAM | ADDRESS REDACTED | | | BTC 0.00224686988721265 | | |
| 3.1.588898 | XCELLENT EXCHANGE USA LLC | PATRICK INDUSTRIAL CT, WINDER, GEORGIA 30680 | | | | BTC 0.00163899383037037 | |
| 3.1.588899 | XCHE HERNANDEZ SIMPER | ADDRESS REDACTED | | | BTC 0.00115577358389907<br>CEL 61.1380354417209<br>DOT 89.418777 | | |
| 3.1.588900 | XCHEL DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.0720419801934215<br>ETH 0.442949993166284<br>MCDAI 74.4374243054378 | | |
| 3.1.588901 | XEBA ZAREIE | ADDRESS REDACTED | | | BTC 0.000133921332448162<br>ETH 0.00198547333421772<br>MATIC 0.981129228571474 | BTC 0.20465521492589<br>ETH 2.38875664665351<br>MATIC 928.721221103834 | |
| 3.1.588902 | XEL JAIMES | ADDRESS REDACTED | | | BTC 0.00399529464312431 | | |
| 3.1.588903 | XELENE AGUIAR | ADDRESS REDACTED | | | BTC 0.000111828756370413<br>ETH 0.00247726837735419 | | |
| 3.1.588904 | XELERYS SARL | ADDRESS REDACTED | | | BTC 1.13966635334414<br>ETH 3.491246302517<br>XRP 7029.05281151822 | | |
| 3.1.588905 | XENIA CHIAM | ADDRESS REDACTED | | | BTC 0.000575449297415685 | | |
| 3.1.588906 | XENIA KRUKOVA | ADDRESS REDACTED | | | BAT 344.065613327071<br>BTC 0.00106559822684455<br>CEL 1.55734142584026 | | |
| 3.1.588907 | XENIA KUNZ | ADDRESS REDACTED | | | BTC 0.00015137767084222 | | |
| 3.1.588908 | XENIA MILLA | ADDRESS REDACTED | | | BCH 0.00444014934741383<br>BTC 0.000431751623316509<br>CEL 14.102322929234 | | |
| 3.1.588909 | XENIA VERGARA | ADDRESS REDACTED | | | BTC 0.000000001704584466<br>CEL 2.93476178078506 | | |
| 3.1.588910 | XENIA WILLACEY | ADDRESS REDACTED | | | ETH 0.0119584744957375<br>USDC 0.0451214523931535 | | |
| 3.1.588911 | XENIOS CARLOS MAROUDAS | ADDRESS REDACTED | | | BTC 0.000855486473898401 | | |
| 3.1.588912 | XENIOS CHRISTOFI | ADDRESS REDACTED | | | BTC 0.00391546715348498<br>CEL 0.000278015403863529<br>DOT 49.1669606348075<br>ETH 0.166772425798795<br>LUNC 3.08565665529984<br>MATIC 2531.34224175392 | | |
| 3.1.588913 | XENO GRIMMELT | ADDRESS REDACTED | | | BTC 0.000000439740411114<br>CEL 0.0252099916239238<br>USDC 53.3110572957167<br>USDT ERC20 0.0573632264696227 | | |
| 3.1.588914 | XENOFON CHRISTODOULOU | ADDRESS REDACTED | | | ADA 199.570115<br>CEL 1.15543889253572 | | |
| 3.1.588915 | XENOFON DELIGIANNIS | ADDRESS REDACTED | | | BCH 0.000044318719044678<br>CEL 0.0102802234308917<br>LTC 0.001965003244856 | | |
| 3.1.588916 | XENOFON KONTOURIS | ADDRESS REDACTED | | | BTC 0.000000002940803516 | | |
| 3.1.588917 | XENOFON PAVLOPOULOS | ADDRESS REDACTED | | | BTC 0.0635932885301386<br>CEL 14.7001447716931<br>SGB 68.03421861<br>SNX 93.10775775 | | |
| 3.1.588918 | XENOPHON DIMITRIOS DIMOPOULOS | ADDRESS REDACTED | | | BTC 0.293696708056943<br>CEL 40.4029466007847<br>ETH 35.2029800162599<br>MATIC 62715.4125586287<br>SNX 23835.0727642068<br>USDC 52552.5705253592 | | |
| 3.1.588919 | XENOPHON MUCCIARONE | ADDRESS REDACTED | | | BTC 1.45505627790709<br>ETH 0.00587121580679143<br>USDC 1027.85270649818 | USDC 1644.52743 | |
| 3.1.588920 | XERES VAN DEN LANGENBERGH | ADDRESS REDACTED | | | BCH 0.000268433312782406<br>BTC 0.000756773688127958 | | |
| 3.1.588921 | XERKSIS AGUIAR | ADDRESS REDACTED | | | BTC 0.000165159793786377<br>ETH 0.00179469935655349 | | |
| 3.1.588922 | XERNIOS KURIAT | ADDRESS REDACTED | | | BTC 0.000000025990612391<br>CEL 2.5264764213861<br>USDT ERC20 0.00000055629237497 | | |
| 3.1.588923 | XHAIRA RIVERA | ADDRESS REDACTED | | | MATIC 318.978751925594 | | |
| 3.1.588924 | XHAVIER RAMIREZ | ADDRESS REDACTED | | | ETH 0.000027992302723727 | | |
| 3.1.588925 | XHENET QEROSI | ADDRESS REDACTED | | | BTC 0.000000360377986133<br>USDT ERC20 0.332178629355511 | | |
| 3.1.588926 | XHEVDET CARA | ADDRESS REDACTED | | | XRP 0.217332401255353 | | |
| 3.1.588927 | XHEZAIR HAVERIKU | ADDRESS REDACTED | | | ADA 0.0653353467134717 | | |
| 3.1.588928 | XHINO BANDE | ADDRESS REDACTED | | | ADA 1566.37069040946<br>AVAX 15.1955950642306<br>BNB 0.813513062495451<br>BTC 0.0012768871174459<br>DOT 6.86695233972647<br>ETH 0.202278159347662<br>LUNC 0.0280524695727182<br>MATIC 4.53902057400166<br>USDC 1.01215223528942 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.588929 | XHOIS FIRAKU | ADDRESS REDACTED | | | ADA 50.9427002471607<br>BTC 0.000000507496150934<br>ETH 0.000020873277206773<br>PAXG 0.000112152305231665<br>USDT ERC20 2.70353486688719 | | |
| 3.1.588930 | XHORXHI GJOKA | ADDRESS REDACTED | | | BAT 0.000472166407700672<br>BTC 0.00133397509782219<br>CEL 1.30344949997223<br>ETH 0.029045766243312<br>KNC 0.505513095325483<br>OMG 0.0867995004306116<br>XLM 20.2619116653063<br>ZRX 2.49971298897437 | BAT 1.81829915638035 | |
| 3.1.588931 | XI CHEN | ADDRESS REDACTED | | | ADA 433.280444293533<br>BNB 1.11726946256397<br>BTC 0.0678396546280047<br>DOT 92.6020131531817<br>ETH 0.414659961360338<br>USDT ERC20 27.3305755745021 | | |
| 3.1.588932 | XI CHEN | ADDRESS REDACTED | | | BTC 0.000815053441761906<br>CEL 77.6537820177694<br>ETH 1.36210893 | | |
| 3.1.588933 | XI CHEN | ADDRESS REDACTED | | | BTC 0.00870277168945478<br>ETH 0.0736691911678201 | | |
| 3.1.588934 | XI CHENG | ADDRESS REDACTED | | | BTC 0.00128155872433506<br>DOT 114.422070698018<br>SOL 47.9737653154688 | | |
| 3.1.588935 | XI GUO | ADDRESS REDACTED | | | BTC 0.000001313970177671<br>USDC 0.00128340010737755 | | |
| 3.1.588936 | XI HUANG | ADDRESS REDACTED | | | ADA 339.784220182307<br>BTC 0.058149296580587<br>ETH 0.60735843116409<br>LTC 2.08073554232954<br>XLM 62.4891430066022 | | |
| 3.1.588937 | XI KRIMES | ADDRESS REDACTED | | | BTC 0.000052286038862219<br>ETH 0.000044153135699923<br>USDC 2.35847309603235 | BTC 0.000000966164496315 | |
| 3.1.588938 | XI LENG | ADDRESS REDACTED | | | ADA 0.14687380657718<br>BTC 0.000308165644777502<br>ETH 0.00553460572441816<br>USDC 0.667192297909508 | BTC 0.000000009012292604 | |
| 3.1.588939 | XI LIN | ADDRESS REDACTED | | | BTC 0.00261558248349011<br>CEL 21407.7338159464<br>ETH 0.100970221181811<br>LINK 2278.4885150086<br>MCDAI 0.00526472006161785<br>UNI 2.24614779445985<br>USDC 1901.84188912049<br>USDT ERC20 2.92843940191021<br>ZEC 74.0282512696106 | BTC 0.000000003171037533<br>EOS 0.0441261298497828<br>USDC 0.000000047351282182 | |
| 3.1.588940 | XI LIU | ADDRESS REDACTED | | | BTC 0.000001408407912443<br>CEL 1.11681162441523<br>TUSD 0.475671919586153 | | |
| 3.1.588941 | XI LIU | ADDRESS REDACTED | | | BCH 0.000069398875519359<br>BTC 0.00123586889613791<br>CEL 0.778580412111787<br>DASH 0.00016063683933621<br>EOS 0.00815597854440561<br>ETH 0.000598793466098937<br>USDC 0.219374414034045<br>USDT ERC20 19.8247337522872<br>XLM 0.000000063110191978<br>XRP 0.0431425014470954 | | |
| 3.1.588942 | XI LUO | ADDRESS REDACTED | | | BTC 0.00120803708693289<br>USDC 5110.68717160134 | | |
| 3.1.588943 | XI NAN TAY | ADDRESS REDACTED | | | AAVE 3.4700318175699<br>ADA 174.932006507757<br>BTC 0.100302962557808<br>ETH 4.59480445107512<br>GUSD 9.52790335198192<br>USDC 0.448777826783356 | | |
| 3.1.588944 | XI PU | ADDRESS REDACTED | | | BTC 0.698154130387003<br>ETH 3.34918338920041<br>MANA 184.647705048477<br>MATIC 2848.00250519555<br>USDC 5493.83424674834 | | |
| 3.1.588945 | XI WANG | ADDRESS REDACTED | | | BTC 0.000000004314319744<br>CEL 307.736285906542 | | |
| 3.1.588946 | XI WANG | ADDRESS REDACTED | | | ETH 51.5810894985396 | | |
| 3.1.588947 | XI WEN TAN | ADDRESS REDACTED | | | BTC 0.00013450615328236<br>CEL 1.15028584068436<br>ETH 0.00267031947029542<br>USDC 61328.065809736 | | |
| 3.1.588948 | XI YANG | ADDRESS REDACTED | | | BTC 0.000052081992068457<br>SOL 0.101909022372262 | AAVE 10.97485<br>BTC 0.000000549839098377<br>SOL 0.00003<br>USDC 0.058 | |
| 3.1.588949 | XI ZHAI | ADDRESS REDACTED | | | BTC 0.00278343796673332<br>CEL 1.14698612112782<br>USDC 344.937863808582 | | |
| 3.1.588950 | XI ZHANG | ADDRESS REDACTED | | | BTC 71.3013980401407<br>CEL 861.970796041132<br>MCDAI 0.0111801800853268 | | |
| 3.1.588951 | XI ZHAO | ADDRESS REDACTED | | | CEL 1.10493129371532<br>USDC 0.0545033072574148 | | |
| 3.1.588952 | XI ZHOU | ADDRESS REDACTED | | | CEL 487.998222854678<br>ETH 11.844 | | |
| 3.1.588953 | XIA CHA | ADDRESS REDACTED | | | BTC 0.00498553233781307<br>ETH 0.0894463015186725<br>GUSD 0.00783661747884627<br>USDC 0.179895528465067 | | |
| 3.1.588954 | XIA CHEN | ADDRESS REDACTED | | | AAVE 0.000465850428185035<br>BTC 0.00000239833537612<br>ETH 0.00024438806132827<br>MCDAI 0.0165412046854031<br>USDC 0.00739938992081234 | | |
| 3.1.588955 | XIA HUEI WONG | ADDRESS REDACTED | | | BTC 0.00567208377134098<br>CEL 1.10931091343174<br>ETH 0.000245178534397902<br>LTC 0.00197075113453065<br>USDC 0.640964276283872<br>USDT ERC20 105.408884740594<br>XRP 21.1757049369854<br>ZEC 0.00729465169878781 | | |
| 3.1.588956 | XIA HUI LIN | ADDRESS REDACTED | | | MATIC 4704.27695138973 | | |
| 3.1.588957 | XIA JIANG | ADDRESS REDACTED | | | BTC 0.000000419389352667 | | |
| 3.1.588958 | XIA LIAO | ADDRESS REDACTED | | | BNB 1.05239693468683<br>BTC 0.503605989920878<br>LINK 15.3338332920466 | | |
| 3.1.588959 | XIABIN HAN | ADDRESS REDACTED | | | BTC 0.00016866607849387 | BTC 0.000000007785378842 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.588960 | XIAN EE YONG | ADDRESS REDACTED | | | BTC 0.0149625465669083 | | |
| 3.1.588961 | XIAN GONG | ADDRESS REDACTED | | | AAVE 27.6636222780674<br>BTC 0.0188570109822706<br>USDC 27145.7178577658 | | |
| 3.1.588962 | XIAN LING LIU | ADDRESS REDACTED | | | BTC 0.0472185944327727<br>CEL 7.57651209050588<br>ETH 2.71872937734311 | | |
| 3.1.588963 | XIAN MAY WAN | ADDRESS REDACTED | | | BTC 0.000003599407782452<br>CEL 0.550851106437717<br>ETH 0.00014641169877617 | | |
| 3.1.588964 | XIAN NING XIA | ADDRESS REDACTED | | | BCH 0.000768713427287666<br>CEL 0.160265004248794<br>ZEC 0.000230346281499768 | | |
| 3.1.588965 | XIAN SU | ADDRESS REDACTED | | | BTC 0.0118525932178874<br>CEL 1.09945500998105 | | |
| 3.1.588966 | XIAN WEN YAP | ADDRESS REDACTED | | | CEL 0.85879757420591 | | |
| 3.1.588967 | XIAN XI ANG | ADDRESS REDACTED | | | BTC 0.0302894853620868<br>CEL 25.3932948143289 | | |
| 3.1.588968 | XIAN YANG LOW | ADDRESS REDACTED | | | BTC 0.999999840231872<br>CEL 570.075211105217<br>ETH 181.150645172023<br>LINK 0.373135774217357<br>USDC 6.75440561707632 | | |
| 3.1.588969 | XIAN YUIN LOW | ADDRESS REDACTED | | | BNB 0.721410137599586<br>BTC 0.00914912051530636<br>ETH 0.0102263336059840<br>GUSD 0.421368628944685<br>USDC 3.67547757566476 | | |
| 3.1.588970 | XIAN ZHANG | ADDRESS REDACTED | | | BTC 0.000834023414093111<br>ETH 0.134522408729923<br>USDC 436.993751965673 | | |
| 3.1.588971 | XIANFENG ONG | ADDRESS REDACTED | | | BTC 0.000000118630019759<br>USDC 0.0166825576944444<br>USDT ERC20 0.635075752713137 | | |
| 3.1.588972 | XIANG CHEN | ADDRESS REDACTED | | | BTC 0.000000004797219919<br>CEL 15.4467280539107 | | |
| 3.1.588973 | XIANG CHI | ADDRESS REDACTED | | | BTC 0.0156630692512978<br>DOT 0.638815536273027<br>LINK 0.000023954344845232<br>MATIC 70.7393068180296<br>USDC 0.0639204194697466 | USDC 0.000000106447101158 | |
| 3.1.588974 | XIANG FONG TEY | ADDRESS REDACTED | | | BAT 20.2207410721658<br>CEL 0.0416233493521237 | | |
| 3.1.588975 | XIANG HE | ADDRESS REDACTED | | | AAVE 0.000000000000000021<br>BTC 0.000000821146935208<br>CEL 5.79738490286719 | | |
| 3.1.588976 | XIANG HU | ADDRESS REDACTED | | | BTC 0.000020974663728862<br>CEL 0.256165234791395<br>USDT ERC20 0.782541295706478 | | |
| 3.1.588977 | XIANG HUANG | ADDRESS REDACTED | | | BTC 0.155212110727913 | | |
| 3.1.588978 | XIANG JING OOI | ADDRESS REDACTED | | | BTC 0.00509359998826205<br>DOT 852.764430477582<br>ETH 10.0581282563728 | | |
| 3.1.588979 | XIANG LI | ADDRESS REDACTED | | | BTC 0.000199800294273066<br>USDC 0.0435150103649152 | | |
| 3.1.588980 | XIANG LI | ADDRESS REDACTED | | | ADA 0.261868697083451<br>BTC 0.000000362941331956 | | |
| 3.1.588981 | XIANG LIANG WANG | ADDRESS REDACTED | | | BTC 0.241732512649302<br>ETH 1.98132175516741<br>USDC 0.720789321181694 | | |
| 3.1.588982 | XIANG LING GUO | ADDRESS REDACTED | | | BTC 0.000004274485044783<br>LTC 0.0017870646090858 | | |
| 3.1.588983 | XIANG LONG | ADDRESS REDACTED | | | BTC 0.25531032369398<br>ETH 2.09367818453419 | | |
| 3.1.588984 | XIANG LONN WU | ADDRESS REDACTED | | | BTC 0.0451149490539866<br>ETH 0.0205696310313817<br>USDC 51.9329966668351 | | |
| 3.1.588985 | XIANG LOU | ADDRESS REDACTED | | | BTC 0.0135697179752311 | | |
| 3.1.588986 | XIANG QUAN CHAN | ADDRESS REDACTED | | | BTC 0.0238160761795631<br>ETH 0.393829234742679 | | |
| 3.1.588987 | XIANG SHA LI | ADDRESS REDACTED | | | BTC 0.000539078165246913<br>ETH 0.0094291444212865<br>USDC 44.0512662992619<br>USDT ERC20 8.64600968737595 | | |
| 3.1.588988 | XIANG SHI | ADDRESS REDACTED | | | EOS 131.773913265307 | | |
| 3.1.588989 | XIANG TING LEE | ADDRESS REDACTED | | | AAVE 0.000098755285651885<br>ADA 0.0739595887654417<br>BTC 0.000010766614023611<br>CEL 3.9305509951128<br>COMP 0.000017041011909044<br>DOT 0.0060428243396543<br>ETC 0.00368778099595794<br>ETH 0.000022920209162286<br>GUSD 0.674935666703918<br>LINK 0.00290469069696132<br>LTC 0.000177289759870333<br>MATIC 0.0608619343215876<br>MCDAI 0.00133833111821353<br>SGB 29.3397922218467<br>UNI 0.000318772908554638<br>USDC 0.167007137545536<br>XLM 0.0301931987911131<br>XRP 0.0500263097193045<br>ZEC 0.00311686722691483 | | |
| 3.1.588990 | XIANG UN WAN | ADDRESS REDACTED | | | ADA 1160.511266<br>BNB 0.000016875168194565<br>BTC 0.0263482435660175<br>CEL 38.2574235810111<br>ETH 3.44058279721575<br>LTC 4.4381628233122<br>USDC 10475.6184595443 | | |
| 3.1.588991 | XIANG WANG | ADDRESS REDACTED | | | ADA 0.544832464349505<br>AVAX 2.87761268805658<br>BTC 0.135181146826231<br>CEL 0.337690492621574<br>ETH 1.26962689388166<br>MATIC 0.618155673509635<br>UNI 14.3790892429951<br>XRP 0.356461342763487 | | |
| 3.1.588992 | XIANG WEI NG | ADDRESS REDACTED | | | ADA 103.400139121601<br>BTC 0.0146756315539774<br>ETH 0.201942382417615 | | |
| 3.1.588993 | XIANG WEN | ADDRESS REDACTED | | | BTC 0.000190765400663628<br>ETH 100.914066801569<br>MATIC 0.0395703363440535 | BTC 0.000000002195741801<br>ETH 0.999716761579905<br>MATIC 37.034215396227 | |
| 3.1.588994 | XIANG WU | ADDRESS REDACTED | | | BTC 0.000978903381938284<br>ETH 0.00446508084678625 | | |
| 3.1.588995 | XIANG XIONG | ADDRESS REDACTED | | | BTC 0.000000015175556165<br>CEL 0.00147717504061213<br>USDT ERC20 0.0683210763963354 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.588996 | XIANG XUE | ADDRESS REDACTED | | | BTC 0.0258585651893641 | BTC 0.00000162 | |
| 3.1.588997 | XIANG YANG NG | ADDRESS REDACTED | | | BTC 0.000098356368409483 | | |
| 3.1.588998 | XIANG YAO HONG | ADDRESS REDACTED | | | BTC 0.000013201717301008<br>CEL 0.0197409783711993<br>ETH 0.00102465502615653<br>XLM 26.8169589 | | |
| 3.1.588999 | XIANG YAO LEE | ADDRESS REDACTED | | | BTC 0.000129736649294244<br>DOT 0.191823621708196<br>ETH 0.00477290697802749 | | |
| 3.1.589000 | XIANG YEW SEAH | ADDRESS REDACTED | | | ADA 1232.42221575748<br>BTC 0.00129817266149084 | | |
| 3.1.589001 | XIANG YI CAI | ADDRESS REDACTED | | | ADA 226.609864938004<br>BTC 0.000005505366552917<br>LTC 0.00372828632728486<br>USDT ERC20 305.154625877062 | | |
| 3.1.589002 | XIANG ZHEN | ADDRESS REDACTED | | | BTC 0.0561235431935535<br>ETH 0.749963263485325<br>USDC 487.009058954358 | | |
| 3.1.589003 | XIANGDONG LUO | ADDRESS REDACTED | | | ADA 26585.203241888<br>AVAX 8.33338123172918<br>BTC 1.24921699538428<br>CEL 5.57310944737493<br>DOT 211.823179459218<br>ETH 16.0132397959357<br>GUSD 0.273861394465356<br>LINK 58.5998302546443<br>MATIC 3203.39951782682<br>PAX 0.00671203472052025<br>SOL 195.249901192356<br>USDC 422280.087758169 | AVAX 1.15090716581714<br>BTC 0.0072806932904213<br>USDC 1 | |
| 3.1.589004 | XIANGE WU | ADDRESS REDACTED | | | ADA 0.00895071126835143<br>BNB 0.00159882908980675<br>BTC 0.000002256524273207<br>CEL 0.132530814738428<br>ETH 1.51296728554791<br>MCDAI 0.0579878647379705<br>USDT ERC20 0.591343845764484 | | |
| 3.1.589005 | XIANGHAN JIANG | ADDRESS REDACTED | | | ADA 0.0830898880986399<br>BTC 0.000001266850894891<br>USDC 0.00071918637269214 | | ADA 0.000000771029695938<br>BTC 0.000000009299615083<br>USDC 0.000000195837298233 |
| 3.1.589006 | XIANGHE QIAO | ADDRESS REDACTED | | | BTC 0.179717228533192<br>ETH 0.385255940798222 | BTC 0.01611499<br>ETH 0.147539068247503 | |
| 3.1.589007 | XIANGJIE CAI | ADDRESS REDACTED | | | USDC 6408.53824300662 | | |
| 3.1.589008 | XIANGLONG XING | ADDRESS REDACTED | | | BTC 0.000128764750143507<br>CEL 0.137150907556934<br>EOS 0.000022974705029779<br>ETH 0.00189479782917219<br>LTC 0.000028796780498207 | | |
| 3.1.589009 | XIANGMIN HWANG | ADDRESS REDACTED | | | BTC 0.00103337555595264<br>ETH 0.124168741261886 | | |
| 3.1.589010 | XIANGMING SONG | ADDRESS REDACTED | | | BTC 0.000464855463782026<br>CEL 0.0664746692152831 | | |
| 3.1.589011 | XIANGNAN YE | ADDRESS REDACTED | | | ADA 69.1580764948934 | | |
| 3.1.589012 | XIANGQING ZHANG | ADDRESS REDACTED | | | BTC 0.000777208351282452<br>ETH 0.00136171435276459<br>USDC 9.97477589333392 | | |
| 3.1.589013 | XIANGRONG LIANG | ADDRESS REDACTED | | | BTC 0.000001723176282221<br>CEL 2.89826671292336 | | |
| 3.1.589014 | XIANGRONG LIANG | ADDRESS REDACTED | | | BNB 0.00252083826393216<br>BTC 0.000006388378539707<br>CEL 0.663684816591304<br>ETH 0.000009274816462674<br>TAUD 1.07798004249096<br>USDT ERC20 0.832922244974833 | | |
| 3.1.589015 | XIANGSHENG THAM | ADDRESS REDACTED | | | BTC 0.00166843447625368<br>CEL 20.9562417878119<br>ETH 0.000407402776352618 | | |
| 3.1.589016 | XIANGTIAN KONG | ADDRESS REDACTED | | | AAVE 0.00815532011377166<br>ADA 0.0903481984604157<br>BTC 0.000028648099292067<br>COMP 0.00355651097383958<br>ETH 0.000121287862668929<br>GUSD 6.77346131506747<br>MATIC 0.00783776801582269<br>SNX 0.254187396699833<br>USDC 0.239689707532431<br>XLM 0.256321487952222 | | |
| 3.1.589017 | XIANGWEI LEE | ADDRESS REDACTED | | | BTC 0.00184893935571529<br>CEL 5.53626815936982<br>GUSD 0.920149063375578 | | |
| 3.1.589018 | XIANGYU LI | ADDRESS REDACTED | | | USDC 348.796246135651 | | |
| 3.1.589019 | XIANGZHI LIU | ADDRESS REDACTED | | | BTC 0.0223444212145852<br>CEL 12.8911672564871<br>USDC 0.165641549110232 | | |
| 3.1.589020 | XIANLING LI | ADDRESS REDACTED | | | AAVE 1.05337831215128<br>ADA 339.450387193058<br>BTC 0.062909996877574<br>ETH 1.14871508050641<br>MANA 100.285032444733<br>MATIC 1061.29246934726<br>SNX 110.419978919794<br>SUSHI 103.093016425531<br>UNI 101.729822410793<br>USDT ERC20 1537.96462797329 | | |
| 3.1.589021 | XIANMING ZHU | ADDRESS REDACTED | | | BTC 0.000001145656816984<br>USDT ERC20 0.853066016254726 | | |
| 3.1.589022 | XIANRU WU | ADDRESS REDACTED | | | BTC 0.000662546978220475<br>ETH 0.0107050932630457 | BTC 0.000000003639336423 | |
| 3.1.589023 | XIANWANG LIN | ADDRESS REDACTED | | | BNB 0.00166019409856699<br>BTC 0.00457336579765433<br>USDT ERC20 0.954709247538746 | | |
| 3.1.589024 | XIANYANG ZHANG | ADDRESS REDACTED | | | BTC 0.000953354086353684<br>ETH 0.354568182883458 | | |
| 3.1.589025 | XIANYU WU | ADDRESS REDACTED | | | BNB 0.00545871962495809 | | |
| 3.1.589026 | XIANZHANG LIU | ADDRESS REDACTED | | | AAVE 18.9915465979162<br>ADA 0.0340456521347488<br>BTC 0.000384053295451911<br>CEL 24.8850538676889<br>DASH 20.3939298084385<br>DOT 0.00141098957635044<br>ETH 1.67583660387654<br>LTC 0.0174840594341228<br>LUNC 108.206220697447<br>MANA 13400.6466953634<br>MATIC 7214.27382232565<br>OMG 0.0478035266197735<br>SNX 0.0014820593331176<br>UNI 210.67470195713<br>USDC 60.7143127780165<br>XRP 10256.8357112996 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.589027 | XIAO CAI | ADDRESS REDACTED | | | BTC 0.00099132125674256<br>UNI 0.470178969458824<br>USDC 11.6454033356051 | | |
| 3.1.589028 | XIAO CAI | ADDRESS REDACTED | | | BTC 0.000001887941388739<br>USDC 0.912661990842005 | | |
| 3.1.589029 | XIAO CHEN | ADDRESS REDACTED | | | BTC 0.0777438745715266<br>ETH 1.21300820055786<br>USDT ERC20 0.511039716105833 | | |
| 3.1.589030 | XIAO CHEN | ADDRESS REDACTED | | | BNB 1.68574270146804<br>BTC 0.000143965305956577<br>CEL 1060.53025666229<br>ETH 0.00394755033986411<br>USDC 24.7364700179152<br>USDT ERC20 56.4284268465338 | | |
| 3.1.589031 | XIAO DA LIU ZHANG | ADDRESS REDACTED | | | BTC 0.000003313569610958<br>CEL 0.049452263846719 | | |
| 3.1.589032 | XIAO DING | ADDRESS REDACTED | | | AAVE 2.83246711191536<br>BTC 0.584963166815614<br>ETH 5.65167946355641<br>MATIC 882.47880182042<br>SNX 19.3768239813548 | | |
| 3.1.589033 | XIAO E CHING | ADDRESS REDACTED | | | BTC 0.00112636169315665<br>ETH 0.159024900795573<br>LTC 12.1291957713741<br>XRP 312.982257347196 | | |
| 3.1.589034 | XIAO FENG LEE | ADDRESS REDACTED | | | ADA 0.0269215205522917<br>BTC 0.0000000145315235<br>CEL 0.0380975301393254<br>ETH 0.000000790724141737<br>USDC 0.0625986270971867 | | |
| 3.1.589035 | XIAO GENG | ADDRESS REDACTED | | | AVAX 8.16541777273632<br>BTC 0.101205781943818<br>DOT 9.57691478773978<br>GUSD 0.384876103252945<br>MATIC 20820.0774886249<br>SOL 9.36410913068903<br>USDC 2.30674388284023<br>XLM 253.440682546868 | | |
| 3.1.589036 | XIAO GUO | ADDRESS REDACTED | | | AAVE 0.00024698672627291<br>AVAX 1.83857970905926<br>BTC 0.0218329552604447<br>DOT 0.0376683132723914<br>ETH 1.70641855025879<br>LUNC 0.0219332415713194<br>MATIC 1.72009303905984<br>SNX 0.0884320650239266<br>USDC 0.737171637353615<br>XRP 0.129223377900142 | | |
| 3.1.589037 | XIAO HAN | ADDRESS REDACTED | | | BAT 0.378281898232316<br>BTC 0.20850430790243<br>CEL 1.11775950628569<br>ETH 4.87534056247043<br>LINK 111.058897418339<br>LTC 0.00183997633302233<br>SGB 37.3831343320393<br>XLM 859.108562228708<br>XRP 244.537633641733 | LTC 0.00000000727027339 | |
| 3.1.589038 | XIAO HAN CHEN | ADDRESS REDACTED | | | BTC 1.90321193135529 | BTC 0.025650738398846 | |
| 3.1.589039 | XIAO HONG LIU | ADDRESS REDACTED | | | BAT 0.148622864913785<br>BTC 0.00352278064819163<br>CEL 417.893011263613<br>COMP 0.938551506210173<br>ETH 0.10513094<br>LTC 2.05113951012497<br>MCDAI 674.760539217439<br>SNX 29.5703951580893 | | |
| 3.1.589040 | XIAO HONG NI | ADDRESS REDACTED | | | BTC 0.000264590033011414 | | |
| 3.1.589041 | XIAO HUI LUI | ADDRESS REDACTED | | | BTC 0.11232803862003<br>CEL 1.18392222948348 | | |
| 3.1.589042 | XIAO JIAN NAN | ADDRESS REDACTED | | | ADA 473.455594607994<br>AVAX 11.1374243864401<br>BTC 0.0020910128336318<br>CEL 1.16286484610166<br>USDC 0.000000530275685003<br>XLM 0.0367267580384503 | | |
| 3.1.589043 | XIAO JIANBEI | ADDRESS REDACTED | | | BTC 0.00206959029292731<br>CEL 2.13400097140699 | | |
| 3.1.589044 | XIAO JIANG | ADDRESS REDACTED | | | BTC 0.0418171467644815<br>ETH 2.6749796354588 | | |
| 3.1.589045 | XIAO JIANG | ADDRESS REDACTED | | | BTC 0.994547394348336<br>ETH 0.0074541679966954<br>MATIC 8344.5148695745 | ETH 10.3373918691532 | |
| 3.1.589046 | XIAO JIANG | ADDRESS REDACTED | | | BTC 0.369580907031498<br>ETH 5.37006878379419<br>GUSD 102822.069207685<br>MATIC 2998.46811904049<br>USDC 0.027451411106518 | BTC 0.00546782 | |
| 3.1.589047 | XIAO JIANG | ADDRESS REDACTED | | | BTC 0.442668635571754 | | |
| 3.1.589048 | XIAO JIN | ADDRESS REDACTED | | | BTC 0.000000005137864259<br>CEL 0.122206822953543<br>ETH 0.000000000000000051<br>USDC 0.000000008267378866 | | |
| 3.1.589049 | XIAO JIN | ADDRESS REDACTED | | | BTC 0.000000774507418326<br>CEL 0.00658505678965543<br>ETH 0.00000032504845278<br>USDC 0.000000290997097182 | | |
| 3.1.589050 | XIAO JUAN DING | ADDRESS REDACTED | | | CEL 0.000145244774167107<br>ETH 0.000172805653965361 | | |
| 3.1.589051 | XIAO JUN QU | ADDRESS REDACTED | | | ADA 157.975014495633<br>BTC 0.0132710366575911<br>CEL 4.75608226912416<br>ETH 0.407290285994353<br>LTC 2.97300442939207<br>LUNC 1.03060361504836<br>XLM 495.275705472866<br>XRP 465.700910576066 | | |
| 3.1.589052 | XIAO LIANG | ADDRESS REDACTED | | | CEL 3.0836616009455<br>USDC 100 | | |
| 3.1.589053 | XIAO LIN | ADDRESS REDACTED | | | BTC 0.0037893462021679<br>LUNC 50.3358784841002<br>USDC 0.930992597877248 | AVAX 10 | |
| 3.1.589054 | XIAO LING LI | ADDRESS REDACTED | | | BTC 0.0395748088205646 | | |
| 3.1.589055 | XIAO LIU | ADDRESS REDACTED | | | BTC 0.0286348747062759<br>ETH 0.398958598889436<br>GUSD 11977.5258702683<br>USDC 1084.99371372162 | BTC 0.058785<br>ETH 1.676945 | |
| 3.1.589056 | XIAO LUO | ADDRESS REDACTED | | | CEL 0.0304643346968105 | | |
| 3.1.589057 | XIAO MA | ADDRESS REDACTED | | | BTC 2.63870727869037<br>ETH 69.02363105638<br>LTC 103.501512975357 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.589058 | XIAO MAN TAY | ADDRESS REDACTED | | | BTC 0.00351868825567256<br>CEL 24.1914201466363<br>USDT ERC20 699.990468 | | |
| 3.1.589059 | XIAO MAY GOH | ADDRESS REDACTED | | | BTC 0.00196443697702579<br>USDC 0.228875665713092<br>XRP 255.846527683327 | | |
| 3.1.589060 | XIAO QI | ADDRESS REDACTED | | | BTC 7.01841177259863<br>ETH 30.253034548869 | | |
| 3.1.589061 | XIAO QI LIM | ADDRESS REDACTED | | | ADA 281.010141836575<br>BNB 2.00635596114501<br>BTC 0.00213385660469985<br>CEL 486.556753812103<br>DOT 8.28752436805522<br>ETH 0.00958252390738212<br>LINK 12.5370014775799<br>MATIC 214.804656657346<br>SNX 21.5413021453638<br>UNI 19.7347339751303<br>USDC 420.003542569381<br>XRP 423.2501080283 | | |
| 3.1.589062 | XIAO QI SEE | ADDRESS REDACTED | | | BTC 0.000001740827279856<br>ETH 0.00037635199740174<br>USDC 0.845813979995667 | | |
| 3.1.589063 | XIAO QIAN CHENG | ADDRESS REDACTED | | | ADA 154.981464396146<br>BTC 0.0115047715654273<br>CEL 0.000919283882604096<br>ETH 0.241850378654327<br>SOL 1.91101379291203<br>UNI 0.00507175135815454<br>USDC 572.456000764522 | | |
| 3.1.589064 | XIAO QIONG YU | ADDRESS REDACTED | | | BTC 0.24178218488376<br>ETH 1.44449803355543 | | |
| 3.1.589065 | XIAO QUAN PAN | ADDRESS REDACTED | | | BTC 0.171785058843267<br>MATIC 12.9698988467107 | | |
| 3.1.589066 | XIAO QUN YE | ADDRESS REDACTED | | | BTC 0.000576145316566812<br>CEL 82.1037925644721 | | |
| 3.1.589067 | XIAO SUN | ADDRESS REDACTED | | | BTC 0.000000745753634258<br>DOT 5.32878224943527<br>ETH 0.0000201570748647809<br>USDC 1.16463156812233 | | |
| 3.1.589068 | XIAO TAN | ADDRESS REDACTED | | | BTC 0.000010968643296586 | BTC 0.000000004368221713 | |
| 3.1.589069 | XIAO TANG | ADDRESS REDACTED | | | ADA 410.482342974704<br>BCH 3.1851061610838<br>BSV 1.01639243867703<br>BTC 0.249372581164346<br>BUSD 3.4871288606969<br>ETH 0.887847146224195<br>USDC 16.3239739262819<br>USDT ERC20 16.8385360713653 | | |
| 3.1.589070 | XIAO WANG | ADDRESS REDACTED | | | BCH 0.453549584379415<br>BTC 0.0198210913789577<br>DOT 0.0848246727608393<br>ETH 2.48699206160785<br>LTC 0.00758527480914862<br>SNX 207.585689690233 | | |
| 3.1.589071 | XIAO WANG | ADDRESS REDACTED | | | USDC 11005.8287991065 | | |
| 3.1.589072 | XIAO WEI EDMUND CHAIN | ADDRESS REDACTED | | | BTC 0.00146552127510313<br>CEL 5.25732155835674<br>USDC 471.184954364009 | | |
| 3.1.589073 | XIAO WEN CHAN | ADDRESS REDACTED | | | BNB 0.00125698884980854<br>BTC 0.0335897223092215<br>CEL 1.64008693407863<br>ETH 0.357403633220996<br>MCDAI 30 | | |
| 3.1.589074 | XIAO XI NG | ADDRESS REDACTED | | | ADA 0.0831608277137075<br>BTC 0.00000431956986802<br>CEL 0.161545418077371<br>DOT 0.00276384892019945<br>ETH 0.000146662124549043<br>MATIC 0.0411069687073098<br>USDC 0.114682534556366 | | |
| 3.1.589075 | XIAO XI TEH | ADDRESS REDACTED | | | BTC 0.000843034896116111<br>CEL 0.00922433634501792<br>USDC 2.99028576215857 | | |
| 3.1.589076 | XIAO XI YU | ADDRESS REDACTED | | | BTC 0.000758188410443052<br>CEL 633.665262373694 | | |
| 3.1.589077 | XIAO XIE | ADDRESS REDACTED | | | BTC 0.000005775708432884<br>XLM 0.838577529235676 | | |
| 3.1.589078 | XIAO XUAN NG | ADDRESS REDACTED | | | ADA 136.524734228528<br>AVAX 5.15880173401284<br>BTC 0.247136712705605<br>BUSD 4125.03614621254<br>CEL 3.52763561307394 | | |
| 3.1.589079 | XIAO XUAN ZHENG | ADDRESS REDACTED | | | BTC 0.000003740889486113<br>CEL 0.00675841445227125<br>USDC 3.7425623124191 | | |
| 3.1.589080 | XIAO YANG HU | ADDRESS REDACTED | | | AVAX 0.0506336811461097<br>BTC 0.304873580901764<br>ETH 0.111706297786788 | | |
| 3.1.589081 | XIAO YANG HU | ADDRESS REDACTED | | | ADA 91.4857646766715<br>AVAX 0.0492860836249382<br>BTC 0.591579408053187<br>ETH 0.120324604496121<br>MATIC 34.6784995718136<br>SNX 1.91257861306073<br>UNI 255.728583071154 | | |
| 3.1.589082 | XIAO YUAN NG | ADDRESS REDACTED | | | BTC 0.00135136514918851<br>ETH 0.00116209753737159 | | |
| 3.1.589083 | XIAO ZENG | ADDRESS REDACTED | | | BTC 0.0180450175228134<br>ETH 0.00397978749488067<br>SNX 0.262210416094982<br>USDC 0.0511208819184179 | BTC 0.02494053 | |
| 3.1.589084 | XIAO ZHANG | ADDRESS REDACTED | | | BTC 0.00196371398434975<br>CEL 0.108456917388861<br>USDT ERC20 2644.55045896123 | | |
| 3.1.589085 | XIAO ZHOU | ADDRESS REDACTED | | | BTC 0.000168025024324329 | | BTC 0.120447533934531 |
| 3.1.589086 | XIAOBAO WANG | ADDRESS REDACTED | | | BTC 0.222496512846575<br>ETH 0.919267956615927<br>LTC 3.10409369225604<br>USDC 71.2720376114242 | USDC 0.000000646969074746 | |
| 3.1.589087 | XIAOBIN LIN | ADDRESS REDACTED | | | ADA 0.000000497536945813<br>BTC 0.000000008141287121<br>CEL 6.38370135495117 | | |
| 3.1.589088 | XIAOBO WANG | ADDRESS REDACTED | | | ADA 0.000000804699174714<br>BTC 0.096734810357413<br>CEL 16.2355567238997<br>ETH 0.236173495173607<br>PAXG 0.683642118443278<br>USDC 11361.8144744146 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.589089 | XIAO-CHAO SUN | ADDRESS REDACTED | | | BTC 0.000000009410032998<br>CEL 550.346240423707<br>SGB 110.124812658863<br>XLM 0.000000061361737783<br>XRP 0.000000355149442632 | | |
| 3.1.589090 | XIAOCHENG SHI | ADDRESS REDACTED | | | ETC 0.00405473556729861<br>USDC 5.53355672559789 | | |
| 3.1.589091 | XIAOCHU BA | ADDRESS REDACTED | | | BTC 0.0012437400683425<br>ETH 0.000000083626092327 | | |
| 3.1.589092 | XIAOCHU LIU | ADDRESS REDACTED | | | BTC 0.130713835375795<br>USDC 0.0301123355445236 | BTC 0.00168763 | |
| 3.1.589093 | XIAOCHUN LIU | ADDRESS REDACTED | | | BCH 0.00331995344743163<br>BTC 0.000001752979102897<br>ETH 0.00967730455027435<br>LINK 0.0905631715682912<br>LTC 0.0212928578653876<br>UNI 0.124148327956816<br>USDC 11613.7520422369<br>XLM 0.816190511073224 | LINK 0.000172142778660025<br>UNI 0.000220384502896399<br>USDC 506.641<br>XLM 1.50753952414871 | |
| 3.1.589094 | XIAODAN QUAN | ADDRESS REDACTED | | | USDT ERC20 0.165847512957776 | | |
| 3.1.589095 | XIAODI FEHLER | ADDRESS REDACTED | | | BTC 0.00229481451470921<br>DOGE 2004.55764194804<br>USDC 5863.33557006242 | | |
| 3.1.589096 | XIAODONG CAI | ADDRESS REDACTED | | | ETH 0.00150573441920379 | | |
| 3.1.589097 | XIAODONG ZHI | ADDRESS REDACTED | | | BTC 0.00021787622351927<br>ETH 0.0012251073110852<br>USDT ERC20 0.311968325943365 | BTC 0.194284634982973 | |
| 3.1.589098 | XIAOFAN WANG | ADDRESS REDACTED | | | BTC 0.0641566550934752 | BTC 0.00169684842164427 | |
| 3.1.589099 | XIAOFANG GAO | ADDRESS REDACTED | | | BTC 0.000001979942027201<br>ETH 0.00020404516141733 | | |
| 3.1.589100 | XIAOFENG LIU | ADDRESS REDACTED | | | BTC 0.0239716<br>CEL 42648.2023792441<br>ETH 7.9985020642<br>MATIC 107757.474369034 | | |
| 3.1.589101 | XIAOFENG LIU | ADDRESS REDACTED | | | BTC 0.000028062266793005<br>ETH 0.0001327703612132<br>LINK 0.0298026911485495<br>MATIC 0.00234462866291626 | | |
| 3.1.589102 | XIAOGUANG ZHU | ADDRESS REDACTED | | | BTC 0.00064026123744177<br>ETH 0.330393264738024<br>USDC 742.470016751499 | | BTC 0.897091232385754<br>ETH 1.33630955815613<br>USDC 74.58 |
| 3.1.589103 | XIAOGUANG ZHU | ADDRESS REDACTED | | | ADA 0.10299698411839<br>MATIC 1105.53353611809 | | |
| 3.1.589104 | XIAOHAN CHEN | ADDRESS REDACTED | | | BTC 0.00110911741060136 | | |
| 3.1.589105 | XIAOHAN HUANG | ADDRESS REDACTED | | | BTC 0.00000268423583207<br>USDC 14.0009608706386 | | |
| 3.1.589106 | XIAOHAN MEI | ADDRESS REDACTED | | | BTC 0.00115553920207545<br>USDC 10273.0083656688 | | |
| 3.1.589107 | XIAOHAN YING | ADDRESS REDACTED | | | ADA 197.519435761073<br>BTC 0.00125467432439895<br>ETH 0.303804368039789<br>SOL 5.45710120947975 | | |
| 3.1.589108 | XIAOHANG LIU | ADDRESS REDACTED | | | ETH 0.00139017190508824<br>USDC 5569.17696529293 | ETH 0.98793113207028 | |
| 3.1.589109 | XIAOHONG CHEN | ADDRESS REDACTED | | | BTC 0.000000103318089696<br>ETH 0.0017253032952903<br>MCDAI 31.8653590496605<br>USDC 44126.7971966537 | | |
| 3.1.589110 | XIAOHONG YIN | ADDRESS REDACTED | | | AVAX 74.8842522458356<br>BTC 0.00137963565809971<br>MATIC 1029.84635730374 | | |
| 3.1.589111 | XIAOHU FAN | ADDRESS REDACTED | | | BTC 0.00219535352212931 | | |
| 3.1.589112 | XIAOHUA LU | ADDRESS REDACTED | | | ADA 133.156552587505<br>BTC 0.00184873765200741<br>CEL 78.0750370377102<br>USDC 1026.32713457548 | | |
| 3.1.589113 | XIAOHUA NING | ADDRESS REDACTED | | | BTC 0.204203841451865<br>SOL 2.34722497151455 | | |
| 3.1.589114 | XIAOHUA RONG | ADDRESS REDACTED | | | BTC 0.0509635520015832<br>ETH 0.353133607324989<br>USDC 0.270239349195971 | | BTC 0.00000031 |
| 3.1.589115 | XIAOHUA ZHENG | ADDRESS REDACTED | | | BTC 0.00113259694057198<br>CEL 42.0300970313869<br>USDT ERC20 1116 | | |
| 3.1.589116 | XIAOHUI MA | ADDRESS REDACTED | | | BTC 0.0233598043271209<br>USDC 62299.6533724254 | | |
| 3.1.589117 | XIAOHUI SOON | ADDRESS REDACTED | | | ADA 0.00411851983932103<br>BTC 0.000010195278259935<br>USDT ERC20 0.107450645453512 | | |
| 3.1.589118 | XIAOHUI ZHENG | ADDRESS REDACTED | | | BTC 0.261663001023406<br>ETH 1.01185907980897 | | |
| 3.1.589119 | XIAOJIE HAN | ADDRESS REDACTED | | | USDC 0.778391386023958 | | |
| 3.1.589120 | XIAOJIE HUANG | ADDRESS REDACTED | | | BTC 0.0149199332238327<br>ETH 0.127066751625557<br>USDC 46.0359420473388 | | |
| 3.1.589121 | XIAOJIE ZHU | ADDRESS REDACTED | | | ADA 0.137510159619431<br>BTC 0.00196040931400922<br>CEL 0.832282415900047<br>LUNC 0.00366119010014054<br>MATIC 2451.19091237639<br>TCAD 1.17719671368527 | | |
| 3.1.589122 | XIAOJING DONG | ADDRESS REDACTED | | | BTC 0.000001272542436667<br>XRP 0.453860803561275 | | |
| 3.1.589123 | XIAOKANG WANG | ADDRESS REDACTED | | | ETH 0.00172293714158675 | | |
| 3.1.589124 | XIAOKANG XUE | ADDRESS REDACTED | | | BTC 0.564252131848966<br>ETH 7.41416642579801<br>GUSD 59462.8222287053<br>USDT ERC20 0.410067848969563 | | |
| 3.1.589125 | XIAOKE DING | ADDRESS REDACTED | | | BTC 0.961804646443904<br>USDT ERC20 117374.733959814 | | |
| 3.1.589126 | XIAOKE HUANG | ADDRESS REDACTED | | | BTC 0.00112864916287751<br>ETH 8.58179725891004 | | |
| 3.1.589127 | XIAOLAN CAO | ADDRESS REDACTED | | | CEL 0.100090050629748 | | |
| 3.1.589128 | XIAOLAN CAO | ADDRESS REDACTED | | | ADA 0.0000604822999917569<br>BTC 0.0970631967252566<br>CEL 0.0730006043225429<br>ETH 0.00104843331555253<br>LINK 0.0459828266521433<br>LUNC 0.00000018718118844<br>PAXG 0.000000951658356933<br>SOL 0.0876905909399431<br>USDC 1188.98286333218 | | |
| 3.1.589129 | XIAOLAN CHEN | ADDRESS REDACTED | | | ADA 230.652133437472<br>BTC 0.0164247318145775<br>SOL 5.28442752111085<br>USDC 5480.07111359173 | | |
| 3.1.589130 | XIAOLAN LUO | ADDRESS REDACTED | | | ETH 6.97540097029335 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.589131 | XIAOLEI CHU | ADDRESS REDACTED | | | AAVE 0.00734387810298135<br>BTC 0.00131752907449423<br>CEL 5.51200302039141<br>ETH 0.0164106630246031<br>LINK 0.400066312579328<br>SNX 0.280275220329392<br>UNI 0.145993208644183<br>USDC 51.0444961954967<br>USDT ERC20 4.85979593845766 | SNX 95.8876503006622 | |
| 3.1.589132 | XIAOLIANG YE | ADDRESS REDACTED | | | BTC 0.000000547935454888<br>CEL 0.00756703409499354<br>EOS 0.17524604534487<br>LTC 0.000000003087412652<br>XLM 0.509543533115654 | | |
| 3.1.589133 | XIAOLIN ZHU | ADDRESS REDACTED | | | BTC 0.00125696424101366<br>USDC 6479.2252237907 | | |
| 3.1.589134 | XIAOLING FONG | ADDRESS REDACTED | | | BTC 0.00127670983598414<br>USDC 338.178673232036 | | |
| 3.1.589135 | XIAOLING SCHMIDT | ADDRESS REDACTED | | | ADA 0.0901284741867457<br>AVAX 0.00804137490558976<br>BTC 0.2514308002<br>CEL 15.650711626835<br>ETH 0.0807473492922434<br>MATIC 60.9763877368545<br>USDT ERC20 0.0327396332299336 | | |
| 3.1.589136 | XIAOLING SHEN | ADDRESS REDACTED | | | BTC 0.000355466380568806<br>CEL 259.736556541545<br>USDC 4.59968918828783 | | |
| 3.1.589137 | XIAOLONG HOU | ADDRESS REDACTED | | | ADA 558.834076840755<br>BTC 0.236614272089709<br>ETH 4.02882092169235<br>USDC 1278.01991498404<br>USDT ERC20 123.850495096816 | | |
| 3.1.589138 | XIAOLONG HUANG | ADDRESS REDACTED | | | BTC 0.115654004425238<br>CEL 3.22530472380945<br>ETH 1.35405870151592 | | |
| 3.1.589139 | XIAOLONG XU | ADDRESS REDACTED | | | USDC 25.5332273110298 | | |
| 3.1.589140 | XIAOLONG ZHANG | ADDRESS REDACTED | | | BTC 0.000104327355487546<br>ETH 0.00219431637996735<br>GUSD 1.14268505387497<br>USDC 0.136289343167739 | BTC 0.000000006302693505 | |
| 3.1.589141 | XIAOLU CHEN | ADDRESS REDACTED | | | BTC 0.00000311424619333<br>XRP 0.664096018959081 | | |
| 3.1.589142 | XIAOLU DONG | ADDRESS REDACTED | | | BTC 0.199603247806689<br>ETH 2.94163234270298<br>USDC 20778.728921741 | | |
| 3.1.589143 | XIAOMAO ZHANG | ADDRESS REDACTED | | | BTC 0.000604762669216527 | BTC 0.000000007411927967 | |
| 3.1.589144 | XIAOMEI JIN | ADDRESS REDACTED | | | BNB 0.000569733430296347<br>BTC 0.007060152807<br>BUSD 0.000928939028149004<br>ETH 0.000176166112194799<br>USDC 0.0102065543062977 | | |
| 3.1.589145 | XIAOMEI MA | ADDRESS REDACTED | | | BTC 0.00105536654784692<br>USDC 0.0243781010648363 | | |
| 3.1.589146 | XIAOMEI ZHU | ADDRESS REDACTED | | | BTC 0.000001321054738781<br>DASH 0.00166061485623398<br>ETH 0.000085539263947446<br>USDC 22.1292460645121 | | |
| 3.1.589147 | XIAOMENG YOU | ADDRESS REDACTED | | | BTC 0.218086455396424 | | |
| 3.1.589148 | XIAOMIN MO | ADDRESS REDACTED | | | BTC 0.00170893216718997<br>CEL 0.722464047488328<br>DOGE 4994 | | |
| 3.1.589149 | XIAOMIN XIA | ADDRESS REDACTED | | | BTC 0.000000007984532381<br>CEL 0.00702210624330589 | | |
| 3.1.589150 | XIAOMING LIU | ADDRESS REDACTED | | | BTC 0.000262806151682529<br>USDC 0.381598607158695 | BTC 0.00027828<br>USDC 0.000000362622411378 | |
| 3.1.589151 | XIAONA SCHIPANI | ADDRESS REDACTED | | | BTC 0.00127729941891961<br>ETH 0.0034833459917755<br>SOL 35.5889462236338 | BTC 0.70131712<br>ETH 2.36691679350895 | |
| 3.1.589152 | XIAOPING LU | ADDRESS REDACTED | | | ETH 0.238726077289517<br>USDC 51882.3818804295 | | |
| 3.1.589153 | XIAOPING MA | ADDRESS REDACTED | | | BCH 0.000185406662543814<br>CEL 0.186305940689538<br>DASH 0.000748114067658286<br>EOS 0.00395481893283982<br>LTC 0.00140624356498701<br>USDC 0.713999913289924<br>XRP 0.0000004468922509 | | |
| 3.1.589154 | XIAOPING MI | ADDRESS REDACTED | | | BTC 0.0257060369999283 | | |
| 3.1.589155 | XIAOQI LI | ADDRESS REDACTED | | | BTC 0.00604649274863265 | | |
| 3.1.589156 | XIAOQIN KONG | ADDRESS REDACTED | | | BTC 0.000001539815227205<br>BUSD 2.53211079385889<br>CEL 0.170829146540908 | | |
| 3.1.589157 | XIAOQIN TANG | ADDRESS REDACTED | | | BTC 0.0129514632679477 | | |
| 3.1.589158 | XIAORONG FENG | ADDRESS REDACTED | | | AVAX 0.0766482660713831<br>BTC 0.525175509663503<br>CEL 0.516818392529601<br>ETH 0.00527141477074116<br>MATIC 6.79061968613045<br>USDC 815.280745578659 | AVAX 75.5959014521937<br>BTC 0.0469795119249852<br>CEL 1326.03923853095<br>ETH 0.0690209418453315<br>MATIC 4007.35218028364<br>USDC 221.99 | |
| 3.1.589159 | XIAORONG LI | ADDRESS REDACTED | | | BTC 0.000099645541885398<br>BUSD 0.013567448808693<br>ETH 0.000001884763533546<br>USDC 0.0236724505742872<br>USDT ERC20 5.02454285679416 | | |
| 3.1.589160 | XIAORONG LI | ADDRESS REDACTED | | | BNB 0.0152929343062457 | | |
| 3.1.589161 | XIAOSHAN WANG | ADDRESS REDACTED | | | BTC 0.00111504232884293 | | |
| 3.1.589162 | XIAOSU ZHENG | ADDRESS REDACTED | | | BTC 0.000219711512852256<br>CEL 1.30417084543592<br>ETH 0.00656166554449217<br>USDT ERC20 58.248968023561 | | |
| 3.1.589163 | XIAOTENG MA | ADDRESS REDACTED | | | BTC 0.675565114717208<br>DOT 59.9548701447691<br>MATIC 653.085152737203<br>SOL 19.7869395654428 | | |
| 3.1.589164 | XIAOTING HU | ADDRESS REDACTED | | | BTC 0.000000005355805598 | | |
| 3.1.589165 | XIAOTING YANG | ADDRESS REDACTED | | | BTC 0.0444539334636787<br>CEL 1.16741300466209<br>ETH 0.921573297767925 | | |
| 3.1.589166 | XIAOTING ZHANG | ADDRESS REDACTED | | | CEL 3.58445433368683<br>ETH 0.00820882176702385<br>USDC 2.58215491405199 | | |
| 3.1.589167 | XIAOTONG CHU | ADDRESS REDACTED | | | ADA 0.158399076411751<br>BTC 0.00082600938346596<br>CEL 0.660646780164918 | | |
| 3.1.589168 | XIAOTONG LIAO | ADDRESS REDACTED | | | BTC 0.0000003819704227<br>USDC 0.0149636986963861 | BTC 0.000000004307777936<br>USDC 0.000000580862086962 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.589169 | XIAOTONG YANG | ADDRESS REDACTED | | | ADA 60.7211782234279<br>BTC 0.00246134512580824<br>DOT 3.20986861565968<br>LINK 2.15116776429354<br>MATIC 235.07228706881<br>XLM 160.255821335581 | | |
| 3.1.589170 | XIAOWEN LIN | ADDRESS REDACTED | | | BTC 0.0257718304996903<br>CEL 28.6354481803301<br>ETH 0.0885857995341129<br>LINK 18.29624 | | |
| 3.1.589171 | XIAOWEN ZHANG | ADDRESS REDACTED | | | BTC 0.00285811506026016<br>USDC 1.90346770106832 | | |
| 3.1.589172 | XIAOWEN ZHU | ADDRESS REDACTED | | | BTC 0.000533627261491156<br>ETH 0.120761135797516 | | |
| 3.1.589173 | XIAOXI WANG | ADDRESS REDACTED | | | ADA 70.1376762238248<br>ETC 0.000712704065098449<br>GUSD 0.0186468497162077<br>LTC 0.0302214091561549<br>MATIC 0.238062501783427<br>USDC 0.0293105681527107 | | |
| 3.1.589174 | XIAOXIA YANG | ADDRESS REDACTED | | | ADA 0.00000029197080292<br>BTC 0.000000009716421398<br>CEL 0.0834086271496501 | | |
| 3.1.589175 | XIAOXIAO DING | ADDRESS REDACTED | | | BTC 0.000000291269052893<br>BUSD 0.0107756172296046<br>CEL 0.0662399243875605<br>DOT 0.047137712585602<br>UNI 0.0101272468437532<br>USDC 0.000000801867923615 | | |
| 3.1.589176 | XIAOXIAO HU | ADDRESS REDACTED | | | CEL 0.12025333528719 | | |
| 3.1.589177 | XIAOXIAO JIN | ADDRESS REDACTED | | | BTC 0.000111936849745238<br>CEL 0.202685801279481 | | |
| 3.1.589178 | XIAOXIAO MA | ADDRESS REDACTED | | | ADA 0.330514586273911<br>BTC 0.000000972184063842<br>ETH 0.000001101003936655<br>GUSD 0.365470736620721<br>USDC 0.006950815420617 | ETH 0.000000023593238341 | |
| 3.1.589179 | XIAOXIAO WANG | ADDRESS REDACTED | | | BTC 0.00856985055159918<br>CEL 7.04497045411463 | | |
| 3.1.589180 | XIAOXIAO ZHANG | ADDRESS REDACTED | | | BTC 0.00110488649821093<br>GUSD 131442.119029786<br>PAX 10.2543307869735 | | |
| 3.1.589181 | XIAOXUE HU | ADDRESS REDACTED | | | BTC 0.000016249642172537 | | |
| 3.1.589182 | XIAOXUE YAN | ADDRESS REDACTED | | | CEL 19.1305014056<br>USDT ERC20 494.81 | | |
| 3.1.589183 | XIAOYANG JI | ADDRESS REDACTED | | | ADA 0.2030083332108717<br>BTC 0.000104002560603254<br>CEL 0.250561830634449<br>ETH 0.407372296524544 | | |
| 3.1.589184 | XIAOYANG WANG | ADDRESS REDACTED | | | ADA 136.019106462811<br>BNB 1.76707645300605<br>BTC 0.0183156285693376<br>CEL 4.55414409283811<br>ETH 5.76451878518219 | | |
| 3.1.589185 | XIAOYE YANG | ADDRESS REDACTED | | | BCH 0.960719789465718<br>BTC 0.000952798556823775 | | |
| 3.1.589186 | XIAOYEN LU | ADDRESS REDACTED | | | BTC 0.000906526981334734<br>ETH 0.103879350103464 | | |
| 3.1.589187 | XIAOYI LIANG | ADDRESS REDACTED | | | BTC 0.000258697320390041<br>ETH 0.00243411944131981<br>USDT ERC20 19.7679597225589 | | |
| 3.1.589188 | XIAOYI REN | ADDRESS REDACTED | | | BTC 0.000000545652780936 | | |
| 3.1.589189 | XIAOYI WANG | ADDRESS REDACTED | | | BTC 0.000676722051318916 | | |
| 3.1.589190 | XIAOYIN ONG | ADDRESS REDACTED | | | BTC 0.00005826<br>CEL 1.18687504037222 | | |
| 3.1.589191 | XIAOYONG YANG | ADDRESS REDACTED | | | ADA 0.557147543130671<br>BTC 0.0140137811480568<br>CEL 346.244386545407<br>ETH 0.000859238065900909<br>SGB 15.2833451651164<br>USDC 6.483452<br>XRP 20.2000004745794 | | |
| 3.1.589192 | XIAOYU FU | ADDRESS REDACTED | | | ADA 0.199739599447237<br>AVAX 6.57905909247557<br>BTC 0.00662185841539619<br>BUSD 0.697466031374663<br>USDC 0.127974020217279<br>USDT ERC20 2.46069403578245 | | |
| 3.1.589193 | XIAOYU JIA | ADDRESS REDACTED | | | CEL 84.3817632900097 | | |
| 3.1.589194 | XIAOYU MOU | ADDRESS REDACTED | | | AAVE 0.0361148445196158<br>BTC 0.000010233955758865<br>CEL 1941.64860669074<br>LINK 0.000929726044634889<br>SNX 11.7838863665956<br>UNI 0.000407374919015356<br>USDC 23.8684413145633 | | |
| 3.1.589195 | XIAOYU WANG | ADDRESS REDACTED | | | BTC 0.336276575555837<br>DOT 54.4430151772925<br>ETH 0.000969192559777948<br>MATIC 8.20580137670471 | | |
| 3.1.589196 | XIAOYU WEI | ADDRESS REDACTED | | | BTC 0.000449533234191297 | | |
| 3.1.589197 | XIAOYUE SUN | ADDRESS REDACTED | | | AAVE 0.000283520495664251<br>ADA 328.839793848057<br>AVAX 2.1572830567078<br>BTC 0.00265129938901276<br>CEL 0.116176727152345<br>DOGE 319.246412860233<br>DOT 1.2988590176901<br>ETH 0.00611219192850138<br>SOL 0.0891243127108055<br>USDC 35.9619312035761<br>USDT ERC20 12.8214195504413 | | |
| 3.1.589198 | XIAOYUN BEDELL | ADDRESS REDACTED | | | BTC 0.000020041288023748<br>COMP 0.00319147059939891 | | |
| 3.1.589199 | XIAOYUN NG | ADDRESS REDACTED | | | BCH 0.000015004289977862 | | |
| 3.1.589200 | XIAOZHEN LUO | ADDRESS REDACTED | | | ADA 0.0780676844243104<br>BNB 0.00182613481488621<br>BTC 0.000000198908806059<br>CEL 0.181881030847128<br>ETH 0.000020911773762671<br>MATIC 0.0272999296564504<br>USDT ERC20 0.000000150528694406 | | |
| 3.1.589201 | XIAOZHONG YANG | ADDRESS REDACTED | | | BTC 0.0000000405831853119999 | | |
| 3.1.589202 | XIAOZHOU PAN | ADDRESS REDACTED | | | BTC 0.0344015303697904<br>MATIC 2178.95721936299<br>USDC 546.481127717575 | | |
| 3.1.589203 | XIAOZHOU TANG | ADDRESS REDACTED | | | BTC 1.06485051076217 | | |
| 3.1.589204 | XIARRA FORREST | ADDRESS REDACTED | | | BTC 0.000003285657947407 | | |
| 3.1.589205 | XIATING CAI | ADDRESS REDACTED | | | ADA 121.454386307954 | | |
| 3.1.589206 | XIAYI HU | ADDRESS REDACTED | | | BTC 0.000015245359823814 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.589207 | XIAYI ZHANG | ADDRESS REDACTED | | | BTC 0.00274145920357923<br>LTC 7.22505934878558 | | |
| 3.1.589208 | XIBING GONG | ADDRESS REDACTED | | | BTC 0.00084478000560322<br>USDC 435.839857717202 | | |
| 3.1.589209 | XIEU DINH HUYNH | ADDRESS REDACTED | | | BTC 0.000806004245821995<br>CEL 0.00149512450377121<br>USDT ERC20 711.478549444159 | | |
| 3.1.589210 | XIHANG DAI | ADDRESS REDACTED | | | ADA 0.00272292147322624<br>BNB 0.000046704273847842<br>BTC 0.00149974957708321<br>DOT 0.0027423623750764<br>ETH 0.0132287169676485<br>LINK 0.160770313204753<br>USDC 0.023592744761754<br>XLM 1.32204412381635 | | |
| 3.1.589211 | XIHAO LI | ADDRESS REDACTED | | | BTC 0.00000000190576926<br>CEL 33.6265053509792<br>UNI 0.174725215169308<br>USDC 0.000000073075500109<br>USDT ERC20 0.000000197591197429 | | |
| 3.1.589212 | XIHUA LI | ADDRESS REDACTED | | | ETH 0.00207744103130224 | | |
| 3.1.589213 | XIHUI WANG | ADDRESS REDACTED | | | BTC 0.00509163159267433<br>TCAD 30.0878212129744 | | |
| 3.1.589214 | XIKUN YANG | ADDRESS REDACTED | | | BTC 2.68431388906864<br>USDC 163315.31784633 | | |
| 3.1.589215 | XILING GU | ADDRESS REDACTED | | | BTC 0.509405155660764<br>ETH 7.46970316154946 | | |
| 3.1.589216 | XIMENA AGOSTINA SOSA PAEZ | ADDRESS REDACTED | | | BTC 0.00157361364637754<br>USDC 405 | | |
| 3.1.589217 | XIMENA CABELLO IZQUIERDO | ADDRESS REDACTED | | | BTC 0.120138368151331 | | |
| 3.1.589218 | XIMENA CADAVID BARONA | ADDRESS REDACTED | | | BTC 0.000010300364908823 | | |
| 3.1.589219 | XIMENA CASTILLON | ADDRESS REDACTED | | | BCH 0.000521342086621567 | | |
| 3.1.589220 | XIMENA CECILIA GALIANO FEBRES | ADDRESS REDACTED | | | BTC 0.00000234785956584 3<br>USDT ERC20 408.349431754685 | | |
| 3.1.589221 | XIMENA ESTRADA | ADDRESS REDACTED | | | BTC 0.0625970041065633<br>CEL 184.774377486778<br>LTC 464.161714 | | |
| 3.1.589222 | XIMENA ESTRADA-ASPIAZU | ADDRESS REDACTED | | | BTC 0.000011941004447215<br>LTC 0.0000221615230200249<br>MCDAI 0.0245961636979387 | | |
| 3.1.589223 | XIMENA GODOY | ADDRESS REDACTED | | | BTC 0.0244959150711189<br>CEL 0.164846319176854 | | |
| 3.1.589224 | XIMENA HORI LEVEQUE | ADDRESS REDACTED | | | BTC 0.000000001146308203<br>CEL 2.26826583508393 | | |
| 3.1.589225 | XIMENA NAHIR MOYA | ADDRESS REDACTED | | | BTC 0.00000121716043465<br>USDC 0.512849982829072<br>USDT ERC20 0.369813082047985 | | |
| 3.1.589226 | XIMENA OLGUIN | ADDRESS REDACTED | | | BTC 0.000105725885019347<br>ETH 0.00177430362638268<br>USDT ERC20 0.356529912049201 | | |
| 3.1.589227 | XIMENA SEPULVEDA | ADDRESS REDACTED | | | BTC 0.000001151863319123<br>CEL 0.222209127006023 | | |
| 3.1.589228 | XIMING HUANG | ADDRESS REDACTED | | | LINK 0.00594373891652941<br>XRP 0.476480093438792 | | |
| 3.1.589229 | XIN CHANG | ADDRESS REDACTED | | | GUSD 5438.50337223047 | | |
| 3.1.589230 | XIN CHEN | ADDRESS REDACTED | | | BTC 0.00571278474438984<br>USDT ERC20 0.144791424052585 | | |
| 3.1.589231 | XIN EN LEE | ADDRESS REDACTED | | | ADA 0.363716988591985<br>BTC 0.000374225880350992<br>DOT 0.148382067199199<br>ETH 0.00205516740741962<br>LINK 60.6394185030874 | | |
| 3.1.589232 | XIN ER TAN | ADDRESS REDACTED | | | ADA 445.329118686148<br>BTC 0.0672160003897426<br>ETH 0.729391964526244 | | |
| 3.1.589233 | XIN GONG | ADDRESS REDACTED | | | BTC 0.000000122070191067<br>TAUD 6.31622321111669 | | |
| 3.1.589234 | XIN GREVERS | ADDRESS REDACTED | | | BTC 0.011095226615328<br>CEL 18.8800562493458<br>ETH 0.171385345126647 | | |
| 3.1.589235 | XIN GU | ADDRESS REDACTED | | | BTC 0.00125846073936711<br>ETH 1.00695118989841<br>LINK 95.7309917948611<br>USDC 12146.5866242416<br>USDT ERC20 1.35084785482159 | | |
| 3.1.589236 | XIN GUO | ADDRESS REDACTED | | | BTC 0.000008153060749105<br>ETH 0.189415536548946<br>XLM 22.0634560409075 | | |
| 3.1.589237 | XIN HAI LIM | ADDRESS REDACTED | | | BTC 0.00000887560883821899 | | |
| 3.1.589238 | XIN HEN KUAN | ADDRESS REDACTED | | | BTC 0.000023892886099999<br>GUSD 2.35708831109381<br>LTC 0.00169918895387072 | | |
| 3.1.589239 | XIN HUI CHUA | ADDRESS REDACTED | | | BTC 0.00084418626401746 9<br>CEL 1.90514983726057<br>MATIC 813.258882281127 | | |
| 3.1.589240 | XIN HUI TAN | ADDRESS REDACTED | | | BTC 0.0180852942065524 | | |
| 3.1.589241 | XIN JIN | ADDRESS REDACTED | | | BTC 0.01241206376801<br>ETH 12.4285123481654 | | |
| 3.1.589242 | XIN K TAN | ADDRESS REDACTED | | | BNB 5.57850865<br>BTC 0.00134105782641347<br>CEL 55.1389878623048<br>MATIC 936.766375 | | |
| 3.1.589243 | XIN LAO | ADDRESS REDACTED | | | CEL 1.09145345712072<br>ETH 0.000439961175437707 | | |
| 3.1.589244 | XIN LEI FLORA WANG | ADDRESS REDACTED | | | BTC 0.00130802822561115<br>USDT ERC20 9.29454552043962 | | |
| 3.1.589245 | XIN LIN SCHEE | ADDRESS REDACTED | | | BTC 0.000017883139890479<br>USDC 0.222577342833803 | | |
| 3.1.589246 | XIN LIU | ADDRESS REDACTED | | | BTC 0.00847419316201413 | | |
| 3.1.589247 | XIN LIU | ADDRESS REDACTED | | | USDC 31.8048485761898 | BTC 0.000000008276961858<br>USDC 0.000000142706285202 | |
| 3.1.589248 | XIN MIN ONG | ADDRESS REDACTED | | | CEL 0.337059879716864<br>ETH 0.000024224326716632<br>USDC 0.35476925055506 | | |
| 3.1.589249 | XIN QI | ADDRESS REDACTED | | | BTC 0.141602697939572<br>CEL 2.1988707305844<br>ETH 0.00423361574683017<br>USDT ERC20 31.3991346752316 | | |
| 3.1.589250 | XIN QI | ADDRESS REDACTED | | | BTC 0.000908261655189921<br>ETC 0.00211262454641299<br>ETH 0.000174460134028968<br>XRP 1595.4 | | ETC 6.45264317273074<br>ETH 0.000000363335074248 |
| 3.1.589251 | XIN QI | ADDRESS REDACTED | | | ADA 1382.39231530045<br>BSV 0.783825043498492<br>BTC 0.104873562916148<br>DOT 30.1876034375624<br>ETH 1.32487397780216<br>SNX 29.6635844096131<br>USDC 38.5398438547625<br>XRP 222.713073 | USDC 0.000000366487250941 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.589252 | XIN QIAN | ADDRESS REDACTED | | | | USDC 400 | |
| 3.1.589253 | XIN QU | ADDRESS REDACTED | | | BTC 0.00110378137506825<br>USDC 0.542536194375549 | | |
| 3.1.589254 | XIN RU ANG | ADDRESS REDACTED | | | BTC 0.00770082255241859 | | |
| 3.1.589255 | XIN RUI NG | ADDRESS REDACTED | | | XRP 1009.98127981604 | | |
| 3.1.589256 | XIN SONG | ADDRESS REDACTED | | | ADA 220.177325654146<br>BTC 0.000124586759740026<br>DOT 8.94289417792108<br>ETH 0.144257735923841<br>USDT ERC20 14.7447083668473 | BTC 0.0852807505855846<br>USDT ERC20 0.000000049861375855 | |
| 3.1.589257 | XIN SU | ADDRESS REDACTED | | | BTC 0.0018306329234046<br>USDC 5971.97090457141 | | |
| 3.1.589258 | XIN TIAN ANG | ADDRESS REDACTED | | | AAVE 1.35191261933097<br>BNB 1.48892970585048 | | |
| 3.1.589259 | XIN WANG | ADDRESS REDACTED | | | BTC 0.00128401651967812<br>SNX 0.361426094306552 | | |
| 3.1.589260 | XIN WEI LIEW | ADDRESS REDACTED | | | ADA 231.504591913693<br>BTC 0.0018241588846451<br>CEL 0.502286696083335<br>DOT 14.8171533130945<br>USDT ERC20 1692.43229534601 | | |
| 3.1.589261 | XIN XI ZHANG | ADDRESS REDACTED | | | BTC 0.000037923073667679<br>ETH 1.32392034109826<br>USDC 48.9776118899704 | | USDC 0.00000094094630856 |
| 3.1.589262 | XIN XIA | ADDRESS REDACTED | | | CEL 0.532127695487107 | | |
| 3.1.589263 | XIN YAN LIM | ADDRESS REDACTED | | | BNB 0.00117699931899863<br>BTC 0.000043333815167734<br>CEL 0.0335134683929543<br>DOT 0.0345739628052452<br>ETH 0.000412162270835795<br>LUNC 0.000206613483294718<br>USDC 0.102232711774549 | | |
| 3.1.589264 | XIN YANG | ADDRESS REDACTED | | | BTC 0.000000839737241658<br>XLM 0.165200482340631 | | |
| 3.1.589265 | XIN YANG NG | ADDRESS REDACTED | | | BTC 0.65887152954885 | | |
| 3.1.589266 | XIN YANG WANG | ADDRESS REDACTED | | | AAVE 0.00040413832461253<br>BAT 0.102373173754323<br>BTC 1.04563935453398<br>CEL 57.6633915768535<br>ETC 0.00647645472099896<br>ETH 14.6200193520517<br>MANA 0.120070148124583<br>MATIC 2.06076590368146<br>SNX 0.0175285387788375<br>ZEC 0.00021810632703732 | | |
| 3.1.589267 | XIN YE | ADDRESS REDACTED | | | BTC 0.000000686324464092<br>ETH 0.00004784350226701<br>USDC 0.0861127180133553 | | |
| 3.1.589268 | XIN YEE SIN | ADDRESS REDACTED | | | BNB 2.15030805055919<br>BTC 0.00103269970727905 | | |
| 3.1.589269 | XIN YI ANG | ADDRESS REDACTED | | | BTC 0.000000199953660836 | | |
| 3.1.589270 | XIN YI GAN | ADDRESS REDACTED | | | BTC 0.00948059595047876 | | |
| 3.1.589271 | XIN YI LIM | ADDRESS REDACTED | | | BTC 0.000000006282226653<br>CEL 0.247729253090545 | | |
| 3.1.589272 | XIN YI LIM | ADDRESS REDACTED | | | ETH 0.000116126434509146 | | |
| 3.1.589273 | XIN YI SEAH | ADDRESS REDACTED | | | CEL 0.0669370628741754 | | |
| 3.1.589274 | XIN YI TAY | ADDRESS REDACTED | | | ADA 0.208301505493809<br>BNB 0.875276215322627<br>BTC 0.00202068317783276<br>USDC 482.67123250862 | | |
| 3.1.589275 | XIN YI WEE | ADDRESS REDACTED | | | BTC 0.00100894841187126<br>ETH 0.280632567005515 | | |
| 3.1.589276 | XIN YI YAP | ADDRESS REDACTED | | | BTC 0.000000001571744646<br>CEL 0.309860757450822<br>GUSD 0.00481856534312022<br>USDC 0.000000727640300384 | | |
| 3.1.589277 | XIN YIN | ADDRESS REDACTED | | | BTC 0.117766546647513<br>ETH 0.976177215879471 | BTC 0.00000047 | |
| 3.1.589278 | XIN YING LIEW | ADDRESS REDACTED | | | BTC 0.000019431971978184 | | |
| 3.1.589279 | XIN YONG | ADDRESS REDACTED | | | ADA 10.2358915523736<br>BNB 0.0336119900711141<br>BTC 0.038938439138506<br>CEL 0.0184921377029123<br>ETH 0.000219506537128385<br>USDC 0.273225296788886 | | |
| 3.1.589280 | XIN YU | ADDRESS REDACTED | | | BTC 0.000000067931088861<br>ETH 0.00000012583684922 | | |
| 3.1.589281 | XIN YU JASMINE ONG | ADDRESS REDACTED | | | ADA 232.689615688034<br>BTC 0.0103928449371078<br>CEL 31.8048657119237<br>ETH 0.348415019124131 | | |
| 3.1.589282 | XIN YU TEO | ADDRESS REDACTED | | | BTC 0.0104692369301465 | | |
| 3.1.589283 | XIN ZE | ADDRESS REDACTED | | | ADA 0.000000649122807018<br>BNB 0.000000005590103644<br>BTC 0.000000005977964304<br>CEL 0.0102410320589868<br>GUSD 0.00233852515237597 | | |
| 3.1.589284 | XIN ZHANG | ADDRESS REDACTED | | | ADA 0.000645148861659401<br>BNB 0.0000129128029241649<br>BTC 0.10106163260199<br>BUSD 0.0192471029974256<br>ETH 0.000003757849741544<br>USDC 0.0264803186673374 | | |
| 3.1.589285 | XIN ZHANG | ADDRESS REDACTED | | | BTC 0.000001795782863438<br>ETH 0.00185483233390661<br>USDC 4.67656230105422 | BTC 0.00118866930923776<br>USDC 0.000000312917899994 | |
| 3.1.589286 | XIN ZHAO | ADDRESS REDACTED | | | BTC 0.000000646458424505<br>CEL 0.0326050867238826<br>DOT 0.534403410652001<br>ETH 0.000050737148650777<br>LTC 0.000250645254678138<br>MCDAI 2.53789546934622<br>USDT ERC20 0.0286640080862491 | | |
| 3.1.589287 | XIN ZHAO | ADDRESS REDACTED | | | BTC 0.00116155771627644<br>CEL 768.722509639292 | | |
| 3.1.589288 | XIN ZHAO | ADDRESS REDACTED | | | BTC 0.0000003607778105<br>USDC 0.00595062705041187 | BTC 0.000000006868398625<br>USDC 0.000000021642460866 | |
| 3.1.589289 | XIN ZHAO | ADDRESS REDACTED | | | BTC 1.04322111985497 | | |
| 3.1.589290 | XINAN TAY | ADDRESS REDACTED | | | BTC 0.0366354828689479<br>GUSD 31.3283538815441<br>USDC 5064.33505886934 | | |
| 3.1.589291 | XINBIN TIAN | ADDRESS REDACTED | | | BTC 1.01574739416585<br>MCDAI 0.0771552672156817<br>USDT ERC20 70192.7694765186<br>XLM 511.156769208517 | | |
| 3.1.589292 | XINBIN WANG | ADDRESS REDACTED | | | BTC 0.00562784919938811<br>ETH 0.000368985448267387<br>USDC 63.7592788828492 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.589293 | XINCHEN HU | ADDRESS REDACTED | | | BTC 0.0279804219720513<br>BUSD 1.1989039574408<br>CEL 0.0394502934175826<br>ETH 0.239735314919112 | | |
| 3.1.589294 | XINCHEN ZHOU | ADDRESS REDACTED | | | CEL 1.76999983816406<br>MCDAI 40.9465153593169 | | |
| 3.1.589295 | XINDI LUO | ADDRESS REDACTED | | | BTC 0.079795888841981<br>ETH 0.0850427590352238 | | |
| 3.1.589296 | XINFA YANG | ADDRESS REDACTED | | | BTC 0.0129385375055772<br>ETH 0.0850869632529269<br>GUSD 8089.15175086387<br>USDC 50337.2501907752 | | |
| 3.1.589297 | XING CHEN | ADDRESS REDACTED | | | BTC 0.00338979770491317<br>ETH 0.083477495233006<br>USDC 216.204674695838 | | |
| 3.1.589298 | XING FAN | ADDRESS REDACTED | | | USDC 27597.0483636141 | | |
| 3.1.589299 | XING GE CHAN | ADDRESS REDACTED | | | ETH 0.0000593618339173979 | | |
| 3.1.589300 | XING GUAN | ADDRESS REDACTED | | | BTC 0.000001938583156582<br>USDC 0.259088680684571<br>XLM 0.123678665197831 | | |
| 3.1.589301 | XING GUI WONG | ADDRESS REDACTED | | | ADA 974.118299941684<br>BNB 1.07917516670603<br>BTC 0.000788302311288863<br>LINK 5.302475592858<br>XLM 300.656735830827<br>XRP 99.9531780512397 | | |
| 3.1.589302 | XING HAN | ADDRESS REDACTED | | | BTC 0.000011016908042778<br>USDC 0.076838557666581 | | |
| 3.1.589303 | XING JIE WANG | ADDRESS REDACTED | | | BTC 0.000053211688945968<br>CEL 1.32530932467567 | | |
| 3.1.589304 | XING KAI LOY | ADDRESS REDACTED | | | BTC 0.010496896670683<br>CEL 14.0650659527515<br>USDC 203.630682205054 | | |
| 3.1.589305 | XING LING LIU | ADDRESS REDACTED | | | AAVE 0.00216936548879298<br>BNT 0.165312234094209<br>COMP 0.0106855127845241<br>DOT 0.10735557663036<br>LINK 0.258970415188502<br>LUNC 0.111439671153567<br>SGB 571.133977503684<br>UNI 0.0570047699308134<br>XLM 6.52513310768221<br>XRP 2.19920237431266 | | |
| 3.1.589306 | XING LIU | ADDRESS REDACTED | | | BTC 0.000011201762382138<br>ETH 0.000313510661331406 | BTC 0.00752764855895117 | |
| 3.1.589307 | XING RONG, LEO CHEN | ADDRESS REDACTED | | | BTC 0.000027152855774257<br>CEL 1.28856938213706 | | |
| 3.1.589308 | XING WAI LIM | ADDRESS REDACTED | | | CEL 4.49532833741855<br>ETH 0.0016825278932674<br>MCDAI 0.0443975904081185<br>USDC 0.0330764046711721<br>USDT ERC20 0.0436428349376143<br>XLM 0.08509317461464 | | |
| 3.1.589309 | XING WANG | ADDRESS REDACTED | | | BTC 0.000901466876038501<br>DOT 22.0791459405352<br>LTC 5.09247019290599<br>XRP 1342.21650877881 | | |
| 3.1.589310 | XING WEI CHEANG | ADDRESS REDACTED | | | ADA 151.226495084358<br>BTC 0.00322966881443305<br>CEL 0.143696389047667<br>DOT 4.04569684303946<br>LINK 1.803<br>LTC 0.384587739332705 | | |
| 3.1.589311 | XING WEI ZHAO | ADDRESS REDACTED | | | BTC 0.00126014236093837<br>CEL 24.3073193636358<br>USDC 586.023507 | | |
| 3.1.589312 | XING XIAN AU | ADDRESS REDACTED | | | BTC 0.000000890492131778<br>USDC 0.0477813645051933 | | |
| 3.1.589313 | XING XIAO | ADDRESS REDACTED | | | CEL 0.0172270899882871<br>EOS 3.56449824301495 | | |
| 3.1.589314 | XING XIAO | ADDRESS REDACTED | | | CEL 3.60204689710617 | | |
| 3.1.589315 | XING YU QUEK | ADDRESS REDACTED | | | ADA 74.098380343386<br>BNB 2.73275918718803<br>BTC 0.180041125329775<br>CEL 0.0311644394659261<br>ETH 0.445477485543455<br>LTC 0.392215709583965 | | |
| 3.1.589316 | XING ZHANG | ADDRESS REDACTED | | | CEL 3.02009365709348<br>DOT 79.4369861441647<br>ETH 0.7956114056332<br>XLM 3463.07058730935 | | |
| 3.1.589317 | XINGCHEN LI | ADDRESS REDACTED | | | ADA 5184.43052684872<br>BTC 0.00101271209434588<br>BUSD 3.0597396116071<br>ETH 0.00304182222862275<br>GUSD 2.96112040668906<br>MATIC 4.44996910210258<br>USDC 0.347782567070965<br>USDT ERC20 3.18371450533118 | | |
| 3.1.589318 | XINGCHEN ZHANG | ADDRESS REDACTED | | | ADA 224.316229751272<br>BNB 1.42337297015215<br>BTC 0.0855905233916655<br>CEL 3826.141709974<br>GUSD 29699.5061479057<br>USDC 83067.1754109195 | | |
| 3.1.589319 | XINGDA HE | ADDRESS REDACTED | | | BTC 0.0921530506924109<br>ETH 0.0172317729821118 | | |
| 3.1.589320 | XINGFA LIM | ADDRESS REDACTED | | | ADA 529.286535689386<br>BTC 0.000950460378923549<br>CEL 0.132198082755266<br>XLM 959.292419669759<br>XRP 1222.53549237037 | | |
| 3.1.589321 | XINGGEN ZHOU | ADDRESS REDACTED | | | BCH 1.20280376318414<br>BTC 0.04081512578<br>CEL 225.998283981458<br>ETH 0.231535441737367<br>GUSD 2535.63685674631<br>USDC 218.971577112406 | | |
| 3.1.589322 | XINGHE BAI | ADDRESS REDACTED | | | BTC 0.0000001405293482599999<br>USDC 0.221711577454198<br>USDT ERC20 0.984910821584066 | | |
| 3.1.589323 | XINGLIANG SOO | ADDRESS REDACTED | | | BTC 0.00249175649806555<br>CEL 0.178290911872627<br>USDC 0.379465149885769 | | |
| 3.1.589324 | XINGNI CHEN | ADDRESS REDACTED | | | ADA 102.689278740177 | | |
| 3.1.589325 | XINGYI ELENA LIU | ADDRESS REDACTED | | | BTC 0.000015499793112528 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.589326 | XINGYI HUANG | ADDRESS REDACTED | | | ADA 138.602428398604<br>BCH 0.330674139117862<br>BTC 0.020999370381669<br>CEL 0.510222420095764<br>ETH 1.049152566118<br>MANA 103.428923208409<br>SOL 0.747887801228839<br>USDC 22505.4468437056<br>XLM 600.139825178048<br>XRP 302.892876508387 | | |
| 3.1.589327 | XINGYI VIVIAN YE | ADDRESS REDACTED | | | BTC 0.0418471263459199<br>ETH 0.516770360232526<br>MANA 0.00953039460767658 | | |
| 3.1.589328 | XINGYUAN CHE | ADDRESS REDACTED | | | BTC 0.000007213118691302<br>ETH 0.000964631813383964<br>LINK 0.00213218717411365<br>USDC 33.3008547576361<br>USDT ERC20 69.4832576330157 | | |
| 3.1.589329 | XINH SẮC NGUYỄN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.589330 | XINHAN WU | ADDRESS REDACTED | | | BTC 0.0012931654746623<br>ETH 208.947810555399<br>LINK 445.778610280743<br>MATIC 37998.1669859847<br>USDC 1003365.52223851 | CEL 46.5350870861945 | |
| 3.1.589331 | XINHUA WENG | ADDRESS REDACTED | | | BTC 0.0264176474770019<br>CEL 6.63062714751851<br>ETH 0.405565617206917 | | |
| 3.1.589332 | XINHUA ZHONG | ADDRESS REDACTED | | | BTC 0.00120036491093292<br>CEL 14.24474105322<br>ETH 0.3 | | |
| 3.1.589333 | XINHUI FONG | ADDRESS REDACTED | | | ADA 580.705231224536<br>BNB 1.60742164825577<br>BTC 0.00199404927331143<br>CEL 7.279453835045<br>USDT ERC20 3137.6462352055 | | |
| 3.1.589334 | XINJIE SAMUEL LUO | ADDRESS REDACTED | | | BTC 0.000001369231795657<br>USDC 0.0633540346952967 | | |
| 3.1.589335 | XINJUAN BI | ADDRESS REDACTED | | | BAT 16085.8122087957<br>BTC 6.09125252867681<br>COMP 16.0296018359672<br>ETH 193.389690323009<br>LINK 358.141135895242<br>OMG 597.427152579286<br>SGB 6624.84637043063<br>XLM 0.00925748202603302<br>XRP 0.0139015755561032<br>ZEC 0.000017825299847316<br>ZRX 17225.7347546381 | | |
| 3.1.589336 | XINKAI YANG | ADDRESS REDACTED | | | BTC 0.000001765893053596<br>CEL 1.06832341850857<br>MCDAI 0.553166376302654 | | |
| 3.1.589337 | XINKEN ZHENG | ADDRESS REDACTED | | | BTC 0.00115902910344021<br>ETH 1.45245536140521 | ETH 0.151880520928034 | |
| 3.1.589338 | XINLEI MARCO HU | ADDRESS REDACTED | | | XLM 0.213993966543557 | | |
| 3.1.589339 | XINLI TAN | ADDRESS REDACTED | | | ADA 0.246807255574554<br>BTC 0.0122778412433664<br>ETH 21.8103849594033 | | |
| 3.1.589340 | XINLIAN NG | ADDRESS REDACTED | | | BTC 0.000075168012858888<br>CEL 0.00362893306010896<br>LINK 0.136655264318316<br>LTC 0.000065949215886914 | | |
| 3.1.589341 | XINLING LIU | ADDRESS REDACTED | | | BTC 0.000002188880947356<br>ETH 0.000002332742879372<br>USDC 0.718569252019129 | | |
| 3.1.589342 | XINMIN ZHENG | ADDRESS REDACTED | | | BTC 0.0193838058860237<br>USDC 75940.8393629332 | | |
| 3.1.589343 | XINNING GUAN | ADDRESS REDACTED | | | ADA 0.0767260722077196<br>BNB 0.000528734453707274<br>BTC 0.10109953957158<br>CEL 54.0948482965112<br>DOT 0.0396858004119127<br>ETH 1.56260603442734<br>LUNC 0.0157202991671734<br>PAXG 1.98524740586<br>USDC 0.03 | | |
| 3.1.589344 | XINPENG CHENG | ADDRESS REDACTED | | | BTC 0.000001157504841749<br>USDC 0.262735753092793 | | |
| 3.1.589345 | XINPENG CHENG | ADDRESS REDACTED | | | BTC 0.000001583777364497<br>USDC 0.452486970445707 | | |
| 3.1.589346 | XINQING FENG | ADDRESS REDACTED | | | BNT 1024.54566074877<br>BTC 0.000523847677070828<br>CEL 7794.88021555433<br>PAX 6548.76532571 | | |
| 3.1.589347 | XINRONG CHERYL LIM | ADDRESS REDACTED | | | BTC 0.252842933469662<br>LUNC 51.4756867457989 | | |
| 3.1.589348 | XINSHUN PANG | ADDRESS REDACTED | | | BCH 0.000094953308005624<br>BTC 0.000170579318105601<br>CEL 0.00304335976858262<br>ETH 0.00314683051689798<br>USDC 0.275843706973257 | | |
| 3.1.589349 | XINSHUN PANG | ADDRESS REDACTED | | | BTC 0.0519697143854665 | | |
| 3.1.589350 | XINTONG ZHANG | ADDRESS REDACTED | | | CEL 37.6178692869511 | | |
| 3.1.589351 | XINWEI ZHUO | ADDRESS REDACTED | | | BAT 3.86515794050032<br>BTC 0.000004612673274646<br>CEL 4.53471087162913 | | |
| 3.1.589352 | XINWEN GAO | ADDRESS REDACTED | | | CEL 0.000912739484409181<br>DOT 0.0816744436380431<br>USDC 0.000000474511599512 | | |
| 3.1.589353 | XINXIN GAO | ADDRESS REDACTED | | | BTC 0.969118620715928 | BTC 0.49832814 | |
| 3.1.589354 | XINYAN CHEN LIN | ADDRESS REDACTED | | | BTC 0.000040927721121494<br>BUSD 1.58681205499133<br>CEL 0.232579132557229<br>ETH 0.000548396578996004 | | |
| 3.1.589355 | XINYAN DUNLOP | ADDRESS REDACTED | | | BTC 0.000017290026805724 | | |
| 3.1.589356 | XINYE LU | ADDRESS REDACTED | | | BTC 0.00140721242473825<br>CEL 2.86217567633745<br>PAXG 0.792950477936557 | | |
| 3.1.589357 | XINYI GOH | ADDRESS REDACTED | | | BTC 0.0508837275615471<br>CEL 47.4391816340862 | | |
| 3.1.589358 | XINYI HUANG | ADDRESS REDACTED | | | BTC 0.0074753668335483<br>MANA 34.2667915776824<br>MATIC 321.749216482086<br>USDC 520.585757763966 | | |
| 3.1.589359 | XINYI SCOTT | ADDRESS REDACTED | | | BTC 0.0238428525368841 | | |
| 3.1.589360 | XINYI TOH | ADDRESS REDACTED | | | BTC 0.124329330647709<br>CEL 590.445895366324<br>ETH 1.94545659952043<br>USDT ERC20 251.406023555818 | | |
| 3.1.589361 | XINYI WEN | ADDRESS REDACTED | | | BTC 0.0010611529813794<br>USDC 5229.33309769373 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.589362 | XINYI YANG | ADDRESS REDACTED | | | BTC 0.000001718974634699<br>USDC 0.858000643360328 | BTC 0.00109380105048493<br>USDC 501.128389282622 | |
| 3.1.589363 | XINYI YONG | ADDRESS REDACTED | | | BTC 0.0000274742381812399<br>USDC 0.0838679759235816 | | |
| 3.1.589364 | XINYI ZHOU | ADDRESS REDACTED | | | ETH 0.0346899803639295 | | |
| 3.1.589365 | XINYING QI | ADDRESS REDACTED | | | ADA 168.622786<br>CEL 2.83528211301504<br>ETC 1.30032282 | | |
| 3.1.589366 | XINYU FAN | ADDRESS REDACTED | | | BTC 0.0000000265925304439999<br>TCAD 0.0220783093596517<br>USDC 0.470021280723346 | | |
| 3.1.589367 | XINYU FU | ADDRESS REDACTED | | | BTC 0.000161222415686223<br>ETH 0.000939497350508328 | | |
| 3.1.589368 | XINYU JIA | ADDRESS REDACTED | | | BSV 0.0616739408024617<br>BTC 0.0702626322079242<br>ETC 19.0732568685142 | | |
| 3.1.589369 | XINYU LI | ADDRESS REDACTED | | | BTC 0.132030298859892<br>ETH 11.2398022798904 | | |
| 3.1.589370 | XINYU MA | ADDRESS REDACTED | | | ADA 0.00632262145541312<br>BTC 0.000007920723025357<br>ETH 0.000001669369697321<br>GUSD 0.0177469463915406<br>MATIC 0.0346509240104109<br>PAXG 0.000006944838575137<br>USDC 0.207283399050015<br>USDT ERC20 0.0112071263695891 | ADA 0.000000259903235138<br>ETH 0.000004250442825935<br>GUSD 0.00295566343414117 | |
| 3.1.589371 | XINYU SHANG | ADDRESS REDACTED | | | BTC 0.000021629503342456<br>CEL 0.0419851851337187<br>ETH 0.00124840456165736 | | |
| 3.1.589372 | XINYU SHI | ADDRESS REDACTED | | | BTC 0.000943060471213343<br>CEL 0.0362814085096449<br>USDT ERC20 1558.71134947458 | | |
| 3.1.589373 | XINYU XING | ADDRESS REDACTED | | | USDC 125863.563958411 | | |
| 3.1.589374 | XINYU ZHENG | ADDRESS REDACTED | | | ETH 4.14744302673353<br>MATIC 12.7016210039057 | | |
| 3.1.589375 | XINYUAN HU | ADDRESS REDACTED | | | BTC 0.470604599386984<br>ETH 6.46703265152264<br>USDC 15.93209803832 | USDC 0.000000308075773954 | |
| 3.1.589376 | XINZHE LI | ADDRESS REDACTED | | | ADA 350.192053994713<br>BTC 0.118490880310878<br>ETH 5.38485173995695 | | |
| 3.1.589377 | XINZHI YANG | ADDRESS REDACTED | | | ADA 0.529005984087564<br>BTC 0.000066423577817991<br>ETH 6.86119957957344<br>USDC 3.73329301388349 | USDC 98.797 | |
| 3.1.589378 | XIOMAN FERMIN | ADDRESS REDACTED | | | ADA 0.43355725624186<br>BTC 0.000188653960938426<br>ETH 0.0188432872067321<br>MCDAI 0.0715223461034137<br>USDT ERC20 22.7312532265005 | | |
| 3.1.589379 | XIOMARA BLAS ALARCON | ADDRESS REDACTED | | | BTC 0.0314175592446957<br>CEL 19.2959429757093 | | |
| 3.1.589380 | XIOMARA DE ABREU | ADDRESS REDACTED | | | BTC 0.0012864980254515<br>CEL 55.0451019809944<br>LTC 0.0067204623953993<br>SGB 0.31345606748278<br>XLM 4186.45498487312<br>XRP 2.11389793445955 | | |
| 3.1.589381 | XIOMARA LOBATO | ADDRESS REDACTED | | | ADA 0.000000300508966164<br>BNB 0.000000001780263942<br>BTC 0.000000009295799863<br>CEL 0.0126973057025176<br>DOT 0.000000000052060994<br>MATIC 0.00374091072430658 | | |
| 3.1.589382 | XIOMARA REYES | ADDRESS REDACTED | | | BTC 0.00103652138493728<br>ETH 0.0280258445270834<br>USDC 51.1665767501356 | | |
| 3.1.589383 | XIONG CHEN | ADDRESS REDACTED | | | ADA 785.771525573661<br>BTC 0.000788852172389691<br>ETH 0.585908690659496 | | |
| 3.1.589384 | XIONG THAO | ADDRESS REDACTED | | | BTC 0.0548047626272907 | BTC 0.05145538 | |
| 3.1.589385 | XIONG TIAN MING | ADDRESS REDACTED | | | BTC 0.000025146789657868<br>CEL 0.00736514556662872<br>ETH 0.00120261178871539 | | |
| 3.1.589386 | XIONG WANLONG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.589387 | XIPNOS PTY LTD | 18 BILINGGA STREET LYONS, DARWIN, 810 AUSTRALIA | | | AAVE 0.328379956277219<br>BTC 0.441405942694375<br>CEL 92.2486543994248<br>USDT ERC20 536.333916947766<br>XLM 213.220478866121 | | |
| 3.1.589388 | XIQUN WANG | ADDRESS REDACTED | | | BNB 61.41718364<br>BTC 9.49493248<br>CEL 6273.11168370092<br>DOT 1419.52373406<br>ETH 23.77811476<br>LINK 1299.956<br>UNI 124.21 | | |
| 3.1.589389 | XIU JIANG CHIEW | ADDRESS REDACTED | | | BTC 0.152380942688792<br>DOT 45.0818599295864<br>ETH 1.00629574955411<br>MATIC 19.9954475425376<br>SOL 0.000769446798742096 | | |
| 3.1.589390 | XIU JUAN CHANG | ADDRESS REDACTED | | | BTC 1.03759258664088 | | |
| 3.1.589391 | XIU MENG YIP | ADDRESS REDACTED | | | ADA 2217.45183281553<br>BTC 1.18030097966422<br>ETH 30.6654858876766<br>USDC 1.56184456868413 | | |
| 3.1.589392 | XIU MING AN | ADDRESS REDACTED | | | BNB 0.000920222011592691<br>BTC 0.00429728732994655<br>ETH 0.00167461913807969 | | |
| 3.1.589393 | XIU PING TAN | ADDRESS REDACTED | | | BTC 0.00000000333751467<br>CEL 0.0410634290926778<br>ETH 0.0516865104617064<br>USDT ERC20 0.038667 | | |
| 3.1.589394 | XIU QIANG CHU | ADDRESS REDACTED | | | BTC 0.000000008338648423<br>CEL 0.266961524944356 | | |
| 3.1.589395 | XIU QIN HOU | ADDRESS REDACTED | | | BTC 0.535835847920766<br>ETH 11.2824108270362<br>USDC 31834.5380837719 | ETH 0.0051643646753796<br>USDC 10 | |
| 3.1.589396 | XIU TONG | ADDRESS REDACTED | | | ADA 0.234803213844838<br>BTC 0.000003050918602248<br>ETH 0.000001513453562858<br>USDC 1.32812583949024 | ADA 224.742598786099<br>BTC 0.00183829462090637<br>USDC 735.172937634564 | |
| 3.1.589397 | XIU XIA TAY | ADDRESS REDACTED | | | AAVE 0.0745157705367872<br>BTC 0.00191219270544193<br>CEL 0.0178117914584434<br>ETH 0.0203403223555971 | | |
| 3.1.589398 | XIU YUE THAM | ADDRESS REDACTED | | | BTC 0.00110240156035245<br>MATIC 1782.79948850331 | | |
| 3.1.589399 | XIUBANG MA | ADDRESS REDACTED | | | CEL 0.138254736790829 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.589400 | XIUJIE FENG | ADDRESS REDACTED | | | BTC 0.0000000066208703<br>CEL 5.04303267860646 | | |
| 3.1.589401 | XIULI AN | ADDRESS REDACTED | | | CEL 5.18755124845604<br>USDC 417.5 | | |
| 3.1.589402 | XIULING LIU | ADDRESS REDACTED | | | BTC 0.000000866098752694999<br>ETH 0.000011874495519831<br>MATIC 0.113826061788953<br>SNX 0.0126777186281448 | | |
| 3.1.589403 | XIUMEI FANG | ADDRESS REDACTED | | | BTC 0.00105920648733675<br>ETH 0.110834269268886 | | |
| 3.1.589404 | XIUQI CHEN | ADDRESS REDACTED | | | BNB 0.000000000238997049<br>BTC 0.000000004171321741<br>CEL 127.80435094017<br>DOT 210.591263460063<br>ETH 1.93460216516073 | | |
| 3.1.589405 | XIURONG MAO | ADDRESS REDACTED | | | BTC 0.000002924729346624<br>CEL 5.24440838105357<br>USDT ERC20 0.0160082907963715 | | |
| 3.1.589406 | XIUYING DOU | ADDRESS REDACTED | | | ADA 1330.58840164223<br>BTC 0.0920769519555368<br>CEL 0.281689326975175<br>DOT 554.029051829066<br>ETH 9.29691816908477<br>UNI 25.4096001892083<br>USDC 1912.88201972092 | | |
| 3.1.589407 | XIUYING LIN | ADDRESS REDACTED | | | CEL 0.0634236851371081<br>ETH 0.113981327816803<br>LTC 0.0946977608225203 | | |
| 3.1.589408 | XIUYUAN XU | ADDRESS REDACTED | | | AVAX 0.0774678264621557<br>BTC 0.000014533103341614<br>ETH 0.00276068282514606<br>USDT ERC20 0.0498541491664213 | | |
| 3.1.589409 | XIUZHEN YU | ADDRESS REDACTED | | | BTC 0.000079714832154016<br>USDC 3.12686269126093 | | |
| 3.1.589410 | XIWANG ZHANG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.589411 | XIYAO SONG | ADDRESS REDACTED | | | BNB 0.000823964352303893<br>BTC 0.000012029906290579<br>ETH 0.000179462051556469<br>USDT ERC20 0.227094837513388 | | |
| 3.1.589412 | XIYING ZHANG | ADDRESS REDACTED | | | BTC 0.00968571742570746<br>MCDAI 42.3657598384945 | | |
| 3.1.589413 | XIYU LICHEN | ADDRESS REDACTED | | | CEL 0.0263887799051289<br>ETH 0.000384895069419216 | | |
| 3.1.589414 | XIYUAN ZHAO | ADDRESS REDACTED | | | BTC 0.00120212252273645<br>MATIC 0.969387667967821<br>UNI 195.039464164772 | | |
| 3.1.589415 | XIZHE CUI | ADDRESS REDACTED | | | AAVE 0.000108740480340812<br>BTC 0.000008700150768693<br>CEL 1.83826453912723<br>ETH 0.000063320333149601<br>LINK 0.000168961392804019<br>MATIC 63.6793693470324 | | |
| 3.1.589416 | XIZHE WANG | ADDRESS REDACTED | | | MATIC 30.052284516845 | | |
| 3.1.589417 | XIZHEN ZHU | ADDRESS REDACTED | | | CEL 1.06381479421902 | | |
| 3.1.589418 | XLFEET INCORPORATED | FILLMORE AVE EAST, ST PAUL, MINNESOTA MN 55107 | | | BTC 0.000859529238897774<br>ETH 2.7356690212768 | | |
| 3.1.589419 | XOÁN GARCÍA RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00113278976486118<br>CEL 0.673635430147612<br>XLM 157.710246477232 | | |
| 3.1.589420 | XOCHILTH TRONCOSO | ADDRESS REDACTED | | | BTC 0.266875122964002<br>CEL 33.1930017416144<br>USDC 0.21 | | |
| 3.1.589421 | XOCHITL AVILA RIVERA | ADDRESS REDACTED | | | BTC 0.000000372965842159<br>SNX 0.137194920449274 | | |
| 3.1.589422 | XÓCHITL DIAZ | ADDRESS REDACTED | | | BTC 0.240088150499921<br>ETH 0.142414418530825<br>GUSD 9.17977444503446<br>SOL 5.78801743856532 | GUSD 0.00880437196044692 | |
| 3.1.589423 | XOCHITL LUNA | ADDRESS REDACTED | | | ADA 1361.19525756499<br>BTC 0.0010023264338946<br>ETH 0.0533035228474357<br>LINK 3.7957599708601<br>LUNC 5.36105701656516<br>MATIC 789.038078362225<br>SNX 24.0274780500704<br>USDC 0.381829210334146<br>USDT ERC20 0.0491471487082984 | | |
| 3.1.589424 | XOCHITL SILVA CORTEZ | ADDRESS REDACTED | | | BTC 0.0116921498415552 | | |
| 3.1.589425 | XOLANE DUBAZANE | ADDRESS REDACTED | | | BTC 0.000117479219755186 | | |
| 3.1.589426 | XOLANI HLONGWA | ADDRESS REDACTED | | | BTC 0.00114994504078048<br>CEL 344.780890090249<br>DOT 54.732061<br>LINK 61.3065020846254<br>MATIC 283.069<br>SNX 67.167<br>USDC 1986.942<br>USDT ERC20 28.050131 | | |
| 3.1.589427 | XOLANI KUBEKA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.589428 | XOLISWA NTISANA | ADDRESS REDACTED | | | CEL 0.136067099556881<br>LTC 0.06340683<br>SGB 8.02201421909175 | | |
| 3.1.589429 | XOLOTL SANGHA | ADDRESS REDACTED | | | CEL 0.0653529856312481<br>ETH 0.00743036 | | |
| 3.1.589430 | XONNY LEUTSCHER | ADDRESS REDACTED | | | BTC 0.00003016712757095<br>ETH 1.00881631216511 | | |
| 3.1.589431 | XORRO RIEDEWALD | ADDRESS REDACTED | | | ADA 523.78474115646<br>BTC 0.00113772431353379 | | |
| 3.1.589432 | XOU XIONG | ADDRESS REDACTED | | | ADA 109.559825700229<br>ETH 0.161737526685421<br>USDC 0.192900200723542 | | |
| 3.1.589433 | XPRESS FREIGHTWAYS EXP LLC | LIONSGATE DRIVE, CONYERS, GEORGIA 30094 | | | BTC 0.400697083588113 | | |
| 3.1.589434 | XPRUHODL SMSF PTY LTD | LAMBETH PLACE, SYDNEY, 2234 AUSTRALIA | | | AVAX 318.278055894075<br>BTC 0.00105708040553398<br>CEL 220.551497371075<br>ETH 0.00000034<br>USDT ERC20 1161.264 | | |
| 3.1.589435 | XRISTOS MAVROEIDIS | ADDRESS REDACTED | | | CEL 0.423485645338052<br>SGB 23.1565835835097 | | |
| 3.1.589436 | XRP_DOUGLAS CA | ADDRESS REDACTED | | | BSV 0.00161921779868448<br>BTC 0.000000169580930117<br>CEL 0.309507352382233<br>LTC 0.000038948594858481<br>USDT ERC20 0.000359783795209991<br>XLM 0.00396676493358115<br>XRP 0.00301994425627771 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.589437 | XRPWINNIPEG DI UBALDO | ADDRESS REDACTED | | | BTC 0.000005746011115977<br>CEL 0.0408248910317848<br>ETH 0.000464314784957648<br>LINK 0.00901681426050671<br>XLM 0.67802900749026<br>XRP 0.000000961892993302 | | |
| 3.1.589438 | XSHABADUX INVESTMENTS LLC | ADDRESS REDACTED | | | AAVE 10.6747430446436<br>BTC 1.26759629902045<br>CEL 1.13974376160228<br>DASH 1.1001773037231<br>ETH 105.641871662435<br>KNC 0.123792597750286<br>LINK 0.576348083482933<br>LTC 53.8748574811603<br>OMG 0.0121499032432858<br>SGB 392.728374695327<br>SNX 1289.51502981299<br>UNI 416.660446813029<br>USDC 7.04613446452036<br>XLM 10607.7795566868<br>XRP 0.885397855336062<br>ZRX 1451.39677655771 | OMG 102.644879304937<br>USDC 0.000000808522115159 | |
| 3.1.589439 | XSHABADUX INVESTMENTS LLC | 38015 27TH ST E, PALMDALE, CALIFORNIA 93550-4997 | | | BTC 3.13437829982826 | | |
| 3.1.589440 | XT TAN | ADDRESS REDACTED | | | BTC 0.263445546314809<br>ETH 2.58276074544274 | | |
| 3.1.589441 | XTES TRADING LTD | 85 GREAT PORTLAND STREET, LONDON, W1W 7LT UNITED KINGDOM | | | CEL 0.654643428778882 | | |
| 3.1.589442 | XU BIAN | ADDRESS REDACTED | | | BTC 0.00275185818664434<br>ETH 0.000282236003820391 | | |
| 3.1.589443 | XU BIN KUANG | ADDRESS REDACTED | | | BTC 0.07141521009671 | | |
| 3.1.589444 | XU CAI YU | ADDRESS REDACTED | | | BTC 0.000000951134485013<br>ETH 1.39813750121171 | | |
| 3.1.589445 | XU CHEN | ADDRESS REDACTED | | | ADA 0.118010560225638<br>BTC 0.000004377350798158<br>USDT ERC20 1.04199145165057 | | |
| 3.1.589446 | XU CHEN | ADDRESS REDACTED | | | BTC 0.00978080203918835 | | |
| 3.1.589447 | XU CHEN TAN | ADDRESS REDACTED | | | BTC 0.000006862502872131 | | |
| 3.1.589448 | XU CHENG CHONG | ADDRESS REDACTED | | | CEL 0.522103937930035 | | |
| 3.1.589449 | XU FENG | ADDRESS REDACTED | | | BTC 0.000000986961739068<br>CEL 91.0390027760205 | | |
| 3.1.589450 | XU GUIPING | ADDRESS REDACTED | | | BTC 0.000000780597424612<br>USDC 0.960528312506741 | | |
| 3.1.589451 | XU HAN | ADDRESS REDACTED | | | BTC 0.016709038793273<br>CEL 0.00466556889036862<br>USDT ERC20 1194.89443430611 | | |
| 3.1.589452 | XU JIAJUN JONATHAN | ADDRESS REDACTED | | | BNB 10.2684975203271<br>BTC 0.3854744624<br>BUSD 17.8971016354054<br>CEL 60.6873152741636<br>ETH 1.57769782944079<br>USDC 0.325187470488807<br>XLM 0.000000018937729928<br>XRP 0.20771574667546 | | |
| 3.1.589453 | XU JING LIU | ADDRESS REDACTED | | | ADA 607.218842139857<br>DOT 16.7233594818829<br>SOL 20.3673049808206<br>USDC 18.9836392638995 | | |
| 3.1.589454 | XU LI | ADDRESS REDACTED | | | BTC 0.00118355373333282 | | |
| 3.1.589455 | XU LI | ADDRESS REDACTED | | | BTC 0.000991641868160195<br>ETH 0.00875311574819366<br>LTC 4.07501259178363<br>USDC 88970.7266267209 | | |
| 3.1.589456 | XU LIAO | ADDRESS REDACTED | | | CEL 696.288281571476<br>USDC 222762.623505882 | | |
| 3.1.589457 | XU LIN | ADDRESS REDACTED | | | BTC 0.00084983578941596<br>USDC 4.33033529197406 | | |
| 3.1.589458 | XU LIN CHEONG | ADDRESS REDACTED | | | BTC 0.0173857396495624<br>USDC 6869.63157736872 | | |
| 3.1.589459 | XU MIN | ADDRESS REDACTED | | | BTC 0.000000026781618911<br>CEL 0.00123095966001564<br>USDT ERC20 0.15836159370506 | | |
| 3.1.589460 | XU MINGHENG | ADDRESS REDACTED | | | BNB 0.000795796556122588<br>BTC 0.000050073652800903<br>CEL 0.537859257375959<br>ETH 0.000013092766253102<br>USDC 0.000000214828285636 | | |
| 3.1.589461 | XU PANG | ADDRESS REDACTED | | | ETH 0.0447606402290517 | | |
| 3.1.589462 | XU SOM | ADDRESS REDACTED | | | ETH 0.000013417483609402 | | |
| 3.1.589463 | XU XING CHIN | ADDRESS REDACTED | | | ADA 0.217189610683562<br>BTC 0.0049233940899496<br>CEL 0.0127567193116104<br>DOT 0.0341889231384774<br>ETH 0.00391677874771035 | | |
| 3.1.589464 | XU XU | ADDRESS REDACTED | | | CEL 0.00972252196601921<br>SNX 0.0840636597496721<br>USDT ERC20 58.4814127240406 | | |
| 3.1.589465 | XU YANG | ADDRESS REDACTED | | | BTC 0.000901576237091084<br>CEL 39.0708536938183<br>MATIC 20.7316350026948<br>USDC 48.3428449191018<br>USDT ERC20 2.58191947822564 | | |
| 3.1.589466 | XU YANG | ADDRESS REDACTED | | | BTC 0.000854408749145591<br>CEL 0.765288559833231 | | |
| 3.1.589467 | XU YUCHUAN | ADDRESS REDACTED | | | BTC 0.0762994493810676 | | |
| 3.1.589468 | XU YUE JOSIAH EE | ADDRESS REDACTED | | | ADA 0.388904282171969<br>BTC 0.0202392014405209<br>DOT 0.0532100410529292<br>USDT ERC20 0.0282971866781393 | | |
| 3.1.589469 | XU ZHE TAN | ADDRESS REDACTED | | | BTC 0.0059066510392022 | | |
| 3.1.589470 | XU ZHOU | ADDRESS REDACTED | | | ADA 0.144587812269405<br>BTC 0.000010263733590066<br>CEL 268.457178552232<br>ETH 0.0019242193493257<br>MATIC 0.000111813602017995<br>MCDAI 0.0290753842918394<br>USDC 0.457251452781329 | BTC 0.000000009204764488<br>MATIC 0.00262771490801969<br>USDC 0.001 | |
| 3.1.589471 | XU ZHU | ADDRESS REDACTED | | | BTC 0.097049958890627<br>ETH 0.961419678343924<br>LINK 19.8928703155358<br>MCDAI 1.05916355070862<br>USDT ERC20 125.212367575404 | | |
| 3.1.589472 | XUAM CHEN | ADDRESS REDACTED | | | BTC 0.0034446446740069<br>CEL 7.72029698160949 | | |
| 3.1.589473 | XUAN CAO | ADDRESS REDACTED | | | BTC 0.00236970002099227<br>USDC 403.45040563947 | | |
| 3.1.589474 | XUAN CHUN LIM | ADDRESS REDACTED | | | BTC 0.00205886388479624<br>USDC 718.226524897194 | | |
| 3.1.589475 | XUAN DUNG PHAM | ADDRESS REDACTED | | | BTC 0.0238848605169<br>ETH 0.0913947061087047 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.589476 | XUAN EN RACHEL LEONG | ADDRESS REDACTED | | | BTC 0.00143474407439193<br>ETH 0.469523912658495 | | |
| 3.1.589477 | XUAN FU | ADDRESS REDACTED | | | ADA 0.852505333859343<br>AVAX 0.0300633061927749<br>BCH 0.00144307737033876<br>BTC 0.00409826182436211<br>ETH 0.0688509415693864<br>LINK 0.0388431164936104<br>LTC 0.0376779399873306<br>MATIC 1.00126468214055<br>SNX 0.511910304229846<br>UNI 0.0692240113183426<br>USDC 48.7422533486185<br>XLM 1.96831048198165 | AVAX 0.000000859096630061<br>BCH 0.000000586150824542<br>LINK 0.000000470698312957<br>LTC 0.000000773386290815<br>MATIC 0.000000256050792783<br>SNX 0.000000782711917893<br>UNI 1.25202139036653<br>USDC 0.245145885623723<br>XLM 0.000000938000394869 | |
| 3.1.589478 | XUAN GIANG NGUYEN | ADDRESS REDACTED | | | CEL 0.584612222767527 | | |
| 3.1.589479 | XUAN HOANG | ADDRESS REDACTED | | | BTC 0.00079754949579453<br>USDC 0.394144174159402 | | |
| 3.1.589480 | XUAN HUNG DO | ADDRESS REDACTED | | | BNB 0.54622164<br>BTC 0.00085081855019539<br>CEL 45.2682281896679<br>DOT 42.7316456411304<br>EOS 10.7036832076336<br>XLM 193.355732741922<br>XRP 1261.38436768965 | | |
| 3.1.589481 | XUAN JIANG | ADDRESS REDACTED | | | BTC 0.00281901<br>CEL 3.81975824914958<br>ETH 0.02594683 | | |
| 3.1.589482 | XUAN JIE LIM | ADDRESS REDACTED | | | BTC 0.000000003727229977<br>CEL 3.65053086344403<br>LINK 0.00018249<br>XLM 0.0326247<br>ZRX 0.01 | | |
| 3.1.589483 | XUAN LOC WILLIAM TA | ADDRESS REDACTED | | | MATIC 2.06034237823381 | | |
| 3.1.589484 | XUAN MENG YIP | ADDRESS REDACTED | | | BTC 1.18754996290368<br>ETH 14.7396756750941 | | |
| 3.1.589485 | XUAN NAM DUONG | ADDRESS REDACTED | | | BTC 0.00478723907150904 | | |
| 3.1.589486 | XUAN NGUYEN | ADDRESS REDACTED | | | BTC 0.587541303471595<br>ETH 1.63119102282165<br>LINK 35.9760124226802<br>USDC 338.297782899195 | | |
| 3.1.589487 | XUAN NGUYEN | ADDRESS REDACTED | | | MATIC 3050.94391623727 | | |
| 3.1.589488 | XUAN SHEN | ADDRESS REDACTED | | | BTC 0.00259961702850889<br>CEL 623.475767248678 | | |
| 3.1.589489 | XUAN SMITH | ADDRESS REDACTED | | | BTC 0.000478629984233356 | | |
| 3.1.589490 | XUAN T DANG | ADDRESS REDACTED | | | BTC 0.00231465630350116<br>CEL 91.086537231451<br>EOS 274.2413<br>ETC 25.8975723<br>ETH 0.8<br>OMG 39.46129454<br>USDT ERC20 201<br>XLM 0.000000093479302065 | | |
| 3.1.589491 | XUAN TAI NGUYEN | ADDRESS REDACTED | | | BNB 0.0795531140700968<br>BTC 0.000004086620087507<br>USDT ERC20 447.707274562056 | | |
| 3.1.589492 | XUAN TRUONG | ADDRESS REDACTED | | | BTC 0.000004903114949392 | | |
| 3.1.589493 | XUAN TUAN TRAN | ADDRESS REDACTED | | | ETH 0.00150515231581265 | | |
| 3.1.589494 | XUAN VU THI HUYEN TRAN PHAM | ADDRESS REDACTED | | | BTC 0.0141463120760534<br>CEL 0.505103885490969<br>DOT 0.0338040483425965<br>LUNC 0.00416744328144844 | | |
| 3.1.589495 | XUAN WU | ADDRESS REDACTED | | | CEL 45.8726350786124<br>UNI 0.246795886051653 | | |
| 3.1.589496 | XUAN XIAN LEE | ADDRESS REDACTED | | | BTC 0.00000055493546247<br>CEL 0.0315827748066807<br>ETH 0.00073157315865514 5<br>USDT ERC20 0.470230097196319 | | |
| 3.1.589497 | XUAN YI WAI | ADDRESS REDACTED | | | BTC 0.000887595122095974<br>CEL 0.697938397229227<br>ETH 0.105683287072453 | | |
| 3.1.589498 | XUAN YIN TEOH | ADDRESS REDACTED | | | BTC 0.00121712542512177<br>CEL 60.1374500284145 | | |
| 3.1.589499 | XUAN YONG CHEONG | ADDRESS REDACTED | | | BNB 0.00123431429986084<br>BTC 0.00000138124024208<br>CEL 0.411543236123993<br>USDC 0.649693849813035 | | |
| 3.1.589500 | XUAN YU LIM | ADDRESS REDACTED | | | ADA 143.927606<br>BTC 0.00128630598646806<br>CEL 13.5408479486047<br>XRP 2105 | | |
| 3.1.589501 | XUAN YUN PHUA | ADDRESS REDACTED | | | AVAX 344.4071247375554<br>BNB 0.000000002242537157<br>BTC 0.8441282395<br>CEL 31059.699119494<br>ETH 30.3824123974666<br>LUNC 242.63<br>USDC 2512.64687366588 | | |
| 3.1.589502 | XUAN ZHEN WONG | ADDRESS REDACTED | | | BCH 0.00007780142916002<br>CEL 0.00458426449478721 | | |
| 3.1.589503 | XUANDONG SNEDDON | ADDRESS REDACTED | | | CEL 40.8189684012154<br>ETH 0.9848458 | | |
| 3.1.589504 | XUANPHUONG TRAN | ADDRESS REDACTED | | | ADA 257.883355262664<br>BTC 0.012512948933764 | | |
| 3.1.589505 | XUANQING ZHAO | ADDRESS REDACTED | | | CEL 0.22623023769738<br>ETH 0.00000044 | | |
| 3.1.589506 | XUANVU VU | ADDRESS REDACTED | | | BTC 0.0201837581747798<br>DOT 12.3546034022519<br>MATIC 254.817094595178<br>SNX 115.747468777746 | | |
| 3.1.589507 | XUANYANGZI PEI | ADDRESS REDACTED | | | BTC 0.000711690334754296 | | |
| 3.1.589508 | XUANYAO LIU | ADDRESS REDACTED | | | BTC 0.490402924879761<br>ETH 12.8013399911502<br>USDC 112839.590795087 | USDC 45 | |
| 3.1.589509 | XUANYI SONG | ADDRESS REDACTED | | | BCH 0.0146180739028812<br>BSV 0.0203651258758018<br>BTC 0.00001065145006984<br>DASH 0.050274832549679<br>DOT 0.0102102835257966<br>EOS 1.47087275253003<br>ETC 0.506118919174347<br>ETH 0.00367573063626947<br>LTC 0.00558303256695638<br>MCDAI 0.701274603505429<br>USDC 29.2140176077688<br>USDT ERC20 0.814915579876681<br>XLM 1.05959896444578<br>XRP 0.257247941381988<br>ZEC 0.0499620331473803 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.589510 | XUDONG LI | ADDRESS REDACTED | | | BTC 0.00235325364717158<br>CEL 1.1253647836178<br>EOS 37.8313348081848 | | |
| 3.1.589511 | XUE CHENG DONG | ADDRESS REDACTED | | | BNB 0.911023422899369<br>BTC 0.0624232979496386<br>USDC 1.30021295612434 | | |
| 3.1.589512 | XUE ER ANG | ADDRESS REDACTED | | | BTC 0.000097918135443791 | | |
| 3.1.589513 | XUE ER LIU | ADDRESS REDACTED | | | BTC 0.0162833426977389 | | |
| 3.1.589514 | XUE FENG | ADDRESS REDACTED | | | USDC 299.44785710274 | | |
| 3.1.589515 | XUE GAO | ADDRESS REDACTED | | | BTC 0.0257501498664287<br>ETH 0.00011601873216595<br>GUSD 0.496622928847468<br>USDC 0.0792033620014147<br>USDT ERC20 0.298984815595091 | | |
| 3.1.589516 | XUE HONG | ADDRESS REDACTED | | | ADA 0.536910774804447<br>BTC 0.000000823243113227<br>XRP 0.533616283589323 | | |
| 3.1.589517 | XUE HU | ADDRESS REDACTED | | | BTC 0.317597858783916<br>ETH 3.90015846150841<br>GUSD 11359.9242123788<br>MATIC 5959.24992595901<br>USDC 33140.9106836211<br>USDT ERC20 728.425810869786 | | |
| 3.1.589518 | XUE KANG | ADDRESS REDACTED | | | BTC 0.010323609766227 | | |
| 3.1.589519 | XUE LI | ADDRESS REDACTED | | | BTC 0.0813945887282125<br>CEL 0.403192726381038<br>ETH 7.48880927035789 | | |
| 3.1.589520 | XUE LI SHIRLEY LIM | ADDRESS REDACTED | | | BNB 0.000803250682609864<br>BTC 0.000003331323419314<br>BUSD 0.412709762950323<br>CEL 0.0830454211437018<br>LINK 0.0108842891711729 | | |
| 3.1.589521 | XUE LI WONG | ADDRESS REDACTED | | | BTC 0.00001718158579991<br>ETH 0.00028590716881396<br>GUSD 2.69604314885142 | | |
| 3.1.589522 | XUE MI | ADDRESS REDACTED | | | BTC 0.00862294531456956 | | |
| 3.1.589523 | XUE MIAO TAN | ADDRESS REDACTED | | | BTC 0.00569938048697237<br>CEL 1.6279256010628<br>GUSD 10507.7546848134 | | |
| 3.1.589524 | XUE NAN LIU | ADDRESS REDACTED | | | BTC 0.00123316559136437<br>CEL 14.1432196550525<br>ETH 1.35469697496089 | | |
| 3.1.589525 | XUE QIN TEO | ADDRESS REDACTED | | | BTC 0.000000007001817217<br>CEL 0.449440474171149 | | |
| 3.1.589526 | XUE QING GAO | ADDRESS REDACTED | | | ADA 31.963569334345<br>BTC 0.0260416829770108<br>EOS 0.131857673074467<br>SOL 0.0111747146670737 | | |
| 3.1.589527 | XUE QING TAN | ADDRESS REDACTED | | | BTC 0.07876028397<br>CEL 3.81965047595301<br>LINK 4.54155374414963<br>SOL 1.29527226840135 | | |
| 3.1.589528 | XUE WEI LOY | ADDRESS REDACTED | | | AAVE 0.00207469612630632<br>ADA 0.272656488180595<br>AVAX 0.0118677544372937<br>BTC 0.0824381262679036<br>CEL 0.919688609148782<br>DOT 0.621311367092901<br>ETH 7.98023613271567<br>GUSD 388.568609274286<br>LINK 0.0430770026066572<br>LTC 0.012369<br>LUNC 6.39270982375826<br>MATIC 3.05285371890022<br>SGB 251.096043780654<br>SOL 0.0212754941883994<br>USDC 1291.60756787001<br>USDT ERC20 0.00110556441580504<br>XRP 0.000000004934316335 | | |
| 3.1.589529 | XUE WEI LOY | ADDRESS REDACTED | | | ADA 0.33370700014834<br>AVAX 0.13857227496194<br>BTC 0.00018140027218067<br>CEL 1.75031856947554<br>ETH 0.0756136418231362<br>USDC 7372.93067450368<br>USDT ERC20 0.00660130247356995 | | |
| 3.1.589530 | XUE WEN HUANG | ADDRESS REDACTED | | | ETH 370.748494529033<br>LINK 13101.0015016315<br>MATIC 207187.514438674 | ETH 0.473031818850258 | |
| 3.1.589531 | XUE WEN TAN | ADDRESS REDACTED | | | BTC 0.00116210992022508 | | |
| 3.1.589532 | XUE WU | ADDRESS REDACTED | | | BTC 0.0492546819152271<br>DOGE 3350.4661259793<br>ETH 0.8933621747611<br>XRP 675.375649551027 | | |
| 3.1.589533 | XUE XIN YEO | ADDRESS REDACTED | | | CEL 0.130914996680666<br>GUSD 3729.05846982308 | | |
| 3.1.589534 | XUE XU | ADDRESS REDACTED | | | BTC 0.000712302548306239 | | |
| 3.1.589535 | XUE YING TAN | ADDRESS REDACTED | | | BTC 0.00826574296238058 | | |
| 3.1.589536 | XUE YOU TEOH | ADDRESS REDACTED | | | ADA 1858.96990990469<br>BTC 0.0548921542633283<br>ETH 3.74085570904274 | | |
| 3.1.589537 | XUEER CAI | ADDRESS REDACTED | | | ADA 799.475440926011<br>BTC 0.0316305229943599<br>CEL 0.906898948029324<br>DOT 10.7750969496604<br>ETH 0.270101598147125<br>LUNC 0.0180194981779178 | | |
| 3.1.589538 | XUEHUI HOU | ADDRESS REDACTED | | | BTC 0.000000317643245559<br>CEL 0.275777410829212<br>USDC 0.0400268736952009 | | |
| 3.1.589539 | XUEHUO ZHANG | ADDRESS REDACTED | | | ETH 0.000001247255838699<br>USDC 0.241920908951681 | ETH 0.000999091140721917<br>USDC 164.500730193386 | |
| 3.1.589540 | XUEJIAO BAI | ADDRESS REDACTED | | | BTC 0.257097021194427 | | |
| 3.1.589541 | XUEJIAO BAI | ADDRESS REDACTED | | | BTC 0.000904798572186536<br>BUSD 36521.2397428814<br>CEL 44.784798800259<br>SNX 0.237024662728467<br>USDC 50452.0856279918<br>XRP 1.15633413606097 | | |
| 3.1.589542 | XUEJIAO BAI | ADDRESS REDACTED | | | BTC 0.257213870910484<br>BUSD 2.83254259826175 | | |
| 3.1.589543 | XUEJUN CAI | ADDRESS REDACTED | | | ADA 0.301442288521941<br>BTC 0.000165931249991967 | ADA 0.000000360909942088<br>BTC 0.000000933903078035 | |
| 3.1.589544 | XUEKE WANG | ADDRESS REDACTED | | | BTC 0.0112035362411385<br>CEL 0.845767353324654 | | |
| 3.1.589545 | XUELI SIOW | ADDRESS REDACTED | | | BTC 0.00001880490652105<br>CEL 0.0134239814652914<br>COMP 0.000007986879693627<br>ETH 0.000021180581784583<br>XLM 0.0041349951912541 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.589546 | XUELI ZHANG | ADDRESS REDACTED | | | ADA 0.0794473286370632<br>BNB 0.00162962977707958<br>BTC 0.00100168117732338<br>BUSD 0.00775135525726238<br>ETH 0.000063319221177148<br>USDC 0.259921973258448 | | |
| 3.1.589547 | XUEMEI LI | ADDRESS REDACTED | | | GUSD 5232.89868843862 | | |
| 3.1.589548 | XUEMEI LIANG | ADDRESS REDACTED | | | AAVE 2.39702120787573<br>BTC 0.129963888083259<br>UNI 28.0777084948613 | | |
| 3.1.589549 | XUEMEI LIU | ADDRESS REDACTED | | | BTC 0.000000005452081666 | | |
| 3.1.589550 | XUENI WANG | ADDRESS REDACTED | | | BTC 0.000852513358674334<br>USDC 476.309639482007 | | |
| 3.1.589551 | XUESHENG ZHU | ADDRESS REDACTED | | | BTC 0.00000401505861251<br>CEL 1.0955012160119<br>MCDAI 0.000333193713926181<br>TUSD 0.266785669727746<br>USDC 0.0246973097067182 | | |
| 3.1.589552 | XUESONG LI | ADDRESS REDACTED | | | AVAX 7.09991441575641<br>BTC 1.00734334683043<br>CEL 9.16019797092455<br>ETH 7.0450724338889<br>USDC 8058.38054875986 | | |
| 3.1.589553 | XUESONG LU | ADDRESS REDACTED | | | BTC 0.0136901893034871<br>USDC 11641.2815834288 | | |
| 3.1.589554 | XUEWEN YANG | ADDRESS REDACTED | | | CEL 0.291657785865774<br>DOT 249.588860835987<br>ETH 0.00125115890502425 | | |
| 3.1.589555 | XUEWEN ZHANG | ADDRESS REDACTED | | | BTC 0.000004409422661784<br>DOT 0.0717796419173743 | | |
| 3.1.589556 | XUEWU ZHANG | ADDRESS REDACTED | | | BTC 0.000463955716038698<br>ETH 0.0761719966320706<br>GUSD 64.2842992400071<br>USDC 0.304963202739614 | BTC 0.000000382144992358 | |
| 3.1.589557 | XUEYAN DONG | ADDRESS REDACTED | | | BTC 0.00249571966602085<br>GUSD 8237.9641315143 | | |
| 3.1.589558 | XUEYAN FAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.589559 | XUEYANG WU | ADDRESS REDACTED | | | ETH 1.08847380272593 | | |
| 3.1.589560 | XUEYING DUAN | ADDRESS REDACTED | | | BTC 0.000274035794715641<br>ETH 0.000056273568709966<br>USDC 0.595432829929336 | | |
| 3.1.589561 | XUEYING HU | ADDRESS REDACTED | | | BTC 0.00222119650713235<br>USDC 681.934174535721 | | |
| 3.1.589562 | XUEYUE HUANG | ADDRESS REDACTED | | | BTC 0.000002551884428678<br>USDC 0.480261583620292 | | |
| 3.1.589563 | XUEZHE TIAN | ADDRESS REDACTED | | | BTC 1.01255213164839<br>LTC 50.6998702595481<br>USDT ERC20 213.94045940186 | | |
| 3.1.589564 | XUFEI BAI | ADDRESS REDACTED | | | BTC 0.00121977791770678<br>USDT ERC20 1348.53267288934 | | |
| 3.1.589565 | XUHAO EUGENE HONG | ADDRESS REDACTED | | | BTC 0.000842904321506782<br>CEL 137.763704845406 | | |
| 3.1.589566 | XULAI CAO | ADDRESS REDACTED | | | BTC 0.0191650566999099<br>USDC 29.2625537826878 | | |
| 3.1.589567 | XULU SIMEMEZELO MXOLISI | ADDRESS REDACTED | | | CEL 0.00137314179784087 | | |
| 3.1.589568 | XUMING ZHAO | ADDRESS REDACTED | | | EOS 0.210312587497881 | | |
| 3.1.589569 | XUN CAI | ADDRESS REDACTED | | | BTC 0.00179285610773855<br>ETH 13.1064293568774 | | |
| 3.1.589570 | XUN HAO CHEONG | ADDRESS REDACTED | | | ADA 0.168951015647542<br>BNB 0.000072343042460801<br>BTC 0.000001318764481121<br>CEL 0.432397122080247<br>ETH 0.00020933144256322<br>USDT ERC20 0.92813525981728 | | |
| 3.1.589571 | XUN JI | ADDRESS REDACTED | | | BTC 0.000000087011491657<br>LINK 0.0167883131570268 | | |
| 3.1.589572 | XUN KAI CHEONG | ADDRESS REDACTED | | | BTC 0.0135685973815997<br>ETH 0.0842989548153739<br>GUSD 428.677995094105<br>USDC 52.9363010793708 | | |
| 3.1.589573 | XUN LI | ADDRESS REDACTED | | | BTC 0.444942786260857<br>ETH 0.000016734533626899<br>LINK 90.4426367491708<br>MATIC 2076.04840861147 | BTC 0.15963297<br>ETH 0.00000069498622372 | |
| 3.1.589574 | XUN LIU | ADDRESS REDACTED | | | BTC 0.000072688120607807<br>DOT 24.7720220442515<br>LTC 2.2886373548534 | | |
| 3.1.589575 | XUN PENG | ADDRESS REDACTED | | | BTC 1.09815199546608<br>ETH 5.74034570850889<br>USDC 32178.5612262881 | | |
| 3.1.589576 | XUN WU | ADDRESS REDACTED | | | CEL 1.17593207053816<br>XRP 0.00000000841772783 | | |
| 3.1.589577 | XUN YONG TAN | ADDRESS REDACTED | | | ETH 0.00566939307398007 | | |
| 3.1.589578 | XUN ZHANG | ADDRESS REDACTED | | | BTC 0.0013033012980793<br>USDC 438.521945508125 | | |
| 3.1.589579 | XUN ZHUANG | ADDRESS REDACTED | | | BTC 0.000164287094725076 | BTC 0.148342843757115 | |
| 3.1.589580 | XUNDA ZHANG | ADDRESS REDACTED | | | BTC 0.000115666545819195<br>CEL 1302.01556293137<br>DOT 0.00000000003369972<br>ETH 0.00241694141616461<br>USDT ERC20 0.47766641864577 | | |
| 3.1.589581 | XUNHAI HONG | ADDRESS REDACTED | | | BTC 0.10124339383365<br>ETH 2.01850144533929<br>LINK 0.456567817655278<br>USDT ERC20 1934.55975179548 | | |
| 3.1.589582 | XUONG CHU | ADDRESS REDACTED | | | AAVE 0.000000194851240333<br>ADA 0.000031045027870647<br>BTC 0.000000054140089688<br>COMP 0.00000000974522985<br>DASH 0.000000045570191661<br>DOT 0.000000006940431426<br>EOS 0.000000063087312019<br>ETC 0.000000143769466598<br>ETH 0.000000000831007293<br>LINK 0.000000000152797405<br>LTC 0.000000000011247519<br>MANA 0.000001441357513174<br>MATIC 0.000360748400503159<br>OMG 0.000000105763284378<br>SGB 0.00107332988415787<br>SNX 0.000237090725905274<br>UMA 0.000000672710123065<br>UNI 0.000001014064146118<br>ZEC 0.000000010136485151<br>ZRX 0.000000507931577827 | AAVE 1.0086764572018<br>ADA 0.0485808497062056<br>BTC 0.0000533881424121<br>COMP 0.376989306642282<br>DASH 1.76262853977721<br>DOT 0.0107801431866593<br>EOS 0.100892940599175<br>ETC 3.38141518665513<br>ETH 0.00284482567922381<br>LINK 0.00590471399429049<br>LTC 0.000434582586817369<br>MANA 0.0360502517056002<br>MATIC 0.319808252761343<br>OMG 49.549578504994<br>SGB 4345.48361338143<br>SNX 157.491859151449<br>UMA 78.7064710030901<br>UNI 19.4038757297883<br>ZEC 4.74582937990932<br>ZRX 313.262977402788 | |
| 3.1.589583 | XURU HUANG | ADDRESS REDACTED | | | BTC 0.00130632361722425<br>ETH 0.00631233899114882 | | |
| 3.1.589584 | XUTONG ZHANG | ADDRESS REDACTED | | | BTC 0.000001389157630589999<br>USDC 0.0279633440089607<br>USDT ERC20 0.0129047512739123 | BTC 0.000000276818022227<br>USDC 0.000000370234859337<br>USDT ERC20 12.4691912644866 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.589585 | XUYAN CHEN | ADDRESS REDACTED | | | BTC 3.11140021824597 | | |
| 3.1.589586 | XUYANG DANG | ADDRESS REDACTED | | | BTC 0.000109185166441887<br>ETH 0.00436267298042652<br>USDT ERC20 0.20917214881756 | | |
| 3.1.589587 | XUYANG DANG | ADDRESS REDACTED | | | BTC 0.000000017576653687<br>USDT ERC20 0.0303095810553839 | | |
| 3.1.589588 | XUYEN NGUYEN | ADDRESS REDACTED | | | ADA 0.306036187294365<br>BTC 0.000002112716948453 | | |
| 3.1.589589 | XUYEN PHUNG | ADDRESS REDACTED | | | BTC 0.000000009212128356<br>CEL 2.14451938757633 | | |
| 3.1.589590 | XUYUAN LU | ADDRESS REDACTED | | | ADA 0.0818818352192733<br>BTC 0.00014740516416827<br>ETH 0.00203263865461997<br>USDC 0.758870663580313 | | |
| 3.1.589591 | XUYUE ZHOU | ADDRESS REDACTED | | | BTC 0.000000345918090069<br>CEL 0.0151175714788251<br>ETH 0.000006349041901116 | | |
| 3.1.589592 | XUZHI ZHANG | ADDRESS REDACTED | | | BTC 0.00507887709743621<br>ETH 0.314918070840383<br>USDC 434.454111088494 | | |
| 3.1.589593 | XX KASSA NSUBILA | ADDRESS REDACTED | | | CEL 0.56823157455696 | | |
| 3.1.589594 | XXX JOY YAP BEE GI | ADDRESS REDACTED | | | BTC 0.000697430444932829<br>CEL 180.782569174936 | | |
| 3.1.589595 | XXX LILINAH | ADDRESS REDACTED | | | BTC 0.0706302325589381<br>LINK 19912.1645254059 | | |
| 3.1.589596 | XYFU-DYA KONINGFERANDER | ADDRESS REDACTED | | | BAT 0.347522555210856<br>BTC 0.000014732780050821<br>ETH 0.000150733777512442<br>KNC 0.0325260242244394<br>LTC 0.00149374373558336<br>MATIC 0.00972393884795108<br>MCDAI 0.00180980910147912<br>UNI 0.00545621168611405<br>USDT ERC20 0.399475626388654 | | |
| 3.1.589597 | XYLERINE ANTOINETTE APIL | ADDRESS REDACTED | | | BTC 0.000011401659147626 | | |
| 3.1.589598 | XYRO NGUVITJITA SCARLETT | ADDRESS REDACTED | | | ADA 386.252560375428<br>BTC 0.155778122989605<br>CEL 1935.36779527419<br>DOT 9.44644608931639<br>ETH 0.802614223119905<br>LINK 6.6996226886309<br>LTC 3.00243178520493<br>MANA 225.164730016788<br>PAX 162.668499757864<br>PAXG 1.94180918055776<br>SGB 958.000990634257<br>TUSD 0.43051893562325<br>UNI 0.123362198031464<br>USDC 1.34737519558354<br>USDT ERC20 69.6715159506144<br>XLM 4707.36843217265<br>XRP 236.06738455259 | USDC 0.000000797225141753 | |
| 3.1.589599 | XYRUZ PAGUIA | ADDRESS REDACTED | | | CEL 0.732099047684932 | | |
| 3.1.589600 | XYUEN ENG KAN | ADDRESS REDACTED | | | BTC 0.0171773475568716<br>ETH 0.911605898043896<br>MANA 1979.1592021013<br>XLM 1222.96791971729 | | |
| 3.1.589601 | XYVIAN DALE ALCANTARA | ADDRESS REDACTED | | | BTC 0.000002400658734058<br>DASH 0.000077652794060095<br>LTC 0.000123510800438508 | | |
| 3.1.589602 | XZAVIER HARRIS | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.589603 | Y HONG TRAN | ADDRESS REDACTED | | | AAVE 0.00162047202243201<br>ETH 0.00218542106187651<br>SNX 0.0705862918820948<br>USDC 4.09704256429435 | | |
| 3.1.589604 | Y IP | ADDRESS REDACTED | | | BTC 0.00100593017916201 | | |
| 3.1.589605 | Y NHI TRAN | ADDRESS REDACTED | | | BAT 0.0178752961166139<br>BTC 0.000002106380125355<br>CEL 0.163818937662624<br>EOS 0.00382433011476908<br>MCDAI 0.0123965782535259<br>XLM 0.16560064852245 | | |
| 3.1.589606 | Y NHI WESTERHOF | ADDRESS REDACTED | | | ADA 9.33010989276797<br>BTC 0.000257344551032727<br>EOS 3.2512513055705<br>ETH 0.00264786418039598 | | |
| 3.1.589607 | Y SONG | ADDRESS REDACTED | | | USDC 0.0461655355326387 | | |
| 3.1.589608 | Y.KONG GOON | ADDRESS REDACTED | | | BTC 0.000318391171394503<br>CEL 21.7939724577525<br>EOS 0.000031864542722708<br>PAXG 0.000000155269692875<br>USDT ERC20 0.000000000993138552 | | |
| 3.1.589609 | Y_FAMILY YELEUSSINOV | ADDRESS REDACTED | | | ADA 0.000000702355176209<br>CEL 13.1425154703397 | | |
| 3.1.589610 | YA AN TSAI | ADDRESS REDACTED | | | BTC 0.00186216910654658<br>CEL 9.50777471260964<br>USDT ERC20 400 | | |
| 3.1.589611 | YA CHIN HSU | ADDRESS REDACTED | | | BNB 0.261791408461945<br>BTC 0.0000321366654879729 | | |
| 3.1.589612 | YA DA | ADDRESS REDACTED | | | BTC 0.000806602212932791<br>ETH 0.000094459136163194 | | |
| 3.1.589613 | YA E CHENG | ADDRESS REDACTED | | | BTC 0.00429769147813873<br>CEL 40.3122654896415 | | |
| 3.1.589614 | YA GAO | ADDRESS REDACTED | | | ETH 0.000013230429517353 | | |
| 3.1.589615 | YA HSIN WEI | ADDRESS REDACTED | | | BTC 0.00122593623579529<br>CEL 11.9913239349005<br>USDC 148.978328<br>USDT ERC20 333.089021 | | |
| 3.1.589616 | YA HUI KAO | ADDRESS REDACTED | | | BTC 0.000752386449011346<br>TUSD 1.76271421017098<br>USDC 0.0160399849621591<br>USDT ERC20 1.29518911743107 | | |
| 3.1.589617 | YA HUI TAN | ADDRESS REDACTED | | | CEL 0.0160963579105201 | | |
| 3.1.589618 | YA JIEH CHANG | ADDRESS REDACTED | | | BTC 0.0180228517746705<br>CEL 227.007870219693<br>ETH 1.01130621812684<br>UNI 401.555698326093 | | |
| 3.1.589619 | YA LAN YANG | ADDRESS REDACTED | | | BTC 0.000178701748129507<br>USDC 8.39023352763529 | | |
| 3.1.589620 | YA LI | ADDRESS REDACTED | | | USDC 11.4962121585909 | | USDC 0.000000339477858767 |
| 3.1.589621 | YA LING LIANG | ADDRESS REDACTED | | | BTC 0.104493816510347<br>ETH 2.02511484593664 | | |
| 3.1.589622 | YA TA | ADDRESS REDACTED | | | BTC 0.000006001661334402 | | |
| 3.1.589623 | YA TA | ADDRESS REDACTED | | | BTC 0.000000021260891057<br>XLM 0.269567537365195 | | |
| 3.1.589624 | YA TE | ADDRESS REDACTED | | | BTC 0.000001445526222077<br>ETH 0.00002006568783668<br>XLM 0.0474230772203811 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.589625 | YA TE | ADDRESS REDACTED | | | BCH 0.000025933522134253<br>BNB 0.000073679438886718<br>BTC 0.000001708798084815<br>USDT ERC20 0.269398605604553<br>XLM 0.00539236137232441<br>XRP 0.0187119564505753 | | |
| 3.1.589626 | YA WEN CHENG | ADDRESS REDACTED | | | BNB 0.00134347330572705<br>BTC 0.000076771204019366<br>CEL 0.505354759294308<br>USDC 0.00801973335792782 | | |
| 3.1.589627 | YA WING EVELYN LEUNG | ADDRESS REDACTED | | | BTC 0.000489525126857835<br>CEL 1.03110846636091<br>ETH 0.110472777831612 | | |
| 3.1.589628 | YA WU | ADDRESS REDACTED | | | AVAX 190.092831152942<br>BTC 0.0994912556401063<br>CEL 495.886201385839<br>ETH 32.0133878379303<br>UNI 22.8440170564745<br>USDC 3534.96395178002<br>USDT ERC20 7.84775531033071 | AVAX 25.99<br>BTC 0.00002845<br>ETH 0.000273677258688556 | |
| 3.1.589629 | YAACOV BEN ISRAEL | ADDRESS REDACTED | | | ETH 0.0014938238940041 | | |
| 3.1.589630 | YAACOV SAKOWITZ | ADDRESS REDACTED | | | AVAX 6.12653685161436<br>BTC 0.00331767856047521<br>CEL 3249.56432207742<br>DASH 1.0227095512939<br>EOS 308.972729533475<br>ETH 5.50741799553668<br>GUSD 1.20478323403064<br>PAX 0.11055812278543<br>SNX 605.894911801453<br>TUSD 105.073800553339<br>USDC 0.112452517727775<br>XRP 450.3597 | AVAX 0.730306671975688<br>GUSD 540.74<br>PAX 3.40394890703019<br>USDC 5.20677014868865 | |
| 3.1.589631 | YAAD AMIN | ADDRESS REDACTED | | | ETH 0.00209969219311131 | | |
| 3.1.589632 | YAAKOV BEKHOR | ADDRESS REDACTED | | | BCH 0.000274585390420141<br>BTC 0.000030733275836224<br>ETH 0.000698313748232054 | BTC 0.000000002680519038 | |
| 3.1.589633 | YAAKOV MAJESKI | ADDRESS REDACTED | | | BTC 0.0265044526149803 | | |
| 3.1.589634 | YAAKOV MALOMET | ADDRESS REDACTED | | | BTC 0.000000015265842127<br>USDC 0.000333380469872392 | BTC 0.000027357660933193<br>USDC 0.556347419884702 | |
| 3.1.589635 | YAAKOV PERLMAN | ADDRESS REDACTED | | | BTC 0.0140803872107644<br>MATIC 98.9462545876025<br>XLM 43.1047533180875 | | |
| 3.1.589636 | YAAL ESHEL | ADDRESS REDACTED | | | BTC 0.0025<br>CEL 1.85860334476938 | | |
| 3.1.589637 | YAAMAZING DOMBARD | ADDRESS REDACTED | | | BTC 0.00162847142263959<br>CEL 4.34962816697801<br>ETH 0.00000487891506743<br>USDC 1964.63057717004 | | |
| 3.1.589638 | YAARIV KHAYKIN | ADDRESS REDACTED | | | ADA 361.214320385187<br>BTC 0.169208920815149<br>CEL 110.207802296729<br>ETH 1.47388751<br>LTC 0.21025466<br>XLM 1207.448534<br>XRP 210.94189 | | |
| 3.1.589639 | YAASAI HARNEY | ADDRESS REDACTED | | | BTC 0.0214470840269148<br>CEL 31.611938545846<br>ETH 0.05 | | |
| 3.1.589640 | YAASIR WATTS | ADDRESS REDACTED | | | BTC 0.00000228495830158699<br>ETH 0.00006651099935849 | | |
| 3.1.589641 | YAAVAR RAHMAN | ADDRESS REDACTED | | | BTC 0.000001225943091359 | | |
| 3.1.589642 | YABESERA KEBEDE | ADDRESS REDACTED | | | SGB 13.8825574197372<br>XRP 90.7769096666963 | | |
| 3.1.589643 | YABLE SORO | ADDRESS REDACTED | | | BNB 0.160410113670545<br>BTC 0.0132972974761093<br>DOT 1.98477935398672<br>ETH 0.0494024533732929<br>LUNC 0.434493452032293<br>MATIC 25.3787558011215<br>SNX 6.04026558766165<br>USDT ERC20 221.147659171625 | | |
| 3.1.589644 | YACHIYO WINCHESTER | ADDRESS REDACTED | | | BTC 0.166567853585914 | | |
| 3.1.589645 | YACIN BEDROUNI | ADDRESS REDACTED | | | BTC 0.00170593709302081<br>CEL 23.0568582080701<br>ETH 1.00719243874853 | | |
| 3.1.589646 | YACIN KHARROUBI | ADDRESS REDACTED | | | BTC 0.00000000436710805<br>CEL 0.728181623990216 | | |
| 3.1.589647 | YACINE ANANE | ADDRESS REDACTED | | | BTC 0.00117616004554908<br>ETH 0.000401203639770195 | | |
| 3.1.589648 | YACINE ARKAB | ADDRESS REDACTED | | | CEL 0.159009107022905<br>ETH 0.00152194114879091 | | |
| 3.1.589649 | YACINE AZMI | ADDRESS REDACTED | | | BTC 0.000337058356512866<br>USDC 13.5446144688904 | BTC 0.000000734008480152<br>USDC 0.00682645792864262 | |
| 3.1.589650 | YACINE BAROUDI | ADDRESS REDACTED | | | | BTC 0.03637844 | |
| 3.1.589651 | YACINE BELKHEIRI | ADDRESS REDACTED | | | BTC 0.00002457596832015<br>CEL 2.78237628756417<br>ETH 0.00175190920499375<br>SGB 139.59446060057<br>UNI 11.7474782558042<br>XRP 0.540391100325056 | | |
| 3.1.589652 | YACINE BOUDINAR | ADDRESS REDACTED | | | ETH 0.00176473475590231 | | |
| 3.1.589653 | YACINE CHABANE | ADDRESS REDACTED | | | AAVE 0.000285376267029691<br>BNB 0.000000008326748243<br>BTC 0.000000000342302927<br>CEL 7.11571585256043<br>ETH 0.000487574535900281<br>LTC 0.000000003215182006<br>XLM 105.299382746604 | | |
| 3.1.589654 | YACINE DIEYE | ADDRESS REDACTED | | | CEL 0.328037957402046<br>USDC 51.8222932443599 | | |
| 3.1.589655 | YACINE EL BAKKOURI | ADDRESS REDACTED | | | BTC 0.000000507979165518<br>CEL 2.50777752978052 | | |
| 3.1.589656 | YACINE GOUNANE | ADDRESS REDACTED | | | ADA 267.776978417266<br>BNB 0.825783411011329<br>BTC 0.000201628332328766<br>CEL 14.2133982066094<br>ETH 0.00507205029626224<br>SGB 19.3075275498241<br>UNI 0.0767911918267285<br>USDT ERC20 0.784276868804425<br>XRP 0.118292718226633 | | |
| 3.1.589657 | YACINE IDI ABDOU DAN HAOUA | ADDRESS REDACTED | | | ETH 0.00169538801495462 | | |
| 3.1.589658 | YACINE KEDDAD | ADDRESS REDACTED | | | CEL 0.0140566632058115<br>LTC 0.00799999 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.589659 | YACINE MADI | ADDRESS REDACTED | | | BNB 0.10378219807505<br>BTC 0.00260648885792823<br>CEL 0.296760006725606<br>ETH 0.0467508248497893<br>LTC 0.102511450333088<br>XAUT 0.0311409225451435 | | |
| 3.1.589660 | YACINE SEGHOUR | ADDRESS REDACTED | | | ADA 0.151574910776022<br>AVAX 9.25951222592676<br>BNB 0.000430327246899949<br>BTC 0.128729516106632<br>CEL 21.6293221647647<br>DOT 20.7694941154334<br>ETH 0.903915875663826<br>MANA 0.000362347730247286<br>MATIC 191.645962051787<br>USDC 639.019071<br>XLM 1570.98383978108<br>XRP 432.05420808253 | | |
| 3.1.589661 | YACINE SOUIRJI | ADDRESS REDACTED | | | CEL 0.0849364219035379 | | |
| 3.1.589662 | YACINE TABBAKH | ADDRESS REDACTED | | | BTC 0.000787168595258025<br>USDT ERC20 1060.87305358803 | | |
| 3.1.589663 | YACINE TERAÏ | ADDRESS REDACTED | | | BTC 0.00343593165623152<br>CEL 30.4843986695468<br>ETH 0.20305385522816<br>MCDAI 57.7661232046766<br>USDT ERC20 5.725683 | | |
| 3.1.589664 | YACKSEL RIOS MELENDEZ | ADDRESS REDACTED | | | ADA 0.542330838552328<br>BTC 0.000117650402788889<br>CEL 0.375212657535706<br>DOT 0.00982034312235307<br>ETH 0.0126396084847425<br>GUSD 0.0272485024506566<br>LTC 0.000109909474834004<br>MATIC 0.194058720318889<br>USDC 0.00399008170956683<br>USDT ERC20 0.325982934656174<br>XRP 0.303874 | | |
| 3.1.589665 | YACO ABALLAY | ADDRESS REDACTED | | | CEL 0.196955405799771 | | |
| 3.1.589666 | YACOIN BEN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.589667 | YACOUB ALSHAWA | ADDRESS REDACTED | | | ADA 0.124290876445278<br>BTC 0.0786927981606646<br>ETH 1.20591870138298<br>LINK 18.384032553059<br>SNX 67.2733538380836<br>USDT ERC20 0.93451911962146 | | |
| 3.1.589668 | YACOUB SIDIBÉ | ADDRESS REDACTED | | | BTC 0.000742537977180809<br>CEL 36.9129608966089<br>DOT 6.28463450587372<br>SNX 3.10917709<br>USDC 684.974047131788 | | |
| 3.1.589669 | YACOUB TURKI | ADDRESS REDACTED | | | BTC 0.0000033609528177786<br>USDC 0.24642471901865 | | |
| 3.1.589670 | YACOUBA DIABY | ADDRESS REDACTED | | | ADA 13.9789848125154<br>CEL 1.84572659446634<br>ETH 0.000238024934620341<br>USDC 0.000000722773804793<br>XRP 100.912449657141 | | |
| 3.1.589671 | YACOUBA KONÉ | ADDRESS REDACTED | | | ETH 0.000477854921823303 | | |
| 3.1.589672 | YACOUBI KAOTHER | ADDRESS REDACTED | | | BTC 0.0000000021297682<br>CEL 4.41208798541697 | | |
| 3.1.589673 | YACUB ELMI | ADDRESS REDACTED | | | BNB 7.76703919749498 | | |
| 3.1.589674 | YADA PIYAJOMKWAN | ADDRESS REDACTED | | | AAVE 6.61312323675252<br>BTC 0.111920967030124<br>ETH 0.829096436096628 | | |
| 3.1.589675 | YADELY CASTEJON | ADDRESS REDACTED | | | BTC 0.000032318729749131 | | |
| 3.1.589676 | YADER HERNANDEZ | ADDRESS REDACTED | | | XLM 101.120054540978 | | |
| 3.1.589677 | YADGAR ZANGANA | ADDRESS REDACTED | | | BSV 0.318360674020465<br>BTC 1.00996805631564<br>ETH 30.5668697038935 | | |
| 3.1.589678 | YADHU A REJI | ADDRESS REDACTED | | | CEL 0.000104030775909904<br>LTC 0.000263375936666943<br>XRP 0.640865366292473 | | |
| 3.1.589679 | YADHUKRISHNA POYYA | ADDRESS REDACTED | | | USDC 24909.8744020264 | | |
| 3.1.589680 | YADI CHIANG | ADDRESS REDACTED | | | CEL 1.09882434032409 | | |
| 3.1.589681 | YADID MENDOZA | ADDRESS REDACTED | | | ETH 0.000066280296715682 | | |
| 3.1.589682 | YADIEL CABRERA ALVARADO | ADDRESS REDACTED | | | ADA 708.348584093512<br>BAT 29.2610367630822<br>BTC 0.0136284305881084<br>DOGE 482.632714360946<br>DOT 1.84124431602453<br>MANA 130.096876421056<br>MATIC 154.645928997286<br>SOL 0.669600523654851 | DOGE 209<br>MATIC 46 | |
| 3.1.589683 | YADIEL GALLOZA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00311283464118308<br>CEL 0.012320777421789 | BTC 0.00047114 | |
| 3.1.589684 | YADIEL SERRANO | ADDRESS REDACTED | | | CEL 1.12743900608448<br>ETH 0.000092989626478455<br>USDC 4.36003253117354<br>ZRX 0.143982616009816 | | |
| 3.1.589685 | YADIGAR AYAN | ADDRESS REDACTED | | | BTC 0.00000533639786089999 | | |
| 3.1.589686 | YADIN FLAMMER | ADDRESS REDACTED | | | ADA 286.666153759205<br>AVAX 5.09797146301477<br>BCH 2.0181111746236<br>BNT 101.250962109264<br>BTC 0.0140361213738034<br>COMP 2.03213438895741<br>DASH 4.04169506543227<br>DOT 44.0582913074773<br>ETH 0.114391673210695<br>LINK 14.9855477482233<br>MATIC 296.838426213529<br>PAX 507.925684546564<br>SNX 230.212778118752<br>SOL 4.07656727667692<br>USDC 6125.39072266472 | | |
| 3.1.589687 | YADIRA ESPINOZA | ADDRESS REDACTED | | | XRP 23.142895 | | |
| 3.1.589688 | YADIRA JOSEFINA FARRERAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000675482781054<br>USDT ERC20 0.665033087762421 | | |
| 3.1.589689 | YADIRA MONTHZERRAT GONZALEZ AGUILAR | ADDRESS REDACTED | | | XRP 1.0100105459885 | | |
| 3.1.589690 | YADIRA NADAL | ADDRESS REDACTED | | | BTC 0.00400022355997785<br>ETH 0.0261520757219158<br>MATIC 144.415611193637<br>SNX 1.45649167050587<br>XLM 204.842198914868 | | |
| 3.1.589691 | YADIRA VELASCOARTEAGA | ADDRESS REDACTED | | | BTC 0.000816595446398273<br>CEL 0.6810043320421<br>ETH 0.296899999864297 | | |
| 3.1.589692 | YADIRA VIELZA REYES | ADDRESS REDACTED | | | BNB 0.00246629480017929<br>BTC 0.000079218188926987<br>ETH 0.00192587966446365 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.589693 | YADISH BEEHARRY | ADDRESS REDACTED | | | CEL 0.621765373723391<br>LINK 25.2882077530257<br>LTC 1.01190264884054<br>OMG 12.38823669742<br>XLM 2173.2865805376 | | |
| 3.1.589694 | YADO AYDEMIR | ADDRESS REDACTED | | | BTC 0.000000005638852505<br>CEL 1.28644719075228 | | |
| 3.1.589695 | YADON KRUGER | ADDRESS REDACTED | | | BTC 0.000022799611691553<br>CEL 0.045986110890548 | | |
| 3.1.589696 | YADUKRISHNAN A | ADDRESS REDACTED | | | BTC 0.00275876447039032<br>CEL 6.79911178035919<br>USDT ERC20 400 | | |
| 3.1.589697 | YADUNAND PREM | ADDRESS REDACTED | | | BTC 0.0884170831015768<br>CEL 221.874971542628<br>XLM 1371.50259919693 | | |
| 3.1.589698 | YADVIHA HREBEN | ADDRESS REDACTED | | | BNB 0.0011136569721872<br>BTC 0.000001039895430209<br>XRP 46.3035413484174 | | |
| 3.1.589699 | YADVINDER SINGH | ADDRESS REDACTED | | | BSV 0.358801902255012<br>BTC 0.0436103927101956<br>CEL 18.5456339870063<br>COMP 0.0819755172607772<br>DOT 3.50250141396169<br>ETH 1.04725181954292<br>LINK 17.7357713333319<br>LTC 2.39095397287596<br>TUSD 31.2189892092656<br>USDC 31.2744018337548<br>XLM 253.443119262494<br>XRP 108.2469973621 | | |
| 3.1.589700 | YADWINDER DHALIWAL | ADDRESS REDACTED | | | BTC 0.000879136336463059<br>CEL 3.30289002375414<br>EOS 9.4<br>LTC 0.01797205<br>XRP 366.21<br>ZRX 2.28 | | |
| 3.1.589701 | YADWINDER SANDHU | ADDRESS REDACTED | | | CEL 22.5485878578024<br>ETH 0.313066330511494 | | |
| 3.1.589702 | YAE IMAI | ADDRESS REDACTED | | | BTC 0.163408636452817 | | |
| 3.1.589703 | YAE YOPPA | ADDRESS REDACTED | | | ADA 1.82014500747805<br>XRP 0.320188 | | |
| 3.1.589704 | YAEIR HEBER | ADDRESS REDACTED | | | BSV 0.00094060232159583<br>BTC 1.06303948162726<br>ETH 14.6097351077155<br>LTC 0.0043808298711362 | | |
| 3.1.589705 | YAEL AVISSAR | ADDRESS REDACTED | | | BTC 0.122372388224544<br>ETH 0.401597077674905 | | |
| 3.1.589706 | YAEL BERN | ADDRESS REDACTED | | | ADA 1.13446782332935<br>BTC 0.150849635897288<br>CEL 454.232341586248<br>DOT 0.000131648273756493<br>ETH 0.000000743691040385<br>LINK 0.000197386548681923<br>MATIC 1<br>USDC 0.00137057387057387<br>USDT ERC20 3.99258798631461 | | |
| 3.1.589707 | YAEL GULUARTE | ADDRESS REDACTED | | | CEL 0.916390682900943 | | |
| 3.1.589708 | YAEL HERBERT MOLAR | ADDRESS REDACTED | | | BTC 0.000002741693011619<br>EOS 0.00235838328114686 | | |
| 3.1.589709 | YAEL HÖRNER | ADDRESS REDACTED | | | AAVE 2.2655459022558<br>BTC 0.1055653286<br>CEL 7.95683325526862<br>MATIC 58.6514727332861<br>SNX 49.2060008594093<br>XRP 0.000000585757628109 | | |
| 3.1.589710 | YAEL MAXIMILIANO YERFINO | ADDRESS REDACTED | | | BTC 0.00126596791563738<br>ETH 0.0016915865370869<br>USDC 423.853310354831 | | |
| 3.1.589711 | YAEL MILAGROS ALARCON MOLLO | ADDRESS REDACTED | | | BTC 0.00130446385304833<br>CEL 9.92614145846684<br>USDC 440.71 | | |
| 3.1.589712 | YAEL OSSOWSKI | ADDRESS REDACTED | | | ADA 0.075558485755511<br>BTC 0.000002964865003089 | | |
| 3.1.589713 | YAEL RIDDE | ADDRESS REDACTED | | | LINK 0.0144337987758638 | | |
| 3.1.589714 | YAEL VAN DEN HOEK | ADDRESS REDACTED | | | ADA 200.130341412312<br>BNB 1.13590341718003<br>BTC 0.0841626846996923<br>CEL 2.11166945052004<br>USDC 261.066875758278 | | |
| 3.1.589715 | YAELL KUIPERS | ADDRESS REDACTED | | | ADA 0.000323440749534469<br>BTC 0.00119798805225459<br>CEL 0.143047531083107<br>MATIC 0.371470157286211 | | |
| 3.1.589716 | YAFANG FU | ADDRESS REDACTED | | | ADA 0.000000374449339207<br>AVAX 7.371839581517<br>BNB 0.000000002613454469<br>BTC 0.1529015593<br>CEL 11296.2448010569<br>ETH 2.22562622257127<br>LUNC 5.67 | | |
| 3.1.589717 | YAFEI QIN | ADDRESS REDACTED | | | BTC 0.111667723092591 | | |
| 3.1.589718 | YAFET DANIEL | ADDRESS REDACTED | | | BTC 1.07760416211605<br>ETH 0.774510245595003<br>USDC 214.123206790672 | | |
| 3.1.589719 | YAFET TADESSE | ADDRESS REDACTED | | | DOT 0.0403230551642548<br>XRP 0.0200509926445437 | | |
| 3.1.589720 | YAFEU AKWETEE | ADDRESS REDACTED | | | BCH 4.15410835067081<br>BSV 4.12454001339543<br>BTC 0.883589013048244<br>ETH 1.0977505398585 | | |
| 3.1.589721 | YAFI MUHAMMAD | ADDRESS REDACTED | | | CEL 0.294729902191554 | | |
| 3.1.589722 | YAFIM RATINSKI | ADDRESS REDACTED | | | ADA 20613.5189025425<br>BCH 19.3841417698738<br>DOT 1034.16279799183<br>ETC 131.120445815724<br>LTC 99.2355386518205<br>MATIC 6609.59513235069<br>USDC 216.347884625515<br>ZEC 14.0203250885889 | | |
| 3.1.589723 | YAFIS HUSSAIN HASSAAN | ADDRESS REDACTED | | | CEL 0.865223989060963<br>LTC 3.14167392 | | |
| 3.1.589724 | YAFOUT YOUNES | ADDRESS REDACTED | | | BTC 0.000000000333043421<br>CEL 0.0000537360672896 | | |
| 3.1.589725 | YAGER COLEMAN ANDERSON | ADDRESS REDACTED | | | USDC 30535.7025896449 | BTC 0.000251317347439638 | |
| 3.1.589726 | YAGIZ GUNDOGDU | ADDRESS REDACTED | | | BTC 0.000000005283842308<br>CEL 0.00199431756962502<br>DOT 0.000000000055354191<br>XRP 0.000000831499775078 | | |
| 3.1.589727 | YAGIZHAN DEMIRCI | ADDRESS REDACTED | | | ETH 0.00145671861651283 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.589728 | YAGMUR CILGA DENIZ | ADDRESS REDACTED | | | BTC 0.000000006279113309<br>USDC 3.35330816915382 | | |
| 3.1.589729 | YAĞMUR GÖKCAN | ADDRESS REDACTED | | | BTC 0.000000000070325254<br>CEL 0.0630205330047637<br>USDT ERC20 0.659603601788037 | | |
| 3.1.589730 | YAĞMUR MET | ADDRESS REDACTED | | | BTC 1.0472449624077<br>CEL 0.762032459888274<br>ETH 1.5614987219437<br>USDC 5.68434112602866 | | |
| 3.1.589731 | YAGMUR OYNAR | ADDRESS REDACTED | | | USDT ERC20 404.169062865974 | | |
| 3.1.589732 | YAGNA ABHINAY BONTHU | ADDRESS REDACTED | | | BTC 0.00223019290010009<br>ETH 54.1609813924421<br>USDC 0.0603255693975957 | USDC 68000 | |
| 3.1.589733 | YAGNESH DILIP PATEL | ADDRESS REDACTED | | | ADA 9547.11901888096<br>BTC 0.00127118738659016<br>CEL 47.2532226349409<br>ETH 30.3614865587372<br>USDC 31396.5490697381 | | |
| 3.1.589734 | YAGNESH LADUMOR | ADDRESS REDACTED | | | BTC 0.0104112014446848<br>CEL 0.041322997133714<br>ETH 0.87937370211482<br>USDC 0.0107015063554453 | | |
| 3.1.589735 | YAGNESH PATEL | ADDRESS REDACTED | | | BTC 0.00119141230014058<br>ETH 0.000056287485150845 | | |
| 3.1.589736 | YAGNIK JANI | ADDRESS REDACTED | | | BTC 0.000000879989689315<br>LTC 0.00105219485126492 | | |
| 3.1.589737 | YAGO BLUMENGARTEN | ADDRESS REDACTED | | | BTC 0.00226423651817394<br>CEL 0.187503371330349 | | |
| 3.1.589738 | YAGO BLUMENGARTEN | ADDRESS REDACTED | | | BTC 0.00213453856413862 | | |
| 3.1.589739 | YAGO CARBALLO | ADDRESS REDACTED | | | BTC 0.0218074253513437 | | |
| 3.1.589740 | YAGO DE LA CIERVA | ADDRESS REDACTED | | | CEL 1.37260003331396<br>LUNC 3.75393488779003 | | |
| 3.1.589741 | YAGO FARIÑA BUDIÑO | ADDRESS REDACTED | | | BTC 0.00176119106460614<br>CEL 1.93427080183956<br>USDC 422.417649706097<br>XLM 15.3166147 | | |
| 3.1.589742 | YAGO SOUSA | ADDRESS REDACTED | | | BNB 3.10030395<br>BTC 0.0154346682814688<br>CEL 63.3607180083832<br>ETH 1.90944910575656<br>LUNC 1329598.96681<br>USDC 33.82 | | |
| 3.1.589743 | YAGO TORRES GARCIA | ADDRESS REDACTED | | | BTC 0.0805448531859854<br>DOT 30.4752902577702<br>ETH 0.623001373276051 | | |
| 3.1.589744 | YAGODA RUZIC | ADDRESS REDACTED | | | BTC 0.00166087755137237<br>CEL 2.01133236533625 | | |
| 3.1.589745 | YAH YUIN LIM | ADDRESS REDACTED | | | BTC 0.00087696747200519<br>USDT ERC20 3.19376442973374 | | |
| 3.1.589746 | YAHAIRA PICHARDO MARTINEZ | ADDRESS REDACTED | | | ADA 15097.9138728541<br>BTC 0.0372127342946363<br>ETH 0.261216659486325<br>GUSD 30.7799406750598<br>MCDAI 42.4756290229027<br>SOL 5.52502959093098<br>USDC 43.9800285970514<br>USDT ERC20 2.95988168585592 | | |
| 3.1.589747 | YAHAIRA SERRANO | ADDRESS REDACTED | | | BCH 0.000478523366331433<br>BTC 0.000046093231779589<br>LTC 0.000704026264715537 | BCH 0.000000106159521684<br>BTC 0.000000547970260268 | |
| 3.1.589748 | YAHDIEL GONZALEZ | ADDRESS REDACTED | | | CEL 2.14104542900462<br>ETH 1.03527511101972 | | |
| 3.1.589749 | YAHEL PEREZ | ADDRESS REDACTED | | | BTC 0.1678614<br>CEL 266.909844711817<br>DASH 3.7849808<br>DOT 12.009<br>ETH 2.19601794<br>MATIC 216.44 | | |
| 3.1.589750 | YAHIA SAMED GABOUS | ADDRESS REDACTED | | | CEL 0.019415950196346 | | |
| 3.1.589751 | YAHIR RIVERA AYALA | ADDRESS REDACTED | | | BTC 0.0268580963651516<br>ETH 0.21485512903244 | | |
| 3.1.589752 | YAHN JEANNE | ADDRESS REDACTED | | | BTC 0.000685861849245893<br>CEL 55.5053238400432<br>USDT ERC20 504.520856279918 | | |
| 3.1.589753 | YAHOR KARPENKA | ADDRESS REDACTED | | | BTC 0.00242594061606503<br>CEL 0.670332159596124<br>DASH 10.0208632636801 | | |
| 3.1.589754 | YAHOR LUHAUSKIKH | ADDRESS REDACTED | | | BTC 0.000007627856996482 | | |
| 3.1.589755 | YAHOR SHYSHOU | ADDRESS REDACTED | | | BNB 1.38394805414621 | | |
| 3.1.589756 | YAHOR SVIRYDOVICH | ADDRESS REDACTED | | | BTC 0.000000006753297413<br>CEL 0.112066197507276 | | |
| 3.1.589757 | YAHOR YUZEFOVICH | ADDRESS REDACTED | | | BTC 0.00000029212599416<br>USDC 0.00121225116011018 | | |
| 3.1.589758 | YAHOSHUA REECE | ADDRESS REDACTED | | | ETH 0.00308800462839113<br>MATIC 83.7078989225493 | | |
| 3.1.589759 | YAHSIEL LUGO | ADDRESS REDACTED | | | BTC 0.0316582001086721<br>ETH 0.349767775896024 | | |
| 3.1.589760 | YA-HSUN LIU | ADDRESS REDACTED | | | BTC 0.00144521325607339<br>CEL 30.3714896609023<br>USDC 2498.84245697748 | | |
| 3.1.589761 | YA-HUI CHUANG | ADDRESS REDACTED | | | ADA 201.25542109886<br>BTC 0.179240275532993<br>LTC 5.10765908055503 | | |
| 3.1.589762 | YAHYA ALSHAWADFY | ADDRESS REDACTED | | | ETH 0.00843227199136535 | | |
| 3.1.589763 | YAHYA BAHR | ADDRESS REDACTED | | | ADA 134.010042099328<br>BTC 0.00378807491660963<br>ETH 0.0165248308615204<br>LINK 0.00358149960616752 | ADA 8.214187<br>BTC 0.00030118 | |
| 3.1.589764 | YAHYA CEESAY | ADDRESS REDACTED | | | BTC 0.00114643710645158<br>DOT 13.1109829457256<br>MATIC 595.71990503615 | | |
| 3.1.589765 | YAHYA CIHAN SUBASI | ADDRESS REDACTED | | | CEL 1.06817019357869 | | |
| 3.1.589766 | YAHYA EL-DROUBIE | ADDRESS REDACTED | | | ADA 100.223498819411<br>BAT 500.876074744901<br>BTC 2.34123006183146<br>CEL 716.937527286998<br>COMP 0.04293674<br>DASH 1.00986307572216<br>ETH 13.1355987918224<br>LINK 10.8914348652456<br>LTC 10.0642720405824<br>OMG 0.00937085601534651<br>XLM 276.989269464285<br>XRP 41.6726267249264 | | |
| 3.1.589767 | YAHYA FAKI | ADDRESS REDACTED | | | CEL 0.00246957117934673<br>TUSD 0.008797493407359 | | |
| 3.1.589768 | YAHYA FAKORI | ADDRESS REDACTED | | | BTC 0.000000004105804621<br>CEL 6.75226167697181<br>USDT ERC20 4.94 | | |
| 3.1.589769 | YAHYA KALEYA | ADDRESS REDACTED | | | ETH 0.00169083555790296 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.589770 | YAHYA KURNIAWAN | ADDRESS REDACTED | | | BTC 0.0105047158192581<br>CEL 0.86842997467663<br>USDC 495.350718730765 | | |
| 3.1.589771 | YAHYA LAZRAK | ADDRESS REDACTED | | | BTC 0.000000503462926943<br>ETH 0.000015651828036545<br>GUSD 0.0104334406644213<br>MATIC 0.00243247330068286<br>USDC 0.0522816470297533 | BTC 0.000000173304751381<br>ETH 0.000000086025848852<br>GUSD 0.00337936815745844<br>MATIC 1.34398487723432<br>USDC 0.000000071758213447 | |
| 3.1.589772 | YAHYA SEFA DIRI | ADDRESS REDACTED | | | CEL 0.000222716436146695 | | |
| 3.1.589773 | YAHYA TUNAHAN KAYAN | ADDRESS REDACTED | | | CEL 0.000378593767688295 | | |
| 3.1.589774 | YAHYA ZOUBIR | ADDRESS REDACTED | | | BTC 0.000001317513232455<br>CEL 0.0942126854433811<br>LTC 0.000063821524821474 | | |
| 3.1.589775 | YAHYASHAM JAMALUDIN | ADDRESS REDACTED | | | BNB 0.00448644872215569<br>ETH 0.000258851614142308<br>MATIC 2.39055392651598<br>USDT ERC20 0.0846800488908782 | | |
| 3.1.589776 | YAHYE ALI | ADDRESS REDACTED | | | XRP 0.0452300912721715 | | |
| 3.1.589777 | YAILEEN JUVERT | ADDRESS REDACTED | | | BTC 0.00170122082937366<br>ETH 0.047449513298701<br>USDC 0.447193749474745 | | |
| 3.1.589778 | YAIMA ALFARO LUTZ | ADDRESS REDACTED | | | BTC 0.00209574776547682 | | |
| 3.1.589779 | YAIMA GALINDO LOPEZ | ADDRESS REDACTED | | | BTC 0.00109917328305153<br>USDC 409.971995872954 | | |
| 3.1.589780 | YAIN MACIAS | ADDRESS REDACTED | | | BTC 0.0001389525948189<br>ETH 0.0011767363241136<br>XRP 0.344934322165954 | BTC 0.000000007237336921 | |
| 3.1.589781 | YAIR ASSOR | ADDRESS REDACTED | | | ADA 12729.2199292888<br>BTC 0.664824691372601<br>DOGE 26844.0756776868<br>ETH 1.53126436772732 | | |
| 3.1.589782 | YAIR CORONEL | ADDRESS REDACTED | | | BTC 0.000000277346771631 | | |
| 3.1.589783 | YAIR EREZ | ADDRESS REDACTED | | | USDC 1.07859635895459 | | |
| 3.1.589784 | YAIR GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00015564510230571<br>ETH 0.000130319840573105<br>LINK 0.00887515804664203<br>SOL 0.0144467205702246<br>USDC 0.39836575297529 | BTC 0.000000007812832164<br>SOL 0.000000000463820267 | |
| 3.1.589785 | YAIR HASAKIAN | ADDRESS REDACTED | | | BTC 0.000043980634953481<br>ETH 0.000635053983547033 | BTC 0.000000006567385874 | |
| 3.1.589786 | YAIR HERNANDEZ | ADDRESS REDACTED | | | TUSD 0.518601424156167 | | |
| 3.1.589787 | YAIR KEN NOLT FUENTES | ADDRESS REDACTED | | | BTC 0.00000293561842063399<br>BUSD 0.459264081532196 | | |
| 3.1.589788 | YAIR KERKMEESTER | ADDRESS REDACTED | | | ADA 0.00148685064629815<br>BAT 0.156895470017068<br>BTC 0.000000109546939054<br>DOT 0.000069731463684175<br>ETH 0.000000622949698573<br>LINK 0.0220782837691097<br>USDT ERC20 0.00349215341367866<br>XLM 0.0351672713648837 | | |
| 3.1.589789 | YAIR LEVIEL | ADDRESS REDACTED | | | BTC 0.00120484071283337<br>USDC 521.777847024616 | | |
| 3.1.589790 | YAIR RAPHAEL WEIZMAN | ADDRESS REDACTED | | | BTC 0.000982459790929475<br>PAXG 46.8840395699779<br>USDC 29917.5307204401<br>USDT ERC20 71.6608030461833 | BTC 0.000000055125596824<br>CEL 129.956204758996<br>USDT ERC20 0.000775604710052139 | |
| 3.1.589791 | YAIR SAGY GOTESFORECHT | ADDRESS REDACTED | | | BTC 0.0160126826496388<br>ETH 0.218867282259967 | | |
| 3.1.589792 | YAIR SANTANA | ADDRESS REDACTED | | | CEL 1.0668530213277<br>SGB 1.53308812790385<br>XRP 10.3389028419379 | | |
| 3.1.589793 | YAIR TESTA NIEGO | ADDRESS REDACTED | | | BAT 0.232931701656015<br>CEL 278.480423555578<br>ETH 19.8009232283898<br>LINK 0.0253444871614242<br>SGB 156.692248205046<br>UNI 0.0209203483639113<br>XRP 1018.46527613957 | | |
| 3.1.589794 | YAISEL CARMENATE | ADDRESS REDACTED | | | BTC 0.00664207546194566<br>ETH 1.21662763235396 | | |
| 3.1.589795 | YAISMEL MIRANDA PONS | ADDRESS REDACTED | | | ADA 99.6277766416722<br>BTC 0.00344995895180565<br>DOT 20.6107559344485<br>USDC 1.74346011629755 | USDC 0.000000022638423126 | |
| 3.1.589796 | YAIZA MAGDALENA | ADDRESS REDACTED | | | CEL 9.20963409404622<br>USDC 230.350063 | | |
| 3.1.589797 | YAIZA MARÍA MALDONADO RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000007653987314849<br>MCDAI 74.2856561429463 | | |
| 3.1.589798 | YAJ CAMILLE PATRICIA CANADA | ADDRESS REDACTED | | | ETH 0.00737981236472721 | | |
| 3.1.589799 | YAJAIRA HERBERT MOLAR | ADDRESS REDACTED | | | BTC 0.00000104429623303<br>EOS 0.0611596629655047 | | |
| 3.1.589800 | YAJAIRA YANET CARREÑO BERNAL | ADDRESS REDACTED | | | BTC 0.000015149041182949 | | |
| 3.1.589801 | YAJUVENDRA SINGH | ADDRESS REDACTED | | | BTC 0.00000000991545033999999<br>CEL 21.1632400344824<br>ETH 2.16546162389927 | | |
| 3.1.589802 | YAK NAM CHAN | ADDRESS REDACTED | | | BTC 0.000000038516506214 | | |
| 3.1.589803 | YAKA ALAIN DONDO | ADDRESS REDACTED | | | ADA 1022.17833550554<br>BTC 0.00068311810798375<br>CEL 262.104854137884<br>DOT 85<br>ETH 2.01168855<br>LTC 9.98357775<br>LUNC 15.4545868676891<br>USDT ERC20 975 | | |
| 3.1.589804 | YAKANG CHIU | ADDRESS REDACTED | | | BTC 0.000008316415143042<br>USDC 0.456512734509993<br>USDT ERC20 0.502471736246656 | | |
| 3.1.589805 | YAKARIYA JEDDARAMAE | ADDRESS REDACTED | | | USDT ERC20 5.32349666955596 | | |
| 3.1.589806 | YAKGE MAHESH MENDIS | ADDRESS REDACTED | | | BTC 0.000000003850513978<br>CEL 0.481418402534463 | | |
| 3.1.589807 | YAKHOV WHITE | ADDRESS REDACTED | | | CEL 1.08866817975094 | | |
| 3.1.589808 | YAKIR ENGLANDER | ADDRESS REDACTED | | | BTC 0.000000794891421202<br>ETH 0.00202375988077137<br>USDC 32.5831336057181 | | |
| 3.1.589809 | YAKIR MATUSOVSKY | ADDRESS REDACTED | | | BTC 0.000173347946560322<br>DOT 0.415726519822719<br>ETH 0.00301021877008197<br>MATIC 9.26837645114013<br>USDC 22.2523914879995<br>UST 71.490672029166 | | |
| 3.1.589810 | YAKIRA BIENENFELD | ADDRESS REDACTED | | | ADA 61.1232103617609<br>ETH 0.494208254632402 | | |
| 3.1.589811 | YAKKE GEDARA LAHIRU RANGANA BANDARA | ADDRESS REDACTED | | | BTC 0.00001206174294063б | | |
| 3.1.589812 | YAKKI RIEDEWALD | ADDRESS REDACTED | | | ADA 478.866174264733<br>BTC 0.00112828613336342 | | |
| 3.1.589813 | YAKOTUS VERNARDE BARNETT | ADDRESS REDACTED | | | BTC 0.0120558814521137 | | |
| 3.1.589814 | YAKOV ABRAMOV | ADDRESS REDACTED | | | USDC 1.88433365084817 | | |
| 3.1.589815 | YAKOV AYUN | ADDRESS REDACTED | | | CEL 53.4482291223333 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.589816 | YAKOV DZHURAYEV | ADDRESS REDACTED | | | BAT 0.604903289299676<br>MATIC 2.4095762412517<br>ZEC 0.00350555151230358 | | |
| 3.1.589817 | YAKOV FIRSANOV | ADDRESS REDACTED | | | BNB 0.0000424614858463669 | | |
| 3.1.589818 | YAKOV HERZ | ADDRESS REDACTED | | | BTC 0.0774286766399157<br>ETH 1.0396221952415<br>MATIC 524.514330735379<br>USDC 1029.19054273524 | | |
| 3.1.589819 | YAKOV KAGAN | ADDRESS REDACTED | | | BTC 0.51919720512351<br>ETH 7.21620658370248 | | |
| 3.1.589820 | YAKOV KANDOV | ADDRESS REDACTED | | | BTC 0.000000001410315767<br>ETH 0.000000000002136493<br>GUSD 0.00470089908236329<br>MCDAI 0.000000000019731587<br>USDC 0.000001199109842537 | BTC 0.000002460165276664<br>ETH 0.000006669219637854<br>MCDAI 0.000101420541743928<br>USDC 0.00193954074537352 | |
| 3.1.589821 | YAKOV KHARITON | ADDRESS REDACTED | | | BTC 0.000120705416304898<br>ETH 0.00237326625228657<br>USDC 0.0982083236983736 | USDC 33.0559907222244 | |
| 3.1.589822 | YAKOV KOLYADA | ADDRESS REDACTED | | | BTC 0.000000004265039834<br>CEL 0.362017730929024 | | |
| 3.1.589823 | YAKOV KOTLYAROV | ADDRESS REDACTED | | | BTC 0.000817168590449832<br>OMG 0.00059905884472123 | | |
| 3.1.589824 | YAKOV KUTSOVSKY | ADDRESS REDACTED | | | AAVE 0.135816100224395<br>BTC 0.00150043125587589<br>ETH 0.0609117060900835<br>LINK 0.983479723590507<br>MATIC 26.4624414127237<br>SNX 1.93400689476064<br>USDC 35.4681130509145 | BTC 0.000000002347444516<br>ETH 0.268914828425321<br>USDC 0.000000645917359694 | |
| 3.1.589825 | YAKOV NIKOLAYEVICH DANILOV | ADDRESS REDACTED | | | BTC 0.000000118998574666<br>EOS 0.130526336410606 | | |
| 3.1.589826 | YAKOV SHANI | ADDRESS REDACTED | | | BTC 0.000000030093322851<br>CEL 0.00189506890714667 | | |
| 3.1.589827 | YAKOV SHAPIRO | ADDRESS REDACTED | | | AAVE 0.0769818897031752<br>BTC 0.00000960753852147399<br>CEL 1.14757815456956 | | |
| 3.1.589828 | YAKOV SHAPIRO | ADDRESS REDACTED | | | USDC 0.044402583935953 | | |
| 3.1.589829 | YAKOV SHNAYDER | ADDRESS REDACTED | | | BTC 0.000648911951575754<br>CEL 37.9338044606564<br>SNX 21.1025732038872 | | |
| 3.1.589830 | YAKOV SHVARTSOVSKIY | ADDRESS REDACTED | | | BTC 0.00206005908301096 | | |
| 3.1.589831 | YAKOV YEHUDIN | ADDRESS REDACTED | | | BTC 0.000009874994037393 | | |
| 3.1.589832 | YAKOV ZYKOV | ADDRESS REDACTED | | | BAT 0.521123648109709<br>BTC 0.129354268168085<br>MATIC 117.015727709664<br>TUSD 724.32347899355<br>USDC 0.0104568419406202 | | |
| 3.1.589833 | YAKOVENKO ELINA | ADDRESS REDACTED | | | ETH 0.000006092591577982 | | |
| 3.1.589834 | YAKOVLEV ANTON VLADIMIROVICH | ADDRESS REDACTED | | | BTC 0.000000178512119724<br>ZEC 0.000757145447863575 | | |
| 3.1.589835 | YAKUB FAZILAHMED | ADDRESS REDACTED | | | DOT 67.8058448181321<br>MATIC 64.9803944144521<br>SOL 134.818158572905<br>UST 70.3908322135676 | | |
| 3.1.589836 | YAKUB MULAYEV | ADDRESS REDACTED | | | MATIC 103.80080190224 | | |
| 3.1.589837 | YAKUB SEZANAYEV | ADDRESS REDACTED | | | BTC 0.013342022753878 | | |
| 3.1.589838 | YAKUB SULEIMANOV | ADDRESS REDACTED | | | ETH 0.00164805555744995 | | |
| 3.1.589839 | YAKUB TANJA | ADDRESS REDACTED | | | BTC 0.000000361504315575<br>CEL 0.946023822667525 | | |
| 3.1.589840 | YAKUP CIKRIKCI | ADDRESS REDACTED | | | BTC 0.000843103668727543<br>ETH 5.37717372649057 | | |
| 3.1.589841 | YAKUP KACMAZ | ADDRESS REDACTED | | | CEL 0.000227302135953105 | | |
| 3.1.589842 | YAKUP OZBEK | ADDRESS REDACTED | | | BTC 0.00000000330940491<br>CEL 0.00507082416237721<br>GUSD 0.463080196057199 | | |
| 3.1.589843 | YAKUP SEVGI | ADDRESS REDACTED | | | CEL 0.000224566670835879 | | |
| 3.1.589844 | YAKUP ULGE | ADDRESS REDACTED | | | CEL 0.000220886581192051 | | |
| 3.1.589845 | YAKUP USLU | ADDRESS REDACTED | | | CEL 0.000214082414873501 | | |
| 3.1.589846 | YAKUP YAKISAN | ADDRESS REDACTED | | | ETH 0.000000216170653233 | | |
| 3.1.589847 | YAKUP YAKISAN | ADDRESS REDACTED | | | ETH 0.000000227086100759 | | |
| 3.1.589848 | YAKUP YAKISAN | ADDRESS REDACTED | | | ETH 0.000000215560994713 | | |
| 3.1.589849 | YAKUP YAKISAN | ADDRESS REDACTED | | | ETH 0.000000219168704197 | | |
| 3.1.589850 | YAKUP YAKISAN | ADDRESS REDACTED | | | ETH 0.000000228199749198 | | |
| 3.1.589851 | YAKUP YAKISAN | ADDRESS REDACTED | | | ETH 0.000000219259770162 | | |
| 3.1.589852 | YAKUP YAKISAN | ADDRESS REDACTED | | | ETH 0.000000256463223036 | | |
| 3.1.589853 | YAKUPOV ILYAS | ADDRESS REDACTED | | | BTC 0.000000011632816895<br>CEL 0.0209195299398966<br>ETH 0.000405982071299052 | | |
| 3.1.589854 | YALAGROUP LTD | TORTOLA , TORTOLA , VG1110 VIRGIN ISLANDS (BRITISH) | | | BTC 0.000000007297710097<br>CEL 0.654089098030504 | | |
| 3.1.589855 | YALANG XU | ADDRESS REDACTED | | | BTC 0.000002158309329065<br>USDT ERC20 0.976234443042175 | | |
| 3.1.589856 | YALANI CASTRO | ADDRESS REDACTED | | | BTC 0.000003402271609169<br>ETH 0.000012605185417672<br>USDC 0.00344754759897819 | | |
| 3.1.589857 | YALAVARTHI KUMAR | ADDRESS REDACTED | | | BCH 0.000001056284122223<br>BTC 0.000000578159431473<br>CEL 0.00106911923980448 | | |
| 3.1.589858 | YALAVARTHI VENKATA LAKSHMI CHAKRADHAR | ADDRESS REDACTED | | | ADA 0.000000192849288634<br>BTC 0.000000008618651708<br>CEL 0.165459048617622 | | |
| 3.1.589859 | YALÇıN AKALIN | ADDRESS REDACTED | | | BTC 0.00127476048980485<br>CEL 0.227367360495188 | | |
| 3.1.589860 | YALCIN GUNGOR | ADDRESS REDACTED | | | BTC 0.000012417706075503 | | |
| 3.1.589861 | YALÇıN YıLDıRıM | ADDRESS REDACTED | | | EOS 0.000544490499755682 | | |
| 3.1.589862 | YALE DENG | ADDRESS REDACTED | | | UNI 0.00552606947572099 | | |
| 3.1.589863 | YALE REISOLEIL | ADDRESS REDACTED | | | SOL 0.0101929184460486 | | |
| 3.1.589864 | YALE SHI | ADDRESS REDACTED | | | BTC 0.00105146273128329<br>CEL 0.5109380922952<br>USDT ERC20 1073.92589016385 | | |
| 3.1.589865 | YALEM ALEMAYEHU HABTEMARIAM | ADDRESS REDACTED | | | CEL 0.279135157920559 | | |
| 3.1.589866 | YALI HUANG | ADDRESS REDACTED | | | BTC 0.616247087943377<br>ETH 7.98282452123619 | | |
| 3.1.589867 | YALI WANG | ADDRESS REDACTED | | | CEL 54.4673011627558 | | |
| 3.1.589868 | YALI WU | ADDRESS REDACTED | | | ADA 248.096214690265<br>BTC 0.000085928510601189<br>CEL 0.0360363693861716<br>TAUD 14.4236212562095<br>USDC 273.373204296828 | | |
| 3.1.589869 | YALIN DUMAN | ADDRESS REDACTED | | | ETH 0.000000346189994417 | | |
| 3.1.589870 | YALIN YU | ADDRESS REDACTED | | | BTC 0.000000882311676495<br>USDC 0.254027009161495 | | |
| 3.1.589871 | YA-LING WU | ADDRESS REDACTED | | | BTC 0.000000000808746102<br>CEL 0.896147783278955<br>USDC 0.000000150338469827 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.589872 | YALINI VIGNESWARAN | ADDRESS REDACTED | | | ADA 9.34676491218758<br>BTC 0.514667295577335<br>ETH 15.1330538838806<br>LINK 31.6312568234391<br>MANA 420.179953497389<br>MATIC 3892.95203837039<br>USDC 0.927401692017556<br>USDT ERC20 417.376858670743 | | |
| 3.1.589873 | YALMAR ZELAYA | ADDRESS REDACTED | | | USDC 993.999021720221 | | |
| 3.1.589874 | YALU LIN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.589875 | YALUN LUAN | ADDRESS REDACTED | | | CEL 1.26334689867698<br>ETH 0.000001166579756581 | | |
| 3.1.589876 | YAM CHING AU | ADDRESS REDACTED | | | BTC 0.000000001812820848<br>CEL 0.00247600112216032 | | |
| 3.1.589877 | YAM FEI LIAN | ADDRESS REDACTED | | | ADA 225.893317433023<br>AVAX 8.83429062562422<br>BNB 8.75636001243008<br>BTC 0.1614498866<br>CEL 12559.5053770909<br>ETH 1.38<br>LUNC 5<br>USDC 2501<br>UST 0.130633239181242 | | |
| 3.1.589878 | YAM HUAT YAP | ADDRESS REDACTED | | | BTC 0.00235382732322756<br>CEL 3.88913936866081<br>ETH 0.14877448458915<br>LTC 3.21776761<br>USDC 1.205 | | |
| 3.1.589879 | YAM JERALD | ADDRESS REDACTED | | | ADA 2037.82790323084<br>BNB 0.101109007594761<br>BTC 0.000782886379607361<br>CEL 0.45447797291605<br>DOT 9.58068459047885<br>ETH 1.77299960632689<br>MATIC 1017.9217315212 | | |
| 3.1.589880 | YAM JUN YAN | ADDRESS REDACTED | | | BTC 0.00169846233055668<br>ETH 0.480810412051198 | | |
| 3.1.589881 | YAM MICHAEL | ADDRESS REDACTED | | | BTC 0.000000678272824505<br>ETH 0.000141814917943397<br>USDT ERC20 0.000886146333323806 | | |
| 3.1.589882 | YAM TONG KEANU IP | ADDRESS REDACTED | | | MATIC 1.43937773527493 | | |
| 3.1.589883 | YAM WAI WONG | ADDRESS REDACTED | | | BNB 0.312081928869479<br>BTC 0.000002255948976166<br>ETH 0.000181603165765521<br>USDC 0.868208453208071<br>USDT ERC20 4.81513210518324 | | |
| 3.1.589884 | YAM WO CHIU | ADDRESS REDACTED | | | BTC 0.548442530900725<br>CEL 1536.52956692581<br>ETH 10.694 | | |
| 3.1.589885 | YAMA FAZZARI | ADDRESS REDACTED | | | ETH 0.00382951444427144 | | |
| 3.1.589886 | YAMAC GECE KAHYA | ADDRESS REDACTED | | | CEL 0.0443383264924566<br>ETH 0.0014649148568263 | | |
| 3.1.589887 | YAMAH BLESSING | ADDRESS REDACTED | | | CEL 0.207856089013886<br>XRP 31.6416340683857 | | |
| 3.1.589888 | YAMAHAPAT OSBORNE | ADDRESS REDACTED | | | BTC 0.00045379443902302 | | |
| 3.1.589889 | YAMAL MARZOK VEGA | ADDRESS REDACTED | | | BTC 0.0296258151465244<br>MATIC 70.7100283401305 | | |
| 3.1.589890 | YAMAL MARZOK VEGA | ADDRESS REDACTED | | | BTC 0.0415440340758127 | | |
| 3.1.589891 | YAMAN ALKHATIB | ADDRESS REDACTED | | | BTC 0.000000347683571545 | | |
| 3.1.589892 | YAMAN ŞAHINOĞLU | ADDRESS REDACTED | | | BTC 0.000046087675146799<br>CEL 0.0929962984408321<br>DOT 0.000000992588104031 | | |
| 3.1.589893 | YAMANI PETIT | ADDRESS REDACTED | | | BTC 0.0010810550112345<br>CEL 11.1546206170381 | | |
| 3.1.589894 | YAMARI SALAZAR | ADDRESS REDACTED | | | BTC 0.000000000152166102<br>CEL 0.184150815593986<br>USDT ERC20 0.000000822768460993 | | |
| 3.1.589895 | YAMBASU BREWAH | ADDRESS REDACTED | | | ADA 0.118879608456013<br>BTC 0.000003110953916693<br>ETH 0.0000733431036661109<br>LINK 0.000692436977032485<br>USDC 0.0265346590025016<br>XLM 0.0076633774923223 | ADA 161.864100275838<br>BTC 0.000000006157687461<br>LINK 2.16093571809646<br>USDC 0.000000801951739231<br>XLM 41.6395524777245 | |
| 3.1.589896 | YAMBI DINIS | ADDRESS REDACTED | | | BTC 0.00889807793780313 | | |
| 3.1.589897 | YAMBU GANESH SHAW | ADDRESS REDACTED | | | CEL 1.09108577816282 | | |
| 3.1.589898 | YAMEEN MAKDA | ADDRESS REDACTED | | | BTC 0.000000175369043327 | | |
| 3.1.589899 | YAMEL SUAREZ | ADDRESS REDACTED | | | BTC 0.0159578848498899<br>DOT 418.092077272738<br>USDC 2.25938470710331 | BTC 0.00168501431380938 | |
| 3.1.589900 | YAMELIN CASTILLO | ADDRESS REDACTED | | | AVAX 18.0265783811453<br>BTC 0.00127984796009126<br>DOT 9.92130730033371<br>MATIC 177.274695840557<br>UNI 18.8447304508522 | | |
| 3.1.589901 | YAMEN SANDERS | ADDRESS REDACTED | | | LINK 0.00103395951093124<br>USDC 3.29419217321704<br>XLM 2.70563726232127<br>XRP 0.000000404022856312 | | |
| 3.1.589902 | YAMEOGO KOULBI | ADDRESS REDACTED | | | CEL 1.09536242040593 | | |
| 3.1.589903 | YAMI YEHEZKEL | ADDRESS REDACTED | | | BTC 0.00384953097002494 | | |
| 3.1.589904 | YAMIL ALMANZAR | ADDRESS REDACTED | | | MATIC 0.560710817117429 | | |
| 3.1.589905 | YAMIL BRESSAN | ADDRESS REDACTED | | | BTC 0.00236386853262124<br>USDC 422.50948271951 | | |
| 3.1.589906 | YAMIL CARLOS MOLINA QUEZADA | ADDRESS REDACTED | | | BTC 0.000117911243177757<br>MCDAI 0.157835014756316 | | |
| 3.1.589907 | YAMIL COSTAMAGNA | ADDRESS REDACTED | | | MCDAI 0.27354519366046 | | |
| 3.1.589908 | YAMIL ELAL | ADDRESS REDACTED | | | ETH 0.000206611372807533<br>MCDAI 0.258192030695377 | | |
| 3.1.589909 | YAMIL HABED | ADDRESS REDACTED | | | BTC 0.0319243629142844<br>ETH 0.000132312289377244 | | |
| 3.1.589910 | YAMIL ISNALDO | ADDRESS REDACTED | | | BTC 0.000000444766099655<br>USDC 0.392026244577495 | | |
| 3.1.589911 | YAMIL JULIAN | ADDRESS REDACTED | | | BTC 0.000007663682008066<br>ETH 0.000019603428782541 | | |
| 3.1.589912 | YAMIL KHALIL SOTO | ADDRESS REDACTED | | | BTC 0.00101427588075907<br>ETH 0.0899544047249299<br>MATIC 252.609768610976<br>USDC 0.00378167870430933 | ETH 0.0677718520073867<br>USDC 6.9957747046302 | |
| 3.1.589913 | YAMIL MATENCIO | ADDRESS REDACTED | | | BTC 0.0000000002571285822999999<br>CEL 0.210565180045243<br>DOT 0.0282420367010777<br>ETH 0.0186128228645063<br>UNI 4.92307846481076 | | |
| 3.1.589914 | YAMIL MEDINA DIAZ | ADDRESS REDACTED | | | BTC 0.0013007701758359 8<br>LTC 0.00532743083122589 | | |
| 3.1.589915 | YAMIL MOLINAR RIVERA | ADDRESS REDACTED | | | ETH 3.24675903543606<br>USDC 550.087473866751 | USDC 5 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.589916 | YAMIL ROSARIO | ADDRESS REDACTED | | | BTC 0.0415280356943514<br>CEL 17.5599525213087<br>ETH 0.00616984737444758<br>LINK 65.0826159174048 | | |
| 3.1.589917 | YAMIL SANTIAGO | ADDRESS REDACTED | | | XRP 20.2648280964688 | | |
| 3.1.589918 | YAMILA ABRAHAM | ADDRESS REDACTED | | | USDC 8583.54996678685 | | |
| 3.1.589919 | YAMILA BOSCO FODOR | ADDRESS REDACTED | | | BTC 0.000000535132110481<br>USDC 0.43474938474582 | | |
| 3.1.589920 | YAMILA CALUDRINI | ADDRESS REDACTED | | | BTC 0.000012859241829716 | | |
| 3.1.589921 | YAMILA CALUDRINI | ADDRESS REDACTED | | | BTC 0.00000038876519952<br>ETH 0.000000529098677666 | | |
| 3.1.589922 | YAMILA CHAVEZ | ADDRESS REDACTED | | | BTC 0.00112664512072795<br>CEL 0.0731246828662848 | | |
| 3.1.589923 | YAMILA CHÁVEZ | ADDRESS REDACTED | | | BTC 0.000000242330589161<br>CEL 0.13364438245812 | | |
| 3.1.589924 | YAMILA DAIANA FADER | ADDRESS REDACTED | | | BTC 0.000000005368613732<br>CEL 0.252053981578882 | | |
| 3.1.589925 | YAMILA DEL VALLE MAMONDI | ADDRESS REDACTED | | | BNB 0.00127451601741349 | | |
| 3.1.589926 | YAMILA ELIANA CASTILLO | ADDRESS REDACTED | | | BTC 0.000001683574917387<br>USDC 0.793218659392602 | | |
| 3.1.589927 | YAMILA GARCIA | ADDRESS REDACTED | | | BTC 0.000001913563025195<br>MCDAI 0.362304211220831 | | |
| 3.1.589928 | YAMILA GARCIA | ADDRESS REDACTED | | | BTC 0.000000078159468171<br>MCDAI 0.526500188541758 | | |
| 3.1.589929 | YAMILA GARCÍA | ADDRESS REDACTED | | | BTC 0.000001448081384748<br>BUSD 0.569794620270854<br>USDT ERC20 0.358963999432997 | | |
| 3.1.589930 | YAMILA GOMEZ | ADDRESS REDACTED | | | BTC 0.00000155253944451899<br>USDT ERC20 0.755196991375816 | | |
| 3.1.589931 | YAMILA HOYOS | ADDRESS REDACTED | | | BTC 0.000001014243153301<br>CEL 1.42695512570853<br>ETH 0.00157431226168848 | | |
| 3.1.589932 | YAMILA LAZARTE | ADDRESS REDACTED | | | BTC 0.000000316386959791<br>ETH 0.000057160205722947 | | |
| 3.1.589933 | YAMILA MADUEÑO | ADDRESS REDACTED | | | BTC 0.122500454987265<br>CEL 0.629632313024006<br>ETH 1.30046801217641<br>MCDAI 6.11604208925565 | | |
| 3.1.589934 | YAMILA MAIRA AILEN PAEZ | ADDRESS REDACTED | | | BTC 0.00000820705038209 | | |
| 3.1.589935 | YAMILA MARON | ADDRESS REDACTED | | | BTC 0.001832557890464<br>USDT ERC20 0.449839396936909 | | |
| 3.1.589936 | YAMILA MUÑOZ | ADDRESS REDACTED | | | BTC 0.000000001041279152<br>CEL 0.146685605408449<br>USDT ERC20 0.000000470569309449 | | |
| 3.1.589937 | YAMILA NICOLE CHACON | ADDRESS REDACTED | | | BTC 0.000000849831582123<br>CEL 1.13948039494282 | | |
| 3.1.589938 | YAMILA RAMIREZ | ADDRESS REDACTED | | | BTC 0.000913565672572843<br>ETH 0.0211984611261072<br>MCDAI 230.026400155034 | | |
| 3.1.589939 | YAMILA SOLEDAD ROMERO | ADDRESS REDACTED | | | BTC 0.000000290848775788<br>CEL 0.25742785214189 | | |
| 3.1.589940 | YAMILA SOLEDAD SMIGUEL | ADDRESS REDACTED | | | CEL 0.0132747065916366<br>USDC 0.504118040444593 | | |
| 3.1.589941 | YAMILA VILLAREAL | ADDRESS REDACTED | | | BTC 0.000000520584182276<br>USDT ERC20 0.240343649098096 | | |
| 3.1.589942 | YAMILA YERDEN ROBLEDO | ADDRESS REDACTED | | | BTC 0.000000002874649836<br>CEL 0.561739647801756 | | |
| 3.1.589943 | YAMILE ARBOLEDA MAZO | ADDRESS REDACTED | | | BTC 0.000000206770025858<br>USDT ERC20 0.754671176929035 | | |
| 3.1.589944 | YAMILE LUENGAS GARZÓN | ADDRESS REDACTED | | | BTC 0.000001714709464946<br>CEL 0.203201958329976<br>XLM 1.717447 | | |
| 3.1.589945 | YAMILE MELISA VACA | ADDRESS REDACTED | | | BTC 0.000000002183782861<br>CEL 0.294022869574655 | | |
| 3.1.589946 | YAMILE MUGSI | ADDRESS REDACTED | | | BTC 0.000010161633671029 | | |
| 3.1.589947 | YAMILE OVIEDO | ADDRESS REDACTED | | | BTC 0.0587130980801229 | | |
| 3.1.589948 | YAMILE QUINTERO | ADDRESS REDACTED | | | BTC 0.346049223482351<br>DOT 0.0434877996818928<br>MATIC 807.792773955014<br>XLM 31.4053109042323 | | |
| 3.1.589949 | YAMILE ROA | ADDRESS REDACTED | | | BTC 0.0120027237208631<br>ETH 0.258174320117375 | | |
| 3.1.589950 | YAMILE VANESSA ARBOLEDA MAZO | ADDRESS REDACTED | | | BTC 0.0117134390683897 | | |
| 3.1.589951 | YAMILET ALMETICO | ADDRESS REDACTED | | | ETH 0.00000217081980862899 | | |
| 3.1.589952 | YAMILETH CARDONA | ADDRESS REDACTED | | | BTC 0.000013394915401639 | | |
| 3.1.589953 | YAMILETH CRISTABEL LINARES CORTEZ | ADDRESS REDACTED | | | CEL 1.06466640624863 | | |
| 3.1.589954 | YAMILETH RAMIREZ | ADDRESS REDACTED | | | CEL 4.2859076714547 | | |
| 3.1.589955 | YAMILETH VALLE | ADDRESS REDACTED | | | AAVE 0.00243005252666031<br>BTC 0.000166494437424182<br>COMP 0.000212058897988717<br>ETH 0.00105101482706771<br>MATIC 4.80069971674113<br>SNX 0.105903675740799<br>UMA 0.00253207710467347<br>ZRX 0.0195921145398065 | COMP 0.674867791249672<br>SNX 43.5101488001444<br>UMA 13.9148566721191 | |
| 3.1.589956 | YAMILEX PICHARDO | ADDRESS REDACTED | | | BTC 0.000969413645186998<br>XRP 78.435341 | | |
| 3.1.589957 | YAMILL GARCIA | ADDRESS REDACTED | | | BTC 0.00119658619784946<br>GUSD 474.117463396475 | | |
| 3.1.589958 | YAMILLE ANGERIS | ADDRESS REDACTED | | | BTC 0.135971133536589<br>MATIC 0.257360865536306<br>MCDAI 34.2578878203068 | BTC 0.00003133 | |
| 3.1.589959 | YAMIN VIJCHULATA | ADDRESS REDACTED | | | ADA 412.813041238602<br>BTC 0.114024067309057<br>DOT 464.444957922645<br>ETH 4.22881639942177 | | |
| 3.1.589960 | YAMINA-SARAH CHEKROUN | ADDRESS REDACTED | | | BTC 3.27003834035139<br>CEL 3548.77231598044<br>ETH 125.078962854103 | | |
| 3.1.589961 | YAMINA-SARAH CHEKROUN | ADDRESS REDACTED | | | BTC 0.000001847460721953<br>CEL 0.000015183034867185<br>USDC 0.0168062679776663 | | |
| 3.1.589962 | YAMINA-SARAH CHEKROUN | ADDRESS REDACTED | | | BAT 0.000000002480236825<br>BCH 0.0000000006273623<br>BSV 0.000000000840244391<br>BTC 0.000000004506327276<br>CEL 0.00433774029560004<br>ETC 0.000000002085027472<br>LTC 0.000000008403545<br>OMG 0.000000001050801642<br>SGB 26842.3170153524<br>USDC 0.000000205250898666<br>XLM 0.0000000824079<br>XRP 0.0000006602891<br>ZRX 0.000595097232996215 | | |
| 3.1.589963 | YAMINE BOUDY ABOUBACAR | ADDRESS REDACTED | | | DOT 19.8192240581141 | | |
| 3.1.589964 | YAMINET NAVARRETE | ADDRESS REDACTED | | | ETH 0.00035990266596541 | | |
| 3.1.589965 | YAMINI BHATNAGAR | ADDRESS REDACTED | | | BCH 0.00826598905196648<br>BTC 0.000546450954768297 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.589966 | YAMINI LADHANI | ADDRESS REDACTED | | | BNB 1.13797070677747<br>BTC 0.000914627302874128<br>DOT 12.4449383610959 | | |
| 3.1.589967 | YAMINI SONI | ADDRESS REDACTED | | | BTC 0.000002510711599675<br>USDC 0.407850741891389 | | |
| 3.1.589968 | YAMINI THAYUMANAVAN | ADDRESS REDACTED | | | BNB 0.000000008768024452<br>BTC 0.000000007398144987<br>CEL 0.101022320832356 | | |
| 3.1.589969 | YAMINSKY PIERRE | ADDRESS REDACTED | | | BTC 0.00716998<br>CEL 8.241418742287<br>ETH 0.06036464 | | |
| 3.1.589970 | YAMIR ALARCON | ADDRESS REDACTED | | | USDC 0.00210042126299096 | | |
| 3.1.589971 | YAMIR ALI | ADDRESS REDACTED | | | BTC 0.000021935507994691<br>CEL 0.165234992999986 | | |
| 3.1.589972 | YAMIR MONROE CÁCERES | ADDRESS REDACTED | | | BTC 0.000001201299585362<br>USDC 0.898730126464392 | | |
| 3.1.589973 | YAMMY TAM | ADDRESS REDACTED | | | BTC 0.00115001715595654<br>DOT 22.1167825115147<br>ETH 0.00637706197449988 | | |
| 3.1.589974 | YAMNA CHERRAT | ADDRESS REDACTED | | | MATIC 0.416512066694769 | | |
| 3.1.589975 | YAMROTE LAKEW | ADDRESS REDACTED | | | CEL 1.06413780663852 | | |
| 3.1.589976 | YAMUNA NYAICHYAI | ADDRESS REDACTED | | | ADA 273.499011508388<br>BTC 0.1412259988<br>CEL 5.50112160213047 | | |
| 3.1.589977 | YAMUNA SOMARATNE | ADDRESS REDACTED | | | BTC 0.000000532381031172999<br>CEL 0.0521813207398217<br>DASH 0.00200301024952438 | | |
| 3.1.589978 | YAN ALMEIDA | ADDRESS REDACTED | | | BTC 0.00052644<br>CEL 0.0675076109870116 | | |
| 3.1.589979 | YAN ALPERIN | ADDRESS REDACTED | | | BTC 1.32148110136062<br>ETH 20.7503610760603<br>LTC 49.9026857588125 | BTC 0.00000187597970711<br>CEL 120.237262914896 | |
| 3.1.589980 | YAN AYALA-LEON | ADDRESS REDACTED | | | BTC 0.000000669578557908<br>LINK 222.717747947884<br>USDC 0.00395726126195951 | | |
| 3.1.589981 | YAN BEKKER | ADDRESS REDACTED | | | USDC 0.578290771623948 | | |
| 3.1.589982 | YAN BERUBE | ADDRESS REDACTED | | | CEL 0.446844997034966 | | |
| 3.1.589983 | YAN BI | ADDRESS REDACTED | | | BTC 0.00871946175112973<br>MCDAI 40.698235084539 | | |
| 3.1.589984 | YAN BO THO | ADDRESS REDACTED | | | ETH 22.4404865528157 | | |
| 3.1.589985 | YAN BUINEVICH | ADDRESS REDACTED | | | BNB 0.0260306084751415 | | |
| 3.1.589986 | YAN CHAN HO | ADDRESS REDACTED | | | ADA 18394.818527704<br>BSV 1.28050054029697<br>BTC 2.76183331944809<br>CEL 837.592660171409<br>DOT 816.765537164884<br>ETH 84.0585083510178<br>LINK 610.456332987951<br>LTC 51.7534217683844<br>XLM 31113.7437230001<br>XRP 4066.90218395923 | | |
| 3.1.589987 | YAN CHEN | ADDRESS REDACTED | | | BTC 0.0112553914959549 | | |
| 3.1.589988 | YAN CHEN ONG | ADDRESS REDACTED | | | CEL 0.381968707328618<br>MCDAI 74.2879407508984 | | |
| 3.1.589989 | YAN CHEUK SUNG | ADDRESS REDACTED | | | ADA 0.209119692595662<br>BNB 0.000722261407133437<br>BTC 0.000426030085741741<br>ETH 0.0134444683691171 | | |
| 3.1.589990 | YAN CHI TAM | ADDRESS REDACTED | | | BTC 0.412239678339979 | | |
| 3.1.589991 | YAN CHIOU | ADDRESS REDACTED | | | CEL 126.402804378217 | | |
| 3.1.589992 | YAN CHOONG YEW | ADDRESS REDACTED | | | BTC 0.0428106716582433<br>CEL 77.9046939987608<br>ETH 1.24384245699664 | | |
| 3.1.589993 | YAN DEGIVE | ADDRESS REDACTED | | | BAT 2.47292157308906<br>BNB 0.000000934076515674<br>BTC 0.00000098029233385<br>CEL 43.8276605122542<br>ETH 0.109438<br>MCDAI 704.50515189 | | |
| 3.1.589994 | YAN DENIS | ADDRESS REDACTED | | | CEL 107.547036449694 | | |
| 3.1.589995 | YAN DONG | ADDRESS REDACTED | | | ADA 109.590862631109<br>BCH 1.64541219248899<br>BTC 0.139683529464508<br>DOGE 320.794329964143<br>ETH 0.593073324344135<br>GUSD 35083.8797597991<br>LINK 78.2035067170714<br>LTC 0.785992410169253<br>MATIC 773.088869279067<br>SUSHI 2.10655157161703<br>USDC 508.578464534477 | | |
| 3.1.589996 | YAN EE | ADDRESS REDACTED | | | ADA 226.904133190394<br>BTC 0.0022665425700179<br>USDT ERC20 233.98571527581 | | |
| 3.1.589997 | YAN EN FANG | ADDRESS REDACTED | | | BTC 0.000794641006137992<br>CEL 151.161835591613<br>ETH 3.10332475750605<br>MATIC 1027.66 | | |
| 3.1.589998 | YAN ER NG | ADDRESS REDACTED | | | ADA 261.846720128904<br>BTC 0.00284451229763504<br>USDC 1062.572997276 | | |
| 3.1.589999 | YAN FAI OTTO TSE | ADDRESS REDACTED | | | BTC 0.00103365583395352<br>CEL 1.78412761747857 | | |
| 3.1.590000 | YAN FANG LOW | ADDRESS REDACTED | | | BTC 0.000037164150484542<br>MATIC 0.181068256269492 | | |
| 3.1.590001 | YAN FEI LAI | ADDRESS REDACTED | | | BTC 0.000000416790110916<br>USDT ERC20 0.494146115430836 | | |
| 3.1.590002 | YAN HAN | ADDRESS REDACTED | | | BTC 0.000000349163519023<br>CEL 0.0343300249171492 | | |
| 3.1.590003 | YAN HAN LOK | ADDRESS REDACTED | | | CEL 0.348527369799667<br>ETH 0.000000468197961737 | | |
| 3.1.590004 | YAN HAN THO | ADDRESS REDACTED | | | ETH 12.7169067972623 | | |
| 3.1.590005 | YAN HARTRAMPF | ADDRESS REDACTED | | | BTC 0.000323463614664549 | | |
| 3.1.590006 | YAN HAU RAPHAEL WANG | ADDRESS REDACTED | | | BTC 0.00464792758363853<br>DOT 8.52284876795221<br>PAXG 0.0667769230609347 | | |
| 3.1.590007 | YAN HO BRUCE TANG | ADDRESS REDACTED | | | BTC 0.000785444460384918<br>BUSD 5409.78294360015<br>CEL 5.17617202809313<br>ETH 0.00134739834496455 | | |
| 3.1.590008 | YAN HO FUNG | ADDRESS REDACTED | | | BUSD 0.931036004906695 | | |
| 3.1.590009 | YAN HO SEN | ADDRESS REDACTED | | | BTC 0.000001758812887922<br>CEL 0.00622527923026018 | | |
| 3.1.590010 | YAN HOE KOK | ADDRESS REDACTED | | | ADA 0.000306925794266148<br>BTC 0.00275516928163872<br>CEL 0.126882032951685<br>DOT 0.000096676545418361 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.590011 | YAN HOE LEE | ADDRESS REDACTED | | | ADA 0.00000029632753714<br>BTC 0.000000000862238426<br>CEL 1284.84082402828<br>LTC 7 | | |
| 3.1.590012 | YAN HUANG | ADDRESS REDACTED | | | BTC 0.000104826619354113<br>CEL 0.0839434593098359 | | |
| 3.1.590013 | YAN HUI LEE | ADDRESS REDACTED | | | BTC 0.0524424421051947<br>UNI 0.00995503058072874 | | |
| 3.1.590014 | YAN IMENSAR | ADDRESS REDACTED | | | CEL 0.0134759011061993<br>USDT ERC20 1.01192015601895 | | |
| 3.1.590015 | YAN INN LEE | ADDRESS REDACTED | | | BTC 0.107281686269934<br>CEL 13.6242649439601<br>USDT ERC20 381 | | |
| 3.1.590016 | YAN ISAYEV | ADDRESS REDACTED | | | AAVE 0.00181628247938551<br>BAT 0.353686898979474<br>BTC 1.06111959256759<br>COMP 0.00163477674793458<br>DOT 0.107172378465247<br>MATIC 2.9142240093044<br>UNI 0.0239624027098199 | BTC 1.07238191 | |
| 3.1.590017 | YAN JIE CHUA | ADDRESS REDACTED | | | BTC 0.000002683804070864<br>CEL 0.133924549242684<br>ETH 0.000000642551569311 | | |
| 3.1.590018 | YAN JIN CHAN | ADDRESS REDACTED | | | BTC 0.0141283281839208<br>ETH 0.0651535929339564<br>GUSD 242.557169354646<br>MATIC 65.1744480395874<br>SNX 83.2631384028921<br>USDC 4065.78142841126 | | |
| 3.1.590019 | YAN KAI NG | ADDRESS REDACTED | | | BTC 0.000691583519941768<br>CEL 32.1167934675871<br>ETH 0.00618275125050575<br>LINK 0.233254513582461<br>USDC 10.057661028984 | | |
| 3.1.590020 | YAN KAPELYUS | ADDRESS REDACTED | | | BTC 0.000004323423390157<br>ETH 0.00190798625316689<br>LINK 0.000025602274141414<br>MATIC 12.2709272700102<br>SNX 0.0722675851959765<br>UNI 0.0159992917048315<br>USDC 0.305392157249635<br>XRP 0.341320145976446 | | |
| 3.1.590021 | YAN KARTAVLIUK | ADDRESS REDACTED | | | BTC 0.000043984898844657<br>CEL 119.136831266056<br>DOT 173.130397354031<br>ETH 0.00378738760856714<br>USDC 15217.4378198157 | | |
| 3.1.590022 | YAN KAY PHILEMON IP | ADDRESS REDACTED | | | BTC 0.000654720992630998<br>CEL 16.2922041454922<br>ETH 0.0100157935128925<br>USDT ERC20 181.17 | | |
| 3.1.590023 | YAN KEREFOV | ADDRESS REDACTED | | | BCH 0.00189535422414174<br>BTC 0.000767930467538297<br>CEL 0.00734915860734932<br>EOS 0.179893550324718<br>ETC 0.0497527774688059<br>ETH 0.000089174602346321<br>USDC 29.6665929359992<br>XLM 5.3757571672457<br>ZRX 0.512735058963901 | | |
| 3.1.590024 | YAN KIN PANG | ADDRESS REDACTED | | | BTC 0.00054384025022556<br>CEL 0.578120957642042 | | |
| 3.1.590025 | YAN KING TAN | ADDRESS REDACTED | | | BTC 0.00119493845251665<br>CEL 152.104003966589<br>GUSD 3736.26 | | |
| 3.1.590026 | YAN KIT CHENG | ADDRESS REDACTED | | | ADA 220.112816003772<br>BTC 0.00607782096542381<br>CEL 81.1648829366686 | | |
| 3.1.590027 | YAN KIT LEE | ADDRESS REDACTED | | | ADA 0.00926741697040598<br>BCH 0.000029578847065824<br>BNB 6.3527670199881<br>BTC 0.721859525619298<br>CEL 31684.8055990167<br>DASH 11.8077035977044<br>EOS 0.000015812059217579<br>ETH 0.000000447600515925<br>LINK 54.438<br>LTC 30.2065309712398<br>MATIC 3277.19889635388<br>USDC 1.775253<br>USDT ERC20 507.340035657605<br>XLM 0.000000081375634404<br>XRP 4440.8266 | | |
| 3.1.590028 | YAN KO | ADDRESS REDACTED | | | BTC 0.641143106172647<br>ETH 20.759739606267 | | |
| 3.1.590029 | YAN KREMER | ADDRESS REDACTED | | | BTC 0.000000001490713434<br>CEL 286.213044482889<br>SNX 92.14<br>XTZ 64.692274 | | |
| 3.1.590030 | YAN KRUKOUSKI | ADDRESS REDACTED | | | BTC 0.000000505943458713<br>DOT 0.0455290342541094 | | |
| 3.1.590031 | YAN KUEI LAI | ADDRESS REDACTED | | | ADA 0.0972726061692593<br>BNB 0.00122192957843519<br>BTC 0.000000787422793436<br>BUSD 0.503445127657966<br>MCDAI 0.18451236083945<br>USDC 0.243198191625879<br>USDT ERC20 0.287441160632548 | | |
| 3.1.590032 | YAN LAI LUN | ADDRESS REDACTED | | | BTC 0.000000004049324124<br>CEL 391.74982495297<br>USDC 19.4265209361541 | | |
| 3.1.590033 | YAN LAM SIT | ADDRESS REDACTED | | | BTC 0.000000004080087583<br>CEL 0.0917350784548331<br>USDT ERC20 0.000000139804639805 | | |
| 3.1.590034 | YAN LEE | ADDRESS REDACTED | | | BTC 0.00120644414092126<br>ETH 0.00915371055121511<br>LTC 0.24061232750734<br>MATIC 15.3711766149728<br>SNX 5.72772647319481 | | |
| 3.1.590035 | YAN LEI LIM | ADDRESS REDACTED | | | BTC 0.00820877255090892<br>ETH 0.0960429324620636<br>SNX 52.8833266414181<br>XRP 367.74723568404 | | |
| 3.1.590036 | YAN LEO GRECH | ADDRESS REDACTED | | | BTC 0.181518311981194 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.590037 | YAN LEUNG | ADDRESS REDACTED | | | ADA 0.000000443588755138<br>BNB 0.000000005152698762<br>BTC 0.000000001746877593<br>CEL 48.6309785656617<br>DOT 0.000000000015384615<br>LUNC 5.721817<br>USDC 0.000000300523076923<br>USDT ERC20 0.000000639934455128 | | |
| 3.1.590038 | YAN LI | ADDRESS REDACTED | | | BTC 0.00038139083888628 | | |
| 3.1.590039 | YAN LI EE | ADDRESS REDACTED | | | BTC 0.000913414965422792<br>CEL 64.9 | | |
| 3.1.590040 | YAN LIANG | ADDRESS REDACTED | | | BTC 0.000000193983487322<br>DOT 0.000474376381727094<br>USDC 0.0173295588779892 | | |
| 3.1.590041 | YAN LIANG LEE | ADDRESS REDACTED | | | ADA 173.357309156641<br>BNB 1.6775383571372<br>BTC 0.000005094454926803<br>CEL 0.0242313548361794 | | |
| 3.1.590042 | YAN LIN | ADDRESS REDACTED | | | CEL 1.37440220741597 | | |
| 3.1.590043 | YAN LIN WONG | ADDRESS REDACTED | | | BTC 0.00000073<br>CEL 2.13243237136653 | | |
| 3.1.590044 | YAN LING LEOW | ADDRESS REDACTED | | | ADA 0.296611740190634<br>BCH 0.00214893389740867<br>BNB 5.16383897073774<br>BTC 0.00153680061119898<br>DOT 0.0367102587842912<br>ETH 0.00434929798432479<br>LINK 0.060729341508591<br>LTC 0.0024273760276556<br>MATIC 1.66561492493234<br>SNX 0.0785000304724322<br>SUSHI 0.113670358955683<br>USDT ERC20 4.19190353894435<br>XRP 0.504543806278447 | | |
| 3.1.590045 | YAN LING LIM | ADDRESS REDACTED | | | BTC 0.00154484826824964 | | |
| 3.1.590046 | YAN LING LOW | ADDRESS REDACTED | | | BTC 0.000018885619968465 | | |
| 3.1.590047 | YAN LING NIEW | ADDRESS REDACTED | | | BTC 0.0905252894656393<br>DOT 12.2398541315511 | | |
| 3.1.590048 | YAN LIU | ADDRESS REDACTED | | | AAVE 0.000016346577104346<br>AVAX 2.04176523242558<br>DOT 193.495253029636<br>EOS 0.134714021578933<br>ETC 0.0227959363586557<br>ETH 4.2156246973541<br>LINK 0.000051743583539783<br>MATIC 37210.4573820987 | MATIC 5 | |
| 3.1.590049 | YAN LIU | ADDRESS REDACTED | | | BTC 0.125271693762926<br>MCDAI 42.3202039872959<br>USDC 42625.214484565 | | |
| 3.1.590050 | YAN LIU | ADDRESS REDACTED | | | BTC 0.0288700872686739 | | |
| 3.1.590051 | YAN LOK CHENG | ADDRESS REDACTED | | | USDC 1.38441610773774 | | |
| 3.1.590052 | YAN LOK LI | ADDRESS REDACTED | | | SNX 0.0528662957398675<br>USDC 0.440137699646385 | | |
| 3.1.590053 | YAN LOK MOK | ADDRESS REDACTED | | | BTC 0.000654305657414368<br>CEL 18.4654739242049 | | |
| 3.1.590054 | YAN LOK WONG | ADDRESS REDACTED | | | BTC 0.00083415957863187<br>CEL 2.89545423346637<br>DOT 0.227660713247458<br>ETH 0.000694850821484559 | | |
| 3.1.590055 | YAN LONG | ADDRESS REDACTED | | | ADA 0.163758576360523<br>BNB 0.000945331040123558<br>BTC 0.000219970619106897<br>CEL 44.6669385327381<br>DOT 12.4351252936963<br>ETH 0.00385577316052322<br>LINK 0.000000276772764409<br>MATIC 93.8978836374837<br>XLM 0.00000793189311384<br>XRP 0.000000112097136987 | | |
| 3.1.590056 | YAN LONG CHAN | ADDRESS REDACTED | | | USDC 16.4910204181295 | | |
| 3.1.590057 | YAN LOPES | ADDRESS REDACTED | | | BTC 0.000000577950513226<br>BUSD 340.759897465388<br>CEL 0.0683211554145243<br>ETH 0.000091448936130974<br>LINK 0.000700144827361105<br>USDT ERC20 885.243987793613 | | |
| 3.1.590058 | YAN LU | ADDRESS REDACTED | | | BTC 3.3434624112186<br>CEL 178.521252100265 | | |
| 3.1.590059 | YAN LU | ADDRESS REDACTED | | | CEL 1.08690948164617<br>USDC 0.000033421275964938 | | |
| 3.1.590060 | YAN LU | ADDRESS REDACTED | | | BTC 0.00462285<br>CEL 27.698543217408<br>ETH 0.44004069 | | |
| 3.1.590061 | YAN LUNG LAU | ADDRESS REDACTED | | | BTC 0.0851860005018118<br>ETH 0.277302994938269 | | |
| 3.1.590062 | YAN LUNG WU | ADDRESS REDACTED | | | BTC 0.0523254585891988<br>ETH 0.00161694425922658<br>USDC 6.10624826394238 | | |
| 3.1.590063 | YAN LYSENKO | ADDRESS REDACTED | | | BTC 0.000000167521266909<br>ETH 0.00861389370107706<br>XLM 0.286461747541389 | | |
| 3.1.590064 | YAN MAK | ADDRESS REDACTED | | | BTC 0.103300332404386<br>ETH 1.82564898346157<br>USDC 44.2924703620371<br>USDT ERC20 1.39311034261331 | USDC 1.479363 | |
| 3.1.590065 | YAN MAKHER | ADDRESS REDACTED | | | BTC 0.000001288295093099<br>ETH 0.00273856203829903 | | |
| 3.1.590066 | YAN MAO | ADDRESS REDACTED | | | USDC 76.6031170038504 | USDC 0.000000507636090727 | |
| 3.1.590067 | YAN MARTIN GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.183371713634349<br>CEL 0.000217682709790412<br>USDC 0.0320490242395696 | | |
| 3.1.590068 | YAN MARTINS | ADDRESS REDACTED | | | USDC 145.156757596934 | | |
| 3.1.590069 | YAN MENDONCA | ADDRESS REDACTED | | | BTC 0.000603490370889306<br>BUSD 0.341231182824286 | | |
| 3.1.590070 | YAN MING JOCELYN TAN | ADDRESS REDACTED | | | AAVE 0.0110203636026386<br>BTC 0.00124269914253759 | | |
| 3.1.590071 | YAN MING LEUNG HE | ADDRESS REDACTED | | | BTC 0.00000082519951797<br>CEL 0.118811908730118<br>GUSD 0.00870920409777347 | | |
| 3.1.590072 | YAN MING LEUNG HE | ADDRESS REDACTED | | | BTC 0.000000629727348587<br>CEL 0.117051417195782<br>GUSD 0.00953018878334334 | | |
| 3.1.590073 | YAN MING LEUNG HE | ADDRESS REDACTED | | | BTC 0.000000506206146803<br>CEL 0.116143820518343<br>GUSD 0.00177473986280198 | | |
| 3.1.590074 | YAN MING LEUNG HE | ADDRESS REDACTED | | | BTC 0.000000735407296575<br>CEL 0.118840870844574<br>GUSD 0.00918723471063199 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.590075 | YAN MING LEUNG HE | ADDRESS REDACTED | | | BTC 0.000000598853794697<br>CEL 0.118218833822342<br>GUSD 0.00136073903845478 | | |
| 3.1.590076 | YAN MING MA | ADDRESS REDACTED | | | ADA 0.0981829958504962<br>BTC 0.00124555824683179<br>ETH 0.428142284002123<br>LTC 2.73371344690906<br>USDT ERC20 232.539604767885 | | |
| 3.1.590077 | YAN MING SZE | ADDRESS REDACTED | | | BTC 0.00107426746654105<br>CEL 9.96481891928943<br>ETH 0.00446516166670845<br>USDC 234.974503392796 | | |
| 3.1.590078 | YAN NG | ADDRESS REDACTED | | | ADA 0.388096666008725<br>BAT 0.242797624598498<br>BTC 0.121906446738025<br>DOGE 4.33759290974879<br>DOT 54.0661919001724<br>ETH 2.33932474062666<br>LTC 0.069161762119721<br>MATIC 1123.33923947136<br>SNX 241.459129500631<br>UNI 0.00392753013692275<br>USDC 1845.03790571368<br>USDT ERC20 0.56565408914349<br>XLM 0.37001068557182 | | |
| 3.1.590079 | YAN NING ANG | ADDRESS REDACTED | | | ADA 1059.35695446185<br>BTC 0.0451151962649497<br>CEL 1717.66310870626<br>DOT 20.5261108770802<br>ETH 0.39080244<br>XLM 1051.5274<br>XTZ 134.8294 | | |
| 3.1.590080 | YAN NOIZE | ADDRESS REDACTED | | | ADA 0.000000982481357171<br>BTC 0.000864258056721705<br>CEL 37.3879572623557<br>DOT 0.0124888749549871<br>EOS 0.00480901216299554<br>MATIC 0.0612288304122725 | | |
| 3.1.590081 | YAN PANG | ADDRESS REDACTED | | | COMP 215.238773751573<br>ETH 16.10949341919 | | |
| 3.1.590082 | YAN PENG BRYAN TAN | ADDRESS REDACTED | | | ADA 812.550031779661<br>AVAX 7.87810913612771<br>BNB 8.14911768225549<br>BTC 0.0152453501857952<br>ETH 1.96265023574679<br>LTC 4.01024579924606<br>LUNC 6.71262428483636 | | |
| 3.1.590083 | YAN PING SONG | ADDRESS REDACTED | | | BTC 0.000871702784218693<br>CEL 0.789404303776743<br>ETH 0.145595989938977 | | |
| 3.1.590084 | YAN PING XU | ADDRESS REDACTED | | | ETH 2.06841981136201<br>LINK 151.62460540245<br>UNI 172.730653811461 | | |
| 3.1.590085 | YAN PLANTE | ADDRESS REDACTED | | | BTC 0.000012991282987131<br>CEL 0.0544881567545069<br>ETH 0.000320015122747219<br>USDT ERC20 0.000000159337098087 | | |
| 3.1.590086 | YAN PRITZKER | ADDRESS REDACTED | | | BTC 0.00007983 | | |
| 3.1.590087 | YAN QI CHEW | ADDRESS REDACTED | | | BTC 0.000000986135809059<br>CEL 0.463509138271925<br>GUSD 0.838414690082656 | | |
| 3.1.590088 | YAN QIANG LIANG | ADDRESS REDACTED | | | ADA 7.56302453760012<br>BTC 0.000000541469716207<br>ETH 0.000010393129015467<br>LINK 66.9187933771909<br>MATIC 9.69166100364248 | | |
| 3.1.590089 | YAN RONG TAN | ADDRESS REDACTED | | | BTC 0.000000000325705111<br>CEL 3.83543536942028<br>USDC 11027.7513305121 | | |
| 3.1.590090 | YAN RU LEE | ADDRESS REDACTED | | | ADA 173.358059810734<br>BNB 12.9907992168728<br>BTC 0.00223283473373642<br>CEL 0.108103796561255<br>ETH 0.000331677165401367 | | |
| 3.1.590091 | YAN RU VERA PRISCILLA HOE | ADDRESS REDACTED | | | BTC 0.0000020246427644<br>CEL 13.2831231723741<br>USDT ERC20 14.6775955218736 | | |
| 3.1.590092 | YAN RU YUING | ADDRESS REDACTED | | | BTC 0.000003022187448958 | | |
| 3.1.590093 | YAN SANG JOHNSON CHOW | ADDRESS REDACTED | | | BTC 0.00357777245246951<br>USDT ERC20 1.11832325616237 | | |
| 3.1.590094 | YAN SHAO | ADDRESS REDACTED | | | BTC 0.000001614411990051<br>USDC 0.00170358472274149 | | |
| 3.1.590095 | YAN SHEN JASON YIP | ADDRESS REDACTED | | | ADA 6.91342648519562<br>BCH 5.20813789876301<br>BTC 0.0821955796840715<br>CEL 34.6107970836175<br>EOS 206.283641118723<br>ETH 0.944561543504735<br>LUNC 0.000000604720663847<br>MATIC 2152.58610693398<br>USDC 1.51536883977355<br>XRP 229.425283207325 | | |
| 3.1.590096 | YAN SHENG TAN | ADDRESS REDACTED | | | CEL 0.254558900453208<br>USDT ERC20 110.579518281378 | | |
| 3.1.590097 | YAN SHIKHVARGER | ADDRESS REDACTED | | | | ADA 99.902134<br>BTC 0.000000006026548373<br>XRP 489.99996 | |
| 3.1.590098 | YAN SHING TSANG | ADDRESS REDACTED | | | BTC 0.000001143717818809999 | | |
| 3.1.590099 | YAN SHINN | ADDRESS REDACTED | | | BTC 0.00137946589221757<br>ETH 0.00174477102266552 | | |
| 3.1.590100 | YAN SHRAYBERMAN | ADDRESS REDACTED | | | ADA 596.373507451417<br>DASH 5.30697609275073<br>ETC 10.7990410005422<br>SNX 109.806112137882<br>XLM 2652.69455367981 | | |
| 3.1.590101 | YAN SHUMOV | ADDRESS REDACTED | | | BTC 0.00000032453268343<br>USDC 0.515483004094856 | | |
| 3.1.590102 | YAN SIEW JOSEPHINE TAN | ADDRESS REDACTED | | | BTC 0.000000187216173713999<br>USDT ERC20 0.327820378724385 | | |
| 3.1.590103 | YAN SIKIRYTSKI | ADDRESS REDACTED | | | BTC 0.000000007267918824<br>CEL 0.045408936282351 | | |
| 3.1.590104 | YAN SOE | ADDRESS REDACTED | | | CEL 0.115060463779116 | | |
| 3.1.590105 | YAN SOK | ADDRESS REDACTED | | | ADA 0.192729895953797<br>BNB 0.000577844605385348<br>BTC 0.000000338751281374<br>CEL 0.343926684818187 | | |
| 3.1.590106 | YAN ST-PIERRE DESROSIERS | ADDRESS REDACTED | | | BTC 0.00000097564521546<br>CEL 0.00599637027887333<br>ETH 0.000124362023044952 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.590107 | YAN TA ENG | ADDRESS REDACTED | | | ADA 767.941925205886<br>AVAX 20.3787978848818<br>BTC 0.000757994265390225<br>CEL 9.99925361244272<br>DOT 34.6224810658718 | | |
| 3.1.590108 | YAN TAN | ADDRESS REDACTED | | | BNB 0.0689499067772694<br>CEL 0.408677296359022 | | |
| 3.1.590109 | YAN TAN | ADDRESS REDACTED | | | BTC 0.0011675812288066<br>CEL 265343.01707247<br>USDC 7073583.89583816<br>USDT ERC20 1258074.3241811 | | |
| 3.1.590110 | YAN TANG | ADDRESS REDACTED | | | BTC 4.30739600139323<br>ETH 70.5175967620742 | | |
| 3.1.590111 | YAN TING HUI | ADDRESS REDACTED | | | USDC 11.4274642416933<br>USDT ERC20 2749.27258793273 | | |
| 3.1.590112 | YAN TING TAN | ADDRESS REDACTED | | | BTC 0.000000275936741256<br>CEL 40.2363529953519<br>LUNC 410.562868<br>SOL 0.000000742 | | |
| 3.1.590113 | YAN TING THIO | ADDRESS REDACTED | | | BTC 0.000000929791006042<br>GUSD 0.608207270594219 | | |
| 3.1.590114 | YAN TING WONG | ADDRESS REDACTED | | | LTC 0.000902035709920859 | | |
| 3.1.590115 | YAN TKACH | ADDRESS REDACTED | | | ADA 481.586203942185<br>BTC 0.0011954535737158<br>ETH 0.103511550422205 | | |
| 3.1.590116 | YAN TO DARREN LAU | ADDRESS REDACTED | | | BTC 0.000237195062115123<br>DOT 1.28694266965713<br>ETH 0.000295190750152847<br>LUNC 0.0210865754142597<br>MCDAI 42.5573129243752<br>USDC 236.60933646257 | | |
| 3.1.590117 | YAN TSZ HAZEL KAM | ADDRESS REDACTED | | | BTC 0.00106806076095859<br>CEL 272.577456679266<br>ETH 0.594151037835211<br>TUSD 2000 | | |
| 3.1.590118 | YAN VAYNRUCH | ADDRESS REDACTED | | | CEL 386.565535089626<br>ETH 1.34648578665204 | | |
| 3.1.590119 | YAN VUILLÈME | ADDRESS REDACTED | | | BTC 0.00113974367240939<br>CEL 0.00595759821758005<br>XLM 0.318267415559567 | | |
| 3.1.590120 | YAN WA AU | ADDRESS REDACTED | | | BTC 0.113930536602029<br>CEL 1372.10507567202<br>ETH 10.1784806286<br>PAXG 0.62186520208<br>USDC 465.32<br>XRP 299 | | |
| 3.1.590121 | YAN WA LIU | ADDRESS REDACTED | | | BTC 0.000000060581682311<br>CEL 0.00000379610038335<br>ETH 0.000002432991563766<br>USDC 0.0047420291585838 | | |
| 3.1.590122 | YAN WAH FIONA LIN | ADDRESS REDACTED | | | ADA 0.249631311356766<br>BTC 0.000000007007221039<br>CEL 0.167386758718995<br>ETH 0.0109737825991847 | | |
| 3.1.590123 | YAN WAH LI | ADDRESS REDACTED | | | BTC 0.000071738868039217<br>CEL 1.11939058943534<br>USDC 2.15596788016127 | | |
| 3.1.590124 | YAN WAN | ADDRESS REDACTED | | | BTC 0.000661066972598546<br>CEL 246.644934240112<br>TUSD 108.430191559364<br>USDT ERC20 1215.94274521516 | | |
| 3.1.590125 | YAN WANG | ADDRESS REDACTED | | | BNB 0.00123298885100044<br>BTC 0.00000671114348851399<br>USDT ERC20 0.325795854313871 | | |
| 3.1.590126 | YAN WANG | ADDRESS REDACTED | | | BTC 0.000001056752394671<br>ETC 0.00577211453982395<br>ETH 0.00110802505867805<br>USDC 0.381096299521171 | | |
| 3.1.590127 | YAN WANG | ADDRESS REDACTED | | | BTC 0.101152267956723 | | |
| 3.1.590128 | YAN WANG | ADDRESS REDACTED | | | AAVE 1.20321977268634<br>BTC 0.0000976179411921229<br>DOT 0.000040976404890469<br>ETH 0.64054653564425<br>LINK 0.00990247055781626<br>PAX 0.00675509895304189<br>SNX 1122.54730204869<br>USDC 696.594157910734<br>USDT ERC20 372.632955711065 | | |
| 3.1.590129 | YAN WEN TAN | ADDRESS REDACTED | | | BTC 0.00129953315146155<br>DOT 14.4703414677803<br>MATIC 1753.23990493066<br>SOL 31.875001634518 | | |
| 3.1.590130 | YAN WING GABRIEL CHOW | ADDRESS REDACTED | | | BNB 0.0023121290638277<br>BTC 0.000000327102192366<br>CEL 0.000589562273221132<br>ETH 0.00000732487068454<br>MCDAI 0.092031938918417<br>USDC 0.0247155662205127<br>USDT ERC20 0.0694832925022386 | | |
| 3.1.590131 | YAN WING LOW | ADDRESS REDACTED | | | BTC 0.000134505995107604<br>CEL 5.50210439363264<br>USDC 110 | | |
| 3.1.590132 | YAN WING STEPHANIE CHAU | ADDRESS REDACTED | | | ETH 1.53282990441101<br>SOL 3.6386205509487 | | |
| 3.1.590133 | YAN WON LAI | ADDRESS REDACTED | | | BTC 0.000108466254562139 | | |
| 3.1.590134 | YAN WONG | ADDRESS REDACTED | | | ADA 0.24029662997474<br>BNB 0.00111637066074509<br>BTC 0.000006190161956934<br>ETH 0.0006905895427159<br>LUNC 0.0301677550361994<br>USDC 0.660914177351693 | | |
| 3.1.590135 | YAN XIN LUA | ADDRESS REDACTED | | | MCDAI 74.3227753070309<br>USDT ERC20 239.551796788813 | | |
| 3.1.590136 | YAN XIN TAY | ADDRESS REDACTED | | | ADA 363.025199246771<br>BTC 0.00734027631882955<br>CEL 0.0608235235045122 | | |
| 3.1.590137 | YAN XIU LIM | ADDRESS REDACTED | | | BTC 0.0102562182359641<br>CEL 6.57884076984961 | | |
| 3.1.590138 | YAN YAN CANDY NG | ADDRESS REDACTED | | | AAVE 5.22319618855626<br>BTC 0.000264422998215534<br>CEL 5.2496302285101<br>ETH 0.00966012270896887<br>LTC 13.1735684816957<br>PAXG 0.250069968197679<br>USDC 9.20337679041294<br>USDT ERC20 0.639219118388519<br>UST 10.025567082968<br>XRP 1737.36586750098 | | |
| 3.1.590139 | YAN YAN CHAN | ADDRESS REDACTED | | | THKD 27.5220776218799 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.590140 | YAN YAN LAU | ADDRESS REDACTED | | | BTC 0.00167383599094061<br>CEL 2.62888181196901<br>ETH 0.221618488364662<br>LTC 0.000000008273218036<br>THKD 78935.6528976799<br>XLM 0.000000098069123159<br>XRP 0.000000341076406746 | | |
| 3.1.590141 | YAN YANG | ADDRESS REDACTED | | | BTC 0.00123890263480713<br>USDT ERC20 0.369001018877108 | | |
| 3.1.590142 | YAN YI OO | ADDRESS REDACTED | | | PAX 55.6678244183576 | | |
| 3.1.590143 | YAN YI SHEK | ADDRESS REDACTED | | | BTC 0.00119411933271403<br>ETH 1.39135220819282<br>USDT ERC20 2137.16804895609 | | |
| 3.1.590144 | YAN YI TSANG | ADDRESS REDACTED | | | BTC 0.000001795176267454<br>CEL 1.42127228642479<br>ETH 0.000579391658725224<br>USDT ERC20 0.271937008404238 | | |
| 3.1.590145 | YAN YIN CHAN | ADDRESS REDACTED | | | ADA 0.416232854155071<br>BNB 0.000717964593433748<br>BTC 0.000038655872347449<br>CEL 0.000224547212016347<br>DOT 0.0378763288535054<br>ETH 0.000695791064946667<br>USDT ERC20 0.172949424528368 | | |
| 3.1.590146 | YAN YIN KWOK | ADDRESS REDACTED | | | BTC 0.0015806116506898<br>MATIC 1.47314286647203 | | |
| 3.1.590147 | YAN YING LIM | ADDRESS REDACTED | | | BTC 0.00223721970058357<br>CEL 31.2862737084249<br>LTC 0.000000008828517931<br>USDC 2684.93110738538 | | |
| 3.1.590148 | YAN YU LAU | ADDRESS REDACTED | | | ETH 0.000579642781494499<br>MATIC 45.3573813015006 | | |
| 3.1.590149 | YAN YUE LAW | ADDRESS REDACTED | | | BTC 0.00116737061863371<br>USDT ERC20 438.868667267436 | | |
| 3.1.590150 | YAN YUNG LI | ADDRESS REDACTED | | | BTC 0.00334586997805564<br>CEL 0.126713559257273<br>THKD 195.226034798169 | | |
| 3.1.590151 | YAN ZHANG | ADDRESS REDACTED | | | BTC 0.000106518371509537<br>ETH 0.00109456102418318 | | |
| 3.1.590152 | YAN ZHANG | ADDRESS REDACTED | | | BTC 0.00833552978027861 | | |
| 3.1.590153 | YAN ZHANG | ADDRESS REDACTED | | | CEL 0.0792971889119604<br>DOT 0.0128476318965616 | | |
| 3.1.590154 | YAN ZHANG | ADDRESS REDACTED | | | BTC 0.63758661984325<br>ETH 2.07500709652008<br>LINK 189.093994889249<br>USDC 1.06100099812486 | ETH 0.00000077<br>USDC 95 | |
| 3.1.590155 | YAN ZHANG | ADDRESS REDACTED | | | CEL 0.00356320130368948<br>SGB 0.0771886119450324<br>XRP 0.508506056424442 | | |
| 3.1.590156 | YAN ZHANG | ADDRESS REDACTED | | | BTC 0.00000050210479085<br>CEL 0.0929341845499617<br>ETH 0.000431857906590346 | | |
| 3.1.590157 | YAN ZHANG SOH | ADDRESS REDACTED | | | BTC 0.000065194904750908<br>CEL 0.266730881053597<br>ETH 0.000877433748149567 | | |
| 3.1.590158 | YAN ZHENG | ADDRESS REDACTED | | | BTC 0.00001418108689805 | | |
| 3.1.590159 | YAN ZHI LEE | ADDRESS REDACTED | | | BTC 0.000000873502665244<br>CEL 0.876997089651965 | | |
| 3.1.590160 | YAN ZHI, ISAAC LEW | ADDRESS REDACTED | | | BTC 0.00211644030862018<br>CEL 299.388013483873 | | |
| 3.1.590161 | YAN ZHOU | ADDRESS REDACTED | | | ETH 0.0842032386213861 | | |
| 3.1.590162 | YAN ZOU | ADDRESS REDACTED | | | BTC 0.0278970704591132 | | |
| 3.1.590163 | YANA AGOYEVA | ADDRESS REDACTED | | | BTC 0.000001145945130387<br>ETH 0.000007858768134505<br>XRP 0.136943992075374 | | |
| 3.1.590164 | YANA AKHMEROVA | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETC 68.3918371135619<br>USDC 0.000000035003560265<br>XLM 1070.49547773827 | | |
| 3.1.590165 | YANA BOGAK | ADDRESS REDACTED | | | BTC 0.000001219850882671<br>ETH 0.00860851359304872<br>LTC 2.66606912040797 | | |
| 3.1.590166 | YANA BORODIANSKY | ADDRESS REDACTED | | | BTC 0.691574587967544<br>CEL 2564.45472752879<br>ETH 18.7836535056593<br>MATIC 284.131497568949<br>SNX 148.650593443443<br>SOL 10.2960902903204<br>USDC 20449.2807363909 | | |
| 3.1.590167 | YANA DIDUK | ADDRESS REDACTED | | | ADA 0.000000702693251318<br>BTC 0.000000006451896465<br>CEL 0.873187657878806 | | |
| 3.1.590168 | YANA DIMITROVA | ADDRESS REDACTED | | | BTC 0.00124172155495881<br>CEL 2.35736589330585<br>ETH 0.000279871791770771 | | |
| 3.1.590169 | YANA DVORSKA | ADDRESS REDACTED | | | BTC 0.000005339394127189 | | |
| 3.1.590170 | YANA HERASYMENKO | ADDRESS REDACTED | | | USDT ERC20 403.607905948084 | | |
| 3.1.590171 | YANA IVANOVA | ADDRESS REDACTED | | | BTC 0.000001073273145455<br>USDT ERC20 0.66466631243969 | | |
| 3.1.590172 | YANA KHASSANOV | ADDRESS REDACTED | | | BTC 0.00500759256439208<br>MCDAI 302.706003481217<br>USDC 42155.2626356917 | | |
| 3.1.590173 | YANA KRAMORENKO | ADDRESS REDACTED | | | BTC 0.000003784843692734<br>USDC 0.999474619877794 | | |
| 3.1.590174 | YANA KULIKOVSKA ARTEMISHYNA | ADDRESS REDACTED | | | BTC 0.0077298381357319<br>USDC 405.148552715705 | | |
| 3.1.590175 | YANA KULKOVA | ADDRESS REDACTED | | | BTC 0.000001363395759111<br>USDC 0.6706285001662 | | |
| 3.1.590176 | YANA LAOSOOKSRI | ADDRESS REDACTED | | | BTC 0.000106979073039033<br>ETH 0.00277538574828248<br>USDC 156.693798375911<br>UST 16.2780349377495 | | |
| 3.1.590177 | YANA MITEVA | ADDRESS REDACTED | | | BTC 0.000011988579356444 | | |
| 3.1.590178 | YANA MOLDOVAN | ADDRESS REDACTED | | | CEL 1.0779849876176 | | |
| 3.1.590179 | YANA NOVAKOVA | ADDRESS REDACTED | | | ADA 0.211927355186941<br>AVAX 6.47392176115879<br>BTC 0.101471877386615<br>ETH 0.000023704653650868<br>GUSD 165.017766232684<br>USDC 0.0520047936070936 | | |
| 3.1.590180 | YANA RENDON | ADDRESS REDACTED | | | BTC 0.00548466825151129<br>DOT 1.70398462580163 | BTC 0.01688702 | |
| 3.1.590181 | YANA SAZONOVA | ADDRESS REDACTED | | | CEL 0.75714422161225<br>ETH 0.00843927435743365 | | |
| 3.1.590182 | YANA SHANSON | ADDRESS REDACTED | | | BTC 0.000787707642842846<br>LINK 6.8212777898072 | | |
| 3.1.590183 | YANA SUIARKO | ADDRESS REDACTED | | | CEL 0.108730100164088 | | |
| 3.1.590184 | YANA TETERIA | ADDRESS REDACTED | | | BTC 0.00122841068225929<br>DOT 22.025909532967 | | |
| 3.1.590185 | YANA VAN ARSDALE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.590186 | YANA VERDEYEN | ADDRESS REDACTED | | | ADA 0.47968841822907<br>BTC 0.000003513917563919<br>CEL 0.109247001174805<br>ETH 0.000081573215<br>USDT ERC20 0.359943 | | |
| 3.1.590187 | YANA YELISIEIEVA | ADDRESS REDACTED | | | BTC 0.0159869136226728 | | |
| 3.1.590188 | YANAIKA DE SCHRYVER | ADDRESS REDACTED | | | BTC 0.0152529656064607<br>USDC 6124.88159808678 | | |
| 3.1.590189 | YANAKI KOLAROV | ADDRESS REDACTED | | | ADA 0.269984856505302<br>BTC 0.000004558279893527<br>CEL 0.0241821849194876<br>DOT 0.00222180958949376<br>ETH 0.000138218701507151<br>LINK 0.000554764088766083<br>LUNC 0.00109278924702706<br>MATIC 0.0396613566707226<br>USDC 0.451649096789668<br>XRP 0.0193426167807486 | | |
| 3.1.590190 | YANAN LU | ADDRESS REDACTED | | | AAVE 3.69233680556516<br>BTC 1.12877575151208<br>ETH 2.07515684682693<br>GUSD 115.581060352966<br>LINK 6.90083380394647<br>USDT ERC20 26716.4396578943 | BTC 0.020938861239554 | |
| 3.1.590191 | YANBIN CHEN | ADDRESS REDACTED | | | BTC 0.0269950211262687 | | |
| 3.1.590192 | YANCHUAN LI | ADDRESS REDACTED | | | ETH 0.000834385082224778 | | |
| 3.1.590193 | YANCHYK LIUDMYLA | ADDRESS REDACTED | | | BTC 0.000000759420592297<br>ETH 0.00861310902309231<br>USDC 0.348739089847003<br>USDT ERC20 0.453366643003671 | | |
| 3.1.590194 | YANCI SHIDLOVSKY | ADDRESS REDACTED | | | BTC 0.000582343341176916<br>USDC 57.0957139787445 | | |
| 3.1.590195 | YANCY ABREU | ADDRESS REDACTED | | | BTC 0.108310617320444 | | |
| 3.1.590196 | YANCY JOHNSON | ADDRESS REDACTED | | | BTC 0.024429659952809<br>ETH 0.0144692121367748 | | |
| 3.1.590197 | YANCY PRADO | ADDRESS REDACTED | | | ADA 20.3773379204992 | | |
| 3.1.590198 | YANDEH TOURAY | ADDRESS REDACTED | | | ETH 0.0269212779588378 | | |
| 3.1.590199 | YANDI NOA | ADDRESS REDACTED | | | BTC 0.000000751307324512<br>ETH 0.000084878384400059 | | |
| 3.1.590200 | YANDONG XU | ADDRESS REDACTED | | | ADA 0.287048030492103<br>BTC 0.00095201412009661 | | |
| 3.1.590201 | YANDRIET LOPEZ | ADDRESS REDACTED | | | BTC 0.000810514799584655<br>EOS 178.034577569337<br>MATIC 59.6557851827074 | | |
| 3.1.590202 | YANDY ESTRADA | ADDRESS REDACTED | | | ADA 0.0850826239899434<br>BTC 0.00435893878233752<br>ETH 0.0138966829844486<br>OMG 23.346595699912<br>USDC 1.34944277671876 | USDC 0.00244100257869749 | |
| 3.1.590203 | YANEIBIS LOPEZ ROBLES | ADDRESS REDACTED | | | ADA 317.090751109461<br>BTC 0.000000739916653241 | | |
| 3.1.590204 | YANEL BUERA | ADDRESS REDACTED | | | BTC 0.000001059692332006<br>USDT ERC20 0.870515656203027 | | |
| 3.1.590205 | YANELA CANNES | ADDRESS REDACTED | | | BTC 0.000022026114810956<br>MCDAI 30.1508855942142 | | |
| 3.1.590206 | YANELA PEREZ | ADDRESS REDACTED | | | BTC 0.022272572107989 | | |
| 3.1.590207 | YANELIS CARRILLO | ADDRESS REDACTED | | | DOT 10.6346609012072 | BTC 0.00168501431380938<br>DOT 107.6822172949 | |
| 3.1.590208 | YANELLI VAZQUEZ | ADDRESS REDACTED | | | SNX 0.0495826620610134<br>USDT ERC20 0.0718955137200855 | | |
| 3.1.590209 | YANELY GONZALEZ | ADDRESS REDACTED | | | BTC 0.000715731619132105<br>MATIC 0.521346152394863 | | |
| 3.1.590210 | YANELY OTERO | ADDRESS REDACTED | | | AVAX 10.6567802020443<br>BTC 0.129017316443845<br>DOT 12.2332824875564<br>ETH 0.837607532681972<br>LTC 1.02510166978821<br>MATIC 54.5024652398661<br>XLM 460.485742125794 | | |
| 3.1.590211 | YANER LIM | ADDRESS REDACTED | | | BTC 0.00303223638505383<br>CEL 0.00706100296050448 | | |
| 3.1.590212 | YANESSA MONTALVO | ADDRESS REDACTED | | | BTC 0.156566213327759<br>CEL 532.103487397298<br>DOT 67.0547654756937<br>ETH 5.3344395736433<br>LINK 21.7566580414493<br>LTC 0.00111702314066746<br>MATIC 1680.10758076642<br>MCDAI 31.8104393815756<br>USDC 2213.13992109184 | | |
| 3.1.590213 | YANET BUENROSTRO | ADDRESS REDACTED | | | XRP 0.000000116581522543 | | |
| 3.1.590214 | YANET CUEVAS | ADDRESS REDACTED | | | ADA 82.9187884854663<br>BTC 0.0021960372020724<br>ETH 0.974986273432763 | | |
| 3.1.590215 | YANET JIMENEZ PORRAS | ADDRESS REDACTED | | | BAT 809.07155043279<br>BTC 0.000294918437996751<br>ETH 1.03286356721912<br>LINK 10.1182712214198<br>MATIC 4326.40624557239<br>SNX 8.00870162168739 | BTC 0.00000000356377647 | |
| 3.1.590216 | YANET KORZENIAK ZALCBERG | ADDRESS REDACTED | | | BTC 0.00116539977735955<br>USDC 7256.50916543518 | | |
| 3.1.590217 | YANETH URANGA | ADDRESS REDACTED | | | BTC 0.000000007357943357<br>CEL 0.299140759110535 | | |
| 3.1.590218 | YANFENG HUANG | ADDRESS REDACTED | | | CEL 0.0241772670339296<br>USDC 25356.5798970586 | | |
| 3.1.590219 | YANFENG LIU | ADDRESS REDACTED | | | BTC 0.00136849870164651<br>USDC 167.202305755819 | | |
| 3.1.590220 | YANFENG ZHOU | ADDRESS REDACTED | | | MATIC 1491.12716902642 | | |
| 3.1.590221 | YANG BAI | ADDRESS REDACTED | | | LUNC 159.49673 | ADA 1233.3<br>BTC 0.00175543945023202<br>LUNC 0.4 | |
| 3.1.590222 | YANG CAO | ADDRESS REDACTED | | | BTC 0.00489154371616457<br>USDC 0.271876947164992 | | |
| 3.1.590223 | YANG CAO | ADDRESS REDACTED | | | MCDAI 0.0341691604092625<br>XLM 0.0349338551598055 | | |
| 3.1.590224 | YANG CAO | ADDRESS REDACTED | | | ADA 0.330418293928823<br>BTC 0.000268143702450228<br>DOT 0.0878588464928423<br>ETH 0.000510665751258762<br>LINK 0.005765740001816<br>LTC 0.0698716947512516<br>MATIC 0.831538912964363<br>SNX 86.4471455491325<br>USDC 1.54997950429015 | ADA 224<br>BTC 0.00028994<br>DOT 1.6<br>LTC 1.5<br>MATIC 3 | |
| 3.1.590225 | YANG CHEN | ADDRESS REDACTED | | | BTC 0.00282962184888535<br>USDC 8.31773959439909 | | |
| 3.1.590226 | YANG CHEN | ADDRESS REDACTED | | | ADA 3934.73530311056<br>USDC 7.25762816428135<br>USDT ERC20 5.50085867724851 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.590227 | YANG CHEN | ADDRESS REDACTED | | | BTC 0.0267310690102481<br>CEL 0.281577126642847<br>DASH 0.0142308050118535<br>ETH 0.000193307755006723<br>USDC 39.7081962789005<br>USDT ERC20 24.3213438098207 | | |
| 3.1.590228 | YANG CHENG-YU | ADDRESS REDACTED | | | CEL 26.9189738565171<br>MCDAI 42.4155889411099<br>USDT ERC20 0.008472 | | |
| 3.1.590229 | YANG CHING KEE | ADDRESS REDACTED | | | BTC 0.0176305099977849 | | |
| 3.1.590230 | YANG CHRISTOPHE | ADDRESS REDACTED | | | CEL 0.0344937977864853 | | |
| 3.1.590231 | YANG CHUNG | ADDRESS REDACTED | | | BTC 0.372836163331937 | | |
| 3.1.590232 | YANG DE POH | ADDRESS REDACTED | | | MATIC 1538.95985768412 | | |
| 3.1.590233 | YANG DU | ADDRESS REDACTED | | | BTC 0.0312286263438957<br>ETH 2.79136735618804<br>USDC 9354.46285686609 | | |
| 3.1.590234 | YANG EFFY | ADDRESS REDACTED | | | BTC 0.00121167858759914<br>ETH 0.172325517321511 | | |
| 3.1.590235 | YANG HAI | ADDRESS REDACTED | | | BTC 0.000000671952733352<br>DOT 0.0300768380052138<br>XLM 0.113112781144306 | | |
| 3.1.590236 | YANG HEA KWANG | ADDRESS REDACTED | | | BCH 0.000012916248436688<br>BTC 0.000853882147046563<br>CEL 0.37498515847454<br>LTC 0.000008957180108985<br>MATIC 0.000722678376389095 | | |
| 3.1.590237 | YANG HU | ADDRESS REDACTED | | | BTC 0.0177151865101679<br>USDC 34338.9457390852 | | |
| 3.1.590238 | YANG HU | ADDRESS REDACTED | | | BTC 0.000837690700089625<br>DOT 0.468974898878098<br>ETH 0.000021488053548104<br>LTC 0.00000251740903184<br>MANA 0.0612468571906068<br>MATIC 4.21497111784309<br>MCDAI 0.106364794507113<br>SNX 0.000666487423606847 | | |
| 3.1.590239 | YANG JAEWON | ADDRESS REDACTED | | | BTC 0.000213937976406005<br>CEL 5334.34321831449<br>DOT 215.5880165<br>ETH 10.5757300727477<br>SNX 1099.9999998<br>USDT ERC20 123.973180569309 | | |
| 3.1.590240 | YANG JIN | ADDRESS REDACTED | | | BTC 0.000175021270515861<br>ETH 0.000000428171764843<br>USDT ERC20 0.0235133758868338 | | |
| 3.1.590241 | YANG JIN | ADDRESS REDACTED | | | | BTC 0.104227498440278 | |
| 3.1.590242 | YANG JIN RONG | ADDRESS REDACTED | | | BCH 0.000006027746602828<br>CEL 0.11529751428438<br>DASH 0.000001231880121107<br>ETH 0.000010862932808821<br>LTC 0.000015485741025008<br>ZEC 0.00212261612985239 | | |
| 3.1.590243 | YANG JIN, BENNETH NG | ADDRESS REDACTED | | | LINK 0.0199516857496011<br>USDC 0.0247910558942571 | | |
| 3.1.590244 | YANG JINHYEOK | ADDRESS REDACTED | | | BTC 0.000706271347639396<br>CEL 0.418914929349659 | | |
| 3.1.590245 | YANG JOUNG | ADDRESS REDACTED | | | BTC 0.0000366803284479 32 | | |
| 3.1.590246 | YANG JUNG-A | ADDRESS REDACTED | | | DASH 0.0552950081743973<br>ETH 47.9415043975007<br>LINK 731.343097733837<br>LTC 15.2812679280284<br>MATIC 2155.90723445023<br>UNI 218.335981446713<br>XRP 12872.9170570602 | | |
| 3.1.590247 | YANG KAI YEE | ADDRESS REDACTED | | | BTC 0.00160802300784869<br>USDC 2240.02946547346 | | |
| 3.1.590248 | YANG KAY JUAY | ADDRESS REDACTED | | | BNB 0.993598416783121<br>BTC 0.00147627748830741<br>BUSD 430<br>CEL 18.5493927430136 | | |
| 3.1.590249 | YANG KIM | ADDRESS REDACTED | | | BTC 0.00601605560012634 | | |
| 3.1.590250 | YANG KWAN TAN | ADDRESS REDACTED | | | BTC 0.579069391354123<br>ETH 3.3906205369065<br>LINK 42.2133387041284<br>USDT ERC20 22.4936833544902 | | |
| 3.1.590251 | YANG LI | ADDRESS REDACTED | | | ETH 0.221456288046398<br>USDC 1047.67197635041 | | |
| 3.1.590252 | YANG LI | ADDRESS REDACTED | | | BCH 0.375316427264783<br>BSV 0.372156083091932<br>BTC 0.0681983596182361<br>ETH 4.86361709504542<br>XLM 96.1613538320577 | ETH 1.998446 | |
| 3.1.590253 | YANG LI | ADDRESS REDACTED | | | ADA 6.69912701329427<br>BTC 0.000107017448425455<br>ETH 0.000005294588078335<br>MATIC 0.989316009592041<br>USDC 0.548376569740293 | BTC 0.000000009387753783 | |
| 3.1.590254 | YANG LI CHIONG | ADDRESS REDACTED | | | ETH 0.000004921940148259 | | |
| 3.1.590255 | YANG LIN | ADDRESS REDACTED | | | MATIC 3.2395327313198<br>MCDAI 0.0180558717262802 | | |
| 3.1.590256 | YANG LIN WEE | ADDRESS REDACTED | | | BTC 0.00110547557638763<br>MCDAI 6.8726207759787<br>USDC 4.29141809571841 | | |
| 3.1.590257 | YANG LINFENG | ADDRESS REDACTED | | | AVAX 10.9077895389182<br>USDC 24330.2963344592 | | |
| 3.1.590258 | YANG LIU | ADDRESS REDACTED | | | ADA 30.4600233930914<br>BTC 0.00474963484564825<br>ETH 0.0418740266659454<br>USDC 498.341478017137 | | |
| 3.1.590259 | YANG LIU | ADDRESS REDACTED | | | GUSD 10.6999750349673 | | |
| 3.1.590260 | YANG LU | ADDRESS REDACTED | | | BTC 0.0322443705363276 | | |
| 3.1.590261 | YANG LUO | ADDRESS REDACTED | | | ADA 2.51248151445981<br>BTC 0.403734893471712<br>ETH 0.00361427629267404<br>USDC 3.97789919309594 | | |
| 3.1.590262 | YANG MA | ADDRESS REDACTED | | | BTC 0.000000008306766253<br>CEL 0.546362061501681<br>MCDAI 0.000000000397918846 | | |
| 3.1.590263 | YANG MARY | ADDRESS REDACTED | | | BTC 0.0028524465167084<br>USDT ERC20 827.197379847328 | | |
| 3.1.590264 | YANG MIAO | ADDRESS REDACTED | | | CEL 2.15405612670902<br>ETH 0.04134774500184 | | |
| 3.1.590265 | YANG NICOLA | ADDRESS REDACTED | | | BTC 0.15466108<br>CEL 139.448438560003 | | |
| 3.1.590266 | YANG PAK | ADDRESS REDACTED | | | USDC 560.486939558682 | BTC 0.001289 | |
| 3.1.590267 | YANG PAN | ADDRESS REDACTED | | | BTC 0.0110845754591747 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.590268 | YANG SHI | ADDRESS REDACTED | | | BNB 0.0424859975509933<br>BTC 0.257418494774523<br>ETH 2.58564133996413<br>LUNC 0.000000506054967322<br>USDC 5633.24007232752<br>USDT ERC20 378.902705004527 | | |
| 3.1.590269 | YANG SINTHOB | ADDRESS REDACTED | | | BTC 0.000000127922376583<br>CEL 1.07663397447688<br>LTC 0.00116493166571358 | | |
| 3.1.590270 | YANG SONG | ADDRESS REDACTED | | | ADA 0.11062767656019<br>BTC 0.000045530859255284<br>CEL 0.163722842338638<br>ETH 1.6469818920215<br>MATIC 539.195530239239 | | |
| 3.1.590271 | YANG SUN | ADDRESS REDACTED | | | BTC 0.125598262145511<br>ETH 2.36917203621457 | | |
| 3.1.590272 | YANG SUN | ADDRESS REDACTED | | | BCH 91.6807829495957<br>BSV 89.4038460143921<br>BTC 3.59396789841329 | | |
| 3.1.590273 | YANG TAE HAN | ADDRESS REDACTED | | | BTC 0.000472550586964893 | | |
| 3.1.590274 | YANG TING CYNTHIA ANG | ADDRESS REDACTED | | | BTC 0.000026719673217331 | | |
| 3.1.590275 | YANG TING TAN | ADDRESS REDACTED | | | BNB 0.00176259656315975<br>BTC 0.000140511358866666<br>ETH 0.00093311481495793 | | |
| 3.1.590276 | YANG TOM QIAO | ADDRESS REDACTED | | | BTC 0.000044669924815042<br>CEL 0.849554819088521 | | |
| 3.1.590277 | YANG TUN | ADDRESS REDACTED | | | BTC 0.0450638959882791<br>SNX 0.199779040306461 | | |
| 3.1.590278 | YANG WANG | ADDRESS REDACTED | | | GUSD 38.989814283723<br>LTC 0.0085782732687247<br>MATIC 6.72009118930841<br>MCDAI 4.78135937882306 | GUSD 0.00375506148064636 | |
| 3.1.590279 | YANG WANG | ADDRESS REDACTED | | | BTC 0.00108500600710364<br>BUSD 26.2664470037218<br>CEL 0.804670107434039 | | |
| 3.1.590280 | YANG WEI | ADDRESS REDACTED | | | BTC 0.444163990374982<br>EOS 0.0850408256344082<br>ETH 0.0018306657686852<br>SNX 0.709286491973147 | EOS 106.759161556609<br>SNX 250.67280844724 | |
| 3.1.590281 | YANG WEI LIM | ADDRESS REDACTED | | | DOT 0.0454308510288481 | | |
| 3.1.590282 | YANG XIAN LOH | ADDRESS REDACTED | | | CEL 57.734061280175<br>DASH 6.51457646<br>MATIC 792.21901718<br>USDT ERC20 388.432556<br>XLM 4027.6570399 | | |
| 3.1.590283 | YANG XIONG | ADDRESS REDACTED | | | BTC 0.0139609353757867<br>USDC 0.000000535980303236 | BTC 0.0148937131455274<br>USDC 0.000920310892212649 | |
| 3.1.590284 | YANG XU | ADDRESS REDACTED | | | BTC 0.00119311387556065<br>ETH 0.0931113626850163<br>USDC 2064.5295569979 | | |
| 3.1.590285 | YANG YAN | ADDRESS REDACTED | | | BTC 0.0124787247087738 | | |
| 3.1.590286 | YANG YANG | ADDRESS REDACTED | | | BTC 0.000000753725268794<br>ETH 0.000055411423038457<br>LINK 0.00234337256019152<br>LTC 0.000378748319312281 | | |
| 3.1.590287 | YANG YANG | ADDRESS REDACTED | | | BTC 0.0012012392254024<br>USDC 476.01017616104 | | |
| 3.1.590288 | YANG YANG | ADDRESS REDACTED | | | BTC 0.0228460311879041<br>USDC 90.4914188837525 | USDC 0.000379522321603209 | |
| 3.1.590289 | YANG YI | ADDRESS REDACTED | | | BTC 0.0406166164771857<br>CEL 9.3257048326454<br>ETH 1.52059377287789<br>LINK 15.5461813827934<br>LTC 7.68715273<br>XLM 726.98 | | |
| 3.1.590290 | YANG YI CHANG | ADDRESS REDACTED | | | BTC 0.000783743669338555 | | |
| 3.1.590291 | YANG YIN SEAH | ADDRESS REDACTED | | | ETH 0.000054107466751411<br>USDT ERC20 3.36481701195159 | | |
| 3.1.590292 | YANG YOU | ADDRESS REDACTED | | | CEL 4.88552855908698 | | |
| 3.1.590293 | YANG YOU | ADDRESS REDACTED | | | BCH 0.000848839063807169<br>BTC 0.998141535712679<br>ETH 37.434122410172<br>LINK 52.7626045365361<br>LTC 0.00483606143459639<br>USDC 586.517458081929<br>XLM 2.22080566315296<br>ZEC 0.00031362961915641<br>ZRX 3631.17673247908 | BCH 0.000000003116204702<br>LTC 0.000000005633191865<br>XLM 0.000000000981648181<br>ZEC 0.000000008080544285 | |
| 3.1.590294 | YANG YUCHING | ADDRESS REDACTED | | | BCH 0.000214065913829252<br>CEL 0.0010661825634453 | | |
| 3.1.590295 | YANG YUCHING | ADDRESS REDACTED | | | BCH 0.000219181289665205<br>BTC 0.000000004831367671<br>CEL 1.70551894678819 | | |
| 3.1.590296 | YANG YUE | ADDRESS REDACTED | | | BTC 1.01512737648148<br>DOT 75.5545240421599<br>EOS 249.230627182156<br>LUNC 179.00718992226<br>MATIC 2242.00653036596<br>SNX 77.4483173381819<br>XLM 2472.34922172693<br>XRP 551.994209193768 | | |
| 3.1.590297 | YANG ZAIXING | ADDRESS REDACTED | | | AVAX 0.00959834501913492<br>CEL 0.0203818689296993 | | |
| 3.1.590298 | YANG ZHANG | ADDRESS REDACTED | | | BTC 0.000000670585451312<br>DOT 0.0152918230758097<br>MATIC 446.005161074572 | BTC 0.000771409572670239<br>DOT 12.7547064681898<br>MATIC 199.424694603242 | |
| 3.1.590299 | YANG ZHAOQIANG | ADDRESS REDACTED | | | BTC 0.000000013778925875 | | |
| 3.1.590300 | YANG ZHENG | ADDRESS REDACTED | | | BTC 0.0668514082983964<br>CEL 757.252347504759<br>XRP 3539.009244941 | | |
| 3.1.590301 | YANG ZHOU | ADDRESS REDACTED | | | AVAX 7.04058315202161<br>BTC 0.000001737175371202<br>ETH 0.000003746056470449<br>GUSD 0.0163661376756296<br>USDC 0.0877823680494159<br>USDT ERC20 0.190041066036462<br>XLM 0.0163339307384641 | AVAX 1.32073215062718 | |
| 3.1.590302 | YANG ZHOU | ADDRESS REDACTED | | | USDC 263.107223628051 | | |
| 3.1.590303 | YANG ZOU | ADDRESS REDACTED | | | ADA 1764.7196019458<br>BTC 1.04557513614696<br>SNX 921.956428480748<br>SOL 0.000621011844689719<br>USDC 9094.81349307393 | ETH 0.661162<br>SOL 34.17589 | |
| 3.1.590304 | YANGA MLOLONGO | ADDRESS REDACTED | | | CEL 1.09579280254278 | | |
| 3.1.590305 | YANGENG JIANG | ADDRESS REDACTED | | | USDT ERC20 4059.91710640814 | CEL 47.6190476190476 | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.590306 | YANG-HSIEN WEI | ADDRESS REDACTED | | | AVAX 11.4839975340586<br>BTC 0.000099744015856426<br>CEL 0.0158192615704254<br>ETH 0.00265941159183693<br>SOL 0.0651197184594622<br>UNI 0.235352393883558<br>USDT ERC20 3.01922594437756 | | |
| 3.1.590307 | YANGHYUN CHO | ADDRESS REDACTED | | | BTC 0.000415161158487835<br>CEL 4.36968830138423<br>ETH 0.0193092727591406<br>USDC 86.1788707074189<br>USDT ERC20 131.513264844882 | | |
| 3.1.590308 | YANGJU LEE | ADDRESS REDACTED | | | BSV 0.00149389072780316 | | |
| 3.1.590309 | YANGNING HSU | ADDRESS REDACTED | | | BTC 0.00466867475884443<br>USDC 0.500286302857909<br>USDT ERC20 0.291979812431439 | | |
| 3.1.590310 | YANGONG QI | ADDRESS REDACTED | | | BTC 0.00212458946990196<br>CEL 4.51046581127262<br>LTC 0.68553839 | | |
| 3.1.590311 | YANGTING ZHANG | ADDRESS REDACTED | | | MCDAI 1079.1635140025<br>USDC 7918.46482290927 | | |
| 3.1.590312 | YANGTSE TANG | ADDRESS REDACTED | | | BAT 0.916137658961863<br>BTC 0.000003588938371783<br>CEL 1.12951611853337<br>COMP 0.0552882943362633<br>DASH 0.00386404336977609<br>EOS 4.0186213916354<br>ETH 0.00585623084155973<br>SNX 62.7442706031843<br>UNI 0.0403932071234161<br>XLM 5.56577069314106<br>ZEC 0.00165230832744161<br>ZRX 7833.97581144981 | | |
| 3.1.590313 | YANG-WAHN HEW | ADDRESS REDACTED | | | USDT ERC20 0.0662086616538944 | | |
| 3.1.590314 | YANGWON WOO | ADDRESS REDACTED | | | BTC 0.00117598534586231<br>CEL 1.42898273106587 | | |
| 3.1.590315 | YANGXING DING | ADDRESS REDACTED | | | BAT 12714.2833906511<br>BTC 2.11174813732132<br>MATIC 1047.7116513199 | | |
| 3.1.590316 | YANGYANG DING | ADDRESS REDACTED | | | BTC 0.000725678059273951 | | |
| 3.1.590317 | YANGYANG DING | ADDRESS REDACTED | | | BTC 0.000000206987971443<br>USDT ERC20 0.419529717243086 | | |
| 3.1.590318 | YANGYANG ZHANG | ADDRESS REDACTED | | | ADA 855.3347358919<br>BTC 0.0645147569428556<br>CEL 0.738035420885554<br>DOT 45.7494514600691<br>ETH 1.77158377275498<br>MATIC 391.368909983031<br>SOL 8.91521897981479 | | |
| 3.1.590319 | YANGYAO LIANG | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.590320 | YANGYUE LI | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.0679408059617254 | | |
| 3.1.590321 | YANGZHI DENG | ADDRESS REDACTED | | | BTC 0.00109225579041627<br>USDC 525.803675312639 | | |
| 3.1.590322 | YANHONG SHI | ADDRESS REDACTED | | | BUSD 69.45200532412<br>CEL 163.302249001116<br>SNX 61.7694783260377<br>USDT ERC20 0.000000674285720444 | | |
| 3.1.590323 | YANHUAI YAO | ADDRESS REDACTED | | | BTC 0.00110322995358398<br>CEL 5.27606757602812<br>ETH 0.101091499882647 | | |
| 3.1.590324 | YANI ANDREEV | ADDRESS REDACTED | | | BTC 0.0147463407708188<br>CEL 0.117608595830337<br>ETH 2.94449217847602<br>LTC 18.5570745073682 | | |
| 3.1.590325 | YANI BURMEISTER | ADDRESS REDACTED | | | 1INCH 0.0615789994114275<br>AAVE 0.00790083546304304<br>ADA 0.423449081167991<br>BAT 0.101252555907304<br>BNB 0.000444256227708779<br>BTC 0.000570092840289504<br>COMP 0.000969970721363234<br>DOT 0.06180865224112<br>ETH 0.0141976044791168<br>KNC 0.00200981321367112<br>LINK 0.273640936279412<br>LUNC 0.0269717019655551<br>MANA 0.0533794997952097<br>MATIC 1.52930870965803<br>OMG 0.00160015232179479<br>PAXG 0.00388951632531455<br>SNX 0.323723649188788<br>SUSHI 0.0169854863872491<br>UNI 0.0303508188917916<br>USDC 11.1528674822549<br>USDT ERC20 0.0753523477524097<br>UST 13.6353302358344<br>XRP 0.134857107328171<br>ZRX 0.0244398594719567 | | |
| 3.1.590326 | YANI KACEL | ADDRESS REDACTED | | | BTC 0.000000449020815121<br>CEL 85.7295238328799<br>USDT ERC20 201.717376072739 | | |
| 3.1.590327 | YANI MARCKX | ADDRESS REDACTED | | | LINK 2.46307298088851 | | |
| 3.1.590328 | YANI PETKOV | ADDRESS REDACTED | | | CEL 0.00157105098591 | | |
| 3.1.590329 | YANI SMET | ADDRESS REDACTED | | | BTC 0.00107332133535742<br>CEL 1.14806880456992<br>EOS 0.0554336116999419<br>ETH 0.0239527441889076<br>LTC 0.0383530643539192 | | |
| 3.1.590330 | YANI STRATEV | ADDRESS REDACTED | | | BAT 4.36550000000005<br>BTC 0.0136518961741834<br>CEL 3.83306872807314<br>DOT 0.00166574676995364<br>ETH 0.562423088465623<br>SOL 6.48195832462154 | | |
| 3.1.590331 | YANI TAN | ADDRESS REDACTED | | | BTC 0.002401950568419<br>USDC 68835.8505884169 | | |
| 3.1.590332 | YANI VAN ORSHAEGEN | ADDRESS REDACTED | | | CEL 0.0960395885629739<br>DOT 8.05555357804283 | | |
| 3.1.590333 | YANI YUAN | ADDRESS REDACTED | | | BTC 0.000665952313864323 | | |
| 3.1.590334 | YANIC ALFRED | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.0679415280540572 | | |
| 3.1.590335 | YANIC KATHREIN | ADDRESS REDACTED | | | BTC 0.000000936645511225<br>CEL 0.104209947392407<br>XLM 0.000000068075231609 | | |
| 3.1.590336 | YANIC SAVARD | ADDRESS REDACTED | | | BTC 0.000001857867592979<br>BUSD 1.25574515107906<br>USDC 4.78002052919808 | | |
| 3.1.590337 | YANICK AYMON | ADDRESS REDACTED | | | CEL 0.0137652582206653<br>USDC 211.052304073486 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.590338 | YANICK DUPUIS | ADDRESS REDACTED | | | BTC 0.00404960909155193<br>CEL 1.02892309927023<br>ETC 0.39691297<br>MANA 27.97256402<br>USDC 0.0985414795121434 | | |
| 3.1.590339 | YANICK JEAN | ADDRESS REDACTED | | | BTC 0.01047693<br>CEL 11.1914146729403<br>ETH 0.107727796529968 | | |
| 3.1.590340 | YANICK JIMENEZ | ADDRESS REDACTED | | | BTC 0.0325986437765172<br>CEL 92.1049083466016 | | |
| 3.1.590341 | YANICK LEMELIN | ADDRESS REDACTED | | | ADA 0.00201829659355691<br>BNB 0.000011972851231196<br>BTC 0.000000610610339481<br>BUSD 4540.19400199327<br>CEL 160.465249633305<br>ETH 0.000001121565516509<br>USDT ERC20 5044.50148343925 | | |
| 3.1.590342 | YANICK MICHAEL FÄRBER | ADDRESS REDACTED | | | BTC 0.000023575482488222 | | |
| 3.1.590343 | YANICK MONTPETIT | ADDRESS REDACTED | | | ADA 3355.89<br>CEL 31.7920475828318 | | |
| 3.1.590344 | YANICK MURRY | ADDRESS REDACTED | | | 1INCH 24.2699093926773<br>ADA 387.278432599237<br>AVAX 1.27164468260836<br>BTC 0.0106813769460502<br>DOT 9.43003549594798<br>LINK 0.00127809963907089<br>LTC 0.0652554563977183<br>MATIC 456.15798832865<br>MCDAI 7573.96509478619<br>SNX 3.72860836614184 | LINK 5.04132521483103 | |
| 3.1.590345 | YANICK ODERMATT | ADDRESS REDACTED | | | BTC 0.0247854738905344<br>MATIC 670.833664782169 | | |
| 3.1.590346 | YANICK RAJA | ADDRESS REDACTED | | | BTC 0.00127129563629706<br>CEL 1900.52023598131<br>EOS 442.383633025841<br>ETH 28.0807301399292<br>SGB 7248.89723013523<br>USDC 6832.238839<br>XLM 169.11290994915<br>XRP 28.9917522084645 | | |
| 3.1.590347 | YANICK ROGER BORNAREL | ADDRESS REDACTED | | | BTC 0.00132481380250381<br>CEL 292.639297995388<br>USDC 2276.80259744713<br>USDT ERC20 252.978066383014 | | |
| 3.1.590348 | YANICK STEVE YIEMEMA TOWA | ADDRESS REDACTED | | | BTC 0.0160947570645521 | | |
| 3.1.590349 | YANICK ST-MARTIN | ADDRESS REDACTED | | | BTC 0.000066693809679341<br>CEL 0.00999049136966046<br>ETH 0.00109831685452982<br>USDT ERC20 0.0117853260615793 | | |
| 3.1.590350 | YANICK TURCOTTE | ADDRESS REDACTED | | | CEL 1.13323481214105 | | |
| 3.1.590351 | YANICK VAN WESEL | ADDRESS REDACTED | | | BNB 0.000000632256326431<br>BTC 0.000000653010345297<br>CEL 0.0639554979871088<br>ETH 0.00000024673914391<br>USDC 0.000000865059770222 | | |
| 3.1.590352 | YANICK VERVILLE | ADDRESS REDACTED | | | BTC 0.00421705562039963 | | |
| 3.1.590353 | YANICK VOGEL | ADDRESS REDACTED | | | BTC 0.0508932988514118<br>CEL 239.417923607185<br>ETH 1.19144173990234<br>LINK 97.8180100622245<br>LTC 0.01<br>USDC 28.5365698796661<br>XRP 1953.82610719829 | | |
| 3.1.590354 | YANICK WILISKY | ADDRESS REDACTED | | | AAVE 0.0002913417368586<br>BTC 0.000094375975254001<br>ETH 0.000220705201875217<br>USDC 0.0846039900792399 | | |
| 3.1.590355 | YANIDA LYVONG | ADDRESS REDACTED | | | ADA 3.5162064723195<br>BNB 0.0272186766068844<br>BTC 0.000544789810136184<br>CEL 307.549114744711<br>DOT 0.0481107763433471<br>ETH 0.0149139521752233<br>LINK 0.660562419645099<br>LTC 0.00000000797232371<br>SNX 0.0437016463856923<br>USDC 1.27410184335764<br>XLM 0.0982640025450992 | | |
| 3.1.590356 | YANIHA GIEBEL | ADDRESS REDACTED | | | BTC 0.00133008850848615<br>SUSHI 60.5767122979936 | | |
| 3.1.590357 | YANIK GUILLEMETTE | ADDRESS REDACTED | | | BTC 0.000001291808683332799<br>USDC 0.491312479845575 | | |
| 3.1.590358 | YANIK JAYARAM | ADDRESS REDACTED | | | BTC 0.000977151199335682<br>CEL 0.284022213892316<br>ETH 0.98965671924307<br>LINK 0.0353217468515147<br>LTC 0.0157251847622909<br>MATIC 8.76105631002246<br>MCDAI 1816.27798213434<br>SNX 0.42026482705966 | ETH 26.91552777833<br>MCDAI 65.4 | |
| 3.1.590359 | YANIK LISTOIR | ADDRESS REDACTED | | | CEL 0.772089239603243<br>ETH 0.0100542395282649<br>USDT ERC20 26.1322871851061 | | |
| 3.1.590360 | YANIK TOURIGNY | ADDRESS REDACTED | | | ADA 186.584838476517<br>BNB 0.00137314176222757<br>BTC 0.0755579129812418<br>CEL 1239.03677404024<br>DOT 0.000000000000004405167<br>ETH 0.888320700401908<br>MATIC 0.699169408468802<br>SNX 0.0454766963388217<br>USDC 0.00000015299429129<br>USDT ERC20 20.0311834188242 | | |
| 3.1.590361 | YANIKA HOONTRAKUL | ADDRESS REDACTED | | | ADA 2509.00696801523<br>BTC 0.953813717320861<br>CEL 2.41539716162107<br>DOT 367.559203755457<br>ETH 2.93629179094833<br>LINK 0.00886301051121037 | | |
| 3.1.590362 | YANILETH VILLALOBOS VALERO | ADDRESS REDACTED | | | USDC 80.3088330381215 | | |
| 3.1.590363 | YANIN CHATWIWAT | ADDRESS REDACTED | | | ADA 0.0432176255199607<br>BNB 0.0882130262392814<br>BTC 0.000799313518516603<br>CEL 0.0255222593684887<br>PAXG 0.00960685014171712<br>SNX 0.00808842205456499<br>USDC 0.037597941596434 | | |
| 3.1.590364 | YANINA ALLEGRETTI | ADDRESS REDACTED | | | BTC 0.000000007455027013<br>CEL 0.46925805115225 | | |
| 3.1.590365 | YANINA ARIAS | ADDRESS REDACTED | | | BTC 0.000005950805571331 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.590366 | YANINA ATANASOVA ATANASOVA | ADDRESS REDACTED | | | BTC 0.00165114235666529<br>CEL 0.921900128546187 | | |
| 3.1.590367 | YANINA AYELEN VELIZ | ADDRESS REDACTED | | | BTC 0.000000286226366277<br>CEL 0.0126260559115154 | | |
| 3.1.590368 | YANINA BRELIS | ADDRESS REDACTED | | | BTC 0.000000004366661382<br>CEL 0.352395867789581 | | |
| 3.1.590369 | YANINA CASTRO | ADDRESS REDACTED | | | BTC 0.000000395595990227<br>MCDAI 0.203179243324128 | | |
| 3.1.590370 | YANINA DANIELA MEJIAS | ADDRESS REDACTED | | | BTC 0.000002331344592117<br>ETH 0.000004600203079294<br>USDC 0.0365406355771901<br>USDT ERC20 0.532521127350722 | | |
| 3.1.590371 | YANINA KARINA SOSA | ADDRESS REDACTED | | | BTC 0.00165771500563623<br>USDC 405 | | |
| 3.1.590372 | YANINA KONDRATIUK | ADDRESS REDACTED | | | BTC 0.000000410535715027<br>ETH 0.00861389267398694<br>USDC 1.50320509243089 | | |
| 3.1.590373 | YANINA LEDESMA | ADDRESS REDACTED | | | BTC 0.000003302492969196<br>MCDAI 0.000202688997490485 | | |
| 3.1.590374 | YANINA LUCERO | ADDRESS REDACTED | | | BTC 0.000608266164273648<br>MCDAI 0.126422418888762 | | |
| 3.1.590375 | YANINA MARIEL SLEPOY | ADDRESS REDACTED | | | BTC 0.00116196052086029<br>USDC 516.926791220277 | | |
| 3.1.590376 | YANINA MARTIN | ADDRESS REDACTED | | | BTC 0.000010105046973299 | | |
| 3.1.590377 | YANINA MEDICI | ADDRESS REDACTED | | | BTC 0.000000007518748799<br>CEL 1.09786929947517 | | |
| 3.1.590378 | YANINA MONTES | ADDRESS REDACTED | | | BTC 0.000004577777793925 | | |
| 3.1.590379 | YANINA NATHALIE GONZALEZ | ADDRESS REDACTED | | | ADA 0.0856984361609991<br>BTC 0.00000059043349532<br>DOT 0.0124845202085239<br>ETH 0.00001809398365719<br>SOL 0.00263352531102704<br>USDC 0.023272126808856<br>XTZ 0.00833886944502401 | | |
| 3.1.590380 | YANINA ORREGO | ADDRESS REDACTED | | | BTC 0.000430949035181423<br>CEL 7.24097845975253 | | |
| 3.1.590381 | YANINA PALACIOS | ADDRESS REDACTED | | | BTC 0.000000271613659711<br>USDC 0.348849841350449 | | |
| 3.1.590382 | YANINA PAREDES | ADDRESS REDACTED | | | BNB 0.0012731072085635<br>BTC 0.00231807360556416<br>USDC 0.16479934632118 | | |
| 3.1.590383 | YANINA SOSA | ADDRESS REDACTED | | | BTC 0.000060340874474413<br>XRP 0.00129717653735561 | | |
| 3.1.590384 | YANINA STELLA | ADDRESS REDACTED | | | BTC 0.00241667370825187<br>USDT ERC20 0.264201078185879 | | |
| 3.1.590385 | YANINA SUPPO | ADDRESS REDACTED | | | BTC 0.000006739924184155 | | |
| 3.1.590386 | YANINA TOLEDO | ADDRESS REDACTED | | | BTC 0.0013012218576988<br>USDC 411.331920099883 | | |
| 3.1.590387 | YANINA TRENTO | ADDRESS REDACTED | | | BTC 0.0062998738852146 | | |
| 3.1.590388 | YANINA VAZQUEZ | ADDRESS REDACTED | | | BUSD 1.24085971804574<br>MCDAI 1.08850815370686 | | |
| 3.1.590389 | YANING CHEN | ADDRESS REDACTED | | | BTC 0.0693769567925454<br>CEL 50.0885862141801<br>DOT 18.6945855285832 | | |
| 3.1.590390 | YANINNA BARQUERO | ADDRESS REDACTED | | | ADA 0.451841580007579<br>BNB 0.00244944116582159<br>BTC 0.000010702837838781<br>USDC 0.213524796206349 | | |
| 3.1.590391 | YANIQUE ANDRE | ADDRESS REDACTED | | | BTC 0.000046424603859452<br>COMP 0.000576327678973936<br>USDC 0.944293354094365 | | |
| 3.1.590392 | YANIQUE FLETCHER | ADDRESS REDACTED | | | BTC 0.000508928410715209 | | |
| 3.1.590393 | YANIRA COLETTE | ADDRESS REDACTED | | | SGB 478.595212868919<br>XRP 0.000000130661842963 | | |
| 3.1.590394 | YANIRA DEKEYSER | ADDRESS REDACTED | | | BTC 0.0160174183852016 | | |
| 3.1.590395 | YANIRA GARCÍA MARTIN | ADDRESS REDACTED | | | PAXG 4.79618046218869 | | |
| 3.1.590396 | YANIRA MARTEL MARTEL | ADDRESS REDACTED | | | BTC 0.0124169667756399<br>CEL 0.582836643833463 | | |
| 3.1.590397 | YANIRA RODRÍGUEZ GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000002042562573192<br>CEL 0.0122622177443589<br>USDT ERC20 0.000000579989684016 | | |
| 3.1.590398 | YANIS ALAOUI | ADDRESS REDACTED | | | BTC 0.000017661586666395 | | |
| 3.1.590399 | YANIS AOUDIA | ADDRESS REDACTED | | | CEL 0.11932996235584<br>XRP 0.19596658767713 | | |
| 3.1.590400 | YANIS AYEB | ADDRESS REDACTED | | | CEL 0.0172770972739317 | | |
| 3.1.590401 | YANIS BENOURHAZI | ADDRESS REDACTED | | | BTC 0.0000001860642288449999<br>CEL 0.0427107165231409<br>LTC 0.000893121837332558<br>USDC 0.488717552747214 | | |
| 3.1.590402 | YANIS BOUABDELLAH | ADDRESS REDACTED | | | BTC 0.000000514856515814<br>CEL 14.6783340845332<br>ETH 0.000003556888691021<br>USDC 126.498396951557 | | |
| 3.1.590403 | YANIS CHAPOT | ADDRESS REDACTED | | | CEL 0.0576699148280426 | | |
| 3.1.590404 | YANIS CHIKHOUNE | ADDRESS REDACTED | | | BTC 0.0205974503690426<br>CEL 103.282538080244<br>ETH 0.160367739533701 | | |
| 3.1.590405 | YANIS EDOARDO CHENNOUKH | ADDRESS REDACTED | | | BTC 0.000004930938003128 | | |
| 3.1.590406 | YANIS GHERNOUZ | ADDRESS REDACTED | | | BTC 0.104732196027417 | | |
| 3.1.590407 | YANIS HADIBI | ADDRESS REDACTED | | | BTC 0.000000984411144435<br>ETH 0.00189706606232216 | | |
| 3.1.590408 | YANIS HARIK | ADDRESS REDACTED | | | BTC 0.247089104628576<br>ETH 3.96861310499208<br>LTC 0.0105855901604827<br>MATIC 8.36487266982538<br>USDC 6.07230661349276 | | |
| 3.1.590409 | YANIS HASSOU | ADDRESS REDACTED | | | BTC 0.000073550583900208<br>ETH 0.00107101934832108<br>USDT ERC20 2.09967540635508 | | |
| 3.1.590410 | YANIS ISSAD | ADDRESS REDACTED | | | BNB 0.000123868062412494<br>BTC 0.000020840216607025<br>CEL 0.420366285247509<br>DOT 0.000000000044029884<br>XLM 0.000000029581419872 | | |
| 3.1.590411 | YANIS KHALED | ADDRESS REDACTED | | | ADA 647.834736959619<br>BTC 0.0689056713594716<br>ETH 1.18659731178731 | | |
| 3.1.590412 | YANIS KROUIFA | ADDRESS REDACTED | | | CEL 0.00269573762894197<br>LTC 0.000000003054577253 | | |
| 3.1.590413 | YANIS LE PORS | ADDRESS REDACTED | | | BTC 0.00103700653785885 | | |
| 3.1.590414 | YANIS MERABTINE | ADDRESS REDACTED | | | BTC 0.000001351895432313<br>BUSD 0.390347996439412<br>CEL 2.88618598006173<br>DOT 0.0124798729160414 | | |
| 3.1.590415 | YANIS PAYET | ADDRESS REDACTED | | | BNB 0.00991868607911986<br>BTC 0.00186935662282856 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.590416 | YANIS QUINTELA | ADDRESS REDACTED | | | BNB 0.109092800964558<br>BTC 0.00146725503919406<br>CEL 0.616896748294114<br>DASH 1.29887136139383<br>MCDAI 0.0600441663311097<br>XRP 5294.85380945041<br>ZRX 321.418025684917 | | |
| 3.1.590417 | YANIS RAMDANI | ADDRESS REDACTED | | | BTC 0.00971583<br>CEL 7.18913383766639<br>DOT 10.0258735980259<br>MATIC 57.3736377036808 | | |
| 3.1.590418 | YANIS RIG | ADDRESS REDACTED | | | ADA 0.0336857733288045<br>CEL 37.5469025183913<br>ETC 0.000842960671549732<br>ETH 0.0121253802577907<br>MATIC 1055.66143994929<br>XRP 141.82297834767 | | |
| 3.1.590419 | YANIS ROTTIER | ADDRESS REDACTED | | | BTC 0.000000451199935671<br>CEL 22.2704159796856<br>DOT 0.0220618393559787<br>USDT ERC20 0.000000917813342393 | | |
| 3.1.590420 | YANIS SAINT-VAL | ADDRESS REDACTED | | | CEL 73.5472077813646<br>LTC 0.000748376521306643<br>USDC 0.000000851538139866 | | |
| 3.1.590421 | YANIS SALAH | ADDRESS REDACTED | | | BTC 0.00000000130398988<br>CEL 0.0646520258588643<br>DASH 0.00216265294230258<br>LINK 0.00103805384327359<br>MCDAI 0.0671186636411993<br>SNX 0.0383377419148638 | | |
| 3.1.590422 | YANIS SID LAKHDAR | ADDRESS REDACTED | | | BTC 0.0106803274989822<br>DOT 8.76557289539652<br>ETH 0.206401838808137 | | |
| 3.1.590423 | YANIS SMAKI | ADDRESS REDACTED | | | CEL 1.07848854944059 | | |
| 3.1.590424 | YANIS TABET | ADDRESS REDACTED | | | ADA 40.335453<br>BTC 0.00376763655506626<br>CEL 20.8195884884674<br>ETH 0.318862918882214 | | |
| 3.1.590425 | YANIS VAQUÉ-DURBAN | ADDRESS REDACTED | | | BTC 0.000006184144630422<br>CEL 0.469067885687058<br>ETH 0.00674066435223132 | | |
| 3.1.590426 | YANIS WESCHI | ADDRESS REDACTED | | | BTC 0.00000002063107256<br>CEL 0.178953229379226<br>ETH 0.000651451770301775<br>SGB 0.215601156310155<br>USDC 3.03537136890277<br>XLM 0.410715401425727<br>XRP 0.520713147812324 | | |
| 3.1.590427 | YANIS ZAMBRANA | ADDRESS REDACTED | | | BTC 0.000004655087721527<br>CEL 0.00937289066469122 | | |
| 3.1.590428 | YANISLEYDIS RAMOS | ADDRESS REDACTED | | | BTC 0.00573020674131787<br>ETH 1.76282605653086<br>GUSD 234.190046080936<br>MATIC 184.596879818148 | BTC 0.000000007941497735<br>ETH 4.34237575525148<br>GUSD 88.63 | |
| 3.1.590429 | YANISS BOUDOUDA | ADDRESS REDACTED | | | BTC 0.000013144437466167<br>CEL 0.0222600807117323<br>ETH 0.00042270934050341<br>LINK 0.0418268016720278<br>MANA 0.0998318663831748<br>MATIC 0.0124721079360365<br>UNI 0.00903356654281869<br>XLM 0.129948303969264 | | |
| 3.1.590430 | YANISS YOUNSI | ADDRESS REDACTED | | | AVAX 0.00597559704345108<br>BNB 0.00213794953480673<br>BTC 0.000003053298249394<br>USDC 0.251640105414517 | | |
| 3.1.590431 | YANISSE MADI | ADDRESS REDACTED | | | BNB 0.000029697267161785<br>BTC 0.000003378943525468<br>CEL 0.0051675619605301 | | |
| 3.1.590432 | YANISSE MEZIANE | ADDRESS REDACTED | | | BUSD 6.50686358952696<br>CEL 105.475606690757<br>USDC 3.80767716592378 | | |
| 3.1.590433 | YANITA YANCHEVA | ADDRESS REDACTED | | | BTC 0.005<br>CEL 0.523542771539492 | | |
| 3.1.590434 | YANITSA HRISTOVA | ADDRESS REDACTED | | | BTC 0.000859808262757405<br>CEL 1.36404036004511 | | |
| 3.1.590435 | YANIV DOLGIN | ADDRESS REDACTED | | | AAVE 12.7019152748513<br>ADA 988.718245976881<br>AVAX 12.2171908083803<br>BTC 0.00133515692757235<br>ETH 3.49458419597004<br>MATIC 2740.17216778389<br>SOL 41.7998843698374<br>USDT ERC20 861.990056273401 | | |
| 3.1.590436 | YANIV LEVY | ADDRESS REDACTED | | | AVAX 9.42362895825068<br>BTC 0.478825692620655<br>ETH 3.14314923282905<br>MATIC 2909.30001535336<br>SNX 41.9428339639731<br>USDC 1027.01124005965 | | |
| 3.1.590437 | YANIV MAZOR | ADDRESS REDACTED | | | BTC 0.000000004911104851<br>CEL 58.0248919696546 | | |
| 3.1.590438 | YANIV MOYAL | ADDRESS REDACTED | | | CEL 1022.49814396041<br>ETH 0.783152573674209 | | |
| 3.1.590439 | YANIV NAHON | ADDRESS REDACTED | | | BTC 0.000522885984606727<br>ETH 0.00177848602869738 | | |
| 3.1.590440 | YANIV REGEV | ADDRESS REDACTED | | | BTC 0.204968790823323<br>CEL 378.161891563161<br>ETH 12.9155052317211<br>MATIC 4868.75454631062<br>USDC 25380.6403959041 | ADA 0.000000283381576974<br>CEL 0.000071517833476985 | |
| 3.1.590441 | YANIV SIGLER | ADDRESS REDACTED | | | BTC 0.000000295377983592<br>USDC 76641.1677726387 | BTC 0.000000007990319797<br>USDC 0.008 | |
| 3.1.590442 | YANIV TAL | ADDRESS REDACTED | | | BTC 0.00973070481459776 | BTC 0.00792985 | |
| 3.1.590443 | YANJIA YANG | ADDRESS REDACTED | | | ADA 680.53716328482<br>BTC 0.043123069304405<br>LINK 11.9720978917033<br>MATIC 510.331860976356<br>UNI 9.65068147424704 | | |
| 3.1.590444 | YANJUN SHEN | ADDRESS REDACTED | | | BTC 0.0236100522878479<br>ETH 12.1635375189618 | | |
| 3.1.590445 | YANKEE ROSE LLC | 395 W 450 S, PROVIDENCE, UTAH 84332 | | | BTC 0.000054583989733018<br>ETH 0.00319098828573847<br>USDC 3.84696245316878 | BTC 0.000000859260513516<br>ETH 0.000000055934353501<br>USDC 0.00688552137466245 | |
| 3.1.590446 | YANKO ALEKSANDROV | ADDRESS REDACTED | | | ETH 15.1954484940903 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.590447 | YANKO ATANASOV FINDZHIKOV | ADDRESS REDACTED | | | ADA 3309.35037059727<br>BCH 0.00265666980710647<br>BTC 0.000322649133612929<br>DOT 349.78012941488<br>ETH 2.34715606999856<br>LINK 104.073776070504<br>LTC 0.0147803391689715<br>MATIC 6255.54749352502<br>USDC 63.3471529123996<br>USDT ERC20 6643.73462007476<br>XRP 4.29839091378837<br>XTZ 601.35784234121<br>ZEC 51.7420330474869 | BCH 0.000000003921951346<br>BTC 0.694684805305255<br>CEL 121.445738651199<br>LTC 0.00000000276901704<br>USDC 0.000000484815940261 | |
| 3.1.590448 | YANKO CHIPILOV | ADDRESS REDACTED | | | BTC 0.0429522524343051<br>DOT 32.9060545469017<br>ETH 0.10395168889088<br>LINK 3.87870636916855<br>SOL 23.0335373807596 | | |
| 3.1.590449 | YANKO COLIN | ADDRESS REDACTED | | | CEL 191.228256907717<br>USDC 0.000000009360370274 | | |
| 3.1.590450 | YANKY MAYER | ADDRESS REDACTED | | | BTC 0.00189990819486953 | | |
| 3.1.590451 | YANLI LIU | ADDRESS REDACTED | | | BTC 0.000000728896381142<br>CEL 23.4702393280859<br>ETH 0.09294 | | |
| 3.1.590452 | YANLIN LI | ADDRESS REDACTED | | | BTC 0.39615354350392<br>ETH 3.98043154991327 | | |
| 3.1.590453 | YANLING CHIN | ADDRESS REDACTED | | | CEL 0.0293130018006008 | | |
| 3.1.590454 | YANLING SU | ADDRESS REDACTED | | | BTC 0.000546458371507704<br>CEL 0.0844043731274414 | | |
| 3.1.590455 | YANLING TAN | ADDRESS REDACTED | | | ADA 0.377464772947513<br>BNB 0.0007304425401581<br>BTC 0.000001318211972508 | | |
| 3.1.590456 | YANM MORALES | ADDRESS REDACTED | | | BTC 0.000001677433287603 | | |
| 3.1.590457 | YANMEI LU | ADDRESS REDACTED | | | ADA 16310.8894602187<br>BTC 0.000070212053041064<br>COMP 10.313881845534<br>DOT 0.587804473290682<br>ETH 0.704464417877726<br>MATIC 3217.199946449<br>USDC 6.20238200028639 | BTC 0.171891867819095<br>USDC 90 | |
| 3.1.590458 | YANMIN XUE | ADDRESS REDACTED | | | BTC 0.412833611266293 | | |
| 3.1.590459 | YANMING GUO | ADDRESS REDACTED | | | CEL 446.974215826296<br>ETH 7 | | |
| 3.1.590460 | YANMINZHI YING | ADDRESS REDACTED | | | ADA 254.417164092424<br>BNB 0.990114135886699<br>BTC 0.0199167894997576<br>USDT ERC20 442.182444901223<br>XRP 157.599926920507 | | |
| 3.1.590461 | YANN AOUIDEF | ADDRESS REDACTED | | | LINK 0.0251137207438727 | | |
| 3.1.590462 | YANN ASSEKOUR | ADDRESS REDACTED | | | CEL 20.6915658721747 | | |
| 3.1.590463 | YANN AUTIE | ADDRESS REDACTED | | | ADA 279<br>BTC 0.0039000233145012<br>CEL 31.0830616090408<br>ETH 0.2983 | | |
| 3.1.590464 | YANN BACH | ADDRESS REDACTED | | | BTC 0.0023951048902792<br>CEL 285.785100082995<br>ETH 0.00027441664373912<br>LTC 5.28266760849824<br>USDC 508.222688304334<br>XLM 433.248858615042<br>XRP 681.05952590146 | | |
| 3.1.590465 | YANN BAILLY | ADDRESS REDACTED | | | BTC 0.0176003014498797<br>USDT ERC20 3196.73411576745 | | |
| 3.1.590466 | YANN BAURENS | ADDRESS REDACTED | | | BTC 0.000838638628677035<br>CEL 0.469670169240116<br>USDC 0.416218771081364 | | |
| 3.1.590467 | YANN BEAUDOUIN | ADDRESS REDACTED | | | CEL 26.0232935673831<br>USDC 466.717343214161 | | |
| 3.1.590468 | YANN BEDARD | ADDRESS REDACTED | | | ADA 3338.24879954386<br>BTC 0.215304288916796<br>CEL 61.9022777178288<br>DOT 0.133043637808159<br>ETH 4.55899811889826<br>LUNC 34.9525192693534<br>SOL 26.9964224844253<br>USDC 1003.71721396115 | | |
| 3.1.590469 | YANN BIEBER | ADDRESS REDACTED | | | BTC 0.000000005534832712<br>CEL 0.470283770617409<br>DOT 0.101713434850787<br>SNX 0.345739524931712<br>UNI 0.000164267206764535<br>ZRX 0.00696691 | | |
| 3.1.590470 | YANN BISCEGLIE | ADDRESS REDACTED | | | BTC 0.00587325953146234 | | |
| 3.1.590471 | YANN BONGIOVANNI | ADDRESS REDACTED | | | CEL 0.792323412551719 | | |
| 3.1.590472 | YANN BONVIN | ADDRESS REDACTED | | | BTC 0.000000006008038162<br>CEL 0.0769633277374726 | | |
| 3.1.590473 | YANN BOUILLUT | ADDRESS REDACTED | | | BTC 0.0000836070974576<br>CEL 1.15116892753898<br>EOS 2.25100943309007<br>ETH 0.000118308245949754<br>USDC 98.1996191797574 | | |
| 3.1.590474 | YANN BOUTARIC | ADDRESS REDACTED | | | CEL 49.7117052064657<br>USDC 53.2671274634174 | | |
| 3.1.590475 | YANN BRIGANT | ADDRESS REDACTED | | | CEL 7.12812176158017<br>EOS 0.044644344698697<br>OMG 0.0356157348526143<br>SGB 894.557480199669<br>XLM 1.14912799819362<br>XRP 1.79171311682265 | | |
| 3.1.590476 | YANN BUCHER | ADDRESS REDACTED | | | USDT ERC20 1.13474308514542 | | |
| 3.1.590477 | YANN CALAS | ADDRESS REDACTED | | | AAVE 0.00117361360928183<br>BTC 0.000235253088435859<br>CEL 327.776066723872<br>ETH 0.00500718396300739<br>MATIC 1.81809104265779<br>SGB 1242.9471847291<br>SNX 0.000000933001473975<br>SUSHI 0.418626021120946<br>XRP 0.000000504061885048 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.590478 | YANN CANDIA | ADDRESS REDACTED | | | BNB 0.00258135320792873<br>BTC 1.25229268740776<br>BUSD 11.5452757710747<br>CEL 331.060492918251<br>DOT 0.543819478920985<br>ETH 1.65800832055262<br>LINK 0.00954794225384542<br>LUNC 103.588479413018<br>MATIC 0.0641891271391017<br>OMG 0.180788041094797<br>SNX 0.610058265270572<br>SOL 0.0183965347030815<br>USDC 28421.5353367161<br>USDT ERC20 0.000000319342694343<br>XLM 4.43904667292194 | | |
| 3.1.590479 | YANN CARBONARI | ADDRESS REDACTED | | | BCH 0.000126837600504493<br>BTC 0.0025026973083865<br>CEL 9.93381333419289<br>DASH 0.00509024563870021<br>EOS 8.50372905906943<br>ETH 0.0621426708559811<br>LTC 0.00105634160375731<br>USDT ERC20 63.667565363357 | | |
| 3.1.590480 | YANN CATHELINAUD | ADDRESS REDACTED | | | ADA 80.8757386942584<br>BTC 0.0505774535221948<br>ETH 1.23285092874464 | | |
| 3.1.590481 | YANN CHALHOUB | ADDRESS REDACTED | | | ADA 49.1863765608753<br>BNB 0.00994598344744757<br>BTC 0.462665732978926<br>DASH 0.569112208539298<br>DOT 3.27688687635743<br>ETH 2.37412651523964<br>USDT ERC20 648.751281666199<br>XLM 364.651806075264 | | |
| 3.1.590482 | YANN CHORT | ADDRESS REDACTED | | | BTC 0.00570093191059968<br>CEL 3.91300210956452 | | |
| 3.1.590483 | YANN CHRISTOPHE VIVES | ADDRESS REDACTED | | | BTC 0.000000670600884069 | | |
| 3.1.590484 | YANN CIMINO | ADDRESS REDACTED | | | BTC 0.000709819472184618<br>CEL 10.6946949819036<br>ETH 0.13627916 | | |
| 3.1.590485 | YANN CURDY | ADDRESS REDACTED | | | BTC 0.000000709167782593<br>USDT ERC20 4.67500625770295 | | |
| 3.1.590486 | YANN DA SILVA | ADDRESS REDACTED | | | BCH 3.38107342<br>BTC 0.000098903339623337<br>CEL 2760.19185039459<br>ETH 0.000947686939325614<br>LTC 0.00376655141286346<br>USDC 1065.29199950814 | | |
| 3.1.590487 | YANN DALPÉ | ADDRESS REDACTED | | | CEL 0.022479502214089 | | |
| 3.1.590488 | YANN DANDOIS | ADDRESS REDACTED | | | ETH 0.421252305576297<br>PAX 0.231446571684362<br>USDC 3.36518378134288 | ETH 0.000088187513449 | |
| 3.1.590489 | YANN DARDE | ADDRESS REDACTED | | | ADA 1012.99938714934<br>BTC 0.000000898085593652<br>CEL 0.00739413823566228 | | |
| 3.1.590490 | YANN DE SAN ALCADIO | ADDRESS REDACTED | | | BNB 2.18676651399134<br>BTC 0.135042376990858<br>CEL 2.35148455420702<br>ETH 0.259810869777249<br>LTC 5.58315088147787<br>SGB 815.446950760951<br>USDC 4798.01771656933<br>USDT ERC20 1256.8485890875 | | |
| 3.1.590491 | YANN DE THIERRY | ADDRESS REDACTED | | | BTC 0.000053095898390632<br>CEL 0.0344734265634598<br>ETH 0.00119572115084475<br>LINK 0.0229094697280811<br>MATIC 0.019072292984097<br>XRP 1.2651456770929 | | |
| 3.1.590492 | YANN DECUBBER | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000138295685939296 | | |
| 3.1.590493 | YANN DERIAT | ADDRESS REDACTED | | | BTC 0.0590836384129612<br>CEL 14.7240846714325<br>COMP 0.791476831120552<br>ETH 1.57788981420088<br>LTC 4.36846223374156 | | |
| 3.1.590494 | YANN DESMOTS | ADDRESS REDACTED | | | BTC 0.000000007608999707<br>CEL 1392.68439200034<br>EOS 0.000003234816591378<br>MATIC 9000<br>SGB 14.0646747536633<br>XRP 0.000000774079397235<br>ZEC 0.000000001662355357 | | |
| 3.1.590495 | YANN DIGUI OTTO | ADDRESS REDACTED | | | BTC 0.000389219588160604<br>CEL 0.649889121559275<br>TAUD 4.38061824671952 | | |
| 3.1.590496 | YANN DUMONT | ADDRESS REDACTED | | | BTC 0.000003487594366393<br>CEL 1.34470979460319<br>ETH 0.000014441799744154<br>OMG 0.00574087430921619 | | |
| 3.1.590497 | YANN EHINGER | ADDRESS REDACTED | | | AAVE 0.949402251167291<br>BCH 0.602553103083817<br>BTC 0.0489509028171643<br>COMP 0.112151093076967<br>DOGE 219.312051801615<br>ETH 0.256450203310761<br>GUSD 6193.00586582483<br>LINK 0.0168598296468171<br>LTC 0.394302388525638<br>SNX 5.40866696264481<br>UMA 2.17155753479526<br>UNI 4.76135391826905<br>USDC 8237.09917908308<br>ZEC 0.209799111438023 | | |
| 3.1.590498 | YANN ERARD | ADDRESS REDACTED | | | BNB 0.882298609683007<br>BTC 0.00473780478250517<br>CEL 859.069903949542<br>ETH 0.00000201<br>USDC 25.3072192042275 | | |
| 3.1.590499 | YANN ESPINOSA | ADDRESS REDACTED | | | CEL 0.0044050590011065<br>ETH 0.000451612020619473 | | |
| 3.1.590500 | YANN EWIJK | ADDRESS REDACTED | | | CEL 2.99719745731408<br>ETH 0.000003829891 | | |
| 3.1.590501 | YANN FISCHER | ADDRESS REDACTED | | | BTC 0.000016874463132314<br>CEL 3.67905158111793<br>ETH 0.00148516272042708<br>LTC 0.00118942139431786<br>USDC 0.000000543091168091<br>USDT ERC20 0.000000838749136461 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.590502 | YANN FORICHON | ADDRESS REDACTED | | | BTC 0.000000000816924645<br>CEL 0.105039425909354 | | |
| 3.1.590503 | YANN FREDERIC | ADDRESS REDACTED | | | BTC 0.000000004523451076<br>CEL 91.7509291337205<br>USDC 4.8297485464114 | | |
| 3.1.590504 | YANN GAQUIERE | ADDRESS REDACTED | | | CEL 0.131945420154337 | | |
| 3.1.590505 | YANN GAYET | ADDRESS REDACTED | | | AAVE 1.7404857083073<br>BAT 116.0416194156<br>BTC 0.000922896034561605<br>CEL 29.7478262383968<br>ETH 0.36234700768901<br>KNC 46.7429792919962<br>LINK 8.79215172419268<br>MCDAI 251.121594092728<br>USDC 257.617623573132<br>USDT ERC20 196.035884725642 | | |
| 3.1.590506 | YANN GIRARD | ADDRESS REDACTED | | | CEL 104.047198924032<br>DOT 11.8413500245477<br>SNX 33.853 | | |
| 3.1.590507 | YANN GLOANEC | ADDRESS REDACTED | | | AVAX 7.52963974474358<br>BNB 12.6556170318658<br>BTC 0.000012492295008825<br>BUSD 54.6528886069616<br>CEL 0.161549161213537<br>EOS 0.0512402523002019<br>ETC 0.0167132608045056<br>ETH 1.74624518038238<br>LTC 0.00581428691280573<br>TUSD 55.6650151137893<br>UMA 0.0228691261571532<br>USDC 3974.82281857171<br>USDT ERC20 34.7341255709699 | | |
| 3.1.590508 | YANN GLOUCHE | ADDRESS REDACTED | | | USDC 52.6340324892833 | | |
| 3.1.590509 | YANN GOAZOU | ADDRESS REDACTED | | | BTC 0.00677577318123642<br>DOT 1.11378865659739<br>XRP 15.4532124875146 | | |
| 3.1.590510 | YANN GUILLEMAIN | ADDRESS REDACTED | | | BCH 0.417904729404278<br>CEL 1.75963529624124<br>ETH 0.662945726626226<br>MATIC 2.79183892299119<br>MCDAI 40<br>SNX 16.7700538944674 | | |
| 3.1.590511 | YANN GUILLEMET | ADDRESS REDACTED | | | CEL 543.06200359133 | | |
| 3.1.590512 | YANN GUINET | ADDRESS REDACTED | | | 1INCH 51.48883672<br>ADA 87<br>BTC 0.0265760972286115<br>CEL 271.402260025495<br>DOT 5.09992296158974<br>ETH 0.218004761011282<br>LTC 0.94<br>SNX 15.8117031281463<br>USDC 55.1051906191645<br>XLM 369.9989626<br>XRP 250.170129<br>ZEC 0.267 | | |
| 3.1.590513 | YANN HADADE | ADDRESS REDACTED | | | USDC 0.431500013546254 | | |
| 3.1.590514 | YANN HADADE | ADDRESS REDACTED | | | CEL 0.000142137242893182<br>COMP 0.0021023087903207<br>ETH 0.000956155622818888<br>LUNC 0.00116851557565557<br>MATIC 0.715124897543914<br>SNX 0.656942624018539<br>USDC 32.1359651807451<br>USDT ERC20 3.15379209609478 | | |
| 3.1.590515 | YANN HOWE KWAN | ADDRESS REDACTED | | | USDT ERC20 1.07785415345922 | | |
| 3.1.590516 | YANN HUGUENARD | ADDRESS REDACTED | | | BTC 0.000471640424699571 | | |
| 3.1.590517 | YANN HURUGUEN | ADDRESS REDACTED | | | BTC 0.000005821545712014<br>CEL 1.13890954289118 | | |
| 3.1.590518 | YANN JEAN KEVIN COGREL | ADDRESS REDACTED | | | BTC 0.00483628181883555<br>CEL 25.4799433755167<br>ETH 0.673521709539205<br>MANA 18.744738<br>XLM 118.4051223<br>XRP 26.1874 | | |
| 3.1.590519 | YANN KEVIN WIELAND | ADDRESS REDACTED | | | BTC 0.0451864191679169<br>USDT ERC20 24543.1374403093 | | |
| 3.1.590520 | YANN KOFFI | ADDRESS REDACTED | | | CEL 0.00277091777325252 | | |
| 3.1.590521 | YANN KOLEBKA | ADDRESS REDACTED | | | ADA 0.269838437397181<br>AVAX 0.00377879146340665<br>BTC 0.018868985079348<br>CEL 4.73472468403697<br>DOT 0.0961965032141465<br>ETH 0.000327710133927521<br>MATIC 0.644560095936046 | | |
| 3.1.590522 | YANN LAFOND | ADDRESS REDACTED | | | CEL 0.0144072819228459 | | |
| 3.1.590523 | YANN LARHANTEC | ADDRESS REDACTED | | | BTC 0.0101642912962743 | | |
| 3.1.590524 | YANN LE DEIST | ADDRESS REDACTED | | | CEL 0.0805166164964059<br>EOS 0.00005027349965592 | | |
| 3.1.590525 | YANN LE RUYET | ADDRESS REDACTED | | | | CEL 130.266485039873 | |
| 3.1.590526 | YANN LEMAIRE | ADDRESS REDACTED | | | DOT 0.185526682523827<br>LINK 0.0528748635032762<br>SOL 0.000037746526453602 | | DOT 0.000000087102421893<br>LINK 0.000000738617547436<br>SOL 0.000000378724751908 |
| 3.1.590527 | YANN LEMAN | ADDRESS REDACTED | | | BTC 0.0296340941402446<br>CEL 161.404768584928<br>SGB 33.9995470160597 | | |
| 3.1.590528 | YANN LENZI | ADDRESS REDACTED | | | CEL 61.0933230608506<br>DOT 218.36132<br>ETH 0.00146611027928381 | | |
| 3.1.590529 | YANN LETURCQ | ADDRESS REDACTED | | | CEL 7.338078041657<br>TAUD 1.14437195950717<br>TCAD 1.10554267699898<br>TGBP 2.54391568823544<br>USDT ERC20 3.84444511024447 | | |
| 3.1.590530 | YANN LEVEQUE | ADDRESS REDACTED | | | ETH 0.000019546329125561 | | |
| 3.1.590531 | YANN LHOTTE-WIMMER | ADDRESS REDACTED | | | CEL 0.428776003017852 | | |
| 3.1.590532 | YANN LOCATELLI | ADDRESS REDACTED | | | BTC 0.000242265374663286<br>CEL 150.530440111663<br>ETH 0.00142286888623609<br>USDC 50.9482111469659<br>XRP 154.542823282909 | | |
| 3.1.590533 | YANN LORCET | ADDRESS REDACTED | | | BTC 0.000808734330772341<br>CEL 93.5573256215135 | | |
| 3.1.590534 | YANN LOUIS YVES GLAYRE | ADDRESS REDACTED | | | CEL 266.229034781544<br>LTC 1.3 | | |
| 3.1.590535 | YANN LOUPEC | ADDRESS REDACTED | | | ADA 3.06607<br>CEL 0.0374021798421873 | | |
| 3.1.590536 | YANN LUC SEGAUD | ADDRESS REDACTED | | | BTC 0.000002543342125293 | | |
| 3.1.590537 | YANN LUCIEN NGOMBI EKANDJE MOUSSINGA | ADDRESS REDACTED | | | BTC 0.00024461<br>CEL 0.0171066827696091<br>ETH 0.000492574879568076 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.590538 | YANN LUTTMANN | ADDRESS REDACTED | | | BTC 0.00019497393810778<br>CEL 0.272364808075835<br>LINK 0.0530880277291503<br>MATIC 0.00623949149330317<br>SNX 0.154188793631121 | | |
| 3.1.590539 | YANN MAGUEUR | ADDRESS REDACTED | | | BCH 0.739775183966699<br>BNB 0.000007833521332187<br>BTC 0.00115472469571177<br>CEL 0.529243080931653<br>LTC 0.000000930136703405<br>USDC 2.374<br>XLM 0.354273701062736 | | |
| 3.1.590540 | YANN MANIEZ | ADDRESS REDACTED | | | BTC 0.000004899690053751<br>DOT 0.478049310663804<br>ETH 0.00273730271094104<br>USDT ERC20 11.8471323699672 | | |
| 3.1.590541 | YANN MARTIN | ADDRESS REDACTED | | | CEL 1.06186781261904 | | |
| 3.1.590542 | YANN MARTINEAU | ADDRESS REDACTED | | | BNB 0.017983569988543<br>BTC 0.00013771715996712<br>BUSD 6.61521321043776<br>CEL 382.294104932796<br>DOT 67.2273337874054<br>ETH 0.00505921030515791<br>MATIC 0.000000403921835667<br>PAX 0.000000020758007686<br>TUSD 0.000001867895609582<br>USDC 12.5314883665954<br>USDT ERC20 0.0820392807053853<br>XRP 0.853766773604459 | | |
| 3.1.590543 | YANN MARTINEZ | ADDRESS REDACTED | | | USDC 54.5893057842298 | | |
| 3.1.590544 | YANN MORLON | ADDRESS REDACTED | | | ETH 0.000026157760832128 | | |
| 3.1.590545 | YANN MÜLLER | ADDRESS REDACTED | | | BTC 0.00105148806042615<br>CEL 0.11403068421586<br>DASH 10.7982311189736<br>DOT 26.611144187641<br>ETH 2.10022514107341<br>KNC 0.00115299843292029 | | |
| 3.1.590546 | YANN NABET | ADDRESS REDACTED | | | BTC 0.000896405393198774<br>CEL 21.0243310756953<br>DOT 0.0434323589076442<br>ETH 0.00179176434378416<br>USDC 3.72659900337691<br>USDT ERC20 0.000000987691312279 | | |
| 3.1.590547 | YANN NING LEE | ADDRESS REDACTED | | | BTC 0.00241505976428062<br>USDT ERC20 4.34596034118766 | | |
| 3.1.590548 | YANN PAGENAULT | ADDRESS REDACTED | | | AAVE 0.0101856595522658<br>BNB 0.000012272267282785<br>BTC 0.107484344890756<br>DOT 0.0891253913951802<br>ETH 0.00618870603790312<br>LINK 0.0326936648376212<br>LUNC 0.0001313638595663<br>MATIC 0.00720635321216027<br>UNI 0.0187571806259173 | | |
| 3.1.590549 | YANN PAOURI | ADDRESS REDACTED | | | USDC 0.54845973971731 | | |
| 3.1.590550 | YANN PIERRE APRILE BOUCHE | ADDRESS REDACTED | | | BTC 0.00116141230755673<br>CEL 0.00318479090903216<br>DOT 65.2304990927182<br>SNX 160.413810791982 | | |
| 3.1.590551 | YANN POIRÉ | ADDRESS REDACTED | | | CEL 0.325239252579362 | | |
| 3.1.590552 | YANN PONAIRE | ADDRESS REDACTED | | | BTC 0.00000000903283537<br>CEL 8.70392677292559<br>USDT ERC20 0.000000608947119521 | | |
| 3.1.590553 | YANN PONIN | ADDRESS REDACTED | | | BTC 0.000495893071951326<br>CEL 0.158874388100214<br>ETH 0.134091559348989 | | |
| 3.1.590554 | YANN REBERT | ADDRESS REDACTED | | | CEL 0.418516750080331 | | |
| 3.1.590555 | YANN REBOURG | ADDRESS REDACTED | | | BTC 0.0105916692116631<br>CEL 0.0979406004086585 | | |
| 3.1.590556 | YANN RENAULT | ADDRESS REDACTED | | | ADA 0.0111<br>BCH 2.00060997<br>CEL 3900.15774282492<br>ETH 1.11869738<br>LINK 143.48159<br>MATIC 5380.8607<br>SGB 4642.2517302116<br>USDC 1028.302901 | | |
| 3.1.590557 | YANN ROGER BUYDENS | ADDRESS REDACTED | | | CEL 0.468165878103696<br>SNX 173.431966295525<br>USDC 0.000852 | | |
| 3.1.590558 | YANN ROKITA | ADDRESS REDACTED | | | CEL 0.206836605180936<br>DOT 0.00518029923006347 | | |
| 3.1.590559 | YANN ROMERO | ADDRESS REDACTED | | | BUSD 0.00021471<br>CEL 10.7958360293068 | | |
| 3.1.590560 | YANN ROUSSEAU | ADDRESS REDACTED | | | USDC 1.05860530840953 | | |
| 3.1.590561 | YANN ROY | ADDRESS REDACTED | | | BNB 0.000683831442873596<br>BTC 0.000013055533262515<br>ETH 0.000156685464481609 | | |
| 3.1.590562 | YANN SAUZEREAU | ADDRESS REDACTED | | | ETH 0.0123476626852209 | | |
| 3.1.590563 | YANN SAVINA | ADDRESS REDACTED | | | BTC 0.0169928531204171<br>CEL 1.15116892753898<br>ETH 0.227357315446676<br>LINK 111.454391067625<br>USDC 123.463645441756 | | |
| 3.1.590564 | YANN SCHAUB | ADDRESS REDACTED | | | BTC 0.000033645112980214<br>ETH 0.121354458003687 | | |
| 3.1.590565 | YANN SCHICKEL | ADDRESS REDACTED | | | ETH 0.000010191461419302 | | |
| 3.1.590566 | YANN SCHOTSMANS | ADDRESS REDACTED | | | BTC 0.000000864152044034<br>CEL 51.106958588885 | | |
| 3.1.590567 | YANN SCIANDRONE | ADDRESS REDACTED | | | USDC 263.18245791205 | | |
| 3.1.590568 | YANN SEGAUD | ADDRESS REDACTED | | | BTC 0.00000000067305952<br>CEL 0.184609599921628 | | |
| 3.1.590569 | YANN SICAMOIS | ADDRESS REDACTED | | | BTC 0.00166345373289201<br>BUSD 0.00999989<br>CEL 0.353440448546444<br>MATIC 1.41722833877247<br>SNX 0.205858151734862<br>USDC 0.000000855861418735 | | |
| 3.1.590570 | YANN SIMARD | ADDRESS REDACTED | | | CEL 0.557120771046307 | | |
| 3.1.590571 | YANN STUDER | ADDRESS REDACTED | | | CEL 2.40587981999472<br>ETH 0.00783734166516275<br>LINK 0.296839722859484<br>SNX 3.11219702584201 | | |
| 3.1.590572 | YANN SUISSA | ADDRESS REDACTED | | | BTC 0.00104302541675013<br>ETH 0.00546646713137947 | | |
| 3.1.590573 | YANN SZYMURA | ADDRESS REDACTED | | | MATIC 0.169667225558103 | | |
| 3.1.590574 | YANN THIEL | ADDRESS REDACTED | | | BTC 0.00114162566324845<br>ETH 0.429812989434886 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.590575 | YANN THIVIERGE | ADDRESS REDACTED | | | ADA 319.261056585889<br>BTC 0.00354147<br>CEL 157.199844275553 | | |
| 3.1.590576 | YANN THOMAS FAHRNI | ADDRESS REDACTED | | | BTC 0.000124446271294114<br>DOGE 0.366780209404899 | | |
| 3.1.590577 | YANN VASSELIN | ADDRESS REDACTED | | | CEL 0.142021136627835 | | |
| 3.1.590578 | YANN VERRIER | ADDRESS REDACTED | | | BAT 8.69805765405758<br>BCH 0.0213389204859386<br>BSV 0.00973963351420978<br>BTC 0.000321528235825451<br>BUSD 11.7560101809141<br>CEL 5.41258691173423<br>COMP 0.0296633561750011<br>DASH 0.0273255748714523<br>DOGE 6.33234705972586<br>EOS 1.30499541121931<br>ETC 0.284258152527421<br>ETH 0.0174814173841557<br>KNC 1.2677876390045<br>LTC 0.0864109467780443<br>MANA 30.9947492844001<br>MATIC 265.08607511791<br>OMG 1.0912570128802<br>PAX 10.1807023115524<br>SGB 0.664315210393235<br>SNX 2.39436867120245<br>SOL 0.00203866525212559<br>UMA 0.218557366564452<br>UNI 1.15578180156988<br>USDC 6.64214042794189<br>USDT ERC20 16.1111522883154<br>XLM 22.5277436563333<br>XRP 4.48353429271693<br>ZEC 0.0135492400677873 | | |
| 3.1.590579 | YANN WEIBEL | ADDRESS REDACTED | | | BTC 0.115015668765199<br>CEL 118.471738143384<br>MCDAI 40 | | |
| 3.1.590580 | YANN WERDER | ADDRESS REDACTED | | | BTC 0.000001982240209796<br>CEL 14.7650759457716<br>ETH 0.000046394719555327<br>USDC 3.17422882271917 | | |
| 3.1.590581 | YANN ZUPANCIC | ADDRESS REDACTED | | | BTC 0.000015118589070237<br>ETH 0.000482693006927433 | | |
| 3.1.590582 | YANN-ESTEBAN GADONNA | ADDRESS REDACTED | | | CEL 0.00293716759874662 | | |
| 3.1.590583 | YANNI GATTOLA | ADDRESS REDACTED | | | CEL 0.914709307338296 | | |
| 3.1.590584 | YANNI GUENOV | ADDRESS REDACTED | | | BTC 0.000000793912682535<br>GUSD 2.18921616499229 | BTC 0.0012805461704298<br>GUSD 0.00346534783266891 | |
| 3.1.590585 | YANNI HAROS | ADDRESS REDACTED | | | BTC 0.00127721088718811<br>DOT 0.0456187065232382<br>ETH 0.000001108394714209<br>MATIC 0.0757301735460315<br>USDC 0.0181065708849167 | | |
| 3.1.590586 | YANNI HATZIDIS | ADDRESS REDACTED | | | BTC 0.000713102046667328 | | |
| 3.1.590587 | YANNI JACOBS | ADDRESS REDACTED | | | BTC 0.000000005436111352<br>CEL 4.34291112809986 | | |
| 3.1.590588 | YANNI KONUGRES | ADDRESS REDACTED | | | BTC 0.0000007437094126709999<br>USDC 0.0477864914803062 | | |
| 3.1.590589 | YANNI LAGGE | ADDRESS REDACTED | | | BTC 0.000002609364024369 | | |
| 3.1.590590 | YANNI PAPAS | ADDRESS REDACTED | | | BTC 0.000910280246109988<br>CEL 1.69568763647284<br>XRP 2814.36603548029 | | |
| 3.1.590591 | YANNIC BENJAMIN FRAEBEL | ADDRESS REDACTED | | | BTC 0.000000133473331758 | | |
| 3.1.590592 | YANNIC CASPAR | ADDRESS REDACTED | | | BTC 0.000322388244928634 | | |
| 3.1.590593 | YANNIC LOHSE | ADDRESS REDACTED | | | BTC 0.0361774080298896 | | |
| 3.1.590594 | YANNIC ROOSENDAAL | ADDRESS REDACTED | | | BTC 0.000130466693857517<br>CEL 2162.16350725918<br>ETC 67.71979587<br>LTC 2.95066662<br>XRP 604.566294<br>ZEC 0.10874398 | | |
| 3.1.590595 | YANNIC STÜBING | ADDRESS REDACTED | | | BTC 0.00340412772117514 | | |
| 3.1.590596 | YANNIC WALTER | ADDRESS REDACTED | | | ADA 213.995268320278<br>BTC 0.000844514358008717 | | |
| 3.1.590597 | YANNICK AEPLI | ADDRESS REDACTED | | | BTC 0.000000023028378857<br>CEL 50.2441318793408<br>ETH 0.02829652 | | |
| 3.1.590598 | YANNICK ALAIN GILLES BOUHIER | ADDRESS REDACTED | | | BTC 0.0332532907892012<br>CEL 0.00597970940561944 | | |
| 3.1.590599 | YANNICK ALLILAIRE | ADDRESS REDACTED | | | ADA 16.7582640930053<br>BTC 0.00516336104979883<br>CEL 15.9233612262088<br>DOT 9.88958740809384<br>USDT ERC20 535.786004 | | |
| 3.1.590600 | YANNICK AMBERG | ADDRESS REDACTED | | | BNB 0.0291677334882072<br>BTC 0.000199563220792699<br>CEL 1175.04459325708<br>ETH 17.0102448677578<br>MATIC 2866.12881824675 | | |
| 3.1.590601 | YANNICK ARMENTI | ADDRESS REDACTED | | | BTC 0.00622800607987468<br>CEL 0.0360937227851341<br>ETH 0.0298540282824943<br>LTC 0.00828444517646174<br>USDT ERC20 207.838212902896<br>ZEC 0.0631081339582819 | | |
| 3.1.590602 | YANNICK AUTREAU | ADDRESS REDACTED | | | BTC 0.00000069416282801<br>CEL 0.0161595599910022<br>MATIC 0.0127514583082988<br>USDT ERC20 0.00591467735867337 | | |
| 3.1.590603 | YANNICK BAILLY | ADDRESS REDACTED | | | CEL 0.000716447786099372<br>XRP 0.0294649596356015 | | |
| 3.1.590604 | YANNICK BARAQUIN | ADDRESS REDACTED | | | ADA 0.24365619900678<br>BTC 0.0266253905993337<br>CEL 23.0697632639828<br>COMP 4.1520624602326<br>DOT 0.0244095237531204<br>ETH 0.000226432244085432<br>MATIC 0.589449866836332<br>SOL 4.50863994845<br>ZRX 3461.10857016117 | | |
| 3.1.590605 | YANNICK BASTIDE | ADDRESS REDACTED | | | BTC 0.00729434474387004<br>CEL 78.0659344395745<br>MATIC 998.35514912737 | | |
| 3.1.590606 | YANNICK BELLE | ADDRESS REDACTED | | | BTC 0.00172280869018764<br>CEL 0.00380006842402148<br>ETH 0.232926438148257<br>SNX 5.90432157739687 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.590607 | YANNICK BELOY | ADDRESS REDACTED | | | ADA 1314.02554018009<br>AVAX 10.5595672737954<br>BTC 0.194488381156138<br>CEL 12.6210596808906<br>DOT 138.492772732036<br>ETH 3.05846622132611 | | |
| 3.1.590608 | YANNICK BERBERAT | ADDRESS REDACTED | | | BTC 0.00103574668314342<br>CEL 0.0350560924874778<br>DOT 0.143809840672499<br>ETH 0.00517572797632489 | | |
| 3.1.590609 | YANNICK BEURET | ADDRESS REDACTED | | | ADA 0.000000364403772046<br>BNB 1.09924070440802<br>BTC 0.000000002917206918<br>CEL 48.4707485752207<br>USDC 0.000000032777418866<br>XRP 0.059513685451866 | | |
| 3.1.590610 | YANNICK BIETENHOLZ | ADDRESS REDACTED | | | BTC 0.00086096074881673<br>CEL 219.214212583834 | | |
| 3.1.590611 | YANNICK BILCOT | ADDRESS REDACTED | | | BTC 0.265667557127621 | | |
| 3.1.590612 | YANNICK BJÖRN NAUSNER | ADDRESS REDACTED | | | BTC 0.00104810023934847 | | |
| 3.1.590613 | YANNICK BLANC | ADDRESS REDACTED | | | USDT ERC20 444.431514458287 | | |
| 3.1.590614 | YANNICK BLASER | ADDRESS REDACTED | | | BTC 0.0216612941976738<br>CEL 32.5410131040319<br>ETH 0.19178 | | |
| 3.1.590615 | YANNICK BOISCLAIR | ADDRESS REDACTED | | | CEL 0.0083342222515936 | | |
| 3.1.590616 | YANNICK BOUSSE | ADDRESS REDACTED | | | ADA 0.117957679814687<br>BTC 0.0678591024101851<br>USDC 0.0118307815025378<br>USDT ERC20 0.013970651705313 | | |
| 3.1.590617 | YANNICK BRABANTS | ADDRESS REDACTED | | | BTC 0.000008104739716498<br>SOL 0.234252468008641 | | |
| 3.1.590618 | YANNICK BRUNO DARCILLON | ADDRESS REDACTED | | | BTC 0.000000104980377443999 | | |
| 3.1.590619 | YANNICK BUCCELLA | ADDRESS REDACTED | | | ETH 0.000060990064415217<br>MATIC 0.996587540433175 | | |
| 3.1.590620 | YANNICK BUS | ADDRESS REDACTED | | | BTC 0.0031512416506906<br>CEL 32.0153887891105<br>ETH 0.0178577531732262<br>SNX 4.17600926515983<br>XLM 277.808124105429 | | |
| 3.1.590621 | YANNICK CABY | ADDRESS REDACTED | | | BTC 0.00196827340109388<br>MATIC 29.0849811517027 | | |
| 3.1.590622 | YANNICK CAILLAUD | ADDRESS REDACTED | | | BTC 0.0074360495149761<br>CEL 1.03880248301239<br>ETH 0.263730854737755<br>LTC 1.53801032344913 | | |
| 3.1.590623 | YANNICK CALVET | ADDRESS REDACTED | | | BCH 0.000357850725847717<br>BTC 0.000001527059610816<br>CEL 0.0233245361157429<br>ETH 0.000001089502061868<br>LINK 0.000010828852463223 | | |
| 3.1.590624 | YANNICK COSTE | ADDRESS REDACTED | | | CEL 0.996330495179245 | | |
| 3.1.590625 | YANNICK COUILLARD | ADDRESS REDACTED | | | ETH 0.00149723970360967 | | |
| 3.1.590626 | YANNICK DARCILLON | ADDRESS REDACTED | | | BAT 0.154246640793149<br>BTC 0.000000024022781248<br>CEL 0.00137779345586214<br>ETH 0.00164319531745861<br>USDT ERC20 0.294941227468916 | | |
| 3.1.590627 | YANNICK DE VLAEMINCK | ADDRESS REDACTED | | | BTC 0.000306156474309277<br>CEL 9.63618145249877<br>COMP 0.077996952882651<br>DOT 31.1214736676154<br>ETH 1.03779498798807<br>LUNC 10.2458687954489<br>MATIC 408.97099726<br>SGB 0.0512717413731159<br>SOL 2.08312753567418<br>XLM 102.038321672812<br>XRP 0.333958032487876 | | |
| 3.1.590628 | YANNICK DELJARRY | ADDRESS REDACTED | | | ADA 137.997584577551<br>BTC 0.00288498651735845<br>CEL 21.3539066492511<br>ETH 0.000021785504232478 | | |
| 3.1.590629 | YANNICK DELVAUX | ADDRESS REDACTED | | | BTC 0.556116899736598 | | |
| 3.1.590630 | YANNICK DIALLO | ADDRESS REDACTED | | | AAVE 19.2033706728665<br>ADA 1866.19347862536<br>BTC 0.000161562927156229<br>CEL 5983.76831127752<br>DOT 0.00000027<br>ETH 0.000000990433998647<br>MATIC 4020.62374657488<br>PAXG 1.35719750121755<br>USDC 4.0085542052456 | | |
| 3.1.590631 | YANNICK DOUILLARD | ADDRESS REDACTED | | | AAVE 1.01381757676672<br>BNT 54.1216868167328<br>BTC 0.000000001656142134<br>CEL 202.282855540899<br>DOT 17.3848245946453<br>ETH 2.79812644566224<br>SNX 11.7892819861369<br>USDT ERC20 0.000000408823076923 | | |
| 3.1.590632 | YANNICK DUBUC | ADDRESS REDACTED | | | BTC 1.0350717977103<br>ETH 30.0536164750362<br>USDC 24.0375744898087 | | |
| 3.1.590633 | YANNICK DUGUAY | ADDRESS REDACTED | | | BTC 0.000000001709372362<br>CEL 0.382119268900197 | | |
| 3.1.590634 | YANNICK DUSSOYER | ADDRESS REDACTED | | | CEL 9.56294392998786<br>USDC 237.041757 | | |
| 3.1.590635 | YANNICK ELIJAH MCGHEE | ADDRESS REDACTED | | | BTC 0.000000961207352851<br>DOT 0.280990147510812 | | |
| 3.1.590636 | YANNICK EMILE BOUTIN ESTEBAN | ADDRESS REDACTED | | | CEL 0.0309353874708115 | | |
| 3.1.590637 | YANNICK EMILE PLUCHARD | ADDRESS REDACTED | | | BTC 0.00020956<br>CEL 0.131566972159636<br>DOGE 39.02341614<br>MATIC 1.53628885 | | |
| 3.1.590638 | YANNICK EMMERICH-MEUER | ADDRESS REDACTED | | | BTC 0.000214519018054467 | | |
| 3.1.590639 | YANNICK ERARD | ADDRESS REDACTED | | | ADA 0.0117294492552277<br>BTC 0.000001508081117395<br>DOT 0.093001159432038 | | |
| 3.1.590640 | YANNICK EUVRARD | ADDRESS REDACTED | | | BTC 0.00080534235692604 6<br>USDC 268.877037452655 | | |
| 3.1.590641 | YANNICK FARCELAIS | ADDRESS REDACTED | | | XRP 0.0446438525398595 | | |
| 3.1.590642 | YANNICK FERRERO | ADDRESS REDACTED | | | BNB 0.001274833868163 2<br>BTC 0.000005720279135047<br>BUSD 3.02018124498837<br>USDC 2.49713338052965 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.590643 | YANNICK FEUILLEBOIS | ADDRESS REDACTED | | | AAVE 3.08595010952327<br>BCH 0.68870747<br>BTC 0.00161104207752324<br>CEL 183.97064504345<br>COMP 1.78988843369489<br>ETH 1.5291602717559<br>KNC 105.1691919<br>LINK 12.2941<br>LTC 3.59716282<br>OMG 66.3616768<br>SNX 17<br>UMA 25.299<br>UNI 11.49008<br>USDC 2292.0308439822<br>XLM 852.0861676 | | |
| 3.1.590644 | YANNICK FORTIN | ADDRESS REDACTED | | | CEL 0.00609165181415551<br>XRP 15.4789434577098 | | |
| 3.1.590645 | YANNICK FRITZ | ADDRESS REDACTED | | | AVAX 1.27628116829824<br>BTC 0.0664236492990076<br>EOS 20.458771546929<br>ETH 0.500563153159717<br>USDT ERC20 223.001690189357<br>XRP 442.179535429727 | | |
| 3.1.590646 | YANNICK GAUCHER | ADDRESS REDACTED | | | CEL 6.21449848775032 | | |
| 3.1.590647 | YANNICK GENDRE | ADDRESS REDACTED | | | ADA 14.7869222878965<br>BAT 31.3702679680626<br>BTC 0.19026006848273<br>CEL 25375.2783834176<br>COMP 193.831644676853<br>DOT 1.77299955377687<br>EOS 0.000055659663516145<br>ETH 0.000404499622122625<br>KNC 0.0115351523675636<br>LINK 59.1297451501044<br>MATIC 131503.35606155<br>OMG 0.0677940895984932<br>SGB 67.3632396474085<br>UMA 89.6871682842705<br>UNI 1246.50687842092<br>USDC 0.0321899807208416<br>XLM 0.25767157048293<br>XRP 0.125413514193773<br>ZRX 1902.43867650441 | | |
| 3.1.590648 | YANNICK GEORGES L DE VLAEMINCK | ADDRESS REDACTED | | | BTC 0.000060130666835952 | | |
| 3.1.590649 | YANNICK GIFFE | ADDRESS REDACTED | | | USDT ERC20 36.1152875418994 | | |
| 3.1.590650 | YANNICK GLOANEC | ADDRESS REDACTED | | | BAT 6.09261054801905<br>BCH 0.000074891482538263<br>BSV 2.08461809535241<br>BTC 0.000349358056114324<br>CEL 147.080521367773<br>DASH 0.2<br>DOT 0.23131677066574<br>ETC 5.65819002351399<br>ETH 0.000081853259196572<br>MCDAI 0.20752484282362<br>SNX 3.999<br>USDC 15.4589703855087<br>USDT ERC20 1.20341655418619<br>XAUT 0.0579769205510954<br>XLM 0.000000021366249491<br>XTZ 4.9606984221789<br>ZEC 0.152747840566281 | | |
| 3.1.590651 | YANNICK GOBERT | ADDRESS REDACTED | | | BTC 0.000000001518610361<br>CEL 1395.54621342073<br>USDC 0.009764 | | |
| 3.1.590652 | YANNICK GRIEP | ADDRESS REDACTED | | | BTC 0.000000032966827241<br>CEL 5.34957065206911<br>ETH 0.00176852051778674 | | |
| 3.1.590653 | YANNICK GÜNTER DIETER OLDIGS | ADDRESS REDACTED | | | BTC 0.0135539885511524 | | |
| 3.1.590654 | YANNICK HARI | ADDRESS REDACTED | | | BTC 0.258336858054752<br>CEL 217.100066544529<br>DOT 24.7709918227151<br>LINK 17.1549684228384<br>SOL 5.19890439223301 | | |
| 3.1.590655 | YANNICK HAUSHERR | ADDRESS REDACTED | | | BTC 0.000000193035139937 | | |
| 3.1.590656 | YANNICK HIGNET | ADDRESS REDACTED | | | BTC 0.000012167327132245<br>CEL 3.89504473433119<br>DOT 3.60689438721948<br>LINK 7.40384778833602 | | |
| 3.1.590657 | YANNICK ITEPRAT | ADDRESS REDACTED | | | CEL 2.86227317064208<br>ETH 0.00221836471082946<br>USDC 0.000000592823013809999 | | |
| 3.1.590658 | YANNICK JANNET | ADDRESS REDACTED | | | BTC 0.000000365474060827<br>USDC 0.533049709876541 | | |
| 3.1.590659 | YANNICK JANSSENS | ADDRESS REDACTED | | | ADA 619.854816<br>BTC 0.0139177596376469<br>CEL 324.257873863473<br>DOT 16.10109442<br>SNX 115.015<br>USDC 0.002<br>XLM 0.0000002 | | |
| 3.1.590660 | YANNICK JEAN FRANCOIS LE MAUX | ADDRESS REDACTED | | | BTC 0.00170120808845081<br>USDC 2.20709678997207 | | |
| 3.1.590661 | YANNICK JESSON | ADDRESS REDACTED | | | BTC 0.000004044856114294<br>CEL 0.200794486339075<br>ETH 0.000018816788295176<br>USDC 0.0680647178098843 | | |
| 3.1.590662 | YANNICK JOHN | ADDRESS REDACTED | | | BTC 0.000000005177293022<br>CEL 3.92967070374392 | | |
| 3.1.590663 | YANNICK JUILLET | ADDRESS REDACTED | | | CEL 0.926546500314286<br>ETH 0.00816240582005208<br>SNX 68.0786711150534<br>USDC 1424.67345769967<br>USDT ERC20 1547.20498392072 | | |
| 3.1.590664 | YANNICK KADIA | ADDRESS REDACTED | | | BTC 0.0156528703163018<br>ETH 0.152479531209714<br>SNX 41.6852543380578 | ETH 0.159354035026315 | |
| 3.1.590665 | YANNICK KELDI | ADDRESS REDACTED | | | CEL 6.16990593220591<br>USDT ERC20 200 | | |
| 3.1.590666 | YANNICK KLOPFENSTEIN | ADDRESS REDACTED | | | BTC 0.00748073127849045<br>CEL 0.00505704186485733 | | |
| 3.1.590667 | YANNICK KOHMANN | ADDRESS REDACTED | | | BTC 0.000058333559590952<br>ETH 0.00823470006616544<br>USDC 0.29054984211858 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.590668 | YANNICK KWAN | ADDRESS REDACTED | | | ADA 0.00769532979344196<br>AVAX 6.63403104455977<br>BAT 0.00262422021922335<br>BTC 0.61560468161795<br>ETH 11.1132002292344<br>USDC 534.393108107017<br>USDT ERC20 434.455902206891<br>XLM 0.0688965100241213 | AVAX 0.834027220568785<br>BTC 0.0002984 | |
| 3.1.590669 | YANNICK LABBE | ADDRESS REDACTED | | | BTC 0.00003050920837963 | | |
| 3.1.590670 | YANNICK LAGADEC | ADDRESS REDACTED | | | ADA 4<br>BNB 0.0195<br>BTC 0.0132431162085564<br>CEL 98.2671250643046<br>DOT 1.16100116<br>ETH 0.005309564866523<br>LTC 0.87845595 | | |
| 3.1.590671 | YANNICK LARDE | ADDRESS REDACTED | | | BNB 0.0185883866751887<br>CEL 0.0601078411612233<br>XLM 10.0104197718996 | | |
| 3.1.590672 | YANNICK LE PAGE | ADDRESS REDACTED | | | BTC 0.00111551004670066<br>CEL 217.096499037508<br>USDT ERC20 5199 | | |
| 3.1.590673 | YANNICK LEBEL LAFLAMME | ADDRESS REDACTED | | | BTC 0.000000007896661573<br>CEL 0.446554410439374<br>DOT 0.353727351783697<br>XRP 0.00383859068282074 | | |
| 3.1.590674 | YANNICK LECAMP | ADDRESS REDACTED | | | BAT 1.58102908521463<br>BTC 0.00109159279578583<br>CEL 0.218433910509181<br>COMP 0.0353807423555601<br>DASH 0.18492813938406<br>ETH 0.0061342161853332<br>LTC 0.373101411732531<br>MATIC 2.36872808618718<br>USDC 0.472342945730934<br>XLM 18.1168680448236 | | |
| 3.1.590675 | YANNICK LEON FISCHER | ADDRESS REDACTED | | | BTC 0.000000854683811361 | | |
| 3.1.590676 | YANNICK LEPAGE | ADDRESS REDACTED | | | BTC 0.000000005363208464<br>CEL 0.115056643053764 | | |
| 3.1.590677 | YANNICK LESSARD | ADDRESS REDACTED | | | CEL 0.134915336072479 | | |
| 3.1.590678 | YANNICK LOEMBE | ADDRESS REDACTED | | | ADA 21.807173531908<br>BNB 0.203328317868573<br>BTC 0.00579233986272081<br>CEL 1.19497492435745<br>LTC 8.51266163248556<br>MATIC 24.2698104045626<br>USDC 0.095161036493419<br>UST 0.000000739247398032 | | |
| 3.1.590679 | YANNICK LYONS | ADDRESS REDACTED | | | BTC 0.00000004199654882<br>DASH 0.000058720930714216 | | |
| 3.1.590680 | YANNICK MAGOTTEAUX | ADDRESS REDACTED | | | BTC 0.000022729483178218<br>CEL 2.62719938956279<br>ETH 0.00577943194487775<br>MATIC 0.655802341678393<br>MCDAI 48.6484823626403<br>USDC 3.38223823858295 | | |
| 3.1.590681 | YANNICK MAMIE | ADDRESS REDACTED | | | BTC 0.000009645041028211<br>CEL 0.0468895428083314<br>SGB 55.8532477 | | |
| 3.1.590682 | YANNICK MARSOLAIS | ADDRESS REDACTED | | | BTC 0.000000004041255976<br>CEL 0.461486082434304 | | |
| 3.1.590683 | YANNICK MARTIN | ADDRESS REDACTED | | | BTC 0.000000000596426978<br>CEL 0.000013083314110576<br>LTC 0.000000005436352529 | | |
| 3.1.590684 | YANNICK MCCABE-COSTA | ADDRESS REDACTED | | | BTC 0.00031357<br>CEL 23.9110339069033<br>ETH 0.31<br>XLM 128.1932152 | | |
| 3.1.590685 | YANNICK MILLONCOURT | ADDRESS REDACTED | | | BTC 0.0542461182639354<br>CEL 79.6840965729743<br>ETH 0.2314 | | |
| 3.1.590686 | YANNICK MONGIS | ADDRESS REDACTED | | | BTC 0.0221322887579446<br>CEL 30.5098705451588<br>DOT 2.31725432720383<br>ETH 0.00152262514604755<br>LINK 11.2609623989076<br>XLM 247.83116395745<br>ZEC 0.507978682629695 | | |
| 3.1.590687 | YANNICK MONTAGNESE | ADDRESS REDACTED | | | CEL 1.95161505963266<br>USDC 62.947048 | | |
| 3.1.590688 | YANNICK MORIN | ADDRESS REDACTED | | | ETH 0.000004459781999944<br>LINK 0.00618682748086515<br>USDC 0.0425111118668122<br>XLM 1.06982325242949 | | |
| 3.1.590689 | YANNICK MUSTAIKIS | ADDRESS REDACTED | | | BTC 0.149906840115096<br>CEL 2.0352175595619<br>ETH 0.200247410114159<br>LUNC 41340.9833567891<br>ZEC 0.809867068363047 | | |
| 3.1.590690 | YANNICK NOPPENZ | ADDRESS REDACTED | | | BTC 0.00456918649257743 | | |
| 3.1.590691 | YANNICK OLIVE | ADDRESS REDACTED | | | ADA 22.4945950404475<br>BTC 0.000130187823585853 | | |
| 3.1.590692 | YANNICK OORD | ADDRESS REDACTED | | | BTC 0.0010185549450749<br>CEL 8.31274587419375<br>USDC 225 | | |
| 3.1.590693 | YANNICK OTTENHOFF | ADDRESS REDACTED | | | BTC 0.0211402247387996<br>CEL 54.6999402120192<br>DOT 101.711032192264<br>ETH 0.192678311516924 | | |
| 3.1.590694 | YANNICK PANHUIJZEN | ADDRESS REDACTED | | | ADA 556.086931300255<br>BTC 0.000941953671660327<br>DOT 3.15832493236828<br>ETH 0.391745384300671 | | |
| 3.1.590695 | YANNICK PASCAL WERNER | ADDRESS REDACTED | | | BTC 0.000001362921488561 | | |
| 3.1.590696 | YANNICK PASTORE | ADDRESS REDACTED | | | BTC 0.0000000073775401<br>CEL 25.0999577598577<br>DOT 3.12279477558387<br>ETH 0.0000831073812887779 | | |
| 3.1.590697 | YANNICK PEDNEAULT-LAVOIE | ADDRESS REDACTED | | | CEL 1.10529347931003 | | |
| 3.1.590698 | YANNICK PELSSERS | ADDRESS REDACTED | | | ADA 549.2<br>BTC 0.000839917145427228<br>CEL 8.66018811553666 | | |
| 3.1.590699 | YANNICK PETIT | ADDRESS REDACTED | | | CEL 0.0741674915924527<br>ETH 0.0927920279943579<br>KNC 0.0123929301766216 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.590700 | YANNICK PIERRE | ADDRESS REDACTED | | | ADA 1058.369089<br>BSV 0.101151304558671<br>CEL 31.626260839044<br>DOT 55.5543394062127<br>LINK 17.2100347<br>MATIC 95.25927164<br>XRP 1000.69211 | | |
| 3.1.590701 | YANNICK PONTAIS | ADDRESS REDACTED | | | BNT 8.89234464637863 | | |
| 3.1.590702 | YANNICK POTEL | ADDRESS REDACTED | | | AAVE 0.0034080014646459<br>BTC 0.000139963370606855<br>CEL 0.751662594568222<br>DASH 0.00970593232720803<br>DOT 0.211839487616762<br>LINK 0.0279797004976381<br>LUNC 0.0905619462526292<br>SNX 0.910332987202083<br>XLM 3.40055565271541<br>ZEC 0.00336728270172614<br>ZRX 0.570405728896641 | | |
| 3.1.590703 | YANNICK PULVER | ADDRESS REDACTED | | | BTC 0.000157310942278333<br>CEL 2.26701150389546<br>ETH 0.224039470648108 | | |
| 3.1.590704 | YANNICK RAMOUSSIN | ADDRESS REDACTED | | | BTC 1.52496212437671<br>CEL 8.12800748774632<br>SNX 24.374 | | |
| 3.1.590705 | YANNICK RAULT | ADDRESS REDACTED | | | BTC 0.0871477342556932<br>GUSD 2105.58538963593<br>USDC 3439.39550300559 | | |
| 3.1.590706 | YANNICK RING | ADDRESS REDACTED | | | LTC 0.000495888165217033<br>XLM 0.0107255122832343 | | |
| 3.1.590707 | YANNICK ROBIN | ADDRESS REDACTED | | | BTC 0.000208511097193288<br>CEL 0.429361273884389<br>MCDAI 1.75608258475723<br>USDC 20.2587389516086 | | |
| 3.1.590708 | YANNICK RÖTHLISBERGER | ADDRESS REDACTED | | | AAVE 2.69760078867135<br>BCH 0.00108544883739081<br>BTC 0.00254010595937184<br>ETH 1.39289871815577<br>LINK 51.7856384967252<br>LTC 0.00620052316309872<br>MANA 0.0207156157604119 | | |
| 3.1.590709 | YANNICK SANCHEZ | ADDRESS REDACTED | | | BTC 0.000165663083596697<br>ETH 0.00114040918629697<br>LINK 0.0317495546048047<br>USDC 3.09116712787575<br>USDT ERC20 2.03287961321543<br>XRP 0.250615712966421 | | |
| 3.1.590710 | YANNICK SANDJO | ADDRESS REDACTED | | | BTC 0.00161123<br>CEL 4.35387436494069<br>ETH 0.03847617 | | |
| 3.1.590711 | YANNICK SAUCY | ADDRESS REDACTED | | | BTC 0.00001822405154951<br>USDT ERC20 27490.654336996 | | |
| 3.1.590712 | YANNICK SAUTHIER | ADDRESS REDACTED | | | BTC 0.00128680901618678<br>CEL 98.2523422175242<br>SNX 37.175795975031<br>ZEC 0.000000000353361635 | | |
| 3.1.590713 | YANNICK SAUVIN | ADDRESS REDACTED | | | CEL 1.69422140580829 | | |
| 3.1.590714 | YANNICK SCHAAL | ADDRESS REDACTED | | | CEL 0.215350136423784 | | |
| 3.1.590715 | YANNICK SOURIMANT | ADDRESS REDACTED | | | BTC 0.000001365423771891<br>CEL 9.77067184660266<br>USDC 20 | | |
| 3.1.590716 | YANNICK ST-JEAN | ADDRESS REDACTED | | | DASH 0.000022888279037632 | | |
| 3.1.590717 | YANNICK SUTER | ADDRESS REDACTED | | | BTC 0.0154989549422392<br>CEL 735.333055577632<br>ETH 0.0475714726981188<br>LINK 10<br>USDC 6202 | | |
| 3.1.590718 | YANNICK TAILLIEZ | ADDRESS REDACTED | | | BTC 0.000000780367309785<br>CEL 13.1700890333128<br>USDC 1.74717591953004 | | |
| 3.1.590719 | YANNICK TISON | ADDRESS REDACTED | | | BTC 0.000000005610495015<br>CEL 0.865304480067459 | | |
| 3.1.590720 | YANNICK TRISTAN ZSCHACHLITZ | ADDRESS REDACTED | | | BTC 0.000520331386361139 | | |
| 3.1.590721 | YANNICK UCHEGBULEM | ADDRESS REDACTED | | | BTC 0.000000000733171089<br>CEL 0.368106029083741<br>MATIC 17.13142896<br>USDC 2.932169 | | |
| 3.1.590722 | YANNICK URQUIJO | ADDRESS REDACTED | | | BTC 0.00000000747114736<br>CEL 0.0162910299061096<br>ETH 0.000000663460812940999<br>MCDAI 0.0319155736907733<br>USDT ERC20 0.114849416509607 | | |
| 3.1.590723 | YANNICK VAN DEN BOSSCHE | ADDRESS REDACTED | | | BTC 0.00265897431458896<br>BUSD 165.87909473163<br>CEL 191.581331721898<br>USDC 0.000000324286405278 | | |
| 3.1.590724 | YANNICK VAN DER PUTTEN | ADDRESS REDACTED | | | ADA 0.248720243915192<br>BTC 0.000062777260342339<br>CEL 0.00552817084930542<br>DOT 0.117108807616302<br>ETH 0.000242191265199178<br>LTC 0.000000008198416272<br>LUNC 0.00582520442634641<br>MATIC 0.0273180995450198<br>SOL 0.000009938285981659<br>USDC 0.4175865149908<br>USDT ERC20 0.000000135205937913 | | |
| 3.1.590725 | YANNICK VAN DER STERREN | ADDRESS REDACTED | | | BTC 0.0289312781046246<br>ETH 0.785620189064928<br>SOL 38.4761400427118 | | |
| 3.1.590726 | YANNICK VAN DYCK | ADDRESS REDACTED | | | CEL 0.00114427489470105 | | |
| 3.1.590727 | YANNICK VANALME | ADDRESS REDACTED | | | CEL 0.182699929428293 | | |
| 3.1.590728 | YANNICK VERBEECK | ADDRESS REDACTED | | | ADA 0.178875598748377<br>BNB 0.0005228075444364 | | |
| 3.1.590729 | YANNICK WASEM | ADDRESS REDACTED | | | ADA 534.108014420909<br>BTC 0.00945058691544341<br>CEL 150.148863191649<br>USDC 1327.99065610067 | | |
| 3.1.590730 | YANNICK WEERTS | ADDRESS REDACTED | | | BTC 0.00072479889317636<br>CEL 0.0194947954537804<br>ETH 0.000701096400983394<br>USDC 4335.48081614914<br>USDT ERC20 0.0324671582200868 | | |
| 3.1.590731 | YANNICK WEIJENBERG | ADDRESS REDACTED | | | CEL 1.08243696986311 | | |
| 3.1.590732 | YANNICK WIGGERS | ADDRESS REDACTED | | | BTC 0.00281062519061538<br>CEL 1.61481052897583 | | |
| 3.1.590733 | YANNICK ZEGERS | ADDRESS REDACTED | | | CEL 0.0254362702004001 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.590734 | YANNIE SEBILLE KERNAUDOUR | ADDRESS REDACTED | | | BTC 0.00235069486204809<br>CEL 10.12507666037<br>DASH 0.246697921430919<br>XLM 121.600629626269 | | |
| 3.1.590735 | YANNIER GONZÁLEZ PEDROSO | ADDRESS REDACTED | | | BTC 0.000000525027899027<br>CEL 0.0350416844259476 | | |
| 3.1.590736 | YANNIER MARRERO | ADDRESS REDACTED | | | CEL 1.09772501386679 | | |
| 3.1.590737 | YANNIK ALEXANDER JENNERT | ADDRESS REDACTED | | | BTC 0.000169585195493074 | | |
| 3.1.590738 | YANNIK BEETZ | ADDRESS REDACTED | | | BTC 0.00887700639714376<br>CEL 236.691938891227<br>ETH 0.175007689267<br>MATIC 133.5<br>USDC 0.001914 | | |
| 3.1.590739 | YANNIK BURK | ADDRESS REDACTED | | | BTC 0.000106267893763941 | | |
| 3.1.590740 | YANNIK DARGUESSE | ADDRESS REDACTED | | | BTC 0.000772917583425847<br>CEL 0.119382003966895 | | |
| 3.1.590741 | YANNIK GREGOIRE | ADDRESS REDACTED | | | ADA 0.145063695947642<br>BTC 0.00350653678124942<br>ETH 0.00006950060608482 | | |
| 3.1.590742 | YANNIK MAURICE ALBRACHT | ADDRESS REDACTED | | | BTC 0.0644719831606615 | | |
| 3.1.590743 | YANNIK MICHEL MAKOSSO MAKOSSO | ADDRESS REDACTED | | | BTC 0.00000682742528826 | | |
| 3.1.590744 | YANNIK NADEAU | ADDRESS REDACTED | | | BTC 0.01420397<br>CEL 10.3116302814502 | | |
| 3.1.590745 | YANNIK NAGER | ADDRESS REDACTED | | | BTC 1.05778402316239<br>CEL 397.454642282961<br>ETH 27.8242691704488<br>LINK 652.335829224679 | | |
| 3.1.590746 | YANNIK NICOLAI SCHMITZER | ADDRESS REDACTED | | | BTC 0.000000709364980504 | | |
| 3.1.590747 | YANNIK SAßMANN | ADDRESS REDACTED | | | BTC 0.00129432418362851 | | |
| 3.1.590748 | YANNIK SAßOR | ADDRESS REDACTED | | | BTC 0.000000511973521133 | | |
| 3.1.590749 | YANNIK THOMAS LEIBACHER | ADDRESS REDACTED | | | ETH 0.00167693333735623 | | |
| 3.1.590750 | YANNIK THÖNNIßEN | ADDRESS REDACTED | | | BTC 0.000001636058451023 | | |
| 3.1.590751 | YANNING LI | ADDRESS REDACTED | | | BTC 2.1053030014592<br>CEL 0.000269547117153305<br>ETH 10.4673178187917<br>USDT ERC20 0.00253623187550626 | | |
| 3.1.590752 | YANNIS BENALLAL | ADDRESS REDACTED | | | USDC 25.5471686947378 | | |
| 3.1.590753 | YANNIS BENHABRI | ADDRESS REDACTED | | | BAT 50.9704055506707<br>BCH 0.14183462105625<br>BSV 0.13867960580514<br>CEL 2.97935016942785<br>KNC 11.3099378000766<br>MATIC 3.05000108043372<br>ZEC 0.000706527675804093<br>ZRX 63.5116824954844 | | |
| 3.1.590754 | YANNIS BERNHARD | ADDRESS REDACTED | | | BTC 0.0413821112192644 | | |
| 3.1.590755 | YANNIS BOUANANI | ADDRESS REDACTED | | | BTC 0.000016500905243836<br>CEL 0.307862009966171 | | |
| 3.1.590756 | YANNIS CHARITAKIS | ADDRESS REDACTED | | | CEL 0.0322271148487787 | | |
| 3.1.590757 | YANNIS CHERCHALI | ADDRESS REDACTED | | | BTC 0.000512393016991595<br>CEL 389.862950172254 | | |
| 3.1.590758 | YANNIS CLEMENT CIMIA | ADDRESS REDACTED | | | CEL 0.016665069705549<br>ETH 0.000000342816210329 | | |
| 3.1.590759 | YANNIS DEDEYAN | ADDRESS REDACTED | | | BTC 0.000000007912620916<br>CEL 1.01543746276597 | | |
| 3.1.590760 | YANNIS DEHLOUM | ADDRESS REDACTED | | | USDT ERC20 841.060044877304 | | |
| 3.1.590761 | YANNIS FAUQUEMBERGUE | ADDRESS REDACTED | | | CEL 0.0051261873172982<br>ETH 0.000057396373241678 | | |
| 3.1.590762 | YANNIS HUBER | ADDRESS REDACTED | | | BNB 3.00993417519654<br>BTC 0.0272807994990783<br>CEL 630.897071182164<br>SNX 100<br>USDT ERC20 525 | | |
| 3.1.590763 | YANNIS KADRI | ADDRESS REDACTED | | | CEL 0.912778342366118 | | |
| 3.1.590764 | YANNIS LOCHER | ADDRESS REDACTED | | | BTC 0.000000719227123429<br>CEL 0.0272759227312697<br>USDC 0.000000446722379503<br>USDT ERC20 0.000000925732629744 | | |
| 3.1.590765 | YANNIS MAXITAS MOULA | ADDRESS REDACTED | | | ADA 0.0266841084347443<br>BTC 0.000001043913588541<br>ETH 0.000014284491190124 | | |
| 3.1.590766 | YANNIS MEDJEBEUR | ADDRESS REDACTED | | | BTC 0.00011555343050208 | | |
| 3.1.590767 | YANNIS MOREL | ADDRESS REDACTED | | | BNB 0.00807313703577205<br>BTC 0.000000997890833989<br>ETH 0.000015354126087008<br>USDC 0.0554347647695544 | | |
| 3.1.590768 | YANNIS PELTRET | ADDRESS REDACTED | | | BTC 0.000044037992895462 | | |
| 3.1.590769 | YANNIS PLANOUDIS | ADDRESS REDACTED | | | BTC 0.00000000291197906<br>CEL 33.2054910178348 | | |
| 3.1.590770 | YANNIS ROMUALD SEVRET | ADDRESS REDACTED | | | CEL 0.834248030427636<br>ETH 0.00151311537232807<br>USDC 143.969367882399 | | |
| 3.1.590771 | YANNIS SCHNEITER | ADDRESS REDACTED | | | AVAX 19.3190295951589<br>BTC 1.16410734324463<br>DOT 143.223686945722<br>ETH 11.7040084490266<br>LINK 42.4714728394127<br>XRP 12038.1579361868<br>XTZ 356.907226112912 | | |
| 3.1.590772 | YANNIS SEFSAF | ADDRESS REDACTED | | | BTC 0.0010928998846623<br>ETH 0.000013805782423925<br>MATIC 1.42098913161725<br>USDC 3.36021019834739 | | |
| 3.1.590773 | YANNIS SPANENBURG | ADDRESS REDACTED | | | ADA 0.258958046688852<br>AVAX 0.0101809858791402<br>BNB 0.000278323385321249<br>BTC 0.000001179416444176<br>CEL 3.24289710987358<br>ETH 0.000001127636763998<br>USDC 0.993428177041289 | | |
| 3.1.590774 | YANNK KUNZ | ADDRESS REDACTED | | | BTC 0.000000015340346209<br>CEL 12.5284035349987<br>DASH 0.000137840952174311<br>ETH 0.000096015388036284<br>LTC 0.000004344564446228<br>MCDAI 0.00571746373643483<br>SGB 0.00232006585443866<br>TUSD 0.108926343842028<br>USDC 0.226639746918594<br>USDT ERC20 0.715443014281034<br>XLM 0.000194464088244658<br>XRP 0.0155693944325717<br>ZEC 0.000000002081837635 | | |
| 3.1.590775 | YANOIDIS MENDOZA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.590776 | YANON FILLER | ADDRESS REDACTED | | | AVAX 16.688675207928<br>BTC 0.00131203773330828<br>CEL 131.821787920057<br>DOT 10.0128523057117<br>ETH 5.13133316098305<br>LUNC 10.985<br>SOL 3.66558454477088 | | |
| 3.1.590777 | YANOSH UDUD | ADDRESS REDACTED | | | CEL 0.275898178646956<br>ETH 0.0084498015104339 | | |
| 3.1.590778 | YANPING MIAO | ADDRESS REDACTED | | | BTC 0.0000035731521307<br>CEL 0.32597472980213 | | |
| 3.1.590779 | YANPING WANG | ADDRESS REDACTED | | | BTC 0.00128546370437722<br>USDT ERC20 274.767694076547 | | |
| 3.1.590780 | YANQI CEN | ADDRESS REDACTED | | | ADA 0.110952826251073<br>AVAX 0.00485465416271072<br>BNB 0.00313567187783868<br>BTC 0.000002863310698643<br>CEL 0.0505473790794576<br>USDT ERC20 0.345610743203194 | | |
| 3.1.590781 | YANQIU LIU | ADDRESS REDACTED | | | BTC 0.0213857495489986 | | |
| 3.1.590782 | YANRU XU | ADDRESS REDACTED | | | CEL 1.06716037817752<br>USDT ERC20 0.00070238309267142 | | |
| 3.1.590783 | YANRUO WANT | ADDRESS REDACTED | | | BTC 0.000008719192966826 | BTC 0.000000007823927865 | |
| 3.1.590784 | YANS CARLOS CAPOTE | ADDRESS REDACTED | | | BTC 0.00001965829192271<br>USDT ERC20 0.63999920425069 | BTC 0.000000009040680591<br>USDT ERC20 0.000000002876914887 | |
| 3.1.590785 | YANS KUPTSOVA | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.590786 | YANSEN JONG | ADDRESS REDACTED | | | ADA 256.403346<br>BTC 0.000834535668765473<br>CEL 4.42093100024847 | | |
| 3.1.590787 | YANSEN LEONARD | ADDRESS REDACTED | | | ADA 0.604572169680982<br>BTC 0.000066264164771191<br>ETH 0.000594951837968233<br>LINK 0.0178877493863562<br>XLM 0.682373326591101<br>XRP 1.09532941564841 | | |
| 3.1.590788 | YANSHAN CHEN | ADDRESS REDACTED | | | BTC 0.000001158333588814<br>CEL 0.000561464145565507<br>ETH 0.0000794237750193109 | | |
| 3.1.590789 | YANSHUANG LI | ADDRESS REDACTED | | | ADA 433.732701882917<br>BNB 0.519436612340321<br>BTC 0.3028816064<br>CEL 49.683075206747<br>DOT 31.5360892751272<br>ETH 9.27420094589588<br>LTC 12.4388316970442<br>USDC 56.807292682548 | | |
| 3.1.590790 | YANSHUO YANG | ADDRESS REDACTED | | | BTC 0.153963837926932<br>SNX 171.998808241994 | | |
| 3.1.590791 | YAN-SIN-HA-YEUNG VINCENT | ADDRESS REDACTED | | | ADA 0.0972380015441995<br>BNB 0.00151908491572865<br>BTC 0.00112949277937767<br>BUSD 0.934960368475576<br>USDC 0.177629228962806 | | |
| 3.1.590792 | YANSONG LIU | ADDRESS REDACTED | | | CEL 1.11541237036091 | | |
| 3.1.590793 | YANTAO LE | ADDRESS REDACTED | | | BTC 0.000000008045188201<br>CEL 0.314192807835623 | | |
| 3.1.590794 | YANTING JIANG | ADDRESS REDACTED | | | BTC 0.254752891227298<br>ETH 6.96358273520078<br>LTC 71.1839397942042 | | |
| 3.1.590795 | YANTING PENG | ADDRESS REDACTED | | | BTC 0.000005736213807970<br>ETH 0.000212185881880244 | | |
| 3.1.590796 | YANTING ZHENG | ADDRESS REDACTED | | | BTC 0.210028069722535<br>USDC 11228.1565290675 | | |
| 3.1.590797 | YANTON SEVELE | ADDRESS REDACTED | | | ADA 102.45266520406<br>CEL 6.57964390427959<br>ETH 0.0929980399042416 | | |
| 3.1.590798 | YANUAR ANNUR ROHIM | ADDRESS REDACTED | | | USDT ERC20 1.34180893263984 | | |
| 3.1.590799 | YANUS REYNOLDS | ADDRESS REDACTED | | | BTC 0.100890170758478<br>CEL 0.000418979700989415<br>ETH 2.01500699138674<br>SNX 95.7259532256322 | | |
| 3.1.590800 | YANUSH ALI | ADDRESS REDACTED | | | BTC 0.00171543230128211<br>ETH 367.352360960947<br>USDC 1760804.61024808<br>USDT ERC20 692.218089492208 | | |
| 3.1.590801 | YANVEY PHOU | ADDRESS REDACTED | | | BCH 0.622631394463952<br>BTC 0.172334500220136<br>CEL 6.69546802548679 | | |
| 3.1.590802 | YANWEN LI | ADDRESS REDACTED | | | BTC 0.0010804840835132<br>DOT 87.3213092167065<br>ETH 1.07438029337367<br>LINK 0.030200122975492<br>SOL 12.9355245241464 | | |
| 3.1.590803 | YANWEN SHEN | ADDRESS REDACTED | | | CEL 4.61818787951069<br>MCDAI 0.00004112637246488 | | |
| 3.1.590804 | YANWEN WEI | ADDRESS REDACTED | | | BTC 0.000002276640432252<br>CEL 1.08964290436822<br>ETH 0.00358053426203457<br>LTC 0.0102901000862692 | | |
| 3.1.590805 | YANXI XU | ADDRESS REDACTED | | | BTC 0.000000797667561488<br>CEL 0.00000935682885809599<br>TAUD 0.0146512704159872<br>USDT ERC20 0.0154814887372931 | | |
| 3.1.590806 | YANXIA ZHANG | ADDRESS REDACTED | | | BTC 0.00232526694824648<br>ETH 0.00689537824543418<br>MCDAI 32.164216798634<br>USDC 262.778748834946 | | |
| 3.1.590807 | YANXIANG NG | ADDRESS REDACTED | | | CEL 0.0913598578263829<br>LINK 0.000278868749232782 | | |
| 3.1.590808 | YANXIN CHUA | ADDRESS REDACTED | | | BNB 0.000026140611677845<br>BTC 0.000000304174286846<br>LINK 2.10087157365078 | | |
| 3.1.590809 | YANXING RALBOVSKY | ADDRESS REDACTED | | | AAVE 0.0015052209763116<br>ADA 0.637976662746214<br>AVAX 65.4228873976989<br>BTC 0.0190123857426691<br>CEL 130.963448452632<br>DOT 1.58811916876973<br>ETH 0.0739501879069761<br>LINK 0.0514258153373427<br>LUNC 6.79807053023422<br>MATIC 0.965217095045561<br>UMA 0.000531472314405789<br>USDC 0.198307325044838 | AVAX 10.1191684242582<br>BTC 0.61748574 | |
| 3.1.590810 | YANXU LI | ADDRESS REDACTED | | | BTC 0.00119208987046985<br>ETH 3.85159226614773<br>MATIC 1699.50112549409<br>USDC 14651.0341247269<br>USDT ERC20 5478.52709955907 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.590811 | YANY HANG | ADDRESS REDACTED | | | ADA 0.792387779915816<br>BTC 0.000003310767253791<br>CEL 0.0312415269494214<br>USDT ERC20 0.000249822488342643 | ADA 0.396742696863429<br>BTC 0.000000006592080854<br>CEL 0.000087770455644294<br>USDT ERC20 0.000000012289533162 | |
| 3.1.590812 | YANYAN LIU | ADDRESS REDACTED | | | BTC 2.04396521567065<br>CEL 794.561636792918<br>ETH 4.03398222222981 | | |
| 3.1.590813 | YANYAN LU | ADDRESS REDACTED | | | CEL 1.43923127944688<br>ETH 0.0000262776868491069<br>PAXG 0.0363399880897106<br>TUSD 28.1501601051124<br>USDC 0.0149752318728948<br>USDT ERC20 0.000000569741073079 | | |
| 3.1.590814 | YANYAN MAO | ADDRESS REDACTED | | | BSV 4.95416447294366<br>BTC 0.000000353915446194<br>CEL 112.594949004727<br>ETH 0.00163067389049855<br>SNX 88.4731929514823<br>USDC 0.230163649751992<br>USDT ERC20 0.00124033279910197 | BTC 0.000000006154405227<br>USDT ERC20 0.00000056962140424 | |
| 3.1.590815 | YANYAN SAM | ADDRESS REDACTED | | | BTC 0.000001142161992847<br>CEL 0.0276844429028673<br>USDT ERC20 0.633239835776927 | | |
| 3.1.590816 | YANYAN ZHOU | ADDRESS REDACTED | | | BTC 0.094311269394365<br>ETH 2.14516173539006<br>USDC 208499.863680394 | | |
| 3.1.590817 | YANYANG SHI | ADDRESS REDACTED | | | ADA 1309.0578605278<br>BTC 0.0849165034757916<br>CEL 71.1551105143838<br>DASH 5.63111705095594<br>ETH 3.09796583723831<br>MATIC 1505.50261567056<br>SNX 46.747147996084 | | |
| 3.1.590818 | YANYAO BAO | ADDRESS REDACTED | | | ADA 0.0948166656691696<br>BNB 0.00121284866058209<br>BTC 0.00000308909821681<br>CEL 0.0100927237012636<br>USDT ERC20 0.594095756394588 | | |
| 3.1.590819 | YANYI WANG | ADDRESS REDACTED | | | BTC 0.00850755601871972<br>ETH 2.05329761896766 | | |
| 3.1.590820 | YANYU ANG | ADDRESS REDACTED | | | BTC 0.00318951757107365 | | |
| 3.1.590821 | YANYU LIU | ADDRESS REDACTED | | | BTC 0.0108458933259108<br>ETH 0.0711729683232068<br>USDC 0.963615771652232 | | |
| 3.1.590822 | YANZHANG SONG | ADDRESS REDACTED | | | BTC 0.000769892186860841<br>CEL 0.074871667168849 | | |
| 3.1.590823 | YANZHAO WEN | ADDRESS REDACTED | | | ADA 405.61581385519<br>BNB 0.00107811758718952<br>BTC 0.000001565724334486<br>USDT ERC20 0.799744626300055 | | |
| 3.1.590824 | YANZHE JIANG | ADDRESS REDACTED | | | BTC 0.0294939750264161<br>CEL 3.86471958207987<br>ETH 0.511914621329701<br>GUSD 386.088264378136<br>USDT ERC20 0.000000550253759251 | | |
| 3.1.590825 | YANZHI POON | ADDRESS REDACTED | | | BTC 0.0124971605643874 | | |
| 3.1.590826 | YAO BO | ADDRESS REDACTED | | | BTC 0.00122782619591667<br>USDT ERC20 0.565404593950181 | USDT ERC20 0.000000364978945017 | |
| 3.1.590827 | YAO BOKA | ADDRESS REDACTED | | | ADA 0.0878764264973299<br>BTC 0.000001547393314267<br>USDT ERC20 0.416111600399624 | | |
| 3.1.590828 | YAO CHEN | ADDRESS REDACTED | | | CEL 1455.58972018188 | | |
| 3.1.590829 | YAO CHEN LEE | ADDRESS REDACTED | | | BTC 0.0144374104380062<br>CEL 6.76720151094321 | | |
| 3.1.590830 | YAO CHONG PUH | ADDRESS REDACTED | | | BTC 0.000545162972201706<br>CEL 0.0410364757809186<br>XRP 15 | | |
| 3.1.590831 | YAO DAVID | ADDRESS REDACTED | | | BTC 0.00308740743655382<br>BUSD 0.640874875306527<br>CEL 0.8357709307785<br>ETH 0.000497785813371143 | | |
| 3.1.590832 | YAO DUNG HESIH | ADDRESS REDACTED | | | BTC 0.000138599728061071<br>CEL 0.643444100021546<br>ETH 0.000649625160716047<br>XLM 374.548172473502<br>XRP 103.046654908951 | | |
| 3.1.590833 | YAO EN LEE | ADDRESS REDACTED | | | ADA 0.995617741944093<br>BNB 0.00562293893812686<br>BTC 0.000003012026709987<br>DOT 0.263155275399499<br>USDC 0.393228000691264 | | |
| 3.1.590834 | YAO HONG JON | ADDRESS REDACTED | | | BTC 0.000079837867358303<br>ETH 0.882659343073116<br>GUSD 17174.0321006988<br>PAXG 3.64125341957421<br>SOL 21.2159724508848<br>USDC 214.53759714489 | | |
| 3.1.590835 | YAO JIANG | ADDRESS REDACTED | | | BTC 0.000010674248040063<br>USDC 0.0305748828761047 | | |
| 3.1.590836 | YAO KOSSONOU | ADDRESS REDACTED | | | BTC 0.0116954637832911<br>CEL 11.4969927057946<br>USDT ERC20 38.98 | | |
| 3.1.590837 | YAO KPOSSOU | ADDRESS REDACTED | | | BTC 0.000073901814155065 | | |
| 3.1.590838 | YAO KUN LIM | ADDRESS REDACTED | | | BTC 0.00222398464891535<br>USDC 0.915392823203196 | | |
| 3.1.590839 | YAO KWOK NG | ADDRESS REDACTED | | | BTC 0.0633886685102024<br>CEL 102.388661507157<br>USDC 0.000000959357002951 | | |
| 3.1.590840 | YAO LEE HAHN | ADDRESS REDACTED | | | BTC 0.00206143249449211<br>CEL 8772.18766835525<br>USDT ERC20 2636.20465694375 | | |
| 3.1.590841 | YAO LEI | ADDRESS REDACTED | | | BTC 0.00109041574001121<br>MATIC 3104.06485194646<br>USDC 694.698280495304 | | |
| 3.1.590842 | YAO MOU | ADDRESS REDACTED | | | ADA 488.298476531893<br>BCH 0.640002242993478<br>BTC 0.000551007986344386<br>EOS 71.3464459158835<br>ETC 6.35410266145158<br>ETH 2.06279891115559<br>SOL 11.8189719132633 | | |
| 3.1.590843 | YAO RENÉ KOUADIO | ADDRESS REDACTED | | | BTC 0.0000000677365982<br>CEL 3.01241833011661<br>XLM 0.000000014829831784 | | |
| 3.1.590844 | YAO SHENG TUNG | ADDRESS REDACTED | | | BTC 0.000000006730904331<br>CEL 22.428733512655 | | |
| 3.1.590845 | YAO SUFENG DIANA | ADDRESS REDACTED | | | BTC 0.3476503537<br>LUNC 461.825377068693<br>SOL 68.4133147191677 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.590846 | YAO TEIH MARTIN ADOH | ADDRESS REDACTED | | | BTC 0.000000365708234901<br>USDC 0.779632112012352 | | |
| 3.1.590847 | YAO TEVA | ADDRESS REDACTED | | | BTC 0.000000008300232679<br>CEL 117.336441119567<br>SGB 11.7426028486603<br>XRP 0.000000312628204153 | | |
| 3.1.590848 | YAO TING CHEN | ADDRESS REDACTED | | | ADA 302.840376776005<br>BTC 0.00127949161917807<br>ETH 0.364401766249219<br>SOL 3.32085739086095 | | |
| 3.1.590849 | YAO TONG | ADDRESS REDACTED | | | ADA 0.0960434939242989<br>BTC 0.000000201972379294<br>ETH 0.00253546016427699<br>USDC 0.0845689160356486 | ADA 0.996521458108191<br>BTC 0.000136172532679851<br>USDC 52.3352147555478 | |
| 3.1.590850 | YAO WEN THAM | ADDRESS REDACTED | | | ADA 0.216211885096258<br>BNB 0.000000009047619048<br>BTC 0.0231786941630364<br>CEL 211.876716333858<br>COMP 0.0242722070549014<br>ETH 0.511072805<br>SGB 0.407433443079584<br>USDC 1027.02981450222<br>USDT ERC20 303.122151346602<br>XLM 0.0436537549050259<br>XRP 214.682727955617 | | |
| 3.1.590851 | YAO XIAN LI | ADDRESS REDACTED | | | CEL 2.41372330062485<br>USDT ERC20 0.037058 | | |
| 3.1.590852 | YAO XIANG JEREMY LIM | ADDRESS REDACTED | | | BCH 0.00020450945502379<br>BTC 0.000000317893587418<br>XLM 0.264558685536685<br>XRP 0.0958117664642021 | | |
| 3.1.590853 | YAO XIAO | ADDRESS REDACTED | | | 1INCH 262.779789985413<br>ADA 227.518356415221<br>BCH 11.5889821841882<br>BTC 0.911982206070197<br>DOT 152.938141432531<br>ETH 41.1940683690816<br>LINK 122.420825823073<br>LTC 13.5000249626288<br>MANA 0.183085818948894<br>MATIC 3451.27585067842<br>SNX 143.585027124927<br>SUSHI 23.1690295272642<br>USDC 0.00195502894513982<br>USDT ERC20 0.795206406802961<br>XRP 0.000000108035841188 | | |
| 3.1.590854 | YAO YANG CHOONG | ADDRESS REDACTED | | | BAT 0.0582681317117005<br>BTC 0.276740518435107<br>COMP 0.0695955516447165<br>DOT 0.0323486156555279<br>ETH 0.00244933058235652<br>MCDAI 6.4389588288168<br>OMG 0.00483501799522265<br>TAUD 0.00627582214375461<br>USDC 17880.9653111792<br>USDT ERC20 3018.86727540695 | | |
| 3.1.590855 | YAO YUN DIETZ | ADDRESS REDACTED | | | BTC 0.000001144456628453 | BTC 0.000000102638779527 | |
| 3.1.590856 | YAO-CHEN WANG | ADDRESS REDACTED | | | BNB 0.000774847092102777<br>BTC 0.000004301404448852<br>CEL 0.494799440314635<br>USDC 5.3805658606229 | | |
| 3.1.590857 | YAOCHENG CHANG | ADDRESS REDACTED | | | BTC 0.130837512956287<br>ETH 0.83401801694084<br>GUSD 2243.24286484804 | | |
| 3.1.590858 | YAOHUI TAN | ADDRESS REDACTED | | | BTC 0.000000615147669957<br>CEL 0.0118708916021991<br>ETH 0.000002329630085751<br>LTC 0.0926498804419131<br>LUNC 0.000000072288536053 | | |
| 3.1.590859 | YAOLI XIONG | ADDRESS REDACTED | | | BTC 1.08518180277509<br>ETH 10.7233252588585<br>MATIC 21713.6044921023<br>MCDAI 42.3978452841409<br>USDC 166084.853527634 | | |
| 3.1.590860 | YAOQING LIU | ADDRESS REDACTED | | | BTC 2.11024618650184<br>ETH 7.51480087745673<br>LTC 0.0345676629123051<br>USDC 162503.551193501<br>USDT ERC20 6.88990514233199<br>ZEC 102.522225212723 | | |
| 3.1.590861 | YAOTE WANG | ADDRESS REDACTED | | | AVAX 0.000046520424077596<br>BNB 0.00203242830276198<br>BTC 0.000000255611071400999<br>ETH 0.000034772621023035<br>USDC 0.00249669248365997<br>USDT ERC20 0.942688214147044 | | |
| 3.1.590862 | YAO-TE WANG | ADDRESS REDACTED | | | BTC 0.000000601771642928<br>ETH 0.000202850549967627 | | |
| 3.1.590863 | YAOVI ORLANDO N'MENA | ADDRESS REDACTED | | | BTC 0.00246324536894184<br>USDC 0.12931199660311 | | |
| 3.1.590864 | YAOWANEE POOLKHAO | ADDRESS REDACTED | | | AVAX 0.00839891495572436<br>BNB 0.000132176554325796<br>BTC 0.000007524171110345399<br>DOT 0.0882623689065499<br>USDT ERC20 0.00394143220762791<br>XTZ 0.095657778322018 | | |
| 3.1.590865 | YAOWAPA CHONGSIRIWAT | ADDRESS REDACTED | | | BTC 0.0460835471855067<br>ETH 0.400448029217133 | | |
| 3.1.590866 | YAO-WEN SHIU | ADDRESS REDACTED | | | BTC 0.00135213419489582 | | |
| 3.1.590867 | YAOXIAN CHAN | ADDRESS REDACTED | | | ADA 1678.30886713173<br>BTC 0.000946977615540211<br>CEL 4.74610493665984 | | |
| 3.1.590868 | YAO-YING YANG | ADDRESS REDACTED | | | BSV 1.2485496890598<br>BTC 0.632868721654471<br>CEL 123.158702925495<br>ETH 94.0021017775309<br>MATIC 17441.3191631323<br>USDC 10981.8521796928 | | |
| 3.1.590869 | YAP BEE HOONG | ADDRESS REDACTED | | | BTC 0.000886825612116612<br>BUSD 21224.606928176<br>CEL 4.12133476376334<br>USDT ERC20 35.8188564997106 | | |
| 3.1.590870 | YAP BENG | ADDRESS REDACTED | | | LUNC 0.0212225809684315 | | |
| 3.1.590871 | YAP BOON THIN | ADDRESS REDACTED | | | CEL 0.148449091656364<br>ETH 0.117475315819241<br>XRP 57 | | |
| 3.1.590872 | YAP CHEW YONG | ADDRESS REDACTED | | | BTC 0.0288453901514801 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.590873 | YAP CHIN ON | ADDRESS REDACTED | | | ADA 726.503127237621<br>BTC 0.00109431495360269<br>CEL 0.398992030037374<br>ETH 0.0592426145549295 | | |
| 3.1.590874 | YAP CHINWEI | ADDRESS REDACTED | | | BTC 0.000001458332428469<br>CEL 0.0259790636594424<br>DOT 0.0294445955796794<br>MATIC 0.247288385073814<br>USDC 0.535<br>USDT ERC20 0.0850303052492676 | | |
| 3.1.590875 | YAP CHONG CHIEH (YE ZHONGJIE) | ADDRESS REDACTED | | | BTC 0.000000006619258249<br>CEL 3.56052456097986 | | |
| 3.1.590876 | YAP CHUAN HAO | ADDRESS REDACTED | | | ADA 0.193746133277521<br>BTC 0.000001614552734655<br>USDC 0.916474130054491 | | |
| 3.1.590877 | YAP CHUIN ZHEN | ADDRESS REDACTED | | | CEL 1.09252918637014 | | |
| 3.1.590878 | YAP CHUN LOONG (YE JUNNONG) | ADDRESS REDACTED | | | CEL 0.00856498079215669<br>ETH 0.000236736070851116 | | |
| 3.1.590879 | YAP HAO | ADDRESS REDACTED | | | BTC 0.00000097810742972<br>USDC 0.0387017205514723 | | |
| 3.1.590880 | YAP HOONG CHUAN | ADDRESS REDACTED | | | ETH 0.00316227806671223<br>USDT ERC20 107.514187679589 | | |
| 3.1.590881 | YAP HOONG SANG | ADDRESS REDACTED | | | BTC 0.000007125294561134<br>CEL 0.355583439659121 | | |
| 3.1.590882 | YAP HWEE KHENG | ADDRESS REDACTED | | | BTC 0.719707594668682<br>CEL 0.00247028640996289<br>ETH 0.765241455336249 | | |
| 3.1.590883 | YAP JIAN SHENG | ADDRESS REDACTED | | | ADA 824.591463902211<br>BTC 0.000000007095898966<br>CEL 1.44955187632962<br>USDC 0.505969907247292 | | |
| 3.1.590884 | YAP JIAWEI, ALEXANDER | ADDRESS REDACTED | | | BTC 0.138789366649535 | | |
| 3.1.590885 | YAP JUN | ADDRESS REDACTED | | | CEL 0.052533275245829<br>ETH 0.00124825036533783<br>XRP 0.000000577395461226 | | |
| 3.1.590886 | YAP JUN HAO | ADDRESS REDACTED | | | BTC 0.00133736715251438<br>CEL 0.0126795366099104<br>USDC 0.298810309220929 | | |
| 3.1.590887 | YAP JUN HAO | ADDRESS REDACTED | | | BCH 0.771996686647255<br>BTC 0.00221227526700045<br>USDC 215.278711517331 | | |
| 3.1.590888 | YAP JUN WEI | ADDRESS REDACTED | | | BTC 0.00000721108908934299<br>CEL 0.933456465354679<br>USDC 0.280738202211605 | | |
| 3.1.590889 | YAP KAH FATT | ADDRESS REDACTED | | | ADA 146.057896764846<br>BTC 0.00085416439809699<br>CEL 5.56811052878326<br>ETH 0.0455154281416728<br>USDC 146.553587 | | |
| 3.1.590890 | YAP KEE HANN | ADDRESS REDACTED | | | BTC 0.0012900753331173<br>CEL 0.672385534262474<br>USDC 1.17361513763497 | | |
| 3.1.590891 | YAP KWEE HENG | ADDRESS REDACTED | | | AAVE 13.5806162406215<br>ADA 233.692404810732<br>BNB 11.5226253460383<br>BTC 0.163206609736546<br>CEL 3.42570792819482<br>ETH 6.22309965801114<br>LINK 49.0419772618558<br>LUNC 0.0308386431014223 | | |
| 3.1.590892 | YAP KWONG MING | ADDRESS REDACTED | | | BTC 0.000001585001368213<br>CEL 2.23568218567347<br>ETH 0.18744 | | |
| 3.1.590893 | YAP LAM | ADDRESS REDACTED | | | ETH 0.194026159227682 | | |
| 3.1.590894 | YAP LI CHEN | ADDRESS REDACTED | | | BTC 0.0019958569184998 | | |
| 3.1.590895 | YAP PECK SEE | ADDRESS REDACTED | | | BTC 0.00222896103270782<br>USDC 2931.6126401645 | | |
| 3.1.590896 | YAP POH YEE | ADDRESS REDACTED | | | BTC 0.000011229118127882<br>CEL 5.82009279202428<br>ETH 0.000442658948479446<br>LTC 0.00009015<br>USDC 0.001 | | |
| 3.1.590897 | YAP QINSHENG | ADDRESS REDACTED | | | ADA 91.5772306179297<br>BTC 0.000009142085304296<br>CEL 0.00022092816753543 | | |
| 3.1.590898 | YAP SOOK KHOON | ADDRESS REDACTED | | | ADA 337.520512532228<br>BTC 0.00217303662633817<br>CEL 1.70118245962132<br>LINK 25.4158823881505<br>XLM 1466.0535367 | | |
| 3.1.590899 | YAP SOON HOCK | ADDRESS REDACTED | | | ETH 0.0524649123270595 | | |
| 3.1.590900 | YAP THOW | ADDRESS REDACTED | | | BTC 0.000010665874915032<br>USDT ERC20 0.21502186562279 | | |
| 3.1.590901 | YAP TUN KEONG | ADDRESS REDACTED | | | ADA 236.657457229157<br>BNB 1.15115766512088<br>BSV 0.14087765<br>BTC 0.745272494421487<br>CEL 1381.62817867506<br>ETH 3.57592780266178<br>LTC 30.2512763433695<br>PAXG 0.00120365423932802<br>USDT ERC20 8.1152938733399 | | |
| 3.1.590902 | YAP WEE JIUN | ADDRESS REDACTED | | | BTC 0.02823605443<br>CEL 13.2288695803813 | | |
| 3.1.590903 | YAP WEE KIAT | ADDRESS REDACTED | | | ADA 0.000000696202531646<br>BTC 0.000000000724484732<br>CEL 10.4651284071247 | | |
| 3.1.590904 | YAP WEI | ADDRESS REDACTED | | | BTC 0.000074958842481667<br>USDC 0.0364267536049159 | | |
| 3.1.590905 | YAP WEI | ADDRESS REDACTED | | | XRP 42.9694999700401 | | |
| 3.1.590906 | YAP WEI | ADDRESS REDACTED | | | BTC 0.0813824965156805<br>CEL 8.34836072429794<br>DOT 0.767702297196183<br>UNI 20.4461736394527<br>USDC 0.177402136809928<br>USDT ERC20 52.5554033262049 | | |
| 3.1.590907 | YAP WEI JIE | ADDRESS REDACTED | | | BCH 0.000109658202360299<br>BTC 0.000705174853246515<br>CEL 1.06060551373429<br>DASH 0.00676516580856662<br>LTC 0.000843241909607331 | | |
| 3.1.590908 | YAP WEI PING | ADDRESS REDACTED | | | ADA 0.0916031527915991<br>BTC 0.000002098018939928<br>USDC 10.1675333879957 | | |
| 3.1.590909 | YAP YI KUEN | ADDRESS REDACTED | | | BNB 0.0580826536104616<br>BTC 0.000003028746432862<br>CEL 583.793155740533<br>MATIC 73.2736521570199<br>MCDAI 74.4337407301934<br>USDT ERC20 0.249605831284795 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.590910 | YAP ZHAN ZHANG | ADDRESS REDACTED | | | BNB 0.09295321<br>CEL 0.833121227467903 | | |
| 3.1.590911 | YAPA APPUHAMILAGE VAJIRANI WIJAYAAINGHE | ADDRESS REDACTED | | | BTC 0.000001345790901369<br>CEL 0.538164010384116 | | |
| 3.1.590912 | YAPA MUDIYANSELAGE KAUSHALYA | ADDRESS REDACTED | | | BTC 0.00114677077209585<br>CEL 0.0671628038591542 | | |
| 3.1.590913 | YAPING SHEN | ADDRESS REDACTED | | | BTC 0.000022253423196798<br>USDT ERC20 3.18099918854115 | | |
| 3.1.590914 | YAPING SU | ADDRESS REDACTED | | | ADA 6700<br>CEL 112.201362459949 | | |
| 3.1.590915 | YAPP JY | ADDRESS REDACTED | | | CEL 0.584722080648742<br>ETH 0.020413511061 | | |
| 3.1.590916 | YAQI SHI | ADDRESS REDACTED | | | BTC 0.37711337795167<br>ETH 2.25845617650484<br>GUSD 1131.42933586304 | | |
| 3.1.590917 | YAQIN GUO | ADDRESS REDACTED | | | BTC 0.00326176489209609<br>CEL 183.781712382631<br>ETH 0.00960262788569387 | | |
| 3.1.590918 | YAQOOB SALEH | ADDRESS REDACTED | | | BTC 0.000022866189175716<br>CEL 1.09413123055824<br>ETH 0.000414045576022785 | | |
| 3.1.590919 | YAR MOHAMMAD MOHAMMAD SANA | ADDRESS REDACTED | | | BTC 0.0537732<br>CEL 552.49783854287 | | |
| 3.1.590920 | YARA AJJAWI | ADDRESS REDACTED | | | BTC 0.00361284952992021<br>ETH 0.141729189378476<br>MATIC 45.4055320965984 | | |
| 3.1.590921 | YARA AZUCENA | ADDRESS REDACTED | | | ADA 223.79138995557<br>BTC 0.061927406803498<br>ETH 0.561898538034413<br>USDC 12471.9524352208 | | |
| 3.1.590922 | YARA DEPINA-EDWARDS | ADDRESS REDACTED | | | ADA 2027.48969041626<br>AVAX 103.635689363462<br>BTC 0.537191922911387<br>ETH 4.09629957878745<br>MATIC 4133.6586043806<br>XLM 21407.7813512582 | | |
| 3.1.590923 | YARALISSE SANTANALAVIENA | ADDRESS REDACTED | | | AVAX 17.5298147494725<br>BTC 0.0343129534279234<br>ETH 0.0153437057025324<br>LUNC 71.5793924013212<br>MANA 843.600618663123<br>MATIC 189.369428552423<br>SOL 3.83766814160507 | | |
| 3.1.590924 | YARAN VAN DE GRAAF | ADDRESS REDACTED | | | BTC 0.00258640216470702<br>DOT 17.0488293304011<br>MATIC 244.82257905336 | | |
| 3.1.590925 | YARASLAU LAPTSEU | ADDRESS REDACTED | | | CEL 3.84591049744036<br>USDT ERC20 100 | | |
| 3.1.590926 | YARASLAU LOBAN | ADDRESS REDACTED | | | BTC 0.0742771395563516<br>ETH 0.374802192885956 | | |
| 3.1.590927 | YARASLAU MARTYNENKA | ADDRESS REDACTED | | | BNB 0.00544437916090199<br>BTC 0.000039183239306582 | | |
| 3.1.590928 | YARCI FRANCISCO RODRIGUEZ SANTANA | ADDRESS REDACTED | | | BTC 0.000023822180380741<br>CEL 0.717204474279212<br>DOT 30.8334331135367<br>LINK 2.78947496251133<br>USDC 28.0430785959831<br>USDT ERC20 0.0643104752088744<br>ZEC 0.0266765812646032 | | |
| 3.1.590929 | YARDEN J EITAN | ADDRESS REDACTED | | | BTC 0.0123853110877678<br>ETH 3.77223643923701<br>USDC 15542.5706098078 | | |
| 3.1.590930 | YARDEN NOY | ADDRESS REDACTED | | | CEL 14.7593382707477<br>DOT 52.7058081944767 | | |
| 3.1.590931 | YARDEN SMSF INVESTMENTS PTY. LTD. | BAILEY RD, DECEPTION BAY, 4508 AUSTRALIA | | | BTC 0.002616341269<br>CEL 23.7638496171402<br>ETH 0.00000069 | | |
| 3.1.590932 | YARED ABAY | ADDRESS REDACTED | | | BTC 0.000000990881643278<br>CEL 0.383390522257658 | | |
| 3.1.590933 | YARED MELKETSADIK | ADDRESS REDACTED | | | ADA 1719.27303009155<br>AVAX 30.8402135433305<br>BTC 0.212879095138037<br>DOT 210.433621110883<br>ETH 4.42821241843478<br>LINK 237.371069144057<br>MATIC 1206.41053555833<br>USDC 0.404900037211051 | | |
| 3.1.590934 | YAREINE MARTINEZ LENIS | ADDRESS REDACTED | | | BTC 0.000000257575268248<br>USDT ERC20 0.832687953697917 | | |
| 3.1.590935 | YARELI MUNOZ JOSE | ADDRESS REDACTED | | | BTC 0.00389649849226806 | | |
| 3.1.590936 | YARELIS CLASS CHEVEREZ | ADDRESS REDACTED | | | BTC 0.0614523265191693 | | |
| 3.1.590937 | YARELIS MENDEZ | ADDRESS REDACTED | | | BTC 0.000016849431136089<br>ETH 0.000592781359552875<br>GUSD 3.77646609252916 | BTC 0.000000953537434356<br>ETH 0.000000018844657138<br>GUSD 0.00027277012916277 | |
| 3.1.590938 | YAREN BARRIGA | ADDRESS REDACTED | | | BTC 0.0466149017658299<br>CEL 0.611883083424854 | | |
| 3.1.590939 | YARETH BARRIOS | ADDRESS REDACTED | | | ADA 669.185132055055<br>BTC 0.000787880302384674<br>EOS 101.451317078117<br>ETH 0.000184293649702917 | | |
| 3.1.590940 | YARI GIORDANENGO | ADDRESS REDACTED | | | BTC 1.00520227249724<br>CEL 157.579188497594<br>ETH 0.000000370142890403 | | |
| 3.1.590941 | YARI IMMER TANINI | ADDRESS REDACTED | | | ADA 0.341425810043107<br>BTC 0.0303551042021378<br>CEL 0.0628823929731867 | | |
| 3.1.590942 | YARI SEVERINI | ADDRESS REDACTED | | | AVAX 2.04950827925434<br>BTC 0.00116695221144863<br>XLM 2028.39108419768 | | |
| 3.1.590943 | YARIEL CAMIS | ADDRESS REDACTED | | | CEL 1.07981500856668 | | |
| 3.1.590944 | YARILIS NÜÑEZ RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.08242256437452 | | |
| 3.1.590945 | YARITZA JUSTO | ADDRESS REDACTED | | | ETH 0.245132309888117<br>USDT ERC20 2250.95866640963 | | |
| 3.1.590946 | YARITZA RAMIREZ | ADDRESS REDACTED | | | BTC 0.000001273730047547<br>USDC 0.351212949749277 | | |
| 3.1.590947 | YARITZA VELASQUEZ | ADDRESS REDACTED | | | BTC 0.000437798922578179<br>CEL 0.167946069337892<br>ETH 0.0124183376953419<br>LINK 0.0276455725085789<br>SNX 0.185358481837144 | | |
| 3.1.590948 | YARIV KURSH | ADDRESS REDACTED | | | BTC 0.0580679211755783<br>ETH 8.50583890151663 | | |
| 3.1.590949 | YARKIN HASPULAT | ADDRESS REDACTED | | | BTC 0.000029256012243105<br>CEL 24.5736342207583<br>LTC 0.00176681186943134 | | |
| 3.1.590950 | YARNIS DE SOUZA BREACH | ADDRESS REDACTED | | | ETH 0.00168015314329099 | | |
| 3.1.590951 | YARO STARAK | ADDRESS REDACTED | | | CEL 1.37728285405587 | | |
| 3.1.590952 | YARON ATZMON | ADDRESS REDACTED | | | BTC 0.00146637841921462<br>ETH 0.000940655769840292 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.590953 | YARON BEN REYTAN | ADDRESS REDACTED | | | BTC 0.781130112766625<br>CEL 3.71709719726006<br>ETH 10.4674493214005<br>LTC 4.62621565367033<br>MATIC 1053.16531958569<br>XRP 2449.31141534694 | | |
| 3.1.590954 | YARON DALLINGA | ADDRESS REDACTED | | | ADA 509.740419719264<br>BAT 389.258519760235<br>BTC 0.000001605991393884<br>CEL 0.037409209164263<br>DOT 6.80503412372581<br>EOS 0.0000279055154485289<br>LINK 8.66709718459836<br>MATIC 861.855656349913<br>USDC 0.593450850378397<br>XLM 565.345337805255<br>ZRX 47.9415718287953 | | |
| 3.1.590955 | YARON GETTER | ADDRESS REDACTED | | | BTC 0.0255822972333395<br>USDC 67889.0754085188 | | |
| 3.1.590956 | YARON GUEZ | ADDRESS REDACTED | | | AVAX 7.40263532696623<br>BCH 0.113954675824891<br>BTC 0.0718008776185167<br>CEL 1.14270608649705<br>ETH 9.76640801873352<br>GUSD 9468.50201635085<br>LTC 0.0698430040476434<br>SOL 3.73269526499455<br>USDC 0.000000503084148561<br>XLM 363.991561744339<br>ZEC 0.146519549507009 | | |
| 3.1.590957 | YARON MERCI | ADDRESS REDACTED | | | CEL 11.8829262641763<br>DOT 0.48293<br>LINK 0.0218<br>LUNC 0.003248<br>XRP 0.373 | | |
| 3.1.590958 | YARON PACHT | ADDRESS REDACTED | | | BTC 0.0118428192169188<br>ETH 0.451731320656901 | | |
| 3.1.590959 | YARON RATH | ADDRESS REDACTED | | | BTC 0.000876819956609052<br>CEL 1138.64146636712<br>ETH 0.8996210613567<br>MATIC 397.180041937502<br>USDT ERC20 12311.631477759 | | |
| 3.1.590960 | YARON YAGO | ADDRESS REDACTED | | | CEL 68.4614934213119 | | |
| 3.1.590961 | YAROSLAV ARTEMYEV | ADDRESS REDACTED | | | BNB 0.000023<br>BTC 0.00000115816192858<br>CEL 0.803179196167646 | | |
| 3.1.590962 | YAROSLAV BASILIIA | ADDRESS REDACTED | | | BTC 0.122500667941663<br>DOT 22.1068764601629 | | |
| 3.1.590963 | YAROSLAV BISIKALO | ADDRESS REDACTED | | | XLM 0.0308462529775549 | | |
| 3.1.590964 | YAROSLAV BOYKO | ADDRESS REDACTED | | | BTC 0.000000191334835963<br>CEL 0.0178094469312336<br>ETH 0.000000570722877812 | | |
| 3.1.590965 | YAROSLAV BRAZHNYK | ADDRESS REDACTED | | | BTC 0.000000000595322298<br>CEL 1.54007947549808<br>ETH 0.00842488373660443 | | |
| 3.1.590966 | YAROSLAV BYCHCOV | ADDRESS REDACTED | | | BTC 0.000000002251534896<br>CEL 0.938414838660943 | | |
| 3.1.590967 | YAROSLAV CHORNYI | ADDRESS REDACTED | | | ETH 0.00161584236269599 | | |
| 3.1.590968 | YAROSLAV DEMCHENKO | ADDRESS REDACTED | | | ETH 0.0086138929735549 | | |
| 3.1.590969 | YAROSLAV DRANNIKOW | ADDRESS REDACTED | | | BTC 0.00000000392615953<br>CEL 0.320167311852005<br>ETH 0.000048419015875031 | | |
| 3.1.590970 | YAROSLAV GRACHEV | ADDRESS REDACTED | | | BTC 0.000002176773699689<br>USDT ERC20 0.639542609550404 | | |
| 3.1.590971 | YAROSLAV HABSHII | ADDRESS REDACTED | | | BTC 0.000000007266805391<br>CEL 0.0498392140900831 | | |
| 3.1.590972 | YAROSLAV HAYDUK | ADDRESS REDACTED | | | CEL 1.06055887943839<br>ETH 0.00843927435743365 | | |
| 3.1.590973 | YAROSLAV HUT | ADDRESS REDACTED | | | BTC 0.00242150988184606<br>CEL 7.01247356299173<br>USDT ERC20 403 | | |
| 3.1.590974 | YAROSLAV KHANAS | ADDRESS REDACTED | | | BTC 0.30969262155099<br>ETH 5.12754696237788 | | |
| 3.1.590975 | YAROSLAV KILIBA | ADDRESS REDACTED | | | CEL 0.285110696412445<br>ETH 0.00843400726674066 | | |
| 3.1.590976 | YAROSLAV KLIMACHENKOV | ADDRESS REDACTED | | | BTC 0.0000000616464346<br>BUSD 0.262169015213989<br>CEL 0.0905796018626182 | | |
| 3.1.590977 | YAROSLAV KORDONSKIY | ADDRESS REDACTED | | | BTC 0.00235626084420134<br>EOS 0.147633224977359 | | |
| 3.1.590978 | YAROSLAV KORSAKOV | ADDRESS REDACTED | | | BTC 0.000259681515320719<br>CEL 1.07745682599687 | | |
| 3.1.590979 | YAROSLAV KOVAL | ADDRESS REDACTED | | | ETH 0.00860674154399255 | | |
| 3.1.590980 | YAROSLAV KOZLOV | ADDRESS REDACTED | | | BTC 0.000000390164078653<br>BUSD 0.610695272265026<br>CEL 0.0119432872621921 | | |
| 3.1.590981 | YAROSLAV KOZLOVETS | ADDRESS REDACTED | | | BTC 0.000001215010020849<br>ETH 0.00843850523693635<br>XRP 0.240044277839958 | | |
| 3.1.590982 | YAROSLAV KUKHTIN | ADDRESS REDACTED | | | BNB 0.000004426874571907<br>BTC 0.000073866280944539<br>CEL 0.0610782273504198<br>ETH 0.000250119683265089<br>USDC 0.318694516787019 | | |
| 3.1.590983 | YAROSLAV KUZMINOV | ADDRESS REDACTED | | | BTC 0.000000006755612463<br>CEL 1.10067740214615<br>ETH 0.00843927435743365<br>USDT ERC20 0.000000728199667002 | | |
| 3.1.590984 | YAROSLAV LAZARENKO | ADDRESS REDACTED | | | BTC 0.000000292300053563<br>CEL 0.00972311190766666<br>ETH 0.0011460377385043<br>MCDAI 0.0139243983737012 | | |
| 3.1.590985 | YAROSLAV MALYSHEV | ADDRESS REDACTED | | | BTC 0.000000002519544666<br>CEL 0.0031288793664677<br>XRP 0.10719942942754 | | |
| 3.1.590986 | YAROSLAV MARKEVICH | ADDRESS REDACTED | | | BTC 0.00000038813309301<br>DASH 0.000314667189725197<br>ETH 0.00861310992171426 | | |
| 3.1.590987 | YAROSLAV MARTYNENKO | ADDRESS REDACTED | | | BTC 0.000000525615527184<br>CEL 0.261180126261455<br>ETH 0.00846048273760135<br>XLM 0.0156540401844775<br>XRP 0.10616954275559 | | |
| 3.1.590988 | YAROSLAV MATUZIN | ADDRESS REDACTED | | | BTC 0.000000990048522088<br>ETH 0.000003747298070812 99<br>USDC 0.639563180404827 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.590989 | YAROSLAV O SHIROKOV | ADDRESS REDACTED | | | BTC 0.101439069880377<br>CEL 48.9430743426904<br>MATIC 7626.01505388858<br>SNX 6088.22650131616<br>USDC 10234.6797906418 | | |
| 3.1.590990 | YAROSLAV OLEGOVICH GLADKIH | ADDRESS REDACTED | | | BTC 0.00172155264768616<br>USDC 406.331949673195 | | |
| 3.1.590991 | YAROSLAV OSADCHYI | ADDRESS REDACTED | | | BTC 0.0000000051276170799999<br>CEL 25.035779332002<br>ETH 0.000006865755103749 | | |
| 3.1.590992 | YAROSLAV OSYPENKO | ADDRESS REDACTED | | | BTC 0.0268339749383275<br>ETH 0.00843227199136535<br>LTC 0.00165987706852102<br>USDT ERC20 0.375568606017372 | | |
| 3.1.590993 | YAROSLAV PANASIUK | ADDRESS REDACTED | | | BTC 0.000002842598500303<br>ETH 0.00859451796525995<br>USDC 0.842468411559963 | | |
| 3.1.590994 | YAROSLAV PANASOVICH | ADDRESS REDACTED | | | BTC 0.000656143897933013<br>CEL 0.56902522797198<br>ETH 0.00843227199136535 | | |
| 3.1.590995 | YAROSLAV PANASOVICH | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.590996 | YAROSLAV PANASOVYCH | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.590997 | YAROSLAV PANCHUSHUN | ADDRESS REDACTED | | | BTC 0.00123497742697457<br>CEL 0.147513655882711<br>USDC 401 | | |
| 3.1.590998 | YAROSLAV PAVLYUK | ADDRESS REDACTED | | | BTC 0.0226711166789164<br>CEL 0.70348699112115 | | |
| 3.1.590999 | YAROSLAV PERERVA | ADDRESS REDACTED | | | ETH 0.00861389345856967 | | |
| 3.1.591000 | YAROSLAV PLIHTIAK | ADDRESS REDACTED | | | CEL 0.00529185214042291 | | |
| 3.1.591001 | YAROSLAV POHREBNYI | ADDRESS REDACTED | | | BTC 0.000007845467459227 | | |
| 3.1.591002 | YAROSLAV RIABUKHA | ADDRESS REDACTED | | | BTC 0.00342593391941683<br>CEL 4.58923834714878<br>ETH 0.0181675218089734<br>SOL 17.0843340016458<br>USDT ERC20 0.551073579356766 | | |
| 3.1.591003 | YAROSLAV ROMASHOV | ADDRESS REDACTED | | | BNB 0.0027939741058541<br>BTC 0.0000104823114082129 | | |
| 3.1.591004 | YAROSLAV RUDENOK | ADDRESS REDACTED | | | BTC 0.000010555591060049<br>CEL 0.572090115364698<br>ETH 0.00842029678572706<br>USDT ERC20 0.0279863568281026 | | |
| 3.1.591005 | YAROSLAV SAZONOV | ADDRESS REDACTED | | | BTC 0.000000007055990101<br>CEL 0.209906250861639 | | |
| 3.1.591006 | YAROSLAV SHAKULA | ADDRESS REDACTED | | | BTC 0.00261940522576159<br>DASH 1.43657018291071<br>ETC 1.21507946425386<br>ETH 0.0310591381939037<br>LTC 94.2423787465115<br>USDT ERC20 49.6123865339259 | | |
| 3.1.591007 | YAROSLAV SHCHUBELKA | ADDRESS REDACTED | | | CEL 2.67730125821498<br>ETH 0.00843227199136535 | | |
| 3.1.591008 | YAROSLAV SHYNKARUK | ADDRESS REDACTED | | | ETH 0.00860674174353881 | | |
| 3.1.591009 | YAROSLAV SOROKA | ADDRESS REDACTED | | | ADA 2053.194382<br>BNB 1.07952013<br>CEL 156.651103303901<br>DOT 17.09279<br>ETH 3.80590005149971<br>LINK 12.0996849045039<br>LUNC 9.416436<br>SNX 93.8374653957069<br>USDC 4.047697<br>USDT ERC20 0.00000077579122387 | | |
| 3.1.591010 | YAROSLAV STANISLAVCHUK | ADDRESS REDACTED | | | BTC 0.000000003813732247<br>CEL 0.326320212607285<br>ETH 0.00843850523693635 | | |
| 3.1.591011 | YAROSLAV STEPANENKO | ADDRESS REDACTED | | | ETH 0.00860851413478574 | | |
| 3.1.591012 | YAROSLAV SUPRIAHIN | ADDRESS REDACTED | | | BTC 0.0181902209091821 | | |
| 3.1.591013 | YAROSLAV SYCHOV | ADDRESS REDACTED | | | BTC 0.0123368741774468<br>CEL 93.3986037998377<br>DOT 0.109789680772899<br>ETH 0.00856742368593859<br>USDC 9461.50925259957 | | |
| 3.1.591014 | YAROSLAV TVERDUN | ADDRESS REDACTED | | | BTC 0.000000833617472175<br>USDC 0.668291619880068 | | |
| 3.1.591015 | YAROSLAV VORONEZHSKYI | ADDRESS REDACTED | | | CEL 646.931524013945<br>ETH 0.00850508459310283<br>MCDAI 0.0338307606238023<br>SNX 50.5881490196715<br>ZEC 3.06281673526727 | | |
| 3.1.591016 | YAROSLAV VOROTNIUK | ADDRESS REDACTED | | | ETH 0.00000568039504108<br>USDC 0.0904133185936324 | | |
| 3.1.591017 | YAROSLAV WRITTLE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.591018 | YAROSLAV YAKYMUK | ADDRESS REDACTED | | | AAVE 0.000118056229572442<br>BTC 0.00000419296729983<br>BUSD 1.33477321886857<br>CEL 0.543861403429766<br>ETH 0.000082566167469689<br>LTC 0.000193008306099299 | | |
| 3.1.591019 | YAROSLAV YARMOLENKO | ADDRESS REDACTED | | | BTC 0.00000007048830633<br>ETH 0.0000045418945269279<br>USDC 0.286035418537319 | | |
| 3.1.591020 | YAROSLAV YAROSHEVYCH | ADDRESS REDACTED | | | BTC 0.000000215643350932<br>ETH 0.000010419557421705<br>XRP 0.333057837641559 | | |
| 3.1.591021 | YAROSLAV ZARYCHANSKYI | ADDRESS REDACTED | | | CEL 0.285267054108038<br>DOT 1.68369693615073<br>ETH 0.00843850523693635<br>XLM 62.4283656707143 | | |
| 3.1.591022 | YAROSLAV ZARYCHANSKYY | ADDRESS REDACTED | | | CEL 11.409158884379<br>DOT 24.45<br>ETH 0.00842488373660443 | | |
| 3.1.591023 | YAROSLAVA CHUKHMANENKO | ADDRESS REDACTED | | | ETH 0.00861615555642787 | | |
| 3.1.591024 | YAROSLAVA NESTERENKO | ADDRESS REDACTED | | | BTC 0.00107474724871227<br>DASH 1.9380060380524<br>ETH 0.0086067413872062 | | |
| 3.1.591025 | YAROSLAVA SOLONENKO | ADDRESS REDACTED | | | BTC 0.00243384094195106<br>SOL 8.05517180185811 | | |
| 3.1.591026 | YARRAN PEPPERELL | ADDRESS REDACTED | | | XLM 349.524236060342 | | |
| 3.1.591027 | YARRIT DAEMS | ADDRESS REDACTED | | | CEL 0.192725819606334<br>ETH 0.000641276983779993 | | |
| 3.1.591028 | YARROW PAISLEY | ADDRESS REDACTED | | | ADA 0.139579969492249<br>BTC 0.000000429687058757<br>ETH 0.0000695271514574729<br>LTC 0.00077025649524344 6<br>USDC 0.281380558997294 | | |
| 3.1.591029 | YARROW WILLARD | ADDRESS REDACTED | | | BTC 0.000218988965073978<br>CEL 44.0883557311653<br>ETH 1.19831376071238<br>USDC 43.21 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.591030 | YASADUL KODIKRA | ADDRESS REDACTED | | | BTC 0.000000284997004761999<br>USDC 0.301270983467693 | | |
| 3.1.591031 | YAŞAM ATAŞ | ADDRESS REDACTED | | | CEL 1.06804667093157 | | |
| 3.1.591032 | YASAMAN ALIZADEH | ADDRESS REDACTED | | | ADA 0.0385666921550044<br>BTC 0.00102176581824283<br>LTC 0.613423799477671<br>XLM 665.889958987839<br>XRP 240.512257868534 | | |
| 3.1.591033 | YASAMAN JALALKAMALI | ADDRESS REDACTED | | | BTC 0.000000495931290569 | | |
| 3.1.591034 | YASAMAN ROHANIFAR | ADDRESS REDACTED | | | AAVE 0.134256725514052<br>ADA 153.824382569588<br>AVAX 0.454994570228657<br>BAT 91.6214766757873<br>BTC 0.168519697<br>CEL 3.43695742451727<br>DOGE 49.1466811812652<br>DOT 4.4817122102523<br>ETH 2.83170673164558<br>LINK 4.25113912906331<br>LUNC 1.59069902875825<br>MANA 23.2875783666429<br>PAXG 0.0291608948412055<br>SOL 3.12040934766869<br>USDC 420.702857047316<br>ZRX 124.112967865181 | | |
| 3.1.591035 | YASAMEEN KADHIM | ADDRESS REDACTED | | | CEL 0.387955631672217 | | |
| 3.1.591036 | YASAMIN PARSAFAR | ADDRESS REDACTED | | | BTC 1.06500350136637<br>MATIC 6707.55703548921 | | |
| 3.1.591037 | YASANJALA RAVINATH RAHUPALA VIDANELAGE | ADDRESS REDACTED | | | BTC 0.00243432890415361<br>ETH 0.230020564789982 | | |
| 3.1.591038 | YASANJANA SHASHIPRIY ATHTHANAYAKA ATHTHANAYAKA MUDIYANSELAGE | ADDRESS REDACTED | | | CEL 0.00160238274857085<br>ETH 0.00149553777627211 | | |
| 3.1.591039 | YASANTHA PERERA | ADDRESS REDACTED | | | BTC 0.000000002929094644<br>CEL 0.16015364440946 | | |
| 3.1.591040 | YASANTHI HETTIARACHCHI | ADDRESS REDACTED | | | BNB 0.000811360325843028<br>BTC 0.000000533165838871<br>USDT ERC20 0.378299449676453 | | |
| 3.1.591041 | YASAR DEMIRCI | ADDRESS REDACTED | | | BTC 0.000009975181264794 | | |
| 3.1.591042 | YASAR DENIZ | ADDRESS REDACTED | | | ADA 236.877291374502<br>BNB 0.00132498344918265<br>BTC 0.00461506104850159<br>MCDAI 0.0267870663567004<br>USDT ERC20 3252.69566374179 | | |
| 3.1.591043 | YASAR DILER | ADDRESS REDACTED | | | BTC 0.000003749120293735<br>USDC 405.414883847656 | | |
| 3.1.591044 | YASAR EMRE DOGRU | ADDRESS REDACTED | | | ETH 0.000040924525131102 | | |
| 3.1.591045 | YASAR HUSSAIN | ADDRESS REDACTED | | | CEL 3.24250279200846<br>MATIC 30 | | |
| 3.1.591046 | YASAR KARAMAN | ADDRESS REDACTED | | | BTC 0.000000143843721147 | | |
| 3.1.591047 | YASAR KOC | ADDRESS REDACTED | | | BTC 0.000000312251276139<br>XRP 0.430053276085898 | | |
| 3.1.591048 | YASAR MICHAEL KONTNY | ADDRESS REDACTED | | | BTC 0.00246954278497006 | | |
| 3.1.591049 | YASAR OZBUCAK | ADDRESS REDACTED | | | BTC 0.000000808703315395<br>CEL 0.00694429076392443<br>ETH 0.000043301368353698 | | |
| 3.1.591050 | YASAR RAHMAN | ADDRESS REDACTED | | | ETH 0.000148428596941259<br>LUNC 43749.0230932646<br>USDT ERC20 4.16255723845042<br>XRP 6598.88505692368 | | |
| 3.1.591051 | YASARU DE SILVA | ADDRESS REDACTED | | | BTC 0.000001115215739183<br>CEL 0.45622154425959<br>USDT ERC20 1.06326188449086 | | |
| 3.1.591052 | YASAS ANJANA | ADDRESS REDACTED | | | CEL 0.000499129637717325<br>DASH 0.00465695004460432 | | |
| 3.1.591053 | YASAS BANDARA | ADDRESS REDACTED | | | CEL 0.0794787330046088 | | |
| 3.1.591054 | YASAS RAVINDU | ADDRESS REDACTED | | | BTC 0.000000008804398148<br>CEL 0.137218301485614 | | |
| 3.1.591055 | YASAS SANJU KANDAMULLA ARACHCHIGE | ADDRESS REDACTED | | | BNB 0.03805351<br>CEL 0.161897873933898 | | |
| 3.1.591056 | YASAS WICKRAMASURIYA | ADDRESS REDACTED | | | BTC 0.000000224241736095<br>USDC 0.566493612536951 | | |
| 3.1.591057 | YASASIRI SUMITH KUMARA WADDUWAGE DON | ADDRESS REDACTED | | | BTC 0.000000103669521581<br>CEL 0.388170762500467<br>USDT ERC20 0.00590301150077136 | | |
| 3.1.591058 | YASASWY RAMISETTY | ADDRESS REDACTED | | | BTC 0.000000942352850907<br>ETH 11.2684142051247<br>USDC 1033.34406540329 | | |
| 3.1.591059 | YASEEN ALI | ADDRESS REDACTED | | | BTC 0.114625835905553 | | |
| 3.1.591060 | YASEEN IKRAMUDDIN | ADDRESS REDACTED | | | ADA 0.0190640356125909<br>BTC 0.000005179568808049<br>DOT 140.546764451712<br>ETC 0.00951926105493999<br>ETH 0.0366399862191478<br>LTC 0.00257620040830225<br>MATIC 0.334055831743265<br>USDC 2.70462437447446 | | BTC 0.000000007693730484<br>LTC 0.000000004484273025 |
| 3.1.591061 | YASEEN MANNAN | ADDRESS REDACTED | | | BTC 0.000002632177234558<br>LTC 0.000697316751791296<br>MCDAI 0.0417137328520292<br>SNX 0.00763167401900422 | | |
| 3.1.591062 | YASELL VARGAS SÁNCHEZ | ADDRESS REDACTED | | | ADA 0.183600179000041<br>BNB 0.00162950835172269<br>BTC 0.00189427268795493<br>LTC 0.00196296023418694<br>USDC 0.473756185231286 | | |
| 3.1.591063 | YASEMIN AKIN | ADDRESS REDACTED | | | BTC 0.000000006088828461<br>LUNC 0.000000799093205674 | | |
| 3.1.591064 | YASEMİN AKSU | ADDRESS REDACTED | | | BTC 0.000000006028336978<br>CEL 0.0320840644621959<br>USDT ERC20 0.659571563372541 | | |
| 3.1.591065 | YASEMIN BAY | ADDRESS REDACTED | | | ETH 0.000000569704122212999 | | |
| 3.1.591066 | YASEMIN CAN KÜCÜKINCE | ADDRESS REDACTED | | | BTC 0.000045667931754279 | | |
| 3.1.591067 | YASEMIN CELIKKAN | ADDRESS REDACTED | | | BTC 0.000557962461469636 | | |
| 3.1.591068 | YASEMIN COMAKLI | ADDRESS REDACTED | | | BTC 0.000000001796330815<br>CEL 1.45307422636564<br>LUNC 4.835 | | |
| 3.1.591069 | YASEMIN ERGEZ | ADDRESS REDACTED | | | BTC 0.0150364227610373<br>ETH 0.233949998694111 | | |
| 3.1.591070 | YASEMIN GÜMÜŞER | ADDRESS REDACTED | | | BTC 0.000000245693557263<br>CEL 0.099848365246548<br>LTC 0.000000004924319127<br>USDC 0.000000658612718904 | | |
| 3.1.591071 | YASEMIN OSMAN | ADDRESS REDACTED | | | BTC 0.213961323032978 | | |
| 3.1.591072 | YASEMIN PARÇA | ADDRESS REDACTED | | | BTC 0.000000027523673677<br>CEL 0.00345400275042435<br>EOS 0.0424077021778863 | | |
| 3.1.591073 | YASEMIN SEN | ADDRESS REDACTED | | | BTC 0.00704582400018109<br>CEL 0.0412000101331596 | | |
| 3.1.591074 | YASEMIN USTA | ADDRESS REDACTED | | | BTC 0.000000008226246754<br>CEL 0.992679555416324 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.591075 | YASEMIN VAROL | ADDRESS REDACTED | | | CEL 0.00032260697865738<br>ETH 0.000002313577900983 | | |
| 3.1.591076 | YASEMIN WITTE | ADDRESS REDACTED | | | BTC 0.000000154191284728 | | |
| 3.1.591077 | YASEN ANGELOV KACHINSKI | ADDRESS REDACTED | | | CEL 0.26497233900568 | | |
| 3.1.591078 | YASEN DIMITROV | ADDRESS REDACTED | | | BTC 0.000000296104790241<br>MATIC 0.189536202995586 | | |
| 3.1.591079 | YASEN HRISTOV | ADDRESS REDACTED | | | BTC 0.00131082300493144<br>ETH 0.153470096687208 | | |
| 3.1.591080 | YASEN VASILEV | ADDRESS REDACTED | | | BTC 0.196479330203354<br>CEL 2751.86196383641<br>ETH 0.0766934622108487<br>GUSD 273.356474239535<br>MCDAI 40.9390948912049<br>SNX 28.3829588422328<br>USDC 283.24409246875<br>XRP 69469.4404006363 | | |
| 3.1.591081 | YASER AL ABOUDI | ADDRESS REDACTED | | | BTC 0.000233595636463995<br>ETH 0.0000746660696961349 | | |
| 3.1.591082 | YASER AL-REFAEY | ADDRESS REDACTED | | | BTC 0.000000044820963035<br>CEL 1.45627694455487<br>LUNC 0.000000481765933167<br>TCAD 0.0180921507595744<br>USDC 0.000000992262087289 | | |
| 3.1.591083 | YASER ELZOFRI | ADDRESS REDACTED | | | ADA 2.59893078994718<br>BAT 824.257907296432<br>BTC 0.000590969244786334<br>LINK 16.3375233930623<br>MANA 1532.85949271616<br>MATIC 4564.43626838068<br>XLM 0.866161801770201<br>XRP 0.000000663243002146 | | |
| 3.1.591084 | YASER HAMWI | ADDRESS REDACTED | | | GUSD 0.82698225350902 | GUSD 541.798892484806 | |
| 3.1.591085 | YASER NASER VAHABRAJAEI | ADDRESS REDACTED | | | CEL 0.362828350932344 | | |
| 3.1.591086 | YASER ROBERTO BUIRIA CHAVEZ | ADDRESS REDACTED | | | | LTC 17.9999958 | |
| 3.1.591087 | YASER TAYEFE | ADDRESS REDACTED | | | CEL 1.06052598420556 | | |
| 3.1.591088 | YASH BAJPAI | ADDRESS REDACTED | | | AAVE 21.7864748081381<br>BTC 0.00186217849039342<br>ETH 0.115182173001944<br>USDC 63143.9199129259 | LUNC 307.64389<br>USDC 3300 | |
| 3.1.591089 | YASH BISWAS | ADDRESS REDACTED | | | BTC 0.00119956939018557<br>ETH 0.360340043934693 | | |
| 3.1.591090 | YASH DAHENKAR | ADDRESS REDACTED | | | BTC 0.00168091430614247<br>USDC 58.8483678238109 | | |
| 3.1.591091 | YASH DASGUPTA | ADDRESS REDACTED | | | BTC 0.000000002927717999<br>CEL 1.56642795181294 | | |
| 3.1.591092 | YASH DESAI | ADDRESS REDACTED | | | BTC 0.000450775202850888<br>USDC 0.273097443823525 | | |
| 3.1.591093 | YASH DIWADKAR | ADDRESS REDACTED | | | BTC 0.00402184950838916<br>CEL 1558.45134172556<br>ETH 14.1334878648728<br>LINK 0.810932996711312<br>SGB 1495.890001511<br>XRP 5.00001 | | |
| 3.1.591094 | YASH DUBEY | ADDRESS REDACTED | | | XLM 42.6693387723375 | | |
| 3.1.591095 | YASH GANDHI | ADDRESS REDACTED | | | BTC 0.0000175498783292699<br>USDT ERC20 1.48955087850731 | | |
| 3.1.591096 | YASH GOYANI | ADDRESS REDACTED | | | BCH 0.00375679386266158 | | |
| 3.1.591097 | YASH JOSHI | ADDRESS REDACTED | | | ADA 9.22294507261644<br>BTC 0.000001343776871432<br>CEL 1.14608635293331 | | |
| 3.1.591098 | YASH KANAK | ADDRESS REDACTED | | | BTC 0.000000427393038362<br>CEL 5.96313701207724<br>USDC 0.720077631222474 | | |
| 3.1.591099 | YASH KARMARKAR | ADDRESS REDACTED | | | BTC 0.000504836469057369<br>CEL 0.0130963272046418<br>MCDAI 0.0468520852186919<br>USDC 308.741451041834 | | |
| 3.1.591100 | YASH KOTAK | ADDRESS REDACTED | | | BTC 7.04441327788098 | | |
| 3.1.591101 | YASH LAL | ADDRESS REDACTED | | | ADA 0.00045309306754016<br>BCH 0.000088655583626009<br>BTC 0.00419382292689379<br>ETH 0.0525503611621441<br>SNX 0.00008488035842833<br>USDC 0.0575322972982184 | | |
| 3.1.591102 | YASH LATCHAN | ADDRESS REDACTED | | | BTC 0.000001803844105532<br>USDC 0.625366293928047 | | |
| 3.1.591103 | YASH LUNAGARIA | ADDRESS REDACTED | | | BTC 0.000000033026342707<br>GUSD 0.0615780930505271 | BTC 0.0000200464292969942<br>GUSD 34.2794571779597 | |
| 3.1.591104 | YASH MEHTA | ADDRESS REDACTED | | | GUSD 16.1917464090077<br>MCDAI 31.8525751338119 | | |
| 3.1.591105 | YASH MESHRAM | ADDRESS REDACTED | | | ADA 0.239542735103663<br>BTC 0.00005183102282111<br>MATIC 0.0952171683897149 | | |
| 3.1.591106 | YASH PANKHANIA | ADDRESS REDACTED | | | BNB 0.000564625484640511<br>BTC 0.000000003079762436<br>CEL 0.369677839593317<br>DOT 0.00450771484465542<br>GUSD 0.0725032003848407<br>LUNC 0.00052055501994185 | | |
| 3.1.591107 | YASH PATEL | ADDRESS REDACTED | | | CEL 54.2669573820252<br>MATIC 6.12888320671343 | | |
| 3.1.591108 | YASH PATEL | ADDRESS REDACTED | | | CEL 0.0203591732988199 | | |
| 3.1.591109 | YASH PATEL | ADDRESS REDACTED | | | ADA 0.16216809362658<br>BTC 0.00000163062217962 | | |
| 3.1.591110 | YASH PATEL | ADDRESS REDACTED | | | BNB 0.000852422793952098<br>BTC 0.000000102582510302 | | |
| 3.1.591111 | YASH PATEL | ADDRESS REDACTED | | | BTC 0.000000004851484627<br>CEL 0.13716963876027 | | |
| 3.1.591112 | YASH PATIL | ADDRESS REDACTED | | | ADA 0.543857218743576<br>AVAX 0.00815961508910128<br>BTC 0.000003673434700733<br>ETH 0.000000000804963956<br>LTC 0.000310919961039849<br>LUNC 0.00221278574288606<br>MCDAI 0.25599042221437<br>USDC 0.0828164935328668 | ADA 0.000000462499847558 | |
| 3.1.591113 | YASH POOJARI | ADDRESS REDACTED | | | BTC 0.00105373524011196<br>CEL 19.0800623299628<br>USDT ERC20 100.119123327482 | | |
| 3.1.591114 | YASH PRAMOD SHIRSATH | ADDRESS REDACTED | | | BTC 0.0117018388043507<br>ETH 0.00402759180602263 | | |
| 3.1.591115 | YASH PRASHANI KHUTALE | ADDRESS REDACTED | | | ETH 0.00149615022906131 | | |
| 3.1.591116 | YASH PURANI | ADDRESS REDACTED | | | BTC 0.000000000092288746 | | |
| 3.1.591117 | YASH RAGHUWANSHI | ADDRESS REDACTED | | | BTC 0.000003473353654832<br>ETH 0.149588418475847 | | |
| 3.1.591118 | YASH RAJ | ADDRESS REDACTED | | | CEL 88.8150379360434<br>XLM 19.5746244204469 | | |
| 3.1.591119 | YASH RAJPUT | ADDRESS REDACTED | | | BTC 0.295877173567819<br>USDT ERC20 30.4517406167593 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.591120 | YASH SAHU | ADDRESS REDACTED | | | BTC 0.0000012590021680999<br>USDT ERC20 0.253075671131336 | | |
| 3.1.591121 | YASH SEHGAL | ADDRESS REDACTED | | | BTC 0.0393355113941691<br>DOT 6.32761145944615<br>ETH 0.969844923537367 | | |
| 3.1.591122 | YASH SHAH | ADDRESS REDACTED | | | BTC 0.000000904316592157<br>ETH 0.000254228547721453<br>USDC 1.4371236645104 | | |
| 3.1.591123 | YASH TAMAKUWALA | ADDRESS REDACTED | | | ETH 0.000038489171667816 | | |
| 3.1.591124 | YASH VANVARI | ADDRESS REDACTED | | | BTC 0.000003506962377688<br>USDC 1.940877856575 | BTC 0.00208363286911084<br>USDC 1058.45244766641 | |
| 3.1.591125 | YASH VARDHAN ARYA | ADDRESS REDACTED | | | BTC 0.001504<br>CEL 1.07214935627865 | | |
| 3.1.591126 | YASHA MONTAZERI | ADDRESS REDACTED | | | BTC 0.272985029083727<br>ETH 29.3026876066819<br>GUSD 18.6403487980856<br>SNX 704.513666308145<br>USDC 0.0249158533291394 | | |
| 3.1.591127 | YASHA PEIROS | ADDRESS REDACTED | | | XRP 35.9766487585308 | | |
| 3.1.591128 | YASHA VAN DONGEN | ADDRESS REDACTED | | | BTC 0.0373155434938978<br>MATIC 100.047130060377 | | |
| 3.1.591129 | YASHAC PALACIOS JULCA | ADDRESS REDACTED | | | ADA 0.260562831618393<br>BTC 0.000001925083725667<br>USDC 0.546498217254036 | | |
| 3.1.591130 | YASHAPAL THIRUNAGARI | ADDRESS REDACTED | | | BTC 0.0128852005363225<br>GUSD 25599.6023941318<br>PAX 0.00257865352567257<br>SNX 0.0835047722264218<br>USDC 65189.0297528166 | | |
| 3.1.591131 | YASHAR ASHERI | ADDRESS REDACTED | | | BTC 0.000448282390899457 | | |
| 3.1.591132 | YASHAR ESFAHANI MONFARED | ADDRESS REDACTED | | | BNB 0.000000672261145924<br>BTC 0.0000103245291945219<br>CEL 0.20929957278707<br>DOT 0.0453023030321586<br>ETH 0.000200327889338252 | | |
| 3.1.591133 | YASHAR FALLAHNIA | ADDRESS REDACTED | | | BTC 0.00000974389267038699<br>DOT 0.00140417830814027<br>ETH 0.000041358653379058<br>SNX 0.0412806319334384 | | |
| 3.1.591134 | YASHAR MATEEN | ADDRESS REDACTED | | | BTC 0.00000767600458752<br>MATIC 0.109024962055013<br>SNX 0.0110886910346374 | | |
| 3.1.591135 | YASHAR PANAHI | ADDRESS REDACTED | | | BTC 0.000448282335474579 | | |
| 3.1.591136 | YASHAR SHAFIGHFARD | ADDRESS REDACTED | | | BNB 0.0300004815208168<br>BTC 0.0000426<br>CEL 0.455387352739859<br>XRP 98.512326 | | |
| 3.1.591137 | YASHAR ZEINALY | ADDRESS REDACTED | | | BTC 0.000000026087876483<br>CEL 0.0011763963861344 | | |
| 3.1.591138 | YASHAS BHATT | ADDRESS REDACTED | | | BTC 0.0000015705665918659 9<br>ETH 2.35890334079211<br>USDC 0.370280402674696 | | |
| 3.1.591139 | YASHDEEP JAIN | ADDRESS REDACTED | | | BTC 0.00286629242148536<br>CEL 3.44123579708575<br>ETH 0.00151932096664994<br>LTC 3.121 | | |
| 3.1.591140 | YASHEN TAHER | ADDRESS REDACTED | | | BTC 0.000002450696732038<br>CEL 0.00815245274701948<br>USDT ERC20 0.304883600455995 | | |
| 3.1.591141 | YASHENDRA CHANDRAKAR | ADDRESS REDACTED | | | ADA 1479.23193586493<br>BTC 0.401259919434315<br>ETH 4.47739469413589<br>MATIC 5269.71046932654<br>MCDAI 0.152509421458089 | BTC 0.0167310523598996<br>MCDAI 4.19 | |
| 3.1.591142 | YASHESH GORADIA | ADDRESS REDACTED | | | BTC 0.00006872906560672<br>USDC 2.42823518480351 | | |
| 3.1.591143 | YASHI GOYAL | ADDRESS REDACTED | | | BTC 0.00000619535302678999<br>USDC 0.803379411000566 | | |
| 3.1.591144 | YASHIK DHULASHIA | ADDRESS REDACTED | | | ADA 1547.46926717314<br>BTC 0.453491768851107<br>BUSD 31299.4960605746<br>ETH 13.960205527485<br>MATIC 2286.24792232053<br>SOL 35.5184308805168<br>USDC 42101.2907909859<br>USDT ERC20 21014.7174418565 | | |
| 3.1.591145 | YASHIK SHARMA | ADDRESS REDACTED | | | ETH 0.0000223072739155099 | | |
| 3.1.591146 | YASHMIN RAFANTE BLAZZIO | ADDRESS REDACTED | | | BTC 0.0204466955007314<br>DOT 10.650246361446<br>ETH 0.477365606531696<br>KNC 119.684460677504 | | |
| 3.1.591147 | YASHODA G M | ADDRESS REDACTED | | | CEL 2.06017860191224<br>DOT 0.000000000015482313 | | |
| 3.1.591148 | YASHODHAN DESAI | ADDRESS REDACTED | | | BTC 0.000000840055312767 | | |
| 3.1.591149 | YASHPAL D | ADDRESS REDACTED | | | ETH 0.00754636531758416<br>LTC 0.0130814546427617 | | |
| 3.1.591150 | YASHPAL SINGH | ADDRESS REDACTED | | | BTC 0.0087332245556672<br>CEL 11.1909927140131<br>ETH 0.10550638<br>XLM 93.895<br>XRP 309.597337 | | |
| 3.1.591151 | YASHRAJ KUSHWAHA | ADDRESS REDACTED | | | CEL 0.000078539241983702<br>XRP 0.100775994261513 | | |
| 3.1.591152 | YASHVANT NANDHA | ADDRESS REDACTED | | | ADA 0.342099820819443<br>BSV 0.200891030990822<br>BTC 0.000000235929292149<br>CEL 70.7232313774626<br>DASH 0.000087845177541407<br>ETH 0.000001595940916676<br>LTC 0.00140236423777219<br>MCDAI 0.16637406672506<br>TGBP 0.0102110478722374<br>USDC 0.00305001109318002<br>USDT ERC20 0.645634570366319 | | |
| 3.1.591153 | YASHVI BANSAL | ADDRESS REDACTED | | | USDT ERC20 1.84321094474103 | | |
| 3.1.591154 | YASHVI KETAN LAD | ADDRESS REDACTED | | | BTC 0.000001006325837355 | | |
| 3.1.591155 | YASHWANT CHOUDHARY | ADDRESS REDACTED | | | ADA 0.0578808590304371<br>BTC 0.00000013326290002 | | |
| 3.1.591156 | YASHWANTH REDDY CHINTA | ADDRESS REDACTED | | | ADA 152.941911881087<br>BTC 0.00241458218751413<br>ETH 0.504358520035448<br>USDC 277.239969824559<br>XRP 350.714584880381 | | |
| 3.1.591157 | YASID PEETERS | ADDRESS REDACTED | | | BTC 0.296497831519579<br>CEL 5.79107299032494 | | |
| 3.1.591158 | YASIEL RAMIREZ | ADDRESS REDACTED | | | ETH 0.000027777787594792 | | |
| 3.1.591159 | YASIN AHMED | ADDRESS REDACTED | | | COMP 0.00000455312657920999 | | |
| 3.1.591160 | YASIN AJANI | ADDRESS REDACTED | | | BTC 0.000746956405419087<br>BUSD 0.301121608472419 | | |
| 3.1.591161 | YASIN AKA | ADDRESS REDACTED | | | ETH 0.000001078998321915 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.591162 | YASIN AKAN | ADDRESS REDACTED | | | BTC 0.00000000588433929<br>CEL 0.00466694071346511 | | |
| 3.1.591163 | YASIN AKBAŞ | ADDRESS REDACTED | | | ADA 0.000000756020143595<br>CEL 6.97917732032087<br>DOT 0.000000000059148588<br>GUSD 0.00467259983280852<br>LUNC 0.000000703592608182 | | |
| 3.1.591164 | YASIN AKEL | ADDRESS REDACTED | | | ETH 0.00148237310145065 | | |
| 3.1.591165 | YASIN ALAKAZLI | ADDRESS REDACTED | | | ETH 0.000002355592703818 | | |
| 3.1.591166 | YASIN BILEDE | ADDRESS REDACTED | | | BTC 0.000001555812201345<br>CEL 0.716776475073793 | | |
| 3.1.591167 | YASIN CINDIR | ADDRESS REDACTED | | | ETH 0.000001183077509566 | | |
| 3.1.591168 | YASIN DOOLAEGE | ADDRESS REDACTED | | | ADA 103.323709448693<br>BTC 0.00897184805822381<br>ETH 0.256901543991501<br>LINK 7.02695855035922<br>MATIC 125.493187958818 | | |
| 3.1.591169 | YASIN ERAVSAR | ADDRESS REDACTED | | | BTC 0.000000673121220054<br>USDC 0.142383543992067 | | |
| 3.1.591170 | YASIN GECER | ADDRESS REDACTED | | | CEL 0.00045529006697479 | | |
| 3.1.591171 | YASIN GUNES | ADDRESS REDACTED | | | CEL 0.000221931302786377 | | |
| 3.1.591172 | YASIN HUTAR | ADDRESS REDACTED | | | ETH 0.000001166537728137 | | |
| 3.1.591173 | YASIN IMAN | ADDRESS REDACTED | | | ADA 0.0279683081406854 | | |
| 3.1.591174 | YASIN KARACAN | ADDRESS REDACTED | | | BTC 0.000000053224402413<br>DOT 0.000016523782546847<br>LTC 0.0000004052254055<br>MCDAI 0.0506521964822696<br>USDC 0.00691248928446557 | | |
| 3.1.591175 | YASIN KAZANCI | ADDRESS REDACTED | | | CEL 0.000234993410764283 | | |
| 3.1.591176 | YASIN KHAN | ADDRESS REDACTED | | | BTC 0.0163513176776731<br>CEL 0.335601723273401<br>DOT 18.154272353666 | | |
| 3.1.591177 | YASIN KOZ | ADDRESS REDACTED | | | BTC 0.000000004808873354<br>CEL 2.68599264584713 | | |
| 3.1.591178 | YASIN KULABEROGLU | ADDRESS REDACTED | | | ETH 0.00146950833113923 | | |
| 3.1.591179 | YASIN METIN ASKIN | ADDRESS REDACTED | | | ETH 0.000000155991185651 | | |
| 3.1.591180 | YASIN MOUSAVI | ADDRESS REDACTED | | | BNB 0.172820249384205<br>BTC 0.00962629981392301<br>ETH 0.0979970121651965<br>SOL 0.568395416148114 | | |
| 3.1.591181 | YASIN MUNZ | ADDRESS REDACTED | | | BTC 0.00868709791275735<br>CEL 133.08951294791<br>ETC 8.71859738613434<br>ETH 0.068744043425834<br>LINK 1.32501310521629<br>LTC 1.04101766501588 | | |
| 3.1.591182 | YASIN MUSTOFA | ADDRESS REDACTED | | | CEL 0.000759391828041394 | | |
| 3.1.591183 | YASIN ODUK | ADDRESS REDACTED | | | BTC 0.000489395113152398 | | |
| 3.1.591184 | YASIN ORCUN AKTAS | ADDRESS REDACTED | | | CEL 0.000219953565777267 | | |
| 3.1.591185 | YASIN OZBEK | ADDRESS REDACTED | | | ETH 0.00000037310145065 | | |
| 3.1.591186 | YASIN RAWAT | ADDRESS REDACTED | | | ADA 0.272795355410484<br>BTC 0.000003150036800579<br>CEL 7.86862940637104<br>ETH 0.000811446850282193<br>USDT ERC20 0.415338497880575<br>XLM 0.0764837604562383<br>XRP 0.219810135219747 | | |
| 3.1.591187 | YASIN SALCI | ADDRESS REDACTED | | | ETH 0.000000548040472378 | | |
| 3.1.591188 | YASIN SARI | ADDRESS REDACTED | | | ETH 0.000000436003697288 | | |
| 3.1.591189 | YASIN TAMER | ADDRESS REDACTED | | | BTC 0.000000493750535731<br>CEL 0.590211698134211 | | |
| 3.1.591190 | YASIN TASDEMIR | ADDRESS REDACTED | | | ETH 0.000000413134962663 | | |
| 3.1.591191 | YASIN TIAN | ADDRESS REDACTED | | | BTC 0.000547362093094098<br>CEL 6.57415849403168<br>ETH 7.02581946927415 | | |
| 3.1.591192 | YASIN TOPRAK | ADDRESS REDACTED | | | CEL 0.00312076138084686<br>TUSD 0.148846416568794<br>XRP 0.000000053513765585 | | |
| 3.1.591193 | YASIN TURGUT | ADDRESS REDACTED | | | ETH 0.000002414580851917 | | |
| 3.1.591194 | YASIN URASLI | ADDRESS REDACTED | | | ETH 0.00000116779531189299 | | |
| 3.1.591195 | YASIN USTA | ADDRESS REDACTED | | | BTC 0.00246070196176317<br>CEL 0.283788555492328 | | |
| 3.1.591196 | YASIN VERNAZA | ADDRESS REDACTED | | | CEL 0.0611620092392796<br>XLM 51.6900525<br>XRP 108.713712707313 | | |
| 3.1.591197 | YASIN VEZI | ADDRESS REDACTED | | | ADA 0.00142769637832178<br>BTC 0.000000066685744399<br>ETH 0.890889141767633<br>MATIC 0.0538482748397807<br>USDC 0.00386234577894223<br>XRP 0.181617133836662 | | |
| 3.1.591198 | YASIN YAQOOBI | ADDRESS REDACTED | | | BAT 7.45330184451086<br>BTC 0.000069376813288633<br>DOT 0.0427881463852336<br>ETH 0.00178513056171248<br>LINK 0.0014016520682033<br>SOL 0.00740998074827294 | BTC 0.000000011683322897<br>DOT 22.7803408708973<br>ETH 0.000000590564219206<br>LINK 3.72883918992896<br>SOL 6.60227048989962<br>USDC 0.883189 | |
| 3.1.591199 | YASIN YURDAKUL | ADDRESS REDACTED | | | BTC 0.000000007108268041<br>CEL 0.232035153105232 | | |
| 3.1.591200 | YASINE RENARD | ADDRESS REDACTED | | | CEL 12.9427312980252 | | |
| 3.1.591201 | YASIR AKBAR | ADDRESS REDACTED | | | BTC 0.0956998433072427<br>CEL 0.25494185176869<br>ETH 1.96244642595025<br>MCDAI 0.253921093399948<br>UNI 0.00413919771237182<br>USDT ERC20 0.20538235810922 | | |
| 3.1.591202 | YASIR ALHAIMUS | ADDRESS REDACTED | | | ADA 589.132917623195<br>BTC 0.199568456261522<br>DOT 0.0462623186912759<br>ETH 2.33284173749018<br>MATIC 2.00456521689816<br>SNX 0.297150617233977 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.591203 | YASIR AYAZ | ADDRESS REDACTED | | | 1INCH 272.937781475324<br>AAVE 3.66630229724239<br>AVAX 0.0407021154444009<br>BAT 496.127785785077<br>BNT 177.62665669418<br>BTC 0.0494537035070594<br>CEL 96.9899428805352<br>DASH 0.000396400318378276<br>DOT 107.207113597088<br>ETC 5.12546771551538<br>ETH 2.13894439107879<br>KNC 0.0125363088890652<br>LINK 52.9849356279937<br>LTC 5.11009583249389<br>LUNC 0.0343636352615137<br>MANA 2017.96340309229<br>MATIC 3202.60337034119<br>SNX 111.055553684141<br>UNI 50.9971759579158<br>XLM 1008.65938468872<br>XRP 508.327892699134 | | |
| 3.1.591204 | YASIR KAMAL | ADDRESS REDACTED | | | ETH 0.00004166894102832 | | |
| 3.1.591205 | YASIR KAZANCI | ADDRESS REDACTED | | | BTC 0.00124353613404152<br>LUNC 0.0119763258680666 | | |
| 3.1.591206 | YASIR MAHMOOD | ADDRESS REDACTED | | | BTC 0.000550881341875428<br>CEL 65.2560944295233<br>USDT ERC20 12.963393 | | |
| 3.1.591207 | YASIR MEMON | ADDRESS REDACTED | | | ETH 0.000025165927609978 | | |
| 3.1.591208 | YASIR MK | ADDRESS REDACTED | | | BTC 0.293924564415213<br>CEL 0.269493067293312<br>ETH 1.83837123160132<br>MCDAI 0.0263096770880212<br>XRP 0.000000904184355561 | | |
| 3.1.591209 | YASIR NIA XEE | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.591210 | YASIR O K KADHIM | ADDRESS REDACTED | | | CEL 0.110462322628709 | | |
| 3.1.591211 | YASIR RIDHA | ADDRESS REDACTED | | | CEL 26.6869291111635<br>ETH 0.0108102610507808<br>GUSD 116.113135103296 | | |
| 3.1.591212 | YASIR VALDIVIESO | ADDRESS REDACTED | | | BTC 0.0230401620131347<br>CEL 21.4519388267797<br>DOT 12.07789468<br>MANA 0.000000650425025635 | | |
| 3.1.591213 | YASIRIS DE JESUS ESTRELLA | ADDRESS REDACTED | | | BTC 0.00190240939327308<br>ETH 0.00727929437894194 | | |
| 3.1.591214 | YASIRU DILSHAN GAMAGE YASIRU DILSHAN GAMAGE | ADDRESS REDACTED | | | LTC 0.000125397463172097<br>MCDAI 0.631467238342365 | | |
| 3.1.591215 | YASIRU MALSHAN | ADDRESS REDACTED | | | BTC 0.000853483327854269<br>USDT ERC20 1.40431480498054 | | |
| 3.1.591216 | YASIRU SENANAYAKE | ADDRESS REDACTED | | | BCH 0.000052484013520319<br>BTC 0.000002181377993157<br>CEL 0.0190876049424739<br>EOS 0.0173678315622877<br>ETC 0.0062383639248534<br>KNC 0.00687140766183939<br>LTC 0.000637779572030555<br>SNX 1.23747580336595<br>XLM 0.0440889290519532<br>XRP 0.158566406199273 | | |
| 3.1.591217 | YASITH ABEYSINGHE | ADDRESS REDACTED | | | BTC 0.0000090306160866899<br>CEL 0.0455758686196339<br>ETH 0.00250141383494995<br>UNI 0.00177102531243361 | | |
| 3.1.591218 | YASITH ACHALNKA | ADDRESS REDACTED | | | CEL 0.348203508209307 | | |
| 3.1.591219 | YASITHA KUMARA | ADDRESS REDACTED | | | BTC 0.000000000116801693<br>CEL 0.013445863082754<br>USDT ERC20 0.984857732373902 | | |
| 3.1.591220 | YASMANI DELGADO CARIDAD | ADDRESS REDACTED | | | ADA 18.0097263831914<br>BTC 0.000010401745163995<br>ETH 4.08158151341133<br>LINK 0.000035424100643317<br>LTC 0.00476766691020617<br>MATIC 0.00870416222002706<br>USDC 0.186771699949088 | USDC 0.000000415860480641 | |
| 3.1.591221 | YASMANI FLORES | ADDRESS REDACTED | | | BTC 0.00204278022112284<br>CEL 3.78894153490706<br>SNX 8.603 | | |
| 3.1.591222 | YASMANI MUSTAFA | ADDRESS REDACTED | | | BTC 0.000913368968760402<br>ETH 0.013891918253762 | | |
| 3.1.591223 | YASMANI PELAEZ | ADDRESS REDACTED | | | BTC 0.00994380884724245 | | |
| 3.1.591224 | YASMANI ROMERO | ADDRESS REDACTED | | | XLM 0.0100973434103135 | | |
| 3.1.591225 | YASMANY ACOSTA | ADDRESS REDACTED | | | BCH 0.00178312172091094<br>BTC 0.000000607325543757<br>ETH 0.000098070695838493<br>GUSD 0.00366289241664861 | | |
| 3.1.591226 | YASMEEN ABUHMAIDAN | ADDRESS REDACTED | | | ADA 12.3177225674131<br>BTC 0.00248657293460074<br>ETH 0.00505442808155136<br>MATIC 13.5681856698844<br>XLM 114.044860441737 | | |
| 3.1.591227 | YASMEEN ADDEWALE | ADDRESS REDACTED | | | BTC 0.000000238473390486<br>USDC 0.850216698438555 | | |
| 3.1.591228 | YASMEEN ADDEWALE | ADDRESS REDACTED | | | BTC 0.000000258597859404<br>BUSD 0.219454250025491<br>CEL 0.142652056995597<br>ETH 0.000075352048392946 | | |
| 3.1.591229 | YASMEEN BHAM | ADDRESS REDACTED | | | BTC 0.000013023060909375<br>ETH 0.000147241427745233<br>LINK 0.00830657619735663 | | |
| 3.1.591230 | YASMEEN CHARAFEDDINE | ADDRESS REDACTED | | | AAVE 0.683340818186963<br>BAT 147.782487215686<br>BTC 0.0380029977600059<br>CEL 78.4667322592462<br>DOT 0.0747689775928831<br>EOS 142.82288526203<br>ETH 0.985573123102503<br>LINK 1.0601627059165<br>MANA 682.657678886599<br>MATIC 564.367037942572<br>MCDAI 57.9142652861626<br>SNX 101.866609430063<br>UNI 7.14473137722611<br>XRP 282.295356149818<br>ZRX 118.434333799025 | AAVE 3.34992228<br>BTC 0.00914815 | |
| 3.1.591231 | YASMEEN HAJJAR | ADDRESS REDACTED | | | ADA 156.721894820504<br>BTC 0.00284103202690938 | | |
| 3.1.591232 | YASMEEN RIGGS | ADDRESS REDACTED | | | AVAX 14.5177917758894<br>MATIC 253.973789339249<br>USDC 0.813926305201344 | | |
| 3.1.591233 | YASMEEN SALMAN | ADDRESS REDACTED | | | BTC 0.000000964675115473<br>ETH 0.000117499713589416 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.591234 | YASMEEN SHAIKH | ADDRESS REDACTED | | | BTC 0.000000107136724426<br>CEL 0.0853170608801721 | | |
| 3.1.591235 | YASMEEN WERMERS | ADDRESS REDACTED | | | BTC 0.0248361280827221<br>USDC 106.388719484014 | | |
| 3.1.591236 | YASMIN BLAZE | ADDRESS REDACTED | | | CEL 9.79984483660768<br>XRP 1125.223341 | | |
| 3.1.591237 | YASMIN CAPUTO | ADDRESS REDACTED | | | BTC 0.000001044473558545<br>CEL 0.0952241433480826<br>USDT ERC20 0.000000553518206264999 | | |
| 3.1.591238 | YASMIN CHAHER | ADDRESS REDACTED | | | ADA 7.22888627315447<br>BTC 0.00993955363620728<br>CEL 0.158484635596261<br>ETH 0.0434792300446854<br>MCDAI 0.313577065823591<br>USDC 0.000000280270655271 | | |
| 3.1.591239 | YASMIN CHAVEZ | ADDRESS REDACTED | | | BTC 0.000302165575433657<br>COMP 0.0440317304952905<br>ETH 0.0406785020402471<br>XLM 205.410496968688 | | |
| 3.1.591240 | YASMIN CHOWDRY | ADDRESS REDACTED | | | BTC 0.512940841867704 | | |
| 3.1.591241 | YASMIN DE GIORGIO | ADDRESS REDACTED | | | BTC 0.0951773011547691<br>CEL 1.68469971615739<br>ETH 0.939260038224018<br>LUNC 5.02364347639685<br>MATIC 1263.19323702254<br>SOL 37.3311634894835 | | |
| 3.1.591242 | YASMIN DÖRSCHEL | ADDRESS REDACTED | | | BTC 0.000398082728528133 | | |
| 3.1.591243 | YASMIN ESMAEILI | ADDRESS REDACTED | | | BTC 0.0390598885124093<br>ETH 0.20843122558901 | | |
| 3.1.591244 | YASMIN FAVILA BAUTISTA | ADDRESS REDACTED | | | CEL 1.23695299714178 | | |
| 3.1.591245 | YASMIN GOSIENGFIAO | ADDRESS REDACTED | | | USDC 5.2892814177709 | | |
| 3.1.591246 | YASMIN HAURI | ADDRESS REDACTED | | | CEL 39.4595386699073 | | |
| 3.1.591247 | YASMIN HUSSEIN | ADDRESS REDACTED | | | BTC 0.00130805037970633<br>ETH 0.194432449531971 | | |
| 3.1.591248 | YASMIN ISHAQ | ADDRESS REDACTED | | | ETH 0.000791648519342981 | | |
| 3.1.591249 | YASMIN KORTSELIUS | ADDRESS REDACTED | | | ADA 87.7965329906355<br>BNB 0.018155221903808<br>BTC 0.00108772032673244<br>CEL 0.0286121869610381<br>ETH 0.0432773774078814<br>USDC 0.434474822809159 | | |
| 3.1.591250 | YASMIN LARRONDO ANGUEIRA | ADDRESS REDACTED | | | BCH 0.00029339<br>CEL 4.28098795982294<br>XLM 5.9047707 | | |
| 3.1.591251 | YASMIN LOPEZ | ADDRESS REDACTED | | | BTC 0.000004858210945854 | | |
| 3.1.591252 | YASMIN RAYGADA | ADDRESS REDACTED | | | BTC 0.000990890465256482<br>SNX 42.7467178400529<br>UNI 28.1384309910261 | | |
| 3.1.591253 | YASMIN ROSHANDEL | ADDRESS REDACTED | | | BTC 0.00212538551590009<br>ETH 0.11113804661711<br>USDC 0.337021223176681 | | |
| 3.1.591254 | YASMIN RUIZ CARDONA | ADDRESS REDACTED | | | BTC 0.0222095920571302 | | |
| 3.1.591255 | YASMIN SANTOS | ADDRESS REDACTED | | | BTC 0.000228089740433853<br>ETH 1.13821578882507<br>USDC 0.746381015651047<br>XLM 0.982268235643903 | BTC 0.000668609590162176<br>ETH 3.63981225561926<br>XLM 4587.60318520767 | USDC 505.4394260184 |
| 3.1.591256 | YASMIN SAYYED | ADDRESS REDACTED | | | BNB 0.000468336862962034<br>CEL 0.000506359287084941<br>DASH 0.000027525526183819<br>LTC 0.000248377191002471<br>XRP 0.00859082762173212 | | |
| 3.1.591257 | YASMIN SOUZA | ADDRESS REDACTED | | | BTC 0.000000971651472211 | | |
| 3.1.591258 | YASMIN TAWFIK | ADDRESS REDACTED | | | BNB 0.569616387012891<br>BTC 0.00419392483888107<br>CEL 13.2845428089408<br>ETH 0.181787996259939 | | |
| 3.1.591259 | YASMIN TEYMOURIAN | ADDRESS REDACTED | | | BTC 0.0103316224425016<br>MATIC 299.235416541615 | | |
| 3.1.591260 | YASMIN TRIFOGLI | ADDRESS REDACTED | | | ADA 83.7108509088203<br>BTC 0.000000007573173883<br>CEL 64.8671565826701<br>LINK 89.46<br>MATIC 898.35<br>XLM 1283.83<br>XRP 2709.356627 | | |
| 3.1.591261 | YASMIN VAN DEN ANKER | ADDRESS REDACTED | | | BTC 0.0126522860852573 | | |
| 3.1.591262 | YASMINA EVA ALIA DERSI | ADDRESS REDACTED | | | BTC 0.000004150439662936<br>CEL 0.019511534715286 | | |
| 3.1.591263 | YASMINA FAKIER | ADDRESS REDACTED | | | BTC 0.000000325483520946999<br>USDC 0.409954318684923 | | |
| 3.1.591264 | YASMINA HANOURI | ADDRESS REDACTED | | | BTC 0.000230630312351163 | | |
| 3.1.591265 | YASMINA SONIA MYRIAM MICHAEL | ADDRESS REDACTED | | | CEL 0.000229835920328933<br>ETC 0.0456703578162321<br>SGB 62.0291221304761<br>SOL 0.000030714425465312 | | |
| 3.1.591266 | YASMINE ARTIS | ADDRESS REDACTED | | | BTC 0.00137465519916071<br>USDT ERC20 1947.40229871228 | | |
| 3.1.591267 | YASMINE CERISE FLORENCE FLEUROT | ADDRESS REDACTED | | | BTC 0.000001257611280144 | | |
| 3.1.591268 | YASMINE DEEREN | ADDRESS REDACTED | | | BTC 0.0000677197358849559<br>CEL 9.58607910202351<br>DOT 14.9977110313309<br>PAXG 0.000302022340035287<br>UNI 0.0082463489783527<br>USDC 0.000000014460007983 | | |
| 3.1.591269 | YASMINE FARHAN | ADDRESS REDACTED | | | BTC 0.0019813679471958<br>ETH 0.154788450340152<br>USDC 1104.06710666991 | | |
| 3.1.591270 | YASMINE KANDALI | ADDRESS REDACTED | | | BTC 0.000001898021922238 | | |
| 3.1.591271 | YASMINE KEASLING | ADDRESS REDACTED | | | BTC 0.00131433902276298<br>USDC 542.891898748437 | | |
| 3.1.591272 | YASMINE M. | ADDRESS REDACTED | | | BTC 0.000917719367146985<br>BUSD 436.689583835684 | | |
| 3.1.591273 | YASMINE PETTY | ADDRESS REDACTED | | | AAVE 0.0247588475855712<br>AVAX 0.0343187284264644<br>BTC 0.0013106586053212<br>DOT 1.21040529489194<br>ETH 0.0271515739783279<br>LINK 0.526204599396729<br>LTC 0.0231399903002772<br>MATIC 54.0371345838966<br>SNX 1.02503854069603<br>USDC 5.21191903726749 | AAVE 22.336082078114<br>AVAX 27.0158561324453<br>BTC 2.01502944206607<br>DOT 571.497570466687<br>ETH 27.6745311280314<br>LINK 1241.3583736877<br>LTC 54.5814395226357<br>MATIC 37996.6137789958<br>SNX 316.418920068099<br>USDC 8608.29580777778 | |
| 3.1.591274 | YASMINE YONG | ADDRESS REDACTED | | | BTC 0.000929903675804347 | | |
| 3.1.591275 | YASMYNE EDWARDS | ADDRESS REDACTED | | | CEL 1.07732148478494 | | |
| 3.1.591276 | YASNA AZARRIAHI | ADDRESS REDACTED | | | BTC 0.000000001080513014<br>CEL 0.267091003156371<br>USDC 11.7757398529688 | | |
| 3.1.591277 | YASNIEL CHIRINO | ADDRESS REDACTED | | | LINK 0.0167139066841003<br>ZRX 0.391309488422348 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.591278 | YASODHA ABEYRATHNE | ADDRESS REDACTED | | | BTC 0.000000004975878221<br>CEL 0.518596062921858 | | |
| 3.1.591279 | YASS CHAIT | ADDRESS REDACTED | | | ETH 0.000173502313596719<br>XRP 0.0991762554526227 | | |
| 3.1.591280 | YASSAR AQEEL | ADDRESS REDACTED | | | ADA 254.969474451662<br>BTC 0.0308162691810145<br>MATIC 240.626077397357<br>USDC 0.195462371322086 | | |
| 3.1.591281 | YASSEL CASTRO | ADDRESS REDACTED | | | BTC 0.00001160544662383<br>USDC 0.016873522819088 | | |
| 3.1.591282 | YASSEN IVOV TCHOLAKOV | ADDRESS REDACTED | | | BTC 0.000146698465993504 | | |
| 3.1.591283 | YASSEN MERAJ | ADDRESS REDACTED | | | BTC 0.000000008090633846<br>CEL 0.0110988388018829 | | |
| 3.1.591284 | YASSEN TCHOLAKOV | ADDRESS REDACTED | | | BTC 0.340391719287089<br>CEL 43.4579381609544<br>ETH 3.37499826082713<br>MCDAI 0.0102082485977942<br>USDT ERC20 0.00770561052324472 | | |
| 3.1.591285 | YASSER ABDULFATTAH | ADDRESS REDACTED | | | BTC 0.00000068399453825<br>XRP 4099.11877390856 | | |
| 3.1.591286 | YASSER ALSAADI | ADDRESS REDACTED | | | BTC 0.000001579875290251<br>USDC 5.29926853145276 | | |
| 3.1.591287 | YASSER ALSULAMI | ADDRESS REDACTED | | | ADA 0.814163375976122<br>USDT ERC20 0.655213618474412 | | |
| 3.1.591288 | YASSER ANTONIO LEOTE CHERRADI | ADDRESS REDACTED | | | BTC 0.000010601804222769<br>CEL 12.8289811523717<br>ETH 0.000065293425142431<br>USDC 68.0195259869657 | | |
| 3.1.591289 | YASSER CHEMAYTILLY | ADDRESS REDACTED | | | BTC 0.0563475843344842<br>CEL 0.0241092475237239<br>ETH 0.183656581890714 | | |
| 3.1.591290 | YASSER F AZIZ | ADDRESS REDACTED | | | AVAX 0.00866088804639556<br>BTC 0.000187982944419897<br>ETH 0.00240306943733985 | AVAX 7.36894576355433<br>BTC 0.190308847759512<br>ETH 1.84732117431298 | |
| 3.1.591291 | YASSER GHAMLOUCH | ADDRESS REDACTED | | | AVAX 25.5111720720363<br>BTC 0.0000317271947983909<br>ETH 0.00171407955207855<br>MATIC 601.007229678603 | AVAX 0.721290790009211<br>BTC 0.000000239334268482<br>ETH 0.0000006350806044 | |
| 3.1.591292 | YASSER HAMED | ADDRESS REDACTED | | | BTC 0.156499332428741<br>ETH 2.16455143149505 | | |
| 3.1.591293 | YASSER HARDAJ | ADDRESS REDACTED | | | BCH 2.10004716938355<br>BTC 0.0140245323994134<br>CEL 53.5767788114494<br>DOT 15.922389184434<br>ETH 0.0616759387882768<br>LINK 4.709<br>LTC 1.46607<br>LUNC 1.42641496152117<br>MATIC 3988.92685248691<br>USDC 4118.48298508578<br>XLM 1790.96568196258<br>XTZ 9.83431200612312<br>ZEC 1.36908 | | |
| 3.1.591294 | YASSER KHODIER | ADDRESS REDACTED | | | CEL 0.0411510915202181<br>XLM 39.98 | | |
| 3.1.591295 | YASSER MANNA | ADDRESS REDACTED | | | BCH 0.0103074813954405<br>BTC 0.000101597936358516<br>CEL 1.09945500998105<br>EOS 0.152590325581797<br>ETH 0.00645594204687178<br>LTC 0.00000000796688344<br>SGB 0.41085406586206<br>USDC 1.76018033276002<br>XLM 0.828150003745351<br>XRP 2.74584707089558<br>ZRX 0.756361579590424 | | |
| 3.1.591296 | YASSER MOGHADDAM | ADDRESS REDACTED | | | ADA 0.13254140413395<br>BNB 0.00137601653420493<br>BTC 0.0134073067341967<br>ETH 0.263517601632836<br>USDT ERC20 0.379429679593715 | | |
| 3.1.591297 | YASSER MOHAMED | ADDRESS REDACTED | | | BTC 0.00121996500850165<br>CEL 204.153616911009<br>ETH 3.187482<br>LTC 3.4294 | | |
| 3.1.591298 | YASSER MUFTI | ADDRESS REDACTED | | | BTC 0.00610474946644149 | | |
| 3.1.591299 | YASSER PEPEN | ADDRESS REDACTED | | | BTC 0.000023665812177194<br>ETH 0.00113478345975979<br>USDC 1.47677494602722 | | |
| 3.1.591300 | YASSER PONCE | ADDRESS REDACTED | | | ADA 194.405342946594<br>BTC 0.000143396366828232<br>ETH 0.236726220759877<br>GUSD 519.383135962742<br>USDT ERC20 5.03891721229911 | USDT ERC20 0.0360368137969497 | |
| 3.1.591301 | YASSER SABBAGH | ADDRESS REDACTED | | | BTC 0.0263201345405663<br>CEL 31.3816022126728 | | |
| 3.1.591302 | YASSER SYED | ADDRESS REDACTED | | | MATIC 1.05423329723406<br>SNX 0.653238464050382<br>XRP 1775.93362831319 | | |
| 3.1.591303 | YASSIA TRAORE | ADDRESS REDACTED | | | BTC 0.000000008756904766<br>CEL 0.11627766529183<br>SGB 68.502657 | | |
| 3.1.591304 | YASSIN ABACHRIM | ADDRESS REDACTED | | | BTC 0.000000002926402387<br>CEL 0.934512347987276 | | |
| 3.1.591305 | YASSIN ALI | ADDRESS REDACTED | | | ADA 29.6330773314352 | | |
| 3.1.591306 | YASSIN ALIOUX | ADDRESS REDACTED | | | BTC 0.000018215521700173<br>CEL 0.0420332179716857 | | |
| 3.1.591307 | YASSIN BAATOUT | ADDRESS REDACTED | | | BTC 0.208359464601649<br>CEL 29.8282658969094<br>DOT 133.295114059291<br>ETH 3.71916488930598<br>MCDAI 42.3268530707727<br>USDC 11276.3143718922 | | |
| 3.1.591308 | YASSIN BARRANI | ADDRESS REDACTED | | | ADA 585.943536859766<br>BTC 0.0535509742830457<br>LINK 175.980600890949 | | |
| 3.1.591309 | YASSIN BEN ALLAL | ADDRESS REDACTED | | | BTC 0.00000007<br>CEL 0.21156532514028 | | |
| 3.1.591310 | YASSIN EL KHOUCHANI | ADDRESS REDACTED | | | ETH 0.000387659015472125 | | |
| 3.1.591311 | YASSIN ELOUARDI | ADDRESS REDACTED | | | BTC 0.0170924538071131<br>ETH 0.265784496505264<br>USDC 12.0754948517798 | | |
| 3.1.591312 | YASSIN ERRAQIOUI | ADDRESS REDACTED | | | ADA 0.0748123672892759<br>BNB 0.000624636741689236<br>BTC 0.000000014554855102<br>DOT 0.000059024284036245<br>ETH 0.000185047371224363<br>MATIC 0.346939252455802<br>USDT ERC20 0.445101355988052 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.591313 | YASSIN GUERROUDJ | ADDRESS REDACTED | | | BTC 0.00146122797896049<br>CEL 0.777345118525854<br>ETH 0.0186771410538426<br>USDC 15.8411126877082 | | |
| 3.1.591314 | YASSIN HAIKEL | ADDRESS REDACTED | | | EOS 31.0155012406529<br>LTC 3.06962050482696 | | |
| 3.1.591315 | YASSIN MIEDEMA | ADDRESS REDACTED | | | BTC 0.00000522502712664999<br>CEL 0.00227622791347503<br>LTC 0.00598817919597928<br>XLM 0.824675917370584<br>XRP 0.00147103257844967 | | |
| 3.1.591316 | YASSIN MOHAMMADI | ADDRESS REDACTED | | | BTC 0.0117031954831442<br>CEL 0.0693447199837306 | | |
| 3.1.591317 | YASSIN MOULOUD | ADDRESS REDACTED | | | BTC 0.00294738053015812<br>CEL 5.96234097577489<br>ETH 0.000004977576321702<br>LTC 0.0591743612238629<br>ZEC 0.0300241863198411 | | |
| 3.1.591318 | YASSIN NAGA | ADDRESS REDACTED | | | AAVE 0.000539606347632962<br>XLM 0.00732206521945949 | | |
| 3.1.591319 | YASSIN OUIDER | ADDRESS REDACTED | | | CEL 5.59061870734262 | | |
| 3.1.591320 | YASSIN VANCOLEN | ADDRESS REDACTED | | | BTC 0.00297934056817958 | | |
| 3.1.591321 | YASSIN ZOBAIR | ADDRESS REDACTED | | | BTC 0.000065391536801746 | | |
| 3.1.591322 | YASSINE ALLAM | ADDRESS REDACTED | | | BTC 0.007711330497<br>CEL 5.11359322454926<br>USDC 0.959386556586261 | | |
| 3.1.591323 | YASSINE AOULAD AZANTI | ADDRESS REDACTED | | | BTC 0.000000000055052681<br>CEL 0.148140035042228 | | |
| 3.1.591324 | YASSINE ASKRI | ADDRESS REDACTED | | | BNB 0.0195<br>BTC 0.00000000238576057<br>CEL 9.86795246245454 | | |
| 3.1.591325 | YASSINE AYACHE | ADDRESS REDACTED | | | BTC 0.000000007123004437<br>CEL 4.38131487178467<br>EOS 0.0107965718959143<br>LTC 0.000374999141801369<br>SNX 0.112851739136464<br>USDC 0.268073919908551 | | |
| 3.1.591326 | YASSINE BAZI | ADDRESS REDACTED | | | CEL 8.95903913280318 | | |
| 3.1.591327 | YASSINE BENSACI | ADDRESS REDACTED | | | CEL 0.221920923821488 | | |
| 3.1.591328 | YASSINE BERRAJA | ADDRESS REDACTED | | | BTC 0.000001043707536179<br>CEL 0.00554012405842825<br>ETH 0.00076498657741621<br>MATIC 0.197800520184109<br>SNX 0.0143102413189706 | | |
| 3.1.591329 | YASSINE BOULOUDNINE | ADDRESS REDACTED | | | CEL 7.92152879683634<br>XRP 883.318007 | | |
| 3.1.591330 | YASSINE BOURHLAL | ADDRESS REDACTED | | | ETH 0.00586887746605557 | | |
| 3.1.591331 | YASSINE DAHHAK | ADDRESS REDACTED | | | CEL 1.67919107343112<br>SGB 56.4273820538<br>XLM 0.0000001<br>XRP 0.000000555555555556 | | |
| 3.1.591332 | YASSINE DARKAOUI | ADDRESS REDACTED | | | CEL 0.00807165818240944 | | |
| 3.1.591333 | YASSINE EL MANE | ADDRESS REDACTED | | | BTC 0.000717248949805628<br>CEL 11.9511090561319 | | |
| 3.1.591334 | YASSINE FERHANE | ADDRESS REDACTED | | | CEL 0.00118340293292284<br>USDC 0.071164855902593<br>USDT ERC20 0.0146030308864198 | | |
| 3.1.591335 | YASSINE GHAZOUAN | ADDRESS REDACTED | | | ETH 0.0487984213532591 | | |
| 3.1.591336 | YASSINE HAMDAOUI | ADDRESS REDACTED | | | BTC 0.0010086702907581<br>ETH 0.144829831701678 | | |
| 3.1.591337 | YASSINE HARGANE | ADDRESS REDACTED | | | BTC 0.00263793660153615<br>CEL 45.9758199249546<br>ETH 0.389273980004162<br>SNX 8.10056018<br>XLM 241.177484527005 | | |
| 3.1.591338 | YASSINE HIMMA | ADDRESS REDACTED | | | CEL 0.0193449809133042 | | |
| 3.1.591339 | YASSINE IBALHAOUNE | ADDRESS REDACTED | | | BTC 0.000520502970887904 | | |
| 3.1.591340 | YASSINE KAMEL | ADDRESS REDACTED | | | USDC 0.628231083534468 | | |
| 3.1.591341 | YASSINE KHENDEK | ADDRESS REDACTED | | | BTC 0.17007917546794<br>ETH 2.30027438750999 | | |
| 3.1.591342 | YASSINE LAHLIMI | ADDRESS REDACTED | | | CEL 20.7927902378149 | | |
| 3.1.591343 | YASSINE LEKCHIRI | ADDRESS REDACTED | | | AVAX 8.36655331669337<br>BTC 0.000000006943274213<br>CEL 374.713047865865<br>SNX 167.803 | | |
| 3.1.591344 | YASSINE MALIKI | ADDRESS REDACTED | | | ADA 0.598340094701072<br>BCH 0.0000262891086322279<br>BNB 0.000716297209331577<br>BTC 0.000246339001773359<br>ETH 0.00146418209322789<br>LTC 0.00939436683436724<br>USDT ERC20 0.221314967841322 | | |
| 3.1.591345 | YASSINE MAROUANI | ADDRESS REDACTED | | | ADA 0.0560799886033233<br>DOT 0.00354775999783084 | | |
| 3.1.591346 | YASSINE MERZAGUI | ADDRESS REDACTED | | | CEL 7.57382336301216 | | |
| 3.1.591347 | YASSINE MOULINE | ADDRESS REDACTED | | | BTC 0.00136098607617085<br>ETH 1.06945012522155<br>USDC 4172.52548978678 | ETH 1.5376497751771 | |
| 3.1.591348 | YASSINE NACER | ADDRESS REDACTED | | | BTC 0.000041771311480355<br>CEL 0.831082017516621<br>XLM 0.0000004 | | |
| 3.1.591349 | YASSINE OUBERKA | ADDRESS REDACTED | | | BTC 0.000002302760914282 | | |
| 3.1.591350 | YASSINE SAADAT | ADDRESS REDACTED | | | ADA 0.258417185108632<br>BNB 5.21033721132302<br>EOS 0.0673042981994545<br>USDC 0.269194718159116 | | |
| 3.1.591351 | YASSINE SEMLALI | ADDRESS REDACTED | | | BTC 0.000000003094919188<br>CEL 301.380674850992<br>ETH 0.222255633059864 | | |
| 3.1.591352 | YASSINE SKIBA | ADDRESS REDACTED | | | CEL 0.0843501259549006 | | |
| 3.1.591353 | YASSINE ZINBI | ADDRESS REDACTED | | | BTC 0.000000418425828429<br>ETH 0.00195632946452716<br>MATIC 0.00210852412180097 | ETH 1.24092667217944 | |
| 3.1.591354 | YASSIR SLITI | ADDRESS REDACTED | | | ETH 0.000472426819840491 | | |
| 3.1.591355 | YASUHIRO MOROZUMI | ADDRESS REDACTED | | | BTC 0.00571638594820849<br>USDC 98.9468106789389 | | |
| 3.1.591356 | YASUHIRO TANO | ADDRESS REDACTED | | | BTC 0.000002059634077066<br>DOT 0.000128099774831317<br>ETH 0.000521770190768714<br>MATIC 0.00293438719719075 | | BTC 0.00116966449911455<br>DOT 0.000706897410267178<br>ETH 0.000177249890512414<br>MATIC 0.0109108070432047 |
| 3.1.591357 | YASUKO TAKADA | ADDRESS REDACTED | | | BTC 0.183548457075323<br>ETH 0.00277007937454913<br>GUSD 6.32913810067209 | | |
| 3.1.591358 | YASUSHIGE KOBAYASHI | ADDRESS REDACTED | | | AVAX 20.922278869<br>BTC 0.00133775106682767<br>CEL 16.005661311816<br>MATIC 1273.73708065149 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.591359 | YASWANTH KAMBALA | ADDRESS REDACTED | | | AVAX 0.00526003532468345<br>BTC 0.024766165530701<br>CEL 0.229181026877665<br>USDT ERC20 3.25767166222783 | | |
| 3.1.591360 | YASWANTH REDDY | ADDRESS REDACTED | | | ADA 797.680866828336<br>BTC 0.000001494661616212<br>DOT 16.6203231387059<br>GUSD 0.355026158539289<br>LINK 35.8291401877605<br>MATIC 852.958243473324<br>UNI 22.6874080670566 | | |
| 3.1.591361 | YASYA CHUKHMANENKO | ADDRESS REDACTED | | | CEL 0.362559116743338<br>ETH 0.00845325229070275<br>XLM 170.916640540978 | | |
| 3.1.591362 | YAT CHEONG CARL LEE | ADDRESS REDACTED | | | BTC 0.00012026544270362<br>CEL 0.136120056212428<br>USDC 0.611567474664802 | | |
| 3.1.591363 | YAT CHEUNG ERIC CHAN | ADDRESS REDACTED | | | AAVE 1.07504133755029<br>BNB 0.000000008458213719<br>BTC 0.00150392488652859<br>BUSD 7.05279113164833<br>CEL 4.99310273738006<br>ETH 0.00591023465831152<br>MCDAI 0.156002411197078<br>PAX 0.644253391704331<br>THKD 697852.135064575<br>USDC 0.000000330188614761<br>USDT ERC20 0.000000229935821823 | | |
| 3.1.591364 | YAT CHUI MAK | ADDRESS REDACTED | | | AAVE 0.191982477417542<br>BTC 0.290294682888909<br>CEL 0.94395877187184<br>EOS 275.712800922263<br>ETH 0.0000602690705597509<br>SOL 0.00629909662300412<br>USDC 220.529334266107<br>USDT ERC20 199.14344904344 | | |
| 3.1.591365 | YAT CHUN CHEUNG | ADDRESS REDACTED | | | CEL 0.0126105687326921<br>ETH 0.000641453814214009 | | |
| 3.1.591366 | YAT CHUN CHUI | ADDRESS REDACTED | | | BTC 0.00507297470405355<br>CEL 1.15116892753898<br>USDT ERC20 150082.677662885 | | |
| 3.1.591367 | YAT CHUN KEVIN WONG | ADDRESS REDACTED | | | BTC 0.027104603837095<br>CEL 1.11923134697659<br>ETH 0.183020078129482<br>USDC 2200.22987726237 | | |
| 3.1.591368 | YAT CHUN MATTEO HO | ADDRESS REDACTED | | | BTC 0.00147156548211615<br>CEL 1.31801703816669<br>ETH 0.000710680908052502<br>GUSD 0.959304032811303 | | |
| 3.1.591369 | YAT FEI LUNG | ADDRESS REDACTED | | | BTC 0.0998052044754671<br>CEL 0.000296642942487242<br>ETH 9.11147421585474<br>MATIC 1184.05930584561<br>USDT ERC20 2054.82753079329 | | |
| 3.1.591370 | YAT FUNG AU | ADDRESS REDACTED | | | BTC 0.00189389530611014<br>USDC 694.239112560902 | | |
| 3.1.591371 | YAT HANG LAI | ADDRESS REDACTED | | | BTC 0.000900032046026176<br>CEL 43.2710777055603<br>ETH 0.10780953<br>USDC 224.167605 | | |
| 3.1.591372 | YAT HANG LAI | ADDRESS REDACTED | | | BTC 0.000360543339847773<br>CEL 0.367227534507554 | | |
| 3.1.591373 | YAT HANG YU | ADDRESS REDACTED | | | BNB 0.000044203808726645<br>BTC 0.000000057730833761<br>CEL 0.00765412574985514<br>ETH 0.000002539095058749<br>USDC 0.0426750096049764<br>USDT ERC20 0.0146628846523675 | | |
| 3.1.591374 | YAT HEI LI | ADDRESS REDACTED | | | BNB 0.00163691802285401<br>BTC 0.00400257285285289<br>CEL 0.00681594903146841<br>ETH 0.00290457762351243<br>USDC 7.82351704567944 | | |
| 3.1.591375 | YAT HEI MAX LAU | ADDRESS REDACTED | | | SNX 180.404523579351 | | |
| 3.1.591376 | YAT HIM HYMES LAW | ADDRESS REDACTED | | | AVAX 0.00717356525585321<br>BTC 0.0000137517849499669<br>CEL 0.000633736012828428<br>ETH 0.000041039736586217<br>MATIC 0.144351570650245<br>USDT ERC20 0.000000533448949303 | | |
| 3.1.591377 | YAT HIM JEFF LARRY WONG | ADDRESS REDACTED | | | BTC 0.00168755705053883<br>USDC 2136.02337882973 | | |
| 3.1.591378 | YAT HIN WONG | ADDRESS REDACTED | | | AVAX 1.18090015298 64<br>BNB 0.871420764450623<br>BTC 0.0163914527802375<br>CEL 37.8754325016007<br>DOT 1.03159144992941<br>ETH 0.576552865919632<br>USDC 0.000000624971207676 | | |
| 3.1.591379 | YAT HIN WOO | ADDRESS REDACTED | | | BTC 0.00000049819516781<br>USDT ERC20 0.0998422282516904 | | |
| 3.1.591380 | YAT HIN WOO | ADDRESS REDACTED | | | BTC 0.00000026930977334<br>ETH 0.000003036555876334<br>USDC 0.274481481536002<br>USDT ERC20 0.00104455881761565 | | |
| 3.1.591381 | YAT HO WONG | ADDRESS REDACTED | | | BTC 0.00145922430480783<br>ETH 0.152280113376336 | | |
| 3.1.591382 | YAT KAN LAI | ADDRESS REDACTED | | | BTC 0.000136512662108415<br>CEL 17.7250868131625<br>ETH 1.91986663604651 | | |
| 3.1.591383 | YAT KAN LO | ADDRESS REDACTED | | | BTC 0.0547194195089792<br>CEL 15.4289081290795 | | |
| 3.1.591384 | YAT KANNAN | ADDRESS REDACTED | | | BTC 0.0268715963424678<br>CEL 43.4957209029502<br>ETH 0.380888234374872 | | |
| 3.1.591385 | YAT KEUNG TAM | ADDRESS REDACTED | | | BTC 0.000041054099511025<br>CEL 0.0251533485519995 | | |
| 3.1.591386 | YAT KI LEE | ADDRESS REDACTED | | | BTC 0.000000008076585309<br>CEL 0.0138519930406262 | | |
| 3.1.591387 | YAT KIT HUI | ADDRESS REDACTED | | | USDT ERC20 8.77686961376932 | | |
| 3.1.591388 | YAT KIT LAU | ADDRESS REDACTED | | | CEL 24.4949945501319<br>ETH 0.346938376465571 | | |
| 3.1.591389 | YAT KWAN FREDA NG | ADDRESS REDACTED | | | CEL 41.3218022118818<br>USDT ERC20 978.747494 | | |
| 3.1.591390 | YAT LONG KWONG | ADDRESS REDACTED | | | BTC 0.00968931054411674<br>CEL 11.1354804160044 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.591391 | YAT LONG LIU | ADDRESS REDACTED | | | BNB 0.0011318496402619<br>BTC 0.0423728138442607<br>CEL 123.56892997693<br>ETH 0.498215241893026<br>MATIC 0.00210324319239959<br>USDC 1.70783976754731 | | |
| 3.1.591392 | YAT MAN LEUNG | ADDRESS REDACTED | | | BTC 0.0162461661588789<br>CEL 11.9674536030503 | | |
| 3.1.591393 | YAT MING CHEN | ADDRESS REDACTED | | | PAXG 0.0102785325880133 | | |
| 3.1.591394 | YAT MING DANNIS HUI | ADDRESS REDACTED | | | USDT ERC20 0.129647259997969 | | |
| 3.1.591395 | YAT NAM YIU | ADDRESS REDACTED | | | CEL 90.8833276616695<br>USDC 650 | | |
| 3.1.591396 | YAT PING CHEUNG | ADDRESS REDACTED | | | BTC 0.000000006219507249<br>CEL 0.000259634785764991 | | |
| 3.1.591397 | YAT PING WONG | ADDRESS REDACTED | | | BTC 0.0562191989832336<br>CEL 128.39232769078<br>ETH 1.1337628398812<br>USDC 0.000000418612330311 | | |
| 3.1.591398 | YAT PONG WONG | ADDRESS REDACTED | | | BTC 0.00229676056434071<br>THKD 16429.2188788358 | | |
| 3.1.591399 | YAT SAU JESSICA CHOW | ADDRESS REDACTED | | | BTC 0.000120971206598582<br>USDT ERC20 54.1688335110957 | | |
| 3.1.591400 | YAT SENG LAM | ADDRESS REDACTED | | | BTC 0.000000052698654409<br>CEL 0.604839431222871<br>SNX 0.000899763023190558 | | |
| 3.1.591401 | YAT SHING LAU | ADDRESS REDACTED | | | BTC 0.00107759827071581<br>USDC 818.199674854496 | | |
| 3.1.591402 | YAT SHING YU | ADDRESS REDACTED | | | CEL 17.568544462528<br>USDT ERC20 282.98451914324 | | |
| 3.1.591403 | YAT SING ALFRED WU | ADDRESS REDACTED | | | BTC 0.00178567<br>CEL 1.89153995158696 | | |
| 3.1.591404 | YAT SING LEE | ADDRESS REDACTED | | | BTC 0.0894479318607183 | | |
| 3.1.591405 | YAT SING LI | ADDRESS REDACTED | | | BTC 0.0000006370683117559999<br>ETH 0.000201502542510856 | | |
| 3.1.591406 | YAT SUN WONG | ADDRESS REDACTED | | | BTC 0.0128217747292517<br>MCDAI 74.4547729166993<br>USDC 59399.3417948485 | | |
| 3.1.591407 | YAT SZE TONG | ADDRESS REDACTED | | | BTC 0.000986787285737954<br>CEL 12.6301276930102<br>ETH 0.426914427287538<br>USDT ERC20 13.23 | | |
| 3.1.591408 | YAT TAN CHENG | ADDRESS REDACTED | | | ADA 0.168207614341655<br>BNB 0.00200250883437595<br>BTC 0.000000109302276812<br>CEL 0.0414021775380222<br>USDT ERC20 0.43380085908972 | | |
| 3.1.591409 | YAT TONG DAVID LEE | ADDRESS REDACTED | | | BTC 0.00180708703665778<br>USDT ERC20 415.424040724931 | | |
| 3.1.591410 | YAT TSUI | ADDRESS REDACTED | | | USDC 112.659315951112<br>XRP 803.512225394701 | | |
| 3.1.591411 | YAT TUNG LAI | ADDRESS REDACTED | | | BNB 0.0170084304764221<br>BTC 0.000537826623095038<br>CEL 1.84963512831529<br>ETH 0.00255132261761667<br>USDT ERC20 8.45691660842109 | | |
| 3.1.591412 | YAT WA SO | ADDRESS REDACTED | | | BTC 0.000000628437542006<br>USDC 0.557669129004249 | | |
| 3.1.591413 | YAT WAI LOO | ADDRESS REDACTED | | | BTC 0.000014936496152677<br>ETH 0.000018476696830335 | | |
| 3.1.591414 | YAT WING JOHNSON LEUNG | ADDRESS REDACTED | | | BTC 0.350877150928334<br>CEL 115.292376575072<br>ETH 1.10969039548112<br>USDT ERC20 3031.11861428604 | | |
| 3.1.591415 | YAT YEE LIU | ADDRESS REDACTED | | | BNB 1.29638100677816<br>BTC 0.00135366368736623<br>MATIC 1327.18516439676 | | |
| 3.1.591416 | YAT YEUNG | ADDRESS REDACTED | | | AVAX 45.4346811655738<br>EOS 4596.44179443278<br>ETC 664.601840799193<br>ETH 3.29134918342828<br>MATIC 1759.54833168159<br>XTZ 1055.75186208924 | BTC 0.000000394460154738 | |
| 3.1.591417 | YAT YI FONG | ADDRESS REDACTED | | | BTC 0.000002451421044489<br>THKD 18770.5158714406<br>USDT ERC20 3.86650661160199 | | |
| 3.1.591418 | YATCHI TSANG | ADDRESS REDACTED | | | BTC 0.000044041050746129<br>DOT 0.00643886213216954<br>ETH 0.00179988134973845<br>USDT ERC20 0.643177760324312 | | |
| 3.1.591419 | YATESEYA FERRELL | ADDRESS REDACTED | | | BTC 0.00157557770543123<br>ETH 0.0292555068701787 | | |
| 3.1.591420 | YATFU MAN | ADDRESS REDACTED | | | BNB 0.00000354992324517799<br>CEL 0.000229779184830105 | | |
| 3.1.591421 | YATHA JAIN | ADDRESS REDACTED | | | BTC 0.00393658894171086<br>BUSD 2568.92500621612<br>CEL 39.579233354606 | | |
| 3.1.591422 | YATHIRAJ SHETTY YEKKAR DAYANANDA | ADDRESS REDACTED | | | BTC 0.371405995460398<br>DOT 212.695425595062<br>ETH 0.00602928875571153<br>LINK 438.361314932888 | ETH 3.00626208548561 | |
| 3.1.591423 | YATI HASHIM | ADDRESS REDACTED | | | ADA 0.313980333807362<br>BTC 0.000001008668879142<br>CEL 0.225069107274485<br>XRP 0.00498763277771195 | | |
| 3.1.591424 | YATIN CHAWLA | ADDRESS REDACTED | | | ETH 0.288104811093241<br>USDT ERC20 59.5475792618468 | | |
| 3.1.591425 | YATIN NANDA | ADDRESS REDACTED | | | CEL 5.66821320601011<br>ETH 0.393241461709588 | | |
| 3.1.591426 | YATINDRA PATEL | ADDRESS REDACTED | | | USDC 9.50039202752149 | USDC 0.000000342638921302 | |
| 3.1.591427 | YATING LUO | ADDRESS REDACTED | | | BTC 0.00155586680665511<br>DOT 175.465700594207 | | |
| 3.1.591428 | YATISH SHELKE | ADDRESS REDACTED | | | CEL 0.0427954493125098 | | |
| 3.1.591429 | YAT-ON LO | ADDRESS REDACTED | | | BTC 0.00570142944051481<br>CEL 6.63922809280166<br>ETH 0.129390956474862<br>USDC 55.714522 | | |
| 3.1.591430 | YAU CHAI CHAN | ADDRESS REDACTED | | | BNB 0.16622224<br>CEL 1.49581277359709 | | |
| 3.1.591431 | YAU CHAN LIM | ADDRESS REDACTED | | | AAVE 10.2634314273317<br>BTC 0.0855967835118637<br>CEL 1385.82104962382<br>ETH 4.6653514390769<br>PAXG 0.61160500915336 | | |
| 3.1.591432 | YAU CHEUNG | ADDRESS REDACTED | | | BTC 0.00122548982397132<br>DOGE 3611.50509569938 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.591433 | YAU CHOI YU | ADDRESS REDACTED | | | BCH 0.000036911290231528<br>BNB 0.00409204604942859<br>BTC 0.000011309566799306<br>CEL 0.12058885974622<br>ETH 0.00017248955524747<br>USDC 53.2366008263147<br>USDT ERC20 3.35623541286743 | | |
| 3.1.591434 | YAU CHUEN CHAN | ADDRESS REDACTED | | | CEL 5.23549729998421<br>ETH 0.0219828702302169<br>XRP 373 | | |
| 3.1.591435 | YAU CHUN HUNG | ADDRESS REDACTED | | | BTC 0.000000863116002312<br>CEL 2.68626372402703<br>USDC 0.000915691105769231 | | |
| 3.1.591436 | YAU CHUN KWUN | ADDRESS REDACTED | | | BTC 0.00150472499049645<br>CEL 0.126347574149543<br>USDC 2788.22412529122 | | |
| 3.1.591437 | YAU CHUNG LOW | ADDRESS REDACTED | | | ADA 0.237166248115008<br>BTC 0.000908547937674369<br>USDC 254.667454338628 | | |
| 3.1.591438 | YAU FUNG JOHNNY CHAN | ADDRESS REDACTED | | | BTC 0.00014655860652525<br>ETH 0.00100226318683843 | | |
| 3.1.591439 | YAU GUAT KIAM | ADDRESS REDACTED | | | BTC 0.00293955797283331<br>CEL 0.154540734935664<br>ETH 0.00147391007515214<br>LTC 2.52352352 | | |
| 3.1.591440 | YAU HUI | ADDRESS REDACTED | | | BTC 0.000000636263781811<br>CEL 0.50906127881839<br>USDT ERC20 0.729757226062653 | | |
| 3.1.591441 | YAU KAN | ADDRESS REDACTED | | | BTC 0.0503615727053242<br>ETH 0.0691661935597889 | | |
| 3.1.591442 | YAU KIT SHING | ADDRESS REDACTED | | | CEL 0.0379478009394245 | | |
| 3.1.591443 | YAU KWAN HO | ADDRESS REDACTED | | | BTC 0.133357004817004<br>CEL 15824.8533230871<br>ETH 37.0839717231457<br>MATIC 0.0231632918400099<br>SGB 842.716870149942<br>SNX 556.306556362733<br>USDC 0.0040001919239452<br>USDT ERC20 0.000000447126880423 | | |
| 3.1.591444 | YAU LAM | ADDRESS REDACTED | | | 1INCH 0.17247813368125<br>AAVE 0.00378867563804296<br>ADA 1.22093264478485<br>BSV 3.0847720253581<br>BTC 2.12121865734043<br>ETH 32.4675230721942<br>KNC 0.0851071812593088<br>LINK 0.0582198765887447<br>LTC 0.0375245831056345<br>MANA 0.371071541898246<br>MATIC 6.27540278559875<br>SNX 0.937159566741594<br>SUSHI 0.0560162656036666<br>UNI 0.0522520483058425<br>USDC 27316.1225462675<br>XLM 0.260421392019926 | BTC 0.00805409985422399 | |
| 3.1.591445 | YAU LAM CHIU | ADDRESS REDACTED | | | BTC 0.000000026735898717<br>ETH 0.000000654675632214 | | |
| 3.1.591446 | YAU LAM LEUNG | ADDRESS REDACTED | | | BNB 0.67185603<br>BTC 0.0250659092333006<br>CEL 26.9690918323785<br>ETH 0.340687232394767 | | |
| 3.1.591447 | YAU LEONG SO | ADDRESS REDACTED | | | BTC 0.000000259659052217<br>CEL 0.125709422615415<br>ETH 0.00163123830969394<br>USDC 3938.21035352403 | | |
| 3.1.591448 | YAU LUN TSUI | ADDRESS REDACTED | | | BTC 0.0427632688257193<br>CEL 37.1219396825083 | | |
| 3.1.591449 | YAU MAI LAW | ADDRESS REDACTED | | | BTC 0.000000007076010361<br>CEL 4.13716480405948<br>ETH 0.00589199997764974 | | |
| 3.1.591450 | YAU MING KWAN | ADDRESS REDACTED | | | BTC 0.000005041137955312<br>CEL 1.06845247478282<br>USDC 0.679689568653121 | | |
| 3.1.591451 | YAU PAN CHAN | ADDRESS REDACTED | | | USDT ERC20 17.3792043571862 | | |
| 3.1.591452 | YAU PAN YU | ADDRESS REDACTED | | | BTC 0.000733094833147616<br>CEL 0.594983210916053<br>USDC 477.326809246211 | | |
| 3.1.591453 | YAU PANG MAK | ADDRESS REDACTED | | | BTC 0.00157270515484964<br>ETH 0.00068885109231418 | | |
| 3.1.591454 | YAU PONG AARON CHOI | ADDRESS REDACTED | | | BTC 0.000000568004690821<br>CEL 0.0322239982563205<br>ETH 0.000189321487414927<br>USDC 1009.66216813422 | | |
| 3.1.591455 | YAU PONG LIP | ADDRESS REDACTED | | | BTC 0.000018041876380772<br>BUSD 0.0434629682880154<br>CEL 0.747509101521662<br>USDC 6.20739141486629<br>USDT ERC20 0.000000965302977898 | | |
| 3.1.591456 | YAU SHUN FAN | ADDRESS REDACTED | | | BTC 0.00127868698778423<br>USDC 7117.48202747634 | | |
| 3.1.591457 | YAU SON | ADDRESS REDACTED | | | BTC 0.00752652327460354<br>USDT ERC20 0.391867727855274 | | |
| 3.1.591458 | YAU YIK LAM | ADDRESS REDACTED | | | BTC 0.000175509306418485<br>ETH 1.5492267611501 | | |
| 3.1.591459 | YAU YU LEUNG | ADDRESS REDACTED | | | BTC 0.000039997584830445 | | |
| 3.1.591460 | YAUHENI BARUN | ADDRESS REDACTED | | | BTC 0.0176861376859963<br>ETH 0.454727531945463 | | |
| 3.1.591461 | YAUHENI BUTSKO | ADDRESS REDACTED | | | CEL 0.0256056623995989 | | |
| 3.1.591462 | YAUHENI CHUDZILOUSKI | ADDRESS REDACTED | | | BTC 0.00337673688940033<br>ETH 33.6065466165348<br>LINK 618.854763739065<br>SNX 0.333653959505384<br>USDC 1.2275644305925<br>USDT ERC20 2.40600962797112 | USDC 326.617407 | |
| 3.1.591463 | YAUHENI DRETSKIN | ADDRESS REDACTED | | | BTC 0.000000136131955997999 | | |
| 3.1.591464 | YAUHENI DZIAKIN | ADDRESS REDACTED | | | BTC 0.000000005851182081<br>CEL 0.00362577869115088<br>EOS 0.00735076670581746<br>XRP 0.0036313385384053 | | |
| 3.1.591465 | YAUHENI HAIDUK | ADDRESS REDACTED | | | BTC 0.000000007628036785<br>CEL 2.38666588177769<br>ETH 0.00071909931959001<br>LTC 0.00364795957835986<br>USDT ERC20 0.000000847292536036 | | |
| 3.1.591466 | YAUHENI NEKHVIADOVICH | ADDRESS REDACTED | | | LTC 0.000158527386981439 | | |
| 3.1.591467 | YAUHENI PAPLAUSKI | ADDRESS REDACTED | | | BTC 0.000001837349320177<br>USDC 0.892243442657903 | | |
| 3.1.591468 | YAUHENI PIATRUSHKA | ADDRESS REDACTED | | | BNB 0.00119119284667548<br>BTC 0.000003845465900092<br>ETH 0.00146519812608372 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.591469 | YAUHENI SHURMEL | ADDRESS REDACTED | | | BTC 0.000000004948939013<br>CEL 4.1662587300767 | | |
| 3.1.591470 | YAUHENI TSIALENCHANKA | ADDRESS REDACTED | | | BTC 0.00517356004307279<br>USDT ERC20 3.41226967338226 | | |
| 3.1.591471 | YAUHENI YAZVINSKI | ADDRESS REDACTED | | | ADA 102.845885354575<br>BTC 0.0625741973191322<br>CEL 10860.6335268096<br>ETH 0.0110010547017392<br>MATIC 105.923686931705<br>USDC 0.000000519313880608<br>XRP 101.715954433537 | | |
| 3.1.591472 | YAUHENIYA ARLOVA | ADDRESS REDACTED | | | ADA 1158.68270956929<br>BTC 0.00108618685717479<br>DOT 21.0665587331206<br>ETH 0.3409378066503<br>USDC 324.474033051987 | | |
| 3.1.591473 | YAUMEL HERNANDEZ | ADDRESS REDACTED | | | EOS 570.737672936009<br>LINK 346.690644745942<br>MATIC 11.3829705381876<br>UNI 266.280577020571 | | |
| 3.1.591474 | YAVANAN VASUDEV | ADDRESS REDACTED | | | BTC 4.53815142757975<br>MATIC 30051.7693874897 | | |
| 3.1.591475 | YAVES JONES | ADDRESS REDACTED | | | BAT 82.065834528548<br>CEL 1.15116892753898<br>XLM 100.137135906647 | | |
| 3.1.591476 | YAVOR GEORGIEV | ADDRESS REDACTED | | | BTC 0.000026872039288987 | | |
| 3.1.591477 | YAVOR HRISTOV | ADDRESS REDACTED | | | ADA 0.214365449579758<br>BTC 0.000004560638991099<br>CEL 0.182257059605656 | | |
| 3.1.591478 | YAVOR KRASTEV | ADDRESS REDACTED | | | CEL 0.0292098346550598 | | |
| 3.1.591479 | YAVOR PETROV | ADDRESS REDACTED | | | BNB 0.000008993990917656<br>BTC 0.000089322175665449<br>LTC 94.9365569127175 | | |
| 3.1.591480 | YAVOR RACHEV | ADDRESS REDACTED | | | BTC 0.0842245281581363 | | |
| 3.1.591481 | YAVOR STOEV | ADDRESS REDACTED | | | BTC 0.000003395477893175<br>CEL 17.0884867434009<br>MCDAI 3.5925136695413<br>PAXG 0.000017358483620402<br>USDC 0.0176002636610927 | | |
| 3.1.591482 | YAVORA PETRAKIEVA | ADDRESS REDACTED | | | ADA 254.45693030887<br>BTC 0.039701806343732 | | |
| 3.1.591483 | YAVUZ AYHAN | ADDRESS REDACTED | | | BTC 0.000000006391136984<br>USDC 0.525822461908121 | | |
| 3.1.591484 | YAVUZ KALEOGLU | ADDRESS REDACTED | | | BTC 0.000761949494951298<br>ETH 0.0271446138009269<br>USDC 0.0000133488696081289 | BTC 0.000000001283151577<br>ETH 26.0475347220748<br>USDC 0.00755459344045974 | |
| 3.1.591485 | YAVUZ KARACAN | ADDRESS REDACTED | | | BTC 0.000000108304162311<br>USDC 0.194034907306692 | | |
| 3.1.591486 | YAVUZ MIHMAT | ADDRESS REDACTED | | | ADA 0.349939856869235<br>BTC 0.000048283069867551<br>ETH 0.0885546589902865<br>XRP 315.037087 | | |
| 3.1.591487 | YAVUZ OZDEMIR | ADDRESS REDACTED | | | BTC 0.000000003633275008<br>CEL 0.136727756944601 | | |
| 3.1.591488 | YAVUZ PıNAR | ADDRESS REDACTED | | | BTC 0.000000008140840324<br>CEL 0.00951866106285031 | | |
| 3.1.591489 | YAVUZ SELİM YILDIZ | ADDRESS REDACTED | | | CEL 0.168799454437273<br>USDT ERC20 1.12842336736657 | | |
| 3.1.591490 | YAVUZ SUFTA | ADDRESS REDACTED | | | BTC 0.000147297696901074<br>ETH 1.85949523229812<br>USDC 1.05992861632714<br>USDT ERC20 11.5339801200999 | | |
| 3.1.591491 | YAVUZ USLUBAS | ADDRESS REDACTED | | | BTC 0.0154273496426728 | | |
| 3.1.591492 | YAVUZHAN YıLDıRıM | ADDRESS REDACTED | | | BTC 0.000000003458528951<br>CEL 0.0065462477617439<br>DOGE 0.287967780810732 | | |
| 3.1.591493 | YAW BOADI | ADDRESS REDACTED | | | BAT 4776.67376537551<br>BTC 0.0960684107201242<br>CEL 2.86075390696983<br>DOT 0.074416606836488<br>EOS 4.34746588426391<br>ETH 26.0624533611178<br>LINK 317.451746498277<br>MANA 1813.48914380967<br>MATIC 6658.29696110444<br>SNX 117.713180041905<br>XLM 149.7337801<br>ZRX 493.36347815 | | |
| 3.1.591494 | YAW BOATENG | ADDRESS REDACTED | | | BTC 0.00116985261952049<br>XRP 480.324298583105 | | |
| 3.1.591495 | YAW BOATENG | ADDRESS REDACTED | | | ADA 0.2008160906253 74<br>BTC 0.174202582619848<br>ETH 4.50974649646179<br>MATIC 0.490098191244881<br>SUSHI 8.57911373437872<br>UNI 0.0058899090663439 | | |
| 3.1.591496 | YAW DONKOH | ADDRESS REDACTED | | | BTC 0.00070108289547515<br>CEL 1747.96671235042<br>ETH 0.0105441051698192<br>SNX 60.299901737241<br>USDC 51.778662 | | |
| 3.1.591497 | YAW LENG GOH | ADDRESS REDACTED | | | CEL 0.236925851509603<br>ETH 0.000407882875629909 | | |
| 3.1.591498 | YAW OHEMENG-DAPAAH | ADDRESS REDACTED | | | BTC 1.07664936550691<br>ETH 10.50872078074<br>MATIC 1094.18699640503 | | |
| 3.1.591499 | YAW OWUSU | ADDRESS REDACTED | | | ETH 0.000032709922691097 | | |
| 3.1.591500 | YAW OWUSU-BOAMAH | ADDRESS REDACTED | | | BTC 0.0585474508524352<br>ETH 0.00432418082414967<br>USDC 239.998889577638 | | |
| 3.1.591501 | YAW SUAN PHUA | ADDRESS REDACTED | | | ADA 0.0349814186688739<br>BTC 0.000001439457023844<br>CEL 0.00170255288654325<br>ETH 0.00025367257157894<br>XRP 464.582626260077 | | |
| 3.1.591502 | YAW TIAN FOO | ADDRESS REDACTED | | | BTC 0.000870587211073869<br>CEL 65 | | |
| 3.1.591503 | YAW TUNG MO | ADDRESS REDACTED | | | BTC 0.000900935547387717<br>SNX 98.7691957408375<br>USDC 0.554881649582511 | | |
| 3.1.591504 | YAWEI BAO | ADDRESS REDACTED | | | BTC 0.00168495993648731<br>DOT 69.3032541831501<br>ETH 14.2365031047593<br>LINK 37.5582489895209<br>MATIC 598.972737983533<br>SOL 6.24963644317196<br>XTZ 148.738402941699 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.591505 | YAWEI ZHAO | ADDRESS REDACTED | | | AAVE 0.004406351437523<br>ADA 8.68140426778003<br>AVAX 350.457630965745<br>BNB 5.15935612012183<br>BTC 5.62064662158783<br>DOGE 3.00630608621074<br>DOT 0.604588647755793<br>ETH 59.4204010775838<br>LINK 0.0379480852792849<br>LUNC 326.745444706474<br>MATIC 6.06636784918158<br>MCDAI 0.153845221618282<br>SOL 263.055773721371<br>UNI 0.166962419444165<br>USDC 916.383094836763<br>UST 0.000000439799996421<br>XRP 20.2283882980944 | | |
| 3.1.591506 | YA-WEN CHANG | ADDRESS REDACTED | | | BTC 0.00487206802328062<br>ETH 0.0618192379227053 | | |
| 3.1.591507 | YA-WEN HSIAO | ADDRESS REDACTED | | | BTC 0.000177140005665054<br>USDC 16673.2449794157 | | |
| 3.1.591508 | YAWEN HUNG | ADDRESS REDACTED | | | BTC 0.000000724619702663<br>CEL 0.159542988348321<br>USDT ERC20 0.599120453679481 | | |
| 3.1.591509 | YAWEN SUN | ADDRESS REDACTED | | | BNB 1.47232266522064<br>BTC 0.00342524126122069<br>ETH 2.16430562235151<br>USDT ERC20 219.31574296211 | | |
| 3.1.591510 | YAWEN YANG | ADDRESS REDACTED | | | ADA 0.0018009019601005<br>BTC 0.00000000837527925<br>BUSD 0.039163135241638<br>CEL 5615.97527307284<br>DOT 0.0414514814889119<br>ETH 0.000003647738100824<br>SOL 0.000059818387223557<br>USDC 0.0590180311636192 | | |
| 3.1.591511 | YAWILDA MINAYA | ADDRESS REDACTED | | | BTC 0.000000002886974484<br>CEL 83.1493019185769 | | |
| 3.1.591512 | YAWINEE AKARATONGSKUL | ADDRESS REDACTED | | | USDT ERC20 144.269847940961 | | |
| 3.1.591513 | YAWKAW ASHONG | ADDRESS REDACTED | | | CEL 20.1541673280163<br>DOT 0.00369521717898717<br>ETH 0.000072049275404575<br>XRP 0.0299424868756784 | | |
| 3.1.591514 | YAWLI WONG | ADDRESS REDACTED | | | CEL 0.0144173883925177 | | |
| 3.1.591515 | YAWO JACQUES GNEKOEZAN | ADDRESS REDACTED | | | BNB 0.00177616001660618<br>BTC 0.000000267537345639 | | |
| 3.1.591516 | YAWO MAWULI DJOLEGBEHOU | ADDRESS REDACTED | | | BTC 0.000000065287840925<br>DOT 0.00974850397513092 | | |
| 3.1.591517 | YAWO NOUVI | ADDRESS REDACTED | | | BTC 0.00227625700477602 | | |
| 3.1.591518 | YAWOVI NKUAKO | ADDRESS REDACTED | | | BTC 0.000000004859474486<br>CEL 0.000992466174911866 | | |
| 3.1.591519 | YAWVAAR ISLAM | ADDRESS REDACTED | | | BTC 0.0185342374379411<br>ETC 0.250626631140767<br>ETH 0.244826047989019<br>USDC 3.27784907049581 | | |
| 3.1.591520 | YAXIN CAO | ADDRESS REDACTED | | | BTC 0.00124899305317902<br>ETH 3.62907010290729<br>USDC 117833.188074613 | | |
| 3.1.591521 | YAXIN DAI | ADDRESS REDACTED | | | ADA 1.14145886384148<br>BTC 0.000002290178603074<br>CEL 7.47631568559012<br>DOT 0.000000000091534392<br>ETH 0.000709264579721157 | | |
| 3.1.591522 | YAXUAN SONG | ADDRESS REDACTED | | | ETH 0.586886828005803 | BTC 0.00777698012257083<br>ETH 0.050952 | |
| 3.1.591523 | YAYAH SURYATI | ADDRESS REDACTED | | | BUSD 403.622194538919 | | |
| 3.1.591524 | YAYAN UMYANA | ADDRESS REDACTED | | | CEL 1.07918378856162 | | |
| 3.1.591525 | YAYANG GUAN | ADDRESS REDACTED | | | BTC 0.000000002363887656<br>CEL 1712.84850417781<br>UNI 0.100288414241228<br>USDC 100789.165685849<br>USDT ERC20 0.000000825968341348 | | |
| 3.1.591526 | YAZAN ALHALALMEH | ADDRESS REDACTED | | | BCH 0.000000283848068105<br>BTC 0.000168673373283167<br>DOT 0.202660558710629<br>ETH 0.00190205080532263<br>GUSD 2.5493730093562<br>MATIC 1.85133285528025<br>SOL 0.00532401781372373<br>USDC 8.45541049096483 | | BCH 0.00101580516675582<br>BTC 0.000000382201568167<br>DOT 0.000000514215341945<br>ETH 0.000000651931423229<br>MATIC 0.000000794268452344<br>SOL 0.000000063820371404 |
| 3.1.591527 | YAZAN AZIZ | ADDRESS REDACTED | | | ADA 0.577765409142089<br>BTC 0.518609403289068<br>ETH 0.182104404944462<br>MATIC 26.6817221023262 | | |
| 3.1.591528 | YAZAN BARGHUTHI | ADDRESS REDACTED | | | USDC 36.5227291709348 | | |
| 3.1.591529 | YAZAN DABBAGH | ADDRESS REDACTED | | | DOT 0.00626404480773048<br>ETH 0.00000396395815196599 | | |
| 3.1.591530 | YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | | | BTC 0.00321326408825637<br>CEL 0.476232441000912<br>ETH 0.142952799117756<br>LINK 0.000488405208560703<br>LUNC 6823.13059187091<br>USDC 0.0369941777040529<br>USDT ERC20 0.980290127250503<br>XRP 0.000000874124624259 | | |
| 3.1.591531 | YAZAN KAWAR | ADDRESS REDACTED | | | BTC 0.000524196069819965<br>USDC 0.000000190923858239 | | |
| 3.1.591532 | YAZAN SALHANI | ADDRESS REDACTED | | | AAVE 0.00000324361385898399<br>BTC 0.000000012396989369<br>ETH 0.000000771051654016<br>LINK 0.000013531632496731<br>MATIC 0.011698797902254<br>SNX 0.0369002753181468<br>USDC 0.216589337097322 | | |
| 3.1.591533 | YAZAN SALHANI | ADDRESS REDACTED | | | BCH 0.000000838663945293<br>CEL 1.0031742145935 | | |
| 3.1.591534 | YAZDANI SHAIK | ADDRESS REDACTED | | | AAVE 0.00103029140227869 | | |
| 3.1.591535 | YAZEED ALGHAMDI | ADDRESS REDACTED | | | BTC 0.0934767756061424<br>LINK 46.268301744055 | | |
| 3.1.591536 | YAZEED ATIAH ALLAH ABDRABALNABI ALQURAYQIRI | ADDRESS REDACTED | | | ETH 0.00002271314430626 | | |
| 3.1.591537 | YAZGULU FILIZ | ADDRESS REDACTED | | | BTC 0.000006989328585777 | | |
| 3.1.591538 | YAZID AL OYOUN | ADDRESS REDACTED | | | BTC 0.000001636365846854<br>CEL 1.55782156321218<br>ETH 0.000330937360733674 | | |
| 3.1.591539 | YAZID KORACHI | ADDRESS REDACTED | | | USDT ERC20 0.0727726112662434 | | |
| 3.1.591540 | YAZMIN AMARO | ADDRESS REDACTED | | | ADA 17.9205561386061<br>BCH 0.000335590021292595<br>BTC 0.000001362312726147 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.591541 | YAZMIN BARRAGAN | ADDRESS REDACTED | | | CEL 0.0578287269273068<br>LINK 2.2457867622892 | | |
| 3.1.591542 | YAZMIN GUTIERREZ ESCOFFIE | ADDRESS REDACTED | | | BTC 0.00238196837512953 | | |
| 3.1.591543 | YAZMIN VARON SULES | ADDRESS REDACTED | | | BTC 0.000000282383378119<br>USDT ERC20 0.870604471664176 | | |
| 3.1.591544 | YB WILLIAMS | ADDRESS REDACTED | | | MANA 0.00187232402893043<br>UNI 0.000772040340635791 | | |
| 3.1.591545 | YBELE JELSMA | ADDRESS REDACTED | | | BTC 0.00103394769669409<br>USDC 5814.26490107498 | | |
| 3.1.591546 | YC CHEN | ADDRESS REDACTED | | | ADA 0.110815411817694<br>BNB 0.000668859893864388<br>BTC 0.000000766108517524<br>CEL 0.000079432323994317<br>USDC 0.27318975767554 | | |
| 3.1.591547 | YC LEUNG | ADDRESS REDACTED | | | XRP 0.0438749348967211 | | |
| 3.1.591548 | YC PHUAH | ADDRESS REDACTED | | | BTC 0.0368385564283721 | | |
| 3.1.591549 | YDALMIR CORDEIRO DA SILVA | ADDRESS REDACTED | | | BTC 0.0197567077929789<br>CEL 0.937371612288441<br>USDT ERC20 0.231274506830435 | | |
| 3.1.591550 | YDELBI GARCIA | ADDRESS REDACTED | | | CEL 0.0493964587445798<br>USDC 0.609473110994022 | | |
| 3.1.591551 | YE AUNG | ADDRESS REDACTED | | | BTC 0.00119142392437782<br>MATIC 585.560086282111 | | |
| 3.1.591552 | YE CHAN SONG | ADDRESS REDACTED | | | BTC 0.000000047989854821<br>DOT 0.0206198189696417<br>ETH 0.000124167606233446<br>XRP 0.355598615315766 | | |
| 3.1.591553 | YE HE | ADDRESS REDACTED | | | BTC 0.000000015595545079<br>XLM 0.203419457869805 | | |
| 3.1.591554 | YE IN KIM | ADDRESS REDACTED | | | CEL 17.1377602124646<br>ETH 0.237495362008632 | | |
| 3.1.591555 | YE JI | ADDRESS REDACTED | | | BTC 0.00128939477333895<br>ETH 0.00391792940670743<br>USDC 3.53298636475821 | | |
| 3.1.591556 | YE JUN WU | ADDRESS REDACTED | | | BTC 0.0304724815119923<br>CEL 0.263340988212971<br>ETH 2.1600010410429<br>LINK 101.446518121201<br>MATIC 70.3464041236685<br>SNX 0.306455827445974 | | |
| 3.1.591557 | YE KAI LIM | ADDRESS REDACTED | | | BTC 0.0316531321830132<br>CEL 154.700664460531<br>USDC 1652.1473256801 | | |
| 3.1.591558 | YE KAI TAN | ADDRESS REDACTED | | | ETH 0.0923833658337004 | | |
| 3.1.591559 | YE KAR KOO | ADDRESS REDACTED | | | BTC 0.000010500285179822 | | |
| 3.1.591560 | YE KYAW THU | ADDRESS REDACTED | | | CEL 1.09127303393677 | | |
| 3.1.591561 | YE LIN TUN | ADDRESS REDACTED | | | CEL 0.21805498710595 | | |
| 3.1.591562 | YE LIU | ADDRESS REDACTED | | | CEL 1.09266525070749 | | |
| 3.1.591563 | YE LORAN | ADDRESS REDACTED | | | BTC 0.000000743632563286<br>USDC 0.302143140226601 | | |
| 3.1.591564 | YE MIN HTET | ADDRESS REDACTED | | | BTC 0.000170326755804172<br>CEL 7.88174587334481<br>USDT ERC20 2.320008 | | |
| 3.1.591565 | YE MIN HTUT | ADDRESS REDACTED | | | BAT 0.353371092445087<br>BTC 0.000002338070822719<br>CEL 0.18047873226989<br>DASH 0.00390500900165819<br>DOT 18.500029889983<br>ETH 0.00367591573382844<br>LTC 0.00364560838310325<br>SNX 79.7986403374381<br>USDT ERC20 4.88799271475257 | | |
| 3.1.591566 | YE MIN SOE | ADDRESS REDACTED | | | BTC 0.00131511580628755<br>CEL 15.9710501189533<br>GUSD 406.38 | | |
| 3.1.591567 | YE PENG | ADDRESS REDACTED | | | BTC 0.00241647523826325<br>USDC 403.890092906129 | | |
| 3.1.591568 | YE QUAN TAN | ADDRESS REDACTED | | | ETH 0.000422950174707337 | | |
| 3.1.591569 | YE RIM JEE | ADDRESS REDACTED | | | AAVE 3.00378549911465<br>ADA 0.289609953915594<br>AVAX 10.6605489420364<br>BTC 0.00173899005343023<br>CEL 108.689688786759<br>DOT 0.435644306573963<br>ETH 0.00351155558013967<br>LUNC 162.531496352328<br>MATIC 3.04373478561473<br>SNX 1.33485235611537 | | DOT 0.000000000002790216 |
| 3.1.591570 | YE SHEN | ADDRESS REDACTED | | | BTC 0.000000333114521215999<br>CEL 1.13987421876123<br>ETH 0.000059910806257917<br>USDC 0.095778137558334<br>USDT ERC20 0.0707114253510192 | | |
| 3.1.591571 | YE SHENG LIM | ADDRESS REDACTED | | | BTC 0.000000030749977154<br>DASH 0.000997724162540329<br>ETH 0.000000786751645101<br>LTC 0.000695210797593653<br>USDC 0.0014439617719795<br>USDT ERC20 0.00366380895880316 | | |
| 3.1.591572 | YE TONG LIM | ADDRESS REDACTED | | | BTC 0.000072109285613198<br>CEL 0.404053449052104 | | |
| 3.1.591573 | YE WANG | ADDRESS REDACTED | | | BTC 0.0965819891623218<br>CEL 46.2423659320312<br>ETH 0.028675412760149<br>GUSD 0.0575274297807782<br>LTC 0.000036615379750095<br>USDC 30185.4024595137<br>XLM 2.03112025251216 | | |
| 3.1.591574 | YE WANG | ADDRESS REDACTED | | | BTC 0.000141963086252194<br>USDC 3.59873244457588<br>USDT ERC20 3.28912876595851 | | |
| 3.1.591575 | YE WIN | ADDRESS REDACTED | | | ADA 117.110505631339<br>BTC 0.09188866861912 | | |
| 3.1.591576 | YE WIN AUNG MAUNG | ADDRESS REDACTED | | | BTC 0.00000316899267576099<br>ETH 0.00106344389104706<br>MATIC 0.860631849787213<br>XRP 0.672415839336752 | | |
| 3.1.591577 | YE XIA | ADDRESS REDACTED | | | BTC 0.000000358584556987<br>CEL 0.281104649274484<br>ETH 0.000020998564252652<br>USDT ERC20 25559.1046462191 | | |
| 3.1.591578 | YE ZHANG | ADDRESS REDACTED | | | BSV 1.06299719313548<br>BTC 0.00119263589224718<br>CEL 3.09817503419411<br>ETH 0.00186037848743623<br>USDT ERC20 34.483216 | | |
| 3.1.591579 | YE ZHOU | ADDRESS REDACTED | | | BTC 1.08810582121873 | | |
| 3.1.591580 | YEA LEE HOI | ADDRESS REDACTED | | | BCH 0.000391440950774641<br>LTC 0.134627581612786 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.591581 | YEABSERA KEBEDE | ADDRESS REDACTED | | | BTC 0.030209471061391<br>ETH 0.229594191810421 | | |
| 3.1.591582 | YEABU CONTEH | ADDRESS REDACTED | | | BTC 0.000581300137870981<br>LINK 24.3189114993436<br>SNX 9.44973984609589 | | |
| 3.1.591583 | YEA-CHIN YEH | ADDRESS REDACTED | | | BTC 0.00269546842327231<br>USDC 9.41729157887026 | | |
| 3.1.591584 | YEAH KYOO LEE | ADDRESS REDACTED | | | BTC 0.204696495283142<br>CEL 2544.36188902027<br>ETH 8.86220115039267<br>LINK 223.867057333861<br>SGB 336.6421143901<br>SNX 7.5<br>TAUD 5127.24550742166<br>UMA 278.835487859583<br>USDC 20.0907951210357<br>XRP 3667.84492455017 | | |
| 3.1.591585 | YEAJOON KIM | ADDRESS REDACTED | | | BTC 0.0946448463214512<br>USDC 5376.5853303961 | | |
| 3.1.591586 | YEALIM KO | ADDRESS REDACTED | | | BTC 0.000000007016664135<br>CEL 6.36594224332339<br>ETH 0.46278385178208<br>USDC 153.181322 | | |
| 3.1.591587 | YEALSHIN LEE | ADDRESS REDACTED | | | BTC 0.000001964354219256<br>USDC 0.00233970347957374 | | |
| 3.1.591588 | YEAM SHIN LIN | ADDRESS REDACTED | | | BNB 0.0025745929045599<br>BTC 0.000002748053124273<br>USDT ERC20 0.484658487779416 | | |
| 3.1.591589 | YEAN CHERN THONG | ADDRESS REDACTED | | | ADA 5425.67429910579<br>BCH 0.00385057367781413<br>BTC 0.0107124223997725<br>CEL 9.2844099377279<br>ETH 6.94987016174341<br>LTC 0.00758573930183916<br>SGB 374.402759518241<br>XRP 1.04261162062454 | | |
| 3.1.591590 | YEAN HA | ADDRESS REDACTED | | | BTC 0.000655866486726154<br>ETH 0.204970476391066 | | |
| 3.1.591591 | YEAN KEAT TAN | ADDRESS REDACTED | | | CEL 2.67910627565766<br>XRP 119.45494292515 | | |
| 3.1.591592 | YEAN KEONG LIONG | ADDRESS REDACTED | | | BCH 1.42899534121423<br>BTC 0.00117171836660037 | | |
| 3.1.591593 | YEAN MING DAVY LOO | ADDRESS REDACTED | | | BNB 0.168783967317663<br>BTC 0.000017907992094807<br>CEL 0.0180444157675879 | | |
| 3.1.591594 | YEAN SHAN CHAIN | ADDRESS REDACTED | | | BTC 0.0137627541300232<br>ETH 0.0639760303956235 | | |
| 3.1.591595 | YEANORI ALFARO | ADDRESS REDACTED | | | BTC 0.000000241088494355<br>CEL 5.25218746555787 | | |
| 3.1.591596 | YEAP JOO SENG | ADDRESS REDACTED | | | ADA 3820.41777849312<br>BTC 0.000947525676578008<br>CEL 10.1827870743664<br>EOS 673.704156669404<br>ETH 0.00184060232515773<br>LTC 0.238624895203845 | | |
| 3.1.591597 | YEARIM ANTONIO | ADDRESS REDACTED | | | BTC 0.00860465716686484 | | |
| 3.1.591598 | YEAU NAN YEK | ADDRESS REDACTED | | | ADA 0.0775623863907315<br>BNB 1.33445870990638<br>BTC 0.00000208531737122999<br>CEL 48.5966608563484 | | |
| 3.1.591599 | YEAW TEO | ADDRESS REDACTED | | | BTC 0.000000000396101597<br>CEL 235.438473247311<br>DOT 23.7760911012<br>ETH 0.00082059958008152<br>KNC 50.1617456345064<br>LINK 5.10530365936225<br>LTC 3.397<br>MATIC 136.48795857914<br>SGB 44.9237721520088<br>SNX 42.307<br>USDC 0.249<br>XRP 231.426317910849 | | |
| 3.1.591600 | YEB JESSE BIJMA | ADDRESS REDACTED | | | BTC 0.000000082615093546<br>CEL 44.6019938254975<br>USDC 0.0089<br>USDT ERC20 57.5794 | | |
| 3.1.591601 | YEBBA RIEDEWALD | ADDRESS REDACTED | | | ADA 0.364235334356514<br>BTC 0.000000096477778768 | | |
| 3.1.591602 | YEBE ROMARIC LUC DEGNON | ADDRESS REDACTED | | | BTC 0.14380268<br>CEL 674.662706685615<br>DOT 24.0310219628<br>ETH 3.0228576<br>LINK 24.259<br>MATIC 1448.33522166891 | | |
| 3.1.591603 | YECHIEL BITTON | ADDRESS REDACTED | | | BTC 0.000001563551874131<br>ETH 0.0158663222906613<br>LINK 0.0512222723841176 | BTC 0.000000008766082709<br>ETH 4.10802235753198<br>LINK 153.480169894651 | |
| 3.1.591604 | YECHIEL DOUEK | ADDRESS REDACTED | | | ETH 0.00408360059068576 | | |
| 3.1.591605 | YECHIN MOO | ADDRESS REDACTED | | | ADA 0.198948456012868<br>BTC 0.00119052370351275<br>DOT 0.0375509824866246 | | |
| 3.1.591606 | YECHUAN TONG | ADDRESS REDACTED | | | ADA 0.148255514207556<br>BNB 0.000754992216986808<br>BTC 0.00107325907609407<br>USDC 1.5285862996526 | | |
| 3.1.591607 | YECICA CHAPARRO | ADDRESS REDACTED | | | BTC 0.00000600444441939799 | | |
| 3.1.591608 | YEDIDA SIANI | ADDRESS REDACTED | | | AVAX 0.205249025239343<br>DOT 623.199076291832<br>MATIC 5156.16533378944 | | |
| 3.1.591609 | YEDIJAH LOGOU | ADDRESS REDACTED | | | ADA 17.0267219058839 | | |
| 3.1.591610 | YEE ANN TAN | ADDRESS REDACTED | | | CEL 7.16855931215426 | | |
| 3.1.591611 | YEE BEVEN | ADDRESS REDACTED | | | AAVE 0.00849978066198943<br>BTC 0.000039820884010008<br>ETH 0.000869015765436654 | | |
| 3.1.591612 | YEE BRYAN TEH | ADDRESS REDACTED | | | BNB 1.17524026899604<br>BTC 0.0264720876406781<br>CEL 38.4019744995272<br>DOT 6.24963568<br>ETH 0.421301049594499 | | |
| 3.1.591613 | YEE CHANG TEO | ADDRESS REDACTED | | | ADA 514.006097112252<br>BTC 0.00000100833303427 | | |
| 3.1.591614 | YEE CHEN LIM | ADDRESS REDACTED | | | BNB 3.08335639719759<br>BTC 0.0019112773340893<br>GUSD 0.622005860494279 | | |
| 3.1.591615 | YEE CHENG CHEAN | ADDRESS REDACTED | | | BTC 0.000000009176625576<br>CEL 0.0242415630060211<br>USDT ERC20 0.214187253912242 | | |
| 3.1.591616 | YEE CHIEN CHEOT | ADDRESS REDACTED | | | BTC 0.000000003502391428<br>CEL 0.0254949136647394<br>XRP 0.330179294252788 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.591617 | YEE CHIN PHUN | ADDRESS REDACTED | | | BTC 0.00125679005673586<br>CEL 0.296434827925359<br>USDC 2735.86719898274<br>USDT ERC20 294.184206441684 | | |
| 3.1.591618 | YEE CHING ANGEL CHAN | ADDRESS REDACTED | | | USDC 1241.086688542 | | |
| 3.1.591619 | YEE CHING CHEONG | ADDRESS REDACTED | | | BTC 0.000770402980714468<br>CEL 0.32810544849809<br>GUSD 1096.61341841508<br>XLM 1689.98773365171<br>XRP 6130.85324998672 | | |
| 3.1.591620 | YEE CHING LAU | ADDRESS REDACTED | | | BTC 0.0009508197027854<br>ETH 9.2753025518501 | | |
| 3.1.591621 | YEE CHING WONG | ADDRESS REDACTED | | | AVAX 0.241614147551283<br>BTC 1.00600073918035<br>CEL 0.933843693044648<br>ETH 0.00613305035619451<br>MATIC 3.46719590174051<br>SNX 0.0696985784207627<br>USDT ERC20 18.8612932018922 | | |
| 3.1.591622 | YEE CHONG LAU | ADDRESS REDACTED | | | BTC 0.000027901667603059<br>CEL 94.4083177889786<br>USDT ERC20 0.225680241902157 | | |
| 3.1.591623 | YEE CHUN CHUA | ADDRESS REDACTED | | | BTC 0.00120599624456433<br>DOT 0.0546286030322773 | | |
| 3.1.591624 | YEE CHUN NG | ADDRESS REDACTED | | | BTC 0.0000391760549976809<br>CEL 60.0924280568448<br>ETH 0.000280415248151979 | | |
| 3.1.591625 | YEE CHUNG WANG | ADDRESS REDACTED | | | BTC 0.000000008315526325<br>CEL 0.193750234731416 | | |
| 3.1.591626 | YEE CHWAN ONG | ADDRESS REDACTED | | | BTC 0.00184478776071211<br>CEL 0.0962843840163242<br>ETH 0.00731026189150485<br>USDC 58.8071275125909 | | |
| 3.1.591627 | YEE FAI CHEUNG | ADDRESS REDACTED | | | BTC 0.0923025379405845<br>CEL 10.9060817317899<br>ETH 0.118502161102481 | | |
| 3.1.591628 | YEE FANG SER | ADDRESS REDACTED | | | ADA 258.595813953507<br>BNB 0.0022424778104487<br>BTC 0.0000919152090951809<br>ETH 0.000052516421638135<br>PAX 0.18187973836782<br>USDC 0.539126546926468 | | |
| 3.1.591629 | YEE FEI OOI | ADDRESS REDACTED | | | BCH 0.20534<br>BTC 0.00000000193252818<br>CEL 2.72674726594641 | | |
| 3.1.591630 | YEE FOO | ADDRESS REDACTED | | | BTC 0.000857877998953205<br>CEL 23.6805308248957<br>DOT 0.000202914089866814<br>USDT ERC20 0.000000430512244127<br>XRP 950.726463411568 | | |
| 3.1.591631 | YEE FOO CHAN | ADDRESS REDACTED | | | BTC 0.000000357609489113<br>UST 616.550646489927 | | |
| 3.1.591632 | YEE FUNG WONG | ADDRESS REDACTED | | | BTC 0.000001064806065579<br>ETH 0.445539536464741<br>LINK 0.00532078655558291<br>MANA 985.423966143478 | | |
| 3.1.591633 | YEE HA SYLVIA CHIN | ADDRESS REDACTED | | | BNB 0.000000000321817904<br>BTC 0.000113334720337514<br>CEL 0.161898539187542<br>USDT ERC20 0.000000491252502392 | | |
| 3.1.591634 | YEE HAN LOW | ADDRESS REDACTED | | | BTC 0.002425226712927<br>LTC 0.0783567242384694 | | |
| 3.1.591635 | YEE HANG AU | ADDRESS REDACTED | | | BTC 0.000517831607881583<br>CEL 806.583901236565<br>THKD 60000<br>TUSD 5476.34184 | | |
| 3.1.591636 | YEE HANG HONG | ADDRESS REDACTED | | | CEL 0.0506350663179126 | | |
| 3.1.591637 | YEE HANG WONG | ADDRESS REDACTED | | | ETH 0.210790799687614 | | |
| 3.1.591638 | YEE HAO CHUA | ADDRESS REDACTED | | | AAVE 17.7337217604953<br>BNT 354.276492007323<br>BTC 0.0000000072151824089999<br>CEL 0.0324553922537749<br>COMP 4.58697501536005<br>LTC 0.000000007154129796 | | |
| 3.1.591639 | YEE HAW LIM | ADDRESS REDACTED | | | AVAX 24.7672220731242<br>BNB 1.03137600217937<br>BTC 0.0658713489120991<br>CEL 115.054919988304<br>MATIC 1.09536643139284<br>USDC 510.338<br>USDT ERC20 4.27969428672226 | | |
| 3.1.591640 | YEE HERN TAN | ADDRESS REDACTED | | | ADA 133.1657<br>BCH 0.10506<br>BTC 0.0244789201471822<br>CEL 254.349382831657<br>ETH 3.75852<br>LTC 1.1293<br>USDC 715.798799<br>XRP 345.3 | | |
| 3.1.591641 | YEE HERNG TAN | ADDRESS REDACTED | | | ADA 257.709476602308<br>BNB 1.22363497668636<br>BTC 0.00195439647573234<br>ETH 0.127992115978126<br>MATIC 800.967167908083<br>USDT ERC20 241.738912445655 | | |
| 3.1.591642 | YEE HOONG TIANG | ADDRESS REDACTED | | | BTC 0.000000210982457709<br>XRP 0.089733231677216 | | |
| 3.1.591643 | YEE HUI LIM | ADDRESS REDACTED | | | BNB 0.00117271846015628<br>BTC 0.000001263418278613<br>USDC 0.552590914657345 | | |
| 3.1.591644 | YEE HUNG CHENG | ADDRESS REDACTED | | | BTC 0.000006399068530026<br>USDT ERC20 0.236668782869375 | | |
| 3.1.591645 | YEE JERN CHONG | ADDRESS REDACTED | | | ADA 1987.78529085709<br>BNB 0.00185577103832226<br>BTC 0.00111438024544604<br>ETH 0.000118635296118219<br>MATIC 1.10760420177667<br>SNX 122.415525061381<br>TAUD 0.0071216679735877 | | |
| 3.1.591646 | YEE JIAN P'NG | ADDRESS REDACTED | | | BNB 0.00521768891083885<br>BTC 0.0796168870746428<br>CEL 2.43053892723094<br>LINK 21.5001075<br>USDC 10193.0489744767 | | |
| 3.1.591647 | YEE JOE ANG | ADDRESS REDACTED | | | ETH 0.000002838096543852 | | |
| 3.1.591648 | YEE KAI BANGO NING | ADDRESS REDACTED | | | BTC 0.000000671060914955999<br>ETH 0.00161775225793214<br>USDT ERC20 0.397004173807052 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.591649 | YEE KEN SAW | ADDRESS REDACTED | | | ADA 0.280652148715112<br>BNB 0.152333088802973<br>BTC 0.000149042435653439<br>CEL 1.72765986635977 | | |
| 3.1.591650 | YEE KHOON YEOH | ADDRESS REDACTED | | | ADA 0.245011028135329<br>BTC 0.000000207789227112<br>USDC 0.222749601851249 | | |
| 3.1.591651 | YEE KI CHEUNG | ADDRESS REDACTED | | | BTC 0.00133464858427385<br>USDC 578.337901612692 | | |
| 3.1.591652 | YEE KI HUNG | ADDRESS REDACTED | | | BNB 0.00710801116382277<br>CEL 2.49795232889896<br>USDT ERC20 0.434770016801683 | | |
| 3.1.591653 | YEE KI LO | ADDRESS REDACTED | | | BTC 0.1762771805<br>ETH 1.06994372591472<br>PAX 2255.465998873<br>USDC 8442.68306299412 | | |
| 3.1.591654 | YEE KING PANG | ADDRESS REDACTED | | | BTC 0.0011129035226986<br>CEL 5.24342515652377 | | |
| 3.1.591655 | YEE KWAN TONG | ADDRESS REDACTED | | | BTC 4.8017104226289<br>CEL 93.427087068243<br>USDT ERC20 0.000000381996489183 | | |
| 3.1.591656 | YEE KWANG KELVIN ANG | ADDRESS REDACTED | | | ADA 101.259229395232<br>BTC 0.00140438462972054 | | |
| 3.1.591657 | YEE LAI CHIU | ADDRESS REDACTED | | | BTC 65.0109654188641<br>ETH 277.638534360869<br>LINK 4551.18945976583 | | |
| 3.1.591658 | YEE LAP PUN | ADDRESS REDACTED | | | BTC 0.0106532160609382<br>CEL 329.043264691863<br>EOS 782.203<br>ETH 0.987<br>LINK 38.02035481<br>SNX 404.10421847 | | |
| 3.1.591659 | YEE LEE | ADDRESS REDACTED | | | CEL 2.54503083412352<br>ETH 0.5 | | |
| 3.1.591660 | YEE LEE MONG | ADDRESS REDACTED | | | BTC 0.000019633037239413<br>CEL 1.78138432359293<br>ETH 0.000062850848986684 | | |
| 3.1.591661 | YEE LI | ADDRESS REDACTED | | | BTC 0.0833049760663906 | BTC 0.00508518 | |
| 3.1.591662 | YEE LI NG | ADDRESS REDACTED | | | BTC 0.00233204979452703<br>USDC 682.152340120822 | | |
| 3.1.591663 | YEE LING MOK | ADDRESS REDACTED | | | BTC 0.0812910810125335<br>ETH 0.876577597909438 | | |
| 3.1.591664 | YEE LING TEO | ADDRESS REDACTED | | | AAVE 2.03618028<br>ADA 118.89809<br>BTC 0.00328614322219367<br>CEL 27.7479458216394<br>ETH 0.25076001 | | |
| 3.1.591665 | YEE LING TOH | ADDRESS REDACTED | | | ADA 0.00000096992481203<br>BTC 0.000000005593309895<br>CEL 0.45460993309564 | | |
| 3.1.591666 | YEE LOY CHIN | ADDRESS REDACTED | | | BTC 0.000000667294739187999<br>CEL 0.261699089890017 | | |
| 3.1.591667 | YEE MAN KWAN | ADDRESS REDACTED | | | BTC 0.0463040120061749<br>CEL 1.38416966000242<br>DOT 0.00711280501191759<br>LINK 52.6332444999524<br>LTC 0.00232847775018605 | | |
| 3.1.591668 | YEE MAN KWOK | ADDRESS REDACTED | | | CEL 0.0240435546348365<br>USDC 1.08551186595951 | | |
| 3.1.591669 | YEE MAN KWOK | ADDRESS REDACTED | | | ADA 0.00234523220314443<br>BNB 0.0000603936576281299<br>BTC 0.000000514371956681<br>BUSD 12.053798029178<br>CEL 0.0120398088308245<br>ETH 0.00162221309660208<br>LTC 0.000000004663181497<br>USDC 1.82112428990007 | | |
| 3.1.591670 | YEE MAN LUI | ADDRESS REDACTED | | | BTC 0.000009251530668828<br>CEL 0.174104057736116 | | |
| 3.1.591671 | YEE MAN NG | ADDRESS REDACTED | | | BTC 0.000015953265117832<br>CEL 0.0100333208162804<br>ETH 0.000081383640251661<br>USDC 0.0138959205747456 | | |
| 3.1.591672 | YEE MEI FONG | ADDRESS REDACTED | | | BTC 0.000952202171645897<br>CEL 2.26455985927364<br>LTC 2 | | |
| 3.1.591673 | YEE MEI HO | ADDRESS REDACTED | | | BTC 0.000003253086115158<br>ETH 0.00000665146147117<br>USDC 66.0540419947915 | | |
| 3.1.591674 | YEE MING CHOONG | ADDRESS REDACTED | | | XRP 0.659784995773897 | | |
| 3.1.591675 | YEE MING LAI | ADDRESS REDACTED | | | BTC 0.00173469620778185<br>CEL 2.41784517185147<br>ETH 0.206364704072584 | | |
| 3.1.591676 | YEE MOY NG | ADDRESS REDACTED | | | BTC 0.000001526483041784<br>USDT ERC20 0.548123892607099 | | |
| 3.1.591677 | YEE MUN CHIA | ADDRESS REDACTED | | | BTC 0.00107060979283331 | | |
| 3.1.591678 | YEE MUN LAM | ADDRESS REDACTED | | | CEL 0.475446113440579 | | |
| 3.1.591679 | YEE NI YUNG | ADDRESS REDACTED | | | BTC 0.000001455560539498<br>CEL 2846.01398750021<br>ETH 0.00002032427747226<br>MCDAI 0.00700641572918571<br>TUSD 0.0383455307219482<br>USDC 317.785364761021<br>USDT ERC20 0.0117949599815944 | | |
| 3.1.591680 | YEE NOK LEUNG | ADDRESS REDACTED | | | BTC 0.00301203711616638<br>CEL 24.4902735414291<br>USDC 0.000000564194430198<br>USDT ERC20 0.000000231218902171 | | |
| 3.1.591681 | YEE PIAO LIEW | ADDRESS REDACTED | | | BTC 0.0172797842923394<br>ETH 0.541027959818221<br>LTC 1.54633595660807 | | |
| 3.1.591682 | YEE PING CHAN | ADDRESS REDACTED | | | BNB 0.000572707276018439<br>BTC 0.000001007770679839<br>CEL 361.986930112037<br>PAX 2.61831326972775 | | |
| 3.1.591683 | YEE PING LEUNG | ADDRESS REDACTED | | | BTC 1.02534388197544 | | |
| 3.1.591684 | YEE PING TAN | ADDRESS REDACTED | | | BTC 0.000701978097130672<br>CEL 44.5674018993201<br>ETH 0.502305<br>MATIC 206.2 | | |
| 3.1.591685 | YEE PING WONG | ADDRESS REDACTED | | | BTC 0.00013100332184572<br>ETH 0.00176897722771422 | | |
| 3.1.591686 | YEE POW CHOO | ADDRESS REDACTED | | | BTC 0.0168944525442527 | | |
| 3.1.591687 | YEE PRISCILLA TSANG | ADDRESS REDACTED | | | BTC 0.011857933690494<br>ETH 0.363052089327385<br>SOL 5.31650856251605 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.591688 | YEE SAN TAN | ADDRESS REDACTED | | | ADA 0.14908044627345<br>BTC 0.000425078030897837<br>CEL 0.191926405144674<br>ETH 0.000926768921584411<br>USDT ERC20 0.222659734086913 | | |
| 3.1.591689 | YEE SAN TSANG | ADDRESS REDACTED | | | BTC 0.00107122088027162<br>ETH 0.00219581130432183<br>USDC 300.0285347739 | | |
| 3.1.591690 | YEE SHEEN LAU | ADDRESS REDACTED | | | BTC 0.0157862328294867 | | |
| 3.1.591691 | YEE SHENG TEH | ADDRESS REDACTED | | | BNB 0.912940832350111<br>BTC 0.004374813122979<br>ETH 0.035336658644383<br>MATIC 52.8842882841512 | | |
| 3.1.591692 | YEE SHIN TENG | ADDRESS REDACTED | | | BTC 0.000027359499302684<br>CEL 0.155336373418837<br>ETH 0.000452937704568737 | | |
| 3.1.591693 | YEE SHING CHIN | ADDRESS REDACTED | | | ADA 1.33239610046955<br>BTC 0.000026124633100487<br>USDC 25220.028822371 | | |
| 3.1.591694 | YEE SIAN CHUA | ADDRESS REDACTED | | | AAVE 27.9906814105488<br>AVAX 0.0119610545333295<br>BTC 0.000039997951699749<br>BUSD 0.00559408312036867<br>CEL 1.15116892753898<br>ETH 0.0000172475360803709<br>LINK 0.0997918289088979<br>LTC 0.00950522252452001 | | |
| 3.1.591695 | YEE SIEW YAP | ADDRESS REDACTED | | | AAVE 24.00617023<br>ADA 584.852874034395<br>AVAX 0.0139046350496316<br>BTC 0.0000996807412375709<br>CEL 2135.6536599591<br>DASH 3.0000034<br>DOT 107.8<br>EOS 78.<br>ETC 0.000041177513869276<br>LUNC 90.746<br>MATIC 1476.9996<br>PAXG 0.69082543261544<br>SGB 221.684631501858<br>SNX 165.<br>UNI 0.000000924698183761<br>USDC 15.<br>UST 21.3076923236137 | | |
| 3.1.591696 | YEE SIONG | ADDRESS REDACTED | | | CEL 1410.68271888981 | | |
| 3.1.591697 | YEE SUN LAM | ADDRESS REDACTED | | | ADA 0.159619251957347<br>BNB 0.00226164002803038<br>BTC 0.00000957425148444999<br>CEL 0.00563818433899505<br>ETH 0.000152353111065494<br>USDT ERC20 0.00211600634813521 | | |
| 3.1.591698 | YEE TAK WONG | ADDRESS REDACTED | | | USDT ERC20 3.84829546764626 | | |
| 3.1.591699 | YEE TAT TAN | ADDRESS REDACTED | | | ADA 224.347643596969 | | |
| 3.1.591700 | YEE TING CLARENCE CHAN | ADDRESS REDACTED | | | BTC 0.00027640334182248<br>CEL 111.914973006396 | | |
| 3.1.591701 | YEE TING LAU | ADDRESS REDACTED | | | CEL 0.00054182414519055<br>USDT ERC20 0.359207521616459 | | |
| 3.1.591702 | YEE TSOI | ADDRESS REDACTED | | | BTC 0.00395933365802751<br>CEL 1.06369028712627<br>USDT ERC20 226.744159797813 | | |
| 3.1.591703 | YEE TUNG WONG | ADDRESS REDACTED | | | BSV 0.00047185<br>BTC 0.00028006<br>CEL 0.331089173691523<br>LTC 0.00270681 | | |
| 3.1.591704 | YEE TZE TAN | ADDRESS REDACTED | | | CEL 0.290678070293346<br>ETH 0.005 | | |
| 3.1.591705 | YEE VANG | ADDRESS REDACTED | | | BTC 0.00369873660649481<br>DOT 74.14023649737<br>LINK 31.3826516101088<br>SUSHI 104.356400696494<br>USDC 0.551816574588568 | | |
| 3.1.591706 | YEE WA TSUI | ADDRESS REDACTED | | | BTC 0.0239945261745172<br>CEL 155.959532273276<br>ETH 0.019 | | |
| 3.1.591707 | YEE WA YEUNG | ADDRESS REDACTED | | | BTC 0.02858063938<br>CEL 0.00291975288456577<br>ETH 0.353114406781801<br>GUSD 0.131712722178803<br>USDC 22508.9499997966 | | |
| 3.1.591708 | YEE WAH KO | ADDRESS REDACTED | | | MATIC 139.447482852094 | | |
| 3.1.591709 | YEE WAI CHEUNG | ADDRESS REDACTED | | | BNB 0.0145605492974124<br>BTC 1.0083944226547<br>CEL 1070.62683886682<br>ETH 10.0363567009253<br>MCDAI 0.000000001674104449<br>USDC 397.862665918218 | | |
| 3.1.591710 | YEE WAI WONG | ADDRESS REDACTED | | | BTC 0.000707460677660354<br>CEL 118.064645824049<br>USDC 261.735078549902 | | |
| 3.1.591711 | YEE WEI LAI | ADDRESS REDACTED | | | BTC 0.000001230613902515<br>CEL 0.148279469358159<br>PAX 0.42756981135835 | | |
| 3.1.591712 | YEE WEI LIM | ADDRESS REDACTED | | | AAVE 1.00419996178471<br>BTC 0.139801932300363<br>CEL 0.299409346110477<br>ETH 1.05820056865625<br>SOL 3.2088905552777<br>USDT ERC20 260.983834068619 | | |
| 3.1.591713 | YEE WEN CHEN | ADDRESS REDACTED | | | BTC 0.00271767230026873<br>CEL 120.197895570823 | | |
| 3.1.591714 | YEE WEN TEOH | ADDRESS REDACTED | | | BTC 0.00106622607688459 | | |
| 3.1.591715 | YEE WENG TAN | ADDRESS REDACTED | | | BTC 0.00217808<br>CEL 1.43812502242074<br>ETH 0.123959890130499<br>XLM 39.4004081 | | |
| 3.1.591716 | YEE WERN WONG | ADDRESS REDACTED | | | BTC 0.0109455654580149<br>CEL 0.0684863050366551<br>LTC 1.99193905479707<br>XLM 1067.58377228847<br>XRP 0.0684033998632091 | | |
| 3.1.591717 | YEE WIN NEO | ADDRESS REDACTED | | | CEL 0.440515370105652 | | |
| 3.1.591718 | YEE WING CHAN | ADDRESS REDACTED | | | CEL 0.116297257064676 | | |
| 3.1.591719 | YEE WOON DANIEL ONG | ADDRESS REDACTED | | | USDC 0.0934383454464971 | | |
| 3.1.591720 | YEE YAN CHOI | ADDRESS REDACTED | | | BTC 0.00001<br>CEL 51.3584671486967 | | |
| 3.1.591721 | YEE YANG CHEAH | ADDRESS REDACTED | | | CEL 9.11282560307088 | | |
| 3.1.591722 | YEE YANG CHEAH | ADDRESS REDACTED | | | BTC 0.00000245150444779<br>CEL 0.520179158868863 | | |
| 3.1.591723 | YEE YAT TUNG | ADDRESS REDACTED | | | BTC 0.000000973060156303<br>USDT ERC20 0.787853712553927 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.591724 | YEE YEE TAN | ADDRESS REDACTED | | | ADA 0.00852689197129392<br>BCH 0.000130758463533021<br>BNB 1.46562515106275<br>BTC 0.000102827603680744<br>CEL 0.0979121634864823<br>ETH 0.000941344961679438<br>LTC 0.00186405883916254<br>MCDAI 42.7211522826326<br>USDC 0.0080460788130051 | | |
| 3.1.591725 | YEE YING CHAN | ADDRESS REDACTED | | | CEL 0.185895505947049 | | |
| 3.1.591726 | YEE YING LOW | ADDRESS REDACTED | | | 1INCH 0.270826202233314<br>AAVE 7.93777097015904<br>ADA 318.172143795354<br>BTC 0.055467089649894<br>CEL 152.527858618366<br>ETH 2.31217853812334<br>GUSD 0.000168014083739081<br>MATIC 384.817987578447<br>USDC 0.0293321370796572<br>XTZ 667.650392737363 | | |
| 3.1.591727 | YEE YOUNG HONG | ADDRESS REDACTED | | | BTC 0.00098236552480812<br>CEL 1.09945500998105<br>DASH 0.000000008582874584<br>ETH 0.101390013474694<br>MCDAI 0.0480265505733067<br>TUSD 0.00439507494441593<br>USDC 0.328197866669203<br>USDT ERC20 14.808304643301 | | |
| 3.1.591728 | YEE ZI LEONG | ADDRESS REDACTED | | | ETH 0.000000273107231625999 | | |
| 3.1.591729 | YEEGA WANGMO | ADDRESS REDACTED | | | BTC 0.000455358071287755<br>ETH 0.0308379902432168<br>USDT ERC20 82.53691754607 | | |
| 3.1.591730 | YEEKI RU | ADDRESS REDACTED | | | BTC 0.002195066257899<br>CEL 0.0829467298656278<br>DOT 27.2774869566856<br>LINK 11.7029905158241<br>USDC 11695.997825279<br>XLM 736.55548450308<br>XRP 268.216047355167 | | |
| 3.1.591731 | YEEN LING CHONG | ADDRESS REDACTED | | | BTC 0.00105275114528832<br>CEL 60 | | |
| 3.1.591732 | YEE-TING CHEN | ADDRESS REDACTED | | | BTC 0.00214383453941502<br>USDC 43850.7367124758 | | |
| 3.1.591733 | YEEUN JANG | ADDRESS REDACTED | | | ADA 0.123674366050229<br>BTC 0.0000119927429681689<br>CEL 3.61406886357337<br>ETH 0.00722037040696871<br>MATIC 0.0392458888225096<br>USDC 4.18626028887934 | | |
| 3.1.591734 | YEEUN JANG | ADDRESS REDACTED | | | ADA 0.364369016830839<br>BTC 0.000011798294107925<br>CEL 109.598290136963<br>ETH 0.0042737074599954<br>USDC 4.17303836011274 | USDC 0.000000130389357282 | |
| 3.1.591735 | YEFEI PENG | ADDRESS REDACTED | | | BTC 1.02859463952988<br>UNI 11702.8173776612 | | |
| 3.1.591736 | YEFFRY VENTURA | ADDRESS REDACTED | | | CEL 0.000995590558959273 | | |
| 3.1.591737 | YEFIM SCHUBERT | ADDRESS REDACTED | | | BTC 0.0237812443643507<br>CEL 0.0323368808184406<br>DASH 0.00853120244014373<br>ETH 0.000458044259155163<br>MCDAI 9.71342042189403<br>SGB 5342.90517439244<br>SNX 238.310260095952<br>USDC 4.65300967036875<br>XLM 15934.0694647665<br>XRP 70.6728587027706<br>ZEC 0.0120158951478044 | | |
| 3.1.591738 | YEFIM SOSHNIKOV | ADDRESS REDACTED | | | BTC 0.0319487369137155<br>USDC 55183.4752954253 | | |
| 3.1.591739 | YEFRI VENTURA | ADDRESS REDACTED | | | ADA 335.595459320117<br>BTC 0.0182907468117539<br>ETH 0.240942367063226 | | |
| 3.1.591740 | YEFRY MATA DIAZ | ADDRESS REDACTED | | | BTC 0.000009030346676336<br>ETH 0.000364978808965145<br>MATIC 0.144204888838751 | | |
| 3.1.591741 | YEFTE FERNANDEZ KOMDEUR | ADDRESS REDACTED | | | BNT 0.00167149768096983<br>BTC 0.000000326852058992<br>BUSD 18.899911378125<br>CEL 0.438851305198104<br>LINK 0.0551473157479801<br>SNX 0.0063926300975308<br>USDC 10.6387798903209 | | |
| 3.1.591742 | YEFU CHEN | ADDRESS REDACTED | | | ADA 214.108425058102<br>BNB 4.20482999086432<br>BTC 0.00313225439283486<br>CEL 1.65267234390455<br>MATIC 48.4906841746775<br>USDT ERC20 287.001217471037 | | |
| 3.1.591743 | YEGHISHE SHAHINYAN | ADDRESS REDACTED | | | BTC 0.000001552682491256<br>USDC 0.999914180888223 | | |
| 3.1.591744 | YEGIAZARYAN ARMINE | ADDRESS REDACTED | | | BTC 0.000000234822667978<br>OMG 0.0013813133705732 | | |
| 3.1.591745 | YEGISHE ZATIKYANN | ADDRESS REDACTED | | | LTC 0.000050790378405119<br>USDC 0.0519063227387832 | | |
| 3.1.591746 | YEGOR ADAMOVICH | ADDRESS REDACTED | | | BTC 1.01806577273531<br>DOT 917.643042990368<br>ETH 15.2812877296045<br>LTC 31.8958828170525<br>MATIC 18483.3492633716 | | |
| 3.1.591747 | YEGOR POUSTOVALOV | ADDRESS REDACTED | | | ADA 3614.79452142601<br>BTC 0.00823680439895636<br>ETH 2.50564998867953<br>SNX 53.3870110136913<br>USDC 0.434163659347388 | | |
| 3.1.591748 | YEGOR SHRAMCHENKO | ADDRESS REDACTED | | | BTC 0.000000245758239024 | | |
| 3.1.591749 | YEGOR VODENIKOV | ADDRESS REDACTED | | | BTC 0.000002198427778323<br>USDT ERC20 8.7067196084038 | | |
| 3.1.591750 | YEGOR VORIN | ADDRESS REDACTED | | | BTC 0.000000292956203447<br>DOT 0.021970176177633 | | |
| 3.1.591751 | YEGOR ZAROLOV | ADDRESS REDACTED | | | BTC 0.00237304224015187<br>BUSD 402.51697962<br>CEL 5.64169059819507 | | |
| 3.1.591752 | YEH CO | ADDRESS REDACTED | | | BTC 0.0023117078578256<br>ETH 12.4057202431246<br>USDT ERC20 0.456013118285392 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.591753 | YEH FENG SIOW | ADDRESS REDACTED | | | BTC 0.000000712109583517<br>CEL 0.635880653792002<br>ETH 0.000511467908594963<br>USDC 0.93449041281532<br>USDT ERC20 0.00169231501859366 | | |
| 3.1.591754 | YEH HSIAO CHENG ANTHONY | ADDRESS REDACTED | | | BTC 0.00000126268957253<br>CEL 0.000582446608814166<br>ETH 0.000000498456346403 | | |
| 3.1.591755 | YEH LEE | ADDRESS REDACTED | | | BNB 0.000000006466262756<br>BTC 0.000000001486905317<br>CEL 0.802330448262114<br>USDT ERC20 0.028320022118222 | | |
| 3.1.591756 | YEH NAI-LUN | ADDRESS REDACTED | | | BNB 0.78535369789075<br>BTC 0.00130962085383477<br>CEL 2.94810562825469 | | |
| 3.1.591757 | YEH SHEN BOR | ADDRESS REDACTED | | | BTC 0.999999878049147<br>CEL 280.974581489309<br>ETH 4.24557123711173<br>LUNC 532.710482 | | |
| 3.1.591758 | YEH TZU-HAO | ADDRESS REDACTED | | | ADA 0.322532854659146<br>AVAX 0.0117597775407586<br>BTC 0.000000005865643468<br>CEL 0.189280558851363<br>LUNC 8.34816812788503 | | |
| 3.1.591759 | YEH YEONG CHAN | ADDRESS REDACTED | | | BTC 0.0632149407010097<br>CEL 1153.65715438802<br>DOT 2.0956<br>ETH 7.25814168923586<br>LTC 0.101618542270128<br>USDC 200.191541024369 | | |
| 3.1.591760 | YEHAO WEN | ADDRESS REDACTED | | | BTC 13.7300895766852 | | |
| 3.1.591761 | YEHNY BUSTO | ADDRESS REDACTED | | | BTC 0.00247142954621096 | | |
| 3.1.591762 | YEHOR FILIPIEV | ADDRESS REDACTED | | | BTC 0.000000003170801169<br>CEL 0.00400592310617291<br>ETH 0.00847025646371678<br>USDT ERC20 0.230765092995263 | | |
| 3.1.591763 | YEHOR HUDKOV | ADDRESS REDACTED | | | CEL 1.07675935051841<br>ETH 0.00844149269544798 | | |
| 3.1.591764 | YEHOR PODZOLOV | ADDRESS REDACTED | | | BTC 0.000000537230148242<br>USDC 0.44513963478243 | | |
| 3.1.591765 | YEHOR SUKHAREV | ADDRESS REDACTED | | | BTC 0.000004517260801534<br>CEL 0.0189082750211151 | | |
| 3.1.591766 | YEHORAM LAYANI | ADDRESS REDACTED | | | BTC 0.000459928070009709<br>CEL 6.76417141570825<br>ETH 0.0371522200083373<br>GUSD 0.0807140046022496<br>MCDAI 9.14878932598774<br>PAXG 0.00417479821953039<br>USDC 39.5477606348198 | | |
| 3.1.591767 | YEHOSHUA BASS | ADDRESS REDACTED | | | AVAX 5.27855278399638<br>BTC 0.00390509039194605<br>DOT 0.0360834611022258 | | |
| 3.1.591768 | YEHOSHUA GESTETNER | ADDRESS REDACTED | | | BTC 0.499564588242076<br>CEL 496.782619597355<br>ETH 2.66473401252168<br>XRP 4862.39658312908 | | |
| 3.1.591769 | YEHOUDA GABBAIZADEH | ADDRESS REDACTED | | | BTC 0.00195018175355579 | | |
| 3.1.591770 | YEHSONG KIM | ADDRESS REDACTED | | | ADA 0.105024882036759<br>BTC 0.000173304449145506<br>ETH 0.00323473811179234 | ADA 0.000000598947000363<br>BTC 0.000000009620504148 | |
| 3.1.591771 | YEHUDA AHARONI | ADDRESS REDACTED | | | ETH 0.00000516116192393 | | |
| 3.1.591772 | YEHUDA BURNHAM | ADDRESS REDACTED | | | ADA 1.84451848840703<br>BTC 0.000535938903843265<br>ETH 0.0212549992404143<br>SUSHI 2.22615087338098 | BTC 0.000000002776587825 | |
| 3.1.591773 | YEHUDA DUENYAS | ADDRESS REDACTED | | | BTC 1.23223592202965<br>ETH 46.0531513483183<br>MATIC 3273.18630928046<br>SUSHI 86.9841753593494<br>UNI 564.751913370658<br>USDC 2.47826476905436<br>XLM 0.188107406943707 | | |
| 3.1.591774 | YEHUDA DUENYAS | ADDRESS REDACTED | | | BTC 0.000358122278436692<br>ETH 1.20068023385519 | | |
| 3.1.591775 | YEHUDA NAGAR | ADDRESS REDACTED | | | AVAX 195<br>BTC 0.266277880454431<br>CEL 2968.30432406826<br>SGB 0.979646063298116<br>SNX 6.88094453193426<br>SUSHI 930<br>XRP 6.40824624274604 | CEL 41841.2983204623<br>USDC 45.9711764985778 | |
| 3.1.591776 | YEHUDA PINCK | ADDRESS REDACTED | | | BTC 0.00115863051778835<br>USDC 11.4683337302545 | | |
| 3.1.591777 | YEHUDA TENENBAUM | ADDRESS REDACTED | | | BTC 0.000021145188961573<br>ETH 0.000080695000211756 | | |
| 3.1.591778 | YEHUDA YAAKOV MOADEB | ADDRESS REDACTED | | | BTC 0.00157050864296381<br>SNX 985.81980497846 | | |
| 3.1.591779 | YEHUDA ZAHLER | ADDRESS REDACTED | | | BTC 0.0111956346600148 | | |
| 3.1.591780 | YEHUDAH MILLER | ADDRESS REDACTED | | | BTC 0.00122484179562209<br>ETH 1.4330089968735 | | |
| 3.1.591781 | YEHUDI CHENG | ADDRESS REDACTED | | | BTC 0.000022428878397614<br>BUSD 1.39639158161288<br>CEL 1.2317130705498<br>ETH 0.000074294425064885<br>MCDAI 0.327699284549509<br>USDC 10.3676716906619<br>USDT ERC20 0.000378071658401751 | | |
| 3.1.591782 | YEIMI SAGASTUME | ADDRESS REDACTED | | | BTC 0.000241731418962602<br>CEL 0.00119126827572066<br>EOS 0.00313090232613937<br>ETH 0.00224491480852131<br>GUSD 0.00326754462905269<br>TUSD 0.165358470240601<br>USDC 0.00293022834729554<br>XLM 0.000067011128453548 | BTC 0.000000005593941217<br>CEL 1.14172045957567<br>EOS 0.000026848932785595<br>GUSD 0.0067740849742146<br>USDC 0.000000002851709634<br>XLM 0.353950201276994 | |
| 3.1.591783 | YEIN THONG TAN | ADDRESS REDACTED | | | BTC 0.000912726192847031<br>CEL 54.7072888935323<br>MATIC 1101.0337 | | |
| 3.1.591784 | YEINER CASSIANI | ADDRESS REDACTED | | | ADA 0.0915311298596366<br>BTC 0.000023152724653581<br>USDT ERC20 0.175265752661954 | | |
| 3.1.591785 | YEINER JAEN CORTÉS | ADDRESS REDACTED | | | BTC 0.00000116<br>CEL 2.2348593993478<br>MCDAI 30 | | |
| 3.1.591786 | YEINNY GARCIA | ADDRESS REDACTED | | | BTC 0.000010232539851942 | | |
| 3.1.591787 | YEINYE SOKO | ADDRESS REDACTED | | | BTC 0.000116147800294258 | | |
| 3.1.591788 | YEISIMAR CAMACHO | ADDRESS REDACTED | | | BTC 0.000007310425376457<br>CEL 0.00192570325406786 | | |
| 3.1.591789 | YEISON ANDRES RESTREPO GIL | ADDRESS REDACTED | | | BTC 0.000000008637868237<br>CEL 2.61707749662377 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.591790 | YEISON BOTTIA SANTOS | ADDRESS REDACTED | | | BTC 0.00362499460371148<br>CEL 1.05533594220737<br>SGB 5.2140661757<br>USDT ERC20 19.808026<br>XRP 34.507387 | | |
| 3.1.591791 | YEISON GIRALDO | ADDRESS REDACTED | | | BCH 0.000905402634679496<br>BTC 0.000000039922120726<br>CEL 0.0331492886047669<br>ETH 0.000001428410570266<br>LTC 0.000006105883008721<br>MATIC 0.0287990760483719<br>SNX 0.000249235364945799<br>USDC 0.00523907276613163<br>XLM 0.11357847846002 | | |
| 3.1.591792 | YEISON OSPINA | ADDRESS REDACTED | | | BTC 0.00000000021247423<br>CEL 0.289852969543153 | | |
| 3.1.591793 | YEISSON RODALLEGA VALENCIA | ADDRESS REDACTED | | | ADA 0.00427236262352478 | | |
| 3.1.591794 | YEIZMARIE LOPEZ | ADDRESS REDACTED | | | BSV 0.00675589403993563<br>BTC 0.000000020920425051<br>CEL 1.1688043148333<br>XRP 0.0359491897420439 | | |
| 3.1.591795 | YEJI YUN | ADDRESS REDACTED | | | BTC 0.0252077643344218 | | |
| 3.1.591796 | YEJIAN HUANG | ADDRESS REDACTED | | | BTC 0.00116158682818531<br>USDT ERC20 521.857727140664 | | |
| 3.1.591797 | YEJING REN | ADDRESS REDACTED | | | BTC 0.00111329966138823<br>USDC 522.943481082301 | | |
| 3.1.591798 | YEJUN YANG | ADDRESS REDACTED | | | BTC 0.000000380214765753<br>CEL 6.58604194125031 | | |
| 3.1.591799 | YEK LIM | ADDRESS REDACTED | | | BTC 0.0966272700892644<br>CEL 0.974555452801233<br>LINK 0.0247429707511942<br>USDT ERC20 0.383104796944077 | | |
| 3.1.591800 | YEK SEOW | ADDRESS REDACTED | | | CEL 1.21448191674024<br>USDT ERC20 0.000000792633292634 | | |
| 3.1.591801 | YEKATERINA BARZILAY | ADDRESS REDACTED | | | AAVE 3.84378980637265<br>BTC 0.00120223418797763<br>COMP 2.85963326450292<br>ETH 11.3690242856932<br>SNX 652.270583009507 | | |
| 3.1.591802 | YEKATERINA BEREZIN | ADDRESS REDACTED | | | BTC 0.00108842226628768<br>DOT 191.046351716066<br>ETH 0.02537989364526<br>USDT ERC20 5660.78687861328 | | |
| 3.1.591803 | YEKATERINA BURTSEVA | ADDRESS REDACTED | | | BTC 0.00243983243086223<br>OMG 0.00759170702341617 | | |
| 3.1.591804 | YEKATERINA GEORGIYEVA | ADDRESS REDACTED | | | BTC 0.000000369119185816<br>OMG 0.00316182883526142 | | |
| 3.1.591805 | YEKATERINA LEBEDEVA | ADDRESS REDACTED | | | BTC 0.000004328030349612 | | |
| 3.1.591806 | YEKATERINA NOSACH | ADDRESS REDACTED | | | USDC 10.0158186977305 | | |
| 3.1.591807 | YEKATERINA PERINETS | ADDRESS REDACTED | | | BTC 0.000000515178284665<br>EOS 0.108794478553964 | | |
| 3.1.591808 | YEKATERINA RACHKOVA | ADDRESS REDACTED | | | BTC 0.000000520506821034<br>OMG 0.0094488213825371 | | |
| 3.1.591809 | YEKINA ADAENA CORDERO CAYENTE | ADDRESS REDACTED | | | ETH 0.0436381887392811 | | |
| 3.1.591810 | YEKPYN GYLYMGAZYULY | ADDRESS REDACTED | | | BTC 0.000000001149283806<br>CEL 0.246965931296911 | | |
| 3.1.591811 | YEKUTIEL ALONI | ADDRESS REDACTED | | | BTC 0.0106579648298354<br>ETH 0.000045623521046943<br>USDC 2.93203980996305<br>XRP 0.985569546100382 | BTC 0.00001889<br>USDC 0.000000787031932981 | |
| 3.1.591812 | YELENA ALEKSANDROVICH | ADDRESS REDACTED | | | ADA 102.568824425824<br>BTC 0.00110897539747448<br>DOT 26.4296697805958 | | |
| 3.1.591813 | YELENA ALEYNIK | ADDRESS REDACTED | | | BTC 1.37218021240888<br>ETH 1.0295507488105 | | |
| 3.1.591814 | YELENA BONDARCHUK | ADDRESS REDACTED | | | CEL 519.901119721024 | | |
| 3.1.591815 | YELENA DALINGER | ADDRESS REDACTED | | | BTC 0.00216041508374792 | | |
| 3.1.591816 | YELENA DEMCHENKO | ADDRESS REDACTED | | | BTC 0.00000000880730923<br>CEL 1.10517711240413 | | |
| 3.1.591817 | YELENA GOLUBCHIK | ADDRESS REDACTED | | | CEL 100000 | | |
| 3.1.591818 | YELENA GORBUL | ADDRESS REDACTED | | | BTC 0.000000360375292238999<br>USDT ERC20 0.723901871233946 | | |
| 3.1.591819 | YELENA KHODZHIOGLO | ADDRESS REDACTED | | | BTC 0.000000468014052089<br>OMG 0.00616195242326288 | | |
| 3.1.591820 | YELENA KROSS | ADDRESS REDACTED | | | CEL 1.06840150564523 | | |
| 3.1.591821 | YELENA LEGKOVA | ADDRESS REDACTED | | | BTC 0.000177468972426674 | | |
| 3.1.591822 | YELENA MIKHAILINA | ADDRESS REDACTED | | | BTC 0.3777778227<br>CEL 45.225887684782 | | |
| 3.1.591823 | YELENA MILOSLAVSKAYA | ADDRESS REDACTED | | | BTC 0.000000284136923186<br>EOS 0.201663370653337 | | |
| 3.1.591824 | YELENA NIKOLAYEVA | ADDRESS REDACTED | | | BTC 0.000000298014521077<br>OMG 0.00974220212047855 | | |
| 3.1.591825 | YELENA PEERBOCUS | ADDRESS REDACTED | | | BTC 0.259527262317504<br>ETH 2.6356852248553 | | |
| 3.1.591826 | YELENA POLEKHINA | ADDRESS REDACTED | | | BTC 0.000000206707837809<br>DASH 0.00535154054799091 | | |
| 3.1.591827 | YELENA RUSSANOVA | ADDRESS REDACTED | | | BTC 0.00245776135993895<br>DASH 0.00168707535245767 | | |
| 3.1.591828 | YELENA SEDOVA | ADDRESS REDACTED | | | AAVE 0.000709494473478966<br>ADA 0.00206415241224283<br>BTC 0.000000128253921786<br>ETH 0.000000267029109427<br>USDC 0.00652046664844547<br>XLM 0.0102218732687993 | | |
| 3.1.591829 | YELENA SHIZHAYEVA | ADDRESS REDACTED | | | BTC 0.835113304153756<br>CEL 214.567711451924<br>ETH 1.51959172383461 | | |
| 3.1.591830 | YELENA TRUNOVA | ADDRESS REDACTED | | | BTC 0.000001018563021717<br>OMG 0.00381573813351468 | | |
| 3.1.591831 | YELENA VASILYEVNA SERIKOVA | ADDRESS REDACTED | | | BTC 0.000000575615850176<br>UST 0.000134501213732437 | | |
| 3.1.591832 | YELENA YAKOVLEVA | ADDRESS REDACTED | | | BTC 0.000000869624795152<br>OMG 0.00930042847707297 | | |
| 3.1.591833 | YELFRY TORRES | ADDRESS REDACTED | | | BTC 0.00802286627369097<br>ETH 0.37280599203279<br>MATIC 1252.9899581676<br>SNX 35.7806861099781<br>USDC 0.541179570411959 | | |
| 3.1.591834 | YELISEI BURNAYEU | ADDRESS REDACTED | | | BTC 0.00260421489345031<br>CEL 5.2988702358134<br>USDC 404.17 | | |
| 3.1.591835 | YELISEY KUDRIN | ADDRESS REDACTED | | | CEL 1.06310967253707 | | |
| 3.1.591836 | YELITZA BEATRIZ CASTILLO VILLALOBOS | ADDRESS REDACTED | | | AVAX 0.00491147367985163<br>BNB 0.00244854704963112<br>BTC 0.000008199145620682 | | |
| 3.1.591837 | YELIZ BEKTAS | ADDRESS REDACTED | | | BTC 0.000000307323280023<br>USDT ERC20 0.363652102598088 | | |
| 3.1.591838 | YELIZ KOSEOGLU | ADDRESS REDACTED | | | ADA 3587.79096851697<br>BTC 0.000410500155123811<br>ETH 0.000000454178735394999 | BTC 0.000001008583511448<br>ETH 0.360963595222439 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.591839 | YELIZAVETA FOMENKO | ADDRESS REDACTED | | | USDT ERC20 403.607957884189 | | |
| 3.1.591840 | YELIZAVETA FOMENKO | ADDRESS REDACTED | | | BTC 0.000002718932491745<br>ETH 0.236374509607723 | | |
| 3.1.591841 | YELIZAVETA MYACHINA | ADDRESS REDACTED | | | BTC 0.0519620295248031<br>ETH 0.161663265242702<br>GUSD 1047.75848707938<br>SNX 52.1308147742628<br>USDC 1062.59552915894 | BTC 0.000464246015932457 | |
| 3.1.591842 | YELIZAVETA PROSHUNINA | ADDRESS REDACTED | | | BTC 0.000000166906976957<br>CEL 0.00415001838781235<br>ETH 0.00038377092558378 | | |
| 3.1.591843 | YELIZAVETA YELIN | ADDRESS REDACTED | | | BTC 0.043289817031387<br>MCDAI 42.3650565993673 | | |
| 3.1.591844 | YELKO CHENTO VALIENTE | ADDRESS REDACTED | | | BTC 0.00315581540802534<br>CEL 45.7368138462787<br>DOT 5.242<br>ETH 0.08027<br>LINK 4.797<br>MATIC 229.18<br>XRP 67.09 | | |
| 3.1.591845 | YELLE VAN EESBEEK | ADDRESS REDACTED | | | USDC 13.9192694042886 | | |
| 3.1.591846 | YELLIS BEN DHAENE | ADDRESS REDACTED | | | BTC 0.000002222787994122<br>CEL 0.0283309203341923<br>COMP 0.000808845343287946<br>LINK 0.0220244500176431<br>SNX 0.0614047214550771<br>XLM 1.03625630402909 | | |
| 3.1.591847 | YELMER VAN DER VELDE | ADDRESS REDACTED | | | BTC 0.000001314571887776<br>CEL 0.0283963579111018<br>SGB 0.50392488943088<br>XRP 3.40104288953361 | | |
| 3.1.591848 | YELMY DIELLNGEN SORIANO | ADDRESS REDACTED | | | BTC 0.00229178060169209<br>CEL 1.28768784722123<br>USDT ERC20 0.530366782140102 | | |
| 3.1.591849 | YELYSEI PLIASHECHNYK | ADDRESS REDACTED | | | CEL 4.13083151735364<br>USDT ERC20 400 | | |
| 3.1.591850 | YELYZAVETA KIRKPATRICK | ADDRESS REDACTED | | | CEL 0.00114875603643163 | | |
| 3.1.591851 | YELYZAVETA SHURDUMOVA | ADDRESS REDACTED | | | BTC 0.00257525006797919<br>USDC 405.279864438376 | | |
| 3.1.591852 | YEMI JOEL MATTHEW | ADDRESS REDACTED | | | BTC 0.000000380045181151<br>USDT ERC20 0.641117568964945 | | |
| 3.1.591853 | YEMI OYASORODE | ADDRESS REDACTED | | | BCH 0.00814635<br>CEL 0.0354522422123383 | | |
| 3.1.591854 | YEMIN LAN | ADDRESS REDACTED | | | BTC 0.000002064637518372<br>ETH 0.000137747997271644<br>USDC 1.27866947997767 | | |
| 3.1.591855 | YEMING CHEN | ADDRESS REDACTED | | | BTC 0.000951560719588789<br>USDT ERC20 1080.58066793714 | | |
| 3.1.591856 | YEMISI CHRISTIANA LAWAL | ADDRESS REDACTED | | | BTC 0.000000345590483832 | | |
| 3.1.591857 | YEMISI GRACE AWELEWA | ADDRESS REDACTED | | | BTC 0.000000147699651002 | | |
| 3.1.591858 | YEMISRACH ASFAWU | ADDRESS REDACTED | | | ADA 1023.48477128587<br>CEL 12.2514612160279<br>SNX 102.01070130609 | | |
| 3.1.591859 | YEMISRACH GOBEZIE | ADDRESS REDACTED | | | BTC 0.167826404814691<br>ETH 1.69388431067538<br>USDC 1248.70339686622 | | |
| 3.1.591860 | YEMLIHA UNAL | ADDRESS REDACTED | | | ETH 0.000000319656413887 | | |
| 3.1.591861 | YEN ALCANTARA | ADDRESS REDACTED | | | BTC 0.0189158804784415<br>ETH 0.18354461299109<br>LTC 1.47368141225989 | | |
| 3.1.591862 | YEN BEI LIAN CAROLINE | ADDRESS REDACTED | | | BTC 0.000013742870845523<br>GUSD 0.978754663839985<br>PAXG 0.000310611561116646 | | |
| 3.1.591863 | YEN BEI TOH | ADDRESS REDACTED | | | BTC 0.0038051935466461<br>USDT ERC20 581.39835116965 | | |
| 3.1.591864 | YEN CHEN CHANG | ADDRESS REDACTED | | | USDC 83.9069763530741 | | |
| 3.1.591865 | YEN CHENG CHEN | ADDRESS REDACTED | | | BTC 0.00123881665548449<br>USDT ERC20 0.654749187186097 | | |
| 3.1.591866 | YEN CHENG HUANG | ADDRESS REDACTED | | | BCH 0.000340056669781346<br>BTC 0.0000029005774809299<br>ETH 0.000000727516866767<br>PAXG 0.000195020187070887 | | |
| 3.1.591867 | YEN CHI CHEN | ADDRESS REDACTED | | | CEL 0.00177792904076239<br>MCDAI 32.1024812581448<br>XRP 93.8542932739967 | | |
| 3.1.591868 | YEN CHIH CHEN | ADDRESS REDACTED | | | AVAX 0.02<br>BTC 0.00128501671546004<br>CEL 7.21418321639711 | | |
| 3.1.591869 | YEN CHIN THO | ADDRESS REDACTED | | | BAT 3160.48690490147<br>BNB 53.0111271550897<br>BTC 0.218936598370664<br>CEL 71.367589450425<br>ETH 29.7009853945208<br>GUSD 21.3524183106427<br>LINK 628.510155024765<br>MATIC 775.100837026775<br>USDC 15448.4287503796<br>ZRX 3426.79764172068 | | |
| 3.1.591870 | YEN CHING GERMAINE TAN | ADDRESS REDACTED | | | BTC 0.000002693467944299<br>GUSD 3.14343616159648<br>USDC 0.40207689895497 | | |
| 3.1.591871 | YEN CHING LEONG | ADDRESS REDACTED | | | BTC 0.0126981525117826<br>CEL 169.113134419527<br>ETH 1.92951517892252 | | |
| 3.1.591872 | YEN CHING PAI | ADDRESS REDACTED | | | CEL 0.212919707951918 | | |
| 3.1.591873 | YEN DANG | ADDRESS REDACTED | | | ADA 1124.80099435781<br>BTC 0.00108560331658669<br>MATIC 920.999022523201<br>XLM 5270.3295281602 | | |
| 3.1.591874 | YEN DINH | ADDRESS REDACTED | | | ADA 0.564964478872222<br>ETH 0.000388441300556195<br>USDC 0.785392727426671 | | |
| 3.1.591875 | YEN DINH | ADDRESS REDACTED | | | BNB 0.00296551791329687<br>BTC 0.00106830758712048<br>ETH 0.000368550459392641<br>USDC 1.16338912435963 | | |
| 3.1.591876 | YEN DINH | ADDRESS REDACTED | | | BNB 0.00156109381200397 | | |
| 3.1.591877 | YEN DINH | ADDRESS REDACTED | | | ETH 0.000143715816435185 | | |
| 3.1.591878 | YEN DINH | ADDRESS REDACTED | | | BTC 0.000001371951496909<br>USDT ERC20 0.401812719034524 | | |
| 3.1.591879 | YEN DOAN | ADDRESS REDACTED | | | AVAX 80.6050701707178<br>BTC 0.30702852457684<br>DOT 283.317611568024<br>ETH 10.1332928402442<br>SOL 56.2586846027573 | | AVAX 8.41460354<br>BTC 0.007369159986 |
| 3.1.591880 | YEN FAN | ADDRESS REDACTED | | | BTC 0.000003532748105705<br>ETH 0.000055694634152296 | | |
| 3.1.591881 | YEN FEI TARNG | ADDRESS REDACTED | | | BTC 0.0040612672465921<br>ETH 0.010763669077424 | | |
| 3.1.591882 | YEN HANSEN | ADDRESS REDACTED | | | BTC 1.07004372030302 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.591883 | YEN HAO TAN | ADDRESS REDACTED | | | PAXG 0.000369129400605112<br>USDT ERC20 0.190253842227604 | | |
| 3.1.591884 | YEN HAYES | ADDRESS REDACTED | | | BTC 0.140759940720673<br>CEL 5.31647236306233<br>USDC 2775.7256428949 | | |
| 3.1.591885 | YEN HOANG | ADDRESS REDACTED | | | BTC 0.00765397420629832<br>CEL 44.1795327004527<br>USDC 100 | | |
| 3.1.591886 | YEN HOWE MNG | ADDRESS REDACTED | | | BTC 0.000000387262408587<br>GUSD 0.691011603229841 | | |
| 3.1.591887 | YEN HSIANG CHAO | ADDRESS REDACTED | | | BNB 0.0010204070515236<br>BTC 0.00233212145206078<br>CEL 0.618746558830606<br>USDT ERC20 686.587609926033 | | |
| 3.1.591888 | YEN HSIN YANG | ADDRESS REDACTED | | | BNB 0.00101233906004166<br>BTC 0.00001159484846586<br>BUSD 0.0165635167564249<br>CEL 0.00583951577475451<br>USDC 0.0336749820640736<br>USDT ERC20 0.00445724432629259 | | |
| 3.1.591889 | YEN HSUN LIN | ADDRESS REDACTED | | | CEL 1.07811514961583 | | |
| 3.1.591890 | YEN JEN YU | ADDRESS REDACTED | | | USDT ERC20 9294.95343199923 | | |
| 3.1.591891 | YEN JU LU | ADDRESS REDACTED | | | BTC 0.251897083434376<br>DOT 5.336262751541<br>MATIC 1326.752002283 | | |
| 3.1.591892 | YEN KWANG GI | ADDRESS REDACTED | | | BTC 0.0012850497314246<br>CEL 206.654193556799 | | |
| 3.1.591893 | YEN LAM | ADDRESS REDACTED | | | BTC 0.000590397996845743 | | |
| 3.1.591894 | YEN LAMBERT | ADDRESS REDACTED | | | BTC 0.00824549238379664 | | |
| 3.1.591895 | YEN LAN CHIU | ADDRESS REDACTED | | | BTC 0.00110400887694089<br>CEL 0.457293287183404<br>ETH 0.000025587150645985<br>USDT ERC20 0.763617928200511 | | |
| 3.1.591896 | YEN LAY LIM | ADDRESS REDACTED | | | BTC 0.185205442693551<br>ETH 2.05729636084867 | | |
| 3.1.591897 | YEN LE | ADDRESS REDACTED | | | BTC 0.000806724858419787<br>CEL 272.620114853383<br>LINK 87.298 | | |
| 3.1.591898 | YẾN LÊ | ADDRESS REDACTED | | | ADA 520.681850741687<br>BTC 0.0342965243379097<br>ETH 1.02698523434662 | | |
| 3.1.591899 | YEN LEE | ADDRESS REDACTED | | | BTC 1.10954854007707<br>ETH 11.0817750197374 | | |
| 3.1.591900 | YEN LIANG KUO | ADDRESS REDACTED | | | CEL 0.0459702052602872<br>ETH 0.00160191113114366 | | |
| 3.1.591901 | YEN LIAO | ADDRESS REDACTED | | | ADA 0.264966938318217<br>BTC 0.000329577761596611 | | |
| 3.1.591902 | YEN LIM LEE | ADDRESS REDACTED | | | BTC 0.0010404689193378<br>CEL 4.33195723956324<br>XLM 3602.1693907 | | |
| 3.1.591903 | YEN LIM TONY LAI | ADDRESS REDACTED | | | CEL 0.396401255400685<br>ETH 0.00529449 | | |
| 3.1.591904 | YEN LIN LEW | ADDRESS REDACTED | | | ADA 379.072891566339<br>BTC 0.00655956726475007<br>DOT 8.48679448682417<br>ETH 1.58328087823243<br>LINK 8.76648566587855<br>LTC 0.866502674366161<br>XLM 4800.73363828567<br>XRP 4512.99674667755 | | |
| 3.1.591905 | YEN LIN WANG | ADDRESS REDACTED | | | BTC 0.0000015316638220989<br>CEL 0.405417626437328<br>USDC 1.34180591598149 | | |
| 3.1.591906 | YEN LING LIU | ADDRESS REDACTED | | | BTC 0.00122731653147589<br>USDT ERC20 418.046927547645 | | |
| 3.1.591907 | YEN MY MAN | ADDRESS REDACTED | | | ADA 568.831732431952<br>BTC 0.184620610993593<br>ETH 1.15876978628218<br>LTC 0.00252856886918575<br>MATIC 269.632060411654<br>SOL 5.57464290033304<br>USDC 79920.6522961726 | | |
| 3.1.591908 | YEN NEE WEE | ADDRESS REDACTED | | | BCH 0.000000002091919776<br>BTC 0.000000000246109988<br>CEL 2.32922024787851 | | |
| 3.1.591909 | YEN NGOC NGUYEN | ADDRESS REDACTED | | | BTC 0.0128266227565363<br>CEL 0.0472096259237037 | | |
| 3.1.591910 | YEN NGUYEN | ADDRESS REDACTED | | | ETH 0.256179251058102 | | |
| 3.1.591911 | YEN NGUYEN | ADDRESS REDACTED | | | ADA 846.320005803595<br>BCH 3.06694842831214<br>BTC 0.0529161346699819<br>DOT 212.866832133079<br>ETC 95.8026740304844<br>ETH 4.60012000697577<br>MATIC 2486.28636564937<br>SUSHI 102.792676518272 | | |
| 3.1.591912 | YEN NGUYEN | ADDRESS REDACTED | | | BNB 0.000850431552851256<br>BTC 0.000000822785125939 | | |
| 3.1.591913 | YEN NI HSU | ADDRESS REDACTED | | | BTC 0.0449160423212177 | | |
| 3.1.591914 | YEN NI LOH | ADDRESS REDACTED | | | BTC 0.000778117920974134<br>CEL 3.41561219536406<br>LINK 1306.59352115746<br>XRP 1048.65926469112 | | |
| 3.1.591915 | YEN PENG KOH | ADDRESS REDACTED | | | BTC 0.00104813295350128<br>LTC 2.9 | | |
| 3.1.591916 | YEN PENG LOW | ADDRESS REDACTED | | | BTC 0.00103958680185263<br>CEL 24.3482292970574<br>USDT ERC20 704 | | |
| 3.1.591917 | YẾN PHẠM | ADDRESS REDACTED | | | BTC 0.000001302859383461<br>ETH 0.000119027451121961 | | |
| 3.1.591918 | YEN PING CHAN | ADDRESS REDACTED | | | BTC 0.00329365819983921<br>DOT 10.5972312085454<br>LTC 0.000356124241315296<br>USDC 66.8489107054347<br>USDT ERC20 181.366699971196 | | |
| 3.1.591919 | YEN SAM | ADDRESS REDACTED | | | AAVE 16.4290495653795<br>AVAX 76.8143659824436<br>BTC 0.846677128087387<br>DOT 23.0413158128444<br>ETH 10.372984239603<br>LINK 140.371568314863<br>LTC 10.6613602623483<br>LUNC 5.07395954892016<br>MANA 192.027524509431<br>MATIC 3782.50393884032<br>MCDAI 31.853810182164<br>SOL 71.8950193027227<br>XLM 10231.1261447727<br>XRP 0.000000495620584191 | AVAX 1.07507963081516 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.591920 | YEN SHENG MIAO | ADDRESS REDACTED | | | BNB 0.00991101031225435<br>BTC 0.000294859671854149<br>ETH 0.0193165656326461 | | |
| 3.1.591921 | YEN SUPER PTY LTD ATF NGUYEN SUPER FUND | MARINA DRIVE, ASCOT, 6104 AUSTRALIA | | | AVAX 7.88435176095544<br>BTC 0.0125214007745858<br>LUNC 9.27057513470221 | | |
| 3.1.591922 | YEN T LUU | ADDRESS REDACTED | | | BTC 0.000004018886304551<br>MATIC 0.444780366338273 | | |
| 3.1.591923 | YEN TAT | ADDRESS REDACTED | | | USDC 3.32159400974617 | USDC 0.000000067125235219 | |
| 3.1.591924 | YEN TENG TAN | ADDRESS REDACTED | | | BTC 0.00102047064105965<br>CEL 6.10692587186033<br>ETH 0.09936249 | | |
| 3.1.591925 | YEN TING CHEN | ADDRESS REDACTED | | | BTC 0.16621443326618<br>CEL 292.971643069361<br>OMG 0.0623677387267788<br>SNX 565.350184510419<br>USDC 1111.9763 | | |
| 3.1.591926 | YEN TONG CHIN | ADDRESS REDACTED | | | BTC 0.00673705270278293<br>ETH 0.215979944083845 | | |
| 3.1.591927 | YEN TSE WU | ADDRESS REDACTED | | | BTC 0.000003244799358228<br>PAX 0.844538753857752<br>SGB 0.551745970948512<br>XRP 3.7208871970504 | | |
| 3.1.591928 | YEN WAN | ADDRESS REDACTED | | | ADA 606.910943161716<br>BTC 0.0215975861291573<br>ETH 1.57899223985223<br>LINK 17.6270392663927<br>MATIC 1692.70745279325<br>USDC 34.3717282334651 | | |
| 3.1.591929 | YEN WEN CHEN | ADDRESS REDACTED | | | BTC 0.0000009691617982209999<br>CEL 0.116080722559903<br>USDC 0.433153050435414 | | |
| 3.1.591930 | YEN WEN CHEN | ADDRESS REDACTED | | | BTC 0.000000005708624687<br>CEL 11.1657266255335 | | |
| 3.1.591931 | YEN YU CHEN | ADDRESS REDACTED | | | CEL 1.09272638828737<br>ETH 0.000094044156914234 | | |
| 3.1.591932 | YEN YUN LIANG | ADDRESS REDACTED | | | CEL 37.9772133370539 | | |
| 3.1.591933 | YENA CHOI | ADDRESS REDACTED | | | BTC 0.040983862492095<br>ETH 0.391810404809242 | | |
| 3.1.591934 | YENA LEE HALSEL | ADDRESS REDACTED | | | BTC 0.00240843881753772<br>USDC 2.09341238666465 | | |
| 3.1.591935 | YEN-AN TAN | ADDRESS REDACTED | | | BTC 0.000165719517524765<br>XTZ 103.532078615867 | BTC 0.117935960390624 | |
| 3.1.591936 | YENCHIN PENG | ADDRESS REDACTED | | | BTC 0.000001088826810608<br>CEL 5.74225596036021<br>USDT ERC20 0.0013327117612559 | | |
| 3.1.591937 | YEN-CHU CHEN | ADDRESS REDACTED | | | BTC 0.000002177584410236<br>USDT ERC20 0.49241276510355 | | |
| 3.1.591938 | YENDER RUSSIAN | ADDRESS REDACTED | | | BTC 0.000632904846784252 | | |
| 3.1.591939 | YENDI COHEN | ADDRESS REDACTED | | | AAVE 0.023755824016251<br>LINK 0.163116456757577<br>MCDAI 42.5573129243752 | | |
| 3.1.591940 | YENDI VALDEZ | ADDRESS REDACTED | | | BTC 0.00165796898479603 | | |
| 3.1.591941 | YENER AKAN | ADDRESS REDACTED | | | CEL 0.000472633152459238 | | |
| 3.1.591942 | YENESCO COBIAN | ADDRESS REDACTED | | | ETH 0.00196707314182587 | | |
| 3.1.591943 | YENFEN HUANG | ADDRESS REDACTED | | | CEL 132.881178229917<br>SNX 154.723 | BTC 0.102396866535616<br>USDC 50 | |
| 3.1.591944 | YEN-FENG LI | ADDRESS REDACTED | | | ADA 0.141956549310124<br>BCH 0.000012665462665039<br>BNB 0.0017487043667453<br>BTC 0.000003889320698071<br>CEL 1.12106998040348<br>DASH 0.00371083358484809<br>DOT 0.300484094308923<br>ETH 0.000005614489624335<br>LINK 0.0128572824307899<br>LTC 0.000008247676486251<br>LUNC 0.00687300189685213<br>UNI 0.0365452291852727<br>USDT ERC20 0.534420130909466<br>ZEC 0.000091802713421384 | | |
| 3.1.591945 | YENG FLORENCIO | ADDRESS REDACTED | | | BTC 0.000156437388584783 | | |
| 3.1.591946 | YENG KONG LEE | ADDRESS REDACTED | | | USDC 51.1407674615146 | | |
| 3.1.591947 | YENG SIONG YEO | ADDRESS REDACTED | | | AAVE 18.3246986344905<br>BTC 0.497496487236545<br>DOT 0.695858860813575<br>ETH 21.9566399620057<br>LINK 207.253913067628<br>SNX 537.700125882759<br>USDC 2429.68928886826 | | |
| 3.1.591948 | YENG SUM WOO | ADDRESS REDACTED | | | BTC 0.00290862952536941<br>USDC 687.711096777194 | | |
| 3.1.591949 | YENG VANG | ADDRESS REDACTED | | | BTC 0.00554488543483025<br>SNX 12.8891488468884 | | |
| 3.1.591950 | YENG VANG | ADDRESS REDACTED | | | ADA 112.510232692657<br>BTC 0.00310204479668664<br>MATIC 249.084634484993<br>USDC 2308.42833318847 | | |
| 3.1.591951 | YENG XIN YI | ADDRESS REDACTED | | | BTC 0.00277848186664547<br>CEL 0.175291947356444<br>ETH 0.00268677642660516<br>USDT ERC20 5.49792634220867 | | |
| 3.1.591952 | YENG YENG POON | ADDRESS REDACTED | | | BNB 1.50483782918859<br>BTC 0.0059293453527629<br>CEL 0.152083162718354<br>ETH 0.000391223928168746 | | |
| 3.1.591953 | YENGKONG VANG | ADDRESS REDACTED | | | BTC 0.000426740527591112<br>CEL 5.36624268257427<br>XRP 0.436610239531516 | | |
| 3.1.591954 | YENGKONG XIONG | ADDRESS REDACTED | | | USDT ERC20 1.3133962319708 | | |
| 3.1.591955 | YENHSIANG CHANG | ADDRESS REDACTED | | | BTC 0.000104372275929406<br>ETH 0.000620335535904023<br>USDC 1.40660377865005 | | |
| 3.1.591956 | YEN-HSUAN WU | ADDRESS REDACTED | | | BTC 0.502514255444866<br>ETH 3.08890850873432<br>USDT ERC20 27.4731582441154 | | |
| 3.1.591957 | YENHUNG CHAN | ADDRESS REDACTED | | | BCH 0.000102003595695307<br>BTC 0.0346476673380519<br>CEL 29.31058828562<br>DASH 0.00259226732864205<br>ETH 0.497505901726359<br>UNI 202.67<br>USDC 2598.01002021394 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.591958 | YEN-HUOY YANG | ADDRESS REDACTED | | | ADA 3087.75476101493<br>AVAX 17.0979741660546<br>BNB 1.19230626645274<br>BTC 0.000616925960155112<br>CEL 15326.809466153<br>DOT 0.0229606426196544<br>ETH 0.00026466453278591<br>MATIC 159.744892361428<br>PAXG 0.55196018784309<br>SNX 72.4960830289579<br>USDC 890931.333222532<br>XTZ 36.2811670845103 | | |
| 3.1.591959 | YENI CHO | ADDRESS REDACTED | | | BTC 0.00108276001639246<br>ETH 0.349493884362515 | | |
| 3.1.591960 | YENI KITTRELL | ADDRESS REDACTED | | | BTC 0.000014232482572108<br>DOT 0.00571493382521651<br>ETH 0.000129406228965422<br>LTC 0.000573058654515076 | | |
| 3.1.591961 | YENI ZUNIGA | ADDRESS REDACTED | | | ETH 0.000229711239093352 | | |
| 3.1.591962 | YENIER MIRABALES | ADDRESS REDACTED | | | AVAX 8.43130409346756<br>BCH 3.31537665429474<br>BTC 1.00589640788348<br>DOT 179.936923975417<br>ETC 16.3117417852354<br>ETH 19.042632661734<br>LTC 19.8464706107236<br>MATIC 8623.11230827307<br>SOL 51.9344505668537<br>ZEC 0.00406081888955106 | | |
| 3.1.591963 | YENIER OTERO CHIANG | ADDRESS REDACTED | | | | BTC 0.0452176688486786 | |
| 3.1.591964 | YENIFER CHAVES | ADDRESS REDACTED | | | ADA 135.310374020704<br>AVAX 32.5843304940541<br>BTC 0.157596332780931<br>ETH 4.07705629812825<br>GUSD 451.821036639423<br>LTC 2.26018825107995<br>SNX 69.3521620006976 | | |
| 3.1.591965 | YENIFER GUZMAN | ADDRESS REDACTED | | | ADA 0.266999775297078<br>BTC 0.00000077187429719 | | |
| 3.1.591966 | YENIFER URRUTIA | ADDRESS REDACTED | | | ADA 456.967394562477<br>BTC 0.0016098026465344<br>BUSD 673.521409576169<br>MCDAI 74.2963434974693 | | |
| 3.1.591967 | YENIPHER BARRIENTOS | ADDRESS REDACTED | | | USDC 0.00969373272385751 | | |
| 3.1.591968 | YENISLEY FONT | ADDRESS REDACTED | | | ADA 84.2109807683909<br>BTC 0.000001620739125844<br>ETH 0.100469068017661 | | |
| 3.1.591969 | YEN-LING TING | ADDRESS REDACTED | | | USDT ERC20 224.454454436677 | | |
| 3.1.591970 | YEN-MING LEE | ADDRESS REDACTED | | | BCH 0.000048130971351967<br>BTC 0.000003433082953372<br>CEL 1.15045349619588<br>ETH 0.000000267121199445<br>LTC 0.00231659140613267<br>USDC 0.00487469661797357<br>XLM 0.0338310746886872<br>ZRX 0.00442620566998835 | | |
| 3.1.591971 | YENNI CUETO TUERO | ADDRESS REDACTED | | | USDC 18.1558203919241 | | |
| 3.1.591972 | YENNI ISKANDAR | ADDRESS REDACTED | | | ADA 0.000000785046728972<br>BNB 1.94455639682462<br>BTC 0.000000992935865385<br>CEL 11.0449152875598<br>DOT 0.00008428<br>ETH 0.000003<br>MATIC 0.0126693709888134<br>USDC 3423.68535479277<br>USDT ERC20 153.568531388044<br>UST 4.69151407585206 | | |
| 3.1.591973 | YENNI YENNI | ADDRESS REDACTED | | | BTC 0.0495349884692023<br>ETH 0.164704352211889 | | |
| 3.1.591974 | YENNIFER LIZEH ZAMORANO POSSU | ADDRESS REDACTED | | | BTC 0.0189657628771952 | | |
| 3.1.591975 | YENNIFER PENA | ADDRESS REDACTED | | | DASH 12.5348518421142<br>EOS 605.549958725047<br>XLM 1585.23585598147<br>ZEC 3.5927213799095 | | |
| 3.1.591976 | YENNIFER ZAMORA POSSU | ADDRESS REDACTED | | | BTC 0.00000038963327841<br>USDT ERC20 0.940152397661344 | | |
| 3.1.591977 | YENNY GRECIA ULI HUTAPEA | ADDRESS REDACTED | | | CEL 0.124502157107807 | | |
| 3.1.591978 | YENNY KOSASI | ADDRESS REDACTED | | | BTC 0.000000002953699296<br>CEL 0.157054498892961 | | |
| 3.1.591979 | YENNY YENNY | ADDRESS REDACTED | | | ADA 18.9837600986752<br>BTC 0.000010878982132926<br>CEL 1.13696335628079<br>ETH 0.00371123245963258<br>SGB 0.124871744617548<br>USDC 0.311096715931334<br>USDT ERC20 7.25221028900189<br>XRP 0.943372777476427 | | |
| 3.1.591980 | YENNYFER PIZARRO CHAVEZ | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.591981 | YENOK HAKOBYAN | ADDRESS REDACTED | | | BTC 0.000002473560526369999<br>USDC 0.767276574018043 | | |
| 3.1.591982 | YENOK KILIMDZHYAN | ADDRESS REDACTED | | | BTC 0.000860177110868532 | | |
| 3.1.591983 | YENTL WYNANTS | ADDRESS REDACTED | | | BTC 0.00266650634902052<br>CEL 15.6046701636861<br>ETC 1.6190617740201<br>ETH 1.58415637091894 | | |
| 3.1.591984 | YEN-TSE KUO | ADDRESS REDACTED | | | BTC 0.00587409734542822<br>USDT ERC20 1.81436777956032 | | |
| 3.1.591985 | YEN-TSO LIN | ADDRESS REDACTED | | | BTC 0.000592650263374061 | | |
| 3.1.591986 | YENWEI LEE | ADDRESS REDACTED | | | CEL 0.12564821404127 | | |
| 3.1.591987 | YENYI WU | ADDRESS REDACTED | | | BTC 0.000000028408247805<br>CEL 0.242777210427946<br>USDC 0.238427388523238<br>USDT ERC20 0.000000309026686736 | | |
| 3.1.591988 | YENYU LIU | ADDRESS REDACTED | | | BTC 0.000000006707755521<br>CEL 2.2259700656933<br>USDT ERC20 0.000000065159720496 | | |
| 3.1.591989 | YENZ MINNAERT | ADDRESS REDACTED | | | CEL 0.0623096717990299<br>DASH 0.00172233009205807<br>EOS 0.0848784481885443<br>ETC 0.0189551721495015<br>MCDAI 0.0331951205305519 | | |
| 3.1.591990 | YEO HUANG-YU DAREN | ADDRESS REDACTED | | | ADA 1073.88627398869<br>BTC 0.000570735836664799 | | |
| 3.1.591991 | YEO JI SHIN | ADDRESS REDACTED | | | CEL 629.747434046432<br>ETH 19.0014556544121 | | |
| 3.1.591992 | YEO JIN JUNG | ADDRESS REDACTED | | | BTC 0.233114875499533<br>ETH 0.841081832238918 | | |
| 3.1.591993 | YEO JUN HUI | ADDRESS REDACTED | | | ADA 229.788839923811<br>LTC 0.000774702914121156 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.591994 | YEO KANG HAI | ADDRESS REDACTED | | | CEL 0.124123148187721<br>MATIC 1.05534491213569 | | |
| 3.1.591995 | YEO KE DA | ADDRESS REDACTED | | | BTC 0.000003143864691532<br>USDC 0.664934815132733 | | |
| 3.1.591996 | YEO KIERAN | ADDRESS REDACTED | | | BTC 0.000105900187693968<br>ETH 0.00106314308056755<br>LINK 0.0269018878146902<br>LUNC 10.2170521647251<br>MATIC 0.594505686329815 | | |
| 3.1.591997 | YEO MEILIN | ADDRESS REDACTED | | | CEL 1.12293521350898 | | |
| 3.1.591998 | YEO MYOUNG KOH | ADDRESS REDACTED | | | CEL 0.29323308064816 | | |
| 3.1.591999 | YEO PENG | ADDRESS REDACTED | | | BTC 0.00203227025171387<br>GUSD 420.264422693973<br>USDC 218.041086332213 | | |
| 3.1.592000 | YEO SEE HENG | ADDRESS REDACTED | | | BTC 0.00120235988901048<br>MATIC 10109.993225648<br>SNX 107.966284994227<br>UNI 407.637064520369 | | |
| 3.1.592001 | YEO SHI SHENG IVAN | ADDRESS REDACTED | | | BTC 0.000858663918942126<br>CEL 0.847433937543361<br>ETH 0.00775036619559998<br>MATIC 22.946251662178 | | |
| 3.1.592002 | YEO SONG KOH | ADDRESS REDACTED | | | ADA 0.00327585952722785<br>BCH 0.00128400910837832<br>ETC 0.00592448519363352<br>XRP 0.160147701944263 | | |
| 3.1.592003 | YEO SONGKAI | ADDRESS REDACTED | | | BTC 0.0320690489429584<br>CEL 0.231571184413199 | | |
| 3.1.592004 | YEO SOON | ADDRESS REDACTED | | | BTC 0.000005352900602647<br>ETH 0.000070064492696118<br>GUSD 0.0118150617972525<br>USDC 0.219417925791315 | | |
| 3.1.592005 | YEO TENIA MARIE | ADDRESS REDACTED | | | ADA 879.193008282484<br>BTC 0.00174611732614766 | | |
| 3.1.592006 | YEO TZUN KAI | ADDRESS REDACTED | | | ADA 155.46<br>BTC 0.000000000162382802<br>CEL 4.1350810020547<br>ETH 0.02263914 | | |
| 3.1.592007 | YEO WEI | ADDRESS REDACTED | | | BTC 0.000786903287031078<br>GUSD 0.38189952558162 | | |
| 3.1.592008 | YEO WEI WEN MATTHEW | ADDRESS REDACTED | | | BTC 0.00123177901225836<br>CEL 0.55299622728462 | | |
| 3.1.592009 | YEO XIN YING STEPHANIE | ADDRESS REDACTED | | | BTC 0.00138396437865416<br>ETH 0.00146731747960099<br>USDC 0.248768483767858 | | |
| 3.1.592010 | YEO YING YAO JOEL | ADDRESS REDACTED | | | BTC 0.00117033865923895<br>CEL 0.111408591290482<br>ETH 0.444304703948132 | | |
| 3.1.592011 | YEO YONG XIANG | ADDRESS REDACTED | | | BTC 0.000877990531485088<br>CEL 0.744105837772552<br>USDT ERC20 1.03578296328139 | | |
| 3.1.592012 | YEO YUELONG | ADDRESS REDACTED | | | BTC 0.000002024779492163<br>CEL 0.847690999150786<br>USDC 0.373503459363524<br>XRP 0.201198490016186 | | |
| 3.1.592013 | YEOH BOON HEONG | ADDRESS REDACTED | | | BTC 0.00249639537988795 | | |
| 3.1.592014 | YEOH BOON HON | ADDRESS REDACTED | | | CEL 0.587817843986587 | | |
| 3.1.592015 | YEOH HO | ADDRESS REDACTED | | | BTC 0.00127261365483227<br>CEL 0.0621705540724387<br>LTC 0.333550268732202<br>SGB 1.20950833785816<br>USDT ERC20 19.9285079922302<br>XRP 7.91233755013984 | | |
| 3.1.592016 | YEOH JUN RONG | ADDRESS REDACTED | | | BTC 0.000000350007595876999<br>CEL 0.077654576595249<br>DOT 0.022132843589517<br>LUNC 0.0166101784852133<br>USDC 0.227640179773942 | | |
| 3.1.592017 | YEOH KEAT EU | ADDRESS REDACTED | | | BTC 0.000066405037715598<br>CEL 2933.64089533122<br>USDC 478.39133291688<br>USDT ERC20 264735.154472661 | | |
| 3.1.592018 | YEOH KHEY FONG | ADDRESS REDACTED | | | BNB 0.973293316562567<br>BTC 0.00123152709359605<br>ETH 0.00159779880286643 | | |
| 3.1.592019 | YEOH NAN | ADDRESS REDACTED | | | BCH 33.6684637342259<br>BNB 32.3752536074721<br>BTC 0.0367766206699472<br>DOT 488.900964181536<br>XRP 21888.7820274203<br>ZEC 6.16753273885259 | | |
| 3.1.592020 | YEOH TEONG KIAT | ADDRESS REDACTED | | | BNB 0.0015628207726986<br>BTC 0.000001810638385487<br>USDT ERC20 0.45495466509646 | | |
| 3.1.592021 | YEOH WEI | ADDRESS REDACTED | | | BCH 0.0227589549893653<br>BTC 0.0211172226043343<br>CEL 0.0806101464381111 | | |
| 3.1.592022 | YEOH WEI KANG | ADDRESS REDACTED | | | BTC 0.00000802101104605599 | | |
| 3.1.592023 | YEOH WEI KANG | ADDRESS REDACTED | | | BTC 0.00179609405895643<br>ETH 0.0538321694011833<br>USDC 0.548950106706233 | | |
| 3.1.592024 | YEOK JIN LIM | ADDRESS REDACTED | | | ETH 0.327549625544967<br>LTC 0.390123598904085<br>SNX 12.6732348390943 | | |
| 3.1.592025 | YEOK KAY LAM | ADDRESS REDACTED | | | BTC 0.000376473785691188<br>CEL 0.608778655747954<br>ETH 0.00298660839925126<br>USDC 43.6694334698395<br>USDT ERC20 1.25337363722435 | | |
| 3.1.592026 | YEOK POH NG | ADDRESS REDACTED | | | BTC 0.00100276066810785<br>CEL 40.6006196386705<br>USDC 1200 | | |
| 3.1.592027 | YEOK SENG TEH | ADDRESS REDACTED | | | BTC 2.97197356141692<br>DOT 151.069469498757<br>ETH 9.63237982325338<br>MATIC 7340.36035774253 | | |
| 3.1.592028 | YEOMAN YU | ADDRESS REDACTED | | | BTC 0.00110753535814646<br>CEL 49.1215316574461<br>ETH 0.538849211559864<br>MANA 60.8434768804755 | | |
| 3.1.592029 | YEO-MIN YOON | ADDRESS REDACTED | | | BTC 0.540325427669803<br>CEL 4.6074932162075<br>ETH 0.000996129278351458<br>MATIC 21.7766235860256<br>USDC 3.10550150564265<br>USDT ERC20 5668.83554190407 | | |
| 3.1.592030 | YEOMIN YUN | ADDRESS REDACTED | | | CEL 0.0901693119004841<br>XRP 36.397058 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.592031 | YEON JAE YOO | ADDRESS REDACTED | | | ADA 155.125401<br>BTC 0.000910280246109988<br>CEL 5.55137429574168<br>XRP 315 | | |
| 3.1.592032 | YEON JIN KIM | ADDRESS REDACTED | | | BTC 0.0105768047369521 | | |
| 3.1.592033 | YEON PARK | ADDRESS REDACTED | | | BTC 0.00816305721626425 | | |
| 3.1.592034 | YEONDONG YOU | ADDRESS REDACTED | | | BNB 1.36905123085163<br>BTC 0.000295120328058503<br>ETH 0.000527014419809999<br>USDC 110.379527418537 | | |
| 3.1.592035 | YEONG CHANG CHENG | ADDRESS REDACTED | | | ADA 1873.83259500216<br>BTC 0.0242573389045605<br>CEL 24.1782674541079<br>DOT 0.000000642616125908<br>ETH 0.824424402468368<br>USDT ERC20 115.838765764248 | | |
| 3.1.592036 | YEONG CHONG WOEI | ADDRESS REDACTED | | | BTC 0.000000036111607995 | | |
| 3.1.592037 | YEONG HO BAG | ADDRESS REDACTED | | | ETH 0.00252286797715834<br>USDC 20.3686939031554 | | |
| 3.1.592038 | YEONG HUI ANG | ADDRESS REDACTED | | | ADA 8.86467758087032<br>BTC 0.0117933350186568<br>GUSD 13.375882203319 | | |
| 3.1.592039 | YEONG KEONG LOW | ADDRESS REDACTED | | | BTC 0.00122754015970151<br>CEL 60.1457638312404 | | |
| 3.1.592040 | YEONG KHE | ADDRESS REDACTED | | | BTC 0.0365644083313418<br>MATIC 883.732702513245 | | |
| 3.1.592041 | YEONG YEH LEE | ADDRESS REDACTED | | | ADA 0.878177612459287<br>BTC 0.000023016643334586<br>ETH 0.000206833426764532<br>LINK 0.0175668346486945<br>LUNC 0.00549291842908974<br>PAXG 0.000416527714181332<br>SNX 0.179540398133303<br>USDC 0.000847413969428405 | | |
| 3.1.592042 | YEONG-CHEOL MATTHIAS JANG | ADDRESS REDACTED | | | BTC 0.109481913702597 | | |
| 3.1.592043 | YEONGHO KIM | ADDRESS REDACTED | | | BTC 0.000000802506621559<br>CEL 220.05108530467<br>USDC 4526.732124 | | |
| 3.1.592044 | YEONGHO PARK | ADDRESS REDACTED | | | BTC 0.00272046482170695<br>CEL 3056.54831568689<br>LINK 0.000930147236646193<br>USDC 92.264074592995 | | |
| 3.1.592045 | YEONGHOON CHOE | ADDRESS REDACTED | | | BTC 0.12261948480323<br>ETH 0.0273121859211999<br>USDC 0.985434776243962 | | |
| 3.1.592046 | YEONGHOON OH | ADDRESS REDACTED | | | BTC 0.00120726803467011<br>ZEC 61.0831283155484 | | |
| 3.1.592047 | YEONGI HONG | ADDRESS REDACTED | | | BTC 0.168188380691186<br>CEL 6.7381387958815<br>MCDAI 30.4662132076178 | | |
| 3.1.592048 | YEONGJAE YU | ADDRESS REDACTED | | | BTC 0.00000078524502683<br>CEL 0.289467409568882<br>ETH 0.000000332897050279<br>USDC 14988.4419797006<br>USDT ERC20 32.466749800583 | | |
| 3.1.592049 | YEONGJOON PARK | ADDRESS REDACTED | | | BTC 0.000002185657428777<br>ETH 0.00696428855924284<br>MATIC 0.943135140004401 | | |
| 3.1.592050 | YEONGMIN KIM | ADDRESS REDACTED | | | BTC 0.000000596218762291<br>CEL 0.198154185209018<br>USDC 0.00185 | | |
| 3.1.592051 | YEONGSU KIM | ADDRESS REDACTED | | | ETC 0.0614352227380429<br>ZEC 0.0093838081556343 | | |
| 3.1.592052 | YEONGUK JANG | ADDRESS REDACTED | | | BNB 0.0982067910611183<br>BTC 0.00107366412513612<br>CEL 0.564330411149298 | | |
| 3.1.592053 | YEONJI LEE | ADDRESS REDACTED | | | BTC 0.000907766837377268<br>CEL 1.84749684087331 | | |
| 3.1.592054 | YEONJU KANG | ADDRESS REDACTED | | | CEL 0.347020756292442 | | |
| 3.1.592055 | YEONJU LEE | ADDRESS REDACTED | | | BTC 0.00515146805174467<br>EOS 0.000493438442412543 | | |
| 3.1.592056 | YEONKYEONG KIM | ADDRESS REDACTED | | | ADA 1097.97628492775<br>BTC 0.0887305130064102<br>CEL 18.948951187267<br>ETC 37.1956869418036<br>XRP 4605.02891019958 | | |
| 3.1.592057 | YEONMI KIM | ADDRESS REDACTED | | | BTC 0.00000004166435046<br>USDC 0.186667742826565 | | |
| 3.1.592058 | YEONSU CHU | ADDRESS REDACTED | | | BTC 0.0180446847685229<br>ETH 0.169698958582245 | | |
| 3.1.592059 | YEONSUN SHIN | ADDRESS REDACTED | | | BTC 0.0746209310561206<br>CEL 719.147052352781<br>USDC 15930.999996 | | |
| 3.1.592060 | YEONTAK CHUNG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.592061 | YEORGOS KANARIS | ADDRESS REDACTED | | | BTC 0.000006074356410514 | BTC 0.000000008845197815 | |
| 3.1.592062 | YEOU TANG CHUNG | ADDRESS REDACTED | | | BTC 0.00113716392382976<br>CEL 0.577867560759055<br>USDT ERC20 0.57462836128319 | | |
| 3.1.592063 | YEOW BOCK CHIN | ADDRESS REDACTED | | | CEL 0.614191249487689<br>ETH 6.46605065642487 | | |
| 3.1.592064 | YEOW HENG TAN | ADDRESS REDACTED | | | BAT 0.0254103220979233<br>CEL 0.000019088798952245<br>ZRX 0.00747044937350937 | | |
| 3.1.592065 | YEOW HIANG TAN | ADDRESS REDACTED | | | BTC 0.00383461181681145<br>USDC 469.840148359241<br>USDT ERC20 0.157450189430141 | | |
| 3.1.592066 | YEOW HOOI FANG | ADDRESS REDACTED | | | BTC 0.00144040521155513<br>ETH 0.252524094384489 | | |
| 3.1.592067 | YEOW KE CHIA | ADDRESS REDACTED | | | BTC 0.000870088538838548<br>CEL 126.419495924958<br>ETH 1.81 | | |
| 3.1.592068 | YEOW KENG SIM | ADDRESS REDACTED | | | CEL 0.00896154700814455 | | |
| 3.1.592069 | YEOW LAUM PHAN | ADDRESS REDACTED | | | BCH 0.0097106<br>BTC 0.00117976856350819<br>CEL 94.6556770870646<br>ETH 2.18785493944044 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.592070 | YEOW LIN TAN | ADDRESS REDACTED | | | AAVE 0.00158769785189656<br>ADA 0.224898796581847<br>AVAX 0.00849211076673016<br>BNB 0.0000344323954454099<br>BTC 0.000019141168765654<br>CEL 0.00356655476429912<br>COMP 0.000269774226346094<br>DOT 0.0136610594869424<br>ETH 0.000294313244499749<br>LUNC 0.000000135361793812<br>MATIC 0.355872945117234<br>MCDAI 0.00703607927966031<br>SNX 0.0739232804231906<br>SOL 0.000017728336300838<br>UNI 0.00612368072831789<br>USDC 0.920877727206762 | | |
| 3.1.592071 | YEOW LOONG LEE | ADDRESS REDACTED | | | BTC 0.00000529681694956<br>CEL 24077.3503459594<br>ETH 0.000036151100654105<br>MATIC 1058.12945548483<br>USDC 0.428<br>USDT ERC20 283.569047 | | |
| 3.1.592072 | YEOW MENG TEH | ADDRESS REDACTED | | | ETH 0.0530884247082344 | | |
| 3.1.592073 | YEOW RONG QUEK | ADDRESS REDACTED | | | BTC 0.00235444806651991<br>LTC 0.415904884405575<br>USDC 0.527182011027457<br>XLM 505.778352505131 | | |
| 3.1.592074 | YEOW ZHONG XIN | ADDRESS REDACTED | | | BTC 0.0164163422355904<br>ETH 0.192701351677796 | | |
| 3.1.592075 | YEOWON LEE | ADDRESS REDACTED | | | BTC 0.000000005966392923<br>CEL 0.113583249178049 | | |
| 3.1.592076 | YER THAO | ADDRESS REDACTED | | | CEL 1.01957782048347<br>ETH 0.0103343084402729 | | |
| 3.1.592077 | YERAI ALBA LUJAN | ADDRESS REDACTED | | | CEL 0.527488402114035<br>MANA 6.04026148<br>USDT ERC20 13<br>XRP 49.458442 | | |
| 3.1.592078 | YERAIN ABREU | ADDRESS REDACTED | | | ADA 147.799205395835<br>BTC 0.105554818244287<br>DASH 0.99006802679951<br>LTC 20.4075399524862 | | |
| 3.1.592079 | YERAY ALONSO DONATE | ADDRESS REDACTED | | | ADA 0.287739074002295<br>BNB 0.00125536365845041<br>BTC 0.000125076942157014<br>CEL 0.0874224737028183<br>ETH 0.000001194495786555 | | |
| 3.1.592080 | YERAY FONTECHA | ADDRESS REDACTED | | | EOS 0.0906131409974572 | | |
| 3.1.592081 | YERBOL ILYASSOV | ADDRESS REDACTED | | | BTC 0.00240218621655055<br>DASH 0.000969741420362853 | | |
| 3.1.592082 | YERBOL YESSILBAYEV | ADDRESS REDACTED | | | AAVE 6.27778417535603<br>BNT 210.170713612032<br>BTC 2.25883231988843<br>DOT 0.112277985697635<br>ETC 13.6958756873014<br>ETH 0.909906778711329<br>LINK 17.9405623481908<br>LTC 6.19581415168976<br>LUNC 130.90313357472<br>MATIC 3343.41001247113<br>MCDAI 4.33595404418284<br>PAX 7.04951418638593<br>SNX 305.358903213023<br>UNI 0.0240574081271068<br>USDC 1.40736167385663<br>USDT ERC20 13.8849805969397 | | |
| 3.1.592083 | YERBOLAT MUKHATAYEV | ADDRESS REDACTED | | | CEL 0.0249653556748113 | | |
| 3.1.592084 | YERENTAY KAPAR | ADDRESS REDACTED | | | BTC 0.000000001079003963<br>CEL 0.372837433818782 | | |
| 3.1.592085 | YERFRY CABRERA | ADDRESS REDACTED | | | BTC 0.00541097361416596<br>MCDAI 16.0433670823665 | | |
| 3.1.592086 | YERI HALLER | ADDRESS REDACTED | | | BTC 0.999992845056618<br>CEL 780.078253091455<br>ETH 10.6407433017205<br>SUSHI 0.00161287631038943<br>USDC 0.00471384424457118 | | |
| 3.1.592087 | YERI JOHNBULL | ADDRESS REDACTED | | | ADA 0.10176200304865<br>BTC 0.000000496321068624 | | |
| 3.1.592088 | YERI LILLY | ADDRESS REDACTED | | | BTC 0.00105927213797884<br>USDT ERC20 0.725219977348308 | | |
| 3.1.592089 | YERI TOMBO MA | ADDRESS REDACTED | | | BTC 0.0011284898548762<br>USDT ERC20 0.425461843711843 | | |
| 3.1.592090 | YERI TOMBO YERI TOMBO | ADDRESS REDACTED | | | BTC 0.000000001903747724<br>CEL 0.28733468931133 | | |
| 3.1.592091 | YERIK DE JESUS VERDEJO MENDEZ | ADDRESS REDACTED | | | BNB 0.069605409467387<br>LUNC 0.245591803758066 | | |
| 3.1.592092 | YERIN LEE | ADDRESS REDACTED | | | BTC 0.0503218151535977<br>ETH 0.219925032101227 | | |
| 3.1.592093 | YERLAN SAKENOV | ADDRESS REDACTED | | | BTC 0.00455670644460293<br>OMG 161.434024098025 | | |
| 3.1.592094 | YERLAN SEIDAKHMETOV | ADDRESS REDACTED | | | BTC 0.000817247184583449<br>CEL 13.3186787299599<br>DOT 19.90097077 | | |
| 3.1.592095 | YERLAN SYZDYKOV | ADDRESS REDACTED | | | BTC 0.000004432476856801<br>BUSD 200.000000408971<br>CEL 11.8319284242286 | | |
| 3.1.592096 | YERLEINYS SUAREZ | ADDRESS REDACTED | | | BUSD 55.5199952731564<br>CEL 0.0254074968760998<br>USDC 0.696984294529366 | | |
| 3.1.592097 | YERLY PAOLA VELANDIA ROJAS | ADDRESS REDACTED | | | BTC 0.000020188226663802 | | |
| 3.1.592098 | YERNUSH NAIDOO | ADDRESS REDACTED | | | BTC 0.0330911040406039<br>CEL 22.537309438481<br>ETH 0.000010935544457087 | | |
| 3.1.592099 | YERRY CLEMENT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.592100 | YERVAND ALAZYAN | ADDRESS REDACTED | | | BTC 0.000000019823940298<br>CEL 1.08359692852934<br>ETH 0.000396446619952238 | | |
| 3.1.592101 | YERWANT H MEGURDITCHIAN | ADDRESS REDACTED | | | ETH 0.484641539511231<br>XRP 726.5086 | | |
| 3.1.592102 | YERZHAN ABDIRAKHMANOV | ADDRESS REDACTED | | | BTC 0.0000027359719636<br>ETH 0.000002201636663782<br>OMG 0.0109393602174344 | | |
| 3.1.592103 | YERZHAN BALTABEKOV | ADDRESS REDACTED | | | BNB 0.00101599804684194<br>BTC 0.00000013099594293<br>CEL 0.0311126189377932 | | |
| 3.1.592104 | YES SIONG CHONG | ADDRESS REDACTED | | | BTC 0.000011991086200438 | | |
| 3.1.592105 | YESCA ANTONELLA GIMENEZ LEIVA | ADDRESS REDACTED | | | BTC 0.000002085096243869<br>USDT ERC20 0.430505817521813 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.592106 | YESELYN KURNIAWAN | ADDRESS REDACTED | | | ADA 425.34764188029<br>BTC 0.0473612356791893<br>CEL 0.0513661130387469<br>ETH 0.298759484264757<br>XRP 1325.19681574675 | | |
| 3.1.592107 | YESENIA ALVARADO | ADDRESS REDACTED | | | BTC 0.00114759664271481<br>CEL 1.02087768468152 | | |
| 3.1.592108 | YESENIA ANDRADE | ADDRESS REDACTED | | | BTC 0.251014245547586<br>ETH 0.00149658538443303 | | |
| 3.1.592109 | YESENIA CAROLINA LOZADA NUNEZ | ADDRESS REDACTED | | | ADA 0.257788739772094<br>BTC 0.000002534945594025 | | |
| 3.1.592110 | YESENIA ESPARZA | ADDRESS REDACTED | | | BTC 0.0193776452645128<br>ETH 0.171428372830604<br>USDC 221.762614500948 | | |
| 3.1.592111 | YESENIA FRANCO | ADDRESS REDACTED | | | ADA 9.10123837606404<br>BTC 0.0842115282278215<br>LINK 7.31214090362802<br>OMG 70.0830467068794<br>UNI 5.89921865860008<br>USDC 3656.0362800331<br>XLM 183.96797917029 | | |
| 3.1.592112 | YESENIA FULWIDER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.592113 | YESENIA GABRIELA LOTTES | ADDRESS REDACTED | | | ADA 1.61762693056969<br>DOT 1.76690486749996<br>USDC 0.135165304465195<br>USDT ERC20 0.144399060253163 | ETH 0.00386513670099625 | |
| 3.1.592114 | YESENIA LOCONTE | ADDRESS REDACTED | | | BTC 0.0412188085199247 | | |
| 3.1.592115 | YESENIA MONTES | ADDRESS REDACTED | | | MATIC 1218.32335160321 | | |
| 3.1.592116 | YESENIA MURILLO | ADDRESS REDACTED | | | AAVE 1.03577151401804<br>BTC 0.000633860678312499<br>ETH 0.0121397661779481<br>LTC 3.54415059028534<br>UNI 10.1277548020604<br>USDC 7.85940239917216<br>USDT ERC20 8.45440542525736 | BTC 0.000000009780960026<br>USDC 0.000000225835080256<br>USDT ERC20 0.000000607211401514 | |
| 3.1.592117 | YESENIA PATRICIA NIGRINIS DE LEON | ADDRESS REDACTED | | | BTC 0.00154506679157679<br>USDC 401.475671472468 | | |
| 3.1.592118 | YESENIA RUA | ADDRESS REDACTED | | | BTC 0.000000594936115698<br>XLM 0.332349323871008 | | |
| 3.1.592119 | YESENIA SANCHEZ | ADDRESS REDACTED | | | BTC 0.232837931121252<br>MCDAI 31.8251241489232 | | |
| 3.1.592120 | YESEUL KIM | ADDRESS REDACTED | | | ADA 302.345820894976<br>BTC 0.0080232308597367<br>CEL 10.8695545731874<br>ETH 0.146556004380888<br>MATIC 141.54764702<br>XRP 196.930918 | | |
| 3.1.592121 | YESHI SAMDRUP | ADDRESS REDACTED | | | BTC 0.00384937481029088<br>CEL 0.0125571728440552<br>ETH 1.07875745128635 | | |
| 3.1.592122 | YESHURU PINTO | ADDRESS REDACTED | | | BTC 0.000000004133143591<br>CEL 0.317083585247592 | | |
| 3.1.592123 | YESHVIN NAIR | ADDRESS REDACTED | | | ADA 43.1953639458326<br>BTC 0.00562340321811824<br>EOS 24.7114498379824 | | |
| 3.1.592124 | YESHWANTH SURYADEVARA | ADDRESS REDACTED | | | BTC 1.01038614584008<br>GUSD 38385.5489330467<br>USDC 31931.010090085 | BTC 0.51365412 | |
| 3.1.592125 | YESICA ACEVEDO | ADDRESS REDACTED | | | BTC 0.0130331719712285<br>ETH 0.220241087896026<br>MCDAI 31.8328919124184 | | |
| 3.1.592126 | YESICA ALTAMIRANO | ADDRESS REDACTED | | | BTC 0.00750551915933345<br>CEL 1.54583658585394 | | |
| 3.1.592127 | YESICA CANCELA | ADDRESS REDACTED | | | ADA 0.330426017645867 | | |
| 3.1.592128 | YESICA CARDENAS REINA | ADDRESS REDACTED | | | BTC 0.000000256769051626<br>USDT ERC20 0.867538747615227 | | |
| 3.1.592129 | YESICA DAIANA SANCHEZ | ADDRESS REDACTED | | | BTC 0.000006191241432673 | | |
| 3.1.592130 | YESICA DEL VALLE MAMONDI | ADDRESS REDACTED | | | BTC 0.000008209630138543<br>ETH 0.00185588916412232 | | |
| 3.1.592131 | YESICA ELISABET DA SILVA | ADDRESS REDACTED | | | BTC 0.000000000535900875<br>CEL 0.159510214054813<br>USDC 0.349090118311446 | | |
| 3.1.592132 | YESICA ESTEFANIA VERON | ADDRESS REDACTED | | | BTC 0.000000004944185216<br>CEL 1.99595948605631 | | |
| 3.1.592133 | YESICA GALLAY | ADDRESS REDACTED | | | CEL 11.7622456222912<br>MCDAI 70<br>USDT ERC20 232.18 | | |
| 3.1.592134 | YESICA GARIN | ADDRESS REDACTED | | | BTC 0.000000437509281618<br>USDC 0.968824310417916 | | |
| 3.1.592135 | YESICA MACHADO DO AMARAL | ADDRESS REDACTED | | | BTC 0.000000002799871067<br>CEL 0.438923153128943 | | |
| 3.1.592136 | YESICA MARIANLY JIMÉNEZ RIVAS | ADDRESS REDACTED | | | CEL 1.42220961534944<br>COMP 0.04909174<br>ETH 0.00112871302606771<br>LINK 4.59823428 | | |
| 3.1.592137 | YESICA NUÑEZ | ADDRESS REDACTED | | | BTC 0.00000000765858775<br>CEL 0.0149925599540228 | | |
| 3.1.592138 | YESICA OVELAR | ADDRESS REDACTED | | | BTC 0.000000210162588852<br>CEL 0.427193425562498<br>USDT ERC20 0.590774423147975 | | |
| 3.1.592139 | YESICA PEREZ LAPRIDA | ADDRESS REDACTED | | | CEL 1.09337038455399 | | |
| 3.1.592140 | YESICA RAMOS | ADDRESS REDACTED | | | BTC 0.000000360750114876<br>MCDAI 0.256405721418045 | | |
| 3.1.592141 | YESICA ROSANA PEREYRA | ADDRESS REDACTED | | | BTC 0.000000692165000697999<br>CEL 0.0178685046050504<br>USDT ERC20 0.291407422232194 | | |
| 3.1.592142 | YESICA SOLEDAD LLANOS | ADDRESS REDACTED | | | BTC 0.000000007714485024<br>USDT ERC20 0.000000943348189331 | | |
| 3.1.592143 | YESID RAFAEL ESCORCIA DE LA HOZ | ADDRESS REDACTED | | | BCH 0.00030798<br>CEL 0.0162844848002903<br>LTC 0.006259 | | |
| 3.1.592144 | YESIM ASAN | ADDRESS REDACTED | | | CEL 0.000599037197399547 | | |
| 3.1.592145 | YESIM YELKEN | ADDRESS REDACTED | | | BTC 0.0831100952918186<br>ETH 0.335475600803538 | | |
| 3.1.592146 | YESKENDIR SALGARA | ADDRESS REDACTED | | | CEL 0.0966809692810552<br>ETH 0.0003802 | | |
| 3.1.592147 | YESSE MORENO | ADDRESS REDACTED | | | BTC 0.0222487812895276<br>CEL 70.0535968743101<br>MATIC 7424.72367210485<br>SNX 6.32574213831414<br>USDC 0.31564897070114 | | |
| 3.1.592148 | YESSENIA ANDREA RAMIREZ ROSERO | ADDRESS REDACTED | | | BTC 0.0000211052881986659 | | |
| 3.1.592149 | YESSENIA COEN | ADDRESS REDACTED | | | BTC 0.0179002502750251 | | |
| 3.1.592150 | YESSENIA ESPINOZA | ADDRESS REDACTED | | | BTC 0.0355938859664054 | | |
| 3.1.592151 | YESSENIA GRANDA | ADDRESS REDACTED | | | BTC 0.165188329445629<br>CEL 1.11767162982074 | | |
| 3.1.592152 | YESSI BAUDUIN | ADDRESS REDACTED | | | CEL 13.6175741022193<br>USDC 13099.5319428438 | | |
| 3.1.592153 | YESSI LIVENTIA | ADDRESS REDACTED | | | CEL 0.047540213592643<br>ETH 0.06840758737866 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.592154 | YESSICA MENDIOLA GARCÍA | ADDRESS REDACTED | | | BCH 0.000476970509870435<br>BTC 0.00603855874384091<br>CEL 0.207470905221855<br>ETH 0.101081944851069<br>LTC 0.422973774796949<br>XLM 5.21951438694449<br>XRP 0.00166553423784945 | | |
| 3.1.592155 | YESSICA MONTAÑO ALEGRIA | ADDRESS REDACTED | | | BTC 0.00103086960369927<br>CEL 0.895617461830785 | | |
| 3.1.592156 | YESSICA TARRILLO ARISTIZAVAL | ADDRESS REDACTED | | | ADA 0.340877263489982<br>BTC 0.0106234760459941<br>CEL 0.00164285805659343<br>LTC 0.0112193881082828<br>USDT ERC20 2001.61621940461 | | |
| 3.1.592157 | YESSICA TARRILLO ARISTIZAVAL | ADDRESS REDACTED | | | ADA 405.813871104189<br>BTC 0.00000161973868770599<br>USDT ERC20 695.565772170798 | | |
| 3.1.592158 | YESSICA TAYPE APFATA | ADDRESS REDACTED | | | BTC 0.00233232965228336<br>CEL 0.037732206679698<br>USDC 405.634768449054 | | |
| 3.1.592159 | YESSICA VALENZUELA | ADDRESS REDACTED | | | BTC 0.000000467129219919<br>USDC 0.446092505042549 | | |
| 3.1.592160 | YESSICA VALENZUELA | ADDRESS REDACTED | | | BTC 0.000000563736756356<br>USDC 0.758595019827043 | | |
| 3.1.592161 | YESSICA VALERO | ADDRESS REDACTED | | | CEL 0.447196653147778 | | |
| 3.1.592162 | YESTIN HOOPER | ADDRESS REDACTED | | | 1INCH 89.2521176412412<br>ADA 2543.0063973892<br>AVAX 6.99<br>BNB 1.75468435693426<br>BTC 0.246105399646776<br>CEL 781.119875054511<br>DOT 82.516449108883<br>ETH 3.14937561694109<br>LINK 70.9584273422867<br>LUNC 33.262095460171<br>MATIC 1082.96160420934<br>MCDAI 30<br>XLM 1996.98059 | | |
| 3.1.592163 | YESU KITENGE | ADDRESS REDACTED | | | CEL 1.08886637815366 | | |
| 3.1.592164 | YESWANTH RAJAMANI NATARAJAN | ADDRESS REDACTED | | | BTC 0.00204194163852332<br>ETH 0.00145302997996865<br>LINK 202.560630927972<br>LTC 0.00999409128704977<br>MATIC 2590.84536162441<br>MCDAI 0.167406163272901<br>SNX 221.630263525553<br>UNI 0.0126384177338534<br>USDC 24.0249588745143<br>XLM 2.42165831643868 | | |
| 3.1.592165 | YET SUNG CHENG | ADDRESS REDACTED | | | ADA 65.99225722437 | | |
| 3.1.592166 | YETA SAMAJA | ADDRESS REDACTED | | | BTC 0.0474453570017443<br>CEL 2.80532102204867<br>USDC 0.0919925424111374 | | |
| 3.1.592167 | YETTY SUNARYA | ADDRESS REDACTED | | | BTC 0.00206233853457834<br>CEL 1.06164782047957<br>ETH 0.00624171184585126<br>USDT ERC20 27.6023517498707 | | |
| 3.1.592168 | YETUNDE ASEKUN | ADDRESS REDACTED | | | ADA 165.071541<br>BTC 0.0125876326799251<br>CEL 12.568406994849 | | |
| 3.1.592169 | YETUNDE KRISTINA ŠKORIĆ | ADDRESS REDACTED | | | ADA 215.009566084334<br>BTC 0.000915498978653935<br>USDC 0.415118987451205 | | |
| 3.1.592170 | YEU ING HOE | ADDRESS REDACTED | | | BTC 0.0216033705925562<br>CEL 2.13149387117129 | | |
| 3.1.592171 | YEUDY NOVA | ADDRESS REDACTED | | | CEL 1.06106829892313 | | |
| 3.1.592172 | YEUK CHUNG LAU | ADDRESS REDACTED | | | BNB 0.0014134095197321<br>BTC 0.00026438686330073<br>CEL 0.00094440967366615<br>ETH 0.000436290422703651<br>XLM 165.73936065318 | | |
| 3.1.592173 | YEUK HON NG | ADDRESS REDACTED | | | ETH 1.26676999027141<br>MATIC 3.26306643432887<br>XRP 0.48469751297686 | | |
| 3.1.592174 | YEUK LAI DAVID MA | ADDRESS REDACTED | | | BTC 0.000000106903410163<br>USDT ERC20 0.489473450594236 | | |
| 3.1.592175 | YEUK LAI DAVID MA | ADDRESS REDACTED | | | BTC 0.00001798091819579<br>ETH 0.000280883517293572<br>USDT ERC20 0.0206789407492449 | | |
| 3.1.592176 | YEUK LUNG SIU | ADDRESS REDACTED | | | BTC 0.000643061991822044<br>ETH 0.191134609001711 | | |
| 3.1.592177 | YEUK TING WAN | ADDRESS REDACTED | | | BTC 0.00814349978008227<br>CEL 1.11196009486403<br>USDT ERC20 43142.4136819254 | | |
| 3.1.592178 | YEUK WING WONG | ADDRESS REDACTED | | | BUSD 7.12504224759293<br>ETH 0.0316955042694956<br>GUSD 43.1915964301303 | | |
| 3.1.592179 | YEUK YAN CHENG | ADDRESS REDACTED | | | BTC 0.000001342432456656<br>CEL 0.591512190910072<br>DASH 0.0104106038930095<br>TAUD 2.65762506296791 | | |
| 3.1.592180 | YEUN JAE PARK | ADDRESS REDACTED | | | BTC 0.00109321962777698<br>USDC 1.03661158662644 | | |
| 3.1.592181 | YEUNG CHIN PANG | ADDRESS REDACTED | | | BTC 0.00105746631750385<br>CEL 0.300512863475476 | | |
| 3.1.592182 | YEUNG CHUN | ADDRESS REDACTED | | | CEL 1.06770166755198 | | |
| 3.1.592183 | YEUNG KAI WAI | ADDRESS REDACTED | | | BTC 0.00000125688646666<br>CEL 11.1164744163757<br>USDC 0.00434380723443223 | | |
| 3.1.592184 | YEUNG KWONG LAU | ADDRESS REDACTED | | | BTC 0.000003884079747892<br>USDT ERC20 0.000638493468105678 | | |
| 3.1.592185 | YEUNG MAN MO | ADDRESS REDACTED | | | BTC 0.000584428402155525<br>CEL 29.8080205580887 | | |
| 3.1.592186 | YEUNG TAK SZETO | ADDRESS REDACTED | | | ADA 0.000000219931212715<br>BNB 0.00108438543523236<br>BTC 0.100779346401988<br>CEL 408.782861688084<br>USDT ERC20 0.604422613534926 | | |
| 3.1.592187 | YEUNG TSZ HONG | ADDRESS REDACTED | | | BTC 0.000003940085317762 | | |
| 3.1.592188 | YEUNG WAI | ADDRESS REDACTED | | | BTC 0.0612920190220445<br>ETH 0.81263689485889<br>USDC 1242.13052302718 | | |
| 3.1.592189 | YEUNG WAI KI | ADDRESS REDACTED | | | BTC 0.0012469835783413<br>ETH 0.155985372403917 | | |
| 3.1.592190 | YEUNG WAI LAM | ADDRESS REDACTED | | | BTC 0.000003215636353137<br>ETH 0.00119817055306541<br>USDT ERC20 0.226866398650297 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.592191 | YEUNG WING HONG | ADDRESS REDACTED | | | BNB 0.000921946395433294<br>BTC 0.108298825765812<br>ETH 2.01811265012451<br>USDC 3040.06780115186<br>USDT ERC20 0.00143814268353049 | | |
| 3.1.592192 | YEUNG WONG | ADDRESS REDACTED | | | ADA 1.25769337794734<br>AVAX 0.0282354341222295<br>BNB 0.0144970592472527<br>BTC 0.00235233363465128<br>BUSD 9.10280376587715 | | |
| 3.1.592193 | YEUNG YAN | ADDRESS REDACTED | | | BTC 0.000000007542287524<br>CEL 1.05366908393473<br>USDT ERC20 0.000000402682882791 | | |
| 3.1.592194 | YEUNG YEUNG | ADDRESS REDACTED | | | BTC 0.000716079916215798<br>CEL 212.305388286476<br>ETH 0.0118238589866765<br>MATIC 25.6224367172838 | | |
| 3.1.592195 | YEUNG YEUNG CHAN | ADDRESS REDACTED | | | ADA 0.000138328243126888<br>BNB 0.000000000400687362<br>BTC 0.000001231036942454<br>CEL 0.0472894654998843<br>USDC 35.3059240092691 | | |
| 3.1.592196 | YEUNSOON JEUNG | ADDRESS REDACTED | | | BTC 0.0343567526680197 | | |
| 3.1.592197 | YEV NASTYUK | ADDRESS REDACTED | | | BTC 0.00112636024801439<br>ETH 1.09761881246188 | | |
| 3.1.592198 | YEVA MARIIA NOVYTSKA | ADDRESS REDACTED | | | BTC 0.0168051715300288<br>CEL 4.17756733451814 | | |
| 3.1.592199 | YEVA PLIUKHINA | ADDRESS REDACTED | | | BTC 0.000000154561697911<br>ETH 0.0000118287376169<br>XRP 0.148550672303653 | | |
| 3.1.592200 | YEVGEN DYEYEV | ADDRESS REDACTED | | | ETH 0.00861389354416051 | | |
| 3.1.592201 | YEVGEN MAMCHYTS | ADDRESS REDACTED | | | BTC 0.0322574047620434<br>DOT 31.2492357249301 | | |
| 3.1.592202 | YEVGEN PETROV | ADDRESS REDACTED | | | CEL 0.157050071764224<br>XLM 201.764227295072 | | |
| 3.1.592203 | YEVGEN STASI | ADDRESS REDACTED | | | AAVE 0.00403509770066492<br>AVAX 41.0124258168678<br>BAT 0.112744982201604<br>BTC 0.000000486825910857<br>ETH 2.24945478132994<br>MATIC 1482.07806358963<br>MCDAI 0.0767285287836344 | | |
| 3.1.592204 | YEVGEN ZAVARZIN | ADDRESS REDACTED | | | BTC 0.000993551470654748<br>CEL 0.585920080653678 | | |
| 3.1.592205 | YEVGENII CHAIKOVSKYI | ADDRESS REDACTED | | | BNB 1.01270777903494<br>BTC 0.00176025347650061<br>CEL 0.673817140904411 | | |
| 3.1.592206 | YEVGENIY BATULIN | ADDRESS REDACTED | | | BTC 0.131911150076982<br>CEL 40.7227203919001<br>DOT 187.612258240341<br>ETH 0.00857052709024156<br>LTC 5.38773433572847 | | |
| 3.1.592207 | YEVGENIY BERDICHEVSKIY | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.592208 | YEVGENIY BONDAR | ADDRESS REDACTED | | | BTC 0.0012350366606578<br>CEL 820.115568161045 | | |
| 3.1.592209 | YEVGENIY BUSHUEV | ADDRESS REDACTED | | | BTC 0.000000885868775205<br>OMG 0.00354347415188806 | | |
| 3.1.592210 | YEVGENIY DMITRIYEVICH NAZARKIN | ADDRESS REDACTED | | | BTC 0.000000814739994382<br>ETH 0.000288437148886124 | | |
| 3.1.592211 | YEVGENIY DREGER | ADDRESS REDACTED | | | BTC 0.000000272782486593<br>OMG 0.00869070397865175 | | |
| 3.1.592212 | YEVGENIY DYATLOV | ADDRESS REDACTED | | | BTC 0.00000107767554187999<br>OMG 0.0056684239377313 | | |
| 3.1.592213 | YEVGENIY HLUSHKO | ADDRESS REDACTED | | | BTC 0.0301362391985795<br>CEL 7.10659258752798 | | |
| 3.1.592214 | YEVGENIY INOZEMTSEV | ADDRESS REDACTED | | | BTC 0.000000086226045538<br>OMG 0.00218561755232887 | | |
| 3.1.592215 | YEVGENIY KONNIKOV | ADDRESS REDACTED | | | ADA 480.516361648902<br>BCH 0.00104823210777195<br>BTC 3.28999870839677<br>CEL 276.89271294206<br>DASH 0.171391380922955<br>EOS 2.38553357722889<br>ETC 0.0034706286978691<br>ETH 0.00120034993361993<br>LTC 0.00163672061758371<br>MATIC 95.9768878371576<br>SGB 0.343903486042347<br>USDC 0.000000484766923875<br>XLM 3.49080986651482<br>XRP 2.24960657207019<br>XTZ 75.8026153504642 | LTC 0.000000005040434793 | |
| 3.1.592216 | YEVGENIY KOSOY | ADDRESS REDACTED | | | BTC 0.377639692445125<br>ETH 17.3285310124566 | | |
| 3.1.592217 | YEVGENIY KRAVETS | ADDRESS REDACTED | | | BTC 0.000022457782740296<br>ETH 0.000174672940224439<br>LINK 13.1075948744256<br>LUNC 0.012542011476015<br>MATIC 6302.27720762067<br>UNI 0.00876425474866691<br>USDC 507.307379105906<br>XRP 0.001303<br>ZEC 0.698309385028135 | LUNC 11.2814645474884 | |
| 3.1.592218 | YEVGENIY LAZAREV | ADDRESS REDACTED | | | BNB 0.000633144538020778<br>BTC 0.000000037234436855<br>OMG 0.00182409112494865 | | |
| 3.1.592219 | YEVGENIY LEVIN | ADDRESS REDACTED | | | 1INCH 177.021541944955<br>AAVE 3.17906761324516<br>BNT 160.458405980464<br>BTC 0.124677122767495<br>COMP 6.88389448320611<br>KNC 335.912895274793<br>LINK 0.0844360767651373<br>LTC 0.0265129202549755<br>LUNC 3.97833348755153<br>MANA 0.0687832512133935<br>OMG 0.0147969490790445<br>SNX 217.949647559104<br>SUSHI 52.4004632743251<br>UNI 33.5257501238313<br>USDT ERC20 2660.1335569935<br>XLM 2.09670263845244<br>ZEC 0.00183010658131941 | | |
| 3.1.592220 | YEVGENIY LUBENETS | ADDRESS REDACTED | | | BTC 0.00000369987017993999<br>OMG 0.00314626062083207 | | |
| 3.1.592221 | YEVGENIY LYAKHOVETSKIY | ADDRESS REDACTED | | | ADA 0.0434464241171482 | | |
| 3.1.592222 | YEVGENIY MAGAY | ADDRESS REDACTED | | | BTC 1.0336734022022<br>ETH 61.8268213117778<br>LUNC 50.1905452688586<br>MATIC 19342.0714192332 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.592223 | YEVGENIY MEDKOV | ADDRESS REDACTED | | | BTC 0.000000008037090478<br>EOS 0.0869017762112271 | | |
| 3.1.592224 | YEVGENIY MEDYNSKIY | ADDRESS REDACTED | | | ADA 16448.2012787473<br>BTC 1.05966421655212<br>ETC 0.0219806796918558<br>GUSD 30997.7548827652<br>USDC 8041.63877195269 | | |
| 3.1.592225 | YEVGENIY PAKHOMOV | ADDRESS REDACTED | | | BTC 0.170781359302469<br>CEL 148.18120701289<br>ETC 11.0799707828709<br>ETH 0.633036840581254<br>USDC 84.3308779185296 | | |
| 3.1.592226 | YEVGENIY PILIPOSYANS | ADDRESS REDACTED | | | BTC 0.000000828232444448 | | |
| 3.1.592227 | YEVGENIY PISARENKO | ADDRESS REDACTED | | | BTC 0.000000110895867938<br>EOS 0.0646872316557366 | | |
| 3.1.592228 | YEVGENIY PROZOROV | ADDRESS REDACTED | | | BTC 0.00245210146508862<br>OMG 0.0110930693856066 | | |
| 3.1.592229 | YEVGENIY SAUKH | ADDRESS REDACTED | | | ADA 442.254859648876<br>BTC 0.000000001029218937<br>CEL 80.9025462677952<br>ETH 0.00842029678572706<br>GUSD 501<br>USDC 900 | | |
| 3.1.592230 | YEVGENIY SHCHUR | ADDRESS REDACTED | | | BTC 0.000000425465051005<br>EOS 0.0814820480390414 | | |
| 3.1.592231 | YEVGENIY SHOLOKH | ADDRESS REDACTED | | | ADA 0.000000044247787611<br>BTC 0.00702192210790802<br>CEL 0.807915368778324<br>LTC 0.00132457585113298<br>MCDAI 0.010914654353005<br>SGB 65.7137857474592<br>XRP 0.422019345112293 | | |
| 3.1.592232 | YEVGENIY TSERLIN | ADDRESS REDACTED | | | BTC 0.0630539041022137<br>DOT 118.065693225543<br>ETH 1.42813358527585<br>LINK 25.1121639212106<br>LTC 0.999153863874827<br>USDC 3285.26212200264<br>XLM 4228.05126835021 | | |
| 3.1.592233 | YEVGENIY V SHEKOCHIKHIN | ADDRESS REDACTED | | | | BSV 1.22221442<br>BTC 0.000000009876678536<br>EOS 9.896<br>ETC 3.807942<br>LTC 1.61279244<br>XRP 82.832045<br>ZEC 0.55407218 | |
| 3.1.592234 | YEVGENIY VYDYSH | ADDRESS REDACTED | | | BTC 0.0023044680608746<br>USDT ERC20 0.299404179209506 | | |
| 3.1.592235 | YEVGENIYA BARYSHEVA | ADDRESS REDACTED | | | ETH 1.7224379064892<br>MATIC 615.139665629442 | | |
| 3.1.592236 | YEVGENIYA FRIEDEL | ADDRESS REDACTED | | | AAVE 5<br>ADA 226.723540166175<br>BNB 1.5977406059967<br>BTC 0.133759490426384<br>CEL 72.8790309075512<br>USDT ERC20 260 | | |
| 3.1.592237 | YEVGENIYA MANZALI | ADDRESS REDACTED | | | BTC 0.00112734500383423<br>USDC 19842.0748316513 | | |
| 3.1.592238 | YEVGENIYA PRUD | ADDRESS REDACTED | | | BTC 0.000000960298192841999<br>OMG 0.00989278298903366 | | |
| 3.1.592239 | YEVGENIYA SMITH | ADDRESS REDACTED | | | BTC 0.0105788907857377 | | |
| 3.1.592240 | YEVGENY ANTONOV | ADDRESS REDACTED | | | BTC 0.00786116534210051<br>ETH 0.000309340741803999 | | |
| 3.1.592241 | YEVGENY BLOSHKIN | ADDRESS REDACTED | | | BTC 0.000948785394900356<br>LINK 156.722062041866<br>MATIC 3523.84103387959 | | |
| 3.1.592242 | YEVGENY FAKTOROVICH | ADDRESS REDACTED | | | ETH 0.00249571022748194 | | |
| 3.1.592243 | YEVGENY ILIN | ADDRESS REDACTED | | | ETH 0.179607034581612<br>MATIC 757.959918317504 | | |
| 3.1.592244 | YEVGENY OPALKA | ADDRESS REDACTED | | | BTC 0.00000067534708957 | | |
| 3.1.592245 | YEVGENY POLONSKY | ADDRESS REDACTED | | | BTC 0.0517767621514496<br>DOT 10.7237148237987<br>LTC 0.00355576639109903<br>MATIC 421.846569339374<br>SOL 0.0000661714958116619<br>USDC 0.008510526336799<br>XRP 820. | | |
| 3.1.592246 | YEVGENY SALGANIK | ADDRESS REDACTED | | | AAVE 42.9644274811038<br>BTC 0.000034597738203764<br>LTC 123.205135533088<br>OMG 545.66513976973<br>ZRX 4085.73745104363 | | |
| 3.1.592247 | YEVGENY SHIFRIN | ADDRESS REDACTED | | | MATIC 39.1529324833225<br>USDC 13.3024779927857 | | |
| 3.1.592248 | YEVGENY ZADOV | ADDRESS REDACTED | | | AAVE 5.12619023807714<br>BTC 0.000144907004785402<br>CEL 2.73231074882211<br>ETH 4.06196741362941<br>LTC 0.00960862194368368<br>SNX 74.8746840199625<br>USDC 22.5522862769427 | | |
| 3.1.592249 | YEVGENYA FETEROVICH | ADDRESS REDACTED | | | ADA 0.189523225292351<br>BTC 0.000001249500626637<br>USDC 0.211162854880411 | | |
| 3.1.592250 | YEVGENYA KHACHATRYAN | ADDRESS REDACTED | | | BTC 0.000002778383598707<br>USDC 1.41674511978611 | | |
| 3.1.592251 | YEVGENYIY KLYUSHNICHENKO | ADDRESS REDACTED | | | BTC 0.0362240647370624<br>SNX 479.396495080479<br>USDC 0.461199724196459<br>USDT ERC20 50.8045247487291 | BTC 0.00634<br>SGB 435.62366 | |
| 3.1.592252 | YEVHEN ALEINIKOV | ADDRESS REDACTED | | | BNB 0.000066067033022373<br>ETH 0.00859919872646214 | | |
| 3.1.592253 | YEVHEN ANDRUSENKO | ADDRESS REDACTED | | | ETH 0.00861389340150911 | | |
| 3.1.592254 | YEVHEN BARDIZH | ADDRESS REDACTED | | | BTC 0.000000615067609810999<br>USDT ERC20 0.572761334772632 | | |
| 3.1.592255 | YEVHEN BATURIN | ADDRESS REDACTED | | | BTC 0.000001093348861287<br>USDC 0.671737700308411 | | |
| 3.1.592256 | YEVHEN BIIANOV | ADDRESS REDACTED | | | BTC 0.000008656861383395<br>ETH 0.00844149269544798 | | |
| 3.1.592257 | YEVHEN DI | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.592258 | YEVHEN FEDOROV | ADDRESS REDACTED | | | BTC 0.000829873124921282<br>DOT 0.0327521916748967<br>ETH 0.00860851330792397 | | |
| 3.1.592259 | YEVHEN FURMAN | ADDRESS REDACTED | | | CEL 0.285291733032612<br>ETH 0.00843927435743365 | | |
| 3.1.592260 | YEVHEN HLUKHOVTSOV | ADDRESS REDACTED | | | BTC 0.00168885783319066<br>CEL 0.0517014036906133<br>USDC 0.69450373266555 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.592261 | YEVHEN HOLUBNYAK | ADDRESS REDACTED | | | LINK 0.0863910569141431<br>MATIC 25.2287703375717<br>UNI 0.865609512077987 | | |
| 3.1.592262 | YEVHEN HULOMOV | ADDRESS REDACTED | | | ETH 0.0086138931162063 | | |
| 3.1.592263 | YEVHEN KALACHOV | ADDRESS REDACTED | | | BTC 0.00232959556104351<br>CEL 5.68037790481435<br>USDC 402.5 | | |
| 3.1.592264 | YEVHEN KOLOMOIETS | ADDRESS REDACTED | | | BNB 0.000000000502370461<br>BTC 0.000000433569724088<br>CEL 0.478992107814892<br>DOT 0.000000000080780765 | | |
| 3.1.592265 | YEVHEN KONDRATIEV | ADDRESS REDACTED | | | BTC 0.00168399966574692<br>ETH 0.000673352928161864<br>MCDAI 9.99509495648692<br>USDT ERC20 298.287045286056 | | |
| 3.1.592266 | YEVHEN KORABLINSKYI | ADDRESS REDACTED | | | BTC 0.000000004341185091<br>CEL 0.26708465155723 | | |
| 3.1.592267 | YEVHEN KRAVCHENKO | ADDRESS REDACTED | | | BCH 3.4336735396648<br>BTC 0.00000144282555246<br>CEL 0.00049753139645674<br>ETH 0.00860674135869959<br>USDT ERC20 0.863188387357011 | | |
| 3.1.592268 | YEVHEN KUZEIKO | ADDRESS REDACTED | | | CEL 4.50799983565306<br>USDT ERC20 401 | | |
| 3.1.592269 | YEVHEN MAZUROV | ADDRESS REDACTED | | | USDT ERC20 403.668157111728 | | |
| 3.1.592270 | YEVHEN PATLACHENKO | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.592271 | YEVHEN RADCHENKO | ADDRESS REDACTED | | | BTC 0.000000006185039728<br>CEL 0.504588765512689<br>EOS 0.137486555655672<br>ETH 0.00843400726674066<br>LTC 0.000059947646561117 | | |
| 3.1.592272 | YEVHEN SHAKHRAI | ADDRESS REDACTED | | | CEL 0.284645648525066<br>ETH 0.00842029678572706 | | |
| 3.1.592273 | YEVHEN SOMA | ADDRESS REDACTED | | | BTC 0.000000236739986435<br>CEL 0.32754438254647<br>EOS 0.000082162559771128<br>ETH 0.00843927435743365<br>MCDAI 0.0704990918048767 | | |
| 3.1.592274 | YEVHEN TKACHOV | ADDRESS REDACTED | | | BTC 0.00771688738555706 | | |
| 3.1.592275 | YEVHEN VOLOSHCHUK | ADDRESS REDACTED | | | BTC 0.00232465369932671<br>CEL 5.68599733053792<br>USDC 402.5 | | |
| 3.1.592276 | YEVHEN VORONOV | ADDRESS REDACTED | | | USDC 229.739427140414 | | |
| 3.1.592277 | YEVHEN YERMOLENKO | ADDRESS REDACTED | | | BTC 0.000000005524834027<br>CEL 3.3390695570094<br>ETH 0.00843850523693635 | | |
| 3.1.592278 | YEVHEN ZADYRAKA | ADDRESS REDACTED | | | BTC 0.00257568554692603<br>USDC 405.282437883978 | | |
| 3.1.592279 | YEVHENII BEZYK | ADDRESS REDACTED | | | ETH 0.000222362760888159 | | |
| 3.1.592280 | YEVHENII BOHOVYK | ADDRESS REDACTED | | | BTC 0.00431989557720949<br>LTC 0.000359262590438074<br>USDC 0.740314515061523 | | |
| 3.1.592281 | YEVHENII BOIARCHUK | ADDRESS REDACTED | | | BTC 0.000000466603192052<br>USDT ERC20 0.478976639892787 | | |
| 3.1.592282 | YEVHENII BOROSAN | ADDRESS REDACTED | | | BTC 0.000000008148324996<br>CEL 0.688069988907381<br>ETH 0.00842029678572706 | | |
| 3.1.592283 | YEVHENII BOZHENKO | ADDRESS REDACTED | | | BTC 0.0259242602122325<br>CEL 2.5511861434527<br>DOGE 200.403522718287<br>ETH 0.509595249158007 | | |
| 3.1.592284 | YEVHENII FEDCHENKO | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.592285 | YEVHENII FEDORENKO | ADDRESS REDACTED | | | CEL 4.36671384493424<br>USDC 416.4 | | |
| 3.1.592286 | YEVHENII KABANETS | ADDRESS REDACTED | | | ETH 0.00843227199136535 | | |
| 3.1.592287 | YEVHENII KHMELOV | ADDRESS REDACTED | | | BTC 0.000000007353645085<br>CEL 0.104583895544407<br>ETH 0.000000492695447985 | | |
| 3.1.592288 | YEVHENII KOLOMIIETS | ADDRESS REDACTED | | | BNB 0.000000007806130382<br>BTC 0.000000004033763022<br>CEL 0.412649006719347<br>ETH 0.000000271991365353 | | |
| 3.1.592289 | YEVHENII LOS | ADDRESS REDACTED | | | BTC 0.000000000083050171<br>CEL 1.02629560274972 | | |
| 3.1.592290 | YEVHENII MARCHENKO | ADDRESS REDACTED | | | ADA 7126.62825501082<br>BTC 0.0253839631311706<br>LINK 94.9092560620453<br>LUNC 0.0337520745955818<br>MATIC 1.65367565178626<br>SOL 308.282031938396<br>USDC 0.000341409886685369 | ADA 7850<br>LUNC 0.000000318742207657<br>USDC 0.000000907192370624 | |
| 3.1.592291 | YEVHENII MATISHCHUK | ADDRESS REDACTED | | | CEL 0.00585988164909029<br>ETH 0.000000323462414579 | | |
| 3.1.592292 | YEVHENII NAUMOV | ADDRESS REDACTED | | | BTC 0.0000017795995418<br>USDT ERC20 0.644919585126975 | | |
| 3.1.592293 | YEVHENII OLIINYK | ADDRESS REDACTED | | | CEL 0.0138312239964268 | | |
| 3.1.592294 | YEVHENII PLOKHYI | ADDRESS REDACTED | | | BTC 0.000000175577179905<br>USDC 0.720181789051424 | | |
| 3.1.592295 | YEVHENII PRYSTUPA | ADDRESS REDACTED | | | BTC 0.00125476282672161<br>CEL 0.538882164473592<br>USDC 0.622270821144426 | | |
| 3.1.592296 | YEVHENII SHABLII | ADDRESS REDACTED | | | BTC 0.000782889174208499<br>CEL 1.06995719255199<br>ETH 0.00842488373660443 | | |
| 3.1.592297 | YEVHENII SOROKOTIAHA | ADDRESS REDACTED | | | BTC 0.000912939863131822<br>DOT 0.0141074942945019<br>ETH 0.00860851367858614 | | |
| 3.1.592298 | YEVHENII TSVIRKUN | ADDRESS REDACTED | | | BTC 0.000002790452534604<br>USDT ERC20 406.795626041178 | | |
| 3.1.592299 | YEVHENII VASYLIEV | ADDRESS REDACTED | | | ETH 0.00148339041881918 | | |
| 3.1.592300 | YEVHENII VOLOSHCHUK | ADDRESS REDACTED | | | BTC 0.000001414426149<br>ETH 0.0085945181360567<br>LTC 0.00181992214698467 | | |
| 3.1.592301 | YEVHENII VOROBIOV | ADDRESS REDACTED | | | ETH 0.000003350673942771 | | |
| 3.1.592302 | YEVHENII ZADOROZHNYI | ADDRESS REDACTED | | | BTC 0.000000003338415064<br>CEL 0.240054519385462 | | |
| 3.1.592303 | YEVHENII ZAHORODNIUK | ADDRESS REDACTED | | | BTC 0.000000004380639066<br>CEL 6.36795225838799<br>DASH 2.23 | | |
| 3.1.592304 | YEVHENII ZHALII | ADDRESS REDACTED | | | BTC 0.000000760488210695<br>CEL 0.136265321473369<br>USDT ERC20 0.124909363723844 | | |
| 3.1.592305 | YEVHENIIA BROSHEVAN | ADDRESS REDACTED | | | CEL 0.285291615274979<br>ETH 0.00843927435743365 | | |
| 3.1.592306 | YEVHENIIA BUN | ADDRESS REDACTED | | | BTC 0.000010999359752799<br>ETH 0.00844355474694722 | | |
| 3.1.592307 | YEVHENIIA LAKATOSH | ADDRESS REDACTED | | | BTC 0.00249593463253589<br>USDT ERC20 408.389114798832 | | |
| 3.1.592308 | YEVHENIIA MIDNA | ADDRESS REDACTED | | | BTC 0.000000317186989149999<br>USDC 0.435147253084294 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.592309 | YEVHENIIA NIZAMIIEVA | ADDRESS REDACTED | | | BTC 0.00247729616843541<br>USDT ERC20 0.544002289034571 | | |
| 3.1.592310 | YEVHENIIA SHMELKOVA | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.592311 | YEVHENIIA YEVTUSHOK | ADDRESS REDACTED | | | CEL 3.99936645049574<br>USDT ERC20 402 | | |
| 3.1.592312 | YEVHENIY KONONENKO | ADDRESS REDACTED | | | BTC 0.000000001742022867<br>CEL 52.4976849742675<br>ETH 0.00842488373660443<br>USDT ERC20 716.408502 | | |
| 3.1.592313 | YEVHENIYA VINNYK | ADDRESS REDACTED | | | BTC 0.0987837748593768 | | |
| 3.1.592314 | YEVTUSHENKO IVAN | ADDRESS REDACTED | | | BTC 0.000000049629922491<br>CEL 0.00143056043521201<br>ETH 0.00843850523693635<br>USDT ERC20 0.0682698977153131 | | |
| 3.1.592315 | YEW BOON HWEE ALVIN (YOU WENHUI ALVIN) | ADDRESS REDACTED | | | BTC 0.00234460817237159<br>CEL 0.196065516316589<br>USDC 1036.5127626008 | | |
| 3.1.592316 | YEW CHEE KEONG | ADDRESS REDACTED | | | BTC 0.5119718627<br>USDT ERC20 0.00615388665830598 | | |
| 3.1.592317 | YEW CHEE WAN | ADDRESS REDACTED | | | BTC 0.0013070658265413<br>USDT ERC20 613.384973852108 | | |
| 3.1.592318 | YEW CHIA | ADDRESS REDACTED | | | BTC 0.00012812660437195<br>CEL 26.2695880560765 | | |
| 3.1.592319 | YEW CHOON TAN | ADDRESS REDACTED | | | ADA 0.000365627665117286<br>BTC 0.000000220549997234<br>ETH 0.00000247966640570499 | | |
| 3.1.592320 | YEW CHUEN CHAN | ADDRESS REDACTED | | | BTC 0.000900294703307567<br>CEL 8.47164221725154<br>ETH 0.0896508199610268<br>UNI 19.07067537 | | |
| 3.1.592321 | YEW FATT MOI | ADDRESS REDACTED | | | CEL 0.020034012800149<br>ETH 1.15728609049118<br>MCDAI 0.0275342071763291<br>XLM 0.0243914228747745<br>XRP 0.0204234102925419 | | |
| 3.1.592322 | YEW HAN CHONG | ADDRESS REDACTED | | | BTC 0.000000001580454205<br>CEL 0.193526323215153<br>XRP 0.000000487372466022 | | |
| 3.1.592323 | YEW HANG LING | ADDRESS REDACTED | | | BUSD 797.548972908582 | | |
| 3.1.592324 | YEW HAO LIM | ADDRESS REDACTED | | | BTC 0.0778626803300751<br>ETH 0.75091710189424<br>SOL 9.3794562158341 | | |
| 3.1.592325 | YEW HIEN NG | ADDRESS REDACTED | | | ADA 202.643943776389<br>BTC 0.00380021960030236<br>ETH 0.346623800573611<br>MATIC 188.569375685458 | | |
| 3.1.592326 | YEW HOONG ALBERT KOK | ADDRESS REDACTED | | | BNB 0.00120100709468453<br>BTC 0.000003858224813072<br>USDC 0.371380295257062 | | |
| 3.1.592327 | YEW JIN LIM | ADDRESS REDACTED | | | AAVE 0.0226117339557584<br>AVAX 0.129636264751583<br>BAT 7112.31237155015<br>BCH 0.083785241396279<br>BSV 0.0248762486821139<br>COMP 0.0203283524288912<br>EOS 414.797388137242<br>ETH 0.0198937027033691<br>LINK 2388.67024957881<br>MATIC 13428.6734753626<br>SNX 1.63866795878779<br>SUSHI 216.769896685079<br>UNI 676.359055740575<br>USDC 1.64668774847183<br>XLM 4.83801661340112<br>ZRX 28959.8150772452 | BCH 0.000000009127662053<br>USDC 0.0000006228054041 72<br>XLM 0.000000041182519934 | |
| 3.1.592328 | YEW KENG CHENG | ADDRESS REDACTED | | | BTC 0.0254713348121337<br>CEL 3.73212251500144<br>ETH 0.521697190884848<br>GUSD 280.28732371684<br>LINK 0.0178973057594932<br>MATIC 120.442316147226<br>PAXG 0.263344672117945<br>SNX 48.3427720102546<br>USDC 4081.21046704399 | | |
| 3.1.592329 | YEW KHIM DENNIS NG | ADDRESS REDACTED | | | ADA 341.415106107581<br>BTC 0.00270378515457576<br>XRP 0.186028609567947 | | |
| 3.1.592330 | YEW KHIM KANG | ADDRESS REDACTED | | | ADA 383.657708485678<br>BTC 0.000141640073910798<br>CEL 404.458017093947<br>ETH 0.00653057049029185<br>PAX 1.74148148283264<br>SGB 156.186351337387<br>USDC 0.598103587879884<br>XLM 0.801990161781<br>XRP 0.101552736642289 | | |
| 3.1.592331 | YEW KHUEN TAN | ADDRESS REDACTED | | | BTC 0.000121048671490762<br>CEL 19.9123026315868 | | |
| 3.1.592332 | YEW LEE | ADDRESS REDACTED | | | BTC 0.000000005745211251 | | |
| 3.1.592333 | YEW LEE | ADDRESS REDACTED | | | BTC 0.000000008659916913<br>CEL 1.97796739706353<br>ETH 0.00502872337595417 | | |
| 3.1.592334 | YEW LEONG WONG | ADDRESS REDACTED | | | BTC 0.148052160422528<br>CEL 2.01298476142118<br>ETH 5.43651108159793<br>USDC 908.207640777804 | | |
| 3.1.592335 | YEW LIANG LIM | ADDRESS REDACTED | | | BTC 0.00622183<br>CEL 11.997019065903<br>ETH 0.10256961 | | |
| 3.1.592336 | YEW LOONG MICHAEL HUA | ADDRESS REDACTED | | | BTC 0.029669206709463<br>CEL 27.2909000617814 | | |
| 3.1.592337 | YEW MENG KOK | ADDRESS REDACTED | | | BNB 13.7214945519685<br>BTC 0.023181756460303<br>GUSD 16.8504094278009<br>USDC 26483.7149610243 | | |
| 3.1.592338 | YEW MENG YAP | ADDRESS REDACTED | | | ADA 102.694783636005<br>BTC 0.000039509428360733<br>CEL 11.0376069259624<br>ETH 0.00048228395576946 1 | | |
| 3.1.592339 | YEW MING HO | ADDRESS REDACTED | | | BTC 0.000105399317369788<br>CEL 60.3379800470053<br>MATIC 7.00547223469106<br>USDT ERC20 5.918546<br>WBTC 0.000000007584457359 | | |
| 3.1.592340 | YEW MING LIM | ADDRESS REDACTED | | | BNB 0.186084027992695<br>USDT ERC20 0.242954496660583 | | |
| 3.1.592341 | YEW NAM | ADDRESS REDACTED | | | XLM 1.43233278715088 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.592342 | YEW SAM KANG | ADDRESS REDACTED | | | ADA 319.310421273561<br>BTC 0.141754713099204<br>CEL 1.12451948271113<br>ETH 0.000617442747470766<br>PAX 46.0481246066816<br>SGB 31.469905655167<br>USDC 0.595106899579382<br>USDT ERC20 0.66137263396768<br>XRP 0.0631385903298505 | | |
| 3.1.592343 | YEW SIANG SEE | ADDRESS REDACTED | | | BTC 0.108786369889687<br>CEL 13.2995363043964<br>DOT 78.480277393445<br>MATIC 857.859614639718 | | |
| 3.1.592344 | YEW SIONG SIOW | ADDRESS REDACTED | | | BTC 0.00518877464431614<br>CEL 8.67437467046358<br>XRP 500 | | |
| 3.1.592345 | YEW SIONG TEW | ADDRESS REDACTED | | | BNB 0.00196897355266987<br>BTC 0.000001933578654418<br>USDT ERC20 0.458637524694263 | | |
| 3.1.592346 | YEW SIUNG LIEW | ADDRESS REDACTED | | | CEL 0.1092774931307 | | |
| 3.1.592347 | YEW SUNG SONG | ADDRESS REDACTED | | | BTC 0.00592489436859135<br>GUSD 9.6831038384944<br>USDC 6.18496260564942 | | |
| 3.1.592348 | YEW T LOH | ADDRESS REDACTED | | | ADA 21.1099368890847<br>BCH 0.0144579088169734<br>LTC 0.023198102823242<br>XLM 0.00405011809182003<br>ZEC 0.00146602433616882 | | |
| 3.1.592349 | YEW WAH ANTHONY SUM | ADDRESS REDACTED | | | BTC 0.000002038651763363<br>ETH 0.000039860105643143<br>GUSD 0.347282130042336<br>USDC 1.23823090318655 | | |
| 3.1.592350 | YEW WEI CHEAK | ADDRESS REDACTED | | | CEL 249.262419947763 | | |
| 3.1.592351 | YEW WING LAM | ADDRESS REDACTED | | | BTC 0.00222144166902068<br>CEL 10.7351044992553 | | |
| 3.1.592352 | YEW YIN LAI | ADDRESS REDACTED | | | AVAX 0.0396830500401403<br>BTC 0.25729147515249<br>CEL 5.3882435786124<br>DOT 5.97462580368371<br>ETH 1.01068237785014<br>LINK 6.30483929563922<br>USDT ERC20 1.43074470259129 | | |
| 3.1.592353 | YEW YONG TAN | ADDRESS REDACTED | | | BTC 0.0258449887373245<br>CEL 0.077195322373279<br>MATIC 190.607039948267 | | |
| 3.1.592354 | YEW ZHI YANG | ADDRESS REDACTED | | | BTC 0.000000177391172795<br>BUSD 0.551560194253292<br>USDC 0.32670148808978 | | |
| 3.1.592355 | YEWANDE MUYIBAT ASHAOLU | ADDRESS REDACTED | | | BTC 0.000001091373779734 | | |
| 3.1.592356 | YEWNAN CHANG | ADDRESS REDACTED | | | BTC 0.000000296658931554<br>CEL 1.0699884847655 | | |
| 3.1.592357 | YEWON KANG | ADDRESS REDACTED | | | BTC 0.000008802721337411<br>CEL 0.154627381002609 | | |
| 3.1.592358 | YEYOUNG KIM | ADDRESS REDACTED | | | BSV 0.00000000927975727<br>BTC 0.00000000642730002<br>CEL 0.000441420051061704<br>USDT ERC20 0.000000247553394874 | | |
| 3.1.592359 | YEYSSER ADRIANA HURTADO ABARCA | ADDRESS REDACTED | | | BTC 0.000000002207735289<br>CEL 0.697647656182945 | | |
| 3.1.592360 | YEYUAN HUANG | ADDRESS REDACTED | | | BTC 0.713945999944491<br>GUSD 5086.90060679589<br>USDC 45.7059690644225 | | |
| 3.1.592361 | YEZEN KARADSHEH | ADDRESS REDACTED | | | BTC 0.00000133378484996799<br>LINK 0.0126455268280802<br>MATIC 0.15148517568409<br>SNX 0.00824351915777684 | | |
| 3.1.592362 | YEZEN KARADSHEH | ADDRESS REDACTED | | | USDC 0.00175814780720456 | | |
| 3.1.592363 | YEZHI ZHANG | ADDRESS REDACTED | | | BTC 0.00133662047900982<br>CEL 8.85347588516293<br>USDT ERC20 201.773820263814 | | |
| 3.1.592364 | YGO FILIPE SOARES NETO DE PAULA | ADDRESS REDACTED | | | BTC 0.00000118958366757<br>USDC 0.27913307288283 | | |
| 3.1.592365 | YGOR LEMOS | ADDRESS REDACTED | | | BTC 0.000000039354910496<br>CEL 0.0157407783449609<br>ETH 0.000039591510160216 | | |
| 3.1.592366 | YGOR LEMOS | ADDRESS REDACTED | | | BTC 0.00163024710287176<br>CEL 1075.0713499942<br>ETH 0.00167772121056619<br>USDC 60273.7171387571 | | |
| 3.1.592367 | YGORE MASKAL | ADDRESS REDACTED | | | BTC 0.000809690374400829<br>DOT 0.0145654193166208 | | |
| 3.1.592368 | YGOR-JOSETH GONZALEZ-FILOS | ADDRESS REDACTED | | | CEL 2.00331025228094<br>ETH 0.00367143267933923<br>LINK 0.109653668828457<br>SNX 246.147800775327 | | |
| 3.1.592369 | YH KOO | ADDRESS REDACTED | | | BTC 0.0413776872754685<br>CEL 4.91655921411122<br>ETH 0.000342264053640464 | | |
| 3.1.592370 | YHAN TEJEDA PEREZ | ADDRESS REDACTED | | | BTC 0.000116516313250978<br>ETH 0.000011695202492535 | | |
| 3.1.592371 | YHAYTZA SANTIAGO | ADDRESS REDACTED | | | BTC 0.000000830605901440999<br>USDC 2.78779914239123 | | |
| 3.1.592372 | YHELIETTE LORRAINE MONTES ROMERO | ADDRESS REDACTED | | | BTC 0.000001115622210836<br>USDT ERC20 0.599759087156283 | | |
| 3.1.592373 | YHERYS PAOLA MONTENEGRO SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000835682959947797<br>CEL 15.4080567122791<br>ETH 1.02752579668634 | | |
| 3.1.592374 | YHLAS BEGHANOV | ADDRESS REDACTED | | | BTC 0.000000007701266086<br>CEL 0.139352201119003<br>SGB 0.000974044864644434<br>USDC 1.9743528212338<br>XRP 0.0064463591306713 | | |
| 3.1.592375 | YHOJAN NANEZ | ADDRESS REDACTED | | | BTC 0.992040837158214<br>ETH 91.2265158293559 | | |
| 3.1.592376 | YHOSVANY MARRERO | ADDRESS REDACTED | | | BTC 0.00121343845889822<br>XLM 3846.1029362179<br>XTZ 613.453227241085 | | |
| 3.1.592377 | YI AN PAN | ADDRESS REDACTED | | | BNB 0.012232114099294<br>BTC 0.000281553786935924<br>CEL 427.919554494035<br>ETH 2.27528495884017<br>MATIC 814.522541226331<br>SOL 59.2748738637091<br>UNI 0.0155080901570792<br>USDC 58.5066087623854<br>USDT ERC20 33762.2905365077 | | |
| 3.1.592378 | YI BIN NGO | ADDRESS REDACTED | | | BTC 0.00108407761591989<br>CEL 0.0702995958146947<br>ETH 0.271747906289583<br>USDT ERC20 1160.88530332223 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.592379 | YI CAI | ADDRESS REDACTED | | | ADA 8721.53279974683<br>BTC 1.17276467274345<br>ETH 6.5372495852834 | | |
| 3.1.592380 | YI CHEN | ADDRESS REDACTED | | | BTC 0.0114660134319605<br>USDC 203.664106714984 | | |
| 3.1.592381 | YI CHEN CHEN | ADDRESS REDACTED | | | BTC 0.0000010395607165 | | |
| 3.1.592382 | YI CHEN HSIEH | ADDRESS REDACTED | | | BTC 0.00826073627<br>CEL 5.76036738838641<br>USDC 7.66667379630233 | | |
| 3.1.592383 | YI CHEN LI | ADDRESS REDACTED | | | BTC 0.000000006626690833<br>CEL 0.462169574554364 | | |
| 3.1.592384 | YI CHEN TSAI | ADDRESS REDACTED | | | BTC 0.0195435749424464<br>ETH 1.01726130374762 | | |
| 3.1.592385 | YI CHENG CHANG | ADDRESS REDACTED | | | CEL 0.000806068333793483<br>USDC 0.00145059590840797 | | |
| 3.1.592386 | YI CHENG CHEW | ADDRESS REDACTED | | | BTC 0.0248850877028997<br>ETH 0.175486728559417 | | |
| 3.1.592387 | YI CHENG CHUA | ADDRESS REDACTED | | | BTC 0.000000638177134045<br>ETH 0.000001446816353748<br>MATIC 0.00308643374773903<br>USDC 0.0107762636498347 | | |
| 3.1.592388 | YI CHENG HUANG | ADDRESS REDACTED | | | CEL 0.467214308000923<br>ETH 0.00191408947474491 | | |
| 3.1.592389 | YI CHING CHEN | ADDRESS REDACTED | | | BTC 0.00000074293865562<br>USDC 0.25614798845515 | | |
| 3.1.592390 | YI CHING GOH | ADDRESS REDACTED | | | BTC 0.00173826490712874<br>CEL 14.5575269484027<br>SNX 4.493645 | | |
| 3.1.592391 | YI CHING LEE | ADDRESS REDACTED | | | BTC 0.00971501499036844<br>USDC 252.42732376042<br>USDT ERC20 234.726128096655 | | |
| 3.1.592392 | YI CHING YEUNG | ADDRESS REDACTED | | | CEL 0.0225963829292886<br>ETH 0.000434 | | |
| 3.1.592393 | YI CHONG GOH | ADDRESS REDACTED | | | ADA 27.0621753898197<br>BTC 0.000000904266090559<br>ETH 0.000003867408962639<br>USDC 0.958058957658282<br>XRP 0.00118852474738694 | | |
| 3.1.592394 | YI CHOU | ADDRESS REDACTED | | | BTC 0.00525895610468093<br>CEL 0.00499797259938755 | | |
| 3.1.592395 | YI CHUAN LIU | ADDRESS REDACTED | | | USDC 49.5464393991017 | | |
| 3.1.592396 | YI CHUN LEE | ADDRESS REDACTED | | | BTC 0.000855914569504001<br>CEL 0.0040885927132397 | | |
| 3.1.592397 | YI CHUN WAI | ADDRESS REDACTED | | | BTC 0.000002298894058674<br>USDC 5.20618706948716 | | |
| 3.1.592398 | YI CHUN WONG | ADDRESS REDACTED | | | BTC 0.0320138085886401<br>CEL 2.10261137238143<br>ETH 0.00022777753697402 | | |
| 3.1.592399 | YI CHUNG | ADDRESS REDACTED | | | ETH 0.000069396751323638 | | |
| 3.1.592400 | YI CHUNG NG | ADDRESS REDACTED | | | CEL 0.0136844751372739 | | |
| 3.1.592401 | YI CONG SEE | ADDRESS REDACTED | | | CEL 0.067349160004298 | | |
| 3.1.592402 | YI CUI | ADDRESS REDACTED | | | BTC 0.0154350295477421<br>CEL 44.476805854968<br>USDC 0.000000829316116068 | | |
| 3.1.592403 | YI DA SHAUN LEE | ADDRESS REDACTED | | | BTC 0.00008457053189104<br>ETH 0.0521543116800608<br>USDT ERC20 11.2241181925995 | | |
| 3.1.592404 | YI DAI | ADDRESS REDACTED | | | BCH 0.0530236479996531<br>BTC 0.146978158596341<br>CEL 410.813414557203<br>DASH 1.52850910590203<br>ETH 0.270992512287938<br>LTC 10.3681841487821<br>MCDAI 153.481677940498<br>USDC 0.000000495499418208999 | | |
| 3.1.592405 | YI DIAO | ADDRESS REDACTED | | | BTC 0.00113528977252449<br>ETH 0.387376815130883 | | |
| 3.1.592406 | YI DING | ADDRESS REDACTED | | | AVAX 0.138716298028047<br>ETH 0.00939202563768488<br>USDC 8661.83730215929 | AVAX 0.0156292867178009<br>ETH 0.000000666556425038<br>USDC 28986.506 | |
| 3.1.592407 | YI DING | ADDRESS REDACTED | | | CEL 0.516323469051337<br>USDT ERC20 0.468697214956526 | | |
| 3.1.592408 | YI ER CHUA | ADDRESS REDACTED | | | BTC 0.000836975737341552<br>GUSD 3910.45759807218 | | |
| 3.1.592409 | YI FAN CHU | ADDRESS REDACTED | | | BTC 0.000001272581740244<br>CEL 9.08440476679359 | | |
| 3.1.592410 | YI FAN LEI | ADDRESS REDACTED | | | BTC 0.000000645024090071999<br>USDT ERC20 0.00145398116726754 | | |
| 3.1.592411 | YI FANG HUNG | ADDRESS REDACTED | | | BTC 0.000000409775522652<br>USDC 0.247384548105138 | | |
| 3.1.592412 | YI FEN YEOH | ADDRESS REDACTED | | | BTC 0.00213550976392487<br>CEL 335.687440164352 | | |
| 3.1.592413 | YI FENG SETOH | ADDRESS REDACTED | | | ADA 656.909884906835<br>BTC 0.0235386446710703<br>DOT 27.5686018003518<br>ETH 1.0168316640039<br>MATIC 894.017959986626 | | |
| 3.1.592414 | YI GUO | ADDRESS REDACTED | | | ADA 3.1681662342803<br>BTC 0.300743744451278<br>ETH 6.19098049870945<br>MCDAI 110.055473017247<br>SNX 76.0258550646891 | ADA 172.537286825699<br>MCDAI 31.68 | |
| 3.1.592415 | YI GUO | ADDRESS REDACTED | | | BTC 0.000953445837915825<br>USDC 3145.27118903993 | | |
| 3.1.592416 | YI HAI SHIH | ADDRESS REDACTED | | | CEL 11.916693037327 | | |
| 3.1.592417 | YI HAN LAI | ADDRESS REDACTED | | | BTC 0.000000189598046211<br>CEL 32.1705390080731<br>GUSD 402.023499786541 | | |
| 3.1.592418 | YI HAN LEE | ADDRESS REDACTED | | | CEL 1.93617824726533<br>USDC 7.08399739200706 | | |
| 3.1.592419 | YI HAN ZHANG | ADDRESS REDACTED | | | BTC 0.0150282817299321<br>CEL 590.061536500094<br>DOT 25.0922575038701<br>ETH 1.60930390083353 | | |
| 3.1.592420 | YI HAO CHONG | ADDRESS REDACTED | | | ADA 171.619286328865<br>BNB 0.255146962182522 | | |
| 3.1.592421 | YI HAO FONG | ADDRESS REDACTED | | | BTC 0.00188266780571912<br>CEL 7.73269627299027 | | |
| 3.1.592422 | YI HAO PHUA | ADDRESS REDACTED | | | BTC 0.000001192016024655<br>USDC 9.83525583345952 | | |
| 3.1.592423 | YI HAO TAN | ADDRESS REDACTED | | | ADA 429.628279748823<br>BTC 0.0631373212314463<br>CEL 0.00548611038698532<br>ETH 0.000000938259314365<br>USDT ERC20 0.795369622549828 | | |
| 3.1.592424 | YI HAO TEN | ADDRESS REDACTED | | | BTC 0.00024892078286030 2<br>MCDAI 31.1119658447404<br>SOL 1.09375189834573<br>USDT ERC20 56.1950307617562 | | |
| 3.1.592425 | YI HE | ADDRESS REDACTED | | | BTC 0.000891561960167855 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.592426 | YI HE | ADDRESS REDACTED | | | BTC 16.3818154528085<br>CEL 622.65940228535<br>ETH 37.0011025194147 | | |
| 3.1.592427 | YI HE | ADDRESS REDACTED | | | BTC 0.000000386541240137<br>CEL 0.0503967448787053<br>LTC 0.00001051 | | |
| 3.1.592428 | YI HERNG NEO | ADDRESS REDACTED | | | ADA 3444.35551652809<br>BTC 0.148777319605125<br>BUSD 1.81274276215107<br>CEL 6.06458087762144<br>ETH 0.00277224369080048<br>USDC 0.0274341999908156 | | |
| 3.1.592429 | YI HONG OH | ADDRESS REDACTED | | | BNB 3.30662950132126<br>BTC 0.000022503729324641<br>CEL 22.6585001784065<br>ETH 0.000758287629181833<br>LINK 20.5691348804251<br>MATIC 1892.18698098562 | | |
| 3.1.592430 | YI HSIEN TSAI | ADDRESS REDACTED | | | BTC 0.0011726336441891<br>BUSD 300<br>CEL 543.89832071498 | | |
| 3.1.592431 | YI HSIEN YAP | ADDRESS REDACTED | | | ADA 0.000000335943223443<br>CEL 0.116455713533273 | | |
| 3.1.592432 | YI HUA CHEN | ADDRESS REDACTED | | | ETH 0.00147295863392406 | | |
| 3.1.592433 | YI HUANG | ADDRESS REDACTED | | | ADA 431.990140244208<br>BTC 0.0593675465251928<br>USDC 347.180660767676 | | |
| 3.1.592434 | YI HUI OOI | ADDRESS REDACTED | | | BTC 0.029590782313951<br>ETH 0.356636929274737<br>LUNC 0.013367700505561<br>USDT ERC20 0.195697825503193 | | |
| 3.1.592435 | YI HUI PAK | ADDRESS REDACTED | | | BTC 0.000001003006964193<br>GUSD 6.04294481888755 | | |
| 3.1.592436 | YI JIA HUANG | ADDRESS REDACTED | | | BTC 0.000000638055766192<br>ETH 0.00017453477613315<br>USDC 0.0857529032492214 | | |
| 3.1.592437 | YI JIE DANIEL ONG | ADDRESS REDACTED | | | BTC 0.000000160105973893<br>LTC 0.000002120636332358 | | |
| 3.1.592438 | YI JIE LAU | ADDRESS REDACTED | | | BTC 0.000011475765173278<br>BUSD 0.203481540089201<br>CEL 2.88093302192089<br>ETH 0.00219917754320217<br>LTC 0.00294116403999007<br>USDC 0.19024779260782<br>USDT ERC20 0.188986401378039 | | |
| 3.1.592439 | YI JIE LEE | ADDRESS REDACTED | | | BTC 0.000883402249086659<br>XRP 0.662694069518393 | | |
| 3.1.592440 | YI JIE SEE | ADDRESS REDACTED | | | BTC 0.00020105508173566<br>CEL 1.10974838266024<br>ETH 0.00507824088858693<br>GUSD 0.0173308480410478<br>LUNC 0.000051266307041894<br>USDC 0.0361262293814576<br>USDT ERC20 0.0144508321012332 | | |
| 3.1.592441 | YI JIN TOH | ADDRESS REDACTED | | | BTC 0.00260424104698553<br>CEL 2.61656931314568 | | |
| 3.1.592442 | YI JING LEE | ADDRESS REDACTED | | | CEL 3.49309188234238<br>USDC 114.000185 | | |
| 3.1.592443 | YI JING LIM | ADDRESS REDACTED | | | BTC 0.00336935184306175 | | |
| 3.1.592444 | YI JINN CHEN | ADDRESS REDACTED | | | AAVE 42.0916539518785<br>CEL 1.12022692551746<br>DASH 0.394616393866663<br>EOS 90.7108171123935<br>ETH 0.000686302708059139<br>SGB 19.1107128340887<br>XRP 128.980241622321<br>ZEC 0.399043064156823 | | |
| 3.1.592445 | YI JUN ZHAO | ADDRESS REDACTED | | | BTC 0.000000006456928245<br>CEL 0.00367432354831498<br>GUSD 0.714039589071472 | | |
| 3.1.592446 | YI JUNN ZHAO | ADDRESS REDACTED | | | BTC 0.000000355374595028<br>GUSD 0.731047041411054 | | |
| 3.1.592447 | YI JYE POO | ADDRESS REDACTED | | | BTC 0.000952931162837303<br>ETH 2.55535076934172<br>USDT ERC20 5.73398888027722 | | |
| 3.1.592448 | YI KAI LIM | ADDRESS REDACTED | | | ADA 0.00843899978102638<br>BTC 0.0324524678549819<br>GUSD 0.546944877055969<br>USDC 0.766505456247396 | | |
| 3.1.592449 | YI KAN FUNG | ADDRESS REDACTED | | | BTC 0.00113679131879828<br>CEL 16.5335214135459<br>USDC 400 | | |
| 3.1.592450 | YI KEI CHAN | ADDRESS REDACTED | | | BTC 0.000078580283774658<br>CEL 0.00247680961848042 | | |
| 3.1.592451 | YI KEONG ONG | ADDRESS REDACTED | | | BTC 0.000000000927645948<br>CEL 0.269663717796724<br>DASH 0.00999306665230722<br>EOS 0.229363841709057<br>SOL 0.0612183240663886<br>USDC 0.77738584309788 | | |
| 3.1.592452 | YI KIU TSANG | ADDRESS REDACTED | | | USDT ERC20 0.51161586438009 | | |
| 3.1.592453 | YI KUANG KUA | ADDRESS REDACTED | | | BTC 0.000005834369914791299<br>CEL 0.000632420725995062<br>ETH 0.000001553354412393<br>LINK 0.000385319912941904<br>OMG 0.000138593684399306<br>SNX 0.000133199370784883<br>UNI 0.000208500844743312<br>USDC 0.0600611280837421<br>USDT ERC20 0.00168936395068102 | | |
| 3.1.592454 | YI LAM CHEUNG | ADDRESS REDACTED | | | BTC 0.00111254986274096<br>CEL 61.6747085126275<br>ETH 0.840919867637007 | | |
| 3.1.592455 | YI LI | ADDRESS REDACTED | | | BTC 0.000843846880687439<br>ETH 0.155162287604691 | | |
| 3.1.592456 | YI LI | ADDRESS REDACTED | | | BTC 0.000852179434231735<br>CEL 39.7929097733709 | | |
| 3.1.592457 | YI LIAN | ADDRESS REDACTED | | | BTC 0.00000107044723358099<br>GUSD 0.359818872238916<br>USDC 0.17545751631205 | | |
| 3.1.592458 | YI LIN CH'NG | ADDRESS REDACTED | | | BTC 0.0156398636764557<br>CEL 1253.04414156733<br>ETH 1.02275029180133<br>USDT ERC20 2390.228689 | | |
| 3.1.592459 | YI LIN CHING | ADDRESS REDACTED | | | BTC 0.000006644093796451<br>CEL 0.384071566848971 | | |
| 3.1.592460 | YI LIN LAU | ADDRESS REDACTED | | | BTC 0.000912332348651425<br>EOS 155.250926113343 | | |
| 3.1.592461 | YI LIN ONG | ADDRESS REDACTED | | | BTC 0.000844066305079821<br>DOT 24.9040106528129 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.592462 | YI LIN ONG | ADDRESS REDACTED | | | BTC 0.00211433812668079<br>BUSD 229.252531271281<br>ETH 0.0212487461743727 | | |
| 3.1.592463 | YI LIN TSAI | ADDRESS REDACTED | | | BTC 0.00165760002706401<br>CEL 1325.84920203096<br>ETH 0.00769158274323083<br>USDC 0.000000028067357978 | | |
| 3.1.592464 | YI LIN YEW | ADDRESS REDACTED | | | BTC 0.000009610690049804<br>CEL 0.254752062089879 | | |
| 3.1.592465 | YI LING HU | ADDRESS REDACTED | | | BTC 0.0107844363455258<br>SNX 2.2649355242628<br>USDT ERC20 2.85291505028348 | | |
| 3.1.592466 | YI LING LEE | ADDRESS REDACTED | | | BNB 0.00113200326756371<br>BTC 0.000000973907591468<br>CEL 0.0272726819446913<br>USDC 0.405405589775933<br>USDT ERC20 0.337133734561218 | | |
| 3.1.592467 | YI LING TANG | ADDRESS REDACTED | | | BTC 0.00198605101656096<br>CEL 88.6745033765964<br>USDC 12649.3344802401<br>USDT ERC20 38168.5844725989 | | |
| 3.1.592468 | YI LING TAY | ADDRESS REDACTED | | | BTC 0.0176363622092188<br>CEL 20.3045176088481<br>USDT ERC20 165 | | |
| 3.1.592469 | YI LIOU | ADDRESS REDACTED | | | BTC 0.000000804564017915<br>USDC 3.61448264457228 | | |
| 3.1.592470 | YI LIU | ADDRESS REDACTED | | | ADA 252.132705757248<br>BTC 0.125086358845681<br>USDC 31673.1691092487 | | |
| 3.1.592471 | YI LOK LAI | ADDRESS REDACTED | | | BNB 0.0014063121774142<br>BTC 0.000149959381014502<br>CEL 248.493113614136<br>ETH 1.8707738874088 | | |
| 3.1.592472 | YI LYN GOH | ADDRESS REDACTED | | | BTC 0.000143546779546837<br>CEL 71.9324112772759<br>ETH 0.00141436287144655<br>USDC 2.10854351135479 | | |
| 3.1.592473 | YI MAN HO | ADDRESS REDACTED | | | BTC 0.00400943699846299<br>CEL 39.8818411171391<br>DOT 0.00404169789799917<br>ETH 0.661502773721694<br>MATIC 232.162950641581 | | |
| 3.1.592474 | YI MEI CHEN | ADDRESS REDACTED | | | BTC 0.00166570362244413<br>CEL 0.697657755140224<br>USDC 424.916430289369 | | |
| 3.1.592475 | YI MENG | ADDRESS REDACTED | | | BTC 1.84487150920105<br>ETH 18.5129378952331<br>MATIC 1662.8725783629 | | |
| 3.1.592476 | YI MENG GUO | ADDRESS REDACTED | | | ETH 26.9816997987866 | ETH 3.78859935647666 | |
| 3.1.592477 | YI MICHAEL CHUNG | ADDRESS REDACTED | | | AVAX 6.07816151679194<br>BTC 0.100686810929702<br>CEL 47.6946524289266<br>DOT 0.00647886962769927<br>ETH 0.000095421350972169<br>OMG 0.00519848833790979<br>USDC 0.00401887482646868<br>USDT ERC20 1142.03802035125 | AVAX 1.0443864229765<br>DOT 0.000000000065874161 | |
| 3.1.592478 | YI MIN YEH | ADDRESS REDACTED | | | BTC 0.0012709710218607<br>CEL 27.6828288573827<br>USDC 973.141016 | | |
| 3.1.592479 | YI MING MELVIN ENG | ADDRESS REDACTED | | | BTC 0.000552366279566455<br>BUSD 0.301340435082231<br>CEL 0.514746855458659<br>USDT ERC20 0.489605867555979 | | |
| 3.1.592480 | YI MON HAN | ADDRESS REDACTED | | | ADA 233.037939664397<br>BTC 0.000002551142506215<br>CEL 1.28439253039481<br>ETH 0.204888693968041 | | |
| 3.1.592481 | YI NAM SUM | ADDRESS REDACTED | | | BTC 0.00325556684039074<br>CEL 21.5089043637631<br>USDT ERC20 0.317327664852252 | | |
| 3.1.592482 | YI NG | ADDRESS REDACTED | | | CEL 0.0146559742982674<br>ETH 0.000085497671635811 | | |
| 3.1.592483 | YI NING ZHANG | ADDRESS REDACTED | | | BTC 0.000024256000371232<br>ETH 0.000000614545855605 | | |
| 3.1.592484 | YI PENG | ADDRESS REDACTED | | | BTC 0.00112282680608679 | | |
| 3.1.592485 | YI PENG CHAI | ADDRESS REDACTED | | | BTC 0.0149472623525798 | | |
| 3.1.592486 | YI PERNG LIM | ADDRESS REDACTED | | | BCH 0.000090291716193413<br>BTC 0.000007358526998122<br>CEL 0.0336246890602388<br>ETH 0.000105260135034881<br>LTC 0.000122438373767452<br>XRP 0.0479116221797909 | | |
| 3.1.592487 | YI PIN LEE | ADDRESS REDACTED | | | ADA 55.9988385693066<br>BNB 0.104410284504506<br>BTC 0.00207764203397204<br>CEL 4.96313246539629<br>ETH 0.131816203003873<br>USDC 0.014 | | |
| 3.1.592488 | YI PING TANYA NG | ADDRESS REDACTED | | | BTC 0.000014389297044965 | | |
| 3.1.592489 | YI PINN TAI | ADDRESS REDACTED | | | BTC 0.00000065<br>CEL 1752.66810711597<br>ETH 0.00000057 | | |
| 3.1.592490 | YI QI KOK | ADDRESS REDACTED | | | AVAX 24.6685128891643<br>BNB 0.805445332886044<br>BTC 0.297826260806825<br>MATIC 2755.36797976191 | | |
| 3.1.592491 | YI QIN CHEN | ADDRESS REDACTED | | | BNB 0.000000002738922971<br>BTC 0.000000891239735162999<br>CEL 0.00420090026568236<br>DOT 0.000000000084564685<br>ETH 0.000053763972039392<br>LTC 0.000000000499677852<br>USDC 0.00957333200095647<br>USDT ERC20 0.000000248306960591999 | | |
| 3.1.592492 | YI QING LING | ADDRESS REDACTED | | | BTC 0.0149937812029017<br>ETH 0.170167643098721 | | |
| 3.1.592493 | YI QUN SUN | ADDRESS REDACTED | | | BTC 0.000003125914222281<br>USDT ERC20 0.974255498217839 | | |
| 3.1.592494 | YI RAN XU | ADDRESS REDACTED | | | CEL 16.2718613157053<br>USDC 42.7661863723317 | | |
| 3.1.592495 | YI REN HNG | ADDRESS REDACTED | | | BTC 0.00200382230013421<br>CEL 0.610820988933715<br>USDC 1.13807581589033 | | |
| 3.1.592496 | YI REN HU | ADDRESS REDACTED | | | BTC 0.00138468779859728<br>USDC 413.571090166817 | | |
| 3.1.592497 | YI RU PENG | ADDRESS REDACTED | | | BTC 0.158199323062278 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.592498 | YI RU SOH | ADDRESS REDACTED | | | BTC 0.000000206162636776<br>CEL 0.0344409994149754<br>USDT ERC20 0.00123268864645401<br>XRP 1.21348116444234 | | |
| 3.1.592499 | YI SHAN LIM | ADDRESS REDACTED | | | MCDAI 0.0981740399591553<br>XRP 1.49486617435066 | | |
| 3.1.592500 | YI SHAN LUM | ADDRESS REDACTED | | | ETH 1.07624303140763 | | |
| 3.1.592501 | YI SHENG CHEN | ADDRESS REDACTED | | | BTC 0.265936133890028<br>CEL 76.051986701895<br>USDC 3.23979459739966 | | |
| 3.1.592502 | YI SHENG LEE | ADDRESS REDACTED | | | ADA 224.095769198019<br>BTC 0.00183439885183541<br>CEL 98.0342390863356<br>ETH 1.21564732<br>USDT ERC20 605 | | |
| 3.1.592503 | YI SHENG SIOW | ADDRESS REDACTED | | | CEL 0.241200998197511<br>USDT ERC20 0.0270941240605805 | | |
| 3.1.592504 | YI SIANG FU | ADDRESS REDACTED | | | BTC 0.00173104601613515<br>CEL 0.472533283032991<br>USDT ERC20 416.02835603756 | | |
| 3.1.592505 | YI SIANG WONG | ADDRESS REDACTED | | | AAVE 0.00326501057536807<br>ADA 0.573744378185658<br>BNB 0.00363061660558115<br>BTC 0.182909109223636<br>CEL 9.89386235566718<br>ETH 4.10353609180269<br>LUNC 18.4988888605978<br>MATIC 892.764697001716<br>UNI 0.0240228660565906 | | |
| 3.1.592506 | YI SIN TAI | ADDRESS REDACTED | | | BTC 0.00522064352326546<br>CEL 7.74460513597953<br>ETH 0.05<br>USDC 100 | | |
| 3.1.592507 | YI SING CHIEN | ADDRESS REDACTED | | | BTC 0.012467008324602<br>CEL 7.04123397120731<br>USDC 17.1 | | |
| 3.1.592508 | YI SING HO | ADDRESS REDACTED | | | ADA 0.290153291449122<br>BNB 0.000001462711177429<br>BTC 0.00176054638317214<br>ETH 0.0039770994874226<br>LINK 0.0309681693642579<br>MATIC 0.101194739197387<br>USDT ERC20 0.755559769455536 | | |
| 3.1.592509 | YI SING HO | ADDRESS REDACTED | | | ADA 0.173199426554225<br>BNB 0.000733667961956614<br>BTC 0.000004819744251515<br>USDC 0.220252320648223 | | |
| 3.1.592510 | YI SONG | ADDRESS REDACTED | | | BCH 0.00294472101268501<br>ETH 8.37314425091171 | | |
| 3.1.592511 | YI SUN | ADDRESS REDACTED | | | BTC 0.25613606402903<br>GUSD 10212.2253901208 | | |
| 3.1.592512 | YI SUN | ADDRESS REDACTED | | | BTC 0.0219803220134531 | | |
| 3.1.592513 | YI SUN | ADDRESS REDACTED | | | CEL 16.353387672691<br>MATIC 413.39813 | | |
| 3.1.592514 | YI TAN | ADDRESS REDACTED | | | BTC 0.000503416060346986<br>CEL 32.913931035313<br>MCDAI 42.6391539102487<br>USDC 750.462642 | | |
| 3.1.592515 | YI TANG | ADDRESS REDACTED | | | AAVE 0.0016079475688914<br>ADA 0.768947454929567<br>BTC 0.000020287386144033<br>CEL 1726.6428084888<br>ETH 0.00175841320983809<br>LUNC 201.681182305042<br>MCDAI 0.0080241141644846<br>USDC 0.000000863377257503<br>USDT ERC20 0.000000569420056791 | | |
| 3.1.592516 | YI TEIK SEE | ADDRESS REDACTED | | | BTC 0.000007893328802117<br>CEL 0.103114532596546<br>GUSD 0.363105455443488<br>MCDAI 0.0383166735542522 | | |
| 3.1.592517 | YI TING CHEN | ADDRESS REDACTED | | | ADA 0.000000917001598441<br>BTC 0.0706207954268491<br>CEL 4.57013737100005<br>LINK 139.394736032136<br>LUNC 9.14519726232407<br>MATIC 13505.1914292256<br>USDC 25268.2153896569<br>USDT ERC20 20292.2330013199 | | |
| 3.1.592518 | YI TING CHIANG | ADDRESS REDACTED | | | ADA 559.56657108502<br>BNB 0.000675991060291722<br>BTC 0.00277311428927728<br>LINK 33.7047457728688<br>USDT ERC20 0.535632336306269 | | |
| 3.1.592519 | YI TING HSU | ADDRESS REDACTED | | | BTC 0.00269312257270686<br>USDT ERC20 1.4560515706488 | | |
| 3.1.592520 | YI TING LEE | ADDRESS REDACTED | | | CEL 0.879568435537105 | | |
| 3.1.592521 | YI TING LUAH | ADDRESS REDACTED | | | BTC 0.000000069081160008<br>CEL 0.0311373423384822<br>ETH 0.0000906490106251<br>GUSD 0.768598703215919<br>LINK 0.00621193511425253 | | |
| 3.1.592522 | YI TING TER | ADDRESS REDACTED | | | MCDAI 0.109014420821634<br>USDC 0.00581210315591373 | | |
| 3.1.592523 | YI TONG CHEUNG | ADDRESS REDACTED | | | BTC 0.00128375381437838<br>CEL 0.0764021683290275<br>USDC 265.462128721261 | | |
| 3.1.592524 | YI TONG LIM | ADDRESS REDACTED | | | ADA 0.0000008978679913<br>BNB 0.00123109072716709<br>BTC 0.000002030596553565<br>BUSD 1.02483308329625<br>CEL 0.559347197695265<br>USDC 0.211065103890366 | | |
| 3.1.592525 | YI TONG YAP | ADDRESS REDACTED | | | ADA 0.000000997339159296<br>BTC 0.000001694140144944<br>CEL 0.308567133357502<br>ETH 0.000076551406356846<br>USDT ERC20 0.512481957894204 | | |
| 3.1.592526 | YI TUNG HSU | ADDRESS REDACTED | | | BTC 0.000000345390182633<br>USDC 0.564194290865013 | | |
| 3.1.592527 | YI WAN LIM | ADDRESS REDACTED | | | BTC 0.00124337683510641<br>CEL 0.18032799565761<br>USDT ERC20 1028.36745085032 | | |
| 3.1.592528 | YI WANG | ADDRESS REDACTED | | | BTC 0.000968705201327628<br>ETH 0.0298617839667602<br>GUSD 448.835520996266<br>LTC 2.04664733307314<br>UNI 23.4844890972719 | | |
| 3.1.592529 | YI WEI CHEAH | ADDRESS REDACTED | | | BTC 0.000149812523813035<br>CEL 20.7567745458129 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.592530 | YI WEII TAI | ADDRESS REDACTED | | | CEL 0.000001196906977095 | | |
| 3.1.592531 | YI WEII TAI | ADDRESS REDACTED | | | BTC 0.000000475805433966<br>CEL 11975.6641913837<br>SNX 0.533230982858196<br>USDC 0.003<br>USDT ERC20 0.000000733015447115 | | |
| 3.1.592532 | YI WEN CHEAH | ADDRESS REDACTED | | | ADA 427.250877879424<br>BNB 1.46212177919312<br>BTC 0.00505914011207293<br>CEL 644.755244132321<br>DOT 9.9<br>MATIC 12255.0251019665<br>PAXG 0.319381338955579<br>USDT ERC20 0.354721929270147 | | |
| 3.1.592533 | YI WEN HO | ADDRESS REDACTED | | | BTC 0.000000228738669023<br>CEL 2391.14875151087<br>ETH 0.000000901410435936999<br>USDC 0.0424752121740817 | | |
| 3.1.592534 | YI WEN YVONNE YANG | ADDRESS REDACTED | | | BTC 0.000001703147089641<br>CEL 0.00944268171342971 | | |
| 3.1.592535 | YI WONG | ADDRESS REDACTED | | | ADA 815.004120965725<br>BTC 0.000000021555322715<br>CEL 0.179796269798089<br>DOT 0.0238511739581265<br>ETH 0.000133970011551017<br>GUSD 0.0055384114600197<br>LINK 0.00103369236841478<br>LUNC 0.000010304935274911<br>MATIC 0.191775003001533<br>SNX 0.0290151145576526<br>XRP 0.000000466884021517 | | |
| 3.1.592536 | YI WU CHANG | ADDRESS REDACTED | | | BTC 0.00014896958312514<br>CEL 1.45864164577607<br>ETH 0.0463060678391703 | | |
| 3.1.592537 | YI XIAN SEE | ADDRESS REDACTED | | | 1INCH 0.185742459273334<br>ADA 1.55086160964064<br>BTC 0.000002200423387471<br>CEL 0.472236936705245<br>DOT 0.000778280245418929<br>ETH 0.00194169419623431<br>LINK 0.0327819937109672<br>LUNC 0.090040093740872<br>MATIC 0.0353758910207803<br>SUSHI 0.0568288032800484<br>USDT ERC20 0.000000426765364265 | | |
| 3.1.592538 | YI XIAN TAN | ADDRESS REDACTED | | | BTC 0.00133390219407763<br>ETH 0.000413265599979686 | | |
| 3.1.592539 | YI XIE | ADDRESS REDACTED | | | ADA 210.917728093497<br>BTC 0.00107754986861197<br>CEL 1.26738282996278<br>LINK 24.65824108543<br>USDT ERC20 217.040637063415 | | |
| 3.1.592540 | YI XIN YAP | ADDRESS REDACTED | | | ADA 188.512571262922<br>BTC 0.000000006301598436<br>CEL 2.24534087386129<br>ETH 0.000181133115780389<br>USDT ERC20 681.993405730458<br>XRP 0.000000205466394853 | | |
| 3.1.592541 | YI XUE NG | ADDRESS REDACTED | | | BTC 0.000002067247695511<br>ETH 0.000183673743494651 | | |
| 3.1.592542 | YI XUE TOH | ADDRESS REDACTED | | | BTC 0.00257537165144715<br>CEL 2.44048745610084<br>USDC 323.861259138505 | | |
| 3.1.592543 | YI YANG | ADDRESS REDACTED | | | AAVE 0.516125459734239<br>ETH 1.01361664980203<br>XLM 23.4147568799676 | | |
| 3.1.592544 | YI YANG | ADDRESS REDACTED | | | BTC 0.000098115662954376<br>COMP 0.0309144321889519<br>ETH 0.000001892220107136<br>SGB 314.880252859025<br>UNI 1578.68066542127<br>USDC 0.374453640490553 | | |
| 3.1.592545 | YI YANG | ADDRESS REDACTED | | | BTC 0.740716923001961<br>CEL 0.752221074391651<br>ETH 12.991183567697<br>LINK 21.8940591800007<br>SNX 175.315103861333<br>USDT ERC20 7.96273598207121<br>XLM 4406.12929858903 | | |
| 3.1.592546 | YI YANG GOH | ADDRESS REDACTED | | | CEL 0.0181433006681798<br>LUNC 0.0370039169057319 | | |
| 3.1.592547 | YI YANG TEN | ADDRESS REDACTED | | | BTC 0.000015993949611967<br>ETH 0.000076423624028146 | | |
| 3.1.592548 | YI YEUNG MANG | ADDRESS REDACTED | | | BTC 0.000000167098634527<br>CEL 0.294366991802112 | | |
| 3.1.592549 | YI YI | ADDRESS REDACTED | | | USDC 55708.19861809 | | |
| 3.1.592550 | YI YIING GOH | ADDRESS REDACTED | | | ETH 0.0417635590851466 | | |
| 3.1.592551 | YI YING TSAI | ADDRESS REDACTED | | | BTC 0.118280701134192 | | |
| 3.1.592552 | YI YOU | ADDRESS REDACTED | | | BTC 0.000000001140251486<br>CEL 0.228552569582428<br>ETH 0.000004<br>USDC 0.0633409080036065<br>USDT ERC20 0.00000083699110983 | | |
| 3.1.592553 | YI YU | ADDRESS REDACTED | | | BTC 0.000411331253972633 | | |
| 3.1.592554 | YI YU CHANG | ADDRESS REDACTED | | | BTC 0.000023071797283387<br>CEL 453.83844432093<br>LINK 14.7 | | |
| 3.1.592555 | YI ZE SEE | ADDRESS REDACTED | | | USDC 6.55291069497892 | | |
| 3.1.592556 | YI ZENG | ADDRESS REDACTED | | | BTC 0.00120986812628922<br>USDC 10332.2825244071 | | |
| 3.1.592557 | YI ZHANG | ADDRESS REDACTED | | | AAVE 16.0418728784804<br>ADA 7597.70996289653<br>ETH 12.2744273369803<br>MATIC 569.598334488224<br>USDC 1.76564748276878 | | |
| 3.1.592558 | YI ZHANG | ADDRESS REDACTED | | | BTC 0.000000041132072214<br>USDC 0.00106353915080035 | | |
| 3.1.592559 | YI ZHANG | ADDRESS REDACTED | | | BTC 0.0195670134146496<br>ETH 0.000926562759483866<br>USDC 961.967313191115 | | |
| 3.1.592560 | YI ZHANG | ADDRESS REDACTED | | | USDC 0.0019919437339678 | | |
| 3.1.592561 | YI ZHANG | ADDRESS REDACTED | | | BTC 0.000813783352205568<br>ETH 0.00873737123886973<br>MATIC 3.47293105431786<br>MCDAI 31.8653590496605<br>SNX 0.335828912920786<br>UNI 0.097644173253461<br>USDC 44.6173140856164 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.592562 | YI ZHAO | ADDRESS REDACTED | | | BTC 0.699999664392637<br>CEL 362.028537693226<br>ETH 5.99999991406269 | | |
| 3.1.592563 | YI ZHENG WONG | ADDRESS REDACTED | | | BCH 0.763981317399071<br>BTC 0.049086409422227<br>CEL 25.0518615250465<br>ETH 0.761415122204306<br>LTC 1.56126959264403<br>TAUD 936.554800169975<br>USDT ERC20 838.867233749454 | | |
| 3.1.592564 | YI ZHONG WU | ADDRESS REDACTED | | | BTC 0.681093053547923<br>ETH 0.351583488468646<br>LINK 35.7851335372677<br>USDC 32566.053515396 | | |
| 3.1.592565 | YI ZHOU | ADDRESS REDACTED | | | BAT 2573.23196692439<br>BTC 0.0153286693792463<br>ETH 0.133805430883189<br>USDC 10872.388288206<br>ZEC 15.1689005251992<br>ZRX 3979.4316964871 | | |
| 3.1.592566 | YI ZHOU | ADDRESS REDACTED | | | BTC 0.00108185299781465<br>CEL 742.896050755011 | | |
| 3.1.592567 | YI ZHU | ADDRESS REDACTED | | | BTC 0.00000039459965845<br>DASH 0.000017848154747079<br>ETH 0.000011187184929588<br>MATIC 0.0179751847125097<br>SNX 0.00454844708753794 | | |
| 3.1.592568 | YI ZHUANG | ADDRESS REDACTED | | | AAVE 31.9558980649665<br>BTC 0.000838318091647136<br>CEL 0.201562288588902 | | |
| 3.1.592569 | YI ZHUO | ADDRESS REDACTED | | | BTC 0.000959635229308168<br>USDC 261.869784481376 | | |
| 3.1.592570 | YIAM SINJAROENKUL | ADDRESS REDACTED | | | BTC 0.000128898357373087<br>CEL 72.8299434311195 | | |
| 3.1.592571 | YIAN CHEN | ADDRESS REDACTED | | | BTC 0.00001429057250206<br>CEL 0.100583180922459 | | |
| 3.1.592572 | YIAN CHENG | ADDRESS REDACTED | | | BTC 2.06133262945538<br>CEL 1.11306488900752<br>GUSD 32208.2503572405<br>USDC 9944.70302898837 | | |
| 3.1.592573 | YIAN GEE WONG | ADDRESS REDACTED | | | BTC 0.001253239100168<br>CEL 0.0831383809274483<br>ETH 4.23482399289072 | | |
| 3.1.592574 | YIAN HU | ADDRESS REDACTED | | | BTC 0.0454766164749447 | | |
| 3.1.592575 | YI-AN LIN | ADDRESS REDACTED | | | AAVE 0.0000063785721509<br>ADA 0.174039434134678<br>BTC 0.000001513173011522<br>BUSD 0.00585762360820611<br>ETH 0.0190148830669018<br>LINK 0.000047497720923977<br>PAX 0.00638061226820535<br>USDC 0.0290693787072192<br>USDT ERC20 0.00724082626864371 | AAVE 0.00945557039109531<br>ADA 0.000000223002238627<br>BTC 0.00168781245754874<br>BUSD 5.99608755478753<br>ETH 0.000000439222582869<br>LINK 0.192593709373538<br>PAX 6.53220202675585<br>USDC 0.000000799243770928<br>USDT ERC20 7.41223653856764 | |
| 3.1.592576 | YIAN LING LIM | ADDRESS REDACTED | | | ADA 0.196464251926882<br>BNB 0.0032616878262751<br>BTC 0.00212775683841809<br>CEL 0.018007110563656<br>USDC 0.291959687912137 | | |
| 3.1.592577 | YIAN LU | ADDRESS REDACTED | | | BTC 0.000087402060707993<br>ETH 0.000220365266120294 | | |
| 3.1.592578 | YIAN LU LIM | ADDRESS REDACTED | | | BTC 0.000000007620388247<br>CEL 0.0194057892368093<br>LUNC 0.000000049933427117 | | |
| 3.1.592579 | YIANG ZHOU | ADDRESS REDACTED | | | BTC 0.00130816100869455<br>USDC 5704.760186168 | | |
| 3.1.592580 | YIANNAKIS YIANNAKOU | ADDRESS REDACTED | | | BTC 0.00000092253137056<br>DOT 0.0319417692408961 | | |
| 3.1.592581 | YIANNE LOH | ADDRESS REDACTED | | | BTC 0.00000149679173633<br>CEL 0.0979934201924862<br>ETH 0.000126908339414408 | | |
| 3.1.592582 | YIANNI HAPESHIS | ADDRESS REDACTED | | | BTC 0.000064905960223694<br>CEL 52.5313952137821<br>ETH 0.00253024990016082 | | |
| 3.1.592583 | YIANNI JONATHAN KOLEROS | ADDRESS REDACTED | | | BTC 0.0022404336643148<br>CEL 0.0398225006092171<br>ETH 0.0314182318030371 | | |
| 3.1.592584 | YIANNIS ATSALIS | ADDRESS REDACTED | | | CEL 1.13588822850366<br>ETC 0.0020658614388597<br>ETH 0.000004835754487166<br>MCDAI 0.0198536427601383 | | |
| 3.1.592585 | YIANNIS CALLOS | ADDRESS REDACTED | | | ADA 539.023786282308<br>BTC 0.0996543934441732<br>ETH 3.27703710998146<br>SOL 7.6531232221927 | | |
| 3.1.592586 | YIANNIS CHRISTOPOULOS | ADDRESS REDACTED | | | BTC 0.00000023412381598<br>ETH 0.00000295286889626<br>USDC 12.8811006990832 | | |
| 3.1.592587 | YIANNIS IASONOS | ADDRESS REDACTED | | | BTC 0.000645041494575641<br>CEL 20.9681033728376<br>ETH 1.41444313192474 | | |
| 3.1.592588 | YIANNIS MALLINIS | ADDRESS REDACTED | | | BCH 1<br>BTC 0.000592707455800114<br>CEL 48.6654698795247 | | |
| 3.1.592589 | YIANNIS NEOCLEOUS | ADDRESS REDACTED | | | BTC 0.000000000327366519<br>CEL 8.85093594309649<br>DOT 0.00597711636382636<br>ETH 0.250148<br>XRP 0.0790616948420714 | | |
| 3.1.592590 | YIANNIS NEOCLEOUS | ADDRESS REDACTED | | | ETH 0.106935122173126 | | |
| 3.1.592591 | YIANNIS PAPAYIANNIS | ADDRESS REDACTED | | | DOT 99.1101839595149 | | |
| 3.1.592592 | YIANNIS TELEMACHOU | ADDRESS REDACTED | | | ADA 523.926573061826<br>BTC 0.0970353854209918<br>CEL 99.8872662866976<br>DOT 11.3167216850593<br>ETH 1.00994003742825<br>SOL 4.0555387778864 | | |
| 3.1.592593 | YIANNIS TSOUTSOUKIS | ADDRESS REDACTED | | | CEL 1.06662296181932 | | |
| 3.1.592594 | YIANNOS MENICOU | ADDRESS REDACTED | | | ADA 0.181281657081041<br>BNB 0.000684227328750943<br>BTC 0.100703060802305<br>CEL 59.5828029869413<br>LTC 0.00401821951617308<br>USDC 233.893296981908 | | |
| 3.1.592595 | YIANNOS VASILOS | ADDRESS REDACTED | | | BTC 0.00171628125367414<br>CEL 204.127495482377<br>DOT 3.54<br>ETH 0.440008014244092<br>MATIC 0.0841303266206481 | | |
| 3.1.592596 | YIBING TAN | ADDRESS REDACTED | | | BTC 0.0967121334514642<br>LTC 1.02524390025634 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.592597 | YIBO CAO | ADDRESS REDACTED | | | BTC 0.508934825339049<br>ETH 6.29305910005235<br>USDC 0.00906603553924383 | | BTC 0.007385940651 |
| 3.1.592598 | YIBO WANG | ADDRESS REDACTED | | | BTC 0.000119849114704496<br>CEL 0.069120727347009<br>LUNC 1.84131207972479<br>SOL 0.00390877416955155 | | |
| 3.1.592599 | YIBO ZHUANG | ADDRESS REDACTED | | | ADA 11603.3566708851<br>BTC 0.0591526384292748<br>CEL 45.8515233764408<br>MATIC 1891.28156002395<br>SOL 1.57522363858801 | | |
| 3.1.592600 | YIC SUPER PTY LTD | WILLIAMSTOWN ROAD, YARRAVILLE VICTORIA, 3013 AUSTRALIA | | | BTC 2.0430632906826<br>BUSD 0.0488998809640283<br>ETH 0.0142855863572749 | | |
| 3.1.592601 | YICHAN CHENG | ADDRESS REDACTED | | | BTC 0.00000147713353383399<br>USDT ERC20 24.1686986144228 | | |
| 3.1.592602 | YICHAO GAO | ADDRESS REDACTED | | | BTC 0.000237897005702926 | | |
| 3.1.592603 | YICHEN HUANG | ADDRESS REDACTED | | | BTC 0.00119343360711081<br>USDT ERC20 4.86542118066814 | | |
| 3.1.592604 | YICHEN LIN | ADDRESS REDACTED | | | BCH 0.340285890281063<br>BTC 0.00807887329804146<br>CEL 100.402423813807<br>ETH 0.0114819927979925<br>USDC 20.7361661624575<br>XLM 1084.27807248397 | | |
| 3.1.592605 | YICHEN LU | ADDRESS REDACTED | | | BTC 0.000388596571926424<br>CEL 287.747766662999<br>DOT 0.163743171440718<br>ETH 0.964308973285721<br>USDC 0.000000950287758592 | | |
| 3.1.592606 | YICHEN LU | ADDRESS REDACTED | | | BTC 0.00972658757795011<br>ETH 0.106056613704789 | | |
| 3.1.592607 | YICHEN QIU | ADDRESS REDACTED | | | BTC 0.0260178921706107 | BTC 0.00145118370773268 | |
| 3.1.592608 | YICHEN WANG | ADDRESS REDACTED | | | AAVE 7.11276403318463<br>ADA 8419.37606011059<br>BTC 0.889728061172764<br>ETH 28.8272947395164<br>GUSD 1093.19448340255<br>LINK 77.3620111754699<br>MATIC 4803.87123458102<br>USDC 16406.3547092757<br>XLM 23.4169748956844 | | |
| 3.1.592609 | YICHEN WU | ADDRESS REDACTED | | | BTC 0.11208443479978<br>CEL 1.09945500998105 | | |
| 3.1.592610 | YICHEN ZHANG | ADDRESS REDACTED | | | BTC 0.0103813589562818 | | |
| 3.1.592611 | YICHEN ZHANG | ADDRESS REDACTED | | | BTC 0.000005131264763187<br>TAUD 2.93106211483967<br>USDC 0.261170015553727 | | |
| 3.1.592612 | YICHENG FAN | ADDRESS REDACTED | | | ADA 0.212932497116622<br>BTC 0.104614161802916<br>ETH 3.82152205960489<br>USDC 0.634741666796247<br>USDT ERC20 39.1178130093472 | | |
| 3.1.592613 | YICHENG HSIEH | ADDRESS REDACTED | | | BTC 0.000099677697379379<br>CEL 1.25904640138917<br>USDT ERC20 0.0215107084768544 | | |
| 3.1.592614 | YICHI LU | ADDRESS REDACTED | | | BTC 0.417675059966957<br>CEL 2.48535865453583<br>ETH 0.00113341308413761<br>LINK 68.9193178973807<br>USDT ERC20 5128.95088590208 | | |
| 3.1.592615 | YICHI LU | ADDRESS REDACTED | | | BTC 0.000981223771861916<br>CEL 0.981691222858529 | | |
| 3.1.592616 | YICHI WANG | ADDRESS REDACTED | | | BTC 0.00350352294719437<br>CEL 1.09945500998105<br>ETH 0.0311216663707702<br>PAX 0.779241033759987<br>USDC 14.5934665636655<br>USDT ERC20 0.101644588826471 | | |
| 3.1.592617 | YI-CHI WANG | ADDRESS REDACTED | | | BTC 0.000000801905343826<br>CEL 5.57201944698069<br>ETH 0.00398877730857774<br>USDT ERC20 1857.15049140108 | | |
| 3.1.592618 | YICHIEH CHIANG | ADDRESS REDACTED | | | BTC 0.011317938564754 | | |
| 3.1.592619 | YI-CHIEH TU | ADDRESS REDACTED | | | BTC 0.0239921511178981 | | |
| 3.1.592620 | YI-CHIN LU | ADDRESS REDACTED | | | MATIC 1086.06299994501 | | |
| 3.1.592621 | YI-CHING CHEN | ADDRESS REDACTED | | | BTC 0.000000103214875404<br>USDC 0.000044212134782835 | | |
| 3.1.592622 | YICHING TSENG | ADDRESS REDACTED | | | BTC 0.00135019161325625<br>CEL 75.5759638331298<br>ETH 1.00018307012388 | | |
| 3.1.592623 | YICHUAN CHO | ADDRESS REDACTED | | | AVAX 9.32139010395589<br>BTC 0.00113338059094554<br>CEL 499.297014490263<br>ETH 0.00107227740263617<br>USDT ERC20 0.000000251444178694 | | |
| 3.1.592624 | YI-CHUN HUANG | ADDRESS REDACTED | | | BTC 0.00128449904770482<br>USDT ERC20 44007.1555728883 | | |
| 3.1.592625 | YICHUN ZHANG | ADDRESS REDACTED | | | ADA 609.949674036193<br>AVAX 23.7587256812652<br>BNB 4.48274680786153<br>BTC 0.220458346033234<br>CEL 16.9654698051812<br>DOT 55.7769506602035<br>EOS 0.00343040179508477<br>ETH 2.62399754319638<br>SGB 77.8211846399665<br>USDC 0.0162359808801375<br>XLM 0.0827515138046724<br>XRP 4289.29416109899 | | |
| 3.1.592626 | YICK CHAI TSE | ADDRESS REDACTED | | | BTC 0.0000090130241450522<br>CEL 0.879809573671688<br>ETH 0.00346772292152614<br>USDT ERC20 5.52352921506456 | | |
| 3.1.592627 | YICK CHEUNG JONATHAN LEUNG | ADDRESS REDACTED | | | BTC 0.0376152735982441<br>CEL 537.745572056944<br>ETH 2.32087809366844<br>MATIC 2088.56404173442 | | |
| 3.1.592628 | YICK FAN TANG | ADDRESS REDACTED | | | BTC 0.00152466834694319<br>CEL 535.571612959397<br>ETH 0.0351051374423076<br>MATIC 358.028354522039<br>SNX 632.623746778202 | | |
| 3.1.592629 | YICK FUNG LAI | ADDRESS REDACTED | | | BTC 0.2103232073<br>ETH 2.0280011850322 | | |
| 3.1.592630 | YICK TUNG EDMUND LEUNG | ADDRESS REDACTED | | | ADA 0.0400921580770632<br>CEL 0.0256357429168682<br>LTC 0.00212103856691063<br>MCDAI 14.809831420134 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.592631 | YICK YEE CHOO | ADDRESS REDACTED | | | XRP 0.157717683152482 | | |
| 3.1.592632 | YICKMAN CHAN | ADDRESS REDACTED | | | BTC 0.000000007822480025<br>CEL 5.23248011295864<br>THKD 0.000000139984356014<br>USDC 0.000001006903468564 | | |
| 3.1.592633 | YICONG LIANG | ADDRESS REDACTED | | | ADA 197.029781865711<br>BTC 0.102395514124174<br>EOS 63.2232505934855<br>ETH 0.629544602394899 | | |
| 3.1.592634 | YICONG QIU | ADDRESS REDACTED | | | ETH 0.00000182184927828699<br>USDC 0.0162207454605379 | | |
| 3.1.592635 | YICONG WU | ADDRESS REDACTED | | | BTC 0.020457584792139<br>GUSD 0.0117174957913096<br>USDC 0.00980754296561225 | | |
| 3.1.592636 | YICUN WU | ADDRESS REDACTED | | | BTC 0.1030575941 | | |
| 3.1.592637 | YIDA WANG | ADDRESS REDACTED | | | BTC 0.000366945246115137<br>USDT ERC20 1226.53240990655 | | |
| 3.1.592638 | YIDAN YAN | ADDRESS REDACTED | | | AAVE 2.4<br>BCH 4.79187671<br>BTC 0.00133942280662604<br>CEL 1513.75707897248<br>COMP 2.43943<br>DOT 81.761<br>ETH 20.84301536<br>LTC 36.84702284<br>MATIC 789.701170783581<br>SNX 20.297<br>UNI 59.25<br>USDT ERC20 3064.619871<br>XLM 3663.6608681 | | |
| 3.1.592639 | YIDE WONG | ADDRESS REDACTED | | | BTC 0.00118403673459353<br>CEL 4.01304205438875<br>LTC 2.03039708260539 | | |
| 3.1.592640 | YIDI WANG | ADDRESS REDACTED | | | CEL 82626.1415922856<br>USDC 1830665.7815344<br>USDT ERC20 0.000000137830330962 | | |
| 3.1.592641 | YIDING YIN | ADDRESS REDACTED | | | BCH 0.00038167<br>CEL 53.5564563848731 | | |
| 3.1.592642 | YIDING ZHAO | ADDRESS REDACTED | | | BTC 0.000006868569277428<br>ETH 0.00280037681760743 | | |
| 3.1.592643 | YIDONG FANG | ADDRESS REDACTED | | | BTC 0.000003187439731866<br>USDC 0.625068793104381 | | |
| 3.1.592644 | YIDU WANG | ADDRESS REDACTED | | | AVAX 10.2829702373019<br>BTC 0.646304404271104<br>ETH 0.0152617965750888<br>GUSD 5.52636439271652<br>USDT ERC20 38.7196290092643 | | |
| 3.1.592645 | YIDUO WANG | ADDRESS REDACTED | | | ADA 170.631325661365<br>BSV 1.16379158837882<br>BTC 1.04053850601554<br>CEL 322.674387010532<br>XLM 1416.06362229484 | | |
| 3.1.592646 | YIE SEAN TEOH | ADDRESS REDACTED | | | BTC 0.100805034960093<br>ETH 9.58836044273795 | | |
| 3.1.592647 | YIE SEAN TEOH | ADDRESS REDACTED | | | BTC 0.000000697101218465<br>ETH 0.00000763661427572099 | | |
| 3.1.592648 | YIE SEAN TEOH | ADDRESS REDACTED | | | BTC 0.000000058608779049 | | |
| 3.1.592649 | YIE SEAN TEOH | ADDRESS REDACTED | | | BTC 0.100883691171866<br>ETH 2.01957504563631 | | |
| 3.1.592650 | YIELD MONITOR, INC. | MONTAUK DRIVE, RICHMOND, VIRGINIA 23225 | | | USDC 23.3489092669995 | | |
| 3.1.592651 | YIEN GAU | ADDRESS REDACTED | | | BTC 0.000000577356786089<br>CEL 1.07853980507009<br>USDC 0.309654261690215 | | |
| 3.1.592652 | YIER XIAO | ADDRESS REDACTED | | | BCH 0.000026911100152117<br>BTC 0.000004992948856308<br>ETH 0.211192435726506<br>USDC 0.000584503121136048 | BCH 0.000000009246264857<br>USDC 0.00000005157145995 | |
| 3.1.592653 | YIFAN DING | ADDRESS REDACTED | | | BTC 0.000000507068606547<br>CEL 0.122368829770383<br>USDT ERC20 4453.97429079608 | | |
| 3.1.592654 | YIFAN GU | ADDRESS REDACTED | | | ADA 516.797074622658<br>AVAX 12.1522969794069<br>BCH 0.000000002610238586<br>BNB 0.0125962130230368<br>BTC 0.000050341307419263<br>CEL 8.8620413620405<br>LINK 233.555620307693<br>LTC 0.00540464245481319<br>MATIC 657.686185846885<br>USDC 0.00966656778759953 | | |
| 3.1.592655 | YIFAN JIN | ADDRESS REDACTED | | | BTC 1.03106573360801<br>ETH 1.9651963244008 | | |
| 3.1.592656 | YIFAN LI | ADDRESS REDACTED | | | USDC 279342.500699214<br>USDT ERC20 616118.708779767 | | |
| 3.1.592657 | YIFAN LIU | ADDRESS REDACTED | | | ADA 1051.31523496238<br>BTC 0.0420013246970521<br>ETH 0.832439783533636<br>SOL 28.4014541967915 | | |
| 3.1.592658 | YIFAN SUN | ADDRESS REDACTED | | | BTC 0.120401644398554<br>ETH 8.81680624076553<br>MATIC 778.288228227587<br>USDT ERC20 608.599274215062 | | |
| 3.1.592659 | YIFAN YE | ADDRESS REDACTED | | | BTC 0.000247206056629086<br>DOT 2.40762150498406<br>ETH 0.00448839062978829<br>USDC 17.001561440993<br>USDT ERC20 0.282495362657957 | BTC 0.000000229865287543<br>ETH 0.0800000049751549<br>USDC 0.0276207841662643<br>USDT ERC20 0.000000103399487388 | |
| 3.1.592660 | YIFEI CHEN | ADDRESS REDACTED | | | BTC 0.00000002067205483799999<br>USDC 0.046956417716267 | BTC 0.00002045858164179<br>USDC 33.0022730011914 | |
| 3.1.592661 | YIFEI GU | ADDRESS REDACTED | | | ADA 9.1657111476919<br>BTC 0.174593699056527<br>CEL 0.0734176437535377<br>DOT 99.5678924710968<br>LTC 0.000008783885665174<br>USDC 608.566151945367 | | |
| 3.1.592662 | YIFEI LIU | ADDRESS REDACTED | | | ADA 18523.311837487<br>AVAX 344.978945033437<br>BTC 0.000000047223412847<br>CEL 0.878245865486498<br>LUNC 745.62853772447<br>USDC 4.08051662177511 | | |
| 3.1.592663 | YIFEI QIN | ADDRESS REDACTED | | | BTC 0.00574041959584901<br>DOT 10.8157462653263<br>LTC 0.616209535406882 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.592664 | YIFEI RUAN JASKI | ADDRESS REDACTED | | | ADA 954.147445612415<br>BTC 0.0634732137902765<br>CEL 48.0241868420979<br>ETH 0.159290861982528<br>MATIC 1193.62412900204<br>USDC 26288.2144193252<br>XLM 1926.77249888722<br>XTZ 204.612242018724 | | |
| 3.1.592665 | YIFEI WANG | ADDRESS REDACTED | | | USDC 12555.1711069806 | | |
| 3.1.592666 | YIFEI XI | ADDRESS REDACTED | | | BTC 0.00125493972239658<br>ETH 0.00172334036013831<br>USDC 409.510186990176 | | |
| 3.1.592667 | YIFEI XING | ADDRESS REDACTED | | | BTC 0.696661013519511<br>CEL 0.289500474497716<br>ETH 9.31934989166661 | | |
| 3.1.592668 | YIFEI ZHANG | ADDRESS REDACTED | | | BTC 0.000114760142690784<br>ETH 0.0306446945555164 | | BTC 0.000536161694068148<br>ETH 28.174768329868 |
| 3.1.592669 | YIFEN TAY | ADDRESS REDACTED | | | USDC 210.615886700288 | | |
| 3.1.592670 | YIFENG SHEN | ADDRESS REDACTED | | | BTC 0.00855706234841354 | | |
| 3.1.592671 | YIFTACH SWERY | ADDRESS REDACTED | | | BTC 0.00117543916020141<br>CEL 1.08449988235339<br>ETH 0.000000036307838915<br>TUSD 10.2583070425385 | | |
| 3.1.592672 | YIFTACH ZAMIRI | ADDRESS REDACTED | | | AAVE 1.57280741643181<br>BTC 0.0130457690330968<br>DOT 17.2688899724193<br>USDC 11751.7472634799 | | |
| 3.1.592673 | YIFU CHEN | ADDRESS REDACTED | | | ADA 1018.92653270097<br>BTC 0.00709234987115156<br>MATIC 17.8731556436397 | | |
| 3.1.592674 | YIFU HUANG | ADDRESS REDACTED | | | BTC 0.132732397797865<br>CEL 2.0243312936264<br>DASH 0.00254936955122984<br>LTC 0.00114853219375785<br>MATIC 1807.34439719013<br>SNX 0.276191106757207<br>UNI 0.0166154919816599 | | |
| 3.1.592675 | YIFU YANG | ADDRESS REDACTED | | | BTC 0.000004503099813771<br>CEL 0.0171950289085022<br>TAUD 1.78551685115458 | | |
| 3.1.592676 | YIGIT ACAR | ADDRESS REDACTED | | | BTC 0.000002227593474293<br>USDC 0.0284065079316255 | | |
| 3.1.592677 | YIGIT AHMET TIKEN | ADDRESS REDACTED | | | BTC 0.0023910570554086<br>CEL 0.193811054739838<br>USDT ERC20 405.514856889253 | | |
| 3.1.592678 | YIGIT BILGINSAVASCI | ADDRESS REDACTED | | | CEL 0.0486809168967769<br>ETH 0.00159394466458177 | | |
| 3.1.592679 | YIĞIT ÇELIK | ADDRESS REDACTED | | | BCH 0.000002935368811925<br>BTC 0.000000009294879013<br>CEL 0.0982651313577527 | | |
| 3.1.592680 | YIGIT EMRE EKSI | ADDRESS REDACTED | | | BTC 0.00379545311892269<br>CEL 0.0115167670396853<br>DOT 75.4196768041166<br>ETH 0.611839205930985 | | |
| 3.1.592681 | YIĞIT OSMAN ÇELENK | ADDRESS REDACTED | | | BTC 0.000002144672256389<br>CEL 0.396880408944258<br>USDT ERC20 2.62489636311048 | | |
| 3.1.592682 | YIGIT PURA | ADDRESS REDACTED | | | BCH 23.5496471080953<br>DOT 1.20935683026477<br>ETH 0.00854723577238245<br>MANA 1896.20361401908<br>MATIC 5307.22718375597 | | |
| 3.1.592683 | YIGIT SIVRIKAYA | ADDRESS REDACTED | | | ETH 0.000000868234681412 | | |
| 3.1.592684 | YIGIT YAYLACICEGI | ADDRESS REDACTED | | | ETH 0.00000050320271455 | | |
| 3.1.592685 | YIGITALP BERBER | ADDRESS REDACTED | | | BTC 0.0010983562804079<br>LUNC 4.84587745584513 | | |
| 3.1.592686 | YIĞITCAN GÜLER | ADDRESS REDACTED | | | BTC 0.000001629985903546<br>CEL 103.016632768128<br>DASH 0.000000007819916657<br>EOS 0.00008019701373142<br>ETH 0.0389623369711642<br>SGB 3.11951462709339<br>USDC 0.0369952658209928<br>USDT ERC20 0.000000484166389683<br>XRP 0.000001112147497302 | | |
| 3.1.592687 | YIGITCAN UCUM | ADDRESS REDACTED | | | BTC 0.000000496466574627<br>USDC 0.983087264007137 | | |
| 3.1.592688 | YIĞITCAN YETIM | ADDRESS REDACTED | | | CEL 0.504311758488467<br>EOS 0.868509472547411 | | |
| 3.1.592689 | YIGITHAN AYGUR | ADDRESS REDACTED | | | ETH 0.000001007832363747 | | |
| 3.1.592690 | YIGITHAN DEMIRCIN | ADDRESS REDACTED | | | ETH 0.00147935559270381 | | |
| 3.1.592691 | YIĞITHAN YURDAKUL | ADDRESS REDACTED | | | BTC 0.000000004424198395<br>USDT ERC20 2.04694614802432 | | |
| 3.1.592692 | YIH CHIEH WU | ADDRESS REDACTED | | | ADA 236.261453203139<br>BNB 0.552126414866417<br>BTC 0.013952715294127<br>CEL 10.618843324552<br>USDC 1.18365933383891<br>USDT ERC20 0.332483999236271 | | |
| 3.1.592693 | YIH HUNG GOH | ADDRESS REDACTED | | | XRP 10.1975044615525 | | |
| 3.1.592694 | YIH JIUNN LEOW | ADDRESS REDACTED | | | BTC 0.00342842342588626<br>CEL 2668.18665920067<br>USDT ERC20 207.587695631813 | | |
| 3.1.592695 | YIH LONG TAN | ADDRESS REDACTED | | | BTC 0.00133023703426963<br>CEL 37.2987449113058<br>LTC 14.53093375 | | |
| 3.1.592696 | YIH NENG LEE | ADDRESS REDACTED | | | AAVE 0.0271700291847168<br>AVAX 1.06510615941618<br>BTC 5.25523483435477<br>DOT 7.26784514179115<br>ETH 0.1850473045644<br>LINK 2.3522737825663<br>MATIC 161.472298721966<br>UNI 0.770067408756358<br>USDC 504507.577744019<br>USDT ERC20 177.631702323398<br>XLM 13.7796874901565<br>XRP 28.2401256094036 | | |
| 3.1.592697 | YIH REN WONG | ADDRESS REDACTED | | | BNB 1.54180436370634<br>BTC 0.0555706321718035<br>ETH 0.161186095751783 | | |
| 3.1.592698 | YIH SHENG LEE | ADDRESS REDACTED | | | CEL 4.72256670466175<br>ETH 0.095 | | |
| 3.1.592699 | YIH SUN KHOO | ADDRESS REDACTED | | | BTC 0.000001902444573927<br>ETH 0.0136832278028448 | BTC 0.00126690786491702<br>ETH 13.6726961042822 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.592700 | YIH YAN KOK | ADDRESS REDACTED | | | ADA 416.362491222498<br>BNB 5.11183487094203<br>BTC 0.00652718631546633<br>CEL 0.0281747222155472<br>ETH 0.00132023492098675<br>USDT ERC20 1.73505136448744<br>XRP 717.683746873134 | | |
| 3.1.592701 | YIH YEE | ADDRESS REDACTED | | | CEL 7.01792635871906<br>USDC 203.68 | | |
| 3.1.592702 | YIHAN HO | ADDRESS REDACTED | | | 1INCH 1999.677<br>BTC 0.000001492306803938<br>CEL 124.176907070544<br>ETH 1.50190531844693<br>SNX 0.00232293223642659 | | |
| 3.1.592703 | YIHANG TANG | ADDRESS REDACTED | | | BTC 0.000078400635470339 | | |
| 3.1.592704 | YIHAO CHEN | ADDRESS REDACTED | | | BTC 0.000849326964504484<br>ETH 0.146339284492908 | | |
| 3.1.592705 | YIHAO HUI | ADDRESS REDACTED | | | BTC 0.000777623961705686<br>USDT ERC20 5302.18418235199 | | |
| 3.1.592706 | YIHAO NGE | ADDRESS REDACTED | | | CEL 498.917315070059<br>ETH 3.95313 | | |
| 3.1.592707 | YIHAO TANG | ADDRESS REDACTED | | | BTC 0.00199170114731483<br>LTC 6.61114565838827<br>USDC 697.696694868577 | | |
| 3.1.592708 | YIHAO TSENG | ADDRESS REDACTED | | | BTC 0.000000008954323042<br>USDT ERC20 0.0063567665553739 | | |
| 3.1.592709 | YIHAO ZHANG | ADDRESS REDACTED | | | BTC 0.000000058365572909<br>CEL 0.0213478542252914<br>USDC 0.001 | | |
| 3.1.592710 | YIHENG CHEN | ADDRESS REDACTED | | | BTC 0.00110610770976362<br>USDC 14.7379826489767 | USDC 0.000000860125381442 | |
| 3.1.592711 | YIHENG PAN | ADDRESS REDACTED | | | BTC 0.00512851719383395<br>CEL 0.225522763875363<br>ETH 3.19975764855763<br>LINK 441.235916207009<br>MATIC 8764.38805817615 | | |
| 3.1.592712 | YIHONG CHEN | ADDRESS REDACTED | | | BTC 6.25008569468964 | | |
| 3.1.592713 | YIHONG CHEN | ADDRESS REDACTED | | | BTC 6.25019672508307 | | |
| 3.1.592714 | YIHONG CHEN | ADDRESS REDACTED | | | BTC 6.25019671892927 | | |
| 3.1.592715 | YIHONG CHEN | ADDRESS REDACTED | | | BTC 0.0127933741143285<br>CEL 4314.46405418881<br>USDT ERC20 592616.464442309 | | |
| 3.1.592716 | YI-HONG LIN | ADDRESS REDACTED | | | BTC 0.000001169990596615<br>USDT ERC20 0.52791053811331 | | |
| 3.1.592717 | YI-HSIU CHEN | ADDRESS REDACTED | | | BTC 0.000001118625191162<br>ETH 0.0277832103882887<br>LINK 0.00001445596205082<br>UNI 0.203509924139353<br>USDC 0.115670982147544 | | |
| 3.1.592718 | YI-HSUAN HUANG | ADDRESS REDACTED | | | BTC 0.000231838898054853<br>CEL 2.5339762374442 | | |
| 3.1.592719 | YI-HSUAN HUANG | ADDRESS REDACTED | | | USDT ERC20 0.0154684252632489 | | |
| 3.1.592720 | YI-HSUAN LEE | ADDRESS REDACTED | | | ADA 32.8237776253543<br>AVAX 6.39926739574974<br>BTC 0.0199371988459949<br>ETH 0.130813532265854<br>MATIC 0.135675851422866 | | |
| 3.1.592721 | YIHSUAN LIN | ADDRESS REDACTED | | | BTC 0.000000009969992381<br>CEL 0.026959155016883<br>ETH 0.00151641619261577 | | |
| 3.1.592722 | YIHSUEN WU | ADDRESS REDACTED | | | BTC 0.00123372392921357<br>XRP 0.72426160888725 | | |
| 3.1.592723 | YIHUA LI | ADDRESS REDACTED | | | BTC 0.00210014745772051<br>USDC 0.0120255088289998 | | |
| 3.1.592724 | YIHUA LIU | ADDRESS REDACTED | | | ADA 0.236395279506887<br>BSV 1.02087919141445<br>BTC 0.000000733872271169<br>COMP 3.79261281759214<br>DOT 0.0822199443305611<br>ETH 10.1360662616163<br>MATIC 2857.26545163736<br>SNX 0.352303581015855<br>SUSHI 0.14472610830152<br>USDC 0.00136555825854973 | ETH 0.304056087421922 | |
| 3.1.592725 | YIHUAN JI | ADDRESS REDACTED | | | AVAX 178.92173225362 | | |
| 3.1.592726 | YIHUI LIU | ADDRESS REDACTED | | | ADA 7.87139979826029<br>AVAX 0.163087673147828<br>BTC 0.00365191845131678<br>ETH 0.0547673832331883<br>LINK 0.888785564847486<br>SOL 0.0916959932444835<br>UNI 1.79629023722816 | | BTC 0.00127125596508042 |
| 3.1.592727 | YIHUNG CHAO | ADDRESS REDACTED | | | BTC 0.160764826208758<br>USDC 6.30437683908172 | | |
| 3.1.592728 | YIHUNG CHEN | ADDRESS REDACTED | | | BTC 0.000909747430226716<br>CEL 2.02447194568277<br>USDT ERC20 2.53438206536798 | | |
| 3.1.592729 | YII JOU CHIU | ADDRESS REDACTED | | | ADA 4508.7315682197<br>CEL 42.6893051439889<br>ETH 5.21641955963558 | | |
| 3.1.592730 | YII LIAN | ADDRESS REDACTED | | | BTC 0.000000381995539172<br>GUSD 0.724519913587171 | | |
| 3.1.592731 | YIJIA LIANG | ADDRESS REDACTED | | | ZEC 8.14552801573578 | | |
| 3.1.592732 | YIJIANG QIAN | ADDRESS REDACTED | | | ADA 0.677815737022089<br>BTC 0.0718973366128798<br>ETH 0.622074371921669<br>XRP 0.557499569534536 | | |
| 3.1.592733 | YIJIAO FAN | ADDRESS REDACTED | | | BTC 9.52587413863434 | | |
| 3.1.592734 | YIJIE FAN | ADDRESS REDACTED | | | BTC 1.43748327066023<br>CEL 2.98374448657233<br>ETH 4.87697647001324<br>USDT ERC20 1186.48601277191<br>XTZ 109.932423 | | |
| 3.1.592735 | YIJIE TAO | ADDRESS REDACTED | | | BTC 0.389887944989878<br>ETH 2.06089976160487<br>USDC 219.154534460015 | | |
| 3.1.592736 | YIJING HAUSNER | ADDRESS REDACTED | | | ADA 225.039207626292<br>BTC 0.000229735901762364<br>ETH 0.000783837254330644<br>MATIC 3.99167692873474<br>USDC 21.2347691589508 | BTC 0.000000007505118822<br>USDC 0.000000501132378351 | |
| 3.1.592737 | YIJING LIU | ADDRESS REDACTED | | | BTC 0.00131066815735384<br>ETH 15.6717736277056<br>USDC 10787.7936574615 | | |
| 3.1.592738 | YIJU CHEN | ADDRESS REDACTED | | | BTC 0.000000005029474274<br>CEL 5.2265380674752<br>USDT ERC20 0.00000096998532709 | | |
| 3.1.592739 | YI-JU CHUNG | ADDRESS REDACTED | | | BTC 0.00078957586923312 | BTC 0.000000006154651186 | |
| 3.1.592740 | YI-JUAN KOH | ADDRESS REDACTED | | | BTC 0.105775046032254 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.592741 | YIJUN LIANG | ADDRESS REDACTED | | | BUSD 428.35607825<br>CEL 19.1736582393261 | | |
| 3.1.592742 | YIJUN ZHAO | ADDRESS REDACTED | | | BNB 0.000983583413074687<br>BTC 0.000000306937914022 | | |
| 3.1.592743 | YIK CHEONG MOK | ADDRESS REDACTED | | | BTC 0.000019385205181227<br>CEL 0.105355154414175<br>ETH 0.000132400092893918<br>USDT ERC20 6.87875590950023 | | |
| 3.1.592744 | YIK CHI LEE | ADDRESS REDACTED | | | CEL 0.104615526055224<br>LTC 0.033107 | | |
| 3.1.592745 | YIK CHING MIU | ADDRESS REDACTED | | | BTC 0.000008172679251313 | | |
| 3.1.592746 | YIK CHUNG LEUNG | ADDRESS REDACTED | | | CEL 1.13472208556178<br>USDC 2.27354420211623 | | |
| 3.1.592747 | YIK CHUNG TAM | ADDRESS REDACTED | | | BTC 0.0236125953450331<br>CEL 170.12869097125<br>USDC 0.000000067654853221<br>USDT ERC20 0.000000028883112189 | | |
| 3.1.592748 | YIK HAN CHUNG | ADDRESS REDACTED | | | BTC 0.000000663828524008<br>CEL 1.1168263224335<br>PAX 1.06996179792757 | | |
| 3.1.592749 | YIK HEI NAVIE CHAN | ADDRESS REDACTED | | | BNB 0.000419230486405931<br>BTC 0.000157601505623728<br>CEL 0.437801564519293<br>ETH 0.000157639212763023<br>MATIC 108.861760394231<br>USDC 0.0395135523166198<br>USDT ERC20 7.80342994746392 | | |
| 3.1.592750 | YIK HEI NG | ADDRESS REDACTED | | | BTC 0.0123992233759549<br>ETH 9.39196971222397 | | |
| 3.1.592751 | YIK HIN LEUNG | ADDRESS REDACTED | | | BNB 0.00090289968730742<br>BTC 0.00204934332222409<br>CEL 2.09572854674706<br>USDT ERC20 0.657299368447012 | | |
| 3.1.592752 | YIK HO TAM | ADDRESS REDACTED | | | BTC 0.000009193305208978<br>CEL 0.0109938210184477<br>ETH 0.000109180896673551 | | |
| 3.1.592753 | YIK HOI LAI | ADDRESS REDACTED | | | BNB 0.00118592522615002<br>BTC 0.00506920000423786<br>CEL 138.005737087544<br>USDC 0.000000509282561888 | | |
| 3.1.592754 | YIK JIN LOW | ADDRESS REDACTED | | | CEL 22.425778803128<br>COMP 0.042220362309971<br>UNI 2.696824<br>XLM 35.162859032126 | | |
| 3.1.592755 | YIK JUN LIM | ADDRESS REDACTED | | | BTC 0.00000069989115533<br>CEL 0.671070644418881<br>LUNC 0.000000698892875625<br>USDT ERC20 3.91604518417658 | | |
| 3.1.592756 | YIK KAN HO | ADDRESS REDACTED | | | BTC 0.0321301096987618<br>CEL 125.196423076677<br>LTC 3<br>MCDAI 31.7626920384254<br>USDT ERC20 155.075233371776<br>XRP 0.000882572922382576 | | |
| 3.1.592757 | YIK KAN LEUNG | ADDRESS REDACTED | | | BAT 1.38339524057082<br>BTC 0.00330453720950527<br>CEL 0.26203091406893<br>DASH 0.0504547903982503<br>DOT 0.24188855976259<br>ETH 0.00319018335168003<br>MATIC 26.6219052944012<br>PAX 6.68497199819411<br>USDC 5.20646269782709<br>USDT ERC20 3.80488767749068<br>XLM 5.62357311578113 | | |
| 3.1.592758 | YIK KAN LI | ADDRESS REDACTED | | | BTC 0.000002262607171184<br>CEL 0.00540190970479834<br>USDC 0.226426075311364 | | |
| 3.1.592759 | YIK KEONG BENEDICT LEONG | ADDRESS REDACTED | | | 1INCH 0.00000013<br>BNB 0.000000549730142696<br>BTC 0.0000178149881354499<br>CEL 3.54515939746486<br>MATIC 0.00000027 | | |
| 3.1.592760 | YIK KIN HO | ADDRESS REDACTED | | | BTC 0.00413449122507466<br>MCDAI 74.4300955455724 | | |
| 3.1.592761 | YIK KIU CHAN | ADDRESS REDACTED | | | BTC 0.0017466391802216<br>USDC 1604.95814723503 | | |
| 3.1.592762 | YIK KIU LEUNG | ADDRESS REDACTED | | | BTC 0.0010458651545658<br>ETH 0.110528328466525 | | |
| 3.1.592763 | YIK KWAN CHEUNG | ADDRESS REDACTED | | | BTC 0.976970648800933<br>CEL 7.69513574697003 | | |
| 3.1.592764 | YIK KWAN LAU | ADDRESS REDACTED | | | BNB 0.00237471467675782<br>BTC 0.000247726467662887<br>CEL 339.126017743659<br>USDC 0.00225350598154427<br>USDT ERC20 0.316360442969889 | | |
| 3.1.592765 | YIK LAI TIN | ADDRESS REDACTED | | | BTC 0.000562301474325916 | | |
| 3.1.592766 | YIK LEUNG CHAN | ADDRESS REDACTED | | | AVAX 27.2911248214264<br>USDT ERC20 0.505086681355304 | | |
| 3.1.592767 | YIK LING WONG | ADDRESS REDACTED | | | BTC 0.176889132304639<br>CEL 3.18277546088318 | | |
| 3.1.592768 | YIK LUNG NG | ADDRESS REDACTED | | | CEL 0.092820203115077<br>ETH 0.00479643 | | |
| 3.1.592769 | YIK MING KHENG | ADDRESS REDACTED | | | BTC 0.00204573177864712<br>ETH 8.18113342654091<br>USDC 1.0218300147242 | | |
| 3.1.592770 | YIK MING LEONG | ADDRESS REDACTED | | | ADA 519.738781657365<br>BTC 0.00107329170827651 | | |
| 3.1.592771 | YIK MUN LOKE | ADDRESS REDACTED | | | BTC 0.01091233926506<br>CEL 4.8187593408948<br>ETH 0.0165077270666371<br>USDC 112.125661 | | |
| 3.1.592772 | YIK SHENG YONG | ADDRESS REDACTED | | | CEL 20.2472832502389<br>MATIC 405.8127 | | |
| 3.1.592773 | YIK SHUN LAM | ADDRESS REDACTED | | | BTC 0.0214853713095493<br>USDC 0.88558541697294 | | |
| 3.1.592774 | YIK SIN AU | ADDRESS REDACTED | | | BTC 0.0005<br>CEL 0.469989704815917 | | |
| 3.1.592775 | YIK SIN CHONG | ADDRESS REDACTED | | | BAT 0.0129762792816712<br>BTC 0.0000342422213318799<br>CEL 1.88503581837372<br>ETH 0.000079959519758168<br>GUSD 0.00110533835968588<br>MCDAI 0.00756377353484307<br>SGB 31.2086199020007<br>USDC 0.205209399317139<br>XRP 0.0610490375089955 | | |
| 3.1.592776 | YIK SUN LAM | ADDRESS REDACTED | | | BTC 0.00168873078121634<br>USDC 28.8490755095082 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.592777 | YIK SUNG | ADDRESS REDACTED | | | BTC 0.000381578320274743<br>CEL 38.8169806376426<br>USDC 1094.66147446491 | | |
| 3.1.592778 | YIK SURN CHONG | ADDRESS REDACTED | | | ADA 0.734151250752961<br>BNB 0.0033086831514507<br>BTC 0.000001766534550331<br>ETH 0.000512557240141411<br>USDC 0.676149892612447 | | |
| 3.1.592779 | YIK TO TSUI | ADDRESS REDACTED | | | USDT ERC20 4.55671202550624 | | |
| 3.1.592780 | YIK TUNG MELODY LOCK | ADDRESS REDACTED | | | BTC 0.00114876507754164<br>CEL 132.959049239634<br>DOT 57.8<br>ETH 2.20676477 | | |
| 3.1.592781 | YIK WAH HO | ADDRESS REDACTED | | | BTC 0.00159262011130309<br>USDT ERC20 16.8129136002235 | | |
| 3.1.592782 | YIK WEN LOH | ADDRESS REDACTED | | | BTC 0.0770704737858831<br>ETH 1.21468436499536 | | |
| 3.1.592783 | YIK WING WONG | ADDRESS REDACTED | | | BTC 0.000560213117439014<br>CEL 0.0238947692576467<br>DOT 0.25251266368<br>USDT ERC20 17.5745821447109 | | |
| 3.1.592784 | YIKAI CHEW | ADDRESS REDACTED | | | BTC 0.000082864089620254 | | |
| 3.1.592785 | YIKAN ZHANG | ADDRESS REDACTED | | | BTC 0.189694632324294<br>CEL 145.092364715369<br>ETH 2.36555508579502 | | |
| 3.1.592786 | YIKUAN LIN | ADDRESS REDACTED | | | DOT 0.0131313012159654 | | |
| 3.1.592787 | YIKUN XU | ADDRESS REDACTED | | | BTC 0.00347838956956286<br>CEL 229.594669669366 | | |
| 3.1.592788 | YIKYUNG KIM | ADDRESS REDACTED | | | BCH 0.00590888135457381<br>BTC 0.000000717198282012<br>ZEC 0.00660161511 4897 | | |
| 3.1.592789 | YILAN YU | ADDRESS REDACTED | | | BTC 0.000965097319507928<br>CEL 0.423473538249243<br>ETH 0.00636383481044757 | | |
| 3.1.592790 | YıLDıZ MERCAN | ADDRESS REDACTED | | | MCDAI 0.0795244999716647<br>USDT ERC20 0.3984884284747 | | |
| 3.1.592791 | YILDIZ YILMAZ | ADDRESS REDACTED | | | BTC 0.00058409800590212<br>CEL 1.19312164522402 | | |
| 3.1.592792 | YILE CHEN | ADDRESS REDACTED | | | CEL 8.71717152546115<br>USDT ERC20 404.632996727304 | | |
| 3.1.592793 | YILE ZHU | ADDRESS REDACTED | | | BTC 0.00172103575060627<br>USDT ERC20 3.30931410741006 | | |
| 3.1.592794 | YILE ZHU | ADDRESS REDACTED | | | BTC 0.000001088932101387<br>USDC 0.591678683059854 | | |
| 3.1.592795 | YI-LI DANIEL HSU | ADDRESS REDACTED | | | BTC 0.00100472967781743<br>ETH 0.100438171611721 | | |
| 3.1.592796 | YILI HSU | ADDRESS REDACTED | | | AVAX 3.0396495850062<br>BTC 0.00122399716457428<br>DOT 12.2262325628674<br>LUNC 2.97834621994248<br>SOL 7.28038607430563 | | |
| 3.1.592797 | YILIKAL BELACHEW | ADDRESS REDACTED | | | BTC 0.0961839342517687 | | |
| 3.1.592798 | YILIN CHEN | ADDRESS REDACTED | | | BTC 0.000195390218223131 | | |
| 3.1.592799 | YILIN CHEN | ADDRESS REDACTED | | | BTC 0.000130857966727978<br>COMP 0.0310022551780504<br>ETH 0.000226339595868273 | BTC 0.0797433940888329<br>ETH 0.149103426089238 | |
| 3.1.592800 | YILIN LEOW | ADDRESS REDACTED | | | BTC 0.00177622761549516<br>CEL 24.581594474305<br>USDC 651 | | |
| 3.1.592801 | YILIN XIA | ADDRESS REDACTED | | | BTC 0.000000000840515626<br>CEL 0.00855910726055484<br>USDC 0.478668166230224 | | |
| 3.1.592802 | YILING MICHELE SONG | ADDRESS REDACTED | | | BTC 0.000000290442735747<br>USDC 0.504057646787994 | | |
| 3.1.592803 | YI-LING SHEN | ADDRESS REDACTED | | | BNB 0.844398883811409<br>BTC 0.000000803800282808<br>USDT ERC20 0.693589272988225 | | |
| 3.1.592804 | YILING WANG | ADDRESS REDACTED | | | BTC 0.0665793268756325<br>CEL 30.0291799652234<br>DOT 20.4239380981763<br>ETH 0.0459529689052307<br>LTC 0.892578516119473 | | |
| 3.1.592805 | YILKAN SERIF ATAR | ADDRESS REDACTED | | | ETH 0.000000243980977287 | | |
| 3.1.592806 | YILMARA GUIA | ADDRESS REDACTED | | | BNB 2.0995<br>BTC 0.000797825813588389<br>CEL 20.1034938904183 | | |
| 3.1.592807 | YILMAZ ALTAN | ADDRESS REDACTED | | | BTC 0.000002799136969113 | | |
| 3.1.592808 | YILMAZ ALTUNTOP | ADDRESS REDACTED | | | CEL 0.00037765598622879 | | |
| 3.1.592809 | YILMAZ EM | ADDRESS REDACTED | | | ETH 0.000000485968530326 | | |
| 3.1.592810 | YILMAZ FILIZ | ADDRESS REDACTED | | | CEL 0.132315998189482<br>OMG 0.000000004305183655<br>XLM 0.000000041697620373<br>XRP 0.00000067337051174 | | |
| 3.1.592811 | YILMAZ GULEC | ADDRESS REDACTED | | | CEL 0.00139489496713268 | | |
| 3.1.592812 | YILMAZ GUVEN | ADDRESS REDACTED | | | ETH 0.000002876309175522 | | |
| 3.1.592813 | YILMAZ MUHAMMED | ADDRESS REDACTED | | | BTC 0.000583824563186679<br>CEL 0.076308792634848 | | |
| 3.1.592814 | YILMAZ SOLMAZ | ADDRESS REDACTED | | | BTC 0.00126787824714944<br>ETH 0.00163624336549398<br>USDC 0.429897318126714 | | |
| 3.1.592815 | YILMAZ TANIS | ADDRESS REDACTED | | | ETH 0.000000783973475972 | | |
| 3.1.592816 | YıLMAZ TUNCEL | ADDRESS REDACTED | | | ADA 913.297046667546<br>BTC 0.00127899631096117<br>CEL 0.252222806558094<br>DOT 58.7657424854776<br>SOL 9.17804015468366<br>XRP 3503.18093900355 | | |
| 3.1.592817 | YILMER JIMÉNEZ | ADDRESS REDACTED | | | CEL 0.0399266937723416<br>XLM 42.0108568 | | |
| 3.1.592818 | YILONG HUANG | ADDRESS REDACTED | | | BTC 0.000002161874246587<br>DOT 0.479949822419129<br>ETH 0.000134889025131448<br>MATIC 10265.1626275654 | | |
| 3.1.592819 | YILONG JIN | ADDRESS REDACTED | | | AAVE 0.0362109161435701<br>SNX 1.97680018491192<br>UNI 0.0582397172271821 | | |
| 3.1.592820 | YILSON JIMÉNEZ | ADDRESS REDACTED | | | BTC 0.000000002141908275<br>CEL 0.261935862429442 | | |
| 3.1.592821 | YILU FAN | ADDRESS REDACTED | | | BTC 0.000001949828764852<br>ETH 0.00023255567465755<br>USDC 1.25372642998307 | | |
| 3.1.592822 | YILUN CAI | ADDRESS REDACTED | | | ADA 1123.29244379664<br>BTC 1.00378897254729<br>DOT 11.8412980811677<br>ETH 20.5306362952537<br>LINK 20.3451616237865<br>SOL 2.08008876380229 | | |
| 3.1.592823 | YILUN LOW | ADDRESS REDACTED | | | CEL 880.262347206842 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.592824 | YILUN WANG | ADDRESS REDACTED | | | BTC 0.0178974900021209<br>ETC 20.3717048187767<br>ETH 0.176231960007159<br>GUSD 7.66323488294766<br>LTC 1.22559385858753<br>USDT ERC20 2.87068517590971 | USDT ERC20 0.010566493998126 | |
| 3.1.592825 | YILY CHOU | ADDRESS REDACTED | | | BTC 0.231323366797783<br>COMP 0.0541419248850373<br>ETH 2.73050833745712<br>LINK 105.540767126327<br>USDC 20894.652473733<br>XLM 69.5993324267329 | | |
| 3.1.592826 | YIM HO LEE | ADDRESS REDACTED | | | BTC 0.010076602875931 | | |
| 3.1.592827 | YIM HUI LING | ADDRESS REDACTED | | | ADA 0.0744119882050745<br>BNB 0.002455173076871<br>BTC 0.0445366661998473<br>ETH 2.07256411676259<br>USDC 0.520837259714788 | | |
| 3.1.592828 | YIM KIN WAI | ADDRESS REDACTED | | | BCH 0.0404830998631089<br>BTC 0.00152517775728071<br>CEL 0.0391817651445006<br>LTC 0.02096934 | | |
| 3.1.592829 | YIM LING BRENDA SO | ADDRESS REDACTED | | | BNB 0.000891223885204081<br>BTC 0.000057605544079854<br>CEL 342.410449011929<br>ETH 0.00155859467503933<br>USDC 0.0244627965436527<br>USDT ERC20 0.0688341646107876 | | |
| 3.1.592830 | YIM LOONG WONG | ADDRESS REDACTED | | | ADA 1.1251282859461<br>BTC 0.0182627536622478<br>CEL 0.0742995314845275<br>USDC 0.756073270645937<br>XRP 0.262161862484226 | | |
| 3.1.592831 | YIM LUI LAW | ADDRESS REDACTED | | | BTC 0.009482799306<br>CEL 122.628657525892<br>DOT 39.80406759<br>USDC 2200.000058 | | |
| 3.1.592832 | YIM NI LI | ADDRESS REDACTED | | | BTC 0.00127324631392976<br>CEL 11.4270380554585<br>TUSD 270.179757675869 | | |
| 3.1.592833 | YIM PAN CHUNG | ADDRESS REDACTED | | | ADA 0.0401740244342252<br>LUNC 0.430245542636103 | | |
| 3.1.592834 | YIM TAN LI | ADDRESS REDACTED | | | CEL 65.9637678596467<br>MATIC 229.751529220234 | | |
| 3.1.592835 | YIM TING MAK | ADDRESS REDACTED | | | BTC 0.427983013001482<br>CEL 494.194381451409<br>ETH 0.581619791496275<br>USDT ERC20 0.14008307442466 | | |
| 3.1.592836 | YIM WAI YEE | ADDRESS REDACTED | | | ADA 0.0708345891238724<br>BTC 0.000001665589019719<br>ETH 0.000267502366867668<br>MATIC 2.07793246627672<br>USDC 0.692014736314822 | | |
| 3.1.592837 | YIM WING CHOW | ADDRESS REDACTED | | | BTC 0.000002119590569746 | | |
| 3.1.592838 | YIM WING CHOW | ADDRESS REDACTED | | | BTC 0.00016441093693036 | | |
| 3.1.592839 | YIM WING WAI | ADDRESS REDACTED | | | BTC 0.0776883742081167<br>CEL 95.2946130739616 | | |
| 3.1.592840 | YIMAJ AHMED | ADDRESS REDACTED | | | AAVE 0.266689583543717<br>ADA 0.408600162528397<br>BTC 0.000012486955392807<br>DASH 1.03189720626096<br>ETC 0.00926095925677547<br>ETH 0.00395723798198985<br>LINK 52.3430060195655<br>LTC 4.06451797278108<br>MATIC 1.67061579189357<br>XLM 1450.79703705593 | BTC 0.000000002232230994 | |
| 3.1.592841 | YIMAMUAISHAN HASAN NUERMAIMAITI | ADDRESS REDACTED | | | CEL 0.0121077689507203<br>XRP 8 | | |
| 3.1.592842 | YIMER VARGAS GUERRERO | ADDRESS REDACTED | | | BTC 0.000000001904036478<br>CEL 0.754498095788355 | | |
| 3.1.592843 | YIMFONG FU | ADDRESS REDACTED | | | BTC 0.000000005565394931<br>CEL 0.0377926837224711 | | |
| 3.1.592844 | YIMI SANTAMARIA | ADDRESS REDACTED | | | BTC 0.000000004318479309<br>ETH 0.00000033752670732<br>GUSD 0.000408751123073758 | BTC 0.000000056242846997<br>ETH 0.000000184746474307<br>GUSD 0.280906339348033 | |
| 3.1.592845 | YIMIN HUANG | ADDRESS REDACTED | | | BTC 0.0000143190275938289 | | |
| 3.1.592846 | YI-MIN KENNETH KOK | ADDRESS REDACTED | | | ADA 1265.28188817567<br>BTC 0.106707779858193<br>CEL 81.9790783572181<br>ETH 1.04307710096175<br>LINK 70<br>MATIC 1000<br>XRP 2000 | | |
| 3.1.592847 | YIMIN ZHAO | ADDRESS REDACTED | | | BTC 0.370357855594591<br>ETH 3.08226168756078<br>MATIC 1200.26457465082<br>USDC 210.913336196968 | BTC 0.00759122008967083 | |
| 3.1.592848 | YIMING CHEN | ADDRESS REDACTED | | | BTC 0.000885568965318441<br>ETH 0.167116060755205 | | |
| 3.1.592849 | YIMING CHI | ADDRESS REDACTED | | | BTC 0.000001479779895502<br>CEL 1.18538906321674<br>ETH 0.0248009034409155 | | |
| 3.1.592850 | YIMING HU | ADDRESS REDACTED | | | ADA 0.546986285259249<br>BTC 0.000538640049802599<br>CEL 151.634467969597<br>ETH 0.44954162618055<br>SGB 75.6278746153846<br>USDC 4.14752274959668 | | |
| 3.1.592851 | YI-MING LEE | ADDRESS REDACTED | | | BTC 0.000000004061791443<br>CEL 0.904212278065868 | | |
| 3.1.592852 | YI-MING WANG | ADDRESS REDACTED | | | BTC 0.1584803374<br>USDC 19896.586848479<br>USDT ERC20 3.68368114001575 | | |
| 3.1.592853 | YIMING YAO | ADDRESS REDACTED | | | CEL 1.0725997395131 | | |
| 3.1.592854 | YIMING ZHANG | ADDRESS REDACTED | | | AVAX 0.0979998457049562<br>BTC 0.00017089880048308 5<br>DOT 0.674255327882199<br>ETH 0.0116040745347134<br>LINK 0.170717779125159<br>MATIC 7.12505401517687<br>SNX 6372.44995976341<br>SOL 0.0807522766731244<br>UNI 0.346280079208764<br>USDC 0.0259706162975593<br>USDT ERC20 0.0748524000785227 | | AVAX 0.000298340232946883<br>BTC 0.000000460294225767<br>DOT 0.000045923911687911<br>ETH 0.00000010865003817<br>LINK 0.000000038797786072<br>MATIC 0.00891071064735004<br>SOL 0.000000765852343997<br>UNI 0.000000140416902668 |
| 3.1.592855 | YI-MING ZHU | ADDRESS REDACTED | | | BNB 0.000014445232922769<br>BTC 0.000001248788631597<br>CEL 3835.20014997282<br>ETH 0.000007881276959885 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.592856 | YIMON LIM | ADDRESS REDACTED | | | BTC 0.605066600289551<br>ETH 3.78114487622889<br>USDC 1043.27914689208 | BTC 0.30731919<br>ETH 1.78988237800099<br>MATIC 70.55171441 | |
| 3.1.592857 | YIN BON KU | ADDRESS REDACTED | | | ETH 0.0116060310957842<br>MATIC 9.35501201403626 | | |
| 3.1.592858 | YIN CAI | ADDRESS REDACTED | | | BTC 0.0163973594569037<br>BUSD 47.1453584285833 | | |
| 3.1.592859 | YIN CHAN | ADDRESS REDACTED | | | BNB 0.000926007207079125<br>BTC 0.000001291597463761 | | |
| 3.1.592860 | YIN CHEUNG CHO | ADDRESS REDACTED | | | BTC 0.000007599536600955<br>CEL 1.08151512436616 | | |
| 3.1.592861 | YIN CHEUNG LEE | ADDRESS REDACTED | | | BTC 0.000015021407903709 | | |
| 3.1.592862 | YIN CHEUNG VINCENT CHAN | ADDRESS REDACTED | | | BTC 0.00107850253624151<br>THKD 122.734280407574 | | |
| 3.1.592863 | YIN CHI ELAINE NG | ADDRESS REDACTED | | | USDC 417.313992167064 | | |
| 3.1.592864 | YIN CHI HUI | ADDRESS REDACTED | | | CEL 21.172192835837<br>MCDAI 31.8413268759644<br>USDT ERC20 490 | | |
| 3.1.592865 | YIN CHIANG | ADDRESS REDACTED | | | BTC 0.000246996744303881<br>DOT 4.561706046135<br>USDC 522.365785557866 | | |
| 3.1.592866 | YIN CHIEH LIN | ADDRESS REDACTED | | | ADA 0.00165299918234509<br>BTC 0.000003918307338424<br>CEL 0.264570220454144<br>DOT 0.12238708138618<br>ETH 0.000105881908633969<br>USDT ERC20 0.226570381200783 | | |
| 3.1.592867 | YIN CHIEN CHUN | ADDRESS REDACTED | | | BTC 0.0208568626132076<br>CEL 16.5369926479927<br>ETH 0.248763151101679 | | |
| 3.1.592868 | YIN CHIN HSU | ADDRESS REDACTED | | | ADA 224.109624337306<br>CEL 0.00895065316683862 | | |
| 3.1.592869 | YIN CHIN TAN | ADDRESS REDACTED | | | BTC 0.00383676253684327<br>CEL 120.995432378491 | | |
| 3.1.592870 | YIN CHIU WONG | ADDRESS REDACTED | | | BTC 0.932099548005083<br>CEL 0.46789944491515<br>ETH 2.58425485146476<br>USDT ERC20 1.85753725338761 | | |
| 3.1.592871 | YIN CHONG | ADDRESS REDACTED | | | BTC 0.00109302363036098<br>ETH 0.269567872116514 | | |
| 3.1.592872 | YIN CHOW TAN | ADDRESS REDACTED | | | CEL 1.08431970474318 | | |
| 3.1.592873 | YIN CHUN CHOI | ADDRESS REDACTED | | | BTC 0.00101330942778493<br>CEL 360.064048350571<br>USDT ERC20 1123.32546058291 | | |
| 3.1.592874 | YIN CHUN CHU | ADDRESS REDACTED | | | ADA 611.474021059324<br>BTC 0.0514132022354859<br>CEL 0.520212276384052<br>DOT 0.0140279533377692 | | |
| 3.1.592875 | YIN CHUN YEUNG | ADDRESS REDACTED | | | BTC 0.00221813010624081<br>CEL 1.60500696251083<br>ETH 0.000596462273984613<br>USDC 11.4690840494055 | | |
| 3.1.592876 | YIN CHUNG TSANG | ADDRESS REDACTED | | | CEL 0.580361571383509 | | |
| 3.1.592877 | YIN DAI | ADDRESS REDACTED | | | BTC 0.00787020192759335<br>CEL 6.38044293858076 | | |
| 3.1.592878 | YIN DONG | ADDRESS REDACTED | | | BTC 0.514280809251865<br>CEL 110.146752588537<br>ETH 0.00010909689389393<br>USDT ERC20 12.7414982497571 | | |
| 3.1.592879 | YIN FAI WONG | ADDRESS REDACTED | | | BTC 0.01248998623<br>CEL 13.5773051020619<br>USDT ERC20 2058.3782790399 | | |
| 3.1.592880 | YIN FAN CHAN | ADDRESS REDACTED | | | BTC 0.0921927215215842<br>DOT 80.501235086438 | | |
| 3.1.592881 | YIN FAN CHU | ADDRESS REDACTED | | | BTC 0.0285156860221647<br>CEL 7.77535367754764<br>USDC 2015.64682890245 | | |
| 3.1.592882 | YIN FAN HO | ADDRESS REDACTED | | | MCDAI 84.7770058204757<br>USDC 555.641383865607 | | |
| 3.1.592883 | YIN FONG HO | ADDRESS REDACTED | | | BTC 0.000000008499666278<br>CEL 0.865440503946274<br>USDC 0.309609554948098<br>USDT ERC20 0.936593990509168 | | |
| 3.1.592884 | YIN HA LEE | ADDRESS REDACTED | | | BTC 0.000000004150171719<br>CEL 2.27998154147431<br>ETH 0.00133107859687465 | | |
| 3.1.592885 | YIN HAN CHU | ADDRESS REDACTED | | | BTC 0.00744523842785053<br>MCDAI 13.862163014801<br>USDC 2.81536310135174<br>USDT ERC20 1.743951499739 | | |
| 3.1.592886 | YIN HAO OH | ADDRESS REDACTED | | | BTC 0.000001694014403068<br>GUSD 0.0596234832472782 | | |
| 3.1.592887 | YIN HAO TAN | ADDRESS REDACTED | | | BTC 0.000000002499580329<br>CEL 0.0237481913720265 | | |
| 3.1.592888 | YIN HE LAU | ADDRESS REDACTED | | | BTC 0.0154104694642376 | | |
| 3.1.592889 | YIN HEI LAU | ADDRESS REDACTED | | | ETH 0.0230964326492668 | | |
| 3.1.592890 | YIN HO | ADDRESS REDACTED | | | ADA 130.513716320135 | | |
| 3.1.592891 | YIN HO POON | ADDRESS REDACTED | | | USDT ERC20 2194.98817423915 | | |
| 3.1.592892 | YIN HOM LI | ADDRESS REDACTED | | | ADA 31.842331494473<br>BTC 0.0108199004372443<br>CEL 0.0420520020908276<br>ETH 0.00242827478013253<br>MANA 17.7241164631826<br>USDC 1028.64101847416<br>XLM 184.500973256449<br>XTZ 10.5439596339941 | | |
| 3.1.592893 | YIN HONG ZHANG | ADDRESS REDACTED | | | BTC 0.000094573225070353<br>ETH 0.00113541142550559<br>USDT ERC20 0.00741913026963904 | | |
| 3.1.592894 | YIN HUI YEK | ADDRESS REDACTED | | | BTC 0.00899783345028336<br>CEL 0.144179483978568 | | |
| 3.1.592895 | YIN HUNG CECILIA HUNG | ADDRESS REDACTED | | | BTC 0.000000091868563312<br>ETH 0.000019664495077831<br>LTC 0.0000779793079206639<br>LUNC 0.473104530630147<br>MATIC 0.0308645877408016 | | |
| 3.1.592896 | YIN J HUANG | ADDRESS REDACTED | | | BTC 0.105353546583704<br>CEL 234.339429148436<br>ETH 4.40492530985985<br>USDC 14.5345841905682<br>USDT ERC20 38.3030011263819 | | |
| 3.1.592897 | YIN KEEN CHAN | ADDRESS REDACTED | | | BTC 0.0263500424291019<br>CEL 0.0894491490957829<br>ETH 0.244107833599824 | | |
| 3.1.592898 | YIN KEI CHAN | ADDRESS REDACTED | | | BTC 2.95648829289454<br>CEL 4934.00042519148<br>USDT ERC20 19.2142131928874 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.592899 | YIN KIT BENNY TA | ADDRESS REDACTED | | | BTC 0.000019879392666175<br>CEL 0.723265140166845<br>DOT 14.087322709652<br>ETH 1.51434018789231<br>LINK 10.1125089484266<br>LUNC 0.0115186677502087<br>MATIC 1.44090459112044<br>USDC 0.197157665657706 | | |
| 3.1.592900 | YIN KONG | ADDRESS REDACTED | | | ADA 0.115802906344125<br>BTC 0.000000481313261211 | | |
| 3.1.592901 | YIN KWAN LAU | ADDRESS REDACTED | | | ETH 0.0411245475723261 | | |
| 3.1.592902 | YIN LAM KWOK | ADDRESS REDACTED | | | BTC 0.000000003318980889<br>USDC 0.00746909155188692 | BTC 0.000006115388844228<br>USDC 0.000000303742896753 | |
| 3.1.592903 | YIN LAM LAI | ADDRESS REDACTED | | | BTC 0.0154923041635068<br>XRP 384.367480511411 | | |
| 3.1.592904 | YIN LEE | ADDRESS REDACTED | | | BTC 0.0778941507876424 | | |
| 3.1.592905 | YIN LENG LEONG | ADDRESS REDACTED | | | BTC 0.000000149727471548<br>LINK 0.0214092464395499 | | |
| 3.1.592906 | YIN LEONG SIEW | ADDRESS REDACTED | | | BTC 0.515776219860226<br>DOT 76.3546078879862<br>LINK 51.0927611757049<br>MATIC 4568.58694622653<br>USDC 0.722738525816198 | | |
| 3.1.592907 | YIN LIN CHAN | ADDRESS REDACTED | | | ADA 0.294700757714085<br>BTC 0.000000753989465164 | | |
| 3.1.592908 | YIN LIN NEO | ADDRESS REDACTED | | | ADA 521.808808163797<br>BNB 1.15182615893749<br>BTC 0.0946065352241921<br>ETH 0.399289852599287<br>LINK 23.6691902010545<br>LTC 0.000966890714505178<br>MCDAI 74.3043471007974 | | |
| 3.1.592909 | YIN LIN SHARON POH | ADDRESS REDACTED | | | BTC 0.000000004343494453<br>CEL 11.1928400770784 | | |
| 3.1.592910 | YIN LING NG | ADDRESS REDACTED | | | BTC 0.000000158740925276<br>CEL 0.0882375479890087<br>THKD 0.0217439490384476 | | |
| 3.1.592911 | YIN LIU | ADDRESS REDACTED | | | BTC 0.000000644125393711<br>TAUD 0.00598832898273747 | | |
| 3.1.592912 | YIN LOK ENOCH LEE | ADDRESS REDACTED | | | BTC 0.000000305224818355 | | |
| 3.1.592913 | YIN LU | ADDRESS REDACTED | | | ADA 4532.62350181803<br>BTC 0.000000007490467801<br>CEL 734.675545272867<br>DOT 36.68675764<br>ETH 11.8974114345201<br>LUNC 14.951981<br>UNI 118.484965424268<br>XRP 201.042608476213 | | |
| 3.1.592914 | YIN MAN NGAN | ADDRESS REDACTED | | | BTC 0.0841307341774294 | | |
| 3.1.592915 | YIN MAY THU | ADDRESS REDACTED | | | CEL 0.168190449859547<br>ETH 0.000041947132602713 | | |
| 3.1.592916 | YIN MING CHAN | ADDRESS REDACTED | | | BTC 0.00109615728121816<br>CEL 1.99314066906226<br>USDT ERC20 3.33210078614696 | | |
| 3.1.592917 | YIN MING GILLESPIE | ADDRESS REDACTED | | | BTC 0.000003780515121218<br>CEL 0.395260514176673<br>ETH 0.016578784182892 | | |
| 3.1.592918 | YIN NG | ADDRESS REDACTED | | | BTC 0.00116161990900869 | | |
| 3.1.592919 | YIN ON SIMON CHAN | ADDRESS REDACTED | | | BTC 0.00483273199048438<br>CEL 137.53077233283<br>USDC 451.486450408247 | | |
| 3.1.592920 | YIN PAN WONG | ADDRESS REDACTED | | | BTC 0.000000008899152338<br>CEL 0.00691161994228904 | | |
| 3.1.592921 | YIN PANG CHEUNG | ADDRESS REDACTED | | | BTC 0.000141598812228727<br>ETH 0.00847914401537477 | | |
| 3.1.592922 | YIN PANG WOE | ADDRESS REDACTED | | | ADA 307.491321829803<br>BTC 0.22521789010192<br>USDT ERC20 10.2484545536342 | | |
| 3.1.592923 | YIN PHEN ANTHONY HSIUNG | ADDRESS REDACTED | | | BTC 0.0232304738181565<br>CEL 386.268026153155<br>DOT 7.07359360035049<br>ETH 1.27980892477141<br>LINK 0.333614092318561<br>LUNC 0.118255062749893<br>USDC 65.6291899770799 | | |
| 3.1.592924 | YIN PING WONG | ADDRESS REDACTED | | | BTC 0.000002213104962359<br>USDT ERC20 0.881859833333452 | | |
| 3.1.592925 | YIN PING WONG | ADDRESS REDACTED | | | BTC 0.000434345030695355<br>CEL 0.392263571139298<br>ETH 0.00350501431199113<br>LINK 0.0525369689301449<br>MATIC 0.0414624610760232 | | |
| 3.1.592926 | YIN SHAN CHOW | ADDRESS REDACTED | | | BTC 0.00109107864213349<br>CEL 1.04202180569417<br>XRP 0.85971460129659 | | |
| 3.1.592927 | YIN SHAN LAW | ADDRESS REDACTED | | | BTC 0.00109877127489132<br>MCDAI 0.108670342887734<br>USDT ERC20 0.327626171322278 | | |
| 3.1.592928 | YIN TAT CHAN | ADDRESS REDACTED | | | BTC 0.00191825298464318<br>USDC 241.110272328301 | | |
| 3.1.592929 | YIN TEO | ADDRESS REDACTED | | | BTC 0.000155553372475267<br>ETH 0.000386048344475158 | | |
| 3.1.592930 | YIN TING WONG | ADDRESS REDACTED | | | ADA 0.545554931746688<br>BTC 0.392523224870418<br>CEL 3437.98173351071<br>LTC 25.06827<br>USDC 55758.4619868876 | | |
| 3.1.592931 | YIN TJHIN | ADDRESS REDACTED | | | BNB 0.000824286864921195<br>BTC 0.000071694361773376<br>SOL 0.00281642363124138<br>USDT ERC20 0.452225432477593 | | |
| 3.1.592932 | YIN TO TSANG | ADDRESS REDACTED | | | BTC 0.000005564283745562<br>USDC 0.266032961264951 | | |
| 3.1.592933 | YIN TSUN CHUNG | ADDRESS REDACTED | | | CEL 1.06033866183635 | | |
| 3.1.592934 | YIN TUNG ELLEN CHOW | ADDRESS REDACTED | | | BTC 0.102511063481601<br>CEL 37.3933951179404<br>ETH 0.432613740670926<br>USDT ERC20 1.10193260337807 | | |
| 3.1.592935 | YIN TUNG WONG | ADDRESS REDACTED | | | BNB 0.00183817731059968<br>BTC 0.0911470250606591<br>CEL 5.16170294530353<br>USDC 10.1499133950923<br>USDT ERC20 0.000000240480931815 | | |
| 3.1.592936 | YIN WAH HO | ADDRESS REDACTED | | | BTC 0.166269167221264<br>CEL 577.958076922206<br>LTC 5.24134499997664<br>USDC 44.7620082534414<br>ZRX 1528.65021137769 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.592937 | YIN WEI GERALDLING NEO | ADDRESS REDACTED | | | BNB 0.000770458695199403<br>BTC 0.000006911440127178<br>CEL 132.993865732537<br>ETH 0.00121390101115858<br>USDC 10.0525093784163 | | |
| 3.1.592938 | YIN YAU | ADDRESS REDACTED | | | BNB 1.71402366<br>BTC 0.0377000739355914<br>CEL 2552.10720752044<br>USDC 21.7691742343304<br>USDT ERC20 6.25859388827838 | | |
| 3.1.592939 | YIN YEAN TAN | ADDRESS REDACTED | | | ADA 154.961223991767<br>BCH 1.75864198901147<br>BTC 0.000000973151716435<br>CEL 1.2543784237585<br>ETH 0.000389438347460666<br>LTC 10.4826042281295<br>XRP 1436.02753548917 | | |
| 3.1.592940 | YIN YI TSUI | ADDRESS REDACTED | | | BTC 0.00655594524403304<br>CEL 0.34270442092507<br>USDC 428.69645340466 | | |
| 3.1.592941 | YIN YIN CHAI | ADDRESS REDACTED | | | BTC 0.000000298320548441999<br>CEL 0.00611009374626523<br>DOT 0.0694144086946216 | | |
| 3.1.592942 | YIN YIN MOK | ADDRESS REDACTED | | | ADA 199<br>BTC 0.0158681034944924<br>CEL 82.8849491677331<br>DOT 68<br>ETH 0.312927683697492<br>USDC 27743.6584681526<br>XLM 0.0000001<br>XRP 2057.102042 | | |
| 3.1.592943 | YIN YIN SOIN | ADDRESS REDACTED | | | BSV 0.000000009677653697<br>BTC 0.00789305685412308<br>CEL 8.29303687418791<br>DASH 0.00217103802841275<br>ETC 0.168418035779246<br>LTC 0.121261536906525 | | |
| 3.1.592944 | YINAI SHANG | ADDRESS REDACTED | | | BTC 0.000000000566428511<br>CEL 0.0410041360796566 | | |
| 3.1.592945 | YINAN KONG | ADDRESS REDACTED | | | BTC 0.000003141152703517<br>GUSD 1.02329654086156<br>USDC 0.363641670196362 | | |
| 3.1.592946 | YINAN LIN | ADDRESS REDACTED | | | BTC 0.00130136727762619<br>USDC 1028.37736028002 | | |
| 3.1.592947 | YINCHE CHANG | ADDRESS REDACTED | | | BTC 0.000000742284942961<br>CEL 1.07210738609249<br>ETH 0.000404170524795624 | | |
| 3.1.592948 | YINCHEN HSIAO | ADDRESS REDACTED | | | BTC 0.016464697581495<br>ETH 0.324699592294088<br>TUSD 0.102505806479406<br>UNI 0.0115928428718438<br>USDC 234.117536909451 | | |
| 3.1.592949 | YINCHIEN KHOR | ADDRESS REDACTED | | | BTC 0.00129392982952445<br>CEL 1.2655855996874 | | |
| 3.1.592950 | YINDE ZHANG | ADDRESS REDACTED | | | | BTC 0.01998009<br>GUSD 2500 | |
| 3.1.592951 | YINEL ALEX QUIROZ BERNARDO | ADDRESS REDACTED | | | BCH 0.00010601<br>CEL 1.12401567918952<br>DASH 0.00036901<br>LTC 0.00108627<br>USDC 0.0537636421170847<br>XLM 0.05 | | |
| 3.1.592952 | YINET LISCANO MONTEALEGRE | ADDRESS REDACTED | | | BTC 0.00167751511147818<br>USDT ERC20 429.62 | | |
| 3.1.592953 | YINETH CORREDOR GARCÍA | ADDRESS REDACTED | | | BTC 0.000010808526668327 | | |
| 3.1.592954 | YINFENG LIU | ADDRESS REDACTED | | | BTC 0.000483814885452989<br>ETH 0.0013756015129318<br>SOL 0.0789277066392694<br>USDC 3.55289939852625 | BTC 0.000043812039361201<br>SOL 172.848347169858 | |
| 3.1.592955 | YING BIAO KOH | ADDRESS REDACTED | | | BTC 0.0613345410808114<br>GUSD 0.169249882502493 | | |
| 3.1.592956 | YING CAI | ADDRESS REDACTED | | | BTC 0.00648296291<br>CEL 23.163610058432<br>ETH 0.160687676845981<br>GUSD 0.00525323908490013 | | |
| 3.1.592957 | YING CHIH LO | ADDRESS REDACTED | | | ADA 221.532727258325<br>BTC 0.102492862743472<br>CEL 15.5542519049844<br>ETH 1.7<br>USDC 222.85845271676 | | |
| 3.1.592958 | YING CHIU TONG | ADDRESS REDACTED | | | BTC 0.0000029243179701209 9<br>ETH 0.000199973876505556 | | |
| 3.1.592959 | YING CHU | ADDRESS REDACTED | | | BTC 0.000000002434078202<br>CEL 19.4954736727401 | | |
| 3.1.592960 | YING CHUNG CHOI | ADDRESS REDACTED | | | CEL 1.05933166277219 | | |
| 3.1.592961 | YING DU | ADDRESS REDACTED | | | USDC 241.379848640694 | | |
| 3.1.592962 | YING DU | ADDRESS REDACTED | | | BTC 0.00000000979739374<br>CEL 6.41884498694343 | | |
| 3.1.592963 | YING ENG TAN | ADDRESS REDACTED | | | BTC 0.00051179050390233<br>CEL 103.73785552269<br>ETH 0.0166867960583592<br>GUSD 0.00974662634818885 | | |
| 3.1.592964 | YING FAI HO | ADDRESS REDACTED | | | AVAX 0.0000706772276658139<br>BTC 0.000000703529977391<br>CEL 232.778116970075<br>ETH 0.0040909920365647<br>USDC 0.000000051394458057<br>USDT ERC20 0.000000347280909932 | | |
| 3.1.592965 | YING FENG | ADDRESS REDACTED | | | BTC 0.000511212642353761<br>CEL 38.8219691565848<br>ETH 8.89772525656597<br>LINK 921.630106859491<br>MATIC 10755.9089151812<br>MCDAI 40.6919546769645<br>USDC 6799.39936307005 | | |
| 3.1.592966 | YING FENG CHOY | ADDRESS REDACTED | | | BAT 3.19352165643365<br>ETH 0.145179559462509 | | |
| 3.1.592967 | YING GUAN | ADDRESS REDACTED | | | ADA 0.477593094969882<br>BTC 0.000733374291834487<br>DOT 0.0188206751268692<br>ETH 0.000008175193353062<br>MATIC 2.05097076301159<br>USDT ERC20 0.407646034403369 | ADA 0.374096283033302<br>DOT 11.5016943444997 | |
| 3.1.592968 | YING HA KWONG | ADDRESS REDACTED | | | ADA 347.768052608515<br>BTC 0.388760866180354<br>DOT 117.325791609292 | | |
| 3.1.592969 | YING HA TSANG | ADDRESS REDACTED | | | BTC 0.000002618576701036<br>USDT ERC20 503.432946596472 | | |
| 3.1.592970 | YING HEI YEUNG | ADDRESS REDACTED | | | CEL 9.7779040466582 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.592971 | YING HERN, AARON SEE | ADDRESS REDACTED | | | BTC 0.000001675238091082<br>BUSD 0.644862154442486 | | |
| 3.1.592972 | YING HU | ADDRESS REDACTED | | | AAVE 0.129693972857585<br>COMP 0.00784503966319605<br>LUNC 302.501168114985<br>MANA 0.333882999687075<br>MATIC 0.0606521103337028<br>UMA 0.0863519925711977<br>UNI 1.06441437472257 | | |
| 3.1.592973 | YING HUI LEE | ADDRESS REDACTED | | | LINK 0.000415784383547461<br>MATIC 0.0449115921401979 | | |
| 3.1.592974 | YING HUI LIM | ADDRESS REDACTED | | | ADA 47.2142520189468<br>AVAX 3.70554436480132<br>BTC 0.00312484741922424<br>DOT 1.5320244010478<br>SOL 1.14574711379184 | | |
| 3.1.592975 | YING HUNG WONG | ADDRESS REDACTED | | | BTC 0.000009687226760938 | | |
| 3.1.592976 | YING HWA KEE | ADDRESS REDACTED | | | CEL 0.189939496131872 | | |
| 3.1.592977 | YING IP | ADDRESS REDACTED | | | BTC 0.000187923520535455<br>USDT ERC20 0.00417558953270657 | | |
| 3.1.592978 | YING JIA CHU | ADDRESS REDACTED | | | BTC 0.00379363105767383<br>CEL 0.0501258330471685 | | |
| 3.1.592979 | YING JIE WANG | ADDRESS REDACTED | | | BTC 0.00107837896631746<br>DOT 8.88460556398381<br>LUNC 6.95299752626172<br>XRP 185.36305015373 | | |
| 3.1.592980 | YING JOE CHAN | ADDRESS REDACTED | | | BTC 0.0013110982995712<br>LTC 1.31529997767277<br>MATIC 1257.3222899723<br>XLM 207.906041735424<br>XRP 510.864777920413 | | |
| 3.1.592981 | YING JU YEH | ADDRESS REDACTED | | | BTC 0.0101211726917455 | | |
| 3.1.592982 | YING KAI ONG | ADDRESS REDACTED | | | BTC 0.000857107959968161<br>CEL 17.3230762075583<br>DOT 6.065<br>LINK 24.112<br>LUNC 4.98<br>MATIC 273.066287611681 | | |
| 3.1.592983 | YING KAM | ADDRESS REDACTED | | | BTC 0.32876856717127<br>CEL 8.58092222158572<br>ETH 35.0373980992588<br>LTC 85.6502958965702 | | |
| 3.1.592984 | YING KIN TANG | ADDRESS REDACTED | | | BTC 0.000117513933003769<br>CEL 0.0122877567453343<br>ETH 0.000655758826859595 | | |
| 3.1.592985 | YING KIT CHAN | ADDRESS REDACTED | | | ADA 100.28426355507<br>CEL 13.5943119945166<br>LUNC 0.000000963567795304 | | |
| 3.1.592986 | YING KIT CHUI | ADDRESS REDACTED | | | BNB 0.00129888195226264<br>BTC 0.000235373270961948<br>USDC 0.361585563992942 | | |
| 3.1.592987 | YING KIT LAM | ADDRESS REDACTED | | | BTC 0.000000007763084861<br>CEL 0.000295290993927591 | | |
| 3.1.592988 | YING KIT LEUNG | ADDRESS REDACTED | | | BTC 0.0537250410691722<br>BUSD 491.63<br>CEL 98.5082487163122<br>ETH 0.31653853 | | |
| 3.1.592989 | YING KIT LUK | ADDRESS REDACTED | | | BTC 0.00652212498037156<br>ETH 0.313808892984054 | | |
| 3.1.592990 | YING KIT LUN | ADDRESS REDACTED | | | BTC 0.00228844251920487<br>USDC 1.16796559210314<br>USDT ERC20 4417.54175668734 | | |
| 3.1.592991 | YING KIT MAN | ADDRESS REDACTED | | | AVAX 0.00371386005546289<br>BTC 0.000227913727824877<br>CEL 3.78069713470412<br>ETH 0.000000965703707008<br>USDC 2.52594671300714 | | |
| 3.1.592992 | YING KIT MAN | ADDRESS REDACTED | | | BTC 0.000000162580793966<br>CEL 0.00126531464624862<br>ETH 0.00000090759719518<br>USDC 0.000000847810302015 | | |
| 3.1.592993 | YING KIT RICHARD KUNG | ADDRESS REDACTED | | | BTC 0.000767135402341363<br>CEL 0.00115778352414764<br>USDC 273.206920708217 | | |
| 3.1.592994 | YING KUEI KAO | ADDRESS REDACTED | | | AAVE 4.628727452574<br>ADA 0.000000980395635932<br>BTC 0.556743871330125<br>CEL 630.710814789933<br>DOT 352.67111296366<br>ETH 6.70086355566077<br>LINK 230.8583747087<br>LTC 19.07905781<br>MATIC 2233.19774868561<br>USDT ERC20 91.6400008005698 | | |
| 3.1.592995 | YING LAM WONG | ADDRESS REDACTED | | | BTC 0.000000912138086796<br>CEL 0.0577994527695856<br>ETH 29.4620855319001<br>USDT ERC20 0.205889254419978 | | |
| 3.1.592996 | YING LAOHACHEWIN | ADDRESS REDACTED | | | BTC 0.0385114977272175 | | |
| 3.1.592997 | YING LI | ADDRESS REDACTED | | | BTC 0.00120394071564162<br>ETH 3.91386784670829 | | |
| 3.1.592998 | YING LIANG | ADDRESS REDACTED | | | AAVE 0.000112929465779881<br>ADA 0.144298384905525<br>BCH 0.000350720222216226<br>BTC 0.0372710001658509<br>COMP 0.00006580118122299<br>EOS 0.00820271700524954<br>ETH 2.1869597643999<br>LINK 2.87424369502179<br>MATIC 59.5228365390898<br>PAX 0.789681841139196<br>UNI 0.00315284570877391<br>USDC 1.80631742724047<br>XLM 0.0893753389172901 | | EOS 0.000021375158577772<br>USDC 0.000000480887686954 |
| 3.1.592999 | YING LIANG KOK | ADDRESS REDACTED | | | ADA 1.02796327031218<br>BTC 0.000479002554987381<br>ETH 0.00120694071987211<br>USDT ERC20 0.672985470109872 | | |
| 3.1.593000 | YING LIN | ADDRESS REDACTED | | | BTC 0.000053962987587949<br>CEL 228.877912690973 | | |
| 3.1.593001 | YING LING THAM | ADDRESS REDACTED | | | BTC 0.000148524987878635<br>CEL 1.27657266396604<br>ETH 0.00250989341554782 | | |
| 3.1.593002 | YING LIU | ADDRESS REDACTED | | | BCH 6.26024339588276<br>BSV 1.02306789155956<br>BTC 1.06994359854853<br>ETH 10.5734511062736<br>LINK 41.1367108716514 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.593003 | YING LIU | ADDRESS REDACTED | | | BTC 1.05670713751096<br>ETH 10.5834728912613<br>XLM 2149.77091416949 | | |
| 3.1.593004 | YING LIU | ADDRESS REDACTED | | | BTC 0.00140066277422071<br>ETH 1.09011162003887 | | |
| 3.1.593005 | YING LUN CYROS MAK | ADDRESS REDACTED | | | ADA 182.410995894208<br>BTC 0.00554226865147028<br>CEL 0.0779994258983841<br>DOT 4.70571688328018<br>ETH 1.08720007171696<br>MATIC 0.00391392247583093<br>SOL 1.93802443331068<br>USDC 2163.5761766806 | | |
| 3.1.593006 | YING LUN LOUIS LO | ADDRESS REDACTED | | | BTC 0.00186195<br>CEL 15.7161539796865<br>MCDAI 30 | | |
| 3.1.593007 | YING LUN PETER LI | ADDRESS REDACTED | | | ADA 0.000000655320936458<br>AVAX 105.088204992<br>BNB 23.4401200839248<br>BTC 0.0936128641957946<br>BUSD 19.3418263953149<br>CEL 848.110141299153<br>ETH 0.00139010538723349<br>LUNC 56.7051337196139<br>SUSHI 0.00120811298388314<br>USDC 1010.96450012878<br>USDT ERC20 271.914837856527 | | |
| 3.1.593008 | YING LUNG CHAU | ADDRESS REDACTED | | | BTC 0.000000428926834745<br>CEL 1.06101239932048<br>MCDAI 0.148969756077766<br>XLM 0.107724242958285 | | |
| 3.1.593009 | YING LUNG LAU | ADDRESS REDACTED | | | BTC 0.0151211100041364<br>CEL 8.9338913451125<br>MCDAI 30<br>USDC 10 | | |
| 3.1.593010 | YING MING LEUNG | ADDRESS REDACTED | | | USDC 103.310584476573 | | |
| 3.1.593011 | YING MUI LAU | ADDRESS REDACTED | | | BTC 0.00599317498542655<br>ETH 0.307464552601458<br>GUSD 6.37054201694776<br>LUNC 6.03100554874837<br>USDC 4942.49607728934 | | |
| 3.1.593012 | YING NAN FAM | ADDRESS REDACTED | | | BTC 0.000922108030347989<br>CEL 65 | | |
| 3.1.593013 | YING PAN | ADDRESS REDACTED | | | ETH 0.142588044016465 | | |
| 3.1.593014 | YING PENG YEO | ADDRESS REDACTED | | | BTC 0.000869202848492784<br>CEL 65.702166902652 | | |
| 3.1.593015 | YING PHUCHONGPRAWET | ADDRESS REDACTED | | | CEL 0.0464826604826072 | | |
| 3.1.593016 | YING POK MA | ADDRESS REDACTED | | | BTC 0.000843141883916225<br>CEL 0.667233556067908<br>USDT ERC20 13.4456879835333 | | |
| 3.1.593017 | YING PYNG SAW | ADDRESS REDACTED | | | BTC 0.0260184376319635<br>CEL 43.3528238298987<br>TUSD 499.081939401904 | | |
| 3.1.593018 | YING QI YEOH | ADDRESS REDACTED | | | BCH 0.000000000415764185<br>BTC 0.000155436107800348<br>CEL 2834.41417244791<br>EOS 0.000083243102671769<br>ETH 0.00287260923439318<br>MATIC 54.430241942566<br>USDC 18.9171937721975<br>USDT ERC20 3.25406533815495<br>XLM 0.000000047924201402<br>ZRX 0.000000001219965074 | | |
| 3.1.593019 | YING QIAN OW | ADDRESS REDACTED | | | BTC 0.000216096158243973<br>DOT 0.119771428983848<br>MATIC 2.67645695712513 | | |
| 3.1.593020 | YING QIU | ADDRESS REDACTED | | | BTC 0.00208868241577712 | | |
| 3.1.593021 | YING QUN OH | ADDRESS REDACTED | | | BTC 0.00853455621769069 | | |
| 3.1.593022 | YING SCHAUFENBUEL | ADDRESS REDACTED | | | USDC 10634.0432108731 | | |
| 3.1.593023 | YING SENG TANG | ADDRESS REDACTED | | | BTC 0.122965354607292<br>CEL 106.095735459513<br>ETH 0.213655837799739<br>SNX 6.2448022573475 | | |
| 3.1.593024 | YING SHAN VENUS HO | ADDRESS REDACTED | | | ADA 0.000288778229918734<br>BNB 0.00209843372115947<br>BTC 0.000001146069101459<br>CEL 0.0146140757236151<br>DOT 0.0525686779035181<br>ETH 0.00134509699215389<br>SOL 0.00338224180698229<br>XRP 0.429914025025049 | | |
| 3.1.593025 | YING SHEK | ADDRESS REDACTED | | | BTC 0.978704828530775 | | |
| 3.1.593026 | YING SIONG SOH | ADDRESS REDACTED | | | BTC 0.000479796377293977<br>CEL 0.788609520117871 | | |
| 3.1.593027 | YING SUET HO | ADDRESS REDACTED | | | ETH 1.50920923563154 | | |
| 3.1.593028 | YING SUET SHIU | ADDRESS REDACTED | | | BTC 0.159031823930828<br>CEL 1.63624730123245<br>MATIC 1690.2807048488 | | |
| 3.1.593029 | YING SUN DAVID NG | ADDRESS REDACTED | | | BTC 0.0138986012148459 | | |
| 3.1.593030 | YING TAI LAW | ADDRESS REDACTED | | | BTC 0.00382390262956744<br>CEL 22.8059427556721<br>USDC 219.922453943111 | | |
| 3.1.593031 | YING TAN | ADDRESS REDACTED | | | BTC 0.0208595148073926<br>ETH 0.0922005417621171 | | |
| 3.1.593032 | YING TENG, BRENDA TANG | ADDRESS REDACTED | | | ADA 18.6587726854864<br>BNB 0.11225733624327<br>BTC 0.0780424278634851<br>ETH 0.664391127334951<br>USDC 0.033992909039351 | | |
| 3.1.593033 | YING TING NG | ADDRESS REDACTED | | | BTC 0.00231430639541824<br>CEL 7.76753899968841<br>ETH 0.412619071546825 | | |
| 3.1.593034 | YING TING WU | ADDRESS REDACTED | | | ADA 5119.81542893542<br>BTC 1.04155202453611<br>USDC 212.205537381758 | | |
| 3.1.593035 | YING TSAI | ADDRESS REDACTED | | | BTC 0.000723753080828908<br>USDC 0.00775465555630978 | USDC 0.000000577976658402 | |
| 3.1.593036 | YING TUNG LI | ADDRESS REDACTED | | | ADA 0.180962828689836<br>BTC 0.000000254378154902<br>CEL 0.0363436822220777 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.593037 | YING WA LAM | ADDRESS REDACTED | | | BTC 0.000033421906785015<br>CEL 10.3492009870494<br>DOT 0.0344128910610188<br>EOS 0.0477392518635518<br>ETH 0.000002601733627593<br>LINK 0.0847683624667913<br>LTC 0.00336158718922302<br>LUNC 0.000045635186412875<br>MATIC 0.00434662047848272<br>SNX 0.0833839841473505<br>USDC 0.0506624262994274 | | |
| 3.1.593038 | YING WAI CHEUNG | ADDRESS REDACTED | | | CEL 0.00442184980475782<br>USDC 231.701333519401 | | |
| 3.1.593039 | YING WAI LAU | ADDRESS REDACTED | | | CEL 34.1392194540371<br>USDC 20 | | |
| 3.1.593040 | YING WAI LEE | ADDRESS REDACTED | | | BNB 0.000088845178829746<br>BTC 0.000032093223715492<br>CEL 1.44900007660425 | | |
| 3.1.593041 | YING WAI LI | ADDRESS REDACTED | | | BNB 1.34455703422053<br>CEL 73.0695210922441<br>USDT ERC20 633.770488522222<br>XRP 12.714373 | | |
| 3.1.593042 | YING WAI WONG | ADDRESS REDACTED | | | USDC 10.1611705555128 | | |
| 3.1.593043 | YING WANG | ADDRESS REDACTED | | | ADA 241.389784172443<br>BTC 0.435382558202875<br>ETH 2.01157473635934 | | |
| 3.1.593044 | YING WEI JASON CHANG | ADDRESS REDACTED | | | ADA 1420.75929348498<br>BTC 0.906002870769953<br>ETH 3.8845903367004 | ETH 0.0822 | |
| 3.1.593045 | YING WEI JENETTA SOO | ADDRESS REDACTED | | | ADA 1344.21185379093<br>BTC 0.00171587308725935<br>DOT 14.077988568813 | | |
| 3.1.593046 | YING WEI KOH | ADDRESS REDACTED | | | BTC 0.000033681326959906<br>DOT 0.0267934248280498<br>USDC 0.0883101677193047 | | |
| 3.1.593047 | YING WEI LUM | ADDRESS REDACTED | | | BTC 0.000853792209530276<br>USDC 53039.1119431626 | | |
| 3.1.593048 | YING WU | ADDRESS REDACTED | | | BTC 0.0373298970853517<br>LINK 47.5130232798729<br>LUNC 0.00386747458514841 | | |
| 3.1.593049 | YING WU TONG | ADDRESS REDACTED | | | BTC 0.0000003912928707929999<br>USDT ERC20 0.87129699398678 | | |
| 3.1.593050 | YING WU TONG | ADDRESS REDACTED | | | BTC 0.0000171097985427809<br>USDC 0.254632675661204<br>USDT ERC20 0.342982315123779 | | |
| 3.1.593051 | YING XIA SEE | ADDRESS REDACTED | | | BTC 0.000000005652400684<br>CEL 0.23374410455403 | | |
| 3.1.593052 | YING XIANG KUNG | ADDRESS REDACTED | | | BTC 0.000000657410508021<br>CEL 0.058110731721159<br>GUSD 442.769165347509 | | |
| 3.1.593053 | YING XIANG YEO | ADDRESS REDACTED | | | BTC 0.006631441381<br>DOT 0.0046324476007232<br>MATIC 0.0605021069276602 | | |
| 3.1.593054 | YING XU | ADDRESS REDACTED | | | BTC 0.446838590569795 | | |
| 3.1.593055 | YING XU DEMPSTER TAY | ADDRESS REDACTED | | | BTC 0.00000275229672363 | | |
| 3.1.593056 | YING XUAN CHEN | ADDRESS REDACTED | | | ADA 0.000000878656794409<br>BTC 0.000000010210857047<br>CEL 0.000367661237835759<br>ETH 0.000006102758690769<br>USDC 0.00000025994296159<br>USDT ERC20 0.000000678767491728 | | |
| 3.1.593057 | YING YAN KHOO | ADDRESS REDACTED | | | AVAX 0.00262054997985518<br>BNB 0.000180762836366527<br>BTC 0.00165916237122513<br>DOT 0.0107344667876627<br>ETH 0.000052479888120458<br>LINK 0.00163111908347647<br>LTC 0.000104757179206588<br>MATIC 0.110845074104827<br>USDC 0.214838880915189 | | |
| 3.1.593058 | YING YEE TAN | ADDRESS REDACTED | | | BNB 0.00130946809138384<br>BTC 0.000000687708640848<br>CEL 0.0547794127369994 | | |
| 3.1.593059 | YING YEUNG DOUGLAS CHAN | ADDRESS REDACTED | | | BTC 0.0000113609806867<br>USDT ERC20 0.0266764792743922 | | |
| 3.1.593060 | YING YEUNG LAU | ADDRESS REDACTED | | | BTC 0.00010589363343309 | | |
| 3.1.593061 | YING YEUNG MAN | ADDRESS REDACTED | | | CEL 5.24561085530262 | | |
| 3.1.593062 | YING YING CHAN | ADDRESS REDACTED | | | BCH 188.236043820025<br>BTC 1.03125478971167<br>CEL 27.5041466491335<br>LTC 0.000000005651288937<br>XTZ 110.166210216948 | | |
| 3.1.593063 | YING YING CHIU | ADDRESS REDACTED | | | BTC 0.00168814061782003<br>USDT ERC20 1058.4273881959 | | |
| 3.1.593064 | YING YING HO | ADDRESS REDACTED | | | BTC 0.000004336737583964<br>CEL 1.09956300681774<br>USDC 0.549930994026795 | | |
| 3.1.593065 | YING YING HO | ADDRESS REDACTED | | | BTC 0.000478277999831535<br>MCDAI 32.0408642119744<br>XLM 77.095995720923 | | |
| 3.1.593066 | YING YING HO | ADDRESS REDACTED | | | BTC 0.000000000635863095<br>CEL 126.155004705727<br>USDC 0.758959023869376 | | |
| 3.1.593067 | YING YING LEE | ADDRESS REDACTED | | | BNB 0.00954099182652456<br>BTC 0.00184185459723553<br>CEL 17.1536382605796<br>USDC 0.269967622856886 | | |
| 3.1.593068 | YING YING LI | ADDRESS REDACTED | | | BTC 0.000000000549406054<br>CEL 0.0738995873525903<br>USDC 0.000000239271768714 | | |
| 3.1.593069 | YING YING LY | ADDRESS REDACTED | | | BTC 0.00123246456057476<br>ETH 0.557234940175534 | | |
| 3.1.593070 | YING YING WONG | ADDRESS REDACTED | | | BTC 0.000840833024371648<br>USDT ERC20 430.039541246491 | | |
| 3.1.593071 | YING YING YU | ADDRESS REDACTED | | | BTC 0.0000075358517106<br>CEL 0.00813966897355736<br>ETH 0.000247995566017988<br>MATIC 208.562691509539<br>USDT ERC20 0.000000160897482923 | | |
| 3.1.593072 | YING YU | ADDRESS REDACTED | | | CEL 0.0736132310775004 | | |
| 3.1.593073 | YING YU LEUNG | ADDRESS REDACTED | | | ADA 702.549828176007<br>BTC 0.100235753550175<br>ETH 4.27185672238113<br>LTC 1.2508561494711 | | |
| 3.1.593074 | YING YUAN YEO | ADDRESS REDACTED | | | BTC 0.00296754586285783<br>BUSD 3.67424001139776<br>CEL 43.8887344575759<br>ETH 0.000958572058895888<br>MCDAI 31.8054151732412<br>USDC 0.710472480511815 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.593075 | YING YUEN FUNG | ADDRESS REDACTED | | | ADA 0.365093852394219<br>AVAX 0.00763280716603437<br>BCH 0.000704552980890966<br>BNB 0.00165667693767194<br>BTC 0.101313953607508<br>CEL 120.469966392966<br>LUNC 0.00636697160899944<br>MATIC 1.0292147791659<br>USDT ERC20 0.744202722406009<br>XRP 0.252395559453913 | | |
| 3.1.593076 | YING YUN CHEONG | ADDRESS REDACTED | | | ADA 55.1607389929935<br>BTC 0.0350441310097752<br>ETC 17.5221167801313<br>ETH 0.0134120770501803<br>MANA 56.7769802123009<br>MATIC 265.08501182209<br>USDC 1262.29395025908 | | |
| 3.1.593077 | YING ZHANG | ADDRESS REDACTED | | | ADA 0.000045979320051347<br>AVAX 6.96916263710925<br>BTC 0.00592537754003532<br>ETH 2.19019201799674<br>LUNC 5.83845919216493<br>MATIC 0.000410700008842012<br>USDC 0.219621406246119 | AVAX 0.735023888276369<br>BTC 0.0014330351503426 | |
| 3.1.593078 | YING ZHANG | ADDRESS REDACTED | | | BTC 0.540605607013437 | | |
| 3.1.593079 | YING ZHANG YANG | ADDRESS REDACTED | | | ADA 0.00894839930389989<br>BNB 0.00162995881763581<br>BTC 0.00000228904078939<br>ETH 1.51296471012259<br>MCDAI 0.0579600160826838<br>USDT ERC20 0.577272137381128 | | |
| 3.1.593080 | YING-CHEN CHEN | ADDRESS REDACTED | | | ADA 352.961300340398<br>BTC 0.0345211470399975<br>DOT 6.12040796659081<br>ETC 11.2594282637549<br>MATIC 502.949996963915<br>USDT ERC20 47.0270599101372 | | |
| 3.1.593081 | YING-CHEN CHIU | ADDRESS REDACTED | | | ADA 3.593599296463<br>BTC 0.206302784064113<br>ETH 0.00132983866891606<br>XRP 303.320242337717 | | |
| 3.1.593082 | YINGCHEN HE | ADDRESS REDACTED | | | BTC 0.00260280392117829<br>CEL 4.27516342936604 | | |
| 3.1.593083 | YINGCHEN HSIEH | ADDRESS REDACTED | | | BTC 0.000153281072067662<br>CEL 5.61643202879214<br>LINK 0.0107955314598611<br>LUNC 1974.91263968924<br>XLM 0.81961090814546<br>XRP 0.367325488959298 | | |
| 3.1.593084 | YING-CHEN HUANG | ADDRESS REDACTED | | | BTC 0.0102180535392015 | | |
| 3.1.593085 | YINGCHUN CHEN | ADDRESS REDACTED | | | BCH 0.000042163135116252<br>BTC 0.000000005915887292<br>CEL 120.327149574461<br>ETH 0.000058224873337326<br>USDC 0.058838 | | |
| 3.1.593086 | YINGCHUN LI | ADDRESS REDACTED | | | BTC 0.0157133673513887<br>ETH 0.180237376209882 | | |
| 3.1.593087 | YINGCHUO ZENG | ADDRESS REDACTED | | | BTC 0.000000020579942788<br>CEL 0.00124610718373814 | | |
| 3.1.593088 | YINGDA HUANG | ADDRESS REDACTED | | | BTC 0.000715234095757177<br>CEL 0.010992009469439 | | |
| 3.1.593089 | YINGDI ZHANG | ADDRESS REDACTED | | | ADA 0.153052959292358<br>BNB 0.00156410610746788<br>BTC 0.00000183913013451<br>CEL 0.0355656483882083<br>ETH 0.000000108159768399<br>USDC 0.532771317225908<br>USDT ERC20 0.0105419094790107 | | |
| 3.1.593090 | YINGEN LEE | ADDRESS REDACTED | | | BTC 0.100240569608778<br>ETH 0.00049757750668499 | ETH 0.411690501404246 | |
| 3.1.593091 | YINGFEI WANG | ADDRESS REDACTED | | | ADA 1379.29475133473<br>BTC 0.341808724416794<br>CEL 18.0788144100003<br>ETH 1.60060288177952<br>MATIC 243.499391575526 | | |
| 3.1.593092 | YINGHAO WANG | ADDRESS REDACTED | | | ETH 2.06920176034729 | | |
| 3.1.593093 | YINGHONG CHEN | ADDRESS REDACTED | | | BTC 0.00448141504544872<br>CEL 24.8785128026772<br>ETH 0.287734763846<br>LTC 0.09076783 | | |
| 3.1.593094 | YINGHONG YU | ADDRESS REDACTED | | | BTC 0.00107067323185922<br>ETH 0.103712638908299 | | |
| 3.1.593095 | YING-HUA LI | ADDRESS REDACTED | | | BTC 0.00179630805047265<br>CEL 53.2515268886729<br>LINK 300.4104628<br>USDT ERC20 296.721635 | | |
| 3.1.593096 | YINGHUA WANG | ADDRESS REDACTED | | | BTC 0.0078501<br>CEL 6.77554921497363 | | |
| 3.1.593097 | YING-HUI CHIANG | ADDRESS REDACTED | | | ADA 0.294899760030112<br>BTC 0.0000155525237183499<br>BUSD 22969.7500780489<br>USDT ERC20 0.0126289732083227 | | |
| 3.1.593098 | YINGHUI WEE | ADDRESS REDACTED | | | BTC 0.0000161356444426<br>CEL 5.01630102261106<br>USDC 50.4184504162734 | | |
| 3.1.593099 | YINGJIE PAN | ADDRESS REDACTED | | | BTC 0.00000014349542007<br>USDT ERC20 0.52386994767186 | | |
| 3.1.593100 | YINGJIE WU | ADDRESS REDACTED | | | BTC 0.000000006631825652<br>CEL 0.00479630350810466 | | |
| 3.1.593101 | YINGJIE ZHEN | ADDRESS REDACTED | | | AAVE 1.44806708467169<br>CEL 5.36447006766436 | | |
| 3.1.593102 | YING-JU CHEN | ADDRESS REDACTED | | | ETH 0.0164206293661009 | | |
| 3.1.593103 | YINGJUN LI | ADDRESS REDACTED | | | ADA 335.760842087478<br>BNB 0.0013863704965515<br>BTC 0.00107243758967306<br>XLM 1993.12448686449 | | |
| 3.1.593104 | YINGJUN NAN | ADDRESS REDACTED | | | ETH 0.105973771760055 | | |
| 3.1.593105 | YINGKUN LU | ADDRESS REDACTED | | | BTC 0.0597444738044171 | | |
| 3.1.593106 | YINGLIANG ZHANG | ADDRESS REDACTED | | | CEL 0.171491127325601 | | |
| 3.1.593107 | YINGLIN TAO | ADDRESS REDACTED | | | BTC 0.0241054024467934 | | |
| 3.1.593108 | YINGMING JIE | ADDRESS REDACTED | | | BSV 0.000003019582794171<br>CEL 0.0151678497415153 | | |
| 3.1.593109 | YINGPENG LI | ADDRESS REDACTED | | | CEL 0.744334788048379<br>ETH 0.00448769998286758<br>USDT ERC20 1.19861959007213 | | |
| 3.1.593110 | YINGPING CHEN | ADDRESS REDACTED | | | CEL 10.1455577934312<br>ETH 0.02436323<br>USDC 200.005729 | | |
| 3.1.593111 | YINGQI CHEN | ADDRESS REDACTED | | | CEL 2.67289748877641<br>ETH 1.03061179679731 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.593112 | YING-RU CHEN | ADDRESS REDACTED | | | BTC 0.0446434993132238<br>CEL 35.672205235256<br>USDC 267.351412 | | |
| 3.1.593113 | YING-SHAN HUNG | ADDRESS REDACTED | | | USDT ERC20 0.443587807799191 | | |
| 3.1.593114 | YING-SHIH CHEN | ADDRESS REDACTED | | | BTC 0.230624990287579 | | |
| 3.1.593115 | YINGSONG HU | ADDRESS REDACTED | | | AAVE 0.00365487200855843<br>BSV 7.52702471857216<br>BTC 0.00155071800699674<br>XRP 174.432817210856 | | |
| 3.1.593116 | YING-TING CHEN | ADDRESS REDACTED | | | BTC 0.000000009958669525<br>CEL 0.0013938644609608 | | |
| 3.1.593117 | YINGXI LAI | ADDRESS REDACTED | | | BTC 0.0110151193845227<br>CEL 744.57201164026<br>DOT 16.3140686047907<br>ETH 0.0776871<br>SNX 226.3128655<br>USDC 4019.669779<br>USDT ERC20 91.946968 | | |
| 3.1.593118 | YINGXIANG NG | ADDRESS REDACTED | | | ADA 24.317871<br>BTC 0.0189605714443248<br>CEL 2.56344839132594 | | |
| 3.1.593119 | YINGYI MA | ADDRESS REDACTED | | | BTC 0.000805542151966278<br>USDC 10598.2222284427 | | |
| 3.1.593120 | YINGYING CHOI | ADDRESS REDACTED | | | BTC 0.0939463404454088<br>DOT 40.0478528689242<br>ETH 0.000247891949825841<br>GUSD 6.33366704527444<br>MATIC 1198.66542537859<br>XLM 469.063305157939 | | |
| 3.1.593121 | YINGYING HSU | ADDRESS REDACTED | | | USDC 3963.69088678871 | | |
| 3.1.593122 | YINGYING HUANG | ADDRESS REDACTED | | | BTC 0.000269624533095177<br>ETH 1.34743139314359<br>MATIC 2418.69211256701 | BTC 0.497294208253803 | |
| 3.1.593123 | YINGYING SUN | ADDRESS REDACTED | | | BTC 0.00192146925391548 | | |
| 3.1.593124 | YING-YING WANG | ADDRESS REDACTED | | | BTC 1.03989063996424<br>EOS 73.4591529512857<br>ETH 13.8475388486097 | | |
| 3.1.593125 | YING-YING WONG | ADDRESS REDACTED | | | BTC 0.0409721682023771<br>CEL 40.5884426832199 | | |
| 3.1.593126 | YINGYING ZHUANG | ADDRESS REDACTED | | | BTC 0.000551398021340853<br>ETC 0.00436717698171455<br>ETH 0.00149092736080837 | | |
| 3.1.593127 | YINGYU LEE | ADDRESS REDACTED | | | CEL 23.6811873811447 | | |
| 3.1.593128 | YINGYU WU | ADDRESS REDACTED | | | USDT ERC20 156.386714647606 | | |
| 3.1.593129 | YINGZHE GUO | ADDRESS REDACTED | | | BTC 0.0000000132285262689999<br>COMP 0.0161778978699925<br>DOT 130.395040971206<br>LINK 112.239931506469<br>PAXG 0.00191765521822907<br>SNX 0.640448856986825<br>UNI 0.079847411095278 | | |
| 3.1.593130 | YINGZHI WU | ADDRESS REDACTED | | | BTC 0.416902968755019<br>ETH 6.33259529432569<br>GUSD 0.0478282199682151<br>USDC 0.0441002109131456 | GUSD 0.00830547940149608<br>USDC 1000.00360710431 | |
| 3.1.593131 | YINGZHOU ZHENG | ADDRESS REDACTED | | | BTC 0.00000094896830769 | | |
| 3.1.593132 | YINGZI LIL | ADDRESS REDACTED | | | BTC 0.000000007509887938<br>CEL 4.78401725503339 | | |
| 3.1.593133 | YINHUA LIU | ADDRESS REDACTED | | | BTC 0.000017612177213409<br>CEL 46.0539428045716<br>DOT 54.0763981343967<br>ETH 0.000624018432131516<br>USDT ERC20 0.00000026885246669 | | |
| 3.1.593134 | YINING WANG | ADDRESS REDACTED | | | BTC 0.0000730589766604299<br>USDC 7.97586514371568 | BTC 0.000000175221270657<br>USDC 0.00757946830742778 | |
| 3.1.593135 | YINJI ZHAO | ADDRESS REDACTED | | | ADA 1.7866321871509<br>BTC 0.00106621109682342<br>CEL 11.9470034099749<br>ETH 0.00246464456815249<br>XRP 2.29499876332803 | | |
| 3.1.593136 | YINJIANG HUANG | ADDRESS REDACTED | | | BTC 1.08592279161972<br>EOS 28.8256559103293<br>SGB 3860.66154454953<br>XLM 1232.09750752033<br>XRP 25254.0899864416 | | |
| 3.1.593137 | YINJIE LU | ADDRESS REDACTED | | | BTC 0.249147670526629<br>USDT ERC20 1376.3704882292 | | |
| 3.1.593138 | YINKA DEFOE | ADDRESS REDACTED | | | ETH 0.000655150215463474<br>MATIC 0.762063335332281<br>SGB 15.4054995440112<br>UNI 0.00298291674166751<br>XRP 352.126586426214 | | |
| 3.1.593139 | YINKA WILLIAMS | ADDRESS REDACTED | | | BTC 0.000913666794547132<br>XRP 1578.772803 | | |
| 3.1.593140 | YINLAM LEE | ADDRESS REDACTED | | | CEL 1.48124813869698<br>USDC 30<br>USDT ERC20 0.000000461538461539 | | |
| 3.1.593141 | YINN HERNG LOW | ADDRESS REDACTED | | | BTC 0.000000004928559288<br>CEL 397.401735109002<br>MCDAI 0.0229465624104031<br>USDC 0.000000165172417785 | | |
| 3.1.593142 | YINNING HSU | ADDRESS REDACTED | | | BTC 0.00278504026390738<br>USDC 0.341575042548411<br>USDT ERC20 227.864517144592 | | |
| 3.1.593143 | YIN-TING YEH | ADDRESS REDACTED | | | COMP 0.0025638375740116<br>DASH 0.000996738208573903<br>MATIC 3.53582872827786<br>SNX 0.126483014195231<br>USDC 0.120174676698751 | | |
| 3.1.593144 | YINUO CHEN | ADDRESS REDACTED | | | BTC 0.618610627669107<br>USDC 370.289832989974 | BTC 0.00714081690945444 | |
| 3.1.593145 | YINUSA BANJO | ADDRESS REDACTED | | | CEL 0.00688367083801417 | | |
| 3.1.593146 | YINXI YUAN | ADDRESS REDACTED | | | BTC 0.000386068505048309<br>CEL 0.244314267202738<br>GUSD 336.158489934132 | | |
| 3.1.593147 | YINYUAN TANG | ADDRESS REDACTED | | | BTC 1.02822713585603 | | |
| 3.1.593148 | YINZHU XU | ADDRESS REDACTED | | | BTC 0.0326364484035933 | | |
| 3.1.593149 | YIOK YONG HARRY YEO | ADDRESS REDACTED | | | ADA 0.000000533791078835<br>BTC 0.00975494261137486<br>CEL 0.226527382769624<br>USDC 753.728975646729 | | |
| 3.1.593150 | YIOTA VRYONI | ADDRESS REDACTED | | | BTC 0.000003672589958195 | | |
| 3.1.593151 | YIP FUNG WAN | ADDRESS REDACTED | | | USDC 46.7270013886011 | | |
| 3.1.593152 | YIP HIN WOO | ADDRESS REDACTED | | | BTC 7.4587196838015<br>CEL 1.02218783607793<br>ETH 24.3187031246078<br>USDC 0.793888966905099 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.593153 | YIP HUI ZHENG NICHOLAS | ADDRESS REDACTED | | | BNB 0.000063981287271886<br>BTC 0.0161645956804494<br>ETH 0.000136609411235669<br>USDC 0.176149743252285 | | |
| 3.1.593154 | YIP KAI MUN | ADDRESS REDACTED | | | BTC 0.0110050137084388<br>CEL 2.93051118635232<br>ETH 0.684061631998422 | | |
| 3.1.593155 | YIP KAN LEUNG | ADDRESS REDACTED | | | BTC 0.000001993395893994<br>ETH 2.17764112034485<br>USDC 74.3384585986982 | | |
| 3.1.593156 | YIP KAN MA | ADDRESS REDACTED | | | BTC 0.00131184388154252<br>ETH 0.000006636781709327<br>USDC 0.410156000595056 | | |
| 3.1.593157 | YIP KC | ADDRESS REDACTED | | | BTC 0.000807856890404658<br>CEL 283.344315331515 | | |
| 3.1.593158 | YIP KIN CHEONG | ADDRESS REDACTED | | | BTC 0.000000002975006852<br>CEL 0.176378012001779 | | |
| 3.1.593159 | YIP MING JIM | ADDRESS REDACTED | | | ADA 0.0814572622497168<br>BNB 0.00184809371087024<br>BTC 0.000000255813935554<br>CEL 0.0853074864618251<br>ETH 0.0000232030934487299<br>MATIC 0.0346837075778136 | | |
| 3.1.593160 | YIP NGOR LAW | ADDRESS REDACTED | | | BTC 0.000000290779565368<br>CEL 3023.68035072382<br>MATIC 5129.47204926697<br>PAX 0.00000000071953269<br>SOL 374.535851420644<br>USDC 0.000000185146291976<br>USDT ERC20 0.000899599360429363 | | |
| 3.1.593161 | YIP PONG HERBERT WONG | ADDRESS REDACTED | | | BTC 0.108595361514232<br>CEL 131.962519401619<br>ETH 2.481964535 | | |
| 3.1.593162 | YIP PUI SHAN | ADDRESS REDACTED | | | CEL 8.72913959240586<br>USDC 203.817754502729 | | |
| 3.1.593163 | YIP SAMUEL | ADDRESS REDACTED | | | BNB 0.000815544807053728<br>BTC 0.0102615622625596<br>CEL 0.00868864870649018<br>USDC 30.6072132275325<br>USDT ERC20 5.90179001570789 | | |
| 3.1.593164 | YIP SANG TONG | ADDRESS REDACTED | | | CEL 0.0652998923879103<br>TUSD 4.52561730927867 | | |
| 3.1.593165 | YIP SHING LO | ADDRESS REDACTED | | | BTC 0.000952200931938074<br>ETH 8.19572474098063<br>USDT ERC20 17.2924844989213 | | |
| 3.1.593166 | YIP TECK MING | ADDRESS REDACTED | | | BTC 0.0183584081150059<br>ETH 0.247159569174701 | | |
| 3.1.593167 | YIP TUNG CHEUNG | ADDRESS REDACTED | | | CEL 1.27750934426503<br>USDC 64.758 | | |
| 3.1.593168 | YIP WAI SEE | ADDRESS REDACTED | | | BTC 0.00109924151075205<br>CEL 2.32640226833827<br>SGB 6306.90876084619<br>XRP 5.74614220308523 | | |
| 3.1.593169 | YIP YAN KOO | ADDRESS REDACTED | | | BTC 0.000140889213406566<br>CEL 1834.62239600967<br>ETH 0.0260918694639215<br>MATIC 0.00135761005877734<br>MCDAI 0.000008536536254783 | | |
| 3.1.593170 | YIP ZHAN QIANG ELLIOTT | ADDRESS REDACTED | | | CEL 0.0520461274064985<br>LTC 2.04301333273322<br>MATIC 41.9132150439566 | | |
| 3.1.593171 | YIPEI ZHU | ADDRESS REDACTED | | | BTC 0.000002299181476707<br>ETH 0.00304368131482594 | | |
| 3.1.593172 | YIPENG MA | ADDRESS REDACTED | | | AAVE 0.000464908023340025<br>BTC 0.00233032322512818<br>DOT 0.021810755170123<br>ETH 0.00040835512500458<br>LTC 0.00277552501279905<br>MATIC 35.5747866717346 | DOT 9.39170448030514<br>LTC 0.000000000929853434 | |
| 3.1.593173 | YIPHONG WU | ADDRESS REDACTED | | | CEL 0.0262239270330258 | | |
| 3.1.593174 | YIPIN LIN | ADDRESS REDACTED | | | BTC 0.000163210654191235<br>GUSD 1994.64900875166<br>MATIC 802.957405834006<br>MCDAI 0.45208069176789<br>USDC 2296.3637641913<br>USDT ERC20 1.24991463260991 | BTC 0.0748413451436379<br>MCDAI 0.000046063706392303 | |
| 3.1.593175 | YIPING HUANG | ADDRESS REDACTED | | | BTC 0.136480256519271<br>CEL 88.5235138508042<br>USDC 582.854958720321<br>USDT ERC20 2150.18654307854 | | |
| 3.1.593176 | YI-PING HUANG | ADDRESS REDACTED | | | BTC 0.00107090612067433<br>USDC 16954.2024114103 | | |
| 3.1.593177 | YIPING YANG | ADDRESS REDACTED | | | BTC 0.00162853365859644<br>CEL 1.99805649743535<br>USDT ERC20 1660.12723643071 | | |
| 3.1.593178 | YIPKAI WONG | ADDRESS REDACTED | | | ADA 0.462147896632719<br>BNB 0.00151134640360088<br>BTC 0.000005108686826197<br>BUSD 1.44090769750567<br>DOT 12.0069278032034<br>ETH 0.000000193130972462<br>USDT ERC20 0.00781878619672975 | | |
| 3.1.593179 | YI-PO CHANG | ADDRESS REDACTED | | | USDC 2208.81107355577<br>USDT ERC20 41282.0852367705 | | |
| 3.1.593180 | YIQI CHEN | ADDRESS REDACTED | | | BNB 0.000861627201601685<br>BTC 0.000142318208258624<br>ETH 0.00271897023266685<br>USDT ERC20 0.0203756683490777 | | |
| 3.1.593181 | YIQI LIU | ADDRESS REDACTED | | | BTC 0.000001671254968622<br>CEL 0.346540740101346<br>USDC 2.27503761815475 | | |
| 3.1.593182 | YIQIAO TANG | ADDRESS REDACTED | | | BTC 0.000670813043461731<br>ETH 0.000169302997580952 | | |
| 3.1.593183 | YI-QIN CHEN | ADDRESS REDACTED | | | ADA 0.0454875727744942<br>BTC 0.000027595113301154<br>CEL 0.0614243840380146<br>USDT ERC20 0.00000033961401037 | | |
| 3.1.593184 | YIQING XU | ADDRESS REDACTED | | | BTC 0.116315638921807<br>CEL 44.3981223214863<br>ETH 2.88224853853762<br>SOL 9.45576206866793<br>USDC 20372.5568113508 | | |
| 3.1.593185 | YIQIU YAO | ADDRESS REDACTED | | | ADA 9108.027211<br>BTC 0.00107429848309054<br>CEL 105.941382529026<br>LINK 197.32810833<br>MATIC 1095.49861529 | | |
| 3.1.593186 | YIQUN SHEN | ADDRESS REDACTED | | | BTC 0.000000006876140247<br>CEL 50.9166800032981<br>USDT ERC20 0.000000755806615521 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.593187 | YIQUN WANG | ADDRESS REDACTED | | | BTC 0.00101342190682143<br>CEL 3.08787327037172<br>ETH 0.008751509106523 | | |
| 3.1.593188 | YIQUN ZHANG-MAULINI | ADDRESS REDACTED | | | BTC 0.00162274839880079<br>DOT 39.5461334867677<br>ETH 1.3694920044661 | | |
| 3.1.593189 | YIRA CHARRY MONCALEANO | ADDRESS REDACTED | | | BTC 0.0215845214999108<br>ETH 0.368148500288354 | | |
| 3.1.593190 | YIRAIKA RIVERA | ADDRESS REDACTED | | | ADA 167.955042115308<br>BTC 0.00109795139872128<br>DOT 4.9539329615648<br>ETH 0.014287520841507<br>MATIC 99.8268654459969<br>SOL 0.96734715692292<br>SUSHI 6.34320065720106 | | |
| 3.1.593191 | YIRAN TIAN | ADDRESS REDACTED | | | BTC 0.0191454454309377<br>USDC 15031.9577719284 | | |
| 3.1.593192 | YIRAN XU | ADDRESS REDACTED | | | CEL 1.07648839597715 | | |
| 3.1.593193 | YIRCO VAN HERCK | ADDRESS REDACTED | | | BTC 0.00200788012975318<br>CEL 0.0762584803795116<br>LINK 434.229901358632<br>MATIC 3205.03175552668 | | |
| 3.1.593194 | YIRI DEVILLÉ | ADDRESS REDACTED | | | ADA 5.77164437239959<br>BTC 0.00847579233161592<br>CEL 214.513500245605<br>ETH 0.198901006377014<br>MATIC 145.3132435<br>SNX 108.6532999 | | |
| 3.1.593195 | YIRI IEVEN | ADDRESS REDACTED | | | BTC 0.000103956635640969<br>CEL 0.055054310766063<br>ETH 0.000004458533336368<br>LINK 0.00149108008468428<br>SOL 29.5925824719987<br>USDC 7.11579707110042 | | |
| 3.1.593196 | YIRI JOHNBULL | ADDRESS REDACTED | | | BTC 0.00129406283969149<br>USDT ERC20 1.67435166440884 | | |
| 3.1.593197 | YIRMEYAHU SOFER | ADDRESS REDACTED | | | BCH 0.0105745328009254<br>BTC 0.00291779631490553<br>LINK 0.0120994884851412<br>SGB 118.962714013965<br>SNX 55.2433884427701<br>UNI 0.153314113179834<br>USDC 0.110698241613681<br>USDT ERC20 0.0215315730975044<br>XRP 0.000000366139677411 | USDT ERC20 0.000000314561063731 | |
| 3.1.593198 | YIRTZHAK SHAIKH | ADDRESS REDACTED | | | ETH 0.00514360327900052<br>LUNC 226.514523918219 | | |
| 3.1.593199 | YIRU LIM | ADDRESS REDACTED | | | BTC 0.000014580843449586<br>CEL 0.227040909270407 | | |
| 3.1.593200 | YISEUL CHO | ADDRESS REDACTED | | | BTC 0.0114471407785629<br>CEL 28367.8201785711<br>ETH 175.13856103<br>OMG 18887.6627132048<br>USDT ERC20 51532.1046905596 | | |
| 3.1.593201 | YISHAI COHEN | ADDRESS REDACTED | | | BTC 0.000178928515973938<br>BUSD 1.25222748531562<br>CEL 82.2552176189384<br>ETH 0.000673959237895149<br>GUSD 0.780073492199728<br>USDC 0.0184782800826742 | | |
| 3.1.593202 | YISHAN SONG | ADDRESS REDACTED | | | ADA 217.194971312829<br>BTC 0.00253588083358796<br>CEL 7.18353754245454 | | |
| 3.1.593203 | YISHAY KADOSH | ADDRESS REDACTED | | | ADA 34.232672<br>BTC 0.33627892761032<br>CEL 101.362440167482<br>DOT 10.8382697969366<br>ETC 1.10172595840936<br>ETH 0.0436435741998323<br>LINK 10.4119184326848<br>MATIC 582.986869733684 | | |
| 3.1.593204 | YISHENG BAI | ADDRESS REDACTED | | | BTC 4.71638889764533<br>ETH 43.2103969276553 | | |
| 3.1.593205 | YISHENG LIN | ADDRESS REDACTED | | | BTC 0.000000007352022738<br>BUSD 0.978721644229882<br>CEL 1.19311711787549 | | |
| 3.1.593206 | YISHU YANG | ADDRESS REDACTED | | | ADA 0.079429793717347<br>BTC 0.000006698373530872<br>USDC 0.0117653632277632 | | |
| 3.1.593207 | YISHU YEN | ADDRESS REDACTED | | | BTC 0.000000005909780538<br>CEL 1.45860540652632<br>ETH 0.263452156699031<br>USDC 0.276324329348902<br>USDT ERC20 0.66172197698813 | | |
| 3.1.593208 | YISHUANG XU | ADDRESS REDACTED | | | ADA 10.0635987592179<br>AVAX 14.2624656273498<br>BNT 0.0628735604875474<br>BTC 0.0582268349392421<br>CEL 0.638694141333032<br>DOT 99.318867997988<br>ETH 2.82594160718352<br>LTC 1.01447844722895<br>MATIC 98.1988022609035<br>SNX 0.157086547589516<br>SOL 10.083667674622<br>USDC 2272.29601101859<br>XTZ 0.00609408472313533 | | |
| 3.1.593209 | YISHUEN HUANG | ADDRESS REDACTED | | | USDC 51.4326937112009 | USDC 892.765430492017 | |
| 3.1.593210 | YI-SHUN WANG | ADDRESS REDACTED | | | ADA 0.0975398769990912<br>BAT 0.00534199941975637<br>BTC 0.000094058172219512<br>CEL 445.535457764022<br>ETH 0.00350206521761774<br>GUSD 0.00436929115606353<br>MATIC 0.734933096305849<br>USDC 0.097482421459301<br>XLM 0.0597526021294267 | BTC 0.000000008782851037<br>GUSD 0.00391393433831964<br>USDC 0.000000109461207177<br>XLM 0.000000099003249362 | |
| 3.1.593211 | YISI LU | ADDRESS REDACTED | | | ADA 449.332250305642<br>BTC 0.00123268021008972<br>MATIC 696.957329105997<br>XLM 1132.60288249221 | | |
| 3.1.593212 | YISI LUO | ADDRESS REDACTED | | | BTC 0.0114531012350014<br>ETH 0.230643978308457<br>GUSD 517.694934268222 | | |
| 3.1.593213 | YISI WANG | ADDRESS REDACTED | | | BTC 0.0497344626342233<br>MCDAI 74.4234537651462<br>UNI 29.7423469973742<br>USDC 54456.2132360089 | BTC 0.000452601605501629 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.593214 | YISON SIM | ADDRESS REDACTED | | | BTC 0.000000389020358028<br>CEL 0.426678817630399<br>USDT ERC20 0.878705037378422 | | |
| 3.1.593215 | YISONG WU | ADDRESS REDACTED | | | BTC 0.000133881400595522<br>MATIC 0.0583943488308634 | | |
| 3.1.593216 | YISROEL BARBER | ADDRESS REDACTED | | | ADA 2.0718854863251<br>BTC 0.0523375222549303<br>ETH 1.18313529473942<br>MATIC 0.268030321010044<br>SNX 84.2171863989539<br>XRP 1.03936559811205 | | |
| 3.1.593217 | YISROEL BARKANY | ADDRESS REDACTED | | | DOT 44.9986658317725<br>EOS 0.0291041508070696<br>ETH 3.61369139432137<br>LINK 58.0099184964367 | | |
| 3.1.593218 | YISROEL FAYYUMI | ADDRESS REDACTED | | | USDC 0.20177349615631 | | |
| 3.1.593219 | YISROEL FREILICH | ADDRESS REDACTED | | | ADA 252.620556985858<br>AVAX 1.05924009001495<br>BTC 0.000049813690549115<br>COMP 0.00170590283000815<br>DOGE 4222.519385527<br>DOT 17.3781026254671<br>ETH 0.253193680214292<br>LINK 40.4010781258115<br>MANA 166.220527973484<br>MATIC 338.019673764753<br>SNX 0.200389486809481<br>SOL 0.00712760064130333<br>SUSHI 0.309049168593345<br>USDC 0.00315998395604582 | ADA 99.095771<br>AVAX 1.42456414934953<br>BAT 714.682<br>BTC 0.000000851810158909<br>DOT 0.0370353742<br>ETH 0.000047450275824779<br>LINK 13.9888816593677<br>LUNC 37.13235<br>MANA 0.015<br>MATIC 84.08<br>SNX 0.00748208055742387<br>SOL 0.00277221463442207<br>USDC 356.05<br>ZRX 117.8 | |
| 3.1.593220 | YISROEL LIPSZYC | ADDRESS REDACTED | | | BTC 0.000686554740657606 | | |
| 3.1.593221 | YISROEL NEW | ADDRESS REDACTED | | | BTC 0.000205431819972743<br>GUSD 3.81104107769528<br>LINK 0.507427210187787<br>USDT ERC20 2.57962130112869 | BTC 0.000000006147521768 | |
| 3.1.593222 | YIT BOON OOI | ADDRESS REDACTED | | | BTC 0.000000006295043502 | | |
| 3.1.593223 | YIT BOON OOI | ADDRESS REDACTED | | | BTC 0.000000005823407643 | | |
| 3.1.593224 | YIT BOON OOI | ADDRESS REDACTED | | | ADA 0.00641702744910536<br>BNB 0.00122010080053992<br>BTC 0.000000151238292848<br>CEL 0.00363385349761942<br>ETH 0.000001029249689666<br>LUNC 0.0001<br>MATIC 0.006<br>SNX 0.00026<br>USDC 0.00326313043585268 | | |
| 3.1.593225 | YIT PHIN KONG | ADDRESS REDACTED | | | ADA 100.152508<br>BNB 10.2108590358797<br>BTC 0.0260397234811762<br>CEL 288.073125838196<br>MATIC 850.7397572<br>XRP 295.878418 | | |
| 3.1.593226 | YIT SHIUAN WANG | ADDRESS REDACTED | | | BTC 0.000003093251404513<br>LTC 0.0021019479572403<br>USDT ERC20 0.561200644686688 | | |
| 3.1.593227 | YIT SHIUAN WANG | ADDRESS REDACTED | | | BTC 0.00194292556394302<br>CEL 4.18014213301226<br>USDC 0.185968225039249 | | |
| 3.1.593228 | YIT SHIUAN WANG | ADDRESS REDACTED | | | BTC 0.000003242622930196<br>USDC 1.46401315641324 | | |
| 3.1.593229 | YIT SONG ALISON LIEW | ADDRESS REDACTED | | | BTC 0.00288626985838051<br>CEL 16.470397687883<br>ETH 0.205 | | |
| 3.1.593230 | YITA CHOONG | ADDRESS REDACTED | | | BTC 0.0446523386597855<br>CEL 0.0414924223503368<br>ETH 1.47224997420445<br>LTC 4.53187033684969<br>USDT ERC20 6241.74232422081 | | |
| 3.1.593231 | YITAEK HWANG | ADDRESS REDACTED | | | BTC 0.346061501570472<br>COMP 0.000000002638807919<br>GUSD 0.000009309668705455<br>LINK 0.000001454739632554<br>UNI 0.000001781030062011<br>USDC 5.87885320056003<br>XLM 0.0000260143905049129 | COMP 0.000012437288271113<br>GUSD 0.0110088518886271<br>LINK 0.00685552444357718<br>UNI 0.00590409300110024<br>XLM 0.213630593391209 | |
| 3.1.593232 | YITAO ZHANG | ADDRESS REDACTED | | | USDC 199.677916414474 | | |
| 3.1.593233 | YITAO ZHAO | ADDRESS REDACTED | | | SOL 0.494763174171216<br>USDT ERC20 82.0305977204753 | | |
| 3.1.593234 | YITENG ZHANG | ADDRESS REDACTED | | | BTC 0.00116924433235886<br>CEL 1.07691071214396<br>USDC 240.802321126123 | USDC 4800 | |
| 3.1.593235 | YI-TING LIN | ADDRESS REDACTED | | | BTC 0.169470732765141 | | |
| 3.1.593236 | YI-TONG SHIH | ADDRESS REDACTED | | | BTC 0.5239027176<br>ETH 2.49601945303198 | | |
| 3.1.593237 | YITSONG TANG | ADDRESS REDACTED | | | ADA 197.415515010068<br>AVAX 5.0022691285287<br>BTC 0.15375529349353<br>DOT 98.5879945670477<br>ETH 3.35440681280963<br>MATIC 522.136904067217<br>USDC 4052.28081798759<br>XLM 4.54918939253036 | | |
| 3.1.593238 | YITZHAK EMANUEL COHEN | ADDRESS REDACTED | | | LTC 0.000165119096938138 | BTC 0.00034522 | |
| 3.1.593239 | YITZHAK LORIA | ADDRESS REDACTED | | | AAVE 0.247554388448401<br>ADA 315.037300107973<br>BTC 0.103180197683905<br>DOT 8.43183358928046<br>ETH 0.3476506156004<br>KNC 48.4533599499568<br>LINK 2.68713452002408<br>MATIC 88.605174632767 | | |
| 3.1.593240 | YITZHAK NAGAR | ADDRESS REDACTED | | | AAVE 50.0751553268672<br>BTC 0.826447661546431<br>CEL 23.9043145002346<br>ETH 7.74218961355784<br>MATIC 7240.63959436116<br>SNX 3.36837472888006<br>USDC 853.337549215846 | BTC 0.1882277<br>CEL 26109.6443362486 | |
| 3.1.593241 | YIU AU | ADDRESS REDACTED | | | BTC 0.132186356422359<br>CEL 1.11540304283871<br>USDC 11.616166876569 | | |
| 3.1.593242 | YIU BUN HO | ADDRESS REDACTED | | | BTC 0.000000012986434351<br>CEL 0.000100089906124168<br>ETH 0.000000000000000095 | | |
| 3.1.593243 | YIU CHAN | ADDRESS REDACTED | | | BTC 0.00144913298256229<br>EOS 161.825132161765<br>ETH 0.114188987252666<br>SGB 49.9333246647713<br>XLM 1036.64116837154<br>XRP 337.005340207923 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.593244 | YIU CHEONG EDDIE YIP | ADDRESS REDACTED | | | BTC 0.031614692774168<br>CEL 0.289360675981499 | | |
| 3.1.593245 | YIU CHEONG JACKIE TANG | ADDRESS REDACTED | | | BTC 0.000000001803696728<br>CEL 0.000246137104071265 | | |
| 3.1.593246 | YIU CHEUNG KWOK | ADDRESS REDACTED | | | BTC 0.000000794321838427<br>CEL 5.85843601346482<br>USDC 0.268187299018227 | | |
| 3.1.593247 | YIU CHEUNG LO | ADDRESS REDACTED | | | CEL 1.02790341921333 | | |
| 3.1.593248 | YIU CHI PAUL WONG | ADDRESS REDACTED | | | BTC 0.000743185913259716<br>CEL 7.10833631763615<br>XRP 1.31548202411983 | | |
| 3.1.593249 | YIU CHIN WONG | ADDRESS REDACTED | | | BTC 0.000001965202061379<br>CEL 20.4180831215137<br>MCDAI 0.0163008162558076<br>USDC 0.0419499317525171 | | |
| 3.1.593250 | YIU CHUNG ALFRED LEUNG | ADDRESS REDACTED | | | BTC 0.00000031903708682<br>ETH 0.000000401171067106<br>USDC 0.00892032160139991 | | |
| 3.1.593251 | YIU CHUNG CHOY | ADDRESS REDACTED | | | AVAX 3.05360415501533<br>BNB 1.85165209586033<br>BTC 0.016629576955301<br>CEL 15.2845436635922<br>ETH 0.204804877573762<br>LTC 0.0103840607147319 | | |
| 3.1.593252 | YIU CHUNG IP | ADDRESS REDACTED | | | BTC 0.000138006801823914<br>ETH 0.00124821444762996<br>GUSD 0.00572803141332086<br>MCDAI 0.0835411043401846<br>USDC 14.2308311646578 | | |
| 3.1.593253 | YIU CHUNG TAM | ADDRESS REDACTED | | | BTC 0.000003578695334011 | | |
| 3.1.593254 | YIU CHUNG TANG | ADDRESS REDACTED | | | BTC 0.000879758731466226<br>CEL 0.761453082176715<br>USDC 432.97537485405 | | |
| 3.1.593255 | YIU CHUNG TSE | ADDRESS REDACTED | | | BTC 0.000320568024726091<br>USDT ERC20 7.29163416374192 | | |
| 3.1.593256 | YIU CHUNG WONG | ADDRESS REDACTED | | | BTC 0.000913719329173303<br>USDC 2322.90402491327 | | |
| 3.1.593257 | YIU CHUNG YIP | ADDRESS REDACTED | | | BTC 0.0170089520058639<br>ETH 0.178755076649 | | |
| 3.1.593258 | YIU FAI CHAN | ADDRESS REDACTED | | | BTC 0.00000000485430964<br>CEL 3.13830185361798 | | |
| 3.1.593259 | YIU FAI CHAN | ADDRESS REDACTED | | | BCH 0.000654827999340482<br>BTC 0.000158111230672093<br>BUSD 69.9163847736527<br>CEL 1.11618757784223<br>COMP 0.035563167015223<br>ETH 0.0248454043651311<br>OMG 0.474222821236619<br>USDC 22.828984155517<br>USDT ERC20 10.8740785286287 | | |
| 3.1.593260 | YIU FAI LO | ADDRESS REDACTED | | | BTC 0.00192243413540592<br>CEL 57.6775876647701<br>USDC 246.517437 | | |
| 3.1.593261 | YIU FAI WAN | ADDRESS REDACTED | | | BTC 0.00000000851242825<br>CEL 4.3176650823384<br>USDC 0.00000002219710521 | | |
| 3.1.593262 | YIU FAI WAN | ADDRESS REDACTED | | | ADA 0.194487971100225<br>BTC 0.00000000260590275<br>CEL 8.77811909737123<br>ETH 0.061572<br>LTC 0.000000008434091542<br>SOL 0.0060085899565264<br>USDC 2257.7180100719<br>USDT ERC20 0.000000884843162207<br>XLM 0.000000087124288252 | | |
| 3.1.593263 | YIU FAI WONG | ADDRESS REDACTED | | | BTC 0.00131566030873281<br>CEL 8.80194961384385<br>USDC 8567.92257268152 | | |
| 3.1.593264 | YIU FU CHU | ADDRESS REDACTED | | | BTC 0.00597706330145628<br>CEL 4.71602487531711<br>THKD 198700.126834799 | | |
| 3.1.593265 | YIU HO YEUNG | ADDRESS REDACTED | | | CEL 1.53987858043649<br>MATIC 532.69449156573 | | |
| 3.1.593266 | YIU HONG CHAN | ADDRESS REDACTED | | | BTC 0.00389457870475609<br>CEL 194.928800049882<br>ETH 2.287 | | |
| 3.1.593267 | YIU HONG HO | ADDRESS REDACTED | | | BTC 0.015692441369954 | | |
| 3.1.593268 | YIU HONG LAU | ADDRESS REDACTED | | | BTC 0.0564314685684486<br>CEL 1.75706257134361 | | |
| 3.1.593269 | YIU HONG LI | ADDRESS REDACTED | | | BTC 0.000001276588091256<br>USDC 1329.21098407397<br>USDT ERC20 2039.45679546068 | | |
| 3.1.593270 | YIU HUNG LAU | ADDRESS REDACTED | | | AVAX 8.15852413986993<br>BNB 0.00906206204674414<br>BTC 0.000024760692542931<br>CEL 0.0602154065210866<br>ETH 0.000216357791739318<br>SNX 99.8334738913119<br>USDC 2522.80519365182<br>USDT ERC20 3.10444826516092 | | |
| 3.1.593271 | YIU HUNG YELTSIN TANG | ADDRESS REDACTED | | | BTC 0.0809998935564935<br>ETH 0.396532386617239<br>GUSD 40165.3752755638<br>USDC 0.0333381614477121 | | |
| 3.1.593272 | YIU JONATHAN | ADDRESS REDACTED | | | BTC 0.000223108183226196 | | |
| 3.1.593273 | YIU KA CHUN | ADDRESS REDACTED | | | BNB 0.00109477187957358<br>BTC 0.000483026132777685<br>CEL 20.7288930311107<br>USDC 28246.344872861 | | |
| 3.1.593274 | YIU KEI CHAN | ADDRESS REDACTED | | | BTC 0.00116384153949914<br>USDC 1.5457393932893<br>USDT ERC20 0.913336451743848 | | |
| 3.1.593275 | YIU KIT LAU | ADDRESS REDACTED | | | BTC 0.000000218981143869<br>CEL 3.06803423534323<br>USDC 0.00904465240774001<br>XRP 150.373955196661 | | |
| 3.1.593276 | YIU KWONG AU-YEUNG | ADDRESS REDACTED | | | BTC 0.00168298242340591 | | |
| 3.1.593277 | YIU KWONG CHAN | ADDRESS REDACTED | | | BTC 0.00000000694767811<br>CEL 26.2993172580189<br>ETH 0.000000004626756357<br>USDC 0.00000044469256465 | | |
| 3.1.593278 | YIU KWONG CHAN | ADDRESS REDACTED | | | BTC 0.00190030988066634<br>CEL 19.4497869188088<br>ETH 0.273209354759432 | | |
| 3.1.593279 | YIU KWONG MATTHEW CHOW | ADDRESS REDACTED | | | BTC 0.000002133136692116<br>USDT ERC20 0.50369961985823 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.593280 | YIU KWONG WONG | ADDRESS REDACTED | | | BNB 1.11364731561929<br>BTC 0.0112953227283674<br>ETH 0.0690130159118009<br>GUSD 15.4828829681983<br>USDC 262.844388062223 | | |
| 3.1.593281 | YIU LAM POON | ADDRESS REDACTED | | | BTC 0.00175374071230804<br>CEL 25.5064600962662<br>ZEC 0.00291822 | | |
| 3.1.593282 | YIU LOK | ADDRESS REDACTED | | | BTC 0.000128023618690665<br>USDC 1.80377988856241 | | |
| 3.1.593283 | YIU LOK TANG | ADDRESS REDACTED | | | BTC 0.000000003559563939<br>CEL 0.548796156994546<br>USDT ERC20 0.000000257115389439 | | |
| 3.1.593284 | YIU LUNG CHOI | ADDRESS REDACTED | | | BTC 0.000582773122553564<br>DOT 0.59272556398915<br>ETH 0.00596962137013834<br>LINK 0.245515964011095<br>MATIC 10.0356298382784<br>SUSHI 0.961987783377603<br>USDC 3.68553064626308 | | |
| 3.1.593285 | YIU MING FONG | ADDRESS REDACTED | | | ADA 0.0889696650381378<br>BTC 0.292019214011487<br>DOT 0.0380059065560715<br>ETH 1.47487330125066<br>USDC 5.14975522204394<br>USDT ERC20 13.2512152020943 | | |
| 3.1.593286 | YIU MING MAN | ADDRESS REDACTED | | | BTC 0.000000001362329012<br>CEL 8.46432997785346 | | |
| 3.1.593287 | YIU MING SHUM | ADDRESS REDACTED | | | BTC 0.00128965695125096<br>CEL 14.8041596398602<br>EOS 837.4275<br>ETH 0.0015929785205072 | | |
| 3.1.593288 | YIU MING TONG | ADDRESS REDACTED | | | BTC 0.00000144<br>CEL 0.0149584157018339 | | |
| 3.1.593289 | YIU MING WONG | ADDRESS REDACTED | | | BTC 0.000516112317081218<br>CEL 79.4961335946345<br>USDC 0.952296923390298 | | |
| 3.1.593290 | YIU NIN TONG | ADDRESS REDACTED | | | BNB 20.636325922544 | | |
| 3.1.593291 | YIU PAN LAM | ADDRESS REDACTED | | | BNB 0.00000227052360893899<br>BTC 0.000094439471985343<br>BUSD 93.5441781762724<br>CEL 0.00588643582564774<br>ETH 1.99565633023455<br>USDC 13.9085070536716<br>USDT ERC20 0.157353401035553 | | |
| 3.1.593292 | YIU PONG CHING | ADDRESS REDACTED | | | AAVE 0.00791521822624724<br>ADA 1.41888308685481<br>AVAX 0.103891446770212<br>BTC 0.532009306535321<br>DOT 358.518889289029<br>ETH 0.00267203576042298<br>LINK 246.225807626323<br>LTC 32.7152428383054<br>LUNC 114.296948357209<br>MATIC 10556.4104936659<br>XRP 2301.96839595598 | | |
| 3.1.593293 | YIU PONG FU | ADDRESS REDACTED | | | BTC 0.106869503290846<br>USDT ERC20 0.319187752601339 | | |
| 3.1.593294 | YIU PONG FUNG | ADDRESS REDACTED | | | USDC 154.117487473306 | | |
| 3.1.593295 | YIU SHING CHAN | ADDRESS REDACTED | | | BTC 0.000000008138272992<br>CEL 2.96113652900239<br>MCDAI 0.311247473497622<br>TUSD 0.720175737055652<br>USDT ERC20 0.264578638748341 | | |
| 3.1.593296 | YIU SHING DANNY LEUNG | ADDRESS REDACTED | | | BTC 0.000000000380627263<br>CEL 0.00021475670578645З | | |
| 3.1.593297 | YIU SHING WONG | ADDRESS REDACTED | | | BTC 0.000000005122099242<br>CEL 0.0917775946928381 | | |
| 3.1.593298 | YIU SHING WU | ADDRESS REDACTED | | | BTC 0.000111227142696974<br>ETH 0.00194196140688419 | | |
| 3.1.593299 | YIU SING CHENG | ADDRESS REDACTED | | | BNB 0.00169118367876008<br>BTC 0.000004131823824949<br>CEL 0.0369002217446037<br>THKD 12.7822419636021<br>USDC 0.447623160843204<br>USDT ERC20 0.891780001221235 | | |
| 3.1.593300 | YIU SUM CHAN | ADDRESS REDACTED | | | BNB 11.1711712448773<br>BTC 0.0368403467242176<br>SOL 8.16319398446627 | | |
| 3.1.593301 | YIU TAI | ADDRESS REDACTED | | | BTC 6.19470822531447<br>ETH 7.8650381280378<br>MCDAI 30 | | |
| 3.1.593302 | YIU TIN TANG | ADDRESS REDACTED | | | BTC 0.101137793567052<br>CEL 0.682378069234662<br>ETH 0.000823572504256937<br>USDC 21.3553623233777<br>USDT ERC20 0.000000214092380531 | | |
| 3.1.593303 | YIU TING CHUNG | ADDRESS REDACTED | | | ADA 0.0000001628031244<br>BCH 0.1990059<br>BNB 0.000000008588412831<br>BTC 0.000167869702392898<br>CEL 127.983562038101<br>USDC 500 | | |
| 3.1.593304 | YIU TING TONG | ADDRESS REDACTED | | | CEL 0.0019648515326177 | | |
| 3.1.593305 | YIU TING WONG | ADDRESS REDACTED | | | BTC 0.000883037467426711<br>USDC 2445.73091156365 | | |
| 3.1.593306 | YIU TING YUEN | ADDRESS REDACTED | | | BTC 0.000000225021946155<br>GUSD 0.00829417376759877<br>MCDAI 0.00776998094363664<br>USDC 0.360912828687762<br>XRP 0.123294018148162 | | |
| 3.1.593307 | YIU TUNG FOK | ADDRESS REDACTED | | | BTC 0.000040461154148312<br>CEL 9.44817198316596<br>ETH 0.0000114705663471549<br>USDC 6.65888103188621<br>USDT ERC20 0.503456413451326 | | |
| 3.1.593308 | YIU TUNG TONY TAI | ADDRESS REDACTED | | | BTC 0.0157746917929416<br>CEL 30.4490733169153<br>ETH 0.585069052616738<br>USDC 2529.90184316261 | | |
| 3.1.593309 | YIU TUNG YIM | ADDRESS REDACTED | | | BTC 0.000001064212523876<br>CEL 27.8272092946622<br>USDC 0.000000126694820063<br>USDT ERC20 0.242970781410783 | | |
| 3.1.593310 | YIU WA CHAN | ADDRESS REDACTED | | | BTC 0.000006941830985824<br>CEL 0.600551714412081 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.593311 | YIU WA LEUNG | ADDRESS REDACTED | | | BCH 0.149608701819801<br>BTC 0.00668159823061435<br>CEL 12.6217223922463<br>DASH 0.00116986164190176<br>ETH 0.0416873024170628<br>LTC 0.00430048555584919 | | |
| 3.1.593312 | YIU WAH CHAN | ADDRESS REDACTED | | | BTC 0.000157414706098517<br>CEL 243.936179679559<br>ETH 0.00136790532981081<br>THKD 10042.5194442182 | | |
| 3.1.593313 | YIU WAI FU | ADDRESS REDACTED | | | BTC 0.0000199382533678199<br>CEL 0.00275671762804274<br>ETH 0.000000636502983561<br>USDC 4.67487545882 | | |
| 3.1.593314 | YIU WAI HUNG | ADDRESS REDACTED | | | BTC 0.00000123242568925999<br>USDC 2.06794956249307 | | |
| 3.1.593315 | YIU WING HUI | ADDRESS REDACTED | | | BNB 0.000000005690558855<br>BTC 0.00105071610230023<br>CEL 2.39905359698601<br>DASH 0.01506798<br>USDT ERC20 0.000000455287649361 | | |
| 3.1.593316 | YIU WING LAW | ADDRESS REDACTED | | | BNB 0.000481431567729665<br>BTC 0.000019061231150607<br>CEL 0.800691664792061<br>ETH 0.000221652467596435<br>USDC 3.36251249198138<br>USDT ERC20 0.667948325773119 | | |
| 3.1.593317 | YIU WONG | ADDRESS REDACTED | | | BTC 0.000160226181230022<br>COMP 0.00104294973913575<br>MATIC 3.07916442900899<br>UNI 0.0147298306491887 | | |
| 3.1.593318 | YIU YEE LUI | ADDRESS REDACTED | | | BTC 0.00132331756775856<br>CEL 0.00884520076313924<br>USDT ERC20 4604.39615292267 | | |
| 3.1.593319 | YIU YEUNG HA | ADDRESS REDACTED | | | BTC 0.00816789396479541<br>ETH 0.0830460629880047<br>LTC 0.000001505872292027<br>USDT ERC20 2677.83529005362 | | |
| 3.1.593320 | YIU YEUNG SAMUEL TAI | ADDRESS REDACTED | | | BTC 0.030228313129567<br>CEL 0.092659979642897<br>DOT 28.1505362520939<br>ETH 0.11857990932451 | | |
| 3.1.593321 | YIU YING YEUNG | ADDRESS REDACTED | | | BTC 0.00155203486745247<br>GUSD 1031.88584291564 | BTC 0.04386642 | |
| 3.1.593322 | YIU YU | ADDRESS REDACTED | | | ETH 0.0530019744827129 | | |
| 3.1.593323 | YIU-HEI CHING | ADDRESS REDACTED | | | AAVE 0.00902187584053641<br>BTC 0.000000094885453716<br>LTC 0.00690867121293152<br>UNI 0.0335588716658813 | | |
| 3.1.593324 | YIU-KEN KENNETH HO | ADDRESS REDACTED | | | BCH 0.191574604085967<br>BSV 0.186007962810107<br>BTC 0.0144214450343109<br>ETH 0.00000043534169468<br>MCDAI 31.8576827482947<br>TGBP 2174.37850229165 | | |
| 3.1.593325 | YI-WEI BAEY | ADDRESS REDACTED | | | BTC 1.2752424720136 | | |
| 3.1.593326 | YI-WEI HO | ADDRESS REDACTED | | | ADA 516.478814494217 | | |
| 3.1.593327 | YI-WEI HUANG | ADDRESS REDACTED | | | MATIC 6.35122306484596 | | |
| 3.1.593328 | YI-WEI MARK (LI YIWEI MARK) LEE | ADDRESS REDACTED | | | BTC 0.000143332338710649<br>CEL 1.86055973463895 | | |
| 3.1.593329 | YIWEN HONG | ADDRESS REDACTED | | | BNB 0.000000626298909441<br>BTC 0.000031064135442748<br>CEL 0.000067893763037438<br>USDC 0.926866436841272<br>USDT ERC20 0.523803350654061 | | |
| 3.1.593330 | YIWEN TAN | ADDRESS REDACTED | | | BTC 0.000000009870717624<br>CEL 0.0159735981198693<br>USDC 0.000000462795341341 | | |
| 3.1.593331 | YIWEN TANG | ADDRESS REDACTED | | | GUSD 0.00826396978696528<br>USDC 0.00707812666678855 | GUSD 0.00365655700535138 | |
| 3.1.593332 | YIWEN WANG | ADDRESS REDACTED | | | BTC 1.03273072793644<br>ETH 5.06638641654245<br>USDC 31553.8157486901 | BTC 0.00126871220452795 | |
| 3.1.593333 | YIWEN YAN | ADDRESS REDACTED | | | BTC 0.00138739527960558<br>USDT ERC20 1596.35990224394 | | |
| 3.1.593334 | YIXIANG CAI | ADDRESS REDACTED | | | BTC 0.00303986853398396<br>CEL 1.10952478649071 | | |
| 3.1.593335 | YIXIANG ZHOU | ADDRESS REDACTED | | | BTC 0.000000064848335606<br>BUSD 0.0893553657976948<br>CEL 0.112018979763218<br>USDC 0.223659375689466 | | |
| 3.1.593336 | YIXIE GAN | ADDRESS REDACTED | | | BTC 0.0000000085954309<br>CEL 9.58216154610526<br>ETH 0.000000003171492148<br>SGB 133.47784203093 | | |
| 3.1.593337 | YIXIN BAEY | ADDRESS REDACTED | | | BTC 0.000889952160436876<br>CEL 26.2912988227746<br>DOT 306.271727712206<br>ETH 9.5577270963446 | | |
| 3.1.593338 | YIXIN CHEN | ADDRESS REDACTED | | | BSV 0.572539497727722<br>BTC 0.00146945310453904<br>DASH 18.1517312868332<br>LTC 0.0126956615286204<br>MATIC 0.0104277781927805<br>SNX 0.0566633601607957<br>USDC 111.180350730093 | | |
| 3.1.593339 | YIXIN JIN | ADDRESS REDACTED | | | BTC 0.00134792894077639<br>USDC 68884.3205704015 | | |
| 3.1.593340 | YIXIN LI | ADDRESS REDACTED | | | BTC 0.00187364308277649<br>USDC 0.0101952636682745 | | |
| 3.1.593341 | YIXIN XU | ADDRESS REDACTED | | | AAVE 0.00000045<br>ADA 0.179003128439735<br>BTC 0.0000000406423033575<br>CEL 5.08338016973026<br>ETH 4.5981079331726 | | |
| 3.1.593342 | YIXING WANG | ADDRESS REDACTED | | | ADA 0.153446878506868<br>CEL 0.163830411724174<br>ETH 0.000019248203304997 | | |
| 3.1.593343 | YIXIU HO | ADDRESS REDACTED | | | BCH 0.00621221<br>BTC 0.00348717101568789<br>CEL 104.750489763139<br>DASH 0.02654545<br>DOGE 20.1579527177025<br>DOT 0.000000000092982248<br>ETC 0.01201033<br>LTC 0.08432133<br>LUNC 0.000000664485376603<br>SGB 19.27<br>ZEC 0.01903918 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.593344 | YIXUAN LI | ADDRESS REDACTED | | | BTC 0.000000639880035618<br>USDC 0.353539682170493 | | |
| 3.1.593345 | YIXUAN LIU | ADDRESS REDACTED | | | BTC 0.001360400359025<br>ETH 0.000033524548166722 | | |
| 3.1.593346 | YIYAN SONG | ADDRESS REDACTED | | | BSV 0.000931748766310032 | | |
| 3.1.593347 | YIYANG CHUAH | ADDRESS REDACTED | | | BTC 0.0187931947702386<br>CEL 45.8856960730373<br>ETH 0.13953107<br>USDT ERC20 499 | | |
| 3.1.593348 | YIYANG SONG | ADDRESS REDACTED | | | MCDAI 0.0428489328392096<br>UNI 0.00499587989185028 | | |
| 3.1.593349 | YIYI CHEN | ADDRESS REDACTED | | | ADA 204.947622365661<br>BTC 0.136103328588766<br>ETH 0.0989693854050607<br>USDC 568.371307602019 | | |
| 3.1.593350 | YIYI ZHANG | ADDRESS REDACTED | | | BTC 0.000855004935612037<br>USDC 2138.23722153101 | | |
| 3.1.593351 | YIYIN LI | ADDRESS REDACTED | | | BTC 0.619867447635254<br>ETH 5.25253987628906 | | |
| 3.1.593352 | YIYING LIANG | ADDRESS REDACTED | | | ADA 856.208710399516<br>BNB 0.000000005381596636<br>BNT 234.617251650279<br>BTC 0.0104311375846336<br>CEL 803.209486287318<br>ETH 0.00155682654207762<br>LTC 8.87942351719088<br>PAXG 0.00795105642488976<br>SNX 305.117469562943<br>USDT ERC20 0.000000158675663634 | | |
| 3.1.593353 | YIYING NGE | ADDRESS REDACTED | | | AAVE 165.28677463688<br>BTC 0.606753231483606<br>CEL 16318.892349074<br>ETH 101.651020899338<br>USDC 30.9474561037847 | | |
| 3.1.593354 | YIYONG SUN | ADDRESS REDACTED | | | BTC 0.00655521800125922<br>CEL 130.639989244825<br>ETH 0.165463552037611<br>USDC 989.300794663129 | BTC 0.00338499 | |
| 3.1.593355 | YIYUE CHEN | ADDRESS REDACTED | | | AAVE 19.7350452935485<br>ADA 6624.7534290171<br>AVAX 242.557666898952<br>BTC 0.00124956132503137<br>CEL 1.11469933873868<br>DOT 901.544744381376<br>ETH 18.0245163028635<br>LINK 38.7020759148012<br>LTC 12.944730215381<br>MATIC 15745.7351292204<br>SGB 1371.04021970019<br>SOL 0.511370398738558<br>TUSD 5.81129334636342<br>USDC 413220.055040886<br>USDT ERC20 67087.070896559<br>XRP 0.275880768133333 | AAVE 0.00942430786764195<br>ADA 1.768844<br>AVAX 0.0820261458245948 | |
| 3.1.593356 | YIYUEN LOW | ADDRESS REDACTED | | | ETH 0.106551064989128 | | |
| 3.1.593357 | YIYUN HSU | ADDRESS REDACTED | | | BTC 0.031554384064073<br>CEL 30.1136352772998 | | |
| 3.1.593358 | YIZHAO CHEN | ADDRESS REDACTED | | | BTC 0.00253634582320013<br>CEL 0.0212457131741586<br>ETH 0.146339930980036 | | |
| 3.1.593359 | YIZHI LEE | ADDRESS REDACTED | | | BTC 0.0446947679701634<br>ETH 0.123455333341986 | | |
| 3.1.593360 | YIZHI WANG | ADDRESS REDACTED | | | BSV 6.08663397705421<br>ETH 0.00271866653381143<br>KNC 10.0097109223315<br>OMG 1.69709509100173<br>XLM 3.11177879722668<br>ZEC 0.140184789853286<br>ZRX 4.78403326750349 | | |
| 3.1.593361 | YIZHOU WANG | ADDRESS REDACTED | | | BTC 0.0138740487619542<br>CEL 226.604815170469<br>ETH 0.000000027210167885<br>USDC 0.001095 | | |
| 3.1.593362 | YIZHU WEN | ADDRESS REDACTED | | | CEL 0.560107417420625 | | |
| 3.1.593363 | YIZREEL ANTONIO ARZAPALO | ADDRESS REDACTED | | | BTC 0.0261163727681428<br>CEL 0.0515906362877892 | | |
| 3.1.593364 | YIZZA FIORELLA RODRIGUEZ SEPULVEDA | ADDRESS REDACTED | | | BTC 0.000000003749328368<br>CEL 0.00161896799592955 | | |
| 3.1.593365 | YIZZA FIORELLA RODRÍGUEZ SEPÚLVEDA | ADDRESS REDACTED | | | BTC 0.000000592127489371<br>MCDAI 0.0534958261729206<br>XLM 0.163854148419961 | | |
| 3.1.593366 | YK CHUA | ADDRESS REDACTED | | | BTC 0.00109215020142866<br>LINK 0.02065581641103875 | | |
| 3.1.593367 | YKHOA HDOK | ADDRESS REDACTED | | | ADA 102.603683002467<br>BTC 0.218942636515603<br>DOT 10.5299574131934<br>ETH 1.23495752840553<br>LINK 14.1317424626634<br>MATIC 100.714239219987<br>SOL 19.2280558905073<br>UNI 9.51755128182468 | | |
| 3.1.593368 | YKYTY AYUN | ADDRESS REDACTED | | | ETH 0.000007491645144019<br>SNX 16.9862807358881 | | |
| 3.1.593369 | YL CHEW | ADDRESS REDACTED | | | MATIC 83.3379836054694 | | |
| 3.1.593370 | YLA PATRICIA JENINA GALUT | ADDRESS REDACTED | | | BTC 0.00119753340594857<br>CEL 5.2751763472739 | | |
| 3.1.593371 | YLAN GOZLAN | ADDRESS REDACTED | | | CEL 3.48410048542361<br>ETH 0.05331 | | |
| 3.1.593372 | YLAN KAZI | ADDRESS REDACTED | | | BTC 0.00010665333733914<br>CEL 1923.56990656987<br>DOT 0.443527213068144<br>ETH 0.00442292991688748<br>USDC 0.856460204986738 | BTC 0.000000006008132882<br>ETH 0.00078346144784602<br>USDC 0.00436385145736743 | |
| 3.1.593373 | YLAN MARTIN | ADDRESS REDACTED | | | CEL 0.000162729164450626 | | |
| 3.1.593374 | YLBER MIRENA | ADDRESS REDACTED | | | BTC 0.000000775614916918 | | |
| 3.1.593375 | YLENIA CANELLA | ADDRESS REDACTED | | | BTC 0.00000037697806039<br>CEL 0.0630054910864192<br>USDT ERC20 122.057697090008 | | |
| 3.1.593376 | YLENIA DI PAOLO | ADDRESS REDACTED | | | BTC 0.000000179442535821<br>CEL 0.0768714011863804<br>ETH 0.00112674535488695 | | |
| 3.1.593377 | YLENIA PARIS | ADDRESS REDACTED | | | BTC 0.000000000313582678<br>CEL 0.900115219341854<br>DOGE 8986.10194991 | | |
| 3.1.593378 | YLIES DELEUZE | ADDRESS REDACTED | | | CEL 1.65932063231889<br>MCDAI 0.0503450122975463 | | |
| 3.1.593379 | YLIESSE BOULAIOUN | ADDRESS REDACTED | | | MATIC 321.889481781103<br>SOL 0.916422407174424 | | |
| 3.1.593380 | YLLI BERISHA | ADDRESS REDACTED | | | BTC 0.000161189173870246<br>ETH 0.000780371969210077 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.593381 | YLLI HASANDJEKAJ | ADDRESS REDACTED | | | USDC 0.737182328366228 | | |
| 3.1.593382 | YLLI MAKOLLI | ADDRESS REDACTED | | | USDC 0.124073544734871 | | |
| 3.1.593383 | YLLI VLLASOLLI | ADDRESS REDACTED | | | ADA 0.280052145009748<br>BTC 0.359804845763559<br>ETH 11.1723358068942 | | |
| 3.1.593384 | YLLIANNA NICAEA MORALES SANTOS | ADDRESS REDACTED | | | CEL 0.215629922994022 | | |
| 3.1.593385 | YLVA APONTE PEREZ | ADDRESS REDACTED | | | BTC 0.000010052961711095<br>USDT ERC20 0.35755185529436 | | |
| 3.1.593386 | YM LAI | ADDRESS REDACTED | | | BTC 1.26158954592084<br>CEL 16.1182028471728<br>ETH 0.0266367929963196<br>MATIC 14.1069828591968 | | |
| 3.1.593387 | YMER EID | ADDRESS REDACTED | | | BTC 0.104277581677933<br>SOL 30.5546865390915 | | |
| 3.1.593388 | YNA DOMINIQUE CAPUNO | ADDRESS REDACTED | | | BTC 0.000059104387855687<br>ETH 0.000632024174147652<br>GUSD 0.964088330208029<br>USDC 67.9248121151579 | | |
| 3.1.593389 | YNELSA FERREIRAS DIAZ | ADDRESS REDACTED | | | BTC 0.0762669227714088<br>CEL 28.5370392383411<br>DOT 505.87879132955<br>LINK 106.231692508559<br>LTC 0.00442760582032225<br>SNX 0.406025347488641<br>USDC 2.80151281541234<br>XLM 3022.4405281187 | | |
| 3.1.593390 | YNES TIONG | ADDRESS REDACTED | | | BTC 0.00200787528348719<br>XRP 0.986834696996352 | | |
| 3.1.593391 | YNGVE MOLNES | ADDRESS REDACTED | | | BTC 0.0998770241468998<br>CEL 0.162206153951945<br>ETH 1.126055772322<br>MCDAI 5.52283140294489<br>USDC 484.822832729945 | | |
| 3.1.593392 | YNGVE ODEGARD | ADDRESS REDACTED | | | BTC 0.000856797122079475<br>DOT 556.883086062407<br>ETH 0.00473932990596056<br>MATIC 51.7691582754645 | | |
| 3.1.593393 | YNGWIE MARIMAN | ADDRESS REDACTED | | | ADA 3654.24<br>BTC 0.00793379420410676<br>CEL 151.500131437691<br>ETH 1.01637305205351<br>USDC 2.02097751094206 | | |
| 3.1.593394 | YO HAN CHOI | ADDRESS REDACTED | | | BTC 0.0244653988864376 | | |
| 3.1.593395 | YO KWON | ADDRESS REDACTED | | | BTC 0.000748586993552591<br>CEL 1.76601817902068<br>ETH 0.036909376305856<br>USDC 17.5650737043345 | | |
| 3.1.593396 | YO SOP RYOO | ADDRESS REDACTED | | | BTC 0.000000097148608583<br>ETH 0.000001145040556782 | | |
| 3.1.593397 | YO VERLINDEN | ADDRESS REDACTED | | | AVAX 0.00068549087801084<br>BTC 0.000003500783754254<br>CEL 0.645217567802736<br>USDT ERC20 0.00000050032788103 | | |
| 3.1.593398 | YOAN AUBINEL | ADDRESS REDACTED | | | BTC 0.00426506332946634<br>CEL 0.0174833642385921<br>ETC 1.2325000815989<br>LTC 0.000032682588344176<br>USDC 2040.36912325004 | | |
| 3.1.593399 | YOAN BAULANDE | ADDRESS REDACTED | | | CEL 1.07588996847534 | | |
| 3.1.593400 | YOAN BURNET | ADDRESS REDACTED | | | BTC 0.000000750292291846<br>ETH 0.000005262322907676 | | |
| 3.1.593401 | YOAN BURNY | ADDRESS REDACTED | | | BTC 0.00092449808547395<br>USDT ERC20 6896.31891123194 | | |
| 3.1.593402 | YOAN CHATAIGNER | ADDRESS REDACTED | | | BAT 59.06777653<br>BCH 1.0698118022278<br>BTC 0.000037640547452561<br>CEL 1.98014256709044 | | |
| 3.1.593403 | YOAN DEJOIE | ADDRESS REDACTED | | | BTC 0.00743107795514689<br>ETH 0.415113358598403 | | |
| 3.1.593404 | YOAN DEPAUX | ADDRESS REDACTED | | | BTC 0.000017291733821428<br>CEL 1.09945500998105<br>DASH 0.00763383546142589<br>ETH 0.000293001418871352<br>LTC 0.00556698354349408<br>USDC 0.121601696805936<br>XLM 0.0541659131684662<br>ZRX 0.0780035720903927 | | |
| 3.1.593405 | YOAN FADY | ADDRESS REDACTED | | | BTC 0.00106563307152051<br>CEL 10.9428030894067<br>KNC 10.1842431574358<br>MATIC 1165.25831701212 | | |
| 3.1.593406 | YOAN FAURE | ADDRESS REDACTED | | | BTC 0.00324140667133782<br>CEL 0.417543654161929<br>ETH 0.0336543782786952<br>USDC 635.849586720151 | | |
| 3.1.593407 | YOAN GAETAN NUBIEN | ADDRESS REDACTED | | | CEL 2.28329604871334<br>DOT 6.52847047954412 | | |
| 3.1.593408 | YOAN HRISTOV | ADDRESS REDACTED | | | BCH 0.214935491051059<br>BTC 0.00367959885904835<br>CEL 0.0246865923087495<br>LTC 0.617433340849493<br>USDT ERC20 0.410135108839912 | | |
| 3.1.593409 | YOAN PAUL HENRI GRENETTE | ADDRESS REDACTED | | | CEL 0.130249179832717 | | |
| 3.1.593410 | YOAN PEDEMONTE | ADDRESS REDACTED | | | BCH 0.000314438273829494<br>BNB 0.110895<br>CEL 10.0638919573107<br>ETH 0.171403107355979<br>LTC 0.000560004161786139 | | |
| 3.1.593411 | YOAN RIVIERE | ADDRESS REDACTED | | | BTC 0.000007020646905952<br>CEL 31.5950340426825<br>DOT 0.0115701349198033<br>ETH 0.000478338545129789<br>XLM 0.14261916399768<br>XRP 0.420421875280379 | | |
| 3.1.593412 | YOAN SALLES | ADDRESS REDACTED | | | BTC 0.0000000300719435089999<br>ETH 0.00122014304373866<br>USDC 6.94019186716607<br>USDT ERC20 11.8100038685469 | | |
| 3.1.593413 | YOAN VINCI | ADDRESS REDACTED | | | CEL 30.9001802233634<br>SGB 161.276495412434<br>XRP 0.274065550404949 | | |
| 3.1.593414 | YOAN WARRENER | ADDRESS REDACTED | | | BTC 0.000000006118236807<br>CEL 2.35982844744756 | | |
| 3.1.593415 | YOANA CHINOVA | ADDRESS REDACTED | | | CEL 1.08124540374665 | | |
| 3.1.593416 | YOANA DE HAES | ADDRESS REDACTED | | | BTC 0.00116801194566337<br>BUSD 5.38983613735859<br>PAXG 0.00218315333535562 | | |
| 3.1.593417 | YOANA DIMITROVA | ADDRESS REDACTED | | | ADA 0.137461077578193<br>BTC 0.03332602704<br>USDC 276.793435776364 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.593418 | YOANA FETYANI | ADDRESS REDACTED | | | BUSD 270.346462192788 | | |
| 3.1.593419 | YOANA KARADZHOVA | ADDRESS REDACTED | | | BTC 0.00193497409760246<br>CEL 75.1148362378866<br>ETH 1.30911681371754<br>USDC 215 | | |
| 3.1.593420 | YOANA MASAT | ADDRESS REDACTED | | | BTC 0.000001758569971722 | | |
| 3.1.593421 | YOANA VANOVA YORDANOVA | ADDRESS REDACTED | | | BTC 0.0147295175471763<br>XLM 50.8086603261006 | | |
| 3.1.593422 | YOANKA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0534197682389034<br>ETH 5.11463441533567<br>USDC 0.076877256550656 | | |
| 3.1.593423 | YOANN AUDON | ADDRESS REDACTED | | | BTC 0.000027839372403556<br>CEL 23.0519494917377<br>LUNC 4.17755135150141<br>USDT ERC20 0.78888319607742 | | |
| 3.1.593424 | YOANN AUPETIT | ADDRESS REDACTED | | | CEL 0.0215876197578858<br>LUNC 0.00029013075678048 | | |
| 3.1.593425 | YOANN BASTIAN | ADDRESS REDACTED | | | ADA 0.00000012144103249<br>BTC 0.000008263396842619<br>CEL 256.742802843701<br>ETH 0.215961214880807<br>MATIC 1770.84820356096<br>SNX 146.81855645<br>USDC 0.000015<br>USDT ERC20 0.000000914201817065 | | |
| 3.1.593426 | YOANN BEMON ABRAMOFF | ADDRESS REDACTED | | | BTC 0.000004014538027792 | | |
| 3.1.593427 | YOANN BIDOIS | ADDRESS REDACTED | | | BTC 0.00158860914913816<br>CEL 0.00758931306482121<br>USDT ERC20 0.875661396896613 | | |
| 3.1.593428 | YOANN BONZON | ADDRESS REDACTED | | | CEL 0.00364498930970959 | | |
| 3.1.593429 | YOANN BOURIN | ADDRESS REDACTED | | | BNB 0.03<br>CEL 0.216628712965035 | | |
| 3.1.593430 | YOANN BRION | ADDRESS REDACTED | | | MATIC 13.5137728151886 | | |
| 3.1.593431 | YOANN BROS | ADDRESS REDACTED | | | BTC 0.000000279729302466<br>ETH 0.00014092896084142 | | |
| 3.1.593432 | YOANN CARREIRA | ADDRESS REDACTED | | | BTC 0.00418744906155015<br>CEL 5.87044253030375<br>SGB 7749.78643588807<br>XRP 34.2112732407216 | | |
| 3.1.593433 | YOANN CHAPLAIN | ADDRESS REDACTED | | | CEL 0.648340937129137 | | |
| 3.1.593434 | YOANN CHARPENTIER | ADDRESS REDACTED | | | BTC 0.00475318965993976<br>CEL 2.10800302333614<br>ETH 1.06612101502744 | | |
| 3.1.593435 | YOANN CHERRIÈRE | ADDRESS REDACTED | | | USDC 4.02603855807997 | | |
| 3.1.593436 | YOANN CIFUENTES | ADDRESS REDACTED | | | BTC 0.00132897952156253<br>USDC 517.316000735531 | | |
| 3.1.593437 | YOANN CLAUDE GUILLAUME SAMSON | ADDRESS REDACTED | | | BTC 0.473591916335533<br>CEL 206.403609045537<br>ETH 1.06985644636001 | | |
| 3.1.593438 | YOANN CLOAREC | ADDRESS REDACTED | | | ADA 0.459340620918656<br>BTC 0.000043906298562768<br>CEL 0.537108387696302<br>DOT 0.00344237439890672<br>ETH 0.00058891163626823<br>USDC 1.98260280992722<br>USDT ERC20 0.00206512622368614<br>XRP 0.900776297254746 | | |
| 3.1.593439 | YOANN CROS | ADDRESS REDACTED | | | CEL 0.0145105385033262<br>MATIC 0.452221970285783 | | |
| 3.1.593440 | YOANN DOPPLER | ADDRESS REDACTED | | | BCH 7.34387800564164<br>BTC 0.000741857449094297<br>CEL 77.9677817072991<br>DASH 21.5740337561428<br>EOS 529.504393312482<br>ETC 155.159693190963<br>LTC 17.5837678763396<br>XLM 3.76464197337669<br>ZEC 30.5450863615972 | | |
| 3.1.593441 | YOANN DUBERNET | ADDRESS REDACTED | | | BTC 0.364913508269488<br>CEL 1.14744826623968<br>ETH 6.61611267883093 | | |
| 3.1.593442 | YOANN EUGÉNIE | ADDRESS REDACTED | | | BTC 0.00233692848415062<br>BUSD 26.3956163156684<br>CEL 101.898070677846<br>USDC 583.41342383272 | | |
| 3.1.593443 | YOANN EUSEBI | ADDRESS REDACTED | | | CEL 0.226762545407608<br>DOGE 194.150976733256<br>ETH 0.0233214903001097<br>USDT ERC20 180.773264936589 | | |
| 3.1.593444 | YOANN FORAY | ADDRESS REDACTED | | | BAT 20.3936804589871<br>BCH 0.0109687964018042<br>BTC 0.00938807651807099<br>CEL 2.78052570567966<br>LTC 0.0279740775209298 | | |
| 3.1.593445 | YOANN FORLINI | ADDRESS REDACTED | | | ADA 203512.619465024<br>BAT 0.000264660193399055<br>BCH 0.000121027053542293<br>BTC 0.0000104513863034149<br>CEL 0.0291486384742836<br>ETH 0.000196758322812244<br>LINK 0.000293799331103993<br>LTC 0.000049313773629995<br>MANA 0.00468064029863478<br>SGB 806.051302106019<br>USDC 202684.362574507<br>USDT ERC20 202622.01537962<br>XLM 0.00678264145319992<br>XRP 0.000444080288311121<br>ZRX 0.00299122681598253 | | |
| 3.1.593446 | YOANN FRANCO | ADDRESS REDACTED | | | BTC 0.000003875159361988<br>CEL 9.01087751632868<br>ETH 0.0624995844105115 | | |
| 3.1.593447 | YOANN GASIGLIA | ADDRESS REDACTED | | | ADA 0.353380273665566<br>AVAX 0.0143511980949252<br>DOT 0.0411654622986693<br>ETH 0.000382079888991539<br>KNC 0.0371095982530498<br>MATIC 0.996158915756472 | | |
| 3.1.593448 | YOANN GAUDIN | ADDRESS REDACTED | | | AAVE 0.000219542413885827<br>BTC 0.000056604166011921<br>CEL 2.28971819912432<br>DOT 0.402965035141094<br>ETH 0.000006074637016739<br>MATIC 0.127847446509471<br>SNX 0.0119925913486203 | | |
| 3.1.593449 | YOANN GIL | ADDRESS REDACTED | | | BTC 0.000000484933605353<br>CEL 2.32207950931661<br>ETH 0.0000687129393168519 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.593450 | YOANN GONZALEZ | ADDRESS REDACTED | | | BTC 0.0013493324560681<br>USDC 1003.58311247769<br>USDT ERC20 336.835249282703 | | |
| 3.1.593451 | YOANN GOUAIDA | ADDRESS REDACTED | | | ADA 271.46545776021<br>BTC 0.0021538150178336<br>DOT 34.600667236433<br>ETH 0.000150075458072341<br>USDC 8.12960420216338 | | |
| 3.1.593452 | YOANN GOUAIDA | ADDRESS REDACTED | | | CEL 1.06695845997313 | | |
| 3.1.593453 | YOANN GUENY | ADDRESS REDACTED | | | CEL 0.389507418881736<br>ETH 0.000049517933886382<br>LUNC 5.71055873590526<br>XTZ 10 | | |
| 3.1.593454 | YOANN GUERRERO | ADDRESS REDACTED | | | BTC 0.00568912645923886 | | |
| 3.1.593455 | YOANN HEBERT | ADDRESS REDACTED | | | BTC 0.000000118656805161<br>CEL 0.00229720682849515 | | |
| 3.1.593456 | YOANN JADOT | ADDRESS REDACTED | | | BAT 1183.26809047<br>CEL 5.11666556588732 | | |
| 3.1.593457 | YOANN LE GOLVAN | ADDRESS REDACTED | | | BTC 0.000001442322281624<br>CEL 0.00399592467592344<br>ETH 0.0883514548156145<br>KNC 135.771491079186<br>USDT ERC20 0.396882771288545 | | |
| 3.1.593458 | YOANN LICHTLE | ADDRESS REDACTED | | | CEL 0.064149448239998<br>ETC 0.0207775486400574<br>USDC 0.270621 | | |
| 3.1.593459 | YOANN LISON | ADDRESS REDACTED | | | ADA 0.00872584433774057<br>BTC 0.000049680072662864<br>ETH 0.00000323622368393 | | |
| 3.1.593460 | YOANN LYSTIG | ADDRESS REDACTED | | | CEL 0.078675104073953 | | |
| 3.1.593461 | YOANN MALINOWSKI | ADDRESS REDACTED | | | BTC 0.00000056<br>CEL 0.0315123414106873 | | |
| 3.1.593462 | YOANN PABLOS | ADDRESS REDACTED | | | BTC 0.000000007384270607<br>CEL 1.75680319506512<br>DOT 0.0932208680627823<br>LTC 0.000000001581834122<br>SOL 0.0020628245284709<br>XLM 0.110423078719179 | | |
| 3.1.593463 | YOANN PASQUIER | ADDRESS REDACTED | | | CEL 0.656164805080911 | | |
| 3.1.593464 | YOANN PASQUIER | ADDRESS REDACTED | | | BAT 55.4843845156845<br>BTC 0.0305292992700423<br>CEL 11.3911683021582<br>ETH 0.00203321230173521<br>USDT ERC20 0.326439291435588 | | |
| 3.1.593465 | YOANN PAUL MARC BORRELLY | ADDRESS REDACTED | | | CEL 0.006503527781568<br>USDC 0.0141651609117273 | | |
| 3.1.593466 | YOANN PEREIRA BOM | ADDRESS REDACTED | | | ETH 0.00000026533636206 | | |
| 3.1.593467 | YOANN RAUCOULES | ADDRESS REDACTED | | | CEL 1.06237078166485 | | |
| 3.1.593468 | YOANN ROQUES | ADDRESS REDACTED | | | BTC 0.000388083671421352 | | |
| 3.1.593469 | YOANN ROUQUIE | ADDRESS REDACTED | | | BTC 0.0173537467992218<br>CEL 90.8347065234093<br>ETH 0.000002 | | |
| 3.1.593470 | YOANN SANTONASTASO | ADDRESS REDACTED | | | BTC 0.0111887968394408<br>CEL 4.51949994313445<br>LUNC 0.0192717127803086 | | |
| 3.1.593471 | YOANN TAFANELLI | ADDRESS REDACTED | | | CEL 1.12913182307154 | | |
| 3.1.593472 | YOANN TANGHE | ADDRESS REDACTED | | | BTC 0.0101348679040689<br>COMP 0.0500807377965161<br>ETH 0.142172182725163<br>USDC 58.2076597992673<br>XLM 53.9276653159942 | | |
| 3.1.593473 | YOANN TESTOUD | ADDRESS REDACTED | | | BTC 0.01519621<br>CEL 53.8932888184591<br>ETH 0.44054991<br>LINK 4.39582185<br>LTC 1.41265642 | | |
| 3.1.593474 | YOANN THIRIET | ADDRESS REDACTED | | | CEL 10.7183997123316 | | |
| 3.1.593475 | YOANN THOMAS DA SILVA MENDES | ADDRESS REDACTED | | | BTC 0.00182902469456629<br>CEL 11.3048265215382<br>ETH 0.131008598685112<br>USDC 222.48397002104 | | |
| 3.1.593476 | YOANN TOMAS | ADDRESS REDACTED | | | ADA 0.0405881873274609<br>CEL 0.689151782569318 | | |
| 3.1.593477 | YOANN TRAN | ADDRESS REDACTED | | | CEL 0.0448148882760326<br>ETH 0.000005759073486166<br>SNX 0.00009866395481191<br>UNI 0.00368605398276933 | | |
| 3.1.593478 | YOANN YEBKA | ADDRESS REDACTED | | | BTC 0.000217372671113637<br>CEL 9.61081004668771<br>USDC 2.57080677122975<br>USDT ERC20 5.36734773551969 | | |
| 3.1.593479 | YOANN YOUKPO | ADDRESS REDACTED | | | BTC 0.000000003717238854<br>CEL 0.0722085664935869<br>DASH 0.000000003802901142<br>LTC 0.000000003132483762<br>USDC 0.000000070839292995 | | |
| 3.1.593480 | YOANNA HANCHARD | ADDRESS REDACTED | | | CEL 0.000058091096851149<br>XRP 39.7721769098319 | | |
| 3.1.593481 | YOAV BAGNO | ADDRESS REDACTED | | | ADA 2470.77253522881<br>BNB 9.45873109368666<br>BSV 0.331792983284134<br>BTC 1.23242447998444<br>CEL 10.0563366148497<br>ETH 14.887909718577 | | |
| 3.1.593482 | YOAV BARLEV | ADDRESS REDACTED | | | AAVE 38.1891561985433<br>BTC 0.000242558982224316<br>CEL 1487.89472914034<br>COMP 156.068652968607<br>ETH 30.0453693164032<br>MATIC 7348.99691641227<br>OMG 759.582982363925<br>SOL 506.116887660089 | | |
| 3.1.593483 | YOAV COHEN | ADDRESS REDACTED | | | BTC 0.0139229599021991 | | |
| 3.1.593484 | YOAV DROR | ADDRESS REDACTED | | | CEL 0.116108125222337 | | |
| 3.1.593485 | YOAV GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.000000004704488327<br>CEL 0.00765900061908717 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.593486 | YOAV ISAAC GETZLER | ADDRESS REDACTED | | | BCH 1.12067374743998<br>BTC 0.720385196552061<br>CEL 363.606296353076<br>COMP 0.000030384275281069<br>DOT 32.2141879004536<br>EOS 0.0051493350756043<br>ETH 1.34169748337457<br>KNC 0.729866690200933<br>LTC 1.08054937851307<br>MATIC 331.614243380599<br>MCDAI 16.3207163339212<br>SGB 95.3824702231898<br>USDC 821.281336407623<br>XLM 444.523429797409<br>XRP 0.00000595263430088<br>ZRX 0.01401448898385 | BTC 0.000001 | |
| 3.1.593487 | YOAV LEVY | ADDRESS REDACTED | | | BTC 0.000000020476278232<br>CEL 0.377932823592253 | | |
| 3.1.593488 | YOAV PARAG | ADDRESS REDACTED | | | AVAX 69.4624111646346<br>BTC 3.73558007812464<br>ETH 11.0901292112593<br>LINK 0.0586931023768978<br>LTC 0.000000002373779092<br>MATIC 1938.11865980906 | AVAX 8.33080766001528<br>LINK 0.270175236746007<br>LTC 0.000015258457345107<br>MATIC 50 | |
| 3.1.593489 | YOAV TEVET | ADDRESS REDACTED | | | BNB 6.72163953071224<br>BTC 0.670256519469226<br>BUSD 8528.69117840404<br>CEL 10.2558732389128<br>ETH 18.0008995311903<br>MATIC 0.542940726195234<br>USDC 8290.51786996563<br>USDT ERC20 0.324470184599606<br>XRP 0.611437488540273 | | |
| 3.1.593490 | YOBANELA RUIZ | ADDRESS REDACTED | | | CEL 18.6851251936558<br>DASH 4.42201085<br>EOS 112.4489<br>XLM 15000<br>XRP 1000<br>ZEC 4.50728821 | | |
| 3.1.593491 | YOBANI O. ROMERO | ADDRESS REDACTED | | | ADA 5273.0977757003<br>BTC 0.00247284174795613<br>ETH 0.0232596695611396 | ADA 200 | |
| 3.1.593492 | YOBANY BENITEZ | ADDRESS REDACTED | | | BTC 0.00189121922070391<br>USDC 1.52423036263103 | | |
| 3.1.593493 | YOCHAI OHAYON | ADDRESS REDACTED | | | BTC 0.115601778453456<br>ETH 6.27500559448725<br>LTC 1.04325697753764 | | |
| 3.1.593494 | YOCHAI ROBKIN | ADDRESS REDACTED | | | BTC 0.338592849533564<br>ETH 2.7747174894966<br>MATIC 0.0131024627477038<br>MCDAI 0.00670609746953727 | ETH 1.11919722358743<br>MATIC 0.00184632236153439 | |
| 3.1.593495 | YOCK HONG TAY | ADDRESS REDACTED | | | BTC 0.000000769465626644<br>USDT ERC20 0.28731435420473 | | |
| 3.1.593496 | YOD JAIMUNG | ADDRESS REDACTED | | | BTC 0.000000175060033233<br>CEL 1.07637698387746<br>ETH 0.000214844053454516 | | |
| 3.1.593497 | YODIT BERHE | ADDRESS REDACTED | | | CEL 0.000428142932835101<br>USDT ERC20 0.310446608376727 | | |
| 3.1.593498 | YODIT BERHE | ADDRESS REDACTED | | | USDT ERC20 0.315543984846784 | | |
| 3.1.593499 | YODIT BERHE | ADDRESS REDACTED | | | BTC 0.000000008853684686<br>USDT ERC20 0.658149720684129 | | |
| 3.1.593500 | YODIT GHIRMAY BERHE | ADDRESS REDACTED | | | BTC 0.000011626998531008 | | |
| 3.1.593501 | YODIT GHIRMAY BERHE | ADDRESS REDACTED | | | BTC 0.000000684534680893<br>USDT ERC20 1.53793954909214 | | |
| 3.1.593502 | YODSAPOL JAKSAMITTHANON | ADDRESS REDACTED | | | CEL 0.960959558606565 | | |
| 3.1.593503 | YOE LOPEZ | ADDRESS REDACTED | | | ETH 0.00163937583921649 | | |
| 3.1.593504 | YOEAU SLIVKOFF | ADDRESS REDACTED | | | BTC 0.000000022513781545<br>USDC 0.00002438691615142 | BTC 0.0337297770217079<br>USDC 0.00000038166373059 | |
| 3.1.593505 | YOEL ALEJANDRO VILCHEZ | ADDRESS REDACTED | | | BTC 0.000002933807547915<br>CEL 0.106309628411353<br>USDC 0.532976741867583 | | |
| 3.1.593506 | YOËL BASTIAAN | ADDRESS REDACTED | | | BTC 0.0000000146662833<br>CEL 0.884988117611511 | | |
| 3.1.593507 | YOEL BRAVER | ADDRESS REDACTED | | | AAVE 0.00316737672899118<br>ADA 1492.42388002015<br>BSV 0.247863379081866<br>BTC 0.172837497660423<br>DOT 46.6319395147646<br>ETH 2.23069436464325<br>LTC 0.000311814593619026<br>MATIC 756.719313493121 | | |
| 3.1.593508 | YOEL DORFMAN | ADDRESS REDACTED | | | BTC 0.00124012849382876<br>USDC 1.52210046056106 | | |
| 3.1.593509 | YOEL GAUNA | ADDRESS REDACTED | | | BTC 0.000001684550253435<br>USDT ERC20 0.787979528768188 | | |
| 3.1.593510 | YOEL GLADSTONE | ADDRESS REDACTED | | | BTC 0.0283553124304348 | | |
| 3.1.593511 | YOEL GRIFFIN | ADDRESS REDACTED | | | USDC 0.197896927635409 | | |
| 3.1.593512 | YOEL GUTIERREZ TERNEUS | ADDRESS REDACTED | | | BTC 0.000000312990207139<br>ETH 0.000190768801250476<br>USDC 0.00215449571410691 | | |
| 3.1.593513 | YOEL HUAYHUA QUISPE | ADDRESS REDACTED | | | BTC 0.00818600636013546<br>CEL 1.04086349005907 | | |
| 3.1.593514 | YOEL LUIS ROMAN RUBIO | ADDRESS REDACTED | | | ETH 0.00163054757216161 | | |
| 3.1.593515 | YOEL PARK | ADDRESS REDACTED | | | AVAX 0.532382636210835<br>BCH 2.32339941480982<br>BTC 0.0269577316414798<br>CEL 3.53083206057961<br>DASH 1.31330015478932<br>DOT 1.1699684472092<br>ETH 0.655911025812901<br>LTC 3.75916803399062<br>SNX 2.70426959858456<br>USDC 15479.6939958924<br>XLM 540.896741730496 | | |
| 3.1.593516 | YOEL RUISANCHEZ | ADDRESS REDACTED | | | BTC 0.0011813791742071<br>DOT 0.00140970110429426<br>ETH 0.000640299236761326 | | |
| 3.1.593517 | YOEL SHENKMAN | ADDRESS REDACTED | | | BCH 10.00985164<br>BSV 17.4347636232695<br>BTC 1.3672123199487<br>CEL 2622.93310828259<br>LTC 0.000178370397266782<br>USDC 12.2836236782085<br>XLM 35417.2160000261 | | |
| 3.1.593518 | YOEL SILVER | ADDRESS REDACTED | | | BTC 0.000012791891654123<br>ETH 0.000341799433300354<br>USDC 0.00202388628191133 | | |
| 3.1.593519 | YOERI APTS | ADDRESS REDACTED | | | BTC 0.2703793607988 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.593520 | YOERI CLAASSEN | ADDRESS REDACTED | | | BTC 0.0722529422983794<br>ETH 0.976665430154128<br>USDT ERC20 0.634590847681156 | | |
| 3.1.593521 | YOERI RHEMREV | ADDRESS REDACTED | | | BTC 0.054467983751812<br>CEL 0.00538492501439255<br>USDC 12583.8789553366 | | |
| 3.1.593522 | YOERI STOOP | ADDRESS REDACTED | | | BTC 0.000234475810024133<br>CEL 0.01719567259592<br>DOT 514.886666963199<br>ETH 0.00406858700949586<br>LINK 369.816353613876<br>USDC 0.0000136887759611 | | |
| 3.1.593523 | YOERLANDY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.0119911489629621<br>ETH 0.000082338028991665<br>LTC 0.00197959350801328<br>SGB 26.4350114848432<br>XLM 0.224769054583284<br>XRP 0.247459922826816 | | |
| 3.1.593524 | YOFRED MOIK | ADDRESS REDACTED | | | BTC 0.00744590330642884<br>ETH 152.909515672055<br>USDC 1.23855606183831 | USDC 0.00000099836573231 | |
| 3.1.593525 | YOGALAKSHMI PALANIVEL | ADDRESS REDACTED | | | CEL 0.0499852851681272 | | |
| 3.1.593526 | YOGAN RAO SOMUNAIDU | ADDRESS REDACTED | | | ADA 0.0253026877557145<br>BNB 0.0013386189806437<br>BTC 0.000003881654130881<br>CEL 0.0465693889915803<br>XRP 0.0281743663688874 | | |
| 3.1.593527 | YOGEETHA HITHAYA JEEVAN | ADDRESS REDACTED | | | BTC 0.000580970738645682<br>USDT ERC20 3413.87410032056 | | |
| 3.1.593528 | YOGENDRA CHAPAGAIN | ADDRESS REDACTED | | | DOT 35.2503829238323<br>MATIC 6500.41751665049 | | |
| 3.1.593529 | YOGENDRA MISHRA | ADDRESS REDACTED | | | BTC 0.000000000341882161<br>CEL 1 | | |
| 3.1.593530 | YOGENDRA YADAV | ADDRESS REDACTED | | | BTC 0.0122072<br>CEL 25.9819188048332 | | |
| 3.1.593531 | YOGENDRAM VAIRAVANATHAN | ADDRESS REDACTED | | | BTC 0.0000000688556425<br>CEL 0.0362879344933259 | | |
| 3.1.593532 | YOGESH AROTE | ADDRESS REDACTED | | | CEL 17.7079468791282<br>ETH 0.24392902 | | |
| 3.1.593533 | YOGESH BAGLE | ADDRESS REDACTED | | | CEL 0.253824063288555<br>ETH 0.03 | | |
| 3.1.593534 | YOGESH BHAWSAR | ADDRESS REDACTED | | | BTC 0.000970600425669241<br>DOT 241.074759217461<br>MATIC 2.41825345650467<br>USDC 0.00534018740032252 | | |
| 3.1.593535 | YOGESH C KOTECHA | ADDRESS REDACTED | | | BTC 0.00214070265080553<br>ETC 7.97864881438312<br>ETH 0.141434119521392 | | |
| 3.1.593536 | YOGESH DHAMI | ADDRESS REDACTED | | | BTC 0.00431265745717909<br>CEL 4.18491483276 | | |
| 3.1.593537 | YOGESH DIXIT | ADDRESS REDACTED | | | LTC 0.00130307296590454 | | |
| 3.1.593538 | YOGESH KANJAL | ADDRESS REDACTED | | | ETH 0.000001086479851223 | | |
| 3.1.593539 | YOGESH KAPOOR | ADDRESS REDACTED | | | BTC 0.000001901263344581<br>CEL 0.105722882120011 | | |
| 3.1.593540 | YOGESH KUDALE | ADDRESS REDACTED | | | AVAX 652.65286632982<br>BTC 1.3646043620038<br>CEL 101.944647560025<br>DOT 327.114705489307<br>ETH 23.4174803891113 | | |
| 3.1.593541 | YOGESH KUKREJA | ADDRESS REDACTED | | | BTC 0.000246739307918004<br>CEL 214.110752037152<br>ETH 4.34790848387113<br>LTC 12.9143566638211<br>MATIC 10.1179500240739<br>SGB 191.271865450095<br>XRP 509.793680435542 | | |
| 3.1.593542 | YOGESH KUMAWAT | ADDRESS REDACTED | | | BTC 0.000000028056771225<br>DOT 0.0324663514095002 | | |
| 3.1.593543 | YOGESH LOHIYA | ADDRESS REDACTED | | | CEL 3.6000230231544<br>UNI 0.00316512468108125 | | |
| 3.1.593544 | YOGESH MAURYA | ADDRESS REDACTED | | | ADA 846.474276539304<br>AVAX 10.8560207681185<br>BTC 1.01628392314825<br>CEL 56.1308723386902<br>DASH 4.68798052081494<br>DOT 20.5863036601036<br>ETH 4.02768579596307<br>KNC 0.0185901376609745<br>LUNC 4.66798048722033<br>MATIC 659.090047871555<br>OMG 0.0146714750669913<br>SOL 2.92156374896456<br>SUSHI 64.2412472205021<br>XTZ 32.5414752150229<br>ZEC 7.9840571790951<br>ZRX 375.016404417848 | | |
| 3.1.593545 | YOGESH PAL | ADDRESS REDACTED | | | BTC 0.000000066570214326<br>ETH 0.00302012940577797 | | |
| 3.1.593546 | YOGESH PATEL | ADDRESS REDACTED | | | ADA 1070.93617331136<br>BTC 0.118878307532291<br>ETH 8.23452626244851<br>LINK 0.00563258526547893<br>MATIC 3353.3898431792<br>UNI 0.00843708510233552<br>USDC 1.7079883396982<br>XLM 0.0791140194600785 | | |
| 3.1.593547 | YOGESH PATIL | ADDRESS REDACTED | | | BTC 0.193442120135618<br>DOT 10.8557594296957<br>ETH 5.74191641187961<br>LINK 20.5222355411581<br>MATIC 753.385143726972<br>PAXG 0.301436317023749<br>UNI 10.1207670751871<br>USDC 0.507458828555725<br>USDT ERC20 80.2361327936466 | | |
| 3.1.593548 | YOGESH POKHAREL | ADDRESS REDACTED | | | BTC 0.00250386278834507 | | |
| 3.1.593549 | YOGESH RAMOLA | ADDRESS REDACTED | | | BTC 0.00062157870224217 | | BTC 0.000000009848475651 |
| 3.1.593550 | YOGESH SHARMA | ADDRESS REDACTED | | | BTC 0.000000517891513537999<br>USDT ERC20 0.93443035953518 | | |
| 3.1.593551 | YOGESH VYAS | ADDRESS REDACTED | | | ADA 179907.852580121<br>BTC 0.576254965893483<br>ETH 6.20092873136243<br>MANA 996.862016878183<br>MATIC 24267.8489443166 | | |
| 3.1.593552 | YOGEV SHMUEL | ADDRESS REDACTED | | | MATIC 1.36899456194369 | MATIC 1346.38623707682 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.593553 | YOGI ANIL PATEL | ADDRESS REDACTED | | | ADA 2843.33076592924<br>BTC 0.285731884644565<br>CEL 195.121228674602<br>DOT 118.033511126364<br>ETH 0.262650917469124<br>MANA 196.657993487777<br>MATIC 808.984026786238 | | |
| 3.1.593554 | YOGI KAPADIA | ADDRESS REDACTED | | | ADA 1.09749892660959<br>BTC 0.000002000163994138<br>DOT 0.0581775142900218<br>LINK 0.00545690993216201<br>MATIC 0.318298130330612 | ADA 1063.71345820481<br>BTC 0.00122211968645315<br>DOT 25.8660959060863<br>LINK 12.1203269688022<br>MATIC 174.918124053315 | |
| 3.1.593555 | YOGI MALIK | ADDRESS REDACTED | | | XRP 4.33007574626811 | | |
| 3.1.593556 | YOGI PATEL | ADDRESS REDACTED | | | XLM 101.082724428908 | | |
| 3.1.593557 | YOGIN PATEL | ADDRESS REDACTED | | | ADA 920.476094941122<br>BTC 0.102659252245511<br>ETH 1.82335067916708<br>LTC 6.97507358135123<br>MATIC 260.60095913534<br>USDC 10424.9602731735 | | |
| 3.1.593558 | YOGISH RAMCHARAN | ADDRESS REDACTED | | | CEL 1.59121735538071<br>LTC 0.00000000167141158<br>SGB 3087.54426633694<br>XLM 0.000000000000010018<br>XRP 50639.1367056374 | | |
| 3.1.593559 | YOGITA A/P SURYAMURTHY | ADDRESS REDACTED | | | USDT ERC20 55.9987246933599 | | |
| 3.1.593560 | YOH59730 YOHANN | ADDRESS REDACTED | | | CEL 0.0905886523181168 | | |
| 3.1.593561 | YOHAAN MASCARENHAS | ADDRESS REDACTED | | | BTC 0.00740752761135416<br>CEL 7.90502992013625<br>ETH 0.413958670626695<br>MANA 0.00637886056836043<br>USDC 2.40482225215959<br>XRP 100.91564397546 | | |
| 3.1.593562 | YOHAN ARCQ | ADDRESS REDACTED | | | AVAX 0.00290674610121405<br>CEL 0.194793686745144 | | |
| 3.1.593563 | YOHAN ATUKORALE | ADDRESS REDACTED | | | BTC 0.000000009492117111<br>CEL 0.0186852724305009<br>UST 128 | | |
| 3.1.593564 | YOHAN BARRÈRE-ORTEGA | ADDRESS REDACTED | | | CEL 0.00448552464533514 | | |
| 3.1.593565 | YOHAN BURNAMA | ADDRESS REDACTED | | | BTC 0.000675322185966717<br>SOL 0.000041530899739143<br>USDC 133.776190855925 | | |
| 3.1.593566 | YOHAN BURS | ADDRESS REDACTED | | | BTC 0.028627271291377<br>CEL 509.091942638328<br>PAX 0.23500155417746<br>USDC 510.653827569989 | | |
| 3.1.593567 | YOHAN CAIRO | ADDRESS REDACTED | | | BTC 0.0026298871718001<br>ETH 0.0382034970059651<br>MATIC 0.203130737267104 | | |
| 3.1.593568 | YOHAN CHOUTEAU | ADDRESS REDACTED | | | CEL 0.0522138934270827<br>DOT 0.00676261304126988 | | |
| 3.1.593569 | YOHAN DANIEL | ADDRESS REDACTED | | | BTC 0.000417724725155826<br>CEL 117.750836242498<br>ETH 0.0195355151806226<br>SGB 888.681282030239<br>XLM 0.000000033143590882<br>XRP 0.000000965789320059 | | |
| 3.1.593570 | YOHAN DEMICHEL | ADDRESS REDACTED | | | AAVE 0.0904469079907925<br>BCH 0.000000006257557692<br>CEL 2055.11536929613<br>COMP 0.011377711554787<br>DASH 0.000000000034615385<br>DOT 0.000000000015384616<br>EOS 0.000027108461538462<br>LTC 0.0163187530870576<br>LUNC 0.000000026705769231<br>MATIC 10.4339966342495<br>SNX 2.61013315898158 | | |
| 3.1.593571 | YOHAN DESTEFANI | ADDRESS REDACTED | | | BTC 0.0000010280929746309<br>ETH 0.000081250628965707 | | |
| 3.1.593572 | YOHAN DUFLOS | ADDRESS REDACTED | | | BTC 0.00036601142844348<br>ETH 0.00384980632636589 | | |
| 3.1.593573 | YOHAN DUPONT | ADDRESS REDACTED | | | BTC 0.000002510195993374<br>ETH 0.00030347659553831<br>USDT ERC20 1.56390070863216 | | |
| 3.1.593574 | YOHAN FOURNIER | ADDRESS REDACTED | | | BTC 0.000009417068204586<br>CEL 0.00685748346776597<br>ETH 0.000067188376381797 | | |
| 3.1.593575 | YOHAN GRATEROL | ADDRESS REDACTED | | | BTC 0.00000000150003271<br>CEL 0.351820135735265<br>MCDAI 0.0790357215755098 | | |
| 3.1.593576 | YOHAN GRONDIN | ADDRESS REDACTED | | | BTC 0.0081461528937441<br>CEL 0.00801510620804491 | | |
| 3.1.593577 | YOHAN HAMILTON | ADDRESS REDACTED | | | BTC 0.0899516482337975<br>CEL 72.4245832619547<br>ETH 0.00842029678572706<br>LINK 65.160983<br>LUNC 31.6715559263848<br>SNX 164.446625<br>UNI 22.0174954496711<br>USDC 8 | | |
| 3.1.593578 | YOHAN JAYALAL | ADDRESS REDACTED | | | ADA 211.859259762028<br>BNB 0.0033357212754237<br>BTC 0.000783920729699354<br>DOT 0.0308845322679492<br>ETH 0.0526425157597741<br>USDT ERC20 287.096852530732 | | |
| 3.1.593579 | YOHAN JESUS RAMOS BERMUDEZ | ADDRESS REDACTED | | | BTC 0.00115324221239557<br>ETH 0.159239622557432 | | |
| 3.1.593580 | YOHAN KIM | ADDRESS REDACTED | | | BTC 0.000000830260138548<br>ETH 0.00000326087036368<br>XLM 0.727421465379695 | | |
| 3.1.593581 | YOHAN KIM | ADDRESS REDACTED | | | BTC 0.00193723475768973<br>ETH 30.3192087135805 | | |
| 3.1.593582 | YO-HAN KIM | ADDRESS REDACTED | | | BTC 0.0162048671706726<br>CEL 100.963661513261<br>ETH 12.396129243433 | | |
| 3.1.593583 | YOHAN LEE | ADDRESS REDACTED | | | BTC 0.000011298876035112<br>CEL 0.618842291118516<br>ETH 0.000045105851192692 | | |
| 3.1.593584 | YOHAN LIM CHOU SANG | ADDRESS REDACTED | | | ADA 0.633231143853961<br>BNB 0.00139695578003508<br>ETC 0.00192890944108495<br>ETH 0.000002978745407955<br>GUSD 0.594173747805428<br>LINK 0.00398517182176802<br>LTC 0.00458583886430577<br>MATIC 0.761508217978117<br>XRP 0.338668915661671 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.593585 | YOHAN LOYER | ADDRESS REDACTED | | | BTC 0.585255023590726<br>CEL 685.529809422018<br>ETH 3.03158 | | |
| 3.1.593586 | YOHAN MARC ALAN FRANQUET | ADDRESS REDACTED | | | BTC 0.001249959883385<br>CEL 0.891660742753247<br>USDC 5511.56740658964 | | |
| 3.1.593587 | YOHAN NGOY MUTUBILA | ADDRESS REDACTED | | | ADA 0.0135265933009471<br>BTC 0.000000005744062131<br>CEL 61.8852986710924<br>USDC 806.38020600102 | | |
| 3.1.593588 | YOHAN ORANGE | ADDRESS REDACTED | | | BTC 0.000000009995290916<br>CEL 0.00240121886187022<br>ETH 0.000000182308687903<br>USDC 0.0252616815462387<br>USDT ERC20 0.00406729817234383 | | |
| 3.1.593589 | YOHAN PELOILLE | ADDRESS REDACTED | | | EOS 0.000213079943695822 | | |
| 3.1.593590 | YOHAN PIÑA | ADDRESS REDACTED | | | BTC 0.000000009932157826<br>CEL 0.0751679917299561<br>XRP 0.000000095031008148 | | |
| 3.1.593591 | YOHAN RAMOS DA COSTA | ADDRESS REDACTED | | | BTC 0.000172893942188084<br>USDC 0.360999894896008 | | |
| 3.1.593592 | YOHAN RATNAYAKE | ADDRESS REDACTED | | | CEL 3.12964186162663<br>SGB 2.14240407013731<br>XRP 13.9810624044945 | | |
| 3.1.593593 | YOHAN RIGNAC | ADDRESS REDACTED | | | ADA 652.589758392572<br>BTC 0.0175100109293175<br>CEL 33.7202019017799<br>ETH 0.479241062335521<br>USDT ERC20 22832.4546512953<br>XRP 255.87750404476 | | |
| 3.1.593594 | YOHAN RODRIGUES FERREIRA | ADDRESS REDACTED | | | CEL 2.11069263044324<br>SNX 9.40352645 | | |
| 3.1.593595 | YOHAN ROSARIO | ADDRESS REDACTED | | | ADA 0.0427941980810018<br>AVAX 0.000716302824092516<br>BTC 0.00000257600288442699<br>ETH 0.000169665279759489<br>LTC 0.000249614150140311<br>SOL 0.000685002056835268 | AVAX 2.27660785<br>BTC 0.01536963<br>ETH 0.33520628<br>ZEC 1.08867236 | |
| 3.1.593596 | YOHAN RUPARATNE | ADDRESS REDACTED | | | BCH 1.02088259882818<br>ETH 1.99958034685691<br>LTC 16.4420130119252<br>MATIC 694.044385475995<br>USDC 3636.29675817976 | | |
| 3.1.593597 | YOHAN SALVI | ADDRESS REDACTED | | | CEL 1.82110208278105<br>ETH 0.0000855640524915 | | |
| 3.1.593598 | YOHAN SAPUTRO | ADDRESS REDACTED | | | BTC 0.000609888773328129<br>CEL 607.587811921714<br>ETH 3.06605373 | | |
| 3.1.593599 | YOHAN TRIBES | ADDRESS REDACTED | | | USDC 0.146151536284928 | | |
| 3.1.593600 | YOHAN VELASQUEZ VALERO | ADDRESS REDACTED | | | BTC 0.0140170594884718 | | |
| 3.1.593601 | YOHAN WAHYUDI | ADDRESS REDACTED | | | BTC 0.000060610172775107<br>CEL 0.545476958673828<br>ETH 0.00473223358595323<br>MATIC 6.98203813856869<br>USDC 200.834425620381 | | |
| 3.1.593602 | YOHAN WARDS | ADDRESS REDACTED | | | ADA 1355.90509213279<br>BTC 0.23211364529497<br>CEL 264.290022044081<br>ETH 34.6369087944295<br>LINK 56.4676260544928<br>USDC 1960.83179862881 | | |
| 3.1.593603 | YOHAN YALDA | ADDRESS REDACTED | | | BTC 0.000138931265376728<br>ETC 5.25671739480498<br>MANA 94.9909132356529<br>USDC 0.210994652785451<br>XLM 338.726728391808 | | |
| 3.1.593604 | YOHAN YOO | ADDRESS REDACTED | | | BTC 0.132261673535978 | | |
| 3.1.593605 | YOHANA ANDUQUIA | ADDRESS REDACTED | | | BTC 0.0070022<br>CEL 6.62122184982408 | | |
| 3.1.593606 | YOHANA GEBREMICAEL | ADDRESS REDACTED | | | ADA 962.007338975427<br>BTC 0.0253938666951316<br>ETH 0.0903691704827765<br>LTC 0.235770829783278<br>MATIC 9.79707179031117 | | |
| 3.1.593607 | YOHANA IBARRA | ADDRESS REDACTED | | | ETH 0.000855725179700566 | | |
| 3.1.593608 | YOHANA K MABOK | ADDRESS REDACTED | | | BTC 0.0061555<br>CEL 3.95076599140311<br>ETH 0.0708302848143186<br>SOL 2.0929 | | |
| 3.1.593609 | YOHANA KOSWARA | ADDRESS REDACTED | | | BTC 0.00101666594968021<br>USDT ERC20 168845.402952922 | | |
| 3.1.593610 | YOHANA MEILAN | ADDRESS REDACTED | | | CEL 1.437896697434 | | |
| 3.1.593611 | YOHANA MERIDA | ADDRESS REDACTED | | | ADA 0.000000570093457944<br>BTC 0.0187162470883079<br>BUSD 0.968626393328535<br>CEL 1.41201600909672<br>MCDAI 0.0351562576025814 | | |
| 3.1.593612 | YOHANA NAVARRO | ADDRESS REDACTED | | | BTC 0.000011419652835938 | | |
| 3.1.593613 | YOHANA TESFAMICHAEL | ADDRESS REDACTED | | | BTC 0.0491390281727442<br>CEL 0.0759953233046948 | | |
| 3.1.593614 | YOHANA VANESSA CABEZAS | ADDRESS REDACTED | | | CEL 3.86185500793636 | | |
| 3.1.593615 | YOHANAN ANDARGACHEW | ADDRESS REDACTED | | | BTC 0.000031068074381129 | | |
| 3.1.593616 | YOHANAN DSOUZA | ADDRESS REDACTED | | | BTC 0.000001142800979719<br>USDC 0.0579121752926454 | | |
| 3.1.593617 | YOHANAN ELGHALI BELAICH | ADDRESS REDACTED | | | BTC 0.0016748174448985<br>CEL 180.293972502221<br>DOT 195.65<br>ETH 6.991 | | |
| 3.1.593618 | YOHANCE SALMON | ADDRESS REDACTED | | | ADA 0.00000018487361813<br>BSV 0.0000517148074128819<br>BTC 0.000013430417018622<br>CEL 20.8171329779225<br>DASH 0.000000002315023271<br>ETH 0.000110260284323682<br>LINK 0.00314544983162696<br>USDC 0.0186656649466201<br>USDT ERC20 0.0236844563482557 | BTC 0.0175727655938237<br>ETH 0.156023904571446<br>USDT ERC20 28.4311709316613 | |
| 3.1.593619 | YOHANES ALFREDO | ADDRESS REDACTED | | | ADA 0.000000814192104707<br>BNB 0.000000005577123634<br>BTC 0.000000005813779247<br>CEL 0.897494625806929<br>USDC 0.000000875154325762<br>USDT ERC20 0.0901683458771352 | | |
| 3.1.593620 | YOHANICA VELARDE | ADDRESS REDACTED | | | BTC 0.00110745756690886<br>LTC 4.84372866681112<br>MATIC 774.173280923409 | | |
| 3.1.593621 | YOHANN CHATELARD | ADDRESS REDACTED | | | CEL 0.218877121644643<br>USDT ERC20 0.000000164871455766 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.593622 | YOHANN CRON | ADDRESS REDACTED | | | BTC 0.588407141575577<br>CEL 0.255396066639653<br>ETH 5.48950913942988<br>LTC 1.0392659707474<br>MCDAI 30<br>USDC 0.455849248946878 | | |
| 3.1.593623 | YOHANN DELCOURT | ADDRESS REDACTED | | | ADA 0.0012627211981365<br>CEL 0.00484741760228245<br>ETH 0.000013366136050196<br>MATIC 0.0050835315419221<br>XLM 0.143356470324497<br>XRP 0.0134073471331861 | | |
| 3.1.593624 | YOHANN EVAIN | ADDRESS REDACTED | | | BTC 0.00595458884539781<br>ETH 0.124339511980374 | | |
| 3.1.593625 | YOHANN GEORGES | ADDRESS REDACTED | | | ADA 204.19881731651<br>BTC 1.04934755897316<br>ETH 8.70234156047364 | | |
| 3.1.593626 | YOHANN GIRARDEAU | ADDRESS REDACTED | | | BTC 0.000010769145670504<br>CEL 4.15278186234252<br>DASH 0.995<br>EOS 49.95<br>MATIC 0.511609963629775<br>ZEC 0.998 | | |
| 3.1.593627 | YOHANN JACQUIN | ADDRESS REDACTED | | | BTC 0.00000012830463775<br>CEL 0.185177725814362 | | |
| 3.1.593628 | YOHANN JEAN ANTOINE HAYS | ADDRESS REDACTED | | | BTC 0.00128637044610851<br>CEL 11.9619065595147 | | |
| 3.1.593629 | YOHANN JEAN BERNARD BAYARD | ADDRESS REDACTED | | | BCH 0.760070528055358<br>BTC 0.00339207190548686<br>DOGE 589.08983631156<br>ETH 0.284210169082116 | | |
| 3.1.593630 | YOHANN LAUNAY | ADDRESS REDACTED | | | BTC 0.00633545<br>CEL 0.576327140519034 | | |
| 3.1.593631 | YOHANN LAURENCE | ADDRESS REDACTED | | | CEL 0.364442366779159 | | |
| 3.1.593632 | YOHANN LIBOT | ADDRESS REDACTED | | | BTC 0.500898900642906<br>CEL 120.358398132479<br>DOT 0.000000000008011342<br>ETH 5.3119337930702<br>LTC 0.000000000139923593<br>USDC 207.193647114661<br>XLM 0.000000045985059068 | | |
| 3.1.593633 | YOHANN MARAS | ADDRESS REDACTED | | | BTC 0.000000002987611614<br>CEL 0.0389051105534867<br>ETH 0.000318225657362848<br>LTC 0.000673504007468957 | | |
| 3.1.593634 | YOHANN MARIUS | ADDRESS REDACTED | | | CEL 0.0124909896880162 | | |
| 3.1.593635 | YOHANN MARTIN | ADDRESS REDACTED | | | CEL 0.178284975177996<br>MATIC 6.58498134405088 | | |
| 3.1.593636 | YOHANN MERRAN | ADDRESS REDACTED | | | BTC 0.000410733306262788<br>CEL 216.082649447837<br>TUSD 2395.98328210512<br>USDC 3481.8125626073 | | |
| 3.1.593637 | YOHANN PIERRE GILBERT BAGARD | ADDRESS REDACTED | | | BTC 0.000253407502754908<br>CEL 0.119451547475084<br>ETH 7.65948177109985 | | |
| 3.1.593638 | YOHANN PISIOU | ADDRESS REDACTED | | | ADA 0.000000533126211392<br>BTC 0.000112018289150705<br>CEL 0.00588642580771016<br>DOT 0.00000000007590812<br>ETH 0.000007318796862941<br>LTC 0.000000003778490028 | | |
| 3.1.593639 | YOHANN PLOIVY | ADDRESS REDACTED | | | BNB 0.00127095827993635<br>BTC 0.00113021340530488<br>XRP 310.536774487736 | | |
| 3.1.593640 | YOHANN PROUST | ADDRESS REDACTED | | | CEL 11.7807509446749 | | |
| 3.1.593641 | YOHANN WATTRELOT | ADDRESS REDACTED | | | ADA 0.000000785046728972<br>BTC 0.000160359204618345<br>CEL 1.6315429723777 | | |
| 3.1.593642 | YOHANNA HARSO | ADDRESS REDACTED | | | ADA 1.41715127775023<br>BCH 0.00481713139517514<br>BNB 0.0125951183760755<br>BTC 0.00017107829209119<br>DOT 0.0648155204555507<br>ETH 0.00001816358948538<br>LTC 0.00326622996522096<br>LUNC 0.0150592335079006<br>MATIC 1.49672760674175<br>USDC 10123.7963989285<br>USDT ERC20 10121.6043754312 | | |
| 3.1.593643 | YOHANNA MINIER | ADDRESS REDACTED | | | CEL 1.0917012665771 | | |
| 3.1.593644 | YOHANNA MOREIRA MIGUEZ | ADDRESS REDACTED | | | BTC 0.000005858602806988 | | |
| 3.1.593645 | YOHANNES AFEWORK | ADDRESS REDACTED | | | BTC 0.00244917131828995<br>ETH 5.02919459403384<br>GUSD 25333.2372551247<br>USDC 141293.62647616 | | |
| 3.1.593646 | YOHANNES DAGNE | ADDRESS REDACTED | | | ETH 1.07773390928455<br>GUSD 0.426593396922607<br>USDC 3.38150240536522 | | |
| 3.1.593647 | YOHANNES KIDANE | ADDRESS REDACTED | | | ADA 0.0147506061829495<br>ETH 0.966656546185349<br>MATIC 123.678665061694 | | |
| 3.1.593648 | YOHANNES KIFLE | ADDRESS REDACTED | | | BTC 0.000118061377057607 | | |
| 3.1.593649 | YOHANNES WOLDEHANNA | ADDRESS REDACTED | | | ETH 2.57471235510521<br>USDC 12.8320962030611<br>USDT ERC20 110.621021897825 | | |
| 3.1.593650 | YOHANNI VASQUEZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.593651 | YOHANNI VASQUEZ FELIZ | ADDRESS REDACTED | | | ETH 0.00002791366479629<br>USDC 0.0887448152800861 | | |
| 3.1.593652 | YOHJI JONES | ADDRESS REDACTED | | | CEL 0.314065427108912<br>ETH 0.0000063<br>MCDAI 0.0147455334764842 | | |
| 3.1.593653 | YOHN BUSTAMANTE | ADDRESS REDACTED | | | USDT ERC20 0.840915595463505 | | |
| 3.1.593654 | YOHNATHAN WITARSA | ADDRESS REDACTED | | | BTC 0.0304621585393207<br>CEL 8.77626615229364<br>ETC 1.05453316<br>ETH 0.00215056796709239<br>MATIC 195.843048420455<br>USDT ERC20 12.233554<br>XRP 1911.64466512444 | | |
| 3.1.593655 | YOHONIS BORDERS | ADDRESS REDACTED | | | ADA 84.9584481336636<br>BAT 0.0642881709670508<br>BTC 0.000080165532839979<br>MATIC 0.326282109746326<br>SUSHI 0.00774795906975846<br>USDC 0.472541344056376 | | |
| 3.1.593656 | YOI LEON | ADDRESS REDACTED | | | ADA 0.523388439888392<br>BTC 0.000816767333020286<br>CEL 0.239805739975725 | | |
| 3.1.593657 | YOICHI ENOMOTO | ADDRESS REDACTED | | | CEL 1.08005911008382<br>ZRX 0.154828126484695 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.593658 | YOICHIRO AOKI | ADDRESS REDACTED | | | BTC 0.0000214103533683729<br>ETH 0.000523145012175744<br>LTC 159.033232665203<br>SGB 3985.38728505636<br>USDT ERC20 16956.9381802146<br>XRP 9.78146973230508 | USDT ERC20 49998 | |
| 3.1.593659 | YOICHIRO SHIMIZU | ADDRESS REDACTED | | | BTC 0.00260808416666666<br>CEL 5943.58944166666 | | |
| 3.1.593660 | YOJAN PATEL | ADDRESS REDACTED | | | BTC 0.687845408528219<br>ETH 1.41722306192658 | | |
| 3.1.593661 | YOJI HIGASHIDE | ADDRESS REDACTED | | | ADA 1221.59710396847<br>BTC 0.965972897827032<br>CEL 7181.40304984395<br>DOGE 2518.9592651613<br>ETH 1.01713387956055<br>LINK 156.438235476593<br>LUNC 102.490313755979<br>MATIC 4672.2879137081<br>MCDAI 6.87136487381061<br>SOL 108.579238058311<br>TUSD 7.22200366912987<br>UNI 22.8435722940678<br>USDC 0.0503271204779028<br>USDT ERC20 34.2302254746142 | | |
| 3.1.593662 | YOJINI RANJAN | ADDRESS REDACTED | | | BTC 0.000000007174124771<br>CEL 67.7578298702773<br>USDT ERC20 0.00000096713143743 | | |
| 3.1.593663 | YOK KUAI YONG | ADDRESS REDACTED | | | BTC 0.000000322215262346<br>CEL 10.7947517570317 | | |
| 3.1.593664 | YOK LIN CHONG | ADDRESS REDACTED | | | BTC 0.906155715633856 | BTC 0.102969390453742 | |
| 3.1.593665 | YOK YEN CHAI | ADDRESS REDACTED | | | ADA 0.00000019801980198<br>BNB 0.00000000424244913<br>BTC 0.000000009669767939<br>CEL 1.40834226024792 | | |
| 3.1.593666 | YOK-CHEEN KHIT | ADDRESS REDACTED | | | BTC 0.000004577443510616<br>ETH 1.34499589538874<br>GUSD 0.371338856526281 | | |
| 3.1.593667 | YOKE CHENG LEW | ADDRESS REDACTED | | | BTC 0.00272725858228906<br>CEL 1207.56077053716 | | |
| 3.1.593668 | YOKE FAH CHAN | ADDRESS REDACTED | | | BTC 0.000002357850212471<br>USDC 0.700221277045034 | | |
| 3.1.593669 | YOKE FOON CHANG | ADDRESS REDACTED | | | BTC 0.00122700605668411<br>CEL 2.56274689524862<br>ETH 0.0793463339631004<br>USDC 417.953735894884 | | |
| 3.1.593670 | YOKE FUN WONG | ADDRESS REDACTED | | | BTC 0.0292272816485715<br>CEL 26.8314366024253 | | |
| 3.1.593671 | YOKE HAR HO | ADDRESS REDACTED | | | BTC 0.000006125186253926 | | |
| 3.1.593672 | YOKE JOHN GOH | ADDRESS REDACTED | | | AAVE 1.43692582493762<br>BTC 0.21384070992224<br>CEL 3.1042436899797<br>DOT 1.97648359161346<br>USDT ERC20 113.057056394065<br>XRP 2065.21435411996 | | |
| 3.1.593673 | YOKE KENG NGEOW | ADDRESS REDACTED | | | BCH 0.000290105058059016<br>CEL 1.00088047446686 | | |
| 3.1.593674 | YOKE LAM LEONG | ADDRESS REDACTED | | | BTC 0.000000953922873376<br>USDT ERC20 0.390350518947092 | | |
| 3.1.593675 | YOKE LAN LEONG | ADDRESS REDACTED | | | BNB 0.000576025086440975<br>BTC 0.000001071173225262<br>USDT ERC20 2.17319336381511 | | |
| 3.1.593676 | YOKE LEONG WOH | ADDRESS REDACTED | | | BTC 0.000000004542738032<br>CEL 2899.80392492941<br>ETH 0.000001720340838685<br>GUSD 0.378780479261487<br>SGB 0.0379861234788956<br>USDC 278.939408065904<br>USDT ERC20 0.122729522405958<br>XRP 0.000000799192324791 | | |
| 3.1.593677 | YOKE LING CHIN | ADDRESS REDACTED | | | BTC 0.00104205956620759<br>CEL 60 | | |
| 3.1.593678 | YOKE LING TAN | ADDRESS REDACTED | | | BTC 0.000853504459782434<br>USDT ERC20 10804.3395405929 | | |
| 3.1.593679 | YOKE MEI CHONG | ADDRESS REDACTED | | | BTC 0.000005612837351639 | | |
| 3.1.593680 | YOKE MIN LIEW | ADDRESS REDACTED | | | BTC 0.340708512886061<br>CEL 1.14601547639881<br>USDT ERC20 6.17967835483898 | | |
| 3.1.593681 | YOKE MUI LUM | ADDRESS REDACTED | | | BTC 0.000000629521113058<br>USDC 0.538187216724737 | | |
| 3.1.593682 | YOKE MUI WONG | ADDRESS REDACTED | | | BTC 0.00265811144348495<br>CEL 120.209586788222 | | |
| 3.1.593683 | YOKE PING LEE | ADDRESS REDACTED | | | BCH 0.856932191179222<br>BTC 0.00216332761685223<br>CEL 4.82368059449987<br>DOT 3.05722884407136<br>EOS 1.20337116545254<br>ETH 0.0108105555573493<br>LTC 0.249911983762085<br>USDC 32.4011858169016<br>USDT ERC20 2.66231973956563 | | |
| 3.1.593684 | YOKE SIEN ANG | ADDRESS REDACTED | | | BTC 0.000979508566853294<br>LINK 20 | | |
| 3.1.593685 | YOKE SIM HO | ADDRESS REDACTED | | | BTC 0.000751247070136426<br>CEL 1.63803616365812<br>DOT 0.000000000013980464 | | |
| 3.1.593686 | YOKE TENG LEOW | ADDRESS REDACTED | | | BTC 0.000920429938627458<br>USDC 431.761985111868 | | |
| 3.1.593687 | YOKE THING CHUAH | ADDRESS REDACTED | | | BTC 0.00108714559053748<br>CEL 3.62674316397508 | | |
| 3.1.593688 | YOKE YONG | ADDRESS REDACTED | | | BTC 0.000000691130230523<br>CEL 16.3389920824921<br>TAUD 0.00149713394815885 | | |
| 3.1.593689 | YOKESHWARAN SRINIVASAN | ADDRESS REDACTED | | | AAVE 0.543552509465679<br>BTC 0.0113241180991172<br>GUSD 0.0126768232637789<br>SNX 19.5546747058338 | | |
| 3.1.593690 | YOKO BRIDGE MITA | ADDRESS REDACTED | | | BTC 0.0000000349660987<br>CEL 20.0784846319258 | | |
| 3.1.593691 | YOKO HAVEMAN | ADDRESS REDACTED | | | BTC 0.00111168640114199<br>CEL 5.03238143840194<br>ETH 0.359188624688679 | | |
| 3.1.593692 | YOKO HOSHIHARA | ADDRESS REDACTED | | | BTC 0.0107286526906871<br>ETH 0.0564362774398013<br>MCDAI 42.2638294201785<br>XLM 537.988847683606 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.593693 | YOKO IKERRIN | ADDRESS REDACTED | | | BTC 0.495936141086145<br>DOT 0.0912258154012678<br>ETH 0.266026954767668<br>USDC 0.278816153828715<br>USDT ERC20 0.00135484281155361<br>XRP 0.565384438610174 | | |
| 3.1.593694 | YOKO MCGREGOR | ADDRESS REDACTED | | | BTC 0.00312781275482919<br>ETH 0.0730923164280702<br>USDT ERC20 405.75191511426 | | |
| 3.1.593695 | YOKO TOMISHIMA | ADDRESS REDACTED | | | BTC 0.0301856218136738<br>CEL 9.24636370460395<br>DASH 0.00109220561043691<br>DOT 8.26312980241893<br>ETH 0.345099530830738<br>LTC 0.801075419455151<br>USDC 0.46905523530963 | | |
| 3.1.593696 | YOKYMIA ROBERTS | ADDRESS REDACTED | | | CEL 1.12574972206708 | | |
| 3.1.593697 | YOKYMIA WARD | ADDRESS REDACTED | | | CEL 1.09945498850659 | | |
| 3.1.593698 | YOLA DAGNY WATRUCKA | ADDRESS REDACTED | | | BTC 0.00000063818264517<br>CEL 68.515252992626<br>USDC 41836.5059140948<br>XRP 8767.45 | | |
| 3.1.593699 | YOLANDA ALANIS | ADDRESS REDACTED | | | BTC 0.0125695001651059 | | |
| 3.1.593700 | YOLANDA ALARCON GOMEZ | ADDRESS REDACTED | | | BTC 0.000001537237239777<br>USDC 1.12843868055796 | | |
| 3.1.593701 | YOLANDA ALGABA | ADDRESS REDACTED | | | BTC 0.00121436234987612<br>USDC 19.8071740028459 | | |
| 3.1.593702 | YOLANDA ANGELES | ADDRESS REDACTED | | | BTC 0.00118930356765232<br>CEL 131.622920320016<br>ETH 1.80601737083262 | | |
| 3.1.593703 | YOLANDA ASERWEH | ADDRESS REDACTED | | | BTC 0.00108369913802032<br>EOS 163.775430146732<br>ETH 1.05264064039869<br>LTC 1.02709478842429 | | |
| 3.1.593704 | YOLANDA BARRUETO | ADDRESS REDACTED | | | BTC 0.000001274463436233<br>CEL 0.0108488925456083<br>USDT ERC20 0.949992679483172 | | |
| 3.1.593705 | YOLANDA BERNA | ADDRESS REDACTED | | | BTC 0.00751028740210331<br>CEL 8.15048377551946 | | |
| 3.1.593706 | YOLANDA BOHORQUEZ | ADDRESS REDACTED | | | BNB 0.19442777270177<br>BTC 0.00632083967911519<br>CEL 9.42080622518152<br>ETH 0.0506656568769867 | | |
| 3.1.593707 | YOLANDA BRUNER | ADDRESS REDACTED | | | BTC 0.0118778776461103 | | |
| 3.1.593708 | YOLANDA BYRD | ADDRESS REDACTED | | | BTC 0.00503642203898176<br>ETH 0.171314981476569<br>LINK 9.42234498121075<br>MANA 43.518651896213<br>MATIC 118.91858821895<br>PAX 40.8401393763319<br>SOL 1.05978190324297<br>USDT ERC20 610.162306406564 | | |
| 3.1.593709 | YOLANDA CABRAL | ADDRESS REDACTED | | | BTC 0.000002176127978587<br>CEL 1.06122325908461<br>USDC 0.0776359290154101 | | |
| 3.1.593710 | YOLANDA CAGE | ADDRESS REDACTED | | | BTC 0.00232095359230631<br>ETH 1.0756120796397 | | |
| 3.1.593711 | YOLANDA CONEJO ALCAIDE | ADDRESS REDACTED | | | ADA 1.33478195145536<br>BTC 0.00000305199446398 | | |
| 3.1.593712 | YOLANDA COVINGTON | ADDRESS REDACTED | | | BTC 0.0000104949613132239<br>ETH 0.000435907130877134<br>ZEC 0.0803385559604282 | | |
| 3.1.593713 | YOLANDA DAWKINS | ADDRESS REDACTED | | | BTC 0.00371700918899395<br>MCDAI 42.6391539102487 | | |
| 3.1.593714 | YOLANDA ESTHER LOPEZ | ADDRESS REDACTED | | | BTC 0.000430491025146985<br>CEL 13.2327371674738<br>ETH 0.620981030890402<br>SNX 1.73094691700011 | | |
| 3.1.593715 | YOLANDA FALCÓN ISUNZA | ADDRESS REDACTED | | | BNB 0.00177886869317588<br>BTC 0.000014740842249021 | | |
| 3.1.593716 | YOLANDA FARIA | ADDRESS REDACTED | | | ADA 0.176572972745781<br>BTC 0.000000005767964345<br>CEL 1.30300862034471 | | |
| 3.1.593717 | YOLANDA GALENZOGA | ADDRESS REDACTED | | | BTC 0.000000009802206252<br>CEL 0.0013192631937891<br>SGB 0.000038490516640138<br>XRP 0.000259776606948822 | | |
| 3.1.593718 | YOLANDA GARCIA | ADDRESS REDACTED | | | BTC 0.0000088261265589879<br>CEL 0.0350046502182572 | | |
| 3.1.593719 | YOLANDA GOMEZ ACOSTA | ADDRESS REDACTED | | | ADA 0.838771149982789<br>BTC 0.000000608614665175<br>CEL 0.13385220606671<br>DOT 10.8538349779774<br>TGBP 0.000002350334058054 | | |
| 3.1.593720 | YOLANDA GONZALEZ CATALINA | ADDRESS REDACTED | | | BTC 0.817612560517043 | BTC 0.21994107 | |
| 3.1.593721 | YOLANDA GRANT | ADDRESS REDACTED | | | USDC 0.00969215967426908 | | |
| 3.1.593722 | YOLANDA HUGUET | ADDRESS REDACTED | | | BTC 0.000067690611025864 | | |
| 3.1.593723 | YOLANDA HYACINTH DE GRANGE | ADDRESS REDACTED | | | ETH 0.00148945874436029 | | |
| 3.1.593724 | YOLANDA IBARRA LOPEZ | ADDRESS REDACTED | | | BTC 0.000014659305282729 | | |
| 3.1.593725 | YOLANDA JOHNSON-MARTIN | ADDRESS REDACTED | | | BTC 0.0347203092827171<br>ETH 0.321058874072106<br>SGB 107.926322988603<br>XLM 146.386833521178<br>XRP 1169.98248238727 | | |
| 3.1.593726 | YOLANDA JONES | ADDRESS REDACTED | | | BCH 0.0049956214613961<br>BTC 0.00925445139259492<br>XRP 722.578375 | | |
| 3.1.593727 | YOLANDA JUDIT CONEJO | ADDRESS REDACTED | | | BTC 0.0151267665973145<br>CEL 7.17207834167002 | | |
| 3.1.593728 | YOLANDA KLOEPFER | ADDRESS REDACTED | | | BTC 0.00123327040846214<br>USDC 4876.15782581308 | | |
| 3.1.593729 | YOLANDA KOPEC | ADDRESS REDACTED | | | BTC 0.000893355843046399 | | |
| 3.1.593730 | YOLANDA L DOYLE | ADDRESS REDACTED | | | BTC 0.0164114424960052 | | |
| 3.1.593731 | YOLANDA LÁZARO | ADDRESS REDACTED | | | BTC 0.000000810920317332<br>MATIC 0.812975638867957 | | |
| 3.1.593732 | YOLANDA LEE | ADDRESS REDACTED | | | ADA 239.90629716045<br>BTC 0.017786727591344<br>ETH 1.05372670779458<br>LTC 0.600171872567371 | | |
| 3.1.593733 | YOLANDA MICHELLE HOLBERT | ADDRESS REDACTED | | | ETH 0.00154495829397792 | | |
| 3.1.593734 | YOLANDA NADIA ROMINA IBARRA | ADDRESS REDACTED | | | BTC 0.000000857391552506<br>CEL 0.00028243763711067 7<br>USDT ERC20 0.393760333138228 | | |
| 3.1.593735 | YOLANDA NEWPORT MARTINEZ | ADDRESS REDACTED | | | ETH 0.000000647446498183 | | |
| 3.1.593736 | YOLANDA NHILI | ADDRESS REDACTED | | | BTC 0.123430325914545 | | |
| 3.1.593737 | YOLANDA OMIGIE | ADDRESS REDACTED | | | USDC 9.79121213727649 | | |
| 3.1.593738 | YOLANDA PALAVECINO | ADDRESS REDACTED | | | BTC 0.000005091026646197 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.593739 | YOLANDA PARKER | ADDRESS REDACTED | | | ADA 50.4472831318733<br>BAT 0.058211406321475<br>BTC 0.0016249838747691<br>COMP 0.158300231270103<br>DASH 0.00118956849457026<br>EOS 3.77181526545402<br>ETH 0.0201555944663374<br>KNC 0.00258872032378653<br>OMG 0.0006760103467687<br>ZEC 0.000029568560192303 | ZEC 0.41281869803842 | |
| 3.1.593740 | YOLANDA PINERA | ADDRESS REDACTED | | | ADA 308.772289336832<br>BTC 0.000086027477776681 | BTC 0.0506642974502851 | |
| 3.1.593741 | YOLANDA ROMO | ADDRESS REDACTED | | | BTC 0.0013157202252513<br>CEL 3.32299563245275<br>USDC 0.008316 | | |
| 3.1.593742 | YOLANDA SALGUEIRO | ADDRESS REDACTED | | | BTC 0.000000008251561996<br>CEL 1.08126509843399 | | |
| 3.1.593743 | YOLANDA SALLEH | ADDRESS REDACTED | | | BTC 0.00872493369948913<br>LTC 0.857732956108141 | | |
| 3.1.593744 | YOLANDA SERRANO SIMANCAS | ADDRESS REDACTED | | | BTC 0.000000007888967006<br>CEL 309.346515772645<br>DASH 0.000000006256259667<br>ETH 0.10675907092867<br>LINK 0.000583393963285501<br>USDC 202.459117326802 | | |
| 3.1.593745 | YOLANDA SIASON | ADDRESS REDACTED | | | BTC 0.000014419241971847<br>USDT ERC20 0.381233395214397 | | |
| 3.1.593746 | YOLANDA SIMON | ADDRESS REDACTED | | | BTC 0.0013529601084938 7<br>CEL 15.4079692318168<br>USDC 550.665961005778 | | |
| 3.1.593747 | YOLANDA SOMMER | ADDRESS REDACTED | | | BTC 0.2513758764143 | | |
| 3.1.593748 | YOLANDA SPRENZEL | ADDRESS REDACTED | | | BTC 0.0197237312814915 | | |
| 3.1.593749 | YOLANDA T GRIFFIN | ADDRESS REDACTED | | | USDC 0.281895111076839 | | |
| 3.1.593750 | YOLANDA TANG | ADDRESS REDACTED | | | CEL 1.01191303554205<br>DOT 0.0409525949302161<br>ETH 0.000170853055173993<br>MATIC 1.70094705765462<br>XRP 1026.2483746268 | | |
| 3.1.593751 | YOLANDA THORNTON | ADDRESS REDACTED | | | BTC 0.000001565824662306<br>ETH 0.000004013110136005<br>LTC 0.000297150304063358<br>USDC 0.0279401632273995<br>XRP 0.000000886899855406 | | |
| 3.1.593752 | YOLANDA TUR FONT | ADDRESS REDACTED | | | BTC 0.000579113728338261<br>CEL 38.505580698971<br>ETH 0.0255399500661919 | | |
| 3.1.593753 | YOLANDA VANDENEEDEN | ADDRESS REDACTED | | | BTC 0.000773604169335178<br>USDC 60.1537065693274 | BTC 0.000000020793839785<br>USDC 0.00200019633331553 | |
| 3.1.593754 | YOLANDA VILLAMIZAR | ADDRESS REDACTED | | | BTC 0.110555133396442<br>USDC 53934.5965753347 | | |
| 3.1.593755 | YOLANDA WALTON-LAWS | ADDRESS REDACTED | | | BTC 0.00123251178908058<br>CEL 80.2781939565906<br>ETH 0.0105337727144544<br>SNX 3.64323341172871 | | |
| 3.1.593756 | YOLANDA YUAN | ADDRESS REDACTED | | | BTC 0.0569017730596931<br>ETH 0.691834233590695 | | |
| 3.1.593757 | YOLANDA ZAMBRANO | ADDRESS REDACTED | | | BTC 0.157698361127825<br>ETH 0.147384014799536 | | |
| 3.1.593758 | YOLANDE BOTHA | ADDRESS REDACTED | | | BTC 0.0202867767610298<br>CEL 44.3333932319367<br>ETH 0.4238705<br>LTC 2.16446096615897 | | |
| 3.1.593759 | YOLANDE NGOM | ADDRESS REDACTED | | | BTC 0.0319695368141637<br>LTC 7.36702712530208 | | |
| 3.1.593760 | YOLANDE SCHALLER | ADDRESS REDACTED | | | BTC 0.000000001993795298<br>CEL 85531.3065831135<br>USDC 1.09844054337657 | | |
| 3.1.593761 | YOLDANA CABANZO | ADDRESS REDACTED | | | BTC 0.0114462340267912<br>CEL 22.9015932321194<br>USDT ERC20 624.58 | | |
| 3.1.593762 | YOLENNY MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.00133225261718082<br>ETH 0.570063864812195 | | |
| 3.1.593763 | YOLI VASQUEZHILL | ADDRESS REDACTED | | | | ETH 1.000585<br>LUNC 53.0632<br>SNX 65.8437832451486<br>USDC 500 | |
| 3.1.593764 | YOLIMA GRANDAS OLARTE | ADDRESS REDACTED | | | ADA 334.790657981851<br>BTC 0.000010056986701217 | | |
| 3.1.593765 | YOLIMAR GARZA HERNANDEZ | ADDRESS REDACTED | | | ADA 980.503287517697<br>BTC 0.000084516417071229<br>ETH 0.00135877167035697<br>MANA 120.85510633326<br>MATIC 3493.95303307584 | BTC 0.000823883637452319<br>ETH 0.00220884058698819 | |
| 3.1.593766 | YOLO ADVENTURES PTE LTD | ANSON ROAD, SINGAPORE, 79903 SINGAPORE | | | CEL 428896.869141816<br>USDC 0.864573 | | |
| 3.1.593767 | YOLONDA INGRAM | ADDRESS REDACTED | | | USDC 0.830524090857432 | | |
| 3.1.593768 | YOLONDA REED | ADDRESS REDACTED | | | ADA 130.045291935409<br>BTC 0.13235017967606<br>ETH 0.292999604051683<br>LINK 2.73298578328148<br>LTC 4.53496134020777<br>XTZ 9.72044209659684 | | |
| 3.1.593769 | YOMAL KULATHILAKA | ADDRESS REDACTED | | | BTC 0.000000088170271996<br>BUSD 0.063339541855666<br>CEL 0.0098331314458914<br>MCDAI 0.0600252354151057<br>USDC 0.0697412985754075<br>USDT ERC20 0.305804130822745 | | |
| 3.1.593770 | YOMAN YAP | ADDRESS REDACTED | | | BTC 0.0255341800069632<br>ETH 1.2262124806746<br>USDC 1043.01254870499 | | |
| 3.1.593771 | YOMO GUIAMO | ADDRESS REDACTED | | | BTC 0.0566604234070076<br>EOS 168.37331274935<br>ETC 3.14314428573726<br>LTC 16.3714469901946<br>MATIC 1871.47996470958<br>USDC 2.28712252748777<br>XLM 22385.3222863304<br>ZEC 1.00902912401535 | | |
| 3.1.593772 | YOMTOV BEJAR | ADDRESS REDACTED | | | CEL 26.1049628158178 | | |
| 3.1.593773 | YON HUN KWAK | ADDRESS REDACTED | | | BTC 0.0415380789449878<br>ETH 0.362906237530887 | | |
| 3.1.593774 | YON LIAO WAN | ADDRESS REDACTED | | | BTC 0.00394608167328353<br>CEL 38.0037874825484<br>ETH 1.3415767977253<br>USDT ERC20 890 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.593775 | YON SOK BRENDA TAN | ADDRESS REDACTED | | | ADA 329.758908883318<br>BTC 0.0313056491584684<br>ETH 2.5903435777336<br>GUSD 3.71004302254985<br>LTC 0.000626315317111906<br>MATIC 326.145694425414<br>USDC 0.00746368726999059 | | |
| 3.1.593776 | YON VAN DEN OEVER | ADDRESS REDACTED | | | BTC 0.000078323434318373 | | |
| 3.1.593777 | YONA ORYEM | ADDRESS REDACTED | | | BNB 0.0000896619224428269<br>BTC 0.0156927737656375<br>CEL 0.0547270763627301<br>ETH 0.103397652331396<br>USDT ERC20 0.043748366775369 | | |
| 3.1.593778 | YONAH GOETHALS | ADDRESS REDACTED | | | BTC 0.00931320297828706<br>CEL 4.84132150224232<br>MCDAI 70<br>USDC 40.09 | | |
| 3.1.593779 | YONAH VANG | ADDRESS REDACTED | | | BTC 0.000002592718117978<br>CEL 1.12064592267334<br>ETH 0.00553191887490961<br>USDC 0.30556655899052 | | |
| 3.1.593780 | YONAS GETACHEW | ADDRESS REDACTED | | | BTC 0.533671411834641 | | |
| 3.1.593781 | YONAS GHEBREWELD | ADDRESS REDACTED | | | BTC 0.000771138427830215<br>USDC 631.184651893242 | | |
| 3.1.593782 | YONAS GHORBANI | ADDRESS REDACTED | | | ADA 0.190253618745074<br>BTC 0.0000004716009360519999<br>DOGE 0.0568476156253242 | | |
| 3.1.593783 | YONAS HABTEAB | ADDRESS REDACTED | | | BTC 0.0537572381638588<br>DOT 3.45606990915212<br>ETH 0.152965763778613<br>USDC 0.101575092948173 | | |
| 3.1.593784 | YONAS HINDRARTO | ADDRESS REDACTED | | | BNB 0.000739498038303292<br>BTC 0.262529387768272<br>DOT 0.171794792440585<br>ETH 0.000095725112211359<br>LINK 151.725472644133<br>USDT ERC20 1.70145316601407<br>XRP 855.979602442517 | | |
| 3.1.593785 | YONAS KIDANE | ADDRESS REDACTED | | | SNX 573.593483932045 | | |
| 3.1.593786 | YONAS KIDANE | ADDRESS REDACTED | | | BTC 0.0559328232192464 | | |
| 3.1.593787 | YONAS MERHAZION | ADDRESS REDACTED | | | 1INCH 5.40126379711948<br>BCH 0.000000682944041332<br>BSV 0.00767337567793212<br>BTC 0.0565561149340688<br>CEL 1.01380867708685<br>ETH 2.05978906234523<br>GUSD 0.307169547879232<br>LTC 23.0566734538774<br>SNX 83.1463829869259<br>USDC 0.00011479950290784<br>XLM 0.0840419016044813 | 1INCH 0.000000878562605871<br>BCH 0.000000290515772811<br>USDC 12.198556983536<br>XLM 0.00999525807453755 | |
| 3.1.593788 | YONAS WOLDEMARIAM | ADDRESS REDACTED | | | BTC 0.000000184097135756<br>LINK 0.0526017887175066<br>MATIC 2.53731594562955 | BTC 0.000000664665888903<br>LINK 0.000000048257983482<br>MATIC 0.000000065282433395 | |
| 3.1.593789 | YONAS ZEMO BEZABEH | ADDRESS REDACTED | | | BTC 0.00126172832328253<br>USDC 2044.67166032345 | | |
| 3.1.593790 | YONAS ZEREGABIR | ADDRESS REDACTED | | | BTC 0.000045455027844361<br>ETH 0.0000159716548975 | | |
| 3.1.593791 | YONATAN ACERO RUIZ | ADDRESS REDACTED | | | BTC 0.000000005011612643<br>CEL 0.394092331462866 | | |
| 3.1.593792 | YONATAN BELOUSOV | ADDRESS REDACTED | | | BTC 0.0015195679590226<br>CEL 1.09945500998105 | | |
| 3.1.593793 | YONATAN LEULSEGED | ADDRESS REDACTED | | | BTC 0.0000013775707461749<br>DOT 0.0219320007434613<br>SUSHI 0.071265194261479 | BTC 0.000911117012625865<br>DOT 0.000000000041026519 | |
| 3.1.593794 | YONATAN NOIMAN | ADDRESS REDACTED | | | | BTC 0.00395071<br>ETH 0.0710204 | |
| 3.1.593795 | YONATAN TEWODROS MULATU | ADDRESS REDACTED | | | AAVE 0.68487475<br>BTC 0.0143794366135026<br>CEL 12.2870757346568<br>ETH 0.101850578921 | | |
| 3.1.593796 | YONATHAN ABEBE | ADDRESS REDACTED | | | BNB 6.54386445056596<br>BTC 0.189494048547345<br>CEL 18.3617466510715<br>DOGE 19809.3617621696<br>ETH 5.27465597003193<br>SOL 14.408260999515<br>USDC 800.345540565212<br>XRP 2321.45653366725 | | |
| 3.1.593797 | YONATHAN DELGADO | ADDRESS REDACTED | | | BTC 0.00112681873308888<br>CEL 0.0266050129311751<br>EOS 9.91810677980397<br>ETH 0.506956506520028 | | |
| 3.1.593798 | YONATHAN MESFIN TEKLEGIORGIS | ADDRESS REDACTED | | | AAVE 0.456734888016927<br>ADA 2332.22859979302<br>BAT 558.514529617972<br>BCH 0.0237738317311013<br>BNT 144.83391566261<br>BSV 0.0424271549355515<br>BTC 0.438190056384826<br>CEL 526.044235054412<br>COMP 1.21368478795938<br>DASH 1.38658068119597<br>DOGE 2954.5404700174<br>DOT 22.2308276675805<br>ETC 2.25906344445952<br>ETH 3.55452521598419<br>GUSD 9016.707247187<br>KNC 104.200263661883<br>LINK 10.5421571343877<br>LPT 2.19731889912709<br>LTC 2.55998616316219<br>MATIC 11160.5267198535<br>MCDAI 306.903731717756<br>PAXG 0.16334229704639<br>SNX 700.597811874886<br>SOL 1.29386439081206<br>UMA 4.07232035380651<br>UNI 33.7796162410197<br>USDC 154.669592478336<br>XLM 299.115513316533 | | |
| 3.1.593799 | YONATHAN MICAEL | ADDRESS REDACTED | | | ETH 0.000013829346395156<br>USDT ERC20 4.51794539942028<br>XLM 0.423464182129046 | USDT ERC20 0.000000576463693824 | |
| 3.1.593800 | YONATHAN ROGEL | ADDRESS REDACTED | | | BTC 0.00011956685865303<br>CEL 0.606901230442497<br>ETH 0.00117760790713382<br>LTC 0.000052390179013576 | BTC 0.00000000597129137<br>CEL 0.000049337965943083<br>LTC 0.000000004230820102 | |
| 3.1.593801 | YONATHAN STEPHANOS | ADDRESS REDACTED | | | BTC 0.000910365736409641<br>USDC 7534.47839827227 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.593802 | YONCA YONCA | ADDRESS REDACTED | | | BTC 0.000000008958710314<br>CEL 0.207484729334235 | | |
| 3.1.593803 | YOND HERNAN LAURA HIJAR | ADDRESS REDACTED | | | BTC 0.00116553465806647<br>CEL 1.17428357847579<br>USDC 458.150307895677 | | |
| 3.1.593804 | YONEM SERAPHIN | ADDRESS REDACTED | | | BTC 0.000006440599531955<br>ETC 0.00190055651943922<br>ETH 0.00009454460525673<br>MATIC 0.103226543377095<br>SNX 0.0211251553504866 | | |
| 3.1.593805 | YONES KADDOURI | ADDRESS REDACTED | | | CEL 0.00548136944053159 | | |
| 3.1.593806 | YONETTE TASHER | ADDRESS REDACTED | | | USDC 0.00400726840927014 | | |
| 3.1.593807 | YONG AH KOW | ADDRESS REDACTED | | | BTC 0.00117217004682403<br>CEL 0.0136332678319733 | | |
| 3.1.593808 | YONG ANN CHAN | ADDRESS REDACTED | | | AAVE 84.9102749408651<br>BTC 0.000902999050750453<br>CEL 426.54565672837<br>DOT 322.463066927507<br>ETH 0.0240764807394374<br>LINK 175.646342215269<br>MATIC 291.708288681807<br>SNX 8.8059130637927<br>UNI 1098.01842853404<br>USDC 0.000000094903811343 | | |
| 3.1.593809 | YONG ARNG GOH | ADDRESS REDACTED | | | CEL 0.0623921879826135 | | |
| 3.1.593810 | YONG BIN PHUA | ADDRESS REDACTED | | | BNB 1.27160741398127<br>BTC 0.000024184947208108<br>GUSD 1.69489896369808<br>USDC 0.551678647893565 | | |
| 3.1.593811 | YONG BOON TAN | ADDRESS REDACTED | | | BTC 0.000000075453130537<br>ETH 0.000003836404310753<br>GUSD 0.0224636940590997 | | |
| 3.1.593812 | YONG BOONE | ADDRESS REDACTED | | | BTC 0.000617130825720217<br>ETH 0.0165565208646419<br>LINK 20.4020244617802 | BTC 0.000000001587532882 | |
| 3.1.593813 | YONG CHA | ADDRESS REDACTED | | | | ADA 0.000000849739058447<br>BTC 0.00000000977895217<br>USDC 0.000000588064713061 | |
| 3.1.593814 | YONG CHAN | ADDRESS REDACTED | | | BTC 1.96290100530312<br>CEL 1.55753650251058<br>DOT 63.8143991875906<br>EOS 0.000019098100795157<br>ETH 8.07262953314435<br>LTC 76.3785788139555<br>OMG 1034.88348112642<br>SGB 0.0352461512639049<br>USDT ERC20 0.00116421117432535<br>XLM 99.0033644314575<br>XRP 7438.59971997634 | | |
| 3.1.593815 | YONG CHAO TOMMY YONG | ADDRESS REDACTED | | | BNB 1.53101978906562<br>BTC 0.006570913554<br>CEL 2.32120275902975<br>USDC 25.364429542051 | | |
| 3.1.593816 | YONG CHEE HOONG | ADDRESS REDACTED | | | BTC 0.0025228512292506<br>CEL 2.03812910401999<br>USDC 51.615 | | |
| 3.1.593817 | YONG CHEW YEO | ADDRESS REDACTED | | | BTC 0.000000020413528863<br>CEL 0.00325444237626711<br>LTC 0.00500685951458744 | | |
| 3.1.593818 | YONG CHING | ADDRESS REDACTED | | | BTC 0.000000001389486778<br>CEL 0.23668832954419<br>USDT ERC20 3 | | |
| 3.1.593819 | YONG CHONG YEOH | ADDRESS REDACTED | | | ADA 3102.6403302972<br>BTC 0.00855660022599055<br>CEL 20.7871543622459<br>SGB 0.000000000000204338<br>USDC 14.8309744206028<br>XRP 3.25184868837857 | | |
| 3.1.593820 | YONG CHOU POH | ADDRESS REDACTED | | | BTC 0.000000526092095366<br>GUSD 0.026901824313614<br>USDT ERC20 0.00346046143624512 | | |
| 3.1.593821 | YONG CHUA | ADDRESS REDACTED | | | DOT 0.000186316731216052<br>ETH 0.00154675897332092<br>MATIC 454.805170746387<br>USDC 15.840049213701 | | |
| 3.1.593822 | YONG CHUAH TAN | ADDRESS REDACTED | | | BTC 0.000724355269685811<br>CEL 4.4501781001917<br>ETH 6.21206482510151<br>USDT ERC20 24.5178820742281<br>XRP 203.146188111268 | | |
| 3.1.593823 | YONG CHUAN NG | ADDRESS REDACTED | | | BTC 0.00630361359136644<br>CEL 1.14771000968678<br>ETH 0.0120110461415981 | | |
| 3.1.593824 | YONG CHUEN TAN | ADDRESS REDACTED | | | BTC 0.000000252915613257<br>ETH 0.000145599073176035<br>USDC 0.21956542620006 | | |
| 3.1.593825 | YONG DA CHAN | ADDRESS REDACTED | | | CEL 7.50129362652128 | | |
| 3.1.593826 | YONG DA COLIN LIM | ADDRESS REDACTED | | | CEL 1.09556625063451 | | |
| 3.1.593827 | YONG EN LEE | ADDRESS REDACTED | | | BTC 0.000245378111565752<br>USDC 209.75526846903 | | |
| 3.1.593828 | YONG FENG NG | ADDRESS REDACTED | | | BNB 20.8932246648707<br>BTC 0.000896352400077712<br>BUSD 15698.7822891421<br>CEL 0.6452292918661 | | |
| 3.1.593829 | YONG FENG TAN | ADDRESS REDACTED | | | BTC 0.000007084353640073<br>ETH 0.00187502725249136<br>USDC 0.250281617389216 | | |
| 3.1.593830 | YONG FOOK SOH | ADDRESS REDACTED | | | BTC 0.0231894771297435 | | |
| 3.1.593831 | YONG FU | ADDRESS REDACTED | | | BNB 0.0791871851651397<br>BTC 0.0296956286094995<br>USDC 18.5690790659549<br>USDT ERC20 105.799149738399 | | |
| 3.1.593832 | YONG FU | ADDRESS REDACTED | | | BTC 0.000004806522741181<br>USDC 16.1601313924472 | | |
| 3.1.593833 | YONG FU LEONG | ADDRESS REDACTED | | | BTC 4.021433665<br>CEL 9841.50283139374<br>ETH 30.010000119338<br>USDC 0.00000080150787993<br>WBTC 0.4994739<br>XLM 75.4112851 | | |
| 3.1.593834 | YONG GEOK HAR | ADDRESS REDACTED | | | BTC 0.00094866<br>CEL 0.467452574629027<br>ETH 0.00663717 | | |
| 3.1.593835 | YONG GI YOON | ADDRESS REDACTED | | | BTC 6.38393468719612<br>DOT 0.000000000003753086<br>ETH 0.000000000220648224<br>LINK 0.000000000144096598<br>UNI 0.000000000391454786<br>USDC 0.000000708320367954999 | BTC 0.0711198214370769<br>DOT 0.000505003135775126<br>ETH 0.0264108491864078<br>LINK 0.456387357385118<br>UNI 0.620463513044991<br>USDC 336.540676510894 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.593836 | YONG GYU PARK | ADDRESS REDACTED | | | BTC 0.00473873273275955<br>CEL 4.7899368882755<br>MCDAI 31.8470880234905 | | |
| 3.1.593837 | YONG HANG JIANG | ADDRESS REDACTED | | | BTC 0.000001351068430157<br>CEL 1.14395362574256<br>ETH 0.000019049241246886<br>USDC 92.2475305755614 | BTC 0.00000056399366811<br>ETH 0.000000778417156082<br>USDC 0.00433471453154261 | |
| 3.1.593838 | YONG HAO IVAN LIM | ADDRESS REDACTED | | | ADA 27.0984240516045<br>BTC 0.00599680825660608<br>ETH 0.033303970307955<br>LINK 3.69255682715332<br>MATIC 41.7240909960419<br>USDC 0.212130061468827<br>USDT ERC20 444.949070022922 | | |
| 3.1.593839 | YONG HAO KOH | ADDRESS REDACTED | | | ADA 85.1585027861752<br>BNB 0.0610299973383352<br>BTC 0.00123658177725057<br>CEL 0.317212483575441 | | |
| 3.1.593840 | YONG HAO SIOW | ADDRESS REDACTED | | | ADA 0.235104054820392<br>BTC 0.00000223743344946<br>GUSD 0.575250541104631 | | |
| 3.1.593841 | YONG HE | ADDRESS REDACTED | | | BTC 0.246373292579213<br>ETH 5.21681116665344 | | |
| 3.1.593842 | YONG HENG TAN | ADDRESS REDACTED | | | BTC 0.000008732715840121<br>LINK 1.38256088821154<br>USDC 74.2097917182477<br>USDT ERC20 25.4766422288424 | | |
| 3.1.593843 | YONG HO | ADDRESS REDACTED | | | BTC 0.000006155734530122<br>KNC 0.0100298696645963 | | |
| 3.1.593844 | YONG HONG CHEN | ADDRESS REDACTED | | | CEL 4.01811869343787<br>COMP 1.49580899922337<br>ZRX 992.221857906453 | | |
| 3.1.593845 | YONG HONG CHUN | ADDRESS REDACTED | | | BTC 0.00000002261252019<br>USDT ERC20 2.81344427876902 | | |
| 3.1.593846 | YONG HSIANG THAM | ADDRESS REDACTED | | | BTC 0.0968618641244339<br>CEL 1119.61685591157<br>MATIC 6737.0643485274<br>USDC 0.000000363103266178<br>USDT ERC20 0.000000892307692308 | | |
| 3.1.593847 | YONG HUAT PANG | ADDRESS REDACTED | | | BTC 0.000000003929969916<br>CEL 0.000005064063516103 | | |
| 3.1.593848 | YONG HUI | ADDRESS REDACTED | | | BTC 0.000019260607438193 | | |
| 3.1.593849 | YONG HUI LEOW | ADDRESS REDACTED | | | BTC 0.00191433021865614<br>CEL 282.802683578008<br>USDC 8634.73958756809 | | |
| 3.1.593850 | YONG HUI NICHOLAS LEE | ADDRESS REDACTED | | | ADA 0.478031873236804<br>BTC 0.000007691230820234 | | |
| 3.1.593851 | YONG HUI QUN, YVONNE | ADDRESS REDACTED | | | BTC 0.00318424573473608<br>CEL 0.0180887005872824<br>DOGE 127.47295006<br>ETH 0.0519711687725087<br>LINK 10.7644994342724<br>MATIC 86.0581479478666<br>SOL 1.40650641906255 | | |
| 3.1.593852 | YONG HUI SCHEE | ADDRESS REDACTED | | | BTC 0.0000771622068563399<br>ETH 0.00304897578859675 | | |
| 3.1.593853 | YONG HUI TAN | ADDRESS REDACTED | | | BTC 0.000000009160103313<br>CEL 0.00254707255616045<br>ETH 0.000156388371770391 | | |
| 3.1.593854 | YONG HUI TAN | ADDRESS REDACTED | | | BTC 0.000001667565500123<br>CEL 0.508229563915042<br>ETH 0.000239479285647538 | | |
| 3.1.593855 | YONG HUI TAN | ADDRESS REDACTED | | | BTC 0.000014834678984643 | | |
| 3.1.593856 | YONG HUI TAN | ADDRESS REDACTED | | | BTC 0.000000005561234147<br>CEL 0.00725963826862166<br>GUSD 0.961497062700289 | | |
| 3.1.593857 | YONG HUI TAN | ADDRESS REDACTED | | | BTC 0.000000223168655851<br>ETH 0.000255110558350476 | | |
| 3.1.593858 | YONG HUI TAN | ADDRESS REDACTED | | | BTC 0.000010784527517142 | | |
| 3.1.593859 | YONG HUI TAN | ADDRESS REDACTED | | | BTC 0.00288869616723919<br>GUSD 0.737471204055993<br>USDC 0.313195735530487 | | |
| 3.1.593860 | YONG HUI TAN | ADDRESS REDACTED | | | BTC 0.000001458742696317<br>GUSD 0.706670926260272 | | |
| 3.1.593861 | YONG HUI TAN | ADDRESS REDACTED | | | BTC 0.000000067453527179<br>ETH 0.000121571840306582<br>USDC 0.580538462663019 | | |
| 3.1.593862 | YONG HUI TAN | ADDRESS REDACTED | | | BTC 0.0049052388443305<br>GUSD 1.08838636676794<br>USDC 0.251708999385145 | | |
| 3.1.593863 | YONG HUI TAN | ADDRESS REDACTED | | | BTC 0.000002024142577136<br>GUSD 0.403548901296098 | | |
| 3.1.593864 | YONG HUI VOO | ADDRESS REDACTED | | | BTC 0.0256196451611749<br>ETH 0.831738403513513<br>USDC 215.537174480268<br>USDT ERC20 0.46464728993388 | | |
| 3.1.593865 | YONG JIA CHAN | ADDRESS REDACTED | | | BTC 0.00089297757943558<br>USDC 0.22431779386999 | | |
| 3.1.593866 | YONG JIA LIN | ADDRESS REDACTED | | | BTC 0.0000471334493821499 | | |
| 3.1.593867 | YONG JIAN CHEE | ADDRESS REDACTED | | | BTC 0.000000011986602563<br>GUSD 0.00807186466535627<br>USDC 0.000005930609899689 | | |
| 3.1.593868 | YONG JIAN HOE | ADDRESS REDACTED | | | BTC 0.000003167768975777<br>CEL 244.939244343334<br>LINK 0.0447116743474983<br>UNI 129.570385727551 | | |
| 3.1.593869 | YONG JIANJUN | ADDRESS REDACTED | | | BTC 0.101736057231976<br>DOT 44.5071898659521<br>ETH 2.03274104846596<br>MCDAI 42.343537713151 | | |
| 3.1.593870 | YONG JIE KHOO | ADDRESS REDACTED | | | BTC 0.00124388728585249<br>USDC 0.67860983296123 | | |
| 3.1.593871 | YONG JIE KHOO | ADDRESS REDACTED | | | BTC 0.268094401519335<br>USDC 1061.41930227415 | | |
| 3.1.593872 | YONG JIE LEE | ADDRESS REDACTED | | | ADA 0.202437018431279<br>BTC 0.00002944451225382<br>ETH 0.000006461103703533<br>USDC 0.113889291070229<br>USDT ERC20 0.0729592888683527 | | |
| 3.1.593873 | YONG JIE LEE | ADDRESS REDACTED | | | BTC 0.00003473223557395<br>CEL 6.61529195941038<br>ETH 0.000928467712894238<br>GUSD 2.12748174693524 | | |
| 3.1.593874 | YONG JIE POH | ADDRESS REDACTED | | | BTC 0.000000631811585342<br>CEL 0.910930767555959 | | |
| 3.1.593875 | YONG JIE QUEK | ADDRESS REDACTED | | | ADA 174.724865613421<br>BTC 0.00992936673430266 | | |
| 3.1.593876 | YONG JIE STANLEY TIONG | ADDRESS REDACTED | | | BTC 0.0128861405985884<br>USDT ERC20 0.782879466862753 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.593877 | YONG JIE WOO | ADDRESS REDACTED | | | BTC 0.00249660290423227<br>CEL 0.180919664941212<br>ETH 0.000231400974204868 | | |
| 3.1.593878 | YONG JIN FOONG | ADDRESS REDACTED | | | AAVE 0.00000692191788512799<br>BAT 0.906602874840274<br>CEL 0.195079394162761<br>MCDAI 0.155747121853334<br>SNX 0.000707667753213266 | | |
| 3.1.593879 | YONG JIN LIM | ADDRESS REDACTED | | | BTC 0.000000449712192565<br>ETH 0.000000268236859536 | | |
| 3.1.593880 | YONG JIN NG | ADDRESS REDACTED | | | BTC 0.000000415086021764<br>ETH 0.000495136583301351 | | |
| 3.1.593881 | YONG JING NG | ADDRESS REDACTED | | | CEL 1.69821378876368<br>ETH 0.0259211382122484 | | |
| 3.1.593882 | YONG JIT TAN | ADDRESS REDACTED | | | ADA 0.00126592182070659<br>BNB 0.000029373222107556<br>BTC 0.000000288419964139<br>DOT 0.000406601808367548<br>ETH 0.000086532318644887<br>LTC 0.0000494603994598479<br>USDT ERC20 0.220295403310437 | | |
| 3.1.593883 | YONG JOO KOH | ADDRESS REDACTED | | | CEL 0.0723516123795391<br>USDT ERC20 0.0411285757934363 | | |
| 3.1.593884 | YONG JUN LEE | ADDRESS REDACTED | | | USDT ERC20 0.0021105629630841 | | |
| 3.1.593885 | YONG JUN LIM | ADDRESS REDACTED | | | BTC 0.157074286<br>CEL 29.4128548500317<br>ETH 1.48682306167383<br>GUSD 68.5808265629267<br>USDC 69.1040818187271 | | |
| 3.1.593886 | YONG JUN TAN | ADDRESS REDACTED | | | CEL 41.9710931930541<br>DOT 11.7893685861042<br>MATIC 408.057200533483 | | |
| 3.1.593887 | YONG JUN YOU | ADDRESS REDACTED | | | ADA 0.000000327074516102<br>BTC 0.0000000065185156<br>CEL 0.010480474140849<br>USDT ERC20 0.000000025813161041 | | |
| 3.1.593888 | YONG K LUO | ADDRESS REDACTED | | | BTC 0.000000008040906169<br>CEL 155.172788912205<br>ETH 5<br>USDC 4916.96 | | |
| 3.1.593889 | YONG KAI PANG | ADDRESS REDACTED | | | BTC 0.00107733782352389<br>XRP 469.754639977269 | | |
| 3.1.593890 | YONG KANG | ADDRESS REDACTED | | | BTC 0.000000216537313413<br>MCDAI 0.254559921317578 | BTC 0.000357901421587003 | |
| 3.1.593891 | YONG KANG LEE | ADDRESS REDACTED | | | ADA 0.166053199412593<br>BTC 0.10765919194474<br>CEL 5.18914287345761<br>DOT 0.014715329394968<br>ETH 0.000071288284967359<br>LTC 0.000125665773124072<br>MATIC 0.203947300926548<br>USDC 0.000000826337885311<br>USDT ERC20 0.191069201563837 | | |
| 3.1.593892 | YONG KANG WONG | ADDRESS REDACTED | | | BTC 0.000000009857458268<br>CEL 0.00489370056090602<br>ETH 0.000003409730065209<br>USDC 0.000000175757924012<br>USDT ERC20 0.0605401636453997<br>XLM 0.00000004260696535 | | |
| 3.1.593893 | YONG KANG WONG | ADDRESS REDACTED | | | BTC 0.000063309801118862<br>CEL 0.10815037611514 | | |
| 3.1.593894 | YONG KEE WONG | ADDRESS REDACTED | | | CEL 0.0852099577033217 | | |
| 3.1.593895 | YONG KENG LOW | ADDRESS REDACTED | | | BTC 0.000149375166350998<br>CEL 5465.63854810466<br>ETH 4.00615066976538<br>GUSD 0.00760146222667378<br>USDC 0.000000692307692309<br>USDT ERC20 0.00000088172549367<br>UST 5 | | |
| 3.1.593896 | YONG KET HOONG | ADDRESS REDACTED | | | BTC 0.000001442439551738<br>CEL 0.134242333850283 | | |
| 3.1.593897 | YONG KIAT GOH | ADDRESS REDACTED | | | BTC 0.00000107535538865199<br>CEL 0.00285151577636491<br>LTC 0.000146653496176808 | | |
| 3.1.593898 | YONG KIAT KOH | ADDRESS REDACTED | | | USDT ERC20 161.708286676271 | | |
| 3.1.593899 | YONG KIAT NG | ADDRESS REDACTED | | | BTC 0.0107732933197552<br>USDC 0.165275615117684 | | |
| 3.1.593900 | YONG KIAT YEO | ADDRESS REDACTED | | | BAT 0.200485594178373<br>BTC 0.0364675092928943<br>ETH 0.000917413484274111<br>GUSD 0.215432845529154<br>LINK 0.0000109802793501419<br>MATIC 0.134474763081011<br>MCDAI 0.0166070059154902<br>PAXG 0.380818222602613<br>USDC 0.387115263668964<br>XLM 1.50731964925238 | | |
| 3.1.593901 | YONG KOK KEE | ADDRESS REDACTED | | | CEL 3.18790229909967<br>ETH 0.0448 | | |
| 3.1.593902 | YONG KUOK TAN | ADDRESS REDACTED | | | BTC 0.00110643130505018<br>CEL 0.0838863223008053<br>GUSD 4.40185923727105 | | |
| 3.1.593903 | YONG LE TEO | ADDRESS REDACTED | | | BTC 0.000001944420275971<br>XRP 0.716364723821645 | | |
| 3.1.593904 | YONG LEE | ADDRESS REDACTED | | | BTC 0.00187995238156225<br>USDC 9.62605481603796 | USDC 0.00160372785313136 | |
| 3.1.593905 | YONG LEE | ADDRESS REDACTED | | | BCH 1.2906803272147<br>BTC 0.437929467121379 | | |
| 3.1.593906 | YONG LEE | ADDRESS REDACTED | | | USDC 0.0032861103665299 | | |
| 3.1.593907 | YONG LIANG | ADDRESS REDACTED | | | CEL 0.000446966633612365<br>MATIC 0.737407517133596 | | |
| 3.1.593908 | YONG LIANG SEE | ADDRESS REDACTED | | | BTC 0.000000000131029167<br>CEL 0.656978163463839<br>USDT ERC20 0.000000363482117887 | | |
| 3.1.593909 | YONG LIANG TAN | ADDRESS REDACTED | | | ADA 1522.50152115193<br>BTC 0.162969421171609<br>CEL 22.1063294011454<br>DOT 0.0741682085681718<br>ETH 1.96008855075721<br>GUSD 5099.8821403133<br>MATIC 1424.82863598266<br>USDC 6.65341769091509 | | |
| 3.1.593910 | YONG LIM | ADDRESS REDACTED | | | BTC 0.000001213271685279<br>CEL 0.000308889472533779 | | |
| 3.1.593911 | YONG LIN CHAN | ADDRESS REDACTED | | | BTC 0.000000531630943647999<br>CEL 0.113677967939618<br>USDT ERC20 55.9094252882129 | | |
| 3.1.593912 | YONG MENG SEAH | ADDRESS REDACTED | | | BTC 0.00238899574608444<br>SOL 10.3477781689249 | | |
| 3.1.593913 | YONG MENG TAY | ADDRESS REDACTED | | | ETH 0.0198916745090765 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.593914 | YONG MING LEE | ADDRESS REDACTED | | | ADA 0.473415684602971<br>BTC 0.00010039892359108<br>ETH 0.000001109210353317<br>GUSD 0.00455011503385887<br>USDT ERC20 0.0496630914966757 | | |
| 3.1.593915 | YONG MING SIM | ADDRESS REDACTED | | | BTC 0.0222613259986775<br>CEL 20.6517196963243<br>DOT 0.0133999182835915<br>LINK 29.4148978964124<br>LUNC 13.8371072841172<br>SOL 19.9331528133032 | | |
| 3.1.593916 | YONG MING TAN | ADDRESS REDACTED | | | BTC 0.00206448609734431<br>CEL 2.2630468376871<br>USDT ERC20 3.23118456508334 | | |
| 3.1.593917 | YONG MOU CHOO | ADDRESS REDACTED | | | GUSD 1.0033844130247<br>USDC 0.160267576544372 | | |
| 3.1.593918 | YONG NING CHEN | ADDRESS REDACTED | | | BAT 0.000567905324676385 | | |
| 3.1.593919 | YONG NOIPHOL | ADDRESS REDACTED | | | BTC 0.000000004601308615<br>CEL 1.00022452869245<br>ETH 0.00011839803445015 | | |
| 3.1.593920 | YONG PARK | ADDRESS REDACTED | | | AAVE 0.0000425588152855<br>ETH 0.00000229900878983<br>LINK 0.0260990907740472<br>UNI 0.147817666569795<br>USDC 16.4053529157895 | | |
| 3.1.593921 | YONG PEI FOO | ADDRESS REDACTED | | | ADA 1.84335100343861<br>BTC 0.00284964260789036<br>ETH 5.30818823795668<br>LUNC 19.789338108615<br>MATIC 0.00232511429223069<br>USDT ERC20 33.9987018470559 | | |
| 3.1.593922 | YONG PING WEE | ADDRESS REDACTED | | | CEL 6.29716637832685<br>ETH 0.026655345824692 | | |
| 3.1.593923 | YONG PYON | ADDRESS REDACTED | | | BTC 3.18271915126716<br>ETH 64.6194565492401<br>MATIC 11057.4182299313<br>USDC 0.365142877328049 | | |
| 3.1.593924 | YONG QIN ONG | ADDRESS REDACTED | | | BNB 0.000033254110057664<br>BTC 0.000010292096858364 | | |
| 3.1.593925 | YONG QING CHEN | ADDRESS REDACTED | | | ETH 0.00004948929220816 | | |
| 3.1.593926 | YONG QUAN NG | ADDRESS REDACTED | | | BTC 0.000779759308367081<br>CEL 1.34618877186753<br>MATIC 0.58373114974563 | | |
| 3.1.593927 | YONG REW DUA | ADDRESS REDACTED | | | BNB 0.00153269471483681<br>BTC 0.000001310467694635<br>GUSD 0.00728383896111374 | | |
| 3.1.593928 | YONG RODCHOOM | ADDRESS REDACTED | | | BTC 0.000000000830804886<br>CEL 1.00017333979873 | | |
| 3.1.593929 | YONG RONG LEE | ADDRESS REDACTED | | | BTC 0.000000006267674936<br>CEL 0.229545556805798 | | |
| 3.1.593930 | YONG SAN SOH | ADDRESS REDACTED | | | BNB 0.00963801475657969<br>CEL 0.06616275107549 | | |
| 3.1.593931 | YONG SANG TAN | ADDRESS REDACTED | | | BNB 0.000000008993120253<br>BTC 0.000049920057913117<br>CEL 0.00246449840290774<br>ETH 0.000387396770244502<br>USDC 0.000000124463186394 | | |
| 3.1.593932 | YONG SAU LOW | ADDRESS REDACTED | | | ADA 1261.29792179602<br>BNB 0.00114329777245032<br>BTC 0.303894925038746<br>ETH 0.00283937749753449<br>USDT ERC20 0.342635001524529 | | |
| 3.1.593933 | YONG SENG YAP | ADDRESS REDACTED | | | BTC 0.000005886202430598<br>CEL 0.837592635518293 | | |
| 3.1.593934 | YONG SEOK SONG | ADDRESS REDACTED | | | AAVE 1.3061810898151<br>BTC 0.000427522450363053<br>ETC 35.8642887561362<br>SNX 574.433666445037<br>XRP 569.795351785901 | | |
| 3.1.593935 | YONG SEOP LEE | ADDRESS REDACTED | | | AAVE 0.000000024765913541<br>AVAX 133.630511252264<br>BTC 0.968614137281399<br>ETH 41.9940353418934<br>LINK 1.50943909580249<br>LUNC 257.982117685928<br>MATIC 0.000000504653891451<br>SNX 0.000016005250711291<br>UNI 0.000000009444539573<br>USDC 0.220907870913688 | AAVE 0.000037627203950339<br>MATIC 0.000516817452837523<br>SNX 0.00859675849589126<br>UNI 0.00002770743638492 | |
| 3.1.593936 | YONG SHENG EDWIN TAY | ADDRESS REDACTED | | | BTC 0.000852593960390408<br>USDC 107054.691366467 | | |
| 3.1.593937 | YONG SHENG LOH | ADDRESS REDACTED | | | BTC 0.00174655614959109<br>CEL 3.25855027721688<br>MCDAI 30 | | |
| 3.1.593938 | YONG SHENG ONG | ADDRESS REDACTED | | | BTC 0.00075197331434193<br>CEL 38.0944159515608<br>USDT ERC20 748 | | |
| 3.1.593939 | YONG SHENG TAN | ADDRESS REDACTED | | | BTC 0.0312006316604762<br>CEL 68.8503140966634<br>ETH 1.26689352<br>LTC 10.27095928<br>USDT ERC20 1.33891117216117 | | |
| 3.1.593940 | YONG SHENQ | ADDRESS REDACTED | | | BTC 0.00000324289077958<br>CEL 25.7868268302811 | | |
| 3.1.593941 | YONG SHUN TEO | ADDRESS REDACTED | | | BTC 0.000000008459587585<br>CEL 0.854710927157755 | | |
| 3.1.593942 | YONG SIANG SIM | ADDRESS REDACTED | | | ADA 0.197947103982414<br>BTC 0.24388253198912<br>ETH 0.00530785820235513<br>USDC 0.512127302129718 | | |
| 3.1.593943 | YONG SIANG SIM | ADDRESS REDACTED | | | ADA 0.197856198631385<br>BTC 0.207631632176847<br>ETH 0.271550925195575<br>GUSD 0.0243966171745718<br>USDC 0.259829965394077<br>USDT ERC20 1.49836533589744 | | |
| 3.1.593944 | YONG SIEW MAY | ADDRESS REDACTED | | | BNB 0.989465716607887<br>BTC 0.00989393086686196 | | |
| 3.1.593945 | YONG SIEW WOON | ADDRESS REDACTED | | | BTC 0.00123737873688378<br>CEL 10.1257850599919<br>ETH 0.00159085196486126<br>USDT ERC20 410 | | |
| 3.1.593946 | YONG SIG SHIN | ADDRESS REDACTED | | | USDT ERC20 3.1316129616768 | | |
| 3.1.593947 | YONG SIM | ADDRESS REDACTED | | | ADA 10.606910372734<br>BTC 0.000127246426298404<br>ETH 0.00873417241443396<br>LINK 0.0136176585769694<br>OMG 0.0319992197053383 | ADA 0.000000215420986175<br>BTC 0.000000008770653676 | |
| 3.1.593948 | YONG SU | ADDRESS REDACTED | | | BTC 0.0406217620420982<br>CEL 38.5908154111991 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.593949 | YONG SUNG WON | ADDRESS REDACTED | | | BTC 0.0124238977873162 | BTC 0.00867965600644988 | |
| 3.1.593950 | YONG SY LYNG | ADDRESS REDACTED | | | BTC 0.000003255529067592<br>CEL 0.896247223981588<br>ETH 0.509749944083035 | | |
| 3.1.593951 | YONG TANG | ADDRESS REDACTED | | | BTC 0.000002861827731931<br>EOS 0.920924352966073<br>MATIC 4672.15305287778<br>MCDAI 42.4756290229027<br>ZEC 37.7857952103863 | | |
| 3.1.593952 | YONG TING NG | ADDRESS REDACTED | | | BTC 0.0011406329894674<br>CEL 0.62666376444154<br>XRP 0.183073854526019 | | |
| 3.1.593953 | YONG UK CHO | ADDRESS REDACTED | | | BTC 0.000006077515164881<br>CEL 0.0632534961263498<br>USDC 0.299781530405332 | | |
| 3.1.593954 | YONG VUI | ADDRESS REDACTED | | | BTC 0.382328574107453<br>USDC 117.232184135516 | | |
| 3.1.593955 | YONG WAI FUNG | ADDRESS REDACTED | | | CEL 1.15442936933097<br>SGB 0.0561121936299976<br>XRP 0.378347671002979 | | |
| 3.1.593956 | YONG WANG | ADDRESS REDACTED | | | BTC 0.197839575274358 | | |
| 3.1.593957 | YONG WEE KOR | ADDRESS REDACTED | | | ADA 0.000000221140123065<br>BTC 0.000004791383357351<br>CEL 2.13586972816078<br>USDC 0.000000307328798003 | | |
| 3.1.593958 | YONG WONG | ADDRESS REDACTED | | | BNB 0.00138835138614959<br>BTC 0.000000001428404744<br>CEL 0.210511122348962<br>USDT ERC20 0.505977044851556 | | |
| 3.1.593959 | YONG WOON | ADDRESS REDACTED | | | BTC 0.000136554683212642 | | |
| 3.1.593960 | YONG XIAN LIM | ADDRESS REDACTED | | | BTC 0.000108281479784274<br>ETH 0.00183681493940512 | | |
| 3.1.593961 | YONG XIANG ONG | ADDRESS REDACTED | | | ETH 0.0766420911244389 | | |
| 3.1.593962 | YONG XIAO ROU | ADDRESS REDACTED | | | BTC 0.00000604687325052<br>USDC 0.290530605175533 | | |
| 3.1.593963 | YONG XING LIM | ADDRESS REDACTED | | | BTC 0.000009959140901452<br>CEL 0.180589970575419<br>ETH 0.000003039271865776 | | |
| 3.1.593964 | YONG XIONG BENJAMIN CHAN | ADDRESS REDACTED | | | ADA 0.177891282079964<br>AVAX 9.27320962179558<br>BTC 0.000000011898395724<br>DOT 0.0142231851461879<br>ETH 0.000000121528273262<br>LINK 0.00000280611621851499<br>MATIC 521.195943123364<br>USDC 7.49829408090475 | | |
| 3.1.593965 | YONG YAN | ADDRESS REDACTED | | | BTC 0.00253226681808084<br>ETH 0.005792236333314<br>USDC 23.4237863295891<br>USDT ERC20 107.373875916588 | | |
| 3.1.593966 | YONG YE | ADDRESS REDACTED | | | BTC 0.284178563414226<br>CEL 353.125453245384<br>ETH 13.5894785931303<br>LINK 1753.30993112466 | | |
| 3.1.593967 | YONG YE WONG | ADDRESS REDACTED | | | BTC 0.0141441853038797<br>CEL 0.706326076484994<br>ETH 0.0758034934671421 | | |
| 3.1.593968 | YONG YEONG JYE | ADDRESS REDACTED | | | BTC 0.000000006414156109<br>CEL 1242.3524651858<br>DOGE 0.05771506<br>DOT 57.13<br>ETH 1.27109990665454<br>LINK 0.0012<br>MATIC 337.38<br>SNX 95.42<br>UNI 0.0004 | | |
| 3.1.593969 | YONG YI TITUS NG | ADDRESS REDACTED | | | BTC 0.000006241832880606<br>ETH 0.000562875658209065 | | |
| 3.1.593970 | YONG YI WONG | ADDRESS REDACTED | | | BNB 0.00228249201959933<br>BTC 0.000000009452715322<br>CEL 8.33261774828361<br>ETH 0.000001010432499817<br>LINK 0.0233905011016987<br>USDT ERC20 0.000000333880478973 | | |
| 3.1.593971 | YONG YIK PUAH | ADDRESS REDACTED | | | BUSD 10.9515245336217<br>CEL 14.8160486185834<br>USDC 0.0600050149100283<br>USDT ERC20 16.6443414046867 | | |
| 3.1.593972 | YONG YIN PENG | ADDRESS REDACTED | | | BTC 0.00125188952908197<br>CEL 0.013839373742422 | | |
| 3.1.593973 | YONG YONG LOK | ADDRESS REDACTED | | | BTC 0.00107543070999935<br>CEL 1.67728313588117 | | |
| 3.1.593974 | YONG YONG MING | ADDRESS REDACTED | | | USDC 3018.58935503688 | | |
| 3.1.593975 | YONG YOO | ADDRESS REDACTED | | | BTC 0.00169802212264803 | | |
| 3.1.593976 | YONG ZENG | ADDRESS REDACTED | | | BTC 0.000471640342089154 | | |
| 3.1.593977 | YONG ZHENG NG | ADDRESS REDACTED | | | BTC 0.0461175931047365<br>ETH 0.404673520563254<br>LINK 10.8303390799134<br>USDC 0.398414457178812 | | |
| 3.1.593978 | YONG ZHI TAN | ADDRESS REDACTED | | | BTC 0.000009173480702338<br>LINK 0.000012698920109874<br>XLM 0.155309295652126 | | |
| 3.1.593979 | YONG ZHOU | ADDRESS REDACTED | | | ADA 159.129831164824<br>BTC 0.0129294251061138<br>CEL 0.000927790850874706<br>ETH 3.54576155291569<br>USDC 83.3355886328035 | | |
| 3.1.593980 | YONGBO HU | ADDRESS REDACTED | | | BTC 0.000002928825829537<br>ETH 0.000254950400285332<br>USDC 6.16137634908137 | | |
| 3.1.593981 | YONGCHAO YANG | ADDRESS REDACTED | | | ADA 0.295962878645931<br>AVAX 0.00556005442066973<br>BAT 0.0552555018834253<br>BTC 0.000085166203778647<br>DOT 0.0293463449474199<br>ETH 0.000253497986361757<br>GUSD 5.29221041089337<br>MANA 0.00393404917907373<br>MATIC 1.66342703258821<br>SNX 0.394620690164264<br>SOL 0.00242458795244126<br>USDC 0.28287793320848 | ADA 0.0124725604855017<br>AVAX 0.000299266193111899<br>BAT 0.0100158642280969<br>BTC 0.000000269786417557<br>DOT 0.000201798560875566<br>ETH 0.000000207747091487<br>MANA 0.0178587621386163<br>MATIC 0.000874298212006804<br>SNX 0.00393286677568073<br>SOL 0.000175471210848527<br>USDC 0.000000361941422601 | |
| 3.1.593982 | YONGCHENG LUAN | ADDRESS REDACTED | | | BTC 0.000000002261973589<br>CEL 1.18396202134653 | | |
| 3.1.593983 | YONGCHEON YOU | ADDRESS REDACTED | | | BTC 0.000001813296210995<br>CEL 0.0190827897044655<br>LTC 0.00771129725880265<br>MANA 0.45996329460789 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.593984 | YONGCHUAN DESMOND HUANG | ADDRESS REDACTED | | | BAT 0.574728969988593<br>BTC 0.00000190285164105<br>CEL 0.037903577133206 | | |
| 3.1.593985 | YONGDE YU | ADDRESS REDACTED | | | BTC 0.000011031975276434<br>ETH 0.00035654492953538<br>LINK 0.00164404678476749<br>MATIC 0.0865693219345819<br>XLM 0.0303356772859222 | | |
| 3.1.593986 | YONGEN LIU | ADDRESS REDACTED | | | BTC 0.00096683470459749<br>ETH 1.93058666441214 | | |
| 3.1.593987 | YONGGUN LEE | ADDRESS REDACTED | | | BTC 0.00022602664372041<br>ETC 0.0190141011622381<br>ETH 0.00312945329281531<br>LTC 0.00499992236221558<br>MATIC 1.93116498656525<br>USDC 6.31767308639544 | | |
| 3.1.593988 | YONGHEON LEE | ADDRESS REDACTED | | | CEL 0.665401790311896<br>MCDAI 0.135791275694364<br>USDT ERC20 0.563863538336294 | | |
| 3.1.593989 | YONGHO JIN | ADDRESS REDACTED | | | BTC 0.00273368727648347<br>CEL 15.9090075230771<br>DOT 0.000000000086159034<br>USDT ERC20 212.808407201931 | | |
| 3.1.593990 | YONGHONG LUO | ADDRESS REDACTED | | | BTC 0.00143127442370085<br>ETH 2.42500703733629 | | |
| 3.1.593991 | YONGHOO JO | ADDRESS REDACTED | | | BTC 0.0308283631189906<br>ETH 0.409826877162961<br>GUSD 0.108397707529873<br>USDC 0.0021217425051811 | UST 15036.72 | |
| 3.1.593992 | YONGHWAN PARK | ADDRESS REDACTED | | | CEL 0.010335580481095 | | |
| 3.1.593993 | YONGHYUN KIM | ADDRESS REDACTED | | | XRP 1.75111219279875 | | |
| 3.1.593994 | YONGJAE LEE | ADDRESS REDACTED | | | BTC 0.000096274794305041<br>ETH 0.000036926026145114 | BTC 0.00000000154985799 | |
| 3.1.593995 | YONGJIA PAN | ADDRESS REDACTED | | | BSV 0.125792127540818<br>BTC 0.0866852823320162<br>CEL 2.15445031317094<br>ETH 1.71462725321097<br>LTC 2.82518131478324<br>TUSD 1.70376477721424<br>USDC 0.286711359798944 | | |
| 3.1.593996 | YONGJIAN HUANG | ADDRESS REDACTED | | | BTC 0.000001097440640651<br>XRP 0.174346436676376 | | |
| 3.1.593997 | YONGJIAN LIU | ADDRESS REDACTED | | | ADA 3697.89491635822<br>BCH 3.72270525847409<br>BTC 0.666255859473549<br>ETH 0.0126996200374904<br>USDC 5588.80082333728 | | |
| 3.1.593998 | YONGJIE CHEN | ADDRESS REDACTED | | | BTC 0.0710825432710726<br>CEL 1.12674754162379<br>LTC 5.22434781397334 | | |
| 3.1.593999 | YONGJIE DANIEL WONG | ADDRESS REDACTED | | | BTC 0.00243031595501877<br>GUSD 420.47769441964<br>USDC 210.142298449566 | | |
| 3.1.594000 | YONG-JUN CHUN | ADDRESS REDACTED | | | BTC 0.00048105297090597<br>CEL 24.5728666774597<br>DOT 71.105244303738<br>ETH 2.92530950000418<br>MATIC 347.283382351549 | | |
| 3.1.594001 | YONGJUN XUE | ADDRESS REDACTED | | | BTC 0.0574271747201348<br>ETH 0.635431541998422<br>USDC 1084.12505840886 | | |
| 3.1.594002 | YONGJUN YOO | ADDRESS REDACTED | | | BTC 0.0012778623075291<br>COMP 0.00205068673302401<br>SNX 0.270410972370593<br>UNI 0.0703891312865618<br>USDC 12.4501795782697 | | |
| 3.1.594003 | YONGKIL KWON | ADDRESS REDACTED | | | BTC 0.000029163537580166<br>CEL 0.127820364234045<br>ETH 0.000762408675691259<br>USDT ERC20 0.000000956854817989 | | |
| 3.1.594004 | YONGKUN ZOU | ADDRESS REDACTED | | | BTC 0.0319648133163017 | | |
| 3.1.594005 | YONGKYU SHIN | ADDRESS REDACTED | | | ADA 1.17251397042525<br>BTC 0.000274685729203771<br>CEL 2.30849011939524<br>ETH 2.11022065195797 | | |
| 3.1.594006 | YONGLAE KIM | ADDRESS REDACTED | | | BNB 0.000000000202211626<br>BTC 0.00341902323481529<br>CEL 5.32566847182297 | | |
| 3.1.594007 | YONGLEI YIN | ADDRESS REDACTED | | | BTC 0.0147095045972887<br>MCDAI 31.8299280471642<br>USDC 171782.56759608 | | |
| 3.1.594008 | YONG-MIN KIM | ADDRESS REDACTED | | | BTC 0.00114135932170079<br>USDC 14.2219929013054 | | |
| 3.1.594009 | YONGQIAO GUAN | ADDRESS REDACTED | | | BTC 0.00406107462654929<br>MATIC 160.078197018278<br>USDC 434.921060343694 | | |
| 3.1.594010 | YONGQING CHEN | ADDRESS REDACTED | | | ADA 3547.54910019999<br>BTC 0.00229959659429085<br>ETH 12.141364941291<br>MATIC 252.897272731661<br>USDC 0.851326655048023 | | |
| 3.1.594011 | YONGQING SUN | ADDRESS REDACTED | | | BTC 0.00679503353658808<br>CEL 6.93671769622888<br>DASH 2.00055428<br>EOS 1.5832 | | |
| 3.1.594012 | YONGSEOK RHO | ADDRESS REDACTED | | | BTC 0.00000003547989962 | BTC 0.00000000413794439 | |
| 3.1.594013 | YONGSEONG JEON | ADDRESS REDACTED | | | BTC 0.00231156919178513<br>ETH 33.612471838447 | | |
| 3.1.594014 | YONGSEONG JEONG | ADDRESS REDACTED | | | BNB 0.0014908558846O792<br>BTC 0.000006267779483644<br>USDC 1.59113644034577 | | |
| 3.1.594015 | YONGSHENG LAI | ADDRESS REDACTED | | | ADA 76.3301454804182<br>BTC 0.00407775738041276<br>ETH 0.0569623999542462<br>XRP 36.8325895337081 | | |
| 3.1.594016 | YONGSI LIU | ADDRESS REDACTED | | | BTC 0.0211930017807311<br>ETH 0.363677008931922<br>USDT ERC20 0.279675996233711 | | |
| 3.1.594017 | YONG-SOO CHUNG | ADDRESS REDACTED | | | BTC 0.00075391876061111<br>USDC 0.0141758887410767 | | |
| 3.1.594018 | YONGSOON KIM | ADDRESS REDACTED | | | ADA 6146.75712988919<br>BTC 0.00221188648086061<br>CEL 3.62070685921983<br>LINK 13.1916516094893<br>LTC 24.2543468517517<br>USDC 512.709975502672<br>ZEC 75.1319673045863 | | |
| 3.1.594019 | YONGSUEN LIN | ADDRESS REDACTED | | | BTC 0.00142133312690258<br>CEL 0.708143236370091 | | |
| 3.1.594020 | YONGSUNG SON | ADDRESS REDACTED | | | ETH 0.000579683244833677 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.594021 | YONGUN SEO | ADDRESS REDACTED | | | BTC 0.292143414117003<br>ETH 0.000001064511832045 | | |
| 3.1.594022 | YONGWEN ONG | ADDRESS REDACTED | | | BNB 0.901<br>BTC 0.0014074991555005<br>CEL 7.43566188711625 | | |
| 3.1.594023 | YONGWON CHOI | ADDRESS REDACTED | | | ADA 253.557516261252<br>BTC 0.0010217501212298<br>CEL 0.729088679237838<br>DOT 10.9231507691789<br>ETH 1.38997412586358<br>MATIC 358.034340704586 | | |
| 3.1.594024 | YONGWON CHOI | ADDRESS REDACTED | | | BTC 0.000001089297555849<br>ETH 0.000001303550421831<br>ZEC 0.000198053372422702 | | |
| 3.1.594025 | YONGWOO LEE | ADDRESS REDACTED | | | BTC 0.000107679009397097<br>CEL 1.0216136631919 | | |
| 3.1.594026 | YONGWOON SON | ADDRESS REDACTED | | | CEL 0.000405054223622289<br>ZEC 0.00481159523799143 | | |
| 3.1.594027 | YONGXI HUAN | ADDRESS REDACTED | | | USDC 0.252186393683137 | | |
| 3.1.594028 | YONGXIAN LI | ADDRESS REDACTED | | | ETH 0.419154055168261 | | |
| 3.1.594029 | YONGXIANG LIEW | ADDRESS REDACTED | | | BTC 0.00944388514951269<br>USDC 210.512771315641 | | |
| 3.1.594030 | YONGXIANG XU | ADDRESS REDACTED | | | BTC 0.000000007962058086<br>CEL 10.2146858299141 | | |
| 3.1.594031 | YONGXUE LIN | ADDRESS REDACTED | | | BTC 0.0114576022833499 | | |
| 3.1.594032 | YONGXUE LIN | ADDRESS REDACTED | | | BTC 1.04960087649835 | | |
| 3.1.594033 | YONGYAN SHEN | ADDRESS REDACTED | | | AVAX 6.45146261871661<br>BTC 0.0193363936469321<br>ETH 2.13280479742653<br>MATIC 472.202435577443<br>SOL 37.5437981590753<br>USDC 15.8167427910867 | | |
| 3.1.594034 | YONGZHEN CHEN | ADDRESS REDACTED | | | BTC 0.0020307649408008<br>CEL 0.892775219374797<br>USDT ERC20 22.0146323892131 | | |
| 3.1.594035 | YONGZHEN HUANG | ADDRESS REDACTED | | | BTC 0.000000112888590235<br>CEL 3.12153897788605<br>USDC 0.00641<br>USDT ERC20 82 | | |
| 3.1.594036 | YONGZHI LIU | ADDRESS REDACTED | | | CEL 35.0724430539666<br>ETH 0.20653706<br>MANA 90.798283 | | |
| 3.1.594037 | YONI DUNCAN | ADDRESS REDACTED | | | BTC 0.512677506673612<br>CEL 0.00806761945807861<br>ETH 2.6929966760381<br>MATIC 15787.2428930745<br>MCDAI 0.894690304505946<br>USDC 0.0101127064273583 | | |
| 3.1.594038 | YONI RAMRAS | ADDRESS REDACTED | | | BTC 1.01088671886458<br>COMP 2.19039159712772<br>ETH 0.00745075317076888<br>LINK 407.493111297807<br>LTC 5.90988443039805<br>USDC 34.8177932241962<br>XLM 1957.3690929826 | CEL 47.1241051736877 | |
| 3.1.594039 | YONI VAN HERCK | ADDRESS REDACTED | | | BTC 0.0261993793842901<br>CEL 0.140529504727091<br>ETH 0.18962602552821 | | |
| 3.1.594040 | YONIA YONAN | ADDRESS REDACTED | | | ETH 2.57272044130079<br>XLM 1186.29082408503<br>XRP 5732.14040754441 | | |
| 3.1.594041 | YONIS ABDULLAHI | ADDRESS REDACTED | | | CEL 0.263287652924088<br>SGB 7.9457935564 | | |
| 3.1.594042 | YONJER SUAREZ | ADDRESS REDACTED | | | BTC 0.0123293745355802<br>ETH 0.00408168899912083 | | |
| 3.1.594043 | YONKEU STÉPHANE | ADDRESS REDACTED | | | BTC 0.00016226<br>CEL 0.155352995498969<br>ETH 0.000456452218832082 | | |
| 3.1.594044 | YONNY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000204789442457956<br>CEL 15.5968613789758<br>LTC 0.00320043007151032 | | |
| 3.1.594045 | YONNY TEBOUL | ADDRESS REDACTED | | | BTC 0.000519952353234892 | | |
| 3.1.594046 | YONON OBAT | ADDRESS REDACTED | | | BTC 0.0209341120190249<br>ETH 0.287469219155842<br>XRP 182.303943923335 | | |
| 3.1.594047 | YONSI OSELIN DIAZ GUARDADO | ADDRESS REDACTED | | | ADA 1023.37115302811<br>BTC 0.254862422250573<br>ETH 4.1796678760526<br>LINK 3.36395146304183<br>MANA 206.914891063578<br>MCDAI 0.0319524000785294<br>SOL 23.4506750945261 | | |
| 3.1.594048 | YONSON CHONG | ADDRESS REDACTED | | | BNB 0.000015065972828361<br>BTC 0.131430425243405 | | |
| 3.1.594049 | YONTEE MONTGOMERY | ADDRESS REDACTED | | | BCH 0.000120333771336023<br>BTC 0.000257958430165515<br>CEL 8.11378875555794<br>DASH 0.000018966040879292<br>EOS 0.00282664259756719<br>ETC 0.00123656464365174<br>ETH 0.00136198441413738<br>LTC 0.00135811562851217<br>MATIC 0.0388779036560952<br>MCDAI 0.0172987283771334<br>SGB 0.00215063772930946<br>SNX 0.0347041411624766<br>USDC 1.00083918614859<br>XLM 110.983848873477<br>XRP 0.0140681585571393<br>ZRX 3.12809309251928 | | |
| 3.1.594050 | YONUS HAMMER | ADDRESS REDACTED | | | ADA 780.657218926292<br>AVAX 1.63575812050039<br>BTC 0.0314057066469946<br>DOT 1.22045349573786<br>ETH 6.36985890906629<br>LINK 57.3895214350923<br>LTC 0.00422834505668801<br>MATIC 2981.48668579438<br>UNI 14.1769200965265<br>USDC 13135.0650247843<br>XLM 634.72435890941 | | |
| 3.1.594051 | YONY AYALA | ADDRESS REDACTED | | | BTC 0.0133857166758766<br>CEL 0.775791217925366 | | |
| 3.1.594052 | YONY MAGANA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.594053 | YOO ERIC | ADDRESS REDACTED | | | BTC 0.000802283408895054<br>CEL 1.15011833867826<br>ETH 0.0192460060459816<br>SGB 0.783874072238386<br>USDT ERC20 139.533956602826<br>XRP 5.28793804763539 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.594054 | YOO JIN CHANG | ADDRESS REDACTED | | | BTC 0.4822642488<br>SOL 5.0927137684118 | | |
| 3.1.594055 | YOO KYUNG BYUN | ADDRESS REDACTED | | | BTC 0.000000055159973006 | | |
| 3.1.594056 | YOO KYUNG LEE | ADDRESS REDACTED | | | ADA 2785.26581845741<br>BTC 0.00200118919644085<br>USDT ERC20 111.733668207464 | | |
| 3.1.594057 | YOO LEE KWON | ADDRESS REDACTED | | | | BTC 0.00168367175135535<br>SOL 4.0047 | |
| 3.1.594058 | YOOBIN JIN | ADDRESS REDACTED | | | BTC 0.555700032091855 | | |
| 3.1.594059 | YOOCHE LEE | ADDRESS REDACTED | | | ADA 37.337435234947<br>BTC 0.00095780444510783<br>ETH 0.0276537351687881<br>USDT ERC20 21.5787188797427 | BTC 0.00268627 | |
| 3.1.594060 | YOOK MENG NG | ADDRESS REDACTED | | | BTC 0.000000778544027603<br>USDC 0.304203808824718 | | |
| 3.1.594061 | YOOMIE LEE | ADDRESS REDACTED | | | BTC 0.000165356232229167<br>ETH 0.00384730778923465<br>GUSD 106.906391582775<br>LINK 0.00470522867304167<br>SNX 0.182964989715893<br>ZRX 0.459133342711841 | | |
| 3.1.594062 | YOON CHAY | ADDRESS REDACTED | | | BTC 0.000444178242304582<br>CEL 0.801908580939609<br>ETH 0.000855865345229776<br>GUSD 0.382532143619086<br>USDT ERC20 0.0238660083955995 | | |
| 3.1.594063 | YOON HONG | ADDRESS REDACTED | | | SNX 124.064272088744 | | |
| 3.1.594064 | YOON HYUK | ADDRESS REDACTED | | | BNB 0.00211872515575705<br>BTC 0.000002343679541981<br>USDC 3.34289705129802 | | |
| 3.1.594065 | YOON JAE LEE | ADDRESS REDACTED | | | ADA 1541.69266941474<br>BTC 0.0842386075174861<br>DOT 46.9826937243669<br>MATIC 825.660595202884 | | |
| 3.1.594066 | YOON JIN | ADDRESS REDACTED | | | COMP 0.0346887115311523<br>ETH 0.0142426284287314<br>XLM 34.3159654958993 | | |
| 3.1.594067 | YOON JUNG PARK | ADDRESS REDACTED | | | BTC 0.000214263867812894<br>CEL 27.3367112570006<br>ETH 3.66974175491426<br>USDT ERC20 9.63635180070636 | | |
| 3.1.594068 | YOON KEAT WONG | ADDRESS REDACTED | | | BTC 0.000000091018113886 | | |
| 3.1.594069 | YOON KIM | ADDRESS REDACTED | | | ETH 0.001313520869<br>SGB 0.0243456853<br>XRP 0.161123 | | |
| 3.1.594070 | YOON KIT BRYAN LEE | ADDRESS REDACTED | | | BTC 0.0254820797831294 | | |
| 3.1.594071 | YOON LEE | ADDRESS REDACTED | | | BTC 0.0918754176678321<br>CEL 0.00284122740450781<br>EOS 0.0438182718574446<br>ETH 0.000000765774852597999<br>LINK 0.142765754285517<br>LUNC 0.0234487864854063<br>SNX 0.324584500123487<br>UNI 0.00639533220985824<br>XRP 0.677812489892938<br>ZEC 0.00317429853034768 | | |
| 3.1.594072 | YOON LEE | ADDRESS REDACTED | | | BCH 0.000001462803177959<br>BTC 0.000000574278978118 | | |
| 3.1.594073 | YOON MO KANG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.594074 | YOON PHONG HEW | ADDRESS REDACTED | | | BTC 0.000000557849324275<br>LINK 0.0092174043718718 | | |
| 3.1.594075 | YOON SHIN | ADDRESS REDACTED | | | BAT 4.05602189026745<br>BTC 0.00170905141298866<br>CEL 185.549943469835<br>ETH 0.000026270749063274<br>GUSD 37.2808406145459<br>LTC 0.00264146583022712<br>OMG 10.0244438468016<br>SGB 0.277333809142093<br>USDC 5.31090033681734<br>XLM 12.4120589006577<br>XRP 1.81414840216679<br>ZRX 1.51197431691955 | | |
| 3.1.594076 | YOONAH PARK | ADDRESS REDACTED | | | ADA 0.247515909548042<br>BTC 0.00588603924338111<br>USDC 64.1073052434905<br>USDT ERC20 1.32891866661942 | | |
| 3.1.594077 | YOONG HUYNH | ADDRESS REDACTED | | | AAVE 19.06657426<br>BTC 0.0518541637665193<br>CEL 266.890852635578<br>COMP 9.47201343<br>SNX 178.00832993<br>USDC 0.004851 | | |
| 3.1.594078 | YOONG JIN LEE | ADDRESS REDACTED | | | BTC 0.00000133003520168499<br>LTC 0.00106072049209384<br>USDT ERC20 0.472924264095182 | | |
| 3.1.594079 | YOONG KONG | ADDRESS REDACTED | | | BTC 0.080596900467727<br>ETH 0.807507454227678<br>GUSD 5.41935757018283<br>USDT ERC20 7.08407768922847 | | |
| 3.1.594080 | YOONG NG | ADDRESS REDACTED | | | BTC 0.0011860333126021<br>ETH 0.000609151198237976 | | |
| 3.1.594081 | YOONG TAK TAN | ADDRESS REDACTED | | | ADA 1524.377137<br>BTC 3.57548340039856<br>CEL 580.578182261451<br>ETH 48.5767586509802<br>LINK 376.350117649047<br>SOL 14.044204794112 | | |
| 3.1.594082 | YOONG ZE YI | ADDRESS REDACTED | | | BTC 0.000009946915312657<br>LTC 0.0290833807864834 | | |
| 3.1.594083 | YOONHEE OH | ADDRESS REDACTED | | | BTC 0.000308785438389409<br>ETH 0.0270848065316317<br>XRP 12.0313876758719 | | |
| 3.1.594084 | YOONJEONG HAN | ADDRESS REDACTED | | | BTC 0.185970919773318<br>ETH 0.0087045338501121<br>LINK 0.108778645546696<br>USDT ERC20 3.48441511760878 | | |
| 3.1.594085 | YOONJEONG HWANG | ADDRESS REDACTED | | | CEL 0.253551803925992<br>ZEC 1.01129473011861 | | |
| 3.1.594086 | YOONJUNG OH | ADDRESS REDACTED | | | BTC 0.000876279593140252<br>CEL 31.1056610481435<br>EOS 323.9862<br>XRP 2293.569409 | | |
| 3.1.594087 | YOONKEUN KOH | ADDRESS REDACTED | | | ETH 0.000280686933104402 | | |
| 3.1.594088 | YOONSEON SEO | ADDRESS REDACTED | | | ADA 224.239786<br>BNB 0.000009135806531217<br>BTC 0.00163286793496224<br>CEL 7.10994466580115 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.594089 | YOONSOO KIM | ADDRESS REDACTED | | | BTC 0.000000060733943429999<br>ETH 0.00133665865829163<br>SOL 0.0253219479108448 | BTC 0.00006406844241437<br>ETH 0.000000172203419871<br>SOL 0.000000000191408511 | |
| 3.1.594090 | YOONSUK JEE | ADDRESS REDACTED | | | BTC 0.00114910084811416<br>CEL 58.5814328797473<br>XRP 28.6148812440342 | | |
| 3.1.594091 | YOONSUK PARK | ADDRESS REDACTED | | | BNB 0.0018877821399392<br>BTC 0.00000158053511533099<br>USDT ERC20 0.908173227642299 | | |
| 3.1.594092 | YOONTAEK LEE | ADDRESS REDACTED | | | BTC 0.000000552423945097<br>CEL 1.48629498516568<br>ETH 0.000030464300208079<br>MCDAI 9.83460717303672<br>USDC 15.7598682022331 | | |
| 3.1.594093 | YOOPAPAK TIPPAYAPAISAN | ADDRESS REDACTED | | | BTC 0.000000004397049856<br>CEL 14.1209164422133 | | |
| 3.1.594094 | YOO-SEUNG KIM | ADDRESS REDACTED | | | BTC 0.000000062945120617<br>DOT 10.077887845783<br>ETH 0.000000733653520613<br>LINK 18.1550473754279<br>MATIC 1.03305409008466<br>SOL 0.00323415305435024 | | |
| 3.1.594095 | YOOSOM SINEE | ADDRESS REDACTED | | | BTC 0.000000020828121256<br>CEL 0.00060376825357646<br>USDC 0.0677173155904924 | | |
| 3.1.594096 | YOOSUP CHANG | ADDRESS REDACTED | | | AAVE 8.12738298170993<br>ADA 21.0706284828975<br>BTC 0.732112591615304<br>ETH 8.23448396799174<br>LINK 80.0923817852089<br>MANA 0.197697290256702<br>MATIC 4337.28361946902<br>UMA 0.00837127475930225<br>UNI 78.1102719438918<br>USDC 1134.65983841388<br>USDT ERC20 5.49060126805781<br>XRP 0.000000476650827553 | ADA 0.000000599110070119<br>BTC 0.00003605<br>ETH 0.000667614679511573<br>USDC 3.04 | |
| 3.1.594097 | YOOUSAW SHIHAN | ADDRESS REDACTED | | | BTC 0.00064222640949937<br>CEL 41.2257048777088 | | |
| 3.1.594098 | YOOYEON SHIM | ADDRESS REDACTED | | | ETH 0.499574188360857 | | |
| 3.1.594099 | YOOYOUNG JUNG | ADDRESS REDACTED | | | EOS 0.00131165164430289<br>ETH 0.0000255644773551759 | | |
| 3.1.594100 | YOP KANG | ADDRESS REDACTED | | | ADA 0.000530404087382663<br>BTC 0.000000267578946447<br>DOT 0.000126720919067428<br>ETH 0.000000066146584290999<br>MATIC 0.00295975289869985<br>SOL 0.000003962498651916<br>USDC 0.0184600386407287 | ADA 0.000000912526506066<br>BTC 0.000000104149336758<br>DOT 0.000000444122006396<br>ETH 0.00000059207269688<br>MATIC 0.00000074846264067<br>SOL 0.000000534417414839<br>USDC 0.00183418613542637 | |
| 3.1.594101 | YOPY TANUWIJAYA | ADDRESS REDACTED | | | BTC 0.00081396041607038<br>CEL 8.01026032376517<br>ETH 0.11 | | |
| 3.1.594102 | YOR BERKHOUT | ADDRESS REDACTED | | | BTC 0.00617302<br>CEL 126.558793053529<br>ETH 0.05506365 | | |
| 3.1.594103 | YORAHAM BERENOS | ADDRESS REDACTED | | | CEL 0.0660334018810175<br>XLM 107.0833225 | | |
| 3.1.594104 | YORAM BEN-ZVI | ADDRESS REDACTED | | | CEL 83.6687692835898 | | |
| 3.1.594105 | YORAM VISSER | ADDRESS REDACTED | | | ADA 0.0287869444265564<br>BTC 0.000001686485351212<br>ETH 0.000144326974945551<br>USDT ERC20 0.0973501404054044 | | |
| 3.1.594106 | YORAN GESRET | ADDRESS REDACTED | | | BTC 0.10846824093932<br>MCDAI 42.3489168891106 | | |
| 3.1.594107 | YORAN KLOS | ADDRESS REDACTED | | | BTC 0.000297108399617536<br>CEL 0.320806535296629<br>DOT 0.000058671253511196<br>ETH 1.01956693987723<br>LINK 0.0118592224942149<br>MATIC 614.329030380674<br>SOL 8.42397581004561<br>USDC 0.031111180009176 | | |
| 3.1.594108 | YORAN SMIT | ADDRESS REDACTED | | | BTC 0.00113583930982004<br>CEL 2.63982933634298 | | |
| 3.1.594109 | YORAN VAN HOECKE | ADDRESS REDACTED | | | BTC 0.106400577382992<br>CEL 600.335749419249<br>ETH 2.1910702206513<br>USDT ERC20 7397.68924861671 | | |
| 3.1.594110 | YORBEN DE REUSE | ADDRESS REDACTED | | | BTC 0.000010651279784051<br>CEL 0.560050824532412<br>DOT 0.0061702558354546<br>ETH 0.0386800894199775 | | |
| 3.1.594111 | YORBI BARRIENTO | ADDRESS REDACTED | | | BTC 0.000594687258819374 | | |
| 3.1.594112 | YORBIN CANAS | ADDRESS REDACTED | | | CEL 1.06505782212418 | | |
| 3.1.594113 | YORCK HAASE | ADDRESS REDACTED | | | AAVE 73.6357597539218<br>BTC 6.02488835231087<br>CEL 1.11569546191912<br>ETH 31.8141570890808<br>LINK 53.7784504596621<br>SGB 0.976071105083302<br>SNX 49.8491346249597<br>XLM 6.91741770439389<br>XRP 6.38486104945395 | ETH 0.000000051590828274 | |
| 3.1.594114 | YORDAN ADAMOV | ADDRESS REDACTED | | | BTC 0.000000030963184758<br>ETH 0.0000001346351366 | | |
| 3.1.594115 | YORDAN BOEV | ADDRESS REDACTED | | | BTC 0.00000103321011331<br>CEL 0.689792578793986 | | |
| 3.1.594116 | YORDAN CASTILLO | ADDRESS REDACTED | | | ADA 41.1814128094406 | | |
| 3.1.594117 | YORDAN CHOLAKOV | ADDRESS REDACTED | | | BTC 0.000000002578676816<br>CEL 5.41426779410996 | | |
| 3.1.594118 | YORDAN DANCHEV | ADDRESS REDACTED | | | BTC 0.00051724491062946<br>CEL 216.826760619795 | | |
| 3.1.594119 | YORDAN DASKALOV | ADDRESS REDACTED | | | ADA 2077.76738889482<br>CEL 0.0942112102525762<br>COMP 13.4298045741991 | | |
| 3.1.594120 | YORDAN DELEV | ADDRESS REDACTED | | | ADA 1275.77164836305<br>BTC 0.00120690298059325<br>CEL 14.8152442793166<br>XRP 1608.06913311945 | | |
| 3.1.594121 | YORDAN DIMITROV ADAMOV | ADDRESS REDACTED | | | BTC 0.996189941196747<br>ETH 1.0630593710835 | | |
| 3.1.594122 | YORDAN DINKOV | ADDRESS REDACTED | | | ADA 0.132561152460995<br>BTC 0.000000472110964404 | | |
| 3.1.594123 | YORDAN ILIEV | ADDRESS REDACTED | | | BTC 0.000000032899594903<br>ETH 0.000002673374884371 | | |
| 3.1.594124 | YORDAN KARASTOYANOV | ADDRESS REDACTED | | | BTC 0.0513832995962177 | | |
| 3.1.594125 | YORDAN KUZMANOV | ADDRESS REDACTED | | | CEL 106.467460664007 | | |
| 3.1.594126 | YORDAN KYOSEV | ADDRESS REDACTED | | | BTC 0.000000003369949882<br>CEL 0.000046330971297955 | | |
| 3.1.594127 | YORDAN NIKOLOV | ADDRESS REDACTED | | | CEL 0.0199789005328874 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.594128 | YORDAN NIKOLOV BARKALOV | ADDRESS REDACTED | | | BTC 0.00002847442207908 | | |
| 3.1.594129 | YORDAN PAMUKCHIEV | ADDRESS REDACTED | | | BTC 0.00119469489307618<br>CEL 1.87198460443481<br>ETH 2.27889930361997 | | |
| 3.1.594130 | YORDAN SEDLARSKI | ADDRESS REDACTED | | | ADA 0.187056677114907<br>BTC 0.00024357204378845<br>ETH 0.000257123726526826<br>GUSD 0.132503405431556<br>LTC 0.000191924075980119<br>USDC 1.54869672800375 | | |
| 3.1.594131 | YORDAN SERBEZOV | ADDRESS REDACTED | | | XRP 1046.11544104689 | | |
| 3.1.594132 | YORDAN STANCHEV | ADDRESS REDACTED | | | BTC 0.00109842033284373<br>CEL 53.795546861964<br>USDC 257.580596332122 | | |
| 3.1.594133 | YORDAN STEFANOV HRISTOV | ADDRESS REDACTED | | | BTC 0.000000002119203418<br>CEL 92.3618387323972<br>ETH 2.797745 | | |
| 3.1.594134 | YORDAN ZAHARIEV | ADDRESS REDACTED | | | CEL 113.329674957702<br>ETH 0.00163374133403805<br>MATIC 6011.45025197448 | | |
| 3.1.594135 | YORDANIS PÉREZ MARTÍNEZ | ADDRESS REDACTED | | | ADA 0.0125174539572437<br>SNX 3.47028465164552<br>USDT ERC20 0.116909367152285 | | |
| 3.1.594136 | YORDANKA DIAZ DE VILLEGA | ADDRESS REDACTED | | | BTC 0.987027638487242 | BTC 0.00000004 | |
| 3.1.594137 | YORDANKA KRAEVSKA | ADDRESS REDACTED | | | BTC 0.0000105143959829629 | | |
| 3.1.594138 | YORDANKA RAKEVA | ADDRESS REDACTED | | | LTC 0.0489306335357491 | | |
| 3.1.594139 | YORDANKA STANOEVA | ADDRESS REDACTED | | | BTC 0.000000136681736298 | | |
| 3.1.594140 | YORDANO DA SILVA HERNANDEZ | ADDRESS REDACTED | | | CEL 0.0161710397459962<br>ETH 0.00315518 | | |
| 3.1.594141 | YORDANY OTTONIEL REYES | ADDRESS REDACTED | | | ETH 0.000011900526192807 | | |
| 3.1.594142 | YORDI DE KLEIJN | ADDRESS REDACTED | | | CEL 0.439128894855504<br>USDC 0.950128122270085<br>USDT ERC20 63.4560390182732 | | |
| 3.1.594143 | YORDI HERNANDEZ | ADDRESS REDACTED | | | ADA 130.964359100224 | | |
| 3.1.594144 | YORDI MARTINEZ | ADDRESS REDACTED | | | ETH 0.025586132198003<br>USDC 0.0738687147150956 | | |
| 3.1.594145 | YORDI MATEO | ADDRESS REDACTED | | | BTC 0.238243162498689<br>ETH 0.0315250386387066 | | |
| 3.1.594146 | YORDI R MARSMAN | ADDRESS REDACTED | | | CEL 39.7036031858357<br>ETH 1.01 | | |
| 3.1.594147 | YORDIE KIDANE | ADDRESS REDACTED | | | BTC 0.000587555548150597<br>CEL 3.83493894939185<br>SNX 0.0280043191052726 | | |
| 3.1.594148 | YORDIS CASTILLO | ADDRESS REDACTED | | | ETH 0.189599592732742<br>MATIC 308.116029939664 | | |
| 3.1.594149 | YORDIS TOLEDO | ADDRESS REDACTED | | | USDC 0.518969769872487 | | |
| 3.1.594150 | YORG WOUTERS | ADDRESS REDACTED | | | BNB 0.0897044562057943<br>BTC 0.0060841220620905<br>ETH 0.00118462722475255<br>MATIC 0.365237385049163<br>USDC 1.216967969186 | | |
| 3.1.594151 | YORGO HOEBEKE | ADDRESS REDACTED | | | CEL 1.09403424572507 | | |
| 3.1.594152 | YORICK GAIMARD DESMAREZ | ADDRESS REDACTED | | | BTC 0.00126397483636784<br>CEL 0.0202761037410985<br>LTC 0.0102170408434568 | | |
| 3.1.594153 | YORICK KNOL | ADDRESS REDACTED | | | BTC 0.0604639442183469<br>USDC 1500.57703585489 | | |
| 3.1.594154 | YORICK KOK | ADDRESS REDACTED | | | ETH 0.000421569971648217 | | |
| 3.1.594155 | YORICK PETEY | ADDRESS REDACTED | | | BTC 0.0170556320129212<br>BUSD 1235.15168359174<br>CEL 22.8832181646185<br>ETH 0.571132599397783<br>USDC 272.27740305729 | | |
| 3.1.594156 | YORICK VAN DE KOOY | ADDRESS REDACTED | | | BTC 0.000005130339723966<br>BUSD 1.03550179531671<br>CEL 0.0839782481004997<br>USDC 0.450674217395681 | | |
| 3.1.594157 | YORICK VAN LENTHE | ADDRESS REDACTED | | | CEL 0.00935452884416989 | | |
| 3.1.594158 | YORICK WEYN | ADDRESS REDACTED | | | BTC 0.131492040293937<br>CEL 34.8374786894772<br>ETH 1.62408341891155<br>LINK 51.9667037739373<br>USDC 614.7839 | | |
| 3.1.594159 | YORIS FALEME | ADDRESS REDACTED | | | CEL 4.31967340381388<br>SGB 43.6618401662951<br>XRP 3033.88787263071 | | |
| 3.1.594160 | YORK GARCIA TAPULLIMA | ADDRESS REDACTED | | | BTC 0.000000006364032957<br>BUSD 0.000293818737439576<br>MCDAI 0.0193562407761921 | | |
| 3.1.594161 | YORK GROSS | ADDRESS REDACTED | | | ADA 282.765240427303<br>BTC 0.0260543296693836<br>ETH 1.66691986732085 | | |
| 3.1.594162 | YORK HUAN TOH | ADDRESS REDACTED | | | BTC 0.0128023082911419<br>LTC 4.22933224152353 | | |
| 3.1.594163 | YORK LIM CHIA | ADDRESS REDACTED | | | BTC 0.00401644017279899<br>DOT 10.4127187789583<br>ETH 14.2925503711868<br>MATIC 1093.29780274825 | | |
| 3.1.594164 | YORK NAM RITA LI | ADDRESS REDACTED | | | BTC 0.0058101740010043<br>SOL 1.88292325042762 | | |
| 3.1.594165 | YORK PING LEE | ADDRESS REDACTED | | | CEL 57.7954523210576<br>DOT 22.5595283965744<br>ETH 0.57080249969858<br>SGB 294.961189308449<br>XLM 416.8653564<br>XRP 1967.56309770809 | | |
| 3.1.594166 | YORK THOMAS | ADDRESS REDACTED | | | BTC 0.000001119716335787<br>LINK 0.00140422108340272<br>USDC 0.0188735397659305 | | BTC 0.00000087491759835<br>USDC 0.0097725408086774 |
| 3.1.594167 | YORK THOMAS SOMERVILLE | ADDRESS REDACTED | | | BTC 0.00643980354243542<br>CEL 8.20549911260173 | | |
| 3.1.594168 | YORK THOMPSON | ADDRESS REDACTED | | | BTC 0.04034933<br>CEL 200.870636618764<br>ETH 0.835<br>LTC 0.00940890608505131<br>SGB 68.2207964011448<br>XRP 434.909724 | | |
| 3.1.594169 | YORK YE | ADDRESS REDACTED | | | ADA 270.669359698785<br>BNB 0.000929908844858977<br>BTC 0.00230475298179306<br>ETH 0.154681814757648<br>USDT ERC20 0.322844051553517 | | |
| 3.1.594170 | YORKIN URALOV | ADDRESS REDACTED | | | BAT 5.27770138586153<br>BTC 0.00138344281540857 | | |
| 3.1.594171 | YORLEIDA GOMEZ BLANCO | ADDRESS REDACTED | | | MCDAI 0.000140550493221079<br>USDT ERC20 0.0343807204421251 | | |
| 3.1.594172 | YORLEY CONTRERAS VALVERDE | ADDRESS REDACTED | | | BTC 0.000078573440324567<br>CEL 0.0967343813684741<br>MANA 0.167013466679301<br>MATIC 17.7337874998195 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.594173 | YORLIN PHILLIPS | ADDRESS REDACTED | | | BTC 0.150863886028287<br>CEL 135.830674041055<br>ETH 0.55670561010238 | | |
| 3.1.594174 | YORNNARA PHIN | ADDRESS REDACTED | | | BNB 0.0276607627109256<br>BTC 0.0198354615321074<br>CEL 0.0111496321337036<br>ETH 0.0679064836264924 | | |
| 3.1.594175 | YORO SANGARE | ADDRESS REDACTED | | | BNB 0.000000003872543792<br>BTC 0.000000000797188577<br>CEL 0.174495729134324 | | |
| 3.1.594176 | YORO THIAM | ADDRESS REDACTED | | | CEL 18.3462966946221<br>USDT ERC20 547.7744 | | |
| 3.1.594177 | YORRA RIEDEWALD | ADDRESS REDACTED | | | ADA 509.653385917793<br>BTC 0.00115003335096717 | | |
| 3.1.594178 | YORRANY BRAGA | ADDRESS REDACTED | | | BCH 0.000003221667658005 | | |
| 3.1.594179 | YORRICK KLEIN | ADDRESS REDACTED | | | BTC 0.000569277282980787<br>CEL 90.001122056134 | | |
| 3.1.594180 | YORRICK VISSERS | ADDRESS REDACTED | | | BTC 0.048576063993486<br>CEL 572.287163621956<br>ETC 0.1353956948201<br>USDT ERC20 2.33115979635301 | | |
| 3.1.594181 | YORRIT HERREMANS | ADDRESS REDACTED | | | BTC 0.00034254<br>CEL 0.0157741744032388 | | |
| 3.1.594182 | YORVIN RAMIREZ | ADDRESS REDACTED | | | ETH 0.000123788298859699<br>MATIC 0.636973991986531<br>XLM 0.216002914291072 | | |
| 3.1.594183 | YORY WOLLERICH | ADDRESS REDACTED | | | BTC 0.000000735787585745<br>CEL 0.427720174604649<br>MCDAI 0.0169522204071923<br>USDC 0.0366744014030493 | | |
| 3.1.594184 | YOS GINTING | ADDRESS REDACTED | | | BTC 0.000000005584293372<br>CEL 2396.5577556999 | | |
| 3.1.594185 | YOSCHIHIRO KAIMOTO | ADDRESS REDACTED | | | BTC 0.000000008705543961<br>USDC 0.758982081284731 | | |
| 3.1.594186 | YOSDENY GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000025669969642<br>ETH 0.000000148029928408 | BTC 0.00000000095355637 | |
| 3.1.594187 | YOSEF BERHE | ADDRESS REDACTED | | | BTC 0.000000352949157697<br>USDC 0.00691343681673821<br>USDT ERC20 0.00485108576268194<br>XRP 0.00750504032114568 | | |
| 3.1.594188 | YOSEF CHASON | ADDRESS REDACTED | | | BTC 0.00185000200732243<br>DOGE 0.150336271708636<br>XLM 507.289913042074 | DOGE 46.040489016948<br>USDC 1343.287 | |
| 3.1.594189 | YOSEF EIZICOVICS | ADDRESS REDACTED | | | BTC 0.000016418543876215<br>CEL 1.15177481150528<br>SGB 552.441377465682<br>XRP 2.39719247812116 | | |
| 3.1.594190 | YOSEF GOLDFISCHER | ADDRESS REDACTED | | | ETH 0.0402379705915863 | | |
| 3.1.594191 | YOSEF KHALIL | ADDRESS REDACTED | | | CEL 0.632759147283576 | | |
| 3.1.594192 | YOSEF NABAHANI | ADDRESS REDACTED | | | BTC 0.00105084722573857<br>LINK 0.0125155242331408 | | |
| 3.1.594193 | YOSEF SCHRITT | ADDRESS REDACTED | | | BTC 0.321535088093475<br>CEL 243.233871239818<br>OMG 26.9622067234859<br>TUSD 616.082345463086<br>USDC 113.259574759595 | | |
| 3.1.594194 | YOSEF SHEMESH | ADDRESS REDACTED | | | BTC 0.00247345203208541<br>ETH 0.0331394750530776<br>USDT ERC20 93.4267588359903 | | |
| 3.1.594195 | YOSEF SHMUKLER | ADDRESS REDACTED | | | GUSD 3.66423900994092<br>LTC 0.0637895215447393<br>TAUD 9.01208723377654<br>TCAD 20.8880259121354<br>TGBP 9.92169114906763 | | |
| 3.1.594196 | YOSEF TEKLAI | ADDRESS REDACTED | | | CEL 1.77333786086102 | | |
| 3.1.594197 | YOSEF TOLEDANO | ADDRESS REDACTED | | | BTC 0.00154689444114516<br>CEL 1.1295801445187<br>LINK 17.1190978228238<br>ZRX 272.382331680951 | | |
| 3.1.594198 | YOSEF YOHANNES | ADDRESS REDACTED | | | BTC 0.00305717504152601<br>CEL 3.18088378445018 | | |
| 3.1.594199 | YOSEFF BEN-YEHUDA | ADDRESS REDACTED | | | BTC 0.0000006619864755 12999<br>ETH 0.000203652977167393 | | |
| 3.1.594200 | YOSELIN MARTÍNEZ PORTILLO | ADDRESS REDACTED | | | BTC 0.00002024983596531<br>ETH 0.00098385040291121<br>MATIC 0.892321576810858<br>USDC 1.49189149488526 | MATIC 0.584740440789613 | |
| 3.1.594201 | YOSELYN ALICIA MONTENEGRO KUZMA | ADDRESS REDACTED | | | BTC 0.00173329717705378<br>USDT ERC20 0.243044891973319 | | |
| 3.1.594202 | YOSELYN GUERRA LEON | ADDRESS REDACTED | | | CEL 76.736405854636<br>ETH 0.008299 | | |
| 3.1.594203 | YO-SEOP KIM | ADDRESS REDACTED | | | ADA 0.152480872334308<br>BNB 0.00000000432020039<br>BTC 0.000000816042935012999<br>CEL 2.5940919563794<br>ETH 0.000000005191112835999999 | | |
| 3.1.594204 | YOSEPH CHANDRA | ADDRESS REDACTED | | | BTC 0.00100407655079623<br>CEL 0.8864815517032<br>DOT 3.19835844610117<br>ETH 0.213874703276807 | | |
| 3.1.594205 | YOSEPH CHRISTIANTO | ADDRESS REDACTED | | | BTC 0.000001303734440535 | | |
| 3.1.594206 | YOSEPH HABTEMARIAM | ADDRESS REDACTED | | | BTC 0.00482836190452284<br>DOT 114.48548152375 | AVAX 54.17739<br>BTC 0.00330779<br>ETH 1.29839778 | |
| 3.1.594207 | YOSEPH KINFU | ADDRESS REDACTED | | | BTC 0.000115686053842216 | | |
| 3.1.594208 | YOSEPH SOENGGORO | ADDRESS REDACTED | | | ADA 19.12<br>BTC 0.00211713518214667<br>CEL 72.0297782455018<br>USDC 53 | | |
| 3.1.594209 | YOSEPH YEGEZU | ADDRESS REDACTED | | | BTC 0.000002007503321311<br>USDC 0.0688431595845316 | BTC 0.000000001434726905<br>USDC 0.00991951608356188 | |
| 3.1.594210 | YOSEVU KILONZO | ADDRESS REDACTED | | | ADA 0.547649227305075<br>BTC 0.00000173168262374<br>ETH 0.00163585792362219 | | |
| 3.1.594211 | YOSHA ALBIN | ADDRESS REDACTED | | | BTC 0.000000026084797198<br>CEL 0.55913927066262 | | |
| 3.1.594212 | YOSHAN KARIYAWASAM | ADDRESS REDACTED | | | BTC 0.000000149015401588<br>USDT ERC20 0.928190135822931 | | |
| 3.1.594213 | YOSHI DE GROOF | ADDRESS REDACTED | | | XRP 0.00188605103550918 | | |
| 3.1.594214 | YOSHI FUKUSHIMA | ADDRESS REDACTED | | | BTC 0.00000121283243454499<br>MATIC 880.445987328464 | | |
| 3.1.594215 | YOSHI JANSSENS | ADDRESS REDACTED | | | BTC 0.0655091140224712 | | |
| 3.1.594216 | YOSHI KOYAMA | ADDRESS REDACTED | | | BTC 0.223300594865154<br>CEL 0.283025679232129<br>DOT 9.22736878558217<br>USDC 7758.00500681263 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.594217 | YOSHI QUINN | ADDRESS REDACTED | | | ADA 1.24574756328831<br>BTC 0.0192093611318853<br>DOT 0.135791248667524<br>ETH 2.50412157816762<br>MATIC 1.37519476752465 | | |
| 3.1.594218 | YOSHIAKI HIGASHIDE | ADDRESS REDACTED | | | USDC 441.62754727995 | | |
| 3.1.594219 | YOSHIAKI HORI | ADDRESS REDACTED | | | BTC 0.000000000131040724<br>CEL 19.8621353058793<br>COMP 0.07947415<br>SNX 4.96977674 | | |
| 3.1.594220 | YOSHIE DALE-THOMAS | ADDRESS REDACTED | | | BTC 0.000301942108556233<br>CEL 0.119321287005955<br>ETH 0.00108705823443089<br>LINK 0.125464909708956<br>MATIC 12.8159087449027<br>UNI 0.000646577926786349<br>USDC 0.221044929384932<br>USDT ERC20 0.000000040975535886 | | |
| 3.1.594221 | YOSHIE KOBAYASHI | ADDRESS REDACTED | | | BTC 0.011467617759879 | | |
| 3.1.594222 | YOSHIHARU AZAMA | ADDRESS REDACTED | | | BTC 0.0180724121542607 | | |
| 3.1.594223 | YOSHIHIRO EZOE | ADDRESS REDACTED | | | BTC 0.00870959370476223<br>ETH 0.0922643995483207<br>GUSD 24.3702955081135<br>USDC 0.390188755638729 | GUSD 395.789306190129 | |
| 3.1.594224 | YOSHIHIRO LUK | ADDRESS REDACTED | | | BTC 0.991640133429872<br>CEL 80.0947733307519<br>ETH 652.703700470561<br>OMG 0.0396184239131783<br>USDC 18261.5691357285<br>ZRX 0.291249477335336 | LINK 1.2992198290054 | |
| 3.1.594225 | YOSHIHIRO TERAJI | ADDRESS REDACTED | | | ETH 0.00706024016563608<br>SNX 8.56355140417648 | | |
| 3.1.594226 | YOSHIHISA SHIRAISHI | ADDRESS REDACTED | | | ADA 331.298046735604<br>DOT 31.610120770457<br>ETH 0.0116585991616758<br>MATIC 80.1536186552885 | | |
| 3.1.594227 | YOSHIHO HIBINO | ADDRESS REDACTED | | | BTC 1.00655544542324<br>CEL 312.707545004052<br>ETH 16.6670160684022<br>LUNC 25.0355535731225 | | |
| 3.1.594228 | YOSHIKAZU NISHIMURA | ADDRESS REDACTED | | | BTC 0.00278841945489872<br>CEL 1758.16230216507<br>USDC 179502.826838788<br>USDT ERC20 110.540838652165 | | |
| 3.1.594229 | YOSHIMI LEAL | ADDRESS REDACTED | | | BTC 0.000006048638422403<br>USDC 0.0566537820701299 | BTC 0.000000174488088093<br>USDC 0.000000900921324679 | |
| 3.1.594230 | YOSHIMI WATTS | ADDRESS REDACTED | | | BTC 0.0621661373158869<br>PAX 1.29217882821887<br>SNX 19.7992977006885<br>USDT ERC20 343.51601826648 | BTC 0.0354151829954868 | |
| 3.1.594231 | YOSHIMI WATTS | ADDRESS REDACTED | | | BTC 0.00116853855331867 | | |
| 3.1.594232 | YOSHINORI ALFONSO CASAS AYALA | ADDRESS REDACTED | | | CEL 23.7652872060822<br>ETH 1.14847836254143<br>USDC 99.16 | | |
| 3.1.594233 | YOSHINORI MIYASAKA | ADDRESS REDACTED | | | USDC 307.080985292019 | | |
| 3.1.594234 | YOSHIO LEEPER | ADDRESS REDACTED | | | ADA 2630.91104967247<br>BTC 1.37932442708534<br>DOT 673.487349341757<br>ETH 5.36223948601865<br>LTC 0.0167880045557056<br>MATIC 4703.36322409654<br>SOL 34.5823944189498<br>USDC 62.1019704645547 | USDC 0.00444750203822145 | |
| 3.1.594235 | YOSHITATSU INOUE | ADDRESS REDACTED | | | BTC 0.00111603403494817<br>CEL 0.555914823369867 | | |
| 3.1.594236 | YOSHITATSU MACHII | ADDRESS REDACTED | | | BTC 0.0405372138117172<br>CEL 5.32169278077029<br>DOT 32.1388157694274<br>ETH 1.47639577495486<br>USDC 20<br>USDT ERC20 20.1922196566662 | | |
| 3.1.594237 | YOSHIYA OUCHI | ADDRESS REDACTED | | | BTC 0.0276527123308943<br>CEL 0.627603955438464<br>ETH 0.0937472455681975<br>XRP 879.584357818182 | | |
| 3.1.594238 | YOSHIYUKI NAKAHASHI | ADDRESS REDACTED | | | BSV 5.918011506741<br>BTC 0.00208158326667585 | | |
| 3.1.594239 | YOSHU STAM | ADDRESS REDACTED | | | BNB 5.31933088940602<br>BTC 0.402980846510304<br>CEL 100.289635994072<br>DOT 2.2796918302799<br>ETH 2.15901264713608<br>MATIC 22.9686404370385<br>SNX 6.34915331156042 | | |
| 3.1.594240 | YOSHUAR GRACIANO | ADDRESS REDACTED | | | ADA 0.0505035474108565<br>BTC 0.000016639308977674<br>COMP 0.000011010499933473<br>XLM 37.7591142816694 | ADA 2090 | |
| 3.1.594241 | YOSI BEKKER | ADDRESS REDACTED | | | CEL 280.070924946854 | | |
| 3.1.594242 | YOSI PELEG | ADDRESS REDACTED | | | CEL 0.558367349606828<br>MATIC 6.5635024 | | |
| 3.1.594243 | YOSI SALMAN | ADDRESS REDACTED | | | DASH 0.00722970462618716<br>UNI 0.0928148006222143<br>XLM 4.60820932261471<br>ZEC 0.00709193809853423 | | |
| 3.1.594244 | YOSIEF WELDEGEBRIEL | ADDRESS REDACTED | | | ADA 313.987294603438<br>BTC 0.00117418903657042<br>CEL 1.08582532672612<br>ETH 2.11849254245826<br>LINK 0.0629631163366704<br>MATIC 1.07347511762452<br>UNI 0.140763882302956<br>USDC 0.393404932628402 | LINK 115.437989519032 | |
| 3.1.594245 | YOSIF HRISTOV | ADDRESS REDACTED | | | BTC 0.00206468657123235<br>CEL 7.56924749319161 | | |
| 3.1.594246 | YOSIF VELICHKOV | ADDRESS REDACTED | | | BCH 0.000004817376046045<br>BNB 0.0418327910161309<br>BTC 0.0151135719155616<br>CEL 1.20397619333339<br>ETH 0.504094851247079<br>LTC 0.000018310597577102<br>SGB 16.0192135808481<br>USDC 0.0260257859096283<br>XRP 0.048186319558831 | | |
| 3.1.594247 | YOSIP ILOSHVAY | ADDRESS REDACTED | | | BTC 0.000000009280706356<br>CEL 0.0577392942009076<br>ETH 0.00843400726674066 | | |
| 3.1.594248 | YOSKAR ORTIZ | ADDRESS REDACTED | | | ADA 146.542775610425<br>BTC 0.0425400215048371<br>LTC 11.3600592743806 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.594249 | YOSRA ER-REGUYEG | ADDRESS REDACTED | | | BTC 0.00130458618756166<br>LUNC 0.481261259900464 | | |
| 3.1.594250 | YOSSAPHOL THAKRANONTHACHAI | ADDRESS REDACTED | | | ADA 0.385498138859952<br>BNB 0.00112956540917003<br>BTC 0.000006384612705348<br>LTC 0.0211271888943128<br>SNX 0.142798933282709<br>USDT ERC20 4.0760935651057 | | |
| 3.1.594251 | YOSSEF ELUZ | ADDRESS REDACTED | | | ADA 35.0486392608758<br>BTC 0.00103480109998326<br>CEL 28.0014733068551<br>ETH 0.0721367237678898<br>PAX 44.5730063593092<br>USDC 459.697680341431 | | |
| 3.1.594252 | YOSSELYN ESLAVA MARQUEZ | ADDRESS REDACTED | | | BTC 0.0119275597194771 | | |
| 3.1.594253 | YOSSI BENOR | ADDRESS REDACTED | | | 1INCH 59.0151005077064<br>ADA 4305.34837794908<br>AVAX 14.3985122407806<br>BTC 0.187840985541567<br>DASH 1.34092474360778<br>DOT 72.8805247574913<br>ETH 0.845886338314963<br>LINK 119.352519773531<br>LTC 0.983380467530694<br>MANA 716.46726625878<br>MATIC 2641.09593312524<br>SNX 107.001565898856<br>SOL 10.1984549150015<br>UNI 28.8266507315415<br>USDC 0.112426747897595<br>XLM 2062.83349184402<br>XTZ 48.892856057184 | | |
| 3.1.594254 | YOSSI GOLDLUST | ADDRESS REDACTED | | | BTC 0.000000003215676742<br>CEL 26191.3101644937<br>GUSD 0.00840975245843811<br>USDC 600.000000314875<br>XRP 0.00000097722995696 | | |
| 3.1.594255 | YOSSI HASSON | ADDRESS REDACTED | | | BTC 0.000687028894193899<br>ETH 0.488055593936434<br>USDC 145.190030593423 | | BTC 0.00000000351345209<br>USDC 10.22 |
| 3.1.594256 | YOSSI KLEEREKOPER | ADDRESS REDACTED | | | 1INCH 39.5742270966939<br>BTC 0.00877791532827732<br>ETH 0.275703188074052<br>LINK 41.3403978997679<br>MATIC 373.811058436403<br>XTZ 46.0058134808448 | ETH 0.050885 | |
| 3.1.594257 | YOSSIF IVANOV | ADDRESS REDACTED | | | AAVE 0.000006092376849358<br>BTC 0.000001241810151251<br>CEL 0.249717226994629<br>ETH 0.00000808759799689<br>LINK 0.0178146757571548<br>SNX 29.5554701509465 | | |
| 3.1.594258 | YOSTI GUDIEL | ADDRESS REDACTED | | | BTC 0.00414110134954073<br>DOT 42.5783597942467<br>MATIC 726.800623203096<br>SNX 43.6679244654935 | | |
| 3.1.594259 | YOSU ANDONI DE ERQUIAGA | ADDRESS REDACTED | | | BTC 0.0744620319459529<br>USDC 2945.51039492488 | | |
| 3.1.594260 | YOSUA SILITONGA | ADDRESS REDACTED | | | CEL 1.06869799701368 | | |
| 3.1.594261 | YOSUB HAN | ADDRESS REDACTED | | | ADA 345.311119<br>BTC 0.0104589263258623<br>CEL 8863.05184424767<br>ETH 13.2979442548965<br>LINK 13.2856612084134<br>MATIC 515.16363914171<br>USDC 7028.52252 | | |
| 3.1.594262 | YOSUKE ARAI | ADDRESS REDACTED | | | BAT 0.288447605348941<br>BTC 0.00184776203018857<br>ETH 24.5992795644112<br>KNC 669.628594659571<br>MATIC 26.4959506182991<br>OMG 0.188658718145821<br>SNX 83.6295552415262 | | |
| 3.1.594263 | YOSUKE IYAMA | ADDRESS REDACTED | | | BTC 0.00069473012308291<br>CEL 0.000000000000176183<br>ETH 0.00213384768087954 | | |
| 3.1.594264 | YOSUKE MAKINO | ADDRESS REDACTED | | | BTC 0.000000009777763857<br>CEL 1.17125776472885<br>OMG 0.0433572003357681<br>TUSD 0.000466109592428945<br>XRP 0.00000027740328 | | |
| 3.1.594265 | YOSUKE MATSUMOTO | ADDRESS REDACTED | | | BTC 0.0144814206972697<br>USDC 31548.9492739496 | | |
| 3.1.594266 | YOSVANI GUTIERREZ GONZALEZ | ADDRESS REDACTED | | | ETH 0.00149674716313945 | | |
| 3.1.594267 | YOSWARIT SITTIWONG | ADDRESS REDACTED | | | BTC 0.0000000081892818<br>CEL 0.0301635803316138 | | |
| 3.1.594268 | YOSYP LYUDERA | ADDRESS REDACTED | | | AAVE 5.57590591368198<br>BAT 2569.73770446152<br>BTC 0.00145478713459518<br>EOS 274.59800457121<br>ETH 0.0420703063710367<br>KNC 907.162256582691<br>MATIC 8693.83737603185<br>SGB 1328.5323077784<br>SNX 555.950160592772<br>XRP 10694.5438665343 | KNC 0.000000936532768237 | |
| 3.1.594269 | YOTHIN YASOTORN | ADDRESS REDACTED | | | BTC 0.016562474913138<br>CEL 217.765832850966 | | |
| 3.1.594270 | YOTHIN YIAMYOTHIN | ADDRESS REDACTED | | | | ETH 0.10941715 | |
| 3.1.594271 | YOTIN TARAWANAPITHAK | ADDRESS REDACTED | | | ADA 449<br>BTC 0.0016842388924445<br>CEL 0.14430772071751 | | |
| 3.1.594272 | YOTSAPHON SANGNIL | ADDRESS REDACTED | | | ADA 3.29873471643315<br>BCH 0.00216653734028788<br>BNB 0.0984869439127406<br>BTC 0.00226146183082934<br>DOT 0.15085490838711<br>ETH 0.00884434565982167<br>LTC 0.0123664547544571<br>SNX 15.1024515093831<br>USDT ERC20 152078.438481247<br>XLM 0.544936244448094<br>XRP 0.00183903530718857 | | |
| 3.1.594273 | YOTSUN CHO | ADDRESS REDACTED | | | BTC 0.00259445500964461<br>USDC 547.786433851203 | | |
| 3.1.594274 | YOU CHEAN TAN | ADDRESS REDACTED | | | BTC 0.000000002767853487<br>CEL 0.000000835509078847 | | |
| 3.1.594275 | YOU CHOI WONG | ADDRESS REDACTED | | | BTC 0.000922108030347989<br>CEL 65 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.594276 | YOU CHUEN CHIN | ADDRESS REDACTED | | | BNB 0.00162684086376212<br>BTC 0.00123327004997056<br>DOT 8.55223636280298<br>MATIC 371.994643310907 | | |
| 3.1.594277 | YOU DE LEE | ADDRESS REDACTED | | | BNB 0.000295694527591984<br>BTC 0.00005318352410376<br>CEL 0.00304738909120527<br>ETH 0.00000051268572099 | | |
| 3.1.594278 | YOU FAH TEH | ADDRESS REDACTED | | | BTC 0.000000001498833623<br>CEL 0.000069866990757465 | | |
| 3.1.594279 | YOU FENG HOOI | ADDRESS REDACTED | | | BTC 0.00242729619476958<br>CEL 15.1018265147864<br>COMP 0.0149873201405665<br>USDC 4.4877230327271<br>XLM 29.9711846137364 | | |
| 3.1.594280 | YOU GUAN ENG | ADDRESS REDACTED | | | BTC 0.00124629741524581<br>UNI 32.8623348700596 | | |
| 3.1.594281 | YOU JI WU TENG | ADDRESS REDACTED | | | BTC 0.00001065<br>ETH 0.0009543884704<br>LTC 0.0142624<br>SGB 0.232227101<br>XRP 1.53691 | | |
| 3.1.594282 | YOU JIN HAN | ADDRESS REDACTED | | | ADA 271.010577056314<br>BNB 0.957637396249461<br>BTC 0.00307023550600834<br>CEL 57.192738818158<br>USDC 250<br>USDT ERC20 1000 | | |
| 3.1.594283 | YOU JIN LIM | ADDRESS REDACTED | | | BTC 0.000000290964256946<br>CEL 1.10141181800609<br>DOT 0.0124920379386622<br>ETH 0.000002536059679452<br>MATIC 0.52820728366234<br>MCDAI 0.12336672261599<br>USDC 1.20293345852549<br>XLM 0.00480353784508686<br>XRP 0.218126689064056 | | |
| 3.1.594284 | YOU JIN TEO | ADDRESS REDACTED | | | AVAX 0.00159713770628364<br>BTC 0.000214234038076137<br>DOT 0.629894775923288<br>ETH 0.00502664971172391<br>USDC 2.3559496216686 | | |
| 3.1.594285 | YOU JUN YIN | ADDRESS REDACTED | | | AAVE 0.00378614205934791<br>ADA 0.107524936929677<br>BTC 0.100746257172727<br>DOT 0.0827052833302416<br>ETH 13.5213781713436<br>LINK 0.0583302280692592<br>LUNC 6.08295999951464<br>MATIC 1.37067937601668<br>SNX 0.436281499065773<br>TAUD 11.2777217900516<br>UNI 0.0285410759908407<br>USDC 37.4140360194007<br>USDT ERC20 0.572070111943235<br>XLM 0.509085572384594 | | |
| 3.1.594286 | YOU KUAN DEXTER SIM | ADDRESS REDACTED | | | ADA 225.333186137345<br>BNB 1.40601834535625<br>BTC 0.00219346347883307<br>CEL 24.8804851762046<br>USDT ERC20 257.84 | | |
| 3.1.594287 | YOU KUANG | ADDRESS REDACTED | | | BTC 0.000001773875533317<br>ETH 1.00813900428894<br>MATIC 0.4719275309617<br>SNX 0.0565122321318718 | | |
| 3.1.594288 | YOU LEE | ADDRESS REDACTED | | | BTC 0.0984300590862551<br>ETH 1.46973290054679 | | |
| 3.1.594289 | YOU LI | ADDRESS REDACTED | | | BTC 0.00113539878480198<br>ETH 0.106356113509481<br>MCDAI 45.3780548371811<br>USDC 31.3235180921947<br>USDT ERC20 67.7577100338773 | | |
| 3.1.594290 | YOU MEI QIU | ADDRESS REDACTED | | | ADA 327.592935135608<br>BNB 1.03524849876095<br>BTC 0.000174381935836793<br>CEL 3.17626753888023<br>ETH 0.00393201325238809 | | |
| 3.1.594291 | YOU MEI YE TIAN | ADDRESS REDACTED | | | BTC 0.000093848916878356<br>ETH 0.0012947877025612<br>SGB 0.0509268825142397<br>XRP 0.337040916705756 | | |
| 3.1.594292 | YOU MING TUNG | ADDRESS REDACTED | | | BTC 0.000000002976834032<br>CEL 0.000082467752158758 | | |
| 3.1.594293 | YOU NINE HERNÀNDEZ CASTILLO | ADDRESS REDACTED | | | ADA 0.233325839491793<br>BTC 0.00135167166084596<br>ETH 4.79751511939634<br>MCDAI 2.72549262063246<br>USDC 23.7085110913022<br>USDT ERC20 0.376284162902527 | | |
| 3.1.594294 | YOU SENG ERIC LIM | ADDRESS REDACTED | | | BTC 0.000000085030782353 | | |
| 3.1.594295 | YOU SHUN CHENG | ADDRESS REDACTED | | | 1INCH 367.75081002223<br>BTC 0.0672750683863705<br>ETH 1.95378848355856<br>LINK 43.3320881621715<br>XLM 0.227746238470904<br>XRP 412.964599449808 | | |
| 3.1.594296 | YOU WONG | ADDRESS REDACTED | | | ADA 0.372674742526347<br>BTC 0.000000946497683999 | | |
| 3.1.594297 | YOU WU | ADDRESS REDACTED | | | ADA 0.000000844519898504<br>BTC 0.000000006272366806<br>CEL 0.199175357531823<br>USDC 0.000000920111893072 | | |
| 3.1.594298 | YOU XIAN TONG | ADDRESS REDACTED | | | BTC 0.00106045502658746<br>ETH 1.21951482990395 | | |
| 3.1.594299 | YOU XIAOHOU | ADDRESS REDACTED | | | ETC 0.000172605789518464<br>LTC 0.000003831916066528 99<br>MATIC 0.0380787222174088<br>SNX 0.00106680460691955<br>USDT ERC20 0.620030906008485 | | |
| 3.1.594300 | YOU XUAN LEE | ADDRESS REDACTED | | | ADA 0.175101650240913<br>BNB 1.4251904999881<br>BTC 0.000000005359194439<br>CEL 18.6170656420754<br>USDT ERC20 570 | | |
| 3.1.594301 | YOU YU LIU | ADDRESS REDACTED | | | BTC 0.000000008694455256<br>CEL 45.9387971371316 | | |
| 3.1.594302 | YOU ZHAI | ADDRESS REDACTED | | | BTC 0.0132509520863545<br>GUSD 85669.1316328927<br>MCDAI 0.0115615402487951<br>USDC 0.00542791416071869 | USDC 0.000000760404150712 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.594303 | YOU ZHANG | ADDRESS REDACTED | | | BNB 0.000000002144658889<br>BTC 0.000000008707564199<br>BUSD 152.133935935885<br>CEL 1059.63409015872<br>USDC 140.796815030188<br>USDT ERC20 50 | | |
| 3.1.594304 | YOU ZHI TAN | ADDRESS REDACTED | | | USDT ERC20 0.686830288688974<br>XLM 0.021722970508719 | | |
| 3.1.594305 | YOUCEF AOUCIF | ADDRESS REDACTED | | | CEL 26.0205016008329<br>ETH 0.000126246696423124<br>UNI 0.00426540481078622 | | |
| 3.1.594306 | YOUCEF AOUDIA | ADDRESS REDACTED | | | BTC 0.000374695941144814<br>CEL 37.1645247653088<br>DOT 0.0251761986572161<br>USDC 0.368280169492575 | | |
| 3.1.594307 | YOUCEF BECHAR | ADDRESS REDACTED | | | BTC 0.000034643425678369<br>CEL 0.0863785546238258<br>ETH 0.0012873232984954 | | |
| 3.1.594308 | YOUCEF CHERIFI | ADDRESS REDACTED | | | BTC 0.00225245611645243<br>CEL 2.32384997814851<br>USDT ERC20 437.887776719334 | | |
| 3.1.594309 | YOUCEF GHAROUAL | ADDRESS REDACTED | | | AAVE 2.62874498377251<br>BTC 0.363053664895202<br>CEL 97.6671814813645<br>COMP 4.43498160126944<br>DASH 5.9572617453365<br>ETH 13.1299089330356<br>MATIC 387.119681543007<br>SNX 0.000000091915647916<br>UNI 131.4868<br>ZEC 8.53031426<br>ZRX 0.000000499969474969 | | |
| 3.1.594310 | YOUCEF ILIFI | ADDRESS REDACTED | | | CEL 0.0384133614190844<br>XRP 0.026573 | | |
| 3.1.594311 | YOUCEF LAIDI | ADDRESS REDACTED | | | BTC 0.000000627530703433<br>ETH 0.000002294832228069 | | |
| 3.1.594312 | YOUCEF LANNABI | ADDRESS REDACTED | | | XLM 227.918686244189 | | |
| 3.1.594313 | YOUCEF LATRECHE | ADDRESS REDACTED | | | CEL 0.017686999730365 | | |
| 3.1.594314 | YOUCEF RAHMANI | ADDRESS REDACTED | | | CEL 0.00221260884092722 | | |
| 3.1.594315 | YOU-DA YANG | ADDRESS REDACTED | | | BTC 1.02677373959289 | | |
| 3.1.594316 | YOUFENG SITU | ADDRESS REDACTED | | | ADA 255.155536558439<br>BTC 0.0118923995721458<br>CEL 4.49367475438865<br>USDC 0.0349841514207214 | | |
| 3.1.594317 | YOUGOURTHEN AIT ALI SLIMANE | ADDRESS REDACTED | | | BTC 0.00130924206599359<br>CEL 26.9884561831294<br>LTC 2.63718526<br>XLM 1009.1532461 | | |
| 3.1.594318 | YOUHANN LEGENDRY | ADDRESS REDACTED | | | AVAX 0.0406128051756026<br>BTC 0.0000827237021553129<br>DOT 24.2558893154595<br>ETH 14.8270997464554<br>LUNC 8.95922434947922<br>MATIC 966.306724989292 | | |
| 3.1.594319 | YOUHEI MISUDA | ADDRESS REDACTED | | | BTC 0.0000000136150293799999<br>USDC 1602.01623688193 | BTC 0.000002231680328685 | |
| 3.1.594320 | YOUHUA LIU | ADDRESS REDACTED | | | BTC 0.00415464463325548<br>USDT ERC20 4188.53586051653 | | |
| 3.1.594321 | YOUJIN JEONG | ADDRESS REDACTED | | | LTC 5.24183429218554<br>USDC 7.59628560399488 | | |
| 3.1.594322 | YOUKE THOMAS | ADDRESS REDACTED | | | BTC 0.000000001713806552<br>CEL 1.35386097138406<br>ETH 0.000048221994028013<br>SNX 2.7909<br>USDT ERC20 0.260481510126045 | | |
| 3.1.594323 | YOUKI XU | ADDRESS REDACTED | | | BTC 0.000449841055645371 | | |
| 3.1.594324 | YOUKYOUNG SHIN | ADDRESS REDACTED | | | BTC 0.00000507797077921 | | |
| 3.1.594325 | YOUKYOUNG SHIN | ADDRESS REDACTED | | | BTC 0.00004013979085546<br>MCDAI 0.0901658471105555 | | |
| 3.1.594326 | YOUL LEE | ADDRESS REDACTED | | | BTC 0.0436563407562104<br>ETH 1.09881446442367 | | |
| 3.1.594327 | YOUN JEONG | ADDRESS REDACTED | | | BTC 0.0119193638398599 | | |
| 3.1.594328 | YOUN WOO | ADDRESS REDACTED | | | ADA 0.151143864631713<br>BTC 0.00115786334474085<br>MATIC 0.372646048540965<br>USDC 0.284365074778305 | | |
| 3.1.594329 | YOUNES AATTI | ADDRESS REDACTED | | | ADA 1140.81741450466<br>BTC 0.187794210038326<br>DOT 179.674393696408<br>ETH 2.88096611500152<br>MATIC 301.880738951394 | | |
| 3.1.594330 | YOUNES AIT AISSA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.594331 | YOUNES ASADI | ADDRESS REDACTED | | | CEL 21.5789795342324<br>DASH 0.00170763405043728 | | |
| 3.1.594332 | YOUNES BELHAMICI | ADDRESS REDACTED | | | BNB 0.000679328631196334<br>CEL 1.2953192081034<br>ETC 0.00156398556920932<br>ETH 0.000093078700886878 | | |
| 3.1.594333 | YOUNES BELLIOUM | ADDRESS REDACTED | | | BTC 0.000000007103697091<br>CEL 119.423319020881<br>SGB 1666.82219997773<br>SNX 1.18051507108348<br>XRP 0.000000659773879934 | | |
| 3.1.594334 | YOUNES BOUCHAFRA | ADDRESS REDACTED | | | BTC 0.000815822023459479<br>CEL 51.8088513158272<br>ETH 0.03339563 | | |
| 3.1.594335 | YOUNES BOUTAIB | ADDRESS REDACTED | | | BTC 0.000951383951898586<br>ETH 1.71541955608434 | | |
| 3.1.594336 | YOUNES CHADDADI | ADDRESS REDACTED | | | BTC 0.0148339714369896<br>USDC 37524.5459588629 | | |
| 3.1.594337 | YOUNES DAHMANI | ADDRESS REDACTED | | | ADA 67.0474720219818<br>BTC 0.00764906114080098<br>CEL 1.53584765282941<br>USDC 136.74347855998 | | |
| 3.1.594338 | YOUNES DAYEKH | ADDRESS REDACTED | | | BTC 0.00004243147230043<br>ETH 0.000477436022253747 | | |
| 3.1.594339 | YOUNES EL MOUSSAOUI | ADDRESS REDACTED | | | ETH 0.0987877575863149<br>USDC 14.5583519863548 | | |
| 3.1.594340 | YOUNES INJAR | ADDRESS REDACTED | | | ADA 1328.68838138165<br>AVAX 11.1189901871937<br>BTC 0.177950079806712<br>CEL 44.2838070122329<br>DOT 69.240673643607<br>ETH 1.94138799325562<br>LINK 29.1475586324889<br>MATIC 285.761741813946<br>USDC 201.51229250043<br>XLM 1254.7835686672 | LUNC 13.61286<br>XLM 538.09 | |
| 3.1.594341 | YOUNES JAAFAR | ADDRESS REDACTED | | | BTC 0.000007009094958997<br>CEL 0.415718016995275 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.594342 | YOUNES LAHCHIRI | ADDRESS REDACTED | | | CEL 0.0395076267220694<br>XLM 99.98 | | |
| 3.1.594343 | YOUNES LAHRECH | ADDRESS REDACTED | | | BTC 0.0521788064628168<br>CEL 42.5563722761233 | | |
| 3.1.594344 | YOUNES LAMSYAH | ADDRESS REDACTED | | | BTC 0.00612349489619388<br>CEL 21.2147628137895<br>ETH 0.342748756437918<br>XRP 1356.64299 | | |
| 3.1.594345 | YOUNES RABANI | ADDRESS REDACTED | | | CEL 0.024796896621409 | | |
| 3.1.594346 | YOUNES ROUEL | ADDRESS REDACTED | | | BTC 0.00128253<br>CEL 3.11026884812799<br>USDC 42.782026 | | |
| 3.1.594347 | YOUNES TAZI | ADDRESS REDACTED | | | BTC 0.000003766126626502<br>USDC 1.20657706297288 | | |
| 3.1.594348 | YOUNES YAFOUT | ADDRESS REDACTED | | | BTC 0.000000003915811189<br>USDC 0.0863138760697706<br>USDT ERC20 0.38574469885298 | | |
| 3.1.594349 | YOUNES YAFOUT | ADDRESS REDACTED | | | BTC 0.000000004443388998<br>CEL 33.2854813706479<br>USDC 0.187806921422555 | | |
| 3.1.594350 | YOUNES YAFOUT | ADDRESS REDACTED | | | BTC 0.0000211927295364499<br>CEL 4.27565570867465<br>USDC 52.64 | | |
| 3.1.594351 | YOUNES YAFOUT | ADDRESS REDACTED | | | BTC 0.000017949847926612<br>CEL 3.84622794746029<br>USDC 53.36 | | |
| 3.1.594352 | YOUNES YAFOUT | ADDRESS REDACTED | | | BTC 0.0120224052647136<br>USDC 63.4194198050893 | | |
| 3.1.594353 | YOUNES YAFOUT | ADDRESS REDACTED | | | BTC 0.000043551593335719<br>TUSD 3.66628775526027<br>USDT ERC20 66.9493133054479 | | |
| 3.1.594354 | YOUNES YAFOUT | ADDRESS REDACTED | | | BTC 0.000000007056204781<br>CEL 28757.1862131184 | | |
| 3.1.594355 | YOUNES YAFOUT | ADDRESS REDACTED | | | BTC 0.0112361028225314<br>CEL 16.9097193898058<br>USDT ERC20 24.029659 | | |
| 3.1.594356 | YOUNES YAFOUT | ADDRESS REDACTED | | | BTC 0.17214175614487<br>CEL 3.98188376043155<br>USDC 63.48 | | |
| 3.1.594357 | YOUNESS ACHIBAN | ADDRESS REDACTED | | | BTC 0.00115613834770763<br>CEL 1.26261559234879<br>ETH 0.143123674852174 | | |
| 3.1.594358 | YOUNESS ALM'BARESS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.594359 | YOUNESS BOUKADIDA | ADDRESS REDACTED | | | CEL 0.0206678112531603<br>XRP 0.000004 | | |
| 3.1.594360 | YOUNESS EL BOUADLI | ADDRESS REDACTED | | | BTC 0.000001139172604108<br>USDC 0.372444889072985<br>USDT ERC20 0.381703222695994 | | |
| 3.1.594361 | YOUNESS LAHIQ | ADDRESS REDACTED | | | BTC 0.00108523631449101 | | |
| 3.1.594362 | YOUNESS LIJASSI | ADDRESS REDACTED | | | BTC 0.00000001321249246 | | |
| 3.1.594363 | YOUNESS TALII | ADDRESS REDACTED | | | BTC 0.0166230365081759 | | |
| 3.1.594364 | YOUNESSE ETTAHOURI | ADDRESS REDACTED | | | CEL 0.00413588792440225<br>ETH 0.000001866800593986<br>USDC 0.000004027872455762 | | |
| 3.1.594365 | YOUNG ANGELUCCI | ADDRESS REDACTED | | | BTC 0.00348854759469638<br>ETH 0.0175074202637648<br>LTC 0.78339022163815<br>USDC 459.70672277718 | | |
| 3.1.594366 | YOUNG BIN LEE | ADDRESS REDACTED | | | ADA 281.19014<br>CEL 4.83576878021366 | | |
| 3.1.594367 | YOUNG CHANG | ADDRESS REDACTED | | | BSV 1.20502175473203<br>BTC 0.335388243026373<br>ETH 25.850084210585<br>LTC 0.11943066771177<br>MATIC 6903.53045112978<br>USDC 0.00805222406570578 | | |
| 3.1.594368 | YOUNG CHENG | ADDRESS REDACTED | | | BTC 0.000048597958656049<br>CEL 0.0466923783753086<br>USDC 1.16833266386996 | | |
| 3.1.594369 | YOUNG CHO | ADDRESS REDACTED | | | ADA 1.31866577012272<br>AVAX 0.00720462409872666<br>BTC 0.257228900434062<br>DOT 0.431223050652341<br>ETH 0.00855432030106346<br>GUSD 0.0709174400020254<br>USDC 0.771586142246068 | AVAX 0.000493269366120543<br>DOT 0.0322210081027622<br>ETH 0.000001507079833189<br>GUSD 0.00420392402222555<br>SOL 0.2<br>USDC 14543.738 | |
| 3.1.594370 | YOUNG CHO | ADDRESS REDACTED | | | CEL 1.0000893994835 | | |
| 3.1.594371 | YOUNG CHOI | ADDRESS REDACTED | | | BTC 0.0635518962672681<br>ETH 0.431805292829185 | | |
| 3.1.594372 | YOUNG CHOI | ADDRESS REDACTED | | | ADA 565.010824701496<br>BTC 0.410095615889168<br>ETH 2.11762737430366<br>USDC 19356.6575122444<br>USDT ERC20 1027.43373049149 | | |
| 3.1.594373 | YOUNG DAVID CHOI | ADDRESS REDACTED | | | ADA 0.0759811817297907<br>BNB 0.000009492243397007<br>BTC 0.000862060939967775<br>BUSD 6.69898483599106<br>DOT 0.160611201338923<br>ETC 0.00496449526679267<br>ETH 0.00319960321464904<br>MATIC 6494.65680797181<br>XRP 1203.80855491926 | | |
| 3.1.594374 | YOUNG DO JAMES DOUCETTE | ADDRESS REDACTED | | | ADA 0.0493645850512884<br>BTC 0.00624436393011146<br>CEL 232.496093680502<br>EOS 0.011655271213209<br>ETH 0.182426976601177<br>SGB 2.02780017083892<br>UNI 0.0714397370428517<br>USDC 0.839658620107305<br>XLM 0.33721893959927<br>XRP 0.000000587378692264 | ADA 0.0000008151423419<br>USDC 0.000000972269366961 | |
| 3.1.594375 | YOUNG HAN | ADDRESS REDACTED | | | BTC 0.0927741453719223<br>ETH 2.0171319452419<br>USDC 2.61102138766565 | | |
| 3.1.594376 | YOUNG HO OH | ADDRESS REDACTED | | | BTC 0.000043662555300942<br>CEL 0.0416517990003148<br>ETH 0.000634416595267457 | | |
| 3.1.594377 | YOUNG HO OH | ADDRESS REDACTED | | | USDC 6626.82740164168 | | |
| 3.1.594378 | YOUNG JAE CHA | ADDRESS REDACTED | | | ADA 0.10596715611905<br>BTC 0.000000002528244667<br>CEL 0.00936590406157608 | | |
| 3.1.594379 | YOUNG JAE OK | ADDRESS REDACTED | | | ETH 0.0347851839366957 | | |
| 3.1.594380 | YOUNG JAY LEE | ADDRESS REDACTED | | | BTC 0.0176177310167143<br>CEL 24.9708700666472<br>COMP 1.1483563<br>SOL 5.27685 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.594381 | YOUNG JIN KIM | ADDRESS REDACTED | | | BTC 0.000337831657755773<br>ETH 0.517476737934429<br>SOL 2.91146760774917<br>XTZ 234.815885484941 | | |
| 3.1.594382 | YOUNG JIN PARK | ADDRESS REDACTED | | | BTC 0.00207696008916263<br>USDC 13.1723592812986 | | |
| 3.1.594383 | YOUNG JONG PARK | ADDRESS REDACTED | | | AAVE 9.96879624803094<br>BTC 0.527955698441754<br>ETH 12.3566967296013<br>MATIC 800.859837672187 | | |
| 3.1.594384 | YOUNG JOO KIM | ADDRESS REDACTED | | | BTC 0.00170056607605525<br>ETH 30.3120763945205 | | |
| 3.1.594385 | YOUNG JOO KO | ADDRESS REDACTED | | | AAVE 0.520887888297561<br>BTC 0.0288478737134065<br>CEL 103.519329584356<br>ETH 1.968604177379<br>LINK 10.3611339854056<br>SOL 4.24431232009014<br>UNI 7.60977811138592<br>USDC 287.999634561209 | | |
| 3.1.594386 | YOUNG JOON KIM | ADDRESS REDACTED | | | BTC 0.0968116388957888<br>ETH 0.1698639249652<br>USDC 0.185877122363586 | | BTC 0.000000003190082569<br>USDC 1104.55045827651 |
| 3.1.594387 | YOUNG JU CHOI | ADDRESS REDACTED | | | BTC 0.710328476958497<br>CEL 1.24897646031734<br>ETC 333.634245513953<br>ETH 0.0114632218421547<br>XRP 596.831208122953 | | |
| 3.1.594388 | YOUNG JU KOH | ADDRESS REDACTED | | | BCH 20<br>BTC 0.00090952193252818<br>CEL 245.347288374868<br>ETC 352.398268393778<br>ETH 2.53529660121143<br>XLM 35002<br>XRP 36.4035755775657 | | |
| 3.1.594389 | YOUNG KIM | ADDRESS REDACTED | | | BTC 0.0455074724799505<br>EOS 615.401831210809<br>ETH 2.1276002365388<br>SGB 116.68579117683<br>SUSHI 223.115099546373<br>USDC 1.77852647326968 | | |
| 3.1.594390 | YOUNG KIM | ADDRESS REDACTED | | | BTC 0.10134892776628<br>ETH 2.0230303163441 | | |
| 3.1.594391 | YOUNG KIM | ADDRESS REDACTED | | | BCH 0.0291682500919634<br>BSV 0.0287033567048507<br>BTC 0.00718634604344791<br>USDC 21609.9910535978 | | |
| 3.1.594392 | YOUNG KIM | ADDRESS REDACTED | | | BTC 0.000006519835373756<br>ETH 0.000055175890458815<br>MCDAI 0.0605595691937791 | | |
| 3.1.594393 | YOUNG KIM | ADDRESS REDACTED | | | BTC 0.257114916039289 | | |
| 3.1.594394 | YOUNG KIM | ADDRESS REDACTED | | | BAT 0.374887863579226<br>BTC 0.000000137597762529<br>COMP 0.000198237891307724<br>ETH 0.000007099461225086<br>KNC 0.189702437127626<br>LINK 0.00013639746604515<br>MANA 0.0206691633524185<br>MATIC 0.0330317978294985<br>UNI 0.000049356813791061 | | |
| 3.1.594395 | YOUNG KIM | ADDRESS REDACTED | | | BTC 0.00934595130778056<br>CEL 0.261616263692083<br>ETH 0.000120515070909942<br>SNX 0.458352997815234<br>USDC 3.64897823482006<br>USDT ERC20 6.33681560539167 | | |
| 3.1.594396 | YOUNG KIM | ADDRESS REDACTED | | | ADA 0.00208841277311996<br>BTC 0.000000241538404525999<br>COMP 0.000363729878452679<br>ETH 0.000000771976767535<br>USDC 0.00200114380734398<br>USDT ERC20 0.000785519470151061<br>XLM 1.76093692396995 | USDC 0.000000965130336364<br>USDT ERC20 0.507652250780763 | |
| 3.1.594397 | YOUNG KIM | ADDRESS REDACTED | | | BTC 0.0254170690921402<br>ETH 0.110405598138853<br>MATIC 60.066623314024<br>PAXG 0.0254813237442083 | | |
| 3.1.594398 | YOUNG KIM | ADDRESS REDACTED | | | ADA 0.00004231963949156<br>BTC 0.000000003076991824<br>USDC 621.110917612184 | ADA 0.0990371218732168<br>BTC 0.000004534704679411 | |
| 3.1.594399 | YOUNG KIM | ADDRESS REDACTED | | | ADA 0.178173228548937 | | |
| 3.1.594400 | YOUNG KIM | ADDRESS REDACTED | | | BTC 0.00081806363034941<br>DOT 0.0757587114363435<br>EOS 0.00395380067326443<br>ETH 0.00445902035027455<br>PAX 0.18077886984259<br>UNI 3.43785646218031<br>XRP 4768.16788 | | |
| 3.1.594401 | YOUNG KO | ADDRESS REDACTED | | | BTC 0.245891004425989<br>ETH 3.96474709479222<br>MCDAI 0.666638368111433<br>USDC 0.041301479375006 | | |
| 3.1.594402 | YOUNG KWANG LOW | ADDRESS REDACTED | | | ADA 0.137869844901749<br>BNB 0.0242271791071064<br>BTC 0.000152470045804344<br>CEL 0.140754135056018<br>ETH 0.00264996257420757<br>LTC 0.00171252626797856<br>MATIC 264.812431516044<br>USDT ERC20 0.462301405602683 | | |
| 3.1.594403 | YOUNG KYU SONG | ADDRESS REDACTED | | | BTC 0.000000975573051055<br>BUSD 1.026950207299<br>CEL 1.85306703866862<br>ETH 0.00017484111294008 | | |
| 3.1.594404 | YOUNG LAM | ADDRESS REDACTED | | | BTC 0.000218108428629732<br>ETH 0.00374352574457609<br>USDT ERC20 0.857986835097826 | | |
| 3.1.594405 | YOUNG LEE | ADDRESS REDACTED | | | BTC 0.000028123301297376<br>CEL 2144.04464912037 | | |
| 3.1.594406 | YOUNG LEE | ADDRESS REDACTED | | | BTC 0.000000009395768222<br>USDC 0.0190731342893258 | BTC 0.000014635897374791<br>USDC 0.000000562886260237 | |
| 3.1.594407 | YOUNG LEE | ADDRESS REDACTED | | | BTC 0.112285100882393<br>ETH 9.87912677886124<br>LINK 29.0874995630737 | | |
| 3.1.594408 | YOUNG LEE | ADDRESS REDACTED | | | DOT 0.189378890693865<br>ETH 0.0020474216314979<br>LTC 0.00276474642339681<br>PAXG 0.0115911180274361<br>USDC 3.4155981076087 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.594409 | YOUNG LEE | ADDRESS REDACTED | | | BTC 0.00206145926141307<br>CEL 1.12226698136814<br>USDC 0.547747911581436 | | |
| 3.1.594410 | YOUNG LIM | ADDRESS REDACTED | | | ADA 1641.1546590178<br>BCH 1.06309400955932<br>BTC 0.00124565992908625<br>LINK 9.95894410752358<br>SNX 96.1621292060582 | | |
| 3.1.594411 | YOUNG MOON | ADDRESS REDACTED | | | AAVE 0.000979395606678498<br>AVAX 0.0127043110229176<br>BAT 0.303653839728619<br>BTC 0.000208577391967372<br>CEL 2639.99918270468<br>EOS 0.298815669384737<br>ETH 0.00240736458045286<br>LINK 0.0980628341180708<br>MANA 0.140305753108302<br>MATIC 6.81067391192847<br>PAXG 0.258085800685702<br>SGB 211.228170207023<br>SNX 0.378379005601208<br>UMA 0.002581500903934<br>UNI 0.0259517055476186<br>USDC 6.42094133700509<br>XLM 0.618656752668598<br>XRP 1381.72568522777 | AVAX 0.000023470447068494<br>BTC 0.179373604034273<br>LINK 313.819963457681<br>MANA 0.00232345493153093<br>MATIC 3847.5290363327<br>USDC 0.000000591960129909 | |
| 3.1.594412 | YOUNG OK PARK | ADDRESS REDACTED | | | BTC 0.00115516969783613<br>USDT ERC20 5.28151014196399<br>XRP 0.0101092339847064 | | |
| 3.1.594413 | YOUNG PAK GO | ADDRESS REDACTED | | | AAVE 0.000007180049547601<br>BNT 0.0023380172137897<br>BTC 0.000000335897972835<br>CEL 16.9696871232098<br>DOT 0.000278947357171794<br>KNC 0.00700138336074521<br>LINK 0.000454389905386805<br>LUNC 0.000011085139238212<br>MATIC 0.00191295141656851<br>UMA 0.000479887211160487<br>UNI 0.000049700142027875<br>ZRX 0.00493372358295696 | | |
| 3.1.594414 | YOUNG PARK | ADDRESS REDACTED | | | BTC 0.0147408361216139 | | |
| 3.1.594415 | YOUNG PARK | ADDRESS REDACTED | | | BTC 0.715615472285406<br>ETH 0.0000013893041867839<br>GUSD 0.0187488735688221 | | |
| 3.1.594416 | YOUNG PARK | ADDRESS REDACTED | | | BTC 0.0013660028018388<br>ETH 0.247589879692464 | | |
| 3.1.594417 | YOUNG RAN YOO | ADDRESS REDACTED | | | BTC 0.000040143545055466 | BTC 0.0344274668817621 | |
| 3.1.594418 | YOUNG SONG | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.594419 | YOUNG SONG | ADDRESS REDACTED | | | BAT 0.116135793772141<br>BCH 4.22921254188801<br>BTC 0.0829636143523446<br>COMP 0.0167553854536009<br>EOS 148.669042657033<br>ETC 11.4945599359337<br>LINK 31.0649823719815<br>MANA 0.016369916532103<br>MATIC 724.983018553379<br>SNX 28.1014111581509<br>XLM 0.237953096748289 | | |
| 3.1.594420 | YOUNG SOO KO | ADDRESS REDACTED | | | BTC 0.00095321027334145<br>EOS 110.370593838913 | | |
| 3.1.594421 | YOUNG SOOK KIM | ADDRESS REDACTED | | | BTC 12.6854623844562<br>ETH 66.5365662390564<br>USDC 23214.5923154337 | | |
| 3.1.594422 | YOUNG SOON JO | ADDRESS REDACTED | | | CEL 0.1167 | | |
| 3.1.594423 | YOUNG SUN BAEK | ADDRESS REDACTED | | | BTC 1.18315989357291<br>CEL 26.5071092131643<br>ETH 10.2820657960485 | | |
| 3.1.594424 | YOUNG TAE KIM | ADDRESS REDACTED | | | ADA 0.131789876813709<br>BCH 0.00114226950471265<br>BTC 0.000003961157641238<br>CEL 0.869887288752077<br>DOT 0.000313404942605285<br>ETC 0.00232004839361633<br>USDC 2.03322564988641<br>USDT ERC20 0.529221002613204 | | |
| 3.1.594425 | YOUNG TECK TAN | ADDRESS REDACTED | | | BTC 1.0051821476194<br>DASH 1.93270317800083<br>EOS 2828.90638556722<br>ETH 0.0288790791886051 | | |
| 3.1.594426 | YOUNG WANG | ADDRESS REDACTED | | | AAVE 4.08473805712331<br>BAT 2069.22337731886<br>BCH 0.000523709355681917<br>BTC 0.000002196272847208<br>COMP 2.21193936208111<br>DASH 7.42775748628154<br>ETH 0.279198591914356<br>GUSD 0.798580743606532<br>LTC 0.0017649393959653<br>MATIC 315.380810018203<br>PAXG 0.00117059101008512<br>SNX 80.2892190221292<br>UNI 117.5930388623<br>USDC 0.988100307531022<br>ZEC 8.4772651363552<br>ZRX 1997.43942941936 | | |
| 3.1.594427 | YOUNG WEN | ADDRESS REDACTED | | | ADA 14.3155525220724<br>BTC 0.000905448298590204<br>ETH 0.0103730237424396<br>MATIC 2.74314349657575<br>PAX 0.483435819234204 | ETH 0.00318134491339674 | |
| 3.1.594428 | YOUNG WOO JUNG | ADDRESS REDACTED | | | CEL 0.350475956199087<br>SNX 1.05032869020844 | | |
| 3.1.594429 | YOUNG WOO PARK | ADDRESS REDACTED | | | BTC 0.000011104253927692 | | |
| 3.1.594430 | YOUNG YI | ADDRESS REDACTED | | | BTC 0.000000007840413587<br>CEL 0.106634378382071<br>MATIC 9.61976167652903<br>XLM 0.547981550724656<br>XRP 2.40751014911383 | | |
| 3.1.594431 | YOUNG YOON | ADDRESS REDACTED | | | BTC 0.842161921279755 | | |
| 3.1.594432 | YOUNG YOON | ADDRESS REDACTED | | | BTC 0.000550707921693757 | | |
| 3.1.594433 | YOUNGA KIM | ADDRESS REDACTED | | | BTC 0.147514863856609<br>ETH 4.57972457897204 | | |
| 3.1.594434 | YOUNGAE SUH | ADDRESS REDACTED | | | BTC 0.000001227547017056<br>DOT 0.0209882640817079<br>LINK 0.00293451771552776<br>USDC 0.113949377365438<br>USDT ERC20 0.464556626612415<br>XLM 0.0725668939973843 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.594435 | YOUNGBAEK KIM | ADDRESS REDACTED | | | CEL 0.219770726949447 | | |
| 3.1.594436 | YOUNGCHUL LEE | ADDRESS REDACTED | | | BTC 0.000807102502017756<br>CEL 0.718519441271196<br>ETH 0.802386804686408 | | |
| 3.1.594437 | YOUNGEUI HONG | ADDRESS REDACTED | | | BNB 0.00153414372725119<br>BTC 0.000096154453488092<br>CEL 0.0109494720838824<br>USDT ERC20 0.468950022546057 | | |
| 3.1.594438 | YOUNGHA PARK | ADDRESS REDACTED | | | BCH 0.000000002373010181<br>BTC 0.10851355588063<br>CEL 0.338468385615603<br>ETH 0.117693340889125<br>LTC 0.000000003992758273<br>USDC 673.640572564737<br>USDT ERC20 7.30644018798142 | | |
| 3.1.594439 | YOUNGHEE NAM | ADDRESS REDACTED | | | BCH 0.786335928099176<br>BSV 0.78232277922911<br>ETH 18.4558328735784<br>LTC 2.97930284155371 | | |
| 3.1.594440 | YOUNGHO JEONG | ADDRESS REDACTED | | | BTC 0.000000008227330369<br>CEL 0.145174862197579<br>USDC 0.000000647672017021 | | |
| 3.1.594441 | YOUNGHO KIM | ADDRESS REDACTED | | | BTC 0.0218701521908251<br>ETC 10.0230155697244 | | |
| 3.1.594442 | YOUNGHOON JANG | ADDRESS REDACTED | | | BNB 1.41541085862243<br>BTC 0.00107499445849566<br>CEL 30.4158520875371<br>USDT ERC20 411.760814 | | |
| 3.1.594443 | YOUNGHOON KIM | ADDRESS REDACTED | | | CEL 0.0758736628715202 | | |
| 3.1.594444 | YOUNGHOON KIM | ADDRESS REDACTED | | | BTC 0.000030246201883481<br>ETH 0.00039633966790809<br>USDC 6415.08758691024 | | |
| 3.1.594445 | YOUNGHOON KWON | ADDRESS REDACTED | | | BTC 0.000000113324530875<br>USDC 0.446054227507951 | BTC 0.00000000520540771 | |
| 3.1.594446 | YOUNGHOON SONG | ADDRESS REDACTED | | | CEL 0.251153410564456 | | |
| 3.1.594447 | YOUNGHUN CHOI | ADDRESS REDACTED | | | | XRP 100 | |
| 3.1.594448 | YOUNGHYUK KANG | ADDRESS REDACTED | | | CEL 1.58469479621222<br>LTC 0.0276205862683333 | | |
| 3.1.594449 | YOUNGIN HAN | ADDRESS REDACTED | | | BTC 0.00121638461297542<br>CEL 1.23002609512499<br>USDC 536.069917516821 | | |
| 3.1.594450 | YOUNGJIB YUN | ADDRESS REDACTED | | | BNB 0.016857849070825<br>BTC 0.150934026726133<br>CEL 0.00275159731441164<br>ETC 0.0473457457557349<br>ETH 0.0102999827731677 | | |
| 3.1.594451 | YOUNG-JIN ANN ZEBALLOS | ADDRESS REDACTED | | | BTC 1.01001473610517<br>ETH 15.3627289110825 | | |
| 3.1.594452 | YOUNGJIN HWANG | ADDRESS REDACTED | | | ADA 4519.72271673131<br>BTC 1.03722713040521<br>DOT 0.174628769900344<br>ETH 11.7630365009572<br>LINK 187.567391290271 | | |
| 3.1.594453 | YOUNGJIN HYUN | ADDRESS REDACTED | | | BTC 0.000000009009590325<br>CEL 0.666519204358283<br>USDT ERC20 0.298383649540671 | | |
| 3.1.594454 | YOUNGJIN JO | ADDRESS REDACTED | | | ETH 0.267785193312426 | | |
| 3.1.594455 | YOUNGJIN KIM | ADDRESS REDACTED | | | CEL 0.561706416767235 | | |
| 3.1.594456 | YOUNGJIN KIM | ADDRESS REDACTED | | | CEL 31.6858219742898<br>EOS 232.202021561372<br>ETC 161.842717622096<br>SNX 304.212277760456<br>XRP 0.000000168761071954 | | |
| 3.1.594457 | YOUNGJIN RYU | ADDRESS REDACTED | | | BTC 0.000000421362066177<br>ETC 0.0177713856352799 | | |
| 3.1.594458 | YOUNGJOO HUR | ADDRESS REDACTED | | | BTC 0.000432810877739674<br>CEL 8408.65328970792<br>LINK 10 | | |
| 3.1.594459 | YOUNGJU CHOI | ADDRESS REDACTED | | | BSV 10.2366141139751<br>BTC 0.000896808268690157<br>ETC 1033.93042494424<br>ETH 30.4959115629706<br>XRP 463912.610391502 | | |
| 3.1.594460 | YOUNGJUN CHOI | ADDRESS REDACTED | | | ADA 2.05346305080882<br>BTC 0.000000349188527659<br>ETH 0.000228178511318658 | | |
| 3.1.594461 | YOUNG-JUN KO | ADDRESS REDACTED | | | BTC 0.0158285254944464<br>CEL 0.00756109327584415<br>USDC 31543.9360044995<br>USDT ERC20 23.3097625583176 | | |
| 3.1.594462 | YOUNGJUN KYE | ADDRESS REDACTED | | | ADA 1.93978328579363<br>CEL 0.0136621785385973 | | |
| 3.1.594463 | YOUNGJUN SUH | ADDRESS REDACTED | | | BTC 0.000000008948248674<br>CEL 1.45926605325227 | | |
| 3.1.594464 | YOUNGKEUN SONG | ADDRESS REDACTED | | | BUSD 0.260365209588191<br>CEL 157.151489474656<br>MATIC 70.5763568797384<br>USDC 0.279391902044397<br>USDT ERC20 0.198045870787361 | | |
| 3.1.594465 | YOUNGKI YOON | ADDRESS REDACTED | | | BTC 0.000249358807599967<br>ETC 9.31445427656128<br>ETH 0.211902179103561<br>MANA 272.880011933435<br>ZRX 0.100246038672342 | | |
| 3.1.594466 | YOUNGLAE KIM | ADDRESS REDACTED | | | BTC 0.00183146380037743<br>CEL 2.92707626067225 | | |
| 3.1.594467 | YOUNG-LAI FAMILY TRUST | 3813 SOUTHWOOD AVENUE, SAN MATEO, CALIFORNIA 94403 | | | BTC 0.395960772657764<br>USDC 16384.966431923 | | |
| 3.1.594468 | YOUNGMIN JANG | ADDRESS REDACTED | | | BTC 0.000014668571954321<br>ETH 0.000390879987121765 | | |
| 3.1.594469 | YOUNGMIN YIM | ADDRESS REDACTED | | | BTC 0.000000009167480681<br>CEL 4.76955049020203<br>DOT 0.122971637830383<br>EOS 67.4614819286052<br>SNX 94.232887869565<br>UMA 4.05832224173518<br>XLM 0.601433623282994 | | |
| 3.1.594470 | YOUNGMO CHO | ADDRESS REDACTED | | | BTC 0.000002397605425707<br>CEL 0.175661595441514<br>USDT ERC20 0.0312698886674895 | | |
| 3.1.594471 | YOUNGMO CHO | ADDRESS REDACTED | | | BTC 0.00107577778734024<br>CEL 1.25617249224666 | | |
| 3.1.594472 | YOUNGSAM LEE | ADDRESS REDACTED | | | BTC 0.000000001580036523<br>CEL 403.090380109765<br>USDT ERC20 0.257519169102604 | | |
| 3.1.594473 | YOUNGSEOK KIM | ADDRESS REDACTED | | | BTC 0.000000060303227272<br>ETC 0.0143804688005572<br>ETH 0.000000337161123501 | | |
| 3.1.594474 | YOUNGSEOK KIM | ADDRESS REDACTED | | | BTC 0.474225073629954<br>ETH 6.29316039132294 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.594475 | YOUNGSIL RIM | ADDRESS REDACTED | | | BTC 0.318610960151203<br>ETH 2.72948944809228<br>USDC 8064.99780879395<br>USDT ERC20 8063.65656259229 | | |
| 3.1.594476 | YOUNGSOON KIM | ADDRESS REDACTED | | | BNB 0.0827379565081677<br>BTC 0.000303477669283242<br>CEL 1059.58002236457<br>ETH 0.0196211517742629 | | |
| 3.1.594477 | YOUNGSUN KIM | ADDRESS REDACTED | | | BTC 0.000016720319182648<br>CEL 0.921391217204488<br>USDC 0.0152100617275499 | | |
| 3.1.594478 | YOUNG-TAE KIM | ADDRESS REDACTED | | | BTC 0.000041681477987323<br>ETH 0.00031782791416637<br>LINK 0.000531822261054121 | | |
| 3.1.594479 | YOUNGWON YOON | ADDRESS REDACTED | | | BCH 0.0287953090748756<br>BSV 0.00782570190698577<br>BTC 0.00476059270007763<br>EOS 3.39922801200152<br>ETH 0.000110530052250778<br>SGB 10452.8074063533<br>TUSD 0.31774698230161<br>XRP 7.64301838234149 | | |
| 3.1.594480 | YOUNGWOO CHAE | ADDRESS REDACTED | | | CEL 6.88338996499911<br>MATIC 1028.10540961734 | | |
| 3.1.594481 | YOUNGWOO CHOI | ADDRESS REDACTED | | | ADA 1166.03255<br>BNB 0.0061664848508071<br>BTC 0.00140025064566615<br>CEL 13.2169939708191 | | |
| 3.1.594482 | YOUNGWOOK LIM | ADDRESS REDACTED | | | ETC 36.8931402547747<br>XRP 44479.3009341355 | | |
| 3.1.594483 | YOUNG-WOONG CHOI | ADDRESS REDACTED | | | BTC 0.0011923277813541<br>CEL 0.00762609784400806 | | |
| 3.1.594484 | YOUNGYU JUNG | ADDRESS REDACTED | | | BNB 0.000000007718387657<br>BTC 0.000000006786439123<br>CEL 5.59448362677695<br>ETH 0.000605476741980469 | | |
| 3.1.594485 | YOUNHEA SIM | ADDRESS REDACTED | | | ADA 791.913660436083<br>BAT 1900.09561085<br>BTC 0.101526493136261<br>CEL 4.19948912320173<br>LINK 26.56135527<br>XLM 2270.4402796389<br>ZEC 5.94194202038818<br>ZRX 561.989121605619 | | |
| 3.1.594486 | YOUNJI LEE | ADDRESS REDACTED | | | BTC 0.0145444699944595<br>CEL 1.39802254748939<br>ETH 0.995465135743804<br>USDC 17.1298762240015 | | |
| 3.1.594487 | YOUNJUNG KIM | ADDRESS REDACTED | | | BTC 0.00141160990930188<br>CEL 0.0289705349654686<br>USDT ERC20 0.871536002641753 | | |
| 3.1.594488 | YOUNS ROCHDI | ADDRESS REDACTED | | | CEL 0.126273434777143<br>DOT 0.0846054060202562<br>XRP 1.2295270531295 | | |
| 3.1.594489 | YOUNSUNG JUNG | ADDRESS REDACTED | | | BTC 0.000079969618930346<br>CEL 20.6204639151835 | | |
| 3.1.594490 | YOUP REDDINGIUS | ADDRESS REDACTED | | | BTC 0.0554423906876263<br>CEL 82.5847297530429<br>ETH 0.77638661 | | |
| 3.1.594491 | YOURI ATTALI | ADDRESS REDACTED | | | BTC 0.000000365734068253<br>CEL 0.0567481907094702<br>ETH 0.000011916550212898<br>LINK 0.0216387489360319<br>LTC 0.00001675722056235<br>SGB 0.308249717047369<br>USDC 0.0275368339831692<br>USDT ERC20 0.019584169990384<br>XRP 0.00131916698369862 | | |
| 3.1.594492 | YOURI BRAND | ADDRESS REDACTED | | | BNB 0.0010495272725159<br>BTC 0.000102682650286321<br>ETH 0.521722878117522<br>USDC 0.135548812417161 | | |
| 3.1.594493 | YOURI BRANDJES | ADDRESS REDACTED | | | BTC 0.000005049051371698<br>ETH 0.000063732443196758 | | |
| 3.1.594494 | YOURI BROERSE | ADDRESS REDACTED | | | BTC 0.0105301171736557<br>MATIC 241.994960828477 | | |
| 3.1.594495 | YOURI COLERA | ADDRESS REDACTED | | | BTC 0.00463197335012553<br>ETH 0.0264797459175962 | | |
| 3.1.594496 | YOURI CVIKLINSKI | ADDRESS REDACTED | | | BTC 0.147368135304656<br>CEL 15.1507776773124<br>USDC 495.256450475845 | | |
| 3.1.594497 | YOURI DAMBRINE | ADDRESS REDACTED | | | CEL 0.195474832423955<br>XRP 0.355365038868189 | | |
| 3.1.594498 | YOURI DE CONINCK | ADDRESS REDACTED | | | ADA 0.105465911079364<br>BTC 0.00000175819825124<br>CEL 2.66681492603846<br>ETH 0.000180447271586678<br>USDC 13.9012980550441<br>USDT ERC20 100.090418808042 | | |
| 3.1.594499 | YOURI DEVOUGE | ADDRESS REDACTED | | | CEL 0.35083547727643<br>ETH 0.005 | | |
| 3.1.594500 | YOURI DIERICKX | ADDRESS REDACTED | | | BTC 0.00282258002908116<br>CEL 103.183256002001<br>ETH 1.37214737339295 | | |
| 3.1.594501 | YOURI DOLMAN | ADDRESS REDACTED | | | BTC 0.101410463415598<br>CEL 0.0330773847377778<br>ETH 0.00020879454646667 | | |
| 3.1.594502 | YOURI FOK | ADDRESS REDACTED | | | BTC 0.0335526478802619<br>CEL 11.3601578173217 | | |
| 3.1.594503 | YOURI GENTEN | ADDRESS REDACTED | | | BTC 0.0523717117841833<br>CEL 44.0094738725099<br>DASH 0.000687037894420929<br>ETH 0.42900417467856<br>LINK 9.38525556771799<br>PAXG 0.00303265574939771<br>SNX 20.476565635131<br>USDC 4.90133629305352 | | |
| 3.1.594504 | YOURI KERKHOVEN | ADDRESS REDACTED | | | BCH 0.299966770987898<br>CEL 528.103043152494<br>EOS 0.000080943184765466<br>ETH 2.00059319103244<br>LTC 0.000000009533641803<br>XLM 1000.5410302444 | | |
| 3.1.594505 | YOURI KLAASSENS | ADDRESS REDACTED | | | BTC 0.0907060029126838<br>CEL 17.4344309752284<br>DOT 10.399524033971 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.594506 | YOURI LEE | ADDRESS REDACTED | | | ADA 8.16579675636875<br>BTC 0.000000173858399221<br>CEL 3.18237078430145<br>DOGE 0.162661598504307<br>ETH 0.000155326779383708<br>MATIC 0.1 | | |
| 3.1.594507 | YOURI LOZANO CRABBE | ADDRESS REDACTED | | | BTC 0.207192916476032<br>CEL 0.295105968057525<br>ETH 1.32221736808575<br>USDC 83.7285429377855<br>USDT ERC20 40 | | |
| 3.1.594508 | YOURI MULDER | ADDRESS REDACTED | | | BTC 0.0253500388710642<br>ETH 0.314682726237664 | | |
| 3.1.594509 | YOURI PAPAVASSILIOU | ADDRESS REDACTED | | | ADA 488.084633299695<br>BTC 0.00995430088756634<br>CEL 277.231367722425<br>ETH 0.24041699 | | |
| 3.1.594510 | YOURI PESSINK | ADDRESS REDACTED | | | BTC 0.0996894635749817<br>MCDAI 0.145175270367394<br>USDC 0.367032155829977 | | |
| 3.1.594511 | YOURI TRUGG | ADDRESS REDACTED | | | BTC 0.201052224850439<br>CEL 4.55091493555401<br>DOT 0.00988373481336084<br>LUNC 0.00557081252696174<br>SOL 5.505827726<br>XRP 0.0941833623162726 | | |
| 3.1.594512 | YOURI VAES | ADDRESS REDACTED | | | ADA 20.8012830386004<br>BNB 0.0761191628086926<br>BTC 0.00188215594715073<br>USDT ERC20 1.09170502725 | | |
| 3.1.594513 | YOURI VAN DRIEL | ADDRESS REDACTED | | | BTC 0.000093014955035796<br>ETH 0.000021097052491735<br>LINK 0.0333824880364333<br>USDC 10.4804434172459<br>USDT ERC20 2.05802486722406 | | |
| 3.1.594514 | YOURI ZWANG | ADDRESS REDACTED | | | BTC 0.000048681038637213<br>ETH 0.000240151214304396 | | |
| 3.1.594515 | YOURIE VAN DIJK | ADDRESS REDACTED | | | BTC 0.0104691260966967<br>LTC 0.262135563460052 | | |
| 3.1.594516 | YOURY RONGVAUX | ADDRESS REDACTED | | | CEL 0.0947756551216333 | | |
| 3.1.594517 | YOUSAF BAHARISTANI | ADDRESS REDACTED | | | BTC 1.39750516382462<br>ETH 7.16043720853446 | | |
| 3.1.594518 | YOUSAF DURRANI | ADDRESS REDACTED | | | CEL 0.00175426146577926 | | |
| 3.1.594519 | YOUSAF MALIK | ADDRESS REDACTED | | | MATIC 0.419589181947614 | | |
| 3.1.594520 | YOUSAF MASUD | ADDRESS REDACTED | | | AVAX 0.00014073892942749<br>BTC 0.000000886664678419<br>CEL 0.0137379415942005<br>ETH 0.000047869030548426<br>MATIC 42.9901291087714<br>SOL 0.787752323227565<br>USDC 3.89764302657893<br>USDT ERC20 0.000000474538162654 | | |
| 3.1.594521 | YOUSAFF MOHAMMAD | ADDRESS REDACTED | | | CEL 0.126193116988929 | | |
| 3.1.594522 | YOUSEEF HANKALA | ADDRESS REDACTED | | | ADA 0.00837310817678502<br>BTC 0.0189454895711076<br>USDC 270.241291278669 | | |
| 3.1.594523 | YOUSEF ABDUL-WAHAB | ADDRESS REDACTED | | | ADA 15642.5218628235<br>BTC 0.930489658127825<br>DOT 183.793793249807<br>LINK 35.2451925183498<br>MATIC 4065.82789368846 | | |
| 3.1.594524 | YOUSEF ABUBAKER | ADDRESS REDACTED | | | USDC 0.0860745514073054 | | |
| 3.1.594525 | YOUSEF AHMED | ADDRESS REDACTED | | | CEL 1.73467346132651<br>ETH 0.00650981176966908 | | |
| 3.1.594526 | YOUSEF AL KHALIDI | ADDRESS REDACTED | | | BTC 1.12051408169137<br>CEL 145.238352930611<br>DOT 179.388439345636<br>ETH 15.7347113483416<br>LUNC 4.93535744503694<br>MATIC 0.165053681628226<br>MCDAI 0.0248827677983172<br>TUSD 0.000203393773474733<br>USDC 786.602992531512 | BTC 0.00236246<br>TUSD 0.188793981814984<br>USDC 400 | |
| 3.1.594527 | YOUSEF ALAMOUDI | ADDRESS REDACTED | | | BTC 0.000974178183958882<br>XLM 3.81788349838847 | | |
| 3.1.594528 | YOUSEF ALFADHEL | ADDRESS REDACTED | | | BCH 0.000175166370389896<br>CEL 4.575476034024<br>DASH 0.00552515061601145<br>XLM 0.669353440719215 | | |
| 3.1.594529 | YOUSEF ALHAMMADI | ADDRESS REDACTED | | | BTC 0.000084828251116968<br>ETH 0.0181400188606398<br>USDT ERC20 8.07408127355851 | | |
| 3.1.594530 | YOUSEF ALJOHANI | ADDRESS REDACTED | | | DOT 0.0436169033968615 | | |
| 3.1.594531 | YOUSEF ALSHAMMARI | ADDRESS REDACTED | | | CEL 0.0198882518429834 | | |
| 3.1.594532 | YOUSEF AL-ZU'BI | ADDRESS REDACTED | | | ADA 0.000465999810507804<br>BNB 0.000004990056611956<br>BTC 0.000002613315669756 99<br>LTC 0.000006103695549854<br>USDT ERC20 0.0158133679328036 | | |
| 3.1.594533 | YOUSEF AMEER | ADDRESS REDACTED | | | BTC 0.557330330579655<br>CEL 405.55375257921<br>ETH 32.2268926374661<br>OMG 0.130679436621543<br>XLM 1.28183403300991<br>XRP 40011.435822 | | |
| 3.1.594534 | YOUSEF BOULOS | ADDRESS REDACTED | | | BTC 0.00110632498168854<br>BUSD 266364.180003207 | | |
| 3.1.594535 | YOUSEF BUHAMAD | ADDRESS REDACTED | | | BTC 0.904188825095563<br>CEL 1.38601173137271 | | |
| 3.1.594536 | YOUSEF EL KHATIB | ADDRESS REDACTED | | | BTC 0.000453153027577144 | | |
| 3.1.594537 | YOUSEF JEBRIN | ADDRESS REDACTED | | | XRP 0.000000117221188576 | | |
| 3.1.594538 | YOUSEF JEGHBIR | ADDRESS REDACTED | | | BTC 0.000893733437893608<br>CEL 1.05605657976826<br>ETH 0.183030869823673<br>LTC 0.503074282958895<br>USDT ERC20 0.000000819384873996 | | |
| 3.1.594539 | YOUSEF KIFLU | ADDRESS REDACTED | | | CEL 1.07522583327037<br>ZRX 0.00405448011016909 | | |
| 3.1.594540 | YOUSEF M A S ALDAKHEEL | ADDRESS REDACTED | | | BTC 0.00159925129091819<br>ETH 4.70036665605054 | | |
| 3.1.594541 | YOUSEF MASHAYEKH | ADDRESS REDACTED | | | AAVE 0.000906906298858895<br>ADA 2.29864301216214<br>BTC 0.000009457792382088<br>DOT 4.08149461097042<br>ETH 0.000077246683584843<br>MATIC 4.04327628587123<br>SNX 0.33446958702113<br>USDC 0.226970047818472 | ADA 0.000007798651378915<br>BTC 0.000000006590096069<br>USDC 102.094951632224 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.594542 | YOUSEF MOHAMMAD SALCEDO | ADDRESS REDACTED | | | BTC 0.159151893702932<br>DOT 427.15463180506<br>ETH 10.3661463055419<br>LINK 37.1478161844838<br>MATIC 7704.13052971436<br>XLM 2111.62690056189 | | |
| 3.1.594543 | YOUSEF ROUSHDY | ADDRESS REDACTED | | | BTC 0.000025067668273889<br>ETH 26.976058846816<br>USDC 0.0800951165341136 | BTC 0.00000017733310389<br>ETH 0.000001830143184546<br>USDC 0.00000084035095687 | |
| 3.1.594544 | YOUSEF SADATNEJAD | ADDRESS REDACTED | | | BTC 0.0100613737222544<br>ETH 0.0930662069254006 | | |
| 3.1.594545 | YOUSEF SUWEILEM | ADDRESS REDACTED | | | CEL 0.0897068946281353<br>ETH 0.000111866369076751 | | |
| 3.1.594546 | YOUSELL REYES | ADDRESS REDACTED | | | BNB 0.000746279965181301<br>BTC 0.00541608793927305<br>CEL 1.00799656989796<br>EOS 26.2187127723727<br>LINK 28.605855101257<br>XLM 352.611620005568 | BTC 0.0078649830365522<br>USDC 25 | |
| 3.1.594547 | YOUSI NG | ADDRESS REDACTED | | | BTC 0.00420715026500679<br>CEL 0.370701177536344<br>ETH 1.05064143878706<br>USDT ERC20 320.156311640282 | | |
| 3.1.594548 | YOUSIF AL YONANY | ADDRESS REDACTED | | | BNB 0.000039476039787535<br>BTC 0.000000005881865306<br>CEL 0.00558694815736526<br>XRP 0.000000528983207755 | | |
| 3.1.594549 | YOUSIF ALKHUBAIZI | ADDRESS REDACTED | | | BTC 0.00101911615110423<br>CEL 14.4481867886725<br>ETH 0.0288967308858011<br>USDT ERC20 56.1612 | | |
| 3.1.594550 | YOUSIF ALMUHAIDIB | ADDRESS REDACTED | | | BTC 0.000107611405662808 | | |
| 3.1.594551 | YOUSIF FARAAWI | ADDRESS REDACTED | | | BNB 0.0263581751380716<br>BTC 0.00641118547300151<br>LINK 134.238806039017 | | |
| 3.1.594552 | YOUSIF GHANIM | ADDRESS REDACTED | | | BTC 0.0000143639949994199<br>MANA 0.153902641660461<br>USDC 1.87246407566399 | | |
| 3.1.594553 | YOUSIF NAMEER NADHIM KMOSH | ADDRESS REDACTED | | | ADA 0.249872690776051<br>BNB 0.001056420356163<br>BTC 0.00001327339361269<br>CEL 0.0197048993248724<br>USDC 0.427000594207536 | | |
| 3.1.594554 | YOUSIF SAIDI | ADDRESS REDACTED | | | BTC 0.468166807726793<br>ETH 4.05483964107141<br>USDC 9.93716877954448 | USDC 16000 | |
| 3.1.594555 | YOUSIF SUBHI | ADDRESS REDACTED | | | ADA 10.874270486431<br>BTC 0.019479969127704<br>DOGE 99.4817520158011<br>DOT 17.9671101248772<br>ETH 0.268680398181182<br>LTC 0.163688308476409<br>SOL 0.365533736044947<br>XLM 110.997668046466 | | |
| 3.1.594556 | YOUSIF WALI | ADDRESS REDACTED | | | ETH 0.000019665724330995 | | |
| 3.1.594557 | YOUSOF HAYOUN | ADDRESS REDACTED | | | BTC 0.00000463193073266 | | |
| 3.1.594558 | YOUSRA KHALLOUKI | ADDRESS REDACTED | | | ADA 0.000000326241134752<br>BTC 0.000000008172009772<br>CEL 1.12530264109318 | | |
| 3.1.594559 | YOUSRI EL ADAK | ADDRESS REDACTED | | | BTC 0.00207251570332385<br>CEL 10.2053827160079<br>ETH 0.1187 | | |
| 3.1.594560 | YOUSSEF AAD | ADDRESS REDACTED | | | CEL 5.93840204811229<br>DOT 0.000000000061538462<br>XLM 0.000000079146153846<br>XRP 0.000000849574881366 | | |
| 3.1.594561 | YOUSSEF ABOU EL NEAJ | ADDRESS REDACTED | | | ADA 2.03090268217124<br>AVAX 0.000884742272579776<br>BTC 0.0000312331421039699<br>DOT 0.00574841321565982<br>ETH 0.0010544102038173<br>MANA 0.00288702519330655<br>SNX 0.263353433481078<br>SOL 0.00180212008751351 | ADA 2.00000015680726<br>BTC 0.00000000473533156<br>DOT 0.000000000055203367<br>MANA 1<br>SOL 0.0000000017757116 | |
| 3.1.594562 | YOUSSEF AL MUKDAD | ADDRESS REDACTED | | | ADA 0.18442669876144<br>BTC 0.000001668745749941 | | |
| 3.1.594563 | YOUSSEF AL SALEM | ADDRESS REDACTED | | | CEL 0.00259514525713231 | | |
| 3.1.594564 | YOUSSEF ALLAMI | ADDRESS REDACTED | | | BTC 0.00006665523061033<br>CEL 1.8009086289214<br>ETH 0.000475137561708458 | | |
| 3.1.594565 | YOUSSEF AMGHAR | ADDRESS REDACTED | | | BTC 0.000646860362460271<br>CEL 0.782355593207861<br>ETH 0.000107517867767706 | | |
| 3.1.594566 | YOUSSEF AOUAD | ADDRESS REDACTED | | | ADA 0.0197959265517211<br>CEL 0.0249832244404527<br>XRP 0.019458981564845 | | |
| 3.1.594567 | YOUSSEF ATTALLA | ADDRESS REDACTED | | | BTC 0.0199734881308302<br>ETH 0.201872612153888 | | |
| 3.1.594568 | YOUSSEF AYMAN K H KHAIRALLA | ADDRESS REDACTED | | | ADA 319.74936411587<br>BTC 0.0638332447918902<br>DOT 33.1747144028187<br>ETH 0.281570749460058<br>MATIC 238.022314521547 | | |
| 3.1.594569 | YOUSSEF BAHTOUKI | ADDRESS REDACTED | | | BCH 0.00104563656348741<br>BTC 0.000001783168374946 | | |
| 3.1.594570 | YOUSSEF BELLAHCEN | ADDRESS REDACTED | | | BTC 0.0000278386752971819<br>ETH 0.00139458920504623<br>MATIC 0.531972682806038 | | |
| 3.1.594571 | YOUSSEF BENJELLOUN EL KBIBI | ADDRESS REDACTED | | | BTC 0.000822798819363105<br>BUSD 531.70818152<br>CEL 76.7288748080371<br>DOT 8.79831637406028<br>XLM 160.289175302408 | | |
| 3.1.594572 | YOUSSEF BENLAARIBIA | ADDRESS REDACTED | | | BTC 0.26905757313213<br>CEL 299.947310247015<br>USDC 30198.7654528443 | | |
| 3.1.594573 | YOUSSEF CHAABANE | ADDRESS REDACTED | | | BTC 0.000009284540983193 | | |
| 3.1.594574 | YOUSSEF CHAMMAS | ADDRESS REDACTED | | | BTC 0.293368714524256<br>CEL 124.048439432903<br>ETH 0.099017717300668<br>USDC 0.144341672055812 | | USDC 0.000000954291028775 |
| 3.1.594575 | YOUSSEF CHATILA | ADDRESS REDACTED | | | ADA 26982.1428049102<br>BTC 0.00126491969670787<br>DOT 26.4699703314805<br>ETH 0.00477173011042773<br>LINK 0.0189850034182119<br>MATIC 3.35370984680186<br>USDC 2556.58264162213 | LINK 42.5408964527304<br>USDC 0.98 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.594576 | YOUSSEF DAAS | ADDRESS REDACTED | | | BTC 0.000527449154069199<br>CEL 229.409477757972<br>LTC 4.98062214<br>USDC 321.79122<br>XLM 1098.3359895<br>XRP 600.053588 | | |
| 3.1.594577 | YOUSSEF DADA | ADDRESS REDACTED | | | BTC 0.000001300891088313<br>BUSD 0.234372748200431<br>CEL 0.0330794776487806<br>ETC 0.02848829<br>ETH 0.0000222465673287299<br>USDC 0.120516585667722<br>XLM 0.227623575114946<br>XRP 0.218962401728356 | | |
| 3.1.594578 | YOUSSEF DAGHER | ADDRESS REDACTED | | | BTC 0.0880252424856599<br>CEL 63.8250200710189 | | |
| 3.1.594579 | YOUSSEF DANDACHLI | ADDRESS REDACTED | | | BTC 0.246785907321419<br>ETH 1.39651787131168<br>MATIC 678.21709286219 | | |
| 3.1.594580 | YOUSSEF DERDIKI | ADDRESS REDACTED | | | BTC 0.000000003991791667<br>CEL 0.0386323532877212<br>SGB 18.3428089011274 | | |
| 3.1.594581 | YOUSSEF DHAOUI | ADDRESS REDACTED | | | ADA 0.000000088446153846<br>CEL 0.338294754336564<br>ETH 0.000429786741436484 | | |
| 3.1.594582 | YOUSSEF EL JAOUHARI | ADDRESS REDACTED | | | BTC 0.000009538512523302<br>ETH 0.000153421221721093 | | |
| 3.1.594583 | YOUSSEF EL SAADANY | ADDRESS REDACTED | | | BCH 0.000000864738054205<br>BTC 0.00000096230558329<br>CEL 0.0976969166520925<br>LINK 0.02164 | | |
| 3.1.594584 | YOUSSEF ELGONAID | ADDRESS REDACTED | | | BTC 0.00337676364963235<br>CEL 1.15116892753898<br>ETH 0.0125736312637453 | | |
| 3.1.594585 | YOUSSEF ELOUAM | ADDRESS REDACTED | | | BTC 0.00119246362985928<br>CEL 38.7652346517884<br>ETH 1.002999285048 | | |
| 3.1.594586 | YOUSSEF ELWARARI | ADDRESS REDACTED | | | BTC 0.000961383604772222<br>ETH 0.00895232838423378 | | BTC 0.000000677926752499<br>ETH 0.000006311934773084 |
| 3.1.594587 | YOUSSEF ENNAJI | ADDRESS REDACTED | | | BTC 0.000163934082728993 | | |
| 3.1.594588 | YOUSSEF ESSALIME | ADDRESS REDACTED | | | USDC 1044.75979830342 | | |
| 3.1.594589 | YOUSSEF FARHANE | ADDRESS REDACTED | | | CEL 1.25042535292036<br>XLM 19.8858120994079 | | |
| 3.1.594590 | YOUSSEF FRANCIS NAJJARINE | ADDRESS REDACTED | | | ETH 0.00149838270786151 | | |
| 3.1.594591 | YOUSSEF GERGES | ADDRESS REDACTED | | | CEL 85.5195632038062 | | |
| 3.1.594592 | YOUSSEF GUIRGUIS | ADDRESS REDACTED | | | BTC 0.000002691539218715<br>TUSD 0.0111117537324388<br>USDC 0.00186630525393608<br>USDT ERC20 0.00473553559423006 | | |
| 3.1.594593 | YOUSSEF HARCHIOUI | ADDRESS REDACTED | | | CEL 0.00172900660747453 | | |
| 3.1.594594 | YOUSSEF HASSOUN | ADDRESS REDACTED | | | BTC 0.00037725199124908 | | |
| 3.1.594595 | YOUSSEF HASSUNA | ADDRESS REDACTED | | | BTC 0.000001234869812937 | | |
| 3.1.594596 | YOUSSEF IGHALEN | ADDRESS REDACTED | | | BTC 0.000020758957704495<br>CEL 0.366438615172413 | | |
| 3.1.594597 | YOUSSEF JERYOUS FARES | ADDRESS REDACTED | | | ETH 0.00150694744984575 | | |
| 3.1.594598 | YOUSSEF KAMIL | ADDRESS REDACTED | | | BTC 0.0017465031903983<br>USDC 3134.15761484548 | | |
| 3.1.594599 | YOUSSEF KAMOUN | ADDRESS REDACTED | | | CEL 106.297033234919<br>XLM 776<br>XRP 4548.08521196428 | | |
| 3.1.594600 | YOUSSEF KANAAN | ADDRESS REDACTED | | | ETH 0.000067715569481397 | | |
| 3.1.594601 | YOUSSEF KARRAM | ADDRESS REDACTED | | | MCDAI 0.309048821899929 | | |
| 3.1.594602 | YOUSSEF KIFLE | ADDRESS REDACTED | | | CEL 1.46218979240614<br>MCDAI 40 | | |
| 3.1.594603 | YOUSSEF LACHHAB | ADDRESS REDACTED | | | XLM 0.266095712787893 | | |
| 3.1.594604 | YOUSSEF MAGHZAZ | ADDRESS REDACTED | | | BTC 0.0562751013259076 | | |
| 3.1.594605 | YOUSSEF MAKANE | ADDRESS REDACTED | | | XLM 0.384970535013661 | | |
| 3.1.594606 | YOUSSEF MEKOUAR | ADDRESS REDACTED | | | BNB 0.00011033159956187<br>BTC 0.000004786713660086<br>ETH 0.000107422466708899 | | |
| 3.1.594607 | YOUSSEF MOAWAD | ADDRESS REDACTED | | | BTC 0.00020823526764831<br>CEL 0.338161690081393<br>ETH 0.00843400726674066<br>USDT ERC20 0.000000742016647533 | | |
| 3.1.594608 | YOUSSEF MOHAMED | ADDRESS REDACTED | | | BTC 0.0139333647338687<br>CEL 0.0259568331904723<br>ETH 0.193945253180453<br>USDC 0.179847883623437 | | |
| 3.1.594609 | YOUSSEF MOUHAYAR | ADDRESS REDACTED | | | ADA 0.000669821252116408<br>BTC 0.000001621413753937<br>USDC 0.00320853977768187 | | |
| 3.1.594610 | YOUSSEF MROUEH | ADDRESS REDACTED | | | BTC 0.018599730635833<br>CEL 0.0352843514551695<br>MATIC 99.9500192891689 | | |
| 3.1.594611 | YOUSSEF NASSER | ADDRESS REDACTED | | | BTC 0.0110435550122196<br>ETH 0.0852537038577711 | | |
| 3.1.594612 | YOUSSEF OBAHA | ADDRESS REDACTED | | | BTC 0.0239205398479282<br>CEL 0.983850622582731<br>USDC 410.038553610134 | | |
| 3.1.594613 | YOUSSEF OUAHI | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 0.166604366716761<br>XRP 1.12355338820759 | | |
| 3.1.594614 | YOUSSEF OUDRI | ADDRESS REDACTED | | | CEL 0.00827924147999097<br>XRP 1.13885433433701 | | |
| 3.1.594615 | YOUSSEF ROULAMELLAH | ADDRESS REDACTED | | | BTC 0.0614146043830711<br>BUSD 2295.54129239904<br>USDC 1109.41819236002 | | |
| 3.1.594616 | YOUSSEF SAFWAN | ADDRESS REDACTED | | | BTC 0.000000174261772956 | | |
| 3.1.594617 | YOUSSEF SALLAM | ADDRESS REDACTED | | | BTC 0.00164304062100269<br>CEL 18.3918212311638<br>ETH 0.16886237<br>MATIC 121.937 | | |
| 3.1.594618 | YOUSSEF SAYA | ADDRESS REDACTED | | | BTC 0.000022458735351386<br>USDC 0.27557274923987 | | |
| 3.1.594619 | YOUSSEF SRONDY | ADDRESS REDACTED | | | CEL 0.081723331357527 | | |
| 3.1.594620 | YOUSSEF STANOM | ADDRESS REDACTED | | | BTC 0.00310609931366736<br>ETH 7.02222851878227 | | |
| 3.1.594621 | YOUSSEF YEHIA | ADDRESS REDACTED | | | BNB 0.00077049806587989<br>BUSD 5.20091880099191<br>CEL 0.390149939644637<br>DOT 0.000000000016378071<br>USDC 0.000000403502816089<br>XRP 0.0559108783213544<br>XTZ 0.013721496607466 | | |
| 3.1.594622 | YOUSSEF ZAHRAN | ADDRESS REDACTED | | | ADA 335.00321<br>BTC 0.000000008283579828<br>CEL 1741.58913372316<br>USDC 5199.378796372<br>XRP 101.267948 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.594623 | YOUSSIF HEMIDA | ADDRESS REDACTED | | | BTC 0.515318743531755<br>GUSD 0.141589816595547<br>USDC 17.3585250869535 | | |
| 3.1.594624 | YOUSSOUF DIRIR | ADDRESS REDACTED | | | CEL 0.323053869335155 | | |
| 3.1.594625 | YOUSSOUF FANY | ADDRESS REDACTED | | | 1INCH 18.3265452700767<br>BCH 0.1849388<br>BTC 0.00169300689908314<br>CEL 27.5480141662322<br>EOS 23.39<br>ETH 0.0628139072352348<br>LTC 0.56604078<br>LUNC 2.86571499820045<br>XAUT 0.052655<br>XLM 295.1866778 | | |
| 3.1.594626 | YOUSSOUF KAMATE | ADDRESS REDACTED | | | BTC 0.000326113103839441<br>LINK 2.53966948769366<br>XRP 0.588084456120241 | | |
| 3.1.594627 | YOUSSOUF MANJELI | ADDRESS REDACTED | | | CEL 9.74984462227169<br>ETH 0.183819341294538 | | |
| 3.1.594628 | YOUSUF AL FALAHI | ADDRESS REDACTED | | | BTC 0.00378352641125966<br>CEL 0.1036119475951 | | |
| 3.1.594629 | YOUSUF HAMEED | ADDRESS REDACTED | | | ETH 0.0000174661755498839 | | |
| 3.1.594630 | YOUSUF KHAN | ADDRESS REDACTED | | | ADA 10.3120094879996 | | |
| 3.1.594631 | YOUSUF MANYA | ADDRESS REDACTED | | | ADA 534.492595939646<br>BTC 1.00182159645898<br>ETH 1.06857010641971<br>LINK 731.204290136924<br>XLM 4648.50953597276 | | |
| 3.1.594632 | YOUSUF QAUM | ADDRESS REDACTED | | | USDC 0.220374844653938 | | |
| 3.1.594633 | YOUSUF SULTAN | ADDRESS REDACTED | | | CEL 0.140334405511927<br>MCDAI 0.000504041504068959<br>USDT ERC20 0.00133131122518079 | | |
| 3.1.594634 | YOUSUF SULTAN | ADDRESS REDACTED | | | BTC 0.00112120161978641<br>CEL 0.000462978432706143<br>ETH 0.000090316052307175 | | |
| 3.1.594635 | YOUUP KIM | ADDRESS REDACTED | | | LTC 0.0345879429928297<br>USDT ERC20 3.6446030275621 | | |
| 3.1.594636 | YOUWEI ZHANG | ADDRESS REDACTED | | | BTC 0.000000471515982929<br>USDT ERC20 0.251270447958617 | | |
| 3.1.594637 | YOUYAN WANG | ADDRESS REDACTED | | | BTC 0.000005937732521035<br>BUSD 0.0713488297504866<br>CEL 1.26078056782487<br>PAX 0.26055393959277<br>PAXG 0.000023762908810446<br>TAUD 0.00511744561623358<br>UST 16.7812238510533 | | |
| 3.1.594638 | YOUYOU LIN | ADDRESS REDACTED | | | BTC 0.011098813302386 | | |
| 3.1.594639 | YOUYU ZHANG | ADDRESS REDACTED | | | BTC 0.00122310915442133<br>CEL 12.869852070081<br>DOT 762.181932487346<br>ETH 0.30621127283289<br>USDT ERC20 16.9512898551229 | | |
| 3.1.594640 | YOUZHENG LEE | ADDRESS REDACTED | | | BTC 0.000000001803360565<br>CEL 10.8123343660581<br>ETH 5.80589547417872<br>MATIC 1678.97546963175<br>XRP 1281.51281182977 | | |
| 3.1.594641 | YOUZHENG TEO | ADDRESS REDACTED | | | BTC 0.0368030029504736<br>DOT 0.0271052762381569<br>ETH 0.453496333771481<br>MATIC 0.275804040328959<br>USDT ERC20 0.265386128152904 | | |
| 3.1.594642 | YOUZHI ZHENG | ADDRESS REDACTED | | | AVAX 0.905787280600796<br>BTC 0.0325264644163895<br>BUSD 80.296019655897<br>DOT 21.6643326583435<br>ETH 0.0867469687717279<br>LUNC 2.30009639381037<br>MATIC 369.871079043313<br>USDT ERC20 55.2511338778048 | | |
| 3.1.594643 | YOUZHU SHI | ADDRESS REDACTED | | | BTC 3.02911698372383<br>USDC 1.19982592971013 | | |
| 3.1.594644 | YOVAN AYES | ADDRESS REDACTED | | | ADA 483.284555130958<br>BTC 0.00123653092507408 | | |
| 3.1.594645 | YOVAN VIVAS | ADDRESS REDACTED | | | BTC 0.00026660286751951<br>MATIC 57.8308976412084<br>SNX 10.012673375396<br>XLM 54.3084873748869 | | |
| 3.1.594646 | YOVANA CRUZ | ADDRESS REDACTED | | | BNB 0.00196454048493004<br>BTC 0.00239629840568017<br>CEL 0.00604983222326659<br>USDC 4.69813798254619 | | |
| 3.1.594647 | YOVANA GARCÍA USECHE | ADDRESS REDACTED | | | BTC 0.932535304954185<br>CEL 33007.3449093766<br>ETH 24.0171688670137<br>USDT ERC20 24.6047092920975 | | |
| 3.1.594648 | YOVANA LEVANO | ADDRESS REDACTED | | | USDC 0.19817077507282 | | |
| 3.1.594649 | YOVANNA LOPEZ | ADDRESS REDACTED | | | ADA 568.650351004311 | | |
| 3.1.594650 | YOVANNA VIDAL ZAVALETA | ADDRESS REDACTED | | | BNB 1.62292139415795<br>BTC 0.00117755026696105<br>CEL 72.7619877499856<br>ETH 0.995233 | | |
| 3.1.594651 | YOVANNY CENOBIO | ADDRESS REDACTED | | | BTC 0.00523271620340328 | | |
| 3.1.594652 | YOVANNY GUZMAN | ADDRESS REDACTED | | | BTC 0.00210947465582654 | | |
| 3.1.594653 | YOVANNY RAMIREZ | ADDRESS REDACTED | | | BTC 0.000082141517715622<br>ETH 0.000098103823353621<br>MATIC 0.391804844436558 | | |
| 3.1.594654 | YOVANY URIBE | ADDRESS REDACTED | | | BTC 0.00111317859607178<br>LTC 2.04211190365459<br>MATIC 257.548438228121<br>XLM 786.656959679777 | | |
| 3.1.594655 | YOVAV ZALMANOVICH | ADDRESS REDACTED | | | BTC 0.00117639038729544<br>SNX 0.294024327272719<br>USDC 52.3835614282881 | | |
| 3.1.594656 | YOVE WIDJAJA | ADDRESS REDACTED | | | ADA 2240.42472677426<br>CEL 0.00121697702786178<br>XRP 41.2114195421092 | | |
| 3.1.594657 | YOVENN AMOSSE | ADDRESS REDACTED | | | ADA 120.881895850189<br>BNB 0.00000304509741709<br>CEL 4.25487502265171<br>ETH 0.0032720773002645<br>MCDAI 0.02583112257854<br>SNX 152.555036203333<br>USDC 0.261355715601581 | | |
| 3.1.594658 | YOVI BUDIRAHARDJO | ADDRESS REDACTED | | | ADA 229.313540249462<br>BNB 1.79833138616265<br>BTC 0.00272485024769347<br>USDT ERC20 0.629189403709603 | | |
| 3.1.594659 | YOVITA SANTOSO | ADDRESS REDACTED | | | BTC 0.000038371193604318<br>CEL 0.00112643856480585 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.594660 | YOVKA RAYTCHEVA | ADDRESS REDACTED | | | BTC 0.000642469694721038<br>CEL 43.1720433494986<br>ETH 0.531076682596878 | | |
| 3.1.594661 | YOVOVI-ATTY CLAUDE | ADDRESS REDACTED | | | ADA 395.302326923076<br>CEL 7.71392645069554<br>MATIC 46.9154316830261<br>XTZ 104.6946007296 | | |
| 3.1.594662 | YOVRAJ SINGH | ADDRESS REDACTED | | | BTC 0.0168425601774451 | | |
| 3.1.594663 | YOW KAR JUEN | ADDRESS REDACTED | | | BTC 0.000040917362136594 | | |
| 3.1.594664 | YOW SHYANG LAI | ADDRESS REDACTED | | | BTC 0.00134904211661819<br>CEL 0.709036899166037 | | |
| 3.1.594665 | YOW WAH LIEW | ADDRESS REDACTED | | | BTC 0.01278631502481<br>ETH 0.0430024911331211<br>SOL 4.22822975495514<br>USDC 0.00405515553778037<br>USDT ERC20 0.0905122219801838 | | |
| 3.1.594666 | YOZDZHAN HASAN | ADDRESS REDACTED | | | CEL 0.00218226072677174<br>ETH 0.000003081760180464<br>SGB 2494.09755735311<br>TGBP 0.0345024865464323<br>USDC 0.853368499655196<br>XRP 0.00275903760316194 | | |
| 3.1.594667 | YOZKA RODRIGUEZ | ADDRESS REDACTED | | | ADA 1.12524519154711<br>BSV 0.0232045781276721<br>BTC 0.000016829215786818<br>DOT 0.0257061617414564<br>MATIC 0.258175558058864 | | |
| 3.1.594668 | YOZO SUZUKI | ADDRESS REDACTED | | | BTC 0.000245048329847175<br>ETH 0.000031458209584584<br>USDC 12.6420006629523 | | |
| 3.1.594669 | YP DE LANGE | ADDRESS REDACTED | | | CEL 417.112024665801 | | |
| 3.1.594670 | YPE HOUTENBOS | ADDRESS REDACTED | | | BTC 0.0245231597289367<br>CEL 18.7202933879666 | | |
| 3.1.594671 | YQ SUN | ADDRESS REDACTED | | | CEL 1.07928737300356<br>LTC 0.00111482728569073 | | |
| 3.1.594672 | YR EE | ADDRESS REDACTED | | | BTC 0.000007 | | |
| 3.1.594673 | YRAIMA JOSEFINA BELLO BERMUDEZ | ADDRESS REDACTED | | | BTC 0.00137367407290454 | | |
| 3.1.594674 | YREKA FLORES | ADDRESS REDACTED | | | BCH 2.10296709045813<br>BTC 0.0187739634178397<br>CEL 1.14906870861106<br>SGB 422.251652190405<br>USDC 564.179435315596<br>USDT ERC20 2051.78610418072<br>XLM 86.928669663444<br>XRP 1511.15636578205 | | |
| 3.1.594675 | YRENE COLI RIVERA | ADDRESS REDACTED | | | BTC 0.0760590883790459<br>CEL 3.87261692285207<br>ETH 2.64089564184688<br>LTC 2.00153425830769<br>XLM 324.615610929836 | | |
| 3.1.594676 | YRIANA MARISCAL | ADDRESS REDACTED | | | BTC 0.00426873679619159<br>ETH 0.0548908699659706<br>USDC 248.415215929055 | | |
| 3.1.594677 | YRIANA PEÑA | ADDRESS REDACTED | | | BTC 0.000000000281077462<br>CEL 1.67166198480438 | | |
| 3.1.594678 | YRILL BULL | ADDRESS REDACTED | | | BTC 0.00142745585928246 | | |
| 3.1.594679 | YS KONG | ADDRESS REDACTED | | | ADA 1.31637944889616<br>BNB 0.00102835657866037<br>BTC 0.000000966196980394<br>CEL 0.00637630245277293<br>ETH 0.000000689455552327<br>USDC 0.0076591620902527 | | |
| 3.1.594680 | YSAAK PARFILES | ADDRESS REDACTED | | | USDC 0.15238420612955<br>XLM 1176.08287189464 | DOT 54.9661 | |
| 3.1.594681 | YSABEL TEO | ADDRESS REDACTED | | | BTC 0.0684283895050294 | | |
| 3.1.594682 | YSABEL TERESA CURO LOPEZ | ADDRESS REDACTED | | | BTC 0.000001058185734958<br>USDC 0.708792919269837 | | |
| 3.1.594683 | YSABELLA DE SOLA | ADDRESS REDACTED | | | BTC 0.000000004528238378<br>CEL 0.0204107873004705 | | |
| 3.1.594684 | YSANIA AGURCIA | ADDRESS REDACTED | | | XRP 1.51871657212785 | | |
| 3.1.594685 | YSANNE TAN | ADDRESS REDACTED | | | BTC 0.160022294302584<br>ETH 0.00299655152374723<br>USDC 5.26582361968437 | | |
| 3.1.594686 | YSATIS VAGNETTI | ADDRESS REDACTED | | | BTC 0.000594409846111898<br>CEL 0.112514626895588<br>ETH 0.00367626270854216<br>LTC 0.000441371391765317<br>MATIC 2.3637831203454<br>SNX 0.0259290210563082 | | |
| 3.1.594687 | YSENNE LOPEZ | ADDRESS REDACTED | | | BTC 0.141401982799369 | | |
| 3.1.594688 | YSEULT CANAUTTE | ADDRESS REDACTED | | | BTC 0.00112989870165843 | | |
| 3.1.594689 | YSHAY MANOS | ADDRESS REDACTED | | | BTC 0.00116150813159596<br>USDC 409.673554381631 | | |
| 3.1.594690 | YSHUAH BUXO | ADDRESS REDACTED | | | CEL 1.0606583587472 | | |
| 3.1.594691 | YSIDRA GARCIA | ADDRESS REDACTED | | | BTC 0.00111333840039079<br>ETH 0.000406602402350394<br>USDC 2.69325014863159 | | |
| 3.1.594692 | YSIDRO GARCIA | ADDRESS REDACTED | | | BCH 0.000446164473630977<br>BTC 0.000000508261714336<br>CEL 0.575533127688412<br>LINK 0.00499426785862696<br>MCDAI 10.3654359738995<br>SGB 149.313559208802<br>XRP 0.429347005500984 | BCH 0.000000007947242268<br>BTC 0.000587411545197608 | |
| 3.1.594693 | YSIDRO HARO | ADDRESS REDACTED | | | BTC 0.0000009443369065499999<br>ETH 0.000312065274497779<br>USDC 0.611443221494941 | | |
| 3.1.594694 | YSKAK SHIYAP | ADDRESS REDACTED | | | CEL 216.980994759064<br>ETH 72.1966898966058<br>LINK 6045.16822198265<br>UNI 1571.433164043<br>XLM 72908.9741772388 | | |
| 3.1.594695 | YSLEIBY VADELL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00662309596222888<br>DOT 10.7469772263478<br>ETH 1.09470045700961<br>MANA 201.805120955348<br>SOL 35.9645588252473<br>USDC 211.859186632754 | | |
| 3.1.594696 | YSMAEL TORREZ COLQUE | ADDRESS REDACTED | | | CEL 0.3296653934359<br>DOT 0.0113307262294746<br>MCDAI 0.0356588821523073 | | |
| 3.1.594697 | YSNEL VICTOR | ADDRESS REDACTED | | | ADA 25.1979563094034<br>BNB 0.000939209256044073<br>BTC 0.000004477705841001<br>USDC 0.0882286900048755<br>USDT ERC20 0.362145370512824 | | |
| 3.1.594698 | YSRAEL OCHOA | ADDRESS REDACTED | | | USDC 0.311841488938791 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.594699 | YSSOUF TOURE | ADDRESS REDACTED | | | BAT 0.0785929727354739<br>BCH 0.166149219604299<br>BTC 0.000025281937205463<br>CEL 212.952814092706<br>DASH 0.000515181820703846<br>EOS 5.97687119384613<br>ETH 0.000266168738262382<br>LTC 0.000260936357388577<br>SGB 48.4364642486739<br>UNI 1.70898802186167<br>XLM 0.194209415884975<br>XRP 0.0996874568717986<br>ZRX 27.6466098514969 | | |
| 3.1.594700 | YU AN CHEN | ADDRESS REDACTED | | | CEL 1.08513380182319 | | |
| 3.1.594701 | YU AN CHUNG | ADDRESS REDACTED | | | BTC 0.0023380075305574<br>ETH 3.52381870521798<br>USDC 2522.65593313694 | | |
| 3.1.594702 | YU AN LIN | ADDRESS REDACTED | | | BTC 0.000000009526870672<br>CEL 0.00771229515035326<br>USDT ERC20 0.348145336868629 | | |
| 3.1.594703 | YU BIN HUANG | ADDRESS REDACTED | | | BTC 0.000001436921964374<br>CEL 2.00189524049107<br>USDC 16898.1597882983<br>USDT ERC20 16305.9193851244 | | |
| 3.1.594704 | YU BYUNGJIN | ADDRESS REDACTED | | | AAVE 0.0142609584157969<br>ADA 43.6343943675809<br>AVAX 133.282142252398<br>BAT 1.44643266643763<br>BTC 0.000001263528474408<br>CEL 1084.57546783365<br>COMP 0.00533925770069096<br>DOT 0.339826021214862<br>EOS 0.0380234903737356<br>ETC 0.749557253588615<br>ETH 0.00757239478138201<br>LINK 0.0442078619450609<br>LTC 0.0215715331638444<br>MANA 0.469923190331231<br>OMG 0.101371910330941<br>PAXG 0.0013729797655021<br>SGB 0.000156034135047773<br>SNX 0.627136977695349<br>USDC 0.375927994997651<br>XLM 0.0015731417607414<br>XRP 24.3920042760763<br>ZEC 0.0142406105783225<br>ZRX 1.08518116092646 | | |
| 3.1.594705 | YU CHAI KO | ADDRESS REDACTED | | | BCH 0.000010602382917278<br>BTC 0.000000057386637427<br>CEL 1.0356267682<br>USDT ERC20 0.000000245911979991 | | |
| 3.1.594706 | YU CHANG | ADDRESS REDACTED | | | BNB 0.00121167465973807<br>BTC 0.000000072638529508<br>CEL 0.00135955005548821<br>ETH 0.000001330759165497<br>GUSD 0.0186878847588248<br>SNX 0.001260290963343<br>USDC 0.0116809951573129<br>USDT ERC20 0.000623306939220144 | | |
| 3.1.594707 | YU CHAO CHENG | ADDRESS REDACTED | | | BTC 0.000017765870292949<br>USDC 2.44452030308675 | | |
| 3.1.594708 | YU CHAO HE | ADDRESS REDACTED | | | BNB 0.9995<br>BTC 0.00226844815461742<br>CEL 19.1603771930766<br>USDT ERC20 205 | | |
| 3.1.594709 | YU CHEN | ADDRESS REDACTED | | | BTC 1.0451029842942<br>MATIC 6.54530143638272 | | |
| 3.1.594710 | YU CHEN | ADDRESS REDACTED | | | BTC 0.105946625835901 | | |
| 3.1.594711 | YU CHEN WU | ADDRESS REDACTED | | | BTC 0.000490772432200674<br>CEL 2.06518786105351<br>LTC 0.994182974589181 | | |
| 3.1.594712 | YU CHENG CHEN | ADDRESS REDACTED | | | CEL 47.7231193552531<br>ETH 0.0015208844130012<br>SOL 105.484459061731<br>USDC 224429.215368129<br>USDT ERC20 49452.8712643323 | | |
| 3.1.594713 | YU CHENG CHEN | ADDRESS REDACTED | | | BTC 0.000003011033569895<br>USDT ERC20 0.575191189760017 | | |
| 3.1.594714 | YU CHENG CHEN | ADDRESS REDACTED | | | BTC 0.00000099394679613<br>USDC 0.0129779664208016 | | |
| 3.1.594715 | YU CHENG LIM | ADDRESS REDACTED | | | CEL 0.0265642145860903<br>XLM 23.0826558 | | |
| 3.1.594716 | YU CHENG LIN | ADDRESS REDACTED | | | BTC 0.241745205762884<br>CEL 38.2438036046509<br>USDT ERC20 211.000702037412 | | |
| 3.1.594717 | YU CHENG YEH | ADDRESS REDACTED | | | BTC 0.00849759211148168<br>ETH 0.000101214237152631 | | |
| 3.1.594718 | YU CHIEH HSIAO | ADDRESS REDACTED | | | BTC 0.000000003262112188<br>CEL 1.50736473787799 | | |
| 3.1.594719 | YU CHIN LEE | ADDRESS REDACTED | | | BTC 0.00014719174490834<br>CEL 0.367488100469685<br>DOT 0.506427311764349<br>USDC 0.00273768905252789<br>USDT ERC20 0.00668897704808428 | | |
| 3.1.594720 | YU CHIN LIN | ADDRESS REDACTED | | | BTC 0.00126975438538883<br>LUNC 0.0105173344302466 | | |
| 3.1.594721 | YU CHING HUI | ADDRESS REDACTED | | | BTC 0.00001686654564807<br>CEL 44.9388989914947<br>ETH 0.000117472921891864<br>THKD 400929.203869875<br>TUSD 0.00203899331245001<br>USDC 78.3711869383997<br>USDT ERC20 0.000000792399202504 | | |
| 3.1.594722 | YU CHING KWAN | ADDRESS REDACTED | | | BTC 0.0011863426093037<br>CEL 23.5078667187426<br>USDT ERC20 614.790211 | | |
| 3.1.594723 | YU CHING LAM | ADDRESS REDACTED | | | BTC 0.000009432550276578<br>CEL 0.0053311210930374<br>USDC 0.386827436804266 | | |
| 3.1.594724 | YU CHING SUZANNE WONG | ADDRESS REDACTED | | | BTC 0.684325179695909<br>LTC 1.34587320845568 | | |
| 3.1.594725 | YU CHING WONG | ADDRESS REDACTED | | | BNB 0.000000001446404758<br>BTC 0.1227825743<br>CEL 369.86782325733<br>USDC 0.000000733025695455 | | |
| 3.1.594726 | YU CHING YEUNG | ADDRESS REDACTED | | | BTC 0.280130781735443 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.594727 | YU CHONG AARON LEONG | ADDRESS REDACTED | | | ADA 0.26777669132395<br>AVAX 0.00365181457173116<br>BCH 0.000000830107914759<br>BNB 0.0000030221292149339<br>BTC 0.0000118952066299979<br>EOS 0.000138529247548938<br>ETH 0.000000664645785978<br>LTC 0.000001354983642758<br>LUNC 0.00289462933361253<br>USDC 24.746962407344<br>XLM 0.380953085019694 | | |
| 3.1.594728 | YU CHUAN HUANG | ADDRESS REDACTED | | | BTC 0.000001079348371748<br>CEL 2.29931502952625<br>USDC 0.201489971033847<br>USDT ERC20 0.227557039262539 | | |
| 3.1.594729 | YU CHUN CHEN | ADDRESS REDACTED | | | CEL 167.500708972783<br>USDT ERC20 0.00801811925017423 | | |
| 3.1.594730 | YU CHUN CHIU | ADDRESS REDACTED | | | BTC 0.000038229953814668<br>USDT ERC20 0.131140153795412 | | |
| 3.1.594731 | YU CHUN LEUNG | ADDRESS REDACTED | | | BTC 0.00000150350836641<br>USDC 0.00453667519336745 | | |
| 3.1.594732 | YU CHUNG LEE | ADDRESS REDACTED | | | ETH 0.00153359484917711<br>USDT ERC20 0.968352052288938 | | |
| 3.1.594733 | YU CHUNG WONG | ADDRESS REDACTED | | | BTC 0.00101063586050854<br>MATIC 0.472556190189806<br>USDC 0.0357365237141919<br>USDT ERC20 0.203201213466996 | | |
| 3.1.594734 | YU CHUNG WONG | ADDRESS REDACTED | | | BTC 0.00106841494592629<br>ETH 1.91496461248164 | | |
| 3.1.594735 | YU CHUNG YEUNG | ADDRESS REDACTED | | | BTC 0.0135254008223952<br>CEL 0.0145068602999676<br>USDC 26441.482139245 | | |
| 3.1.594736 | YU CHYANG PENG | ADDRESS REDACTED | | | CEL 1.08526429016117 | | |
| 3.1.594737 | YU EILEEN | ADDRESS REDACTED | | | ADA 0.253241052835903<br>BTC 0.00000154897120378999 | | |
| 3.1.594738 | YU ER SEAH | ADDRESS REDACTED | | | ADA 383.485393<br>CEL 31.9718023330936<br>DOT 39.23874725<br>ETH 0.504408593991185<br>MATIC 140.2342<br>SOL 12.7236 | | |
| 3.1.594739 | YU FAI CHEUNG | ADDRESS REDACTED | | | BTC 0.00195425686642049<br>CEL 4.34075928925292<br>USDC 10<br>USDT ERC20 0.000000635200447701 | | |
| 3.1.594740 | YU FAI LEUNG | ADDRESS REDACTED | | | BTC 0.00456539001617032<br>CEL 111.157984334171<br>GUSD 0.0484305791574657 | | |
| 3.1.594741 | YU FAN LIAO | ADDRESS REDACTED | | | BTC 0.000017336872282337<br>USDC 8.50591378890991 | | |
| 3.1.594742 | YU FAN SHIH | ADDRESS REDACTED | | | BTC 0.00527294149200086<br>CEL 0.371479930909223<br>USDT ERC20 434.322200491594 | | |
| 3.1.594743 | YU FAT CHOW | ADDRESS REDACTED | | | BTC 0.000135329170825992<br>BUSD 349.158880684995<br>CEL 0.372238273835921<br>ETH 9.55132857787731<br>USDC 30137.7470337189<br>USDT ERC20 4674.1566607386 | | |
| 3.1.594744 | YU FEI SEET | ADDRESS REDACTED | | | BTC 0.000000882049134902<br>ETH 0.000115641521646397<br>GUSD 0.393343520033591<br>USDC 0.0911765947510463 | | |
| 3.1.594745 | YU FOOK YONG | ADDRESS REDACTED | | | ADA 286.502047548602<br>BNB 0.00176638818800664<br>BTC 0.0107753167494504<br>CEL 0.912277001329467 | | |
| 3.1.594746 | YU FUKUSHIMA | ADDRESS REDACTED | | | ADA 0.711348515789257<br>AVAX 0.000022376681932068<br>BTC 1.04928272502448<br>CEL 1.1069867997069<br>ETH 29.3989616647098<br>LINK 322.107302124722<br>MATIC 4290.48894531153 | | |
| 3.1.594747 | YU FUNG CHAN | ADDRESS REDACTED | | | CEL 43.1617235376885<br>DASH 23.68719<br>DOT 312.256250723225 | | |
| 3.1.594748 | YU FUNG CHEUNG | ADDRESS REDACTED | | | CEL 1.07706361421981 | | |
| 3.1.594749 | YU FUNG YEUNG | ADDRESS REDACTED | | | BTC 0.202683154497319<br>CEL 7.53471484570745<br>XLM 700.392218666102 | | |
| 3.1.594750 | YU GAVIN | ADDRESS REDACTED | | | CEL 51.7554534529134<br>ETH 0.0127908418697872<br>SNX 79.9306510065524<br>USDC 1.37226969103771 | | |
| 3.1.594751 | YU GU | ADDRESS REDACTED | | | BTC 0.000465878569763058<br>ETH 0.000183863720873711<br>MATIC 4801.28848927851<br>USDT ERC20 0.413040019551772 | | |
| 3.1.594752 | YU GUANG TAN | ADDRESS REDACTED | | | BTC 0.002870297174348<br>CEL 0.124329856923524<br>XRP 707.690247157085 | | |
| 3.1.594753 | YU GYUNGYEON | ADDRESS REDACTED | | | BTC 0.0581042455193658<br>ETH 1.2131032987762 | | |
| 3.1.594754 | YU- HAN HSU | ADDRESS REDACTED | | | BTC 0.00223382576179028<br>CEL 4.62502035939139<br>USDC 0.000000388888888889 | | |
| 3.1.594755 | YU HAN LIN | ADDRESS REDACTED | | | BTC 0.107945968516334<br>LUNC 0.0173093380216382 | | |
| 3.1.594756 | YU HAN SHEN | ADDRESS REDACTED | | | ETH 0.192177658306888<br>USDC 403.670826948868<br>USDT ERC20 712.233709631546 | | |
| 3.1.594757 | YU HAN SHEN | ADDRESS REDACTED | | | BTC 0.00000002259365853<br>CEL 287.752799002173<br>EOS 0.00673343102841431<br>ETH 0.000000056005448753<br>USDC 70.8818719242065<br>USDT ERC20 70 | | |
| 3.1.594758 | YU HANG CHAN | ADDRESS REDACTED | | | BTC 0.00000927911090827<br>BUSD 3531.13293404275<br>CEL 13.4763300834278<br>ETH 0.469644781444816<br>SGB 464.326087616074<br>XRP 1.46697793073715 | | |
| 3.1.594759 | YU HANG CHEUK | ADDRESS REDACTED | | | ETH 0.00114886511453428<br>SOL 0.0670549708694476<br>USDC 3.5329788006102 | | |
| 3.1.594760 | YU HANG ERIC LEUNG | ADDRESS REDACTED | | | BTC 0.0658005387769761<br>ETH 0.00204378289545886 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.594761 | YU HANG IVAN LAM | ADDRESS REDACTED | | | BTC 0.000000002214986691<br>CEL 2.17678542528801<br>ETH 0.000412192016739423<br>MCDAI 3.34003161964486<br>PAXG 0.000439104462963815<br>TUSD 0.00982239998428516<br>USDC 0.464152121989494 | | |
| 3.1.594762 | YU HANG LI | ADDRESS REDACTED | | | BTC 0.000689333434536695<br>CEL 8.58231738666264<br>USDC 232.539758795306 | | |
| 3.1.594763 | YU HANG POON | ADDRESS REDACTED | | | BTC 0.00291995364545924<br>USDT ERC20 7.656376798165 | | |
| 3.1.594764 | YU HANG TONG | ADDRESS REDACTED | | | BAT 0.0157638389601429<br>BTC 0.0269072456583997<br>CEL 0.0000123029011965909<br>ETH 0.000010070417631608<br>USDC 543.880887102796 | | |
| 3.1.594765 | YU HANG WINIFRED LAW | ADDRESS REDACTED | | | BNB 0.141134241751675<br>BTC 0.0476237666969482<br>CEL 1075.00983607521<br>ETH 1.94716733152986<br>UNI 412.732018442956<br>USDC 65.9007727495913<br>USDT ERC20 0.401293862379954 | | |
| 3.1.594766 | YU HANZAWA | ADDRESS REDACTED | | | BTC 0.0000000004231111<br>CEL 0.000074900830490667 | | |
| 3.1.594767 | YU HENG HO | ADDRESS REDACTED | | | BTC 0.00788769361440388 | | |
| 3.1.594768 | YU HENG LIM | ADDRESS REDACTED | | | BTC 0.0567034635976574 | | |
| 3.1.594769 | YU HIM WONG | ADDRESS REDACTED | | | BTC 0.000034756751589671<br>ETH 0.000237467579776117<br>LUNC 1.18660162222656<br>USDC 0.576896014234054<br>UST 0.0911703547616215 | | |
| 3.1.594770 | YU HIN HINZ PAK | ADDRESS REDACTED | | | BTC 0.000000005192668435<br>CEL 0.241607031464429<br>DOT 0.0340187360384898<br>USDT ERC20 0.000000095439102189 | | |
| 3.1.594771 | YU HIN LO | ADDRESS REDACTED | | | BTC 0.000000009872956159<br>CEL 2.18957510714205<br>ETH 0.40151659354715 | | |
| 3.1.594772 | YU HIN LO | ADDRESS REDACTED | | | BNB 0.000153009379955545<br>BTC 0.00187863850076067<br>USDC 55.2794430017647<br>USDT ERC20 0.502624919936278 | | |
| 3.1.594773 | YU HIN LUN | ADDRESS REDACTED | | | ADA 654.305035349921<br>BTC 0.0291566935968797<br>ETH 1.94375567855666<br>USDT ERC20 0.31188300559 | | |
| 3.1.594774 | YU HIN MAK | ADDRESS REDACTED | | | BTC 0.00109472701592187<br>DOT 3.00961853317474 | | |
| 3.1.594775 | YU HIN NG | ADDRESS REDACTED | | | BTC 0.000009155956538435<br>CEL 65.7457127573082<br>MCDAI 284.932174315681<br>USDC 223.473515711864 | | |
| 3.1.594776 | YU HIN WONG | ADDRESS REDACTED | | | BTC 0.000012805860863171<br>USDT ERC20 0.0158695466668575 | | |
| 3.1.594777 | YU HIN WONG | ADDRESS REDACTED | | | ADA 5162.85775961173<br>BNB 0.0610009030362011<br>BTC 0.208579779461489<br>ETH 4.23980430500229<br>USDT ERC20 10137.9761779929 | | |
| 3.1.594778 | YU HO | ADDRESS REDACTED | | | BTC 0.00430140516405084<br>CEL 0.0517827793695134<br>DASH 0.0600134834000555<br>LTC 0.0430628496767924 | | |
| 3.1.594779 | YU HO CHENG | ADDRESS REDACTED | | | ADA 0.130945041616747<br>BNB 0.000791443992610987<br>BTC 0.00000689532781049<br>USDC 2.03380780952052 | | |
| 3.1.594780 | YU HO MING | ADDRESS REDACTED | | | BNB 0.00144758323840583<br>BTC 0.000536158101469131<br>CEL 11.8523638400869<br>ETH 0.000236721666578801<br>LINK 0.000838298412235926<br>USDC 0.298098802346702<br>USDT ERC20 0.000000722306739851 | | |
| 3.1.594781 | YU HONG AU | ADDRESS REDACTED | | | BTC 0.000000602352199925<br>ETH 0.000170308781166403<br>USDC 6271.87799145222 | | |
| 3.1.594782 | YU HONG JONATHAN SOH | ADDRESS REDACTED | | | BNT 0.515196848877748<br>DOT 0.519794023550641<br>ETH 0.00483204485575879<br>GUSD 2.30005701758216<br>MCDAI 0.674014736623429<br>SNX 1.43762893608151 | | |
| 3.1.594783 | YU HSIANG HSU | ADDRESS REDACTED | | | BTC 0.00876330441798797 | | |
| 3.1.594784 | YU HSIANG HUANG | ADDRESS REDACTED | | | BTC 0.00112920261140201<br>CEL 0.0717157209473655<br>ETH 0.0049651154623565 | | |
| 3.1.594785 | YU HSIEN CHAN | ADDRESS REDACTED | | | BCH 0.000332977287617435<br>ETH 0.000112595421439688<br>MCDAI 0.0434433303577097 | | |
| 3.1.594786 | YU HSUAN TUNG | ADDRESS REDACTED | | | BTC 0.620712590659108<br>ETH 2.10348319030107<br>MATIC 519.79990217852<br>MCDAI 84.777107108477<br>SOL 20.3795927127899 | | |
| 3.1.594787 | YU HUAI QIU | ADDRESS REDACTED | | | ETH 0.00168639991004948 | | |
| 3.1.594788 | YU HUI LEE | ADDRESS REDACTED | | | BTC 0.00134289319754102<br>CEL 1.75841136001461 | | |
| 3.1.594789 | YU HUI LIN | ADDRESS REDACTED | | | BTC 0.000000604722326203<br>USDC 28.6560541642387 | | |
| 3.1.594790 | YU HUI POH | ADDRESS REDACTED | | | BTC 0.000000009988753868<br>CEL 0.0123047028819409<br>USDC 1.16171347985003 | | |
| 3.1.594791 | YU HUNG CHOW | ADDRESS REDACTED | | | BAT 0.930643364494799<br>BTC 0.0000154038418051929<br>CEL 1.66798611481189<br>XRP 0.000000826294763712 | | |
| 3.1.594792 | YU HUNG YEH | ADDRESS REDACTED | | | BCH 0.000001084429415205<br>BSV 0.00259830304210133<br>BTC 0.103611572679461<br>ETH 1.15041612145071<br>LTC 0.000003122042411168 | | |
| 3.1.594793 | YU JAZZY | ADDRESS REDACTED | | | BTC 0.000483671493246988<br>MATIC 17.7786399286024 | | |
| 3.1.594794 | YU JER LEE | ADDRESS REDACTED | | | BTC 0.000754401691079843<br>CEL 0.205861682160081 | | |
| 3.1.594795 | YU JI | ADDRESS REDACTED | | | BTC 0.0326721007520836<br>USDC 2567.58331290122 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.594796 | YU JIA | ADDRESS REDACTED | | | BTC 0.000000589842924135999<br>ETH 0.00128047355039132<br>MATIC 447.383390602814<br>USDT ERC20 0.00368051584939682 | | |
| 3.1.594797 | YU JIA DONG | ADDRESS REDACTED | | | BTC 0.000000009238671562<br>CEL 1.4658563630464 | | |
| 3.1.594798 | YU JIE KOH | ADDRESS REDACTED | | | BTC 0.000667059849224104<br>CEL 7.28065454532492<br>MCDAI 217.255414488424 | | |
| 3.1.594799 | YU JIN MARK CHEE | ADDRESS REDACTED | | | BTC 0.00685791930802152<br>CEL 0.114063426303616<br>DOT 10.0757590042345<br>ETH 0.0612003978793879 | | |
| 3.1.594800 | YU JING HO | ADDRESS REDACTED | | | BTC 0.016623460960717<br>CEL 0.2899782974004 | | |
| 3.1.594801 | YU JING HSU | ADDRESS REDACTED | | | BTC 0.00862455472140412<br>CEL 88.2376555871142<br>USDT ERC20 0.000000241924516243<br>ZEC 1.3426107924152 | | |
| 3.1.594802 | YU JOHN | ADDRESS REDACTED | | | BTC 0.00126889018973474 | | |
| 3.1.594803 | YU JUN THAM | ADDRESS REDACTED | | | BTC 0.0092113<br>CEL 2039.63805393599<br>ETH 0.653575961 | | |
| 3.1.594804 | YU KAI BIN | ADDRESS REDACTED | | | BTC 0.00000027551880952 | | |
| 3.1.594805 | YU KAM KONG | ADDRESS REDACTED | | | CEL 516.520297760652<br>ETH 1 | | |
| 3.1.594806 | YU KAN LAU | ADDRESS REDACTED | | | BTC 0.21726098156618<br>CEL 0.619888473789212<br>ETH 0.254547871916028 | | |
| 3.1.594807 | YU KAO | ADDRESS REDACTED | | | MATIC 549.849209701049 | ETH 1<br>SNX 356.81 | |
| 3.1.594808 | YU KEUNG ERIC LEUNG | ADDRESS REDACTED | | | BTC 0.000000177797261601<br>CEL 13.3832655382425<br>SOL 0.566748109607988<br>USDC 183.512770710471 | | |
| 3.1.594809 | YU KI CHAN | ADDRESS REDACTED | | | BNB 1.68921599660548<br>BTC 0.000127710763151335<br>CEL 0.000773126961226333<br>USDT ERC20 0.000000691319793407 | | |
| 3.1.594810 | YU KIT CHAN | ADDRESS REDACTED | | | ADA 3334.9345568034<br>BTC 2.79205358663417<br>CEL 21034.9170275517<br>ETH 1.27003826178835<br>LINK 0.121388002014719<br>USDC 1011.70578640326<br>XLM 30.0509556142915 | | |
| 3.1.594811 | YU KOHAMA | ADDRESS REDACTED | | | ADA 0.282552142246058<br>BTC 0.00203664707572522<br>ETH 0.000342979095556374<br>USDC 0.319528415552364 | | |
| 3.1.594812 | YU KONG SHU | ADDRESS REDACTED | | | ADA 8212.92921995394<br>AVAX 32.4414044504657<br>BTC 0.290061727491582<br>DOT 101.333587259511<br>ETH 7.33207501197427<br>LINK 173.075991368781<br>MATIC 3336.30017843752<br>SOL 121.295806183546<br>USDC 1082.25771572098 | | |
| 3.1.594813 | YU KWAN DIK | ADDRESS REDACTED | | | BTC 0.000000009294629216<br>CEL 1.58231676898949 | | |
| 3.1.594814 | YU KWONG CHAN | ADDRESS REDACTED | | | BTC 0.000084388834622032<br>BUSD 0.00190330724564186<br>ETH 0.000168370501436443<br>PAX 0.0360644264268175<br>USDC 24.138467965357 | | |
| 3.1.594815 | YU LAN WONG | ADDRESS REDACTED | | | CEL 0.615057995987406<br>USDC 0.00548289743843103 | | |
| 3.1.594816 | YU LEE | ADDRESS REDACTED | | | BTC 0.02331403695563 | | |
| 3.1.594817 | YU LI | ADDRESS REDACTED | | | BTC 0.0140977293615107<br>ETC 1.51818483368144<br>ETH 0.0544552702880832<br>USDC 2065.88562152311 | | |
| 3.1.594818 | YU LI | ADDRESS REDACTED | | | BTC 0.0477709014835253 | | |
| 3.1.594819 | YU LIANG LI | ADDRESS REDACTED | | | BTC 0.00260188107465483<br>CEL 18.2641180734018<br>USDC 2518.66717229612 | | |
| 3.1.594820 | YU LIAO | ADDRESS REDACTED | | | BTC 0.0447580503613956 | | |
| 3.1.594821 | YU LIN LEE | ADDRESS REDACTED | | | BTC 0.00160199929512031<br>CEL 31.975508062726<br>ETH 1.02249759 | | |
| 3.1.594822 | YU LING HSUEH | ADDRESS REDACTED | | | BTC 0.00188183153915173<br>ETH 0.417295451529233<br>USDT ERC20 2507.6013476148 | | |
| 3.1.594823 | YU LING HUANG | ADDRESS REDACTED | | | BTC 0.00130624990055954<br>USDC 16.1831324819307 | | |
| 3.1.594824 | YU LIU | ADDRESS REDACTED | | | ADA 195.505772614652<br>BTC 0.00190517446376312<br>ETH 0.152075467024346<br>USDT ERC20 0.0927788361493747 | | |
| 3.1.594825 | YU LONG NG | ADDRESS REDACTED | | | BTC 0.00118636769114552<br>CEL 12.2497849086287<br>ETH 5.06316612971345 | | |
| 3.1.594826 | YU LU | ADDRESS REDACTED | | | BTC 0.100585391924831<br>CEL 257.709917239196<br>ETH 0.0670770714220064<br>GUSD 23273.6515058082<br>LTC 1.00061053594279<br>MATIC 274.024962737167 | BTC 0.096889503586316<br>USDC 50 | |
| 3.1.594827 | YU LUI CHENG | ADDRESS REDACTED | | | BTC 0.000000716797719511999<br>CEL 0.0566607033159674<br>XRP 0.687549152753625 | | |
| 3.1.594828 | YU LUN CHEUNG | ADDRESS REDACTED | | | BTC 0.0050679620244558<br>TUSD 248.174048929567<br>USDC 26822.4327562123<br>USDT ERC20 572.95965919842 | | |
| 3.1.594829 | YU LUN KAO | ADDRESS REDACTED | | | AVAX 10.119576147218<br>BTC 0.020762641509441<br>DOT 0.0421881713009629<br>ETH 0.000472837141778004<br>LUNC 10.0448873471228<br>MATIC 0.151867062067985<br>SNX 311.447443401691<br>USDC 0.106593571736896 | AVAX 0.195<br>ETH 0.230592314723748 | |
| 3.1.594830 | YU LUP MENG | ADDRESS REDACTED | | | BTC 0.000398903907062398<br>ETH 0.00289365846408129<br>SNX 1.6352637016954<br>USDC 1.95136893257064 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.594831 | YU MAN NG | ADDRESS REDACTED | | | BTC 0.00108232136285906<br>CEL 10.5314180186387<br>USDT ERC20 405 | | |
| 3.1.594832 | YU MAN TERRY SILVA GASPAR | ADDRESS REDACTED | | | BNB 0.000000002507447167<br>BTC 0.00000377699689498499<br>CEL 48.872642944588<br>USDC 0.370275174352972 | | |
| 3.1.594833 | YU MIN LIN | ADDRESS REDACTED | | | ETH 0.00291103878555703 | | |
| 3.1.594834 | YU MIN POH | ADDRESS REDACTED | | | BTC 0.000012868416058564<br>USDC 7.46046761206366 | | |
| 3.1.594835 | YU MING HAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.594836 | YU MING LAU | ADDRESS REDACTED | | | BTC 0.000000000325914213<br>CEL 2.27885269170235<br>GUSD 0.0254969369015379<br>LTC 0.00890188080854179<br>MATIC 0.762166437508301<br>PAX 0.0311864652682032<br>USDC 0.000000553126346802<br>USDT ERC20 0.000000394086567953 | | |
| 3.1.594837 | YU MING SUM | ADDRESS REDACTED | | | BTC 0.00001457906264552<br>CEL 0.394133944309841<br>ETH 0.000148877508480577<br>TUSD 0.586157504293102 | | |
| 3.1.594838 | YU MUROGA | ADDRESS REDACTED | | | USDC 5.09140537972478 | | |
| 3.1.594839 | YU NAGISA | ADDRESS REDACTED | | | BTC 0.0001064<br>CEL 0.0682549397656525 | | |
| 3.1.594840 | YU NING KONG | ADDRESS REDACTED | | | BTC 0.253673470474855<br>ETH 3.64499768394175 | | |
| 3.1.594841 | YU NING TAN | ADDRESS REDACTED | | | CEL 0.00450690643417656<br>USDT ERC20 0.224493577646222<br>XRP 0.0158531464734404 | | |
| 3.1.594842 | YU ONG | ADDRESS REDACTED | | | AAVE 0.000013204603393787<br>BAT 3892.38771538451<br>BNT 0.140518854128126<br>BTC 0.000000809653094345<br>CEL 10077.8132416034<br>ETH 0.000000936899681186<br>LINK 69.8441017470897<br>LUNC 0.05<br>SOL 0.02<br>UMA 0.0142066744526272<br>USDC 0.000782<br>USDT ERC20 0.000000587158207916 | | |
| 3.1.594843 | YU OOKA | ADDRESS REDACTED | | | BTC 0.437435554234138<br>DOT 62.2872025136991<br>ETH 6.70875002108859<br>GUSD 0.110845398558797<br>SOL 1.34646757119044<br>USDC 0.292417236600072 | BTC 0.11125998<br>SOL 102 | |
| 3.1.594844 | YU PEI CHONG | ADDRESS REDACTED | | | BTC 0.000003165461438713<br>GUSD 2.11292215310796<br>USDC 1.0901690055603 | | |
| 3.1.594845 | YU PENG HER | ADDRESS REDACTED | | | BTC 0.0117222967741428<br>ETH 0.0637683461490102<br>MATIC 160.084884219061 | | |
| 3.1.594846 | YU PENG RAYMOND LEW | ADDRESS REDACTED | | | BTC 0.14836258767169<br>USDC 30339.4334219474 | | |
| 3.1.594847 | YU PING WONG | ADDRESS REDACTED | | | BTC 1.23837163516145<br>CEL 4003.90905961666<br>ETH 9.02819273040568<br>LINK 352.717271217478 | | |
| 3.1.594848 | YU PO TSE | ADDRESS REDACTED | | | ADA 0.304919358598238<br>BNB 0.00890189596838283<br>BTC 0.100303631034982<br>CEL 0.512703021504416<br>ETH 2.0523723899581<br>LINK 0.0540162811049517<br>PAXG 9.85564862316753<br>THKD 481671.431379891<br>UNI 0.0845970435209681<br>USDC 6.37570723121666<br>USDT ERC20 2.7390077033164 | | |
| 3.1.594849 | YU QI LARINA LIAO | ADDRESS REDACTED | | | ADA 0.211971816582379<br>BNB 0.0393078478852788<br>BTC 0.000903856654442734 | | |
| 3.1.594850 | YU QI YAP | ADDRESS REDACTED | | | ADA 23.5991834877884<br>CEL 0.642375137387015<br>USDT ERC20 200.367692307692 | | |
| 3.1.594851 | YU QIAN | ADDRESS REDACTED | | | BTC 0.885727321042255<br>MCDAI 32.0408642119744 | | |
| 3.1.594852 | YU QING CHAN | ADDRESS REDACTED | | | BTC 0.00000139255572108<br>CEL 0.503216194584279<br>GUSD 0.466297777454946 | | |
| 3.1.594853 | YU QING TAN | ADDRESS REDACTED | | | BTC 0.000053876634937338 | | |
| 3.1.594854 | YU QING YANG | ADDRESS REDACTED | | | BTC 0.00193223314615485 | | |
| 3.1.594855 | YU QUAN TAN | ADDRESS REDACTED | | | BTC 0.0557577514218568<br>CEL 119.292291640152<br>DOT 0.0272939733537086<br>ETH 0.583676898312027<br>LINK 0.000003587511123707<br>USDC 215.237210386831 | | |
| 3.1.594856 | YU REN HSU | ADDRESS REDACTED | | | BTC 0.00101557956658072<br>ETH 0.000052008838611157<br>USDC 16.0036106661122<br>USDT ERC20 27.4415230051451 | | |
| 3.1.594857 | YU RONG | ADDRESS REDACTED | | | BTC 0.000000869960546051<br>GUSD 7.04106134868535 | | |
| 3.1.594858 | YU ROU SOO | ADDRESS REDACTED | | | BNB 0.908721654658661<br>BTC 0.00104357989647687<br>CEL 0.762047442360618 | | |
| 3.1.594859 | YU ROU ZHOU | ADDRESS REDACTED | | | MCDAI 0.0664926920468573<br>USDC 0.261299337170042 | | |
| 3.1.594860 | YU RUN TAN | ADDRESS REDACTED | | | BTC 0.000000940442135501<br>USDT ERC20 1.14794072437091 | | |
| 3.1.594861 | YU SAN KWONG | ADDRESS REDACTED | | | CEL 0.116140759146683 | | |
| 3.1.594862 | YU SAN WONG | ADDRESS REDACTED | | | CEL 1.06883008583107<br>USDT ERC20 0.145602035775548 | | |
| 3.1.594863 | YU SANGMIN | ADDRESS REDACTED | | | BTC 0.281024594296231<br>CEL 10.0117690666614<br>ETH 0.00000421449782199<br>USDC 0.204161416355087<br>USDT ERC20 22.8322179949704<br>XRP 69.8664832925929 | | |
| 3.1.594864 | YU SEK KONG | ADDRESS REDACTED | | | BTC 0.230232488134717 | | |
| 3.1.594865 | YU SHAN JIAN | ADDRESS REDACTED | | | BTC 0.00427948370808173 | | |
| 3.1.594866 | YU SHAN MEI | ADDRESS REDACTED | | | CEL 1170.15404773275 | | |
| 3.1.594867 | YU SHAN QUEK | ADDRESS REDACTED | | | ADA 695.46739512993<br>BTC 0.00087637416713989<br>CEL 1.97075917849853<br>LTC 0.242544639015926 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.594868 | YU SHAO | ADDRESS REDACTED | | | BTC 0.773507538788529<br>ETH 5.31448886643735<br>SOL 0.0442218958484719<br>USDC 20102.9093656342 | SOL 0.000011958930034504<br>USDC 0.49 | |
| 3.1.594869 | YU SHAUN GOH | ADDRESS REDACTED | | | BTC 0.0481211898594398<br>ETH 0.680372866079532 | | |
| 3.1.594870 | YU SHEN | ADDRESS REDACTED | | | BTC 0.00132065504490227<br>CEL 0.560074776171152<br>ETC 20.7720748787109 | | |
| 3.1.594871 | YU SHIH YU | ADDRESS REDACTED | | | BTC 0.000002173839640488<br>USDT ERC20 97.489421235564 | | |
| 3.1.594872 | YU SHING WONG | ADDRESS REDACTED | | | BTC 0.000000004456528735<br>CEL 24.4982559674629<br>USDT ERC20 578.016121 | | |
| 3.1.594873 | YU SHU HONG | ADDRESS REDACTED | | | BTC 0.00172758152506961<br>USDT ERC20 835.589515105116 | | |
| 3.1.594874 | YU SHUANG HSU | ADDRESS REDACTED | | | BTC 0.0169831297148954<br>ETH 7.43161002931129<br>USDC 45865.3406917104<br>USDT ERC20 5247.19084962539 | | |
| 3.1.594875 | YU SHUNG MAN | ADDRESS REDACTED | | | BTC 0.00000000889775329<br>CEL 0.000292290359604905 | | |
| 3.1.594876 | YU SHYEN TAN | ADDRESS REDACTED | | | BTC 0.0151284716250314<br>ETH 0.00139415110849026<br>USDC 0.616750584197108<br>XRP 810.746920527096 | | |
| 3.1.594877 | YU SIAN TAN | ADDRESS REDACTED | | | AVAX 13.4625163406158<br>BTC 0.040246114055218<br>DOGE 290.679125771837<br>MCDAI 42.3776122035284<br>USDC 3418.80063713447 | AVAX 0.754147812971342<br>BTC 0.00691904 | |
| 3.1.594878 | YU SIAN YONG | ADDRESS REDACTED | | | MCDAI 0.0123392423997623 | | |
| 3.1.594879 | YU SONG | ADDRESS REDACTED | | | ADA 0.121905736282759<br>BNB 0.00527707076273825<br>BTC 0.00081572996867909<br>DOT 0.0422898038004058<br>LUNC 0.0110842338653924<br>MATIC 0.83024206304382 | | |
| 3.1.594880 | YU SU | ADDRESS REDACTED | | | AAVE 2.11377373509372 | | |
| 3.1.594881 | YU SUI | ADDRESS REDACTED | | | BTC 0.028665<br>CEL 27.1884676408311<br>ETH 0.10326838 | | |
| 3.1.594882 | YU SUN | ADDRESS REDACTED | | | BCH 0.0221169306318129<br>BTC 0.0147747316121023<br>CEL 0.154978402454373<br>DOGE 5103.93664951277<br>ETH 5.33756198548691<br>MATIC 128.806954006733<br>MCDAI 74.1960446758602<br>USDT ERC20 18.5297116517326<br>XLM 6.488114203263 | | |
| 3.1.594883 | YU SUN | ADDRESS REDACTED | | | BTC 0.000000001827109637999999<br>CEL 31.7155261606916<br>USDT ERC20 808.326099970402 | | |
| 3.1.594884 | YU TAK CHONG | ADDRESS REDACTED | | | BCH 0.0138528017465286<br>BTC 0.00249347776863416<br>CEL 0.0187883760421554<br>LTC 0.0347273253692663<br>USDT ERC20 0.772895962614811 | | |
| 3.1.594885 | YU TAK MAN | ADDRESS REDACTED | | | BTC 0.00014670582947911<br>ETH 0.000102705718581759 | | |
| 3.1.594886 | YU TAN YANG | ADDRESS REDACTED | | | BTC 0.000640915402254118<br>MATIC 1081.41138214344<br>USDC 0.461384277447057 | BTC 0.000000005217586437 | |
| 3.1.594887 | YU TECK KANG | ADDRESS REDACTED | | | ADA 205.01278562233<br>BTC 0.142049428536325<br>CEL 0.144106044644461<br>ETH 0.00396092055389611<br>PAX 0.674330484181239<br>USDC 160.539460784018 | | |
| 3.1.594888 | YU TENG NEO | ADDRESS REDACTED | | | BNB 0.00230886928413179<br>BTC 0.000000003841807606<br>CEL 15.2809685454953<br>GUSD 0.00407236975639629<br>SNX 0.0826970828892812 | | |
| 3.1.594889 | YU THENG HO | ADDRESS REDACTED | | | BTC 0.010006214168937<br>CEL 9.16101898114832 | | |
| 3.1.594890 | YU TI CHIANG | ADDRESS REDACTED | | | USDT ERC20 0.677946153001813 | | |
| 3.1.594891 | YU TING CHEN | ADDRESS REDACTED | | | BTC 0.00125269630760843<br>CEL 17.3651525750787<br>USDT ERC20 440 | | |
| 3.1.594892 | YU TING HOU | ADDRESS REDACTED | | | BTC 0.00156262797053122<br>ETH 1.78997065339002 | | |
| 3.1.594893 | YU TING JOYCE TONG | ADDRESS REDACTED | | | BTC 0.000324918599849867<br>CEL 0.119052124001083 | | |
| 3.1.594894 | YU TING KHOO | ADDRESS REDACTED | | | BTC 0.00132835121233898<br>CEL 0.287370279371089<br>DOT 26.8733745066945 | | |
| 3.1.594895 | YU TING LEUNG | ADDRESS REDACTED | | | BTC 0.0404142076713014 | | |
| 3.1.594896 | YU TING LIM | ADDRESS REDACTED | | | BTC 0.00000000404935563<br>CEL 85.5664297558845<br>DASH 0.000000000603664098<br>SNX 7.3611403741299<br>ZEC 0.000000000094498696 | | |
| 3.1.594897 | YU TING LIN | ADDRESS REDACTED | | | BTC 0.0000000071120921<br>CEL 1.5494240442665<br>DOGE 0.00743165195087587<br>USDC 0.000000309268308658 | | |
| 3.1.594898 | YU TING LIN | ADDRESS REDACTED | | | BCH 0.00191047918286202<br>BTC 0.000001747188654699<br>CEL 1.00363749646653<br>DASH 0.00187596376178191<br>MATIC 0.321072947806763<br>ZEC 0.00095916663608289 | | |
| 3.1.594899 | YU TING ONG | ADDRESS REDACTED | | | BTC 0.00118754879926561<br>CEL 14.4436274569761<br>USDC 500 | | |
| 3.1.594900 | YU TING POH | ADDRESS REDACTED | | | BTC 0.0000169542218252 | | |
| 3.1.594901 | YU TING TSENG | ADDRESS REDACTED | | | BTC 0.000000767915162475<br>BUSD 0.00924889136452609<br>CEL 0.101475300958969 | | |
| 3.1.594902 | YU TING YEUNG | ADDRESS REDACTED | | | BTC 0.112020615664222 | | |
| 3.1.594903 | YU TONG | ADDRESS REDACTED | | | AAVE 51.3591283719275<br>BTC 1.01320962941526<br>ETH 9.63658229971873<br>MATIC 6487.95038634817 | | |
| 3.1.594904 | YU TSE CHI | ADDRESS REDACTED | | | BTC 0.00260208179931002<br>BUSD 4.22087280126887<br>CEL 0.634663664980865 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.594905 | YU WA WONG | ADDRESS REDACTED | | | BTC 0.000000198543483019<br>CEL 0.000897838458627672<br>USDC 10.247405236803 | | |
| 3.1.594906 | YU WANG | ADDRESS REDACTED | | | BTC 0.0844951964565065<br>ETH 0.000071561638516693<br>USDC 1.01646752248786 | USDC 0.000000842101103208 | |
| 3.1.594907 | YU WANG | ADDRESS REDACTED | | | BNB 0.025<br>CEL 0.237817151439906<br>PAX 0.505205745132422<br>USDC 0.000000331668180964<br>USDT ERC20 0.0494125683766637 | | |
| 3.1.594908 | YU WEI TSAI | ADDRESS REDACTED | | | BNB 0.000891561379728903<br>BTC 0.000009489298117461<br>USDC 0.0688505324101811<br>USDT ERC20 0.00162554213166906 | | |
| 3.1.594909 | YU WEI YEH | ADDRESS REDACTED | | | BTC 0.00350060266142379<br>CEL 0.0186316193217595<br>USDC 0.24927845713688 | | |
| 3.1.594910 | YU WEI ZHANG | ADDRESS REDACTED | | | BNB 0.000000007054278769<br>BTC 0.000000008358206474<br>CEL 0.0760816539056818<br>USDC 0.000000483310094761 | | |
| 3.1.594911 | YU WEN CHEN-OVIGNE | ADDRESS REDACTED | | | BTC 0.00931265117190195<br>CEL 8.05027368646004 | | |
| 3.1.594912 | YU WEN MEI | ADDRESS REDACTED | | | AVAX 0.0117419951462595<br>BTC 0.000011840755501684 | AVAX 0.000000183848064904<br>BTC 0.000000652695248133 | |
| 3.1.594913 | YU WENWEN | ADDRESS REDACTED | | | AVAX 10.1964843200816<br>BTC 2.02723775906271<br>USDT ERC20 99.3621901471374 | | |
| 3.1.594914 | YU WING KIU | ADDRESS REDACTED | | | BTC 0.00189673287933268<br>CEL 0.90418990587292<br>USDC 1920.67270811497 | | |
| 3.1.594915 | YU WING TSE | ADDRESS REDACTED | | | BTC 0.0418893807264027<br>USDT ERC20 0.297248646021031 | | |
| 3.1.594916 | YU WUEI CHIA | ADDRESS REDACTED | | | ADA 277.60526048735<br>BNB 1.03774591450311<br>BTC 0.0023562791293054<br>CEL 169.330696926489<br>DASH 1.79509558354787<br>ETH 23.5486991873083<br>LTC 0.000000000861748317<br>MATIC 5093.81644049664<br>MCDAI 6.10890123213567<br>SGB 0.0992931591085753<br>SNX 491.857179648413<br>USDC 15.6562252619144<br>USDT ERC20 264.624095050416<br>XLM 0.000000006827370759<br>XRP 0.643185287353554<br>ZRX 526.135336738345 | | |
| 3.1.594917 | YU XIA | ADDRESS REDACTED | | | ADA 0.440810777994443<br>BTC 0.000026456473439452<br>LINK 0.021059404753806<br>MATIC 0.527104943715388<br>USDC 0.287993861009793 | | |
| 3.1.594918 | YU XIAN YAP | ADDRESS REDACTED | | | ADA 42.4238734000239<br>BTC 0.00225136432543428<br>ETH 0.0612627042192671<br>USDT ERC20 223.808712437311 | | |
| 3.1.594919 | YU XIANG HU | ADDRESS REDACTED | | | BTC 0.000001189614962758<br>ETH 0.000185746110511808 | | |
| 3.1.594920 | YU XIANG TAN | ADDRESS REDACTED | | | BTC 0.000005707912490519<br>ETH 2.32703922052985<br>USDC 0.398642987335197<br>USDT ERC20 0.77774981308165 | | |
| 3.1.594921 | YU XIANG THONG | ADDRESS REDACTED | | | ADA 397.9<br>BTC 0.0011900511722004<br>CEL 4.41291607978716 | | |
| 3.1.594922 | YU XIIANG ANG | ADDRESS REDACTED | | | ADA 359.48730379511<br>BCH 0.0595167925060565<br>BNB 0.00891324594928965<br>BSV 0.0587106188713315<br>BTC 0.00424367323774335<br>CEL 0.164623304047383<br>DOGE 107.362264710911<br>DOT 10.7494614413992<br>ETH 0.0025957231040599<br>LTC 1.31243020577428<br>MANA 17.5014181790296<br>XLM 124.9100212<br>XRP 36.7878818387353 | | |
| 3.1.594923 | YU XIN TAN | ADDRESS REDACTED | | | BTC 0.000799181559666175<br>ETH 8.90626435779391 | | |
| 3.1.594924 | YU XUAN BEH | ADDRESS REDACTED | | | BTC 0.00132728591800221<br>DOT 0.0048156496935489<br>LTC 2.1169169432952<br>XRP 0.294810950126 | | |
| 3.1.594925 | YU XUAN KOK | ADDRESS REDACTED | | | ADA 0.000000191709167487<br>CEL 0.00789132974362981<br>USDC 0.000000668238416611 | | |
| 3.1.594926 | YU XUAN LIM | ADDRESS REDACTED | | | BTC 0.0000013340176331019<br>USDC 1.08801600725801 | | |
| 3.1.594927 | YU XUAN LIM | ADDRESS REDACTED | | | BTC 0.00265415959537379<br>CEL 0.453436467749528<br>ETH 0.271705448666869<br>USDC 0.52187160942437 | | |
| 3.1.594928 | YU XUAN TAN | ADDRESS REDACTED | | | BTC 0.0713666274966089 | | |
| 3.1.594929 | YU XUAN TAN | ADDRESS REDACTED | | | BNB 0.895435031457621 | | |
| 3.1.594930 | YU XUAN YEOH | ADDRESS REDACTED | | | BNB 3.30767758514724<br>BTC 0.000003197568299769<br>CEL 6.2583184185318<br>GUSD 0.118504031348937<br>USDC 0.481995009515104 | | |
| 3.1.594931 | YU XUEN HOI | ADDRESS REDACTED | | | BTC 0.000836419660212499<br>ETH 0.00256685931547676 | | |
| 3.1.594932 | YU Y GUO | ADDRESS REDACTED | | | BTC 0.0231392445097559<br>ETH 0.0136263655217085<br>SOL 1.73364571553022 | | |
| 3.1.594933 | YU YAN | ADDRESS REDACTED | | | CEL 0.0773450093574233<br>LTC 0.000510080766236226 | | |
| 3.1.594934 | YU YAN JACQUELINE LAM | ADDRESS REDACTED | | | BTC 0.708933083015852<br>ETH 8.2662456014962<br>MATIC 23239.1198046341 | | |
| 3.1.594935 | YU YANG | ADDRESS REDACTED | | | BTC 0.000572653475938473<br>CEL 1.12951603949256 | | |
| 3.1.594936 | YU YANG LEE | ADDRESS REDACTED | | | BTC 0.00114125988107158<br>CEL 2.28631406709168<br>MATIC 1053.93488838311 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.594937 | YU YAO TEO | ADDRESS REDACTED | | | AVAX 23.39532<br>BTC 0.000000932640432791999<br>CEL 440.976741986531 | | |
| 3.1.594938 | YU YAO TEO | ADDRESS REDACTED | | | CEL 0.327889448991447 | | |
| 3.1.594939 | YU YAO TEOH | ADDRESS REDACTED | | | CEL 222.472850241676 | | |
| 3.1.594940 | YU YI LIANG | ADDRESS REDACTED | | | BTC 0.000000186165080989<br>USDC 2.30448335365009 | | |
| 3.1.594941 | YU YI LOW | ADDRESS REDACTED | | | BTC 0.000955440589941665<br>LTC 1.43384547604029<br>XRP 368.404337572109 | | |
| 3.1.594942 | YU YIK LIM | ADDRESS REDACTED | | | ADA 10757.3942560875<br>BTC 0.0637065002701554<br>DOT 31.9289538785043<br>LINK 100.750519567202<br>MATIC 4246.80589501285<br>SOL 315.535985089276 | SOL 7.0099 | |
| 3.1.594943 | YU YIN YEUNG | ADDRESS REDACTED | | | BTC 0.00124598495833136 | | |
| 3.1.594944 | YU YING KO | ADDRESS REDACTED | | | BTC 0.000001288356217136<br>CEL 0.336569452538804<br>ETH 0.000041078230870862<br>MCDAI 0.786256397373667<br>USDC 0.7569231473855 | | |
| 3.1.594945 | YU YING LEE | ADDRESS REDACTED | | | ADA 0.336089365470739<br>BNB 2.49790563690164<br>BTC 0.000071477729211984<br>CEL 1252.13838262613<br>ETH 1.9378521622973<br>LINK 0.0325956702105682<br>MATIC 4832.37433760218<br>SNX 0.0786694821736838<br>SOL 34.0259230597098<br>USDT ERC20 0.0760237427528353 | | |
| 3.1.594946 | YU YING TONG | ADDRESS REDACTED | | | BTC 0.00111186557045691<br>ETH 1.46059798333202 | | |
| 3.1.594947 | YU YU HSU | ADDRESS REDACTED | | | BNB 0.000003023017113986<br>BTC 0.000000144265018932<br>ETH 0.00640431089598037<br>USDC 0.215230915221929<br>USDT ERC20 0.261131464970833 | | |
| 3.1.594948 | YU YU HUNG | ADDRESS REDACTED | | | ADA 0.13370235337943<br>BTC 0.0042685154427515<br>CEL 0.102885781469076<br>USDC 0.145632114613844 | | |
| 3.1.594949 | YU YUEN CHAN | ADDRESS REDACTED | | | ADA 2594.93783826571<br>BTC 1.02368788596141<br>CEL 4.59183197121887<br>ETH 5.3181237266452<br>LTC 20.2631377276298<br>USDC 0.228757 | | |
| 3.1.594950 | YU YUEN CHAN | ADDRESS REDACTED | | | BNB 0.000000003490749988<br>BTC 0.000000001607751538<br>CEL 1704.75338350975 | | |
| 3.1.594951 | YU ZENG | ADDRESS REDACTED | | | ADA 700.747705261702<br>AVAX 7.29912819985488<br>BTC 0.531632115184943<br>DOT 0.175436248129581<br>ETH 5.83491054497919<br>LTC 2.1738248469094<br>LUNC 0.0302916117470597<br>MANA 369.963726093784<br>MATIC 994.165449120472<br>SOL 0.00283075191224965<br>USDC 0.250372707316903 | BTC 0.00050919347380888<br>LUNC 20.7939474211162 | |
| 3.1.594952 | YU ZHANG | ADDRESS REDACTED | | | BTC 0.000445618030757283 | | |
| 3.1.594953 | YU ZHANG | ADDRESS REDACTED | | | BTC 0.0105038039206398<br>ETH 0.0810200073178199<br>LTC 0.56347381127435<br>SNX 8.22734039978225 | | |
| 3.1.594954 | YU ZHANG | ADDRESS REDACTED | | | PAXG 0.0142676341965283<br>TUSD 42.0659679387601 | | |
| 3.1.594955 | YU ZHANG | ADDRESS REDACTED | | | BTC 0.000234719744624918<br>CEL 2.00924850115584<br>LTC 2.999 | | |
| 3.1.594956 | YU ZHANG | ADDRESS REDACTED | | | BTC 0.00100894858742137 | | |
| 3.1.594957 | YU ZHENG | ADDRESS REDACTED | | | LINK 0.0338389497010166<br>USDC 0.805619407099768 | | |
| 3.1.594958 | YU ZHENG LIM | ADDRESS REDACTED | | | BCH 0.0250580833837138<br>BTC 0.0703496052370485<br>GUSD 0.694558882684064<br>LTC 0.289777023396642<br>XLM 0.0458228873729964<br>XRP 144.604153536457 | | |
| 3.1.594959 | YU ZHOU | ADDRESS REDACTED | | | BTC 1.03259856952162 | | |
| 3.1.594960 | YU ZHOU | ADDRESS REDACTED | | | BTC 0.0085<br>CEL 22.1418017618127<br>ETH 0.16592<br>MCDAI 70 | | |
| 3.1.594961 | YU ZHOU ONG | ADDRESS REDACTED | | | BTC 0.000000009774892558<br>CEL 0.000007579863390851 | | |
| 3.1.594962 | YU ZHU | ADDRESS REDACTED | | | BNB 1.32511785977855<br>BTC 0.000004161422897201<br>CEL 1.13235783555683<br>ETH 2.04285631336939<br>MCDAI 0.000134899851789002<br>TUSD 0.0258021425948722<br>USDC 0.457842093293852<br>USDT ERC20 0.00303333093923275 | | |
| 3.1.594963 | YU ZHUANG | ADDRESS REDACTED | | | CEL 0.835662751962612<br>ETH 2.13883928984161 | | |
| 3.1.594964 | YUAN BO CHIANG | ADDRESS REDACTED | | | BTC 0.0121913618763643<br>CEL 6.94164690203646<br>ETH 0.00654113921515688 | | |
| 3.1.594965 | YUAN CHANG | ADDRESS REDACTED | | | BSV 0.000498034976992513<br>BTC 0.0303771187617403<br>ETH 0.504480915844095<br>USDC 1013.07432102034<br>USDT ERC20 1.48257008146548<br>ZEC 0.000592960392003531 | | |
| 3.1.594966 | YUAN CHAO WANG | ADDRESS REDACTED | | | BTC 0.000389194545968722<br>CEL 277.577525825195 | | |
| 3.1.594967 | YUAN CHEN | ADDRESS REDACTED | | | BTC 0.0142760767103875 | | |
| 3.1.594968 | YUAN CHEN | ADDRESS REDACTED | | | BTC 0.000397465777783241<br>ETH 0.0106509236019997 | BTC 0.512929988452386<br>ETH 10.3081199264764 | |
| 3.1.594969 | YUAN CHEN SEET | ADDRESS REDACTED | | | ETH 0.0023740028373628 | | |
| 3.1.594970 | YUAN CHENG | ADDRESS REDACTED | | | BTC 0.00564332754047379<br>CEL 95.0141568247743<br>LUNC 4<br>MATIC 174.93912359 | | |
| 3.1.594971 | YUAN CHENG TAN | ADDRESS REDACTED | | | BTC 0.205261484669696 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.594972 | YUAN CHIN CHAU | ADDRESS REDACTED | | | BTC 0.080136984811084<br>ETH 2.15429194020485 | | |
| 3.1.594973 | YUAN CHUN SU | ADDRESS REDACTED | | | BTC 0.000000010052310602<br>CEL 0.017463751111368<br>USDC 0.421884571177518 | | |
| 3.1.594974 | YUAN DU | ADDRESS REDACTED | | | ADA 910.143318691717<br>BTC 0.107007529127173<br>ETH 1.77700103230133<br>MATIC 1862.55393987335<br>SNX 125.452912379006<br>USDC 231.731764203404 | | |
| 3.1.594975 | YUAN DUNG LAM | ADDRESS REDACTED | | | CEL 1.06602015313467 | | |
| 3.1.594976 | YUAN FANG | ADDRESS REDACTED | | | BTC 0.00113255987044222<br>DOT 108.539456999059<br>EOS 372.777538018287<br>XLM 636.783796654452 | | |
| 3.1.594977 | YUAN FANG | ADDRESS REDACTED | | | CEL 0.02436272050533<br>XLM 67.4486527 | | |
| 3.1.594978 | YUAN GUAN | ADDRESS REDACTED | | | CEL 0.0721600571114739 | | |
| 3.1.594979 | YUAN HAO ALVIN TAN | ADDRESS REDACTED | | | BTC 0.0310366102356625<br>CEL 14218.9241557465<br>USDC 191464.44 | | |
| 3.1.594980 | YUAN HAO WONG | ADDRESS REDACTED | | | BTC 0.000860269049952041<br>ETH 0.152349890391786<br>MATIC 324.568650960639 | | |
| 3.1.594981 | YUAN HO LI | ADDRESS REDACTED | | | BTC 0.011792707301766<br>BUSD 214.577095373303<br>DOT 8.76412166682181 | | |
| 3.1.594982 | YUAN JUN TEH | ADDRESS REDACTED | | | ADA 515.954854874752<br>BTC 0.00217523799766089<br>CEL 0.439766046124017<br>ETH 0.0000793320727588309<br>USDC 209.308122255004 | | |
| 3.1.594983 | YUAN KANG SONG | ADDRESS REDACTED | | | BTC 0.0697206386421878<br>USDC 29587.8683453101 | | |
| 3.1.594984 | YUAN LI | ADDRESS REDACTED | | | BTC 0.1089814969239<br>CEL 48.4433332217906<br>ETH 2.10184937472867<br>USDC 75.2852384334711 | | |
| 3.1.594985 | YUAN LI | ADDRESS REDACTED | | | BTC 0.00116336477438503<br>GUSD 509.186500351618 | | |
| 3.1.594986 | YUAN LI CHEN | ADDRESS REDACTED | | | AAVE 24.1505435915862<br>BTC 1.034440452<br>ETH 30.3182604642361<br>LINK 150.710279386779<br>LUNC 47.2317003011907<br>MATIC 16266.5863123478<br>SOL 2360.41859402057 | | |
| 3.1.594987 | YUAN LI YAP | ADDRESS REDACTED | | | ADA 219.801980198019<br>BNB 3.062021115804<br>BTC 0.00286751457374964<br>CEL 654.007833566151<br>DOT 27.053371<br>ETH 1.0488521852218<br>LTC 0.00149519<br>MATIC 500.789452879561<br>SNX 82.42 | | |
| 3.1.594988 | YUAN LONG PHANG | ADDRESS REDACTED | | | BTC 0.00000126658107345899<br>CEL 5.23252938521052<br>ETH 0.00000132422509532<br>USDC 0.287331272718615 | | |
| 3.1.594989 | YUAN LOONG CHOO | ADDRESS REDACTED | | | ADA 433.765376689489<br>BTC 0.00108871188982285<br>CEL 6.78813942526027<br>LINK 18.5033080654038<br>XRP 60.9554513580152 | | |
| 3.1.594990 | YUAN LU | ADDRESS REDACTED | | | BTC 0.000001560196482541<br>USDC 12.817080854575 | | |
| 3.1.594991 | YUAN LU | ADDRESS REDACTED | | | ADA 0.636915219412849<br>BAT 0.0112619919491406<br>BTC 0.000001459775963186<br>DOT 0.00712191838511444<br>ETH 0.000002685663334161<br>LINK 0.00032041075505394<br>MATIC 0.0187642331468308<br>MCDAI 0.0642695113723701<br>USDC 0.119328884501085 | | |
| 3.1.594992 | YUAN MIAO | ADDRESS REDACTED | | | BTC 0.0126309034192919<br>CEL 3.14546206160816<br>ETH 0.06889172 | | |
| 3.1.594993 | YUAN MING LIU | ADDRESS REDACTED | | | USDC 36.5784636427231<br>USDT ERC20 0.160209824274729 | | |
| 3.1.594994 | YUAN NI | ADDRESS REDACTED | | | BTC 0.0054360380032063<br>ETH 9.54291756030173<br>USDC 6278.77694457603<br>USDT ERC20 0.548792574033756 | | |
| 3.1.594995 | YUAN PO HUANG | ADDRESS REDACTED | | | AVAX 0.185099447576439<br>BTC 0.000126470110332577<br>DOT 0.371319468441604<br>ETC 0.0364724967853532 | | |
| 3.1.594996 | YUAN RONG CHEN | ADDRESS REDACTED | | | ADA 144.973786369421<br>BNB 1.03901512764928<br>BTC 0.0157343712662705<br>ETH 48.3033513416303<br>USDT ERC20 210.148923967578 | | |
| 3.1.594997 | YUAN SHAO SEOW | ADDRESS REDACTED | | | ADA 0.281231337075556<br>BTC 0.000000854863787619<br>CEL 0.10095221481601 | | |
| 3.1.594998 | YUAN SHENG LIN | ADDRESS REDACTED | | | BTC 0.000000847245222052<br>USDT ERC20 1.96642667242569 | | |
| 3.1.594999 | YUAN SHING KONG | ADDRESS REDACTED | | | CEL 0.0108972373973296<br>XRP 0.005001 | | |
| 3.1.595000 | YUAN SIANG NG | ADDRESS REDACTED | | | BTC 0.0144243793589879<br>ETH 0.357268649595512 | | |
| 3.1.595001 | YUAN SOOHAN HAN | ADDRESS REDACTED | | | BTC 0.00242203938671971<br>CEL 0.216877131796364 | | |
| 3.1.595002 | YU-AN THEEUWES | ADDRESS REDACTED | | | ETH 0.000712375412034316 | | |
| 3.1.595003 | YUAN TIAN | ADDRESS REDACTED | | | BTC 0.00103583762283327<br>SOL 0.0757560425707035<br>USDC 2.30850519407667 | | |
| 3.1.595004 | YUAN TING CHANG | ADDRESS REDACTED | | | BNB 0.000947788805490326<br>BTC 0.000001352975593013 | | |
| 3.1.595005 | YUAN TUNG SUN | ADDRESS REDACTED | | | BTC 0.00365358142163453<br>CEL 21.6886636331248<br>ETH 1.16897329645007<br>LINK 1038.17778096356<br>USDC 0.0392005131708657<br>USDT ERC20 3.04595062168917 | | |
| 3.1.595006 | YUAN XING KOH | ADDRESS REDACTED | | | MATIC 79.8495703531039 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.595007 | YUAN XU PATRICK PHUA | ADDRESS REDACTED | | | ADA 0.000000482743869425<br>BNB 0.000000000509967002<br>BTC 0.000487389695330816<br>CEL 60.8686576079263<br>EOS 0.000018914499711401<br>USDC 0.000000400770687196<br>USDT ERC20 0.000000122620438476<br>XRP 0.000000062776208579 | | |
| 3.1.595008 | YUAN XUN BAO | ADDRESS REDACTED | | | BTC 0.000001008951562724<br>ETH 0.00000632487483776<br>LINK 0.000267280666769925<br>MCDAI 0.0841268621263385 | BTC 0.000000299315765892<br>LINK 0.000767066554598826 | |
| 3.1.595009 | YUAN YAO NG | ADDRESS REDACTED | | | BTC 0.000163196572642028<br>ETH 0.0117548239209333 | | |
| 3.1.595010 | YUAN YI SIM | ADDRESS REDACTED | | | BTC 0.00841255479732496 | | |
| 3.1.595011 | YUAN YONG PHANG | ADDRESS REDACTED | | | BTC 0.000903084083295713<br>CEL 2.21546516739335 | | |
| 3.1.595012 | YUAN YUAN HSU | ADDRESS REDACTED | | | CEL 610.864759748629 | | |
| 3.1.595013 | YUAN YUAN QIU | ADDRESS REDACTED | | | CEL 0.000268585097478124<br>ETH 0.0000212231632672689 | | |
| 3.1.595014 | YUAN YUAN ZHAO | ADDRESS REDACTED | | | BTC 0.448162992445687<br>USDC 39671.1762407983 | | |
| 3.1.595015 | YUAN ZHAO FUNG | ADDRESS REDACTED | | | BTC 0.00282314124364842<br>ETH 1.01166639826532<br>MATIC 311.12312131527<br>XRP 50.7773984800952 | | |
| 3.1.595016 | YUAN ZHAO TAN | ADDRESS REDACTED | | | ADA 1690.81543823086<br>BTC 0.0566571980073132<br>CEL 5955.52122337384<br>MCDAI 31.8974599923241<br>USDC 27556.9560110853<br>XLM 2719.65522031334 | | |
| 3.1.595017 | YUAN ZHE ZI XUAN | ADDRESS REDACTED | | | ADA 0.507047394708007<br>BTC 0.0000353176031243169<br>DOT 63.1315332019707<br>ETH 0.00588414195792062<br>MATIC 899.073220472862<br>SOL 14.6793078767257 | | |
| 3.1.595018 | YUAN ZHEN | ADDRESS REDACTED | | | ADA 0.0701574821091029<br>AVAX 90.9838272150062<br>BNB 0.000749197455931706<br>BTC 0.000177747806429321<br>CEL 0.426543751000303<br>ETH 0.000265718924256719<br>USDT ERC20 0.313494713032916 | | |
| 3.1.595019 | YUAN ZHI YOONG | ADDRESS REDACTED | | | BTC 0.000122009069853492<br>GUSD 623.492769583521 | | |
| 3.1.595020 | YUAN ZHOU | ADDRESS REDACTED | | | BTC 0.00118540848068572<br>CEL 46.7284361515981<br>USDC 2999.12918 | | |
| 3.1.595021 | YUANBIN ZHENG | ADDRESS REDACTED | | | BTC 0.00142955501128035<br>CEL 1.6616907786764<br>XLM 200.2843736<br>XRP 194.337195204904 | | |
| 3.1.595022 | YUANBO CUI | ADDRESS REDACTED | | | BTC 0.0122877949273428<br>CEL 26231.3143663777<br>ETH 0.0424256113042782<br>MATIC 190.7<br>SNX 18.8780759 | | |
| 3.1.595023 | YUAN-CHING TSAI | ADDRESS REDACTED | | | BTC 0.00114567405562054<br>USDC 0.753817160695222 | | |
| 3.1.595024 | YUAN-CHUN LIU | ADDRESS REDACTED | | | AAVE 97.0321458162756<br>BNT 286.233563867751<br>BTC 0.000000000581268482<br>CEL 26555.5813692336<br>COMP 10.5665345423076<br>ETH 242.581510619846<br>LINK 2988.15029460787<br>LUNC 688.78<br>MANA 8839.42495192307<br>MATIC 37541.4686538461<br>SGB 1348.48463289524<br>SNX 365.803427076923<br>UMA 88.4450053846153<br>UNI 887.318623329867<br>USDT ERC20 1113.4641689057<br>XLM 9057.72153461538<br>ZRX 278.346761538461 | | |
| 3.1.595025 | YUANFAN WANG | ADDRESS REDACTED | | | BTC 0.000603759288699226<br>CEL 0.000293966628524729<br>MCDAI 151.892824095885 | BTC 0.000000009720179753<br>CEL 0.274058331439493<br>MCDAI 749.13 | |
| 3.1.595026 | YUANFANG JIN | ADDRESS REDACTED | | | BTC 0.0174663269516346 | | |
| 3.1.595027 | YUANFENG MA | ADDRESS REDACTED | | | BTC 0.0000442805297173589<br>CEL 8.0290459122698 | | |
| 3.1.595028 | YUANHAI SHI | ADDRESS REDACTED | | | ADA 0.416718099940374<br>BTC 0.000000623954389845<br>CEL 5661.53439504651<br>ETC 0.0497342665007365<br>LTC 0.000242396367007141<br>USDC 0.031017574058091 | USDT ERC20 57.362 | |
| 3.1.595029 | YUANHAO DENG | ADDRESS REDACTED | | | USDC 35.5313653069904 | USDC 0.54674607045704 | |
| 3.1.595030 | YUANHAO DENG | ADDRESS REDACTED | | | USDC 0.0179794382439841 | | |
| 3.1.595031 | YUANHAO LIU | ADDRESS REDACTED | | | BTC 0.220637164073254<br>USDC 222.569387314356 | | |
| 3.1.595032 | YUANHUI QIU | ADDRESS REDACTED | | | BTC 0.112358140286467<br>CEL 1.0598954691653<br>DOT 0.266349631099154<br>MATIC 441.853880800483<br>SNX 79.691577046665<br>USDC 1.47904754171741 | | |
| 3.1.595033 | YUANHUI YANG | ADDRESS REDACTED | | | BTC 0.0209376923593553<br>CEL 0.382263740404718 | | |
| 3.1.595034 | YUANJEN CHANG | ADDRESS REDACTED | | | BTC 0.000569688426182802 | | |
| 3.1.595035 | YUANJI LI | ADDRESS REDACTED | | | BTC 0.127947352854791 | | |
| 3.1.595036 | YUANJIAN ZHENG | ADDRESS REDACTED | | | AAVE 0.0121941693835459<br>BTC 0.100368658643753<br>CEL 1822.23255223735<br>ETH 0.367488995214996<br>LINK 0.101029469085646<br>LTC 0.0181520941044038<br>SNX 128.589674944263<br>USDC 0.403542479198181 | | |
| 3.1.595037 | YUANJIE CHEN | ADDRESS REDACTED | | | BTC 0.000842530776604635<br>CEL 3.08235141383159<br>ETH 0.00313030604950276<br>MATIC 1.52511800391215<br>UNI 0.0923943232463954<br>XRP 5.53422027527915 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.595038 | YUAN-JU CHENG | ADDRESS REDACTED | | | AAVE 55.7999471117903<br>BNT 125.121345710287<br>BTC 3.47175460938604<br>ETH 42.4963108505453<br>MATIC 8473.58185259698<br>SNX 0.191392518421876<br>SUSHI 1084.99718397414<br>USDC 5948.96682085541 | SNX 94.077 | |
| 3.1.595039 | YUANJUN FAMILY SUPER PTY LTD | STAFF STREET, WOLLONGONG, 2500 AUSTRALIA | | | BTC 0.97827405675535 | | |
| 3.1.595040 | YUANJUN LI | ADDRESS REDACTED | | | BTC 0.508563004396155<br>LTC 0.0354243109542042<br>USDC 8.10080410361206<br>USDT ERC20 23.6807602673292 | | |
| 3.1.595041 | YUANLI SHI | ADDRESS REDACTED | | | BTC 0.00113863960546345<br>CEL 0.00174836883658986<br>LINK 9.77242345660611<br>MATIC 340.358184830716 | | |
| 3.1.595042 | YUANLIN ZHANG | ADDRESS REDACTED | | | BTC 0.00291214744722785<br>MATIC 84.5505059214335 | | |
| 3.1.595043 | YUANMING ZHAO | ADDRESS REDACTED | | | BTC 0.000000981146777931<br>CEL 0.021778295072218<br>XLM 26.7510194 | | |
| 3.1.595044 | YUAN-NING HSU | ADDRESS REDACTED | | | BTC 0.0000176124489477699<br>CEL 0.490869636033626<br>USDC 0.422219601882199 | | |
| 3.1.595045 | YUANPEI SONG | ADDRESS REDACTED | | | BTC 0.000448282331515657 | | |
| 3.1.595046 | YUANPU ZHENG | ADDRESS REDACTED | | | ETH 0.095457732981915<br>GUSD 10.1738887570887 | BTC 0.00574332546450872 | |
| 3.1.595047 | YUANTAO YIN | ADDRESS REDACTED | | | BTC 0.00104347203104527 | | |
| 3.1.595048 | YUAN-TING WANG | ADDRESS REDACTED | | | ADA 0.000000325995837302<br>BCH 0.000000007628657447<br>BNB 0.000000000904674438<br>BTC 0.000000008504289743<br>CEL 0.840048689243996<br>LTC 0.000000007632740237<br>USDC 0.000000595183878546<br>USDT ERC20 0.000000369979595997<br>XRP 0.000000835477083427 | | |
| 3.1.595049 | YUANTSO CHENG | ADDRESS REDACTED | | | BTC 0.000001369269603345<br>CEL 0.910511541990571<br>USDC 0.459736039637139<br>USDT ERC20 0.229585 | | |
| 3.1.595050 | YUANYUAN COZZENS | ADDRESS REDACTED | | | BTC 0.000000548324813665<br>ETH 0.00630986019060187 | BTC 0.000888934057637611 | |
| 3.1.595051 | YUANYUAN CUI | ADDRESS REDACTED | | | ADA 170.579570611998<br>BTC 0.338002678530869<br>CEL 1635.64399083034<br>ETH 2.29373433276913<br>USDT ERC20 215.269127705279 | | |
| 3.1.595052 | YUANYUAN HAO | ADDRESS REDACTED | | | BTC 0.000018709934870251<br>CEL 6.33692755362497<br>DOT 0.0340344811809378<br>LINK 0.0100142809876921<br>MATIC 0.146129316951215 | | |
| 3.1.595053 | YUANYUAN LI | ADDRESS REDACTED | | | ETH 0.00000035780881155 | | |
| 3.1.595054 | YUANYUAN SHEN | ADDRESS REDACTED | | | BTC 0.00664615102382845<br>CEL 2.85635735705836<br>ETH 0.165685664143262 | | |
| 3.1.595055 | YUANYUAN XUE | ADDRESS REDACTED | | | BTC 0.961816813521481<br>USDC 47.8939335532009 | | |
| 3.1.595056 | YUANZHI LI | ADDRESS REDACTED | | | BNB 0.337160217826204<br>BTC 0.0122990975085736<br>XLM 234.030853405411 | | |
| 3.1.595057 | YUBAL OLIVERAS VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000017135854655701<br>UNI 0.00834421975551086 | | |
| 3.1.595058 | YUBERKY HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0104027496399871 | | |
| 3.1.595059 | YUBIN NG | ADDRESS REDACTED | | | CEL 32.9430399352177<br>ETH 0.000294979819601006<br>USDT ERC20 21.970136 | | |
| 3.1.595060 | YUBING ZHANG | ADDRESS REDACTED | | | BTC 0.000001384496765996<br>GUSD 7817.5169241366 | | |
| 3.1.595061 | YUCA CAPITAL LLC | MEADOWBRUSH CIRCLE, SAN DIEGO, CALIFORNIA 92130 | | | BTC 0.00126948821030839<br>GUSD 0.379684273335308 | GUSD 0.00819265136879409 | |
| 3.1.595062 | YUCCA PAMEIJER | ADDRESS REDACTED | | | ADA 2681.0665419512<br>BTC 0.254362274270096<br>CEL 1797.00576763116<br>ETH 1.1903 | | |
| 3.1.595063 | YUCEL AL | ADDRESS REDACTED | | | BTC 0.000000004023246392<br>CEL 0.0638156114404546 | | |
| 3.1.595064 | YÜCEL ÇELIK | ADDRESS REDACTED | | | USDT ERC20 0.337326314089162 | | |
| 3.1.595065 | YUCEL CIFCI | ADDRESS REDACTED | | | ADA 707.284796418612<br>BTC 0.0757764154667777<br>CEL 23.6253858801476<br>ETH 1.70929650440228<br>LINK 25.7818203114161<br>SNX 69.55486261<br>USDC 1.20485043532946 | | |
| 3.1.595066 | YUCEL ERKAN | ADDRESS REDACTED | | | BTC 0.0012493557022193<br>EOS 203.936332035172<br>ETH 0.299345894714346 | | |
| 3.1.595067 | YÜCEL GÜNDOĞDU | ADDRESS REDACTED | | | CEL 0.701293780675348<br>USDT ERC20 4.191886 | | |
| 3.1.595068 | YUCEL SONMEZ | ADDRESS REDACTED | | | ETH 0.000000228649120744 | | |
| 3.1.595069 | YUCEL TULUMOGLU | ADDRESS REDACTED | | | BTC 0.00168712990737127<br>CEL 1.58031721437666<br>USDT ERC20 0.000667 | | |
| 3.1.595070 | YU-CHAI KO | ADDRESS REDACTED | | | BCH 0.000007598445299291<br>BTC 0.000000058241745955<br>CEL 1.03121951601451<br>USDT ERC20 0.000000496178093316 | | |
| 3.1.595071 | YU-CHANG TSAI | ADDRESS REDACTED | | | BTC 0.000668426976282252 | | |
| 3.1.595072 | YUCHAO JIN | ADDRESS REDACTED | | | ADA 220.539202253796<br>BTC 0.00462934740748166<br>ETH 0.000012996447964733<br>MATIC 639.678832990994<br>USDC 0.526171075805592 | | |
| 3.1.595073 | YUCHEN CHEN | ADDRESS REDACTED | | | BTC 0.00322292392257533 | | |
| 3.1.595074 | YUCHEN CHIANG | ADDRESS REDACTED | | | BTC 1.0456964590505<br>CEL 1.15116892753898<br>SGB 0.117967308886586<br>XRP 0.796173964614563 | | |
| 3.1.595075 | YU-CHEN CHOU | ADDRESS REDACTED | | | BTC 0.000000004991150558<br>CEL 0.0379594356228921<br>DASH 0.0079453<br>ETH 0.000522942567515431<br>LINK 0.00123736562518972<br>LTC 0.00022804780377615 | | |
| 3.1.595076 | YUCHEN HUANG | ADDRESS REDACTED | | | BTC 0.000002672130372415<br>USDT ERC20 0.336755251583616 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.595077 | YUCHEN JIANG | ADDRESS REDACTED | | | CEL 8.68202604062324<br>USDT ERC20 200 | | |
| 3.1.595078 | YUCHEN LI | ADDRESS REDACTED | | | ADA 10.6679625866425<br>BTC 0.0381679290950255<br>DOT 6.40307699543392<br>ETH 1.28677818532917<br>USDC 4.33802111363676 | | |
| 3.1.595079 | YU-CHEN SU | ADDRESS REDACTED | | | ADA 345.95102211637<br>BTC 0.0234899735926519<br>BUSD 0.0241929057715882<br>USDC 0.0440838331030415 | | |
| 3.1.595080 | YUCHEN YOU | ADDRESS REDACTED | | | BCH 0.282546299239271<br>BTC 0.0240835776305662<br>ETH 0.379209526573229 | | |
| 3.1.595081 | YUCHEN ZHAO | ADDRESS REDACTED | | | BTC 0.000006357230400573<br>CEL 214.483162595676<br>TCAD 2.65124325248768<br>USDC 0.000000295602088487 | | |
| 3.1.595082 | YUCHENG DENG | ADDRESS REDACTED | | | BTC 0.00107135249522185<br>GUSD 31108.7608776507 | | |
| 3.1.595083 | YUCHENG LIN | ADDRESS REDACTED | | | BTC 0.0147811766717997<br>USDC 5820.01805288421 | USDC 991.381507 | |
| 3.1.595084 | YUCHI CHENG | ADDRESS REDACTED | | | BTC 0.000000005878678289<br>CEL 0.00104049482431012<br>USDC 0.00000042077295607<br>USDT ERC20 0.000000843070398506 | | |
| 3.1.595085 | YUCHI JEN | ADDRESS REDACTED | | | BTC 0.000087673960523643<br>CEL 155.000446078<br>ETH 0.00102182309475504<br>GUSD 0.00297301078551078<br>USDC 6.783313371386 | | |
| 3.1.595086 | YUCHI TSUI | ADDRESS REDACTED | | | BTC 0.000684364149397447<br>CEL 1.24437495765897<br>USDT ERC20 0.000000530367496575 | | |
| 3.1.595087 | YU-CHIEH HSIAO | ADDRESS REDACTED | | | BTC 0.00258474501011883<br>USDT ERC20 2805.19116156108 | | |
| 3.1.595088 | YUCHIEH WEN | ADDRESS REDACTED | | | BTC 0.000131324981335822<br>CEL 0.00211562896174344<br>ETH 0.000832812714032424<br>USDC 0.00975485044899266 | | |
| 3.1.595089 | YUCHIH CHANG | ADDRESS REDACTED | | | BTC 0.000000633076205513<br>CEL 0.0860941248558633<br>USDC 0.313801961391174 | | |
| 3.1.595090 | YUCHIH WU | ADDRESS REDACTED | | | CEL 2.59112888692979<br>USDC 9.70049781087418<br>USDT ERC20 0.0416371556082193 | | |
| 3.1.595091 | YUCHU CHEN | ADDRESS REDACTED | | | BTC 0.0000015031450267<br>CEL 0.532658413404536<br>USDT ERC20 0.000000341907909551 | | |
| 3.1.595092 | YUCHU ZHANG | ADDRESS REDACTED | | | ADA 236.790421004492<br>BTC 0.0215007901660023<br>BUSD 7.54153445359674<br>DOT 0.212979027950808<br>ETH 1.42169859618507<br>USDC 0.195182810996561 | | |
| 3.1.595093 | YUCHUAN GUO | ADDRESS REDACTED | | | BNB 1.04588279398824<br>BTC 0.00173667192607507 | | |
| 3.1.595094 | YU-CI HUNAG | ADDRESS REDACTED | | | BUSD 5274.04950446674 | | |
| 3.1.595095 | YUCK CHOI | ADDRESS REDACTED | | | BTC 0.00140174751704504 | | |
| 3.1.595096 | YUCONG CHI | ADDRESS REDACTED | | | BTC 0.00119903506660996<br>USDC 20.0108909264158 | | |
| 3.1.595097 | YUDAI KAWAMURA | ADDRESS REDACTED | | | BTC 0.00000000206587379<br>XRP 0.00000042875 | | |
| 3.1.595098 | YUDANY LOPEZ | ADDRESS REDACTED | | | ETH 0.191087938663085 | | |
| 3.1.595099 | YUDHA IRSANDY | ADDRESS REDACTED | | | BTC 0.000000155039522567<br>CEL 7726.2876611123<br>TUSD 25000 | | |
| 3.1.595100 | YUDHA PRATOMO | ADDRESS REDACTED | | | BNT 0.00399408181826869<br>BTC 0.000001012899143412<br>CEL 0.195206403601089<br>DOT 0.000491726435858725<br>ETH 0.000004971241992772<br>LINK 0.0739887831800147<br>MATIC 0.0361930858873013<br>SNX 0.00057393237140104<br>UNI 0.0380530132264029<br>USDC 0.423267714981373<br>USDT ERC20 0.755694650559274<br>XLM 0.0133499434566924<br>XRP 0.22451010301295 | | |
| 3.1.595101 | YUDHAJIT NAG | ADDRESS REDACTED | | | BTC 0.271125942291658<br>CEL 1.04901212955139<br>USDT ERC20 39.0767468486735 | | |
| 3.1.595102 | YUDHBIR SINGH | ADDRESS REDACTED | | | BTC 0.00103218016981378<br>CEL 17.2071808289583 | | |
| 3.1.595103 | YUDHISHTER SETHI | ADDRESS REDACTED | | | BTC 0.00208670320836949<br>CEL 47.7410342788973<br>ETH 0.000549341860602585<br>USDC 10516.8356829723<br>USDT ERC20 3.26228994696927 | | |
| 3.1.595104 | YUDHISTIRA JUNAEDI | ADDRESS REDACTED | | | BTC 0.00582958113305674<br>CEL 158.951677585168<br>GUSD 5.82249707369163<br>LTC 0.00206856332479316<br>USDC 9.75070800007914<br>XLM 0.00749154270297219 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.595105 | YUDHVEER SINGH SHEORAN | ADDRESS REDACTED | | | AAVE 1.9728490582705<br>ADA 2167.60122210201<br>AVAX 18.2545856906569<br>BAT 1623.368<br>BTC 2.05951568585109<br>CEL 38573.907903179<br>COMP 2.23<br>CRV 499.778556285499<br>DASH 6.22356616<br>DOT 633.966122780067<br>ETH 22.2266133687786<br>LINK 499.202711552884<br>LUNC 79.048146<br>MATIC 10536.3168<br>MCDAI 126.54832399<br>PAXG 0.002383102905289<br>SGB 555.495728548856<br>SNX 2203.2<br>SOL 27.844554044<br>UNI 450.836223973019<br>USDC 29709.405385<br>USDT ERC20 47648.517636<br>XLM 5776.3619<br>XRP 8024.75<br>XTZ 241.37318<br>ZEC 4.645<br>ZRX 1838.9304695 | | |
| 3.1.595106 | YUDI ANDRIANO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.595107 | YUDI SIDIK | ADDRESS REDACTED | | | CEL 1.09490075627327 | | |
| 3.1.595108 | YUDIAN ZHANG | ADDRESS REDACTED | | | BTC 0.438276895634467<br>ETH 0.00192909936163178 | | |
| 3.1.595109 | YUDIETH ROMERO | ADDRESS REDACTED | | | BAT 59.0162081798792<br>BTC 0.252998154228376<br>ETH 2.92904881094308 | | |
| 3.1.595110 | YUDIT MORENO | ADDRESS REDACTED | | | CEL 1.15387401684562 | | |
| 3.1.595111 | YUDITH PEÑARANDA | ADDRESS REDACTED | | | BTC 0.00114692823010925<br>USDC 0.729986092526596 | | |
| 3.1.595112 | YUDSYRON SYLVESTER | ADDRESS REDACTED | | | BTC 0.992100739936217<br>ETH 21.1883465327602 | | |
| 3.1.595113 | YUDY MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000354004023993 | | |
| 3.1.595114 | YUDY OCHOA CORDOVA DE DUDA | ADDRESS REDACTED | | | CEL 21.4093125746263 | | |
| 3.1.595115 | YUE ANG | ADDRESS REDACTED | | | AAVE 0.152133585070159<br>BCH 0.000000002601493555<br>BTC 0.257236242741186<br>CEL 46.5923711821202<br>DASH 0.000000002281417607<br>EOS 0.119547489422187<br>ETH 5.17540693564512<br>LINK 0.00100354392884861<br>LTC 0.00206157400682728<br>MATIC 162.015924569364<br>SGB 16.09993539113<br>USDC 118.008382211054<br>USDT ERC20 0.23427224869258<br>XLM 113.598546855277<br>XRP 106.26178584819 | | |
| 3.1.595116 | YUE BRUCKNER | ADDRESS REDACTED | | | ETH 0.490607707041659 | | |
| 3.1.595117 | YUE CAO | ADDRESS REDACTED | | | CEL 1.0689079097851 | | |
| 3.1.595118 | YUE CHAN | ADDRESS REDACTED | | | BTC 0.108167333953225<br>CEL 7298.8412979554<br>ETH 0.0331555442430298<br>UNI 3868.77200390283<br>USDC 71650.3956690339 | BTC 0.0000005 | |
| 3.1.595119 | YUE CHEN | ADDRESS REDACTED | | | BTC 0.199976094496949<br>ETH 3.65308740822451<br>USDC 3.99758533504953 | | |
| 3.1.595120 | YUE CHUNG NG | ADDRESS REDACTED | | | BTC 0.000001268115827829<br>ETH 0.00266709068297621<br>USDC 0.634337234288897 | | |
| 3.1.595121 | YUE DAVID GAO | ADDRESS REDACTED | | | BTC 0.0108531413561214<br>CEL 5.90691710396535<br>ETH 0.00151548229658129 | | |
| 3.1.595122 | YUE DENG | ADDRESS REDACTED | | | BTC 0.000828760214371508<br>USDC 424.888765695247 | | |
| 3.1.595123 | YUE DIAO | ADDRESS REDACTED | | | AAVE 4.32660879222589<br>BTC 0.0566573564951149<br>ETH 0.216108018014264<br>MATIC 806.273660524024<br>XTZ 166.259273474761 | | |
| 3.1.595124 | YUE FAN FRANK CHAU | ADDRESS REDACTED | | | SNX 0.37397338475899 | | |
| 3.1.595125 | YUE GAO | ADDRESS REDACTED | | | BTC 0.09938710936<br>ETH 0.213339663517552 | | |
| 3.1.595126 | YUE GONG | ADDRESS REDACTED | | | BTC 0.000263794840266635<br>LINK 0.0155694680559925 | | |
| 3.1.595127 | YUE HANG CHUAH | ADDRESS REDACTED | | | BNB 0.9515633145733<br>BTC 0.00201215609683493<br>USDC 0.788994170444606 | | |
| 3.1.595128 | YUE HE | ADDRESS REDACTED | | | BTC 0.15192098582576<br>CEL 0.00197857937669929<br>LUNC 1.25554251097377 | | |
| 3.1.595129 | YUE HE | ADDRESS REDACTED | | | BTC 0.0271453151319925 | | |
| 3.1.595130 | YUE HIN EUGENE WONG | ADDRESS REDACTED | | | BTC 1.19258190919716<br>CEL 434.758895091568<br>ETH 1.05067798839652<br>USDT ERC20 6673.95045939329 | | |
| 3.1.595131 | YUE HU | ADDRESS REDACTED | | | BTC 0.0422779925381784<br>ETH 0.213219479113415 | | |
| 3.1.595132 | YUE JING XIONG | ADDRESS REDACTED | | | BTC 0.0236568783118503<br>CEL 1022.1611853816<br>ETH 1.01959800603359<br>LUNC 35.0502107701542<br>USDC 9.9672038859049 | | |
| 3.1.595133 | YUE KE | ADDRESS REDACTED | | | CEL 18.793586955065<br>USDT ERC20 457.5 | | |
| 3.1.595134 | YUE KLUGERT | ADDRESS REDACTED | | | BTC 0.00198297535508308<br>CEL 67.892682210726<br>ETH 0.00738327219583742<br>LINK 0.0421506469660447<br>USDC 61.3335885991245<br>XLM 0.353693516981667<br>XRP 0.911625131046422 | | |
| 3.1.595135 | YUE KONG LAU | ADDRESS REDACTED | | | AVAX 10.2375045240888<br>BTC 1.00036111036557<br>ETH 1.75774648259705<br>GUSD 13425.3673296654<br>MATIC 0.919341008037935<br>PAXG 3.32726096805578<br>USDC 0.0722176247863346 | AVAX 1.22913889035079<br>USDC 38.0142880586216 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.595136 | YUE LI | ADDRESS REDACTED | | | ADA 342.953193054969<br>BTC 0.102092548616802<br>ETH 0.477309600211041<br>MATIC 200.795102335223 | | |
| 3.1.595137 | YUE LI | ADDRESS REDACTED | | | BTC 0.00121239398789796<br>ETH 2.42762369685287<br>USDC 9207.93662240169 | | |
| 3.1.595138 | YUE LI | ADDRESS REDACTED | | | ADA 285.633348187295<br>BTC 0.0467260660668263<br>CEL 957.107194370784<br>DOT 4.97439988817901<br>ETH 1.308145095<br>LTC 3.48730736<br>MATIC 2377.17475937105<br>USDT ERC20 666.098694 | | |
| 3.1.595139 | YUE LIU | ADDRESS REDACTED | | | AAVE 0.000056145728209748<br>BTC 0.000626702269382531<br>ETH 0.000015835273497477<br>MATIC 0.00619287709579538<br>USDC 0.313843652766123 | BTC 0.000000003812820428<br>USDC 0.000959180145642481 | |
| 3.1.595140 | YUE MEI CHUA | ADDRESS REDACTED | | | BTC 0.000002860698592098 | | |
| 3.1.595141 | YUE MEN | ADDRESS REDACTED | | | BTC 0.000000592585480179999 | | |
| 3.1.595142 | YUE PANG NG | ADDRESS REDACTED | | | BTC 0.683546305666324<br>ETH 2.04198441765926<br>USDC 0.804562639205816 | | |
| 3.1.595143 | YUE PHENG LOR | ADDRESS REDACTED | | | CEL 1.07380279730466 | | |
| 3.1.595144 | YUE QI | ADDRESS REDACTED | | | BTC 0.000016053728965325<br>PAXG 0.00902481540217109 | | |
| 3.1.595145 | YUE QI | ADDRESS REDACTED | | | BTC 0.00000759134765523999<br>PAXG 0.00829781921842055 | | |
| 3.1.595146 | YUE QI | ADDRESS REDACTED | | | BTC 0.000000003726011829<br>CEL 6.58508276329686 | | |
| 3.1.595147 | YUE QI | ADDRESS REDACTED | | | PAXG 0.00949722686359739 | | |
| 3.1.595148 | YUE QI | ADDRESS REDACTED | | | CEL 0.0335447355226907<br>PAXG 0.000777236237507081 | | |
| 3.1.595149 | YUE QI | ADDRESS REDACTED | | | CEL 94.5390855612379<br>LINK 0.208450841660374 | | |
| 3.1.595150 | YUE QI | ADDRESS REDACTED | | | BTC 0.000016049652597513<br>USDC 5.01770316596263 | | |
| 3.1.595151 | YUE QI | ADDRESS REDACTED | | | BTC 0.000010285411353385<br>PAXG 0.00467939939991224<br>USDC 11.1035421343302 | | |
| 3.1.595152 | YUE QI | ADDRESS REDACTED | | | BTC 0.000417190265116471<br>CEL 0.253277651263426 | | |
| 3.1.595153 | YUE QI | ADDRESS REDACTED | | | BTC 0.000016049483841629<br>PAXG 0.00892020218220664 | | |
| 3.1.595154 | YUE QI | ADDRESS REDACTED | | | BTC 0.000013102620515862<br>USDC 21.4590380051704 | | |
| 3.1.595155 | YUE QI | ADDRESS REDACTED | | | MATIC 13.8329233862194<br>USDC 9.73361033620809 | | |
| 3.1.595156 | YUE QI | ADDRESS REDACTED | | | BTC 0.000056530014073459<br>CEL 0.0074518113224754<br>DOT 0.88620446967664<br>ETH 0.500653304358556<br>LINK 0.191467557275334<br>MATIC 2.0239500611012<br>PAXG 0.00197531843065074<br>USDC 0.13843538940223 | | |
| 3.1.595157 | YUE QI | ADDRESS REDACTED | | | BTC 0.000000284966397542<br>CEL 1.0712956921223 | | |
| 3.1.595158 | YUE QI | ADDRESS REDACTED | | | BTC 0.000210522945761159 | | |
| 3.1.595159 | YUE QI | ADDRESS REDACTED | | | BTC 0.000291411219969172 | | |
| 3.1.595160 | YUE QI | ADDRESS REDACTED | | | BTC 0.000012801215925237<br>MATIC 16.7104610560987 | | |
| 3.1.595161 | YUE QI TEO | ADDRESS REDACTED | | | BTC 0.0009540719552859<br>ETH 0.698569762413967 | | |
| 3.1.595162 | YUE SENG CHUNG | ADDRESS REDACTED | | | AVAX 0.108722818888351<br>BTC 0.00049445<br>CEL 21.0568808458041<br>DOT 2.98683924434905<br>USDC 0.0886937549839857<br>XRP 503.263483712666 | | |
| 3.1.595163 | YUE SHEN ZANG | ADDRESS REDACTED | | | BTC 0.000135796192214199<br>ETH 0.00121767883706363<br>LUNC 3.08766146220166 | | |
| 3.1.595164 | YUE SHENG YAO | ADDRESS REDACTED | | | ADA 0.0000004741704301229999<br>BTC 0.000000002014270766<br>CEL 220.069062756818<br>DOT 0.043138428292597 | | |
| 3.1.595165 | YUE SHUN TSANG | ADDRESS REDACTED | | | CEL 2.12119263429618 | | |
| 3.1.595166 | YUE TAT ALOYSIUS NG | ADDRESS REDACTED | | | BTC 0.0178163303765834<br>ETH 1.19668117578334 | | |
| 3.1.595167 | YUE WAI LIP | ADDRESS REDACTED | | | BTC 0.0012694890995616<br>CEL 4.35007545607157<br>XRP 1255.33168286167 | | |
| 3.1.595168 | YUE WANG | ADDRESS REDACTED | | | ADA 652.010477695703<br>BTC 0.0891125742343231<br>LTC 13.3402926454631<br>SOL 8.66595369322423<br>USDC 705.240340915029<br>USDT ERC20 4212.28724278185 | | |
| 3.1.595169 | YUE WANG | ADDRESS REDACTED | | | DOT 5.51542355417488<br>ETH 8.71320896251384<br>LTC 1.03570803307155<br>MATIC 1805.01343502003 | | |
| 3.1.595170 | YUE WANG | ADDRESS REDACTED | | | AAVE 0.00598158961416055<br>BTC 0.00200457775766974<br>ETH 0.00576966470609867<br>GUSD 0.126638581662357<br>LINK 0.0111167287057183<br>MCDAI 0.00950386402596707 | BTC 0.000000288460368472<br>ETH 0.000000979386015031 | |
| 3.1.595171 | YUE WU | ADDRESS REDACTED | | | BCH 12.2559046569573<br>BTC 0.0692519127228045<br>ETH 32.623783893222<br>SNX 78.0327851706838<br>USDC 60.2071579645826<br>XLM 30197.4416251797 | | |
| 3.1.595172 | YUE WU | ADDRESS REDACTED | | | BTC 0.000446724873224761 | | |
| 3.1.595173 | YUE WU | ADDRESS REDACTED | | | BTC 0.000278800898613591<br>CEL 96.4710518410631<br>DASH 0.998<br>ETH 3.10780983959963<br>LINK 619.75952851141<br>XLM 897.223606898929 | | |
| 3.1.595174 | YUE XIAN ONG | ADDRESS REDACTED | | | ADA 663.657106628906<br>BTC 0.000120473156397967<br>USDC 0.870237958571463 | | |
| 3.1.595175 | YUE YANG | ADDRESS REDACTED | | | SNX 2943.94457280554 | | |
| 3.1.595176 | YUE YANG KE | ADDRESS REDACTED | | | BTC 0.0000323335683906789<br>USDT ERC20 0.438441383883934 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.595177 | YUE ZHANG | ADDRESS REDACTED | | | BTC 0.817139559768763<br>ETH 0.87281881188005 | | |
| 3.1.595178 | YUE ZHI LEE | ADDRESS REDACTED | | | BTC 0.000000022448645785<br>ETH 0.000081413709218059<br>GUSD 2.24466609206293<br>MATIC 95.9050591205187<br>SNX 6.04262619472059<br>USDC 0.542062287594394 | | |
| 3.1.595179 | YUECHEN FAN | ADDRESS REDACTED | | | BTC 0.0547683267839991 | | |
| 3.1.595180 | YUECHUAN CHEN | ADDRESS REDACTED | | | BTC 0.00117980477127755<br>USDC 8465.40885332348 | | |
| 3.1.595181 | YUECHUN XIA | ADDRESS REDACTED | | | BTC 0.00344080197926225<br>CEL 0.631377932932231<br>USDT ERC20 5.76272343338366 | | |
| 3.1.595182 | YUEDONG DAI | ADDRESS REDACTED | | | BNB 0.00334108084113989<br>BTC 0.00207249947570483<br>CEL 5.86365396658105 | | |
| 3.1.595183 | YUEFENG FAN | ADDRESS REDACTED | | | BTC 0.000003427363267281<br>GUSD 0.545321583801696<br>USDC 0.34008533027114 | | |
| 3.1.595184 | YUE-GUANG BAEY | ADDRESS REDACTED | | | BTC 0.000175448483091388<br>ETH 0.00783915480965332 | | |
| 3.1.595185 | YUEH HSUN LI | ADDRESS REDACTED | | | CEL 1.96262401186183<br>ETH 0.00000004362485039<br>USDC 0.000000140527537063<br>USDT ERC20 37.3347195740382 | | |
| 3.1.595186 | YUEH HUAI CHANG | ADDRESS REDACTED | | | BTC 0.000000534612886004<br>CEL 1.06077962779893<br>USDT ERC20 0.00786124300376543 | | |
| 3.1.595187 | YUEH PI LAI | ADDRESS REDACTED | | | BTC 0.00000185317819372899<br>USDC 0.462939059525872 | | |
| 3.1.595188 | YUEHANG WU | ADDRESS REDACTED | | | AAVE 0.000000007695937759<br>BNB 0.000000006552044519<br>BTC 0.000000009989906184<br>BUSD 0.000000007218767762<br>CEL 0.00631422222232351<br>COMP 0.000089917297419945<br>DASH 0.000000009041570661<br>ETH 0.000000003522236822<br>LINK 0.000000006191675216<br>LTC 0.000000001551414085<br>MATIC 0.00945309<br>SNX 0.000000009067507103<br>UNI 0.0196715196378408<br>USDC 0.000000353633964016<br>USDT ERC20 0.000000996583238393 | | |
| 3.1.595189 | YUEHAO LIN | ADDRESS REDACTED | | | BTC 0.00492934018514789<br>BUSD 200000<br>CEL 3904.06653443648<br>ETH 0.000225235644255565<br>PAXG 0.000001724369119941<br>USDC 0.000000997828111357<br>USDT ERC20 60.1861470795223 | | |
| 3.1.595190 | YUEHCHIN HUANG | ADDRESS REDACTED | | | BTC 0.00112836148090069<br>USDT ERC20 0.171943710927404 | | |
| 3.1.595191 | YUEHCHING LEE | ADDRESS REDACTED | | | BTC 0.000163503474682723<br>CEL 13.5966035292436<br>ETH 0.0103031048634389<br>USDT ERC20 3.04661157361101 | | |
| 3.1.595192 | YUEHENG LI | ADDRESS REDACTED | | | BTC 0.584152872553116<br>ETH 3.02049787784778 | | |
| 3.1.595193 | YUEH-KUEI HSIAO | ADDRESS REDACTED | | | BNB 0.00152844184940487<br>BTC 0.558042502280708<br>CEL 0.277104987000829<br>ETH 10.2095800849487<br>LUNC 0.0352940797794513<br>SOL 36.2884768403158 | | |
| 3.1.595194 | YUEHSU KU | ADDRESS REDACTED | | | BTC 148.885809830085<br>CEL 49.4471927583205<br>USDC 5938.1122927739 | USDC 1876.58 | |
| 3.1.595195 | YUEHTING WANG | ADDRESS REDACTED | | | BCH 0.000033572247297957 | | |
| 3.1.595196 | YUEK YU CHENG | ADDRESS REDACTED | | | BTC 0.00439359797163876<br>ETH 0.118368680216746<br>USDT ERC20 471.084081980072 | | |
| 3.1.595197 | YUELI LIU | ADDRESS REDACTED | | | BTC 0.00101597183098953<br>USDC 10817.7198931587 | | |
| 3.1.595198 | YUELIANG GU | ADDRESS REDACTED | | | BTC 0.0224516239649697<br>CEL 60.0133774902197<br>DOT 84.4796985824547<br>ETH 2.96848708766877<br>SUSHI 57.4311844459126<br>USDT ERC20 0.000000078351714354 | | |
| 3.1.595199 | YUELING HE | ADDRESS REDACTED | | | ADA 335.674047795556<br>BNB 0.000779168287086621<br>BTC 0.00077280056314206<br>BUSD 2.37155705227832<br>CEL 9.94015382926724<br>ETH 0.00114762375591631<br>LINK 3.07941953125386<br>USDC 38.9599993219147 | | |
| 3.1.595200 | YUELING LIANG | ADDRESS REDACTED | | | BTC 1.06132247143872 | | |
| 3.1.595201 | YUELU LIU | ADDRESS REDACTED | | | BTC 0.176086986494763<br>ETH 1.22582698487007 | BTC 0.00622715 | |
| 3.1.595202 | YUEMEI WEN | ADDRESS REDACTED | | | BTC 0.000329244043866157<br>ETH 0.101398570533309 | | |
| 3.1.595203 | YUEN CHEUNG CHAN | ADDRESS REDACTED | | | ADA 0.00277215563091223<br>BTC 0.03580310724<br>CEL 0.0740780103945951<br>USDC 2659.60238506665 | | |
| 3.1.595204 | YUEN CHI SHIM | ADDRESS REDACTED | | | BNB 0.0440240605174447<br>BTC 0.000499665059511407<br>CEL 55.7420777392064<br>MCDAI 40<br>USDT ERC20 95 | | |
| 3.1.595205 | YUEN CHIONG LAI | ADDRESS REDACTED | | | BCH 2.1259201790568<br>BTC 0.00103172989842733<br>CEL 250.037250765236<br>LTC 0.00000000154678334<br>SNX 72.3703111416279<br>USDT ERC20 327.033759 | | |
| 3.1.595206 | YUEN CHUN WOO | ADDRESS REDACTED | | | BTC 0.00104429353063542<br>DOT 2.19361259926035<br>ETH 0.0137948884687491<br>LINK 0.152033252068329<br>XRP 11.4929225316714 | | |
| 3.1.595207 | YUEN FAI CHAN | ADDRESS REDACTED | | | ADA 253.676016690815<br>BNB 2.0371760204669<br>BTC 0.00331160334597494<br>ETH 0.00416834955954133 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.595208 | YUEN FAN NG | ADDRESS REDACTED | | | BCH 0.000091394600422114<br>BTC 0.000007201106041791<br>CEL 46.2912484293351<br>COMP 0.00019013150266348 9<br>DOT 0.00959007552683589<br>ETC 0.000848469219686077<br>ETH 0.000007063645130193<br>UNI 0.00194971122187011<br>USDT ERC20 4.325<br>XLM 10.7561794<br>XRP 5.099976 | | |
| 3.1.595209 | YUEN FOH WONG | ADDRESS REDACTED | | | BTC 0.00290587153742507<br>ETH 0.0448867462975906 | | |
| 3.1.595210 | YUEN FONE MAH | ADDRESS REDACTED | | | ADA 1533.90838<br>BCH 0.000111411173810082<br>BTC 0.00205705658829999<br>CEL 14.1548586215627<br>DASH 0.000326351725711065<br>EOS 0.050880939383798<br>GUSD 0.0176362856528638<br>LINK 39.9316182500479<br>LTC 0.00019803347283417<br>SOL 3.44325705007405 | | |
| 3.1.595211 | YUEN FONG | ADDRESS REDACTED | | | BTC 1.17675502451697<br>SOL 66.6605790827072<br>USDC 0.302708393126438<br>USDT ERC20 218.63336230551 | | |
| 3.1.595212 | YUEN FOOI KUAN | ADDRESS REDACTED | | | BTC 0.02144390538 | | |
| 3.1.595213 | YUEN FU KWOK | ADDRESS REDACTED | | | BTC 0.00122958385079387<br>BUSD 2.05068864245753 | | |
| 3.1.595214 | YUEN HAN WAN | ADDRESS REDACTED | | | CEL 1.57760086608642<br>USDC 231.016657922582 | | |
| 3.1.595215 | YUEN HAY CHAN | ADDRESS REDACTED | | | BTC 1.00622541721147<br>CEL 0.8063016381681<br>ETH 1.05521667477913<br>USDC 12.9491241438906 | | |
| 3.1.595216 | YUEN HENG LOH | ADDRESS REDACTED | | | ADA 10130.6132086892<br>AVAX 10.98<br>BNB 78.6186952616882<br>BTC 8.46046058986686<br>CEL 187.027784589173<br>ETH 164.278069375182<br>LUNC 1006.15333527412<br>MATIC 64769.9703702502<br>USDC 52159.0459074961<br>USDT ERC20 154.568155217889 | | |
| 3.1.595217 | YUEN HING KWOK | ADDRESS REDACTED | | | BNB 0.000000009721705536<br>BTC 0.00000041216526185<br>CEL 0.000873137791666646<br>ETH 0.000005794539199828<br>MCDAI 0.0642611755586078<br>USDC 0.0679953519777315 | | |
| 3.1.595218 | YUEN HO TING | ADDRESS REDACTED | | | BTC 0.000000066555478895<br>DOT 0.0513579339172315<br>MATIC 7.40401307933074 | | |
| 3.1.595219 | YUEN HON HO | ADDRESS REDACTED | | | ADA 0.190773211547666<br>BTC 0.0177709105205602<br>ETH 1.19289933254513 | | |
| 3.1.595220 | YUEN HONG TONG | ADDRESS REDACTED | | | BTC 0.000095213601490202<br>ETH 0.000488368863822538 | | |
| 3.1.595221 | YU-EN HUANG | ADDRESS REDACTED | | | BTC 0.000002692846763817<br>USDC 14.5765691312053<br>USDT ERC20 0.189515490653259 | | |
| 3.1.595222 | YUEN HUNG LIU | ADDRESS REDACTED | | | BTC 0.0116938810933502<br>ETH 15.0472834073076 | | |
| 3.1.595223 | YUEN KAM TSE | ADDRESS REDACTED | | | BTC 0.563317002541182<br>ETH 6.51533208804535 | | |
| 3.1.595224 | YUEN KEE LEOW | ADDRESS REDACTED | | | AVAX 25.72680609312<br>BTC 0.00127868698778423<br>CEL 0.0683882151193381<br>SOL 3.41361126355904 | | |
| 3.1.595225 | YUEN KI ANKIE LAI | ADDRESS REDACTED | | | BTC 0.000019833309793449<br>CEL 89.609734732816<br>USDC 223.710687383151<br>USDT ERC20 42.8996133698195 | | |
| 3.1.595226 | YUEN KIN CHAN | ADDRESS REDACTED | | | BTC 0.000513252522838667<br>CEL 6.47451943259615<br>MATIC 0.951847473162533<br>TUSD 1.39944744402122<br>USDC 2.04176071109889<br>USDT ERC20 1.51484828411206 | | |
| 3.1.595227 | YUEN KIT CHAU | ADDRESS REDACTED | | | ADA 0.0896867610898745<br>BNB 0.0010499702069382<br>BTC 0.00784454296273183<br>CEL 17.2454158460511<br>COMP 0.15443782286472<br>ETH 0.000000000000000001<br>THKD 63.343708577872<br>USDC 0.000000982026240837<br>USDT ERC20 2.10380407707692 | | |
| 3.1.595228 | YUEN KWONG CHAN | ADDRESS REDACTED | | | BNB 0.000554964113547674<br>BTC 0.000301308335148902<br>ETH 0.000184695356001793<br>LUNC 0.00217956204714431<br>USDC 4.77936294675494 | | |
| 3.1.595229 | YUEN LAI NG | ADDRESS REDACTED | | | BTC 0.000016479789130475 9<br>ETH 0.000001214933528152<br>USDT ERC20 0.789806084266664 | | |
| 3.1.595230 | YUEN LAM DOPSON CHEUNG | ADDRESS REDACTED | | | BTC 0.121608394753002<br>ETH 1.12477369808374 | | |
| 3.1.595231 | YUEN LAM MAK | ADDRESS REDACTED | | | BTC 0.00000023<br>CEL 4.46364174969134 | | |
| 3.1.595232 | YUEN LAN CAVALIER LEE | ADDRESS REDACTED | | | BTC 0.000000002278431584<br>CEL 2.2135795716554<br>USDC 0.000000257650321001 | | |
| 3.1.595233 | YUEN LAN LI | ADDRESS REDACTED | | | BTC 0.000001352163551773<br>USDT ERC20 0.51208769693784 | | |
| 3.1.595234 | YUEN LAP SO | ADDRESS REDACTED | | | BTC 0.00000047<br>CEL 0.446530474593531<br>ETH 0.0000000007156538579999 99<br>SOL 0.00110511613627027<br>USDC 0.0191346880967457 | | |
| 3.1.595235 | YUEN LAU | ADDRESS REDACTED | | | BTC 0.00000005<br>CEL 0.268170247764207 | | |
| 3.1.595236 | YUEN LEE IP | ADDRESS REDACTED | | | BTC 0.00033907764450974<br>CEL 7.12787999615266<br>USDT ERC20 3.3999101858331 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.595237 | YUEN LING CHAN | ADDRESS REDACTED | | | BAT 0.377020873636955<br>BTC 0.000152447402707227<br>ETH 0.00060760515535785<br>THKD 32.9327408260044<br>TUSD 0.425036528698241<br>UNI 0.132447444914326<br>USDC 3.91916997864622<br>USDT ERC20 4.69708913698766 | | |
| 3.1.595238 | YUEN LING SIU | ADDRESS REDACTED | | | BNB 0.00210237501497154<br>BTC 0.000000681359051376<br>BUSD 0.000366169090455297<br>TUSD 0.000702108519087798<br>USDC 0.225246100288597 | | |
| 3.1.595239 | YUEN MAN FOK | ADDRESS REDACTED | | | BTC 0.00118910867033591<br>CEL 3.30557663414267<br>ETH 0.0392906007632249<br>USDC 4912.73977236096 | | |
| 3.1.595240 | YUEN MAN HO | ADDRESS REDACTED | | | BCH 0.000009969495982351<br>BTC 0.000004446932231462<br>USDC 10081.1543853719 | | |
| 3.1.595241 | YUEN MAN TO | ADDRESS REDACTED | | | BTC 0.000008005817322455<br>CEL 11395.7538594391<br>ETH 0.0102502880174267<br>USDC 0.00000083579339118 | | |
| 3.1.595242 | YUEN MAN TSANG | ADDRESS REDACTED | | | BTC 0.00382875999624967<br>CEL 1.10431324506421<br>USDT ERC20 0.574422753607297 | | |
| 3.1.595243 | YUEN MAN WAN | ADDRESS REDACTED | | | BAT 14.5510376876022<br>BNB 1.03960047248668<br>BTC 0.129336284692505<br>CEL 77.208383868233<br>ETH 0.0140025260805195<br>MCDAI 42.6391539102487 | | |
| 3.1.595244 | YUEN MAY KOK | ADDRESS REDACTED | | | BTC 0.000457942817558825<br>CEL 61.1376514573369<br>DOT 8.30510036066921<br>ETH 0.202289605389733<br>USDC 73.56135<br>USDT ERC20 160.364199 | | |
| 3.1.595245 | YUEN MEI CHAN | ADDRESS REDACTED | | | AAVE 0.00219704131855609<br>BTC 0.0195933763221004<br>CEL 113.169201902538<br>ETH 0.239129968873143<br>USDC 205.467689229272 | | |
| 3.1.595246 | YUEN MUN CHAN | ADDRESS REDACTED | | | BTC 0.00157856979567291<br>ETH 0.325968080304905<br>GUSD 17.7342518936782<br>LTC 2.03403155927239 | | |
| 3.1.595247 | YUEN NUNG SUNG | ADDRESS REDACTED | | | BTC 0.000000308211292294<br>USDT ERC20 0.609561307103178 | | |
| 3.1.595248 | YUEN PING LAM | ADDRESS REDACTED | | | BNB 0.00160306350999001<br>BTC 0.000001344334498447<br>CEL 0.0990111381445407<br>DOT 0.000379156984886635<br>ETH 0.00233953343028482<br>LINK 0.0126522738380872<br>MATIC 0.708938508971964<br>UNI 0.0587653471300068<br>USDT ERC20 5.6484147622661 | | |
| 3.1.595249 | YUEN SHAN LAM | ADDRESS REDACTED | | | BTC 0.00102847773571653<br>MCDAI 206.087860711519 | | |
| 3.1.595250 | YUEN SHAN WONG | ADDRESS REDACTED | | | BTC 0.000019450087891442<br>CEL 0.635134922561931<br>TUSD 21.9450326629076 | | |
| 3.1.595251 | YUEN SHAN WONG | ADDRESS REDACTED | | | BTC 0.0039172882317361<br>CEL 40.58311926911<br>TUSD 204<br>USDC 211.639407945281 | | |
| 3.1.595252 | YUEN SHEUNG WAH | ADDRESS REDACTED | | | BNB 86.7958629199293<br>BTC 0.00131243929968239<br>CEL 40.66709469357<br>DOT 2210.9385605763<br>ETH 0.0146561515680145<br>LTC 0.270989175625992<br>MATIC 71916.8306751598<br>USDT ERC20 11.1482683922805 | | |
| 3.1.595253 | YUEN SIANG KWOK | ADDRESS REDACTED | | | BTC 0.0210517991098687<br>ETH 0.173579713086674 | | |
| 3.1.595254 | YUEN SIEW KOO | ADDRESS REDACTED | | | ADA 167.500865510397<br>BNB 1.2865663009882<br>BTC 0.0025292646774846<br>CEL 403.841337543452<br>USDT ERC20 3211.17420570789 | | |
| 3.1.595255 | YUEN SIN HO | ADDRESS REDACTED | | | ADA 67.653453099985<br>BTC 0.00160937488286059<br>CEL 0.00997323710021398<br>XLM 1302.67537335871<br>XRP 1560.33728884963 | | |
| 3.1.595256 | YUEN STEFANO PLA RICCIO | ADDRESS REDACTED | | | CEL 0.000607439521101398<br>ETH 0.00001231869867994 | | |
| 3.1.595257 | YUEN STONE | ADDRESS REDACTED | | | BTC 0.015239831458922<br>DOT 17.7596549148062<br>ETH 0.26368852517415<br>LINK 11.6922610238255<br>MATIC 403.531149372597 | | |
| 3.1.595258 | YUEN TECK CHEONG | ADDRESS REDACTED | | | BCH 0.359463720010197<br>BTC 0.277366187194503<br>CEL 0.958834419664941<br>ETH 1.549831418464 | | |
| 3.1.595259 | YUEN TING CHENG | ADDRESS REDACTED | | | BTC 0.000057951819187254<br>CEL 0.456611039216661<br>USDT ERC20 0.000000695546767891 | | |
| 3.1.595260 | YUEN TING SALLY LAI | ADDRESS REDACTED | | | BTC 0.000002299457271252 | | |
| 3.1.595261 | YUEN TING TANG | ADDRESS REDACTED | | | ADA 0.10214584175604<br>BNB 0.00232207706157377<br>BTC 0.000002082003191462<br>CEL 0.00220845368361267<br>USDC 0.712439015980973 | | |
| 3.1.595262 | YUEN TING TONG | ADDRESS REDACTED | | | ADA 423.753843653786<br>BTC 0.000598928389766657<br>CEL 1.22307726291576<br>ETH 0.00459249347593854<br>USDC 0.481384051356852 | | |
| 3.1.595263 | YUEN TING YAU | ADDRESS REDACTED | | | BTC 0.00563962720404136<br>CEL 5.86558456391171<br>ETH 0.00286144819103618<br>USDT ERC20 5.18790734274607 | | |
| 3.1.595264 | YUEN TUNG FUNG | ADDRESS REDACTED | | | BTC 0.00103569691585414<br>CEL 36.7630514909374<br>USDT ERC20 0.370692270000184 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.595265 | YUEN TUNG LEUNG | ADDRESS REDACTED | | | AAVE 1.07757758779471<br>ADA 1512.8855422823<br>BNB 0.666262010626838<br>BTC 0.130212709758042<br>CEL 575.451395357466<br>COMP 0.460832271431662<br>CRV 128.584389399298<br>DOT 16.2216402362667<br>ETH 1.59368153273469<br>MKR 0.070217015990946<br>SNX 20.5429401654086<br>UNI 11.5493412185796<br>XRP 2471.12040532059 | | |
| 3.1.595266 | YUEN WA ANGELA LEE | ADDRESS REDACTED | | | BTC 0.00254387530618654<br>USDC 12732.084074098 | | |
| 3.1.595267 | YUEN WA LEE | ADDRESS REDACTED | | | BTC 0.00132878498840405<br>CEL 7.65337292196271<br>USDC 216.523197087829 | | |
| 3.1.595268 | YUEN WAH LIM | ADDRESS REDACTED | | | BTC 0.76967737159226<br>ETH 22.3451657024157<br>USDC 88.926528695809 | | |
| 3.1.595269 | YUEN WAN GALLERY LEE | ADDRESS REDACTED | | | BTC 0.000000002094491305<br>CEL 0.00368920694882385<br>USDT ERC20 0.000000337255813577 | | |
| 3.1.595270 | YUEN WEI WONG | ADDRESS REDACTED | | | AAVE 1.12857868250843<br>ADA 335.732746281824<br>BNB 1.95773602692349<br>BTC 0.0605753720673528<br>CEL 0.992667906487159<br>DOT 202.451155987706<br>ETH 5.02835548675039<br>MATIC 838.697588768732<br>USDC 7.05593106430606 | | |
| 3.1.595271 | YUEN WING CHOW | ADDRESS REDACTED | | | BTC 0.00150792838925448<br>CEL 6.03542068407493 | | |
| 3.1.595272 | YUEN WO LAI | ADDRESS REDACTED | | | BTC 0.00072275971374942<br>CEL 0.106154300754399<br>ETH 0.00132264603310674<br>LTC 0.0104656699564611 | | |
| 3.1.595273 | YUEN WONG | ADDRESS REDACTED | | | BTC 0.494688766821266<br>ETH 1.0483083600965 | | |
| 3.1.595274 | YUEN WONG | ADDRESS REDACTED | | | BTC 0.00166278517836926 | | |
| 3.1.595275 | YUEN YAN CHAN | ADDRESS REDACTED | | | BTC 0.000001776713816941<br>CEL 1.06215000829082<br>ETH 0.00000027386773272 | | |
| 3.1.595276 | YUEN YAN CHAN | ADDRESS REDACTED | | | ADA 254.54503458901<br>BTC 0.0195738115445548<br>ETH 0.221653555949629<br>USDT ERC20 5250.18545139016 | | |
| 3.1.595277 | YUEN YAN YEUNG | ADDRESS REDACTED | | | BTC 0.00642161554603354<br>BUSD 7.99446771897146<br>CEL 1.88114637623546<br>USDC 21.7516492734859<br>USDT ERC20 0.15347074071882 | | |
| 3.1.595278 | YUEN YAN YOKI KWOK | ADDRESS REDACTED | | | BTC 0.557323167314466<br>ETH 10.1802956269743<br>USDC 14.888352199454 | | |
| 3.1.595279 | YUEN YANG SEET | ADDRESS REDACTED | | | XRP 0.0142388757388389 | | |
| 3.1.595280 | YUEN YANG SOON | ADDRESS REDACTED | | | BTC 0.00107126997260026<br>USDC 542.393358332961 | | |
| 3.1.595281 | YUEN YEE CHAN | ADDRESS REDACTED | | | ADA 0.000025<br>AVAX 8.413187953<br>BTC 0.352411272050655<br>CEL 501.494224404396<br>ETH 1.83854465638972<br>LUNC 5.92512<br>USDC 263.185231057659<br>USDT ERC20 670.460386082505 | | |
| 3.1.595282 | YUEN YEE CHAN | ADDRESS REDACTED | | | BNB 0.00274280612264196<br>BTC 0.118306855289264<br>CEL 1.16062218306672<br>USDC 0.653028687454592 | | |
| 3.1.595283 | YUEN YEE LEE | ADDRESS REDACTED | | | ADA 1784.28279671232<br>BTC 0.101387904992993<br>CEL 0.0587164484771762<br>DOT 16.6536312368698<br>LINK 0.00970370748241466<br>LTC 0.00378599663215335<br>USDC 0.00483183634172485<br>USDT ERC20 0.000000221567959269999 | | |
| 3.1.595284 | YUEN YEE LUM | ADDRESS REDACTED | | | BTC 0.00195560715873031<br>ETH 0.00458423756650714<br>SOL 0.196054467496549 | | |
| 3.1.595285 | YUEN YEE SEE TOH | ADDRESS REDACTED | | | BTC 0.0896072877495968<br>CEL 93.1909283528962<br>ETH 0.1756728<br>LTC 1.06971 | | |
| 3.1.595286 | YUEN YI BOYD | ADDRESS REDACTED | | | BTC 0.000000727820119158<br>LINK 0.014402667616241 | | |
| 3.1.595287 | YUEN YI HUNG | ADDRESS REDACTED | | | ADA 0.135416368237038<br>BNB 0.00230214862726544<br>BTC 0.000000001837812718<br>CEL 0.0075046011828056 | | |
| 3.1.595288 | YUEN YI KWONG | ADDRESS REDACTED | | | BNB 0.00346076038532228<br>BTC 0.0010921512580325 | | |
| 3.1.595289 | YUEN YING HO | ADDRESS REDACTED | | | BTC 0.00310107866517729<br>BUSD 4.00382504029637<br>CEL 10.7721021274925<br>USDC 62.0566617059128 | | |
| 3.1.595290 | YUEN YING KWOK | ADDRESS REDACTED | | | BTC 0.0467004606052471 | | |
| 3.1.595291 | YUEN YING LIANG | ADDRESS REDACTED | | | BTC 1.30304516396477<br>CEL 999.48489104975 | | |
| 3.1.595292 | YUEN YING NGAI | ADDRESS REDACTED | | | BTC 0.0571630429108343<br>CEL 20.4885466689322 | | |
| 3.1.595293 | YUEN YU BOEY TSANG | ADDRESS REDACTED | | | BTC 0.000020167289799266<br>ETH 0.000303074829297521<br>USDC 2637.83420299096 | | |
| 3.1.595294 | YUENAN CAO | ADDRESS REDACTED | | | BTC 3.4537758667061<br>ETH 7.81182112695547<br>USDC 0.19464979536449 | | |
| 3.1.595295 | YUENFAI FUNG | ADDRESS REDACTED | | | BTC 0.000166849161100252<br>DOT 0.0539323452722587<br>ETH 0.00118745000275065<br>LTC 0.000395135138937429<br>SGB 488.390017265221<br>SNX 0.0822384324567736<br>XRP 0.55748766517467 | | |
| 3.1.595296 | YUENKWAN TAM | ADDRESS REDACTED | | | ADA 0.15146371935988<br>BTC 0.000952175015663557<br>BUSD 429.995366780263 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.595297 | YUEN-LOONG LEE | ADDRESS REDACTED | | | BTC 0.000412749297103025<br>ETH 0.000005108311944451<br>USDT ERC20 0.369380581538413 | | |
| 3.1.595298 | YUEQI CHOO | ADDRESS REDACTED | | | BTC 0.000005007032953323 | | |
| 3.1.595299 | YUEQIN FENG | ADDRESS REDACTED | | | BTC 0.000000003708679231<br>CEL 0.00122639385305705<br>LTC 0.000000001674853313<br>XLM 0.000000050879101963 | | |
| 3.1.595300 | YUEQING SUN | ADDRESS REDACTED | | | BTC 0.253937844503673<br>CEL 520.468678484825<br>ETH 25.1339533753872 | | |
| 3.1.595301 | YUET CHOI CHENG | ADDRESS REDACTED | | | BCH 0.000458744647752186<br>BTC 0.000000001072515069<br>CEL 250.451870302771<br>DASH 0.000000001424652183<br>LTC 0.000000000249639591<br>SGB 260.121022893234<br>USDT ERC20 76.5<br>XLM 0.000000093313359368<br>XRP 0.000000124651179106 | | |
| 3.1.595302 | YUET HONG LEE | ADDRESS REDACTED | | | BTC 0.809906725966979<br>CEL 16.2243449339227 | | |
| 3.1.595303 | YUET KWAN CHOW | ADDRESS REDACTED | | | BTC 0.000880439443327623<br>CEL 498.049927994258 | | |
| 3.1.595304 | YUET MING MAY CHEUNG | ADDRESS REDACTED | | | BTC 0.303911525694074<br>ETH 0.00995613185680934<br>MATIC 1075.57354422837<br>XRP 0.22760632696617 | | |
| 3.1.595305 | YUET MUI LIEW | ADDRESS REDACTED | | | ADA 312.411340741876<br>BTC 0.00131516650007891<br>CEL 0.818826012703958 | | |
| 3.1.595306 | YUET N CHENG | ADDRESS REDACTED | | | BTC 0.00109277332374676<br>CEL 1.85980346025011<br>ETH 1.01803954864962 | | |
| 3.1.595307 | YUET NGO LAM | ADDRESS REDACTED | | | BNB 0.00215565165487458<br>BTC 0.0064926928390848<br>USDT ERC20 1.55432627659707 | | |
| 3.1.595308 | YUET NGO LAM | ADDRESS REDACTED | | | BNB 0.00158747575806811<br>BTC 0.006989661797<br>USDT ERC20 0.679693964033712 | | |
| 3.1.595309 | YUET PENG CHOW | ADDRESS REDACTED | | | ADA 242.018244194915<br>BNB 0.676477419435534<br>BTC 0.447201936699561<br>USDC 269.720634233712 | | |
| 3.1.595310 | YUET PENG WONG | ADDRESS REDACTED | | | ADA 218.264840182648<br>BNB 0.000000005588723579<br>BTC 0.00913856557355097<br>CEL 1250.45628602153<br>DOT 88.13<br>LINK 142.36788326862<br>USDC 0.863016102417235<br>USDT ERC20 0.000000808531658978<br>XLM 0.000000503359703417 | | |
| 3.1.595311 | YUET POON | ADDRESS REDACTED | | | BTC 0.0022879798029423<br>BUSD 428.643523236137<br>USDT ERC20 224.738759602203 | | |
| 3.1.595312 | YUET TIM IP | ADDRESS REDACTED | | | BTC 0.00134508781494022<br>CEL 124.098175748171 | | |
| 3.1.595313 | YUET TIM LAM | ADDRESS REDACTED | | | BTC 0.00119171710523208<br>CEL 0.0997636648912286<br>USDT ERC20 2.47809197005467 | | |
| 3.1.595314 | YUET TING LEUNG | ADDRESS REDACTED | | | BTC 0.00287555029254066<br>USDC 0.661069613726817 | | |
| 3.1.595315 | YUET TING WAN | ADDRESS REDACTED | | | ADA 137.31554<br>BTC 0.0022549095863802<br>CEL 13.6197936969705<br>ETH 0.208291989291646 | | |
| 3.1.595316 | YUET TUNG LO | ADDRESS REDACTED | | | BTC 0.000000457420677873<br>USDC 0.0290604636793746<br>USDT ERC20 0.037137671753036 | | |
| 3.1.595317 | YUET WAH FAN | ADDRESS REDACTED | | | BTC 0.0216709543303873<br>CEL 320.709599709951<br>ETH 0.000223443251597584<br>USDT ERC20 298 | | |
| 3.1.595318 | YUET WOH CHOW | ADDRESS REDACTED | | | ADA 1468.30559082344<br>BNB 0.00291671054438221<br>BTC 0.000291158277969331<br>CEL 12.0906683800639<br>DOGE 5344.89823658447<br>ETH 0.000000745433253475<br>MANA 338.946880231414 | | |
| 3.1.595319 | YUET YEE RACHEL LAU | ADDRESS REDACTED | | | BNB 0.00146027989813355<br>BTC 0.391798562530048<br>CEL 33.9749314239595<br>TUSD 0.000000002005170321<br>USDC 101.271409631762 | | |
| 3.1.595320 | YUET YI CHAN | ADDRESS REDACTED | | | BTC 0.00109427443353278<br>USDT ERC20 2.59235653675607 | | |
| 3.1.595321 | YUET YI RAINBOW SO | ADDRESS REDACTED | | | ADA 2.447201125857<br>BNB 0.00838996636289169<br>BTC 0.000089167788559747<br>CEL 0.28933119159247<br>ETH 0.000414212346117261<br>MATIC 64.9381369114858 | | |
| 3.1.595322 | YUET YUNG | ADDRESS REDACTED | | | BCH 0.39949323534614<br>BSV 0.389937101115235<br>BTC 0.00154419384949436<br>ETH 0.0266064987209912<br>MCDAI 74.4401673610576<br>USDC 36.8650302256109 | | |
| 3.1.595323 | YUEY ZHUN NG | ADDRESS REDACTED | | | BTC 0.000407689984268239<br>CEL 29.6570737567824 | | |
| 3.1.595324 | YUEYANG JIANG | ADDRESS REDACTED | | | BTC 0.163106029721629<br>ETH 0.00146853162497942<br>USDC 0.00306292702588863 | | |
| 3.1.595325 | YUEYUN RUAN | ADDRESS REDACTED | | | BTC 0.0016912566418665<br>ETH 0.0102073258604145<br>LTC 0.778425829295694 | | |
| 3.1.595326 | YUEZHIZI LI | ADDRESS REDACTED | | | BTC 0.000116322519631882 | | |
| 3.1.595327 | YUFAN HE | ADDRESS REDACTED | | | BNB 0.00265790352793656<br>BTC 0.000015118946592202<br>CEL 0.63942594259956<br>USDT ERC20 0.0122691055473953 | | |
| 3.1.595328 | YUFAN SUN | ADDRESS REDACTED | | | BTC 0.565625892470033 | | |
| 3.1.595329 | YUFANG CHANG | ADDRESS REDACTED | | | BTC 0.000000032795884242<br>USDT ERC20 0.285827408760997 | | |
| 3.1.595330 | YUFANG LI | ADDRESS REDACTED | | | BTC 0.000001760494759848<br>USDT ERC20 0.537522961267407 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.595331 | YUFEI CUI | ADDRESS REDACTED | | | BTC 0.00322455844954283<br>ETH 0.910030662637012<br>XRP 2299.41405791088 | | |
| 3.1.595332 | YUFEI LI | ADDRESS REDACTED | | | GUSD 10.9285356620996 | | |
| 3.1.595333 | YU-FEI YANG | ADDRESS REDACTED | | | BTC 0.000602671755410535<br>CEL 0.241730185064051<br>PAX 4135.14744715631 | | |
| 3.1.595334 | YUFENG HAN | ADDRESS REDACTED | | | BTC 0.0166862466041362<br>GUSD 38.1722707944755 | | |
| 3.1.595335 | YU-FENG HU | ADDRESS REDACTED | | | BTC 0.00007612139586633<br>ETH 0.00162197545078086<br>LINK 38.8121530913415<br>MATIC 164.999408621896 | | |
| 3.1.595336 | YUFENG LI | ADDRESS REDACTED | | | BTC 0.00269545864534848<br>USDC 410.03772205223 | | |
| 3.1.595337 | YUFENG LONG | ADDRESS REDACTED | | | BTC 0.000288702177482874<br>ETH 0.00569374340152884<br>UNI 0.0382437161281527<br>USDC 0.5363030417898<br>USDT ERC20 1.32515024866649 | BTC 0.0105838738060929<br>ETH 0.0837233965705838<br>UNI 93.7984640834672<br>USDC 471.225373428832 | |
| 3.1.595338 | YUFENG XUE | ADDRESS REDACTED | | | BTC 0.00000093945401893<br>ETH 0.00153971881455068 | | |
| 3.1.595339 | YUFENG ZHOU | ADDRESS REDACTED | | | DOT 17.3261663896253<br>ETH 1.11541922128821<br>XLM 14.4247730283801 | | |
| 3.1.595340 | YUFENTUS KOMALA | ADDRESS REDACTED | | | BTC 0.000000000885634141<br>CEL 0.629987846127918 | | |
| 3.1.595341 | YUFU LI | ADDRESS REDACTED | | | BTC 0.000000434239561543<br>USDT ERC20 1.30486555206155 | | |
| 3.1.595342 | YUGAL RAI | ADDRESS REDACTED | | | CEL 0.381476610601427<br>DOT 0.0101549021478723 | | |
| 3.1.595343 | YUGAL RAJ JAIN | ADDRESS REDACTED | | | ADA 2457.11511780741<br>LTC 58.5093349142205<br>MATIC 3303.89313274834 | | |
| 3.1.595344 | YUGAL VAISHNAV | ADDRESS REDACTED | | | BTC 0.495772492186057<br>ETH 9.20100584889708 | | |
| 3.1.595345 | YUGANDHAR KATTA | ADDRESS REDACTED | | | BTC 0.000127760854765349 | BTC 0.000000002867163277 | |
| 3.1.595346 | YUGDEV PAREKH | ADDRESS REDACTED | | | CEL 1.14214603463875<br>ETH 0.000000592432769695 | | |
| 3.1.595347 | YUGEN PARTNERS LLC LLC | SCHINDLER CT, WHIPPANY, NEW JERSEY 7981 | | | CEL 48327.0954908245 | | |
| 3.1.595348 | YUGESH THANGAVELOO | ADDRESS REDACTED | | | CEL 0.116842587655358 | | |
| 3.1.595349 | YUGOJYOTI MOHANTA | ADDRESS REDACTED | | | XLM 0.00495558485101035 | | |
| 3.1.595350 | YUGOSLAV PERIC | ADDRESS REDACTED | | | CEL 2.12949133185521<br>COMP 0.181539040315213<br>ETH 0.13621034667792<br>LINK 31.9019767046379<br>LTC 0.000003149322838614<br>MANA 4415.47858559722<br>SNX 48.7312350253489<br>XLM 3999.35089171934<br>ZRX 13.5886612200392 | | |
| 3.1.595351 | YUGUANG ZHANG | ADDRESS REDACTED | | | BTC 0.0000006761340176 02<br>CEL 407.033369200067<br>DASH 19.51061351<br>SNX 277.886847749741 | | |
| 3.1.595352 | YUGUO YANG | ADDRESS REDACTED | | | BTC 1.01600093986014<br>DASH 0.134472311698404<br>ETH 3.5665742897729<br>ZEC 22.5701245215826 | | |
| 3.1.595353 | YUGYEONG KIM | ADDRESS REDACTED | | | ADA 0.107432488933372<br>BTC 0.000965805009708419<br>ETH 0.000000490257464697 | | |
| 3.1.595354 | YUH CHIAN WU | ADDRESS REDACTED | | | USDC 25279.4789863905 | | |
| 3.1.595355 | YUH HUAH LAI | ADDRESS REDACTED | | | BTC 0.000999660115560709<br>CEL 13.5892312859361<br>USDC 400 | | |
| 3.1.595356 | YUH HUNN WAI | ADDRESS REDACTED | | | ADA 1032.6944548214<br>BNB 0.000094480782543817<br>BTC 0.00307845366129003<br>CEL 0.0960015550510877<br>ETH 2.59266069245869<br>MATIC 143.816569503225 | | |
| 3.1.595357 | YUH MIN JONG | ADDRESS REDACTED | | | BTC 0.435215861706372<br>ETH 0.428610835755085<br>USDT ERC20 1.59982088551242 | | |
| 3.1.595358 | YUHAI MA | ADDRESS REDACTED | | | BNB 0.0880581633026052<br>BTC 0.000111867235558871<br>ETH 0.00268858515206448<br>LUNC 0.206624187528857<br>MANA 0.100552110239624<br>USDC 36.2491170504743<br>ZEC 0.00193480475488022 | | |
| 3.1.595359 | YUHAN CAI | ADDRESS REDACTED | | | BTC 0.000002873332029981<br>CEL 5.39644189725006<br>ETH 0.00378102622964851 | | |
| 3.1.595360 | YUHAN HUANG | ADDRESS REDACTED | | | BTC 0.159606432605205 | | |
| 3.1.595361 | YUHAN HUO | ADDRESS REDACTED | | | ETH 0.109725941280965 | | |
| 3.1.595362 | YUHAN ZHANG | ADDRESS REDACTED | | | BTC 0.00109595534305316<br>LTC 3.10819710277002 | | |
| 3.1.595363 | YUHAO CHEN | ADDRESS REDACTED | | | BTC 0.0017641874149946<br>SOL 15.1155512730803 | | |
| 3.1.595364 | YU-HAO CHEN | ADDRESS REDACTED | | | ETH 0.000034630120089923<br>USDC 0.00512084432512264 | | |
| 3.1.595365 | YU-HAO CHEN | ADDRESS REDACTED | | | BTC 0.000000093742119498<br>CEL 0.233020839385087<br>ETH 0.000000502954659402<br>LINK 0.000035058249225807<br>MATIC 0.0349585373517023<br>MCDAI 0.784377468410694<br>SNX 0.000819404618153916<br>UMA 0.066529867708834<br>USDC 0.01952014727096 | BTC 0.000000006737592564<br>LINK 0.00130218968397258<br>MATIC 0.950113911876512<br>USDC 0.000000435621482424 | |
| 3.1.595366 | YUHAO HSU | ADDRESS REDACTED | | | BTC 0.000000001330127708<br>CEL 1.60364238393826<br>USDT ERC20 0.51623709764942 | | |
| 3.1.595367 | YUHAO JIAN | ADDRESS REDACTED | | | BTC 0.000000571590966303999 | | |
| 3.1.595368 | YUHAO QIN | ADDRESS REDACTED | | | BTC 0.00550098378511043<br>ETH 5.30757464868894 | | |
| 3.1.595369 | YUHAO SUN | ADDRESS REDACTED | | | AAVE 0.0028764405696136<br>AVAX 35.2160306912372<br>BTC 0.357010607458902<br>DOT 218.263476663728<br>ETH 3.7802241294479<br>LINK 0.0222132446031109<br>MATIC 2.12092323023612<br>SNX 0.0403958176699223<br>SOL 55.5132323005268<br>USDC 2.76972495305163<br>XLM 0.0816461914658236 | AVAX 1.10224256333448 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.595370 | YUHAO WANG | ADDRESS REDACTED | | | BNB 0.00436762005586511<br>BTC 0.000845880637781432<br>USDT ERC20 0.624384090084334 | | |
| 3.1.595371 | YUHAO WU | ADDRESS REDACTED | | | ADA 172.97906808354 | | |
| 3.1.595372 | YUHAO ZHU | ADDRESS REDACTED | | | BNB 0.00105741896526704<br>BTC 0.00109734492150887<br>CEL 0.941451747210312<br>USDT ERC20 945.997967138438 | | |
| 3.1.595373 | YUHEN OOI | ADDRESS REDACTED | | | BTC 0.00225326723749436<br>CEL 1.74482652292476<br>USDT ERC20 683.985552475639 | | |
| 3.1.595374 | YU-HENG CHEN | ADDRESS REDACTED | | | BCH 0.000282165088818316<br>BTC 0.000000008047589951<br>CEL 82.398826185119 | | |
| 3.1.595375 | YUHENG FU | ADDRESS REDACTED | | | ADA 0.237023868267624<br>BTC 0.00711379775989551<br>ETH 2.36439531516919<br>GUSD 0.0250028263166482<br>MCDAI 0.0493292961766582<br>USDC 612.704790833529 | | |
| 3.1.595376 | YUHENG LI | ADDRESS REDACTED | | | ADA 53.1049405062549<br>BTC 0.00790036124443731<br>USDC 105.279845270989 | BTC 0.0000004 | |
| 3.1.595377 | YUHENG XIE | ADDRESS REDACTED | | | CEL 2.80767002836225<br>ETH 0.000109109230643899 | | |
| 3.1.595378 | YUHENG ZHAO | ADDRESS REDACTED | | | BTC 0.000000005382238831<br>CEL 8.4484452965154 | | |
| 3.1.595379 | YUHGO YAMAGUCHI | ADDRESS REDACTED | | | USDC 3085.01284301411 | | |
| 3.1.595380 | YUHIN LO | ADDRESS REDACTED | | | BTC 0.000033950490839752 | | |
| 3.1.595381 | YUHONG NIU | ADDRESS REDACTED | | | ETH 0.0472993491969756 | | |
| 3.1.595382 | YUHONG QIANG | ADDRESS REDACTED | | | BSV 10.559692094124 | | |
| 3.1.595383 | YU-HSIEN LIN | ADDRESS REDACTED | | | BTC 0.0134387630438665<br>CEL 189.80816685638<br>ETH 0.434848433389524<br>LINK 3.6553849521664<br>MCDAI 40.2717517693324 | | |
| 3.1.595384 | YUHSIUNG TANG | ADDRESS REDACTED | | | USDT ERC20 0.466965231324209 | | |
| 3.1.595385 | YU-HSUAN CHANG | ADDRESS REDACTED | | | CEL 1.14013423539027<br>USDT ERC20 0.511023677119215 | | |
| 3.1.595386 | YUHSUAN CHEN | ADDRESS REDACTED | | | BTC 0.00207120588102583<br>USDC 15760.1279766448 | | |
| 3.1.595387 | YU-HSUAN LEE | ADDRESS REDACTED | | | BTC 0.000000228717064526<br>ETH 0.000006102975739286<br>USDT ERC20 0.339646582398441 | | |
| 3.1.595388 | YU-HSUAN LIU | ADDRESS REDACTED | | | BTC 0.306372570047503<br>CEL 0.640044042161824<br>ETH 3.06344439187343 | | |
| 3.1.595389 | YU-HUA LI | ADDRESS REDACTED | | | BAT 3066.76860930359<br>BCH 3.56261094194803<br>BTC 1.00463537976777<br>CEL 2502.27687829093<br>EOS 0.000058215035990827<br>ETH 25.1003429855238<br>LINK 321.399277639895<br>XLM 4626.5087715<br>ZRX 4250 | | |
| 3.1.595390 | YU-HUA LU | ADDRESS REDACTED | | | BTC 0.000563829671495564 | | |
| 3.1.595391 | YUHUI CHOU | ADDRESS REDACTED | | | BUSD 0.0617501229337566 | | |
| 3.1.595392 | YU-HUI YANG | ADDRESS REDACTED | | | CEL 0.0104559420101264<br>ETH 0.000119818848518374 | | |
| 3.1.595393 | YU-HUNG CHOU | ADDRESS REDACTED | | | BTC 0.000617019318819386 | | |
| 3.1.595394 | YUHUNG TSAI | ADDRESS REDACTED | | | CEL 1.06442506347991 | | |
| 3.1.595395 | YUI FUNG LO | ADDRESS REDACTED | | | CEL 0.97382933369136<br>USDT ERC20 30.0177410997596 | | |
| 3.1.595396 | YUI HEI MELVIN SIA | ADDRESS REDACTED | | | BTC 0.000000003327097078<br>CEL 0.592119058489973 | | |
| 3.1.595397 | YUI HIM TANG | ADDRESS REDACTED | | | BTC 0.000099964496987385 | | |
| 3.1.595398 | YUI HO LI | ADDRESS REDACTED | | | ADA 0.0955313233749987<br>BTC 0.0977234175721286<br>ETH 0.00247095551234401<br>USDC 0.00103110500106807 | | |
| 3.1.595399 | YUI KAM | ADDRESS REDACTED | | | ADA 4785.62563625287<br>BTC 0.881450455336619<br>ETH 10.5914888741242 | | |
| 3.1.595400 | YUI KWONG CHAN | ADDRESS REDACTED | | | BTC 0.00131508782906033<br>CEL 61.3324404175487<br>ETH 4.09741071284325 | | |
| 3.1.595401 | YUI LEUNG LAM | ADDRESS REDACTED | | | ADA 7817.58922358468<br>BTC 0.0084046543368329<br>ETH 0.00312292247953285 | | |
| 3.1.595402 | YUI MING LI | ADDRESS REDACTED | | | BTC 0.00113889813812335<br>THKD 11.895863203058 | | |
| 3.1.595403 | YUI MOORE | ADDRESS REDACTED | | | BTC 0.0955580765660522<br>CEL 13.9625170386924<br>ETH 1.26999042288775<br>MATIC 573.12018044213 | | |
| 3.1.595404 | YUI TO CHU | ADDRESS REDACTED | | | BTC 0.00513819026671363<br>THKD 10134.5411343585 | | |
| 3.1.595405 | YUI UENO | ADDRESS REDACTED | | | AAVE 0.00390842596041191<br>BAT 1085.13639916297<br>BTC 0.583281881813556<br>CEL 216.967553411828<br>LINK 77.0841920351891<br>MATIC 1691.54554139118<br>SNX 0.216015834124603 | | |
| 3.1.595406 | YUI WANG LAM | ADDRESS REDACTED | | | CEL 1.12495364969856<br>USDC 0.0114411910715408 | | |
| 3.1.595407 | YUI YAN CHAN | ADDRESS REDACTED | | | BNB 0.000439238572792409<br>BTC 0.000000798526501411<br>USDT ERC20 0.798097447077097 | | |
| 3.1.595408 | YUICHI SAMI | ADDRESS REDACTED | | | ETH 0.202150012627811 | | |
| 3.1.595409 | YUIN LIM | ADDRESS REDACTED | | | BNB 1.36946920651404<br>BTC 0.00198802174302836<br>CEL 712.833261033963 | | |
| 3.1.595410 | YUIN XIN JANE HO | ADDRESS REDACTED | | | XRP 234.896380371657 | | |
| 3.1.595411 | YUJEN CHEN | ADDRESS REDACTED | | | USDT ERC20 0.412054059084464 | | |
| 3.1.595412 | YUJI FUTAMI | ADDRESS REDACTED | | | BTC 0.00000000999999996<br>CEL 1.00396105711998 | | |
| 3.1.595413 | YUJI HOSHI | ADDRESS REDACTED | | | BNB 0.001404095064017<br>BTC 0.152122496200151<br>CEL 1118.60150223432<br>ETH 30.3073395707443<br>USDT ERC20 13.6664710944206 | | |
| 3.1.595414 | YUJI SAITO | ADDRESS REDACTED | | | BTC 0.00113027159171781<br>USDC 19377.1416753398 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.595415 | YUJI SO | ADDRESS REDACTED | | | BTC 0.0488232602173797<br>CEL 64.0070559213419<br>DOT 5.54876115891076<br>ETH 0.228834659582021<br>LTC 1.15827221085508<br>MATIC 47.4349693742319 | | |
| 3.1.595416 | YUJIA FENG | ADDRESS REDACTED | | | BTC 0.00145847550171648<br>MATIC 0.880251994301235<br>USDC 267.57293451 | | |
| 3.1.595417 | YUJIA HU | ADDRESS REDACTED | | | BTC 0.000000189274848132<br>USDT ERC20 21.7338340571145 | BTC 0.334942956280048<br>USDT ERC20 108.432750490863 | |
| 3.1.595418 | YUJIA WANG | ADDRESS REDACTED | | | ADA 0.00253475224168815<br>BTC 0.000154017732314652<br>ETH 0.0047315966526023<br>LINK 0.000362043065293923<br>MCDAI 0.0269656153001976 | BTC 0.000000917761703694<br>ETH 0.000000766106725608 | |
| 3.1.595419 | YUJIE CHEN | ADDRESS REDACTED | | | BTC 0.000003549399546821 | | |
| 3.1.595420 | YU-JIE CHEN | ADDRESS REDACTED | | | ADA 7665.20536791296<br>BTC 0.0850150068536654<br>ETH 1.21254387741402 | | |
| 3.1.595421 | YUJIE HAN | ADDRESS REDACTED | | | ETH 1.04323874959376<br>USDC 63938.9096284758 | | |
| 3.1.595422 | YUJIE WANG | ADDRESS REDACTED | | | BTC 0.0907976226364398<br>CEL 1.60852904696798<br>ETH 3.95621025747418 | | |
| 3.1.595423 | YUJIE WEI | ADDRESS REDACTED | | | BTC 0.000386278854207455 | | |
| 3.1.595424 | YUJIN KO | ADDRESS REDACTED | | | BTC 0.0187211520669348<br>CEL 59.931534728844 | | |
| 3.1.595425 | YUJIN LEE | ADDRESS REDACTED | | | BTC 0.000000004835735251<br>CEL 27.6009256084834<br>XRP 2869 | | |
| 3.1.595426 | YUJIN PARK | ADDRESS REDACTED | | | AAVE 0.00923409980991306<br>ADA 7518.43865033144<br>BTC 0.974611455997709<br>BUSD 0.0386280346937547<br>DOT 40.0468890162263<br>ETH 3.76977766414213<br>LINK 203.074672175837<br>UNI 50.0932004294495<br>USDC 214.575702147767<br>XLM 815.962713886814 | | |
| 3.1.595427 | YUJINE DAVID TOMONO | ADDRESS REDACTED | | | BTC 0.000020724322889012<br>CEL 576.338072735098<br>USDC 90367.7804354066 | | |
| 3.1.595428 | YUJING RONG | ADDRESS REDACTED | | | BTC 0.000102710440910711<br>ETH 0.00338229277250612<br>USDC 0.0511275853900981<br>USDT ERC20 0.000890434141620971 | | |
| 3.1.595429 | YUJING SONG | ADDRESS REDACTED | | | BTC 0.428437623654266<br>ETH 0.958586750113546<br>USDC 30.2126886850868 | | |
| 3.1.595430 | YU-JUI CHEN | ADDRESS REDACTED | | | BTC 0.00038884904398299<br>COMP 0.000812355188582936<br>ETH 0.000000897362267823<br>LINK 0.00312660596794257<br>MCDAI 104.610122441834<br>UNI 0.00000949073908064899 | | |
| 3.1.595431 | YUK CHEN LEE | ADDRESS REDACTED | | | BTC 0.000000514913052954 | | |
| 3.1.595432 | YUK CHING WONG | ADDRESS REDACTED | | | BTC 0.000318245678502821<br>CEL 0.140948447138762<br>OMG 0.000564643381436638 | | |
| 3.1.595433 | YUK CHO TSANG | ADDRESS REDACTED | | | ADA 0.000000672814935475<br>BNB 0.00129530641541533<br>BTC 0.000000778791718204<br>USDC 0.320097243334527<br>USDT ERC20 0.210506499078893 | | |
| 3.1.595434 | YUK CHUN LAW | ADDRESS REDACTED | | | BTC 0.000000007104212771<br>CEL 11.0376727401266<br>USDT ERC20 52.5394642561726 | | |
| 3.1.595435 | YUK CHUN LEUNG | ADDRESS REDACTED | | | BTC 0.000000003144159763<br>CEL 0.000208839828634522 | | |
| 3.1.595436 | YUK CHUN NG | ADDRESS REDACTED | | | BNB 3.26588599927462<br>BTC 0.000000005694186685<br>CEL 27.4782130290789<br>DOT 17.5626921911038<br>ETH 0.0934828974796541<br>MATIC 490.224610858399<br>USDT ERC20 0.570398326585081 | | |
| 3.1.595437 | YUK CHUN TONG | ADDRESS REDACTED | | | BTC 0.00001375334785129<br>CEL 0.338940502826584 | | |
| 3.1.595438 | YUK FUN CHENG | ADDRESS REDACTED | | | BTC 0.000012162515534736<br>CEL 0.00291851340372932<br>ETH 0.00145532404581492<br>USDC 16.0886355607795 | | |
| 3.1.595439 | YUK FUNG YEUNG | ADDRESS REDACTED | | | BTC 0.308638708074088<br>USDT ERC20 4171.22144010364 | | |
| 3.1.595440 | YUK HANG LEE | ADDRESS REDACTED | | | BTC 0.000000988708387677<br>LTC 0.00243945266711684 | | |
| 3.1.595441 | YUK HEI CHUNG | ADDRESS REDACTED | | | BTC 0.000000008022843313<br>CEL 177.811204299155 | | |
| 3.1.595442 | YUK HENG CHUN | ADDRESS REDACTED | | | AAVE 0.7044192<br>BNB 1.23651546999407<br>BTC 0.135270457526541<br>CEL 48.0751718975501<br>USDC 19.1043163384606<br>USDT ERC20 3663.2464054644<br>XRP 435.844389 | | |
| 3.1.595443 | YUK HI CHUI | ADDRESS REDACTED | | | ADA 14049.1751530001<br>AVAX 10.9978526413311<br>BTC 0.3609354291<br>CEL 0.382987534454702<br>SUSHI 0.0032027444175759<br>USDC 1.20680018910395<br>USDT ERC20 0.00000056593346919 | | |
| 3.1.595444 | YUK HIN LAI | ADDRESS REDACTED | | | BTC 0.000919729370701531<br>PAX 0.705846929854657 | | |
| 3.1.595445 | YUK HO TSE | ADDRESS REDACTED | | | USDC 0.421352471263338 | | |
| 3.1.595446 | YUK KA OR | ADDRESS REDACTED | | | BTC 0.00103843191127572<br>ETH 0.000037155813442913 | | |
| 3.1.595447 | YUK KEEN KWIE | ADDRESS REDACTED | | | BTC 0.00000667294621748<br>COMP 0.482831811976655<br>XRP 2459.02364601139 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.595448 | YUK KEI NG | ADDRESS REDACTED | | | ADA 2020.08400704657<br>BNB 0.000000003226169844<br>BTC 0.000290861248613713<br>CEL 380.942796894556<br>DOT 58.2794630812679<br>ETH 0.0122053246603144<br>LINK 51.629245116612<br>LTC 0.000087460907855049<br>LUNC 44.6587315870651<br>MATIC 4012.47718213969<br>SOL 20.9008446672098<br>USDC 31.273632 | | |
| 3.1.595449 | YUK KI CHAN | ADDRESS REDACTED | | | BTC 1.04025049199174<br>ETH 104.040318935975 | | |
| 3.1.595450 | YUK KI KWONG | ADDRESS REDACTED | | | ADA 276.22675921954<br>BNB 1.64661605656338<br>BTC 0.0108676760112183<br>CEL 8.21941645694636<br>LINK 11.9778330062295<br>USDC 228.250859<br>ZEC 0.00167094742435021 | | |
| 3.1.595451 | YUK KI LEUNG | ADDRESS REDACTED | | | GUSD 0.719334863133544 | | |
| 3.1.595452 | YUK KING CHUNG | ADDRESS REDACTED | | | ADA 0.206360679534528<br>BTC 0.105026300988878<br>CEL 3.09513141160357<br>ETH 0.375022187618366<br>USDC 0.560391886739894 | | |
| 3.1.595453 | YUK KING YIU | ADDRESS REDACTED | | | BTC 0.00111136635713414<br>CEL 67.3828904716371<br>USDC 22.1034037035627 | | |
| 3.1.595454 | YUK KUEN ANGEL LAM | ADDRESS REDACTED | | | BTC 0.000002426261808939<br>USDT ERC20 2.07666718917605 | | |
| 3.1.595455 | YUK KUEN CHENG | ADDRESS REDACTED | | | BTC 0.150766554146307<br>USDT ERC20 4.06044469735856 | | |
| 3.1.595456 | YUK KUEN LAM | ADDRESS REDACTED | | | BTC 0.0317067903355897<br>CEL 0.00685366062263753<br>ETH 0.41314763570625 | | |
| 3.1.595457 | YUK KUEN LAM | ADDRESS REDACTED | | | BTC 0.000000002647891757<br>CEL 0.00021181660709316 | | |
| 3.1.595458 | YUK KWAN CHAN | ADDRESS REDACTED | | | ADA 0.001607<br>BTC 0.00104998889965886<br>CEL 29.835882817974<br>ETH 0.000004284868085461<br>XRP 0.007273 | | |
| 3.1.595459 | YUK KWAN CHONG | ADDRESS REDACTED | | | BTC 0.00000140334866192199<br>USDT ERC20 1.29505040973439 | | |
| 3.1.595460 | YUK KWAN TAM | ADDRESS REDACTED | | | BTC 0.00108463664104084<br>CEL 0.589741997467595 | | |
| 3.1.595461 | YUK LAM CHING | ADDRESS REDACTED | | | BTC 0.00135713458209463<br>CEL 63.6212509110879<br>ETH 1.99802904 | | |
| 3.1.595462 | YUK LAM ERIC WU | ADDRESS REDACTED | | | BTC 0.000028890394634668<br>CEL 1.4172068481281<br>DOT 0.0371471159476424<br>ETH 0.000001304279367039<br>LINK 0.3821<br>MATIC 7561.37466793978<br>SNX 0.0582850916491062 | | |
| 3.1.595463 | YUK LAM SHARON CHAN | ADDRESS REDACTED | | | BTC 0.000159448946263676<br>CEL 0.0377665645183433<br>USDT ERC20 69.4282716277891 | | |
| 3.1.595464 | YUK LAN NGO | ADDRESS REDACTED | | | BTC 0.000000004402893554<br>CEL 7.01147485573267<br>ETH 0.222359634041042<br>USDC 0.000000638119719984 | | |
| 3.1.595465 | YUK LIN CHUNG | ADDRESS REDACTED | | | BTC 0.00165694583326536<br>ETH 2.00903255155849<br>USDC 0.556555278672229 | | |
| 3.1.595466 | YUK LIN KWAN | ADDRESS REDACTED | | | BTC 0.00945624787898935 | | |
| 3.1.595467 | YUK LING KWAN | ADDRESS REDACTED | | | BTC 0.00108197385908968<br>CEL 3.95752926857603<br>USDC 235.780042229734<br>USDT ERC20 210.249888084113 | | |
| 3.1.595468 | YUK LING SIU | ADDRESS REDACTED | | | BTC 0.00145164240651978<br>CEL 1.3370894418543 | | |
| 3.1.595469 | YUK LUN FONG | ADDRESS REDACTED | | | ETH 0.00172334036299249 | | |
| 3.1.595470 | YUK LUN FONG | ADDRESS REDACTED | | | ETH 0.00162798357421812 | | |
| 3.1.595471 | YUK LUN LIAO | ADDRESS REDACTED | | | BTC 0.00144757649414682<br>CEL 1.97059229089203<br>PAX 0.768619198259851<br>USDC 31.1108668737781<br>USDT ERC20 1.44504805736349 | | |
| 3.1.595472 | YUK LUN WONG | ADDRESS REDACTED | | | BTC 0.000005830779228703<br>CEL 18.7440309758034 | | |
| 3.1.595473 | YUK LUN YIU | ADDRESS REDACTED | | | CEL 0.00391378351628859<br>USDT ERC20 1.99840359974563 | | |
| 3.1.595474 | YUK LUNG HUI | ADDRESS REDACTED | | | BNB 0.000873382760503387<br>BTC 0.00307503962839638<br>CEL 2.18069630611415<br>DOT 0.0195338786455914<br>USDT ERC20 0.233887575343118 | | |
| 3.1.595475 | YUK LUNG WONG | ADDRESS REDACTED | | | BTC 0.00235935904213012<br>CEL 1.5768579831246<br>USDT ERC20 2.10509611787838 | | |
| 3.1.595476 | YUK MAN CHAN | ADDRESS REDACTED | | | ADA 0.000000447207932196<br>BNB 0.000000004263917235<br>BTC 0.000000631893017506<br>CEL 0.0867378367298583<br>USDC 0.000000389932106722 | | |
| 3.1.595477 | YUK MAN CHOI | ADDRESS REDACTED | | | BTC 0.306563863325954<br>CEL 0.0674914814558542<br>ETH 1.03086344184584<br>USDC 2195.91737753583 | | |
| 3.1.595478 | YUK MAN CHOW | ADDRESS REDACTED | | | BTC 0.00634292185047003<br>CEL 0.00984721417797356<br>MCDAI 42.7211522826326 | | |
| 3.1.595479 | YUK MEI WONG | ADDRESS REDACTED | | | BTC 0.0292271099833105<br>THKD 626.857879250847 | | |
| 3.1.595480 | YUK MING RICHARD LI | ADDRESS REDACTED | | | BTC 0.000003211567195642<br>ETH 0.000067981509401017<br>SOL 0.0853991395608058<br>USDC 0.0679897849858187<br>USDT ERC20 0.333470947063996 | | |
| 3.1.595481 | YUK MING YIP | ADDRESS REDACTED | | | BNB 0.808974721083388<br>BTC 0.00139058962340421 | | |
| 3.1.595482 | YUK PING LAI | ADDRESS REDACTED | | | BTC 1.10580708865873<br>USDC 11.6974618800877<br>USDT ERC20 6674.52821968313 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.595483 | YUK PING SO | ADDRESS REDACTED | | | BTC 0.000012417675797461<br>CEL 96.6566930620253<br>ETH 0.00016575624912078<br>PAXG 5.04702269662644<br>SGB 2205.51765199042 | | |
| 3.1.595484 | YUK PING TONG | ADDRESS REDACTED | | | BTC 0.00000216217963085<br>CEL 1.09946169914953<br>USDC 0.722504215815151 | | |
| 3.1.595485 | YUK PING TONG | ADDRESS REDACTED | | | BTC 0.000000007232445163<br>CEL 1.15552161733836<br>USDC 0.769234831637852 | | |
| 3.1.595486 | YUK SHING JEFFREY LAW | ADDRESS REDACTED | | | BTC 0.000002251292441504 | | |
| 3.1.595487 | YUK SUI KELVIN KWOK | ADDRESS REDACTED | | | BTC 0.000007903545957907<br>USDC 0.0247987826048229 | | |
| 3.1.595488 | YUK TAI ANNA YIP | ADDRESS REDACTED | | | BTC 0.000000716099790302<br>USDC 0.712276980439419 | | |
| 3.1.595489 | YUK TAK TAM | ADDRESS REDACTED | | | AVAX 0.0204657604281242<br>BTC 0.000141032790836283<br>CEL 317.23031416281<br>DOT 0.0611546895818883<br>ETH 0.00130812822621725<br>LINK 0.00444099947790495<br>LTC 0.0060993303806473<br>LUNC 0.0294607393785364<br>MATIC 1.21002703851094<br>SNX 0.00572002471539748<br>USDC 0.0173291383497686<br>XRP 0.399879123575483 | | |
| 3.1.595490 | YUK TUNG TONY HON | ADDRESS REDACTED | | | ADA 1.0192802521008<br>BTC 0.00012265640664878<br>CEL 0.763593335210178<br>ETH 0.00182078987638261 | | |
| 3.1.595491 | YUK WA TSOI | ADDRESS REDACTED | | | CEL 0.324333752446268 | | |
| 3.1.595492 | YUK WAH CHAN | ADDRESS REDACTED | | | BTC 0.00606095256133619<br>THKD 52304.5553255516 | | |
| 3.1.595493 | YUK WAH MAK | ADDRESS REDACTED | | | BTC 3.17568933588055<br>CEL 0.0241126379181502<br>EOS 0.172808383537792<br>LINK 0.000134866571887818<br>USDT ERC20 10.6407280963429<br>XLM 0.0111310980394786 | | |
| 3.1.595494 | YUK WAI CHENG | ADDRESS REDACTED | | | BTC 0.0874413160156013 | | |
| 3.1.595495 | YUK WAI LEO NG | ADDRESS REDACTED | | | BTC 0.000000000988896419<br>CEL 0.000220318282917473<br>DASH 0.000000005608011036<br>EOS 0.000062444644134867<br>GUSD 0.00981680226047174<br>USDC 0.000000137565784436<br>XLM 0.000000091185967237<br>ZEC 0.000000004075153046 | | |
| 3.1.595496 | YUK YAN CHENG | ADDRESS REDACTED | | | BTC 0.0699308863744987<br>CEL 0.0184513367014138<br>MCDAI 31.8637319557749 | | |
| 3.1.595497 | YUK YAN CHONG | ADDRESS REDACTED | | | BTC 0.0966836886877018 | | |
| 3.1.595498 | YUK YEUNG | ADDRESS REDACTED | | | CEL 1.06470391556804<br>USDC 26.2889718321306 | | |
| 3.1.595499 | YUK YEUNG LAU | ADDRESS REDACTED | | | ADA 336.362875685075<br>BTC 0.141769102836331<br>ETH 2.72179667710863<br>LINK 108.115411909418 | | |
| 3.1.595500 | YUK YIN CHOONG | ADDRESS REDACTED | | | USDT ERC20 0.000592886650302914 | | |
| 3.1.595501 | YUK YIN FUNG | ADDRESS REDACTED | | | BTC 0.002839<br>CEL 5.183886764949<br>ETH 0.0354562 | | |
| 3.1.595502 | YUK YIN SZE | ADDRESS REDACTED | | | CEL 0.0257632786566713 | | |
| 3.1.595503 | YUK YING CHAN | ADDRESS REDACTED | | | BTC 0.00072728582445473<br>CEL 0.0974508341025735<br>ETH 29.3969597493022<br>USDT ERC20 8.43906631995275 | | |
| 3.1.595504 | YUK YING CHENG | ADDRESS REDACTED | | | BTC 0.007<br>CEL 9.37922863975073<br>MCDAI 70 | | |
| 3.1.595505 | YUK YING IP | ADDRESS REDACTED | | | BNB 0.00169197328768769<br>BTC 0.000038304213103197<br>USDC 0.156377953348182<br>USDT ERC20 10.9115013011788 | | |
| 3.1.595506 | YUK YING TUNG | ADDRESS REDACTED | | | BTC 0.0222401117795686<br>CEL 0.0274793232562103<br>USDT ERC20 20.9335819309522 | | |
| 3.1.595507 | YUK YUNG CHOW | ADDRESS REDACTED | | | BTC 0.000000001889663966<br>CEL 689.659593900333 | | |
| 3.1.595508 | YUKA HARTE | ADDRESS REDACTED | | | BTC 0.028626403426784<br>ETH 0.203742995195535 | | |
| 3.1.595509 | YUKA ITO | ADDRESS REDACTED | | | ETH 0.0308659384839431 | | |
| 3.1.595510 | YUKA MURATA | ADDRESS REDACTED | | | BTC 0.000000582860120693<br>MATIC 0.381658451940744 | | |
| 3.1.595511 | YUKA SUGIURA | ADDRESS REDACTED | | | BTC 0.0177211535227128<br>ETH 0.301398244926953 | | |
| 3.1.595512 | YUKA YAHAGI | ADDRESS REDACTED | | | BTC 0.00175547049005469<br>CEL 0.998752650301402<br>ETH 0.0261886459199971<br>SOL 11.5011783434569 | BTC 2.81308597978954<br>CEL 762.620132171411<br>ETH 27.1957651880805 | |
| 3.1.595513 | YUKAI JERNG | ADDRESS REDACTED | | | BAT 1.36587231488669<br>BCH 0.000000003439362645<br>BTC 0.000617103258926923<br>CEL 0.200915948460466<br>LINK 0.0590506960182879<br>LTC 0.000000000022839408 | | |
| 3.1.595514 | YU-KAI SU | ADDRESS REDACTED | | | BTC 0.0108030358521159<br>USDC 25999.9527656252 | | |
| 3.1.595515 | YUKARI CHOI | ADDRESS REDACTED | | | TUSD 1.49905952511544 | | |
| 3.1.595516 | YUKARI KAWASOE | ADDRESS REDACTED | | | CEL 178.77386141817<br>ETH 2.58102 | | |
| 3.1.595517 | YUKARI MUKAI | ADDRESS REDACTED | | | BTC 0.0078671531756551<br>CEL 0.276354975182643 | | |
| 3.1.595518 | YUKARI USHIODA | ADDRESS REDACTED | | | USDC 0.0470514296863733 | | |
| 3.1.595519 | YUKARI USHIODA | ADDRESS REDACTED | | | BTC 0.000020816237493135<br>GUSD 1.17076745922656<br>USDC 1.2200737635697 | GUSD 0.00929733237349789<br>USDC 0.000000617645631797 | |
| 3.1.595520 | YUKE WANG | ADDRESS REDACTED | | | BTC 0.0143170956435105<br>USDC 34.7488248120197 | | USDC 0.000000229561100999 |
| 3.1.595521 | YUKHONG LUM | ADDRESS REDACTED | | | ETH 1.01380584424524 | | |
| 3.1.595522 | YUKI ASHIZAKI | ADDRESS REDACTED | | | BCH 51.9033551908307<br>BTC 0.000000002294178289<br>BUSD 948922.620139481<br>CEL 202206.986356597<br>SGB 24397.3243442595<br>USDC 55279.7965038015<br>USDT ERC20 23753.624618605<br>XRP 0.000000207135810466 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.595523 | YUKI DVIR | ADDRESS REDACTED | | | BTC 0.00054238 | | |
| 3.1.595524 | YUKI HAYASHI | ADDRESS REDACTED | | | BTC 0.01892584<br>CEL 74.3567582583885<br>ETH 0.49274858<br>SNX 161.45118223 | | |
| 3.1.595525 | YUKI HIROSE | ADDRESS REDACTED | | | BTC 0.00127177513276424<br>CEL 1.94251025366454<br>ETH 0.397744912860875 | | |
| 3.1.595526 | YUKI IKEDA | ADDRESS REDACTED | | | ADA 330.071441448186<br>AVAX 7.30012458887444<br>BCH 0.0977238613743527<br>BTC 0.154815158636188<br>CEL 0.00263757351434498<br>DOT 27.6397704094644<br>ETH 0.389875741526095<br>LUNC 14.8215439865798<br>MATIC 1357.79998123422<br>USDC 0.804737235902258 | | |
| 3.1.595527 | YUKI KASAMO | ADDRESS REDACTED | | | SGB 0.2214681766<br>XRP 1.465706 | | |
| 3.1.595528 | YUKI KUROKAWA STRASSER | ADDRESS REDACTED | | | BTC 0.0000424471934707409 | | |
| 3.1.595529 | YUKI MAEDA | ADDRESS REDACTED | | | ADA 0.0789486072537127<br>BNB 0.0011613072798885<br>BTC 0.00226595201591826<br>USDT ERC20 0.498812770695778 | | |
| 3.1.595530 | YUKI MANO | ADDRESS REDACTED | | | ADA 3283.87124640057<br>AVAX 25.4896908535517<br>BTC 0.00110585925979553<br>DOT 235.818674000131<br>LINK 375.037934428914<br>MATIC 3072.32176119576 | AVAX 1.08991669724181 | |
| 3.1.595531 | YUKI MCLEISH | ADDRESS REDACTED | | | AVAX 0.000859345469742371<br>BCH 1.02405967350995<br>BTC 0.0208580403695745<br>CEL 2.17709490715844<br>DOT 0.00138795972643371<br>ETH 0.213063113036431<br>LTC 0.578500000398097<br>XLM 202.74828424023 | | |
| 3.1.595532 | YUKI MORITA | ADDRESS REDACTED | | | CEL 0.226860852821569<br>USDC 0.000000169681712964 | | |
| 3.1.595533 | YUKI MORITA | ADDRESS REDACTED | | | USDT ERC20 0.101983261389131 | | |
| 3.1.595534 | YUKI NAKAMURA | ADDRESS REDACTED | | | ETH 0.0751674282401445 | BTC 0.00872194 | |
| 3.1.595535 | YUKI NOGUCHI | ADDRESS REDACTED | | | BTC 0.0742665693083664<br>ETH 11.2450847727817<br>LTC 0.00307523321459679<br>USDC 40374.7429067167 | | |
| 3.1.595536 | YUKI OKAMOTO | ADDRESS REDACTED | | | CEL 1.06850756994494 | | |
| 3.1.595537 | YUKI ROWLAND | ADDRESS REDACTED | | | AVAX 11.6245267733159<br>BTC 0.0922815411615439<br>ETH 0.606543813623957<br>MATIC 223.742913664474<br>USDC 218.692838382691 | | |
| 3.1.595538 | YUKI SALAS | ADDRESS REDACTED | | | ADA 0.00266664701499782<br>BTC 0.000017064682344093<br>USDC 0.0465079140182769 | | |
| 3.1.595539 | YUKI SAWA | ADDRESS REDACTED | | | BAT 0.00110018576830606<br>BNT 0.420592304361881<br>BTC 0.000003186709562772<br>ETH 0.0133734313778649<br>MATIC 19.7423882043502<br>UNI 0.132616733335207 | BTC 0.00000000011660975 | |
| 3.1.595540 | YUKI SHIMA | ADDRESS REDACTED | | | BTC 0.0289705003689213 | | |
| 3.1.595541 | YUKI SUZUKI | ADDRESS REDACTED | | | BTC 0.0001165187333809<br>CEL 0.392590602360527<br>ETH 0.0101089686663395 | | |
| 3.1.595542 | YUKI SZILVIA AIKO | ADDRESS REDACTED | | | BTC 0.00068135805619076<br>CEL 196.100338730161 | | |
| 3.1.595543 | YUKI USHIBA | ADDRESS REDACTED | | | BTC 0.0502659752400943<br>ETH 0.000010277229772665 | | |
| 3.1.595544 | YUKI WENG | ADDRESS REDACTED | | | ADA 337.508701249924<br>BTC 0.000955162966070082 | | |
| 3.1.595545 | YUKI YOSHIDA SUI | ADDRESS REDACTED | | | ADA 1071.28196924288<br>BTC 0.00134248720606255 | | |
| 3.1.595546 | YUKICHI NEGISHI | ADDRESS REDACTED | | | AAVE 0.00572201444748149<br>CEL 1527.49832591853<br>ETH 1.06623063347116<br>MCDAI 0.0609440021297748<br>SNX 323.062123140183 | | |
| 3.1.595547 | YUKIE ACHOY CARMONA | ADDRESS REDACTED | | | BTC 0.0113495374296607 | | |
| 3.1.595548 | YUKIE KORYNTHIA MEDINA DIAZ | ADDRESS REDACTED | | | BTC 0.0106619504666063 | | |
| 3.1.595549 | YUKIE THING | ADDRESS REDACTED | | | ADA 20.5959506843444 | | |
| 3.1.595550 | YUKIKAZU SASANO | ADDRESS REDACTED | | | CEL 1.09066639102207<br>ETH 0.00586271700038428<br>SGB 0.108378513520095<br>USDT ERC20 0.250026633543824<br>XRP 0.702036937762746 | | |
| 3.1.595551 | YUKIKO HALL | ADDRESS REDACTED | | | BTC 0.0215836820279064<br>ETH 0.386708595955149<br>SNX 4.58616524228485<br>XRP 357.263382624124 | | |
| 3.1.595552 | YUKIKO MURMANN | ADDRESS REDACTED | | | BTC 0.291730864039436<br>ETH 3.969174348022<br>USDC 0.809938895760193 | | |
| 3.1.595553 | YUKIKO WATANABE | ADDRESS REDACTED | | | AAVE 0.531004605064692<br>BTC 0.0010832296816637<br>ETC 22.1007958276489<br>ETH 0.380395570146285<br>MATIC 161.549315731252 | | |
| 3.1.595554 | YUKINO MASUDA | ADDRESS REDACTED | | | BTC 0.0275792158128666<br>DOGE 362.78595183591 | | |
| 3.1.595555 | YUKIO SWAN | ADDRESS REDACTED | | | CEL 2.51087049922297<br>XRP 671.472 | | |
| 3.1.595556 | YUKLAN AU | ADDRESS REDACTED | | | BTC 0.0450083255075394 | | |
| 3.1.595557 | YUKMAN PAK | ADDRESS REDACTED | | | BUSD 47.2656499097739<br>ETH 1.19432970995428<br>MATIC 1.11476511845827<br>SNX 0.175968693072927<br>USDC 44.5785888437886<br>USDT ERC20 0.00213572143691852 | | |
| 3.1.595558 | YUKO BLUE | ADDRESS REDACTED | | | USDC 3913.37487696774 | BTC 0.5 | |
| 3.1.595559 | YUKO ICHIHASHI | ADDRESS REDACTED | | | BTC 0.00692053839294184 | | |
| 3.1.595560 | YUKO IIJIMA | ADDRESS REDACTED | | | BTC 0.0888010151066344<br>CEL 22.9588447767595 | | |
| 3.1.595561 | YUKO WATTS | ADDRESS REDACTED | | | AVAX 2.48<br>CEL 4.63308884605611<br>DOT 0.0001627975<br>ETH 0.000006847814241261<br>MATIC 70.26951917 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.595562 | YUKONDAD TANAPONG | ADDRESS REDACTED | | | BTC 0.000000021617764425<br>CEL 1.07675644000927<br>LTC 0.000883667597663387 | | |
| 3.1.595563 | YUKPUI WONG | ADDRESS REDACTED | | | BTC 0.000001277447859076<br>ETH 0.000001620800420820 99<br>USDT ERC20 0.579762137009497 | BTC 0.00126457421786084<br>ETH 0.00166917674057977<br>USDT ERC20 0.469646560039501 | |
| 3.1.595564 | YUKSEL MEHMET | ADDRESS REDACTED | | | CEL 1.14756649767567<br>ETH 0.000000000000000041 | | |
| 3.1.595565 | YÜKSEL TUNA BILGIN | ADDRESS REDACTED | | | BNB 1.15151112660504<br>BTC 1.03260671585904<br>CEL 118.511380643105<br>ETH 8.56583271631823<br>USDC 0.34 | | |
| 3.1.595566 | YUKTI NAITHANI | ADDRESS REDACTED | | | MATIC 8.0162381032768 | | |
| 3.1.595567 | YUKUN KU | ADDRESS REDACTED | | | USDC 211.379587278583 | | |
| 3.1.595568 | YUKUN LIU | ADDRESS REDACTED | | | BTC 0.000507649957113487 | | |
| 3.1.595569 | YU-KUO TSAI | ADDRESS REDACTED | | | BTC 0.00000000754183543<br>CEL 67.8858319677516 | | |
| 3.1.595570 | YUL RIVERA TEJADA | ADDRESS REDACTED | | | ADA 409.897869768412<br>BTC 0.0010481723642685 | | |
| 3.1.595571 | YULAN ZHANG | ADDRESS REDACTED | | | BTC 0.000001912796513735<br>USDC 0.676965034588806 | | |
| 3.1.595572 | YULANDA BROWN | ADDRESS REDACTED | | | BTC 0.0174029936475458<br>CEL 5959.37160645429<br>ETH 0.109856564413973<br>MATIC 2166.12953164206<br>USDC 289.699230621188 | | |
| 3.1.595573 | YU-LANG CHU | ADDRESS REDACTED | | | BTC 0.0786199103882804 | | |
| 3.1.595574 | YULEIDY TAVERAS | ADDRESS REDACTED | | | BTC 0.00000172031824304<br>ETH 0.000006224288766658<br>USDC 0.0183503684260483 | | |
| 3.1.595575 | YULEINY GARCIA CONTRERAS | ADDRESS REDACTED | | | ADA 0.493146031407361<br>AVAX 0.0336596733434575<br>BTC 0.000471003586870724<br>ETH 0.00350066358108427<br>MATIC 2.1089027298526<br>SOL 0.00800505556578589 | ADA 0.000005698975659 09<br>BTC 0.000000005039248874<br>SOL 0.000000000966844192 | |
| 3.1.595576 | YULEN GARCIA | ADDRESS REDACTED | | | BTC 0.000003792399193924<br>DOT 0.0310579627460033<br>ETH 0.00011965084950874<br>MATIC 0.0531554179178258 | | |
| 3.1.595577 | YULES GIRALDO | ADDRESS REDACTED | | | BTC 0.000000140868057666 | | |
| 3.1.595578 | YULET OZ | ADDRESS REDACTED | | | ADA 0.0890435743086515<br>BNB 0.000456804447872379<br>BTC 0.00000221476384769299<br>USDT ERC20 0.00215957034576023 | | |
| 3.1.595579 | YULEXI MATIENZO | ADDRESS REDACTED | | | CEL 0.941778415315504 | | |
| 3.1.595580 | YULI FANG | ADDRESS REDACTED | | | CEL 0.158198288992815 | | |
| 3.1.595581 | YULI OTROSHCHENKO | ADDRESS REDACTED | | | ETH 0.000000863077918304 | | |
| 3.1.595582 | YULI PRASETYO | ADDRESS REDACTED | | | CEL 0.00860610079387094 | | |
| 3.1.595583 | YULIA ARMEDILLA | ADDRESS REDACTED | | | BTC 0.0899668988821877 | | |
| 3.1.595584 | YULIA BALTAEVA | ADDRESS REDACTED | | | BTC 0.173157326207734<br>CEL 100.372928004821<br>LTC 1.90286846337794 | | |
| 3.1.595585 | YULIA BENENSON | ADDRESS REDACTED | | | AAVE 2.4698764605882<br>BAT 236.039559351789<br>BTC 0.10483324467538<br>DOT 99.8314303106326<br>ETH 1.07103713885299<br>KNC 0.0131750095744624<br>LINK 17.1406556784282<br>LTC 4.44386032026681<br>MATIC 935.094266940556<br>SNX 70.8986206729545<br>UNI 17.8058931062442 | | |
| 3.1.595586 | YULIA BOLOTINA | ADDRESS REDACTED | | | BTC 0.000000006349175222<br>CEL 0.0715363317211889 | | |
| 3.1.595587 | YULIA BRODNITSKAYA | ADDRESS REDACTED | | | BTC 0.00000098888009474 8999<br>ETH 0.000000178941868407<br>USDC 0.375031606933633 | | |
| 3.1.595588 | YULIA DIKOTINA | ADDRESS REDACTED | | | BTC 0.000000000697674419<br>CEL 0.0508233863971605 | | |
| 3.1.595589 | YULIA DOLORINA | ADDRESS REDACTED | | | BTC 0.00000838659288186 | | |
| 3.1.595590 | YULIA DOLOTENA | ADDRESS REDACTED | | | BTC 0.000000006884352888<br>CEL 0.115549105072236 | | |
| 3.1.595591 | YULIA DOLOTINA | ADDRESS REDACTED | | | BTC 0.000000003774620916<br>CEL 0.00208757483080239<br>LTC 0.000000003076923077 | | |
| 3.1.595592 | YULIA DOLOTINKA | ADDRESS REDACTED | | | BTC 0.000000295032332311<br>BUSD 0.000916106759729413 | | |
| 3.1.595593 | YULIA GOSHEV | ADDRESS REDACTED | | | BTC 0.0326195976824472<br>ETH 1.07084381916539 | | |
| 3.1.595594 | YULIA JERRARD | ADDRESS REDACTED | | | BTC 0.00114584750738675<br>ETH 4.28389005550433 | | |
| 3.1.595595 | YULIA KHARITONOVA | ADDRESS REDACTED | | | ADA 0.000983018018861376<br>BNB 0.00100521094421903<br>BTC 0.000000009903251587<br>CEL 0.0564207137575076<br>XLM 0.000038741799672172<br>XRP 0.14593713740882 | | |
| 3.1.595596 | YULIA KHORKHOROVA | ADDRESS REDACTED | | | BTC 0.000802185176898273<br>CEL 9.89901930958466<br>USDT ERC20 1059.61047285722 | | |
| 3.1.595597 | YULIA KIRILOVA | ADDRESS REDACTED | | | BTC 0.00000097906164321 | | |
| 3.1.595598 | YULIA KROTKOVA | ADDRESS REDACTED | | | BTC 0.00099296<br>CEL 0.135796797191913 | | |
| 3.1.595599 | YULIA MANKO | ADDRESS REDACTED | | | BTC 0.000000021683248371<br>CEL 0.696787808564262<br>ETH 0.00103943061184588<br>PAXG 0.000003017945941725 | | |
| 3.1.595600 | YULIA MILOVA | ADDRESS REDACTED | | | BTC 0.00000127397473142 | | |
| 3.1.595601 | YULIA MISHCHENKO | ADDRESS REDACTED | | | BTC 0.0012366442421844<br>USDC 404.513253422898 | | |
| 3.1.595602 | YULIA PLETNEVA | ADDRESS REDACTED | | | BTC 0.0831713840446474<br>CEL 29.9437601547085<br>ETH 1.35460424 | | |
| 3.1.595603 | YULIA SAFONOVA | ADDRESS REDACTED | | | BTC 0.0017487360633625<br>USDC 437.378457816124 | AVAX 0.65350935 | |
| 3.1.595604 | YULIA SOBOL | ADDRESS REDACTED | | | BTC 1<br>CEL 539.474082578331<br>ETH 0.00842488373660443<br>USDT ERC20 3<br>XLM 3137 | | |
| 3.1.595605 | YULIA SUVOROVA SUVOROVA | ADDRESS REDACTED | | | BCH 1.06081212635317<br>BTC 0.0108216210501194<br>ETH 0.536089962515076 | | |
| 3.1.595606 | YULIA TVERITINA | ADDRESS REDACTED | | | CEL 1.93834651112727<br>ZEC 2.08926741 | | |
| 3.1.595607 | YULIA VFV | ADDRESS REDACTED | | | ETH 0.00844149269544798<br>XRP 0.117350738460212 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.595608 | YULIA VOLOKHINA | ADDRESS REDACTED | | | BAT 0.2148126114647777<br>BTC 0.443940943633427<br>ETH 8.46645411555948<br>UNI 0.0133746702325188<br>USDT ERC20 0.00347503249037207<br>ZRX 542.878394071136 | | |
| 3.1.595609 | YULIAN ASPARUHOV | ADDRESS REDACTED | | | BCH 2.9999<br>BTC 0.000812242113129082<br>CEL 137.587827680185<br>MCDAI 20.4042482637797 | | |
| 3.1.595610 | YULIAN KALTYGA | ADDRESS REDACTED | | | ADA 20.8573166213708<br>BTC 0.000498237721623786<br>ETH 0.0170933334738722<br>LTC 0.264464662853779<br>MATIC 58.7301208808887<br>USDC 49.6726631382293<br>XLM 177.332893035679 | | |
| 3.1.595611 | YULIAN MOSKOVYCH | ADDRESS REDACTED | | | SGB 1.54377342657809<br>XRP 0.0412800824759116 | | |
| 3.1.595612 | YULIAN PÉREZ MARIN | ADDRESS REDACTED | | | BTC 0.00000036<br>CEL 3.33107741677115 | | |
| 3.1.595613 | YULIAN YOVEV | ADDRESS REDACTED | | | BTC 0.0136020137029511<br>ETH 18.035562676868 | | |
| 3.1.595614 | YULIANA AREVALO | ADDRESS REDACTED | | | BTC 0.000000313093259727<br>USDT ERC20 0.000510464412194361 | | |
| 3.1.595615 | YULIANA ESTEFANÍA BOCCONI | ADDRESS REDACTED | | | BTC 0.000000006115567452<br>USDT ERC20 0.402606865222726 | | |
| 3.1.595616 | YULIANA HARTONO | ADDRESS REDACTED | | | PAX 5.87196305233066 | | |
| 3.1.595617 | YULIANA LAVROVA | ADDRESS REDACTED | | | BTC 0.000000002888830209<br>CEL 3.7173150721269 | | |
| 3.1.595618 | YULIANA MARUKHA | ADDRESS REDACTED | | | CEL 4.10744186264379<br>USDT ERC20 402 | | |
| 3.1.595619 | YULIANA MEDERO | ADDRESS REDACTED | | | BTC 0.000021937480473544<br>DOT 0.0613740267399503<br>MATIC 0.0775229180333653 | | |
| 3.1.595620 | YULIANA MIHALUSH | ADDRESS REDACTED | | | BTC 0.00271753829063937<br>CEL 1.53550654114189<br>USDC 273.789040641803 | | |
| 3.1.595621 | YULIANA MUÑOZ | ADDRESS REDACTED | | | CEL 1.16195869623915<br>DASH 0.0270433553048342<br>ETH 0.00421589682066769<br>LTC 0.0283737052793396<br>SOL 0.0235716943664792 | | |
| 3.1.595622 | YULIANA YULIANA | ADDRESS REDACTED | | | BTC 0.000748137776674445<br>ETH 0.00108030303886723 | | |
| 3.1.595623 | YU-LIANG YEH | ADDRESS REDACTED | | | CEL 1.08237170898563 | | |
| 3.1.595624 | YULIANI KURNIALI | ADDRESS REDACTED | | | ADA 22521.497720265<br>BTC 0.455897762609138<br>MATIC 3094.26226415364 | | |
| 3.1.595625 | YULIANI MEGANTARI | ADDRESS REDACTED | | | BTC 0.000603711401532668<br>CEL 0.0106768330177404 | | |
| 3.1.595626 | YULIANUS YULIANUS | ADDRESS REDACTED | | | BTC 0.000000021774847304<br>CEL 49392.7996435757<br>ETH 3.276514<br>USDC 27631.811008<br>USDT ERC20 0.000000439131183695 | | |
| 3.1.595627 | YULIANY WIDJAJA | ADDRESS REDACTED | | | ADA 1296.12390489337<br>BTC 0.152625745108855<br>BUSD 146.318389363684<br>ETH 1.93802459610424<br>USDC 1124.42984139534<br>USDT ERC20 15.7690453805865 | | |
| 3.1.595628 | YU-LIEN CHOU | ADDRESS REDACTED | | | BTC 0.654138434305451<br>ETH 0.0223246845171444 | | |
| 3.1.595629 | YULIETH ATHEORTUA DUARTE | ADDRESS REDACTED | | | BTC 0.000000795936787481<br>USDC 1.64711132203347 | | |
| 3.1.595630 | YULIETH BENAVIDES GAONA | ADDRESS REDACTED | | | ADA 0.113034862061556<br>BTC 0.00195842000274181<br>ETH 2.11933139602307<br>GUSD 5451.89808426996<br>USDC 230.629306212918 | | |
| 3.1.595631 | YULIETH GIRALDO MARIN | ADDRESS REDACTED | | | ADA 0.22685322217782<br>BNB 0.00153644440148251<br>BTC 0.0908711008054544<br>CEL 0.00143287215781522 | | |
| 3.1.595632 | YULIIA BRYCHKA | ADDRESS REDACTED | | | BCH 0.0356723401126672<br>BTC 0.0231129557136662<br>ETH 0.00842488373660443<br>XRP 15.3138737394941 | | |
| 3.1.595633 | YULIIA DEDIULIA | ADDRESS REDACTED | | | BTC 0.0273126568302603<br>CEL 0.28511124560509<br>ETH 0.00843400726674066 | | |
| 3.1.595634 | YULIIA DEMCHUK | ADDRESS REDACTED | | | BTC 0.000000364339483416<br>ETH 0.000003908276165085<br>USDC 0.716273146010155 | | |
| 3.1.595635 | YULIIA DUBOVA | ADDRESS REDACTED | | | BTC 0.000000941951828275<br>USDT ERC20 0.644999776355188 | | |
| 3.1.595636 | YULIIA DUBOVA | ADDRESS REDACTED | | | BTC 0.000000475712318214<br>USDC 0.468178504716126 | | |
| 3.1.595637 | YULIIA DZHAFAROVA | ADDRESS REDACTED | | | BTC 0.0265219861766857<br>CEL 117.416141228818<br>ETH 2.45289397669891 | | |
| 3.1.595638 | YULIIA FEDOROVYCH | ADDRESS REDACTED | | | BTC 0.000001069178481343<br>ETH 0.000007478871354937<br>XRP 0.246997882659513 | | |
| 3.1.595639 | YULIIA HERASYMIUK | ADDRESS REDACTED | | | BTC 0.0112905296420377<br>ETH 0.00861310909441151 | | |
| 3.1.595640 | YULIIA HORUNOVA | ADDRESS REDACTED | | | BTC 0.055516150304548<br>CEL 2.90451173089346<br>ETH 0.33700243337208<br>USDT ERC20 100.20585846562 | | |
| 3.1.595641 | YULIIA HRYHORIEVA | ADDRESS REDACTED | | | BTC 0.000005251422244664<br>ETH 0.000003953722581747<br>SGB 0.0747049332454226<br>XRP 1.20939668540531 | | |
| 3.1.595642 | YULIIA HUTSALIUK | ADDRESS REDACTED | | | BTC 0.000001565947523731<br>USDT ERC20 0.638548535510301 | | |
| 3.1.595643 | YULIIA INIAKINA | ADDRESS REDACTED | | | BTC 0.000000009913307133<br>CEL 0.0829239565914852<br>USDC 0.058820352818645 | | |
| 3.1.595644 | YULIIA KANATKINA | ADDRESS REDACTED | | | CEL 0.986267198895677 | | |
| 3.1.595645 | YULIIA KARASHCHENKO | ADDRESS REDACTED | | | BUSD 0.20635335680792<br>ETH 0.000003339390290487<br>MCDAI 0.060131390242018 | | |
| 3.1.595646 | YULIIA KARAVELKOVA | ADDRESS REDACTED | | | BNB 0.000977019717651345<br>BTC 0.00000000380265646<br>CEL 0.00753438802502022 | | |
| 3.1.595647 | YULIIA KHAVARA | ADDRESS REDACTED | | | BTC 0.000004671934984588899<br>ETH 0.00860674204285819<br>USDT ERC20 0.710454143087629 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.595648 | YULIIA KIRTOKA | ADDRESS REDACTED | | | BTC 0.0159297173658971<br>ETH 0.346092698626731<br>SOL 1.16712036834144 | | |
| 3.1.595649 | YULIIA LAPINA | ADDRESS REDACTED | | | BTC 0.00231980411567379 | | |
| 3.1.595650 | YULIIA MIKHOVA | ADDRESS REDACTED | | | ADA 0.222898363592699<br>BNB 0.000671798382650006<br>BTC 0.000000003325997794<br>CEL 0.00867730541133046<br>DOT 0.0254736811883639 | | |
| 3.1.595651 | YULIIA MOISEIEVA | ADDRESS REDACTED | | | BTC 0.000011045325733439<br>ETH 0.00844529339314335 | | |
| 3.1.595652 | YULIIA ONYSHCHAK | ADDRESS REDACTED | | | BTC 0.00124223602484472<br>CEL 0.171634575188592<br>USDC 402 | | |
| 3.1.595653 | YULIIA OREL | ADDRESS REDACTED | | | BTC 0.000001808500098025<br>USDT ERC20 0.658257727927939 | | |
| 3.1.595654 | YULIIA PASHCHENKO | ADDRESS REDACTED | | | BTC 0.00261905984993667<br>USDT ERC20 407.231682412826 | | |
| 3.1.595655 | YULIIA PATLATIUK | ADDRESS REDACTED | | | BTC 0.000001511952689551<br>USDT ERC20 0.325105290882938 | | |
| 3.1.595656 | YULIIA PCHELINTSEVA | ADDRESS REDACTED | | | BTC 0.000000991255462101<br>ETH 0.000004208489183284<br>USDC 0.793176804945153 | | |
| 3.1.595657 | YULIIA PESOTSKA | ADDRESS REDACTED | | | CEL 6.85780029564283<br>USDT ERC20 407.554583 | | |
| 3.1.595658 | YULIIA PRYMACHOK | ADDRESS REDACTED | | | BTC 0.00000051473918901<br>USDT ERC20 0.490965252319511 | | |
| 3.1.595659 | YULIIA RYMAR | ADDRESS REDACTED | | | BTC 0.00125858259437181<br>CEL 1.72384779123989<br>ETH 0.00146523152123267 | | |
| 3.1.595660 | YULIIA SENEZHUK | ADDRESS REDACTED | | | BTC 0.000001339715313452299<br>USDT ERC20 0.696458191697637 | | |
| 3.1.595661 | YULIIA SERHA | ADDRESS REDACTED | | | BTC 0.00000110575005945<br>USDC 0.670213869431849 | | |
| 3.1.595662 | YULIIA SHEIEN | ADDRESS REDACTED | | | BTC 0.000000965811439356<br>USDT ERC20 0.666385421469258 | | |
| 3.1.595663 | YULIIA SHEVCHENKO | ADDRESS REDACTED | | | ADA 0.00000065309642241<br>BTC 0.000000001997163241<br>CEL 2.74460800755236<br>MANA 0.0495578987102376<br>UNI 0.0016599976687843<br>USDT ERC20 0.00000076764092121 | | |
| 3.1.595664 | YULIIA SLOBODENIUK | ADDRESS REDACTED | | | BTC 0.000001380501512049<br>USDT ERC20 0.656597926487328 | | |
| 3.1.595665 | YULIIA SOLDATENKO | ADDRESS REDACTED | | | ETH 0.00861389214617674 | | |
| 3.1.595666 | YULIIA VOROBIOVA | ADDRESS REDACTED | | | BTC 0.00167950086037749<br>USDC 490.048132558448 | | |
| 3.1.595667 | YULIIA VORONKOVA | ADDRESS REDACTED | | | XRP 1524.70209969823 | | |
| 3.1.595668 | YULIIA VOVK | ADDRESS REDACTED | | | BTC 0.00242465625255066<br>CEL 6.75132383953568<br>USDT ERC20 401.5 | | |
| 3.1.595669 | YULIIA YEFIMETS | ADDRESS REDACTED | | | BTC 0.000001234656202426<br>USDT ERC20 0.637614323904438 | | |
| 3.1.595670 | YULIIA ZHUK | ADDRESS REDACTED | | | BNB 0.000047610677996988<br>BTC 0.000000472923947996<br>ETH 0.000010674459550091<br>USDT ERC20 0.389497201926283 | | |
| 3.1.595671 | YULI-KARISMA BORREMANS | ADDRESS REDACTED | | | BTC 0.00100409392326543<br>CEL 155.574768686927 | | |
| 3.1.595672 | YULIMAR RAMIREZ DE CAMACHO | ADDRESS REDACTED | | | BTC 0.000006681076810368<br>CEL 0.0556427106565652<br>USDC 0.056293<br>USDT ERC20 1 | | |
| 3.1.595673 | YULIN CAI | ADDRESS REDACTED | | | BTC 0.0334150857782042 | | |
| 3.1.595674 | YULIN CHEN | ADDRESS REDACTED | | | BTC 0.236994000571277<br>ETH 2.10140486582575<br>XLM 2108.67545132371 | | |
| 3.1.595675 | YU-LIN TSAI | ADDRESS REDACTED | | | BTC 0.126475498266395<br>ETH 0.366899263038117<br>USDC 540.109324897745 | | |
| 3.1.595676 | YULIN WANG | ADDRESS REDACTED | | | BTC 0.00118200515354246<br>CEL 11.1617185958001<br>XRP 2142.865115 | | |
| 3.1.595677 | YULIN WANG | ADDRESS REDACTED | | | BTC 0.312953282528022<br>DOT 33.9375885956933<br>ETH 4.01138438054881<br>USDC 10850.0931774373 | | |
| 3.1.595678 | YULIN YIN | ADDRESS REDACTED | | | BTC 0.000101637946880574 | | |
| 3.1.595679 | YU-LING CHEN | ADDRESS REDACTED | | | BCH 2.86373281678653<br>BTC 0.0111013852992487<br>ETH 0.171329463727167<br>SNX 144.396900177172 | | |
| 3.1.595680 | YU-LING CHENG | ADDRESS REDACTED | | | BTC 0.00101995022642895<br>CEL 0.773332704369688<br>MATIC 414.542782425824 | | |
| 3.1.595681 | YULING CHOU | ADDRESS REDACTED | | | BTC 0.00733135361173127<br>CEL 6.53641397421126 | | |
| 3.1.595682 | YULING HU | ADDRESS REDACTED | | | BTC 0.000005507253422126<br>CEL 0.52375394746167<br>ETH 0.000389052284082309<br>LINK 0.0319115896251543<br>USDC 1.18830394763343 | | |
| 3.1.595683 | YULING HU | ADDRESS REDACTED | | | BTC 0.000000005850479922<br>CEL 0.0135969548549517 | | |
| 3.1.595684 | YULING SU | ADDRESS REDACTED | | | ADA 211.913666241966<br>BTC 0.0107476253368725<br>USDC 1.03282246071934 | | |
| 3.1.595685 | YULING TSAI | ADDRESS REDACTED | | | BAT 49.46162191<br>BCH 0.00638655<br>CEL 5.7805161091163<br>DASH 0.00518783<br>USDC 100 | | |
| 3.1.595686 | YULISA WU LIANG | ADDRESS REDACTED | | | USDC 0.198737375775301 | | |
| 3.1.595687 | YULISSA SERRATOS | ADDRESS REDACTED | | | BTC 0.00475906115804303 | | |
| 3.1.595688 | YULITA LAURENSIA | ADDRESS REDACTED | | | BTC 0.00000030635358447<br>USDT ERC20 0.842055234429216 | | |
| 3.1.595689 | YULIYA A BRATNIKOV | ADDRESS REDACTED | | | ETH 0.00151299152923511 | BTC 0.00233772604102532<br>USDC 400 | |
| 3.1.595690 | YULIYA BAHAMOLSKAYA | ADDRESS REDACTED | | | BTC 0.227091708211931<br>CEL 1.14174807104654<br>ETH 1.60213429144535<br>LTC 4.52097301547863<br>USDC 15081.5196342308<br>USDT ERC20 8.89514338690727 | USDT ERC20 0.00000018643177239 | |
| 3.1.595691 | YULIYA BOYKO | ADDRESS REDACTED | | | BTC 0.0260110108150999<br>CEL 28.1211125705369<br>ETH 0.180256645344094<br>MATIC 237.814831053927<br>PAXG 0.0110178955888605<br>USDC 128.425361612378 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.595692 | YULIYA CHEKEL | ADDRESS REDACTED | | | BTC 0.111453631446556<br>LTC 7.00997127262335 | | |
| 3.1.595693 | YULIYA GARASENKO | ADDRESS REDACTED | | | BTC 0.000000328752018277<br>USDC 0.588953756520871 | | |
| 3.1.595694 | YULIYA GORELOVA | ADDRESS REDACTED | | | BTC 0.000004728426604539<br>BUSD 0.00231755122919247<br>CEL 0.0640168346258422 | | |
| 3.1.595695 | YULIYA ILKOVYCH | ADDRESS REDACTED | | | CEL 0.285291301254625<br>ETH 0.00843927435743365 | | |
| 3.1.595696 | YULIYA ISAKOVA | ADDRESS REDACTED | | | BTC 0.000000145761117634999<br>OMG 0.00787169273444868 | | |
| 3.1.595697 | YULIYA IVANOVA | ADDRESS REDACTED | | | BTC 0.00109120642985974<br>ETH 0.476976679396108 | | |
| 3.1.595698 | YULIYA KALMYKOVA | ADDRESS REDACTED | | | CEL 482.918250391745<br>MATIC 2940<br>MCDAI 40<br>USDC 746.72 | | |
| 3.1.595699 | YULIYA KOLEGOVA | ADDRESS REDACTED | | | BTC 0.00238818197776642<br>XRP 1344.3885785128 | | |
| 3.1.595700 | YULIYA KROTAVA | ADDRESS REDACTED | | | BTC 0.000001026324243909<br>USDT ERC20 0.453342409721707 | | |
| 3.1.595701 | YULIYA LECHTCHOUN | ADDRESS REDACTED | | | BTC 0.0304279770243741<br>CEL 72.622770887724<br>ETH 0.51794 | | |
| 3.1.595702 | YULIYA MATVEEVA | ADDRESS REDACTED | | | CEL 1.42728406728327 | | |
| 3.1.595703 | YULIYA MEZHEVAYA | ADDRESS REDACTED | | | BTC 0.000813273603063372<br>CEL 3.57723102935863<br>ETC 8.9 | | |
| 3.1.595704 | YULIYA NIKOLAYEVNA FILINA | ADDRESS REDACTED | | | BTC 0.000000553579503812<br>OMG 0.00891800901803992 | | |
| 3.1.595705 | YULIYA NOVIKAVA | ADDRESS REDACTED | | | AAVE 0.00996067144555967<br>BTC 0.000925848059721527<br>ETH 0.00567231307470656 | | |
| 3.1.595706 | YULIYA PAPUSHA | ADDRESS REDACTED | | | CEL 0.0168376153170942<br>EOS 0.000088612401048097 | | |
| 3.1.595707 | YULIYA PARFENOVA | ADDRESS REDACTED | | | LINK 0.00612563546685214<br>MCDAI 0.0355439462714416 | | |
| 3.1.595708 | YULIYA PETROVA | ADDRESS REDACTED | | | ADA 0.224765505283044<br>BTC 0.000000795665651211999 | | |
| 3.1.595709 | YULIYA SALANKO | ADDRESS REDACTED | | | BTC 0.00323035805705288<br>CEL 0.0289998728096657<br>DOT 0.0424577518566576 | | |
| 3.1.595710 | YULIYA SANTANA | ADDRESS REDACTED | | | BTC 1.0160218082245 | | |
| 3.1.595711 | YULIYA SIAMCHONAK | ADDRESS REDACTED | | | USDC 0.0782765161978188 | | |
| 3.1.595712 | YULIYA SIDIS | ADDRESS REDACTED | | | BTC 0.0708523582029696<br>USDC 210.26537085831 | | |
| 3.1.595713 | YULIYA SMERTINA | ADDRESS REDACTED | | | BTC 0.000000004692105365<br>CEL 0.0349457772949942 | | |
| 3.1.595714 | YULIYA TABAKOVA | ADDRESS REDACTED | | | BTC 0.000000007127704352<br>CEL 1.37630356334056 | | |
| 3.1.595715 | YULIYA TSVYNDA | ADDRESS REDACTED | | | BTC 0.90374197123266<br>CEL 37.1293858855776<br>ETH 6.32958929791015 | | |
| 3.1.595716 | YULIYA TYMONCHAK | ADDRESS REDACTED | | | BTC 0.0321542003988802<br>ETH 5.25739976292291<br>XLM 511.844881829988 | | |
| 3.1.595717 | YULIYA YURYEVNA RADCHANKA | ADDRESS REDACTED | | | CEL 0.0492899365823182<br>USDT ERC20 0.332079368401658 | | |
| 3.1.595718 | YULIYAK KALEDA | ADDRESS REDACTED | | | BTC 1.01446798332065 | | |
| 3.1.595719 | YULIYAN IVANOV | ADDRESS REDACTED | | | MATIC 44.3554671333987 | | |
| 3.1.595720 | YULIYAN KOSTADINOV YORDANOV | ADDRESS REDACTED | | | BTC 0.000001310004968377 | | |
| 3.1.595721 | YULIYAN NAYDENOV | ADDRESS REDACTED | | | BTC 0.000000518110326198<br>CEL 0.138491669311602 | | |
| 3.1.595722 | YULIYAN NOVACHKI | ADDRESS REDACTED | | | BCH 0.00002416252128898<br>CEL 0.00975090816691278<br>ETC 0.113313239405326<br>ETH 0.000004614659375552<br>SGB 0.00220324843002014<br>XRP 0.0147503957859448 | | |
| 3.1.595723 | YULL LI | ADDRESS REDACTED | | | ADA 3699.8917979068<br>BTC 0.000001123224189327<br>CEL 1.45389816396243<br>ETH 0.000186479251881731 | | |
| 3.1.595724 | YULONDA GOODEN | ADDRESS REDACTED | | | BTC 0.000818122843773654<br>MCDAI 32.0408642119744 | | |
| 3.1.595725 | YULONG ZHANG | ADDRESS REDACTED | | | BTC 0.00133189377886778<br>ETH 0.0014904538054568<br>USDT ERC20 4710.43134263338 | | |
| 3.1.595726 | YU-LUEN HSU | ADDRESS REDACTED | | | BTC 0.000083477695943988 | | |
| 3.1.595727 | YU-LUN KUO | ADDRESS REDACTED | | | ADA 395.879688993535<br>BTC 0.0151773521582933<br>CEL 178.523129760383<br>USDT ERC20 0.00000034835554695 | | |
| 3.1.595728 | YULY CAICEDO | ADDRESS REDACTED | | | BTC 0.00343097404669187 | | |
| 3.1.595729 | YULY JARAMILLO HENAO | ADDRESS REDACTED | | | ADA 0.000000333189917011<br>BTC 0.0176177864944675<br>CEL 85.2496993904639<br>ETH 1.52815542074374<br>LTC 0.000000002787574016<br>USDC 0.000000812340138655 | | |
| 3.1.595730 | YUM TING LEUNG | ADDRESS REDACTED | | | BTC 0.000000009613830148<br>CEL 0.0024995580783432 | | |
| 3.1.595731 | YUMA IOROI | ADDRESS REDACTED | | | BTC 0.0252746728544167 | | |
| 3.1.595732 | YUMA MAYS | ADDRESS REDACTED | | | ADA 277.545372408132<br>BTC 0.000837275001204334 | | |
| 3.1.595733 | YUMANDHEE GODAKANDA ARACHCHI | ADDRESS REDACTED | | | BTC 0.000001991410578056<br>USDT ERC20 1.27714251790499 | | |
| 3.1.595734 | YUMAR ARMAS | ADDRESS REDACTED | | | BTC 0.000411380348235088<br>MATIC 0.290810025320166 | | |
| 3.1.595735 | YUMENG BIAN | ADDRESS REDACTED | | | BTC 1.04733374281923<br>USDC 26241.5892564377 | | |
| 3.1.595736 | YUMENG ZHANG | ADDRESS REDACTED | | | BTC 0.000001789456856912 | | |
| 3.1.595737 | YUMENG ZHANG | ADDRESS REDACTED | | | ADA 0.35388278562843<br>BTC 0.000311448057396439<br>DOT 0.126748167823882<br>ETH 0.00279032773470362<br>MATIC 0.7627662035944<br>SNX 0.283814190898743<br>UNI 0.0449808829623134<br>USDC 7.12474646500878<br>ZEC 0.00101299935059788 | ADA 0.000000993001563359<br>BTC 0.000000001672960562<br>DOT 0.000000974165969891<br>ETH 0.000005160491134581<br>MATIC 0.000000090812404003<br>UNI 0.000000946916569286<br>USDC 0.000000745644261602<br>ZEC 0.000000048642008395 | |
| 3.1.595738 | YUMENG ZHAO | ADDRESS REDACTED | | | BTC 0.0425684859023542<br>ETH 6.13591123770378 | | |
| 3.1.595739 | YUMI BRIONES | ADDRESS REDACTED | | | BTC 0.00258958126682261<br>CEL 8.66076297926132<br>ETH 0.04562123<br>USDT ERC20 60 | | |
| 3.1.595740 | YUMI BYNUM | ADDRESS REDACTED | | | BTC 0.000225225383422178<br>USDC 0.334101183142699 | BTC 0.000000197379212668<br>USDC 0.000000694999725154 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.595741 | YUMI KIM | ADDRESS REDACTED | | | BTC 0.00000008988974521<br>USDC 0.179876612999719 | | |
| 3.1.595742 | YUMI NAKAMURA | ADDRESS REDACTED | | | BTC 0.0010522992739135<br>CEL 0.756943754062478<br>XLM 1971.80698135836 | | |
| 3.1.595743 | YUMI PRIDEAUX | ADDRESS REDACTED | | | ADA 0.205625574191533<br>BTC 0.0633719462390895<br>CEL 2.26793118720481<br>ETH 0.322772360189834 | | |
| 3.1.595744 | YUMI TZIB | ADDRESS REDACTED | | | CEL 0.000414566637589109 | | |
| 3.1.595745 | YUMIKO NEGISHI | ADDRESS REDACTED | | | BTC 0.0268062080127826 | | |
| 3.1.595746 | YUMIKO TAKAGI | ADDRESS REDACTED | | | BTC 0.000155156905585283<br>DOT 19.9886688203991<br>ETH 0.348620695184679 | | |
| 3.1.595747 | YUMING CHANG | ADDRESS REDACTED | | | BTC 0.000001491140522021<br>CEL 0.387586269891502<br>USDC 0.227625655308094 | | |
| 3.1.595748 | YU-MING CHEN | ADDRESS REDACTED | | | BTC 0.00399738401238247<br>CEL 0.40782127905186<br>ETH 0.0619154808928242<br>LUNC 531971.91070229<br>USDC 0.45941323274543 | | |
| 3.1.595749 | YUMING HE | ADDRESS REDACTED | | | ADA 718.228014879095<br>ETH 3.63843277351613<br>PAX 8.34838006271218 | | |
| 3.1.595750 | YUMING LEONG | ADDRESS REDACTED | | | BTC 0.00145640396137713<br>CEL 0.00645678705614132 | | |
| 3.1.595751 | YUMNA ALI | ADDRESS REDACTED | | | ADA 212.211925865708<br>BNB 0.000000007859713396<br>BTC 0.00123479940752513<br>CEL 1.58634616242159 | | |
| 3.1.595752 | YUMNA PATEL | ADDRESS REDACTED | | | BTC 0.0579142447521083<br>CEL 95.1960351167857<br>ETH 0.211838341709775<br>USDC 3749.24816 | | |
| 3.1.595753 | YUMNAIN YUSSUF ABBASI | ADDRESS REDACTED | | | ADA 0.137374041214606<br>ETH 0.000076952777659592<br>MATIC 88.6642507084215 | | |
| 3.1.595754 | YUMO PAN | ADDRESS REDACTED | | | BTC 0.0375976611565717<br>CEL 0.0367852273990601<br>ETH 1.00765011119387<br>GUSD 0.551989497741823<br>MATIC 256.567858795573 | | |
| 3.1.595755 | YUN A SUL | ADDRESS REDACTED | | | BTC 0.00129173785732862<br>ETH 0.00143294089832441 | | |
| 3.1.595756 | YUN AH KWAK | ADDRESS REDACTED | | | BNB 1.1669517893444<br>BTC 0.00184708067603258<br>CEL 7.1974215816068<br>EOS 93.1564187050603<br>USDT ERC20 200 | | |
| 3.1.595757 | YUN CAO | ADDRESS REDACTED | | | BTC 0.00141672514784968<br>USDC 42356.7605011807 | | |
| 3.1.595758 | YUN CHI | ADDRESS REDACTED | | | BAT 3.27059763047016<br>BCH 0.000060181379548658<br>BTC 0.00001017034259647<br>COMP 0.00250830252153637<br>DASH 0.000662755244240833<br>EOS 0.732219009269278<br>ETC 0.00692438167208085<br>ETH 0.000110612969878559<br>GUSD 0.152619207293107<br>KNC 0.0772362897087761<br>LINK 0.142528748519134<br>MANA 1.02325454612384<br>MATIC 0.123236973412612<br>MCDAI 0.0695895935431664<br>OMG 0.0554066146292317<br>SNX 0.14229016849065<br>UMA 0.0258414028957706<br>UNI 0.322350552742986<br>USDC 0.142327906252682<br>XLM 7.25914786557893<br>ZEC 0.000403486583811477<br>ZRX 0.522218389437109 | CEL 121.801344443239 | |
| 3.1.595759 | YUN CHIN LEE | ADDRESS REDACTED | | | 1INCH 4927.35639948132<br>AAVE 90.1570917480128<br>AVAX 693.772826287768<br>BTC 3.58077871433386<br>ETH 50.7411384348597<br>LINK 3083.80487560768<br>MATIC 11954.8004935362<br>SNX 0.00962793294682103<br>UNI 1524.85134954286<br>USDC 646827.6842687 | | |
| 3.1.595760 | YUN CHIU WONG | ADDRESS REDACTED | | | BTC 0.000225819835705874<br>CEL 3.73706621708708 | | |
| 3.1.595761 | YUN CHOE | ADDRESS REDACTED | | | ADA 497.949174392485<br>BTC 0.113098240107355<br>DOT 281.505941087434<br>ETH 0.568905186635605<br>LINK 215.157894045753<br>MANA 2169.21576288732<br>MATIC 2408.90256486599<br>USDC 4.83545787132172 | ADA 83.3944531781921<br>BTC 0.000000234073646552<br>ETH 2.51126616677241 | |
| 3.1.595762 | YUN CHOW | ADDRESS REDACTED | | | ADA 568.853071013762<br>BTC 0.00839449645443592<br>USDT ERC20 263.34023847397 | | |
| 3.1.595763 | YUN CHUNG LIU | ADDRESS REDACTED | | | BTC 0.000000234495743852<br>CEL 0.0159652349671419<br>ETH 0.000238737499583751 | | |
| 3.1.595764 | YUN ER LU | ADDRESS REDACTED | | | BCH 0.000324744012764709<br>BTC 0.016051483945664<br>ETH 2.77189217804792<br>LTC 0.00124122560137929 | | |
| 3.1.595765 | YUN FAI LAM | ADDRESS REDACTED | | | ADA 2461.92993747801<br>BCH 0.510921071763363<br>BTC 0.00000036376763659<br>CEL 765.907975685968<br>DOGE 0.000000625878047645<br>ETH 0.826111726054695<br>LTC 2.05071898067578<br>MATIC 1800<br>USDC 0.000000229348707319<br>USDT ERC20 0.000000494712128233<br>XRP 760.361556264424 | | |
| 3.1.595766 | YUN FAI SIN | ADDRESS REDACTED | | | ADA 348.482347306048<br>BNB 0.763369552208224<br>BTC 0.00752445707677924<br>CEL 0.0210559403839741<br>USDT ERC20 8.16474678538928 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.595767 | YUN FOO | ADDRESS REDACTED | | | BTC 0.0085294066087683 | | |
| 3.1.595768 | YUN FUNG MAK | ADDRESS REDACTED | | | BTC 0.103699064320632<br>USDT ERC20 0.381171444226507 | | |
| 3.1.595769 | YUN HAN HUANG | ADDRESS REDACTED | | | BTC 0.000008880010713014<br>CEL 0.152586498236225<br>ETH 0.00013374833829602<br>LTC 0.11527475<br>MATIC 86.4792203763692<br>USDC 0.174801737337777 | | |
| 3.1.595770 | YUN HAN SHIH | ADDRESS REDACTED | | | BTC 0.000152435022836279<br>ETH 1.99965807984956<br>USDT ERC20 0.128361207779689 | | |
| 3.1.595771 | YUN HANG CHAN | ADDRESS REDACTED | | | BTC 0.000001677431251194<br>BUSD 1.23426911808219<br>GUSD 0.424477856094955<br>USDC 53.6087323206663 | | |
| 3.1.595772 | YUN HANG STANLEY CHEUNG | ADDRESS REDACTED | | | BTC 0.0431916948937446<br>CEL 3.57320874990927<br>USDT ERC20 41.7236404053554 | | |
| 3.1.595773 | YUN HO TSO | ADDRESS REDACTED | | | BNB 0.00126056164659149<br>BTC 0.000000001916360315<br>CEL 0.807603099030657<br>USDT ERC20 0.108490246654186 | | |
| 3.1.595774 | YUN HONG WU | ADDRESS REDACTED | | | BTC 0.000000003788887195<br>CEL 0.0720132889352116<br>USDT ERC20 0.942042944674086 | | |
| 3.1.595775 | YUN HSIEN LI | ADDRESS REDACTED | | | CEL 1.06105704108317 | | |
| 3.1.595776 | YUN HUN SHAWN LEONG | ADDRESS REDACTED | | | CEL 345.188679164847<br>USDC 9979.207607 | | |
| 3.1.595777 | YUN HUNG LAI | ADDRESS REDACTED | | | BTC 0.000000342258289403999<br>ETH 0.00005062976894574<br>USDC 3.55724797318332 | | |
| 3.1.595778 | YUN JIAN FOO | ADDRESS REDACTED | | | ADA 23.258764253546<br>BNB 1.11537953109139<br>BTC 0.0227407932485901<br>ETH 0.0823426503204162<br>USDC 0.228208536870088 | | |
| 3.1.595779 | YUN JIE TOH | ADDRESS REDACTED | | | ADA 1323.7768273361<br>BTC 0.107115884720254<br>DOT 82.3515071448815<br>ETH 1.15150193842926<br>MATIC 671.971372908672 | | |
| 3.1.595780 | YUN JIN | ADDRESS REDACTED | | | BTC 0.486376616615838<br>CEL 1424.58645681752<br>ETH 4.93239663246511<br>MATIC 0.265<br>USDC 27990.0789992347 | | |
| 3.1.595781 | YUN JUN YEW | ADDRESS REDACTED | | | ADA 0.165481500395596<br>BNB 0.00130959305126549<br>BTC 0.000001475158126674<br>USDT ERC20 0.267438727821365 | | |
| 3.1.595782 | YUN KAI THIEN | ADDRESS REDACTED | | | ADA 289.515156783296<br>BTC 0.000876268690607887<br>CEL 16.8520739648882<br>LINK 99.47911245 | | |
| 3.1.595783 | YUN KANG | ADDRESS REDACTED | | | BTC 0.0362507401100291 | | |
| 3.1.595784 | YUN KI HUNG | ADDRESS REDACTED | | | BTC 0.00090383071097577<br>CEL 25.1780391196715<br>USDT ERC20 676.42 | | |
| 3.1.595785 | YUN KONG | ADDRESS REDACTED | | | BTC 0.00202381112835042 | | |
| 3.1.595786 | YUN LAM LAW | ADDRESS REDACTED | | | BTC 0.0184391714926118<br>CEL 529.635368655536<br>ETH 1.028874<br>MCDAI 1050.38741756<br>ZEC 9.56442162 | | |
| 3.1.595787 | YUN LAM LI | ADDRESS REDACTED | | | CEL 9.86167555465549<br>ETH 0.000015424595131055<br>TGBP 1150.58384367677<br>TUSD 2800.26647342601 | | |
| 3.1.595788 | YUN LAM YUEN | ADDRESS REDACTED | | | BCH 0.0252272104382788<br>CEL 1.09945500998105<br>LTC 0.1753408805544<br>XLM 36.6865948820079 | | |
| 3.1.595789 | YUN LEE | ADDRESS REDACTED | | | BTC 0.000428313527622287<br>DOT 498.208695059982<br>ETH 0.00164879230839242<br>MATIC 2881.8991652989<br>USDC 40.7386860779466<br>XLM 2542.74977938864 | BTC 0.000000003046508705 | |
| 3.1.595790 | YUN LEE | ADDRESS REDACTED | | | BTC 0.219494121102454<br>ETH 0.217628630887455 | | |
| 3.1.595791 | YUN LI | ADDRESS REDACTED | | | BTC 0.0164225220466263<br>CEL 0.0950719806938992 | | |
| 3.1.595792 | YUN LIM | ADDRESS REDACTED | | | BTC 0.0119095876347322<br>ETH 0.133324191305446 | | |
| 3.1.595793 | YUN LIN | ADDRESS REDACTED | | | BTC 0.000003120777082746<br>ETH 0.000039056956355372 | | |
| 3.1.595794 | YUN LIN LEE | ADDRESS REDACTED | | | BTC 0.0044036961589556<br>CEL 0.0187933879361951<br>ETH 0.156444580727354<br>USDC 11021.444945582 | | |
| 3.1.595795 | YUN LIN TAN | ADDRESS REDACTED | | | BTC 0.0730478603151606<br>ETH 0.973396441457569 | | |
| 3.1.595796 | YUN LIU | ADDRESS REDACTED | | | USDC 1.12750191479857 | | |
| 3.1.595797 | YUN LONG WONG | ADDRESS REDACTED | | | CEL 28.717456058785 | | |
| 3.1.595798 | YUN LUO | ADDRESS REDACTED | | | BTC 0.279317947131542<br>CEL 0.221839067237803<br>DOT 0.000000000056764771<br>ETH 16.6547325360821<br>MCDAI 0.0460513753171929<br>USDT ERC20 0.0150743378548559 | | |
| 3.1.595799 | YUN MA | ADDRESS REDACTED | | | BTC 0.00218050477595995<br>CEL 23.3939224739168<br>USDT ERC20 513.279797 | | |
| 3.1.595800 | YUN ON LAM | ADDRESS REDACTED | | | ADA 1696.52157277579<br>BTC 0.00294395830127768<br>DOT 263.994211638838<br>ETH 0.00556233534507635<br>SOL 41.2008408976524<br>USDC 0.186704348514909 | | |
| 3.1.595801 | YUN PING LEE | ADDRESS REDACTED | | | USDC 57974.7099091066 | | |
| 3.1.595802 | YUN RU YEW | ADDRESS REDACTED | | | ADA 0.167529891239619<br>BNB 0.00129724613806696<br>BTC 0.000001444257422703<br>USDT ERC20 0.26828276682602 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.595803 | YUN SANG SUM | ADDRESS REDACTED | | | ADA 0.785190398811105<br>BCH 0.00176397269584163<br>BTC 0.000000573581389352<br>CEL 0.648400034318453<br>EOS 0.321919389708479<br>LTC 0.00893593755960813<br>THKD 0.0984467196272041<br>TUSD 3.49199113050246<br>USDC 0.000000724865698536 | | |
| 3.1.595804 | YUN SEOB KIM | ADDRESS REDACTED | | | ADA 0.000000459215577196<br>BTC 0.000000004785042578<br>CEL 21.2715808447537<br>LINK 0.00000063<br>LUNC 83.8082698442764 | | |
| 3.1.595805 | YUN SEOB KIM | ADDRESS REDACTED | | | ADA 0.235207968858672<br>BTC 0.000030067929768897<br>CEL 0.215492288184493<br>DOT 0.095893234314388<br>EOS 0.000060213861684642<br>ETH 0.000030565325785 95<br>LINK 0.0645312392288325<br>MANA 0.0189813463318107<br>MATIC 0.00234316156277127<br>USDC 0.000000619883025789<br>USDT ERC20 0.109600933098029<br>XRP 0.00000004622416534<br>ZRX 0.900664148292037 | | |
| 3.1.595806 | YUN SEOK HER | ADDRESS REDACTED | | | BTC 0.00000149048120444 | | |
| 3.1.595807 | YUN SER KIM | ADDRESS REDACTED | | | BTC 0.136480122811904<br>CEL 2939.32696102351 | | |
| 3.1.595808 | YUN SHENG | ADDRESS REDACTED | | | BTC 0.0162225881031418<br>USDC 84.9527280722709 | | |
| 3.1.595809 | YUN SONG CHOO | ADDRESS REDACTED | | | BUSD 0.00000003<br>CEL 8.24959470043359 | | |
| 3.1.595810 | YUN SUM CHAN | ADDRESS REDACTED | | | BNB 0.000115650215532973<br>CEL 6.80566001665295<br>USDC 0.131715462082206 | | |
| 3.1.595811 | YUN SUNG CHOI | ADDRESS REDACTED | | | ADA 0.9331957548555<br>AVAX 77.2409349326258<br>BTC 0.000710027637807178<br>DOT 43.7634521293792<br>LUNC 32.5343223070359<br>MATIC 866.677703809616<br>SOL 7.99870345417532 | | |
| 3.1.595812 | YUN TING WANG | ADDRESS REDACTED | | | BNB 0.000870705781636461<br>BTC 0.000882402896365598<br>CEL 0.00110905908130934 | | |
| 3.1.595813 | YUN TZU CHEN | ADDRESS REDACTED | | | XRP 0.037559528887693 | | |
| 3.1.595814 | YUN WEI CHANG | ADDRESS REDACTED | | | BTC 0.000000009052112062<br>USDT ERC20 0.0297046679050134 | | |
| 3.1.595815 | YUN WEI CHANG | ADDRESS REDACTED | | | BTC 0.000009769179324312<br>USDT ERC20 17.3672165312117 | | |
| 3.1.595816 | YUN WEN WONG | ADDRESS REDACTED | | | BTC 0.00287041088421991<br>CEL 22.12882468577<br>ETH 0.22<br>LTC 2.7 | | |
| 3.1.595817 | YUN WONG | ADDRESS REDACTED | | | BSV 0.222965229074715<br>BTC 0.73743937236687<br>ETH 29.3705618932139<br>LTC 48.9337823915258<br>USDC 1393.01239699794 | | |
| 3.1.595818 | YUN YANG | ADDRESS REDACTED | | | BTC 0.266578046342933<br>ETH 3.35161351741597 | | |
| 3.1.595819 | YUN YI LIM | ADDRESS REDACTED | | | BTC 0.00118008024545669<br>CEL 0.712071128832808 | | |
| 3.1.595820 | YUN YOUNG JUNG | ADDRESS REDACTED | | | BTC 0.00619037082238173 | | |
| 3.1.595821 | YUN YUEN FUNG | ADDRESS REDACTED | | | BTC 0.000004458940455864<br>CEL 2.32485902486492<br>ETH 0.074715 | | |
| 3.1.595822 | YUN YUN MICHELLE NG | ADDRESS REDACTED | | | BTC 0.00146419826144963<br>CEL 3.67217920067903<br>ETH 0.000075838036067727<br>MATIC 3.49474374858014<br>PAXG 0.0108058384460411<br>USDC 0.252617242574116<br>USDT ERC20 10.2052339221703 | | |
| 3.1.595823 | YUN YUNG LEE | ADDRESS REDACTED | | | BTC 0.00148677278676042<br>USDT ERC20 64.5865055192045<br>XRP 35.8645244410928 | | |
| 3.1.595824 | YUN ZHEN CHEN | ADDRESS REDACTED | | | ETH 0.00147598243157206 | | |
| 3.1.595825 | YUN ZHENG HU | ADDRESS REDACTED | | | BTC 0.00115782534950461<br>USDC 627.738557194181 | | |
| 3.1.595826 | YUN ZHOU | ADDRESS REDACTED | | | BCH 3.1302810798122<br>BTC 0.0112415639762675<br>CEL 1.14707360146179<br>ETH 1.29460778132164<br>LTC 24.2499251235338<br>USDC 1584.00772704126<br>XRP 0.000000284590966632 | | |
| 3.1.595827 | YUN ZHUN TAN | ADDRESS REDACTED | | | BTC 0.000196019391486018<br>CEL 22.5678979967649<br>SNX 0.00237645310197701<br>USDC 5.21265635657238<br>USDT ERC20 0.0103751337926101 | | |
| 3.1.595828 | YUN ZONG LEE | ADDRESS REDACTED | | | ADA 431.991151455377<br>BNB 2.02621574692399<br>BTC 0.00944944488559242<br>CEL 94.4440332681331<br>DOT 24.39245398<br>ETH 0.577273451<br>LTC 1.94895755<br>MATIC 650.858773<br>SOL 2.04942055629254<br>UNI 6.2928<br>USDC 10<br>XRP 1169.471817 | | |
| 3.1.595829 | YUNA KIM | ADDRESS REDACTED | | | BTC 0.00000348425027563699 | | |
| 3.1.595830 | YUNA LEE | ADDRESS REDACTED | | | CEL 1.09023763016687 | | |
| 3.1.595831 | YUNA LEE | ADDRESS REDACTED | | | BTC 0.000963939084247129<br>DOT 0.0435577604003739<br>MATIC 1.27180922320218 | | |
| 3.1.595832 | YUNA SO | ADDRESS REDACTED | | | BTC 0.00618324154971321 | | |
| 3.1.595833 | YUNAN ARIYANTO | ADDRESS REDACTED | | | CEL 0.0169857911322185<br>USDC 138.365364171096 | | |
| 3.1.595834 | YUNBEOM JEONG | ADDRESS REDACTED | | | BTC 0.0245942689961853<br>USDC 8.37282826833402<br>USDT ERC20 5.81800971990452 | | |
| 3.1.595835 | YUNCEONG KIM | ADDRESS REDACTED | | | BTC 0.0607489686961469 | | |
| 3.1.595836 | YUNCHENG ZHANG | ADDRESS REDACTED | | | BTC 0.00000125380084200299<br>USDC 0.500271941147252 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.595837 | YUN-CHIN CHANG | ADDRESS REDACTED | | | BTC 0.957624251025014<br>ETH 12.1864187016764<br>USDC 283.364467651828 | | |
| 3.1.595838 | YUNCUI PITT | ADDRESS REDACTED | | | BCH 2.29869280642036<br>BTC 0.0178379402093879<br>ETH 0.489458233324969<br>LINK 32.1169332883879<br>LTC 4.79586860806671<br>XRP 1699.5598455143 | | |
| 3.1.595839 | YUNDONG LU | ADDRESS REDACTED | | | BNB 0.000010758106609774<br>BTC 0.000365042086553518<br>ETH 0.00264459178734438<br>USDT ERC20 0.0425068346680872 | | |
| 3.1.595840 | YUNDONG MUN | ADDRESS REDACTED | | | CEL 17.0814885873165<br>USDC 0.00000008260040347<br>USDT ERC20 2.31110388624071 | | |
| 3.1.595841 | YUNE LYN CHIA | ADDRESS REDACTED | | | BNB 1.681079787644<br>BTC 0.0220328225657284 | | |
| 3.1.595842 | YUNE SENG LEUNG PONG YUEN | ADDRESS REDACTED | | | CEL 0.896957859307256<br>ETH 0.01377594 | | |
| 3.1.595843 | YUNE-INE CHIA | ADDRESS REDACTED | | | BNB 1.68626103820107<br>BTC 0.0768702914817543 | | |
| 3.1.595844 | YUNEISY SANCHEZ | ADDRESS REDACTED | | | BTC 0.000007121216840146<br>CEL 1.13714091425049 | | |
| 3.1.595845 | YUNEIXY SUÁREZ | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.595846 | YUNESKY BLANCA VALDIVIESO | ADDRESS REDACTED | | | BTC 0.000000979581469964<br>CEL 0.62498466333349<br>ETH 0.000003858010591567<br>SGB 3.63320195882709<br>USDC 0.0849474074464407<br>USDT ERC20 0.0453685943793478<br>XRP 0.000000209644379282 | | |
| 3.1.595847 | YUNE-UNE CHIA | ADDRESS REDACTED | | | BNB 2.12818844284529<br>BTC 0.0305433530129043 | | |
| 3.1.595848 | YUNFAN FENG | ADDRESS REDACTED | | | ADA 158.815129843657<br>BTC 0.00221163375920216<br>USDC 12079.3843614093 | | |
| 3.1.595849 | YUN-FANG LU | ADDRESS REDACTED | | | USDT ERC20 0.174433510801873 | | |
| 3.1.595850 | YUNFEI HUANG | ADDRESS REDACTED | | | BTC 0.000002026072256528<br>CEL 2.0515662877307<br>LTC 0.00483870022728791 | | |
| 3.1.595851 | YUNFEI ZHANG | ADDRESS REDACTED | | | ADA 205.762286845717<br>BNB 1.05798901493268<br>BTC 0.0160715370615497<br>CEL 0.0278667163328458<br>TCAD 18170.954447185<br>USDC 29579.9763065082 | | |
| 3.1.595852 | YUNFENG ZHANG | ADDRESS REDACTED | | | BTC 0.066282839187178 | | |
| 3.1.595853 | YUNG CHAN | ADDRESS REDACTED | | | BTC 0.00130894355025082<br>USDC 0.582562586972913 | | |
| 3.1.595854 | YUNG CHIN | ADDRESS REDACTED | | | BTC 0.00116168614838131<br>BUSD 62719.7277521443<br>USDC 148.222665233221 | | |
| 3.1.595855 | YUNG CHIN LIN | ADDRESS REDACTED | | | CEL 0.0439920091392948<br>ETH 0.00147699107722703 | | |
| 3.1.595856 | YUNG CHOI | ADDRESS REDACTED | | | MCDAI 30.887399875191<br>TAUD 30.563148281014 | | |
| 3.1.595857 | YUNG DI TONY LIN | ADDRESS REDACTED | | | BTC 0.00076534179287125 | | |
| 3.1.595858 | YUNG FUN WONG | ADDRESS REDACTED | | | BTC 0.00218081185918578<br>CEL 20.3545284400137<br>USDT ERC20 654.846907132448 | | |
| 3.1.595859 | YUNG HAN BAU | ADDRESS REDACTED | | | BTC 0.00243979070083217<br>USDT ERC20 0.590784830280472 | | |
| 3.1.595860 | YUNG HO IP | ADDRESS REDACTED | | | BTC 0.0196428957818025<br>CEL 4.03762523325374 | | |
| 3.1.595861 | YUNG HSIANG LIN | ADDRESS REDACTED | | | BTC 0.000000318679352411<br>CEL 0.0459045121335887<br>USDT ERC20 0.337170174801151 | | |
| 3.1.595862 | YUNG HSUAN LIN | ADDRESS REDACTED | | | BTC 0.00412442079604353<br>USDC 0.267571605251802<br>USDT ERC20 0.684318840110384 | | |
| 3.1.595863 | YUNG HUA | ADDRESS REDACTED | | | ADA 3281.08693426651<br>BTC 0.329275732809387<br>ETH 2.08081802947647<br>USDC 7.98658808277211 | | |
| 3.1.595864 | YUNG I CHEN | ADDRESS REDACTED | | | ADA 0.174858922985593<br>BCH 0.000010555680509799<br>BNB 0.0010452449770035<br>BTC 0.000007782245075622<br>CEL 0.16738669513169<br>COMP 0.0000132922852290789<br>DASH 0.000987347779684068<br>DOT 0.00439213828276762<br>ETH 1.42953831856106<br>LINK 0.000331269196795866<br>LTC 0.000004700105741273<br>MATIC 0.00191709367124517<br>SGB 0.15776839117847<br>USDC 0.000000281307009091<br>USDT ERC20 0.000001701247735215<br>XLM 0.00431527994241813<br>XRP 0.0191170955939022<br>ZEC 0.077403489607645 | | |
| 3.1.595865 | YUNG JING SIAH | ADDRESS REDACTED | | | BTC 0.000001128124866148<br>ETH 0.000832528957365116 | | |
| 3.1.595866 | YUNG JU YANG | ADDRESS REDACTED | | | CEL 0.0442542260951335<br>ETH 0.00148579476930661 | | |
| 3.1.595867 | YUNG KIT FUNG | ADDRESS REDACTED | | | BTC 0.00110216068846048<br>USDC 0.0136098948801667 | | |
| 3.1.595868 | YUNG KIT HO | ADDRESS REDACTED | | | BTC 0.000129205372645111<br>CEL 462.367281753915<br>ETH 0.08338019004905<br>LTC 0.0239595476520792<br>SNX 26.403<br>USDT ERC20 8.102214069793 | | |
| 3.1.595869 | YUNG KWANG HAN | ADDRESS REDACTED | | | BTC 0.00257346826883009<br>USDC 871.053792288026 | | |
| 3.1.595870 | YUNG LAM | ADDRESS REDACTED | | | BTC 1.05751541834008 | | |
| 3.1.595871 | YUNG LEE | ADDRESS REDACTED | | | AAVE 0.00150092157523572<br>BTC 0.223466193951526<br>CEL 0.753101490020981<br>ETH 0.676852793219215<br>LINK 0.00639127071186173 | | |
| 3.1.595872 | YUNG LEE | ADDRESS REDACTED | | | BTC 0.000001747683423229 | | |
| 3.1.595873 | YUNG LEW | ADDRESS REDACTED | | | AAVE 0.00300754639318217<br>BAT 0.443009545421352<br>BTC 0.295554796686727<br>ETH 9.48586131918662<br>MATIC 7.28096102561115<br>USDC 49835.5566992537 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.595874 | YUNG LOK SZE | ADDRESS REDACTED | | | BTC 0.211973426887739<br>CEL 0.0257841499198331<br>ETH 1.92678297472198<br>LINK 0.0345767900010992<br>USDT ERC20 12426.3196832538 | | |
| 3.1.595875 | YUNG NGA MICHELE CHAN | ADDRESS REDACTED | | | BNB 1.10504339684639<br>BTC 0.0270070561341425 | | |
| 3.1.595876 | YUNG NGUYEN | ADDRESS REDACTED | | | USDT ERC20 0.382774625265302 | | |
| 3.1.595877 | YUNG PARK | ADDRESS REDACTED | | | ETH 0.971185391975408<br>MCDAI 42.3445472554102 | | |
| 3.1.595878 | YUNG PARQUE | ADDRESS REDACTED | | | BCH 0.115491437344045<br>BTC 0.0025146427634372<br>CEL 1.14406229642872<br>ETH 0.00004544539277791<br>LTC 0.15893460473537<br>OMG 1.19440613636774<br>SGB 6.60202148982347<br>USDC 0.000000062283021774<br>XRP 43.1863925061426 | BTC 7.27524192948043<br>ETH 0.0373983291977768<br>LTC 440.017277856289 | |
| 3.1.595879 | YUNG SAM LEE | ADDRESS REDACTED | | | ADA 0.000000464666150057<br>BTC 0.00000316646744426<br>CEL 5.07289943361926<br>USDT ERC20 0.620630008176086 | | |
| 3.1.595880 | YUNG SHAN LAU | ADDRESS REDACTED | | | BTC 0.000868282305214642<br>CEL 0.686336884969842<br>ETH 1.94530720335738 | | |
| 3.1.595881 | YUNG SHEN | ADDRESS REDACTED | | | BTC 0.000043681036080867<br>CEL 0.0626853047931434<br>MATIC 0.313503598720274<br>PAXG 0.000310848939769584<br>XLM 0.000000018469111544 | | |
| 3.1.595882 | YUNG SZE XUN | ADDRESS REDACTED | | | BTC 0.001085268817495<br>USDT ERC20 9.85602742802136 | | |
| 3.1.595883 | YUNG TANG CHANG | ADDRESS REDACTED | | | BTC 0.15823632253654<br>CEL 15930.415411205<br>ETH 2.86786408455551 | | |
| 3.1.595884 | YUNG THYE YAP | ADDRESS REDACTED | | | BTC 0.000194249294962469<br>CEL 63.4814541889637<br>USDT ERC20 47.139461 | | |
| 3.1.595885 | YUNG TIM CHENG | ADDRESS REDACTED | | | BTC 0.000000002123710892<br>CEL 0.102135432334045<br>USDT ERC20 0.834136565969873 | | |
| 3.1.595886 | YUNG TING SO | ADDRESS REDACTED | | | BNB 0.00182686876330213<br>BTC 0.0000002834595570099999<br>CEL 0.084957165114615<br>MCDAI 0.0959877905791981<br>USDT ERC20 0.415486352270848 | | |
| 3.1.595887 | YUNG TO | ADDRESS REDACTED | | | BTC 0.000009387251008472<br>DOT 2.22581719538977<br>ETH 0.000108099409697668 | BTC 0.000000001316978656<br>DOT 0.000000000010408009 | |
| 3.1.595888 | YUNG TRAN | ADDRESS REDACTED | | | BTC 0.000000268167177256<br>LINK 0.000024985001646079 | | |
| 3.1.595889 | YUNG TSE CHANG | ADDRESS REDACTED | | | BTC 0.00134492602171227<br>CEL 0.0131469126912942<br>USDT ERC20 445.5491946864 | | |
| 3.1.595890 | YUNG TSE HSIAO | ADDRESS REDACTED | | | BTC 0.396348402459516<br>CEL 108.564536727238<br>ETH 5.50149249758063<br>LINK 0.0230842268700295<br>USDC 3013.52583025283 | | |
| 3.1.595891 | YUNG TSUNG LIN | ADDRESS REDACTED | | | ADA 0.371099803510116<br>BTC 0.000001298542158684<br>USDT ERC20 0.197800049953496 | | |
| 3.1.595892 | YUNG WANG | ADDRESS REDACTED | | | BTC 0.114670555558536 | | |
| 3.1.595893 | YUNG WEI CHIN | ADDRESS REDACTED | | | BTC 0.000615436378109366<br>CEL 3.68587282158273<br>USDT ERC20 258.877984453424 | | |
| 3.1.595894 | YUNG YAN WAN | ADDRESS REDACTED | | | BTC 0.0137327363668097<br>CEL 21.9961473366806<br>USDC 972.175705065602 | | |
| 3.1.595895 | YUNG YI LIN | ADDRESS REDACTED | | | BTC 0.00167552111423364<br>CEL 0.757712373669414<br>USDC 505.85289320163 | | |
| 3.1.595896 | YUNG YU CHIU | ADDRESS REDACTED | | | ADA 0.0531196773360544<br>BTC 0.00275461902754205<br>DOT 0.00249235781933777<br>ETH 0.0111066710547806<br>MATIC 0.0480574419066163<br>USDC 0.194699788211462<br>ZEC 0.128242704611787 | | |
| 3.1.595897 | YUNG YUAN CHEN | ADDRESS REDACTED | | | USDT ERC20 0.0617918775756248 | | |
| 3.1.595898 | YUNG-HSIANG CHEN | ADDRESS REDACTED | | | ADA 181.954675301424<br>BTC 0.305199994344873 | | |
| 3.1.595899 | YUNG-HUI LEE | ADDRESS REDACTED | | | BTC 0.000014112042200926<br>USDC 22.5770187576384 | | |
| 3.1.595900 | YUNGKUEI TING | ADDRESS REDACTED | | | BTC 0.216975210466825 | | |
| 3.1.595901 | YUNGPENG YIN | ADDRESS REDACTED | | | BTC 1.57535287049683 | | |
| 3.1.595902 | YUNGSHENG HUANG | ADDRESS REDACTED | | | BTC 0.00145618508257985<br>CEL 0.535841469700706<br>ETH 0.148830529390874<br>USDC 0.0195895292568119 | | |
| 3.1.595903 | YUNGSOON WANG | ADDRESS REDACTED | | | CEL 9.91279721991118 | | |
| 3.1.595904 | YUNGTIEN HUANG | ADDRESS REDACTED | | | BNB 0.0020711660125073<br>BTC 0.000001612806836512<br>USDC 0.461659023809828 | | |
| 3.1.595905 | YUNHA KANG | ADDRESS REDACTED | | | BTC 0.000000009674745389<br>CEL 0.60287556112114 | | |
| 3.1.595906 | YUN-HAN CHEN | ADDRESS REDACTED | | | ADA 201.715774509769<br>BAT 95.3807737045522<br>BTC 0.233014009673719<br>CEL 113.065290953693<br>ETH 2.19532435823773 | | |
| 3.1.595907 | YUNHEE LEE | ADDRESS REDACTED | | | BTC 0.00196218186864745<br>CEL 7.06281708091913<br>ETH 0.00557247398835482<br>USDC 54.4292022639004<br>USDT ERC20 3.28826425587307<br>XRP 0.00000049358852036 | | |
| 3.1.595908 | YUNHO HWANG | ADDRESS REDACTED | | | ADA 0.108955276968619<br>BTC 0.000000301886079098<br>ETH 0.000001269533424975 | | |
| 3.1.595909 | YUNHO JO | ADDRESS REDACTED | | | CEL 1.07152068949376 | | |
| 3.1.595910 | YUNHSIANG FAN | ADDRESS REDACTED | | | ADA 1.21851280506777<br>BTC 0.00114180694487318<br>ETH 0.00138339347997546<br>MATIC 1.4239073132736 | | |
| 3.1.595911 | YUNHUI WU | ADDRESS REDACTED | | | BTC 0.0266674569966904 | | |
| 3.1.595912 | YUNHUO ZHANG | ADDRESS REDACTED | | | BTC 0.000024997189501828<br>CEL 0.0211687463439391<br>ETH 0.000078748148084159 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.595913 | YUN-I ZHUANG | ADDRESS REDACTED | | | BTC 0.000044857683347686<br>CEL 1.15286017586508<br>USDT ERC20 0.552159412039764 | | |
| 3.1.595914 | YUNIARDA B | ADDRESS REDACTED | | | BTC 0.00122998473148105<br>USDT ERC20 417.946372352604 | | |
| 3.1.595915 | YUNICE ANN BACANI | ADDRESS REDACTED | | | ADA 26.8796880699254<br>ETH 0.0318469897055807 | | |
| 3.1.595916 | YUNIEL MENDES ACOSTA | ADDRESS REDACTED | | | CEL 0.00886594830422835<br>DASH 0.000000001120476339<br>XRP 0.00912002698971623 | | |
| 3.1.595917 | YUNIEL PEREZ | ADDRESS REDACTED | | | ADA 0.83832710282773<br>BAT 0.286508880904614<br>BSV 0.527954629657451<br>BTC 1.01832493475075<br>CEL 1.13837076744551<br>DOT 0.121234089751805<br>EOS 0.0844672007531814<br>ETH 0.00596408771436344<br>LINK 0.00809039847747921<br>LTC 0.000736295299708479<br>SGB 0.0209465814723342<br>XLM 0.186459800661206<br>XRP 0.000000205576103443 | ADA 0.000000335441801677<br>DOT 0.000000000075999104 | |
| 3.1.595918 | YUNIER BENITEZ | ADDRESS REDACTED | | | PAX 10.7567517776414 | | |
| 3.1.595919 | YUNIER HARR | ADDRESS REDACTED | | | BNB 0.00156870396546527<br>BTC 0.000001401471045993 | | |
| 3.1.595920 | YUNIER HERNANDEZ | ADDRESS REDACTED | | | BTC 0.256717017296528<br>ETH 3.55415552114943<br>MATIC 3.90859460326597<br>SOL 0.0810421927355941 | MATIC 2049.05983034722<br>SOL 60.9259224984535 | |
| 3.1.595921 | YUNIER PAULSON | ADDRESS REDACTED | | | BTC 0.000000767349296906<br>USDT ERC20 0.375750540722182 | | |
| 3.1.595922 | YUNIKA SUGIANTO | ADDRESS REDACTED | | | ADA 190.141863577796<br>BNB 0.000713282477702558<br>BTC 0.0132119846097854<br>USDC 59.1326404535152 | | |
| 3.1.595923 | YUNING ZHEN | ADDRESS REDACTED | | | BTC 0.025448493741021<br>CEL 0.348074039552281<br>USDT ERC20 0.326091759219676 | | |
| 3.1.595924 | YUNIOR ALCALA | ADDRESS REDACTED | | | ADA 1.42698341215532<br>DASH 0.331523837533987<br>ETH 0.000886994884899443<br>SNX 0.260560780648933<br>USDT ERC20 0.299138897300185 | | |
| 3.1.595925 | YUNIOR DIAZ | ADDRESS REDACTED | | | BTC 0.0010935465266777<br>ETH 0.0808142799743465<br>MATIC 510.471198065217 | | |
| 3.1.595926 | YUNIOR LAUCEL | ADDRESS REDACTED | | | BTC 0.000001368650451003<br>CEL 0.00236641960570192<br>MATIC 1021.62534597437 | | |
| 3.1.595927 | YUNIOR LUIS ROJO | ADDRESS REDACTED | | | ADA 2.51489741795632<br>DOT 0.00384771585743249<br>SNX 0.303587888472348 | | |
| 3.1.595928 | YUNIOR ORTIZ CARELA | ADDRESS REDACTED | | | CEL 1.06245596432985 | | |
| 3.1.595929 | YUNIOR RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00163556066612867 | | |
| 3.1.595930 | YUNIOR VAZQUEZ | ADDRESS REDACTED | | | BAT 0.0644837831699987<br>ETH 0.251076706418887<br>MANA 0.0112746106568022<br>XLM 0.0752425093467665 | | |
| 3.1.595931 | YUNIS OZTURK | ADDRESS REDACTED | | | BTC 0.000000635769036123<br>USDT ERC20 0.328327062389074 | | |
| 3.1.595932 | YUNIS TEMUR | ADDRESS REDACTED | | | BTC 0.0330416150565983 | | |
| 3.1.595933 | YUNISHA PANDEY | ADDRESS REDACTED | | | ADA 158.066314042134<br>BNB 1.27424683120761<br>BTC 0.110769881777864<br>CEL 519.517411329597<br>DASH 15<br>LTC 3 | | |
| 3.1.595934 | YUNJAE LEE | ADDRESS REDACTED | | | BTC 0.000000637747952652<br>USDT ERC20 51151.2067247616 | | |
| 3.1.595935 | YUNJAE OH | ADDRESS REDACTED | | | BTC 0.0123386258711558 | | |
| 3.1.595936 | YUNJIE WONG | ADDRESS REDACTED | | | BTC 0.0312615286137174 | | |
| 3.1.595937 | YUNJOO BROWN | ADDRESS REDACTED | | | BTC 0.000183209172991496<br>ETH 3.81953502504103<br>MANA 0.132243533230518 | BTC 0.143430881624432<br>ETH 0.248389120708772 | |
| 3.1.595938 | YUNJU LAI | ADDRESS REDACTED | | | BTC 0.000069821729833705<br>CEL 1.09437720178552<br>GUSD 0.00338951195865702<br>MATIC 1.60702099770269<br>UNI 0.0435236924858402<br>USDC 0.0593543479180525 | | |
| 3.1.595939 | YUNKAN ZHOU | ADDRESS REDACTED | | | BTC 0.011766660355305 | | |
| 3.1.595940 | YUNKANG LIU | ADDRESS REDACTED | | | BTC 0.00123070267960174<br>USDC 413.403984476349 | | |
| 3.1.595941 | YUNLAN CHANG | ADDRESS REDACTED | | | BTC 0.00108344499162112<br>SOL 54.5896844635791 | | |
| 3.1.595942 | YUNLIANG ZHANG | ADDRESS REDACTED | | | BTC 0.00209784331001244 | | |
| 3.1.595943 | YUNLONG LI | ADDRESS REDACTED | | | BTC 0.000002345547726624<br>CEL 0.000672130937118802<br>LTC 0.000000001646122367<br>PAXG 0.000001244308659565<br>USDC 0.0329960318289538<br>USDT ERC20 0.000000282550750519 | | |
| 3.1.595944 | YUNLONG LING | ADDRESS REDACTED | | | AVAX 8.13710209049872<br>BTC 0.00122027099916856<br>ETH 0.00020075400949637<br>SOL 3.0461163383907 | | |
| 3.1.595945 | YUNLUNG CHAN | ADDRESS REDACTED | | | CEL 1.0927335694341 | | |
| 3.1.595946 | YUNMI LEE | ADDRESS REDACTED | | | BNB 0.00877459765853887 | | |
| 3.1.595947 | YUNMIN PAN | ADDRESS REDACTED | | | BTC 0.016430718959398<br>CEL 42.2825201330822<br>TUSD 415.6217975<br>USDC 10.0234556569853 | | |
| 3.1.595948 | YUNNIE TEH | ADDRESS REDACTED | | | BTC 0.252695224346119 | | |
| 3.1.595949 | YUNO SUGIHARA | ADDRESS REDACTED | | | BTC 0.0107058756349165<br>ETH 1.65899613946458<br>SGB 7.79376260135732<br>XRP 52.6009360402808 | | |
| 3.1.595950 | YUNOELL ARELLANO | ADDRESS REDACTED | | | BAT 81.9966013186934<br>BSV 0.016018181016505<br>COMP 1.47979955754136<br>LINK 32.6552464050786<br>LTC 2.99614265042807<br>MATIC 2056.2010301495<br>OMG 53.7715032142861<br>UNI 0.0996668218694011<br>XLM 201.060524900768 | | |
| 3.1.595951 | YUNONG CHEN | ADDRESS REDACTED | | | BTC 0.000002168375695207<br>CEL 0.511210611413631<br>USDC 0.00433805533860632 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.595952 | YUNONG JIANG | ADDRESS REDACTED | | | BTC 0.015437513538509<br>GUSD 0.0193678434957531<br>XRP 4113.57633917817 | | |
| 3.1.595953 | YUNQI YU LIU | ADDRESS REDACTED | | | CEL 0.0284238211669612<br>USDC 0.0223852465765425 | | |
| 3.1.595954 | YUNQIAN DU | ADDRESS REDACTED | | | BTC 0.014857014361645<br>ETH 0.135741184400504<br>GUSD 56.2726622621959 | | |
| 3.1.595955 | YUNRU LU | ADDRESS REDACTED | | | BTC 0.00385679872018144<br>MATIC 66.8512298623839<br>XLM 0.0104566906635562 | | |
| 3.1.595956 | YUNSANG LEE | ADDRESS REDACTED | | | BTC 0.000513429936950863 | | |
| 3.1.595957 | YUN-SEOK CHOI | ADDRESS REDACTED | | | BTC 0.00117244739568286<br>USDT ERC20 0.588108032767868 | | |
| 3.1.595958 | YUNSEOK YANG | ADDRESS REDACTED | | | BTC 0.00123324858429456<br>CEL 41.3595929151566<br>ETC 216.690648584246 | | |
| 3.1.595959 | YUNSEONG KIM | ADDRESS REDACTED | | | BTC 0.0743003596531097<br>USDT ERC20 0.00275578578322167 | | |
| 3.1.595960 | YUNSHAN CHIA | ADDRESS REDACTED | | | BTC 0.0212841944580551 | | |
| 3.1.595961 | YUN-SHENG HSU | ADDRESS REDACTED | | | AAVE 0.00224492223601493<br>ADA 0.0046566028361677<br>BNB 0.000081799809090591<br>BTC 0.00000010209645579<br>DOT 0.00376174394233768<br>ETH 0.000021895049937246<br>LINK 0.00824444343443142<br>MATIC 0.00361687181280759<br>SNX 0.000558066912971668<br>TGBP 0.00933456730573503<br>USDC 0.624466632307611<br>USDT ERC20 0.173019536729389<br>XLM 0.0435104739578958<br>XRP 0.00186564342908098 | | |
| 3.1.595962 | YUNSHENG WEI | ADDRESS REDACTED | | | BTC 0.0175228281023138<br>GUSD 4.41992622552727<br>USDC 21.797851175631 | | |
| 3.1.595963 | YUNSHU LUO | ADDRESS REDACTED | | | BTC 0.278396578738476<br>CEL 0.0690741831761825<br>EOS 3.55522075669723<br>ETH 19.7547341666846<br>MATIC 5514.98140085855<br>SGB 16.0706118473732<br>XLM 141.048868074477<br>XRP 108.46227543095 | | |
| 3.1.595964 | YUNSONG YUE | ADDRESS REDACTED | | | BTC 0.0518257471865551<br>ETH 0.030709816087613<br>LINK 5.20924001624379<br>MATIC 45.5307201029722<br>SOL 6.00450518406717 | | |
| 3.1.595965 | YUNSUB LEE | ADDRESS REDACTED | | | ADA 0.000000703591957899<br>BTC 0.000916859466150499<br>CEL 3.05054230991872 | | |
| 3.1.595966 | YUNSUK MIN | ADDRESS REDACTED | | | BTC 0.00109916650965825<br>ETC 12.1985417501562 | | |
| 3.1.595967 | YUNTING TSAI | ADDRESS REDACTED | | | USDC 138.622887347503<br>XRP 53.2754503279464 | | |
| 3.1.595968 | YUNUEI CASPER CHEW | ADDRESS REDACTED | | | BTC 0.00183415951378607<br>CEL 14.5709399097132 | | |
| 3.1.595969 | YUNUS ACAR | ADDRESS REDACTED | | | ETH 0.00000047482786443 | | |
| 3.1.595970 | YUNUS ALACA | ADDRESS REDACTED | | | BTC 0.00658107579858074 | | |
| 3.1.595971 | YUNUS ASLAK | ADDRESS REDACTED | | | CEL 0.000465485921594669 | | |
| 3.1.595972 | YUNUS BEYHAN | ADDRESS REDACTED | | | BTC 0.00000253908185211999 | | |
| 3.1.595973 | YUNUS CAN TOPUZ | ADDRESS REDACTED | | | ETH 0.000001160330259749 | | |
| 3.1.595974 | YUNUS ÇELEBI | ADDRESS REDACTED | | | BNB 1.2935<br>BTC 0.00120605268570671<br>CEL 10.6976552818992 | | |
| 3.1.595975 | YUNUS DURMUS | ADDRESS REDACTED | | | ETH 0.000000311895019209 | | |
| 3.1.595976 | YUNUS EMRE ADSIZ | ADDRESS REDACTED | | | CEL 0.000278885894650924 | | |
| 3.1.595977 | YUNUS EMRE AKKAYNAK | ADDRESS REDACTED | | | ETH 0.0014952209137119 | | |
| 3.1.595978 | YUNUS EMRE BAYIR | ADDRESS REDACTED | | | ETH 0.000000703414369292 | | |
| 3.1.595979 | YUNUS EMRE BICER | ADDRESS REDACTED | | | CEL 0.000441251160488629<br>ETH 0.000000754326159433 | | |
| 3.1.595980 | YUNUS EMRE CAKMAK | ADDRESS REDACTED | | | CEL 0.000272091979867113 | | |
| 3.1.595981 | YUNUS EMRE DEMIRER | ADDRESS REDACTED | | | ETH 0.000000361534420618 | | |
| 3.1.595982 | YUNUS EMRE DEMIRYUREK | ADDRESS REDACTED | | | BNB 0.000661301600712166<br>BTC 0.000000549975508616 | | |
| 3.1.595983 | YUNUS EMRE GUNGOR | ADDRESS REDACTED | | | ETH 0.000001167403757779 | | |
| 3.1.595984 | YUNUS EMRE KURT | ADDRESS REDACTED | | | BNB 0.00101199740975151<br>BTC 0.000001066228033553<br>CEL 0.0085468822953372 | | |
| 3.1.595985 | YUNUS EMRE OĞUZ | ADDRESS REDACTED | | | CEL 0.00160059030932216 | | |
| 3.1.595986 | YUNUS EMRE TAŞKıN | ADDRESS REDACTED | | | BTC 0.000000778428428887<br>ETH 0.000001084006915514<br>USDC 0.373827846141833 | | |
| 3.1.595987 | YUNUS EMRE YıLMAZ | ADDRESS REDACTED | | | DOT 0.0221015936468127 | | |
| 3.1.595988 | YUNUS EREN SENEL | ADDRESS REDACTED | | | BTC 0.000000634832125254<br>CEL 3.06836981678874 | | |
| 3.1.595989 | YUNUS ERIS | ADDRESS REDACTED | | | CEL 0.000214810228084619 | | |
| 3.1.595990 | YUNUS ESMER | ADDRESS REDACTED | | | ETH 0.00149614164533928 | | |
| 3.1.595991 | YUNUS KARACA | ADDRESS REDACTED | | | BTC 0.000008121543302012<br>CEL 1.11361347603812<br>USDT ERC20 0.416336074093456 | | |
| 3.1.595992 | YUNUS KEMPKES | ADDRESS REDACTED | | | ETH 0.00271446775503953<br>USDT ERC20 9.31131651139007 | | |
| 3.1.595993 | YUNUS KIZILARSLAN | ADDRESS REDACTED | | | CEL 0.000468619326156883 | | |
| 3.1.595994 | YUNUS MECCI | ADDRESS REDACTED | | | CEL 1.06720756474999 | | |
| 3.1.595995 | YUNUS NAS | ADDRESS REDACTED | | | BTC 0.000000003202140257<br>CEL 0.212705514275942 | | |
| 3.1.595996 | YUNUS SAJJAD HUSSAIN | ADDRESS REDACTED | | | BTC 0.000000009961537925<br>CEL 0.146227336450559<br>LTC 0.000107161746101709 | | |
| 3.1.595997 | YUNUS ŞEN | ADDRESS REDACTED | | | BTC 0.000000463841438409<br>USDT ERC20 0.784686223127069 | | |
| 3.1.595998 | YUNUS SENLIK | ADDRESS REDACTED | | | CEL 0.000562633846892376 | | |
| 3.1.595999 | YUNUS USLUER | ADDRESS REDACTED | | | CEL 0.000250936697129553 | | |
| 3.1.596000 | YUNYAO PAN | ADDRESS REDACTED | | | ADA 575.443145212418<br>BNB 6.08296263320145<br>BTC 0.016040854857548<br>CEL 15.5454889384113<br>DOT 17.9598212981966<br>ETH 0.000031229702160672<br>MATIC 150.084512008914 | | |
| 3.1.596001 | YUNYI XU | ADDRESS REDACTED | | | ADA 0.100832804500637<br>BTC 0.000907463216020119<br>ETH 0.00244091827312989<br>GUSD 0.372628572862091<br>USDC 0.235693677059322 | | |
| 3.1.596002 | YUNYOUNG PARK | ADDRESS REDACTED | | | ETC 643.3619755411 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.596003 | YUNYUN CHEN | ADDRESS REDACTED | | | ADA 0.168856636867329<br>BNB 0.00201495590982481<br>BTC 0.000014083226896002<br>CEL 0.0466144981784838<br>USDT ERC20 0.063575429281455<br>XLM 0.349474059732292 | | |
| 3.1.596004 | YUNZHENG HE | ADDRESS REDACTED | | | BTC 5.05114203629909<br>CEL 2051.34389686918<br>ETC 4230.3787972889<br>ETH 101.954418755573<br>USDT ERC20 195945.313847964 | | |
| 3.1.596005 | YU-PENG LI | ADDRESS REDACTED | | | BTC 0.00170250358140465<br>ETH 0.319492316747597 | | |
| 3.1.596006 | YUPENG XING | ADDRESS REDACTED | | | BTC 0.000000266110772173<br>CEL 0.125942699575127<br>USDT ERC20 0.040651202197529<br>XRP 0.335720264694411 | | |
| 3.1.596007 | YUPHAPORN DOUNGMA | ADDRESS REDACTED | | | CEL 0.00402920815496534<br>UST 20.0548197117529 | | |
| 3.1.596008 | YUPIN INMAN | ADDRESS REDACTED | | | BTC 0.000000127772169037<br>CEL 1.07662832285331<br>LTC 0.00116478986213676 | | |
| 3.1.596009 | YUPIN KONGJINDA | ADDRESS REDACTED | | | CEL 0.000094916946479446 | | |
| 3.1.596010 | YUPING LI | ADDRESS REDACTED | | | AVAX 0.00941559149628633<br>BTC 0.000017127880392382<br>LUNC 0.00766682184270057 | AVAX 0.000000103955646052<br>BTC 0.000938043154214791<br>LUNC 11.9527693483381<br>USDC 0.003 | |
| 3.1.596011 | YUQI GAO | ADDRESS REDACTED | | | BTC 0.000009589289088201 | | |
| 3.1.596012 | YUQI QIAN | ADDRESS REDACTED | | | BTC 0.000001207284825639<br>MATIC 0.00725885854208013 | | |
| 3.1.596013 | YUQI ZHAO | ADDRESS REDACTED | | | BTC 0.000185437826244696<br>CEL 0.134282579498882<br>MCDAI 0.0242323423095912 | | |
| 3.1.596014 | YUQIN YU | ADDRESS REDACTED | | | ADA 0.147755909331279<br>BNB 0.00125456263915934<br>BTC 0.00652402639<br>CEL 576.610394498422<br>DOT 48.8888682364721<br>USDC 2014.06926074572 | | |
| 3.1.596015 | YUQING SUN | ADDRESS REDACTED | | | BTC 0.00112435974214019<br>ETH 0.0748530106715315 | | |
| 3.1.596016 | YUQUAN ZHOU | ADDRESS REDACTED | | | BTC 0.00082581328109225<br>ETH 0.0413223891570854<br>LINK 0.120520397260303 | | |
| 3.1.596017 | YURA HULPA | ADDRESS REDACTED | | | ETH 5.22103509421861 | | |
| 3.1.596018 | YURA TROFIMOV | ADDRESS REDACTED | | | MCDAI 30.5396282333804 | | |
| 3.1.596019 | YURAIMI IGLESIAS | ADDRESS REDACTED | | | ADA 131.212225854734<br>BTC 0.0993062846067463<br>ETH 0.0564780057823435<br>MATIC 207.062315864978<br>XLM 14.5365581856929 | | |
| 3.1.596020 | YURANNY VILLA | ADDRESS REDACTED | | | LINK 0.0376346591435774 | | |
| 3.1.596021 | YURAYMAR W T STEWART | ADDRESS REDACTED | | | CEL 0.0545200895169138<br>MATIC 18.6611924<br>XRP 27.824441 | | |
| 3.1.596022 | YURDAGÜL ERDAL | ADDRESS REDACTED | | | BNB 0.00167437621388005<br>BTC 0.000000005687940938<br>CEL 0.101032662256144 | | |
| 3.1.596023 | YURE N | ADDRESS REDACTED | | | CEL 20.7320542319401<br>XLM 90 | | |
| 3.1.596024 | YU-REN HUANG | ADDRESS REDACTED | | | BNB 0.00122926971857832<br>BTC 0.000001477366371641<br>CEL 0.000377523427799709<br>ETH 0.000070361747263201<br>LUNC 0.000032912230241682<br>USDC 0.610947076771289 | | |
| 3.1.596025 | YURGO TASIOPOULOS | ADDRESS REDACTED | | | CEL 1.10630627712355<br>USDC 0.212234867108593 | | |
| 3.1.596026 | YURI ACIOLI OLIVEIRA CORREIA | ADDRESS REDACTED | | | 1INCH 471.54255785<br>BTC 0.000000453555455913<br>CEL 28.755796677229 | | |
| 3.1.596027 | YURI ALEXEEV | ADDRESS REDACTED | | | ETH 0.106539254388727<br>LINK 3.40272377141067<br>USDC 98.0499614169478 | | |
| 3.1.596028 | YURI ANDRIES | ADDRESS REDACTED | | | BTC 0.000000319836563223<br>CEL 2.6492572689925<br>ETH 0.000000019240875903<br>USDC 0.000000352678571429 | | |
| 3.1.596029 | YURI ANOKHIN | ADDRESS REDACTED | | | BUSD 0.439706250373428<br>MCDAI 0.0930629244925496 | | |
| 3.1.596030 | YURI ATZENI | ADDRESS REDACTED | | | BTC 0.00895289113653644<br>CEL 0.126420494257872 | | |
| 3.1.596031 | YURI BARATELLA | ADDRESS REDACTED | | | BTC 0.00793213968565677<br>CEL 34.3311267229101<br>ETH 0.0211321262345066<br>LTC 0.05239855<br>MATIC 89<br>SNX 11 | | |
| 3.1.596032 | YURI CAMPBELL | ADDRESS REDACTED | | | ADA 58.0099494505183<br>BTC 0.0553147645087174<br>DOT 16.7756762342291<br>LINK 12.6027120980073<br>MANA 59.8344717775831<br>MATIC 173.520957664568 | | |
| 3.1.596033 | YURI CAMPILII | ADDRESS REDACTED | | | BNB 0.00138500112493905<br>BTC 0.000001831056682889<br>CEL 0.0732625604269583<br>ETH 0.000464930528089365<br>USDT ERC20 228.618779147059 | | |
| 3.1.596034 | YURI CARRILHO DAMASCENO | ADDRESS REDACTED | | | BTC 0.000007489995893498<br>CEL 1.17985835654586<br>ETH 0.00162270502327632 | | |
| 3.1.596035 | YURI CATALDO | ADDRESS REDACTED | | | ADA 52.3884687243542<br>BTC 0.611083974093377<br>ETH 0.303074535063667<br>MATIC 1093.27464247652<br>USDT ERC20 1.27027282551673 | | |
| 3.1.596036 | YURI CHAGNON | ADDRESS REDACTED | | | BTC 0.000939630938541797<br>CEL 206.837426728227<br>ETH 2.94253058154871 | | |
| 3.1.596037 | YURI CHEROMUSHNIKOV | ADDRESS REDACTED | | | BTC 0.271182977471234 | | |
| 3.1.596038 | YURI COLANTUONO | ADDRESS REDACTED | | | CEL 10.6440367571614<br>ETH 1.17420973012825<br>USDT ERC20 250 | | |
| 3.1.596039 | YURI CONTI | ADDRESS REDACTED | | | BNB 0.00105405511109972<br>BTC 0.000000657343700631<br>MCDAI 0.0516391811521319<br>USDC 0.905796949999072 | | |
| 3.1.596040 | YURI COUTO | ADDRESS REDACTED | | | CEL 1.09490108067036 | | |
| 3.1.596041 | YURI CRUZ DE SOUSA DE ALMEIDA | ADDRESS REDACTED | | | CEL 0.000442441814602451 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.596042 | YURI DANIELA COLORADO BAUTISTA | ADDRESS REDACTED | | | BTC 0.0123773603762121 | | |
| 3.1.596043 | YURI DE BATS | ADDRESS REDACTED | | | CEL 3.07598293163357<br>LINK 50.0055327291921 | | |
| 3.1.596044 | YURI ESAULENKO | ADDRESS REDACTED | | | BTC 0.000783201463419909 | | |
| 3.1.596045 | YURI GOTOH | ADDRESS REDACTED | | | BTC 0.104468835460829<br>CEL 70.7060835005522 | | |
| 3.1.596046 | YURI IBUKI | ADDRESS REDACTED | | | AVAX 0.0866108616232193<br>BTC 3.56712896291436<br>CEL 1.64783010145647<br>DOT 0.00182089628668723<br>ETH 0.00215108737978186<br>LINK 0.000098239220873569<br>MATIC 0.107118713331389<br>USDC 6.74778904005589 | | |
| 3.1.596047 | YURI JEAN BAPTISTE | ADDRESS REDACTED | | | SNX 26.4331994190019 | | |
| 3.1.596048 | YURI JEW | ADDRESS REDACTED | | | BTC 2.6736407670472<br>ETH 12.8071269221279 | | |
| 3.1.596049 | YURI KALASHNIKOV | ADDRESS REDACTED | | | 1INCH 0.429590672230558<br>BAT 0.00872750626545945<br>BCH 0.000000011773110384<br>BSV 0.00006832408186474<br>BTC 0.000000169489606243<br>CEL 0.00425418234842692<br>EOS 0.000639234859530615<br>ETH 0.00000761176551935699<br>LTC 0.000000155193418868<br>MCDAI 0.000005465687357982<br>SOL 0.0047327732667242<br>USDC 0.00776604630145896<br>XLM 0.00861806510898807 | 1INCH 0.000904847306730707<br>BAT 0.00465364074741106<br>BCH 0.000101251386076811<br>BSV 0.122245774446351<br>BTC 0.000000210637117558<br>CEL 2.61172394191115<br>EOS 0.00155581681719279<br>ETH 0.000009028180291828<br>LTC 0.000950428492674875<br>MCDAI 0.0128860417968682<br>SOL 0.000073805516706128<br>USDC 0.000000729806407458<br>XLM 0.00655622736037749 | |
| 3.1.596050 | YURI KELHOFER | ADDRESS REDACTED | | | BTC 0.000000004886520805<br>CEL 2415.47491364159<br>LINK 189.453782740566<br>LUNC 48.2121332261961<br>MATIC 822.87575956<br>USDC 0.00209061054609238<br>USDT ERC20 0.000000808940399877 | | |
| 3.1.596051 | YURI KIM OH | ADDRESS REDACTED | | | BTC 0.00212434142667261<br>DOT 8.46436212019915<br>USDC 2.05033262517659 | | |
| 3.1.596052 | YURI KING | ADDRESS REDACTED | | | BTC 0.000001602149698406<br>CEL 0.0767052067705787<br>ZEC 0.000604713336731439 | | |
| 3.1.596053 | YURI KOSTYUK | ADDRESS REDACTED | | | CEL 9.36460841383083<br>ETH 0.420123409185992<br>MCDAI 0.0666804291498309 | | |
| 3.1.596054 | YURI LEE | ADDRESS REDACTED | | | BTC 0.115561556803205 | | |
| 3.1.596055 | YURI LOBANOFF | ADDRESS REDACTED | | | BTC 0.0335832927080062<br>ETH 0.197858913321619 | | |
| 3.1.596056 | YURI LOSSO | ADDRESS REDACTED | | | BTC 0.000003456962421621 | | |
| 3.1.596057 | YURI LU4 | ADDRESS REDACTED | | | ETH 0.00861310946527136 | | |
| 3.1.596058 | YURI MARMERSTEIN | ADDRESS REDACTED | | | ADA 0.726230708864076<br>BTC 0.000565308418722437<br>ETH 0.0217472856315258<br>SGB 205.062130084514<br>USDC 44.470946141593 | | ADA 699.42965235934<br>BTC 0.0000002062124604<br>ETH 0.000000830529777024<br>XRP 0.0157765578746017 |
| 3.1.596059 | YURI MARTINEZ | ADDRESS REDACTED | | | ADA 149.015358270407<br>BTC 0.00145060206012889<br>DOT 1.50239003845916<br>SNX 0.0120578335436184 | | |
| 3.1.596060 | YURI MUINO | ADDRESS REDACTED | | | BTC 0.411098722073168<br>DOT 110.281736802439<br>ETH 7.17325475866213<br>MANA 0.00638028059866178<br>MATIC 252.282690724278<br>SOL 6.84560209245446<br>USDC 7733.196795035 | SOL 4.041 | |
| 3.1.596061 | YURI MURZIN | ADDRESS REDACTED | | | | | XRP 0.000027 |
| 3.1.596062 | YURI NIKOV | ADDRESS REDACTED | | | BTC 0.00000026704905552<br>CEL 63.4273136668201<br>SNX 137.8761496<br>SOL 0.000647217858658707<br>USDC 0.001 | | |
| 3.1.596063 | YURI NOLASCO | ADDRESS REDACTED | | | BTC 0.000011287544055191 | BTC 0.000000667627164757 | |
| 3.1.596064 | YURI PIRODDI | ADDRESS REDACTED | | | CEL 1.68558731224722 | | |
| 3.1.596065 | YURI PISANO | ADDRESS REDACTED | | | BTC 0.00180090308400596<br>USDC 481.04682341516 | | |
| 3.1.596066 | YURI POLUKEEV | ADDRESS REDACTED | | | AAVE 0.000951157736874713<br>KNC 0.000075100636233602<br>LINK 4466.32434583278<br>MATIC 100080.574353616<br>SGB 6581.78431400804<br>XRP 0.000000493366665312 | KNC 0.799511295058402 | |
| 3.1.596067 | YURI PUGI | ADDRESS REDACTED | | | BTC 0.000000000000501253899999999<br>CEL 0.00732623675071544 | | |
| 3.1.596068 | YURI SCARDIGLI | ADDRESS REDACTED | | | BTC 0.000015706083224994 | | |
| 3.1.596069 | YURI SMISHKEWYCH | ADDRESS REDACTED | | | CEL 26.8856877327949 | | |
| 3.1.596070 | YURI SOLCÁ | ADDRESS REDACTED | | | BTC 0.00132107711510717<br>CEL 4.9043142172005<br>LINK 22.2667666761107<br>MATIC 358.842508954925<br>SNX 121.143208353012<br>SOL 10.1326316456588<br>UNI 9.91687825867888 | | |
| 3.1.596071 | YURI TEIXEIRA | ADDRESS REDACTED | | | AVAX 0.000148912863318283<br>BCH 0.00009956<br>BSV 0.000455772449706504<br>CEL 76.4723316618793<br>ETH 0.000003<br>LTC 0.17373<br>SNX 10.016<br>SOL 0.000085887789017813<br>SUSHI 9.98964147575195<br>TGBP 5<br>USDC 0.005<br>USDT ERC20 2.936 | | |
| 3.1.596072 | YURI TSURUOKA | ADDRESS REDACTED | | | ETH 0.0412870559462598 | | |
| 3.1.596073 | YURI URRUTIA | ADDRESS REDACTED | | | ADA 0.546354382846333<br>BTC 0.00001485877812031<br>DOT 31.7340354241935<br>LINK 36.2576782784067<br>MATIC 341.581953971538<br>USDC 10523.7582860233 | USDC 40 | |
| 3.1.596074 | YURI VAN ZWOL | ADDRESS REDACTED | | | BTC 0.34121478274156<br>CEL 6.60898403302673 | | |
| 3.1.596075 | YURI VONCHITZKI | ADDRESS REDACTED | | | BTC 0.000731759932331998<br>CEL 6.89992885792723<br>ETH 0.000157453519810271 | | |
| 3.1.596076 | YURI YOSHIKO | ADDRESS REDACTED | | | CEL 1.08336344214902 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.596077 | YURI YUPANQUI | ADDRESS REDACTED | | | BUSD 1.11228<br>CEL 0.534854319707178<br>MCDAI 0.155201638893232 | | |
| 3.1.596078 | YURI YURQ | ADDRESS REDACTED | | | BSV 0.00478361428189658<br>CEL 0.0017169707155725 | | |
| 3.1.596079 | YURIA SUZUKI | ADDRESS REDACTED | | | BTC 0.00478736180167756 | | |
| 3.1.596080 | YURIDIA OLIVERA ORTIZ | ADDRESS REDACTED | | | BTC 0.00135912676493638<br>DOT 5.35223993364707<br>MATIC 1.10045959135525 | | MATIC 590.774429100923 |
| 3.1.596081 | YURIDIA RODRIGUEZ | ADDRESS REDACTED | | | BCH 0.000000267710618271<br>BTC 0.000004334030428778<br>ETH 0.00005009024909684 | | |
| 3.1.596082 | YURIDIA RODRIGUEZ VILLAR | ADDRESS REDACTED | | | ADA 0.113062372507145<br>BCH 0.000000001288348826<br>BTC 0.0013691673381469<br>CEL 1.0210411132386<br>ETH 0.000033215883112478<br>LTC 0.000000002610624759<br>USDC 0.000000264633383068<br>XLM 0.000000060112391233 | | |
| 3.1.596083 | YURIE AKASHIKA | ADDRESS REDACTED | | | ADA 20.6636683100535<br>BTC 3.47021805999042<br>CEL 3302.61766315051<br>DOGE 0.981555545935738<br>DOT 2.55034628291484<br>ETH 0.0549913683465349<br>LINK 0.155075093035149<br>LUNC 1.30361761454215<br>MATIC 42.7227214604717<br>SNX 2.46752873893726<br>SOL 0.797601212720128<br>USDC 0.0981150459646831<br>XRP 0.0114251476772476 | | |
| 3.1.596084 | YURIE KIM | ADDRESS REDACTED | | | BTC 0.0134300330764828<br>LINK 10.4835739139386 | | |
| 3.1.596085 | YURIE KUDO | ADDRESS REDACTED | | | SGB 0.217185096<br>XRP 1.43736 | | |
| 3.1.596086 | YURIE TADACHI | ADDRESS REDACTED | | | BTC 0.00018906194144016<br>USDC 13.268545003572 | | |
| 3.1.596087 | YURII BARDAKOV | ADDRESS REDACTED | | | BTC 0.00246104444182201<br>USDT ERC20 406.411199034031 | | |
| 3.1.596088 | YURII BATIUCHOK | ADDRESS REDACTED | | | BTC 0.000002977771042727<br>CEL 0.0145919567752836<br>ETH 0.00843850523693635<br>USDT ERC20 0.468437710300039 | | |
| 3.1.596089 | YURII FESENKO | ADDRESS REDACTED | | | BTC 0.0024400669510599<br>USDC 404.269835559468 | | |
| 3.1.596090 | YURII FUTOIMAS | ADDRESS REDACTED | | | BTC 0.00112177698178303<br>ETH 0.00861615544227675<br>LTC 1.92949005728527 | | |
| 3.1.596091 | YURII FUTRYK | ADDRESS REDACTED | | | BTC 0.000000003026496687<br>CEL 1.40430325515995<br>ETH 0.00842029678572706<br>USDT ERC20 10.480005063921 | | |
| 3.1.596092 | YURII HDANSKYY | ADDRESS REDACTED | | | BTC 0.00000000600694938<br>CEL 0.0908807996433778<br>XRP 0.225555346930198 | | |
| 3.1.596093 | YURII HOHOTS | ADDRESS REDACTED | | | BTC 0.000001445984240821<br>USDC 4.61223082636537 | | |
| 3.1.596094 | YURII HROM | ADDRESS REDACTED | | | BTC 0.00000000815581825<br>BUSD 0.610305894507242<br>CEL 0.0440189679372996<br>USDT ERC20 0.467527157369661 | | |
| 3.1.596095 | YURII HRYSHCHENKO | ADDRESS REDACTED | | | BTC 0.000018490019734242<br>ETH 0.00163893835649099<br>USDC 1.51830974956352 | | |
| 3.1.596096 | YURII KINYSHCHUK | ADDRESS REDACTED | | | ETH 0.000006440921772293 | | |
| 3.1.596097 | YURII KLYMENKO | ADDRESS REDACTED | | | BTC 0.000004632480613997<br>USDC 407.338146165734 | | |
| 3.1.596098 | YURII KMIT | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.596099 | YURII KOROBKA | ADDRESS REDACTED | | | BTC 0.00000018533070942<br>USDC 0.445342951039915 | | |
| 3.1.596100 | YURII KOVALCHUK | ADDRESS REDACTED | | | BTC 0.00000069873847307<br>BUSD 0.40946667914494<br>ETH 0.00843850523693635 | | |
| 3.1.596101 | YURII KRAVCHUK | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.596102 | YURII KULISHOV | ADDRESS REDACTED | | | BTC 0.00000014837653325<br>ETH 0.000002789509386287<br>USDC 0.0693937300321995 | | |
| 3.1.596103 | YURII LAVRII | ADDRESS REDACTED | | | BTC 0.000007420910146974<br>ETH 0.00000166610991598299<br>USDT ERC20 0.334645077582277 | | |
| 3.1.596104 | YURII LEVYTSKYI | ADDRESS REDACTED | | | ADA 12.6472072485596<br>BTC 0.000000023861118419<br>CEL 452.414456169686<br>ETH 0.314130535941134 | ADA 10.468792<br>BTC 0.0000251397576602866<br>ETH 0.26584506287025 | |
| 3.1.596105 | YURII MAIBORODA | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.596106 | YURII MAKSIMENKO | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.596107 | YURII MARKOVTSII | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.596108 | YURII MARYNYCHEV | ADDRESS REDACTED | | | BTC 0.000337858121487122<br>CEL 1.53042017428059<br>ETH 0.00842488373660443 | | |
| 3.1.596109 | YURII MUZYKA | ADDRESS REDACTED | | | BTC 0.00239300002093763<br>USDC 406.799746930018 | | |
| 3.1.596110 | YURII MYKHAILIUK | ADDRESS REDACTED | | | ETH 0.0086161560986457 | | |
| 3.1.596111 | YURII NINICHUK | ADDRESS REDACTED | | | BTC 0.00216664741542203<br>LTC 0.00370157915871431 | | |
| 3.1.596112 | YURII OLKHOVSKYI | ADDRESS REDACTED | | | BNB 0.00235888623992638<br>BTC 0.00245163883074907<br>ETH 0.00000179723365232<br>USDC 0.238548416952113<br>USDT ERC20 0.110450392486826 | | |
| 3.1.596113 | YURII PAVLENKO | ADDRESS REDACTED | | | CEL 0.016493242939374<br>DASH 0.0000000000228655057399999<br>ETH 0.00861310962217361<br>MATIC 0.973945309625824<br>XLM 0.260268232498427 | | |
| 3.1.596114 | YURII PIADYK | ADDRESS REDACTED | | | CEL 0.00629104930418966<br>SNX 0.205877764324785<br>USDC 0.330259211445109 | | |
| 3.1.596115 | YURII RESHETNIKOV | ADDRESS REDACTED | | | USDT ERC20 403.591749418009 | | |
| 3.1.596116 | YURII SERNIAK | ADDRESS REDACTED | | | ADA 0.575452839206335<br>BNB 0.00113330659082609<br>BTC 0.00000109985288044899<br>ETH 0.00860674157249916 | | |
| 3.1.596117 | YURII SHELIUK | ADDRESS REDACTED | | | BTC 0.00249769330288017<br>EOS 0.165210121635284 | | |
| 3.1.596118 | YURII SHULIAK | ADDRESS REDACTED | | | CEL 0.285110539500261<br>ETH 0.00843400726674066 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.596119 | YURII SHYKULA | ADDRESS REDACTED | | | BTC 0.00080444841643936<br>BUSD 0.56006040567838<br>ETH 0.00842029678572706 | | |
| 3.1.596120 | YURII SHYROKOV | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.596121 | YURII SHYROKOV | ADDRESS REDACTED | | | CEL 0.06822301332174 | | |
| 3.1.596122 | YURII SILNYTSKYI | ADDRESS REDACTED | | | BTC 0.00000475013552785599<br>ETH 0.236527261281717 | | |
| 3.1.596123 | YURII SKALETSKYI | ADDRESS REDACTED | | | ETH 0.00860851432011682 | | |
| 3.1.596124 | YURII STAKHOV | ADDRESS REDACTED | | | ETH 0.00151698620781596<br>LTC 0.000229509773816319 | | |
| 3.1.596125 | YURII TANCHYNETS | ADDRESS REDACTED | | | BTC 0.000001649246934154<br>ETH 0.000011293271948722<br>LTC 0.00224709629020977 | | |
| 3.1.596126 | YURII TARAN | ADDRESS REDACTED | | | BTC 0.000051033858349246<br>CEL 0.0377328706272601<br>ETH 0.000168034316482626 | | |
| 3.1.596127 | YURII TETERVAK | ADDRESS REDACTED | | | ETH 0.00859451741017053 | | |
| 3.1.596128 | YURII TROIAN | ADDRESS REDACTED | | | BTC 0.000000010738996475<br>XRP 0.130913080227081 | | |
| 3.1.596129 | YURII TYMCHENKO | ADDRESS REDACTED | | | BTC 0.00239051443870721<br>CEL 2.9488817270511<br>SOL 8.3 | | |
| 3.1.596130 | YURII VAKIV | ADDRESS REDACTED | | | BTC 0.000000009009306763<br>CEL 0.117920974399687 | | |
| 3.1.596131 | YURII YAROSH | ADDRESS REDACTED | | | BTC 0.000000304399892908<br>ETH 0.00843227199136535<br>USDT ERC20 0.584404648885456 | | |
| 3.1.596132 | YURII YEVCHUK | ADDRESS REDACTED | | | ETH 0.00861389317326686 | | |
| 3.1.596133 | YURII YUSUF TASHLAN | ADDRESS REDACTED | | | BTC 0.000003706791298092<br>XAUT 0.223269069510631 | | |
| 3.1.596134 | YURII ZHYLKIN | ADDRESS REDACTED | | | ETH 0.00861389238868413 | | |
| 3.1.596135 | YURIKA SEKO | ADDRESS REDACTED | | | BTC 0.00127290642441709<br>USDC 6290.10000389226 | | |
| 3.1.596136 | YURIKO WONG | ADDRESS REDACTED | | | CEL 1.06887641616247<br>LTC 0.00100192575701141<br>XLM 0.018689547817091 | | |
| 3.1.596137 | YURIPMAN NAPOLES PEREIRA | ADDRESS REDACTED | | | BTC 0.01215865<br>CEL 11.7304816433682 | | |
| 3.1.596138 | YURIS CORRALES | ADDRESS REDACTED | | | SNX 0.0012660852719466 | | |
| 3.1.596139 | YURIS ROBLES CARRILLO | ADDRESS REDACTED | | | BTC 0.00333113781032305<br>CEL 12.0317194831318<br>ETH 0.147359915711645 | | |
| 3.1.596140 | YURISA CHEATHAM | ADDRESS REDACTED | | | ADA 0.0852634285017196<br>BTC 0.334330811903758<br>EOS 0.0102028843963257<br>ETC 0.0043756025471559<br>ETH 0.000076335551517738<br>MATIC 0.540118376413793<br>USDC 1.24268320969721<br>XLM 0.126662220362026 | ADA 0.000000952963349943<br>EOS 0.000466903819226895<br>ETH 0.12248715361351<br>USDC 0.000000159080623463<br>XLM 0.000000042831072764 | |
| 3.1.596141 | YURIY A UVAYDOV | ADDRESS REDACTED | | | ETH 0.00149668400513827<br>MATIC 591.455416215601 | | |
| 3.1.596142 | YURIY ALEKSANDROVICH TYURGANOV | ADDRESS REDACTED | | | BTC 0.000000000007135226<br>CEL 0.00453288517013274 | | |
| 3.1.596143 | YURIY ANOSOV | ADDRESS REDACTED | | | USDC 722.90955496698 | | |
| 3.1.596144 | YURIY ARDASHEV | ADDRESS REDACTED | | | BTC 0.000000023637149187<br>CEL 0.81379941022083<br>DASH 0.000000008092235289<br>EOS 0.0714645162594562<br>ETH 0.00843227199136535<br>MCDAI 0.0739483939587434<br>USDT ERC20 0.143498370456764<br>ZEC 0.000000004322388746 | | |
| 3.1.596145 | YURIY BALITSKYY | ADDRESS REDACTED | | | BTC 0.00000310711373178199 | | |
| 3.1.596146 | YURIY BASS | ADDRESS REDACTED | | | BTC 0.000000009114813976<br>CEL 1.13892381257675 | | |
| 3.1.596147 | YURIY BLOKHIN | ADDRESS REDACTED | | | BTC 0.87044919683522<br>CEL 184.72837250395<br>ETH 0.0416621181822158<br>USDC 5.99062085188357 | | |
| 3.1.596148 | YURIY BRONSHTEYN | ADDRESS REDACTED | | | BTC 0.000077385265085698<br>CEL 1.15278390457038<br>ETH 0.00106162492439603<br>USDC 0.00000003316881608 | | BTC 0.00000856159319604 |
| 3.1.596149 | YURIY BYTSYURA | ADDRESS REDACTED | | | CEL 0.00378827429220029<br>ETH 0.00000000000000015 | | |
| 3.1.596150 | YURIY CHMUT | ADDRESS REDACTED | | | BTC 0.00000065400886588299<br>EOS 0.0633922660961007 | | |
| 3.1.596151 | YURIY DANILOV | ADDRESS REDACTED | | | BTC 0.00078167747987185<br>OMG 0.0024948320993207 | | |
| 3.1.596152 | YURIY DANKULICH | ADDRESS REDACTED | | | ADA 0.110129415611607<br>BTC 0.000011399041948388<br>ETH 0.000078318295349576<br>MATIC 0.406463056570992<br>SNX 0.143350642172728<br>SUSHI 0.0170439627910883<br>USDC 0.00315905914397564 | ADA 0.000351487042140953<br>BTC 0.000000606861122742<br>ETH 0.000032965801353744<br>MATIC 0.000259206132070614<br>SNX 0.000421916977671374<br>SUSHI 0.000023937549086634<br>USDC 0.00468940861232117 | |
| 3.1.596153 | YURIY ENIN | ADDRESS REDACTED | | | BNB 0.000323004266883196<br>BTC 0.00000001987907556<br>OMG 0.00278455707762166 | | |
| 3.1.596154 | YURIY GOLUBEV | ADDRESS REDACTED | | | BTC 0.0121090808679736<br>CEL 10.8921980117097<br>ETH 0.00843400726674066 | | |
| 3.1.596155 | YURIY HUTYRYAK | ADDRESS REDACTED | | | CEL 0.126523568809196 | | |
| 3.1.596156 | YURIY IGOREVICH ZERKALIY | ADDRESS REDACTED | | | BTC 0.000023712577151275<br>USDT ERC20 416.696346349023 | | |
| 3.1.596157 | YURIY ISPARYAN | ADDRESS REDACTED | | | AVAX 0.102729709741195<br>BTC 0.134426985259091<br>DOT 11.6765698041643<br>ETH 1.14943319725314<br>MATIC 1.20798324461842<br>USDC 1084.6124418688 | | |
| 3.1.596158 | YURIY KALITIYEVSKIY | ADDRESS REDACTED | | | BTC 0.000000190944149052<br>EOS 0.074650005058372 | | |
| 3.1.596159 | YURIY KARPINSKYY | ADDRESS REDACTED | | | BTC 0.539889185017084<br>CEL 87.9431758733449<br>ETH 5.21189747606776 | | |
| 3.1.596160 | YURIY KITSIS | ADDRESS REDACTED | | | ADA 1806.27262237457<br>BTC 0.0837314788916233<br>CEL 0.00167023064827395<br>ETH 5.19920317300297<br>MCDAI 0.108959160509475<br>USDC 15.918715142643 | | |
| 3.1.596161 | YURIY KLYMNIUK | ADDRESS REDACTED | | | ETH 0.0086085146194978 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.596162 | YURIY KRAYNOV | ADDRESS REDACTED | | | ADA 0.249533243499935<br>AVAX 7.78287566855404<br>DOT 3.11612555015443<br>ETH 0.0613333878159303<br>MANA 245.321159953127<br>MATIC 0.630973659611015<br>SNX 129.300949194992<br>SOL 4.1515662588826<br>USDC 0.00412129373745541 | ADA 0.00352636846893223<br>ETH 0.000000725103772038<br>MATIC 0.0291463893196504<br>USDC 14011.574 | |
| 3.1.596163 | YURIY KUDELIN | ADDRESS REDACTED | | | BTC 0.108862878647443<br>CEL 180.704649362406<br>ETH 0.158705437314247<br>MATIC 33.3783461918186<br>SGB 309.843195408334<br>XLM 6.73774946413997<br>XRP 1.18188350606026 | | |
| 3.1.596164 | YURIY KUMANOV | ADDRESS REDACTED | | | MATIC 12811.3790007442 | | |
| 3.1.596165 | YURIY LOPOTUN | ADDRESS REDACTED | | | BTC 0.00000000446995455<br>CEL 0.00118109764668019<br>USDT ERC20 0.000000351393976395 | | |
| 3.1.596166 | YURIY MISHTAL | ADDRESS REDACTED | | | BTC 0.27292327333944<br>ETH 7.58437038452789 | BTC 0.000505551173136925 | |
| 3.1.596167 | YURIY OBRAZTSOV | ADDRESS REDACTED | | | BTC 0.00000002719820835<br>OMG 0.00316935458010808 | | |
| 3.1.596168 | YURIY PAVLUS | ADDRESS REDACTED | | | BTC 0.0138745162465185 | | |
| 3.1.596169 | YURIY PODOBA | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.596170 | YURIY POVALYAEV | ADDRESS REDACTED | | | BTC 0.00212415316891519 | | |
| 3.1.596171 | YURIY RUSANENKO | ADDRESS REDACTED | | | BTC 0.000005310915519624<br>LTC 0.00312558336195901<br>USDC 0.00542111538087639 | | |
| 3.1.596172 | YURIY RYABCHUN | ADDRESS REDACTED | | | BTC 0.00124285359184688<br>USDC 404.565229582409 | | |
| 3.1.596173 | YURIY RYPIANSKYI | ADDRESS REDACTED | | | BTC 0.000999529417177702<br>ETH 0.00845279091037409<br>LTC 0.00023181184144681 | | |
| 3.1.596174 | YURIY SHAKHMATOV | ADDRESS REDACTED | | | BTC 0.000000273637278328999<br>EOS 0.105258596971169 | | |
| 3.1.596175 | YURIY SHEVTSOV | ADDRESS REDACTED | | | BTC 0.000001042186047102<br>EOS 0.13009227841811 | | |
| 3.1.596176 | YURIY SHNAIDER | ADDRESS REDACTED | | | BTC 0.00000000545613233<br>CEL 0.0082352742851494<br>USDT ERC20 0.857125886327922 | | |
| 3.1.596177 | YURIY SHPARUTA | ADDRESS REDACTED | | | BTC 5.63135955180273<br>CEL 385.074863193948<br>ETH 6.61175030062725<br>LINK 151.352112557472 | | |
| 3.1.596178 | YURIY SIGALOV | ADDRESS REDACTED | | | BTC 0.000005144219044658<br>DASH 0.0190550132393363<br>MCDAI 31.8678885764308<br>USDC 0.50278902913149 | | |
| 3.1.596179 | YURIY SILONOV | ADDRESS REDACTED | | | BTC 0.000000211964066784<br>EOS 0.108280192485381 | | |
| 3.1.596180 | YURIY SIROOCHENKO | ADDRESS REDACTED | | | ETH 0.00842029678572706 | | |
| 3.1.596181 | YURIY SMIRNOV | ADDRESS REDACTED | | | BTC 0.000000090038334575<br>OMG 0.00294949397028108 | | |
| 3.1.596182 | YURIY TAKHIROVICH KHALILOV | ADDRESS REDACTED | | | BTC 0.000000892695856592<br>EOS 0.140407884295612 | | |
| 3.1.596183 | YURIY TRIFANOV | ADDRESS REDACTED | | | CEL 72.2289705444647<br>ETH 2.99501877352207<br>USDC 6986.43423238484<br>USDT ERC20 957.063405757862 | | |
| 3.1.596184 | YURIY TURKACH | ADDRESS REDACTED | | | ADA 1030.20115167781<br>BTC 0.00109093542457354<br>DOT 14.6239843992298<br>MATIC 294.473511571036<br>MCDAI 0.571916684555818<br>SNX 25.3642935451583 | | |
| 3.1.596185 | YURIY URBANOVYCH | ADDRESS REDACTED | | | BTC 0.00385972664307506<br>CEL 4.79591160231638<br>ETH 0.00842029678572706<br>USDC 10.0848901759452<br>USDT ERC20 0.938428067260987 | | |
| 3.1.596186 | YURIY YURTAYEV | ADDRESS REDACTED | | | BTC 0.000000291431759968<br>OMG 0.00968686853643428 | | |
| 3.1.596187 | YURIY YURYEVICH RADTSEV | ADDRESS REDACTED | | | BTC 0.000000695987861341<br>OMG 0.00383017612048111 | | |
| 3.1.596188 | YURIY ZHAGLEVSKY | ADDRESS REDACTED | | | CEL 0.376717833684994<br>ETH 0.00842029678572706 | | |
| 3.1.596189 | YURIY ZUBYK | ADDRESS REDACTED | | | BTC 0.000260239507425547 | BTC 0.000000001402292022 | |
| 3.1.596190 | YURLIAN JAVIER ESCOBAR MAHECHA | ADDRESS REDACTED | | | BTC 0.0158106051334628<br>CEL 4.75765933851046 | | |
| 3.1.596191 | YURONG ZHEN | ADDRESS REDACTED | | | BTC 0.0361822351374554<br>SOL 7.25861383772706 | | |
| 3.1.596192 | YURRY CHRISTIAN HENDRIKS | ADDRESS REDACTED | | | BTC 0.000034907959940263 | | |
| 3.1.596193 | YURY ARTAMONOV | ADDRESS REDACTED | | | ADA 1187.01709337063<br>BTC 0.0219499762666825<br>ETH 0.234527782390403<br>USDC 0.523556155818807 | | |
| 3.1.596194 | YURY ASTAKHOV | ADDRESS REDACTED | | | BTC 0.000001332685366536<br>ETH 0.000206219507623897 | | |
| 3.1.596195 | YURY BARSUKOU | ADDRESS REDACTED | | | BNB 0.00195638565853612<br>BTC 0.000002025326051916 99<br>CEL 31.5119608018143<br>DASH 0.285176809643366<br>ETC 0.166217078451084<br>ETH 0.130720792925358<br>SOL 0.113542315194997<br>USDT ERC20 0.0723052087326086<br>XTZ 8.0925881175099<br>ZEC 0.0389440830621613 | | |
| 3.1.596196 | YURY BOBROV | ADDRESS REDACTED | | | BTC 0.000000008020058256<br>CEL 0.0120437545297331 | | |
| 3.1.596197 | YURY BRAILOV | ADDRESS REDACTED | | | CEL 0.600593279099814<br>ETH 0.000005882958765771<br>USDC 0.000000784945054945<br>XLM 0.158079386848786 | | |
| 3.1.596198 | YURY DUBROVINSKY | ADDRESS REDACTED | | | BTC 0.000712914782654654<br>XRP 2115.1410392465 | | |
| 3.1.596199 | YURY KAJASPIRAU | ADDRESS REDACTED | | | CEL 0.467865466770137<br>ETH 0.00147055290791033<br>LUNC 46.794320048234<br>UNI 8.75056024750297<br>XRP 80.7280267335498 | | |
| 3.1.596200 | YURY KOZLOV | ADDRESS REDACTED | | | CEL 6.90947133230726 | | |
| 3.1.596201 | YURY KRAVCHENKO | ADDRESS REDACTED | | | BTC 0.067822262918895<br>DOT 15.508126541968 | | |
| 3.1.596202 | YURY MALANCHUK | ADDRESS REDACTED | | | BTC 0.00192498493112539<br>CEL 8.94470671003389<br>ETH 0.00485911777573725<br>USDT ERC20 26.496232962996 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.596203 | YURY MARCELA GARCIA DIAZ | ADDRESS REDACTED | | | BTC 0.0134571304545819 | | |
| 3.1.596204 | YURY MEZHEBOVSKY | ADDRESS REDACTED | | | USDC 48558.549385646 | | |
| 3.1.596205 | YURY MINKOU | ADDRESS REDACTED | | | CEL 4.09649149489099<br>USDT ERC20 402.5 | | |
| 3.1.596206 | YURY PYATETSKIY | ADDRESS REDACTED | | | BTC 0.00240655734504929<br>CEL 31.0665897185586<br>DOT 10.43090776<br>LINK 90.0080109258233<br>USDT ERC20 417.202823 | | |
| 3.1.596207 | YURY VALENTINASOV | ADDRESS REDACTED | | | BTC 0.000000004470180473<br>CEL 0.153501940839416 | | |
| 3.1.596208 | YURYI STEPANOVICH SAMOYLICH | ADDRESS REDACTED | | | BTC 0.00129765958297542<br>ETH 0.372631822362261<br>XRP 12.22656 | | |
| 3.1.596209 | YUSAF SHABBIR | ADDRESS REDACTED | | | CEL 0.0115933583121055<br>XLM 0.136383422695157 | | |
| 3.1.596210 | YUSAFALI CHINGANATH | ADDRESS REDACTED | | | BTC 0.000000005463973037<br>CEL 0.38129388475758 | | |
| 3.1.596211 | YUSANG LEE | ADDRESS REDACTED | | | BTC 0.000199720923443993<br>ETH 0.00162967212826924<br>GUSD 12.6807227174869 | BTC 0.0001294024447513 | |
| 3.1.596212 | YUSBEIDY CAMPO | ADDRESS REDACTED | | | USDC 0.579908693659741 | | |
| 3.1.596213 | YUSDIRMAN LUBIS | ADDRESS REDACTED | | | XRP 1006.09352146767 | | |
| 3.1.596214 | YUSEF AL RASHID | ADDRESS REDACTED | | | ETH 0.001556487335017 | | |
| 3.1.596215 | YUSEF HANNAH | ADDRESS REDACTED | | | BTC 0.000138021912637313<br>MCDAI 7.26965163678254 | | |
| 3.1.596216 | YUSEF MOHAMED MOHAMEDI | ADDRESS REDACTED | | | AAVE 1.62863<br>BTC 0.00070415430123612<br>CEL 9.07869405494675 | | |
| 3.1.596217 | YUSEF RICHARD | ADDRESS REDACTED | | | BTC 0.000004882738980585 | | |
| 3.1.596218 | YUSEF SHAMSHOUM | ADDRESS REDACTED | | | USDC 0.338051028438102 | | |
| 3.1.596219 | YUSEF THOMAS | ADDRESS REDACTED | | | BTC 0.000547614151429687<br>ETH 0.0139572711553906<br>XRP 551.426614594561 | | |
| 3.1.596220 | YUSELFI MARIA JAVIER SIME | ADDRESS REDACTED | | | ADA 56.7032734155845<br>AVAX 0.69222844247191<br>DOT 2.26542515597218<br>SOL 0.850102370241367 | | |
| 3.1.596221 | YUSEOK KIM | ADDRESS REDACTED | | | BTC 0.263457710139249 | | |
| 3.1.596222 | YUSHA PRESSLEY | ADDRESS REDACTED | | | USDC 0.656313684761539 | | |
| 3.1.596223 | YUSHAN CHEN | ADDRESS REDACTED | | | BTC 0.000856222392191895<br>ETH 0.777299625677858<br>LTC 4.46857720427692 | | |
| 3.1.596224 | YU-SHAO LIU | ADDRESS REDACTED | | | BTC 0.000138492537775799<br>CEL 2902.84640813581<br>ETH 0.0390013328768761<br>USDC 0.0000001113080858 | | |
| 3.1.596225 | YUSHARN WANG | ADDRESS REDACTED | | | BTC 0.778595648012165<br>COMP 1.03780908711277<br>ETC 0.0896060409293263<br>ETH 4.71035114884704<br>GUSD 16.4252395958413<br>LINK 107.538598301578<br>LTC 0.160098379651441<br>TUSD 1.95620281387916<br>UNI 0.260217557154911<br>USDC 2333.47386277233 | ETH 1.41748871668099 | |
| 3.1.596226 | YU-SHENG CHEN | ADDRESS REDACTED | | | BTC 0.0924629148892993<br>CEL 0.419152738018448<br>ETH 5.87428017583158<br>LINK 2476.67171244165<br>USDT ERC20 0.000000995869781407 | | |
| 3.1.596227 | YUSHENGJI ZHOU | ADDRESS REDACTED | | | BTC 0.00133931500484795<br>ETH 0.000771394422788393<br>USDT ERC20 4.03947176143049 | | |
| 3.1.596228 | YUSHI YAMAMOTO | ADDRESS REDACTED | | | BTC 0.000692516289757761<br>CEL 5.07760627712626 | | |
| 3.1.596229 | YUSHIUAN WU | ADDRESS REDACTED | | | CEL 0.927035926898975<br>LINK 4.12134702 | | |
| 3.1.596230 | YUSHIV HARKOO | ADDRESS REDACTED | | | ADA 358.943059630771<br>BTC 0.0424981262368419<br>CEL 4.89652797286987<br>DOGE 1655.38897446581<br>ETH 0.429761920142598<br>LTC 1.08545095548207<br>XRP 0.690859429935178 | | |
| 3.1.596231 | YUSIF RAGIMOV | ADDRESS REDACTED | | | BNB 0.00204491637014313<br>BTC 0.00110416432744751<br>CEL 0.0516912578624655<br>DOT 0.0204948501347092 | | |
| 3.1.596232 | YUSIMY LARA | ADDRESS REDACTED | | | BTC 0.00000103333145334499<br>USDC 17.644743873114 | BTC 0.00109122304725714 | |
| 3.1.596233 | YUSINTA PO | ADDRESS REDACTED | | | CEL 0.0297336879137458 | | |
| 3.1.596234 | YUSLAN CANCIO REYES | ADDRESS REDACTED | | | BCH 0.000399686635561876<br>BTC 0.00166493693706129<br>CEL 249.008210684658<br>COMP 0.0659167820676468<br>GUSD 193.05343097078<br>MATIC 1851.883609214<br>USDT ERC20 254.47781612937 | | |
| 3.1.596235 | YUSLEY DURAN LAZO | ADDRESS REDACTED | | | BTC 0.0189213146767524<br>ETH 0.428531145961026<br>MATIC 438.94317324111 | | |
| 3.1.596236 | YUSNIEL FERNANDEZ | ADDRESS REDACTED | | | CEL 0.0042098981273606<br>DOT 0.000686460593383008 | | |
| 3.1.596237 | YUSNITA YUSNITA | ADDRESS REDACTED | | | BTC 0.00147742405243713<br>CEL 47.5744614555465 | | |
| 3.1.596238 | YUSNIZAM BIN MOHAMAD YUSOFF | ADDRESS REDACTED | | | BTC 0.00129205153449077<br>ETH 0.162895457024448 | | |
| 3.1.596239 | YUSRA ALI | ADDRESS REDACTED | | | ADA 10.6554908266104<br>BNB 0.00279836712464257<br>BTC 0.00161291783648741<br>CEL 2.68947599818194 | | |
| 3.1.596240 | YUSRI BIN YUSUF | ADDRESS REDACTED | | | BCH 0.31622405<br>BTC 0.41962661<br>CEL 6424.81635767593<br>ETH 0.0936337529283161<br>LTC 0.28994705<br>TUSD 33.2146072<br>USDC 5<br>USDT ERC20 960.254068<br>XRP 0.0000008750000001 | | |
| 3.1.596241 | YUSSEF MILBURN | ADDRESS REDACTED | | | LINK 0.0258544193952433<br>UNI 0.0278192908177918<br>USDT ERC20 0.0787719436886843 | | |
| 3.1.596242 | YUSSEF OMAR ESPARZA CORONADO | ADDRESS REDACTED | | | CEL 0.0961530681071082<br>DOT 0.0112728300951551<br>XRP 0.0584774629585414 | | |
| 3.1.596243 | YUSSER AL-QAZWINI | ADDRESS REDACTED | | | BTC 3.07341714011517<br>USDC 21.6164135430189 | BTC 0.13751533<br>USDC 1080.945 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.596244 | YUSSUF SHINAAYOM OLADEJO | ADDRESS REDACTED | | | BTC 0.000000964730246655 | | |
| 3.1.596245 | YUSTIAN HARTONO | ADDRESS REDACTED | | | CEL 0.928021999629736<br>ETH 0.00000057 | | |
| 3.1.596246 | YUSUF ABDELRAZZAK | ADDRESS REDACTED | | | BTC 0.000000014274739154 | | |
| 3.1.596247 | YUSUF ABIOLA AKINBODE | ADDRESS REDACTED | | | BTC 0.000002373405114514 | | |
| 3.1.596248 | YUSUF ADAMS | ADDRESS REDACTED | | | BTC 0.00238756169142417<br>USDC 1.09194927596032 | | |
| 3.1.596249 | YUSUF AKSOY | ADDRESS REDACTED | | | ETH 0.000000465436016023 | | |
| 3.1.596250 | YUSUF ALHASAN | ADDRESS REDACTED | | | BTC 0.0638269841616426<br>ETH 0.962146686354144<br>XRP 0.371127625198562 | | |
| 3.1.596251 | YUSUF ALI ALI | ADDRESS REDACTED | | | ADA 279.461861509142<br>BTC 0.104287730712213<br>CEL 1136.27026861076<br>DOT 80.5158956895816<br>ETH 1.41516799700058<br>MATIC 1001.92623177051<br>XRP 50.0326964221475 | | |
| 3.1.596252 | YUSUF ALIYU | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.0614899798000514 | | |
| 3.1.596253 | YUSUF ALSAYED | ADDRESS REDACTED | | | BTC 0.000000003985652727<br>CEL 0.000476895963383623<br>LTC 0.00000000056875 | | |
| 3.1.596254 | YUSUF ARABACı | ADDRESS REDACTED | | | BTC 0.000002534729116035<br>ETH 0.000146985444482593 | | |
| 3.1.596255 | YUSUF ATAY | ADDRESS REDACTED | | | ETH 0.000000222339549373999 | | |
| 3.1.596256 | YUSUF AZAK | ADDRESS REDACTED | | | CEL 1.07283730144983 | | |
| 3.1.596257 | YUSUF AZGIN | ADDRESS REDACTED | | | ETH 0.000000588586474771 | | |
| 3.1.596258 | YUSUF BABASORO | ADDRESS REDACTED | | | BTC 0.000003101642592885<br>CEL 0.00377695536024984<br>XRP 73.9229838036583 | | |
| 3.1.596259 | YUSUF BAGLAN | ADDRESS REDACTED | | | CEL 0.000239987899717117 | | |
| 3.1.596260 | YUSUF BAHADıR MURAT | ADDRESS REDACTED | | | BTC 0.0000041812474898<br>ETH 0.00000227737127032199<br>USDT ERC20 38.5087651225289 | | |
| 3.1.596261 | YUSUF BATUHAN BICER | ADDRESS REDACTED | | | ETH 0.000004211851509664 | | |
| 3.1.596262 | YUSUF BAYIRLIOGLU | ADDRESS REDACTED | | | CEL 4.31378330868544<br>DOGE 0.094<br>USDC 403.557 | | |
| 3.1.596263 | YUSUF BEGG | ADDRESS REDACTED | | | BAT 0.134141710403936<br>BTC 0.966445520725465<br>CEL 2897.47235207412<br>DASH 0.00108938995951573<br>ETC 0.000030384071834209<br>ETH 4.13452514846946<br>LTC 0.000010444964625321<br>MATIC 0.0782865982178614<br>PAX 1.44398397479882<br>PAXG 0.224051352517357<br>SNX 0.000636810038905967<br>USDC 41848.4589536028<br>USDT ERC20 187.944450608508<br>XLM 0.128302278888935<br>ZEC 0.00176131532398894<br>ZRX 0.0475391123785171 | CEL 0.461557232252832 | |
| 3.1.596264 | YUSUF BERKAN ALTUN | ADDRESS REDACTED | | | CEL 0.104432456720781<br>USDT ERC20 0.00060350351687658 | | |
| 3.1.596265 | YUSUF BUYUK | ADDRESS REDACTED | | | CEL 0.000214121205955849 | | |
| 3.1.596266 | YUSUF CAN | ADDRESS REDACTED | | | CEL 0.000261512256208093<br>ETH 0.000001396516549134 | | |
| 3.1.596267 | YUSUF CAN VOLKAN KURNAZ | ADDRESS REDACTED | | | CEL 0.000221497550363201 | | |
| 3.1.596268 | YUSUF CAVDAR | ADDRESS REDACTED | | | ADA 0.011150587831975<br>BTC 0.000000599442284961<br>DOT 0.00536256839099339<br>ETH 0.000000847178358589<br>LINK 0.00135264311311953<br>LUNC 0.000307708464283895<br>SNX 0.0213596325857834<br>USDC 0.0261320220367223<br>USDT ERC20 0.136921496104151<br>UST 0.00420084911220913 | | |
| 3.1.596269 | YUSUF CEYLAN | ADDRESS REDACTED | | | ETH 0.000001546156522416 | | |
| 3.1.596270 | YUSUF COSKUN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.596271 | YUSUF DARE RABIU | ADDRESS REDACTED | | | BTC 0.000000270948852342 | | |
| 3.1.596272 | YUSUF DEMIRAL | ADDRESS REDACTED | | | CEL 0.000458300854370627<br>ETH 0.000001386111757967 | | |
| 3.1.596273 | YUSUF DEREK MKHWANAZI | ADDRESS REDACTED | | | ADA 19.9257027670315<br>BTC 0.00004513403032378<br>CEL 0.0282230432990125<br>DASH 0.00204486812629889<br>LTC 0.00121051046017293<br>MATIC 0.264519705067814 | | |
| 3.1.596274 | YUSUF DOGANAY | ADDRESS REDACTED | | | BTC 0.000000785035875172<br>USDC 0.000138557215412214<br>USDT ERC20 0.433801252854588 | | |
| 3.1.596275 | YUSUF DOGU | ADDRESS REDACTED | | | CEL 0.00041003078865448 | | |
| 3.1.596276 | YUSUF EFE SEKER | ADDRESS REDACTED | | | ETH 0.000008585631533224 | | |
| 3.1.596277 | YUSUF EMIR KART | ADDRESS REDACTED | | | ETH 0.00000118282860821399 | | |
| 3.1.596278 | YUSUF EMRE KUYUCAK | ADDRESS REDACTED | | | CEL 0.000230769468296454 | | |
| 3.1.596279 | YUSUF EMRE MERCAN | ADDRESS REDACTED | | | ETH 0.000000301456783669 | | |
| 3.1.596280 | YUSUF ENES KEL | ADDRESS REDACTED | | | CEL 0.000240710354312529 | | |
| 3.1.596281 | YUSUF ERDEM | ADDRESS REDACTED | | | CEL 0.00482523715723969<br>USDT ERC20 0.0484647022537647 | | |
| 3.1.596282 | YUSUF FIDAN | ADDRESS REDACTED | | | BAT 17.2912894663063<br>BCH 0.104111254932606<br>CEL 6.02998658253863<br>DASH 0.190543005141248<br>EOS 1.51742062753266<br>LINK 0.803437165284811<br>LTC 0.307214081089872<br>USDT ERC20 101.530439306819<br>XRP 103.058804181822 | | |
| 3.1.596283 | YUSUF GÖKBAŞ | ADDRESS REDACTED | | | BUSD 0.0139117836740879<br>CEL 0.000326687556861378 | | |
| 3.1.596284 | YUSUF GOMEL | ADDRESS REDACTED | | | BTC 0.000008888192004714<br>USDC 0.0208306696558198 | BTC 0.00643832541775054<br>USDC 0.000000329840393893 | |
| 3.1.596285 | YUSUF HAMID | ADDRESS REDACTED | | | BTC 0.210990263702168<br>CEL 0.522347943574514<br>MCDAI 42.3598135010774<br>UMA 62.0024830027745 | | |
| 3.1.596286 | YUSUF HASSAN | ADDRESS REDACTED | | | BTC 0.000007231505327404 | | |
| 3.1.596287 | YUSUF HAYAL | ADDRESS REDACTED | | | ADA 4.53970582356815<br>BTC 0.000000375070674406<br>CEL 0.0689359722401932<br>ETH 0.000004704819818526<br>LTC 0.0186760770358605<br>USDC 1.36739456512458 | | |
| 3.1.596288 | YUSUF HAYAL | ADDRESS REDACTED | | | CEL 0.0230933781236789<br>ETH 0.00294750494989247 | | |
| 3.1.596289 | YUSUF JELANI | ADDRESS REDACTED | | | BTC 0.000000260263564778 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.596290 | YUSUF KARABULUT | ADDRESS REDACTED | | | CEL 0.108561669450099 | | |
| 3.1.596291 | YUSUF KARAHAN | ADDRESS REDACTED | | | CEL 0.000403992112862158 | | |
| 3.1.596292 | YUSUF KARMALI | ADDRESS REDACTED | | | BAT 0.168829213907266<br>BCH 0.0383933658100834<br>BTC 0.000078955354609885<br>CEL 1.15116892753898<br>DASH 0.753511376180187<br>ETH 0.00000571160152763<br>LINK 0.0121036091520248<br>LTC 0.00188963110325607<br>MCDAI 0.749928137482953<br>SGB 0.0374099106427175<br>USDC 0.231373809712602<br>XLM 0.364124884660616<br>XRP 224.084486734645 | | |
| 3.1.596293 | YUSUF KELBAS | ADDRESS REDACTED | | | ETH 0.00148622764533185 | | |
| 3.1.596294 | YUSUF KENAN KISACIK | ADDRESS REDACTED | | | BTC 0.000000009250316181<br>CEL 0.142724924114996 | | |
| 3.1.596295 | YUSUF KıŞLAK | ADDRESS REDACTED | | | BTC 0.000000152948906362<br>ETH 0.000015126663392434<br>LINK 0.00002954528958092<br>PAXG 0.000066632483312278<br>USDT ERC20 0.00528475475880431 | | |
| 3.1.596296 | YUSUF KOYLUCE | ADDRESS REDACTED | | | ETH 0.00000868234681412 | | |
| 3.1.596297 | YUSUF KULUNK | ADDRESS REDACTED | | | BTC 0.000000008983362798<br>CEL 0.139495850409637 | | |
| 3.1.596298 | YUSUF MANDEEL | ADDRESS REDACTED | | | DOGE 20255.0177472918<br>XRP 6.39869662519866 | | |
| 3.1.596299 | YUSUF MOHAMMAD | ADDRESS REDACTED | | | BTC 0.0651625729486458<br>ETH 4.50048346230879<br>USDC 0.017701261867795 | | USDC 15.9784334143399 |
| 3.1.596300 | YUSUF MOOLLA | ADDRESS REDACTED | | | BUSD 0.00365026784837524<br>CEL 0.395100352158831 | | |
| 3.1.596301 | YUSUF MUHAMMAD | ADDRESS REDACTED | | | ETH 0.0165319378499756<br>LTC 0.00384388827906946<br>XLM 3.88206246108716 | | |
| 3.1.596302 | YUSUF MUHAMMAD | ADDRESS REDACTED | | | AAVE 0.758933396131747<br>BAT 170.685814634639<br>BTC 0.0215399515658543<br>CEL 542.173316410933<br>COMP 7.15122951063198<br>EOS 29.9560784236263<br>ETH 0.212922996708751<br>LINK 86.8848693008816<br>MANA 178.077946189777<br>SNX 257.526710141338<br>TUSD 223.072445925318<br>UNI 131.488155536066<br>USDC 1020.74764293537<br>USDT ERC20 1496.36734113145 | | |
| 3.1.596303 | YUSUF MUTLU | ADDRESS REDACTED | | | ETH 0.000000007804075734 | | |
| 3.1.596304 | YUSUF MUTLU | ADDRESS REDACTED | | | ETH 0.0000000044595209 | | |
| 3.1.596305 | YUSUF MUTLU | ADDRESS REDACTED | | | CEL 0.000000091217538885 | | |
| 3.1.596306 | YUSUF MUTLU | ADDRESS REDACTED | | | CEL 0.000000997008459446999 | | |
| 3.1.596307 | YUSUF MUTLU | ADDRESS REDACTED | | | ETH 0.000000000370300729 | | |
| 3.1.596308 | YUSUF MUTLU | ADDRESS REDACTED | | | ETH 0.000000000079527673 | | |
| 3.1.596309 | YUSUF MUTLU | ADDRESS REDACTED | | | ETH 0.0000000001194088374999999 | | |
| 3.1.596310 | YUSUF MUTLU | ADDRESS REDACTED | | | ETH 0.000000008929905822 | | |
| 3.1.596311 | YUSUF MUTLU | ADDRESS REDACTED | | | ETH 0.000000000081387482 | | |
| 3.1.596312 | YUSUF MUTLU | ADDRESS REDACTED | | | ETH 0.000000000042447066 | | |
| 3.1.596313 | YUSUF MUTLU | ADDRESS REDACTED | | | ETH 0.000001489107385655 | | |
| 3.1.596314 | YUSUF MUTLU | ADDRESS REDACTED | | | ETH 0.000000000198044888 | | |
| 3.1.596315 | YUSUF MUTLU | ADDRESS REDACTED | | | ETH 0.000000001629137806 | | |
| 3.1.596316 | YUSUF MUTLU | ADDRESS REDACTED | | | ETH 0.000000000054473749 | | |
| 3.1.596317 | YUSUF MUTLU | ADDRESS REDACTED | | | CEL 0.000000527795317979 | | |
| 3.1.596318 | YUSUF MUTLU | ADDRESS REDACTED | | | ETH 0.000000000548705715 | | |
| 3.1.596319 | YUSUF MUTLU | ADDRESS REDACTED | | | ETH 0.000000011836275156 | | |
| 3.1.596320 | YUSUF MUTLU | ADDRESS REDACTED | | | ETH 0.000000000958513533 | | |
| 3.1.596321 | YUSUF MUTLU | ADDRESS REDACTED | | | CEL 0.00000202308599942199 | | |
| 3.1.596322 | YUSUF MUTLU | ADDRESS REDACTED | | | CEL 0.000001927220971681 | | |
| 3.1.596323 | YUSUF MUTLU | ADDRESS REDACTED | | | CEL 0.0440163924327688<br>ETH 0.00147779902524376 | | |
| 3.1.596324 | YUSUF MUTLU | ADDRESS REDACTED | | | ETH 0.000000002035917523 | | |
| 3.1.596325 | YUSUF NUMAN YILMAZ | ADDRESS REDACTED | | | USDT ERC20 0.600829112028772 | | |
| 3.1.596326 | YUSUF OZBAYRAK | ADDRESS REDACTED | | | CEL 0.000357632833950408 | | |
| 3.1.596327 | YUSUF OZGER | ADDRESS REDACTED | | | CEL 0.0449104243204848<br>ETH 0.00148411238513586 | | |
| 3.1.596328 | YUSUF SALTOGLU | ADDRESS REDACTED | | | ETH 0.000000237352331021 | | |
| 3.1.596329 | YUSUF SEVEN | ADDRESS REDACTED | | | ETH 0.0014876762293489 | | |
| 3.1.596330 | YUSUF SILTU | ADDRESS REDACTED | | | BTC 0.0165037741034832 | | |
| 3.1.596331 | YUSUF SOEBROTO | ADDRESS REDACTED | | | ETH 0.000052618229532346 | | |
| 3.1.596332 | YUSUF SORUNKE | ADDRESS REDACTED | | | BTC 0.000000165545421951<br>EOS 0.044034984851556<br>LTC 0.00321364176758695<br>MATIC 0.281591544072897<br>XLM 0.272247402301962 | | |
| 3.1.596333 | YUSUF TANRIVERDI | ADDRESS REDACTED | | | ETH 0.000000827774528746 | | |
| 3.1.596334 | YUSUF TIMUR | ADDRESS REDACTED | | | CEL 1.07988206601684 | | |
| 3.1.596335 | YUSUF TOGLUK | ADDRESS REDACTED | | | CEL 0.00170243183420142 | | |
| 3.1.596336 | YUSUF TONGA | ADDRESS REDACTED | | | BTC 0.00101895386043887 | | |
| 3.1.596337 | YUSUF TOPKAYA | ADDRESS REDACTED | | | CEL 0.000242130149710219 | | |
| 3.1.596338 | YUSUF TURK | ADDRESS REDACTED | | | BTC 0.0024638874703047<br>CEL 0.251299872141666 | | |
| 3.1.596339 | YUSUF USANMAZ | ADDRESS REDACTED | | | CEL 21.5396874715194 | | |
| 3.1.596340 | YUSUF VOHRA | ADDRESS REDACTED | | | MATIC 3.24737546430842<br>MCDAI 74.4146221997721<br>USDC 195.724466385448 | | |
| 3.1.596341 | YUSUF WOMILOJU | ADDRESS REDACTED | | | CEL 1.68346774189064<br>USDC 8729.30191214424<br>USDT ERC20 0.427968726622414<br>XLM 5103.99980226674 | | |
| 3.1.596342 | YUSUF YAVAS | ADDRESS REDACTED | | | ETH 0.0014577641978944 | | |
| 3.1.596343 | YUSUF YAVAS | ADDRESS REDACTED | | | ETH 0.00145919332963376 | | |
| 3.1.596344 | YUSUF YAVAS | ADDRESS REDACTED | | | ETH 0.010124504637653 | | |
| 3.1.596345 | YUSUF YAVAS | ADDRESS REDACTED | | | ETH 0.0014657496603124 | | |
| 3.1.596346 | YUSUFCAN CANDAR | ADDRESS REDACTED | | | ETH 0.00146901984058196 | | |
| 3.1.596347 | YUSUFCAN KARADAĞ | ADDRESS REDACTED | | | USDT ERC20 0.762165759196441 | | |
| 3.1.596348 | YUSUFF ABIODUN ASHEEM | ADDRESS REDACTED | | | CEL 0.39890275798742<br>EOS 2.5654 | | |
| 3.1.596349 | YUSUFZHON MUROTALIEV | ADDRESS REDACTED | | | BTC 0.000005641975366587 | | |
| 3.1.596350 | YUSUKE ABE | ADDRESS REDACTED | | | BCH 0.47525467794677<br>SNX 1.15989668249221 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.596351 | YUSUKE AKAI | ADDRESS REDACTED | | | ADA 109.088604897601<br>BTC 0.544368717305539<br>CEL 4557.61035531548<br>DOT 32.6495<br>ETH 12.0283429635956<br>LPT 2.33554914336065<br>MCDAI 57.6135929854054<br>SNX 132.072209428169<br>SOL 51.4712223028869<br>UMA 98.6119896266244<br>USDC 123.091031691526<br>XAUT 0.170379963959802 | | |
| 3.1.596352 | YUSUKE AONUMA | ADDRESS REDACTED | | | ADA 483.976022416166<br>BTC 0.000913465789889356 | | |
| 3.1.596353 | YUSUKE IZUMO | ADDRESS REDACTED | | | BTC 5.48237185474154<br>CEL 501.149713200985<br>ETH 28.2154071725304<br>MCDAI 30<br>USDC 35328.7597401555 | | CEL 3.86064200796519 |
| 3.1.596354 | YUSUKE KAMIYA | ADDRESS REDACTED | | | ADA 128.911464118512<br>BTC 0.000036808236807974<br>ETH 0.000278436186306024 | BTC 0.000000001252800211 | |
| 3.1.596355 | YUSUKE KOREEDA | ADDRESS REDACTED | | | AAVE 0.00148377779638257<br>ADA 2.42728712558588<br>BTC 0.251077029119344<br>CEL 32.3275224098958<br>DOT 0.309393275627878<br>LINK 0.00147960663532035<br>LUNC 81.3725864053584<br>MATIC 0.0479149388083511<br>SOL 0.0191444427349144 | AAVE 0.000000649886282367<br>ADA 0.0000005368231835<br>BTC 0.0000006<br>CEL 5507.2144<br>DOT 0.000251737329873314<br>LINK 0.00187758033949822<br>MATIC 0.000839956677614862<br>SOL 0.000054995258538162 | |
| 3.1.596356 | YUSUN JUNG | ADDRESS REDACTED | | | BCH 1.53533934659477<br>BTC 0.0174330743444122<br>DOT 90.3226072864819<br>LINK 9.00074332649438<br>MANA 0.0323925860242946 | | |
| 3.1.596357 | YUSUPHA M DUKUREH | ADDRESS REDACTED | | | CEL 1.06145494859533 | | |
| 3.1.596358 | YUTA MOTOYAMA | ADDRESS REDACTED | | | BTC 0.00287121892009788<br>ETH 1.10874194104552<br>MATIC 2503.89541585421 | | |
| 3.1.596359 | YUTAKA MATSUDA | ADDRESS REDACTED | | | BTC 0.323550487333769<br>ETH 0.747301938235887 | | |
| 3.1.596360 | YUTAKA TSO | ADDRESS REDACTED | | | BTC 0.00110689070677456<br>ETH 0.697520010772602 | | |
| 3.1.596361 | YUTAO CHEN | ADDRESS REDACTED | | | ADA 0.496881109624984<br>BNB 0.00106060547829331<br>BTC 0.0107061653859697<br>CEL 296.177307990048<br>USDT ERC20 239.631981344031 | | |
| 3.1.596362 | YUTAO HUANG | ADDRESS REDACTED | | | BTC 0.000113121241857996<br>ETH 0.0021629461369355<br>USDC 126.976025582714 | BTC 0.000000009769915959 | |
| 3.1.596363 | YUTAO JIANG | ADDRESS REDACTED | | | USDC 71.011575765708<br>USDT ERC20 61.3851350262726 | | |
| 3.1.596364 | YUTAO WANG | ADDRESS REDACTED | | | ADA 0.168354144048799<br>BTC 0.000002491605099196<br>CEL 1.1467720688788<br>XRP 0.145940501714864 | | |
| 3.1.596365 | YUTARO FUKUHARA | ADDRESS REDACTED | | | ADA 0.129739286093708<br>BTC 0.000016550064923862<br>XRP 0.0766111673652393 | | |
| 3.1.596366 | YU-TE LEE | ADDRESS REDACTED | | | BTC 0.000912885086069276<br>CEL 0.192253608664482<br>ETH 0.000114844703692513 | | |
| 3.1.596367 | YUTE LIN | ADDRESS REDACTED | | | BTC 0.0011747609422915<br>ETH 0.0239289639950596 | | |
| 3.1.596368 | YUTI CHONG | ADDRESS REDACTED | | | BTC 0.000884356808397598<br>CEL 0.808859536354164 | | |
| 3.1.596369 | YU-TING CHENG | ADDRESS REDACTED | | | ADA 0.124880506941997<br>BTC 0.000482064443385291<br>CEL 2.06745163914278<br>ETH 0.00401402496478556<br>USDC 0.410966237313764 | BTC 0.000000007055599179 | |
| 3.1.596370 | YUTING LIM | ADDRESS REDACTED | | | BTC 0.000000785697092085<br>CEL 0.446345898348859<br>DASH 0.000000004961886127<br>UNI 0.000015784396942323 | | |
| 3.1.596371 | YU-TING LIU | ADDRESS REDACTED | | | BTC 0.0000000880547383139999<br>CEL 0.000357554987888837<br>ETH 0.000000621196434516<br>LINK 0.000048814655340868<br>LUNC 0.000020165197382557<br>MATIC 0.00212607473642317<br>USDC 0.00396582013204087 | | |
| 3.1.596372 | YUTING PENG | ADDRESS REDACTED | | | ADA 0.227973846963071<br>BNB 0.697927929133385<br>MCDAI 0.035805951683636<br>XRP 0.0941662799072939 | | |
| 3.1.596373 | YUTING PENG | ADDRESS REDACTED | | | BTC 0.011331842328729 | | |
| 3.1.596374 | YUTING SU | ADDRESS REDACTED | | | BTC 0.00001232546963363<br>CEL 0.387743346326726 | | |
| 3.1.596375 | YU-TING TSAI | ADDRESS REDACTED | | | BCH 0.00000000786301817<br>BTC 0.000000000631277888<br>CEL 547.360696036424<br>USDT ERC20 0.000000824074074074 | | |
| 3.1.596376 | YUTING WANG | ADDRESS REDACTED | | | BTC 0.0435289100105392<br>ETH 0.615737282300371 | | |
| 3.1.596377 | YUTIY BARINOV | ADDRESS REDACTED | | | CEL 4.15083941821793 | | |
| 3.1.596378 | YUTO YOKOMIZO | ADDRESS REDACTED | | | AAVE 0.000713588634888443<br>BTC 0.00012259330948402<br>DOT 0.0185632850088219<br>MATIC 0.531639182572121<br>SNX 0.0412554186829135 | | |
| 3.1.596379 | YUTON LEE | ADDRESS REDACTED | | | AVAX 4.62904111998474<br>BTC 0.245090665399827<br>ETH 3.1980750985593<br>MATIC 2961.56142625067 | | |
| 3.1.596380 | YUTONG SUN | ADDRESS REDACTED | | | BTC 0.0280893353067185 | | |
| 3.1.596381 | YUTONG ZHANG | ADDRESS REDACTED | | | USDC 1.00956232817716 | | |
| 3.1.596382 | YUTTADEJ JERDJUMRASKUL | ADDRESS REDACTED | | | ADA 87.297306981904<br>BTC 0.000003513069996204599<br>CEL 24.8305478659709<br>USDC 0.0932148626647561<br>USDT ERC20 123.107147425048<br>XRP 120535.927870345 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.596383 | YUTTANA SAPPHAKITKAMJORN | ADDRESS REDACTED | | | ADA 219.71849540062<br>BTC 0.00302831885312357<br>CEL 186.190697804277<br>DASH 10.5418612176462<br>DOT 253.67568246253<br>PAXG 2.12745062917755<br>USDC 6264.26755412167 | | |
| 3.1.596384 | YUTTANA SIRISANGMONGKOL | ADDRESS REDACTED | | | CEL 1.11358566032653 | | |
| 3.1.596385 | YU-TUAN HUANG | ADDRESS REDACTED | | | ADA 0.29253043655835<br>BTC 0.00000196661722914599<br>USDC 458.485429374082 | | |
| 3.1.596386 | YU-TUNG LIN | ADDRESS REDACTED | | | BCH 0.000448497787771963 | | |
| 3.1.596387 | YUUJIROU MARUYAMA | ADDRESS REDACTED | | | CEL 1.08965093988721<br>EOS 0.0042109000241109<br>ETH 0.000622830025821317<br>XLM 0.0884219113998485 | | |
| 3.1.596388 | YUVAL CYE | ADDRESS REDACTED | | | | ETH 0.00767163 | |
| 3.1.596389 | YUVAL DOUER | ADDRESS REDACTED | | | USDC 81.3675778404133 | USDC 0.000000908528135496 | |
| 3.1.596390 | YUVAL EDREY | ADDRESS REDACTED | | | BTC 0.0167330997337887<br>ETH 0.321168717353118 | | |
| 3.1.596391 | YUVAL GROSS | ADDRESS REDACTED | | | BTC 0.000297619451563033 | | |
| 3.1.596392 | YUVAL PATEL | ADDRESS REDACTED | | | ADA 3.93795248619465<br>BTC 0.00112826298346003<br>ETH 0.024850578605014 | | |
| 3.1.596393 | YUVAL PTCYE | ADDRESS REDACTED | | | ETH 0.00166954727494843 | | |
| 3.1.596394 | YUVARAJ GANESH | ADDRESS REDACTED | | | ADA 432.192551094973<br>BTC 0.00119973350233222<br>DOT 21.8457762156584<br>ETC 20.3268454064696<br>ETH 0.369583407328735<br>MATIC 47.7440078935652 | | |
| 3.1.596395 | YUVARAJ PONDICHERRY | ADDRESS REDACTED | | | BTC 0.0053892788926607<br>GUSD 7.40728823064298<br>LINK 165.203606127812<br>MATIC 1522.14196749373<br>USDC 0.00831621050273146<br>XLM 3371.65246055585 | GUSD 0.00879575690020752<br>USDC 0.000000273853714624 | |
| 3.1.596396 | YUVARAJ SELVARAJ | ADDRESS REDACTED | | | BTC 0.13307898300501<br>MCDAI 0.453144319994716 | | |
| 3.1.596397 | YUVARAJESHWAR KANDREGULA | ADDRESS REDACTED | | | BTC 0.000909340089209767<br>CEL 0.773594263234306 | | |
| 3.1.596398 | YUVATIDA PHUNGPHIPHADHANA | ADDRESS REDACTED | | | BTC 0.000000485866702359<br>CEL 4.49801111147182 | | |
| 3.1.596399 | YUVEEL RUGHOONANDAN | ADDRESS REDACTED | | | BTC 0.000346476142489743<br>CEL 2.37047457461674<br>ETH 0.00508047576332439<br>USDC 0.581849411934106 | | |
| 3.1.596400 | YUVENSIUS SANTOSO | ADDRESS REDACTED | | | ADA 0.480424376839621<br>BNB 0.00171170650547784<br>BTC 0.000000002486543398<br>CEL 0.00059353997851989 | | |
| 3.1.596401 | YUVRAAJ BUDHWANI | ADDRESS REDACTED | | | BTC 0.000001072220021167<br>ETH 0.00001492696831144 | | |
| 3.1.596402 | YUVRAJ DUTTA | ADDRESS REDACTED | | | CEL 0.00252922677786031<br>LTC 0.0228742153015534<br>USDT ERC20 111.486403543141 | | |
| 3.1.596403 | YUVRAJ JARVEKAR | ADDRESS REDACTED | | | ETH 0.000002298742419626 | | |
| 3.1.596404 | YUVRAJ MAHAJAN | ADDRESS REDACTED | | | BTC 0.00113140078384231<br>ETH 1.06638975521687 | | |
| 3.1.596405 | YUVRAJ SHARMA | ADDRESS REDACTED | | | LTC 0.000025869409413376 | | |
| 3.1.596406 | YUVRAJ SHARMA | ADDRESS REDACTED | | | BNB 0.00200720890474808<br>BTC 0.000002459594894813<br>SNX 0.137707955307116<br>USDC 0.751089766871028 | | |
| 3.1.596407 | YUVRAJ SINGH | ADDRESS REDACTED | | | BTC 0.00000298217320404399<br>CEL 0.273725938610718<br>ETH 0.0000323594744517079<br>LUNC 134.273005858925<br>SGB 237.351004668281<br>USDC 0.00946445554205722<br>USDT ERC20 0.0418075357582721<br>XLM 0.000000023232661957<br>XRP 0.222365800832947 | | |
| 3.1.596408 | YU-WEI SHEN | ADDRESS REDACTED | | | BTC 0.0542488957384166<br>ETH 0.872654669188968 | | |
| 3.1.596409 | YU-WEN CHANG | ADDRESS REDACTED | | | BTC 0.00473162578641013<br>ETH 0.582878202360154<br>USDT ERC20 378.545682465818 | | |
| 3.1.596410 | YUWEN HUANG | ADDRESS REDACTED | | | BTC 0.000002043223773202<br>CEL 0.0728528071728739<br>USDT ERC20 0.430170860426827 | | |
| 3.1.596411 | YU-WEN LAI | ADDRESS REDACTED | | | BSV 0.296913077283119<br>BTC 0.0143506468456126<br>GUSD 10624.681893038<br>USDC 1084.32856178668<br>USDT ERC20 1056.60421432943 | | |
| 3.1.596412 | YUWILANES CASTILLO | ADDRESS REDACTED | | | BTC 0.000000004009143567<br>CEL 0.127899140147296<br>XRP 0.563845631392667 | | |
| 3.1.596413 | YUWONO GOEYARDI | ADDRESS REDACTED | | | BTC 0.000453103606071165<br>BUSD 1.57707376349918<br>CEL 3.85711557847494<br>ETH 0.491080653927228<br>USDT ERC20 0.371116838852162 | | |
| 3.1.596414 | YUXI HAN | ADDRESS REDACTED | | | BNT 0.0612882419755005<br>BTC 0.000000004987775537<br>CEL 2.30528658526848<br>DOT 0.0892367656925957<br>EOS 0.0633132149845317<br>LTC 0.0286100141662657<br>MATIC 7.29086558200572 | | |
| 3.1.596415 | YUXI LIU | ADDRESS REDACTED | | | BTC 0.000008993326873824<br>USDC 0.0214229957331254 | | |
| 3.1.596416 | YUXI LIU | ADDRESS REDACTED | | | BTC 0.000008232533004244<br>CEL 46.645399169788<br>GUSD 19814.9770281808<br>USDC 2526.92060841501 | BTC 0.000000738694520187 | |
| 3.1.596417 | YUXIAN HUANG | ADDRESS REDACTED | | | BTC 0.00193498118760173<br>CEL 2.71826216579877 | | |
| 3.1.596418 | YUXIANG FU | ADDRESS REDACTED | | | BTC 0.000821537207228204<br>ETH 0.000009028395481527 | | |
| 3.1.596419 | YU-XIANG LING | ADDRESS REDACTED | | | BTC 0.0521306742732605 | | |
| 3.1.596420 | YUXIANG LIU | ADDRESS REDACTED | | | BUSD 0.00574269854594072<br>USDC 0.0119449892335454<br>USDT ERC20 9480.35891626746 | | |
| 3.1.596421 | YUXIANG MA | ADDRESS REDACTED | | | BTC 0.000000009432770325<br>CEL 0.417869870323186 | | |
| 3.1.596422 | YUXIANG YOW | ADDRESS REDACTED | | | CEL 0.000096622873850342 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.596423 | YUXIANG ZHAO | ADDRESS REDACTED | | | BTC 0.00100084200151686<br>CEL 0.883601210370042<br>USDT ERC20 538.830718071258 | | |
| 3.1.596424 | YUXIAO BIAN | ADDRESS REDACTED | | | AAVE 30.2770011670356<br>ADA 3717.93514236451<br>BTC 0.0172900512963782<br>DOT 223.935208660983<br>ETH 6.46215082002084<br>LINK 567.318345399329<br>MATIC 35.9480471416175<br>USDC 223.312089254366 | | |
| 3.1.596425 | YUXIAO WANG | ADDRESS REDACTED | | | AVAX 6.97512928528771<br>BTC 0.00225739959705853<br>ETH 0.00155245148256132<br>LUNC 63.9163349717561 | | |
| 3.1.596426 | YUXIAO ZHAO | ADDRESS REDACTED | | | BTC 1.35325694055509<br>CEL 174.698170371973<br>ETH 12.1232514014481<br>LTC 20.6473745612296 | | |
| 3.1.596427 | YUXIN MIAO | ADDRESS REDACTED | | | BTC 0.00154047853165116<br>ETH 0.00242012576901786 | | |
| 3.1.596428 | YUXIN ZHANG | ADDRESS REDACTED | | | ADA 425.627473871177<br>BTC 0.00112672159368178<br>CEL 0.00658843326131559<br>ETH 0.33627106806046 | | |
| 3.1.596429 | YUXIU KANG | ADDRESS REDACTED | | | BTC 0.000000009789433833<br>CEL 0.264058177911874<br>DOT 0.10878565140908 | | |
| 3.1.596430 | YUXUAN JIAN | ADDRESS REDACTED | | | BTC 0.000000525976547901<br>USDC 0.295611240539364<br>USDT ERC20 0.656174911098977 | | |
| 3.1.596431 | YUXUAN KE | ADDRESS REDACTED | | | CEL 1356.58683089457<br>GUSD 0.0349812216393426<br>PAX 12.7863894744136 | | |
| 3.1.596432 | YUXUAN LI | ADDRESS REDACTED | | | ETH 0.0633353611132649 | | |
| 3.1.596433 | YUYA ICHIMURA | ADDRESS REDACTED | | | ETH 0.000193013323155302 | | |
| 3.1.596434 | YU-YANG HUANG | ADDRESS REDACTED | | | BTC 0.560892967995612<br>TCAD 14.2157786225815<br>USDC 0.599847669515716<br>USDT ERC20 14.7379175132937 | | |
| 3.1.596435 | YUYANG XIE | ADDRESS REDACTED | | | BTC 0.00001096752918633<br>USDC 1.94544497804726 | | |
| 3.1.596436 | YUYANG ZHOU | ADDRESS REDACTED | | | BTC 0.00294558291116587<br>CEL 3.14877246971855 | | |
| 3.1.596437 | YU-YI CHAN | ADDRESS REDACTED | | | CEL 1.06540368799925<br>USDT ERC20 0.841608575215344 | | |
| 3.1.596438 | YUYI MA | ADDRESS REDACTED | | | BTC 0.675407050934075<br>ETH 8.2830840589687 | | |
| 3.1.596439 | YUYING CHEN | ADDRESS REDACTED | | | BTC 0.000928034900088445<br>CEL 1.11143448446482 | | |
| 3.1.596440 | YUYUAN TAN | ADDRESS REDACTED | | | ADA 0.125979730163603<br>BNB 0.000895544061066874<br>BTC 0.000002284117721383<br>USDC 0.608421735253721 | | |
| 3.1.596441 | YUZEN CHEN | ADDRESS REDACTED | | | BTC 0.00108409151057648<br>GUSD 409.916616644456 | | |
| 3.1.596442 | YUZHE HUO | ADDRESS REDACTED | | | BTC 0.000548766166176453<br>USDC 286.597697347944 | | |
| 3.1.596443 | YUZHI LI | ADDRESS REDACTED | | | BTC 0.000003813794550618<br>USDC 3302.49790063778 | | |
| 3.1.596444 | YUZHI MA | ADDRESS REDACTED | | | BTC 0.00199944963293602<br>CEL 12.8999086753403<br>ETH 0.00128667514415093<br>USDC 5216.84655118948 | | |
| 3.1.596445 | YUZHI WANG | ADDRESS REDACTED | | | BTC 0.000000009488414257<br>CEL 12.0673658729613<br>ETH 0.000000000000000126 | | |
| 3.1.596446 | YUZHI YE | ADDRESS REDACTED | | | BTC 0.00200859677202532<br>CEL 1.09945500998105 | | |
| 3.1.596447 | YUZHONG TAY | ADDRESS REDACTED | | | BTC 0.000531477403729387<br>USDC 10.0875200419069<br>USDT ERC20 6.60839098058705 | | |
| 3.1.596448 | YUZHUO LIANG | ADDRESS REDACTED | | | USDC 19.4120892829869 | | |
| 3.1.596449 | YVAN BALANDRAS | ADDRESS REDACTED | | | CEL 0.0332876197609382 | | |
| 3.1.596450 | YVAN BENEDETTI | ADDRESS REDACTED | | | BTC 0.00117470333512405<br>CEL 2.18934705787554<br>DOT 11.74925375<br>SNX 10.67987901 | | |
| 3.1.596451 | YVAN BORREMANS | ADDRESS REDACTED | | | BTC 0.0012461425518763<br>CEL 22.1209403133031 | | |
| 3.1.596452 | YVAN CASTILLOUX | ADDRESS REDACTED | | | BTC 0.123332706769816<br>ETH 2.72152731085438<br>MATIC 7370.03152765864 | | |
| 3.1.596453 | YVAN CIZANYE | ADDRESS REDACTED | | | AVAX 0.00241210765170709<br>BNB 0.00035000782496792<br>BTC 0.000037494926967768<br>DOT 0.0338497968819993<br>ETH 0.00160503609675938<br>MATIC 0.45206287063201<br>SOL 0.00224361687438825<br>XRP 0.167239569084061 | | |
| 3.1.596454 | YVAN CLOT-GOUDARD | ADDRESS REDACTED | | | BCH 0.000133427296195763<br>BNT 971.184130950506<br>BTC 1.29113328251311<br>CEL 501.499258144854<br>COMP 6.18131892420058<br>EOS 0.0000647446920925639<br>ETH 40.1556499871186<br>KNC 0.4674545731149<br>LTC 0.00713384055565398<br>MANA 0.124853863482795<br>OMG 0.068451225124384<br>SNX 101.467653799757<br>TGBP 48465.1475912723<br>USDC 0.000000122450371172<br>USDT ERC20 0.000000917263461883<br>XLM 0.000000074530806717<br>XRP 0.000000340633167625 | | |
| 3.1.596455 | YVAN DE MUNCK | ADDRESS REDACTED | | | BCH 0.210198273116214<br>BTC 0.0362043821181463<br>CEL 1.14536100923443<br>ETH 0.14869878148206<br>LTC 4.55435947488733 | | |
| 3.1.596456 | YVAN DOLAN | ADDRESS REDACTED | | | SNX 0.216230930423911 | | |
| 3.1.596457 | YVAN FEUSI | ADDRESS REDACTED | | | BNB 1.49331629045588<br>BTC 0.01328841884596 | | |
| 3.1.596458 | YVAN FOUCART | ADDRESS REDACTED | | | ADA 0.159694482536472<br>BTC 0.000002313909514526<br>CEL 0.0180235083068823<br>DOT 0.023099564074921 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.596459 | YVAN GADEAU | ADDRESS REDACTED | | | BCH 0.777332349846961<br>BSV 0.76965916354574<br>BTC 1.4820063901019<br>ETH 22.5990289758896<br>USDC 0.0857952090302605 | | |
| 3.1.596460 | YVAN GAHAN | ADDRESS REDACTED | | | BUSD 183.706685418327<br>CEL 35.8828548942157 | | |
| 3.1.596461 | YVAN GHÉLEW | ADDRESS REDACTED | | | XLM 0.179729441597592<br>XRP 0.0115310783542397 | | |
| 3.1.596462 | YVAN HARVEY | ADDRESS REDACTED | | | BTC 0.143116081570151<br>CEL 1012.11437849595<br>MATIC 1574.46674080717<br>SNX 84.58527826 | | |
| 3.1.596463 | YVAN HECHES | ADDRESS REDACTED | | | BTC 0.000000004070690347<br>CEL 0.00110552464301693 | | |
| 3.1.596464 | YVAN HERENGER | ADDRESS REDACTED | | | KNC 332.180451688008 | | |
| 3.1.596465 | YVAN HUNEAULT | ADDRESS REDACTED | | | CEL 31.8943022965994 | | |
| 3.1.596466 | YVAN JANVRIN | ADDRESS REDACTED | | | BTC 0.000001793140031596<br>ETH 1.08176156721447 | | |
| 3.1.596467 | YVAN JORDAN ENPE | ADDRESS REDACTED | | | ADA 0.00953182413861163<br>BNB 0.130781289382987<br>BTC 0.000000668145628505<br>CEL 0.179755680511482<br>DOT 0.00252501089973418<br>LUNC 0.000272420383831043<br>MATIC 0.0135532879414932<br>XLM 0.0472679968137307 | | |
| 3.1.596468 | YVAN LAMY | ADDRESS REDACTED | | | BTC 0.00107499445849566<br>CEL 26.9408850294226<br>USDC 398.579225556314 | | |
| 3.1.596469 | YVAN LM | ADDRESS REDACTED | | | BTC 0.0009863596723370033<br>CEL 1.04331635569261 | | |
| 3.1.596470 | YVAN LOSEY | ADDRESS REDACTED | | | BTC 0.000000007179439985<br>CEL 0.266497318151694 | | |
| 3.1.596471 | YVAN LOUIS PIERRE GOUTTEBELLE | ADDRESS REDACTED | | | BTC 0.0103113428611455 | | |
| 3.1.596472 | YVAN MAGER | ADDRESS REDACTED | | | CEL 0.325236612515703<br>UNI 0.000003840922115227 | | |
| 3.1.596473 | YVAN MATZNER | ADDRESS REDACTED | | | BCH 0.000010375575734558<br>CEL 0.000393755431052904<br>DASH 0.000002959653919435<br>ETH 0.00000057345582803<br>USDT ERC20 0.00547774976607208 | | |
| 3.1.596474 | YVAN MONETTE | ADDRESS REDACTED | | | CEL 25.6938314256733<br>ETH 0.136693449428766 | | |
| 3.1.596475 | YVAN MORAWITZ | ADDRESS REDACTED | | | AVAX 0.000112664452788446<br>BTC 0.000010969651729915<br>DOT 0.000158318025382879<br>ETH 0.000000741394351079<br>LINK 0.000067099537553859<br>LUNC 105.257789013088<br>MATIC 0.00677297403114031<br>USDC 0.0032672576747545 | | |
| 3.1.596476 | YVAN NUWORZEN | ADDRESS REDACTED | | | BCH 0.0172096886349349<br>BNB 0.039284879579947<br>BTC 0.000304137608670417<br>CEL 29683.9522207776<br>ETH 5<br>SGB 14356.011<br>SNX 1.47402026213271<br>USDC 0.000000966660569338<br>XRP 0.000000347340844992 | | |
| 3.1.596477 | YVAN PARAHYBA | ADDRESS REDACTED | | | BNB 0.00117992149111783<br>BTC 0.00000030847176525<br>ETH 0.000004317418935217<br>USDC 0.0247132698086468 | | |
| 3.1.596478 | YVAN PASCAL KORYCINSKI | ADDRESS REDACTED | | | BTC 0.00120335676821374<br>CEL 0.212713534293596<br>SGB 9224.28811562156 | | |
| 3.1.596479 | YVAN PEARSON LECOURS | ADDRESS REDACTED | | | BTC 0.0198696431626915<br>CEL 1.93499478970017<br>ETH 0.0010256081293243<br>USDC 2.62922554834121 | | |
| 3.1.596480 | YVAN ROBERT | ADDRESS REDACTED | | | BTC 0.00101020871320157<br>CEL 505.175925770091 | | |
| 3.1.596481 | YVAN SEB | ADDRESS REDACTED | | | BNB 19.0750060277809<br>BTC 0.0224653624250646<br>CEL 357.871626562735 | | |
| 3.1.596482 | YVAN SPILLEBEEN | ADDRESS REDACTED | | | CEL 0.00654093444339549 | | |
| 3.1.596483 | YVAN TAILLANDIER | ADDRESS REDACTED | | | ADA 0.000000150041023225<br>BTC 0.000000007812811693<br>CEL 7.10306808379121 | | |
| 3.1.596484 | YVAN TAVIAUD | ADDRESS REDACTED | | | BTC 0.00000000456232917<br>CEL 1401.50359562481<br>USDC 0.000000489663461539 | | |
| 3.1.596485 | YVAN TRAN | ADDRESS REDACTED | | | CEL 1.06264461950472 | | |
| 3.1.596486 | YVAN VERSYP | ADDRESS REDACTED | | | AVAX 10.25<br>BNB 10.000000453869<br>BTC 0.868348727802771<br>CEL 583.707475849916<br>DOT 98.4395423481911<br>ETH 21.2713762105634<br>LINK 75.0854089170794<br>LUNC 40.0783440871997<br>MATIC 2000.8941038<br>OMG 0.05193001509443<br>PAXG 0.0004636<br>SGB 136.27049310227<br>SNX 37.44999999<br>USDC 245.276560563228<br>XLM 0.0019608<br>XRP 1117.504833 | | |
| 3.1.596487 | YVANE FANCUBIT | ADDRESS REDACTED | | | ETH 0.000201350320395561<br>MCDAI 0.0469745054129344 | | |
| 3.1.596488 | YVANN BOUCHER | ADDRESS REDACTED | | | DOT 233.067296417314<br>ETH 11.9756191099811<br>LINK 485.552542767767 | | |
| 3.1.596489 | YVANS BONDRY | ADDRESS REDACTED | | | CEL 1.00233333333333 | | |
| 3.1.596490 | YVAR IN 'T VELD | ADDRESS REDACTED | | | BTC 0.0575142275115439<br>ETH 1.09012726538837 | | |
| 3.1.596491 | YVELINA CAMILO | ADDRESS REDACTED | | | USDC 0.309126917870275 | | |
| 3.1.596492 | YVEN SCHOOFS | ADDRESS REDACTED | | | BTC 0.000180348252858063<br>USDC 0.657173778147249 | | |
| 3.1.596493 | YVENER EMILCAR | ADDRESS REDACTED | | | BTC 0.00606298156465283<br>DOT 2.14805618880686<br>ETH 0.203725303138934<br>LINK 28.6266306915944<br>MATIC 186.881947032682<br>USDC 0.180823492827307 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.596494 | YVES ACKERMANN | ADDRESS REDACTED | | | BCH 1.56830445965451<br>BTC 0.135088054661967<br>CEL 1.91613490677629<br>ETH 0.00349360597289743<br>LINK 19.4882173303012<br>LTC 6.17883550947672<br>LUNC 0.0375988880993986<br>SGB 1751.86233613442<br>SNX 213.010795780835<br>UNI 20.002408167233<br>USDT ERC20 3.67512533235628 | | |
| 3.1.596495 | YVES ALAIN MONTANDON | ADDRESS REDACTED | | | BTC 0.08232<br>CEL 19.9134896916333<br>USDC 1101.31466926719 | | |
| 3.1.596496 | YVES ALEXANDER TIBOR MONTOYA FLORENCIANO | ADDRESS REDACTED | | | BTC 0.000008870337769438 | | |
| 3.1.596497 | YVES ANDRE WAINRIGHT | ADDRESS REDACTED | | | AVAX 0.568318064453103<br>BTC 0.000002534089809733<br>ETH 0.000026762885225591 | | |
| 3.1.596498 | YVES BEER | ADDRESS REDACTED | | | BTC 0.000010219188932991<br>ETH 0.00298447910561278 | | |
| 3.1.596499 | YVES BENDAVID | ADDRESS REDACTED | | | BTC 0.103720098826363 | | |
| 3.1.596500 | YVES BERTRAND JACQUES ZELLER | ADDRESS REDACTED | | | BTC 0.00158375964998683<br>USDT ERC20 405.577435679771 | | |
| 3.1.596501 | YVES BIEROTTE | ADDRESS REDACTED | | | BTC 0.000000608039234869 | | |
| 3.1.596502 | YVES BILODEAU | ADDRESS REDACTED | | | ADA 3.06611011329982<br>CEL 0.00393952258645917<br>DOT 0.194219303156945<br>LUNC 0.034494296024196<br>MATIC 1.88782535619329<br>XRP 0.5949 | | |
| 3.1.596503 | YVES BITCHOKA | ADDRESS REDACTED | | | BTC 0.000000000291371091<br>CEL 47.3760918522133<br>LTC 0.40775841 | | |
| 3.1.596504 | YVES BLUFPAND | ADDRESS REDACTED | | | BTC 0.0128037830458708<br>ETH 0.152835495599346<br>USDC 0.461345620628952 | | |
| 3.1.596505 | YVES BRUGGMANN | ADDRESS REDACTED | | | ADA 3458.15065146905<br>BTC 4.05412817861786<br>CEL 339.47681290191<br>PAXG 0.00374688631653621<br>USDC 76.0694947837766<br>USDT ERC20 0.474661587259084 | | |
| 3.1.596506 | YVES BRYAN GAMOL | ADDRESS REDACTED | | | BCH 0.00173540151509054<br>BTC 0.000000007624200202<br>CEL 1.6907306128382<br>LTC 0.00847463577924445<br>XLM 0.0807787308210921 | | |
| 3.1.596507 | YVES CABRE | ADDRESS REDACTED | | | CEL 24.3511699963948<br>DOT 0.000101588785953847<br>ETH 0.000002206851456167<br>LTC 1.00277955104536<br>MCDAI 30<br>XRP 177.136159418404 | | |
| 3.1.596508 | YVES CHAUVIN | ADDRESS REDACTED | | | CEL 10.9887800454805<br>USDC 316.999031 | | |
| 3.1.596509 | YVES CHRISTIAN RAMILISON | ADDRESS REDACTED | | | CEL 1.50983287395258<br>DOT 3.41195117 | | |
| 3.1.596510 | YVES CLAES | ADDRESS REDACTED | | | CEL 7.66077804041372 | | |
| 3.1.596511 | YVES CLEMENT | ADDRESS REDACTED | | | BTC 0.00107344358725279<br>CEL 3.38980413642191 | | |
| 3.1.596512 | YVES CORTELLINI | ADDRESS REDACTED | | | BTC 0.000677023972989635<br>CEL 1.52856570672593 | | |
| 3.1.596513 | YVES COUTURE | ADDRESS REDACTED | | | ETH 0.257565619915416 | | |
| 3.1.596514 | YVES DANIEL DISERENS | ADDRESS REDACTED | | | ADA 0.000000488367132768<br>BCH 0.000000003907137112<br>BTC 2.64578046002263<br>CEL 28362.8882918717<br>COMP 17.809384533448<br>DASH 0.000000003406370016<br>ETH 0.0000016<br>USDC 245.502000737598<br>ZEC 135.02980529208 | | |
| 3.1.596515 | YVES DE BAERE | ADDRESS REDACTED | | | AVAX 0.000066634674943973<br>BTC 0.000013465577753564<br>CEL 0.0104688684344038<br>ETH 0.000072945144334459<br>USDC 0.000341835720143499 | | |
| 3.1.596516 | YVES DE BOOS | ADDRESS REDACTED | | | CEL 1.2491733643011 | | |
| 3.1.596517 | YVES DELIEN | ADDRESS REDACTED | | | BTC 0.00848800392289994 | | |
| 3.1.596518 | YVES DUARTE | ADDRESS REDACTED | | | AAVE 0.00376173390703387<br>ADA 0.465101940708606<br>BNB 0.0030918536770526<br>BTC 0.000000298606727418<br>CEL 1.73268263888152<br>COMP 0.00266976808958065<br>ETH 0.00132296180786509<br>MATIC 0.127638714840669<br>UNI 0.0654317247388784 | | |
| 3.1.596519 | YVES ELIZALDE | ADDRESS REDACTED | | | BTC 0.128904696788693<br>MATIC 2147.24104311429 | | |
| 3.1.596520 | YVES ENGELENBURG | ADDRESS REDACTED | | | BTC 0.00008902366863797<br>CEL 24.4189989469<br>DOT 0.0121091276560474<br>ETH 0.000548915262983526<br>LINK 0.126704904039395<br>USDC 2.599649<br>XRP 1.13173879642221 | | |
| 3.1.596521 | YVES FABIAN RUDOLF WERNER DREBERT | ADDRESS REDACTED | | | BTC 0.000012657394381104 | | |
| 3.1.596522 | YVES FOURNIER | ADDRESS REDACTED | | | AAVE 0.0122322313052931<br>BCH 0.00149927585675968<br>BTC 0.00004288060281997<br>LINK 0.032335163962864<br>SNX 0.278679084560115<br>UMA 0.0404696641417297 | | |
| 3.1.596523 | YVES GAVA | ADDRESS REDACTED | | | BTC 0.000019535875225159<br>DOT 0.027928380377179<br>ETH 0.000866111631318995 | | |
| 3.1.596524 | YVES GRANGE | ADDRESS REDACTED | | | AVAX 0.007182<br>BTC 0.000000281980100234<br>CEL 1052.213932053<br>ETH 0.000004063135 | | |
| 3.1.596525 | YVES GROß | ADDRESS REDACTED | | | ADA 0.000000497584541063<br>BNB 0.000911429307868033<br>BTC 0.000168860675926693<br>CEL 0.0571502356767823<br>DASH 0.00805897075593278<br>ETH 0.00141543358281643<br>LTC 0.00508179334029077<br>USDT ERC20 0.589852151155703 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.596526 | YVES GUÉRIN | ADDRESS REDACTED | | | BTC 0.00410916117530992<br>CEL 0.763519017929008 | | |
| 3.1.596527 | YVES HELOURY | ADDRESS REDACTED | | | AAVE 0.00393433072008223<br>BTC 0.00022423639902986<br>BUSD 6.49513719323291<br>CEL 6.62793862384457<br>ETH 0.00388956606166444<br>LUNC 12.962905693933<br>MATIC 0.307416588384593<br>USDC 22.2158396263401 | | |
| 3.1.596528 | YVES HEYLEN | ADDRESS REDACTED | | | AAVE 30.4174391743385<br>ADA 4841.19586224521<br>BTC 0.000814543974915179<br>CEL 11386.5616518173<br>ETH 0.00505536389839543<br>LINK 4.31416102730774<br>MATIC 0.00422388952529825<br>USDC 0.00371390511542753 | | |
| 3.1.596529 | YVES JEAN | ADDRESS REDACTED | | | ETH 1.02615517106279<br>MATIC 13288.5793996681 | | |
| 3.1.596530 | YVES JEAN-PAUL REYNAUD | ADDRESS REDACTED | | | BTC 0.000013052007497154<br>DOT 98.0068945984351<br>ETH 3.28506826562495<br>USDC 0.521078530489005 | | |
| 3.1.596531 | YVES JOACHIM | ADDRESS REDACTED | | | BTC 0.000016516449433556<br>CEL 0.0242334901267834<br>ETH 0.000185650400693741<br>USDC 0.00798784773264169<br>USDT ERC20 0.000000049234524459<br>XLM 0.329100131684377<br>XRP 0.00287467856855241 | | |
| 3.1.596532 | YVES KABORE | ADDRESS REDACTED | | | BTC 0.00954509065455334<br>COMP 0.0400174851493698<br>ETH 0.279353284793357<br>USDC 274.061593470523 | | |
| 3.1.596533 | YVES LACHAMPT | ADDRESS REDACTED | | | BTC 0.000732381476207577<br>CEL 275.560401837586<br>ETH 4.11055932756733 | | |
| 3.1.596534 | YVES LE BLANC | ADDRESS REDACTED | | | ETH 0.000859862087982221 | | |
| 3.1.596535 | YVES LEFEBVRE | ADDRESS REDACTED | | | BTC 0.0264813076984342<br>CEL 1.62516133721846<br>ETH 0.000324416210941338 | | |
| 3.1.596536 | YVES LEMELIN | ADDRESS REDACTED | | | CEL 23.1139292542458<br>USDC 550 | | |
| 3.1.596537 | YVES LEVESQUE | ADDRESS REDACTED | | | BTC 0.000000005589475459<br>CEL 24.3947024259274<br>XRP 0.000000987416568133 | | |
| 3.1.596538 | YVES LOUIS PERRAUDIN | ADDRESS REDACTED | | | BTC 0.000006008809796594<br>ETH 0.00011141154311575<br>LINK 0.0315233617532212<br>PAXG 2.87668924877684 | | |
| 3.1.596539 | YVES MARIE LANNUZEL | ADDRESS REDACTED | | | ADA 0.12874823711521<br>BTC 0.000000815011495722<br>CEL 0.775827436770086<br>DOT 7.34421925623323<br>MATIC 0.174337694076008 | | |
| 3.1.596540 | YVES MATTHIEU MIGUEL FELICIANO | ADDRESS REDACTED | | | BTC 0.0016039173159396<br>CEL 0.0273100067613304<br>ETH 1.77032784816444<br>LUNC 6.41689159257544 | | |
| 3.1.596541 | YVES MERTENS | ADDRESS REDACTED | | | BAT 482.003465549923<br>BCH 2.22016197157532<br>BSV 2.06659621131403<br>CEL 70.1917787128721<br>DASH 0.132925296861163<br>EOS 16.7960395706515<br>LINK 10.5862253118658<br>XLM 2.79933312257269<br>XRP 1.53444544080625 | | |
| 3.1.596542 | YVES MIKE BOETIG | ADDRESS REDACTED | | | BTC 0.000146453169039023 | | |
| 3.1.596543 | YVES MWAMBA | ADDRESS REDACTED | | | CEL 0.0111193744581573<br>MCDAI 13.1152552534752 | | |
| 3.1.596544 | YVES NEELS | ADDRESS REDACTED | | | ETH 1.82087144513335<br>LTC 0.0214479567766673 | | |
| 3.1.596545 | YVES NICOLLIER | ADDRESS REDACTED | | | CEL 1787.74872624475<br>DASH 79.1743379617652<br>ETH 30.2688470027411<br>MATIC 0.0870100223483297<br>USDC 5105.42778587448 | | |
| 3.1.596546 | YVES PHILIPPART DE FOY | ADDRESS REDACTED | | | AAVE 0.000025349786347549<br>BTC 0.10081008837558<br>CEL 14.6260599876894<br>DOT 0.00171464691256271<br>ETH 1.90000317037775<br>MATIC 0.0107827799579058<br>USDC 2542.27551556096<br>USDT ERC20 3.25862194780241<br>XLM 0.162968982362201 | | |
| 3.1.596547 | YVES PIERRE HUIN | ADDRESS REDACTED | | | | USDT ERC20 900 | |
| 3.1.596548 | YVES PIRES | ADDRESS REDACTED | | | BTC 0.0036479484774488<br>CEL 2.05208131571739<br>USDT ERC20 636.97273971226 | | |
| 3.1.596549 | YVES PRINCE | ADDRESS REDACTED | | | ADA 325.48099406482<br>BNB 1.28487463671683<br>BTC 0.0339236620018158<br>CEL 24.7109107077484<br>ETH 0.288376382745167<br>USDT ERC20 260.593178121989 | | |
| 3.1.596550 | YVES REDDICK | ADDRESS REDACTED | | | COMP 0.000304930013932744 | | |
| 3.1.596551 | YVES REINHARD | ADDRESS REDACTED | | | BTC 0.00000472844219611<br>CEL 0.299540325311137 | | |
| 3.1.596552 | YVES RENAUD | ADDRESS REDACTED | | | ADA 2312.04375313864<br>CEL 155.641102243089<br>ETH 10.3387952824847 | | |
| 3.1.596553 | YVES RENDERS | ADDRESS REDACTED | | | BTC 0.0000150315216980249<br>CEL 2.24197952613716 | | |
| 3.1.596554 | YVES ROSENMUND | ADDRESS REDACTED | | | BTC 0.005<br>CEL 5.61548020778777<br>ETH 0.07 | | |
| 3.1.596555 | YVES SADKI | ADDRESS REDACTED | | | BTC 0.000001333576801045<br>TUSD 0.632814523915757 | | |
| 3.1.596556 | YVES SAMOUILLAN | ADDRESS REDACTED | | | BTC 0.228032973399841<br>CEL 180.745162557908<br>DASH 0.281<br>ETH 2.41168550589602<br>LTC 11.962<br>ZEC 5.054 | | |
| 3.1.596557 | YVES SANDYCK | ADDRESS REDACTED | | | CEL 76.1914569545139<br>DASH 0.997<br>ETH 0.0123822030144059 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.596558 | YVES SANNEN | ADDRESS REDACTED | | | BTC 0.0130937487291667<br>CEL 0.589474835496221<br>USDC 0.40004895364368 | | |
| 3.1.596559 | YVES SANTRAIN | ADDRESS REDACTED | | | CEL 12.4628686457367<br>USDC 58.003534<br>USDT ERC20 38.45173 | | |
| 3.1.596560 | YVES SEVIGNY | ADDRESS REDACTED | | | BTC 0.00938472392370822 | | |
| 3.1.596561 | YVES TAKKE | ADDRESS REDACTED | | | BTC 0.000097499668837932 | | |
| 3.1.596562 | YVES THIEBAULT | ADDRESS REDACTED | | | ADA 1.17242835899021<br>BNB 0.000251870627373689<br>BTC 0.377350862120467<br>CEL 46.3654693104097<br>DOT 0.00435594709778552<br>ETH 2.93495888370543<br>USDT ERC20 2.1327132851466<br>XRP 0.411762635054349 | | |
| 3.1.596563 | YVES THIEBAULT | ADDRESS REDACTED | | | ETH 0.00172209362359696 | | |
| 3.1.596564 | YVES UMABEL MILORD | ADDRESS REDACTED | | | ADA 0.00381886684754812<br>BTC 0.000001094382882189<br>DOT 0.00120306285924179<br>ETH 0.000001946107935099<br>XLM 0.00110275616721064 | | |
| 3.1.596565 | YVES VAN BROEKHOVEN | ADDRESS REDACTED | | | BTC 0.000166424649843572<br>ETH 0.00223606857418484 | | |
| 3.1.596566 | YVES VAN GEERTSOM | ADDRESS REDACTED | | | ADA 0.69366327210925<br>BTC 0.0574058612820354<br>DOT 0.0315488754341658<br>ETH 6.10349649630269<br>LINK 218.930203209737 | | |
| 3.1.596567 | YVES VANDERPERREN | ADDRESS REDACTED | | | BNT 2672.10194538341<br>BTC 0.28803019398663<br>ETH 9.74893502661169 | | |
| 3.1.596568 | YVES VLEMINCKX | ADDRESS REDACTED | | | BTC 0.000003276167246248<br>ETH 1.16569330070258<br>SNX 103.665654223829<br>USDT ERC20 0.355837960051553 | | |
| 3.1.596569 | YVES VYNCKE | ADDRESS REDACTED | | | BTC 0.000827948177844872<br>CEL 11.563197943504<br>ETH 0.72473272458259<br>USDC 0.091724 | | |
| 3.1.596570 | YVES WALTER OBERNDÖRFER | ADDRESS REDACTED | | | BTC 0.000004483375374928 | | |
| 3.1.596571 | YVES WEILAND | ADDRESS REDACTED | | | BTC 0.000416281922105354<br>CEL 13.8035261461615<br>USDC 1.39613217067924<br>XRP 0.482440986660616 | | |
| 3.1.596572 | YVES-MARIE GRALL | ADDRESS REDACTED | | | BTC 0.00127193663742775<br>CEL 40.7567142370073<br>MATIC 135<br>SNX 26<br>USDC 867.71 | | |
| 3.1.596573 | YVES-MICHEL CLAUDE | ADDRESS REDACTED | | | CEL 0.000063800107449219<br>DOT 0.000000000056272689 | | |
| 3.1.596574 | YVETA BIČANOVÁ | ADDRESS REDACTED | | | BTC 0.000000991720847648<br>USDC 12.1500357694773 | | |
| 3.1.596575 | YVETTE ARNOLD | ADDRESS REDACTED | | | BTC 1.4673525162181<br>ETH 17.7520870942237 | | |
| 3.1.596576 | YVETTE BROWN | ADDRESS REDACTED | | | CEL 2506.9917991513 | | |
| 3.1.596577 | YVETTE BUSSARD | ADDRESS REDACTED | | | BTC 0.00131017927490281<br>ETH 2.03108745972241 | | |
| 3.1.596578 | YVETTE CAMPBELL | ADDRESS REDACTED | | | BTC 0.00132463424732431<br>CEL 69.75454800383 | | |
| 3.1.596579 | YVETTE CANDELAS | ADDRESS REDACTED | | | BTC 0.00226291353039397<br>GUSD 2146.08687279569<br>USDC 319.162248864457 | | |
| 3.1.596580 | YVETTE CARRILLO | ADDRESS REDACTED | | | BTC 0.00529190657944803<br>DOT 2.12694584920245<br>ETH 0.0133750645011297<br>USDC 63.6850313744022 | DOT 5.24109368<br>SOL 1 | |
| 3.1.596581 | YVETTE CARVER | ADDRESS REDACTED | | | ADA 30<br>BTC 0.00101963<br>CEL 4.67308167883584<br>DOT 1.8<br>ETH 0.01492058<br>LUNC 1.259915<br>XRP 45.533608 | | |
| 3.1.596582 | YVETTE CHUA | ADDRESS REDACTED | | | BTC 0.013475868827697<br>ETH 0.485237582475526<br>GUSD 0.0163803466266579 | | |
| 3.1.596583 | YVETTE CHUNG | ADDRESS REDACTED | | | BTC 0.000001727028905299<br>ETH 0.000056099941336689<br>MATIC 8.44723773378263 | BTC 0.00110306629399147<br>ETH 0.0387369951379007<br>MATIC 4852.68932954874 | |
| 3.1.596584 | YVETTE CHUNG | ADDRESS REDACTED | | | BTC 0.000003417529979601<br>ETH 0.00160366580320558 | BTC 0.00218311347540878<br>ETH 0.107488857613249 | |
| 3.1.596585 | YVETTE CORTEZ | ADDRESS REDACTED | | | BTC 0.0257557672001316<br>ETH 0.395647781766855 | | |
| 3.1.596586 | YVETTE D VILLANUEVA VERDUGO | ADDRESS REDACTED | | | BTC 0.0409984270716878<br>ETH 0.425723771943632<br>LINK 34.8172011634754<br>MATIC 94.3325148582202 | | |
| 3.1.596587 | YVETTE DE GIER | ADDRESS REDACTED | | | BNB 1.36899168278263<br>BTC 0.00112081883170831<br>CEL 2.87228160891626 | | |
| 3.1.596588 | YVETTE DOL | ADDRESS REDACTED | | | BTC 0.00314082918997932<br>CEL 4.23955611844768<br>ETH 0.000005505115171731 | | |
| 3.1.596589 | YVETTE EHLER | ADDRESS REDACTED | | | BTC 0.000001507335771011<br>ETC 0.000937540559054915<br>ETH 0.000002469672825382<br>LTC 0.00242842714168421<br>UNI 0.00487256335159516<br>XLM 0.0166743983760886 | | |
| 3.1.596590 | YVETTE ELISABETH FATSAWO | ADDRESS REDACTED | | | BTC 1.33161768652616 | | |
| 3.1.596591 | YVETTE FENECH | ADDRESS REDACTED | | | CEL 0.390045538886146 | | |
| 3.1.596592 | YVETTE FRANCISCO | ADDRESS REDACTED | | | ETH 0.0531986638826644 | | |
| 3.1.596593 | YVETTE GENT | ADDRESS REDACTED | | | CEL 157.892804347817<br>ETH 3.31041595294236<br>USDT ERC20 97.24726 | | |
| 3.1.596594 | YVETTE GRANSKI | ADDRESS REDACTED | | | ADA 763.289569031126<br>BCH 0.747207702126547<br>BSV 0.738703915379165<br>BTC 0.105765396453715<br>ETH 1.81576020841761<br>MATIC 61.3153550676102<br>SNX 2.73431647397964 | | |
| 3.1.596595 | YVETTE HAYNES | ADDRESS REDACTED | | | BTC 0.00121878086166035<br>USDC 427.10936888227 | | |
| 3.1.596596 | YVETTE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0923420924964779<br>SGB 1062.86911014519<br>XRP 6949.47531401286 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.596597 | YVETTE KEIJZERS | ADDRESS REDACTED | | | ADA 6119.514454<br>BCH 11.7239358358681<br>BTC 0.99053935<br>CEL 1817.27508801807<br>ETH 20.263665956<br>XRP 267.758879 | | |
| 3.1.596598 | YVETTE KOH | ADDRESS REDACTED | | | BTC 0.000856294280660413<br>GUSD 2130.1634134382 | | |
| 3.1.596599 | YVETTE LOPEZ | ADDRESS REDACTED | | | ADA 26.8193928598935<br>BTC 0.000857269418472023 | | |
| 3.1.596600 | YVETTE MCLEOD | ADDRESS REDACTED | | | USDC 0.0426815604714894 | | |
| 3.1.596601 | YVETTE MENENDEZ | ADDRESS REDACTED | | | AAVE 0.000004931751433138<br>ADA 1.01719475647511<br>BTC 0.000732531086812915<br>ETH 0.00433138879729654<br>LINK 0.00238217526611032<br>LTC 0.00357215086681359<br>MATIC 5.51691320662771<br>USDC 92.0159438165383 | AAVE 0.00414910366858982<br>ADA 961.251307592057<br>BTC 0.000000841913522419<br>ETH 0.000000240908142874<br>LINK 5.1660365137427<br>LTC 7.74689447766513<br>MATIC 2960.08282903592<br>USDC 0.000349361249540081 | |
| 3.1.596602 | YVETTE MERCEDES BENSON | ADDRESS REDACTED | | | ADA 1294.27257589064<br>AVAX 96.3627006005118<br>BTC 0.0010887342267541<br>CEL 37.8873461050017<br>DOT 832.185872119178<br>LINK 657.773776838562<br>LUNC 145.844657932338<br>MATIC 13174.1481053028<br>OMG 283.455145673236<br>SOL 597.042095137949 | | |
| 3.1.596603 | YVETTE MORA | ADDRESS REDACTED | | | ETH 0.00163236360198125 | | |
| 3.1.596604 | YVETTE MORGAN | ADDRESS REDACTED | | | BTC 0.0875788204925751<br>ETH 0.316512411863517 | | |
| 3.1.596605 | YVETTE NALL | ADDRESS REDACTED | | | BTC 0.00811882877053553 | | |
| 3.1.596606 | YVETTE NASH | ADDRESS REDACTED | | | ETH 28.3361988161674 | | |
| 3.1.596607 | YVETTE PHILION | ADDRESS REDACTED | | | BTC 0.055435842172395<br>CEL 55.4117544174098 | | |
| 3.1.596608 | YVETTE POTVIN | ADDRESS REDACTED | | | ETH 0.0106506714761583<br>USDC 0.0205198164057038 | | |
| 3.1.596609 | YVETTE RENEE BUTLER | ADDRESS REDACTED | | | ADA 215.511178079098<br>BTC 0.0000276688329637479<br>DOGE 2180.14161864642<br>ETC 6.54185485523408<br>MCDAI 29.7504848772655<br>SNX 77.6424592513742 | BTC 0.000000005334822248 | |
| 3.1.596610 | YVETTE RUESEN | ADDRESS REDACTED | | | CEL 0.855013562147394<br>ETH 0.610932221101824 | | |
| 3.1.596611 | YVETTE SEWELL | ADDRESS REDACTED | | | USDC 0.131026506218058 | | |
| 3.1.596612 | YVETTE SIKKES | ADDRESS REDACTED | | | BTC 0.000000000155194571<br>CEL 68.6617256336246<br>MATIC 734.816556294794<br>SNX 0.157570064833494<br>USDT ERC20 535.235097273907 | | |
| 3.1.596613 | YVETTE SOTO | ADDRESS REDACTED | | | AAVE 0.00106703378186775<br>LINK 0.00502487262482691<br>LTC 0.000754603895898408<br>MATIC 0.273922566340484<br>MCDAI 0.0908892955798537<br>SNX 0.0639465758096841<br>UNI 0.00576498991485047 | | |
| 3.1.596614 | YVETTE TEO | ADDRESS REDACTED | | | BTC 0.113711841416123<br>ETH 0.00136507968271693<br>GUSD 36.3301339439543<br>USDT ERC20 2.80582565604847 | | |
| 3.1.596615 | YVETTE VIERVEIJZER | ADDRESS REDACTED | | | BTC 0.000000002230425806<br>CEL 0.238218133415122 | | |
| 3.1.596616 | YVETTE WELLS | ADDRESS REDACTED | | | BTC 0.00740311068731238<br>ETH 0.170141622613102<br>MCDAI 31.4709925353821<br>UNI 10.2596410327965 | | |
| 3.1.596617 | YVETTE WILSON | ADDRESS REDACTED | | | CEL 37.2866284005638 | | |
| 3.1.596618 | YVHANN DIAKANUA | ADDRESS REDACTED | | | CEL 0.427864296867027<br>ETH 0.0156929767010324 | | |
| 3.1.596619 | YVI XOUEYI | ADDRESS REDACTED | | | BTC 0.0003807551770726<br>ETH 0.000227121122765352<br>LINK 0.0562716221595578<br>SGB 62.0037606819565<br>UNI 0.146660414673368<br>XRP 294.311864752562 | | |
| 3.1.596620 | YVO FEENSTRA | ADDRESS REDACTED | | | BTC 0.000001500302560994<br>USDC 0.354147681793041<br>XLM 0.0548580623879131 | | |
| 3.1.596621 | YVO GRIFFITHS | ADDRESS REDACTED | | | BTC 1.03438116216962<br>BUSD 7576.44531130935<br>CEL 2070.60469725723<br>ETH 7.86900747740463 | | |
| 3.1.596622 | YVO HESSELMAN | ADDRESS REDACTED | | | BTC 0.0000380178467616179<br>MATIC 2.64560225680581 | | |
| 3.1.596623 | YVO HU | ADDRESS REDACTED | | | BTC 0.000000716726200694<br>CEL 0.00015662627678039 | | |
| 3.1.596624 | YVON BARIBEAU | ADDRESS REDACTED | | | BCH 0.0179068865149248<br>BTC 0.00154222190207962<br>CEL 1529.26731568202<br>COMP 18.6445326097551<br>DOT 0.753549630033051<br>EOS 1.28668941468058<br>LINK 624.37512265819<br>MANA 2316.55164968317<br>MATIC 15188.7959093601<br>SNX 264.846690819979<br>USDC 515.645180938433<br>ZEC 52.2788315894857<br>ZRX 13575.3969496181 | BCH 0.000000187182924631<br>BTC 0.000000143436396259<br>DOT 0.000000941702296852<br>EOS 0.60364917796286 | |
| 3.1.596625 | YVON BERNARD | ADDRESS REDACTED | | | BTC 0.00232897172857373<br>CEL 21.2589940969069<br>TCAD 602.395736096311 | | |
| 3.1.596626 | YVON BOUCHARD | ADDRESS REDACTED | | | BTC 0.0102635073463731<br>ETH 0.168737284519569 | | |
| 3.1.596627 | YVON COLLIN | ADDRESS REDACTED | | | BTC 0.000004165190631421<br>CEL 0.331336375760262<br>LTC 0.248428870260195 | | |
| 3.1.596628 | YVON HAESSIG | ADDRESS REDACTED | | | BTC 0.0088265317239915<br>CEL 8.37718112318478<br>ETH 0.01837 | | |
| 3.1.596629 | YVON JACQUES | ADDRESS REDACTED | | | BTC 0.000117334910492967 | | |
| 3.1.596630 | YVON ROBLES | ADDRESS REDACTED | | | XRP 10296.237000116 | | |
| 3.1.596631 | YVONDA BROADNAX | ADDRESS REDACTED | | | BTC 0.00233963683073646 | | |
| 3.1.596632 | YVONITA MENDOZA | ADDRESS REDACTED | | | BTC 0.11507342640352 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.596633 | YVONNE ABADI | ADDRESS REDACTED | | | ADA 408.49909<br>BTC 0.00240973937714177<br>CEL 5.46407133046928<br>DOT 22.098779 | | |
| 3.1.596634 | YVONNE ADAMS | ADDRESS REDACTED | | | BTC 0.360539172585075<br>DOT 65.0555913189634<br>ETH 5.83658920005514<br>LINK 73.3301642343187<br>MATIC 663.696879445996<br>MCDAI 42.366885817024<br>UNI 14.1479904757341 | | |
| 3.1.596635 | YVONNE ANAYA | ADDRESS REDACTED | | | BAT 180.205521272818<br>BTC 0.000554202069435344<br>ETH 0.771570379904696<br>LINK 45.1787231357222<br>MANA 368.698857599385<br>SGB 12.5261199351232<br>UNI 8.58289970857871<br>XLM 384.422226486853<br>XRP 1082.00031006911 | | |
| 3.1.596636 | YVONNE ANIM | ADDRESS REDACTED | | | USDC 0.0707107042466481 | | |
| 3.1.596637 | YVONNE BISHOP | ADDRESS REDACTED | | | BTC 0.000588875145292686<br>CEL 189.569859192596<br>ETH 0.0754007669225422 | | |
| 3.1.596638 | YVONNE BLASZKA | ADDRESS REDACTED | | | BTC 0.297047616663313 | | |
| 3.1.596639 | YVONNE BOUCHARD | ADDRESS REDACTED | | | CEL 46.1596439441325 | | |
| 3.1.596640 | YVONNE BOWSER | ADDRESS REDACTED | | | SGB 63.4826924674218<br>XRP 0.000000070768563663 | | |
| 3.1.596641 | YVONNE BROGER | ADDRESS REDACTED | | | BTC 0.00267331910348935<br>CEL 18.240987180359<br>DOT 12.6342649773655<br>MATIC 221.043327608014 | | |
| 3.1.596642 | YVONNE BROOKS | ADDRESS REDACTED | | | BTC 0.00847216890934277 | | |
| 3.1.596643 | YVONNE BROWN | ADDRESS REDACTED | | | BTC 0.00117252760975538<br>DOGE 684.623801333299<br>ETH 0.00513713562155635<br>USDT ERC20 463.959918495571 | | |
| 3.1.596644 | YVONNE BRUGGINK | ADDRESS REDACTED | | | AVAX 7.40972993941488<br>BNB 0.769020363962254<br>BTC 0.058233415<br>CEL 122.096973674429<br>LUNC 6.026951<br>USDC 0.355085157350051 | | |
| 3.1.596645 | YVONNE BURGERS | ADDRESS REDACTED | | | BTC 0.00113515190417346<br>CEL 1.07039924814247<br>USDC 0.18800590971302 | | |
| 3.1.596646 | YVONNE BUSISIWE MOABI | ADDRESS REDACTED | | | CEL 0.0603657035251313 | | |
| 3.1.596647 | YVONNE BUSISIWE MOABI | ADDRESS REDACTED | | | CEL 9.92895507280945 | | |
| 3.1.596648 | YVONNE CHAI | ADDRESS REDACTED | | | ADA 209.189457837174<br>BTC 0.00356651644231161<br>CEL 4.63353011768726<br>USDT ERC20 1304.79706570282 | | |
| 3.1.596649 | YVONNE CHIA SIEW BOON (XIE XIUWEN) | ADDRESS REDACTED | | | BTC 0.000000005646121292<br>BUSD 1229.91988056<br>CEL 421.588477942697<br>DOT 0.156934724432008 | | |
| 3.1.596650 | YVONNE CHIU | ADDRESS REDACTED | | | BTC 0.000000672598259016999<br>CEL 1.13971628174055<br>LTC 0.00695699821610665<br>ZRX 2.37634001347896 | | |
| 3.1.596651 | YVONNE CHUA | ADDRESS REDACTED | | | BTC 0.0128038171499144<br>ETH 0.157080360208694 | | |
| 3.1.596652 | YVONNE COLLINS | ADDRESS REDACTED | | | ADA 85.3484734872367<br>BTC 0.00878489309628924<br>DOT 6.34938009406577<br>LTC 0.585794510956778<br>MANA 13.9133093547459<br>MATIC 5.50431702329146<br>SNX 7.12175027226945 | | |
| 3.1.596653 | YVONNE DAVIS | ADDRESS REDACTED | | | AAVE 3.11004908353606<br>ADA 619.127223060992<br>AVAX 2.02834314357651<br>BTC 0.478940104999073<br>DOT 10.6696029153354<br>ETH 3.96422027843885<br>LINK 10.1922780165477<br>MANA 205.588683927487<br>MATIC 350.231250532573<br>SOL 12.9289056656735<br>UNI 4.07588496393424<br>USDC 2.21519628022848 | BTC 0.00717179096831259<br>USDC 103.842888152715 | |
| 3.1.596654 | YVONNE DE BRUIJNE | ADDRESS REDACTED | | | ADA 0.000000988178114601<br>BTC 0.000000000784006133<br>CEL 377.87452303901 | | |
| 3.1.596655 | YVONNE DEEGE | ADDRESS REDACTED | | | ADA 1573.46562880025<br>BTC 1.26028450212378<br>CEL 1.73089174943346<br>ETH 9.16586163689492 | | |
| 3.1.596656 | YVONNE DEHART | ADDRESS REDACTED | | | BTC 0.00477271573143297<br>CEL 6886.76113983744<br>ETH 0.0000475040875745879<br>USDC 6.2399744662925 | CEL 1428.74949741325 | |
| 3.1.596657 | YVONNE ELGAR | ADDRESS REDACTED | | | ETH 0.000123729451871144 | | |
| 3.1.596658 | YVONNE ELIASSEN | ADDRESS REDACTED | | | BTC 0.00104881226383674<br>LINK 20.2801487590033 | | |
| 3.1.596659 | YVONNE ELLISTON | ADDRESS REDACTED | | | BTC 0.00166161475209436 | | |
| 3.1.596660 | YVONNE EVELYN | ADDRESS REDACTED | | | BTC 0.0183385932219377<br>CEL 41.5611120695734<br>ETH 0.475886938201226<br>USDC 1098.86627750082 | | |
| 3.1.596661 | YVONNE FEHR | ADDRESS REDACTED | | | BTC 0.00113050206999992<br>ETH 0.174325750376181<br>MATIC 811.659628696762 | | |
| 3.1.596662 | YVONNE FORDE | ADDRESS REDACTED | | | ETH 0.0882636587981057 | | |
| 3.1.596663 | YVONNE GERTRUDE JANSEN | ADDRESS REDACTED | | | BTC 0.0408254221331883 | | |
| 3.1.596664 | YVONNE GOEMAN | ADDRESS REDACTED | | | AAVE 0.000046943565788256<br>ADA 0.490149525165564<br>BNB 0.11496348083069<br>BTC 1.18312600754548<br>CEL 773.353725281624<br>ETH 25.9822248990033<br>SOL 762.735208908616<br>USDC 150.762216007047<br>USDT ERC20 0.0398792810884146 | | |
| 3.1.596665 | YVONNE GOGO-ABITE | ADDRESS REDACTED | | | BTC 0.00105226247443285<br>CEL 70.4748651952312<br>ETH 1.03489059 | | |
| 3.1.596666 | YVONNE GORDON | ADDRESS REDACTED | | | BTC 0.00101791190642232<br>ETH 0.988038639772496 | | |
| 3.1.596667 | YVONNE GRÖBLER | ADDRESS REDACTED | | | BTC 0.0014030273048861 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.596668 | YVONNE HELANDER | ADDRESS REDACTED | | | BTC 0.00000117950642721<br>CEL 0.127747926905047<br>ETH 0.000028957890484374 | | |
| 3.1.596669 | YVONNE HEUER | ADDRESS REDACTED | | | BTC 0.163686976795073 | | |
| 3.1.596670 | YVONNE HOBBS | ADDRESS REDACTED | | | BTC 0.00238570248699695<br>USDC 5343.60767829493 | | |
| 3.1.596671 | YVONNE HOOGLAND | ADDRESS REDACTED | | | ADA 225.381570243<br>BTC 0.00099702670961056<br>SNX 15.424399964779<br>USDC 316.139644127893 | | |
| 3.1.596672 | YVONNE KONSTANZE BEHNKE | ADDRESS REDACTED | | | BTC 0.00389835067274697 | | |
| 3.1.596673 | YVONNE KRAAN | ADDRESS REDACTED | | | BTC 0.00000002491374025299999<br>CEL 0.11211076135796<br>USDT ERC20 1.0883487901904 | | |
| 3.1.596674 | YVONNE LAFLAMME | ADDRESS REDACTED | | | BTC 0.0000563183731611131 | | |
| 3.1.596675 | YVONNE LARA | ADDRESS REDACTED | | | ADA 5519.0611016045<br>BTC 0.166198666639084 | | |
| 3.1.596676 | YVONNE LAU | ADDRESS REDACTED | | | ADA 25.6485109849921<br>BNB 1.30536263639079<br>BTC 0.0545582394277139<br>DOT 11.5508004991984<br>ETH 0.691677774364377<br>LUNC 6.24139620904811 | | |
| 3.1.596677 | YVONNE LE | ADDRESS REDACTED | | | BTC 0.000765305811817604<br>ETH 10.2230225278346<br>MATIC 5250.35467663657 | BTC 1.17321273387566 | |
| 3.1.596678 | YVONNE LIM | ADDRESS REDACTED | | | BTC 0.104729685706997 | | |
| 3.1.596679 | YVONNE LINDA LANGE | ADDRESS REDACTED | | | BTC 0.000215228740481992 | | |
| 3.1.596680 | YVONNE LOCKWOOD | ADDRESS REDACTED | | | USDC 2148.35302013877 | | |
| 3.1.596681 | YVONNE LORENE BOPP | ADDRESS REDACTED | | | BTC 0.00171471471765276<br>ETH 0.00149185894515315<br>GUSD 20342.9716438376 | | |
| 3.1.596682 | YVONNE LUK | ADDRESS REDACTED | | | BTC 0.000147869979688472<br>USDC 0.247105580979927 | | |
| 3.1.596683 | YVONNE LUNG | ADDRESS REDACTED | | | BTC 0.0170472181307203<br>CEL 37.6471308670179<br>ETH 0.422773807847942 | | |
| 3.1.596684 | YVONNE MAISONETTE | ADDRESS REDACTED | | | USDC 105.584531533473 | | |
| 3.1.596685 | YVONNE MANTEI | ADDRESS REDACTED | | | BTC 0.0503468402737674 | | |
| 3.1.596686 | YVONNE MARIN | ADDRESS REDACTED | | | BTC 0.0150821801758648<br>DOT 27.3313363293405<br>ETH 2.12770038107898<br>LINK 14.9756277926961 | | |
| 3.1.596687 | YVONNE MARTINI | ADDRESS REDACTED | | | BTC 0.000207569030106973 | | |
| 3.1.596688 | YVONNE MCDONALD | ADDRESS REDACTED | | | BTC 0.00357688615850568<br>USDC 1.31895422387293 | | |
| 3.1.596689 | YVONNE MCDONALD | ADDRESS REDACTED | | | BTC 0.0665400724859307 | | |
| 3.1.596690 | YVONNE MONDRAGON | ADDRESS REDACTED | | | BTC 0.00105 | | |
| 3.1.596691 | YVONNE MORSMAN | ADDRESS REDACTED | | | BTC 1.02868058759109 | | |
| 3.1.596692 | YVONNE MÜLLER | ADDRESS REDACTED | | | BTC 0.000000006769791628<br>CEL 10.5212056226117<br>DOT 0.0004 | | |
| 3.1.596693 | YVONNE NGUYEN | ADDRESS REDACTED | | | BTC 0.0121338875932741 | | |
| 3.1.596694 | YVONNE NORDON | ADDRESS REDACTED | | | BTC 0.000899433041882754<br>CEL 1187.66928511708<br>XRP 500 | | |
| 3.1.596695 | YVONNE O FLYNN | ADDRESS REDACTED | | | BTC 0.0154000649884887<br>CEL 14.4266129245392 | | |
| 3.1.596696 | YVONNE O'FRIEL | ADDRESS REDACTED | | | BTC 0.014415783365992<br>CEL 77.7421062823026<br>ETH 0.808762174275323 | | |
| 3.1.596697 | YVONNE OWUSU-MENSAH | ADDRESS REDACTED | | | BTC 0.393454551272945<br>ETH 10.4800486339399 | | |
| 3.1.596698 | YVONNE PARKER | ADDRESS REDACTED | | | CEL 0.165751441771974 | | |
| 3.1.596699 | YVONNE PASTOR | ADDRESS REDACTED | | | BTC 0.0117552370984457 | | |
| 3.1.596700 | YVONNE PAUCHON | ADDRESS REDACTED | | | BTC 0.25274384<br>CEL 181.009352821072<br>ETH 2.9330666483221 | | |
| 3.1.596701 | YVONNE RITTER | ADDRESS REDACTED | | | BTC 0.00469991307617973 | | |
| 3.1.596702 | YVONNE SAW | ADDRESS REDACTED | | | BTC 0.882318678042374<br>ETH 5.51975521354363<br>USDC 143273.784392423<br>USDT ERC20 90.2624440136108 | | |
| 3.1.596703 | YVONNE SEWALL | ADDRESS REDACTED | | | ADA 241.693568940295<br>BTC 0.111803804820967<br>MATIC 542.008188520672<br>USDC 210.619669135773 | | |
| 3.1.596704 | YVONNE SMITH | ADDRESS REDACTED | | | ADA 109.432036259939<br>BTC 0.00879600137078506<br>USDT ERC20 0.0718857982872815 | USDT ERC20 42.6 | |
| 3.1.596705 | YVONNE STALLMANN | ADDRESS REDACTED | | | BTC 0.00308292349680596 | | |
| 3.1.596706 | YVONNE STEENKAMP | ADDRESS REDACTED | | | BTC 0.00392105092158362 | | |
| 3.1.596707 | YVONNE STERLE | ADDRESS REDACTED | | | ADA 0.000000731293597129<br>BNB 0.000003704862089776<br>BTC 0.006928338914<br>CEL 4.10564186996792<br>LUNC 5.50139228352648<br>USDC 0.000000466124193306<br>USDT ERC20 0.00000059059240653 | | |
| 3.1.596708 | YVONNE STYLES | ADDRESS REDACTED | | | BTC 0.10130607597367 | | |
| 3.1.596709 | YVONNE SUSANNE LAMBOY | ADDRESS REDACTED | | | BTC 0.000000081656694744 | | |
| 3.1.596710 | YVONNE TAN | ADDRESS REDACTED | | | BTC 0.00085563226973705<br>ETH 1.04040690156765 | | |
| 3.1.596711 | YVONNE TAN | ADDRESS REDACTED | | | BNB 0.00110956459359562<br>BTC 0.00113081885285044<br>CEL 0.647833144938643<br>MATIC 3.39381402862066<br>USDT ERC20 2.7474107663054 | | |
| 3.1.596712 | YVONNE TANG | ADDRESS REDACTED | | | BTC 0.000000006402667439<br>CEL 2.82688495967354 | | |
| 3.1.596713 | YVONNE TANYA | ADDRESS REDACTED | | | BTC 0.00107150323440218 | | |
| 3.1.596714 | YVONNE TAY | ADDRESS REDACTED | | | AVAX 0.0801154889625813<br>BTC 0.0024805514634643<br>CEL 6.9432046109676<br>DOT 0.346231080034389<br>ETH 0.00106127993337164<br>LUNC 5.04207518992818<br>MATIC 4.32248089413586 | | |
| 3.1.596715 | YVONNE TAYLOR | ADDRESS REDACTED | | | BTC 0.00107691059776731<br>CEL 36.4129771991311<br>ETH 0.5195 | | |
| 3.1.596716 | YVONNE TRAN LE | ADDRESS REDACTED | | | BTC 0.339826334361669<br>CEL 48.4212729534103<br>ETH 2.30586673881724<br>LUNC 51.9176390930791<br>MATIC 3701.11139569272<br>SOL 19.3903117094017 | | |

Schedule E-F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.596717 | YVONNE TSAI | ADDRESS REDACTED | | | BAT 0.139959711907555<br>BCH 0.000740515820671288<br>BTC 0.00276233359359844<br>CEL 1.12044012547602<br>DASH 1.0536284785546<br>EOS 0.0256136573728094<br>ETH 0.00214450542517514<br>LTC 0.00402625362383544<br>MATIC 1.74848461081034<br>MCDAI 0.0811426949842148<br>SGB 126.285498547146<br>TUSD 181.501641234696<br>XRP 0.000000623088653907 | | |
| 3.1.596718 | YVONNE VAN DER LEM | ADDRESS REDACTED | | | BTC 0.199218303571318<br>ETH 2.38210070086197 | | |
| 3.1.596719 | YVONNE VAN LEEUWEN | ADDRESS REDACTED | | | ADA 127.861880955523<br>BTC 0.134265922506429<br>ETH 1.07776808162552 | | |
| 3.1.596720 | YVONNE VERLIJSDONK | ADDRESS REDACTED | | | BTC 0.00186914696687916 | | |
| 3.1.596721 | YVONNE WAGNER-BÜHLER | ADDRESS REDACTED | | | BTC 0.0335898194372679 | | |
| 3.1.596722 | YVONNE WALDMÜLLER | ADDRESS REDACTED | | | BTC 0.00205864585784583 | | |
| 3.1.596723 | YVONNE WEISER | ADDRESS REDACTED | | | BTC 0.000024936603563797 | | |
| 3.1.596724 | YVONNE WILLIAMSON | ADDRESS REDACTED | | | AAVE 2.12888850138983<br>ADA 391.584532668004<br>BTC 0.0543017977909793<br>COMP 1.04248531313084<br>DOT 22.3846244446056<br>MATIC 508.828941399712<br>SNX 59.5755231660993<br>USDC 10574.4828018384 | | |
| 3.1.596725 | YVONNE YIU | ADDRESS REDACTED | | | BTC 0.00102741971064409 | | |
| 3.1.596726 | YVONNE YU | ADDRESS REDACTED | | | BTC 0.000000008121167779<br>CEL 624.394163858042<br>EOS 0.000059740333630989<br>ETH 0.000235313407708696<br>SGB 1208.80000050467<br>USDC 0.000000716819975264<br>USDT ERC20 0.000000901743042724<br>XLM 715.193134275966<br>XRP 2723.05986061678 | | |
| 3.1.596727 | YVONNE ZHOU | ADDRESS REDACTED | | | CEL 174.58741364688<br>ETH 2.93698050147389 | | |
| 3.1.596728 | YVONNICK URVOY | ADDRESS REDACTED | | | ADA 351.908842743787<br>BTC 0.01432799<br>CEL 86.418948229375<br>ETH 0.164235373<br>LINK 3.90473155<br>USDC 1251.147872 | | |
| 3.1.596729 | YVROSE PIERRE | ADDRESS REDACTED | | | BTC 0.00376791042728949 | | |
| 3.1.596730 | YWEE CHUA | ADDRESS REDACTED | | | BTC 0.000000995257443141<br>MATIC 1.54804384027466<br>USDC 0.51372930354373 | | |
| 3.1.596731 | YY KAN | ADDRESS REDACTED | | | BTC 0.000006047744388537 | | |
| 3.1.596732 | YY MAN | ADDRESS REDACTED | | | CEL 1.12740012223847 | | |
| 3.1.596733 | YY WONG | ADDRESS REDACTED | | | BCH 0.641115057172032<br>BTC 0.0454280681102509<br>CEL 172.608950576083<br>DASH 1.3434008770913<br>ETH 1.73668563988327<br>LTC 5.84480379128291<br>OMG 40.1139667193613<br>XLM 1782.8756262099<br>ZRX 677.834258822114 | | |
| 3.1.596734 | YZ WANG | ADDRESS REDACTED | | | BTC 0.0038904970589941<br>LINK 490.335279567701<br>OMG 0.205787045926029<br>UNI 420.424033323056<br>USDC 26.1794310597149<br>ZRX 3305.87841799036 | | |
| 3.1.596735 | Z'CHNOL SINGH | ADDRESS REDACTED | | | BTC 0.010571913252141<br>CEL 0.353640991490177<br>DOT 12.6531465316095<br>LTC 0.309307228336921 | | |
| 3.1.596736 | Z6 S.R.O. | ADDRESS REDACTED | | | ADA 6.04134896923043<br>BTC 0.000001027884916106<br>DOT 620.820635565399<br>ETH 0.000011252324964453<br>LINK 204.010855176235<br>LUNC 68.5930637707487<br>MATIC 12790.4737412845 | | |
| 3.1.596737 | ZA BIK | ADDRESS REDACTED | | | BTC 0.0997676053138852<br>LINK 360.638404936829<br>MATIC 4323.31884927219 | BTC 0.00161004669135404 | |
| 3.1.596738 | ZAAFIR CHAUDHARY | ADDRESS REDACTED | | | ADA 13881.2433812318<br>AVAX 363.747174479094<br>BTC 0.2179570067549<br>CEL 0.171472898087291<br>DOT 330.846711752603<br>ETH 17.2866917617049<br>LINK 183.415444309304<br>LUNC 129.37418726664<br>MATIC 2707.5911219086<br>SOL 26.3076516667603<br>XRP 15039.1294610257 | | |
| 3.1.596739 | ZAAFIR MADYUN | ADDRESS REDACTED | | | ADA 34.3539653427151<br>BTC 0.006205214852282<br>LTC 1.00728583994605<br>XLM 26.4393155849504 | | |
| 3.1.596740 | ZAAHID SAFAAR | ADDRESS REDACTED | | | XRP 0.003614828200674 | | |
| 3.1.596741 | ZABAD MOHAMED | ADDRESS REDACTED | | | ADA 1565.22017737289<br>BNB 2.39825753135748<br>BTC 0.000920531922811364<br>DOT 6.49735089368496 | | |
| 3.1.596742 | ZABAL TOR | ADDRESS REDACTED | | | BTC 0.000993640699523052<br>CEL 0.410049941101913 | | |
| 3.1.596743 | ZABDIEL ALVARADO-MARTINEZ | ADDRESS REDACTED | | | ADA 1991.79754249398<br>BTC 0.465946967663077<br>DOT 104.781838268451<br>ETH 3.739311426192<br>LINK 38.4912855664943<br>MATIC 937.875889533296 | | |
| 3.1.596744 | ZABEER RAHMAN | ADDRESS REDACTED | | | BTC 0.0058940169722618<br>CEL 329.975476412942<br>ETH 0.208262004593296<br>PAXG 0.033925752670278<br>USDC 57.5792464187785 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.596745 | ZABILLO MANSOURI | ADDRESS REDACTED | | | AAVE 21.2954356761337<br>BTC 2.34961965148505<br>CEL 1000.94295800672<br>ETH 56.9249095530534<br>LINK 636.205981049488<br>MATIC 74150.6171843332<br>SGB 1.545171721252<br>SNX 756.280835754909<br>XRP 10.1050545638326 | | |
| 3.1.596746 | ZABRIAN COLEMAN | ADDRESS REDACTED | | | USDT ERC20 0.000000728396658341 | | |
| 3.1.596747 | ZAC ALLYN | ADDRESS REDACTED | | | LINK 0.000205277642408069 | | |
| 3.1.596748 | ZAC ALTMAN | ADDRESS REDACTED | | | DOT 3.60252418196075<br>SNX 106.852277888911 | | |
| 3.1.596749 | ZAC ARZADON | ADDRESS REDACTED | | | BTC 0.00620011058727585<br>CEL 1.12213217604284 | | |
| 3.1.596750 | ZAC BAUM | ADDRESS REDACTED | | | BTC 0.00000153582141610199<br>USDT ERC20 0.011106761177523 | | |
| 3.1.596751 | ZAC BIDDISCOMBE | ADDRESS REDACTED | | | AAVE 0.00203064462355308<br>CEL 5.67588628392839<br>ETH 0.000222 | | |
| 3.1.596752 | ZAC BRINKMAN | ADDRESS REDACTED | | | BTC 0.000324067125458364 | | |
| 3.1.596753 | ZAC CABAN | ADDRESS REDACTED | | | CEL 1.36011827565572 | | |
| 3.1.596754 | ZAC CACCA | ADDRESS REDACTED | | | ADA 128.852820930402<br>BTC 0.000952202266333199<br>XRP 4.24312091446575 | | |
| 3.1.596755 | ZAC CAMPBELL | ADDRESS REDACTED | | | AAVE 0.0113468149594262<br>CEL 0.070184134794398<br>OMG 2.57280571339601 | | |
| 3.1.596756 | ZAC CARTER | ADDRESS REDACTED | | | XRP 281.16337651239 | | |
| 3.1.596757 | ZAC CASTILLO | ADDRESS REDACTED | | | BTC 0.0860068299001525<br>CEL 98.4869316950149<br>ETH 8.8444480511571<br>LINK 6.44943009380721<br>MCDAI 119.431924742662<br>SNX 38.5070282422029 | | |
| 3.1.596758 | ZAC CHAN | ADDRESS REDACTED | | | BTC 0.000032988370541955<br>ETH 3.50469038253385<br>LUNC 46.6620107271922<br>USDC 11.1535619333527 | | |
| 3.1.596759 | ZAC CHAPMAN | ADDRESS REDACTED | | | BTC 0.00127398492816396<br>CEL 0.445920123897524<br>EOS 0.951<br>LTC 0.00000034<br>LUNC 13.8757030553674<br>SOL 0.000051662913296273<br>USDC 0.878983339125122 | | |
| 3.1.596760 | ZAC CHRISTMAN | ADDRESS REDACTED | | | BTC 0.0184800648792126<br>ETH 8.56390658611407 | | |
| 3.1.596761 | ZAC CHUA ZHENG XUN | ADDRESS REDACTED | | | BTC 0.100913771981756<br>LUNC 0.0353858243001626 | | |
| 3.1.596762 | ZAC CLARKE | ADDRESS REDACTED | | | USDC 1016.67855282376 | | |
| 3.1.596763 | ZAC CORNISH | ADDRESS REDACTED | | | ADA 0.000000260145137884<br>BTC 0.000000011535869209<br>CEL 0.0162389434555314<br>ETH 0.000000150070665588<br>USDC 0.603115821317986 | | |
| 3.1.596764 | ZAC DICK | ADDRESS REDACTED | | | BTC 0.0113209191035365<br>CEL 57.046283099975<br>ETH 0.60760095 | | |
| 3.1.596765 | ZAC DONAHOE | ADDRESS REDACTED | | | ETH 0.0267661458631257<br>LTC 1.44161116455643<br>MCDAI 31.9038034603868<br>USDC 44.290822757075 | | |
| 3.1.596766 | ZAC DRAFTS | ADDRESS REDACTED | | | BTC 0.000096581519549783 | | |
| 3.1.596767 | ZAC DUGGAN | ADDRESS REDACTED | | | BTC 0.000000008013186974<br>CEL 10.3725350219381<br>SNX 19.4010286707875 | | |
| 3.1.596768 | ZAC ELLIS | ADDRESS REDACTED | | | ADA 878.335898091004<br>AVAX 15.1182142274532<br>BTC 0.000001094546122395 | | |
| 3.1.596769 | ZAC ESSERY | ADDRESS REDACTED | | | CEL 1.08972417855851 | | |
| 3.1.596770 | ZAC EUSTACE | ADDRESS REDACTED | | | CEL 0.00134876780416973 | | |
| 3.1.596771 | ZAC FARRELL | ADDRESS REDACTED | | | BTC 0.105779057666638 | MATIC 160.84255195 | |
| 3.1.596772 | ZAC FIEROH | ADDRESS REDACTED | | | BTC 0.436935122712604<br>ETH 24.6874736673758<br>LINK 259.704575136394<br>LTC 75.9436922707157 | | |
| 3.1.596773 | ZAC FORCHER | ADDRESS REDACTED | | | BTC 0.0750635721396765<br>ETH 0.975546792476614<br>LINK 65.9911158161668<br>MATIC 1816.83085491881<br>SOL 38.1919286014437 | | |
| 3.1.596774 | ZAC FOULDS | ADDRESS REDACTED | | | BTC 0.000000207295741359<br>XRP 0.273278416561234 | | |
| 3.1.596775 | ZAC FOX | ADDRESS REDACTED | | | ETH 0.000102319357581724<br>MATIC 1121.72128658708<br>USDC 8.53693884117946 | | |
| 3.1.596776 | ZAC GARNMEISTER | ADDRESS REDACTED | | | BTC 0.000000715011622028<br>ETH 0.000017810974971924 | | |
| 3.1.596777 | ZAC GERAGHTY | ADDRESS REDACTED | | | BTC 0.000271349267320664<br>CEL 8.82247640706484<br>ETH 0.009662749366385<br>SOL 0.113381963077577 | | |
| 3.1.596778 | ZAC GODBOLD | ADDRESS REDACTED | | | CEL 1.07616936857468 | | |
| 3.1.596779 | ZAC HAO JIE | ADDRESS REDACTED | | | BTC 0.000741168923206256<br>CEL 12.9272578550362<br>ETH 1.06085464454857 | | |
| 3.1.596780 | ZAC HARDING | ADDRESS REDACTED | | | BTC 0.137546814415868<br>CEL 1.15116892753898<br>ETH 0.407804704361257<br>LTC 3.68908207194577<br>MANA 0.0665071212441811<br>UNI 0.0159246528413847<br>XLM 8020.10380149175 | AVAX 3.83141762<br>SOL 5.629574029<br>XLM 983.3736107 | |
| 3.1.596781 | ZAC HATFIELD | ADDRESS REDACTED | | | LTC 0.00109876375633498 | | |
| 3.1.596782 | ZAC HOWLETT | ADDRESS REDACTED | | | BSV 0.000000000577318027<br>CEL 20.280328298758<br>DASH 0.00000000032926161 | | |
| 3.1.596783 | ZAC JANSZ | ADDRESS REDACTED | | | BTC 0.000019475417484847<br>ETH 0.000226462719244346<br>XRP 0.331203236445801 | | |
| 3.1.596784 | ZAC JOHNSOM | ADDRESS REDACTED | | | AAVE 5.23905787650918<br>SNX 11.2244859388158 | BTC 0.01127814 | |
| 3.1.596785 | ZAC JOHNSON | ADDRESS REDACTED | | | BTC 0.000005945522042059<br>ETH 0.00143744384044604<br>MATIC 1.23801557300604 | | |
| 3.1.596786 | ZAC JONES | ADDRESS REDACTED | | | ETH 0.0000223837584075469<br>MATIC 0.506125932273908<br>XLM 0.00595895855791831 | | |
| 3.1.596787 | ZAC KONTZIONIS | ADDRESS REDACTED | | | CEL 6.42904107914224 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.596788 | ZAC LEACH | ADDRESS REDACTED | | | BTC 0.000883754339733314<br>LINK 38.4847022611808 | | |
| 3.1.596789 | ZAC LEDESMA | ADDRESS REDACTED | | | BTC 0.000002735189332521<br>ETH 0.0014059813787858<br>LINK 0.0174279094734208 | | |
| 3.1.596790 | ZAC LI | ADDRESS REDACTED | | | ADA 0.00355644474100534<br>BTC 0.537118097565204<br>SNX 0.00136483596101397 | | |
| 3.1.596791 | ZAC LOWE | ADDRESS REDACTED | | | ADA 10.4255262096205<br>BCH 0.00512135774744251<br>BTC 0.00561078366412838<br>CEL 1.41981487847504<br>ETH 0.0154536586561975<br>LTC 0.0101543567708327<br>MCDAI 16.6086115369172<br>USDC 1.31046935795725<br>XLM 363.343963277868 | | |
| 3.1.596792 | ZAC MAGEE | ADDRESS REDACTED | | | BTC 0.00287675958554879<br>USDC 0.00424448615999867 | | |
| 3.1.596793 | ZAC MARCHANT | ADDRESS REDACTED | | | BTC 0.000514650542923978<br>CEL 7.77461154167205 | | |
| 3.1.596794 | ZAC MASON | ADDRESS REDACTED | | | BTC 0.000486756537726779<br>SNX 0.0558268330118678 | | |
| 3.1.596795 | ZAC MATSON | ADDRESS REDACTED | | | ADA 4362.12274470021<br>BTC 0.00392521709639378 | | |
| 3.1.596796 | ZAC MCVILLAN | ADDRESS REDACTED | | | CEL 205.48410430152 | | |
| 3.1.596797 | ZAC MCWILLIAMS | ADDRESS REDACTED | | | BTC 0.000041859173155209 | BTC 0.000000001609944947 | |
| 3.1.596798 | ZAC MORTON | ADDRESS REDACTED | | | BTC 0.469207485351784 | | |
| 3.1.596799 | ZAC NOBLE | ADDRESS REDACTED | | | BTC 0.000000602131112235<br>CEL 0.000367623461337755<br>ETH 0.000004836511469736 | | |
| 3.1.596800 | ZAC NOONAN | ADDRESS REDACTED | | | AVAX 12.1162248811013<br>BTC 0.0603742263162785<br>DOT 11.0420740113635<br>ETH 0.578059368363079<br>LUNC 40.6005767450325<br>MATIC 941.789404849241 | BTC 0.00000032 | |
| 3.1.596801 | ZAC POLLACK | ADDRESS REDACTED | | | AAVE 3.15565383919188<br>BTC 0.000748927182617006<br>ETH 0.0437047466802593<br>MATIC 1521.26950941666<br>SNX 29.6421645722837<br>UNI 13.6612650366625<br>XLM 401.270542804224 | | |
| 3.1.596802 | ZAC POVOLNY | ADDRESS REDACTED | | | BTC 0.0039823572576115<br>CEL 0.207758902906348<br>ETH 3.85621839141684 | | |
| 3.1.596803 | ZAC PRINCE | ADDRESS REDACTED | | | ETH 0.000000760146735721 | | |
| 3.1.596804 | ZAC SMITH | ADDRESS REDACTED | | | CEL 0.280571879475129 | | |
| 3.1.596805 | ZAC SMITH | ADDRESS REDACTED | | | ADA 1356.83444687817<br>AVAX 21.4620366062588<br>BTC 0.231345682073637<br>DOT 80.7830835670735<br>LUNC 30.4071172321808<br>MATIC 2144.92541577996<br>SOL 63.6440417340874 | | |
| 3.1.596806 | ZAC SPENCER | ADDRESS REDACTED | | | ETH 0.000007876324046673 | | |
| 3.1.596807 | ZAC THOMPSON | ADDRESS REDACTED | | | ADA 7.24188824178107 | | |
| 3.1.596808 | ZAC TOMAS | ADDRESS REDACTED | | | CEL 26.3008957392284 | | |
| 3.1.596809 | ZAC TREASH | ADDRESS REDACTED | | | ADA 0.0165212228568911<br>BTC 0.000003841934203604<br>DOT 0.00640763146629447<br>ETH 0.000021911608531226<br>MATIC 0.0937815039408567 | | |
| 3.1.596810 | ZAC TSINZO | ADDRESS REDACTED | | | BTC 0.000011044746396632 | | |
| 3.1.596811 | ZAC VAN ASCH | ADDRESS REDACTED | | | ETH 0.0296917505014914 | | |
| 3.1.596812 | ZAC VOYNOW | ADDRESS REDACTED | | | LINK 0.0310719061365848 | | |
| 3.1.596813 | ZAC WALLINGFORD | ADDRESS REDACTED | | | BTC 0.000444800312090169<br>DOT 408.85470580089<br>ETH 0.00427070591886955<br>MCDAI 4.27845971226924<br>USDC 217.597455223229 | BTC 0.752350318562192<br>USDC 65.49 | |
| 3.1.596814 | ZAC WATERS | ADDRESS REDACTED | | | CEL 0.0468043398358501<br>XRP 22 | | |
| 3.1.596815 | ZAC WATSON | ADDRESS REDACTED | | | BSV 0.301065855074784<br>BTC 0.000060524544090225<br>CEL 15.1570709997483<br>ETH 0.00251945694807796<br>LINK 1.30541010648637<br>LTC 1.33981594830128<br>USDT ERC20 0.000000343489623565<br>XLM 2225.7657106<br>XRP 0.000000765832598577 | | |
| 3.1.596816 | ZAC WILCOXEN | ADDRESS REDACTED | | | BTC 0.000004129312597591<br>CEL 14.4145264218299<br>COMP 0.000193792016230094<br>EOS 0.00375287995453621<br>ETH 0.000140287768464887<br>XLM 0.196585896565213<br>XRP 0.000000865445199566 | | |
| 3.1.596817 | ZAC WILLIS | ADDRESS REDACTED | | | MATIC 0.0764054782152753 | | |
| 3.1.596818 | ZAC WOODS | ADDRESS REDACTED | | | UNI 0.00022567230106638 | | |
| 3.1.596819 | ZAC WOODS | ADDRESS REDACTED | | | USDC 0.0353775848206542 | | |
| 3.1.596820 | ZAC XIONG | ADDRESS REDACTED | | | BTC 0.00101143066549324 | | |
| 3.1.596821 | ZAC YODER | ADDRESS REDACTED | | | ETH 0.0374910245733562 | | |
| 3.1.596822 | ZACARÍA OMAR AVILEZ | ADDRESS REDACTED | | | BTC 0.086243069725873 | | |
| 3.1.596823 | ZACARIAS MATOS | ADDRESS REDACTED | | | BTC 0.00112245275045387<br>MATIC 518.656250696812 | | |
| 3.1.596824 | ZACARIAS RIPOLL CID | ADDRESS REDACTED | | | USDC 56.2874150363861 | | |
| 3.1.596825 | ZACARY BARBOSA | ADDRESS REDACTED | | | MATIC 244.251565130864 | | |
| 3.1.596826 | ZACARY SIRAVO | ADDRESS REDACTED | | | BTC 0.083566714914686<br>ETH 1.09105387200844<br>LTC 1.06014095296989<br>SGB 116.057667127613<br>XRP 960.720306712819 | | |
| 3.1.596827 | ZACC CURMI | ADDRESS REDACTED | | | BTC 0.00123481100897309<br>CEL 25.0914884211059<br>DASH 0.004007891827783<br>EOS 0.0880887385234958<br>ETH 0.00159768534846637<br>LTC 0.00447436381140619<br>OMG 0.136411733801277 | | |
| 3.1.596828 | ZACC THOMAS | ADDRESS REDACTED | | | BTC 0.00107499445849566<br>CEL 69.282372243283 | | |
| 3.1.596829 | ZACCARIA BERGAMO | ADDRESS REDACTED | | | BTC 0.000000004208569602<br>CEL 0.364129766882356 | | |
| 3.1.596830 | ZACCARIA SIMPSON | ADDRESS REDACTED | | | BTC 0.000000026691596705<br>CEL 0.09567085449212 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.596831 | ZACCHAEUS CHAN WANG TZI | ADDRESS REDACTED | | | CEL 0.0441105173232383<br>ETH 0.000325846498403043<br>MATIC 0.0696176421608304<br>MCDAI 0.0702993948181551 | | |
| 3.1.596832 | ZACCHAEUS TAYLOR | ADDRESS REDACTED | | | CEL 1.1366969061894 | | |
| 3.1.596833 | ZACCHAEUS TOW | ADDRESS REDACTED | | | BTC 0.0201593421822035<br>USDC 32620.4384424071<br>USDT ERC20 16.3128880500678 | | |
| 3.1.596834 | ZACCHARY CHEVRIER | ADDRESS REDACTED | | | ADA 25.1898629486429<br>BNB 0.240927126783948<br>BTC 0.00076550560524404<br>DOT 2.82489340418656<br>LUNC 1.25131181177357 | | |
| 3.1.596835 | ZACCHEUS CAIL | ADDRESS REDACTED | | | CEL 0.0034449646050091<br>ETH 0.00620453707230479<br>MATIC 53.8050430765202 | MATIC 82.15240629 | |
| 3.1.596836 | ZACH ALAM | ADDRESS REDACTED | | | BTC 0.000010797779714585 | | |
| 3.1.596837 | ZACH ALLEN | ADDRESS REDACTED | | | CEL 4.54823837354611 | | |
| 3.1.596838 | ZACH ALVAREZ | ADDRESS REDACTED | | | AAVE 16.1886632853173<br>BTC 5.01111103505304<br>COMP 0.0130550039023301<br>ETH 115.930501762548<br>KNC 0.0335853978139387<br>LINK 505.742497479496<br>MANA 0.0353702891515553<br>MATIC 3082.41857988037<br>SGB 0.701472119126085<br>SNX 0.867873995033283<br>UNI 417.887798471833<br>USDC 53926.8782168844<br>XLM 3.72803793941432<br>XRP 4.58860219031258 | | |
| 3.1.596839 | ZACH ANDROW | ADDRESS REDACTED | | | BTC 0.000869880498531784<br>USDC 1.10231405207909 | | |
| 3.1.596840 | ZACH APPLEGATE | ADDRESS REDACTED | | | BTC 0.396180453296028<br>CEL 13.1420730599204<br>ETH 3.64662176520201<br>USDC 263.531916219922<br>XRP 479.98 | BTC 0.01273727 | |
| 3.1.596841 | ZACH ARONIS | ADDRESS REDACTED | | | CEL 1.06494117001833<br>ETH 0.00369114225610497 | | |
| 3.1.596842 | ZACH BAKER | ADDRESS REDACTED | | | BTC 2.66850651101605<br>ETH 1.06009290570731<br>USDC 165050.979261492 | | |
| 3.1.596843 | ZACH BAMBER | ADDRESS REDACTED | | | BTC 0.000860691518773678<br>ETH 0.00527686203402497 | | |
| 3.1.596844 | ZACH BANTA | ADDRESS REDACTED | | | DOT 3.29788488475497<br>MATIC 41.1798572613831<br>SNX 8.21995053721384<br>USDC 0.0324639527948053 | | |
| 3.1.596845 | ZACH BARR | ADDRESS REDACTED | | | DOT 0.0129055638991533 | | |
| 3.1.596846 | ZACH BARROW | ADDRESS REDACTED | | | BTC 0.00169110117898517<br>CEL 21.2772308411282<br>LTC 2.33023205<br>XLM 606.3897587<br>ZEC 13.72093826 | | |
| 3.1.596847 | ZACH BAUDER | ADDRESS REDACTED | | | BTC 0.0000821918551483279 | | |
| 3.1.596848 | ZACH BECHEL | ADDRESS REDACTED | | | AVAX 0.00418012960503888<br>BTC 0.000055909272268998<br>DOT 0.0131773493777923<br>LINK 0.0568011240424367<br>LUNC 5.56572010995997<br>MANA 0.00145049339590703<br>MATIC 2.05417785954928 | AVAX 3.05108180317578<br>BTC 0.0327147094917473<br>DOT 5.60993631983379<br>LINK 120.795824998039<br>MANA 21.4960044400499<br>MATIC 1080.86989800859 | |
| 3.1.596849 | ZACH BELMONTE | ADDRESS REDACTED | | | ADA 0.140406281685062<br>BTC 0.00685903726578861<br>ETH 0.139641081373325<br>USDC 0.283503112667831 | | |
| 3.1.596850 | ZACH BIRD | ADDRESS REDACTED | | | BTC 0.0021556<br>ETH 0.000501782096615586<br>KNC 0.452371636085056<br>LINK 0.0552676923981246 | | |
| 3.1.596851 | ZACH BLACKWOOD | ADDRESS REDACTED | | | BTC 0.000008901007858169<br>ETH 0.000550135380758726<br>SNX 0.0853672948119404 | | |
| 3.1.596852 | ZACH BLUM | ADDRESS REDACTED | | | DOT 0.322730065558022<br>MATIC 0.00379052158447884<br>USDC 0.0002362234895366 | DOT 0.00194765283371033<br>LINK 0.0002<br>MATIC 2.78821961347564<br>UNI 0.1379<br>XLM 0.19 | |
| 3.1.596853 | ZACH BLUMENFELD | ADDRESS REDACTED | | | AVAX 4.58126678953236<br>BTC 0.00569892672328014<br>EOS 0.110645290366855<br>ETH 0.0628507035655553<br>MANA 26.0682261229866 | | |
| 3.1.596854 | ZACH BOEDEKER | ADDRESS REDACTED | | | BTC 0.00148472370821242<br>ETH 0.00704378529894471<br>LINK 0.0433988796243606<br>LTC 0.0128933214401138<br>SGB 4575.35534986904<br>XLM 11.6527754276498<br>XRP 4.11429883295165 | | |
| 3.1.596855 | ZACH BOELSTERLI | ADDRESS REDACTED | | | ADA 468.806714830757<br>USDT ERC20 6.59900233175113 | | |
| 3.1.596856 | ZACH BORNHEIMER | ADDRESS REDACTED | | | BTC 0.00191431518852116<br>ETH 0.0341371386472313<br>MATIC 114.992713876334<br>USDC 1056.46802052633 | | |
| 3.1.596857 | ZACH BORST | ADDRESS REDACTED | | | BTC 0.000001492006183208<br>CEL 1.12694620202247<br>ETH 0.00007291583205495<br>ZRX 9.87910166678364 | | |
| 3.1.596858 | ZACH BOSTER | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.596859 | ZACH BRECHER | ADDRESS REDACTED | | | BTC 0.000276820856426245 | | |
| 3.1.596860 | ZACH BRINTZ | ADDRESS REDACTED | | | BTC 0.0658214998586892<br>ETH 0.85202943089437<br>GUSD 1.91810864585035<br>MATIC 0.00650671918908424<br>USDC 0.0166055890422746 | GUSD 8.05780127566449<br>USDC 0.0696158642086689 | |
| 3.1.596861 | ZACH BRONDER | ADDRESS REDACTED | | | ADA 476.306139915061<br>BTC 0.0103300417626703<br>EOS 186.30291093312<br>ETH 0.100197399528537 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.596862 | ZACH BRYANT | ADDRESS REDACTED | | | BCH 0.000742701522444835<br>BSV 0.113611899533521<br>BTC 0.00006835344600701<br>CEL 0.0929515237877283<br>EOS 0.00117261582439259<br>ETH 0.000901056912107193<br>KNC 0.00322780195867473<br>LINK 0.0030756918181557<br>LTC 0.000610713536031657<br>MATIC 0.359130694681913<br>MCDAI 0.0263732227383647<br>USDC 2.41740810545492<br>XRP 0.000000946423147157 | | |
| 3.1.596863 | ZACH BUCHHEIT | ADDRESS REDACTED | | | BTC 0.115126108581339 | | |
| 3.1.596864 | ZACH BUDIT | ADDRESS REDACTED | | | CEL 0.00341263259719312 | | |
| 3.1.596865 | ZACH BUMGARDNER | ADDRESS REDACTED | | | BTC 0.000001678449286385 | | |
| 3.1.596866 | ZACH BUSSEY | ADDRESS REDACTED | | | BNB 0.00109672666086872<br>BTC 0.000003970834301463<br>CEL 1.02874119767945<br>ETH 0.00000046971077733<br>USDC 1009.70449134565 | | |
| 3.1.596867 | ZACH CAMPBELL | ADDRESS REDACTED | | | ETH 0.099814685239636 | | |
| 3.1.596868 | ZACH CANTRELL | ADDRESS REDACTED | | | ADA 384.251450223955<br>BTC 0.015861131064217<br>DOT 7.88054259475343<br>ETH 0.254168049495684<br>LINK 5.65276613063316<br>MATIC 210.626846937617 | | |
| 3.1.596869 | ZACH CARDWELL | ADDRESS REDACTED | | | CEL 1.06292061628734 | | |
| 3.1.596870 | ZACH CARNAGO | ADDRESS REDACTED | | | XRP 3036.397634 | | |
| 3.1.596871 | ZACH CASSAR TORREGGIANI | ADDRESS REDACTED | | | BTC 0.0611805265876542<br>USDC 5251.14451486618 | | |
| 3.1.596872 | ZACH CLEGG | ADDRESS REDACTED | | | BTC 0.535538649201415 | | |
| 3.1.596873 | ZACH CLEVELAND | ADDRESS REDACTED | | | ADA 1269.16398496859<br>BTC 0.00194140688468117<br>ETH 0.0002551644989539<br>MATIC 731.289418937036<br>USDC 7103.93189504915 | | |
| 3.1.596874 | ZACH COHEN | ADDRESS REDACTED | | | BTC 0.000001779270896479<br>ETH 0.000051353752916602<br>MATIC 0.0216253884785248 | | BTC 0.00129173547630328<br>MATIC 14.116265623543 |
| 3.1.596875 | ZACH COLLINS | ADDRESS REDACTED | | | BSV 0.0339539845844536<br>BTC 0.00218221004422748 | | |
| 3.1.596876 | ZACH COLLINS | ADDRESS REDACTED | | | LINK 2.84618292221896 | | |
| 3.1.596877 | ZACH COOPER | ADDRESS REDACTED | | | BTC 0.000700847566229694<br>DASH 0.116685927958147<br>ETH 0.0176058769890637<br>LTC 0.136574984434172 | | |
| 3.1.596878 | ZACH CRICK | ADDRESS REDACTED | | | ADA 3.21718564102148<br>AVAX 0.0272352252316559<br>BTC 0.000045565269883458<br>ETH 0.00000154845329834<br>LINK 0.0120433224445827<br>MANA 0.00429572672422877<br>MATIC 0.28437025724197<br>USDC 0.314814101415528 | BTC 0.000000001322327466 | |
| 3.1.596879 | ZACH CRUZ | ADDRESS REDACTED | | | BTC 0.00045222199483257 | | |
| 3.1.596880 | ZACH CUMMINGS | ADDRESS REDACTED | | | BCH 0.0207397684833724<br>BTC 0.000002996505060697<br>CEL 624.865050223287<br>ETH 0.000230769176203874<br>MCDAI 0.000000507219190267<br>SGB 842.105143524033<br>XLM 0.470946645246522<br>XRP 0.000000526965533532 | | |
| 3.1.596881 | ZACH DAWSON | ADDRESS REDACTED | | | BTC 0.000505071017488987<br>ETH 0.00214929418254919<br>LINK 0.00710051361806047<br>XLM 0.132296634827398 | | |
| 3.1.596882 | ZACH DE SANTIS | ADDRESS REDACTED | | | BTC 0.000006285741000827 | | |
| 3.1.596883 | ZACH DEMATTOS | ADDRESS REDACTED | | | AAVE 0.00180398911410958<br>BTC 0.000004199958215531<br>COMP 0.00044403174617647<br>DOT 0.0628005377244506<br>ETH 0.0003822571369176<br>MANA 0.0625874697456048<br>MATIC 0.0474058864855939<br>PAX 206.088281366186<br>USDC 0.906330961797604<br>XLM 0.0273175210536336 | | |
| 3.1.596884 | ZACH DIAZ | ADDRESS REDACTED | | | BAT 83.6623555012264<br>BTC 0.00121426012452607<br>ETH 0.0380148017586369<br>XLM 139.364124500472<br>XTZ 12.8711983655571 | | |
| 3.1.596885 | ZACH DONNER | ADDRESS REDACTED | | | BTC 0.114984492001842<br>SOL 51.0102348685426 | | |
| 3.1.596886 | ZACH DORFF | ADDRESS REDACTED | | | BTC 0.0251776813676891 | | |
| 3.1.596887 | ZACH DORFLINGER | ADDRESS REDACTED | | | BTC 0.000008909290592297<br>DOT 0.361673237427053<br>ETH 0.00673521101107973 | BTC 0.000000001427603905<br>DOT 0.000000000021798282 | |
| 3.1.596888 | ZACH DOWDELL | ADDRESS REDACTED | | | ADA 579.288911745719<br>BTC 0.321635182372864<br>ETH 0.608769706223036<br>GUSD 292.389664993306<br>USDC 802.366650938445 | GUSD 85 | |
| 3.1.596889 | ZACH DRAKERT | ADDRESS REDACTED | | | BTC 0.00368659956180492<br>USDC 113.798119115694 | | |
| 3.1.596890 | ZACH DYKSTRA | ADDRESS REDACTED | | | BTC 0.000895527767298211<br>KNC 6.73077825615198<br>LTC 0.0952152888040698<br>MATIC 4.21421483932482 | | |
| 3.1.596891 | ZACH EASTBURG | ADDRESS REDACTED | | | BTC 0.000420268817003629 | | |
| 3.1.596892 | ZACH EDWARD | ADDRESS REDACTED | | | SUSHI 18.4507163750224 | | |
| 3.1.596893 | ZACH ELLIS | ADDRESS REDACTED | | | MATIC 0.160747816400337 | | |
| 3.1.596894 | ZACH ELSAWEY | ADDRESS REDACTED | | | AVAX 0.0554861613031259<br>BTC 0.07546963<br>CEL 53.6487798585829<br>DOT 46.344<br>EOS 0.283195746392831<br>ETH 64.1164815168852<br>LTC 0.00009918<br>MCDAI 40<br>SOL 107.682810795629<br>USDC 2.63727653623837<br>USDT ERC20 2043.75184448243 | | |
| 3.1.596895 | ZACH EVANS | ADDRESS REDACTED | | | BTC 0.25475297225277<br>SNX 22.3062567500943 | | |
| 3.1.596896 | ZACH FEDORA | ADDRESS REDACTED | | | MATIC 21.7722622502076 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.596897 | ZACH FEINER | ADDRESS REDACTED | | | BTC 0.000366932374142676<br>ETH 0.00531370730315722<br>MATIC 11.7846753335279 | | |
| 3.1.596898 | ZACH FONTANA | ADDRESS REDACTED | | | BTC 0.000006115269093114 | | BTC 0.000000007987461584 |
| 3.1.596899 | ZACH FOSS | ADDRESS REDACTED | | | BTC 0.0180993767385418<br>USDC 5783.92267927967 | | |
| 3.1.596900 | ZACH FOSTER | ADDRESS REDACTED | | | CEL 1.06234736985308 | | |
| 3.1.596901 | ZACH FREUND | ADDRESS REDACTED | | | ETH 2.09044214358384<br>XRP 1054.540534 | | |
| 3.1.596902 | ZACH FROST | ADDRESS REDACTED | | | BTC 0.0000083809853713759<br>CEL 221.394275320857<br>USDC 0.970314869628662 | | |
| 3.1.596903 | ZACH GARMAN | ADDRESS REDACTED | | | USDC 27.4674562318494 | | |
| 3.1.596904 | ZACH GARNER | ADDRESS REDACTED | | | BTC 0.164260923049523<br>USDC 1368.15022215277 | | |
| 3.1.596905 | ZACH GIBSON | ADDRESS REDACTED | | | BTC 0.00119385457291478<br>CEL 1.12966494227743<br>SNX 0.360299011990857 | | |
| 3.1.596906 | ZACH GODFREY | ADDRESS REDACTED | | | BTC 0.015685505575922<br>ETH 0.202288733889625 | | |
| 3.1.596907 | ZACH GOODPASTER | ADDRESS REDACTED | | | BTC 0.000012107302213559<br>COMP 0.000000484534528588<br>EOS 0.0157881199483968<br>ETH 0.000001357475575585999<br>LINK 0.0121881572135433<br>LTC 0.000429819863985887<br>MATIC 0.241501771824889<br>SNX 1.05911287858147<br>SUSHI 0.119287678893561<br>USDC 0.00071423110088224<br>USDT ERC20 22.889812754318<br>XLM 0.00816125034754714 | BTC 0.00000064763016533<br>COMP 0.00128868700768498<br>EOS 0.0516539701756029<br>ETH 0.000999351010347421<br>MATIC 0.00601716416378751<br>SUSHI 0.000964528700360419<br>USDC 0.000003047260933342<br>USDT ERC20 0.00000061008534326<br>XLM 2.48920499970544 | |
| 3.1.596908 | ZACH GREENWALD | ADDRESS REDACTED | | | LINK 0.176582873865669 | XRP 4381.882338 | |
| 3.1.596909 | ZACH GRIEST | ADDRESS REDACTED | | | ADA 763.976250746491<br>BCH 0.000031148850685146<br>BTC 0.296960097638565<br>COMP 0.000067334581436516<br>DASH 0.0972876673070785<br>DOT 6.29205365926602<br>EOS 0.00609818601769953<br>ETH 6.87416893740466<br>MATIC 318.087063568975<br>UNI 18.0814839141152<br>USDC 32.5783490017512<br>XLM 652.460894479636<br>XRP 105.485959453206 | | |
| 3.1.596910 | ZACH GRIFFIN | ADDRESS REDACTED | | | TUSD 994.094990543551 | | |
| 3.1.596911 | ZACH GUERRERO | ADDRESS REDACTED | | | ADA 846.564008260655<br>BTC 1.08065373389414<br>DASH 2.08579935737488<br>DOT 11.7921863283469<br>ETH 0.255518986474049<br>LINK 11.5024349990052<br>MATIC 2365.38748988404<br>SOL 29.5438319749885<br>USDC 10111.9463229149 | | |
| 3.1.596912 | ZACH HALL | ADDRESS REDACTED | | | ADA 69.1191016502295<br>BTC 0.0251282647164598<br>DOT 3.86256140409778<br>ETH 0.856160169591093<br>MATIC 166.962037715772<br>USDC 99.1114001825811 | | |
| 3.1.596913 | ZACH HALL | ADDRESS REDACTED | | | BTC 0.00970303143085838<br>ETH 0.0384185158462413<br>XLM 15.9272451740681 | | |
| 3.1.596914 | ZACH HAMBER | ADDRESS REDACTED | | | BTC 0.047273825240614<br>ETH 0.203800259693717<br>LINK 4.88304399278099<br>SOL 0.529234468284079<br>UNI 4.70198410039903<br>USDC 288.631254354912 | | |
| 3.1.596915 | ZACH HAMOR | ADDRESS REDACTED | | | BTC 0.000001222583367814<br>ETH 40.8428264417172 | | |
| 3.1.596916 | ZACH HANCOCK | ADDRESS REDACTED | | | CEL 0.0805362782281587<br>SGB 43.315519209382<br>XRP 0.762450526667371 | | |
| 3.1.596917 | ZACH HANSON | ADDRESS REDACTED | | | ETH 0.0584724798397433<br>LINK 0.00123335723258859 | LINK 2.79805428 | |
| 3.1.596918 | ZACH HARDESTY | ADDRESS REDACTED | | | BTC 0.0986477424111396<br>CEL 207.461249828843<br>ETH 3.59159468713713<br>SGB 122.586426928645<br>XRP 801.885537244386 | | |
| 3.1.596919 | ZACH HARDY | ADDRESS REDACTED | | | BTC 0.00583335101774755 | | |
| 3.1.596920 | ZACH HARRISON | ADDRESS REDACTED | | | ADA 963<br>BTC 0.0886843<br>CEL 171.749215290337<br>DOT 5<br>ETH 1.53406844<br>LINK 11.82<br>OMG 35.37667873<br>XRP 1376 | | |
| 3.1.596921 | ZACH HAYDEN | ADDRESS REDACTED | | | AVAX 8.59984553813211<br>BTC 0.132164460212064<br>BUSD 6433.7342838995<br>MCDAI 0.613085522391485<br>USDC 199.290683684121<br>USDT ERC20 2.00131878923258 | USDT ERC20 0.000000178253951992 | |
| 3.1.596922 | ZACH HAYS | ADDRESS REDACTED | | | BTC 0.0435966737387563<br>ETH 0.0402039649539726 | | |
| 3.1.596923 | ZACH HILDUM | ADDRESS REDACTED | | | BTC 0.000061894668497932<br>ETH 0.00279391410345711<br>MCDAI 42.6391539102487<br>XLM 0.185014816869916 | | |
| 3.1.596924 | ZACH HILL | ADDRESS REDACTED | | | ADA 0.559605700326996<br>MATIC 0.0192466580600138<br>MCDAI 0.0534145813577277 | | |
| 3.1.596925 | ZACH HINSEY | ADDRESS REDACTED | | | ADA 26.1493187575538<br>BTC 0.00381809845536175<br>DOT 0.00372711401561988<br>MATIC 29.1008689374978<br>USDC 211.161483716789 | | |
| 3.1.596926 | ZACH HOLBROOK | ADDRESS REDACTED | | | BTC 0.913592086674153<br>ETH 0.688853340097572<br>XLM 542.260372053679<br>ZEC 1.27251702838216 | | |
| 3.1.596927 | ZACH HOLDER | ADDRESS REDACTED | | | MATIC 3.44478743035184 | MATIC 1834.95432359293 | |
| 3.1.596928 | ZACH HOLLAND | ADDRESS REDACTED | | | BTC 0.0326824200150043<br>ETH 0.00184209799028216<br>USDC 10684.9350221159 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.596929 | ZACH HOOKER | ADDRESS REDACTED | | | BTC 0.502479596091092<br>ETH 8.45450956643402<br>LINK 666.724360846726<br>USDC 9904.48415496827 | | |
| 3.1.596930 | ZACH HOWERTON | ADDRESS REDACTED | | | BTC 0.0419876682779282<br>ETH 1.00903631837025<br>LINK 5.28637277575075<br>UNI 7.21841662911308 | | |
| 3.1.596931 | ZACH HOYT | ADDRESS REDACTED | | | BCH 0.0199993471045586<br>BTC 0.000007226626479066<br>ETH 0.000039681770111371<br>LTC 0.0901434563926515 | | |
| 3.1.596932 | ZACH HUFFMAN | ADDRESS REDACTED | | | BTC 0.0463120437969251<br>ETH 0.000346784018637586 | | |
| 3.1.596933 | ZACH HUTZ | ADDRESS REDACTED | | | ADA 165.788852669162<br>BTC 0.00121111486319359<br>ETC 1.69747191174481<br>ETH 0.716078140498639 | | |
| 3.1.596934 | ZACH HUVAL | ADDRESS REDACTED | | | BTC 0.000001148565530662 | | BTC 0.00157615008885028 |
| 3.1.596935 | ZACH ILLYES | ADDRESS REDACTED | | | BTC 0.000001847002244441 | | |
| 3.1.596936 | ZACH ISER | ADDRESS REDACTED | | | ADA 4.11241269042312<br>BSV 9.73108322930451<br>BTC 0.000782247601791071<br>CEL 1.18453323746521<br>DOT 0.268095654844577<br>ETH 0.0033162335015818<br>LINK 0.106168126443524<br>LTC 0.0243095950973712<br>SNX 602.881233241661<br>USDC 13.292804397701 | ADA 6933.54596651184<br>BTC 0.000000417185594036<br>CEL 228.090567063102<br>DOT 206.56887571814<br>ETH 0.000000919375150829 | |
| 3.1.596937 | ZACH JOBE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.596938 | ZACH JOHNSON | ADDRESS REDACTED | | | BTC 0.0273895839537996 | | |
| 3.1.596939 | ZACH JOHNSON | ADDRESS REDACTED | | | BTC 0.00000085855917482<br>DOT 0.000034447817928343<br>LUNC 1.10042428964021<br>USDC 60.1597520045651<br>XTZ 0.0101347543972599 | BTC 0.00000000662752379<br>DOT 0.0249838943361371 | |
| 3.1.596940 | ZACH JOHNSON | ADDRESS REDACTED | | | BTC 0.000022425452802039 | | |
| 3.1.596941 | ZACH JOLLY | ADDRESS REDACTED | | | BTC 0.0224105442307162<br>BUSD 0.295828157428929<br>LINK 59.9928693749175<br>MATIC 248.102351554216 | | |
| 3.1.596942 | ZACH JONES | ADDRESS REDACTED | | | BTC 0.000949632353460375<br>ETH 1.11761488046694<br>USDT ERC20 274.086473809486 | | |
| 3.1.596943 | ZACH JONES | ADDRESS REDACTED | | | BTC 0.0674256638325176 | | |
| 3.1.596944 | ZACH JONES | ADDRESS REDACTED | | | SNX 0.0058776719255231 | | |
| 3.1.596945 | ZACH JONIK | ADDRESS REDACTED | | | BTC 0.000001068065003558<br>CEL 1.07763140009511 | | |
| 3.1.596946 | ZACH JORDAN | ADDRESS REDACTED | | | BTC 0.0248139914479526<br>ETH 0.0744416865440191<br>XRP 295.251193 | | |
| 3.1.596947 | ZACH KATZ | ADDRESS REDACTED | | | BAT 0.152690864313716<br>ETC 152.474042470082 | | |
| 3.1.596948 | ZACH KERGER | ADDRESS REDACTED | | | BTC 0.000006980814767988<br>CEL 1.13010228669494 | | |
| 3.1.596949 | ZACH KNECHT | ADDRESS REDACTED | | | BTC 0.00258489122750251<br>ETH 0.0541677794418136<br>MATIC 164.892269630724<br>USDC 217.080928909589 | | |
| 3.1.596950 | ZACH KOWALSKI | ADDRESS REDACTED | | | ADA 0.0163337990011658<br>MATIC 0.102580545116983<br>XLM 0.0151241481232817 | | |
| 3.1.596951 | ZACH KREWINGHAUS | ADDRESS REDACTED | | | BTC 0.000192953933088201 | | |
| 3.1.596952 | ZACH KRUSE | ADDRESS REDACTED | | | ETH 0.000006499998183575<br>SGB 11.1414880749785<br>XRP 0.0348912555024787 | | |
| 3.1.596953 | ZACH LARSEN | ADDRESS REDACTED | | | AAVE 0.585538662227625<br>BAT 0.0288424826134514<br>BTC 0.000025939117201745<br>COMP 0.536840288131322<br>KNC 0.00515538406570546<br>MCDAI 0.0176514082526918<br>SNX 13.1289235102269<br>XLM 235.5210388917 | | |
| 3.1.596954 | ZACH LAUNEY | ADDRESS REDACTED | | | BTC 0.000537368360622888<br>XRP 3478.87220713235 | | |
| 3.1.596955 | ZACH LEA | ADDRESS REDACTED | | | BTC 0.1208520059719<br>ETH 0.304712389820108<br>LTC 0.584222740810083<br>UNI 23.9128822406608<br>USDC 10457.5965914751 | | |
| 3.1.596956 | ZACH LEACH | ADDRESS REDACTED | | | BTC 0.000001620720176344<br>ETH 0.000798791160337113<br>LTC 0.00261528171537727<br>OMG 0.0068461183021112<br>USDC 0.00606746396590625<br>USDT ERC20 0.000567685175105556 | BTC 0.00108144226290154<br>LTC 0.000000000527525519<br>USDC 0.000000684918752431<br>USDT ERC20 0.0000007632472321 | |
| 3.1.596957 | ZACH LEVINE | ADDRESS REDACTED | | | AAVE 8.79462330988577<br>BTC 1.83773704141284<br>ETH 20.605113820155<br>GUSD 0.874867279447116<br>LINK 221.986713500876<br>MATIC 2080.69888838228<br>SNX 0.0341989273033469<br>UNI 262.71911477857<br>USDC 0.805511004641268 | | |
| 3.1.596958 | ZACH LINLEY | ADDRESS REDACTED | | | ADA 0.00663686634553968<br>ETC 0.000125305200915893<br>MATIC 0.0581034815816165<br>XLM 0.0127379272950368 | | |
| 3.1.596959 | ZACH LLOYD | ADDRESS REDACTED | | | BTC 0.276987120723809<br>ETH 0.000169163675687821<br>GUSD 2.41373109423571 | | |
| 3.1.596960 | ZACH LONA | ADDRESS REDACTED | | | BTC 0.0000822158782244689<br>COMP 0.0486049292738733<br>EOS 3.81512067217006<br>ETH 0.000623810057600757<br>LINK 0.00359046151458839<br>MATIC 602.02968546021<br>USDC 3609.70912267794<br>XLM 85.987782666297<br>XRP 33.300033 | LINK 0.000000256215122329 | |
| 3.1.596961 | ZACH LOOMIS | ADDRESS REDACTED | | | BTC 0.0288634050131164<br>ETH 0.32864430905468 | | |
| 3.1.596962 | ZACH LOVVORN | ADDRESS REDACTED | | | ADA 533.760327128079<br>BTC 0.036224304474058<br>USDC 1661.53150096676 | USDC 2050 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.596963 | ZACH LOWE | ADDRESS REDACTED | | | MATIC 0.00828522570465095<br>SNX 0.130303125719914<br>SOL 0.00681999349446856<br>USDC 0.0724978611552423 | SOL 0.000000000847765235 | |
| 3.1.596964 | ZACH LUDOLPH | ADDRESS REDACTED | | | BTC 0.0191804610329048<br>ETH 0.563568859644062<br>USDC 1578.55026295958 | | |
| 3.1.596965 | ZACH MARTIN | ADDRESS REDACTED | | | BTC 0.00436334426976255<br>ETH 0.0660630051777209 | | |
| 3.1.596966 | ZACH MCCAFFREY | ADDRESS REDACTED | | | ADA 0.0664415555729655<br>BTC 0.0000120267943157009<br>DOT 0.00405565216221459<br>ETH 0.00023612160566289<br>MATIC 1622.25137422491<br>USDC 0.00389203400833131<br>XLM 0.12901637968212<br>ZEC 0.000683129320669356 | | |
| 3.1.596967 | ZACH MCCALL | ADDRESS REDACTED | | | BTC 0.0003400802138386 | BTC 0.000000487060549234 | |
| 3.1.596968 | ZACH MCISAAC | ADDRESS REDACTED | | | ADA 0.0495425733558799<br>LUNC 0.00609902668518335 | | |
| 3.1.596969 | ZACH MCKELVAIN | ADDRESS REDACTED | | | BTC 0.351382922869487<br>ETH 0.192971999296128<br>MATIC 1307.36440602571 | | |
| 3.1.596970 | ZACH MELLMAN-CARSEY | ADDRESS REDACTED | | | MATIC 319.369364815532 | | |
| 3.1.596971 | ZACH MERSHON | ADDRESS REDACTED | | | BTC 0.000603571470627187 | | |
| 3.1.596972 | ZACH MERTZIG | ADDRESS REDACTED | | | BTC 0.000080736502880874<br>XLM 764.82643519791<br>XRP 455.167678 | | |
| 3.1.596973 | ZACH METCALF | ADDRESS REDACTED | | | BTC 0.0011246158861<br>USDC 2171.88961527057 | | |
| 3.1.596974 | ZACH MILLER | ADDRESS REDACTED | | | BTC 0.0169669266831766<br>CEL 18.2710183593609<br>DOT 7.95923198<br>ETH 0.23405680352102<br>LUNC 0.640390761185772 | | |
| 3.1.596975 | ZACH MILLER | ADDRESS REDACTED | | | BTC 0.00384835189648213<br>ETH 0.0331909850891009<br>MATIC 0.833031791029584<br>SNX 0.0227566064530726<br>SOL 8.62241057340283<br>USDC 0.887425458224738 | | |
| 3.1.596976 | ZACH MILLER | ADDRESS REDACTED | | | ADA 50.8011455546764<br>BTC 0.000106969982777853<br>ETH 0.000683075784791126<br>GUSD 0.00913298673471296<br>MATIC 90.6487316695814<br>USDC 0.873297464667642 | | |
| 3.1.596977 | ZACH MINOT | ADDRESS REDACTED | | | LINK 0.00202531740912931<br>MATIC 3.22828379350196<br>XLM 0.125512449501628 | | |
| 3.1.596978 | ZACH MORGAN | ADDRESS REDACTED | | | BTC 0.00535577518106065<br>USDC 5238.07950901786 | | |
| 3.1.596979 | ZACH MORGAN | ADDRESS REDACTED | | | BTC 0.00241266918495982<br>ETH 0.00704616559410957 | | |
| 3.1.596980 | ZACH MULLENNIX | ADDRESS REDACTED | | | ADA 1458.02775754974<br>BTC 0.004429106584803<br>ETH 0.30747962354326<br>MANA 11.0148030378421<br>MATIC 12.9573185198993<br>USDC 3490.40543270546<br>USDT ERC20 0.408377349307031 | | |
| 3.1.596981 | ZACH MULLINS | ADDRESS REDACTED | | | BTC 0.000000068321283235<br>CEL 2.51430726926107 | | |
| 3.1.596982 | ZACH MURPHY | ADDRESS REDACTED | | | BTC 0.41914816761113<br>ETH 5.29348964158337<br>USDC 1148.0863449197 | | |
| 3.1.596983 | ZACH NELSON | ADDRESS REDACTED | | | AVAX 0.466347742734346<br>BTC 0.0708627591491486<br>COMP 0.938040952117187<br>LINK 10.9946222398789<br>MATIC 181.995089453467<br>UNI 22.8141266833415<br>USDC 8.0875087999522<br>XLM 0.00351532378277125 | | |
| 3.1.596984 | ZACH NEVEN | ADDRESS REDACTED | | | BTC 0.0106800015509799<br>ETH 0.329239068915081<br>USDC 46.1610068643162 | | |
| 3.1.596985 | ZACH NICKELS | ADDRESS REDACTED | | | BTC 0.000002697348948659 | | |
| 3.1.596986 | ZACH NORRIS | ADDRESS REDACTED | | | BTC 0.0364764405045572<br>ETH 0.889902424604341 | ETH 0.047171868 | |
| 3.1.596987 | ZACH NUGENT | ADDRESS REDACTED | | | ADA 67.4291450031291<br>BTC 0.00213054026939201<br>ETH 0.0301601748852908<br>SNX 10.3245919624584 | BTC 0.00516849 | |
| 3.1.596988 | ZACH OLIVAS | ADDRESS REDACTED | | | ADA 168.970961403932<br>BTC 0.0127407790579711<br>MATIC 242.75942570192<br>SNX 30.7588046921153<br>USDC 93.6592916790004<br>XLM 326.83128193616<br>XRP 81.862241 | | |
| 3.1.596989 | ZACH ORTIZ | ADDRESS REDACTED | | | ADA 1632.07432403063<br>BTC 0.0068360583881268 | | |
| 3.1.596990 | ZACH OSBORN | ADDRESS REDACTED | | | BUSD 0.0919653576960367<br>MATIC 1.14730819731941<br>XLM 0.049085406947014 | | |
| 3.1.596991 | ZACH PADILLA | ADDRESS REDACTED | | | BTC 0.000106941188140777<br>CEL 3.1285426337282<br>ETH 0.000693375821480345<br>USDC 9.28670117072762<br>XLM 0.0607025394537911 | BTC 0.134945632887029<br>CEL 0.000082294439244572<br>USDC 0.000000870505716078<br>XLM 0.0029163115964526 | |
| 3.1.596992 | ZACH PALMER | ADDRESS REDACTED | | | BTC 0.0206799385851425<br>DOT 2.70994402977638<br>ETH 0.140635092603714 | | |
| 3.1.596993 | ZACH PANFIL | ADDRESS REDACTED | | | BTC 0.0137654790388272<br>ETH 0.0876203280632844<br>MATIC 40.8394246118474<br>USDC 227.708914605601 | | |
| 3.1.596994 | ZACH PAPACCIO | ADDRESS REDACTED | | | USDC 7.97686654229771 | USDC 0.226592045789271 | |
| 3.1.596995 | ZACH PARSON | ADDRESS REDACTED | | | BTC 0.000001482354565942<br>MATIC 1.36950306864805 | | |
| 3.1.596996 | ZACH PATE | ADDRESS REDACTED | | | BTC 0.00017617580254095З | BTC 0.00000000602436225 | |
| 3.1.596997 | ZACH PATZIK | ADDRESS REDACTED | | | ADA 507.385018268124<br>BTC 0.132691542182966<br>ETH 1.12752207005717<br>MATIC 1026.73713711034<br>USDC 0.00392698338299398 | ADA 24.8<br>BTC 0.0006<br>ETH 0.008<br>MATIC 27 | |
| 3.1.596998 | ZACH PETTIKAS | ADDRESS REDACTED | | | BTC 0.844919876108407<br>ETH 1.38376521716165 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.596999 | ZACH PINCUS | ADDRESS REDACTED | | | BTC 0.000000483756875779<br>MATIC 431.467222201158<br>USDC 3.91786705930106 | | |
| 3.1.597000 | ZACH PISAN | ADDRESS REDACTED | | | BTC 0.0915183519158406<br>CEL 45.3759837015961<br>DOT 4.86527976805493<br>MATIC 1134.43963591376<br>XLM 355.3887568<br>XRP 3326.81557931596 | | |
| 3.1.597001 | ZACH PISTILLI | ADDRESS REDACTED | | | BTC 0.24752444949953<br>USDC 507.900873273875 | | |
| 3.1.597002 | ZACH POWELL | ADDRESS REDACTED | | | BTC 0.213775399519535<br>DASH 23.8022048513164<br>ETH 0.00644235523143872 | | |
| 3.1.597003 | ZACH PRETA | ADDRESS REDACTED | | | BTC 0.0000073886633002789<br>MANA 0.116229721122756<br>MATIC 1.62991738754585 | | |
| 3.1.597004 | ZACH PRYBYLO | ADDRESS REDACTED | | | BTC 0.000001089079311195<br>CEL 203.151527840559<br>COMP 2.10220824887766<br>MATIC 532.792026286677 | | |
| 3.1.597005 | ZACH PULKINEN | ADDRESS REDACTED | | | BTC 0.0133571785972151<br>ETH 0.0313429293227066<br>XLM 168.046930400059 | | |
| 3.1.597006 | ZACH QUEZADA | ADDRESS REDACTED | | | CEL 1.1102482358297<br>EOS 11.0991310990185<br>USDC 4.14554106043999 | | |
| 3.1.597007 | ZACH RAE | ADDRESS REDACTED | | | USDC 0.217787734972102 | | |
| 3.1.597008 | ZACH RAFF | ADDRESS REDACTED | | | ETH 0.00185368682868198<br>USDC 12.4240965467108 | USDC 0.0028194042554723 | |
| 3.1.597009 | ZACH RAMSAY | ADDRESS REDACTED | | | MATIC 0.0271483479363345 | | |
| 3.1.597010 | ZACH REED | ADDRESS REDACTED | | | BTC 0.000099183075500504<br>DASH 0.00137816863214012<br>ETH 0.000575950116883954<br>MATIC 0.276420441547944 | BTC 0.000000201091242985 | |
| 3.1.597011 | ZACH REID | ADDRESS REDACTED | | | ADA 1353.08136942754<br>AVAX 4.11147273684831<br>BTC 0.173813656076408<br>DOT 32.300755795333<br>ETH 1.55638941716515<br>LTC 4.1856598168447<br>SOL 4.08260707402724<br>USDC 4.64508348474798 | | BTC 0.02137887 |
| 3.1.597012 | ZACH RIES | ADDRESS REDACTED | | | BTC 0.0165142611148564 | | |
| 3.1.597013 | ZACH RIGGS | ADDRESS REDACTED | | | BTC 0.000000187330082934 | | BTC 0.000000693366023408 |
| 3.1.597014 | ZACH RINEHARDT | ADDRESS REDACTED | | | BTC 0.172770775760644<br>CEL 77.9826174417093<br>COMP 0.64112926936849<br>DOT 24.8318476067273<br>EOS 2.73497271770136<br>ETH 4.16400683789829<br>LINK 222.965869357385<br>LTC 0.0378412654868046<br>MATIC 409.437958978058<br>OMG 0.0369312352560235<br>SNX 40.4990502747134<br>SUSHI 64.2758557896526<br>USDC 154.458646760985 | BTC 0.01046<br>DOT 11.7<br>LINK 12.5 | |
| 3.1.597015 | ZACH ROBERTS | ADDRESS REDACTED | | | BTC 0.000451096324838808 | | |
| 3.1.597016 | ZACH RUEGE | ADDRESS REDACTED | | | BTC 0.000002159002791457<br>ETH 0.000016589795040822<br>USDC 0.249092949537518 | USDC 0.000000959243439268 | |
| 3.1.597017 | ZACH RUSSELL | ADDRESS REDACTED | | | BTC 0.000280550309078624 | | |
| 3.1.597018 | ZACH SAENZ | ADDRESS REDACTED | | | DOT 0.00339482403534508<br>MATIC 0.341657469888281<br>SNX 0.00486777303987864 | | |
| 3.1.597019 | ZACH SANCHEZ | ADDRESS REDACTED | | | AAVE 0.000657755866644139<br>BCH 0.00335421311958577<br>BTC 0.000001614276536241<br>CEL 0.946412132878875<br>ETC 0.0813149423319913<br>ETH 0.0026587790410882<br>LINK 0.08587487636157<br>MANA 0.463521247254101<br>MATIC 4.53234523915892<br>SNX 0.134640153485015<br>UMA 0.000248288025638341<br>XLM 0.3914000597411 | | |
| 3.1.597020 | ZACH SAWLEY | ADDRESS REDACTED | | | ADA 0.01301756370263<br>LTC 0.0000526329619900959 | | |
| 3.1.597021 | ZACH SCANE | ADDRESS REDACTED | | | ADA 0.000020395858747381<br>BTC 0.00002281709864788<br>USDC 0.0228160705776254 | ADA 0.0220569570612405<br>BTC 0.000000009139099239 | |
| 3.1.597022 | ZACH SCHACHTER | ADDRESS REDACTED | | | BTC 0.000012051491446303<br>MATIC 195.830840736449 | | |
| 3.1.597023 | ZACH SHAFFER | ADDRESS REDACTED | | | BSV 0.0113977975457245<br>BTC 0.00000002154224317039999<br>MATIC 202.995247919021<br>XLM 0.0984645452124785 | | |
| 3.1.597024 | ZACH SHELTON | ADDRESS REDACTED | | | ADA 5069.65389287197<br>ETH 2.5187325418831 | | |
| 3.1.597025 | ZACH SMITH | ADDRESS REDACTED | | | BAT 0.0130777620948327<br>BCH 0.000004176470117556<br>BTC 0.000000107193641054<br>CEL 0.0356127174110703<br>DASH 0.00099761494852624<br>DOT 0.00101951895746946<br>ETC 0.000435354391615301<br>ETH 0.000002029957584508<br>LINK 0.000869017456585968<br>LTC 0.000872449076994467<br>MANA 0.0176286518141428<br>MATIC 0.00134323877110089<br>MCDAI 0.00849332289079493<br>SGB 0.00560846340078408<br>TUSD 0.0171701785362038<br>USDC 0.00349728324577711<br>XLM 0.0327390503837152<br>XRP 0.036687142287547<br>ZEC 0.000011053540692159<br>ZRX 0.00186725098326035 | | |
| 3.1.597026 | ZACH SNYDER | ADDRESS REDACTED | | | BTC 0.00316492228138722<br>CEL 1.11213173011493<br>ETH 0.012957460213876<br>LINK 0.203561621401547<br>SGB 5713.14906334278<br>TUSD 10.9393203948768<br>XRP 734.823256753613 | | |
| 3.1.597027 | ZACH SONNEK | ADDRESS REDACTED | | | BTC 0.122372172271787 | BTC 0.00171074 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.597028 | ZACH SPILSBURY | ADDRESS REDACTED | | | ADA 408.206971998525<br>BTC 0.0329724575870165<br>ETH 0.476258213934213<br>LTC 2.52597811933989 | | |
| 3.1.597029 | ZACH STEINKE | ADDRESS REDACTED | | | BCH 0.000210713082942165<br>BSV 0.000138534070730926<br>BTC 0.439398669867687<br>CEL 343.422736789345<br>EOS 0.0280792401832115<br>ETH 1.60726534320803<br>LINK 109.033080220664 | | |
| 3.1.597030 | ZACH STODDARD | ADDRESS REDACTED | | | ETH 0.0240387507433741 | | |
| 3.1.597031 | ZACH STRIPLIN | ADDRESS REDACTED | | | AAVE 2.68791384353573<br>LTC 5.25784451738978<br>SNX 25.1348362188273 | | |
| 3.1.597032 | ZACH STRUHARIK | ADDRESS REDACTED | | | BTC 0.000255378493007794<br>ETH 0.00134146851396221<br>LINK 0.069123902053627<br>XLM 2.65754903500748 | | |
| 3.1.597033 | ZACH STUEVE | ADDRESS REDACTED | | | BTC 0.193502084806899<br>ETH 1.42489451479665<br>LINK 29.7097624086337<br>MATIC 1564.18202389609<br>XLM 131.756857573755 | | |
| 3.1.597034 | ZACH SULLIVAN | ADDRESS REDACTED | | | XLM 764.800678834409 | | |
| 3.1.597035 | ZACH SULLIVAN | ADDRESS REDACTED | | | CEL 1.08174843564252<br>LTC 0.000971002065050597 | | |
| 3.1.597036 | ZACH SWINNEY | ADDRESS REDACTED | | | ETH 1.43957432685726<br>LINK 507.537235416359<br>MATIC 2.15725097131115 | BTC 0.565381<br>ETH 0.000002<br>MATIC 0.00335421195430778 | |
| 3.1.597037 | ZACH SWITZER | ADDRESS REDACTED | | | BTC 0.00114467767254566<br>ETH 10.1429844861085 | | |
| 3.1.597038 | ZACH TARBOX | ADDRESS REDACTED | | | BTC 0.000000200357158369<br>XLM 0.213355358285635 | | |
| 3.1.597039 | ZACH TERSIGNI | ADDRESS REDACTED | | | ADA 149.790783<br>CEL 2.79470383192655<br>ETH 0.0218177 | | |
| 3.1.597040 | ZACH THOMPSON | ADDRESS REDACTED | | | BTC 2.06198709292355<br>ETH 0.0463372190093462<br>LINK 54.7930076713472<br>MATIC 13.4275874022383<br>SOL 320.339608284303<br>USDC 3.87620681108745 | BTC 0.00033611<br>ETH 51.2937252904759<br>LINK 1.38504155124653<br>SOL 0.196502259<br>USDC 0.000000556207087827 | |
| 3.1.597041 | ZACH THOMPSON | ADDRESS REDACTED | | | ADA 1178.12476577861<br>BTC 0.916897426430542<br>ETH 7.62027331190733<br>XRP 2344.02785 | | |
| 3.1.597042 | ZACH TOLAND | ADDRESS REDACTED | | | BTC 0.245015857310984<br>ETH 2.14146498339863 | BTC 0.07715614 | |
| 3.1.597043 | ZACH TORRES | ADDRESS REDACTED | | | ADA 401.740753607944<br>AVAX 1.07062937686708<br>BAT 0.016827859414172<br>BTC 0.0920183291218222<br>DOGE 20039.8219959315<br>DOT 16.7309166790181<br>ETH 0.121397232182731<br>MANA 137.30769969157<br>MATIC 9.88989453388114<br>SNX 1.88302157941571<br>SOL 0.705989346816701<br>USDC 50.9909148301481<br>XLM 265.049889865909 | | |
| 3.1.597044 | ZACH TREADWAY | ADDRESS REDACTED | | | CEL 1.06500176477694 | | |
| 3.1.597045 | ZACH TRENT | ADDRESS REDACTED | | | ADA 489.827544956555<br>BTC 0.13846678642058<br>COMP 0.365650098334276<br>ETC 8.14425097012582<br>ETH 0.443455472874179<br>LINK 1.85712211351534<br>SNX 28.201454500504<br>UNI 6.71626022997315<br>USDC 142.860884666103<br>XLM 240.063811655797 | BTC 0.00274726183370266<br>USDC 650 | |
| 3.1.597046 | ZACH TUTTLE | ADDRESS REDACTED | | | BTC 0.0975275587973813<br>SGB 0.265804431950762<br>USDC 0.138176755040733<br>XRP 1.91647076048577 | | |
| 3.1.597047 | ZACH VALENTI | ADDRESS REDACTED | | | MATIC 20.630934632003 | | |
| 3.1.597048 | ZACH VARNO | ADDRESS REDACTED | | | BTC 0.000103026444976558 | | |
| 3.1.597049 | ZACH VOGEL | ADDRESS REDACTED | | | BTC 0.00677473812087598<br>GUSD 7541.07349087065<br>USDC 1091.98420805028 | | |
| 3.1.597050 | ZACH VON DER LINDEN | ADDRESS REDACTED | | | ETH 0.00184592374822692 | | |
| 3.1.597051 | ZACH WALKER | ADDRESS REDACTED | | | CEL 1.06161216306347<br>EOS 0.264392021587409 | | |
| 3.1.597052 | ZACH WALTON | ADDRESS REDACTED | | | ADA 0.0077239104754079<br>BCH 0.0087965143118073<br>BTC 0.00000822525754218999<br>COMP 0.00006444469327037<br>EOS 0.0235873216091783<br>ETH 0.000548521155348896<br>KNC 0.0207650679181971<br>LINK 0.014402634737405<br>LTC 0.00351343796257556<br>MANA 0.107780078346322<br>MATIC 1.4256914532586<br>SNX 0.0193331242986298<br>UMA 0.000772232219357104<br>XLM 0.0383224449831705<br>XRP 0.000000564611145737<br>ZRX 0.0265300901720287 | | |
| 3.1.597053 | ZACH WARD | ADDRESS REDACTED | | | CEL 9.15728621573622<br>ETH 0.00000861099334835099<br>MCDAI 0.658654459049196<br>OMG 0.302681498995664<br>PAXG 0.000002374546562595<br>SGB 0.0210909829758522<br>XRP 0.137964329643507<br>ZRX 0.234119885330168 | | |
| 3.1.597054 | ZACH WEBB | ADDRESS REDACTED | | | BTC 0.000346805843246214 | | |
| 3.1.597055 | ZACH WEINBERG | ADDRESS REDACTED | | | ETH 0.000171236627160984 | | |
| 3.1.597056 | ZACH WELLER | ADDRESS REDACTED | | | BTC 0.00012848<br>CEL 85.5179354750017<br>ETH 1.02382795698172<br>LTC 6.47876171361033<br>XLM 1363.9353727 | | |
| 3.1.597057 | ZACH WELLS | ADDRESS REDACTED | | | MATIC 241.420513313445 | | |
| 3.1.597058 | ZACH WELP | ADDRESS REDACTED | | | BTC 0.00352623436195542 | | |
| 3.1.597059 | ZACH WERTH | ADDRESS REDACTED | | | LINK 0.000063829434590852 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.597060 | ZACH WEST | ADDRESS REDACTED | | | ETH 0.00545357385550407<br>USDC 0.0746989976403481 | | |
| 3.1.597061 | ZACH WILKINS | ADDRESS REDACTED | | | BTC 0.513847834535181<br>ETH 7.03182930412361 | | |
| 3.1.597062 | ZACH WILLIAMS | ADDRESS REDACTED | | | ADA 0.0019761786961871<br>BTC 0.00105940984553937<br>ETH 0.0180686141517567<br>USDC 86.0905857444967 | ADA 5.45461847059618<br>BTC 0.000000008814140708 | |
| 3.1.597063 | ZACH WILSON | ADDRESS REDACTED | | | BTC 0.00128867127798303<br>ETH 0.776432426684557<br>LINK 49.6384416607206 | | |
| 3.1.597064 | ZACH WINGROVE | ADDRESS REDACTED | | | BTC 0.000015881042738722<br>ETH 0.000019307632869489 | | |
| 3.1.597065 | ZACH WITT | ADDRESS REDACTED | | | AVAX 5.90967260796894<br>BTC 0.0459587869750966<br>CEL 21.4191636539463<br>DOT 5.54006967028897<br>GUSD 482.570597110838<br>MATIC 101.247911910492<br>SOL 5.63551410894171<br>USDC 17.9942066952329 | GUSD 50 | |
| 3.1.597066 | ZACH WOLFE | ADDRESS REDACTED | | | BTC 0.000154970976748385 | | |
| 3.1.597067 | ZACH WOLFE | ADDRESS REDACTED | | | BTC 0.451272306994504<br>ETH 20.8802577344063 | | |
| 3.1.597068 | ZACH WOLIVAR | ADDRESS REDACTED | | | BTC 0.000001567992551203<br>USDC 0.387102805524552 | BTC 0.000000003707246734<br>USDC 0.409263256143947 | |
| 3.1.597069 | ZACH WRIGHT | ADDRESS REDACTED | | | AAVE 0.00184581750432476<br>BTC 0.000001508747209206<br>DOT 0.121924730035031<br>LINK 0.0192338754803753<br>MATIC 0.869687402940065<br>UNI 0.00636412090161124 | | |
| 3.1.597070 | ZACH XAVIER | ADDRESS REDACTED | | | BTC 0.0125406737878414<br>CEL 2875.59563168619<br>ETH 0.108858643877405<br>LINK 70.6814485855287<br>MATIC 1908.33032120903<br>SNX 278.785942333209<br>USDC 10 | | |
| 3.1.597071 | ZACH ZASLAVSKY | ADDRESS REDACTED | | | BTC 0.0148929765115721<br>XLM 34.2569212573059 | | |
| 3.1.597072 | ZACH ZEVALLOS | ADDRESS REDACTED | | | BTC 0.00125314133390231<br>CEL 22.2999007082568<br>MATIC 1.0706797390722 | | |
| 3.1.597073 | ZACH ZHOU | ADDRESS REDACTED | | | BTC 0.000000430127027586<br>DOT 0.00384623619143206<br>USDT ERC20 0.820202838253946 | | |
| 3.1.597074 | ZACH ZIERLER | ADDRESS REDACTED | | | BTC 0.000000177146408977 | | |
| 3.1.597075 | ZACHAERY RATZLAFF | ADDRESS REDACTED | | | ADA 0.0808387710639231<br>BTC 0.0329266032414072<br>CEL 362.041492515279<br>ETH 1.0963848262672<br>USDC 267.416253830291 | | |
| 3.1.597076 | ZACHAREE ELLIS | ADDRESS REDACTED | | | BTC 0.000012233615528553<br>MATIC 0.172432943826655<br>USDC 1.27698153449602<br>USDT ERC20 3.18199736226923<br>XTZ 0.00271952383291462 | USDC 0.00228007857557361 | |
| 3.1.597077 | ZACHAREY HENNINGER | ADDRESS REDACTED | | | ADA 0.0430262412164428<br>ETH 0.000037462243352414<br>LTC 0.000153067202553569<br>MATIC 0.0391889488747187<br>PAXG 0.000038675773503377<br>USDC 0.116381913303395 | | |
| 3.1.597078 | ZACHARIA BARNES | ADDRESS REDACTED | | | BTC 0.00003574857055117<br>CEL 0.181467617260931 | | |
| 3.1.597079 | ZACHARIA MARX | ADDRESS REDACTED | | | BTC 0.00130850182629023<br>CEL 0.602360183095587<br>DOT 2.21917294830608<br>ETH 0.000251863673877428<br>LINK 0.0203720151783424<br>PAXG 0.000260291853719032<br>SGB 15.6115928444707<br>SNX 0.0759357150313497<br>USDC 0.00801536788741475<br>XLM 0.130246067233095<br>XRP 6.19530825308644 | | |
| 3.1.597080 | ZACHARIAH BARKEMA | ADDRESS REDACTED | | | BTC 0.000956524152838656<br>ETH 1.48820884917367 | | |
| 3.1.597081 | ZACHARIAH BATES | ADDRESS REDACTED | | | BTC 0.169005193246036 | BTC 0.01164697 | |
| 3.1.597082 | ZACHARIAH BUY | ADDRESS REDACTED | | | BTC 0.000001938757731745 | | |
| 3.1.597083 | ZACHARIAH CARL ABBOTT | ADDRESS REDACTED | | | ZEC 0.000211787062666972 | ZEC 0.0000000089561768 | |
| 3.1.597084 | ZACHARIAH DANIEL ST. JOHN | ADDRESS REDACTED | | | BTC 0.000004789532492513<br>ETH 0.000603377665330085<br>USDC 2.92207627837135 | | BTC 0.000000000721119452<br>USDC 0.00000089395603436 |
| 3.1.597085 | ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | | | AAVE 2.3214412938077<br>ADA 0.687403914761776<br>AVAX 0.0122272279016789<br>BTC 0.0987201118843405<br>CEL 2.81405737580792<br>DOT 0.217535833376563<br>ETH 1.70298264446626<br>MATIC 0.606133192946951<br>SNX 0.0270752658852061<br>UNI 4.64742633060377<br>USDC 928.919606961721 | BTC 0.00655447982170956<br>ETH 0.00466336320979823<br>USDC 205.09 | |
| 3.1.597086 | ZACHARIAH FLANAGAN | ADDRESS REDACTED | | | EOS 0.00684969601109504<br>SNX 0.0365199899984 | | |
| 3.1.597087 | ZACHARIAH GASSAN HATOUM | ADDRESS REDACTED | | | BTC 0.0000104647509524069 | | |
| 3.1.597088 | ZACHARIAH GILLETTE | ADDRESS REDACTED | | | MATIC 0.21922457194874<br>SNX 0.00607607822050711 | | |
| 3.1.597089 | ZACHARIAH GROVER | ADDRESS REDACTED | | | XRP 631.92665 | | |
| 3.1.597090 | ZACHARIAH GRUMBLES | ADDRESS REDACTED | | | BCH 0.000875992822564044<br>CEL 1.13318919241888 | | |
| 3.1.597091 | ZACHARIAH HOLDER | ADDRESS REDACTED | | | BTC 0.0259925316251404<br>ETH 0.366460461911317<br>GUSD 14893.2392133107<br>USDC 3016.02873087871 | | |
| 3.1.597092 | ZACHARIAH HOLMES | ADDRESS REDACTED | | | BTC 0.000000863241719536999<br>UNI 0.000406538445247107<br>ZRX 0.00158321367208215 | | |
| 3.1.597093 | ZACHARIAH HUMMER | ADDRESS REDACTED | | | BTC 0.0988904727310978<br>ETH 0.004591899121017<br>LINK 0.0560869015351713<br>MATIC 2.45595296717658<br>USDC 2.12439179123982 | | |
| 3.1.597094 | ZACHARIAH HUNTER | ADDRESS REDACTED | | | ADA 0.430796129828375<br>AVAX 0.0567527995285868<br>BTC 0.000001647830617775 | ADA 0.000000992203683886<br>BTC 0.00000024980869057 | |
| 3.1.597095 | ZACHARIAH JOHNSON | ADDRESS REDACTED | | | COMP 10.3188369732876 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.597096 | ZACHARIAH KAHN | ADDRESS REDACTED | | | BTC 0.00102639328804242<br>ETH 2.87839022752316<br>MATIC 101.541735288258 | | |
| 3.1.597097 | ZACHARIAH KALAHIKI | ADDRESS REDACTED | | | BTC 0.000868764443208868 | | |
| 3.1.597098 | ZACHARIAH KRACHT | ADDRESS REDACTED | | | ADA 49.226289215365<br>BTC 0.0956421152159726<br>COMP 0.000021242608194627<br>ETH 0.734815173953761<br>LTC 1.01218952288818<br>USDC 4360.91330338461<br>XLM 20.3217981948148 | | |
| 3.1.597099 | ZACHARIAH LEE BURKE | ADDRESS REDACTED | | | BTC 0.0000027359629381909<br>ETH 0.000006215567495241<br>LINK 0.0368589341826553<br>MATIC 0.181504219181272<br>XRP 0.999 | | |
| 3.1.597100 | ZACHARIAH MARRERO | ADDRESS REDACTED | | | BTC 0.000151746911612081<br>MCDAI 6.29441238154167 | BTC 0.00000000116367629 | |
| 3.1.597101 | ZACHARIAH MCQUAIN | ADDRESS REDACTED | | | ADA 0.357814700213525<br>BTC 0.000034390938957307<br>ETH 0.00053797040974245<br>MATIC 0.0634620755068873<br>XTZ 0.0106744761210943 | ADA 0.00000018232101376<br>BTC 0.000000004466906025<br>XTZ 9.85815206487061 | |
| 3.1.597102 | ZACHARIAH MCQUAIN | ADDRESS REDACTED | | | BTC 0.00000111942186806399 | | |
| 3.1.597103 | ZACHARIAH METCALFE | ADDRESS REDACTED | | | ADA 208.304882158241<br>BNB 0.468898472447499<br>BTC 0.299165821456744<br>CEL 0.0147428535884199<br>ETH 2.19120454692783<br>USDC 3810.71956940939<br>XRP 0.00833623482806231 | | |
| 3.1.597104 | ZACHARIAH MILLER | ADDRESS REDACTED | | | BTC 0.00978095706829717<br>ETH 0.00185672025865274<br>LINK 0.0265058860670764<br>MATIC 35.4805172714679<br>SGB 0.735924251758903<br>UNI 9.94006244728739<br>XLM 0.88662730497002<br>XRP 4.81396700090097 | | |
| 3.1.597105 | ZACHARIAH MOFFLIN | ADDRESS REDACTED | | | BTC 0.02862458<br>CEL 144.729798672815<br>ETH 0.38511477 | | |
| 3.1.597106 | ZACHARIAH NEEMEH | ADDRESS REDACTED | | | BCH 13.2207227768374<br>BTC 0.000037530946917942<br>COMP 0.0160276361550281<br>DASH 36.3582216998664<br>EOS 1893.70201591062<br>ETH 0.000383102765794041<br>GUSD 1.24940106296444<br>USDT ERC20 0.23875122241995<br>XLM 25.1674651433356<br>ZEC 0.000640884009528766 | ZEC 5.40919049517812 | |
| 3.1.597107 | ZACHARIAH PEDERSEN | ADDRESS REDACTED | | | BTC 1.03936006615082<br>PAXG 0.0130502817487001 | | |
| 3.1.597108 | ZACHARIAH QUELLA PANNKUK | ADDRESS REDACTED | | | BTC 0.00011819064381699<br>ETH 2.49448231128423<br>SOL 0.00507711981954286<br>USDC 0.500077487876663 | BTC 0.000000217147473814<br>ETH 0.685852263202391 | |
| 3.1.597109 | ZACHARIAH RIZZO | ADDRESS REDACTED | | | ADA 671.586420454954<br>BTC 0.0217480318704513<br>CEL 80.798259154898<br>ETH 0.132702106991541<br>MCDAI 0.0773691765411881<br>USDC 237.481876895628<br>XLM 21.1151159223049 | | |
| 3.1.597110 | ZACHARIAH ROBINSON | ADDRESS REDACTED | | | ETH 0.0431840263220934<br>SNX 1.0439047889402 | | |
| 3.1.597111 | ZACHARIAH SINKALA | ADDRESS REDACTED | | | BTC 0.000488322066487062 | | |
| 3.1.597112 | ZACHARIAH SMITH | ADDRESS REDACTED | | | BTC 0.000125870175476875 | BTC 0.21439174983478 | |
| 3.1.597113 | ZACHARIAH THORBJORNSEN | ADDRESS REDACTED | | | BTC 0.000000002676341483<br>BUSD 0.0380077618520766<br>CEL 44.2356069683131<br>USDT ERC20 0.20982513217631 | | |
| 3.1.597114 | ZACHARIAH TORRES | ADDRESS REDACTED | | | ADA 0.0658375338865974<br>BTC 0.000001414145665113<br>BUSD 0.00428457495074615<br>CEL 0.107863312189721<br>ETH 0.000040922510451955<br>GUSD 0.0107863043790289<br>LINK 0.00161148054437104<br>LTC 0.00013871708451912<br>LUNC 0.00136458941138378<br>MATIC 0.134350982317485<br>MCDAI 0.0188946713416378<br>SGB 193.896024503906<br>SNX 0.0264031057229655<br>SOL 0.00111192126365705<br>USDC 0.00514454816878821<br>XRP 0.423563721486337 | ETH 0.000003<br>MATIC 0.007 | |
| 3.1.597115 | ZACHARIAH WADE | ADDRESS REDACTED | | | BTC 0.00192321056113497<br>ETH 2.19298623351144<br>LINK 13.5885210717127<br>LTC 0.892097992371899<br>MATIC 337.530122790283 | | |
| 3.1.597116 | ZACHARIAH ZIPPERER | ADDRESS REDACTED | | | ADA 0.290983603981437<br>AVAX 7.06888333947865<br>BTC 0.000002478758233877<br>ETH 0.193544809140821<br>MATIC 351.984353458897<br>USDC 0.00556298577460851<br>USDT ERC20 1014.59651960583 | | |
| 3.1.597117 | ZACHARIAS ANDREOU | ADDRESS REDACTED | | | BTC 0.000017489320935029<br>CEL 0.200952106177443<br>LINK 0.00337598053669918 | | |
| 3.1.597118 | ZACHARIAS DELIKATERINIS | ADDRESS REDACTED | | | BNB 0.000968309958593189<br>BTC 0.00000012337138298<br>CEL 0.00884294609755189<br>ETH 0.150184788768144<br>USDC 32.9839918902069<br>USDT ERC20 12.3361620094473 | | |
| 3.1.597119 | ZACHARIAS GIOTAKIS | ADDRESS REDACTED | | | ADA 167.611932528621<br>BTC 0.000009229297488365 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.597120 | ZACHARIAS JOUBERT | ADDRESS REDACTED | | | AAVE 2.96401010780934<br>ADA 0.436595172997879<br>BTC 0.000017282395621046<br>BUSD 139.673266402831<br>DOT 0.394729366563638<br>ETH 0.00330664127645392<br>LUNC 36.4063885200114<br>MATIC 2.7809525582399<br>USDC 4.49588108546725 | | |
| 3.1.597121 | ZACHARIAS LEE | ADDRESS REDACTED | | | BTC 0.0417250277725638<br>ETH 2.37380722196172<br>LINK 0.137391909555372<br>MANA 0.141939177513605<br>MATIC 1175.70651004645<br>SNX 577.617334159461<br>USDC 1.1782902149343<br>ZEC 0.00264751471299326 | ETH 0.0268890134231842<br>ZEC 0.000000009564455927 | |
| 3.1.597122 | ZACHARIAS MICHAIL | ADDRESS REDACTED | | | BTC 0.00088883742081852<br>CEL 0.0145499715511874<br>COMP 0.4781711577461 | | |
| 3.1.597123 | ZACHARIAS MILLER | ADDRESS REDACTED | | | BTC 0.000850825115978749<br>ETH 0.00007065304400894<br>USDC 1.11582392768842 | ETH 0.00000161811087653<br>USDC 0.000000190982868524 | |
| 3.1.597124 | ZACHARIASZ ORNOWSKI | ADDRESS REDACTED | | | BTC 0.000000007967624854<br>CEL 0.145256582760837<br>ETH 0.00106197421245872 | | |
| 3.1.597125 | ZACHARIASZ RZEŹNICKI | ADDRESS REDACTED | | | BTC 0.00370945<br>CEL 4.1828471922985 | | |
| 3.1.597126 | ZACHARIE BENSALEM | ADDRESS REDACTED | | | BTC 0.00000038168659845<br>CEL 0.520155684713428 | | |
| 3.1.597127 | ZACHARIE DUERINGE | ADDRESS REDACTED | | | XRP 156.524106384996 | | |
| 3.1.597128 | ZACHARIE ELMALEH | ADDRESS REDACTED | | | CEL 5.59276145071612<br>USDT ERC20 74.98 | | |
| 3.1.597129 | ZACHARIE ROY | ADDRESS REDACTED | | | ADA 28.8181207481802 | | |
| 3.1.597130 | ZACHARIE TIMOTHY MITCHELL | ADDRESS REDACTED | | | AVAX 30.5884997797178<br>BTC 0.0402829681733395<br>ETH 0.00234358368082974 | | |
| 3.1.597131 | ZACHARIUS ANDERSON | ADDRESS REDACTED | | | BTC 0.000263100751843818<br>ETH 0.000011960286219458<br>USDC 0.0316091087939726 | USDC 0.000000758802890751 | |
| 3.1.597132 | ZACHAROULA GEORGIOU | ADDRESS REDACTED | | | BTC 0.000006618303601034 | | |
| 3.1.597133 | ZACHARY A HILL | ADDRESS REDACTED | | | ETH 0.00149825594727693 | | |
| 3.1.597134 | ZACHARY AARON CHESTER | ADDRESS REDACTED | | | BAT 0.0285312778628841<br>DOT 3.02679622019732<br>XLM 274.681911062445 | | |
| 3.1.597135 | ZACHARY ABBOTT MAIN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.597136 | ZACHARY AHLERS | ADDRESS REDACTED | | | BTC 0.000226564580056167<br>ETH 0.0020383179014602<br>USDC 0.285042870494698 | BTC 0.24774348133124<br>ETH 1.47796140875584 | |
| 3.1.597137 | ZACHARY ALAN GORDON FERBRACHE-KIRKNESS | ADDRESS REDACTED | | | BNT 20.5775160440993<br>CEL 39.8096201889261<br>DOT 37.9331431090439<br>MATIC 728.751346631679<br>SNX 39.2376016474762<br>XRP 12156.0666366451 | | |
| 3.1.597138 | ZACHARY ALAN MCKENNA | ADDRESS REDACTED | | | AVAX 17.5819221189008<br>BTC 0.0143204022290056<br>CEL 102.578245060077<br>ETH 1.46002176613595<br>MATIC 1402.38500826863<br>UNI 146.177540780118 | | |
| 3.1.597139 | ZACHARY ALEXANDER | ADDRESS REDACTED | | | ETH 0.0466797139928643 | | |
| 3.1.597140 | ZACHARY ALLAN HERMSTAD | ADDRESS REDACTED | | | | BTC 0.00243330716135639<br>ETH 21.1257817929117 | |
| 3.1.597141 | ZACHARY ALLAN WILDES | ADDRESS REDACTED | | | BTC 0.423725804254342<br>CEL 111606.410746595<br>DASH 0.00005705975327109<br>LINK 0.0014234020779685<br>LTC 0.00605455038255674<br>LUNC 2200000<br>MATIC 90014.2677825697<br>MCDAI 73.5485104089783<br>UNI 0.000180248725419979 | USDC 0.0777375011674707 | |
| 3.1.597142 | ZACHARY ALLEN SCHAEFER | ADDRESS REDACTED | | | CEL 1.1474509490312<br>USDC 148.694046222511 | USDC 0.00469990129050236 | |
| 3.1.597143 | ZACHARY ALTSCHULER | ADDRESS REDACTED | | | ADA 1633.71761991988<br>AVAX 15.2367227659966<br>BTC 0.00005890485767098<br>ETH 0.00337173935451572<br>MATIC 36.5246049773091 | BTC 0.0437206370489337<br>ETH 1.94115918769375 | |
| 3.1.597144 | ZACHARY AMOS | ADDRESS REDACTED | | | ETH 0.0280095085435872 | | |
| 3.1.597145 | ZACHARY AMOS | ADDRESS REDACTED | | | BTC 0.00155087722547716<br>ETH 0.000343586850788931<br>MATIC 2.24068374475937<br>SNX 0.362855846734343 | | |
| 3.1.597146 | ZACHARY AMZALLAG | ADDRESS REDACTED | | | AAVE 2.53637<br>BNT 59.652<br>BTC 0.000717354886196486<br>CEL 44.0233582323865<br>COMP 1.48098<br>DOT 10.11968<br>LINK 16.4206<br>SNX 16.60023<br>ZRX 161.875 | | |
| 3.1.597147 | ZACHARY ANDERSON | ADDRESS REDACTED | | | ADA 137.5613<br>BTC 0.277928147803279<br>CEL 664.25061353886<br>DOT 22.318<br>ETH 3.92449142 | | |
| 3.1.597148 | ZACHARY ANDERSON | ADDRESS REDACTED | | | BTC 0.000002139245701956<br>LTC 0.000321709882942202<br>USDC 0.646820135413878 | | |
| 3.1.597149 | ZACHARY ANKIER | ADDRESS REDACTED | | | BTC 0.00119796030731462 | | |
| 3.1.597150 | ZACHARY ANKILEWITZ | ADDRESS REDACTED | | | BTC 0.000042740284561343 | | |
| 3.1.597151 | ZACHARY ANTHONY | ADDRESS REDACTED | | | BTC 0.000360002101734582<br>BUSD 0.498419470119669<br>GUSD 3.69238463252502<br>USDC 0.317659166387037 | | |
| 3.1.597152 | ZACHARY ARCENEAUX | ADDRESS REDACTED | | | BAT 6.11141796811544<br>BTC 0.00286619923670135 | | |
| 3.1.597153 | ZACHARY ARCHER | ADDRESS REDACTED | | | BTC 0.000017696131937441<br>CEL 1.09667713132649<br>ETH 0.000364663146443674<br>MCDAI 0.00204992899306487<br>SGB 0.0194535222743788<br>USDT ERC20 1.41512891868288<br>XRP 0.131191464513704 | | |
| 3.1.597154 | ZACHARY ARDITO | ADDRESS REDACTED | | | ADA 614.475903529398<br>BTC 0.00238194724276381<br>USDC 0.453950809468863 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.597155 | ZACHARY ARMIJO | ADDRESS REDACTED | | | BTC 0.0000108531775538949<br>ETH 0.00130317365137992<br>MATIC 2.05982200574234<br>USDC 0.00154251678278685 | BTC 0.000000003233697827<br>ETH 0.951376499556166<br>MATIC 1249.87632879839 | |
| 3.1.597156 | ZACHARY ARMSTRONG | ADDRESS REDACTED | | | ADA 35.1051442673913<br>BTC 0.0514167111777174<br>ETH 0.42786678958754 | | |
| 3.1.597157 | ZACHARY ARONSON | ADDRESS REDACTED | | | BTC 0.000322512043873805<br>ETH 0.00780540428624901<br>MATIC 3.06998432200131 | BTC 0.000000795180695228<br>ETH 0.000000034076562091<br>MATIC 0.000000726186575216<br>MCDAI 10.0050025 | |
| 3.1.597158 | ZACHARY ASATO | ADDRESS REDACTED | | | BTC 0.00000146763707094<br>CEL 1.11398732398644<br>USDC 0.383705368008879<br>XLM 151.004514213658 | BTC 0.000947450291071381<br>USDC 0.000000986589555931 | |
| 3.1.597159 | ZACHARY ATEN | ADDRESS REDACTED | | | BTC 0.0032369607155271<br>ETH 1.07385049103184<br>SOL 5.10476976993769<br>USDC 526.44744440797 | | |
| 3.1.597160 | ZACHARY AUBERT | ADDRESS REDACTED | | | CEL 1.06161198934699 | | |
| 3.1.597161 | ZACHARY AUGUSTINE | ADDRESS REDACTED | | | BTC 0.00323174508020815<br>ETH 0.151818126245317 | | |
| 3.1.597162 | ZACHARY AUSTIN | ADDRESS REDACTED | | | BTC 0.00000108495176009099<br>ETH 0.000021493289508067<br>MATIC 0.190890499228474 | | |
| 3.1.597163 | ZACHARY AUSTIN MASSERANT | ADDRESS REDACTED | | | BTC 0.535945229363851<br>ETH 10.4545174462159<br>USDC 19.7206895105485 | ETH 12.3441953251116<br>USDC 408.549275992696 | |
| 3.1.597164 | ZACHARY AYOOB | ADDRESS REDACTED | | | BTC 0.000495334525394443<br>USDC 47614.9352949277 | | |
| 3.1.597165 | ZACHARY BAETZ | ADDRESS REDACTED | | | AVAX 48.9594660297535<br>ETH 5.54567402810278 | | |
| 3.1.597166 | ZACHARY BAKER | ADDRESS REDACTED | | | ADA 36.2128295172968 | | |
| 3.1.597167 | ZACHARY BAKOS | ADDRESS REDACTED | | | BTC 0.000001846069345728<br>XRP 0.311447411302672 | | |
| 3.1.597168 | ZACHARY BALBIN | ADDRESS REDACTED | | | BTC 0.00000108575409186<br>CEL 0.295675911462151 | | |
| 3.1.597169 | ZACHARY BALTZ | ADDRESS REDACTED | | | DOT 0.0234255461107728<br>ETH 0.00133690167519244<br>LINK 0.0141985651053023 | | |
| 3.1.597170 | ZACHARY BARCUS | ADDRESS REDACTED | | | BTC 0.0515759021214352 | | |
| 3.1.597171 | ZACHARY BARE | ADDRESS REDACTED | | | CEL 1.07005241126092 | | |
| 3.1.597172 | ZACHARY BARNES | ADDRESS REDACTED | | | BTC 0.00000065560542048 | | |
| 3.1.597173 | ZACHARY BARNETT | ADDRESS REDACTED | | | BTC 0.000030602547509051<br>CEL 1.15653938624662<br>LTC 0.0113257239520334 | | |
| 3.1.597174 | ZACHARY BARTLES | ADDRESS REDACTED | | | BTC 0.00815073059033346 | | |
| 3.1.597175 | ZACHARY BARTON | ADDRESS REDACTED | | | ADA 0.188967752532911<br>BTC 0.0113842724791966<br>DOT 152.051193306144<br>ETH 0.298089157519596<br>LINK 6.39796307453386<br>MATIC 645.034387731453<br>UNI 0.00917706432816056<br>USDC 1.95491538710357 | | |
| 3.1.597176 | ZACHARY BASIAGA | ADDRESS REDACTED | | | BTC 0.00129404525570861<br>DOT 1.87630584535264<br>MANA 29.63358948653<br>MATIC 144.423313175434 | | |
| 3.1.597177 | ZACHARY BATTAINI | ADDRESS REDACTED | | | BSV 0.00117183666346263<br>BTC 0.000090492392323203<br>DASH 0.00311843758734541<br>ETC 0.0392845555561242<br>ETH 0.00117977761919248<br>LTC 0.0122348580479518<br>MATIC 297.20460418905<br>USDC 7.66196309493584 | | |
| 3.1.597178 | ZACHARY BAUER | ADDRESS REDACTED | | | BTC 0.0224828647257416 | | |
| 3.1.597179 | ZACHARY BAUM | ADDRESS REDACTED | | | BTC 0.0634359855393224 | | |
| 3.1.597180 | ZACHARY BAXTER | ADDRESS REDACTED | | | BTC 0.0126787407580914<br>CEL 20.2809832930005<br>DOT 3.18854170714323<br>ETH 0.0805892525368216<br>MATIC 5.80580049<br>USDC 3251.27936281144 | | |
| 3.1.597181 | ZACHARY BEALL | ADDRESS REDACTED | | | BTC 0.0755192861920892 | | |
| 3.1.597182 | ZACHARY BECKER | ADDRESS REDACTED | | | BTC 0.00088633983479996 | | |
| 3.1.597183 | ZACHARY BEEM | ADDRESS REDACTED | | | BTC 0.000003184276751588<br>LTC 0.00014868888107191<br>SNX 0.167735060414539<br>USDC 1.02567971468257<br>XLM 0.0293522224999902 | | |
| 3.1.597184 | ZACHARY BELL | ADDRESS REDACTED | | | BTC 16.4901762216399 | | |
| 3.1.597185 | ZACHARY BELTON | ADDRESS REDACTED | | | CEL 0.0051290609310009 | | |
| 3.1.597186 | ZACHARY BENNETT | ADDRESS REDACTED | | | BTC 0.0000437653702511<br>ETH 0.000047211531960469 | | |
| 3.1.597187 | ZACHARY BERKENKOTTER | ADDRESS REDACTED | | | BTC 0.0000101840007452889<br>CEL 3.16190476901635<br>ETH 0.000139656990972762 | | |
| 3.1.597188 | ZACHARY BERNAL | ADDRESS REDACTED | | | USDC 490.833645482366 | | |
| 3.1.597189 | ZACHARY BERRIOCHOA | ADDRESS REDACTED | | | BTC 0.028376042740707<br>ETH 1.22664117794638<br>MATIC 5616.88772098197<br>USDT ERC20 2743.84299103507<br>XLM 15.292902941512 | MATIC 173.38759064<br>UST 20<br>XLM 5402.3549995 | |
| 3.1.597190 | ZACHARY BERSTEIN | ADDRESS REDACTED | | | BTC 0.0000264945947905149<br>ETH 0.000621631859424962<br>LINK 0.00073420399735883 | BTC 0.000000422597765009<br>LINK 0.00118908469666638 | |
| 3.1.597191 | ZACHARY BESSER | ADDRESS REDACTED | | | ADA 3426.47765429647<br>BTC 0.00705474925731049<br>ETH 3.77317179900392<br>GUSD 10526.4920429509<br>MATIC 1564.24314048797<br>USDC 5280.76281008455 | | |
| 3.1.597192 | ZACHARY BEVANS | ADDRESS REDACTED | | | ETH 0.0776560578896847 | | |
| 3.1.597193 | ZACHARY BICHEL | ADDRESS REDACTED | | | BTC 0.00712076287695714<br>CEL 247.832700538361<br>ETH 0.532538208338519<br>XLM 226.300167 | | |
| 3.1.597194 | ZACHARY BIERIG | ADDRESS REDACTED | | | XRP 541.368073047935 | | |
| 3.1.597195 | ZACHARY BIGELOW | ADDRESS REDACTED | | | BTC 0.000146205040022632<br>ETH 0.000776389070367529<br>USDC 7.6389129533806 | USDC 0.00189141751376308 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.597196 | ZACHARY BIRNEY | ADDRESS REDACTED | | | AAVE 0.00247846779302829<br>ADA 0.360052921465236<br>BTC 0.0485362029543867<br>CEL 0.32904287070936<br>ETH 1.0134933354622<br>LINK 0.0148023738669793<br>USDC 2568.26736571766<br>USDT ERC20 0.855655156084269<br>XLM 0.773101714330821<br>XRP 2204.87618746389 | | |
| 3.1.597197 | ZACHARY BISHOP | ADDRESS REDACTED | | | MATIC 108.074000961486 | | |
| 3.1.597198 | ZACHARY BISHOP | ADDRESS REDACTED | | | ETH 0.0000854974684395 | | |
| 3.1.597199 | ZACHARY BLASCZYK | ADDRESS REDACTED | | | USDC 110.08977734675 | | |
| 3.1.597200 | ZACHARY BLAUSTONE | ADDRESS REDACTED | | | BTC 0.000523803945046699<br>ETH 0.00407834705020592<br>MCDAI 42.5573129243752 | | |
| 3.1.597201 | ZACHARY BLENKINSOPP | ADDRESS REDACTED | | | BTC 0.31814136121984 | | |
| 3.1.597202 | ZACHARY BODEN | ADDRESS REDACTED | | | AAVE 0.00102178343523013<br>BTC 0.000051671802714214<br>COMP 0.000595423140090258<br>DOT 0.0807795647695642<br>ETH 0.000578860764089944<br>LINK 0.00651230508056119<br>LUNC 41.7719753977162<br>MANA 0.0195234559853745<br>MATIC 1.25728869495215<br>SOL 0.00319872820971163<br>SUSHI 0.0241040723689768<br>USDC 0.735283285904788<br>XLM 3.09279515015131 | BTC 0.000000581301715902<br>DOT 0.000000387691869247<br>ETH 0.000000175665531337<br>LINK 0.00000024520943536<br>LUNC 14.63186<br>MATIC 0.000000189301898803<br>SOL 0.000000685333783461<br>USDC 0.000000030442841831 | |
| 3.1.597203 | ZACHARY BOLLER | ADDRESS REDACTED | | | BTC 1.0744445133853 | | |
| 3.1.597204 | ZACHARY BONTE | ADDRESS REDACTED | | | BTC 0.000018175482751287 | | |
| 3.1.597205 | ZACHARY BOSWELL | ADDRESS REDACTED | | | BTC 0.0246375153167975<br>ETH 0.788011106150889<br>LINK 0.0120987643923625<br>USDT ERC20 0.0269408974516121 | ETH 0.00134601218670443<br>LINK 0.00971699059292344<br>SOL 6.31466 | |
| 3.1.597206 | ZACHARY BOYD | ADDRESS REDACTED | | | CEL 1.06787498749503<br>USDC 0.000074328944120968 | | |
| 3.1.597207 | ZACHARY BOYD | ADDRESS REDACTED | | | BSV 1.23934805949021<br>BTC 0.799625762250857 | | |
| 3.1.597208 | ZACHARY BOYLES | ADDRESS REDACTED | | | CEL 21.2463766669873<br>DOT 0.0263535098193515<br>USDC 1.17399308004921 | | |
| 3.1.597209 | ZACHARY BRAD COLEMAN | ADDRESS REDACTED | | | BTC 0.000000219041740191 | | |
| 3.1.597210 | ZACHARY BRADLEY | ADDRESS REDACTED | | | BTC 0.000001300211632733<br>ETH 0.000012771739528356 | | |
| 3.1.597211 | ZACHARY BRANDES | ADDRESS REDACTED | | | ADA 1223.25993402621<br>BCH 2.33104284707766<br>DASH 163.888637422076<br>EOS 9447.8722935431<br>XLM 0.000620966330064764<br>XRP 0.0150256061541161<br>ZEC 82.1866469039506 | EOS 0.1 | |
| 3.1.597212 | ZACHARY BRASEL | ADDRESS REDACTED | | | BTC 1.05248299931153<br>ETH 5.09869701959452<br>USDC 4.47629271224088 | | |
| 3.1.597213 | ZACHARY BRAY | ADDRESS REDACTED | | | USDC 41.1475701684871 | | |
| 3.1.597214 | ZACHARY BRETTON-GRANATOOR | ADDRESS REDACTED | | | BTC 0.000012226745763636<br>ETH 0.000652813810726369<br>XLM 4.177463997934 | | |
| 3.1.597215 | ZACHARY BREWER | ADDRESS REDACTED | | | BTC 0.000219162264009367<br>ETH 0.000541223546273422<br>LTC 0.00107100993034427<br>MATIC 0.795616188998768<br>SNX 1.85502143888589 | | |
| 3.1.597216 | ZACHARY BREWSTER | ADDRESS REDACTED | | | BTC 0.0163756361540279 | | |
| 3.1.597217 | ZACHARY BRICENO | ADDRESS REDACTED | | | BTC 0.00122075076019513<br>ETH 1.52774357087686 | | |
| 3.1.597218 | ZACHARY BRODERICK | ADDRESS REDACTED | | | ADA 3203.63362237853<br>BTC 0.502008811957485<br>DASH 0.000363089489684467<br>ETH 12.0824050106327<br>LINK 65.063232406177<br>LTC 0.0110091435020766<br>XLM 0.373842321318434 | | |
| 3.1.597219 | ZACHARY BROGAN MOORE | ADDRESS REDACTED | | | ETH 0.00000228280060026<br>MATIC 2.24996615276335<br>SOL 0.00998328866165687 | BTC 0.00128125406195494<br>ETH 0.00149966885276833<br>SOL 7.14955980840092 | |
| 3.1.597220 | ZACHARY BROTHERTON | ADDRESS REDACTED | | | BTC 0.000133989793312213<br>ETH 0.00237478628222574 | BTC 0.000000008777846804<br>ETH 1.92425697708946 | |
| 3.1.597221 | ZACHARY BROWN | ADDRESS REDACTED | | | BTC 0.000016375010200446<br>ETH 0.000450527265287591<br>USDC 0.4349240849297 | | |
| 3.1.597222 | ZACHARY BROWN | ADDRESS REDACTED | | | ADA 0.176411909962886<br>BTC 0.0679399790915121<br>ETH 1.06888884735501<br>LINK 0.118550344722465<br>MATIC 2.10147841386888<br>USDC 5.22913677003749 | MATIC 10.2274273502902<br>USDC 0.000000078033606257 | |
| 3.1.597223 | ZACHARY BROWN | ADDRESS REDACTED | | | BTC 0.00556057918037532<br>ETH 0.0563038385321251<br>LTC 0.332587551879253 | | |
| 3.1.597224 | ZACHARY BROWN | ADDRESS REDACTED | | | BSV 2.49183930013809<br>BTC 0.00179876196145573<br>USDC 290.621353867527 | | |
| 3.1.597225 | ZACHARY BRUCE | ADDRESS REDACTED | | | BTC 0.259809889677186<br>ETH 0.213216202678142<br>SOL 20.425489885797 | | |
| 3.1.597226 | ZACHARY BRUTON | ADDRESS REDACTED | | | BTC 0.0000118186241058909<br>CEL 0.410789304643168<br>ETH 0.000002747131307084<br>USDC 0.002<br>USDT ERC20 0.000354 | | |
| 3.1.597227 | ZACHARY BRYL | ADDRESS REDACTED | | | AVAX 13.4444375150314<br>BTC 0.00427691282543787<br>ETH 0.875407473208955<br>MATIC 834.081522863847<br>USDT ERC20 8.71025850703539 | BTC 0.00136975 | |
| 3.1.597228 | ZACHARY BRYSON | ADDRESS REDACTED | | | BTC 0.000006142510182727<br>ETH 0.000019246974591716<br>LTC 0.000612230801978479<br>PAXG 0.000079185672997249 | | |
| 3.1.597229 | ZACHARY BUGDEN | ADDRESS REDACTED | | | BTC 0.000002091375793288<br>CEL 0.296671265325427<br>USDC 0.808812493912113 | | |
| 3.1.597230 | ZACHARY BURGHER | ADDRESS REDACTED | | | CEL 1.09145921429394 | | |
| 3.1.597231 | ZACHARY BURK | ADDRESS REDACTED | | | BTC 0.00213687703446008<br>USDC 844.263784383591 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.597232 | ZACHARY BURNS | ADDRESS REDACTED | | | BTC 0.0164016522717228<br>DOT 4.13599873567495<br>ETH 0.188560038757571<br>LTC 1.03256645057271<br>MATIC 950.835113906497<br>XLM 394.794331803574 | | |
| 3.1.597233 | ZACHARY BURRELL | ADDRESS REDACTED | | | BTC 0.0131744090323024<br>ETH 0.152711673097968<br>LTC 0.0799343077570245<br>MATIC 23.9381524539409 | | |
| 3.1.597234 | ZACHARY BUTTERFIELD | ADDRESS REDACTED | | | AAVE 0.267934374350199<br>ADA 0.252473087682196<br>AVAX 15.8338076457109<br>BTC 0.20792420909444<br>COMP 0.000214826000848272<br>ETH 0.81129484453489<br>LUNC 11.1326519094728<br>MATIC 554.494857351801<br>SNX 0.0139827989548826<br>UNI 3.8422207745043<br>USDC 0.393929639199264 | AVAX 0.693900761624167<br>USDC 275.931459058497 | |
| 3.1.597235 | ZACHARY C TAYLOR | ADDRESS REDACTED | | | BTC 0.00122843934758015<br>GUSD 329.980317471724<br>MATIC 679.600764480501 | | |
| 3.1.597236 | ZACHARY CAGLE | ADDRESS REDACTED | | | BTC 0.000047941545449346<br>DOT 52.097129858069<br>ETH 0.000332186620551142<br>LINK 0.0249484308330368<br>MATIC 115.130982846206<br>SOL 0.0259924921166139 | BTC 0.000000008281848825<br>SOL 0.000000000914803303 | |
| 3.1.597237 | ZACHARY CAHILL | ADDRESS REDACTED | | | BTC 0.00121281502113166<br>MATIC 590.705934216823 | | |
| 3.1.597238 | ZACHARY CAIN | ADDRESS REDACTED | | | BTC 0.000000310107837592<br>CEL 5.12571180486939<br>ETH 0.000027460891818646<br>MCDAI 0.261909641667165 | | |
| 3.1.597239 | ZACHARY CAINE | ADDRESS REDACTED | | | BTC 0.101274882613252<br>ETH 1.90924092015706 | | |
| 3.1.597240 | ZACHARY CALILUNG | ADDRESS REDACTED | | | ETH 1.21480445808518 | | |
| 3.1.597241 | ZACHARY CALLAN | ADDRESS REDACTED | | | BTC 0.567145007289621<br>ETH 4.56113602507993 | | |
| 3.1.597242 | ZACHARY CAMACHO | ADDRESS REDACTED | | | BTC 0.4099190076618<br>ETH 4.76511923324678<br>MATIC 4.86773472862937<br>USDC 1.72614937863835 | | |
| 3.1.597243 | ZACHARY CAMPAGNA | ADDRESS REDACTED | | | BTC 0.00870032780335583 | | |
| 3.1.597244 | ZACHARY CAMPBELL | ADDRESS REDACTED | | | BTC 0.000010561097244054<br>CEL 1.06779377271521<br>ETH 0.00759207640837876 | | |
| 3.1.597245 | ZACHARY CARLSON | ADDRESS REDACTED | | | ADA 2764.09073875229<br>BTC 0.083637618465572<br>CEL 2162.00771177784<br>EOS 246.517741907604<br>ETH 0.000009023574378923 | | |
| 3.1.597246 | ZACHARY CARPENTER | ADDRESS REDACTED | | | BTC 0.00889004409484393<br>ETH 0.116701964435412<br>LINK 21.8464442812303 | | |
| 3.1.597247 | ZACHARY CARR | ADDRESS REDACTED | | | BAT 0.102721759818456<br>BTC 0.000000891484612293<br>CEL 8.60930443328936<br>COMP 0.000052728734957484<br>DASH 0.000200705842465444<br>EOS 0.00477406104902489<br>ETC 0.000883520877803786<br>LINK 0.00249641666713554<br>LTC 0.0103481560770621<br>MANA 0.297676921671019<br>MCDAI 0.00371320170198993<br>OMG 0.0124670121873527<br>SGB 19.202661523951<br>SNX 0.00372842528170988<br>UNI 0.00165316902453556<br>USDC 0.124100192749615<br>XLM 0.365941417848065<br>XRP 0.242812956543218<br>ZRX 0.0366472150358709 | | |
| 3.1.597248 | ZACHARY CARRERA | ADDRESS REDACTED | | | BTC 0.000001085627009723<br>CEL 1.15232320197528<br>EOS 0.0849845014595523<br>SGB 0.038088799631921<br>XLM 1.82781133783456<br>XRP 0.24915366505963<br>ZRX 0.230212756111954 | | |
| 3.1.597249 | ZACHARY CARRIER | ADDRESS REDACTED | | | CEL 0.00970613665081267<br>ETH 0.836727248971648<br>XRP 374.828161007145 | | |
| 3.1.597250 | ZACHARY CEPIN | ADDRESS REDACTED | | | AVAX 11.3181115969185<br>BTC 0.0436284858631689<br>MATIC 895.959115019752<br>SNX 0.0162059139319061<br>UNI 0.0101946976264749<br>XLM 0.436890902893679<br>ZEC 0.000152147599982787 | BTC 0.03662879 | |
| 3.1.597251 | ZACHARY CERVANA | ADDRESS REDACTED | | | BTC 0.0337337442405756<br>DOT 12.1251977802366<br>ETH 1.22647703642418<br>LINK 1450.71900950863<br>MANA 332.881894662305<br>XLM 1689.01751830529 | | |
| 3.1.597252 | ZACHARY CHAMBERS | ADDRESS REDACTED | | | BAT 640.366928644982 | | |
| 3.1.597253 | ZACHARY CHAMPIGNY | ADDRESS REDACTED | | | ADA 14.1380164867835<br>BTC 0.000395971797038791<br>ETH 0.0104362008977332<br>LINK 1309.9961647947<br>LTC 0.00000732266350782 | ADA 0.000000282847831898<br>BTC 1.01421185963153<br>ETH 0.000000538488776229<br>LTC 0.0307768454384029 | |
| 3.1.597254 | ZACHARY CHAMPINEY | ADDRESS REDACTED | | | BTC 0.000834641299154233<br>ETH 0.169073332789448 | | |
| 3.1.597255 | ZACHARY CHAN | ADDRESS REDACTED | | | BTC 0.0470343338436634<br>ETH 2.21345107977579<br>MATIC 804.919447557367<br>SOL 26.1849596351832 | | |
| 3.1.597256 | ZACHARY CHANCE VAZQUEZ | ADDRESS REDACTED | | | BTC 0.0000152746741064<br>USDT ERC20 0.125688182716038 | BTC 0.000000004013278513<br>USDT ERC20 51.85 | |
| 3.1.597257 | ZACHARY CHANDLER | ADDRESS REDACTED | | | BTC 0.000006234329685129 | | |
| 3.1.597258 | ZACHARY CHANDLER | ADDRESS REDACTED | | | BTC 0.00011188655594468<br>CEL 1.08785799475015 | | |
| 3.1.597259 | ZACHARY CHAPIN | ADDRESS REDACTED | | | BTC 0.000045651745761346 | | |
| 3.1.597260 | ZACHARY CHAPPELL | ADDRESS REDACTED | | | BTC 0.0482760488506082 | | |
| 3.1.597261 | ZACHARY CHARLES | ADDRESS REDACTED | | | CEL 1.12185230711966 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.597262 | ZACHARY CHARLES MISENTI | ADDRESS REDACTED | | | BTC 0.0649481480091511<br>DOT 48.8282813308098<br>ETH 0.491923217677279 | | |
| 3.1.597263 | ZACHARY CHAY | ADDRESS REDACTED | | | CEL 0.0281303464783923 | | |
| 3.1.597264 | ZACHARY CHEN | ADDRESS REDACTED | | | BCH 88.9054143350101<br>BSV 0.00572391229208073<br>BTC 0.0024309759919659<br>ETH 2.41679792153672<br>MATIC 4.72920817983643<br>XLM 8.87553508591951 | | |
| 3.1.597265 | ZACHARY CHIN | ADDRESS REDACTED | | | ETH 0.000139581932841695<br>GUSD 49.6579912848089<br>MCDAI 31.8674169491425 | | |
| 3.1.597266 | ZACHARY CHOCEK | ADDRESS REDACTED | | | BTC 0.10992344917411<br>DOT 30.5673891312687<br>ETH 0.243874756134288<br>LTC 0.616861841072243<br>USDC 2559.09554592427<br>USDT ERC20 486.890508009094 | | |
| 3.1.597267 | ZACHARY CHRISTENSON | ADDRESS REDACTED | | | BTC 0.0109752565137916 | | |
| 3.1.597268 | ZACHARY CHRYSAN | ADDRESS REDACTED | | | ADA 0.0646487803620764<br>BTC 0.000009516709221929<br>ETH 0.000000203309477711 | | |
| 3.1.597269 | ZACHARY CLARK | ADDRESS REDACTED | | | ADA 54.2028086018875<br>BTC 0.0000609780926559<br>DOGE 893.168524793242<br>ETH 0.00337139859157667<br>MANA 35.292033687776<br>MATIC 75.8394317236394<br>USDC 20.1469855601627 | BTC 0.116371996578941 | |
| 3.1.597270 | ZACHARY CLEMENS | ADDRESS REDACTED | | | BTC 0.0120296306376284 | | |
| 3.1.597271 | ZACHARY CLINEBELL | ADDRESS REDACTED | | | 1INCH 19.7194995426084<br>AAVE 0.307072993047519<br>BTC 0.122918736480015<br>CEL 125.913616560525<br>COMP 0.0997942658908037<br>DASH 10.7314306401765<br>DOT 1.04166716766436<br>EOS 1.70907405134025<br>ETC 4.1518085671112<br>GUSD 3487.51665535624<br>LINK 2.12317221461297<br>LTC 6.45281153023817<br>MATIC 27.0008575158764<br>SGB 0.0165387808306618<br>SNX 3.76316058832985<br>SUSHI 6.37336984968653<br>UNI 1.78089928262997<br>XLM 2572.32775957214<br>XRP 0.000000809033906318<br>ZEC 3.02690118616649 | | |
| 3.1.597272 | ZACHARY CODDING | ADDRESS REDACTED | | | LTC 2.07339104034209<br>XLM 393.407898181189 | | |
| 3.1.597273 | ZACHARY COHEN | ADDRESS REDACTED | | | BTC 0.000866822078858555<br>ETH 0.000006106713206504<br>SNX 0.00756509601855616<br>USDC 0.0456239720316428 | | |
| 3.1.597274 | ZACHARY COHEN | ADDRESS REDACTED | | | BTC 0.00114624516567908<br>MATIC 164.057143961944<br>SOL 1.36573028740423 | | |
| 3.1.597275 | ZACHARY COLE | ADDRESS REDACTED | | | BTC 0.00012608104102752<br>ETH 0.000901260281679492<br>LINK 0.00539424702666759<br>XLM 0.741491195682189<br>XRP 0.00000079389938275 | | |
| 3.1.597276 | ZACHARY COLE | ADDRESS REDACTED | | | BTC 0.00000576258880215<br>MATIC 3.69689473870256<br>USDC 0.0226583429179014 | BTC 0.000000762364994738 | |
| 3.1.597277 | ZACHARY COLLINGER | ADDRESS REDACTED | | | BSV 3.41735102577017<br>BTC 1.45502818514496<br>ETH 4.58423017391562<br>XLM 9552.01266181515 | | |
| 3.1.597278 | ZACHARY COLLINS | ADDRESS REDACTED | | | ADA 172.15826488312<br>BTC 0.0573350922860258<br>COMP 0.111778964465706<br>ETH 0.14817342174804<br>LINK 18.2898168872286<br>LTC 2.92288879309577<br>MATIC 181.035771122366<br>XLM 74.8014319205976 | | |
| 3.1.597279 | ZACHARY CONN | ADDRESS REDACTED | | | BTC 0.116094770982455<br>ETH 5.17434863138271<br>MATIC 920.090860315132 | ETH 0.0492699446749701 | |
| 3.1.597280 | ZACHARY CONTOPIDIS | ADDRESS REDACTED | | | BTC 0.0377924019751414<br>ETH 0.172646278243405 | | |
| 3.1.597281 | ZACHARY COOK | ADDRESS REDACTED | | | BTC 0.000019526276983693<br>MCDAI 19.2540705107222 | | |
| 3.1.597282 | ZACHARY COONICK | ADDRESS REDACTED | | | BTC 0.000002378010480564 | | |
| 3.1.597283 | ZACHARY CORRIVEAU | ADDRESS REDACTED | | | COMP 0.000003086629008363<br>LINK 0.000051341044828961<br>LTC 0.0000344037870162519<br>MATIC 0.0046470796888999 | | |
| 3.1.597284 | ZACHARY CORZINE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.597285 | ZACHARY COSTANTINI | ADDRESS REDACTED | | | BTC 0.021853055657669 | | |
| 3.1.597286 | ZACHARY COUCH | ADDRESS REDACTED | | | BCH 0.000010233754318128<br>BSV 0.000051481326014271<br>BTC 0.000000000000000002<br>UMA 0.00393471532746709 | | |
| 3.1.597287 | ZACHARY COYNE | ADDRESS REDACTED | | | BTC 0.000534631032174545<br>ETH 0.00574156259437298<br>USDC 8.58452536833731 | | |
| 3.1.597288 | ZACHARY CRAIG | ADDRESS REDACTED | | | BTC 0.0000000013648176<br>ETH 0.000000606428272657<br>OMG 0.0020641255207974<br>SGB 0.000168079805953077<br>XLM 0.132524853650232<br>XRP 0.00112332207759605 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.597289 | ZACHARY CRAIG | ADDRESS REDACTED | | | BCH 0.000000150890075835<br>BTC 0.000000101150403628999<br>CEL 0.000458011451283043<br>DASH 0.000000903434528579<br>DOT 0.00770297224137758<br>EOS 0.06855572698574<br>ETC 0.000019617354715859<br>ETH 0.000100328157310856<br>LINK 0.000027497559188939<br>MATIC 0.000628312464670507<br>MCDAI 0.0110706786522422<br>USDC 0.00798939593730241<br>XLM 0.276699655020906<br>XRP 0.000000654978795267<br>ZEC 0.000829694587394905 | BCH 0.000764775869403168<br>DASH 0.00325985858870438<br>EOS 0.372193157269432<br>ZEC 0.000000003600978645 | |
| 3.1.597290 | ZACHARY CREACH | ADDRESS REDACTED | | | BAT 1.01706708310819<br>BTC 0.000119485405638429<br>ETH 0.0012209925349406<br>SOL 15.7792074116916<br>USDC 2.77804027149196 | BTC 0.000000007313125917 | |
| 3.1.597291 | ZACHARY CREARY | ADDRESS REDACTED | | | ADA 178.132530876651<br>LINK 36.0287190420776<br>MATIC 0.431448991895615<br>SNX 104.336179851167<br>USDC 10.9610073923013 | | |
| 3.1.597292 | ZACHARY CREWL | ADDRESS REDACTED | | | BTC 0.000001328094101792<br>ETH 0.000026343315793126<br>MATIC 0.270017206465669 | | |
| 3.1.597293 | ZACHARY CRITES | ADDRESS REDACTED | | | AVAX 16.0921286465439<br>BTC 0.177909859347078<br>ETC 1.11577844799565<br>ETH 1.60402957683653<br>MANA 105.033771183266<br>OMG 5.52330034566133<br>XLM 31.4210170232118 | | |
| 3.1.597294 | ZACHARY CROFT | ADDRESS REDACTED | | | ADA 879.392546582663<br>BTC 0.000858623364658684<br>CEL 3.20109244465637<br>ETH 0.358298795715846 | | |
| 3.1.597295 | ZACHARY CROSIER | ADDRESS REDACTED | | | ADA 2.09331149139948<br>BTC 0.000102333074089097 | BTC 0.142501780842148 | |
| 3.1.597296 | ZACHARY CROWNOVER | ADDRESS REDACTED | | | ADA 0.0748418626146951<br>BAT 0.00272215862211724<br>BCH 0.00157245411684291<br>BTC 0.00117823131361565<br>CEL 1.11560485573667<br>EOS 0.00199474549221018<br>KNC 0.000239767561357043<br>LTC 0.000935342476817215<br>MATIC 1.90759908936664<br>MCDAI 0.00350483491111901<br>SGB 2140.79687959421<br>SNX 0.0702338890849144<br>USDC 0.269064319726375<br>XLM 0.675240621313673<br>XRP 0.000000057270929994<br>ZEC 0.000003081151515955 | BAT 0.000000339803554106<br>KNC 0.000000186422090231<br>ZEC 0.000000494857935398 | |
| 3.1.597297 | ZACHARY CULBERTSON | ADDRESS REDACTED | | | BTC 0.000000115891074282<br>CEL 0.4225578898491<br>ETH 0.000016870736789232<br>USDC 0.699848303343377 | | CEL 0.000085783618622346 |
| 3.1.597298 | ZACHARY CUMMINGS | ADDRESS REDACTED | | | BTC 0.000000552387737282 | | |
| 3.1.597299 | ZACHARY CZERKAS | ADDRESS REDACTED | | | ADA 32.9409721043134<br>BTC 0.0570216372680972<br>ETH 0.0149623273564452<br>USDC 2.12108303531317 | | |
| 3.1.597300 | ZACHARY D BRISARD | ADDRESS REDACTED | | | BTC 0.0390487045267826<br>ETH 0.293349579370577 | BTC 0.00128241298827874 | |
| 3.1.597301 | ZACHARY DAGENAIS | ADDRESS REDACTED | | | AAVE 0.2599506<br>ADA 211.585580388362<br>BNB 0.173437432907655<br>BTC 0.0233610551648018<br>CEL 2338.92224755356<br>DOGE 7040.88935324455<br>ETH 0.0199981<br>LINK 81.08557752<br>MATIC 59.9924<br>TCAD 7000<br>USDC 1027.18217401121<br>USDT ERC20 200.89 | | |
| 3.1.597302 | ZACHARY DAHL | ADDRESS REDACTED | | | ADA 2.18888241136616<br>BTC 0.00135020069689901<br>MATIC 36.8549997640635<br>USDC 20.8450170439491 | | |
| 3.1.597303 | ZACHARY DAILEY | ADDRESS REDACTED | | | ADA 0.37410731545993<br>AVAX 0.0339883103707644<br>BTC 0.000648626489648435<br>DOT 6.39321823534469<br>LINK 20.1746657957546<br>MATIC 345.860452991438<br>MCDAI 5.06963613917139 | | |
| 3.1.597304 | ZACHARY DALISKY | ADDRESS REDACTED | | | BTC 0.000958250325810232<br>CEL 1.15116892753898<br>EOS 0.0561189003390072<br>ETH 15.4448696192987<br>LINK 34.807073418405<br>MATIC 412.745781072528<br>SGB 0.000207854945011165<br>USDC 4.44703659517892<br>XRP 0.00135966010614045<br>ZEC 0.00149483000130128 | | |
| 3.1.597305 | ZACHARY DANIEL MANZO-MICOLETTI | ADDRESS REDACTED | | | BTC 0.00131621964429257<br>COMP 7.34480212818922<br>DOT 41.1639243121627<br>LTC 4.08288519335573<br>ZRX 779.632582868714 | | |
| 3.1.597306 | ZACHARY DARK | ADDRESS REDACTED | | | ADA 856.601369222505<br>BCH 1.44620433622249<br>BTC 0.122306092242432<br>CEL 840.134519290603<br>ETH 0.75026390156909<br>LTC 5.53545295296128<br>SNX 82.7166787088241<br>USDC 313.850723232332<br>XTZ 261.993385886176 | | |
| 3.1.597307 | ZACHARY DARREN JAMES CRITCHLOW | ADDRESS REDACTED | | | BTC 0.071839811187502 | | |
| 3.1.597308 | ZACHARY DAVID NASON | ADDRESS REDACTED | | | BTC 0.000217753442523477<br>ETH 19.406244737484 | ETH 0.0267031404324497 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.597309 | ZACHARY DAVIDSON | ADDRESS REDACTED | | | ADA 16218.9110663147<br>BAT 1.60391687922193<br>BTC 0.00045512755712357<br>DASH 2.45518924594155<br>DOT 1559.19903825679<br>EOS 0.079022556105374<br>ETH 52.4290308086198<br>LINK 539.928717128695<br>LTC 0.0371849182031036<br>SOL 59.3842170228804<br>UNI 0.693445269669056<br>USDC 6374.75485262555<br>USDT ERC20 38.8471411562906<br>XLM 1678.91639851103 | BAT 0.00636527383953995<br>BTC 0.000000003736949722<br>EOS 0.0039340819972055<br>ETH 38.2947891835062<br>LTC 0.00000000469676061<br>UNI 0.000608993140283539<br>USDC 2458.03<br>USDT ERC20 183.735970321432 | |
| 3.1.597310 | ZACHARY DAVIES | ADDRESS REDACTED | | | BTC 0.365974312704031<br>DOT 19.8300567551096<br>ETH 1.13506879720261<br>MATIC 286.593733832583<br>SOL 34.8185249353938<br>USDC 1027.52147537764 | | |
| 3.1.597311 | ZACHARY DAVIS | ADDRESS REDACTED | | | ADA 1.49430468928772<br>ETH 1.05257699311599<br>KNC 0.0766662008531523<br>MANA 0.0667368326958101<br>MATIC 243.896970087619<br>SNX 0.085984042580065<br>USDC 7.88050211754599<br>XLM 0.38048375335589 | | |
| 3.1.597312 | ZACHARY DAWES | ADDRESS REDACTED | | | ETH 4.72461074262839 | | |
| 3.1.597313 | ZACHARY DAWSON | ADDRESS REDACTED | | | BTC 0.00106309430165333<br>CEL 0.164583429559038<br>DOT 28.4473022454658<br>LINK 31.2178875352563<br>MATIC 1058.57133816184 | | |
| 3.1.597314 | ZACHARY DAY | ADDRESS REDACTED | | | BTC 0.000848607874509937<br>CEL 0.15300907227957 | | |
| 3.1.597315 | ZACHARY DAY | ADDRESS REDACTED | | | BTC 0.00268895927773264<br>ETH 0.0615304694358464<br>XLM 116.645524810192 | | |
| 3.1.597316 | ZACHARY DEAN | ADDRESS REDACTED | | | ADA 1083.12181876641<br>BTC 0.213416811570183<br>ETH 2.42348616632867 | | |
| 3.1.597317 | ZACHARY DEAVER | ADDRESS REDACTED | | | BTC 0.000808669396165601<br>ETH 0.000038296164405977 | | |
| 3.1.597318 | ZACHARY DELBEX-SMITH | ADDRESS REDACTED | | | BTC 0.000110239395655098<br>MATIC 9.16104958078585 | | |
| 3.1.597319 | ZACHARY DELBO | ADDRESS REDACTED | | | USDT ERC20 248.17290933514 | | |
| 3.1.597320 | ZACHARY DELCONTE | ADDRESS REDACTED | | | | BTC 0.0391138084593622<br>DOGE 1439.46771777<br>ETH 0.51264055<br>SOL 35.547 | |
| 3.1.597321 | ZACHARY DELF | ADDRESS REDACTED | | | BAT 0.264871579012971<br>BTC 0.00018913101651876<br>ETH 0.00510267458321169<br>XLM 0.0844953240203899 | | |
| 3.1.597322 | ZACHARY DELUCA-KNIGHTON | ADDRESS REDACTED | | | BTC 0.0000227011334104139<br>DOT 0.0179096951389093<br>ETH 0.000929291220700387<br>LINK 0.0236480365019885<br>LUNC 0.0200125377889544<br>MATIC 0.580267340392839<br>SNX 0.260837546632525<br>UNI 0.00373740330555151<br>USDC 21.1707718299356<br>USDT ERC20 1.22957214978238<br>XLM 59.805663987832 | | |
| 3.1.597323 | ZACHARY DEMMY LANGLOIS | ADDRESS REDACTED | | | ETH 2.11894073748642 | | |
| 3.1.597324 | ZACHARY DENARDO | ADDRESS REDACTED | | | BTC 0.000001620211829469<br>ETH 0.000159907989463546<br>LINK 0.000647928059753255<br>MATIC 0.0039196563534601<br>USDC 0.0138676179410043<br>XRP 0.610252 | XRP 79.383748 | |
| 3.1.597325 | ZACHARY DENNEAU | ADDRESS REDACTED | | | BTC 0.0598162012086648<br>USDC 0.00227195517808509 | | |
| 3.1.597326 | ZACHARY DEPRATTI | ADDRESS REDACTED | | | BTC 0.0012511487326055<br>MATIC 3824.9200596257 | | |
| 3.1.597327 | ZACHARY DERR | ADDRESS REDACTED | | | BTC 0.00000299582204763 | | |
| 3.1.597328 | ZACHARY DETWILER | ADDRESS REDACTED | | | ADA 444.374339579343<br>BTC 0.0012773463859152<br>MATIC 534.588509734043 | | |
| 3.1.597329 | ZACHARY DEXTER | ADDRESS REDACTED | | | ETH 0.00483597111839283 | | |
| 3.1.597330 | ZACHARY DINNING HOUSTON | ADDRESS REDACTED | | | BTC 0.000002460328066958<br>DOT 0.00243305452738775<br>ETH 0.00016000139364413<br>LINK 0.0115361224482887<br>MATIC 0.563432347948825<br>USDC 0.0565073754322208 | | |
| 3.1.597331 | ZACHARY DODDRIDGE | ADDRESS REDACTED | | | ADA 11285.5162855721<br>AVAX 38.7083559269708<br>BTC 1.44283385468339<br>DOT 200.613580745799<br>EOS 676.946514220145<br>ETH 12.1626721925663<br>LINK 1295.52517860331<br>MATIC 6095.13982622383<br>SNX 1052.9106358169<br>USDC 21541.6180018357<br>USDT ERC20 1.92916656249684<br>XLM 2.64921264388379 | | |
| 3.1.597332 | ZACHARY DOMONKOS | ADDRESS REDACTED | | | ADA 729.479252028381<br>BTC 0.000002447738608929<br>ETH 6.95072840764374<br>LINK 20.805059514871<br>USDC 6.38545070921953 | | USDC 0.000000804138407799 |
| 3.1.597333 | ZACHARY DONAHUE | ADDRESS REDACTED | | | BTC 0.00000871306578897 | | |
| 3.1.597334 | ZACHARY DONIGER | ADDRESS REDACTED | | | BTC 0.000109796297603995<br>DOT 0.4938946995269 74<br>ETH 0.000558703414825737<br>USDC 99.3047345292842 | BTC 0.000000000645700396<br>DOT 0.000000000016648755<br>ETH 0.49145870304362 | |
| 3.1.597335 | ZACHARY DORFMAN | ADDRESS REDACTED | | | ETH 2.54628999983818<br>MATIC 290.61694629972 | | |
| 3.1.597336 | ZACHARY DOUCET | ADDRESS REDACTED | | | BTC 0.00287829796854956<br>ETH 0.908574437196069<br>MATIC 197.850468036772 | | ETH 0.0521658944248472 |
| 3.1.597337 | ZACHARY DOUGLAS WEBB | ADDRESS REDACTED | | | BTC 0.00744428089480722<br>LINK 232.629843828552<br>USDC 1.38753176733493 | | |
| 3.1.597338 | ZACHARY DOV GREEN | ADDRESS REDACTED | | | CEL 132.754073371691 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.597339 | ZACHARY DOWDY | ADDRESS REDACTED | | | BTC 0.00157066696435787<br>ETH 0.000023424794013293<br>LINK 0.000220028236952771<br>SGB 4232.837178979<br>XRP 14.5160065107629 | | |
| 3.1.597340 | ZACHARY DRAKE DYER | ADDRESS REDACTED | | | BTC 0.000010903204397489<br>SNX 0.0900151382691753 | BTC 0.000000440037948365<br>SNX 0.000000878987967803 | |
| 3.1.597341 | ZACHARY DROLL | ADDRESS REDACTED | | | ADA 18.3647595939202<br>BTC 0.004144147853942<br>ETH 0.0130626859671577<br>SOL 0.312164014377219 | | |
| 3.1.597342 | ZACHARY DROPPA | ADDRESS REDACTED | | | AAVE 0.0011561481336742<br>ADA 0.49664944322156<br>BTC 0.000000000000000002<br>COMP 0.000753471652103408<br>EOS 0.0659888372293825<br>LINK 0.0203849489401588<br>MATIC 2.52023403855372<br>XLM 0.259055916627074 | | |
| 3.1.597343 | ZACHARY DRYDEN | ADDRESS REDACTED | | | BTC 0.000001468015406402999<br>ETH 0.000182016880764744<br>SNX 0.0969201932146291 | BTC 0.000885257490774418<br>ETH 0.118699669133248<br>SNX 27.6644653478352 | |
| 3.1.597344 | ZACHARY DUDRA-SALTEL | ADDRESS REDACTED | | | BTC 0.00021830069568417<br>ETH 0.00529198490908212 | | |
| 3.1.597345 | ZACHARY DUFFY | ADDRESS REDACTED | | | BTC 0.106149754519819<br>MATIC 122.628033651444 | | |
| 3.1.597346 | ZACHARY DUGGAN-WEST | ADDRESS REDACTED | | | BTC 0.000030820310746626<br>XLM 0.637906609112833 | | |
| 3.1.597347 | ZACHARY DUGGER | ADDRESS REDACTED | | | ETH 0.000156931761343167 | | |
| 3.1.597348 | ZACHARY DULLEA | ADDRESS REDACTED | | | ADA 2129.14174122076<br>BTC 5.04768154413117<br>BUSD 49055.7887568617<br>ETH 29.1177803386888<br>MCDAI 23.9471062881465<br>USDC 22709.2531760485<br>USDT ERC20 11.4110964983001 | | |
| 3.1.597349 | ZACHARY DUNCAN | ADDRESS REDACTED | | | ADA 188.738284047699<br>BTC 0.0333896216692096<br>COMP 0.135520587168636<br>USDC 101.4387620159<br>XLM 1.30751035012267<br>XRP 20152.3942374811 | USDC 178.474561 | |
| 3.1.597350 | ZACHARY DUNLAP | ADDRESS REDACTED | | | BTC 0.000000537822163466<br>SGB 885.456334049151<br>XLM 6141.41694984184<br>XRP 5792.11454688782<br>ZEC 1.40530930180588 | | |
| 3.1.597351 | ZACHARY DURANT | ADDRESS REDACTED | | | BTC 0.0112065581435759<br>CEL 49.3209858161439<br>ETH 0.000329935847975041 | | |
| 3.1.597352 | ZACHARY DYMOND-DRAKE | ADDRESS REDACTED | | | USDC 0.00347547586975201 | | |
| 3.1.597353 | ZACHARY EATON | ADDRESS REDACTED | | | BTC 0.0075913158072053<br>USDC 146.155378887661 | | |
| 3.1.597354 | ZACHARY ECK | ADDRESS REDACTED | | | AAVE 0.000763720357036347<br>ADA 0.111692178165985<br>BTC 0.04549359924884<br>COMP 0.382783471685858<br>EOS 342.002901184628<br>LINK 44.0159457726712<br>LTC 3.35851830488133<br>SNX 0.0175904717274651<br>UNI 0.00267779399647309 | ADA 0.00000010348695651 | |
| 3.1.597355 | ZACHARY EDWARDS | ADDRESS REDACTED | | | BTC 0.000313329043811023<br>MATIC 0.0896130481135218 | | |
| 3.1.597356 | ZACHARY ELDRIDGE | ADDRESS REDACTED | | | ADA 176.159598237313<br>BTC 0.0208615114134339<br>ETH 1.11987290851324 | | |
| 3.1.597357 | ZACHARY ELLIOTT | ADDRESS REDACTED | | | BTC 0.0027809519068343 | | |
| 3.1.597358 | ZACHARY ELLISON | ADDRESS REDACTED | | | SNX 164.878565248735 | | |
| 3.1.597359 | ZACHARY ELSESSER | ADDRESS REDACTED | | | BCH 0.0151520568624752<br>BTC 0.00347039101622709<br>ETH 0.246502603819356 | | |
| 3.1.597360 | ZACHARY EMERICK | ADDRESS REDACTED | | | BTC 0.389748301245899<br>ETH 0.00008997296743316<br>USDC 0.0055584430489417 | BTC 0.267775940818387 | |
| 3.1.597361 | ZACHARY ENGLER | ADDRESS REDACTED | | | ADA 0.634694510130363<br>BTC 1.09704399150085<br>CEL 1.0583853462112<br>ETH 6.77841043605175<br>SNX 0.00176084271250868<br>USDC 0.0311049770110468 | BTC 0.0016370430324503 | |
| 3.1.597362 | ZACHARY ENNIS | ADDRESS REDACTED | | | BTC 0.000000003158020742<br>CEL 3.67928372617181 | | |
| 3.1.597363 | ZACHARY ENRIGHT | ADDRESS REDACTED | | | BTC 0.000655007064922846<br>SNX 0.34950268871704 | | |
| 3.1.597364 | ZACHARY ERIC RECINE | ADDRESS REDACTED | | | ADA 225.923306096999<br>BTC 0.0702853884282788<br>CEL 35.2024310756339<br>ETH 1.53028273869233<br>MATIC 183.453000099888<br>SOL 10.5602262723373<br>USDC 2517.949518<br>XRP 302.701463833017 | | |
| 3.1.597365 | ZACHARY ESPOSITO | ADDRESS REDACTED | | | BTC 0.00951089291984905<br>ETH 3.39310760798234<br>SNX 50.3133212546393<br>XLM 35.1136120335235 | | |
| 3.1.597366 | ZACHARY ESTOMO | ADDRESS REDACTED | | | ADA 238.760577457265<br>BTC 0.000837125473561237 | | |
| 3.1.597367 | ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | | | AAVE 0.000291644726235993<br>ADA 0.0344909335126801<br>BTC 0.000007782332626668999<br>DOT 0.00537323302681095<br>ETH 0.000085508331123984<br>LINK 0.00120947501677717<br>MATIC 0.0832890291262712<br>PAXG 0.000181420968208314<br>SOL 0.00221508205068918<br>UNI 0.00185015421048275<br>USDC 0.281519865170683 | AAVE 0.000008413305079222<br>ADA 0.00846462450865816<br>BTC 0.000000031042326089<br>DOT 0.000084247174954954<br>ETH 0.000000280629930658<br>LINK 0.000511421154081149<br>MATIC 0.00032921965567655<br>PAXG 0.177369563984917<br>SOL 0.000045480635771784<br>UNI 0.000478149073303308<br>USDC 0.00616816797076501 | |
| 3.1.597368 | ZACHARY EVANS | ADDRESS REDACTED | | | BTC 0.000028794283399022<br>USDC 45.2975028149753<br>XRP 0.687894224160431 | | |
| 3.1.597369 | ZACHARY EVANS | ADDRESS REDACTED | | | BTC 0.0419040707641639<br>CEL 452.916883935936 | | |
| 3.1.597370 | ZACHARY EVANS | ADDRESS REDACTED | | | BTC 0.726034127652868<br>ETH 0.0056713913608224<br>LUNC 0.0182815303463314<br>MATIC 4.05995784687056 | | |
| 3.1.597371 | ZACHARY EVERETT | ADDRESS REDACTED | | | BCH 0.000820870130924883 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.597372 | ZACHARY FARRINGTON | ADDRESS REDACTED | | | ADA 1123.10495463589<br>BCH 0.139459131925405<br>BSV 0.137110749234891<br>BTC 1.00742023575313<br>COMP 0.017713834806144<br>DOT 12.2376765904829<br>LINK 30.0499003779455<br>MATIC 760.382565026015<br>UNI 10.534701780019<br>XLM 19.8688049670557<br>XRP 501.035038 | | |
| 3.1.597373 | ZACHARY FARRIS | ADDRESS REDACTED | | | SNX 26.8604107580778 | SNX 8.413301 | |
| 3.1.597374 | ZACHARY FEARON | ADDRESS REDACTED | | | BTC 0.000852333283113412<br>ETH 0.033382268027635<br>MATIC 25666.6436037991 | ETH 36.6348380280844 | |
| 3.1.597375 | ZACHARY FEINER | ADDRESS REDACTED | | | BTC 0.10243242774987<br>ETH 0.582255008977615 | | |
| 3.1.597376 | ZACHARY FELDMAN | ADDRESS REDACTED | | | BTC 0.000006590520395314<br>USDC 2.61825979785529 | | |
| 3.1.597377 | ZACHARY FERRIER | ADDRESS REDACTED | | | BTC 0.000217328754712867<br>ETH 0.00559363997602031<br>LTC 1.08555254303991 | | |
| 3.1.597378 | ZACHARY FETTER | ADDRESS REDACTED | | | BTC 2.34493738836765<br>GUSD 29.1275274340735 | GUSD 55.2735169857833 | |
| 3.1.597379 | ZACHARY FIELDS | ADDRESS REDACTED | | | DOT 4.52648031336467<br>LINK 24.3968224074<br>MATIC 1107.33631965556<br>USDT ERC20 0.354196973839815 | | |
| 3.1.597380 | ZACHARY FILTNESS | ADDRESS REDACTED | | | CEL 0.0331595963643387 | | |
| 3.1.597381 | ZACHARY FINCHUM | ADDRESS REDACTED | | | BTC 0.000001034012360913<br>ETH 0.000005538078234834<br>LTC 0.000344070661342406 | | |
| 3.1.597382 | ZACHARY FINE | ADDRESS REDACTED | | | USDC 202.577536591174 | | |
| 3.1.597383 | ZACHARY FINEGAN | ADDRESS REDACTED | | | BTC 0.00125039588455626<br>ETH 0.0144538558745424<br>USDC 0.0497073425456715<br>USDT ERC20 0.0642730039269859 | | |
| 3.1.597384 | ZACHARY FINER | ADDRESS REDACTED | | | BTC 0.00120218419341377<br>XRP 929.90627 | | |
| 3.1.597385 | ZACHARY FINK | ADDRESS REDACTED | | | BTC 0.0173788186088091<br>PAX 5477.88094225805<br>SNX 9.72695369691775<br>USDC 27314.5908220743 | | |
| 3.1.597386 | ZACHARY FISET | ADDRESS REDACTED | | | ADA 0.109077588767662<br>AVAX 0.00213643529098986<br>BTC 0.000176177386690074<br>LUNC 3.10973167698721<br>MATIC 0.163080724939621 | | |
| 3.1.597387 | ZACHARY FISKE | ADDRESS REDACTED | | | BTC 0.000015237460388088<br>USDC 0.711751438474169 | | |
| 3.1.597388 | ZACHARY FLATI | ADDRESS REDACTED | | | BTC 1.23993147646469 | | |
| 3.1.597389 | ZACHARY FLURY | ADDRESS REDACTED | | | AVAX 20.8587764441665<br>BTC 0.0151418802434331<br>DOT 62.9944996391096<br>ETH 2.00825652584717<br>LTC 0.0170266523371004<br>MANA 50.1158501324254<br>MATIC 146.079716903162<br>SNX 25.0180025110592<br>SOL 14.6928111948817 | BTC 0.0039988<br>ETH 0.03188264<br>SOL 0.867169557 | |
| 3.1.597390 | ZACHARY FOLSOM | ADDRESS REDACTED | | | CEL 1.11438381792748<br>ETH 0.000095099053516958 | | |
| 3.1.597391 | ZACHARY FONTENOT | ADDRESS REDACTED | | | BTC 0.0126042173816132<br>MANA 0.0573483542183868<br>MATIC 0.144912913161429<br>USDC 1.35755535417097 | | |
| 3.1.597392 | ZACHARY FOREMAN | ADDRESS REDACTED | | | PAXG 0.000238013956378929 | | |
| 3.1.597393 | ZACHARY FORMAN | ADDRESS REDACTED | | | USDC 1.14019889597054 | | |
| 3.1.597394 | ZACHARY FOSSE | ADDRESS REDACTED | | | DASH 0.000000514466762219 | DASH 0.000000004669349907 | |
| 3.1.597395 | ZACHARY FOSTER | ADDRESS REDACTED | | | BTC 0.241725649870852<br>ETH 1.83292312258364<br>USDC 19689.7745713761 | BTC 0.00693159074206449<br>LUNC 7.9433 | |
| 3.1.597396 | ZACHARY FRANTZ | ADDRESS REDACTED | | | BTC 0.0284308958689564<br>ETH 0.000169921702905295 | | |
| 3.1.597397 | ZACHARY FREE | ADDRESS REDACTED | | | BTC 0.0849892801953338 | BTC 0.00163874302687211 | |
| 3.1.597398 | ZACHARY FRIEDRICH | ADDRESS REDACTED | | | BTC 0.000962568621781159<br>ETH 0.0104249227194719 | | |
| 3.1.597399 | ZACHARY FROHN | ADDRESS REDACTED | | | ADA 0.262506161909654<br>BTC 0.0000796905349402689<br>ETH 0.000807439543021066<br>USDC 1.14885170631064 | | |
| 3.1.597400 | ZACHARY FROST | ADDRESS REDACTED | | | BTC 0.0229620033752574<br>LTC 0.618434270934868<br>XLM 178.850238686139 | | |
| 3.1.597401 | ZACHARY FU | ADDRESS REDACTED | | | BTC 0.000385418063359408<br>ETH 1.2931397800971 | | |
| 3.1.597402 | ZACHARY FULGINITI | ADDRESS REDACTED | | | BTC 0.139675877434021<br>COMP 0.000494817472546539<br>ETH 4.41025784537182<br>GUSD 1.03666941888349<br>MATIC 4711.72970137416<br>UNI 14.0345921973684<br>XLM 690.224207438212<br>ZRX 49.4202245354573 | | |
| 3.1.597403 | ZACHARY FURGESON | ADDRESS REDACTED | | | ADA 0.0258091463341166<br>BTC 0.000197872298389097 | | |
| 3.1.597404 | ZACHARY GAILLARD | ADDRESS REDACTED | | | MATIC 1.13542522800456 | | |
| 3.1.597405 | ZACHARY GAINS | ADDRESS REDACTED | | | BTC 0.00299390689549758<br>LINK 1259.39885272236 | BTC 0.00058925 | |
| 3.1.597406 | ZACHARY GAN | ADDRESS REDACTED | | | BTC 0.00487385139548527<br>ETH 3.7674150619684 | | |
| 3.1.597407 | ZACHARY GARBUTT | ADDRESS REDACTED | | | BTC 0.000547316412751939<br>USDC 241.339074324364 | | |
| 3.1.597408 | ZACHARY GARMAN | ADDRESS REDACTED | | | ADA 0.0608201886636712<br>BTC 0.0556333890261431<br>ETH 1.27554245861541 | | |
| 3.1.597409 | ZACHARY GARTEN | ADDRESS REDACTED | | | AAVE 0.00806427969687709<br>BTC 0.000002106465754827<br>COMP 0.00120217127511605<br>ETH 0.000039846978758826<br>LINK 0.00129968588735488<br>MATIC 0.159465879680565<br>MCDAI 0.276753647337255<br>SNX 0.0305976237557411<br>UNI 0.0060384881475628<br>USDC 19.5140035248859 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.597410 | ZACHARY GAUGHAN | ADDRESS REDACTED | | | ADA 385.470297142437<br>BTC 0.0318936663412147<br>COMP 0.464617394435633<br>EOS 50.2029847182631<br>ETH 0.381885007779196<br>MCDAI 42.4756290229027<br>USDC 1355.46148493958 | | |
| 3.1.597411 | ZACHARY GEGLEIN | ADDRESS REDACTED | | | AVAX 47.0489734371421<br>BTC 0.530972246048113<br>DOT 108.636642831947<br>ETH 3.70239140739552<br>MATIC 9156.02239808141 | | |
| 3.1.597412 | ZACHARY GENTÉ | ADDRESS REDACTED | | | CEL 0.0608200098218499 | | |
| 3.1.597413 | ZACHARY GERIG | ADDRESS REDACTED | | | BTC 0.0274885009595788<br>ETH 0.0116203724126167<br>MATIC 5.78754116337682<br>SUSHI 0.000281106473640902<br>USDC 96.4365027123372<br>XLM 32.9819796275328 | | ETH 0.000000778701328208<br>MATIC 0.000000009888416623<br>SUSHI 0.374153505035519<br>USDC 0.000000380214627309 |
| 3.1.597414 | ZACHARY GHANBARI | ADDRESS REDACTED | | | BTC 0.0456217527192013<br>CEL 6.85799207960048<br>ETH 0.411214742248319<br>MATIC 433.69254777 | | |
| 3.1.597415 | ZACHARY GILBERT | ADDRESS REDACTED | | | BTC 0.0000011005079597179<br>DOT 0.00863075103249184<br>MATIC 0.984277897203902<br>XLM 0.221230981407583 | | |
| 3.1.597416 | ZACHARY GILLIS | ADDRESS REDACTED | | | BTC 0.042829244246689<br>ETH 0.286873209407821<br>MATIC 100.605834644911<br>USDC 0.0990481589436067<br>USDT ERC20 0.567775216610389 | | |
| 3.1.597417 | ZACHARY GILSTRAP | ADDRESS REDACTED | | | AAVE 1.04298143161282<br>ADA 260.969671953137<br>BTC 0.12586429782492<br>DOT 10.6892368619682<br>ETH 8.60728797186516<br>GUSD 2.26358555645778<br>LINK 4.52698711437036<br>MATIC 402.686633883713<br>USDC 0.205394795976763<br>XLM 152.282347920052<br>XRP 197.8909 | BTC 0.000464135897362121 | |
| 3.1.597418 | ZACHARY GIRARD | ADDRESS REDACTED | | | ADA 606.964373416845<br>AVAX 4.12054148953436<br>BTC 0.0590215605915031<br>ETH 0.12249396341745<br>MATIC 43.9407664816204<br>SOL 4.09178610380028 | ADA 79.8<br>AVAX 2.7<br>BTC 0.0033147<br>ETH 0.0500005815203309 | |
| 3.1.597419 | ZACHARY GLAWE | ADDRESS REDACTED | | | USDC 136.719698512418 | | |
| 3.1.597420 | ZACHARY GLEICHER | ADDRESS REDACTED | | | BTC 0.000507932055144836<br>ETH 0.00476738597585569<br>MATIC 1.07573346126115 | BTC 1.02044986935789 | |
| 3.1.597421 | ZACHARY GLICK | ADDRESS REDACTED | | | ADA 0.00015476128720175<br>BTC 0.0000135431386290799<br>ETH 0.000919887069169942 | ADA 0.264988590708908<br>BTC 0.000000591392763957<br>ETH 0.000739684679758358 | |
| 3.1.597422 | ZACHARY GLOVER | ADDRESS REDACTED | | | AAVE 0.408502452035023<br>BTC 0.0000009243487743<br>CEL 102.298658601028<br>EOS 0.000749781464229134<br>ETH 0.000008021972605983<br>LINK 15.5723880008517<br>LTC 0.000088302966670546<br>MANA 312.609235963406<br>SGB 0.0092744030335114<br>XLM 0.000000081174040753<br>XRP 974.654083480734 | | |
| 3.1.597423 | ZACHARY GOFF-HODGES | ADDRESS REDACTED | | | BTC 0.000945950840309155<br>SNX 5.21955477509877 | | |
| 3.1.597424 | ZACHARY GOHR | ADDRESS REDACTED | | | AAVE 0.0114658858037312<br>BTC 0.000069568543620197<br>ETH 12.7457593938869<br>LINK 80.7356372405973<br>MATIC 511.44506306606 | ETH 0.000000070356189121 | |
| 3.1.597425 | ZACHARY GOLD | ADDRESS REDACTED | | | BTC 0.00796361585345845<br>MCDAI 41.4191055802126 | | |
| 3.1.597426 | ZACHARY GOLDMAN | ADDRESS REDACTED | | | BTC 0.000625108340709244<br>XLM 0.862747253639734<br>ZEC 3.02587749349486 | | |
| 3.1.597427 | ZACHARY GOODE | ADDRESS REDACTED | | | ADA 361.396376358374<br>BTC 0.0910764087164148<br>DOT 12.7683384890494<br>ETH 0.896594411389824<br>USDC 10727.5143962532 | | |
| 3.1.597428 | ZACHARY GOODRICH | ADDRESS REDACTED | | | BTC 0.0000021066317332889<br>ETH 0.0003562357118884 | | |
| 3.1.597429 | ZACHARY GOODRICH | ADDRESS REDACTED | | | BTC 0.000111744134994907<br>BUSD 0.00134080857179803<br>CEL 16.3992134636512<br>TUSD 0.00734173110315021<br>USDC 3.0568308200498<br>XRP 0.280571214542946 | | |
| 3.1.597430 | ZACHARY GOODRIE | ADDRESS REDACTED | | | BTC 1.77007875949701<br>DOT 10.6349624471096<br>LINK 0.156486303957471<br>MATIC 1090.45075972741<br>USDC 55506.9186120922<br>USDT ERC20 35087.6695753848<br>XRP 9.9502314399565 | | |
| 3.1.597431 | ZACHARY GORAK | ADDRESS REDACTED | | | BTC 0.0532850635688706<br>CEL 41.7060950196092<br>ETH 0.000234946903667098<br>LINK 0.0188545397301115 | BTC 0.01703553 | |
| 3.1.597432 | ZACHARY GORSKI | ADDRESS REDACTED | | | BAT 1.29249614797377<br>BTC 0.00134122023776813<br>ETH 0.00802283259037891<br>LINK 0.0174604592702282<br>XLM 158.548116614583 | | |
| 3.1.597433 | ZACHARY GOSHERT | ADDRESS REDACTED | | | BSV 0.0339669178253326<br>BTC 0.0190712751775336 | | |
| 3.1.597434 | ZACHARY GOUMAS | ADDRESS REDACTED | | | ETH 0.00135734897159434 | | |
| 3.1.597435 | ZACHARY GOYETCHE | ADDRESS REDACTED | | | BTC 0.00420839699560391<br>ETH 0.000037574362801937<br>USDC 428.94169156567 | | |
| 3.1.597436 | ZACHARY GRACIA | ADDRESS REDACTED | | | BTC 0.000003787306871801 | | |
| 3.1.597437 | ZACHARY GRAHAM | ADDRESS REDACTED | | | LTC 0.001186371457678<br>MATIC 1.33076624940043<br>MCDAI 0.0810827455762099<br>USDC 0.277584374801306<br>XLM 0.0478339528866556 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.597438 | ZACHARY GRALL | ADDRESS REDACTED | | | 1INCH 44.3642258668622<br>ADA 322.220755743938<br>BAT 234.159447950001<br>BCH 0.000060167916171416<br>BNT 34.8736340876847<br>BTC 0.039226074438899<br>COMP 0.293342585086796<br>DASH 0.235387408741071<br>EOS 0.00835803474880108<br>ETC 0.00222946953344009<br>ETH 1.22433764351225<br>KNC 43.639064845093<br>LINK 9.30413188709612<br>LTC 0.284663479977008<br>MATIC 10706.3740591988<br>OMG 16.2536081466176<br>SGB 0.0112612493621008<br>SUSHI 2.48102269169729<br>TCAD 741.402418166815<br>TGBP 250.900538556037<br>UNI 89.2255353763789<br>USDC 1145.50768051663<br>XLM 0.263741275900437<br>XRP 0.0736642156967954<br>ZRX 71.5629735556519 | 1INCH 21.98187781 | |
| 3.1.597439 | ZACHARY GRANAN | ADDRESS REDACTED | | | BTC 0.0952300318730318<br>CEL 1.15116892753898<br>ETH 0.0902162387911032<br>GUSD 24.9730469302058<br>USDC 14.1194947078954<br>ZRX 3121.52548550815 | | |
| 3.1.597440 | ZACHARY GRANOFF | ADDRESS REDACTED | | | BTC 0.0379466803499065<br>ETH 0.863071021195628<br>MANA 114.053251376501 | | |
| 3.1.597441 | ZACHARY GRANT | ADDRESS REDACTED | | | ETH 0.572546804571473<br>MATIC 96.6026847439386<br>MCDAI 31.8674010459028 | | |
| 3.1.597442 | ZACHARY GRAY | ADDRESS REDACTED | | | CEL 12.0723120502075 | | |
| 3.1.597443 | ZACHARY GREEN | ADDRESS REDACTED | | | XRP 2 | | |
| 3.1.597444 | ZACHARY GREENE | ADDRESS REDACTED | | | ADA 5.86272068032167<br>BTC 0.00341243396364563<br>DASH 0.000002323978096615<br>ETH 0.00608256335988955<br>MCDAI 0.00189164715781943<br>SNX 0.687817524237854 | ADA 0.000000992402862001<br>BTC 0.0126508119514734<br>DASH 0.0093824324849966<br>MCDAI 2.94017799821365 | |
| 3.1.597445 | ZACHARY GRIFFIN | ADDRESS REDACTED | | | BTC 0.153152554533219<br>ETH 0.0108219999564132 | | |
| 3.1.597446 | ZACHARY GRIMSHAW | ADDRESS REDACTED | | | MCDAI 0.0667256717509628<br>USDC 0.0019258717523916 | | |
| 3.1.597447 | ZACHARY GROSSER | ADDRESS REDACTED | | | MATIC 7.0789370098912 | | |
| 3.1.597448 | ZACHARY GROVE | ADDRESS REDACTED | | | CEL 1.07874774026832 | | |
| 3.1.597449 | ZACHARY GROVE | ADDRESS REDACTED | | | BTC 0.000835376734449531 | | |
| 3.1.597450 | ZACHARY GUBNER | ADDRESS REDACTED | | | BTC 0.0648029696933294<br>DOT 10.9294857782568<br>ETH 0.631704891234179<br>LINK 20.7052336186146<br>MATIC 586.472305921435<br>SOL 18.0936594666616 | BTC 0.000501378459922367 | |
| 3.1.597451 | ZACHARY GUNDEL | ADDRESS REDACTED | | | BTC 0.170107483177003<br>ETH 15.1251103617377<br>GUSD 5095.19260863829 | | |
| 3.1.597452 | ZACHARY GUNDERMAN | ADDRESS REDACTED | | | ADA 0.00389993726966017<br>BTC 0.00000579149439164<br>DOT 0.0241180728550648<br>ETH 0.000075556519842334 | | |
| 3.1.597453 | ZACHARY GUPPY | ADDRESS REDACTED | | | BTC 0.000000001585527544<br>CEL 2.3081510279913 | | |
| 3.1.597454 | ZACHARY HAITKIN | ADDRESS REDACTED | | | ADA 57.5039178499065<br>BCH 0.000004600157731935<br>BSV 0.00550040725958319<br>BTC 0.0864185752004974<br>CEL 0.514428067630713<br>EOS 0.0013122184705821<br>ETH 0.648670922509451<br>LTC 7.17780400322232<br>MCDAI 0.0127909202690447<br>SGB 8.7147165144975<br>USDC 1.47071437961221<br>XLM 82.8531622191343<br>XRP 57.0063530624641<br>ZRX 66.2534648262072 | | |
| 3.1.597455 | ZACHARY HALIM | ADDRESS REDACTED | | | BTC 0.304225283825094<br>ETH 0.00521707428180087<br>LINK 0.0735811630234177<br>USDC 0.829432857603023<br>USDT ERC20 10.7043938266428<br>XLM 1.34747967711268 | BTC 0.0467959723086224 | |
| 3.1.597456 | ZACHARY HALL | ADDRESS REDACTED | | | USDC 1.71498596395884 | | USDC 0.000000932316268475 |
| 3.1.597457 | ZACHARY HALL | ADDRESS REDACTED | | | BTC 0.0010835229157945<br>USDC 872.520265532089 | | |
| 3.1.597458 | ZACHARY HALL | ADDRESS REDACTED | | | ADA 0.162640121066512<br>BTC 0.00000015114172784 | | |
| 3.1.597459 | ZACHARY HAMILTON | ADDRESS REDACTED | | | ADA 14.5716379240771 | | |
| 3.1.597460 | ZACHARY HANDLEY | ADDRESS REDACTED | | | BTC 0.000008875917106664 | | |
| 3.1.597461 | ZACHARY HANN | ADDRESS REDACTED | | | AAVE 0.00920631225509057<br>BAT 0.455522966686811<br>BTC 0.000042002263330533<br>CEL 163.383690714004<br>DOT 0.221645303962627<br>ETH 0.000006143946851307<br>LINK 0.0313174302080743<br>LTC 0.0154131281918276<br>MATIC 2.10937402614287<br>MCDAI 0.0398020558202169<br>SGB 1720.95576509317<br>SNX 0.116715448218981<br>SOL 0.0196475824558675<br>USDC 0.00563964257190977<br>USDT ERC20 0.0658456735736356<br>XRP 3.58265201966153 | AAVE 0.00009<br>DOT 0.000000000014499028<br>SOL 0.000000000041214905<br>USDC 0.00209894316568632 | |
| 3.1.597462 | ZACHARY HANNAN | ADDRESS REDACTED | | | BTC 0.00243498888127873<br>MATIC 641.09917781538 | | |
| 3.1.597463 | ZACHARY HANNI | ADDRESS REDACTED | | | BTC 0.25036624197226<br>DASH 0.487641765431695<br>EOS 11.0056040329055<br>ETH 2.50643783887475<br>MATIC 441.700979948251<br>MCDAI 0.023480836432567<br>XLM 158.047033048664 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.597464 | ZACHARY HANSON | ADDRESS REDACTED | | | AVAX 1.25165641206163<br>BTC 0.000952275075084486<br>ETH 0.0288982370993464 | BTC 0.00083084 | |
| 3.1.597465 | ZACHARY HARGIS | ADDRESS REDACTED | | | BSV 0.513773862977967<br>BTC 0.000093498918429208<br>ETH 5.78658944432529<br>MATIC 794.822739404764<br>USDC 5.13015191897271 | | |
| 3.1.597466 | ZACHARY HARRIS | ADDRESS REDACTED | | | BNT 8.42002495153767<br>BTC 0.999992604673271<br>ETH 0.00922701264095012<br>LTC 0.270910235431314 | | |
| 3.1.597467 | ZACHARY HARTJES | ADDRESS REDACTED | | | BTC 0.000001539241807932<br>MATIC 3.55953227003104 | | |
| 3.1.597468 | ZACHARY HARTNELL | ADDRESS REDACTED | | | AAVE 0.0000108736586493519<br>BTC 0.000741170370984803<br>CEL 0.12196462241169<br>DOT 44.3920130101871<br>ETH 7.95483839550445<br>MATIC 1274.62438650463<br>MCDAI 106.292646879953<br>SNX 0.000542675854545885<br>UMA 0.000008154201098972 | | |
| 3.1.597469 | ZACHARY HASTINGS | ADDRESS REDACTED | | | AVAX 0.00560544427041504<br>BTC 0.000074574517315618<br>ETH 0.000031563767748907 | | BTC 0.000000082217125363 |
| 3.1.597470 | ZACHARY HATFIELD | ADDRESS REDACTED | | | ETH 0.126468424897317<br>USDC 520.369347882657 | ADA 353.32222<br>BTC 0.00270371<br>BUSD 84.528035 | BNB 0.2495 |
| 3.1.597471 | ZACHARY HAWKINS | ADDRESS REDACTED | | | BTC 0.000724087096743838<br>DOT 1.55501183679865<br>ETH 0.00530018558201446<br>MATIC 38.715295399404<br>SNX 36.467181037635<br>USDC 55.5853153145133 | BTC 0.000000000719149364<br>CEL 24.6465 | |
| 3.1.597472 | ZACHARY HAYES | ADDRESS REDACTED | | | BTC 0.000219155130125183<br>MCDAI 0.0319414030230343 | | |
| 3.1.597473 | ZACHARY HAYES | ADDRESS REDACTED | | | ADA 0.0820573064743784<br>BTC 0.000000237776461724<br>ETH 0.000077997049540862 | | |
| 3.1.597474 | ZACHARY HEINFELD | ADDRESS REDACTED | | | 1INCH 0.0224507236045631<br>ADA 0.383916583676005<br>AVAX 6.34409976419643<br>BTC 0.039758422285071<br>DOT 10.6293858141421<br>ETH 0.146906790424686<br>LINK 13.5497362181991<br>LTC 1.0054440578236<br>MATIC 216.750276472354<br>SNX 13.0759982059388<br>SOL 5.92973542640267<br>USDC 0.959722698442205<br>USDT ERC20 0.507935727742434<br>XLM 464.812969069657<br>XTZ 25.4546031028984 | | USDC 0.000000074973452122 |
| 3.1.597475 | ZACHARY HELLRIEGEL | ADDRESS REDACTED | | | BTC 0.000000079988761753<br>GUSD 0.0090154116482452 | | |
| 3.1.597476 | ZACHARY HELME | ADDRESS REDACTED | | | BTC 0.000057684812818459<br>ETH 0.00182794063633658 | | |
| 3.1.597477 | ZACHARY HENDREN | ADDRESS REDACTED | | | BTC 0.000159191438491754<br>SNX 0.0688089015797878<br>USDC 0.35175926419097 | | BTC 0.000000008929294606 |
| 3.1.597478 | ZACHARY HENSON | ADDRESS REDACTED | | | BTC 0.000002844992717632<br>ETH 0.000049419915694764 | BTC 0.00484353381700149 | |
| 3.1.597479 | ZACHARY HERMAN | ADDRESS REDACTED | | | ADA 0.109954856219813<br>BTC 0.000153057992417237<br>CEL 414.081518814142<br>ETH 0.000007970661462488<br>MATIC 0.306789029905841<br>USDC 0.953343801815956 | | BTC 0.00000000570794754 |
| 3.1.597480 | ZACHARY HERN | ADDRESS REDACTED | | | BTC 0.000020509446152762 | | |
| 3.1.597481 | ZACHARY HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000189093594751499<br>ETH 0.000035363186618158<br>LTC 0.000119924447316011<br>XLM 873.411277241941<br>XRP 114.985127463395 | | |
| 3.1.597482 | ZACHARY HERRICK | ADDRESS REDACTED | | | BTC 0.000725255386915715<br>CEL 222.908559908108<br>USDC 172.224012 | | |
| 3.1.597483 | ZACHARY HERRINGSHAW | ADDRESS REDACTED | | | BTC 0.0806282271034028<br>ETH 0.848944230864998<br>USDC 1928.64693152074 | | |
| 3.1.597484 | ZACHARY HILL | ADDRESS REDACTED | | | DOT 127.192800215765<br>MATIC 589.112982420804 | | |
| 3.1.597485 | ZACHARY HILL-WALSH | ADDRESS REDACTED | | | BAT 0.00420305846802855<br>BTC 0.00000000370571157<br>CEL 0.0143812134978378 | | |
| 3.1.597486 | ZACHARY HILMER | ADDRESS REDACTED | | | BTC 0.000084531952644536<br>ETH 0.00174962179021256<br>MCDAI 1.4782211167818 | | |
| 3.1.597487 | ZACHARY HIMES | ADDRESS REDACTED | | | BTC 0.00567395043939819 | | |
| 3.1.597488 | ZACHARY HOBBS | ADDRESS REDACTED | | | MATIC 456.862700290818 | | |
| 3.1.597489 | ZACHARY HOCKETT | ADDRESS REDACTED | | | BTC 0.30628921339364<br>ETH 1.56705897201852<br>LINK 0.0584838547703522<br>USDT ERC20 0.599474514271704 | BTC 0.2473818 | |
| 3.1.597490 | ZACHARY HOFFMAN | ADDRESS REDACTED | | | CEL 1.07468522440863 | | |
| 3.1.597491 | ZACHARY HOFFMEISTER | ADDRESS REDACTED | | | BTC 0.000847242448791484<br>ETH 0.0938578798187954<br>MATIC 5992.53286041214 | | |
| 3.1.597492 | ZACHARY HOLDER | ADDRESS REDACTED | | | BTC 0.428263772400864<br>CEL 678.324639256958<br>USDC 15.0063294498463 | | USDC 0.000000790809074531 |
| 3.1.597493 | ZACHARY HOLOCH | ADDRESS REDACTED | | | BTC 0.0189077330726769 | | |
| 3.1.597494 | ZACHARY HON HENG SOON | ADDRESS REDACTED | | | BTC 0.00236328404851092<br>CEL 45.4181188531353<br>LINK 0.00021874<br>SGB 526.168078539632 | | |
| 3.1.597495 | ZACHARY HOPKINS | ADDRESS REDACTED | | | BTC 0.000861951407099065<br>ETH 0.00427544537232334 | | |
| 3.1.597496 | ZACHARY HOWARD | ADDRESS REDACTED | | | BTC 0.00247761660288203<br>ETH 0.000049972758908976<br>MATIC 25.0164002005385<br>XLM 0.118189295475582 | | |
| 3.1.597497 | ZACHARY HUBER | ADDRESS REDACTED | | | BTC 0.000736290156956309 | | |
| 3.1.597498 | ZACHARY HUGHES | ADDRESS REDACTED | | | USDC 0.791254979106304 | | |
| 3.1.597499 | ZACHARY HULTMANN | ADDRESS REDACTED | | | BTC 0.912678298234507<br>ETH 5.30755382792838<br>MATIC 3098.8632441325<br>SOL 254.742383715425 | BTC 0.000025722095246901<br>USDC 383.98 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.597500 | ZACHARY HUMECKY | ADDRESS REDACTED | | | ADA 589.269874196226<br>BTC 0.00638768646663381<br>ETH 0.059939898375342<br>USDC 6804.39227102151<br>USDT ERC20 0.384769946033569 | | |
| 3.1.597501 | ZACHARY HUMPHRIES | ADDRESS REDACTED | | | ADA 850.645338046618<br>BTC 0.0358758552990691<br>DOGE 8370.95423369374<br>ETH 0.394657945837685 | ADA 51.3476 | |
| 3.1.597502 | ZACHARY HUNT | ADDRESS REDACTED | | | BTC 0.000015410122778544<br>ETH 0.000074068519177123<br>USDC 2.72660696345106 | | |
| 3.1.597503 | ZACHARY HYDER | ADDRESS REDACTED | | | ADA 0.000000368395601704<br>BTC 0.000006388425406873<br>CEL 0.56432435352297<br>DOT 0.000000000026533942<br>LTC 0.000084458408661202 | | |
| 3.1.597504 | ZACHARY I PETSCHONEK | ADDRESS REDACTED | | | BTC 1.01223926599431<br>ETH 4.10276616754999<br>MATIC 1463.96722839449 | BTC 0.0167654666084394 | |
| 3.1.597505 | ZACHARY I SCHERR | ADDRESS REDACTED | | | BTC 0.00110412429976759<br>USDC 420.33399456039 | | |
| 3.1.597506 | ZACHARY INGS | ADDRESS REDACTED | | | CEL 0.0351983460913905 | | |
| 3.1.597507 | ZACHARY INZER | ADDRESS REDACTED | | | BTC 0.000003923945267654<br>LTC 0.0160597350081657<br>SGB 8596.48430323203<br>SNX 0.0806158225924602<br>XRP 0.00000043858579813 | | |
| 3.1.597508 | ZACHARY J NITCHOV | ADDRESS REDACTED | | | BTC 0.0000020032027533<br>CEL 7.66722970864326<br>ETH 0.831592836036972 | | |
| 3.1.597509 | ZACHARY JACOB ADDAIR | ADDRESS REDACTED | | | BTC 0.000267121539962002<br>ETH 0.0010155830687531<br>LTC 0.00801679793539136 | BTC 0.00000000188150712 | |
| 3.1.597510 | ZACHARY JACOBS | ADDRESS REDACTED | | | BTC 0.00517284831132586<br>MATIC 46.0023102520004 | | |
| 3.1.597511 | ZACHARY JACOBS | ADDRESS REDACTED | | | ADA 236.948653923865<br>AVAX 54.5461530181344<br>BTC 0.443864638710148<br>ETH 6.42862321646204<br>MATIC 7858.20366543248<br>USDC 3.59543640451909 | | |
| 3.1.597512 | ZACHARY JACOBSON | ADDRESS REDACTED | | | BTC 0.931896944024113<br>ETH 1.98637107984607 | ETH 18.931169 | |
| 3.1.597513 | ZACHARY JAMBOR | ADDRESS REDACTED | | | BTC 0.00000628848266169499<br>USDC 0.0151630064921431 | | |
| 3.1.597514 | ZACHARY JAMES | ADDRESS REDACTED | | | BTC 0.0000200797492691999<br>ETH 0.00825037012393835<br>SOL 0.00138355577855582<br>USDC 0.00319764839485026 | | |
| 3.1.597515 | ZACHARY JAMES | ADDRESS REDACTED | | | BTC 0.000621304768648736<br>ETH 0.359108591617935 | | |
| 3.1.597516 | ZACHARY JAMES AALBERG | ADDRESS REDACTED | | | ETH 0.00154335648891117 | | |
| 3.1.597517 | ZACHARY JAMES ELDERBROEK THOMAS | ADDRESS REDACTED | | | CEL 1.12016690567226<br>ETH 0.000135515713986028<br>GUSD 0.0161564942174145<br>TUSD 0.0202171676688271 | | |
| 3.1.597518 | ZACHARY JAMES GARDNER | ADDRESS REDACTED | | | BAT 1194.42729285<br>BSV 0.0758938648408553<br>BTC 0.377777685502157<br>CEL 5771.44876927654<br>DASH 6.07425479610958<br>DOT 0.0430721194980131<br>EOS 0.0569419617793167<br>ETH 1.85748547314876<br>LINK 101.35024830041<br>LTC 5.39617374306363<br>MANA 676.389679369529<br>MATIC 0.46829347238427<br>MCDAI 0.0281705477805087<br>SNX 0.223204705924726<br>UNI 0.0210085071851755<br>USDC 0.924583466959447<br>XLM 2.20254498209279<br>XRP 104.342422862693<br>ZEC 9.7451571113237 | BTC 0.0698835<br>CEL 2538.22392126965<br>DOT 0.000331971370147975<br>ETH 0.00103004544265398<br>MATIC 0.0116432449173836<br>SNX 0.00092891839469437<br>USDC 478.332991538295 | |
| 3.1.597519 | ZACHARY JAMES HART | ADDRESS REDACTED | | | BTC 0.000007341658887374<br>USDC 6.11686351166416<br>USDT ERC20 2.20611075297942 | | |
| 3.1.597520 | ZACHARY JAMES MORRIS | ADDRESS REDACTED | | | BTC 0.000007815007254037<br>ETH 0.000118050774474971<br>USDC 0.224787907735254 | BTC 0.000000055526814736 | |
| 3.1.597521 | ZACHARY JAMES TIMBERLAKE | ADDRESS REDACTED | | | BTC 0.220470922471124<br>MATIC 0.0143752645593238<br>USDC 0.0564474458826192 | USDC 0.000000911417602587 | |
| 3.1.597522 | ZACHARY JANCSAR | ADDRESS REDACTED | | | CEL 1.11359301286012<br>ETH 3.32545744286462 | | |
| 3.1.597523 | ZACHARY JAY WILKS | ADDRESS REDACTED | | | BTC 2.79483198452998<br>ETH 13.4585020181627 | BTC 0.00735530204845275<br>CEL 46.4143327575501 | |
| 3.1.597524 | ZACHARY JEFFREY SYLTE | ADDRESS REDACTED | | | ETH 0.125878885325498 | | |
| 3.1.597525 | ZACHARY JENSEN | ADDRESS REDACTED | | | BTC 0.00282194419946442<br>ETH 2.42193023073258<br>MATIC 684.051445621717<br>SNX 125.878574063905<br>USDC 2703.87391809449 | | |
| 3.1.597526 | ZACHARY JENSEN | ADDRESS REDACTED | | | BTC 0.000007873287672187 | | |
| 3.1.597527 | ZACHARY JOHN STEINBUHLER | ADDRESS REDACTED | | | BTC 0.722230588253234 | | |
| 3.1.597528 | ZACHARY JOHNSON | ADDRESS REDACTED | | | DASH 1.14846564697847<br>KNC 140.359852545935<br>LINK 10.3507695908224<br>MATIC 256.202786780581<br>UNI 9.8399038782522 | | |
| 3.1.597529 | ZACHARY JOHNSON | ADDRESS REDACTED | | | BTC 0.655941915956312 | | |
| 3.1.597530 | ZACHARY JOHNSON | ADDRESS REDACTED | | | BTC 1.01725866552545<br>LINK 0.467331919538949<br>USDC 7.20736564287536 | | USDC 24.4503521301751 |
| 3.1.597531 | ZACHARY JOHNSON | ADDRESS REDACTED | | | ADA 0.205052606392139<br>BTC 0.000000056986902326<br>CEL 0.191902096932453<br>DOT 0.000005324331493322<br>ETH 0.000000761420244993<br>MATIC 0.206978748967472<br>USDC 0.000636483859674836 | ADA 0.000000269468341256<br>BTC 0.000000008092573053<br>CEL 155.615551344424<br>DOT 0.000051498437829889<br>ETH 0.000000802418650668<br>MATIC 0.000000733504529378<br>USDC 0.498298828762907 | |
| 3.1.597532 | ZACHARY JOHNSON | ADDRESS REDACTED | | | BTC 0.192672177692634<br>CEL 0.0148696261785958<br>ETH 0.709038088339562<br>TCAD 15.6187409890262 | | |
| 3.1.597533 | ZACHARY JOHNSON LISCIO | ADDRESS REDACTED | | | ETH 7.38605964190751 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.597534 | ZACHARY JONATHAN SMITH | ADDRESS REDACTED | | | AAVE 0.00718850623956863<br>ADA 40646.0663027006<br>BTC 0.00000721508666953<br>DASH 0.0135372323286997<br>DOT 0.675661237273113<br>EOS 0.167223336526019<br>ETH 6.04083199921041<br>KNC 0.482136834391789<br>LINK 0.072648358661169<br>MATIC 2.86683863106288<br>SNX 0.385415326310203<br>UNI 0.132975993189059<br>USDC 0.292039080865833<br>USDT ERC20 0.0909164554957288<br>ZEC 0.0168897918336484<br>ZRX 1.11059582076224 | BTC 0.000000009257854732<br>DOT 0.000000000089813924<br>ETH 2.5627289360964<br>USDC 27.012<br>USDT ERC20 2.90270890538331 | |
| 3.1.597535 | ZACHARY JONES | ADDRESS REDACTED | | | ADA 1523.77866575437 | | |
| 3.1.597536 | ZACHARY JONES | ADDRESS REDACTED | | | BAT 0.0621130969714609<br>BCH 0.000508706210387512<br>BTC 0.000617346936435603<br>ETH 0.000000710942129828999<br>LTC 0.000677933944200565<br>SNX 0.0751236254566982<br>USDC 0.00330053064123353 | BAT 0.148200270287661<br>BCH 0.000430680565522416<br>BTC 0.000000002519408301<br>ETH 0.000519923443649453<br>LTC 1.66752996739831<br>SNX 0.000026203736416796<br>USDC 0.000000609795116746 | |
| 3.1.597537 | ZACHARY JOSEPH BIRCHMEIER | ADDRESS REDACTED | | | ETH 0.00185917594151667 | | |
| 3.1.597538 | ZACHARY JOSEPH KLEBEK | ADDRESS REDACTED | | | BTC 0.0114125818737766<br>ETH 2.03948091820462 | | |
| 3.1.597539 | ZACHARY JOSEPH STREET | ADDRESS REDACTED | | | AAVE 0.000739980989379843<br>ADA 2.24114358958436<br>BSV 0.058117425866075<br>BTC 0.000016872562555262<br>CEL 0.49564818451952<br>COMP 0.000277868805609851<br>ETH 1.02016968088778<br>LINK 5.14580883493482<br>LTC 0.00120235736337319<br>MATIC 1.00659038449971<br>PAXG 0.00061617117979575<br>SGB 92.9128950489809<br>SNX 123.705987688067<br>UNI 0.0261035964804241<br>USDC 688.962003055834<br>XLM 0.232933449561062 | ADA 0.000000419835547114<br>BTC 0.193679991921143<br>CEL 395.967997041972<br>ETH 0.441250373550629<br>XLM 2416.99668503567<br>XRP 0.000000795080197377 | |
| 3.1.597540 | ZACHARY KAGAOAN | ADDRESS REDACTED | | | BTC 0.0108613340586588 | | |
| 3.1.597541 | ZACHARY KALATSKY | ADDRESS REDACTED | | | BTC 0.0869738338341256<br>ETH 80.1881131673023<br>USDC 205098.209600058 | | |
| 3.1.597542 | ZACHARY KANG | ADDRESS REDACTED | | | ADA 0.000064160091806064<br>BTC 0.0327642881568705<br>DOT 60.8926452606989<br>ETH 1.08083797279247<br>MATIC 1067.8076697116<br>USDC 19340.6100735407 | USDC 300 | |
| 3.1.597543 | ZACHARY KARPINSKI | ADDRESS REDACTED | | | ADA 0.197372774618953<br>BTC 0.000002328292501657<br>DOT 5.31412160822424<br>MATIC 0.0131945072988134<br>USDC 0.223819166707839<br>XLM 0.105330798029541 | | |
| 3.1.597544 | ZACHARY KARTJE | ADDRESS REDACTED | | | XLM 0.0703950443042202 | | |
| 3.1.597545 | ZACHARY KASPRZAK | ADDRESS REDACTED | | | BTC 0.000001296850293487<br>ETH 0.0104093576187377<br>GUSD 10.7876143269178<br>MATIC 0.00264039025060552<br>PAXG 0.000000587974860937999<br>SNX 882.461311948751<br>UMA 0.00350476763523712 | BTC 0.000000006750914215<br>GUSD 0.00843994605220966 | |
| 3.1.597546 | ZACHARY KAUFFMANN | ADDRESS REDACTED | | | BTC 0.0767008827609067<br>DOT 111.00787952842<br>EOS 150.066103383423<br>LINK 113.68370989377<br>LTC 5.15286834479091<br>MATIC 0.23166723218305<br>XLM 228.230149114784 | | |
| 3.1.597547 | ZACHARY KEATS | ADDRESS REDACTED | | | BTC 1.98931489568478<br>CEL 181.42965919309<br>ETH 1.07948394317365<br>LINK 0.278010195718477<br>OMG 0.0116447898380835<br>USDC 0.00000049002844476<br>USDT ERC20 0.000000407775375999 | | |
| 3.1.597548 | ZACHARY KELMAN | ADDRESS REDACTED | | | USDC 122.185431882796 | | |
| 3.1.597549 | ZACHARY KERN | ADDRESS REDACTED | | | ADA 439.858355184267<br>BTC 0.000914956900879297<br>COMP 0.00427243863994851<br>MATIC 10014.5984787663<br>SNX 123.388445156228<br>UMA 36.0228008550191 | | |
| 3.1.597550 | ZACHARY KESNECK | ADDRESS REDACTED | | | BTC 0.000000567036774137<br>XLM 0.201133103015041<br>XRP 0.000000965870985987 | | |
| 3.1.597551 | ZACHARY KINCAID | ADDRESS REDACTED | | | ADA 235.822877397906<br>BTC 0.0165785713854422<br>DOT 34.6286927539015<br>ETH 0.931770886386981<br>MATIC 183.64523210549<br>SNX 43.8338911172786<br>SOL 5.09889392186591<br>USDC 1.10318928072031<br>USDT ERC20 212.558208377615 | | |
| 3.1.597552 | ZACHARY KIRK | ADDRESS REDACTED | | | ADA 566.764798125001<br>BTC 0.203589296726876 | BTC 0.350381866818645<br>PAX 6.7 | |
| 3.1.597553 | ZACHARY KITCHEN | ADDRESS REDACTED | | | BTC 0.000496555712280736 | | |
| 3.1.597554 | ZACHARY KITTLE | ADDRESS REDACTED | | | ADA 39256.3042316643<br>BTC 0.00123602008630578<br>MATIC 1293.49857792775<br>SNX 265.686317382753<br>UNI 30.7669191084364 | | |
| 3.1.597555 | ZACHARY KLASKY | ADDRESS REDACTED | | | DOT 2.15272255995354<br>MATIC 35.8314260776242 | | |
| 3.1.597556 | ZACHARY KLINEDINST | ADDRESS REDACTED | | | ADA 415.346115076426<br>BTC 0.000001657731068303<br>ETH 2.29101976538394<br>MATIC 327.116136937157 | | |
| 3.1.597557 | ZACHARY KOCAJ | ADDRESS REDACTED | | | ETH 0.00382910341552247<br>LINK 51.527598016045<br>MATIC 63.7433835909432<br>MCDAI 35.7410918655263<br>USDC 7.54686034186222 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.597558 | ZACHARY KOHN | ADDRESS REDACTED | | | ADA 305.871125595218<br>BTC 0.00117430019698587 | | |
| 3.1.597559 | ZACHARY KOKAS | ADDRESS REDACTED | | | BTC 0.0000015703558247<br>CEL 0.0180755583834079<br>DOT 0.00765403270967394<br>ETH 0.000065023292671878<br>LINK 0.00122181665093571<br>USDC 0.0513766739061163<br>XLM 0.401014682369125 | | |
| 3.1.597560 | ZACHARY KOONTZ | ADDRESS REDACTED | | | BTC 0.251085705770172<br>CEL 1.11777711818752<br>ETH 2.41008109464954<br>SGB 0.333455169589217<br>XRP 2.18126006697796 | | |
| 3.1.597561 | ZACHARY KOONTZ | ADDRESS REDACTED | | | BTC 0.00423143764887023<br>ETH 0.545181218758098 | | |
| 3.1.597562 | ZACHARY KORPI | ADDRESS REDACTED | | | ADA 1.04284581789811<br>BTC 0.000006068715201711<br>ETH 0.000019044419946622<br>MCDAI 0.0513869038214695<br>PAXG 0.000125032538105113 | LUNC 1<br>MCDAI 4.70438451064652 | |
| 3.1.597563 | ZACHARY KOTH | ADDRESS REDACTED | | | ETH 0.000134643037082 | | |
| 3.1.597564 | ZACHARY KOZEL | ADDRESS REDACTED | | | LTC 0.000056793156899054 | | |
| 3.1.597565 | ZACHARY KRAFT | ADDRESS REDACTED | | | BTC 0.000000002457945009<br>USDC 0.000000977482458179 | | |
| 3.1.597566 | ZACHARY KRAMER | ADDRESS REDACTED | | | ADA 370.035674320688<br>BTC 0.601146999793174<br>ETH 1.13048895565502 | BTC 0.00751952549993925 | |
| 3.1.597567 | ZACHARY KRAUS | ADDRESS REDACTED | | | BTC 0.00896536813326658<br>ETH 0.209664517108011<br>USDC 3.84211226489481 | | |
| 3.1.597568 | ZACHARY KRAUSS | ADDRESS REDACTED | | | BTC 0.000005756347593784 | | |
| 3.1.597569 | ZACHARY KREVITT | ADDRESS REDACTED | | | BTC 0.0933940144222903<br>ETH 0.205097257845379 | | |
| 3.1.597570 | ZACHARY KRICKEN | ADDRESS REDACTED | | | ADA 0.00632836051790926<br>BNB 0.000424612376964242<br>BTC 0.0143470326461796<br>CEL 6.4077785263487<br>DOT 0.00991736048892152<br>ETH 0.267258984072456<br>LINK 0.000492232935166146<br>MATIC 0.527549699652204<br>PAX 8.29247383437672<br>USDC 50.9800002044907<br>USDT ERC20 709.228242757423 | | |
| 3.1.597571 | ZACHARY KUNTZ | ADDRESS REDACTED | | | BTC 0.000001739520838992<br>ETH 0.00000421724672041 | | |
| 3.1.597572 | ZACHARY KYLE PHILLIPS | ADDRESS REDACTED | | | BTC 0.9037802945005 | BTC 0.0888659784017398 | |
| 3.1.597573 | ZACHARY LAFLECHE | ADDRESS REDACTED | | | ADA 829.280221426911<br>MATIC 2730.81851076872 | | |
| 3.1.597574 | ZACHARY LAM | ADDRESS REDACTED | | | BTC 0.00166970434656604<br>CEL 5.83136879038362<br>ETH 1.06176404020878<br>USDC 13.4956745337503 | | |
| 3.1.597575 | ZACHARY LAMOUNTAIN | ADDRESS REDACTED | | | BTC 0.000008853984849175<br>ETH 0.000494011745593562<br>LINK 0.00195980043584905<br>XRP 0.0422932036592612 | | |
| 3.1.597576 | ZACHARY LANCE | ADDRESS REDACTED | | | ETH 0.275733450586299<br>MATIC 1575.27212075575<br>MCDAI 0.483897400035967<br>USDC 0.0383988621159818<br>USDT ERC20 7.59935528660829 | | |
| 3.1.597577 | ZACHARY LANE | ADDRESS REDACTED | | | BTC 0.00133541618498963<br>MATIC 4.91073173581298 | | |
| 3.1.597578 | ZACHARY LANE | ADDRESS REDACTED | | | BTC 0.000000015708714104<br>CEL 15.7093805480142<br>ETH 0.000000295179200571<br>MATIC 1.86779872523662 | BTC 0.000026684779602088 | |
| 3.1.597579 | ZACHARY LANE | ADDRESS REDACTED | | | BTC 0.0216130955711452<br>CEL 61.9842430490112<br>DASH 0.000609088046124781<br>ETH 1.14752647860325<br>LINK 0.00510071556117749<br>MATIC 475.312873661261<br>MCDAI 66.7834983021171<br>SNX 0.0224838821276763<br>UNI 0.000946609916155939<br>USDT ERC20 0.210228854093002 | | |
| 3.1.597580 | ZACHARY LANG PUCKETT | ADDRESS REDACTED | | | BTC 0.0322176725241674 | | |
| 3.1.597581 | ZACHARY LANGLEY | ADDRESS REDACTED | | | BTC 0.000000031055927474<br>XLM 0.000529355735206905<br>XRP 0.000000595065030376 | | |
| 3.1.597582 | ZACHARY LAPINSKI | ADDRESS REDACTED | | | CEL 1.14323894078226<br>USDC 103.097337265179 | | |
| 3.1.597583 | ZACHARY LARKIN GRIEP | ADDRESS REDACTED | | | AVAX 0.966859377769716<br>BTC 0.00129891868218481<br>MATIC 3318.08420210913 | | |
| 3.1.597584 | ZACHARY LATHAM | ADDRESS REDACTED | | | BTC 0.000007679087858525 | | |
| 3.1.597585 | ZACHARY LAUSELL | ADDRESS REDACTED | | | ADA 428.487819989171<br>BTC 0.0511594825852348<br>ETC 1.61293373853977<br>ETH 1.24014758351195<br>LTC 12.1950535874578<br>SOL 2.77622190011377 | | |
| 3.1.597586 | ZACHARY LAWRENCE | ADDRESS REDACTED | | | ADA 0.14204069172584<br>BCH 0.000055359843078694<br>BSV 2.05972359059843<br>BTC 0.636814353328877<br>ETH 3.50326086905512<br>LTC 1.03258220287611<br>USDC 7.66706446956424<br>XLM 0.441212182212496 | | |
| 3.1.597587 | ZACHARY LEBRUN | ADDRESS REDACTED | | | ADA 171.305039782128<br>BTC 0.000951384119278447 | | |
| 3.1.597588 | ZACHARY LEDFORD | ADDRESS REDACTED | | | BCH 0.0258385957643697<br>BTC 0.0193403158148062<br>USDC 0.182060971871061 | | |
| 3.1.597589 | ZACHARY LEE | ADDRESS REDACTED | | | BTC 0.000001349625143045<br>CEL 0.00891895422393181<br>ETH 0.000134544185418354 | | |
| 3.1.597590 | ZACHARY LEE STEPHENS | ADDRESS REDACTED | | | ETH 0.00154335649146643 | | |
| 3.1.597591 | ZACHARY LEE TOLER | ADDRESS REDACTED | | | BTC 0.000004140593939693<br>ETH 0.00185868753060415<br>USDC 0.03320405626262 | | BTC 0.000000004925284584<br>USDC 20.0231363586182 |
| 3.1.597592 | ZACHARY LEE TOLER | ADDRESS REDACTED | | | USDC 1.15635359209053 | | |
| 3.1.597593 | ZACHARY LEE ZIEMKOWSKI | ADDRESS REDACTED | | | ETH 0.000000303842273892 | | |
| 3.1.597594 | ZACHARY LEMASTERS | ADDRESS REDACTED | | | USDC 0.902183488226328 | | |
| 3.1.597595 | ZACHARY LEMLEY | ADDRESS REDACTED | | | BTC 0.00108667339838163<br>USDC 0.54556737031881 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.597596 | ZACHARY LENSINK | ADDRESS REDACTED | | | ADA 177.773400857945<br>BTC 0.0925032957571177<br>ETH 0.508225649429187<br>MATIC 320.450217523807<br>USDC 1430.94110941827 | | |
| 3.1.597597 | ZACHARY LEPAGE | ADDRESS REDACTED | | | CEL 1.84871166729701 | | |
| 3.1.597598 | ZACHARY LEPPANEN | ADDRESS REDACTED | | | BNB 8.18180566679866<br>BTC 0.142195602759184<br>CEL 1.30921602838216<br>ETH 0.434018088184618 | | |
| 3.1.597599 | ZACHARY LEVINE | ADDRESS REDACTED | | | BTC 0.000125855486887514<br>ETH 0.00536910019689538 | | BTC 0.000000003452879208 |
| 3.1.597600 | ZACHARY LEVINE | ADDRESS REDACTED | | | BTC 0.168332208596029<br>ETH 0.227076351915636 | BTC 0.01843157<br>ETH 0.181857653309682 | |
| 3.1.597601 | ZACHARY LEVINE | ADDRESS REDACTED | | | ADA 61.6974345168451<br>ETH 2.11691765504552 | | |
| 3.1.597602 | ZACHARY LEWIS | ADDRESS REDACTED | | | ETH 0.000117841192421078 | | |
| 3.1.597603 | ZACHARY LICHTEN | ADDRESS REDACTED | | | BTC 0.00136659191617987<br>MCDAI 4.38547896119957<br>USDT ERC20 476.623848407022<br>XRP 6414 | | |
| 3.1.597604 | ZACHARY LIEBERMAN | ADDRESS REDACTED | | | BTC 0.0118298097201553<br>ETH 1.12300063350776 | | |
| 3.1.597605 | ZACHARY LILLEY | ADDRESS REDACTED | | | GUSD 0.0229750437550962 | | |
| 3.1.597606 | ZACHARY LILLY | ADDRESS REDACTED | | | BTC 0.000006813858132373 | | |
| 3.1.597607 | ZACHARY LINDGREN | ADDRESS REDACTED | | | AVAX 16.843930166304<br>BTC 0.163263393410501<br>DOT 25.5927788299819<br>ETH 2.31000383242229<br>SOL 31.163764172354 | AVAX 0.754293050663162 | |
| 3.1.597608 | ZACHARY LINDSAY | ADDRESS REDACTED | | | AAVE 0.0798631093096642<br>ADA 1527.97539055865<br>BTC 0.409637355795214<br>CEL 794.024564156608<br>COMP 0.119609237357332<br>DOT 71.6222246882932<br>ETH 1.13015384951277<br>KNC 0.252351942864348<br>LINK 0.050508151566204<br>LTC 0.00608172146304342<br>SNX 0.97375941435569<br>UNI 0.00624585264163879<br>USDC 0.530483248449868<br>XRP 328.040532269967 | | |
| 3.1.597609 | ZACHARY LINQUIST | ADDRESS REDACTED | | | CEL 1.14923826819644<br>DASH 1.83178321770306<br>LTC 0.00724823422842839 | | |
| 3.1.597610 | ZACHARY LIPTAK | ADDRESS REDACTED | | | BTC 0.000022792944699255<br>USDC 563.654116873691 | | |
| 3.1.597611 | ZACHARY LISZKA | ADDRESS REDACTED | | | BTC 0.018543473397176 | | BTC 0.0109784248675052 |
| 3.1.597612 | ZACHARY LOCHRIN | ADDRESS REDACTED | | | CEL 0.171862018973339<br>MATIC 1.01647902692727 | | |
| 3.1.597613 | ZACHARY LODGE | ADDRESS REDACTED | | | BTC 0.00002239669879592 | | |
| 3.1.597614 | ZACHARY LOLLIS | ADDRESS REDACTED | | | ZRX 0.0906104820290314 | | |
| 3.1.597615 | ZACHARY LOMBARDI | ADDRESS REDACTED | | | BTC 0.000001018014493969<br>CEL 1.10116907881457<br>ETH 0.000349696949400215<br>USDC 91.1320497547461 | | |
| 3.1.597616 | ZACHARY LOPRESTI | ADDRESS REDACTED | | | BTC 0.000133176225554233<br>ETH 0.000170355715169505<br>MANA 0.0418375874664109<br>MATIC 2.0269486574751 | BTC 0.0049270475405891 | |
| 3.1.597617 | ZACHARY LORENZEN | ADDRESS REDACTED | | | ADA 95.6830957381076<br>BTC 0.315520218238143<br>SOL 2.21540796770379<br>USDC 320.190356590479<br>XLM 24.3462475938026 | | |
| 3.1.597618 | ZACHARY LOUBIER | ADDRESS REDACTED | | | BTC 0.0109142229080863<br>ETH 3.18469167980606<br>MATIC 3375.84023179859<br>XRP 7187.09972177182 | | |
| 3.1.597619 | ZACHARY LOWE | ADDRESS REDACTED | | | BNT 0.0596902001106329<br>BTC 0.000001805360713457<br>ETH 0.237219788776372<br>LINK 179.432889166582 | | |
| 3.1.597620 | ZACHARY LOWER | ADDRESS REDACTED | | | ADA 153.463469751327<br>BTC 0.143417525149455<br>DOT 8.02059381642406<br>ETC 2.03965101473415<br>ETH 1.13429659110544<br>MATIC 364.292101452041<br>SOL 2.39543098922797<br>USDC 36.5371299761241 | ETC 0.513714072 | |
| 3.1.597621 | ZACHARY LUBIN | ADDRESS REDACTED | | | BTC 0.00136006506517219<br>MATIC 6675.0318761609 | | |
| 3.1.597622 | ZACHARY LUCAS | ADDRESS REDACTED | | | BTC 0.00092429009865403<br>ETH 0.957244063576813 | | |
| 3.1.597623 | ZACHARY LUCAS | ADDRESS REDACTED | | | BTC 0.102326602602925<br>MATIC 0.156136505896554<br>USDC 0.19070329461654<br>USDT ERC20 0.315115929612141 | MATIC 107.220633353771 | |
| 3.1.597624 | ZACHARY LUCERO | ADDRESS REDACTED | | | CEL 1.08729385235328 | | |
| 3.1.597625 | ZACHARY LUCKIN | ADDRESS REDACTED | | | BTC 0.0285952495025697<br>ETH 0.129288611268067 | | |
| 3.1.597626 | ZACHARY LURVEY | ADDRESS REDACTED | | | BTC 0.00160274377954549<br>CEL 95.8301296455608<br>DOT 172.118668212356<br>ETH 0.107552092956655<br>LINK 78.1840466029438<br>SGB 2405.37786470417<br>SNX 89.4004711223535<br>UNI 69.0728883574469<br>XRP 123.905499749183 | | |
| 3.1.597627 | ZACHARY LUSCHER | ADDRESS REDACTED | | | XLM 0.100654732732992 | | |
| 3.1.597628 | ZACHARY LUTES | ADDRESS REDACTED | | | AAVE 0.000869191481890507<br>BCH 0.00058345938619925<br>BTC 0.000041923051479347<br>DASH 0.000468570533880406<br>DOT 0.0476024423416396<br>ETH 0.00195329715814276<br>LTC 0.00380849824191946<br>MATIC 0.277323541352263<br>SNX 0.395117549899027<br>USDC 0.122053075911244<br>USDT ERC20 0.0362218374549081 | | |
| 3.1.597629 | ZACHARY LYALL | ADDRESS REDACTED | | | BTC 0.00238526391181052<br>MATIC 985.51566469321 | | |
| 3.1.597630 | ZACHARY LYNN | ADDRESS REDACTED | | | BTC 0.000417752500947419 | | |
| 3.1.597631 | ZACHARY M WILBUR | ADDRESS REDACTED | | | ETH 0.00148888826725573 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.597632 | ZACHARY MACDONALD | ADDRESS REDACTED | | | BTC 0.0894804044300844<br>CEL 1.11365046008978<br>ETH 8.50225354099814 | | |
| 3.1.597633 | ZACHARY MACDOUGALL | ADDRESS REDACTED | | | ADA 15538.3404242222<br>AVAX 8.11974842063619<br>BTC 0.986114009669158<br>DOT 76.3292030568355<br>EOS 97.6474626800567<br>ETH 10.3880886435393<br>LINK 82.2855749715933<br>MATIC 4348.43880488478<br>SOL 146.489087700514<br>UNI 53.7979754761548<br>USDC 47.4403206729782<br>XRP 2152.434753 | BTC 0.34863856<br>ETH 0.180478502857122 | |
| 3.1.597634 | ZACHARY MACLEAN | ADDRESS REDACTED | | | BTC 0.00125709291762939<br>ETH 0.164441536174189<br>USDC 0.380104560936388 | | |
| 3.1.597635 | ZACHARY MACOR | ADDRESS REDACTED | | | BTC 0.00391655555602377<br>ETH 0.191657414432828<br>MANA 192.771892555565<br>MATIC 46.7438540946682 | | |
| 3.1.597636 | ZACHARY MAHER | ADDRESS REDACTED | | | BTC 1.24302942717413<br>ETH 4.02918105457055<br>LTC 0.00562109777946197<br>MATIC 9457.63936835635<br>SNX 159.676333825256<br>USDC 0.973525602236046 | | |
| 3.1.597637 | ZACHARY MAHONEY | ADDRESS REDACTED | | | SGB 0.147741205523012<br>XRP 0.987393797806899 | | |
| 3.1.597638 | ZACHARY MAIS | ADDRESS REDACTED | | | BTC 0.00115575970063273<br>ETH 0.0303619810422743<br>MATIC 608.048192017757<br>SNX 267.330073987249<br>USDC 15399.4952618155 | | |
| 3.1.597639 | ZACHARY MALONE DOUGLAS | ADDRESS REDACTED | | | ETH 0.0288653209929205<br>SOL 0.732879900241229 | | |
| 3.1.597640 | ZACHARY MALTZ | ADDRESS REDACTED | | | AAVE 0.00635759825086817<br>BTC 0.000003325939809822<br>DOT 0.112445156893219<br>MCDAI 0.0715210419687295<br>USDC 0.272571798971773 | | |
| 3.1.597641 | ZACHARY MANCE | ADDRESS REDACTED | | | LINK 0.624694471174914<br>LTC 875.042853204446<br>SGB 11090.813006304<br>SUSHI 345.560323013612<br>XRP 72781.5219453866 | LINK 56.33267618 | |
| 3.1.597642 | ZACHARY MAR | ADDRESS REDACTED | | | ADA 6059.8708221305<br>AVAX 8.5318970100303<br>BTC 0.405910430528987<br>ETH 7.09437048898454<br>MATIC 3685.54361207094 | BTC 0.000477705543794538 | |
| 3.1.597643 | ZACHARY MARABEAS | ADDRESS REDACTED | | | BTC 0.000017039327138623 | | |
| 3.1.597644 | ZACHARY MARCUS | ADDRESS REDACTED | | | BTC 0.000001741209688908<br>ETH 0.00658360982847104 | | BTC 0.00184733796447853<br>ETH 10.2594468081105 |
| 3.1.597645 | ZACHARY MARGINSKY | ADDRESS REDACTED | | | ADA 227.008609832171<br>BTC 0.104112600613671<br>DOT 12.716275906907<br>MATIC 1198.46502073024<br>XRP 99.75 | | |
| 3.1.597646 | ZACHARY MARION | ADDRESS REDACTED | | | BTC 2.01381674242046<br>CEL 1.13030039412916 | | |
| 3.1.597647 | ZACHARY MARK | ADDRESS REDACTED | | | BCH 0.000110062333754122<br>BTC 0.00001660199138716<br>CEL 0.00118097111709189<br>DASH 0.0000560024508188319<br>ETH 0.000000410680709294<br>SGB 0.00735252985048035<br>USDC 0.000000549287703849<br>XLM 0.0538215407093637<br>XRP 0.0480957598404401 | | |
| 3.1.597648 | ZACHARY MARK HARWOOD | ADDRESS REDACTED | | | BTC 0.000016992016587548<br>ETH 0.00163119890508977 | BTC 0.000000002012967085 | |
| 3.1.597649 | ZACHARY MARK WEYN | ADDRESS REDACTED | | | SOL 3.12202205697427<br>USDC 25621.4823794373 | BTC 0.0158407101782392<br>USDC 20 | |
| 3.1.597650 | ZACHARY MARTH | ADDRESS REDACTED | | | BTC 0.000108302850704056<br>ETH 0.00175311983560365 | | |
| 3.1.597651 | ZACHARY MARTIN | ADDRESS REDACTED | | | ETH 0.00105683175661882<br>LINK 0.0340443038835944 | | |
| 3.1.597652 | ZACHARY MARTIN THORINGTON | ADDRESS REDACTED | | | AVAX 0.253582970869786<br>BTC 0.000488722334461121<br>DOGE 352.489378385468<br>ETH 0.00185975934627198<br>SOL 0.26267475484314 | | |
| 3.1.597653 | ZACHARY MARTINEZ | ADDRESS REDACTED | | | BAT 0.571084826473303<br>BTC 0.00254048863437729<br>EOS 0.0369507065728719<br>ETH 0.0104219452527733<br>KNC 0.0854432162085545<br>LINK 0.869258130102833<br>MATIC 9.72509175153671<br>SGB 0.71810764926264<br>UNI 0.133388580900336<br>USDC 9.36923658605623<br>XRP 4.70711057492668 | | |
| 3.1.597654 | ZACHARY MASTALERZ | ADDRESS REDACTED | | | BTC 0.000000307739766153<br>ETH 0.000027280958654449<br>MATIC 0.868420511754652 | | |
| 3.1.597655 | ZACHARY MATHAI | ADDRESS REDACTED | | | BTC 0.00820956479778829<br>BUSD 688.121696416687 | | |
| 3.1.597656 | ZACHARY MATTESON | ADDRESS REDACTED | | | ADA 0.647371838511901<br>BTC 0.000017432198080816<br>ETH 0.00341318379542072<br>LINK 0.0326704180608458<br>MATIC 6.15660431129932<br>MCDAI 0.0146871732634357<br>UNI 0.027329139988982<br>USDC 0.269626846361012<br>XLM 1.04794785668246 | | |
| 3.1.597657 | ZACHARY MAUCIERI | ADDRESS REDACTED | | | BTC 0.000002299313387323<br>USDC 33.3057040330375 | | BTC 0.000000160643390967<br>USDC 0.00000655280765338 |
| 3.1.597658 | ZACHARY MAYFIELD | ADDRESS REDACTED | | | BTC 0.000099269958050327<br>DOT 0.105782821257352<br>ETH 0.00532837548532107 | BTC 0.0607503064725896<br>DOT 47.1049098792214<br>ETH 4.26893181864301 | |
| 3.1.597659 | ZACHARY MAYNE | ADDRESS REDACTED | | | BTC 0.0707625291273091<br>ETH 0.446402316862411<br>USDC 26034.4053955413 | BTC 0.04797968<br>ETH 0.319346488861335 | |
| 3.1.597660 | ZACHARY MCANANY | ADDRESS REDACTED | | | BTC 0.011099679431792<br>ETH 0.140862991321296 | | |
| 3.1.597661 | ZACHARY MCCALLA | ADDRESS REDACTED | | | CEL 1.09338131808589 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.597662 | ZACHARY MCCLENAGHAN | ADDRESS REDACTED | | | BAT 654.679313<br>BTC 0.104931012049623<br>CEL 141.180698179334<br>ZRX 647.658744 | | |
| 3.1.597663 | ZACHARY MCCORMICK | ADDRESS REDACTED | | | BTC 0.000001099739424757 | BTC 0.000000002114480219 | |
| 3.1.597664 | ZACHARY MCDONALD | ADDRESS REDACTED | | | CEL 1.08054373578793 | | |
| 3.1.597665 | ZACHARY MCKAY | ADDRESS REDACTED | | | BCH 0.000164132880708152<br>BTC 0.000001968043326919<br>ETH 0.00000688363564864699<br>GUSD 0.37879574871159<br>PAXG 0.000007015589580699<br>USDC 0.275952081901777 | | |
| 3.1.597666 | ZACHARY MCKENNA | ADDRESS REDACTED | | | BTC 0.00000008479023634<br>ETH 0.000000243800058833<br>UNI 0.000272745566436664 | | |
| 3.1.597667 | ZACHARY MCKINNEY | ADDRESS REDACTED | | | ADA 19.4173696151657<br>BTC 0.00058158323134596<br>CEL 0.293710184411799<br>SGB 9.45004398991562<br>XRP 0.0281774979704618 | | |
| 3.1.597668 | ZACHARY MCNALLY | ADDRESS REDACTED | | | ETH 0.000187818725158136 | | |
| 3.1.597669 | ZACHARY MCPHERSON | ADDRESS REDACTED | | | ADA 1.33132821715142<br>DOT 0.0342375254577943<br>ETH 0.000065963288542247<br>USDC 0.0377873761759463 | DOT 0.00012225206639531<br>ETH 0.000002711211934642<br>USDC 3232.73495372517 | |
| 3.1.597670 | ZACHARY MEDRESS | ADDRESS REDACTED | | | BTC 0.00130389601744515<br>MATIC 2821.19223824411<br>UNI 21.299271607308 | | |
| 3.1.597671 | ZACHARY MEJIA | ADDRESS REDACTED | | | USDT ERC20 281.580787822662 | | |
| 3.1.597672 | ZACHARY MELTON | ADDRESS REDACTED | | | BTC 0.00426730225373083<br>DOT 1.16654716892866<br>ETH 0.0798800883413555<br>MATIC 17.8137914953787<br>USDC 0.101060938374836<br>XLM 0.0242520285912733 | | |
| 3.1.597673 | ZACHARY MERRILL | ADDRESS REDACTED | | | BSV 0.000291270349491516<br>BTC 0.000000007212584255<br>CEL 0.000069799366387516<br>LINK 0.00209130614642331<br>MATIC 0.00190601383620925<br>USDT ERC20 0.000000745850079352<br>XLM 0.000000016042870217 | | |
| 3.1.597674 | ZACHARY MEYER | ADDRESS REDACTED | | | BAT 0.14263118602637<br>BTC 0.000001049932988644<br>DOT 0.00495222994174357<br>KNC 0.00706542146051227<br>LTC 0.001078030070743<br>MATIC 0.642977568132101 | | |
| 3.1.597675 | ZACHARY MEYER | ADDRESS REDACTED | | | AAVE 1.05252896327424<br>BTC 0.000016608796291686<br>ETH 0.000259300110120249<br>MATIC 12.0237064088186 | | |
| 3.1.597676 | ZACHARY MICELI | ADDRESS REDACTED | | | AAVE 0.00000192756790429<br>BTC 0.000000493704010186<br>COMP 0.000017787534645451<br>DASH 0.000375930474045634<br>ETH 0.000008011075870393<br>KNC 0.0168294100930724<br>LINK 0.000002260465901919<br>USDC 0.00351657086079815<br>XLM 0.00000759481869791399<br>ZEC 0.00033160270585432 | AAVE 0.00269593276334075<br>BTC 0.000000004356588291<br>COMP 0.0681948042104468<br>DASH 1.44139733512876<br>ETH 0.0091028860108905<br>LINK 0.00865385001191584<br>USDC 3.38510608274208<br>XLM 0.0506521228480382<br>ZEC 4.42671120407432 | |
| 3.1.597677 | ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | | | AAVE 0.000114626091621685<br>BNT 0.000753303688360208<br>BTC 0.000021682627061313<br>ETH 0.000009689060857931<br>LINK 0.000108872910302274<br>MATIC 0.00118168714458577<br>SNX 0.000392500079596318<br>SOL 0.000096587125810377<br>SUSHI 0.0838704465834801<br>UNI 0.000071155820323937<br>USDC 0.00367470257560103 | | |
| 3.1.597678 | ZACHARY MICHAEL GOULD | ADDRESS REDACTED | | | | BTC 0.00167884032170382<br>ETH 0.000000942572235555<br>MATIC 0.00000049<br>XLM 0.0000001 | |
| 3.1.597679 | ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | | | BTC 0.00001200542159318 | BTC 0.0012283377364343 | |
| 3.1.597680 | ZACHARY MICHAEL KEMP | ADDRESS REDACTED | | | BTC 0.00124458303711803<br>DOGE 46820.9905047065<br>ETC 29.2104324239743<br>XTZ 134.80787215514 | | |
| 3.1.597681 | ZACHARY MICHAEL LAWSON | ADDRESS REDACTED | | | BTC 0.00149595568713485<br>DOT 7.60817540145537<br>MATIC 98.5863533327585 | | |
| 3.1.597682 | ZACHARY MICHAEL MACLELLAN | ADDRESS REDACTED | | | BTC 0.00109435195050093<br>MATIC 347.730981720577 | | |
| 3.1.597683 | ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | | | BTC 0.000000064542782839<br>ETH 0.0000528883368270759<br>LUNC 0.000633929476741361<br>SOL 0.00103650696407147<br>USDC 0.239588617707342<br>USDT ERC20 0.0962166236490452 | BTC 0.000000006898465655<br>USDC 0.79<br>USDT ERC20 1.4128 | |
| 3.1.597684 | ZACHARY MICHAEL RADFORD | ADDRESS REDACTED | | | BTC 0.0299735133898893<br>DOT 33.1164011610392<br>ETH 1.77566799878933<br>MATIC 2084.27022907465<br>USDC 1.97605997803385 | BTC 0.0832555651685289<br>USDC 0.000000425213675214 | |
| 3.1.597685 | ZACHARY MICHAEL SPOLAR | ADDRESS REDACTED | | | BTC 0.000909781440099856<br>ETH 0.00790559424867898<br>LINK 274.971188184086<br>MATIC 2945.18203982625 | BTC 0.00000004227589386<br>ETH 0.000000263130422111 | |
| 3.1.597686 | ZACHARY MICHAEL THOMAS | ADDRESS REDACTED | | | CEL 1.11536648530731<br>USDC 0.0596955587216255 | | |
| 3.1.597687 | ZACHARY MILLAR | ADDRESS REDACTED | | | BNB 2.4761604<br>BTC 0.293818643398371<br>CEL 62.1720395027879<br>ETH 0.518884103023457<br>LINK 45.11044075 | | |
| 3.1.597688 | ZACHARY MILLER | ADDRESS REDACTED | | | BTC 0.0054049112485344<br>CEL 0.305325843599214<br>ETH 0.393123103859532 | | |
| 3.1.597689 | ZACHARY MILLER | ADDRESS REDACTED | | | AAVE 1.01864487567364<br>CEL 30.2412177604242<br>COMP 0.518217428899906<br>SNX 29.5117230909335<br>UMA 14.153512762389<br>USDC 1.84670133443114<br>XRP 0.645966528673353 | | |
| 3.1.597690 | ZACHARY MILLER | ADDRESS REDACTED | | | MATIC 261.448314881991 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.597691 | ZACHARY MILLER | ADDRESS REDACTED | | | BTC 0.0534982535398896<br>ETH 0.176324062209415 | | |
| 3.1.597692 | ZACHARY MILLER | ADDRESS REDACTED | | | BTC 0.000451732546256236<br>ETH 0.000274550245786715<br>MCDAI 0.000752078999194082<br>ZEC 0.00000008101697738 | | |
| 3.1.597693 | ZACHARY MILLER | ADDRESS REDACTED | | | ADA 0.143381044700048<br>BAT 0.269918851103365<br>BCH 0.00135301074022108<br>BTC 0.000015807965960365<br>CEL 0.131143294108945<br>COMP 0.00180285918796534<br>DASH 0.00444840530252201<br>ETC 0.0257653067548856<br>ETH 0.00176142825074724<br>KNC 0.0310476040486711<br>LINK 0.0637135446835578<br>LTC 0.00495361278276066<br>MATIC 1.3813570551856<br>PAXG 0.000413585959735737<br>SNX 154.382475889128<br>UNI 0.036841898254622<br>XLM 3.08298767552784<br>ZEC 10.1686886376989 | | |
| 3.1.597694 | ZACHARY MILLS | ADDRESS REDACTED | | | XRP 3.13935529271872 | | |
| 3.1.597695 | ZACHARY MILLSAPS | ADDRESS REDACTED | | | ADA 5.93122070839649<br>BTC 0.000552374093127193<br>ETH 0.014785414348247 | ADA 0.000000541337079412<br>BTC 0.000000734586689161<br>ETH 0.000000346100351479 | |
| 3.1.597696 | ZACHARY MITCHELL | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.597697 | ZACHARY MITCHELL WEISS | ADDRESS REDACTED | | | ETH 0.0015387509112333 | | |
| 3.1.597698 | ZACHARY MONTAG | ADDRESS REDACTED | | | BTC 0.0102848445725115<br>MATIC 98.8205717476665 | | |
| 3.1.597699 | ZACHARY MONTOYA | ADDRESS REDACTED | | | BTC 0.00024988957414888<br>USDC 351.666003869362 | | |
| 3.1.597700 | ZACHARY MORALES | ADDRESS REDACTED | | | MATIC 24.2558077923719<br>XLM 0.503325359107911 | | |
| 3.1.597701 | ZACHARY MORDEN | ADDRESS REDACTED | | | BTC 0.0131111986961976 | | |
| 3.1.597702 | ZACHARY MORGAN | ADDRESS REDACTED | | | AAVE 0.00144696382797331<br>ADA 0.118719230137821<br>BTC 0.000233721036290458<br>CEL 40.8258396904962<br>COMP 0.00149501844648742<br>DASH 0.000745294338520772<br>ETH 0.00139786658527048<br>MATIC 2.5509172735672<br>SNX 0.0752395468453975<br>SOL 0.134676193522491<br>UNI 0.00536310296592164<br>USDC 2.20859255977042<br>ZRX 0.137802273979156 | BTC 0.000000005777450892<br>SOL 0.000000000322108657 | |
| 3.1.597703 | ZACHARY MORLEY | ADDRESS REDACTED | | | ADA 0.0873208285476079<br>BTC 0.000004359091987577<br>MCDAI 0.0355074523691515 | | |
| 3.1.597704 | ZACHARY MORRIS | ADDRESS REDACTED | | | BTC 0.00187184934176587<br>USDC 231.509549070518 | | |
| 3.1.597705 | ZACHARY MOSER | ADDRESS REDACTED | | | BTC 0.00162139168678985<br>ETH 1.06409077431893<br>USDC 1.09978284313192<br>USDT ERC20 257.635858560493 | | |
| 3.1.597706 | ZACHARY MUDGE | ADDRESS REDACTED | | | BTC 0.251487838303466<br>ETH 3.00146647345165<br>GUSD 25884.7475189044 | | |
| 3.1.597707 | ZACHARY MULLENNIX | ADDRESS REDACTED | | | ADA 372.159772159691<br>BTC 0.10537604305121<br>DOT 37.6284027652835<br>ETH 6.31181261468455<br>USDC 28388.1391283109 | | |
| 3.1.597708 | ZACHARY MURPHY | ADDRESS REDACTED | | | BTC 0.0241221078146701 | | |
| 3.1.597709 | ZACHARY MUSTO | ADDRESS REDACTED | | | BTC 0.000001334567286885<br>SNX 0.0721527428481793 | | |
| 3.1.597710 | ZACHARY MYERS | ADDRESS REDACTED | | | BTC 0.00763661751815695<br>DOT 2.48871002773131<br>EOS 33.652192585043<br>SNX 38.8974194304327 | | |
| 3.1.597711 | ZACHARY NACKE | ADDRESS REDACTED | | | AVAX 0.997295728967883<br>ETH 0.03458150308103 | | |
| 3.1.597712 | ZACHARY NEIL RIDER | ADDRESS REDACTED | | | ADA 3048.83289632892<br>BTC 2.07251921563457<br>CEL 44.8352106432977<br>DOT 116.424748075535<br>ETH 10.4986063380043<br>GUSD 3045.22452376682<br>LINK 408.456240776316<br>LTC 60.4614602799932<br>MATIC 3000.80530451281<br>SOL 290.644242132013<br>XTZ 684.668647864057 | | |
| 3.1.597713 | ZACHARY NETT | ADDRESS REDACTED | | | ADA 654.893316065743<br>BTC 0.00860669699954067<br>DOT 0.0295393496367476<br>LINK 0.0175720982536566<br>MATIC 743.788776857528 | | |
| 3.1.597714 | ZACHARY NETTLETON | ADDRESS REDACTED | | | ADA 0.2037466441631<br>AVAX 0.0914888052244638<br>BTC 0.000599065785521662<br>DOT 0.0557214588038392<br>ETH 0.000746354168394362<br>LUNC 0.0151160033460169<br>MATIC 1.10283245082923<br>PAXG 0.000316345056239246<br>SOL 0.0518327748593414 | BTC 0.000000001225537384<br>SOL 0.17524096487561 | |
| 3.1.597715 | ZACHARY NEWELL | ADDRESS REDACTED | | | ADA 5.0006819223305<br>BAT 0.000114310835198745<br>BCH 0.000000125473427107<br>BTC 0.000499966011037255<br>DOT 0.448374789380825<br>EOS 0.000037208969984074<br>ETH 0.00853068196973576<br>MATIC 9.13254986681349<br>SUSHI 0.129449567409253<br>UNI 0.0214782184151705<br>XLM 1.39456679118284 | | ADA 6061.96814787765<br>BAT 0.536013444841899<br>BCH 0.000474370572050207<br>BTC 0.000000004514896615<br>DOT 249.297751611338<br>EOS 0.0464095948454661<br>ETH 9.50641615714055<br>MATIC 6084.02733850904<br>SUSHI 149.451547901084<br>UNI 40.7168418995861<br>XLM 6538.61078304495 |
| 3.1.597716 | ZACHARY NEWSOME | ADDRESS REDACTED | | | AAVE 1.17622829920878<br>ADA 513.373216990992<br>BTC 0.0657520486137116<br>MATIC 171.136735697279<br>USDC 7.96870896305014<br>XLM 0.00191955297969023 | | |
| 3.1.597717 | ZACHARY NG | ADDRESS REDACTED | | | CEL 0.0220159343162883<br>ETH 0.00588414619089322 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.597718 | ZACHARY NICELY | ADDRESS REDACTED | | | ADA 0.457078438600941<br>BAT 0.169132558525197<br>BTC 0.000000127374962129<br>CEL 0.180198330682085<br>DOT 0.0187341431791084<br>ETH 0.000001477240025263<br>MATIC 0.00355462151995884<br>USDC 0.00174645213915749 | | |
| 3.1.597719 | ZACHARY NICHOLS | ADDRESS REDACTED | | | BTC 0.000001548779021662<br>USDC 0.481147716325326 | | |
| 3.1.597720 | ZACHARY NIGBUR | ADDRESS REDACTED | | | USDC 0.0764211350724088 | | |
| 3.1.597721 | ZACHARY NISSEN | ADDRESS REDACTED | | | BTC 0.302246603244499<br>CEL 182.982379775172<br>DOT 51.4279902471332<br>ETH 7.80545724641739<br>LINK 60.7789260142989<br>LTC 6.46781766609375<br>MANA 191.701697851375<br>MATIC 729.077818177279<br>USDC 2744.89813878072<br>XLM 2119.44115294901 | | |
| 3.1.597722 | ZACHARY NORDYKE | ADDRESS REDACTED | | | USDC 48.880693394452 | | |
| 3.1.597723 | ZACHARY NORTCH | ADDRESS REDACTED | | | ADA 1102.43839941592<br>BTC 0.000906423569113436<br>DOT 15.8226726914685<br>MATIC 1283.26544118529<br>XLM 186.2173964852 | | |
| 3.1.597724 | ZACHARY NOTTKE | ADDRESS REDACTED | | | BTC 0.00123326996742316<br>CEL 279.555693256572 | | |
| 3.1.597725 | ZACHARY NOVAK | ADDRESS REDACTED | | | AAVE 0.00215948741994968<br>ADA 0.289123564233767<br>BTC 2.2548958073692<br>CEL 0.308234717312204<br>DOT 0.188392405050301<br>ETH 0.000325839304299816<br>LINK 0.0268721562957924<br>MATIC 3.72407858540716<br>SOL 987.207775872925<br>UNI 0.000026517154104991<br>USDC 0.00372410845131811 | | |
| 3.1.597726 | ZACHARY ODELL | ADDRESS REDACTED | | | ADA 1250.47470236253<br>BTC 0.255141177831394<br>ETH 4.5434880369152<br>LINK 28.4478294140465<br>MATIC 1628.82104270832<br>SNX 9.80343036037246<br>SOL 7.82996614788844<br>XRP 135.781588 | | ETH 0.0112865430862784 |
| 3.1.597727 | ZACHARY ODOM | ADDRESS REDACTED | | | XLM 2002.53146076413 | | |
| 3.1.597728 | ZACHARY OLDEN | ADDRESS REDACTED | | | CEL 0.269994123357682<br>XLM 112.5542994 | | |
| 3.1.597729 | ZACHARY OLIVIERI | ADDRESS REDACTED | | | BTC 0.0000000048016175<br>CEL 0.737935309772291<br>ETH 0.00000119146804101<br>SGB 0.342474701829114<br>USDC 0.190827745093424<br>XRP 0.000000648841499345 | | |
| 3.1.597730 | ZACHARY OLSON | ADDRESS REDACTED | | | BTC 0.0000582541795734309<br>ETH 0.00172720158599524 | | |
| 3.1.597731 | ZACHARY OLSZEWSKI | ADDRESS REDACTED | | | ADA 0.0777075665660565<br>BTC 0.000010860085965501<br>ETH 0.000079239222404522 | | |
| 3.1.597732 | ZACHARY ORTEGA | ADDRESS REDACTED | | | BTC 0.00129859456333749<br>ETH 0.503166085187264 | | |
| 3.1.597733 | ZACHARY OTT | ADDRESS REDACTED | | | BTC 0.0042939129497761 | | |
| 3.1.597734 | ZACHARY OWEN ABUTAN | ADDRESS REDACTED | | | CEL 1.06389381324252 | | |
| 3.1.597735 | ZACHARY OXENBRIDGE | ADDRESS REDACTED | | | CEL 1.24812701056387 | | |
| 3.1.597736 | ZACHARY P ALLEN | ADDRESS REDACTED | | | ADA 224.573330413672<br>AVAX 3.39015080052246<br>BTC 0.340388221285097<br>DOT 19.3243202039556<br>ETH 4.38193343224695<br>MATIC 466.282266138425<br>SOL 17.3454363725028 | | |
| 3.1.597737 | ZACHARY P MARINKO | ADDRESS REDACTED | | | | BTC 0.0132524667510118 | |
| 3.1.597738 | ZACHARY PACE | ADDRESS REDACTED | | | ETH 0.000909891471851293 | | |
| 3.1.597739 | ZACHARY PADGETT | ADDRESS REDACTED | | | CEL 0.0000149755520428<br>SNX 0.000062421134274684<br>USDC 0.000141314194249136 | CEL 16.5566694634239<br>SNX 12.8896812740305<br>USDC 108.436489316658 | |
| 3.1.597740 | ZACHARY PAGE | ADDRESS REDACTED | | | ADA 0.462229714587188<br>BTC 0.000012471790655648<br>DOT 0.0117246159271685<br>ETH 0.00015257980284811<br>LTC 0.000972684218653755 | | |
| 3.1.597741 | ZACHARY PAJELA | ADDRESS REDACTED | | | BTC 0.000032829062360842<br>ETH 0.000551300842215639<br>XLM 263.63146676534 | | |
| 3.1.597742 | ZACHARY PANACEK | ADDRESS REDACTED | | | SGB 1400.36982841457<br>XLM 1051.73132479062<br>XRP 0.000000657338937915 | | |
| 3.1.597743 | ZACHARY PARIS | ADDRESS REDACTED | | | ADA 5142.32585488326<br>BTC 0.691337414774586<br>LINK 101.98329761526<br>LTC 15.4014184007709<br>XLM 2323.39704719348 | | |
| 3.1.597744 | ZACHARY PARK | ADDRESS REDACTED | | | ADA 0.00183115678086167<br>BTC 0.000000016572805662<br>ETH 0.000001457004933063 | BTC 0.000011461568060952<br>ETH 0.00108937809652094 | |
| 3.1.597745 | ZACHARY PARKER | ADDRESS REDACTED | | | BTC 0.000112164502073733<br>MATIC 112.735776508633 | | |
| 3.1.597746 | ZACHARY PARKER | ADDRESS REDACTED | | | ETH 0.00247818873892504 | | |
| 3.1.597747 | ZACHARY PARKER | ADDRESS REDACTED | | | ADA 190.959251332912<br>BTC 0.00249799942993883<br>ETH 0.412419721879465<br>MATIC 109.070936198018<br>SNX 77.9701105206034<br>USDC 214.97093479681 | | |
| 3.1.597748 | ZACHARY PARRISH | ADDRESS REDACTED | | | COMP 0.0183498828208186<br>XLM 24.4502863537235 | | |
| 3.1.597749 | ZACHARY PATRICK | ADDRESS REDACTED | | | GUSD 10.7944996911816 | | |
| 3.1.597750 | ZACHARY PATTERSON | ADDRESS REDACTED | | | BTC 0.000000133667803787<br>USDC 0.0260461613058401 | | |
| 3.1.597751 | ZACHARY PAUL | ADDRESS REDACTED | | | ADA 22783.7627397909<br>BTC 0.143374982510064<br>ETH 10.3957622007047<br>LTC 180.315850076519<br>USDC 35.413728193861 | | |
| 3.1.597752 | ZACHARY PAUL REGO | ADDRESS REDACTED | | | BTC 0.00172840996401443<br>ETH 4.68222903523363 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.597753 | ZACHARY PAWELK | ADDRESS REDACTED | | | BCH 0.000026901630926405<br>BTC 0.0113592014952858<br>CEL 1.15023571339941<br>COMP 0.1579626937439<br>ETC 1.17777437326551<br>ETH 0.112334768929674<br>LTC 0.00068409696994749<br>SGB 0.00544533992521926<br>SNX 6.20740370600066<br>TUSD 0.444352518347406<br>USDC 0.0121873632285837<br>XLM 16.7209493956798<br>XRP 0.0356200881354865<br>ZEC 0.0810993762726354 | | |
| 3.1.597754 | ZACHARY PEDERSON | ADDRESS REDACTED | | | LINK 0.00238599394148633 | | |
| 3.1.597755 | ZACHARY PELKEY | ADDRESS REDACTED | | | BTC 0.145294343059164 | | |
| 3.1.597756 | ZACHARY PEREZ | ADDRESS REDACTED | | | ADA 0.5909461595507 96<br>BTC 0.000012657345174712<br>COMP 0.000754296817229096<br>DOGE 0.349366216634741<br>EOS 0.0484154140975286<br>ETH 0.000136813851782988<br>MATIC 1.09745201722774<br>SNX 0.225724840872442<br>SOL 0.00654391148624392<br>UMA 0.00529001750109316<br>UNI 0.0354587911183687<br>USDC 1.8454858400122<br>XLM 0.449653173232377<br>ZRX 0.148501743970204 | BTC 0.000001206419481313<br>DOGE 5992.33<br>ETH 0.170689016279688<br>MATIC 0.170408113129104<br>SOL 0.000962277914280823<br>USDC 15.1952950760969 | |
| 3.1.597757 | ZACHARY PERSON | ADDRESS REDACTED | | | ADA 129.060020423228<br>BTC 0.0272274328753055<br>DOT 6.70105091854903<br>ETH 0.201601537239221<br>GUSD 0.55211261326318 | | |
| 3.1.597758 | ZACHARY PETERS | ADDRESS REDACTED | | | BTC 0.0405910287735 36<br>CEL 3.34084202684842<br>ETH 0.585026296707248 | | |
| 3.1.597759 | ZACHARY PEVNICK | ADDRESS REDACTED | | | BNT 10427.5780533699<br>BTC 0.180432913963049<br>LINK 559.954074486004<br>USDC 36772.3105316265 | | |
| 3.1.597760 | ZACHARY PHILLIPS | ADDRESS REDACTED | | | BTC 0.000904254548815661<br>ETH 0.154356880325394 | ETH 0.06264737 | |
| 3.1.597761 | ZACHARY PHILLIPS | ADDRESS REDACTED | | | BTC 0.0215481088593415<br>ETH 0.0926074280069601 | | |
| 3.1.597762 | ZACHARY PHILLIPS | ADDRESS REDACTED | | | ETH 0.010846766451112<br>XRP 190 | | |
| 3.1.597763 | ZACHARY PICCOLO | ADDRESS REDACTED | | | ETH 0.883694657529439<br>USDC 0.0372036785908161<br>USDT ERC20 0.147419580820687 | | |
| 3.1.597764 | ZACHARY PIERUCCI | ADDRESS REDACTED | | | ADA 0.507158584490627<br>BTC 0.00117324530218913<br>ETH 0.00270138535539558<br>LINK 103.121330844582<br>MATIC 1069.25856686956 | | |
| 3.1.597765 | ZACHARY PIMENTEL | ADDRESS REDACTED | | | BTC 0.00000010189052668 | | |
| 3.1.597766 | ZACHARY PLARR | ADDRESS REDACTED | | | AAVE 0.00431721980175185<br>BTC 0.626522231733182<br>DOT 0.0907795569081985<br>ETH 2.95315411133496<br>LINK 0.0143717416623509<br>MATIC 243.777129304726<br>UNI 0.0130517152449433<br>USDC 514.452389906713 | DOT 0.0000000000104538<br>UNI 0.000476179513962227 | |
| 3.1.597767 | ZACHARY PLUMB | ADDRESS REDACTED | | | BTC 0.000118538184533095 | | |
| 3.1.597768 | ZACHARY POGUE | ADDRESS REDACTED | | | AAVE 65.0018111336191<br>BAT 785.148557254417<br>BTC 0.00107060449088345<br>DASH 0.153477609221011<br>ETC 4.80414989942842<br>MANA 2079.84611709763<br>XLM 30.1219305178592<br>ZEC 0.197649310915581 | | |
| 3.1.597769 | ZACHARY POO IAN TONG | ADDRESS REDACTED | | | ADA 1530.50714189957<br>BNB 0.00000102759311324199<br>BTC 0.0205515673646661<br>CEL 237.071361752146<br>USDC 9023.15670688007<br>USDT ERC20 117.515908095915<br>XLM 1245. | | |
| 3.1.597770 | ZACHARY POPOVICH | ADDRESS REDACTED | | | AVAX 154.374371233753<br>BCH 1.08544302961958<br>BTC 0.488693899227798<br>DOT 310.835972650274<br>ETH 5.26171081011939<br>LINK 417.487353966985<br>SOL 67.3724490027645 | | |
| 3.1.597771 | ZACHARY PORTER | ADDRESS REDACTED | | | XLM 0.0103383851183596 | | |
| 3.1.597772 | ZACHARY POWELL | ADDRESS REDACTED | | | BTC 0.000089248403637036<br>ETH 0.000001730705422831 | | BTC 0.000000006024226676 |
| 3.1.597773 | ZACHARY POZZI | ADDRESS REDACTED | | | BTC 0.00077886589578075<br>USDC 28.9514307906557 | | |
| 3.1.597774 | ZACHARY PRENTICE | ADDRESS REDACTED | | | USDC 56.1874697448683 | | |
| 3.1.597775 | ZACHARY PRESLEY | ADDRESS REDACTED | | | BTC 0.000001927674093528<br>MATIC 0.108518756768445 | | |
| 3.1.597776 | ZACHARY PRIMM | ADDRESS REDACTED | | | ADA 492.359932624371<br>BTC 0.120982066921346<br>DOT 24.6784558828088<br>ETH 2.2259339347517<br>LINK 59.5867473425953<br>MANA 353.005258056514<br>MCDAI 42.5573129243752<br>UNI 54.1457090423674 | | |
| 3.1.597777 | ZACHARY PRINTER | ADDRESS REDACTED | | | CEL 0.231357410517744<br>COMP 0.047068 | | |
| 3.1.597778 | ZACHARY PULLIAM | ADDRESS REDACTED | | | ETH 0.000062593082749861 | | |
| 3.1.597779 | ZACHARY PUMMILL | ADDRESS REDACTED | | | ADA 0.0420886071396839<br>AVAX 0.0147975445971788<br>BTC 0.000000187799372122<br>DOT 0.0223756013242607<br>ETH 0.000002832255025295<br>MATIC 0.00722375431181263<br>MCDAI 0.0329799336254411 | ADA 0.000000318002633343<br>BTC 0.000000000259944917<br>DOT 0.000000000060750374 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.597780 | ZACHARY QUEEN | ADDRESS REDACTED | | | AAVE 0.0000621190927003679<br>BTC 0.000001787666069444<br>ETH 0.000006121067671474<br>LINK 0.000571772909255917<br>MATIC 0.00530959576804609<br>UNI 0.00030151539000794<br>USDC 0.0164179687658984 | | |
| 3.1.597781 | ZACHARY RAGSDALE | ADDRESS REDACTED | | | ADA 0.20596178115439<br>BTC 0.000000198058019145<br>LTC 0.00214305834076803<br>MCDAI 0.155125598019766 | | |
| 3.1.597782 | ZACHARY RAMBERG | ADDRESS REDACTED | | | AAVE 25.7628524697794<br>AVAX 23.1698242217528<br>BTC 0.0563092465292588<br>DOT 12.9377373355708<br>ETH 2.22444062676555<br>LINK 70.5125180139689<br>SNX 212.422044929066<br>SUSHI 173.936227634872<br>UNI 100.851496993935<br>USDC 20647.1831391217 | BTC 0.00494888 | |
| 3.1.597783 | ZACHARY RATTNER | ADDRESS REDACTED | | | ADA 0.0919205353057061<br>BTC 0.0621777439951059<br>CEL 1459.42284977876<br>ETH 0.0300735412930773<br>PAX 0.031637058843191<br>USDC 73.3890900666083 | USDC 0.000000674645911824 | |
| 3.1.597784 | ZACHARY RAUCH | ADDRESS REDACTED | | | BTC 0.000263115433608694<br>ETH 0.000577679656739037 | | |
| 3.1.597785 | ZACHARY RAUCHER | ADDRESS REDACTED | | | BTC 0.00120385720661243<br>MATIC 2.11089389463433 | | |
| 3.1.597786 | ZACHARY RAYMOND PATE | ADDRESS REDACTED | | | BTC 0.0000434797740584<br>ETH 0.00008469713851725<br>MATIC 0.213175330865396<br>USDC 0.353187476757719<br>XLM 1073.46196418968 | | |
| 3.1.597787 | ZACHARY RED | ADDRESS REDACTED | | | ETH 0.0123680079774353<br>LINK 0.000054866016479281 | | |
| 3.1.597788 | ZACHARY REED | ADDRESS REDACTED | | | BTC 0.119147043923317<br>ETH 1.44539094387261<br>XLM 6861.07770257598 | | |
| 3.1.597789 | ZACHARY REESER | ADDRESS REDACTED | | | ETH 0.000029382724272224<br>MATIC 0.0970930135132344 | | |
| 3.1.597790 | ZACHARY REICHEL | ADDRESS REDACTED | | | BTC 0.000009297317875799<br>ETH 0.000354872719273887<br>USDT ERC20 36.8027875720937 | | |
| 3.1.597791 | ZACHARY REID | ADDRESS REDACTED | | | ETH 0.00106862701293427 | | |
| 3.1.597792 | ZACHARY REID | ADDRESS REDACTED | | | BTC 0.000000704108376631999<br>ETH 0.986102382084562<br>SOL 12.6404902387476 | | |
| 3.1.597793 | ZACHARY REKKER | ADDRESS REDACTED | | | CEL 0.0585804890292041 | | |
| 3.1.597794 | ZACHARY RENEAU | ADDRESS REDACTED | | | ADA 3078.89815392002<br>BTC 0.0389612808581072<br>DOT 35.3629842849382<br>ETH 0.488776539214201<br>MATIC 676.313854573492<br>SOL 7.83871695025338<br>USDC 315.123604676857 | | |
| 3.1.597795 | ZACHARY RENNER | ADDRESS REDACTED | | | ADA 1.1693162882473<br>BTC 0.0000792146611615629<br>ETH 0.000132430365137198<br>MATIC 1.25292584919537<br>USDC 0.56872498531124<br>XLM 0.0495366858774169 | | |
| 3.1.597796 | ZACHARY RICHARD | ADDRESS REDACTED | | | CEL 0.0145755672666454<br>USDC 0.812611200164164 | | |
| 3.1.597797 | ZACHARY RICHARD | ADDRESS REDACTED | | | BTC 0.00696605013103093<br>ETH 0.000017192081174773 | | |
| 3.1.597798 | ZACHARY RICHARD BROWN | ADDRESS REDACTED | | | BTC 0.0000175176315725969<br>USDC 0.608582980623344<br>XLM 0.392795670152398 | BTC 0.000000000256982888<br>USDC 0.00283805867331289 | |
| 3.1.597799 | ZACHARY RICHARDS | ADDRESS REDACTED | | | BTC 0.00002187471780695<br>USDC 1.3940565284314 | | |
| 3.1.597800 | ZACHARY RICHARDSON | ADDRESS REDACTED | | | ADA 147.170418181089 | | |
| 3.1.597801 | ZACHARY RICHARDSON | ADDRESS REDACTED | | | BTC 0.00000114489506484699<br>MATIC 571.720913603578 | | |
| 3.1.597802 | ZACHARY RIDDLE | ADDRESS REDACTED | | | BTC 0.000007662551344296<br>MCDAI 0.0283786128977365 | | |
| 3.1.597803 | ZACHARY RIGBY | ADDRESS REDACTED | | | ADA 3612.34751321014<br>BTC 0.0216932757303437<br>USDC 42501.222877324 | | |
| 3.1.597804 | ZACHARY RIGG | ADDRESS REDACTED | | | BTC 0.000000000246109988<br>USDC 0.00014001755216812 | | |
| 3.1.597805 | ZACHARY RILEY | ADDRESS REDACTED | | | BTC 0.0332229505682033 | | |
| 3.1.597806 | ZACHARY RININGER | ADDRESS REDACTED | | | BTC 0.000150237206331609<br>DOT 0.354809287054756<br>MATIC 7.94207070466906 | | |
| 3.1.597807 | ZACHARY RITER | ADDRESS REDACTED | | | BSV 0.0103137544295692<br>BTC 0.000015448873046023<br>DASH 0.00037699200914375<br>ETH 0.000010157280326892<br>XRP 0.0210204963176979 | | |
| 3.1.597808 | ZACHARY ROBBINS | ADDRESS REDACTED | | | CEL 1.07723263592102 | | |
| 3.1.597809 | ZACHARY ROBERT MULHERN | ADDRESS REDACTED | | | ADA 399.008602051174<br>BTC 0.000074346238976501<br>ETH 0.000626004275110761 | | ADA 175.87458<br>BTC 0.00000025<br>ETH 0.000000940877208154 |
| 3.1.597810 | ZACHARY ROBERT SCHREIBER | ADDRESS REDACTED | | | BTC 0.00000048407425365199<br>SOL 0.000008213422603301 | | |
| 3.1.597811 | ZACHARY ROBERTS | ADDRESS REDACTED | | | AAVE 0.00396735391533445<br>ADA 0.974598265479412<br>BTC 0.000121281424854678<br>CEL 664.583382490374<br>EOS 4.32402362915857<br>ETH 1.07319730636213<br>LINK 0.134066808922061<br>PAX 9.87729377304646<br>USDC 0.324980534973209<br>XLM 905.081437742166<br>XRP 1.09752549345846 | AAVE 3.81793707876623<br>ADA 1119.38552812581<br>BTC 0.000000007110208667<br>LINK 353.126379250971<br>USDC 215.671000256618 | |
| 3.1.597812 | ZACHARY ROCHELEAU | ADDRESS REDACTED | | | BTC 0.000001565321673345<br>CEL 1393.16139176503<br>DOT 0.000000000069165304<br>EOS 0.000051734901418298<br>LTC 0.00624903873636796<br>MATIC 10.6390571037912<br>PAXG 0.000000620723621125<br>SNX 0.00000069<br>XLM 0.000000649774094993<br>XRP 0.342305337961957<br>ZEC 0.000000002281114626 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.597813 | ZACHARY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000672270308873999<br>ETH 0.000744810737986699<br>MANA 0.074802522383647 | | |
| 3.1.597814 | ZACHARY ROE | ADDRESS REDACTED | | | BCH 0.00000191694739882<br>BTC 0.000000892086272858<br>CEL 1.15653938624662<br>LTC 0.000051223805930846<br>SGB 0.00151523542088399<br>USDC 0.688981324589779<br>XRP 0.00991174471733745 | | |
| 3.1.597815 | ZACHARY ROGERS | ADDRESS REDACTED | | | CEL 0.000660808168506509 | | |
| 3.1.597816 | ZACHARY ROGERS TRASK | ADDRESS REDACTED | | | BTC 0.0049162992308993 | | |
| 3.1.597817 | ZACHARY ROMERO | ADDRESS REDACTED | | | XLM 213.530937011375 | | |
| 3.1.597818 | ZACHARY ROOKER | ADDRESS REDACTED | | | BTC 0.0157341003727844 | | |
| 3.1.597819 | ZACHARY ROONEY | ADDRESS REDACTED | | | BTC 0.000002816508289764<br>ETH 0.000026357113640941 | | |
| 3.1.597820 | ZACHARY ROSEN | ADDRESS REDACTED | | | ETH 0.00148924743348497<br>USDC 78.574778006526 | | |
| 3.1.597821 | ZACHARY ROSEN | ADDRESS REDACTED | | | CEL 1.14539473140946<br>ETH 0.00405528805430557 | | |
| 3.1.597822 | ZACHARY ROSS | ADDRESS REDACTED | | | BTC 0.00000098020033144<br>ETH 0.000084135130769101<br>OMG 0.00162517109486222<br>USDC 0.0127544201102495 | | |
| 3.1.597823 | ZACHARY ROUSE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.597824 | ZACHARY ROY | ADDRESS REDACTED | | | ETH 0.000110141036906523 | | |
| 3.1.597825 | ZACHARY ROYCE | ADDRESS REDACTED | | | | BTC 0.01629281<br>ETH 0.120920012417815 | |
| 3.1.597826 | ZACHARY RUSS | ADDRESS REDACTED | | | BTC 0.000000003499974031<br>CEL 1.06578109904175<br>ZRX 0.000867174740416021 | | |
| 3.1.597827 | ZACHARY RUSSEL | ADDRESS REDACTED | | | XLM 0.0202859409069437 | | |
| 3.1.597828 | ZACHARY RYAN BLAIR | ADDRESS REDACTED | | | BTC 0.0112779005443259<br>ETH 0.325424365131343<br>LTC 2.480108542021<br>XLM 398.229305717665 | | |
| 3.1.597829 | ZACHARY RYAN MANSELL | ADDRESS REDACTED | | | BTC 0.512564784180714<br>CEL 224.65804170468<br>GUSD 3907.4001150269<br>USDC 3.70490825155295 | | |
| 3.1.597830 | ZACHARY RYDAHL | ADDRESS REDACTED | | | USDC 0.0185155359588216 | | |
| 3.1.597831 | ZACHARY SAENZ | ADDRESS REDACTED | | | BTC 0.000966611977258868<br>ETH 0.000018082886299045 | | |
| 3.1.597832 | ZACHARY SAENZ | ADDRESS REDACTED | | | SNX 0.264623705966211<br>XLM 0.0099615258145278 | | |
| 3.1.597833 | ZACHARY SAENZ | ADDRESS REDACTED | | | SNX 0.926198968782061 | | |
| 3.1.597834 | ZACHARY SAFRON | ADDRESS REDACTED | | | BTC 0.0000048406925460083 | | |
| 3.1.597835 | ZACHARY SALVA | ADDRESS REDACTED | | | BTC 0.000061974745042926<br>ETH 0.000162847273149837<br>MATIC 1.2512190411992 | | |
| 3.1.597836 | ZACHARY SALVACION | ADDRESS REDACTED | | | BTC 0.183115191029694<br>ETH 2.64217968116484 | | |
| 3.1.597837 | ZACHARY SALYERS | ADDRESS REDACTED | | | BTC 0.000000000409093827<br>ETH 0.0022076660603104<br>USDC 0.000000149129807416 | | |
| 3.1.597838 | ZACHARY SANDERS | ADDRESS REDACTED | | | AVAX 21.2268653909803<br>BTC 0.123651626530049<br>MATIC 684.261502960977 | | |
| 3.1.597839 | ZACHARY SANTOS | ADDRESS REDACTED | | | CEL 0.146924466533363 | | |
| 3.1.597840 | ZACHARY SAR | ADDRESS REDACTED | | | ADA 8.27956063238125<br>BTC 0.00103357993987437<br>DASH 0.0397138153732363<br>SNX 1.9999772299751 | | |
| 3.1.597841 | ZACHARY SAUCIER | ADDRESS REDACTED | | | ADA 0.291712722396245<br>BTC 0.00606337372537823<br>DOT 0.0268140477660459<br>ETH 0.000004530493783798<br>GUSD 0.265129909811057<br>MANA 0.0434951863311804<br>MATIC 0.318269940244961<br>USDC 2.53945460964472<br>XLM 0.151091664093919 | | |
| 3.1.597842 | ZACHARY SCHAAF | ADDRESS REDACTED | | | BTC 0.000000456026411361<br>CEL 1.06638108861377<br>ETH 0.00155630937242069 | | |
| 3.1.597843 | ZACHARY SCHEBELL | ADDRESS REDACTED | | | BTC 0.0193918534186689<br>ETH 5.04415502212842 | ETH 0.15383775 | |
| 3.1.597844 | ZACHARY SCHEIBEL | ADDRESS REDACTED | | | BTC 0.00110907558274453<br>ETH 0.00648705169340522 | | |
| 3.1.597845 | ZACHARY SCHIBLE | ADDRESS REDACTED | | | BTC 0.00200298504400397 | | |
| 3.1.597846 | ZACHARY SCHILLER | ADDRESS REDACTED | | | BTC 0.00157061619966758<br>TCAD 0.00357083300692105 | | |
| 3.1.597847 | ZACHARY SCHIMKE | ADDRESS REDACTED | | | BTC 0.258403782602527<br>USDC 4595.99092921502 | | |
| 3.1.597848 | ZACHARY SCHMITT | ADDRESS REDACTED | | | BTC 0.000001386739647976<br>MATIC 0.600498401374067<br>UNI 0.0279067696401497 | BTC 0.00001354552195358<br>MATIC 0.000000067550544187<br>UNI 0.000000572716496442 | |
| 3.1.597849 | ZACHARY SCHOENHEIDE | ADDRESS REDACTED | | | BTC 0.00591738356136456<br>ETH 0.498470530960651 | | |
| 3.1.597850 | ZACHARY SCHONEMAN | ADDRESS REDACTED | | | BTC 0.00593136318123214<br>ETH 0.0680120150281678<br>USDC 204.568203651582 | | |
| 3.1.597851 | ZACHARY SCHOONOVER | ADDRESS REDACTED | | | ETH 0.0000163196689221773 | | |
| 3.1.597852 | ZACHARY SCHULTZ | ADDRESS REDACTED | | | BTC 0.195745206275709<br>CEL 1.15116892753898<br>COMP 0.119624415402059<br>ETH 8.85762149196867<br>LTC 3.97894505038003<br>MATIC 117.519658082874<br>SGB 57.4279085173784<br>SNX 6.79727997402145<br>XLM 164.250706566433<br>XRP 618.246274333188 | | |
| 3.1.597853 | ZACHARY SCHUMAN | ADDRESS REDACTED | | | BTC 0.0000020145914301O4<br>ETH 0.000351953496121252 | BTC 0.000000006752268898 | |
| 3.1.597854 | ZACHARY SCHWAKE | ADDRESS REDACTED | | | BTC 0.0798375512151352<br>CEL 1.11066188595385<br>ETH 0.241621259755927<br>MCDAI 10.7867499172839<br>USDC 1.02077234000546<br>USDT ERC20 9.58646058370713 | | |
| 3.1.597855 | ZACHARY SCHWARTZ | ADDRESS REDACTED | | | BTC 0.000050925628499117<br>CEL 0.205192600848657<br>ETH 0.000949874559474147 | | |
| 3.1.597856 | ZACHARY SCOTT ELLIS | ADDRESS REDACTED | | | ETH 0.00170691746116164 | | |
| 3.1.597857 | ZACHARY SCOTT HOARE | ADDRESS REDACTED | | | BTC 0.00110421027679066<br>SNX 0.351247788124505 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.597858 | ZACHARY SCOTT THURLOW | ADDRESS REDACTED | | | ADA 108.023105690254<br>BTC 0.0254442456326759<br>DOT 22.768251787647<br>LINK 103.11576550656<br>SOL 1.13815671494488 | DOT 15.0205654892 | |
| 3.1.597859 | ZACHARY SCRUGGS | ADDRESS REDACTED | | | BTC 0.000025571179016183<br>CEL 1.13565345386597<br>ETH 0.000000697996270801<br>LTC 0.00105431774016182 | | |
| 3.1.597860 | ZACHARY SEBASTIEN GABRIEL CHALTIEL | ADDRESS REDACTED | | | BCH 0.0009271495557504<br>BTC 0.0900135175810441<br>CEL 49824.1094032602<br>DASH 0.000682023077876538<br>ETH 4.16966003729365 | | |
| 3.1.597861 | ZACHARY SEBO | ADDRESS REDACTED | | | BTC 0.00140529853589303 | | |
| 3.1.597862 | ZACHARY SEIF | ADDRESS REDACTED | | | CEL 1.0611643101674 | | |
| 3.1.597863 | ZACHARY SENDER | ADDRESS REDACTED | | | BTC 0.000027985807380072<br>ETH 0.000265731088599535<br>USDC 0.0139368649571688 | BTC 0.000000004477303501<br>USDC 0.000000938957107675 | |
| 3.1.597864 | ZACHARY SENNETT | ADDRESS REDACTED | | | CEL 0.970122494867253<br>DOT 2.2 | | |
| 3.1.597865 | ZACHARY SEVERN | ADDRESS REDACTED | | | MATIC 0.464065808903179 | | |
| 3.1.597866 | ZACHARY SHADE | ADDRESS REDACTED | | | BTC 0.000001527185534235 | | |
| 3.1.597867 | ZACHARY SHANKMAN | ADDRESS REDACTED | | | AAVE 1.53742269882515<br>ADA 678.725618060476<br>BTC 0.000899165491578468<br>COMP 1.67182079116722<br>DASH 1.72469527579588<br>DOT 11.3039491876352<br>ETH 2.34970973374589<br>LINK 7.06328181008473<br>LTC 0.989945909835448<br>MATIC 1666.8944368028<br>OMG 31.7258080765702<br>SNX 26.8802596656761<br>ZRX 468.195174400809 | | |
| 3.1.597868 | ZACHARY SHARP | ADDRESS REDACTED | | | BTC 0.000000696103078067<br>ETH 0.00012364935623196<br>USDC 1.08585184202278 | | |
| 3.1.597869 | ZACHARY SHELTON | ADDRESS REDACTED | | | BTC 0.000117639993225765 | | |
| 3.1.597870 | ZACHARY SHEPHERD | ADDRESS REDACTED | | | BTC 0.0000087454370910549<br>USDC 30.4028969396724 | | |
| 3.1.597871 | ZACHARY SHERIDAN | ADDRESS REDACTED | | | ADA 0.112585351047234<br>BTC 0.00000019760625509399<br>DOT 0.0261242502216181<br>ETH 0.000108656466902<br>LINK 0.0134945746908373<br>USDC 0.0150810743530844 | BTC 0.00000063<br>USDC 6.846 | |
| 3.1.597872 | ZACHARY SHERMAN | ADDRESS REDACTED | | | BCH 0.0574995619487929<br>BTC 0.206225681166924<br>ETC 1.03289044299994<br>ETH 0.785486046995365<br>MATIC 0.965666926431739<br>USDC 0.0566855593771183 | | |
| 3.1.597873 | ZACHARY SIFFERMAN | ADDRESS REDACTED | | | BTC 0.000018330802632155 | | |
| 3.1.597874 | ZACHARY SIFFERMAN | ADDRESS REDACTED | | | BTC 0.0274872279216848<br>USDC 1201.8854699345 | | |
| 3.1.597875 | ZACHARY SIKICH | ADDRESS REDACTED | | | ADA 32.9756118321447<br>BTC 0.000263663229192608<br>ETH 0.00147800207554975<br>USDC 289.120466911778 | ADA 0.00820091005315223<br>BTC 0.000000926722089996<br>USDC 45745.796 | |
| 3.1.597876 | ZACHARY SILVERSTEIN | ADDRESS REDACTED | | | BTC 0.00112812324246335<br>PAXG 24.1677969061015<br>USDC 97421.6289902214 | | |
| 3.1.597877 | ZACHARY SIMLER | ADDRESS REDACTED | | | BTC 0.000020061463851282 | | |
| 3.1.597878 | ZACHARY SIMON | ADDRESS REDACTED | | | BTC 0.000523746101837787<br>MCDAI 42.5573129243752<br>USDC 623.23440824584<br>XLM 63.4187546947801 | | |
| 3.1.597879 | ZACHARY SIX | ADDRESS REDACTED | | | ADA 732.167518116937<br>BTC 0.173950063848449<br>ETH 3.53116326002328<br>MATIC 2081.174730787<br>XLM 93.1196888901921 | | |
| 3.1.597880 | ZACHARY SLAVENS | ADDRESS REDACTED | | | BTC 0.000000160161739772<br>DOT 0.000059711305389499<br>ETH 0.000000004845461229<br>MATIC 0.000644712901538379<br>USDC 0.000202113749435591 | BTC 0.000000003025852282<br>DOT 0.03290177916246<br>ETH 0.000014435105409416<br>MATIC 0.436339457187245<br>USDC 0.487560451638031 | |
| 3.1.597881 | ZACHARY SLUZALA | ADDRESS REDACTED | | | ADA 264.19339375395<br>AVAX 2.02650058086157<br>BCH 1.00559818097938<br>BTC 0.0860064260461736<br>DOGE 0.000057492567654686<br>DOT 6.3814220853765<br>ETH 1.04955904500572<br>GUSD 1022.82352394698<br>LINK 5.02345478519213<br>LTC 1.00588718498343<br>MANA 0.0076514285105735<br>MATIC 71.4450575868708<br>MCDAI 0.276768507545686<br>SNX 0.044890001184238<br>SOL 5.16638840651746<br>SUSHI 15.2920945456896<br>UMA 0.000231585740768851<br>UNI 5.03311637261422<br>USDC 506.060380817504<br>XLM 1023.68976364748 | | |
| 3.1.597882 | ZACHARY SMITH | ADDRESS REDACTED | | | ADA 2483.27959072141<br>BTC 0.0738371496198872<br>ETH 1.84058364907994<br>LINK 85.4079049589755<br>LTC 7.12211344253115 | | |
| 3.1.597883 | ZACHARY SMITH | ADDRESS REDACTED | | | ETH 0.00160899391839826 | | |
| 3.1.597884 | ZACHARY SOAPE | ADDRESS REDACTED | | | USDT ERC20 0.0911269377995294 | | |
| 3.1.597885 | ZACHARY SOLOFRA | ADDRESS REDACTED | | | BTC 0.00253738996178636<br>CEL 0.882570389580364<br>ETC 0.00116797920933813<br>ETH 0.0116176349261604 | | |
| 3.1.597886 | ZACHARY SPANGLER | ADDRESS REDACTED | | | BAT 2892.76520837486<br>BTC 2.93924705334906<br>CEL 1375.76047062092<br>ETH 52.5216800526349<br>LINK 0.240837601745408<br>LTC 16.2827564479885<br>SGB 3360.04371538685<br>USDC 31791.5597270083<br>USDT ERC20 30774.0280533286<br>XRP 6.06949378023529 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.597887 | ZACHARY SPEAKER | ADDRESS REDACTED | | | AAVE 0.00109050182722782<br>BTC 0.000000455794006504<br>CEL 0.092480506380397<br>COMP 0.000594617837210702<br>ETH 0.000001253719998429<br>LINK 0.00413874127304091<br>MATIC 1.00686005672188<br>SNX 0.202129673317871<br>USDC 0.0159226863289132<br>XLM 0.393023948649667 | AAVE 1.04297231314733<br>BTC 0.000317463596870709<br>CEL 74.1286521341646<br>COMP 1.50554759477126<br>ETH 0.000943799102422505<br>LINK 10.478326846058<br>MATIC 630.672136815734<br>SNX 66.9683585752373<br>USDC 0.000000847595730819<br>XLM 1732.47440865707 | |
| 3.1.597888 | ZACHARY SPEIRS | ADDRESS REDACTED | | | BTC 0.25185643691569<br>ETH 3.11517109351635<br>GUSD 24357.7371514631<br>USDC 4612.66005956149 | | |
| 3.1.597889 | ZACHARY SPIELMANN | ADDRESS REDACTED | | | BTC 0.0374398338605403<br>ETH 1.75789985714818 | | |
| 3.1.597890 | ZACHARY ST LOUIS | ADDRESS REDACTED | | | BTC 0.00455560849495399<br>CEL 1.20404390061124<br>ETH 0.000102282557488845<br>USDC 129.676487126333 | | |
| 3.1.597891 | ZACHARY STANLEY | ADDRESS REDACTED | | | BTC 0.00502115147642074<br>ETH 0.0285901941762094<br>USDC 7.05600934691612 | | |
| 3.1.597892 | ZACHARY STANLEY SHEEHAN | ADDRESS REDACTED | | | BTC 0.173623079785878 | | |
| 3.1.597893 | ZACHARY STARR-GLASSER | ADDRESS REDACTED | | | ADA 489.403033223896<br>BCH 0.267958570131372<br>BTC 0.06836606164757<br>MATIC 372.41441245919<br>SOL 4.77411403349532 | | |
| 3.1.597894 | ZACHARY STEADMAN | ADDRESS REDACTED | | | CEL 1.0746873864479 | | |
| 3.1.597895 | ZACHARY STEDEFORD | ADDRESS REDACTED | | | BTC 0.0812279588433195<br>ETH 0.659210589296107 | | |
| 3.1.597896 | ZACHARY STEELE SALISBURY | ADDRESS REDACTED | | | ADA 407.5802777249<br>BTC 0.030480561575126<br>ETH 0.152793455115626 | | |
| 3.1.597897 | ZACHARY STENSTROM | ADDRESS REDACTED | | | BTC 0.000566866528606693<br>MCDAI 42.7211522826326<br>SNX 29.8462684312225 | | |
| 3.1.597898 | ZACHARY STERN | ADDRESS REDACTED | | | AAVE 0.00146360492216105<br>BTC 0.000045776494892348<br>DOT 0.235417357892009<br>ETH 0.0000159764403778369<br>LINK 0.0622945351691915<br>MATIC 3.52599011291017<br>USDC 0.0874867922386417 | BTC 0.0312313905242247<br>DOT 0.00000000005011908<br>LINK 154.498889815339<br>MATIC 2163.39274832332 | |
| 3.1.597899 | ZACHARY STEVENS | ADDRESS REDACTED | | | BNT 130.111914846662<br>BTC 0.114286164628435<br>ETH 0.000194435599964799<br>MATIC 3.12180097834781<br>USDC 3.63479022582735<br>USDT ERC20 1.26970627231703 | | |
| 3.1.597900 | ZACHARY STEVENS | ADDRESS REDACTED | | | LTC 0.000022477103075232 | BTC 0.0000000003133667 | |
| 3.1.597901 | ZACHARY STEWART | ADDRESS REDACTED | | | CEL 1.06280558330748<br>LTC 0.000224099750487784 | | |
| 3.1.597902 | ZACHARY STINSON | ADDRESS REDACTED | | | BTC 0.000000150136136563<br>ETH 0.000001632350341706<br>USDC 0.000422397742043423 | BTC 0.00000000865445982<br>USDC 0.512249395907243 | |
| 3.1.597903 | ZACHARY STOKES | ADDRESS REDACTED | | | BTC 0.0000104443137657319<br>MATIC 0.950406044920274 | | |
| 3.1.597904 | ZACHARY STOLL | ADDRESS REDACTED | | | ADA 0.181507601632636<br>BTC 0.000030489647136313<br>ETH 0.000243372847966112<br>SOL 0.0103151685746078 | | |
| 3.1.597905 | ZACHARY STOLLEY | ADDRESS REDACTED | | | BTC 0.0310218246658324<br>ETH 0.000028384793501458<br>MATIC 805.912701542757<br>XLM 3547.66866425156 | | |
| 3.1.597906 | ZACHARY STONE | ADDRESS REDACTED | | | BTC 0.054485642880293 | | |
| 3.1.597907 | ZACHARY STONE | ADDRESS REDACTED | | | ETH 0.000003165320017416 | | |
| 3.1.597908 | ZACHARY STOUT | ADDRESS REDACTED | | | ADA 217.641968197548<br>BTC 0.00250371814937292<br>GUSD 666.821238072778<br>USDC 213.817558182588<br>XLM 255.859094802971 | | |
| 3.1.597909 | ZACHARY STOUT | ADDRESS REDACTED | | | BTC 0.000016792092341838<br>USDC 129.265951154971 | | |
| 3.1.597910 | ZACHARY STOUT | ADDRESS REDACTED | | | ADA 23818.1782181975<br>BTC 0.3342544475222352<br>CEL 7.40712158783887<br>DOT 949.191985037707<br>ETH 3.18848191097037<br>GUSD 0.034979919471269<br>PAXG 0.00296726566657923<br>USDC 6.71192616315984 | CEL 0.00000897458858577<br>PAXG 0.000000930353219343<br>USDC 0.00972249099622888 | |
| 3.1.597911 | ZACHARY SUTHERLAND | ADDRESS REDACTED | | | BTC 0.0176894465491545 | | |
| 3.1.597912 | ZACHARY SUTTON | ADDRESS REDACTED | | | BTC 0.325503827256542<br>ETH 3.88178726853663<br>SGB 766.453801856409<br>XRP 5013.67267219864 | | |
| 3.1.597913 | ZACHARY SWAIN | ADDRESS REDACTED | | | BTC 0.000117951111979943<br>MATIC 194.561961398662<br>USDC 0.115517898869198 | | |
| 3.1.597914 | ZACHARY SWART | ADDRESS REDACTED | | | ETH 1.3834174768064<br>MATIC 761.460691875747<br>SNX 20.0263294623225 | | |
| 3.1.597915 | ZACHARY SWEENEY | ADDRESS REDACTED | | | ADA 856.874776643573<br>BTC 0.000545159686911023<br>CEL 833.764724848158 | | |
| 3.1.597916 | ZACHARY SWEITZER | ADDRESS REDACTED | | | MATIC 110.543167451894 | | |
| 3.1.597917 | ZACHARY SWENSRUDE | ADDRESS REDACTED | | | BTC 0.0171596123717178<br>ETH 1.03063948929165<br>USDC 0.174550390569519 | | |
| 3.1.597918 | ZACHARY SYED | ADDRESS REDACTED | | | BAT 17.266064960588<br>CEL 55.6418033712854<br>COMP 0.000622812474250134<br>DASH 0.246741502236779<br>EOS 2.96522564391532<br>ETH 0.0001185992653174<br>MANA 188.696967338204<br>MCDAI 30<br>SNX 7.31576585908092<br>UNI 21.0116330787144<br>ZEC 0.000000000296466514 | | |
| 3.1.597919 | ZACHARY SZCZEPKOWSKI | ADDRESS REDACTED | | | BTC 0.000001572174646707<br>USDC 0.0304380158414991 | | |
| 3.1.597920 | ZACHARY TACKETT | ADDRESS REDACTED | | | LTC 0.00000360015597158699 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.597921 | ZACHARY TALBOT | ADDRESS REDACTED | | | BTC 0.000022138821374535<br>DOT 0.0152104743105287<br>ETH 0.000829878091337998<br>LINK 0.0160380708620912<br>MATIC 0.167665288127779<br>USDC 4.88678290768691 | ETH 0.000000073295067124 | |
| 3.1.597922 | ZACHARY TARNOPOL | ADDRESS REDACTED | | | BTC 0.00117241694762456<br>ETH 0.0437564489920034 | | |
| 3.1.597923 | ZACHARY TATE TAYLOR | ADDRESS REDACTED | | | BCH 2.31651439472569<br>BSV 0.0731507860967429<br>BTC 0.692638833656875<br>DOT 5.97265008094691<br>ETH 13.7483434215641<br>LINK 41.5812144788722<br>LTC 10.5981859526838<br>USDC 10496.2892402506 | BTC 0.00208963 | |
| 3.1.597924 | ZACHARY TATTERSALL-HILL | ADDRESS REDACTED | | | BTC 0.240103737168256<br>ETH 5.4920308847659<br>USDC 26096.2564561246 | | |
| 3.1.597925 | ZACHARY TAYLOR | ADDRESS REDACTED | | | ETH 0.00527583223875211<br>MATIC 0.0988371054122961<br>USDC 0.667540331901433<br>XLM 46.1785721741458 | | |
| 3.1.597926 | ZACHARY TAYLOR | ADDRESS REDACTED | | | BTC 0.000000046450741797 | | |
| 3.1.597927 | ZACHARY TAYLOR BURNAM | ADDRESS REDACTED | | | USDC 0.528198523403057 | | |
| 3.1.597928 | ZACHARY TAYLOR COMPSTON | ADDRESS REDACTED | | | AVAX 0.0155696238120064<br>BTC 0.000002060424439084<br>GUSD 1.36980560036695 | BTC 0.00121788453002651<br>GUSD 0.00917694790202962 | |
| 3.1.597929 | ZACHARY TAYLOR TYSON | ADDRESS REDACTED | | | BCH 0.320400254303595<br>BSV 0.0940772839443646<br>BTC 0.273190547395449<br>ETH 0.246851929840826<br>LUNC 1.05489189733556<br>MATIC 111.216131958338 | BTC 0.000484919018523907 | |
| 3.1.597930 | ZACHARY TAYLOR WESTON | ADDRESS REDACTED | | | | ADA 161.156037<br>BTC 0.00297330213645731<br>ETH 1.20242592<br>LINK 11.57057388<br>MANA 38.01976146<br>MATIC 190.73672617<br>XTZ 51.342922 | |
| 3.1.597931 | ZACHARY TEGELS | ADDRESS REDACTED | | | AAVE 0.00116421812486214<br>ADA 0.0243130950335214<br>BTC 0.000125794694500822<br>CEL 202.741570932955<br>ETH 0.00144154345965045<br>MATIC 0.295835743703699<br>USDC 0.304791754177969 | BTC 0.000000174649565519<br>ETH 0.000000767982245917<br>MATIC 0.000000874356675441 | |
| 3.1.597932 | ZACHARY TENKIN | ADDRESS REDACTED | | | MATIC 1.91500961649451 | | MATIC 1853.95854101881 |
| 3.1.597933 | ZACHARY TERRELL | ADDRESS REDACTED | | | BTC 0.000001974089975552<br>GUSD 0.645351517776104<br>USDC 58.0662454791072 | | |
| 3.1.597934 | ZACHARY TESSEL | ADDRESS REDACTED | | | ADA 954.390709441577<br>BTC 0.0011978157939357<br>ETH 0.537816375884367<br>MATIC 273.114026691769<br>SGB 77.283626007261<br>USDC 265.688411325777<br>XRP 505.541422161599 | | |
| 3.1.597935 | ZACHARY THEBERGE | ADDRESS REDACTED | | | SOL 55.393189320057 | | |
| 3.1.597936 | ZACHARY THIBODEAUX | ADDRESS REDACTED | | | COMP 0.0219859141031025<br>ETH 0.00308088724696347<br>LINK 0.350086677511179<br>XLM 26.4776976754353 | | |
| 3.1.597937 | ZACHARY THOMAS ABEEL | ADDRESS REDACTED | | | AVAX 0.00236582529386803<br>BTC 0.000010451640812394 | AVAX 0.000144764588569285<br>BTC 0.000000503951207033 | |
| 3.1.597938 | ZACHARY THOMAS HAMMMOND | ADDRESS REDACTED | | | BTC 0.000001639629505338<br>CEL 0.152893195972666<br>ETC 0.00129102324501295<br>XRP 50.0003615660367 | | |
| 3.1.597939 | ZACHARY THOMASON | ADDRESS REDACTED | | | ADA 1.07496150021818<br>BTC 0.000134329609770095 | | |
| 3.1.597940 | ZACHARY THOMPSON | ADDRESS REDACTED | | | BTC 0.000000625468544687<br>USDC 2.28351872623456 | | |
| 3.1.597941 | ZACHARY TIFFANY | ADDRESS REDACTED | | | MATIC 106.005527980585 | | |
| 3.1.597942 | ZACHARY TIFT | ADDRESS REDACTED | | | SOL 0.304748394434674 | | |
| 3.1.597943 | ZACHARY TIMBERS | ADDRESS REDACTED | | | BTC 0.0093407260797828<br>CEL 0.00328796968977081 | | |
| 3.1.597944 | ZACHARY TITTLE | ADDRESS REDACTED | | | BTC 0.000159438574230752<br>MATIC 0.337495690946612 | BTC 0.000000006170538947 | |
| 3.1.597945 | ZACHARY TODD | ADDRESS REDACTED | | | BTC 0.00751681767740728<br>ETH 1.06573655217693<br>LTC 0.0792111771055364<br>XLM 324.753347687729 | | |
| 3.1.597946 | ZACHARY TODD BAKER | ADDRESS REDACTED | | | ADA 255.419253701893<br>BTC 0.00366026297810223<br>DOT 15.3945381253887<br>ETH 0.112794142850248<br>MATIC 152.156156345386 | BTC 0.000367895445649417 | |
| 3.1.597947 | ZACHARY TODD MOORE | ADDRESS REDACTED | | | AVAX 0.0998712154104984<br>BTC 0.000154052579671852<br>MATIC 0.606914437316588<br>SOL 0.176644417907499 | BTC 0.00000000751820134<br>SOL 0.000000000175653504 | |
| 3.1.597948 | ZACHARY TOLSON | ADDRESS REDACTED | | | BTC 0.000000450099614605<br>ETH 0.000113970775431117 | | |
| 3.1.597949 | ZACHARY TOMLIN | ADDRESS REDACTED | | | ADA 230.918123521536<br>BTC 0.226118764150728<br>DOT 29.5707791996599<br>ETH 2.36960183141933<br>LINK 25.287474339483<br>SNX 54.3667646466228 | | |
| 3.1.597950 | ZACHARY TORRES | ADDRESS REDACTED | | | BTC 0.0204256074391212<br>COMP 0.000530451265131502<br>XLM 0.385219397635817 | | |
| 3.1.597951 | ZACHARY TRACY | ADDRESS REDACTED | | | BTC 0.231220904637271<br>BUSD 2.47550977058435<br>ETH 2.12373432708199<br>LTC 0.00857157101361663<br>MCDAI 0.0183517540470201 | | |
| 3.1.597952 | ZACHARY TRASK | ADDRESS REDACTED | | | ADA 0.178261247845425<br>BTC 0.00224855718158872<br>USDC 3973.27188469962 | | |
| 3.1.597953 | ZACHARY TREADWAY | ADDRESS REDACTED | | | USDC 0.583478985153741 | | |
| 3.1.597954 | ZACHARY TRELZ | ADDRESS REDACTED | | | BTC 0.0943129849024853<br>SOL 7.580810636242<br>USDC 17.2986856736095 | | |
| 3.1.597955 | ZACHARY TRIMBLE | ADDRESS REDACTED | | | BAT 0.149842633710581<br>GUSD 0.0127454233596507<br>USDC 0.124569777180214 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.597956 | ZACHARY TRIONFO | ADDRESS REDACTED | | | BTC 0.000000762495055289<br>ETH 0.000638009842701528<br>LINK 0.00477971598546005<br>SGB 119.509540708524<br>XRP 0.353063483370705 | | |
| 3.1.597957 | ZACHARY TROTMAN | ADDRESS REDACTED | | | AAVE 0.00539646790620572<br>ADA 0.00085584163255465<br>BTC 0.0559082791302405<br>KNC 0.0330496891133066<br>MANA 0.0760247593838256<br>MATIC 5.20138622779285<br>USDC 4.99811569860293<br>XRP 854.946141 | BTC 0.0293006443869359 | |
| 3.1.597958 | ZACHARY TRULBY-WRIGHT | ADDRESS REDACTED | | | AAVE 3.67344762885615<br>BTC 0.0960065470188921 | | |
| 3.1.597959 | ZACHARY TRZCIENSKI | ADDRESS REDACTED | | | USDT ERC20 0.223522925394972 | | |
| 3.1.597960 | ZACHARY TUCKER | ADDRESS REDACTED | | | BTC 0.0385556763846118<br>ETH 0.198389956642605 | | |
| 3.1.597961 | ZACHARY TURNER | ADDRESS REDACTED | | | BTC 0.000008670761957094<br>ETH 0.000516139831166618<br>SNX 173.789235273553 | | |
| 3.1.597962 | ZACHARY TURNER | ADDRESS REDACTED | | | AAVE 13.0893838823516<br>ADA 27261.7799232229<br>AVAX 45.6984647908729<br>BTC 0.0398825751962263<br>DOT 1183.00213157743<br>ETH 15.9966498576468<br>LINK 603.301893072461<br>LUNC 724.560367049919<br>MATIC 11266.6435639713<br>SOL 0.130733986230057<br>SUSHI 152.453301666875 | SOL 0.000000000528804245 | |
| 3.1.597963 | ZACHARY TURNER | ADDRESS REDACTED | | | BTC 0.232651124276645<br>CEL 63.4060689819089<br>ETH 2.0383136612385 | | |
| 3.1.597964 | ZACHARY TWITTY | ADDRESS REDACTED | | | BTC 0.00120259118788678<br>MATIC 944.897176193723 | | |
| 3.1.597965 | ZACHARY TYLER | ADDRESS REDACTED | | | BAT 0.03450425<br>ETH 0.00002022 | | |
| 3.1.597966 | ZACHARY TYLER HENNING | ADDRESS REDACTED | | | BTC 0.0369908220701544<br>LINK 0.0923395245047592<br>USDC 0.0634073968570557 | BTC 0.00281795131890767<br>LINK 0.000644221833393727 | |
| 3.1.597967 | ZACHARY TYLER HUFFMAN | ADDRESS REDACTED | | | ADA 758.906540681071<br>AVAX 1.27645241254807<br>BTC 0.0024362148575106<br>DOT 15.7635271214187<br>ETH 0.0341939455036621<br>MANA 85.0504435251649<br>MATIC 379.072556259002<br>SOL 0.54699206979224<br>USDC 308.700591897017<br>XTZ 35.2647190159654 | ADA 3.370597 | |
| 3.1.597968 | ZACHARY TYLER RUSSELL | ADDRESS REDACTED | | | AVAX 80.574765413764<br>BTC 0.00125439828861505<br>DOT 16.3764181228942 | | |
| 3.1.597969 | ZACHARY VAN ARSDALE | ADDRESS REDACTED | | | BTC 0.00118954765875794<br>ETH 0.12026895380406<br>SNX 5.14143473143681 | | |
| 3.1.597970 | ZACHARY VANASEN | ADDRESS REDACTED | | | ADA 978.577511582214<br>BTC 0.0676585546407685<br>ETH 1.113647479516 | | |
| 3.1.597971 | ZACHARY VANDEN BOSCH | ADDRESS REDACTED | | | BTC 0.000019741657110678 | | |
| 3.1.597972 | ZACHARY VANDERENDE | ADDRESS REDACTED | | | CEL 0.12576223037841<br>LTC 0.275876889995414 | | |
| 3.1.597973 | ZACHARY VANGINHOVEN | ADDRESS REDACTED | | | LINK 0.0409048547395747 | | |
| 3.1.597974 | ZACHARY VAVREK | ADDRESS REDACTED | | | BSV 2.84205430956378<br>BTC 0.0286806857665326<br>USDC 10856.0252075432 | | |
| 3.1.597975 | ZACHARY VEILLEUX | ADDRESS REDACTED | | | BTC 0.0766878504174688<br>ETH 0.221496194280102 | | |
| 3.1.597976 | ZACHARY VICTOR GUZIEWICZ | ADDRESS REDACTED | | | BTC 0.000700706515909925<br>USDC 1135.77091308114 | | |
| 3.1.597977 | ZACHARY VIVIER | ADDRESS REDACTED | | | BTC 0.000020897123450763<br>USDC 0.850656262722313<br>XLM 0.122784606857972 | BTC 0.000026753440494441 | |
| 3.1.597978 | ZACHARY VOLTZ | ADDRESS REDACTED | | | BTC 0.0827502319811249<br>ETH 0.147129810782691 | | |
| 3.1.597979 | ZACHARY VON FELTEN | ADDRESS REDACTED | | | BTC 0.00669065988301891<br>USDC 1037.00082786114 | | |
| 3.1.597980 | ZACHARY VON IDERSTEIN | ADDRESS REDACTED | | | BTC 0.00120728349666004<br>LINK 0.0833272557310803<br>SGB 544.4896417662<br>USDC 64.607831059003<br>XRP 2.9065121128561 | USDC 40064.392199305 | |
| 3.1.597981 | ZACHARY VOWLES | ADDRESS REDACTED | | | BTC 0.00414288449155593<br>CEL 3.12276056664404 | | |
| 3.1.597982 | ZACHARY VOYNOW | ADDRESS REDACTED | | | ADA 0.235892695423925<br>BTC 0.00000138549308937<br>MATIC 4.18529792147511 | | |
| 3.1.597983 | ZACHARY W JEMMOTT JR | ADDRESS REDACTED | | | ADA 895.754638722146<br>AVAX 6.40948480822598<br>BTC 0.0116320310097316<br>DOT 0.000538882271667655<br>ETH 0.344140278202325<br>LINK 0.00901696358896876<br>MATIC 1239.12245124573<br>SOL 4.34410507700838 | | |
| 3.1.597984 | ZACHARY WACHOLTZ | ADDRESS REDACTED | | | ADA 278.625836039235<br>BTC 0.000000234887614146<br>DOT 365.389682661875<br>ETC 2.05464376108916<br>ETH 2.36426900626759<br>LINK 0.0194692028606292<br>USDC 0.00920651660601588 | DOT 1 | |
| 3.1.597985 | ZACHARY WALK | ADDRESS REDACTED | | | BTC 0.00217588823759713<br>GUSD 0.00546159346221039<br>USDC 13190.7573866063 | | |
| 3.1.597986 | ZACHARY WALKER | ADDRESS REDACTED | | | BTC 0.00067438530247249<br>CEL 1.11665142440416<br>LTC 0.00823595569311829 | | |
| 3.1.597987 | ZACHARY WALLACE | ADDRESS REDACTED | | | ADA 0.440494302973093<br>BTC 0.000000659534183142<br>DOT 0.00396098817504112<br>ETH 0.000122416939225472<br>SNX 0.118765855128806<br>XLM 82.1952327584803 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.597988 | ZACHARY WALTER | ADDRESS REDACTED | | | BTC 0.000699445567634653<br>ETH 0.0250956074643701<br>LINK 0.387012742515328<br>SGB 7037.78239641024<br>USDT ERC20 7.851593794726 | XRP 0.000000946600329076 | |
| 3.1.597989 | ZACHARY WALTERS | ADDRESS REDACTED | | | BTC 0.0411974260729938<br>ETH 0.37871633604714<br>MANA 517.102497911433<br>XLM 0.328796567108624 | | |
| 3.1.597990 | ZACHARY WASLI | ADDRESS REDACTED | | | BTC 0.000182525795742353<br>MATIC 1091.29911483087<br>USDC 8.89304942864429 | BTC 0.00000000904245428 | |
| 3.1.597991 | ZACHARY WATERHOUSE | ADDRESS REDACTED | | | LTC 0.000607255727743755<br>MATIC 0.208369907400569 | | |
| 3.1.597992 | ZACHARY WATSON | ADDRESS REDACTED | | | DOT 0.0254521722781483<br>ETH 0.000179555853950182 | | |
| 3.1.597993 | ZACHARY WEAVER | ADDRESS REDACTED | | | BTC 0.000008361014402151<br>GUSD 0.00510717554605953 | | |
| 3.1.597994 | ZACHARY WEISBERG | ADDRESS REDACTED | | | BTC 0.0302909712947237<br>ETH 0.375633256299159<br>LTC 1.18498543180958 | | |
| 3.1.597995 | ZACHARY WEISENTHAL | ADDRESS REDACTED | | | BTC 0.000022392714853973 | | |
| 3.1.597996 | ZACHARY WEISS | ADDRESS REDACTED | | | BTC 0.0311148007453902 | | |
| 3.1.597997 | ZACHARY WELCH | ADDRESS REDACTED | | | BAT 0.19586073447486<br>BTC 0.000105608455982787<br>ETH 0.000045305858578716<br>KNC 0.0100483421457032<br>LINK 8.73342143330744<br>PAX 0.882895979318415<br>SGB 58.9584284431952<br>USDC 22.7727725428531<br>XRP 385.670030947026 | BTC 0.000000003216552451<br>PAX 69.57<br>USDC 0.6 | |
| 3.1.597998 | ZACHARY WENDLER | ADDRESS REDACTED | | | BTC 0.015904519053529<br>MATIC 247.985145201899<br>USDC 0.210223946374672 | | |
| 3.1.597999 | ZACHARY WERNER | ADDRESS REDACTED | | | BTC 0.0174434047296172 | | |
| 3.1.598000 | ZACHARY WHITAKER | ADDRESS REDACTED | | | BTC 1.06732152530103 | | BTC 0.000944277983257357 |
| 3.1.598001 | ZACHARY WHITE | ADDRESS REDACTED | | | CEL 1.06645172337182 | | |
| 3.1.598002 | ZACHARY WICKHAM | ADDRESS REDACTED | | | BTC 0.000000016497747557<br>ETH 0.000378569038300998<br>MCDAI 0.332383678178883<br>SNX 0.172576753646789<br>USDC 1.4716715331813 | | |
| 3.1.598003 | ZACHARY WIEBE | ADDRESS REDACTED | | | BTC 0.000018794037320962<br>USDC 0.000043938519345821<br>XLM 0.360690874431971 | | |
| 3.1.598004 | ZACHARY WILDES | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.598005 | ZACHARY WILDES | ADDRESS REDACTED | | | BTC 0.000003447733171997<br>CEL 4.95647703812374<br>ETH 0.000142986739001054<br>USDC 0.0637307502174524 | | |
| 3.1.598006 | ZACHARY WILDES | ADDRESS REDACTED | | | BTC 0.000555449286518396 | | |
| 3.1.598007 | ZACHARY WILDES | ADDRESS REDACTED | | | BTC 0.000000077759620543 | | |
| 3.1.598008 | ZACHARY WILHELM | ADDRESS REDACTED | | | BTC 0.000029101376926859<br>ETH 0.0003449668749729<br>XRP 0.0434025299812816 | | |
| 3.1.598009 | ZACHARY WILLIAM MOORE | ADDRESS REDACTED | | | BTC 0.510603419671036<br>SOL 204.267550974032 | | |
| 3.1.598010 | ZACHARY WILLIAM PEDERSON | ADDRESS REDACTED | | | BTC 0.00350002572719218<br>ETH 14.0543296932312<br>MATIC 18102.1709935727<br>UNI 96.241409459793 | CEL 46.5790943991335 | |
| 3.1.598011 | ZACHARY WILLIAMS | ADDRESS REDACTED | | | GUSD 2.43520849674724<br>MATIC 0.663613278825026<br>MCDAI 0.443443229425946<br>XLM 23.8591730334133 | | |
| 3.1.598012 | ZACHARY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00117628330620971<br>USDC 5.85556771109337 | USDC 3029.24355912852 | |
| 3.1.598013 | ZACHARY WILLIAMS | ADDRESS REDACTED | | | BTC 0.061453<br>CEL 95.5896814707998<br>ETH 0.576639285734897<br>LTC 31.73934<br>XRP 746.157289 | | |
| 3.1.598014 | ZACHARY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000182771247673959 | | |
| 3.1.598015 | ZACHARY WILLIAMS | ADDRESS REDACTED | | | USDC 0.501410259938279 | | |
| 3.1.598016 | ZACHARY WILLIAMS | ADDRESS REDACTED | | | MATIC 1539.12562730785 | | |
| 3.1.598017 | ZACHARY WILSON | ADDRESS REDACTED | | | CEL 0.0640023989611446 | | |
| 3.1.598018 | ZACHARY WILSON | ADDRESS REDACTED | | | ADA 1581.84528795999<br>BTC 0.125776878856792<br>MATIC 146.357082620858 | | |
| 3.1.598019 | ZACHARY WILSON | ADDRESS REDACTED | | | CEL 0.26476269280683<br>ETH 0.000456871199045086 | | |
| 3.1.598020 | ZACHARY WINECOFF | ADDRESS REDACTED | | | BTC 0.332124562672168<br>DOT 0.122376005383506<br>GUSD 5.39801617067997<br>LINK 0.0589610170990633<br>MATIC 0.876087107349791<br>USDC 0.594753177193366 | | DOT 0.000000000065671971<br>LINK 0.00000008885225589 |
| 3.1.598021 | ZACHARY WINN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.598022 | ZACHARY WISCHLER | ADDRESS REDACTED | | | BAT 0.56010844334607<br>BSV 0.000119328155518382<br>BTC 0.000004450361327202<br>ETH 0.000007521422012886<br>GUSD 0.00434287022912296<br>LINK 0.0256963970913638<br>LTC 0.00115803423257274<br>SGB 38.8328855796844<br>UNI 0.0111754422348901<br>USDC 0.0330763405008253<br>XLM 1.36889668886043<br>XRP 0.216069499777401 | | |
| 3.1.598023 | ZACHARY WITT | ADDRESS REDACTED | | | BCH 0.492789151726175<br>BTC 0.0151850479565512<br>ETH 0.0982118367043833<br>LTC 0.29300128445175<br>MATIC 414.964278734261<br>XLM 86.899296703467 | | |
| 3.1.598024 | ZACHARY WITTHOEFT | ADDRESS REDACTED | | | BTC 0.00174754281662655<br>MATIC 0.267876782980028 | | |
| 3.1.598025 | ZACHARY WOLFENDEN | ADDRESS REDACTED | | | BTC 0.00108675105900514<br>DOT 15.0011480934686<br>ETC 18.0303945368045<br>ETH 0.411036416136926<br>XLM 42.0287773688838 | | BTC 0.00229017183175677 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.598026 | ZACHARY WONG | ADDRESS REDACTED | | | ADA 0.343265360987929<br>BNB 0.00281512923589112<br>BTC 0.00121817771896425<br>ETH 0.19062365604336<br>MATIC 3150.93330586445<br>MCDAI 0.00184704871599995<br>SNX 0.000139379172164885<br>TAUD 1.0992772931274<br>USDT ERC20 26949.9193568356 | | |
| 3.1.598027 | ZACHARY WONG | ADDRESS REDACTED | | | ADA 383.696804025334<br>BTC 0.420705119836424<br>ETH 3.50283463334863<br>LTC 3.22956387557684<br>USDC 649.867700831287<br>XLM 5754.08915716875 | | |
| 3.1.598028 | ZACHARY WONG | ADDRESS REDACTED | | | CEL 3.26781415267271 | | |
| 3.1.598029 | ZACHARY WONG | ADDRESS REDACTED | | | BTC 0.000000193849276491<br>CEL 0.00127933374487091<br>DOT 0.00746821362699497<br>ETH 0.00001598613274652<br>USDC 0.0186510793021831<br>XLM 0.106748570268204<br>XRP 0.0954527519458346 | | |
| 3.1.598030 | ZACHARY WOOD | ADDRESS REDACTED | | | BTC 0.000003462622452249<br>ETH 0.0000240725678125739 | | |
| 3.1.598031 | ZACHARY WORLEY | ADDRESS REDACTED | | | USDC 56.1989378657755 | | |
| 3.1.598032 | ZACHARY WRIGHT | ADDRESS REDACTED | | | BTC 0.0236571581476717 | | |
| 3.1.598033 | ZACHARY WRIGHT | ADDRESS REDACTED | | | BTC 0.000006225489973835<br>ETH 0.000134533686655616 | BTC 0.000000337055720456<br>ETH 0.00000055681982946 | |
| 3.1.598034 | ZACHARY XI WIN CHAN | ADDRESS REDACTED | | | BNB 1.45069701508659<br>CEL 3.90604651445053<br>XRP 1070.567717 | | |
| 3.1.598035 | ZACHARY YACKENCHICK | ADDRESS REDACTED | | | BTC 0.0171417952180933 | | |
| 3.1.598036 | ZACHARY YONG BOON BIN | ADDRESS REDACTED | | | BTC 0.0000266993302854999<br>ETH 2.01517520237435<br>MATIC 0.293454689522561 | | |
| 3.1.598037 | ZACHARY YOUNG | ADDRESS REDACTED | | | BTC 0.0107730821740309<br>USDC 236.557807112405 | | |
| 3.1.598038 | ZACHARY YOUNG | ADDRESS REDACTED | | | CEL 1.08526381041886 | | |
| 3.1.598039 | ZACHARY ZARENSKI | ADDRESS REDACTED | | | BTC 0.000013768282468659<br>USDC 1.78364259038912 | BTC 0.000000005476910547<br>USDC 0.000000585060816509 | |
| 3.1.598040 | ZACHARY ZELL | ADDRESS REDACTED | | | AAVE 1.07026332366065<br>BTC 0.00136707601580372<br>CEL 1.14319863768114<br>DASH 9.60588914124807<br>LTC 0.0240417687560984<br>UMA 35.036966203363<br>USDC 63.7523967270269 | | |
| 3.1.598041 | ZACHARY ZELLER | ADDRESS REDACTED | | | BTC 0.00123072224529075<br>MATIC 1375.81150879678 | | |
| 3.1.598042 | ZACHARY ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.000009286932492851<br>ETH 0.000026471722071519 | | |
| 3.1.598043 | ZACHARY ZWICK | ADDRESS REDACTED | | | BTC 0.106004757858521<br>USDT ERC20 215.827230612951 | | |
| 3.1.598044 | ZACHÉE GAËL TAYA NGUEMO | ADDRESS REDACTED | | | CEL 0.0378853728533375<br>ETH 0.000157575765306994 | | |
| 3.1.598045 | ZACHERIA COBOS | ADDRESS REDACTED | | | BTC 0.0127583494496751<br>ETH 0.164073854586521 | | |
| 3.1.598046 | ZACHERY BIELICKI | ADDRESS REDACTED | | | BTC 0.000071254289673403<br>LTC 0.000202480320249617 | | |
| 3.1.598047 | ZACHERY BONDARENKO | ADDRESS REDACTED | | | BTC 0.000463815640778372<br>CEL 0.000590419815227383 | | |
| 3.1.598048 | ZACHERY BYRD | ADDRESS REDACTED | | | BTC 0.000893446770519785<br>BUSD 0.438507397475793<br>ETH 0.000081417230292754<br>USDC 0.28573589752165<br>USDT ERC20 26.0330145272501 | | |
| 3.1.598049 | ZACHERY CHAPPELL | ADDRESS REDACTED | | | ADA 19.5576448523154<br>BTC 0.0118771915282074<br>ETH 0.218610708323361<br>MATIC 677.36036219556<br>SNX 5.66667853166557 | | |
| 3.1.598050 | ZACHERY CONNOLLY | ADDRESS REDACTED | | | MATIC 0.159654107629001 | | |
| 3.1.598051 | ZACHERY CONNOLLY | ADDRESS REDACTED | | | BAT 0.0203688284481061<br>BCH 0.000074685061312334<br>BTC 0.0000013359148167<br>ETC 0.000827216204836422<br>ETH 0.000301684253243107<br>LTC 0.000011854944399804<br>MATIC 0.00443674240403742<br>XLM 0.0878628492318079 | | |
| 3.1.598052 | ZACHERY DAVID TINSLEY | ADDRESS REDACTED | | | BNB 2.409<br>BTC 2.00489297128997<br>ETH 2.08512656851613<br>LINK 79.2290644458251<br>SOL 16.816215810096<br>USDC 2042.57101313504 | USDC 7.46 | |
| 3.1.598053 | ZACHERY DAVIS | ADDRESS REDACTED | | | BTC 0.00115374493514466<br>ETH 2.06742499570308<br>MATIC 1160.06286737415<br>XRP 3418.078 | | |
| 3.1.598054 | ZACHERY DAY | ADDRESS REDACTED | | | BTC 0.000028448094154025<br>EOS 0.00007067982076875 | BTC 0.000000009396669742 | |
| 3.1.598055 | ZACHERY DOLLY | ADDRESS REDACTED | | | BTC 0.367878741041146<br>CEL 0.500287792181993<br>ETH 8.38567815449848<br>LINK 0.0000726381290902199<br>LTC 2.18637765276123<br>OMG 0.2967541087702<br>SNX 0.318764135943157<br>USDC 31968.305986081<br>USDT ERC20 0.028220920847176<br>XRP 2080.27347634466 | USDT ERC20 0.000000266210661809 | |
| 3.1.598056 | ZACHERY EVERHART | ADDRESS REDACTED | | | ETH 0.000072445267383931<br>ZRX 0.0291387951054036 | | |
| 3.1.598057 | ZACHERY GASMI | ADDRESS REDACTED | | | BTC 0.239084460231378<br>CEL 0.228940080479685<br>COMP 0.179586496001754<br>ETH 1.56380849458885<br>LTC 3.0460098674592<br>XLM 125.264185362964 | | |
| 3.1.598058 | ZACHERY HAZELL | ADDRESS REDACTED | | | ADA 6.08679327993164<br>BTC 0.00998624385441326<br>DOT 3.86938677064094<br>ETH 0.0607142189552707<br>LINK 1.38115568710115<br>MANA 15.4394917062851<br>MATIC 84.8670066741185 | | |
| 3.1.598059 | ZACHERY KROLL | ADDRESS REDACTED | | | XRP 74.6175 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.598060 | ZACHERY LOWMAN | ADDRESS REDACTED | | | BTC 0.000216704463855261<br>USDC 102.49877007572 | SNX 0.094557056356268<br>USDC 31.927 | |
| 3.1.598061 | ZACHERY M PETERS | ADDRESS REDACTED | | | ADA 0.000693059250178779<br>BTC 0.000000318293871221<br>DOT 0.000440029810828533<br>ETH 0.000001679807970005<br>USDC 0.00553564214470433 | ADA 0.66150925837842<br>BTC 0.000000003442250643<br>DOT 0.00034534480456131<br>ETH 0.000000444402232923<br>USDC 3.71303774879589 | |
| 3.1.598062 | ZACHERY MICHAEL SIEGEL | ADDRESS REDACTED | | | AAVE 0.00089807969614434<br>ADA 0.696293705833847<br>BTC 0.000000318655784958<br>DOT 0.0335514002672939<br>ETH 0.000005910685304579<br>MATIC 413.787061858708<br>UNI 0.0298933350469006<br>USDC 8790.99010835207 | | |
| 3.1.598063 | ZACHERY NAMEY | ADDRESS REDACTED | | | MATIC 0.134660788100259<br>USDC 0.0366520058985045 | | |
| 3.1.598064 | ZACHERY NOFFSINGER | ADDRESS REDACTED | | | BTC 0.00833994964122465<br>ETH 0.00292941923320584 | | |
| 3.1.598065 | ZACHERY NOTZ | ADDRESS REDACTED | | | BTC 0.00973493582373324 | | |
| 3.1.598066 | ZACHERY RAY MILLER | ADDRESS REDACTED | | | ADA 1807.83512755255<br>AVAX 2.82736655571408<br>ETH 0.713547112254624<br>MATIC 650.175008448424<br>USDC 3.00613662883426 | BTC 0.0016357279474715<br>USDC 3292.56 | |
| 3.1.598067 | ZACHERY SCHUBERT | ADDRESS REDACTED | | | BTC 0.0012748597654258<br>CEL 14.6405293649759<br>LINK 16.51540202<br>SUSHI 68.90990812<br>UNI 10.45460209<br>XLM 404.8293675 | | |
| 3.1.598068 | ZACHERY SHULTZ | ADDRESS REDACTED | | | ADA 828.123341783295<br>AVAX 3.55762133377425<br>BTC 0.00429145439466299<br>MATIC 495.223805459584<br>SOL 3.69385094456102 | | |
| 3.1.598069 | ZACHERY SOUTER | ADDRESS REDACTED | | | BTC 0.0000544609066387129<br>DOT 0.117985683947385<br>ETH 0.00488414690871644<br>LINK 0.119589744702153<br>MATIC 3.01516637881898 | | |
| 3.1.598070 | ZACHERY STARRETT | ADDRESS REDACTED | | | ADA 29.3621954952683<br>BCH 0.000777728331205352<br>BTC 0.00213392335364128<br>DOGE 326.566708665426<br>ETH 0.0317006632204098<br>LTC 0.00233463420453017<br>XLM 333.714284678685 | BCH 0.00005082 | |
| 3.1.598071 | ZACHERY STEPHENS | ADDRESS REDACTED | | | BTC 0.214739595176078<br>USDC 12847.2369963103 | | |
| 3.1.598072 | ZACHERY SURBECK | ADDRESS REDACTED | | | BTC 0.00212654811314191<br>LINK 0.192553753494803<br>MATIC 1108.78503608276 | | |
| 3.1.598073 | ZACHERY VAUGHN | ADDRESS REDACTED | | | CEL 1.07423004512262 | | |
| 3.1.598074 | ZACHERY VIVERAIS | ADDRESS REDACTED | | | BTC 0.0025913193082159<br>CEL 1.98821963817676<br>ETC 17.00042<br>USDT ERC20 5.26788516785831 | | |
| 3.1.598075 | ZACHERY WERNIMONT | ADDRESS REDACTED | | | BTC 0.292793616405526<br>ETH 1.10987239454428<br>MATIC 77.4086172172158<br>SOL 11.9835074432472 | | |
| 3.1.598076 | ZACHERY WYDICK | ADDRESS REDACTED | | | ADA 19.4503678452756<br>BTC 0.000003069352132176<br>CEL 22317.9505235885<br>ETH 33.9900707647006<br>MCDAI 10.0851650284265<br>SGB 3991.10775770064 | ADA 35.0276448711724<br>BTC 0.000001091409699672<br>CEL 18863.9940486202<br>MCDAI 264.966679340148<br>XRP 0.000000892497575565 | |
| 3.1.598077 | ZACHERY ZAVALA | ADDRESS REDACTED | | | BTC 0.0446030547732039<br>ETH 0.682231236401451 | | |
| 3.1.598078 | ZACHRY THEIS | ADDRESS REDACTED | | | BTC 0.00109815083671254<br>ETH 0.000114565415044349 | | |
| 3.1.598079 | ZACK ALEXANDER | ADDRESS REDACTED | | | BTC 0.00134332942599869<br>DOT 15.6942445365768 | | |
| 3.1.598080 | ZACK ALMEIDA | ADDRESS REDACTED | | | BTC 0.000178129800510201<br>ETH 0.00074091458814681<br>GUSD 6.50130138157174<br>MCDAI 0.000877857295423555 | BTC 0.122630262286222<br>ETH 0.489366114186367<br>GUSD 3645.91419732351<br>MCDAI 0.752021222238713 | |
| 3.1.598081 | ZACK ARMSTRONG | ADDRESS REDACTED | | | AAVE 0.667171018061719<br>ADA 113.690943864815<br>BTC 0.0693167403217726<br>DOT 12.9707626376665<br>ETH 0.426836982913845<br>LINK 11.9031355968522<br>MATIC 241.80556697282<br>SOL 7.10339680278368 | | |
| 3.1.598082 | ZACK BABBITT | ADDRESS REDACTED | | | ADA 84.9069814364819<br>LINK 1.36907458710295<br>XLM 24.6041940579389 | | |
| 3.1.598083 | ZACK BANEGAS | ADDRESS REDACTED | | | XLM 18.5015081038531 | | |
| 3.1.598084 | ZACK BIGGS | ADDRESS REDACTED | | | AAVE 2.32126442646405<br>BTC 0.00105051761203723<br>DOT 16.0928223045228<br>ETH 1.16537956633834<br>UNI 30.6552816659666<br>XLM 194.945734425607 | | |
| 3.1.598085 | ZACK BOLDUC | ADDRESS REDACTED | | | LTC 0.18960598924138 | | |
| 3.1.598086 | ZACK BOLDUC | ADDRESS REDACTED | | | CEL 0.0149104764402284<br>LTC 0.000096076813540402<br>MATIC 0.0149825128913679 | | |
| 3.1.598087 | ZACK BOMSTA | ADDRESS REDACTED | | | BTC 0.000774778811821742<br>ETH 0.0142667988667492<br>MCDAI 0.0831010921961478<br>PAX 29.7828667902683<br>SNX 1.09429041586805<br>TUSD 29.6119362844907<br>USDC 0.223323525865637<br>USDT ERC20 0.0843901836985202 | | |
| 3.1.598088 | ZACK BREWER | ADDRESS REDACTED | | | ADA 195.432177336393<br>ETH 0.142651390949291<br>USDT ERC20 0.995314914681295<br>XLM 779.906611093183<br>XRP 358.873118110336 | | |
| 3.1.598089 | ZACK BRUNER | ADDRESS REDACTED | | | BTC 0.000000528503958049<br>CEL 1.07185948273947 | | |
| 3.1.598090 | ZACK CAFFERY-KERR | ADDRESS REDACTED | | | CEL 0.024640286630388<br>MATIC 162.32256463475 | | |
| 3.1.598091 | ZACK COBURN | ADDRESS REDACTED | | | BTC 0.659490199532299 | | |
| 3.1.598092 | ZACK COOKE | ADDRESS REDACTED | | | BTC 0.919127298384991<br>ETH 16.0541065690496 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.598093 | ZACK DE GAFFERELLY | ADDRESS REDACTED | | | MATIC 376.135582467409 | | |
| 3.1.598094 | ZACK DOROSH | ADDRESS REDACTED | | | ADA 1116.59250549671<br>BCH 14.32950097818<br>BTC 0.221563560859242<br>DOT 29.3257202456341<br>ETH 14.1883561171398 | | |
| 3.1.598095 | ZACK DROUILHET | ADDRESS REDACTED | | | BTC 0.121574078721589<br>COMP 0.389038808640202<br>ETH 0.279361495602821<br>LTC 0.332065651892968 | | |
| 3.1.598096 | ZACK ENRIQUEZ | ADDRESS REDACTED | | | ETH 0.113640270466411 | | |
| 3.1.598097 | ZACK FITZPATRICK | ADDRESS REDACTED | | | BTC 0.000021299918277424<br>ETH 0.000809452365238431 | | |
| 3.1.598098 | ZACK FLASH | ADDRESS REDACTED | | | BTC 0.0279177329198742<br>ETH 0.502958050684077<br>MCDAI 42.365069950384<br>USDC 6951.59877523335 | | |
| 3.1.598099 | ZACK FOSTER | ADDRESS REDACTED | | | BTC 0.000215887638458202<br>SNX 1.00463063155947 | | |
| 3.1.598100 | ZACK GAINAN | ADDRESS REDACTED | | | XLM 323.249346332111 | | |
| 3.1.598101 | ZACK GOLDEN | ADDRESS REDACTED | | | BTC 0.00109692919461925<br>CEL 141.181128140211<br>MATIC 2421.22403254836<br>SNX 528.941791263292<br>XRP 10300.2824608278 | | |
| 3.1.598102 | ZACK GORE | ADDRESS REDACTED | | | USDC 0.712405536655148<br>USDT ERC20 3.67894838566945 | | |
| 3.1.598103 | ZACK GREEN | ADDRESS REDACTED | | | DOT 129.612319378766<br>USDC 0.651009771459525 | | |
| 3.1.598104 | ZACK HARRIS | ADDRESS REDACTED | | | BTC 0.000618935323027993<br>USDC 0.291635922518934 | BTC 1.026277998217 | |
| 3.1.598105 | ZACK HARTMAN | ADDRESS REDACTED | | | ADA 686.386461230362<br>AVAX 51.7542995430649<br>BTC 0.000694935333422749<br>CEL 1.83816084028968<br>ETH 0.000001486818475188<br>USDC 0.000000445942536037 | | |
| 3.1.598106 | ZACK HEARD | ADDRESS REDACTED | | | BSV 0.000039516756830181<br>BTC 0.00166699763640099<br>EOS 0.0892242645772495<br>ETH 0.0139258573923423<br>LINK 0.0514465451223747<br>LTC 0.00220402021558123<br>MANA 0.00973276139824816<br>MATIC 7.90621185844135<br>MCDAI 0.180594846774705<br>SNX 0.100480634886559<br>UNI 0.261615311719484<br>USDC 0.00527317693774273<br>USDT ERC20 0.175221459400491 | BSV 0.0885920956684688<br>BTC 0.000000005375610198<br>EOS 106.777287794939<br>ETH 0.000001583440540308<br>LINK 0.000181342720091284<br>LTC 5.6995075232256<br>MANA 0.00440194815614341<br>MATIC 0.00313900986332241<br>MCDAI 180.025647637834<br>SNX 0.00146261518221504<br>UNI 0.000113768313856489<br>USDC 5622.62009630174<br>USDT ERC20 114.068402094654 | |
| 3.1.598107 | ZACK HITCH | ADDRESS REDACTED | | | BTC 0.000683796794794819<br>GUSD 0.0559030047328434<br>XLM 45.2603296342907 | | |
| 3.1.598108 | ZACK HURLEY | ADDRESS REDACTED | | | BTC 0.000001790575166118<br>MATIC 0.0109716914925624<br>SNX 0.00318140164487631<br>USDC 0.0268595157437344 | BTC 0.000000000191684091<br>USDC 0.000000914960763449 | |
| 3.1.598109 | ZACK HURLEY | ADDRESS REDACTED | | | ADA 0.164366201836717<br>BNT 44.194594373534<br>BTC 0.000003030591264846<br>CEL 339.294942441955<br>DOT 5.93827188332376<br>ETH 0.000004370353275066<br>LINK 0.00271686513650211<br>SNX 0.168789208067328<br>USDC 36.7537414191056<br>XLM 1368.99283744275 | ADA 423.6508504158<br>BTC 0.00490424512579992<br>LINK 15.9953159555384<br>SNX 130.222744204433<br>USDC 20.0000005339573 | |
| 3.1.598110 | ZACK JACKSON | ADDRESS REDACTED | | | ADA 0.0014074897515462<br>BTC 0.000000541365208105<br>CEL 0.367308526303594<br>DOT 0.0000782497689380239<br>LTC 0.000039159261534514 | | |
| 3.1.598111 | ZACK KAPLAN | ADDRESS REDACTED | | | BTC 0.937300234287642<br>ETH 7.61938517383905<br>GUSD 1577.08526247776 | | |
| 3.1.598112 | ZACK KEIDAN | ADDRESS REDACTED | | | ADA 1.02624655907409<br>BTC 0.00008026065579989<br>ETH 0.000612632961943935 | ADA 1226.52877948241<br>BTC 0.0564691041417794 | |
| 3.1.598113 | ZACK KELLY | ADDRESS REDACTED | | | ADA 42.0049325664106<br>USDC 96.6562952601342 | | |
| 3.1.598114 | ZACK KEMP | ADDRESS REDACTED | | | BTC 0.000000593546731262 | | |
| 3.1.598115 | ZACK KING | ADDRESS REDACTED | | | ADA 0.256512135861547<br>BTC 0.000000483724527903<br>ETH 0.000250867011702595<br>MATIC 0.246358374911263<br>SNX 0.174625590879597<br>USDC 0.146102039933208 | | BTC 0.000000007107667189<br>USDC 19.7534038659867 |
| 3.1.598116 | ZACK LAPID | ADDRESS REDACTED | | | BTC 0.000316421589372924 | | |
| 3.1.598117 | ZACK LAVERGNE | ADDRESS REDACTED | | | BCH 0.0471161488673588<br>BSV 0.0463925902705127<br>BTC 0.105963076264085<br>ETH 0.284489669892629<br>LTC 0.609182094779214<br>XLM 58.1357354285032 | | |
| 3.1.598118 | ZACK LAYNE | ADDRESS REDACTED | | | BTC 0.0000009742027553489999<br>ETH 0.000003694577098207<br>LINK 0.000071833755762837<br>USDC 0.167790483578952 | | USDC 0.000000022653864615 |
| 3.1.598119 | ZACK LE | ADDRESS REDACTED | | | BTC 0.0000006450903038199999<br>DOT 0.000643224563986194<br>MATIC 0.00410849415408505<br>USDC 0.00880178467603706<br>USDT ERC20 0.00266910326036821 | | |
| 3.1.598120 | ZACK LEHMANN | ADDRESS REDACTED | | | BAT 0.000322468365601928<br>BTC 0.00529459595218355<br>ETH 0.0791852029000582<br>USDC 101.734984500977<br>USDT ERC20 0.0760537450568182<br>XLM 0.0131580397841559 | | |
| 3.1.598121 | ZACK LOW | ADDRESS REDACTED | | | ADA 0.137235167034313<br>BNB 0.0710801956921737<br>BTC 0.0115609366730161<br>CEL 153.18577715702<br>ETH 0.225835401841177 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.598122 | ZACK MANHAN | ADDRESS REDACTED | | | AAVE 1.13271682246974<br>ADA 0.469871085169515<br>BTC 0.000049258346851926<br>DOT 205.224192849105<br>ETH 3.98117895875198<br>LINK 53.4306715401613<br>MATIC 12.4262188738538 | | |
| 3.1.598123 | ZACK MARSH | ADDRESS REDACTED | | | BCH 0.000330651902037638<br>BTC 0.000000364519815753<br>ETH 0.000387116617403873<br>MATIC 0.0188034108425228<br>SNX 0.0731890672182811<br>UNI 0.000045422740823711 | | |
| 3.1.598124 | ZACK MCFEE | ADDRESS REDACTED | | | ETH 0.000110408137175319 | | |
| 3.1.598125 | ZACK MELKONIAN | ADDRESS REDACTED | | | AAVE 4.83952858083263<br>BTC 0.00162882861752883<br>COMP 2.28208395824849<br>ETH 19.27995582527<br>SNX 40.9378454838765<br>UNI 74.8916486559608<br>USDC 682.244577426132 | | |
| 3.1.598126 | ZACK MITCHELL | ADDRESS REDACTED | | | BTC 0.000004276252845025 | | |
| 3.1.598127 | ZACK MONAWAR | ADDRESS REDACTED | | | BTC 0.000850645418919056<br>ETC 0.0348256387918902<br>ETH 0.00000413861826581 | | |
| 3.1.598128 | ZACK MORALES | ADDRESS REDACTED | | | ADA 5.45248767570444<br>BTC 0.0132912506799019<br>COMP 8.30618570511509<br>ETH 0.354250160854299<br>LTC 0.407988187120572<br>MATIC 540.010547007354<br>SNX 1.85310006490938<br>ZRX 2437.19605925255 | DOT 13.5455728756<br>LPT 4.33846956<br>ZRX 214.23127992 | |
| 3.1.598129 | ZACK MULHERN | ADDRESS REDACTED | | | AAVE 12.8414822122017<br>BTC 0.190074616114431<br>DOT 45.5040421950551<br>ETH 1.43544036511061<br>LINK 56.8490021764086<br>MATIC 1065.25605797623<br>ZEC 6.98459958911345 | | |
| 3.1.598130 | ZACK MUSTAINE | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.598131 | ZACK NAKASONE | ADDRESS REDACTED | | | BTC 0.00222188754714572<br>ETH 0.297615181805231 | | |
| 3.1.598132 | ZACK NORQUAY | ADDRESS REDACTED | | | ADA 19.080833<br>BTC 0.00296079222206424<br>CEL 11.096285814638<br>ETH 0.184243140242479<br>MATIC 270.59348013 | | |
| 3.1.598133 | ZACK PERMUTT | ADDRESS REDACTED | | | BTC 0.262011397457624<br>ETH 3.35964607189934 | | |
| 3.1.598134 | ZACK POLLOCK | ADDRESS REDACTED | | | BTC 0.00051999900641112<br>CEL 22.7220742235365<br>ETH 0.000020109123358711<br>XLM 0.000000200534441545<br>XRP 6.02475217733289<br>ZEC 0.00185994648649247 | | |
| 3.1.598135 | ZACK PRYES | ADDRESS REDACTED | | | BTC 0.0010413381970823<br>ETH 0.387761038769679<br>LINK 402.097032397726 | | |
| 3.1.598136 | ZACK SAMUEL | ADDRESS REDACTED | | | BTC 0.0185024791145759<br>ETH 0.475347261425238 | | |
| 3.1.598137 | ZACK SCOTT | ADDRESS REDACTED | | | CEL 0.875940790128262 | | |
| 3.1.598138 | ZACK SMITH | ADDRESS REDACTED | | | BTC 0.000001854476199312<br>USDC 6.02848854914705 | BTC 0.000000056505702332 | |
| 3.1.598139 | ZACK SMITH | ADDRESS REDACTED | | | BCH 0.0626755273219715<br>BTC 0.12280192149145<br>CEL 53.6311635558584<br>ETH 1.29383466691923<br>LTC 11.648329384344<br>SGB 463.997838858685<br>XLM 994.237789262726<br>XRP 3035.19048246674 | | |
| 3.1.598140 | ZACK SNYDER | ADDRESS REDACTED | | | BTC 0.000652528016265341<br>USDC 28.4979250916384 | | |
| 3.1.598141 | ZACK SPINO | ADDRESS REDACTED | | | BTC 0.00125892771707251<br>USDC 4.69320060123347<br>ZEC 72.5607226364852 | | |
| 3.1.598142 | ZACK STARKWEATHER | ADDRESS REDACTED | | | BTC 0.00155737665009936<br>LTC 0.00885328063459113<br>MATIC 16.9136327673564<br>XLM 1041.99166938788 | | |
| 3.1.598143 | ZACK SULLIVAN | ADDRESS REDACTED | | | BCH 0.00137619628094002<br>CEL 1.08423889456996<br>LTC 0.00298395911765003 | | |
| 3.1.598144 | ZACK SWANEY | ADDRESS REDACTED | | | MATIC 9.53062942532275<br>XLM 50.7349044274785 | | |
| 3.1.598145 | ZACK TAHAR | ADDRESS REDACTED | | | BTC 0.000131428300651326 | | |
| 3.1.598146 | ZACK TUCKER | ADDRESS REDACTED | | | AAVE 0.0848266078411215<br>ADA 20.5053224931911<br>BTC 0.00112587306214462<br>PAX 538.209100564318 | | |
| 3.1.598147 | ZACK WESTLIE | ADDRESS REDACTED | | | BTC 0.000016072018258175<br>CEL 0.244766455550463<br>DASH 0.000730334898896107<br>ETH 0.000000435824798312 | | |
| 3.1.598148 | ZACK ZEOLI | ADDRESS REDACTED | | | BTC 0.000954907839491551<br>USDC 433.117519827942 | | |
| 3.1.598149 | ZACK ZITEK | ADDRESS REDACTED | | | BTC 0.00069401536357847<br>CEL 0.668888200357214<br>SNX 24.9531859129306 | | |
| 3.1.598150 | ZACK ZWEIFEL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.598151 | ZACKARI ALELUIA | ADDRESS REDACTED | | | ADA 75.8620036848347<br>BTC 0.00826834504336521<br>CEL 3.71224465672831<br>ETH 1.1284072163597 | | |
| 3.1.598152 | ZACKARIAH STEWART | ADDRESS REDACTED | | | BTC 0.463708725709492<br>ETH 6.42103269840292<br>MATIC 2776.19158500083<br>USDC 34026.1552198684<br>XLM 4171.5160637475 | | |
| 3.1.598153 | ZACKARIAS LJUNGBERG | ADDRESS REDACTED | | | CEL 40.4275134128278 | | |
| 3.1.598154 | ZACKARY BROWN | ADDRESS REDACTED | | | BTC 0.000030594689099834<br>CEL 1.15199521487576<br>ETH 0.00013436024981672 6<br>XLM 146.557496270974 | | |
| 3.1.598155 | ZACKARY BROWN | ADDRESS REDACTED | | | BTC 0.000000951642652523999<br>SOL 0.00664246461208003 | | |
| 3.1.598156 | ZACKARY CHRISTIE | ADDRESS REDACTED | | | ETH 0.0001898731375623<br>USDC 0.418265684040579 | | |
| 3.1.598157 | ZACKARY EDWARD COLKER | ADDRESS REDACTED | | | DOGE 43.308053160774 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.598158 | ZACKARY EHLERS | ADDRESS REDACTED | | | ADA 0.419979894236032<br>BTC 0.000001462231297983<br>ETH 0.000104775273557162<br>USDC 418.101866412383 | | |
| 3.1.598159 | ZACKARY EVANS | ADDRESS REDACTED | | | BTC 0.000000790569920499 | | |
| 3.1.598160 | ZACKARY HAWKS | ADDRESS REDACTED | | | BTC 0.000106330636275662<br>ETH 0.0358831365116682 | | |
| 3.1.598161 | ZACKARY HENRY | ADDRESS REDACTED | | | ETH 0.00152397763886381 | | |
| 3.1.598162 | ZACKARY ISGAR | ADDRESS REDACTED | | | AVAX 73.0585420237313<br>BTC 0.268496070346121<br>DOT 0.100749599112433<br>ETH 4.32486481267605<br>LUNC 72.8312797049526<br>UNI 0.0151446026484854<br>USDC 0.00144850484257731 | AVAX 0.757397733745828<br>BTC 0.000986190935615605 | |
| 3.1.598163 | ZACKARY ISGAR | ADDRESS REDACTED | | | AAVE 0.00564449381521222<br>ADA 3116.32461101469<br>AVAX 0.0121919556147731<br>BCH 0.00135445100435012<br>BTC 0.370753566407401<br>COMP 0.00068589042824869<br>DOT 337.881867004901<br>ETH 0.000005913878814247<br>LINK 0.109206836709198<br>LUNC 0.0384056951416292<br>MANA 0.0493120111097385<br>MATIC 1.53190171101269<br>SNX 1247.03692361689<br>SOL 63.5314356084989<br>UNI 0.0205536526217799<br>USDC 0.0571771319312408<br>USDT ERC20 22.6166255308517 | BTC 0.01459368 | |
| 3.1.598164 | ZACKARY JACKSON | ADDRESS REDACTED | | | MCDAI 74.0294347432643<br>XLM 0.359535287294186 | | |
| 3.1.598165 | ZACKARY JOHN COWLED | ADDRESS REDACTED | | | BTC 0.0192332344500569 | | |
| 3.1.598166 | ZACKARY JOHN SCHMIDT | ADDRESS REDACTED | | | ETH 0.00149251021540367 | AVAX 20.0560416585144<br>MATIC 1021.892<br>SOL 12.099 | |
| 3.1.598167 | ZACKARY KARL VOSS | ADDRESS REDACTED | | | ADA 0.444717498625805<br>BTC 0.00357718172671801<br>USDC 171.00842078221 | | |
| 3.1.598168 | ZACKARY KYLE UPPERMAN | ADDRESS REDACTED | | | ETH 0.00149271258445844 | | |
| 3.1.598169 | ZACKARY MACBAY | ADDRESS REDACTED | | | CEL 1.06822298461929 | | |
| 3.1.598170 | ZACKARY MANNING | ADDRESS REDACTED | | | BTC 0.000015486756549308<br>ETH 0.000272284837566651<br>USDC 0.364417577935046 | | |
| 3.1.598171 | ZACKARY MARIO ORLANDONI | ADDRESS REDACTED | | | BTC 0.000003075678622425<br>DOT 0.0156017867378309<br>MATIC 0.0741458670529273<br>SNX 0.215961531971704 | BTC 0.000008441381718108<br>DOT 0.000000000060673695<br>SNX 0.000928945460696292<br>USDC 0.005 | |
| 3.1.598172 | ZACKARY MATTHEWS | ADDRESS REDACTED | | | BTC 0.00133404717110688<br>USDC 1.98848053648549 | | |
| 3.1.598173 | ZACKARY MAUPIN | ADDRESS REDACTED | | | BTC 0.00052094341250448<br>DASH 0.839532927559548<br>ETH 0.594075815143895 | | |
| 3.1.598174 | ZACKARY MCCULLOCK | ADDRESS REDACTED | | | AAVE 2.96495657056042<br>AVAX 7.09839454117203<br>BTC 0.3390686891105<br>DOT 0.00202286945090549<br>ETH 1.03815776856652<br>SOL 9.98764251762015<br>USDC 0.000330163713850988 | BTC 0.278 | |
| 3.1.598175 | ZACKARY OON | ADDRESS REDACTED | | | BTC 0.275132388346103<br>USDC 0.237599038929525 | | |
| 3.1.598176 | ZACKARY POWERS | ADDRESS REDACTED | | | BTC 0.000001130492467649<br>MATIC 1.25331823410078<br>SNX 0.205011118056607 | | |
| 3.1.598177 | ZACKARY SIMKOVER | ADDRESS REDACTED | | | BTC 0.00813895851283515 | | |
| 3.1.598178 | ZACKARY SMITH | ADDRESS REDACTED | | | BTC 0.0158605089046479<br>CEL 330.730912323471<br>ETH 0.524517907532903<br>LTC 5.40839929458821 | | |
| 3.1.598179 | ZACKARY WARDEN | ADDRESS REDACTED | | | BTC 0.000005993284533342<br>CEL 0.146797518295549<br>ETH 0.000101994664836059<br>USDC 1.59928698765591 | | |
| 3.1.598180 | ZACKARY WESTON | ADDRESS REDACTED | | | BTC 0.0022948832268328<br>USDC 1.46085435213707 | | |
| 3.1.598181 | ZACKARY ZIMMERMAN | ADDRESS REDACTED | | | ADA 203.862641722467 | | |
| 3.1.598182 | ZACKERY BRYAN | ADDRESS REDACTED | | | BTC 0.00915722656623488<br>ETH 0.0904906480127824<br>USDC 236.737949819362<br>XTZ 10.0051234257134 | | |
| 3.1.598183 | ZACKERY CARL | ADDRESS REDACTED | | | BTC 0.00000644604079728<br>CEL 184.827804589594<br>MATIC 228.48623794006 | | |
| 3.1.598184 | ZACKERY FRAZIER | ADDRESS REDACTED | | | BTC 0.00118120627829836<br>LINK 26.788855318594 | | |
| 3.1.598185 | ZACKERY GRIFFITH | ADDRESS REDACTED | | | CEL 12.9870205389672<br>SUSHI 25.88295411<br>XRP 1958.661636 | | |
| 3.1.598186 | ZACKERY HALANSKI | ADDRESS REDACTED | | | ADA 0.0776705408632645<br>BTC 0.140874109543262<br>ETH 0.00050153889516575<br>MATIC 0.0644937703261057<br>USDT ERC20 0.416095083673183<br>XLM 0.241195945457218 | | |
| 3.1.598187 | ZACKERY JENKINS | ADDRESS REDACTED | | | BTC 0.000006863947350333 | | |
| 3.1.598188 | ZACKERY MALLARD | ADDRESS REDACTED | | | MATIC 22.0522815729219 | | |
| 3.1.598189 | ZACKERY SHULER | ADDRESS REDACTED | | | ETH 0.000428016041722045 | | |
| 3.1.598190 | ZACKERY SMITH | ADDRESS REDACTED | | | CEL 1.07217874350327 | | |
| 3.1.598191 | ZACKERY TALIAFERRO | ADDRESS REDACTED | | | BTC 0.0580781763285573<br>CEL 282.487183716628<br>LINK 18.038118464343<br>SNX 31.8083731604343 | | |
| 3.1.598192 | ZACKRY BRANNEN | ADDRESS REDACTED | | | BTC 0.00803723040210087 | | |
| 3.1.598193 | ZACORY TAYLOR KING | ADDRESS REDACTED | | | ETH 0.0000936963235609569 | | |
| 3.1.598194 | ZACZKOWSKI CAMERON | ADDRESS REDACTED | | | BTC 0.00000669599735332<br>CEL 66.4525376929422<br>USDT ERC20 59.3809917042043 | | |
| 3.1.598195 | ZADDA RIEDEWALD | ADDRESS REDACTED | | | ADA 355.26154510648<br>BTC 0.00123780680789947 | | |
| 3.1.598196 | ZADDY MALIK | ADDRESS REDACTED | | | CEL 0.000592124471388564<br>ZEC 0.00155727 | | |
| 3.1.598197 | ZADKIEL CRISOSTOMO | ADDRESS REDACTED | | | USDT ERC20 0.171893770070283 | | |
| 3.1.598198 | ZADOROJNA NATALIA | ADDRESS REDACTED | | | BTC 0.000969831068433847<br>CEL 10.1900432187208 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.598199 | ZAE AN | ADDRESS REDACTED | | | BCH 0.00309498962699915<br>BSV 0.0302590210263751<br>BTC 0.000590496136565522<br>CEL 22.4621026769141<br>LTC 0.000867032236028789<br>SGB 8.42462403075551<br>USDC 10.2378142919971<br>XLM 0.0579167153327072<br>XRP 2.5935414819135<br>ZEC 0.0354022044989906 | | |
| 3.1.598200 | ZAED UDDIN | ADDRESS REDACTED | | | BCH 0.0259270752520796<br>BTC 0.000368000434320734<br>ETH 0.00418222814608434<br>LTC 0.0846150180839286<br>XLM 36.5399816404795 | | |
| 3.1.598201 | ZAED UDDIN | ADDRESS REDACTED | | | BCH 0.024582303169126<br>BTC 0.000254996465746054<br>CEL 3.6653088799352<br>ETH 0.003<br>USDC 0.003<br>XLM 60.5159020776573<br>XRP 5.03646836153566 | | |
| 3.1.598202 | ZAEEM ZAHID | ADDRESS REDACTED | | | AAVE 0.025913626136522<br>BTC 0.000157438422319629<br>CEL 0.676437245001616<br>ETH 0.00121577905287126<br>LINK 0.0299817941595349<br>SNX 0.224287990664428<br>UNI 0.215369245720252 | | |
| 3.1.598203 | ZAEIM EUSOFF | ADDRESS REDACTED | | | DOT 0.00128269370369036 | | |
| 3.1.598204 | ZAFAR SAIDKARIEV | ADDRESS REDACTED | | | BCH 6.62956546521007<br>CEL 1.12606487284071<br>DASH 10.1081022240241<br>EOS 138.631000952357<br>ETH 12.9734270188085<br>LTC 19.3903639599466<br>OMG 82.753507697524<br>SGB 161.183143381291<br>SNX 102.858794978681<br>XLM 10492.691990122<br>XRP 1054.36168394302<br>ZRX 3394.3467179425 | | |
| 3.1.598205 | ZAFARBEK SABIROV | ADDRESS REDACTED | | | BNB 0.000992508244558188<br>BTC 0.00000027927582941<br>ETH 0.000156761967055197 | | |
| 3.1.598206 | ZAFARJON ABDUKARIMOV | ADDRESS REDACTED | | | BTC 0.000447767791012225 | | |
| 3.1.598207 | ZAFDLIN HASNOAL | ADDRESS REDACTED | | | BTC 0.00000000909425845<br>CEL 0.00924643060580254 | | |
| 3.1.598208 | ZAFEIRIS CHARALAMPIDIS | ADDRESS REDACTED | | | BTC 0.02717451910372<br>CEL 0.585287865509228 | | |
| 3.1.598209 | ZAFEIRIS ZAMBIYADIS | ADDRESS REDACTED | | | BTC 0.241217855295704<br>ETH 5.60197376482566<br>SOL 30.4862739157327 | | |
| 3.1.598210 | ZAFER AKBABA | ADDRESS REDACTED | | | BTC 0.000000001380504701<br>CEL 0.00326755834347103<br>DOGE 0.374828107766721 | | |
| 3.1.598211 | ZAFER BAYSAN | ADDRESS REDACTED | | | CEL 1.08061282267425 | | |
| 3.1.598212 | ZAFER DENIZ | ADDRESS REDACTED | | | CEL 0.133361090250807<br>ETH 0.624231013938132<br>SOL 0.00643164363532889<br>USDC 0.00177<br>USDT ERC20 6.18 | | |
| 3.1.598213 | ZAFER KUM | ADDRESS REDACTED | | | BTC 0.000000813909103777<br>ETH 0.00000141099341576699<br>USDT ERC20 0.303032386432883 | | |
| 3.1.598214 | ZAFER UNAL | ADDRESS REDACTED | | | BTC 0.000007601814590654<br>ETH 0.00162703371958934 | | |
| 3.1.598215 | ZAFER YUMAK | ADDRESS REDACTED | | | LTC 0.00684913099855536<br>USDC 0.682281582867543<br>XLM 0.255456902653862 | | |
| 3.1.598216 | ZAFFAR ASHRAF | ADDRESS REDACTED | | | BTC 0.00220801881390434<br>CEL 72.1138065088757<br>DOT 101.607019236357<br>ETH 0.687515704115867<br>XRP 241.071677231193 | | |
| 3.1.598217 | ZAFFER RASHID | ADDRESS REDACTED | | | CEL 41.0349021730668<br>DOT 0.111035245007346<br>MATIC 11.2000184554099 | | |
| 3.1.598218 | ZAFFIRO HOLDINGS LLC | N VAL VISTA RD, APACHE JUNCTION, ARIZONA 85119 | | | BTC 0.000000072006117343<br>ETH 0.000000973242997154 | BTC 0.000000780266755281<br>CEL 47.6190476190476<br>ETH 0.000002071758479054 | |
| 3.1.598219 | ZAFIR KOKLE | ADDRESS REDACTED | | | BTC 0.00130347506452201<br>CEL 12.195154197156 | | |
| 3.1.598220 | ZAFIRAH KHAN | ADDRESS REDACTED | | | ADA 101.728134768257<br>CEL 0.736444400980231<br>XLM 169.79<br>XRP 92 | | |
| 3.1.598221 | ZAFIRU ABDULLA | ADDRESS REDACTED | | | CEL 79.0981333728873 | | |
| 3.1.598222 | ZAFRUL NAZIR | ADDRESS REDACTED | | | BTC 0.00296789026520071 | | |
| 3.1.598223 | ZAFRULLA KHAN | ADDRESS REDACTED | | | AAVE 0.00000634346712542<br>BAT 0.000445665338376778<br>BTC 0.000591742945091435<br>DOT 947.563149782722<br>MANA 0.000052587475907147<br>MATIC 49759.1805641746<br>UNI 0.000372107622586466<br>USDC 0.490191628495236<br>XLM 1213.36007959653 | AAVE 0.00509737290455702<br>BAT 1.71228595073865<br>BTC 0.00000000297811467<br>MANA 0.809442453552717<br>UNI 0.577054110010177<br>USDC 0.000000971748573909 | |
| 3.1.598224 | ZAGGA RIEDEWALD | ADDRESS REDACTED | | | ADA 1018.62689229234<br>BTC 0.00113779134728953 | | |
| 3.1.598225 | ZAHAAN KARACHIWALA | ADDRESS REDACTED | | | XLM 24.4942332697566 | | |
| 3.1.598226 | ZAHAR ERRHILKO | ADDRESS REDACTED | | | BTC 0.00000050873862064<br>BUSD 0.00257202641198646 | | |
| 3.1.598227 | ZAHAR ERZIKOC | ADDRESS REDACTED | | | BTC 0.000007727322274356 | | |
| 3.1.598228 | ZAHAR ERZIKOV | ADDRESS REDACTED | | | BTC 0.000000008467660151<br>CEL 0.101518000587707 | | |
| 3.1.598229 | ZAHAR ERZIKOW | ADDRESS REDACTED | | | BTC 0.000000006098595762<br>CEL 0.038790193102527 | | |
| 3.1.598230 | ZAHARI BOSHNAKOV | ADDRESS REDACTED | | | BTC 0.000000001035555598<br>CEL 1.50945111686276<br>MATIC 0.0297810664718159 | | |
| 3.1.598231 | ZAHAROV ALEXANDRU | ADDRESS REDACTED | | | USDT ERC20 0.0418037564442679 | | |
| 3.1.598232 | ZAHAT ERZIKOV | ADDRESS REDACTED | | | BTC 0.000001012923751629<br>USDT ERC20 0.321945817649686 | | |
| 3.1.598233 | ZAHATR ERZIKOV | ADDRESS REDACTED | | | BTC 0.000000654107807598<br>CEL 0.0629106717722938 | | |
| 3.1.598234 | ZAHEEN FATIMA | ADDRESS REDACTED | | | BTC 0.01501262058<br>CEL 0.00136745709273678 | | |
| 3.1.598235 | ZAHEER AHMAD NASAR | ADDRESS REDACTED | | | BTC 0.000002350031762894<br>CEL 0.377512146282575 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.598236 | ZAHEER MALAK | ADDRESS REDACTED | | | ADA 226.322781255558<br>BNB 0.221783513159029<br>BTC 0.0902449139789417<br>CEL 9.70704843837913<br>COMP 0.0113295581119258<br>DOT 6.8682637287565<br>ETH 0.181174990289775<br>SNX 16.4997625279418<br>USDC 267.15<br>XLM 22.6235537864738<br>XRP 147.837129288446 | | |
| 3.1.598237 | ZAHEER PATEL | ADDRESS REDACTED | | | BTC 0.0113936803823869<br>CEL 13.4898909113706<br>ETH 0.0498610610193118<br>XRP 210.283622127508 | | |
| 3.1.598238 | ZAHEER SAMODIEN | ADDRESS REDACTED | | | ADA 0.338295353529501<br>BTC 0.0194041562753125<br>CEL 5.31474835744739<br>DOT 0.00872070680718449<br>ETH 0.175598172912799<br>LUNC 0.0283933551178284<br>MATIC 0.295984243399966<br>SOL 0.00295152428891184<br>USDC 0.095 | | |
| 3.1.598239 | ZAHEER SHAIK | ADDRESS REDACTED | | | BTC 0.000000044354254499<br>CEL 0.254572675678714<br>LUNC 0.000038961451619572<br>MCDAI 0.00114879726939882<br>USDC 0.0917903281731249 | | |
| 3.1.598240 | ZAHER ALTER | ADDRESS REDACTED | | | ADA 114.919223437905<br>BNB 0.0000050841510461569<br>BTC 0.0614543999330817<br>ETH 1.36481280806907<br>XRP 235.3540289114 | | |
| 3.1.598241 | ZAHER AZAR | ADDRESS REDACTED | | | CEL 0.823628001500947 | | |
| 3.1.598242 | ZAHER ERTIKOV | ADDRESS REDACTED | | | BTC 0.000000003383596205<br>CEL 0.0667380176828103 | | |
| 3.1.598243 | ZAHER HALLOUM | ADDRESS REDACTED | | | BTC 0.00134216528660165<br>CEL 24.2767596243534<br>ETH 1.28249401535328 | | |
| 3.1.598244 | ZAHI ATIA | ADDRESS REDACTED | | | LTC 1.7791834487237 | LTC 1.0017783 | |
| 3.1.598245 | ZAHI KANAAN | ADDRESS REDACTED | | | BTC 0.00000748251676565<br>ETH 0.000026414635006536<br>MATIC 0.0373783950287839 | | |
| 3.1.598246 | ZAHIA SEBBAR | ADDRESS REDACTED | | | BTC 0.000000006613057234<br>CEL 0.000637251871428108 | | |
| 3.1.598247 | ZAHID A. BUTTAR | ADDRESS REDACTED | | | ADA 153.174105321034<br>BTC 0.0857577188613925<br>DOT 24.8103166803389<br>EOS 16.4815583725503<br>MATIC 442.954343738176<br>SNX 10.6630312944226 | | BTC 0.00213611 |
| 3.1.598248 | ZAHID AFZAL | ADDRESS REDACTED | | | BTC 0.198508170171884<br>COMP 5.73842490859489<br>ETH 1.15655242492533<br>PAXG 0.671982953128303<br>USDT ERC20 910.986439975781 | | |
| 3.1.598249 | ZAHID AHMED | ADDRESS REDACTED | | | AAVE 0.00320996457692123<br>BTC 0.000013201139360204<br>ETH 0.0000144502243173469<br>LINK 0.0282104437824416<br>SNX 0.117605377165513<br>UNI 0.00866265243231443<br>USDC 1.44611244428867 | | |
| 3.1.598250 | ZAHID BILAL | ADDRESS REDACTED | | | CEL 1.06703669259873 | | |
| 3.1.598251 | ZAHID CHOUDRY | ADDRESS REDACTED | | | BNB 0.004<br>CEL 0.0326642346770835 | | |
| 3.1.598252 | ZAHID GAMIELDIEN | ADDRESS REDACTED | | | ADA 1.78510161931813<br>BTC 1.10392698359948<br>DOT 0.145553755920086<br>ETH 2.84429072717747<br>XRP 0.390513613374393 | | |
| 3.1.598253 | ZAHID HAMID | ADDRESS REDACTED | | | ADA 640.274425726735<br>BTC 0.480849198339062<br>ETH 7.69933663716102<br>LTC 6.57727700709687 | | |
| 3.1.598254 | ZAHID HUQ | ADDRESS REDACTED | | | ADA 12.9198157473138<br>MATIC 30.5690977992279 | | |
| 3.1.598255 | ZAHID KHAN | ADDRESS REDACTED | | | BTC 0.0304243410549751<br>DOT 42.1249266010399<br>EOS 170.97499304217<br>ETH 5.81411691269683<br>LUNC 52.3269025464895<br>OMG 0.00713282977257467<br>SNX 206.78282819929<br>UMA 0.00324040689497779<br>USDC 0.991199551641688<br>XLM 2365.96798789689<br>XRP 1.37437118409149<br>ZRX 449.137504814704 | | |
| 3.1.598256 | ZAHID MOMIN | ADDRESS REDACTED | | | MATIC 0.00157984260426309 | | |
| 3.1.598257 | ZAHID NAVEED AZIZ | ADDRESS REDACTED | | | ADA 3286.90394409318<br>BTC 0.0933458969232799<br>CEL 1195.17852992584<br>DASH 43.4291905947048<br>ETH 28.7158027389761<br>MANA 3687.95363172233<br>MATIC 5586.30098305288<br>XLM 24857.8288455921 | | |
| 3.1.598258 | ZAHID PASHAYEV | ADDRESS REDACTED | | | CEL 4.87988830537397<br>LUNC 0.705600302907199<br>USDC 158.025567667887 | | |
| 3.1.598259 | ZAHID RAHMAN | ADDRESS REDACTED | | | CEL 0.0447818966027091 | | |
| 3.1.598260 | ZAHID RIAZ | ADDRESS REDACTED | | | BTC 0.000221439585204321<br>CEL 112.23455546721<br>UNI 65.7629302687564<br>XLM 0.000000065053623096<br>XRP 0.000000359335796803 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.598261 | ZAHID THANI | ADDRESS REDACTED | | | AAVE 3.15000134725624<br>ADA 12283.4639476133<br>AVAX 52.7756070334549<br>BCH 1.48333607328717<br>BTC 0.284812294070566<br>CEL 229.023042764096<br>DASH 4.61922022538746<br>EOS 314.751436712927<br>ETH 18.5615452430621<br>LINK 127.210791603648<br>LTC 13.173388850065<br>MANA 2279.85916699402<br>MATIC 1913.13845330975<br>MCDAI 0.0193796496034326<br>OMG 134.864980681641<br>SNX 99.2506034768388<br>UMA 12.2962414958428<br>USDC 19292.7544174875<br>XLM 3.96152734900999<br>ZEC 0.78173906512746 | AVAX 0.758135715454747 | |
| 3.1.598262 | ZAHID WALI | ADDRESS REDACTED | | | BTC 0.000224614254499866<br>CEL 0.0237860458958842<br>MATIC 125.779466485957<br>XLM 371.185840077655<br>XRP 157.076522592965 | | |
| 3.1.598263 | ZAHID YASIN | ADDRESS REDACTED | | | BTC 1.01604713710454<br>CEL 0.00466262758299738<br>ETH 5.10081450438661<br>SGB 54.5395303591518<br>SNX 78.2998811017574 | | |
| 3.1.598264 | ZAHIDA AHMETOVIC | ADDRESS REDACTED | | | BTC 0.00125168978120462<br>CEL 7.23619868809563 | | |
| 3.1.598265 | ZAHIDE BAYINDIR | ADDRESS REDACTED | | | CEL 0.000250583471434601 | | |
| 3.1.598266 | ZAHIR AYINDE BAKER | ADDRESS REDACTED | | | | GUSD 161.56 | |
| 3.1.598267 | ZAHIR LATIF | ADDRESS REDACTED | | | BTC 0.0141815148559846 | | |
| 3.1.598268 | ZAHIR ZEID | ADDRESS REDACTED | | | CEL 0.0272335193204395<br>ETH 0.000013002320108029 | | |
| 3.1.598269 | ZAHIRA ELIANA DELVALLE | ADDRESS REDACTED | | | BTC 0.000000004832884628<br>CEL 3.68977979986328 | | |
| 3.1.598270 | ZAHIRUL ISLAM | ADDRESS REDACTED | | | BTC 0.203583899180683<br>CEL 225.725932307447<br>MATIC 20.8118667429929 | | |
| 3.1.598271 | ZAHMIR MUHAMMAD | ADDRESS REDACTED | | | SGB 22.3006096154767<br>XRP 0.876968359578392 | | |
| 3.1.598272 | ZAHNDRE VORSTER | ADDRESS REDACTED | | | BTC 0.0233758116233011<br>ETH 1.00879636664219<br>MATIC 529.293854605769 | | |
| 3.1.598273 | ZAHRA ALIAKBARTEHRANI | ADDRESS REDACTED | | | ADA 23.7337671541983<br>ETH 0.0122472117522524 | | |
| 3.1.598274 | ZAHRA ALI-SHAPIRO | ADDRESS REDACTED | | | ADA 9.20427260707384<br>DOT 85.8714154585613<br>ETH 10.4390512867574 | | |
| 3.1.598275 | ZAHRA ARYAKHAH | ADDRESS REDACTED | | | BTC 0.000000826765925425<br>USDT ERC20 0.378726430047563 | | |
| 3.1.598276 | ZAHRA AUBREY | ADDRESS REDACTED | | | CEL 14.9955838002735<br>MATIC 292.34185142<br>SNX 2.8536407 | | |
| 3.1.598277 | ZAHRA AZIZI | ADDRESS REDACTED | | | CEL 0.343816640815575 | | |
| 3.1.598278 | ZAHRA GIBSON | ADDRESS REDACTED | | | BTC 0.0011552<br>CEL 1.15279778112541 | | |
| 3.1.598279 | ZAHRA GOVANI | ADDRESS REDACTED | | | BTC 0.531490297881974<br>CEL 161.309097992295<br>ETH 3.5870027102713 | | |
| 3.1.598280 | ZAHRA HAMDAN | ADDRESS REDACTED | | | MATIC 21.9831322250199 | | |
| 3.1.598281 | ZAHRA HASSAN A BU JUBARA | ADDRESS REDACTED | | | BTC 0.0122877046351583 | | |
| 3.1.598282 | ZAHRA HERSI | ADDRESS REDACTED | | | BTC 0.00000747705641908<br>CEL 0.0014873079096456<br>USDC 41.5506101582822 | | |
| 3.1.598283 | ZAHRA KARIMI | ADDRESS REDACTED | | | ADA 0.163624590690596<br>BTC 0.000000648656445179999<br>USDC 0.0670281667244401 | ADA 0.590558464819529<br>BTC 0.000000185004015306<br>USDC 0.00725667853101925 | |
| 3.1.598284 | ZAHRA KARIMPOUR | ADDRESS REDACTED | | | BTC 0.000000003471185424<br>CEL 1.36294490550826 | | |
| 3.1.598285 | ZAHRA KHADEMPOUR | ADDRESS REDACTED | | | BTC 0.092113288971427<br>CEL 18.0676874463129<br>DASH 22.2163365649745 | | |
| 3.1.598286 | ZAHRA KHALID | ADDRESS REDACTED | | | BTC 0.00084806<br>CEL 0.655770135940233 | | |
| 3.1.598287 | ZAHRA KHAMISSA | ADDRESS REDACTED | | | BTC 0.000835143498315081<br>CEL 2.85184534518287<br>ETH 0.000983975075229874 | | |
| 3.1.598288 | ZAHRA MASOUD | ADDRESS REDACTED | | | ETH 0.00397878935593188 | | |
| 3.1.598289 | ZAHRA MOBASHERI | ADDRESS REDACTED | | | BTC 0.000001814520844968<br>USDC 421.721953364812 | | |
| 3.1.598290 | ZAHRA MOLAEI | ADDRESS REDACTED | | | AAVE 7.37821453745537<br>BCH 10.3834433919416<br>BTC 0.000721523091532325<br>ETH 0.00265923619749475<br>LINK 2969.47449553196<br>LTC 12.5009554034607<br>MATIC 5500.3842234006<br>SNX 31.5613473333802 | | |
| 3.1.598291 | ZAHRA SAIEGHAN | ADDRESS REDACTED | | | BTC 0.00000000521559916<br>CEL 0.00141453574536366<br>MCDAI 0.0679785975767382<br>USDC 0.213209297497008 | | |
| 3.1.598292 | ZAHRA TEJANI | ADDRESS REDACTED | | | ADA 199.811914825082<br>AVAX 27.488682472977<br>BNB 9.24101418234375<br>BTC 0.000000430418840783<br>BUSD 0.00911333960760407<br>CEL 0.68895973550941<br>ETH 0.0408028944735889<br>MATIC 3786.69577410156<br>SUSHI 292.768315272503<br>USDC 0.0145677511373017 | | |
| 3.1.598293 | ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | | | ADA 18.7057500929874<br>BTC 0.0321957567905995<br>CEL 0.0239947112453587<br>LTC 1.32489628482072 | | |
| 3.1.598294 | ZAHRAH LOI REYES | ADDRESS REDACTED | | | CEL 0.0995469713061638 | | |
| 3.1.598295 | ZAHRASADAT POURTAKDOOST | ADDRESS REDACTED | | | ADA 239.534351145038<br>BNB 4.01405748826572<br>BTC 0.11360786790832<br>CEL 76.6447072458396<br>LINK 15.648 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.598296 | ZAHREDDINE TOUAG | ADDRESS REDACTED | | | BCH 0.000098249785211541<br>BTC 0.000000717059247536<br>DASH 0.000079900974264362<br>EOS 0.949660549911095<br>ETH 0.000602381198083289<br>LINK 0.000384317001601686<br>LTC 0.0228179209241946<br>XLM 12.0802817511254 | | |
| 3.1.598297 | ZAHURIN HASSAN | ADDRESS REDACTED | | | BTC 0.000133508684558925<br>CEL 0.00405695524078587<br>USDC 0.0899150001166685 | | |
| 3.1.598298 | ZAI CERN | ADDRESS REDACTED | | | SGB 0.000105640345161156<br>XRP 0.000712421709444276 | | |
| 3.1.598299 | ZAI GARCIA | ADDRESS REDACTED | | | CEL 0.0451563625510338 | | |
| 3.1.598300 | ZAI TING WEE | ADDRESS REDACTED | | | ADA 9.78693128642276<br>BTC 0.000921382694596262<br>CEL 1.59243998367273 | | |
| 3.1.598301 | ZAI XU | ADDRESS REDACTED | | | BTC 0.00115514041752887<br>CEL 0.225192193383616<br>ETH 0.01134021547667 | | |
| 3.1.598302 | ZAIA YOUSIF | ADDRESS REDACTED | | | LINK 3.17497667860809<br>MATIC 608.834949626229<br>SGB 1618.429463439<br>SNX 3.84867766564981<br>XLM 1118.77139300341<br>XRP 14929.2021014472 | | |
| 3.1.598303 | ZAIARILALA FY TIANA RAZAFIMANDIMBY | ADDRESS REDACTED | | | AAVE 0.00018640724650268<br>BTC 0.000001413358205932<br>DOT 0.0718825140389145<br>KNC 0.00600733924150309<br>ZRX 0.0166885481562587 | | |
| 3.1.598304 | ZAID A HAMED | ADDRESS REDACTED | | | BTC 0.00366007314949526<br>DOT 17.8613459011972<br>MATIC 56.7276245745612<br>XLM 4.42297062978282 | | |
| 3.1.598305 | ZAID ABBASS | ADDRESS REDACTED | | | CEL 0.438114627603488 | | |
| 3.1.598306 | ZAID ABDULMAJEED | ADDRESS REDACTED | | | ADA 110.331742280776<br>BTC 0.00122614169714963<br>EOS 50.5352654615183<br>ETC 8.97121634123275<br>MCDAI 89.4448884324277<br>USDC 9599.20794772293<br>ZEC 0.997571102256918 | | |
| 3.1.598307 | ZAID AL | ADDRESS REDACTED | | | BTC 0.000145474476313754<br>SNX 0.361688222983781 | BTC 0.000000005628840214 | |
| 3.1.598308 | ZAID AL HUSSEINI | ADDRESS REDACTED | | | BTC 0.000000714377493447<br>ETH 0.000026162434293671 | BTC 0.000000002060444352 | |
| 3.1.598309 | ZAID AL SARRAF | ADDRESS REDACTED | | | BTC 0.000856250823502207<br>CEL 0.00434314832641018<br>DOT 41.1529291027571<br>ETH 2.29241313054576<br>MATIC 2128.64072779253<br>USDC 4982.58498018649 | | |
| 3.1.598310 | ZAID AL-JUMAILY | ADDRESS REDACTED | | | AAVE 0.000124212643472671<br>BAT 0.0464558495897788<br>BTC 0.000000001060741435<br>BUSD 0.00218850933934574<br>CEL 0.374301871159007<br>COMP 0.000235872843998284<br>DASH 0.000269346077542159<br>DOT 0.00993683258439794<br>EOS 0.00759020960099586<br>ETC 0.00149539204551474<br>ETH 0.000027435233085586<br>LINK 0.000438897970614363<br>LTC 0.000622948400208007<br>MATIC 0.368103261837541<br>MCDAI 0.00687401350548126<br>PAXG 0.000016255100805347<br>SGB 0.0239392516522387<br>UNI 0.0116984022615318<br>USDC 0.000000350159979322<br>USDT ERC20 0.000000025881339142<br>XLM 0.0143795721753662<br>XRP 0.00619266061895775<br>ZEC 0.000099396561400451 | | |
| 3.1.598311 | ZAID ALOWAYED | ADDRESS REDACTED | | | BTC 1.05193852279169<br>ETH 1.04077396913658 | | |
| 3.1.598312 | ZAID ALSAMAWI | ADDRESS REDACTED | | | AAVE 1.01401081003052<br>ADA 359.748683085281<br>BAT 365.489024140581<br>BTC 0.0171161803866217<br>CEL 34.9015821111397<br>COMP 0.810656306947783<br>ETH 0.623873509171016<br>LINK 0.0823306619875037<br>MATIC 492.100456861509<br>SNX 30.6112438452434<br>USDC 1.410358790826<br>XLM 263.565561422254 | | |
| 3.1.598313 | ZAÏD AZBAÏR | ADDRESS REDACTED | | | AVAX 4.07614729058747<br>BTC 0.00153147997316842<br>DOT 3.05952223160843<br>ETH 0.640451431357562<br>LTC 0.932498359466275<br>LUNC 13.7770197018612<br>TUSD 0.764156795210055<br>XRP 882.10007677803 | | |
| 3.1.598314 | ZAID DAGHESTANI | ADDRESS REDACTED | | | ADA 0.090837472561395<br>BTC 0.0000190599336395871<br>CEL 0.0462501264249765<br>DOT 0.0112036272631944<br>ETH 0.000152842469764038 | CEL 0.00008929232973781 | |
| 3.1.598315 | ZAID DIAZ | ADDRESS REDACTED | | | ETC 0.00464702649781845 | | |
| 3.1.598316 | ZAID EBRAHIM | ADDRESS REDACTED | | | CEL 0.520922583216376 | | |
| 3.1.598317 | ZAID GHRIBA | ADDRESS REDACTED | | | BTC 0.000000175358409255<br>CEL 0.00517474263022784<br>ETH 0.000000824134056975<br>XRP 0.986878469561245 | | |
| 3.1.598318 | ZAID JIWANI | ADDRESS REDACTED | | | ADA 0.0151364509832786<br>BTC 0.000028956621753585<br>MATIC 0.0883792421578892 | ADA 0.0669265033571814<br>BTC 0.000000007363586612<br>MATIC 0.388699339926588 | |
| 3.1.598319 | ZAID KAMAL | ADDRESS REDACTED | | | BTC 0.000000145160818589<br>SNX 0.00256753759785452 | | |
| 3.1.598320 | ZAID KAMHAWI | ADDRESS REDACTED | | | BTC 1.11087683886847<br>CEL 1.15116892753898 | | |
| 3.1.598321 | ZAID MATTI | ADDRESS REDACTED | | | ETH 0.0355168157586631 | | |
| 3.1.598322 | ZAID MD RADZAI | ADDRESS REDACTED | | | BTC 0.0453285975869425<br>ETH 1.01857014197634<br>USDC 0.415662772328971 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.598323 | ZAID MOHAMMED | ADDRESS REDACTED | | | BTC 0.000000004154986797<br>CEL 0.28831465940268<br>ETH 0.000019072892844333 | | |
| 3.1.598324 | ZAID MUHAMMAD | ADDRESS REDACTED | | | ETH 0.0361452818549829 | | |
| 3.1.598325 | ZAID SAAD | ADDRESS REDACTED | | | BTC 0.0368922326482418<br>DOT 10.2833716539586<br>ETH 0.262054512931594<br>LINK 0.0227948239151438<br>LUNC 12.9861835836282 | | |
| 3.1.598326 | ZAID SABAH KAYID KAYID | ADDRESS REDACTED | | | CEL 39.523297122092<br>ETH 0.0156525201935604 | | |
| 3.1.598327 | ZAID SHAIKH | ADDRESS REDACTED | | | GUSD 0.0485000382505712 | | |
| 3.1.598328 | ZAID YASSINE | ADDRESS REDACTED | | | XRP 487.158980658112 | | |
| 3.1.598329 | ZAIDA ACEVEDO | ADDRESS REDACTED | | | BTC 0.00114309181819257<br>CEL 237.314127493691 | | |
| 3.1.598330 | ZAIDA OMAR | ADDRESS REDACTED | | | BTC 0.000526956055217618<br>CEL 19.4987511609135<br>ETH 0.26437066 | | |
| 3.1.598331 | ZAIDA PIRANI | ADDRESS REDACTED | | | BTC 0.02632439<br>CEL 21.501850680103 | | |
| 3.1.598332 | ZAIDA RAMIREZ | ADDRESS REDACTED | | | BTC 0.00903384259942066<br>CEL 8.21533278106689<br>DOT 10.4 | | |
| 3.1.598333 | ZAIDATUN AMINAH | ADDRESS REDACTED | | | ADA 0.247690661190012<br>BTC 0.000000054584891329<br>XRP 0.0217181437291636 | | |
| 3.1.598334 | ZAIDON PLAYS GAMES | ADDRESS REDACTED | | | MATIC 16.1528823020061 | | |
| 3.1.598335 | ZAIDONG YANG | ADDRESS REDACTED | | | BTC 0.043751267482706<br>ETH 7.12245403577222 | | |
| 3.1.598336 | ZAIDOON ABDELHADI | ADDRESS REDACTED | | | BTC 0.000269069096972478<br>CEL 5721.79981491928<br>COMP 30.0076933638353<br>ETH 0.000000122937801957<br>LINK 286.651704593962<br>LUNC 2774.5163<br>MATIC 652.861227479041<br>MCDAI 30.208322465167<br>PAXG 1.56232038085885<br>UNI 618.350850865481 | | |
| 3.1.598337 | ZAIEM MAHMOOD | ADDRESS REDACTED | | | BTC 0.00000177660602260899<br>MATIC 0.00122738598386844<br>XRP 0.396417493427593 | | |
| 3.1.598338 | ZAIHAI YU | ADDRESS REDACTED | | | BTC 0.00224667627392003<br>ETH 80.477272394386<br>LTC 181.184596078022<br>USDC 1258.98861853368 | BTC 0.00598687<br>ETH 0.17757817793838<br>USDC 40 | |
| 3.1.598339 | ZAIHAO ZHOU | ADDRESS REDACTED | | | BTC 0.0012055960621655<br>USDC 515.874652849632 | | |
| 3.1.598340 | ZAIJUN HUA | ADDRESS REDACTED | | | BTC 0.000046475222342246<br>ETH 0.000628985183917351 | | |
| 3.1.598341 | ZAIKINA NATALLIA | ADDRESS REDACTED | | | BTC 0.00327826669179078<br>CEL 5.06053932942813<br>ETC 8.24 | | |
| 3.1.598342 | ZAIM NORHAN | ADDRESS REDACTED | | | BTC 0.000000428773555774<br>XRP 0.220117158360123 | | |
| 3.1.598343 | ZAIMAR ESTHELA WILLIAMS | ADDRESS REDACTED | | | BTC 0.0011858352222924<br>CEL 638.649194925075<br>ETH 0.802516489211<br>USDC 13656.154248 | | |
| 3.1.598344 | ZAIMINGJAMES SUN | ADDRESS REDACTED | | | ETH 0.000203140365189501<br>MATIC 0.154574158787081 | ETH 0.281896816366411 | |
| 3.1.598345 | ZAIN ALABIDIN ALKABSI | ADDRESS REDACTED | | | CEL 1.09356997783336 | | |
| 3.1.598346 | ZAIN ASHRAF | ADDRESS REDACTED | | | BCH 41.0526569697549<br>BTC 0.00001074803434211<br>CEL 1.33010150528362<br>SGB 876.32520660241<br>XRP 5821.05337512651 | | |
| 3.1.598347 | ZAIN BASHIR | ADDRESS REDACTED | | | CEL 0.0130764800241014 | | |
| 3.1.598348 | ZAIN CHENG | ADDRESS REDACTED | | | BTC 0.000024432488260513 | | |
| 3.1.598349 | ZAIN HASEEB | ADDRESS REDACTED | | | BTC 0.000082084536251462<br>ETH 0.000798068105895014<br>LTC 14.7892263384336 | | |
| 3.1.598350 | ZAIN IQBAL | ADDRESS REDACTED | | | BTC 0.0389075784692117<br>CEL 34.5572988543118<br>ETH 0.0161506602956948 | | |
| 3.1.598351 | ZAIN KHAN | ADDRESS REDACTED | | | ADA 553.123422355313<br>BTC 0.000000009147943611<br>CEL 12.7442286478403<br>DOT 20.7304889023263<br>EOS 0.279290781012825<br>ETH 0.00417486460115962<br>LINK 0.0195395100690028<br>MATIC 4.64514557627879<br>USDC 15.0639257649539<br>XLM 1185.52610384668<br>XRP 283.21905788859 | | |
| 3.1.598352 | ZAIN KHATAW | ADDRESS REDACTED | | | CEL 27.064315775559<br>ETH 2.42272716269762<br>XRP 1045.30251962976 | | |
| 3.1.598353 | ZAIN LODHIA | ADDRESS REDACTED | | | BTC 0.000248451839708598<br>ETH 0.00518958246207394<br>LINK 16.9302519708942<br>LTC 0.000035240759024569<br>MATIC 719.414244864435<br>MCDAI 35.5243794617442<br>SUSHI 207.669002796931<br>USDC 48.2051360017342 | BTC 0.000000006399728906<br>ETH 3.66558948703345<br>MCDAI 11.67 | |
| 3.1.598354 | ZAIN MEMON | ADDRESS REDACTED | | | BTC 0.000002536450821757<br>LINK 0.0629319315668144<br>MATIC 2.96720646934667 | BTC 0.000000343945623453<br>MATIC 0.000000284634321691 | |
| 3.1.598355 | ZAIN NACHIZ | ADDRESS REDACTED | | | LINK 0.000633117019445828<br>SNX 0.00172557266553441 | | |
| 3.1.598356 | ZAIN NASIR | ADDRESS REDACTED | | | ADA 73.9022623542763<br>BAT 146.599472289839<br>BCH 0.0946910573492733<br>BNT 15.8022875740734<br>BTC 0.00937487915862437<br>COMP 0.0707294497485298<br>EOS 40.2604036085915<br>ETC 1.19017146189421<br>ETH 0.00202547889100793<br>LTC 0.657364884429842<br>MATIC 192.326312185158<br>OMG 12.8966915966847<br>UNI 2.36193195286039<br>USDC 19.0363028057695<br>XLM 742.641618741251<br>ZEC 0.50341011471579<br>ZRX 39.3765628434785 | ETH 0.204956768 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.598357 | ZAIN NOORUDDIN KHOJA | ADDRESS REDACTED | | | BTC 0.000000441620105269<br>ETH 0.000000418398893432 | | |
| 3.1.598358 | ZAIN SHABBAR KASSAM | ADDRESS REDACTED | | | BTC 0.000056122996422027<br>ETH 0.00162291906513344 | BTC 0.00000026 | |
| 3.1.598359 | ZAIN SHAIKH | ADDRESS REDACTED | | | CEL 0.000981551839085738<br>USDC 3.69183381285475 | | |
| 3.1.598360 | ZAIN SUTHAR | ADDRESS REDACTED | | | BTC 0.0391322786361473<br>ETH 0.963407716154085<br>USDC 817.592533143714 | | |
| 3.1.598361 | ZAIN SYED | ADDRESS REDACTED | | | BTC 0.248429638921548 | | |
| 3.1.598362 | ZAIN TANVEER AHMED | ADDRESS REDACTED | | | BTC 0.32857300747446<br>ETH 8.17947137569 | ETH 0.0507397071958087<br>MCDAI 1.74 | |
| 3.1.598363 | ZAIN UL ABIDEEN AMIN | ADDRESS REDACTED | | | BTC 0.000000009715237048<br>CEL 0.108517027941129 | | |
| 3.1.598364 | ZAIN VAZIR | ADDRESS REDACTED | | | MATIC 0.0323195117729901 | | |
| 3.1.598365 | ZAIN WALKER | ADDRESS REDACTED | | | BTC 0.000201086530993815<br>MATIC 0.0418237702824023<br>SNX 0.0113313314208629 | | |
| 3.1.598366 | ZAIN ZULFIQAR | ADDRESS REDACTED | | | CEL 0.996887446011114<br>LTC 0.221499817122421<br>USDC 51.6600330064677 | | |
| 3.1.598367 | ZAINA BABITA | ADDRESS REDACTED | | | BTC 0.00108215318456874<br>XRP 0.0227006938278125 | | |
| 3.1.598368 | ZAINAB ABBAS S BU HULAYQAH | ADDRESS REDACTED | | | BTC 0.00159129244772604<br>DOGE 0.938392613368616 | | |
| 3.1.598369 | ZAINAB ALI | ADDRESS REDACTED | | | BCH 0.00916001208614609<br>BSV 0.00908210098057389<br>BTC 0.0000133944296561369<br>XLM 69.513342233287 | | |
| 3.1.598370 | ZAINAB AMIR SHAH | ADDRESS REDACTED | | | ADA 0.121425654157226<br>BCH 0.0033284515575592<br>BTC 0.00163252031612814<br>ETH 1.32848110377059<br>LTC 0.000723337719653264 | | |
| 3.1.598371 | ZAINAB MOROHUNM SULAIMON | ADDRESS REDACTED | | | BTC 0.000000006313008272 | | |
| 3.1.598372 | ZAINAB OYEKU | ADDRESS REDACTED | | | USDC 0.0125211528282239 | | |
| 3.1.598373 | ZAINAB OYESHOLA ZAINAB ODEBUNMI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.598374 | ZAINAB ZAINUDDIN | ADDRESS REDACTED | | | CEL 0.000905041725741649<br>USDC 0.0433202807167713<br>XLM 0.534150527340826 | | |
| 3.1.598375 | ZAINEB AL QAZWINI | ADDRESS REDACTED | | | USDC 170.294507532218 | | |
| 3.1.598376 | ZAINOL BIN TAHA | ADDRESS REDACTED | | | BTC 0.000000014256328462<br>CEL 0.00622212340869063<br>XRP 0.257817580894459 | | |
| 3.1.598377 | ZAINUDDIN BIN MOHD HANIF | ADDRESS REDACTED | | | BTC 0.00115192180834408<br>CEL 0.00278605159166141 | | |
| 3.1.598378 | ZAINUDDIN SARWARY | ADDRESS REDACTED | | | BTC 0.10348481<br>CEL 57.0479531110989<br>USDC 0.009326 | | |
| 3.1.598379 | ZAIN-UL- ABIDDEN GAIBIE | ADDRESS REDACTED | | | BTC 0.00007671<br>CEL 0.0460356118989733 | | |
| 3.1.598380 | ZAIN-UL HAQ | ADDRESS REDACTED | | | BTC 0.000007339497863872<br>CEL 2.33411808838486<br>DOT 0.121682304818956<br>ETH 0.634342250786404<br>UNI 57.814799323493 | | |
| 3.1.598381 | ZAINUL ZIKRY | ADDRESS REDACTED | | | ADA 0.0263051595207449<br>BTC 0.000000125185149278<br>DOT 0.0225578591313566<br>LTC 0.000734177507139539<br>USDT ERC20 0.267995162357824 | | |
| 3.1.598382 | ZAINUL ZULKIFLI | ADDRESS REDACTED | | | BNB 1.54565284361318<br>BTC 0.00107721341372142<br>CEL 34.4368951832845<br>DOT 17.4618664851795<br>ETH 0.500128088906045 | | |
| 3.1.598383 | ZAINULABDIN MOHAMMED | ADDRESS REDACTED | | | BTC 0.000000000414597279<br>CEL 0.00266975139584181<br>XRP 0.173613775012353 | | |
| 3.1.598384 | ZAÏR VAN UYTRECHT | ADDRESS REDACTED | | | BTC 0.0785866373980762<br>USDC 33.1965223253346 | | |
| 3.1.598385 | ZAIRA CARCAMO | ADDRESS REDACTED | | | BTC 0.00218698052450287<br>ETH 0.298995205282828 | | |
| 3.1.598386 | ZAIRA FOLGAR FRAGA | ADDRESS REDACTED | | | BNB 1.3244829409781<br>BTC 0.000162019940955053<br>USDC 310.906835725038 | | |
| 3.1.598387 | ZAIRA ISMAILOVA | ADDRESS REDACTED | | | BTC 0.0451268447982679<br>CEL 3.9061039157558<br>DOT 16.3354681652576<br>ETH 2.65035267730812 | | |
| 3.1.598388 | ZAIRA PANGANIBAN | ADDRESS REDACTED | | | BTC 0.0110073567006712<br>BUSD 0.158187771531753<br>ETH 0.86453095911219 | | |
| 3.1.598389 | ZAIRE COLEMAN | ADDRESS REDACTED | | | CEL 1.05956136143865 | | |
| 3.1.598390 | ZAIRE JOHNSON | ADDRESS REDACTED | | | BTC 0.00103646505527837<br>XLM 465.130688816218<br>XRP 1865.06230812436 | | |
| 3.1.598391 | ZAIRE RUSSELL | ADDRESS REDACTED | | | USDC 0.637814578861998 | | |
| 3.1.598392 | ZAIRON CO | ADDRESS REDACTED | | | CEL 0.0933557379529017<br>USDT ERC20 0.000000080030048077 | | |
| 3.1.598393 | ZAIT ALEXANDER CAICEDO LIZA | ADDRESS REDACTED | | | BTC 0.000000472189801256<br>USDC 0.676040467428811 | | |
| 3.1.598394 | ZAK ANDERSON | ADDRESS REDACTED | | | BTC 0.000203319067208299<br>CEL 4.02256523923301<br>XRP 1000.11110683273 | | |
| 3.1.598395 | ZAK ARECHIGA | ADDRESS REDACTED | | | BTC 0.000002929499646007<br>ETH 0.00003659981640066<br>XLM 181.612998225673<br>ZEC 0.000669742577422196 | | |
| 3.1.598396 | ZAK ARLEN | ADDRESS REDACTED | | | AAVE 1.8436669247344<br>ADA 0.152480122373528<br>BTC 0.21025948064584<br>COMP 1.08355784177406<br>DOT 20.8702826236131<br>ETH 2.94667706726667<br>LINK 83.2617487535114<br>MATIC 1253.3663973019<br>SNX 31.4514442498061 | ETH 0.000000976094229385 | |
| 3.1.598397 | ZAK BARRY | ADDRESS REDACTED | | | AAVE 0.00572699508409282<br>BTC 0.000285725667207527<br>ETH 26.6302763805349<br>GUSD 2.20962719698361<br>MCDAI 5.93443174127821<br>SNX 0.331664359890446<br>UNI 190.698441091066<br>ZRX 0.535717145274073 | | |
| 3.1.598398 | ZAK BILLING | ADDRESS REDACTED | | | BTC 0.000882728143942685<br>USDT ERC20 3.32523630756348 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.598399 | ZAK BLAKE | ADDRESS REDACTED | | | BTC 0.580929866570771<br>ETH 3.27135934903894<br>LTC 1.04303635828625<br>MATIC 1152.110818726<br>USDC 56.9133818506058<br>ZEC 1.02627842007056 | | |
| 3.1.598400 | ZAK BOOTH | ADDRESS REDACTED | | | BTC 0.080952710868071<br>ETH 1.81678675687287 | | |
| 3.1.598401 | ZAK BOSTON | ADDRESS REDACTED | | | BTC 0.359294624109949<br>ETH 4.44130889174972<br>GUSD 3290.53805634387 | | |
| 3.1.598402 | ZAK BRETHERTON | ADDRESS REDACTED | | | MATIC 3.31498790273764 | | |
| 3.1.598403 | ZAK BURGAN | ADDRESS REDACTED | | | BTC 0.0238929830187176<br>XLM 143.951047747136 | | |
| 3.1.598404 | ZAK CAREY | ADDRESS REDACTED | | | BTC 0.107855777721641<br>MATIC 0.00111093538382105<br>SNX 0.00118616337835963<br>USDC 35503.2247976347 | BTC 0.0034548 | |
| 3.1.598405 | ZAK CONNER | ADDRESS REDACTED | | | BTC 0.0324443202536656<br>LTC 2.65150729534485 | BTC 0.00264112<br>LTC 0.44789677 | |
| 3.1.598406 | ZAK CROWE | ADDRESS REDACTED | | | ETH 0.000781398144314234 | | |
| 3.1.598407 | ZAK DUNSAVAGE | ADDRESS REDACTED | | | ETH 0.00436573638897122<br>LINK 0.161494040867549 | | |
| 3.1.598408 | ZAK FISHER | ADDRESS REDACTED | | | BTC 0.000823994570451323<br>ETH 0.000411620731478995<br>GUSD 7.77488127645829<br>LINK 0.00167859230269043<br>PAXG 0.00009300991664235 | | |
| 3.1.598409 | ZAK GERMAINE | ADDRESS REDACTED | | | DOT 0.022879731441236<br>ETH 0.00000476570234407899<br>KNC 0.0256538463636235<br>MANA 0.0127622364613283<br>MATIC 0.518962726495981<br>ZRX 0.0818031396034503 | | |
| 3.1.598410 | ZAK GILLHAM | ADDRESS REDACTED | | | BTC 0.00403074672017309 | | |
| 3.1.598411 | ZAK GOULDING | ADDRESS REDACTED | | | BTC 0.000000001398756803<br>CEL 0.195631212960776<br>SGB 179.0009236973<br>USDT ERC20 0.000000551166117556 | | |
| 3.1.598412 | ZAK HODGES | ADDRESS REDACTED | | | BTC 0.00000072659375792<br>CEL 0.013145940261142<br>ETH 0.000028261312913774<br>XRP 0.0113911029089149 | | |
| 3.1.598413 | ZAK IRVIN | ADDRESS REDACTED | | | ETH 0.0478879118547255 | | |
| 3.1.598414 | ZAK J SCHLUTER | ADDRESS REDACTED | | | CEL 0.0500649123591534<br>ETH 0.000000570324538 | | |
| 3.1.598415 | ZAK KOLTUN | ADDRESS REDACTED | | | AAVE 0.000670977668612016<br>ADA 260.14632578565<br>BTC 0.162932735601692<br>CEL 0.182161004216631<br>ETH 0.000308312422703989<br>MATIC 0.525655579730666<br>USDC 0.00389668242019653 | CEL 126.80621613755<br>ETH 1.26322519811484<br>USDC 2 | |
| 3.1.598416 | ZAK LAFORGE | ADDRESS REDACTED | | | XLM 0.000646693099443493<br>XRP 0.000219965666211871 | | |
| 3.1.598417 | ZAK LARSEN | ADDRESS REDACTED | | | ADA 1313.17274184875<br>BAT 0.042173362907412<br>BTC 0.195371255929428<br>DOT 151.914268348194<br>ETH 5.14773281346678<br>LINK 10.6338697542036<br>MATIC 1102.33441951557<br>USDC 8885.03080475429<br>USDT ERC20 0.182300730503426<br>XLM 259.107231502972 | | |
| 3.1.598418 | ZAK LEFEVRE | ADDRESS REDACTED | | | XLM 22.9312297587478 | | |
| 3.1.598419 | ZAK MERCER | ADDRESS REDACTED | | | BTC 0.000311662833470681 | | |
| 3.1.598420 | ZAK MILLAR | ADDRESS REDACTED | | | BTC 0.00345782165050049<br>XLM 1188.39750343376 | | |
| 3.1.598421 | ZAK NAVARO | ADDRESS REDACTED | | | BTC 0.00145190328341006<br>CEL 6.58963284458582<br>COMP 0.00334106538350938<br>DOT 0.273046657337081<br>MATIC 3.25920689561339<br>SGB 436.507083873774<br>SNX 0.422326277945047<br>USDC 29.627302707598<br>XRP 0.535519 | | |
| 3.1.598422 | ZAK NG | ADDRESS REDACTED | | | BTC 0.0053176129811972 | | |
| 3.1.598423 | ZAK NORRIS | ADDRESS REDACTED | | | BTC 0.315960988314256<br>CEL 8.88459675000518<br>ETH 2.26138722033753<br>LTC 0.00207768405636293<br>XRP 0.620201097512222 | | |
| 3.1.598424 | ZAK PAVLOVSKI | ADDRESS REDACTED | | | BTC 0.0645409522523713<br>CEL 101.580057900029 | | |
| 3.1.598425 | ZAK PHILBERT | ADDRESS REDACTED | | | ETH 0.00703705161120666 | | |
| 3.1.598426 | ZAK PISENO | ADDRESS REDACTED | | | AVAX 0.0325393328482322<br>BTC 0.000004940224472422099<br>ETH 0.000388292854749489<br>LINK 0.00969323138926767<br>MATIC 0.250588497215717<br>SNX 0.21534981808205<br>SOL 0.00126520845706858<br>UNI 0.00958967700098121 | AVAX 1.385451889<br>BTC 0.000072713678322293<br>ETH 0.000032917847432279<br>MATIC 118.939602128054<br>SOL 1.136689045 | |
| 3.1.598427 | ZAK PLEET | ADDRESS REDACTED | | | BTC 0.0169385320843732<br>CEL 14.5432759603609 | | |
| 3.1.598428 | ZAK REXFORD | ADDRESS REDACTED | | | BTC 0.000037781871741787 | | |
| 3.1.598429 | ZAK REYNOLDS | ADDRESS REDACTED | | | ETH 0.000038329000577987<br>LINK 0.000355062433224223<br>UNI 0.0308066012927758 | | |
| 3.1.598430 | ZAK RITCHEY | ADDRESS REDACTED | | | BTC 0.000905550639606242<br>USDC 428.537572781844 | | |
| 3.1.598431 | ZAK ROBERTSON | ADDRESS REDACTED | | | BTC 0.0469128957940587<br>CEL 11.262304897571<br>ETH 0.034963675476573 | | |
| 3.1.598432 | ZAK ROFF | ADDRESS REDACTED | | | BTC 0.0000507334399623533<br>CEL 10.6336603553433<br>ETH 0.00139789382843888<br>USDT ERC20 0.006095 | | |
| 3.1.598433 | ZAK SAMUELSEN | ADDRESS REDACTED | | | BTC 0.126911602044062 | | |
| 3.1.598434 | ZAK WEBSTER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.598435 | ZAK WHITE | ADDRESS REDACTED | | | BTC 4.17183118903038<br>DOT 42.6078051110059<br>ETH 6.27220004376045<br>MATIC 377.338109076046<br>USDC 10741.3197973206 | | |
| 3.1.598436 | ZAK ZIEBELL | ADDRESS REDACTED | | | BTC 0.000001386054033339<br>ETH 0.00018879265014695<br>USDC 42.242173 | BTC 0.000000002200031688 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.598437 | ZAK ZOBENS | ADDRESS REDACTED | | | BTC 0.000191894616995429 | BTC 0.000000002669953404 | |
| 3.1.598438 | ZAK ZUKOSKI | ADDRESS REDACTED | | | BTC 0.00272980054706059<br>COMP 0.0113647372875206<br>ETH 4.55103801366212<br>LINK 1.99122485967687<br>MATIC 150.638198824438<br>USDC 215.465899705522 | | |
| 3.1.598439 | ZAKA HUSSAIN | ADDRESS REDACTED | | | ETH 0.000046996840680233 | | |
| 3.1.598440 | ZAKA JEAN AXELE NANDOH | ADDRESS REDACTED | | | BTC 0.0168812687317099<br>USDC 588.867807501384 | | |
| 3.1.598441 | ZAKAR HAROLD | ADDRESS REDACTED | | | BTC 0.000088199004165229 | | |
| 3.1.598442 | ZAKARI TAYLOR | ADDRESS REDACTED | | | ETH 0.00000664<br>USDC 0.000053 | | |
| 3.1.598443 | ZAKARIA ALHASHEMI | ADDRESS REDACTED | | | BTC 0.00181817625376626<br>CEL 3.3942213427352 | | |
| 3.1.598444 | ZAKARIA BERRADA | ADDRESS REDACTED | | | BTC 0.000000851394962958<br>CEL 0.398977878428505<br>DOT 1.41267501573242<br>ETH 0.157165745824088<br>USDC 102.626047534976<br>USDT ERC20 0.55100100884772 | | |
| 3.1.598445 | ZAKARIA BIN TAHA | ADDRESS REDACTED | | | BTC 0.000000003074565884<br>CEL 0.235304749852139<br>XRP 0.0751752255324502 | | |
| 3.1.598446 | ZAKARIA BOUCHAANANA | ADDRESS REDACTED | | | ADA 0.000877190968702696<br>BNB 0.000001608876155992<br>BTC 0.049726398264953<br>EOS 98.8497342011235<br>ETH 0.0428884420392972<br>LTC 0.000749762940645863<br>MCDAI 0.0277990656650547<br>USDT ERC20 0.260338968775636 | | |
| 3.1.598447 | ZAKARIA BOUGGARNE | ADDRESS REDACTED | | | USDC 0.0793320484775744 | | |
| 3.1.598448 | ZAKARIA CHELQI | ADDRESS REDACTED | | | ETH 1.10925742650514 | | |
| 3.1.598449 | ZAKARIA DERROUAZI | ADDRESS REDACTED | | | CEL 0.769377658992599<br>USDC 0.294308021586511 | | |
| 3.1.598450 | ZAKARIA EL GHOUCH | ADDRESS REDACTED | | | BTC 0.000011081644199551<br>CEL 0.0756974806541263 | | |
| 3.1.598451 | ZAKARIA EL SAYED | ADDRESS REDACTED | | | BTC 0.00000840576639603 | | |
| 3.1.598452 | ZAKARIA ELKOUHEN | ADDRESS REDACTED | | | DOT 0.000448413247369195<br>LTC 0.000010853339975988<br>LUNC 0.177895103988591<br>MATIC 0.00473225942784665 | | |
| 3.1.598453 | ZAKARIA FARAH | ADDRESS REDACTED | | | BAT 0.0962563423694554<br>BCH 0.000482734348187141<br>BSV 0.00063896281120336<br>EOS 0.0139682062550501<br>ETH 0.000206693587001956<br>MANA 0.00988905759349367<br>MATIC 0.227649056498468<br>OMG 0.00211968652282853<br>SNX 0.0344297894972471<br>XLM 0.0710985250039515<br>ZRX 35.2019922374408 | | |
| 3.1.598454 | ZAKARIA HAGIG | ADDRESS REDACTED | | | ADA 900<br>BTC 0.000000080276448698<br>CEL 143.325882091335<br>DOT 112.8680127195<br>SNX 199 | | |
| 3.1.598455 | ZAKARIA LAHRI | ADDRESS REDACTED | | | BTC 0.000026445404250861<br>CEL 7.0762926075804<br>ETH 0.0015170977900513<br>SGB 991.131668758746<br>USDC 3.06483208714146<br>USDT ERC20 3.22783047540997 | | |
| 3.1.598456 | ZAKARIA LARHBALI | ADDRESS REDACTED | | | BTC 0.000013650411732935<br>CEL 0.0504664066741276<br>ZEC 0.000000085308464288 | | |
| 3.1.598457 | ZAKARIA LOUNANSA | ADDRESS REDACTED | | | CEL 1.01047083333333 | | |
| 3.1.598458 | ZAKARIA MAATA | ADDRESS REDACTED | | | CEL 0.0397616226382617<br>ETH 0.000017322190981032 | | |
| 3.1.598459 | ZAKARIA MEGDICHE | ADDRESS REDACTED | | | AAVE 0.201865252721286<br>BCH 0.279547287520542<br>BTC 0.00290074479458685<br>CEL 1.00406835924405 | | |
| 3.1.598460 | ZAKARIA MOUHY DINE | ADDRESS REDACTED | | | ADA 3.081557630668<br>BTC 0.000733399255702774<br>ETH 0.00539716700432233 | | |
| 3.1.598461 | ZAKARIA OUERDANI | ADDRESS REDACTED | | | ETH 0.000013561231765124 | | |
| 3.1.598462 | ZAKARIA SHARIF | ADDRESS REDACTED | | | ETH 6.45670329814173 | | |
| 3.1.598463 | ZAKARIA TALHI | ADDRESS REDACTED | | | BTC 0.000002891692031834 | | |
| 3.1.598464 | ZAKARIA TALHI | ADDRESS REDACTED | | | ADA 0.397754251914014<br>AVAX 0.00217121067447822<br>BTC 0.00000005122387184<br>DOT 0.00213159171230621<br>ETH 0.000000894766605947<br>MATIC 433.076853482621<br>SNX 69.2068742529337<br>XRP 0.00828562564950088 | | |
| 3.1.598465 | ZAKARIA ZACHARIA | ADDRESS REDACTED | | | BTC 0.00821120899696312<br>CEL 8.31091311687653 | | |
| 3.1.598466 | ZAKARIAE MAHRADY | ADDRESS REDACTED | | | BTC 0.0155275764795651<br>CEL 88.5624449237754<br>COMP 0.0415107466549234<br>ETH 1.05331295759196<br>LINK 9.89087247652532<br>LTC 1.05998284432607<br>XLM 180.809839956818 | | |
| 3.1.598467 | ZAKARIAE YERROU | ADDRESS REDACTED | | | ETH 0.00270621817160385 | | |
| 3.1.598468 | ZAKARIAH AZIZ | ADDRESS REDACTED | | | BTC 0.0954637552770492 | | |
| 3.1.598469 | ZAKARIAH BIN DIN | ADDRESS REDACTED | | | BTC 0.00114251349886578<br>DOT 30.4180382416411<br>XRP 519.372606434256 | | |
| 3.1.598470 | ZAKARIA-REDA MARRAGH | ADDRESS REDACTED | | | CEL 0.00692928999612708 | | |
| 3.1.598471 | ZAKARIAS IMAD IZZEDDIN JAFER | ADDRESS REDACTED | | | BTC 0.00000079303117489<br>ETH 1.01620803864095 | | |
| 3.1.598472 | ZAKARIAS KHADOUJ | ADDRESS REDACTED | | | BTC 0.00509709901700259<br>BUSD 212.007192183528<br>ETH 2.47439163981713<br>USDC 18936.8915809995<br>USDT ERC20 12400.6294751048 | | |
| 3.1.598473 | ZAKARIYA ALMUBARAK | ADDRESS REDACTED | | | BTC 0.00106309780776141 | | |
| 3.1.598474 | ZAKARIYA DECL SHARIF MUSE | ADDRESS REDACTED | | | BTC 0.000000002295908019<br>CEL 0.156490171850727 | | |
| 3.1.598475 | ZAKARIYA JAGDEO | ADDRESS REDACTED | | | AAVE 2.1609348<br>BTC 0.00199990518076764<br>CEL 34.0499527457911<br>ETC 10<br>ETH 2.0962682846542<br>MATIC 1738.44922111253 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.598476 | ZAKARIYA MOUSSA-BENAMMAR | ADDRESS REDACTED | | | CEL 0.0742763636901121 | | |
| 3.1.598477 | ZAKARIYA RASHID | ADDRESS REDACTED | | | CEL 0.00737435680069576 | | |
| 3.1.598478 | ZAKARIYAA ISMAILI | ADDRESS REDACTED | | | ADA 0.342275293083768<br>BTC 0.000000001820292974<br>CEL 282.852255884123<br>KNC 55.196<br>LUNC 3.20531805773291<br>XLM 316.0158549 | | |
| 3.1.598479 | ZAKARY DOHERTY | ADDRESS REDACTED | | | BTC 0.00011059399190385 | | |
| 3.1.598480 | ZAKARY DUBREE | ADDRESS REDACTED | | | BTC 0.0822585360933853<br>ETH 1.06243613866567 | | |
| 3.1.598481 | ZAKARY DYCHTWALD | ADDRESS REDACTED | | | BTC 3.19764873496788<br>ETH 0.00516868390208011<br>USDC 54.0794780616103 | | |
| 3.1.598482 | ZAKARY FRY | ADDRESS REDACTED | | | CEL 1.07564211007438 | | |
| 3.1.598483 | ZAKARY KYPFER | ADDRESS REDACTED | | | BTC 0.0974551643511847<br>COMP 0.199269044752648<br>EOS 4.19416524238576<br>ETH 0.125118501981312<br>GUSD 0.272220813228719<br>LTC 0.269636768938627<br>MATIC 1782.69329793738<br>UNI 1.61765527335302<br>USDC 0.209182427258077<br>XLM 139.7561632494<br>ZEC 0.0123040689167855 | | |
| 3.1.598484 | ZAKARY LABANCA | ADDRESS REDACTED | | | BTC 0.0187046965236302<br>ETH 0.671957584538321<br>SNX 34.3688875859068<br>XLM 1268.82382098209 | | |
| 3.1.598485 | ZAKARY MARTEL | ADDRESS REDACTED | | | ETH 0.000081783528359523 | | |
| 3.1.598486 | ZAKARY WERDEGAR | ADDRESS REDACTED | | | AAVE 8.26270032494009<br>BTC 0.194385529331383<br>ETH 2.90804562682111<br>MATIC 2481.64078683396 | | |
| 3.1.598487 | ZAKAYO MWITA | ADDRESS REDACTED | | | CEL 0.162302623309126<br>ETH 0.00244333 | | |
| 3.1.598488 | ZAKERIA DARWESCHZAD | ADDRESS REDACTED | | | MATIC 0.0218450225065265 | | |
| 3.1.598489 | ZAKERY DAVIS | ADDRESS REDACTED | | | BCH 0.000015470806949513<br>BTC 0.000192498606482397<br>GUSD 0.480094878467528<br>MATIC 0.311415663318981<br>SNX 0.000471967758302763 | BTC 0.000000007014777045<br>GUSD 0.00231145700332886 | |
| 3.1.598490 | ZAKH ZEIGLER | ADDRESS REDACTED | | | CEL 18.7578134218724<br>MCDAI 30<br>SNX 22.3378739586917 | | |
| 3.1.598491 | ZAKHAR BOICHYN | ADDRESS REDACTED | | | BNB 0.000645034791331933<br>ETH 0.000003935248786598 | | |
| 3.1.598492 | ZAKHAR NIPALOV | ADDRESS REDACTED | | | BTC 0.000000001794566208<br>CEL 0.177530164654011 | | |
| 3.1.598493 | ZAKHAR PETRYSHYN | ADDRESS REDACTED | | | CEL 0.0302937189884602<br>MCDAI 0.0308667575921441<br>XRP 0.180706453663989 | | |
| 3.1.598494 | ZAKHAR PETRYSHYN | ADDRESS REDACTED | | | XRP 0.000000495379275562 | | |
| 3.1.598495 | ZAKHAR REPETOV | ADDRESS REDACTED | | | BTC 0.000000003349613338<br>CEL 0.855353116819566 | | |
| 3.1.598496 | ZAKHAR UNAEV | ADDRESS REDACTED | | | AVAX 0.00949432627826114<br>BTC 0.000000282700110936 | | |
| 3.1.598497 | ZAKHARIY OLEKSYUK | ADDRESS REDACTED | | | USDT ERC20 22.2737404053771 | | |
| 3.1.598498 | ZAKHARY ROBINSON | ADDRESS REDACTED | | | BTC 0.000651366331259172 | | |
| 3.1.598499 | ZAKHELE ELLINGTON | ADDRESS REDACTED | | | BTC 0.000012681738240174 | | |
| 3.1.598500 | ZAKHELE ELLINGTON | ADDRESS REDACTED | | | BTC 0.000354785372638576<br>CEL 0.027359750128632 | | |
| 3.1.598501 | ZAKHELE MHLABANE | ADDRESS REDACTED | | | CEL 1.50525753044114<br>ETH 0.00369809 | | |
| 3.1.598502 | ZAKHELE NKOSI | ADDRESS REDACTED | | | BTC 0.000000512025901777999<br>USDC 0.362756486413967 | | |
| 3.1.598503 | ZAKHIR RUSJAN | ADDRESS REDACTED | | | BTC 0.000001918839001795 | | |
| 3.1.598504 | ZAKI AFZAL | ADDRESS REDACTED | | | ADA 9155.0688681868<br>BTC 1.03154298707942<br>ETH 5.68815890277036 | | |
| 3.1.598505 | ZAKI BOUAOUDIA | ADDRESS REDACTED | | | ETH 0.00149873575211629 | | |
| 3.1.598506 | ZAKI FARZAND AMBATUVALAPPIL NOUSHAD | ADDRESS REDACTED | | | BTC 0.000013431471995455<br>CEL 0.451580527479634<br>USDC 0.0108449570857747<br>USDT ERC20 1.02782423249383 | | |
| 3.1.598507 | ZAKI KIRIAKOS | ADDRESS REDACTED | | | BCH 0.000272931556387752<br>BTC 0.0000254026297928359<br>CEL 4.91590453531414<br>ETH 0.00002739029972866<br>LTC 18.4314257520733<br>SGB 0.707649748812176<br>USDC 0.297644073833405<br>XLM 2.90897240092684<br>XRP 4.6290124708293 | | |
| 3.1.598508 | ZAKI KURTHA | ADDRESS REDACTED | | | BTC 0.280902359166481<br>ETH 0.624606779658524<br>MATIC 19.6959979183096<br>USDC 19.304953266003<br>USDT ERC20 1.20221832884565 | | |
| 3.1.598509 | ZAKI LUSTÜ NILOU EL-LOUANZARI | ADDRESS REDACTED | | | ADA 739.686374<br>BTC 0.36727032998384<br>CEL 449.357377954969<br>DOT 80.5064333505<br>ETH 5.810602856219<br>XRP 3926 | | |
| 3.1.598510 | ZAKI MASOOD | ADDRESS REDACTED | | | ADA 199.819979<br>BTC 0.416907431915805<br>CEL 283.679904075082<br>ETC 11.77722329<br>ETH 1.61243189<br>LINK 10.52663385<br>LTC 1.4999958<br>MANA 641.48147662<br>XLM 498.58 | | |
| 3.1.598511 | ZAKI PICKETT | ADDRESS REDACTED | | | ADA 0.00016297066497065<br>ETH 0.00451582863590966<br>LINK 0.0417062926453585<br>MATIC 1.257217167463<br>USDC 0.0166733566664909 | ADA 0.221589372845657<br>LINK 130.216063930704<br>MATIC 1095.10878404068<br>USDC 13.0892477618453 | |
| 3.1.598512 | ZAKI SARMOUK | ADDRESS REDACTED | | | CEL 1.08510970336574 | | |
| 3.1.598513 | ZAKI SHIRWANI | ADDRESS REDACTED | | | BTC 0.000373675288022848 | | |
| 3.1.598514 | ZAKIA DAYS | ADDRESS REDACTED | | | BAT 0.0832041407613869<br>BTC 0.0000308768427885919<br>CEL 1131.9409235755<br>EOS 5.32088247117578<br>LINK 29.0151818747673<br>LTC 0.00715976401973432<br>SNX 0.298104374792762<br>USDC 295.110998573383 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.598515 | ZAKIR HOSSAIN | ADDRESS REDACTED | | | BTC 1.95955584938341<br>CEL 28.0213055101576<br>DOT 0.0651964128839068<br>ETH 0.000000397698092249<br>LINK 0.00352811498285644<br>LUNC 0.209976145899115<br>MATIC 1.95242475717459<br>SNX 0.0647509952122062<br>SOL 214.404244097566<br>USDC 0.0140003385269305 | | |
| 3.1.598516 | ZAKIR HUSAIN PATRAWALA | ADDRESS REDACTED | | | DOT 0.144105743659527<br>USDC 0.00176612191657148 | DOT 0.00000000002115879<br>USDC 2.43272305357347 | |
| 3.1.598517 | ZAKIROV RASHAT | ADDRESS REDACTED | | | BTC 0.000001144815238022<br>USDT ERC20 0.863724116422978 | | |
| 3.1.598518 | ZAKIRULLAH JABARKHIL | ADDRESS REDACTED | | | CEL 0.163699637582621 | | |
| 3.1.598519 | ZAKIYYA CASSIMJEE | ADDRESS REDACTED | | | BTC 0.0055304578832329<br>CEL 14.3033168784883<br>USDT ERC20 265.656857 | | |
| 3.1.598520 | ZAKIYYAH MILLER | ADDRESS REDACTED | | | USDC 0.233828512949178 | | |
| 3.1.598521 | ZAKK GIBBS | ADDRESS REDACTED | | | BTC 0.000036603482381318<br>ETH 0.000286131650250661 | | |
| 3.1.598522 | ZAKKAI DMELLO | ADDRESS REDACTED | | | CEL 1.18254463366626<br>USDT ERC20 1.43953010772198 | | |
| 3.1.598523 | ZAKKI MAHDJOUB | ADDRESS REDACTED | | | MCDAI 0.0553625469636842<br>USDC 0.034155228137337<br>USDT ERC20 0.750401716680812 | | |
| 3.1.598524 | ZAKLINA ANTIC | ADDRESS REDACTED | | | BTC 0.000000009789443125<br>CEL 0.0777375612014103<br>LTC 0.000000007976403964 | | |
| 3.1.598525 | ŽAKLINA PLASTIĆ | ADDRESS REDACTED | | | BTC 0.00234313285774431<br>CEL 0.151998791723915<br>ETH 0.000444480358421493<br>SNX 0.001424<br>USDC 6.00234332246438 | | |
| 3.1.598526 | ZAKRAUS MAHDAVI | ADDRESS REDACTED | | | BTC 0.000000011551300915<br>ETH 0.000000133753849278 | BTC 0.000020680196774844<br>ETH 0.000258967232044204 | |
| 3.1.598527 | ZAKREIAH HALIM | ADDRESS REDACTED | | | AVAX 11.0432843322261<br>BTC 0.000129736714854635<br>ETH 0.000747200508500523<br>MATIC 770.091416049112<br>USDC 0.0114596132041703 | BTC 0.000000000685449546<br>USDC 0.000000422984654571 | |
| 3.1.598528 | ZAKY RONALDYFO ADAM | ADDRESS REDACTED | | | BCH 0.0000135273372289 | | |
| 3.1.598529 | ZAL DASTUR | ADDRESS REDACTED | | | BTC 0.000000006157596804<br>CEL 74.1428199274809 | | |
| 3.1.598530 | ZALAKBEN PATEL | ADDRESS REDACTED | | | BTC 0.00115759498066816<br>ETH 0.000104341223816818 | | |
| 3.1.598531 | ZALDY CAMERINO | ADDRESS REDACTED | | | ADA 0.000000534838467529<br>CEL 760.808544229678<br>DOT 0.164057858466532<br>ETH 3.07702732139112<br>XLM 348.022259936108 | | |
| 3.1.598532 | ZALDY ELIAS | ADDRESS REDACTED | | | BTC 0.0696179718401828<br>MATIC 12010.3967981921 | | |
| 3.1.598533 | ZALDY TIMUAT | ADDRESS REDACTED | | | BTC 0.0000013<br>CEL 0.0405833106092411 | | |
| 3.1.598534 | ZALE KIAH WAMPLER | ADDRESS REDACTED | | | | LTC 0.00399354 | |
| 3.1.598535 | ZALEN PINSON | ADDRESS REDACTED | | | BTC 0.000046740842444215 | | |
| 3.1.598536 | ZALFATA MZE MDOIHOMA | ADDRESS REDACTED | | | BTC 0.00953514980103687<br>CEL 0.00841979566733895<br>ETH 0.192634393921492<br>LTC 0.0676600968295015<br>SOL 1.05420533011796<br>XLM 116.424216232235<br>XRP 94.216288186756 | | |
| 3.1.598537 | ZALINYA BROWN | ADDRESS REDACTED | | | BTC 0.000123624540683504<br>USDC 7.77601685181865 | | |
| 3.1.598538 | ZALMAI ASHOORI | ADDRESS REDACTED | | | BTC 0.0125074526417073<br>CEL 0.00827661052459459 | | |
| 3.1.598539 | ZALMAN SEGAL | ADDRESS REDACTED | | | CEL 0.465109127031108<br>ETH 0.00154855172887036 | | |
| 3.1.598540 | ZALMAN SHERMAN | ADDRESS REDACTED | | | MATIC 0.00711298169699035 | | |
| 3.1.598541 | ZÁLUSKÝ JIŘÍ | ADDRESS REDACTED | | | BTC 0.000003155352263705<br>CEL 0.00169555908060471 | | |
| 3.1.598542 | ZAMA DLAMINI | ADDRESS REDACTED | | | BTC 0.000001366377267844 | | |
| 3.1.598543 | ZAMAN SAJID | ADDRESS REDACTED | | | CEL 0.239080255243119<br>TUSD 10 | | |
| 3.1.598544 | ZAMAN WILKIN | ADDRESS REDACTED | | | BTC 0.00356033553603696 | | |
| 3.1.598545 | ZAMBIAKSANG HAUZEL | ADDRESS REDACTED | | | BTC 0.000004600803874867<br>CEL 0.302476678335426 | | |
| 3.1.598546 | ZAMEER NAWSHAD | ADDRESS REDACTED | | | BTC 0.000000009266898558<br>CEL 0.00411501504808587 | | |
| 3.1.598547 | ZAMEER VOHRA | ADDRESS REDACTED | | | ADA 3.40591540294041<br>BTC 0.000275001751186607<br>ETH 0.00519462281979801<br>LINK 0.00315264392170919<br>LTC 0.00843971142028881<br>MATIC 9.46895869207095<br>SNX 0.316152179393228<br>XLM 0.982479497673005 | | |
| 3.1.598548 | ZAMEKILE MNGUNI | ADDRESS REDACTED | | | BTC 0.000736051818047991<br>CEL 217.343578842151 | | |
| 3.1.598549 | ZAMFIR TUDOR | ADDRESS REDACTED | | | BTC 0.00111396965917056<br>CEL 1.06588803634669<br>ETH 0.00405438894016617 | | |
| 3.1.598550 | ZAMIR AMIRUL ZAINUL | ADDRESS REDACTED | | | BTC 0.000000002248632494<br>CEL 1.37729934871428 | | |
| 3.1.598551 | ZAMIR BORJA | ADDRESS REDACTED | | | BTC 0.000000706329789348<br>ETH 0.000018032295735<br>USDC 0.152482960349527 | | |
| 3.1.598552 | ZAMIR KASAEV | ADDRESS REDACTED | | | BTC 0.00133248289561108<br>USDT ERC20 419.02896476151 | | |
| 3.1.598553 | ZAMIR ZAINUL | ADDRESS REDACTED | | | BTC 0.00000000224463354<br>CEL 0.717777913448262 | | |
| 3.1.598554 | ZAMIRA WONG | ADDRESS REDACTED | | | ETH 0.00468291619009185 | | |
| 3.1.598555 | ZAMO TSHABALALA | ADDRESS REDACTED | | | BNB 0.191034425<br>CEL 1.20482275631384 | | |
| 3.1.598556 | ZAMOKWAKHE NTLEKO | ADDRESS REDACTED | | | BTC 0.0000035573140990439 9 | | |
| 3.1.598557 | ZAMPIE YOLA | ADDRESS REDACTED | | | CEL 0.205007921168255<br>USDC 0.005569 | | |
| 3.1.598558 | ZAMRI DAUD | ADDRESS REDACTED | | | BTC 0.000001288612888017<br>USDC 1.07209290818833 | | |
| 3.1.598559 | ZAMUEL ESPINOSA-CORDOVA | ADDRESS REDACTED | | | BSV 0.28126383789957<br>BTC 0.0529899283879173<br>ETH 0.784523396161051<br>LINK 18.321415645772<br>LTC 0.00111467753150511<br>MATIC 1628.97109589885<br>SNX 64.08611165083<br>USDC 1177.50938872599 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.598560 | ŽAN ANG | ADDRESS REDACTED | | | ADA 351.27127319784<br>BNB 0.020439061273597<br>BTC 0.000003110831136371<br>USDT ERC20 0.000433775394139336 | | |
| 3.1.598561 | ZAN BELA | ADDRESS REDACTED | | | BTC 0.00787977355545591<br>CEL 20.2583454876099<br>ETH 0.33558465<br>SOL 0.8891<br>USDT ERC20 0.004686 | | |
| 3.1.598562 | ZAN CIVGIN | ADDRESS REDACTED | | | BTC 0.000612840694419622<br>CEL 0.000565525624603734<br>ETH 0.00683383683495055<br>USDC 9.9045950978641<br>USDT ERC20 0.0150847864946375 | | |
| 3.1.598563 | ZAN DEBELAK | ADDRESS REDACTED | | | BTC 0.000945758077913636<br>ETH 0.204084943341323 | | |
| 3.1.598564 | ŽAN FISTER | ADDRESS REDACTED | | | CEL 8.62628377384993 | | |
| 3.1.598565 | ŽAN FLORJANC | ADDRESS REDACTED | | | BTC 0.000009011700535973 | | |
| 3.1.598566 | ŽAN HORVAT | ADDRESS REDACTED | | | BTC 0.00125627971678216<br>CEL 0.571260464578801 | | |
| 3.1.598567 | ZAN HRASTNIK | ADDRESS REDACTED | | | BTC 0.00825791457742714<br>CEL 13.2325567537525 | | |
| 3.1.598568 | ZAN HULING | ADDRESS REDACTED | | | MATIC 12.6255237412079 | | |
| 3.1.598569 | ZAN IGREC | ADDRESS REDACTED | | | BTC 0.000000005570839612<br>CEL 0.00153244324359155<br>USDC 0.444391174430272<br>USDT ERC20 0.0997890174179957<br>XLM 0.038279009466208 | | |
| 3.1.598570 | ZAN JENKO | ADDRESS REDACTED | | | ADA 0.000000248566001665<br>BNB 0.000000051015606318<br>BTC 0.194414188340005<br>CEL 627.665047161066<br>MATIC 246.709438518471<br>SNX 18.93979276<br>USDC 7569.04987901678 | | |
| 3.1.598571 | ZAN KLANECEK | ADDRESS REDACTED | | | AVAX 8.23155951532945<br>BTC 0.00259232267770374<br>CEL 4.97942722344723 | | |
| 3.1.598572 | ŽAN KONEČNIK | ADDRESS REDACTED | | | BTC 0.000000007114205141<br>CEL 1.01399500930442 | | |
| 3.1.598573 | ZAN LUKA MASTNAK | ADDRESS REDACTED | | | BTC 0.98886720791271 | | |
| 3.1.598574 | ZAN LUKA ZELKO | ADDRESS REDACTED | | | CEL 1.43340686251688<br>MATIC 0.129299152692873 | | |
| 3.1.598575 | ZAN PAJTLER | ADDRESS REDACTED | | | CEL 0.0220886672726307 | | |
| 3.1.598576 | ŽAN PLANKAR | ADDRESS REDACTED | | | BTC 0.000259532162057891<br>CEL 471.965801620251<br>USDT ERC20 17.7625470252602 | | |
| 3.1.598577 | ZAN PSENNER | ADDRESS REDACTED | | | BTC 0.000002675320773959<br>CEL 0.113236009352126<br>ETH 0.000103345940768743<br>USDC 0.327749386548452 | | |
| 3.1.598578 | ZAN RATHORE | ADDRESS REDACTED | | | CEL 0.184965773348107<br>MATIC 0.00000031 | | |
| 3.1.598579 | ŽAN STERMECKI | ADDRESS REDACTED | | | BTC 0.000110588435337581 | | |
| 3.1.598580 | ZAN ZAK KVATERNIK | ADDRESS REDACTED | | | BTC 0.00111151548206881<br>CEL 1.7837001837569<br>ETH 0.32437048835521<br>XLM 1514.1247686 | | |
| 3.1.598581 | ŽANA JURIČIĆ | ADDRESS REDACTED | | | BTC 0.00101337205879133<br>DOT 12.6689766090826 | | |
| 3.1.598582 | ZANA KOIVUNEN | ADDRESS REDACTED | | | ADA 0.00000031035665179<br>BNB 12.7074145992963<br>BTC 0.00186659406973625<br>CEL 3046.22497754039<br>ETH 0.880594563185673 | | |
| 3.1.598583 | ZANA RASOUL MOHAMMAD AMIN | ADDRESS REDACTED | | | BTC 0.000000005816027736<br>CEL 1.5769023531175<br>SGB 472.66683453<br>USDC 1.83601302833171 | | |
| 3.1.598584 | ŽANAS MISEVIČIUS | ADDRESS REDACTED | | | BTC 0.000000188357736117<br>USDC 0.0724989203782278<br>USDT ERC20 0.255320352669328 | | |
| 3.1.598585 | ZAN-BORNA BORKO | ADDRESS REDACTED | | | CEL 1.0086609974671<br>XLM 1.98959223593068 | | |
| 3.1.598586 | ZANDA SINDORENKO | ADDRESS REDACTED | | | CEL 0.000394026927839438 | | |
| 3.1.598587 | ZANDELINE SCHOLTZ | ADDRESS REDACTED | | | BTC 0.000000130700514696<br>CEL 0.125024132966039<br>LINK 0.142959693365247<br>MATIC 0.604854067013142<br>SNX 0.213491711170666<br>USDT ERC20 1.530416 | | |
| 3.1.598588 | ZANDER FOSTER-BROWN | ADDRESS REDACTED | | | BTC 0.00265967501926577<br>CEL 2.19679070310063<br>USDC 0.00588296978994139<br>USDT ERC20 1.5373542107818 | | |
| 3.1.598589 | ZANDER HARTUNG | ADDRESS REDACTED | | | BTC 0.000056539594169292<br>ETH 0.00209631033216909<br>USDC 33.5503542774001 | | |
| 3.1.598590 | ZANDER HOWARD-SCOTT | ADDRESS REDACTED | | | BTC 0.000853562355749035<br>BUSD 0.115069836986011<br>CEL 27.4084049950191<br>LINK 0.00791484613918356 | | |
| 3.1.598591 | ZANDER HOYER | ADDRESS REDACTED | | | BTC 0.000000084015421902<br>CEL 0.344327230816152 | | |
| 3.1.598592 | ZANDER HYLTOFT | ADDRESS REDACTED | | | CEL 0.319112776191767<br>DOT 1.22001414679574 | | |
| 3.1.598593 | ZANDER KHAN-ON | ADDRESS REDACTED | | | BTC 0.0263487638 | | |
| 3.1.598594 | ZANDER MASSEY | ADDRESS REDACTED | | | ADA 344.451052198283<br>BTC 0.113570634768936<br>DOT 102.65154796096<br>ETH 1.58827519024853<br>LINK 9.80613932221531<br>USDC 1086.03095650445 | | |
| 3.1.598595 | ZANDER REED | ADDRESS REDACTED | | | AAVE 0.00104086977431527<br>BTC 0.310128757076158<br>ETH 1.95836631322576<br>LINK 274.273774131987<br>LTC 1.03436752848239<br>MCDAI 0.0542280399545902<br>SNX 16.0361503473128<br>USDC 372.699756550683 | | |
| 3.1.598596 | ZANDER VAN VUUREN | ADDRESS REDACTED | | | BTC 0.019037841120592<br>ETH 0.00336052004567312 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.598597 | ZANDRA MITCHELL | ADDRESS REDACTED | | | AAVE 5.00913878743073<br>ADA 200.306271218926<br>BAT 250.096163091685<br>BNB 0.501250781247416<br>BTC 0.19984033167675<br>CEL 270.808689401896<br>DASH 0.250167335684079<br>ETC 5.00428938108053<br>ETH 3.96848261448497<br>OMG 50.0096158468919<br>SNX 50.2533971616629<br>USDC 0.000000795792746298<br>ZRX 50.0096158468919 | | |
| 3.1.598598 | ZANDRA SOTO WASSEL | ADDRESS REDACTED | | | MATIC 0.365733842453834 | | |
| 3.1.598599 | ZANDRI BLOM | ADDRESS REDACTED | | | BTC 0.0723739841706639<br>CEL 15.6670348006307<br>USDC 7017.15125130667 | | |
| 3.1.598600 | ZANDRIA HARPER | ADDRESS REDACTED | | | BTC 0.000013782069378662<br>ETH 0.000100941725569275 | | |
| 3.1.598601 | ZANDRO CORONADO | ADDRESS REDACTED | | | BCH 0.00220709899768718<br>BTC 0.000882326474237089<br>CEL 3.72049142757908<br>ETH 0.000187895994838008<br>XRP 0.781560687544495 | | |
| 3.1.598602 | ZANDY ISADA | ADDRESS REDACTED | | | BTC 0.0129328174043615 | | |
| 3.1.598603 | ZANDY REYES | ADDRESS REDACTED | | | BTC 0.000829380287426741<br>SNX 132.664364547723 | | |
| 3.1.598604 | ZANE ALEXANDER LINDSAY | ADDRESS REDACTED | | | BTC 0.000050026715433526<br>ETH 0.0714116717873664<br>USDC 26.0572532219515 | | |
| 3.1.598605 | ZANE ARNOLD | ADDRESS REDACTED | | | MATIC 0.308407359471029 | | |
| 3.1.598606 | ZANE BAKER | ADDRESS REDACTED | | | BTC 0.00077295656124596<br>USDC 0.0367860788440962 | BTC 0.000000001040565753<br>USDC 0.000000222113711181 | |
| 3.1.598607 | ZANE BAQAI | ADDRESS REDACTED | | | AVAX 4.65893847431663<br>BTC 0.0013761384618867<br>MATIC 204.528996822784<br>SOL 2.34417668466909 | | |
| 3.1.598608 | ZANE BLACK | ADDRESS REDACTED | | | ETH 0.000050169722639105<br>USDC 0.0451967620114999<br>XLM 0.0607821299734556<br>XRP 0.033387600067464 | | |
| 3.1.598609 | ZANE BOUDRO | ADDRESS REDACTED | | | USDC 1.29979696782924 | | |
| 3.1.598610 | ZANE CARDWELL | ADDRESS REDACTED | | | BTC 0.000981355665088498<br>BUSD 4717.23521780224<br>CEL 139.701284600479 | | |
| 3.1.598611 | ZANE CHRANE | ADDRESS REDACTED | | | AVAX 0.0219155843526919<br>BTC 0.0000143900093284909<br>ETH 0.00430976083024788<br>USDC 0.820703158362878 | | |
| 3.1.598612 | ZANE COFFEY | ADDRESS REDACTED | | | ADA 122.254221251424<br>BTC 0.00994218616605634<br>DOT 12.3908959687598<br>MATIC 115.608706336426 | | |
| 3.1.598613 | ZANE COOK | ADDRESS REDACTED | | | ADA 0.00988382670432348<br>BTC 0.000000062602209961<br>DASH 0.00350462332346444<br>DOT 0.150488840375774<br>ETH 0.000019385179808563<br>LUNC 0.00650225289797238<br>MATIC 0.267565076735472<br>USDC 0.0000481715031118879<br>XLM 0.013869858107614 | DASH 0.0284678671744529<br>DOT 0.000000269094103295<br>LUNC 7.20328353776025<br>MATIC 0.000000619410166379 | |
| 3.1.598614 | ZANE EDWARD ARTHUR DEVLIN | ADDRESS REDACTED | | | BTC 0.00125454773554133<br>CEL 5.40061335786502<br>ETH 0.14406 | | |
| 3.1.598615 | ZANE ELLIOTT | ADDRESS REDACTED | | | BTC 0.00547569596141033<br>CEL 619.45187419972<br>MATIC 2637.06579517072<br>USDC 272.226642951806<br>XLM 1145.5889152392 | | |
| 3.1.598616 | ZANE ELLIOTT | ADDRESS REDACTED | | | BTC 0.0706723811510512<br>ETH 0.241513789524787 | | |
| 3.1.598617 | ZANE FERGUSON | ADDRESS REDACTED | | | BTC 0.049522924682803<br>ETH 1.84766860246935<br>MATIC 296.208297240121 | | |
| 3.1.598618 | ZANE FLOYD | ADDRESS REDACTED | | | BTC 0.000059860680998567<br>CEL 0.0483671028112698<br>DASH 0.159892095922374<br>ETH 0.000231568100184904<br>LINK 0.00718877852366682<br>MATIC 0.660730456094805<br>UNI 0.00170589584265644<br>ZEC 0.0823196780451913 | | |
| 3.1.598619 | ZANE FUCHS | ADDRESS REDACTED | | | CEL 1.06097306012691 | | |
| 3.1.598620 | ZANE FUCHS | ADDRESS REDACTED | | | BTC 0.0260959889548093<br>CEL 48.1914761433939<br>SGB 226.6500871847<br>XRP 1500.000577 | | |
| 3.1.598621 | ZANE GRAY | ADDRESS REDACTED | | | AAVE 0.00212428060149477<br>BTC 0.00151721483611467<br>ETH 0.000073758082322204 | | |
| 3.1.598622 | ZANE GREENBERG | ADDRESS REDACTED | | | ETH 1.55604985747673 | | |
| 3.1.598623 | ZANE GRIFFITH | ADDRESS REDACTED | | | BTC 0.00107580012916088 | | |
| 3.1.598624 | ZANE GULDEN | ADDRESS REDACTED | | | MCDAI 30.545763603436<br>USDC 1.12066911631204 | | |
| 3.1.598625 | ZANE HANSEN | ADDRESS REDACTED | | | BTC 0.0119777224294528<br>USDT ERC20 517.752060516625 | | |
| 3.1.598626 | ZANE HELBERG | ADDRESS REDACTED | | | BTC 0.00259279107175898<br>MATIC 2.68553012575907<br>MCDAI 0.131441419429976<br>USDC 0.887048942461816 | MATIC 0.26278498778488 | |
| 3.1.598627 | ZANE JONES | ADDRESS REDACTED | | | ADA 193.114452060306<br>BTC 0.0000836321715369759<br>CEL 125.12549782379<br>ETH 0.000183199289969713<br>LTC 0.000776464061186859<br>USDC 224.969132 | | |
| 3.1.598628 | ZANE JOSEPH LATIF | ADDRESS REDACTED | | | | ADA 1440.171429<br>BTC 1.18579489390657<br>DOT 18.6831268686<br>ETH 2.02083071<br>SOL 6.549212839 | |
| 3.1.598629 | ZANE KANEVSKY | ADDRESS REDACTED | | | ADA 0.0570352644680213<br>BTC 0.000009389218463806<br>ETH 0.0000513562104005449<br>LINK 0.00393096225506823<br>MATIC 0.125850654510245 | ADA 0.000000169788085432<br>BTC 0.000000007640443882 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.598630 | ZANE KAPTEIN | ADDRESS REDACTED | | | BTC 0.132901559642474<br>CEL 7291.31977098711<br>ETH 14.9803482168802<br>LTC 120.74835724957<br>SUSHI 104.221565101147<br>USDT ERC20 2016.047127 | | |
| 3.1.598631 | ZANE KB | ADDRESS REDACTED | | | ADA 0.103855325779304<br>BNB 0.00113352091093288<br>BTC 0.0616641559872442<br>DOT 52.6619671464853<br>ETH 1.2683920222427 | | |
| 3.1.598632 | ZANE KHARITONOV | ADDRESS REDACTED | | | BTC 0.1601013749709 | | |
| 3.1.598633 | ZANE KHEIR | ADDRESS REDACTED | | | ADA 0.158678755172533<br>BNB 0.0008750938772159<br>BTC 0.00000113375022091<br>DOT 0.00114817253712757<br>USDC 1.50890299531154<br>XLM 0.562930246111986 | | |
| 3.1.598634 | ZANE KIME | ADDRESS REDACTED | | | USDC 16.4341565523338 | | |
| 3.1.598635 | ZANE LECA | ADDRESS REDACTED | | | ADA 2.33011244544399<br>BTC 0.000109766688032099<br>DOT 0.0146565157793023<br>ETH 0.000033603763694296<br>MANA 0.861571680494016<br>SGB 15.3984921345434<br>USDC 0.101558066821804<br>XRP 0.96754859691234 | | |
| 3.1.598636 | ZANE MARSHALL | ADDRESS REDACTED | | | BTC 0.00000014026361495<br>LINK 0.0210386961934039<br>SGB 617.520011914277<br>XRP 0.000000555759040135 | | |
| 3.1.598637 | ZANE MATLOCK | ADDRESS REDACTED | | | CEL 1.06640005560542 | | |
| 3.1.598638 | ZANE MONITZ | ADDRESS REDACTED | | | CEL 1.12644157437422 | | |
| 3.1.598639 | ZANE MUSE | ADDRESS REDACTED | | | BTC 0.000182847994676226<br>ETH 0.00487221901657934 | | |
| 3.1.598640 | ZANE NIENOW | ADDRESS REDACTED | | | XLM 0.0779086106544258 | | |
| 3.1.598641 | ZANE PENNINO | ADDRESS REDACTED | | | MCDAI 0.0506395221743628<br>SNX 2.02196772039376 | | |
| 3.1.598642 | ZANE PETERSON | ADDRESS REDACTED | | | USDC 0.005363365554871 | USDC 0.00210311690956657 | |
| 3.1.598643 | ZANE PIEKENBROCK | ADDRESS REDACTED | | | AAVE 0.37223660545482<br>BTC 0.000011281449463503<br>CEL 8.1385859467499<br>DOT 0.000000000055638894<br>LTC 0.00238475351748571<br>MATIC 111.174097583573<br>USDT ERC20 50.1887256790389 | | |
| 3.1.598644 | ZANE PRATT | ADDRESS REDACTED | | | ADA 3728.37904833338<br>BTC 0.00308314479046049<br>CEL 70.77106078294<br>DOT 42.2869761503256<br>ETH 4.14409369540466<br>LINK 106.367903988943<br>USDT ERC20 1650.000754 | | |
| 3.1.598645 | ZANE RENDLE | ADDRESS REDACTED | | | DASH 1.3806725341726<br>ETC 8.89000584199345<br>MANA 60.7578705211778<br>OMG 77.6412722541894<br>UNI 6.89678629193227<br>USDC 0.194413432462402<br>ZRX 342.344772986668 | | |
| 3.1.598646 | ZANE SAND | ADDRESS REDACTED | | | USDC 1.84406184596648 | | |
| 3.1.598647 | ZANE SEBESTA | ADDRESS REDACTED | | | BTC 0.000081064856507317<br>DOT 0.227965873272175<br>EOS 0.0947928208474679<br>ETH 0.000000149703719054<br>LINK 0.0431385409954232<br>LTC 0.00186468809078623<br>MANA 0.011587081733193<br>MATIC 1.85521431293283<br>SUSHI 0.0105238028743586 | BTC 0.054239645900719<br>DOT 108.474675601302<br>EOS 104.374328349332<br>ETH 0.000105827740604056<br>LINK 102.547211819973<br>LTC 4.43258595897489<br>MANA 191.955955912684<br>MATIC 1091.06611115927<br>SUSHI 10.7251505010905 | |
| 3.1.598648 | ZANE SIAK | ADDRESS REDACTED | | | BCH 1.06767476891836<br>BTC 0.00122961331357998 | | |
| 3.1.598649 | ZANE SWEAZY | ADDRESS REDACTED | | | BTC 0.000067960464195361<br>ETH 0.000296810748967916<br>SNX 0.125525398636056<br>XLM 0.82452055157407<br>XRP 9.995 | | |
| 3.1.598650 | ZANE THOMAS WARREN | ADDRESS REDACTED | | | ETH 1.30058173611799<br>MCDAI 1087.63063633023<br>UNI 30.5542658261996 | | |
| 3.1.598651 | ZANE THOMPSON | ADDRESS REDACTED | | | BTC 0.000115599966458453 | | |
| 3.1.598652 | ZANE TRISLER | ADDRESS REDACTED | | | BAT 279.204203622386<br>BTC 0.0000723400498839599<br>CEL 1.14339582209919<br>DASH 0.692421599524664<br>ETH 0.127137571182182<br>MATIC 486.825286879728<br>USDT ERC20 1.08664179893503 | | |
| 3.1.598653 | ZANE TRUSCOTT | ADDRESS REDACTED | | | BCH 0.000000009436192265<br>CEL 105.015776811439<br>DOT 0.321303777517636<br>ETH 0.00489561428470684<br>SNX 75.1948019583044<br>XRP 0.00000058807565935 | | |
| 3.1.598654 | ZANE TULLY | ADDRESS REDACTED | | | BTC 0.0502549016742498<br>CEL 522.660150330585<br>DOT 41.4061554153979<br>ETH 0.114542335761225<br>LUNC 40.2967093606362<br>MATIC 1750.66648028845<br>USDC 450.673755872899 | | |
| 3.1.598655 | ZANE WHEELER | ADDRESS REDACTED | | | BTC 0.00135405167482062 | | |
| 3.1.598656 | ZANE WHITE | ADDRESS REDACTED | | | BTC 0.00068486352427288<br>CEL 57.2530527816466<br>SGB 69.8776710146811<br>XLM 3791.277945<br>XRP 4000.00722746248 | | |
| 3.1.598657 | ZANE WILLBURN | ADDRESS REDACTED | | | ETH 0.0536775203327106<br>SNX 0.462539799785019 | | |
| 3.1.598658 | ZANE WILLIAM PEARCE | ADDRESS REDACTED | | | ETH 0.0139190304167357<br>XRP 121.678363941895 | | |
| 3.1.598659 | ZANE WOODS | ADDRESS REDACTED | | | BTC 0.00122974043701268<br>ETH 0.0457531435427949<br>XLM 0.0160682238083681 | XLM 0.000000093662562662 | |
| 3.1.598660 | ZANE WOUK BAR-ZEV | ADDRESS REDACTED | | | BTC 1.16984611158975<br>ETH 32.0010256249168<br>SNX 0.197351570768746<br>USDC 13293.3592359734 | | |
| 3.1.598661 | ZANE WYLIE | ADDRESS REDACTED | | | BTC 0.000000005873365586<br>CEL 0.131662899553585 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.598662 | ZANE ZUMBAHLEN | ADDRESS REDACTED | | | LINK 154.666116757393<br>SNX 91.5576258293596 | | |
| 3.1.598663 | ZANELE MAKINANA | ADDRESS REDACTED | | | BTC 0.000003576036853122<br>DOT 0.0411238846891393<br>ETH 0.000295573289861494<br>LINK 0.0152125561761597<br>XRP 0.694076745260968 | | |
| 3.1.598664 | ZANES VAN HUYSSTEEN | ADDRESS REDACTED | | | BTC 0.000000008623616491<br>CEL 4.53151868275705 | | |
| 3.1.598665 | ZANESAR ISLAM | ADDRESS REDACTED | | | BTC 0.000018098971152432<br>DOT 33.0453000958959<br>SNX 0.108721573798877<br>USDC 5.33051281348178 | | |
| 3.1.598666 | ZANETA BENESOVA | ADDRESS REDACTED | | | BTC 0.0152735880986386 | | |
| 3.1.598667 | ZANETA KRIZOVA | ADDRESS REDACTED | | | BTC 0.000000001476034549<br>CEL 0.0201150633134841 | | |
| 3.1.598668 | ŻANETA KURDZIEL | ADDRESS REDACTED | | | ADA 0.0670586830625788<br>BTC 0.000001272843805859<br>USDC 0.350875255145596 | | |
| 3.1.598669 | ŽANETA MAJETNÁ | ADDRESS REDACTED | | | CEL 0.0596341977617439<br>USDC 12.5884383287856 | | |
| 3.1.598670 | ZANETA MANDRLOVA | ADDRESS REDACTED | | | BTC 0.000000001978991852<br>CEL 3.71222748659465 | | |
| 3.1.598671 | ŻANETA MATYSIAK | ADDRESS REDACTED | | | BTC 0.000004929845379244<br>DOT 0.0125105923010813<br>ETC 2.067424810544<br>USDC 196.638672581038<br>XLM 0.0466343540898689<br>XRP 308.62781387574 | | |
| 3.1.598672 | ŽANETA OBŮRKOVÁ | ADDRESS REDACTED | | | BTC 0.000003219564722012<br>MCDAI 0.138344680087598 | | |
| 3.1.598673 | ZANETA POLARD | ADDRESS REDACTED | | | ADA 715.865255450651<br>ETH 0.554804869628826<br>USDC 21.4266715113598 | | |
| 3.1.598674 | ŻANETA THOMAS | ADDRESS REDACTED | | | BTC 0.000000715969145748<br>ZRX 0.0172524264474904 | | |
| 3.1.598675 | ŽANETA VIDLIČKOVÁ | ADDRESS REDACTED | | | BTC 0.00000095162385754599<br>ETH 0.000148927834886231 | | |
| 3.1.598676 | ZANETA WRIGHT | ADDRESS REDACTED | | | BTC 0.727618730803267<br>CEL 0.292426070154249<br>ETH 1.8268354867491<br>USDC 4093.24319777962<br>USDT ERC20 2648.07114161825 | | |
| 3.1.598677 | ŻANETA ZIELIŃSKA | ADDRESS REDACTED | | | BTC 0.00000014994224835<br>XLM 0.268484831523362 | | |
| 3.1.598678 | ZANFIRA KAMAEVA | ADDRESS REDACTED | | | BTC 0.00106809960126902<br>BUSD 0.449619373117623 | | |
| 3.1.598679 | ZANIBUL BASITH | ADDRESS REDACTED | | | BTC 0.000000006844962354<br>CEL 6.04542898218915<br>USDC 0.394682890969408 | | |
| 3.1.598680 | ZANIN MALOIC | ADDRESS REDACTED | | | BTC 0.000641046633319374<br>CEL 0.00116579546774375 | | |
| 3.1.598681 | ZANINELLI SOFIA | ADDRESS REDACTED | | | BTC 0.000010803766806578<br>CEL 1.33109556055223<br>ETH 0.000120461542317489 | | |
| 3.1.598682 | ZANINI ANTOINE | ADDRESS REDACTED | | | BNB 0.00001272<br>BTC 0.000000004070690347<br>CEL 0.0815820994233929<br>SGB 19.1696532608 | | |
| 3.1.598683 | ZANIS ALI KHAN | ADDRESS REDACTED | | | ADA 83.5545637399103<br>AVAX 1.48490092154384<br>BTC 0.00255939659146467<br>DOT 5.34704323541775<br>LTC 0.000753335045943481<br>MATIC 43.6608818026301<br>USDC 158.027232697631<br>XRP 0.109414881594454 | | |
| 3.1.598684 | ZANIS SELKOVSKIS | ADDRESS REDACTED | | | BTC 0.0026206424891825<br>CEL 0.0660688538742962<br>SOL 8.54596962678884 | | |
| 3.1.598685 | ZANIS VARNA | ADDRESS REDACTED | | | CEL 26.0650470958613 | | |
| 3.1.598686 | ZANJAM NICODEMUS | ADDRESS REDACTED | | | BTC 0.000560115160334685<br>CEL 0.266220399978298 | | |
| 3.1.598687 | ZANKA BORISOVA | ADDRESS REDACTED | | | BTC 0.000000327055563179<br>CEL 0.0377850266555991 | | |
| 3.1.598688 | ŽANKO JOSIPOVIĆ | ADDRESS REDACTED | | | USDT ERC20 27.407137841455 | | |
| 3.1.598689 | ZANLIANG CHAN | ADDRESS REDACTED | | | BNB 0.000239433714139017<br>CEL 12.2617814784348<br>LTC 0.065 | | |
| 3.1.598690 | ZANN LEE | ADDRESS REDACTED | | | BTC 0.0237278002629632 | | |
| 3.1.598691 | ZANN TAN | ADDRESS REDACTED | | | BTC 0.284467432983431<br>CEL 8.95251952324849<br>MATIC 4020.55188803886 | | |
| 3.1.598692 | ZANNA PIONTKOVSKA | ADDRESS REDACTED | | | CEL 10.5956774942733 | | |
| 3.1.598693 | ZANNEN G BROWN | ADDRESS REDACTED | | | BTC 0.00176016634834665<br>CEL 49.9983865757986<br>USDC 2335.14953 | | |
| 3.1.598694 | ZANNI KEVIN | ADDRESS REDACTED | | | CEL 236.906193742731 | | |
| 3.1.598695 | ZANNY OLAER | ADDRESS REDACTED | | | MCDAI 0.39283242996464 | | |
| 3.1.598696 | ZANOTTI CLAUDIO | ADDRESS REDACTED | | | BTC 0.000000201474181117<br>CEL 0.0577172458757111<br>MCDAI 0.0355472901599364<br>SNX 0.00441538771137882 | | |
| 3.1.598697 | ZAO LIU | ADDRESS REDACTED | | | ADA 4.07098760246378<br>BTC 3.19971495938134<br>DOT 134.653506888727<br>ETH 0.00506746728230058<br>USDC 0.068049907931109 | USDC 0.000000349157196733 | |
| 3.1.598698 | ZAO WANG | ADDRESS REDACTED | | | BTC 0.000170360138913467 | | |
| 3.1.598699 | ZAOUI MOHAMMED | ADDRESS REDACTED | | | AAVE 0.440517632351041<br>MATIC 0.883399769744529 | | |
| 3.1.598700 | ZAPA COTO | ADDRESS REDACTED | | | BTC 0.000023996720592095 | | |
| 3.1.598701 | ZAR CHI WIN HTET | ADDRESS REDACTED | | | BTC 0.011473003151967<br>ETH 0.176460795587228<br>LUNC 89.4959518735705 | | |
| 3.1.598702 | ZARA BALUYOT | ADDRESS REDACTED | | | ETH 1.61021271156335<br>MCDAI 31.8938541099771 | | |
| 3.1.598703 | ZARA BOUNOS | ADDRESS REDACTED | | | BTC 0.000000901779147635<br>USDC 0.817397909961207 | | |
| 3.1.598704 | ZARA COHEN | ADDRESS REDACTED | | | CEL 1.12552768292303<br>USDC 123.973386735539 | | |
| 3.1.598705 | ZARA DHAWAN | ADDRESS REDACTED | | | BTC 0.000000767926024708<br>ETC 0.00422262260570024 | | |
| 3.1.598706 | ZARA GARDINER | ADDRESS REDACTED | | | CEL 0.335509672806526<br>SGB 29.0715655965016<br>XRP 9.976076 | | |
| 3.1.598707 | ZARA JULIANA GUEVARA RIVERA | ADDRESS REDACTED | | | BTC 0.000002199309387777 | | |
| 3.1.598708 | ZARA KARAKULEVA | ADDRESS REDACTED | | | ADA 0.0226019547609125<br>BTC 0.000000235669372081 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.598709 | ZARA PERUMAL | ADDRESS REDACTED | | | BTC 0.31196921956757<br>ETH 1.19399457621585 | | |
| 3.1.598710 | ZARA PETIT | ADDRESS REDACTED | | | BTC 0.0126492861120027<br>ETH 0.00807236162832725 | | |
| 3.1.598711 | ZARA SHAMS | ADDRESS REDACTED | | | BTC 0.00001072857278448 | | |
| 3.1.598712 | ZARA WYSMAN | ADDRESS REDACTED | | | BTC 0.026064<br>CEL 44.8387749898314<br>ETH 0.197814668 | | |
| 3.1.598713 | ZARAH LOUISE DAGANDAN | ADDRESS REDACTED | | | BTC 0.00190649219266577<br>CEL 1.74696798361807<br>DOT 33.9896398905107<br>USDC 842.334174608262 | | |
| 3.1.598714 | ZARAH LOUISE DAGANDAN | ADDRESS REDACTED | | | BTC 0.00122692593770616 | | |
| 3.1.598715 | ZARAH MASALES | ADDRESS REDACTED | | | BTC 0.00000177658174768<br>MATIC 0.132474274700527 | MATIC 0.0010187275014425 | |
| 3.1.598716 | ZARAH SAMJI | ADDRESS REDACTED | | | ETH 0.134539193069954<br>USDC 213.711224811128 | | |
| 3.1.598717 | ZARAH VAN DER PUTTEN | ADDRESS REDACTED | | | BTC 0.0921280752438851 | | |
| 3.1.598718 | ZARARIK ERZAIF | ADDRESS REDACTED | | | BTC 0.000000623931911905<br>MCDAI 0.0990659940796081<br>USDT ERC20 0.151931506405737 | | |
| 3.1.598719 | ZARCHARY DEL BRINK | ADDRESS REDACTED | | | ADA 0.481109774571912<br>AVAX 0.0106586507220062<br>BTC 0.000059398365669648<br>DOGE 2.73003938247358<br>DOT 0.0687769457788758<br>ETC 0.0138713507745922<br>ETH 0.00005520680710981<br>LINK 0.0145983343239639<br>MANA 0.027262270553559<br>MATIC 0.383701952268512<br>SOL 0.00662748789976866<br>USDC 0.00226003995776718<br>XLM 0.558511284941635 | DOT 0.000000000051668513 | |
| 3.1.598720 | ZAREAH GEATHERS | ADDRESS REDACTED | | | LINK 0.488877966661976 | | |
| 3.1.598721 | ZAREEF ANAM | ADDRESS REDACTED | | | BTC 0.0131935730500437<br>CEL 5.56151846756246<br>ETH 0.00331467007663771<br>TGBP 6.32245500188907<br>USDC 1.49191267724157 | | |
| 3.1.598722 | ZAREK OSBORNE | ADDRESS REDACTED | | | BAT 0.0650194608086799<br>BTC 0.683783058546681<br>CEL 17.8016372560595<br>EOS 0.00439787985131045<br>ETH 0.0200684713045267<br>LTC 0.000233979082063213<br>MCDAI 0.0073632862348662<br>USDC 0.113966736261006<br>XLM 100.644211455483<br>ZRX 0.00578257855046182 | | |
| 3.1.598723 | ZARELL HOLMES | ADDRESS REDACTED | | | MCDAI 0.503821837807782 | | |
| 3.1.598724 | ZARGHAM KHAN | ADDRESS REDACTED | | | BTC 0.0035794184371633<br>CEL 107.682351000532<br>USDT ERC20 11120.7273843751 | | |
| 3.1.598725 | ZARI RAYMOND | ADDRESS REDACTED | | | CEL 231.119313349472 | | |
| 3.1.598726 | ZARIA WOODS | ADDRESS REDACTED | | | BTC 0.0142125652864385 | | |
| 3.1.598727 | ZARIAN LEWIS | ADDRESS REDACTED | | | BTC 0.000035489120808458<br>ETH 0.00686684546716316 | | |
| 3.1.598728 | ZARIE WIESNER | ADDRESS REDACTED | | | BTC 0.0204757236720856 | BTC 0.0101 | |
| 3.1.598729 | ZARIF ZULFAKAR | ADDRESS REDACTED | | | DOT 15.4408892017153<br>MATIC 131.377319687138 | | |
| 3.1.598730 | ZARIFZHAN IRISKULOV | ADDRESS REDACTED | | | ADA 34.4727667712239<br>AVAX 0.129270880586996<br>BTC 0.00027506658314421<br>CEL 0.020465191379554<br>DOGE 12.0182753963317<br>DOT 1.1285437228526<br>PAX 14.6740627639565<br>SNX 2.08163259688884<br>SOL 1.00951518464195 | | |
| 3.1.598731 | ZARIHA SEIBOVA | ADDRESS REDACTED | | | BTC 0.000000005525996983<br>CEL 0.0901531511517866 | | |
| 3.1.598732 | ZARIJA ALEKSOSKI | ADDRESS REDACTED | | | BTC 0.00972976139882782<br>ETH 0.0461973147121509 | | |
| 3.1.598733 | ZARIKE CEITOVA | ADDRESS REDACTED | | | BTC 0.000000000246106831<br>CEL 0.218292786563493 | | |
| 3.1.598734 | ZARIN CRUTCHER | ADDRESS REDACTED | | | SNX 0.0599333113246904 | | |
| 3.1.598735 | ZARIN SEIDOVA | ADDRESS REDACTED | | | BTC 0.000000009661608233<br>CEL 0.0665557950576857 | | |
| 3.1.598736 | ZARINA COLLINS | ADDRESS REDACTED | | | CEL 1.50683195470873<br>ETH 0.0219031245722397 | | |
| 3.1.598737 | ZARINA EVCIUC | ADDRESS REDACTED | | | AAVE 0.000000738086696701<br>BTC 0.00000195625011281199<br>USDC 0.225586820463275 | | |
| 3.1.598738 | ZARINA EVCIUC | ADDRESS REDACTED | | | BTC 0.000001335106578122<br>CEL 0.218590038502601 | | |
| 3.1.598739 | ZARINA EVCIUC | ADDRESS REDACTED | | | BTC 0.00000118520638895<br>CEL 0.000269228778881151<br>ETH 0.000000000000000001 | | |
| 3.1.598740 | ZARINA GERLING | ADDRESS REDACTED | | | ADA 0.000000512687237379<br>BTC 0.000251281542287786<br>CEL 30.7673536233669<br>DASH 0.000000004463777278<br>LTC 0.00292563367041386<br>PAXG 0.446432015916931<br>USDC 0.000000161218145316<br>XLM 0.000000074597453495<br>XRP 3.52824178235371 | | |
| 3.1.598741 | ZARINA SEIBOVA | ADDRESS REDACTED | | | BTC 0.000000566967968435 | | |
| 3.1.598742 | ZARINA SEIDOVA | ADDRESS REDACTED | | | BTC 0.00000049624889628<br>BUSD 0.12358167385484<br>CEL 0.0762414690448361<br>USDT ERC20 0.000000914415978151 | | |
| 3.1.598743 | ZARINA SEIDOVA | ADDRESS REDACTED | | | BTC 0.000000996033229301<br>USDT ERC20 0.00243613853805167 | | |
| 3.1.598744 | ZARINA SEIDOVA | ADDRESS REDACTED | | | BTC 0.000000008343811763<br>CEL 0.0796632346771952 | | |
| 3.1.598745 | ZARINA VERONICA CENTANARO GUEVARA | ADDRESS REDACTED | | | BTC 0.000006629312410887 | | |
| 3.1.598746 | ZARINA YNYSOFA | ADDRESS REDACTED | | | BTC 0.000000199946887295<br>BUSD 0.00114882199870145 | | |
| 3.1.598747 | ZARINKA SEIGOVA | ADDRESS REDACTED | | | BTC 0.00000000638187586<br>CEL 0.140440335553531 | | |
| 3.1.598748 | ZARIUS DUBASH | ADDRESS REDACTED | | | BTC 0.000377813538175617<br>USDC 340.10214696575 | | |
| 3.1.598749 | ZARIUS MORGAN | ADDRESS REDACTED | | | ETH 0.000003503388290867 | | |
| 3.1.598750 | ZARIUS PRETORIUS | ADDRESS REDACTED | | | BTC 0.00124580884590634<br>DOT 0.108445105797488<br>ETH 0.00208727757308299<br>USDC 1.30187418227464 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.598751 | ZARK MUCKERBARN | ADDRESS REDACTED | | | BTC 0.000618129428277778<br>CEL 1.16143184490674 | | |
| 3.1.598752 | ZARKO ALEKSIC | ADDRESS REDACTED | | | MATIC 11.6540497502713 | | |
| 3.1.598753 | ŽARKO BILIĆ | ADDRESS REDACTED | | | BTC 0.0011953143676787<br>CEL 0.640855372522496 | | |
| 3.1.598754 | ZARKO BRANKOVIC | ADDRESS REDACTED | | | ADA 29.968773836857<br>BTC 0.00101558193121439<br>LTC 3.05298680685411 | | |
| 3.1.598755 | ZARKO CICA | ADDRESS REDACTED | | | BTC 0.000000009063217151<br>CEL 0.0468040121524213<br>DOT 0.0175333849675917 | | |
| 3.1.598756 | ZARKO CULIC | ADDRESS REDACTED | | | BTC 0.000259890707701761<br>CEL 1.48700810608326 | | |
| 3.1.598757 | ZARKO IVANOV | ADDRESS REDACTED | | | CEL 84.6884712061844<br>XLM 501.488 | BTC 0.000000001516043265 | |
| 3.1.598758 | ZARKO JERKOVIC | ADDRESS REDACTED | | | BTC 0.000000160998121179<br>CEL 1.09073525917477<br>ETH 0.00053063261749887 | | |
| 3.1.598759 | ZARKO JEVTIC | ADDRESS REDACTED | | | CEL 3258.65611802676 | | |
| 3.1.598760 | ZARKO JOVANOVIC | ADDRESS REDACTED | | | BTC 0.0135013718765238<br>ETH 0.870195050003787<br>USDT ERC20 0.330791783822708 | | |
| 3.1.598761 | ŽARKO JURAS | ADDRESS REDACTED | | | BTC 0.0104402611866144 | | |
| 3.1.598762 | ZARKO MILOSEVIC | ADDRESS REDACTED | | | BTC 0.000000004912551162<br>CEL 567.421573381393<br>USDT ERC20 8211.80213604964 | | |
| 3.1.598763 | ZARKO MITROVIC | ADDRESS REDACTED | | | CEL 5.87179627491609<br>LINK 35.2424711270214<br>MATIC 1010.36222980003<br>XRP 1119.33938489722 | | |
| 3.1.598764 | ZARKO PLAVSIC | ADDRESS REDACTED | | | CEL 0.694487408653058 | | |
| 3.1.598765 | ZARKO RADOYCHEV IVANOV | ADDRESS REDACTED | | | ADA 299.699<br>BTC 0.004468789081803<br>CEL 4212.95741370817<br>DOT 87.87<br>ETH 0.553675652418458<br>LINK 49.38799464<br>MATIC 559.9<br>SNX 676.113<br>XTZ 99.5998<br>ZRX 725.3144157 | | |
| 3.1.598766 | ZARKO STAMENKOVIC | ADDRESS REDACTED | | | BTC 0.00105701541128469<br>CEL 6.03514602405277<br>DOT 10 | | |
| 3.1.598767 | ZARKO STEVKOVSKI | ADDRESS REDACTED | | | BTC 0.00109099403022246<br>CEL 0.499364092602758<br>ETH 0.0000375923780476069 | | |
| 3.1.598768 | ZARKO VIDOSAVLJEVIC | ADDRESS REDACTED | | | BTC 0.02400337<br>CEL 12.8651962834222 | | |
| 3.1.598769 | ZARKONI ASFIHANI | ADDRESS REDACTED | | | BTC 0.000000361871662846<br>XRP 0.0241187789760751 | | |
| 3.1.598770 | ZARKOVIC STRAHINJA | ADDRESS REDACTED | | | BTC 0.00267348262148444<br>USDT ERC20 1182.61734328982 | | |
| 3.1.598771 | ZARMEEN GULGEE | ADDRESS REDACTED | | | BTC 0.723924317361562<br>ETH 12.2377494503214<br>MATIC 2361.29084507628<br>USDC 10083.1643069488 | | |
| 3.1.598772 | ZARNI TUN | ADDRESS REDACTED | | | DOT 1.29243182057631 | | |
| 3.1.598773 | ZAROUAL AIDOUDI | ADDRESS REDACTED | | | BTC 0.000044088804943144<br>CEL 30.0329352553909<br>USDC 136.365024 | | |
| 3.1.598774 | ZARREN GALOKALE | ADDRESS REDACTED | | | BNB 0.235902458568511<br>BTC 0.0509344232268195<br>CEL 0.969879172382683<br>ETH 0.253318011706805 | | |
| 3.1.598775 | ZARRIN MCDANIEL LEFF | ADDRESS REDACTED | | | BTC 0.000000277677581852<br>CEL 1171.13012343514<br>COMP 0.000123322138821392<br>EOS 0.00319625425423734<br>ETH 0.000008098399860686<br>LTC 0.000119115121491871<br>PAXG 0.00149827182003474<br>USDC 0.692880891693588<br>USDT ERC20 3.38966278635275<br>XLM 0.495082872858284 | | |
| 3.1.598776 | ZARRIUS THOMPSON | ADDRESS REDACTED | | | BTC 0.0554511182783134<br>CEL 17.2771050464574<br>XRP 736.1485 | | |
| 3.1.598777 | ZARUHI HOVASAPYAN | ADDRESS REDACTED | | | BTC 0.116571621711517<br>ETH 0.300969521440081<br>GUSD 3073.48214091539 | | |
| 3.1.598778 | ZARUL NAIM | ADDRESS REDACTED | | | CEL 0.861526817998401<br>ETH 0.00021579<br>XRP 100.229967 | | |
| 3.1.598779 | ZARYA ISKOV | ADDRESS REDACTED | | | BCH 1<br>BNT 14.591<br>BTC 0.0146912365285501<br>CEL 65.6041757800167<br>DASH 1<br>ETH 0.510685194613208<br>LTC 2<br>UNI 20.0046143171296<br>XLM 1000<br>ZEC 2 | | |
| 3.1.598780 | ZARYLBEK TILEBALDIEV | ADDRESS REDACTED | | | CEL 15.4403200245821<br>ETH 0.000020330107646681<br>GUSD 0.00745554430383678<br>XLM 0.142926974907807 | | |
| 3.1.598781 | ZARYN DENTZEL | ADDRESS REDACTED | | | BTC 0.151771055041482<br>CEL 1.15056074499931 | | |
| 3.1.598782 | ZATUL AKMAM | ADDRESS REDACTED | | | BTC 0.000449841136423309<br>CEL 0.000754992529369504 | | |
| 3.1.598783 | ZATULIFAH ZAKARIA | ADDRESS REDACTED | | | BTC 0.000001223857903344<br>XRP 0.242041871038294 | | |
| 3.1.598784 | ZAUAL KISHMAKHOV | ADDRESS REDACTED | | | BNB 0.000638657947456879<br>BTC 0.000000546781289587 | | |
| 3.1.598785 | ZAUR DELBA | ADDRESS REDACTED | | | BTC 0.000911080161142469<br>CEL 2.79127488812783 | | |
| 3.1.598786 | ZAUR EYYUBOV | ADDRESS REDACTED | | | AVAX 0.101735666671176<br>BTC 0.00512999385841674<br>DOT 49.4672323932305 | | |
| 3.1.598787 | ZAUR GIDALISHOV | ADDRESS REDACTED | | | BTC 0.000000002674087359<br>CEL 64.4197205845231 | | |
| 3.1.598788 | ZAUR GIOEV | ADDRESS REDACTED | | | BTC 0.000000055638577399<br>CEL 110.279956819693<br>ETH 0.000005625225064234<br>LTC 0.000443552437157223<br>MATIC 0.0400847997139319 | | |
| 3.1.598789 | ZAUR LOMIDZE | ADDRESS REDACTED | | | BTC 0.00128103302503138<br>ETH 0.118015372115758 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.598790 | ZAUR RUSLANOVICH TSEEV | ADDRESS REDACTED | | | BTC 0.000000009478289679<br>CEL 0.313164301413529 | | |
| 3.1.598791 | ZAURI KHMALADZE | ADDRESS REDACTED | | | BTC 0.00130079608720537<br>ETH 0.125974288229801 | | |
| 3.1.598792 | ZAVE DAVEY | ADDRESS REDACTED | | | BTC 0.0141972964935042<br>ETH 0.175972320967122<br>XRP 0.000000400341337675 | ETH 0.000358312459467595 | |
| 3.1.598793 | ZAVECZ TAMAS | ADDRESS REDACTED | | | BTC 0.000000001755269502<br>CEL 0.176860642976337<br>XLM 0.0467601658801224 | | |
| 3.1.598794 | ZAVEN AVSHARIAN | ADDRESS REDACTED | | | LTC 2.03978807998281 | | |
| 3.1.598795 | ZAVERA ALIN | ADDRESS REDACTED | | | CEL 2.19739715267099<br>ETH 0.00688105<br>XRP 40.016073 | | |
| 3.1.598796 | ZAVI CONSTANT | ADDRESS REDACTED | | | ADA 0.0251413253023604 | | |
| 3.1.598797 | ZAVIER LEE | ADDRESS REDACTED | | | BTC 0.0010832889821365<br>CEL 2.41287478066798<br>ETH 0.0102781878315436<br>USDC 4.79887116795072<br>USDT ERC20 20 | | |
| 3.1.598798 | ZAVIER NATHANIEL ROGERS | ADDRESS REDACTED | | | BTC 0.259782510589113<br>ETH 5.04512184997771 | BTC 0.00127879959078466 | |
| 3.1.598799 | ZAVIER TIAM | ADDRESS REDACTED | | | BTC 0.000067205445816112<br>ETH 0.000383500598043875<br>XRP 0.00129044690639008 | | |
| 3.1.598800 | ZAVION ANTONIO COBB | ADDRESS REDACTED | | | | USDC 100 | |
| 3.1.598801 | ZAW AUNG | ADDRESS REDACTED | | | BTC 0.00289998940379654<br>CEL 9.09882895341882 | | |
| 3.1.598802 | ZAW AUNG | ADDRESS REDACTED | | | BTC 0.00111840124302432<br>CEL 0.555435828261333<br>USDT ERC20 0.790574777761145 | | |
| 3.1.598803 | ZAW HTET NAING | ADDRESS REDACTED | | | BTC 0.000308780910131193<br>ETH 0.0050576056355265<br>LUNC 0.0326560196425805<br>USDT ERC20 1.6870523777879 | | |
| 3.1.598804 | ZAW LIN | ADDRESS REDACTED | | | BTC 0.000001043950195809<br>ETH 0.00235665062759682 | | |
| 3.1.598805 | ZAW MIN HTET | ADDRESS REDACTED | | | BTC 0.00134041105033546<br>ETH 0.908449236888062<br>MANA 802.910603194911<br>MATIC 1853.66921784216<br>SOL 231.019283144961 | | |
| 3.1.598806 | ZAW MIN LATT | ADDRESS REDACTED | | | BTC 0.365761341465592<br>CEL 231.766303283479<br>DOT 55.373033599484<br>ETH 8.32925158060047<br>LINK 24.3720868311931 | | |
| 3.1.598807 | ZAW MOE LWIN | ADDRESS REDACTED | | | ADA 22.2220893975148<br>BTC 0.00000900669642260099<br>ETH 0.000697046319287145<br>LINK 47.3137909818069<br>UNI 3.43866492608175<br>USDC 0.168332153627027<br>XRP 186.276094938997 | BTC 0.525688724753786<br>ETH 0.000001032390165967<br>LINK 2139.40324140005<br>USDC 1200 | |
| 3.1.598808 | ZAW NAUNG | ADDRESS REDACTED | | | BTC 0.000096825708660474 | | |
| 3.1.598809 | ZAW WIN NAING | ADDRESS REDACTED | | | CEL 0.00190614793432971<br>DOGE 14.99039872<br>ETH 0.000000496092010373 | | |
| 3.1.598810 | ZAWADI ABDI | ADDRESS REDACTED | | | ADA 683.583997529294 | | |
| 3.1.598811 | ZAWER WOJOKH | ADDRESS REDACTED | | | BTC 0.000001272145122576 | BTC 0.0168811572210696 | |
| 3.1.598812 | ZAWIYAH YAAKUB | ADDRESS REDACTED | | | ADA 0.225932608056382<br>BTC 0.000000795714113579<br>USDC 0.269296187400307 | | |
| 3.1.598813 | ZAX TONG | ADDRESS REDACTED | | | ADA 0.183196121995959<br>BTC 0.0185683203858376<br>DOGE 0.565876490087513<br>USDT ERC20 0.00365571421713025 | | |
| 3.1.598814 | ZAY FIELDS | ADDRESS REDACTED | | | BTC 0.00287261485297088<br>ETH 0.602277859029835 | | |
| 3.1.598815 | ZAY MYINT | ADDRESS REDACTED | | | BNB 0.000747120128534124<br>BTC 0.00105207828111359<br>CEL 7.60522859951673<br>LTC 0.000232534406797709<br>USDC 208.049532696202 | | |
| 3.1.598816 | ZAY TURNER-FORD | ADDRESS REDACTED | | | BTC 0.00185694717546624 | | |
| 3.1.598817 | ZAY ZIN OO | ADDRESS REDACTED | | | BTC 0.185855449929181<br>ETH 2.13277748349527<br>USDC 1382.44690230145 | | |
| 3.1.598818 | ZAYA DAVIDLOO | ADDRESS REDACTED | | | BTC 0.131198667602751<br>ETH 1.90500025491633<br>MATIC 100.943559240842 | | |
| 3.1.598819 | ZAYAAN MUKHAINI | ADDRESS REDACTED | | | BTC 0.224179454950615<br>CEL 10.7072667301666<br>DOT 109.881585008579<br>ETH 0.000180633865825856<br>LTC 1.03448223608269<br>XLM 507.234834020803 | | |
| 3.1.598820 | ZAYAN AHAMED | ADDRESS REDACTED | | | BNB 0.00146606793921423<br>BTC 0.000000677994680216<br>ETC 0.0051032309455592 | | |
| 3.1.598821 | ZAYAR MYINT SHWE | ADDRESS REDACTED | | | BTC 0.000173600250311124<br>ETH 1.04364949991011<br>LINK 111.527891804191 | | |
| 3.1.598822 | ZAYD PATEL | ADDRESS REDACTED | | | BTC 0.0614612020947641 | | |
| 3.1.598823 | ZAYDA ANNABEL CORTEZ CASTRO | ADDRESS REDACTED | | | BTC 0.000012046101790716 | | |
| 3.1.598824 | ZAYDA EUFEMIA MACEDO | ADDRESS REDACTED | | | BTC 0.0165271791953074 | | |
| 3.1.598825 | ZAYED AL AMOODI | ADDRESS REDACTED | | | BTC 0.000859432505772196<br>CEL 2.48511813027025 | | |
| 3.1.598826 | ZAYED AL DASOUQI | ADDRESS REDACTED | | | ETH 0.000008471685277365 | | |
| 3.1.598827 | ZAYED ALHARBI | ADDRESS REDACTED | | | XLM 0.156244352466073 | | |
| 3.1.598828 | ZAYI REYES | ADDRESS REDACTED | | | BTC 0.0011737524206183<br>CEL 1.14517905346969 | | |
| 3.1.598829 | ZAYIT CONTRERAS | ADDRESS REDACTED | | | BTC 0.000118600817093253 | | |
| 3.1.598830 | ZAYN PEERALLY | ADDRESS REDACTED | | | CEL 0.0188760852734925<br>ETH 0.0274236864313824<br>USDC 11.5140062013224 | | |
| 3.1.598831 | ZAYN RICHTER | ADDRESS REDACTED | | | CEL 129.755466255603<br>LTC 1.02515245599138 | | |
| 3.1.598832 | ZAYNA DE GAIA | ADDRESS REDACTED | | | ADA 1898.19760110826<br>AVAX 0.00957409952072254<br>BTC 0.100609062865911<br>DOT 10.316860878213<br>ETH 0.71864652525697<br>SOL 0.00320117809264645 | SOL 3.82135423687265<br>USDC 675.584851 | |
| 3.1.598833 | ZAYNE SMITH | ADDRESS REDACTED | | | ADA 0.078965439873648<br>BTC 0.000036843848804013<br>ETH 0.000168179218388586<br>XLM 0.276717659794996 | | |
| 3.1.598834 | ZAYRA DE MIGUEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.0180066848437845 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.598835 | ZAZA FANOUS | ADDRESS REDACTED | | | | SNX 2032.55080726<br>USDT ERC20 100.270758 | |
| 3.1.598836 | ZAZA GOGIA | ADDRESS REDACTED | | | BTC 0.000000006610233191<br>CEL 0.00774422793333294<br>USDT ERC20 0.000002 | | |
| 3.1.598837 | ZAZA IOBASHVILI | ADDRESS REDACTED | | | BNB 0.00127422688995792<br>BTC 0.000000228952803823999<br>CEL 0.410199042987841 | | |
| 3.1.598838 | ZAZY LOPEZ | ADDRESS REDACTED | | | AAVE 0.234147139680672<br>BCH 0.156600925505936<br>BTC 0.000006215508565448<br>COMP 0.140996062195793<br>ETH 0.190213327544568<br>LTC 0.455371297843862<br>UMA 0.595317411575042<br>XLM 177.306574487769<br>ZRX 14.2919030273971 | | |
| 3.1.598839 | ZAZZA HOLDINGS LLC | BROADWAY ST, BOULDER, COLORADO 80302 | | | BTC 8.06479302010631<br>ETH 31.6904105878258 | | |
| 3.1.598840 | ZBIGNEV MALEVSKI | ADDRESS REDACTED | | | BTC 0.000871118861425388<br>DOT 51.1452169651723<br>LUNC 11.0343053869958<br>XLM 0.0735174653754019<br>XRP 262.836377389718 | | |
| 3.1.598841 | ZBIGNIEW BADZIAK | ADDRESS REDACTED | | | ETH 0.000001148350338337 | | |
| 3.1.598842 | ZBIGNIEW BIEGUN | ADDRESS REDACTED | | | BTC 0.000551140208893157<br>CEL 1152.47562562445 | | |
| 3.1.598843 | ZBIGNIEW BOGACZ | ADDRESS REDACTED | | | BTC 0.00426875659525458<br>CEL 15341.9618740819<br>DOT 2102.32605799<br>ETH 10<br>LTC 49.70389968<br>SNX 514.760896892326<br>USDC 24000.152811244 | | |
| 3.1.598844 | ZBIGNIEW BRANIECKI | ADDRESS REDACTED | | | BTC 0.140798000005607<br>MATIC 839.983582690389 | | |
| 3.1.598845 | ZBIGNIEW CICHOCKI | ADDRESS REDACTED | | | BTC 1.07547281758319<br>USDC 15297.5241169105 | | |
| 3.1.598846 | ZBIGNIEW DUDA | ADDRESS REDACTED | | | BTC 0.0241009366754837 | | |
| 3.1.598847 | ZBIGNIEW DUDAR | ADDRESS REDACTED | | | BTC 0.000016094767304824<br>ETH 0.000045719409392757 | | |
| 3.1.598848 | ZBIGNIEW DZWONEK | ADDRESS REDACTED | | | CEL 8.14434764252824<br>USDC 202.206639546938 | | |
| 3.1.598849 | ZBIGNIEW GAWEŁ | ADDRESS REDACTED | | | BTC 0.000000093476208926 | | |
| 3.1.598850 | ZBIGNIEW GRABIS | ADDRESS REDACTED | | | BTC 0.000000474408157866<br>CEL 0.0985485851048299<br>ETH 0.000138217072026563 | | |
| 3.1.598851 | ZBIGNIEW KICIA | ADDRESS REDACTED | | | BTC 0.00115438898281394<br>CEL 0.889187402505291<br>LUNC 0.00934464627172101 | | |
| 3.1.598852 | ZBIGNIEW KLASIK | ADDRESS REDACTED | | | BTC 0.00137357367795288<br>CEL 0.00173539148726789<br>ETH 0.000342373406591976<br>PAXG 0.183868711279137 | | |
| 3.1.598853 | ZBIGNIEW KOPEK | ADDRESS REDACTED | | | BTC 0.000000003417179085<br>CEL 1.73472978117328<br>COMP 0.000009711224682502<br>EOS 0.0004<br>LTC 0.000000001785714286<br>SGB 11.4454063567694<br>XRP 0.000000363133041915 | | |
| 3.1.598854 | ZBIGNIEW KOZIAREK | ADDRESS REDACTED | | | BTC 0.005825574904725<br>CEL 44.1384021333108<br>ETH 0.2<br>OMG 130.83998166<br>SGB 48.2299890165<br>XLM 842.5<br>XRP 319.192515 | | |
| 3.1.598855 | ZBIGNIEW LUCIUK | ADDRESS REDACTED | | | ADA 769.471377985712<br>BTC 0.253613844837526<br>CEL 49.7259001719071<br>DOT 72.0390415107248<br>ETH 17.4468389931107 | | |
| 3.1.598856 | ZBIGNIEW MARKIEWICZ | ADDRESS REDACTED | | | BTC 0.00104393338791196<br>CEL 0.862510327441637<br>ETH 0.0005170015205134<br>USDC 0.0038239937813362 | | |
| 3.1.598857 | ZBIGNIEW MOSZCZYNSKI | ADDRESS REDACTED | | | CEL 8.40204996698465<br>DOT 38.801629949995 | | |
| 3.1.598858 | ZBIGNIEW MURAWSKI | ADDRESS REDACTED | | | BTC 0.000000764709694974<br>CEL 0.00667513561060257<br>DOT 210.067674671843<br>LUNC 0.000183765615871806<br>USDC 0.00000098197626169<br>XLM 1518.91824023914<br>XRP 592.094999861375 | | |
| 3.1.598859 | ZBIGNIEW NAJSAREK | ADDRESS REDACTED | | | ADA 0.000000243896711902<br>BTC 0.0819586740735105<br>CEL 107.0537635009008<br>DASH 10.00489999<br>DOT 6.8<br>ETH 2.12365685<br>LTC 0.00469<br>LUNC 4.997132<br>PAXG 0.3959537934<br>USDC 770.746 | | |
| 3.1.598860 | ZBIGNIEW OPALA | ADDRESS REDACTED | | | BTC 0.000000096016769508<br>XRP 0.0855163439124907 | | |
| 3.1.598861 | ZBIGNIEW RUSZCZAK | ADDRESS REDACTED | | | BTC 0.00016446<br>CEL 0.0127536707751899 | | |
| 3.1.598862 | ZBIGNIEW S DUBIJ | ADDRESS REDACTED | | | ADA 8885.12651967264<br>AVAX 18.5190116359399<br>BTC 0.338327046162281<br>DOT 166.604752792194<br>ETH 4.1292629587915<br>MATIC 2083.4791358717<br>SNX 507.820083003351<br>SOL 21.2415440009533<br>SUSHI 15.8064207123514<br>USDC 14414.1722428738 | AVAX 1.19118522930315<br>CEL 131.811776288452<br>GUSD 10000<br>USDC 10000 | |
| 3.1.598863 | ZBIGNIEW SADOWSKI | ADDRESS REDACTED | | | CEL 0.0280798070100799 | | |
| 3.1.598864 | ZBIGNIEW SADOWSKI | ADDRESS REDACTED | | | BTC 0.000812784622170687<br>ETH 1.03513272113724 | | |
| 3.1.598865 | ZBIGNIEW SIKORA | ADDRESS REDACTED | | | XLM 1341.60266728356 | | |
| 3.1.598866 | ZBIGNIEW ŚLIPEK | ADDRESS REDACTED | | | BNB 0.081788933778428<br>BTC 0.00124514589137311<br>CEL 11.9798482863683<br>USDC 70<br>USDT ERC20 231.468470394184 | | |
| 3.1.598867 | ZBIGNIEW ŚMICHURSKI | ADDRESS REDACTED | | | CEL 1.07576938791463 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.598868 | ZBIGNIEW STARER | ADDRESS REDACTED | | | BTC 1.210699449<br>CEL 46.1351923629246<br>ETH 7.87202596002699 | | |
| 3.1.598869 | ZBIGNIEW TECZA | ADDRESS REDACTED | | | BTC 0.0095<br>CEL 12.347521754401<br>DASH 0.318<br>LTC 0.76612243<br>XRP 130.86 | | |
| 3.1.598870 | ZBIGNIEW TRZCIONKOWSKI | ADDRESS REDACTED | | | BTC 0.000036711685132808<br>CEL 0.344258249820711<br>USDC 1216.21673635454<br>XRP 912.16049327253 | | |
| 3.1.598871 | ZBIGNIEW WILCZEK | ADDRESS REDACTED | | | BTC 0.000001036615273143<br>USDT ERC20 0.444096512734663 | | |
| 3.1.598872 | ZBIGNIEW ZAJĄC | ADDRESS REDACTED | | | BTC 0.0322566306062435<br>CEL 0.0300338645932284<br>ETH 1.85009480685908<br>USDC 0.269634615915519 | | |
| 3.1.598873 | ZBOISLAV TERTYSHNY | ADDRESS REDACTED | | | ETH 0.000000689670813441 | | |
| 3.1.598874 | ZBYNĚK BAMBUŠEK | ADDRESS REDACTED | | | BTC 0.000067806400517901<br>ETH 0.741179713050659 | | |
| 3.1.598875 | ZBYNEK BARTOSIK | ADDRESS REDACTED | | | BTC 0.000000554755424457<br>CEL 166.791761757816<br>SNX 113.12986519581 | | |
| 3.1.598876 | ZBYNEK BOBCIK | ADDRESS REDACTED | | | CEL 0.129304743078794 | | |
| 3.1.598877 | ZBYNEK CERMAK | ADDRESS REDACTED | | | CEL 0.039916267052146<br>DASH 0.000163844001230407<br>DOT 0.00808568009888209 | | |
| 3.1.598878 | ZBYNEK JANECEK | ADDRESS REDACTED | | | BTC 0.067743396059131<br>CEL 0.176932449684528 | | |
| 3.1.598879 | ZBYNEK KRESTAN | ADDRESS REDACTED | | | BTC 0.0162514468365042<br>CEL 0.000348922803170021<br>ETH 0.141183597171392<br>LTC 0.000000001182219567<br>XLM 0.000000002721957752 | | |
| 3.1.598880 | ZBYNEK KUBIS | ADDRESS REDACTED | | | BTC 0.000014773893836647<br>ETH 0.000286504740836378 | | |
| 3.1.598881 | ZBYNĚK MALÁSEK | ADDRESS REDACTED | | | BTC 0.00254489132186478<br>ETH 0.113645209388747<br>LTC 1.02952151517399 | | |
| 3.1.598882 | ZBYNEK OKOUN | ADDRESS REDACTED | | | BTC 0.00612405912714591<br>CEL 2.42787221889018 | | |
| 3.1.598883 | ZBYNĚK PECHÁČEK | ADDRESS REDACTED | | | BTC 0.0353589<br>CEL 1704.76197936075<br>LTC 0.00006676<br>MATIC 12135.89821129<br>USDC 0.001 | | |
| 3.1.598884 | ZBYNĚK PITRUN | ADDRESS REDACTED | | | BTC 0.0241288707692468<br>CEL 41.5685134008104<br>ETH 0.26360055 | | |
| 3.1.598885 | ZBYNEK RAZIMA | ADDRESS REDACTED | | | BTC 0.459758834037127<br>CEL 1319.86174663853<br>DASH 0.222482778133283<br>ETH 2.42583197747067 | | |
| 3.1.598886 | ZBYNĚK SEDLÁČEK | ADDRESS REDACTED | | | BTC 0.0017582976903575<br>CEL 9.68198908470793<br>COMP 1.98<br>EOS 99.6144<br>SGB 151.093956 | | |
| 3.1.598887 | ZBYNĚK ŠOBR | ADDRESS REDACTED | | | BTC 0.00485889267542634<br>CEL 105.13660847147<br>MATIC 309.158193915153 | | |
| 3.1.598888 | ZBYNEK TOMASOVIC | ADDRESS REDACTED | | | BTC 0.0155582643387654 | | |
| 3.1.598889 | ZBYSEK OUHLEDA | ADDRESS REDACTED | | | CEL 0.185703370628125<br>DASH 0.000461678428973012<br>MCDAI 0.0396915990184698<br>USDC 0.000000595896282406<br>USDT ERC20 178.704331241374 | | |
| 3.1.598890 | ZBYŠEK RUSNÁK | ADDRESS REDACTED | | | BTC 0.000040515014127939 | | |
| 3.1.598891 | ZBYSZEK KUPKA | ADDRESS REDACTED | | | ADA 239.331308020678<br>BTC 0.0354701391177618<br>ETH 0.498045186177285<br>LINK 60.8205169759555<br>USDC 1.15738793164683 | | |
| 3.1.598892 | ZBYSZEK WYSZOMIRSKI | ADDRESS REDACTED | | | BTC 0.00000069<br>CEL 34.4297511407081 | | |
| 3.1.598893 | ZCHARLEANE ARIANNE LUCENA REYES | ADDRESS REDACTED | | | BTC 0.0275189007145405<br>ETH 0.137449644196816 | | |
| 3.1.598894 | ZCSHARINA MERCADO | ADDRESS REDACTED | | | LINK 0.000909843440684944 | | |
| 3.1.598895 | ZDENA HRUSKOVA | ADDRESS REDACTED | | | CEL 17.6684744266633<br>ETH 0.254828899143 | | |
| 3.1.598896 | ZDENEK BERANEK | ADDRESS REDACTED | | | BTC 0.000027042613856682<br>DOT 1.69377724652451<br>ETH 0.0292785021209423 | | |
| 3.1.598897 | ZDENEK BLAHA | ADDRESS REDACTED | | | BTC 0.00006115714785688<br>CEL 6.84454676894233 | | |
| 3.1.598898 | ZDENĚK BUDÍČEK | ADDRESS REDACTED | | | BTC 0.000000003549864852<br>CEL 0.982681230825869 | | |
| 3.1.598899 | ZDENEK CHOUN | ADDRESS REDACTED | | | BTC 0.000426332764624639 | | |
| 3.1.598900 | ZDENEK CZERNY | ADDRESS REDACTED | | | BTC 0.00128585176485518<br>CEL 8.41379772258912<br>DOT 19.55730086<br>ETH 0.0387347534428271<br>LUNC 6.12 | | |
| 3.1.598901 | ZDENĚK DOLEŽAL | ADDRESS REDACTED | | | BTC 0.000000082198826385 | | |
| 3.1.598902 | ZDENEK DRBALEK | ADDRESS REDACTED | | | BTC 0.0493016304979253<br>CEL 33.13267692206 | | |
| 3.1.598903 | ZDENĚK DREXLER | ADDRESS REDACTED | | | BTC 0.00145883542086819 | | |
| 3.1.598904 | ZDENĚK DUŠATKO | ADDRESS REDACTED | | | BTC 0.00243499123445915<br>CEL 2.78289309682563 | | |
| 3.1.598905 | ZDENĚK DVORSKÝ | ADDRESS REDACTED | | | BNB 0.8995<br>BTC 0.00187157546525895<br>CEL 15.9987469048678<br>USDC 233.03 | | |
| 3.1.598906 | ZDENĚK FIEDLER | ADDRESS REDACTED | | | BNB 0.0016219019871118<br>BTC 0.00269614471299278<br>CEL 0.197578706819947<br>PAXG 0.000608836169170198<br>USDT ERC20 0.437747427631986 | | |
| 3.1.598907 | ZDENEK FOLPRECHT | ADDRESS REDACTED | | | BTC 0.000064734676377772 | | |
| 3.1.598908 | ZDENEK FOLPRECHT | ADDRESS REDACTED | | | CEL 43.9013330632932 | | |
| 3.1.598909 | ZDENĚK FOŘT | ADDRESS REDACTED | | | BTC 0.00002347638204496 | | |
| 3.1.598910 | ZDENĚK FRYČ | ADDRESS REDACTED | | | BTC 0.000006559687028348 | | |
| 3.1.598911 | ZDENEK HAMPL | ADDRESS REDACTED | | | ADA 183.370411107192<br>BTC 0.000000020777817053<br>CEL 0.563225657915429<br>ETH 0.000596367842158678<br>USDT ERC20 0.167227562554253 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.598912 | ZDENEK HINTENAUS | ADDRESS REDACTED | | | BTC 0.106194657221868<br>MATIC 708.927365829157<br>SOL 12.229634281844 | | |
| 3.1.598913 | ZDENEK HOLEK | ADDRESS REDACTED | | | BTC 0.000001639784040424<br>ETH 0.000144428923877289 | | |
| 3.1.598914 | ZDENEK HOLIK | ADDRESS REDACTED | | | BTC 0.0135256815284035<br>CEL 16.6880204736948<br>ETH 0.252223166579413 | | |
| 3.1.598915 | ZDENEK IZERA | ADDRESS REDACTED | | | BTC 0.000000748774423566<br>SOL 0.00024490099147823 | | |
| 3.1.598916 | ZDENĚK JANDA | ADDRESS REDACTED | | | BTC 0.0000565336137210 47 | | |
| 3.1.598917 | ZDENEK JANEČEK | ADDRESS REDACTED | | | BTC 0.110884589600111<br>CEL 114.875346647336 | | |
| 3.1.598918 | ZDENEK JEZISEK | ADDRESS REDACTED | | | ADA 0.500017545644487<br>BTC 1.99666866922682<br>USDT ERC20 18334.4424263147<br>XRP 2.0479514031657 | | |
| 3.1.598919 | ZDENEK KARALA | ADDRESS REDACTED | | | BTC 0.000016743323983088 | | |
| 3.1.598920 | ZDENEK KEDAJ | ADDRESS REDACTED | | | BTC 0.00121320811585202<br>GUSD 0.30718680599803 | | |
| 3.1.598921 | ZDENĚK KOZA | ADDRESS REDACTED | | | BTC 0.000009852915023525<br>MCDAI 0.0180334035719615 | | |
| 3.1.598922 | ZDENĚK KRČÁL | ADDRESS REDACTED | | | BTC 0.369028745864547 | | |
| 3.1.598923 | ZDENEK KRIVOHLAVY | ADDRESS REDACTED | | | BTC 0.02575135<br>CEL 77.6637406808 83<br>ETH 2.57831111559148<br>LINK 5.02463958435955<br>LTC 2.03184964 | | |
| 3.1.598924 | ZDENĚK KŘÍŽ | ADDRESS REDACTED | | | BTC 0.0116341501086283 | | |
| 3.1.598925 | ZDENĚK KUBÍN | ADDRESS REDACTED | | | BTC 0.114501447072976<br>BUSD 0.929107522370992<br>CEL 3.54902881108144<br>DOT 0.01172549187908<br>ETH 0.653496690702684<br>LTC 0.00144507135452767<br>MATIC 0.443855563952533 | | |
| 3.1.598926 | ZDENĚK KUTLÁK | ADDRESS REDACTED | | | ADA 101.697597441485<br>BTC 0.000413154182497224<br>DOT 2.07896521038638<br>ETH 0.000036439764617979<br>MATIC 197.76877411124<br>USDC 0.890194934314624 | | |
| 3.1.598927 | ZDENEK LAHODA | ADDRESS REDACTED | | | BTC 0.015531282465093 | | |
| 3.1.598928 | ZDENEK LHOTKA | ADDRESS REDACTED | | | BTC 0.000000161747794731 | | |
| 3.1.598929 | ZDENEK LNENICKA | ADDRESS REDACTED | | | BTC 0.553684993759738<br>CEL 248.521798394236<br>MCDAI 1188.24983923 | | |
| 3.1.598930 | ZDENEK LUX | ADDRESS REDACTED | | | CEL 3.41295263644153 | | |
| 3.1.598931 | ZDENĚK MAHDALÍK | ADDRESS REDACTED | | | BTC 0.000003480503125673<br>CEL 0.0118179384623609<br>MCDAI 0.12795867086955 | | |
| 3.1.598932 | ZDENĚK MAKYČA | ADDRESS REDACTED | | | CEL 0.193018087379078<br>ETH 0.0750311404689747 | | |
| 3.1.598933 | ZDENĚK NAGY | ADDRESS REDACTED | | | CEL 0.032395143392314 | | |
| 3.1.598934 | ZDENĚK NEJEDLÝ | ADDRESS REDACTED | | | BTC 0.0147747217547865<br>CEL 3.67008809251922<br>ETH 0.000000561926306469<br>LTC 0.000078 | | |
| 3.1.598935 | ZDENEK NEMEC | ADDRESS REDACTED | | | ADA 49.0704317220018<br>BTC 0.00358544659053067<br>CEL 34.437629906156<br>DOT 2.66797780204269<br>LTC 0.353372507155294<br>XRP 34 | | |
| 3.1.598936 | ZDENEK NEUMAN | ADDRESS REDACTED | | | BTC 0.000000008543732605<br>CEL 1.19370501769666<br>SGB 115.4973071309 | | |
| 3.1.598937 | ZDENĚK NOVOTNÝ | ADDRESS REDACTED | | | BTC 0.000565091516986498<br>LTC 1.67938471561191 | | |
| 3.1.598938 | ZDENĚK NOVÝ | ADDRESS REDACTED | | | BTC 0.0481770468616295<br>CEL 20.0419363880361 | | |
| 3.1.598939 | ZDENEK PASKEVIC | ADDRESS REDACTED | | | BTC 0.00246665265244102<br>CEL 140.760803930493 | | |
| 3.1.598940 | ZDENĚK PAVLISKO | ADDRESS REDACTED | | | BTC 0.00610391644519674<br>CEL 0.519351085460191<br>LTC 0.000057028427424757 | | |
| 3.1.598941 | ZDENĚK PITNER | ADDRESS REDACTED | | | BTC 0.048185536455246<br>CEL 37.6888251823912 | | |
| 3.1.598942 | ZDENEK POKORNÝ | ADDRESS REDACTED | | | ADA 318.460545506815<br>BTC 0.000003384947715841<br>CEL 0.582548183508266<br>LINK 0.00315926150991913<br>USDC 0.022211639021535 | | |
| 3.1.598943 | ZDENEK PRINC | ADDRESS REDACTED | | | BTC 0.000071630596795496<br>BUSD 0.118223971504226<br>CEL 0.389929971123394<br>DASH 0.000000003438016329<br>EOS 0.000009173970439627<br>USDC 0.000000635667240378<br>USDT ERC20 13.7152494442952<br>XLM 0.00197698236037303 | | |
| 3.1.598944 | ZDENEK PUDL | ADDRESS REDACTED | | | AAVE 14.7460508606437<br>CEL 518.873950391161<br>LINK 100.13<br>MATIC 3970<br>SNX 102.64 | | |
| 3.1.598945 | ZDENEK RACAK | ADDRESS REDACTED | | | CEL 0.342868772564272<br>COMP 0.03999924 | | |
| 3.1.598946 | ZDENEK RADOUCH | ADDRESS REDACTED | | | BTC 0.0255629149302122<br>ETH 5.30603275046846<br>SNX 2668.58489211037 | | |
| 3.1.598947 | ZDENEK REHAK | ADDRESS REDACTED | | | BTC 0.000000010114625857 | | |
| 3.1.598948 | ZDENEK SALVET | ADDRESS REDACTED | | | BTC 0.000002817566703942 | | |
| 3.1.598949 | ZDENEK SIFTAR | ADDRESS REDACTED | | | BTC 0.000009896547588287 | | |
| 3.1.598950 | ZDENEK ŠILLER | ADDRESS REDACTED | | | BTC 0.000126325654536351<br>CEL 1.50224497828748 | | |
| 3.1.598951 | ZDENĚK SKRÁŠEK | ADDRESS REDACTED | | | BTC 0.00811861669948806<br>CEL 6.54060305861886<br>ETC 2.33001013746398<br>ETH 0.320135365993084 | | |
| 3.1.598952 | ZDENEK SRAMEK | ADDRESS REDACTED | | | ADA 0.219213033696338<br>BNB 0.0000021534131700 3799<br>BTC 0.000219102289479505<br>CEL 0.10805058867841<br>LTC 0.000000009536389478<br>USDT ERC20 0.456877714030136 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.598953 | ZDENEK SRAMEK | ADDRESS REDACTED | | | ADA 0.229761674323222<br>BNB 0.000644634687193516<br>BTC 0.000093747679343692<br>CEL 10.0775750253107<br>ETH 0.00192904033078955<br>LTC 0.000000006819717174<br>USDT ERC20 0.289696616274687<br>XRP 0.000000159077039134 | | |
| 3.1.598954 | ZDENEK STARY | ADDRESS REDACTED | | | BTC 0.000000222253713544<br>CEL 0.680553811014802<br>ETH 0.000183350316360653 | | |
| 3.1.598955 | ZDENEK STEPKA | ADDRESS REDACTED | | | BTC 0.0163620646497854<br>ZEC 0.0220107620622913 | | |
| 3.1.598956 | ZDENĚK SVOBODA | ADDRESS REDACTED | | | BTC 0.00123268053772459<br>MATIC 10.3337181241183<br>USDT ERC20 53.2056504695802 | | |
| 3.1.598957 | ZDENEK TESAR | ADDRESS REDACTED | | | BTC 0.000017804071192817 | | |
| 3.1.598958 | ZDENEK TESAR | ADDRESS REDACTED | | | BTC 0.000000000478431822<br>CEL 0.891815416884261 | | |
| 3.1.598959 | ZDENĚK TICHÝ | ADDRESS REDACTED | | | BTC 0.000010696551377679 | | |
| 3.1.598960 | ZDENĚK TOMŠŮ | ADDRESS REDACTED | | | BTC 0.000000003981604178<br>CEL 2.40097193361366 | | |
| 3.1.598961 | ZDENEK TOVARA | ADDRESS REDACTED | | | CEL 0.00279601013826665 | | |
| 3.1.598962 | ZDENĚK VLK | ADDRESS REDACTED | | | BTC 0.000000004896750669<br>CEL 0.443792988666311<br>ETH 0.230859477100432 | | |
| 3.1.598963 | ZDENEK VLNAR | ADDRESS REDACTED | | | BTC 0.0109874545081945<br>CEL 2.27590872267475 | | |
| 3.1.598964 | ZDENĚK ZADÁK | ADDRESS REDACTED | | | BTC 0.000042438216312382 | | |
| 3.1.598965 | ZDENEK ZVEDELIK | ADDRESS REDACTED | | | EOS 71.0145247504735 | | |
| 3.1.598966 | ZDENKA BUSIČ | ADDRESS REDACTED | | | BTC 0.0019329601090027<br>CEL 51.574385633479<br>ETH 0.662506989095506 | | |
| 3.1.598967 | ZDENKA GALATIKOVA | ADDRESS REDACTED | | | BTC 0.000000003418473026<br>CEL 0.364669697833754 | | |
| 3.1.598968 | ZDENKA GAZARKOVA | ADDRESS REDACTED | | | BTC 0.000000009320935029<br>CEL 0.000429601410251632 | | |
| 3.1.598969 | ZDENKA GORENJAK | ADDRESS REDACTED | | | BTC 0.000000000091215194<br>CEL 0.182802911911518 | | |
| 3.1.598970 | ZDENKA HOZAKOVA | ADDRESS REDACTED | | | BTC 0.0879668491791678<br>CEL 82.6091298763083 | | |
| 3.1.598971 | ZDENKA KAUFHOLD | ADDRESS REDACTED | | | ADA 0.00000007754639332<br>BNB 0.000000004001316594<br>BTC 0.1636884534448<br>BUSD 0.0289747183627772<br>CEL 1057.50541425681<br>LUNC 0.000028896467945614<br>USDC 0.000000416640384823<br>USDT ERC20 0.00000022605924145<br>XRP 0.000000619670404624 | | |
| 3.1.598972 | ZDENKA KELEMANOVA | ADDRESS REDACTED | | | BTC 0.000008627255882146 | | |
| 3.1.598973 | ZDEŇKA KUDRNOVÁ | ADDRESS REDACTED | | | BTC 0.000003252389880804 | | |
| 3.1.598974 | ZDENKA MANDIC | ADDRESS REDACTED | | | CEL 115.89677473216<br>MATIC 393<br>USDC 1 | | |
| 3.1.598975 | ZDENKA NAVARIKOVA | ADDRESS REDACTED | | | BTC 0.0193584481511246<br>CEL 376.588289956859<br>DOT 28.08615<br>ETH 0.0492413638957846<br>LTC 0.340658<br>MATIC 1641.28864815487<br>SGB 16.02318796<br>SNX 14.735239<br>XRP 1.0436 | | |
| 3.1.598976 | ZDENKA OŠŤÁDALOVÁ | ADDRESS REDACTED | | | BTC 0.000000031714521998<br>ETH 0.000000003904181234 | | |
| 3.1.598977 | ZDEŇKA ROMANOVSKÁ | ADDRESS REDACTED | | | BTC 0.000013602688216376 | | |
| 3.1.598978 | ZDEŇKA ROZSÍVALOVÁ | ADDRESS REDACTED | | | BTC 0.000015119475880217 | | |
| 3.1.598979 | ZDENKA SAMEC | ADDRESS REDACTED | | | ADA 0.100135004658293<br>BNB 0.000944140562243512<br>BTC 0.000000471687517618<br>MCDAI 0.182963049508531<br>USDC 0.00109197551948002<br>USDT ERC20 0.272697916724977 | | |
| 3.1.598980 | ZDENKA ŠMIDTOVA | ADDRESS REDACTED | | | ADA 0.951346070182322<br>BTC 0.000000705221047166<br>USDT ERC20 0.501779878576702 | | |
| 3.1.598981 | ZDEŇKA STRÁDALOVÁ | ADDRESS REDACTED | | | BTC 0.191311862700516<br>CEL 77.4977920732048<br>ETH 1.02499559244878 | | |
| 3.1.598982 | ZDEŇKA SVOJANOVSKÁ | ADDRESS REDACTED | | | BTC 0.000017838163556405 | | |
| 3.1.598983 | ZDENKA VULETIC | ADDRESS REDACTED | | | BTC 0.00139251317372947<br>DOT 15.4425169599791 | | |
| 3.1.598984 | ZDEŇKA ŽIŽKOVÁ | ADDRESS REDACTED | | | BTC 0.00001904981059507 | | |
| 3.1.598985 | ZDENKA ZOBIC | ADDRESS REDACTED | | | BTC 0.00105569548924317<br>CEL 8.37318967214397<br>DOT 13.583<br>USDC 51.4625690887637 | | |
| 3.1.598986 | ZDENKO BLACKBIRD | ADDRESS REDACTED | | | BTC 0.000000838515654931<br>CEL 0.00235947456517836 | | |
| 3.1.598987 | ZDENKO BOGOVIĆ | ADDRESS REDACTED | | | BTC 0.00232845647416323<br>USDC 780.686480350198 | | |
| 3.1.598988 | ZDENKO KRIZAN | ADDRESS REDACTED | | | CEL 0.0299962084748398<br>MATIC 0.0383703128854908 | | |
| 3.1.598989 | ZDENKO MILAVC | ADDRESS REDACTED | | | ADA 212.87859460693<br>BTC 0.0259292194874384<br>BUSD 300<br>CEL 22.2413080223565<br>ETH 0.260536463250624<br>LTC 0.5 | | |
| 3.1.598990 | ZDENKO MUCIC | ADDRESS REDACTED | | | BTC 0.00000365534962323<br>ETH 0.000134725953434563<br>USDC 0.555969101192151 | | |
| 3.1.598991 | ZDENKO MUCINA | ADDRESS REDACTED | | | BTC 0.00675414922827156 | | |
| 3.1.598992 | ZDENKO OSMANOVIC | ADDRESS REDACTED | | | BTC 0.000562526422672794<br>CEL 0.508485892585948 | | |
| 3.1.598993 | ZDENKO PALKO | ADDRESS REDACTED | | | BTC 0.0256782380194187<br>CEL 0.181090131843639 | | |
| 3.1.598994 | ZDENKO VOJNOVIĆ | ADDRESS REDACTED | | | CEL 0.186056314981598 | | |
| 3.1.598995 | ZDENKO ZJAK | ADDRESS REDACTED | | | BTC 0.002581649839<br>CEL 7.26898171056094<br>ETC 202.266503488147 | | |
| 3.1.598996 | ZDENO HOSTAK | ADDRESS REDACTED | | | ADA 926.552958467844<br>BTC 0.00489109839250813<br>ETH 0.693990735662539 | | |
| 3.1.598997 | ZDRAVKO CUKALOVIC | ADDRESS REDACTED | | | BTC 0.000008803627959414<br>CEL 1.03856569644108 | | |
| 3.1.598998 | ZDRAVKO DIMAČ | ADDRESS REDACTED | | | BTC 0.000000035007960033<br>USDC 0.00731948287442708 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.598999 | ZDRAVKO DIMIĆ | ADDRESS REDACTED | | | BTC 0.000114142221207625<br>CEL 0.0699988382336373 | | |
| 3.1.599000 | ZDRAVKO DIVIC | ADDRESS REDACTED | | | BTC 0.00292604305625353<br>CEL 0.451725226631045<br>USDT ERC20 424.879072511073 | | |
| 3.1.599001 | ZDRAVKO FERENČAK | ADDRESS REDACTED | | | BTC 0.0000000009962495951999999<br>CEL 0.305702475695319<br>DOT 0.017937489525585 | | |
| 3.1.599002 | ZDRAVKO GITEV | ADDRESS REDACTED | | | BTC 0.000001195830230004<br>LTC 0.00133206295206519 | | |
| 3.1.599003 | ZDRAVKO GVOZDANOVIĆ | ADDRESS REDACTED | | | BNB 0.00000051<br>BTC 0.000000947295588481<br>CEL 0.917356269149296 | | |
| 3.1.599004 | ZDRAVKO MILEVSKI | ADDRESS REDACTED | | | BTC 0.00000219500336377<br>CEL 0.923650029137798<br>ETC 0.00304343174236454 | | |
| 3.1.599005 | ZDRAVKO NESTOROV | ADDRESS REDACTED | | | BTC 0.127850057190481<br>USDC 312.177410156572 | | |
| 3.1.599006 | ZDRAVKO OLETIĆ | ADDRESS REDACTED | | | DASH 0.0010155901067543<br>MCDAI 0.0800436841373456 | | |
| 3.1.599007 | ZDRAVKO PACIC | ADDRESS REDACTED | | | ADA 0.42608958640964<br>BNB 0.000127665385687555<br>BTC 0.000000716756432161 | | |
| 3.1.599008 | ZDRAVKO PETROV | ADDRESS REDACTED | | | CEL 1.00948099206211 | | |
| 3.1.599009 | ZDRAVKO RAKARIC | ADDRESS REDACTED | | | BCH 0.00352973891213636<br>BTC 0.000000007647406962<br>CEL 1.49580411451572 | | |
| 3.1.599010 | ZDRAVKO ŠPEHAR | ADDRESS REDACTED | | | ADA 80.923886<br>CEL 5.44358854579368<br>ETH 0.073078931320775 | | |
| 3.1.599011 | ZDRAVKO TYANKOV | ADDRESS REDACTED | | | BNB 0.126409470170507<br>BTC 0.0155458859367659<br>CEL 125.582877530564<br>ETH 0.135966899900026 | | |
| 3.1.599012 | ZDRAVKO UVODIĆ | ADDRESS REDACTED | | | ADA 165.482965119887<br>BTC 0.000000553088265258<br>CEL 0.358125990294686<br>ETH 0.0556269453669048<br>LTC 0.0720459823157153<br>XRP 43.8692399733095 | | |
| 3.1.599013 | ZDRAVKO VIDEK | ADDRESS REDACTED | | | ETH 0.000130108205294329 | | |
| 3.1.599014 | ZDRAVKO VISNJIC | ADDRESS REDACTED | | | BTC 0.00125541033253709<br>CEL 0.761757377333445<br>ETH 0.00160835673164793 | | |
| 3.1.599015 | ZDRAVKOVIĆ STRAHINJA | ADDRESS REDACTED | | | CEL 0.965318271521405<br>MCDAI 40<br>SGB 124.161283771415<br>SNX 59.4963950858912<br>XRP 0.561655444414064 | | |
| 3.1.599016 | ZDZISŁAW BORKOWSKI | ADDRESS REDACTED | | | BTC 0.0118513235589646 | | |
| 3.1.599017 | ZDZISLAW CHMIELEWSKI | ADDRESS REDACTED | | | BTC 0.00168012<br>CEL 4.29080837182003<br>EOS 4.699<br>ETH 0.03713364<br>XLM 22.6051576702444 | | |
| 3.1.599018 | ZDZISLAW KLYS | ADDRESS REDACTED | | | BTC 0.00112636215235796<br>MCDAI 0.240870137932277 | | |
| 3.1.599019 | ZDZISŁAW KUBICKI | ADDRESS REDACTED | | | BTC 0.000000387489496399<br>USDC 0.220834356319371 | | |
| 3.1.599020 | ZDZISŁAW KUBICKI | ADDRESS REDACTED | | | BTC 0.000000521476486355<br>USDC 0.234029011509884 | | |
| 3.1.599021 | ZDZISLAW MICHAL CHMIELEWSKI | ADDRESS REDACTED | | | BTC 0.000958841797397984 | | |
| 3.1.599022 | ZDZISLAW PIETREWICZ | ADDRESS REDACTED | | | BTC 0.03495807932449 | | |
| 3.1.599023 | ZDZISLAW PTAK | ADDRESS REDACTED | | | 1INCH 59.143709867959<br>BTC 0.000118086706791662<br>COMP 0.95209881277547<br>SUSHI 21.7746203140563<br>UNI 27.2746853715349<br>ZRX 757.286994261383 | | |
| 3.1.599024 | ZDZISLAW WILK | ADDRESS REDACTED | | | BTC 0.00119986632335752<br>CEL 1.84193954500827 | | |
| 3.1.599025 | ZDZISLAWA KICIA | ADDRESS REDACTED | | | BTC 0.00161691219350211<br>LUNC 5.03199596743473 | | |
| 3.1.599026 | ZE HAN ANG | ADDRESS REDACTED | | | BTC 0.000000533809299806<br>GUSD 0.811214848453282<br>USDC 0.240701130682825 | | |
| 3.1.599027 | ZE HAO LIN | ADDRESS REDACTED | | | BTC 3.28767797954468<br>CEL 519.702101144967 | | |
| 3.1.599028 | ZE HUA HAN | ADDRESS REDACTED | | | BTC 0.673433073<br>CEL 2301.49246668787<br>LINK 64.6549069555678 | | |
| 3.1.599029 | ZE HUANG | ADDRESS REDACTED | | | USDC 220.445910147863 | | |
| 3.1.599030 | ZE KHAI WONG | ADDRESS REDACTED | | | ADA 3.01492321361647<br>AVAX 0.0467502235593773<br>BTC 0.000001465665150876<br>CEL 0.4610350887197<br>ETH 0.00225617599769171<br>USDC 2.57303209835892 | | |
| 3.1.599031 | ZÉ LIMA | ADDRESS REDACTED | | | ADA 407.499667528656<br>BTC 0.116276304512871<br>CEL 7.41935495642764<br>DOT 11.9848642288964<br>ETH 1.40831127817212 | | |
| 3.1.599032 | ZE LONG | ADDRESS REDACTED | | | BTC 0.000077799843951428<br>CEL 1.09329780737551<br>LTC 0.0175604122643714 | | |
| 3.1.599033 | ZE MING TEH | ADDRESS REDACTED | | | BTC 0.000008564550784207 | | |
| 3.1.599034 | ZE PING TAN | ADDRESS REDACTED | | | ADA 168.690409132823<br>BTC 0.0268933837411728<br>CEL 216.574302190133<br>DOT 13.2315097333989<br>ETH 0.0319412648270648<br>USDC 0.0993622668852917 | | |
| 3.1.599035 | ZE QING LAM | ADDRESS REDACTED | | | ADA 12355.4077371617<br>BCH 5.01281898<br>BNB 0.07441129<br>CEL 2661.11071239101<br>DASH 10.0271530809067<br>DOGE 10110.8023268063<br>DOT 508.57889777<br>ETH 59.48581587<br>LINK 400.07178396<br>LTC 80.15838121<br>SOL 2.02131549958251<br>USDT ERC20 4632.534491<br>XLM 4995.48<br>XRP 1003.490308 | | |
| 3.1.599036 | ZE ROBINSON | ADDRESS REDACTED | | | DOT 21.4289744269299<br>MANA 546.497460864774<br>MATIC 1076.31897460721 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.599037 | ZE SIONG CHAN | ADDRESS REDACTED | | | SNX 2.80048113530087 | | |
| 3.1.599038 | ZE TAN | ADDRESS REDACTED | | | BTC 0.0267188582910471<br>LTC 1.69141695381115<br>LUNC 5.13293027103457 | | |
| 3.1.599039 | ZE TIAN DING | ADDRESS REDACTED | | | ADA 233.431294567648<br>BTC 0.0364983196586721<br>ETH 0.209253232736249<br>GUSD 33594.9416635068<br>USDC 28049.8948114782<br>XLM 487.518482792862 | USDC 2782.097561 | |
| 3.1.599040 | ZE YI LEE | ADDRESS REDACTED | | | CEL 1.39145041551967<br>USDC 402.105033882131 | | |
| 3.1.599041 | ZE YUAN CHOO | ADDRESS REDACTED | | | BTC 0.0013300957279884<br>CEL 4.30373239511273<br>ETH 0.132005329651818 | | |
| 3.1.599042 | ZEA ASKEW | ADDRESS REDACTED | | | ADA 0.0340480639150273<br>BTC 0.000000833836753114<br>COMP 0.00003503285000768<br>XLM 0.218351179762189<br>XRP 0.000000239538066027 | | |
| 3.1.599043 | ZEAL SHAH | ADDRESS REDACTED | | | ETH 0.745420795750001<br>LTC 6.2433766564212 | | |
| 3.1.599044 | ZEAN SHIUNG HOW | ADDRESS REDACTED | | | BTC 0.021498267849575 | | |
| 3.1.599045 | ZEB CURTIS | ADDRESS REDACTED | | | DOT 1.09504120457143<br>MATIC 4811.83840374112<br>XLM 133664.965859482 | | |
| 3.1.599046 | ZEB HIGH | ADDRESS REDACTED | | | BTC 0.000104574082191364<br>MATIC 2176.64074466759 | | |
| 3.1.599047 | ZEB LAPPIN | ADDRESS REDACTED | | | USDC 105.404054855289 | | |
| 3.1.599048 | ZEB MCDONOUGH | ADDRESS REDACTED | | | BTC 0.269733016120288<br>CEL 40.2341055921881<br>DOT 4.17050243684586<br>ETH 3.50528023204675<br>LINK 4.72864293628236<br>MATIC 151.355547340466<br>XRP 10484.9474273885 | | |
| 3.1.599049 | ZEB VEECKMAN | ADDRESS REDACTED | | | ADA 0.440424381583558<br>BTC 0.000139708335262433<br>CEL 475.110662552041<br>MCDAI 3.71<br>USDC 0.000000241302048661 | | |
| 3.1.599050 | ZEBA BANO | ADDRESS REDACTED | | | ADA 0.362353614958478<br>BTC 0.000000029625889874 | | |
| 3.1.599051 | ZEBA PIRANI | ADDRESS REDACTED | | | ADA 4032.01670087132<br>BTC 0.0504531651000382<br>ETH 1.17631524619804<br>XRP 294.741806 | | |
| 3.1.599052 | ZEBADIAH ALBERTSON | ADDRESS REDACTED | | | AAVE 1.04645648652815<br>BAT 126.623316019125<br>BTC 0.00000123114661510999<br>EOS 2.53368417698646<br>MATIC 1661.91040579734<br>UMA 0.226440122726865<br>UNI 13.559942993939<br>USDC 2731.14166968257<br>XLM 0.248938775416576 | | |
| 3.1.599053 | ZEBADIAH COLLINS | ADDRESS REDACTED | | | BTC 0.000556934079340846<br>SNX 16.7701816788653 | | |
| 3.1.599054 | ZEBADIAH HENRY | ADDRESS REDACTED | | | MATIC 1.70715343157615 | | |
| 3.1.599055 | ZEBADIAH MCLEOD | ADDRESS REDACTED | | | USDT ERC20 53.3264962271879 | | |
| 3.1.599056 | ZEBADIAH SMITH | ADDRESS REDACTED | | | BTC 0.000009769873745435 | | |
| 3.1.599057 | ZEBADIAH UMBLE | ADDRESS REDACTED | | | BTC 0.000479224083016974 | | |
| 3.1.599058 | ZEBARIAH SHERMAN | ADDRESS REDACTED | | | ADA 163.717818201613<br>BTC 0.0189634513329831<br>ETH 0.177196799204421<br>MATIC 209.620261194015<br>USDC 0.0680359038631088 | | |
| 3.1.599059 | ZEBASTIAN CARHOLT | ADDRESS REDACTED | | | BAT 47.780029924227<br>BTC 0.00998746050241484<br>CEL 31.4506126381528<br>ETH 0.281638330321809<br>LTC 3.0242272003159<br>ZRX 15.4286343339011 | | |
| 3.1.599060 | ZEBEDEE PILLAY | ADDRESS REDACTED | | | BTC 0.0257890665894802<br>CEL 41.0866083118054<br>ETH 0.380955602572704 | | |
| 3.1.599061 | ZEBH CARR | ADDRESS REDACTED | | | CEL 17.6198483215376<br>ETH 0.285766112121298 | | |
| 3.1.599062 | ZEBIDIAH HOGAN | ADDRESS REDACTED | | | BTC 0.0127761432489035<br>ETH 0.00645710732376254<br>MATIC 126.163494472068 | | |
| 3.1.599063 | ZEBULON FRANTZICH | ADDRESS REDACTED | | | BTC 0.000045564452747484 | | BTC 0.000000000346128114 |
| 3.1.599064 | ZEBULUN FRANCIS SMEESTER | ADDRESS REDACTED | | | | BTC 0.05089554<br>ETH 0.48861526 | |
| 3.1.599065 | ZECARE JOYCE-MUSZYNSKA | ADDRESS REDACTED | | | BTC 0.0345058890367631<br>CEL 15.7079432087027 | | |
| 3.1.599066 | ZECH SHOOK | ADDRESS REDACTED | | | MATIC 18.8379928741971 | | |
| 3.1.599067 | ZECH WESLEY | ADDRESS REDACTED | | | BTC 0.00926639745590903<br>ETH 0.000123969390226089 | | |
| 3.1.599068 | ZECHARIAH CAMPBELL | ADDRESS REDACTED | | | BTC 0.0314783956053351<br>USDC 21236.0844177135 | | |
| 3.1.599069 | ZECHARIAH CARDONA | ADDRESS REDACTED | | | ETH 0.00751452384103329 | | |
| 3.1.599070 | ZECHARIAH DUMALAG | ADDRESS REDACTED | | | BTC 0.000009501397603694 | | |
| 3.1.599071 | ZECHARIAH J KIRSCHER | ADDRESS REDACTED | | | USDC 51158.0662155618 | | |
| 3.1.599072 | ZECHARIAH JOHNSON | ADDRESS REDACTED | | | BTC 0.000017432973892381<br>ETH 0.000014653574716342 | | |
| 3.1.599073 | ZECHARIAH KAEHR | ADDRESS REDACTED | | | ADA 0.118154093465857 | | |
| 3.1.599074 | ZECHARIAH MATHUR | ADDRESS REDACTED | | | BTC 0.0168091866277797<br>ETH 0.00294084208337093 | | |
| 3.1.599075 | ZECHARIAH MATTHEW MARTIN | ADDRESS REDACTED | | | BTC 0.00271752972057501 | | |
| 3.1.599076 | ZECHARIAH ONG | ADDRESS REDACTED | | | BTC 0.00123206288404196<br>ETH 0.000003902614014893 | | |
| 3.1.599077 | ZECHARIAH PAUL LEVESQUE | ADDRESS REDACTED | | | ETH 0.00149917897279199 | | |
| 3.1.599078 | ZECHARIAH RUFFER | ADDRESS REDACTED | | | BTC 0.0113043217003509<br>ETH 0.346210440933959 | | |
| 3.1.599079 | ZECHARIAH SMITH | ADDRESS REDACTED | | | BTC 0.368206451074238<br>ETH 9.53819593045072<br>LINK 275.324004707527<br>SGB 121.98268567386<br>XRP 797.936230681011 | | |
| 3.1.599080 | ZECHARIAH WALKER | ADDRESS REDACTED | | | AAVE 2.90397933088496<br>ADA 0.166178070835986<br>AVAX 14.1818493897811<br>BTC 0.250251916499648<br>DOT 25.3642029460332<br>GUSD 8.13911464510959<br>LTC 0.000091507399232604<br>MATIC 1.63397348117704<br>USDC 0.00348520946440716 | AVAX 1.24527588514664 | |
| 3.1.599081 | ZECHARIAH WILLIAMS | ADDRESS REDACTED | | | USDC 10.74572441322 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.599082 | ZECHEN HU | ADDRESS REDACTED | | | AAVE 0.000016374583265397<br>BTC 0.00000047145878087<br>CEL 0.249063342441972<br>COMP 0.000002402760150975<br>ETH 0.000057012968119846<br>MATIC 0.0896585593278764<br>SNX 0.00128874305946186<br>ZRX 0.27958141387585 | | |
| 3.1.599083 | ZECHERIAH TODD | ADDRESS REDACTED | | | USDC 0.000288477337031271<br>XRP 1623.200185 | | |
| 3.1.599084 | ZECK MONTGOMERY | ADDRESS REDACTED | | | ADA 116.370139599549<br>BTC 0.00558439227846061<br>CEL 37.4665288824041<br>ETH 0.0685573473080907 | | |
| 3.1.599085 | ZECK THAI OOI | ADDRESS REDACTED | | | BTC 0.000160993979103423 | | |
| 3.1.599086 | ZED HASRIZAL BIN ZAINAL ABIDIN | ADDRESS REDACTED | | | ADA 22.063187<br>CEL 1.35720481701621<br>ETH 0.0722261 | | |
| 3.1.599087 | ZED PETRELLI | ADDRESS REDACTED | | | BTC 0.0012958532723575<br>CEL 1.36738144726331<br>ETH 0.181741275796228<br>USDT ERC20 823.337516202563 | | |
| 3.1.599088 | ZEDRICK CARREON LEGASPI | ADDRESS REDACTED | | | USDC 0.0346616696465547 | | |
| 3.1.599089 | ZEDRICK DYER | ADDRESS REDACTED | | | BTC 0.000001783069214264 | | |
| 3.1.599090 | ZEE YANG LIM | ADDRESS REDACTED | | | ADA 3652.52962413362<br>BTC 0.104253007892683<br>DOT 15.8880502437619<br>ETH 1.88565342961288<br>LTC 10.6745339604559<br>LUNC 39.4073880777984<br>SOL 26.523738359355<br>USDC 1622.42472918278<br>XRP 2033.8928274975 | | |
| 3.1.599091 | ZEEL KADAKIA | ADDRESS REDACTED | | | CEL 0.147306134308901 | | |
| 3.1.599092 | ZEENA TUTUNJI | ADDRESS REDACTED | | | BTC 0.000633526257866674<br>CEL 55.0569882628309<br>MATIC 32.5356009164875 | | |
| 3.1.599093 | ZEENAT MALL | ADDRESS REDACTED | | | BTC 0.000000998511929752<br>CEL 0.0102891731178506<br>ZEC 0.000343554244545021 | | |
| 3.1.599094 | ZEENAT MIAN | ADDRESS REDACTED | | | ADA 8.85299653853825<br>BTC 0.00947844653195608<br>MATIC 4.59831620438225<br>USDC 1038.4137907116 | | |
| 3.1.599095 | ZEENZO SEATLA | ADDRESS REDACTED | | | BTC 0.000440592676007669<br>CEL 0.0598802630920387 | | |
| 3.1.599096 | ZEESHAN ABBAS | ADDRESS REDACTED | | | CEL 0.00114322559918254<br>DOT 0.000550984760745051<br>EOS 0.00109348905189248<br>ETC 0.000050995519662241<br>ETH 0.000008307742827289<br>LTC 0.0187818349891583<br>USDC 0.00120927750166025<br>USDT ERC20 0.0403873497907849 | | |
| 3.1.599097 | ZEESHAN ABBAS | ADDRESS REDACTED | | | BUSD 0.0266834797608173 | | |
| 3.1.599098 | ZEESHAN AHMAD | ADDRESS REDACTED | | | CEL 0.0412243747409999<br>ETH 0.00159650484773387 | | |
| 3.1.599099 | ZEESHAN AHMAD KNORR | ADDRESS REDACTED | | | BTC 0.000002246108496408 | | |
| 3.1.599100 | ZEESHAN ALI | ADDRESS REDACTED | | | BTC 0.00135083413969319<br>COMP 1.86901012495246<br>SNX 45.3802505283235<br>ZEC 7.3781157147869 | | |
| 3.1.599101 | ZEESHAN ASLAM | ADDRESS REDACTED | | | CEL 0.0703200196958491 | | |
| 3.1.599102 | ZEESHAN KHAN | ADDRESS REDACTED | | | CEL 2.26004751327368<br>DOT 0.000000000046020538<br>ETH 0.000287134277996271 | | |
| 3.1.599103 | ZEESHAN NANSY | ADDRESS REDACTED | | | BNT 103.359220368208<br>BTC 0.00109048807489953<br>ETH 3.59586827817822<br>MATIC 1580.60975328527 | | |
| 3.1.599104 | ZEESHAN NASIR | ADDRESS REDACTED | | | CEL 1.06422650731578 | | |
| 3.1.599105 | ZEESHAN RAUF | ADDRESS REDACTED | | | BTC 0.000003147765552825<br>USDC 89.8273342550279 | BTC 0.00137124 | |
| 3.1.599106 | ZEESHAN SOHANI | ADDRESS REDACTED | | | CEL 0.15301434482675 | | |
| 3.1.599107 | ZEESHAWN DURRANI | ADDRESS REDACTED | | | BAT 0.316122198325396<br>BTC 1.06191623506964<br>CEL 41.9885715981202<br>COMP 0.00140470041972658<br>ETC 4.83990626949811<br>ETH 0.191933063626175<br>LINK 11.5007216135461<br>LTC 0.000668880364289844<br>MATIC 104.805521536423<br>SNX 5.99534490261025<br>SOL 8.88313978555318<br>USDC 0.204119172673176<br>XTZ 111.512313664772 | | |
| 3.1.599108 | ZEFAN FU | ADDRESS REDACTED | | | BTC 0.000020768253623101<br>USDC 36.5366752462702 | | |
| 3.1.599109 | ZEFAN XU | ADDRESS REDACTED | | | BTC 0.189087002377949 | | |
| 3.1.599110 | ZEFFRI YUSOF | ADDRESS REDACTED | | | BTC 6.43457008439059<br>CEL 25305.4003927767<br>ETH 0.00000295839258337<br>LUNC 0.000010871904216243<br>MATIC 0.00450534673653846<br>SOL 0.000000122186279202<br>USDC 2552.43175308784 | | |
| 3.1.599111 | ZEFIRO LTD. | 20-22 WENLOCK ROAD, LONDON, N1 7GU UNITED KINGDOM | | | BTC 0.00120498741916083<br>CEL 9.33332790395078 | | |
| 3.1.599112 | ZEFREN EDIOR | ADDRESS REDACTED | | | BTC 0.000004412703898395<br>ETH 0.000003234456806194<br>USDC 0.0371740856122559 | | |
| 3.1.599113 | ZEGJAN DUDUS | ADDRESS REDACTED | | | BTC 0.000951192967738422<br>ETH 0.340708573941178 | | |
| 3.1.599114 | ZEHAN ZUHIR | ADDRESS REDACTED | | | BTC 0.23173693140661<br>MCDAI 42.3492514347779 | | |
| 3.1.599115 | ZEHAVA FISHMAN | ADDRESS REDACTED | | | BTC 0.00199644522782944<br>USDC 534.758122317995 | | |
| 3.1.599116 | ZEHONG LIN | ADDRESS REDACTED | | | BTC 0.000001019010761654<br>MCDAI 0.0347366775303022<br>USDC 0.423651150420713 | | |
| 3.1.599117 | ZEHRA AKBABA | ADDRESS REDACTED | | | BTC 0.000000176093768587<br>CEL 0.0584722874735608<br>LUNC 0.00624657895589855 | | |
| 3.1.599118 | ZEHRA CETINER | ADDRESS REDACTED | | | BTC 0.00120837159843395<br>USDT ERC20 408.533372195134 | | |
| 3.1.599119 | ZEHRA MACIT | ADDRESS REDACTED | | | BTC 0.000001095377535 09<br>USDT ERC20 0.309553242743893 | | |
| 3.1.599120 | ZEHRA NAZ HACISULEYMAN | ADDRESS REDACTED | | | BTC 0.0108944140381877 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.599121 | ZEHRA NUR KOÇ | ADDRESS REDACTED | | | BTC 0.000000444659392561<br>ETH 0.000097864256814014 | | |
| 3.1.599122 | ZEHRA SESSIZOĞLU | ADDRESS REDACTED | | | USDC 0.388271908236846 | | |
| 3.1.599123 | ZEICK PAALMAN | ADDRESS REDACTED | | | BTC 0.000001779668461624<br>ETH 0.0762566749387918<br>MATIC 0.11223797287985<br>USDC 0.281490773094661<br>XRP 460.591896214993 | | |
| 3.1.599124 | ZEID ALSUDANI | ADDRESS REDACTED | | | ETH 0.0334983367313497<br>TUSD 6.65037932939336 | | |
| 3.1.599125 | ZEID HREISH | ADDRESS REDACTED | | | BTC 0.000551691331996052<br>ETH 0.000843116716920546<br>USDC 0.0154715602573902 | | |
| 3.1.599126 | ZEIN KAPADIA | ADDRESS REDACTED | | | BTC 0.000003148418640538<br>DASH 0.000264199827926822<br>MATIC 0.00204006726851105<br>XLM 0.0976723289413605 | | |
| 3.1.599127 | ZEINA DAGHER | ADDRESS REDACTED | | | BTC 0.000001048236370849<br>ETH 0.000934838778274646<br>LINK 0.0445776867014141<br>XLM 0.00736116421097539 | | |
| 3.1.599128 | ZEINA MENG | ADDRESS REDACTED | | | AAVE 209.375396512321<br>ADA 11174.2578292808<br>BCH 16.4470783133551<br>BTC 5.20637976532215<br>EOS 4358.09686237672<br>ETH 11.044900138746<br>GUSD 0.154505422001641<br>LINK 2981.71990631258<br>MATIC 31747.3687545107<br>MCDAI 0.0249456278258476<br>UNI 1014.83915331591<br>USDC 138096.012026166 | USDC 41763 | |
| 3.1.599129 | ZEINAB DAWOOD | ADDRESS REDACTED | | | 1INCH 454.460863624832<br>BTC 0.00092160213473414<br>DOT 2.68944308573367<br>EOS 41.464921614163<br>ETC 111.786964995541<br>ETH 3.25122748555153<br>LINK 62.2716139652494<br>LTC 21.4809771337367<br>MATIC 1044.34172882268<br>MCDAI 2947.69664519904<br>SUSHI 62.0485009434902<br>UMA 85.4247094034845<br>UNI 75.0913377356794<br>XRP 69.1013809126176 | | |
| 3.1.599130 | ZEINAB MOLAEI RADANI | ADDRESS REDACTED | | | BTC 0.00266093535753766<br>XRP 1002.91312649797 | | |
| 3.1.599131 | ZEINAB NUR | ADDRESS REDACTED | | | BTC 0.000000002819395623<br>CEL 1893.76414199546<br>DASH 0.100093848349865<br>MATIC 0.788372679686194<br>USDC 0.003<br>USDT ERC20 0.000000320489704877<br>XAUT 0.120566349441985 | | |
| 3.1.599132 | ZEÏNOUL GAYE | ADDRESS REDACTED | | | BTC 0.000232693426410704<br>CEL 36.1110958074752<br>ETH 0.14297<br>MATIC 117.6<br>USDT ERC20 201.8237 | | |
| 3.1.599133 | ZEJIT ASANOVSKI | ADDRESS REDACTED | | | BTC 0.0005721484031838<br>CEL 10.0830136454672 | | |
| 3.1.599134 | ZEKA KUSHTRIM | ADDRESS REDACTED | | | BTC 0.000007360341044394<br>CEL 4.56191183734782<br>DOT 0.0083406474720453<br>ETH 0.134671089903743<br>MATIC 0.102106813978754<br>XRP 529.749344352442 | | |
| 3.1.599135 | ZEKE D CISSELL | ADDRESS REDACTED | | | BTC 0.370761921138801<br>CEL 6.62433161784588<br>ETH 0.0185178868346753<br>LINK 0.152504710030142<br>MATIC 0.691480298978634<br>SGB 179.449628195701<br>USDC 81.8066170498347<br>XLM 0.732966188801456<br>XRP 10.7695246647582 | | |
| 3.1.599136 | ZEKE DANIELS-SHPALL | ADDRESS REDACTED | | | ADA 663.381935781993<br>BTC 0.00068313300759881<br>COMP 2.11513570641821<br>ETH 9.5584408526662<br>MATIC 1444.5816629275<br>USDC 7.35738999586293 | USDC 0.00319895914106967 | |
| 3.1.599137 | ZEKE FUDA | ADDRESS REDACTED | | | CEL 0.0232957753233651<br>DOT 0.060902792508291<br>MATIC 1.57408207988694<br>USDT ERC20 4.26904249364939 | | |
| 3.1.599138 | ZEKE HANSEN | ADDRESS REDACTED | | | BTC 0.0347965459560015<br>CEL 40.1664541337744<br>ETH 0.612779244840073<br>XRP 560.720924 | | |
| 3.1.599139 | ZEKE LEVER | ADDRESS REDACTED | | | DASH 0.00184319069457756<br>ETH 0.000062444685062991 | | |
| 3.1.599140 | ZEKE ORTIZ | ADDRESS REDACTED | | | BTC 0.0201899270461145<br>ETH 22.1107465749706 | | |
| 3.1.599141 | ZEKE TESSMER | ADDRESS REDACTED | | | BTC 0.053205744427998<br>USDT ERC20 724.6594069711 | | |
| 3.1.599142 | ZEKE ZBIN DALISKY | ADDRESS REDACTED | | | | USDC 400 | |
| 3.1.599143 | ZEKERIYA OEZDEMIR BRUDERER | ADDRESS REDACTED | | | BTC 0.0153315317923563<br>CEL 14.8855240064043 | | |
| 3.1.599144 | ZEKI ALPER METEOĞLU | ADDRESS REDACTED | | | BTC 0.000000153735292006<br>USDT ERC20 0.780156231202802 | | |
| 3.1.599145 | ZEKI ANIL ERTIN | ADDRESS REDACTED | | | ADA 0.16263000693903<br>AVAX 0.00207402569209872<br>BNB 0.00139113899004127<br>BTC 0.000069857174366521<br>BUSD 0.0154514008994104<br>ETH 0.000000953881783096<br>LTC 0.000014928447103915<br>USDC 12.7869475131711<br>USDT ERC20 0.067217252855944<br>XLM 0.438397616885882<br>XRP 0.289579936614606 | | |
| 3.1.599146 | ZEKI ERTAN | ADDRESS REDACTED | | | BTC 0.000000006013124241<br>CEL 0.150832178092203<br>USDC 0.000000475744062369 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.599147 | ZEKI LANG | ADDRESS REDACTED | | | BTC 0.000019175968108144<br>CEL 1.15734725330668<br>ETH 1.10252221917534<br>LTC 1.48848689838775 | | |
| 3.1.599148 | ZEKUN LIU | ADDRESS REDACTED | | | BTC 0.00130120301197899<br>ETH 1.88005298717478 | | |
| 3.1.599149 | ZELALEM ALABO | ADDRESS REDACTED | | | BTC 0.000148394191384557<br>ETH 0.00336046446897024 | | |
| 3.1.599150 | ZELALEM KEBEDE | ADDRESS REDACTED | | | BTC 0.000000411804402033<br>ETH 0.00000092910971627<br>MATIC 0.00673878212483097<br>USDC 0.0434302176372911<br>USDT ERC20 0.404311161463205 | | |
| 3.1.599151 | ZELAN CLARKE | ADDRESS REDACTED | | | ADA 0.00729920374893044<br>BTC 0.000000009719312513<br>CEL 0.369850170554331<br>LTC 0.000000007768526684 | | |
| 3.1.599152 | ZELCORIAH JOHNSON | ADDRESS REDACTED | | | BTC 0.00397191661245224<br>XRP 1437.38183796244 | | |
| 3.1.599153 | ZELDA FOST | ADDRESS REDACTED | | | CEL 83.2906754790258 | | |
| 3.1.599154 | ZELDA ROGERS | ADDRESS REDACTED | | | ADA 0.0310252711235243<br>BTC 0.0412063092073975<br>XLM 0.0116482205309562 | | |
| 3.1.599155 | ZELDA STEWART | ADDRESS REDACTED | | | BTC 0.0329478940875269 | | |
| 3.1.599156 | ZELDA TALJAARD | ADDRESS REDACTED | | | BTC 0.000810091829751236<br>CEL 66.1770034991653 | | |
| 3.1.599157 | ZELDAYAH WRIGHT | ADDRESS REDACTED | | | ADA 517.711700283289<br>BTC 0.0239626628135575<br>ETH 1.01747267664856<br>MATIC 811.39468853522<br>USDC 0.241953443282737<br>USDT ERC20 0.00135272879752352<br>XLM 1010.81066663454 | USDC 8.73683635995055 | |
| 3.1.599158 | ZELIA MARIA MARQUES GUERRA VIDEIRA | ADDRESS REDACTED | | | BTC 0.000000186887657809<br>ETH 0.00162678815644019<br>XRP 0.19051048716985 | | |
| 3.1.599159 | ZELIA PYE | ADDRESS REDACTED | | | ETH 0.00777046954276823<br>MATIC 14.6428446345594 | | |
| 3.1.599160 | ZELIA SILVA | ADDRESS REDACTED | | | BTC 0.000000004720125423<br>CEL 6.19050221039375 | | |
| 3.1.599161 | ZELIG RIVKIN | ADDRESS REDACTED | | | BTC 0.65361751368887<br>CEL 0.00113052865294525<br>GUSD 2520.92619873714<br>USDC 0.213079011651616 | | |
| 3.1.599162 | ZELIHA POLATEL | ADDRESS REDACTED | | | BTC 0.00165540162983636<br>DOGE 2885.09033696613 | | |
| 3.1.599163 | ZELIMIR KLEPAC | ADDRESS REDACTED | | | BCH 0.0942868695338534<br>BTC 0.00310954753143635<br>CEL 0.579207501003114<br>LTC 1.27465727 | | |
| 3.1.599164 | ZELIMIR RADEKA | ADDRESS REDACTED | | | BTC 0.000000003530934367<br>CEL 1.20334514177618<br>DOT 0.0154331719531842 | | |
| 3.1.599165 | ZELIMIR TURKALJ | ADDRESS REDACTED | | | CEL 1.77772630998558<br>ETC 2.03236106<br>XRP 133.68682 | | |
| 3.1.599166 | ZELINA SEOUNG | ADDRESS REDACTED | | | BTC 0.000053297530445083<br>ETH 0.000314427883278662 | | |
| 3.1.599167 | ZELINDA HERNANDEZ | ADDRESS REDACTED | | | CEL 0.00020702375133981<br>DASH 0.000141279405804382<br>LTC 0.000474870559080826<br>ZEC 0.00637140405443532 | | |
| 3.1.599168 | ZELISLAV KUKUCKA | ADDRESS REDACTED | | | ADA 0.005<br>BTC 0.000006673069088031<br>CEL 664.221075626194<br>DOGE 71.4734669970128<br>MATIC 0.007 | | |
| 3.1.599169 | ŽELJANA ŠOJAT | ADDRESS REDACTED | | | BTC 0.000000006109264238<br>CEL 0.00709110916399479 | | |
| 3.1.599170 | ZELJKA BORIC | ADDRESS REDACTED | | | BTC 0.000000002176288033<br>CEL 0.0634815172332968 | | |
| 3.1.599171 | ZELJKA DEBAN | ADDRESS REDACTED | | | BTC 0.00559254441245546<br>USDC 700.990219884659 | | |
| 3.1.599172 | ZELJKA KRALJIC | ADDRESS REDACTED | | | BTC 0.00126753583145236<br>CEL 348.750878849686 | | |
| 3.1.599173 | ŽELJKA KURJAK | ADDRESS REDACTED | | | BTC 0.00414407204532836<br>USDT ERC20 241.931138712666 | | |
| 3.1.599174 | ZELJKA MATIJANIC | ADDRESS REDACTED | | | BTC 0.000015771926706622<br>CEL 0.0881364617968402 | | |
| 3.1.599175 | ZELJKA PUSELJIC | ADDRESS REDACTED | | | BTC 0.00166964716825798<br>CEL 3.62823215892717 | | |
| 3.1.599176 | ZELJKA SAVKOVIC | ADDRESS REDACTED | | | BTC 0.000005031408551296 | | |
| 3.1.599177 | ZELJKO ANDJELIC | ADDRESS REDACTED | | | ADA 643.86903288456<br>BTC 0.00108187640643932<br>CEL 6.11950603449735 | | |
| 3.1.599178 | ZELJKO ANDRIC | ADDRESS REDACTED | | | BTC 0.000987066848598831<br>CEL 0.978796138424519 | | |
| 3.1.599179 | ZELJKO BABOVIC | ADDRESS REDACTED | | | ADA 175.094676449516<br>BTC 0.000006009607634523<br>CEL 1.61406810555793<br>ETH 0.277165901297242 | | |
| 3.1.599180 | ZELJKO BACANI | ADDRESS REDACTED | | | BTC 0.00261486776034326<br>CEL 30.1030461737282<br>ETH 6.55358224837581<br>USDT ERC20 4.85637998323207 | | |
| 3.1.599181 | ZELJKO BAOTIC | ADDRESS REDACTED | | | BTC 0.000000002699055988<br>CEL 17.8047919429387<br>ZEC 1.08885 | | |
| 3.1.599182 | ZELJKO BARICIC | ADDRESS REDACTED | | | BTC 0.00120102602692609<br>CEL 11.0083933450914<br>MATIC 499.3 | | |
| 3.1.599183 | ZELJKO BARISIC | ADDRESS REDACTED | | | BTC 0.00119031453367935<br>SOL 4.83979720638224 | | |
| 3.1.599184 | ZELJKO BENOVIC | ADDRESS REDACTED | | | BTC 0.00129684<br>CEL 644.924583565647<br>ETH 0.018713583384164<br>USDT ERC20 23600.313756 | | |
| 3.1.599185 | ZELJKO BOROVINA | ADDRESS REDACTED | | | BAT 4913.09302999923<br>BTC 0.0540349302800647<br>CEL 163.067067974334<br>ETH 4.00418673223161<br>LINK 146.118<br>OMG 110.559498390704<br>SGB 64.1732685804977<br>SNX 274.376513680973<br>UNI 156.754179669527<br>XRP 415.691298<br>ZRX 3894.87436552963 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.599186 | ZELJKO BOZIC | ADDRESS REDACTED | | | ADA 1.77936064252094<br>BTC 0.000027009561619242<br>CEL 1.04351517881642<br>DOT 0.870508343616406 | | |
| 3.1.599187 | ŽELJKO BOŽIĆ | ADDRESS REDACTED | | | BTC 0.01503659<br>CEL 15.2399285817656 | | |
| 3.1.599188 | ZELJKO BURIC | ADDRESS REDACTED | | | CEL 0.0583277155119589 | | |
| 3.1.599189 | ZELJKO CEKOVIC | ADDRESS REDACTED | | | BTC 0.00109436383298918<br>LINK 0.000102299353818482 | | |
| 3.1.599190 | ŽELJKO CESAREC | ADDRESS REDACTED | | | ADA 278.079509048014<br>BTC 0.0585869813269825<br>CEL 156.721607469585 | | |
| 3.1.599191 | ZELJKO CICKOVIC | ADDRESS REDACTED | | | BTC 0.9999998239527<br>CEL 362.761860008828 | | |
| 3.1.599192 | ZELJKO CIMERMAN | ADDRESS REDACTED | | | ADA 205.501901376181<br>BTC 0.409561056389192<br>LINK 0.00352816595182251<br>LTC 0.0031156687068397<br>SNX 0.0723615879786205<br>UNI 0.00279112793059824<br>USDC 221.977546651929<br>XLM 2.27607935982187<br>XRP 0.642039713366441 | | |
| 3.1.599193 | ZELJKO CORLUKA | ADDRESS REDACTED | | | BTC 0.0879708381880898<br>CEL 31.6555521878328<br>ETH 0.790090708784204<br>MATIC 0.11044199 | | |
| 3.1.599194 | ZELJKO CORLUKA | ADDRESS REDACTED | | | BTC 0.000000005107027613<br>CEL 0.121346308647953 | | |
| 3.1.599195 | ZELJKO CURKOVIC | ADDRESS REDACTED | | | BTC 0.115712919827268<br>CEL 1.07150599661334 | | |
| 3.1.599196 | ŽELJKO ĐORĐEVIĆ | ADDRESS REDACTED | | | BNB 0.000116243832369827<br>BTC 0.000005972601057665<br>CEL 0.646902809744989<br>ETH 0.000054244676962274 | | |
| 3.1.599197 | ZELJKO DZAIC | ADDRESS REDACTED | | | BTC 0.00162497986278102<br>CEL 1.58810415548012<br>LTC 0.00141656592137836 | | |
| 3.1.599198 | ZELJKO GRGIC | ADDRESS REDACTED | | | BTC 0.000655460516944609 | | |
| 3.1.599199 | ZELJKO ILIC | ADDRESS REDACTED | | | BTC 0.00000913007038978<br>ETH 0.000882366298969246 | | |
| 3.1.599200 | ZELJKO ILISKOVIC | ADDRESS REDACTED | | | BTC 0.011847542909073<br>CEL 14.5622939556933<br>SGB 27.9073904750058<br>XRP 0.0686824526328587 | | |
| 3.1.599201 | ŽELJKO IVANČIĆ | ADDRESS REDACTED | | | ADA 0.000000260408335228<br>BTC 0.000000007591690793<br>CEL 2.1543625522983<br>DASH 0.98999424 | | |
| 3.1.599202 | ŽELJKO JAGODIĆ | ADDRESS REDACTED | | | BTC 0.00174218846084837<br>CEL 2.70275630620284<br>DOT 3.59565220195045<br>XRP 118.863983456484 | | |
| 3.1.599203 | ZELJKO JELIC | ADDRESS REDACTED | | | BTC 0.00000000218037208<br>CEL 0.346391038501955 | | |
| 3.1.599204 | ZELJKO JOVICIC | ADDRESS REDACTED | | | BTC 0.00388935167464269 | | |
| 3.1.599205 | ZELJKO JURA | ADDRESS REDACTED | | | BTC 0.773002410485284<br>ETH 10.9493080924367 | | |
| 3.1.599206 | ZELJKO JURKIC | ADDRESS REDACTED | | | BTC 0.000000524407850399<br>CEL 0.827202352031086<br>ETH 0.000000854123309643 | | |
| 3.1.599207 | ZELJKO KODIC | ADDRESS REDACTED | | | CEL 33.0437644976427<br>ETH 0.527335663773546<br>PAX 30.98 | | |
| 3.1.599208 | ZELJKO KOSTIC | ADDRESS REDACTED | | | BCH 0.000042053640949712<br>BTC 0.000000788624764883<br>CEL 0.000753980763695304 | | |
| 3.1.599209 | ZELJKO KOVACEVIC | ADDRESS REDACTED | | | CEL 0.101293748649608<br>ETH 0.000042936010417962 | | |
| 3.1.599210 | ZELJKO KUZETA | ADDRESS REDACTED | | | USDC 0.133717202134803 | | |
| 3.1.599211 | ZELJKO LJUBEK | ADDRESS REDACTED | | | BTC 0.000000749862810229<br>CEL 0.0401060278932435 | | |
| 3.1.599212 | ZELJKO MARKOVIC | ADDRESS REDACTED | | | CEL 130.833520062281<br>XRP 16262.432894 | | |
| 3.1.599213 | ŽELJKO MARTIĆ | ADDRESS REDACTED | | | ADA 252.316546675496<br>BTC 0.00084888344257899<br>CEL 3.25464302648741 | | |
| 3.1.599214 | ZELJKO MATIC | ADDRESS REDACTED | | | BTC 0.00243384151778022<br>CEL 0.616122355957014<br>LUNC 0.00789887628488311 | | |
| 3.1.599215 | ZELJKO MATLEKOVIC | ADDRESS REDACTED | | | ADA 37.827211<br>BTC 0.0021578<br>CEL 28.4434480567476<br>DOT 3.4453931843<br>ETH 0.03105191 | | |
| 3.1.599216 | ŽELJKO MILIVOJEVIĆ | ADDRESS REDACTED | | | BTC 0.000016395320480386 | | |
| 3.1.599217 | ZELJKO MITROVIC | ADDRESS REDACTED | | | BTC 0.000000567681984714<br>LTC 0.000647202281655568 | | |
| 3.1.599218 | ŽELJKO NENADIĆ | ADDRESS REDACTED | | | BTC 0.00160467097934915<br>CEL 10.5345977236424<br>USDT ERC20 208.901270865641 | | |
| 3.1.599219 | ŽELJKO PETROVIĆ | ADDRESS REDACTED | | | BTC 0.00984601762124985<br>CEL 7.00632661024506<br>MATIC 23.062739 | | |
| 3.1.599220 | ZELJKO PTICEK | ADDRESS REDACTED | | | BTC 0.0000199484372634199<br>CEL 0.00302367961415736 | | |
| 3.1.599221 | ZELJKO RAZNATOVIC | ADDRESS REDACTED | | | ADA 241.964103285613<br>BNB 1.11691305148539<br>BTC 0.00297256115369811<br>CEL 0.850400222841001<br>ETH 0.156618327597033 | | |
| 3.1.599222 | ZELJKO RIMAC | ADDRESS REDACTED | | | BTC 0.097023459570091<br>CEL 634.126078138511<br>SNX 611.17537 | | |
| 3.1.599223 | ZELJKO SAVIC | ADDRESS REDACTED | | | BTC 0.000000488755380448<br>SOL 0.00544926880180617 | | |
| 3.1.599224 | ŽELJKO SKROZA | ADDRESS REDACTED | | | BTC 0.000852457523281875<br>CEL 0.389129075352876<br>ETH 0.516045058669751 | | |
| 3.1.599225 | ŽELJKO SRDAREVIĆ | ADDRESS REDACTED | | | BTC 0.000509648519303559<br>CEL 47.2212589131619<br>ETH 0.03 | | |
| 3.1.599226 | ZELJKO TIKVIC | ADDRESS REDACTED | | | BTC 0.00000096943271203<br>CEL 0.00856038739112667<br>ETH 0.000101654817256642<br>LTC 0.0256780195779591 | | |
| 3.1.599227 | ŽELJKO TOPOLČIĆ | ADDRESS REDACTED | | | ADA 0.165486676948631<br>BTC 0.000016999847593536<br>CEL 0.0976350663888411 | | |
| 3.1.599228 | ŽELJKO VELIČKOVIĆ | ADDRESS REDACTED | | | CEL 2434.33755885823 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.599229 | ZELJKO VLADULJEVIC | ADDRESS REDACTED | | | BTC 0.000799535379396709<br>CEL 3.37052134202464<br>XRP 299.640537 | | |
| 3.1.599230 | ZELJKO ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.000000013238594127<br>CEL 1.08860607063018<br>TUSD 0.159795361192287 | | |
| 3.1.599231 | ZELJKO ZURKIC | ADDRESS REDACTED | | | ADA 0.000000318451109076<br>CEL 15.2462772443428 | | |
| 3.1.599232 | ZELLAT SOFIANE | ADDRESS REDACTED | | | BTC 0.000448282349330796 | | |
| 3.1.599233 | ZELLICA SIMPSON | ADDRESS REDACTED | | | BTC 0.000117574478473801<br>XLM 11.625592057056 | | |
| 3.1.599234 | ZELYNSKYI KOSTIANTYN | ADDRESS REDACTED | | | CEL 3.27320861776606<br>ETH 0.00843927435743365<br>LTC 1.0519989<br>MCDAI 40 | | |
| 3.1.599235 | ZEMIN CHEN | ADDRESS REDACTED | | | ETH 0.130844684822529 | | |
| 3.1.599236 | ZEMING LIM | ADDRESS REDACTED | | | BTC 0.0012081356785055<br>USDC 523.122205898938 | | |
| 3.1.599237 | ZEMKA SADIC | ADDRESS REDACTED | | | BTC 0.300787797294522<br>DOT 451.948364985499<br>ETH 1.39448821015163<br>LINK 57.270261277692<br>USDC 5.42073250382605 | | |
| 3.1.599238 | ZEMRI SULEMANI | ADDRESS REDACTED | | | ADA 2347.66582792078<br>BTC 0.00280629528562394<br>CEL 42.3424830155681<br>ETH 0.000163383050862991<br>LINK 110.363100014033<br>MATIC 1454.83365039694<br>USDC 0.224263468087734<br>XRP 3486.21274738112 | | |
| 3.1.599239 | ZEN CHEUNG | ADDRESS REDACTED | | | BTC 0.000872529399382349<br>CEL 77.1633467917799<br>USDC 11.1724444002709 | | |
| 3.1.599240 | ZEN CHO | ADDRESS REDACTED | | | BNB 0.0545366512168465<br>BTC 0.00117246884536091<br>BUSD 9.02821868733279<br>CEL 24.4533159512663<br>ETH 2.28468612677472<br>LUNC 5.70003283385728<br>USDC 26.1380530336583<br>USDT ERC20 1.98962221400742 | | |
| 3.1.599241 | ZEN FOO | ADDRESS REDACTED | | | MATIC 12171.9503639629 | | |
| 3.1.599242 | ZEN GARCIA | ADDRESS REDACTED | | | BTC 0.00199854832464354<br>CEL 0.191234722634862<br>COMP 0.000683882685745314<br>LINK 0.0158181960836545<br>UNI 25.5786353863067<br>USDC 0.670638391524454<br>XRP 0.600801567222476 | USDC 451.942738025029 | |
| 3.1.599243 | ZEN LEDNIK | ADDRESS REDACTED | | | BAT 2211.78627465537<br>BTC 0.524573627077734<br>CEL 167.765100676216 | | |
| 3.1.599244 | ZEN MOON | ADDRESS REDACTED | | | BTC 0.00123040386344201<br>CEL 1.13082301530548<br>SGB 159.32955675055<br>XRP 0.326612345608923 | | |
| 3.1.599245 | ZEN WONDERS PTY. LTD. | LAURENS STREET, NORTH MELBOURNE, 3051 AUSTRALIA | | | ADA 7.53162104288646<br>BTC 0.000108486164064317<br>ETH 0.00193005078205483<br>LINK 0.000237420975645097<br>LTC 0.00798257031658164<br>LUNC 0.0681546225774097<br>MATIC 8.20996058191404 | | |
| 3.1.599246 | ZEN YANG | ADDRESS REDACTED | | | BTC 0.00433750741791975<br>CEL 0.388331135901398<br>USDC 11097.2160310785 | | |
| 3.1.599247 | ZEN ZIJLSTRA | ADDRESS REDACTED | | | BTC 0.000942262123593227<br>CEL 0.385657041019945<br>DASH 0.00000038<br>OMG 0.00000009 | | |
| 3.1.599248 | ZENA IESE | ADDRESS REDACTED | | | CEL 0.188989915647532<br>COMP 0.0104333352817892<br>EOS 4.40604585015345<br>MANA 24.1290410299263<br>XLM 63.9392425436718<br>ZRX 1.05035301414725 | | |
| 3.1.599249 | ZENA KRUZICK | ADDRESS REDACTED | | | ADA 205.844998926315<br>BTC 0.0122945179694686 | | |
| 3.1.599250 | ZENA PETHERBRIDGE | ADDRESS REDACTED | | | BTC 0.00119138391155165<br>CEL 24.0453146487126<br>DOT 50 | | |
| 3.1.599251 | ZENAIDA DIBABY EIDEL-HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000338267648679906 | | |
| 3.1.599252 | ZENAIDA GARCIA | ADDRESS REDACTED | | | BTC 0.0104849450034568 | | |
| 3.1.599253 | ZENAIDA PENETRANTE | ADDRESS REDACTED | | | BTC 0.395445667978076<br>ETH 5.69412996950966 | | |
| 3.1.599254 | ZENAJDA MASIC | ADDRESS REDACTED | | | BTC 0.000001487670231094<br>DOT 0.0109596797115474<br>USDT ERC20 0.267347074411893 | | |
| 3.1.599255 | ZENAS DAN | ADDRESS REDACTED | | | BTC 0.0787606478660211<br>ETH 3.3327607910832 | | |
| 3.1.599256 | ZENAS JOHNSON | ADDRESS REDACTED | | | ADA 0.0966925705335646<br>ETH 0.000430442658356289<br>MANA 0.0111116758726713<br>MATIC 0.163732360710998<br>ZRX 15.3508837164567 | | |
| 3.1.599257 | ZENAS MENG | ADDRESS REDACTED | | | BCH 0.652801977862729<br>BSV 0.646232873665023 | | |
| 3.1.599258 | ZENASLASIE ZEWELDAY | ADDRESS REDACTED | | | CEL 2.32746838389704<br>XTZ 63.295224 | | |
| 3.1.599259 | ZENÉ BADENHORST | ADDRESS REDACTED | | | CEL 0.0116192268048063 | | |
| 3.1.599260 | ZENEL BUNJAKU | ADDRESS REDACTED | | | BTC 0.0579890046540211 | | |
| 3.1.599261 | ZENELIA WHEELER | ADDRESS REDACTED | | | BTC 0.931768650901963<br>LINK 16.0902264864131 | | |
| 3.1.599262 | ZENG LI REN | ADDRESS REDACTED | | | BTC 1.01219366603686<br>CEL 6051.08387048051<br>DOT 87.1733761718407<br>ETH 31.9313295911585<br>MATIC 3018.59886540234<br>SNX 1268.27884130284<br>USDC 5000.00448923307 | | |
| 3.1.599263 | ZENG ZHAO | ADDRESS REDACTED | | | BTC 0.000214610634259042 | | |
| 3.1.599264 | ZENGLIANG NIU | ADDRESS REDACTED | | | BTC 0.00133316186638679<br>MATIC 1130.58285748341<br>SNX 114.514074291135 | | |
| 3.1.599265 | ZENI MILLEO AMARAL | ADDRESS REDACTED | | | BTC 0.000000040485328465<br>USDC 0.246242641559174 | | |
| 3.1.599266 | ZENI MILLEO AMARAL | ADDRESS REDACTED | | | BTC 0.000016200812767569<br>USDC 0.268998899943435 | | |
| 3.1.599267 | ZENIA ADIONG | ADDRESS REDACTED | | | BTC 0.00559709259408878 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.599268 | ZENIA GALLO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.599269 | ZENIA LAU | ADDRESS REDACTED | | | BTC 0.00968525484472312 | | |
| 3.1.599270 | ZENILDA DE BASTOS | ADDRESS REDACTED | | | CEL 0.00041788926957272 | | |
| 3.1.599271 | ZENITH DIRECT CARE | W PARK AVENUE, RIVERTON, UTAH 84065 | | | ADA 3722.14836070738<br>BTC 0.138606906420468<br>ETH 14.5590258207999<br>UNI 0.397197196065189<br>USDT ERC20 2482.70131379953<br>XLM 6849.9431860659 | | |
| 3.1.599272 | ZENITH STEPHENS | ADDRESS REDACTED | | | CEL 2.16162419149698<br>LTC 0.00000271298363409<br>OMG 0.0530553949218587<br>USDC 0.0123118378567203<br>USDT ERC20 0.0278276896190073<br>ZRX 0.00539797359174345 | | |
| 3.1.599273 | ZENITOCHKA KUKUSHKINA | ADDRESS REDACTED | | | CEL 1.09187985521533<br>ETH 0.00843927435743365 | | |
| 3.1.599274 | ZENJOAKIM ÅRNES | ADDRESS REDACTED | | | BTC 4.46331422712379<br>ETH 4.07585555084644<br>SOL 281.944415737821 | | |
| 3.1.599275 | ZENNA ELIZABETH DUMAGUING | ADDRESS REDACTED | | | BTC 0.189039809442132<br>BUSD 475<br>CEL 21.9994017714837<br>ETH 0.344911738100281<br>SNX 10.2012439384632<br>XRP 655.866918 | | |
| 3.1.599276 | ZENNA SVEA HILMOE | ADDRESS REDACTED | | | ETH 0.00151698613497457 | | |
| 3.1.599277 | ZENNETH LIM ZEN WEI | ADDRESS REDACTED | | | BTC 0.0074403180284677<br>ETH 0.000486368188846704<br>GUSD 1.38243791626585<br>LTC 2.08621216218954 | | |
| 3.1.599278 | ZENNIR MEHDI | ADDRESS REDACTED | | | ADA 1580.26096756276<br>BTC 0.21090592180342<br>CEL 3.05981015442226<br>COMP 0.012680646621784<br>DOT 39.6757792697477<br>ETH 1.82021344503458<br>SOL 1.81839182424187<br>XRP 208.110795808341 | | |
| 3.1.599279 | ZENNON KAPRON | ADDRESS REDACTED | | | ADA 0.000000653329530813<br>BCH 0.00126060215481574<br>BNB 0.00818070544582588<br>BTC 0.000000005555403248<br>CEL 226.952602124088<br>ETH 0.000007620817680529<br>LTC 0.00287833445422936<br>SGB 1012.29765110981<br>SNX 1.86123505297658<br>UNI 0.0144398366690046<br>USDC 94.6760901837118<br>XRP 1.2376590214136 | | |
| 3.1.599280 | ZENO CECCHINI | ADDRESS REDACTED | | | BTC 0.000002800314359027<br>CEL 8.4757445656616<br>ETH 0.000000630560779176<br>SGB 205.698544819503<br>USDC 0.0420579609882545<br>XLM 0.00320184667281467 | | |
| 3.1.599281 | ZENO DEGENKAMP | ADDRESS REDACTED | | | BTC 0.0109210549482465<br>CEL 38.5399183872586<br>ETH 0.381422651807276<br>USDC 10.3213990494098 | | |
| 3.1.599282 | ZENO KUPPER | ADDRESS REDACTED | | | AAVE 0.00681153811259899<br>BTC 0.000000231945339562<br>CEL 0.178898666207055<br>ETH 0.00151549693221682<br>LINK 0.00718651016637099<br>MATIC 0.00543088893030627<br>PAXG 0.00666139116431819<br>SNX 0.431645770924029<br>USDC 17.6904527781401 | | |
| 3.1.599283 | ZENO LAHAYE | ADDRESS REDACTED | | | LINK 0.0747088159644114<br>XLM 1.43012794119798 | | |
| 3.1.599284 | ZENO LENAERTS | ADDRESS REDACTED | | | CEL 0.0598845779840693 | | |
| 3.1.599285 | ZENO PIOMBO | ADDRESS REDACTED | | | ADA 0.000000909069715931<br>BTC 0.000000002006986615<br>CEL 0.269888621404892 | | |
| 3.1.599286 | ZENO RIONDATO | ADDRESS REDACTED | | | BTC 0.000000008788059781<br>CEL 0.0378690553617119<br>LINK 0.0000556975154963249<br>UNI 0.000072486071316497<br>USDT ERC20 0.000000195944254587 | | |
| 3.1.599287 | ZENO SCARPELLI | ADDRESS REDACTED | | | BTC 0.000833765610642065<br>ETH 0.000110109513135677 | | |
| 3.1.599288 | ZENOBIA MORANT | ADDRESS REDACTED | | | BTC 0.000001090698655351<br>ETH 0.000024165563197301<br>LTC 0.0113108140196286<br>MANA 0.00513079128064574<br>MATIC 1.38673328494521 | BTC 0.00103959728681851<br>ETH 0.000002803589238352<br>LTC 0.67221342<br>MANA 0.000372700934579439<br>MATIC 23.0215827338129 | |
| 3.1.599289 | ZENOBIA TANG | ADDRESS REDACTED | | | CEL 0.229943391667405<br>DASH 0.000116259405255075<br>ETC 0.00157745219662457 | | |
| 3.1.599290 | ZENOBIA WANDA PEKERUN | ADDRESS REDACTED | | | BTC 0.0047810905201409<br>DASH 6.89788401180797 | | |
| 3.1.599291 | ZENOBIUSZ WOLNIEWICZ | ADDRESS REDACTED | | | BNB 0.000004025697988175<br>BTC 0.000001003915748281<br>USDC 0.453427811856111 | | |
| 3.1.599292 | ZENON CIESLA | ADDRESS REDACTED | | | BTC 0.00591030243024037<br>BUSD 0.336301021357498<br>CEL 1498.48599325158<br>OMG 498.366714163559<br>TAUD 11089.9277568443<br>USDC 20.295903318742<br>USDT ERC20 2051.23698242208 | | |
| 3.1.599293 | ZENON KOSSAK | ADDRESS REDACTED | | | AAVE 2.20212308088493<br>BCH 3.78085941604401<br>BTC 1.00255939568032<br>DASH 8.47507737161943<br>ETC 15.7993668106177<br>GUSD 1390.00963889667<br>MATIC 3432.93544627417<br>PAXG 0.0579373509840501<br>USDC 6612.20140901212<br>XLM 2204.75691261588 | | |
| 3.1.599294 | ZENON KOZINA | ADDRESS REDACTED | | | BTC 0.000000038441096961<br>CEL 1.07468188059117<br>XLM 0.586257919737798 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.599295 | ZENON LECON | ADDRESS REDACTED | | | BTC 0.000007990000000002<br>BUSD 0.457431<br>CEL 1.63170551295676<br>ETH 0.0002<br>LTC 0.00298285<br>SNX 8.37008671 | | |
| 3.1.599296 | ZENON MARIA BOLLARD-GOLDANOWSKI | ADDRESS REDACTED | | | ADA 255.417023887701<br>AVAX 4.14972860028247<br>BTC 0.217776995996832<br>DOGE 965.465586728541<br>DOT 11.2991798742373<br>EOS 44.440532941007<br>ETH 0.162771611727319<br>LUNC 3.76106141798776<br>MANA 37.5809510705919<br>MATIC 145.524450322077<br>SNX 19.8279505553453<br>SOL 3.85375997502065<br>UNI 10.4434566015653<br>USDC 102.978700507853<br>XLM 242.315289227772 | | |
| 3.1.599297 | ZENON OLENSKI | ADDRESS REDACTED | | | ADA 0.237223757779649<br>BNB 0.00321550081063394<br>BTC 0.3973666407<br>CEL 122.474696392825<br>COMP 0.203385477034078<br>DOT 0.0888221691464058<br>ETH 3.32488732880697<br>LTC 0.000767973352129827<br>MATIC 0.663285507190846<br>PAX 544.145781416437<br>SNX 712.739401348816<br>USDT ERC20 1339.61098999553<br>XLM 0.000000060861750328 | | |
| 3.1.599298 | ZENON TOFIL | ADDRESS REDACTED | | | BTC 0.0600272939562356<br>COMP 2.49081984115813<br>ETH 2.55513507581535<br>MATIC 47.8565000131741 | | |
| 3.1.599299 | ZENON ZNAMIROWSKI | ADDRESS REDACTED | | | BTC 0.000889580082443535<br>CEL 9.51911352726501<br>ETH 0.0107125417910383<br>PAX 17.6300392288981<br>USDC 0.794171373562453 | | |
| 3.1.599300 | ZENONDIAZ DIAZ | ADDRESS REDACTED | | | BTC 0.000000008997391459<br>CEL 0.0276450257670617<br>ETH 0.00000223990204654<br>MCDAI 0.00483309382155983<br>USDT ERC20 0.0209306457132258 | | |
| 3.1.599301 | ZENOVIA VIERU | ADDRESS REDACTED | | | ADA 0.000000980124401297<br>BNB 0.000000536601983614<br>BTC 0.000000589265117684<br>CEL 0.520612392020934<br>USDT ERC20 0.000969761482057929 | | |
| 3.1.599302 | ZENSION LEE | ADDRESS REDACTED | | | BTC 0.000001556992271342<br>CEL 0.948974625616741<br>USDC 0.000000027243589743 | | |
| 3.1.599303 | ZENTAK | ADDRESS REDACTED | | | BTC 0.0207492901666437<br>CEL 45.5018038468087<br>USDC 105798.62665136 | | |
| 3.1.599304 | ZENTIC PTY LTD | PLEASANT VIEW DR, PRESTON , 3072 AUSTRALIA | | | UST 49.3522234058823 | | |
| 3.1.599305 | ZENX INTERNATIONAL LIMITED | HING YIP ST, KWON TONG KOWLOON, HONG KONG | | | BNB 0.00243391315124424<br>USDC 67.0181082396589 | | |
| 3.1.599306 | ZENZILE EDWARD FUTHELA | ADDRESS REDACTED | | | ETH 0.00149594591345063 | | |
| 3.1.599307 | ZEPENG LI | ADDRESS REDACTED | | | BTC 0.000000009264691281<br>CEL 0.490303764240207<br>DOGE 4994 | | |
| 3.1.599308 | ZEPH H. | ADDRESS REDACTED | | | BTC 0.0112388842472235<br>DOT 59.1321996424867<br>MATIC 1448.40956468971 | | |
| 3.1.599309 | ZEPH LITTLE | ADDRESS REDACTED | | | BTC 0.00303526407797473<br>COMP 0.17310612810927<br>ETH 0.0603836996463906<br>MATIC 0.00115165462285057<br>MCDAI 0.369828298583152 | | |
| 3.1.599310 | ZEPHAN LYNE-SPINK | ADDRESS REDACTED | | | BTC 0.114456478851934<br>CEL 1.15116892753898<br>ETH 15.9056875029614 | | |
| 3.1.599311 | ZEPHANIAH AYOOLA AJIBOYE | ADDRESS REDACTED | | | BTC 0.000000009219802083 | | |
| 3.1.599312 | ZEPHANIAH FILER | ADDRESS REDACTED | | | ADA 170.911601181733<br>BTC 0.0558770999307393<br>ETH 0.254988687319604<br>MATIC 2.05746923571469<br>XLM 592.798539786577 | | |
| 3.1.599313 | ZEPHYR GREYHAVEN | ADDRESS REDACTED | | | BTC 0.931270797662503<br>DOT 236.377677663845<br>ETH 11.2907396744832<br>MATIC 409.799829484379<br>SNX 28.1196145679296 | | |
| 3.1.599314 | ZEPHYR O'DONNELL | ADDRESS REDACTED | | | BTC 0.076745727260795<br>USDC 2.48953796735749 | | |
| 3.1.599315 | ZEPHYRUS DIONYSUS ALIVE | ADDRESS REDACTED | | | ADA 1.25282158250511<br>BTC 0.000060115808785776<br>DOT 0.0262374905948123<br>ETH 0.000126309977618528<br>MATIC 0.922518447131016<br>USDC 1.67620528379748<br>USDT ERC20 0.312554853168789 | | ADA 0.000000978660826318<br>BTC 0.000000007829763989<br>DOT 0.000000000042108276 |
| 3.1.599316 | ZEQIR SULEMANI | ADDRESS REDACTED | | | BTC 0.001085893650617<br>CEL 2.17121304409618<br>LTC 0.00117799704540944 | | |
| 3.1.599317 | ZER JINN NG | ADDRESS REDACTED | | | BCH 0.00001705<br>BTC 0.0130490292553902<br>CEL 264.179239307654<br>ETH 0.2208945<br>LTC 0.76729122<br>USDC 310.236 | | |
| 3.1.599318 | ZERACH ELIJAHU BARUCH WIEDER | ADDRESS REDACTED | | | BTC 0.000062225691302573 9<br>ETH 0.0018558891733439 | | |
| 3.1.599319 | ZERAN JI | ADDRESS REDACTED | | | BTC 2.42027327157797<br>CEL 916.065861783986<br>ETH 17.806955228536 | | |
| 3.1.599320 | ZERARI YACINE | ADDRESS REDACTED | | | BTC 0.000000005323342037<br>CEL 0.173777236639973 | | |
| 3.1.599321 | ZERAY FISHA | ADDRESS REDACTED | | | BTC 0.000857895754264059<br>COMP 15.3461336268435<br>ZRX 1925.67431548455 | | |
| 3.1.599322 | ZEREFŞAN ZORER | ADDRESS REDACTED | | | BTC 0.000000009568106312<br>CEL 0.900895409281801<br>USDT ERC20 1.577741389822 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.599323 | ZERLINA BONNER | ADDRESS REDACTED | | | USDC 47.0217229855452 | | |
| 3.1.599324 | ZERLY BREEN | ADDRESS REDACTED | | | BTC 0.00764172063121937 | | |
| 3.1.599325 | ZERNYU CHOU | ADDRESS REDACTED | | | BTC 0.00000102165275052099<br>ETH 0.000538036764073994<br>MATIC 1.07255534533488<br>USDC 4.0192853965065<br>XLM 0.147303960927923 | USDC 0.000000381001425214<br>XLM 0.000000009180327618 | |
| 3.1.599326 | ZERO KAZAMA | ADDRESS REDACTED | | | BTC 0.128624509267895<br>ETH 1.03861252286601<br>MATIC 2.44868184308969 | | |
| 3.1.599327 | ZERO SHING FAN LEE | ADDRESS REDACTED | | | CEL 4.76361510882087<br>USDC 10.2996561639803<br>USDT ERC20 569.22655933972 | | |
| 3.1.599328 | ZEROCAP LTD | 148 EDMUND ST, BIRMINGHAM, B3 2JR UNITED KINGDOM | | | BTC 0.000000762207907618<br>CEL 221.992898230214<br>ETH 0.000290802408798465<br>USDC 0.000384 | | |
| 3.1.599329 | ZERRNE HENDERSON | ADDRESS REDACTED | | | BTC 0.00438863143683981<br>CEL 46.3632342122189<br>ETH 0.64698634 | | |
| 3.1.599330 | ZERUI TANG | ADDRESS REDACTED | | | AVAX 0.00156449597721584<br>BTC 0.0000622440938422159<br>ETH 0.000000366786155927<br>LUNC 0.00189222958607693<br>SOL 0.000949861503179452<br>USDC 0.230923460788528 | BTC 0.000000002124280838 | |
| 3.1.599331 | ZESHAAN IRFAN | ADDRESS REDACTED | | | CEL 1.06257194970018 | | |
| 3.1.599332 | ZESHAN AFZAL | ADDRESS REDACTED | | | ETH 0.0105661379882613 | | |
| 3.1.599333 | ZESHUN CAI | ADDRESS REDACTED | | | ADA 0.182423881540629<br>BTC 0.00000232031996310999<br>ETH 0.00000201099613171<br>MATIC 1.20680554885256<br>UNI 0.00131427926447189<br>USDC 0.00828042066760146 | ADA 0.00690899462975627<br>BTC 0.000000004042446238<br>MATIC 0.000272100577057073<br>UNI 0.000827816819568454<br>USDC 0.00653526240623095 | |
| 3.1.599334 | ZEST IMPACT LTD | THE VALE, LONDON, W3 7SH UNITED KINGDOM | | | AVAX 26.5839587241418<br>BNB 29.85172056<br>CEL 780.616200460766<br>MATIC 15969.88639 | | |
| 3.1.599335 | ZETA MOONEY | ADDRESS REDACTED | | | BTC 0.000254491735063191<br>ETH 0.0019668239936039<br>LINK 0.0176801331830549<br>LTC 0.00222539420658183<br>ZEC 0.00321986212027216<br>ZRX 0.852975349386239 | | |
| 3.1.599336 | ZETAO WENG | ADDRESS REDACTED | | | BTC 0.000011002845116269<br>ETH 0.000001877061287356<br>GUSD 0.0392696466709548<br>SOL 1.01896887627195<br>USDC 0.022399858973161 | | |
| 3.1.599337 | ZETH COUCEIRO | ADDRESS REDACTED | | | BTC 0.00113178815244768<br>CEL 0.00481270527935276<br>LINK 1255.96493424952 | | |
| 3.1.599338 | ZEUS FERRAO | ADDRESS REDACTED | | | ADA 1281.25952518717<br>AVAX 59.2781719796527<br>BTC 1.01028463422365<br>DOT 109.01811678737<br>ETH 3.09013205396221<br>SOL 65.6474500850867<br>USDC 58.6989318318512<br>USDT ERC20 268.052819730165 | | |
| 3.1.599339 | ZEUS IVAN LUAYON | ADDRESS REDACTED | | | BCH 0.00202879955796896<br>BTC 0.00111523047483841<br>CEL 1.0350814849401<br>ETH 0.00250573205476133<br>LTC 0.00837274574265918 | | |
| 3.1.599340 | ZEUS KAJITA | ADDRESS REDACTED | | | BTC 0.0016201357612487 | | |
| 3.1.599341 | ZEUS KAKA | ADDRESS REDACTED | | | CEL 1.43054815131471<br>XRP 0.000000314613441465 | | |
| 3.1.599342 | ZEUS KANG | ADDRESS REDACTED | | | BTC 0.113165194055664 | | |
| 3.1.599343 | ZEUS PALOMARES MUÑOZ | ADDRESS REDACTED | | | BTC 0.00152936167838614<br>ETH 1.02740554018173 | | |
| 3.1.599344 | ZEV EISENBERG | ADDRESS REDACTED | | | BTC 0.000098371383080077 | | |
| 3.1.599345 | ZEV FRUGE | ADDRESS REDACTED | | | COMP 0.162117064788677 | | |
| 3.1.599346 | ZEV GREEN | ADDRESS REDACTED | | | BTC 0.000001579255654756<br>XLM 0.132311084784903 | | |
| 3.1.599347 | ZEV KALECHOFSKY | ADDRESS REDACTED | | | ADA 88.417183690967<br>BCH 0.376195328786016<br>BTC 0.00521152972194228<br>ETH 0.00326078074051185<br>XLM 28.0793383740994 | | |
| 3.1.599348 | ZEV KORF | ADDRESS REDACTED | | | BTC 0.0148763847802652<br>XRP 512.699584966942 | | |
| 3.1.599349 | ZEV LAUTMAN | ADDRESS REDACTED | | | BTC 0.000022973024706465<br>USDC 0.871320471004019<br>USDT ERC20 29.3228537840206 | BTC 0.000000005354911345<br>USDC 96.0404069981079 | |
| 3.1.599350 | ZEV NEVO | ADDRESS REDACTED | | | ETH 0.000096961875972157<br>MCDAI 0.0783358644273615 | | |
| 3.1.599351 | ZEV YIRMIYAHU | ADDRESS REDACTED | | | ZEC 0.000077244436332203 | | |
| 3.1.599352 | ZEXI LIU | ADDRESS REDACTED | | | DOT 11.9082077293252 | | |
| 3.1.599353 | ZEXING ZHENG | ADDRESS REDACTED | | | BTC 0.0932971221449828<br>CEL 0.90814595048809<br>DOT 14.2097166718679<br>ETH 1.24521861804344<br>MCDAI 104.145313700036 | | |
| 3.1.599354 | ZEXU HUANG | ADDRESS REDACTED | | | BTC 0.000197646704206493<br>ETH 0.00109491763707668<br>LTC 0.020561344685868 | | |
| 3.1.599355 | ZEYAD ALANAZI | ADDRESS REDACTED | | | BTC 0.000026623507031309 | | |
| 3.1.599356 | ZEYAD MORSY | ADDRESS REDACTED | | | CEL 0.0114788620149724 | | |
| 3.1.599357 | ZEYAD ZENATI | ADDRESS REDACTED | | | BAT 47.4327346733785<br>BTC 0.000000009226008245<br>BUSD 0.00108569199933407<br>CEL 12.4848014609149<br>SGB 15.2346247341097<br>UNI 3.13417490098874<br>USDC 420.406000724766<br>USDT ERC20 0.000000693296153846<br>XLM 0.191040305481969<br>XRP 100.100283807888 | | |
| 3.1.599358 | ZEYANYIN LI | ADDRESS REDACTED | | | BTC 0.00105872274149678<br>USDT ERC20 10498.1122240917 | | |
| 3.1.599359 | ZEYNAB BAHADORAN | ADDRESS REDACTED | | | BTC 0.00159371712922285<br>ETH 2.21319474662757<br>UNI 51.7908165553848 | | |
| 3.1.599360 | ZEYNEBA Z LEMMA BALCHA | ADDRESS REDACTED | | | BTC 0.00000128619448577<br>USDT ERC20 0.723080099244325 | | |
| 3.1.599361 | ZEYNEBA ZENAB LEMMABALCHA | ADDRESS REDACTED | | | BTC 0.00519290056144384<br>BUSD 400.842163755903 | | |
| 3.1.599362 | ZEYNEL PAPA | ADDRESS REDACTED | | | ETH 0.00147522237791825 | | |
| 3.1.599363 | ZEYNEL PAPA | ADDRESS REDACTED | | | ETH 0.00147653781413342 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.599364 | ZEYNEP ALAN | ADDRESS REDACTED | | | CEL 0.000222867416258652 | | |
| 3.1.599365 | ZEYNEP ATAY ERIŞ | ADDRESS REDACTED | | | CEL 0.0170856589706595 | | |
| 3.1.599366 | ZEYNEP CELIK | ADDRESS REDACTED | | | CEL 26.1776232853127<br>ETH 0.0749937946920048 | | |
| 3.1.599367 | ZEYNEP ERSAN | ADDRESS REDACTED | | | BTC 0.000000005787834263<br>CEL 0.669056366854064 | | |
| 3.1.599368 | ZEYNEP EZERHAN | ADDRESS REDACTED | | | CEL 0.000427265662941429 | | |
| 3.1.599369 | ZEYNEP KEFELI | ADDRESS REDACTED | | | CEL 0.93742414882388 | | |
| 3.1.599370 | ZEYNEP OZDOGAN | ADDRESS REDACTED | | | BTC 0.000000595904351829<br>SNX 0.0714133385930088 | | |
| 3.1.599371 | ZEYNEP TÜRKOĞLU | ADDRESS REDACTED | | | BTC 0.00153706296491065<br>CEL 0.683078931703641 | | |
| 3.1.599372 | ZEYNEP ÜLDEŞ | ADDRESS REDACTED | | | BTC 0.000001910596856055<br>CEL 0.0687385120370446<br>DOT 0.01393630410066<br>USDC 0.656233617914144 | | |
| 3.1.599373 | ZEYNEPNAZ ÇEKIRDEKÇI | ADDRESS REDACTED | | | BTC 0.234456531224042<br>USDC 0.274808923918603 | | |
| 3.1.599374 | ZEYU JIANG | ADDRESS REDACTED | | | BTC 0.0000330651111188939<br>CEL 0.000002754298201516<br>GUSD 0.00199656987961525<br>USDC 0.0755288619790566<br>USDT ERC20 0.2534281304739 | | |
| 3.1.599375 | ZEYU LI | ADDRESS REDACTED | | | ADA 795.806865919415<br>BNB 1.11725307482551<br>BTC 0.466670611754298<br>CEL 24.9603827982715<br>ETH 2.60076782169362<br>USDC 3.50207545190847 | | |
| 3.1.599376 | ZEYU WANG | ADDRESS REDACTED | | | BTC 0.000859724308746689 | | |
| 3.1.599377 | ZEYU ZHANG | ADDRESS REDACTED | | | BTC 0.000000000343239545<br>CEL 32.4423091426111 | | |
| 3.1.599378 | ZEYU ZHANG | ADDRESS REDACTED | | | BTC 0.000008382338304168 | | |
| 3.1.599379 | ZEZ CHIEN TAY | ADDRESS REDACTED | | | BTC 0.00003382593849634<br>USDT ERC20 0.406302010889391 | | |
| 3.1.599380 | ZEZE DING | ADDRESS REDACTED | | | ETH 0.645080425695981 | | |
| 3.1.599381 | ZEZÉ IZQUIERDO | ADDRESS REDACTED | | | ADA 8.82265855116372<br>DASH 0.00355824484469568<br>UNI 0.123534010736004<br>XLM 5.74104212328576 | | |
| 3.1.599382 | ZGHALI ADAME | ADDRESS REDACTED | | | BCH 0.0204383<br>BTC 0.000010547628730837<br>CEL 0.0790449309652498<br>DOT 3.33044101289338<br>ETC 0.00875080231673526<br>ETH 0.000150889551183726<br>LTC 0.16395172758842<br>MATIC 0.0998391185327721<br>UMA 0.08376771<br>USDC 0.0170951051692952 | | |
| 3.1.599383 | ZGRAGGEN DIAZ ORLANDO | ADDRESS REDACTED | | | ADA 0.536251418840829<br>ETC 0.00120980352187179<br>ETH 0.00100870079163049<br>USDT ERC20 0.629686411298998 | | |
| 3.1.599384 | ZH SAM | ADDRESS REDACTED | | | DOT 0.0688498060306142 | | |
| 3.1.599385 | ZH WONG | ADDRESS REDACTED | | | BTC 0.0125456600541208<br>ETH 0.127971409421929 | | |
| 3.1.599386 | ZHALA ISMAYILOVA | ADDRESS REDACTED | | | CEL 0.000642554577874424 | | |
| 3.1.599387 | ZHAMAL ZIYANUROVA | ADDRESS REDACTED | | | BTC 0.000001215822159973<br>USDC 0.332904511613671 | | |
| 3.1.599388 | ZHAMBYL CHOVDYRBAYEV | ADDRESS REDACTED | | | BTC 0.000000546698002412<br>CEL 0.0414176728360251<br>DOT 0.000000000047647725<br>ETH 0.000106045214759704 | | |
| 3.1.599389 | ZHAN CHEN | ADDRESS REDACTED | | | USDT ERC20 0.00930940676370386 | | |
| 3.1.599390 | ZHAN FAN WANG | ADDRESS REDACTED | | | ADA 6793.36013402547<br>BTC 0.0016739639840482<br>CEL 5.96409569424199<br>ETH 0.000523181129193574<br>LTC 49.7471606082631<br>USDC 3.0796584118739<br>USDT ERC20 0.224104522430379 | | |
| 3.1.599391 | ZHAN HENG | ADDRESS REDACTED | | | BNB 0.996980447724072<br>BTC 0.00114282489959289<br>PAXG 0.000165118474252134<br>USDC 269.28054687776 | | |
| 3.1.599392 | ZHAN OKUDA-LIM | ADDRESS REDACTED | | | BTC 0.00197219544920998<br>USDC 9.76903749543248 | | |
| 3.1.599393 | ZHAN QUAN LEONG | ADDRESS REDACTED | | | BTC 0.000001677495846552<br>ETH 0.016071244691505<br>MATIC 0.0210504304336933<br>MCDAI 6.38037064381229<br>USDC 0.0360852891519378 | | |
| 3.1.599394 | ZHAN SIN CHOW | ADDRESS REDACTED | | | BTC 0.0378550001653763 | | |
| 3.1.599395 | ZHAN SPIRKOSKI | ADDRESS REDACTED | | | BTC 0.000000000893930321<br>CEL 1.60406974655009<br>DOT 0.000000000097963828 | | |
| 3.1.599396 | ZHANARA AMANS | ADDRESS REDACTED | | | BTC 0.00113042547869943<br>ETH 1.04763802287237<br>USDC 1728.09223275279 | | |
| 3.1.599397 | ZHANAT DOLASHEV | ADDRESS REDACTED | | | BTC 0.000000369612981271<br>DASH 0.0014705819202098 | | |
| 3.1.599398 | ZHANAT YUMASHEVA | ADDRESS REDACTED | | | BTC 0.386217982110406<br>CEL 24.4562761101883<br>ETH 0.30996<br>USDC 248.1714 | | |
| 3.1.599399 | ZHANERKEN AZIMBAYEV | ADDRESS REDACTED | | | BTC 0.000000008627199072<br>CEL 0.580793151855308 | | |
| 3.1.599400 | ZHANET POGOSYAN | ADDRESS REDACTED | | | BTC 0.0109470149007431<br>USDC 220.329602239243 | | |
| 3.1.599401 | ZHANG BOCHENG | ADDRESS REDACTED | | | ADA 0.187647928290976<br>BTC 0.061040586394618<br>ETH 3.50951978414637<br>GUSD 0.418124009597147<br>USDC 0.54555924455271<br>XRP 0.480525625682526 | | |
| 3.1.599402 | ZHANG DAHANG | ADDRESS REDACTED | | | BTC 0.00112664967677191<br>USDC 75962.2437273967<br>USDT ERC20 10.3480367736594 | | |
| 3.1.599403 | ZHANG ERKE | ADDRESS REDACTED | | | PAX 0.0214781115647531 | | |
| 3.1.599404 | ZHANG JIE SAMUEL CHAO | ADDRESS REDACTED | | | BTC 1.71566770411868<br>ETH 30.1870382502908<br>GUSD 51048.5744627983<br>LTC 156.154272457347<br>USDC 2523.54629419732 | | |
| 3.1.599405 | ZHANG LIJUN | ADDRESS REDACTED | | | CEL 16510.63 | | |
| 3.1.599406 | ZHANG MING SAW | ADDRESS REDACTED | | | CEL 107.525576255716 | | |
| 3.1.599407 | ZHANG WEN YANG | ADDRESS REDACTED | | | BTC 4.633942492788 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.599408 | ZHANG WENCHANG | ADDRESS REDACTED | | | ADA 0.000000324703977225<br>BTC 0.168799404341801<br>CEL 1333.04435153308<br>EOS 408.713387828661<br>ETC 10.03874<br>OMG 59.7426264791319<br>XLM 0.000000077067622<br>XRP 0.000000727969896652 | | |
| 3.1.599409 | ZHANG YONGJI | ADDRESS REDACTED | | | ETH 6.0881294347919 | | |
| 3.1.599410 | ZHANG YUANHUI | ADDRESS REDACTED | | | BTC 0.0131973379116888<br>CEL 3.18999922359355 | | |
| 3.1.599411 | ZHANG YUENA | ADDRESS REDACTED | | | BTC 0.239262796312069<br>ETH 0.00313335673831273<br>LINK 101.78028844915<br>MATIC 3169.8294809761<br>USDC 992.820111472642 | | |
| 3.1.599412 | ZHANG YUNLONG | ADDRESS REDACTED | | | BNB 0.121514409992334<br>BNT 100.968928817775<br>BTC 0.00162788950366673<br>CEL 32.9718081154806<br>SOL 0.225561671681556<br>ZEC 0.0347942146336723 | | |
| 3.1.599413 | ZHANG ZHIYUN | ADDRESS REDACTED | | | BTC 0.00000159451433053699<br>CEL 0.530002688737478<br>ETH 0.123107827211574 | | |
| 3.1.599414 | ZHANG-WEI MAX LOH | ADDRESS REDACTED | | | AVAX 16.946932949677<br>BTC 0.0731363097023465<br>DOT 58.8473218811254<br>ETH 1.71067490967836<br>MATIC 402.141695198626 | | |
| 3.1.599415 | ZHANLEI YE | ADDRESS REDACTED | | | BTC 0.00226817781015969<br>ETH 3.74471334439658<br>USDC 228.669731091747 | | |
| 3.1.599416 | ZHANMING YU | ADDRESS REDACTED | | | BTC 0.0138022058024628 | | |
| 3.1.599417 | ZHANNA BOBOSHKO | ADDRESS REDACTED | | | CEL 0.28505123814469<br>ETH 0.00843227199136535 | | |
| 3.1.599418 | ZHANNA BORYSIVNA GOROVA | ADDRESS REDACTED | | | BTC 0.0302412774872322<br>ETH 1.02258218491717<br>LUNC 4.32504345889136 | | |
| 3.1.599419 | ZHANNA GLOTOVA | ADDRESS REDACTED | | | BTC 0.00000470699996512<br>USDC 0.72077673659316 | | |
| 3.1.599420 | ZHANNA MYSKO | ADDRESS REDACTED | | | BTC 0.00127439214190827<br>BUSD 2.20099769664691 | | |
| 3.1.599421 | ZHANNA NEZHEVENKO | ADDRESS REDACTED | | | BTC 0.0230868494862745 | | |
| 3.1.599422 | ZHANNA PROMOSKAL | ADDRESS REDACTED | | | BTC 0.00000000933429507<br>CEL 0.190015117799565 | | |
| 3.1.599423 | ZHANNA SEKH | ADDRESS REDACTED | | | BTC 0.000014461373903521<br>ETH 0.015994284698707 | | |
| 3.1.599424 | ZHANNA ZHUMAGULOVA | ADDRESS REDACTED | | | BTC 0.000123911974224992 | | |
| 3.1.599425 | ZHAN-POL SYDORIAK | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.599426 | ZHAN-RUI YAP | ADDRESS REDACTED | | | BTC 0.1826199607<br>CEL 77.7740564476159 | | |
| 3.1.599427 | ZHANTAO LI | ADDRESS REDACTED | | | BTC 0.000001204269118332<br>USDC 0.381141385428845 | | |
| 3.1.599428 | ZHANYI RICHARD ZHU | ADDRESS REDACTED | | | CEL 0.0301230889617623 | | |
| 3.1.599429 | ZHANYUAN HUANG | ADDRESS REDACTED | | | BTC 0.0173933033108948<br>USDC 0.39964013792451 | | |
| 3.1.599430 | ZHAO FENG LIM | ADDRESS REDACTED | | | ADA 0.361626967435623<br>BTC 0.00000044265441352<br>USDC 0.900560792935002 | | |
| 3.1.599431 | ZHAO GUANG CHEN | ADDRESS REDACTED | | | BTC 0.000067171528913084<br>ETH 0.00530918924595056<br>SGB 0.141084730721432<br>XRP 0.942906805088311<br>ZRX 2.94558082442534 | | |
| 3.1.599432 | ZHAO HONG LIM | ADDRESS REDACTED | | | CEL 0.243763403778752<br>MCDAI 0.143703058058187 | | |
| 3.1.599433 | ZHAO JIA QI | ADDRESS REDACTED | | | CEL 0.446125106957899 | | |
| 3.1.599434 | ZHAO JIN | ADDRESS REDACTED | | | ADA 0.344553996647918<br>BTC 0.0131339902187392<br>CEL 1.33633330288416<br>DOT 0.000000000043143026<br>ETH 0.000881089548490538<br>USDC 0.496059860682321 | | |
| 3.1.599435 | ZHAO JUNN FONG | ADDRESS REDACTED | | | CEL 1.95696586282095 | | |
| 3.1.599436 | ZHAO LIN | ADDRESS REDACTED | | | ADA 0.000000007915558716<br>BNB 0.724067283175877<br>BTC 0.000000002111402123<br>CEL 2446.3494621592 | | |
| 3.1.599437 | ZHAO LIN | ADDRESS REDACTED | | | BTC 0.000003652328878181<br>CEL 1.09945500998105<br>ETH 0.00450598719549519 | | |
| 3.1.599438 | ZHAO LIU | ADDRESS REDACTED | | | CEL 2.15527100271347<br>LINK 0.0253647021515681<br>LTC 0.00462719472951073<br>SNX 1.91208846936862 | | |
| 3.1.599439 | ZHAO NIANG LIU | ADDRESS REDACTED | | | BTC 0.00282311560367347<br>DOT 0.0190164367112904<br>MATIC 0.39299283670373 | | |
| 3.1.599440 | ZHAO QIN | ADDRESS REDACTED | | | BTC 0.00105909013247112<br>CEL 8.84273517894613<br>ETH 0.11625284574472<br>XRP 81.29986 | | |
| 3.1.599441 | ZHAO QING SHENG | ADDRESS REDACTED | | | USDT ERC20 0.738192162018988 | | |
| 3.1.599442 | ZHAO RONG TAN | ADDRESS REDACTED | | | AAVE 4.16000220703879<br>BTC 0.0572667914484157<br>COMP 3.48473902608073<br>ETH 0.366905203004231<br>LTC 4.58955883937438<br>SNX 33.6478273229834<br>USDC 324.95064370649 | | |
| 3.1.599443 | ZHAO SHENG TAN | ADDRESS REDACTED | | | BTC 0.000196189625346272<br>CEL 7.72967298649684<br>USDT ERC20 232.278984 | | |
| 3.1.599444 | ZHAO WEI KIM | ADDRESS REDACTED | | | AAVE 17.396486<br>BNB 0.89142848<br>BNT 120.693231929531<br>BTC 0.476374584002108<br>CEL 549.777078424733<br>DASH 2.03441008<br>DOT 657.09394997<br>ETH 4.21188379343806<br>MATIC 15986.55314<br>MCDAI 30<br>SNX 58.428509<br>USDC 6995.973<br>USDT ERC20 1228.083317 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.599445 | ZHAO WEI KOH | ADDRESS REDACTED | | | CEL 0.496327734602042<br>SGB 177.493636049882<br>USDC 52609.6582558924<br>USDT ERC20 270.373829282837 | | |
| 3.1.599446 | ZHAO WEI LIEW | ADDRESS REDACTED | | | BTC 0.000004159785333789 | | |
| 3.1.599447 | ZHAO WENG | ADDRESS REDACTED | | | BTC 0.102631317717292<br>ETH 0.732835623418488 | | |
| 3.1.599448 | ZHAO WENJING | ADDRESS REDACTED | | | BTC 0.00141317657621382<br>USDT ERC20 46.9743938328513 | | |
| 3.1.599449 | ZHAO XIANG CHANG | ADDRESS REDACTED | | | BTC 0.000014163874987307<br>CEL 0.408199777581962<br>ETH 0.000003568986302957<br>XLM 0.126716783289655 | | |
| 3.1.599450 | ZHAO XU | ADDRESS REDACTED | | | BTC 1.3886948042264<br>ETH 40.8965331207637<br>USDC 2.22951294739252 | | |
| 3.1.599451 | ZHAO XUN FENG | ADDRESS REDACTED | | | ADA 673.051383341081<br>BTC 0.225092686604579<br>DOT 32.9311066027309<br>ETH 2.76941344624278<br>LUNC 20.5679529911565<br>MATIC 822.251951295213 | | |
| 3.1.599452 | ZHAO YUAN TAN | ADDRESS REDACTED | | | ADA 0.127926597698503<br>BNB 0.00102644688846272<br>BTC 0.000001493755929085<br>USDT ERC20 1.04391530133956 | | |
| 3.1.599453 | ZHAO ZHI HAN ZHEN | ADDRESS REDACTED | | | BTC 0.00228798404208334 | | |
| 3.1.599454 | ZHAOHAN SUN | ADDRESS REDACTED | | | BTC 0.291931066564218<br>CEL 3374.98518379788<br>ETH 10.544<br>USDC 23.3901572252785 | | |
| 3.1.599455 | ZHAOHONG LI | ADDRESS REDACTED | | | ETH 0.0011231721544913<br>USDT ERC20 2.95027187917183 | | |
| 3.1.599456 | ZHAOJIE LEI | ADDRESS REDACTED | | | BTC 0.000000391697954805999<br>ETH 0.00189349481268724<br>MATIC 3.84040037919403<br>USDC 0.271488113542366 | | |
| 3.1.599457 | ZHAOLIN CHEN | ADDRESS REDACTED | | | BTC 0.00203206369072534<br>CEL 20.9865206387684<br>ETH 0.00397459497718047 | | |
| 3.1.599458 | ZHAOMOU ZOU | ADDRESS REDACTED | | | ADA 0.745326590281407<br>BNB 0.000245681040542975<br>BTC 0.000013061715343578<br>CEL 3.56748075259753<br>USDT ERC20 0.324483668349647 | | |
| 3.1.599459 | ZHAOWANG WANG | ADDRESS REDACTED | | | BTC 0.00120257839856522<br>USDC 119.815190492174 | USDC 0.000000403755816873 | |
| 3.1.599460 | ZHAOWEI JIA | ADDRESS REDACTED | | | BTC 0.000000007782414953<br>CEL 26.4892214351027<br>ETH 0.00551842091153108 | | |
| 3.1.599461 | ZHAOYANG YIN | ADDRESS REDACTED | | | BTC 0.0726921842470725<br>CEL 0.822580552535162<br>MCDAI 30 | | |
| 3.1.599462 | ZHAOYU LI | ADDRESS REDACTED | | | | BTC 0.00234565987846478 | |
| 3.1.599463 | ZHAOZHOU LI | ADDRESS REDACTED | | | BTC 0.00114693528496285<br>CEL 15.6364486225457<br>USDC 401 | | |
| 3.1.599464 | ZHAOZUO SHE | ADDRESS REDACTED | | | BTC 0.0249748580458723<br>DOT 8.30007330008407 | | |
| 3.1.599465 | ZHARIF HASHIM | ADDRESS REDACTED | | | BTC 0.00178695764945864 | | |
| 3.1.599466 | ZHARKO MISHEVSKI | ADDRESS REDACTED | | | BTC 0.000810057676106539<br>CEL 9.14498864554805<br>ETH 0.145 | | |
| 3.1.599467 | ZHARKO NIKOLOVSKI | ADDRESS REDACTED | | | BNB 0.01059804<br>CEL 0.0627937910423217<br>XRP 0.758644693456805 | | |
| 3.1.599468 | ZHASSULAN NUSSIPOV | ADDRESS REDACTED | | | BTC 0.14150604991624 | BTC 0.00794027714276227 | |
| 3.1.599469 | ZHAUN ARRIETA | ADDRESS REDACTED | | | BTC 0.000000949075860463<br>PAX 0.374721368862735 | | |
| 3.1.599470 | ZHAXYLYK ISSAYEV | ADDRESS REDACTED | | | BTC 0.000000003061783397<br>CEL 1.32270247585583 | | |
| 3.1.599471 | ZHDAN VANCHURA | ADDRESS REDACTED | | | ETH 0.000000781971190425 | | |
| 3.1.599472 | ZHE FENG | ADDRESS REDACTED | | | BTC 0.00002991771760396<br>USDC 0.987775938651241 | BTC 0.000000004574380246<br>USDC 0.000000140194617249 | |
| 3.1.599473 | ZHE HAO OH | ADDRESS REDACTED | | | BTC 0.0170828843337015 | | |
| 3.1.599474 | ZHE HONG SOH | ADDRESS REDACTED | | | BTC 0.00833182705020792<br>ETH 1.3468084095931 | | |
| 3.1.599475 | ZHE HUANG | ADDRESS REDACTED | | | USDC 1.89011674882247 | | |
| 3.1.599476 | ZHE LI | ADDRESS REDACTED | | | BTC 0.000168546095710871<br>CEL 30.5848134215513<br>DOT 12.5801419722981<br>ETH 0.00373064479476549<br>SNX 131.615143154326 | | |
| 3.1.599477 | ZHE RONG TEO | ADDRESS REDACTED | | | ADA 140.948661217519 | | |
| 3.1.599478 | ZHE SIANG HO | ADDRESS REDACTED | | | BTC 0.000000268711228457<br>CEL 0.000347137308322029<br>MATIC 3.57473226362053 | | |
| 3.1.599479 | ZHE WEI | ADDRESS REDACTED | | | ADA 9764.0901776675<br>BTC 0.0240174943478576<br>CEL 9.97883052946815 | | |
| 3.1.599480 | ZHE XIAN CHOO | ADDRESS REDACTED | | | BTC 0.000002107301484412<br>ETH 0.000093690131978579 | | |
| 3.1.599481 | ZHE XIANG CHAN | ADDRESS REDACTED | | | BTC 0.000001985832026037<br>SNX 0.0292977544845096<br>USDC 2.49485269246615<br>USDT ERC20 0.00391115337688395 | | |
| 3.1.599482 | ZHE XU TAN | ADDRESS REDACTED | | | BNB 0.00316626053892249<br>BTC 0.000001184835978786<br>USDT ERC20 0.559234579542526 | | |
| 3.1.599483 | ZHE YANG | ADDRESS REDACTED | | | BTC 0.1598794658<br>CEL 17.818706807011<br>ETH 0.000019008545723828 | | |
| 3.1.599484 | ZHE YING CHAN | ADDRESS REDACTED | | | BTC 0.00705410221751023<br>ETH 0.354179617225323 | | |
| 3.1.599485 | ZHE YUAN LIN | ADDRESS REDACTED | | | USDC 27.1832469282169 | | |
| 3.1.599486 | ZHEE JING NG | ADDRESS REDACTED | | | BTC 0.000001632191414688<br>CEL 0.872799714022523<br>USDC 0.374393769010224 | | |
| 3.1.599487 | ZHEFNER TING | ADDRESS REDACTED | | | BTC 0.000001046017961705<br>CEL 0.0376479275681929<br>XRP 0.0209870881213618 | | |
| 3.1.599488 | ZHEGLOV GLEB | ADDRESS REDACTED | | | BTC 0.000016834297943398 | | |
| 3.1.599489 | ZHEHAN TANG | ADDRESS REDACTED | | | BTC 0.436170615246379<br>DOT 4.17193195059089 | | |
| 3.1.599490 | ZHEJIAN DAVID SNG | ADDRESS REDACTED | | | BTC 0.000108527352119609<br>ETH 0.00165766613146591<br>GUSD 0.957730925394375<br>MATIC 4.19250235936873<br>USDC 0.928183186017207 | | |
| 3.1.599491 | ZHEJIAN LIN | ADDRESS REDACTED | | | BTC 0.000150817896903755 | | |

Schedule E/F

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.599492 | ZHEJUAN GENONA | ADDRESS REDACTED | | | ADA 0.0877374156603469<br>BTC 0.000000225273417578 | | |
| 3.1.599493 | ZHELEZNYAK VLADIMIROVICH | ADDRESS REDACTED | | | BTC 0.00000071891267981<br>USDC 0.670166806869852 | | |
| 3.1.599494 | ZHELYAZKO STOYANOV STOYANOV | ADDRESS REDACTED | | | BTC 0.000000890497273837<br>CEL 6.1342059940736 | | |
| 3.1.599495 | ZHEMIN LIN | ADDRESS REDACTED | | | ADA 153.236638264769<br>BNB 4.89326787150896<br>BTC 0.22251929026827<br>CEL 1.45147399555033<br>ETH 3.2065813122627<br>USDT ERC20 659.364610686027 | | |
| 3.1.599496 | ZHEMIN ZHANG | ADDRESS REDACTED | | | BTC 0.163914699242857<br>DOT 125.380538495763<br>ETH 6.51341612613345<br>USDC 10.8877387354733<br>XLM 1272.56971496761 | | |
| 3.1.599497 | ZHEMING ZHENG | ADDRESS REDACTED | | | BTC 0.170072179999398<br>CEL 42.421361878238 | | |
| 3.1.599498 | ZHEN BANG YU | ADDRESS REDACTED | | | ETH 0.000001067480709424<br>LTC 0.00000713331746937<br>UMA 0.000019128848978081<br>USDC 0.00461495999135869<br>XLM 1.30530926541677 | | |
| 3.1.599499 | ZHEN CHEN | ADDRESS REDACTED | | | AAVE 0.00625348831176241<br>BTC 0.000826469848664058<br>CEL 0.750391367142942<br>ETH 0.00148919913016991<br>LINK 0.0874891600273163<br>USDT ERC20 0.000000519007516789 | | |
| 3.1.599500 | ZHEN CHI LIM | ADDRESS REDACTED | | | BTC 0.000625743375688214<br>LTC 0.0131783347713607<br>XRP 5.71106569479252 | | |
| 3.1.599501 | ZHEN CHIAN WEE | ADDRESS REDACTED | | | ADA 1170.7356236094<br>BNB 6.57328788480646<br>BTC 1.28166897<br>CEL 143.070332479799<br>ETH 9.78718474000513<br>LUNC 93.017160295197<br>MATIC 1958.36837491213 | | |
| 3.1.599502 | ZHEN FENG CHONG | ADDRESS REDACTED | | | BTC 0.000001648974702738 | | |
| 3.1.599503 | ZHEN HAO YEO | ADDRESS REDACTED | | | BTC 0.00131945612365248<br>ETH 1.2235260979099 | | |
| 3.1.599504 | ZHEN HUI LEE | ADDRESS REDACTED | | | BTC 0.0038309461259872<br>CEL 1448.2898683299<br>USDC 0.55007338165878<br>USDT ERC20 4112.85861905074 | | |
| 3.1.599505 | ZHEN HWANG CHAN | ADDRESS REDACTED | | | BTC 0.000624472818707495<br>LTC 55.5779240236849 | | |
| 3.1.599506 | ZHEN JIA ZHU | ADDRESS REDACTED | | | ADA 301.74226119934<br>BTC 0.0184184327653601<br>ETH 0.466723893912278<br>USDT ERC20 320.330389879473<br>XLM 313.902880472333<br>XRP 866.872818903242 | | |
| 3.1.599507 | ZHEN JIANG WONG | ADDRESS REDACTED | | | XRP 2153.91323509107 | | |
| 3.1.599508 | ZHEN JIE LOW | ADDRESS REDACTED | | | ADA 395.836786494801<br>BNB 1.37951484338991<br>BTC 0.00218847232258316<br>USDT ERC20 2060.99073295381 | | |
| 3.1.599509 | ZHEN KANG LIM | ADDRESS REDACTED | | | BTC 0.000000139477982495<br>ETH 0.000155184708844862 | | |
| 3.1.599510 | ZHEN LING XU | ADDRESS REDACTED | | | BNB 0.00267143219697522<br>BTC 0.0016814416354153<br>USDT ERC20 1.10265580567131 | | |
| 3.1.599511 | ZHEN QI LEOW | ADDRESS REDACTED | | | BTC 0.0378217622295051 | | |
| 3.1.599512 | ZHEN QI LIAN | ADDRESS REDACTED | | | BTC 0.000000280156114961<br>USDC 0.523202864617079 | | |
| 3.1.599513 | ZHEN QUAN SIM | ADDRESS REDACTED | | | CEL 7.41763999516127 | | |
| 3.1.599514 | ZHEN RUAN | ADDRESS REDACTED | | | AAVE 0.00127601010334329<br>COMP 0.000840937630712445<br>MANA 0.18079754843353<br>MATIC 0.0222488966286334<br>SNX 0.0499592328198839<br>UNI 0.00254915520998231 | | |
| 3.1.599515 | ZHEN SHEN LIEW | ADDRESS REDACTED | | | BTC 0.000529453489251417<br>CEL 0.410029964379664<br>ETH 0.000005165903835269 | | |
| 3.1.599516 | ZHEN WEI LAI | ADDRESS REDACTED | | | BTC 0.000000497227518173<br>USDC 0.937167185462994 | | |
| 3.1.599517 | ZHEN WEI NG | ADDRESS REDACTED | | | BNB 0.000000009824910305<br>BTC 0.000000006763256153<br>CEL 1.66080603591021 | | |
| 3.1.599518 | ZHEN WEN TAN | ADDRESS REDACTED | | | ADA 338.276741310831<br>BTC 0.00137635081641371<br>SOL 2.03799670447225<br>XRP 256.48769650418 | | |
| 3.1.599519 | ZHEN WU | ADDRESS REDACTED | | | BTC 0.233663293604029 | | |
| 3.1.599520 | ZHEN XUAN LOH | ADDRESS REDACTED | | | BTC 0.00131910995437294<br>CEL 0.43230283438033<br>DOT 2.02585713923957<br>MATIC 17.7700172854859 | | |
| 3.1.599521 | ZHEN YANG PEH | ADDRESS REDACTED | | | BTC 0.00230531663397347<br>ETH 4.19928097943113 | | |
| 3.1.599522 | ZHEN YANG TEO | ADDRESS REDACTED | | | ADA 5431.11831754755<br>BTC 0.00229337789608954<br>CEL 1.05596048724102<br>ETH 0.00661812602150748<br>XRP 0.000000697916666667 | | |
| 3.1.599523 | ZHEN YANG TNEU | ADDRESS REDACTED | | | BTC 0.000000930675366957<br>USDC 4.99963600137596 | | |
| 3.1.599524 | ZHEN YE CHAN | ADDRESS REDACTED | | | BTC 0.000000182575009066<br>ETH 0.000001172043698329999<br>USDC 0.878255338872787 | | |
| 3.1.599525 | ZHEN YI ANG | ADDRESS REDACTED | | | CEL 1.09591921460687<br>ETH 0.000000011816088927 | | |
| 3.1.599526 | ZHEN YONG YEO | ADDRESS REDACTED | | | BTC 0.00329604145300639<br>CEL 0.0186863454269969<br>COMP 0.0531320478582182 | | |
| 3.1.599527 | ZHEN YU | ADDRESS REDACTED | | | ADA 0.0998111946095351<br>BCH 0.00310781886601313<br>BNB 0.000930476803588956<br>BSV 0.00001499<br>BTC 0.000158897642241036<br>CEL 8.05716512254728<br>ETH 0.000384869470258029<br>USDC 63.7254540572435 | | |
| 3.1.599528 | ZHEN YU ONG | ADDRESS REDACTED | | | BTC 0.00171712494455492<br>CEL 2.25546254623089 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.599529 | ZHEN YU POH | ADDRESS REDACTED | | | CEL 0.839629344024749<br>DOT 5.88652665508775 | | |
| 3.1.599530 | ZHEN YUAN | ADDRESS REDACTED | | | ADA 0.20852021355073<br>BNB 0.00217274300036297<br>BTC 0.0000000745428073499999<br>USDT ERC20 0.615449074970923 | | |
| 3.1.599531 | ZHEN YUAN | ADDRESS REDACTED | | | ADA 0.159792169290281<br>BNB 0.00000307151450524499<br>BTC 0.000000069770471915<br>CEL 0.27511706420454<br>USDT ERC20 0.209179068748541 | | |
| 3.1.599532 | ZHEN YUAN | ADDRESS REDACTED | | | ADA 0.176724367145191<br>BNB 0.000965715416683184<br>BTC 0.000000274027757327<br>CEL 0.0003793617252169<br>ETH 0.000000190248498489<br>USDT ERC20 0.469237507894856 | | |
| 3.1.599533 | ZHEN ZENG | ADDRESS REDACTED | | | BTC 0.0000000000319276115999999<br>ETH 0.0014345695746825<br>USDC 0.0256472549855261 | BTC 0.000000479403154216 | |
| 3.1.599534 | ZHEN ZHONG LIN | ADDRESS REDACTED | | | BTC 0.00690941684237545 | | |
| 3.1.599535 | ZHEN ZHU | ADDRESS REDACTED | | | ADA 53.5981484081371<br>BTC 0.121808661425036<br>DOT 4.87838145671767<br>ETH 1.20101886428198<br>UNI 3.27156607390233<br>ZEC 0.948270516416321 | BTC 0.00999596<br>ETH 1.2459224292888 | |
| 3.1.599536 | ZHEN ZHU | ADDRESS REDACTED | | | BTC 3.09643388309327<br>ETH 68.1136324801024<br>LTC 409.260231373599<br>USDC 26332.7016444112 | | |
| 3.1.599537 | ZHEN ZI STUMPO | ADDRESS REDACTED | | | BTC 0.000001860348580789 | | |
| 3.1.599538 | ZHENBANG ZHANG | ADDRESS REDACTED | | | BTC 0.101174854692255<br>CEL 287.073396702005 | | |
| 3.1.599539 | ZHENCHAO GONG | ADDRESS REDACTED | | | BTC 0.0458235893308465<br>ETH 0.215238804817006 | BTC 0.000000000299587815 | |
| 3.1.599540 | ZHENFENG SONG | ADDRESS REDACTED | | | ADA 139.047752468158<br>BNB 0.14048115<br>BTC 0.0476845588691687<br>CEL 1.19094317432805<br>ETH 0.38275275676896 | | |
| 3.1.599541 | ZHENG CHAO TAN | ADDRESS REDACTED | | | CEL 0.170658657020439<br>ETH 0.015 | | |
| 3.1.599542 | ZHENG CHEN LIM | ADDRESS REDACTED | | | CEL 0.383284534055951 | | |
| 3.1.599543 | ZHENG CHI PHAN | ADDRESS REDACTED | | | ADA 206.07779469397<br>BTC 0.00163058456717673 | | |
| 3.1.599544 | ZHENG FANG | ADDRESS REDACTED | | | BTC 0.00164308775530661<br>USDC 4069.43446314304 | | |
| 3.1.599545 | ZHENG FU | ADDRESS REDACTED | | | BTC 0.173987252272359<br>USDC 511.085381666039 | | |
| 3.1.599546 | ZHENG HANG YU | ADDRESS REDACTED | | | BTC 0.000000905010961147<br>USDC 0.855061387947537 | | |
| 3.1.599547 | ZHENG HAO CHOI | ADDRESS REDACTED | | | BTC 0.000895498908789589<br>XRP 79.0187546291204 | | |
| 3.1.599548 | ZHENG HAO JAVIER LIM | ADDRESS REDACTED | | | BTC 0.00357742720864655<br>CEL 0.14546266976986<br>MATIC 13.1908122019478<br>USDT ERC20 1.04201336018065 | | |
| 3.1.599549 | ZHENG HAO KUN | ADDRESS REDACTED | | | ADA 0.000000749054630166<br>BTC 0.0160201478660093<br>BUSD 0.00425283<br>CEL 0.000062266445872913 | | |
| 3.1.599550 | ZHENG HAO LI | ADDRESS REDACTED | | | BTC 0.000005503170737618<br>ETH 0.000000290748175747<br>USDT ERC20 0.00455758895973085 | | |
| 3.1.599551 | ZHENG HAO YAP | ADDRESS REDACTED | | | ETH 0.00000035336338594<br>SGB 0.10394206117531<br>XRP 0.701516070148876 | | |
| 3.1.599552 | ZHENG HONG | ADDRESS REDACTED | | | BNB 0.00253451875752133<br>BTC 0.000000692292593611<br>USDT ERC20 0.473323382462537 | | |
| 3.1.599553 | ZHENG HONG LEE | ADDRESS REDACTED | | | BTC 0.0152615561882223<br>CEL 0.0322271995076395<br>ETH 0.000021272879448201 | | |
| 3.1.599554 | ZHENG HUI LOW | ADDRESS REDACTED | | | BTC 0.000000005788932583<br>USDC 0.000000918868963687 | | |
| 3.1.599555 | ZHENG HUI WONG | ADDRESS REDACTED | | | BTC 0.00112935820179548<br>ETH 0.00146643922140905<br>LINK 0.0565109258859276<br>UNI 0.0471585467367451 | | |
| 3.1.599556 | ZHENG HUI, MASAKI KOR | ADDRESS REDACTED | | | ADA 1053.77949005539<br>BTC 0.000001866745205163<br>CEL 0.00919071047161818<br>USDC 1.76880247037211 | | |
| 3.1.599557 | ZHENG JIE CHONG | ADDRESS REDACTED | | | BTC 0.00188568232237711<br>USDT ERC20 1.73059015016242 | | |
| 3.1.599558 | ZHENG KON | ADDRESS REDACTED | | | ADA 357.393251<br>CEL 5.92581891792003<br>DOT 0.0593211703806832<br>ETH 0.000441970981093885<br>XRP 9.999 | | |
| 3.1.599559 | ZHENG LEI | ADDRESS REDACTED | | | BTC 0.000035598465710223<br>USDC 0.0242630663660028 | BTC 0.000000004564805898<br>USDC 0.00000050157367371 | |
| 3.1.599560 | ZHENG LI | ADDRESS REDACTED | | | BTC 0.00118154372016719<br>CEL 1.11564527999777<br>ETH 0.000125862797317829<br>LTC 0.00780124364386645<br>SNX 3.83777943168927<br>USDC 0.0403092910487176 | | |
| 3.1.599561 | ZHENG LIANG SHAWN KWA | ADDRESS REDACTED | | | CEL 0.0227081097326696 | | |
| 3.1.599562 | ZHENG LIANG YAP | ADDRESS REDACTED | | | ADA 18.6703594685867<br>BNB 0.0927542355495868<br>BTC 0.0198082857447583<br>DOT 0.100703296836508<br>ETH 0.00533774209456625<br>LTC 0.00778650435235477<br>USDT ERC20 16.2048970354797<br>XRP 4.50403728013599 | | |
| 3.1.599563 | ZHENG LOKE | ADDRESS REDACTED | | | BTC 0.000730118863350954<br>CEL 3.56630107849057 | | |
| 3.1.599564 | ZHENG LONG LEE | ADDRESS REDACTED | | | BTC 0.000578912614958086<br>CEL 0.513939598408146 | | |
| 3.1.599565 | ZHENG QIYING | ADDRESS REDACTED | | | BTC 0.00391661725429274<br>CEL 8.44033687657886<br>ETH 17.9894101073202<br>LTC 9.06889632223422<br>USDT ERC20 0.000000555436273406<br>XLM 192.767032412372 | | |
| 3.1.599566 | ZHENG RONG | ADDRESS REDACTED | | | USDC 411.10466758177 | | |

## Schedule F
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.599567 | ZHENG SONG | ADDRESS REDACTED | | | AAVE 29.1114721269239<br>AVAX 186.726626846527<br>BTC 1.74338064004134<br>DOT 784.081454149362<br>ETH 38.93547413866<br>LTC 0.00389678562817545<br>LUNC 47.8551014862501<br>MATIC 10793.3123428822<br>UNI 145.808549898586<br>USDC 0.00918142739652017 | BTC 0.00102692134176583 | |
| 3.1.599568 | ZHENG WANG | ADDRESS REDACTED | | | ADA 0.162026363437029<br>BTC 0.00000376561809522799<br>USDT ERC20 0.339193266813061 | | |
| 3.1.599569 | ZHENG WANG | ADDRESS REDACTED | | | BTC 2.34709389749789<br>ETH 12.8941538666566<br>MATIC 21980.0227983721 | ETH 5.02144279540511 | |
| 3.1.599570 | ZHENG WANG | ADDRESS REDACTED | | | BTC 0.00109439065424398<br>USDC 35371.7862577629 | | |
| 3.1.599571 | ZHENG WEI MONG | ADDRESS REDACTED | | | ADA 564.926888273793<br>BTC 0.0247817110899379<br>MATIC 22.6876330232571<br>USDC 11646.7461977592<br>XRP 1281.58505032265 | | |
| 3.1.599572 | ZHENG WEN TAN | ADDRESS REDACTED | | | ADA 0.202364423260179<br>BTC 0.000001817503232568<br>CEL 0.46093801761779 | | |
| 3.1.599573 | ZHENG WU | ADDRESS REDACTED | | | BTC 0.00904474538653093 | | |
| 3.1.599574 | ZHENG XIN YONG | ADDRESS REDACTED | | | BTC 0.0167959087043339 | | |
| 3.1.599575 | ZHENG YI HO | ADDRESS REDACTED | | | BTC 0.000000089183340454<br>DOT 15.0361489643524<br>ETH 0.000001101919414249 | | |
| 3.1.599576 | ZHENG YI LEE | ADDRESS REDACTED | | | BTC 0.000000332439080451 | | |
| 3.1.599577 | ZHENG YIJING, YVETTE | ADDRESS REDACTED | | | BTC 0.0015456627112752 | | |
| 3.1.599578 | ZHENG YU TANG | ADDRESS REDACTED | | | BTC 0.000171062208689069<br>ETH 0.0705840579598828 | | |
| 3.1.599579 | ZHENG YUAN TAN | ADDRESS REDACTED | | | BTC 0.000001941163871561<br>LTC 0.0019085578375703 | | |
| 3.1.599580 | ZHENG YUAN YU | ADDRESS REDACTED | | | ADA 59.4426436723666<br>BCH 0.193375836625579<br>BTC 0.0719574951899292<br>ETH 0.171799939710036<br>GUSD 84.0520058914472<br>LINK 10.6117046914704<br>LTC 0.36917820100666<br>UNI 0.000522195050466314<br>XLM 683.43249709137 | | |
| 3.1.599581 | ZHENG ZHENG | ADDRESS REDACTED | | | BNB 0.00106294766214261<br>BTC 0.000002227997766309<br>BUSD 0.652238495291157<br>CEL 1.04672824718728<br>TAUD 0.0439009097592933<br>USDC 0.279624466920197 | | |
| 3.1.599582 | ZHENG ZHU | ADDRESS REDACTED | | | BTC 0.000164090654561492<br>USDC 37.7507867453239<br>USDT ERC20 0.0385131274400089 | | |
| 3.1.599583 | ZHENGANG ZHANG | ADDRESS REDACTED | | | BAT 2.93688935959521<br>BTC 0.0012682832052033<br>ETH 0.00601982410084951<br>LINK 1032.06903194698 | | |
| 3.1.599584 | ZHENGBAO CAI | ADDRESS REDACTED | | | BTC 0.000000904155068743<br>CEL 2.24929084528711<br>COMP 0.0995740444018813<br>LINK 0.0038473783279781<br>LTC 0.000650630442391834<br>MCDAI 9.73673745<br>UNI 0.00592704821085791<br>XLM 0.53192622029854 | | |
| 3.1.599585 | ZHENGBIN HU | ADDRESS REDACTED | | | EOS 23.3804507504387 | | |
| 3.1.599586 | ZHENGCHENG WU | ADDRESS REDACTED | | | ADA 0.521654280510612<br>BTC 0.0000371380315411 72<br>ETH 0.00539251157906323 | | |
| 3.1.599587 | ZHENGHAO YUAN | ADDRESS REDACTED | | | BTC 0.136217776223692<br>CEL 395.439995416106<br>ETH 10.1811857771683<br>USDC 19.0785544857061 | | |
| 3.1.599588 | ZHENGHAO YUAN | ADDRESS REDACTED | | | BTC 0.000000147861277479<br>CEL 0.0879652548640871<br>ETH 0.000006493611872663<br>USDC 0.00284599263296197<br>USDT ERC20 0.0019219941863382 | | |
| 3.1.599589 | ZHENGKAI HUANG | ADDRESS REDACTED | | | BTC 0.00085671977323201<br>CEL 7.14670139507205 | | |
| 3.1.599590 | ZHENG-LIN LIM | ADDRESS REDACTED | | | BTC 0.00127858923536119<br>DOT 30.5914967127565<br>ETH 1.14349680574668 | | |
| 3.1.599591 | ZHENGQI HUA | ADDRESS REDACTED | | | USDC 0.0379816903884413 | | |
| 3.1.599592 | ZHENGQI HUA | ADDRESS REDACTED | | | BTC 0.00175562891717775<br>CEL 14530.3106046177<br>ETH 0.00104448369732004<br>USDC 1.85296869811956 | CEL 285.300875765386 | |
| 3.1.599593 | ZHENGSHUI CHEN | ADDRESS REDACTED | | | BTC 0.000000007445896344<br>CEL 0.457828979717451<br>USDC 0.731794751250232 | | |
| 3.1.599594 | ZHENGUO GU | ADDRESS REDACTED | | | BTC 0.00861738084613677 | | |
| 3.1.599595 | ZHENGWEI LIM | ADDRESS REDACTED | | | BTC 0.000002598544305519<br>CEL 0.109600053142582<br>USDC 1.05305255654346 | | |
| 3.1.599596 | ZHENGWEI SHEN | ADDRESS REDACTED | | | BTC 1.24999981149496<br>CEL 801.576821561394<br>ETH 3.28547929974316<br>USDC 72.3484135521304 | | |
| 3.1.599597 | ZHENGXIANG FENG | ADDRESS REDACTED | | | BTC 0.000002627164557291 | | |
| 3.1.599598 | ZHENGXINHAO CHEN | ADDRESS REDACTED | | | BTC 0.000004334038988507<br>ETH 0.000140348913683363 | | |
| 3.1.599599 | ZHENGYANG CHEN | ADDRESS REDACTED | | | BTC 0.0010954515405956<br>DOT 4.14073623936127<br>USDT ERC20 534.958790936321 | | |
| 3.1.599600 | ZHENGYANG ZHANG | ADDRESS REDACTED | | | BTC 0.000236053570742427<br>ETH 47.9745249258385<br>LINK 277.238875859026<br>MATIC 8120.19649895615 | | |
| 3.1.599601 | ZHENGYE SUN | ADDRESS REDACTED | | | BTC 0.00118363111792808<br>ETH 0.203860525957259 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.599602 | ZHENGYI ISAAC KWAN | ADDRESS REDACTED | | | AAVE 0.000008088324838888<br>BTC 0.000000109636531207<br>BUSD 0.0559272304162662<br>COMP 0.000003321271854168<br>ETH 0.000004190333156169<br>LINK 0.00245336003401911<br>MATIC 0.0117419538196535<br>SNX 0.815782059516352<br>UNI 0.0000324383827699589<br>USDC 163.44088518429<br>USDT ERC20 0.000002714515851374 | | |
| 3.1.599603 | ZHENGYI LIU | ADDRESS REDACTED | | | BTC 0.0269569292203858<br>CEL 0.0547238637492705 | | |
| 3.1.599604 | ZHENGYUAN LI | ADDRESS REDACTED | | | BTC 0.000000002161626076<br>CEL 1.35750783176856 | | |
| 3.1.599605 | ZHENGZHENG LI | ADDRESS REDACTED | | | BTC 0.000461560512751318<br>LINK 0.0777056044782681<br>USDC 2.06884398285294 | BTC 0.00808907245331288<br>USDC 0.000000851456041457 | |
| 3.1.599606 | ZHENHONG ZHANG | ADDRESS REDACTED | | | BTC 0.00151578272903172<br>ETH 0.265833839203622 | | |
| 3.1.599607 | ZHENHUA YU | ADDRESS REDACTED | | | BTC 1.10517892514619<br>GUSD 4272.36196388021<br>USDC 0.429919150444541 | | |
| 3.1.599608 | ZHENHUI ZHAO | ADDRESS REDACTED | | | ADA 0.000000351883476816<br>BNB 0.000000001669688194<br>BTC 0.000000007056342192<br>CEL 1.49137027922259 | | |
| 3.1.599609 | ZHENJIAN ONG | ADDRESS REDACTED | | | BTC 0.00800293529866131 | | |
| 3.1.599610 | ZHENJIE CHEN | ADDRESS REDACTED | | | BTC 0.0011972992933485<br>USDC 0.0845480161672428 | | |
| 3.1.599611 | ZHENJIE CHUNG | ADDRESS REDACTED | | | BTC 0.00152096498757158<br>ETH 0.00826321355508917<br>GUSD 519.569821650424<br>LTC 0.037953355446759<br>SOL 0.0134614996726556 | | |
| 3.1.599612 | ZHENJIE TEO | ADDRESS REDACTED | | | ADA 1.1549278506597<br>BNB 0.00136427751552711<br>BTC 0.000000779905347837999<br>BUSD 0.00595778503463204<br>DOT 0.0609099079763373<br>ETH 0.00303587936556216<br>GUSD 0.0161974475105194 | | |
| 3.1.599613 | ZHENMIN ZHUO | ADDRESS REDACTED | | | BTC 0.00103313655096158<br>ETH 0.10373634735078 | | |
| 3.1.599614 | ZHENMING ZHAO | ADDRESS REDACTED | | | BSV 1.01377565058361<br>BTC 0.00123461144746784<br>CEL 32.7709721128209<br>ETH 5.01967658787759<br>LTC 0.020706458049511<br>LUNC 55.2593645772682<br>MATIC 4.51084238044386<br>SOL 107.597326151135<br>USDC 16.6178475541538 | ADA 0.012107289398761<br>BTC 1.00037352859025<br>EOS 0.0536400060610641 | |
| 3.1.599615 | ZHENPING MENG | ADDRESS REDACTED | | | BTC 0.00370911219887967<br>ETH 0.00164324046126902<br>USDT ERC20 0.280391230474461 | | |
| 3.1.599616 | ZHENQI LIAN | ADDRESS REDACTED | | | BTC 0.000000187607293543<br>GUSD 0.00982175829935909<br>USDT ERC20 0.783266807979298<br>XLM 0.00161566356512722 | | |
| 3.1.599617 | ZHENQI ZHENG | ADDRESS REDACTED | | | BTC 0.000080843095622272<br>CEL 175.302802645846 | | |
| 3.1.599618 | ZHENTING CHANG | ADDRESS REDACTED | | | BTC 1.02017693156678 | | |
| 3.1.599619 | ZHENWEI CHIA | ADDRESS REDACTED | | | DOT 0.00104838014726468 | | |
| 3.1.599620 | ZHENXIANG CHEN | ADDRESS REDACTED | | | BTC 0.0000000018379106<br>CEL 2.13162196858192 | | |
| 3.1.599621 | ZHENXIN LIU | ADDRESS REDACTED | | | BTC 0.0106611978172499<br>CEL 489.612593076714<br>MCDAI 100.000000319746<br>USDC 2995<br>USDT ERC20 508 | | |
| 3.1.599622 | ZHENXIN LIU | ADDRESS REDACTED | | | ADA 1.58238736984821<br>BTC 0.485358917967919<br>ETH 0.0018928612313661 | | |
| 3.1.599623 | ZHENXIONG CHEN | ADDRESS REDACTED | | | BTC 0.00152734823875485<br>DOT 159.61840236992<br>LTC 6.69677435150867 | | |
| 3.1.599624 | ZHENYA HARUTYUNYAN | ADDRESS REDACTED | | | BTC 0.000001761462382161<br>USDC 0.504403320443706 | | |
| 3.1.599625 | ZHENYA SLACK | ADDRESS REDACTED | | | BTC 0.559040280671337<br>ETH 1.06086403533805 | | |
| 3.1.599626 | ZHENYI ZHANG | ADDRESS REDACTED | | | ADA 0.000000665565670438<br>BTC 0.000000006476917602<br>CEL 43.0465440244739 | | |
| 3.1.599627 | ZHENYU CHANG | ADDRESS REDACTED | | | BTC 0.00453716819053253<br>ETH 9.24319859253931<br>USDC 5229.05736436503<br>USDT ERC20 434.911616717199 | | |
| 3.1.599628 | ZHENYU LIU | ADDRESS REDACTED | | | BTC 0.256325868729102<br>CEL 624.4654276528 | | |
| 3.1.599629 | ZHENYU WANG | ADDRESS REDACTED | | | CEL 0.0838771553676571<br>XLM 124.612505266425 | | |
| 3.1.599630 | ZHENYU WU | ADDRESS REDACTED | | | AVAX 6.12384644484536<br>BTC 0.000388309573555818<br>USDC 0.748347106029813<br>USDT ERC20 1.82827237642709 | | |
| 3.1.599631 | ZHENYUAN YOU | ADDRESS REDACTED | | | USDC 42.4815092343523 | | |
| 3.1.599632 | ZHENZHEN LIANG | ADDRESS REDACTED | | | BTC 0.00118119665290545<br>ETH 0.000003454889564651<br>LINK 0.530569217057399 | | |
| 3.1.599633 | ZHENZHEN YIN | ADDRESS REDACTED | | | ADA 469.446132214567<br>BTC 0.0252327308194121<br>ETH 1.39847549018391 | | |
| 3.1.599634 | ZHENZHOU ZHANG | ADDRESS REDACTED | | | CEL 224.842181319062<br>EOS 0.146806338301533<br>ETH 0.00393637233071457<br>USDT ERC20 93246.5126807296 | | |
| 3.1.599635 | ZHER YIU LIEW | ADDRESS REDACTED | | | DOT 2.52328405119282<br>ETH 0.0144393442424888 | | |
| 3.1.599636 | ZHERAY ROBERTS | ADDRESS REDACTED | | | BTC 0.0000070582901804409 9<br>ETH 0.000068164768264474 | | |
| 3.1.599637 | ZHESHUANG ZHANG | ADDRESS REDACTED | | | DOT 0.0628175819880722<br>LINK 0.0120821155001647 | | |
| 3.1.599638 | ZHEWEI WU | ADDRESS REDACTED | | | ADA 0.273882419952464<br>BTC 0.0549560460039143<br>ETH 0.51472918261246<br>GUSD 0.00604501499747732<br>USDC 2.26457208048333 | | |
| 3.1.599639 | ZHEWEN LAN | ADDRESS REDACTED | | | BTC 0.000009705112657002<br>ETH 0.000059280715273636 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.599640 | ZHEXIN QIU | ADDRESS REDACTED | | | BTC 0.000226299482269567<br>ETH 0.00343198263779798<br>LINK 0.0102084632175446<br>USDC 11.3607297652793<br>XLM 555.08620009489 | | |
| 3.1.599641 | ZHEYUAN CHEN | ADDRESS REDACTED | | | CEL 1.21685743706027 | | |
| 3.1.599642 | ZHEZHANG FU | ADDRESS REDACTED | | | COMP 0.000278107916139779<br>ETH 1.09661613265816<br>LTC 0.000318939163504961<br>MATIC 3095.86030636664 | | |
| 3.1.599643 | ZHEZHEN WANG | ADDRESS REDACTED | | | BTC 0.000211076668820937<br>ETH 0.000030780221009827 | | |
| 3.1.599644 | ZHI AN YUEN | ADDRESS REDACTED | | | BTC 0.000000009861159202<br>CEL 11.4415421802181 | | |
| 3.1.599645 | ZHI CHAO CHEN | ADDRESS REDACTED | | | ADA 0.00180970216580025<br>BTC 0.00000020740040824499 9<br>ETH 0.0000771871429286039<br>LINK 0.0488203808651406<br>USDC 114.648449292836<br>XRP 2.04814900937899 | ADA 0.000000965268339231<br>BTC 0.000310892938400243<br>USDC 590.88 | |
| 3.1.599646 | ZHI CHAO YANG | ADDRESS REDACTED | | | ETH 0.00153223212484667 | | |
| 3.1.599647 | ZHI CHEN XIANG | ADDRESS REDACTED | | | ADA 0.0818269140341606<br>BNB 0.000657219078303384<br>BTC 0.000000043466747107<br>ETH 0.000094198485178346<br>USDC 0.271671166018386 | | |
| 3.1.599648 | ZHI CHENG NGOOI | ADDRESS REDACTED | | | BTC 0.00430977543366265<br>BUSD 1527.73490957852<br>USDC 7297.88946704379<br>USDT ERC20 4.18634181950673 | | |
| 3.1.599649 | ZHI CHENG TEH | ADDRESS REDACTED | | | BTC 0.000004499761441778 | | |
| 3.1.599650 | ZHI CHENG ZHUO | ADDRESS REDACTED | | | BTC 0.00103743448833105<br>CEL 111.105068042657 | | |
| 3.1.599651 | ZHI GANG YANG | ADDRESS REDACTED | | | BTC 0.000989761294708824<br>BUSD 10000<br>CEL 832.726373985672<br>USDC 300 | | |
| 3.1.599652 | ZHI GUANG JONG | ADDRESS REDACTED | | | ADA 867.771511550595<br>BTC 0.02418283550087<br>CEL 0.0743633239260551<br>XRP 2084.76600406239 | | |
| 3.1.599653 | ZHI HAO CHNG | ADDRESS REDACTED | | | BTC 0.000794651534359793 | | |
| 3.1.599654 | ZHI HAO LI | ADDRESS REDACTED | | | DOT 61.6798128331527 | | |
| 3.1.599655 | ZHI HAO LIM | ADDRESS REDACTED | | | ADA 0.330298243591917<br>BTC 0.00203143094485784<br>ETH 2.87472446109298 | | |
| 3.1.599656 | ZHI HAO OOI | ADDRESS REDACTED | | | CEL 5.45098262093133<br>ETH 0.0972404 | | |
| 3.1.599657 | ZHI HAO SHAUN JOASH LAW | ADDRESS REDACTED | | | BTC 0.00426364011794462<br>CEL 8.87337335938899<br>ETH 0.0000885974405349759<br>USDT ERC20 4.78573349905025 | | |
| 3.1.599658 | ZHI HAO WONG | ADDRESS REDACTED | | | ADA 0.0000010188405296379 9<br>BTC 0.000000005289234694<br>CEL 0.00288265281373904<br>ETH 0.000002534927258818<br>USDC 0.044433250294185 | | |
| 3.1.599659 | ZHI HENG TEH | ADDRESS REDACTED | | | BNB 0.00138392400567589<br>BTC 0.1311973078<br>ETH 0.000053774788451827<br>MCDAI 0.0474207571497362<br>USDC 0.396903583616133<br>USDT ERC20 0.974166559171934 | | |
| 3.1.599660 | ZHI HONG HUANG | ADDRESS REDACTED | | | BTC 0.000426384254760455<br>ETH 0.00722345545623428 | | BTC 0.000000005203612569 |
| 3.1.599661 | ZHI HONG NG | ADDRESS REDACTED | | | ADA 0.137792665109842<br>BTC 0.00000178300705503<br>ETH 0.000076050132995437<br>LTC 0.00010763052416804<br>USDT ERC20 0.440123123660461<br>XRP 0.932929713198484 | | |
| 3.1.599662 | ZHI HUI ZHENG | ADDRESS REDACTED | | | BTC 0.000001911320204016<br>ETH 0.000042139234052046 | | |
| 3.1.599663 | ZHI JIAN DANIEL TAY | ADDRESS REDACTED | | | BTC 0.000000005873943494<br>CEL 9.39251926928383 | | |
| 3.1.599664 | ZHI JIAN GOH | ADDRESS REDACTED | | | BTC 0.000909074724303767<br>ETH 0.277345616884502 | | |
| 3.1.599665 | ZHI JIAN HO | ADDRESS REDACTED | | | BTC 0.000000005527478701<br>CEL 1.02103083941161<br>SOL 0.000815556700572708<br>USDC 19.9969024424697 | | |
| 3.1.599666 | ZHI JIAN LEE | ADDRESS REDACTED | | | ADA 0.735106321088084<br>BTC 0.000153654495392737<br>DOT 0.0172457453613497<br>ETH 0.0823254309069636<br>TUSD 0.00948585214785944<br>USDC 6.78663877767787<br>USDT ERC20 0.399308205269649 | | |
| 3.1.599667 | ZHI JIANG LEI | ADDRESS REDACTED | | | ADA 372.004404162693<br>BNB 0.888235439881599<br>BTC 0.121373001078746<br>USDC 0.43218729690827 | | |
| 3.1.599668 | ZHI JIE LEONG | ADDRESS REDACTED | | | BTC 0.00000049465805081499 9<br>USDT ERC20 0.909526790432984 | | |
| 3.1.599669 | ZHI JIE OH | ADDRESS REDACTED | | | ADA 0.221242894404882<br>BNB 0.000828137885762836<br>BTC 0.000032489288121767<br>CEL 0.135586125408589<br>DOT 0.0104946028724219<br>ETH 0.000634266462912951<br>GUSD 0.00247973637491882<br>USDC 0.000000495537742956 | | |
| 3.1.599670 | ZHI KAI LIM | ADDRESS REDACTED | | | BTC 0.0105902958930937 | | |
| 3.1.599671 | ZHI KAI WONG | ADDRESS REDACTED | | | BTC 0.000034094547628088<br>CEL 537.437988744888 | | |
| 3.1.599672 | ZHI KHAN TEH | ADDRESS REDACTED | | | ADA 0.00198373094170403<br>BNB 0.000000003490749988<br>BTC 0.00326991267301856<br>CEL 0.072684509091011<br>USDC 0.724200252047509 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.599673 | ZHI LI | ADDRESS REDACTED | | | ADA 39.621383370818<br>AVAX 1.03952162632174<br>BTC 0.00766087464984454<br>CEL 0.0103237202172987<br>DOGE 632.495680785176<br>DOT 12.4602511671919<br>EOS 16.1395420968347<br>ETH 0.338495058158927<br>MANA 35.8256555539398<br>SNX 7.30149904582599<br>USDC 290.486199612475<br>XLM 0.198484597582796<br>XRP 205.53592872698 | | |
| 3.1.599674 | ZHI LI | ADDRESS REDACTED | | | BTC 0.025838395205511<br>ETH 0.399765593550607 | | |
| 3.1.599675 | ZHI LIANG | ADDRESS REDACTED | | | CEL 0.0000384682404346979<br>XRP 0.01 | | |
| 3.1.599676 | ZHI LIANG CHESTER SUEN | ADDRESS REDACTED | | | USDC 29.8919404508621 | | |
| 3.1.599677 | ZHI LIANG KOH | ADDRESS REDACTED | | | BTC 0.0026866157704463<br>CEL 120.307398650794 | | |
| 3.1.599678 | ZHI LIN TEO | ADDRESS REDACTED | | | BTC 0.000000862958081538999<br>USDC 0.595550996671011 | | |
| 3.1.599679 | ZHI MIAN CHUA | ADDRESS REDACTED | | | CEL 2.30875307740592<br>EOS 1254.5365252115 | | |
| 3.1.599680 | ZHI MIN CHOO | ADDRESS REDACTED | | | BTC 0.00727836096<br>GUSD 828.157456772456<br>USDC 1691.81529384123 | | |
| 3.1.599681 | ZHI MIN TEOH | ADDRESS REDACTED | | | BTC 0.00109239654614975<br>CEL 2.45970945534548<br>USDC 0.00363659350341665 | | |
| 3.1.599682 | ZHI PENG GOH | ADDRESS REDACTED | | | CEL 0.0239912388893363<br>USDT ERC20 0.02 | | |
| 3.1.599683 | ZHI PENG NGOOI | ADDRESS REDACTED | | | BTC 0.000048613692351517 | | |
| 3.1.599684 | ZHI QHIE GOH | ADDRESS REDACTED | | | ADA 0.176355326382521<br>BNB 0.00176696655030166<br>BTC 0.027116982357464<br>CEL 2.645435663451 | | |
| 3.1.599685 | ZHI QI CHUA | ADDRESS REDACTED | | | ADA 0.189359824797002<br>BNB 0.0014180881168524<br>BTC 0.000000009679228998<br>CEL 0.531088878703131<br>USDT ERC20 0.00464375766369122 | | |
| 3.1.599686 | ZHI QI LIN | ADDRESS REDACTED | | | BTC 0.000000730069998253<br>MATIC 11.6840781378314 | | |
| 3.1.599687 | ZHI QIAN BRIAN POH | ADDRESS REDACTED | | | BTC 0.0567194761564635<br>CEL 6.01576770817384<br>DOT 74.4379373349372<br>ETH 0.88001698652943 | | |
| 3.1.599688 | ZHI QIANG CHIN | ADDRESS REDACTED | | | BTC 0.00000722365602611999<br>CEL 220.389983282367<br>ETH 0.00144514184250965<br>GUSD 12.2490355912623 | | |
| 3.1.599689 | ZHI QUAN LIM | ADDRESS REDACTED | | | ADA 309<br>BNB 1.52000301010535<br>BTC 0.0910931468634261<br>CEL 321.623071357896 | | |
| 3.1.599690 | ZHI QUAN YAP | ADDRESS REDACTED | | | BTC 0.0860337969789715<br>CEL 0.0823817252051619 | | |
| 3.1.599691 | ZHI RONG KOH | ADDRESS REDACTED | | | AAVE 12.8653626290405<br>ADA 0.0881127078361907<br>BNB 0.00111836396209224<br>BTC 0.0623534224846655<br>DOT 0.0322427514600815<br>ETH 1.3450123694195<br>MATIC 0.765221607600563<br>USDT ERC20 0.379727340993788 | | |
| 3.1.599692 | ZHI RU XU | ADDRESS REDACTED | | | BTC 0.000222208026500811<br>ETH 0.684959621275413<br>LTC 0.773654796488611 | BTC 0.000000258267362438 | |
| 3.1.599693 | ZHI RUI CHONG | ADDRESS REDACTED | | | BTC 0.0913015857331942<br>CEL 0.0981633275298294<br>DOT 0.0107441566266178<br>EOS 120.537988805426<br>MCDAI 42.5573129243752 | | |
| 3.1.599694 | ZHI SHEN LIM | ADDRESS REDACTED | | | ADA 854.197448924221<br>SOL 19.3274911684671 | | |
| 3.1.599695 | ZHI SHU LEE | ADDRESS REDACTED | | | BTC 0.000000274603676653<br>ETH 0.00000808705560637599 | | |
| 3.1.599696 | ZHI SIANG YEOH | ADDRESS REDACTED | | | BTC 0.000923861917230949<br>CEL 233.090865789327<br>ETH 0.39604 | | |
| 3.1.599697 | ZHI SUEH CHOO | ADDRESS REDACTED | | | ADA 127.312643508457<br>BNB 0.83081321535473<br>BTC 0.06925196178<br>CEL 2.3818379825442<br>ETH 0.0426908524376857<br>GUSD 400.116914227282<br>TUSD 0.00312294452366926<br>USDC 4878.72745533761 | | |
| 3.1.599698 | ZHI WAN | ADDRESS REDACTED | | | BTC 0.00114357764325931<br>ETH 0.00987360118306062<br>USDC 0.0321850006547013 | | |
| 3.1.599699 | ZHI WANG | ADDRESS REDACTED | | | BTC 0.184640408594237 | | |
| 3.1.599700 | ZHI WANG | ADDRESS REDACTED | | | AVAX 1.37897368161855<br>BTC 0.00126357416207053<br>DOT 8.88641040889881<br>ETH 0.0508220476131449 | | |
| 3.1.599701 | ZHI WEI FAN | ADDRESS REDACTED | | | BTC 0.00230142246776345<br>USDT ERC20 2.13322591363242 | | |
| 3.1.599702 | ZHI WEI JOEL KHOO | ADDRESS REDACTED | | | BNB 0.0000601681174666729<br>BTC 0.000000090973401471<br>GUSD 0.0387512497036601<br>USDC 0.00324942946414201 | | |
| 3.1.599703 | ZHI WEI KHONG | ADDRESS REDACTED | | | ADA 23.317229<br>AVAX 9.84571113103413<br>BCH 0.000002073021692061<br>BNB 0.000000009981044447<br>BTC 0.00903932911177505<br>CEL 11.5269248493588<br>LUNC 6.58084843100535<br>USDC 0.000022428640575531<br>XRP 561.064758528688 | | |
| 3.1.599704 | ZHI WEI MOK | ADDRESS REDACTED | | | BTC 0.00295964625274117<br>ETH 26.6255571430599<br>LTC 59.4151891376749<br>USDC 9074.40162508911 | | |
| 3.1.599705 | ZHI WEI SIM | ADDRESS REDACTED | | | BTC 0.000000004313218507<br>CEL 4.72348407138878<br>USDC 0.245704029949702<br>USDT ERC20 1.60939462115683 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.599706 | ZHI WEI TAN | ADDRESS REDACTED | | | ADA 0.250597176706607<br>BTC 0.000000952560411795<br>USDT ERC20 423.562509603297 | | |
| 3.1.599707 | ZHI WEI ZHENG | ADDRESS REDACTED | | | USDC 3822.15346661974 | | |
| 3.1.599708 | ZHI WEN CHOONG | ADDRESS REDACTED | | | ADA 1158.30633916792<br>BTC 0.03876851676364<br>DOT 55.1714258433578<br>ETH 0.56236254795955 | | |
| 3.1.599709 | ZHI WEN ZHONG | ADDRESS REDACTED | | | ADA 0.000000011926837457<br>BTC 0.000000001144898727<br>DOT 0.0000000106137161679999<br>ETH 0.000000089874646401<br>LINK 0.000000000448525402 | ADA 0.0445943086473725<br>BTC 0.000001899457779563<br>DOT 0.00835085263171081<br>ETH 0.00018049498554126<br>LINK 0.00881069157688337 | |
| 3.1.599710 | ZHI WEY LIM | ADDRESS REDACTED | | | ADA 624.623781486135<br>BTC 0.0029251975812745<br>DOT 12.2794369660746<br>USDC 41.9824139698683<br>XRP 148.2019919703 | | |
| 3.1.599711 | ZHI XIAN KEVIN GOH | ADDRESS REDACTED | | | BTC 0.000003149728135494<br>CEL 168.383176294021<br>GUSD 2.40020102346336<br>LINK 2.51428670532426<br>USDC 0.647229833730588<br>XLM 163.789319615846<br>XRP 0.0421779993403124<br>ZEC 0.67274473567451 | | |
| 3.1.599712 | ZHI XING LIM | ADDRESS REDACTED | | | BTC 0.0010568351570567<br>USDC 0.766912996204915 | | |
| 3.1.599713 | ZHI XUAN TEE | ADDRESS REDACTED | | | BTC 0.000725127658998342<br>CEL 0.0646592550918955 | | |
| 3.1.599714 | ZHI YAN CHEN | ADDRESS REDACTED | | | BTC 0.00120113128418853<br>ETH 0.000341624354130497<br>USDC 0.68047014396941 | | |
| 3.1.599715 | ZHI YANG CHIONH | ADDRESS REDACTED | | | BTC 0.0000006994262010429999<br>CEL 2.7896135768698<br>ETH 0.0000433954482034199<br>MATIC 0.234274025680299 | | |
| 3.1.599716 | ZHI YANG TAN | ADDRESS REDACTED | | | BAT 0.244836560438441 | | |
| 3.1.599717 | ZHI YI LEW | ADDRESS REDACTED | | | CEL 0.240532582319249<br>ETH 0.300128048732411 | | |
| 3.1.599718 | ZHI YING LARISSA HO | ADDRESS REDACTED | | | BTC 0.000509994094036875<br>MCDAI 42.6391539102487<br>USDC 237.895313793418 | | |
| 3.1.599719 | ZHI YING LEE | ADDRESS REDACTED | | | BTC 0.00010270782493292<br>CEL 34.1717762701173<br>ETH 0.0015150096939462<br>LUNC 96.9451761400692 | | |
| 3.1.599720 | ZHI YONG LEONG | ADDRESS REDACTED | | | BNB 0.00265467519351676<br>BTC 0.161381233491351<br>USDC 457.923605024191 | | |
| 3.1.599721 | ZHI YONG NG | ADDRESS REDACTED | | | BNB 1.04142209038507<br>BTC 0.0532861131445125<br>ETH 0.00115848245302571 | | |
| 3.1.599722 | ZHI YONG TOH | ADDRESS REDACTED | | | BTC 0.000000001196559336<br>CEL 1132.07977394911<br>ETH 3.060138 | | |
| 3.1.599723 | ZHI YU WANG | ADDRESS REDACTED | | | BTC 0.000000571540527739 | | |
| 3.1.599724 | ZHI YUAN MA | ADDRESS REDACTED | | | ADA 164.74754016231<br>BTC 0.210158527581662<br>CEL 0.00241186849506326<br>ETH 5.65188997078422<br>TCAD 0.00506750399346546<br>USDC 0.0162006974105807<br>XRP 221.384249666109 | | |
| 3.1.599725 | ZHI YUAN WONG | ADDRESS REDACTED | | | ADA 2427.13498565489<br>BTC 0.000005395324830153<br>GUSD 0.0116256554828426<br>USDC 0.00224055856646336 | | |
| 3.1.599726 | ZHI YUAN YEO | ADDRESS REDACTED | | | BTC 0.000102402222163878<br>ETH 0.00132242253918383<br>LTC 0.00251842424950066<br>UNI 0.164698883645124 | | |
| 3.1.599727 | ZHI ZAO ONG | ADDRESS REDACTED | | | BTC 0.00104362316331166<br>CEL 0.0347711115606146<br>USDC 818.917240337705 | | |
| 3.1.599728 | ZHIA CHONG | ADDRESS REDACTED | | | BTC 0.382145038859608<br>ETH 0.75493888603468 | | |
| 3.1.599729 | ZHIAN PAN | ADDRESS REDACTED | | | BTC 1.7267894334982<br>ETH 8.72826709980963 | | |
| 3.1.599730 | ZHIBO FAN | ADDRESS REDACTED | | | BTC 0.000000114271905173<br>DOGE 3.44744157052608<br>LTC 0.00701383278687826<br>USDT ERC20 0.0879571104135275 | | |
| 3.1.599731 | ZHIBO LI | ADDRESS REDACTED | | | BTC 0.000533706315361467<br>LTC 0.00185333284690133<br>MCDAI 42.6391539102487<br>USDC 0.264104778286337 | | |
| 3.1.599732 | ZHICHENG DING | ADDRESS REDACTED | | | BTC 0.000991066634388976<br>CEL 0.202794365699605<br>LINK 0.0268018406289506<br>XRP 284.233757272112 | | |
| 3.1.599733 | ZHICHUN XUAN | ADDRESS REDACTED | | | BTC 0.000981270389392324 | | |
| 3.1.599734 | ZHICONG LIM | ADDRESS REDACTED | | | BTC 0.000959181372159186<br>CEL 6.51034692626556<br>USDC 0.000000446633233875 | | |
| 3.1.599735 | ZHICONG LIM | ADDRESS REDACTED | | | BNB 0.0000007990639127<br>BTC 0.000000177417897893<br>CEL 53.9087578532064<br>ETH 0.00000013136852896<br>LUNC 48.79<br>SOL 0.00000003 | | |
| 3.1.599736 | ZHICONG WANG | ADDRESS REDACTED | | | BTC 0.0277903214574105<br>USDC 314.580853242175 | | |
| 3.1.599737 | ZHICONG ZHENG | ADDRESS REDACTED | | | CEL 327.440120344488<br>SNX 3.02151329245578<br>USDC 0.0228985974301924<br>USDT ERC20 391.52391<br>ZEC 3.357519 | | |
| 3.1.599738 | ZHIDU ZHANG | ADDRESS REDACTED | | | ADA 1466.04450903699<br>BNB 9.5117881790965<br>BTC 0.00699988547841002<br>CEL 125.832688379586<br>USDC 247.5 | | |
| 3.1.599739 | ZHIFAN SANG | ADDRESS REDACTED | | | BTC 0.0299763272896667<br>ETH 15.0126669452214<br>USDC 26257.1189975097 | | |
| 3.1.599740 | ZHIFENG GUO | ADDRESS REDACTED | | | BTC 0.00119766487310546<br>USDC 535.238126386894 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.599741 | ZHIFENG LAI | ADDRESS REDACTED | | | BTC 0.0359298099062263<br>ETH 0.329186154288795<br>USDC 0.00853488927363448<br>USDT ERC20 0.239304598738451 | | |
| 3.1.599742 | ZHIGANG YANG | ADDRESS REDACTED | | | | ETH 0.00659162970251846 | |
| 3.1.599743 | ZHIGANG ZHANG | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.0679412307219206 | | |
| 3.1.599744 | ZHIGE LI | ADDRESS REDACTED | | | ADA 319.704310069934<br>BTC 0.126450173612467<br>ETH 0.102185781633735<br>USDC 213.220341315361<br>USDT ERC20 32017.8412603787 | BTC 0.0128574 | |
| 3.1.599745 | ZHIGEN ZHANG | ADDRESS REDACTED | | | BTC 0.00740063632845909<br>ETH 0.10789051061007 | | |
| 3.1.599746 | ZHIGUANG FONG | ADDRESS REDACTED | | | BTC 0.000940957664101359<br>ETH 0.0143225268987231<br>GUSD 115486.825626349<br>USDT ERC20 34831.1347278367 | | |
| 3.1.599747 | ZHIHANG GUO | ADDRESS REDACTED | | | CEL 0.000316947319274517 | | |
| 3.1.599748 | ZHIHAO BENJAMIN CAI | ADDRESS REDACTED | | | CEL 10.5420131944972<br>PAXG 0.00298689525394988 | | |
| 3.1.599749 | ZHIHAO DING | ADDRESS REDACTED | | | BTC 0.000192464310961816<br>ETH 0.00447634227523076 | | |
| 3.1.599750 | ZHIHAO GAO | ADDRESS REDACTED | | | ADA 2306.78777577977<br>BNB 15.8718817279552<br>BTC 0.000156878953535713<br>CEL 4.88899475235913<br>DOT 0.161274764687961<br>ETH 0.00256816569855423<br>LTC 0.00360821743537138<br>SGB 849.582765703673<br>USDT ERC20 2.09<br>XRP 2.69367660739363 | | |
| 3.1.599751 | ZHIHAO HE | ADDRESS REDACTED | | | ADA 0.00102082713042379<br>BNB 0.000009484971143958<br>BTC 0.000100112453148043<br>BUSD 0.00183806386963092<br>DOT 0.241736229389043<br>ETH 0.00220586210408099<br>MATIC 1.84961834493347<br>USDC 2.52414831982953 | | |
| 3.1.599752 | ZHIHAO HONG | ADDRESS REDACTED | | | BTC 0.0120151267507404<br>ETH 0.0531411004733968 | BTC 0.0007688 | |
| 3.1.599753 | ZHIHAO KONG | ADDRESS REDACTED | | | BTC 0.00000111508455411399<br>USDC 0.94797900441034 | | |
| 3.1.599754 | ZHIHAO LAI | ADDRESS REDACTED | | | BTC 0.00000008707944852<br>ETH 0.000073380076085182<br>MCDAI 0.0177490041729059 | | |
| 3.1.599755 | ZHIHAO WANG | ADDRESS REDACTED | | | BTC 0.000017444667093242 | | |
| 3.1.599756 | ZHIHAO ZHANG | ADDRESS REDACTED | | | BTC 0.00211841475088375 | | |
| 3.1.599757 | ZHIHENG SONG | ADDRESS REDACTED | | | BCH 2.60941596459797<br>BTC 0.000000681280744437<br>DASH 11.6400599975419<br>EOS 557.176624733074<br>ETH 0.0223892667420559<br>LINK 0.0326614029905782<br>SGB 1164.86325877477<br>ZEC 11.2147434832253 | | |
| 3.1.599758 | ZHIHENG WANG | ADDRESS REDACTED | | | BTC 0.0000015620472287499<br>USDC 0.441914847985364 | BTC 0.000000003206698483<br>USDC 0.000000696051793897 | |
| 3.1.599759 | ZHIHENG YI | ADDRESS REDACTED | | | ADA 1075.13302665143<br>CEL 0.699279257417294<br>DOT 20.3080164285399<br>LTC 13.3755382273727 | | |
| 3.1.599760 | ZHIHENG ZHANG | ADDRESS REDACTED | | | BTC 0.00115259137422334<br>MATIC 845.553471088274 | | |
| 3.1.599761 | ZHIHONG HAO | ADDRESS REDACTED | | | BTC 0.000000007362807597<br>CEL 0.685207557065493<br>USDT ERC20 0.000000876589357503 | | |
| 3.1.599762 | ZHIHONG KELVIN CHOW | ADDRESS REDACTED | | | ADA 0.190855904272697<br>BTC 0.000176389214381548<br>ETH 0.00164164200756955<br>LUNC 0.0259184078171082<br>MATIC 32.7498820328796<br>USDT ERC20 0.589734805381005 | | |
| 3.1.599763 | ZHIHONG WENG | ADDRESS REDACTED | | | CEL 2.15225668638057 | | |
| 3.1.599764 | ZHIHUAN SONG | ADDRESS REDACTED | | | BNB 0.00343956921469605<br>BTC 0.0000022496136173659<br>USDT ERC20 0.582650513831682 | | |
| 3.1.599765 | ZHIHUI JOHN WONG | ADDRESS REDACTED | | | BTC 0.000001135964483815<br>CEL 76.6083049577022<br>ETH 0.0550934745575252<br>PAX 0.0108960810106994<br>USDC 0.101635458185221<br>USDT ERC20 0.104026300258304 | | |
| 3.1.599766 | ZHIJIE LI | ADDRESS REDACTED | | | BTC 0.00573845687273859 | | |
| 3.1.599767 | ZHI-JIE NI | ADDRESS REDACTED | | | BTC 0.0304332436678872 | | |
| 3.1.599768 | ZHIJUN ZOU | ADDRESS REDACTED | | | BTC 0.000353659573006632<br>ETH 0.0059862112548904 | BTC 0.000000129746763055<br>ETH 0.000000342950018218 | |
| 3.1.599769 | ZHIKU SIMIONCA | ADDRESS REDACTED | | | BTC 0.0011960133133418<br>CEL 18.8636237406079<br>DOT 23.2<br>ETH 0.00842488373660443 | | |
| 3.1.599770 | ZHILIANG LIN | ADDRESS REDACTED | | | ADA 0.159488222940402<br>BNB 0.000946763544788787<br>BTC 0.0143130621079982<br>DOT 24.3223315744594<br>ETH 0.000110026296761943<br>LTC 0.000299415228218116<br>MATIC 0.831355386815891<br>USDT ERC20 0.289031121799514<br>XRP 0.092447146021879 | | |
| 3.1.599771 | ZHILIANG ZHANG | ADDRESS REDACTED | | | BTC 0.000017590836111916<br>CEL 0.00860132378834721<br>DOT 0.00000032<br>ETH 0.112159007513025<br>LINK 0.00368610029845861<br>MATIC 0.0639851215749246<br>USDC 0.008947<br>USDT ERC20 0.0440702816473504 | | |
| 3.1.599772 | ZHILIN LIU | ADDRESS REDACTED | | | ADA 568.413869707294<br>BTC 0.0448179398740054<br>CEL 0.671141572410755<br>ETH 0.428934701509843<br>USDC 6.02323127847126 | | |
| 3.1.599773 | ZHILONG QUEK | ADDRESS REDACTED | | | BTC 0.000001844341727263<br>CEL 0.00497099253547795<br>USDT ERC20 0.203177002715623 | | |
| 3.1.599774 | ZHILUN LI | ADDRESS REDACTED | | | | BTC 0.1<br>USDC 24990 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.599775 | ZHIMENG YANG | ADDRESS REDACTED | | | BTC 0.00131644472877866<br>CEL 98.1957128191131<br>ETH 3.36806384548795<br>USDC 0.0081733059515465 | | |
| 3.1.599776 | ZHIMIN SHI | ADDRESS REDACTED | | | ADA 192.280083070686<br>BTC 0.00242457940313646<br>BUSD 8.15230905479652<br>COMP 0.0280857447777236<br>DOT 0.711280188862164<br>ETH 0.0295186947353597<br>GUSD 0.0390022624679206<br>LINK 0.176989508269463<br>SNX 2.66493058896562<br>USDC 0.412227697964111<br>USDT ERC20 59.8160661451955<br>XLM 0.0184211561503541 | USDC 221.927289572409 | |
| 3.1.599777 | ZHIMIN ZOU | ADDRESS REDACTED | | | ADA 1.45484862215816<br>BTC 0.558290772356581<br>EOS 2160.56881100878<br>MATIC 3.85102110722712<br>USDC 5.2241596535691 | | |
| 3.1.599778 | ZHIMING LIN | ADDRESS REDACTED | | | BNB 0.00264915411493863<br>BTC 0.00190755960649924<br>CEL 0.0012700607371398<br>USDT ERC20 0.95391150480529 | | |
| 3.1.599779 | ZHIMING TAN | ADDRESS REDACTED | | | ADA 0.51428796769963<br>BTC 0.000023519194359756<br>ETH 0.000885194323293516<br>LTC 0.000476025534229216<br>XRP 0.112855571590181 | | |
| 3.1.599780 | ZHINAN QUAN | ADDRESS REDACTED | | | ETH 0.00189316576483189 | | |
| 3.1.599781 | ZHIPENG CHEN | ADDRESS REDACTED | | | BTC 0.000953445837915825<br>USDC 422.517269270427 | | |
| 3.1.599782 | ZHIPENG LIU | ADDRESS REDACTED | | | BTC 0.0274400709509724<br>CEL 0.811724610739629<br>ETH 0.664290754017078 | | |
| 3.1.599783 | ZHIPIAN ZHANG | ADDRESS REDACTED | | | BTC 0.000002497085401646<br>ETH 0.0585361585003594<br>LINK 0.00264045755603675 | | |
| 3.1.599784 | ZHIPING YOU | ADDRESS REDACTED | | | BTC 0.000547806323619189<br>USDC 80394.6917997308 | | |
| 3.1.599785 | ZHIQI HUANG | ADDRESS REDACTED | | | BTC 0.00000017330584839<br>BUSD 0.0128303037885729<br>CEL 1.12844088815149<br>ETC 0.061236742872813<br>PAX 2.00739799639628<br>USDC 1.16254045437927 | | |
| 3.1.599786 | ZHIQI OU | ADDRESS REDACTED | | | BTC 0.00130172092121869<br>ETH 2.083727936374 | | |
| 3.1.599787 | ZHIQIAN PENG | ADDRESS REDACTED | | | AAVE 0.0605826583854868<br>BTC 0.000435258109681884<br>LINK 2.4373167975756<br>SNX 9.27840517067136 | | |
| 3.1.599788 | ZHIQIAN ZHOU | ADDRESS REDACTED | | | BTC 0.0137872089619543<br>ETH 0.000244354236109703 | | |
| 3.1.599789 | ZHIQIANG ZHAO | ADDRESS REDACTED | | | CEL 1.15548389615554 | | |
| 3.1.599790 | ZHIQIANG ZHUANG | ADDRESS REDACTED | | | ADA 0.176689846206603<br>BNB 0.00161835165604889<br>BTC 0.000042068185729337<br>DOT 0.0191692720240191<br>ETH 0.000362829998010262<br>MATIC 0.731264072136174 | | |
| 3.1.599791 | ZHIQIN HE | ADDRESS REDACTED | | | BTC 0.00361436826384238<br>USDT ERC20 3.43296800648153 | | |
| 3.1.599792 | ZHIQING WAN | ADDRESS REDACTED | | | BTC 0.000831692890435766<br>ETH 0.0196367015753811 | | |
| 3.1.599793 | ZHIREN CHEN | ADDRESS REDACTED | | | CEL 2.46365643441595<br>DOT 14.0709051218976<br>LINK 3.64363538088358<br>LUNC 2281.9214482507<br>UNI 0.43615604131966 | | |
| 3.1.599794 | ZHIRIISSA SIMEON | ADDRESS REDACTED | | | ADA 15.5404162956655 | | |
| 3.1.599795 | ZHIRONG SU | ADDRESS REDACTED | | | ADA 532.351827187269<br>BNB 0.335586008633344<br>BTC 0.00115023447397609<br>PAXG 2.60979056942488 | | |
| 3.1.599796 | ZHIRU LI | ADDRESS REDACTED | | | MCDAI 577.721274748736<br>USDC 1088.36165909051 | | |
| 3.1.599797 | ZHITENG HOW | ADDRESS REDACTED | | | BNB 0.000935522092663729<br>BTC 0.00177945864214657<br>CEL 0.330703317489494<br>XRP 499.538174025018 | | |
| 3.1.599798 | ZHITENG ZHOU | ADDRESS REDACTED | | | BTC 0.000266661022523738 | | |
| 3.1.599799 | ZHITING WANG | ADDRESS REDACTED | | | BTC 0.00254427018861286<br>USDC 5694.33026364531 | | |
| 3.1.599800 | ZHITOMIR ZHEKOV | ADDRESS REDACTED | | | BTC 0.000000002225138121<br>CEL 17.7066316684287<br>SOL 8.23130944 | | |
| 3.1.599801 | ZHIVA NIKOLOVA-WHELAN | ADDRESS REDACTED | | | BTC 0.357926394887392<br>CEL 535.1954334253<br>ETH 3.59030591972111<br>SOL 24.1 | | |
| 3.1.599802 | ZHIVKA SARANDEVA | ADDRESS REDACTED | | | ADA 0.0844429911174555<br>BTC 0.1013939422549<br>CEL 0.471934758239164<br>ETH 0.000190873051600485<br>USDC 0.0722704833814454 | | |
| 3.1.599803 | ZHIVKA TOPALOVA | ADDRESS REDACTED | | | BTC 0.000866430412884199<br>USDC 10583.5122776321 | | |
| 3.1.599804 | ZHIVKO AVKOV | ADDRESS REDACTED | | | BTC 0.000000504244915352<br>LTC 0.000923662884231823 | | |
| 3.1.599805 | ZHIVKO DIMITROV | ADDRESS REDACTED | | | BTC 0.0139005346571098<br>ETH 0.164993249373856 | | |
| 3.1.599806 | ZHIVKO DINEV | ADDRESS REDACTED | | | MATIC 0.375993624161448 | | |
| 3.1.599807 | ZHIVKO GEORGIEV | ADDRESS REDACTED | | | BTC 0.000000073274318189<br>CEL 1.13441859482757<br>USDT ERC20 0.435417410381967 | | |
| 3.1.599808 | ZHIVKO KJIROV | ADDRESS REDACTED | | | CEL 0.137484587352067<br>LUNC 0.007385 | | |
| 3.1.599809 | ZHIVKO KOEV | ADDRESS REDACTED | | | BTC 0.0252637244785474<br>CEL 9.66611845856006<br>ETH 1.07053140196665 | | |
| 3.1.599810 | ZHIVKO PAUNOV | ADDRESS REDACTED | | | ADA 0.219382300788128<br>BTC 0.000000690683457197<br>CEL 0.00161978033583039 | | |
| 3.1.599811 | ZHIVKO VANEV BANKOV | ADDRESS REDACTED | | | BTC 0.000000007757551849<br>CEL 0.252103844597255 | | |
| 3.1.599812 | ZHIVORAD BLAZHENKO | ADDRESS REDACTED | | | ETH 0.000000279017476864999 | | |
| 3.1.599813 | ZHIVORAD BOSHNJAK | ADDRESS REDACTED | | | CEL 0.361224068023576 | | |
| 3.1.599814 | ZHIVORAD TRUSH | ADDRESS REDACTED | | | ETH 0.000000873165896712 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.599815 | ZHIWEI DING | ADDRESS REDACTED | | | ADA 2784.45965723705<br>BTC 0.272102161379603<br>DOGE 1245.80168656736<br>ETH 3.39664096779899<br>SOL 4.29243473969507<br>USDT ERC20 223.316864078431 | | |
| 3.1.599816 | ZHIWEI HUANG | ADDRESS REDACTED | | | BTC 0.000008853893171441 | | |
| 3.1.599817 | ZHIWEI LEW | ADDRESS REDACTED | | | BTC 0.000000008068933342<br>CEL 0.19185261606182 | | |
| 3.1.599818 | ZHIWEI SHI | ADDRESS REDACTED | | | BTC 0.00146108689660439<br>ETH 0.249605145346408 | | |
| 3.1.599819 | ZHIWEI ZHANG | ADDRESS REDACTED | | | ADA 70.8995332448007<br>BTC 0.0418346255170605<br>ETH 0.572934581151542 | | |
| 3.1.599820 | ZHIXIAN HAN | ADDRESS REDACTED | | | BTC 0.0000441383944232349<br>ETH 0.000002041144874539<br>MATIC 2.22592862782051<br>USDC 0.0282292823408809 | BTC 0.0264061333378191 | |
| 3.1.599821 | ZHIXIAN WU | ADDRESS REDACTED | | | XRP 4.47375549281896 | | |
| 3.1.599822 | ZHIXIANG YANG | ADDRESS REDACTED | | | CEL 0.938404179270495 | | |
| 3.1.599823 | ZHIXIN WEI | ADDRESS REDACTED | | | ADA 0.0124326047932312<br>BNB 0.000056399831993216<br>BTC 0.00829292165274634<br>CEL 359.136247183586<br>DOT 0.00163388456108792<br>SNX 1.57621795463485<br>USDC 24.8300008109747 | | |
| 3.1.599824 | ZHIXIN YE | ADDRESS REDACTED | | | BCH 0.0126196347883225<br>BSV 0.0124297494672057<br>BTC 0.0144255063345042<br>ETH 0.064142282039463<br>LTC 2.98926805589984<br>XLM 40.3564870869145 | | |
| 3.1.599825 | ZHIXING CHENG | ADDRESS REDACTED | | | AVAX 20.5521479648523<br>BTC 0.103940889104185<br>ETH 1.03662956845718<br>LUNC 25.3424427368636<br>USDC 417.151844845766 | BTC 0.00097310569120074 | |
| 3.1.599826 | ZHIXIONG YE | ADDRESS REDACTED | | | ETH 0.00410615889659654<br>MCDAI 0.0426588706379816<br>USDT ERC20 0.195081071264678 | | |
| 3.1.599827 | ZHIXUAN LOH | ADDRESS REDACTED | | | BTC 0.0649524090438955 | | |
| 3.1.599828 | ZHIYANG BAI | ADDRESS REDACTED | | | BTC 0.0599380459423052<br>ETH 1.00108313102589 | | |
| 3.1.599829 | ZHI-YANG KHONG | ADDRESS REDACTED | | | BTC 0.00249871661925106<br>USDC 0.628165094297926<br>XRP 0.339783939248362 | | |
| 3.1.599830 | ZHIYONG ANG | ADDRESS REDACTED | | | ADA 198.337963075153<br>BNB 2.17120418293205<br>BTC 0.00186962515879669 | | |
| 3.1.599831 | ZHIYONG LIU | ADDRESS REDACTED | | | ADA 286.1633902009<br>AVAX 7.10541972775534<br>BNB 0.902611629819558<br>BTC 0.00207855046024065<br>ETH 0.230743760893425<br>LUNC 5.52229860068149<br>USDC 1102.94739913214 | | |
| 3.1.599832 | ZHIYONG ZHOU | ADDRESS REDACTED | | | BTC 0.000457135005781996<br>CEL 0.32074161457493 | | |
| 3.1.599833 | ZHIYONG ZHU | ADDRESS REDACTED | | | MATIC 1.41797880831745 | | |
| 3.1.599834 | ZHIYU SHAO | ADDRESS REDACTED | | | USDC 0.00136601280971724 | | |
| 3.1.599835 | ZHIYU WANG | ADDRESS REDACTED | | | BTC 0.00017453318176742 | | |
| 3.1.599836 | ZHIYUAN LI | ADDRESS REDACTED | | | BTC 0.0266677758128817<br>ETH 0.00118847947710124 | | |
| 3.1.599837 | ZHIYUAN QUEK | ADDRESS REDACTED | | | XRP 0.456838028974003 | | |
| 3.1.599838 | ZHIYUAN YING | ADDRESS REDACTED | | | BTC 0.000025489402054664<br>USDC 0.00611818461784552 | BTC 0.000000002352393428<br>USDC 0.00569458087801387 | |
| 3.1.599839 | ZHIZHAN LEONG | ADDRESS REDACTED | | | BTC 0.00165178793112953<br>DOT 57.3224453371884<br>LUNC 9.12021638854873 | | |
| 3.1.599840 | ZHIZHUO ZHANG | ADDRESS REDACTED | | | BTC 0.0761535581554907<br>CEL 49.3579272557171 | | |
| 3.1.599841 | ZHONG CHOU HAN | ADDRESS REDACTED | | | BNB 7.40478782751809<br>BTC 0.000056948851731684<br>BUSD 10.0713588102967<br>CEL 132.676023378574<br>ETH 0.95898386930385<br>USDC 0.0100336372975536<br>USDT ERC20 0.00752220470606569 | | |
| 3.1.599842 | ZHONG EN GOH | ADDRESS REDACTED | | | ADA 579.952882647204<br>BTC 0.060994602546776<br>DOT 8.21068107120165<br>ETH 0.549963895432509<br>MATIC 490.763886761948 | | |
| 3.1.599843 | ZHONG FU LI | ADDRESS REDACTED | | | BTC 0.000002408800084477<br>CEL 0.0218931391007413<br>ETH 0.000189274447575549<br>USDC 0.277642861575291 | | |
| 3.1.599844 | ZHONG GU | ADDRESS REDACTED | | | BTC 1.96079826087197<br>ETH 0.999591346837489<br>USDC 239922.764068388 | | |
| 3.1.599845 | ZHONG HAIYI | ADDRESS REDACTED | | | BTC 0.000008071049109693<br>CEL 1.0632459660737 | | |
| 3.1.599846 | ZHONG HUI BENSON YANG | ADDRESS REDACTED | | | ADA 0.000000631436397086<br>BTC 0.00102303518311625<br>CEL 15.8857358627793<br>USDT ERC20 25.572635 | | |
| 3.1.599847 | ZHONG SUN | ADDRESS REDACTED | | | BTC 0.000001083218953084<br>USDC 0.0608184668314974 | | |
| 3.1.599848 | ZHONG WAI CHIU | ADDRESS REDACTED | | | BTC 0.00144404229667953<br>USDC 163.875643090153 | | |
| 3.1.599849 | ZHONG YANG LAI | ADDRESS REDACTED | | | TAUD 2.25499224860137 | | |
| 3.1.599850 | ZHONG ZHANG | ADDRESS REDACTED | | | BTC 1.71215086352315<br>MCDAI 31.8012374803971 | | |
| 3.1.599851 | ZHONG ZHENG | ADDRESS REDACTED | | | AVAX 297.567270607809<br>BTC 0.000182874575913966<br>ETH 0.00795960672306576<br>LUNC 370.42143897663<br>SNX 1023.77474941808<br>USDC 36.0589189279659<br>USDT ERC20 55.1259324666459 | | |
| 3.1.599852 | ZHONGHAO LIANG | ADDRESS REDACTED | | | BTC 0.000855118421764763<br>MATIC 0.44972467858163 | | |
| 3.1.599853 | ZHONGHAO ZHAO | ADDRESS REDACTED | | | BTC 0.0012039678515483<br>GUSD 4.07837555600088<br>USDT ERC20 3.60368404675673 | | |
| 3.1.599854 | ZHONGHUAN CHEN | ADDRESS REDACTED | | | BTC 0.000003835026233491<br>GUSD 100425.002531636 | | |
| 3.1.599855 | ZHONGHUI GAN | ADDRESS REDACTED | | | CEL 28.6695703673598<br>ETH 0.1179094955 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.599856 | ZHONGJIAN LIANG | ADDRESS REDACTED | | | BTC 2.16547398981535<br>ETH 15.9788996517688<br>USDC 98194.6139936786 | | |
| 3.1.599857 | ZHONGKE CHEN | ADDRESS REDACTED | | | BTC 0.000000003798607755<br>CEL 75427.3418294711<br>ETH 0.37873757 | | |
| 3.1.599858 | ZHONGLEI FU SUN | ADDRESS REDACTED | | | BTC 0.00200192327964517<br>USDC 455.266416870243<br>USDT ERC20 212.081620830508 | | |
| 3.1.599859 | ZHONG-MING MENG | ADDRESS REDACTED | | | BTC 1.50086562356702<br>CEL 0.4408768872749<br>ETH 1.38972884822407<br>LINK 56.3834373306727<br>LUNC 41.9930159660651<br>MATIC 559.678286552327<br>SOL 127.400432716642<br>USDC 9.36247833147955 | | |
| 3.1.599860 | ZHONGWEN GUAN | ADDRESS REDACTED | | | BTC 0.0124713953499473<br>CEL 1.71886255147515 | | |
| 3.1.599861 | ZHONG-XI YUAN | ADDRESS REDACTED | | | BTC 0.000000014506627673<br>USDC 931.402173347668 | | |
| 3.1.599862 | ZHONG-XI YUAN | ADDRESS REDACTED | | | BTC 0.0202374299621335<br>ETH 6.27982941322547<br>USDC 57621.577090446 | ETH 0.111198317912647 | |
| 3.1.599863 | ZHONGXIA SIMON HE | ADDRESS REDACTED | | | BTC 0.000014017003015838<br>ETH 0.00108046005083471 | | |
| 3.1.599864 | ZHONGYIN SHAO | ADDRESS REDACTED | | | CEL 3.22461234825328<br>ETH 0.0487 | | |
| 3.1.599865 | ZHONGYONG ZHOU | ADDRESS REDACTED | | | BTC 0.00116248135295086<br>USDC 1037.40893949147 | | |
| 3.1.599866 | ZHONGYUAN XUE | ADDRESS REDACTED | | | BTC 1.3392167070892<br>ETH 0.00286235173667381 | BTC 0.02689644<br>CEL 119.347584281661<br>ETH 0.401543661643854<br>USDC 0.527<br>USDT ERC20 0.19 | |
| 3.1.599867 | ZHORA GABRIELYAN | ADDRESS REDACTED | | | BTC 0.0005772697218739<br>CEL 0.0197278549256332 | | |
| 3.1.599868 | ZHORO YORDANOV | ADDRESS REDACTED | | | CEL 1.06091704415108 | | |
| 3.1.599869 | ZHOU AO | ADDRESS REDACTED | | | CEL 0.000199708866590634 | | |
| 3.1.599870 | ZHOU BONG | ADDRESS REDACTED | | | ADA 1327.26038382006<br>BAT 2187.99486055849<br>BTC 0.00170820426447528<br>CEL 0.0153365923678636<br>COMP 2.05507432223443<br>DOT 0.00786202884704068<br>SNX 633.76705398441<br>USDC 93.467961696879 | | |
| 3.1.599871 | ZHOU DAN | ADDRESS REDACTED | | | BTC 0.00258615756211946 | | |
| 3.1.599872 | ZHOU LIN | ADDRESS REDACTED | | | BTC 0.0130064949504139<br>CEL 22.2780132195808<br>ETH 0.25 | | |
| 3.1.599873 | ZHOU PATRICK RUN-KANG | ADDRESS REDACTED | | | BTC 0.0409901318397163<br>ETH 0.479928078805877<br>USDC 48.8755218920767 | | |
| 3.1.599874 | ZHOU XIONG | ADDRESS REDACTED | | | BTC 0.0217097579280659<br>TAUD 7.22992838759512<br>USDC 344.624738096745 | | |
| 3.1.599875 | ZHOUBO JI | ADDRESS REDACTED | | | BTC 0.0555397717420474<br>CEL 5.50947887563748<br>ETH 7.72655031831422 | | |
| 3.1.599876 | ZHOUHUA HU | ADDRESS REDACTED | | | BTC 0.0000365364818963379<br>CEL 0.291222292189562<br>ETH 11.5553632383564<br>MCDAI 0.0199519588822311<br>USDC 59.3145938101747 | | |
| 3.1.599877 | ZHOUJIE HU | ADDRESS REDACTED | | | BTC 0.00106091362443773<br>CEL 1.00723363834136<br>ETH 0.384236472945977 | | |
| 3.1.599878 | ZHOUKE XIE | ADDRESS REDACTED | | | BTC 0.30217375097113<br>ETH 1.48781677493816 | BTC 0.00003634<br>MATIC 0.034 | |
| 3.1.599879 | ZHOUYANG GAO | ADDRESS REDACTED | | | ETH 0.00149370163465727<br>USDC 1017.7148598263 | BTC 0.00167274334110166 | |
| 3.1.599880 | ZHOUYANG LIU | ADDRESS REDACTED | | | BTC 1.03977149854706<br>ETH 10.4424569765769 | | |
| 3.1.599881 | ZHOUYUE SU | ADDRESS REDACTED | | | BTC 0.000001971875569667<br>ETH 0.00136872919368424<br>USDC 0.0515555865098327 | | |
| 3.1.599882 | ZHU BO | ADDRESS REDACTED | | | CEL 202.790060562951<br>USDC 22220.668618427<br>USDT ERC20 715.86711628981 | | |
| 3.1.599883 | ZHU LIU | ADDRESS REDACTED | | | ADA 234.338952423478<br>BTC 0.0133929458561332<br>GUSD 5146.38658490943<br>USDC 1933.29541907838 | | |
| 3.1.599884 | ZHU RAN ZHANG | ADDRESS REDACTED | | | BTC 0.000000008456857147<br>CEL 0.00049511007471832<br>DASH 2.0638208324309<br>DOT 0.169412613870248 | | |
| 3.1.599885 | ZHUANG ADRIAN | ADDRESS REDACTED | | | AVAX 0.000068019741964484<br>CEL 2.90298386928477 | | |
| 3.1.599886 | ZHUANG JIA-ZHEN | ADDRESS REDACTED | | | BTC 0.00000039774921135<br>USDT ERC20 0.743310914828316 | | |
| 3.1.599887 | ZHUANG JIE CHONG | ADDRESS REDACTED | | | BAT 2006.0014631582<br>BTC 0.188710139804154<br>CEL 63.2809856480213<br>ETH 3.4266470041896<br>MATIC 89.1808259173487<br>SNX 122.004081542017<br>USDT ERC20 7786.8963874411 | | |
| 3.1.599888 | ZHUANG LIANG | ADDRESS REDACTED | | | BTC 0.279293842338945 | | |
| 3.1.599889 | ZHUANG RU WOOI | ADDRESS REDACTED | | | BNB 0.0208317693196149<br>BTC 0.00000659871995512<br>CEL 0.0483755538281074<br>ETH 0.000126296035709134<br>LUNC 0.325632612969229 | | |
| 3.1.599890 | ZHUANGCHEN ZHOU | ADDRESS REDACTED | | | BTC 0.001240762314859<br>USDT ERC20 0.794701518703857 | | |
| 3.1.599891 | ZHUANGHUI RUAN | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>USDC 326.435855348063 | | |
| 3.1.599892 | ZHUANGSHENG LIN | ADDRESS REDACTED | | | BTC 0.0121970363676054 | | |
| 3.1.599893 | ZHUFANG JIN | ADDRESS REDACTED | | | ADA 0.000000585220041354<br>AVAX 7.29095178350097<br>BNB 6.46960160971488<br>BTC 0.1537370314<br>CEL 7709.46823898993<br>ETH 2.12064775307955<br>GUSD 51.25<br>LUNC 5.51<br>MATIC 6580.77955428529<br>SNX 407.370417790977 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.599894 | ZHUGUANG ZHONG | ADDRESS REDACTED | | | CEL 0.989698818008537 | | |
| 3.1.599895 | ZHUJIE LU | ADDRESS REDACTED | | | AAVE 0.00738271547210451<br>BTC 1.03328947827931<br>EOS 0.202478115803217<br>ETH 0.00190600487487693<br>LTC 0.0166269435211197<br>MATIC 3.74648719449138<br>UNI 0.0566294217990236 | | |
| 3.1.599896 | ZHUNG YI HO | ADDRESS REDACTED | | | BTC 0.0331439888582085<br>LINK 0.0270909732735562<br>USDT ERC20 0.619625175215965 | | |
| 3.1.599897 | ZHUNJIAN HUANG | ADDRESS REDACTED | | | ADA 20.9864211809714<br>BTC 0.0277970105324256<br>ETH 0.293277517446771 | | |
| 3.1.599898 | ZHUO CHENG YU | ADDRESS REDACTED | | | BTC 0.0000112121127342224<br>CEL 0.0114211565679711<br>ETH 0.0000935338267534319<br>LUNC 0.0070496315122879<br>USDC 0.209327484392515 | | |
| 3.1.599899 | ZHUO JIANG | ADDRESS REDACTED | | | BTC 0.000000493653527044<br>CEL 0.00222430577829255<br>LUNC 0.0722105925170945<br>USDC 0.063260639948508<br>USDT ERC20 0.0391511582306208 | | |
| 3.1.599900 | ZHUO JIN | ADDRESS REDACTED | | | BTC 0.000003109582537847<br>CEL 0.564155926823221<br>UNI 0.0917049396266648 | | |
| 3.1.599901 | ZHUO LING | ADDRESS REDACTED | | | ADA 232.05197<br>AVAX 1.96577615048477<br>BNB 1.1<br>CEL 8.88241265411487<br>DOT 9.5126260259<br>LTC 0.7999564<br>MATIC 126.586774516582<br>ZRX 327.99720966 | | |
| 3.1.599902 | ZHUO POH | ADDRESS REDACTED | | | ADA 215.071053244508<br>BTC 0.000992943070377266<br>CEL 6.96172142033287<br>ETH 0.0829224099453453 | | |
| 3.1.599903 | ZHUO RAY LIM | ADDRESS REDACTED | | | BCH 0.000046916534905933<br>BTC 0.278540506474714<br>CEL 1222.01823686279<br>ETC 6.09793253787249<br>ETH 0.00303557794606967<br>LINK 0.137852650169106<br>SGB 315.154390860356<br>XRP 2094.32717119051 | | |
| 3.1.599904 | ZHUO RONG LI | ADDRESS REDACTED | | | BTC 0.239962784854257<br>ETH 3.40094192253635<br>USDC 4644.42865865368 | | |
| 3.1.599905 | ZHUO WANG | ADDRESS REDACTED | | | CEL 0.559093433348262 | | |
| 3.1.599906 | ZHUO XIAN LEI | ADDRESS REDACTED | | | BTC 0.00124824642933843<br>GUSD 740.990820778583 | | |
| 3.1.599907 | ZHUO YAN LEE | ADDRESS REDACTED | | | AAVE 21.1364139770364<br>ADA 17.6465212049084<br>BTC 0.000000008599276027<br>CEL 3850.86561772181<br>MATIC 22.1995910682828<br>SGB 4116.445677408<br>SNX 595.04173577117<br>USDC 20 | | |
| 3.1.599908 | ZHUO YANG | ADDRESS REDACTED | | | BTC 0.000880869564928183<br>USDT ERC20 89.3008600738046 | | |
| 3.1.599909 | ZHUO ZHUO | ADDRESS REDACTED | | | BTC 0.00087220405139653<br>USDC 29.6409280481005 | USDC 0.000000151688494283 | |
| 3.1.599910 | ZHUOHONG XIE | ADDRESS REDACTED | | | BTC 0.00108352291411417<br>USDC 18.3428661480651 | | |
| 3.1.599911 | ZHUOJUN CHEN | ADDRESS REDACTED | | | ADA 0.000000608365372087<br>BTC 0.00991119568664763<br>CEL 88.4782046421039 | | |
| 3.1.599912 | ZHUOJUN WANG | ADDRESS REDACTED | | | BTC 0.000001321549938557<br>ETH 0.00012722073448275<br>USDC 0.00156662967256735 | | |
| 3.1.599913 | ZHUONAN LIN | ADDRESS REDACTED | | | BTC 0.0015388174304523<br>ETH 0.194871649846796<br>USDC 12.89695144829 | | |
| 3.1.599914 | ZHUOQUN HAN | ADDRESS REDACTED | | | BTC 0.000903812953167308<br>CEL 37.1591489520501<br>ETH 0.497920999238568 | | |
| 3.1.599915 | ZHUORUI LI | ADDRESS REDACTED | | | BTC 0.000001924976270298<br>USDT ERC20 5.62140734493033 | | USDT ERC20 3102.95446717758 |
| 3.1.599916 | ZHUOXIN TAN | ADDRESS REDACTED | | | BTC 0.00131614578508801<br>ETH 0.00160070266882842<br>USDT ERC20 5098.18930144557 | USDT ERC20 3002.702432 | |
| 3.1.599917 | ZHUOYANG ZHOU | ADDRESS REDACTED | | | XLM 10.0437638967106 | | |
| 3.1.599918 | ZHUOYING ZHONG | ADDRESS REDACTED | | | LTC 0.00763818659431748 | | |
| 3.1.599919 | ZHUQING DENG | ADDRESS REDACTED | | | BTC 0.000846058386014607<br>GUSD 1.61791706506862 | | |
| 3.1.599920 | ZHUVENAL ALVAROVITCH LOGINOV PACHECO | ADDRESS REDACTED | | | CEL 0.148121494741093<br>ETH 0.000307345444113632 | | |
| 3.1.599921 | ZHUZHUNA DEMETRADZE | ADDRESS REDACTED | | | BTC 0.00000489160621434 | | |
| 3.1.599922 | ZI BIN CHEAH | ADDRESS REDACTED | | | BTC 0.000002408516024268<br>CEL 0.0725558631556849<br>ETH 0.000163811116496412<br>USDT ERC20 0.172659227992045 | | |
| 3.1.599923 | ZI BING PUNG | ADDRESS REDACTED | | | BTC 0.00770026009995337 | | |
| 3.1.599924 | ZI CHAO WANG | ADDRESS REDACTED | | | ETH 1.22835329299916<br>GUSD 82.3190435440525<br>USDC 58568.3602494065<br>USDT ERC20 8.98159726006253 | | |
| 3.1.599925 | ZI CHAO ZHANG | ADDRESS REDACTED | | | BTC 0.000458561622714751<br>ETH 0.000382021392845452 | | |
| 3.1.599926 | ZI FUNG ALFRED TU | ADDRESS REDACTED | | | BTC 0.0204191697551911<br>DOT 385.552088988705<br>ETH 2.09010672914552<br>LINK 51.4470107603117<br>USDT ERC20 0.00618685009589552 | | |
| 3.1.599927 | ZI GAN | ADDRESS REDACTED | | | BTC 0.0000000735843569549999<br>BUSD 0.456991936634744<br>DOT 0.260504295706048<br>LTC 0.000017504012406042<br>MATIC 0.621612974568068<br>USDT ERC20 0.00555049447153826<br>XRP 0.000906335716687719 | | |
| 3.1.599928 | ZI HAN LIU | ADDRESS REDACTED | | | BTC 0.0724885461283824<br>CEL 516.785151341759<br>ETH 2.97396646061317<br>USDC 4541.22490116767 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.599929 | ZI HAN TEH | ADDRESS REDACTED | | | BTC 0.000139957118780052<br>CEL 0.0013738913433<br>ETH 0.00212724070567776<br>USDC 0.400161174817009 | | |
| 3.1.599930 | ZI HAN TEH | ADDRESS REDACTED | | | BTC 0.1345094156<br>CEL 0.00840228321629002<br>USDC 0.399626694544947 | | |
| 3.1.599931 | ZI HAO CHUA | ADDRESS REDACTED | | | BTC 0.0012440084516509<br>USDT ERC20 224.731971622948 | | |
| 3.1.599932 | ZI HAO IVAN HO | ADDRESS REDACTED | | | BTC 0.0542932939682343<br>CEL 7.98541333623421<br>USDC 23783.8579434936 | | |
| 3.1.599933 | ZI HAO KANG | ADDRESS REDACTED | | | USDC 320.764779310247 | | |
| 3.1.599934 | ZI HAO LIM | ADDRESS REDACTED | | | BTC 0.0073181594110109<br>BUSD 579.171372464073<br>CEL 0.716282731008289<br>ETH 0.0681618023112227<br>XRP 0.263822899268468 | | |
| 3.1.599935 | ZI HAO LIU | ADDRESS REDACTED | | | BTC 0.150809083641925<br>ETH 1.77523340086266<br>SNX 49.5181677106852 | | |
| 3.1.599936 | ZI HAO TAN | ADDRESS REDACTED | | | BTC 0.000024171561605996<br>CEL 3.46299721025946<br>ETH 0.000221399269099486 | | |
| 3.1.599937 | ZI HENG NG | ADDRESS REDACTED | | | ETH 0.000000849245400886 | | |
| 3.1.599938 | ZI HO LEUNG | ADDRESS REDACTED | | | BNB 0.000201261542060153<br>BTC 0.0162059853909678<br>BUSD 5.37242451628474<br>CEL 1564.36698390705<br>ETH 0.00000122490421146399<br>MATIC 2.79634092449143<br>USDC 93.8668097416305<br>USDT ERC20 0.04954766770804 | | |
| 3.1.599939 | ZI HONG LIM | ADDRESS REDACTED | | | CEL 1.13485138290972 | | |
| 3.1.599940 | ZI HONG LIM | ADDRESS REDACTED | | | BTC 0.000909179946456206<br>CEL 6.83064108788456<br>ETH 0.0929656448101864<br>GUSD 175.122941363108 | | |
| 3.1.599941 | ZI HUI GAN | ADDRESS REDACTED | | | ETH 4.46767447748522<br>UST 19004.344057286 | | |
| 3.1.599942 | ZI HUI LEE | ADDRESS REDACTED | | | BTC 0.0532401779462723 | | |
| 3.1.599943 | ZI JIAN GOAY | ADDRESS REDACTED | | | BTC 0.00113011249449685<br>ETH 26.817694358769<br>USDT ERC20 200584.569991986 | | |
| 3.1.599944 | ZI JIAN TAN | ADDRESS REDACTED | | | BTC 0.00000821656678139999<br>LTC 0.0011694383136232 | | |
| 3.1.599945 | ZI JIAN TEAR | ADDRESS REDACTED | | | BTC 0.0204642766986876 | | |
| 3.1.599946 | ZI JIE TEO | ADDRESS REDACTED | | | BNB 0.000045865268622688<br>BTC 0.000235889301832506<br>CEL 1.08001471340832<br>ETH 0.00459686713221309<br>LUNC 115.90079106878<br>MATIC 2.27420168585004 | | |
| 3.1.599947 | ZI JING CAI | ADDRESS REDACTED | | | BTC 0.132603721585231<br>ETH 0.00313173746602144<br>USDC 4946.34020043328 | | |
| 3.1.599948 | ZI JUN GLEN KWOK | ADDRESS REDACTED | | | ADA 358.865117899956<br>BTC 0.000006746858844772<br>CEL 315.324652445933<br>USDC 25471.4840017586 | | |
| 3.1.599949 | ZI JUN HU | ADDRESS REDACTED | | | BTC 0.000000008982901957<br>CEL 40.4629491669236<br>LINK 0.070199888728088<br>USDC 22.028489355833<br>USDT ERC20 1320.82853971244 | | |
| 3.1.599950 | ZI LI YONG | ADDRESS REDACTED | | | BNB 0.00295991913453284<br>BSV 0.000121331907529313<br>BTC 0.000000642067867827<br>CEL 2.34206512500447<br>ETC 0.0018229715074149<br>LTC 0.00000000717613809<br>TUSD 0.0187542624236356<br>USDC 0.324785451405343<br>USDT ERC20 0.127901876812433 | | |
| 3.1.599951 | ZI LIANG WONG | ADDRESS REDACTED | | | BTC 0.00123327042497162<br>ETH 0.151381083819837<br>LUNC 6.07966130592137<br>SOL 1.63894687637636 | | |
| 3.1.599952 | ZI LOW | ADDRESS REDACTED | | | BTC 0.000821297061984668<br>CEL 204.019436081208<br>DOT 24.4591396646405<br>ETH 0.015290733816711<br>LINK 57.7532304740638<br>MCDAI 40 | | |
| 3.1.599953 | ZI MO | ADDRESS REDACTED | | | BTC 0.000006006848335737 | | |
| 3.1.599954 | ZI NING LEE | ADDRESS REDACTED | | | BTC 0.00130989511812792<br>ETH 0.00485409337215949 | | |
| 3.1.599955 | ZI PING LI | ADDRESS REDACTED | | | ADA 0.901126882660727<br>BTC 0.000044003580665014<br>DOT 0.298465046994252<br>LUNC 0.0581654163378511<br>XRP 0.407794243812506 | | |
| 3.1.599956 | ZI QIAN NG | ADDRESS REDACTED | | | BTC 0.000000018604870624<br>LTC 0.000671928379171066 | | |
| 3.1.599957 | ZI QIN LIM | ADDRESS REDACTED | | | CEL 0.260822678734875 | | |
| 3.1.599958 | ZI QIN PHUA | ADDRESS REDACTED | | | BTC 0.00199315420708645<br>DOT 5.38108917164984<br>ETH 0.000824151191385004<br>SOL 4.33540801349578 | | |
| 3.1.599959 | ZI QING WU | ADDRESS REDACTED | | | BTC 0.000000006447731384<br>CEL 2.60698088029715 | | |
| 3.1.599960 | ZI REN ONG | ADDRESS REDACTED | | | BTC 0.0013213967743679<br>CEL 0.543171394352315<br>USDT ERC20 165.569002079926 | | |
| 3.1.599961 | ZI SEK SOO | ADDRESS REDACTED | | | CEL 0.098026913193125 | | |
| 3.1.599962 | ZI SENG LIAU | ADDRESS REDACTED | | | BTC 0.0263071438056701<br>CEL 29.9308382734905<br>ETH 0.154266444969587 | | |
| 3.1.599963 | ZI SENG YEO | ADDRESS REDACTED | | | ADA 8414.78200974863<br>BTC 0.0344400554054552<br>CEL 761.533832528537<br>ETH 6.78712691230527<br>LTC 1.33047878<br>XRP 1733.334032 | | |
| 3.1.599964 | ZI SHUEN WONG | ADDRESS REDACTED | | | BTC 0.000177237596639623 | | |
| 3.1.599965 | ZI THENG KHAW | ADDRESS REDACTED | | | ADA 0.346256958042489<br>BTC 0.000000657710037878 | | |

Debtor Name: Celsius Network LLC
Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.599966 | ZI TING LUO | ADDRESS REDACTED | | | BCH 1.7768139619282<br>BTC 0.00265979929067555<br>CEL 115.649501176587<br>USDC 1.05698963129995 | | |
| 3.1.599967 | ZI TRUONG | ADDRESS REDACTED | | | CEL 5.18295678942466<br>DOT 0.000000000047437645<br>ETH 0.000063573559587571<br>MATIC 46.313828596197 | | |
| 3.1.599968 | ZI WANG MA | ADDRESS REDACTED | | | BTC 0.00135111735351576<br>CEL 67.3920581910103 | | |
| 3.1.599969 | ZI WEE | ADDRESS REDACTED | | | AAVE 2.87252603786963<br>BTC 0.00134641368441573<br>CEL 2.60394735928246<br>ETH 3.07041976103217<br>MATIC 3235.00485571158<br>SNX 37.5134318607721<br>USDC 13.9845846604711<br>USDT ERC20 12.9646151898958<br>XLM 3834.7755859771 | | |
| 3.1.599970 | ZI WING TANG | ADDRESS REDACTED | | | BTC 0.00110868708681799<br>CEL 0.567350047305036<br>USDT ERC20 620.686497789237 | | |
| 3.1.599971 | ZI XIN NG | ADDRESS REDACTED | | | USDC 0.0114876194906568 | | |
| 3.1.599972 | ZI XUAN CHOW | ADDRESS REDACTED | | | AVAX 34.0291651999612<br>BTC 0.00248256203739398<br>CEL 1.76200602392524<br>XRP 1.388217 | | |
| 3.1.599973 | ZI XUAN LEE | ADDRESS REDACTED | | | BTC 0.0328086955441813 | | |
| 3.1.599974 | ZI XUAN NG | ADDRESS REDACTED | | | BTC 0.000012415589955298<br>CEL 0.299434600916624<br>ETH 0.00015209678082575<br>GUSD 0.00129439744312604 | | |
| 3.1.599975 | ZI XUAN ONG | ADDRESS REDACTED | | | BTC 0.000001076316579293<br>CEL 0.0220236833319549<br>MCDAI 0.00356016301636184<br>USDC 1.01252569724678 | | |
| 3.1.599976 | ZI XUAN SEW | ADDRESS REDACTED | | | BAT 10.0919828205617<br>BTC 0.00117861442993772<br>ETH 3.43139591862046<br>UNI 0.196222532627849<br>USDC 2101.41028302468<br>USDT ERC20 0.0997618678381503 | | |
| 3.1.599977 | ZI XUAN WENG | ADDRESS REDACTED | | | BTC 0.000000532524999436<br>USDT ERC20 0.248039091846501 | | |
| 3.1.599978 | ZI YAN CHARMAINE ONG | ADDRESS REDACTED | | | BTC 0.0373724000154402<br>LUNC 8.68247744573632<br>SOL 1.24151079434032 | | |
| 3.1.599979 | ZI YANG | ADDRESS REDACTED | | | BTC 0.0185569994329778<br>USDC 25576.4119595054 | | |
| 3.1.599980 | ZI YANG HUM | ADDRESS REDACTED | | | BTC 0.000000008229060897<br>CEL 1.05508055170101 | | |
| 3.1.599981 | ZI YANG KANG | ADDRESS REDACTED | | | ADA 203.680883517404<br>BTC 0.0463457766139489<br>CEL 107.440573365133<br>ETH 0.000016497962644362<br>PAX 0.679676031390779<br>SGB 0.0484537921142037<br>USDC 270.95866307949<br>XRP 0.327019817034769 | | |
| 3.1.599982 | ZI YANG LEE | ADDRESS REDACTED | | | BAT 1.00296389524582<br>BTC 0.000000385603743386999<br>CEL 0.0119835403441177<br>ETH 0.00000467921471866<br>LUNC 0.000117508991486396<br>XRP 0.0346600164368614 | | |
| 3.1.599983 | ZI YANG LIM | ADDRESS REDACTED | | | AAVE 0.945593230588409<br>BTC 0.000120669208578114<br>ETH 0.00170459631443469<br>LINK 18.2307415682703<br>MATIC 171.598117104702<br>MCDAI 42.6391539102487<br>SNX 139.158987984803<br>SUSHI 77.0850079212333<br>USDC 1.8780569749307 | | |
| 3.1.599984 | ZI YANG LUO | ADDRESS REDACTED | | | ADA 213.231551553462<br>BNB 1.2387102904417<br>BTC 0.1311195009<br>ETH 1.13305915221837<br>USDC 180.580994387054 | | |
| 3.1.599985 | ZI YANG MOK | ADDRESS REDACTED | | | BTC 0.0154181054344412<br>CEL 3.57846506383605<br>GUSD 165 | | |
| 3.1.599986 | ZI YANG YAP | ADDRESS REDACTED | | | BTC 0.01419883248509<br>USDC 210.708308004918 | | |
| 3.1.599987 | ZI YAO NGAI | ADDRESS REDACTED | | | BAT 81.1221171476885<br>BTC 1.01892400028395<br>CEL 0.497663589016224<br>ETH 0.00485503547911408<br>LINK 203.492677698892<br>MATIC 2.91285925999493<br>SNX 1.66231513889004<br>UNI 0.0667884643778114<br>USDC 0.112223396722662 | | |
| 3.1.599988 | ZI YI MOK | ADDRESS REDACTED | | | BTC 0.0319385136197932<br>ETH 0.401251834858459 | | |
| 3.1.599989 | ZI YING LI | ADDRESS REDACTED | | | BTC 0.000002658241190588<br>CEL 0.0800220637497676<br>ETH 0.000340626499582247<br>LUNC 0.00609461095923056 | | |
| 3.1.599990 | ZIA FANG LIEW | ADDRESS REDACTED | | | BTC 0.00264694152159275<br>CEL 3.55147183661761<br>ETH 0.24957168 | | |
| 3.1.599991 | ZIA HAQUE | ADDRESS REDACTED | | | BTC 0.00115008838216279<br>MCDAI 1.07064921300771 | | |
| 3.1.599992 | ZIA OSMAN | ADDRESS REDACTED | | | BTC 0.000968439318169053 | | |
| 3.1.599993 | ZIA SHAIKH | ADDRESS REDACTED | | | BAT 491.942968422646<br>ETH 0.00137870231167221<br>SNX 0.456183157214224 | | |
| 3.1.599994 | ZIA UL-HAQ | ADDRESS REDACTED | | | ADA 4.25337036078182<br>BTC 0.000901097394519633 | | |
| 3.1.599995 | ZIA YEE ONG | ADDRESS REDACTED | | | BTC 0.000062208361823205<br>CEL 14.3730697326439<br>XLM 24543.0942691 | | |
| 3.1.599996 | ZIAD ABDELKARIM | ADDRESS REDACTED | | | ETH 0.559310879422314 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.599997 | ZIAD ABU HAMDIEH | ADDRESS REDACTED | | | BTC 0.000000003619750584<br>CEL 16.1890055964909<br>DOT 0.000000000046173753<br>ETH 0.378172923009847<br>LINK 0.0396184020859177<br>USDC 1189.907901<br>XRP 399.5 | | |
| 3.1.599998 | ZIAD ALNAJDI | ADDRESS REDACTED | | | CEL 0.235641774399426<br>USDC 5.12122920090465 | | |
| 3.1.599999 | ZIAD ALSIBAI | ADDRESS REDACTED | | | BTC 0.00781521614967372<br>DOT 0.257635447099438<br>ETH 0.612046121478771<br>LINK 0.274969085707311<br>MATIC 21.2945223761591<br>SNX 133.111409721916<br>USDC 1.53375195497865 | | |
| 3.1.600000 | ZIAD AMRI | ADDRESS REDACTED | | | BTC 0.00133932627076406<br>DOT 0.00556561824078535<br>ETH 0.386070037291795 | | |
| 3.1.600001 | ZIAD BUSHNAQ | ADDRESS REDACTED | | | ADA 1.28690169116908<br>AVAX 0.00175478362557973<br>BTC 0.000000000011066685<br>CEL 70.1217764794116<br>DASH 0.00218974602542853<br>SGB 76.7623016867119<br>USDT ERC20 0.000000678534129913 | | |
| 3.1.600002 | ZIAD DWEIRI | ADDRESS REDACTED | | | BTC 0.102553694259529<br>ETH 2.03871120940444 | BTC 0.00778042 | |
| 3.1.600003 | ZIAD ELNOWEAM | ADDRESS REDACTED | | | BTC 0.00008726018937242<br>CEL 0.332012027361136<br>LTC 0.000000003769230769 | | |
| 3.1.600004 | ZIAD GHOSN | ADDRESS REDACTED | | | CEL 0.0259743547727093<br>LTC 0.000003459063333336 | | |
| 3.1.600005 | ZIAD RAHAL | ADDRESS REDACTED | | | BNB 0.0515569181678516<br>ETH 2.07813240818925<br>MATIC 4094.74145869287 | | |
| 3.1.600006 | ZIAD SKAF | ADDRESS REDACTED | | | BTC 1.04012164140791<br>LINK 104.750872286044<br>MATIC 2641.85326678428<br>XLM 7575.83759621533 | AVAX 0.995 | |
| 3.1.600007 | ZIAD WARDEH | ADDRESS REDACTED | | | BTC 0.188591981818337<br>ETH 1.40822360914469 | | |
| 3.1.600008 | ZIAH SARAH REBEKAH FOGEL | ADDRESS REDACTED | | | AAVE 2.0227706480466<br>ADA 2187.29146180236<br>BCH 11.2393819010287<br>BSV 0.0518657741064859<br>BTC 1.04156480822567<br>COMP 2.38493864671325<br>ETH 17.0150936586431<br>SNX 37.8300444919032<br>UNI 41.1097561402444<br>USDC 52509.7511909906<br>XLM 39.5787983249792 | | |
| 3.1.600009 | ZIAN VISSER FOUCHE | ADDRESS REDACTED | | | USDC 0.0816139718730972 | | |
| 3.1.600010 | ZIAN XIONG | ADDRESS REDACTED | | | AVAX 1.0314941257829<br>BTC 0.0240478652104357<br>DOT 5.45656852343892<br>ETH 0.000131902879755429<br>LINK 1.00515806373666<br>MANA 5.01913000722152<br>MATIC 6.34759798288005<br>SOL 1.01784482099022<br>USDC 293.474118208238 | | |
| 3.1.600011 | ZIBA KIAN | ADDRESS REDACTED | | | ADA 7133.00879887116<br>BTC 0.16461409705817<br>DOT 304.112303937744<br>ETH 18.1362418964441<br>LINK 430.134292636638<br>MATIC 7322.32535940262 | | |
| 3.1.600012 | ZIBA KLEIN | ADDRESS REDACTED | | | CEL 172.84503873532<br>ETH 0.11816423628053 | | |
| 3.1.600013 | ZIBA SAHAFZADEH SHERKAT | ADDRESS REDACTED | | | BTC 0.0243940784367403 | | |
| 3.1.600014 | ZIBBI SNARSKI | ADDRESS REDACTED | | | BTC 0.67506818309743<br>CEL 20051.3676190215<br>EOS 0.00221865719897245<br>ETH 24.1632315187495<br>MATIC 56792.5356140619<br>MCDAI 7.07949634766859<br>USDC 74689.0459939359<br>USDT ERC20 1923.76690763639<br>XLM 0.0310027576545531 | ADA 20<br>USDC 0.67<br>USDT ERC20 0.67 | |
| 3.1.600015 | ZIBEH ZAKKA | ADDRESS REDACTED | | | 1INCH 352.250048525684 | | |
| 3.1.600016 | ZIBLUR RAHMAN | ADDRESS REDACTED | | | BTC 0.000001055633926285<br>LINK 0.0039489510850711<br>LTC 0.00147357033541941<br>MATIC 0.00366052927046592 | | |
| 3.1.600017 | ZIBO GONG | ADDRESS REDACTED | | | ETH 0.374369631934822<br>USDC 41792.4656331055 | | |
| 3.1.600018 | ZICHANG WU | ADDRESS REDACTED | | | ADA 216.53476578582<br>BTC 0.0853484081733082<br>DOT 4.08431098584175<br>USDC 2544.44031058238<br>USDT ERC20 1051.38903973211 | | |
| 3.1.600019 | ZICHONG HEW | ADDRESS REDACTED | | | ADA 0.147758268880224<br>BTC 0.0000032884980291 5999<br>ETH 0.000001936133667597 | | |
| 3.1.600020 | ZICHUAN LIN | ADDRESS REDACTED | | | ADA 488.625698516129<br>BNB 0.812566366372092<br>CEL 12.7596155560767 | | |
| 3.1.600021 | ZICO ACQUAVIVA | ADDRESS REDACTED | | | BTC 0.000536060529391471<br>CEL 0.919097196823167<br>ETH 0.104858609510449<br>SNX 11.1429391382736 | | |
| 3.1.600022 | ZICO DA SILVA | ADDRESS REDACTED | | | USDC 0.291613717420247 | | |
| 3.1.600023 | ZICO FERNANDES | ADDRESS REDACTED | | | AAVE 2.036774856529<br>BTC 0.010092566188661 | | |
| 3.1.600024 | ZICO JONES | ADDRESS REDACTED | | | CEL 2.39593284148274<br>XLM 351.6744676<br>XRP 279.955 | | |
| 3.1.600025 | ZICO VAS | ADDRESS REDACTED | | | BNT 0.0505792585500749<br>CEL 0.487349355122278<br>LINK 0.0421918679263972<br>SNX 0.102776680110424<br>UNI 0.116637333772573<br>USDC 27868.8617269971 | | |
| 3.1.600026 | ZICONG GUAN | ADDRESS REDACTED | | | CEL 1.39470866732993<br>SGB 24.1191233913<br>XLM 132.277828075495 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.600027 | ZICONG LOW | ADDRESS REDACTED | | | BNB 0.000641138627965549<br>BTC 0.000000005779078573<br>CEL 0.195645388675193 | | |
| 3.1.600028 | ZIDANE KUDI | ADDRESS REDACTED | | | BTC 0.00152798252407777 | | |
| 3.1.600029 | ZIDANE TENANGFIE | ADDRESS REDACTED | | | CEL 743.958507972646<br>ETH 0.405900428200356 | | |
| 3.1.600030 | ZIDSEL DURAFOUR | ADDRESS REDACTED | | | CEL 126.376639800323 | | |
| 3.1.600031 | ZIECH VAN ONSELEN | ADDRESS REDACTED | | | BTC 0.000517168019423818 | | |
| 3.1.600032 | ZIED CHAABANE | ADDRESS REDACTED | | | BTC 0.000000004165001341<br>CEL 0.336636062433027 | | |
| 3.1.600033 | ZIED GUIZANI | ADDRESS REDACTED | | | BTC 0.18243090985925<br>ETH 40.7142748203527<br>LINK 0.000265544165212271<br>MANA 0.000178914419309799<br>SNX 0.000325327299197822<br>SOL 68.7565385009439<br>USDC 0.00294294579907312 | | |
| 3.1.600034 | ZIED JRAD | ADDRESS REDACTED | | | CEL 0.030451496289632 | | |
| 3.1.600035 | ZIED SANHAJI | ADDRESS REDACTED | | | CEL 1.15116892753898<br>SNX 2.0641492960269<br>USDC 17060.9997428687 | | |
| 3.1.600036 | ZIEDE ALABURDAITE | ADDRESS REDACTED | | | BTC 0.000001143359476457<br>USDT ERC20 428.432778257304 | | |
| 3.1.600037 | ZIEMOWIT POLAK | ADDRESS REDACTED | | | BTC 0.00235167929403383<br>CEL 14.9634122196595<br>DOT 2.9485492<br>ETH 0.15007038 | | |
| 3.1.600038 | ZIEN ZUNE WONG | ADDRESS REDACTED | | | BTC 0.00117008939447637<br>USDC 427.844370721254 | | |
| 3.1.600039 | ZIENNA ROWE KEATH | ADDRESS REDACTED | | | BTC 0.0909376125330137<br>ETH 0.0499109673047002<br>USDC 537.401312648019 | | |
| 3.1.600040 | ZIFAN GUO | ADDRESS REDACTED | | | ADA 210.349495868106<br>AVAX 1.530187175141<br>BAT 0.00292042627317991<br>BTC 0.0831857420229243<br>CEL 0.00386389927012133<br>DOT 38.5798119994701<br>ETH 0.96967178682785<br>LUNC 0.36121644092785<br>SOL 11.2865396893851 | | |
| 3.1.600041 | ZIFAN XU | ADDRESS REDACTED | | | BTC 0.0120324920246271 | | |
| 3.1.600042 | ZIFENG MAI | ADDRESS REDACTED | | | ETH 0.000216223349146775 | | |
| 3.1.600043 | ZIFUS JAMES | ADDRESS REDACTED | | | ADA 906.955855663535<br>BTC 0.00138955857287556 | | |
| 3.1.600044 | ZIG URBANSKI | ADDRESS REDACTED | | | ADA 620.034018362024<br>BTC 0.565026595980268<br>CEL 1920.42163030278<br>DOT 55.0662959762177<br>ETH 4.18735407319149<br>MATIC 3268.29970988192<br>MCDAI 291.478474329005<br>SNX 0.0916166028598003<br>TUSD 110.476267358875<br>UMA 0.0275310629769785<br>USDC 63.1721097485899<br>XRP 1555.60303496911 | | |
| 3.1.600045 | ŽIGA AGOSTINI | ADDRESS REDACTED | | | BTC 0.0224274105351712<br>CEL 61.674114987844 | | |
| 3.1.600046 | ŽIGA BENEDIČIČ | ADDRESS REDACTED | | | ADA 309.2<br>BTC 0.00132756286010142<br>CEL 4.37486784461321 | | |
| 3.1.600047 | ZIGA CAMERNIK | ADDRESS REDACTED | | | BCH 0.0624999598596153<br>BTC 0.00150579106222187<br>CEL 6.08782867252598<br>ETH 0.0687799085875997<br>LINK 0.788225 | | |
| 3.1.600048 | ŽIGA DOBERŠEK | ADDRESS REDACTED | | | BTC 0.0829972672650043<br>DOT 33.0743998682942<br>ETH 1.1041183960775<br>MATIC 0.348983536149264 | | |
| 3.1.600049 | ZIGA DROBNAK | ADDRESS REDACTED | | | ADA 269.776646997441<br>BTC 0.00197834467132377<br>CEL 13.8772284551599<br>EOS 217.556189774855<br>ETH 6.42718102288663 | | |
| 3.1.600050 | ŽIGA FAJFAR | ADDRESS REDACTED | | | BCH 0.000963119412655987<br>BTC 0.000539783826553741<br>CEL 4.65836697026806<br>ETH 0.000200320918200193<br>KNC 18.4762179743098<br>LTC 0.00389264366454009<br>MATIC 205.713627624981<br>XLM 0.000000016319517228<br>XRP 0.0930424711388441 | | |
| 3.1.600051 | ZIGA FRELIH | ADDRESS REDACTED | | | PAX 0.171931192566008 | | |
| 3.1.600052 | ZIGA GRCAR | ADDRESS REDACTED | | | BTC 0.000002062698034316<br>USDT ERC20 0.714815803641104 | | |
| 3.1.600053 | ZIGA HOLC | ADDRESS REDACTED | | | BTC 0.000002586337279804<br>CEL 0.225458092162263<br>DOT 0.0385897449587349<br>MATIC 291.91159164609<br>USDC 2.70109510820936 | | |
| 3.1.600054 | ŽIGA JELOVČAN | ADDRESS REDACTED | | | BTC 0.0032085192021517<br>MCDAI 0.13219884403252<br>USDC 4329.37947725564<br>USDT ERC20 2.82260652859695 | | |
| 3.1.600055 | ZIGA JEREB | ADDRESS REDACTED | | | CEL 0.0345775912308742 | | |
| 3.1.600056 | ŽIGA KAUKLER | ADDRESS REDACTED | | | CEL 0.0113964213696664 | | |
| 3.1.600057 | ŽIGA KLJUN | ADDRESS REDACTED | | | BTC 0.052408270818788<br>CEL 0.627371421413352<br>ETH 0.71981056417433 | | |
| 3.1.600058 | ŽIGA KODRIČ | ADDRESS REDACTED | | | BTC 0.00449978617656563<br>CEL 0.724730437030292<br>GUSD 491.778256909512<br>MCDAI 0.481364031571543<br>PAXG 0.215525220223211<br>USDC 2.06758596880259<br>USDT ERC20 1.11390290696185<br>ZRX 0.0850249094011941 | | |
| 3.1.600059 | ZIGA KRUMPAK | ADDRESS REDACTED | | | BTC 0.000004286115875568<br>CEL 1.09945500998105 | | |
| 3.1.600060 | ZIGA LESKOVSEK | ADDRESS REDACTED | | | CEL 0.207074178526421<br>USDC 10 | | |
| 3.1.600061 | ZIGA MASLO PLECNIK | ADDRESS REDACTED | | | BTC 0.000012179128145171<br>DOT 0.128740448588816 | | |
| 3.1.600062 | ŽIGA MATJAŽ | ADDRESS REDACTED | | | CEL 0.000402167110653741<br>MATIC 0.0742879749983583 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.600063 | ZIGA MUDRINIC | ADDRESS REDACTED | | | ADA 0.178697606349968<br>AVAX 6.20004848974651<br>BNB 1.19223531764425<br>BTC 0.0837372930042937<br>CEL 184.217327659509<br>DOT 0.0150251770054179<br>SOL 3.46648223997196<br>USDC 714.284894690368<br>XRP 0.0471413860968448 | | |
| 3.1.600064 | ŽIGA NIKOLIĆ | ADDRESS REDACTED | | | ADA 0.0696845834312608<br>BTC 0.000000008494340904 | | |
| 3.1.600065 | ŽIGA OBROVNIK | ADDRESS REDACTED | | | BTC 0.00620479173989738<br>EOS 0.190986963880679<br>USDC 11.4003477385014 | | USDC 0.263414715279848 |
| 3.1.600066 | ŽIGA PELJHAN | ADDRESS REDACTED | | | CEL 1.57982579527585 | | |
| 3.1.600067 | ZIGA PETELIN | ADDRESS REDACTED | | | ADA 518.07185946601<br>BTC 0.000875035671351454<br>CEL 7.41833879418191 | | |
| 3.1.600068 | ZIGA PODGRAJSEK | ADDRESS REDACTED | | | ADA 0.142436048813963<br>BTC 0.0256346687761304<br>USDC 0.00239084666647392<br>USDT ERC20 0.753756472437097 | | |
| 3.1.600069 | ZIGA RIHTARIC BORCIC | ADDRESS REDACTED | | | BNB 0.000020933264725458<br>BTC 0.000000002446204621<br>CEL 0.0532130387417843 | | |
| 3.1.600070 | ŽIGA SLEKOVEC | ADDRESS REDACTED | | | BTC 0.000001599544798856<br>USDT ERC20 1.34488582912977 | | |
| 3.1.600071 | ŽIGA SODNIK | ADDRESS REDACTED | | | MATIC 0.0109271311033159<br>USDC 0.0184157412042077 | | |
| 3.1.600072 | ZIGA SOTLAR | ADDRESS REDACTED | | | CEL 7.77451769560892 | | |
| 3.1.600073 | ZIGA TEKAVCIC | ADDRESS REDACTED | | | BTC 0.00109649286150892<br>CEL 0.999839497898439<br>ETH 0.00685001916009687<br>LINK 0.160089306890837<br>PAXG 0.0160975710117288<br>SGB 144.27882994824<br>USDC 0.000000287985678337<br>USDT ERC20 0.000000324921563403<br>XRP 0.000000649351537137 | | |
| 3.1.600074 | ZIGA VIDMAR | ADDRESS REDACTED | | | BNB 0.000728005004040737<br>BTC 1.66678175463614<br>BUSD 89.192087082108<br>CEL 4314.99192569438<br>ETC 68.7995699539065<br>ETH 1.4707255868513<br>USDC 457240.226426851<br>USDT ERC20 0.149847951940995<br>XLM 35872.1998608346<br>XRP 10618.6431886145 | | |
| 3.1.600075 | ZIGA WEISSBACHER | ADDRESS REDACTED | | | BTC 0.000082921282778039<br>CEL 1.35400825039566<br>ETH 0.0511759961926489<br>USDC 0.002<br>USDT ERC20 4.58 | | |
| 3.1.600076 | ŽIGA ŽGAJNAR | ADDRESS REDACTED | | | ADA 0.166680273257248<br>BNB 0.00134890299766773<br>BTC 0.000166416807121685<br>CEL 3.33973240534504<br>ETH 0.000006102953798183<br>PAX 0.87382775779506<br>PAXG 0.000639419462014499<br>USDT ERC20 0.468241432465583<br>XRP 0.113494445091587 | | |
| 3.1.600077 | ZIGGY HEUER | ADDRESS REDACTED | | | BTC 0.00126901147108603<br>CEL 1.52852005442302<br>ETH 0.09585266 | | |
| 3.1.600078 | ZIGGY VANAUBEL | ADDRESS REDACTED | | | BTC 0.000788992640268154<br>XRP 0.355475399892614 | | |
| 3.1.600079 | ZIGKELLE REMO | ADDRESS REDACTED | | | ADA 0.13147892934894<br>MATIC 0.0988223616130477 | | |
| 3.1.600080 | ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | | | BTC 8.02867164260569<br>TGBP 5172553.74502463<br>USDC 917217.971005478 | | |
| 3.1.600081 | ZIGMANTAS POVILAITIS | ADDRESS REDACTED | | | CEL 9.45747173790841<br>COMP 0.11423962<br>DASH 1.01268332898023<br>EOS 20<br>ETC 7.4150463<br>ZEC 1.00064084654423 | | |
| 3.1.600082 | ZIGMAS PEKARSKAS | ADDRESS REDACTED | | | BCH 0.63117491<br>BTC 1.19847427902546<br>CEL 2259.7161523296<br>EOS 1087.8505<br>ETH 22.64686698<br>LTC 7.36572241<br>USDT ERC20 2686.265674<br>XRP 32.370314<br>ZEC 44.6859274 | | |
| 3.1.600083 | ZIGMUNTAS VAITKEVICIUS | ADDRESS REDACTED | | | BTC 0.000008321369359486 | | |
| 3.1.600084 | ZIGNET COMPUTING PTY LTD | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | | | BTC 0.000271784596034446<br>CEL 62.6533736700719<br>ETH 0.00375284938911584 | | |
| 3.1.600085 | ZIHAN ZHANG | ADDRESS REDACTED | | | BTC 0.00110027082489629<br>ETH 0.508105004798912<br>USDC 428.345850427976 | | |
| 3.1.600086 | ZIHAN ZHENG | ADDRESS REDACTED | | | BTC 0.00000117311785290199<br>MATIC 1.5403754235294 | | |
| 3.1.600087 | ZIHAN ZHOU | ADDRESS REDACTED | | | BTC 0.0302135158740986<br>ETH 0.922586534329482<br>GUSD 14.6718492411964<br>MANA 125.203820332377<br>USDC 9759.90702316175 | | |
| 3.1.600088 | ZIHANG ZHUANG | ADDRESS REDACTED | | | ADA 0.0669427153238026<br>BTC 0.000016885582817518<br>CEL 11.7391369988079<br>ETH 0.000203649342472432<br>SGB 30.5049394406768 | | |
| 3.1.600089 | ZIHAO CHEN | ADDRESS REDACTED | | | BTC 0.000000000667831674<br>CEL 0.864319696107088<br>LINK 0.0775133955831593 | | |
| 3.1.600090 | ZIHAO JIANG | ADDRESS REDACTED | | | BAT 0.00820778366928692<br>BNT 0.0531428815068822<br>BTC 0.0908019343693203<br>ETH 0.00303886451901412<br>LUNC 12.1016654990704<br>MATIC 0.191492614890182<br>UNI 22.5497951711625<br>XLM 23.6207883510384 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.600091 | ZIHAO JIANG | ADDRESS REDACTED | | | BNT 0.0570039027252284<br>BTC 0.000001850389250772<br>ETH 0.000002960974715171<br>MATIC 0.242825450716972<br>UNI 0.00522617131820333 | | |
| 3.1.600092 | ZIHAO JU | ADDRESS REDACTED | | | ADA 340.346553679382<br>BTC 0.00134217075304196<br>CEL 57.8205885522613 | | |
| 3.1.600093 | ZIHAO LEE | ADDRESS REDACTED | | | BTC 0.302871585299139<br>CEL 22.9464315721501<br>ETH 2.88464657636296<br>GUSD 2.05786335990454 | | |
| 3.1.600094 | ZIHAO LIU | ADDRESS REDACTED | | | BTC 0.000011618716058789<br>ETH 0.000304181029065805 | | |
| 3.1.600095 | ZIHENG QU | ADDRESS REDACTED | | | BTC 0.00011696028680551 | | |
| 3.1.600096 | ZIHENG WANG | ADDRESS REDACTED | | | BAT 0.252758589557718<br>BTC 0.000011434723013624<br>CEL 10.7984937548247<br>ETH 0.00008339126347854<br>USDC 0.508964278659284<br>USDT ERC20 0.417048883398343 | | |
| 3.1.600097 | ZIHNI DURMUSH | ADDRESS REDACTED | | | BTC 0.0226567623950706<br>CEL 9.96259221391858<br>DOT 0.00188834984869521<br>ETH 0.210632065534511<br>LUNC 0.000000331137310619<br>SNX 4.72330134652923<br>USDT ERC20 0.000000716116506067 | | |
| 3.1.600098 | ZIHNI TOMANBAY KOZOK | ADDRESS REDACTED | | | ADA 76.006412<br>CEL 0.641492223701523 | | |
| 3.1.600099 | ZIHONG LEDOUX | ADDRESS REDACTED | | | BTC 0.000771114684035228<br>LINK 0.143726427630374<br>USDC 7.58991532006033 | USDC 437.964652 | |
| 3.1.600100 | ZIHUAN QIAO | ADDRESS REDACTED | | | BTC 0.0181250726882238 | | |
| 3.1.600101 | ZIJIA YE | ADDRESS REDACTED | | | BTC 0.00169927505650108<br>CEL 5.7622218089399 | | |
| 3.1.600102 | ZIJIAN HUANG | ADDRESS REDACTED | | | CEL 0.00025037793120398<br>USDC 0.193307767802944 | | |
| 3.1.600103 | ZIJIAN LAO | ADDRESS REDACTED | | | ADA 21.1708899625412<br>BTC 0.000844538750302075<br>USDC 471.37049552952 | | |
| 3.1.600104 | ZIJIAN WAN | ADDRESS REDACTED | | | ADA 380.682440901333<br>BTC 0.00139243294472299<br>ETH 2.32098747916943<br>GUSD 1.03869157552899 | ETH 0.109374127577882<br>GUSD 2600 | |
| 3.1.600105 | ZIJIAN WANG | ADDRESS REDACTED | | | ADA 0.000687271805236287<br>BTC 0.717911682856907<br>ETH 7.56769017211385<br>MANA 1268.06011743087<br>MATIC 524.068724478737<br>USDC 0.0153253672333558 | SOL 19.887929 | |
| 3.1.600106 | ZIJIAN WANG | ADDRESS REDACTED | | | ADA 0.144892749324158<br>BTC 0.000000062756010472<br>USDC 0.62601886415842 | | |
| 3.1.600107 | ZIJIAN XU | ADDRESS REDACTED | | | DOT 0.354859868523006<br>ETH 0.000002940550698076<br>UMA 0.0122450271985351<br>UNI 0.0362618977692318<br>USDT ERC20 2.1286358712531 | | |
| 3.1.600108 | ZIJIE OU | ADDRESS REDACTED | | | ADA 0.618347485672895<br>COMP 0.00166403473620187<br>ETH 0.000003044815694803 | | |
| 3.1.600109 | ZIJUN XU | ADDRESS REDACTED | | | BSV 27.50895681<br>BTC 0.000000006551272185<br>CEL 77.1754159203693 | | |
| 3.1.600110 | ZIJUN YANG | ADDRESS REDACTED | | | BTC 0.000002241387950888<br>CEL 0.486039606326758<br>USDC 0.585204009485443 | | |
| 3.1.600111 | ZIKANG XU | ADDRESS REDACTED | | | XRP 0.0418608370730659 | | |
| 3.1.600112 | ZIKHONA SALAYI | ADDRESS REDACTED | | | CEL 12.3579352823847<br>ETH 0.05357406<br>SNX 1.862674 | | |
| 3.1.600113 | ZIKKI VAN LIER | ADDRESS REDACTED | | | BTC 0.185509731196735<br>CEL 1.14675774765696 | | |
| 3.1.600114 | ZIKO TESIC | ADDRESS REDACTED | | | BTC 0.000061598254005179<br>ETH 0.0025938002045569 | | |
| 3.1.600115 | ZIKRET MURACEVIC | ADDRESS REDACTED | | | CEL 0.0921368325248606<br>USDC 0.00693024081069393 | | |
| 3.1.600116 | ZIKRET MURAČEVIĆ | ADDRESS REDACTED | | | CEL 0.0284847785454133<br>ETH 0.00009846266131788 | | |
| 3.1.600117 | ZIKRETA MURATOVIC | ADDRESS REDACTED | | | BTC 0.000000288976738761<br>BUSD 0.20863214550252 | | |
| 3.1.600118 | ZILAVEC PHILIPPE | ADDRESS REDACTED | | | BTC 0.000000242060314222<br>CEL 4.18565609616154<br>DASH 0.183<br>ETH 0.00000024<br>MATIC 0.00559935944529212 | | |
| 3.1.600119 | ZILHA SEHOVIC | ADDRESS REDACTED | | | BTC 0.000000793198746749<br>USDC 0.725696145109271 | | |
| 3.1.600120 | ZILI FAN | ADDRESS REDACTED | | | BTC 0.16598820532119<br>CEL 1.11790419171796 | | |
| 3.1.600121 | ZILI HUANG | ADDRESS REDACTED | | | ADA 0.264373285265563<br>AVAX 277.833705967168<br>BTC 0.248584519391691<br>ETH 7.28542305607126<br>USDC 98.3745648903999 | | |
| 3.1.600122 | ZILIN LIU | ADDRESS REDACTED | | | CEL 1.06522864550404 | | |
| 3.1.600123 | ZILKA TRGALOVIC | ADDRESS REDACTED | | | BTC 0.00182537625442128<br>CEL 1.61621501993193<br>XRP 1002.02051394814 | | |
| 3.1.600124 | ZILLAH AKAWU-IRMIYA | ADDRESS REDACTED | | | ADA 1029.65932665194<br>BTC 0.000537090405907593<br>CEL 2.70599171118417<br>ETC 12.414000367029<br>ETH 0.364589735795919<br>XRP 211.057923731341 | | |
| 3.1.600125 | ZILONG HU | ADDRESS REDACTED | | | BTC 0.000000005137336759<br>CEL 0.00106086360358541<br>COMP 0.000131265294254119<br>ETH 0.000267205411846911<br>USDC 0.418095237345931 | | |
| 3.1.600126 | ZILONG ZHAO | ADDRESS REDACTED | | | ADA 612.226301868446<br>BTC 0.0000009318286744709999<br>DOT 6.0501097945658<br>ETH 0.235762183909848<br>LTC 0.707878791695239<br>XLM 396.251407748827<br>XRP 38.654066 | BTC 0.000000005633998469 | |
| 3.1.600127 | ZILVER HUMMEL | ADDRESS REDACTED | | | BTC 0.000000009096055693<br>CEL 5.74543440987825 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.600128 | ZILVIMAS PADELEVICIUS | ADDRESS REDACTED | | | COMP 4.63404492187719<br>ETH 0.112611260426068<br>MATIC 821.974606221606<br>SNX 71.2504753406645 | | |
| 3.1.600129 | ZILVINAS NAUJOKAS | ADDRESS REDACTED | | | CEL 649.741889646554<br>USDT ERC20 1027.46190356074<br>ZRX 510.249401620066 | | |
| 3.1.600130 | ZILVINAS RAGELIS | ADDRESS REDACTED | | | BTC 0.000000002043796761<br>USDC 0.000000878508453552 | | |
| 3.1.600131 | ZILVINAS SIVICKAS | ADDRESS REDACTED | | | BTC 0.000004454797253427 | | |
| 3.1.600132 | ŽILVINAS SKORUPSKAS | ADDRESS REDACTED | | | CEL 0.0306955657564886<br>ETH 0.000617815817474644<br>LINK 0.0122652521131471 | | |
| 3.1.600133 | ZILYA TRES | ADDRESS REDACTED | | | BTC 0.985194095379778 | BTC 1.37223340343323 | |
| 3.1.600134 | ZIMASA BLAAUW | ADDRESS REDACTED | | | CEL 1.13975814381514 | | |
| 3.1.600135 | ZIMASA ZELE | ADDRESS REDACTED | | | BTC 0.000677881590162371<br>CEL 138.770995927715<br>DOT 172.08764 | | |
| 3.1.600136 | ZIMEI BIAN | ADDRESS REDACTED | | | BTC 0.0371218845138561<br>COMP 0.151893540763644<br>ETH 0.223327287621526<br>GUSD 0.716075468555456<br>USDC 14302.6986668719<br>XLM 4084.14463737087 | | |
| 3.1.600137 | ZIMEI SHI | ADDRESS REDACTED | | | BTC 0.0144906178971039<br>CEL 38.0167667726672<br>ETH 0.437347735363239 | | |
| 3.1.600138 | ZIMING FENG | ADDRESS REDACTED | | | CEL 0.346366717034108<br>TUSD 0.162689915305709 | | |
| 3.1.600139 | ZI-MING TEO | ADDRESS REDACTED | | | BTC 0.00000269233976483<br>USDT ERC20 0.0253757581145337 | | |
| 3.1.600140 | ZIMPAUL LOREMUS BUSTAMANTE | ADDRESS REDACTED | | | CEL 0.00568013945213158<br>ZEC 0.00305573 | | |
| 3.1.600141 | ZIMRRI GUDINO | ADDRESS REDACTED | | | AVAX 0.255883439611956<br>BTC 0.0138298239540171<br>EOS 0.00247239876945812<br>ETH 0.0652857586436189<br>LTC 0.000588150878169927<br>USDC 0.00817846957289384<br>XLM 0.0272963619767033 | | |
| 3.1.600142 | ZIMTA-PIRVU ALINA-ANDREEA | ADDRESS REDACTED | | | BTC 0.000014231858081664<br>ETH 0.000152549487072219<br>MANA 0.00187194574858029<br>UNI 0.000487197302359934 | | |
| 3.1.600143 | ZIN MAR HTAY | ADDRESS REDACTED | | | ADA 294.324029532308<br>BTC 0.109373906823978<br>CEL 2.20004823230213<br>DOT 31.6185189092883<br>ETH 0.270493301125407<br>MATIC 158.309327225908<br>USDC 1025.6250272176 | | |
| 3.1.600144 | ZIN MAY THU | ADDRESS REDACTED | | | ADA 9.25676696607796 | | |
| 3.1.600145 | ZIN THAW | ADDRESS REDACTED | | | USDC 0.267905283817347 | | |
| 3.1.600146 | ZIN THU | ADDRESS REDACTED | | | ADA 0.541202851674261<br>BTC 0.00000219803542495<br>CEL 1073.35328389882<br>ETH 0.00261060892926258<br>MATIC 1.61892028794093<br>MCDAI 0.284708416492053 | | |
| 3.1.600147 | ZINA KSOR Y | ADDRESS REDACTED | | | BTC 0.000000977130387454<br>MATIC 50.9926510322171<br>USDT ERC20 0.0360965503993978 | | |
| 3.1.600148 | ZINA OBAID | ADDRESS REDACTED | | | BTC 0.000647935665759557<br>ETH 7.58184976289729<br>SNX 365.554441252672 | | |
| 3.1.600149 | ZINABU GARI | ADDRESS REDACTED | | | AAVE 0.00151603057254472<br>BTC 0.000001658923517311<br>COMP 0.00107820977173345<br>DASH 0.00126172958381584<br>ETH 0.000114968843748285<br>SNX 0.0283527291456572<br>UNI 0.0122087074998457<br>ZEC 0.000158687020854359 | | |
| 3.1.600150 | ZINAIDA ANDRIYANOVA | ADDRESS REDACTED | | | BCH 0.000292497925468773<br>BTC 0.000000569703101047 | | |
| 3.1.600151 | ZINAIDA CUCONU | ADDRESS REDACTED | | | BTC 0.000702779725776221<br>CEL 2.08149020041125 | | |
| 3.1.600152 | ZINAIDA ETKINA | ADDRESS REDACTED | | | BTC 0.00811389649119584<br>CEL 1.15116892753898<br>USDC 28218.6873451456 | | |
| 3.1.600153 | ZINAIDA KUBAR | ADDRESS REDACTED | | | BTC 0.000000185584984437<br>BUSD 0.551138119646618 | | |
| 3.1.600154 | ZINAIDA NEPIIUSHCHIKH | ADDRESS REDACTED | | | BTC 0.00120919573211912<br>OMG 0.0211437595707522 | | |
| 3.1.600155 | ZINAIDA TUSHKANOVA | ADDRESS REDACTED | | | BTC 0.000000832034137213<br>EOS 0.172957676855252 | | |
| 3.1.600156 | ZINAIDA ZAIKINA | ADDRESS REDACTED | | | BTC 0.00109430188704648<br>ETC 14.1263842608788 | | |
| 3.1.600157 | ZINAN ZHANG | ADDRESS REDACTED | | | BTC 0.00174733618344701<br>ZEC 3.00118837981117 | | |
| 3.1.600158 | ZINAR MOLINA | ADDRESS REDACTED | | | BTC 0.0718410958841628<br>ETH 0.0968784692441345<br>MATIC 0.0996316382382164<br>USDC 1022.95830778935 | MATIC 52.3542870989145 | |
| 3.1.600159 | ZINAYA ENCHEVA | ADDRESS REDACTED | | | BTC 0.000182021624924908<br>CEL 11.7688894906307<br>ETH 0.00212887909326501 | | |
| 3.1.600160 | ZINEB AOUADI | ADDRESS REDACTED | | | ADA 48.8951675859933<br>BTC 0.00110655443875296<br>ETH 0.981327453876454 | | |
| 3.1.600161 | ZINEB DE GIRONDE | ADDRESS REDACTED | | | BTC 0.0115712895117977 | | |
| 3.1.600162 | ZINEB LEHILALI | ADDRESS REDACTED | | | CEL 0.0940433604264407 | | |
| 3.1.600163 | ZINEB MAKTIT | ADDRESS REDACTED | | | BTC 0.00132456579568357<br>CEL 1.48027716402041 | | |
| 3.1.600164 | ZING CHANG | ADDRESS REDACTED | | | BTC 0.00340182082372929<br>CEL 0.0142827457174165<br>DOGE 136.026228<br>ETH 0.217867139301736<br>USDT ERC20 0.38673554521342 | | |
| 3.1.600165 | ZINGA KAFIA WILSON | ADDRESS REDACTED | | | USDC 0.00139981727907627 | | |
| 3.1.600166 | ZINGAK GOMWALK | ADDRESS REDACTED | | | BTC 0.00106257657647438<br>CEL 14.5825593984694<br>MATIC 312.1725<br>XRP 117.72139 | | |
| 3.1.600167 | ZINIA MANGLEBURG | ADDRESS REDACTED | | | BTC 0.100321358115967<br>ETH 0.0016272874801233 | | |
| 3.1.600168 | ZINKO AUNG | ADDRESS REDACTED | | | BTC 0.000000020433929091 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.600169 | ZINNAH CHRISTOPHER BRYANT | ADDRESS REDACTED | | | ADA 1921.85981383789<br>BTC 0.00258585268811769<br>DOT 0.0740076509088166<br>ETH 0.000464670589201356<br>LINK 0.0218226004753657<br>LTC 3.64227096598742<br>MANA 0.0280665882346508<br>MATIC 3837.06774008348<br>USDC 13.1296219611202<br>XLM 0.496061706001347 | | |
| 3.1.600170 | ZINNIA KHALID | ADDRESS REDACTED | | | ADA 34.0216665411878<br>BTC 0.286550733878407<br>ETH 2.24090256854891<br>LTC 2.94538499106093 | BTC 0.06915508 | |
| 3.1.600171 | ZINO DIEGO BRUNNER | ADDRESS REDACTED | | | BTC 0.000032511250079269 | | |
| 3.1.600172 | ZINO MERROUCHE | ADDRESS REDACTED | | | BTC 0.000000002709337623<br>CEL 349.703988158602<br>DOT 0.036952827151808<br>ETH 0.000453403053917576<br>MCDAI 30<br>SGB 1235.1013305027<br>USDT ERC20 5.23696829062098<br>XLM 0.000000053104005521 | | |
| 3.1.600173 | ZINOVIJA JEFIMENKO | ADDRESS REDACTED | | | BTC 0.000000730910726495<br>XLM 0.406908130426459 | | |
| 3.1.600174 | ZINSKI RANGI BAGGAN | ADDRESS REDACTED | | | ADA 6.64063875388545<br>BTC 0.000212668685426627<br>ETH 0.015931239234206<br>MATIC 9.74958425633181 | ADA 0.000000094855607957<br>BTC 0.00000012795471281<br>ETH 0.000000297651861696<br>MATIC 0.000000781871724112 | |
| 3.1.600175 | ZINTIS INDRIKOVS | ADDRESS REDACTED | | | BTC 0.000000754900820983 | | |
| 3.1.600176 | ZINZAN HODGSON | ADDRESS REDACTED | | | BTC 0.0345890293737802<br>CEL 0.416338115022868 | | |
| 3.1.600177 | ZION ELIJAH TAFARI VINCENT | ADDRESS REDACTED | | | CEL 0.0453986993308872<br>ETH 0.00150086823468141 | | |
| 3.1.600178 | ZION JOHN GENONA | ADDRESS REDACTED | | | ADA 4.01037239324897<br>BTC 0.00806269574350589<br>CEL 1.40582219899922 | | |
| 3.1.600179 | ZION LYDEN | ADDRESS REDACTED | | | CEL 0.00647632170430444 | | |
| 3.1.600180 | ZION RICHMOND | ADDRESS REDACTED | | | BTC 0.000010399123983258 | | |
| 3.1.600181 | ZION SELDERS | ADDRESS REDACTED | | | CEL 1.08907216824624 | | |
| 3.1.600182 | ZION TAPUELUELU ANDERSON | ADDRESS REDACTED | | | BTC 0.00174543521858648<br>CEL 2.96045622995963 | | |
| 3.1.600183 | ZION WRIGHT | ADDRESS REDACTED | | | ADA 2614.50540811556<br>BTC 0.615879731041059<br>CEL 65.679487474972<br>DOT 21.0857792525636<br>ETH 1.79182601411971<br>MATIC 2568.48590939453<br>SNX 548.692234658556<br>USDC 4820.75074964966 | ADA 262.448536 | |
| 3.1.600184 | ZIPHATHELE THEOPHILUS XIMBA | ADDRESS REDACTED | | | BTC 0.000063778795300552<br>CEL 70.7614472553108 | | |
| 3.1.600185 | ZIPING SHU | ADDRESS REDACTED | | | ADA 0.0609322261560614<br>BTC 0.000067232099656131<br>CEL 0.00882457681377557 | | |
| 3.1.600186 | ZIPING XIAN | ADDRESS REDACTED | | | BTC 0.0383723908150107 | | |
| 3.1.600187 | ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | | | BCH 0.202226598413794<br>BTC 0.000025019730085562<br>CEL 2.23342329673154<br>ETH 0.000415224521438759<br>LTC 0.795210072267884<br>MATIC 1.08689859029079<br>OMG 0.0882748253359265<br>USDC 2821693.22683844<br>USDT ERC20 2226602.76248322<br>XRP 1098.14567106036 | | |
| 3.1.600188 | ZIPP DUNCAN | ADDRESS REDACTED | | | BTC 0.00263474866425413<br>ETH 0.191115600606036<br>USDC 20.2877116627025 | | USDC 0.000000459491724163 |
| 3.1.600189 | ZIPPORAH YISRAEL | ADDRESS REDACTED | | | BTC 0.030071975020698 | | |
| 3.1.600190 | ZIPPORAH ZAVALA | ADDRESS REDACTED | | | BTC 0.0426016648372308 | | |
| 3.1.600191 | ZIQI CHEN | ADDRESS REDACTED | | | BTC 0.00137544604858432<br>USDC 8973.81791361857 | | |
| 3.1.600192 | ZIQI QU | ADDRESS REDACTED | | | MCDAI 41.0809918253139 | | |
| 3.1.600193 | ZIQI WANG | ADDRESS REDACTED | | | BTC 0.000026916956888294<br>CEL 0.66738645156989<br>ETH 0.000085061707692872<br>USDC 7.24784823187215<br>USDT ERC20 9.71417675366505 | | |
| 3.1.600194 | ZIQI YANG | ADDRESS REDACTED | | | ADA 0.251064166804877<br>BTC 0.000004074608599973<br>CEL 0.0221473021592817<br>DOT 0.0421982446817711<br>ETH 0.000046207053538157 | | |
| 3.1.600195 | ZIQIN ZOU | ADDRESS REDACTED | | | BTC 0.027199495576041<br>GUSD 0.679604381839914 | | |
| 3.1.600196 | ZIQUN GAO | ADDRESS REDACTED | | | BTC 0.00221594247042013<br>CEL 0.466979468751404<br>LUNC 129.988932254564<br>USDT ERC20 17.9077593562447 | | |
| 3.1.600197 | ZIQUN LI | ADDRESS REDACTED | | | BTC 0.000021181893067373<br>CEL 0.97992185314497<br>USDT ERC20 26617.6764814258 | | |
| 3.1.600198 | ZIRAH DAIGLE | ADDRESS REDACTED | | | USDC 10.6648949963577 | | |
| 3.1.600199 | ZIRAN YANG | ADDRESS REDACTED | | | ADA 0.331071542284402<br>AVAX 0.007767842210484<br>BTC 0.155293053786218<br>BUSD 678.240720915012<br>ETH 2.1882220279486<br>MCDAI 0.0336273054340799<br>USDT ERC20 26510.7086192717 | ADA 336.55657704764<br>AVAX 6.06083352707289<br>ETH 0.111254763178258 | |
| 3.1.600200 | ZIRUI ZHANG | ADDRESS REDACTED | | | BTC 0.00111757642502621<br>CEL 1.11801493649138<br>USDC 0.000000601489265461 | | |
| 3.1.600201 | ZIRYAN FATHULLA | ADDRESS REDACTED | | | BTC 1.00649461587199<br>CEL 10.8247278956077<br>ETH 1.77395137824578 | | |
| 3.1.600202 | ZISHAAN MIRZA | ADDRESS REDACTED | | | BTC 0.000506224308065770<br>CEL 0.321756181602131<br>ETH 0.381472264838788<br>MATIC 1236.12493189195<br>XRP 629.081169414933 | | |
| 3.1.600203 | ZISHAN AKHTAR | ADDRESS REDACTED | | | BTC 0.000099826757754349<br>CEL 1.33049730374534 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.600204 | ZISHAN ALI | ADDRESS REDACTED | | | AAVE 0.0487756162191748<br>BAT 5.6815002431178<br>CEL 1.65027351038673<br>COMP 0.0272889293263445<br>EOS 1.1017315044632<br>LINK 0.332852552406143<br>SNX 0.525125154726558<br>UNI 0.277656466139948 | | |
| 3.1.600205 | ZISHAN KHAN | ADDRESS REDACTED | | | BTC 0.000001247201759327<br>CEL 0.0752189995212674<br>USDC 0.385814390041692 | | |
| 3.1.600206 | ZISHAN TALUKDER | ADDRESS REDACTED | | | BTC 0.000001085539658362<br>ETH 0.000001840910779968<br>USDC 16670.5070114148 | BCH 0.03232499 | |
| 3.1.600207 | ZISHU YAN | ADDRESS REDACTED | | | BTC 0.000056221456732642<br>CEL 0.379792729220046<br>ETH 4.42469883253179<br>MCDAI 40.8683306362222<br>USDC 3.00548446824321<br>XLM 0.002567388167871 | | |
| 3.1.600208 | ZISIMOS ZISOPOULOS | ADDRESS REDACTED | | | BTC 0.00139333166323108<br>CEL 2.04842076400778<br>USDC 7.84380718708598 | | |
| 3.1.600209 | ZISIS VASILAKOPOULOS | ADDRESS REDACTED | | | BUSD 0.00895138822398022 | | |
| 3.1.600210 | ZISITHUPHA MDAKANE | ADDRESS REDACTED | | | CEL 0.0801854013522388 | | |
| 3.1.600211 | ZI-SU KIM | ADDRESS REDACTED | | | ADA 1213.40863852009<br>BTC 0.10543772892734<br>CEL 16.5666857999346<br>ETH 0.874665967869304<br>MATIC 0.225103797129329<br>SOL 2.60538904497721<br>USDC 275.089156219457 | | |
| 3.1.600212 | ZITA BEIJLSMIT | ADDRESS REDACTED | | | BTC 0.0090938604246086<br>CEL 3.89169904494101<br>USDC 297.774034631686 | | |
| 3.1.600213 | ZITA CORCORAN | ADDRESS REDACTED | | | BTC 0.000001755051065874<br>SOL 0.907023619755597<br>USDC 0.787443687342118<br>USDT ERC20 9784.66306125667 | | |
| 3.1.600214 | ZITA HAYNAL | ADDRESS REDACTED | | | BTC 0.00620325422653446<br>CEL 36.3312471880876<br>ETH 0.637893558119738 | | |
| 3.1.600215 | ZITA KALO | ADDRESS REDACTED | | | BTC 0.0116874865478369 | | |
| 3.1.600216 | ZITA KOFLER | ADDRESS REDACTED | | | BTC 0.000001363489041489<br>CEL 0.000779548293958544<br>USDT ERC20 0.324962718435841 | | |
| 3.1.600217 | ZITA LUKACOVA | ADDRESS REDACTED | | | ADA 0.0802058351223246<br>BTC 0.000001368657151806<br>USDT ERC20 2.15870882415695 | | |
| 3.1.600218 | ZITA LUKÁČOVÁ | ADDRESS REDACTED | | | ADA 0.10846227808111<br>BAT 0.461035108683703<br>BTC 0.000000697414881237999<br>LINK 0.011751136213783<br>USDT ERC20 0.5679027652189 | | |
| 3.1.600219 | ZITA SWAN | ADDRESS REDACTED | | | BTC 0.00161889191187642<br>ETH 0.106972027611152<br>MCDAI 42.3657598384945<br>SNX 5.91618106857768 | | |
| 3.1.600220 | ZITO NGOVENE | ADDRESS REDACTED | | | CEL 0.0484923072438369<br>ETH 0.00159085196486126 | | |
| 3.1.600221 | ZIU HOE SEE | ADDRESS REDACTED | | | ADA 222.188514727336<br>BNB 0.00161003170740173<br>BTC 0.00111437924049482<br>CEL 0.0598518813180113<br>EOS 40.5543273916038 | | |
| 3.1.600222 | ZIV HIMMELFARB | ADDRESS REDACTED | | | ETH 0.000017288306635569<br>USDC 0.112016952736605 | | |
| 3.1.600223 | ZIV MOR | ADDRESS REDACTED | | | BTC 0.000113512471234399<br>CEL 261.957326155133<br>SGB 4.5758076317059<br>USDC 0.137043467263095<br>XRP 30.7527413633834 | | |
| 3.1.600224 | ZIV SHAFIR | ADDRESS REDACTED | | | ADA 2.74936567815355<br>AVAX 0.0534812916875631<br>BTC 0.000183784004735824<br>ETH 0.00401908350921759<br>SNX 718.063523733106<br>USDC 572.661098510219<br>USDT ERC20 1406.88704396244 | AAVE 23.98065<br>ADA 0.00336797781228183<br>AVAX 0.000089507309373608<br>BTC 0.0894733753969548<br>ETH 6.28573313328238<br>USDC 8168.869 | |
| 3.1.600225 | ZIV TONG | ADDRESS REDACTED | | | BTC 0.205134867512761<br>CEL 9.33865794126505<br>USDT ERC20 0.000000524769085137 | | |
| 3.1.600226 | ŽIVA PETROVČIČ | ADDRESS REDACTED | | | BTC 0.0294235460835156<br>LTC 0.00012632084804455 | | |
| 3.1.600227 | ZIVA PUHEK | ADDRESS REDACTED | | | BTC 0.0212183280268694<br>CEL 12594.77404443<br>USDC 58000 | | |
| 3.1.600228 | ZIVADIN VRHOVAC-VRHOVAC | ADDRESS REDACTED | | | BTC 0.016934541938851 | | |
| 3.1.600229 | ZIVAN STANIC | ADDRESS REDACTED | | | BTC 0.0340660802055733<br>ETH 0.239389551064229<br>USDC 67.5581699624317 | | |
| 3.1.600230 | ŽIVANA CUKAVAC | ADDRESS REDACTED | | | BTC 0.000000213699602034<br>USDT ERC20 0.42557291758125 | | |
| 3.1.600231 | ŽIVANOVIĆ ALJOŠA | ADDRESS REDACTED | | | BTC 0.000000564036999376<br>ETH 0.000085266305526293 | | |
| 3.1.600232 | ŽIVANOVIĆ MIRJANA | ADDRESS REDACTED | | | BTC 0.000000272489230581<br>ETH 0.000040942276958985 | | |
| 3.1.600233 | ZIVAYI NZIRAMASANGA | ADDRESS REDACTED | | | ADA 6734.23609538652<br>BNB 0.816633310646565<br>BTC 0.25113851480849<br>DOT 14.2932817149783<br>ETH 3.8196830379205<br>MATIC 211.907538032537<br>USDT ERC20 4.60824707142486<br>XRP 233.528955599071 | | |
| 3.1.600234 | ZIVILE BALAISYTE | ADDRESS REDACTED | | | BTC 0.865410009240777<br>GUSD 7197.70638540168<br>USDC 53.2586917960258 | | |
| 3.1.600235 | ŽIVILĖ TVERAGAITĖ | ADDRESS REDACTED | | | BTC 0.000833822285160615<br>CEL 0.611127325499676 | | |
| 3.1.600236 | ZIVILE VALEIKIENE | ADDRESS REDACTED | | | BTC 0.000007268277826924 | | |
| 3.1.600237 | ZIVOJIN DINIC | ADDRESS REDACTED | | | BTC 0.00000000206570129<br>USDC 0.677578445488139 | | |
| 3.1.600238 | ZIWEI CHEN | ADDRESS REDACTED | | | ADA 0.121206494352911<br>BTC 0.000025397916464513<br>USDC 0.650899203988941 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.600239 | ZIWEI MA | ADDRESS REDACTED | | | BTC 0.000115725019677044<br>DOT 0.0315314163969885<br>ETH 0.00342090298873072<br>GUSD 0.0274410512762111<br>LINK 61.3084507584295<br>LTC 7.06778965574314<br>MATIC 0.232379525615525<br>PAXG 0.442769441362384<br>SNX 21.3428630236822<br>USDC 57.6456451178997<br>XLM 0.0873300492196602 | BTC 0.000000001386658874<br>DOT 0.000000000013382082 | |
| 3.1.600240 | ZIWEI MA | ADDRESS REDACTED | | | BTC 0.0251559342242652<br>USDC 25538.9272652609 | | |
| 3.1.600241 | ZIWEI WU JUST | ADDRESS REDACTED | | | BTC 0.102988704072743<br>SOL 29.9182589974402 | BTC 0.00156014768460495 | |
| 3.1.600242 | ZIWEI YANG | ADDRESS REDACTED | | | BTC 0.000294493105416883<br>CEL 0.110418100298819<br>ETH 0.000000055572496748<br>LTC 0.000000834858139988 | | |
| 3.1.600243 | ZIWEI ZHOU | ADDRESS REDACTED | | | BTC 0.0140907347577287<br>CEL 230.479011257489 | | |
| 3.1.600244 | ZIWEN SONG | ADDRESS REDACTED | | | BTC 0.00773922017994137<br>GUSD 418.116436011367<br>USDC 259.824351530504 | | |
| 3.1.600245 | ZIXIN GAN | ADDRESS REDACTED | | | BTC 0.00244123596306021<br>ETH 0.0413204080682097<br>GUSD 9.06324936455896<br>SNX 112.225152709174 | | |
| 3.1.600246 | ZIXU XIANG | ADDRESS REDACTED | | | BTC 0.000515709081786172 | | |
| 3.1.600247 | ZIXU XIANG | ADDRESS REDACTED | | | ADA 0.0654151532871561<br>BNB 0.000282925870230273<br>BTC 0.000071064215611503<br>CEL 0.00421461327864072<br>ETH 0.0042307886692588<br>SNX 0.000297118855317973<br>USDC 0.000733861668492386<br>USDT ERC20 0.225419228309371 | | |
| 3.1.600248 | ZIXUN DENG | ADDRESS REDACTED | | | AAVE 0.00195312668066814<br>BTC 0.000000373806526174<br>COMP 0.00300708585803487<br>DASH 0.00379224862490034<br>ETH 0.000014308058063473<br>MATIC 0.00562325991539791<br>MCDAI 0.0395871276553217<br>PAXG 0.257666924561488<br>UNI 0.0258589830771807<br>USDC 2270.85106900889<br>XRP 0.00000057722754334<br>ZRX 0.100014094928723 | BTC 0.000000000344497204<br>ETH 0.0117704396606085<br>MATIC 3.84908778508592<br>MCDAI 42.2620566275602 | |
| 3.1.600249 | ZIY EN GAN | ADDRESS REDACTED | | | BTC 0.00148680144952105<br>USDT ERC20 427.178152564105 | | |
| 3.1.600250 | ZIYA GIRGIN | ADDRESS REDACTED | | | CEL 0.000282238369622433<br>ETH 0.000000688713069733 | | |
| 3.1.600251 | ZIYA KELES | ADDRESS REDACTED | | | BTC 0.000003175228074032 | | |
| 3.1.600252 | ZIYA KOKARAĞAÇ | ADDRESS REDACTED | | | BTC 0.00000020324840819<br>CEL 0.00420281460787453<br>LTC 0.00123135886698432 | | |
| 3.1.600253 | ZIYA NUR IZMIT | ADDRESS REDACTED | | | CEL 0.000684499947960487<br>ETH 0.000004881040517591 | | |
| 3.1.600254 | ZIYAAD RHYMAN | ADDRESS REDACTED | | | BTC 0.000000906029158073<br>CEL 0.000359074489805882 | | |
| 3.1.600255 | ZIYAAD WOKSAM | ADDRESS REDACTED | | | ADA 443.163546<br>CEL 125.789470357165<br>MANA 154.601823854773<br>MATIC 935.87737706<br>SNX 75.9999977297585<br>UNI 23.77955317 | | |
| 3.1.600256 | ZIYAD ALMALKI | ADDRESS REDACTED | | | CEL 0.0500119815484295<br>LTC 0.000127921524691316 | | |
| 3.1.600257 | ZIYAD AWAD | ADDRESS REDACTED | | | BTC 0.000082820192517881<br>LINK 0.00821124018119357<br>USDC 0.245434948073712 | BTC 0.03939313 | |
| 3.1.600258 | ZIYAD HARRIS | ADDRESS REDACTED | | | BTC 0.00210206768843744<br>CEL 23.0719495639875<br>ETH 0.00139345691456802<br>LINK 0.0470454215774245<br>LTC 0.00692875400118625<br>MANA 0.337034022612599<br>MATIC 0.637339305526568<br>XLM 0.475406183672028 | | |
| 3.1.600259 | ZIYAD KADIR | ADDRESS REDACTED | | | BTC 0.00111099720110366<br>ETH 0.619728201024666 | ETH 0.0318836468304901 | |
| 3.1.600260 | ZIYAD NOORHASSAN | ADDRESS REDACTED | | | BTC 0.000000621470290511<br>ETH 0.000005561777874476 | BTC 0.000412127816452515 | |
| 3.1.600261 | ZIYAD SALTI | ADDRESS REDACTED | | | CEL 173.585132343293<br>MANA 161.94326174491 | | |
| 3.1.600262 | ZIYAD TARIK | ADDRESS REDACTED | | | ADA 1.00433013152305<br>BTC 0.398897738216649<br>CEL 364.838218671261<br>DOT 0.266543859458948<br>ETH 0.0178580486225789<br>LTC 0.000000008660445179<br>MATIC 488.390938537477<br>SGB 472.056079846153<br>SNX 173.496717336892<br>USDC 0.420043433011724<br>XRP 3357.71584249278 | | |
| 3.1.600263 | ZIYANG CHEN | ADDRESS REDACTED | | | ADA 0.711270023104365<br>BTC 0.0000008966806221089999<br>DOT 0.185379685979701 | | |
| 3.1.600264 | ZIYANG GUO | ADDRESS REDACTED | | | BTC 1.16151149731019<br>BUSD 76646.8582127942<br>DOT 109.725066735589<br>ETH 24.7014503595953 | | |
| 3.1.600265 | ZIYANG MARCUS CHUI | ADDRESS REDACTED | | | BTC 0.9066842003<br>ETH 34.4271401244863 | | |
| 3.1.600266 | ZIYANG NG | ADDRESS REDACTED | | | BNB 0.000000008080199062<br>BTC 0.000000000177319443<br>CEL 2.30106043713904<br>ETH 0.000000645781965233 | | |
| 3.1.600267 | ZIYANG TAN | ADDRESS REDACTED | | | BTC 1.89743079643981<br>EOS 212.152063096291 | | |
| 3.1.600268 | ZIYE WANG | ADDRESS REDACTED | | | BTC 0.0000024358584564729<br>ETH 0.000169324408323655 | | |
| 3.1.600269 | ZIYI GONG | ADDRESS REDACTED | | | BTC 0.00230483811799951<br>USDT ERC20 1.72136171962301 | | |
| 3.1.600270 | ZIYI LIU | ADDRESS REDACTED | | | BTC 0.000505736967098667 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.600271 | ZIYI SANG | ADDRESS REDACTED | | | BTC 0.0560670033107674<br>DOT 48.7190939559566<br>ETH 0.462449488801582<br>MATIC 2922.48229316507 | | |
| 3.1.600272 | ZIYI WANG | ADDRESS REDACTED | | | ADA 410.43365803282<br>BTC 0.00112150377680447 | | |
| 3.1.600273 | ZIYI XIE | ADDRESS REDACTED | | | BTC 0.00143834411388631<br>CEL 0.00257994287425101<br>ETH 0.000954215558000848 | | |
| 3.1.600274 | ZIYI YANG | ADDRESS REDACTED | | | BTC 0.128937006447653<br>ETH 0.000000159950568886<br>LUNC 0.139847777032635<br>USDC 0.00807704930441215 | BTC 0.00897664051807988<br>LUNC 0.000000274320578911 | |
| 3.1.600275 | ZIYI ZHU | ADDRESS REDACTED | | | BTC 0.000985808298748982<br>CEL 13.2828108761966<br>ETH 0.245020022052728 | | |
| 3.1.600276 | ZIYIN CHEN | ADDRESS REDACTED | | | CEL 17.8603832693057 | | |
| 3.1.600277 | ZIYING CHAN | ADDRESS REDACTED | | | BTC 0.07228977408862 | | |
| 3.1.600278 | ZIYING CHEN | ADDRESS REDACTED | | | BTC 0.000000325306257596<br>GUSD 5.97093430686687<br>MCDAI 0.103881670787559 | | |
| 3.1.600279 | ZIYING WANG | ADDRESS REDACTED | | | ADA 0.097996836102952<br>BTC 0.0329823993514556<br>CEL 4.14550407041879<br>ETH 0.0024489037917906<br>LTC 0.654147098284389<br>MCDAI 40.6091266140407<br>USDC 269.005591865788 | | |
| 3.1.600280 | ZIYING ZHENG | ADDRESS REDACTED | | | BTC 0.00116477910110729<br>USDC 1562.0579028076 | | |
| 3.1.600281 | ZIYONG CHEN | ADDRESS REDACTED | | | BTC 0.000003080845244954<br>CEL 0.0195396362283555<br>USDC 0.528954453262378<br>USDT ERC20 0.452842893247458 | | |
| 3.1.600282 | ZIYONG ZENG | ADDRESS REDACTED | | | BTC 0.0430326989915422 | | |
| 3.1.600283 | ZIYU DONG | ADDRESS REDACTED | | | BTC 0.000000297435240435<br>USDC 0.687793872107439 | | |
| 3.1.600284 | ZIYUE DONG | ADDRESS REDACTED | | | ADA 0.000000154487804414999<br>BTC 0.000000000044575149<br>ETH 0.000000000000000208 | ADA 0.000419605112569706<br>BTC 0.000000074807005973<br>ETH 0.000001315324723323 | |
| 3.1.600285 | ZIYUE WEI | ADDRESS REDACTED | | | ADA 0.00129504686000491<br>BTC 0.000144372267060309<br>ETH 0.00559157322681421<br>SOL 0.0487787631693742<br>USDC 0.0011230016976134 | ADA 2.03167748023272<br>BTC 0.000000006455629335<br>SOL 0.000000000421982545<br>USDC 1.01702385040057 | |
| 3.1.600286 | ZIYUE ZHONG | ADDRESS REDACTED | | | ADA 245.211840045258<br>BTC 0.00131967121008674<br>GUSD 5353.64117301083 | | |
| 3.1.600287 | ZIZA EL HAD BEN | ADDRESS REDACTED | | | CEL 0.0422173135329176<br>SGB 4.28494488094003<br>XRP 0.000000764824593597 | | |
| 3.1.600288 | ZIZA EL HAD BEN | ADDRESS REDACTED | | | CEL 0.665251096980099<br>ETC 0.0131764156123849<br>KNC 0.000225634347213387<br>MANA 1.34229907981567<br>MATIC 0.370857769466272<br>XLM 0.0121225983699268<br>XRP 0.171766145992184 | | |
| 3.1.600289 | ZIZA STOJICIC DRAGICEVIC | ADDRESS REDACTED | | | BTC 0.000002092371238381<br>CEL 0.202382173500773<br>USDT ERC20 0.0311433004673633 | | |
| 3.1.600290 | ZJELCO FELDER | ADDRESS REDACTED | | | BTC 0.0010936093388442<br>CEL 0.47016544104732<br>DOT 0.00629001902960649<br>SGB 0.284187261319406<br>SNX 0.00003201309450724<br>USDC 1.21541084452206<br>XRP 0.000000630804175906 | | |
| 3.1.600291 | ZKORPI RD LLC | SHADY PARK TRAIL, HEWITT, TEXAS 76643 - 3279 | | | BTC 0.0196702428026229<br>ETH 0.0160094003070806 | | |
| 3.1.600292 | ZLATA BOGOSAVLJEVIC | ADDRESS REDACTED | | | BTC 0.00000530621220851<br>CEL 0.00557253513742976<br>ETH 0.0102377846372936<br>SNX 4.25214623923908<br>USDC 0.310412325045738<br>XRP 10.1869193800022 | | |
| 3.1.600293 | ZLATA GERASIMOVA | ADDRESS REDACTED | | | BTC 0.000000003327424664<br>CEL 1.94625354581976 | | |
| 3.1.600294 | ZLATA MARINCIC | ADDRESS REDACTED | | | BTC 0.000012361997758462 | | |
| 3.1.600295 | ZLATAN DJUKIC | ADDRESS REDACTED | | | ADA 490.802290682519<br>BTC 0.10108605120748 | | |
| 3.1.600296 | ZLATAN KOS | ADDRESS REDACTED | | | ADA 0.000000450853555909<br>BTC 0.000002602269588093<br>CEL 7.43007552780417<br>DOT 0.0990334748268477 | | |
| 3.1.600297 | ZLATAN MIDZIC | ADDRESS REDACTED | | | BNB 0.00060398427548784<br>BTC 0.000000742758251525<br>USDT ERC20 0.0280473306831828 | | |
| 3.1.600298 | ZLATAN OSMANAGIC | ADDRESS REDACTED | | | BTC 0.000000008563056939<br>CEL 2.30063498861913 | | |
| 3.1.600299 | ZLATAN PARGANLIJA | ADDRESS REDACTED | | | CEL 0.0516651122330139<br>ETH 0.00167766629135761 | | |
| 3.1.600300 | ZLATAN SABOTIC | ADDRESS REDACTED | | | ETH 0.000411435469608521<br>SOL 0.0126859810127499 | | |
| 3.1.600301 | ZLATCA ALEXANDRU-ENDRE | ADDRESS REDACTED | | | BTC 0.000000009538574877<br>CEL 0.14675070696501<br>LTC 0.000000001276923077 | | |
| 3.1.600302 | ZLATE PAVLOV | ADDRESS REDACTED | | | BTC 0.000000001033490117<br>CEL 1.85739979487266 | | |
| 3.1.600303 | ZLATICA DEAK | ADDRESS REDACTED | | | BTC 0.00000036257572948<br>CEL 87.2931237647736<br>ETH 0.000333707218820273<br>LINK 0.0656627628058461<br>SNX 0.28968509749195<br>XRP 2.75409902827344<br>ZRX 1.01367222055987 | | |
| 3.1.600304 | ZLATIMIR STANIC | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.600305 | ZLATIN GEORGIEV | ADDRESS REDACTED | | | BTC 0.000172945172365001<br>EOS 889.853156475106<br>ETH 2.02027784432464<br>SNX 146.462343642371 | | |
| 3.1.600306 | ZLATKA GOSPODINOVA KOLEVA | ADDRESS REDACTED | | | BTC 1.00016777480823<br>CEL 997.025703878123<br>ETH 29.9247572260811 | | |
| 3.1.600307 | ZLATKA HALILOVIC | ADDRESS REDACTED | | | BTC 0.00115208038066733<br>USDC 442.428599260151 | | |
| 3.1.600308 | ZLATKA KANCHEVA | ADDRESS REDACTED | | | BTC 0.00000000848978274 | | |
| 3.1.600309 | ZLATKA PEYCHEVA | ADDRESS REDACTED | | | BTC 0.0283517420191493 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.600310 | ZLATKO BANCIC | ADDRESS REDACTED | | | BAT 0.014944471113308<br>BTC 0.000906979378054226<br>CEL 0.00506335244422621<br>ETH 25.8176027475615<br>LTC 0.000018695771771553<br>MATIC 90.6719223400236<br>USDC 479.356711380687<br>XLM 0.0395374656598741 | | |
| 3.1.600311 | ZLATKO CAMOVIC | ADDRESS REDACTED | | | BTC 0.000008993091887342<br>CEL 0.0112007583559614<br>ETH 0.000067634581718185 | | |
| 3.1.600312 | ZLATKO DIMITRIEVSKI | ADDRESS REDACTED | | | BTC 0.000067791520338911<br>CEL 5.10058079829681<br>DOT 5.87248888702929<br>LTC 0.0572989032781903<br>XRP 0.000000428566664971 | | |
| 3.1.600313 | ZLATKO GALIC | ADDRESS REDACTED | | | AVAX 0.607887062360357<br>BTC 0.000005671225354574<br>CEL 0.245465412394963<br>DOT 0.0957025799067685<br>MATIC 0.39378993770927<br>MCDAI 0.0318082386202574<br>SNX 55.3430124540874<br>UMA 0.000915996394945144<br>USDT ERC20 2.25562081929317 | | |
| 3.1.600314 | ZLATKO GUDASIĆ | ADDRESS REDACTED | | | ADA 7.14695485548453<br>BNB 0.000000006067557843<br>BTC 0.372765734816327<br>CEL 14.7158603704286<br>UNI 21.1205490833808<br>USDC 0.0625043206758255 | | |
| 3.1.600315 | ZLATKO HORVATEK | ADDRESS REDACTED | | | BTC 0.000732024746669024<br>CEL 12.4639512415256<br>DOT 63.8120026298031<br>ETH 0.000548860357332 79<br>MATIC 1261.54009431658<br>SNX 37.9742703921841 | | |
| 3.1.600316 | ZLATKO JOVANOVIC | ADDRESS REDACTED | | | BTC 0.169671575043776<br>CEL 81.1530921281231 | | |
| 3.1.600317 | ZLATKO KATALINIĆ | ADDRESS REDACTED | | | BTC 0.000000669850016503999<br>XRP 0.106730277508311 | | |
| 3.1.600318 | ZLATKO KOSTADINOV | ADDRESS REDACTED | | | BTC 0.000012309186934053 | | |
| 3.1.600319 | ZLATKO KRSMANOVIĆ | ADDRESS REDACTED | | | BTC 0.000000688241087057999<br>ETH 0.000102909757334256 | | |
| 3.1.600320 | ZLATKO KURTAGIC | ADDRESS REDACTED | | | BTC 0.000645118279052669 | | |
| 3.1.600321 | ZLATKO LAZIČ | ADDRESS REDACTED | | | ADA 45.0268887096841<br>CEL 11.0440597917687<br>ETH 0.111000078421286<br>SUSHI 179.224646826332 | | |
| 3.1.600322 | ZLATKO LJUBOMIROVIC | ADDRESS REDACTED | | | ADA 0.146457461376447<br>BTC 0.000010122240440287<br>CEL 0.00115806995607781<br>DOT 0.0152298143447287<br>ETH 0.000208556017749197<br>MATIC 1.08781585046453 | | |
| 3.1.600323 | ZLATKO MASALKOVSKI | ADDRESS REDACTED | | | BTC 0.16923696476887<br>CEL 201.761305718837<br>DASH 1.01791561424128<br>ETH 2.08862284089071<br>USDC 1.16552181363248<br>UST 100.243411597545 | | |
| 3.1.600324 | ZLATKO MEDLE | ADDRESS REDACTED | | | ADA 0.0374851862711468<br>DOT 2.92141958988427 | | |
| 3.1.600325 | ZLATKO MISAK | ADDRESS REDACTED | | | ADA 299.83<br>BTC 0.00131825252445358<br>CEL 4.27546975117069 | | |
| 3.1.600326 | ZLATKO PEHAR | ADDRESS REDACTED | | | ADA 1202.82898896242<br>BTC 0.00117114883293279 | | |
| 3.1.600327 | ZLATKO POZGAJ | ADDRESS REDACTED | | | ADA 0.562793602362039<br>BTC 0.000001672401876859 | | |
| 3.1.600328 | ZLATKO RISTOV | ADDRESS REDACTED | | | ADA 0.178807132550198<br>BCH 0.000538002372083034<br>BTC 0.000009119939959487<br>MCDAI 0.0174380888813522<br>USDC 0.0917526485997193<br>USDT ERC20 0.372053570611274 | | |
| 3.1.600329 | ZLATKO SAVIC | ADDRESS REDACTED | | | BTC 0.0210421979538429<br>CEL 1.79991099971914 | | |
| 3.1.600330 | ZLATKO ŠKVARIĆ | ADDRESS REDACTED | | | BTC 0.000000881341875428<br>CEL 0.00324687790534164<br>USDC 0.006562 | | |
| 3.1.600331 | ZLATKO SMJESKA | ADDRESS REDACTED | | | CEL 0.00299687700371846 | | |
| 3.1.600332 | ZLATKO STJEPANOVIC | ADDRESS REDACTED | | | BTC 0.00055469595302512<br>XRP 0.000723892380594388 | | |
| 3.1.600333 | ZLATKO TASIĆ | ADDRESS REDACTED | | | CEL 0.0585331485539 | | |
| 3.1.600334 | ZLATKO ZIVANOV | ADDRESS REDACTED | | | CEL 0.0402813600312456<br>ETH 0.00147741807176936 | | |
| 3.1.600335 | ZLATNA NIKOLOVA | ADDRESS REDACTED | | | BTC 0.000149289817078062<br>CEL 1.3116223880126<br>ETH 0.00279476239140218<br>LINK 0.0103375607880948<br>SNX 0.741785049359544<br>USDC 5.26036058987025 | | |
| 3.1.600336 | ZLATOMIR FUNG | ADDRESS REDACTED | | | CEL 3.80785632866819<br>DASH 0.00345337846595304<br>ETH 0.000721038331362448<br>USDC 60.581553316274 | | |
| 3.1.600337 | ZLATOMIR PAVLOV | ADDRESS REDACTED | | | BTC 0.000000294524681374<br>ETH 0.000174292280799857<br>LINK 35.2227874616524 | | |
| 3.1.600338 | ZLATOMIRA PARUSHEVA | ADDRESS REDACTED | | | BTC 0.000000436170970433 | | |
| 3.1.600339 | ZLATUSE ALEXOVA | ADDRESS REDACTED | | | BTC 0.000941907834318412<br>CEL 21.5967778640625<br>ETH 0.318668247419328 | | |
| 3.1.600340 | ZLATUSKA SEVELOVA | ADDRESS REDACTED | | | BTC 0.000001967769506128<br>CEL 1563.99694928491<br>ETC 20.2057182728321<br>ETH 0.861348201952075<br>ZEC 7.59125124 | | |
| 3.1.600341 | ZLC3 LLC | NW 101ST TER STE 1, KANSAS CITY, MISSOURI 64153 | | | BTC 0.000530264045786727 | BTC 0.000000181800420902 | |
| 3.1.600342 | ZNADA TOMIC | ADDRESS REDACTED | | | ADA 0.567196514311258<br>BNB 0.00110309849875331<br>BTC 0.000001451850981433<br>USDT ERC20 0.47243553347454 | | |
| 3.1.600343 | ZNIDAH FARID | ADDRESS REDACTED | | | CEL 0.0357954312808612 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.600344 | ZNO GREEN | ADDRESS REDACTED | | | ADA 0.0152163634006205<br>AVAX 0.109374434907455<br>BTC 0.000000710187562758<br>ETH 0.00283523793800411<br>MATIC 4.77079496801939 | | |
| 3.1.600345 | ZNOJIS TEHNIKU | ADDRESS REDACTED | | | CEL 0.6667 | | |
| 3.1.600346 | ZO MAZANTSANA | ADDRESS REDACTED | | | CEL 0.0534412207918957 | | |
| 3.1.600347 | ZOA HICKENLOOPER | ADDRESS REDACTED | | | CEL 1.08589703369636 | | |
| 3.1.600348 | ZODEL BROWN | ADDRESS REDACTED | | | CEL 0.0453088571171947 | | |
| 3.1.600349 | ZODREY PICKENS | ADDRESS REDACTED | | | BTC 0.000512562303241904<br>ETH 1.23533297965943<br>USDT ERC20 0.168013060358144 | BTC 0.01334018<br>USDC 5393.019<br>USDT ERC20 89.8050423146455 | |
| 3.1.600350 | ZODWA GOBO | ADDRESS REDACTED | | | CEL 0.0426488799832925 | | |
| 3.1.600351 | ZODWA LEKUBU | ADDRESS REDACTED | | | BTC 0.000047529891132674<br>CEL 3.45834970877364<br>LTC 0.00016 | | |
| 3.1.600352 | ZODWA NSINDANE | ADDRESS REDACTED | | | DASH 3.44233061760286<br>ETH 1.40405736676416<br>SUSHI 10.2054897653932<br>ZEC 2.15812570061136 | | |
| 3.1.600353 | ZOE ABBOUDI | ADDRESS REDACTED | | | BTC 0.105167827220175 | | |
| 3.1.600354 | ZOE ANNE SHEEHAN | ADDRESS REDACTED | | | CEL 164.80287639037<br>ETH 3.18958208898954 | | |
| 3.1.600355 | ZOE BAXTER | ADDRESS REDACTED | | | BTC 0.130224198142535<br>ETH 3.70828843467557<br>XRP 5097.5829 | | |
| 3.1.600356 | ZOE BAXTER | ADDRESS REDACTED | | | BTC 0.0113243265385218 | | |
| 3.1.600357 | ZOE BELL | ADDRESS REDACTED | | | BTC 0.000000952243045675<br>ETH 0.0000237471447441939 | | |
| 3.1.600358 | ZOE BOOTH | ADDRESS REDACTED | | | BTC 0.00469222792354346<br>CEL 8.57357471247792<br>ETH 0.05627992 | | |
| 3.1.600359 | ZOE BULSARA | ADDRESS REDACTED | | | BTC 0.00227737265919077 | | |
| 3.1.600360 | ZOE CARDONA | ADDRESS REDACTED | | | BTC 0.000000640189877259<br>MCDAI 0.385424715685341 | | |
| 3.1.600361 | ZOE CARLA NGUYEN | ADDRESS REDACTED | | | BTC 0.0011217362888252 | | |
| 3.1.600362 | ZOE CARWARDINE | ADDRESS REDACTED | | | AVAX 13.6124499991863<br>CEL 4.35894786376885<br>DOT 0.12148299694913<br>LUNC 80.7819461277978<br>MATIC 7.32403980507593<br>SOL 8.90886904439593<br>XRP 103.130584958052 | | |
| 3.1.600363 | ZOÉ CASPAR | ADDRESS REDACTED | | | BTC 0.00110592554909203<br>CEL 31.6168519339208<br>USDC 1064.064548 | | |
| 3.1.600364 | ZOE CATHERINE FAIRCLOTH | ADDRESS REDACTED | | | BTC 0.000074056797750391 | | |
| 3.1.600365 | ZOE CROGGON | ADDRESS REDACTED | | | BTC 0.00088564329317446<br>CEL 61.0060529128669<br>ETH 1.00826371 | | |
| 3.1.600366 | ZOE CROUCH | ADDRESS REDACTED | | | ADA 600.316380151078<br>BTC 0.0981348301490321<br>ETH 0.671831741655503<br>XRP 459.097482776043 | | |
| 3.1.600367 | ZOE DAWKINS | ADDRESS REDACTED | | | PAXG 0.000014409231755979<br>USDC 0.148565617336186 | | |
| 3.1.600368 | ZOE DAY | ADDRESS REDACTED | | | BTC 0.00099099039605245<br>CEL 0.913392132472591 | | |
| 3.1.600369 | ZOE DICKSON | ADDRESS REDACTED | | | BTC 0.000001262743606943<br>ETH 0.00111823117142551<br>USDC 269.994456000334 | | |
| 3.1.600370 | ZOE FITMAN | ADDRESS REDACTED | | | BTC 0.000001963436505239<br>USDT ERC20 0.773721420833154 | | |
| 3.1.600371 | ZOE FLANAGAN | ADDRESS REDACTED | | | BUSD 8224.53559692638 | | |
| 3.1.600372 | ZOE GARLAND | ADDRESS REDACTED | | | BTC 0.0000001271979295 | | |
| 3.1.600373 | ZOE GOMEL | ADDRESS REDACTED | | | BTC 0.000000280715149961<br>LINK 0.00400341063797184 | | |
| 3.1.600374 | ZOE HO CHING MA | ADDRESS REDACTED | | | USDT ERC20 13071.3220884611 | | |
| 3.1.600375 | ZOE KASPUTIS | ADDRESS REDACTED | | | BTC 0.00734740425753786<br>ETH 0.234452083252573 | | |
| 3.1.600376 | ZOE KATOGIRITIS | ADDRESS REDACTED | | | BTC 0.00136284246158737<br>ETH 0.13500927317597 | | |
| 3.1.600377 | ZOE KAVANAUGH | ADDRESS REDACTED | | | AAVE 1.0412720029235<br>BSV 0.170364353994677<br>BTC 0.23338877909742<br>ETH 1.13768106709379<br>LINK 170.403939668486<br>ZRX 410.222740935179 | | |
| 3.1.600378 | ZOE KROUNER | ADDRESS REDACTED | | | BTC 0.0293781865236835<br>MCDAI 42.3799089635182 | | |
| 3.1.600379 | ZOË KRUPKA | ADDRESS REDACTED | | | ETH 6.54948044495279 | | |
| 3.1.600380 | ZOÉ LANG | ADDRESS REDACTED | | | CEL 13.0382268005977<br>LTC 0.1264<br>USDC 314.080318 | | |
| 3.1.600381 | ZOÉ LEDOUX | ADDRESS REDACTED | | | BTC 0.0109133168330224 | | |
| 3.1.600382 | ZOE LEE | ADDRESS REDACTED | | | ADA 12398.5812<br>BTC 0.0991257144075163<br>CEL 4941.74448695722<br>ETH 3.34280900239948<br>LTC 0.098<br>USDC 15020<br>USDT ERC20 269.607477639496<br>XRP 7515.67 | | |
| 3.1.600383 | ZOE LETCHER | ADDRESS REDACTED | | | BTC 0.00113<br>CEL 30.3196670980337<br>ETH 0.034<br>MATIC 94 | | |
| 3.1.600384 | ZOE LIM | ADDRESS REDACTED | | | BTC 0.000870891689227147<br>CEL 0.0190541391115767<br>ETH 0.18949525397859 | | |
| 3.1.600385 | ZOE LIM | ADDRESS REDACTED | | | BTC 0.000066429500035769 | | |
| 3.1.600386 | ZOE MADDISON | ADDRESS REDACTED | | | CEL 25.9153872501971<br>ETH 0.35701071 | | |
| 3.1.600387 | ZOE NARMAH | ADDRESS REDACTED | | | USDC 26.7827346699655 | | |
| 3.1.600388 | ZOE ORTIZ | ADDRESS REDACTED | | | CEL 0.0444385558213716 | | |
| 3.1.600389 | ZOE PAGONIS | ADDRESS REDACTED | | | BTC 0.000005860460202545 | | |
| 3.1.600390 | ZOE PARTRIDGE | ADDRESS REDACTED | | | BCH 3.36356457169691<br>BTC 0.306463291784736<br>CEL 1.11386089292438<br>USDC 602.467566433876 | | |
| 3.1.600391 | ZOÉ POLESE | ADDRESS REDACTED | | | BTC 0.0017489454128245<br>CEL 26.0180810939919<br>DOT 1.938<br>ETH 0.02156733 | | |
| 3.1.600392 | ZOE SANCHEZ | ADDRESS REDACTED | | | DOT 0.00294940078529324<br>USDT ERC20 0.0134879947269048 | | |
| 3.1.600393 | ZOE SCHACK | ADDRESS REDACTED | | | BTC 0.0106142720417354 | | |
| 3.1.600394 | ZOE SCHMIDT | ADDRESS REDACTED | | | BNB 9.03491848145708<br>BTC 0.07278622220729<br>ETH 4.86028814739685 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.600395 | ZOE SCOTT | ADDRESS REDACTED | | | BTC 0.00267417951567454<br>CEL 0.0220914095374152<br>ETH 0.000232204301545168 | | |
| 3.1.600396 | ZOË SEGNITZ | ADDRESS REDACTED | | | BTC 0.00237149903226548<br>USDC 22046.3050345172 | | |
| 3.1.600397 | ZOE SIMMONITE | ADDRESS REDACTED | | | BTC 0.00001296591355736<br>CEL 0.000254917938649803<br>ETH 0.000010935192494357<br>SGB 0.00013006911519291<br>XRP 0.000877165454640243 | | |
| 3.1.600398 | ZOE SMITH | ADDRESS REDACTED | | | BTC 0.00214753<br>CEL 3.72556652382768<br>DASH 0.209<br>XRP 128.723928 | | |
| 3.1.600399 | ZOË TAYLOR | ADDRESS REDACTED | | | CEL 1065.34030368904<br>ETH 0.0197272954516864 | | |
| 3.1.600400 | ZOE THOMSON | ADDRESS REDACTED | | | BTC 0.0157024571027901<br>CEL 25.6181040696168 | | |
| 3.1.600401 | ZOE TORO | ADDRESS REDACTED | | | BTC 0.000008209475753098 | | |
| 3.1.600402 | ZOE VIKTOREA TURNER | ADDRESS REDACTED | | | BTC 0.0136827934623087 | BTC 0.01813533 | |
| 3.1.600403 | ZOE WANG | ADDRESS REDACTED | | | ADA 25.6410959745776<br>CEL 0.108729703783571<br>XRP 149.44423919764 | | |
| 3.1.600404 | ZOE WIGGER | ADDRESS REDACTED | | | USDC 0.156934452243138 | | |
| 3.1.600405 | ZOE WONG | ADDRESS REDACTED | | | BTC 0.000012396493802306<br>CEL 1.21415603769352<br>ETH 0.00210520246961856<br>LTC 0.00242887499868445 | | |
| 3.1.600406 | ZOE ZAVALA | ADDRESS REDACTED | | | BTC 0.0164550891421456<br>ETH 0.427049183145488 | | |
| 3.1.600407 | ZOEE CAWKER | ADDRESS REDACTED | | | ADA 3.64288477617665<br>BTC 0.00111523527591991<br>CEL 39.2116091958436<br>PAXG 0.250429904 | | |
| 3.1.600408 | ZOEL SALVADO BELART | ADDRESS REDACTED | | | BTC 0.764331362978201<br>CEL 2.67861737265304 | | |
| 3.1.600409 | ZOELLE LOH | ADDRESS REDACTED | | | AAVE 0.690866185226357<br>BTC 0.118419225241214<br>ETH 1.75874295672247<br>THKD 73.2428459387311 | | |
| 3.1.600410 | ZOEL-SOUZAN-NTINA TAMPOURAKI | ADDRESS REDACTED | | | BCH 0.00029703985235608<br>BTC 0.000005313582878718<br>CEL 0.0244810136279333<br>ETC 0.000010624526628731<br>ETH 0.000109789460985332<br>USDC 0.103469285119934 | | |
| 3.1.600411 | ZOEY JOHNSON | ADDRESS REDACTED | | | LINK 0.0434104129413819<br>SNX 0.0768896103674679<br>TUSD 1.4693607333584<br>XRP 180.787029174919 | | |
| 3.1.600412 | ZOEY PECK | ADDRESS REDACTED | | | BTC 0.347814785202643<br>USDC 3900.10791126353 | | |
| 3.1.600413 | ZOEY SUM | ADDRESS REDACTED | | | BTC 0.0516902955780322<br>CEL 122.590551594325 | | |
| 3.1.600414 | ZOEY TSE | ADDRESS REDACTED | | | BNB 0.000003232233009392<br>BTC 0.000000748859936887<br>CEL 0.010001042878979 | | |
| 3.1.600415 | ZOFIA BIEDA | ADDRESS REDACTED | | | BNB 0.00353211946151943 | | |
| 3.1.600416 | ZOFIA KARASZEWSKA | ADDRESS REDACTED | | | BTC 0.00100124852885836<br>CEL 113.090930522874 | | |
| 3.1.600417 | ZOFIA LINNER | ADDRESS REDACTED | | | AVAX 9.08777552715198<br>BTC 0.0010974149801152<br>CEL 6.43874589233705<br>ETH 0.000089515668044596<br>LUNC 2.04979923906843<br>SNX 32.35884497 | | |
| 3.1.600418 | ZOFIA MARUT | ADDRESS REDACTED | | | BTC 0.000000167595320388<br>USDC 0.422565660073747 | | |
| 3.1.600419 | ZOFIA PAWLUS | ADDRESS REDACTED | | | ADA 110.705680947279<br>BTC 0.00297139895792699<br>DOT 72.762902978683<br>USDC 986.105191069022 | | |
| 3.1.600420 | ZOFIA PUSKOVA | ADDRESS REDACTED | | | BNB 0.00193355810381651 | | |
| 3.1.600421 | ZOFIA RZYMKOWSKA | ADDRESS REDACTED | | | CEL 2.08798786657948 | | |
| 3.1.600422 | ZOFIE LATALOVA | ADDRESS REDACTED | | | ETH 0.000028926662783734 | | |
| 3.1.600423 | ZOG INTERNATIONAL HOLDINGS | HOMEWOOD AVE, BALTIMORE, MARYLAND 21218 | | | AAVE 0.000000671235356196<br>BAT 0.0198037679804478<br>BCH 0.000079822354516519<br>BTC 0.000001243052391036<br>CEL 0.00222001740098239<br>COMP 0.000562036695134288<br>EOS 0.017420460788231<br>ETH 0.000017829884829182<br>KNC 0.0204634839478241<br>LINK 0.000923425969786374<br>LTC 0.000183853420714802<br>MANA 0.125227168707705<br>MATIC 0.127385326930599<br>PAXG 0.000024432246766426<br>SGB 10.1657153968874<br>SNX 0.0186869117040138<br>UMA 0.00390021163416101<br>UNI 0.00684588217882121<br>USDC 0.00090044269972682<br>XLM 0.312805858363413<br>XRP 0.0146726482908834<br>ZRX 0.0120580463027355 | AAVE 0.000744339850393976<br>USDC 0.688807067966438 | |
| 3.1.600424 | ZOGA CLIMI MARIUS | ADDRESS REDACTED | | | CEL 0.56822587808138<br>ETH 0.000001215627798128 | | |
| 3.1.600425 | ZOHA JAVAID | ADDRESS REDACTED | | | AVAX 3.02709020237507<br>BTC 0.0134770619766708<br>DOT 18.7411395160519<br>ETH 0.0488231716298258<br>LINK 0.0158596823455092<br>MATIC 213.632617306265<br>XRP 595.198466221655 | | |
| 3.1.600426 | ZOHAER MASUM | ADDRESS REDACTED | | | BTC 0.000136302193292364<br>CEL 0.678653340463666<br>ETH 0.0892498427869997 | | |
| 3.1.600427 | ZOHAIB ALI | ADDRESS REDACTED | | | COMP 2.28710493253064<br>ETH 0.105099209070094<br>SNX 11.5443661646907<br>ZRX 192.162066006755 | | |
| 3.1.600428 | ZOHAIB ALI | ADDRESS REDACTED | | | BTC 0.000000585530658153<br>ETH 0.000002768037278817<br>MCDAI 0.000051000250090605 | BTC 0.000000295148346249<br>ETH 0.000000918336732705<br>MCDAI 0.058933622495427 | |
| 3.1.600429 | ZOHAIB ASGHAR KHAN | ADDRESS REDACTED | | | CEL 19.0017373150486 | | |
| 3.1.600430 | ZOHAIB ISHFAQ | ADDRESS REDACTED | | | CEL 0.119019423379883 | | |
| 3.1.600431 | ZOHAIB RANA | ADDRESS REDACTED | | | USDC 0.662942137255838 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.600432 | ZOHAIL HASSANALI | ADDRESS REDACTED | | | ADA 0.018985875136677<br>BNB 0.158132307236064<br>BTC 0.00115161836664701<br>CEL 0.241812338990001<br>ETH 0.0186436307862251<br>XLM 84.1433370191967 | | |
| 3.1.600433 | ZOHAIR ZABADNE | ADDRESS REDACTED | | | ADA 0.12973165905<br>BTC 0.000001141072940707<br>DOT 0.00457508260106933 | | |
| 3.1.600434 | ZOHAR ARMONI | ADDRESS REDACTED | | | BTC 0.00713051<br>CEL 17.4059481402015<br>ETH 0.19418 | | |
| 3.1.600435 | ZOHAR ITZHAKI | ADDRESS REDACTED | | | BTC 0.0267832921617596<br>ETH 0.0397998558387506 | | |
| 3.1.600436 | ZOHEB ALAM | ADDRESS REDACTED | | | BTC 0.000000007497202157<br>CEL 0.276106451862186 | | |
| 3.1.600437 | ZOHEB AMIR | ADDRESS REDACTED | | | CEL 0.755929564090047<br>USDC 3.77197140418064<br>USDT ERC20 5.07680862781225 | | |
| 3.1.600438 | ZOHEB BOGA | ADDRESS REDACTED | | | ADA 283.570825459333<br>BTC 0.0538297717559705<br>CEL 14.5756554302282<br>COMP 0.482029850820229<br>DOT 20.197691510802<br>EOS 12.0497076989424<br>ETH 1.42640509955926<br>SGB 19.8127729140509<br>USDC 30<br>XLM 74.2382081944489<br>XRP 8.64963416144907 | | |
| 3.1.600439 | ZOHEB HAJIYANI | ADDRESS REDACTED | | | BTC 0.00000957133451352<br>USDC 0.0348402003122674 | BTC 0.00000000013687221<br>USDC 0.000000220334449325 | |
| 3.1.600440 | ZOHEB SAEED | ADDRESS REDACTED | | | BTC 0.000999655265473387<br>DOT 3.11615301912723<br>ETH 12.343909080408<br>MATIC 525.916020250299 | | |
| 3.1.600441 | ZOHEB WAGNER | ADDRESS REDACTED | | | ADA 0.109407691646672<br>BTC 0.00306201785449362<br>CEL 43.6111451323065<br>MATIC 4694.04524221834<br>SNX 12.9617695574901<br>XAUT 0.0328821571210379<br>XLM 2332.35748504584<br>XRP 5937.04520546993 | | |
| 3.1.600442 | ZOHEIR HIZIR | ADDRESS REDACTED | | | BNB 0.478876575509631 | | |
| 3.1.600443 | ZOHOOR ALZAIDI | ADDRESS REDACTED | | | BTC 0.000000548445989788<br>USDC 3.60611014878457 | | |
| 3.1.600444 | ZOHRA DAVIS | ADDRESS REDACTED | | | BTC 0.000000038901646087<br>CEL 0.307183419792618<br>ETH 0.000252010244859099<br>XRP 0.438862291704755 | | |
| 3.1.600445 | ZOHRA ILCHI | ADDRESS REDACTED | | | BTC 0.926244735103568<br>CEL 51.553666189116<br>ETH 0.00748793806674136<br>SGB 1514.61273385555<br>UNI 0.193655123722661<br>USDC 2036.569<br>USDT ERC20 21.9483952439457 | | |
| 3.1.600446 | ZOHRA KRIBECHE ÉP. BRANDEJSKY | ADDRESS REDACTED | | | ADA 0.341186303229186<br>BTC 0.00000259788535501999<br>ETH 0.314884829907982<br>USDC 0.616263426867624 | | |
| 3.1.600447 | ZOHRA MENGUELTI | ADDRESS REDACTED | | | ADA 247.627459599898<br>BTC 0.00047026718986118<br>ETH 2.59770613709983<br>LINK 0.00612703096455112<br>SGB 361.142517349706<br>UNI 0.0159048060937963<br>XRP 1.53280666831455 | | |
| 3.1.600448 | ZOHRA MOHAMMADZAI | ADDRESS REDACTED | | | BTC 0.00000001738496056<br>ETH 0.000131732052894526 | | |
| 3.1.600449 | ZOHRA SIR | ADDRESS REDACTED | | | BTC 0.000524197547452801<br>CEL 0.50222089409766<br>USDC 0.389132676767684<br>USDT ERC20 0.126082257943011 | | |
| 3.1.600450 | ZÖHRE DERIN | ADDRESS REDACTED | | | LTC 0.00000589533332761<br>USDC 0.095977644151924 | | |
| 3.1.600451 | ZOHREH HAMRAZ | ADDRESS REDACTED | | | CEL 733.528146136078<br>USDT ERC20 22900 | | |
| 3.1.600452 | ZOHREH HEIDARIAD | ADDRESS REDACTED | | | ADA 0.00308791457914165<br>BNB 0.000009983768931821<br>BTC 0.0000000727496025609999<br>EOS 0.000594586793448644<br>ETH 0.000001438074327572<br>LINK 0.00005034147646479<br>LTC 0.000010584674273045<br>MATIC 0.00470654567397507<br>XTZ 0.000251132361444488 | | |
| 3.1.600453 | ZOHREH NAZARYAN | ADDRESS REDACTED | | | AVAX 8.99<br>BTC 0.000000117351799399<br>CEL 7.40953534854836<br>LUNC 7<br>USDT ERC20 206.64443587491<br>XRP 0.242540206321856 | | |
| 3.1.600454 | ZOHRI AHAMMAR | ADDRESS REDACTED | | | CEL 0.0108678259466441 | | |
| 3.1.600455 | ZOI AGKOPIAN | ADDRESS REDACTED | | | BTC 0.000006948277746218<br>USDC 0.336240763924186 | | |
| 3.1.600456 | ZOI ELISAVITIS | ADDRESS REDACTED | | | BTC 0.00000361647330289<br>ETH 0.000139227654478173<br>LTC 0.000105097573051577 | | |
| 3.1.600457 | ZOI LEVENTAKOPOULOU | ADDRESS REDACTED | | | BTC 0.0121323423145592<br>CEL 13.3211413248309<br>ETH 0.09981818506 | | |
| 3.1.600458 | ZOI MAZLUGA | ADDRESS REDACTED | | | ADA 0.126090443440591<br>BTC 0.000000452634039907<br>USDT ERC20 0.0011061027408143 | | |
| 3.1.600459 | ZOI XERA | ADDRESS REDACTED | | | BTC 0.00152040057439074<br>USDC 14205.1842050899 | | |
| 3.1.600460 | ZOIA BONDARCHUK | ADDRESS REDACTED | | | BTC 0.000166122234470877<br>CEL 981.003436023369<br>ETH 0.00333859443108621<br>PAXG 0.000138053055309769 | | |
| 3.1.600461 | ZOIA KOLOSOVA | ADDRESS REDACTED | | | BTC 0.000000006945779205<br>CEL 0.070060667109621<br>XRP 0.000000445500540466 | | |
| 3.1.600462 | ZOIA TOTMENINA | ADDRESS REDACTED | | | BTC 0.000000909913070577<br>CEL 0.0586067472957817 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.600463 | ZOIE YODER | ADDRESS REDACTED | | | BTC 0.00282689110756788<br>ETH 0.0271872808629201<br>LTC 0.485612613276853<br>USDC 395.65809135762<br>USDT ERC20 211.792326278997 | | |
| 3.1.600464 | ZOILA ESNEDA PESCADOR MORALES | ADDRESS REDACTED | | | ADA 0.657090631807244<br>BTC 0.000000738783383112 | | |
| 3.1.600465 | ZOILA PARRAGA | ADDRESS REDACTED | | | ADA 4762.13751404144<br>BNB 5.27507112378401<br>BTC 1.57686934732828<br>DOT 67.9879800776118<br>ETH 8.0501287677288<br>UST 99.4617425795084 | | |
| 3.1.600466 | ZOILO ALBERTO ROBLES | ADDRESS REDACTED | | | AVAX 0.000121371614116701<br>BCH 0.00000030811060679299<br>BTC 0.000007537091459173<br>CEL 0.020428819935011<br>DOT 0.00419385909048372<br>ETH 0.0000552463320440239<br>LINK 0.000335052622317809<br>SNX 0.0644289487243142<br>XLM 0.00981211155976546 | AVAX 0.123797698403412<br>BCH 0.00141997790406469<br>BTC 0.00680612<br>CEL 21.2333514808663<br>DOT 2.75582160482843<br>ETH 0.053945304550921<br>LINK 1.10007444209928<br>SNX 27.6839376820422<br>XLM 56.0916876531665 | |
| 3.1.600467 | ZOILO D CAPULONG | ADDRESS REDACTED | | | | USDC 25000 | |
| 3.1.600468 | ZOIRJON SAIDAXMEDOV | ADDRESS REDACTED | | | BTC 0.00001438<br>CEL 0.0161519558609691 | | |
| 3.1.600469 | ZOKOU DONALD KAKOU | ADDRESS REDACTED | | | CEL 0.0185220935630666<br>ETH 0.000009246516936514 | | |
| 3.1.600470 | ZOLA BOOMSMA | ADDRESS REDACTED | | | BTC 0.000000458371507704<br>CEL 0.0442241349070134<br>USDT ERC20 0.914422811693457 | | |
| 3.1.600471 | ZOLAL ALVI | ADDRESS REDACTED | | | CEL 0.00530870776859985 | | |
| 3.1.600472 | ZOLBOO ERDENEKHUYAG | ADDRESS REDACTED | | | BNT 137.645551520671<br>BTC 0.00122203553535218<br>CEL 112.582018573353<br>COMP 0.0549537068231269<br>ETH 5.45559041761121<br>LTC 0.00070879721260383<br>MATIC 567.08662791269<br>USDC 2.82497317421517<br>USDT ERC20 20.575799753755<br>XLM 56.0144173645259 | USDC 0.000000918595182049 | |
| 3.1.600473 | ZOLBOO TSOGTSAIKHAN | ADDRESS REDACTED | | | BNB 0.00161289742527603<br>CEL 18.2013205344319 | | |
| 3.1.600474 | ZOLDOS ELEONORA | ADDRESS REDACTED | | | ADA 0.258700433044956<br>BNB 0.00501225874596292<br>BTC 0.000001039794949068 | | |
| 3.1.600475 | ZOLI BOR | ADDRESS REDACTED | | | BTC 0.166336088134425<br>CEL 6.57683939173721<br>ETH 0.320865347230287<br>XLM 100.464563845703<br>XRP 218.846917354402 | | |
| 3.1.600476 | ZOLLIE GOODMAN | ADDRESS REDACTED | | | BSV 1.01763234555214<br>MATIC 47.65903104308 | | |
| 3.1.600477 | ZOLO KIS | ADDRESS REDACTED | | | CEL 1.91084579139242<br>USDT ERC20 0.000000694240944242 | | |
| 3.1.600478 | ZOLTAN BAKRO | ADDRESS REDACTED | | | ADA 0.0018367867347595<br>BNB 0.00104717882088426<br>BTC 2.98986407871372<br>CEL 166.357968231592<br>ETH 0.000010159002161992<br>MATIC 0.0155050287404452<br>SNX 0.00508035552870946<br>USDC 3.553126 | | |
| 3.1.600479 | ZOLTÁN BÁLINT | ADDRESS REDACTED | | | BTC 0.0112733398244528<br>CEL 2.69679473469348<br>ETH 0.0608845310755765<br>USDC 37.189991 | | |
| 3.1.600480 | ZOLTÁN BALLAGÓ | ADDRESS REDACTED | | | BTC 0.000579663663006649<br>CEL 242.423389551018<br>ETH 1.57689456965769<br>SNX 308.63480835018 | | |
| 3.1.600481 | ZOLTÁN BALOGH | ADDRESS REDACTED | | | BTC 0.000000409737105765<br>CEL 0.0347494519466637<br>LTC 0.000461798627837078 | | |
| 3.1.600482 | ZOLTÁN BANFALVI | ADDRESS REDACTED | | | BTC 0.0214086540996192<br>CEL 3770.47023118791<br>ETH 12.1108897399168<br>UNI 1198 | | |
| 3.1.600483 | ZOLTÁN BARÁT | ADDRESS REDACTED | | | CEL 5.59330772569974<br>LINK 0.01308792<br>UNI 0.201880916855946 | | |
| 3.1.600484 | ZOLTAN BARATH | ADDRESS REDACTED | | | ADA 0.0105168995807815<br>BNB 0.000015632891908304<br>BTC 0.00000390621484074899<br>BUSD 0.420144406908151<br>CEL 0.00862873126256147<br>ETH 0.000361647663584507<br>LTC 0.00251499717799542<br>USDT ERC20 0.482189043018535 | | |
| 3.1.600485 | ZOLTÁN BARTA | ADDRESS REDACTED | | | BTC 0.0352678782808321<br>XLM 0.0358229847686715<br>XRP 0.221731951417171 | | |
| 3.1.600486 | ZOLTAN BERA | ADDRESS REDACTED | | | CEL 0.0593453902664174<br>SNX 0.0005093 | | |
| 3.1.600487 | ZOLTAN BERENTE | ADDRESS REDACTED | | | ADA 0.170073296804755<br>BTC 0.000002411623074881<br>CEL 0.0137630736243362<br>LTC 0.00418756082678542 | | |
| 3.1.600488 | ZOLTAN BIRKO | ADDRESS REDACTED | | | BTC 0.00242402020853425 | | |
| 3.1.600489 | ZOLTAN BOHACSI | ADDRESS REDACTED | | | BTC 0.00130834500300222<br>CEL 0.319534890363148<br>MATIC 0.370784058652175<br>SNX 0.163182109596553 | | |
| 3.1.600490 | ZOLTAN BOLVARI | ADDRESS REDACTED | | | CEL 0.851653570601841 | | |
| 3.1.600491 | ZOLTAN BOROS | ADDRESS REDACTED | | | BTC 0.000437444827759711<br>CEL 0.0675643290616895 | | |
| 3.1.600492 | ZOLTAN BOROS | ADDRESS REDACTED | | | ADA 841.758940320833<br>AVAX 7.31213049227574<br>BTC 0.00116426904372904<br>DOT 325.521103718965 | | |
| 3.1.600493 | ZOLTÁN BORSOS | ADDRESS REDACTED | | | BTC 0.0032192783402376<br>CEL 0.0421270662732587<br>ETH 0.0527480508438878<br>XLM 280.754500486955 | | |
| 3.1.600494 | ZOLTAN BRAUN | ADDRESS REDACTED | | | BTC 0.000278106091767598<br>CEL 11.72825512649 | | |
| 3.1.600495 | ZOLTAN BUKTA | ADDRESS REDACTED | | | BTC 0.000000004227352306<br>CEL 1.80249022248072<br>USDC 0.985869904056984<br>XLM 0.675812729640974 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.600496 | ZOLTAN CANJI | ADDRESS REDACTED | | | BNB 0.00150023689419441<br>BTC 0.00000273965973812<br>LTC 0.000913403344027359 | | |
| 3.1.600497 | ZOLTÁN CS NAGY | ADDRESS REDACTED | | | BTC 0.000003761315056343<br>CEL 3.86795617779234<br>DOT 0.00699220250420331<br>LTC 0.000045217492678127<br>LUNC 0.000662152243993556 | | |
| 3.1.600498 | ZOLTÁN CSABA TÖKÖLI | ADDRESS REDACTED | | | BTC 0.000674122169060518 | | |
| 3.1.600499 | ZOLTAN CSERNUS | ADDRESS REDACTED | | | AAVE 63.1933355319385<br>BSV 39.0794129356907<br>BTC 0.000427520491059628<br>ETC 0.0365964509868063<br>MATIC 13.0084885090189<br>ZRX 3097.67515289873 | | |
| 3.1.600500 | ZOLTÁN CSERVÉK | ADDRESS REDACTED | | | BTC 0.00156129083840699<br>CEL 53.4045315324854<br>SNX 1263.14584794782<br>ZRX 1141.51337716579 | | |
| 3.1.600501 | ZOLTÁN CSÖRGÖ | ADDRESS REDACTED | | | ADA 0.218713790938458<br>BTC 0.00122622566406422 | | |
| 3.1.600502 | ZOLTÁN CSÖRGÖ | ADDRESS REDACTED | | | ADA 12.9808734956491<br>BTC 0.0113517186913582<br>CEL 11.5066134054591<br>DOT 2.12741129621091<br>ETH 0.00780923366007038<br>MATIC 157.249611696351<br>USDT ERC20 14.3887888196819 | | |
| 3.1.600503 | ZOLTÁN CZIRKEL | ADDRESS REDACTED | | | CEL 0.807301340470941 | | |
| 3.1.600504 | ZOLTAN DESI | ADDRESS REDACTED | | | ADA 458.980375886616<br>BTC 0.0236436047141117<br>USDC 8023.63611741807 | | BTC 0.00000001 |
| 3.1.600505 | ZOLTÁN DOBAK | ADDRESS REDACTED | | | BTC 0.00206345033205723<br>CEL 26.7129616783963<br>DOT 13.962160805<br>LTC 1.53153472 | | |
| 3.1.600506 | ZOLTÁN DOBI | ADDRESS REDACTED | | | BTC 0.000860656177634536<br>CEL 44.5328930446251<br>USDC 997 | | |
| 3.1.600507 | ZOLTAN DOSKOC | ADDRESS REDACTED | | | CEL 0.100490873392305 | | |
| 3.1.600508 | ZOLTAN EBERT | ADDRESS REDACTED | | | BTC 0.000002193479844747<br>CEL 3.3467625393659<br>ETH 0.000358591796708976<br>SNX 8.29774601319475<br>USDT ERC20 4.759038 | | |
| 3.1.600509 | ZOLTÁN FANCSALI | ADDRESS REDACTED | | | CEL 0.335653427898753<br>DOT 0.119306419643382 | | |
| 3.1.600510 | ZOLTÁN FEHÉR | ADDRESS REDACTED | | | MATIC 0.36010788543856 | | |
| 3.1.600511 | ZOLTÁN FEKETE | ADDRESS REDACTED | | | BTC 0.000006577417286822<br>CEL 0.0408103426537605 | | |
| 3.1.600512 | ZOLTÁN FELSŐ | ADDRESS REDACTED | | | ADA 387.584243366036<br>BTC 0.000024567753485582<br>CEL 0.20781063135019<br>USDC 0.002 | | |
| 3.1.600513 | ZOLTAN FILE | ADDRESS REDACTED | | | BTC 0.000000007823669144<br>CEL 0.956702880737965 | | |
| 3.1.600514 | ZOLTAN FOLDES | ADDRESS REDACTED | | | BTC 0.000013830027346836 | | |
| 3.1.600515 | ZOLTAN FOLDI | ADDRESS REDACTED | | | DOT 0.00511638169908111 | | |
| 3.1.600516 | ZOLTAN FROMBACH | ADDRESS REDACTED | | | BTC 0.000000593577876052<br>CEL 0.013802589557305<br>ETH 0.000199994847724249<br>MCDAI 0.0298167768966839<br>SNX 0.0326792219534126 | | |
| 3.1.600517 | ZOLTAN GAL | ADDRESS REDACTED | | | BTC 0.000010009360335093 | | |
| 3.1.600518 | ZOLTÁN GÁL | ADDRESS REDACTED | | | BUSD 0.000338652169104211 | | |
| 3.1.600519 | ZOLTAN GASZ | ADDRESS REDACTED | | | BTC 0.00104428291814938<br>CEL 1.20439334974484<br>ETH 0.174194285858807 | | |
| 3.1.600520 | ZOLTÁN GÉCZI | ADDRESS REDACTED | | | BTC 0.00126785736620313<br>CEL 15.4473956417559<br>ETH 0.195 | | |
| 3.1.600521 | ZOLTÁN GELETA | ADDRESS REDACTED | | | BTC 0.000812952780921267<br>CEL 21.0494852183848<br>USDC 500.853539 | | |
| 3.1.600522 | ZOLTAN GERLAI | ADDRESS REDACTED | | | CEL 1.1328528531251 | | |
| 3.1.600523 | ZOLTAN GYORGY | ADDRESS REDACTED | | | BTC 0.00000000731534794<br>CEL 0.00940190509992595 | | |
| 3.1.600524 | ZOLTAN GYULASI | ADDRESS REDACTED | | | AAVE 1.51641948666244<br>ADA 2324.19933898253<br>AVAX 11.1466220124844<br>BAT 0.124839070695138<br>BCH 0.857173760199097<br>BNT 111.833847509065<br>BTC 0.318843377924573<br>DASH 4.34218736657298<br>DOT 11.6685665612338<br>EOS 208.577354132437<br>ETC 9.01852096467376<br>ETH 0.261335728330572<br>KNC 0.0217144384835105<br>LINK 15.1097187711016<br>LTC 1.48011854586147<br>MATIC 606.08315396797<br>OMG 40.6540846318164<br>SOL 4.18658885514866<br>UMA 31.7092557493182<br>UNI 37.8836685321942<br>USDC 0.00645812208145726<br>XLM 1176.51372541531<br>XTZ 88.0958295719967<br>ZEC 4.80566741032316<br>ZRX 580.926632325839 | | |
| 3.1.600525 | ZOLTÁN HAVASI | ADDRESS REDACTED | | | ADA 0.00000066726999714<br>BNB 1.06251792860068<br>BTC 0.000000008688477101<br>CEL 11.9207805460997 | | |
| 3.1.600526 | ZOLTÁN HAVLIN | ADDRESS REDACTED | | | ADA 0.00000042907445449<br>CEL 0.359191862955596<br>USDC 0.000000436401369175 | | |
| 3.1.600527 | ZOLTAN HEDRICK | ADDRESS REDACTED | | | ADA 0.464030879946364<br>BTC 0.00001548186112488<br>CEL 9.28312676965933<br>MATIC 0.235551755919777<br>USDT ERC20 0.0538420325688747 | | |
| 3.1.600528 | ZOLTAN HERCZEG | ADDRESS REDACTED | | | BTC 0.00170276529083231<br>CEL 7.02433743225583 | | |
| 3.1.600529 | ZOLTÁN HERCZEG | ADDRESS REDACTED | | | BTC 0.00170277266383046<br>CEL 0.805143187376182 | | |
| 3.1.600530 | ZOLTÁN HORVÁTH | ADDRESS REDACTED | | | BTC 0.000012752688648178<br>CEL 0.00363292233946308 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.600531 | ZOLTAN HUSZAR | ADDRESS REDACTED | | | BTC 0.00486026582501702<br>DOT 274.809820072371<br>ETH 25.1227290813647<br>LINK 0.000100588525385428<br>USDC 0.00121419181462321 | | |
| 3.1.600532 | ZOLTAN ILYES | ADDRESS REDACTED | | | BTC 0.000025501443219589<br>COMP 0.0327622659832946<br>ETH 0.0131272581035342<br>XLM 4.79128352671831 | | |
| 3.1.600533 | ZOLTAN JANKULY | ADDRESS REDACTED | | | ADA 0.182382093033045<br>BTC 0.175052073197766<br>CEL 28.9159053580371 | | |
| 3.1.600534 | ZOLTAN JUHASZ | ADDRESS REDACTED | | | BNB 0.240059050120676<br>BTC 0.00957705747635844 | | |
| 3.1.600535 | ZOLTAN KAUFMANN | ADDRESS REDACTED | | | BTC 0.000401869204633045<br>CEL 0.457527731014535<br>MATIC 5827.77052486576 | | |
| 3.1.600536 | ZOLTAN KECSKES | ADDRESS REDACTED | | | BTC 0.000518091450464915<br>CEL 1429.99641260373<br>COMP 3.96400999<br>DOT 76.6551612402925<br>ETH 15.68936467<br>LINK 198.90093<br>SNX 77.312<br>UNI 84.96427<br>XLM 1898.027<br>XRP 1997.5 | | |
| 3.1.600537 | ZOLTAN KELEMEN | ADDRESS REDACTED | | | ADA 64.6611930420291<br>BTC 0.00123217918402378<br>CEL 17.9652466160703<br>MATIC 342.390031605184<br>USDC 0.000000794178539558 | | |
| 3.1.600538 | ZOLTAN KELEMEN | ADDRESS REDACTED | | | BTC 0.000903394275171816<br>CEL 23.0679374773388<br>ETH 1.08531602129959<br>XRP 100.441974998342 | | |
| 3.1.600539 | ZOLTÁN KILVINGER | ADDRESS REDACTED | | | ADA 194.218218741655<br>BNB 0.00183287175622375<br>BTC 0.00426405365418113<br>CEL 0.0490209565199854<br>LINK 0.0260078684238026<br>USDT ERC20 0.714787559830544<br>ZRX 412.136296095993 | | |
| 3.1.600540 | ZOLTÁN KONTER | ADDRESS REDACTED | | | BTC 0.000000153132122532<br>ETH 0.000014340284855081<br>USDT ERC20 0.664790510709102 | | |
| 3.1.600541 | ZOLTAN KOVACS | ADDRESS REDACTED | | | BTC 0.0255817251895355 | | |
| 3.1.600542 | ZOLTÁN KUCSERA | ADDRESS REDACTED | | | BTC 0.143227527219684<br>CEL 67.2467358944624<br>ETH 0.476245357468381<br>SNX 21.6472880794679 | | |
| 3.1.600543 | ZOLTAN KUDETT | ADDRESS REDACTED | | | BTC 0.00192324527267349<br>USDC 21.4277978218095 | | |
| 3.1.600544 | ZOLTÁN KULCSÁR | ADDRESS REDACTED | | | BTC 0.00109719199103961<br>CEL 0.122309130964053<br>ETH 0.527543715127847 | | |
| 3.1.600545 | ZOLTAN LACZKO | ADDRESS REDACTED | | | USDC 108554.994333693 | | |
| 3.1.600546 | ZOLTAN LADOS | ADDRESS REDACTED | | | BTC 0.00174150524618245<br>BUSD 34.6447964156345<br>ETH 0.0139480212017216<br>LTC 0.000125319199817461 | | |
| 3.1.600547 | ZOLTÁN LAKATOS | ADDRESS REDACTED | | | BTC 0.000351<br>CEL 2.00848005907166<br>LTC 0.219 | | |
| 3.1.600548 | ZOLTAN LASZLO | ADDRESS REDACTED | | | BTC 0.000000228107273622<br>CEL 2031.07429658776<br>ETH 0.00207917831260747<br>LUNC 8.07588760313732<br>MATIC 0.390896765519644<br>PAXG 0.00348531840300378<br>SNX 27.087<br>USDC 0.000000720362117674<br>USDT ERC20 0.000000010965419221<br>XLM 1439.4191944<br>XRP 672.629588 | | |
| 3.1.600549 | ZOLTAN LASZLO CSELENYI | ADDRESS REDACTED | | | BTC 0.00121670499113711<br>CEL 0.00379955613076313<br>USDC 5700.40480086816 | | |
| 3.1.600550 | ZOLTAN LOVASZ | ADDRESS REDACTED | | | BTC 0.00122724282702398<br>CEL 2.33825138507845<br>LTC 8.00426978<br>XRP 1199 | | |
| 3.1.600551 | ZOLTAN MAGYAR | ADDRESS REDACTED | | | BTC 0.01230019<br>CEL 13.0521287137526 | | |
| 3.1.600552 | ZOLTAN MAGYAR | ADDRESS REDACTED | | | BTC 0.000000009647974372<br>CEL 0.154614101808582 | | |
| 3.1.600553 | ZOLTAN MAJLA | ADDRESS REDACTED | | | BTC 0.000581143950153592<br>CEL 81.894138801227<br>COMP 0.659<br>ETH 0.305819696382639<br>LINK 9.325 | | |
| 3.1.600554 | ZOLTAN MALNAS | ADDRESS REDACTED | | | CEL 100.271892249026<br>DASH 0.63738632<br>DOT 3.3858409<br>ETH 0.2<br>LINK 10<br>MATIC 1000<br>SNX 9.82 | | |
| 3.1.600555 | ZOLTAN MARTA | ADDRESS REDACTED | | | BTC 0.000001338136630631<br>DOT 0.11653107294348 | | |
| 3.1.600556 | ZOLTÁN MÁTÉ | ADDRESS REDACTED | | | CEL 0.00144125451436977<br>DOT 0.00956603112816847 | | |
| 3.1.600557 | ZOLTAN MESTER | ADDRESS REDACTED | | | BTC 0.01757400264 | | |
| 3.1.600558 | ZOLTAN MESZAROS | ADDRESS REDACTED | | | BTC 0.0698557046542608<br>CEL 18.6511694989516<br>COMP 1.56638516637592<br>DOT 0.0343237170196355<br>ETH 0.326238640113541<br>LINK 16.2650010068939<br>SGB 30.1035586585626<br>SNX 132.04520014181 | | |
| 3.1.600559 | ZOLTAN MESZAROS KIS | ADDRESS REDACTED | | | BTC 0.00000000808632492<br>CEL 2.50519196746881 | | |
| 3.1.600560 | ZOLTAN MIHALY | ADDRESS REDACTED | | | BTC 0.000886171283440768 | | |
| 3.1.600561 | ZOLTAN MIKLOS | ADDRESS REDACTED | | | BTC 0.000015412969677745<br>CEL 2.03735490798271<br>DOT 0.073086033555596 | | |
| 3.1.600562 | ZOLTAN MIKLOS SCHRÖTER | ADDRESS REDACTED | | | BTC 0.135251425693251 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.600563 | ZOLTAN MOLNAR | ADDRESS REDACTED | | | BTC 0.000000995300797161<br>CEL 2.96563648865209<br>USDT ERC20 0.005037 | | |
| 3.1.600564 | ZOLTÁN MOLNÁR | ADDRESS REDACTED | | | BTC 0.0480337381323737<br>CEL 0.598900233032828<br>ETH 0.000001179399771292<br>LTC 0.000000008421885234 | | |
| 3.1.600565 | ZOLTAN NAGY-BERTA | ADDRESS REDACTED | | | 1INCH 789.212982819929<br>AAVE 0.00736982881167842<br>BAT 4568.73128695758<br>BTC 0.000095529479881069<br>COMP 0.00114090357234391<br>DASH 0.00663516292395066<br>DOT 0.0757844492529894<br>ETH 0.00147599211830264<br>KNC 0.0170396966827556<br>LINK 0.0336931908798075<br>MATIC 3623.79528854117<br>MCDAI 0.56961013593597<br>OMG 0.0155455570533109<br>PAX 0.452108533852966<br>PAXG 0.000372517828402982<br>SGB 604.174778598042<br>SNX 412.038140169206<br>UNI 310.561078633974<br>XLM 2.43218922670957<br>ZEC 0.00104359843574625<br>ZRX 3922.36231344817 | ZEC 0.000000004162391317 | |
| 3.1.600566 | ZOLTÁN NÉGYESI | ADDRESS REDACTED | | | BTC 0.000759117675689382<br>CEL 0.0375862662268622<br>DASH 0.250776114004737<br>ETC 2.91447961250407<br>LTC 0.000182753044032579<br>ZEC 0.0354011499421134 | | |
| 3.1.600567 | ZOLTAN NEMETH | ADDRESS REDACTED | | | ADA 59.8819489049986<br>BTC 0.149206766548623<br>CEL 125.985545308861<br>DOT 2.5200681391<br>ETH 1.81088333<br>SNX 175.521425824634<br>SOL 2.25947527069719<br>UNI 3.72555694243533<br>USDC 231.431133138312 | | |
| 3.1.600568 | ZOLTÁN NÉMETH | ADDRESS REDACTED | | | PAXG 1.33124533526964 | | |
| 3.1.600569 | ZOLTAN NOVAK | ADDRESS REDACTED | | | BTC 0.000000419767605336<br>CEL 0.535343255164747<br>ETH 0.000001611540979791 | | |
| 3.1.600570 | ZOLTÁN NYERGES | ADDRESS REDACTED | | | CEL 0.00049681407651429<br>DASH 0.0001841<br>ZEC 0.00048212 | | |
| 3.1.600571 | ZOLTÁN ÓNODI | ADDRESS REDACTED | | | BUSD 311.787489253756<br>CEL 38.6576553658188<br>ETH 0.113676745738597 | | |
| 3.1.600572 | ZOLTÁN ORBÁN | ADDRESS REDACTED | | | BTC 0.000047093902250191<br>CEL 0.00458226570108204 | | |
| 3.1.600573 | ZOLTAN ORDOG | ADDRESS REDACTED | | | BTC 0.000003490111753931<br>CEL 5.99316956707317<br>USDC 0.000000657889148862 | | |
| 3.1.600574 | ZOLTÀN OZSVÁR | ADDRESS REDACTED | | | ADA 6544.1400572295<br>BNB 0.0345200329533967<br>BTC 0.0334138780555575<br>ETH 0.00326057649362814<br>LINK 0.107172923617974<br>USDT ERC20 7.27776111708425<br>XRP 3161.76111141854 | | |
| 3.1.600575 | ZOLTÁN PAGÁCS | ADDRESS REDACTED | | | CEL 3.62272315545381 | | |
| 3.1.600576 | ZOLTAN PALLAGI | ADDRESS REDACTED | | | ADA 408.988161428675<br>BNB 1.27452909301959<br>BTC 0.000853075158286556<br>CEL 0.0116369072607481<br>ETH 0.154507721307733 | | |
| 3.1.600577 | ZOLTÁN PAPP | ADDRESS REDACTED | | | ADA 699.828250277372<br>AVAX 1.01060846039088<br>BTC 0.0235293230904035<br>CEL 0.00984593114078713<br>LTC 0.0790313512182618<br>ZEC 0.00431299195864132 | | |
| 3.1.600578 | ZOLTAN POSA | ADDRESS REDACTED | | | BCH 0.00021913<br>BTC 0.000000007343872727<br>CEL 0.0133007093538289<br>LTC 0.00352757284455951<br>SGB 0.428410950944122<br>ZEC 0.00184241184835012 | | |
| 3.1.600579 | ZOLTÁN POSZTÓS | ADDRESS REDACTED | | | CEL 2.10005241122869 | | |
| 3.1.600580 | ZOLTAN PRESENT | ADDRESS REDACTED | | | BTC 0.00120371217939195<br>LINK 1.53588463814104<br>USDC 1270.72965217972<br>USDT ERC20 445.062676600744 | | |
| 3.1.600581 | ZOLTAN PROJKO | ADDRESS REDACTED | | | BTC 0.00104170077186125<br>CEL 8.92132276105882<br>DOT 18.4605556423131 | | |
| 3.1.600582 | ZOLTAN PURSZKY | ADDRESS REDACTED | | | BAT 1424.92809672<br>CEL 53.9927074400111<br>EOS 29.2<br>ETH 0.28191<br>KNC 255.5473357<br>SGB 429.82477017819<br>UNI 29.04297<br>ZRX 891.30823479128 | | |
| 3.1.600583 | ZOLTAN REBEK | ADDRESS REDACTED | | | BTC 0.00121757819562693<br>CEL 18.7532935784467<br>ETH 0.000181831460726883 | | |
| 3.1.600584 | ZOLTAN RENDES | ADDRESS REDACTED | | | BTC 0.000000009379059951<br>CEL 0.0945310657433748<br>ETH 0.000197634080510191 | | |
| 3.1.600585 | ZOLTAN REPAS | ADDRESS REDACTED | | | BTC 0.208024047750314 | | |
| 3.1.600586 | ZOLTÁN RÓNYAI | ADDRESS REDACTED | | | BTC 0.000000002365187627<br>CEL 2.48123362983443<br>SNX 12.8754321229006 | | |
| 3.1.600587 | ZOLTAN SANDOR | ADDRESS REDACTED | | | CEL 4.36736777796474<br>MCDAI 0.029081007728455<br>XRP 499 | | |
| 3.1.600588 | ZOLTAN SARNYAI | ADDRESS REDACTED | | | BTC 0.012181415704884<br>USDC 246.015368923803 | | |
| 3.1.600589 | ZOLTÁN SASS | ADDRESS REDACTED | | | BTC 0.0657833339966564<br>CEL 12.9943669368157 | | |
| 3.1.600590 | ZOLTAN SCHILLING | ADDRESS REDACTED | | | ADA 0.127331943537417 | | |
| 3.1.600591 | ZOLTAN SCHMIDT | ADDRESS REDACTED | | | BTC 0.000000003210741836<br>CEL 4.50899353531058 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.600592 | ZOLTÁN SERE | ADDRESS REDACTED | | | BTC 0.0133179060020642<br>CEL 233.691708632477<br>DOT 0.0487451938395325<br>ETH 0.219908608297443<br>LINK 38.2652204110284<br>MATIC 304.50214286433<br>SNX 10.4894972116508<br>XRP 0.148971669487959<br>XTZ 0.105098452598744 | | |
| 3.1.600593 | ZOLTÁN SERES | ADDRESS REDACTED | | | BTC 0.000000003327764962<br>CEL 5.80147075160489<br>LTC 0.40093481 | | |
| 3.1.600594 | ZOLTÁN SIMON | ADDRESS REDACTED | | | BTC 0.000000874054784461999<br>CEL 0.00297478373125568<br>USDC 0.217771724919218<br>USDT ERC20 0.00000006498606556 | | |
| 3.1.600595 | ZOLTAN SIPOS | ADDRESS REDACTED | | | CEL 0.620460045656856 | | |
| 3.1.600596 | ZOLTÁN SIPOS | ADDRESS REDACTED | | | BTC 0.000645593064501952<br>CEL 2.22540191502481<br>COMP 0.718465488484452<br>ETH 0.0264682247001766<br>LINK 0.0060603368371837<br>SNX 9.47658474311465 | | |
| 3.1.600597 | ZOLTAN SKREK | ADDRESS REDACTED | | | CEL 0.390995439261952<br>ETH 0.000993312702229672 | | |
| 3.1.600598 | ZOLTÁN SOMLYAI | ADDRESS REDACTED | | | BTC 0.176084269631123<br>ETH 0.23708491346263 | | |
| 3.1.600599 | ZOLTAN SOMLYAY | ADDRESS REDACTED | | | ETH 0.00151995122524086 | | |
| 3.1.600600 | ZOLTAN STAUS | ADDRESS REDACTED | | | BTC 0.000837752263906177<br>CEL 108.63084719509<br>LINK 0.0235265256595834<br>SNX 61.572689344619 | | |
| 3.1.600601 | ZOLTAN SZABADOS | ADDRESS REDACTED | | | CEL 0.178439967144574 | | |
| 3.1.600602 | ZOLTAN SZABO | ADDRESS REDACTED | | | BTC 0.000000000416794294<br>CEL 0.049940849753067 | | |
| 3.1.600603 | ZOLTAN SZABOLCS TURI | ADDRESS REDACTED | | | BTC 0.00467499502508829<br>BUSD 5592.31205205604<br>USDC 2.33134632324574 | | |
| 3.1.600604 | ZOLTAN SZELYES | ADDRESS REDACTED | | | AVAX 4.987<br>BTC 0.00263172981953781<br>CEL 10.7463366002897<br>DOT 1.54480133671931<br>MATIC 265.4 | | |
| 3.1.600605 | ZOLTAN SZEMEREDI | ADDRESS REDACTED | | | BTC 0.000002147857563162<br>CEL 0.544196706318428<br>ETH 0.000264184458110561<br>MCDAI 0.0185028556695168<br>SNX 0.0238513295091502 | | |
| 3.1.600606 | ZOLTÁN SZEMERÉDI | ADDRESS REDACTED | | | LINK 0.000563421775768658<br>XLM 0.0383600478082802 | | |
| 3.1.600607 | ZOLTAN TAMAS | ADDRESS REDACTED | | | CEL 1.18624330275129<br>USDC 0.300977691903354 | | |
| 3.1.600608 | ZOLTAN TANTO | ADDRESS REDACTED | | | BTC 0.0000026041793096<br>CEL 1.10887411795105<br>USDC 12.4337663744845 | | |
| 3.1.600609 | ZOLTAN TARCZI | ADDRESS REDACTED | | | BTC 0.0442837261372553<br>CEL 17.2458197946377<br>ETH 0.220847432969653<br>USDC 7.42 | | |
| 3.1.600610 | ZOLTÁN TARKÓ | ADDRESS REDACTED | | | ADA 0.000000230104041621<br>BNB 0.9995<br>BTC 0.0183776046185387<br>CEL 24.9224215847628 | | |
| 3.1.600611 | ZOLTAN TEGLAS | ADDRESS REDACTED | | | ADA 0.093962673928087<br>BAT 0.017900147138671<br>BNB 1.49405467899078<br>BTC 0.0520548791057798<br>BUSD 299.813862008656<br>CEL 810.106315282901<br>DOT 3.14076319898131<br>EOS 0.000488094581171586<br>KNC 0.00026965617058543<br>LINK 0.00327392423011979<br>LUNC 8.484140109391<br>MATIC 347.558531892018<br>SGB 36.9246888920459<br>USDC 2184.68112783377<br>USDT ERC20 0.0199891992376335<br>UST 0.01<br>XLM 0.00126845474550997<br>XRP 0.000000247227846794 | | |
| 3.1.600612 | ZOLTAN TIBOR | ADDRESS REDACTED | | | ETH 0.00152291841699865 | | |
| 3.1.600613 | ZOLTAN TISLER | ADDRESS REDACTED | | | ETH 0.949299986209967 | | |
| 3.1.600614 | ZOLTÁN TÓTH | ADDRESS REDACTED | | | BTC 0.000000165325743658<br>COMP 0.000057529098348174<br>DOT 0.000239911005004282<br>ETH 0.000060142418824958 | | |
| 3.1.600615 | ZOLTÁN TÓTH | ADDRESS REDACTED | | | BTC 0.000000002594600299<br>CEL 1.56802413529945 | | |
| 3.1.600616 | ZOLTAN TOTH LASZLO | ADDRESS REDACTED | | | BTC 0.000990424785279142<br>CEL 1.02395583833644 | | |
| 3.1.600617 | ZOLTAN TUROCZKI | ADDRESS REDACTED | | | BTC 0.000199094169557215<br>CEL 0.658721667269756<br>ETH 0.0223405225673538<br>KNC 0.0328628392139644<br>MATIC 11.2705854830089<br>SNX 1.607495015511 | | |
| 3.1.600618 | ZOLTÁN TUSJÁK | ADDRESS REDACTED | | | CEL 52.4480629094277<br>DOT 54.7626079468031 | | |
| 3.1.600619 | ZOLTAN UGRON | ADDRESS REDACTED | | | BNB 0.000000009798022401<br>BTC 0.000000466135601074<br>CEL 2.62192612027904<br>USDC 0.0281712750063779 | | |
| 3.1.600620 | ZOLTAN VOROS | ADDRESS REDACTED | | | BTC 0.00089209635509196<br>CEL 0.214371058071695 | | |
| 3.1.600621 | ZOLTAN ZELEI | ADDRESS REDACTED | | | CEL 22.073211438479<br>ETH 0.00458808533017419<br>LTC 0.0203513372802569<br>ZRX 0.696647588926866 | | |
| 3.1.600622 | ZOLTAN ZILAI | ADDRESS REDACTED | | | AAVE 0.000381635141228852<br>BCH 1.02542750537532<br>BSV 1.10280385598524<br>BTC 0.0352972499518302<br>MATIC 1914.11002807594<br>PAX 0.448829516290681<br>SNX 74.8266711474784<br>SOL 6.99198408189403<br>USDC 329.627911590201 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.600623 | ZOLTÁN ZSÁMBOKI | ADDRESS REDACTED | | | ADA 0.0971424364436037<br>BTC 0.000986359881260635<br>CEL 1254.85824727517<br>DASH 1.56837389<br>DOT 118.8026994411<br>SGB 806.15878960894<br>USDT ERC20 46.996 | | |
| 3.1.600624 | ZOLTAN ZSEDENYI | ADDRESS REDACTED | | | CEL 97.1745979713272<br>ETH 0.000000015284376267<br>LINK 0.000036052423665791<br>SNX 0.000000156122444765<br>UNI 0.000213568182170972<br>XRP 1759.7068510433 | | |
| 3.1.600625 | ZOLTAN-CRISTIAN VARGA | ADDRESS REDACTED | | | BAT 10.3121211882135<br>ETH 0.000190770947383806 | | |
| 3.1.600626 | ZOLTAN-CSABA SZASZ | ADDRESS REDACTED | | | BTC 0.000000001570702229<br>CEL 417.044080808478<br>ETH 0.000000582672151675 | | |
| 3.1.600627 | ZOLTANNE RENDES | ADDRESS REDACTED | | | BTC 0.000000216188113579<br>ETH 0.000086344140480077 | | |
| 3.1.600628 | ZOLTÁNNÉ ZSIGUS | ADDRESS REDACTED | | | BTC 0.00259414772751147<br>USDC 694.147393707091 | | |
| 3.1.600629 | ZOLTAN-TIBOR NEDECZKY | ADDRESS REDACTED | | | BTC 0.000000002251171109<br>CEL 87.2689089923788<br>ETH 0.00213064536399388<br>MATIC 5623.06728811535 | | |
| 3.1.600630 | ZONDIWE DALISKO | ADDRESS REDACTED | | | BTC 0.0123806064952361 | | |
| 3.1.600631 | ZONG CHUN CAI | ADDRESS REDACTED | | | BTC 0.000480399147195662<br>ETH 0.00882591441726715<br>USDC 11.8236979180785 | | |
| 3.1.600632 | ZONG HAN GOH | ADDRESS REDACTED | | | BTC 0.0278224986353682<br>CEL 26.5416452864557 | | |
| 3.1.600633 | ZONG HAO YEO | ADDRESS REDACTED | | | ADA 0.670001820332339<br>BTC 0.000000943288511263<br>USDT ERC20 0.231865557223564 | | |
| 3.1.600634 | ZONG HENG SEE | ADDRESS REDACTED | | | BNB 0.0193773404765456<br>BUSD 0.209400284972958<br>ETH 0.00383408067380515<br>USDC 9.27402835279394<br>USDT ERC20 0.0337287316984283 | | |
| 3.1.600635 | ZONG HONG NYIAU | ADDRESS REDACTED | | | ADA 591.111613337082<br>BTC 0.0184575226260962<br>ETH 0.000328776309036268 | | |
| 3.1.600636 | ZONG JIE FANG | ADDRESS REDACTED | | | ADA 65.6636317185145<br>BTC 0.0280250856778948<br>CEL 0.12183084041277<br>DOT 5.95689185032982<br>ETH 0.351129766152791<br>LINK 6.48960313146823<br>MATIC 727.88791780106 | | |
| 3.1.600637 | ZONG LI | ADDRESS REDACTED | | | BTC 0.101940916696374<br>CEL 0.65272599468449 | | |
| 3.1.600638 | ZONG QING SOH | ADDRESS REDACTED | | | BTC 0.000751494896525561<br>CEL 2.83742234642735 | | |
| 3.1.600639 | ZONG QUAN CHUA | ADDRESS REDACTED | | | ADA 54.4435<br>BTC 0.00116043066307468<br>CEL 4.37220438252616<br>XRP 855.58 | | |
| 3.1.600640 | ZONG WEI GOH | ADDRESS REDACTED | | | BTC 0.0502360727391988<br>CEL 0.00000347608743322799<br>ETH 0.730447243621389<br>SOL 3.53574120721651 | | |
| 3.1.600641 | ZONG WENBO | ADDRESS REDACTED | | | BTC 0.137899407000753<br>ETH 2.38084428723327 | | |
| 3.1.600642 | ZONG XIAN CHIA | ADDRESS REDACTED | | | BTC 0.000000359851880126<br>DOT 0.0147208373962197 | | |
| 3.1.600643 | ZONG YAO WONG | ADDRESS REDACTED | | | BTC 0.000001377738230215<br>ETH 0.000399044225935224<br>SOL 0.000008779273537951<br>XRP 0.00379927647412148 | | |
| 3.1.600644 | ZONG ZHANG | ADDRESS REDACTED | | | BTC 0.000033345819685032<br>USDC 12.2194346371971 | BTC 0.000000007257625421<br>USDC 0.000000944904886597 | |
| 3.1.600645 | ZONGFANG YANG | ADDRESS REDACTED | | | BTC 0.000056320487006809<br>ETH 0.0110069294117787<br>USDC 0.0936577681013213 | | BTC 0.0366248141288809<br>ETH 10.5129492105059<br>USDC 0.00000089515067393 |
| 3.1.600646 | ZONGHAO HUANG | ADDRESS REDACTED | | | ADA 1.66243878334891<br>BTC 0.000225593470775045 | | |
| 3.1.600647 | ZONGHUI DERRICK ONG | ADDRESS REDACTED | | | BTC 0.00387532140862194<br>USDT ERC20 0.775419226708751 | | |
| 3.1.600648 | ZONGJIE TAN | ADDRESS REDACTED | | | ETH 0.00267952434866411 | | |
| 3.1.600649 | ZONGJING YANG | ADDRESS REDACTED | | | BTC 0.000005602881627826 | | |
| 3.1.600650 | ZONGKAI LIU | ADDRESS REDACTED | | | BNB 0.000000005557627029<br>BTC 0.000001425169656204<br>CEL 603.28007238424<br>ETH 0.325435348723255<br>MATIC 75<br>USDC 2573.772543 | | |
| 3.1.600651 | ZONGKUN YANG | ADDRESS REDACTED | | | BTC 0.000000139838707290999 | | |
| 3.1.600652 | ZONGNING ZHANG | ADDRESS REDACTED | | | BTC 0.137253688606926<br>ETH 0.10536612993056<br>USDC 1032.91325915441 | | |
| 3.1.600653 | ZONGPING PAN | ADDRESS REDACTED | | | BTC 0.0360146471136646<br>ETH 1.00521530119905 | | |
| 3.1.600654 | ZONGRUI YU | ADDRESS REDACTED | | | BTC 0.000902480454747687<br>LTC 0.0243150832006058 | | |
| 3.1.600655 | ZONGXIAN LI | ADDRESS REDACTED | | | BNB 0.727857064430743<br>BTC 0.00923333499377367<br>USDC 204.779718231974 | | |
| 3.1.600656 | ZONGXU LI | ADDRESS REDACTED | | | ETH 1.32050901261121 | | |
| 3.1.600657 | ZONGYING LI | ADDRESS REDACTED | | | CEL 0.00122100303515209<br>USDT ERC20 0.0197609006857194 | | |
| 3.1.600658 | ZONGYUAN YU | ADDRESS REDACTED | | | BTC 0.000552377622660018<br>ETH 0.00483318743042948 | BTC 0.000000003384416772 | |
| 3.1.600659 | ZONI RUIZHU GUAN | ADDRESS REDACTED | | | CEL 5.66720389668174<br>ETH 0.1 | | |
| 3.1.600660 | ZONNA KORT | ADDRESS REDACTED | | | BTC 0.0333650515391225 | | |
| 3.1.600661 | ZOOL FADELLY BIN HAZALLY | ADDRESS REDACTED | | | ETH 0.000007629874327795 | | |
| 3.1.600662 | ZOOLHILMI BAHARUM | ADDRESS REDACTED | | | ADA 531.137015942737<br>BTC 0.00130235242211278 | | |
| 3.1.600663 | ZOOT NEL | ADDRESS REDACTED | | | BTC 0.987792771288999<br>DOT 0.340252398319889<br>ETH 20.1618874689379 | | |
| 3.1.600664 | ZOOULLA GEORGIOU | ADDRESS REDACTED | | | ADA 0.131649718007568<br>BTC 0.000000538362802859<br>CEL 0.0344960669214856<br>ETH 0.000138873495024081 | | |
| 3.1.600665 | ZOPHIE MERIDA | ADDRESS REDACTED | | | BTC 0.0166362300892335<br>MATIC 667.012151307842 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.600666 | ZOPPO DANIEL | ADDRESS REDACTED | | | BNB 0.00159049508705217<br>BTC 0.000000466568410913<br>LUNC 0.0234274630667562 | | |
| 3.1.600667 | ZORA CALLAHAN | ADDRESS REDACTED | | | BTC 1.65344005753234<br>ETH 5.78980730318402<br>MCDAI 42.3749734521112<br>USDC 9397.54413045035<br>XLM 31.4863628711747 | | |
| 3.1.600668 | ZORA ČOP | ADDRESS REDACTED | | | BTC 0.000000018796149266 | | |
| 3.1.600669 | ZORA DICKERSON | ADDRESS REDACTED | | | BTC 0.00108106455456237<br>ETH 0.147963497669129<br>MATIC 374.396342270483<br>MCDAI 31.8732905119238 | | |
| 3.1.600670 | ZORA KIZIC | ADDRESS REDACTED | | | BTC 0.000001418201981487<br>LTC 0.00243929563141233 | | |
| 3.1.600671 | ZORA KLINCKOVA | ADDRESS REDACTED | | | BTC 0.000117342490394142<br>CEL 2.24925143274366<br>MATIC 208.57564848659 | | |
| 3.1.600672 | ZORA STOIMENOVA | ADDRESS REDACTED | | | BTC 0.484898240158452 | | |
| 3.1.600673 | ZORA TERBUC | ADDRESS REDACTED | | | BTC 0.00000001117636612<br>USDC 0.00201616795910254<br>USDT ERC20 0.000000434230069431 | | |
| 3.1.600674 | ZORA VULIC | ADDRESS REDACTED | | | BTC 0.000001047529463862<br>BUSD 0.450170934687534 | | |
| 3.1.600675 | ZORA ZADRO | ADDRESS REDACTED | | | BTC 0.000014181052908618 | | |
| 3.1.600676 | ZORAIDA BLOCK | ADDRESS REDACTED | | | BTC 0.331925345292874<br>ETH 3.21592302550643 | | |
| 3.1.600677 | ZORAIDA GUADALUPE OSEGUERA | ADDRESS REDACTED | | | BTC 0.00013859<br>CEL 0.147967375241262 | | |
| 3.1.600678 | ZORAN ADŽIĆ | ADDRESS REDACTED | | | CEL 696.235241170132<br>ETH 0.54<br>PAX 576.76428415<br>USDC 651.045201 | | |
| 3.1.600679 | ZORAN ALEKSIC | ADDRESS REDACTED | | | CEL 253.772514126433<br>ETH 23.1833458641661 | | |
| 3.1.600680 | ZORAN ALILOVIC | ADDRESS REDACTED | | | BNB 0.000071336055244419<br>BTC 0.000290860508964218<br>CEL 10.1762179426111<br>ETH 0.00471196736535071<br>SGB 1465.04035351165<br>XRP 0.000000013792703246 | | |
| 3.1.600681 | ZORAN ASANIN | ADDRESS REDACTED | | | BTC 1.10173994571228<br>CEL 3833.18359274638<br>LINK 0.224155590555902<br>MATIC 8606.05780882051<br>USDC 11705.9381887114 | LINK 0.78344426414245<br>MATIC 8.04015837712184<br>USDC 6.93906 | |
| 3.1.600682 | ZORAN BABIC | ADDRESS REDACTED | | | AVAX 0.00140374462894721<br>BNB 0.0261626318236212<br>BTC 0.000004173405402517<br>CEL 0.122740066517871<br>DOT 0.00905466175676513<br>ETH 0.000032984421080765<br>MATIC 0.145623296306466<br>USDC 0.00340332327343271 | | |
| 3.1.600683 | ZORAN BLAGOJEVIC | ADDRESS REDACTED | | | ADA 17.0945843557916<br>BTC 0.0158505481475999<br>CEL 1.59799223118158<br>DASH 0.153499613999866<br>DOGE 217.154523558799<br>ETH 0.167555539621952<br>XLM 180.365954844054<br>XRP 51.32327815457 | | |
| 3.1.600684 | ZORAN BOBAN | ADDRESS REDACTED | | | BNB 0.382256491162888<br>BTC 0.00109317637281596<br>CEL 36.1189004702112<br>ETH 0.0051962943342687<br>MATIC 140.080125915628 | | |
| 3.1.600685 | ZORAN BOGICEVIC | ADDRESS REDACTED | | | CEL 1260.28048315573 | | |
| 3.1.600686 | ZORAN BOGOJEVIĆ | ADDRESS REDACTED | | | CEL 1.141290961565<br>DOT 2.09453471856208<br>ETH 0.107778768750324<br>LINK 11.494918228529<br>USDC 95.5863960480493 | | |
| 3.1.600687 | ZORAN BOJANIC | ADDRESS REDACTED | | | BTC 0.000001248413530969<br>CEL 0.290678866041235<br>LTC 0.000558245468274501 | | |
| 3.1.600688 | ZORAN BOJOVIC | ADDRESS REDACTED | | | BCH 0.000000009552213849<br>BTC 0.0000144947905012009<br>CEL 4.76984082929952<br>ETH 0.000016311250585218<br>MATIC 3.61699360525726<br>SNX 22.38669476406 | | |
| 3.1.600689 | ZORAN BUKVIC | ADDRESS REDACTED | | | BTC 0.000000706974352652<br>CEL 1.08999295570477<br>TUSD 0.227148958735385 | | |
| 3.1.600690 | ZORAN CADEZ | ADDRESS REDACTED | | | BTC 0.126210245502284 | | |
| 3.1.600691 | ZORAN ČEKEREVAC | ADDRESS REDACTED | | | CEL 64.9308465567254<br>ETH 0.000603187321346991<br>MATIC 200.044514918362 | | |
| 3.1.600692 | ZORAN CELANOVIC | ADDRESS REDACTED | | | BTC 0.000000003318751589<br>CEL 1.7099307734295 | | |
| 3.1.600693 | ZORAN CELIC | ADDRESS REDACTED | | | BTC 0.0240018397025216 | | |
| 3.1.600694 | ZORAN CEPURAN | ADDRESS REDACTED | | | BNB 1.0776412585648<br>CEL 8.21267847796724 | | |
| 3.1.600695 | ZORAN CUCUZ | ADDRESS REDACTED | | | ADA 547.146476204173<br>BTC 0.0152750585130065<br>LINK 12.2736459425314<br>USDC 119.248040465029 | BTC 0.00898681 | |
| 3.1.600696 | ZORAN DEBAN | ADDRESS REDACTED | | | ADA 263.280797082499<br>BNB 1.06867667206213<br>BTC 0.0273420484003594<br>CEL 11.6917961962173<br>DOT 20.7587006142934<br>ETH 0.177532887696<br>USDC 356.423702639114<br>USDT ERC20 0.0202368341923282 | | |
| 3.1.600697 | ZORAN DJORDJEVIC | ADDRESS REDACTED | | | BTC 0.000000716263503521999<br>USDT ERC20 0.678966983188999 | | |
| 3.1.600698 | ZORAN DOBOŠAREVIĆ | ADDRESS REDACTED | | | BTC 0.00120056341274629<br>CEL 2.1363982510592 | | |
| 3.1.600699 | ZORAN DOBRIJEVIC | ADDRESS REDACTED | | | BTC 0.9475007893221 | | |
| 3.1.600700 | ZORAN DOKOVIC | ADDRESS REDACTED | | | BTC 0.000000347403741521<br>LTC 0.00141881223050927 | | |
| 3.1.600701 | ZORAN GAJIC | ADDRESS REDACTED | | | BTC 0.000000005731334808<br>CEL 0.921616440694537<br>USDC 1.85546397872498 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.600702 | ZORAN GANIBEGOVIC | ADDRESS REDACTED | | | CEL 15.4410630411758<br>LINK 0.548226380042637<br>MATIC 0.801084163014717<br>USDC 41.9039709911336<br>USDT ERC20 10.9163830776895 | | |
| 3.1.600703 | ZORAN GLISOVIC | ADDRESS REDACTED | | | BTC 0.00281648809456327<br>CEL 35.338896514452<br>USDC 0.000000737465659341 | | |
| 3.1.600704 | ZORAN GLODJEVIC | ADDRESS REDACTED | | | BTC 0.322136991057127<br>CEL 234.430728512634<br>ETH 0.000477351194924392 | | |
| 3.1.600705 | ZORAN GOJOVIC | ADDRESS REDACTED | | | BTC 0.0114594491768091 | | |
| 3.1.600706 | ZORAN GORAZD HOVNIK | ADDRESS REDACTED | | | ADA 0.212116564707473<br>AVAX 0.00852074161683847<br>BNB 0.00163078105258006<br>BTC 0.000000160108855758<br>DOT 0.0446442602549648<br>ETH 0.000000814412714759<br>LUNC 0.000135488146499966<br>MATIC 1.31783593507774<br>USDC 0.0136849238468967<br>XLM 1.22682117034383<br>XRP 0.513798408885192 | | |
| 3.1.600707 | ZORAN GRANC | ADDRESS REDACTED | | | BTC 0.000002488424592694 | | |
| 3.1.600708 | ZORAN GRGIC | ADDRESS REDACTED | | | ADA 5.06688163881003<br>CEL 0.000110443761251555 | | |
| 3.1.600709 | ZORAN GRMUSA | ADDRESS REDACTED | | | LTC 0.0125397420570786 | | |
| 3.1.600710 | ZORAN HRVATIN | ADDRESS REDACTED | | | LINK 13.6498617459776 | | |
| 3.1.600711 | ZORAN ILOVSKI | ADDRESS REDACTED | | | BTC 0.0000230274968502079 | | |
| 3.1.600712 | ZORAN JANKOVIC | ADDRESS REDACTED | | | BTC 0.08581289<br>CEL 88.9718364891758<br>MCDAI 80 | | |
| 3.1.600713 | ZORAN JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000872691730373163<br>ETH 0.000366490403691706 | | |
| 3.1.600714 | ZORAN JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000627488540193697<br>CEL 9.75779431093125<br>USDT ERC20 207 | | |
| 3.1.600715 | ZORAN JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000480983523011838<br>CEL 72.169401492394<br>ETH 1.34925055533993 | | |
| 3.1.600716 | ZORAN KANCLER | ADDRESS REDACTED | | | BTC 0.00162701025637197 | | |
| 3.1.600717 | ZORAN KARAIC | ADDRESS REDACTED | | | BTC 0.000007275979366084<br>CEL 1.27018936689303<br>ETH 0.00452607668456743 | | |
| 3.1.600718 | ZORAN KARALIC | ADDRESS REDACTED | | | CEL 0.372411729638824 | | |
| 3.1.600719 | ZORAN KATRINKA | ADDRESS REDACTED | | | BTC 0.000000003700030416<br>CEL 0.561871942463129 | | |
| 3.1.600720 | ZORAN KRECAK | ADDRESS REDACTED | | | MATIC 14.1797165770439 | | |
| 3.1.600721 | ZORAN KRSTEV | ADDRESS REDACTED | | | BTC 0.0124548713971 | | |
| 3.1.600722 | ZORAN KULIC | ADDRESS REDACTED | | | BTC 0.000007852706615961<br>CEL 1.08290919034485<br>ETH 0.000529606761799865 | | |
| 3.1.600723 | ZORAN LONCAREVIC | ADDRESS REDACTED | | | BTC 0.0301299506294575<br>CEL 14.8177872460168<br>ETH 14.1011597922816<br>USDC 371.189660897348<br>XRP 791.666342880088 | | |
| 3.1.600724 | ZORAN MARINCIC | ADDRESS REDACTED | | | BTC 0.000000001521617578<br>CEL 366.24299248109<br>USDC 0.000000837360586163<br>USDT ERC20 0.000000887608766606 | | |
| 3.1.600725 | ZORAN MATIJEVIC | ADDRESS REDACTED | | | BTC 0.000002364253397825<br>CEL 0.259016765687696<br>DOT 0.0214356948411069<br>MATIC 1.22059459173754 | | |
| 3.1.600726 | ZORAN MAZEVSKI | ADDRESS REDACTED | | | BTC 0.00133466537053659<br>XRP 6285.1890301472 | | |
| 3.1.600727 | ZORAN MIHAJLOVIC | ADDRESS REDACTED | | | BTC 0.000843788025242875<br>ETH 0.000207757892342503 | | |
| 3.1.600728 | ZORAN MIHOVIC | ADDRESS REDACTED | | | BTC 0.0513089373753331<br>CEL 2.40876000767366<br>DOT 16.1535533706461<br>ETH 1.84221770056475<br>MATIC 1343.32165277248<br>MCDAI 30 | | |
| 3.1.600729 | ZORAN MIKETIC | ADDRESS REDACTED | | | BTC 0.00139686780897216<br>USDT ERC20 439.44174384936 | | |
| 3.1.600730 | ZORAN MILICEVIC | ADDRESS REDACTED | | | BTC 0.000000281907278255<br>CEL 0.392135282628503<br>EOS 0.00131665744799957<br>ETH 0.00105223808317839<br>SGB 0.013762542579324<br>USDC 0.000000428539555199<br>XLM 0.140685851111839<br>XRP 0.0928124013198211 | | |
| 3.1.600731 | ZORAN MILOSEVIC | ADDRESS REDACTED | | | ADA 1125.77184860215<br>BCH 3.0631368312494<br>BTC 0.0236124743947574<br>CEL 6823.7676040029<br>ETH 0.188674067094432<br>MCDAI 30 | | |
| 3.1.600732 | ZORAN MIOVSKI | ADDRESS REDACTED | | | OMG 0.000085490590598062 | | |
| 3.1.600733 | ZORAN MITROVIC | ADDRESS REDACTED | | | BTC 0.000000009313246438<br>CEL 7649.57475612257 | | |
| 3.1.600734 | ZORAN MOJSIN | ADDRESS REDACTED | | | BTC 0.00035737740892951<br>CEL 0.190957797569282<br>DOGE 2.15920829 | | |
| 3.1.600735 | ZORAN MUSIKIC | ADDRESS REDACTED | | | BTC 0.000000969382272914<br>CEL 1.08873217842929<br>ETH 0.000852955909948948 | | |
| 3.1.600736 | ZORAN NACIC | ADDRESS REDACTED | | | BTC 0.000000002863148016<br>CEL 2.40599049317839 | | |
| 3.1.600737 | ZORAN NEDELJKO | ADDRESS REDACTED | | | BTC 0.0016730669375721<br>CEL 239.802228934302<br>DOT 26.05788036<br>ETH 0.0320540443171419<br>XRP 491.479734 | | |
| 3.1.600738 | ZORAN NILSSON | ADDRESS REDACTED | | | BTC 0.000348828058194562 | | |
| 3.1.600739 | ZORAN OROZ | ADDRESS REDACTED | | | BTC 0.000000850021979171<br>XRP 2.06384546774936 | | |
| 3.1.600740 | ZORAN PADULAS | ADDRESS REDACTED | | | BTC 0.00057425487828952<br>CEL 0.766491790086528<br>ETH 0.00163580482328873<br>MCDAI 40<br>USDC 3.13226268707305 | | |
| 3.1.600741 | ZORAN PAVICEVIC | ADDRESS REDACTED | | | BTC 0.000000007117651475<br>CEL 0.192141946608981<br>DOT 0.000000000079292955 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.600742 | ZORAN PETKOSKI | ADDRESS REDACTED | | | ADA 421.487380676353<br>BTC 0.00135336310732169<br>CEL 5.49015911655377 | | |
| 3.1.600743 | ZORAN PETROVIC | ADDRESS REDACTED | | | BTC 0.240046651916706<br>CEL 483.769473202066<br>ETH 2.75<br>USDT ERC20 10982.4 | | |
| 3.1.600744 | ZORAN PETROVIC | ADDRESS REDACTED | | | CEL 1.10548899950519<br>MATIC 0.000000874073522129 | | |
| 3.1.600745 | ZORAN PETROVIC | ADDRESS REDACTED | | | BTC 0.0150497884498651 | | |
| 3.1.600746 | ZORAN POP TOMOV | ADDRESS REDACTED | | | BTC 0.000028518011115656 | | |
| 3.1.600747 | ZORAN PRELEC | ADDRESS REDACTED | | | BNB 0.000585050719588881<br>BTC 0.0000030647460159729<br>CEL 0.00132058180993793<br>MCDAI 0.130361646991191<br>XLM 0.748943054176822 | | |
| 3.1.600748 | ZORAN RADEN | ADDRESS REDACTED | | | BTC 0.000115927120495771 | | |
| 3.1.600749 | ZORAN RADIVOJEVIC | ADDRESS REDACTED | | | CEL 0.093856302826524 | | |
| 3.1.600750 | ZORAN RIVIC | ADDRESS REDACTED | | | ADA 496.705724489678<br>BTC 0.011493154405025<br>CEL 1661.65963787398<br>ETH 2.58428339242396<br>MATIC 314.936832405411<br>SNX 88.8636771773382 | | |
| 3.1.600751 | ZORAN SAVIC | ADDRESS REDACTED | | | BTC 0.0131321062247432<br>XRP 1011.39386754363 | | |
| 3.1.600752 | ZORAN STANIVUKOVIC | ADDRESS REDACTED | | | BTC 0.00122503283042257<br>CEL 15.2472312394883<br>ETH 0.207958952570789 | | |
| 3.1.600753 | ZORAN STANOVNIK | ADDRESS REDACTED | | | AVAX 0.0269045218694087<br>BTC 0.000288276847111702<br>ETH 0.00318975320309204<br>LUNC 57.974479103312<br>MATIC 5.63121675421934<br>SOL 0.16233960442774<br>USDC 0.0779341254461735<br>UST 48.7421554271183 | | |
| 3.1.600754 | ZORAN STEFANOVIC | ADDRESS REDACTED | | | CEL 0.0318845360512431<br>DOT 3.18390412577015 | | |
| 3.1.600755 | ZORAN STOJCIC | ADDRESS REDACTED | | | BTC 0.000000155504845553<br>DASH 0.00177190323712407 | | |
| 3.1.600756 | ZORAN STOJKOVIC | ADDRESS REDACTED | | | ADA 344.552678318021 | | |
| 3.1.600757 | ZORAN STUPAR | ADDRESS REDACTED | | | BNB 6.43530557952176<br>BTC 0.00121276209651361<br>CEL 376.042008658582<br>DOT 119.205195536121<br>LTC 20.498<br>MATIC 1773<br>USDT ERC20 5605.609147 | | |
| 3.1.600758 | ZORAN TALESKI | ADDRESS REDACTED | | | BTC 0.000000709482170866<br>DOT 0.040851571131524 | | |
| 3.1.600759 | ZORAN TIEGL | ADDRESS REDACTED | | | BTC 0.000001029843803643<br>CEL 0.0332193223411406<br>USDC 0.0511778990150084 | | |
| 3.1.600760 | ZORAN VARAJIC | ADDRESS REDACTED | | | BTC 0.00686491266551845<br>CEL 43.9813239901961<br>USDT ERC20 916.8 | | |
| 3.1.600761 | ZORAN VUCIC | ADDRESS REDACTED | | | BTC 0.000000008187762673<br>CEL 0.405090391791809<br>LINK 0.000008788314966479 | | |
| 3.1.600762 | ZORAN VUKOVIC | ADDRESS REDACTED | | | BTC 0.0254549640780179<br>CEL 1.13874797334079<br>ETH 0.0574522780827813<br>USDC 5.92137582553034 | | |
| 3.1.600763 | ZORAN ZIVADINOVIC | ADDRESS REDACTED | | | ADA 198.454502028752<br>CEL 2.540592455173 | | |
| 3.1.600764 | ZORAN ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.000023354577404803<br>MATIC 491.109681554536 | | |
| 3.1.600765 | ZORANA ĆUBIĆ | ADDRESS REDACTED | | | CEL 1.50934975126784<br>LTC 0.864604918837053 | | |
| 3.1.600766 | ZORANA DUJAKOVIC | ADDRESS REDACTED | | | BTC 0.000000008618651708<br>CEL 24.7257111646722 | | |
| 3.1.600767 | ZORANA MALESEVIC | ADDRESS REDACTED | | | BTC 0.000006877619611317 | | |
| 3.1.600768 | ZORANA MARINKOVIC | ADDRESS REDACTED | | | AAVE 0.17197615<br>CEL 0.338215162921673<br>DASH 0.011012<br>SUSHI 7.86860133805685<br>UNI 1.39849886<br>ZEC 0.0969716<br>ZRX 13.1953 | | |
| 3.1.600769 | ZORANA MISOVIC | ADDRESS REDACTED | | | CEL 2153.15784519269 | | |
| 3.1.600770 | ZORANA RISTIĆ | ADDRESS REDACTED | | | BTC 0.000025568181802293 | | |
| 3.1.600771 | ZORANA STANKO | ADDRESS REDACTED | | | BTC 0.00117559589898544<br>CEL 189.535484744673<br>DOT 0.0342733854398063<br>USDC 1444.90864543922 | | |
| 3.1.600772 | ZORANA VUKOVIC | ADDRESS REDACTED | | | BTC 0.00102215942817613<br>CEL 66.6024015460291 | | |
| 3.1.600773 | ZORAWAR MANN | ADDRESS REDACTED | | | ADA 0.0431498161378762<br>COMP 0.000090975413312094<br>LINK 0.000428928403553468 | | |
| 3.1.600774 | ZORAYA CESARE VIDAURRE | ADDRESS REDACTED | | | ADA 0.476424584153656<br>BTC 0.000001265173720164 | | |
| 3.1.600775 | ZORE MARKOSYAN | ADDRESS REDACTED | | | ETH 1.37453312083905 | | |
| 3.1.600776 | ZOREINGRE OUSMANE | ADDRESS REDACTED | | | BTC 0.008881<br>CEL 13.5011287706425 | | |
| 3.1.600777 | ZORHA GRAS | ADDRESS REDACTED | | | CEL 0.35590370971401 | | |
| 3.1.600778 | ZORIANA MAMCHUK | ADDRESS REDACTED | | | BNB 0.000549878922995057<br>BTC 0.000001527338697851<br>ETH 0.00859451800795914<br>USDC 0.621015602517893 | | |
| 3.1.600779 | ZORIANA SLIPETS | ADDRESS REDACTED | | | BTC 0.000492169014182129<br>CEL 3.09577167512149<br>ETH 0.00843850523693635<br>LTC 1.19923685 | | |
| 3.1.600780 | ZORICA AJDINSKA | ADDRESS REDACTED | | | BTC 0.000001952119722928<br>USDT ERC20 0.974747125991288 | | |
| 3.1.600781 | ZORICA BALABAN | ADDRESS REDACTED | | | ADA 404.796623<br>BTC 0.00288389627208903<br>CEL 74.4664649785837<br>DOT 4.406623<br>SOL 14.6348428318668 | | |
| 3.1.600782 | ZORICA BAOTIC | ADDRESS REDACTED | | | BTC 0.00159332996250981<br>CEL 15.6589643756134<br>ETH 0.20100233 | | |
| 3.1.600783 | ZORICA BERLOVAN | ADDRESS REDACTED | | | CEL 0.0934938124864102 | | |
| 3.1.600784 | ZORICA BOGDANOVA | ADDRESS REDACTED | | | CEL 19.8479388244318<br>ETH 1.0460053 | | |
| 3.1.600785 | ZORICA BUDA | ADDRESS REDACTED | | | BTC 0.000008976313300372<br>CEL 0.678520780559508 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.600786 | ZORICA LAZOVIC | ADDRESS REDACTED | | | BTC 0.00000881367607988<br>CEL 0.0561698701863273 | | |
| 3.1.600787 | ZORICA MAJSTOROVIC | ADDRESS REDACTED | | | BTC 0.000000192249353254<br>USDC 0.224108771034816 | | |
| 3.1.600788 | ZORICA MILUTINOVIC ATANASOVSKI | ADDRESS REDACTED | | | BTC 0.00381650051344072<br>CEL 23.9103473947369<br>USDC 600 | | |
| 3.1.600789 | ZORICA PETROVIC | ADDRESS REDACTED | | | BTC 0.000000007187852814<br>CEL 0.546096800625261 | | |
| 3.1.600790 | ZORICA PETROVIC | ADDRESS REDACTED | | | BTC 0.00001423192320487 | | |
| 3.1.600791 | ZORICA PILISKIC | ADDRESS REDACTED | | | ADA 0.000000339414896129<br>BNB 0.000004048168435668<br>BTC 0.000000075561961894<br>CEL 1.44543298289214<br>DOT 0.000000000042572243<br>ETH 0.000465090040723168<br>LINK 0.0147765728183839<br>LTC 0.0155710228895784<br>USDC 0.000000716794635835 | | |
| 3.1.600792 | ZORICA STANOJEVIC | ADDRESS REDACTED | | | BTC 0.00000000477162951<br>CEL 2.80980104689468 | | |
| 3.1.600793 | ZORICA STANOJEVIĆ | ADDRESS REDACTED | | | BTC 0.000000002410595259<br>CEL 3.32420349838419 | | |
| 3.1.600794 | ZORICA STOJIMIROV | ADDRESS REDACTED | | | BTC 0.000001382728830881<br>CEL 0.518111640170094<br>ETH 0.000100944215013968 | | |
| 3.1.600795 | ZORICA STOJKOV | ADDRESS REDACTED | | | BTC 0.000012842177654303 | | |
| 3.1.600796 | ZORIN M WISEPUTRA | ADDRESS REDACTED | | | BTC 0.00486685722514157<br>BUSD 556.820365733589<br>USDT ERC20 271.161339668862 | | |
| 3.1.600797 | ZORINA NAZIR | ADDRESS REDACTED | | | ADA 76.5093830505324<br>BTC 0.000978322939672102<br>CEL 17.1880630029084<br>DOT 1<br>MATIC 10<br>USDT ERC20 402 | | |
| 3.1.600798 | ZORIS FURMENTI | ADDRESS REDACTED | | | BTC 0.000006010325334428 | | |
| 3.1.600799 | ZORKA KARAMANOVA | ADDRESS REDACTED | | | ADA 0.26983372106779<br>BTC 0.000001004957305229 | | |
| 3.1.600800 | ZORKA PAVIĆEVIĆ | ADDRESS REDACTED | | | BTC 0.000000940938741263<br>USDC 0.696754397040251 | | |
| 3.1.600801 | ZORKA POPOVAC | ADDRESS REDACTED | | | BTC 0.00188488711163602<br>ETH 0.000765399012857214 | | |
| 3.1.600802 | ZORKO HULJIC | ADDRESS REDACTED | | | BTC 0.0000004562216745239999<br>CEL 0.0194951358784444<br>ETH 0.000042561543285988 | | |
| 3.1.600803 | ZORNITSA VASILEVA | ADDRESS REDACTED | | | BCH 0.000297490001477362<br>BTC 0.000030987307957538<br>BUSD 0.12900838<br>CEL 4.72501994123874<br>ETH 0.000339699346212683<br>LTC 0.000000009045189861<br>MCDAI 0.218998391281094<br>XRP 28.305554 | | |
| 3.1.600804 | ZORRIK VOLDMAN | ADDRESS REDACTED | | | BTC 0.000520022215462685<br>ETH 0.0000621104573285319<br>USDC 0.719654567674979 | BTC 0.000000567707263452<br>ETH 0.000000831396629977 | |
| 3.1.600805 | ZOSYMENKO YURII | ADDRESS REDACTED | | | BTC 0.000000002651530103<br>BUSD 0.000524754927310167<br>MCDAI 0.03614159434539 | | |
| 3.1.600806 | ZOUBAIR ATTIGII | ADDRESS REDACTED | | | CEL 0.341029105936325<br>ETH 0.000118477797231269 | | |
| 3.1.600807 | ZOUBIDA TULKENS | ADDRESS REDACTED | | | BTC 0.0507511727718795<br>CEL 15.8480655018451<br>DOT 228.629830560145<br>SNX 0.412919076715217<br>USDC 69.5513110819502 | | |
| 3.1.600808 | ZOUBIR BOULMEDARAT | ADDRESS REDACTED | | | DOT 0.0624702410445305<br>LUNC 0.00772302125528271<br>XRP 109.312641709338 | | |
| 3.1.600809 | ZOUHAIR AOULAD BENTMIM | ADDRESS REDACTED | | | ADA 0.000000462799848779<br>CEL 0.37463720018727 | | |
| 3.1.600810 | ZOUHAIR DARDOUR | ADDRESS REDACTED | | | CEL 0.39455581476125<br>XLM 495.9969916 | | |
| 3.1.600811 | ZOUHAIR JARRAD | ADDRESS REDACTED | | | ADA 0.18023353107828<br>BTC 0.00102551512988345<br>CEL 0.764916245106338 | | |
| 3.1.600812 | ZOUHAIR JEMMAA | ADDRESS REDACTED | | | BCH 0.0475935883084625<br>CEL 0.123312101591192 | | |
| 3.1.600813 | ZOULIKHA SIZOU | ADDRESS REDACTED | | | BTC 0.000000269395244751<br>XLM 0.718557093699058 | | |
| 3.1.600814 | ZOUMANA CISSE | ADDRESS REDACTED | | | CEL 1.12282457028486 | | |
| 3.1.600815 | ZOUMPOULAKIS DIMITRIOS | ADDRESS REDACTED | | | CEL 116.384643399503 | | |
| 3.1.600816 | ZOURAB MEJIEV | ADDRESS REDACTED | | | BTC 0.000016485278010535<br>CEL 8.67526190596201<br>MATIC 54.1492716799044<br>XRP 0.225204 | | |
| 3.1.600817 | ZOWIE SMITH | ADDRESS REDACTED | | | XRP 0.885405302750354 | | |
| 3.1.600818 | ZOYA IMRAN | ADDRESS REDACTED | | | LINK 46.1759284014568 | | |
| 3.1.600819 | ZOYA KAI | ADDRESS REDACTED | | | ADA 1.55919764417057<br>BTC 0.000098820733386512<br>DOT 0.0184678698226251<br>ETH 0.00363868746799728<br>LINK 0.00695240927240335<br>MATIC 1.0104297473878<br>USDC 32.0534386245157<br>XLM 0.882405422529797<br>XRP 1003 | USDC 990.588262 | |
| 3.1.600820 | ZOYA STATNAYA | ADDRESS REDACTED | | | BTC 0.000000089495523282<br>OMG 0.00535446113457127 | | |
| 3.1.600821 | ZOYA SUDAKOVA | ADDRESS REDACTED | | | BTC 0.000000007982140593<br>CEL 0.0876358970178367 | | |
| 3.1.600822 | ZOYA TCHETINOVA | ADDRESS REDACTED | | | CEL 1.30170423706419 | | |
| 3.1.600823 | ZOYA USMANI | ADDRESS REDACTED | | | MATIC 0.115895742643764 | | |
| 3.1.600824 | ZOYKA KARADZHOVA | ADDRESS REDACTED | | | ADA 225.056529382688<br>BNB 0.957559599219435<br>BTC 0.00291853254301513<br>CEL 85.1800163138586<br>LTC 3.51526731808235<br>USDT ERC20 275.684358 | | |
| 3.1.600825 | ZOZAN NASER | ADDRESS REDACTED | | | CEL 0.00957339516260369<br>ETH 0.00000042 | | |
| 3.1.600826 | ZRAEV STANISLAV | ADDRESS REDACTED | | | CEL 0.0372532253623189 | | |
| 3.1.600827 | ZRIDET ABDERRAHMANE | ADDRESS REDACTED | | | BTC 0.000000741459452236<br>CEL 0.00768520876375841 | | |
| 3.1.600828 | ZRINK OSMAN | ADDRESS REDACTED | | | CEL 0.00332203815339598 | | |
| 3.1.600829 | ZRINKA BIKIC | ADDRESS REDACTED | | | BTC 0.00817551458798247<br>CEL 7.30272706658222 | | |
| 3.1.600830 | ZRINKO BARICEVIC | ADDRESS REDACTED | | | BTC 0.0187551664528131<br>USDC 220.021548156859 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.600831 | ZRINKO SUMANOVAC | ADDRESS REDACTED | | | ADA 146.000027<br>BTC 0.000000674316947883<br>CEL 110.762027061516<br>ETH 2.99354761 | | |
| 3.1.600832 | ZSAMBOK ZOLTAN | ADDRESS REDACTED | | | BTC 0.000044626180433007<br>CEL 1.0036817633817 | | |
| 3.1.600833 | ZSAMBOK ZOLTAN | ADDRESS REDACTED | | | BTC 0.00459636683944921 | | |
| 3.1.600834 | ZSAMBOK ZOLTAN | ADDRESS REDACTED | | | BTC 0.000000075127815229<br>USDT ERC20 0.351830029982301 | | |
| 3.1.600835 | ZSANETT KELEMEN | ADDRESS REDACTED | | | BTC 0.00257241355213423<br>ETH 0.00163179812575215<br>USDT ERC20 405.101252961954 | | |
| 3.1.600836 | ZSANETT KŐVÁRI | ADDRESS REDACTED | | | BTC 0.000000002527979318<br>CEL 0.213549115949218 | | |
| 3.1.600837 | ZSANETT RATKAI | ADDRESS REDACTED | | | BTC 0.0134996294696314 | | |
| 3.1.600838 | ZSANETT TOTH EGRI | ADDRESS REDACTED | | | BTC 0.000000001596231122<br>CEL 0.497201818395699 | | |
| 3.1.600839 | ZSANETT TURZÓ | ADDRESS REDACTED | | | BTC 0.0383481353241416<br>CEL 2.42487629390429<br>ETH 1.08978343148463<br>UNI 8.13821169881102 | | |
| 3.1.600840 | ZSANETT VARGA | ADDRESS REDACTED | | | BTC 0.0223920528388436<br>CEL 100.14829898149<br>DOT 51.0587464688278<br>ETH 1.5448072238205 | | |
| 3.1.600841 | ZSCHOKKE FAMILY SUPER PTY LTD | 418 KEVILL ROAD, MARGARET RIVER, 6285 AUSTRALIA | | | ADA 11.3907309016817<br>BTC 3.26009757<br>CEL 34996.0999607026<br>ETH 94.1988720605687 | | |
| 3.1.600842 | ZSIGMOND SZABINA | ADDRESS REDACTED | | | ADA 316.218401255572<br>BCH 0.183148136555169<br>BTC 0.0287903714775693<br>CEL 0.00610930885113809<br>ETH 0.0507122675948976<br>LTC 0.430141576673404<br>XLM 263.816219036965<br>XRP 221.277257244444 | | |
| 3.1.600843 | ZSIGMONDNÈ SCHREIBER | ADDRESS REDACTED | | | ADA 0.175358769060959<br>BNB 0.00115293094037124<br>BTC 0.000001303593918828<br>CEL 0.0323023509795152 | | |
| 3.1.600844 | ZSOFIA ELEL | ADDRESS REDACTED | | | BTC 0.00239203444749079 | | |
| 3.1.600845 | ZSÓFIA ENIKŐ BERTALAN | ADDRESS REDACTED | | | ADA 0.216228357050999<br>BNB 0.00171869178006222<br>BTC 0.000157746378008696<br>CEL 0.198642064267849 | | |
| 3.1.600846 | ZSÓFIA FEKETE | ADDRESS REDACTED | | | BTC 0.00960405369725901<br>CEL 91.8009540010358<br>ETH 0.356884115375394<br>LINK 23.7241041650769<br>MCDAI 263.2762752 | | |
| 3.1.600847 | ZSOFIA KARDOS-BAJNAI | ADDRESS REDACTED | | | BTC 0.00081277166382646<br>CEL 2.15646793221089<br>USDC 86.984 | | |
| 3.1.600848 | ZSOFIA KASA | ADDRESS REDACTED | | | SNX 3.84143283696599 | | |
| 3.1.600849 | ZSOFIA KELLE | ADDRESS REDACTED | | | BTC 0.242880580178975<br>USDC 8.69486642439559 | | |
| 3.1.600850 | ZSOFIA KORENKO | ADDRESS REDACTED | | | ETH 0.000036467972911295 | | |
| 3.1.600851 | ZSÓFIA SZEBEGYINSZKI | ADDRESS REDACTED | | | BTC 0.107532616099995<br>CEL 0.732592031495195<br>ETH 4.85857238516715 | | |
| 3.1.600852 | ZSÓFIA SZFÁRLI | ADDRESS REDACTED | | | BTC 0.000000006056873351<br>CEL 4.95751134105738 | | |
| 3.1.600853 | ZSOLDOS PÉTER | ADDRESS REDACTED | | | ADA 0.000000858032923504<br>BTC 0.000000003769297838<br>CEL 9.62604638593249 | | |
| 3.1.600854 | ZSOLT ANDERSON-HEINRICH | ADDRESS REDACTED | | | ADA 0.0907647191855554<br>AVAX 0.0451576138741112<br>GUSD 0.497079102736446<br>MATIC 10843.2502567719<br>USDC 2.35256249984056 | | |
| 3.1.600855 | ZSOLT ANDOR | ADDRESS REDACTED | | | CEL 19.315365479556 | | |
| 3.1.600856 | ZSOLT BAKI | ADDRESS REDACTED | | | ADA 238.505348469002<br>BNB 1.00903174061746<br>BTC 0.0648564747890143<br>CEL 14.2156686721834<br>LTC 3.45050993418802<br>XLM 564.704569218678 | | |
| 3.1.600857 | ZSOLT BALLA | ADDRESS REDACTED | | | CEL 0.00962714056781187 | | |
| 3.1.600858 | ZSOLT BALLA | ADDRESS REDACTED | | | BTC 0.0203514083074295<br>CEL 0.324555415409309 | | |
| 3.1.600859 | ZSOLT BAN | ADDRESS REDACTED | | | CEL 1.10777432915598 | | |
| 3.1.600860 | ZSOLT BENDE | ADDRESS REDACTED | | | BTC 0.0659933666895417<br>LUNC 0.00567919288445543<br>XRP 987.689971427881 | | |
| 3.1.600861 | ZSOLT BIRO | ADDRESS REDACTED | | | ADA 0.0330490145121301<br>BNB 0.000048135844689466<br>BTC 0.000000576776851199<br>CEL 0.0219569498991742<br>ETH 0.00009729392134632<br>USDC 0.000000812898985886 | | |
| 3.1.600862 | ZSOLT BIRO | ADDRESS REDACTED | | | BTC 0.000000000684573789<br>CEL 0.883895909914483<br>LINK 9.02578445554819<br>MATIC 168.682363439843 | | |
| 3.1.600863 | ZSOLT BODA | ADDRESS REDACTED | | | ADA 8.54055327081943<br>BTC 0.00911025051759226<br>ETH 0.0513047330297738<br>USDC 50.3374825298949 | | |
| 3.1.600864 | ZSOLT BODNAR | ADDRESS REDACTED | | | BTC 0.000000007055367513<br>CEL 0.0116067378397756 | | |
| 3.1.600865 | ZSOLT BOGEL | ADDRESS REDACTED | | | BTC 0.00628615210384313<br>CEL 1.59035242669061 | | |
| 3.1.600866 | ZSOLT BOLACSEK | ADDRESS REDACTED | | | BTC 0.002625125992<br>LTC 8.08634564958357 | | |
| 3.1.600867 | ZSOLT BÓTA | ADDRESS REDACTED | | | ADA 0.000000527938656219<br>BTC 0.000000801109726253<br>CEL 1.02961914821278<br>USDT ERC20 0.208112424605518 | | |
| 3.1.600868 | ZSOLT CIBOLJA | ADDRESS REDACTED | | | BTC 0.000655322643761275<br>CEL 16.574881188232<br>ETH 0.2 | | |
| 3.1.600869 | ZSOLT CSESZKÓ | ADDRESS REDACTED | | | BTC 0.00596016125673382<br>ETH 4.30704372903741<br>USDT ERC20 11.9971575518357 | | |
| 3.1.600870 | ZSOLT DEME | ADDRESS REDACTED | | | BTC 0.0254634<br>CEL 3.2950363730547 | | |
| 3.1.600871 | ZSOLT ENYEDI | ADDRESS REDACTED | | | BTC 0.00119040568632049<br>MATIC 162.812116713161 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.600872 | ZSOLT ESSIG-KACSO | ADDRESS REDACTED | | | BCH 0.03594528<br>BSV 0.03594528<br>BTC 0.225369014108382<br>CEL 180.730651167348<br>DOGE 1672.8113896<br>ETH 2.62289786006349<br>LTC 0.59388902<br>USDT ERC20 100.936358543928<br>XLM 631.1157291<br>XRP 381.63041 | | |
| 3.1.600873 | ZSOLT FARKAS | ADDRESS REDACTED | | | CEL 4.46141590085176<br>ETH 0.000000087817074219 | | |
| 3.1.600874 | ZSOLT FAZEKAS | ADDRESS REDACTED | | | BTC 0.000007495026350555<br>CEL 0.565732282823574<br>USDC 14.2526537482626 | | |
| 3.1.600875 | ZSOLT FERENC JUHASZ | ADDRESS REDACTED | | | BTC 0.253155933735561 | | |
| 3.1.600876 | ZSOLT FODOR | ADDRESS REDACTED | | | ETH 0.0458755007811862 | | |
| 3.1.600877 | ZSOLT FODOR | ADDRESS REDACTED | | | AAVE 15.0569294726603<br>ADA 16108.814876914<br>BNB 0.0120410141354761<br>BSV 0.18999774<br>BTC 0.000853195101257315<br>CEL 2.92011579241569<br>DOT 973.918333984713<br>ETH 20.2072850353951<br>SGB 181.12868<br>UNI 106.782527958297 | | |
| 3.1.600878 | ZSOLT GÁL | ADDRESS REDACTED | | | BTC 0.000370896920061479<br>CEL 35.6889028931488<br>MATIC 0.0110239424269076<br>SNX 0.000000006151332182 | | |
| 3.1.600879 | ZSOLT GULYAS | ADDRESS REDACTED | | | CEL 29.734031733721<br>SNX 35.35 | | |
| 3.1.600880 | ZSOLT HAJDU | ADDRESS REDACTED | | | CEL 78.9848759559429<br>USDC 26.317848<br>USDT ERC20 1409.493239 | | |
| 3.1.600881 | ZSOLT HALASZ | ADDRESS REDACTED | | | BCH 0.000245279507767242<br>BTC 0.0000000558431938649999 | | |
| 3.1.600882 | ZSOLT HALASZ-SZABO | ADDRESS REDACTED | | | BTC 0.00129309866355367<br>CEL 347.545774657784<br>ETH 2.28711117536499 | | |
| 3.1.600883 | ZSOLT HANUSZIK | ADDRESS REDACTED | | | LTC 0.146453093850688 | | |
| 3.1.600884 | ZSOLT HERCZEG | ADDRESS REDACTED | | | BTC 0.000000000246235043<br>CEL 0.68746434396053 | | |
| 3.1.600885 | ZSOLT HOLLO | ADDRESS REDACTED | | | BTC 0.0000152758391899179 | | |
| 3.1.600886 | ZSOLT HORVÁTH | ADDRESS REDACTED | | | CEL 1.82124618873206 | | |
| 3.1.600887 | ZSOLT HUSZÁR | ADDRESS REDACTED | | | BTC 0.0123417878352292<br>CEL 0.474370184975114<br>LTC 0.000751519592850115 | | |
| 3.1.600888 | ZSOLT JÓZSEF KOSZORÚS | ADDRESS REDACTED | | | ADA 0.000000900430043215<br>BNB 0.000000007664353861<br>BTC 0.0069962430025761<br>CEL 1.17695347591798<br>MCDAI 0.107458722847493 | | |
| 3.1.600889 | ZSOLT JUHÁSZ | ADDRESS REDACTED | | | ADA 0.000000525396010212<br>BTC 0.000000663334388086<br>CEL 0.375206766405366<br>ETH 0.000153314426665057 | | |
| 3.1.600890 | ZSOLT KAPUI | ADDRESS REDACTED | | | BTC 0.0238233794924283<br>CEL 153.966347087162 | | |
| 3.1.600891 | ZSOLT KASZA | ADDRESS REDACTED | | | CEL 8.5045070098655 | | |
| 3.1.600892 | ZSOLT KECSKEMÉTI | ADDRESS REDACTED | | | BAT 167.630376717954<br>BCH 0.000000001808263195<br>BSV 3.92887350650394<br>BTC 0.0452061517888617<br>CEL 1.4246455480488<br>COMP 0.150691632551852<br>ETH 0.360288668553601<br>MANA 0.00800747295769881<br>XLM 0.00000003198741842<br>XRP 0.000000038029567209<br>ZRX 381.910581952992 | | |
| 3.1.600893 | ZSOLT KEDVESSY | ADDRESS REDACTED | | | LINK 0.0141440776199595 | | |
| 3.1.600894 | ZSOLT KELEMEN | ADDRESS REDACTED | | | BTC 0.000000192711575749 | | |
| 3.1.600895 | ZSOLT KOLESZÁR | ADDRESS REDACTED | | | BAT 0.0685098998069748<br>BTC 0.000009966721626549<br>CEL 0.0157005814085068<br>COMP 0.000160720822515024<br>LINK 0.00169865826511688<br>LTC 0.000227587954869098<br>SNX 0.00664098716163066<br>UMA 0.00471184639064636<br>XAUT 0.000125402055355818 | | |
| 3.1.600896 | ZSOLT KOVÁCS | ADDRESS REDACTED | | | BTC 0.00025034655612859<br>ETH 0.000170148283708763 | | |
| 3.1.600897 | ZSOLT KRUPAR | ADDRESS REDACTED | | | BTC 0.0026417<br>CEL 1.31713174626274<br>ETH 0.00147306645297382 | | |
| 3.1.600898 | ZSOLT LAKATOS | ADDRESS REDACTED | | | BTC 0.000000020619293478 | | |
| 3.1.600899 | ZSOLT LAZAR | ADDRESS REDACTED | | | ADA 0.111735401935208<br>BTC 0.00180028307098459<br>CEL 0.830024621257954<br>COMP 0.226200436990907<br>ETH 0.599913457733158<br>USDT ERC20 0.345016506469204 | | |
| 3.1.600900 | ZSOLT LECZA | ADDRESS REDACTED | | | ETH 0.026922226963757 | | |
| 3.1.600901 | ZSOLT LIEBIG | ADDRESS REDACTED | | | BTC 0.000037134683291615 | | |
| 3.1.600902 | ZSOLT MARCZIS | ADDRESS REDACTED | | | BTC 0.00119105371158037<br>CEL 3.14954523295323<br>ETH 0.000106737635792123 | | |
| 3.1.600903 | ZSOLT MARJAY | ADDRESS REDACTED | | | BTC 0.000088639751830511<br>CEL 59.886866331343<br>DOT 282.87071001106<br>LINK 102.992533469667<br>MCDAI 1<br>USDT ERC20 606.311654991549<br>XRP 10872.9644496309<br>ZRX 504.479321783665 | | |
| 3.1.600904 | ZSOLT MARTINCSEK | ADDRESS REDACTED | | | BTC 0.000002179062179938<br>USDC 0.588921055487327 | | |
| 3.1.600905 | ZSOLT MATIEGKA | ADDRESS REDACTED | | | BTC 0.000995215920211781<br>CEL 0.0160135668434718 | | |
| 3.1.600906 | ZSOLT MONOKI | ADDRESS REDACTED | | | BTC 0.0000005773736180209999<br>CEL 0.0570511970132509<br>LTC 0.00181773262170181<br>USDT ERC20 0.521742186811663 | | |
| 3.1.600907 | ZSOLT NEMETH | ADDRESS REDACTED | | | BTC 0.00172575428533313<br>SOL 4.04421844120603 | | |
| 3.1.600908 | ZSOLT NEMETH | ADDRESS REDACTED | | | ADA 17.803605<br>CEL 0.163775220401147 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.600909 | ZSOLT NEUVIRTH | ADDRESS REDACTED | | | BTC 0.188811667033505 | | |
| 3.1.600910 | ZSOLT PAKOLICZ | ADDRESS REDACTED | | | USDC 0.170267880630967 | | |
| 3.1.600911 | ZSOLT PAL ISTVAN | ADDRESS REDACTED | | | BTC 0.00000182050911557<br>CEL 1.76859180653193<br>ETH 0.000506956442604808 | | |
| 3.1.600912 | ZSOLT PAL KALMAN | ADDRESS REDACTED | | | CEL 0.612403311384458<br>DOT 2.4<br>ETH 0.000000082186817892 | | |
| 3.1.600913 | ZSOLT PAPP | ADDRESS REDACTED | | | CEL 0.0279784387394818<br>USDC 0.006712 | | |
| 3.1.600914 | ZSOLT PARAL | ADDRESS REDACTED | | | BTC 0.00164382235348729<br>ETH 0.034697040398023 | | |
| 3.1.600915 | ZSOLT PIERRE EKMONGKOLCHAI BLÖDORN | ADDRESS REDACTED | | | BTC 0.000013475426229423 | | |
| 3.1.600916 | ZSOLT PINTÉR | ADDRESS REDACTED | | | ADA 0.13344422504923<br>BNB 0.000880461424838585<br>BTC 0.00000535698637273<br>CEL 0.121105951203978<br>ETH 0.00281673854563634 | | |
| 3.1.600917 | ZSOLT REVAY - GIRAN | ADDRESS REDACTED | | | BTC 0.000000008001247054<br>CEL 0.221911958168279<br>ETH 0.0063565566340113 | | |
| 3.1.600918 | ZSOLT REVAY-GIRAN | ADDRESS REDACTED | | | ETH 0.000002177248845376 | | |
| 3.1.600919 | ZSOLT SANDOR | ADDRESS REDACTED | | | BTC 0.00295413021522407<br>CEL 0.114088332279856<br>ETH 0.421786794373402 | | |
| 3.1.600920 | ZSOLT SANDOR BALOGH | ADDRESS REDACTED | | | CEL 4.44574131287967<br>DOT 0.277505161945723<br>LINK 0.00661978270922056 | | |
| 3.1.600921 | ZSOLT SCHILLER | ADDRESS REDACTED | | | CEL 0.528936621471471<br>ETH 0.00370160782361032 | | |
| 3.1.600922 | ZSOLT SIPOS | ADDRESS REDACTED | | | BUSD 7.62553633944336<br>CEL 14.3009129398126<br>ETH 0.195 | | |
| 3.1.600923 | ZSOLT SISMA | ADDRESS REDACTED | | | BTC 0.00242198312155435<br>DOT 21.2117190799099 | | |
| 3.1.600924 | ZSOLT SPANKOVICS | ADDRESS REDACTED | | | ADA 1195.937181<br>CEL 21.6003653161886<br>DOT 13.5587999972 | | |
| 3.1.600925 | ZSOLT STEMLER | ADDRESS REDACTED | | | BTC 0.0104001086375743<br>CEL 1.14104374608337 | | |
| 3.1.600926 | ZSOLT SZABO | ADDRESS REDACTED | | | BTC 0.000910329993201885<br>CEL 644.288430941224<br>MCDAI 100 | | |
| 3.1.600927 | ZSOLT SZABO | ADDRESS REDACTED | | | AAVE 2.24630176093649<br>BTC 0.321251560361458<br>CEL 7.73689552579848<br>DOT 0.241606871461775<br>ETH 2.18110578500263<br>SNX 70.8643625188709<br>USDC 50 | | |
| 3.1.600928 | ZSOLT SZABÓ | ADDRESS REDACTED | | | ADA 0.949902965501503<br>BTC 0.00175776520442222<br>CEL 42.3746891144385<br>DOT 0.000000204861111111<br>LINK 0.000000445889181929<br>MATIC 0.001284 | | |
| 3.1.600929 | ZSOLT SZABÓ | ADDRESS REDACTED | | | ADA 0.000000512820512821<br>BNB 0.000000800703377718<br>BTC 0.000000031148285205<br>CEL 1.44879436469459 | | |
| 3.1.600930 | ZSOLT SZALAY | ADDRESS REDACTED | | | ETH 0.427225353579511 | | |
| 3.1.600931 | ZSOLT SZIKORA | ADDRESS REDACTED | | | BTC 0.0011765741794496 | | |
| 3.1.600932 | ZSOLT SZILÁGYI | ADDRESS REDACTED | | | BTC 0.000068376408994558<br>CEL 0.348599326782415<br>ETH 0.0035580203580362<br>LINK 0.0195636097522572 | | |
| 3.1.600933 | ZSOLT SZOLLOSI | ADDRESS REDACTED | | | BTC 0.000000000952555306<br>CEL 4.64761972456779<br>MCDAI 30<br>SNX 6.69972<br>USDT ERC20 5 | | |
| 3.1.600934 | ZSOLT TAKACS | ADDRESS REDACTED | | | BTC 0.000543923500565903<br>CEL 5.58630142249066<br>MATIC 4.37056089662639 | | |
| 3.1.600935 | ZSOLT TALLIAN | ADDRESS REDACTED | | | BAT 25.7331475175181<br>BCH 0.0358295570638347<br>BTC 0.0672125858135965<br>CEL 209.361542503982<br>COMP 0.164947978022963<br>DASH 1.95274118746761<br>EOS 1.6693766682288<br>ETH 0.388621491437035<br>KNC 38.3327650505362<br>LINK 8.33958332690817<br>LTC 1.94273407187525<br>MCDAI 6.81914409551752<br>SGB 97.6159240904223<br>UNI 8.85344639014933<br>XLM 546.91573468091<br>XRP 1929.2741791182<br>ZEC 1.00881828161074<br>ZRX 226.346990922128 | | |
| 3.1.600936 | ZSOLT TARR | ADDRESS REDACTED | | | CEL 1.77951580639591 | | |
| 3.1.600937 | ZSOLT TOKARCSIK | ADDRESS REDACTED | | | BTC 0.011083170876061<br>CEL 7.81068745694182<br>USDC 26.07 | | |
| 3.1.600938 | ZSOLT TORDAI | ADDRESS REDACTED | | | ADA 370.287326666749<br>BTC 0.00127324265695942<br>ETH 0.00164413653184097 | | |
| 3.1.600939 | ZSOLT TÓTH | ADDRESS REDACTED | | | BTC 0.000000007917377125<br>CEL 0.337850440938572<br>ETH 0.000523261639664526 | | |
| 3.1.600940 | ZSOLT TRENKA | ADDRESS REDACTED | | | BNB 0.854329949628797<br>BTC 0.00135249445331684<br>CEL 0.843878303895827 | | |
| 3.1.600941 | ZSOLT TURCSANYI | ADDRESS REDACTED | | | ADA 194.892801656458<br>BTC 0.00998192672884735 | | |
| 3.1.600942 | ZSOLT TURZAI | ADDRESS REDACTED | | | BTC 0.02216045342149 | | |
| 3.1.600943 | ZSOLT VARGA | ADDRESS REDACTED | | | BNB 0.00177264535466872<br>BTC 0.000001300902939002 | | |
| 3.1.600944 | ZSOLT VIDA | ADDRESS REDACTED | | | ADA 240.297409<br>BTC 0.0106036631502785<br>CEL 9.10854030438152<br>USDC 0.115036654989061<br>USDT ERC20 4.86703028459835 | | |
| 3.1.600945 | ZSOLT VINCZENTI | ADDRESS REDACTED | | | BTC 0.000000008133883775<br>CEL 0.0535086073461134 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.600946 | ZSOLT ZIER | ADDRESS REDACTED | | | AAVE 0.00123224921425642<br>BAT 0.164110985959352<br>BCH 0.000004407939749884<br>BNT 0.0204330246418314<br>BTC 0.000246423216080646<br>CEL 39.8068626260266<br>COMP 0.000121868094987895<br>DASH 0.000618646971973541<br>DOT 0.191732422508696<br>EOS 1.31522976156077<br>ETC 0.0359099352271274<br>ETH 0.000003213839785803<br>KNC 0.00804244711272818<br>LINK 0.111564716980638<br>LTC 0.000009160489040037<br>MATIC 1.26496759438197<br>MCDAI 0.163007128284798<br>SNX 0.120805228360725<br>SUSHI 0.00355774453824398<br>UNI 0.0158371413162091<br>USDC 1.14960818351467<br>XLM 0.658566380263028<br>XRP 0.00183092064582755<br>ZEC 0.00118758310184731<br>ZRX 0.047024593982563 | | |
| 3.1.600947 | ZSOLT ZUBÁNICS | ADDRESS REDACTED | | | CEL 0.102574641367861 | | |
| 3.1.600948 | ZSOLT-ATTILA BIRO | ADDRESS REDACTED | | | BTC 0.000007988672236478<br>CEL 0.0237062593962552<br>MATIC 0.957194260517222 | | |
| 3.1.600949 | ZSOLT-NORBERT ILYES | ADDRESS REDACTED | | | BTC 0.0000015839314361 | | |
| 3.1.600950 | ZSOM TAMAS | ADDRESS REDACTED | | | BTC 0.009908485067595194<br>CEL 56.2460464356244<br>MATIC 770<br>SNX 69<br>USDT ERC20 180 | | |
| 3.1.600951 | ZSOMBOR ELEK | ADDRESS REDACTED | | | BTC 0.000000003659325506<br>CEL 0.000809752176278814 | | |
| 3.1.600952 | ZSOMBOR GELLÉRFI | ADDRESS REDACTED | | | BTC 0.000002346165310008<br>MCDAI 0.0855112101142737 | | |
| 3.1.600953 | ZSOMBOR LADÁNYI | ADDRESS REDACTED | | | ETH 0.000001519162899841 | | |
| 3.1.600954 | ZSOMBOR LASZLO NAGY | ADDRESS REDACTED | | | ADA 68.2605943676574<br>AVAX 2.23253392704568<br>BTC 0.00131527165239646<br>DOT 10.0542090292511<br>ETH 0.0884537065577057<br>MATIC 39.6496845653743<br>USDC 411.799155197652 | | |
| 3.1.600955 | ZSOMBOR VAGACS KERESZTES | ADDRESS REDACTED | | | CEL 0.171002340679265 | | |
| 3.1.600956 | ZSOMBOR VOAIDES | ADDRESS REDACTED | | | AAVE 3.35906643997873<br>BTC 0.000614767180990901<br>CEL 117.418015742806<br>ETH 9.90889474684662<br>LINK 316.040052484133<br>SNX 129.53231535<br>XRP 7405.483157 | | |
| 3.1.600957 | ZSUZSA BALLO | ADDRESS REDACTED | | | BTC 0.000006370718827697 | | |
| 3.1.600958 | ZSUZSA LUCA FEKETE | ADDRESS REDACTED | | | BTC 0.000356102018859785 | | |
| 3.1.600959 | ZSUZSANNA CZUPI SZABÓNÉ | ADDRESS REDACTED | | | BTC 0.00510810868829231<br>CEL 11.4122212475467<br>ETH 0.0675538268535561<br>LTC 0.57212987 | | |
| 3.1.600960 | ZSUZSANNA HARRISON | ADDRESS REDACTED | | | ADA 9.48776282689564<br>BTC 0.00350649687584798<br>CEL 1.13093668520946<br>ETH 39.7194499461315<br>KNC 4.13981040521606<br>LTC 0.0506631651021622<br>SGB 5415.51937165978<br>UNI 0.327948928772261<br>USDC 409.233474381781<br>XRP 231.31366754136 | ADA 10353.1528449314<br>BTC 0.000000004850702605<br>CEL 154.607278448455<br>ETH 23.6533572352937<br>USDC 19.7688861390824 | |
| 3.1.600961 | ZSUZSANNA HIRSCHL | ADDRESS REDACTED | | | AAVE 5.5<br>ADA 1584.920028<br>BTC 0.05954639<br>CEL 436.105041853207 | | |
| 3.1.600962 | ZSUZSANNA KOVACS | ADDRESS REDACTED | | | BTC 0.00223495000326169<br>CEL 2.85735175187384<br>ETH 0.147303725786804 | | |
| 3.1.600963 | ZSUZSANNA KOVACS-WILHELM | ADDRESS REDACTED | | | CEL 0.115497407673131 | | |
| 3.1.600964 | ZSUZSANNA MONIKA TURINE MATRAI | ADDRESS REDACTED | | | BTC 0.00239731150177239<br>CEL 365.224972564755<br>DASH 4.01769197299497<br>ETH 0.00362739423031181<br>KNC 285.63169871744<br>OMG 6.48261951807931<br>SGB 231.414630600026<br>SNX 54.1875066377608<br>UNI 0.0008975<br>XLM 0.00000003265323715<br>ZEC 4.0629166802063<br>ZRX 992 | | |
| 3.1.600965 | ZSUZSANNA RAFAJ | ADDRESS REDACTED | | | BTC 0.085990139266521<br>ETH 1.82413989921464<br>MATIC 13.7707740574665 | | |
| 3.1.600966 | ZSUZSANNA RÉDEI | ADDRESS REDACTED | | | ADA 211.167299794486<br>BTC 0.00621997286045769<br>ETH 0.168169152685864 | | |
| 3.1.600967 | ZSUZSANNA ROEHNELT | ADDRESS REDACTED | | | ETH 0.00170950480909182 | | |
| 3.1.600968 | ZSUZSANNA SZABÓ | ADDRESS REDACTED | | | ADA 0.000000491695134217<br>BTC 0.000000007383152553<br>CEL 0.102036158072864 | | |
| 3.1.600969 | ZSUZSANNA SZEKULA | ADDRESS REDACTED | | | BTC 0.0114288460749686<br>CEL 11.0159623049505<br>ETH 0.00000005996632749 | | |
| 3.1.600970 | ZSUZSANNA TICHY | ADDRESS REDACTED | | | BTC 0.00240070595604578<br>TUSD 449.485301481002<br>USDT ERC20 219.092574676837 | | |
| 3.1.600971 | ZSUZSANNA ZSÁKOVICS | ADDRESS REDACTED | | | BTC 0.000000010366690229 | | |
| 3.1.600972 | ZSUZSI BLEICHER | ADDRESS REDACTED | | | BTC 0.802260156673114<br>CEL 4.08759799353294<br>COMP 0.470980645702986<br>DOT 5.93312355<br>EOS 16.2324896393176<br>ETH 6.96476886386729<br>UNI 3.36 | | |
| 3.1.600973 | ZU VUN LIEW | ADDRESS REDACTED | | | BTC 0.00122091784721779<br>CEL 32.1442366989509<br>ETH 0.62803133<br>USDT ERC20 7.08664820212597 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.600974 | ZU XIAN SOH | ADDRESS REDACTED | | | BTC 0.000000003546514721<br>CEL 0.0635384951924462 | | |
| 3.1.600975 | ZU YI LIEW | ADDRESS REDACTED | | | BTC 0.00203031082506367<br>CEL 1.97230906955473<br>USDC 978.638686302918 | | |
| 3.1.600976 | ZU YUAN TAN | ADDRESS REDACTED | | | BNB 1.43127254907156<br>BTC 0.00225722783999034<br>DOT 15.74759666848 | | |
| 3.1.600977 | ZUAN HENG LOOI | ADDRESS REDACTED | | | BTC 0.410369877062986<br>CEL 33.2818713245592<br>DOT 1666.694080537<br>ETH 1.88669585039237<br>MATIC 945.688551790731<br>USDC 303.086241206788<br>USDT ERC20 3.23991990808087 | | |
| 3.1.600978 | ZUAN MING WU | ADDRESS REDACTED | | | BTC 0.000864577778301928<br>BUSD 1.11692240665008<br>CEL 0.0101039252133781 | | |
| 3.1.600979 | ZUBAIDA WHIDDEN | ADDRESS REDACTED | | | CEL 1.11534426651262 | | |
| 3.1.600980 | ZUBAIDA ZUBAIDA | ADDRESS REDACTED | | | BNB 0.00110351365446907<br>BTC 0.00000000859509547<br>CEL 0.0740955659977725 | | |
| 3.1.600981 | ZUBAIR AFZAL | ADDRESS REDACTED | | | LTC 0.000041187388709666<br>USDT ERC20 0.000074746858882049 | | |
| 3.1.600982 | ZUBAIR AHAMED | ADDRESS REDACTED | | | BAT 0.10165575584755<br>BCH 0.000661365700492818<br>CEL 1.35123372082468<br>ETH 0.00495631644524291<br>LTC 0.00358002175339126 | | |
| 3.1.600983 | ZUBAIR AKBAR | ADDRESS REDACTED | | | ADA 0.00000056113526678<br>BNB 0.0650000006022588<br>BTC 0.000000009313088015<br>CEL 0.297279148778556<br>XLM 0.0000000764954705 | | |
| 3.1.600984 | ZUBAIR ASLAM | ADDRESS REDACTED | | | BTC 0.00998920231220219<br>ETH 0.102963050622531 | | |
| 3.1.600985 | ZUBAIR HASSAN | ADDRESS REDACTED | | | BTC 0.00153397744325226<br>ETH 0.00105079565329722<br>XLM 1365.57202446234 | | |
| 3.1.600986 | ZUBAIR IQBAL | ADDRESS REDACTED | | | CEL 0.0300473444362717 | | |
| 3.1.600987 | ZUBAIR JANJUA | ADDRESS REDACTED | | | BTC 0.0000348119357262769<br>ETH 0.00123493226713314<br>USDC 0.0153142792333758 | | |
| 3.1.600988 | ZUBAIR KHAN | ADDRESS REDACTED | | | LTC 0.0317962849291658 | | |
| 3.1.600989 | ZUBAIR MEGHJANI | ADDRESS REDACTED | | | ETH 0.310628524174072 | | |
| 3.1.600990 | ZUBAIR RAJAB | ADDRESS REDACTED | | | BTC 0.000008733702412993<br>SNX 0.0145777818245618 | | |
| 3.1.600991 | ZUBAIR SARWAR | ADDRESS REDACTED | | | CEL 0.000426591885367537<br>XRP 0.25 | | |
| 3.1.600992 | ZUBAIR TOWHID | ADDRESS REDACTED | | | BTC 0.000000844853998525<br>CEL 0.464995520258034<br>DOT 0.0471289895402265 | | |
| 3.1.600993 | ZUBAYER MAHBUB | ADDRESS REDACTED | | | BTC 0.000001540502542781<br>DOT 0.0912253738413362<br>LINK 8.33069518748463<br>SNX 59.3494858132429<br>XRP 715.145519017465 | | |
| 3.1.600994 | ZUBEIR HAROUN | ADDRESS REDACTED | | | BTC 0.00000621016418817<br>SOL 0.00150268567223334<br>USDC 0.190543866962911 | SOL 0.000029932062744846<br>USDC 0.002 | |
| 3.1.600995 | ZUBEN TIRMIZI | ADDRESS REDACTED | | | XLM 0.00803144737512942 | | |
| 3.1.600996 | ZUBER MARCEL | ADDRESS REDACTED | | | CEL 108.350889800331 | | |
| 3.1.600997 | ZUBEYDE TASDEMIR | ADDRESS REDACTED | | | ETH 0.000000469482850167 | | |
| 3.1.600998 | ZÜBIDE YıLDıZ | ADDRESS REDACTED | | | BTC 0.000000014266946867<br>USDC 0.695843289684014 | | |
| 3.1.600999 | ZUBIN BHANDARA | ADDRESS REDACTED | | | BTC 0.000000241079777797<br>ETH 0.000000128215565157 | BTC 0.00000036969085083<br>ETH 0.000240731888215106 | |
| 3.1.601000 | ZUBIN DHAWAN | ADDRESS REDACTED | | | BTC 0.000002610637435679<br>CEL 0.0388448376433797<br>ETH 0.000245378038812523 | | |
| 3.1.601001 | ZUBIN RAO | ADDRESS REDACTED | | | BTC 0.000129420629826915<br>ETH 0.00263261874696729 | | |
| 3.1.601002 | ZUBIN SHAH | ADDRESS REDACTED | | | BTC 0.0236360102058324<br>SNX 139.485032325972<br>USDC 520.921842566867 | | |
| 3.1.601003 | ZUBIN SHAH | ADDRESS REDACTED | | | BTC 0.206353091829638<br>ETH 24.2202247783343 | | |
| 3.1.601004 | ZUBIR HASAN | ADDRESS REDACTED | | | CEL 0.0681749858558865<br>LTC 0.000073537218229722<br>LUNC 0.00920814524037804<br>XLM 836.60827340862<br>XRP 22.4100877435918 | | |
| 3.1.601005 | ZUES SHERLOCK | ADDRESS REDACTED | | | BCH 0.457704524097621<br>BTC 0.00678571337559117<br>CEL 11.6827860846609<br>ETH 0.470712200145356<br>XRP 289.315083918351 | | |
| 3.1.601006 | ZUESIE BORIA CORDOVA | ADDRESS REDACTED | | | BTC 0.00696210918536205<br>ETH 0.0330331661560485 | | |
| 3.1.601007 | ZUHAILI NORAZI | ADDRESS REDACTED | | | BTC 0.000059465918358787<br>CEL 6.03782923724319<br>SGB 49.535123879854<br>XRP 0.000004057061811878 | | |
| 3.1.601008 | ZUHAIR ACKBAR IBNE KAMAR | ADDRESS REDACTED | | | BTC 0.00100703373945027 | | |
| 3.1.601009 | ZUHAIR ALHUSSAIN | ADDRESS REDACTED | | | ETH 0.000431897643244405<br>MATIC 0.327607861794815<br>SNX 0.072229824134944<br>USDC 0.0291090672470248 | | |
| 3.1.601010 | ZUHAIR ALLAWATI | ADDRESS REDACTED | | | ADA 0.101524274070124 | | |
| 3.1.601011 | ZUHAIR AZIZ | ADDRESS REDACTED | | | BTC 0.000000007233497721<br>CEL 6.83219906904163 | | |
| 3.1.601012 | ZUHAIR IBRAHIM | ADDRESS REDACTED | | | ADA 2.0660008375847<br>BTC 0.00106918354440166<br>USDC 20.797615723915 | | |
| 3.1.601013 | ZUHAIR MIRZA | ADDRESS REDACTED | | | ADA 0.0123297527732957<br>BTC 0.00000030725564362 | | |
| 3.1.601014 | ZUHAITZ BILBAO | ADDRESS REDACTED | | | ADA 16.8843482818526<br>BTC 0.0162431939099334<br>CEL 7.55834851880469<br>MATIC 846.009559515238<br>USDC 185.581706353048<br>XLM 200.498193316579<br>XRP 182.989734945568 | | |
| 3.1.601015 | ZUHIB DAUD | ADDRESS REDACTED | | | ADA 0.989191777740596<br>BTC 0.000002198504120039<br>DOT 0.0528451337341511<br>MATIC 0.705019132075539<br>SNX 0.357226814082138 | ADA 960.304516370822<br>BTC 0.00134568695446978<br>DOT 23.5359045735534<br>MATIC 388.133233166439<br>SNX 104.042352540409 | |
| 3.1.601016 | ZUHRA CAKO | ADDRESS REDACTED | | | CEL 0.0393869074068356<br>USDT ERC20 1 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.601017 | ZUHRA CAKO | ADDRESS REDACTED | | | USDT ERC20 253.287307972566 | | |
| 3.1.601018 | ZUHRE MELISA OZTURK | ADDRESS REDACTED | | | CEL 0.000262617535446131 | | |
| 3.1.601019 | ZUKIC ANES | ADDRESS REDACTED | | | BTC 0.00116792471246688<br>CEL 129.26425320337 | | |
| 3.1.601020 | ZUKIC JUSUF | ADDRESS REDACTED | | | BTC 0.00115208038066733<br>CEL 0.377092353622162 | | |
| 3.1.601021 | ZUKISANI NXUMALO | ADDRESS REDACTED | | | BTC 0.00002512<br>CEL 1.09966661319416 | | |
| 3.1.601022 | ZUKO CAMAGU | ADDRESS REDACTED | | | BTC 0.00198285568762109<br>CEL 2.33745238700624 | | |
| 3.1.601023 | ZUL FIKRI BIN YACOB | ADDRESS REDACTED | | | BTC 0.000000190957782737<br>DOT 0.0145272385036061 | | |
| 3.1.601024 | ZUL ZXCK | ADDRESS REDACTED | | | CEL 1.14530372984695<br>LTC 0.000003811670695322<br>XLM 0.0416318784302693<br>XRP 0.719930662758621 | | |
| 3.1.601025 | ZULAIKA TANN | ADDRESS REDACTED | | | AAVE 1.11669203864418<br>BCH 1.21276342751816<br>DASH 1.04101553122918<br>PAXG 0.163806654669677 | | |
| 3.1.601026 | ZULAY GUANIPA | ADDRESS REDACTED | | | CEL 0.80490590461901<br>USDC 14.8138357173811 | | |
| 3.1.601027 | ZULAY SOSA | ADDRESS REDACTED | | | BTC 0.0517814998601921 | BTC 0.0166681 | |
| 3.1.601028 | ZULEAKA ELLIS | ADDRESS REDACTED | | | BTC 0.00172651850405288<br>ETH 0.00786221550948596 | | |
| 3.1.601029 | ZULEHA BEGUM | ADDRESS REDACTED | | | BNB 0.00106164232126939<br>BTC 0.00119895451166582<br>CEL 0.80880896440211 | | |
| 3.1.601030 | ZULEIGA WARDLE | ADDRESS REDACTED | | | ADA 0.145259886259395<br>BNB 3.54494926571261<br>BTC 0.61109824781832<br>CEL 21.0523053374696<br>ETH 9.16535562114439<br>LINK 80.5455357087772<br>USDC 89.9827449244993 | | |
| 3.1.601031 | ZULEIKA JASON | ADDRESS REDACTED | | | CEL 1.06246257865625 | | |
| 3.1.601032 | ZULEIKA MARTINEZ | ADDRESS REDACTED | | | ADA 1.87294404209541<br>BTC 0.000797838211587464 | | |
| 3.1.601033 | ZULEIKA PERNIA | ADDRESS REDACTED | | | USDC 0.00201642038218573 | | |
| 3.1.601034 | ZULEMA ARGOTA | ADDRESS REDACTED | | | BTC 0.00622867674877655<br>USDC 249.801715344569 | | |
| 3.1.601035 | ZULEMA LIPSZYC | ADDRESS REDACTED | | | BTC 0.00112636169204367<br>USDT ERC20 442.310901508013 | | |
| 3.1.601036 | ZULEMA MASSA | ADDRESS REDACTED | | | CEL 0.375825323493587<br>USDT ERC20 0.009071 | | |
| 3.1.601037 | ZULEMA PALOMINO | ADDRESS REDACTED | | | BTC 0.000568120227994286<br>ETH 0.214282586413048 | | |
| 3.1.601038 | ZULEMA REYES | ADDRESS REDACTED | | | BTC 0.00000024146604715<br>MCDAI 0.189971879640606 | | |
| 3.1.601039 | ZULEYKA LORENZO | ADDRESS REDACTED | | | ADA 35.1445375473646<br>BTC 0.000451908344366386 | | |
| 3.1.601040 | ZULFADHLI SYAHMI BIN ABDUL RANI | ADDRESS REDACTED | | | BCH 0.000273669475824989<br>BTC 0.000001983569108048<br>CEL 0.00016584851180151<br>ETH 0.000092232615779883<br>LTC 0.000467427241446923<br>XRP 0.0686132818260333 | | |
| 3.1.601041 | ZULFADLI KHAIR ANUAR | ADDRESS REDACTED | | | BTC 0.0000000302852368309999<br>CEL 2.61219367061066<br>DOT 0.000000408624211789<br>LUNC 0.000304865738779909<br>XLM 0.000000048291425175 | | |
| 3.1.601042 | ZULFADLI NOOR SAZALI | ADDRESS REDACTED | | | BTC 0.0067307829981459 | | |
| 3.1.601043 | ZULFIA GAINULLINA | ADDRESS REDACTED | | | CEL 0.0495378973522348 | | |
| 3.1.601044 | ZULFIKAR BIN ABDUL RASHID | ADDRESS REDACTED | | | ADA 0.0352811394528625<br>BTC 0.000003233481679982<br>MATIC 0.0354579174347456<br>XRP 0.0444365120677529 | | |
| 3.1.601045 | ZULFIQAR RAJA | ADDRESS REDACTED | | | ETH 0.00384358426474346 | | |
| 3.1.601046 | ZULFU AKDAG | ADDRESS REDACTED | | | BTC 0.000501505355367338<br>CEL 13.4050069874939<br>DOT 14.6371726<br>MATIC 3046.56155103524<br>MCDAI 41.6535116956194<br>XLM 5924.75719635871<br>XRP 2.30425235615879 | | |
| 3.1.601047 | ZULHAFIY ZOLKIPLI | ADDRESS REDACTED | | | CEL 0.336243687759972<br>USDC 0.000000171436202686 | | |
| 3.1.601048 | ZULHELMI RAMLI | ADDRESS REDACTED | | | BTC 0.000000806821772163<br>XRP 0.302255854164621 | | |
| 3.1.601049 | ZULHENDRA ZULHENDRA | ADDRESS REDACTED | | | CEL 0.558103125962032<br>ETH 0.000002438921150841<br>XRP 0.029531826456898 | | |
| 3.1.601050 | ZULHILMI ARIFF | ADDRESS REDACTED | | | CEL 2.8615160110567 | | |
| 3.1.601051 | ZULHILMI MOHAMED ZAINUDDIN | ADDRESS REDACTED | | | BTC 0.000000360934440685<br>CEL 15.1241688360154<br>ETH 0.000007730733109559<br>USDC 0.367860167885587<br>USDT ERC20 0.000000050827397998 | | |
| 3.1.601052 | ZULHILMI RAHMAT | ADDRESS REDACTED | | | CEL 21.4950329661022<br>DOT 16.0646826406296<br>ETH 0.508134530043194 | | |
| 3.1.601053 | ZULIANG SHEN | ADDRESS REDACTED | | | ADA 0.142684727303761<br>BTC 0.00000773938019026799<br>ETH 0.000217171457526109<br>MATIC 0.613920854233692<br>USDT ERC20 0.26959171711642 | BTC 0.00530485337350567 | |
| 3.1.601054 | ZULIETTE ARENCIBIA | ADDRESS REDACTED | | | ETH 0.00164302673935088 | | |
| 3.1.601055 | ZULIJA DURIC | ADDRESS REDACTED | | | ETH 0.196410009398919 | | |
| 3.1.601056 | ZULIKA VAN HEERDEN | ADDRESS REDACTED | | | BTC 0.238489534264791<br>CEL 52.1006278201984<br>ETH 0.254295642339308 | | |
| 3.1.601057 | ZULKARNAEN AHMARI | ADDRESS REDACTED | | | CEL 1.39930341680983<br>XLM 0.0237299721226461 | | |
| 3.1.601058 | ZULKARNAIN AZMAN | ADDRESS REDACTED | | | BTC 0.00000941520211571 | | |
| 3.1.601059 | ZULKHAIRI SUBARI | ADDRESS REDACTED | | | BTC 0.0000161734625871159 | | |
| 3.1.601060 | ZULKIF ACAR | ADDRESS REDACTED | | | BTC 0.000000006111650323<br>CEL 1.06644981520326<br>USDC 0.006 | | |
| 3.1.601061 | ZULKIFLI A WAHAB | ADDRESS REDACTED | | | BTC 0.000445104232940463<br>CEL 0.23922131400555 | | |
| 3.1.601062 | ZULKIFLI BIN MOHD ALIPIAH | ADDRESS REDACTED | | | BTC 0.0010891560279432<br>CEL 118.476581592766<br>USDT ERC20 9.998229 | | |
| 3.1.601063 | ZULKIFLI BIN OMAR | ADDRESS REDACTED | | | BTC 0.000000022283826025<br>CEL 0.097510360038905<br>ETH 0.000310884148681993 | | |
| 3.1.601064 | ZULKIFLI BIN OMAR ZULKIFLI BIN OMAR | ADDRESS REDACTED | | | BTC 0.000000008261136722<br>CEL 0.00111202041007404<br>USDC 0.0210835995495899 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.601065 | ZULKIFLI LI | ADDRESS REDACTED | | | BTC 0.00130010744632297<br>CEL 18.8403122544751<br>ETH 1.04543459534095 | | |
| 3.1.601066 | ZULKIFLI MUHAMMAD SYAWAL | ADDRESS REDACTED | | | BNB 0.000082028626760744<br>BTC 0.000024967325990653<br>CEL 0.000009511775402066<br>LTC 0.00111819483816106<br>XRP 0.784360584377088 | | |
| 3.1.601067 | ZÜLKÜF ÜCER | ADDRESS REDACTED | | | BTC 0.00000074991713886 | | |
| 3.1.601068 | ZULKUFCAN YILMAZ | ADDRESS REDACTED | | | CEL 0.000216588024946044 | | |
| 3.1.601069 | ZULLY PATRICIA DOYLE | ADDRESS REDACTED | | | BTC 0.00119091946871767<br>LTC 305.076430601467 | | |
| 3.1.601070 | ZULMA BADALONI | ADDRESS REDACTED | | | BTC 0.000000545281021794<br>MCDAI 0.314446048702028 | | |
| 3.1.601071 | ZULMA BRATHERING | ADDRESS REDACTED | | | BTC 0.000018150420749522<br>CEL 0.119676255037311<br>USDC 10 | | |
| 3.1.601072 | ZULMA ESPÍNOLA | ADDRESS REDACTED | | | BTC 0.0000118705015889509<br>USDT ERC20 0.25977159916129 | | |
| 3.1.601073 | ZULMA LAGORIA | ADDRESS REDACTED | | | BTC 0.000002116612479668<br>CEL 0.537055021604654<br>USDT ERC20 2.03998375877822 | | |
| 3.1.601074 | ZULMA PORTILLO | ADDRESS REDACTED | | | BTC 0.00284356141781397<br>USDC 3208.41292054659 | | |
| 3.1.601075 | ZULMA RAQUEL RIFFEL | ADDRESS REDACTED | | | BTC 0.000000300423624064<br>MCDAI 0.246001093817088 | | |
| 3.1.601076 | ZULMA RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000005220702731106<br>BUSD 0.00283575756487747<br>USDT ERC20 0.807235219664458 | | |
| 3.1.601077 | ZULMA TORRES | ADDRESS REDACTED | | | BTC 0.000000593201349726<br>MCDAI 0.305989658351833<br>USDT ERC20 0.64389731063703 | | |
| 3.1.601078 | ZULMIRA DE ALMEIDA GONCALVES DE SOUSA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000002986738275592<br>CEL 35.878777184541<br>PAXG 1.00109150594403 | | |
| 3.1.601079 | ZULPHICKER ALI | ADDRESS REDACTED | | | CEL 1.09839907134662 | | |
| 3.1.601080 | ZULQARNAIN AYUB | ADDRESS REDACTED | | | BTC 0.000012319335001674 | | |
| 3.1.601081 | ZULQARNAIN QAYYUM KHAN | ADDRESS REDACTED | | | BTC 0.000003267618115104<br>USDC 1.21299103038865 | | |
| 3.1.601082 | ZULU ZULFAN | ADDRESS REDACTED | | | BTC 0.000793574340024541 | | |
| 3.1.601083 | ZULY SMITH MORENO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0016758840288252<br>USDC 403 | | |
| 3.1.601084 | ZUMBO SÉBASTIEN | ADDRESS REDACTED | | | BTC 0.00262786<br>CEL 2.48803507851233 | | |
| 3.1.601085 | ZUMER GURLEN | ADDRESS REDACTED | | | CEL 0.000217755436382831 | | |
| 3.1.601086 | ZUMER KHAN | ADDRESS REDACTED | | | CEL 0.159603402377705<br>COMP 0.0383911<br>XLM 56.5056547 | | |
| 3.1.601087 | ZUMRETA KEKIC | ADDRESS REDACTED | | | ETH 0.258982255665588 | | |
| 3.1.601088 | ZÜMRÜT MUCUK | ADDRESS REDACTED | | | BTC 0.000000973163129981 | | |
| 3.1.601089 | ZUNAIL MEREDIA | ADDRESS REDACTED | | | BTC 2.60741824945381 | | |
| 3.1.601090 | ZUNAN YE | ADDRESS REDACTED | | | BTC 0.0001556518758807 77<br>ETH 0.000062516718798914<br>USDC 0.0767057455625387 | BTC 0.000000013509263815<br>ETH 0.000000896896607918 | |
| 3.1.601091 | ZUNG XING LAU | ADDRESS REDACTED | | | BTC 0.0000226409106061139<br>CEL 66.7598755107205<br>ETH 0.0329525732065541<br>SGB 0.283807148115006<br>USDC 20.0000003623471<br>XLM 374.298496129084<br>XRP 1.91544474849311 | | |
| 3.1.601092 | ZUNNUR ZAHRI | ADDRESS REDACTED | | | AVAX 0.0000570855951721409<br>ETH 0.00000675908439964399<br>XRP 0.0109099869800534 | | |
| 3.1.601093 | ZUO HAN FU | ADDRESS REDACTED | | | BTC 0.000000702741935373<br>DOT 0.00580471690810032<br>MATIC 0.0386203889144965<br>USDC 0.334573374114949 | | |
| 3.1.601094 | ZUO WANG | ADDRESS REDACTED | | | BTC 0.139888119793931<br>CEL 568.138249724145<br>ETH 37.2793667515934<br>USDC 15.933488578392<br>USDT ERC20 2.58394347255371 | USDC 151.619572 | |
| 3.1.601095 | ZUPLIDEVI RAWAT | ADDRESS REDACTED | | | BTC 0.000001168751211163<br>USDT ERC20 0.419466089455371 | | |
| 3.1.601096 | ZURA ARGUBY | ADDRESS REDACTED | | | CEL 1.00581360709393 | | |
| 3.1.601097 | ZURAB ASATASHVILI | ADDRESS REDACTED | | | BTC 0.0456646004447746 | | |
| 3.1.601098 | ZURAB GIORGAIA | ADDRESS REDACTED | | | BTC 0.00169953358932058 | | |
| 3.1.601099 | ZURAB GOGLIDZE | ADDRESS REDACTED | | | DASH 0.000443658481526299<br>MCDAI 0.000959674944469515 | | |
| 3.1.601100 | ZURAB MODEBADZE | ADDRESS REDACTED | | | BTC 0.000000815001672841<br>CEL 0.0325244764946934<br>USDC 0.00547351451959219 | | |
| 3.1.601101 | ZURAB MODEBADZE | ADDRESS REDACTED | | | BTC 0.000000836108385663<br>CEL 0.000126109837154228<br>ETH 0.000000894156595767<br>LTC 0.00000000529109255 | | |
| 3.1.601102 | ZURAB TSITSUASHVILI | ADDRESS REDACTED | | | CEL 41.9508610439043 | | |
| 3.1.601103 | ZURABI MAMARDASHVILI | ADDRESS REDACTED | | | CEL 0.000696514763174546 | | |
| 3.1.601104 | ZURABI PIRTSKHALAISHVILI | ADDRESS REDACTED | | | CEL 0.0224251683696335 | | |
| 3.1.601105 | ZURABI TEVDORASHVILI | ADDRESS REDACTED | | | ADA 10.319983231745<br>BTC 0.000000009831952512<br>CEL 2.96755712862981 | | |
| 3.1.601106 | ZURAIDI MOHAMED DAHLAN | ADDRESS REDACTED | | | CEL 0.017595705467469<br>XLM 0.000000002469985101 | | |
| 3.1.601107 | ZURI A RIOS | ADDRESS REDACTED | | | | USDC 12000 | |
| 3.1.601108 | ZURI KIM | ADDRESS REDACTED | | | BTC 0.0166934969193282 | | |
| 3.1.601109 | ZURI TAMES | ADDRESS REDACTED | | | BTC 0.0112087198702753<br>CEL 31.0056324288321<br>ETH 0.016 | | |
| 3.1.601110 | ZURI YALED PINEDA | ADDRESS REDACTED | | | BTC 0.0399131160161609<br>DOT 8.9219451204629<br>ETH 0.160422843009802 | | |
| 3.1.601111 | ZURIEL EKAJEH | ADDRESS REDACTED | | | BTC 0.00158297817810264<br>CEL 5.42974518901989<br>ETH 0.0479904031162284<br>XRP 246.410781719076 | | |
| 3.1.601112 | ZURIEL NAGAR | ADDRESS REDACTED | | | DOT 29.7124431671434<br>ETH 2.06707952540024 | | |
| 3.1.601113 | ZURIEL VALLE | ADDRESS REDACTED | | | BTC 0.00374229481630469 | | |
| 3.1.601114 | ZURIMA CONCEPCION DIAZ | ADDRESS REDACTED | | | BTC 0.00127017001792038<br>MATIC 353.481083122861 | | |
| 3.1.601115 | ZURISADAHI LOPEZ | ADDRESS REDACTED | | | BTC 0.0012548441053676 | | |
| 3.1.601116 | ZURISADAY BENÍTEZ | ADDRESS REDACTED | | | CEL 1.06746360241362 | | |
| 3.1.601117 | ZURITA SAINEZ ELIAS RAUL RAUL ELIAS | ADDRESS REDACTED | | | BTC 0.00232805102939371 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.601118 | ZURY DABBAH | ADDRESS REDACTED | | | AAVE 0.000001634001471987<br>ADA 0.0144159201394532<br>BTC 0.0017430785424859<br>ETH 0.0974575165416784<br>LINK 0.000011120865140077<br>SNX 0.000247353590940445<br>USDC 0.000169847212909372 | AAVE 0.00136346087228893<br>ADA 13.5078827161081<br>BTC 4.24300094314309<br>LINK 0.0238789860475027<br>SNX 0.0695259602216363<br>USDC 0.0920966473573954 | |
| 3.1.601119 | ZURY MANSUR | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 0.000000055629516887 | | |
| 3.1.601120 | ZURZAMIN ZAINUDIN | ADDRESS REDACTED | | | ADA 142.186301426683<br>BTC 0.000000380181156593<br>CEL 0.00415732006237545 | | |
| 3.1.601121 | ZUWAIRI TALIB | ADDRESS REDACTED | | | ADA 0.000000021478293684<br>BTC 0.0913262430933123<br>CEL 4.85692943786373<br>ETH 0.473579997129595<br>USDT ERC20 0.000000391333901709 | | |
| 3.1.601122 | ZUYANG LIU | ADDRESS REDACTED | | | BTC 0.0143077016908643<br>USDC 37.4825235298044 | | |
| 3.1.601123 | ZUYANG LIU | ADDRESS REDACTED | | | BTC 0.000000834924151298<br>CEL 0.000003406747113416<br>USDC 22.1181137663281<br>USDT ERC20 2.11818127089776 | BTC 0.00101963412417605<br>CEL 0.00526877367813833<br>USDC 0.000000271935169583<br>USDT ERC20 2374.10597833782 | |
| 3.1.601124 | ZUZANA ADAMYOVA | ADDRESS REDACTED | | | BTC 0.115752040687756<br>CEL 125.493023209561<br>DOT 11.0051376767824<br>LTC 0.99593224<br>XLM 598 | | |
| 3.1.601125 | ZUZANA AKHAGBEMHE | ADDRESS REDACTED | | | CEL 0.0565194191712446 | | |
| 3.1.601126 | ZUZANA BALADOVA | ADDRESS REDACTED | | | MATIC 18.2656797414136 | | |
| 3.1.601127 | ZUZANA BARTOSOVA | ADDRESS REDACTED | | | BTC 0.000000159826299631<br>USDT ERC20 679.089853512646 | | |
| 3.1.601128 | ZUZANA BARTOVIČOVÁ | ADDRESS REDACTED | | | BTC 0.0011923783182743<br>CEL 0.808806451011234 | | |
| 3.1.601129 | ZUZANA BORUTOVÁ | ADDRESS REDACTED | | | BTC 0.1283183283<br>CEL 13.2271312323232<br>ETH 0.00206845449010157<br>LINK 0.0216103627286514<br>LTC 0.00210330114237905 | | |
| 3.1.601130 | ZUZANA BUNDÁLKOVÁ | ADDRESS REDACTED | | | BTC 0.000015727954034369 | | |
| 3.1.601131 | ZUZANA CIZMAROVA | ADDRESS REDACTED | | | BTC 0.00168069739807119<br>USDC 370.936622663649<br>USDT ERC20 507.820342450525 | | |
| 3.1.601132 | ZUZANA ČÚZYOVÁ | ADDRESS REDACTED | | | ADA 200.020931269714<br>BTC 0.000759098211077313<br>CEL 4.047194224406 | | |
| 3.1.601133 | ZUZANA DOKULILOVA | ADDRESS REDACTED | | | BTC 0.0208054367846152 | | |
| 3.1.601134 | ZUZANA DUNKOVA | ADDRESS REDACTED | | | CEL 0.0438642706759961<br>ETH 0.00145433454845102 | | |
| 3.1.601135 | ZUZANA ĎURČEKOVÁ | ADDRESS REDACTED | | | BTC 0.0115610730354986 | | |
| 3.1.601136 | ZUZANA ERNIHOLDOVA | ADDRESS REDACTED | | | BTC 0.000009285370166116<br>LINK 0.00475581387621368<br>LTC 0.000054958927412489 | | |
| 3.1.601137 | ZUZANA GERECOVA | ADDRESS REDACTED | | | ADA 0.0774160285276804<br>BNB 0.00154256151019158<br>BTC 0.000000672153991902<br>USDT ERC20 0.327033074643124 | | |
| 3.1.601138 | ZUZANA GÉRECOVÁ | ADDRESS REDACTED | | | BTC 0.000551204988030854 | | |
| 3.1.601139 | ZUZANA HABOVÁ | ADDRESS REDACTED | | | BCH 0.000463636437666172<br>BTC 0.000004182750126398<br>CEL 0.212744524316311<br>DASH 0.0234118259709587<br>LTC 0.0157984818877154<br>XLM 0.00875267869247205<br>ZEC 0.0293957373563033 | | |
| 3.1.601140 | ZUZANA HAJNÁ | ADDRESS REDACTED | | | BTC 0.000000182593454032999 | | |
| 3.1.601141 | ZUZANA JANOTOVA | ADDRESS REDACTED | | | BTC 0.0383084371296199<br>CEL 702.128522827805<br>ETH 1.41902507<br>LTC 5.97952797<br>MATIC 4127.34342805771<br>PAXG 1.58442604143247<br>SNX 0.00119<br>USDC 5769.2643192651<br>XLM 0.030241419184083<br>XRP 843.988900941677 | | |
| 3.1.601142 | ZUZANA JÁNSKA | ADDRESS REDACTED | | | BTC 0.000001381238137434<br>CEL 0.956171994164691 | | |
| 3.1.601143 | ZUZANA JENCOVA | ADDRESS REDACTED | | | CEL 136.766555856745<br>ETH 0.201726555090634 | | |
| 3.1.601144 | ZUZANA JOHANOVA | ADDRESS REDACTED | | | BTC 0.0118765894748669<br>ETH 0.146590422155902 | | |
| 3.1.601145 | ZUZANA JURCOVA | ADDRESS REDACTED | | | BTC 0.000008831694239177<br>CEL 0.0960638515922253 | | |
| 3.1.601146 | ZUZANA KOLPASKÁ | ADDRESS REDACTED | | | BTC 0.00612036564511355<br>CEL 0.0137329340328295<br>ETH 0.838991073836211<br>MCDAI 31.8337163390245 | | |
| 3.1.601147 | ZUZANA KRAJICOVA | ADDRESS REDACTED | | | BTC 0.000000005633525204<br>CEL 0.000070830931263293 | | |
| 3.1.601148 | ZUZANA KRAJÍCOVÁ | ADDRESS REDACTED | | | AAVE 3<br>ADA 3603.76395441784<br>BNB 8.70616321960742<br>BTC 0.000000002720496017<br>CEL 1539.45916000547<br>COMP 1.17506<br>DOT 40.76808003<br>ETH 2.52490312731342<br>LINK 39.44663811<br>MATIC 1781.93702093<br>SNX 56.4738951<br>USDT ERC20 258.764923 | | |
| 3.1.601149 | ZUZANA KRIZALKOVI | ADDRESS REDACTED | | | BNB 0.512546090832203<br>BTC 0.002407490169488<br>SOL 10.0337450095738 | | |
| 3.1.601150 | ZUZANA KROUZKOVA | ADDRESS REDACTED | | | BTC 0.0845076863494506<br>ETH 0.078993175129853 | | |
| 3.1.601151 | ZUZANA LAINCZOVA | ADDRESS REDACTED | | | BTC 0.000000007167937632<br>CEL 0.712373746862574 | | |
| 3.1.601152 | ZUZANA LUKÁČOVÁ | ADDRESS REDACTED | | | BNB 1.3<br>BTC 0.0013785117587053<br>CEL 0.353855767408453 | | |
| 3.1.601153 | ZUZANA MAJTNEROVÁ | ADDRESS REDACTED | | | BTC 0.00291936100422343<br>CEL 1.87656329049597 | | |
| 3.1.601154 | ZUZANA MAZACOVA | ADDRESS REDACTED | | | ADA 101.611225166954<br>BTC 0.0536952641793803<br>ETH 0.289031438821109<br>LINK 17.0664364109635<br>XRP 876.40673707241 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.601155 | ZUZANA MINAROVICOVA | ADDRESS REDACTED | | | AVAX 3.7399508919939<br>BTC 0.0601971158541005<br>CEL 1.14786493933324<br>DOT 16.6131424672232<br>ETH 0.188824821737132 | | |
| 3.1.601156 | ZUZANA PANUSKOVA | ADDRESS REDACTED | | | BTC 0.000008740535927545<br>USDC 0.256474322111479 | | |
| 3.1.601157 | ZUZANA PETRIKOVA | ADDRESS REDACTED | | | BTC 0.00000125581958616<br>CEL 0.00018810286679435<br>LTC 0.00115094950187917 | | |
| 3.1.601158 | ZUZANA ŠIMČEKOVÁ | ADDRESS REDACTED | | | BTC 0.000000007017503296<br>CEL 0.556272965713752 | | |
| 3.1.601159 | ZUZANA SIVAKOVA | ADDRESS REDACTED | | | BNB 1.1088207929354<br>BTC 0.00118918861547426 | | |
| 3.1.601160 | ZUZANA SLAVÍKOVÁ | ADDRESS REDACTED | | | BTC 0.000040076830592524<br>CEL 0.00404830700804452 | | |
| 3.1.601161 | ZUZANA ŠUPEJOVÁ | ADDRESS REDACTED | | | CEL 0.240572229022241<br>DOT 0.00758508603607079<br>MATIC 0.0481249092248429<br>USDC 0.064123963631386 | | |
| 3.1.601162 | ZUZANA ŠVANCEROVA | ADDRESS REDACTED | | | BTC 0.0346411427357673<br>CEL 189.493303655538<br>ETH 0.073368 | | |
| 3.1.601163 | ZUZANA SÝKOROVÁ | ADDRESS REDACTED | | | BTC 0.0162990108797478<br>CEL 16.3492350896216 | | |
| 3.1.601164 | ZUZANA SZABOOVA | ADDRESS REDACTED | | | BTC 0.000007242795974231<br>USDT ERC20 0.863273137660723 | | |
| 3.1.601165 | ZUZANA TABAKOVA | ADDRESS REDACTED | | | BTC 0.00000690093491982999<br>CEL 0.315731734513493<br>MATIC 0.000442454261956049<br>USDC 0.222545487640441 | | |
| 3.1.601166 | ZUZANA TROJAKOVA | ADDRESS REDACTED | | | BTC 0.0021693686654645 | | |
| 3.1.601167 | ZUZANA TROJAKOVA | ADDRESS REDACTED | | | ADA 0.215603976752634<br>BNB 0.00125492232585731<br>BTC 0.000000971273826434<br>USDT ERC20 0.182611522759986 | | |
| 3.1.601168 | ZUZANA VALESOVA | ADDRESS REDACTED | | | BUSD 0.203350640545796 | | |
| 3.1.601169 | ZUZANNA BARSZCZ | ADDRESS REDACTED | | | BTC 0.000000207609238958<br>USDC 0.94359634513742 | | |
| 3.1.601170 | ZUZANNA CHUDOBA | ADDRESS REDACTED | | | BTC 0.000007971827669064<br>ETH 1.09149235706047 | | |
| 3.1.601171 | ZUZANNA DZIECIATKOWSKA | ADDRESS REDACTED | | | BTC 0.00128004630183957<br>ETH 1.67003620769153 | | |
| 3.1.601172 | ZUZANNA ELZBIETA HARTWIG | ADDRESS REDACTED | | | BTC 0.00137781903919155<br>USDC 402.729221216079 | | |
| 3.1.601173 | ZUZANNA GOŁAWSKA | ADDRESS REDACTED | | | BTC 0.000000007057304253 | | |
| 3.1.601174 | ZUZANNA GROCHOWSKA | ADDRESS REDACTED | | | BNB 0.00115602153144737<br>BTC 0.000001698377030481<br>USDT ERC20 1.85679746165833 | | |
| 3.1.601175 | ZUZANNA HEINRICH | ADDRESS REDACTED | | | BTC 0.115848170109315<br>ETH 0.00186508421009879 | | |
| 3.1.601176 | ZUZANNA KALISZUK | ADDRESS REDACTED | | | BTC 0.000531210495046836<br>CEL 1774.40132496627<br>ETH 7.206342<br>SNX 117.8 | | |
| 3.1.601177 | ZUZANNA LUKASIAK | ADDRESS REDACTED | | | BNB 0.00104933402900765<br>BTC 0.000000239578372993 | | |
| 3.1.601178 | ZUZANNA MAGDALENA FISZER | ADDRESS REDACTED | | | BTC 0.00000175191351587<br>USDC 0.406829425922781 | | |
| 3.1.601179 | ZUZANNA MAJKUT | ADDRESS REDACTED | | | BTC 0.000000507023534315<br>USDT ERC20 0.451560102926187 | | |
| 3.1.601180 | ZUZANNA PAWLICKA-GROZDANOV | ADDRESS REDACTED | | | ETH 0.0387400573393972 | | |
| 3.1.601181 | ZUZANNA PIWOWARSKA | ADDRESS REDACTED | | | BTC 0.00000074545152581299<br>DOT 0.0324478208380887 | | |
| 3.1.601182 | ZUZANNA SOBIERAJSKA | ADDRESS REDACTED | | | BTC 0.000000003608366225<br>CEL 0.139356761240508 | | |
| 3.1.601183 | ZUZANNA SZELENBAUM | ADDRESS REDACTED | | | BTC 0.000013880451586712<br>CEL 1.99817901015189<br>XLM 1.72620431591995 | | |
| 3.1.601184 | ZUZKA KUSALOVA | ADDRESS REDACTED | | | BTC 0.000005385229738284<br>CEL 0.113267862120832<br>ETH 0.00002116023493135<br>USDC 0.0374099865256603 | | |
| 3.1.601185 | ZVEZDAN JOKSOVIC | ADDRESS REDACTED | | | BTC 0.00113049062585512<br>CEL 34.021348718969<br>DOT 7.92187 | | |
| 3.1.601186 | ZVEZDAN PETROVIC | ADDRESS REDACTED | | | BTC 0.000000453487801302<br>ETH 0.000380973861946501<br>USDC 0.00259736442723239 | | |
| 3.1.601187 | ZVEZDAN STANOJEVIC | ADDRESS REDACTED | | | ADA 0.155873250020438<br>BTC 0.000000150770342358 | | |
| 3.1.601188 | ZVEZDELIN DIMITROV | ADDRESS REDACTED | | | BTC 0.0927696490406381<br>ETH 0.438416426697288 | | |
| 3.1.601189 | ZVEZDELIN ZHELEV | ADDRESS REDACTED | | | CEL 1.07685815725605 | | |
| 3.1.601190 | ZVI ALONI | ADDRESS REDACTED | | | ADA 4547.3374040738<br>BTC 0.929671448273002<br>ETH 6.19423455741534<br>MATIC 298.813780256818 | | |
| 3.1.601191 | ZVI GERSHUNI | ADDRESS REDACTED | | | AAVE 3.85389633519287<br>BTC 0.359948202404971<br>CEL 3.73494444312329<br>ETH 1.43884619990333<br>LUNC 10.7635985574891 | | |
| 3.1.601192 | ZVI YITZCHAK ISH-SHALOM | ADDRESS REDACTED | | | BCH 0.000787928360503121<br>BTC 0.0000591512889497409<br>CEL 84.5417381441147<br>EOS 0.127137782583623<br>ETH 0.00534263692123671<br>LINK 0.0165725167854082<br>MCDAI 0.0210871506280108<br>PAXG 0.0212725655135453<br>SGB 156.43513399505<br>USDC 19.9540098105238<br>USDT ERC20 0.189850339826278<br>XLM 0.983449408743114<br>XRP 0.391482968935008<br>ZEC 1.40096852664538 | | |
| 3.1.601193 | ZVIAD BARBAKADZE | ADDRESS REDACTED | | | BTC 0.000000641646281656<br>ETH 0.000146873129784673 | | |
| 3.1.601194 | ZVIADI MARIKHOSHVILI | ADDRESS REDACTED | | | BTC 0.00131468237273874<br>CEL 4.92694423297702<br>ETH 0.130940470486793 | | |
| 3.1.601195 | ZVIADI TEVDORASHVILI | ADDRESS REDACTED | | | BTC 0.000001001100446167<br>CEL 0.00031518279756458 | | |
| 3.1.601196 | ZVJEZDANA MARTIC | ADDRESS REDACTED | | | ADA 319.570702051238<br>BTC 0.00235646969107512<br>USDC 695.576328709177 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.601197 | ZVONIMIR BOŽANOVIĆ | ADDRESS REDACTED | | | ADA 25.1056158339564<br>BTC 0.00921657732365581<br>CEL 9.57514240178138<br>EOS 5.2164<br>XLM 100.9999 | | |
| 3.1.601198 | ZVONIMIR CURIC | ADDRESS REDACTED | | | BTC 0.000066256707935653<br>ETH 0.000209864137758777<br>SGB 0.0328009312680602<br>USDC 4.04475840575488<br>XRP 0.221376987719949 | | |
| 3.1.601199 | ZVONIMIR CVETNIC | ADDRESS REDACTED | | | BTC 0.00128222911456507<br>CEL 42.1400947457658<br>ETH 1.29715622299723 | | |
| 3.1.601200 | ZVONIMIR DIMITRIJEVIC | ADDRESS REDACTED | | | ADA 195.522850155811<br>BTC 0.0562275852811781<br>CEL 111.92769643295<br>DOT 10.5378375830522<br>ETH 0.433152195795883<br>USDC 212.243349065833<br>XLM 291.964301463629 | | |
| 3.1.601201 | ZVONIMIR GAVRIC | ADDRESS REDACTED | | | CEL 0.00345762287103882<br>USDT ERC20 0.000000597727573639 | | |
| 3.1.601202 | ZVONIMIR JANDRIC | ADDRESS REDACTED | | | AAVE 0.12282454<br>CEL 0.587362326928965 | | |
| 3.1.601203 | ZVONIMIR KONOTOPENKO | ADDRESS REDACTED | | | ETH 0.000000367231707541 | | |
| 3.1.601204 | ZVONIMIR KRUŠEC | ADDRESS REDACTED | | | BTC 0.0906737511049549<br>ETH 0.252560717727185<br>LINK 6.29139555201695 | | |
| 3.1.601205 | ZVONIMIR MLINARIĆ | ADDRESS REDACTED | | | ADA 0.0810948481424286<br>BNB 0.000000005842594731<br>BTC 0.00168355538980777<br>CEL 0.658523446389462 | | |
| 3.1.601206 | ZVONIMIR OROZ | ADDRESS REDACTED | | | BTC 0.00217779976940804<br>CEL 1.73870882427681 | | |
| 3.1.601207 | ZVONIMIR SUTO | ADDRESS REDACTED | | | BTC 0.00184462838373959<br>CEL 3.72987526860965<br>USDC 0.0009 | | |
| 3.1.601208 | ZVONIMIR VUJNOVIĆ | ADDRESS REDACTED | | | SOL 0.00116944993083548 | | |
| 3.1.601209 | ZVONKO KIKIREKOV | ADDRESS REDACTED | | | ADA 0.00000057710376499<br>BTC 0.000000787498451043<br>ETH 0.000001269910333335 | | |
| 3.1.601210 | ZVONKO RELOTA | ADDRESS REDACTED | | | ETH 0.000228708401629729 | | |
| 3.1.601211 | ZWELETHENE MBELEKANI | ADDRESS REDACTED | | | BTC 0.00000922298430436 | | |
| 3.1.601212 | ZWELIBANZI MATHIBELI | ADDRESS REDACTED | | | BTC 0.000000006315687878 | | |
| 3.1.601213 | ZWELIHLE ZULU | ADDRESS REDACTED | | | BTC 0.000116184500987568<br>CEL 0.0712190439673743 | | |
| 3.1.601214 | ZYAD AMIRAT | ADDRESS REDACTED | | | LTC 0.00130506197674592 | | |
| 3.1.601215 | ZYAD HAMED | ADDRESS REDACTED | | | ADA 39.0684731618646<br>CEL 0.132743278474826<br>ETH 0.00311672165665261<br>SNX 10.206569545085 | | |
| 3.1.601216 | ZYAIRE ROBINSON | ADDRESS REDACTED | | | ADA 0.0699142324060142<br>BTC 0.0000339822277038629 | | |
| 3.1.601217 | ZYALAH MCCULLOUGH | ADDRESS REDACTED | | | CEL 1.07750541880476 | | |
| 3.1.601218 | ZYANA CABRERA | ADDRESS REDACTED | | | BTC 0.000586082253964329<br>CEL 482.2801444891<br>USDC 4249.41381807738 | | |
| 3.1.601219 | ZYBCZYNSKI ZYBCZYNSKI | ADDRESS REDACTED | | | BTC 0.000110052970564117<br>ETH 0.000214256893785008 | | |
| 3.1.601220 | ŽYDRŪNAS BANYS | ADDRESS REDACTED | | | BTC 0.0011042164571292 | | |
| 3.1.601221 | ZYDRUNAS JURGUTIS | ADDRESS REDACTED | | | ETH 0.00070503725043991<br>LINK 0.0117914293813661<br>UNI 0.00868440103498548<br>USDT ERC20 0.339235682220661 | | |
| 3.1.601222 | ŽYGIMANTAS BENDIKAS | ADDRESS REDACTED | | | ADA 473.270919001508<br>BTC 0.0343838496050879<br>CEL 0.268917883134557<br>ETH 0.0442407624206633<br>MATIC 0.0179316295046407<br>SGB 10.6520284484144<br>SNX 0.224623769004482 | | |
| 3.1.601223 | ZYGIMANTAS BERVINGAS | ADDRESS REDACTED | | | ADA 636.629947725117<br>BTC 0.054505468321027<br>CEL 475.773805393309<br>ETH 0.793170468520394<br>LTC 3.18700737704207<br>MATIC 664.143165421795<br>SNX 69.1727095611864<br>USDT ERC20 1.23662160067211 | | |
| 3.1.601224 | ZYGIMANTAS BRAZINSKAS | ADDRESS REDACTED | | | CEL 0.00371574101455051 | | |
| 3.1.601225 | ZYGIMANTAS CEPUKAS | ADDRESS REDACTED | | | ADA 225.33784109871<br>BTC 0.0466519730903291<br>CEL 16.9648435199684<br>ETH 0.0693856859835971<br>LTC 2.47675874568193<br>MCDAI 32.1024812581448<br>USDC 33242.8643078686 | | |
| 3.1.601226 | ZYGIMANTAS GUDAS | ADDRESS REDACTED | | | ADA 0.000000268656716418<br>BTC 0.000000006065695482<br>CEL 489.192663257586 | | |
| 3.1.601227 | ZYGIMANTAS JUCYS | ADDRESS REDACTED | | | BTC 0.000954289127236606 | | |
| 3.1.601228 | ZYGIMANTAS KONDRATAVICIUS | ADDRESS REDACTED | | | BTC 0.000000026112402013<br>USDT ERC20 0.185590856730497 | | |
| 3.1.601229 | ŽYGIMANTAS MARCINKUS | ADDRESS REDACTED | | | BTC 0.000013777780239239 | | |
| 3.1.601230 | ŽYGIMANTAS MAŽEIKA | ADDRESS REDACTED | | | ADA 1.72952765955329<br>CEL 0.0169917673308256 | | |
| 3.1.601231 | ZYGIMANTAS MEDELIS | ADDRESS REDACTED | | | ADA 0.480683230229083<br>ETH 0.00115763588649858<br>MATIC 0.859540754162827 | | |
| 3.1.601232 | ZYGIMANTAS MILASIUS | ADDRESS REDACTED | | | CEL 117.574105844899 | | |
| 3.1.601233 | ZYGIMANTAS PAULIUKEVICIUS | ADDRESS REDACTED | | | BTC 0.000336468014503768<br>CEL 34.8229509296114<br>LTC 0.65601442<br>USDT ERC20 268.928993 | | |
| 3.1.601234 | ŽYGIMANTAS PETRAUSKAS | ADDRESS REDACTED | | | BTC 0.000000009052953442 | | |
| 3.1.601235 | ŽYGIMANTAS POVILAITIS | ADDRESS REDACTED | | | BTC 0.421622979363365<br>ETH 7.0722550862783 | | |
| 3.1.601236 | ZYGIMANTAS SABALIUS | ADDRESS REDACTED | | | BTC 0.00281325238882322<br>USDC 0.84013371512871 | | |
| 3.1.601237 | ZYGINTAS JASIUNAS | ADDRESS REDACTED | | | ADA 0.328112460616242<br>BTC 0.000587585307892468<br>CEL 2.3274579746885 | | |
| 3.1.601238 | ZYGMUNT MAŁYSKO | ADDRESS REDACTED | | | BAT 116.264245068835<br>BCH 0.0228348041074826<br>BTC 0.0150334065540074<br>CEL 160.935930935123<br>DOT 0.00032756168627512<br>LTC 0.0660402023753747<br>USDT ERC20 201.802894962825 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.601239 | ZYGMUNT SKIBA | ADDRESS REDACTED | | | BTC 0.000000270767618118<br>CEL 0.0895781291561053 | | |
| 3.1.601240 | ZYGMUNT ZADROZNY | ADDRESS REDACTED | | | BCH 0.000631239399611289<br>BTC 0.000001249988991136<br>ETH 0.001330363460034<br>LTC 0.00345901640709537<br>SGB 778.491086467697<br>USDC 3.36892343415856<br>XLM 1.54911301926855<br>XRP 0.000000691353315685 | | |
| 3.1.601241 | ŽYMANTAS ENDZELIS | ADDRESS REDACTED | | | BTC 0.000010972828380139 | | |
| 3.1.601242 | ZYMRYTE KROMIK | ADDRESS REDACTED | | | BTC 0.00396946067631629 | | |
| 3.1.601243 | ZYREZ BALLACILLO | ADDRESS REDACTED | | | BTC 0.000002910235810334<br>CEL 0.0452433521702196 | | |
| 3.1.601244 | ZYRLE AGUSTIN | ADDRESS REDACTED | | | ETH 0.0304043881284805 | | |
| 3.1.601245 | ZYRON SIMMONS PHILLIPS | ADDRESS REDACTED | | | ADA 91.5395115634<br>AVAX 0.601501267851276<br>BCH 0.136222453863906<br>BTC 0.00539595219322141<br>DOT 3.77734867514451<br>EOS 1.01328059446133<br>ETC 1.3225003386807<br>ETH 0.0153853053788758<br>LTC 0.102311996053372<br>MATIC 0.435702190607801<br>SOL 0.294847521948604<br>UNI 2.52594357876278<br>XLM 9.03414844464718 | BTC 0.00000006 | |
| 3.1.601246 | ZZ II | ADDRESS REDACTED | | | BTC 0.0513005907023519<br>CEL 8.69036742737504<br>LTC 5.68051593651208<br>MCDAI 40.1673808005306 | | |
| 3.1.601247 | ZZ TY | ADDRESS REDACTED | | | BNB 0.000916354036591356<br>BTC 0.000000098331374222 | | |
| 3.1.601248 | ZZIWA IVAN | ADDRESS REDACTED | | | BTC 0.0010828054874309<br>CEL 0.00697243405388645 | | |
| 3.1.601249 | ALKIVIADIS KITSATOGLOU | ADDRESS REDACTED | | | CEL 5.64676374096105 | | |
| 3.1.601250 | ΑΒΡΑΜΗΣ ΠΑΥΛΟΣ | ADDRESS REDACTED | | | CEL 1.21814884566566<br>ETH 0.0297815808223879 | | |
| 3.1.601251 | ΑΘΑΝΆΣΙΟς ΠΎΡΡΟς | ADDRESS REDACTED | | | ADA 0.226794463394989<br>BTC 0.000000856974928902<br>DASH 0.000977536128755557 | | |
| 3.1.601252 | ΑΛΈΞΑΝΔΡΟς ΣΩΚΡΑΤΊΔΗς | ADDRESS REDACTED | | | BTC 0.000869832061053535<br>CEL 0.00227879766547688<br>XRP 428.835110207898 | | |
| 3.1.601253 | ΑΝΑΣΤΆΣΙΟς ΧΑΤΖΗΠΑΝΑΓΙΏΤΗς | ADDRESS REDACTED | | | ADA 38.5955689171135<br>AVAX 0.517441165157522<br>BCH 0.102402003329569<br>BTC 0.00317977500930977<br>CEL 0.728859689757313<br>DOT 2.60938652084376<br>ETH 0.110462002209649<br>SNX 1.42752602637733 | | |
| 3.1.601254 | ΑΠΌΣΤΟΛΟς ΜΑΥΡΟΜΑΝΏΛΗς | ADDRESS REDACTED | | | BTC 0.000015477073013768 | | |
| 3.1.601255 | ΒΑΓΓΕΛΗΣ ΖΟΥΖΟΥΛΑΣ | ADDRESS REDACTED | | | BTC 0.00105246377877066<br>CEL 0.562607628962489<br>ETH 0.118254530841932<br>MATIC 241.085174425178 | | |
| 3.1.601256 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.000000007913125839<br>CEL 0.339073862639037<br>USDC 2.57441438001938 | | |
| 3.1.601257 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.000000008784750521<br>CEL 0.000546832970994393 | | |
| 3.1.601258 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.000000003555496899<br>CEL 0.00102278677839262 | | |
| 3.1.601259 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.000001104877356672<br>USDC 0.00366854806199426 | | |
| 3.1.601260 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.000000001737740237<br>CEL 0.00199371907591499 | | |
| 3.1.601261 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.000000000785954884<br>CEL 0.000907574542460367 | | |
| 3.1.601262 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.000000009884504331<br>CEL 0.000853152226308513 | | |
| 3.1.601263 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.000000906742207125<br>USDC 0.00395449943571127 | | |
| 3.1.601264 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.000000053145625741<br>CEL 0.00512569182048785<br>USDC 0.00372313703921952 | | |
| 3.1.601265 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.000000263250885898<br>USDC 0.00399969789739739 | | |
| 3.1.601266 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.000000008784750521<br>CEL 0.000485647245590904 | | |
| 3.1.601267 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.000000007122940431<br>CEL 0.000634460327569842 | | |
| 3.1.601268 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.000000720065131121<br>USDC 0.00360327452143988 | | |
| 3.1.601269 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.000000001098169074<br>CEL 0.00234060538766712 | | |
| 3.1.601270 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.000000007002724796<br>CEL 0.00261462972712736 | | |
| 3.1.601271 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | ADA 0.164290568531426<br>BTC 0.000001600104790031<br>USDC 0.903596904096859 | | |
| 3.1.601272 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.00119016893922689<br>CEL 0.790106568109772 | | |
| 3.1.601273 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.000000007925396014<br>CEL 0.000890762518442007 | | |
| 3.1.601274 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.000000639350177747<br>USDC 0.0038313205426061 | | |
| 3.1.601275 | ΒΑΛΜΊΡ ΓΚΌΥΡΙ | ADDRESS REDACTED | | | ADA 0.00000062962962963<br>BTC 0.0000000092707373<br>CEL 0.00114165391001942 | | |
| 3.1.601276 | ΒΑΛΜΊΡ ΓΚΌΥΡΙ | ADDRESS REDACTED | | | BTC 0.000000007772967939<br>CEL 0.00262216208780274 | | |
| 3.1.601277 | ΒΆΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.000000005036683061<br>CEL 0.000749954461690399 | | |
| 3.1.601278 | ΒΑΣ KOTS | ADDRESS REDACTED | | | BTC 0.000001521316922068<br>CEL 0.354456926469479<br>ETH 0.171914371519166<br>LTC 1.05200325169147 | | |
| 3.1.601279 | ΒΑΣΊΛΗς ΛΙΛΉς | ADDRESS REDACTED | | | ADA 0.192885485733562<br>BTC 0.0000211746036239699<br>CEL 0.241376519979839 | | |
| 3.1.601280 | ΒΑΣΙΛΗΣ ΠΑΠΑΔΑΚΗΣ | ADDRESS REDACTED | | | BTC 0.00260410954312218<br>CEL 2.2182731768726 | | |
| 3.1.601281 | ΒΙΚΤΩΡΑΣ ΦΩΤΟΠΟΥΛΟΣ | ADDRESS REDACTED | | | BTC 0.00161431411209263<br>CEL 0.000000569824441459 | | |
| 3.1.601282 | ΓΕΏΡΓΙΟς ΚΟΥΤΡΟΥΦΑΤΣΟς | ADDRESS REDACTED | | | ADA 0.00000046782346343<br>BTC 0.000000581613201895<br>CEL 0.157622320809129 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.601283 | ΓΈΩΡΓΙΟς ΣΑΡΡΉς | ADDRESS REDACTED | | | BTC 0.000001540726043442<br>CEL 0.69479998658284<br>ETH 0.000229996239795807 | | |
| 3.1.601284 | ΓΕΩΡΓΙΟΣ ΤΣΕΛΙΟΥ | ADDRESS REDACTED | | | BTC 0.0210879894723605<br>CEL 18.0282448373978 | | |
| 3.1.601285 | ΓΈΩΡΓΙΟς ΧΟΝΔΡΟΜΑΤΊΔΗς | ADDRESS REDACTED | | | AAVE 0.00113592008629357<br>ADA 0.158225453511676<br>BAT 0.000917164821052429<br>BNB 0.000626572500401324<br>BTC 0.000000038408574877<br>CEL 0.60828046318977<br>ETH 0.000000293062049594<br>SNX 0.121061473016421<br>USDC 0.136145626685762<br>USDT ERC20 0.587230235569598 | | |
| 3.1.601286 | ΓΙΑΝΝΗΣ ΚΟΚΚΑΣ | ADDRESS REDACTED | | | USDT ERC20 2.99308345724587 | | |
| 3.1.601287 | ΓΙΆΝΝΗς ΚΟΥΡΈΛΑς | ADDRESS REDACTED | | | ADA 502.137052116208<br>BTC 0.0665849122970778<br>DOT 10.5626051592516<br>ETH 0.0976568849175491<br>MATIC 210.179968161342<br>SNX 0.0223559066879345 | | |
| 3.1.601288 | ΓΙΑΝΝΗΣ ΠΑΠΑΔΑΚΗΣ | ADDRESS REDACTED | | | CEL 1.2398223576728<br>ETH 0.000214382991189283 | | |
| 3.1.601289 | ΓΙΆΝΝΗς ΠΑΠΑΠΈΤΡΟΥ | ADDRESS REDACTED | | | BTC 0.000000026777687852<br>CEL 1.03260877347366 | | |
| 3.1.601290 | ΓΙΏΡΓΟς ΑΝΔΡΈΟΥ | ADDRESS REDACTED | | | BTC 0.000952913987654858<br>CEL 0.0354091043240183<br>USDC 13.8635777797305 | | |
| 3.1.601291 | ΓΙΏΡΓΟς ΚΑΛΦΌΠΟΥΛΟς | ADDRESS REDACTED | | | BNB 0.885525063945414<br>BTC 0.0010683428886377<br>CEL 28.7202428983868<br>DOT 16.195563375004<br>ETH 0.073047384926487<br>LTC 1.87422466106476<br>SNX 30.1015109535712<br>USDC 0.410779650419442<br>XRP 325.070032746814 | | |
| 3.1.601292 | ΓΙΏΡΓΟς ΚΡΗΤΙΚΌς | ADDRESS REDACTED | | | BTC 0.000000004167171278<br>CEL 94.646101780107<br>MATIC 0.0452331026329156 | | |
| 3.1.601293 | ΓΙΏΡΓΟς ΠΙΤΣΙΚΟς | ADDRESS REDACTED | | | BTC 0.00000263570399826999<br>ETH 0.000166345686554347 | | |
| 3.1.601294 | ΔΗΜΉΤΡΗς ΑΛΑΦΆΚΗς | ADDRESS REDACTED | | | CEL 0.348751435740938<br>SGB 0.771882414396951<br>XRP 0.825109776774924 | | |
| 3.1.601295 | ΔΗΜΉΤΡΗς ΔΑΒΙΔΆΚΗς | ADDRESS REDACTED | | | BTC 0.000003302094261441<br>DOT 18.9609027698559<br>ETH 0.000312893917271871<br>USDC 2.86766119826048 | | |
| 3.1.601296 | ΔΙΟΝΥΣΗς ΓΕΩΡΓΊΟΥ | ADDRESS REDACTED | | | ADA 1.42813872590364 | | |
| 3.1.601297 | ΕΜΜΑΝΟΥΉΛ ΜΑΡΚΟΥΛΉς | ADDRESS REDACTED | | | CEL 0.0178810321590459<br>USDC 149.988586 | | |
| 3.1.601298 | ΕΜΜΑΝΟΥΉΛ ΤΕΡΖΌΠΟΥΛΟς | ADDRESS REDACTED | | | BTC 0.000001735536763211<br>CEL 1.04291175709223<br>USDC 0.0000455408400085889<br>USDT ERC20 0.332593965019216 | | |
| 3.1.601299 | ΕΥΆΓΓΕΛΟς ΜΠΕΛΗΓΙΆΝΝΗς | ADDRESS REDACTED | | | CEL 1.09854651558524 | | |
| 3.1.601300 | ΗΛΊΑς ΚΟΥΤΡΟΥΛΆΡΟς | ADDRESS REDACTED | | | BTC 0.00122556788391706<br>CEL 14.9772657042539<br>ETH 0.207508694713 | | |
| 3.1.601301 | ΘΕΌΔΩΡΟς ΙΩΑΝΝΊΔΗς | ADDRESS REDACTED | | | BCH 0.00120487659627263<br>BTC 0.000530902735205956<br>CEL 2.4816502464154<br>ZEC 4.07253847081569 | | |
| 3.1.601302 | ΙΩΆΝΝΗς ΒΙΤΑΝΙΏΤΗς | ADDRESS REDACTED | | | BTC 0.0193254973303227 | | |
| 3.1.601303 | ΙΩΑΝΝΗΣ ΚΟΚΚΑΣ | ADDRESS REDACTED | | | USDT ERC20 0.376241328792735 | | |
| 3.1.601304 | ΙΩΑΝΝΗΣ ΚΩΣΤΑΣ | ADDRESS REDACTED | | | CEL 0.986039277564562<br>ETH 0.01669834 | | |
| 3.1.601305 | ΙΩΑΝΝΗΣ ΦΑΤΟΥΡΟΣ | ADDRESS REDACTED | | | BTC 0.0000279997877113389<br>CEL 0.851389911200905<br>USDC 0.576083635825307 | | |
| 3.1.601306 | ΚΕΙΣΙ ΧΑΣΑ | ADDRESS REDACTED | | | BNB 0.000000002002068584<br>BTC 0.000000005916596229<br>CEL 0.00377682612390491 | | |
| 3.1.601307 | ΚΕΙΣΙ ΧΑΣΑ | ADDRESS REDACTED | | | BTC 0.000000009390073<br>CEL 0.00308035943176917 | | |
| 3.1.601308 | ΚΕΙΣΙ ΧΑΣΑ | ADDRESS REDACTED | | | BNB 0.000000002711864407<br>BTC 0.00000000069813649<br>CEL 0.000230509850898733 | | |
| 3.1.601309 | ΚΕΙΣΙ ΧΑΣΑ | ADDRESS REDACTED | | | BTC 0.000000004480731237<br>CEL 0.000696837443921761<br>USDC 0.000000252747252747 | | |
| 3.1.601310 | ΚΈΙΣΙ ΧΑΣΑ | ADDRESS REDACTED | | | BTC 0.000000007743624968<br>CEL 0.000560835818750831 | | |
| 3.1.601311 | ΚΥΡΙΆΚΟς ΑΡΒΑΝΊΤΗς | ADDRESS REDACTED | | | CEL 0.0541956352313996<br>COMP 0.02098665 | | |
| 3.1.601312 | ΚΩΝΣΤΑΝΤΙΝΟΣ ΜΠΕΛΕΣΙΩΤΗΣ | ADDRESS REDACTED | | | ADA 52.051014<br>CEL 1.0962033876777<br>EOS 0.00003959488476801 | | |
| 3.1.601313 | ΚΩΝΣΤΑΝΤΙΝΟΣ ΜΠΟΥΣΑΚΑΣ | ADDRESS REDACTED | | | AAVE 0.00216542951080301<br>BTC 0.000000994638877314<br>CEL 0.0599291390155351<br>DOT 0.000000000060031391<br>ETH 0.000648478471291974 | | |
| 3.1.601314 | ΚΩΝΣΤΑΝΤΊΝΟΣ ΨΩΜΙΑΔΗΣ | ADDRESS REDACTED | | | ADA 0.000000449299215396<br>BNB 0.000000103540578684<br>BTC 0.000000405787409757<br>CEL 3.11738229765268 | | |
| 3.1.601315 | ΚΏΣΤΑς ΚΑΡΑΜΑΔΟΎΚΗς | ADDRESS REDACTED | | | AAVE 0.145855415494934<br>BTC 0.0217775501397706<br>CEL 17.3830465358266<br>ETH 0.0010184883544397<br>LINK 1.15577<br>LUNC 3.000021<br>MATIC 35.2922565350753<br>USDC 0.00000068288299921 | | |
| 3.1.601316 | MIXAIL MALLIOTAKIS | ADDRESS REDACTED | | | BTC 1.02872744768196 | | |
| 3.1.601317 | ΜΑΡΊΝΑ ΛΟΥΜΑΚΗ | ADDRESS REDACTED | | | ADA 206.173310340857<br>BNB 1.0452742763681<br>BTC 0.0191203778181136<br>CEL 197.587217206956<br>ETH 0.269874627295772 | | |
| 3.1.601318 | ΜΑΡΙΟΣ ΔΙΟΝΥΣΟΠΟΥΛΟΣ | ADDRESS REDACTED | | | BTC 0.000515230189663613 | | |
| 3.1.601319 | ΜΙΡΙΑΝ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.000000005914938427<br>CEL 0.000530640119012771 | | |
| 3.1.601320 | ΜΙΧΑΗΛ ΚΑΜΠΕΡΙΔΗΣ | ADDRESS REDACTED | | | BTC 0.000000016751868275<br>USDT ERC20 0.974918265923978 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.601321 | ΜΙΧΆΗΛ ΠΛΑΤΆΚΗς | ADDRESS REDACTED | | | ADA 22.7083102292476<br>BTC 0.00000002<br>CEL 13.0123045027429 | | |
| 3.1.601322 | ΜΙΧΆΛΗς ΑΝΑΝΙΆΔΗς | ADDRESS REDACTED | | | CEL 11.3658876420013 | | |
| 3.1.601323 | ΜΙΧΆΛΗς ΒΛΆΧΟς | ADDRESS REDACTED | | | CEL 0.0173292693351317<br>ETH 0.000003456669571476 | | |
| 3.1.601324 | ΜΙΧΆΛΗς ΞΗΡΟΥΧΆΚΗς | ADDRESS REDACTED | | | BCH 0.028834706573206<br>BNB 0.301051213678118<br>BSV 0.0101066486828446<br>BTC 0.00000755288387742<br>CEL 1.3016486809855<br>DASH 0.052948687470379<br>DOT 0.00637857919138428<br>ETC 0.0141063781472326<br>ETH 0.000086296593516099<br>LTC 0.0403445986481517<br>USDT ERC20 0.234491929183629<br>XRP 0.000000998915590127<br>ZEC 0.177754878039497 | | |
| 3.1.601325 | ΝΙΚΟΛΑΟΣ ΞΕΦΤΕΡΗΣ | ADDRESS REDACTED | | | CEL 0.00127102466127492<br>DASH 0.0000000280391849599999<br>LTC 0.000005043981596927<br>ZEC 0.00475841952797694 | | |
| 3.1.601326 | ΝΙΚΌΛΑς ΚΑΤΣΑΡΈΛΗς | ADDRESS REDACTED | | | ETH 0.000230446088103911 | | |
| 3.1.601327 | ΝΙΚΟΣ ΜΟΛΦΕΤΑΣ | ADDRESS REDACTED | | | BTC 0.00000019226044336<br>USDT ERC20 1.07214032951635 | | |
| 3.1.601328 | ΝΊΚΟς ΠΙΤΣΙΝΉς | ADDRESS REDACTED | | | BCH 0.000093040029285297 | | |
| 3.1.601329 | ΠΑΝΑΓΙΏΤΗς ΓΚΊΚΑς | ADDRESS REDACTED | | | ADA 0.107596568839338<br>BTC 0.000002460854359508<br>USDC 1.0725356168676<br>XRP 0.0115209698980725 | | |
| 3.1.601330 | ΠΑΝΑΓΙΩΤΗΣ ΚΟΡΔΑΛΗΣ | ADDRESS REDACTED | | | DOT 0.012820279559337<br>XRP 0.0592041252552052 | | |
| 3.1.601331 | ΠΑΝΑΓΙΏΤΗς ΦΡΑΓΚΕΔΆΚΗς | ADDRESS REDACTED | | | CEL 14.7397059739396<br>SNX 3.39575247977764 | | |
| 3.1.601332 | ΠΆΡΙς ΧΑΡΑΝΆς ΓΙΑΝΝΑΚΟΎ | ADDRESS REDACTED | | | BTC 0.00815470330627313<br>CEL 0.351370481063696<br>DOT 88.1392241991453 | | |
| 3.1.601333 | ΡΑΦΑΉΛ ΓΡΗΓΟΡΙΆΔΗς | ADDRESS REDACTED | | | CEL 1.73602980005817<br>ETH 0.0239562605456276 | | |
| 3.1.601334 | ΣΑΒΒΑΣ ΚΟΥΡΔΟΥΝΑΚΗΣ | ADDRESS REDACTED | | | BTC 0.000000313771047003<br>ETH 0.000225177020217628 | | |
| 3.1.601335 | ΣΟΦΊΑ ΕΦΡΑΙΜΊΔΗ | ADDRESS REDACTED | | | BTC 0.000015145437699546<br>USDT ERC20 0.460911316287662 | | |
| 3.1.601336 | ΣΠΎΡΟς ΚΑΛΑΜΠΟΎΚΑς | ADDRESS REDACTED | | | CEL 0.0310801586811131 | | |
| 3.1.601337 | ΣΩΤΉΡΗς ΚΡΑΒΒΑΡΊΤΗς | ADDRESS REDACTED | | | BTC 0.00000000036668564<br>CEL 28.8425728767235<br>ETC 0.000232570391756713<br>LTC 0.000108919951549023<br>USDT ERC20 0.0016433991635322<br>XLM 0.0153320549621947<br>ZRX 0.0135826569040884 | | |
| 3.1.601338 | ΣΩΤΉΡΙΟς ΑΡΓΥΡΆΚΗς | ADDRESS REDACTED | | | ADA 0.102471656598798<br>BTC 0.0000142218448898599<br>CEL 0.00034764064610469<br>USDC 0.0094373630404517 | | |
| 3.1.601339 | ΤΑΣΟΣ ΓΡΙΒΑΣ | ADDRESS REDACTED | | | BTC 0.00180338<br>CEL 6.90008035735658<br>ETH 0.0684096702431227 | | |
| 3.1.601340 | ΤΡΙΑΝΤΑΦΥΛΛΟΣ ΣΙΔΗΡΑΣ | ADDRESS REDACTED | | | BTC 0.000944966589027215<br>CEL 12.7091011172325<br>USDC 0.89823207851048 | | |
| 3.1.601341 | ΧΡΉΣΤΟς ΒΑΣΙΛΕΙΆΔΗς | ADDRESS REDACTED | | | BTC 0.093400685751261<br>CEL 107.665404406386 | | |
| 3.1.601342 | ΧΡΉΣΤΟς ΡΑΓΓΟΎΣΗς | ADDRESS REDACTED | | | BTC 0.0014739016622514<br>USDC 430.871522945893 | | |
| 3.1.601343 | ΧΡΉΣΤΟς ΡΈΜΠΑς | ADDRESS REDACTED | | | CEL 2.99291544430014<br>COMP 0.000798260365885864<br>LTC 0.00000000841101951<br>USDC 40 | | |
| 3.1.601344 | ΧΡΗΣΤΟΣ ΣΑΒΒΙΔΗΣ | ADDRESS REDACTED | | | BTC 0.00000000860806737<br>CEL 2.27775544645862<br>ETH 0.000177233802216906<br>MCDAI 0.0210253866503866<br>USDC 0.000000307589508816<br>USDT ERC20 0.000000037604804578<br>XRP 0.0000002406967616 | | |
| 3.1.601345 | ΧΡΙΣΤΊΝΑ ΠΟΛΊΤΗ | ADDRESS REDACTED | | | CEL 0.025795088185172 | | |
| 3.1.601346 | ΧΡΥΣΌς ΒΑΛΆΝΤΗς | ADDRESS REDACTED | | | CEL 0.000498040288514065 | | |
| 3.1.601347 | ΩΕИ JIE | ADDRESS REDACTED | | | BTC 0.000000015182615086<br>CEL 0.000657271817936491<br>MATIC 0.00172956603019113<br>USDT ERC20 0.196867539045828<br>XLM 0.744588199553606<br>XRP 0.00260342026104671 | | |
| 3.1.601348 | АВДЕЕВ МАКСИМ | ADDRESS REDACTED | | | BTC 0.000001197885747776<br>USDT ERC20 0.589747030754792 | | |
| 3.1.601349 | АГИБА ФАЗИЛОВА | ADDRESS REDACTED | | | BTC 0.00138880688519319<br>CEL 0.708106356509026<br>USDT ERC20 400 | | |
| 3.1.601350 | АДНАН ФАЗЛИЋ | ADDRESS REDACTED | | | BTC 0.000000008073491368<br>CEL 0.632876176207252 | | |
| 3.1.601351 | АДРИАН АРДЕЉАН | ADDRESS REDACTED | | | BTC 0.0076701693080974<br>CEL 15.6696199070858<br>DOGE 727.092834141624<br>DOT 9.78820995416741<br>ETH 0.180188520707121<br>MATIC 58.7150445732433<br>SOL 1.02153729750461 | | |
| 3.1.601352 | АДРИЈАНА АДЕГА | ADDRESS REDACTED | | | BTC 0.000014264339099524 | | |
| 3.1.601353 | АЗАЛИЯ АЗАТОВНА ИДРИСОВА | ADDRESS REDACTED | | | BTC 0.00000000877968878<br>CEL 0.165806001353253 | | |
| 3.1.601354 | АЙБУЛАТ РИНАТОВИЧ САФИУЛЛИН | ADDRESS REDACTED | | | USDT ERC20 406.681036821337 | | |
| 3.1.601355 | АЙДАР ФАГИМОВИЧ КАБИРОВ | ADDRESS REDACTED | | | BTC 0.00000044079387319<br>DOT 0.0558284583534937 | | |
| 3.1.601356 | АЙДАР ФЛУРОВИЧ ГАЛИМОВ | ADDRESS REDACTED | | | ETH 0.00160496936190852 | | |
| 3.1.601357 | АЙНАЗ ИЛЬДАРОВИЧ МИННЕГУЛОВ | ADDRESS REDACTED | | | BTC 0.00172288948251536<br>CEL 0.673181918133678 | | |
| 3.1.601358 | АЙНУР АЙДАРОВИЧ ГАБДЕЕВ | ADDRESS REDACTED | | | CEL 0.0490994513736279<br>ETH 0.00160469855737599 | | |
| 3.1.601359 | АЙНУР АЙРАТОВИЧ НИЗАМОВ | ADDRESS REDACTED | | | BTC 0.00125705801611498<br>MCDAI 408.094688836712 | | |
| 3.1.601360 | АЛЕКСА ЗЛАТКОВИЋ | ADDRESS REDACTED | | | ETH 0.00609963638250692 | | |
| 3.1.601361 | АЛЕКСАНДАР АНТИЋ | ADDRESS REDACTED | | | BTC 0.000013997577903166 | | |
| 3.1.601362 | АЛЕКСАНДАР БОЖИЋ | ADDRESS REDACTED | | | BTC 0.015159782100328<br>CEL 8.74763494461968 | | |
| 3.1.601363 | АЛЕКСАНДАР ИВАНИЋ | ADDRESS REDACTED | | | BTC 0.011820104698627 | | |
| 3.1.601364 | АЛЕКСАНДАР НЕГОТИНАЦ | ADDRESS REDACTED | | | BTC 0.000000721213997723<br>DOT 0.021881684824448 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.601365 | АЛЕКСАНДАР ПИСКУЛИЋ | ADDRESS REDACTED | | | CEL 0.000347422760267815<br>LTC 0.00340063 | | |
| 3.1.601366 | АЛЕКСАНДАР СТАНКОВИЋ | ADDRESS REDACTED | | | BTC 0.00166727800193404<br>CEL 2.27517675449948<br>ETH 0.235504686543262 | | |
| 3.1.601367 | АЛЕКСАНДР АЛЕКСАНДРОВИЧ ВЕСЕЛОВ | ADDRESS REDACTED | | | BTC 0.0000126989465802899<br>ETH 0.00152088442559224<br>USDC 0.433951164379846 | | |
| 3.1.601368 | АЛЕКСАНДР АЛЕКСАНДРОВИЧ ЯКИМЕНКО | ADDRESS REDACTED | | | BTC 0.0000127054534756099<br>ETH 0.00163123898343474<br>USDC 0.433570196759188 | | |
| 3.1.601369 | АЛЕКСАНДР АНДРЕЕВИЧ ДУМЛЕР | ADDRESS REDACTED | | | BTC 0.00171336656459777<br>CEL 7.5944378499084<br>USDT ERC20 402 | | |
| 3.1.601370 | АЛЕКСАНДР АРИСТОВ | ADDRESS REDACTED | | | BTC 0.00000044893773435<br>CEL 0.0203945916984938 | | |
| 3.1.601371 | АЛЕКСАНДР БАСИНСКИХ | ADDRESS REDACTED | | | ADA 4829.27872234127<br>BTC 0.00128493825886856<br>CEL 1200.4885538853<br>ETH 0.00852901740133239<br>MATIC 2.49340397513361<br>SUSHI 583.947632568129<br>USDT ERC20 6829.62400696843 | | |
| 3.1.601372 | АЛЕКСАНДР БАШКИН | ADDRESS REDACTED | | | BTC 0.000000359167324877<br>CEL 0.00353080489107887<br>XRP 0.315373687913106 | | |
| 3.1.601373 | АЛЕКСАНДР БЕЛГОРОДЦЕВ | ADDRESS REDACTED | | | BTC 0.000000557793377613<br>USDT ERC20 0.358800540591091 | | |
| 3.1.601374 | АЛЕКСАНДР БЕРСЕНЕВ | ADDRESS REDACTED | | | BTC 0.00849681089082834<br>CEL 0.389364299699368<br>USDT ERC20 0.426290414678675 | | |
| 3.1.601375 | АЛЕКСАНДР БИЈЕЛИЋ | ADDRESS REDACTED | | | CEL 186.122501849283<br>ETH 0.04748788<br>MATIC 8501.7338769769 | | |
| 3.1.601376 | АЛЕКСАНДР ВАГИН | ADDRESS REDACTED | | | BTC 0.000000000895093795<br>CEL 0.488583889699457 | | |
| 3.1.601377 | АЛЕКСАНДР ВОСКРЕСЕНСКИЙ | ADDRESS REDACTED | | | CEL 0.0890230268368934<br>LTC 0.02050025 | | |
| 3.1.601378 | АЛЕКСАНДР ВСЕМОГУЩИЙ | ADDRESS REDACTED | | | BTC 0.00000031<br>CEL 0.0633775522664456 | | |
| 3.1.601379 | АЛЕКСАНДР ВУСИК | ADDRESS REDACTED | | | BTC 0.000448076161810982 | | |
| 3.1.601380 | АЛЕКСАНДР ГАРПЕЛЬ | ADDRESS REDACTED | | | BTC 0.00000207812650532<br>BUSD 0.0571793478398032<br>ETH 0.0000435961908879099 | | |
| 3.1.601381 | АЛЕКСАНДР ГАЋЕША | ADDRESS REDACTED | | | BTC 0.000000008037084478<br>ETH 0.00146879560159653<br>LTC 5.00679555493541 | | |
| 3.1.601382 | АЛЕКСАНДР ГЕННАДЬЕВИЧ МАШИЧЕВ | ADDRESS REDACTED | | | BNB 0.0119759279152341<br>CEL 0.0434611754513925 | | |
| 3.1.601383 | АЛЕКСАНДР ГОГЛЕВ | ADDRESS REDACTED | | | BNB 0.0011331733363502<br>BTC 0.000000632957353897 | | |
| 3.1.601384 | АЛЕКСАНДР ДАВЫДОВ | ADDRESS REDACTED | | | CEL 0.0318476060292356<br>XRP 0.0716548460133764 | | |
| 3.1.601385 | АЛЕКСАНДР ДЕГТЯРЕВ | ADDRESS REDACTED | | | BTC 0.00245932467329945<br>CEL 4.19677190246273<br>ETH 0.000743243623887718 | | |
| 3.1.601386 | АЛЕКСАНДР ДУДАРЕВ | ADDRESS REDACTED | | | BTC 0.00001635658253774<br>USDT ERC20 0.604208180090943 | | |
| 3.1.601387 | АЛЕКСАНДР ЕЛИНСКИЙ | ADDRESS REDACTED | | | BTC 0.00139345913941358<br>DOT 13.5656336538274<br>ETH 0.0988879121082093 | | |
| 3.1.601388 | АЛЕКСАНДР КОВАЛЕВ | ADDRESS REDACTED | | | BTC 0.000001717970287592<br>USDT ERC20 3.2229942291011 | | |
| 3.1.601389 | АЛЕКСАНДР КУМАНЦЕВ | ADDRESS REDACTED | | | BTC 0.000000009246816351<br>CEL 0.0108555586046093 | | |
| 3.1.601390 | АЛЕКСАНДР КЫРОВ | ADDRESS REDACTED | | | BTC 0.000000005638432514<br>CEL 0.109564306412681<br>LTC 0.000658212857075344 | | |
| 3.1.601391 | АЛЕКСАНДР ЛОБОДА | ADDRESS REDACTED | | | BTC 0.000003308037429457<br>USDT ERC20 0.974346956201416 | | |
| 3.1.601392 | АЛЕКСАНДР ЛОПАТИН | ADDRESS REDACTED | | | BTC 0.000000004692566305<br>CEL 1.09449176495412 | | |
| 3.1.601393 | АЛЕКСАНДР ЛОТЫШ | ADDRESS REDACTED | | | CEL 0.0356148012925338<br>ETH 0.00861389216044189 | | |
| 3.1.601394 | АЛЕКСАНДР МАЩЕНКО | ADDRESS REDACTED | | | BTC 0.000000009048254045<br>CEL 0.289843366474911<br>ETH 0.00843927435743365<br>LTC 0.00154021469784067 | | |
| 3.1.601395 | АЛЕКСАНДР МЕНТУЗ | ADDRESS REDACTED | | | XRP 105.262429360209 | | |
| 3.1.601396 | АЛЕКСАНДР МИХАЙЛОВИЧ | ADDRESS REDACTED | | | BTC 0.000000001368849348<br>CEL 0.546589919251979<br>LTC 0.0000000071 | | |
| 3.1.601397 | АЛЕКСАНДР МИХАЙЛОВИЧ ДЮГАЕВ | ADDRESS REDACTED | | | SOL 12.5402117193635 | | |
| 3.1.601398 | АЛЕКСАНДР НЕДУГОВ | ADDRESS REDACTED | | | BTC 0.000000645570106842<br>DASH 0.000896274726196231 | | |
| 3.1.601399 | АЛЕКСАНДР ОБУХОВ | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.601400 | АЛЕКСАНДР ОЗЁРЕЦ | ADDRESS REDACTED | | | BTC 0.000000008078122135<br>CEL 0.148652073628973<br>XRP 0.00532912900957032 | | |
| 3.1.601401 | АЛЕКСАНДР ОЩЕПКОВ | ADDRESS REDACTED | | | BTC 0.000734471156309084<br>CEL 10.9107479536015<br>ETH 0.15 | | |
| 3.1.601402 | АЛЕКСАНДР ПАРФЕНОВ | ADDRESS REDACTED | | | BTC 0.000004056787950885<br>CEL 0.213875499328141<br>XRP 0.006235 | | |
| 3.1.601403 | АЛЕКСАНДР ПИЛИПЧУК | ADDRESS REDACTED | | | LTC 0.000097419291868161 | | |
| 3.1.601404 | АЛЕКСАНДР ПОГРЕБНЯК | ADDRESS REDACTED | | | ETH 0.000006271276351333 | | |
| 3.1.601405 | АЛЕКСАНДР РОМАНОВ | ADDRESS REDACTED | | | BTC 0.00000814286485476<br>CEL 0.0278130808427344<br>LTC 0.000618085715588138 | | |
| 3.1.601406 | АЛЕКСАНДР РУБИНОВ | ADDRESS REDACTED | | | CEL 0.297605001479221 | | |
| 3.1.601407 | АЛЕКСАНДР РЫЧКОВ | ADDRESS REDACTED | | | BTC 0.000000002947345209<br>USDT ERC20 0.271006920563414 | | |
| 3.1.601408 | АЛЕКСАНДР СЕРГЕЕВИЧ ВАСЕНИН | ADDRESS REDACTED | | | BNB 0.0252945009721257<br>CEL 0.0130831133352312 | | |
| 3.1.601409 | АЛЕКСАНДР СЕРГЕЕВИЧ КОРОМЗИН | ADDRESS REDACTED | | | BTC 0.0000518830843600199<br>ETH 0.230446801705874 | | |
| 3.1.601410 | АЛЕКСАНДР СЕРГЕЕВИЧ ЧЕРНОВ | ADDRESS REDACTED | | | BTC 0.00168988691935486<br>USDC 406.252943363516 | | |
| 3.1.601411 | АЛЕКСАНДР СИМОНОВ | ADDRESS REDACTED | | | BTC 0.0005<br>CEL 7.72035132679492<br>ETH 0.1 | | |
| 3.1.601412 | АЛЕКСАНДР СКРЯБИН | ADDRESS REDACTED | | | BTC 0.000000000225251303<br>CEL 0.999007917155959 | | |
| 3.1.601413 | АЛЕКСАНДР СТРОКИН | ADDRESS REDACTED | | | BTC 0.0310476006666228<br>CEL 0.436718746932794 | | |
| 3.1.601414 | АЛЕКСАНДР ТОЛЧИН | ADDRESS REDACTED | | | BTC 0.0050689061340614<br>CEL 2.05304608552827<br>ETH 0.000032285201940478 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.601415 | АЛЕКСАНДР ФАЩЕВСКИЙ | ADDRESS REDACTED | | | BTC 0.00000632609838470999<br>USDT ERC20 0.928977070580939 | | |
| 3.1.601416 | АЛЕКСАНДР ХОШЕВ | ADDRESS REDACTED | | | BTC 0.000001422491257671<br>USDC 0.554660064003253 | | |
| 3.1.601417 | АЛЕКСАНДР ЧАДАЕВ | ADDRESS REDACTED | | | BTC 0.000000006676600865<br>CEL 0.228700263805033<br>LTC 0.00178269590837603 | | |
| 3.1.601418 | АЛЕКСАНДР ШЕЛГИНСКИХ | ADDRESS REDACTED | | | BTC 0.0215432559432018<br>CEL 0.377184820899639 | | |
| 3.1.601419 | АЛЕКСАНДР ШИЯН | ADDRESS REDACTED | | | BTC 0.000000009532877027<br>CEL 0.267221430115479 | | |
| 3.1.601420 | АЛЕКСАНДР ЮРЬЕВИЧ БАГЛАЙ | ADDRESS REDACTED | | | ETH 0.00152400209902756 | | |
| 3.1.601421 | АЛЕКСАНДР ЯГАНОВ | ADDRESS REDACTED | | | BTC 0.00106417546157075 | | |
| 3.1.601422 | АЛЕКСАНДР ЯРОСЛАВОВИЧ | ADDRESS REDACTED | | | BTC 0.00483630629825628<br>CEL 0.13746706711748<br>ETH 0.000008460847301914<br>USDT ERC20 0.240719477767177 | | |
| 3.1.601423 | АЛЕКСАНДРА БАРОВСКАЯ | ADDRESS REDACTED | | | BTC 0.00116345948606276<br>USDC 0.752317699957169 | | |
| 3.1.601424 | АЛЕКСАНДРА БОРОВСКАЯ | ADDRESS REDACTED | | | BTC 0.000796821284480594<br>USDC 1.60507775127892 | | |
| 3.1.601425 | АЛЕКСАНДРА БУНЧЕСКИ | ADDRESS REDACTED | | | BTC 0.000001526215900605<br>LTC 0.00176196331454591 | | |
| 3.1.601426 | АЛЕКСАНДРА БУЧИНСКАЯ | ADDRESS REDACTED | | | BTC 0.000000005637309999<br>CEL 0.0212418975113725<br>EOS 0.1256<br>USDT ERC20 0.000000239736861498 | | |
| 3.1.601427 | АЛЕКСАНДРА ДАВЫДКОВА | ADDRESS REDACTED | | | ADA 0.135217782986293<br>BTC 0.000000124188946242 | | |
| 3.1.601428 | АЛЕКСАНДРА КАЛУГИНА | ADDRESS REDACTED | | | BTC 0.00127854100941868 | | |
| 3.1.601429 | АЛЕКСАНДРА КНЕЖЕВИЋ | ADDRESS REDACTED | | | BTC 0.0012390959555908<br>LTC 3.80440474228253 | | |
| 3.1.601430 | АЛЕКСАНДРА МЕДВЕДЕВА | ADDRESS REDACTED | | | BTC 0.000868633970093102<br>ETH 0.00843927435743365 | | |
| 3.1.601431 | АЛЕКСАНДРА МИЉКОВИЋ | ADDRESS REDACTED | | | ETH 0.000184346608781333 | | |
| 3.1.601432 | АЛЕКСАНДРА ОЛЕГОВНА СИТНИКОВА | ADDRESS REDACTED | | | BUSD 403.505490642337 | | |
| 3.1.601433 | АЛЕКСАНДРА САВИЋ | ADDRESS REDACTED | | | BTC 0.00171800113249732<br>CEL 0.0185306585561518<br>USDT ERC20 408.8697 | | |
| 3.1.601434 | АЛЕКСАНДРА СТОЈКОВ | ADDRESS REDACTED | | | BTC 0.000001363757984688<br>ETH 0.000201745951543667 | | |
| 3.1.601435 | АЛЕКСАНДРА ШТРОМ | ADDRESS REDACTED | | | BTC 0.000000158398005621<br>CEL 0.40094226383787<br>ETH 0.000002447359627479 | | |
| 3.1.601436 | АЛЕКСАНДРА ЩУКИНА | ADDRESS REDACTED | | | CEL 0.308017198103282 | | |
| 3.1.601437 | АЛЕКСАНДЪР ГЕНЧЕВ | ADDRESS REDACTED | | | CEL 2.08240036949743 | | |
| 3.1.601438 | АЛЕКСАНДЪР СИМОВ | ADDRESS REDACTED | | | ADA 0.000000727491415695<br>BTC 0.000000003204834699<br>CEL 0.116257574167502<br>DOT 0.000000000024664882 | | |
| 3.1.601439 | АЛЕКСЕЙ АБРАМОВ | ADDRESS REDACTED | | | ETH 0.00842029678572706 | | |
| 3.1.601440 | АЛЕКСЕЙ АБРАМОВ | ADDRESS REDACTED | | | CEL 0.285110094915739<br>ETH 0.00843400726674066 | | |
| 3.1.601441 | АЛЕКСЕЙ АЛЕКСЕЙ | ADDRESS REDACTED | | | CEL 0.0783668974888741<br>ETH 0.00843400726674066 | | |
| 3.1.601442 | АЛЕКСЕЙ АНТОНОВИЧ ПОПОВ | ADDRESS REDACTED | | | BTC 0.000003210718182794<br>USDT ERC20 406.861574616853 | | |
| 3.1.601443 | АЛЕКСЕЙ БАКИЛИН | ADDRESS REDACTED | | | BNB 0.00190135563456143<br>BTC 0.000000317517893931 | | |
| 3.1.601444 | АЛЕКСЕЙ БАРАНОВ | ADDRESS REDACTED | | | BTC 0.00000000661867498<br>CEL 0.226677962273284 | | |
| 3.1.601445 | АЛЕКСЕЙ БОЛОТИН | ADDRESS REDACTED | | | BTC 0.000007439483617678 | | |
| 3.1.601446 | АЛЕКСЕЙ ВАЛЕРЬЕВИЧ | ADDRESS REDACTED | | | BTC 0.000000773828881527<br>CEL 0.0441266741586257<br>USDT ERC20 0.004373 | | |
| 3.1.601447 | АЛЕКСЕЙ ВАЛЬРЕВИЧ | ADDRESS REDACTED | | | BTC 0.000000008283722014<br>CEL 0.140611253859485<br>USDC 0.000000045241213968<br>XRP 0.000000200155724604 | | |
| 3.1.601448 | АЛЕКСЕЙ ВАСИЛОВИЧ | ADDRESS REDACTED | | | BTC 0.000439829483734404<br>CEL 0.463265821595378 | | |
| 3.1.601449 | АЛЕКСЕЙ ВЕДМИДСКИЙ | ADDRESS REDACTED | | | ETH 0.000044987517951628 | | |
| 3.1.601450 | АЛЕКСЕЙ ВЕРХОВОЙ | ADDRESS REDACTED | | | BTC 0.00138792505204718<br>USDT ERC20 402.441301193458 | | |
| 3.1.601451 | АЛЕКСЕЙ ВЛАДИМИРОВИЧ БЕРЕЖАНСКИЙ | ADDRESS REDACTED | | | BTC 0.000000006249696107<br>CEL 1.46924821870899 | | |
| 3.1.601452 | АЛЕКСЕЙ ВЛАДИМИРОВИЧ РАДИОНОВ | ADDRESS REDACTED | | | ETH 0.246284068940413 | | |
| 3.1.601453 | АЛЕКСЕЙ ВЯЧЕСЛАВОВИЧ | ADDRESS REDACTED | | | ETH 0.246349281657091 | | |
| 3.1.601454 | АЛЕКСЕЙ ВЯЧЕСЛАВОВИЧ ШАКИН | ADDRESS REDACTED | | | BNB 0.000480553655945327<br>BTC 0.00172470899219018 | | |
| 3.1.601455 | АЛЕКСЕЙ ГАВРИЛОВ | ADDRESS REDACTED | | | BTC 0.000000683121660571<br>USDT ERC20 0.585697278094741 | | |
| 3.1.601456 | АЛЕКСЕЙ ГОЛУБ | ADDRESS REDACTED | | | BTC 0.000451889435384669 | | |
| 3.1.601457 | АЛЕКСЕЙ ГОЛУБ | ADDRESS REDACTED | | | BTC 0.000000314170709425<br>USDC 0.812325713825428 | | |
| 3.1.601458 | АЛЕКСЕЙ ГРИБАКИН | ADDRESS REDACTED | | | BTC 0.00121972044007513<br>USDT ERC20 400.952490201292 | | |
| 3.1.601459 | АЛЕКСЕЙ ГРИГОРКИВ | ADDRESS REDACTED | | | BTC 0.000000004574288387<br>CEL 0.123081837229491 | | |
| 3.1.601460 | АЛЕКСЕЙ ДОЛОТИН | ADDRESS REDACTED | | | BTC 0.000000226578512647<br>USDT ERC20 0.645023371424116 | | |
| 3.1.601461 | АЛЕКСЕЙ ДРОЗДОВ | ADDRESS REDACTED | | | CEL 0.122427869463644 | | |
| 3.1.601462 | АЛЕКСЕЙ ИЛЬИЧ МАРКИН | ADDRESS REDACTED | | | BNB 1.36233389332665<br>BTC 0.000004152630780109 | | |
| 3.1.601463 | АЛЕКСЕЙ КОЛОТИН | ADDRESS REDACTED | | | BTC 0.000005029536840731<br>CEL 0.00669834961374638 | | |
| 3.1.601464 | АЛЕКСЕЙ КРАВЧЕНКО | ADDRESS REDACTED | | | BTC 0.000000000104427548<br>CEL 1.68733099059721 | | |
| 3.1.601465 | АЛЕКСЕЙ ЛОКТИОНОВ | ADDRESS REDACTED | | | BTC 0.000000009215559658<br>CEL 1.45016211873701 | | |
| 3.1.601466 | АЛЕКСЕЙ МЕЛЬНИКОВ | ADDRESS REDACTED | | | BTC 0.000000140154102248<br>CEL 0.352578779078501<br>ETH 0.000001780855281939 | | |
| 3.1.601467 | АЛЕКСЕЙ МОРДВИНЦЕВ | ADDRESS REDACTED | | | BTC 0.000003892774940733<br>USDC 0.419463329819889 | | |
| 3.1.601468 | АЛЕКСЕЙ НИКОЛАЕВ | ADDRESS REDACTED | | | BTC 0.000000030358491747<br>CEL 0.357545934524455<br>ETH 0.000126001305324673 | | |
| 3.1.601469 | АЛЕКСЕЙ ОРЛОВ | ADDRESS REDACTED | | | BNB 0.00207759838177463<br>BTC 0.000000401837071789 | | |
| 3.1.601470 | АЛЕКСЕЙ ОСТАШЕВСКИЙ | ADDRESS REDACTED | | | BTC 0.0000000092572557<br>CEL 2.29572815563263 | | |
| 3.1.601471 | АЛЕКСЕЙ РАССАДИН | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.601472 | АЛЕКСЕЙ РЫЖКОВ | ADDRESS REDACTED | | | BTC 0.000000738697138914<br>CEL 0.000604441822141903<br>USDT ERC20 0.792475384711312 | | |
| 3.1.601473 | АЛЕКСЕЙ СЕРГЕЕВИЧ МОРДВИНЦЕВ | ADDRESS REDACTED | | | BTC 0.0024897905620089<br>USDC 414.771956975365 | | |
| 3.1.601474 | АЛЕКСЕЙ СЕРГЕЕВИЧ ПЕРЕПЕТАЙЛО | ADDRESS REDACTED | | | BTC 0.00249257871814465<br>USDT ERC20 405.385124639595 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.601475 | АЛЕКСЕЙ СОБЯНИН | ADDRESS REDACTED | | | BTC 0.000001003681091344<br>BUSD 0.477401152010145 | | |
| 3.1.601476 | АЛЕКСЕЙ СУДАРИКОВ | ADDRESS REDACTED | | | BTC 0.0000049808938329199<br>BUSD 0.00576910215811476<br>CEL 0.000458320370117724 | | |
| 3.1.601477 | АЛЕКСЕЙ СЫЧУГОВ | ADDRESS REDACTED | | | BTC 0.000440592681195683<br>CEL 0.456307344300902 | | |
| 3.1.601478 | АЛЕКСЕЙ Т | ADDRESS REDACTED | | | CEL 16.5099620307718 | | |
| 3.1.601479 | АЛЕКСЕЙ ФАТЕЕВ | ADDRESS REDACTED | | | BTC 0.000000004346222906<br>CEL 0.0226679839499373<br>MCDAI 0.543008083070885 | | |
| 3.1.601480 | АЛЕКСЕЙ ЦЫМЕРМАН | ADDRESS REDACTED | | | BNB 0.000828790435536579<br>BTC 0.000000413125294684 | | |
| 3.1.601481 | АЛЕКСЕЙ ЯЦКОВ | ADDRESS REDACTED | | | ETH 0.00859919825651522 | | |
| 3.1.601482 | АЛЕНА МЕЛЬНИКОВА | ADDRESS REDACTED | | | BTC 0.00000003064564115<br>CEL 0.201483923378105<br>XRP 0.007143 | | |
| 3.1.601483 | АЛЕНА МЕЛЬНИКОВА | ADDRESS REDACTED | | | BNB 0.000002855043402778<br>BTC 0.000000035453626911<br>CEL 0.543879376811088 | | |
| 3.1.601484 | АЛЕНА СЕРГЕЕВНА ЛЯПИНА | ADDRESS REDACTED | | | BTC 0.00243296900480838<br>BUSD 406.6248520739 | | |
| 3.1.601485 | АЛЕНА СЛЕПОВА | ADDRESS REDACTED | | | BTC 0.00000097168958148<br>CEL 0.105740266909619<br>ETH 0.008599198968556<br>XRP 0.000000575120428249 | | |
| 3.1.601486 | АЛЕНА ЯНКОВА | ADDRESS REDACTED | | | BTC 0.00000008616066938<br>CEL 0.618346406381593<br>ETH 0.000001904854881116 | | |
| 3.1.601487 | АЛЕСЯ ВОЛКОВА | ADDRESS REDACTED | | | BTC 0.000000055435030086<br>CEL 0.247196297970721<br>ETH 0.000001726485744949 | | |
| 3.1.601488 | АЛИНА ВАЛЕРЬЕВНА ШАРЫПОВА | ADDRESS REDACTED | | | BTC 0.000000679076363407<br>USDT ERC20 0.436509483275332 | | |
| 3.1.601489 | АЛИНА НАУМОВА | ADDRESS REDACTED | | | CEL 0.121089315864222 | | |
| 3.1.601490 | АЛИНА РАДИСЛАВОВНА АМБАЛОВА | ADDRESS REDACTED | | | BTC 0.000000009563036941<br>CEL 0.279998530541194 | | |
| 3.1.601491 | АЛИНА ЮСУПОВА | ADDRESS REDACTED | | | BTC 0.000001229173473361<br>USDT ERC20 0.584735117487591 | | |
| 3.1.601492 | АЛИСХАН УЖАХОВ | ADDRESS REDACTED | | | BTC 0.0011880871143888 | | |
| 3.1.601493 | АЛІНА ФАРМАГЕЙ | ADDRESS REDACTED | | | BTC 0.000000240830705356<br>BUSD 0.706885876269795<br>ETH 0.00000409175054405 | | |
| 3.1.601494 | АЛЛА ДОЛОМАНОВА | ADDRESS REDACTED | | | BTC 0.000011778441190742<br>CEL 0.285470750506577<br>ETH 0.00843927435743365 | | |
| 3.1.601495 | АЛСУ РИНАТОВНА ГИМАЕВА | ADDRESS REDACTED | | | BTC 0.00000181291659139<br>USDC 0.260219845838611 | | |
| 3.1.601496 | АЛЬМИР АЙРАТОВИЧ БИКМУХАМЕТОВ | ADDRESS REDACTED | | | BTC 0.00000130657042768<br>ETH 0.00149545516033633<br>USDC 0.442383671528831 | | |
| 3.1.601497 | АЛЬФИС НУРИЕВ | ADDRESS REDACTED | | | BTC 0.000004634875692191<br>CEL 0.000586380959575713 | | |
| 3.1.601498 | АЛЬФИЯ КОВАЛЕВА | ADDRESS REDACTED | | | BTC 0.00138730889819927<br>USDT ERC20 2.44453370167769 | | |
| 3.1.601499 | АЛЬФИЯ ШАМИЛЬЕВНА МУХАМЕДЖАНОВА | ADDRESS REDACTED | | | BTC 0.000000006239228941<br>CEL 0.304083755770833 | | |
| 3.1.601500 | АМАЛИЯ ЭМИЛЬЕВНА ДЕМУХАМЕТОВА | ADDRESS REDACTED | | | BTC 0.00249083564554778<br>USDT ERC20 405.383528799584 | | |
| 3.1.601501 | АМОСОВ ИВАН | ADDRESS REDACTED | | | BTC 0.000000413831764348<br>CEL 0.342892859821928<br>ETH 0.000001545212069916 | | |
| 3.1.601502 | АНА АЛЕКСАНДРА РАЈАК | ADDRESS REDACTED | | | BTC 0.0115684197850544 | | |
| 3.1.601503 | АНАСТАСИЯ АЛЕКСАНДРОВНА ФАЛАЛЕЕВА | ADDRESS REDACTED | | | BTC 0.00234038891682681<br>USDT ERC20 405.648905752419 | | |
| 3.1.601504 | АНАСТАСИЯ АЛЕКСЕЕВА | ADDRESS REDACTED | | | BTC 0.000000185631395804<br>CEL 0.25441245432168<br>ETH 0.000002260403098394 | | |
| 3.1.601505 | АНАСТАСИЯ АНДРЕЕВНА СКАКУНОВА | ADDRESS REDACTED | | | BTC 0.000008569979554092<br>USDT ERC20 0.47389914657425 | | |
| 3.1.601506 | АНАСТАСИЯ БАФЬЯН | ADDRESS REDACTED | | | BTC 0.0000009667663216719999<br>USDC 0.354431423242229<br>USDT ERC20 0.65228082242633 | | |
| 3.1.601507 | АНАСТАСИЯ ГУРЬЕВА | ADDRESS REDACTED | | | BNB 0.00130995206714107<br>BTC 0.000000162168087257 | | |
| 3.1.601508 | АНАСТАСИЯ ДРАНИЦЫНА | ADDRESS REDACTED | | | BTC 0.000000127381610003<br>CEL 0.41922959315998<br>ETH 0.000002011712089654 | | |
| 3.1.601509 | АНАСТАСИЯ КЛЫКОВА | ADDRESS REDACTED | | | BTC 0.000000001123697114<br>CEL 1.32482086055248 | | |
| 3.1.601510 | АНАСТАСИЯ МАРТЫНЮК | ADDRESS REDACTED | | | BTC 0.000003175981424557<br>USDC 0.564446326487671 | | |
| 3.1.601511 | АНАСТАСИЯ МИНДАГАЛИЕВА | ADDRESS REDACTED | | | BUSD 0.127308563942864<br>MCDAI 0.0955607682278756 | | |
| 3.1.601512 | АНАСТАСИЯ МЫШКИНА | ADDRESS REDACTED | | | BTC 0.00000264918979495<br>BUSD 0.256922155231923 | | |
| 3.1.601513 | АНАСТАСИЯ НОВИКОВА | ADDRESS REDACTED | | | BTC 0.000006707677964105<br>ETH 0.000007290219936548 | | |
| 3.1.601514 | АНАСТАСИЯ ОБОРИНА | ADDRESS REDACTED | | | BTC 0.000000796233502941<br>USDT ERC20 0.590036737059367 | | |
| 3.1.601515 | АНАСТАСИЯ СЕРГЕЕВНА МАЛЫХ | ADDRESS REDACTED | | | BTC 0.00249257777472237<br>USDT ERC20 405.384973538465 | | |
| 3.1.601516 | АНАСТАСИЯ СЕРГЕЕВНА СТОЛЯРОВА | ADDRESS REDACTED | | | BTC 0.00130356443443745<br>USDC 422.056240547244 | | |
| 3.1.601517 | АНАСТАСИЯ СИВАК | ADDRESS REDACTED | | | ETH 0.0084340072667406 | | |
| 3.1.601518 | АНАСТАСИЯ ТЕЛИЦЫНА | ADDRESS REDACTED | | | BTC 0.000000656007679894<br>CEL 0.00128283028885691<br>XRP 0.15140555360607 | | |
| 3.1.601519 | АНАСТАСИЯ ТРУХАЧЕВА | ADDRESS REDACTED | | | BNB 1.18854563876899<br>CEL 0.414282069381547 | | |
| 3.1.601520 | АНАТОЛИЙ БОРИСОВИЧ ЕВДОКИМОВ | ADDRESS REDACTED | | | BTC 0.00169020474644847<br>ETH 0.00149673748285735<br>USDC 406.25330045969 | | |
| 3.1.601521 | АНАТОЛИЙ НОСКОВ | ADDRESS REDACTED | | | BTC 0.000000527141439639<br>CEL 0.0335504729656726<br>ETH 0.000141711802722974 | | |
| 3.1.601522 | АНГЕЛИНА ВААЗ | ADDRESS REDACTED | | | BTC 0.000001224963602568<br>CEL 0.833497061079499<br>MCDAI 0.124598135258198 | | |
| 3.1.601523 | АНГЕЛИНА ЧЕСНОКОВА | ADDRESS REDACTED | | | CEL 0.060246314017823<br>USDT ERC20 0.541996450987102 | | |
| 3.1.601524 | АНДРЕЈ НИКА | ADDRESS REDACTED | | | BTC 0.00169906211771102<br>ETH 0.131185180417383 | | |
| 3.1.601525 | АНДРЕА ВУКОВИЋ | ADDRESS REDACTED | | | BTC 0.00107938613111711<br>CEL 7.4042669569646<br>DOT 22.90532877 | | |
| 3.1.601526 | АНДРЕЙ АЛЕКСАНДРОВИЧ СОУРЧАКОВ | ADDRESS REDACTED | | | BTC 0.00120339423913157 | | |
| 3.1.601527 | АНДРЕЙ АЛЕКСЕЕВИЧ КОПТЕВ | ADDRESS REDACTED | | | BNB 0.000749205900348576<br>BTC 0.000001336456851283 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.601528 | АНДРЕЙ БОНДАРЬ | ADDRESS REDACTED | | | BTC 0.000000684785834623999<br>USDC 0.338818417218421 | | |
| 3.1.601529 | АНДРЕЙ ВЛАДИМИРОВИЧ МАЛАХОВ | ADDRESS REDACTED | | | BTC 0.00487423115277268<br>ETH 0.246414724394979 | | |
| 3.1.601530 | АНДРЕЙ ГАБИХ | ADDRESS REDACTED | | | BTC 0.00231010988093095<br>CEL 0.445275715781217 | | |
| 3.1.601531 | АНДРЕЙ ГОРБУЛЬ | ADDRESS REDACTED | | | BTC 0.000000191648826012<br>USDT ERC20 0.749932260365536 | | |
| 3.1.601532 | АНДРЕЙ ГУСЕВ | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.601533 | АНДРЕЙ ДУДАРЕНОК | ADDRESS REDACTED | | | BTC 0.000000345751009045<br>LTC 0.000614490012038435 | | |
| 3.1.601534 | АНДРЕЙ ЖИГУНОВ | ADDRESS REDACTED | | | BTC 0.0000248024219993<br>CEL 5.91547716265959 | | |
| 3.1.601535 | АНДРЕЙ ЗАРЕЧНЕВ | ADDRESS REDACTED | | | CEL 6.97738207273221 | | |
| 3.1.601536 | АНДРЕЙ ЗАЦАРИННЫЙ | ADDRESS REDACTED | | | CEL 0.299623165194679<br>ETH 0.00843400726674066<br>XLM 0.145130657666523 | | |
| 3.1.601537 | АНДРЕЙ КАБАЛИН | ADDRESS REDACTED | | | BTC 0.00000019046671039<br>CEL 0.245682625232128<br>ETH 0.000001493947469648 | | |
| 3.1.601538 | АНДРЕЙ КЕЛАСЬЕВ | ADDRESS REDACTED | | | BTC 0.000000382124707901<br>BUSD 0.343399697143787<br>USDC 0.223041666875954 | | |
| 3.1.601539 | АНДРЕЙ КЕЛАСЬЕВ | ADDRESS REDACTED | | | BTC 0.000000701443211039<br>BUSD 0.511647905566014<br>MCDAI 0.115988362148405<br>USDC 0.22311037632321 | | |
| 3.1.601540 | АНДРЕЙ КИРИЛОВ | ADDRESS REDACTED | | | BTC 0.000000259945715358<br>USDT ERC20 0.0422638100777611<br>XRP 0.173809874194457 | | |
| 3.1.601541 | АНДРЕЙ КИСЛЯКОВ | ADDRESS REDACTED | | | BTC 0.00000047459766611<br>CEL 0.206517151229726<br>XRP 0.010532 | | |
| 3.1.601542 | АНДРЕЙ КИТУН | ADDRESS REDACTED | | | BTC 0.000002027364079212<br>USDC 0.44220650332326 | | |
| 3.1.601543 | АНДРЕЙ КОТОВ | ADDRESS REDACTED | | | BTC 0.000000002263888889<br>CEL 0.00109321858977926 | | |
| 3.1.601544 | АНДРЕЙ КУЛИКОВ | ADDRESS REDACTED | | | BTC 0.000428003917659943<br>CEL 0.595384666612384 | | |
| 3.1.601545 | АНДРЕЙ КУЧЕРЕНКО | ADDRESS REDACTED | | | SGB 0.000403746868474724<br>XRP 0.00272280475591725 | | |
| 3.1.601546 | АНДРЕЙ ЛИТВИН | ADDRESS REDACTED | | | BTC 0.000000909459721624<br>CEL 7.48164614098349 | | |
| 3.1.601547 | АНДРЕЙ МАТКОВСКИЙ | ADDRESS REDACTED | | | BNB 0.00104813840278681<br>BTC 0.0513817078810736<br>CEL 1.73689042481507<br>USDC 257.203605130024 | | |
| 3.1.601548 | АНДРЕЙ МИКУШЕВ | ADDRESS REDACTED | | | BTC 0.00000078465189731<br>USDT ERC20 0.258670105434662 | | |
| 3.1.601549 | АНДРЕЙ ОРЛОВСКИЙ | ADDRESS REDACTED | | | CEL 0.284645178553751<br>ETH 0.00842029678572706 | | |
| 3.1.601550 | АНДРЕЙ ПАВЛОВИЧ БУШУЕВ | ADDRESS REDACTED | | | BTC 0.00243667269829832<br>ETH 0.230772508659201 | | |
| 3.1.601551 | АНДРЕЙ ПОГОРЕЛОВ | ADDRESS REDACTED | | | BTC 0.000000005159134022<br>USDT ERC20 0.0341484509185782 | | |
| 3.1.601552 | АНДРЕЙ ПОТАНИН | ADDRESS REDACTED | | | BCH 0.00703999236678693<br>BTC 0.00000049862783089<br>CEL 0.928058412267205 | | |
| 3.1.601553 | АНДРЕЙ ПРОСКУРЯКОВ | ADDRESS REDACTED | | | CEL 0.0209238477172679 | | |
| 3.1.601554 | АНДРЕЙ ПРЯЖЕНЦЕВ | ADDRESS REDACTED | | | BTC 0.000000214626026847<br>CEL 0.0106780655651422<br>MCDAI 1.1337787014784<br>USDT ERC20 0.779183004313779 | | |
| 3.1.601555 | АНДРЕЙ РЫБАЧКОВ | ADDRESS REDACTED | | | BTC 0.0000468771250227499<br>USDT ERC20 7.85124416642969 | | |
| 3.1.601556 | АНДРЕЙ СИНИЦЫН | ADDRESS REDACTED | | | BTC 0.00000098499826097<br>CEL 0.00332192631237901 | | |
| 3.1.601557 | АНДРЕЙ СИТНИКОВ | ADDRESS REDACTED | | | BTC 0.000000005601049928<br>CEL 0.0376726324571813<br>USDT ERC20 0.00000009027014652 | | |
| 3.1.601558 | АНДРЕЙ УДАЛОВ | ADDRESS REDACTED | | | BTC 0.000000107694924924999<br>CEL 0.0358693154585495<br>LTC 0.00118436450471343 | | |
| 3.1.601559 | АНДРЕЙ ХАВРЮКОВ | ADDRESS REDACTED | | | BTC 0.00001695039224707<br>USDT ERC20 0.250604028986788 | | |
| 3.1.601560 | АНДРЕЙ ЧЕРНЫХ | ADDRESS REDACTED | | | BTC 0.000000279423015184 | | |
| 3.1.601561 | АНДРЕЙ ЧЕРНЯК | ADDRESS REDACTED | | | BTC 0.00199266655128792<br>CEL 0.0537419408320185<br>ETH 0.00843850523693635<br>XRP 0.000000422582008854 | | |
| 3.1.601562 | АНДРЕЙ ШВЕЦОВ | ADDRESS REDACTED | | | CEL 0.179489371650538<br>LTC 0.00220544232437249 | | |
| 3.1.601563 | АНДРЕЙ ШУ | ADDRESS REDACTED | | | ADA 45.249926<br>BNB 0.000176291377850961<br>BTC 0.00131132848292154<br>CEL 4.0602026259706<br>LTC 0.000026534385301945<br>USDT ERC20 202.074574285736 | | |
| 3.1.601564 | АНДРИЈА ДУЧИЋ | ADDRESS REDACTED | | | BTC 0.00000000888336145<br>CEL 0.276626752530123 | | |
| 3.1.601565 | АНДРИЈА КОСО | ADDRESS REDACTED | | | BTC 0.000000000417939796<br>CEL 2.57922833199433 | | |
| 3.1.601566 | АНДРИЈАНА ИЛИЋ | ADDRESS REDACTED | | | BTC 0.000021841676463857 | | |
| 3.1.601567 | АНДРИЈА МИТИЋ | ADDRESS REDACTED | | | BTC 0.000000796737590894<br>ETH 0.000116754718259783 | | |
| 3.1.601568 | АНДРІЙ БОЙЧУК | ADDRESS REDACTED | | | ETH 0.00860851380689228 | | |
| 3.1.601569 | АНДРІЙ ГИНАЛЮК | ADDRESS REDACTED | | | BTC 0.00159073555612115<br>BUSD 404.798093525971 | | |
| 3.1.601570 | АНДРІЙ ДАНИЛИК | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.601571 | АНДРІЙ КОЗИНЕЦЬ | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.601572 | АНДРІЙ ОСИКА | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.601573 | АНЂА ОПАЧИЋ | ADDRESS REDACTED | | | ADA 800.924730413214<br>BTC 0.00243458018062565 | | |
| 3.1.601574 | АНЂЕЛА ЈАНКОВИЋ | ADDRESS REDACTED | | | BTC 0.657785226791478 | | |
| 3.1.601575 | АНЂЕЛА ГЛУШИЦА | ADDRESS REDACTED | | | BTC 0.001166953520388<br>CEL 9.41852510919281<br>USDC 409.111804301256 | | |
| 3.1.601576 | АНЂЕЛИНА ЗЕБИЋ | ADDRESS REDACTED | | | BTC 0.000001935201939128<br>LTC 0.000818296888301965 | | |
| 3.1.601577 | АНЂЕЛКА БЕЉУЉИ | ADDRESS REDACTED | | | BTC 0.00000695399321802199 | | |
| 3.1.601578 | АНЖЕЛА ВОКУЕВА | ADDRESS REDACTED | | | BTC 0.000003615037956615<br>CEL 0.508008618043499<br>ETH 0.000002486693145006 | | |
| 3.1.601579 | АНЖЕЛИКА МЕНЬШИКОВА | ADDRESS REDACTED | | | BNB 0.00105552941328861<br>BTC 0.000000680777701282 | | |
| 3.1.601580 | АНИЛ БУЛКУР | ADDRESS REDACTED | | | ETH 0.000000539841151772 | | |
| 3.1.601581 | АНИТА ЈАШАРЕВИЋ | ADDRESS REDACTED | | | BNB 0.000718123267801011<br>BTC 0.000000665743626333 | | |
| 3.1.601582 | АНКА ЂОРЂЕВИЋ | ADDRESS REDACTED | | | BTC 0.0011807882849795<br>ETH 0.101875207708212 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.601583 | АННА АВЕРКИЕВА | ADDRESS REDACTED | | | BTC 0.000000945120089533999 | | |
| 3.1.601584 | АННА АЛЕКСАНДРОВНА МЕРЗЛЫХ | ADDRESS REDACTED | | | BUSD 403.36641493158 | | |
| 3.1.601585 | АННА ЕРМОЛЬЧУК | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.601586 | АННА ЖДАНОВА | ADDRESS REDACTED | | | BTC 0.00000879722126603<br>USDT ERC20 0.351733073777643 | | |
| 3.1.601587 | АННА ЗЕНЗУРА | ADDRESS REDACTED | | | CEL 0.00259428619753752 | | |
| 3.1.601588 | АННА ИГОРЕВНА КРИВЕНЦОВА | ADDRESS REDACTED | | | BTC 0.0024927121361779<br>USDT ERC20 405.386800890149 | | |
| 3.1.601589 | АННА КОВАЛЕВА | ADDRESS REDACTED | | | BTC 0.000014307840043122 | | |
| 3.1.601590 | АННА КОЛЕМАСОВА | ADDRESS REDACTED | | | BTC 0.0012150613414953<br>USDT ERC20 400.892878121736 | | |
| 3.1.601591 | АННА ЛОХНОВСКАЯ | ADDRESS REDACTED | | | BTC 0.000000026549792129<br>CEL 0.172782051303159<br>XRP 0.003969 | | |
| 3.1.601592 | АННА МОСОЛОВА | ADDRESS REDACTED | | | BNB 0.000917996124139955<br>BTC 0.000001823597365014<br>CEL 0.980586234744843<br>ETH 0.000089701915974501<br>USDT ERC20 0.259068240219461 | | |
| 3.1.601593 | АННА РОДИОНОВА | ADDRESS REDACTED | | | BTC 0.000000149009473329<br>CEL 0.00301571830275454<br>XRP 0.228579335426071 | | |
| 3.1.601594 | АННА РОМАНОВНА БУТРИНА | ADDRESS REDACTED | | | BTC 0.00127981224239494<br>USDT ERC20 1.29312454109946 | | |
| 3.1.601595 | АННА САЛАХОВА | ADDRESS REDACTED | | | BTC 0.000002329689280127<br>USDC 0.398967871415782 | | |
| 3.1.601596 | АННА СИМОНОВА | ADDRESS REDACTED | | | BCH 0.06<br>BTC 0.00917019420538398<br>CEL 12.6534857784572<br>ETH 0.04 | | |
| 3.1.601597 | АННА ФЕДЧУК | ADDRESS REDACTED | | | BTC 0.00000194976695261399<br>LTC 0.00239757861211012 | | |
| 3.1.601598 | АННА ЧЕТВЕРИКОВА | ADDRESS REDACTED | | | BTC 0.000912199179167853<br>OMG 0.00996843611724416 | | |
| 3.1.601599 | АНТОН АЛЕКСАНДРОВИЧ ГАВРИЛОВ | ADDRESS REDACTED | | | BNB 0.000010088946036408<br>BTC 0.000000250972029159<br>CEL 0.798411351780931 | | |
| 3.1.601600 | АНТОН АЛЕКСАНДРОВИЧ СТЕЦ | ADDRESS REDACTED | | | BTC 0.00485421707336042<br>ETH 0.249600317066229 | | |
| 3.1.601601 | АНТОН ВАСИЛЬЕВИЧ ОБРЕЖА | ADDRESS REDACTED | | | CEL 4.13453765298204<br>USDC 400 | | |
| 3.1.601602 | АНТОН ВЛАСОВ | ADDRESS REDACTED | | | BTC 0.00000011881680142<br>CEL 0.442453061863106<br>ETH 0.000000670805050358 | | |
| 3.1.601603 | АНТОН ГРИНЧЕНКО | ADDRESS REDACTED | | | BTC 0.00000065839640663799<br>ETH 0.0086131098646589<br>LTC 0.00290122484505294 | | |
| 3.1.601604 | АНТОН МАШКОВЦЕВ | ADDRESS REDACTED | | | BTC 0.000000004626975071<br>CEL 1.31681204575172 | | |
| 3.1.601605 | АНТОН НИКОЛАЕВИЧ ФОМИН | ADDRESS REDACTED | | | BTC 0.000000825272063735<br>USDC 0.364967350825714 | | |
| 3.1.601606 | АНТОН ПАВЛОВИЧ АЛТУХОВ | ADDRESS REDACTED | | | BTC 0.00239480228991939<br>USDT ERC20 406.014643039018 | | |
| 3.1.601607 | АНТОН РЕТУНЦЕВ | ADDRESS REDACTED | | | BTC 0.000008797283740264<br>USDT ERC20 0.000991599436028376 | | |
| 3.1.601608 | АНТОН СИДОРОВ | ADDRESS REDACTED | | | CEL 0.0976034973634682<br>ETH 0.000109991875041339 | | |
| 3.1.601609 | АНТОН СМЕТАНИН | ADDRESS REDACTED | | | BTC 0.000000007044565769<br>CEL 0.57205615732325<br>DOT 0.0003034767 | | |
| 3.1.601610 | АНТОН СМЕТАНИН | ADDRESS REDACTED | | | ADA 0.004347<br>BTC 0.000000132460624625<br>CEL 0.262134499814439 | | |
| 3.1.601611 | АНТОН ШАХИГУЛИН | ADDRESS REDACTED | | | BTC 0.00128969684811953<br>BUSD 0.257525267616468 | | |
| 3.1.601612 | АНТОН ШЕЛЕПНИКОВ | ADDRESS REDACTED | | | CEL 0.454980175630649 | | |
| 3.1.601613 | АНТОНИО АНДРИЋ | ADDRESS REDACTED | | | CEL 2.15876986527993<br>DOT 0.0263033186503161<br>ETH 0.00820921780690226<br>XLM 234.8630517293 | | |
| 3.1.601614 | АНЯ ФОМКИНА | ADDRESS REDACTED | | | BTC 0.000001188404901903<br>USDT ERC20 0.58862111054417 | | |
| 3.1.601615 | АЊА ПЕТРОВИЋ | ADDRESS REDACTED | | | BTC 0.000006828574338045 | | |
| 3.1.601616 | АРДИЈАН БЕРИША | ADDRESS REDACTED | | | BTC 0.000000837290634067<br>ETH 0.00000101381068296<br>LTC 0.00100485872544117 | | |
| 3.1.601617 | АРИНА АЛЕКСАНДРОВНА ЧИКАЛЁВА | ADDRESS REDACTED | | | BTC 0.000000007121455324<br>CEL 1.75207066754341 | | |
| 3.1.601618 | АРИНА ВАЛЕРЬЕВНА КРАСОВА | ADDRESS REDACTED | | | BTC 0.00468723191521664<br>ETH 0.229452500303532 | | |
| 3.1.601619 | АРКАДИЙ 1602724 | ADDRESS REDACTED | | | ADA 1.16181966401382<br>BTC 0.00000057<br>CEL 30.2562049083432 | | |
| 3.1.601620 | АРКАДИЙ ЗЕЛЕНКОВ | ADDRESS REDACTED | | | BTC 0.000000157531274543<br>CEL 0.0372560810367592 | | |
| 3.1.601621 | АРКАДИЙ ТЕЛИЦЫН | ADDRESS REDACTED | | | BTC 0.000000152944799952<br>CEL 0.391483977734689<br>ETH 0.000002827552671759 | | |
| 3.1.601622 | АРСЕНИЙ АНИКИН | ADDRESS REDACTED | | | XRP 0.041956902250188 | | |
| 3.1.601623 | АРСЕНИЙ ВЛАСОВ | ADDRESS REDACTED | | | BTC 0.000001196609753404<br>BUSD 0.837470960602757 | | |
| 3.1.601624 | АРСЕНИЙ МИХАЙЛОВИЧ АБРАМОВ | ADDRESS REDACTED | | | BTC 0.00168988634440087<br>USDC 406.252794499602 | | |
| 3.1.601625 | АРТЁМ АЛЕКСАНДРОВИЧ МОИСЕЕВ | ADDRESS REDACTED | | | BTC 0.0000013027443409479<br>SOL 0.00732113433425636 | | |
| 3.1.601626 | АРТЕМ АЛЕКСЕЕВ | ADDRESS REDACTED | | | BTC 0.000000533424884325<br>CEL 0.0033493416736816<br>ETH 0.00842029678572706<br>XRP 0.043739025436715 | | |
| 3.1.601627 | АРТЁМ АЛЕКСЕЕВ | ADDRESS REDACTED | | | CEL 0.433695503567698<br>LTC 0.000000002267806268 | | |
| 3.1.601628 | АРТЁМ АЛЕКСЕЕВИЧ ПАВЛОВ | ADDRESS REDACTED | | | ETH 0.00167417086698173 | | |
| 3.1.601629 | АРТЁМ АНДРЕЕВИЧ АРЕФЬЕВ | ADDRESS REDACTED | | | BTC 0.00231708129635195<br>CEL 0.749813490453245<br>XTZ 209.765905126393 | | |
| 3.1.601630 | АРТЁМ АРТЕМЬЕВ | ADDRESS REDACTED | | | BNB 0.000618731279420488<br>BTC 0.000000745857339075 | | |
| 3.1.601631 | АРТЕМ БАЗИЛЕНКО | ADDRESS REDACTED | | | BTC 0.000000081881120642<br>MCDAI 0.49359926791465 | | |
| 3.1.601632 | АРТЕМ ВЛАДИМИРОВИЧ ВЫБОРНОВ | ADDRESS REDACTED | | | BNB 0.000759380084139585<br>BTC 0.00000043576615917699 | | |
| 3.1.601633 | АРТЁМ ВЛАДИМИРОВИЧ ЗВЕРЕВ | ADDRESS REDACTED | | | ETH 0.232816508756713 | | |
| 3.1.601634 | АРТЕМ ВЛАДИМИРОВИЧ ОСИЕВ | ADDRESS REDACTED | | | BNB 0.00100624967377392<br>BTC 0.000000311039647331 | | |
| 3.1.601635 | АРТЕМ ГЛУХОВЦОВ | ADDRESS REDACTED | | | BTC 0.000000279105686093<br>BUSD 0.419137339262783<br>USDT ERC20 0.0724874605178005 | | |
| 3.1.601636 | АРТЁМ ГОГЛЕВ | ADDRESS REDACTED | | | BTC 0.000000008304051175<br>CEL 0.191204145357482 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.601637 | АРТЕМ ЕРМАКАЕВ | ADDRESS REDACTED | | | BTC 0.000001180450613675<br>USDT ERC20 0.590390525146998 | | |
| 3.1.601638 | АРТЕМ ЗАВГОРОДНИЙ | ADDRESS REDACTED | | | BTC 0.0000368552917859699<br>CEL 0.000153277317717874<br>USDT ERC20 0.103221209367253 | | |
| 3.1.601639 | АРТЕМ КНЯЗЕВ | ADDRESS REDACTED | | | BUSD 0.319744906582939<br>MCDAI 0.0799176813013151 | | |
| 3.1.601640 | АРТЕМ КОЛЕМАСОВ | ADDRESS REDACTED | | | BTC 0.00123223011616332<br>USDT ERC20 400.953433009344 | | |
| 3.1.601641 | АРТЕМ КУДРЯВЦЕВ | ADDRESS REDACTED | | | MCDAI 0.0497893486929867<br>USDT ERC20 0.201529358379147 | | |
| 3.1.601642 | АРТЁМ КУИМОВ | ADDRESS REDACTED | | | BTC 0.000000272984966109<br>USDT ERC20 0.352007881494098 | | |
| 3.1.601643 | АРТЕМ ЛИМАРЕНКО | ADDRESS REDACTED | | | BTC 0.000447167495444411 | | |
| 3.1.601644 | АРТЕМ МАЗИЛОВ | ADDRESS REDACTED | | | BTC 0.000001177735436454<br>USDT ERC20 0.584585291928643 | | |
| 3.1.601645 | АРТЕМ МУСАБИКОВ | ADDRESS REDACTED | | | BTC 0.00000000272483074<br>CEL 1.20439430036074 | | |
| 3.1.601646 | АРТЁМ МУСАБИКОВ | ADDRESS REDACTED | | | BTC 0.000000009784841361<br>CEL 0.683355573058115 | | |
| 3.1.601647 | АРТЕМ ПАШКОВСКИЙ | ADDRESS REDACTED | | | BTC 0.000000495024912491<br>XRP 0.147941671669097 | | |
| 3.1.601648 | АРТЁМ ПОТКИН | ADDRESS REDACTED | | | BTC 0.000000338672942466<br>CEL 1.06553329446775<br>ETH 0.000003271915095014 | | |
| 3.1.601649 | АРТЁМ ПРОХОРОВ | ADDRESS REDACTED | | | BTC 0.00000041707774057<br>DASH 0.00206131346548515 | | |
| 3.1.601650 | АРТЁМ РАШИДОВ | ADDRESS REDACTED | | | BTC 0.000000003413072665<br>CEL 1.19726395521995 | | |
| 3.1.601651 | АРТЁМ РОЕНКО | ADDRESS REDACTED | | | BTC 0.00119736831819187<br>DOT 0.00549350439560439 | | |
| 3.1.601652 | АРТЁМ РОЕНКО | ADDRESS REDACTED | | | BTC 0.000001284452970173<br>USDT ERC20 0.58490536038864 | | |
| 3.1.601653 | АРТЕМ САМОТЕС | ADDRESS REDACTED | | | BTC 0.000000004318530083<br>CEL 0.131271250754212<br>USDT ERC20 0.000000784591950981 | | |
| 3.1.601654 | АРТЕМ САМОТЕС | ADDRESS REDACTED | | | BTC 0.000001222866217569<br>USDT ERC20 0.362005781988875 | | |
| 3.1.601655 | АРТЕМ САМОТЕС | ADDRESS REDACTED | | | BTC 0.00719478938869004<br>CEL 0.0020268841419428<br>MCDAI 60<br>USDT ERC20 0.000000233336750685 | | |
| 3.1.601656 | АРТЕМ САМОТЕС | ADDRESS REDACTED | | | BTC 0.000532768525456447<br>CEL 0.032879275413416<br>USDT ERC20 0.0576465114116046 | | |
| 3.1.601657 | АРТЕМ САМОТЕС | ADDRESS REDACTED | | | BTC 0.000000009015287813<br>CEL 0.12400875700699 | | |
| 3.1.601658 | АРТЕМ САМОТЕС | ADDRESS REDACTED | | | BTC 0.000002556408549444<br>USDT ERC20 0.679971397556313 | | |
| 3.1.601659 | АРТЕМ САМОТЕС | ADDRESS REDACTED | | | BTC 0.00182822701059042 | | |
| 3.1.601660 | АРТЕМ САМОТЕС | ADDRESS REDACTED | | | BTC 0.00000244492655932<br>USDT ERC20 0.681856246854924 | | |
| 3.1.601661 | АРТЕМ САМОТЕС | ADDRESS REDACTED | | | BTC 0.00269408282479009<br>CEL 0.367175031335981 | | |
| 3.1.601662 | АРТЕМ САМОТЕС | ADDRESS REDACTED | | | BTC 0.000000000542923978<br>CEL 0.0928026615355964 | | |
| 3.1.601663 | АРТЕМ САМОТЕС | ADDRESS REDACTED | | | BTC 0.000000008674572992<br>CEL 0.116609583198726 | | |
| 3.1.601664 | АРТЕМ САМОТЕС | ADDRESS REDACTED | | | BTC 0.000000490586071936<br>USDC 0.383042757270146<br>USDT ERC20 0.18785823219942 | | |
| 3.1.601665 | АРТЕМ САМОТЕС | ADDRESS REDACTED | | | BTC 0.000002436613077678<br>CEL 0.109136854289523 | | |
| 3.1.601666 | АРТЕМ САМОТЕС | ADDRESS REDACTED | | | BTC 0.000000005781450498<br>CEL 0.0861089768873842 | | |
| 3.1.601667 | АРТЕМ САМОТЁС | ADDRESS REDACTED | | | BTC 0.000000004859196985<br>CEL 0.0820473083561308 | | |
| 3.1.601668 | АРТЁМ САМОТЕС | ADDRESS REDACTED | | | BTC 0.000000000806537783<br>CEL 0.00285200866596818<br>USDC 0.367520175662393 | | |
| 3.1.601669 | АРТЁМ САМОТЕС | ADDRESS REDACTED | | | BTC 0.000000009080503438<br>CEL 0.131856433779608 | | |
| 3.1.601670 | АРТЁМ САМОТЕС | ADDRESS REDACTED | | | BTC 0.0012852428838732<br>USDC 0.000000530306170598 | | |
| 3.1.601671 | АРТЕМ САМОТЙТЭС | ADDRESS REDACTED | | | BTC 0.00129742047327701<br>USDT ERC20 0.000000491974044984 | | |
| 3.1.601672 | АРТЕМ САФОНОВ | ADDRESS REDACTED | | | BTC 0.000001670947413805<br>CEL 0.200371535290157 | | |
| 3.1.601673 | АРТЁМ СЕМЕНОВ | ADDRESS REDACTED | | | BTC 0.00000098287217139<br>USDT ERC20 0.438849495257332 | | |
| 3.1.601674 | АРТЁМ СЕМЕНОВ | ADDRESS REDACTED | | | BNB 0.000619597244382148<br>BTC 0.000000748546447428 | | |
| 3.1.601675 | АРТЕМ СЕРГЕЕВИЧ ЛЕДКОВ | ADDRESS REDACTED | | | BTC 0.00516465816355669<br>USDC 407.347819526916 | | |
| 3.1.601676 | АРТЕМ ХВОРОСТЕНКО | ADDRESS REDACTED | | | ETH 0.00861389327312284 | | |
| 3.1.601677 | АРТЕМ ШАТОХИН | ADDRESS REDACTED | | | BTC 0.00198763592621401<br>CEL 0.138871077537004<br>ETH 0.0041670730334496<br>LTC 0.00266301994467024<br>SGB 0.0468903769263236<br>USDC 20.6267463896078<br>USDT ERC20 2.89518315053937<br>XRP 0.316468160985126<br>ZRX 0.700521132608237 | | |
| 3.1.601678 | АРТЕМ ШТЫБЕН | ADDRESS REDACTED | | | BNB 0.0126792961686361<br>BTC 0.000001075886359545<br>USDT ERC20 0.580843241843399 | | |
| 3.1.601679 | АРТЕМИЙ АЛЕКСАНДРОВИЧ СЕЛИВЕРСТОВ | ADDRESS REDACTED | | | BTC 0.00168876727271637<br>USDC 406.25212461199 | | |
| 3.1.601680 | АРТЕМИЙ ВЕТКИН | ADDRESS REDACTED | | | BTC 0.00000060964113019<br>CEL 0.391311144429481<br>DOT 0.000261360465150013 | | |
| 3.1.601681 | АРТЕМИЙ ДМИТРИЕВИЧ ИВАНЦОВ | ADDRESS REDACTED | | | BTC 0.00182750840416036<br>ETH 0.197938957514377 | | |
| 3.1.601682 | АРТЕМИЙ КАЛАШНИКОВ | ADDRESS REDACTED | | | CEL 0.0184916949801055 | | |
| 3.1.601683 | АРТУР АРТЮХОВ | ADDRESS REDACTED | | | CEL 1.08804076518686 | | |
| 3.1.601684 | АРТУР КЛЯЧКОВ | ADDRESS REDACTED | | | BTC 0.000000047977792388<br>BUSD 0.565845426540059 | | |
| 3.1.601685 | АРТУР МОСКВИЧЕВ | ADDRESS REDACTED | | | BCH 0.00003431<br>BTC 0.00000001<br>CEL 0.0869926162726461<br>ETH 0.00859919903976008 | | |
| 3.1.601686 | АРТУР ПАВЛУШИН | ADDRESS REDACTED | | | BTC 0.00183651833937917<br>CEL 0.0626308892014363 | | |
| 3.1.601687 | АРТУР ПАНТЕЛЕЕВ | ADDRESS REDACTED | | | BTC 0.0122901816513685<br>CEL 0.883553729981211<br>USDT ERC20 6 | | |
| 3.1.601688 | АРЮНА САЯНОВНА БАЛЬЖИНИМАЕВА | ADDRESS REDACTED | | | BTC 0.000000049395653198<br>CEL 0.834739624389885 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.601689 | АСИЯ ГОНЧАРУК | ADDRESS REDACTED | | | BTC 0.000000000255837379<br>CEL 1.10007903236414 | | |
| 3.1.601690 | АСТАХОВ ДАНИЛ | ADDRESS REDACTED | | | BTC 0.000000001654339141<br>CEL 1.15594000447488 | | |
| 3.1.601691 | АХВЕРДИЛО САЛИХОВ | ADDRESS REDACTED | | | MCDAI 0.0394250441235325<br>XRP 0.136120664353136 | | |
| 3.1.601692 | БЕЗМАТЕРНЫХ ВЕРОНИКА | ADDRESS REDACTED | | | BTC 0.00125868492598932<br>CEL 0.0932471968975879 | | |
| 3.1.601693 | БЕЗУСОВ ДАНИИЛ | ADDRESS REDACTED | | | BTC 0.00126370226825596 | | |
| 3.1.601694 | БЕЗУСОВ ИВАН | ADDRESS REDACTED | | | BTC 0.00119736831819187 | | |
| 3.1.601695 | БЕЗУСОВА СВЕТЛАНА | ADDRESS REDACTED | | | BNB 0.000618745490496193<br>BTC 0.000000742972059681 | | |
| 3.1.601696 | БЕКЖАН ЗИЯБЕКОВ | ADDRESS REDACTED | | | ETH 0.000110161482979048 | | |
| 3.1.601697 | БЕРЕЗУТСКИЙ БЕРЕЗУТСКИЙ | ADDRESS REDACTED | | | BTC 0.000000573602092088<br>BUSD 0.672712215671185<br>CEL 0.345886899838113 | | |
| 3.1.601698 | БЕРИК БАЙТУРСЫН | ADDRESS REDACTED | | | BTC 0.000445618002553454 | | |
| 3.1.601699 | БИЉАНА ВУЧКОВИЋ | ADDRESS REDACTED | | | BTC 0.00119295632910431<br>ETH 0.000000141627214299<br>USDC 202.65859433813 | | |
| 3.1.601700 | БОЈАН ГАГИЋ | ADDRESS REDACTED | | | BTC 0.00336132923972089<br>CEL 0.79944306828325 | | |
| 3.1.601701 | БОЈАН КОСО | ADDRESS REDACTED | | | BTC 0.00252567879987775<br>ETH 0.00020098009518768 | | |
| 3.1.601702 | БОЈАНА КОСО | ADDRESS REDACTED | | | BTC 0.000002324368459446<br>ETH 0.000169990224920114 | | |
| 3.1.601703 | БОГДАН АЦИЋ | ADDRESS REDACTED | | | BTC 0.0022182054376801<br>CEL 4.40613530625437<br>ETH 0.201 | | |
| 3.1.601704 | БОГДАН БАНТЯ | ADDRESS REDACTED | | | BTC 0.00780937019272016<br>ETH 0.22975005308092 | | |
| 3.1.601705 | БОГДАН КАСЯНЧУК | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.601706 | БОГДАН МИЛИЋЕВИЋ | ADDRESS REDACTED | | | BTC 0.000000029100546032<br>ETH 0.000000533823634942999<br>USDC 0.0644419932649701 | | |
| 3.1.601707 | БОГДАН ПАНЧЕНКОВ | ADDRESS REDACTED | | | BTC 0.0000015802320774429<br>ETH 0.000002023961677636<br>USDT ERC20 0.762373877489681 | | |
| 3.1.601708 | БОГДАН РОМАНОВИЧ ШИРОКОВ | ADDRESS REDACTED | | | BTC 0.000000571567710455<br>USDC 0.481478783112896 | | |
| 3.1.601709 | БОГДАН УСТИМЕНКО | ADDRESS REDACTED | | | BTC 0.000007857085306636<br>USDT ERC20 0.230184008788908 | | |
| 3.1.601710 | БОГИНИЧ АНДРЕЙ | ADDRESS REDACTED | | | BTC 0.000000004831434086<br>CEL 0.676700604411562<br>ETH 0.00842488373660443 | | |
| 3.1.601711 | БОГИНИЧ ДАНЯ | ADDRESS REDACTED | | | BTC 0.00001794<br>CEL 0.568239637216816<br>ETH 0.00842029678572706 | | |
| 3.1.601712 | БОГОЉУБ ПОПОВИЋ | ADDRESS REDACTED | | | BTC 0.000000347502769285<br>ETC 0.000831477867517839<br>SOL 0.00252142919957627<br>XRP 0.19111730954121 | | |
| 3.1.601713 | БОГОЉУБ РИСТЕСКИ | ADDRESS REDACTED | | | BTC 0.000000009274703693<br>CEL 0.423735478773422 | | |
| 3.1.601714 | БОЖИДАР АТАНАСОВ | ADDRESS REDACTED | | | ETH 0.13202761995955 | | |
| 3.1.601715 | БОЈАН ТОПИЋ | ADDRESS REDACTED | | | BTC 0.000007110083252808 | | |
| 3.1.601716 | БОЈАНА ВУЧКОВИЋ | ADDRESS REDACTED | | | ADA 0.235744851786875<br>BTC 0.000000210225271928 | | |
| 3.1.601717 | БОРА ЈОВАНОВИЋ | ADDRESS REDACTED | | | ADA 0.182280135352108<br>BTC 0.00168483396135024 | | |
| 3.1.601718 | БОРИС ГРЕБЕНЬ | ADDRESS REDACTED | | | BTC 0.00107605555349375<br>CEL 1.06532456595576<br>LTC 0.000000005148577316 | | |
| 3.1.601719 | БОРИС ДРОВНИН | ADDRESS REDACTED | | | BTC 0.00229255818009451<br>CEL 0.837476072523263 | | |
| 3.1.601720 | БОРИС МАЛИЋ | ADDRESS REDACTED | | | ADA 75.4774892754054<br>BTC 0.0216971996369243<br>CEL 16.0072995239142<br>DOT 1.0060688479286<br>ETH 0.816374065348884<br>USDT ERC20 50.7591760529563<br>XRP 191.212558585577 | | |
| 3.1.601721 | БОРИС МАРКОВИЋ | ADDRESS REDACTED | | | CEL 355.932241048984<br>USDC 25176.9301201783 | | |
| 3.1.601722 | БОРИС НЫРКОВ | ADDRESS REDACTED | | | BTC 0.00521037062365822<br>CEL 0.0269780451660207 | | |
| 3.1.601723 | БОРИС ПАРХОМЕНКО | ADDRESS REDACTED | | | BTC 0.000000005601646688<br>CEL 0.0349517406256999 | | |
| 3.1.601724 | БОРКО ЕРЦЕГ | ADDRESS REDACTED | | | BTC 0.00000053432076914<br>CEL 0.472210254819659<br>ETH 0.000672018554559453 | | |
| 3.1.601725 | БОШКО МАРКОВИЋ | ADDRESS REDACTED | | | BTC 0.0131535897600628<br>CEL 7.83884092775395 | | |
| 3.1.601726 | БРАНИСЛАВ РАКИЋ | ADDRESS REDACTED | | | BTC 0.000000423248143504<br>ETH 0.000105789124126574 | | |
| 3.1.601727 | БРАНКА МАРИЋ | ADDRESS REDACTED | | | BTC 0.000001596305647453<br>XRP 0.194919352587216 | | |
| 3.1.601728 | БРУЕВ ВЛАДИСЛАВОВИЧ | ADDRESS REDACTED | | | BTC 0.000000302735607469<br>CEL 0.0909770539607448<br>ETH 0.000001496117828261<br>USDT ERC20 1.39877335529371 | | |
| 3.1.601729 | БРЮХОВ АЛЕКСАНДР | ADDRESS REDACTED | | | BTC 0.000000008208686148<br>CEL 0.454671039123994<br>MCDAI 100 | | |
| 3.1.601730 | БУЛАТ АХМЕТОВ | ADDRESS REDACTED | | | BTC 0.000526752210961663 | | |
| 3.1.601731 | ВАД ПРАВА | ADDRESS REDACTED | | | BTC 0.000000440093825047<br>BUSD 0.646768930856156<br>CEL 0.0505538395988839<br>ETH 0.000000883736604435 | | |
| 3.1.601732 | ВАДИМ АЛЕКСАНДРОВИЧ ДОРОГОБИД | ADDRESS REDACTED | | | BTC 0.000001406620200414<br>USDC 0.739893692524548 | | |
| 3.1.601733 | ВАДИМ ГАВРИЛЮК | ADDRESS REDACTED | | | ETH 0.00860674130168638 | | |
| 3.1.601734 | ВАДИМ ГАВРИЛЮК | ADDRESS REDACTED | | | BUSD 1.13194977348123<br>CEL 0.277662716321672<br>ETH 0.00843927435743365 | | |
| 3.1.601735 | ВАДИМ ГОРБУЛЬ | ADDRESS REDACTED | | | BTC 0.000000007454412265<br>CEL 0.55472780378013 | | |
| 3.1.601736 | ВАДИМ ЕРМОЛЬЧИК | ADDRESS REDACTED | | | BTC 0.000000006266575553<br>CEL 0.438124929155186 | | |
| 3.1.601737 | ВАДИМ ИГОРЕВИЧ ЖУКОВ | ADDRESS REDACTED | | | BTC 0.00168988665217036<br>USDC 406.252869817654 | | |
| 3.1.601738 | ВАДИМ ИГОРЕВИЧ ПРИХОДЬКО | ADDRESS REDACTED | | | BTC 0.000000006341446433<br>CEL 0.591620123132458<br>ETH 0.000000331778277447 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.601739 | ВАДИМ КОЛОСОВ | ADDRESS REDACTED | | | ADA 280.209579025652<br>BNB 0.746718698022131<br>BTC 0.0114055051036282<br>CEL 3.29160605605534<br>MATIC 0.631318916367612<br>SNX 15.6910196842677<br>USDT ERC20 0.255098776759214 | | |
| 3.1.601740 | ВАДИМ КРИШТОФОР | ADDRESS REDACTED | | | BTC 0.000001644131231596<br>BUSD 0.662505997076572 | | |
| 3.1.601741 | ВАДИМ МАРЧЕНКО | ADDRESS REDACTED | | | ETH 0.00842488373660443 | | |
| 3.1.601742 | ВАДИМ НОВОСЕЛОВ | ADDRESS REDACTED | | | BTC 0.00184078587750355<br>CEL 0.101234446059837 | | |
| 3.1.601743 | ВАДИМ НОВОСЕЛОВ | ADDRESS REDACTED | | | BTC 0.0131256244921237 | | |
| 3.1.601744 | ВАДИМ РАДЗІХ | ADDRESS REDACTED | | | BTC 0.0118593088222219<br>BUSD 0.661669019861447<br>CEL 0.178546079605686<br>ETH 0.000002654211378996<br>USDT ERC20 0.219628124042827 | | |
| 3.1.601745 | ВАДИМ РУСЛАНОВИЧ КОРОТКОВ | ADDRESS REDACTED | | | BTC 0.000000489910839343<br>SOL 0.00769832913673069 | | |
| 3.1.601746 | ВАДИМ ФИНАТОВИЧ АКБУЛЯКОВ | ADDRESS REDACTED | | | BUSD 401<br>CEL 3.64239209866641 | | |
| 3.1.601747 | ВАЛЕНТИН ГРЕБЕНЬ | ADDRESS REDACTED | | | BTC 0.0114899070875318<br>CEL 11.8327106195374<br>LTC 2.1<br>XLM 800.99<br>XRP 1249.31706333089 | | |
| 3.1.601748 | ВАЛЕНТИН ЧИСТЯКОВ | ADDRESS REDACTED | | | BTC 0.000001245415063124<br>BUSD 0.626330628919735 | | |
| 3.1.601749 | ВАЛЕНТИНА ВИКТОРОВНА ВАГИНА | ADDRESS REDACTED | | | BTC 0.0000000225624776<br>CEL 0.0447664259352882<br>DASH 0.000976762496409375 | | |
| 3.1.601750 | ВАЛЕНТИНА КОНЫШЕВА | ADDRESS REDACTED | | | BTC 0.000000319715311391<br>BUSD 1.03074047223068<br>CEL 0.270006113192714 | | |
| 3.1.601751 | ВАЛЕНТИНА ЛЕВКОВСКАЯ | ADDRESS REDACTED | | | BNB 0.000757176312629497<br>BTC 0.000001205408304849<br>CEL 0.191863853809879 | | |
| 3.1.601752 | ВАЛЕНТИНА РАДОЊИЋ | ADDRESS REDACTED | | | BTC 0.000003159493062813<br>CEL 0.359538537642674<br>LINK 0.0153992253939567<br>USDT ERC20 0.468871994861907 | | |
| 3.1.601753 | ВАЛЕРИЙ БУЛГАКОВ | ADDRESS REDACTED | | | BTC 0.000903809969636493<br>CEL 0.712261470753412<br>USDT ERC20 0.0797667411598132 | | |
| 3.1.601754 | ВАЛЕРИЙ ДЕРЕВЕНЦЕВ | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.601755 | ВАЛЕРИЙ КАРНЕШОВ | ADDRESS REDACTED | | | CEL 0.95770297313668 | | |
| 3.1.601756 | ВАЛЕРИЙ ПЛОТНИКОВ | ADDRESS REDACTED | | | BTC 0.000000056711532755<br>CEL 0.00173200137289692<br>TUSD 0.0974075257231575<br>USDT ERC20 0.0609655020486881 | | |
| 3.1.601757 | ВАЛЕРИЙ СОЛОДОВНИК | ADDRESS REDACTED | | | CEL 1.46319881527249<br>ETH 0.00843400726674066 | | |
| 3.1.601758 | ВАЛЕРИЯ МЕНЬШИНА | ADDRESS REDACTED | | | BTC 0.000000294471528197<br>XRP 0.341477806558755 | | |
| 3.1.601759 | ВАЛЕРИЯ ОЛЕГОВНА ПАВЛОВА | ADDRESS REDACTED | | | BTC 0.000000652459508346<br>USDC 0.345728922104911 | | |
| 3.1.601760 | ВАЛЕРИЯ ЮРЬЕВНА КАЛАЧЕВА | ADDRESS REDACTED | | | BTC 0.0000009587401863249999<br>USDC 0.27155362692029 | | |
| 3.1.601761 | ВАН ДОЛАР | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.601762 | ВАНДАКУРОВ КОНСТАНТИН | ADDRESS REDACTED | | | ADA 201.9<br>BTC 0.00103445667991776<br>CEL 4.34162347594994<br>DOT 1.486 | | |
| 3.1.601763 | ВАНЯ ВАНЮШКИН | ADDRESS REDACTED | | | BTC 0.00105394800598024 | | |
| 3.1.601764 | ВАНЯ ИВАНОВ | ADDRESS REDACTED | | | BTC 0.00115570894719886 | | |
| 3.1.601765 | ВАНЯ КУШНИР | ADDRESS REDACTED | | | ETH 0.00861310939395216 | | |
| 3.1.601766 | ВАСИЛИЙ КЛЕЦКИН | ADDRESS REDACTED | | | BTC 0.0000006044514609<br>CEL 0.538792101247438<br>MCDAI 0.152793871233614<br>USDT ERC20 0.223197275658031 | | |
| 3.1.601767 | ВАСИЛИЙ ПУХОВСКИЙ | ADDRESS REDACTED | | | CEL 0.391089879526203<br>ETH 0.0114175626747963 | | |
| 3.1.601768 | ВАСИЛИЙ СУХАНОВ | ADDRESS REDACTED | | | BTC 0.0136977227890479 | | |
| 3.1.601769 | ВАСИЛИЙ ТИТОВ | ADDRESS REDACTED | | | BTC 0.000000573722299331<br>BUSD 0.681395004853531<br>CEL 0.342209866190848 | | |
| 3.1.601770 | ВАСИЛИЙ ЧЕРНЕГА | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.601771 | ВАСИЛИЙ ШИЛОВСКИЙ | ADDRESS REDACTED | | | BTC 0.000000138056328382<br>CEL 0.240804090941343<br>XRP 0.002079 | | |
| 3.1.601772 | ВЕЛИБОР БАНДОБРАНСКИ | ADDRESS REDACTED | | | CEL 0.0628487340434303<br>LINK 1.50324874783793 | | |
| 3.1.601773 | ВЕЛИМИР МАРЈАНОВИЋ | ADDRESS REDACTED | | | CEL 4.55302655673844 | | |
| 3.1.601774 | ВЕЉКО АЛЕКСИЋ | ADDRESS REDACTED | | | BTC 0.000001820609012703<br>USDT ERC20 0.513943444413153 | | |
| 3.1.601775 | ВЕЉКО ВАСИЋ | ADDRESS REDACTED | | | BTC 0.00974918246950465<br>ETH 0.0733452672234783 | | |
| 3.1.601776 | ВЕЉКО СОФРОНИЋ | ADDRESS REDACTED | | | ADA 2.181903<br>CEL 0.00382532940792163 | | |
| 3.1.601777 | ВЕНЕЛИН ВАСИЛЕВ | ADDRESS REDACTED | | | CEL 8.94036597927606 | | |
| 3.1.601778 | ВЕНКОВ РОМАН | ADDRESS REDACTED | | | BTC 0.00126370226825596 | | |
| 3.1.601779 | ВЕРА АНДРЕЕВНА РЯБОВА | ADDRESS REDACTED | | | BTC 0.00243841522353718<br>BUSD 406.562354588698 | | |
| 3.1.601780 | ВЕРА ВЛАДИМИРОВНА ЧЕРЕДНИКОВА | ADDRESS REDACTED | | | BTC 0.000001269149537299<br>ETH 0.00161672020900029<br>USDC 0.434537437134837 | | |
| 3.1.601781 | ВЕРА ЭДУАРДОВНА КАЗАНЦЕВА | ADDRESS REDACTED | | | ETH 0.00149126252293571 | | |
| 3.1.601782 | ВЕРИЦА БУЛАЈИЋ | ADDRESS REDACTED | | | BTC 0.00000000029604744<br>CEL 0.114980355105445 | | |
| 3.1.601783 | ВЕРОНИКА БЕЗМАТЕРНЫХ | ADDRESS REDACTED | | | BTC 0.000000774703508361<br>USDT ERC20 0.595799138486468 | | |
| 3.1.601784 | ВЕРОНИКА НИЗАМЕЕВА | ADDRESS REDACTED | | | BTC 0.000001503677914225<br>BUSD 0.455668013119016 | | |
| 3.1.601785 | ВЕРОНИКА ПОЗНЯК | ADDRESS REDACTED | | | BTC 0.000000008060855951<br>CEL 0.0142238306537734<br>USDC 0.286226573098126 | | |
| 3.1.601786 | ВЕРОСЛАВА ЂОРЂЕВИЋ | ADDRESS REDACTED | | | BNB 0.931957491453474<br>BTC 0.000000644856361439 | | |
| 3.1.601787 | ВЕСНА НИКОЛИЋ-МИЛЕТИЋ | ADDRESS REDACTED | | | BTC 0.000001158831345633 | | |
| 3.1.601788 | ВЕСНА САВИЋ | ADDRESS REDACTED | | | BTC 0.000000009788469604<br>CEL 0.362424389261101<br>USDC 0.595337580278513 | | |
| 3.1.601789 | ВЕСНА ТРАЈКОВСКИ | ADDRESS REDACTED | | | BTC 0.000000008006160996<br>CEL 0.0413609376895558 | | |
| 3.1.601790 | ВЕСНА ШПАГНУТ | ADDRESS REDACTED | | | BTC 0.00123465935748327<br>CEL 0.731332682007723<br>DOT 24.2901833861207 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.601791 | ВИДОСАВА ВУКОТИЋ | ADDRESS REDACTED | | | BTC 0.00172741406115045<br>ETH 0.00149183747938993<br>USDT ERC20 408.381863386701 | | |
| 3.1.601792 | ВИКТОР МИЛЕНТЬЕВ | ADDRESS REDACTED | | | BTC 0.00000035301316908<br>CEL 0.0115333674019926<br>ETH 0.000008975683387768 | | |
| 3.1.601793 | ВИКТОР ПЕЧАГИН | ADDRESS REDACTED | | | BTC 0.000551179282180001 | | |
| 3.1.601794 | ВИКТОР ХВАСТУНОВ | ADDRESS REDACTED | | | BCH 0.000000000569516213<br>BNB 0.000004222095554705<br>CEL 0.00259045656938474<br>DASH 0.00010681123667306<br>LTC 0.000000009825401996<br>ZEC 0.00704338 | | |
| 3.1.601795 | ВИКТОР ШАПИНСКИЙ | ADDRESS REDACTED | | | BNB 0.000711472087967733<br>BTC 0.00000000297127294<br>CEL 0.00225835461341528 | | |
| 3.1.601796 | ВИКТОР ЮРЬЕВИЧ ЖИВАГО | ADDRESS REDACTED | | | BTC 0.00242283351321657<br>USDC 0.346441340557614 | | |
| 3.1.601797 | ВИКТОРИЯ АЛЕКСЕЕВНА ТЕПЛОУХОВА | ADDRESS REDACTED | | | BTC 0.00237054209847165<br>USDT ERC20 405.575830171796 | | |
| 3.1.601798 | ВИКТОРИЯ БОРИСЕНКО | ADDRESS REDACTED | | | BTC 0.000000904992801225<br>USDT ERC20 0.563784543611655 | | |
| 3.1.601799 | ВИКТОРИЯ ВЛАДИМИРОВНА ЛОМАКО | ADDRESS REDACTED | | | BTC 0.00242152466376716<br>USDC 404.324055077215 | | |
| 3.1.601800 | ВИКТОРИЯ ГРИБАКИНА | ADDRESS REDACTED | | | BTC 0.00118505877891543<br>USDT ERC20 400.442338339438 | | |
| 3.1.601801 | ВИКТОРИЯ КЕОСА | ADDRESS REDACTED | | | BTC 0.00139427232927135<br>USDT ERC20 2.44287052406164 | | |
| 3.1.601802 | ВИКТОРИЯ МАЙОРОВА | ADDRESS REDACTED | | | BTC 0.000002443101759008<br>CEL 0.167743885072867 | | |
| 3.1.601803 | ВИКТОРИЯ НАИЛЕВНА | ADDRESS REDACTED | | | BTC 0.00126077635816447<br>XTZ 0.0588576569930555 | | |
| 3.1.601804 | ВИКТОРИЯ НАУМОВА | ADDRESS REDACTED | | | BTC 0.000001136291958276<br>USDT ERC20 0.584783482317214 | | |
| 3.1.601805 | ВИКТОРИЯ ПРОКОРЕНКО | ADDRESS REDACTED | | | BTC 0.00000000377766297<br>CEL 2.04573575981781 | | |
| 3.1.601806 | ВИОРИКА РАДУЕВНА САВЧЕНКО | ADDRESS REDACTED | | | BTC 0.000000009859434603<br>CEL 0.998152449785729 | | |
| 3.1.601807 | ВИТАЛИЙ ВИКТОРОВИЧ ГОДОВАНЮК | ADDRESS REDACTED | | | BNB 0.00000077<br>BTC 0.000000098751516953<br>CEL 0.975124692984028 | | |
| 3.1.601808 | ВИТАЛИЙ МИЛЕНТЬЕВ | ADDRESS REDACTED | | | CEL 0.0344806877321256 | | |
| 3.1.601809 | ВИТАЛИЙ НЕЧАЕВ | ADDRESS REDACTED | | | BNB 0.000000007909957643<br>BTC 0.00233690154910592<br>CEL 2.7380091156902<br>LTC 0.000000004596726013<br>SGB 9658.31053643562<br>SOL 0.000295487891591594 | | |
| 3.1.601810 | ВИТАЛИЙ ОЛЕГОВИЧ ДЕМЧЕНКО | ADDRESS REDACTED | | | BNB 0.000044096565279046 | | |
| 3.1.601811 | ВИТАЛИЙ ПАРШАКОВ | ADDRESS REDACTED | | | BNB 0.000000003019545916<br>BTC 0.00000000658150806<br>CEL 0.406771903471804 | | |
| 3.1.601812 | ВИТАЛИЙ ХОРОВ | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.601813 | ВИТАЛИК ПАРШАКОВ | ADDRESS REDACTED | | | BTC 0.00135046559909308<br>CEL 2.84618676828263<br>ETH 0.000615119667895837 | | |
| 3.1.601814 | ВИТЯ КАМУШКИН | ADDRESS REDACTED | | | BTC 0.000000046639127612<br>MATIC 0.608568932700945 | | |
| 3.1.601815 | ВИТЯ КОПТЕВ | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.601816 | ВИТЯ МАЛКИН | ADDRESS REDACTED | | | BTC 0.00000006591555043<br>MATIC 0.608582082989564 | | |
| 3.1.601817 | ВІКТОР БОДНЯ | ADDRESS REDACTED | | | BTC 0.000000005137538692<br>CEL 0.156336987307557<br>DASH 0.00119271193796088 | | |
| 3.1.601818 | ВІКТОР ШЕВЧУК | ADDRESS REDACTED | | | ETH 0.00843400726674066<br>MATIC 0.80188347607263 | | |
| 3.1.601819 | ВІКТОРІЯ ГВОЗДЯК | ADDRESS REDACTED | | | BTC 0.00000000414663534<br>CEL 0.696751781592886 | | |
| 3.1.601820 | ВІКТОРІЯ УСТИМЕНКО | ADDRESS REDACTED | | | BTC 0.00122685523781108 | | |
| 3.1.601821 | ВІТАЛІЙ САВИЦЬКИЙ | ADDRESS REDACTED | | | BTC 0.000000004306719784<br>CEL 0.0748383348236933 | | |
| 3.1.601822 | ВЛАД АФАНАСЬЕВ | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.601823 | ВЛАД ЗУБРИЦКИЙ | ADDRESS REDACTED | | | BTC 0.000000704945158889<br>CEL 0.0258055869814189 | | |
| 3.1.601824 | ВЛАД ІВАХНЮК | ADDRESS REDACTED | | | CEL 0.073608273560737<br>ETH 0.00843850523693635 | | |
| 3.1.601825 | ВЛАД КОВАЛЁВ | ADDRESS REDACTED | | | BTC 0.00000044346350296<br>MCDAI 0.00922326604658043<br>USDT ERC20 0.26599093577508 | | |
| 3.1.601826 | ВЛАД ХАЧИК | ADDRESS REDACTED | | | BTC 0.000000002719253989<br>CEL 0.800453247555663<br>ETH 0.00842488373660443 | | |
| 3.1.601827 | ВЛАДА ВАЛЕРЬЕВНА СИМОНОВА | ADDRESS REDACTED | | | BTC 0.00172155275793526<br>USDC 411.411136730558 | | |
| 3.1.601828 | ВЛАДА ДМИТРИЕВНА ПИНЕГИНА | ADDRESS REDACTED | | | BTC 0.000001302506928938<br>ETH 0.00149673748285735<br>USDC 0.442151961357918 | | |
| 3.1.601829 | ВЛАДА ЧЕРЕПАНОВА | ADDRESS REDACTED | | | BTC 0.000000009078911762<br>CEL 0.465761683644861<br>ETH 0.000001254112752114 | | |
| 3.1.601830 | ВЛАДА ЧЕРЕПАНОВА | ADDRESS REDACTED | | | BTC 0.000000061714985427<br>CEL 0.468491222853165<br>ETH 0.000001035579554701 | | |
| 3.1.601831 | ВЛАДАН ВУКИЋЕВИЋ | ADDRESS REDACTED | | | CEL 2.20859519094033 | | |
| 3.1.601832 | ВЛАДАН ЛАЗАРЕВИЋ | ADDRESS REDACTED | | | BTC 0.000000008698471314<br>CEL 0.221272349198817 | | |
| 3.1.601833 | ВЛАДИМИР JOВАНОВИЋ | ADDRESS REDACTED | | | BTC 0.00703502116938445<br>CEL 57.1657922538852<br>ETH 0.08375881 | | |
| 3.1.601834 | ВЛАДИМИР JOЗИЋ | ADDRESS REDACTED | | | BTC 0.0135944672245233<br>CEL 8.29836107484355 | | |
| 3.1.601835 | ВЛАДИМИР АЛЕКСАНДРОВИЧ | ADDRESS REDACTED | | | ADA 0.212020735641731<br>BTC 0.000115670520848765 | | |
| 3.1.601836 | ВЛАДИМИР АЛЕКСАНДРОВИЧ ЩЕПОТКИН | ADDRESS REDACTED | | | BTC 0.000000019555907357<br>CEL 0.969457387863576<br>DOT 0.0095634734 | | |
| 3.1.601837 | ВЛАДИМИР ВАШНЕВ | ADDRESS REDACTED | | | BNB 0.000516802712679738<br>BTC 0.000001912798100617 | | |
| 3.1.601838 | ВЛАДИМИР ВЛАДИМИР | ADDRESS REDACTED | | | BTC 0.000000006237266096<br>CEL 22.4810829868448 | | |
| 3.1.601839 | ВЛАДИМИР ГАРДАШЕВИЋ | ADDRESS REDACTED | | | CEL 0.0101119159456076 | | |
| 3.1.601840 | ВЛАДИМИР ЕВГЕНЬЕВИЧ ШУЛЬГА | ADDRESS REDACTED | | | BTC 0.000000457956507958<br>USDC 0.437268206396269 | | |
| 3.1.601841 | ВЛАДИМИР КОПЫЛОВ | ADDRESS REDACTED | | | BTC 0.000002414472918121<br>USDC 0.955217044722138 | | |
| 3.1.601842 | ВЛАДИМИР ЛАВРЕНТЬЕВ | ADDRESS REDACTED | | | BTC 0.000448282355928996 | | |
| 3.1.601843 | ВЛАДИМИР ЛЕОНИДОВИЧ ЛОМАЕВ | ADDRESS REDACTED | | | BTC 0.0000007<br>CEL 0.0602643072387271 | | |
| 3.1.601844 | ВЛАДИМИР МАЛАХОВ | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.601845 | ВЛАДИМИР МИЛОВАНОВИЋ | ADDRESS REDACTED | | | BTC 0.000001495419335853<br>SOL 0.00405685663410231 | | |
| 3.1.601846 | ВЛАДИМИР МИХАЙЛОВИЧ ЧАЙКИН | ADDRESS REDACTED | | | BTC 0.00127841272276341<br>CEL 2.59600321782769<br>ETH 0.00148102153489299 | | |
| 3.1.601847 | ВЛАДИМИР РВОВИЋ | ADDRESS REDACTED | | | BTC 0.000000001006143011<br>CEL 0.06205426081272<br>XRP 0.384056780299039 | | |
| 3.1.601848 | ВЛАДИМИР СКОРОХОД | ADDRESS REDACTED | | | ETH 0.00843227199136535 | | |
| 3.1.601849 | ВЛАДИМИР СТЕПАНОВ | ADDRESS REDACTED | | | ETH 0.000010137206093006<br>LTC 0.000931158700018346 | | |
| 3.1.601850 | ВЛАДИМИР СТОЯНОВ | ADDRESS REDACTED | | | ADA 108.879648545338<br>BTC 0.262607139688841<br>CEL 623.525754906274<br>EOS 38.0368832332707<br>ETH 2.09406734655634<br>LTC 1.08027317488689 | | |
| 3.1.601851 | ВЛАДИМИР ФЕДОРОВ | ADDRESS REDACTED | | | BNB 0.000562121349743908<br>BTC 0.00229196179177428<br>CEL 1.8038028025902<br>MCDAI 0.0412651800227052<br>USDT ERC20 0.043930934391498<br>XRP 0.105496215576351 | | |
| 3.1.601852 | ВЛАДИМИР ШАЛИН | ADDRESS REDACTED | | | BTC 0.000000308357487468<br>USDT ERC20 0.91887289994044 | | |
| 3.1.601853 | ВЛАДИМИР ШАЛИН | ADDRESS REDACTED | | | BTC 0.000000362383191404<br>USDT ERC20 0.42251112417162 | | |
| 3.1.601854 | ВЛАДИМИР ШАЛИН | ADDRESS REDACTED | | | BTC 0.000000001952102242<br>CEL 1.73817084699888 | | |
| 3.1.601855 | ВЛАДИМИР ШАЛИН | ADDRESS REDACTED | | | BTC 0.000000291348759028<br>USDT ERC20 0.797252805847258 | | |
| 3.1.601856 | ВЛАДИМИР ШАЛИН | ADDRESS REDACTED | | | BTC 0.000000273258207876<br>USDT ERC20 0.511936036385308 | | |
| 3.1.601857 | ВЛАДИМИР ЩЕПОТКИН | ADDRESS REDACTED | | | BTC 0.000000108469501502<br>CEL 0.00934924425361913<br>ETH 0.000008272257597525 | | |
| 3.1.601858 | ВЛАДИСАВ СОРОКИН | ADDRESS REDACTED | | | BTC 0.0012284711509053<br>USDT ERC20 400.950866534063 | | |
| 3.1.601859 | ВЛАДИСЛАВ АВЕРШИН | ADDRESS REDACTED | | | BTC 0.000000007132505009<br>CEL 0.0975895235055736<br>ETH 0.00000027435743365 | | |
| 3.1.601860 | ВЛАДИСЛАВ АНГЕЛОВ | ADDRESS REDACTED | | | BTC 0.000786502347466288<br>CEL 0.068821989025372<br>USDC 0.130703624805611 | | |
| 3.1.601861 | ВЛАДИСЛАВ АНДРОНИКОВИЧ БРОЯН | ADDRESS REDACTED | | | BTC 0.0000000405315273384999<br>USDT ERC20 0.408605163120767 | | |
| 3.1.601862 | ВЛАДИСЛАВ БОЛЬШАКОВ | ADDRESS REDACTED | | | BTC 0.000000190669141077<br>CEL 0.000254799467260668<br>ETH 0.00013503706839652 | | |
| 3.1.601863 | ВЛАДИСЛАВ ВИКТОРОВИЧ ЖИВАГО | ADDRESS REDACTED | | | BTC 0.00579258673629013<br>USDC 400.480607460826 | | |
| 3.1.601864 | ВЛАДИСЛАВ ВОЙТЕВИЧ | ADDRESS REDACTED | | | BTC 0.000000729434038126<br>BUSD 0.742407490791017<br>ETH 0.00000345221245021 | | |
| 3.1.601865 | ВЛАДИСЛАВ ЕВГЕНЬЕВИЧ ВАВИЛОВ | ADDRESS REDACTED | | | BTC 0.000001608898536955<br>USDC 0.407279495850469 | | |
| 3.1.601866 | ВЛАДИСЛАВ НАЗАРОВ | ADDRESS REDACTED | | | BTC 0.000001557881782781<br>USDT ERC20 0.813893097532994 | | |
| 3.1.601867 | ВЛАДИСЛАВ РЕШЕТОВ | ADDRESS REDACTED | | | BTC 0.000002471701990228<br>USDT ERC20 0.934952810578005 | | |
| 3.1.601868 | ВЛАДИСЛАВ РОДИОНОВ | ADDRESS REDACTED | | | BTC 0.00041935370571157<br>CEL 0.213432692434367 | | |
| 3.1.601869 | ВЛАДИСЛАВ СУРЕНОВИЧ КЕЙЯН | ADDRESS REDACTED | | | ETH 0.247389668289986 | | |
| 3.1.601870 | ВЛАДИСЛАВ ТОКАРЕВ | ADDRESS REDACTED | | | BTC 0.000019934528070149<br>CEL 3.63233888384637 | | |
| 3.1.601871 | ВЛАДИСЛАВ ЮРЬЕВИЧ САПРЫКИН | ADDRESS REDACTED | | | BTC 0.00132869025864415<br>USDT ERC20 403.552372991091 | | |
| 3.1.601872 | ВЛАДИСЛАВ ЮРЬЕВИЧ САПРЫКИН | ADDRESS REDACTED | | | BTC 0.00127981224239494 | | |
| 3.1.601873 | ВЛАДИСЛАВ ЮРЬЕВИЧ САПРЫКИН | ADDRESS REDACTED | | | BTC 0.00656792540751339<br>USDT ERC20 5.63580498423543 | | |
| 3.1.601874 | ВЛАДО ВУКОТИЋ | ADDRESS REDACTED | | | BTC 0.00165906715877587<br>USDT ERC20 408.74 | | |
| 3.1.601875 | ВОЈИСЛАВ ВУЈНОВИЋ | ADDRESS REDACTED | | | BTC 0.0000000209181748<br>CEL 0.602724179810798<br>XRP 2852.94304870346 | | |
| 3.1.601876 | ВОВА ВОЙТЮК | ADDRESS REDACTED | | | BTC 0.000000074368480308<br>CEL 0.0474727503272516<br>EOS 0.000032552312271062<br>ETH 0.00842488373660443 | | |
| 3.1.601877 | ВОВА ХОЛОД | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.601878 | ВОЛОДИМИР СМОЛИН | ADDRESS REDACTED | | | ETH 0.0086131097933397 | | |
| 3.1.601879 | ВСЕВОЛОД КОЛЧАНОВ | ADDRESS REDACTED | | | BTC 0.000000528932274038<br>USDC 0.27175130922444 | | |
| 3.1.601880 | ВСЕВОЛОД ШЕЛЛЕ | ADDRESS REDACTED | | | BTC 0.000000003010413062<br>CEL 0.000006314302866843<br>XRP 0.0392206489959977 | | |
| 3.1.601881 | ВУК ТЕРЗИЋ | ADDRESS REDACTED | | | BTC 0.00010725<br>CEL 0.0951089309612503<br>ETH 0.003074662491113 | | |
| 3.1.601882 | ВЯЧЕСЛАВ АЛЕКСАНДРОВИЧ ЗАГАДОВ | ADDRESS REDACTED | | | BNB 0.000753470578831202<br>BTC 0.000000014675230674 | | |
| 3.1.601883 | ВЯЧЕСЛАВ ГАВРИЛОВ | ADDRESS REDACTED | | | BTC 0.000449841089413196 | | |
| 3.1.601884 | ВЯЧЕСЛАВ ЗАГИДУЛИН | ADDRESS REDACTED | | | BNB 0.000649637294930519<br>BTC 0.000001355637553115 | | |
| 3.1.601885 | ВЯЧЕСЛАВ ЗАРИПОВ | ADDRESS REDACTED | | | BTC 0.00000021<br>CEL 0.276340240788025 | | |
| 3.1.601886 | ВЯЧЕСЛАВ КОЛОСОВ | ADDRESS REDACTED | | | CEL 0.352629834573358 | | |
| 3.1.601887 | ВЯЧЕСЛАВ ПЛИГОВКА | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.601888 | ВЯЧЕСЛАВ САВЕНКО | ADDRESS REDACTED | | | BTC 0.000890005303966774<br>CEL 3.57880928591148<br>USDC 51.000366 | | |
| 3.1.601889 | ВЯЧЕСЛАВ СЕРГЕЕВИЧ МАРТЬЯНОВ | ADDRESS REDACTED | | | BTC 0.00169111964513875<br>ETH 0.00149597265432695<br>USDC 406.255049610678 | | |
| 3.1.601890 | ВЯЧЕСЛАВ СЛОБОДЧИКОВ | ADDRESS REDACTED | | | BTC 0.00119812409232199<br>DOT 20.9054873983516 | | |
| 3.1.601891 | ВЯЧЕСЛАВ СЛОБОДЧИКОВ | ADDRESS REDACTED | | | BTC 0.000001120940740358<br>USDT ERC20 0.586116468525194 | | |
| 3.1.601892 | ВЯЧЕСЛАВ СМИРНОВ | ADDRESS REDACTED | | | BCH 0.000598438787271633<br>CEL 0.000040691617272229<br>LTC 0.00000589876186599 | | |
| 3.1.601893 | ГАВРИЛО МИЛУТИНОВИЋ | ADDRESS REDACTED | | | CEL 0.0138362670902182<br>LTC 0.000063355052702219<br>MCDAI 0.0571948693167596 | | |
| 3.1.601894 | ГАДЕЛЬ ЯКУБОВ | ADDRESS REDACTED | | | BTC 0.000000721304465192<br>USDT ERC20 0.647764389333454 | | |
| 3.1.601895 | ГАЛИМОВ СПАРТАК | ADDRESS REDACTED | | | CEL 0.322594316047854 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.601896 | ГАЛИНА ПЕТРОВНА МАРЧЕНКО | ADDRESS REDACTED | | | ADA 79.5170933572062<br>BTC 0.00465469724702044<br>CEL 0.00902652544891996<br>DOT 3.86214222162025<br>LUNC 1.25212812520727 | | |
| 3.1.601897 | ГАЛИЯ ЕРШОВА | ADDRESS REDACTED | | | BTC 0.000000601594604735<br>LTC 0.00227439927072104 | | |
| 3.1.601898 | ГАМИД АЗАДОВ | ADDRESS REDACTED | | | BTC 0.000000664543432064<br>CEL 0.000549000941921846<br>USDC 0.917719423303191 | | |
| 3.1.601899 | ГЕНИЙ ГЕНИЙ | ADDRESS REDACTED | | | CEL 0.00640133868104564<br>EOS 0.01 | | |
| 3.1.601900 | ГЕННАДИЙ БЫКОВСКИЙ | ADDRESS REDACTED | | | BTC 0.000000136257057667<br>CEL 0.783292839711519<br>DOT 0.0000050038 | | |
| 3.1.601901 | ГЕННАДИЙ ЛЕОНЕНКО | ADDRESS REDACTED | | | BTC 0.00000018610758098<br>CEL 0.0319226005869661<br>USDT ERC20 0.63107366980664 | | |
| 3.1.601902 | ГЕННАДИЙ МИЛЯЕВ | ADDRESS REDACTED | | | BNB 0.000914405615391035<br>BTC 0.00000000757947262<br>CEL 0.00776288148633299 | | |
| 3.1.601903 | ГЕННАДИЙ ЦЕЛИЩЕВ | ADDRESS REDACTED | | | BTC 0.000000003765612775<br>CEL 0.546847925558274<br>ETH 0.00843400726674066 | | |
| 3.1.601904 | ГЕНЦТНЕР НИКИТА | ADDRESS REDACTED | | | BTC 0.000010542371358915<br>USDT ERC20 0.123298202475489 | | |
| 3.1.601905 | ГЕОРГИ ИВАНОВ | ADDRESS REDACTED | | | BTC 0.0000001371290063859999<br>XRP 0.000000394194302036 | | |
| 3.1.601906 | ГЕОРГИ КОСТОВ | ADDRESS REDACTED | | | CEL 0.0617052605434059 | | |
| 3.1.601907 | ГЕОРГИ ТОНКОВ | ADDRESS REDACTED | | | BTC 0.00001024<br>CEL 0.0093028267397586 | | |
| 3.1.601908 | ГЕОРГИ ХЪРКОВ | ADDRESS REDACTED | | | ADA 0.000000533026450662<br>BTC 0.000035837343556128<br>CEL 4.22661547936896<br>COMP 0.000521013412946598<br>ETH 0.00227057617338832<br>LTC 0.00129461491497518<br>LUNC 0.0335283880417199<br>XRP 90.6530760395401 | | |
| 3.1.601909 | ГЕОРГИЙ БОТОВ | ADDRESS REDACTED | | | BTC 0.000001011314673452<br>CEL 1.30336634092868<br>ETH 0.000002127330018094 | | |
| 3.1.601910 | ГЕОРГИЙ БОТОВ | ADDRESS REDACTED | | | BTC 0.000001003830574798<br>CEL 1.30527148799536<br>ETH 0.000002629182695526 | | |
| 3.1.601911 | ГЕОРГИЙ КАЛИНИН | ADDRESS REDACTED | | | BUSD 0.189781488782417<br>MCDAI 0.0635658956273179 | | |
| 3.1.601912 | ГІЛЯРОВСЬКИЙ ВАСИЛЬОВИЧ | ADDRESS REDACTED | | | ETH 0.00842029678572706 | | |
| 3.1.601913 | ГЛЕБ КОЛЧАНОВ | ADDRESS REDACTED | | | BTC 0.000000008433020267<br>CEL 0.00604504889715607<br>DASH 0.00336714218732026 | | |
| 3.1.601914 | ГЛЕБ СОЛОВЬЕВ | ADDRESS REDACTED | | | CEL 10.8380732011327 | | |
| 3.1.601915 | ГОРАН БЕЉУЉИ | ADDRESS REDACTED | | | BTC 0.000003550116489268 | | |
| 3.1.601916 | ГОРАН МИЛУТИНОВИЋ | ADDRESS REDACTED | | | CEL 3.36649875502809<br>ETH 0.00226011486205009<br>LUNC 5.02 | | |
| 3.1.601917 | ГОРАН ПОЗНИЋ | ADDRESS REDACTED | | | CEL 3239.17386945007 | | |
| 3.1.601918 | ГОРДАН ВУЧЕТИЋ | ADDRESS REDACTED | | | BTC 0.000000326646103061<br>LTC 0.000802950061116917 | | |
| 3.1.601919 | ГОРДАНА ШТРБЕНАЦ | ADDRESS REDACTED | | | BTC 0.000000772897049676<br>ETH 0.000071726384149027 | | |
| 3.1.601920 | ГРИГОРИЙ ГИРИН | ADDRESS REDACTED | | | BTC 0.000000005943616597<br>CEL 0.00209735316917099 | | |
| 3.1.601921 | ГРИГОРИЙ МЕДВЕДЕВ | ADDRESS REDACTED | | | BTC 0.000014418975168019 | | |
| 3.1.601922 | ГРИГОРИЙ НИКОЛАЕВИЧ НЕВЕРОВ | ADDRESS REDACTED | | | AVAX 36.854571512787<br>BTC 0.000000111894613713<br>ETH 0.000001811623243706 | | |
| 3.1.601923 | ГРИГОРИЙ ШАРЧЕНКОВ | ADDRESS REDACTED | | | BTC 0.000000172076348702<br>CEL 0.136845281782386<br>XRP 0.000723 | | |
| 3.1.601924 | ГУДИМА IРА | ADDRESS REDACTED | | | BTC 0.000000615627200647<br>BUSD 0.402041581656962<br>ETH 0.000004441723160674 | | |
| 3.1.601925 | ГУЗАЛЬ МАТРОСОВА | ADDRESS REDACTED | | | BTC 0.000000004881775306<br>CEL 0.668952141448276 | | |
| 3.1.601926 | ГУЛЬНАЗ ЯКУБОВА | ADDRESS REDACTED | | | BUSD 0.252917837803616<br>CEL 0.0664851366521093 | | |
| 3.1.601927 | ГУЛЬНАРА АНДЕРС | ADDRESS REDACTED | | | BTC 0.00126077635816447<br>XTZ 0.0586888317460317 | | |
| 3.1.601928 | ГУЛЬНАРА ГАПТУЛАХАТОВНА | ADDRESS REDACTED | | | BTC 0.000000364789150314<br>BUSD 0.25981355003966<br>CEL 0.041767557349487 | | |
| 3.1.601929 | ГУЛЬСАРА САГЛИЕВА | ADDRESS REDACTED | | | BTC 0.000001016262222302<br>LTC 0.00151403096883338 | | |
| 3.1.601930 | ГУЛЬША ЯМИЛЬЕВНА | ADDRESS REDACTED | | | BTC 0.000001140033954814<br>USDC 0.270350615374745 | | |
| 3.1.601931 | ДАВИД ВАДИМОВИЧ МИШИЕВ | ADDRESS REDACTED | | | ETH 0.232029817140246 | | |
| 3.1.601932 | ДАВИД ВУКОВИЋ | ADDRESS REDACTED | | | BTC 0.000000057712414301<br>CEL 1.58103072137759 | | |
| 3.1.601933 | ДАВИД ВУКОВИЋ | ADDRESS REDACTED | | | BTC 0.000000750423966109<br>ETH 0.000268598716864952 | | |
| 3.1.601934 | ДАВИД ИВАНОВ | ADDRESS REDACTED | | | BTC 0.000000393394349234<br>CEL 0.00155288012277381<br>USDT ERC20 0.756403433069706 | | |
| 3.1.601935 | ДАВИД СЕРГЕЕВИЧ ВИШНЯКОВ | ADDRESS REDACTED | | | BTC 0.000001030612972283<br>DOT 0.159031805431657<br>ETH 0.001509323014479<br>XRP 1.00444420171099 | | |
| 3.1.601936 | ДАВОР КИКОШ | ADDRESS REDACTED | | | BTC 0.00168965279407108<br>CEL 2.53515586640214<br>ETH 0.150177437212904 | | |
| 3.1.601937 | ДАЛИБОР БРАУН | ADDRESS REDACTED | | | CEL 0.0465480450119735<br>ETH 0.00153129976724243 | | |
| 3.1.601938 | ДАЛИБОР ПОПОВИЋ | ADDRESS REDACTED | | | BTC 0.00164614472904457<br>USDT ERC20 422.351861558437 | | |
| 3.1.601939 | ДАЛИБОРКА СТОЈИЉКОВИЋ | ADDRESS REDACTED | | | BNB 0.000723102020011605<br>BTC 0.00000100114081144 | | |
| 3.1.601940 | ДАМИР ГАЛИЕВ | ADDRESS REDACTED | | | BTC 0.000000000234046835<br>CEL 0.0456121514782773 | | |
| 3.1.601941 | ДАМЈАН ГЕОРГИЈЕВСКИ | ADDRESS REDACTED | | | BTC 0.000000002055665692<br>CEL 0.063664055714712<br>DOT 0.000000000052406326 | | |
| 3.1.601942 | ДАНИЈЕЛ ВЕЉИЋ | ADDRESS REDACTED | | | BTC 0.000000865231603854<br>CEL 0.491337798551282 | | |
| 3.1.601943 | ДАНИЕЛ НИКОЛОВ | ADDRESS REDACTED | | | BTC 0.0226703961266748<br>CEL 2.32868939022519 | | |
| 3.1.601944 | ДАНИЕЛ ТОДОРОВ | ADDRESS REDACTED | | | BTC 0.000000031816157131 | | |
| 3.1.601945 | ДАНИИЛ АЛЕКСАНДРОВИЧ ШЕРЕМЕТЬЕВ | ADDRESS REDACTED | | | BTC 0.00261236526739244<br>ETH 0.230622112513666 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.601946 | ДАНИИЛ АЛЕКСЕЕВИЧ ОЗОЛИН | ADDRESS REDACTED | | | BTC 0.00475191551395136<br>ETH 0.229920159596039 | | |
| 3.1.601947 | ДАНИИЛ БОГОМЯК | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.067940752866701 | | |
| 3.1.601948 | ДАНИИЛ ВЯЧЕСЛАВОВИЧ ХОМУТОВ | ADDRESS REDACTED | | | BTC 0.000000007253292808<br>CEL 0.971822193895219 | | |
| 3.1.601949 | ДАНИИЛ ГОРДЕЕВ | ADDRESS REDACTED | | | BTC 0.000000159262841818<br>CEL 0.617092665545895<br>ETH 0.000002448925684494 | | |
| 3.1.601950 | ДАНИИЛ ЕМЕЛЬЯНОВ | ADDRESS REDACTED | | | LTC 0.000692267493026048 | | |
| 3.1.601951 | ДАНИИЛ ЗАВЕРНИН | ADDRESS REDACTED | | | BTC 0.000000106681474757<br>CEL 0.299545122828722<br>DASH 0.00113706306291863 | | |
| 3.1.601952 | ДАНИИЛ ИВАНОВ | ADDRESS REDACTED | | | BTC 0.000011684024868589<br>BUSD 0.311912614702965<br>LTC 0.00134960248061069<br>USDT ERC20 0.00244255545022439<br>XAUT 0.000181913298321788<br>XLM 0.215496404262389<br>XRP 0.269262777444209 | | |
| 3.1.601953 | ДАНИИЛ КОВАЛЁВ | ADDRESS REDACTED | | | CEL 17.463831947058<br>DOT 3.7081 | | |
| 3.1.601954 | ДАНИИЛ КОСТИН | ADDRESS REDACTED | | | BTC 0.000000003418473026<br>CEL 0.0412488418276056 | | |
| 3.1.601955 | ДАНИИЛ КУХТИН | ADDRESS REDACTED | | | BTC 0.000000007876380576<br>CEL 0.113116857979595 | | |
| 3.1.601956 | ДАНИИЛ СМОЛЬЯНИНОВ | ADDRESS REDACTED | | | BTC 0.000000061859812395<br>ETH 0.000592562191758303 | | |
| 3.1.601957 | ДАНИИЛ ТЮЛЕВ | ADDRESS REDACTED | | | BTC 0.000000299356967249<br>CEL 0.0627798394702789<br>XRP 0.00774798810410692 | | |
| 3.1.601958 | ДАНИИЛ ШУЛЬПИН | ADDRESS REDACTED | | | BTC 0.00000017243246529<br>DASH 0.00125406455310601<br>EOS 0.0459874963803613 | | |
| 3.1.601959 | ДАНИЛ АРГУНОВ | ADDRESS REDACTED | | | BTC 0.00143349975760346<br>BUSD 235.777287462979 | | |
| 3.1.601960 | ДАНИЛ ВАГАНОВ | ADDRESS REDACTED | | | BTC 0.000000007217722588<br>CEL 0.37288098696259 | | |
| 3.1.601961 | ДАНИЛ ВЕРХОЛАНЦЕВ | ADDRESS REDACTED | | | BTC 0.000001195934381549<br>USDT ERC20 0.588084651551265 | | |
| 3.1.601962 | ДАНИЛ ВОРОНЧИХИН | ADDRESS REDACTED | | | BTC 0.000000200392008701<br>UNI 0.00605761378367634 | | |
| 3.1.601963 | ДАНИЛ ВОТРИН | ADDRESS REDACTED | | | BTC 0.000000004641602231<br>CEL 0.535826977457318 | | |
| 3.1.601964 | ДАНИЛ ГРИЩЕНКО | ADDRESS REDACTED | | | BTC 0.00121521448535666<br>USDT ERC20 400.894829225059 | | |
| 3.1.601965 | ДАНИЛ ГУСЕЛЬНИКОВ | ADDRESS REDACTED | | | BTC 0.000001114053428922<br>USDT ERC20 0.583966325054322 | | |
| 3.1.601966 | ДАНИЛ КАЗАНОВ | ADDRESS REDACTED | | | CEL 0.190540442210289<br>MCDAI 0.0784146335055058<br>USDT ERC20 0.584870795803365 | | |
| 3.1.601967 | ДАНИЛ КАЛЫГИН | ADDRESS REDACTED | | | MCDAI 0.0565557070451883<br>USDT ERC20 0.246153254860233 | | |
| 3.1.601968 | ДАНИЛ КОРНЕВ | ADDRESS REDACTED | | | LTC 0.00201659662890174 | | |
| 3.1.601969 | ДАНИЛ МЕЛЬНИЧЕНКО | ADDRESS REDACTED | | | BTC 0.00200963901212842<br>CEL 0.0535677403791849<br>ETH 0.00843850523693635<br>XRP 0.334241863331304 | | |
| 3.1.601970 | ДАНИЛ ОСТАПЕНКО | ADDRESS REDACTED | | | BTC 0.000000009621489689<br>CEL 0.560184188260386<br>ETH 0.00843850523693635<br>USDC 0.000000974335696021 | | |
| 3.1.601971 | ДАНИЛ СЕРГЕЕВИЧ | ADDRESS REDACTED | | | BTC 0.000000550267802265<br>CEL 0.371079291238726<br>ETH 0.000002441475823921 | | |
| 3.1.601972 | ДАНИЛ СЕРГЕЕВИЧ БОЧКАРЕВ | ADDRESS REDACTED | | | BTC 0.00492868003752996<br>CEL 1.59140944203897<br>USDT ERC20 407.860870642399 | | |
| 3.1.601973 | ДАНИЛ СЛАБОУС | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.00843927435743365 | | |
| 3.1.601974 | ДАНИЛ СТЕЛЬМАЧЕНКО | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.0679409386992864<br>ETH 0.00843850523693635 | | |
| 3.1.601975 | ДАНИЛ ТЕРЕНТЬЕВ | ADDRESS REDACTED | | | BTC 0.000000677719620959<br>USDT ERC20 0.585831818144173 | | |
| 3.1.601976 | ДАНИЛ ТОЛСТОПЯТОВ | ADDRESS REDACTED | | | BTC 0.000000001211443617<br>CEL 0.162801175673917 | | |
| 3.1.601977 | ДАНИЛ ТРУШИН | ADDRESS REDACTED | | | BTC 0.00262808791334222<br>USDT ERC20 2.55859054370108 | | |
| 3.1.601978 | ДАНИЛ УВАРОВ | ADDRESS REDACTED | | | BTC 0.000000005616569224<br>CEL 0.0276460211560004 | | |
| 3.1.601979 | ДАНИЛА АЛЕКСАНДРОВИЧ СУРНЕВ | ADDRESS REDACTED | | | BTC 0.000001244190279015<br>ETH 0.00152088442307404<br>USDC 0.427658383812863 | | |
| 3.1.601980 | ДАНИЛА ВИКТОРОВИЧ ЧЕРНЕЦОВ | ADDRESS REDACTED | | | BTC 0.000010999299964699 | | |
| 3.1.601981 | ДАНИЛА МАКСИМОВИЧ РЫЖОВ | ADDRESS REDACTED | | | ETH 0.299057349598667 | | |
| 3.1.601982 | ДАНИЛА ПАТШИН | ADDRESS REDACTED | | | BTC 0.0000012833018727419<br>USDT ERC20 0.585027096617642 | | |
| 3.1.601983 | ДАНИЛА САВВИН | ADDRESS REDACTED | | | BTC 0.00121442024839022<br>USDT ERC20 400.894247116449 | | |
| 3.1.601984 | ДАНИЛА ТАХИРОВИЧ САФИН | ADDRESS REDACTED | | | ETH 0.248494909487205 | | |
| 3.1.601985 | ДАНИЛО ВАЦИЋ | ADDRESS REDACTED | | | BTC 0.0140461550165892<br>CEL 11.5964649486588<br>ETH 0.187562165216223 | | |
| 3.1.601986 | ДАНИЛО МИРИЋ | ADDRESS REDACTED | | | CEL 0.0496880749117709 | | |
| 3.1.601987 | ДАНИС МУСАБИКОВ | ADDRESS REDACTED | | | CEL 0.0208292975885697 | | |
| 3.1.601988 | ДАНЯ ВАЛОВ | ADDRESS REDACTED | | | BTC 0.000001198380382652<br>USDC 0.564196904259588 | | |
| 3.1.601989 | ДАРКО ЗЕБИЋ | ADDRESS REDACTED | | | BTC 0.000000004320571983<br>CEL 0.924410872912929<br>LTC 0.00000076 | | |
| 3.1.601990 | ДАРКО ПОЉАКОВИЋ | ADDRESS REDACTED | | | CEL 0.293664059926204<br>ETH 0.0145005891847115 | | |
| 3.1.601991 | ДАРКО РАКОВАЦ | ADDRESS REDACTED | | | CEL 20.5830908811258<br>ETH 0.00478842011748323 | | |
| 3.1.601992 | ДАРКО СИВЧЕВ | ADDRESS REDACTED | | | BTC 0.00201441429490689<br>CEL 0.0265110361224349 | | |
| 3.1.601993 | ДАРКО СЛОВИЋ | ADDRESS REDACTED | | | BCH 0.04287<br>BTC 0.00174551158562742<br>CEL 6.41113547077233<br>ETH 0.290331850992315 | | |
| 3.1.601994 | ДАРЪЯ РОМАНОВНА БАГЛОВА | ADDRESS REDACTED | | | BTC 0.000000074612963017<br>USDT ERC20 0.360599462424775 | | |
| 3.1.601995 | ДАРЬЯ АЛЕКСАНДРОВНА ДОЛЖИКОВА | ADDRESS REDACTED | | | BTC 0.000000405434269973<br>BUSD 0.591114225724042 | | |
| 3.1.601996 | ДАРЬЯ АЛЕКСЕЕВНА ПОХИЛЮК | ADDRESS REDACTED | | | ETH 0.297951574437456 | | |
| 3.1.601997 | ДАРЬЯ БУГАЕВСКАЯ | ADDRESS REDACTED | | | BTC 0.000001909936357034<br>BUSD 0.436713004912996 | | |
| 3.1.601998 | ДАРЬЯ ГОРЧАКОВА | ADDRESS REDACTED | | | BTC 0.000000009945485793<br>CEL 0.324595568686538 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.601999 | ДАРЬЯ ДЗЕКУНОВА | ADDRESS REDACTED | | | ETH 0.00842488373660443 | | |
| 3.1.602000 | ДАРЬЯ ДИДЕНКО | ADDRESS REDACTED | | | BTC 0.00001191393683277<br>CEL 0.284645269937062<br>ETH 0.0084202967857 2706 | | |
| 3.1.602001 | ДАРЬЯ ДИДЕНКО | ADDRESS REDACTED | | | BTC 0.000000007762487867<br>CEL 0.0008389159319329<br>ETH 0.0000531318402044 | | |
| 3.1.602002 | ДАРЬЯ ОЛЕГОВНА САРАНЦЕВА | ADDRESS REDACTED | | | BTC 0.000001421748174086<br>USDC 0.687726155291948 | | |
| 3.1.602003 | ДАРЬЯ РАЗУМОВА | ADDRESS REDACTED | | | BTC 0.000000182079414838<br>CEL 0.246411878813808<br>XRP 0.004106 | | |
| 3.1.602004 | ДАРЬЯ РУСЛАНОВНА ЛОМАКО | ADDRESS REDACTED | | | BTC 0.00486014673038822<br>USDC 404.323769248717 | | |
| 3.1.602005 | ДАРЬЯ СОЛОВЬЁВА | ADDRESS REDACTED | | | BTC 0.000000793852455458<br>USDT ERC20 0.44125169693842 | | |
| 3.1.602006 | ДАРЬЯ СОСНИНА | ADDRESS REDACTED | | | BNB 0.000000004220532319<br>BTC 0.000001171746011899<br>CEL 0.562679761205802<br>ETH 0.000190215589590107<br>USDT ERC20 0.219391592778674 | | |
| 3.1.602007 | ДАРЬЯ ФИНОГЕНОВА | ADDRESS REDACTED | | | BTC 0.000009370627423142 | | |
| 3.1.602008 | ДАРЬЯ ЧУРАКОВА | ADDRESS REDACTED | | | BTC 0.00119560019129603<br>MATIC 0.0614449455611772 | | |
| 3.1.602009 | ДАША МИГША | ADDRESS REDACTED | | | BTC 0.000000045592525484<br>MATIC 0.869498153197289 | | |
| 3.1.602010 | ДАШНИАНИ РАТИ | ADDRESS REDACTED | | | ADA 0.173645357813372 | | |
| 3.1.602011 | ДЕЈАН ЈАНЧИЋ | ADDRESS REDACTED | | | BTC 0.000000186896402096<br>DOT 0.0246017408164048<br>XRP 0.195206097160239 | | |
| 3.1.602012 | ДЕЈАН БРКИЋ | ADDRESS REDACTED | | | BTC 0.0121091788936086<br>ETH 0.0539499131053347 | | |
| 3.1.602013 | ДЕЈАН ПАВЛОВИЋ | ADDRESS REDACTED | | | ADA 155.2<br>BNB 2.9485<br>BTC 0.0327709<br>CEL 25.3178965137377<br>MATIC 451.18 | | |
| 3.1.602014 | ДЕЈАНА МИТИЋ | ADDRESS REDACTED | | | BTC 0.000002353972958098<br>USDC 0.36720962293152 | | |
| 3.1.602015 | ДЕМИД ДЖОЛОС | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.602016 | ДЕНИС АЛЕКСЕЕВИЧ АКСЕНОВ | ADDRESS REDACTED | | | ETH 0.00149046392912093<br>SOL 12.3395750970028 | | |
| 3.1.602017 | ДЕНИС АНДРЕЕВИЧ ВЛАСОВ | ADDRESS REDACTED | | | BTC 0.00158591066204082<br>USDT ERC20 409.250522425591 | | |
| 3.1.602018 | ДЕНИС АНДРЕЕВИЧ ГАБРИЕЛЯНЦ | ADDRESS REDACTED | | | BTC 0.000000068202298265<br>ETH 0.000177821450962247 | | |
| 3.1.602019 | ДЕНИС БИБИЧЕВ | ADDRESS REDACTED | | | BTC 0.000000005601646686<br>CEL 0.0311748144439738 | | |
| 3.1.602020 | ДЕНИС ВАДИМОВИЧ САИТОВ | ADDRESS REDACTED | | | BTC 0.0175645696080421<br>ETH 0.000001836541208529<br>USDC 0.429385412907556 | | |
| 3.1.602021 | ДЕНИС ГАРНИК | ADDRESS REDACTED | | | BNB 0.02750348<br>BTC 0.000000007116678816<br>CEL 1.50478975047965 | | |
| 3.1.602022 | ДЕНИС ГОЛУБЕВ | ADDRESS REDACTED | | | CEL 0.0022138513387928<br>MCDAI 0.161275063290192<br>XLM 0.49809504480942 | | |
| 3.1.602023 | ДЕНИС ДЕНИСОВИЧ ЛИПИН | ADDRESS REDACTED | | | BTC 0.000000571522859913<br>USDC 0.481478153253145 | | |
| 3.1.602024 | ДЕНИС ДМИТРИЕВИЧ ГРАЧЁВ | ADDRESS REDACTED | | | BTC 0.0480956672893655<br>CEL 0.118556946892229<br>USDT ERC20 0.460912554319853 | | |
| 3.1.602025 | ДЕНИС ЕДЕМСКИЙ | ADDRESS REDACTED | | | BTC 0.00000000273525878<br>CEL 0.58503534395614 | | |
| 3.1.602026 | ДЕНИС ЕМЕЛЬЯНОВ | ADDRESS REDACTED | | | BTC 0.000000206741455676<br>USDT ERC20 0.299350837055967 | | |
| 3.1.602027 | ДЕНИС ЗАВЕРНИН | ADDRESS REDACTED | | | BTC 0.000000160343127452<br>CEL 0.286523970854174<br>XRP 0.054866 | | |
| 3.1.602028 | ДЕНИС ЗАВЕРНИН | ADDRESS REDACTED | | | BTC 0.000000121637234267<br>CEL 0.490230126950142<br>ETH 0.000098734903057019 | | |
| 3.1.602029 | ДЕНИС КОКОВИН | ADDRESS REDACTED | | | BTC 0.000000475920481485<br>BUSD 0.037816675594993 | | |
| 3.1.602030 | ДЕНИС КРУПА | ADDRESS REDACTED | | | BTC 0.00129269966073272<br>USDC 1.67633701731172 | | |
| 3.1.602031 | ДЕНИС МАРТЫНОВ | ADDRESS REDACTED | | | BTC 0.000000760989226305<br>BUSD 0.503603639471627 | | |
| 3.1.602032 | ДЕНИС МИТРАКОВ | ADDRESS REDACTED | | | BTC 0.00303169767132674<br>CEL 3.2110895641038<br>XLM 688.07<br>ZEC 1.229 | | |
| 3.1.602033 | ДЕНИС ПАНТЕЛИДИ | ADDRESS REDACTED | | | BNB 0.960918118970378<br>BTC 0.000878374157686896 | | |
| 3.1.602034 | ДЕНИС ПЫРКОВ | ADDRESS REDACTED | | | BTC 0.00000022332958999<br>CEL 0.576709321221124<br>XRP 0.001876 | | |
| 3.1.602035 | ДЕНИС СОТНИКОВ | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.602036 | ДЕНИС ТРИШИЧЕВ | ADDRESS REDACTED | | | BTC 0.0000115217683783<br>USDC 0.883277581231306 | | |
| 3.1.602037 | ДЕНИС ФОКИН | ADDRESS REDACTED | | | BTC 0.00000081372932515399 9<br>CEL 0.447166892927151<br>MCDAI 0.0864852157877087<br>USDT ERC20 0.935587691924553 | | |
| 3.1.602038 | ДЕСАНКА ОПАЧИЋ | ADDRESS REDACTED | | | ADA 800.924974591617<br>BTC 0.00243126805861741 | | |
| 3.1.602039 | ДИАНА ДЕМЬЯНЕНКО | ADDRESS REDACTED | | | ETH 0.00842488373660443 | | |
| 3.1.602040 | ДИАНА ЖАДЬКО | ADDRESS REDACTED | | | BTC 0.000000009795758922<br>CEL 0.00106484719054444 | | |
| 3.1.602041 | ДИАНА ЗУБОВА | ADDRESS REDACTED | | | BTC 0.000000007908783712<br>CEL 1.36902045411689 | | |
| 3.1.602042 | ДИАНА КУНОВА | ADDRESS REDACTED | | | BUSD 0.412938935963797<br>MCDAI 0.096306496779768 | | |
| 3.1.602043 | ДИАНА МИХАЙЛОВНА БАТЮКОВА | ADDRESS REDACTED | | | BTC 0.000000076955401415<br>CEL 0.645646029979963<br>ETH 0.000001314754081315 | | |
| 3.1.602044 | ДИАНА РУСЛАНОВНА ФЕДЮКОВА | ADDRESS REDACTED | | | BTC 0.00000045997886967699 9<br>USDT ERC20 0.64605464824825 | | |
| 3.1.602045 | ДИЛЯНА ДИМОВА | ADDRESS REDACTED | | | BTC 0.000000684321886654<br>CEL 1586.22856601563<br>ETH 0.000000792596239057<br>LTC 0.00000029<br>SOL 0.00048<br>USDC 0.0100008834712149<br>XRP 0.0924614783772092<br>ZEC 0.00400303 | | |
| 3.1.602046 | ДИМА ВАСЯНИН | ADDRESS REDACTED | | | BTC 0.000437444827759711 | | |
| 3.1.602047 | ДИМА МАЗИН | ADDRESS REDACTED | | | BTC 0.000449841088751083 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.602048 | ДИМА МАКСИМОВ | ADDRESS REDACTED | | | BTC 0.0081<br>CEL 9.19674100345834<br>LTC 0.427 | | |
| 3.1.602049 | ДИМА СЫПЧЕНКО | ADDRESS REDACTED | | | DASH 0.00113453047138706<br>ETC 0.00509650860043405<br>ETH 0.00843850523693635<br>MATIC 18.0281034293464<br>OMG 0.035340989007174<br>ZEC 0.000631448089396676 | | |
| 3.1.602050 | ДИМА ШОВКОПЛЯС | ADDRESS REDACTED | | | BTC 0.000445176959944422 | | |
| 3.1.602051 | ДИМИТРИЈЕ ДУКАНАЦ | ADDRESS REDACTED | | | BTC 0.000542729202776766<br>CEL 119.699429708253<br>ETH 2.02082017441633<br>LINK 63.9717192882177<br>XLM 212.639275098381<br>XRP 71.0069305734688 | | |
| 3.1.602052 | ДИМИТРИЈЕ ЛАЗИЋ | ADDRESS REDACTED | | | BTC 0.0010928<br>CEL 1.17536581778862 | | |
| 3.1.602053 | ДИМИТЪР НИКОВ | ADDRESS REDACTED | | | BTC 0.000448282412673514 | | |
| 3.1.602054 | ДИМИТЪР СИДЕРОВ | ADDRESS REDACTED | | | ADA 0.460298691229884<br>BTC 0.000015023725646003<br>ETH 0.000034494860217628<br>LINK 0.0669742246330753<br>USDC 0.288490785783513<br>XRP 0.331401858989032<br>XTZ 0.0367786494625763 | | |
| 3.1.602055 | ДМИТРИЙ АЛЕКСАДНРОВИЧ БЕРЕЖНОЙ | ADDRESS REDACTED | | | BTC 0.00169020378575724<br>USDC 406.253057669736 | | |
| 3.1.602056 | ДМИТРИЙ АЛЕКСАНДРОВИЧ ДРЯГИН | ADDRESS REDACTED | | | ETH 0.2272766379909 | | |
| 3.1.602057 | ДМИТРИЙ АЛЕКСАНДРОВИЧ ЧЕВЕЛЕНКОВ | ADDRESS REDACTED | | | BTC 0.00486740838487332<br>USDC 404.323256182239 | | |
| 3.1.602058 | ДМИТРИЙ ВИХЛЯЕВ | ADDRESS REDACTED | | | BTC 0.000000008018946658<br>CEL 0.279475750131734 | | |
| 3.1.602059 | ДМИТРИЙ ВЛАДИМИРОВИЧ ТАТАРИНОВ | ADDRESS REDACTED | | | BTC 0.2601872857<br>ETH 2.54512281686923<br>SOL 0.800049839838512 | | |
| 3.1.602060 | ДМИТРИЙ ВЫБОРНОВ | ADDRESS REDACTED | | | BTC 0.000000009488277873<br>CEL 0.63511965420521 | | |
| 3.1.602061 | ДМИТРИЙ ГЛАДКИХ | ADDRESS REDACTED | | | BTC 0.000002706232615112<br>CEL 0.52877009262332<br>ETH 0.000004298542650816 | | |
| 3.1.602062 | ДМИТРИЙ ДНЕСТРЯНСКИЙ | ADDRESS REDACTED | | | BTC 0.000000970907579947<br>CEL 0.278534486181317<br>USDC 1.04885251113718<br>USDT ERC20 0.00169505458779482 | | |
| 3.1.602063 | ДМИТРИЙ ЕВГЕНЬЕВИЧ ГАГАРИНОВ | ADDRESS REDACTED | | | BTC 0.000000001341495301<br>CEL 0.16524238467399<br>USDT ERC20 0.000000120402591008 | | |
| 3.1.602064 | ДМИТРИЙ ЕЛУМАХОВ | ADDRESS REDACTED | | | BTC 0.0013013456384852<br>USDT ERC20 422.998967864124 | | |
| 3.1.602065 | ДМИТРИЙ ЕПИФАНОВ | ADDRESS REDACTED | | | BTC 0.000000971074471669<br>USDT ERC20 0.588310059182255 | | |
| 3.1.602066 | ДМИТРИЙ ИВАНОВ | ADDRESS REDACTED | | | BNB 0.00228965164438888<br>BTC 0.00000174539669221599 | | |
| 3.1.602067 | ДМИТРИЙ ИГОРЕВИЧ РЫБЛОВ | ADDRESS REDACTED | | | BTC 0.000000239461538244<br>CEL 0.33396513230661<br>USDT ERC20 0.332382094521381 | | |
| 3.1.602068 | ДМИТРИЙ КРАЙТОР | ADDRESS REDACTED | | | BTC 0.000001509409282132<br>CEL 0.0587414816576959<br>USDC 2113.0006059411 | | |
| 3.1.602069 | ДМИТРИЙ КУНИЦЫН | ADDRESS REDACTED | | | BTC 0.000000483211185482<br>ETH 0.000221554646051509 | | |
| 3.1.602070 | ДМИТРИЙ МАЛЫХИН | ADDRESS REDACTED | | | BTC 0.00113352981183405<br>USDT ERC20 400.170286446886 | | |
| 3.1.602071 | ДМИТРИЙ МАЦЮК | ADDRESS REDACTED | | | ETH 0.00842029678572706 | | |
| 3.1.602072 | ДМИТРИЙ МИРОШНИКОВ | ADDRESS REDACTED | | | BTC 0.00044561803928402 | | |
| 3.1.602073 | ДМИТРИЙ МИХАЙЛОВИЧ НАУМОВ | ADDRESS REDACTED | | | ETH 0.245795974942516 | | |
| 3.1.602074 | ДМИТРИЙ МОЛОДЦОВ | ADDRESS REDACTED | | | BTC 0.000009095393351901<br>XRP 0.0538504899171233 | | |
| 3.1.602075 | ДМИТРИЙ МОРГАЧЕВ | ADDRESS REDACTED | | | BTC 0.000000567982453561<br>USDC 19.350608670505 | | |
| 3.1.602076 | ДМИТРИЙ НОВИЦКИЙ | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.602077 | ДМИТРИЙ ПОПРЫШКО | ADDRESS REDACTED | | | BTC 0.000000011824851608<br>CEL 0.527987162707012<br>ETH 0.00000212043057164 | | |
| 3.1.602078 | ДМИТРИЙ ПРОХОРЕНКО | ADDRESS REDACTED | | | BTC 0.000001152160353148<br>USDT ERC20 0.525777630780854 | | |
| 3.1.602079 | ДМИТРИЙ РЫЖОВ | ADDRESS REDACTED | | | ETH 0.00000549258899755 | | |
| 3.1.602080 | ДМИТРИЙ СЕМЕННИКОВ | ADDRESS REDACTED | | | ADA 2019.81444289772<br>BCH 0.00225566434437829<br>BNB 0.00063470828654669<br>BTC 0.000036529998241216<br>CEL 0.329128440467691<br>DOGE 282.237950297719<br>DOT 0.359193342416313<br>ETC 0.0260234331813131<br>ETH 0.00159495351574149<br>LINK 0.0442913618561149<br>LTC 0.00878632084377174<br>LUNC 0.325147777160395<br>MATIC 0.00627042977761112<br>USDT ERC20 0.0314910720291602 | | |
| 3.1.602081 | ДМИТРИЙ СЕРГЕЕВИЧ ЗИМИН | ADDRESS REDACTED | | | BTC 0.000004878562777117<br>ETH 0.22943740466893 | | |
| 3.1.602082 | ДМИТРИЙ СОБОЛЕВ | ADDRESS REDACTED | | | BNB 0.000704967908564399<br>BTC 0.000027952661996213<br>ETH 0.000326462978200129 | | |
| 3.1.602083 | ДМИТРИЙ ТЕРКИН | ADDRESS REDACTED | | | BTC 0.000774898237100257<br>CEL 0.961244959789199 | | |
| 3.1.602084 | ДМИТРИЙ ТРОШИН | ADDRESS REDACTED | | | BTC 0.000000534385984359<br>BUSD 0.368845261345315<br>CEL 0.327185498563617 | | |
| 3.1.602085 | ДМИТРИЙ ФИЛИЧКИН | ADDRESS REDACTED | | | BTC 0.00236949078365531<br>CEL 21.4744221318298<br>USDT ERC20 601 | | |
| 3.1.602086 | ДМИТРИЙ ЧУПАХИН | ADDRESS REDACTED | | | CEL 0.0509760748658316 | | |
| 3.1.602087 | ДМИТРИЙ ШПИЛЕВОЙ | ADDRESS REDACTED | | | BTC 0.000000009884419783<br>CEL 0.0389727125250416<br>XRP 0.000000559048011567 | | |
| 3.1.602088 | ДМИТРИЙ ЩЕГЛОВ | ADDRESS REDACTED | | | BTC 0.000323757366601011<br>BUSD 0.23480887828259<br>ETH 0.0323337473124353<br>USDT ERC20 0.0534960957547807 | | |
| 3.1.602089 | ДМИТРИЙ ЩЕПОТКИН | ADDRESS REDACTED | | | BTC 0.000000155639019301<br>CEL 0.0795361541935363<br>XRP 0.00555345918985023 | | |
| 3.1.602090 | ДМИТРИЙ ЮРЬЕВИЧ НИКИФОРОВ | ADDRESS REDACTED | | | BTC 0.00000004551170967 | | |
| 3.1.602091 | ДОБРИНКА ДИНИЋ | ADDRESS REDACTED | | | BTC 0.000000007074385304<br>CEL 0.947732117021468 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.602092 | ДОБРИЦА ЗЕБИЋ | ADDRESS REDACTED | | | BTC 0.000000004370279133<br>CEL 0.285437704773373<br>LTC 0.00768265586278977 | | |
| 3.1.602093 | ДОКУМЕНТ ОБРАБОТАН | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.602094 | ДОЛБИЛОВ ВЛАДИМИР | ADDRESS REDACTED | | | BNB 0.000648932466329987<br>BTC 0.000000748240841913 | | |
| 3.1.602095 | ДОЛОТИН АЛЕКСЕЙ | ADDRESS REDACTED | | | BTC 0.000007423206075361 | | |
| 3.1.602096 | ДОМНИКА ЛОХНОВСКАЯ | ADDRESS REDACTED | | | BTC 0.000000125619032352<br>CEL 0.0827191230611806<br>XRP 0.000703083927279324 | | |
| 3.1.602097 | ДОРИНЭЛЬ-ВАЛЕНТИН АЙДОГДЫЕВ | ADDRESS REDACTED | | | ADA 0.000000537668932909<br>BTC 0.000000107424166043<br>CEL 0.0503372095343792<br>LUNC 0.000000407702346142<br>USDT ERC20 0.365625610681946<br>XRP 0.315996328636245 | | |
| 3.1.602098 | ДРАГАН МОЈИЋ | ADDRESS REDACTED | | | ADA 421.287323155107<br>BTC 0.00119280871534371<br>CEL 3.41785145913515 | | |
| 3.1.602099 | ДРАГАН СТОЈАНОВИЋ | ADDRESS REDACTED | | | BTC 0.1033148899<br>CEL 4.35274576111054<br>ETH 2.12943250423053<br>USDC 416.992572032957 | | |
| 3.1.602100 | ДРАГАНА АРСИЋ | ADDRESS REDACTED | | | BTC 0.00125497250425739<br>CEL 1.33294588674109 | | |
| 3.1.602101 | ДРАГАНА ДИНИЋ | ADDRESS REDACTED | | | BTC 0.000000820924294459 | | |
| 3.1.602102 | ДРАГАНА ПАВЛОВИЋ | ADDRESS REDACTED | | | BTC 0.000009919373979221 | | |
| 3.1.602103 | ДРАГАНА РАКИЋ | ADDRESS REDACTED | | | BTC 0.000000352020356286<br>CEL 0.125219653779989<br>USDT ERC20 0.338317129849457 | | |
| 3.1.602104 | ДРАГОЉУБ СТЕВЧИЋ | ADDRESS REDACTED | | | BTC 0.00241642533872513<br>USDC 609.860681504706 | | |
| 3.1.602105 | ДРАГОМИР ВЕСИЋ | ADDRESS REDACTED | | | BTC 0.00121041262898198<br>CEL 2.41276587511722 | | |
| 3.1.602106 | ДРАГОРАД ИСАКОВИЋ | ADDRESS REDACTED | | | BTC 0.00165005610190746<br>CEL 0.0661287576352318<br>USDT ERC20 402.373108 | | |
| 3.1.602107 | ДРАГОСЛАВ МИТИЋ | ADDRESS REDACTED | | | BTC 0.000000029144385468<br>LTC 0.000000489276374169 | | |
| 3.1.602108 | ДРАГОСЛАВА ЦАТИЋ | ADDRESS REDACTED | | | BTC 0.00238601863907209<br>CEL 0.0463112204553067<br>USDC 262.759340274611 | | |
| 3.1.602109 | ДУБРАВКА СИНЏИРЕВИЋ | ADDRESS REDACTED | | | BNB 0.000841827714184153<br>BTC 0.000000680084655392<br>LTC 0.00091309811562716 | | |
| 3.1.602110 | ДУФАР КАШАПОВ | ADDRESS REDACTED | | | BTC 0.0000000006477145<br>CEL 0.181791493561559 | | |
| 3.1.602111 | ДУШАН БЕСЛАЋ | ADDRESS REDACTED | | | BTC 0.000000979451460017<br>ETH 0.000353544199098454 | | |
| 3.1.602112 | ДУШАН БУЛАЈИЋ | ADDRESS REDACTED | | | BTC 0.000000004335883616<br>CEL 0.144293804887532 | | |
| 3.1.602113 | ДУШАН ПУТНИК | ADDRESS REDACTED | | | BTC 0.000000006776791461 | | |
| 3.1.602114 | ДУШАН РАДОНИЋ | ADDRESS REDACTED | | | BTC 0.00261555483146866<br>ETH 0.366886257159753 | | |
| 3.1.602115 | ДУШАН РАДУЛОВАЦ | ADDRESS REDACTED | | | BTC 0.00169885004438317<br>CEL 4.3117904579368<br>ETH 0.134 | | |
| 3.1.602116 | ДУШАН СТАНКОВИЋ | ADDRESS REDACTED | | | ADA 364.473304784556<br>BTC 0.000000006681835414<br>ETH 0.104639994048373 | | |
| 3.1.602117 | ДУШАНКА АНТИЋ | ADDRESS REDACTED | | | BTC 0.000001050772902422<br>DOT 0.0515062903437514 | | |
| 3.1.602118 | ДУШАНКА РВОВИЋ | ADDRESS REDACTED | | | BTC 0.000016071055559704 | | |
| 3.1.602119 | ЂОРЂЕ ЈОВАНОВИЋ | ADDRESS REDACTED | | | ADA 1004.68248830229<br>BTC 0.00247391610567403 | | |
| 3.1.602120 | ЂОРЂЕ ВУКОТИЋ | ADDRESS REDACTED | | | BTC 0.00165095837464957<br>CEL 0.0718146280992883<br>ETH 0.00158305497949943<br>USDT ERC20 408.055327 | | |
| 3.1.602121 | ЂОРЂЕ МАДИЋ | ADDRESS REDACTED | | | BTC 0.000000105298433898<br>ETH 0.000000959646994479 | | |
| 3.1.602122 | ЂОРЂИЈЕ ЈОВАНОВИЋ | ADDRESS REDACTED | | | BTC 0.0178525415506863<br>BUSD 26124.4618933537<br>CEL 6.89573246124088 | | |
| 3.1.602123 | ЕВГЕНИЕЙ ВЕРЕЩАГИН | ADDRESS REDACTED | | | BTC 0.000000113758396905<br>ETH 0.000099129262568161 | | |
| 3.1.602124 | ЕВГЕНИЙ АРАСЛАНОВ | ADDRESS REDACTED | | | BTC 0.000000893578333748<br>ZEC 0.000239670046780982 | | |
| 3.1.602125 | ЕВГЕНИЙ БЕРСЕНЕВ | ADDRESS REDACTED | | | BTC 0.000719226873569249<br>CEL 0.244600961419317<br>USDT ERC20 0.400874389559867 | | |
| 3.1.602126 | ЕВГЕНИЙ ВЕРЕЩАГИН | ADDRESS REDACTED | | | BTC 0.000000323715144405<br>CEL 0.450423215917933<br>ETH 0.000000986901099793 | | |
| 3.1.602127 | ЕВГЕНИЙ ВЛАДИМИРОВИЧ ЛАДЫКИН | ADDRESS REDACTED | | | BTC 0.00223004029747716<br>USDC 404.407397321567 | | |
| 3.1.602128 | ЕВГЕНИЙ ГЕНИЙ | ADDRESS REDACTED | | | BTC 0.000599848224091869<br>USDT ERC20 22.3122973295168 | | |
| 3.1.602129 | ЕВГЕНИЙ ДМИТРИЕВИЧ ДОРОГОЙЧЕНКО | ADDRESS REDACTED | | | BTC 0.00467793521979583<br>ETH 0.229077285753924 | | |
| 3.1.602130 | ЕВГЕНИЙ ЕСИПОВ | ADDRESS REDACTED | | | BTC 0.000001654705051595<br>BUSD 0.444538039148733 | | |
| 3.1.602131 | ЕВГЕНИЙ КОРОБОВ | ADDRESS REDACTED | | | CEL 0.0322147250732303<br>XLM 0.230051679538854 | | |
| 3.1.602132 | ЕВГЕНИЙ МАКСИМОВИЧ БУРКОВ | ADDRESS REDACTED | | | BTC 0.00237014104239737<br>USDT ERC20 404.567125461664 | | |
| 3.1.602133 | ЕВГЕНИЙ МАТРОСОВ | ADDRESS REDACTED | | | BTC 0.000000007557429619<br>CEL 0.0537597161024796<br>USDT ERC20 0.295473368519725 | | |
| 3.1.602134 | ЕВГЕНИЙ МОРДОВСКИЙ | ADDRESS REDACTED | | | BTC 0.000000009929708678<br>CEL 1.00760782518674 | | |
| 3.1.602135 | ЕВГЕНИЙ МЫШКО | ADDRESS REDACTED | | | ADA 25.7888206812138<br>BCH 0.0017219284500695<br>BTC 0.00155261457209428<br>CEL 0.600060906938019<br>LTC 0.000016562962806849<br>USDT ERC20 0.846144004471486<br>ZEC 0.00767718960312556 | | |
| 3.1.602136 | ЕВГЕНИЙ НИКИТИН | ADDRESS REDACTED | | | BTC 0.000006838610053256<br>CEL 1.56271733470166<br>ETH 0.00630843646145162<br>XRP 0.949693704176088 | | |
| 3.1.602137 | ЕВГЕНИЙ ОЛЕГОВИЧ ХОМУТОВ | ADDRESS REDACTED | | | BTC 0.00169020431007816<br>ETH 0.00149673748037816<br>USDC 406.253193242229 | | |
| 3.1.602138 | ЕВГЕНИЙ ОСИПОВ | ADDRESS REDACTED | | | ETH 0.000003012020362053 | | |
| 3.1.602139 | ЕВГЕНИЙ ПЛЕШКОВ | ADDRESS REDACTED | | | BTC 0.00123470203499326<br>BUSD 0.389335031978934<br>CEL 2.04210891789738 | | |
| 3.1.602140 | ЕВГЕНИЙ СЕЛИЩЕВ | ADDRESS REDACTED | | | ETH 0.00842488373660443 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.602141 | ЕВГЕНИЙ СЕРГЕЕВИЧ РЯБКОВ | ADDRESS REDACTED | | | BTC 0.0000052423778679059<br>CEL 0.786695950726626<br>USDT ERC20 0.754081923146626 | | |
| 3.1.602142 | ЕВГЕНИЙ СЛАВЕНКОВ | ADDRESS REDACTED | | | XRP 0.168976601379869 | | |
| 3.1.602143 | ЕВГЕНИЙ СТОРОНКИН | ADDRESS REDACTED | | | BTC 0.000516624576274212 | | |
| 3.1.602144 | ЕВГЕНИЙ ТРОШКО | ADDRESS REDACTED | | | BTC 0.00000669916788149<br>USDC 0.36683570192102<br>USDT ERC20 0.726963688202032 | | |
| 3.1.602145 | ЕВГЕНИЙ ФЕДОТОВ | ADDRESS REDACTED | | | BTC 0.000000203883179731 | | |
| 3.1.602146 | ЕВГЕНИЙ ФОМЕНКО | ADDRESS REDACTED | | | CEL 0.0227619191949999<br>MCDAI 0.0228485629526897<br>USDT ERC20 0.481925420381755 | | |
| 3.1.602147 | ЕВГЕНИЙ ЧЕМАКИН | ADDRESS REDACTED | | | BTC 0.000000059032464392<br>CEL 0.354054254899213<br>ETH 0.000000243444355123 | | |
| 3.1.602148 | ЕВГЕНИЙ ЧЕРКАШИН | ADDRESS REDACTED | | | BNB 0.000771088991934881<br>BTC 0.00389442888972823<br>CEL 6.66765145460325<br>DOT 19.3687961219179<br>ETH 0.205519883058133<br>USDT ERC20 0.602126816878493 | | |
| 3.1.602149 | ЕВГЕНИЙ ЯКОВЕНКО | ADDRESS REDACTED | | | CEL 1.11762694331633 | | |
| 3.1.602150 | ЕВГЕНИЙ ЯКОВЛЕВ | ADDRESS REDACTED | | | BTC 0.000002525323486845<br>CEL 0.0944970285536996 | | |
| 3.1.602151 | ЕВГЕНИЯ АЛЕКСАНДРОВА МОИСЕЕВА | ADDRESS REDACTED | | | BTC 0.000001691118645273<br>ETH 0.00159957568814724<br>USDT ERC20 0.608269687300177 | | |
| 3.1.602152 | ЕВГЕНИЯ ДЕРЕВИНСКАЯ | ADDRESS REDACTED | | | BTC 0.00085637461623998<br>DOT 0.00954798588698001<br>ETH 0.00861389303061545 | | |
| 3.1.602153 | ЕВГЕНИЯ ЗАЛЫВСКАЯ | ADDRESS REDACTED | | | BTC 0.000000412029759704<br>CEL 0.00112404557423915<br>ETH 0.000003384218120009 | | |
| 3.1.602154 | ЕВГЕНИЯ КОПЫСОВА | ADDRESS REDACTED | | | BTC 0.00000031298100144<br>BUSD 0.487862953038981<br>MCDAI 0.0698869380126873 | | |
| 3.1.602155 | ЕВГЕНИЯ РИФФЕЛЬ | ADDRESS REDACTED | | | BTC 0.000841592954931762<br>CEL 1.49059286115502<br>USDT ERC20 0.000000845848595849 | | |
| 3.1.602156 | ЕВГЕНИЯ СЛАВ | ADDRESS REDACTED | | | BTC 0.000180524394686173<br>CEL 0.189874959921503 | | |
| 3.1.602157 | ЕВГЕНИЯ ФЕДОРОВА | ADDRESS REDACTED | | | BNB 0.00059967670850638<br>BTC 0.000000136636410540999<br>USDT ERC20 0.0419770394876757<br>XRP 0.199747808084941 | | |
| 3.1.602158 | ЕГОР АНТОНОВИЧ КЕНСОВСКИЙ | ADDRESS REDACTED | | | ETH 0.229888494742908 | | |
| 3.1.602159 | ЕГОР БАБЧЕНКО | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.602160 | ЕГОР ВЛАДИМИРОВИЧ ГАРКУШЕНКО | ADDRESS REDACTED | | | BTC 0.0496130509671436 | | |
| 3.1.602161 | ЕГОР ЛЕБЕДЕВ | ADDRESS REDACTED | | | BTC 0.000000111888070012<br>CEL 0.592446285696836<br>ETH 0.000000371015632877 | | |
| 3.1.602162 | ЕГОР ЛЕБЕДЕВ | ADDRESS REDACTED | | | ADA 0.955908534957714<br>BTC 0.00000009295101169<br>CEL 0.00929087441258752 | | |
| 3.1.602163 | ЕГОР ПУНАНЦЕВ | ADDRESS REDACTED | | | BTC 0.000001330709592158<br>LTC 0.00232423349587476 | | |
| 3.1.602164 | ЕГОР ПУСТЫННИКОВ | ADDRESS REDACTED | | | BTC 0.000001192711566956<br>USDT ERC20 0.586721693021315 | | |
| 3.1.602165 | ЕГОР ФЕДОРОВ | ADDRESS REDACTED | | | BTC 0.00001133564901515 | | |
| 3.1.602166 | ЕГОР ШАЛОПАНОВ | ADDRESS REDACTED | | | BTC 0.000000003359216645<br>CEL 0.0125755710409552<br>XLM 0.216511402611067 | | |
| 3.1.602167 | ЕКАТЕРИНА БОРИСЕНКО | ADDRESS REDACTED | | | BNB 0.00000267680228872<br>BTC 0.000000250243156218<br>CEL 0.0753769686522611<br>USDT ERC20 0.0512264129905629 | | |
| 3.1.602168 | ЕКАТЕРИНА ВЛАДИМИРОВНА КНЫШ | ADDRESS REDACTED | | | BTC 0.000000005812756086<br>CEL 0.681428569409988<br>ETH 0.000006321856420529 | | |
| 3.1.602169 | ЕКАТЕРИНА ГАЛАНИНА | ADDRESS REDACTED | | | BTC 0.000000633647296344<br>USDT ERC20 0.650631737152713 | | |
| 3.1.602170 | ЕКАТЕРИНА ГЛАДКОВА | ADDRESS REDACTED | | | BTC 0.124232341764138<br>CEL 126.707548068296<br>ETH 1.61649167431762<br>MATIC 1141.11145297713 | | |
| 3.1.602171 | ЕКАТЕРИНА ГОРОХОВА | ADDRESS REDACTED | | | BTC 0.000002023931951635<br>USDT ERC20 1.13958886638636 | | |
| 3.1.602172 | ЕКАТЕРИНА ГУЛАКОВА | ADDRESS REDACTED | | | BTC 0.00000000227450363<br>CEL 0.00782192965020193 | | |
| 3.1.602173 | ЕКАТЕРИНА КОВИНА | ADDRESS REDACTED | | | BTC 0.000000005516427256<br>CEL 0.00186545966694736<br>USDT ERC20 0.53727746298093 | | |
| 3.1.602174 | ЕКАТЕРИНА КОСЫХ | ADDRESS REDACTED | | | USDT ERC20 0.189678226991131 | | |
| 3.1.602175 | ЕКАТЕРИНА КРИВЕЛЕВА | ADDRESS REDACTED | | | BTC 0.000000014036470229<br>ETH 0.00046170649429805 | | |
| 3.1.602176 | ЕКАТЕРИНА ЛАПОВА | ADDRESS REDACTED | | | BTC 0.000000761559535746<br>USDT ERC20 0.585962881814939 | | |
| 3.1.602177 | ЕКАТЕРИНА МАКАРОВА | ADDRESS REDACTED | | | BTC 0.00000318432434925<br>XRP 0.0574415662346046 | | |
| 3.1.602178 | ЕКАТЕРИНА МИГУЛЯ | ADDRESS REDACTED | | | BTC 0.000000007794788476<br>CEL 0.156216107618808<br>USDT ERC20 1.07261977541371 | | |
| 3.1.602179 | ЕКАТЕРИНА ОРЁЛ | ADDRESS REDACTED | | | BTC 0.000000795848518799<br>DOT 0.0633187275304797<br>ETH 0.000009161617722808 | | |
| 3.1.602180 | ЕКАТЕРИНА ПОПЧЕНКОВА | ADDRESS REDACTED | | | BTC 0.000000554868948793<br>CEL 0.178678184149742 | | |
| 3.1.602181 | ЕКАТЕРИНА РОМАНОВНА ЕРМАКОВА | ADDRESS REDACTED | | | BTC 0.00248901170510167<br>USDT ERC20 405.37439911022 | | |
| 3.1.602182 | ЕКАТЕРИНА СУХИХ | ADDRESS REDACTED | | | BTC 0.000000835624006328999<br>USDC 0.886025932440549 | | |
| 3.1.602183 | ЕКАТЕРИНА ЧЕРЕПАНОВА | ADDRESS REDACTED | | | BTC 0.000000358109030414<br>CEL 0.309678519791877 | | |
| 3.1.602184 | ЕКАТЕРИНА ЩЕГЛОВА | ADDRESS REDACTED | | | BTC 1.01522849242012<br>CEL 80.1202305079926 | | |
| 3.1.602185 | ЕЛЕНА АЮПОВА | ADDRESS REDACTED | | | BTC 0.00000006168196366<br>ETH 0.00014936059401375 | | |
| 3.1.602186 | ЕЛЕНА ВЛАДИСЛАВОВНА СТЕРНИНА | ADDRESS REDACTED | | | BTC 0.20364464802<br>ETH 2.24682267524212 | | |
| 3.1.602187 | ЕЛЕНА ГАЛАШЕВА | ADDRESS REDACTED | | | BTC 0.000000082805270168<br>CEL 0.305679113972602 | | |
| 3.1.602188 | ЕЛЕНА ГУТАУСКАС | ADDRESS REDACTED | | | BTC 1.01444942687568 | | |
| 3.1.602189 | ЕЛЕНА ЕВСЕЕВА | ADDRESS REDACTED | | | BTC 0.000000001253583947<br>CEL 0.132869095654468 | | |
| 3.1.602190 | ЕЛЕНА ЖЕРЕБЦОВА | ADDRESS REDACTED | | | BTC 0.000009960430505456<br>USDC 0.592809441820443 | | |
| 3.1.602191 | ЕЛЕНА КОПЫЧКО | ADDRESS REDACTED | | | BTC 0.00116664797355721<br>CEL 121.346622136483<br>ETH 2.617321294 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.602192 | ЕЛЕНА ПАНИКАРОВСКАЯ | ADDRESS REDACTED | | | BTC 0.000000052161307231<br>CEL 0.518944172317963<br>ETH 0.000004856501345973 | | |
| 3.1.602193 | ЕЛЕНА РАЕВСКАЯ | ADDRESS REDACTED | | | ETH 0.00586772192877629<br>USDT ERC20 254.55337638015 | | |
| 3.1.602194 | ЕЛЕНА СИРАЕВА | ADDRESS REDACTED | | | BTC 0.000000060304610389<br>CEL 0.560987284148196<br>ETH 0.000001560671088569 | | |
| 3.1.602195 | ЕЛЕНА СТАРИНЕЦ | ADDRESS REDACTED | | | BTC 0.000002666397462162<br>USDC 0.542355622560607 | | |
| 3.1.602196 | ЕЛЕНА ФЕДОРОВА | ADDRESS REDACTED | | | BTC 0.00000071916367189<br>USDT ERC20 0.169877198331538<br>XRP 0.0779959435927651 | | |
| 3.1.602197 | ЕЛЕНА ШЕЛЛЕ | ADDRESS REDACTED | | | BTC 0.00000000382445359 | | |
| 3.1.602198 | ЕЛИЗАВЕТА МАКСИМОВНА ЧАСОВА | ADDRESS REDACTED | | | BTC 0.00233561573160806<br>USDT ERC20 405.647997949612 | | |
| 3.1.602199 | ЕЛИЗАВЕТА МЫХОВА | ADDRESS REDACTED | | | BTC 0.000002615534003087<br>USDC 0.564586071439482 | | |
| 3.1.602200 | ЕЛИЗАВЕТА РУСЛАНОВНА ВЕХОРЕВА | ADDRESS REDACTED | | | BTC 0.000000115182290518<br>CEL 0.7022615901582<br>ETH 0.000000077942443288 | | |
| 3.1.602201 | ЕМИР МУШОВИЋ | ADDRESS REDACTED | | | BTC 0.000000006486897147<br>CEL 0.793295190744654 | | |
| 3.1.602202 | ЕНИС СУЉЕВИЋ | ADDRESS REDACTED | | | BTC 0.000001811977119893<br>XRP 0.210155771726423 | | |
| 3.1.602203 | ЕНОТИК ОРЕО | ADDRESS REDACTED | | | BTC 0.000000379289297339 | | |
| 3.1.602204 | ЕСЕН ЖУМАГАЛИЕВИЧ ХАЖИН | ADDRESS REDACTED | | | BTC 0.00166476427844021<br>USDT ERC20 415.085082922877 | | |
| 3.1.602205 | ЄВГЕНІЙ ТАРНОПОЛЬСЬКИЙ | ADDRESS REDACTED | | | BTC 0.000000066351971054<br>CEL 0.198071362337599 | | |
| 3.1.602206 | ЖАРКО ДАНИЛОВИЋ | ADDRESS REDACTED | | | AVAX 7.22158732499513<br>BTC 0.000115578286766936<br>CEL 0.498041880429176<br>LUNC 2.10165732823081 | | |
| 3.1.602207 | ЖЕЉКА ЂУРЧИЋ | ADDRESS REDACTED | | | BTC 0.000000619753340214<br>ETH 0.000113754244037369 | | |
| 3.1.602208 | ЖЕЉКО МАРИЧИЋ | ADDRESS REDACTED | | | BTC 0.00303594754271778<br>CEL 43.1469854544245<br>ETH 0.0438506564389794 | | |
| 3.1.602209 | ЖЕЉКО ПАВЛИЋЕВ | ADDRESS REDACTED | | | CEL 0.00877396242712737 | | |
| 3.1.602210 | ЖЕНЯ ДРОБАНЦЕВ | ADDRESS REDACTED | | | CEL 0.207315820999682<br>ETH 0.00849087545740778 | | |
| 3.1.602211 | ЖИВАДИН ЉУБИСАВЉЕВИЋ | ADDRESS REDACTED | | | USDC 406.484149512091 | | |
| 3.1.602212 | ЖИВАНА ДЕТКИ | ADDRESS REDACTED | | | BTC 0.00124251385402947<br>LTC 3.80440040244706 | | |
| 3.1.602213 | ЖОЛСЛУ ИДРИСОВА | ADDRESS REDACTED | | | BTC 0.0000000862574547<br>CEL 0.0587007651741909 | | |
| 3.1.602214 | ЗАНДИРА ГАБДРАУПОВНА КАМАЕВА | ADDRESS REDACTED | | | BTC 0.00172288814836739<br>CEL 8.63703544430597<br>USDT ERC20 405 | | |
| 3.1.602215 | ЗАРГАР МАМЕДОВ | ADDRESS REDACTED | | | BTC 0.000006271392983332<br>CEL 0.793349875788941 | | |
| 3.1.602216 | ЗАРКО СТОЈКОВИЋ | ADDRESS REDACTED | | | CEL 30.8279357855547 | | |
| 3.1.602217 | ЗОРА ПЕШОВИЋ | ADDRESS REDACTED | | | BTC 0.000004035033819863<br>CEL 0.0264110960452905<br>MATIC 0.241213709757104 | | |
| 3.1.602218 | ЗОРАН ЈУГОВИЋ | ADDRESS REDACTED | | | BTC 0.00000233798100632999<br>CEL 2.8666145614463 | | |
| 3.1.602219 | ЗОРАН КОЛАШИНАЦ | ADDRESS REDACTED | | | ADA 100.21541<br>BTC 0.0011964298533177<br>CEL 494.228809529815<br>LUNC 1.73824<br>SOL 1.14 | | |
| 3.1.602220 | ЗОРАН КОСТАДИНОВИЋ | ADDRESS REDACTED | | | DOT 0.0211929135982751 | | |
| 3.1.602221 | ЗОРАН КОЦЕВСКИ | ADDRESS REDACTED | | | ADA 192.09587<br>BTC 0.00114974245768947<br>CEL 152.662677977687<br>DOT 4.21566966<br>MATIC 137.30243057 | | |
| 3.1.602222 | ЗОРАН МАЈКИЋ | ADDRESS REDACTED | | | BTC 0.000014470959690116<br>CEL 0.0493108710609549<br>DOT 0.048770174462435<br>XLM 0.0609461605985929<br>XRP 0.142541480440037 | | |
| 3.1.602223 | ЗОРАН НОВАКОВИЋ | ADDRESS REDACTED | | | BTC 0.000002610672327967<br>ETH 0.000223274333088228 | | |
| 3.1.602224 | ЗОРАН СТОЈИЉКОВИЋ | ADDRESS REDACTED | | | BNB 0.000722260867135537<br>BTC 0.000001000988921472 | | |
| 3.1.602225 | ЗОРИЦА ЦРНИЋ | ADDRESS REDACTED | | | BNB 0.000717710083597615<br>BTC 0.000001005384436971 | | |
| 3.1.602226 | ИБРАХИМ АТИПОВ | ADDRESS REDACTED | | | BTC 0.00124396385952815<br>BUSD 28.1699369178225<br>CEL 83.6302082269555<br>ETH 0.0453210210674333<br>USDC 12.2819100900268<br>USDT ERC20 0.416536365912277 | | |
| 3.1.602227 | ИВАН ЈОВАНОВ | ADDRESS REDACTED | | | CEL 4944.24399229922<br>DOT 352.7155135352 | | |
| 3.1.602228 | ИВАН АНДРЕЕВИЧ ВЕДЕНЕЕВ | ADDRESS REDACTED | | | BTC 0.000000031508506532<br>CEL 0.628202312488485<br>SOL 0.000043279 | | |
| 3.1.602229 | ИВАН ВАЛЕРЬЕВИЧ ИВАНОВ | ADDRESS REDACTED | | | BTC 0.00169020378575724 | | |
| 3.1.602230 | ИВАН ГЕННАДЬЕВИЧ АЛЕКСАНДРОВ | ADDRESS REDACTED | | | BTC 0.000000834374245975<br>ETH 0.000001340493657086<br>USDT ERC20 0.34929372826415 | | |
| 3.1.602231 | ИВАН ГОМЫРАНОВ | ADDRESS REDACTED | | | BTC 0.000000841520698971<br>CEL 0.429433845660436<br>USDT ERC20 0.000000612351190476 | | |
| 3.1.602232 | ИВАН ДЗЮБИН | ADDRESS REDACTED | | | BTC 0.000002043830627882<br>USDC 0.883134262294272 | | |
| 3.1.602233 | ИВАН ДМИТРИЕВИЧ ЕЛОХИН | ADDRESS REDACTED | | | USDT ERC20 403.665841113546 | | |
| 3.1.602234 | ИВАН ЗЛАТКОВИЋ | ADDRESS REDACTED | | | BTC 0.00000768615818932 | | |
| 3.1.602235 | ИВАН ИВАНОВИЧ ЧИПКИН | ADDRESS REDACTED | | | BTC 0.00460954239345125<br>ETH 0.29045905917082 | | |
| 3.1.602236 | ИВАН КАЛЕНКЕВИЧ | ADDRESS REDACTED | | | BTC 0.000001323623355176<br>USDT ERC20 0.528382626283289 | | |
| 3.1.602237 | ИВАН КИРЬЯКОВ | ADDRESS REDACTED | | | BTC 0.000000009764275414<br>OMG 0.00673271538270212 | | |
| 3.1.602238 | ИВАН КРАСАВЧЕВИЋ | ADDRESS REDACTED | | | CEL 15.43266403326 | | |
| 3.1.602239 | ИВАН КУТЛАРОВИЋ | ADDRESS REDACTED | | | BTC 0.0130715979507652 | | |
| 3.1.602240 | ИВАН ЛИХ | ADDRESS REDACTED | | | BTC 0.0001019622511695 | | |
| 3.1.602241 | ИВАН ЛОМОВ | ADDRESS REDACTED | | | BTC 0.0016671922599877 | | |
| 3.1.602242 | ИВАН ЛОПАТКИН | ADDRESS REDACTED | | | BTC 0.000000254219749826<br>CEL 0.726665488514435<br>LTC 0.000000008825536959<br>XRP 0.000000523167465979 | | |
| 3.1.602243 | ИВАН МИЛАДИНОВИЋ | ADDRESS REDACTED | | | ADA 0.83529873999901<br>BTC 0.00662561503015302 | | |
| 3.1.602244 | ИВАН МУЗАЛЬКОВ | ADDRESS REDACTED | | | BTC 0.000000007403556543<br>CEL 0.00292478355952368 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.602245 | ИВАН НИКОЛАЕВ | ADDRESS REDACTED | | | BTC 0.000001119219277074<br>ETH 0.000724522319103754 | | |
| 3.1.602246 | ИВАН НИКОЛИЋ | ADDRESS REDACTED | | | BTC 0.000000006244438465<br>CEL 5.37935934838328<br>USDC 203.547018401069 | | |
| 3.1.602247 | ИВАН НОВЫЙ | ADDRESS REDACTED | | | BTC 0.00000076448487623<br>MATIC 0.618051752172402 | | |
| 3.1.602248 | ИВАН ПАВЛОВИЋ | ADDRESS REDACTED | | | CEL 0.0330372487477304<br>ETH 0.0129652364941893 | | |
| 3.1.602249 | ИВАН ПАВЛОВИЧ НОВОСЕЛОВ | ADDRESS REDACTED | | | BUSD 403.515912529512 | | |
| 3.1.602250 | ИВАН ПАНТЕЛИЋ | ADDRESS REDACTED | | | ETH 0.0217751215569586 | | |
| 3.1.602251 | ИВАН ПЕТКОВИЋ | ADDRESS REDACTED | | | BTC 0.000260188834501285<br>ETH 0.000650636972951166 | | |
| 3.1.602252 | ИВАН ПОБЕРЕЖНЫЙ | ADDRESS REDACTED | | | USDC 44.4754449756106 | | |
| 3.1.602253 | ИВАН ПОЗНЯК | ADDRESS REDACTED | | | BTC 0.00000104838711385<br>LTC 0.00155117399672361 | | |
| 3.1.602254 | ИВАН РАНИСАВЉЕВИЋ | ADDRESS REDACTED | | | BTC 0.00178849266677883<br>USDC 566.903794891891 | | |
| 3.1.602255 | ИВАН СКОБЕЛКИН | ADDRESS REDACTED | | | BTC 0.000083<br>CEL 0.049539877095698 | | |
| 3.1.602256 | ИВАН СТЕВАНОВИЋ | ADDRESS REDACTED | | | BTC 0.0147829326544786<br>CEL 9.17771776118191 | | |
| 3.1.602257 | ИВАН СТОЈАНОВИЋ | ADDRESS REDACTED | | | ADA 2820.595985<br>BTC 0.05439121<br>CEL 23.2520198429672<br>ETH 0.511499761688531<br>LINK 22.94526885 | | |
| 3.1.602258 | ИВАН ШАШКОВ | ADDRESS REDACTED | | | BTC 0.0206641094943966 | | |
| 3.1.602259 | ИВАНА ШТРБЕНАЦ | ADDRESS REDACTED | | | BTC 0.000000975973725941999<br>ETH 0.000136164737513535 | | |
| 3.1.602260 | ИВИЦА КЉАЈИЋ | ADDRESS REDACTED | | | BTC 0.019288151506034<br>CEL 14.4260219877825<br>MATIC 107.76 | | |
| 3.1.602261 | ИГНАТ КУКУШКИН | ADDRESS REDACTED | | | BTC 0.000000186513271021<br>CEL 0.00702456128365289<br>DOT 0.000025163918657248 | | |
| 3.1.602262 | ИГОР БЕЗВЕРХИЙ | ADDRESS REDACTED | | | BTC 0.000000005079067656<br>CEL 3.98435833523356<br>ETH 0.00843927435743365 | | |
| 3.1.602263 | ИГОР ЗЕЛЉКОВИЋ | ADDRESS REDACTED | | | BTC 0.000000009483346547<br>CEL 0.103131716111098 | | |
| 3.1.602264 | ИГОР ИЛИЋ | ADDRESS REDACTED | | | BTC 0.000000719626506028<br>CEL 0.436288447415935 | | |
| 3.1.602265 | ИГОР СТАЈИЋ | ADDRESS REDACTED | | | BTC 0.00248666061627728<br>ETH 1.50707063154265 | | |
| 3.1.602266 | ИГОР СТЕВАНОВИЋ | ADDRESS REDACTED | | | BTC 0.00378836754944601<br>ETH 0.203943470966928 | | |
| 3.1.602267 | ИГОРЬ АНДРЕЕВИЧ ШУМИХИН | ADDRESS REDACTED | | | BTC 0.00000105006688103<br>SOL 0.00766043526119929 | | |
| 3.1.602268 | ИГОРЬ БОБЫЛЕВ | ADDRESS REDACTED | | | ETH 0.00860851430586059 | | |
| 3.1.602269 | ИГОРЬ ИВАНОВ | ADDRESS REDACTED | | | BTC 0.000000009748878297<br>MATIC 0.624945264956314 | | |
| 3.1.602270 | ИГОРЬ ИГОРЬ | ADDRESS REDACTED | | | BTC 0.000000004178017289<br>CEL 0.00634941684740559<br>ETH 0.000078746583539033 | | |
| 3.1.602271 | ИГОРЬ ИШКИН | ADDRESS REDACTED | | | BTC 0.00104932493549761 | | |
| 3.1.602272 | ИГОРЬ КОЛОСОВ | ADDRESS REDACTED | | | BTC 0.00138286078057682<br>USDT ERC20 402.446517001881 | | |
| 3.1.602273 | ИГОРЬ КУНЦЕВИЧ | ADDRESS REDACTED | | | CEL 0.956413814175827<br>DASH 0.00014648<br>ETH 0.00005243<br>LTC 0.005779<br>SGB 0.0089419243916671<br>XRP 0.0591788510368438<br>ZEC 0.00627746 | | |
| 3.1.602274 | ИГОРЬ ПЕРОВ | ADDRESS REDACTED | | | BTC 0.000005363569274175<br>CEL 1.28503892274246 | | |
| 3.1.602275 | ИГОРЬ САМОБОЧИЙ | ADDRESS REDACTED | | | BTC 0.00000025098608069<br>CEL 0.038749934828747 | | |
| 3.1.602276 | ИГОРЬ СТРЕЛЬЦОВ | ADDRESS REDACTED | | | BTC 0.00828856<br>CEL 13.4080704568977<br>ETH 0.117124 | | |
| 3.1.602277 | ИГОРЬ СУРОВУШКИН | ADDRESS REDACTED | | | BTC 0.000034790821610911<br>CEL 3.12184005523468<br>XRP 0.0565282543312966 | | |
| 3.1.602278 | ИГОРЬ ТЕРЁХИН | ADDRESS REDACTED | | | ETH 0.00861615562777232 | | |
| 3.1.602279 | ИГОРЬ ТОТМЕНИН | ADDRESS REDACTED | | | BTC 0.000000499659021753<br>CEL 0.193702865576402 | | |
| 3.1.602280 | ИГОРЬ ХОМУТОВСКИЙ | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.602281 | ИГОРЬ ЧЕРЕПАНОВ | ADDRESS REDACTED | | | BTC 0.000000007817365127<br>CEL 0.0795410693437502 | | |
| 3.1.602282 | ИГОРЬ ЧУРСИН | ADDRESS REDACTED | | | BUSD 0.206901015179977<br>CEL 0.0618076307759025 | | |
| 3.1.602283 | ИГОРЬ ЯГОДКИН | ADDRESS REDACTED | | | BTC 0.000000009654359808<br>CEL 0.039126257336784 | | |
| 3.1.602284 | ИЛИЈА БОШЊАКОВИЋ | ADDRESS REDACTED | | | CEL 0.159546121050738<br>XRP 60.4609298694633 | | |
| 3.1.602285 | ИЛИЈА ЗОРИЋ | ADDRESS REDACTED | | | BTC 0.000754<br>CEL 0.44130452500659 | | |
| 3.1.602286 | ИЛИЯН МИТРОФАНОВ | ADDRESS REDACTED | | | CEL 0.0410298994107633<br>ZEC 0.00078554 | | |
| 3.1.602287 | ИЛОНА ЗДРАЕВСКАЯ | ADDRESS REDACTED | | | BTC 0.000513014542949116<br>BUSD 220<br>CEL 11.3157977102909<br>MCDAI 40 | | |
| 3.1.602288 | ИЛЬГИЗ ЯКУБОВ | ADDRESS REDACTED | | | BTC 0.00001066295986714<br>BUSD 0.516951611210476 | | |
| 3.1.602289 | ИЛЬДАР ГАБДРАХИМОВ | ADDRESS REDACTED | | | BTC 0.000000006042892641<br>CEL 0.0190019543772274 | | |
| 3.1.602290 | ИЛЬДАР НИЗАМЕЕВ | ADDRESS REDACTED | | | BTC 0.000001224942507451<br>CEL 0.195510897358723 | | |
| 3.1.602291 | ИЛЬДАР НИЗАМЕЕВ | ADDRESS REDACTED | | | CEL 0.253823342941993 | | |
| 3.1.602292 | ИЛЬДАР ЯФАРОВ | ADDRESS REDACTED | | | BTC 0.000000004237231579<br>CEL 0.0993183227686273 | | |
| 3.1.602293 | ИЛЬМИР ЯНБАЕВ | ADDRESS REDACTED | | | BTC 0.000000005101150001<br>CEL 0.833670075597496 | | |
| 3.1.602294 | ИЛЬНАЗ ИЛЬЯСОВИЧ СУФИЯНОВ | ADDRESS REDACTED | | | ETH 0.00163258128392684 | | |
| 3.1.602295 | ИЛЬНАР АБУКАЕВ | ADDRESS REDACTED | | | BNB 0.000000000845362244<br>BTC 0.000000003230624821<br>CEL 0.947408264087523 | | |
| 3.1.602296 | ИЛЬНУР МАРАТОВИЧ | ADDRESS REDACTED | | | BTC 0.000000005434484582<br>CEL 0.386779683855044 | | |
| 3.1.602297 | ИЛЬНУР ШИГАПОВ | ADDRESS REDACTED | | | BNB 0.000000007544996723<br>BTC 0.000000000447831056<br>CEL 1.17721276176744 | | |
| 3.1.602298 | ИЛЬШАТ РЕНАТОВИЧ КАГАРМАНОВ | ADDRESS REDACTED | | | BTC 0.000002618212383141<br>USDT ERC20 407.780646735724 | | |
| 3.1.602299 | ИЛЬЯ АГАФОНОВ | ADDRESS REDACTED | | | BTC 0.000001138192212658<br>USDT ERC20 0.58500196144154 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.602300 | ИЛЬЯ АЛЕКСАНДРОВИЧ | ADDRESS REDACTED | | | BTC 0.000001033504430327<br>USDT ERC20 0.526814847753765 | | |
| 3.1.602301 | ИЛЬЯ АЛЕКСАНДРОВИЧ ГРОМОВ | ADDRESS REDACTED | | | BTC 0.00231163889311073<br>ETH 0.229930362414285 | | |
| 3.1.602302 | ИЛЬЯ АЛЕКСАНДРОВИЧ ШЕВЦОВ | ADDRESS REDACTED | | | CEL 0.498485554430403 | | |
| 3.1.602303 | ИЛЬЯ АНДРЕЕВИЧ ПШЕНИЦЫН | ADDRESS REDACTED | | | BTC 0.0123566491384996<br>USDC 407.194973800031 | | |
| 3.1.602304 | ИЛЬЯ БАБАСКИН | ADDRESS REDACTED | | | BTC 0.00001268220668117<br>USDT ERC20 0.58701458327544 | | |
| 3.1.602305 | ИЛЬЯ БАРАНОВ | ADDRESS REDACTED | | | CEL 254.445794303719 | | |
| 3.1.602306 | ИЛЬЯ ВЫРОДОВ | ADDRESS REDACTED | | | BTC 0.00121528878883633<br>USDT ERC20 400.895383267718 | | |
| 3.1.602307 | ИЛЬЯ ГАНЖА | ADDRESS REDACTED | | | BTC 0.000000389725409149<br>BUSD 0.707734735276622 | | |
| 3.1.602308 | ИЛЬЯ ГОНЧАРОВ | ADDRESS REDACTED | | | BTC 0.000000961114174942<br>USDT ERC20 0.569580207518964 | | |
| 3.1.602309 | ИЛЬЯ ДАНИЛЕНКО | ADDRESS REDACTED | | | BTC 0.000004542743307092<br>CEL 0.00873350605891126 | | |
| 3.1.602310 | ИЛЬЯ ДЕЯНОВ | ADDRESS REDACTED | | | BUSD 0.372298866763176<br>MCDAI 0.0812081244643882 | | |
| 3.1.602311 | ИЛЬЯ ЕРЕМИН | ADDRESS REDACTED | | | BNB 0.00102502014343459<br>BTC 0.000000016997507446<br>CEL 0.431780462678126<br>ETH 0.000060702512480041<br>USDC 1.79136056040762 | | |
| 3.1.602312 | ИЛЬЯ КАЗЬМИРОВ | ADDRESS REDACTED | | | BTC 0.00231291901354303 | | |
| 3.1.602313 | ИЛЬЯ КАРТ | ADDRESS REDACTED | | | BTC 0.00116065832540216<br>ETH 0.00010769563891307 | | |
| 3.1.602314 | ИЛЬЯ КОНДРАТЕНКО | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.602315 | ИЛЬЯ КУЧЕР | ADDRESS REDACTED | | | BTC 0.000000332376425611<br>LTC 0.00328651404401691 | | |
| 3.1.602316 | ИЛЬЯ ЛОМАКО | ADDRESS REDACTED | | | BTC 0.0138181489664688<br>CEL 3.41471089937773 | | |
| 3.1.602317 | ИЛЬЯ МАМЫКИН | ADDRESS REDACTED | | | BNB 0.00143524860795076<br>BTC 0.000001606442433842<br>CEL 0.128588704534975<br>USDC 0.314633387113021<br>USDT ERC20 0.0820954978190821 | | |
| 3.1.602318 | ИЛЬЯ МАРКИН | ADDRESS REDACTED | | | CEL 0.017165014888202<br>ETH 0.00000826079589780399 | | |
| 3.1.602319 | ИЛЬЯ МАСЛОВ | ADDRESS REDACTED | | | BTC 0.000000588863359779<br>CEL 0.192225677008824 | | |
| 3.1.602320 | ИЛЬЯ МИХАЙЛОВИЧ СТЕПАНОВ | ADDRESS REDACTED | | | BTC 0.00260159162627104<br>CEL 0.0643785640791975<br>USDT ERC20 0.254030160974039 | | |
| 3.1.602321 | ИЛЬЯ НАУМОВ | ADDRESS REDACTED | | | BAT 697.89724166<br>BTC 0.000904965421351054<br>CEL 2.98166043121974<br>ETC 1.95005396<br>UNI 45.0820604124801 | | |
| 3.1.602322 | ИЛЬЯ НИКОЛАЕВ | ADDRESS REDACTED | | | BTC 0.000000536919910468999<br>USDT ERC20 0.665802698445395 | | |
| 3.1.602323 | ИЛЬЯ ПАИШЕВ | ADDRESS REDACTED | | | BTC 0.0000000305945814<br>BUSD 2.16865720734669<br>CEL 0.142759422685467<br>XRP 0.000000720331217154 | | |
| 3.1.602324 | ИЛЬЯ ПАПУШИН | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.602325 | ИЛЬЯ ПЕТРУШОВ | ADDRESS REDACTED | | | BTC 0.000000005730874476<br>CEL 1.07618711588748 | | |
| 3.1.602326 | ИЛЬЯ РОМАНОВ | ADDRESS REDACTED | | | BTC 0.000000177273326316<br>CEL 0.00533470794209834<br>ETH 0.00014056760110494 | | |
| 3.1.602327 | ИЛЬЯ РОМАНОВИЧ БУДУШКИН | ADDRESS REDACTED | | | BNB 0.00115335244349466<br>BTC 0.00000033553942342 | | |
| 3.1.602328 | ИЛЬЯ РЫЛОВ | ADDRESS REDACTED | | | BTC 0.000000193886211245<br>CEL 0.176852838542981 | | |
| 3.1.602329 | ИЛЬЯ САВЧЕНКО | ADDRESS REDACTED | | | BTC 0.000001500317270873<br>USDC 0.88414942710067 | | |
| 3.1.602330 | ИЛЬЯ СОЛОДОВ | ADDRESS REDACTED | | | BTC 0.000000910625531205<br>CEL 0.0120633258155981<br>ETH 0.000092587824960663<br>XRP 0.0715261459576778 | | |
| 3.1.602331 | ИЛЬЯ СТАСЮКЕВИЧ | ADDRESS REDACTED | | | BTC 0.00000774019948713<br>CEL 2.15462216172906<br>DOT 0.020957209757344<br>MATIC 1.17677386342143 | | |
| 3.1.602332 | ИЛЬЯ ТЕПЛЯКОВ | ADDRESS REDACTED | | | BTC 0.000001090759504966<br>CEL 1.19334549580829<br>ETH 0.000003517161614278 | | |
| 3.1.602333 | ИЛЬЯ УСОЛЬЦЕВ | ADDRESS REDACTED | | | BTC 0.000000761540492079<br>USDT ERC20 0.586237770187972 | | |
| 3.1.602334 | ИЛЬЯ ФЕДОСЕЕВ | ADDRESS REDACTED | | | BUSD 0.139139252734728 | | |
| 3.1.602335 | ИЛЬЯ ШАШКИН | ADDRESS REDACTED | | | BTC 0.00000212656673835<br>USDT ERC20 0.33039788951761 | | |
| 3.1.602336 | ИЛЮЗА РАЗИФОВНА БУЛАТОВА | ADDRESS REDACTED | | | USDT ERC20 406.680954343491 | | |
| 3.1.602337 | ИНЕССА АНТОНОВА | ADDRESS REDACTED | | | BNB 0.720399375<br>BTC 0.001197184304<br>CEL 6.10494369637034 | | |
| 3.1.602338 | ИНЗИЛЯ МУЛЮКОВА | ADDRESS REDACTED | | | BTC 0.0014749617771203<br>CEL 2.10175556460362<br>XRP 364.702483667471 | | |
| 3.1.602339 | ИННА АННЕНКОВА | ADDRESS REDACTED | | | CEL 0.112067022187654<br>MCDAI 0.120572588560952<br>XLM 0.179774748479608 | | |
| 3.1.602340 | ИННА БОГОМАЗОВА | ADDRESS REDACTED | | | BTC 0.000000009800197834<br>CEL 0.140336851814448 | | |
| 3.1.602341 | ИННА ТРЕМПИЛКО | ADDRESS REDACTED | | | BTC 0.00119771954199204 | | |
| 3.1.602342 | ЙОЖЕФ ЯСИК | ADDRESS REDACTED | | | BTC 0.0000382744036162999<br>CEL 0.0949991996213993<br>COMP 0.0406550488140136<br>DOT 0.0489316969057268<br>ETH 0.000009624846433952<br>LINK 0.00329903426865138 | | |
| 3.1.602343 | ИРАКЛИ МАЙСУРАДЗЕ | ADDRESS REDACTED | | | BTC 0.000000009580710749<br>CEL 0.182954570281335<br>ETH 0.000469502065209978 | | |
| 3.1.602344 | ИРИНА ВИКТОРОВНА СУТОРМИНА | ADDRESS REDACTED | | | BTC 0.365833295035447<br>CEL 0.671561989334897 | | |
| 3.1.602345 | ИРИНА ВИТАЛЬЕВНА ЩЕПОТКИНА | ADDRESS REDACTED | | | ETH 0.00196869538651261 | | |
| 3.1.602346 | ИРИНА ВЛАДИМИРОВНА ЛЯПУШКИНА | ADDRESS REDACTED | | | BTC 0.0159791005941502<br>CEL 4.39283545436283 | | |
| 3.1.602347 | ИРИНА ВЯЧЕСОАВОВНА БАЛАНДИНА | ADDRESS REDACTED | | | BTC 0.00233890476934988<br>USDT ERC20 404.640768838315 | | |
| 3.1.602348 | ИРИНА ГОЛУБЕНКО | ADDRESS REDACTED | | | BTC 0.0000000350392259799999<br>CEL 0.00169546298894247<br>USDT ERC20 0.0912088801529179<br>XRP 0.120474889765942 | | |
| 3.1.602349 | ИРИНА ГОСТЕВА | ADDRESS REDACTED | | | BTC 0.000000008954809395<br>CEL 0.000342120977956004 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.602350 | ИРИНА ГУЛЯЕВА | ADDRESS REDACTED | | | BTC 0.0021496432543609<br>USDT ERC20 3.78525473876699 | | |
| 3.1.602351 | ИРИНА МАЛЫГИНА | ADDRESS REDACTED | | | BTC 0.000000057181886842<br>CEL 0.433712528749759 | | |
| 3.1.602352 | ИРИНА МУСТАФАЕВА | ADDRESS REDACTED | | | BTC 0.000445618032069086 | | |
| 3.1.602353 | ИРИНА НИКОЛАЕВНА ДОРЖИЕВА | ADDRESS REDACTED | | | CEL 0.000000660744007978<br>LTC 0.0182087614929919 | | |
| 3.1.602354 | ИРИНА НИКОЛАЕВНА ШЕПАВАЛОВА | ADDRESS REDACTED | | | BTC 0.00168876680629733<br>USDC 406.251955367897 | | |
| 3.1.602355 | ИРИНА НОВИКОВА | ADDRESS REDACTED | | | BNB 0.00116912490780784<br>BTC 0.000001099435521263<br>ETH 0.000063253253785072<br>USDT ERC20 0.207055240462405 | | |
| 3.1.602356 | ИРИНА ОСЕТРОВА | ADDRESS REDACTED | | | BTC 0.0000001534626622<br>CEL 0.318768678802722<br>ETH 0.000001372571038281 | | |
| 3.1.602357 | ИРИНА РАДОСТЕВА | ADDRESS REDACTED | | | BTC 0.00126349333671299<br>MATIC 0.299622774552299 | | |
| 3.1.602358 | ИРИНА РИФФЕЛЬ | ADDRESS REDACTED | | | BTC 0.000909752547307132<br>CEL 0.654075369536653<br>USDT ERC20 400 | | |
| 3.1.602359 | ИРИНА СИН | ADDRESS REDACTED | | | BTC 0.000001138698878557<br>CEL 0.0167068621334781<br>USDT ERC20 0.634262531393264 | | |
| 3.1.602360 | ИРИНА ТУРЫШЕВА | ADDRESS REDACTED | | | BTC 0.000001001049994786<br>USDT ERC20 0.706782767040964 | | |
| 3.1.602361 | ИРИНА УРСУ | ADDRESS REDACTED | | | BTC 0.000000002950735006<br>CEL 0.529484889986595 | | |
| 3.1.602362 | ИРИНА ШЕМЕТ | ADDRESS REDACTED | | | BTC 0.00332826405279176<br>CEL 37.4530995414443<br>USDC 220<br>USDT ERC20 668.649666244324 | | |
| 3.1.602363 | ИСА ДЖАЛАЛОВИЧ ИСАЕВ | ADDRESS REDACTED | | | ETH 0.00152232946571024 | | |
| 3.1.602364 | ИСА САЛЬМАНОВИЧ САЙДА | ADDRESS REDACTED | | | BTC 0.0000046094657855099<br>USDT ERC20 407.0723950845 | | |
| 3.1.602365 | ИСЛОМДЖОН НАСИБОВ | ADDRESS REDACTED | | | BTC 0.000013150971169598 | | |
| 3.1.602366 | ИУЛИТТА НИКОЛАЕВНА ИГЛИНА | ADDRESS REDACTED | | | BUSD 403.513967051965 | | |
| 3.1.602367 | ІГОР ПОПЕРЕЧНИЙ | ADDRESS REDACTED | | | BTC 0.0000001460180325269999<br>BUSD 0.42288818296539<br>ETH 0.000002993768787458 | | |
| 3.1.602368 | ІГОР ТОКАРЕНКО | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.602369 | ІЛЛЯ КОВТУН | ADDRESS REDACTED | | | BTC 0.00000000236429119<br>CEL 0.368156913289062 | | |
| 3.1.602370 | ІЛЛЯ МЕЛЬНИЧУК | ADDRESS REDACTED | | | BTC 0.00244359199089765<br>BUSD 404.897816408245<br>ETH 0.000001831681633796 | | |
| 3.1.602371 | ІННА РАДЗІХ | ADDRESS REDACTED | | | BTC 0.000000814385314081<br>BUSD 0.723210752894849<br>ETH 0.000004079901883903 | | |
| 3.1.602372 | ІЩУК ЮРІЙ | ADDRESS REDACTED | | | BTC 0.000000764184961826<br>BUSD 0.439308344257506<br>ETH 0.000003689060888467 | | |
| 3.1.602373 | ЈЕЛЕНА СТАНКОВИЋ | ADDRESS REDACTED | | | BTC 0.000000893114773465<br>ETH 0.000169874525224925 | | |
| 3.1.602374 | ЈОВАНА АДЕГА | ADDRESS REDACTED | | | BTC 0.000000814532398612<br>ETH 0.00026715590259116 | | |
| 3.1.602375 | КАМИЛЬ ГАРАЕВ | ADDRESS REDACTED | | | BTC 0.000438562032843338<br>CEL 0.0596042815482055 | | |
| 3.1.602376 | КАНАТ МУРАТОВИЧ ИБРАЕВ | ADDRESS REDACTED | | | BTC 0.00250191617582965<br>USDC 420.660883140472 | | |
| 3.1.602377 | КАРИНА ШМИДТ | ADDRESS REDACTED | | | BTC 0.0000000095887221<br>BUSD 0.428354831592521<br>CEL 0.627118224532465 | | |
| 3.1.602378 | КАТЕРИНА КРЕМЕР | ADDRESS REDACTED | | | BTC 0.000000007494610973<br>CEL 0.107314937052395 | | |
| 3.1.602379 | КАТЕРИНА ПРИХОДЬКО | ADDRESS REDACTED | | | BTC 0.000002843159164039<br>DOT 0.0381908977246359<br>ETH 0.00842488373660443 | | |
| 3.1.602380 | КЕЛАСЬЕВ АЛЕКСАНДРОВИЧ | ADDRESS REDACTED | | | BTC 0.000000190034410838<br>MCDAI 0.0277500239133092<br>USDC 0.472566162853472<br>USDT ERC20 0.0210895381690312 | | |
| 3.1.602381 | КЕЛАСЬЕВА АНАТОЛЬЕВНА | ADDRESS REDACTED | | | BTC 0.000000473454192157<br>USDT ERC20 0.0411565138514126 | | |
| 3.1.602382 | КИРЕЕВА АНАСТАСИЯ | ADDRESS REDACTED | | | BNB 0.00010135742118113<br>BTC 0.000000092894695138<br>USDC 0.0304149365714043 | | |
| 3.1.602383 | КИРИЛЛ KIRILLLLLL | ADDRESS REDACTED | | | BTC 0.000001958269083586<br>BUSD 0.440498171425814 | | |
| 3.1.602384 | КИРИЛЛ АНАТОЛЬЕВИЧ БАКИН | ADDRESS REDACTED | | | BTC 0.000000047761851367<br>CEL 0.715301653175533<br>SOL 0.00001994 | | |
| 3.1.602385 | КИРИЛЛ АНДРЕЕВИЧ КАРДАШ | ADDRESS REDACTED | | | BTC 0.000000005813108633<br>CEL 0.242573781495521 | | |
| 3.1.602386 | КИРИЛЛ БАЛАЙ | ADDRESS REDACTED | | | BTC 0.000000003269085634<br>CEL 0.318368162266131 | | |
| 3.1.602387 | КИРИЛЛ БУКАЕВ | ADDRESS REDACTED | | | BUSD 0.320639952878473 | | |
| 3.1.602388 | КИРИЛЛ ВЕНИАМИНОВИЧ ВАГАНОВ | ADDRESS REDACTED | | | BTC 0.00245409815740751<br>BUSD 406.574637572132 | | |
| 3.1.602389 | КИРИЛЛ ГОСТЕВ | ADDRESS REDACTED | | | BTC 0.000000470221283964<br>CEL 0.000495776324473994<br>USDT ERC20 0.000000162545787546 | | |
| 3.1.602390 | КИРИЛЛ ЗЛОООООО | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.602391 | КИРИЛЛ КЛИМ | ADDRESS REDACTED | | | BTC 0.000000313589937483<br>CEL 0.000042619511539326 | | |
| 3.1.602392 | КИРИЛЛ КУРИЦЫН | ADDRESS REDACTED | | | BTC 0.000000158256971389<br>CEL 0.000101355273587977<br>ETH 0.000146119860061945 | | |
| 3.1.602393 | КИРИЛЛ ЛАЗАРЕВ | ADDRESS REDACTED | | | ETH 0.000374684936865273 | | |
| 3.1.602394 | КИРИЛЛ МАКАРОВ | ADDRESS REDACTED | | | BTC 0.000000665315356347<br>USDT ERC20 0.589618030720026 | | |
| 3.1.602395 | КИРИЛЛ МОРЯКОВ | ADDRESS REDACTED | | | BTC 0.000000083287203084<br>XRP 0.094442003891975 | | |
| 3.1.602396 | КИРИЛЛ НИКОНОРОВ | ADDRESS REDACTED | | | BTC 0.00106164511544464<br>USDT ERC20 0.709794612624933 | | |
| 3.1.602397 | КИРИЛЛ ПЕТРОВ | ADDRESS REDACTED | | | BTC 0.00354023553820351<br>USDT ERC20 0.598079022096252 | | |
| 3.1.602398 | КИРИЛЛ РЫБАКОВ | ADDRESS REDACTED | | | BTC 0.00176308737414313<br>CEL 4.41116883113833<br>ETH 0.00179511213482106 | | |
| 3.1.602399 | КИРИЛЛ САВИЧЕВ | ADDRESS REDACTED | | | CEL 2.28506769063631 | | |
| 3.1.602400 | КИРИЛЛ СОБОЛЕВ | ADDRESS REDACTED | | | ADA 354.242574724343<br>BTC 0.000000700613632789<br>USDC 0.6352908187415 | | |
| 3.1.602401 | КИРИЛЛ ТУНГАСОВ | ADDRESS REDACTED | | | BTC 0.00102912421529278<br>CEL 1.63168488190066<br>USDT ERC20 400 | | |
| 3.1.602402 | КИРИЛЛ ЧЕРНЯК | ADDRESS REDACTED | | | ADA 0.000165331163339222<br>BTC 0.0294859938410953<br>USDT ERC20 3.04011666955022 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.602403 | КИРИЛЛ ШЕВЧЕНКО | ADDRESS REDACTED | | | BNB 0.00176941225710057<br>BTC 0.00085980419951728 | | |
| 3.1.602404 | КЛИМ ПРОТАСОВ | ADDRESS REDACTED | | | BTC 0.277902989369277<br>DOT 0.0602785637091559<br>ETH 3.48483965245621<br>USDC 7.15449738929428 | | |
| 3.1.602405 | КНЯЗЬ ТЫКВА | ADDRESS REDACTED | | | BTC 0.0189710992289976<br>BUSD 0.00220271089579783<br>MATIC 0.0478882093506498 | | |
| 3.1.602406 | КОВАЛЕНКО ЗЛАТА | ADDRESS REDACTED | | | CEL 0.741074312340085<br>EOS 0.5039<br>ETH 0.00842488373660443 | | |
| 3.1.602407 | КОВТУН ВИКТОР | ADDRESS REDACTED | | | ETH 0.00861389307341088 | | |
| 3.1.602408 | КОЛОСОВА ИВАНОВНА | ADDRESS REDACTED | | | BTC 0.00001250934080594<br>XLM 0.416240754429947 | | |
| 3.1.602409 | КОЉА СЕЛАКОВИЋ | ADDRESS REDACTED | | | BTC 0.00344139<br>CEL 1.57237519432873<br>LTC 0.32140118<br>SOL 0.389943561 | | |
| 3.1.602410 | КОНДРЕНКО ДМИТРО | ADDRESS REDACTED | | | ETH 0.00843850523693635<br>XRP 0.187125337425172 | | |
| 3.1.602411 | КОНСТАНТИН АНТИПИН | ADDRESS REDACTED | | | BTC 0.000000447159253574 | | |
| 3.1.602412 | КОНСТАНТИН ВЕХОРЕВ | ADDRESS REDACTED | | | BTC 0.000000100050021583<br>CEL 0.714225153553778<br>DOT 0.0002115595 | | |
| 3.1.602413 | КОНСТАНТИН ВЕХОРЕВ | ADDRESS REDACTED | | | BTC 0.00000006978749152<br>CEL 0.376536527872649<br>ETH 0.000000822657383049 | | |
| 3.1.602414 | КОНСТАНТИН КАРКУСОВ | ADDRESS REDACTED | | | BTC 0.000005281162577222<br>CEL 0.106548896373675<br>ETH 0.000375735332603068 | | |
| 3.1.602415 | КОНСТАНТИН КИРИКОВ | ADDRESS REDACTED | | | BTC 0.000000007960304467<br>CEL 0.0616239008614687 | | |
| 3.1.602416 | КОНСТАНТИН КОРЕНЬКОВ | ADDRESS REDACTED | | | BTC 0.00113352981183405<br>USDT ERC20 400.170286446886 | | |
| 3.1.602417 | КОНСТАНТИН КУЗНЕЦОВ | ADDRESS REDACTED | | | BNB 0.00171870161578586<br>BTC 0.000012847096111164<br>CEL 0.374234527082849 | | |
| 3.1.602418 | КОНСТАНТИН КУРБАТОВ | ADDRESS REDACTED | | | BTC 0.00235662366642584<br>XRP 1103.52656519751 | | |
| 3.1.602419 | КОНСТАНТИН ЛАВРОВ | ADDRESS REDACTED | | | CEL 1.46700876915014<br>ETH 0.00843227199136535<br>LTC 0.000131487875666814<br>SGB 122.440091933329<br>USDC 0.00546906514361994<br>XLM 9.18819190557369<br>XRP 0.0613518046665487<br>ZEC 0.000097904269105568 | | |
| 3.1.602420 | КОНСТАНТИН МИХАЙЛОВ | ADDRESS REDACTED | | | BTC 0.00123683759545767<br>USDT ERC20 400.956851857947 | | |
| 3.1.602421 | КОНСТАНТИН НЕТЕСОВ | ADDRESS REDACTED | | | BTC 0.000001276151103798<br>CEL 0.446745535050784<br>ETH 0.000000369729296926 | | |
| 3.1.602422 | КОНСТАНТИН НЕТЕСОВ | ADDRESS REDACTED | | | BTC 0.000000163943450625<br>CEL 0.452272435356039<br>ETH 0.000002134396304289 | | |
| 3.1.602423 | КОНСТАНТИН ОСТРОВСКИЙ | ADDRESS REDACTED | | | CEL 0.152600512999577 | | |
| 3.1.602424 | КОНСТАНТИН САМОГНЁЗД | ADDRESS REDACTED | | | BCH 0.000000005853617433<br>BNB 0.000018373679416513<br>BTC 0.000000004429780516<br>CEL 0.316218121697336<br>DASH 0.00271023019239259<br>ETH 0.00843227199136535<br>LTC 0.000000006729569812<br>ZEC 0.000000005447162908 | | |
| 3.1.602425 | КОНСТАНТИН СЕРГЕЕВИЧ КИРСАНОВ | ADDRESS REDACTED | | | BTC 0.0176991291602838 | | |
| 3.1.602426 | КОНСТАНТИН СТЕФАНОВИЋ | ADDRESS REDACTED | | | BTC 0.000004784611901258 | | |
| 3.1.602427 | КОСТЕЦЬКИЙ РОМАН | ADDRESS REDACTED | | | BTC 0.000000319457899015<br>BUSD 0.00156599144447282<br>ETH 0.00843850523693635<br>USDT ERC20 0.0313115555679263 | | |
| 3.1.602428 | КОСТЯ МАНОХИН | ADDRESS REDACTED | | | BNB 0.000000006786527131<br>BTC 0.000000008795853752<br>CEL 0.788815479650281 | | |
| 3.1.602429 | КРАСНОВ СЕРГЕЙ | ADDRESS REDACTED | | | BTC 0.00000022807275256<br>USDC 0.379210375038871<br>USDT ERC20 0.471423467608671 | | |
| 3.1.602430 | КРАСНОВ СЕРГЕЙ | ADDRESS REDACTED | | | BTC 0.000001311240214403<br>USDT ERC20 0.852302240828089 | | |
| 3.1.602431 | КРАСНОВ СЕРГЕЙ | ADDRESS REDACTED | | | BTC 0.00834097914103236<br>CEL 0.590953625622421 | | |
| 3.1.602432 | КРАСНОВ СЕРГЕЙ | ADDRESS REDACTED | | | BTC 0.00269176272452055<br>USDT ERC20 0.000000842096525878 | | |
| 3.1.602433 | КРАСНОВ СЕРГЕЙ | ADDRESS REDACTED | | | BTC 0.00110581010766422<br>CEL 0.0536340562544056 | | |
| 3.1.602434 | КРАСНОВ СЕРГЕЙ | ADDRESS REDACTED | | | BTC 0.000000006185831619<br>CEL 0.116611690518129 | | |
| 3.1.602435 | КРИСТИНА АРСИЋ | ADDRESS REDACTED | | | BTC 0.000000632762765174<br>LTC 0.000689944084314104 | | |
| 3.1.602436 | КРИСТИНА ВОЛКОВА | ADDRESS REDACTED | | | BTC 0.000000998806501313<br>CEL 0.354707313977417<br>ETH 0.000001829595982897 | | |
| 3.1.602437 | КРИСТИНА ВОЛКОВА | ADDRESS REDACTED | | | BTC 0.000000094520644407<br>CEL 0.177675721925397 | | |
| 3.1.602438 | КРИСТИНА ЗАКИРЬЯНОВА | ADDRESS REDACTED | | | BTC 0.000002313576615088<br>USDC 0.490573568482209 | | |
| 3.1.602439 | КРИСТИНА МАРАТОВНА КАСИМОВА | ADDRESS REDACTED | | | BUSD 403.514220236571 | | |
| 3.1.602440 | КРИСТИНА РОДИОНОВА | ADDRESS REDACTED | | | BTC 0.000000178824978623<br>CEL 0.329476383326161 | | |
| 3.1.602441 | КРИСТИНА ТЮРЯПИНА | ADDRESS REDACTED | | | BTC 0.000000411730751858<br>ETH 0.000048157910973208 | | |
| 3.1.602442 | КРИСТИНА ТЮРЯПИНА | ADDRESS REDACTED | | | BTC 0.000000172078049131<br>CEL 0.00316629106795852<br>ETH 0.000065353305869183 | | |
| 3.1.602443 | КСЕНИЯ КОРЕПАНОВА | ADDRESS REDACTED | | | BNB 0.00163153684470631<br>BTC 0.000011684414528848<br>CEL 0.898098546058337<br>USDT ERC20 0.134783759721208 | | |
| 3.1.602444 | КСЕНИЯ НИКОЛАЕВА | ADDRESS REDACTED | | | BTC 0.000000003347842375<br>CEL 0.818144719165686 | | |
| 3.1.602445 | КСЕНИЯ НОСОВА | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.602446 | КСЕНИЯ ОЛЕГОВНА РОЕЦКАЯ | ADDRESS REDACTED | | | ADA 0.271268849794004<br>BTC 0.000001051423506973<br>CEL 0.00157207347525187<br>ETH 0.000014714640152752 | | |
| 3.1.602447 | КСЕНИЯ ЮРЬЕВНА ЧЕСНОКОВА | ADDRESS REDACTED | | | USDT ERC20 403.586378872624 | | |
| 3.1.602448 | КУРДЮМОВ ДАНИИЛ | ADDRESS REDACTED | | | BTC 0.000001597345834596<br>ETH 0.000223628347197102 | | |
| 3.1.602449 | КУРОЧКИН ЛЕОНИД | ADDRESS REDACTED | | | BNB 0.000650413959876651<br>BTC 0.000001355427995997 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.602450 | ЛАЗАР ВИДОЈВЕИЋ | ADDRESS REDACTED | | | ADA 562.114295774166<br>BTC 0.000004805610223812<br>CEL 0.0778216056429298<br>DOGE 604.8895<br>ETH 0.00160160362039236<br>SOL 3.80096729273038 | | |
| 3.1.602451 | ЛАЗАР ВЛАЈИЋ | ADDRESS REDACTED | | | ADA 0.543342668428883<br>BTC 0.000000339904189834 | | |
| 3.1.602452 | ЛАЗАР ЗГОЊАНИН | ADDRESS REDACTED | | | BTC 0.00152781634052068<br>ETH 0.00010087121934701 | | |
| 3.1.602453 | ЛАЗАР МИЛИЋ | ADDRESS REDACTED | | | BTC 0.000269233894205739 | | |
| 3.1.602454 | ЛАРИСА АДАМОВНА ТАЛХИГОВА | ADDRESS REDACTED | | | BTC 0.000000009743288262<br>CEL 0.000595147117439269 | | |
| 3.1.602455 | ЛАРИСА КУЛЯСОВА | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.602456 | ЛАСТ ЛАСТОЧКИН | ADDRESS REDACTED | | | BTC 0.00104932493549761 | | |
| 3.1.602457 | ЛЕЈЛА МУШОВИЋ | ADDRESS REDACTED | | | BTC 0.00157042107727537<br>CEL 0.971757927082499<br>ETH 0.00159114123574307 | | |
| 3.1.602458 | ЛЕОНИД БЕССЕНОВ | ADDRESS REDACTED | | | BNB 0.000570151798362415<br>BTC 0.00000081330656566 | | |
| 3.1.602459 | ЛЕОНИД МУРЗАБАЕВ | ADDRESS REDACTED | | | BNB 0.000803893527708765<br>BTC 0.00000029736242534<br>CEL 0.688368940898374<br>MCDAI 0.304313449736873 | | |
| 3.1.602460 | ЛЕОНИД ОШМАРИН | ADDRESS REDACTED | | | BTC 0.000000764210846619999<br>USDT ERC20 0.586322439046455 | | |
| 3.1.602461 | ЛЕРА ВАСИЛЬЕВА | ADDRESS REDACTED | | | BTC 0.000000700795797195<br>LTC 0.00222410536546018 | | |
| 3.1.602462 | ЛЕХА КАБАН | ADDRESS REDACTED | | | BTC 0.00000001129609742<br>BUSD 0.441914958256286<br>ETH 0.00843400726674066 | | |
| 3.1.602463 | ЛЕЩЕНКО МИХАЙЛО | ADDRESS REDACTED | | | BTC 0.000000339281038566<br>BUSD 0.202626615154719<br>ETH 0.00000187466212575 | | |
| 3.1.602464 | ЛИДИЯ СОКОЛОВА | ADDRESS REDACTED | | | BTC 0.00000111075265251<br>ETH 0.000688629295973914 | | |
| 3.1.602465 | ЛИЛИЯ БОГИНИЧ | ADDRESS REDACTED | | | BTC 0.000000005954647302<br>CEL 0.0644813094913945<br>ETH 0.00860851430586059 | | |
| 3.1.602466 | ЛИЛИЯ ГАЛИМУЛЛИНА | ADDRESS REDACTED | | | BTC 0.000000789934002253<br>CEL 0.244985035487369 | | |
| 3.1.602467 | ЛИЛИЯ ГАЛИМУЛЛИНА | ADDRESS REDACTED | | | BUSD 0.194217951597204 | | |
| 3.1.602468 | ЛИЛИЯ ГАЛИМУЛЛИНА | ADDRESS REDACTED | | | BTC 0.000009618964891044 | | |
| 3.1.602469 | ЛИЛИЯ ТАШЛЫКОВА | ADDRESS REDACTED | | | BTC 0.00485327769258036<br>CEL 0.00882442560233875<br>USDT ERC20 0.250757498571042<br>XRP 0.194224745684486 | | |
| 3.1.602470 | ЛИЉАНА ПЕРИЋ | ADDRESS REDACTED | | | AVAX 0.0028556789111723<br>BTC 0.000000360478332581<br>DOT 0.0213105925371277<br>EOS 0.0448560858540201 | | |
| 3.1.602471 | ЛИНА ЖЕЛЕЗНЯК | ADDRESS REDACTED | | | BTC 0.000000006126691081<br>BUSD 2.45048802954773<br>CEL 2.95286309082885<br>ETH 0.00843927435743365 | | |
| 3.1.602472 | ЛИСЕНКО МАКСИМ | ADDRESS REDACTED | | | CEL 1.08486989281445<br>ETH 0.00842488373660443 | | |
| 3.1.602473 | ЛИЯ ИСАЕВНА МАРТЫН | ADDRESS REDACTED | | | BNB 0.00119181766570371<br>BTC 0.000001746733842921 | | |
| 3.1.602474 | ЛИЯ СЕРГЕЕВНА КИРСАНОВА | ADDRESS REDACTED | | | BTC 0.000000485807474098999 | | |
| 3.1.602475 | ЛОЛИТА ОКУНЕВА | ADDRESS REDACTED | | | BTC 0.0000009724720703<br>CEL 0.00994596603331993<br>USDT ERC20 0.741079376766257 | | |
| 3.1.602476 | ЛОРА ЕНЧЕВА | ADDRESS REDACTED | | | BTC 0.000011926083417414 | | |
| 3.1.602477 | ЛУКА ДУПАЛО | ADDRESS REDACTED | | | BTC 0.000001496618166346<br>USDT ERC20 0.51445171638142 | | |
| 3.1.602478 | ЛУКА ЂУРИЧИЋ | ADDRESS REDACTED | | | BTC 0.00223595772261386<br>CEL 2.01897207377625<br>ETH 0.200898432585295 | | |
| 3.1.602479 | ЛУТВИЈА ФАЗЛИЋ | ADDRESS REDACTED | | | BTC 0.00168522928818236<br>XRP 664.75 | | |
| 3.1.602480 | ЛЮБОВЬ АНДРЕЕВА | ADDRESS REDACTED | | | BTC 0.0000000134563048<br>USDT ERC20 0.165480185294205 | | |
| 3.1.602481 | ЛЮБОВЬ ВЕХОРЕВА | ADDRESS REDACTED | | | BTC 0.00000146123698411<br>CEL 0.190958625124106<br>XRP 0.002934 | | |
| 3.1.602482 | ЛЮБОВЬ НИКОЛАЕВНА ТАБОРСКАЯ | ADDRESS REDACTED | | | BTC 0.000000232677544371<br>CEL 0.438209709345771 | | |
| 3.1.602483 | ЛЮБОВЬ НОВИКОВА | ADDRESS REDACTED | | | BTC 0.000014427106332723 | | |
| 3.1.602484 | ЛЮБОВЬ ПИРОГОВА | ADDRESS REDACTED | | | BTC 0.000006567750712723<br>CEL 1.09176597925947 | | |
| 3.1.602485 | ЛЮБОВЬ ПОНОМАРЕВА | ADDRESS REDACTED | | | BTC 0.00104206768221911<br>OMG 0.0170573382011256 | | |
| 3.1.602486 | ЛЮБОВЬ РОЗГОН | ADDRESS REDACTED | | | BCH 0.00151792<br>BNB 0.0106015790536108<br>BTC 0.000421544344975393<br>CEL 0.72299308790758<br>ETH 0.00842029678572706<br>LTC 0.0012958<br>ZEC 0.0438071140393455 | | |
| 3.1.602487 | ЛЮБОВЬ ТАБОРСКАЯ | ADDRESS REDACTED | | | BTC 0.000000244197784588<br>CEL 0.0447966466692288<br>DOT 0.000297543238914055 | | |
| 3.1.602488 | ЛЮБОВЬ ХАЙРУЛЛОВНА ТИМОХИНА | ADDRESS REDACTED | | | BTC 0.00000055593118385<br>CEL 0.000880374319991553<br>DOT 0.0329542404828294<br>ETH 0.000002355982133966 | | |
| 3.1.602489 | ЛЮБОВЬ ШЕЯНОВА | ADDRESS REDACTED | | | CEL 0.492679807364224<br>ETH 0.00096486 | | |
| 3.1.602490 | ЛЮБОМИР СКЛИНАР | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.602491 | ЛЮДМИЛА ВАЛЕНТИНОВНА ЛЯШКО | ADDRESS REDACTED | | | BTC 0.000000006853137865<br>CEL 1.15710524979779 | | |
| 3.1.602492 | ЛЮДМИЛА ГРИГОРЬЕВА | ADDRESS REDACTED | | | BTC 0.00000178824978623<br>CEL 0.314959873574921 | | |
| 3.1.602493 | ЛЮДМИЛА ЛАВРЕНОВА | ADDRESS REDACTED | | | BTC 0.000000006311432435<br>CEL 0.0355092508764283<br>LTC 0.00139789487448384 | | |
| 3.1.602494 | ЛЮДМИЛА ЛОКТИОНОВА | ADDRESS REDACTED | | | BTC 0.000000484236149218<br>USDT ERC20 0.957013284360697 | | |
| 3.1.602495 | ЛЮДМИЛА МУХТАРУЛИНА | ADDRESS REDACTED | | | BTC 0.00273562331314579<br>CEL 0.115909463425256 | | |
| 3.1.602496 | ЛЮДМИЛА РУСЛАНОВНА КАЛАНДАРОВА | ADDRESS REDACTED | | | BTC 0.00000101494561104<br>CEL 1.23668597492876<br>DOT 0.0002200593 | | |
| 3.1.602497 | ЉИЉАНА КОСТАДИНОВИЋ | ADDRESS REDACTED | | | DOT 0.0217023872545254 | | |
| 3.1.602498 | ЉИЉАНА СУРДУЧКИ | ADDRESS REDACTED | | | BTC 0.0154246198397541 | | |
| 3.1.602499 | ЉУБИНКА СТАНКОВИЋ | ADDRESS REDACTED | | | BTC 0.00796938373636219<br>CEL 7.73007954396581<br>ETH 0.0687801467672307 | | |
| 3.1.602500 | ЉУБИША МАРКОВИЋ | ADDRESS REDACTED | | | BTC 0.000005296530845429 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.602501 | МАЈА СТАНКОВИЋ | ADDRESS REDACTED | | | BTC 0.000000729765368816<br>LTC 0.000761361756918833 | | |
| 3.1.602502 | МАЙЯ ЖИТОВА | ADDRESS REDACTED | | | BTC 0.000000481534909142<br>CEL 0.117417181075692<br>XRP 0.0171359414678214 | | |
| 3.1.602503 | МАКЛАКОВА СВЕТЛАНА | ADDRESS REDACTED | | | CEL 0.768491827159087<br>DASH 0.000498270840228078 | | |
| 3.1.602504 | МАКСИМ АЛЕКСАНДРОВИЧ МОИСЕЕВ | ADDRESS REDACTED | | | BTC 0.000000968160407712<br>CEL 0.631059921728062 | | |
| 3.1.602505 | МАКСИМ АНДРЕЕВИЧ РАВИНСКИЙ | ADDRESS REDACTED | | | BTC 0.00249271299478478<br>USDT ERC20 405.386940504059 | | |
| 3.1.602506 | МАКСИМ БАРАНОВ | ADDRESS REDACTED | | | BTC 0.000001096661125966<br>USDT ERC20 0.584784374973558 | | |
| 3.1.602507 | МАКСИМ БЕРЕЗИНЕЦЬ | ADDRESS REDACTED | | | CEL 0.62275974502868<br>ETH 0.00842488373660443 | | |
| 3.1.602508 | МАКСИМ БОГДАНОВИЧ | ADDRESS REDACTED | | | BTC 0.000445618006488873 | | |
| 3.1.602509 | МАКСИМ БУЛГАКОВ | ADDRESS REDACTED | | | MCDAI 0.0347962053491396<br>USDT ERC20 0.192664874005864 | | |
| 3.1.602510 | МАКСИМ ВАЛЕНТИНОВИЧ ФРАНЦЕВ | ADDRESS REDACTED | | | BTC 0.00426123015502159<br>CEL 0.554147861347998 | | |
| 3.1.602511 | МАКСИМ ВЛАДИМИРОВИЧ ГУСЕВ | ADDRESS REDACTED | | | ETH 0.243407225004978 | | |
| 3.1.602512 | МАКСИМ ГАФИЛИН | ADDRESS REDACTED | | | BTC 0.0120257947711622<br>CEL 2.23171972163804 | | |
| 3.1.602513 | МАКСИМ ГУРЬЕВ | ADDRESS REDACTED | | | BNB 0.00104631940527041<br>BTC 0.00000025816700932 | | |
| 3.1.602514 | МАКСИМ ДЕЩЕНЯ | ADDRESS REDACTED | | | BCH 0.00016087284423937<br>BTC 0.000000461334444908<br>CEL 0.0742937519956987 | | |
| 3.1.602515 | МАКСИМ ДОВЖЫЙ | ADDRESS REDACTED | | | BTC 0.000449841058955943<br>ETH 0.00843927435743365 | | |
| 3.1.602516 | МАКСИМ ДЬЯЧЕНКОВ | ADDRESS REDACTED | | | BTC 0.000000247170005271<br>ETH 0.000322837579520572 | | |
| 3.1.602517 | МАКСИМ ЗАВГОРОДНИЙ | ADDRESS REDACTED | | | BTC 0.000008896309416996<br>USDT ERC20 0.103248318881739<br>XRP 0.329665338709592 | | |
| 3.1.602518 | МАКСИМ КАНЮКА | ADDRESS REDACTED | | | BTC 0.00328057610134689<br>BUSD 432.366488351333 | | |
| 3.1.602519 | МАКСИМ КАРЧЕВСЬКИЙ | ADDRESS REDACTED | | | BTC 0.000000427692937702<br>BUSD 0.294000940552555<br>ETH 0.000003429082249558 | | |
| 3.1.602520 | МАКСИМ КИРИЧЕНКО | ADDRESS REDACTED | | | BTC 0.00170572688706627<br>MCDAI 0.0227343396312957<br>TUSD 0.05458492489824<br>USDT ERC20 0.32339544565089 | | |
| 3.1.602521 | МАКСИМ КОРОТКОВ | ADDRESS REDACTED | | | BTC 0.000000002077123966<br>CEL 0.00850806217228238<br>XRP 0.000000994162087912 | | |
| 3.1.602522 | МАКСИМ КРОЙТОРУ | ADDRESS REDACTED | | | ETH 0.00842488373660443 | | |
| 3.1.602523 | МАКСИМ КУЗНЕЦОВ | ADDRESS REDACTED | | | BTC 0.00768199811437328<br>CEL 2.37970914489207 | | |
| 3.1.602524 | МАКСИМ КУЗНЕЦОВ | ADDRESS REDACTED | | | USDT ERC20 201.634114545806 | | |
| 3.1.602525 | МАКСИМ МЕДВЕДЕВ | ADDRESS REDACTED | | | BTC 0.000000066273219392<br>CEL 0.000963773610556629<br>ETH 0.00843227199136535<br>MCDAI 0.00902441325691685<br>USDC 0.247804781807871 | | |
| 3.1.602526 | МАКСИМ МЕЛЬНИКОВ | ADDRESS REDACTED | | | BTC 0.000000144921877448<br>CEL 0.156787865033893<br>XRP 0.000801 | | |
| 3.1.602527 | МАКСИМ НИКИТИН | ADDRESS REDACTED | | | BTC 0.00000012274775152<br>CEL 0.44223226098373<br>ETH 0.000000873380937487 | | |
| 3.1.602528 | МАКСИМ ОЛЕГОВИЧ БАВЫКИН | ADDRESS REDACTED | | | BTC 0.00244503929254265<br>USDC 0.402010679317076 | | |
| 3.1.602529 | МАКСИМ ОЛЕГОВИЧ БАРА | ADDRESS REDACTED | | | BTC 0.00227616263918468<br>USDT ERC20 412.345200441996 | | |
| 3.1.602530 | МАКСИМ ПАВЛОВИЧ АЛТУХОВ | ADDRESS REDACTED | | | BTC 0.00715425871138951<br>USDT ERC20 404.022613619031 | | |
| 3.1.602531 | МАКСИМ ПАК | ADDRESS REDACTED | | | BTC 0.000000091256105312<br>ETH 0.000022107319537799 | | |
| 3.1.602532 | МАКСИМ ПИРОГОВ | ADDRESS REDACTED | | | BTC 0.000000004975410161<br>CEL 1.09401616233698 | | |
| 3.1.602533 | МАКСИМ ПОДОПРИГОРИН | ADDRESS REDACTED | | | BTC 0.000000008642306724<br>CEL 0.0180829437579661<br>OMG 0.0508633446820571 | | |
| 3.1.602534 | МАКСИМ СЕРГЕЕВИЧ ГОРШКОВ | ADDRESS REDACTED | | | BNB 1.34712636<br>CEL 2.52493944377103 | | |
| 3.1.602535 | МАКСИМ СТЕЖЕНКО | ADDRESS REDACTED | | | BTC 0.000000289125291065<br>MCDAI 0.155774465345437<br>USDT ERC20 0.00106458619631756 | | |
| 3.1.602536 | МАКСИМ СТЕШЕНКО | ADDRESS REDACTED | | | BTC 0.00000009463359188<br>BUSD 0.600187910107683 | | |
| 3.1.602537 | МАКСИМ СТОРОЖЕНКО | ADDRESS REDACTED | | | ETH 0.00885545377119812 | | |
| 3.1.602538 | МАКСИМ ШИРИНКИН | ADDRESS REDACTED | | | BTC 0.000000073134803274<br>BUSD 0.989025877608191 | | |
| 3.1.602539 | МАКСИМ ШИРИНКИН | ADDRESS REDACTED | | | BTC 0.000000006855417228<br>CEL 0.0698984356865942<br>USDT ERC20 0.00188072842451336 | | |
| 3.1.602540 | МАКСИМ ЩЕРБАК | ADDRESS REDACTED | | | CEL 0.0515718120622041<br>ETH 0.00843400726674066 | | |
| 3.1.602541 | МАКСИМ ЮРЬЕВИЧ КОЛОСОВ | ADDRESS REDACTED | | | BTC 0.000001888610440443<br>USDC 0.273089730320436 | | |
| 3.1.602542 | МАЛЕШ МАРИО | ADDRESS REDACTED | | | BTC 0.00267252860886252<br>LINK 1.96626010758558 | | |
| 3.1.602543 | МАЛИША ПУШОЊА | ADDRESS REDACTED | | | BTC 0.00221437765591818<br>CEL 25509.6411538298<br>ETH 0.0282080976385119<br>MATIC 162997.386675218<br>USDC 42.1833629357243<br>USDT ERC20 335.822164367991 | | |
| 3.1.602544 | МАНЬКО АЛЕКСАНДР | ADDRESS REDACTED | | | BTC 0.0015808445386843<br>USDC 2.83738208701983 | | |
| 3.1.602545 | МАР'Я БОБРИШЕВА | ADDRESS REDACTED | | | CEL 0.168770648677231<br>ETH 0.00844149269544798 | | |
| 3.1.602546 | МАРЈАН ЖИВАНОВИЋ | ADDRESS REDACTED | | | CEL 0.0140079172322889<br>ETH 0.00163257431648497 | | |
| 3.1.602547 | МАРА ПАНТЕЛИЋ | ADDRESS REDACTED | | | BTC 1.01009355764155<br>ETH 24.2762693881318 | | |
| 3.1.602548 | МАРАТ РАХМАТУЛЛИН | ADDRESS REDACTED | | | BNB 0.000875370453721827<br>BTC 0.000000305232478759 | | |
| 3.1.602549 | МАРГАРИТА БУЛГАКОВА | ADDRESS REDACTED | | | BTC 0.00182182328497274<br>USDT ERC20 0.309836388685388 | | |
| 3.1.602550 | МАРГАРИТА ЧЕРНОУСОВА | ADDRESS REDACTED | | | BTC 0.0000000711215249<br>CEL 0.000351467827608883<br>ETH 0.000000833790992578 | | |
| 3.1.602551 | МАРГАРИТА ЯКУБОВСКАЯ | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.602552 | МАРИЈА МИКИЋ БУКОЊИЋ | ADDRESS REDACTED | | | BNB 0.953889716077844<br>BTC 0.000000531897265949 | | |
| 3.1.602553 | МАРИЈА СТАНИЋ | ADDRESS REDACTED | | | BTC 0.0157378859243575 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.602554 | МАРИНА АНАТОЛЬЕВНА КУДРЯШОВА | ADDRESS REDACTED | | | BTC 0.00247421419347001<br>BUSD 406.559818261141 | | |
| 3.1.602555 | МАРИНА ЛОКТИОНОВА | ADDRESS REDACTED | | | BTC 0.000000006326473744<br>CEL 0.0786676540652872 | | |
| 3.1.602556 | МАРИНА НЕТЕСОВА | ADDRESS REDACTED | | | BTC 0.000000081194906954<br>CEL 0.401715101882594<br>ETH 0.000002595441923618 | | |
| 3.1.602557 | МАРИНА ПОДОПРИГОРИНА | ADDRESS REDACTED | | | BNB 0.000458143899133644<br>BTC 0.000000531704488615 | | |
| 3.1.602558 | МАРИНА ПРОКОПОВИЋ | ADDRESS REDACTED | | | BTC 0.000004944876368841<br>ETH 0.000152301424393136<br>MATIC 0.0280013568220079 | | |
| 3.1.602559 | МАРИЯ АНДРЕЕВНА СМОЛЬНИКОВА | ADDRESS REDACTED | | | BTC 0.00000054823801245<br>ETH 0.000002027787202558<br>USDT ERC20 0.669095147453233 | | |
| 3.1.602560 | МАРИЯ БУЛАНЕНКОВА | ADDRESS REDACTED | | | CEL 0.188985568442242<br>USDC 0.220000476755397 | | |
| 3.1.602561 | МАРИЯ ГОРДЕЕВА | ADDRESS REDACTED | | | BTC 0.00000011626941134<br>CEL 0.64409673203453<br>ETH 0.000002247061111957 | | |
| 3.1.602562 | МАРИЯ ГОРДЕЕВА | ADDRESS REDACTED | | | BTC 0.000000221705797467<br>CEL 0.939254569605651<br>DOT 0.0004557499 | | |
| 3.1.602563 | МАРИЯ ГРИЦКЕВИЧ | ADDRESS REDACTED | | | BTC 0.000000463097997537<br>USDT ERC20 0.0331342342619521 | | |
| 3.1.602564 | МАРИЯ ДМИТРИЕВНА СУТЯГИНА | ADDRESS REDACTED | | | BTC 0.000000998741311019<br>USDC 0.481469795580072 | | |
| 3.1.602565 | МАРИЯ ЛЕБЕДЕНКО | ADDRESS REDACTED | | | BTC 0.000000665030273533<br>ETH 0.00861389320179714<br>USDC 0.213062371325021 | | |
| 3.1.602566 | МАРИЯ ЛУКАШИНА | ADDRESS REDACTED | | | BTC 0.0000009836083661<br>DASH 0.00336243939707971 | | |
| 3.1.602567 | МАРИЯ МИХАЙЛОВНА МАСАЛЬСКАЯ | ADDRESS REDACTED | | | BTC 0.00131175031064694<br>USDC 413.627028858309 | | |
| 3.1.602568 | МАРИЯ ПЛОХОВА | ADDRESS REDACTED | | | BNB 0.00000000563679902<br>BTC 0.000000008888331414<br>CEL 0.0947295122214727 | | |
| 3.1.602569 | МАРИЯ ШПАКОВСКАЯ | ADDRESS REDACTED | | | BTC 0.00000010193252818<br>CEL 0.000977852634874872<br>USDT ERC20 0.919720439316918 | | |
| 3.1.602570 | МАРК КЛЫГИН | ADDRESS REDACTED | | | BTC 0.000000537458980022999<br>CEL 0.566946072202354<br>ETH 0.000014598244202047<br>LTC 0.00060243235224025 | | |
| 3.1.602571 | МАРК ПРИБЫЛОВ | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.602572 | МАРКО ЈОВАНОВИЋ | ADDRESS REDACTED | | | ADA 163.119637533039<br>BTC 0.018155021923711<br>CEL 0.647480663344316<br>ETH 0.23010326629949<br>LUNC 517813.215641413<br>SOL 1.68108535<br>XRP 220.684895294024 | | |
| 3.1.602573 | МАРКО АНТИЋ | ADDRESS REDACTED | | | BTC 0.000000888720526486<br>CEL 0.210981964524262 | | |
| 3.1.602574 | МАРКО БЛАГОЈЕВИЋ | ADDRESS REDACTED | | | BTC 0.00239301336081436<br>ETH 1.00907670690699 | | |
| 3.1.602575 | МАРКО БОГДАНОВИЋ | ADDRESS REDACTED | | | BTC 0.0122061978576434 | | |
| 3.1.602576 | МАРКО ВОЈИНОВИЋ | ADDRESS REDACTED | | | BTC 0.000000011784850584<br>ETH 0.000000359710238277<br>USDC 0.10623628760473 | | |
| 3.1.602577 | МАРКО ДАКИЋ | ADDRESS REDACTED | | | BTC 0.000000009935373411<br>ETH 0.145423422319683 | | |
| 3.1.602578 | МАРКО ИГЊАТОВИЋ | ADDRESS REDACTED | | | BTC 0.000000004099500336<br>CEL 0.843404091781259<br>USDT ERC20 9.99 | | |
| 3.1.602579 | МАРКО МАЉКОВИЋ | ADDRESS REDACTED | | | AVAX 0.00653940595373769<br>BTC 0.00000957358245731899<br>DOT 0.0205739159581407<br>LUNC 0.00128555616315422<br>SGB 3.18449336757666<br>SOL 3.11706861321075<br>XRP 0.0799347342472709<br>ZEC 2.56809941505968 | | |
| 3.1.602580 | МАРКО МИХАЈЛОВИЋ | ADDRESS REDACTED | | | ADA 20.1992903151567<br>BTC 0.00237670488588314<br>CEL 4.09143291277115<br>ETH 0.134345980097354 | | |
| 3.1.602581 | МАРКО РАЈАНОВИЋ | ADDRESS REDACTED | | | BTC 0.0000000022568391<br>CEL 1.49403200617671 | | |
| 3.1.602582 | МАРКО САНКОВИЋ | ADDRESS REDACTED | | | BTC 0.000000841265795976<br>LTC 0.00101349211773492 | | |
| 3.1.602583 | МАРКО СТЕВАНОВИЋ | ADDRESS REDACTED | | | BTC 0.000007881081629322 | | |
| 3.1.602584 | МАРКОВА АЛИНА | ADDRESS REDACTED | | | BTC 0.000002450207311455<br>USDT ERC20 1.09765814619359 | | |
| 3.1.602585 | МАРТА МАЗУРИК | ADDRESS REDACTED | | | BTC 0.000000006828548162<br>CEL 0.430471126205392<br>ETH 0.000090738808697118 | | |
| 3.1.602586 | МАСЛОВ МАСЛОВ | ADDRESS REDACTED | | | BTC 0.000000934919642726999<br>USDT ERC20 0.440933208300257 | | |
| 3.1.602587 | МАТВЕЙ ГОРБУНОВ | ADDRESS REDACTED | | | BTC 0.000000002490854794<br>CEL 0.00341348912542991 | | |
| 3.1.602588 | МАТВЕЙ ЕМЕЛИН | ADDRESS REDACTED | | | BTC 0.000000615200531106<br>ETH 0.000049293006249235 | | |
| 3.1.602589 | МАТВЕЙ МЕДВЕДНИКОВ | ADDRESS REDACTED | | | BTC 0.00107885016318122 | | |
| 3.1.602590 | МАТВЕЙ НИКОЛАЕВИЧ ЛИПАТОВ | ADDRESS REDACTED | | | BTC 0.000001628550030674<br>CEL 0.0192567846297313<br>USDT ERC20 0.668004848707259 | | |
| 3.1.602591 | МАТИЈА ДРАГУТИНОВИЋ | ADDRESS REDACTED | | | ADA 505.275759869918<br>CEL 539.147734267982<br>ETH 0.0864128036542309<br>MATIC 360.032060551108 | | |
| 3.1.602592 | МАТИЈА РАДОВИЋ | ADDRESS REDACTED | | | CEL 0.189281054874033 | | |
| 3.1.602593 | МАША МОРОЗОВА | ADDRESS REDACTED | | | BTC 0.00115570894719886 | | |
| 3.1.602594 | МАША ПЕРЕНЧЕВИЋ | ADDRESS REDACTED | | | BTC 0.00222581092619842<br>CEL 2.32728125556049<br>ETH 0.201060992318729 | | |
| 3.1.602595 | МЕРГЕН АБАЕВИЧ АЛЬЖАНОВ | ADDRESS REDACTED | | | BNB 1.3<br>BTC 0.00249837605556388<br>CEL 2.8452729711409 | | |
| 3.1.602596 | МЕТОДИ ВЛАЙКОВ | ADDRESS REDACTED | | | BTC 0.00178963<br>CEL 3.3373257006977<br>ETH 0.0204409212097692 | | |
| 3.1.602597 | МИКИТА АБРОСІМОВ | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.602598 | МИКОЛА ПАНАСЮК | ADDRESS REDACTED | | | BTC 0.00128185237194264<br>BUSD 408.185979571777<br>ETH 0.000004066859170173 | | |
| 3.1.602599 | МИЛА МАТИЋ | ADDRESS REDACTED | | | BTC 0.00173238167833137<br>USDT ERC20 405.456272606225 | | |
| 3.1.602600 | МИЛАН БАБИЋ | ADDRESS REDACTED | | | CEL 0.0429788104201867<br>ETH 0.0014429738659834 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.602601 | МИЛАН КУЗМАНОВ | ADDRESS REDACTED | | | ADA 185.227151668638<br>BTC 0.000853381186489026 | | |
| 3.1.602602 | МИЛАН МАРАВИЋ | ADDRESS REDACTED | | | BTC 0.00170183798502382<br>CEL 9.09837252267299<br>USDT ERC20 400 | | |
| 3.1.602603 | МИЛАН МИЛАДИНОВИЋ | ADDRESS REDACTED | | | ADA 642.398491398039 | | |
| 3.1.602604 | МИЛАН МЛАДЕНОВИЋ | ADDRESS REDACTED | | | BTC 0.00235884778038055<br>CEL 0.183617964826017<br>ETH 0.000000524036133613 | | |
| 3.1.602605 | МИЛАН ПЕТРОВИЋ | ADDRESS REDACTED | | | BTC 0.000000041275320333<br>ETH 0.000000126890795668999 | | |
| 3.1.602606 | МИЛАН ПРОКОПОВИЋ | ADDRESS REDACTED | | | BTC 0.000000475468873756<br>ETH 0.00171265531061337 | | |
| 3.1.602607 | МИЛАН ТРБОЈЕВИЋ | ADDRESS REDACTED | | | ADA 99.8<br>BTC 0.0108844476767897<br>CEL 19.6695512234881<br>DOT 5<br>ETH 0.13798865<br>LUNC 2<br>SOL 0.98700024<br>USDC 100 | | |
| 3.1.602608 | МИЛАНА СОЛОВЬЕВА | ADDRESS REDACTED | | | BTC 0.000000418457614589<br>USDC 0.797630044503288 | | |
| 3.1.602609 | МИЛАНКА КОСТАДИНОВИЋ | ADDRESS REDACTED | | | BTC 0.000002017026124933<br>LUNC 4.89350410259066<br>MATIC 0.0337004531667715<br>SOL 0.00328120008373943<br>UST 50.201637836876<br>XRP 0.021767222077876 | | |
| 3.1.602610 | МИЛАНКО ТОДОРОВИЋ | ADDRESS REDACTED | | | CEL 1.48069573288203<br>ETH 0.133561005602975<br>MATIC 134.574589524252 | | |
| 3.1.602611 | МИЛЕВА БРЕЗОВАЦ | ADDRESS REDACTED | | | BTC 0.000000005092292731<br>CEL 0.168309484154258 | | |
| 3.1.602612 | МИЛЕНА ИГЊАТОВИЋ | ADDRESS REDACTED | | | BTC 0.000000002797944014<br>CEL 0.326036807200858 | | |
| 3.1.602613 | МИЛЕНКО ВАСИЋ | ADDRESS REDACTED | | | BTC 0.000000003141625403<br>CEL 3.84045045514168 | | |
| 3.1.602614 | МИЛИЦА АНТИЋ | ADDRESS REDACTED | | | ADA 0.381004145100279<br>BTC 0.000000266345715674<br>ETH 0.000002519086991884 | | |
| 3.1.602615 | МИЛИЦА РАКИЋ | ADDRESS REDACTED | | | BTC 0.0146432461801056<br>ETH 0.000092433417613553 | | |
| 3.1.602616 | МИЛОЈКА МАКСИМОВИЋ | ADDRESS REDACTED | | | BTC 0.000000560373086421<br>CEL 0.925950236215125 | | |
| 3.1.602617 | МИЛОСЛАВ ВУКОТИЋ | ADDRESS REDACTED | | | BTC 0.00172437577596909<br>CEL 0.025592529783159<br>ETH 0.00149803658258547<br>USDT ERC20 408.554653 | | |
| 3.1.602618 | МИЛОШ БУДАИ | ADDRESS REDACTED | | | BTC 0.00130230641750325<br>ETH 0.0111444795862105<br>USDT ERC20 63.3801250283154 | | |
| 3.1.602619 | МИЛОШ ВАСИЋ | ADDRESS REDACTED | | | BTC 0.0121710791804299<br>CEL 7.78039192462769 | | |
| 3.1.602620 | МИЛОШ ЂУКИЋ | ADDRESS REDACTED | | | BTC 0.00127869743245256<br>CEL 10.6149411114191<br>ETH 0.00153762753755794 | | |
| 3.1.602621 | МИЛОШ МАРАВИЋ | ADDRESS REDACTED | | | BTC 0.00166410533960532<br>CEL 9.35995797367839<br>USDT ERC20 400 | | |
| 3.1.602622 | МИЛОШ МИЛИЋ | ADDRESS REDACTED | | | BTC 0.000001494746407981<br>ETH 0.000050192376336812 | | |
| 3.1.602623 | МИЛОШ МИТИЋ | ADDRESS REDACTED | | | BTC 0.0000001017397508<br>ETH 0.000001123545423541<br>USDC 0.107621416174892 | | |
| 3.1.602624 | МИЛОШ МРВАЉЕВИЋ | ADDRESS REDACTED | | | BTC 0.0737032333588104<br>CEL 0.0597507664634202<br>ETH 0.302084528891757 | | |
| 3.1.602625 | МИЛОШ ОСТОЈИЋ | ADDRESS REDACTED | | | BTC 0.0185490759187668<br>CEL 1011.1490909316 | | |
| 3.1.602626 | МИЛОШ ПАЛИГОРИЋ | ADDRESS REDACTED | | | ADA 0.163182214482827 | | |
| 3.1.602627 | МИЛОШ ПЕРИЋ | ADDRESS REDACTED | | | BTC 0.000000006877335379<br>CEL 1.04817823440913 | | |
| 3.1.602628 | МИЛУТИН ПОПОВИЋ | ADDRESS REDACTED | | | BTC 0.000000001365606908<br>CEL 0.221170856197245<br>DOT 0.000000000010047468 | | |
| 3.1.602629 | МИЛУТИН РВОВИЋ | ADDRESS REDACTED | | | BTC 0.000000372112099715<br>CEL 0.0337796019357927<br>XRP 0.257040272981897 | | |
| 3.1.602630 | МИЉАН МИТРОВИЋ | ADDRESS REDACTED | | | BTC 0.000001109640830233<br>ETH 0.000000657055178986999 | | |
| 3.1.602631 | МИНА РИСТОВИЋ | ADDRESS REDACTED | | | BTC 0.000000743000297201<br>ETH 0.000152910610263719 | | |
| 3.1.602632 | МИРЈАНА МИЛЕНОВИЋ | ADDRESS REDACTED | | | ADA 0.241696323897118<br>BTC 0.00233898602828746<br>CEL 0.197106999760632<br>ETH 0.000346130385857289<br>LTC 0.000329689292749204<br>SOL 0.000794805543893841<br>XRP 0.0184742678456228 | | |
| 3.1.602633 | МИРЈАНА ФИЛИПОВИЋ | ADDRESS REDACTED | | | ADA 0.00664723599524841<br>BTC 0.00000082697979186<br>DOT 0.0045590941449642<br>USDC 0.276600971601091 | | |
| 3.1.602634 | МИРОЉУБ АНТИЋ | ADDRESS REDACTED | | | ADA 0.0194031457603814<br>BTC 0.00000064345131861<br>DOT 0.0206274394736354 | | |
| 3.1.602635 | МИРОСЛАВ СТУДЕН | ADDRESS REDACTED | | | BTC 0.0947681933480823<br>CEL 1.1532308752429<br>ETH 0.553676872252381 | | |
| 3.1.602636 | МИРСЕН РОНДИЋ | ADDRESS REDACTED | | | BTC 0.0169344948774086<br>CEL 5.64466395628681 | | |
| 3.1.602637 | МИЋА МОЈСИЋ | ADDRESS REDACTED | | | BTC 0.0121899998236237<br>CEL 6.11865711595601<br>ETH 0.0015009622527651 | | |
| 3.1.602638 | МИХАЈЛО ТЕШИЋ | ADDRESS REDACTED | | | BTC 0.00232867605962462<br>CEL 1.68652628499838<br>ETH 0.220740791457395 | | |
| 3.1.602639 | МИХАИЛ ВАСИЛЬЕВИЧ КРИЦКИЙ | ADDRESS REDACTED | | | BTC 0.000006167235886664<br>USDT ERC20 1.47097913203703 | | |
| 3.1.602640 | МИХАИЛ ГЛАЗУНОВ | ADDRESS REDACTED | | | BTC 0.000000003476230222<br>CEL 0.00456516464452517<br>XRP 0.2597225460207 | | |
| 3.1.602641 | МИХАИЛ ГОЛУБОВСКИЙ | ADDRESS REDACTED | | | BTC 0.000003064518247739 | | |
| 3.1.602642 | МИХАИЛ ДРАНИШНИКОВ | ADDRESS REDACTED | | | BTC 0.000000104366154647<br>BUSD 0.270738631519827 | | |
| 3.1.602643 | МИХАИЛ ЗНАК | ADDRESS REDACTED | | | BTC 0.00106530240213886<br>CEL 0.73688081578597<br>USDT ERC20 449.846862933301 | | |
| 3.1.602644 | МИХАИЛ КАКОРИН | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.602645 | МИХАИЛ КАЛУГИН | ADDRESS REDACTED | | | BTC 0.00126349333671299<br>SOL 4.191 | | |
| 3.1.602646 | МИХАИЛ КОНДРАШОВ | ADDRESS REDACTED | | | BTC 0.000001394388285916<br>CEL 0.156549428329603<br>XRP 0.00806 | | |
| 3.1.602647 | МИХАИЛ КОНЬШИН | ADDRESS REDACTED | | | BTC 0.000000765358854556<br>CEL 0.0262204759667171<br>XRP 0.00422289554459282 | | |
| 3.1.602648 | МИХАИЛ КОХНОВЕЦ | ADDRESS REDACTED | | | BNB 0.0000349767592828099<br>BTC 0.000002890161539526 | | |
| 3.1.602649 | МИХАИЛ КУРОЧКИН | ADDRESS REDACTED | | | BTC 0.000000255095193999 | | |
| 3.1.602650 | МИХАИЛ НЕСТЕРОВ | ADDRESS REDACTED | | | BTC 0.000000181889845385<br>LTC 0.00019600463891868 | | |
| 3.1.602651 | МИХАИЛ НИКИТИН | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.602652 | МИХАИЛ ПЕТРОВИЧ КОТЛЯРОВ | ADDRESS REDACTED | | | BTC 0.00752325803939495<br>ETH 0.230623212884945 | | |
| 3.1.602653 | МИХАИЛ ПИНЕГИН | ADDRESS REDACTED | | | BTC 0.000006679795686371<br>USDT ERC20 1.26079556518434 | | |
| 3.1.602654 | МИХАИЛ РУСАНОВ | ADDRESS REDACTED | | | BTC 0.0000000068918609<br>CEL 0.29981204044812<br>ETH 0.000086504097727696<br>XLM 0.0120294685281463 | | |
| 3.1.602655 | МИХАИЛ РЯЗАНОВ | ADDRESS REDACTED | | | BTC 0.000000682181434978<br>USDT ERC20 0.38279872984186 | | |
| 3.1.602656 | МИХАИЛ ЧЕРНОУСОВ | ADDRESS REDACTED | | | BTC 0.000000045533397515<br>CEL 0.614806921144327<br>ETH 0.000001475184139994 | | |
| 3.1.602657 | МИХАИЛ ШЕВЧИК | ADDRESS REDACTED | | | BTC 0.000000021882137032<br>CEL 0.127347816782706<br>USDC 0.000086<br>XRP 0.259252428044014 | | |
| 3.1.602658 | МИХАЙЛИЧЕНКО НИКИТА | ADDRESS REDACTED | | | BNB 0.00061945848248604<br>BTC 0.000000744729045082 | | |
| 3.1.602659 | МИХАИЛО ЂУКИЋ | ADDRESS REDACTED | | | CEL 2.1277314723142<br>ETH 0.23 | | |
| 3.1.602660 | МИХАЙЛО СТЕЦЮК | ADDRESS REDACTED | | | BTC 0.000000659351737308<br>ETH 0.000010672732540767 | | |
| 3.1.602661 | МИХАИЛО ТАТИЋ | ADDRESS REDACTED | | | BTC 0.00245519273262951<br>CEL 4.81006927495235<br>ETH 0.27 | | |
| 3.1.602662 | МИХЕЕВ АЛЕКСЕЙ | ADDRESS REDACTED | | | BCH 0.000341535569387946 | | |
| 3.1.602663 | МИША ПУПКИН | ADDRESS REDACTED | | | BTC 0.000000006134907428<br>CEL 0.000029882279007925<br>MATIC 0.569368584100528 | | |
| 3.1.602664 | МЛАДЕН ВУЧЕТИЋ | ADDRESS REDACTED | | | BTC 0.0013890542995008<br>CEL 0.126261057896495<br>LTC 3.5832865 | | |
| 3.1.602665 | МЛАДЕН СПАСОВСКИ | ADDRESS REDACTED | | | ADA 69.1889377708357<br>ETH 0.119967027550545<br>XRP 82.3594191471684 | | |
| 3.1.602666 | МОМИР СТОЈАНОВИЋ | ADDRESS REDACTED | | | BTC 0.00152029625873439<br>CEL 9.73041805067453<br>USDT ERC20 411 | | |
| 3.1.602667 | НАГОВИЦИН ЕВГЕНИЙ | ADDRESS REDACTED | | | BTC 0.00119812409232199<br>CEL 0.0187575633145875<br>SOL 3.98 | | |
| 3.1.602668 | НАДА НИКОЛИЋ | ADDRESS REDACTED | | | CEL 0.0118145714239021<br>USDT ERC20 1.00638465388775 | | |
| 3.1.602669 | НАДА РАДУЛОВАЦ МИЛИЋ | ADDRESS REDACTED | | | BTC 0.000000006889347081<br>CEL 0.0000261337018844099<br>ETH 0.000104585629076375 | | |
| 3.1.602670 | НАДЕЖДА ГРИГОРЬЕВА | ADDRESS REDACTED | | | BTC 0.0000008887411873137999<br>USDT ERC20 0.45012324267113 | | |
| 3.1.602671 | НАДЕЖДА КУЖЕЛЬ | ADDRESS REDACTED | | | BTC 0.0242827117901987 | | |
| 3.1.602672 | НАДЕЖДА КУТАШ | ADDRESS REDACTED | | | BTC 0.000003067186005214<br>USDC 0.331619558979025<br>XRP 0.187787611956738 | | |
| 3.1.602673 | НАДЕЖДА МЫШКО | ADDRESS REDACTED | | | CEL 0.642703155100937 | | |
| 3.1.602674 | НАДЕЖДА РУХМАНОВА | ADDRESS REDACTED | | | BTC 0.000000048952172627<br>CEL 0.000345174295539792<br>XRP 0.0925648749049438 | | |
| 3.1.602675 | НАДЕЖДА ТОРГАШОВА | ADDRESS REDACTED | | | BTC 0.000000007741652254<br>CEL 0.0918050071737479 | | |
| 3.1.602676 | НАДИЦА ОРЕШАН | ADDRESS REDACTED | | | CEL 2.76488952437168<br>ETH 0.35040991 | | |
| 3.1.602677 | НАЗАР ГРАХОЛЬСКИЙ | ADDRESS REDACTED | | | BTC 0.000000008408832455<br>CEL 0.171413467692396 | | |
| 3.1.602678 | НАЗИМ ГАДИСОВ | ADDRESS REDACTED | | | AAVE 0.000773554668803424<br>BTC 0.000215419164054342<br>CEL 1.9451169665549<br>DOT 0.0443807127300864<br>ETH 0.00043663405135053<br>LUNC 7.65072923530679 | | |
| 3.1.602679 | НАИЛЯ ШАВАЛИЕВА | ADDRESS REDACTED | | | BTC 0.000000148176909584<br>CEL 0.0000856093801138489<br>USDT ERC20 0.755359722805696 | | |
| 3.1.602680 | НАСКО ФИНДЖ | ADDRESS REDACTED | | | BCH 1.34365373986431<br>BTC 0.0207469864749611<br>CEL 78.7227117616777<br>LINK 24.6882802411802<br>XRP 9563.21002088012 | | |
| 3.1.602681 | НАТАЛИЯ АКИМОВА | ADDRESS REDACTED | | | BTC 0.000000192692553814<br>ETH 0.000006659160107943<br>ZEC 0.000798156774125357 | | |
| 3.1.602682 | НАТАЛИЯ ЩЕРБАКОВА | ADDRESS REDACTED | | | BTC 0.000000051643444085<br>CEL 0.210460593639942<br>XRP 0.004109 | | |
| 3.1.602683 | НАТАЛЬЯ ЕСИНА | ADDRESS REDACTED | | | BTC 0.000000001342691939<br>CEL 0.920035295965853<br>ETH 0.00843400726674066 | | |
| 3.1.602684 | НАТАЛЬЯ ИСАКОВА | ADDRESS REDACTED | | | BTC 0.000000009346259111<br>ETH 0.000129199382472555 | | |
| 3.1.602685 | НАТАЛЬЯ ПОПОВА | ADDRESS REDACTED | | | BTC 0.000000099725133111<br>CEL 0.00108135189371477<br>DASH 0.000849589349033748 | | |
| 3.1.602686 | НАТАЛЬЯ ПУСТОВАЛОВА | ADDRESS REDACTED | | | CEL 0.285110330284016<br>ETH 0.00843400726674066 | | |
| 3.1.602687 | НАТАЛЬЯ СТАСЮК | ADDRESS REDACTED | | | BTC 0.000000176446284448<br>CEL 0.26160887283091<br>ETH 0.000001197346914228 | | |
| 3.1.602688 | НАТАЛЬЯ ФЕДОРОВНА БАТЮКОВА | ADDRESS REDACTED | | | BTC 0.000000104654538311<br>CEL 0.597215892156033<br>ETH 0.000032321641588623 | | |
| 3.1.602689 | НАТАЛЬЯ ШАТАЛИНА | ADDRESS REDACTED | | | CEL 0.0190846374710142<br>USDT ERC20 0.581385920109483 | | |
| 3.1.602690 | НАТАЛЬЯ ЩЕРБАКОВА | ADDRESS REDACTED | | | BTC 0.000000121041704961<br>CEL 0.0268122891800977<br>XRP 0.00454462188211195 | | |
| 3.1.602691 | НАТАША БЕЉУЉИ | ADDRESS REDACTED | | | BTC 0.000007110308230113 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.602692 | НАТАША МЛАДЕНОВИЋ | ADDRESS REDACTED | | | BTC 0.00125142028132685<br>ETH 0.137261066469728 | | |
| 3.1.602693 | НАТАША ЂУРЧИЋ | ADDRESS REDACTED | | | BTC 0.000010859507143792 | | |
| 3.1.602694 | НЕБОЈША СРАБОТЊАК | ADDRESS REDACTED | | | ADA 0.038981254423545<br>BTC 0.0000007284073675<br>MATIC 0.559739099061407 | | |
| 3.1.602695 | НЕМАЊА ВУЈИЧИЋ | ADDRESS REDACTED | | | BNB 0.00163769582755551<br>BTC 0.000003884023200644 | | |
| 3.1.602696 | НЕМАЊА БОГАВАЦ | ADDRESS REDACTED | | | BTC 0.00244114748095582<br>CEL 1.32132630609747<br>ETH 0.25347444554631 | | |
| 3.1.602697 | НЕМАЊА БОЖАНИЋ | ADDRESS REDACTED | | | BTC 0.00233898602828746<br>CEL 1.56462654269333<br>ETH 0.259291693699575 | | |
| 3.1.602698 | НЕМАЊА КОМАДИНА | ADDRESS REDACTED | | | ADA 147.331872<br>BTC 0.00109356990397356<br>CEL 41.3932073988886<br>ETH 0.0614691914845971 | | |
| 3.1.602699 | НЕМАЊА МАРАВИЋ | ADDRESS REDACTED | | | BTC 0.00165453342157511<br>CEL 9.3560578736999<br>USDT ERC20 400 | | |
| 3.1.602700 | НЕМАЊА САВИЋ | ADDRESS REDACTED | | | BTC 0.000002140483347326<br>CEL 1.08307106591705<br>DOT 0.00961503244857195 | | |
| 3.1.602701 | НЕМАЊА ШКРИВАЊ | ADDRESS REDACTED | | | BTC 0.00129392888566844<br>DOT 22.7131635209147 | | |
| 3.1.602702 | НЕНА ДИНИЋ | ADDRESS REDACTED | | | BTC 0.000000009441029292<br>CEL 1.56857938784773 | | |
| 3.1.602703 | НЕНАД ДУЧИЋ | ADDRESS REDACTED | | | BTC 0.000011669050984653<br>CEL 0.140752116727661 | | |
| 3.1.602704 | НЕНАД ЂУРОВИЋ | ADDRESS REDACTED | | | CEL 0.384756902575673 | | |
| 3.1.602705 | НЕНАД ЖИВАДИНОВИЋ | ADDRESS REDACTED | | | BTC 0.00000023121464285<br>ETH 0.000000949823309704<br>USDC 0.185030072343524 | | |
| 3.1.602706 | НЕНАД МАРЈАНОВИЋ | ADDRESS REDACTED | | | BTC 0.000000768945194611<br>ETH 0.00023619383935929 | | |
| 3.1.602707 | НЕНАД СТЕФАНОВИЋ | ADDRESS REDACTED | | | BTC 0.000004785507716235 | | |
| 3.1.602708 | НЕНАД ТОМИЋ | ADDRESS REDACTED | | | CEL 0.355679481335755<br>ETH 0.030794227826451 | | |
| 3.1.602709 | НЕОФИД ТАБОРСИЙ | ADDRESS REDACTED | | | BTC 0.00000025713486096<br>CEL 0.313928001236283 | | |
| 3.1.602710 | НЕПТУН NEPTOON | ADDRESS REDACTED | | | BTC 0.000000001265989072<br>CEL 0.0380218670916418 | | |
| 3.1.602711 | НЕСТОР ДУМАНСЬКИЙ | ADDRESS REDACTED | | | BCH 0.00620699926659615<br>CEL 1.91230766568039<br>ETH 0.00844772986116484<br>LTC 0.0220650267162692 | | |
| 3.1.602712 | НЕЧАЕВ ДМИТРИЙ | ADDRESS REDACTED | | | BTC 0.000001552277692365<br>BUSD 0.444658860070088 | | |
| 3.1.602713 | НИКИТА АЛЕКСЕЕВИЧ ДОДОНОВ | ADDRESS REDACTED | | | BTC 0.00000049776333344<br>CEL 0.725512010830231 | | |
| 3.1.602714 | НИКИТА БЕЛЕНЯ | ADDRESS REDACTED | | | BTC 0.000000669498987485<br>CEL 0.0471436875816664 | | |
| 3.1.602715 | НИКИТА БОРИСОВИЧ ШАРАЕВ | ADDRESS REDACTED | | | BTC 0.00249100814359397<br>USDT ERC20 404.362275438299 | | |
| 3.1.602716 | НИКИТА ВИКТОРОВИЧ СЕЛЕНКОВ | ADDRESS REDACTED | | | BTC 0.000010599273178552<br>CEL 0.000264446187876834 | | |
| 3.1.602717 | НИКИТА ВЛАДИМИРОВИЧ СМИРНОВ | ADDRESS REDACTED | | | BTC 0.0178944322198046 | | |
| 3.1.602718 | НИКИТА ВОРОНА | ADDRESS REDACTED | | | BTC 0.000000172042249446<br>CEL 0.00582065403131796 | | |
| 3.1.602719 | НИКИТА ГЕЦИНЕР | ADDRESS REDACTED | | | BTC 0.0000000043161771<br>CEL 0.174559779224468 | | |
| 3.1.602720 | НИКИТА ЕСИН | ADDRESS REDACTED | | | BTC 0.000000324393667459999<br>CEL 0.28529097415009<br>ETH 0.00843927435743365<br>MATIC 1.95744655198518 | | |
| 3.1.602721 | НИКИТА ЗАЙКИН | ADDRESS REDACTED | | | BNB 0.801336955254592<br>BTC 0.00629753545324971<br>CEL 13.1543888080123<br>ETC 9.99714696297836<br>ETH 0.000435246096030077<br>SOL 0.122137896613992<br>USDC 0.000000828994630973 | | |
| 3.1.602722 | НИКИТА ИЛЬКУН | ADDRESS REDACTED | | | BTC 0.000551138133883775<br>CEL 0.0851632119973606 | | |
| 3.1.602723 | НИКИТА КАМИНСКИЙ | ADDRESS REDACTED | | | BTC 0.00970896137025894<br>CEL 0.631324222522544<br>USDT ERC20 0.000000601464382917 | | |
| 3.1.602724 | НИКИТА КОВАЛЕНКО | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.602725 | НИКИТА КОВАЛЬ | ADDRESS REDACTED | | | BTC 0.466519087386611<br>CEL 436.752571757502<br>ETC 29.9632245391414<br>ETH 10.240074586846<br>ZEC 17.9214371590937 | | |
| 3.1.602726 | НИКИТА КРУГЛОВ | ADDRESS REDACTED | | | BTC 0.000000044701526958 | | |
| 3.1.602727 | НИКИТА ЛАТНИКОВ | ADDRESS REDACTED | | | BTC 0.000000436575140794<br>DASH 0.00109767250582207 | | |
| 3.1.602728 | НИКИТА МИХАЙЛОВИЧ МАРАМЗИН | ADDRESS REDACTED | | | BNB 0.000842393856352586<br>BTC 0.000001545705165003<br>CEL 0.971336230077219 | | |
| 3.1.602729 | НИКИТА МОНАХОВ | ADDRESS REDACTED | | | BTC 0.000000740830751776<br>CEL 0.332694608979738 | | |
| 3.1.602730 | НИКИТА ПРАВДИВЦЕВ | ADDRESS REDACTED | | | BTC 0.00000033595188601<br>USDT ERC20 0.025269004912388 | | |
| 3.1.602731 | НИКИТА РУСИНОВ | ADDRESS REDACTED | | | BNB 0.97211005<br>BTC 0.00119736831819187 | | |
| 3.1.602732 | НИКИТА СЕРГЕЕВИЧ ГЕЦИНЕР | ADDRESS REDACTED | | | BTC 0.00125180770202686<br>ETH 0.00159599038400878<br>USDT ERC20 401.02373356775 | | |
| 3.1.602733 | НИКИТА СЕРГЕЕВИЧ КАРАНДАШОВ | ADDRESS REDACTED | | | ETH 0.00149634736396302 | | |
| 3.1.602734 | НИКИТА СЕРГЕЕВИЧ ПАРЫГИН | ADDRESS REDACTED | | | BTC 0.0158865984125732 | | |
| 3.1.602735 | НИКИТА СЕРГЕЕВИЧ ПРЕДЕИН | ADDRESS REDACTED | | | BTC 0.00237609108818189<br>USDT ERC20 406.584554306452 | | |
| 3.1.602736 | НИКИТА ТЕТЕРИН | ADDRESS REDACTED | | | BTC 0.0012594775687045<br>DOT 0.0263650034340659 | | |
| 3.1.602737 | НИКИТА ТИХОМИРОВ | ADDRESS REDACTED | | | BTC 0.000006792146470399 | | |
| 3.1.602738 | НИКИТА ТОНКИХ | ADDRESS REDACTED | | | BTC 0.00119328894298465<br>USDT ERC20 400.626015140415 | | |
| 3.1.602739 | НИКИТА ТОРГАШОВ | ADDRESS REDACTED | | | BTC 0.00000009983915332<br>ETH 0.000114810793579601 | | |
| 3.1.602740 | НИКИТА ЧЕМАКИН | ADDRESS REDACTED | | | BTC 0.000000014339584642<br>CEL 0.437516098636171<br>ETH 0.000000968734430703 | | |
| 3.1.602741 | НИКИТА ЧЕМАКИН | ADDRESS REDACTED | | | BTC 0.000000108707937904<br>CEL 0.262255032233555 | | |
| 3.1.602742 | НИКИТА ШКУРАТОВ | ADDRESS REDACTED | | | BTC 0.000002237292889929<br>USDC 0.883933694518635 | | |
| 3.1.602743 | НИКИТА ЩУКИН | ADDRESS REDACTED | | | BTC 0.000000009383952694<br>CEL 0.0343113649959441<br>EOS 0.0229861701601127 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.602744 | НИКИТА ЮРЬЕВИЧ МЕЛИХОВ | ADDRESS REDACTED | | | BTC 0.0000009131557153<br>USDC 0.401475573098811 | | |
| 3.1.602745 | НИКОЛА JОВАНОВИЋ | ADDRESS REDACTED | | | BTC 0.0135985631120359 | | |
| 3.1.602746 | НИКОЛА АРАНЂЕЛОВИЋ | ADDRESS REDACTED | | | BTC 0.00000032598799011<br>ETH 0.000000483722524727 | | |
| 3.1.602747 | НИКОЛА АРЛОВ | ADDRESS REDACTED | | | ADA 0.542606229938159<br>BTC 0.000003815082713165<br>ETH 0.0016182805587249 | | |
| 3.1.602748 | НИКОЛА ВЕЛИЧКОВИЋ | ADDRESS REDACTED | | | BTC 0.000000007621249852<br>CEL 0.600356753830554 | | |
| 3.1.602749 | НИКОЛА ГИГИЋ | ADDRESS REDACTED | | | CEL 4.85960572365229<br>SNX 22.05009982<br>USDT ERC20 0.007236 | | |
| 3.1.602750 | НИКОЛА ДИМИТРИJЕВИЋ | ADDRESS REDACTED | | | BTC 0.000017891525439226 | | |
| 3.1.602751 | НИКОЛА ЂОРЂЕВИЋ | ADDRESS REDACTED | | | BTC 0.000000287852033248<br>LTC 0.000861779717371571 | | |
| 3.1.602752 | НИКОЛА ИЛИЋ | ADDRESS REDACTED | | | BTC 0.00245124179233637<br>SOL 7.54572227415799 | | |
| 3.1.602753 | НИКОЛА КАРАНОВИЋ | ADDRESS REDACTED | | | ETH 0.688305717936652 | | |
| 3.1.602754 | НИКОЛА МАТИЋ | ADDRESS REDACTED | | | BTC 0.00172217821100127<br>CEL 0.00218071959898842<br>ETH 0.00147220887247095<br>USDT ERC20 402.405128625673 | | |
| 3.1.602755 | НИКОЛА МОМЧИЛОВИЋ | ADDRESS REDACTED | | | CEL 0.988673993248698<br>ETH 0.02743962 | | |
| 3.1.602756 | НИКОЛА ОПАЧИЋ | ADDRESS REDACTED | | | BTC 0.000000002605480353<br>CEL 0.209782313762329 | | |
| 3.1.602757 | НИКОЛА РАJЕВИЋ | ADDRESS REDACTED | | | BTC 0.00172345433192016<br>USDC 405 | | |
| 3.1.602758 | НИКОЛА РАДАНОВИЋ | ADDRESS REDACTED | | | BTC 0.0122967444416687 | | |
| 3.1.602759 | НИКОЛА РАДОВИЋ | ADDRESS REDACTED | | | BTC 0.000000009459544322<br>CEL 0.596538578090135 | | |
| 3.1.602760 | НИКОЛА РОМИЋ | ADDRESS REDACTED | | | DOT 0.0367699924075954<br>ETH 0.000104953803082957 | | |
| 3.1.602761 | НИКОЛА СТОJАНОВИЋ | ADDRESS REDACTED | | | BTC 0.000000003531981354<br>CEL 0.00161660019017152 | | |
| 3.1.602762 | НИКОЛАЕВ РУСТАМ | ADDRESS REDACTED | | | BNB 0.000619649097259584<br>BTC 0.000000748213409106 | | |
| 3.1.602763 | НИКОЛАЙ БЕЗГИНОВ | ADDRESS REDACTED | | | BTC 0.000004625493255116<br>CEL 0.0930604683673432<br>XRP 0.001908 | | |
| 3.1.602764 | НИКОЛАЙ ВАСИЛЬЕВИЧ ИВАНОВ | ADDRESS REDACTED | | | ETH 0.245796650903039 | | |
| 3.1.602765 | НИКОЛАЙ ВИКТОРОВИЧ ВАКУШИН | ADDRESS REDACTED | | | BTC 0.00233509284734839<br>USDT ERC20 405.647820105202 | | |
| 3.1.602766 | НИКОЛАЙ ЗУБОВ | ADDRESS REDACTED | | | BTC 0.000000178765388296<br>CEL 0.187926433666359<br>XRP 0.00429149197048611 | | |
| 3.1.602767 | НИКОЛАЙ ИЛЮЩЕНКОВ | ADDRESS REDACTED | | | BTC 0.00000000303918916<br>OMG 0.00615596244147284 | | |
| 3.1.602768 | НИКОЛАЙ ЛОХНОВСКИЙ | ADDRESS REDACTED | | | BTC 0.000000172606725583<br>CEL 0.660396778844415<br>DOT 0.0002927526 | | |
| 3.1.602769 | НИКОЛАЙ ЛОХНОВСКИЙ | ADDRESS REDACTED | | | BTC 0.000000178824978623<br>CEL 0.315250206991732 | | |
| 3.1.602770 | НИКОЛАЙ ЛУЧИНИН | ADDRESS REDACTED | | | BTC 0.000000008768437127<br>CEL 0.384408095943114 | | |
| 3.1.602771 | НИКОЛАЙ НИКОЛАЕВИЧ АУЛОВ | ADDRESS REDACTED | | | BTC 0.00240085021971547<br>CEL 0.34855716524093<br>USDT ERC20 0.724133552559873 | | |
| 3.1.602772 | НИКОЛАЙ ПАВЛЮЩЕНКО | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.602773 | НИКОЛАЙ ПЕЧУРКИН | ADDRESS REDACTED | | | BTC 0.000001504858027094<br>CEL 0.281389140895915<br>ETH 0.000001664582901011 | | |
| 3.1.602774 | НИКОЛАЙ РОДИОНОВ | ADDRESS REDACTED | | | BTC 0.000000045423967099<br>CEL 0.00025673218336238 | | |
| 3.1.602775 | НИКОЛАЙ СМЕРНОВ | ADDRESS REDACTED | | | BTC 0.000005624087052214<br>ETH 0.000000033965623867 | | |
| 3.1.602776 | НИКОЛАЙ ФЕДОРОВ | ADDRESS REDACTED | | | BTC 0.000016592925086772<br>USDT ERC20 0.553821305218264<br>XRP 0.448555100846028 | | |
| 3.1.602777 | НИКОЛИНА ОПАЧИЋ | ADDRESS REDACTED | | | BTC 0.000000093840828863<br>CEL 1.56960529946364 | | |
| 3.1.602778 | НИНА МАЦУГИНА | ADDRESS REDACTED | | | BTC 0.000000002426784423 | | |
| 3.1.602779 | НИНА ПЕРЕНЧЕВИЋ | ADDRESS REDACTED | | | BTC 0.00241352973784286<br>CEL 1.50160045775451<br>ETH 0.230723304890513 | | |
| 3.1.602780 | НИХАД ИМШИРОВИЋ | ADDRESS REDACTED | | | BTC 0.107159453013815<br>CEL 35.661788087428<br>ETH 2.60560529545085 | | |
| 3.1.602781 | НИЯРА ИСИНБАЕВА | ADDRESS REDACTED | | | BTC 0.000004276744097108<br>USDC 0.592897877189579 | | |
| 3.1.602782 | НУРБОЛАТ САГЛИЕВ | ADDRESS REDACTED | | | BTC 0.000000159402401979<br>CEL 0.000041548594850586<br>LTC 0.000108517030816966 | | |
| 3.1.602783 | ОКСАНА ВЛАДИМИРОВНА ЖИВАГО | ADDRESS REDACTED | | | BTC 0.000001285339868254<br>USDC 0.409624730517717 | | |
| 3.1.602784 | ОКСАНА ТАБАС | ADDRESS REDACTED | | | BTC 0.00000839495063968<br>ETH 0.00000443538448951 | | |
| 3.1.602785 | ОКСАНА ЯСИНСКАЯ | ADDRESS REDACTED | | | BTC 0.000443258014324389 | | |
| 3.1.602786 | ОЛГИЦА КОЛАРСКИ | ADDRESS REDACTED | | | ADA 0.136308031018876<br>BTC 0.000000000264981655<br>CEL 0.00222459435782408<br>SOL 0.00141318311327089 | | |
| 3.1.602787 | ОЛЕГ ВАВИЛИН | ADDRESS REDACTED | | | BTC 0.000000766722361055<br>USDT ERC20 0.587469808632362 | | |
| 3.1.602788 | ОЛЕГ ВОДЯННИКОВ | ADDRESS REDACTED | | | BTC 0.000000160007944192<br>CEL 0.266090154837016<br>XRP 0.005307 | | |
| 3.1.602789 | ОЛЕГ ГОРЕЛКИН | ADDRESS REDACTED | | | BNB 0.000000000484976118<br>BTC 0.000000001551112544<br>CEL 0.0965221895364048 | | |
| 3.1.602790 | ОЛЕГ ПЕЛЕХІВСЬКИЙ | ADDRESS REDACTED | | | BCH 0.000826414099040525<br>BTC 0.000000638809390658<br>CEL 0.0105762410292732<br>ETH 0.000191546303043224 | | |
| 3.1.602791 | ОЛЕГ ПЕЛЕХІВСЬКИЙ | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.602792 | ОЛЕГ РАДЗІХ | ADDRESS REDACTED | | | BTC 0.000000327153120456<br>BUSD 0.407085050877734<br>ETH 0.000003703394751817 | | |
| 3.1.602793 | ОЛЕГ РУСИН | ADDRESS REDACTED | | | BTC 0.000000063682064985<br>CEL 0.435312495523874<br>ETH 0.000000361896837329 | | |
| 3.1.602794 | ОЛЕГ РУСИН | ADDRESS REDACTED | | | BTC 0.000000033465251131<br>CEL 0.0157518509415266<br>ETH 0.000157009209453261 | | |
| 3.1.602795 | ОЛЕГ СКОРОЧКИН | ADDRESS REDACTED | | | BTC 0.00140855543839384 | | |
| 3.1.602796 | ОЛЕГ СТЕБЕЛЯК | ADDRESS REDACTED | | | BTC 0.000000515199732488<br>ETH 0.00861326085521183<br>XRP 0.107939654460656 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.602797 | ОЛЕГ ШЕРСТОБИТОВ | ADDRESS REDACTED | | | BTC 0.00205945415998952<br>CEL 1.90303463454915<br>ETH 0.000129962762614919<br>LTC 0.07299<br>USDC 0.45788686886108 | | |
| 3.1.602798 | ОЛЕГ ЮРЫШЕВ | ADDRESS REDACTED | | | CEL 0.0134693431637254<br>XRP 0.142694289248763 | | |
| 3.1.602799 | ОЛЕГ ЯРОСЛАВЦЕВ | ADDRESS REDACTED | | | CEL 2.73284088363866<br>ETH 0.0000427884366230219 | | |
| 3.1.602800 | ОЛЕКСАНДР АКІМОВ | ADDRESS REDACTED | | | BTC 0.000000007263328198<br>CEL 0.0679070594902043<br>ETH 0.000003769414592904 | | |
| 3.1.602801 | ОЛЕКСАНДР БОДНЯ | ADDRESS REDACTED | | | BTC 0.000000141803545376<br>CEL 0.0525930719993797<br>ETH 0.00000781686464025 | | |
| 3.1.602802 | ОЛЕКСАНДР ЕРЕМЕНКО | ADDRESS REDACTED | | | ETH 0.00859451819298895 | | |
| 3.1.602803 | ОЛЕКСАНДР ЛЮБАС | ADDRESS REDACTED | | | BTC 0.000884497865126726<br>CEL 23.7403835813123<br>ETH 0.00843227199136535 | | |
| 3.1.602804 | ОЛЕКСАНДР МИХАЛЕВИЧ | ADDRESS REDACTED | | | CEL 0.00213332859237218<br>ETH 0.00844149269544798 | | |
| 3.1.602805 | ОЛЕКСАНДР ОВДІЙ | ADDRESS REDACTED | | | BTC 0.00000377878565821<br>BUSD 0.0385012095090864<br>ETH 0.00843850523693635 | | |
| 3.1.602806 | ОЛЕНА БЕРЕЗОВСЬКА | ADDRESS REDACTED | | | CEL 0.285111062540875<br>ETH 0.00843400726674066 | | |
| 3.1.602807 | ОЛЕНА КОСТЕЦЬКА | ADDRESS REDACTED | | | ETH 0.00860851376412356 | | |
| 3.1.602808 | ОЛИВЕРА РАКИЋ | ADDRESS REDACTED | | | ADA 55.5672527088822<br>BTC 0.00205876630046846<br>CEL 1.25256210735769<br>ETH 0.00183556434913596 | | |
| 3.1.602809 | ОЛЬГА АЛЕКСАНДРОВНА ПОКАЗАНЬЕВА | ADDRESS REDACTED | | | BTC 0.00000453421035952<br>USDT ERC20 0.438021264592051 | | |
| 3.1.602810 | ОЛЬГА БЕЛАВИНА | ADDRESS REDACTED | | | BTC 0.00117304804804804<br>USDC 0.753742862199534 | | |
| 3.1.602811 | ОЛЬГА БЕРСЕНЕВА | ADDRESS REDACTED | | | BTC 0.000000675332481268<br>USDT ERC20 0.264357235169746 | | |
| 3.1.602812 | ОЛЬГА БОРСУК | ADDRESS REDACTED | | | BTC 0.000000069946034124<br>CEL 0.377412971106026<br>ETH 0.0000431773856779699 | | |
| 3.1.602813 | ОЛЬГА ВАГИНА | ADDRESS REDACTED | | | BTC 0.0000182155024963599<br>CEL 0.498673845875526<br>EOS 0.115570304565686 | | |
| 3.1.602814 | ОЛЬГА ВСЕВОЛОДОВНА ПУЗАНОВА | ADDRESS REDACTED | | | ETH 0.00861615607010792 | | |
| 3.1.602815 | ОЛЬГА ИГОРЕВНА КРИВЕНЦОВА | ADDRESS REDACTED | | | BTC 0.00233790559294538<br>USDT ERC20 405.649585277327 | | |
| 3.1.602816 | ОЛЬГА КАЛУГИНА | ADDRESS REDACTED | | | BNB 0.000618822407050282<br>BTC 0.000000748834215459 | | |
| 3.1.602817 | ОЛЬГА КОРОЛЬ | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.602818 | ОЛЬГА КУЦЕВА | ADDRESS REDACTED | | | BTC 0.000148694308117804<br>ETH 0.0000466069876837059 | | |
| 3.1.602819 | ОЛЬГА МАЗУЛЬНИКОВА | ADDRESS REDACTED | | | BTC 0.0000054976993419<br>BUSD 0.399415738484713 | | |
| 3.1.602820 | ОЛЬГА ОСМОЛОВСКАЯ | ADDRESS REDACTED | | | BTC 0.00138129654718607<br>CEL 5.84863756393425<br>ETH 0.105946 | | |
| 3.1.602821 | ОЛЬГА ОСМОЛОВСКАЯ | ADDRESS REDACTED | | | BTC 0.000002220302896187<br>CEL 0.423639344974045<br>ETH 0.000000990575290561 | | |
| 3.1.602822 | ОЛЬГА ПЛОХОВА | ADDRESS REDACTED | | | BNB 0.00354741948418857<br>BTC 0.000000263067357833 | | |
| 3.1.602823 | ОЛЬГА ПОПОВА | ADDRESS REDACTED | | | BTC 0.000000060946094609<br>CEL 0.701618620895285 | | |
| 3.1.602824 | ОЛЬГА ТУЖИК | ADDRESS REDACTED | | | BTC 0.000000002791973743<br>CEL 0.0691840877605555<br>XRP 0.000000841521692227 | | |
| 3.1.602825 | ОЛЬГА ФОКИНА | ADDRESS REDACTED | | | BUSD 0.56387000790742<br>CEL 0.00589454649408317<br>MCDAI 0.0715466193009159 | | |
| 3.1.602826 | ОЛЬГА ШЕВЦОВА | ADDRESS REDACTED | | | CEL 0.171604847219335 | | |
| 3.1.602827 | ОЛЬГА ЭДУАРДОВНА КОЧЕГИНА | ADDRESS REDACTED | | | BTC 0.0118312858245232<br>CEL 6.71410073854635 | | |
| 3.1.602828 | ОЛЯ ГАЙДАМАЙЧУК | ADDRESS REDACTED | | | BTC 0.00215552854692602<br>CEL 2.21816628547393<br>LTC 0.000000005697135556 | | |
| 3.1.602829 | ОСИПОВ ДЕНИС | ADDRESS REDACTED | | | BNB 0.000619616493014048<br>BTC 0.000000747582929038 | | |
| 3.1.602830 | ОШАН ЖАМИНДА | ADDRESS REDACTED | | | ETH 0.00860851447693543 | | |
| 3.1.602831 | П ЭР ФРАНСУА БЭШАР | ADDRESS REDACTED | | | ETH 0.0015385213051643 | | |
| 3.1.602832 | ПАВАО МОРАВЧЕВИЋ | ADDRESS REDACTED | | | BTC 0.000007265931941864 | | |
| 3.1.602833 | ПАВЕЛ АЛЕКСАНДРОВИЧ РОГОВ | ADDRESS REDACTED | | | BTC 0.00000034415650927<br>CEL 0.701825969330562<br>ETH 0.000001395600710008 | | |
| 3.1.602834 | ПАВЕЛ АНДРЕЕВИЧ СТЕПАНОВ | ADDRESS REDACTED | | | ETH 0.245305800821774 | | |
| 3.1.602835 | ПАВЕЛ БРЮСОВ | ADDRESS REDACTED | | | BTC 0.000001462098823967<br>BUSD 0.40649727564872 | | |
| 3.1.602836 | ПАВЕЛ ВЛАДИМИРОВИЧ АЛТУХОВ | ADDRESS REDACTED | | | BTC 0.00240918229157763<br>USDT ERC20 404.017659972821 | | |
| 3.1.602837 | ПАВЕЛ МАНЬКОВ | ADDRESS REDACTED | | | BTC 0.000000850065885053<br>USDC 0.288111610664264 | | |
| 3.1.602838 | ПАВЕЛ МИРОНОВ | ADDRESS REDACTED | | | BTC 0.000000494790947259<br>BUSD 0.618307209290507 | | |
| 3.1.602839 | ПАВЕЛ МИХАЙЛОВ | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.602840 | ПАВЕЛ НИКОЛАЕВИЧ ЗОРИН | ADDRESS REDACTED | | | BTC 0.00487089037882528<br>USDC 404.32310631746 | | |
| 3.1.602841 | ПАВЕЛ ОЛЕГОВИЧ ЛАГУТИН | ADDRESS REDACTED | | | BTC 0.00175432440966983<br>LTC 4.1 | | |
| 3.1.602842 | ПАВЕЛ ПЕТРОВ | ADDRESS REDACTED | | | BTC 0.000447167486888026 | | |
| 3.1.602843 | ПАВЕЛ РУБИН | ADDRESS REDACTED | | | CEL 0.131528015508766 | | |
| 3.1.602844 | ПАВЕЛ СЕМЕНОВ | ADDRESS REDACTED | | | BUSD 0.321463930526414<br>CEL 0.137765132213932 | | |
| 3.1.602845 | ПАВЕЛ СОРОКА | ADDRESS REDACTED | | | ETH 0.00842488373660443 | | |
| 3.1.602846 | ПАНАСЮК ДМИТРО | ADDRESS REDACTED | | | BTC 0.000000438018062005<br>BUSD 0.767431887031774<br>ETH 0.000003693148677363 | | |
| 3.1.602847 | ПАНАСЮК ТЕТЯНА | ADDRESS REDACTED | | | BTC 0.00127524994899<br>BUSD 409.128267868371<br>ETH 0.000003472995834033 | | |
| 3.1.602848 | ПЕТАР МИТИЋ | ADDRESS REDACTED | | | BTC 0.00000438851717941599 | | |
| 3.1.602849 | ПЕТАР РАДОВАНОВИЋ | ADDRESS REDACTED | | | CEL 2.21102636346876<br>USDC 93.2014681479068 | | |
| 3.1.602850 | ПЕТВ БЕЛВОРОЙ | ADDRESS REDACTED | | | BTC 0.000014621130341118 | | |
| 3.1.602851 | ПЕТР БУРБЕЛА | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.602852 | ПЕТР ИСАКОВ | ADDRESS REDACTED | | | BTC 0.000553163433797456<br>CEL 82.4322848266825<br>DASH 0.395 | | |
| 3.1.602853 | ПЕТР ПЕТРОВ | ADDRESS REDACTED | | | BTC 0.00104932493549761 | | |
| 3.1.602854 | ПЕТР ЭТКИН | ADDRESS REDACTED | | | BTC 0.000000007818317772<br>CEL 0.136457433016847<br>ETH 0.000821356550790097 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.602855 | ПЕТРО БАЛКОВЛЙ | ADDRESS REDACTED | | | BTC 0.000000226116665864<br>USDT ERC20 0.00190544070934403 | | |
| 3.1.602856 | ПЕТЪР МИТАНОВ | ADDRESS REDACTED | | | CEL 456.351596812406<br>SGB 6.39283584364495 | | |
| 3.1.602857 | ПЕТЬКА БАЛКОВОЙ | ADDRESS REDACTED | | | BTC 0.000004301843455849<br>CEL 0.00615310736492754 | | |
| 3.1.602858 | ПЕТЯ БАЛКОВОК | ADDRESS REDACTED | | | BTC 0.00001023422269784 | | |
| 3.1.602859 | ПЕТЯ ТОТЕВА | ADDRESS REDACTED | | | BTC 0.00056161387865637 | | |
| 3.1.602860 | ПЛАМЕН И ИВА БЕНЕВИ | ADDRESS REDACTED | | | CEL 0.0045040937315039 | | |
| 3.1.602861 | ПОЛЕВИНА АННА | ADDRESS REDACTED | | | BTC 0.00000050053064535<br>BUSD 0.305458709251866 | | |
| 3.1.602862 | ПОЛИНА БАРИНОВА | ADDRESS REDACTED | | | BNB 0.000800952758898205<br>BTC 0.000001547235506614 | | |
| 3.1.602863 | ПОЛИНА ГАЛАШЕВА | ADDRESS REDACTED | | | BTC 0.000003681788871584<br>CEL 0.00400935752724127<br>XRP 0.150079862571994 | | |
| 3.1.602864 | ПОЛИНА ДЕНИСОВНА ФИЛАТОВА | ADDRESS REDACTED | | | BUSD 403.515612751905 | | |
| 3.1.602865 | ПОЛИНА ЕФИМОВА | ADDRESS REDACTED | | | BTC 0.000000005125932161<br>CEL 0.427125462985367 | | |
| 3.1.602866 | ПОЛИНА КАРПЕНКО | ADDRESS REDACTED | | | BTC 0.00459632696926875 | | |
| 3.1.602867 | ПОЛИНА ЛЯШКО | ADDRESS REDACTED | | | ADA 482.26573990093<br>AVAX 4.12040137890224<br>BTC 0.0102005191167875<br>CEL 7.62474673626188<br>ETH 0.0415142778499157<br>XLM 84.2162955<br>XRP 187.544329319009 | | |
| 3.1.602868 | ПОЛИНА МАРЧЕНКО | ADDRESS REDACTED | | | BTC 0.00020820936872611 | | |
| 3.1.602869 | ПОЛИНА ПЕРШИНА | ADDRESS REDACTED | | | BTC 0.000000092816785854<br>CEL 0.501656189365094<br>ETH 0.000002129894566627 | | |
| 3.1.602870 | ПОЛИНА ПЕРШИНА | ADDRESS REDACTED | | | BTC 0.000000052766532197<br>CEL 0.324327738953551<br>ETH 0.000001815457737744 | | |
| 3.1.602871 | ПОЛИНА ТКАЧУК | ADDRESS REDACTED | | | BTC 0.000000155252490024<br>CEL 0.000190215719302102<br>XRP 0.171143260539068 | | |
| 3.1.602872 | ПРЕДРАГ МАРКОВИЋ | ADDRESS REDACTED | | | BTC 0.0105908512855554<br>CEL 0.0127170973951439 | | |
| 3.1.602873 | ПРЕДРАГ ПАУНОВИЋ | ADDRESS REDACTED | | | CEL 0.28559630631931<br>XRP 0.0555061162277172 | | |
| 3.1.602874 | РАВИЛОВА ТАНЯ | ADDRESS REDACTED | | | BTC 0.00252464224299029<br>USDT ERC20 1.09687818033753 | | |
| 3.1.602875 | РАДЕ ВУКОВИЋ | ADDRESS REDACTED | | | BTC 0.00000035050143667<br>ETH 0.000223153603555892 | | |
| 3.1.602876 | РАДЕ ВУКОВИЋ | ADDRESS REDACTED | | | CEL 0.0658441851268526<br>ETH 0.231336362809562 | | |
| 3.1.602877 | РАДЕ ПАВЛОВИЋ | ADDRESS REDACTED | | | BTC 0.0151257900103782 | | |
| 3.1.602878 | РАДМИЛА JOВАНОВИЋ | ADDRESS REDACTED | | | BTC 0.000436477942135172<br>CEL 0.570184181314615<br>LTC 0.143196712993727 | | |
| 3.1.602879 | РАДОЈИЦА МАРИЋ | ADDRESS REDACTED | | | BTC 0.000005780918299191 | | |
| 3.1.602880 | РАДОСЛАВА СТЕФАНОВИЋ | ADDRESS REDACTED | | | ADA 0.270964000709355<br>BTC 0.000002100867631508 | | |
| 3.1.602881 | РАИЛЬ ГАЛИАКБАРОВ | ADDRESS REDACTED | | | BTC 0.000000565596629794<br>USDC 0.39998332087825 | | |
| 3.1.602882 | РАМИЛЬ ШАГАЛИЕВ | ADDRESS REDACTED | | | BTC 0.00000079876228357<br>USDT ERC20 0.590325542006102 | | |
| 3.1.602883 | РАМИЛЬ ЯФАРОВ | ADDRESS REDACTED | | | BTC 0.000001885800063062<br>CEL 1.10044725866433<br>MCDAI 0.0296131845494521 | | |
| 3.1.602884 | РЕГИНА МАРАТОВНА | ADDRESS REDACTED | | | BTC 0.000000756949848514<br>USDT ERC20 0.483181640082946 | | |
| 3.1.602885 | РЕДЬКО НИКОЛАЙ | ADDRESS REDACTED | | | BTC 0.000000030606695829<br>CEL 0.0901343744433611<br>XRP 0.234538568871718 | | |
| 3.1.602886 | РЕЉА НИКИЋ ЗГОЊАНИН | ADDRESS REDACTED | | | BTC 0.000021633094295419 | | |
| 3.1.602887 | РЕНАТ БАШАРОВ | ADDRESS REDACTED | | | BTC 0.00044984107749514 | | |
| 3.1.602888 | РИММА ВИКТОРОВНА ЕФРЕМОВА | ADDRESS REDACTED | | | BTC 0.000000003765501028<br>CEL 0.589198784374346 | | |
| 3.1.602889 | РИНАТ АЮПОВ | ADDRESS REDACTED | | | BTC 0.000000432198772167<br>CEL 0.0427022214862172<br>ETH 0.000072786266243373 | | |
| 3.1.602890 | РИНАТ ИСМАИЛОВИЧ НАБИЕВ | ADDRESS REDACTED | | | BTC 0.00000006757903082<br>CEL 0.272946827275625<br>XRP 0.012591 | | |
| 3.1.602891 | РИНАТ МАНСУРОВИЧ СУРМЯТОВ | ADDRESS REDACTED | | | BTC 0.00249269488916172<br>USDT ERC20 405.383762078523 | | |
| 3.1.602892 | РИНАТ НИЯЗОВИЧ БАЯЗИТОВ | ADDRESS REDACTED | | | ETH 0.00149294555311163 | | |
| 3.1.602893 | РИШАТ НУРАХМЕТОВИЧ | ADDRESS REDACTED | | | BTC 0.000000364670754616<br>BUSD 0.267288850468962 | | |
| 3.1.602894 | РИШАТ ТИМИРБУЛАТОВ | ADDRESS REDACTED | | | BTC 0.000001150670622372<br>USDT ERC20 0.717189631332805 | | |
| 3.1.602895 | РОМА СОКОЛОВ | ADDRESS REDACTED | | | BNB 0.00109535206964663<br>BTC 0.000000321069422288 | | |
| 3.1.602896 | РОМАН АНАТОЛЬЕВИЧ ГОЛУБЕВ | ADDRESS REDACTED | | | BTC 0.000003009428254332<br>USDT ERC20 407.838466346151 | | |
| 3.1.602897 | РОМАН БАКАЛДИН | ADDRESS REDACTED | | | BCH 0.000057162934720644<br>BTC 0.000004645252727626 | | |
| 3.1.602898 | РОМАН ВЛАДИМИРОВИЧ ТИМОХИН | ADDRESS REDACTED | | | BTC 0.0000019867519445969<br>CEL 0.282037945610909<br>ETH 0.000002716556453737<br>XRP 0.252523754178862 | | |
| 3.1.602899 | РОМАН ГАЗИЗОВ | ADDRESS REDACTED | | | BTC 0.000000003434552066<br>CEL 0.806973884718596<br>LTC 0.000000004875215931 | | |
| 3.1.602900 | РОМАН ГЛУЩЕНКО | ADDRESS REDACTED | | | BTC 0.000448282312380877 | | |
| 3.1.602901 | РОМАН ГРЕЗИН | ADDRESS REDACTED | | | BTC 0.00002976<br>CEL 192.726780301692<br>XRP 0.004364 | | |
| 3.1.602902 | РОМАН ДЕМОН | ADDRESS REDACTED | | | ADA 0.303501984491172<br>BTC 0.000000209105493255 | | |
| 3.1.602903 | РОМАН ДЕМЬЯНЕНКО | ADDRESS REDACTED | | | ADA 0.306110678798621<br>BTC 0.000000211929433571<br>CEL 0.0940666334287354 | | |
| 3.1.602904 | РОМАН КОСТАРЕВ | ADDRESS REDACTED | | | BTC 0.0011953429438906 | | |
| 3.1.602905 | РОМАН КОХНОВЕЦ | ADDRESS REDACTED | | | ADA 0.0860256586226822<br>BNB 0.000003061516144819<br>BTC 0.000001837185570733<br>USDC 0.281652108657013 | | |
| 3.1.602906 | РОМАН КРУГЛЮК | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.602907 | РОМАН ЛАДЫГИН | ADDRESS REDACTED | | | CEL 0.313280645781672 | | |
| 3.1.602908 | РОМАН ЛЕЩЕНКО | ADDRESS REDACTED | | | BTC 0.00106562234947105<br>CEL 6.10235145496671<br>ETH 0.0984248837366044<br>LTC 0.08807675 | | |
| 3.1.602909 | РОМАН ПЕТРЕНКО | ADDRESS REDACTED | | | CEL 0.0168862035698983<br>EOS 0.0405522918142616<br>XRP 0.153726132157633 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.602910 | РОМАН ПЕТРОВ | ADDRESS REDACTED | | | BTC 0.000001233406637862<br>USDT ERC20 0.589383543586647 | | |
| 3.1.602911 | РОМАН ПЕТРОВ | ADDRESS REDACTED | | | BNB 0.00123482748230989<br>BTC 0.000000007358581446<br>CEL 0.377120043173096<br>ETH 0.000114134392230833 | | |
| 3.1.602912 | РОМАН ПОСАЖЕННИКОВ | ADDRESS REDACTED | | | ADA 0.145214449813499<br>BNB 0.000817497019929281<br>BTC 0.000007351419053702<br>USDT ERC20 0.369708474239742 | | |
| 3.1.602913 | РОМАН РЫЖОВ | ADDRESS REDACTED | | | BTC 0.0000005710691111<br>ETH 0.000155466837961396 | | |
| 3.1.602914 | РОМАН ЧЕРНЕНКО | ADDRESS REDACTED | | | BTC 0.000627422425466725<br>CEL 5.92940982588475<br>USDT ERC20 0.006382 | | |
| 3.1.602915 | РОМПН ДЕМЬЯНЕНКО | ADDRESS REDACTED | | | BTC 0.00129082275104159 | | |
| 3.1.602916 | РОСТИСЛАВ ГОРДОН | ADDRESS REDACTED | | | ETH 0.00861310996450578 | | |
| 3.1.602917 | РОСТИСЛАВ ХОРОВОДНИКОВ | ADDRESS REDACTED | | | ETH 0.00861310915146688 | | |
| 3.1.602918 | РОХИНА ВЕРОНИКА | ADDRESS REDACTED | | | BNB 0.00460592533648889<br>BTC 0.000873891876830415 | | |
| 3.1.602919 | РУЖИЦА ПОПОВИЋ | ADDRESS REDACTED | | | ETC 10.0115366688526<br>SOL 1.98871046291364<br>XRP 376.222800312402 | | |
| 3.1.602920 | РУЖИЦА ПОПОВИЋ | ADDRESS REDACTED | | | BTC 0.00000000059437523<br>CEL 0.0442501047769271<br>SOL 0.000000000726524244<br>XRP 0.000000217837263761 | | |
| 3.1.602921 | РУСИНОВ ВЯЧЕСЛАВ | ADDRESS REDACTED | | | BTC 0.00119771954199204<br>CEL 0.0271593831654483 | | |
| 3.1.602922 | РУСЛАН АЛЕКСАНДРОВИЧ САМИГУЛЛИН | ADDRESS REDACTED | | | BTC 0.0000124270717662399<br>ETH 0.00148351094934471<br>USDC 0.425596377926573 | | |
| 3.1.602923 | РУСЛАН ВЕХОРЕВ | ADDRESS REDACTED | | | BTC 0.00000032494786523<br>CEL 0.12617190012942<br>XRP 0.00319960275192781 | | |
| 3.1.602924 | РУСЛАН КОТКИН | ADDRESS REDACTED | | | BTC 0.000000002004653608<br>CEL 1.32436540830057 | | |
| 3.1.602925 | РУСЛАН ЛЬВОВИЧ КОРОТКОВ | ADDRESS REDACTED | | | BTC 0.00000297377818423<br>SOL 0.00638876592183681 | | |
| 3.1.602926 | РУСЛАН МАЗУРОВ | ADDRESS REDACTED | | | BTC 0.000000003872111905<br>CEL 1.02600724756012<br>XRP 61.8330344058905 | | |
| 3.1.602927 | РУСЛАН РАДИСЛАВОВИЧ МУХАМЕДЖАНОВ | ADDRESS REDACTED | | | BTC 0.000000003589899732<br>CEL 0.391449048736545 | | |
| 3.1.602928 | РУСЛАН РАМИЛЕВИЧ ФАЙЗУЛЛИН | ADDRESS REDACTED | | | BTC 0.000003520009327217<br>USDT ERC20 406.917363340951 | | |
| 3.1.602929 | РУСЛАН РАХИМОВ | ADDRESS REDACTED | | | BTC 0.00002851132880904<br>USDC 0.393471830508057 | | |
| 3.1.602930 | РУСЛАН РУСТАМОВИЧ ИШДАВЛЕТОВ | ADDRESS REDACTED | | | BTC 0.0000246444694822399<br>USDT ERC20 407.768870329793 | | |
| 3.1.602931 | РУСЛАН СЕИДО | ADDRESS REDACTED | | | BTC 0.00000262211295774<br>BUSD 0.00207366476332702 | | |
| 3.1.602932 | РУСЛАН СЕРГЕЕВИЧ АМБАЛОВ | ADDRESS REDACTED | | | BTC 0.00000555599259967<br>LTC 0.00121791947327256 | | |
| 3.1.602933 | РУСЛАН ХИДАЕВ | ADDRESS REDACTED | | | CEL 1.7544585748353 | | |
| 3.1.602934 | РУСТЕМ ХУСНУТДИНОВ | ADDRESS REDACTED | | | BTC 0.000744948123760012<br>CEL 4.37801650560866<br>DASH 2.998 | | |
| 3.1.602935 | РУСУЛ ТУРСУНБАЕВ | ADDRESS REDACTED | | | BTC 0.00000085319190729<br>CEL 0.485847706745745<br>ETH 0.000001832229361352 | | |
| 3.1.602936 | РЯБОКОНЬ ВИТАЛИЙ | ADDRESS REDACTED | | | BTC 0.00119771954199204 | | |
| 3.1.602937 | САВЕЛИЙ ЧУРБАНОВ | ADDRESS REDACTED | | | BTC 0.00000191159174892<br>DASH 0.000105343191136817 | | |
| 3.1.602938 | САДЧИКОВ НИКИТА | ADDRESS REDACTED | | | BTC 0.000000580392112573<br>GUSD 0.879466245913872 | | |
| 3.1.602939 | САМОТЕС АРТЕМ | ADDRESS REDACTED | | | BTC 0.000000566488637537<br>USDT ERC20 0.355480299525569 | | |
| 3.1.602940 | САМОТЕС АРТЕМ | ADDRESS REDACTED | | | BTC 0.0026953815712763<br>CEL 0.364640841414099 | | |
| 3.1.602941 | САМОТЕС АРТЕМ | ADDRESS REDACTED | | | BTC 0.000000009585963859<br>CEL 0.357640329968041 | | |
| 3.1.602942 | САМОТЕС АРТЕМ | ADDRESS REDACTED | | | BTC 0.0010738931576369<br>CEL 0.107842040644745 | | |
| 3.1.602943 | САМОТЕС АРТЁМ | ADDRESS REDACTED | | | BTC 0.000000008677594727<br>CEL 0.15204977645284<br>USDT ERC20 0.000000708192858558 | | |
| 3.1.602944 | САМОТЕС АРТЁМ | ADDRESS REDACTED | | | BTC 0.00486156141135681<br>CEL 0.00175492770474441<br>USDC 0.360804884616483<br>USDT ERC20 0.183622060762837 | | |
| 3.1.602945 | САМОТЁС АРТЕМ | ADDRESS REDACTED | | | BTC 0.000000228280161319<br>USDC 0.371134272632514<br>USDT ERC20 0.460095019986843 | | |
| 3.1.602946 | САНДРА ЧОЛИЋ | ADDRESS REDACTED | | | BTC 0.012838553728849<br>CEL 181.95797413683<br>LUNC 5.43271104788292<br>MATIC 328.282427385609 | | |
| 3.1.602947 | САРА МИЛИЋ | ADDRESS REDACTED | | | ADA 0.419771964267776<br>BTC 0.0000007607332160309999 | | |
| 3.1.602948 | САРИЯ НАБИЕВА | ADDRESS REDACTED | | | CEL 0.28675588916021 | | |
| 3.1.602949 | САСОТЕС АРТЕМ | ADDRESS REDACTED | | | BTC 0.00239483593583387<br>CEL 0.588092547432705 | | |
| 3.1.602950 | САТОШИ НАКАМОТО | ADDRESS REDACTED | | | CEL 0.254668259802665 | | |
| 3.1.602951 | САША ЈОВАНОВИЋ | ADDRESS REDACTED | | | ADA 1682.7<br>BTC 0.00130578987229375<br>CEL 361.339466449389<br>DOGE 1844.1<br>ETH 0.457592198199724<br>LTC 0.20185905<br>MATIC 17.5924572542445 | | |
| 3.1.602952 | САША ДАРЧЕНКО | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.602953 | САША ДОВАТОВ | ADDRESS REDACTED | | | BTC 0.0000112075581513069<br>CEL 127.719720505191<br>ETH 0.000035867857992448<br>SNX 5.63481794228265 | | |
| 3.1.602954 | СВЕТИСЛАВ ПЕТРОВИЋ | ADDRESS REDACTED | | | ADA 0.0000002379<br>CEL 1.77323476243565<br>DOT 0.000000000020615385 | | |
| 3.1.602955 | СВЕТЛА ЮРЬЕВНА МАРКОВА | ADDRESS REDACTED | | | BTC 0.00001099961781527<br>USDT ERC20 0.698587910492957 | | |
| 3.1.602956 | СВЕТЛАНА АЛЕКСЕЕВНА ЮНУСОВА | ADDRESS REDACTED | | | BTC 0.00233748945308832<br>USDT ERC20 405.648646506588 | | |
| 3.1.602957 | СВЕТЛАНА БЫЧКОВА | ADDRESS REDACTED | | | BTC 0.000000007088982767<br>CEL 0.0966147721515724<br>DASH 0.00115808303433338 | | |
| 3.1.602958 | СВЕТЛАНА ВЛАДИМИРОВНА ЯГОФАРОВА | ADDRESS REDACTED | | | BTC 0.00120669789978384<br>USDC 401.299118063523 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.602959 | СВЕТЛАНА ЗЕНЦЕВА | ADDRESS REDACTED | | | BNB 0.00158727513975644<br>BTC 0.000000292482829919<br>ETH 0.00861310875207935 | | |
| 3.1.602960 | СВЕТЛАНА ИВАНОВНА БЫСТРОВА | ADDRESS REDACTED | | | BTC 0.000005355396559732<br>ETH 0.230541060857113 | | |
| 3.1.602961 | СВЕТЛАНА ИГОРЕВНА ДЕМИДОВА | ADDRESS REDACTED | | | BTC 0.0012835946523546<br>USDT ERC20 3.64857124510946 | | |
| 3.1.602962 | СВЕТЛАНА ИГОРЕВНА ДЕМИДОВА | ADDRESS REDACTED | | | BTC 0.00128475406587645<br>USDT ERC20 403.300912976833 | | |
| 3.1.602963 | СВЕТЛАНА ИГОРЕВНА ДЕМИДОВА | ADDRESS REDACTED | | | BTC 0.00142411015377493<br>USDT ERC20 403.396736755774 | | |
| 3.1.602964 | СВЕТЛАНА КИРИЛЛОВА | ADDRESS REDACTED | | | BTC 0.000000087780500697<br>CEL 0.429904340890009<br>ETH 0.000005609610948989 | | |
| 3.1.602965 | СВЕТЛАНА ЛАЗАРЕВИЋ | ADDRESS REDACTED | | | BTC 0.000000005986550669<br>CEL 0.548212713016181<br>DOT 0.0462114303794508 | | |
| 3.1.602966 | СВЕТЛАНА ЛАЗАРЕВИЋ | ADDRESS REDACTED | | | BTC 0.000000003637294298<br>CEL 0.572604580618207 | | |
| 3.1.602967 | СВЕТЛАНА ЛАЗАРЕНКО | ADDRESS REDACTED | | | BCH 0.000365030489653501<br>BTC 0.000000643337419328 | | |
| 3.1.602968 | СВЕТЛАНА НИКОЛАЕВНА ЧУДНОВА | ADDRESS REDACTED | | | BNB 1.09024397273618<br>BTC 0.00174422071186843 | | |
| 3.1.602969 | СВЕТЛАНА РАКИЋ | ADDRESS REDACTED | | | BTC 0.00173159862848424<br>CEL 8.6448311528707<br>USDT ERC20 423.68746 | | |
| 3.1.602970 | СВЕТЛАНА СЕРГЕЕВНА ОСИНЦЕВА | ADDRESS REDACTED | | | BTC 0.000001249810784092<br>ETH 0.00152088442559224<br>USDC 0.427505595220353 | | |
| 3.1.602971 | СВЕТЛАНА СОРОКИНА | ADDRESS REDACTED | | | BNB 0.00110051183336454<br>BTC 0.000000846114367921<br>ETH 0.0000975990487729 | | |
| 3.1.602972 | СВЕТОЗАР ПЕТРОВИЋ | ADDRESS REDACTED | | | BTC 0.0201636904146819 | | |
| 3.1.602973 | СВЕТОМИР ГАЈИЋ | ADDRESS REDACTED | | | CEL 0.0453807732680476<br>ETH 0.00149708218681789 | | |
| 3.1.602974 | СЕЛИМИР БЕЉУЉИ | ADDRESS REDACTED | | | BTC 0.000000239943695259<br>MATIC 0.16580407070183 | | |
| 3.1.602975 | СЕМЕН АНДРЕЕВИЧ АНДРЮКОВ | ADDRESS REDACTED | | | BTC 0.00182750795423898<br>ETH 0.197947684969091 | | |
| 3.1.602976 | СЕМЕН ПОПОВ | ADDRESS REDACTED | | | BTC 0.000000000447287939<br>CEL 0.459288430290944 | | |
| 3.1.602977 | СЕМЁН ТРЕГУБОВ | ADDRESS REDACTED | | | BTC 0.000002234796756808<br>USDC 0.883320709259813 | | |
| 3.1.602978 | СЕМЁН ФЕДОРОВИЧ БЫСТРОВ | ADDRESS REDACTED | | | ETH 0.00147295864368098 | | |
| 3.1.602979 | СЕНИДА ЈУСОВИЋ | ADDRESS REDACTED | | | BTC 0.012288535770476<br>CEL 3.69139137003949 | | |
| 3.1.602980 | СЕРГГ КРАСНГВ | ADDRESS REDACTED | | | BTC 0.00193973509691247<br>USDT ERC20 3.9864404905048 | | |
| 3.1.602981 | СЕРГЕЙ АБРЮТИН | ADDRESS REDACTED | | | BTC 0.000000991400068799<br>CEL 1.10534875584536 | | |
| 3.1.602982 | СЕРГЕЙ ВАСИЛЬЕВИЧ РАПЧУК | ADDRESS REDACTED | | | BTC 0.000000004537662547<br>CEL 0.984334728495394 | | |
| 3.1.602983 | СЕРГЕЙ ВИКТОРОВИЧ РУСАКОВ | ADDRESS REDACTED | | | BTC 0.00138937832638158<br>USDT ERC20 400.560551464633 | | |
| 3.1.602984 | СЕРГЕЙ ВОЛОВОДЕНКО | ADDRESS REDACTED | | | ETH 0.00842029678572706 | | |
| 3.1.602985 | СЕРГЕЙ ГАВРИКОВ | ADDRESS REDACTED | | | BTC 0.000003145710050176<br>USDC 0.449931916876689 | | |
| 3.1.602986 | СЕРГЕЙ ГЛОТОВ | ADDRESS REDACTED | | | BNB 0.00152070376369114<br>BTC 0.000001658350178472<br>CEL 0.215711787922086<br>USDT ERC20 0.569521770548997 | | |
| 3.1.602987 | СЕРГЕЙ ЕЛИСЕЕВ | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 1.14384001450384<br>ETH 0.00844149269544798 | | |
| 3.1.602988 | СЕРГЕЙ ИВАШКОВ | ADDRESS REDACTED | | | BTC 0.000001331386859571<br>BUSD 0.273509895578455<br>CEL 0.00322793595537603 | | |
| 3.1.602989 | СЕРГЕЙ ИЛЬЮХИН | ADDRESS REDACTED | | | BTC 0.000000004890357094<br>CEL 0.000136964300965022 | | |
| 3.1.602990 | СЕРГЕЙ КОЛЕМАСОВ | ADDRESS REDACTED | | | BTC 0.00121604552676947<br>USDT ERC20 400.893678521075 | | |
| 3.1.602991 | СЕРГЕЙ КРАСНОВ | ADDRESS REDACTED | | | BTC 0.000002436642506494<br>CEL 0.109255853793004 | | |
| 3.1.602992 | СЕРГЕЙ КРАСНОВ | ADDRESS REDACTED | | | BTC 0.00111200809031761<br>CEL 0.0590574654145791 | | |
| 3.1.602993 | СЕРГЕЙ КРАСНОВ | ADDRESS REDACTED | | | BTC 0.000000009230212567<br>CEL 0.00823700014436235<br>USDT ERC20 0.681631561548976 | | |
| 3.1.602994 | СЕРГЕЙ КРАСНОВ | ADDRESS REDACTED | | | BTC 0.00000000329910342<br>CEL 0.13244430363238 | | |
| 3.1.602995 | СЕРГЕЙ КРАСНОВ | ADDRESS REDACTED | | | BTC 0.000002428612544098<br>CEL 0.108731251103778 | | |
| 3.1.602996 | СЕРГЕЙ КРАСНОВ | ADDRESS REDACTED | | | BTC 0.00874865800623454<br>CEL 0.367688422307717 | | |
| 3.1.602997 | СЕРГЕЙ МИХАЙЛОВ | ADDRESS REDACTED | | | BTC 0.000000248190438461 | | |
| 3.1.602998 | СЕРГЕЙ НИКИФОРОВ | ADDRESS REDACTED | | | BNB 0.000763090494110501<br>BTC 0.000001294642354293 | | |
| 3.1.602999 | СЕРГЕЙ НИКОЛАЕВИЧ СТОЛБОВ | ADDRESS REDACTED | | | BTC 0.000000003341386651<br>MCDAI 0.260382283446267 | | |
| 3.1.603000 | СЕРГЕЙ ОХОТНИКОВ | ADDRESS REDACTED | | | BNB 0.000738413588818069<br>BTC 0.000000819777122844<br>MCDAI 0.263234128459595 | | |
| 3.1.603001 | СЕРГЕЙ ПАВЛОВ | ADDRESS REDACTED | | | BTC 0.000000134464129447<br>CEL 0.355301867952824<br>USDT ERC20 0.478412559573314 | | |
| 3.1.603002 | СЕРГЕЙ ПЕРЕТЯТЬКО | ADDRESS REDACTED | | | CEL 3.79685225479098<br>DASH 0.0386166185445292<br>ETH 0.00859919874070295<br>LTC 0.00066673<br>MCDAI 0.0386864605925679<br>USDT ERC20 111.285939933139<br>ZEC 0.07452102 | | |
| 3.1.603003 | СЕРГЕЙ ПОТАПОВ | ADDRESS REDACTED | | | BTC 0.00597443589788244 | | |
| 3.1.603004 | СЕРГЕЙ ПРАХОВ | ADDRESS REDACTED | | | BTC 0.00107942401934327<br>ETH 0.000262842127162467 | | |
| 3.1.603005 | СЕРГЕЙ САВЕЛЬЕВ | ADDRESS REDACTED | | | CEL 0.0584002862588684 | | |
| 3.1.603006 | СЕРГЕЙ СВ | ADDRESS REDACTED | | | BTC 0.000138363738985735<br>CEL 0.0419629525106155<br>ETH 3.32683916921681 | | |
| 3.1.603007 | СЕРГЕЙ СЛОБОДЧИКОВ | ADDRESS REDACTED | | | BTC 0.00119771954199204<br>CEL 0.0273023059801029 | | |
| 3.1.603008 | СЕРГЕЙ ФРАНКОВ | ADDRESS REDACTED | | | CEL 0.576194178421701<br>MCDAI 40 | | |
| 3.1.603009 | СЕРГЕЙ ШЕЛЛЕ | ADDRESS REDACTED | | | BTC 0.000000009334111725<br>XRP 0.00000076185923408 | | |
| 3.1.603010 | СЕРГЕЙ ШИРИНКИН | ADDRESS REDACTED | | | BTC 0.000000004323348919<br>CEL 0.0136053128726201<br>USDT ERC20 0.26285842711334 | | |
| 3.1.603011 | СЕРГЕЙ ЯЧНИК | ADDRESS REDACTED | | | BTC 0.00140620174112613<br>XRP 5462.89656133826 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.603012 | СЕРГІЙ ЗЕЛІНСЬКИЙ | ADDRESS REDACTED | | | BTC 0.000000254327748643<br>BUSD 0.677681689737529<br>ETH 0.00000345818256911 | | |
| 3.1.603013 | СЕРГІЙ КЛІЧУК | ADDRESS REDACTED | | | ETH 0.00860674164376567 | | |
| 3.1.603014 | СЕРГІЙ КУШНІР | ADDRESS REDACTED | | | BNB 0.918865268348735<br>BTC 0.000000410817017912<br>BUSD 1.00415168981876<br>CEL 0.0807700360487427<br>ETH 0.00853161732532153<br>USDT ERC20 0.478939436964813 | | |
| 3.1.603015 | СЕРГІЙ РЯБОВ | ADDRESS REDACTED | | | CEL 0.0881741262336712 | | |
| 3.1.603016 | СЕРГІЙ ЧЕРБАДЖИ | ADDRESS REDACTED | | | CEL 0.28511121945306<br>ETH 0.00843400726674066 | | |
| 3.1.603017 | СЕРЕГА КРВСНОВ | ADDRESS REDACTED | | | BTC 0.0012992074834351<br>USDT ERC20 0.000000815020828729 | | |
| 3.1.603018 | СЕРЕЖА КОЗЫРЕВ | ADDRESS REDACTED | | | BTC 0.000000008715269975<br>CEL 0.263451333263714 | | |
| 3.1.603019 | СЕРЁНЯ ГАЛИМОВ | ADDRESS REDACTED | | | BTC 0.000000008088553975<br>CEL 0.172188799842065<br>DOT 0.0132173294984423 | | |
| 3.1.603020 | СЕРЖ КРАСНЫЙ | ADDRESS REDACTED | | | BTC 0.000000435337874326<br>USDC 0.385919064015628<br>USDT ERC20 0.181721357149465 | | |
| 3.1.603021 | СИБИНКА ПЕРИЋ | ADDRESS REDACTED | | | BTC 0.000000494382028451<br>CEL 0.100367279986963<br>EOS 0.183844367218699<br>XRP 0.0903501827232349 | | |
| 3.1.603022 | СЛАВА ЛЕВЧУК | ADDRESS REDACTED | | | CEL 0.00633833967929023<br>ETH 0.000000037306522478 | | |
| 3.1.603023 | СЛАЂАНА ФИЛИПОВИЋ | ADDRESS REDACTED | | | BTC 0.00126392794901477<br>CEL 2.28340965714435 | | |
| 3.1.603024 | СЛАЂАНА ЦВИЈЕТИНОВИЋ | ADDRESS REDACTED | | | BTC 0.00020123427998624 | | |
| 3.1.603025 | СЛОБОДАН ЈОВИЋ | ADDRESS REDACTED | | | BNB 0.000717727672996324<br>BTC 0.000000999176688338 | | |
| 3.1.603026 | СЛОБОДАН КОСТИЋ | ADDRESS REDACTED | | | BTC 0.000018947122730171 | | |
| 3.1.603027 | СЛОБОДАН КРНИЋ | ADDRESS REDACTED | | | BCH 0.276<br>CEL 0.0602673312501841 | | |
| 3.1.603028 | СЛОБОДАН ЛУКИЋ | ADDRESS REDACTED | | | ADA 0.312539094508529<br>BTC 0.00130129867532613 | | |
| 3.1.603029 | СЛОБОДАН САВИЋ | ADDRESS REDACTED | | | BTC 0.0000167868579254<br>CEL 0.934312353847869<br>ETH 0.000197356410813739 | | |
| 3.1.603030 | СЛОБОДАНКА ВИЋЕНТИЈЕВИЋ | ADDRESS REDACTED | | | BTC 0.0248361769512509<br>CEL 13.6913123086188 | | |
| 3.1.603031 | СМИЉА ЗУБОВИЋ | ADDRESS REDACTED | | | BTC 0.00243072563479876<br>ETH 0.214713558179679 | | |
| 3.1.603032 | СНЕЖАНА БРКИЋ | ADDRESS REDACTED | | | BTC 0.00154559505409582<br>CEL 0.14093848399602<br>ETH 0.125725498593785 | | |
| 3.1.603033 | СЊЕЖАНА РАДУЛОВАЦ | ADDRESS REDACTED | | | BTC 0.000000000462879244<br>CEL 0.0697591673560073<br>ETH 0.00010042940924561 | | |
| 3.1.603034 | СОЊА СТАМАТОВИЋ | ADDRESS REDACTED | | | BTC 0.00168839062605524<br>CEL 1.97991380855405<br>ETH 0.189922839975001 | | |
| 3.1.603035 | СОФИЯ SONQA | ADDRESS REDACTED | | | BTC 0.000004225124532647<br>BUSD 0.952944324178293 | | |
| 3.1.603036 | СОФИЯ АНТИПОВА | ADDRESS REDACTED | | | BTC 0.000001497477117833<br>USDC 0.438733696602297 | | |
| 3.1.603037 | СОФИЯ ЗАЙЧЕНКО | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.603038 | СПАРТАК АЙМАЛЕТДИНОВ | ADDRESS REDACTED | | | CEL 0.269357226398399 | | |
| 3.1.603039 | СРЂАН ARSIЋ | ADDRESS REDACTED | | | BTC 0.00254114613769791<br>CEL 1.48501266100023 | | |
| 3.1.603040 | СРЂАН КОЦКАР | ADDRESS REDACTED | | | BTC 0.00072626<br>CEL 0.338062718921588 | | |
| 3.1.603041 | СРЂАН ПОПОВ | ADDRESS REDACTED | | | CEL 0.000722593277114067<br>ETH 0.00149268804657153 | | |
| 3.1.603042 | СРЂАН СИНЂЕЛИЋ | ADDRESS REDACTED | | | BTC 0.0000012069621006<br>SOL 0.00132672286685275 | | |
| 3.1.603043 | СРЕТО ЛАЗАРЕВИЋ | ADDRESS REDACTED | | | BTC 0.00232895821180526<br>CEL 9.31568236305308<br>ETH 0.5 | | |
| 3.1.603044 | СТАНИСЛАВ ESSTET | ADDRESS REDACTED | | | BTC 0.00229454344571571 | | |
| 3.1.603045 | СТАНИСЛАВ АЛЕКСЕЕВИЧ АВВАКУМОВ | ADDRESS REDACTED | | | BTC 0.000001302496969386<br>ETH 0.00149545516033633<br>USDC 0.442134156409839 | | |
| 3.1.603046 | СТАНИСЛАВ ВАХМИСТРОВ | ADDRESS REDACTED | | | BTC 0.000000135366368115<br>CEL 0.356159285405358<br>USDT ERC20 0.477039253185112 | | |
| 3.1.603047 | СТАНИСЛАВ ГУЛЕВАТЫЙ | ADDRESS REDACTED | | | CEL 28.9848115482773<br>ETH 0.413341630943757<br>MATIC 174.519566720671<br>XLM 813.5972208<br>XRP 0.37622408566086 | | |
| 3.1.603048 | СТАНИСЛАВ НЕВАЛЕНОВ | ADDRESS REDACTED | | | BCH 0.000286801364382634<br>CEL 0.0244744785275857<br>MCDAI 0.0968783193889065 | | |
| 3.1.603049 | СТАНИСЛАВ САВИЦКИЙ | ADDRESS REDACTED | | | BTC 0.000451889547127362 | | |
| 3.1.603050 | СТАНИСЛАВ ТОВСТОПАЛОВ | ADDRESS REDACTED | | | CEL 2.34467767539186<br>DOT 3.383998<br>ETH 0.00842488373660443<br>SNX 4 | | |
| 3.1.603051 | СТАНИСЛАВ ШЕЛЛЕ | ADDRESS REDACTED | | | BTC 0.000000004602946391<br>CEL 0.0859401187033916 | | |
| 3.1.603052 | СТЕВАН ЈЕШЕВИЋ | ADDRESS REDACTED | | | BTC 0.0162329507569999<br>CEL 423.224832329745 | | |
| 3.1.603053 | СТЕПАН АЛЕКСАНДРОВИЧ ПОДНЕБЕСНИКОВ | ADDRESS REDACTED | | | BTC 0.000000089534505506<br>CEL 0.71515136569697 | | |
| 3.1.603054 | СТЕПАН КОНОВАЛОВ | ADDRESS REDACTED | | | BTC 0.000000586635544012<br>BUSD 0.402491867355698 | | |
| 3.1.603055 | СТЕФАН АНТОНОВ | ADDRESS REDACTED | | | BAT 0.212870562224025<br>BTC 0.00731358908674407<br>CEL 1.12018604089062<br>DOT 770.667433541068<br>ETH 0.0246044467440823<br>KNC 0.000621092026371048<br>LINK 0.0159510030759062<br>MATIC 1.1608844429975<br>PAXG 5.06273134857631<br>SGB 570.499724397699<br>SNX 486.331338197643<br>XRP 0.609293736980524 | | |
| 3.1.603056 | СТЕФАН ДРАШКОВ | ADDRESS REDACTED | | | BTC 0.0139790525020337<br>USDC 0.176402959714312 | | |
| 3.1.603057 | СТЕФАН КЕСИЋ | ADDRESS REDACTED | | | BTC 0.000000001613287384<br>CEL 0.168264149830027 | | |
| 3.1.603058 | СТЕФАН ЛИЈЕСКИЋ | ADDRESS REDACTED | | | BTC 0.0692601059575696 | | |
| 3.1.603059 | СТЕФАН МАРКОВ | ADDRESS REDACTED | | | BTC 0.000001548654680765<br>CEL 2.00577458449807<br>DOT 7.19546914563197 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.603060 | СТЕФАН МИЛИВОЈЕВИЋ | ADDRESS REDACTED | | | ADA 400.982710742158<br>BTC 0.0016370899089778 | | |
| 3.1.603061 | СТЕФАН МИЉКОВИЋ | ADDRESS REDACTED | | | BTC 0.000000009658488447<br>CEL 0.103908363274717 | | |
| 3.1.603062 | СТЕФАН НЕДЕЉКОВИЋ | ADDRESS REDACTED | | | ETH 0.0181641176135693 | | |
| 3.1.603063 | СТЕФАН СТОЈАНОВИЋ | ADDRESS REDACTED | | | BTC 0.000000026148459356<br>ETH 0.000000416138325433999 | | |
| 3.1.603064 | СТЕФАН УКРАДЕН | ADDRESS REDACTED | | | ADA 95.6484622545052<br>BTC 0.00132318316318972<br>CEL 0.0825809340737822<br>DOT 2.17998469896499<br>ETH 0.0860150846929237 | | |
| 3.1.603065 | СТЕФАН ЧЕРТОЯНОВ | ADDRESS REDACTED | | | BCH 0.000023265512914084<br>BSV 0.0986961937056693<br>BTC 0.000007046466386746<br>CEL 1.16211798211758<br>USDC 0.127541608432087 | | |
| 3.1.603066 | СТЕФАН ЧОВИЋ | ADDRESS REDACTED | | | CEL 0.00273158669393175<br>SOL 3.221405547625 | | |
| 3.1.603067 | СТЕФАН ШАРИЋ | ADDRESS REDACTED | | | CEL 0.0553618686384857 | | |
| 3.1.603068 | СУЗАНА ДАШИЋ | ADDRESS REDACTED | | | BTC 0.000002106387746358 | | |
| 3.1.603069 | СУЗАНА СТОЈАНОВИЋ ВИДОЈЕВИЋ | ADDRESS REDACTED | | | ADA 0.599670868571803<br>BTC 0.000002363514436496 | | |
| 3.1.603070 | СУННАТУЛЛО САБИТОВ | ADDRESS REDACTED | | | BTC 0.000000227378819633<br>CEL 0.000145624178256542<br>ETH 0.000138817205116939 | | |
| 3.1.603071 | СУРГУЧЕВ ДМИТРИЕВИЧ | ADDRESS REDACTED | | | BTC 0.000000006060639633<br>CEL 0.00173191761610935 | | |
| 3.1.603072 | СУЧКОВ ВЛАДИМИР | ADDRESS REDACTED | | | BTC 0.000007048722042354 | | |
| 3.1.603073 | ТАМАРА БРКИЋ | ADDRESS REDACTED | | | AVAX 5.51551886<br>BTC 0.00123286495452188<br>CEL 3.86152349610742 | | |
| 3.1.603074 | ТАМАРА ГАГИЋ | ADDRESS REDACTED | | | BTC 0.0127300396198604<br>CEL 5.53431181090024 | | |
| 3.1.603075 | ТАРАС БЕЗЗАБАРА | ADDRESS REDACTED | | | BTC 0.00045188951320547 | | |
| 3.1.603076 | ТАРАС БІЛІНСЬКИЙ | ADDRESS REDACTED | | | CEL 0.285110997160799<br>ETH 0.00843400726674066 | | |
| 3.1.603077 | ТАТЈАНА РАКАНОВИЋ | ADDRESS REDACTED | | | BTC 0.000001635509829878<br>MATIC 0.336687510097617 | | |
| 3.1.603078 | ТАТЈАНА МАРЈАНОВИЋ | ADDRESS REDACTED | | | CEL 81.7549932825797 | | |
| 3.1.603079 | ТАТЬЯНА АЛЕКСАНДРОВНА ЗАГАДОВА | ADDRESS REDACTED | | | BTC 0.000000015887247626<br>USDT ERC20 0.254624148810813 | | |
| 3.1.603080 | ТАТЬЯНА АЛЕКСЕЕВНА КУЗМИЧЕВА | ADDRESS REDACTED | | | BTC 0.00000243072841134<br>USDT ERC20 404.741583706174 | | |
| 3.1.603081 | ТАТЬЯНА БОБРОВА | ADDRESS REDACTED | | | BTC 0.000000149676541986<br>CEL 0.0628303055157017<br>DOT 0.0010140084 | | |
| 3.1.603082 | ТАТЬЯНА БОРИСОВНА БАЛУЕВСКАЯ | ADDRESS REDACTED | | | BTC 0.000000000381225257<br>CEL 0.666341437404107 | | |
| 3.1.603083 | ТАТЬЯНА ГРОШЕВА | ADDRESS REDACTED | | | CEL 0.00128314222564253<br>ETH 0.00843400726674066<br>LTC 0.0099945 | | |
| 3.1.603084 | ТАТЬЯНА ЕРОШЕВА | ADDRESS REDACTED | | | BTC 0.000000868879245448<br>XRP 0.289203624145454 | | |
| 3.1.603085 | ТАТЬЯНА ЗВЕРЕВА | ADDRESS REDACTED | | | BTC 0.000000067571687148<br>CEL 0.438384889752088<br>ETH 0.00000085277007751 | | |
| 3.1.603086 | ТАТЬЯНА КАМНЕВА | ADDRESS REDACTED | | | BTC 0.000000004810996075<br>OMG 0.00412201324289096 | | |
| 3.1.603087 | ТАТЬЯНА КОВДРЯ | ADDRESS REDACTED | | | CEL 0.285503636627684<br>ETH 0.00843850523693635 | | |
| 3.1.603088 | ТАТЬЯНА КОКОРИНА | ADDRESS REDACTED | | | BTC 0.000000455118447869<br>ETH 0.0000505070646421219 | | |
| 3.1.603089 | ТАТЬЯНА КОРНИЕЦ | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.603090 | ТАТЬЯНА РЕДЬКО | ADDRESS REDACTED | | | BTC 0.00000236678943876<br>CEL 0.0128841884386325<br>XRP 0.234917952098129 | | |
| 3.1.603091 | ТАТЬЯНА СЕРГЕЕВНА ПЛАХИНА | ADDRESS REDACTED | | | BUSD 409<br>CEL 3.53335328272987 | | |
| 3.1.603092 | ТАТЬЯНА СИРОТИНИНА | ADDRESS REDACTED | | | BTC 0.000002288270509992<br>USDC 0.49056521861546 | | |
| 3.1.603093 | ТАТЬЯНА ЩЕГОЛИХИНА | ADDRESS REDACTED | | | BTC 0.000000024070263695<br>CEL 0.524407801923125<br>ETH 0.000002253576869508 | | |
| 3.1.603094 | ТЕОДОР МАРИНОВ | ADDRESS REDACTED | | | BTC 0.000014564942579956<br>CEL 0.0606305538928643<br>ETH 0.000059189508966535 | | |
| 3.1.603095 | ТИБОР ДЕАК | ADDRESS REDACTED | | | BTC 0.0158530695246702 | | |
| 3.1.603096 | ТИМОФЕЙ МЕНЬШЕНИН | ADDRESS REDACTED | | | BUSD 0.386075631287799<br>CEL 0.0151595349473394 | | |
| 3.1.603097 | ТИМОХОВА ЕЛИЗАВЕТА | ADDRESS REDACTED | | | BNB 0.000649608641261407<br>BTC 0.000000882753865656 | | |
| 3.1.603098 | ТИМУР АМИРОВИЧ БУЛАТОВ | ADDRESS REDACTED | | | USDT ERC20 406.679327844906 | | |
| 3.1.603099 | ТИМУР АНДРИЕНКО | ADDRESS REDACTED | | | BTC 0.000001378911397113<br>ETH 0.000817101976558075 | | |
| 3.1.603100 | ТИМУР МУСИН | ADDRESS REDACTED | | | BTC 0.00003049788945203 | | |
| 3.1.603101 | ТИХОН ПАНТЮХОВ | ADDRESS REDACTED | | | BTC 0.000000624825716965<br>CEL 0.793888657346854<br>MCDAI 0.036490211283177 | | |
| 3.1.603102 | ТКАЧЕВ АЛЕКСАНДР | ADDRESS REDACTED | | | BTC 0.00226081462839866<br>CEL 32.3763539225043<br>ETH 0.108069654082546<br>LTC 0.708245926105678<br>LUNC 1.31888155130153<br>USDC 372.209395960991 | | |
| 3.1.603103 | ТОДОР ВЪЛЧЕВ | ADDRESS REDACTED | | | BTC 0.0672575724191698<br>CEL 27.2980494519515 | | |
| 3.1.603104 | ТОДОР ПАПИЋ | ADDRESS REDACTED | | | BTC 0.102777715206153<br>CEL 32.0362514165726<br>ETH 1.370361<br>SOL 26.509483036616<br>XLM 897.635826316006 | | |
| 3.1.603105 | ТОМАШ ЯСИК | ADDRESS REDACTED | | | ETH 0.00842029678572706 | | |
| 3.1.603106 | ТОНИ ЛАУТИАЙНЕН | ADDRESS REDACTED | | | BTC 0.000002965128173428 | | |
| 3.1.603107 | ТУРЧИН ЕВГЕНИЙ | ADDRESS REDACTED | | | BTC 0.00126349333671299 | | |
| 3.1.603108 | УЛЬЯНА МИКУШЕВА | ADDRESS REDACTED | | | BTC 0.000000933008618745999<br>USDT ERC20 0.297022716424901<br>XRP 0.182222044644426 | | |
| 3.1.603109 | УЛЬЯНА ПЕРШИНА | ADDRESS REDACTED | | | BTC 0.000001165782459711<br>USDT ERC20 0.588883610971098 | | |
| 3.1.603110 | УРОШ АРСЕНИЈЕВИЋ | ADDRESS REDACTED | | | BTC 0.000000001258485443<br>CEL 1.57003226964579 | | |
| 3.1.603111 | УРОШ ИЛИЋ | ADDRESS REDACTED | | | BTC 0.0121633836384124<br>CEL 2.05739826797905 | | |
| 3.1.603112 | УРОШ КАРАН | ADDRESS REDACTED | | | BTC 0.000000000461095101<br>CEL 0.107944066916456 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.603113 | УРОШ КОЛАШИНАЦ | ADDRESS REDACTED | | | ADA 230.694185<br>BTC 0.0011964298533177<br>CEL 77.3348526142159<br>DOGE 384.6426391<br>ETH 0.00184446422973776<br>LUNC 1.12285<br>MATIC 17.67250971<br>SOL 1.00540012 | | |
| 3.1.603114 | УСОЛЬЦЕВ ИЛЬЯ | ADDRESS REDACTED | | | BNB 0.000618715659231841<br>BTC 0.000005073447129339 | | |
| 3.1.603115 | УСОЛЬЦЕВА КСЕНИЯ | ADDRESS REDACTED | | | ADA 0.16705344142095 | | |
| 3.1.603116 | ФАИНА БУТУСОВА | ADDRESS REDACTED | | | BTC 0.000000042150435049<br>CEL 0.34015176551448<br>ETH 0.000000580495344112 | | |
| 3.1.603117 | ФЕДОР СМИРНОВ | ADDRESS REDACTED | | | BTC 0.0000129549471885<br>USDT ERC20 0.589364616679032 | | |
| 3.1.603118 | ФЕДОР ЧЕМАКИН | ADDRESS REDACTED | | | BTC 0.000000767223773308<br>ETH 0.000085945322057751 | | |
| 3.1.603119 | ФЁДОР ЧУСОВСКОЙ | ADDRESS REDACTED | | | BTC 0.000000001476183898<br>CEL 0.198228659439415 | | |
| 3.1.603120 | ФИЛИП ВЕЉАНОВСКИ | ADDRESS REDACTED | | | BTC 0.000225136471233626<br>CEL 3.32263352632057<br>ETH 0.08681033 | | |
| 3.1.603121 | ФИЛИП ЗАРИЋ | ADDRESS REDACTED | | | AVAX 10.2532662628594<br>ETH 0.00160058929880561 | | |
| 3.1.603122 | ФИЛИП МИКУЛИЋ | ADDRESS REDACTED | | | BTC 0.00330048711434463<br>CEL 0.629357654847136 | | |
| 3.1.603123 | ФИЛИП НИНКОВИЋ | ADDRESS REDACTED | | | BTC 0.00000001187435937<br>CEL 0.00000314184246352<br>MCDAI 0.0394148156454655<br>USDC 0.336724531451832 | | |
| 3.1.603124 | ФИЛИП ПАНТИЋ | ADDRESS REDACTED | | | BTC 0.000828953694646617<br>CEL 0.417096671948731 | | |
| 3.1.603125 | ФИЛИП РАЈКОВИЋ | ADDRESS REDACTED | | | BTC 0.00000001756958786<br>ETH 0.000000206234413499<br>USDC 0.116525807156029 | | |
| 3.1.603126 | ХАРИТОНОВА ОЛЬГА | ADDRESS REDACTED | | | ADA 0.114266821947233<br>BNB 0.000000003912096239<br>BTC 0.000000000787500788<br>CEL 1.25579998235157 | | |
| 3.1.603127 | ХЕЛЕНА НИКОЛИЋ | ADDRESS REDACTED | | | BTC 0.0000119359876228<br>ETH 0.000176009076260958 | | |
| 3.1.603128 | ХОРОШЕВ ИЛЬЯ | ADDRESS REDACTED | | | CEL 0.757712742593169<br>LTC 0.000241657774836594<br>MCDAI 0.234833615741137 | | |
| 3.1.603129 | ХРИСТО ХРИСТОВ | ADDRESS REDACTED | | | ADA 102.788466960426<br>BNB 1.0609397385091<br>BTC 0.0120514335046445<br>CEL 42.4111428650121<br>ETH 0.697849676449369<br>LINK 8.19846508207953<br>MATIC 928.598096132925<br>USDC 56.7409602576423<br>USDT ERC20 17.6366442394868 | | |
| 3.1.603130 | ХРИСТЯ РЕУС | ADDRESS REDACTED | | | BTC 0.00000711202668038<br>CEL 0.320949381429821 | | |
| 3.1.603131 | ЦЫГЛАКОВА МИХАЙЛОВНА | ADDRESS REDACTED | | | BTC 0.000000669895332095<br>USDC 0.257941216785049 | | |
| 3.1.603132 | ЧЕДОМИР АНДРИЋ | ADDRESS REDACTED | | | CEL 0.464488547992195<br>SOL 1.20310372 | | |
| 3.1.603133 | ЧЕРТОПРУДОВ СЕМЕН | ADDRESS REDACTED | | | BNB 0.000618853010442193<br>BTC 0.000000746316039709 | | |
| 3.1.603134 | ШАМИЛЬ БОЛАЧЕВ | ADDRESS REDACTED | | | BNB 0.000000001696803447<br>BTC 0.00000535024210724<br>CEL 0.0492932644987043 | | |
| 3.1.603135 | ШЕЛЕМЕХ ШЕЛЕМЕХ | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.603136 | ШИРЯЕВА ЕКАТЕРИНА | ADDRESS REDACTED | | | BTC 0.00119757610596153 | | |
| 3.1.603137 | ШУМСКИЙ ИГОРЬ | ADDRESS REDACTED | | | BNB 0.000704119526087772<br>BTC 0.000001641119313531 | | |
| 3.1.603138 | ЭДИК САМОЙЛОВ | ADDRESS REDACTED | | | BTC 0.000000002509051318<br>CEL 0.315086785267304 | | |
| 3.1.603139 | ЭДУАРД АРАБЧУК | ADDRESS REDACTED | | | BTC 0.00000919729842354<br>USDT ERC20 0.806254700460484 | | |
| 3.1.603140 | ЭДУАРД ВОКУЕВ | ADDRESS REDACTED | | | BNB 0.00000601<br>BTC 0.000000029380685117<br>CEL 0.527122150633696 | | |
| 3.1.603141 | ЭДУАРД ЕВГЕНЬЕВИЧ ЧУРСАНОВ | ADDRESS REDACTED | | | BTC 0.00000297275421146<br>CEL 1.33988797694013<br>DOT 0.0001824294 | | |
| 3.1.603142 | ЭДУАРД САМОЙЛОВ | ADDRESS REDACTED | | | BTC 0.000427860875136744<br>CEL 0.00547267512151675 | | |
| 3.1.603143 | ЭДУАРД ФРЕЙ | ADDRESS REDACTED | | | BTC 0.000717452854216169<br>CEL 1.24770595340966 | | |
| 3.1.603144 | ЭЛЬВИРА АКЧУРИНА | ADDRESS REDACTED | | | BTC 0.000000840669064105<br>ETH 0.000117580069727046 | | |
| 3.1.603145 | ЭЛЬДАР СУЮНОВ | ADDRESS REDACTED | | | BTC 0.0201911944447464<br>CEL 0.274680922530937<br>DOT 0.0605883025323605 | | |
| 3.1.603146 | ЭЛЬМИРА СМИРНОВА | ADDRESS REDACTED | | | BTC 0.00000563478189025<br>ETH 0.000000458873923979999 | | |
| 3.1.603147 | ЭМИЛЬ КУТАС | ADDRESS REDACTED | | | BTC 0.000000004640019083<br>CEL 0.528913347254631 | | |
| 3.1.603148 | ЭМИЛЬ РИШАТОВИЧ | ADDRESS REDACTED | | | BTC 0.000000006285841089<br>CEL 0.00510349722638175 | | |
| 3.1.603149 | ЭРНЕСТ ЗАДОРОЖНИЙ | ADDRESS REDACTED | | | BTC 0.000000007295272291<br>CEL 0.0324800018421322<br>EOS 0.000099371501081351 | | |
| 3.1.603150 | ЮЛИЯ ГАЛАШЕВА | ADDRESS REDACTED | | | BTC 0.00000108301637418<br>CEL 0.457218233429191<br>ETH 0.00000122640734414 | | |
| 3.1.603151 | ЮЛИЯ КОНСТАНТИНОВНА | ADDRESS REDACTED | | | BTC 0.0012594775687045 | | |
| 3.1.603152 | ЮЛИЯ КОСТЮКОВА | ADDRESS REDACTED | | | CEL 0.00713736639073948 | | |
| 3.1.603153 | ЮЛИЯ ЛУШНИКОВА | ADDRESS REDACTED | | | USDT ERC20 0.605863495073586 | | |
| 3.1.603154 | ЮЛИЯ МЕДВЕДЕВА | ADDRESS REDACTED | | | BTC 0.000000000260644576<br>CEL 0.125914270043204 | | |
| 3.1.603155 | ЮЛИЯ МОХОВА | ADDRESS REDACTED | | | BTC 0.000000446491912226<br>USDT ERC20 0.374192375033047 | | |
| 3.1.603156 | ЮЛИЯ ПЕЧУРКИНА | ADDRESS REDACTED | | | BTC 0.00000104317622717<br>CEL 0.151851603137996<br>XRP 0.002174 | | |
| 3.1.603157 | ЮЛИЯ РЕДЬКО | ADDRESS REDACTED | | | BTC 0.000000053389923791<br>CEL 0.184785456883253<br>XRP 0.004238 | | |
| 3.1.603158 | ЮЛИЯ ХАРИТОНОВА | ADDRESS REDACTED | | | ADA 0.113467819924055<br>BNB 0.000000007226837743<br>BTC 0.000000003703351011<br>CEL 0.723227547508288 | | |
| 3.1.603159 | ЮЛИЯ ШЕЛЛЕ | ADDRESS REDACTED | | | BNB 0.000455310342987751<br>BTC 0.000000279110965306 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.603160 | ЮЛИЯ ШКИРМИНА | ADDRESS REDACTED | | | BNB 0.00121044962388097<br>BTC 0.000000001987368825<br>CEL 0.301465564501897<br>DOT 0.0250675916074276 | | |
| 3.1.603161 | ЮРИЙ БРИГАДЕВ | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.603162 | ЮРИЙ ДМИТРИЕВИЧ ГРАБОВЕЦКИЙ | ADDRESS REDACTED | | | BTC 0.347376718839918<br>CEL 142.798193265153<br>ETH 2.56426547<br>USDT ERC20 1994.11095 | | |
| 3.1.603163 | ЮРИЙ ЕРШОВ | ADDRESS REDACTED | | | CEL 0.0155821429567283 | | |
| 3.1.603164 | ЮРИЙ КОКАРЕВ | ADDRESS REDACTED | | | BTC 0.00000778962528645<br>CEL 0.00121355654680641<br>USDT ERC20 0.0321393968713147 | | |
| 3.1.603165 | ЮРИЙ МИЦКЕВИЧ | ADDRESS REDACTED | | | BTC 0.000000009779695074<br>CEL 0.120315008980856<br>USDC 0.006178 | | |
| 3.1.603166 | ЮРИЙ ЮРИЙ | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.603167 | ЮРИЙ ЮРКИН | ADDRESS REDACTED | | | BTC 0.000000027179725401<br>ETH 0.000356494701175785 | | |
| 3.1.603168 | ЮРИК АРМЕНОВИЧ АВАГЯН | ADDRESS REDACTED | | | BTC 0.0000004954583762619999<br>USDT ERC20 0.362008998629494 | | |
| 3.1.603169 | ЮРІЙ ГРИГА | ADDRESS REDACTED | | | ETH 0.00861389305914574 | | |
| 3.1.603170 | ЯКИМ СОЛОВЕЙ | ADDRESS REDACTED | | | BTC 0.000000003456746641<br>CEL 0.071728309213836 | | |
| 3.1.603171 | ЯКУНЧИКОВА ДАРЬЯ | ADDRESS REDACTED | | | ADA 0.375328423048181<br>BTC 0.000002817622718733 | | |
| 3.1.603172 | ЯНА ВЕХОРЕВА | ADDRESS REDACTED | | | BTC 0.000000209181377103<br>CEL 0.577853940207524<br>ETH 0.000005812808035697 | | |
| 3.1.603173 | ЯНА ВЕХОРЕВА | ADDRESS REDACTED | | | XRP 0.00255049631079864 | | |
| 3.1.603174 | ЯНА ВЕХОРЕВА | ADDRESS REDACTED | | | BTC 0.00123206975023466<br>XRP 493.605658320661 | | |
| 3.1.603175 | ЯНА ДЕНИСОВНА БИЖОН | ADDRESS REDACTED | | | BTC 0.000008586337137091<br>USDT ERC20 0.474353655760854 | | |
| 3.1.603176 | ЯНА КРОТОВА | ADDRESS REDACTED | | | BTC 0.0011953429438906<br>XTZ 100.412413610052 | | |
| 3.1.603177 | ЯНА СЕРГЕЕВНА ГЛУХОВА | ADDRESS REDACTED | | | BTC 0.00131175000145233<br>USDC 413.626879902676 | | |
| 3.1.603178 | ЯНА ШЕЛЛЕ | ADDRESS REDACTED | | | BTC 0.000000001227687626<br>CEL 0.000079560056136424 | | |
| 3.1.603179 | ЯНОЧКА ДЖАФАРИ | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.603180 | ЯРОСЛАВ АНДРЕЕВИЧ АВДЕЕВ | ADDRESS REDACTED | | | BTC 0.00182750789571263<br>ETH 0.197938884939914 | | |
| 3.1.603181 | ЯРОСЛАВ БРАГИН | ADDRESS REDACTED | | | BTC 0.00054684733545316<br>CEL 0.269360249125264 | | |
| 3.1.603182 | ЯРОСЛАВ ВИКТОРОВИЧ ТРЕМАСКИН | ADDRESS REDACTED | | | BTC 0.000004880141101409<br>ETH 0.227482841364698 | | |
| 3.1.603183 | ЯРОСЛАВ КРУК | ADDRESS REDACTED | | | BTC 0.000000149763289846<br>BUSD 0.0752209241617585<br>ETH 0.000011581360390654 | | |
| 3.1.603184 | ЯРОСЛАВ КУЧИНСКИЙ | ADDRESS REDACTED | | | ETH 0.000009271372487819999<br>XRP 0.128323718189041 | | |
| 3.1.603185 | ЯРОСЛАВ ЛИПАТОВ | ADDRESS REDACTED | | | BTC 0.000000003514590962<br>CEL 0.185427550007152 | | |
| 3.1.603186 | ЯРОСЛАВ ПОПОВ | ADDRESS REDACTED | | | BTC 0.00000000055103877<br>CEL 0.198308699013345<br>ETH 0.000081809867911899<br>MCDAI 0.0566003541912534 | | |
| 3.1.603187 | ЯРОСЛАВА КОВТОНЮК | ADDRESS REDACTED | | | BTC 0.000447514386073385<br>ETH 0.00843927435743365 | | |
| 3.1.603188 | ギイム フヤム | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.0675123781826954 | | |
| 3.1.603189 | דביר דגן | ADDRESS REDACTED | | | ETH 0.999439273778678 | | |
| 3.1.603190 | שלמה אלגרה | ADDRESS REDACTED | | | DOT 2.49062960313478<br>ETH 0.0138045947045355 | | |
| 3.1.603191 | محمود الكندي | ADDRESS REDACTED | | | BTC 0.000006431400027405 | | |
| 3.1.603192 | เจตต์ธนาพงษ์ สมบูรณ์ | ADDRESS REDACTED | | | BTC 0.000000020477536143<br>CEL 0.000017444677770006 | | |
| 3.1.603193 | เดวิด โพธิ์แก้ว | ADDRESS REDACTED | | | CEL 0.00179102291364164<br>XRP 0.019244506036903 | | |
| 3.1.603194 | แบงค์ หงส์ซิ่ง เขาทอง | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.603195 | โสรฐ ขอพระคุณ | ADDRESS REDACTED | | | CEL 1.07192775701314 | | |
| 3.1.603196 | ไตรรัตน์ ฤทธิมณี | ADDRESS REDACTED | | | BNB 0.02<br>CEL 0.16860813879191 | | |
| 3.1.603197 | กนกกาญจน์ โฆสิตโภคะ | ADDRESS REDACTED | | | BTC 0.00259788<br>CEL 46.5282043941402 | | |
| 3.1.603198 | ชัชวาลย์ นามนาเมือง | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001474 | | |
| 3.1.603199 | นภัสภรณ์ วรรณกิจ | ADDRESS REDACTED | | | BTC 0.00079<br>CEL 8.33404278885503<br>ETH 0.03929<br>SNX 6.71541323122245 | | |
| 3.1.603200 | นภาภรณ์ หลังเพชร | ADDRESS REDACTED | | | CEL 1.09621615248475 | | |
| 3.1.603201 | นรินทร์ จิระเดชวงษ์ | ADDRESS REDACTED | | | BTC 0.00256389862485164<br>CEL 75.7471415630795<br>ETH 0.903368385523708 | | |
| 3.1.603202 | นิติพล พลวัน | ADDRESS REDACTED | | | AVAX 2.98065327763829<br>BTC 0.0245340796056804<br>CEL 0.96387288711385<br>DOT 21.1313514191519<br>EOS 8.131<br>ETH 0.142597453411821<br>LTC 1<br>MATIC 73.3967784996521 | | |
| 3.1.603203 | ประมวล ดาดี | ADDRESS REDACTED | | | CEL 1.0953166376335 | | |
| 3.1.603204 | ปาณิสรา รื่นสายชล | ADDRESS REDACTED | | | BCH 0.00385902752484517 | | |
| 3.1.603205 | พลานันต์ น.09-63 แจ่มจำรัส | ADDRESS REDACTED | | | BTC 0.000000043632873121<br>XRP 0.300246813177661 | | |
| 3.1.603206 | ภคิน อัฏฐมสุนทร | ADDRESS REDACTED | | | BTC 0.00102455924767742<br>CEL 29.9729103029069<br>DOT 34.1193729561757<br>MATIC 1029.14407047969<br>UST 0.000000163370094771 | | |
| 3.1.603207 | มงคล ศรีโปฎก | ADDRESS REDACTED | | | CEL 0.277820157004629<br>USDT ERC20 30 | | |
| 3.1.603208 | สถาพร พิบูลย์ | ADDRESS REDACTED | | | CEL 0.00151482554996632 | | |
| 3.1.603209 | สมโภชน์ รวมสันเทียะ | ADDRESS REDACTED | | | CEL 0.0247442658033564<br>USDC 0.000000773087917688 | | |
| 3.1.603210 | สักรินทร์ เชษฐศาสน์ | ADDRESS REDACTED | | | BTC 0.000007138707879861<br>CEL 0.17304607692078 | | |
| 3.1.603211 | สิทธิศักดิ์ มารอด | ADDRESS REDACTED | | | CEL 1.00000242556423 | | |
| 3.1.603212 | สุพัตรา เจริญตัน | ADDRESS REDACTED | | | BTC 0.00213136582024804<br>CEL 7.35122358692701<br>EOS 59.0507<br>ETH 0.03515 | | |
| 3.1.603213 | องอาจ รัทเทม | ADDRESS REDACTED | | | BTC 0.51803677<br>CEL 143.286504329337<br>ETH 6.32286504<br>LINK 494.399121930085<br>MATIC 877.064130381855 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.603214 | อภิวิชญ์ ริมโพธิ์เงิน | ADDRESS REDACTED | | | BTC 0.000000411312492421<br>CEL 1.07192282704767<br>USDC 0.0909167668027341 | | |
| 3.1.603215 | อัครินทร์ งามแสง | ADDRESS REDACTED | | | CEL 1.07383480603638 | | |
| 3.1.603216 | อัครินทร์ งามแสง | ADDRESS REDACTED | | | CEL 1.07641103418933 | | |
| 3.1.603217 | อัครินทร์ งามแสง | ADDRESS REDACTED | | | CEL 1.09050919717316 | | |
| 3.1.603218 | ◌BONGKOT SUWANLIKIT | ADDRESS REDACTED | | | BUSD 1013.56546136092<br>CEL 24.603729250801 | | |
| 3.1.603219 | CHEONWOO NAM | ADDRESS REDACTED | | | ZEC 0.028167006613271 | | |
| 3.1.603220 | Ɇ ALMHEIRI | ADDRESS REDACTED | | | XRP 0.00212641421041557 | | |
| 3.1.603221 | 갑남 권 | ADDRESS REDACTED | | | BNB 0.00231620225878303<br>BTC 0.00129565274037705 | | |
| 3.1.603222 | 건우 고 | ADDRESS REDACTED | | | BTC 0.0000225809265078199<br>CEL 0.267820656470396<br>ETH 0.000002351544311285<br>USDC 1.48421830899646 | | |
| 3.1.603223 | 경수 이 | ADDRESS REDACTED | | | BTC 0.000000095241356826<br>ETH 0.000240424490783319 | | |
| 3.1.603224 | 광배 조 | ADDRESS REDACTED | | | CEL 0.0797152552286246<br>ETH 0.000072703048373657 | | |
| 3.1.603225 | 광진 정 | ADDRESS REDACTED | | | BTC 0.000458619866286769<br>ETH 22.3294570987242<br>USDC 97.6319792238329<br>WBTC 1.17815852533719 | | |
| 3.1.603226 | 금연 김 | ADDRESS REDACTED | | | BTC 0.00108813461913336<br>ETC 10.1758920812956 | | |
| 3.1.603227 | 금천 한 | ADDRESS REDACTED | | | BTC 0.00000184788107169999<br>USDC 8048.57828567457<br>USDT ERC20 0.00379055399583514 | | |
| 3.1.603228 | 김 동환 | ADDRESS REDACTED | | | BTC 0.00130497289510388<br>DOGE 4014.40255081302 | | |
| 3.1.603229 | 꽉꽉꾹 KIM | ADDRESS REDACTED | | | ETC 0.00201027000762914 | | |
| 3.1.603230 | 달호 김 | ADDRESS REDACTED | | | BTC 0.00168974724404537<br>CEL 0.0528652616062901<br>XRP 28.5883717167338 | | |
| 3.1.603231 | 도르방 MM | ADDRESS REDACTED | | | BNB 0.00120419704731098<br>BTC 0.000001634365838342<br>CEL 0.565410351711817<br>XRP 0.018869948027073 | | |
| 3.1.603232 | 동욱 황 | ADDRESS REDACTED | | | ADA 19067.8637568082<br>CEL 58.3925191606862<br>DOT 67.9448974620553<br>SOL 35.1881571378972<br>USDC 0.009 | | |
| 3.1.603233 | 동진 이 | ADDRESS REDACTED | | | BTC 0.10516788376696<br>ETH 1.41541001180429<br>XRP 1445.82330587829 | | |
| 3.1.603234 | 동현 이 | ADDRESS REDACTED | | | ETH 0.00160095985053105 | | |
| 3.1.603235 | 두기 우기 | ADDRESS REDACTED | | | BTC 1.00759759319108 | | |
| 3.1.603236 | 미수 이 | ADDRESS REDACTED | | | BNB 1.2966388694531<br>BTC 0.000004550200413978<br>USDT ERC20 1.50613084028714 | | |
| 3.1.603237 | 민경 강 | ADDRESS REDACTED | | | BNB 2<br>BTC 0.00132368007019798<br>CEL 4.29683548173392 | | |
| 3.1.603238 | 민용 신 | ADDRESS REDACTED | | | CEL 0.049367687227354<br>ETH 0.00160682837787461 | | |
| 3.1.603239 | 백백 현현 | ADDRESS REDACTED | | | XRP 1.43799701059039 | | |
| 3.1.603240 | 브어 돈돈 | ADDRESS REDACTED | | | CEL 0.240085819945669 | | |
| 3.1.603241 | 석우 정 | ADDRESS REDACTED | | | BTC 0.000190843245812328<br>USDT ERC20 0.0144765143912035 | | |
| 3.1.603242 | 세희 박 | ADDRESS REDACTED | | | BTC 0.000000919896182867<br>USDC 0.0306857766753022 | | |
| 3.1.603243 | 수잔 아키노데라자 | ADDRESS REDACTED | | | ADA 57.850016036036<br>BTC 0.00404676751111988<br>CEL 64.6983539985651<br>DOT 3.2<br>ETH 0.197445<br>USDC 328.933617456075<br>USDT ERC20 74.8625936713548 | | |
| 3.1.603244 | 연희 고 | ADDRESS REDACTED | | | BTC 0.02883876<br>CEL 21.0563448205252 | | |
| 3.1.603245 | 영빈 권 | ADDRESS REDACTED | | | BTC 0.00130737651856005<br>EOS 2.75399711715601<br>ETH 14.9434542388579 | | |
| 3.1.603246 | 운식 이 | ADDRESS REDACTED | | | BCH 0.0193172074167305<br>BSV 0.00440793213640872<br>BTC 0.000000170914805028<br>EOS 0.00301510774505241<br>ETC 1.0168133131238<br>SGB 0.00103343258396152<br>XLM 0.00285992616407793<br>XRP 0.00697474686250196<br>ZEC 15.6367264051448 | | |
| 3.1.603247 | 웅식 신 | ADDRESS REDACTED | | | MCDAI 0.00789873195274909<br>USDC 22.3040896879498 | | |
| 3.1.603248 | 은균 이 | ADDRESS REDACTED | | | BTC 0.000000747868509401 | | |
| 3.1.603249 | 인준 황 | ADDRESS REDACTED | | | XRP 89.9326071841953 | | |
| 3.1.603250 | 장희 김 | ADDRESS REDACTED | | | BTC 0.0026141084148779<br>ETH 0.238618324935419 | | |
| 3.1.603251 | 재귀 이 | ADDRESS REDACTED | | | BTC 0.00177330894834801 | | |
| 3.1.603252 | 재환 임 | ADDRESS REDACTED | | | CEL 0.413299540661968 | | |
| 3.1.603253 | 점숙 박 | ADDRESS REDACTED | | | BTC 0.00168033519441629<br>ETH 1.13299529313672 | | |
| 3.1.603254 | 정상 BE | ADDRESS REDACTED | | | CEL 0.0019048458801778<br>EOS 0.00130810907988523<br>ETH 0.00001601835727479 | | |
| 3.1.603255 | 정욱 진 | ADDRESS REDACTED | | | BTC 0.000055983994877834 | | |
| 3.1.603256 | 정훈 강 | ADDRESS REDACTED | | | BTC 0.000000000262102521<br>CEL 218.829392193339 | | |
| 3.1.603257 | 주원 이 | ADDRESS REDACTED | | | BTC 0.000233958419762178<br>CEL 0.00224532706965304<br>ETH 0.00278001021021569<br>USDT ERC20 0.0253774509736443 | | |
| 3.1.603258 | 주현 하 | ADDRESS REDACTED | | | BTC 0.214714009632688<br>CEL 99.817457464878 | | |
| 3.1.603259 | 준영 곽 | ADDRESS REDACTED | | | BTC 0.330008346115557<br>ETH 0.283600967644166<br>USDT ERC20 0.0139863484663659 | | |
| 3.1.603260 | 지연 표 | ADDRESS REDACTED | | | BTC 0.00125114662088302<br>EOS 0.151477755118342<br>ETC 102.663199658666<br>ETH 0.00161656508472785<br>LINK 185.252019466439<br>USDT ERC20 0.915218878593868<br>ZEC 32.1396949145341 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.603261 | 진석 SUH | ADDRESS REDACTED | | | BTC 0.0985802025389548<br>CEL 411.172823491647<br>ETC 150<br>ETH 1.9256926937191<br>SGB 1021.19147707963<br>XRP 0.00103408403566169<br>ZEC 100.972229947991 | | |
| 3.1.603262 | 찰스 BYEUN | ADDRESS REDACTED | | | CEL 0.581144719129566<br>USDC 100 | | |
| 3.1.603263 | 창수 김 | ADDRESS REDACTED | | | BAT 0.585803516174703<br>CEL 70.2975717881842<br>ETH 0.0006721827603248<br>LTC 0.00406336732895196<br>USDC 0.187148377412246 | | |
| 3.1.603264 | 최 선 | ADDRESS REDACTED | | | BTC 0.00140228287060884<br>CEL 6.37416145628791 | | |
| 3.1.603265 | 치억 왕 | ADDRESS REDACTED | | | BCH 0.00000277532567876899<br>BTC 0.00000063257097797<br>ETC 0.0193231115760255 | | |
| 3.1.603266 | 태석 이 | ADDRESS REDACTED | | | BTC 0.00107018257314697<br>CEL 0.544537721788124<br>ETC 16.5783157337614<br>ZEC 0.00418692893974145 | | |
| 3.1.603267 | 하남 김 | ADDRESS REDACTED | | | ETH 0.000001050369989815<br>USDT ERC20 0.032275513435156 | | |
| 3.1.603268 | 현정 박 | ADDRESS REDACTED | | | BTC 0.0326812943050755<br>CEL 12.1402623927354<br>ETH 0.00162637062615041 | | |
| 3.1.603269 | 현철 신신 | ADDRESS REDACTED | | | BCH 0.00103545470259867<br>BTC 0.00113120677668881<br>DOT 18.4213019703752<br>XRP 153.500532925051 | | |
| 3.1.603270 | 호준 송 | ADDRESS REDACTED | | | CEL 0.568301820324705<br>ETH 0.427417100376463<br>MATIC 351.213700582522 | | |
| 3.1.603271 | 호현 정 | ADDRESS REDACTED | | | ETH 0.00172019607980737 | | |
| 3.1.603272 | 희수 정 | ADDRESS REDACTED | | | BTC 0.000040746608561934<br>CEL 0.0299654955756317 | | |
| 3.1.603273 | 희영 박 | ADDRESS REDACTED | | | BTC 0.000000195732679193<br>USDC 3032.23162473654<br>USDT ERC20 0.254047836163308 | | |
| 3.1.603274 | 희원 노 | ADDRESS REDACTED | | | BTC 0.000000966847162499<br>CEL 0.0012814656145536<br>DOT 0.0142605661520433 | | |
| 3.1.603275 | 희윤 손 | ADDRESS REDACTED | | | BTC 0.00103516078521266<br>CEL 226.324675813114<br>MATIC 6796.4376108 | | |
| 3.1.603276 | 희정 엄 | ADDRESS REDACTED | | | BTC 0.0402824713167361<br>ETH 0.00172409483456977 | | |
| 3.1.603277 | 一峰 高 | ADDRESS REDACTED | | | BTC 0.000001423238038202<br>USDC 1.15119963827149 | | |
| 3.1.603278 | 世僧 高 | ADDRESS REDACTED | | | ADA 433.746169983633<br>BTC 0.00333766937713375 | | |
| 3.1.603279 | 世明 劉 | ADDRESS REDACTED | | | ADA 29.3456068488016 | | |
| 3.1.603280 | 东 林 | ADDRESS REDACTED | | | ADA 0.00000021231324359<br>CEL 0.0843032358581455<br>TAUD 0.716018842085768<br>USDC 0.000000822014908794 | | |
| 3.1.603281 | 书亭 白 | ADDRESS REDACTED | | | BTC 0.000243365653536984 | | |
| 3.1.603282 | 云龙 郭 | ADDRESS REDACTED | | | BTC 0.0492078297828084 | | |
| 3.1.603283 | 亚东 肖 | ADDRESS REDACTED | | | ETH 0.00185350683854822 | | |
| 3.1.603284 | 亦渟 鄭 | ADDRESS REDACTED | | | CEL 0.0488773883619807<br>ETH 0.00159560938876941 | | |
| 3.1.603285 | 仁忠 陳 | ADDRESS REDACTED | | | BTC 0.072295096954805<br>CEL 5.27369535058653 | | |
| 3.1.603286 | 仪 李 | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000109209069418681<br>PAX 1.12064874427898<br>TUSD 265.004110374795<br>USDC 2188.76918163889<br>USDT ERC20 319.785858394794 | | |
| 3.1.603287 | 仰哲 李 | ADDRESS REDACTED | | | USDT ERC20 2.58158315342903 | | |
| 3.1.603288 | 仲辰 高 | ADDRESS REDACTED | | | BTC 0.00236682648434301<br>USDC 0.540486596143136<br>USDT ERC20 0.352586331264732 | | |
| 3.1.603289 | 伏廷 蕭 | ADDRESS REDACTED | | | CEL 263.100342042851 | | |
| 3.1.603290 | 伯東 蔡 | ADDRESS REDACTED | | | AVAX 1.9996<br>BTC 0.0218206818449596<br>CEL 12.229754055408<br>USDT ERC20 5 | | |
| 3.1.603291 | 伯諺 朱 | ADDRESS REDACTED | | | BNB 0.00015526716791279<br>CEL 0.0181684439306414<br>LUNC 0.000998100289808812 | | |
| 3.1.603292 | 何禔 陳 | ADDRESS REDACTED | | | SOL 0.000621625851080574 | | |
| 3.1.603293 | 佳興 謝 | ADDRESS REDACTED | | | USDT ERC20 166.11436002895 | | |
| 3.1.603294 | 侑成 陳 | ADDRESS REDACTED | | | BTC 0.00172764501755377<br>DOT 3.58316093603055<br>ETH 0.182620285312128 | | |
| 3.1.603295 | 依玲 謝 | ADDRESS REDACTED | | | BTC 0.0000008389945330l8999<br>ETH 0.305420306503656 | | |
| 3.1.603296 | 俊峰 孙 | ADDRESS REDACTED | | | BTC 0.000497041534709644<br>USDC 1011.40951695876 | | |
| 3.1.603297 | 俊德 林 | ADDRESS REDACTED | | | BCH 0.000012192545953184<br>BTC 0.000004618105840269<br>CEL 1.15653938624662<br>EOS 0.0826262741017852<br>LTC 0.000004258006178472<br>MCDAI 0.000005402670484171 | | |
| 3.1.603298 | 修平 蘇 | ADDRESS REDACTED | | | BTC 0.0368629930600211 | | |
| 3.1.603299 | 倫行 阿部 | ADDRESS REDACTED | | | CEL 1.01047083333333 | | |
| 3.1.603300 | 偉中 陳 | ADDRESS REDACTED | | | BTC 0.000001474991523575<br>ETH 0.000001170655107616 | | |
| 3.1.603301 | 偉華 黃 | ADDRESS REDACTED | | | BTC 0.00311600631139386 | | |
| 3.1.603302 | 元翰 顾 | ADDRESS REDACTED | | | ETH 0.0011783209918576 | | |
| 3.1.603303 | 光曜 張 | ADDRESS REDACTED | | | BTC 0.0021392767059984<br>USDC 505.706018004691 | | |
| 3.1.603304 | 克宇 翁 | ADDRESS REDACTED | | | BTC 0.0308025016324826<br>CEL 1.27566860789665<br>ETH 0.444361557273749<br>SOL 2.04794 | | |
| 3.1.603305 | 冠宇 陳 | ADDRESS REDACTED | | | CEL 0.168404852995782<br>SOL 0.0200499234780817 | | |
| 3.1.603306 | 冠容 李 | ADDRESS REDACTED | | | BTC 0.000001575036238685<br>CEL 0.000612716480671091<br>USDT ERC20 0.520165679474085 | | |
| 3.1.603307 | 冠霖 李 | ADDRESS REDACTED | | | CEL 0.268737635747678<br>USDC 20.0050543809704 | | |
| 3.1.603308 | 冰玉 梁 | ADDRESS REDACTED | | | DOGE 18000241.778816<br>ETH 0.223486961495844 | | |

**Schedule F**

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.603309 | 凱彥 賴 | ADDRESS REDACTED | | | BTC 0.000003770940189707<br>CEL 4.53653774910475<br>USDT ERC20 410 | | |
| 3.1.603310 | 刚华 唐 | ADDRESS REDACTED | | | CEL 0.533870564690518 | | |
| 3.1.603311 | 南浦 王 | ADDRESS REDACTED | | | BTC 0.0941290359077232<br>ETH 0.00160518079469723<br>USDT ERC20 257731.314521145 | | |
| 3.1.603312 | 博仁 鍾 | ADDRESS REDACTED | | | BTC 0.000000172117343699<br>USDT ERC20 0.00307040665525707 | | |
| 3.1.603313 | 博凱 楊 | ADDRESS REDACTED | | | SNX 114.039892288813 | | |
| 3.1.603314 | 博崴 梁 | ADDRESS REDACTED | | | USDT ERC20 233.332113274769 | | |
| 3.1.603315 | 又仁 鄭 | ADDRESS REDACTED | | | ADA 104.44<br>CEL 0.664297005277837 | | |
| 3.1.603316 | 古弘熙 ALLEN | ADDRESS REDACTED | | | BTC 0.00112111544341607<br>USDT ERC20 442.117605314938 | | |
| 3.1.603317 | 合益 葉 | ADDRESS REDACTED | | | CEL 0.00039079671352209<br>ZEC 0.00042609 | | |
| 3.1.603318 | 吉一 郭 | ADDRESS REDACTED | | | DOT 0.273179041692402 | | |
| 3.1.603319 | 名揚 李 | ADDRESS REDACTED | | | BTC 0.0305193004065942 | | |
| 3.1.603320 | 君豪 魏 | ADDRESS REDACTED | | | USDC 0.0546712961983847 | | |
| 3.1.603321 | 咨詠 黃 | ADDRESS REDACTED | | | USDT ERC20 0.323849121329811 | | |
| 3.1.603322 | 唯昕 阮 | ADDRESS REDACTED | | | BTC 0.000332764012064158<br>CEL 2.15587047422085<br>USDT ERC20 100 | | |
| 3.1.603323 | 啟良 温 | ADDRESS REDACTED | | | BTC 0.0000157284369210008<br>USDT ERC20 0.520001565457567 | | |
| 3.1.603324 | 喬挺 鄭 | ADDRESS REDACTED | | | BTC 0.00148605248169412<br>CEL 0.595228222974229<br>USDT ERC20 3.0583249919281 | | |
| 3.1.603325 | 嘉宸 李 | ADDRESS REDACTED | | | BTC 0.000020788508124043 | | |
| 3.1.603326 | 嘉峰 李 | ADDRESS REDACTED | | | BTC 0.0203639216088572<br>CEL 1.43031972794061<br>ETH 0.503429113784763 | | |
| 3.1.603327 | 嘉豪 柯 | ADDRESS REDACTED | | | BTC 0.00247161058182895<br>BUSD 63.9173984310956<br>CEL 3.66440972511693<br>USDC 60.9935450080363<br>USDT ERC20 18.5062147827787 | | |
| 3.1.603328 | 嘉雄 李 | ADDRESS REDACTED | | | BTC 0.11055393327233<br>CEL 15.4529903397992 | | |
| 3.1.603329 | 國墉 陳 | ADDRESS REDACTED | | | BTC 0.00138241070808428<br>CEL 0.524396708225031<br>SOL 103.951184154926 | | |
| 3.1.603330 | 垚波 张 | ADDRESS REDACTED | | | USDT ERC20 342.693569058935 | | |
| 3.1.603331 | 堅貴 張 | ADDRESS REDACTED | | | CEL 0.984270440590746 | | |
| 3.1.603332 | 士智 簡 | ADDRESS REDACTED | | | BTC 0.000102802307947519<br>CEL 3.44851599025695<br>ETH 0.000001864706571949<br>USDC 0.0174545749589708 | | |
| 3.1.603333 | 士朝 蕭 | ADDRESS REDACTED | | | BTC 0.00169906211771102<br>CEL 9.19705374705539<br>USDT ERC20 410 | | |
| 3.1.603334 | 士涵 蕭 | ADDRESS REDACTED | | | BTC 0.00170628690416307<br>CEL 8.61774125731762<br>USDT ERC20 400 | | |
| 3.1.603335 | 士融 何 | ADDRESS REDACTED | | | BTC 0.00168435168925781<br>CEL 0.277394608673821<br>ETH 0.720658917997331 | | |
| 3.1.603336 | 士豪 王 | ADDRESS REDACTED | | | CEL 1.38001077325375<br>SOL 2.37040777958809 | | |
| 3.1.603337 | 大成 鄭 | ADDRESS REDACTED | | | BNB 1.0995<br>BTC 0.0017093724331527<br>CEL 5.01168602505002 | | |
| 3.1.603338 | 奇恩 尹 | ADDRESS REDACTED | | | BTC 0.0806253065827457<br>USDT ERC20 0.305117161937321 | | |
| 3.1.603339 | 奕杭 葉 | ADDRESS REDACTED | | | ADA 432.622340453744<br>BTC 0.107657726004474<br>DOT 87.4519173602681<br>ETH 3.98434542006245<br>USDT ERC20 289.83841919871 | | |
| 3.1.603340 | 妃玉 吳 | ADDRESS REDACTED | | | BTC 0.00109923529494204<br>ETC 43.4150574126715<br>ETH 2.03749743929375<br>SNX 127.446018356932<br>USDT ERC20 31023.1005865545<br>ZRX 0.022511405954658 | | |
| 3.1.603341 | 姵怡 朱 | ADDRESS REDACTED | | | BTC 0.00169484785006954<br>CEL 0.453390471711163<br>USDT ERC20 476.48560634798 | | |
| 3.1.603342 | 婉菁 李 | ADDRESS REDACTED | | | BTC 0.000383669769921912 | | |
| 3.1.603343 | 孟生 徐 | ADDRESS REDACTED | | | MATIC 0.398856877907728 | | |
| 3.1.603344 | 孟萱 林 | ADDRESS REDACTED | | | BTC 0.000000736011339535<br>USDT ERC20 0.73434731319928 | | |
| 3.1.603345 | 季正 林 | ADDRESS REDACTED | | | BUSD 10117.5110968736 | | |
| 3.1.603346 | 學文 古 | ADDRESS REDACTED | | | BCH 0.005632757022312<br>BTC 0.00378630319750756<br>CEL 0.0397082759966614<br>ETH 0.00845591472738691<br>LTC 0.0249049120376715<br>ZEC 0.00275005365803319 | | |
| 3.1.603347 | 學甫 高林 | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.603348 | 宇傑 賀 | ADDRESS REDACTED | | | BTC 0.000001644299673457<br>CEL 0.0334225869525647<br>USDC 0.00341627444133423 | | |
| 3.1.603349 | 守蓁 鄭 | ADDRESS REDACTED | | | BTC 0.233992880637735<br>ETH 0.0014798247770142 | | |
| 3.1.603350 | 宗駿 黃 | ADDRESS REDACTED | | | CEL 0.00740594243318203<br>DOGE 320.456530774231<br>ETH 0.00275358865730226 | | |
| 3.1.603351 | 定江 陳 | ADDRESS REDACTED | | | CEL 2.75243988102173<br>ETH 0.220302435859259 | | |
| 3.1.603352 | 宛儒 李 | ADDRESS REDACTED | | | BTC 0.00459802715840717<br>CEL 20.4821237106607<br>EOS 3.34864838077713<br>MATIC 530.138504494939<br>SNX 7.84579390621584 | | |
| 3.1.603353 | 宣羽 賴 | ADDRESS REDACTED | | | BTC 0.0221758489883173 | | |
| 3.1.603354 | 家琳 陳 | ADDRESS REDACTED | | | ETH 0.00153145227233877 | | |
| 3.1.603355 | 家瑋 沈 | ADDRESS REDACTED | | | BTC 0.00141058619485541<br>SOL 3.44168434760722 | | |
| 3.1.603356 | 容嘉 張 | ADDRESS REDACTED | | | ETH 0.00161577094422034 | | |
| 3.1.603357 | 尚均 謝 | ADDRESS REDACTED | | | BTC 0.000001764724235298<br>USDT ERC20 0.7727212515124 | | |
| 3.1.603358 | 岫璁 林 | ADDRESS REDACTED | | | CEL 15.9297497747796<br>ETH 2.54807554390111<br>LTC 5.05847099987309<br>USDT ERC20 311.279710663123<br>XRP 103.269933391764 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.603359 | 崴榮 莊 | ADDRESS REDACTED | | | BTC 0.000000570773434028<br>CEL 0.233131551597825<br>ETH 0.000000808903343767 | | |
| 3.1.603360 | 平吉 莊 | ADDRESS REDACTED | | | USDC 8.83888858735424<br>USDT ERC20 3885.72042033826 | | |
| 3.1.603361 | 康益 彭 | ADDRESS REDACTED | | | CEL 10.205546936094 | | |
| 3.1.603362 | 廣志 呂 | ADDRESS REDACTED | | | CEL 2.87903797449509 | | |
| 3.1.603363 | 建維 彭 | ADDRESS REDACTED | | | AVAX 1.00117189671049<br>CEL 0.346571956863444<br>ETH 0.000405268021859045 | | |
| 3.1.603364 | 建豪 賴 | ADDRESS REDACTED | | | BTC 0.00170148799717533<br>CEL 1.22430073768092<br>USDT ERC20 0.772265150711319 | | |
| 3.1.603365 | 弘毅 陳 | ADDRESS REDACTED | | | BTC 0.002484000212<br>CEL 26.7486006331194<br>USDT ERC20 2830.38931977278 | | |
| 3.1.603366 | 弦恩 李 | ADDRESS REDACTED | | | CEL 0.0822360431910559<br>XTZ 4.82781966448445 | | |
| 3.1.603367 | 彥傑 王 | ADDRESS REDACTED | | | ETH 0.000065014933609283 | | |
| 3.1.603368 | 彥安 陳 | ADDRESS REDACTED | | | BTC 0.000005930177443906<br>SOL 0.00447169815960692 | | |
| 3.1.603369 | 彥泊 李 | ADDRESS REDACTED | | | BTC 0.00731052518063457 | | |
| 3.1.603370 | 德诚 刘 | ADDRESS REDACTED | | | BTC 0.0164716891334016<br>USDC 42.0502426612991 | | |
| 3.1.603371 | 心彤 宋 | ADDRESS REDACTED | | | ETH 0.00169149882699529 | | |
| 3.1.603372 | 心玓 張 | ADDRESS REDACTED | | | BTC 0.000000008480807403<br>CEL 0.020199006679719<br>XTZ 0.113475609576176 | | |
| 3.1.603373 | 志剛 林 | ADDRESS REDACTED | | | BTC 0.000000532782607122<br>USDT ERC20 0.581361478431464 | | |
| 3.1.603374 | 志力 甄 | ADDRESS REDACTED | | | BTC 0.000112646571824547<br>CEL 0.923450751820307<br>SNX 0.153308786274484<br>UNI 0.000000107808875741<br>USDC 0.0481182312250524<br>USDT ERC20 0.00000014384927026 | | |
| 3.1.603375 | 志宣 劉 | ADDRESS REDACTED | | | BTC 0.000004090182958277<br>USDC 408.012547515054 | | |
| 3.1.603376 | 志權 楊 | ADDRESS REDACTED | | | BTC 0.000000107839827288<br>CEL 0.00199809442989751<br>ETH 0.000013639641899262<br>LTC 0.00000519572651078499<br>USDC 0.0679313124184402 | | |
| 3.1.603377 | 志豪 周 | ADDRESS REDACTED | | | DOT 1158.68039131123<br>ETH 0.0016651176103756 | | |
| 3.1.603378 | 志越 劉 | ADDRESS REDACTED | | | BTC 0.00158329415362535<br>CEL 1.08911530098862 | | |
| 3.1.603379 | 忠翰 余 | ADDRESS REDACTED | | | BNB 0.000077876967308914<br>BTC 0.000000912467632789<br>USDT ERC20 0.771273727268786 | | |
| 3.1.603380 | 怡寧 鍾 | ADDRESS REDACTED | | | ETH 0.030408908032892 | | |
| 3.1.603381 | 怡瑄 曾 | ADDRESS REDACTED | | | BTC 0.000608678847464509<br>CEL 0.124779193204799 | | |
| 3.1.603382 | 恩 温 | ADDRESS REDACTED | | | BTC 0.000149422658987781<br>CEL 0.692541941639889<br>ETH 0.000161573925720411<br>USDC 315.654188921582<br>USDT ERC20 1.00677129775336 | | |
| 3.1.603383 | 恩睿 張 | ADDRESS REDACTED | | | USDT ERC20 0.620786714688132 | | |
| 3.1.603384 | 悠斗 中井 | ADDRESS REDACTED | | | SGB 1.1855856004<br>XRP 7.846364 | | |
| 3.1.603385 | 惟仁 薛薛 | ADDRESS REDACTED | | | CEL 0.211225718259907<br>USDT ERC20 8.57546302366273 | | |
| 3.1.603386 | 惟喬 楊 | ADDRESS REDACTED | | | SOL 0.00289158602626504 | | |
| 3.1.603387 | 惟恩 CHEN | ADDRESS REDACTED | | | BTC 0.000000007138020991<br>CEL 0.00768547509993849<br>ETH 0.00481517357418198<br>USDC 0.000000575667964273 | | |
| 3.1.603388 | 愷娟 謝 | ADDRESS REDACTED | | | BTC 0.00130284460352991<br>CEL 0.0814464378162697<br>USDT ERC20 1294.64488906786 | | |
| 3.1.603389 | 愷翊 王 | ADDRESS REDACTED | | | BTC 0.000000000053680489<br>CEL 3.34954897425165 | | |
| 3.1.603390 | 慶裕 曾 | ADDRESS REDACTED | | | BTC 0.00259196497319699 | | |
| 3.1.603391 | 承澤 李 | ADDRESS REDACTED | | | BTC 0.0111392265556838<br>CEL 0.0199569313638593<br>ETH 0.252127655154251<br>SOL 4.31886813841826 | | |
| 3.1.603392 | 拔拔 BABA WANG | ADDRESS REDACTED | | | BTC 0.0295378515553483<br>ETH 1.16263092925639 | | |
| 3.1.603393 | 振彰 吳 | ADDRESS REDACTED | | | USDT ERC20 0.768458883230373 | | |
| 3.1.603394 | 揚軒 林 | ADDRESS REDACTED | | | ETH 0.000121378358733605 | | |
| 3.1.603395 | 政勳 余 | ADDRESS REDACTED | | | BNB 0.000200829893189758<br>USDC 0.279866949054903 | | |
| 3.1.603396 | 文傑 潘文傑 | ADDRESS REDACTED | | | CEL 0.0036146558062575<br>MCDAI 0.068314068673973<br>USDC 0.0329166559243739 | | |
| 3.1.603397 | 文凱 吳 | ADDRESS REDACTED | | | SNX 6.41581839691913 | | |
| 3.1.603398 | 文智 葉 | ADDRESS REDACTED | | | BTC 0.00236224496750517<br>ETH 2.01346753882517 | | |
| 3.1.603399 | 文露 粘 | ADDRESS REDACTED | | | BTC 0.000001256169902197<br>CEL 0.0539701854601847<br>ETH 0.000002261866591485<br>USDT ERC20 0.654822884792664 | | |
| 3.1.603400 | 日昌 楊 | ADDRESS REDACTED | | | BTC 0.000000006491359246<br>CEL 0.00495487150221514 | | |
| 3.1.603401 | 明仁 陳 | ADDRESS REDACTED | | | BTC 0.000001716636435697<br>USDT ERC20 0.652521736440673 | | |
| 3.1.603402 | 明鋒 周 | ADDRESS REDACTED | | | BNB 1.66015084760287<br>BTC 0.000002873747392494 | | |
| 3.1.603403 | 星楼 崔 | ADDRESS REDACTED | | | CEL 0.0100335872377427 | | |
| 3.1.603404 | 映滕 陳 | ADDRESS REDACTED | | | BTC 0.00238817047026942<br>CEL 1.57723431191881<br>SOL 11.7006482784138 | | |
| 3.1.603405 | 昱綸 溫 | ADDRESS REDACTED | | | ADA 679.408109234246<br>BTC 0.00144603077001384<br>CEL 0.583950708323678 | | |
| 3.1.603406 | 晏霆 趙 | ADDRESS REDACTED | | | BTC 0.00133316796939432<br>DOT 0.360872034309393 | | |
| 3.1.603407 | 景欢 孙 | ADDRESS REDACTED | | | BTC 0.00238209166492778<br>CEL 0.484143799201695<br>USDC 505.186435714341 | | |
| 3.1.603408 | 景雲 張 | ADDRESS REDACTED | | | CEL 0.0043758127049838<br>ETH 0.000007853105758483<br>USDC 0.031012398539783 | | |
| 3.1.603409 | 書全 周 | ADDRESS REDACTED | | | BTC 0.00249581362917128<br>SOL 10.0644838730463 | | |
| 3.1.603410 | 有松 李 | ADDRESS REDACTED | | | BTC 0.00241734803707176<br>CEL 9.98655574529694<br>USDT ERC20 410 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.603411 | 朝麟 楊 | ADDRESS REDACTED | | | BCH 0.00939748<br>BTC 0.00001482<br>CEL 0.0387570408482077<br>LTC 0.04837015 | | |
| 3.1.603412 | 李福賢 FRANK LEE | ADDRESS REDACTED | | | MCDAI 31.8320056562282<br>USDC 38939.2430308117 | | |
| 3.1.603413 | 林 桢 | ADDRESS REDACTED | | | ADA 0.0180287307946682<br>USDC 0.371064542124542 | | |
| 3.1.603414 | 柏榕 趙趙 | ADDRESS REDACTED | | | BCH 0.00022255<br>BTC 0.00001014<br>CEL 0.0482238165230291<br>DOT 0.0088386770559473<br>LTC 0.00048027<br>XRP 0.00985389975177479 | | |
| 3.1.603415 | 柏毅 李 | ADDRESS REDACTED | | | AAVE 2.3200116<br>BTC 1.83122238220569<br>CEL 7392.89722045004<br>DOT 27.16261<br>SNX 46.5002325 | | |
| 3.1.603416 | 柏源 黃 | ADDRESS REDACTED | | | BTC 0.000000569602378084<br>USDC 0.16915610655324 | | |
| 3.1.603417 | 桓誠 許 | ADDRESS REDACTED | | | BUSD 1030.51263475427<br>CEL 0.103827128936872 | | |
| 3.1.603418 | 欣 尹 | ADDRESS REDACTED | | | BTC 0.907329427534819 | | |
| 3.1.603419 | 武斌 盛 | ADDRESS REDACTED | | | BTC 0.002449978422<br>ETH 0.502927835005762 | | |
| 3.1.603420 | 永立 罗 | ADDRESS REDACTED | | | BTC 0.000682899127040562<br>CEL 1.9483203000412 | | |
| 3.1.603421 | 沐傑 劉 | ADDRESS REDACTED | | | BTC 0.0396594278985574<br>ETH 0.205585827212176 | | |
| 3.1.603422 | 治華 鮑 | ADDRESS REDACTED | | | USDT ERC20 0.72534983810339 | | |
| 3.1.603423 | 泰吉 崔 | ADDRESS REDACTED | | | CEL 0.0440177927545074<br>ETH 0.00146964326947734 | | |
| 3.1.603424 | 泰宏 陳 | ADDRESS REDACTED | | | USDT ERC20 1.20692212939274 | | |
| 3.1.603425 | 泽涛 庄 | ADDRESS REDACTED | | | ADA 147046.01627331<br>BTC 0.000001997136508174<br>CEL 324.620078527137<br>DOGE 19260.7580208179<br>ETH 0.000034046304289754 | | |
| 3.1.603426 | 浚米 趙 | ADDRESS REDACTED | | | BTC 0.100187648140489<br>ETH 2.01463625597336 | | |
| 3.1.603427 | 浩倫 田 | ADDRESS REDACTED | | | CEL 25.0594148030225<br>ETH 0.0117672666686113 | | |
| 3.1.603428 | 浩宇 簡 | ADDRESS REDACTED | | | BTC 0.000000004572674373<br>CEL 0.251556232776002 | | |
| 3.1.603429 | 浩瑋 陳 | ADDRESS REDACTED | | | BTC 0.00176015274145673<br>ETH 1.10406274197569<br>USDT ERC20 1484.80300413052 | | |
| 3.1.603430 | 浩軒 邱 | ADDRESS REDACTED | | | CEL 0.131947452054134 | | |
| 3.1.603431 | 淑婷 葉 | ADDRESS REDACTED | | | BTC 0.000007675832412993<br>ETH 0.000002437901766453<br>USDC 0.00100749959037537 | | |
| 3.1.603432 | 淘韋 徐 | ADDRESS REDACTED | | | BTC 0.000001343369720113<br>DOGE 0.411347868605179 | | |
| 3.1.603433 | 淳欽 李 | ADDRESS REDACTED | | | ADA 5.20772511457266<br>BTC 0.00158701285276648<br>CEL 12.9871701262678 | | |
| 3.1.603434 | 湋璿 張 | ADDRESS REDACTED | | | CEL 0.512970303903325<br>ETH 0.0662428967824691 | | |
| 3.1.603435 | 漢翔 YU | ADDRESS REDACTED | | | ADA 226.185918450165<br>BNB 1.15075488082192<br>BTC 0.0135765953064001<br>BUSD 2.68532865259842<br>USDT ERC20 11.0571374589928 | | |
| 3.1.603436 | 澤榮 陳 | ADDRESS REDACTED | | | ETH 0.00151307477497168 | | |
| 3.1.603437 | 灿宇 蔡 | ADDRESS REDACTED | | | USDT ERC20 1.24407279755358 | | |
| 3.1.603438 | 煌 黃 | ADDRESS REDACTED | | | ETH 0.00146913911691957 | | |
| 3.1.603439 | 玉璇 鍾 | ADDRESS REDACTED | | | ADA 2024.37900500598<br>BTC 0.00165019804919454<br>CEL 0.601826910451794 | | |
| 3.1.603440 | 琳 程 | ADDRESS REDACTED | | | USDC 26.5552455437489 | | |
| 3.1.603441 | 璨 周 | ADDRESS REDACTED | | | BTC 0.000000008100534647<br>CEL 62.8611353084083<br>ETH 2.55964629451121<br>MATIC 10.7317286964048 | | |
| 3.1.603442 | 登凱 張 | ADDRESS REDACTED | | | BTC 0.000000905487561038<br>USDC 0.0179524282572735 | | |
| 3.1.603443 | 百宜 徐 | ADDRESS REDACTED | | | ADA 408.356746<br>CEL 2.76088782751608 | | |
| 3.1.603444 | 益榕 YIRONG 汤 TANG | ADDRESS REDACTED | | | BTC 0.000006966964981735 | | |
| 3.1.603445 | 益賢 林 | ADDRESS REDACTED | | | CEL 0.558475838703057<br>ETH 0.00162112404517513<br>USDT ERC20 417.992741469927 | | |
| 3.1.603446 | 研 大島 | ADDRESS REDACTED | | | BTC 0.1435171242<br>ETH 0.000000932337718417999 | | |
| 3.1.603447 | 祐樑 呂 | ADDRESS REDACTED | | | AAVE 0.0013371565995798<br>CEL 9.76588517918898<br>DASH 0.00118768990314532<br>DOT 30.3276819674669<br>ETH 0.000309946875228757<br>MCDAI 0.0115884950972019<br>USDC 0.231964075562295<br>XLM 0.35138675155938<br>XRP 0.000000181202785261<br>ZRX 0.422140133792092 | | |
| 3.1.603448 | 祐霆 周 | ADDRESS REDACTED | | | CEL 0.0478302524874282<br>ETH 0.00160585655283054 | | |
| 3.1.603449 | 祥凱 廖 | ADDRESS REDACTED | | | ADA 0.21125839729533<br>BNB 0.000914579628332279<br>BTC 0.000003539720568372<br>USDC 1.15712132565723 | | |
| 3.1.603450 | 秉桓 游 | ADDRESS REDACTED | | | BTC 0.00133000214213809<br>ETH 1.08876710897531<br>LUNC 77.2665519774225<br>SOL 8.68346021725213 | | |
| 3.1.603451 | 秋玉 黃 | ADDRESS REDACTED | | | BTC 0.0015550690587258<br>CEL 0.611998875366895<br>USDC 5.95729723225666 | | |
| 3.1.603452 | 筆誠 蘇 | ADDRESS REDACTED | | | BTC 0.00222330917337364<br>CEL 7.32980251903215<br>USDC 402.5 | | |
| 3.1.603453 | 紹瑜 潘 | ADDRESS REDACTED | | | BTC 0.000000672358618606<br>USDT ERC20 0.579327866511634 | | |
| 3.1.603454 | 美均 林 | ADDRESS REDACTED | | | BTC 0.00236679327333007<br>USDC 409.486280535229 | | |
| 3.1.603455 | 群貿 凌 | ADDRESS REDACTED | | | BTC 0.00244187036680037<br>USDT ERC20 407.93925698203 | | |
| 3.1.603456 | 群辉 谢 | ADDRESS REDACTED | | | CEL 0.137137726565945 | | |
| 3.1.603457 | 義塵 邱 | ADDRESS REDACTED | | | DOT 0.0131305681829568 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.603458 | 翁 靖捷 | ADDRESS REDACTED | | | BTC 0.000000714863563615<br>USDT ERC20 0.880430489682153 | | |
| 3.1.603459 | 翊誠 王 | ADDRESS REDACTED | | | BTC 0.00127034432051186<br>CEL 0.315444454905689<br>ETH 1.20904017959116 | | |
| 3.1.603460 | 翠燕 李 | ADDRESS REDACTED | | | CEL 4.59820253759824<br>ETH 2.04872234830007 | | |
| 3.1.603461 | 翠玲 罗 | ADDRESS REDACTED | | | BTC 0.00130964760810172<br>CEL 0.303786801945743<br>TAUD 1.9610819294256<br>USDC 0.583993325178728 | | |
| 3.1.603462 | 耀翔 詹 | ADDRESS REDACTED | | | CEL 0.185889988321326<br>ETH 0.000059124549347914 | | |
| 3.1.603463 | 育樺 吳 | ADDRESS REDACTED | | | BTC 0.00119044684997766<br>USDC 0.431135426367079<br>USDT ERC20 0.300831036248919 | | |
| 3.1.603464 | 芃之 鄭 | ADDRESS REDACTED | | | CEL 0.312038762013438 | | |
| 3.1.603465 | 英奎 譚 | ADDRESS REDACTED | | | BTC 0.0293138751279516<br>CEL 305.850457953327<br>ETH 0.00166413105969881<br>SOL 17.6610005472366<br>USDC 111052.587369919 | | |
| 3.1.603466 | 薪傳 楊 | ADDRESS REDACTED | | | USDT ERC20 0.11321008974889 | | |
| 3.1.603467 | 語奇 樂 | ADDRESS REDACTED | | | BCH 0.0296630003547826<br>BTC 0.000015642855820782<br>CEL 1.94451275788421<br>ETH 0.0054311588879331<br>MCDAI 1.92033828574487<br>USDC 27.5294290981917<br>USDT ERC20 0.000000913890704681 | | |
| 3.1.603468 | 謙宇 黃 | ADDRESS REDACTED | | | USDT ERC20 27780.8375337645 | | |
| 3.1.603469 | 超华 邓 | ADDRESS REDACTED | | | ETH 0.00150795781215271 | | |
| 3.1.603470 | 逸文 孫 | ADDRESS REDACTED | | | BTC 0.000000002065977023<br>CEL 2.92194305437942<br>DOT 0.000000000038461538<br>SOL 0.000000000316239316 | | |
| 3.1.603471 | 逸江 曾 | ADDRESS REDACTED | | | BTC 0.304488467042323<br>CEL 68.7435872139423 | | |
| 3.1.603472 | 郁倫 王 | ADDRESS REDACTED | | | BTC 0.00002015131073917<br>ETH 0.00119375749533844 | | |
| 3.1.603473 | 郁荃 徐 | ADDRESS REDACTED | | | BTC 0.00336624131091965<br>USDT ERC20 839.765687209872 | | |
| 3.1.603474 | 采勳 楊 | ADDRESS REDACTED | | | CEL 2.70911823726957 | | |
| 3.1.603475 | 采欣 徐 | ADDRESS REDACTED | | | BTC 0.0000221669051914399<br>ETH 0.396542719333976 | | |
| 3.1.603476 | 采盈 陳 | ADDRESS REDACTED | | | BTC 0.000001334211919955<br>CEL 0.325390741536103<br>EOS 2.56541516512277<br>USDT ERC20 0.64631222266062 | | |
| 3.1.603477 | 采真 余 | ADDRESS REDACTED | | | BTC 0.0000197606989121899<br>CEL 0.0579678799337618<br>USDT ERC20 0.583282458662686 | | |
| 3.1.603478 | 里奥 马 | ADDRESS REDACTED | | | BTC 0.0146313160370976<br>CEL 9.74544613243254 | | |
| 3.1.603479 | 鈞宇 莊鈞宇 | ADDRESS REDACTED | | | BTC 0.000000001291370738<br>CEL 0.647811761616196 | | |
| 3.1.603480 | 鈺凡 陳 | ADDRESS REDACTED | | | BTC 0.000000005272126598<br>CEL 8.28550477514329<br>USDC 360 | | |
| 3.1.603481 | 銘汶 邱 | ADDRESS REDACTED | | | USDC 1.19916697694002 | | |
| 3.1.603482 | 銘陽 王 | ADDRESS REDACTED | | | BTC 0.00132517238688675<br>CEL 0.0187424735223976<br>DOT 98.75823952958 | | |
| 3.1.603483 | 鎮瑲 劉 | ADDRESS REDACTED | | | BTC 0.0155084667453072 | | |
| 3.1.603484 | 鎮頡 劉 | ADDRESS REDACTED | | | BTC 0.00710013<br>CEL 2.66323455844104 | | |
| 3.1.603485 | 關誌 劉 | ADDRESS REDACTED | | | BNB 0.0602236885376937<br>CEL 0.261112682705458 | | |
| 3.1.603486 | 雅婷 溫 | ADDRESS REDACTED | | | BTC 0.0197589103624608<br>ETH 0.616528328513637 | | |
| 3.1.603487 | 雅惠 楊 | ADDRESS REDACTED | | | BTC 0.00127774984853764<br>CEL 0.580369093530646<br>USDC 313.000234810802 | | |
| 3.1.603488 | 雅芳 魏 | ADDRESS REDACTED | | | ETH 1.71922620090583<br>USDC 3019.05376686102 | | |
| 3.1.603489 | 雨龍 吳 | ADDRESS REDACTED | | | CEL 0.443670012397962<br>ETH 0.0153247369425152 | | |
| 3.1.603490 | 靜妍 邱 | ADDRESS REDACTED | | | BTC 0.00157581460700048<br>CEL 6.03459094594703<br>USDT ERC20 411.031249760726 | | |
| 3.1.603491 | 韋和 施 | ADDRESS REDACTED | | | BTC 0.000000008115140385<br>CEL 0.0058485345267758<br>USDT ERC20 0.690364738248052 | | |
| 3.1.603492 | 顥萃 林 | ADDRESS REDACTED | | | BTC 0.0000218230772663199<br>USDT ERC20 0.734317674927009 | | |
| 3.1.603493 | 顧斌 吳 | ADDRESS REDACTED | | | BTC 0.00170115554469687<br>USDT ERC20 407.671839066346 | | |
| 3.1.603494 | 颖琛 陆 | ADDRESS REDACTED | | | ADA 22.1<br>CEL 0.178086370566124<br>ETH 0.0102136461675681 | | |
| 3.1.603495 | 麥桂 潘 | ADDRESS REDACTED | | | BTC 0.000001730704201817<br>CEL 2.2904139131997<br>USDT ERC20 0.169284447344495 | | |
| 3.1.603496 | 鼎謙 黃 | ADDRESS REDACTED | | | CEL 2.41585215410271<br>ETH 0.0943245956578947 | | |
| 3.1.603497 | 龍之 談 | ADDRESS REDACTED | | | AVAX 5.78375745118973<br>BTC 0.00127806824370342<br>ETH 0.000750871761971987 | | |